**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| Debtors. | ) | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Alvaro Salas, Jr., depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

Commencing on August 22, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit A**:

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 3337**)

- ***Individualized*** **Holders of Claims in Classes: Class 2 Retail Borrower Deposit Claims, Class 4 Convenience Claims, Class 5 General Earn Claims, Class 6A General Custody Claims, and Class 7 Withhold Claims – Ballot for Voting to Accept or Reject the Joint Plan of Reorganization of Celsius Network LLC and its Debtor Affiliates** (Substantially in the form attached as **Exhibit 3A** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Celsius Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Disclosure Statement Relating to the Joint Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates Pursuant** (Docket No. 3332)

- **Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Plan of Reorganization; (III) Approving the Form of Ballots and Notices in Connections Therewith, (IV) Scheduling Certain Dates with Respect Thereto, (V) Authorization and Approving Reimbursement of Certain of the Plan Sponsor's Fees and Expenses, and (VI) Granting Related Relief** (Docket No. 3337 excluding Exhibits)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Claims Settlement and Opportunity to Opt Out of Class Settlement** (Substantially in the form attached as **Exhibit 10** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan and (II) Opportunity to Opt In to the Third-Party Releases** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Disclosure Statement Relating to the Joint Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates Pursuant** (Docket No. 3332)

- **Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Plan of Reorganization; (III) Approving the Form of Ballots and Notices in Connections Therewith, (IV) Scheduling Certain Dates with Respect Thereto, (V) Authorization and Approving Reimbursement of Certain of the Plan Sponsor's Fees and Expenses, and (VI) Granting Related Relief** (Docket No. 3337 excluding Exhibits)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, commencing on August 23, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 3337**)

- ***Individualized* Holders of Claims in Classes: Class 2 Retail Borrower Deposit Claims, Class 4 Convenience Claims, Class 5 General Earn Claims, Class 6A General Custody Claims, and Class 7 Withhold Claims – Ballot for Voting to Accept or Reject the Joint Plan of Reorganization of Celsius Network LLC and its Debtor Affiliates** (Substantially in the form attached as **Exhibit 3A** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Celsius Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Disclosure Statement Relating to the Joint Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates Pursuant** (Docket No. 3332)

- **Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Plan of Reorganization; (III) Approving the Form of Ballots and Notices in Connections Therewith, (IV) Scheduling Certain Dates with Respect Thereto, (V) Authorization and Approving Reimbursement of Certain of the Plan Sponsor's Fees and Expenses, and (VI) Granting Related Relief** (Docket No. 3337 excluding Exhibits)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Claims Settlement and Opportunity to Opt Out of Class Settlement** (Substantially in the form attached as **Exhibit 10** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, commencing on August 25, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit D**:

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Celsius Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Disclosure Statement Relating to the Joint Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates Pursuant** (Docket No. 3332)

- **Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Plan of Reorganization; (III) Approving the Form of Ballots and Notices in Connections Therewith, (IV) Scheduling Certain Dates with Respect Thereto, (V) Authorization and Approving Reimbursement of Certain of the Plan Sponsor's Fees and Expenses, and (VI) Granting Related Relief** (Docket No. 3337 excluding Exhibits)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Claims Settlement and Opportunity to Opt Out of Class Settlement** (Substantially in the form attached as **Exhibit 10** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**:

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 3337**)

- ***Individualized*** **Holders of Class 8 Unsecured Loan Claims – Ballot for Voting to Accept or Reject the Joint Plan of Reorganization of Celsius Network LLC and its Debtor Affiliates** (Substantially in the form attached as **Exhibit 3B** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Celsius Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Disclosure Statement Relating to the Joint Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates Pursuant** (Docket No. 3332)

- **Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Plan of Reorganization; (III) Approving the Form of Ballots and Notices in Connections Therewith, (IV) Scheduling Certain Dates with Respect Thereto, (V) Authorization and Approving Reimbursement of Certain of the Plan Sponsor's Fees and Expenses, and (VI) Granting Related Relief** (Docket No. 3337 excluding Exhibits)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Claims Settlement and Opportunity to Opt Out of Class Settlement** (Substantially in the form attached as **Exhibit 10** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F**:

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 3337**)

- ***Individualized*** **Holders of Class 9 General Unsecured Claims – Ballot for Voting to Accept or Reject the Joint Plan of Reorganization of Celsius Network LLC and its Debtor Affiliates** (Substantially in the form attached as **Exhibit 3C** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Celsius Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Disclosure Statement Relating to the Joint Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates Pursuant** (Docket No. 3332)

- **Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Plan of Reorganization; (III) Approving the Form of Ballots and Notices in Connections Therewith, (IV) Scheduling Certain Dates with Respect Thereto, (V) Authorization and Approving Reimbursement of Certain of the Plan Sponsor's Fees and Expenses, and (VI) Granting Related Relief** (Docket No. 3337 excluding Exhibits)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Claims Settlement and Opportunity to Opt Out of Class Settlement** (Substantially in the form attached as **Exhibit 10** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**:

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 3337**)

- ***Individualized*** **Holders of Class 10 State Regulatory Claims – Ballot for Voting to Accept or Reject the Joint Plan of Reorganization of Celsius Network LLC and its Debtor Affiliates** (Substantially in the form attached as **Exhibit 3E** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Celsius Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Disclosure Statement Relating to the Joint Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates Pursuant** (Docket No. 3332)

- **Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Plan of Reorganization; (III) Approving the Form of Ballots and Notices in Connections Therewith, (IV) Scheduling Certain Dates with Respect Thereto, (V) Authorization and Approving Reimbursement of Certain of the Plan Sponsor's Fees and Expenses, and (VI) Granting Related Relief** (Docket No. 3337 excluding Exhibits)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Claims Settlement and Opportunity to Opt Out of Class Settlement** (Substantially in the form attached as **Exhibit 10** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit H**:

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 3337**)

- ***Individualized* Holders of Class 14 Series B Preferred Interests – Ballot for Voting to Accept or Reject the Joint Plan of Reorganization of Celsius Network LLC and its Debtor Affiliates** (Substantially in the form attached as **Exhibit 3D** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Celsius Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Disclosure Statement Relating to the Joint Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates Pursuant** (Docket No. 3332)

- **Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Plan of Reorganization; (III) Approving the Form of Ballots and Notices in Connections Therewith, (IV) Scheduling Certain Dates with Respect Thereto, (V) Authorization and Approving Reimbursement of Certain of the Plan Sponsor's Fees and Expenses, and (VI) Granting Related Relief** (Docket No. 3337 excluding Exhibits)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Claims Settlement and Opportunity to Opt Out of Class Settlement** (Substantially in the form attached as **Exhibit 10** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I:**

- ***Individualized*** **Notice of (I) Non-Voting Status to Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan and (II) Opportunity to Opt Out of the Third-Party Releases** (Substantially in the form attached as **Exhibit 2A** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit J**:

- ***Individualized*** **Notice of (I) Non-Voting Status to Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan and (II) Opportunity to Opt Out of the Third-Party Releases** (Substantially in the form attached as **Exhibit 2A** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit K**:

- ***Individualized*** **Notice of (I) Non-Voting Status to Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan and (II) Opportunity to Opt Out of the Third-Party Releases** (Substantially in the form attached as **Exhibit 2A** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit L**:

- ***Individualized*** **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan and (II) Opportunity to Opt In to the Third-Party Releases** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit M**:

- ***Individualized*** **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan and (II) Opportunity to Opt In to the Third-Party Releases** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit N**:

- ***Individualized*** **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan and (II) Opportunity to Opt In to the Third-Party Releases** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit O**:

- ***Individualized*** **Notice of (I) Non-Voting Status to Holders of Unclassified Claims and (II) Opportunity to Opt Out of the Third-Party Releases** (Substantially in the form attached as **Exhibit 2C** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit P**, and via electronic mail on the service list attached hereto as **Exhibit Q**:

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Celsius Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Disclosure Statement Relating to the Joint Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates Pursuant** (Docket No. 3332)

- **Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Plan of Reorganization; (III) Approving the Form of Ballots and Notices in Connections Therewith, (IV) Scheduling Certain Dates with Respect Thereto, (V) Authorization and Approving Reimbursement of Certain of the Plan Sponsor's Fees and Expenses, and (VI) Granting Related Relief** (Docket No. 3337 excluding Exhibits)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Claims Settlement and Opportunity to Opt Out of Class Settlement** (Substantially in the form attached as **Exhibit 10** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit R**, and via electronic mail on the service list attached hereto as **Exhibit S**:

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, on August 29, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served on a supplemental basis via first-class mail on the service list attached hereto as **Exhibit T**:

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 3337**)

- ***Individualized*** **Holders of Claims in Classes: Class 2 Retail Borrower Deposit Claims, Class 4 Convenience Claims, Class 5 General Earn Claims, Class 6A General Custody Claims, and Class 7 Withhold Claims – Ballot for Voting to Accept or Reject the Joint Plan of Reorganization of Celsius Network LLC and its Debtor Affiliates** (Substantially in the form attached as **Exhibit 3A** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Celsius Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Disclosure Statement Relating to the Joint Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates Pursuant** (Docket No. 3332)

- **Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Plan of Reorganization; (III) Approving the Form of Ballots and Notices in Connections Therewith, (IV) Scheduling Certain Dates with Respect Thereto, (V) Authorization and Approving Reimbursement of Certain of the Plan Sponsor's Fees and Expenses, and (VI) Granting Related Relief** (Docket No. 3337 excluding Exhibits)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Claims Settlement and Opportunity to Opt Out of Class Settlement** (Substantially in the form attached as **Exhibit 10** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, employees of Stretto caused the following documents to be served on a supplemental basis via first-class mail on the service list attached hereto as **Exhibit U**:

- ***Individualized*** **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan and (II) Opportunity to Opt In to the Third-Party Releases** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, on September 5, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served on a supplemental basis via first-class mail on the service list attached hereto as **Exhibit V**:

- *Individualized* **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan and (II) Opportunity to Opt In to the Third-Party Releases** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 3337**)

- **Notice of Hearing to Consider Confirmation of the Debtor's Chapter 11 Plan and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 3337**)

Furthermore, on September 6, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served on a supplemental basis via first-class mail on the service list attached hereto as **Exhibit W**:

- *Individualized* **Holders of Claims in Classes: Class 2 Retail Borrower Deposit Claims, Class 4 Convenience Claims, Class 5 General Earn Claims, Class 6A General Custody Claims, and Class 7 Withhold Claims – Ballot for Voting to Accept or Reject the Joint Plan of Reorganization of Celsius Network LLC and its Debtor Affiliates** (Substantially in the form attached as **Exhibit 3A** to the Disclosure Statement Order filed as **Docket No. 3337**)

Dated: September 20, 2023

Alvaro Salas Jr
______________________
Alvaro Salas, Jr.

| A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document. |
|---|

State of Colorado,
County of Denver

Subscribed and sworn to (or affirmed) before me on this 20th day of September 2023, by Alvaro Salas, Jr., proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: Kerrie Lynne Darby

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 1 PLUS 1 SENIOR CARE INC | ON FILE |
| 1000 SIX LLC | ON FILE |
| 10629391 CANADA INC. | ON FILE |
| 10X LIFE LLC | ON FILE |
| 12042762 CANADA INC. | ON FILE |
| 12284260 CANADA INC. | ON FILE |
| 1283847 B.C. LTD. | ON FILE |
| 12959577 CANADA INC. | ON FILE |
| 1335073 B.C. LTD. | ON FILE |
| 13681092 CANADA INC. | ON FILE |
| 1855 INDUSTRIES LLC | ON FILE |
| 1968420 ONTARIO INC. | ON FILE |
| 1983283 ONTARIO INC. | ON FILE |
| 1993 HOLDINGS LLC | ON FILE |
| 2052539 ONTARIO LTD | ON FILE |
| 2190484 ALBERTA LTD | ON FILE |
| 2247 TAYLOR LLC | ON FILE |
| 2392953 ALBERTA LTD. | ON FILE |
| 2633124 ONTARIO INC | ON FILE |
| 28 BELOW PTY LTD | ON FILE |
| 2825825 ONTARIO INC. | ON FILE |
| 2830646 ONTARIO INC. | ON FILE |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ON FILE |
| 3RD LAB OÃŒ | ON FILE |
| 49 MUSES LLC | ON FILE |
| 4XP MINING CDXX LLC | ON FILE |
| 6101 ARLINGTON BLVD LLC | ON FILE |
| 6955101 MANITOBA LTD. | ON FILE |
| 8339074 CANADA INC | ON FILE |
| 90LAR KUSAGI | ON FILE |
| 90LAR KUSAGI | ON FILE |
| 9396-0565 QUEBEC INC | ON FILE |
| 9486968 CANADA INC. | ON FILE |
| A & D CARPENTER SUPER PTY LTD | ON FILE |
| A & JC INVESTMENT PROPERTIES LLC | ON FILE |
| A & L DE MEIO SUPER FUND | ON FILE |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | ON FILE |
| A ASHWATHAMA | ON FILE |
| A BETTER BOAT LLC | ON FILE |
| A BRIJMOHUN | ON FILE |
| A BUCHANAN | ON FILE |
| A CILLIE | ON FILE |
| A GAYATHRI | ON FILE |
| A HIRALALL | ON FILE |
| A J RAMSAY | ON FILE |
| A K M ISTIAK ISLAM | ON FILE |
| A KOFFMAN | ON FILE |
| A M NAZARECHUK | ON FILE |
| A MENDIK SUPER PTY LTD | ON FILE |
| A MIRA RUBIN | ON FILE |
| A NATASHA CHONG HUI MEI | ON FILE |
| A NAUDE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| A OY DALVIR SINGH | ON FILE |
| A P VIDYA | ON FILE |
| A PAPPAS FAMILY SUPER FUND | ON FILE |
| A PHILLIPS | ON FILE |
| A PISTORIUS | ON FILE |
| A REUM KIM | ON FILE |
| A SABOOR RAOFEE | ON FILE |
| A SURESH BABU | ON FILE |
| A TIGOR SP RADJAGUKGUK | ON FILE |
| A VAN WYK | ON FILE |
| A W II AUGUSTIN | ON FILE |
| Å TEFAN KLAÄ‡IK | ON FILE |
| A&V INVEST AS | ON FILE |
| A.D. MINING LLC | ON FILE |
| A1 INVESTMENTS LLC | ON FILE |
| AA MEYER | ON FILE |
| AA MICHELLE ZHI ING LING | ON FILE |
| AABHUSHAN MAINALI | ON FILE |
| AABSHAR ALAM KHAN MD | ON FILE |
| AADAM HAYEE JOHNS | ON FILE |
| AADEL ABDELKADER BENHADDOUCHE | ON FILE |
| AADEN TAT | ON FILE |
| AADHISESAN NULL | ON FILE |
| AADHITTHYA VIJAYARAGHAVAN | ON FILE |
| AADIB AHSAN | ON FILE |
| AADIL ALIKHAN RAZVI | ON FILE |
| AADIL MUSTAFA MAMUJEE | ON FILE |
| AADIL SAFWAN JOHNSON | ON FILE |
| AADIRAJ SINGH CHADHA | ON FILE |
| AADIRAJ SINGH CHADHA | ON FILE |
| AADITHYA ANIL KUMAR | ON FILE |
| AADITYA AMEET SHAH | ON FILE |
| AADON MATTHEW JONES | ON FILE |
| AADRON OMAR | ON FILE |
| AADYA SHRESTHA | ON FILE |
| AAERON DE DECKER | ON FILE |
| AAERON ROMEO L GOSSELIN | ON FILE |
| AAFAQ MUHAMMAD | ON FILE |
| AAFTAB AMIR BUDHWANI | ON FILE |
| AAGI INC | ON FILE |
| AAHAS JEEVARAJAH | ON FILE |
| AAIA ADELE MOORE SCOTT | ON FILE |
| AAKAASH JOIS | ON FILE |
| AAKAASH RAVI PATEL | ON FILE |
| AAKANKSHA A PATEL | ON FILE |
| AAKANKSHA SARAF | ON FILE |
| AAKANSH SHARMA | ON FILE |
| AAKAR GANGRADE | ON FILE |
| AAKASH BHOSALE | ON FILE |
| AAKASH DATTKUMAR VAGADIA | ON FILE |
| AAKASH H PATEL | ON FILE |
| AAKASH SINGH | ON FILE |
| AAKASH SUHAS GANDHI | ON FILE |
| AAKASH URVESH THAKKAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AALBERTUS F VAN EDE | ON FILE |
| AALIMA ALI | ON FILE |
| AALIYA AJAY KANUGA | ON FILE |
| AALIYAH SAJI KULANGARA | ON FILE |
| AALLEN RD LLC | ON FILE |
| AALOK ASHIT MEHTA | ON FILE |
| AALOK PRASHANT MEHTA | ON FILE |
| AALOK VIPULBHAI PATEL | ON FILE |
| AALTJE BOS | ON FILE |
| AALTJE HENDERIKA WISSE | ON FILE |
| AALTJE M VANSPRONSEN VAN VOORT | ON FILE |
| AALYAN SAFDAR | ON FILE |
| AALZEN CRUIMING | ON FILE |
| AAMAN TWEOLDE MENGIS | ON FILE |
| AAMER REHAN AHMAD | ON FILE |
| AAMIR ADNAN CHEEMA | ON FILE |
| AAMIR FAROOQ | ON FILE |
| AAMIR JAVED BUTT | ON FILE |
| AAMNA IFTIKHAR ALI KHAN | ON FILE |
| AAMON KALEE SMITH | ON FILE |
| AAMOS LAURI JOHANNES PERNU | ON FILE |
| AAMUND RASOFIEL WIDNES HARNES | ON FILE |
| AANIK B PATEL | ON FILE |
| AANKAR BOSE | ON FILE |
| AANUJ SUNIL PATEL | ON FILE |
| AAPO MIKAEL KRONQVIST | ON FILE |
| AAPPO WILLIAM HULKKONEN | ON FILE |
| AAQIB AHAMAD HAQ | ON FILE |
| AARAN M HUGHES | ON FILE |
| AARANY SIVAKAANTHAN | ON FILE |
| AARATHI VENKATARAMAN | ON FILE |
| AARATI VINAYAK PRABHU | ON FILE |
| AARCHIT MALHOTRA | ON FILE |
| AAREN CASIMIRO HORIKAWA | ON FILE |
| AAREN CORDELL SMITH | ON FILE |
| AAREN DAVID DAVIS | ON FILE |
| AAREN FOSTER LEMIEUX | ON FILE |
| AAREN JOHN BREWSTER | ON FILE |
| AARIAN MOZAFARI | ON FILE |
| AARIEL RADCLIFF JOHNSON | ON FILE |
| AARIN MIKAELGARED KLOVENAS | ON FILE |
| AARINA CHANTEL ELEAZER | ON FILE |
| AARION DEE RADTKE | ON FILE |
| AARISH MOBEEN | ON FILE |
| AARJAB GOUDEL | ON FILE |
| AARON A BUI | ON FILE |
| AARON A MISENER | ON FILE |
| AARON A PURSELL | ON FILE |
| AARON A RODRIGUES | ON FILE |
| AARON ABRAHAM HADDAD | ON FILE |
| AARON ADNO | ON FILE |
| AARON AGUILAR | ON FILE |
| AARON AIZEN ANDERSON | ON FILE |
| AARON AKITOMO HANYU-DEUTMEYER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON ALAIN C ROSSEL | ON FILE |
| AARON ALAN DINGER | ON FILE |
| AARON ALBERT LAGE | ON FILE |
| AARON ALBERT WILLIAMS | ON FILE |
| AARON ALEXANDER BAER | ON FILE |
| AARON ALEXANDER JAHN | ON FILE |
| AARON ALEXANDER JOHNSON | ON FILE |
| AARON ALEXANDER KOEPPEL | ON FILE |
| AARON ALFRED REDDEN | ON FILE |
| AARON ALLAN BERNARD | ON FILE |
| AARON ALLEN KOVARA | ON FILE |
| AARON ALLEN MODIC | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDRE GUSTAVE | ON FILE |
| AARON ANDREW BROWN | ON FILE |
| AARON ANDREW HERRICK | ON FILE |
| AARON ANDREW JOHNSON | ON FILE |
| AARON ANDREW RIETZ | ON FILE |
| AARON ANDREW SCHRECK | ON FILE |
| AARON ANDREW WESTBROOK | ON FILE |
| AARON ANNIS | ON FILE |
| AARON ANTHONY BROWN | ON FILE |
| AARON ANTHONY CASILLAS | ON FILE |
| AARON ANTHONY CLOUDT | ON FILE |
| AARON ANTHONY DODD | ON FILE |
| AARON ANTHONY LACHETA | ON FILE |
| AARON ANTHONY MILLER | ON FILE |
| AARON ANTHONY WHITE | ON FILE |
| AARON ARMANDO ALZAMORA | ON FILE |
| AARON ARNOLD | ON FILE |
| AARON ASHLEY HADDOCK | ON FILE |
| AARON ASTON AWTREY | ON FILE |
| AARON AUMILLER | ON FILE |
| AARON AUSTIN ALEXANDER GOURDOUZE | ON FILE |
| AARON AUSTIN SILCOX | ON FILE |
| AARON AVEN | ON FILE |
| AARON AVISHEK PRASAD | ON FILE |
| AARON B GREENWALD | ON FILE |
| AARON B OLSON | ON FILE |
| AARON B SIEGEL | ON FILE |
| AARON B WOOD | ON FILE |
| AARON BACH | ON FILE |
| AARON BANKSTON STEARNS | ON FILE |
| AARON BELL WALKER | ON FILE |
| AARON BENAVIDES | ON FILE |
| AARON BENJAMIN CANTU | ON FILE |
| AARON BENJAMIN CLOSE | ON FILE |
| AARON BENJAMIN HUSK | ON FILE |
| AARON BENJAMIN JACKSON | ON FILE |
| AARON BENJAMIN LESTER | ON FILE |
| AARON BENJAMIN MARKUS HAMKENS | ON FILE |
| AARON BENJAMIN MELCHOR | ON FILE |
| AARON BERNETT LOYD | ON FILE |
| AARON BEVAN SCOTT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AARON BILL CONNERS | ON FILE |
| AARON BJORN ROSQVIST | ON FILE |
| AARON BLAISDELL | ON FILE |
| AARON BLAND MOORE | ON FILE |
| AARON BLUESTEIN | ON FILE |
| AARON BONAVIA | ON FILE |
| AARON BOSTON | ON FILE |
| AARON BOYD VARLEY | ON FILE |
| AARON BRADFORD GODBOUT | ON FILE |
| AARON BRADLEY LEEDS FELD | ON FILE |
| AARON BRADLEY TRAN | ON FILE |
| AARON BRETT ARNOLD RAWLINSON | ON FILE |
| AARON BRIAN BRIMFIELD | ON FILE |
| AARON BRICE WOOD | ON FILE |
| AARON BRODERICK SHELP | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWNE | ON FILE |
| AARON BRYCE GILES | ON FILE |
| AARON BURDETTE | ON FILE |
| AARON BURGESS EVERMAN | ON FILE |
| AARON BURGIN | ON FILE |
| AARON BYNUM-LIVELY | ON FILE |
| AARON C ADKINS | ON FILE |
| AARON C BEACH | ON FILE |
| AARON C DEAZEVEDO | ON FILE |
| AARON C FARVER | ON FILE |
| AARON C HAM | ON FILE |
| AARON C NINNIS | ON FILE |
| AARON C SPIERING | ON FILE |
| AARON CALVIN COTTEN | ON FILE |
| AARON CANTY | ON FILE |
| AARON CARL JENSEN | ON FILE |
| AARON CARL TEEL | ON FILE |
| AARON CARR | ON FILE |
| AARON CARSON | ON FILE |
| AARON CASEY PATRICK | ON FILE |
| AARON CASH WHITEHEAD | ON FILE |
| AARON CECIL JONES | ON FILE |
| AARON CHAIM EISENBERGER | ON FILE |
| AARON CHAN HONG SEN | ON FILE |
| AARON CHAPMAN BENTON | ON FILE |
| AARON CHARLES BAKER | ON FILE |
| AARON CHARLES CHAPIN | ON FILE |
| AARON CHARLES DIETSCH | ON FILE |
| AARON CHARLES ENGLER | ON FILE |
| AARON CHARLES JENKINS | ON FILE |
| AARON CHARLES MCKINNEY | ON FILE |
| AARON CHARLES SANDBERG | ON FILE |
| AARON CHARLES SCHERBING | ON FILE |
| AARON CHARLES VOLPER | ON FILE |
| AARON CHEN | ON FILE |
| AARON CHEN | ON FILE |
| AARON CHEN TANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON CHEUK LEE | ON FILE |
| AARON CHI LUU | ON FILE |
| AARON CHIN WAI CHEUNG | ON FILE |
| AARON CHRIS DCRUZ | ON FILE |
| AARON CHRISTIAN EUBANKS | ON FILE |
| AARON CHRISTIAN TAYLOR | ON FILE |
| AARON CHRISTOPHER BALSER | ON FILE |
| AARON CHRISTOPHER BOONE | ON FILE |
| AARON CHRISTOPHER CEVALLOS | ON FILE |
| AARON CHRISTOPHER DEVAUX | ON FILE |
| AARON CHRISTOPHER FEKETE | ON FILE |
| AARON CHRISTOPHER HAMPTON | ON FILE |
| AARON CHRISTOPHER HENDRIX | ON FILE |
| AARON CHRISTOPHER HIN | ON FILE |
| AARON CHRISTOPHER LOOK | ON FILE |
| AARON CHRISTOPHER NGUYEN | ON FILE |
| AARON CHRISTOPHER NOEL | ON FILE |
| AARON CHRISTOPHER POWELL | ON FILE |
| AARON CHRISTOPHER REES | ON FILE |
| AARON CHRISTOPHER RODRIGUEZ | ON FILE |
| AARON CHRISTOPHER SMITH | ON FILE |
| AARON CHRISTOPHER TARAVELLA | ON FILE |
| AARON CHRISTOPHER WARNER | ON FILE |
| AARON CHRISTOU | ON FILE |
| AARON CHUNG SO | ON FILE |
| AARON CIEMAN WONG | ON FILE |
| AARON CLARENCE ETHIER | ON FILE |
| AARON CLARK MARCZI | ON FILE |
| AARON CLIFTON FREEMAN | ON FILE |
| AARON CLINT BASS | ON FILE |
| AARON COLLINS STEVENS | ON FILE |
| AARON COMPTON | ON FILE |
| AARON CONNOR KING | ON FILE |
| AARON CONNOR WEAKS | ON FILE |
| AARON CONNOR WEAKS | ON FILE |
| AARON CORNELIS VAN RIJN | ON FILE |
| AARON CRAIG MUCZKO | ON FILE |
| AARON CRAIG WILLARD | ON FILE |
| AARON CROSSWELL BACKX | ON FILE |
| AARON CURTIS BERDAN | ON FILE |
| AARON CURTIS MONSON | ON FILE |
| AARON CURTIS THAYER | ON FILE |
| AARON CYRIL GOMES | ON FILE |
| AARON D FREEMAN | ON FILE |
| AARON D LAKE | ON FILE |
| AARON D WORRELL | ON FILE |
| AARON DALE GAGNON | ON FILE |
| AARON DALE HIGBEE | ON FILE |
| AARON DALE HINTSALA | ON FILE |
| AARON DANIEL BENNETT | ON FILE |
| AARON DANIEL CROUCH | ON FILE |
| AARON DANIEL FRANKLIN | ON FILE |
| AARON DANIEL GOMEZ CABALLERO | ON FILE |
| AARON DANIEL GOUGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON DANIEL MARCELO | ON FILE |
| AARON DANIEL MAY | ON FILE |
| AARON DANIEL RODRIGUES | ON FILE |
| AARON DANIEL SCHAEDLER | ON FILE |
| AARON DANIEL SCHNEIDER | ON FILE |
| AARON DANIEL SZENYES | ON FILE |
| AARON DANIEL WATKINS | ON FILE |
| AARON DASHAWN HUNTER | ON FILE |
| AARON DAVID ATTWOOD | ON FILE |
| AARON DAVID EVANS | ON FILE |
| AARON DAVID FERNANDEZ | ON FILE |
| AARON DAVID GEORGE MCGILL | ON FILE |
| AARON DAVID GOLUB | ON FILE |
| AARON DAVID GOODMAN | ON FILE |
| AARON DAVID HUBBARD | ON FILE |
| AARON DAVID JAFFEY | ON FILE |
| AARON DAVID KOZMINSKI | ON FILE |
| AARON DAVID LEDESMA | ON FILE |
| AARON DAVID LIGHT | ON FILE |
| AARON DAVID MCRAE | ON FILE |
| AARON DAVID MCVAY | ON FILE |
| AARON DAVID ONEIL | ON FILE |
| AARON DAVID PATTY | ON FILE |
| AARON DAVID PETIS | ON FILE |
| AARON DAVID POOLE | ON FILE |
| AARON DAVID ROCKETT | ON FILE |
| AARON DAVID RODRIGUEZ | ON FILE |
| AARON DAVID SATZ | ON FILE |
| AARON DAVID SCHORAH | ON FILE |
| AARON DAVID SILLS | ON FILE |
| AARON DAVID SPIEGEL | ON FILE |
| AARON DAVID STONER | ON FILE |
| AARON DAVID TOWNSEND | ON FILE |
| AARON DAVID WALTON | ON FILE |
| AARON DAVID WEBBER | ON FILE |
| AARON DAVIDSON | ON FILE |
| AARON DAWSON RICHVALSKY | ON FILE |
| AARON DCOSTA | ON FILE |
| AARON DE VRIES | ON FILE |
| AARON DEAN BROWNE | ON FILE |
| AARON DEAN LINSKY | ON FILE |
| AARON DEAN MACHON | ON FILE |
| AARON DEAN NEACY | ON FILE |
| AARON DEANSHAW | ON FILE |
| AARON DEMBINSKY | ON FILE |
| AARON DENNIS NASH | ON FILE |
| AARON DENNIS ST ARNAULT | ON FILE |
| AARON DIAZ CHAVEZ | ON FILE |
| AARON DIAZ GARCIA | ON FILE |
| AARON DICK AYARZA | ON FILE |
| AARON DICKERSON | ON FILE |
| AARON DONALD HENRY WARNER | ON FILE |
| AARON DOUGLAS FRANCIS | ON FILE |
| AARON DOUGLAS MIESSE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON DOUGLAS RICHARD | ON FILE |
| AARON DOUGLAS TIMMONS | ON FILE |
| AARON DRIKUS DE KEYZER | ON FILE |
| AARON DSOUZA | ON FILE |
| AARON DUKE GARZA | ON FILE |
| AARON DUNSMORE FYKE | ON FILE |
| AARON DUSTIN KESHEN | ON FILE |
| AARON E CLINE | ON FILE |
| AARON EARL OLIN | ON FILE |
| AARON EDENTON | ON FILE |
| AARON EDUARDO GONZALEZ VALENZUELA | ON FILE |
| AARON EDWARD DICKERSON | ON FILE |
| AARON EDWARD HOOVER | ON FILE |
| AARON EDWARD MORGAN | ON FILE |
| AARON EDWARD SHUMWAY | ON FILE |
| AARON EDWARD SMITH | ON FILE |
| AARON EDWARD WEDDINGTON | ON FILE |
| AARON EDWIN COOP | ON FILE |
| AARON EDWIN GOLDSTEIN-STORSETH | ON FILE |
| AARON EK SOUTHAMMAVONG | ON FILE |
| AARON ELDON LUA CHOI | ON FILE |
| AARON ELLIS | ON FILE |
| AARON ELLIS BOLTON | ON FILE |
| AARON ELLSWORTH RAY | ON FILE |
| AARON ELZY | ON FILE |
| AARON EMANUEL HARRIS | ON FILE |
| AARON EMERY JONES | ON FILE |
| AARON EMIL HALE | ON FILE |
| AARON ENRIQUE GONZALEZ | ON FILE |
| AARON ERNEST VALLES | ON FILE |
| AARON EUGENE CLARY | ON FILE |
| AARON EVAN SEID | ON FILE |
| AARON EVERETT COHEN | ON FILE |
| AARON F C GREGGAIN | ON FILE |
| AARON FALCON MARRERO | ON FILE |
| AARON FALZON | ON FILE |
| AARON FINK | ON FILE |
| AARON FONG KAH HOONG | ON FILE |
| AARON FOREST | ON FILE |
| AARON FOREST | ON FILE |
| AARON FORREST HILL | ON FILE |
| AARON FRANCIS DOLAN WILLIAMS | ON FILE |
| AARON FRANCIS LONGINOTTI | ON FILE |
| AARON FREDRICK KEHRES | ON FILE |
| AARON G BARTROP | ON FILE |
| AARON G GILLIAM | ON FILE |
| AARON G MARTINEZ | ON FILE |
| AARON GABEL HARFORD | ON FILE |
| AARON GABRIEL CALVERT | ON FILE |
| AARON GABRIEL ROOT | ON FILE |
| AARON GAGNON | ON FILE |
| AARON GALLI | ON FILE |
| AARON GARTH MULLINS | ON FILE |
| AARON GARY SORENSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AARON GARY TREVOR HENRY | ON FILE |
| AARON GENE ENGLISH | ON FILE |
| AARON GENE VEAL | ON FILE |
| AARON GEORGE EASTON | ON FILE |
| AARON GEORGE GARBACZ | ON FILE |
| AARON GEORGE MAJOR | ON FILE |
| AARON GEORGE SMART | ON FILE |
| AARON GERARD GOSWICK | ON FILE |
| AARON GLEN CHANDLER | ON FILE |
| AARON GLEN GLAFENHEIN | ON FILE |
| AARON GO CO | ON FILE |
| AARON GOLLUBTAYLOR NISSEN | ON FILE |
| AARON GOYANG | ON FILE |
| AARON GRAHAM GALLIMORE | ON FILE |
| AARON GREEN | ON FILE |
| AARON GREEN | ON FILE |
| AARON GREGORY EVANS | ON FILE |
| AARON GREGORY NELSON | ON FILE |
| AARON GRIFFITH | ON FILE |
| AARON H DUDLEY | ON FILE |
| AARON H SPENCE | ON FILE |
| AARON HALL JOHNSON | ON FILE |
| AARON HANJUNE LEE | ON FILE |
| AARON HARDY GOUW | ON FILE |
| AARON HARPER | ON FILE |
| AARON HAUYIN CHOY | ON FILE |
| AARON HEATH THAMM | ON FILE |
| AARON HENRY LANGLOIS | ON FILE |
| AARON HILARIO RICAFORT | ON FILE |
| AARON HILZENDAGER | ON FILE |
| AARON HOUSTON COOK | ON FILE |
| AARON HOWARD GASSMAN | ON FILE |
| AARON HOWARD KRAWITZ | ON FILE |
| AARON HOWARD RESWICK | ON FILE |
| AARON HOWARD THOMAS | ON FILE |
| AARON HUGO N NEUVILLE | ON FILE |
| AARON HUNTER BREHOVE | ON FILE |
| AARON I GRINHAUS | ON FILE |
| AARON I VANIER | ON FILE |
| AARON IAN LEHR | ON FILE |
| AARON IFERGAN | ON FILE |
| AARON IRVING AMARANT | ON FILE |
| AARON ISAAC ZILLINGER | ON FILE |
| AARON ISAIAH ALDAZ | ON FILE |
| AARON ISRAEL BENSOUA | ON FILE |
| AARON ISRAEL LOPEZ JARQUIN | ON FILE |
| AARON ITSUO CARVER | ON FILE |
| AARON IWAO MOTOYAMA | ON FILE |
| AARON J | ON FILE |
| AARON J ATTWOOD | ON FILE |
| AARON J CHIN | ON FILE |
| AARON J CURE | ON FILE |
| AARON J FLEURY | ON FILE |
| AARON J GREENBERG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON J HEFFERNAN | ON FILE |
| AARON J J SAVRONE | ON FILE |
| AARON J LABERGE | ON FILE |
| AARON J LIPPY | ON FILE |
| AARON J PAULI | ON FILE |
| AARON J SEBASTYN | ON FILE |
| AARON J STEAGER | ON FILE |
| AARON J STEINER | ON FILE |
| AARON J STRABLE | ON FILE |
| AARON J TURNER | ON FILE |
| AARON JACK CRONE | ON FILE |
| AARON JACKSON | ON FILE |
| AARON JACOB BOENDER | ON FILE |
| AARON JACOB BROWN | ON FILE |
| AARON JACOB DEL-REAL | ON FILE |
| AARON JACOB GABALDON | ON FILE |
| AARON JACOB LOFTUS | ON FILE |
| AARON JACOB MAMELAK | ON FILE |
| AARON JACOB MILES | ON FILE |
| AARON JACOB NUTTER | ON FILE |
| AARON JACOB SHRADER | ON FILE |
| AARON JACOB SNYDER | ON FILE |
| AARON JAEGAR LYKENS | ON FILE |
| AARON JAIME BENCIDKIZER | ON FILE |
| AARON JAMES ANDERSON | ON FILE |
| AARON JAMES BLEAKLEY | ON FILE |
| AARON JAMES CORN | ON FILE |
| AARON JAMES COZORT | ON FILE |
| AARON JAMES DEXTER | ON FILE |
| AARON JAMES DOMINES PROSPERO | ON FILE |
| AARON JAMES FASTING | ON FILE |
| AARON JAMES FRANK | ON FILE |
| AARON JAMES FRANKS | ON FILE |
| AARON JAMES GRISSOM | ON FILE |
| AARON JAMES HARPEL | ON FILE |
| AARON JAMES HATMAKER | ON FILE |
| AARON JAMES HENDON | ON FILE |
| AARON JAMES HESLOP | ON FILE |
| AARON JAMES KAMUELA SOON | ON FILE |
| AARON JAMES KAPPE | ON FILE |
| AARON JAMES KILGORE | ON FILE |
| AARON JAMES LAKE | ON FILE |
| AARON JAMES LAPHAM | ON FILE |
| AARON JAMES LINDHOLM | ON FILE |
| AARON JAMES LLOYD THORNTON | ON FILE |
| AARON JAMES LOBATO | ON FILE |
| AARON JAMES MADDOX | ON FILE |
| AARON JAMES MCCORMACK | ON FILE |
| AARON JAMES MEADOR | ON FILE |
| AARON JAMES MORRISSETTE | ON FILE |
| AARON JAMES MORROW | ON FILE |
| AARON JAMES MYRA | ON FILE |
| AARON JAMES PETTIJOHN | ON FILE |
| AARON JAMES REDECKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON JAMES ROCHTE | ON FILE |
| AARON JAMES SCHULZ | ON FILE |
| AARON JAMES SHIRDAN | ON FILE |
| AARON JAMES SMITH | ON FILE |
| AARON JAMES SOADY | ON FILE |
| AARON JAMES SWARTZ | ON FILE |
| AARON JAMES THORPE | ON FILE |
| AARON JAMES TRENOUTH | ON FILE |
| AARON JAMES WEDESWEILER | ON FILE |
| AARON JAMES WEIFORD | ON FILE |
| AARON JAMES WHITAKER | ON FILE |
| AARON JAMES WOODRUFF | ON FILE |
| AARON JAMES WORLIE | ON FILE |
| AARON JANUS YAPP | ON FILE |
| AARON JASON GREEN | ON FILE |
| AARON JASON KIELAR | ON FILE |
| AARON JASON MC DAID | ON FILE |
| AARON JASONN ANGUS STOREY | ON FILE |
| AARON JAVIER LEWIS | ON FILE |
| AARON JAY BASEY | ON FILE |
| AARON JAY CANO | ON FILE |
| AARON JAY CHARLESWORTH | ON FILE |
| AARON JAY HAAS | ON FILE |
| AARON JAY HARRIS | ON FILE |
| AARON JAY TAYLOR | ON FILE |
| AARON JAYTUMANENG CAMPOS | ON FILE |
| AARON JEFFREY MOORE | ON FILE |
| AARON JEFFREY WATSON | ON FILE |
| AARON JEREMY HAPETA | ON FILE |
| AARON JEREMY SHERMAN | ON FILE |
| AARON JEROME BAKER | ON FILE |
| AARON JEROME HOLMES | ON FILE |
| AARON JEVON WILLIAMS | ON FILE |
| AARON JIAN ZHONG KOO | ON FILE |
| AARON JOAQUIN LOPEZ | ON FILE |
| AARON JODIE WILSON | ON FILE |
| AARON JOE TOW | ON FILE |
| AARON JOEL FAERBER | ON FILE |
| AARON JOEL MAGNESS | ON FILE |
| AARON JOHN ANTHONY COX | ON FILE |
| AARON JOHN BEGG | ON FILE |
| AARON JOHN BELTON | ON FILE |
| AARON JOHN BLACKBURN | ON FILE |
| AARON JOHN BRINKERHOFF | ON FILE |
| AARON JOHN CHALTRY | ON FILE |
| AARON JOHN DEAN | ON FILE |
| AARON JOHN HANKIN | ON FILE |
| AARON JOHN HANNEMANN | ON FILE |
| AARON JOHN HELLENGA | ON FILE |
| AARON JOHN HORSLEY | ON FILE |
| AARON JOHN JARZOMBEK | ON FILE |
| AARON JOHN MCQUEEN | ON FILE |
| AARON JOHN ONEILL | ON FILE |
| AARON JOHN POPOVICE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON JOHN POWELL | ON FILE |
| AARON JOHN ROBERTSON | ON FILE |
| AARON JOHN TAYLOR | ON FILE |
| AARON JOHN TAYLOR | ON FILE |
| AARON JOHN TAYLOR | ON FILE |
| AARON JOHN TILLEMA | ON FILE |
| AARON JOHN WEISS | ON FILE |
| AARON JOHNROBERT MEADOWS | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JON CHASE | ON FILE |
| AARON JON CHILD | ON FILE |
| AARON JONATHAN FELLERMAN | ON FILE |
| AARON JONES | ON FILE |
| AARON JONN PAWLOWSKI | ON FILE |
| AARON JORDAN BELBODA | ON FILE |
| AARON JORDAN MANN ROESKE | ON FILE |
| AARON JORDAN SMITH | ON FILE |
| AARON JORGE AGNEW | ON FILE |
| AARON JOSEPH APRILE | ON FILE |
| AARON JOSEPH BALDERRAMA | ON FILE |
| AARON JOSEPH BECKER | ON FILE |
| AARON JOSEPH CHAMBERS | ON FILE |
| AARON JOSEPH CLEMONS | ON FILE |
| AARON JOSEPH EDGEWORTH | ON FILE |
| AARON JOSEPH FRERICHS | ON FILE |
| AARON JOSEPH HALVERSON | ON FILE |
| AARON JOSEPH HARRIS | ON FILE |
| AARON JOSEPH HEATH | ON FILE |
| AARON JOSEPH HINDERSCHEID | ON FILE |
| AARON JOSEPH JUNOD | ON FILE |
| AARON JOSEPH KNOBLAUCH | ON FILE |
| AARON JOSEPH LEBAUER | ON FILE |
| AARON JOSEPH MARCO | ON FILE |
| AARON JOSEPH MCCLURE | ON FILE |
| AARON JOSEPH NADEAU | ON FILE |
| AARON JOSEPH NEUGEBAUER | ON FILE |
| AARON JOSEPH ROE | ON FILE |
| AARON JOSEPH SOMMERVILLE | ON FILE |
| AARON JOSEPH SWAFFORD | ON FILE |
| AARON JOSEPH SWICK | ON FILE |
| AARON JOSEPH SZILAGYI | ON FILE |
| AARON JOSEPH WINES | ON FILE |
| AARON JOSHUA AKRIDGE | ON FILE |
| AARON JOSHUA BAIGELMAN | ON FILE |
| AARON JOSHUA JACK | ON FILE |
| AARON JOSHUA LANDECKER | ON FILE |
| AARON JOSUE MATTHEWS | ON FILE |
| AARON JUSTIN LIVINGSTON | ON FILE |
| AARON JUSTIN VUKELIC | ON FILE |
| AARON K FREEMAN | ON FILE |
| AARON K INGLE | ON FILE |
| AARON KANE WILLIAMSON | ON FILE |
| AARON KAR LUN SIT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON KASHTA JR WALKER | ON FILE |
| AARON KEITH ADAMS | ON FILE |
| AARON KEITH BLOW | ON FILE |
| AARON KEITH WENDTE | ON FILE |
| AARON KENNETH KRUGER | ON FILE |
| AARON KERRON CLARKE | ON FILE |
| AARON KEVIN RODGERS | ON FILE |
| AARON KHANG TRAN | ON FILE |
| AARON KINGSLEY EVELEIGH | ON FILE |
| AARON KITAE CHUNG | ON FILE |
| AARON KO PRINCE | ON FILE |
| AARON KOBA | ON FILE |
| AARON KRISTOPHER STARKS | ON FILE |
| AARON KUAN | ON FILE |
| AARON KUMAR ROSHAN HIRANI | ON FILE |
| AARON KURT ONEILL | ON FILE |
| AARON KYLE BRUHN | ON FILE |
| AARON KYLE SHEHAN | ON FILE |
| AARON L CRAWFORD | ON FILE |
| AARON L FISHER | ON FILE |
| AARON L II JOHNSON | ON FILE |
| AARON LAMONT POWELL | ON FILE |
| AARON LANCE DARVILLE | ON FILE |
| AARON LANDON REEVES | ON FILE |
| AARON LANE LAWRENCE | ON FILE |
| AARON LARA | ON FILE |
| AARON LASTNAME | ON FILE |
| AARON LAU CABAWATAN | ON FILE |
| AARON LAU HENG YIK | ON FILE |
| AARON LAVAL TONEY | ON FILE |
| AARON LAWRENCE SWIGGART | ON FILE |
| AARON LAWRENCE TEITELMAN | ON FILE |
| AARON LAWSON SCOTT | ON FILE |
| AARON LEE | ON FILE |
| AARON LEE ALEXANDRE CUYUGAN | ON FILE |
| AARON LEE ANDREESSEN | ON FILE |
| AARON LEE BANTEGUI | ON FILE |
| AARON LEE BENNETT | ON FILE |
| AARON LEE BIARD | ON FILE |
| AARON LEE CHAVDA | ON FILE |
| AARON LEE KENNEDY | ON FILE |
| AARON LEE POLLOCK | ON FILE |
| AARON LEE PRICE | ON FILE |
| AARON LEE WENG HOE | ON FILE |
| AARON LEE WESTERMAN | ON FILE |
| AARON LEIGH | ON FILE |
| AARON LEIGH FOLEY | ON FILE |
| AARON LEIGH SNUDDEN | ON FILE |
| AARON LENN WILSON | ON FILE |
| AARON LEON B FRANCIS | ON FILE |
| AARON LEVIN | ON FILE |
| AARON LEVY | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON LEWIS | ON FILE |
| AARON LEWIS FRIEDLANDER | ON FILE |
| AARON LEWIS JOLL | ON FILE |
| AARON LIAM OCONNOR | ON FILE |
| AARON LIEW SEONG WEI | ON FILE |
| AARON LINDA J DIERICKX | ON FILE |
| AARON LLOYD KREIDER | ON FILE |
| AARON LLOYD WOLFF | ON FILE |
| AARON LOGAN HEARD | ON FILE |
| AARON LORENZO STARKS | ON FILE |
| AARON LUKE BENNETT | ON FILE |
| AARON LUKE LIVINGSTONE | ON FILE |
| AARON LUKE MEMMOTT | ON FILE |
| AARON LYNN | ON FILE |
| AARON LYNN FISKUM | ON FILE |
| AARON M ALDER | ON FILE |
| AARON M CHAVIRA | ON FILE |
| AARON M CLINE | ON FILE |
| AARON M GORBERG | ON FILE |
| AARON M HIRSCH | ON FILE |
| AARON M MCELWEE | ON FILE |
| AARON M MELENA | ON FILE |
| AARON M NATHAN | ON FILE |
| AARON M PATRICK | ON FILE |
| AARON M RICHIE | ON FILE |
| AARON M SCHILDT | ON FILE |
| AARON M SCHROM | ON FILE |
| AARON M SMITHGALL | ON FILE |
| AARON M TROUTMAN | ON FILE |
| AARON M WEISS | ON FILE |
| AARON M WILHELM | ON FILE |
| AARON M WOLFSON | ON FILE |
| AARON MAGUMISE | ON FILE |
| AARON MALDONADO | ON FILE |
| AARON MANSO SIMON | ON FILE |
| AARON MANZALI | ON FILE |
| AARON MARCUS LUNA | ON FILE |
| AARON MARK DUBLER | ON FILE |
| AARON MARK GREAVES | ON FILE |
| AARON MARK GROTH | ON FILE |
| AARON MARK KOPELSON | ON FILE |
| AARON MARK MCLEISH | ON FILE |
| AARON MARK NARVAES | ON FILE |
| AARON MARK RUTHERFORD | ON FILE |
| AARON MARK SEEFELDT | ON FILE |
| AARON MARROQUIN CRUZ | ON FILE |
| AARON MARTIN GAGERN | ON FILE |
| AARON MARTIN NIELSEN | ON FILE |
| AARON MATHER HAUGE | ON FILE |
| AARON MATHEW FORTIER | ON FILE |
| AARON MATHEW LEUCK | ON FILE |
| AARON MATHIAS | ON FILE |
| AARON MATTHEW BARKER | ON FILE |
| AARON MATTHEW BLAIR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON MATTHEW CARSON | ON FILE |
| AARON MATTHEW CULVER | ON FILE |
| AARON MATTHEW DEJA | ON FILE |
| AARON MATTHEW DENNY | ON FILE |
| AARON MATTHEW GARIEPY | ON FILE |
| AARON MATTHEW HOLLADAY | ON FILE |
| AARON MATTHEW JACOBS | ON FILE |
| AARON MATTHEW LANDIS | ON FILE |
| AARON MATTHEW MARTINEZ | ON FILE |
| AARON MATTHEW ROMEIN | ON FILE |
| AARON MATTHEW SMITH | ON FILE |
| AARON MATTHEW TENKINK | ON FILE |
| AARON MATTHEW TIGHE | ON FILE |
| AARON MAZATZAL BARNES | ON FILE |
| AARON MCCONNELL RONSHEIM | ON FILE |
| AARON MCKINLEY SWINDELL | ON FILE |
| AARON MEILAK | ON FILE |
| AARON MICHAEL ABERNATHY | ON FILE |
| AARON MICHAEL ANDREWS | ON FILE |
| AARON MICHAEL ANSPAUGH | ON FILE |
| AARON MICHAEL BEECH | ON FILE |
| AARON MICHAEL BERLIN | ON FILE |
| AARON MICHAEL BLOCH | ON FILE |
| AARON MICHAEL BRENDZY | ON FILE |
| AARON MICHAEL CANTU | ON FILE |
| AARON MICHAEL CAULFIELD | ON FILE |
| AARON MICHAEL CHARLSON | ON FILE |
| AARON MICHAEL CHEATHAM | ON FILE |
| AARON MICHAEL CHOUINARD | ON FILE |
| AARON MICHAEL CLARKE | ON FILE |
| AARON MICHAEL CLINESMITH | ON FILE |
| AARON MICHAEL CRYDERMAN | ON FILE |
| AARON MICHAEL CUSTALOW | ON FILE |
| AARON MICHAEL DANIELSON | ON FILE |
| AARON MICHAEL DENNIS | ON FILE |
| AARON MICHAEL DICK | ON FILE |
| AARON MICHAEL DITTMANN | ON FILE |
| AARON MICHAEL DRAKE | ON FILE |
| AARON MICHAEL DRURY | ON FILE |
| AARON MICHAEL EASTBURG | ON FILE |
| AARON MICHAEL ERNEST | ON FILE |
| AARON MICHAEL FIELDS | ON FILE |
| AARON MICHAEL FREDERICK | ON FILE |
| AARON MICHAEL GALUCIA | ON FILE |
| AARON MICHAEL GOLDSTEIN | ON FILE |
| AARON MICHAEL GREEN | ON FILE |
| AARON MICHAEL GREER | ON FILE |
| AARON MICHAEL GRIECO | ON FILE |
| AARON MICHAEL HARRINGTON | ON FILE |
| AARON MICHAEL HASENKRUG | ON FILE |
| AARON MICHAEL HERBERT | ON FILE |
| AARON MICHAEL HOYNE | ON FILE |
| AARON MICHAEL JACOBS | ON FILE |
| AARON MICHAEL JONES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON MICHAEL JONES | ON FILE |
| AARON MICHAEL JONES | ON FILE |
| AARON MICHAEL KAGER | ON FILE |
| AARON MICHAEL KONZEK | ON FILE |
| AARON MICHAEL KRAMER | ON FILE |
| AARON MICHAEL KRAVITZ | ON FILE |
| AARON MICHAEL KRIVITZKY | ON FILE |
| AARON MICHAEL LESTER | ON FILE |
| AARON MICHAEL LOMICKA | ON FILE |
| AARON MICHAEL LOUSHAM FIALHO | ON FILE |
| AARON MICHAEL MATTOS | ON FILE |
| AARON MICHAEL MCCREARY | ON FILE |
| AARON MICHAEL MESSINA | ON FILE |
| AARON MICHAEL NANCE | ON FILE |
| AARON MICHAEL ORTIZ | ON FILE |
| AARON MICHAEL PRAIRIE | ON FILE |
| AARON MICHAEL RABINOWITZ | ON FILE |
| AARON MICHAEL RHINE | ON FILE |
| AARON MICHAEL ROAF | ON FILE |
| AARON MICHAEL ROLLEY | ON FILE |
| AARON MICHAEL RREOLA | ON FILE |
| AARON MICHAEL SCHOTT | ON FILE |
| AARON MICHAEL SEIDEL | ON FILE |
| AARON MICHAEL SHERGOLD | ON FILE |
| AARON MICHAEL SKOOG | ON FILE |
| AARON MICHAEL SWAN | ON FILE |
| AARON MICHAEL TIBBETTS | ON FILE |
| AARON MICHAEL TIMMINS | ON FILE |
| AARON MICHAEL VALFRE | ON FILE |
| AARON MICHAEL WALDEN | ON FILE |
| AARON MICHAEL WEINSTEIN | ON FILE |
| AARON MICHAEL WILDE | ON FILE |
| AARON MICHEAL BOSTROM | ON FILE |
| AARON MILES | ON FILE |
| AARON MORGAN | ON FILE |
| AARON MORRIS KELLEY | ON FILE |
| AARON MYERS | ON FILE |
| AARON NAGY | ON FILE |
| AARON NASH KUNKLE | ON FILE |
| AARON NATHAN LITCHMORE | ON FILE |
| AARON NATHANIEL APTER | ON FILE |
| AARON NATHANIEL CHADD | ON FILE |
| AARON NEFTALI FIGUEROA | ON FILE |
| AARON NEGRETE | ON FILE |
| AARON NEILLE KEOBKE | ON FILE |
| AARON NEVILLE DENNIS | ON FILE |
| AARON NG WEI XUN | ON FILE |
| AARON NGAI WUNG LUN | ON FILE |
| AARON NICOLAAS PRINS | ON FILE |
| AARON NILES JOHNSON | ON FILE |
| AARON NOEL DE LEON | ON FILE |
| AARON NORGAARD PAHLAWANI SARUGHIEH | ON FILE |
| AARON NURI FINLEY | ON FILE |
| AARON O BRIEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON OBEID | ON FILE |
| AARON OLSON | ON FILE |
| AARON ONEILL STRAKER | ON FILE |
| AARON ONG | ON FILE |
| AARON ONG CHEE HOW | ON FILE |
| AARON OPDYKE | ON FILE |
| AARON OSCAR SILVERSTEIN | ON FILE |
| AARON P FERGUSON | ON FILE |
| AARON P GILROY | ON FILE |
| AARON P GOLDSBERRY | ON FILE |
| AARON PAK LAM TAM | ON FILE |
| AARON PARK PRATT | ON FILE |
| AARON PASCUAL | ON FILE |
| AARON PATCHEN | ON FILE |
| AARON PATRICK BROWN | ON FILE |
| AARON PATRICK COLEMAN | ON FILE |
| AARON PATRICK MCCAFFERY | ON FILE |
| AARON PATRICK THOMAS | ON FILE |
| AARON PATRICK VANDAMME | ON FILE |
| AARON PAUL ANDERSON | ON FILE |
| AARON PAUL BELLAMY | ON FILE |
| AARON PAUL BLANCHARD | ON FILE |
| AARON PAUL CARY | ON FILE |
| AARON PAUL CASADOS | ON FILE |
| AARON PAUL DACHS | ON FILE |
| AARON PAUL EDWARD THOMPSON | ON FILE |
| AARON PAUL JOHNSON REEVE | ON FILE |
| AARON PAUL JONES | ON FILE |
| AARON PAUL KOZLOFF | ON FILE |
| AARON PAUL PATTYN | ON FILE |
| AARON PAUL RAMOS | ON FILE |
| AARON PAUL RHYMER | ON FILE |
| AARON PAUL ROSE | ON FILE |
| AARON PAUL SMOLINSKI | ON FILE |
| AARON PAUL SYMONDSON | ON FILE |
| AARON PAUL WEAVER | ON FILE |
| AARON PAUL WHARERAU | ON FILE |
| AARON PEREZ PADILLA | ON FILE |
| AARON PETER CUSACK | ON FILE |
| AARON PETER FALLA | ON FILE |
| AARON PETER JOHN JUBB | ON FILE |
| AARON PETER LOVELADY | ON FILE |
| AARON PHILIP GOOSSENS | ON FILE |
| AARON PHILIP GROSS | ON FILE |
| AARON PHILIP HUTTON | ON FILE |
| AARON PHILIP TIMPANO | ON FILE |
| AARON PHILL WENDELL FERGUSON | ON FILE |
| AARON PHILLIP BURNHAM | ON FILE |
| AARON PHILLIP MONK | ON FILE |
| AARON PICKENS | ON FILE |
| AARON PIDGEON | ON FILE |
| AARON PIERCE GOODMAN | ON FILE |
| AARON PIERCE WINTER | ON FILE |
| AARON PONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON POOKELA IBRAO | ON FILE |
| AARON POZO MADRID | ON FILE |
| AARON PREM THOMAS | ON FILE |
| AARON PROCTOR | ON FILE |
| AARON PROFUMO | ON FILE |
| AARON PROHOFSKY | ON FILE |
| AARON PUREV | ON FILE |
| AARON QUINN BARTELSON | ON FILE |
| AARON QUIROZ | ON FILE |
| AARON R ANDERSON | ON FILE |
| AARON R BERGMAN | ON FILE |
| AARON R KIRLEY | ON FILE |
| AARON R MICHAEL | ON FILE |
| AARON R PRICE | ON FILE |
| AARON R SHARPE | ON FILE |
| AARON RAHMAN | ON FILE |
| AARON RAMSDEN FRY | ON FILE |
| AARON RAMSEY HOUSE | ON FILE |
| AARON RANDALL | ON FILE |
| AARON RANDALL HACKLE | ON FILE |
| AARON RANDALL SCHNIEDER | ON FILE |
| AARON RAPHAEL D CRUZ | ON FILE |
| AARON RAY CATLIN | ON FILE |
| AARON RAY FOOTE | ON FILE |
| AARON RAY GARNER | ON FILE |
| AARON RAY NELSON | ON FILE |
| AARON RAYMOND HENNINGFELD | ON FILE |
| AARON RAYMOND JAMES | ON FILE |
| AARON RAYMOND JOHNSON | ON FILE |
| AARON REDISCH ALBERS | ON FILE |
| AARON REECE HUFFMAN | ON FILE |
| AARON REGO | ON FILE |
| AARON REID CANARY | ON FILE |
| AARON REUBEN SCHWARTZ | ON FILE |
| AARON RHYS WALSH | ON FILE |
| AARON RIAN ALAN SEARS | ON FILE |
| AARON RICHARD CARTER | ON FILE |
| AARON RICHARD DEZZUTTI | ON FILE |
| AARON RICHARD GOSHERT | ON FILE |
| AARON RICHARD HAYES | ON FILE |
| AARON RICHARD JONES | ON FILE |
| AARON RICHARD MCLAUGHLIN | ON FILE |
| AARON RICHARD NORRISH | ON FILE |
| AARON RICHARD REED | ON FILE |
| AARON RICHARD SANDNES | ON FILE |
| AARON RICHARD VAUGHAN | ON FILE |
| AARON RILEY | ON FILE |
| AARON ROBERT ANDERSON | ON FILE |
| AARON ROBERT BLEIL | ON FILE |
| AARON ROBERT CHANDLER | ON FILE |
| AARON ROBERT CLAPP | ON FILE |
| AARON ROBERT CROSS | ON FILE |
| AARON ROBERT DOEHLER | ON FILE |
| AARON ROBERT FIELDS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON ROBERT HOLMES | ON FILE |
| AARON ROBERT HOSSAIN | ON FILE |
| AARON ROBERT MANESS | ON FILE |
| AARON ROBERT SCHREMS | ON FILE |
| AARON ROBERT SCHROCK | ON FILE |
| AARON ROBERT TELLIER | ON FILE |
| AARON ROBERT VICTOR | ON FILE |
| AARON ROBIN WATTS | ON FILE |
| AARON RODNEY HENRY | ON FILE |
| AARON RODNI RODRIGUEZ | ON FILE |
| AARON ROI COHEN | ON FILE |
| AARON ROLLAND STANTON | ON FILE |
| AARON RONALD ADAMS | ON FILE |
| AARON RONALD MAIN | ON FILE |
| AARON ROSELO | ON FILE |
| AARON ROSS BAUMANN | ON FILE |
| AARON ROSS MEYERSON | ON FILE |
| AARON ROSS POWELL | ON FILE |
| AARON ROY PARSONS | ON FILE |
| AARON ROY WESTPHAL | ON FILE |
| AARON RUMINSKI | ON FILE |
| AARON RUSSELL ANTUS | ON FILE |
| AARON RUSSELL BOEHNING | ON FILE |
| AARON RUSSELL DECKER | ON FILE |
| AARON RYAN OVSIENKO | ON FILE |
| AARON RYAN ROSIN | ON FILE |
| AARON S CHUNG | ON FILE |
| AARON S SACHINSKI | ON FILE |
| AARON S WILLIAMS | ON FILE |
| AARON SADHANKAR | ON FILE |
| AARON SADRODIN MOHAMED | ON FILE |
| AARON SAGARZAZU ALVARO | ON FILE |
| AARON SAGE CAPARAS | ON FILE |
| AARON SAMUEL BERGER | ON FILE |
| AARON SAMUEL DAIN | ON FILE |
| AARON SAMUEL DENNES | ON FILE |
| AARON SAMUEL RUDIN | ON FILE |
| AARON SAMUEL WEISS | ON FILE |
| AARON SAMUEL YARBROUGH | ON FILE |
| AARON SANCHEZ TORRES | ON FILE |
| AARON SASHA NEWTON | ON FILE |
| AARON SAUNDERS | ON FILE |
| AARON SCOTT BURKGREN | ON FILE |
| AARON SCOTT DYKES | ON FILE |
| AARON SCOTT EPSTEIN | ON FILE |
| AARON SCOTT FANDEK | ON FILE |
| AARON SCOTT FERRELL | ON FILE |
| AARON SCOTT FRIED | ON FILE |
| AARON SCOTT FROUG | ON FILE |
| AARON SCOTT LEDOHOWSKI | ON FILE |
| AARON SCOTT TURNER | ON FILE |
| AARON SCOTT VENEMA | ON FILE |
| AARON SEAFORTH MATTHEW TUCK | ON FILE |
| AARON SEAH JIA DA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON SEAN FOURNIER | ON FILE |
| AARON SEAN MERCREDI | ON FILE |
| AARON SEANA DAVIS | ON FILE |
| AARON SEE CHUNG MAH | ON FILE |
| AARON SETH VAUGHN | ON FILE |
| AARON SHANE BARTELL | ON FILE |
| AARON SHANE CROSS | ON FILE |
| AARON SHARDUL PANCHAL | ON FILE |
| AARON SHELDON DEMEDEIROS-HOWE | ON FILE |
| AARON SHENMING YEO ROA | ON FILE |
| AARON SHEPPARD ROOT | ON FILE |
| AARON SHIVAM MISTRY | ON FILE |
| AARON SHOMARI MCKENZIE | ON FILE |
| AARON SHOURIE | ON FILE |
| AARON SIMON SHANE DONNELLY | ON FILE |
| AARON SIMPKINS | ON FILE |
| AARON SINGH SANDHU | ON FILE |
| AARON SKYE NADEL | ON FILE |
| AARON SKYLER GRANT | ON FILE |
| AARON SMITH | ON FILE |
| AARON SOLON MICHELSON | ON FILE |
| AARON SOON-MING WONG | ON FILE |
| AARON SPENCER BROCKBANK | ON FILE |
| AARON SPENCER MOORE | ON FILE |
| AARON SPICER | ON FILE |
| AARON SPIKERMANN | ON FILE |
| AARON STEPHEN BOSTIC | ON FILE |
| AARON STEPHEN EDGE | ON FILE |
| AARON STERLING BLACK | ON FILE |
| AARON STEVEN GARCIA | ON FILE |
| AARON STEVEN LEE | ON FILE |
| AARON STEVENJUSTUS PICHT | ON FILE |
| AARON STEVENSON THOMAS | ON FILE |
| AARON STEWART JOHNSON | ON FILE |
| AARON STEWART-RADDOCK | ON FILE |
| AARON STUART TURNER | ON FILE |
| AARON SVEN HUESING | ON FILE |
| AARON T JONES | ON FILE |
| AARON T MABRA | ON FILE |
| AARON T SIMMONS | ON FILE |
| AARON T SNOCKER | ON FILE |
| AARON T WINTERS | ON FILE |
| AARON TADAMICHI FUJIMORI | ON FILE |
| AARON TALLENT | ON FILE |
| AARON TAN | ON FILE |
| AARON TAN JUN EE | ON FILE |
| AARON TAO | ON FILE |
| AARON TAOS STEINBERG | ON FILE |
| AARON TAY WEI LONG | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR SNIPES | ON FILE |
| AARON TAYLOR URBANUS | ON FILE |
| AARON TE BERNARDO | ON FILE |
| AARON TESTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON THEODORE CERALDI | ON FILE |
| AARON THOMAS BUSCHMANN | ON FILE |
| AARON THOMAS DUVALL | ON FILE |
| AARON THOMAS FEEHAN | ON FILE |
| AARON THOMAS FENKER | ON FILE |
| AARON THOMAS KONKOL | ON FILE |
| AARON THOMAS KUHLMANN | ON FILE |
| AARON THOMAS MALTON | ON FILE |
| AARON THOMAS MILLER | ON FILE |
| AARON THOMAS NEUMAN | ON FILE |
| AARON THOMAS NORMAN | ON FILE |
| AARON THOMAS PINE | ON FILE |
| AARON THOMAS RUSNAK | ON FILE |
| AARON THOMAS SPAFFORD | ON FILE |
| AARON THOMAS WILKINSON | ON FILE |
| AARON THOMAS WORD | ON FILE |
| AARON TIENREI LI | ON FILE |
| AARON TODD JEFFERY | ON FILE |
| AARON TRISTANO FERRUCCI | ON FILE |
| AARON TRUONG | ON FILE |
| AARON TURBAK BROWN | ON FILE |
| AARON TZE HIN KO | ON FILE |
| AARON TZINGLUM WEISE | ON FILE |
| AARON VINCENT BOYLAN | ON FILE |
| AARON VITTINI | ON FILE |
| AARON W SHILSON | ON FILE |
| AARON WAI TAK TSOI | ON FILE |
| AARON WALLACE KLAUSTERMEIER | ON FILE |
| AARON WALTER HEAVILAND | ON FILE |
| AARON WAN WAI KEONG | ON FILE |
| AARON WAYNE ATKINS | ON FILE |
| AARON WAYNE DIXON | ON FILE |
| AARON WAYNE HULL | ON FILE |
| AARON WAYNE MCKINNEY | ON FILE |
| AARON WAYNE SMITH | ON FILE |
| AARON WEAFER | ON FILE |
| AARON WELDON PILKENTON | ON FILE |
| AARON WESLEY ANDERSON | ON FILE |
| AARON WESLEY OWEN | ON FILE |
| AARON WHITFIELD MONGER | ON FILE |
| AARON WILLARD NYBLOM | ON FILE |
| AARON WILLIAM BENNETT | ON FILE |
| AARON WILLIAM BERGSMA | ON FILE |
| AARON WILLIAM GORDON | ON FILE |
| AARON WILLIAM HAGER | ON FILE |
| AARON WILLIAM HEMMINGS | ON FILE |
| AARON WILLIAM MITCHELL | ON FILE |
| AARON WILLIAM PETERS | ON FILE |
| AARON WILLIAM SANDERS | ON FILE |
| AARON WILLIAM TOON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WILSON MIDKIFF | ON FILE |
| AARON WINTERS HATCH | ON FILE |
| AARON WOON YIH-LUEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON WUI LUN WONG | ON FILE |
| AARON X SMITH | ON FILE |
| AARON Y BROMBERG | ON FILE |
| AARON YAT LUN WONG | ON FILE |
| AARON YENG LOI YEE | ON FILE |
| AARON YOUNG | ON FILE |
| AARON ZABEL | ON FILE |
| AARON ZACHARY GOLDBERG | ON FILE |
| AARON ZAK SHERLOCK | ON FILE |
| AARON ZANE SCHWARTZ | ON FILE |
| AARON ZELIG EDELL | ON FILE |
| AARON ZILUN WONG | ON FILE |
| AARONDEEP SINGH UPPAL | ON FILE |
| AARONPATTERSON ZUELKE | ON FILE |
| AARRON PARKER PETERS | ON FILE |
| AART ANTOON PAK | ON FILE |
| AART CHRISTIAAN VAN ZWIENEN | ON FILE |
| AART DIRK DE BRUIJN | ON FILE |
| AARTI NEGI | ON FILE |
| AARTI SADANAND MATONDKAR | ON FILE |
| AARTJE SOPHIE DE BEEN | ON FILE |
| AARUSHI KARNANY | ON FILE |
| AARYAMAN CHAUHAN | ON FILE |
| AARYAN KUMAR THAKWANI | ON FILE |
| AARYN ELAN DOYLE | ON FILE |
| AARYN WILSON | ON FILE |
| AASE-LINE BALTZERSEN | ON FILE |
| AASHAY GAURANG VORA | ON FILE |
| AASHAY K DESAI | ON FILE |
| AASHI GULATI | ON FILE |
| AASHIK JANAK PATEL | ON FILE |
| AASHIK NAGADIKERI HARISH | ON FILE |
| AASHIN SHAZAR | ON FILE |
| AASHIQ MOHAMED IQBAL NULL | ON FILE |
| AASHISH BHARGAVA | ON FILE |
| AASHISH JAY KUMAR | ON FILE |
| AASHISH MALVIYA | ON FILE |
| AASHISH SHESHADRI | ON FILE |
| AASHISH TAKKALA | ON FILE |
| AASHITA KESARWANI | ON FILE |
| AASHNA ACHARY | ON FILE |
| AASHWANY A/P CHANDRA MOHAN | ON FILE |
| AASIM IMRAN SHAIK | ON FILE |
| AASIM MOHAMMED NATAMKAR | ON FILE |
| AASIM MUSTAFA GHAZNAVI | ON FILE |
| AASMUND ENDRESEN | ON FILE |
| AASNA UDAY PATEL | ON FILE |
| AASRETH PREMKUMAR | ON FILE |
| AASTHA SINGH | ON FILE |
| AATMA RAM | ON FILE |
| AAYAAM VERMA | ON FILE |
| AAYUSH MUKESH GOYAL | ON FILE |
| AAYUSH POKHAREL | ON FILE |
| AAYUSH POKHREL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AAYUSHI JAISWAL | ON FILE |
| AAZTLEKHAN NAJEEB KHAN | ON FILE |
| AB AUSTRALIA SUPER FUND | ON FILE |
| ABABACAR SADHIR SANE | ON FILE |
| ABACI LLC | ON FILE |
| ABADI TISNADISASTRA | ON FILE |
| ABAKASH SAMAL | ON FILE |
| ABANDA K ABANDA | ON FILE |
| ABAS SHIIKH AHMED | ON FILE |
| ABASIEKEME KUFREMFON UKANIREH | ON FILE |
| ABASS ABDUL ALIAHMAD | ON FILE |
| ABAYOMI EMMANUEL FABUNMI | ON FILE |
| ABAYOMI IBUKUN AKINMOLAYAN | ON FILE |
| ABAYOMI MOBOLAJI ONIBUDO | ON FILE |
| ABAYOMI O IDRIS | ON FILE |
| ABAYOMI O OBADEIN | ON FILE |
| ABAYOMI OLAWALE AJAYI | ON FILE |
| ABAYOMI OLAWALE AJAYI | ON FILE |
| ABAYOMI OLUWASEGUN SHONUBI | ON FILE |
| ABAYOMI WILLIAMS AKINRIN | ON FILE |
| ABBAS AHSAN ABIDI | ON FILE |
| ABBAS AMELI RENANI | ON FILE |
| ABBAS BABOLSALAM | ON FILE |
| ABBAS BAYAZIDI | ON FILE |
| ABBAS DALKILIC | ON FILE |
| ABBAS FADOO | ON FILE |
| ABBAS I LADAK | ON FILE |
| ABBAS IFTEKHARHUSEIN NAZERALI | ON FILE |
| ABBAS KUTBUDDIN CALCUTTAWALA | ON FILE |
| ABBAS M HAMEER | ON FILE |
| ABBAS MONFARED | ON FILE |
| ABBAS NAQVI | ON FILE |
| ABBAS SEDGHI | ON FILE |
| ABBAS SHAMSEDDIN MEIGOONI | ON FILE |
| ABBEGAYLE ELLYSSA YOUNG | ON FILE |
| ABBEY C HEJHELI | ON FILE |
| ABBEY E BRYANT | ON FILE |
| ABBEY ROSE FISHER | ON FILE |
| ABBEY SCHNEIDER | ON FILE |
| ABBI NICOLE RICKELMAN | ON FILE |
| ABBIE BAINBRIDGE | ON FILE |
| ABBIE DONGITAN BANTASAN | ON FILE |
| ABBIE LAINE BETZ | ON FILE |
| ABBIE LOUISE PANNKUK | ON FILE |
| ABBIE MULIRA MCBRIDE | ON FILE |
| ABBIGAIL CLARA GRAUPNER | ON FILE |
| ABBIGAIL LEIGH YOUNG | ON FILE |
| ABBIGALE SHANTYLIA ANDERSON | ON FILE |
| ABBONDANZIO PIGOZZI | ON FILE |
| ABBY DAWN FISCHBECK | ON FILE |
| ABBY ELIZABETH MCKENZIE | ON FILE |
| ABBY JANZEN NOEL | ON FILE |
| ABBY JAY MARZAN | ON FILE |
| ABBY JAYNE CARTHEW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABBY- JO PALERMO | ON FILE |
| ABBY JOSEPH SHEMESH | ON FILE |
| ABBY K SLOSS | ON FILE |
| ABBY MARIE DILLON | ON FILE |
| ABBY MARIE SAYERS | ON FILE |
| ABBY MCKENZIE FICKINGER | ON FILE |
| ABBY MICHELLE ROLL | ON FILE |
| ABBY RAE WALTERS | ON FILE |
| ABBY RENEE QUINTER | ON FILE |
| ABBY ROSE PUCKHABER | ON FILE |
| ABBY SARAH WHITE | ON FILE |
| ABBY TRIMBLE | ON FILE |
| ABBY WONG | ON FILE |
| ABBYGAIL BANUELOS | ON FILE |
| ABBYGAIL BRIE CIRCKIRILLO | ON FILE |
| ABD AZIS | ON FILE |
| ABD ERRAHMAN RACHAIDIA | ON FILE |
| ABDALLA AMIN | ON FILE |
| ABDALLA AMIN | ON FILE |
| ABDALLA ELAGHA | ON FILE |
| ABDALLA MOHAMED ABDALLA ALLOUGHANI AL ALI | ON FILE |
| ABDALLA MOHAMED-ABDEL-M ABDEL-RAHMAN | ON FILE |
| ABDALLA SBEIHI | ON FILE |
| ABDALLA SHIIKH AHMED | ON FILE |
| ABDALLAH ABDULH HAKIMY | ON FILE |
| ABDALLAH ALI | ON FILE |
| ABDALLAH BADER A O NOFAL | ON FILE |
| ABDALLAH BIHMIDINE | ON FILE |
| ABDALLAH FETTAH | ON FILE |
| ABDALLAH HARES SAAB HARB | ON FILE |
| ABDALLAH IBRAHIM ABDALLAH ABU SAID | ON FILE |
| ABDALLAH KAROUT | ON FILE |
| ABDALLAH KASSEM | ON FILE |
| ABDALLAH MATAR | ON FILE |
| ABDALLAH MWANGI | ON FILE |
| ABDALLAH RAMZI DUGHMAN | ON FILE |
| ABDALLAH SATEL | ON FILE |
| ABDÃŒLSELAM BULUT | ON FILE |
| ABDEELKARIM EL KATTOUFI | ON FILE |
| ABDEL AZIZ BINGUITCHA FARE | ON FILE |
| ABDEL HAFID OUEDRAOGO | ON FILE |
| ABDEL KADER ABOU KABASSI | ON FILE |
| ABDEL KARIM EL MAKRINI | ON FILE |
| ABDEL LATIF AJANDAF | ON FILE |
| ABDEL MAJID SAIDI | ON FILE |
| ABDEL MALIK NAJHI | ON FILE |
| ABDEL RAHMAN ABIAD | ON FILE |
| ABDEL RAHMAN EL FARKH | ON FILE |
| ABDEL RAHMAN SEWILAM | ON FILE |
| ABDELAZIZ ELLIS | ON FILE |
| ABDELAZIZ RASHID ABDELAZIZ SALIM ALMAZROUA | ON FILE |
| ABDEL-BASSYT BAKARY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDELHADI AZZOUNI | ON FILE |
| ABDELHAFID HADERBACHE | ON FILE |
| ABDELHAKIM MOUKHALID | ON FILE |
| ABDELHAKIM SALEMFAISAL ALHUSSIEN | ON FILE |
| ABDELHAKIM TSOURIA BELAID | ON FILE |
| ABDELHAKIME ZERGA | ON FILE |
| ABDELHALIM KHALDI | ON FILE |
| ABDELHAMID GUERMOUCHE OUKILI | ON FILE |
| ABDELHAMID HASSAD | ON FILE |
| ABDELHAMID MEZIANE | ON FILE |
| ABDELILAH EL BALLOUTI | ON FILE |
| ABDELILLAH ELHASSANI | ON FILE |
| ABDELKADER ABER-AOUNI | ON FILE |
| ABDELKADER BELOUKRIF | ON FILE |
| ABDELKADER BOURAHLA | ON FILE |
| ABDELKADER GUERS | ON FILE |
| ABDELKADER MHAMED BENKREIRA | ON FILE |
| ABDELKARIM AL AANAYA | ON FILE |
| ABDELKARIM BOULAGROUS EL HADDOUTI | ON FILE |
| ABDELKARIM EL QUARROUMI | ON FILE |
| ABDELKARIM SAYAR | ON FILE |
| ABDELKARIM SMIRANI | ON FILE |
| ABDELKRIM ALIOUAT | ON FILE |
| ABDELKRIM KACI | ON FILE |
| ABDELKRIM KACI | ON FILE |
| ABDELKRIM KACI | ON FILE |
| ABDELKRIM LAAROUSSI-FOURAT KHOUNA | ON FILE |
| ABDELLAH BELKHODJA | ON FILE |
| ABDELLAH MOUHIM | ON FILE |
| ABDELMAJID ERRAMALINE | ON FILE |
| ABDELMAJID LACHAAL | ON FILE |
| ABDELMAJID MAHDJOUB | ON FILE |
| ABDELMALEK MANAI | ON FILE |
| ABDELMENEM AHMED SALEH ELSAYED BASHAR | ON FILE |
| ABDELMOUGHITE MOUTTAKI | ON FILE |
| ABDELOUAHAD KASMI | ON FILE |
| ABDELOUAHID HAKKOU | ON FILE |
| ABDELRAHMAN AHMED ESSAM GAFFAR BADR IBRAHIM | ON FILE |
| ABDELRAHMAN HESHAM SHEHATA MOUSTAFA SHAABAN | ON FILE |
| ABDELRAHMAN IBRAHIM MOHAMED MOHAMED AWADALLA | ON FILE |
| ABDELRAHMAN MOHAMED SAMI MOHAMED ELDOUMANI | ON FILE |
| ABDELRAHMAN RAAFAT ABDALLA MOWAFI | ON FILE |
| ABDENNOUR AISSAOUI | ON FILE |
| ABDENNOUR SEFSAF | ON FILE |
| ABDERRAHIM AIT MOUSSA | ON FILE |
| ABDERRAHIM EZNAGUI | ON FILE |
| ABDERRAHIM IDBIHI | ON FILE |
| ABDERRAHIM TOHRY | ON FILE |
| ABDERRAHIM ZERIBI | ON FILE |
| ABDERRAHMANE FAWZI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDERRAHMANE KERKADI | ON FILE |
| ABDERRAOUF AISSAOUI | ON FILE |
| ABDESLAM CHACHOUA | ON FILE |
| ABDESSAMAD ET-TALABI | ON FILE |
| ABDIAZIZ ILMI AHMED | ON FILE |
| ABDIEL JAIR MARTINEZ LLANES | ON FILE |
| ABDIEL LUIS GOMEZ | ON FILE |
| ABDIEL QUINONES | ON FILE |
| ABDIEL VELAZQUEZ | ON FILE |
| ABDIFATAH AHMED ALI | ON FILE |
| ABDIFITAH MOHAMED SALAD | ON FILE |
| ABDINUR ALI MOHAMED | ON FILE |
| ABDIQANI DIRIYE ALI | ON FILE |
| ABDIRAHIM ABDULLAHI MOHAMUD | ON FILE |
| ABDIRAHMAN MOHAMED ABDI | ON FILE |
| ABDIRAHMAN MUALIN MADEY | ON FILE |
| ABDIRAHMAN OSMAN MAHDI | ON FILE |
| ABDIRASHID AW YUSUF | ON FILE |
| ABDOLRASOUL SOLEIMANI | ON FILE |
| ABDOOL A AZEEZ | ON FILE |
| ABDOOL KADER EBRAHIM KAMDAR | ON FILE |
| ABDOOL SATTAR ABDOOL CARRIM JACKARIA | ON FILE |
| ABDOOL ZIAAD DILMAHOMED | ON FILE |
| ABDOU MBOW | ON FILE |
| ABDOU NCHARE | ON FILE |
| ABDOUL WAHABOU OUEDRAOGO | ON FILE |
| ABDOUL WEDDOUD BA | ON FILE |
| ABDOULAYE DIALLO | ON FILE |
| ABDOULAYE SADIO BARRY | ON FILE |
| ABDOUL-AZIZ DIALLO | ON FILE |
| ABDOULGHASEM AMIR PIROUZ MARAVANDI | ON FILE |
| ABDOURAHMAN KOYRANGA | ON FILE |
| ABDOUZEID TIRERA | ON FILE |
| ABDUAL RAYMOND LINDSEY | ON FILE |
| ABDUERRAHIM DERIN | ON FILE |
| ABDUL ADAM BIN ABDULLAH | ON FILE |
| ABDUL AFIQ KASYIDI BIN ABD RAHMAN | ON FILE |
| ABDUL ALIMUDEEN S/O MOHAMED JABARULLAH | ON FILE |
| ABDUL AZAM | ON FILE |
| ABDUL AZEEZ HUBERT ANIFOWOSHE | ON FILE |
| ABDUL AZIZ ABDULLAH A ALGIANIM | ON FILE |
| ABDUL AZIZ BIN MANSOR | ON FILE |
| ABDUL AZIZ CHUGHTAI | ON FILE |
| ABDUL AZIZ NAWAI | ON FILE |
| ABDUL BAREKZAI | ON FILE |
| ABDUL CHAUDHARY | ON FILE |
| ABDUL FAOUD KARIM | ON FILE |
| ABDUL GHANI BACHAR NWILATI | ON FILE |
| ABDUL HAFIZ BIN MOHD AMER | ON FILE |
| ABDUL HAIREE AIMAN BIN JAMALUDIN | ON FILE |
| ABDUL HAKIM AHMED QORANE | ON FILE |
| ABDUL HAKIM BIN ABDUL HAMED | ON FILE |
| ABDUL HAKIM BIN ABDUL MOHSEN | ON FILE |
| ABDUL HALIM NOK HIM LUI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDUL HAMID BANGURA | ON FILE |
| ABDUL HANNAN | ON FILE |
| ABDUL HIZAM BIN ABDUL KADIR | ON FILE |
| ABDUL JALEEL A M | ON FILE |
| ABDUL JALIL BIN HASHIM | ON FILE |
| ABDUL JAMALIH BIN ABDUL KALAM | ON FILE |
| ABDUL JUBBAR KHAN | ON FILE |
| ABDUL KALAM | ON FILE |
| ABDUL KAREEM BARI | ON FILE |
| ABDUL KAREEM KAMARA CHRISTMAS | ON FILE |
| ABDUL KARIM LAKHANI | ON FILE |
| ABDUL KELLY | ON FILE |
| ABDUL KHADER QUADRI | ON FILE |
| ABDUL MANSOOR AHMADY | ON FILE |
| ABDUL MOID AHMAD KHAN | ON FILE |
| ABDUL MONIM ALBAZZAZ | ON FILE |
| ABDUL MUID | ON FILE |
| ABDUL MUIZ BIN ABD RAHMAN | ON FILE |
| ABDUL NABI ARYAN | ON FILE |
| ABDUL NABI IBRAHIM | ON FILE |
| ABDUL NASEER MANSOOR | ON FILE |
| ABDUL NASSER JAMAL | ON FILE |
| ABDUL NELZAM BIN ED @ EDDIE | ON FILE |
| ABDUL OZMAN JALLOH | ON FILE |
| ABDUL QADEER IQBAL | ON FILE |
| ABDUL QADIR AKHTAR | ON FILE |
| ABDUL QADIR NAJMUDIN SATHAK | ON FILE |
| ABDUL QAYYUM BIN ABDUL RAHMAN FADALI | ON FILE |
| ABDUL QAYYUM BIN ALIAS | ON FILE |
| ABDUL RAHIM KHEMANI | ON FILE |
| ABDUL RAHMAN HANIFUDIN | ON FILE |
| ABDUL RAHMAN HUSSEIN ISMAIL SHAHEIN | ON FILE |
| ABDUL RAHMAN KHAN | ON FILE |
| ABDUL RAHMAN SAAD EDDINE | ON FILE |
| ABDUL RAJIB BAHAR | ON FILE |
| ABDUL RAZAK BIN MOHD SALLEH | ON FILE |
| ABDUL RAZZAK NULL | ON FILE |
| ABDUL REHMAN AKHTAR HUSSAIN | ON FILE |
| ABDUL REHMAN MINHAS | ON FILE |
| ABDUL SALAM BASIT | ON FILE |
| ABDUL SHABAB O | ON FILE |
| ABDUL SHAHID | ON FILE |
| ABDUL SYAHMIRIM BIN ABDUL KARIM | ON FILE |
| ABDUL SYAIZMAN BIN ABDUL RAHMAN | ON FILE |
| ABDUL TAIB BIN MAERRAD | ON FILE |
| ABDUL WAARITH S BILAL | ON FILE |
| ABDUL WAHAB BIN ABDULLAH | ON FILE |
| ABDUL WAHAB BIN ABDULLAH | ON FILE |
| ABDUL WASI QADERI | ON FILE |
| ABDULAZIZ ABDULLAH M ALBAADI | ON FILE |
| ABDULAZIZ ABDULMOHSEN A ALANGARI | ON FILE |
| ABDULAZIZ AHMED ABDULRAHMAN ALORAINI | ON FILE |
| ABDULAZIZ ALI O ALAWADH | ON FILE |
| ABDULAZIZ BADER ABDULLAH ALBALOUL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDULAZIZ FAISAL S ALDHAFIRI | ON FILE |
| ABDULAZIZ HANI A ALFOUZAN | ON FILE |
| ABDULAZIZ M R E R H AL BEN ALI | ON FILE |
| ABDULAZIZ MOHAMMED A ALHUMAYDHI | ON FILE |
| ABDULAZIZ MOHAMMED O BAKR | ON FILE |
| ABDULAZIZ MOHAMMED SH AL MOAIGEL | ON FILE |
| ABDULAZIZ SALEH N ALHOMAID | ON FILE |
| ABDULAZIZ SULAIMAN FADHEL ALSENAFI | ON FILE |
| ABDULAZIZ UDAY UDA | ON FILE |
| ABDULBASIT A MUSA | ON FILE |
| ABDULFATTOH ABDULLATIFOVICH MASAIDOV | ON FILE |
| ABDULHADI KH A M H ALSALEH | ON FILE |
| ABDULHADI MOHAMMED B ALAJMI | ON FILE |
| ABDULHAKEEM THAMER H ALDHAFEERI | ON FILE |
| ABDULHAMEED ZAID EBRAHIM MAHFOODH ALMALLAH | ON FILE |
| ABDULHAMID FALLAHA | ON FILE |
| ABDULHAMID IBRAHIM | ON FILE |
| ABDUL-HAY AKBAR PANDOR | ON FILE |
| ABDULJELIL ABIODUN IBRAHEEM | ON FILE |
| ABDULKADIR BOZDOGAN | ON FILE |
| ABDULKADIR DEMIR | ON FILE |
| ABDULKADIR IBRAHIM ELMI | ON FILE |
| ABDULKAREM SAAD A ALYAHYA | ON FILE |
| ABDULLA AHMED SALEM FAREA ALHARBI | ON FILE |
| ABDULLA ALMULLA | ON FILE |
| ABDULLA EBRAHIM ABDULLA ALI SHAIKH ALJAWDER | ON FILE |
| ABDULLA EBRAHIM ALI AHMED ALREMEITHI | ON FILE |
| ABDULLA FOAD ZATAR | ON FILE |
| ABDULLA HADER KHAMIS SAIF ALAMEEMI | ON FILE |
| ABDULLA HUSAIN HASAN MULLA ABDULLA SALMAN | ON FILE |
| ABDULLA ISA ABDULLA EBRAHIM ALBURSHAID | ON FILE |
| ABDULLA MOHAMED AHMED ALI ZAYED | ON FILE |
| ABDULLA MOHAMMAD JUMA AL GAOUD | ON FILE |
| ABDULLA MUSAED ABDULAZIZ ALFOUZAN | ON FILE |
| ABDULLA RASHEED | ON FILE |
| ABDULLA SABRI MOHAMED ALALI | ON FILE |
| ABDULLA SAEED AHMAD NASSER LOOTAH | ON FILE |
| ABDULLA ZUHURY | ON FILE |
| ABDULLAH ABDULELAH S BIN SHABIB | ON FILE |
| ABDULLAH ABDULHAMEED I ALMUGAIT | ON FILE |
| ABDULLAH ADAL | ON FILE |
| ABDULLAH AHMED | ON FILE |
| ABDULLAH AHMED AL TEKREETI | ON FILE |
| ABDULLAH AHMED YAHYA ALFASIH | ON FILE |
| ABDULLAH AJAM | ON FILE |
| ABDULLAH AKMAL BIN KAMAROZAMAN | ON FILE |
| ABDULLAH ALHAWAS | ON FILE |
| ABDULLAH ALI A ALSAHLI | ON FILE |
| ABDULLAH ANSARI | ON FILE |
| ABDULLAH AYMAN NAJEM ALTOWAIJERI | ON FILE |
| ABDULLAH BIN MOHAMAD PAUZI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDULLAH BIN NABEEL | ON FILE |
| ABDULLAH CANDAN | ON FILE |
| ABDULLAH DAKIN | ON FILE |
| ABDULLAH EFTEKHARI | ON FILE |
| ABDULLAH FAHAD M BINHAMDAN | ON FILE |
| ABDULLAH FAHAD M BINHAMDAN | ON FILE |
| ABDULLAH GURKAN SONMEZ | ON FILE |
| ABDULLAH H A ALABBAD | ON FILE |
| ABDULLAH HADI BIN AHMAD KASMIRI | ON FILE |
| ABDULLAH HAKIM BIN ABDUL AZIZ | ON FILE |
| ABDULLAH HAMAD DHAIFALLAH ALOTAIBI | ON FILE |
| ABDULLAH HAMDARD | ON FILE |
| ABDULLAH HILMI BIN ISMAIL | ON FILE |
| ABDULLAH HUSSAIN A ALZUBAIL | ON FILE |
| ABDULLAH HUSSEIN M ALSAIHATI | ON FILE |
| ABDULLAH JUMAINE NYANJONG | ON FILE |
| ABDULLAH KAAN PAZARBASI | ON FILE |
| ABDULLAH KHALID O ABAHUSSAIN | ON FILE |
| ABDULLAH M A ALQAOUD | ON FILE |
| ABDULLAH M A Y A BUABBAS | ON FILE |
| ABDULLAH M M KH A ALKHALED | ON FILE |
| ABDULLAH MANAHI A ALSHAMMARI | ON FILE |
| ABDULLAH MOHAMED TALEB | ON FILE |
| ABDULLAH MOHAMMAD AHMAD SALMAN | ON FILE |
| ABDULLAH MOHAMMAD OBAID ALENEZI | ON FILE |
| ABDULLAH MOHAMMED ALSWIED | ON FILE |
| ABDULLAH MURAT VOGT | ON FILE |
| ABDULLAH NAWAZ | ON FILE |
| ABDULLAH OSMAN JABRI | ON FILE |
| ABDULLAH SAMEER ABDEL HAMID HAMED | ON FILE |
| ABDULLAH TALAL ALWARDI | ON FILE |
| ABDULLAH TANSEL CULCU | ON FILE |
| ABDULLAH UZUNYAYLA | ON FILE |
| ABDULLAH Y A A ALALI | ON FILE |
| ABDULLAHI ABDULKADIR HAGI OSMAN | ON FILE |
| ABDULLAHI OPEYEMI HASSAN | ON FILE |
| ABDULLATEEF ABIOLA SHOGBENI | ON FILE |
| ABDULLATIF HASSAN MBEJU | ON FILE |
| ABDULMAJID SAID BANA | ON FILE |
| ABDULMALIK ABID | ON FILE |
| ABDULMALIK OLASUNKANMI OLAGUNJU | ON FILE |
| ABDULMUTTALIB M MOYAWALA | ON FILE |
| ABDULRAHAMAN BELLO | ON FILE |
| ABDULRAHMAN ABDULAZIZ OTHMAN AL SALEH | ON FILE |
| ABDULRAHMAN ABDULLAH M ALFADHLI | ON FILE |
| ABDULRAHMAN ABDULLAH M ALODAN | ON FILE |
| ABDULRAHMAN AHMED BIN SHEHAB | ON FILE |
| ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | ON FILE |
| ABDULRAHMAN EMAD M ALKURDI | ON FILE |
| ABDULRAHMAN FAHAD A AL QAHTANI | ON FILE |
| ABDULRAHMAN HAMID O AL RAMMAH | ON FILE |
| ABDULRAHMAN MOHAMED AL-SALAMI | ON FILE |
| ABDULRAHMAN MOHAMED MOHSEN MOHAMED FAHMY ABDELRAZEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDULRAHMAN NASR O ALHATTAMI | ON FILE |
| ABDULRAHMAN NASSER A ALHOWAISH | ON FILE |
| ABDULRAHMAN OSSAMA ALBABA | ON FILE |
| ABDULRAHMAN SAAD ABDULRAHMAN ALHOSHAN | ON FILE |
| ABDULRAHMAN SUWAILEM RAFIA ALMUTAIRI | ON FILE |
| ABDULRASAQ ABDULKAREEM | ON FILE |
| ABDUL-RASHEED OLAITAN DAUDA | ON FILE |
| ABDULRAZAK MOHAMED ABDULRAZAK | ON FILE |
| ABDUL-SAMAD BIN SAADI | ON FILE |
| ABDULWAHAB WASEF ALSAGER | ON FILE |
| ABDULWAHID AKBAR REHMATULLAH | ON FILE |
| ABDUMIJIT ALBERT DOLKUN | ON FILE |
| ABDUNASSER NULL | ON FILE |
| ABDUR RASHID NASIR AHMAD BOATENG | ON FILE |
| ABDURAHMAN AHMED ISMAIL ABDI | ON FILE |
| ABDURAHMAN SADI | ON FILE |
| ABDURRAHIM SERHAT TONGUR | ON FILE |
| ABDURRAHMAN DURMUS | ON FILE |
| ABDURRAHMAN KALE | ON FILE |
| ABDURRAKHMAN FADLY ASSAGAF | ON FILE |
| ABDUS SALAM | ON FILE |
| ABDUS SAMAD | ON FILE |
| ABDUS SAMAD | ON FILE |
| ABDUS SAMAD SOLIMAN | ON FILE |
| ABDUS SHAKOOR AYOUB KHAN | ON FILE |
| ABDUSAID TARANOV | ON FILE |
| ABE DE LANGE | ON FILE |
| ABE FUNK | ON FILE |
| ABE SILVENNOINEN | ON FILE |
| ABE STOREY | ON FILE |
| ABE TOBIN MATHEW | ON FILE |
| ABE WOFSE | ON FILE |
| ABEBAW DEGEFU | ON FILE |
| ABED AL KADER ABED AL MAJID | ON FILE |
| ABED RIDA HELO | ON FILE |
| ABEDIN SHERIFI | ON FILE |
| ABEDULLAH NAJIA | ON FILE |
| ABEER DESAI | ON FILE |
| ABEER KATIYAL | ON FILE |
| ABEER SINGHAL | ON FILE |
| ABEGAIL AGATON PASCASIO | ON FILE |
| ABEGAIL GALLAZA SAGUM | ON FILE |
| ABEL ALONSO ESPINILLA | ON FILE |
| ABEL ANG | ON FILE |
| ABEL ARMANDO DEL RIO | ON FILE |
| ABEL ART CHABOLLA | ON FILE |
| ABEL ASAF DA CUNHA MACHADO | ON FILE |
| ABEL AVILES ROMA | ON FILE |
| ABEL BALINT | ON FILE |
| ABEL CADILLAC COOPER | ON FILE |
| ABEL CHEN KAI YI | ON FILE |
| ABEL CRUZ PORTOCARRERO | ON FILE |
| ABEL DANIEL DAVID DR | ON FILE |
| ABEL DAVID GENAO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABEL DE JESUS BRIND | ON FILE |
| ABEL DELAMANA | ON FILE |
| ABEL DJESSI S DA SILVA MONTEIRO | ON FILE |
| ABEL EDOUARD MARCELIN ONDJA IBRAHIMA ESSIANE | ON FILE |
| ABEL FERNANDO MOREIRA ANDRADE | ON FILE |
| ABEL FILIPE NEIVA RIBEIRO | ON FILE |
| ABEL FRAGOSO | ON FILE |
| ABEL GABOR STADLER | ON FILE |
| ABEL GIRMA - MOGES | ON FILE |
| ABEL GOMEZ | ON FILE |
| ABEL GUTIERREZ GALLEGOS | ON FILE |
| ABEL HAILU LAKEW | ON FILE |
| ABEL HUGUES | ON FILE |
| ABEL J HERNANDEZ | ON FILE |
| ABEL J M DOETJES | ON FILE |
| ABEL JAKOB NISSEN | ON FILE |
| ABEL JESUS AGRAMONTE | ON FILE |
| ABEL JESUS ARABITG | ON FILE |
| ABEL JOHANNES VERMEULEN | ON FILE |
| ABEL JONATHAN ROJAS | ON FILE |
| ABEL KHOR JU YI | ON FILE |
| ABEL LUCIANO AYALA | ON FILE |
| ABEL M SMALLMAN | ON FILE |
| ABEL MATEOS GONZALEZ | ON FILE |
| ABEL MATIAS ROZENFARB | ON FILE |
| ABEL MESZAROS MATE | ON FILE |
| ABEL MICHEL FOLGAR | ON FILE |
| ABEL NAVAJAS GARCIA | ON FILE |
| ABEL NUNES DE MIRA PINHAO | ON FILE |
| ABEL OFORI BOATENG | ON FILE |
| ABEL OMAR LINCOLN | ON FILE |
| ABEL OSCAR GONZALEZ | ON FILE |
| ABEL PENA GARZA | ON FILE |
| ABEL PEREZ JIMENEZ | ON FILE |
| ABEL PEREZ SANCHEZ | ON FILE |
| ABEL RAJ | ON FILE |
| ABEL RAMON PEDRAZA | ON FILE |
| ABEL REBECCA SAMUEL | ON FILE |
| ABEL RENE LONGORIA | ON FILE |
| ABEL RICARDO CASTILLO | ON FILE |
| ABEL ROLANDO DAVILA | ON FILE |
| ABEL S FIREW | ON FILE |
| ABEL SEBESTYEN SLEMMER | ON FILE |
| ABEL SENAY SIUM | ON FILE |
| ABEL SERGE FERRY | ON FILE |
| ABEL TADRISSI GUDE | ON FILE |
| ABEL TOVAR AMAYA | ON FILE |
| ABEL ULISES ESPIN | ON FILE |
| ABEL VILLACORTA | ON FILE |
| ABEL VINCENT LANGMAN | ON FILE |
| ABEL WENKANG LOW | ON FILE |
| ABEL WILSON JOSEPH | ON FILE |
| ABEL WONG REN JIE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABEL Y ASRES | ON FILE |
| ABEL YEUNG | ON FILE |
| ABELARDO AGUILAR | ON FILE |
| ABELARDO HERNAN PAZ PADILLA | ON FILE |
| ABELARDO JOSE ALVAREZ | ON FILE |
| ABELARDO JOSE GONZALEZ FRANCO | ON FILE |
| ABELARDO MANUEL VALENZUELA | ON FILE |
| ABELARDO PARRA MELO | ON FILE |
| ABELINO ALEJANDRO MENCHACA | ON FILE |
| ABELINO CHUMACERO PENA | ON FILE |
| ABENA CARLIESA PRIMO | ON FILE |
| ABESHANTH G SHANTHAKUMAR | ON FILE |
| ABHA NULL | ON FILE |
| ABHA SHAIVAL DESAI | ON FILE |
| ABHAGINI NAYAK | ON FILE |
| ABHAI SHANKAR UNNIKRISHNAN NAIR JAYASREE AMMA | ON FILE |
| ABHASH KHATRI | ON FILE |
| ABHASH MALVIYA | ON FILE |
| ABHAY A RIJHSINGHANI | ON FILE |
| ABHAY CHAWLA | ON FILE |
| ABHAY PARMAR | ON FILE |
| ABHAY RAWAT | ON FILE |
| ABHAY S PATEL | ON FILE |
| ABHAY SINGH | ON FILE |
| ABHAYA RAJ SINGH | ON FILE |
| ABHI DUTTA | ON FILE |
| ABHI GOYAL | ON FILE |
| ABHI THAKRAL | ON FILE |
| ABHIAMANYU YADAV | ON FILE |
| ABHIJEET MURALI NAIR | ON FILE |
| ABHIJEET RAJNEENDRANATH SHUKLA | ON FILE |
| ABHIJEET SINGH DHILLON | ON FILE |
| ABHIJIT AJIT BHAVE | ON FILE |
| ABHIJIT ARVIND SHINDE | ON FILE |
| ABHIJIT BALKRISHNA SASTE | ON FILE |
| ABHIJIT DAS | ON FILE |
| ABHIJIT G NAIK | ON FILE |
| ABHIJIT GOPAL THUBE | ON FILE |
| ABHIJIT KESBHAT | ON FILE |
| ABHIJIT KUMAR MONDAL | ON FILE |
| ABHIJIT MADHUKAR OHAL | ON FILE |
| ABHIJIT PRAKASH KHARKAR | ON FILE |
| ABHIJIT R AMIN | ON FILE |
| ABHIJIT SINGH | ON FILE |
| ABHIJITH J S | ON FILE |
| ABHIJITH SATHYAJITH SHETTY | ON FILE |
| ABHIJITH SHASTRY | ON FILE |
| ABHIJOY SARKAR | ON FILE |
| ABHIK HALDER | ON FILE |
| ABHIL SAM VARGHESE | ON FILE |
| ABHILASH AGGARWAL | ON FILE |
| ABHILASH ANTONY | ON FILE |
| ABHILASH BHARADWAJ KOMARAGIRI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHILASH KRISHNANKUTT NAIR | ON FILE |
| ABHILASH KUNNATOOR MARGABANDU | ON FILE |
| ABHILASH MELKOTE JYOTHIPRAKASH | ON FILE |
| ABHILASH REDDY CHENNAM | ON FILE |
| ABHILASH SRINIVASA RAO | ON FILE |
| ABHILASH TATINENI | ON FILE |
| ABHILASH VARKEY CHUTEI | ON FILE |
| ABHILASHA PRASHANT KAMATH | ON FILE |
| ABHIMANYU CHAKRAVARTY | ON FILE |
| ABHIMANYU KARKI | ON FILE |
| ABHIMANYU SUNKETA | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHINAB BHAKTA KHAREL | ON FILE |
| ABHINANDAN MATTELA | ON FILE |
| ABHINANDAN SATYANARAYANA | ON FILE |
| ABHINATH NAIDU | ON FILE |
| ABHINAV ARYAN | ON FILE |
| ABHINAV BASSI | ON FILE |
| ABHINAV CHENNAPAREDDY | ON FILE |
| ABHINAV GAIHA | ON FILE |
| ABHINAV KAPUR | ON FILE |
| ABHINAV MADHAVANUNNI | ON FILE |
| ABHINAV NULL | ON FILE |
| ABHINAV POTTABATHULA | ON FILE |
| ABHINAV PRATEEK | ON FILE |
| ABHINAV RAY | ON FILE |
| ABHINAV SANOJ VELLAPARAMBIL | ON FILE |
| ABHINAV SATIJA | ON FILE |
| ABHINAV SAU | ON FILE |
| ABHINAV SESHADRI | ON FILE |
| ABHINAV SHARMA | ON FILE |
| ABHINAV TANAJI KHAVARE | ON FILE |
| ABHINAV VOHRA | ON FILE |
| ABHINAYA CHANDRASEKAR | ON FILE |
| ABHINEET KUMAR | ON FILE |
| ABHINEET YADAV | ON FILE |
| ABHINESH BHAKTA KHAREL | ON FILE |
| ABHIRAM BANAVAR SHIVASWAMY | ON FILE |
| ABHISANKAR R S | ON FILE |
| ABHISEK DHAMALA | ON FILE |
| ABHISHAKE KUMAR ROHILLA | ON FILE |
| ABHISHAKE KUMARATHEVAN | ON FILE |
| ABHISHEK A KUSANUR | ON FILE |
| ABHISHEK ACHAR | ON FILE |
| ABHISHEK AGARWAL | ON FILE |
| ABHISHEK ALIT WAGLE | ON FILE |
| ABHISHEK AMISH VARU | ON FILE |
| ABHISHEK ARORA | ON FILE |
| ABHISHEK BAJAJ | ON FILE |
| ABHISHEK BARAL | ON FILE |
| ABHISHEK BARIK | ON FILE |
| ABHISHEK BASU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHISHEK BHALLA | ON FILE |
| ABHISHEK BHASIN | ON FILE |
| ABHISHEK BHATNAGAR | ON FILE |
| ABHISHEK BHAUMIK | ON FILE |
| ABHISHEK BHURWAL | ON FILE |
| ABHISHEK CHAUHAN | ON FILE |
| ABHISHEK CHUGH | ON FILE |
| ABHISHEK DASGUPTA | ON FILE |
| ABHISHEK DAVIS | ON FILE |
| ABHISHEK DAYAL | ON FILE |
| ABHISHEK DHIRAJLAL OZA | ON FILE |
| ABHISHEK DOBHAL | ON FILE |
| ABHISHEK DURGAPRASAD AGARWAL | ON FILE |
| ABHISHEK DUTTA | ON FILE |
| ABHISHEK ENAGALA REDDY | ON FILE |
| ABHISHEK GHOSH | ON FILE |
| ABHISHEK GORTI | ON FILE |
| ABHISHEK GUHA DUTTA | ON FILE |
| ABHISHEK GUNDALA | ON FILE |
| ABHISHEK GUPTA | ON FILE |
| ABHISHEK HOSAHALLI PUTTASWAMY | ON FILE |
| ABHISHEK JAIN | ON FILE |
| ABHISHEK JAIN | ON FILE |
| ABHISHEK JALAN | ON FILE |
| ABHISHEK JAYVANT PAWAR | ON FILE |
| ABHISHEK K N | ON FILE |
| ABHISHEK KAPUR | ON FILE |
| ABHISHEK KRISHNA DHOUNDIYAL | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR SINGH | ON FILE |
| ABHISHEK KUMAR UPADHYAY | ON FILE |
| ABHISHEK LUTHRA | ON FILE |
| ABHISHEK MANOHAR WASNIK | ON FILE |
| ABHISHEK MARWAH | ON FILE |
| ABHISHEK MEHROTRA | ON FILE |
| ABHISHEK MUKHERJEE | ON FILE |
| ABHISHEK NEIL SAMADDER | ON FILE |
| ABHISHEK PANDIT | ON FILE |
| ABHISHEK PRAKASH MEHTA | ON FILE |
| ABHISHEK RAJASEKHARAN NAIR | ON FILE |
| ABHISHEK RAJPUT | ON FILE |
| ABHISHEK RAMACHANDRAN | ON FILE |
| ABHISHEK RAO JANARDHAN RAO | ON FILE |
| ABHISHEK RATANKUMAR RAYCHAUDHURY | ON FILE |
| ABHISHEK ROHATGI | ON FILE |
| ABHISHEK SACHDEV ANIL SACHDEV | ON FILE |
| ABHISHEK SANJAY PHADKE | ON FILE |
| ABHISHEK SHAILESHKUMAR BHATT | ON FILE |
| ABHISHEK SHARMA | ON FILE |
| ABHISHEK SHIVRATAN SONI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHISHEK SINGH RAJPUROHIT | ON FILE |
| ABHISHEK SINGLA | ON FILE |
| ABHISHEK SIRA CHANDRASHEKAR | ON FILE |
| ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | ON FILE |
| ABHISHEK TONDON | ON FILE |
| ABHISHEK TYAGI | ON FILE |
| ABHISHEK VERMA | ON FILE |
| ABHISHEK VINODKUMAR SHARMA | ON FILE |
| ABHISHEK W GANGAL | ON FILE |
| ABHISHEK WADHAWAN | ON FILE |
| ABHISHESH PRADHAN | ON FILE |
| ABHITABH ANEEL PATIL | ON FILE |
| ABHIYAN CHAULAGAIN | ON FILE |
| ABHRA NIL DAS | ON FILE |
| ABHRAJEET VIJAYESH ROY | ON FILE |
| ABHYUDAY CHAKRAVARTHI | ON FILE |
| ABI OGUNKEYE | ON FILE |
| ABID FARIDALI TEJANI | ON FILE |
| ABID IDREES KHOKAR | ON FILE |
| ABIDEMI OLANREWAJU ODERINLO | ON FILE |
| ABIDUR RAHMAN | ON FILE |
| ABIEL BEN-ISRAEL | ON FILE |
| ABIEL JULIUS BAHMÃŒLLER | ON FILE |
| ABIEZEL MALDONADO GARCIA | ON FILE |
| ABIGAEL PEREZ MANUEL | ON FILE |
| ABIGAIL ADARA VANDABLE | ON FILE |
| ABIGAIL ANN CAMPBELL | ON FILE |
| ABIGAIL APABLAZA ARAMA | ON FILE |
| ABIGAIL AZALEA CONTRERAS | ON FILE |
| ABIGAIL BAAK STOVER | ON FILE |
| ABIGAIL BETHANY FERRO | ON FILE |
| ABIGAIL BIANCA BANNISTER | ON FILE |
| ABIGAIL BRIANA JONES | ON FILE |
| ABIGAIL CAROLYN LONG | ON FILE |
| ABIGAIL DAGA | ON FILE |
| ABIGAIL DAWN SIMON | ON FILE |
| ABIGAIL DE GUZMAN | ON FILE |
| ABIGAIL DELROSARIO SANTOS | ON FILE |
| ABIGAIL ELISABETH BEARD | ON FILE |
| ABIGAIL ELIZABETH BOWE | ON FILE |
| ABIGAIL ELIZABETH SHOENHAIR | ON FILE |
| ABIGAIL ELIZABETH WALTON | ON FILE |
| ABIGAIL FLORA EVISON | ON FILE |
| ABIGAIL FREYA GOODMAN | ON FILE |
| ABIGAIL GALAG PEREZ | ON FILE |
| ABIGAIL GONZALEZ VELAZQUEZ | ON FILE |
| ABIGAIL JADE TABITHA HEMMINGS | ON FILE |
| ABIGAIL K S HARDJOPRAJITNO | ON FILE |
| ABIGAIL L ZAID | ON FILE |
| ABIGAIL LEE MCCAULEY | ON FILE |
| ABIGAIL LINN ROMMEL | ON FILE |
| ABIGAIL LOAIZA ROJAS | ON FILE |
| ABIGAIL LOUISE SINGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABIGAIL LUZON | ON FILE |
| ABIGAIL LYNN LONG | ON FILE |
| ABIGAIL LYNN NASH | ON FILE |
| ABIGAIL MARGARET MCGUIRE | ON FILE |
| ABIGAIL MARIE SUDAKOV | ON FILE |
| ABIGAIL MARIE TAYLOR | ON FILE |
| ABIGAIL MICHELLE PEACOCK | ON FILE |
| ABIGAIL MORTERA TAMAYO | ON FILE |
| ABIGAIL MUNOZHERNANDO | ON FILE |
| ABIGAIL PEARL GARCIA | ON FILE |
| ABIGAIL PEREJA LUPENA | ON FILE |
| ABIGAIL PIETA LAWSON | ON FILE |
| ABIGAIL RAEH ALLEN | ON FILE |
| ABIGAIL RENEE PETERMAN | ON FILE |
| ABIGAIL ROSE GAZDA | ON FILE |
| ABIGAIL RUIZ SANTIAGO | ON FILE |
| ABIGAIL RUTH STORM | ON FILE |
| ABIGAIL SIRUS | ON FILE |
| ABIGAIL THOMPSON SMITH | ON FILE |
| ABIGAIL VERANGEL AMIL | ON FILE |
| ABIGEL FENYVESI | ON FILE |
| ABILASH MURTHY | ON FILE |
| ABILASH PANIKULANGARA | ON FILE |
| ABILASH THOMAS PAUL | ON FILE |
| ABIMAEL DELGADO HERNANDEZ | ON FILE |
| ABIMBOLA E SOLANKE | ON FILE |
| ABIMBOLA MOTUNRAYO SALAMI | ON FILE |
| ABIMBOLA OLANIKE AKOLEOWO | ON FILE |
| ABIMELEC JOEL RODRIGUEZ | ON FILE |
| ABIN ABRAHAM GEORGE | ON FILE |
| ABIN GEORGE | ON FILE |
| ABIN J.S | ON FILE |
| ABINAV C SANKAR | ON FILE |
| ABINAV SAI KATURU | ON FILE |
| ABINESH ABNER NARAIN | ON FILE |
| ABIO RERA RIBEIRO | ON FILE |
| ABIODUN ADELEYE ADEYEMI | ON FILE |
| ABIODUN ADETOKUNBO ADEOYE | ON FILE |
| ABIODUN AJIBOLA AROMASODU | ON FILE |
| ABIODUN DADA DOHERTY | ON FILE |
| ABIODUN EFUNDUNKE KHALIDSON | ON FILE |
| ABIODUN F OKI | ON FILE |
| ABIODUN MAYOWA RAPHAEL | ON FILE |
| ABIODUN OLUSEGUN ADEWUSI | ON FILE |
| ABIODUN OLUSOLA AKALA | ON FILE |
| ABIOLA OLADELE DARAMOLA | ON FILE |
| ABIOLA OLUWASEUN ATILOLA | ON FILE |
| ABIOLA SONUBI | ON FILE |
| ABIOLA TUNDE ABIODUN | ON FILE |
| ABIR SAKR | ON FILE |
| ABIRAMI BALACHANDRAN | ON FILE |
| ABIRAMI SIVAKOUZHUNTHU | ON FILE |
| ABIRAWA YABES BRAMASTYO | ON FILE |
| ABISEGAN SIVAKUMAR | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABISHEK JAYANT | ON FILE |
| ABISHEK PUCHALAPALLI REDDY | ON FILE |
| ABIYOGA HASTANTO | ON FILE |
| ABNEL MASSA JR | ON FILE |
| ABNER ANDRES PINEDO | ON FILE |
| ABNER BAPTISTE | ON FILE |
| ABNER ENCANTO GAURINO | ON FILE |
| ABNER JOEL TORRES NIEVES | ON FILE |
| ABNER MONTALBAN MENESES | ON FILE |
| ABNER MOREIRA DE FARIA | ON FILE |
| ABNER SORTICA DE LIMA | ON FILE |
| ABOLAJI ADENIJI ADELAGUN | ON FILE |
| ABONY FODOR | ON FILE |
| ABOSEDE O OGUNDIMU | ON FILE |
| ABOUBACAR FABRICE ZINGUE | ON FILE |
| ABOUDOUL FATAOU OURO BANG'NA MAMAN | ON FILE |
| ABOZER NADJAFI | ON FILE |
| ABR INDUSTRIES LLC | ON FILE |
| ABRAAO TORQUEZ | ON FILE |
| ABRACHA IZMAWEN SOLEIL KOENS | ON FILE |
| ABRAHAM ABADI ZAFRANI | ON FILE |
| ABRAHAM AFSHEEN HOMAVAND | ON FILE |
| ABRAHAM AHMED YOSUF | ON FILE |
| ABRAHAM AL POLISHCHUK | ON FILE |
| ABRAHAM ALI | ON FILE |
| ABRAHAM ANTHONY BRISTOL | ON FILE |
| ABRAHAM APOTIERIOLUWA APESINOLA | ON FILE |
| ABRAHAM ARAUJO | ON FILE |
| ABRAHAM ARMEN ABRAMIAN | ON FILE |
| ABRAHAM ARREOLA | ON FILE |
| ABRAHAM ARTHUR BUFFETT | ON FILE |
| ABRAHAM BALCAZAR RODRIGUEZ | ON FILE |
| ABRAHAM BRUCK | ON FILE |
| ABRAHAM C SEROUYA | ON FILE |
| ABRAHAM C TRAVEN | ON FILE |
| ABRAHAM CEZAR HALL | ON FILE |
| ABRAHAM CHIMA MBAH | ON FILE |
| ABRAHAM CRUZFALCON | ON FILE |
| ABRAHAM D COHEN | ON FILE |
| ABRAHAM DANIEL SCHNEIDER | ON FILE |
| ABRAHAM DARIO RIVERO | ON FILE |
| ABRAHAM DAVID BENISTY | ON FILE |
| ABRAHAM EBER SOSA ARMENTA | ON FILE |
| ABRAHAM ELIJAH BLOOMER | ON FILE |
| ABRAHAM F PHILBROOK | ON FILE |
| ABRAHAM FARHAN | ON FILE |
| ABRAHAM FERNANDEZ | ON FILE |
| ABRAHAM FUHED SMILOWITZ | ON FILE |
| ABRAHAM GAUCIN-CASTRO | ON FILE |
| ABRAHAM GERARD FERNANDEZ CUBAR | ON FILE |
| ABRAHAM GERSHONOWICZ | ON FILE |
| ABRAHAM GNADOU DIAW | ON FILE |
| ABRAHAM GOLDMAN | ON FILE |
| ABRAHAM H LO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABRAHAM HENDRIKUS CORNELIS LAMBERTUS VAN DER SLUIS | ON FILE |
| ABRAHAM HENDRIKUS HULST | ON FILE |
| ABRAHAM I ROSENTHAL | ON FILE |
| ABRAHAM ISAAC MALCA COIFFMAN | ON FILE |
| ABRAHAM IZIAR PONCE JIMENEZ | ON FILE |
| ABRAHAM JAMES HERNANDEZ | ON FILE |
| ABRAHAM JIN CHOE | ON FILE |
| ABRAHAM JOHANNES TOURBIER | ON FILE |
| ABRAHAM JOHN BENLEIN | ON FILE |
| ABRAHAM JOHN SCHWIMMER | ON FILE |
| ABRAHAM JONATHON HUDEPOHL | ON FILE |
| ABRAHAM JONG LIM | ON FILE |
| ABRAHAM JOONGWHAN AHN | ON FILE |
| ABRAHAM JOSE VASQUEZ | ON FILE |
| ABRAHAM JOSEPH BLUMENSTEIN | ON FILE |
| ABRAHAM JOSEPH IBGUI | ON FILE |
| ABRAHAM JOSHUA TWERSKI | ON FILE |
| ABRAHAM JUNIOR AGBEADJIE | ON FILE |
| ABRAHAM KHIZKIYAYEV | ON FILE |
| ABRAHAM KIM | ON FILE |
| ABRAHAM KIN ON SO | ON FILE |
| ABRAHAM KLAPPER | ON FILE |
| ABRAHAM KOLOFO | ON FILE |
| ABRAHAM LAURENCE SIMPSON | ON FILE |
| ABRAHAM LEONARD KEEFE | ON FILE |
| ABRAHAM LEVI RIVERA | ON FILE |
| ABRAHAM LEVI SALDIVAR | ON FILE |
| ABRAHAM LOVETTE WHITE | ON FILE |
| ABRAHAM LUKE LEHMANN | ON FILE |
| ABRAHAM MARTENS | ON FILE |
| ABRAHAM MARTIN IBANEZ | ON FILE |
| ABRAHAM MATA | ON FILE |
| ABRAHAM MEDINA | ON FILE |
| ABRAHAM MERKIN | ON FILE |
| ABRAHAM MICHAEL FOWLER | ON FILE |
| ABRAHAM MOSHE ROKOSZ | ON FILE |
| ABRAHAM NGUYEN QUANG-LINH LE | ON FILE |
| ABRAHAM PASSET | ON FILE |
| ABRAHAM PENA | ON FILE |
| ABRAHAM PONCE TORRES | ON FILE |
| ABRAHAM R SOSA | ON FILE |
| ABRAHAM RANGEL | ON FILE |
| ABRAHAM REPRESAS COSTAS | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM ROMANO PARRA | ON FILE |
| ABRAHAM RUDOLPH VAN MONTFOORT | ON FILE |
| ABRAHAM RYKSEN | ON FILE |
| ABRAHAM S AN | ON FILE |
| ABRAHAM S HEDAYA | ON FILE |
| ABRAHAM SAMUEL MANN | ON FILE |
| ABRAHAM SANCHEZ ZATARAIN | ON FILE |
| ABRAHAM SHARON KALILI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABRAHAM SHENGCHEN YE | ON FILE |
| ABRAHAM SILO PRADO | ON FILE |
| ABRAHAM STEPHANUS SEVENSTER | ON FILE |
| ABRAHAM T ROMO | ON FILE |
| ABRAHAM THOMAS BEHRENDT SUAREZ | ON FILE |
| ABRAHAM VALERIANO CASTRO | ON FILE |
| ABRAHAM WANG | ON FILE |
| ABRAHAM WARNER MAYFIELD | ON FILE |
| ABRAHAM WILHELM SALOMON WEISKORN | ON FILE |
| ABRAHAM YEPREMIAN | ON FILE |
| ABRAHAM ZAYAS | ON FILE |
| ABRAHAN CID GARCIA | ON FILE |
| ABRAHAN JESUS GALLEGOS | ON FILE |
| ABRAHAN-ADAN BERNAL MORALES | ON FILE |
| ABRAHIM ALI HARB | ON FILE |
| ABRAHM GRANT WILLIAMS | ON FILE |
| ABRAM ARAGON BARRIOS | ON FILE |
| ABRAM ARTHUR HOFFMEISTER | ON FILE |
| ABRAM AVILA | ON FILE |
| ABRAM BERNARD ALEXANDER CROPAS-MARCHILDON | ON FILE |
| ABRAM DANIEL JOHNSTON | ON FILE |
| ABRAM DAVID HORRELL | ON FILE |
| ABRAM FOUAD | ON FILE |
| ABRAM GLENN WALKER | ON FILE |
| ABRAM HAYES DUNAWAY | ON FILE |
| ABRAM IBARRA | ON FILE |
| ABRAM JEREMIAH BRILEY | ON FILE |
| ABRAM LEE MATA | ON FILE |
| ABRAM LEE TANNENBAUM | ON FILE |
| ABRAM RAMON RAMIREZ | ON FILE |
| ABRAM WILLIAM DETWILER | ON FILE |
| ABRAM ZOGG JACOBSON | ON FILE |
| ABRAMO BENEDETTI | ON FILE |
| ABRAMO CASARI | ON FILE |
| ABRAMO FRATUS | ON FILE |
| ABRAMO ZAMPIERI | ON FILE |
| ABRAR ABDALRAHMAN DEGNH | ON FILE |
| ABRAR AHMAD | ON FILE |
| ABRAR MOHAMMED HUSSAIN | ON FILE |
| ABRAR MOHSIN | ON FILE |
| ABRAR OMAR A ALHARBI | ON FILE |
| ABRAR SALEEMI | ON FILE |
| ABREANA TANAYSHASHALA BROWN | ON FILE |
| ABRENA WINSTON | ON FILE |
| ABRIEUC JACQUES DANIEL FLEURY LANGLOIS | ON FILE |
| ABRIGHT RD LLC | ON FILE |
| ABRIL ALICIA LOPEZ GARCIA | ON FILE |
| ABRIL ZOE ARANALDE | ON FILE |
| ABSALOM D STURDIVANT | ON FILE |
| ABSALON MARTINEZ MARTINEZ | ON FILE |
| ABSALON SANDE NATTESTAD | ON FILE |
| ABTIN GHASEMIEH | ON FILE |
| ABTIN SAMADI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABU BAKKAR SIDDIQUE | ON FILE |
| ABU BAKR MOHAMMED MOHAMMED | ON FILE |
| ABU HASANI SAZALI BIN AZAM | ON FILE |
| ABU HUZAIFAH BIN BUKHARI | ON FILE |
| ABU KAMARA | ON FILE |
| ABU KASSIM BIN HJ MOHAMMED | ON FILE |
| ABU MUMIT MOSTAFA ZAKARIA | ON FILE |
| ABU NADER | ON FILE |
| ABU SAYEM | ON FILE |
| ABU SHAIBU | ON FILE |
| ABU YOUSSOF MOHAMMED ZAHEERD JAHERUDDIN | ON FILE |
| ABUBAKAR B YUSUF | ON FILE |
| ABUBAKER SALEH ADEL | ON FILE |
| ABUBAKR OSMAN SHARIF | ON FILE |
| ABUDUL-JAMAL A ANIFOWOSHE | ON FILE |
| ABUL A HABEEBUDDIN | ON FILE |
| ABUL BASHAR OMOR SHARIF | ON FILE |
| ABUL HASSAN MD AKHYAR IMAM | ON FILE |
| ABUNDANT ETHOS LLC | ON FILE |
| ABUNDANT INVESTMENTS LLC | ON FILE |
| ABUNDANT PROVISIONS LLC | ON FILE |
| ABUTU SUNDAY PETER | ON FILE |
| ABY ANTONY | ON FILE |
| ABYGAIL SANDOVAL CAMARGO | ON FILE |
| ABZAL KULUMBET | ON FILE |
| AC BLACK | ON FILE |
| AC COETZEE | ON FILE |
| ACA SUARSA | ON FILE |
| ACACIA BALBIR BANKS | ON FILE |
| ACACIA JADE KILLIPS | ON FILE |
| ACACIO MANUEL CARDOSO FARINHA | ON FILE |
| ACADEMIC HEALTH RESEARCH GROUP INC | ON FILE |
| ACADIR SAS | ON FILE |
| ACAR RAUF ARY | ON FILE |
| ACARON OLIVERAS JUAN ANDRES | ON FILE |
| ACASIA COLOMBA VERNON | ON FILE |
| ACD FAMILY INVESTMENT LLC | ON FILE |
| ACE GREEN | ON FILE |
| ACE IMPACT CONSULTING INC. | ON FILE |
| ACE MICHAEL CORTEZ EVANGELISTA | ON FILE |
| ACE MOLATO RANADA | ON FILE |
| ACE QUAN | ON FILE |
| ACE ROA | ON FILE |
| ACE SOPA TUFU | ON FILE |
| ACE YORK CELEDONIO MANGALINO | ON FILE |
| ACELA ALFARO | ON FILE |
| ACENED MORALES | ON FILE |
| ACER CHEHAO CHANG | ON FILE |
| ACESON DANIEL ALFRED NICHOLAS | ON FILE |
| ACHARA SOE WIN | ON FILE |
| ACHI CHIBUEZE UKAEGBU | ON FILE |
| ACHIEL ARTHUR VAN VLASSELAER | ON FILE |
| ACHILLE GODEFROY HOURCADE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ACHILLE NAVA | ON FILE |
| ACHILLE NJOUCKEANG TENKIANG | ON FILE |
| ACHILLE PABLO CASCO | ON FILE |
| ACHILLE PIERRE BRUCHOU | ON FILE |
| ACHILLE TANGO TIAM | ON FILE |
| ACHILLEAS SYMEONIDIS | ON FILE |
| ACHILLEAS TZOUMPAS | ON FILE |
| ACHILLEFS OIKONOMOU | ON FILE |
| ACHILLEFS PAPADOULIS | ON FILE |
| ACHILLES GEORGE GIKAS | ON FILE |
| ACHILLES VAUGHN YOUNG | ON FILE |
| ACHIM BÃ–NSCH | ON FILE |
| ACHIM KRAFT | ON FILE |
| ACHIM MÃŒLLER | ON FILE |
| ACHIM MUGABE BL ALCEE | ON FILE |
| ACHINI PABASARA LIYANAGE | ON FILE |
| ACHINT SINGH THAKUR | ON FILE |
| ACHKANE ORANGUE KHADIVI | ON FILE |
| ACHLAM SAID BASALAMAH | ON FILE |
| ACHMAD RUSTANDI | ON FILE |
| ACHRAF ALLOUCHE | ON FILE |
| ACHRAF ATHMANI | ON FILE |
| ACHRAF BOUKDIR | ON FILE |
| ACHRAF HAMDANI | ON FILE |
| ACHRAF NOUBLI | ON FILE |
| ACHREF GUETARI | ON FILE |
| ACHSAH K LIONEL | ON FILE |
| ACHYUT GIRI | ON FILE |
| ACHYUT KOPPULA REDDY | ON FILE |
| ACHYUT KULKARNI | ON FILE |
| ACIL DARREN MARTIN | ON FILE |
| ACKA YANN FULGENCE KOUADIO | ON FILE |
| ACKEEM DAVIN EDWARDS | ON FILE |
| ACKERMANN RICARDO ANTONIO | ON FILE |
| ACO LATKOSKI | ON FILE |
| ACRONGALE DDO LLC | ON FILE |
| ACSNE KUCZORA ANNA MARIA | ON FILE |
| ACTING SUB LT SUPHATTRA CHAROENTON | ON FILE |
| ACUTHAN RAMAN NAIR | ON FILE |
| AD BRIAN LANDGRAF | ON FILE |
| AD FRANCIS P CASTANEDA | ON FILE |
| AD HENRICUS CAROLUS VAN DOESELAAR | ON FILE |
| AD LUNA PTY LTD | ON FILE |
| AD LUNA SUPER PTY LTD | ON FILE |
| AD MACGREGOR | ON FILE |
| AD THERON | ON FILE |
| ADA E LABRADOR MORENO | ON FILE |
| ADA ELENA RODRIGUEZ | ON FILE |
| ADA ELIZABETH MURPHY | ON FILE |
| ADA GLAÅ¾AR | ON FILE |
| ADA HUANG | ON FILE |
| ADA KOVAH | ON FILE |
| ADA OLGA BLIGE | ON FILE |
| ADA PAULA RUIZ TAMAYO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADA WONG AI LIN | ON FILE |
| ADA ZUNILDA BENITEZ | ON FILE |
| ADAEZE MARY ANNE AGUINAM | ON FILE |
| ADAIAH KEREN LILENSTEIN | ON FILE |
| ADALBERT WOJCIECH JAHNZ | ON FILE |
| ADALBERTO ANDRADE | ON FILE |
| ADALBERTO CRUZ | ON FILE |
| ADALBERTO ESTEVEZ | ON FILE |
| ADALBERTO GARCIA | ON FILE |
| ADALBERTO GONZALEZ PEREZ | ON FILE |
| ADALBERTO RIVERA | ON FILE |
| ADALBERTO SIMEONE | ON FILE |
| ADALGISA CORNIEL REYNOSO | ON FILE |
| ADALGISA MARIA RUBIO STEELE | ON FILE |
| ADALISA CRUZ ADALID | ON FILE |
| ADAM A D NGUYEN | ON FILE |
| ADAM A HELWICH | ON FILE |
| ADAM A JAMAL | ON FILE |
| ADAM A MARSHALL | ON FILE |
| ADAM A PERKINS | ON FILE |
| ADAM A RIDGE | ON FILE |
| ADAM AARON GRELL | ON FILE |
| ADAM AARON ILAGAN ARCEO | ON FILE |
| ADAM AARON MISCHKE | ON FILE |
| ADAM AARON NATIV | ON FILE |
| ADAM ABBAS | ON FILE |
| ADAM ABDALLA M KHALFALLA | ON FILE |
| ADAM ABRAHAM FAINMAN | ON FILE |
| ADAM ABRAHAM JOHN | ON FILE |
| ADAM ACHOUKHI BRAITHWAITE | ON FILE |
| ADAM ADI GIDASI | ON FILE |
| ADAM ADRIAAN WILLEM SITSEN | ON FILE |
| ADAM AGABABAYEV | ON FILE |
| ADAM AHMED-HUSSEIN | ON FILE |
| ADAM AHMET HASAN | ON FILE |
| ADAM ALAN KROGH | ON FILE |
| ADAM ALBERT KUHN | ON FILE |
| ADAM ALEXANDER BAILEY | ON FILE |
| ADAM ALEXANDER BELIDA | ON FILE |
| ADAM ALEXANDER BRAILOVE | ON FILE |
| ADAM ALEXANDER BURRELL | ON FILE |
| ADAM ALEXANDER CHOPKO | ON FILE |
| ADAM ALEXANDER FALLON | ON FILE |
| ADAM ALEXANDER KABAK | ON FILE |
| ADAM ALEXANDER NILI | ON FILE |
| ADAM ALEXANDER OPPENHEIMER | ON FILE |
| ADAM ALEXANDER WALKER | ON FILE |
| ADAM ALFREDO MARTINEZ | ON FILE |
| ADAM ALI | ON FILE |
| ADAM ALLEN PAUL | ON FILE |
| ADAM ALLEN PERCY | ON FILE |
| ADAM ALON WARREN | ON FILE |
| ADAM ANDREW GRUSZKA | ON FILE |
| ADAM ANDREW JACKSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM ANDREW PATTON | ON FILE |
| ADAM ANDRUP ANDERSEN | ON FILE |
| ADAM ANDRZEJ GALAS | ON FILE |
| ADAM ANDRZEJ LASZUK | ON FILE |
| ADAM ANDRZEJ ZAWADZKI | ON FILE |
| ADAM ANTHONY BLACK | ON FILE |
| ADAM ANTHONY CUMMINS | ON FILE |
| ADAM ANTHONY FARMER | ON FILE |
| ADAM ANTHONY JONES | ON FILE |
| ADAM ANTHONY KIRK | ON FILE |
| ADAM ANTHONY STEELE | ON FILE |
| ADAM ANTHONY TOTHFEJEL | ON FILE |
| ADAM ANTOINE SPRAGUE | ON FILE |
| ADAM ANTON POWLEY | ON FILE |
| ADAM ANTONI PIOWCZYK | ON FILE |
| ADAM ANTONIJEVIC | ON FILE |
| ADAM ANTONY GEORGE SAX | ON FILE |
| ADAM ARMANDO ACOSTA | ON FILE |
| ADAM ARTHUR OCONNOR | ON FILE |
| ADAM ARTHUR SCHROEDER | ON FILE |
| ADAM ARTHUR STEVENS | ON FILE |
| ADAM ATIF SIDDIQUI | ON FILE |
| ADAM ATLAS | ON FILE |
| ADAM AUGUST ERICKSON | ON FILE |
| ADAM AVIEL ELIMELECH | ON FILE |
| ADAM AVIGDOR FERSHKO | ON FILE |
| ADAM AVRAHAM SEGAL | ON FILE |
| ADAM B BRADFORD | ON FILE |
| ADAM B CARY | ON FILE |
| ADAM B CAUDELL | ON FILE |
| ADAM B GAMWELL | ON FILE |
| ADAM B KELSCH | ON FILE |
| ADAM B POGASH | ON FILE |
| ADAM B REMBISZ | ON FILE |
| ADAM BABCOCK | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BANKO | ON FILE |
| ADAM BARICIC | ON FILE |
| ADAM BARKER | ON FILE |
| ADAM BARTL | ON FILE |
| ADAM BARTLETT BANFIELD | ON FILE |
| ADAM BARVIR | ON FILE |
| ADAM BAZIBU OKEMA | ON FILE |
| ADAM BECKENSTEIN | ON FILE |
| ADAM BENES | ON FILE |
| ADAM BEN-HORIN | ON FILE |
| ADAM BENJAMIN BAUSERMAN | ON FILE |
| ADAM BENJAMIN CLARKE | ON FILE |
| ADAM BENJAMIN ESTRELA | ON FILE |
| ADAM BENJAMIN ROSS | ON FILE |
| ADAM BENNETT CONNOLLY | ON FILE |
| ADAM BENYAHIA SSV | ON FILE |
| ADAM BERKLEY WRIGHT | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM BIEGELEISEN | ON FILE |
| ADAM BIN AHSAN | ON FILE |
| ADAM BIN ISMAIL | ON FILE |
| ADAM BIRNBAUM | ON FILE |
| ADAM BISSONNETTE | ON FILE |
| ADAM BLAIR WILDMAN | ON FILE |
| ADAM BLAKE CHERRINGTON | ON FILE |
| ADAM BLAKE LASHER | ON FILE |
| ADAM BLAKE WARD | ON FILE |
| ADAM BLAKELY RHINEHART | ON FILE |
| ADAM BLAZEJ KOZLOWSKI | ON FILE |
| ADAM BOCKER OLSEN | ON FILE |
| ADAM BOGUSLAW BALCEREK | ON FILE |
| ADAM BOOR | ON FILE |
| ADAM BOOTH | ON FILE |
| ADAM BOROWSKI | ON FILE |
| ADAM BOWAH CHOI | ON FILE |
| ADAM BRADFIELD | ON FILE |
| ADAM BRADLEY NAPOLETANO | ON FILE |
| ADAM BRENT HORVATH | ON FILE |
| ADAM BRENT KOSEMPEL | ON FILE |
| ADAM BRIAN COOK | ON FILE |
| ADAM BRIAN WASSERMAN | ON FILE |
| ADAM BRICE HEIVERT TAYLOR | ON FILE |
| ADAM BRITTON BUTLER | ON FILE |
| ADAM BROWN | ON FILE |
| ADAM BRUCE FOVENT | ON FILE |
| ADAM BRZOWSKI | ON FILE |
| ADAM BUKOWINSKI | ON FILE |
| ADAM BURACCHI | ON FILE |
| ADAM BURNS | ON FILE |
| ADAM BURTON WALLACE | ON FILE |
| ADAM BUZA | ON FILE |
| ADAM C DAY | ON FILE |
| ADAM C FLETCHER | ON FILE |
| ADAM C GINCHEREAU | ON FILE |
| ADAM C HIMENO | ON FILE |
| ADAM C LOUIS | ON FILE |
| ADAM C PARKER | ON FILE |
| ADAM C SCHNOPP | ON FILE |
| ADAM C STARR | ON FILE |
| ADAM CABRAL BONNER | ON FILE |
| ADAM CALVIN TSANG | ON FILE |
| ADAM CAMACHO | ON FILE |
| ADAM CARL BENGT LAANGSJOE | ON FILE |
| ADAM CARLOS TREJO | ON FILE |
| ADAM CARR | ON FILE |
| ADAM CARR | ON FILE |
| ADAM CASSIDY CARTER | ON FILE |
| ADAM CASTLE WALTZ | ON FILE |
| ADAM CERNY | ON FILE |
| ADAM CHALANY | ON FILE |
| ADAM CHANTHABOURY | ON FILE |
| ADAM CHARLES FUNDERBURK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM CHARLES GILLIS | ON FILE |
| ADAM CHARLES HALPER | ON FILE |
| ADAM CHARLES HENRY LOCK | ON FILE |
| ADAM CHARLES JAROSZEWSKI | ON FILE |
| ADAM CHARLES MIDCAP | ON FILE |
| ADAM CHARLES PARNIS | ON FILE |
| ADAM CHARLES PIXLER | ON FILE |
| ADAM CHARLES REMSZA | ON FILE |
| ADAM CHARLES RUST | ON FILE |
| ADAM CHARLES SAMUEL VAUGHAN | ON FILE |
| ADAM CHARLES SHERMAN | ON FILE |
| ADAM CHARLES SPOTTS | ON FILE |
| ADAM CHENEY | ON FILE |
| ADAM CHLEBIK | ON FILE |
| ADAM CHONG JIAWEI | ON FILE |
| ADAM CHRISTIAN H TOUBEAU | ON FILE |
| ADAM CHRISTIAN HOLYNATY | ON FILE |
| ADAM CHRISTOFFER BJOERKROTH | ON FILE |
| ADAM CHRISTOPHER COON | ON FILE |
| ADAM CHRISTOPHER DALLEY | ON FILE |
| ADAM CHRISTOPHER DANIEL | ON FILE |
| ADAM CHRISTOPHER ERNST | ON FILE |
| ADAM CHRISTOPHER GERBENS | ON FILE |
| ADAM CHRISTOPHER GUERTIN | ON FILE |
| ADAM CHRISTOPHER HAYES | ON FILE |
| ADAM CHRISTOPHER HILL | ON FILE |
| ADAM CHRISTOPHER JENKINS | ON FILE |
| ADAM CHRISTOPHER JOHNSON | ON FILE |
| ADAM CHRISTOPHER KEEP | ON FILE |
| ADAM CHRISTOPHER LOWES | ON FILE |
| ADAM CHRISTOPHER MARSHALL | ON FILE |
| ADAM CHRISTOPHER MODRAS | ON FILE |
| ADAM CHRISTOPHER MOELLER | ON FILE |
| ADAM CHRISTOPHER MUEHLHAUS | ON FILE |
| ADAM CHRISTOPHER PALM | ON FILE |
| ADAM CHRISTOPHER PURDUE | ON FILE |
| ADAM CHRISTOPHER SOLOOK | ON FILE |
| ADAM CHRISTOPHER STAGE | ON FILE |
| ADAM CHRISTOPHER THOMPSON | ON FILE |
| ADAM CHRISTOPHER TROXELL | ON FILE |
| ADAM CHRISTOPHER WHITE | ON FILE |
| ADAM CHRISTOPHER WINCEK | ON FILE |
| ADAM CHROSTOWSKI | ON FILE |
| ADAM CHYLO | ON FILE |
| ADAM CISECKY | ON FILE |
| ADAM CLAYTON WOLFF | ON FILE |
| ADAM CLELE PERSINGER | ON FILE |
| ADAM CLEMENT | ON FILE |
| ADAM CLIFTONHENRY GUTLOFF | ON FILE |
| ADAM CLIVE PERKINS | ON FILE |
| ADAM CLUNIES | ON FILE |
| ADAM CODY VALENTINI | ON FILE |
| ADAM COLE FREDRICK | ON FILE |
| ADAM COLE MESSING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM COLE REIDY | ON FILE |
| ADAM COLEMAN LAMBERT | ON FILE |
| ADAM COOPER | ON FILE |
| ADAM COPELAND LILE | ON FILE |
| ADAM CORY HEISSERER | ON FILE |
| ADAM COSTELLO | ON FILE |
| ADAM CRAIG CARR | ON FILE |
| ADAM CRAIG THOMAS | ON FILE |
| ADAM CUMAS | ON FILE |
| ADAM CUNNINGHAM KIDD | ON FILE |
| ADAM CURRY | ON FILE |
| ADAM CZESLAW KOWALIK | ON FILE |
| ADAM CZESLAW MACHERA | ON FILE |
| ADAM D BILECKI | ON FILE |
| ADAM D BROCK | ON FILE |
| ADAM D BUTTON | ON FILE |
| ADAM D EDWARDS | ON FILE |
| ADAM D ELDRIDGE | ON FILE |
| ADAM D FITZPATRICK | ON FILE |
| ADAM D MCLEOD | ON FILE |
| ADAM D QUANE | ON FILE |
| ADAM D RADOMSKI | ON FILE |
| ADAM D SAGEN | ON FILE |
| ADAM D WILLIAMS | ON FILE |
| ADAM DALE BOSWELL | ON FILE |
| ADAM DALE COOK | ON FILE |
| ADAM DANIEL ANDERSON | ON FILE |
| ADAM DANIEL BALINSKI | ON FILE |
| ADAM DANIEL DERENNE | ON FILE |
| ADAM DANIEL GREENBERG | ON FILE |
| ADAM DANIEL JOHNSON | ON FILE |
| ADAM DANIEL LAROSA | ON FILE |
| ADAM DANIEL LASKOWSKI | ON FILE |
| ADAM DANIEL LEECE | ON FILE |
| ADAM DANIEL LOPEZ | ON FILE |
| ADAM DANIEL O LEARY | ON FILE |
| ADAM DANIEL OWENS | ON FILE |
| ADAM DANIEL ROUBLE | ON FILE |
| ADAM DANIEL SIDMAN | ON FILE |
| ADAM DANIEL STODOLNY | ON FILE |
| ADAM DANIEL THORNE | ON FILE |
| ADAM DANIEL WENIG | ON FILE |
| ADAM DANIS | ON FILE |
| ADAM DARIUSZ HABELA | ON FILE |
| ADAM DARREN NOVEK | ON FILE |
| ADAM DARYL WILSON | ON FILE |
| ADAM DAVID | ON FILE |
| ADAM DAVID ALWARD | ON FILE |
| ADAM DAVID ASLAKSON | ON FILE |
| ADAM DAVID BENSON | ON FILE |
| ADAM DAVID BYARS | ON FILE |
| ADAM DAVID CALLEN | ON FILE |
| ADAM DAVID COATES | ON FILE |
| ADAM DAVID CURRIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM DAVID DESNOES | ON FILE |
| ADAM DAVID FRITZ | ON FILE |
| ADAM DAVID GABRIEL | ON FILE |
| ADAM DAVID GOGA | ON FILE |
| ADAM DAVID HARRISON | ON FILE |
| ADAM DAVID HODGDON | ON FILE |
| ADAM DAVID HOWELL | ON FILE |
| ADAM DAVID KRISTENSEN | ON FILE |
| ADAM DAVID LIPSKI | ON FILE |
| ADAM DAVID LONG | ON FILE |
| ADAM DAVID MCINTYRE | ON FILE |
| ADAM DAVID MURRAY | ON FILE |
| ADAM DAVID PEREZ | ON FILE |
| ADAM DAVID PRICE | ON FILE |
| ADAM DAVID RAUSCHER | ON FILE |
| ADAM DAVID ROWE | ON FILE |
| ADAM DAVID RUSSELL MINSHULL | ON FILE |
| ADAM DAVID SCHLESINGER | ON FILE |
| ADAM DAVID SLADE | ON FILE |
| ADAM DAVID STONEHOCKER | ON FILE |
| ADAM DAVID TERSIGNI | ON FILE |
| ADAM DAVID THIBAULT | ON FILE |
| ADAM DAVID VALKAI | ON FILE |
| ADAM DAVID WAGENKNECHT | ON FILE |
| ADAM DAVID WALCOTT | ON FILE |
| ADAM DAVID WILLIAM TIPPER | ON FILE |
| ADAM DAVID WILLIAMS | ON FILE |
| ADAM DAVID WOOLEY | ON FILE |
| ADAM DAYE MAXWELL | ON FILE |
| ADAM DEAN FIFFLES | ON FILE |
| ADAM DEAN LEHWALD | ON FILE |
| ADAM DEAN RUDDERHAM | ON FILE |
| ADAM DEAN SEAMARKS | ON FILE |
| ADAM DEBNAR | ON FILE |
| ADAM DEBRUHL MILLER | ON FILE |
| ADAM DEDOVIC | ON FILE |
| ADAM DEMBER KESSLER | ON FILE |
| ADAM DEMETER | ON FILE |
| ADAM DENYS HOLE | ON FILE |
| ADAM DEREK GREEN | ON FILE |
| ADAM DEWAYNE TANAKA | ON FILE |
| ADAM DIVARDO | ON FILE |
| ADAM DOMINE | ON FILE |
| ADAM DOMINIK TOTH | ON FILE |
| ADAM DORENFELD | ON FILE |
| ADAM DOUGLAS ANDERSON | ON FILE |
| ADAM DOUGLAS BENDER | ON FILE |
| ADAM DOUGLAS CLARK | ON FILE |
| ADAM DOUGLAS EMSHWILLER | ON FILE |
| ADAM DOUGLAS JASA | ON FILE |
| ADAM DOUGLAS RICE | ON FILE |
| ADAM DOUGLAS SHORT | ON FILE |
| ADAM DREW GORODESKY | ON FILE |
| ADAM DROZD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM DU VANDER | ON FILE |
| ADAM DUBE | ON FILE |
| ADAM DUDECK | ON FILE |
| ADAM DUNDA CHAFEE | ON FILE |
| ADAM DUWYN | ON FILE |
| ADAM DVORAK | ON FILE |
| ADAM DWIGHT REYNOLDS | ON FILE |
| ADAM DWKA ABERIN | ON FILE |
| ADAM DYLAN BOWLBY | ON FILE |
| ADAM DYSON | ON FILE |
| ADAM E COULTER | ON FILE |
| ADAM E QUINT | ON FILE |
| ADAM E SAWCHUK | ON FILE |
| ADAM E SHAHINE | ON FILE |
| ADAM E WINTER | ON FILE |
| ADAM EARL BUCHOLZ | ON FILE |
| ADAM EDWARD AGUIRRE OWENS | ON FILE |
| ADAM EDWARD HEINS | ON FILE |
| ADAM EDWARD MAYER | ON FILE |
| ADAM EDWARD RECTOR | ON FILE |
| ADAM EDWARD RESETARITS | ON FILE |
| ADAM EDWARD ROBERTS | ON FILE |
| ADAM EDWARD SMITH | ON FILE |
| ADAM EDWARD STOCK | ON FILE |
| ADAM EDWARD TILLMANYOUNG | ON FILE |
| ADAM EDWARD WRIGHT | ON FILE |
| ADAM EDWIN DAVENPORT | ON FILE |
| ADAM EDWIN MYERS | ON FILE |
| ADAM EDWIN WOOD | ON FILE |
| ADAM ELI NICHTBERGER | ON FILE |
| ADAM ELIOT ESTRIN | ON FILE |
| ADAM ELIOT ZERKEL | ON FILE |
| ADAM ELLIOTT SHEHAB | ON FILE |
| ADAM EMAD ABDEL-FATTAH | ON FILE |
| ADAM EMANUEL DANIEL GOSSAI | ON FILE |
| ADAM ENRIQUE RANGEL | ON FILE |
| ADAM ERICOBERLIN LARSON | ON FILE |
| ADAM ERIK HEIKEN | ON FILE |
| ADAM ERWIN STUDZINSKI | ON FILE |
| ADAM EUGENE BRUSH | ON FILE |
| ADAM EUGENE COGBURN | ON FILE |
| ADAM EUGENE COOK | ON FILE |
| ADAM EUGENE ROWLEY | ON FILE |
| ADAM F BOTHAMLEY | ON FILE |
| ADAM F SINGH | ON FILE |
| ADAM F WOODS | ON FILE |
| ADAM FARKAS | ON FILE |
| ADAM FARKAS | ON FILE |
| ADAM FAZEEL | ON FILE |
| ADAM FEDERICO BALDONI | ON FILE |
| ADAM FEKETE | ON FILE |
| ADAM FEKETE | ON FILE |
| ADAM FERAS SBEIHI | ON FILE |
| ADAM FERCAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM FERLAINO | ON FILE |
| ADAM FHOOVER DAVIS | ON FILE |
| ADAM FIELD KUHN | ON FILE |
| ADAM FILLINGER | ON FILE |
| ADAM FINK | ON FILE |
| ADAM FLOYD CHARRON | ON FILE |
| ADAM FOJCIK | ON FILE |
| ADAM FORREST MULLENAUX | ON FILE |
| ADAM FORTUNA | ON FILE |
| ADAM FOSTER KEIN | ON FILE |
| ADAM FOX | ON FILE |
| ADAM FRANCIS BURGER | ON FILE |
| ADAM FRANCIS JOHNSON | ON FILE |
| ADAM FRANCIS JULIAN ROSSITER | ON FILE |
| ADAM FRANCIS KENNA | ON FILE |
| ADAM FRANCIS SPOONER | ON FILE |
| ADAM FRANCIS WITHFORD | ON FILE |
| ADAM FRANCISZEK CZAKON | ON FILE |
| ADAM FRANK HALL | ON FILE |
| ADAM FRANK KENDRIX | ON FILE |
| ADAM FRANK MOMOTIUK | ON FILE |
| ADAM FRANK STRADLING | ON FILE |
| ADAM FRANKLIN JACOBOWITZ | ON FILE |
| ADAM FRANYO | ON FILE |
| ADAM FRANZ SONNBERGER | ON FILE |
| ADAM FREDERICK CARROLL | ON FILE |
| ADAM FREDERICK FLINN | ON FILE |
| ADAM FREDERICK KLEIN | ON FILE |
| ADAM FREDERICK MCCRAW | ON FILE |
| ADAM FREDERICK WILLIAMS | ON FILE |
| ADAM FRENCH | ON FILE |
| ADAM FRIMER | ON FILE |
| ADAM FROST | ON FILE |
| ADAM FROST | ON FILE |
| ADAM G FORTE | ON FILE |
| ADAM G HARTWICK | ON FILE |
| ADAM G HYNES | ON FILE |
| ADAM G MANOLI | ON FILE |
| ADAM G SOBOL | ON FILE |
| ADAM G TEMPLE | ON FILE |
| ADAM GABRIEL SALSI | ON FILE |
| ADAM GABRIEL SPIELMAN | ON FILE |
| ADAM GABRIEL TOUMA | ON FILE |
| ADAM GACZYNSKI | ON FILE |
| ADAM GAHAGAN | ON FILE |
| ADAM GALANTI | ON FILE |
| ADAM GALLACHER MCMORRIS | ON FILE |
| ADAM GAMBUZZA | ON FILE |
| ADAM GARHO NG | ON FILE |
| ADAM GARRETT BAKER | ON FILE |
| ADAM GARSTKA | ON FILE |
| ADAM GARY ALTAWIL | ON FILE |
| ADAM GARY CLARK | ON FILE |
| ADAM GARY FERGUSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM GARY GREIS | ON FILE |
| ADAM GAVRIEL WIRCER | ON FILE |
| ADAM GEEN LOENG WONG | ON FILE |
| ADAM GEOFFREY S WEBB | ON FILE |
| ADAM GEORGE BLAKE | ON FILE |
| ADAM GEORGE GEHMAN | ON FILE |
| ADAM GEORGE LAZAROU | ON FILE |
| ADAM GEORGE TANTAS | ON FILE |
| ADAM GEORGE WRIGHT | ON FILE |
| ADAM GERALD HOSKINS | ON FILE |
| ADAM GERARD BEATTY | ON FILE |
| ADAM GERARD RICE | ON FILE |
| ADAM GHANI | ON FILE |
| ADAM GHOUBALI | ON FILE |
| ADAM GILLANI | ON FILE |
| ADAM GIRARD | ON FILE |
| ADAM GIVEN THENGA | ON FILE |
| ADAM GLAZER VIGOR | ON FILE |
| ADAM GLENN STEELE | ON FILE |
| ADAM GODLEWSKI | ON FILE |
| ADAM GOFF | ON FILE |
| ADAM GOH HONG YONG | ON FILE |
| ADAM GONCZI | ON FILE |
| ADAM GORDON FERGUSON | ON FILE |
| ADAM GORDON GERSH | ON FILE |
| ADAM GORDON HILL | ON FILE |
| ADAM GORNIAK | ON FILE |
| ADAM GORZ | ON FILE |
| ADAM GRABOWSKI | ON FILE |
| ADAM GRANT SMITH | ON FILE |
| ADAM GRAY LACEY | ON FILE |
| ADAM GRAYLAND ROSS | ON FILE |
| ADAM GRECNAR | ON FILE |
| ADAM GREER FLIGSTEN | ON FILE |
| ADAM GREGORY GOERGENS | ON FILE |
| ADAM GREGORY HARMEY | ON FILE |
| ADAM GREGORY HOLLANDER | ON FILE |
| ADAM GREGORY MUEHLBACH | ON FILE |
| ADAM GREGORY ROWE | ON FILE |
| ADAM GREGORY THOMPSON | ON FILE |
| ADAM GROMOV OLIVER | ON FILE |
| ADAM GROULX | ON FILE |
| ADAM GRUNT | ON FILE |
| ADAM GRZEGORZ KALUZNY | ON FILE |
| ADAM GRZEGORZ KUCHARUK | ON FILE |
| ADAM GRZEGORZ TOMASZEWSKI | ON FILE |
| ADAM GUILLEN | ON FILE |
| ADAM GUSTAF BYLIN | ON FILE |
| ADAM H HAKIM | ON FILE |
| ADAM H SILBERMAN | ON FILE |
| ADAM H TIMBAS HELMI | ON FILE |
| ADAM H WOODWORTH | ON FILE |
| ADAM HABIB DIRHOUSSI | ON FILE |
| ADAM HALICKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM HALL | ON FILE |
| ADAM HALLINGER KELL | ON FILE |
| ADAM HAMILTON | ON FILE |
| ADAM HANGLUAHKHUPLIANMANG SIMTE | ON FILE |
| ADAM HARIS NOR BAHRI | ON FILE |
| ADAM HARRIS BORTNIKER | ON FILE |
| ADAM HARRIS HARTEAU | ON FILE |
| ADAM HARRY KING | ON FILE |
| ADAM HARRY PECKHAM | ON FILE |
| ADAM HARTLEY | ON FILE |
| ADAM HASKELL LEVITT | ON FILE |
| ADAM HAVEL | ON FILE |
| ADAM HEATH GIBSON | ON FILE |
| ADAM HEATH LESHAW | ON FILE |
| ADAM HEGEDUES | ON FILE |
| ADAM HELSTED | ON FILE |
| ADAM HENRY | ON FILE |
| ADAM HENRY STEPHENS | ON FILE |
| ADAM HERR LONGENECKER | ON FILE |
| ADAM HIPOLIT SOKOLOWSKI | ON FILE |
| ADAM HOAK | ON FILE |
| ADAM HOLANEK | ON FILE |
| ADAM HOLDER WILLETS | ON FILE |
| ADAM HORVATH | ON FILE |
| ADAM HOWARD HAYHURST | ON FILE |
| ADAM HRUSKA | ON FILE |
| ADAM HUDAK | ON FILE |
| ADAM HUNTER ANDERSON | ON FILE |
| ADAM HUNTER KAUPISCH | ON FILE |
| ADAM HUNTER SCHOPPE | ON FILE |
| ADAM IAN ROBERTSON | ON FILE |
| ADAM IBRAHIM MAJROUH | ON FILE |
| ADAM IDDO ROSENBAUM | ON FILE |
| ADAM III WASHINGTON | ON FILE |
| ADAM ILYAS | ON FILE |
| ADAM IMAN SAISI BIN NORDIN | ON FILE |
| ADAM INGLE | ON FILE |
| ADAM IRVING TURKNETT | ON FILE |
| ADAM ISAAC BELTRAN | ON FILE |
| ADAM ISAAC ITKOFF | ON FILE |
| ADAM ISAIAH BLUM | ON FILE |
| ADAM ISRAEL CARNAGEY | ON FILE |
| ADAM ISTVAN SZUECS | ON FILE |
| ADAM J ARLING | ON FILE |
| ADAM J ASCHENBRENNER | ON FILE |
| ADAM J BROOKS | ON FILE |
| ADAM J BUTTERWORTH | ON FILE |
| ADAM J DOWNEY | ON FILE |
| ADAM J EDENS | ON FILE |
| ADAM J ERICKSON | ON FILE |
| ADAM J FEDOSZ | ON FILE |
| ADAM J FELDMAN | ON FILE |
| ADAM J FRANCIS | ON FILE |
| ADAM J GERNERD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM J GORDON | ON FILE |
| ADAM J KAMPSCHROEDER | ON FILE |
| ADAM J KINNEY | ON FILE |
| ADAM J KOPF | ON FILE |
| ADAM J KOVITZ | ON FILE |
| ADAM J LOHREY | ON FILE |
| ADAM J MURRAY | ON FILE |
| ADAM J PENA | ON FILE |
| ADAM J PORTER | ON FILE |
| ADAM J STEINBRENNER | ON FILE |
| ADAM J SULKOWSKI | ON FILE |
| ADAM J SWIERCZYNSKI | ON FILE |
| ADAM J TRAMP | ON FILE |
| ADAM J VELEZ | ON FILE |
| ADAM J WEBB | ON FILE |
| ADAM J YALE | ON FILE |
| ADAM JACOB FROST | ON FILE |
| ADAM JACOB FUNK | ON FILE |
| ADAM JACOB GRUNSETH | ON FILE |
| ADAM JACOB KLEIFIELD | ON FILE |
| ADAM JACOB PEARL | ON FILE |
| ADAM JACOB TRUJILLO | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JAKOB TEN HOEVE | ON FILE |
| ADAM JALAL | ON FILE |
| ADAM JAMES | ON FILE |
| ADAM JAMES | ON FILE |
| ADAM JAMES ALEXANDER SOUTHEY | ON FILE |
| ADAM JAMES ANNIS-BROWN | ON FILE |
| ADAM JAMES AUDLEY | ON FILE |
| ADAM JAMES AUSTIN | ON FILE |
| ADAM JAMES BALL | ON FILE |
| ADAM JAMES BANWELL | ON FILE |
| ADAM JAMES BROOKER | ON FILE |
| ADAM JAMES BROPHY | ON FILE |
| ADAM JAMES BROWNE | ON FILE |
| ADAM JAMES BUNCH | ON FILE |
| ADAM JAMES BURTON | ON FILE |
| ADAM JAMES BYRNE | ON FILE |
| ADAM JAMES CHEONG | ON FILE |
| ADAM JAMES CLARKE | ON FILE |
| ADAM JAMES DALL | ON FILE |
| ADAM JAMES DECK | ON FILE |
| ADAM JAMES FAIRBAIRN | ON FILE |
| ADAM JAMES FERRIER | ON FILE |
| ADAM JAMES FRANKEL | ON FILE |
| ADAM JAMES GALLO | ON FILE |
| ADAM JAMES GRANT | ON FILE |
| ADAM JAMES GREGORY | ON FILE |
| ADAM JAMES GRIFFITH | ON FILE |
| ADAM JAMES HADFIELD | ON FILE |
| ADAM JAMES HAYHOW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM JAMES HO WEIJIE | ON FILE |
| ADAM JAMES HOOD | ON FILE |
| ADAM JAMES HOREJSI | ON FILE |
| ADAM JAMES JOSCELYNE | ON FILE |
| ADAM JAMES KIRBY | ON FILE |
| ADAM JAMES LEPISCOPO | ON FILE |
| ADAM JAMES LOPEZ | ON FILE |
| ADAM JAMES LUDDEN | ON FILE |
| ADAM JAMES MADDOX | ON FILE |
| ADAM JAMES MAGINOT | ON FILE |
| ADAM JAMES MATTHEWS | ON FILE |
| ADAM JAMES MCINTOSH | ON FILE |
| ADAM JAMES MILLER | ON FILE |
| ADAM JAMES MOTLEY | ON FILE |
| ADAM JAMES NETTELL | ON FILE |
| ADAM JAMES NORMAN | ON FILE |
| ADAM JAMES OLIVER | ON FILE |
| ADAM JAMES PARNELL | ON FILE |
| ADAM JAMES PITMAN | ON FILE |
| ADAM JAMES POLLINI | ON FILE |
| ADAM JAMES POWELL | ON FILE |
| ADAM JAMES QUINLAN | ON FILE |
| ADAM JAMES REICH | ON FILE |
| ADAM JAMES ROPER | ON FILE |
| ADAM JAMES RUSSELL | ON FILE |
| ADAM JAMES SARGIS | ON FILE |
| ADAM JAMES SAWYERS | ON FILE |
| ADAM JAMES SCHWANKL | ON FILE |
| ADAM JAMES SIMMONDS | ON FILE |
| ADAM JAMES SPEED | ON FILE |
| ADAM JAMES STOCK | ON FILE |
| ADAM JAMES TEASDALE | ON FILE |
| ADAM JAMES WAGENSCHUTZ | ON FILE |
| ADAM JAMES WARBEY | ON FILE |
| ADAM JAMES WEBER | ON FILE |
| ADAM JAMES WEIGOLD | ON FILE |
| ADAM JAMES WEST | ON FILE |
| ADAM JAMES WHALEN | ON FILE |
| ADAM JAMES WILEY | ON FILE |
| ADAM JAMES WILFRED EDGE | ON FILE |
| ADAM JAMES WISELY | ON FILE |
| ADAM JAMESCARL RUNNOE | ON FILE |
| ADAM JAMIE SNOW | ON FILE |
| ADAM JAMISON EGGE | ON FILE |
| ADAM JAN NOZKA | ON FILE |
| ADAM JAN PAZIK | ON FILE |
| ADAM JARED RIBACK | ON FILE |
| ADAM JAROS | ON FILE |
| ADAM JAROSLAW JURCZYK | ON FILE |
| ADAM JASON STEPHENS | ON FILE |
| ADAM JASON WAX | ON FILE |
| ADAM JAY BROWN | ON FILE |
| ADAM JEFFERY GEPFORD | ON FILE |
| ADAM JEFFERY GILLIAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM JEFFREY HAZLETT | ON FILE |
| ADAM JERZY JAROSZEWICZ | ON FILE |
| ADAM JERZY KOPEC | ON FILE |
| ADAM JOEL ARREDONDO | ON FILE |
| ADAM JOEL BIRD | ON FILE |
| ADAM JOEL SOOKIA | ON FILE |
| ADAM JOHH VIKSNE | ON FILE |
| ADAM JOHN ALCOCK | ON FILE |
| ADAM JOHN BAKER | ON FILE |
| ADAM JOHN BOLTZ | ON FILE |
| ADAM JOHN BRADSHAW | ON FILE |
| ADAM JOHN BRYCE | ON FILE |
| ADAM JOHN BUNKALL | ON FILE |
| ADAM JOHN COOPER | ON FILE |
| ADAM JOHN CUDWORTH | ON FILE |
| ADAM JOHN DANIEL COLE | ON FILE |
| ADAM JOHN DANIEL COLE | ON FILE |
| ADAM JOHN FERRO | ON FILE |
| ADAM JOHN FOLTZ | ON FILE |
| ADAM JOHN GARDNER | ON FILE |
| ADAM JOHN GARTH | ON FILE |
| ADAM JOHN GLANVILLE | ON FILE |
| ADAM JOHN GRABFELDER | ON FILE |
| ADAM JOHN GREENFIELD | ON FILE |
| ADAM JOHN H MARTIN | ON FILE |
| ADAM JOHN HAZELDENE | ON FILE |
| ADAM JOHN HEY | ON FILE |
| ADAM JOHN HOPKINS | ON FILE |
| ADAM JOHN HOWELL | ON FILE |
| ADAM JOHN HOWELL | ON FILE |
| ADAM JOHN KANE | ON FILE |
| ADAM JOHN KAZI | ON FILE |
| ADAM JOHN LABBAD | ON FILE |
| ADAM JOHN LACEY | ON FILE |
| ADAM JOHN LAMBERT | ON FILE |
| ADAM JOHN LLOYD | ON FILE |
| ADAM JOHN LOURAS | ON FILE |
| ADAM JOHN LUCAS WILDS | ON FILE |
| ADAM JOHN MCGILVRAY | ON FILE |
| ADAM JOHN MIHELCIC | ON FILE |
| ADAM JOHN MULCAHY | ON FILE |
| ADAM JOHN RAIMONA SHAW | ON FILE |
| ADAM JOHN RECKERS | ON FILE |
| ADAM JOHN REYNOLDS | ON FILE |
| ADAM JOHN RUSSELL | ON FILE |
| ADAM JOHN SCHULSTAD | ON FILE |
| ADAM JOHN SEDILLOGLATT | ON FILE |
| ADAM JOHN STANSFIELD | ON FILE |
| ADAM JOHN WANDER | ON FILE |
| ADAM JOHN WEISS | ON FILE |
| ADAM JOHN WILLIAM IERSTON | ON FILE |
| ADAM JOHN ZIMMER | ON FILE |
| ADAM JOHNDAVID WEIS | ON FILE |
| ADAM JON STREETS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM JON WINTER | ON FILE |
| ADAM JONAH BERENZWEIG | ON FILE |
| ADAM JONATHAN BROWNE | ON FILE |
| ADAM JONATHAN LEVY | ON FILE |
| ADAM JONATHAN MEIER | ON FILE |
| ADAM JONATHAN TAYLOR | ON FILE |
| ADAM JONATHAN WEIL | ON FILE |
| ADAM JONATHAN WICKMAN | ON FILE |
| ADAM JORDAN | ON FILE |
| ADAM JORDAN SEYMOUR | ON FILE |
| ADAM JOSE COLEMAN | ON FILE |
| ADAM JOSEPH AMADOR | ON FILE |
| ADAM JOSEPH BAUERS | ON FILE |
| ADAM JOSEPH BEATTY | ON FILE |
| ADAM JOSEPH BILCHIK | ON FILE |
| ADAM JOSEPH COOK | ON FILE |
| ADAM JOSEPH CRON | ON FILE |
| ADAM JOSEPH DI RE | ON FILE |
| ADAM JOSEPH ELIAS | ON FILE |
| ADAM JOSEPH GOLDSTEIN | ON FILE |
| ADAM JOSEPH GYEPESI | ON FILE |
| ADAM JOSEPH HEAD | ON FILE |
| ADAM JOSEPH HENRY BOTTOMLEY | ON FILE |
| ADAM JOSEPH HUNT-AHLERS | ON FILE |
| ADAM JOSEPH JACOBINI | ON FILE |
| ADAM JOSEPH KELLEY | ON FILE |
| ADAM JOSEPH KRAMPF | ON FILE |
| ADAM JOSEPH LEFFLER | ON FILE |
| ADAM JOSEPH LELIEVELD | ON FILE |
| ADAM JOSEPH NEWMAN | ON FILE |
| ADAM JOSEPH RAMIREZ | ON FILE |
| ADAM JOSEPH SAWICKI | ON FILE |
| ADAM JOSEPH SCHNEIDER | ON FILE |
| ADAM JOSEPH SCIRETTA | ON FILE |
| ADAM JOSEPH SHEPPARD | ON FILE |
| ADAM JOSEPH SHOUP | ON FILE |
| ADAM JOSEPH SIEGRIST | ON FILE |
| ADAM JOSEPH SILVA | ON FILE |
| ADAM JOSEPH SPECK | ON FILE |
| ADAM JOSEPH STAUBLIN | ON FILE |
| ADAM JOSEPH STOLER | ON FILE |
| ADAM JOSEPH SWEAT | ON FILE |
| ADAM JOSEPHWITOWSKI ARGENTINE | ON FILE |
| ADAM JOSHUA KLOSTER | ON FILE |
| ADAM JOSHUA RUCCI | ON FILE |
| ADAM JOSHUA ZUCAL | ON FILE |
| ADAM JOZEF KOZINA | ON FILE |
| ADAM JUDSON CRIMI | ON FILE |
| ADAM JUEL BLICHER | ON FILE |
| ADAM JURAK | ON FILE |
| ADAM JURICEK | ON FILE |
| ADAM JUSTIN BOYD | ON FILE |
| ADAM JUSTIN CHENOWITH | ON FILE |
| ADAM JUSTIN GOFF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM JUSTIN MAYNARD | ON FILE |
| ADAM JUSTIN WHITTLE | ON FILE |
| ADAM K DORRANCE | ON FILE |
| ADAM K SCHATZ | ON FILE |
| ADAM K WAGNER | ON FILE |
| ADAM KA LOK LEUNG | ON FILE |
| ADAM KACZMARZ | ON FILE |
| ADAM KADAR | ON FILE |
| ADAM KAGAN CARSON | ON FILE |
| ADAM KAI CHIN WHONG | ON FILE |
| ADAM KALIVODA | ON FILE |
| ADAM KAMINSKI | ON FILE |
| ADAM KANCERSKI | ON FILE |
| ADAM KANSTRUP HVIID | ON FILE |
| ADAM KAPALA | ON FILE |
| ADAM KAPAS | ON FILE |
| ADAM KARABINOS | ON FILE |
| ADAM KARL PHAM | ON FILE |
| ADAM KARL-JACOB EKBERG | ON FILE |
| ADAM KARNOW CHEFITZ | ON FILE |
| ADAM KASPROWICZ | ON FILE |
| ADAM KAZIMIERZ DEBOWSKI | ON FILE |
| ADAM KEITH BRAHM | ON FILE |
| ADAM KEITH GEHRKE | ON FILE |
| ADAM KEITH MATAS | ON FILE |
| ADAM KEITH WINEBARGER | ON FILE |
| ADAM KENDALL MORRISON | ON FILE |
| ADAM KENNETH CURTIN | ON FILE |
| ADAM KENNETH FULTON VENNING | ON FILE |
| ADAM KENNETH LOWTHER | ON FILE |
| ADAM KENNETH NEEL | ON FILE |
| ADAM KENNETH SHISLER | ON FILE |
| ADAM KENNY BREAU | ON FILE |
| ADAM KENT STONE | ON FILE |
| ADAM KEPINSKI | ON FILE |
| ADAM KEVIN GIANETTI | ON FILE |
| ADAM KEVIN PAGE | ON FILE |
| ADAM KEVIN POWELL | ON FILE |
| ADAM KHOO BOON CHEONG | ON FILE |
| ADAM KHOURY TROIANO | ON FILE |
| ADAM KIEHNA | ON FILE |
| ADAM KILVINGER | ON FILE |
| ADAM KISIELEWSKI | ON FILE |
| ADAM KISS | ON FILE |
| ADAM KLEIN INGERSOLL | ON FILE |
| ADAM KOCHAN | ON FILE |
| ADAM KOCSIS | ON FILE |
| ADAM KOENIG | ON FILE |
| ADAM KOK KA HOH | ON FILE |
| ADAM KOKA | ON FILE |
| ADAM KONDOR | ON FILE |
| ADAM KONRAD WOJCIECHOWSKI | ON FILE |
| ADAM KORNER | ON FILE |
| ADAM KOVACS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM KOVAR | ON FILE |
| ADAM KOZIAK | ON FILE |
| ADAM KOZUSNIK | ON FILE |
| ADAM KRAWIEL | ON FILE |
| ADAM KRISZTIAN KOVACS | ON FILE |
| ADAM KRSIAK | ON FILE |
| ADAM KUALII MAKOTO LEE SOON | ON FILE |
| ADAM KUKLA | ON FILE |
| ADAM KUZELKA | ON FILE |
| ADAM KVINTA | ON FILE |
| ADAM KWOK LUN WONG | ON FILE |
| ADAM KYLE ENAMORADO | ON FILE |
| ADAM KYLE STRACHAN | ON FILE |
| ADAM L ABRAHAM | ON FILE |
| ADAM L BROMBERG | ON FILE |
| ADAM L DENNA | ON FILE |
| ADAM L GRAY | ON FILE |
| ADAM L HANDS | ON FILE |
| ADAM L HONEYCUTT | ON FILE |
| ADAM L JANTZI | ON FILE |
| ADAM L KINZER | ON FILE |
| ADAM L MAGDALENO | ON FILE |
| ADAM L VOGLIS | ON FILE |
| ADAM L ZEC | ON FILE |
| ADAM LABAT | ON FILE |
| ADAM LABAT | ON FILE |
| ADAM LAMBOURNE | ON FILE |
| ADAM LAMPART | ON FILE |
| ADAM LAPOINTE | ON FILE |
| ADAM LARS HANSEN | ON FILE |
| ADAM LASZLO TOTH | ON FILE |
| ADAM LAURENCE STOCK | ON FILE |
| ADAM LAWRENCE CIESZKIEWICZ | ON FILE |
| ADAM LAWRENCE PAUL | ON FILE |
| ADAM LAWRENCE PETERSEN | ON FILE |
| ADAM LAWRENCE SIMPSON | ON FILE |
| ADAM LAWRENCE TRUSSA | ON FILE |
| ADAM LAZARUS PUDI | ON FILE |
| ADAM LEE BACA | ON FILE |
| ADAM LEE BOWEN | ON FILE |
| ADAM LEE GREEK | ON FILE |
| ADAM LEE HARMON | ON FILE |
| ADAM LEE HRABOVSKY | ON FILE |
| ADAM LEE LIERMANN | ON FILE |
| ADAM LEE MIDDLEBROOK | ON FILE |
| ADAM LEE NUSSBAUM | ON FILE |
| ADAM LEE OHARA | ON FILE |
| ADAM LEE PALMER | ON FILE |
| ADAM LEE QUINTANA | ON FILE |
| ADAM LEE RICHARDSON | ON FILE |
| ADAM LEE RIGG | ON FILE |
| ADAM LEE SCHLITT | ON FILE |
| ADAM LEE SEBETICH JR | ON FILE |
| ADAM LEE SMITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM LEE SMITH | ON FILE |
| ADAM LEE STEERS | ON FILE |
| ADAM LEE STEPHENSON | ON FILE |
| ADAM LEE T WILKES | ON FILE |
| ADAM LEE TAPPER | ON FILE |
| ADAM LEIGH MOORE | ON FILE |
| ADAM LEMIC | ON FILE |
| ADAM LEON ABRAHAM | ON FILE |
| ADAM LEONARD NESTORET--PUYON | ON FILE |
| ADAM LERBECH | ON FILE |
| ADAM LESKIEWICZ | ON FILE |
| ADAM LESLIE GOCK | ON FILE |
| ADAM LESLIE HARDEN | ON FILE |
| ADAM LEVAY | ON FILE |
| ADAM LEWIS FAY | ON FILE |
| ADAM LIAM WARREN | ON FILE |
| ADAM LIANG | ON FILE |
| ADAM LINDSAY CURKPATRICK | ON FILE |
| ADAM LINDSAY GORDON PARRY | ON FILE |
| ADAM LINDSAY THOMSON | ON FILE |
| ADAM LIPTON STEIN | ON FILE |
| ADAM LLOYD FICKLE | ON FILE |
| ADAM LLOYD HUGHES | ON FILE |
| ADAM LLOYD KITAIN | ON FILE |
| ADAM LOPEZ MORIN | ON FILE |
| ADAM LOUIS HULETTE | ON FILE |
| ADAM LOUIS MEIER | ON FILE |
| ADAM LOUIS RUBIN | ON FILE |
| ADAM LUCA SCARANGELLA | ON FILE |
| ADAM LUIS RIVERA | ON FILE |
| ADAM LUKASZ SIKORA | ON FILE |
| ADAM LUKE BASKERVILLE | ON FILE |
| ADAM LUKE BULLOUGH | ON FILE |
| ADAM LUKE OGDEN | ON FILE |
| ADAM LUKE ROBERTS | ON FILE |
| ADAM LUTZ | ON FILE |
| ADAM LUZSICZA | ON FILE |
| ADAM LYLES KAUFFMAN | ON FILE |
| ADAM LYNN PIFER | ON FILE |
| ADAM M ABDOLRAHIM | ON FILE |
| ADAM M CAPES | ON FILE |
| ADAM M CESARONE | ON FILE |
| ADAM M HARVEY | ON FILE |
| ADAM M HAYWOOD | ON FILE |
| ADAM M HELENOWSKI | ON FILE |
| ADAM M HOLLENBERG | ON FILE |
| ADAM M HUGHES | ON FILE |
| ADAM M KLEIN | ON FILE |
| ADAM M KUTNICK | ON FILE |
| ADAM M NOWOTNY | ON FILE |
| ADAM M PIZZO | ON FILE |
| ADAM M RAHN | ON FILE |
| ADAM M REIF | ON FILE |
| ADAM M RITCHIE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM M SEMMEL | ON FILE |
| ADAM M STEVENS | ON FILE |
| ADAM M STINE | ON FILE |
| ADAM M TRUCKENMILLER | ON FILE |
| ADAM M WEEKS | ON FILE |
| ADAM MACIEJ BIALECKI | ON FILE |
| ADAM MACKENZIE STEWART | ON FILE |
| ADAM MAJOR | ON FILE |
| ADAM MALKOLM WIKTORSSON | ON FILE |
| ADAM MALOUF PARSONS | ON FILE |
| ADAM MALOUIN | ON FILE |
| ADAM MAOR JEREMY ELYAHOU | ON FILE |
| ADAM MARC JOHNSON | ON FILE |
| ADAM MAREK BURY | ON FILE |
| ADAM MAREK SZUMIGALA | ON FILE |
| ADAM MARIAN WOLNIEWICZ | ON FILE |
| ADAM MARK EL KOMMOS | ON FILE |
| ADAM MARK LING | ON FILE |
| ADAM MARK MOISA | ON FILE |
| ADAM MARK VINDIOLA | ON FILE |
| ADAM MARTIN BEITER | ON FILE |
| ADAM MARTIN SWEDBERG | ON FILE |
| ADAM MARTIN WOROBEC | ON FILE |
| ADAM MARTINEZ | ON FILE |
| ADAM MASATO GOLDSMITH | ON FILE |
| ADAM MATEUSZ CZEKANOWSKI | ON FILE |
| ADAM MATHEW BERMAN | ON FILE |
| ADAM MATHEW DEPASS | ON FILE |
| ADAM MATTERN SILVERMAN | ON FILE |
| ADAM MATTHEW ARONSON | ON FILE |
| ADAM MATTHEW BROWN | ON FILE |
| ADAM MATTHEW CLINCH | ON FILE |
| ADAM MATTHEW DE WITT | ON FILE |
| ADAM MATTHEW MAW | ON FILE |
| ADAM MATTHEW PECORARO | ON FILE |
| ADAM MATTHEW RINK | ON FILE |
| ADAM MATTHEW THOMPSON | ON FILE |
| ADAM MATWIEJCZYK | ON FILE |
| ADAM MAZHAR | ON FILE |
| ADAM MCCLELLAN | ON FILE |
| ADAM MCGREGOR GREEN | ON FILE |
| ADAM MEDHAT ELEWA | ON FILE |
| ADAM MEGROUS | ON FILE |
| ADAM MEYERS-SPECTOR | ON FILE |
| ADAM MICHAEL ALLEN | ON FILE |
| ADAM MICHAEL ANDERS LINDHOLM | ON FILE |
| ADAM MICHAEL BAZILE TURNI | ON FILE |
| ADAM MICHAEL BECKMAN | ON FILE |
| ADAM MICHAEL BLAIR | ON FILE |
| ADAM MICHAEL CALLINAN | ON FILE |
| ADAM MICHAEL CARLE | ON FILE |
| ADAM MICHAEL CHAMBERLAIN | ON FILE |
| ADAM MICHAEL COHEN | ON FILE |
| ADAM MICHAEL COMEAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM MICHAEL COPE | ON FILE |
| ADAM MICHAEL COWAN | ON FILE |
| ADAM MICHAEL CRON | ON FILE |
| ADAM MICHAEL EGAN | ON FILE |
| ADAM MICHAEL ENGLEBERT | ON FILE |
| ADAM MICHAEL FEINTISCH | ON FILE |
| ADAM MICHAEL FERGUSON | ON FILE |
| ADAM MICHAEL FRANCKI | ON FILE |
| ADAM MICHAEL FRISINGER | ON FILE |
| ADAM MICHAEL GELLER | ON FILE |
| ADAM MICHAEL GREENWALD | ON FILE |
| ADAM MICHAEL GRIFFIN | ON FILE |
| ADAM MICHAEL HENDERSON | ON FILE |
| ADAM MICHAEL HERBES | ON FILE |
| ADAM MICHAEL HUNEYCUTT | ON FILE |
| ADAM MICHAEL JACKSON | ON FILE |
| ADAM MICHAEL JEFFERY | ON FILE |
| ADAM MICHAEL KARLI | ON FILE |
| ADAM MICHAEL KELKER | ON FILE |
| ADAM MICHAEL KIRR | ON FILE |
| ADAM MICHAEL KOE | ON FILE |
| ADAM MICHAEL LALL | ON FILE |
| ADAM MICHAEL LAPORTE | ON FILE |
| ADAM MICHAEL LEDINGHAM | ON FILE |
| ADAM MICHAEL LEE | ON FILE |
| ADAM MICHAEL LOFFER | ON FILE |
| ADAM MICHAEL LOWRY | ON FILE |
| ADAM MICHAEL MORRIS | ON FILE |
| ADAM MICHAEL NOHEL | ON FILE |
| ADAM MICHAEL NONNENMACHER | ON FILE |
| ADAM MICHAEL OBERLEY | ON FILE |
| ADAM MICHAEL OSHEA | ON FILE |
| ADAM MICHAEL PETERSEN | ON FILE |
| ADAM MICHAEL PINO | ON FILE |
| ADAM MICHAEL RECHENMACHER | ON FILE |
| ADAM MICHAEL REES | ON FILE |
| ADAM MICHAEL ROSE | ON FILE |
| ADAM MICHAEL SENA | ON FILE |
| ADAM MICHAEL SHAPIRO | ON FILE |
| ADAM MICHAEL SMITH | ON FILE |
| ADAM MICHAEL STARKEY | ON FILE |
| ADAM MICHAEL STERNFELD | ON FILE |
| ADAM MICHAEL STETTEN | ON FILE |
| ADAM MICHAEL STUCKEY | ON FILE |
| ADAM MICHAEL SZECHY | ON FILE |
| ADAM MICHAEL THOMAS | ON FILE |
| ADAM MICHAEL TIECK | ON FILE |
| ADAM MICHAEL WHELAN | ON FILE |
| ADAM MICHAEL WILBERT | ON FILE |
| ADAM MICHAEL WILKINSON | ON FILE |
| ADAM MICHAEL WONG | ON FILE |
| ADAM MICHAEL ZAMMIT | ON FILE |
| ADAM MICHAL DZIELICKI | ON FILE |
| ADAM MICHAL MARCINKOW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM MICHEAL WILHELM | ON FILE |
| ADAM MICHEL | ON FILE |
| ADAM MIERZEJEWSKI | ON FILE |
| ADAM MIKULCIK | ON FILE |
| ADAM MIKULSKI | ON FILE |
| ADAM MIRACLE | ON FILE |
| ADAM MIROSLAW MARCHEL | ON FILE |
| ADAM MISKIEWICZ | ON FILE |
| ADAM MITCHELL CARREE | ON FILE |
| ADAM MITCHELL MCCONNELL | ON FILE |
| ADAM MITCHELL POMERANTZ | ON FILE |
| ADAM MITCHELL RUDD | ON FILE |
| ADAM MITRENGA | ON FILE |
| ADAM MONROE CALVANESO | ON FILE |
| ADAM MORGAN DICK | ON FILE |
| ADAM MOROCZ | ON FILE |
| ADAM MORRIS PUTZ | ON FILE |
| ADAM MORROW STOUT | ON FILE |
| ADAM MOSHE DISHY | ON FILE |
| ADAM MOSKWA | ON FILE |
| ADAM MUN KOON MA | ON FILE |
| ADAM MUSTAFA | ON FILE |
| ADAM MUSTAPHA | ON FILE |
| ADAM MYRON PERRY | ON FILE |
| ADAM N HARTNETT | ON FILE |
| ADAM N NEWTON | ON FILE |
| ADAM NADER ELHAJJ | ON FILE |
| ADAM NAGY | ON FILE |
| ADAM NANUT | ON FILE |
| ADAM NARKIEWICZ | ON FILE |
| ADAM NASZALI | ON FILE |
| ADAM NATALE FOLZ | ON FILE |
| ADAM NATHAN LYDUCH | ON FILE |
| ADAM NATHAN RUBIN | ON FILE |
| ADAM NATHAN WHEELER | ON FILE |
| ADAM NATHANIEL PIPES | ON FILE |
| ADAM NATHANIEL REED | ON FILE |
| ADAM NATHANIEL THRUSH | ON FILE |
| ADAM NDIAYE | ON FILE |
| ADAM NDREU | ON FILE |
| ADAM NEAL EPSTEIN | ON FILE |
| ADAM NEAL JONES | ON FILE |
| ADAM NEAL SUMMERS | ON FILE |
| ADAM NEIL DAPAR BALANI | ON FILE |
| ADAM NEIL PEARSON | ON FILE |
| ADAM NELIP | ON FILE |
| ADAM NGUYEN | ON FILE |
| ADAM NICHOLAS BRODEN | ON FILE |
| ADAM NICHOLAS HOUCK | ON FILE |
| ADAM NICHOLAS TWYFORD | ON FILE |
| ADAM NICHOLAUS KILLIAN | ON FILE |
| ADAM NICOLA GALOTTI | ON FILE |
| ADAM NIETO | ON FILE |
| ADAM NIEZABITOWSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM NIISATO STUEVE | ON FILE |
| ADAM NOEL CAMERON | ON FILE |
| ADAM NOVOTNY | ON FILE |
| ADAM NOVOTNY | ON FILE |
| ADAM NOVOTNY | ON FILE |
| ADAM NOWAK | ON FILE |
| ADAM OKANE | ON FILE |
| ADAM OLESKE | ON FILE |
| ADAM OMAR FERNANDEZ | ON FILE |
| ADAM OSADA | ON FILE |
| ADAM OSCAR DEBUYSSCHER | ON FILE |
| ADAM OSKAR NAKIELNY | ON FILE |
| ADAM OSKAR NAKIELNY | ON FILE |
| ADAM OUKALA | ON FILE |
| ADAM OWEN INGATE | ON FILE |
| ADAM P BARKER | ON FILE |
| ADAM P CARELLI | ON FILE |
| ADAM P DZADONY | ON FILE |
| ADAM P ELLENBERGER | ON FILE |
| ADAM P KEMP | ON FILE |
| ADAM PANAYIOTOU | ON FILE |
| ADAM PANNOZZO | ON FILE |
| ADAM PATRICK BRYAN | ON FILE |
| ADAM PATRICK FYFE | ON FILE |
| ADAM PATRICK GILMORE | ON FILE |
| ADAM PATRICK KRYSKOW | ON FILE |
| ADAM PATRICK LOCKLIN | ON FILE |
| ADAM PATRICK MC CARTHY | ON FILE |
| ADAM PATRICK PEARSON | ON FILE |
| ADAM PATRICK PIRAINO | ON FILE |
| ADAM PATRICK TALBOT | ON FILE |
| ADAM PATRICK TURNER | ON FILE |
| ADAM PATRICK VILLAROYA | ON FILE |
| ADAM PAUL BLOOMFIELD | ON FILE |
| ADAM PAUL CRITTENDEN | ON FILE |
| ADAM PAUL DROLET | ON FILE |
| ADAM PAUL GELLE | ON FILE |
| ADAM PAUL GOLIN | ON FILE |
| ADAM PAUL HAMRICK | ON FILE |
| ADAM PAUL HARRIS | ON FILE |
| ADAM PAUL HARRISON | ON FILE |
| ADAM PAUL KNOEDLER | ON FILE |
| ADAM PAUL LAFRANCE | ON FILE |
| ADAM PAUL LEEB | ON FILE |
| ADAM PAUL MAGRECKI | ON FILE |
| ADAM PAUL MORRISON | ON FILE |
| ADAM PAUL RUFFELLS | ON FILE |
| ADAM PAUL SATCHELL | ON FILE |
| ADAM PAUL SHERIDAN | ON FILE |
| ADAM PAUL SZABO | ON FILE |
| ADAM PAUL VENANZI | ON FILE |
| ADAM PAWEL PERENC | ON FILE |
| ADAM PAWLUK | ON FILE |
| ADAM PAZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM PELEG | ON FILE |
| ADAM PEPEK | ON FILE |
| ADAM PETER BATE | ON FILE |
| ADAM PETER DAVIS | ON FILE |
| ADAM PETER GOUCHER | ON FILE |
| ADAM PETER ROCKWELL | ON FILE |
| ADAM PETRAVICIUS | ON FILE |
| ADAM PETRUNCIK | ON FILE |
| ADAM PHILIP GOLDSTEIN | ON FILE |
| ADAM PHILIP MAYO | ON FILE |
| ADAM PHILIP MERCHAIN | ON FILE |
| ADAM PHILIP METCALFE | ON FILE |
| ADAM PHILLIP DIRKS | ON FILE |
| ADAM PHILLIP HERTHER | ON FILE |
| ADAM PHILLIP HIRSCHY | ON FILE |
| ADAM PHILLIP WHALEN | ON FILE |
| ADAM PIEGARI | ON FILE |
| ADAM PIERCE MITCHELL | ON FILE |
| ADAM PIKAL | ON FILE |
| ADAM PIO ARCE NARCISO | ON FILE |
| ADAM PIORUNOWSKI-KANE | ON FILE |
| ADAM PIOTR OPARA | ON FILE |
| ADAM PIOTR SMAGIEL | ON FILE |
| ADAM PIOTR WALOCHA | ON FILE |
| ADAM PNEUMA CYPRESS | ON FILE |
| ADAM POOLE RICHARDS | ON FILE |
| ADAM POWELL | ON FILE |
| ADAM PRESTON CORCORAN | ON FILE |
| ADAM PRESTON ELLIS | ON FILE |
| ADAM PRESTON SHUMWAY | ON FILE |
| ADAM PRICE CAMPBELL | ON FILE |
| ADAM PROCHAZKA | ON FILE |
| ADAM PRUS | ON FILE |
| ADAM PRZEMYSLAW DZIEDZIC | ON FILE |
| ADAM PUK | ON FILE |
| ADAM PULCHART | ON FILE |
| ADAM QACHA | ON FILE |
| ADAM R ALDEN | ON FILE |
| ADAM R BALTUSKA | ON FILE |
| ADAM R CLARK | ON FILE |
| ADAM R CLAXTON | ON FILE |
| ADAM R GERLACH | ON FILE |
| ADAM R HANSON | ON FILE |
| ADAM R KOENIG | ON FILE |
| ADAM R KRAMER | ON FILE |
| ADAM R OMERNICK | ON FILE |
| ADAM R TAYLOR | ON FILE |
| ADAM R TEIXEIRA | ON FILE |
| ADAM RABIA | ON FILE |
| ADAM RACHIDY | ON FILE |
| ADAM RADOSLAW BOBROWSKI | ON FILE |
| ADAM RAFAEL DORSEY | ON FILE |
| ADAM RALPH DUITS | ON FILE |
| ADAM RALPH JOHN SULKOWSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM RANDAL GOETZ | ON FILE |
| ADAM RAOUF H M BALBAA | ON FILE |
| ADAM RAUEN | ON FILE |
| ADAM RAY HURLBERT | ON FILE |
| ADAM RAY NEIBAUR | ON FILE |
| ADAM RAYMOND DEXTER | ON FILE |
| ADAM REGENOLD AYCOCK | ON FILE |
| ADAM REID WITEK | ON FILE |
| ADAM RENARD BURTON | ON FILE |
| ADAM RENE ESPINOZA | ON FILE |
| ADAM RICHARD BARRETT | ON FILE |
| ADAM RICHARD BENNETT | ON FILE |
| ADAM RICHARD BLAKE | ON FILE |
| ADAM RICHARD BROWNSTONE | ON FILE |
| ADAM RICHARD COLBOURNE | ON FILE |
| ADAM RICHARD COLTON | ON FILE |
| ADAM RICHARD COON | ON FILE |
| ADAM RICHARD CORNELIUS | ON FILE |
| ADAM RICHARD DAHL | ON FILE |
| ADAM RICHARD FREDERICKS | ON FILE |
| ADAM RICHARD HEDER | ON FILE |
| ADAM RICHARD KAUFMAN | ON FILE |
| ADAM RICHARD MARKOWITZ | ON FILE |
| ADAM RICHARD PAGE | ON FILE |
| ADAM RICHARD SOMMER | ON FILE |
| ADAM RICHARD WEBB | ON FILE |
| ADAM RIGBY | ON FILE |
| ADAM RILEY DAYMON | ON FILE |
| ADAM RIVERS BLUMER | ON FILE |
| ADAM ROBERT BAKER | ON FILE |
| ADAM ROBERT BILLS | ON FILE |
| ADAM ROBERT BRISTOW | ON FILE |
| ADAM ROBERT BUSSELL | ON FILE |
| ADAM ROBERT CHISHOLM | ON FILE |
| ADAM ROBERT FISHER | ON FILE |
| ADAM ROBERT FLETCHER | ON FILE |
| ADAM ROBERT GAIA | ON FILE |
| ADAM ROBERT GRAEBER | ON FILE |
| ADAM ROBERT GRANT | ON FILE |
| ADAM ROBERT HAUCK | ON FILE |
| ADAM ROBERT JOHN HUGHES | ON FILE |
| ADAM ROBERT KATH | ON FILE |
| ADAM ROBERT KNIEC | ON FILE |
| ADAM ROBERT KOTLARSKI | ON FILE |
| ADAM ROBERT LAMON | ON FILE |
| ADAM ROBERT LENCHNER | ON FILE |
| ADAM ROBERT MCLEOD | ON FILE |
| ADAM ROBERT PRESCOTT | ON FILE |
| ADAM ROBERT ROWE | ON FILE |
| ADAM ROBERT SMITH | ON FILE |
| ADAM ROBERT STRAUBE | ON FILE |
| ADAM ROBERT WATSON | ON FILE |
| ADAM ROBERT WEBER | ON FILE |
| ADAM ROBERT WILLETT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM ROBIN WENHAM | ON FILE |
| ADAM ROBINSON WEBER | ON FILE |
| ADAM ROBSON HELLER | ON FILE |
| ADAM ROCKSTAD | ON FILE |
| ADAM ROE | ON FILE |
| ADAM ROLKOWSKI | ON FILE |
| ADAM ROMAN GRYB | ON FILE |
| ADAM RONALD FLESHER | ON FILE |
| ADAM RONALD NEWALL | ON FILE |
| ADAM ROSS GROOM | ON FILE |
| ADAM ROSS NICHOLS | ON FILE |
| ADAM ROSS NORTHGRAVE | ON FILE |
| ADAM ROSSI | ON FILE |
| ADAM ROWAN REDFIELD | ON FILE |
| ADAM ROWE KLINE | ON FILE |
| ADAM ROY CLAYTON | ON FILE |
| ADAM ROY STONE | ON FILE |
| ADAM ROZPLOCH | ON FILE |
| ADAM RUDOLPH VUKSICH | ON FILE |
| ADAM RULKA | ON FILE |
| ADAM RUSSELL COOLEY | ON FILE |
| ADAM RUSSELL ENDEAN | ON FILE |
| ADAM RUZICKA | ON FILE |
| ADAM RYAN BIELSKI | ON FILE |
| ADAM RYAN BLACK | ON FILE |
| ADAM RYAN BOILES | ON FILE |
| ADAM RYAN DORSEY | ON FILE |
| ADAM RYAN KAPLAN | ON FILE |
| ADAM RYAN PETERS | ON FILE |
| ADAM RYSZARD PODSTAWCZYNSKI | ON FILE |
| ADAM S COLOPY | ON FILE |
| ADAM S FISHER | ON FILE |
| ADAM S GLAUDE | ON FILE |
| ADAM S KORNMEHL | ON FILE |
| ADAM S LEBENSTEIN | ON FILE |
| ADAM S PIASENTIN | ON FILE |
| ADAM S RODRIGUES | ON FILE |
| ADAM S TAMBAKAU | ON FILE |
| ADAM S YEDLIN | ON FILE |
| ADAM S ZADROZNY | ON FILE |
| ADAM SAID SHIYAB | ON FILE |
| ADAM SALCEDO | ON FILE |
| ADAM SAMI BILAL DJERBOUA | ON FILE |
| ADAM SAMUEL BROSS | ON FILE |
| ADAM SAMUEL ELROD | ON FILE |
| ADAM SAMUEL POULTON | ON FILE |
| ADAM SAMUEL ROTH | ON FILE |
| ADAM SAMUEL RUDY | ON FILE |
| ADAM SAMUEL WITKOW | ON FILE |
| ADAM SANDERS FUQUA | ON FILE |
| ADAM SAVERIO MULE | ON FILE |
| ADAM SAWECZKO | ON FILE |
| ADAM SCHAEFFER CORNETT | ON FILE |
| ADAM SCHEIBE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM SCOTT CANAVAN | ON FILE |
| ADAM SCOTT DUNCAN | ON FILE |
| ADAM SCOTT FRAKES | ON FILE |
| ADAM SCOTT LEVINE | ON FILE |
| ADAM SCOTT MILLER | ON FILE |
| ADAM SCOTT MOGUL | ON FILE |
| ADAM SCOTT POLLAK | ON FILE |
| ADAM SCOTT SANTOS | ON FILE |
| ADAM SEAN ANZUONI | ON FILE |
| ADAM SEAN MICHAEL DOWNEY | ON FILE |
| ADAM SEBASTIAN MORGAN | ON FILE |
| ADAM SEKULOW BERKE | ON FILE |
| ADAM SETHA VERA | ON FILE |
| ADAM SHABTAI GABAI | ON FILE |
| ADAM SHANE BEST WADDELL | ON FILE |
| ADAM SHANE EVERILL | ON FILE |
| ADAM SHANE LEATHERBY | ON FILE |
| ADAM SHANE RUFENER | ON FILE |
| ADAM SHANKS RABONE | ON FILE |
| ADAM SHELTON | ON FILE |
| ADAM SHEWAIKEH | ON FILE |
| ADAM SHLOMO WEINBERG LEVY | ON FILE |
| ADAM SHORE | ON FILE |
| ADAM SILBER | ON FILE |
| ADAM SIMON OLIVER | ON FILE |
| ADAM SINCLAIR RASMUSSEN | ON FILE |
| ADAM SINGH MARWAH | ON FILE |
| ADAM SINKA | ON FILE |
| ADAM SIPEKI | ON FILE |
| ADAM SKORUBA | ON FILE |
| ADAM SKOU OHANA | ON FILE |
| ADAM SKYLER TARNOW | ON FILE |
| ADAM SLOCOMBE DAVIS | ON FILE |
| ADAM SLUPCZYNSKI | ON FILE |
| ADAM SLUSAREK | ON FILE |
| ADAM SLUSARSKI | ON FILE |
| ADAM SMEAL | ON FILE |
| ADAM SMETANA | ON FILE |
| ADAM SMITH-HARRISON | ON FILE |
| ADAM SOBOTKA | ON FILE |
| ADAM SOMOSI | ON FILE |
| ADAM SOPIK | ON FILE |
| ADAM SORFA | ON FILE |
| ADAM SPENCER | ON FILE |
| ADAM SPENCER NICKELS | ON FILE |
| ADAM SPENCER RAIFORD | ON FILE |
| ADAM SPETH ENNIS | ON FILE |
| ADAM STANISLAW SKOWRONEK | ON FILE |
| ADAM STANLEY KLOTZEK | ON FILE |
| ADAM STANSON | ON FILE |
| ADAM STATELLER | ON FILE |
| ADAM STEFAN LIZINKIEWICZ | ON FILE |
| ADAM STEPHEN BEACH | ON FILE |
| ADAM STEPHEN BONNETTE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM STEVEN MURBY | ON FILE |
| ADAM STEVENSON YOUNG | ON FILE |
| ADAM STEWART FOX | ON FILE |
| ADAM STONE FELDTKELLER | ON FILE |
| ADAM STUART GROOM | ON FILE |
| ADAM SUBIK | ON FILE |
| ADAM SURIS | ON FILE |
| ADAM SVEC | ON FILE |
| ADAM SYLWESTER HASS | ON FILE |
| ADAM SZAJCZ | ON FILE |
| ADAM SZCZEPAN CHOJNOWSKI | ON FILE |
| ADAM SZCZEPANSKI | ON FILE |
| ADAM SZIGETI | ON FILE |
| ADAM SZYMKIEWICZ | ON FILE |
| ADAM T EFTINK | ON FILE |
| ADAM T RAINS | ON FILE |
| ADAM T RISOLDI | ON FILE |
| ADAM TAIICHI MARSHALL CRONKHITE | ON FILE |
| ADAM TAMASI | ON FILE |
| ADAM TARNOWSKI | ON FILE |
| ADAM TAVS ANDERSEN | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM TAYLOR FYFFE | ON FILE |
| ADAM TAYLOR JOHNSON | ON FILE |
| ADAM TAYLOR MCINTOSH | ON FILE |
| ADAM TAYLOR NORRIS | ON FILE |
| ADAM TAYLOR PROKOPIN | ON FILE |
| ADAM TEDLA YITNA | ON FILE |
| ADAM THOMAS ABRAM | ON FILE |
| ADAM THOMAS ALAMANO | ON FILE |
| ADAM THOMAS BARBE | ON FILE |
| ADAM THOMAS BIRD | ON FILE |
| ADAM THOMAS BROOKS | ON FILE |
| ADAM THOMAS GARNER | ON FILE |
| ADAM THOMAS GOODE | ON FILE |
| ADAM THOMAS GREER | ON FILE |
| ADAM THOMAS HICKS | ON FILE |
| ADAM THOMAS HOWARTH | ON FILE |
| ADAM THOMAS JAZWIECKI | ON FILE |
| ADAM THOMAS JOVIC | ON FILE |
| ADAM THOMAS KERN | ON FILE |
| ADAM THOMAS KING | ON FILE |
| ADAM THOMAS KOZA | ON FILE |
| ADAM THOMAS LEHMANN | ON FILE |
| ADAM THOMAS LOCKE | ON FILE |
| ADAM THOMAS MACKEY | ON FILE |
| ADAM THOMAS MOODY | ON FILE |
| ADAM THOMAS MUELLER | ON FILE |
| ADAM THOMAS NEASMITH | ON FILE |
| ADAM THOMAS PARKS | ON FILE |
| ADAM THOMAS ROBERTSON | ON FILE |
| ADAM THOMAS SASSO | ON FILE |
| ADAM THOTTAPPILLIL MATHEW | ON FILE |
| ADAM TIM ZMUDZINSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM TIMMERMANS | ON FILE |
| ADAM TIMOTHY BEAVER | ON FILE |
| ADAM TIMOTHY CHURCH | ON FILE |
| ADAM TIMOTHY DODDS | ON FILE |
| ADAM TIMOTHY KELLY | ON FILE |
| ADAM TIMOTHY WALLSCHLAEGER | ON FILE |
| ADAM TODD | ON FILE |
| ADAM TODD ARN | ON FILE |
| ADAM TOLGA UPRAK | ON FILE |
| ADAM TOMASEK | ON FILE |
| ADAM TOMASZ BIELAT | ON FILE |
| ADAM TOTH | ON FILE |
| ADAM TRAVIS WELCH | ON FILE |
| ADAM TRENT BRUSKY | ON FILE |
| ADAM TRENT MAULDIN | ON FILE |
| ADAM TRENT REED | ON FILE |
| ADAM TREVOR MUNTZ | ON FILE |
| ADAM TREVOR ZIRKLE | ON FILE |
| ADAM TROJAK | ON FILE |
| ADAM TROY FRANCIS GENTLE | ON FILE |
| ADAM TROY HUDSON | ON FILE |
| ADAM TRUHLAR | ON FILE |
| ADAM TRUNG NGUYEN | ON FILE |
| ADAM TURNER SMITH | ON FILE |
| ADAM TYLER CROWE | ON FILE |
| ADAM TYLER DAVIS | ON FILE |
| ADAM TYRLIK | ON FILE |
| ADAM ULYSSES ARAIZA | ON FILE |
| ADAM URBANEC | ON FILE |
| ADAM VACLAVOVIC | ON FILE |
| ADAM VALT | ON FILE |
| ADAM VALT | ON FILE |
| ADAM VARGA | ON FILE |
| ADAM VASILIAK | ON FILE |
| ADAM VAZIRI ZANJANI | ON FILE |
| ADAM VICTOR ZETTLER | ON FILE |
| ADAM VINCENT BURKE | ON FILE |
| ADAM VINCENT CLARKE | ON FILE |
| ADAM VISOCNIK | ON FILE |
| ADAM VO | ON FILE |
| ADAM VOIGT | ON FILE |
| ADAM VYBORNY | ON FILE |
| ADAM W DARLAGE | ON FILE |
| ADAM W DAVIS | ON FILE |
| ADAM W F BUCKLE | ON FILE |
| ADAM W GRACZYK | ON FILE |
| ADAM W MARTIN | ON FILE |
| ADAM W SIMPSON | ON FILE |
| ADAM W THELWELL | ON FILE |
| ADAM WADE CHAMBERLIN | ON FILE |
| ADAM WADE HICKEY | ON FILE |
| ADAM WADE HOLT | ON FILE |
| ADAM WADE TAYLOR | ON FILE |
| ADAM WALDEMAR WAWRYKOWICZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM WALLACE GOMEZ | ON FILE |
| ADAM WALLACE MANKE | ON FILE |
| ADAM WALSHE | ON FILE |
| ADAM WALTER ANDERSON | ON FILE |
| ADAM WALTER BALSIGER | ON FILE |
| ADAM WALTER GRODAHL | ON FILE |
| ADAM WAN | ON FILE |
| ADAM WARNER | ON FILE |
| ADAM WARSAME | ON FILE |
| ADAM WAYNE CORKERY | ON FILE |
| ADAM WAYNE KIDMAN | ON FILE |
| ADAM WAYNE KING | ON FILE |
| ADAM WAYNE MCCLAIN | ON FILE |
| ADAM WAYNE QUIROZ | ON FILE |
| ADAM WELLES LOWRY | ON FILE |
| ADAM WELLS HARDER | ON FILE |
| ADAM WESLEY MYERS | ON FILE |
| ADAM WESLEY NELSON | ON FILE |
| ADAM WESLEY QUARTERSON | ON FILE |
| ADAM WHITTLE | ON FILE |
| ADAM WIESLAW PANASIUK | ON FILE |
| ADAM WILCZEWSKI | ON FILE |
| ADAM WILEY AQUILINA | ON FILE |
| ADAM WILHELM WILD | ON FILE |
| ADAM WILLIAM ALLAN WATSON | ON FILE |
| ADAM WILLIAM ALLEN | ON FILE |
| ADAM WILLIAM COUPE | ON FILE |
| ADAM WILLIAM FOXWORTH | ON FILE |
| ADAM WILLIAM HARRIS | ON FILE |
| ADAM WILLIAM HORTON | ON FILE |
| ADAM WILLIAM LEAVESLEY | ON FILE |
| ADAM WILLIAM PRIESTLEY | ON FILE |
| ADAM WILLIAM SALMOND | ON FILE |
| ADAM WILLIAM SCHEUER | ON FILE |
| ADAM WILLIAM SETKA | ON FILE |
| ADAM WILLIAMS | ON FILE |
| ADAM WILSON | ON FILE |
| ADAM WILSON SMITH | ON FILE |
| ADAM WOJCIECH KOBIELA | ON FILE |
| ADAM WOODS | ON FILE |
| ADAM WORDELL CARTER | ON FILE |
| ADAM WRIGHT JOSLING | ON FILE |
| ADAM YANI PALENZUELA | ON FILE |
| ADAM YAZBACK | ON FILE |
| ADAM YORAN | ON FILE |
| ADAM YURI LYUBICIC | ON FILE |
| ADAM ZACHARY CHESTER | ON FILE |
| ADAM ZADRAVECZ | ON FILE |
| ADAM ZDUNIAK | ON FILE |
| ADAM ZHAMUKHANOV | ON FILE |
| ADAM ZITNANSKY | ON FILE |
| ADAM ZOLTAN TILLY | ON FILE |
| ADAMA AMADOUPERRY TRAORE | ON FILE |
| ADAMA CLAUDE ASANGBE ASANJI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAMA DIOP | ON FILE |
| ADAMA DOUMBIA | ON FILE |
| ADAMA S SILLAH | ON FILE |
| ADAMA SANE LOPEZ | ON FILE |
| ADAMANTIOS MAKRANTONAKIS | ON FILE |
| ADAME ZGHALI | ON FILE |
| ADAMINA IVCOVICI | ON FILE |
| ADAMJ CHARTOI | ON FILE |
| ADAMLAWRENCE GREER | ON FILE |
| ADAMMATTHEW FREEDMAN | ON FILE |
| ADAMO BOCCITTO | ON FILE |
| ADAMO SCIORTINO | ON FILE |
| ADAMOS MAKRIS | ON FILE |
| ADAMROYCE BIGNELL | ON FILE |
| ADAMS NOEL HOPANDA LAMIN | ON FILE |
| ADAMS WONG | ON FILE |
| ADAMU EMEKA WAZIRI | ON FILE |
| ADAN AGUIAR | ON FILE |
| ADAN BANUELOS | ON FILE |
| ADAN BURGUENO | ON FILE |
| ADAN CARLOS GOMEZ | ON FILE |
| ADAN CONTRERAS | ON FILE |
| ADAN DE LOS SANTOS | ON FILE |
| ADAN ENRIQUE LINARES | ON FILE |
| ADAN ENRIQUE TAMEZ | ON FILE |
| ADAN ENRIQUE URIZAR PINEDA | ON FILE |
| ADAN ESTEBAN AGUILAR | ON FILE |
| ADAN H MARTINS | ON FILE |
| ADAN IVAN MARTINEZ | ON FILE |
| ADAN LEMUS | ON FILE |
| ADAN LLORCA BARRERO | ON FILE |
| ADAN LOZA QUIRARTE | ON FILE |
| ADAN MANUEL BENAVIDES | ON FILE |
| ADAN S CERVANTES | ON FILE |
| ADAN SALDO WEEKS | ON FILE |
| ADAN TAPIA | ON FILE |
| ADAN VILLAMONTE MORALES | ON FILE |
| ADAPTIVE SOFTWARE SOLUTIONS INC. | ON FILE |
| ADARSH ANIL PATEL | ON FILE |
| ADARSH ANTONY | ON FILE |
| ADARSH GOWDA YC | ON FILE |
| ADARSH GUPTA | ON FILE |
| ADARSH KRISHNAN | ON FILE |
| ADARSH MENON | ON FILE |
| ADARSH N PATEL | ON FILE |
| ADARSH SHANKAR | ON FILE |
| ADARSH SINGH | ON FILE |
| ADARSH VERMA | ON FILE |
| ADAY SUAREZ BENITEZ | ON FILE |
| ADDA JESSY OLMOS SAAVEDRA | ON FILE |
| ADDAE LECING JORDAN | ON FILE |
| ADDAM MASRI | ON FILE |
| ADDI OLAF OCHOA AVILA | ON FILE |
| ADDIEL GUEVARA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADDIS GETAHUN | ON FILE |
| ADDIS SEYOUM AMSALU | ON FILE |
| ADDISON ADELBERG | ON FILE |
| ADDISON ALAN DUMKE | ON FILE |
| ADDISON BRUCESON KRISTAFA HALL | ON FILE |
| ADDISON DANIEL DASILVA | ON FILE |
| ADDISON FRAN JACOBS | ON FILE |
| ADDISON FRINZI | ON FILE |
| ADDISON HSIAO YI HUONG | ON FILE |
| ADDISON JOHN SCAGLIONE | ON FILE |
| ADDISON JORDAN PIKE | ON FILE |
| ADDISON KUO YANG | ON FILE |
| ADDISON LIM FANG YANN | ON FILE |
| ADDISON LINCOLN TUTTLE | ON FILE |
| ADDISON LITTLETON BAILEY | ON FILE |
| ADDISON MITCHELL WANLASS | ON FILE |
| ADDISON PARKER DI FRANCESCO | ON FILE |
| ADDISON PAUL KILIBARDA | ON FILE |
| ADDISON RAE THARP | ON FILE |
| ADDISON ROSS BENSON | ON FILE |
| ADDISON TAN | ON FILE |
| ADDISON WOODWARDDUKE SMITH | ON FILE |
| ADDISON ZIMING HE | ON FILE |
| ADDISU MESQUITTA | ON FILE |
| ADE CHINUA ROBINSON | ON FILE |
| ADE FELICIA WIDJAYA | ON FILE |
| ADE R KURNIAWAN | ON FILE |
| ADE RIDWAN WAHYUDI | ON FILE |
| ADE SADIQ | ON FILE |
| ADE SULAEMAN NURHAKIM | ON FILE |
| ADE WALE LEWIS | ON FILE |
| ADEBAYO ADETOPE ODUNLAMI | ON FILE |
| ADEBAYO AYODEJI FASANYA | ON FILE |
| ADEBAYO BABAFEMI MOITO | ON FILE |
| ADEBAYO CHARLES ADEWOLE | ON FILE |
| ADEBAYO DANIEL ADELEKAN | ON FILE |
| ADEBAYO IGE OSISANYA | ON FILE |
| ADEBAYO KABIR TIAMIYU | ON FILE |
| ADEBAYO OLANIYI | ON FILE |
| ADEBAYO OLUWAFEMI FALODE | ON FILE |
| ADEBAYO OPEOLUWA LAWAL | ON FILE |
| ADEBAYO STEPHEN ADEGBOYEGA | ON FILE |
| ADEBOLA AKINKUNMI OLATINWO | ON FILE |
| ADEBOLA OKUSANYA OSHISANYA | ON FILE |
| ADEBOLA OLUROPO O BANKOLE | ON FILE |
| ADEDAMOLA ABIODUN SOLANKE | ON FILE |
| ADEDAMOLA AKINSUMBO LITAN | ON FILE |
| ADEDAMOLA SAMUEL MORONKEJI | ON FILE |
| ADEDAPO MATTHEW ADEMOLA | ON FILE |
| ADEDAYO ADEYEMI ABDUL | ON FILE |
| ADEDAYO BABAFEMI ALAO | ON FILE |
| ADEDAYO EMMANUEL ADEBOLA DAODU | ON FILE |
| ADEDAYO EMMANUEL OLUMIDE | ON FILE |
| ADEDAYO OLUSOLA FASHOYIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADEDEJI EMMANUEL OWONIBI | ON FILE |
| ADEDEJI O GIWA | ON FILE |
| ADEDOTUN ADEBOLA ALIU | ON FILE |
| ADEDOTUN ADEJUMOBI ADEYEMO | ON FILE |
| ADEDOTUN IBUKUNOLUWA SOMOYE | ON FILE |
| ADEDOYIN OLUFUNMILAYO ADEBOWALE | ON FILE |
| ADEEL AGHA | ON FILE |
| ADEEL AHMAD NADEEM | ON FILE |
| ADEEL AHMED | ON FILE |
| ADEEL AHMED | ON FILE |
| ADEEL AHMED | ON FILE |
| ADEEL HABIB | ON FILE |
| ADEEL HASSAN | ON FILE |
| ADEEL JAVED | ON FILE |
| ADEEL K BUTT | ON FILE |
| ADEEL N AFZAL | ON FILE |
| ADEEL RAJA YOUNES | ON FILE |
| ADEEL T ISMAILI | ON FILE |
| ADEELA SALEHJEE | ON FILE |
| ADEFEMI ADEYEMI MAINOO | ON FILE |
| ADEFEMI TURTON | ON FILE |
| ADEGBENGA MICHAEL OLADIPO ADEBISI | ON FILE |
| ADEGOKE JACOB OBA | ON FILE |
| ADEJOKE OMOLADE JAGUNNA | ON FILE |
| ADEKOLA TAOFIQ LADIPO | ON FILE |
| ADEKUNLE A ERINKITOLA | ON FILE |
| ADEKUNLE CREST ANIFOWOSE | ON FILE |
| ADEKUNLE EMMANUEL ADEGBEMI | ON FILE |
| ADEKUNLE OLUWATOBI BELLO | ON FILE |
| ADEKUNLE OLUWOLE FAGBENRO | ON FILE |
| ADEKUNLE TAIWO STEPHENS | ON FILE |
| ADEL AL FARADZH | ON FILE |
| ADEL ALI MALIK | ON FILE |
| ADEL AMINE LOUARRANI | ON FILE |
| ADEL BENSALAH HAMMAMI | ON FILE |
| ADEL BRANDLIN | ON FILE |
| ADEL CHOUFANI | ON FILE |
| ADEL EMAD HAMMOUD MOHAMAD | ON FILE |
| ADEL GUARION RODRIGUEZ VARGAS | ON FILE |
| ADEL ISIS MELANIN | ON FILE |
| ADEL JAMAI | ON FILE |
| ADEL KAFI BOUDJADJA | ON FILE |
| ADEL KHAIMOV | ON FILE |
| ADEL KOVACS | ON FILE |
| ADEL NICOLA LAHHAM | ON FILE |
| ADEL RUKEN TAS | ON FILE |
| ADEL SAID | ON FILE |
| ADEL SEGUATNI | ON FILE |
| ADEL SEKFALI | ON FILE |
| ADEL SHIAB | ON FILE |
| ADEL TAWFIQ FAKHOURI | ON FILE |
| ADEL WAJDI BIN OSMAN | ON FILE |
| ADEL ZARROUK | ON FILE |
| ADELA HLATKA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADELA JANA SILAROVA | ON FILE |
| ADELA JANETH MOWER | ON FILE |
| ADELA KROUPOVA | ON FILE |
| ADELA KRYSTYNIKOVA | ON FILE |
| ADELA LILEN ARIAS | ON FILE |
| ADELA MEDRANO | ON FILE |
| ADELA QUIROZ-PEREZ | ON FILE |
| ADELA SANZ PASCUAL | ON FILE |
| ADELA SMAZILOVA | ON FILE |
| ADELA TOMICZKOVA | ON FILE |
| ADELA VYVLECKOVA | ON FILE |
| ADELAIDA GARCIA TOSCANO | ON FILE |
| ADELAIDA ISABEL ARRANZ BOU | ON FILE |
| ADELAIDA LEONOR VILLALOBO | ON FILE |
| ADELAIDA MARTINOVIC-JUKIC | ON FILE |
| ADELAIDA SAHAGUN DEFIESTA | ON FILE |
| ADELAIDE ARONICA | ON FILE |
| ADELAIDE BAO | ON FILE |
| ADELAIDE DE JESUS DA SILVA ARAUJO | ON FILE |
| ADELAIDE HAMILTON BRINKER | ON FILE |
| ADELAIDE R OBRIEN | ON FILE |
| ADELAIDE TURCKSIN | ON FILE |
| ADELAIDO TERANTE DELUTA JR | ON FILE |
| ADELAJA OLAJIDE AYO VAUGHAN | ON FILE |
| ADELARD RUBANGURA | ON FILE |
| ADELBERT MARK VILLOSO | ON FILE |
| ADELE CAMBON DE LAVALETTE | ON FILE |
| ADELE CHICO | ON FILE |
| ADELE CONOVER HARRINGTON | ON FILE |
| ADELE FRANCES CHRISTISON | ON FILE |
| ADELE FREE PHAM | ON FILE |
| ADELE INGRID FRANKE | ON FILE |
| ADELE KOKKINOS | ON FILE |
| ADELE LOMBAARD | ON FILE |
| ADELE M BRUNDEL | ON FILE |
| ADELE MAVIS VAN WEERDEN | ON FILE |
| ADELE NOETH | ON FILE |
| ADELE SUK WAI TERESA CHIU | ON FILE |
| ADELE TEH YENYI | ON FILE |
| ADELEH HAJI-JAFARI | ON FILE |
| ADELEKE OLAOLU ALUKO | ON FILE |
| ADELENE DING HSIN DI | ON FILE |
| ADELENE N FOO | ON FILE |
| ADELIA DIAZ VASQUEZ | ON FILE |
| ADELIA NG MEIYU | ON FILE |
| ADELIA NIEVES CABILES CABUTOTAN | ON FILE |
| ADELIN DARMADJI | ON FILE |
| ADELINA ACERO JACULAN BJOERKHAUG | ON FILE |
| ADELINA HAYDEN DANKER | ON FILE |
| ADELINA KONSTANTINOVA HADZHIYSKA | ON FILE |
| ADELINA OVAGUIMIAN | ON FILE |
| ADELINA POPOCA MENDEZ | ON FILE |
| ADELINE GAN AH LIANG | ON FILE |
| ADELINE GARMAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADELINE JADE MARTIN | ON FILE |
| ADELINE JIN | ON FILE |
| ADELINE MATHILDE USUNIER | ON FILE |
| ADELINE PERRO | ON FILE |
| ADELINE SAN MARTE SY | ON FILE |
| ADELINE SIEW MEI RICHARDS | ON FILE |
| ADELINE SUIGNARDS | ON FILE |
| ADELINE TAN | ON FILE |
| ADELINE TAN HUI LIN | ON FILE |
| ADELINE TEO LI KHENG (ADELINE ZHANG LIQING) | ON FILE |
| ADELINE VORYS CRANSON | ON FILE |
| ADELINE YEE LING LAU | ON FILE |
| ADELINO JOSE GOMES MONTEIRO | ON FILE |
| ADELIS EFE | ON FILE |
| ADELLE MARIE APOLITO TOLENTINO | ON FILE |
| ADELLENA MARIE AZZINARO | ON FILE |
| ADELOLA JOSEPH SOKOYA | ON FILE |
| ADELPERIO DE NEGRI DE SAN PIETRO | ON FILE |
| ADELSON BERLUS | ON FILE |
| ADELYN HEAVIN LIM | ON FILE |
| ADEM AKDOGAN | ON FILE |
| ADEM ATILA SERBAN | ON FILE |
| ADEM BAJRAM MARKASEVIC | ON FILE |
| ADEM GJEVDET MURSELAJ | ON FILE |
| ADEM JOEL GARCIA | ON FILE |
| ADEM KANAY | ON FILE |
| ADEM KIREMITCI | ON FILE |
| ADEM M DJEMAL | ON FILE |
| ADEM MARIONE CORPUZ INOVEJAS | ON FILE |
| ADEM SEVTEKIN | ON FILE |
| ADEMAR DA SILVA SANTOS | ON FILE |
| ADEMDIN MURATOVIC | ON FILE |
| ADEMILSON DE ALMEIDA | ON FILE |
| ADEMILSON ROBERTO RAMOS | ON FILE |
| ADEMIRDES TEREZINHA DA SILVA | ON FILE |
| ADEMOLA TAOHEED OLARINDE | ON FILE |
| ADEMUYIWA SAMUEL ADEWUSI | ON FILE |
| ADEMYR AYMAN LUCIANNE SNOUSSI | ON FILE |
| ADEN ALEXANDER KING | ON FILE |
| ADEN JAMES PETERSEN | ON FILE |
| ADEN JAMES SACHS | ON FILE |
| ADEN JOHN COCHRANE | ON FILE |
| ADEN KING | ON FILE |
| ADEN LIBIN | ON FILE |
| ADEN MICHAEL WEBSTER | ON FILE |
| ADEN PAUL MACKNESS | ON FILE |
| ADEN RAE CARVER | ON FILE |
| ADEN ROBERT TESTA | ON FILE |
| ADENIRAN ADEYINKA ALADE LAMBO | ON FILE |
| ADENIRAN ALADENUWA ADENIRAN | ON FILE |
| ADENIYI OLATUNDE GBADEBO | ON FILE |
| ADENIYI ONAGORUWA | ON FILE |
| ADENIYI PETER ABIDAKUN | ON FILE |
| ADEOLA ADETUTU MOSAKU | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADEOLA OYEYEMI KAZEEM | ON FILE |
| ADEOLA RASHEED ADESIGBIN OKUSANYA | ON FILE |
| ADEOLA ROSALINE ARO | ON FILE |
| ADEOLU ABIDEMI ADEMUWAGUN | ON FILE |
| ADEOLU BABAWALE AKINYEMI | ON FILE |
| ADEOLUWA ADESEGUN AKERELE | ON FILE |
| ADERBAL DA CUNRA GONCALVES NETO | ON FILE |
| ADEREMILEKUN ADESIYANBOLA THOMPSON | ON FILE |
| ADERONKE OLUWATOYIN ADEDAYO | ON FILE |
| ADESH KHALSA | ON FILE |
| ADESINA OLOKO | ON FILE |
| ADESSA EVE KIRYAKOS | ON FILE |
| ADETAYO MICHAEL IBIJEMILUSI | ON FILE |
| ADETOKUNBO OMOTOLA FALETI | ON FILE |
| ADETOKUNBO S ADEBAYO | ON FILE |
| ADETOMIDE AYOBAMI ADELEKE | ON FILE |
| ADETOMIWA AKINOLA JINAD | ON FILE |
| ADETONA GEORGE ADEFOKUN | ON FILE |
| ADETOUN OKAKWU | ON FILE |
| ADETUNJI JOSIAH MESHIOYE | ON FILE |
| ADEWALE ABIODUN ADEYEMI | ON FILE |
| ADEWALE AHMED LAMINA | ON FILE |
| ADEWALE AJANI AKINADE | ON FILE |
| ADEWALE KAMOL ADEPOJU | ON FILE |
| ADEWALE O OGUNLEYE | ON FILE |
| ADEWALE OLADEJO | ON FILE |
| ADEWALE OLUWASEUN OLOWU | ON FILE |
| ADEWALE OLUWASEYI OMONIYI | ON FILE |
| ADEWALE SAMSON TAJUDEEN | ON FILE |
| ADEWUNMI TIMILEHIN ADELADAN | ON FILE |
| ADEY JEFFERSON TATE | ON FILE |
| ADEYEMI ADETUNJI MOLAJO | ON FILE |
| ADEYINKA CHARLES AGUNBIADE | ON FILE |
| ADEYINKA OLUBUNMI OGUNYOMADE | ON FILE |
| ADEYINKA TIMOTHY ADEJARE | ON FILE |
| ADHAAR KAUL | ON FILE |
| ADHAM AL SHOUMANI | ON FILE |
| ADHAM HABBAS | ON FILE |
| ADHAM M NASSAR | ON FILE |
| ADHAM MICHAEL NEDD-FIELDS | ON FILE |
| ADHAM NABIL MOMTAZ | ON FILE |
| ADHAM OSAMA SULIMAN | ON FILE |
| ADHAM RASUL UGLI ALIMUKHAMEDOV | ON FILE |
| ADHAN AHMED NUR | ON FILE |
| ADHARA AL NAIR FERRA GUTIERREZ | ON FILE |
| ADHEESH ANIRUDDHA BORKAR | ON FILE |
| ADHEMAR COQMARD | ON FILE |
| ADHEMAR WILLIAMS HEYDRICH HENRI MARIE FOUCAULT DE PONTON DAMECOURT | ON FILE |
| ADHI SANTOSO | ON FILE |
| ADHIR KAMAL | ON FILE |
| ADHIR KRISHEN BADUL | ON FILE |
| ADHITYA JAYASINGHE | ON FILE |
| ADI ADNAN CUTUK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADI ARGOV | ON FILE |
| ADI BECA | ON FILE |
| ADI CHAYA KLEIN | ON FILE |
| ADI CHITAYAT | ON FILE |
| ADI DROR | ON FILE |
| ADI KUSUMA WINATA | ON FILE |
| ADI KUSURAN | ON FILE |
| ADI LAVI | ON FILE |
| ADI MALICBEGOVIC | ON FILE |
| ADI RAYMOND KOUADIO | ON FILE |
| ADIANEZ ORTEGA ZABALETA | ON FILE |
| ADIATU MINIRATU TEJAN JALLOH | ON FILE |
| ADIB AHMED CHOWDHURY | ON FILE |
| ADIB KHRAICH | ON FILE |
| ADIB MUSTAKIM KHAN | ON FILE |
| ADIB RAHMAT ASHRAF | ON FILE |
| ADIB TAHIRI | ON FILE |
| ADIBAH MARDHIYAH BINTI MOHAMMED RAZIP | ON FILE |
| ADIEL LEAH FRID | ON FILE |
| ADIELS MALLIK | ON FILE |
| ADIGHEJI OTHUKE OMOEFE | ON FILE |
| ADIKARI MUDALIGE DEEPAMANGALA SENEVIRATHNA YAPA | ON FILE |
| ADIL AFTAB JESSA | ON FILE |
| ADIL AHMED SAUMTALLY | ON FILE |
| ADIL AIT HILAL | ON FILE |
| ADIL ANEES | ON FILE |
| ADIL AZIZ REHMAN | ON FILE |
| ADIL BAICH | ON FILE |
| ADIL BENNOUR | ON FILE |
| ADIL CHBANI | ON FILE |
| ADIL CHELYANI | ON FILE |
| ADIL HARIS IBRAHIM | ON FILE |
| ADIL IQBAL FARUQUI | ON FILE |
| ADIL KARRAR | ON FILE |
| ADIL KESHVANI | ON FILE |
| ADIL KHALIL CHAMPSI | ON FILE |
| ADIL LAAOUER | ON FILE |
| ADIL MOUHAB | ON FILE |
| ADIL SALHOTRA | ON FILE |
| ADIL XHEMAILI | ON FILE |
| ADIL ZIYYAD KHAN | ON FILE |
| ADILSON PATRICIO A DE CAMPOS PACHECO | ON FILE |
| ADIMA BOI-NGUFLO TOKO-MCARTHY | ON FILE |
| ADIMABUA UZOCHIKWA OFUNNE | ON FILE |
| ADIN ANDREI FILOTE | ON FILE |
| ADIN MAURICIO WALDREP | ON FILE |
| ADINA CIOFLICA | ON FILE |
| ADINA JOSEFINE TRIUMF | ON FILE |
| ADINA MARIA IORGANDA | ON FILE |
| ADINA NURIT YODLER | ON FILE |
| ADINARAYANA ANDY | ON FILE |
| ADINSON WONG | ON FILE |
| ADINSON WONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADIONIS OGA | ON FILE |
| ADIPAT MAKCHUCHIT | ON FILE |
| ADIRAEK SIAMWALA | ON FILE |
| ADIRIYAN MESTHRIGE WASANA LAKSHANI COSTHA | ON FILE |
| ADIS KARKELJA | ON FILE |
| ADIS MALKIC | ON FILE |
| ADIS MURTO | ON FILE |
| ADIS RAMI | ON FILE |
| ADIS SULJIC | ON FILE |
| ADIS SULJOVIC | ON FILE |
| ADISESH K R | ON FILE |
| ADISH SHEREGAR | ON FILE |
| ADISON GONVITIT | ON FILE |
| ADISORN CHEAOCHANPHANICH | ON FILE |
| ADIT S DESAI | ON FILE |
| ADITEYA KUMAR DAS | ON FILE |
| ADITHEP SRINARULA | ON FILE |
| ADITHYA DOGGALA | ON FILE |
| ADITHYA K P | ON FILE |
| ADITHYA KARTHIKEYAN | ON FILE |
| ADITHYA KRISHNA NAIK | ON FILE |
| ADITHYA MURALIDHARAN | ON FILE |
| ADITHYA NAGARAJAN | ON FILE |
| ADITI SHRESTHA | ON FILE |
| ADITIA NAYAK | ON FILE |
| ADITYA ALLADA | ON FILE |
| ADITYA ASHOK BIRBAL JAIN | ON FILE |
| ADITYA B KARIAPPA | ON FILE |
| ADITYA BAKSHI | ON FILE |
| ADITYA BALAGERE | ON FILE |
| ADITYA BHALLA | ON FILE |
| ADITYA BHASKARAN KAKKAT | ON FILE |
| ADITYA CHAKRABORTY | ON FILE |
| ADITYA CHANDRAMOULI GADEPALLI | ON FILE |
| ADITYA CHANDRAN NAIR | ON FILE |
| ADITYA CHANDRASHEK KAMATH | ON FILE |
| ADITYA CHOPRA | ON FILE |
| ADITYA DARGAN | ON FILE |
| ADITYA DEEPAK KULKARNI | ON FILE |
| ADITYA G SHENOY | ON FILE |
| ADITYA GANGULI | ON FILE |
| ADITYA GHIDORA | ON FILE |
| ADITYA GOPAL NULL | ON FILE |
| ADITYA GOVANDE | ON FILE |
| ADITYA KALYANSHETTI | ON FILE |
| ADITYA KAPOOR | ON FILE |
| ADITYA KEDIA | ON FILE |
| ADITYA KISHORE AFZULPURKAR | ON FILE |
| ADITYA KUMAR | ON FILE |
| ADITYA KUMAR GUNDA | ON FILE |
| ADITYA MALIK | ON FILE |
| ADITYA MITHAS | ON FILE |
| ADITYA NANDAKUMAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADITYA NANDAKUMAR KHAVNEKAR | ON FILE |
| ADITYA NATH KALLA | ON FILE |
| ADITYA RAGHUVEER | ON FILE |
| ADITYA RAMRAO PATIL | ON FILE |
| ADITYA RINGMA | ON FILE |
| ADITYA ROY | ON FILE |
| ADITYA SAHU | ON FILE |
| ADITYA SESHADRI | ON FILE |
| ADITYA SHAHANI K | ON FILE |
| ADITYA SHARMA | ON FILE |
| ADITYA SHARMA | ON FILE |
| ADITYA SINGH | ON FILE |
| ADITYA SINHA | ON FILE |
| ADITYA SITA RAMA RAO VELUTURI | ON FILE |
| ADITYA SRIKANTH SUSARLA | ON FILE |
| ADITYA SRIVATSAN | ON FILE |
| ADITYA STIG CLAESSON | ON FILE |
| ADITYA SURA ANANDA | ON FILE |
| ADITYA THOMAS BENJAMIN | ON FILE |
| ADITYA TUSHAR KASAREKAR | ON FILE |
| ADITYA UPPU | ON FILE |
| ADITYA V VASHI | ON FILE |
| ADITYA VENKAT KUMARAKRISHNAN | ON FILE |
| ADITYA VERMA | ON FILE |
| ADITYA VERMA | ON FILE |
| ADITYA VIJAY SHAH | ON FILE |
| ADITYA VIKRAM KUNCHIKOR | ON FILE |
| ADITYA VISWANATHAN | ON FILE |
| ADITYA WIRAYUDHA | ON FILE |
| ADITYO BATARA SASTROMULJONO | ON FILE |
| ADJET FOURIER KODIA | ON FILE |
| ADJIMON BRUNO ADANGO | ON FILE |
| ADJMAL SEKANDARI | ON FILE |
| ADLAI ELI ROUZEAU | ON FILE |
| ADLAI GAIR TROZADO | ON FILE |
| ADLER GRAHAM STEINBERG | ON FILE |
| ADLYN OTAOGHENE OGUDE | ON FILE |
| ADMAR AJITH KUMAR SOMAPPA | ON FILE |
| ADMIR BAJRIC | ON FILE |
| ADMIR BEKTIC | ON FILE |
| ADMIR HODZIC | ON FILE |
| ADMIR PAJIC | ON FILE |
| ADMIR RADONCIC | ON FILE |
| ADMIR RAHMANI | ON FILE |
| ADMIRIM DULLAJ | ON FILE |
| ADNAAN FANCY | ON FILE |
| ADNAAN MOHAMMED | ON FILE |
| ADNAD @ ADNAN BIN MOHD NOOR | ON FILE |
| ADNAN ALAM SALAM | ON FILE |
| ADNAN ALHARES | ON FILE |
| ADNAN ALKAHF | ON FILE |
| ADNAN ARIBI NUCHE | ON FILE |
| ADNAN CHAABI | ON FILE |
| ADNAN DOLMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADNAN HODZIC | ON FILE |
| ADNAN JABOUR | ON FILE |
| ADNAN KUDRET | ON FILE |
| ADNAN MAHMOOD EFFANDI | ON FILE |
| ADNAN MEHURIC | ON FILE |
| ADNAN MOHAMMAD SALIM AL BALUSHI | ON FILE |
| ADNAN REZA | ON FILE |
| ADNAN SEZGIN | ON FILE |
| ADNAN SHABIR GHULAM | ON FILE |
| ADNAN SIAMWALA | ON FILE |
| ADNAN YOUSUF MEHMOOD | ON FILE |
| ADNASARI PURNOMO | ON FILE |
| ADNE SIQVELAND | ON FILE |
| ADNEL MEKIC | ON FILE |
| ADNENE BEN MAHMOUD | ON FILE |
| ADNER GENARO RIVERA | ON FILE |
| ADOLF ANTONIO RAHMER | ON FILE |
| ADOLF HANNERT | ON FILE |
| ADOLF HENDRIKUS HERMANUS HEMEL | ON FILE |
| ADOLF JOHAN PIENAAR | ON FILE |
| ADOLF KOPPENSTEINER | ON FILE |
| ADOLF KOPPENSTEINER | ON FILE |
| ADOLFO ALBERTO VALERIN VARGAS | ON FILE |
| ADOLFO ALEJANDRO MENDEZ AQUINO | ON FILE |
| ADOLFO ANTONIO DE SIMONE ROSTAGNOL | ON FILE |
| ADOLFO ANTONIO ESCALANTE ARCE | ON FILE |
| ADOLFO BRUNETTI | ON FILE |
| ADOLFO CRISTOBAL RODRIGUEZ | ON FILE |
| ADOLFO CUEVAS | ON FILE |
| ADOLFO DEANO ANSIA | ON FILE |
| ADOLFO ENRIQUE DELCID | ON FILE |
| ADOLFO ENRIQUE SANCHEZ MIRANDA | ON FILE |
| ADOLFO ERASMO MENDOZA PEREZ | ON FILE |
| ADOLFO FLORES | ON FILE |
| ADOLFO FRANCISCO SEIJO | ON FILE |
| ADOLFO GARCIA | ON FILE |
| ADOLFO GONZALEZ ALBARRACIN | ON FILE |
| ADOLFO JAVIER GARCIA RODRIGUEZ | ON FILE |
| ADOLFO JOSE VENEGAS CARVAJAL | ON FILE |
| ADOLFO LIRA ZAVALETA | ON FILE |
| ADOLFO MORALES KALL | ON FILE |
| ADOLFO MUSSALI CASSAB | ON FILE |
| ADOLFO NATALE | ON FILE |
| ADOLFO NICOLAS MIRANDA FERREIRA | ON FILE |
| ADOLFO NUNO DE LA CRUZ | ON FILE |
| ADOLFO OTTONIEL LEMUS LOPEZ | ON FILE |
| ADOLFO PAPPAFAVA | ON FILE |
| ADOLFO PEREZ BERNUZ | ON FILE |
| ADOLFO RODRIGUEZ | ON FILE |
| ADOLFO VALERO | ON FILE |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ON FILE |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ON FILE |
| ADOLFO ZAVALA DAVILA | ON FILE |
| ADOLFREDO MARCOS SEMBERGMAN LEON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADOLPH LAURENCE REYNEKE | ON FILE |
| ADOMAA MANSOH | ON FILE |
| ADOMAS BALTAGALVIS | ON FILE |
| ADOMAS LAUKAITIS | ON FILE |
| ADOMAS MERKYS | ON FILE |
| ADOMAS RATOMSKIJ | ON FILE |
| ADOMAS SOBLINSKAS | ON FILE |
| ADON NICHOLAS SAMMUT | ON FILE |
| ADONAI PROFESSIONAL SERVICES INC | ON FILE |
| ADONAY ALBERTO | ON FILE |
| ADONI MAROPIS | ON FILE |
| ADONIJAH ASAEL-CHAIM HOLDEN | ON FILE |
| ADONIS A CHAMBLE | ON FILE |
| ADONIS DEMETRIOU | ON FILE |
| ADONIS GUY ROGER EHUI | ON FILE |
| ADONIS JOSE ALBA | ON FILE |
| ADONIS SEGUR BRANCH | ON FILE |
| ADONNI ABANGATARH ABANGE | ON FILE |
| ADONTAI TRAMAINE MASON | ON FILE |
| ADONY JULIAN FRANCISCO | ON FILE |
| ADORACION RUBIO GARCIA | ON FILE |
| ADPA YAHVAWANVAAA | ON FILE |
| ADRE JOSEPH WAYNE FRASER | ON FILE |
| ADREAT LE | ON FILE |
| ADRIA BONET FERNANDEZ | ON FILE |
| ADRIA DAVIS | ON FILE |
| ADRIA DE JUAN I GARCIA | ON FILE |
| ADRIA ESPINET DALMAU | ON FILE |
| ADRIA GARCIA TORRENT | ON FILE |
| ADRIA GIL PUIG | ON FILE |
| ADRIA GONZALEZ COPADO | ON FILE |
| ADRIA GUINOVART I PLANA | ON FILE |
| ADRIA LEE ELLIS | ON FILE |
| ADRIA MALCOLM | ON FILE |
| ADRIA PARCERISAS ALBES | ON FILE |
| ADRIA PONS SERRA | ON FILE |
| ADRIA PORTA IGUAL | ON FILE |
| ADRIA RIBERA SALLES | ON FILE |
| ADRIÃ  GARCIA FONT | ON FILE |
| ADRIAAN CORNELIUS ROOTMAN | ON FILE |
| ADRIAAN D KOONINGS | ON FILE |
| ADRIAAN FOEKENS | ON FILE |
| ADRIAAN FRANS R VAN ERPS | ON FILE |
| ADRIAAN IZAK BREGMAN | ON FILE |
| ADRIAAN J VAN DER BORN | ON FILE |
| ADRIAAN LEENDERT THEUNISSE | ON FILE |
| ADRIAAN M VAN ZELST | ON FILE |
| ADRIAAN MATHYS ESTERHUIZEN | ON FILE |
| ADRIAAN RUESINK | ON FILE |
| ADRIAAN SCHIKS | ON FILE |
| ADRIAAN TACO HELLEMANS | ON FILE |
| ADRIAAN VAN DER JAGT | ON FILE |
| ADRIAAN VAN DIJK | ON FILE |
| ADRIAAN VAN VELZEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAAN VICTOR | ON FILE |
| ADRIAAN WILLEM GUSSEKLOO | ON FILE |
| ADRIAANTJE MACL THEUNISSE | ON FILE |
| ADRIAN A BOCKIAN | ON FILE |
| ADRIAN A C GOOD | ON FILE |
| ADRIAN A CABRERA | ON FILE |
| ADRIAN A CARDAMONE | ON FILE |
| ADRIAN A DE BOERS | ON FILE |
| ADRIAN A HOMER VANNIASINKAM | ON FILE |
| ADRIAN A JONES | ON FILE |
| ADRIAN A KOPERSKI | ON FILE |
| ADRIAN A VALDIVIASARMIENTO | ON FILE |
| ADRIAN AIRINEI | ON FILE |
| ADRIAN ALAIN ROBERT MANASSERO | ON FILE |
| ADRIAN ALAN JEDLIKOWSKI | ON FILE |
| ADRIAN ALAN SANPEDRO | ON FILE |
| ADRIAN ALBERT MILUSKI | ON FILE |
| ADRIAN ALBERT NIELSEN | ON FILE |
| ADRIAN ALBERT PADLAN | ON FILE |
| ADRIAN ALEJANDRO PALMIERI | ON FILE |
| ADRIAN ALEJANDRO WAISFELD | ON FILE |
| ADRIAN ALEXANDER GAMEZ | ON FILE |
| ADRIAN ALEXANDER GONZALEZ MARQUEZ | ON FILE |
| ADRIAN ALEXANDER WINTHER | ON FILE |
| ADRIAN ALEXANDRE PELLETIER | ON FILE |
| ADRIAN ALEXANDRU BERENDEI | ON FILE |
| ADRIAN ALEXANDRU TOTH | ON FILE |
| ADRIAN ALEXSANDER SANTALLA | ON FILE |
| ADRIAN ALFONSO BIN GEORGE SEBASTIAN | ON FILE |
| ADRIAN ALFREDO BLANCO | ON FILE |
| ADRIAN ALFREDO BLANCO NEVAREZ | ON FILE |
| ADRIAN ALHABSI | ON FILE |
| ADRIAN ALI | ON FILE |
| ADRIAN ALISTAIR BRANDRAM FAULKNER | ON FILE |
| ADRIAN ALVARADO | ON FILE |
| ADRIAN AMARAL | ON FILE |
| ADRIAN AMBROSIO RUBIO | ON FILE |
| ADRIAN ANAYA | ON FILE |
| ADRIAN ANDRES NAVARRO ORTEGA | ON FILE |
| ADRIAN ANDRONIC | ON FILE |
| ADRIAN ANDRZEJ KLAPCZAREK | ON FILE |
| ADRIAN ANDRZEJ PABINIAK | ON FILE |
| ADRIAN ANG JUN HAO | ON FILE |
| ADRIAN ANGULO JR | ON FILE |
| ADRIAN ANOCETO | ON FILE |
| ADRIAN ANTHONY ESCOBAR | ON FILE |
| ADRIAN ANTHONY RACHELE | ON FILE |
| ADRIAN ANTOSIAK | ON FILE |
| ADRIAN ARANGO GARCIA | ON FILE |
| ADRIAN ARDELJAN | ON FILE |
| ADRIAN ARGUMEDO NAVA | ON FILE |
| ADRIAN ARIAS SANTAMARIA | ON FILE |
| ADRIAN ARNOLD | ON FILE |
| ADRIAN ARTURO GONZALEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN ARTURO LOJO ZULUAGA | ON FILE |
| ADRIAN ARTURO VARGAS GONZALEZ | ON FILE |
| ADRIAN ASCANIO SERRA | ON FILE |
| ADRIAN ASCENCION RAMOS | ON FILE |
| ADRIAN ASTER CRIBBS DEMONE | ON FILE |
| ADRIAN AUGUS RISH | ON FILE |
| ADRIAN AUREL DANCEA | ON FILE |
| ADRIAN AUSTIN MAZZUCA | ON FILE |
| ADRIAN AVRAM | ON FILE |
| ADRIAN AYALA ESCONDO | ON FILE |
| ADRIAN B BLACK | ON FILE |
| ADRIAN B INGHAM | ON FILE |
| ADRIAN B JAMES | ON FILE |
| ADRIAN BADIDA | ON FILE |
| ADRIAN BALDERRAMA BUSTOS | ON FILE |
| ADRIAN BARRIE THOMPSON | ON FILE |
| ADRIAN BARTHOLOMEW PATRICK DEANE | ON FILE |
| ADRIAN BASIAK | ON FILE |
| ADRIAN BEAT NAGEL | ON FILE |
| ADRIAN BELLO CERCENIA | ON FILE |
| ADRIAN BENEDIKT STORNIOLO | ON FILE |
| ADRIAN BERNHARD CURTIN | ON FILE |
| ADRIAN BEYELER | ON FILE |
| ADRIAN BIRIS | ON FILE |
| ADRIAN BITA | ON FILE |
| ADRIAN BOEE HENRIKSEN | ON FILE |
| ADRIAN BOEHM | ON FILE |
| ADRIAN BRAKA | ON FILE |
| ADRIAN BRASERO ROMO | ON FILE |
| ADRIAN BRASOVEANU | ON FILE |
| ADRIAN BRITTEON | ON FILE |
| ADRIAN BRITTON | ON FILE |
| ADRIAN BRYAN PRANGLEY | ON FILE |
| ADRIAN BUCKLAND SUPER PTY LTD | ON FILE |
| ADRIAN BUGELLI | ON FILE |
| ADRIAN BUND | ON FILE |
| ADRIAN CABALLERO | ON FILE |
| ADRIAN CALDUCH TUYAS | ON FILE |
| ADRIAN CALVO EZARA | ON FILE |
| ADRIAN CAMACHO | ON FILE |
| ADRIAN CAMPOS TORRADO | ON FILE |
| ADRIAN CANCELLER ARANDELA | ON FILE |
| ADRIAN CAPOVILLA | ON FILE |
| ADRIAN CAPSA | ON FILE |
| ADRIAN CARDONA VALENCIA | ON FILE |
| ADRIAN CARDOZA | ON FILE |
| ADRIAN CARL MIEGEL | ON FILE |
| ADRIAN CASEY CLARK | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN CASTILLO | ON FILE |
| ADRIAN CAVICCHIA | ON FILE |
| ADRIAN CHAN | ON FILE |
| ADRIAN CHAO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN CHARL JONES | ON FILE |
| ADRIAN CHARLES KIRBY | ON FILE |
| ADRIAN CHASE | ON FILE |
| ADRIAN CHASE SZYMONSKI | ON FILE |
| ADRIAN CHEN WUI KIAT | ON FILE |
| ADRIAN CHI HIN SHAM | ON FILE |
| ADRIAN CHIODO | ON FILE |
| ADRIAN CHIPER | ON FILE |
| ADRIAN CHONG KUN TAN | ON FILE |
| ADRIAN CHRISTOPHER JACKSON | ON FILE |
| ADRIAN CHRISTOPHER LEWIS | ON FILE |
| ADRIAN CHRISTOPHER MOORE | ON FILE |
| ADRIAN CHUA GUAN HOCK | ON FILE |
| ADRIAN CHUEN CHIANG GOOI | ON FILE |
| ADRIAN CHUEN CHIANG GOOI | ON FILE |
| ADRIAN CIESLEWICZ | ON FILE |
| ADRIAN CLIFFORD CHAMBERS | ON FILE |
| ADRIAN COLIN SUTCLIFFE | ON FILE |
| ADRIAN CONSTANTIN GOGAN | ON FILE |
| ADRIAN COOPER | ON FILE |
| ADRIAN CORNELIU PRELIPCEAN | ON FILE |
| ADRIAN CORNELIUS BEATY | ON FILE |
| ADRIAN CORNELIUS JOHANNES LAROS | ON FILE |
| ADRIAN CORONA | ON FILE |
| ADRIAN COSMAN-JONES | ON FILE |
| ADRIAN COSTIN CATANGIU | ON FILE |
| ADRIAN CRAIG SPENCE | ON FILE |
| ADRIAN CRAIG ZUFFI | ON FILE |
| ADRIAN CRISTIAN TARMUREAN | ON FILE |
| ADRIAN CRUZ | ON FILE |
| ADRIAN CRUZ ESPINAL | ON FILE |
| ADRIAN CUKOVSKI | ON FILE |
| ADRIAN DALE MILLARD | ON FILE |
| ADRIAN DAN POPESCU | ON FILE |
| ADRIAN DANIEL MOORE | ON FILE |
| ADRIAN DANIEL TRAVAGLINI | ON FILE |
| ADRIAN DARIUSZ ZMUDZINSKI | ON FILE |
| ADRIAN DAVID CLEMENTS | ON FILE |
| ADRIAN DAVID CRUZ AYON | ON FILE |
| ADRIAN DAVID DINESCU | ON FILE |
| ADRIAN DE JESUS SANTANA | ON FILE |
| ADRIAN DE MEIO | ON FILE |
| ADRIAN DE VERA ALONZO | ON FILE |
| ADRIAN DEMETRIUS KELLEY | ON FILE |
| ADRIAN DENA | ON FILE |
| ADRIAN DENNIS LUYAS AZARRAGA | ON FILE |
| ADRIAN DIAZ | ON FILE |
| ADRIAN DIAZ SOTO | ON FILE |
| ADRIAN DIMITROV HADZHIIVANOV | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOMINIC TORRES UYLANGCO | ON FILE |
| ADRIAN DOMINIK ALBANOWSKI | ON FILE |
| ADRIAN DOMINIK JENDO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN DOROS | ON FILE |
| ADRIAN DORSEY MOSELEY | ON FILE |
| ADRIAN DZADZ | ON FILE |
| ADRIAN E BISHOP | ON FILE |
| ADRIAN E GARCIA | ON FILE |
| ADRIAN E SMITTO | ON FILE |
| ADRIAN EARL BEARS | ON FILE |
| ADRIAN EDUARDO DAVID CORIA | ON FILE |
| ADRIAN EDUARDO LANAS | ON FILE |
| ADRIAN EDUARDO TESTA | ON FILE |
| ADRIAN EDWARD KNIGHT | ON FILE |
| ADRIAN EIDELMAN | ON FILE |
| ADRIAN ELISEO HAUROS | ON FILE |
| ADRIAN ELIZABETH ELLISON | ON FILE |
| ADRIAN EMILIO BRANCHINI | ON FILE |
| ADRIAN ENACHE | ON FILE |
| ADRIAN ENRIQUE APONTE FERNANDEZ | ON FILE |
| ADRIAN ERNEST ARVIZO | ON FILE |
| ADRIAN ESPANA DIAZ | ON FILE |
| ADRIAN ESTEBAN DOMINGUEZ | ON FILE |
| ADRIAN ESTEBAN PARISI | ON FILE |
| ADRIAN EZDINE GARAY | ON FILE |
| ADRIAN FALL | ON FILE |
| ADRIAN FAUSTO WOOLLEY | ON FILE |
| ADRIAN FAUSTO WOOLLEY | ON FILE |
| ADRIAN FERNANDEZ | ON FILE |
| ADRIAN FERNANDEZ GUTIERREZ | ON FILE |
| ADRIAN FERNANDEZ MORRELL | ON FILE |
| ADRIAN FERNANDEZ ROMANO | ON FILE |
| ADRIAN FILIP SOCHA | ON FILE |
| ADRIAN FLORES CRESPO | ON FILE |
| ADRIAN FLORIN CEPOI | ON FILE |
| ADRIAN FLORIS DIERGAARDT | ON FILE |
| ADRIAN FRANCIS PETER DMELLO | ON FILE |
| ADRIAN FRANK JULIAN | ON FILE |
| ADRIAN FRANK NIEDZIELA | ON FILE |
| ADRIAN FRANK SYKORA | ON FILE |
| ADRIAN FUCHS | ON FILE |
| ADRIAN FURTAK | ON FILE |
| ADRIAN G BAUTISTA | ON FILE |
| ADRIAN GABRIEL FLOREA | ON FILE |
| ADRIAN GABRIEL VEGA | ON FILE |
| ADRIAN GABRIELI | ON FILE |
| ADRIAN GARCIA BENITO | ON FILE |
| ADRIAN GARCIA COLOMER | ON FILE |
| ADRIAN GARCIA OSA | ON FILE |
| ADRIAN GARCIA RUANO | ON FILE |
| ADRIAN GARCIADE ALBA | ON FILE |
| ADRIAN GARJUN YU | ON FILE |
| ADRIAN GARZA | ON FILE |
| ADRIAN GARZA FERNANDEZ | ON FILE |
| ADRIAN GAZULLA MURCIA | ON FILE |
| ADRIAN GEORGE ANTOCI | ON FILE |
| ADRIAN GEORGE BANES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADRIAN GEORGE BENTLEY | ON FILE |
| ADRIAN GEORGE COLLINGS | ON FILE |
| ADRIAN GEORGE MATEICIUC | ON FILE |
| ADRIAN GERARD DAWSON | ON FILE |
| ADRIAN GERARDO ADRIAN SERARSE | ON FILE |
| ADRIAN GERARDO ALANIS ARREDONDO | ON FILE |
| ADRIAN GIERAKOWSKI | ON FILE |
| ADRIAN GIL ARIBAU | ON FILE |
| ADRIAN GILDRADO LOPEZ GONZALEZ | ON FILE |
| ADRIAN GLENN ATTHOWE | ON FILE |
| ADRIAN GOMEZ | ON FILE |
| ADRIAN GONCEAR | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GONZALEZ HINOJOSA | ON FILE |
| ADRIAN GOWTHAMRAJ THAYAPARAN | ON FILE |
| ADRIAN GOZDEK | ON FILE |
| ADRIAN GRADINARU | ON FILE |
| ADRIAN GRAEME PAECH | ON FILE |
| ADRIAN GRAHAM TROWELL | ON FILE |
| ADRIAN GRGIC | ON FILE |
| ADRIAN GRIGORE | ON FILE |
| ADRIAN GRZEGORZ PRUSZKOWSKI | ON FILE |
| ADRIAN GUDEWICZ | ON FILE |
| ADRIAN GUILLERME MAGALHAES FRANCISCO DOS SANTOS | ON FILE |
| ADRIAN GUILLERME MAGALHAES FRANCISCO DOS SANTOS | ON FILE |
| ADRIAN GYORE | ON FILE |
| ADRIAN H PACIONE | ON FILE |
| ADRIAN HALDIMANN | ON FILE |
| ADRIAN HANRAHAN | ON FILE |
| ADRIAN HAWLICZEK | ON FILE |
| ADRIAN HEDLEY | ON FILE |
| ADRIAN HERMAN MESA | ON FILE |
| ADRIAN HERNANDEZ GARCIA | ON FILE |
| ADRIAN HIGUERAS ALVAREZ | ON FILE |
| ADRIAN HO YUEN WONG | ON FILE |
| ADRIAN HOLMES | ON FILE |
| ADRIAN HOYOS OLALLA | ON FILE |
| ADRIAN HUBERTUS BOECKELER | ON FILE |
| ADRIAN HUGH ROWLAND | ON FILE |
| ADRIAN HUNT | ON FILE |
| ADRIAN IGNATESCU | ON FILE |
| ADRIAN IOAN BOLDI | ON FILE |
| ADRIAN IOAN BUNEA | ON FILE |
| ADRIAN IOAN FLOCA | ON FILE |
| ADRIAN IOAN GOVOR | ON FILE |
| ADRIAN IOJA | ON FILE |
| ADRIAN ISRAEL COYASKI | ON FILE |
| ADRIAN IVANOV RASMUSSEN | ON FILE |
| ADRIAN J CALVIN | ON FILE |
| ADRIAN J CANTY | ON FILE |
| ADRIAN J VATOVEC | ON FILE |
| ADRIAN JAKUBCO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN JAMAAL GREEN | ON FILE |
| ADRIAN JAMES COSTELLO | ON FILE |
| ADRIAN JAMES HANCOCK | ON FILE |
| ADRIAN JAMES JANKOWSKI | ON FILE |
| ADRIAN JAMES JEWELL | ON FILE |
| ADRIAN JAMES SALLIS | ON FILE |
| ADRIAN JAMES SANCHEZ | ON FILE |
| ADRIAN JAMES SMITH | ON FILE |
| ADRIAN JAMES STANFIELD | ON FILE |
| ADRIAN JAMES WELLS WOODWARD | ON FILE |
| ADRIAN JAN NIEMASIK | ON FILE |
| ADRIAN JAN ZAJAC | ON FILE |
| ADRIAN JANUSZ MARKIEWICZ | ON FILE |
| ADRIAN JÃŒRGEN LANDSMANN | ON FILE |
| ADRIAN JAVIER GALLO | ON FILE |
| ADRIAN JAVIER MALCOS | ON FILE |
| ADRIAN JAVIER MARIN | ON FILE |
| ADRIAN JEAN-PIERRE RABU | ON FILE |
| ADRIAN JEREMY VERGARA | ON FILE |
| ADRIAN JERMAINE PERRY | ON FILE |
| ADRIAN JESUS GOMEZ TAYLOR | ON FILE |
| ADRIAN JESUS HOLGUIN | ON FILE |
| ADRIAN JESUS LARREAL MATA | ON FILE |
| ADRIAN JESUS PHRUKSUKARN | ON FILE |
| ADRIAN JIMENEZ GOLINDANO | ON FILE |
| ADRIAN JOE CARTER | ON FILE |
| ADRIAN JOEL RODRIGUEZ | ON FILE |
| ADRIAN JOHN COULTER | ON FILE |
| ADRIAN JOHN CUNLIFFE | ON FILE |
| ADRIAN JOHN FINAN | ON FILE |
| ADRIAN JOHN FRASCA | ON FILE |
| ADRIAN JOHN GRAHAM ADAMS | ON FILE |
| ADRIAN JOHN HIBBERT | ON FILE |
| ADRIAN JOHN KOSOVICH | ON FILE |
| ADRIAN JOHN LEEDS | ON FILE |
| ADRIAN JOHN ORDIDGE | ON FILE |
| ADRIAN JOHN RAPANARO | ON FILE |
| ADRIAN JOHN SWAIN | ON FILE |
| ADRIAN JOHN TOLLEY | ON FILE |
| ADRIAN JOSE ESQUIVEL MORALES | ON FILE |
| ADRIAN JOSE FLORES | ON FILE |
| ADRIAN JOSEPH ARANGIO | ON FILE |
| ADRIAN JOSEPH BAGU | ON FILE |
| ADRIAN JOSEPH DANKER | ON FILE |
| ADRIAN JOSEPH DONNELLY | ON FILE |
| ADRIAN JOSEPH FEDELE | ON FILE |
| ADRIAN JOSEPH HAZZI | ON FILE |
| ADRIAN JOSEPH HERNANDEZ | ON FILE |
| ADRIAN JOSEPH REX ELFORD | ON FILE |
| ADRIAN JOSIPOVIC | ON FILE |
| ADRIAN JOSUE ROSARIO PEREZ | ON FILE |
| ADRIAN JOZEF WROBEL | ON FILE |
| ADRIAN JUAREZ | ON FILE |
| ADRIAN JUEN-MAN LUI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADRIAN JULIEN CHARLES CLEVENOT | ON FILE |
| ADRIAN JUN MING LEE | ON FILE |
| ADRIAN JURICEK | ON FILE |
| ADRIAN JUTZI | ON FILE |
| ADRIAN K BROWN | ON FILE |
| ADRIAN K J IN | ON FILE |
| ADRIAN KA CHUN HO | ON FILE |
| ADRIAN KACPER KOWALCZYK | ON FILE |
| ADRIAN KAMIL KACZOR | ON FILE |
| ADRIAN KAMIL ZALOT | ON FILE |
| ADRIAN KATZIANKA | ON FILE |
| ADRIAN KERN | ON FILE |
| ADRIAN KINNEAR CUMMING | ON FILE |
| ADRIAN KIRALY | ON FILE |
| ADRIAN KOBLOS | ON FILE |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ON FILE |
| ADRIAN KRION | ON FILE |
| ADRIAN KRZYSZTOF KOWALSKI | ON FILE |
| ADRIAN KUENZI | ON FILE |
| ADRIAN KUSUMA | ON FILE |
| ADRIAN KWAI KEUNG MA | ON FILE |
| ADRIAN KWIATKOWSKI | ON FILE |
| ADRIAN KWOK YUN ARN | ON FILE |
| ADRIAN KYLE YEE | ON FILE |
| ADRIAN L MELEIRO | ON FILE |
| ADRIAN LABOY | ON FILE |
| ADRIAN LAI | ON FILE |
| ADRIAN LAMAS | ON FILE |
| ADRIAN LAUB | ON FILE |
| ADRIAN LEE RODRIGUEZ | ON FILE |
| ADRIAN LEIGH ROWSE | ON FILE |
| ADRIAN LEON RAY | ON FILE |
| ADRIAN LEONARD BERTI NILSSON | ON FILE |
| ADRIAN LEONARD BIRKENHEUER | ON FILE |
| ADRIAN LEONARD JOHN WHITEHEAD | ON FILE |
| ADRIAN LEONARDO FURLANI | ON FILE |
| ADRIAN LEONARDO ROBERTO MARQUINA VICHINO | ON FILE |
| ADRIAN LIM ERN-LIANG | ON FILE |
| ADRIAN LIM KHENG BOON | ON FILE |
| ADRIAN LLANZA BLANCO | ON FILE |
| ADRIAN LLEWELLYN KEOUGH | ON FILE |
| ADRIAN LOH WAI JUNN | ON FILE |
| ADRIAN LOPEZ PLAZA | ON FILE |
| ADRIAN LOUISVILLANUEVA BERTULFO | ON FILE |
| ADRIAN LOVRICK | ON FILE |
| ADRIAN LOZANO | ON FILE |
| ADRIAN LU | ON FILE |
| ADRIAN LU CHIAN CHERN | ON FILE |
| ADRIAN LUEZAS ESPINOSA | ON FILE |
| ADRIAN LUIS DE LA MORA | ON FILE |
| ADRIAN LUIS LIFSZYC | ON FILE |
| ADRIAN LUKAS KESER | ON FILE |
| ADRIAN LUKAS STILLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN LUKASZ BRELA | ON FILE |
| ADRIAN LUKASZ BUCZEK | ON FILE |
| ADRIAN LUKASZ PRZYGODZKI | ON FILE |
| ADRIAN LUQUE LOPEZ | ON FILE |
| ADRIAN LYNGBO NJOTEN | ON FILE |
| ADRIAN M CADENILLA | ON FILE |
| ADRIAN M SULAEMAN | ON FILE |
| ADRIAN MADALIN ANGHEL | ON FILE |
| ADRIAN MAGNUSSEN | ON FILE |
| ADRIAN MAMALIGA | ON FILE |
| ADRIAN MAN HO CHAN | ON FILE |
| ADRIAN MANCINI | ON FILE |
| ADRIAN MANHO NG | ON FILE |
| ADRIAN MARCEAU JOSEF ANDREO FELDEN | ON FILE |
| ADRIAN MARCELLOUS LESTER | ON FILE |
| ADRIAN MARCELO ALBERT | ON FILE |
| ADRIAN MARCELO SVETONI | ON FILE |
| ADRIAN MARCIN MIERZWA | ON FILE |
| ADRIAN MARCO DE LA TORRE | ON FILE |
| ADRIAN MARCUS NEWTON | ON FILE |
| ADRIAN MAREK PRZENIOSLO | ON FILE |
| ADRIAN MARIANO | ON FILE |
| ADRIAN MARK | ON FILE |
| ADRIAN MARK | ON FILE |
| ADRIAN MARK BAGAYAS | ON FILE |
| ADRIAN MARK ERWIN | ON FILE |
| ADRIAN MARK FEASEY | ON FILE |
| ADRIAN MARK GUPTA | ON FILE |
| ADRIAN MARK SIPPITT | ON FILE |
| ADRIAN MARTIN JEREZ | ON FILE |
| ADRIAN MARTIN SANDI | ON FILE |
| ADRIAN MARTIN SHAW | ON FILE |
| ADRIAN MARTIN VASQUEZ | ON FILE |
| ADRIAN MARTINEZ | ON FILE |
| ADRIAN MARTINEZ | ON FILE |
| ADRIAN MARTINEZ NAVARRO | ON FILE |
| ADRIAN MARTINEZ PRIETO | ON FILE |
| ADRIAN MATEUSZ JESIONEK | ON FILE |
| ADRIAN MATHIAS MIGUEL | ON FILE |
| ADRIAN MATHIEU MAUROSCHAT | ON FILE |
| ADRIAN MATTHEW PRESTA | ON FILE |
| ADRIAN MATTHEW SEYFART | ON FILE |
| ADRIAN MAURICE ANTHONY FAIRCLOUGH | ON FILE |
| ADRIAN MAXIMILIANO LEBELE | ON FILE |
| ADRIAN MELAKA ILLANGASINGHE KULATUNGA | ON FILE |
| ADRIAN MICHAEL BERNER | ON FILE |
| ADRIAN MICHAEL CARR | ON FILE |
| ADRIAN MICHAEL CHEMIJ | ON FILE |
| ADRIAN MICHAEL CUNNINGHAM | ON FILE |
| ADRIAN MICHAEL DRUZGALSKI | ON FILE |
| ADRIAN MICHAEL FACIO | ON FILE |
| ADRIAN MICHAEL GALLAGHER | ON FILE |
| ADRIAN MICHAEL HIGHAM | ON FILE |
| ADRIAN MICHAEL LEAL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN MICHAEL POOLE | ON FILE |
| ADRIAN MICHAEL ROHNER | ON FILE |
| ADRIAN MICHAL BIELSKI | ON FILE |
| ADRIAN MICHAL SZUBA | ON FILE |
| ADRIAN MIGUEL GANDIA GINES | ON FILE |
| ADRIAN MIGUEL MICALE OLGUIN | ON FILE |
| ADRIAN MIGUEL RODRIGUEZ | ON FILE |
| ADRIAN MIHU | ON FILE |
| ADRIAN MIKAEL SCHARFF RASMUSSEN | ON FILE |
| ADRIAN MIRCEA OLEA | ON FILE |
| ADRIAN MONTANEZ ROSA | ON FILE |
| ADRIAN MORA | ON FILE |
| ADRIAN MORALES RUIZ | ON FILE |
| ADRIAN MUELLER | ON FILE |
| ADRIAN MUNWHAI LI | ON FILE |
| ADRIAN MUSTAFA | ON FILE |
| ADRIAN N HARTANTO | ON FILE |
| ADRIAN N RODRIGUEZ | ON FILE |
| ADRIAN NATHAN PANAS | ON FILE |
| ADRIAN NAVARRO BETRIAN | ON FILE |
| ADRIAN NAVARRO RIVAS | ON FILE |
| ADRIAN NEBRIA MENDOZA | ON FILE |
| ADRIAN NECHITA | ON FILE |
| ADRIAN NESSE ANGELTVEIT | ON FILE |
| ADRIAN NG LIANG WEI | ON FILE |
| ADRIAN NICHOLAS LOPEZ | ON FILE |
| ADRIAN NICOLAE CAPATINA | ON FILE |
| ADRIAN NICOLAE TRIELOFF | ON FILE |
| ADRIAN NICOLAS CIAPINA | ON FILE |
| ADRIAN NORBERTO ASSALES | ON FILE |
| ADRIAN ODERWALD BLAZQUEZ | ON FILE |
| ADRIAN OGNAYA | ON FILE |
| ADRIAN OLIWIER PUBRAT | ON FILE |
| ADRIAN OMAR MEDINA GAMARRA | ON FILE |
| ADRIAN ONEAL SPEARS | ON FILE |
| ADRIAN ONG CHING WOO | ON FILE |
| ADRIAN ORIN OUTRIDGE | ON FILE |
| ADRIAN OROZCOBLAIR | ON FILE |
| ADRIAN ORTEGA PALACIOS | ON FILE |
| ADRIAN OTAP | ON FILE |
| ADRIAN P HONER | ON FILE |
| ADRIAN P SORGINI | ON FILE |
| ADRIAN PADIERNA | ON FILE |
| ADRIAN PAEZ ZARRAUTE | ON FILE |
| ADRIAN PATRICK LAWRENCE AVE | ON FILE |
| ADRIAN PATRICK LEONG | ON FILE |
| ADRIAN PAUL CAMPOS | ON FILE |
| ADRIAN PAUL CIOBANU | ON FILE |
| ADRIAN PAUL HOMFRAY | ON FILE |
| ADRIAN PAUL JANKO | ON FILE |
| ADRIAN PAUL MC GUIRE | ON FILE |
| ADRIAN PAUL QUINN | ON FILE |
| ADRIAN PEDRO RIOBO LORENZO | ON FILE |
| ADRIAN PEREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN PEREZ | ON FILE |
| ADRIAN PEREZ-SIAM | ON FILE |
| ADRIAN PERRY AYERS | ON FILE |
| ADRIAN PESCAR | ON FILE |
| ADRIAN PETER HOLT | ON FILE |
| ADRIAN PETER JENSEN | ON FILE |
| ADRIAN PETRE | ON FILE |
| ADRIAN PETRICA DANDU | ON FILE |
| ADRIAN PETRU MARIS | ON FILE |
| ADRIAN PHILIP COCKBURN | ON FILE |
| ADRIAN PHILLIP CATE | ON FILE |
| ADRIAN PICASSO EDWARDS | ON FILE |
| ADRIAN PIO NAZZAREO PERONACE | ON FILE |
| ADRIAN PIOTR BRYCH | ON FILE |
| ADRIAN POH CHONG WEI | ON FILE |
| ADRIAN POLACEK | ON FILE |
| ADRIAN PRAMANA TANGTRA | ON FILE |
| ADRIAN PUROL | ON FILE |
| ADRIAN PYPEC | ON FILE |
| ADRIAN QUESADA PEREZ | ON FILE |
| ADRIAN QUIROGA GOMEZ | ON FILE |
| ADRIAN R MILLER | ON FILE |
| ADRIAN RAFAEL SANCHEZ VELASQUEZ | ON FILE |
| ADRIAN RAHUL FABER | ON FILE |
| ADRIAN RAMON WILLIAMS | ON FILE |
| ADRIAN RAUL SIERRA PRADO | ON FILE |
| ADRIAN RAUTENBACH | ON FILE |
| ADRIAN RAVINDRA BALRAJ | ON FILE |
| ADRIAN REINTHALER | ON FILE |
| ADRIAN RENE RODRIGUEZ | ON FILE |
| ADRIAN RENE ROSALES | ON FILE |
| ADRIAN RENKE BRACHT | ON FILE |
| ADRIAN REZKY SUMARJADI | ON FILE |
| ADRIAN RICARDO LUCIO VELAZQUEZ | ON FILE |
| ADRIAN RICHARD CHIU | ON FILE |
| ADRIAN RICHARD DREXLER | ON FILE |
| ADRIAN RICHARD TAPIA | ON FILE |
| ADRIAN RIGOBERTO MARIN | ON FILE |
| ADRIAN RIVAS LOPEZ | ON FILE |
| ADRIAN ROBERT GOULD | ON FILE |
| ADRIAN ROBERT GRAJEDA | ON FILE |
| ADRIAN ROBERT TINOCO | ON FILE |
| ADRIAN ROBERTO DE LA GARZA | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN ROMAN TOFE | ON FILE |
| ADRIAN ROSS CAHILL | ON FILE |
| ADRIAN RUDOLF WYLENZEK | ON FILE |
| ADRIAN RUDOLF WYLENZEK | ON FILE |
| ADRIAN RUIZ | ON FILE |
| ADRIAN RUIZ CARVAJAL | ON FILE |
| ADRIAN RUNGE | ON FILE |
| ADRIAN RUS | ON FILE |
| ADRIAN RYSZARD CZUDZINOWICZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN S BRIONES | ON FILE |
| ADRIAN SAENZ CORDON | ON FILE |
| ADRIAN SAETEURN | ON FILE |
| ADRIAN SAEZ CASADO | ON FILE |
| ADRIAN SALAZAR | ON FILE |
| ADRIAN SALCEDO | ON FILE |
| ADRIAN SALINERO LOBO | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ RODRIGUEZ | ON FILE |
| ADRIAN SANDOR ACS | ON FILE |
| ADRIAN SANTIAGO RODRIGUEZ | ON FILE |
| ADRIAN SANTOS CASTILLO | ON FILE |
| ADRIAN SARMIENTO | ON FILE |
| ADRIAN SAUCEDO | ON FILE |
| ADRIAN SCOTT GATHRIGHT | ON FILE |
| ADRIAN SEBASTIAN DZIAMALEK | ON FILE |
| ADRIAN SEET SHOUYI | ON FILE |
| ADRIAN SEPULVEDA | ON FILE |
| ADRIAN SEPULVEDA | ON FILE |
| ADRIAN SEWERYN | ON FILE |
| ADRIAN SIMION | ON FILE |
| ADRIAN SNARY | ON FILE |
| ADRIAN SORIN CRISTIAN | ON FILE |
| ADRIAN SOTOMAYOR AZCUNA | ON FILE |
| ADRIAN STAN | ON FILE |
| ADRIAN STANISZEWSKI | ON FILE |
| ADRIAN STANLEY JUDD | ON FILE |
| ADRIAN STEPHEN PATON | ON FILE |
| ADRIAN STERIAN | ON FILE |
| ADRIAN STEVAUN MCKAIN | ON FILE |
| ADRIAN STUART DAVIE | ON FILE |
| ADRIAN SUSIL DE SILVA | ON FILE |
| ADRIAN SZPARAGA | ON FILE |
| ADRIAN TA | ON FILE |
| ADRIAN TABARA CENADOR | ON FILE |
| ADRIAN TAJMANI ROSADO | ON FILE |
| ADRIAN TAN | ON FILE |
| ADRIAN TAPIA ARENAS | ON FILE |
| ADRIAN TAY | ON FILE |
| ADRIAN TAYLOR AUSTIN | ON FILE |
| ADRIAN TEE THIAN SIEW | ON FILE |
| ADRIAN THILLE MAX ANTOON JOHAN MOMMERS | ON FILE |
| ADRIAN THOMAS MC ATEER | ON FILE |
| ADRIAN THOMAS TSOU | ON FILE |
| ADRIAN TOFAN | ON FILE |
| ADRIAN TOMASZ KLOC | ON FILE |
| ADRIAN TOMASZ KRZESINSKI | ON FILE |
| ADRIAN TRUMATA PALADIN | ON FILE |
| ADRIAN ULPIANO VIDAL QUINTANA | ON FILE |
| ADRIAN V JACOBS | ON FILE |
| ADRIAN VALAKER EIKELAND | ON FILE |
| ADRIAN VALDEZ ORTIZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN VALENTIN NEDELCU | ON FILE |
| ADRIAN VALENZUELA | ON FILE |
| ADRIAN VANKEIRSBILCK | ON FILE |
| ADRIAN VARAS | ON FILE |
| ADRIAN VASILE POPA | ON FILE |
| ADRIAN VASILICA | ON FILE |
| ADRIAN VAZQUEZ NAJAR | ON FILE |
| ADRIAN VAZQUEZ OCAMPO | ON FILE |
| ADRIAN VERNON HORSHAM | ON FILE |
| ADRIAN VICTOR STANESCU | ON FILE |
| ADRIAN VIENS | ON FILE |
| ADRIAN VILANOVA ACEBEDO | ON FILE |
| ADRIAN VILLICANA | ON FILE |
| ADRIAN VINCENT VLAEMINCK | ON FILE |
| ADRIAN VODA | ON FILE |
| ADRIAN WALTER FARINA | ON FILE |
| ADRIAN WALTER INSUA | ON FILE |
| ADRIAN WAN CHEW SEET | ON FILE |
| ADRIAN WANG JUN RONG | ON FILE |
| ADRIAN WILLIAM RACE | ON FILE |
| ADRIAN WILLIAM WERKHOVEN | ON FILE |
| ADRIAN WOJTYLA | ON FILE |
| ADRIAN WOLFSON | ON FILE |
| ADRIAN WOZNIAK | ON FILE |
| ADRIAN X ESTELA | ON FILE |
| ADRIAN XAVIER DAINOTTO GIMENEZ | ON FILE |
| ADRIAN XAVIER LLAMAS | ON FILE |
| ADRIAN XAVIER OLVERA | ON FILE |
| ADRIAN YONG ZHENG LIOW | ON FILE |
| ADRIAN YU | ON FILE |
| ADRIAN ZANE STORRY | ON FILE |
| ADRIAN ZAVALA BEDOLLA | ON FILE |
| ADRIAN ZBIGNIEW PRADZIOCH | ON FILE |
| ADRIAN ZHANG FREEDMAN | ON FILE |
| ADRIAN ZHI WEI TAN | ON FILE |
| ADRIAN ZSOMBOR MEZEI | ON FILE |
| ADRIANA ANGELICA BUSTAMANTE | ON FILE |
| ADRIANA ANNA CHILINSKA | ON FILE |
| ADRIANA ANNEL CAMPOS OJEDA | ON FILE |
| ADRIANA ARAISA HERRERA | ON FILE |
| ADRIANA AYALA CEREZO | ON FILE |
| ADRIANA BABALOVA | ON FILE |
| ADRIANA BEATA PERAJ | ON FILE |
| ADRIANA BLANCO MEDINA | ON FILE |
| ADRIANA BOLIC | ON FILE |
| ADRIANA CACERES | ON FILE |
| ADRIANA CANDELARI INSAURRALDE | ON FILE |
| ADRIANA CAROLINA ABREGO BROWN | ON FILE |
| ADRIANA CAROLINA ANGULO ROMERO | ON FILE |
| ADRIANA CAROLINA AREVALO TROCONIS | ON FILE |
| ADRIANA CASTANEDO VELASCO | ON FILE |
| ADRIANA CATHARINA MARIA VOLKERS | ON FILE |
| ADRIANA CAZARES | ON FILE |
| ADRIANA CHAVEZ GONZALEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANA CLAUDIA SANTAMARIA | ON FILE |
| ADRIANA COLEMAN | ON FILE |
| ADRIANA COLLADO | ON FILE |
| ADRIANA CORINA TICA | ON FILE |
| ADRIANA COSTA DE OLIVEIRA | ON FILE |
| ADRIANA COSTACHE | ON FILE |
| ADRIANA CSOERGOOVA | ON FILE |
| ADRIANA DE LA ROCHA AGUIRRE | ON FILE |
| ADRIANA DEL CARMEN CORDOVA AYUSO | ON FILE |
| ADRIANA DUGOVICOVA | ON FILE |
| ADRIANA E BISOGNANO | ON FILE |
| ADRIANA ELISABETH KEEMAN | ON FILE |
| ADRIANA GAGLIARDI | ON FILE |
| ADRIANA GERDINA COZIJNSEN | ON FILE |
| ADRIANA GERGELYOVA | ON FILE |
| ADRIANA GOGGI | ON FILE |
| ADRIANA GOLVANO DIESTE | ON FILE |
| ADRIANA GOMEZ LAKHIANI | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | ON FILE |
| ADRIANA GRACIELA VERON | ON FILE |
| ADRIANA HERNANDEZ GONZALEZ | ON FILE |
| ADRIANA HILDA REGALADO | ON FILE |
| ADRIANA HOYOS FREYRE | ON FILE |
| ADRIANA ISABEL RIVAS YERENA | ON FILE |
| ADRIANA ISABEL ROBAINA | ON FILE |
| ADRIANA ISABEL VALLADARES | ON FILE |
| ADRIANA JACOB GAMA | ON FILE |
| ADRIANA JORGE PEREIRA CAPETO GALHARDO CAMPOS | ON FILE |
| ADRIANA JUDIT COLERA | ON FILE |
| ADRIANA KATHERINE SPARTALIS | ON FILE |
| ADRIANA KUTYSZ | ON FILE |
| ADRIANA L VAN OOSTEN | ON FILE |
| ADRIANA LICA | ON FILE |
| ADRIANA LINETTI | ON FILE |
| ADRIANA LUCIA SALGADO | ON FILE |
| ADRIANA M GOTAY | ON FILE |
| ADRIANA MARCELA ROSINI | ON FILE |
| ADRIANA MARGARITA BLANCO GARCIA | ON FILE |
| ADRIANA MARIA JESUS ALFARO MELCHIORRE | ON FILE |
| ADRIANA MARIA NEIRA GONZALEZ | ON FILE |
| ADRIANA MARIA RAMIREZ | ON FILE |
| ADRIANA MARQUEZ | ON FILE |
| ADRIANA MARTINEZ CAMPBELL | ON FILE |
| ADRIANA MARTINEZ DELGADO | ON FILE |
| ADRIANA MICHELLE KING | ON FILE |
| ADRIANA MIHAELA PADURARU | ON FILE |
| ADRIANA MORVAIOVA | ON FILE |
| ADRIANA NOEMI MARIA ESTEYBAR | ON FILE |
| ADRIANA PRIMERANO | ON FILE |
| ADRIANA RACHEL HOLCEK | ON FILE |
| ADRIANA RAQUEL RINFLERCH | ON FILE |
| ADRIANA REDEP MATOSEVIC | ON FILE |
| ADRIANA RENEE BELTRAN ANDRADE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANA RIBEIRO EUSTORGIO PAES LANDIM | ON FILE |
| ADRIANA RICARDO JERONIMO | ON FILE |
| ADRIANA RICCIARDI | ON FILE |
| ADRIANA RUBIN ERMAN | ON FILE |
| ADRIANA SANCHEZ | ON FILE |
| ADRIANA SARAVIA | ON FILE |
| ADRIANA SARAY PEREZ PRIETO | ON FILE |
| ADRIANA SILVA SANTOS | ON FILE |
| ADRIANA SIUDEOLASO | ON FILE |
| ADRIANA SOFIA JIMENEZ PLAZAS | ON FILE |
| ADRIANA SOUZA | ON FILE |
| ADRIANA TRANG | ON FILE |
| ADRIANA VALLE LOPEZ | ON FILE |
| ADRIANA VANCOVA | ON FILE |
| ADRIANA VARGAS PAREDES | ON FILE |
| ADRIANA YMILDA ROLDAN | ON FILE |
| ADRIANA ZALUCZKOWSKA KRUCZYNSKA | ON FILE |
| ADRIANA ZIMNOCH | ON FILE |
| ADRIAN-CONSTANTIN ARON | ON FILE |
| ADRIANE GOMES CARNEIRO | ON FILE |
| ADRIANE JOVIR LANIBA DALISAY | ON FILE |
| ADRIAN-IOSIF TIRNOVEANU | ON FILE |
| ADRIAN-IULIAN GROZA | ON FILE |
| ADRIANNA BEATA LISAK | ON FILE |
| ADRIANNA JERELLE GLOVER | ON FILE |
| ADRIANNA JULIET FERRARO | ON FILE |
| ADRIANNA MAGDALENA SZAFRUGA | ON FILE |
| ADRIANNA MARGARET THOMPSON | ON FILE |
| ADRIANNA MARIA JUREK | ON FILE |
| ADRIANNA NATALIA MATUSZAK | ON FILE |
| ADRIANNE F HALL | ON FILE |
| ADRIANNE HANG BLONIASZ | ON FILE |
| ADRIANNE LEE CHESLEY | ON FILE |
| ADRIANNE PATRICE LYNCH | ON FILE |
| ADRIAN-NICOLAE NISTOR | ON FILE |
| ADRIANO AFONSO FERREIRA | ON FILE |
| ADRIANO ANTONIO GABRIELLI | ON FILE |
| ADRIANO ANTONIO GOBBO | ON FILE |
| ADRIANO ANZALONE | ON FILE |
| ADRIANO BATISTA BRANCO | ON FILE |
| ADRIANO CICERO DA SILVA | ON FILE |
| ADRIANO CUPELLO ALVARES | ON FILE |
| ADRIANO DAL PASTRO | ON FILE |
| ADRIANO DE ARCANGELIS | ON FILE |
| ADRIANO DEEBAN CAMAGNI | ON FILE |
| ADRIANO DEVENS | ON FILE |
| ADRIANO DI LUZIO | ON FILE |
| ADRIANO DIAS DE MOURA | ON FILE |
| ADRIANO F GRASSO | ON FILE |
| ADRIANO FILIPE OLIVEIRA DA SILVA | ON FILE |
| ADRIANO FREITAS MAIA | ON FILE |
| ADRIANO HAMZA | ON FILE |
| ADRIANO IARIA | ON FILE |
| ADRIANO IBRAHIM ASSE LOPES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANO LUBICZ | ON FILE |
| ADRIANO MANUEL VIEIRA DA SILVA | ON FILE |
| ADRIANO MARCHIONNE | ON FILE |
| ADRIANO MIGUEL AMORIM DOS SANTOS | ON FILE |
| ADRIANO MIGUEL VIEIRA SA COUTO | ON FILE |
| ADRIANO MURA | ON FILE |
| ADRIANO NASCIMENTO MARTINS | ON FILE |
| ADRIANO OLIVEIRA | ON FILE |
| ADRIANO PICCOLO | ON FILE |
| ADRIANO RAFANIELLO LIEBANAS | ON FILE |
| ADRIANO ROBERTO MARIOTO | ON FILE |
| ADRIANO ROSSETTI BONELL | ON FILE |
| ADRIANO SALIS | ON FILE |
| ADRIANO SALVATOR F BOTTIGLIERI | ON FILE |
| ADRIANO TALONE | ON FILE |
| ADRIANO VENDITTI | ON FILE |
| ADRIANO WILLY IGI PICCIAU | ON FILE |
| ADRIAN-RADU SISU | ON FILE |
| ADRIANS PAHOMOVS | ON FILE |
| ADRIANUS A VAN DER HOORNI | ON FILE |
| ADRIANUS ANDREAS CORNELIS MARIA TEUNISSEN | ON FILE |
| ADRIANUS ANTONIUS VAN DE BEEK | ON FILE |
| ADRIANUS C VAN DRUNEN | ON FILE |
| ADRIANUS D C VAN VUGT | ON FILE |
| ADRIANUS JACOB VERHOEVEN | ON FILE |
| ADRIANUS JACOBUS SCHEFFER | ON FILE |
| ADRIANUS JOHANNES DE VOS | ON FILE |
| ADRIANUS JOHANNES KOEDOOT | ON FILE |
| ADRIANUS JOHANNS DEN MULDER | ON FILE |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ON FILE |
| ADRIANUS M A VAN ZUTPHEN | ON FILE |
| ADRIANUS M L VERKAART | ON FILE |
| ADRIANUS MARTINUS HUBERTUS BERNARDUS VERHOEVEN | ON FILE |
| ADRIANUS P HEIJNEKAMP | ON FILE |
| ADRIANUS P VAN NIEUWMEGEN | ON FILE |
| ADRIANUS T VAN ENGH | ON FILE |
| ADRIANUS VAN DER VELDEN | ON FILE |
| ADRIANUS W DE RIJK | ON FILE |
| ADRIANUS WELGRAVEN | ON FILE |
| ADRIATIK KRASNIQI | ON FILE |
| ADRIC JON SAXON | ON FILE |
| ADRIEL GOH | ON FILE |
| ADRIEL MONTANEZ ROSA | ON FILE |
| ADRIEL ORLANDO ALLEYNE | ON FILE |
| ADRIEL PASCAL SAINT ANDRE | ON FILE |
| ADRIEL ROMAN HERNANDEZ | ON FILE |
| ADRIEL VOLTAIRE CAGIGAS SANIEL | ON FILE |
| ADRIEN ACHILLE GONZAGUE JACQUES MARIE GARREAU | ON FILE |
| ADRIEN ADAM MATHIEU | ON FILE |
| ADRIEN ALEXANDRE JOSEPH NAVARO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEN AMBROISE HENRI FAGUET | ON FILE |
| ADRIEN ANDRE BENDANO | ON FILE |
| ADRIEN ANDRE DESIRE COTTE | ON FILE |
| ADRIEN ANDRE ERIC THAMIE | ON FILE |
| ADRIEN ANDRE RE LEPERT | ON FILE |
| ADRIEN ANTOINE AMEDEE STEFANI | ON FILE |
| ADRIEN ARNAUD ALAIN FONTENIER | ON FILE |
| ADRIEN ARNAUD LUCIEN BUFFAT | ON FILE |
| ADRIEN ASSIE | ON FILE |
| ADRIEN BAPTISTE JULIEN GUILLO | ON FILE |
| ADRIEN BAPTISTE JULIEN LATIL | ON FILE |
| ADRIEN BENOIT F DE WALQUE | ON FILE |
| ADRIEN BERNARD G BEAUMONT | ON FILE |
| ADRIEN BRANDEJSKY | ON FILE |
| ADRIEN BRANDON DEFONTAINE | ON FILE |
| ADRIEN BRECHETEAU | ON FILE |
| ADRIEN CHRISTOPHE PIERRE JEAN DANEL | ON FILE |
| ADRIEN CLAIN CHARLES BARRETEAU | ON FILE |
| ADRIEN CLAUDE JEAN BENOIST | ON FILE |
| ADRIEN DALLAIRE | ON FILE |
| ADRIEN DANIEL A BINON | ON FILE |
| ADRIEN DAVID | ON FILE |
| ADRIEN ELIO BALESTRA | ON FILE |
| ADRIEN ETIENNE HENRI BOIRON | ON FILE |
| ADRIEN FELIX PIERRE RIBARD | ON FILE |
| ADRIEN FELIX PIERRE RIBARD | ON FILE |
| ADRIEN FLORENT JANDOT MILLOT | ON FILE |
| ADRIEN FONTAINE | ON FILE |
| ADRIEN FONZE | ON FILE |
| ADRIEN FRANCOIS BERNARD SOULIE | ON FILE |
| ADRIEN FRANCOIS HENRI JEAN RENE REDAUD | ON FILE |
| ADRIEN FRANCOIS JOSEPH BALICHARD | ON FILE |
| ADRIEN FRANCOIS MARIE GROUSSET | ON FILE |
| ADRIEN GERARD OLIVIER HENRY | ON FILE |
| ADRIEN GILBERT CLEMENT FABRESSE | ON FILE |
| ADRIEN GILLES J ZAMBON | ON FILE |
| ADRIEN GUILLAUME JEAN LE CLAIRE | ON FILE |
| ADRIEN GUY CLAUDE CROVETTO | ON FILE |
| ADRIEN GUYCLAUDE CAUDRON | ON FILE |
| ADRIEN HENRI LOUIS MELLENTIN | ON FILE |
| ADRIEN HENRI MICHEL SCHOUKROUN P | ON FILE |
| ADRIEN JACKY EUGENE DRUON | ON FILE |
| ADRIEN JACQUES DIDIER BROUSSE | ON FILE |
| ADRIEN JAMAI | ON FILE |
| ADRIEN JD DER BOGHOSSIAN | ON FILE |
| ADRIEN JEAN ANTOINE CUYALA | ON FILE |
| ADRIEN JEAN CHEULA | ON FILE |
| ADRIEN JEAN CLAUDE GUIGUES | ON FILE |
| ADRIEN JEAN FREDERIC GASTALDI | ON FILE |
| ADRIEN JEAN MAURICE JOSEPH SORRENTINO | ON FILE |
| ADRIEN JEAN OLIVIER BOURIAUD | ON FILE |
| ADRIEN JEAN PICOU | ON FILE |
| ADRIEN JEAN ROBERT PERROT | ON FILE |
| ADRIEN JEAN THIERRY PICARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEN JEROME MARIE LUCCISANO | ON FILE |
| ADRIEN JOSEPH BEY | ON FILE |
| ADRIEN JR VELTRI | ON FILE |
| ADRIEN JULIAN G RENAULT | ON FILE |
| ADRIEN JULIEN MICHELOT | ON FILE |
| ADRIEN KEHLSTADT | ON FILE |
| ADRIEN KENY GONTHIER | ON FILE |
| ADRIEN LAWRENCE GROYSMAN | ON FILE |
| ADRIEN LEE WEY JURN | ON FILE |
| ADRIEN LOUIS ALFRED GARCIA | ON FILE |
| ADRIEN LOUIS JEAN-MICHEL BALMELLE | ON FILE |
| ADRIEN LUC CASTELAIN | ON FILE |
| ADRIEN MALICORNE | ON FILE |
| ADRIEN MANUEL GERARD PRIDO | ON FILE |
| ADRIEN MARCEL JEAN-CLAUDE RUIZ | ON FILE |
| ADRIEN MARCHAL | ON FILE |
| ADRIEN MARIE MAXIME COQUELIN | ON FILE |
| ADRIEN MARIE PIERRE DOMINIQUE LAFARGUE | ON FILE |
| ADRIEN MARIUS ARTHUR BAUD LAVIGNE | ON FILE |
| ADRIEN MAXIMILIEN RICHARD | ON FILE |
| ADRIEN MENARDO | ON FILE |
| ADRIEN MICHAEL COUBARD | ON FILE |
| ADRIEN MICHAEL MATHIAS MARTEL | ON FILE |
| ADRIEN MICHEL ANDRE CEDRIC TRONET | ON FILE |
| ADRIEN MONET | ON FILE |
| ADRIEN NICOLAS | ON FILE |
| ADRIEN NICOLAS MICHELLOD | ON FILE |
| ADRIEN NICOLAS PAUL CONSTANS | ON FILE |
| ADRIEN OLIVIER MARIE DUTHUIT | ON FILE |
| ADRIEN OMID MAZHARIAN | ON FILE |
| ADRIEN ORMANCEY | ON FILE |
| ADRIEN OUZEROUAL | ON FILE |
| ADRIEN PALMIER | ON FILE |
| ADRIEN PATRICK ROGER DELOY | ON FILE |
| ADRIEN PHILIPPE POITRIMOULT | ON FILE |
| ADRIEN PIERRE BERTAUD | ON FILE |
| ADRIEN PIERRE CORFMAT | ON FILE |
| ADRIEN PIERRE JACQUES NOUVELLON | ON FILE |
| ADRIEN PIERRE PATRICK MARS | ON FILE |
| ADRIEN PIERRE S HUYGENS | ON FILE |
| ADRIEN PIERRE SIMONET | ON FILE |
| ADRIEN RAYMOND FRANCOIS | ON FILE |
| ADRIEN RAYMOND FRANCOIS | ON FILE |
| ADRIEN RAYMOND ROGER VILLESSAUD | ON FILE |
| ADRIEN ROGER ALAIN ANDUZE | ON FILE |
| ADRIEN ROUYER | ON FILE |
| ADRIEN SALVADOR DIGOIN | ON FILE |
| ADRIEN SAMUEL MURTIN | ON FILE |
| ADRIEN SIMON ANTOINEL HOUSSIN | ON FILE |
| ADRIEN STEPHANE FOURNILLON | ON FILE |
| ADRIEN STEPHANE GEORGES LECLERE | ON FILE |
| ADRIEN SYLVAIN BOUSSARD | ON FILE |
| ADRIEN TOUSIGNANT | ON FILE |
| ADRIEN TRISTAN CHARLES PFEIFFER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEN TRISTAN HARRISON | ON FILE |
| ADRIEN TYLER HALL | ON FILE |
| ADRIEN VALENTIN ALAIN PERRAUDEAU | ON FILE |
| ADRIENN NYERGES | ON FILE |
| ADRIENN VASZARI | ON FILE |
| ADRIENN VIRAG | ON FILE |
| ADRIENN WIEBE | ON FILE |
| ADRIENNE BLAIR ANDERSON | ON FILE |
| ADRIENNE CLINE WALLACE | ON FILE |
| ADRIENNE ELISE KENDRICK | ON FILE |
| ADRIENNE HUNT LEHTINEN | ON FILE |
| ADRIENNE J HUNTER | ON FILE |
| ADRIENNE JANELE CROCKETT | ON FILE |
| ADRIENNE JIANLEE PLATTS | ON FILE |
| ADRIENNE KYUNGWON KIMM | ON FILE |
| ADRIENNE LAUREN LAO | ON FILE |
| ADRIENNE LEE POOL | ON FILE |
| ADRIENNE LEIGH SWANN | ON FILE |
| ADRIENNE LENORE YANCEY | ON FILE |
| ADRIENNE MAY CHAN | ON FILE |
| ADRIENNE MAYDA BLUMBERG | ON FILE |
| ADRIENNE N BOUCHIE | ON FILE |
| ADRIENNE NATASHA GIBSON CHRISTOPHER | ON FILE |
| ADRIENNE NICHOLE SMILEY | ON FILE |
| ADRIENNE NIZZA | ON FILE |
| ADRIENNE STEPHANIE GUMAPAC ASUMBRADO | ON FILE |
| ADRIENNE TAN SWEE PENG | ON FILE |
| ADRIENNE YUNG | ON FILE |
| ADRIJAN TIMOTEY LAUSIC | ON FILE |
| ADRIJAN ZUZA | ON FILE |
| ADRIJANA ASCERIC | ON FILE |
| ADRIN Y WONG | ON FILE |
| ADRIO PIERANTONI | ON FILE |
| ADRION LARESE | ON FILE |
| ADRIYAN KRASIMIROV KIRILOV | ON FILE |
| ADRLANUSJ H A DLEPSTRATEN | ON FILE |
| ADRON HUY QUANG NGUYEN | ON FILE |
| ADRYAN OCAMPO | ON FILE |
| ADSON FREITAS DE LUCENA | ON FILE |
| ADUL HAMED | ON FILE |
| ADUNNA BERSISSA | ON FILE |
| ADUR MARQUES HERRERO | ON FILE |
| ADVAIT DATTATREYA GUNTURU | ON FILE |
| ADVAIT KAMAL CHAUHAN | ON FILE |
| ADVAIT SUSHIL SARANG | ON FILE |
| ADVAITA CHANDRA MYLER | ON FILE |
| ADVANCE COMPUTER TECHNOLOGIES | ON FILE |
| ADVANSI SASU | ON FILE |
| ADVEN JAMES VILLA | ON FILE |
| ADVON PIERRE CHESTNUT | ON FILE |
| ADYA ANISA IMAN | ON FILE |
| ADYA KUMAR MOHANTY | ON FILE |
| AE LEVY | ON FILE |
| AE OROURKE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AE PADAYACHEE | ON FILE |
| AE SIN SONU | ON FILE |
| AE SIRIMALALAK | ON FILE |
| AE SOULE | ON FILE |
| Æ¡“Èª È¨± | ON FILE |
| Æ-¦Æ–Œ Ç›› | ON FILE |
| Æ¯…É¸¿ Ä»» | ON FILE |
| Æ˜ Æ»• É™³ | ON FILE |
| Æ˜±Ç¶¸ Æº« | ON FILE |
| Æ”¿ÉŠ† Å³ | ON FILE |
| Æ„·Å¨Ÿ È¬ | ON FILE |
| Æ›¸Å…¨ Å‘¨ | ON FILE |
| Æ€¡Å¯§ É¾ | ON FILE |
| Æ€¡Ç‘„ Æ›¾ | ON FILE |
| Æ¬¢Æ¬¢ ÉƑ- | ON FILE |
| Æ¬£ Å°¹ | ON FILE |
| Æµ©Å€« Ç”° | ON FILE |
| Æµ©Ç‘‹ É™³ | ON FILE |
| Æ·³Æ¬½ ÆŽ | ON FILE |
| Æ…§Æ·± Ä¸¥ | ON FILE |
| Æ–‡Å…Ƒ Å®‹ | ON FILE |
| Æ–‡Å‡± Å³ | ON FILE |
| Æ–‡Æ™º È‘‰ | ON FILE |
| Æ‰¿Æ¾¤ ÆŽ | ON FILE |
| Æ© Æ¸© | ON FILE |
| Æ¼¢Ç¿” YU | ON FILE |
| Æ¹‹Ç’¿ Å¼µ | ON FILE |
| Æ²Å‚‘ ÅŠ‰ | ON FILE |
| Æ³½Æ¶› Åº„ | ON FILE |
| AEAEVIR RAY GEAN | ON FILE |
| AEDAN DOUGLAS MCLAREN | ON FILE |
| AEDEN MOTNYK | ON FILE |
| AEDEN TYZE CONNER | ON FILE |
| AEE TAYLOR | ON FILE |
| AEJUNG CHOI | ON FILE |
| AEKKACHAI ANDREAS THOMA | ON FILE |
| AEKKARIN TIPPAYARATPRONTAWEE | ON FILE |
| AELEE KARENN MEZA | ON FILE |
| AELIS ROWAN KENNEDY | ON FILE |
| AELOHIM AUGUSTUS BALTHROP | ON FILE |
| AEMILIANUSJ A E MELIS | ON FILE |
| AEMSOODAKARN RATTANAPRAPHATHKUL | ON FILE |
| AENCARNACAO RD LLC | ON FILE |
| AENEAS BOYLAN | ON FILE |
| AENOK SEO | ON FILE |
| AEON CLARKE | ON FILE |
| AEON HEE LEE | ON FILE |
| AEON RA SALTSGAVER | ON FILE |
| AERIAL NICHOL TURNER | ON FILE |
| AERIANN Q GAMBOA | ON FILE |
| AERIEL MARTINA TRUJILLO | ON FILE |
| AERIELL MARIE SPEAR | ON FILE |
| AERIS ANN FEINBERG | ON FILE |
| AERNOUT PIETER FETTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AERON BALLOCANAG CORONADO | ON FILE |
| AERON NG CHUNG HOE | ON FILE |
| AERT F M VAN GILS | ON FILE |
| AESHA NAYANKUMAR PATEL | ON FILE |
| AESUN WILHELM | ON FILE |
| Æ™¯Æ¬¢ Å-™ | ON FILE |
| Æ™ÉŒ† È¶™ | ON FILE |
| AEZRILE IGNACIO | ON FILE |
| AF PASQUALOTTO | ON FILE |
| AFAAN MOHAMMED | ON FILE |
| AFAQ AHMED | ON FILE |
| AFEEZ BABATUNDE AKOREDE | ON FILE |
| AFFAN UL HAQ | ON FILE |
| AFFENDI BIN MAAROF | ON FILE |
| AFFRICA ROTONDA MAYES | ON FILE |
| AFIQ BIN ADNAN | ON FILE |
| AFIQ BIN AZAHARI | ON FILE |
| AFIQ BIN EHWAN MUHAMMAD | ON FILE |
| AFISHAH BINTI AZMAN SHAH | ON FILE |
| AFIZAN BIN ROSMAN | ON FILE |
| AFNAN ADIL HANNAN | ON FILE |
| AFNAN SAMI A FELEMBAN | ON FILE |
| AFOLABI GISANRIN | ON FILE |
| AFOLABI OLAITAN ODUSOLU | ON FILE |
| AFOLABI OLUWATOYIN AJUMOBI | ON FILE |
| AFOLARIN ANUOLUWAPOJU OLAYEMI | ON FILE |
| AFONSO BAJANCA LAVADO | ON FILE |
| AFONSO CERQUEIRA SANTOS | ON FILE |
| AFONSO DOS SANTOS REMEDIOS | ON FILE |
| AFONSO DUARTE DOMINGUES SALGUEIRO | ON FILE |
| AFONSO GOUVEIA ANTUNES | ON FILE |
| AFONSO LEAL GONSALVES SILVA | ON FILE |
| AFONSO LOPES COUTO | ON FILE |
| AFONSO MAIO PAULO MENDES CORREIA | ON FILE |
| AFONSO REIS LOPES CHIOTE | ON FILE |
| AFONSO TORRES DUARTE DOS SANTOS | ON FILE |
| AFRA AMINI | ON FILE |
| AFRICA HERNANDEZMEDINA | ON FILE |
| AFRIKA ZARA A BUCKNOR | ON FILE |
| AFRIM IMERI | ON FILE |
| AFRIM KOSOVRASTI | ON FILE |
| AFRISKA PRAYOGA PUTRA | ON FILE |
| AFSANEH RASTI MOBAREKEH | ON FILE |
| AFSHEEN DANIEL MISAGHI | ON FILE |
| AFSHIN ALLEN MASHOOF | ON FILE |
| AFSHIN MALEK NEZHAD YAZDI | ON FILE |
| AFSHIN TAJIAN | ON FILE |
| AFSHIN TONY SADIGHPOUR | ON FILE |
| AFSOON JAZI | ON FILE |
| AFTON NOEL BOLZ | ON FILE |
| AFUNRHE EROBORO OGHRE IKANONE | ON FILE |
| AFZAINIZAM BIN ZAHARI | ON FILE |
| AFZAL ABDUL AZIZ | ON FILE |
| AFZAL AHMED MIAH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AFZAL AHMED SYED | ON FILE |
| AFZAL-HUSSEIN IBRAHIM NASSER | ON FILE |
| AGAIBY FAWZI GEORGE | ON FILE |
| AGAJAN C | ON FILE |
| AGAM MISRA | ON FILE |
| AGAPIOS SIMAIOFORIDIS | ON FILE |
| AGAPIOS TOSOUNIDIS | ON FILE |
| AGARSHANAN KASITHASAN | ON FILE |
| AGARWAL CHARU | ON FILE |
| AGASTYA D VYAS | ON FILE |
| AGATA ANGELIKA GUTKOWSKA | ON FILE |
| AGATA BARBARA MAKOWSKA | ON FILE |
| AGATA BIALIK | ON FILE |
| AGATA CZAJKA-KOMOROWSKA | ON FILE |
| AGATA DRYWA | ON FILE |
| AGATA EWA SZYPLINSKA | ON FILE |
| AGATA HERC | ON FILE |
| AGATA JULIA CIESLAK | ON FILE |
| AGATA KAROLINA KALISKA | ON FILE |
| AGATA KATARZYNA SZPYRKA | ON FILE |
| AGATA KATARZYNA TERPIAL | ON FILE |
| AGATA KLAMAN | ON FILE |
| AGATA KOBIALKA | ON FILE |
| AGATA KUCINSKA | ON FILE |
| AGATA LACKOVA | ON FILE |
| AGATA LOPEZ FERNANDEZ | ON FILE |
| AGATA MARIA KOCZOROWSKA-GAZDA | ON FILE |
| AGATA MARIA SEWERYN | ON FILE |
| AGATA MARIA WANKOWSKA | ON FILE |
| AGATA MASLOWSKA | ON FILE |
| AGATA MATYLDA BLICHEWICZ | ON FILE |
| AGATA NATALIA BLACKWELL | ON FILE |
| AGATA PUKOVA | ON FILE |
| AGATA RENATA KRZYSZKOWSKA | ON FILE |
| AGATA ROMERO | ON FILE |
| AGATA SUSANNA CWIEKA | ON FILE |
| AGATA TERESA DOMAGALA | ON FILE |
| AGATA VASILKOVA | ON FILE |
| AGATA WITCZAK | ON FILE |
| AGATHA CHAN ASLINA | ON FILE |
| AGATHA WILHELMI VBN KREVELEN | ON FILE |
| AGATHE COCCO | ON FILE |
| AGATHE GATAREK | ON FILE |
| AGATHE LILA BECQUART | ON FILE |
| AGATHE SANDRINE PHILIPPINE LEDOUX | ON FILE |
| AGATHE SUZANNE LE GUEN | ON FILE |
| AGATHI CHRISTODOULIDI | ON FILE |
| AGATHI THEOFANOUS | ON FILE |
| AGATHOKLIS KATSONOURIS | ON FILE |
| AGBANDE ARSENE PIERRIQUE DOSSAH | ON FILE |
| AGBEKO LUCIEN MASSEME | ON FILE |
| AGE ANDERSEN | ON FILE |
| AGENCY TRUESTORY AG | ON FILE |
| AGEU CARDOSO DOS SANTOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGGARAT BANSONG | ON FILE |
| AGGELOS THEODOULOU | ON FILE |
| AGHA ZAFAR ALI | ON FILE |
| AGHAHOWA UWAI OJO | ON FILE |
| AGHILES HAMRAOUI | ON FILE |
| AGIANE KIMYAPLIONG TOLENTINO | ON FILE |
| AGILAN SANGARAN | ON FILE |
| AGIM XHINDI | ON FILE |
| AGLAE LOUISE CHATELARD | ON FILE |
| AGNE BAKUTYTE | ON FILE |
| AGNE CIUKSYTE | ON FILE |
| AGNE KULIESYTE-SHUKAKIDZE | ON FILE |
| AGNE OZCOLAK | ON FILE |
| AGNE PLYTNIKIENE | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BERECZ | ON FILE |
| AGNES BURUCS | ON FILE |
| AGNES CHONG WEI ZHI | ON FILE |
| AGNES DALISAY | ON FILE |
| AGNES DASILVA BOBADILLA | ON FILE |
| AGNES FACHAN | ON FILE |
| AGNES GAN KIAT CHENG | ON FILE |
| AGNES GENEVIEVE A PLOUVIER | ON FILE |
| AGNES HUNSTAD BIRKEMO | ON FILE |
| AGNES JEANINE DUTHEIL | ON FILE |
| AGNES KESUMA | ON FILE |
| AGNES KOSKA | ON FILE |
| AGNES KROK | ON FILE |
| AGNES KUNTA | ON FILE |
| AGNES KYARIMPA | ON FILE |
| AGNES LINDA LEHER | ON FILE |
| AGNES LUCAS PEREIRA | ON FILE |
| AGNES M VAN HOFTEN E/V BROUWER | ON FILE |
| AGNES MACARAIG ALMEIDA | ON FILE |
| AGNES MARIA BANACH | ON FILE |
| AGNES MARIA BIANCHI KOENIG | ON FILE |
| AGNES MARKO | ON FILE |
| AGNES MATILDA KAROLINA LARSSON | ON FILE |
| AGNES OMARSDOTTIR | ON FILE |
| AGNES PERECZ | ON FILE |
| AGNES PIROSKA ROSTA | ON FILE |
| AGNES REBECKA VARHELYI | ON FILE |
| AGNES SYLVIE BARBIN | ON FILE |
| AGNES TOH XINA | ON FILE |
| AGNES V GEORGE | ON FILE |
| AGNES WALESKA RAMOS BEAUCHAMP | ON FILE |
| AGNES WRAGA | ON FILE |
| AGNESE DENTI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGNESE MARY GRACE SIERCHIO | ON FILE |
| AGNESE VALGUARNERA | ON FILE |
| AGNESE ZAKSE | ON FILE |
| AGNETA ZVEJA | ON FILE |
| AGNIESZKA A KWASNIEWSKI | ON FILE |
| AGNIESZKA ALINA PARTYKA KASPRZAK | ON FILE |
| AGNIESZKA ANNA AKULA | ON FILE |
| AGNIESZKA ANNA DHAYERS | ON FILE |
| AGNIESZKA ANNA LECYK | ON FILE |
| AGNIESZKA ANTONINA TOMCZA | ON FILE |
| AGNIESZKA BEATA DLUGI | ON FILE |
| AGNIESZKA BOZENA KLYM | ON FILE |
| AGNIESZKA BOZENA WLAZLO | ON FILE |
| AGNIESZKA BUDZISZ | ON FILE |
| AGNIESZKA CHABERSKA | ON FILE |
| AGNIESZKA D SKIBA | ON FILE |
| AGNIESZKA DUSZYC | ON FILE |
| AGNIESZKA DZIEKONSKA | ON FILE |
| AGNIESZKA EDYTA CHRZANOWSKA | ON FILE |
| AGNIESZKA EWA PATER | ON FILE |
| AGNIESZKA EWA SAKRA SOJKA | ON FILE |
| AGNIESZKA FUKSA | ON FILE |
| AGNIESZKA GABRIELA SZYMANSKA | ON FILE |
| AGNIESZKA GAWLIK | ON FILE |
| AGNIESZKA GLOGOWSKA | ON FILE |
| AGNIESZKA HELENA LUKASIK | ON FILE |
| AGNIESZKA JADWIGA KWAPINSKA | ON FILE |
| AGNIESZKA JOANNA WALINSKA | ON FILE |
| AGNIESZKA JULIA GLUSZEK | ON FILE |
| AGNIESZKA KALETA HAUSER | ON FILE |
| AGNIESZKA KATARZYNA KORDEK | ON FILE |
| AGNIESZKA KATARZYNA KRUS | ON FILE |
| AGNIESZKA KATARZYNA SZPALA | ON FILE |
| AGNIESZKA KATARZYNA SZREBOWATA | ON FILE |
| AGNIESZKA KICIA | ON FILE |
| AGNIESZKA KINGA EVES | ON FILE |
| AGNIESZKA KOCHAN | ON FILE |
| AGNIESZKA KONIECZNA | ON FILE |
| AGNIESZKA KUBACKI | ON FILE |
| AGNIESZKA KUCZYNSKA | ON FILE |
| AGNIESZKA KULAS | ON FILE |
| AGNIESZKA LUCYNA PAWICA | ON FILE |
| AGNIESZKA LUTYNSKA | ON FILE |
| AGNIESZKA MACKOJC | ON FILE |
| AGNIESZKA MALGORZATA SREMBOWSKA | ON FILE |
| AGNIESZKA MARIA RACZKIEWICZ | ON FILE |
| AGNIESZKA MARIA WALORSKA | ON FILE |
| AGNIESZKA MARIANNA KRYSIAK | ON FILE |
| AGNIESZKA MARZENA LIS | ON FILE |
| AGNIESZKA NOWICKA | ON FILE |
| AGNIESZKA OLENDZKA | ON FILE |
| AGNIESZKA OSTROWSKA | ON FILE |
| AGNIESZKA PATRYCJA DUDEK | ON FILE |
| AGNIESZKA PIESIEWICZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGNIESZKA ROGULSKI | ON FILE |
| AGNIESZKA RUS-CHRISTENSEN | ON FILE |
| AGNIESZKA SIKORA | ON FILE |
| AGNIESZKA SLOMIAN | ON FILE |
| AGNIESZKA STANISLAWA KLEPACKA | ON FILE |
| AGNIESZKA STODOLNY | ON FILE |
| AGNIESZKA WALOSZEK | ON FILE |
| AGNIESZKA WARSINSKA-KOZIOL | ON FILE |
| AGNIESZKA WERONIKA STRZEMESKA | ON FILE |
| AGNIESZKA WOLSZLEGER | ON FILE |
| AGNIESZKA ZDUNEK | ON FILE |
| AGNIESZKA ZOFIA ADAMEK | ON FILE |
| AGNIUS OBADAUSKAS | ON FILE |
| AGOSTINA ANTONELLA FADER | ON FILE |
| AGOSTINA DANIELA PULEN SERRA | ON FILE |
| AGOSTINA FAZI | ON FILE |
| AGOSTINA PAULINA BACCILI | ON FILE |
| AGOSTINHO BORGES SERRA | ON FILE |
| AGOSTINHO HENRIQUE TORRES | ON FILE |
| AGOSTINHO JAP | ON FILE |
| AGOSTINO PALMIERO | ON FILE |
| AGOSTINO PENNA | ON FILE |
| AGOSTINO SCANTAMBURLO | ON FILE |
| AGOSTO LOZADA JAYSON | ON FILE |
| AGRAWAL ISHITA | ON FILE |
| AGRIPINO MONTEIO OBUS | ON FILE |
| AGRIS DREVINS | ON FILE |
| AGRON ELEZAJ | ON FILE |
| AGRON QENAJ | ON FILE |
| AGUDO KENNETH CULUTARIO | ON FILE |
| AGUEDA BELLIA | ON FILE |
| AGUEDA CICERO RUGAMA | ON FILE |
| AGUEDA FLORESFLORES | ON FILE |
| AGUEDA MONTERO DEL RIO | ON FILE |
| AGUIDO WILSON CRESPO | ON FILE |
| AGUILERA FAMILY SUPER PTY LTD | ON FILE |
| AGUNG BUDI SETIARDI | ON FILE |
| AGUNG NULL | ON FILE |
| AGUS HALIM | ON FILE |
| AGUS SANTOSO | ON FILE |
| AGUS SANTOSO LIE | ON FILE |
| AGUST BENONY HELGASON | ON FILE |
| AGUSTIN ABRAHAM | ON FILE |
| AGUSTIN ACEDO DEL OLMO PEREZ | ON FILE |
| AGUSTIN AGUSTIN | ON FILE |
| AGUSTIN ALEJANDRO DANIEL CHAVARRIA | ON FILE |
| AGUSTIN ALEJANDRO GALLO | ON FILE |
| AGUSTIN ALEJANDRO RODRIGUEZ RAMIREZ | ON FILE |
| AGUSTIN ALEJANDRO ZAMORA NAJERA | ON FILE |
| AGUSTIN ALEXANDER MONTERO | ON FILE |
| AGUSTIN ALFREDO PAZ | ON FILE |
| AGUSTIN ALFREDO SUAREZ | ON FILE |
| AGUSTIN ANDRES CRAVANZOLA | ON FILE |
| AGUSTIN ANDRES LOPEZ QUEVEDO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTIN ANDRES SANCHEZ | ON FILE |
| AGUSTIN ANDRES SAVEGNAGO | ON FILE |
| AGUSTIN ANGEL FLORESQUEZADA | ON FILE |
| AGUSTIN ANGEL HERNANDEZ | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARMANDO LOZANO SALAS | ON FILE |
| AGUSTIN AROCHA MIRANDA | ON FILE |
| AGUSTIN BAUTISTA RODRIGUEZ | ON FILE |
| AGUSTIN BIN MUIN | ON FILE |
| AGUSTIN BLACKER | ON FILE |
| AGUSTIN BORRERO III | ON FILE |
| AGUSTIN CABALUSKY | ON FILE |
| AGUSTIN CAPPELLO | ON FILE |
| AGUSTIN CAVAGLIA | ON FILE |
| AGUSTIN CEIJAS | ON FILE |
| AGUSTIN CESAR SERRAVALLE | ON FILE |
| AGUSTIN CHAZARRETA | ON FILE |
| AGUSTIN CORNELIO | ON FILE |
| AGUSTIN CORTES | ON FILE |
| AGUSTIN CRISTOBAL ARAYA MELLA | ON FILE |
| AGUSTIN D DIAZ LEYVA | ON FILE |
| AGUSTIN DANIEL KASSIS | ON FILE |
| AGUSTIN DE LA VILLA ALCUBILLA | ON FILE |
| AGUSTIN DE SAN RAMON RUIZ VALENZUELA | ON FILE |
| AGUSTIN DENAPOLE | ON FILE |
| AGUSTIN DEVANI | ON FILE |
| AGUSTIN DGIANO | ON FILE |
| AGUSTIN EDUARDO FUENZALIDA VERGARA | ON FILE |
| AGUSTIN ELIAS MAGLIO | ON FILE |
| AGUSTIN ENCINIA | ON FILE |
| AGUSTIN ENRIQUE GARCIA | ON FILE |
| AGUSTIN EXEQUIEL GANIN | ON FILE |
| AGUSTIN EZEQUIEL CARREAU | ON FILE |
| AGUSTIN FABIAN BASSI | ON FILE |
| AGUSTIN FACUNDO BALLARINO | ON FILE |
| AGUSTIN FERNANDEZ LEON | ON FILE |
| AGUSTIN FRANCISCO MEDINA | ON FILE |
| AGUSTIN GABRIEL RAMOS | ON FILE |
| AGUSTIN GARCIA MOLINA | ON FILE |
| AGUSTIN GAYTAN | ON FILE |
| AGUSTIN GONZALO MOGLIANI | ON FILE |
| AGUSTIN GORRIARAN IZARRUALDE | ON FILE |
| AGUSTIN GOTAY | ON FILE |
| AGUSTIN GUERRA GUERRA | ON FILE |
| AGUSTIN GUERRERO MARTINEZ | ON FILE |
| AGUSTIN GUSILS ARIAS | ON FILE |
| AGUSTIN HEREBIA | ON FILE |
| AGUSTIN HERNANDEZ GAYTAN | ON FILE |
| AGUSTIN IGNACIO CORIA | ON FILE |
| AGUSTIN JESUS RIOS | ON FILE |
| AGUSTIN JORGE ABRIATTA SALAUXXN | ON FILE |
| AGUSTIN JUAN BUZZINI | ON FILE |
| AGUSTIN JUAN MARTINEZ | ON FILE |
| AGUSTIN LAJE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTIN LAVARELLO | ON FILE |
| AGUSTIN LEGIDO | ON FILE |
| AGUSTIN LEOPOLDO PERERA | ON FILE |
| AGUSTIN LUIS GONZALEZ GARRIDO | ON FILE |
| AGUSTIN M FELIZ | ON FILE |
| AGUSTIN MARCHESE | ON FILE |
| AGUSTIN MARIA RUGGERI | ON FILE |
| AGUSTIN MARIO MEZQUIRIZ | ON FILE |
| AGUSTIN MARTINEZ | ON FILE |
| AGUSTIN MAXIMILIANO ALVAREZ | ON FILE |
| AGUSTIN MAXIMILIANO PIANI | ON FILE |
| AGUSTIN MAYA | ON FILE |
| AGUSTIN MEDINA QUEVEDO | ON FILE |
| AGUSTIN MORA | ON FILE |
| AGUSTIN NAHUEL QUIROGA CHOCHO | ON FILE |
| AGUSTIN NICOLAS BOSSI | ON FILE |
| AGUSTIN NICOLAS PEREYRA | ON FILE |
| AGUSTIN NORBERTO SGARLATA VIGNOLO | ON FILE |
| AGUSTIN PABLO SAIZ | ON FILE |
| AGUSTIN PAGANO ZAVALIA | ON FILE |
| AGUSTIN PATRICIO JUAREZ | ON FILE |
| AGUSTIN PERELMAN | ON FILE |
| AGUSTIN PICHEL BLANCO | ON FILE |
| AGUSTIN PONTI | ON FILE |
| AGUSTIN POPPI | ON FILE |
| AGUSTIN POPPI | ON FILE |
| AGUSTIN QUIROGA | ON FILE |
| AGUSTIN RAMON VAZQUEZ | ON FILE |
| AGUSTIN ROY OROSCO | ON FILE |
| AGUSTIN SEBASTIAN ESCOBAR | ON FILE |
| AGUSTIN SOSA | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TRIVINO | ON FILE |
| AGUSTIN URIBE | ON FILE |
| AGUSTIN VALDES | ON FILE |
| AGUSTINA AARON | ON FILE |
| AGUSTINA ABIGAIL LOBO | ON FILE |
| AGUSTINA ALIAGA | ON FILE |
| AGUSTINA BELEN NITTI FLOOD | ON FILE |
| AGUSTINA CARICATO | ON FILE |
| AGUSTINA CELESTE ALAGASTIN | ON FILE |
| AGUSTINA CUESTA | ON FILE |
| AGUSTINA DANIELA BONADA | ON FILE |
| AGUSTINA GENTA FERNANDEZ | ON FILE |
| AGUSTINA GOMEZ CUELLO | ON FILE |
| AGUSTINA HARTONO | ON FILE |
| AGUSTINA JAEL FERNANDEZ | ON FILE |
| AGUSTINA LOPEZ | ON FILE |
| AGUSTINA MARIA CRIMELLA | ON FILE |
| AGUSTINA MATARAZZO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AGUSTINA PAULA DIEZ | ON FILE |
| AGUSTINA RAMOS | ON FILE |
| AGUSTINA RIOS CARRANZA | ON FILE |
| AGUSTINA SOL RAMOS | ON FILE |
| AGUSTINA VIVIAN CEJAS | ON FILE |
| AGUSTINE EZEQUIEL BALABANI | ON FILE |
| AH AH CASEY KWAN-HOU | ON FILE |
| AH CHAI FOO | ON FILE |
| AH CHIN AH SONG | ON FILE |
| AH CHOO (OH SWEE BOEY) CHUA | ON FILE |
| AH SENG LIOW | ON FILE |
| AHAAD GULZAR VALLYANI | ON FILE |
| AHAD VIRANI | ON FILE |
| AHAD WASIM | ON FILE |
| AHAGASH THAYALAN | ON FILE |
| AHAMAD NAJUMUDHEEN BIN MOHAMED @ AHAMAD NAJUMUDHEEN BIN ISMAIL | ON FILE |
| AHAMAD SHEHAAZ SAIF | ON FILE |
| AHAMED INTHIQAF KUNCHIMUDALIGEDARA RASHID | ON FILE |
| AHAMED SAFWAN MOHAMED NAWAS | ON FILE |
| AHAMED SALMAN GUTTHU ABDUL RAHIMAN | ON FILE |
| AHARON B VERNO | ON FILE |
| AHARON YOJANAN KING | ON FILE |
| AHBI SE | ON FILE |
| AHEEN MUKHERJEE | ON FILE |
| AHG LOUW | ON FILE |
| AHGIESHAN SINNARAJAH | ON FILE |
| AHIN CHAKRABORTY | ON FILE |
| AHINARA GISELLE COLIPAN | ON FILE |
| AHIYA MITSUI | ON FILE |
| AHJA AYANAYVONNE STEWART | ON FILE |
| AHJARUL ISLAM | ON FILE |
| AHLAM JAMAL | ON FILE |
| AHMAD A ALOTHMAN | ON FILE |
| AHMAD ABARGHOUI | ON FILE |
| AHMAD ABARGHOUI | ON FILE |
| AHMAD ABDALLAH | ON FILE |
| AHMAD ABDELKARIM BARAKAT | ON FILE |
| AHMAD ABDULLA A A ALMUSLEMANI | ON FILE |
| AHMAD ABDULRAHMAN H B AL-BADER | ON FILE |
| AHMAD ABOU EL DAHAB | ON FILE |
| AHMAD AHMAD MOHAMMED BIN TURKEYA ALFALASI | ON FILE |
| AHMAD AHMAD MOHAMMED BIN TURKEYA ALFALASI | ON FILE |
| AHMAD ALI EVAN DIN | ON FILE |
| AHMAD ALSAGOFF | ON FILE |
| AHMAD AL-TAHER | ON FILE |
| AHMAD ANSARI | ON FILE |
| AHMAD ATALLA | ON FILE |
| AHMAD BADDOUR | ON FILE |
| AHMAD BADR I H ALISHAQ | ON FILE |
| AHMAD BASSAM WEHBI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMAD BEYKI | ON FILE |
| AHMAD BIJAIRIMI BIN ABDUL AWAL | ON FILE |
| AHMAD BIN AJI | ON FILE |
| AHMAD BIN ALIAS | ON FILE |
| AHMAD BRAHIM GREENE | ON FILE |
| AHMAD CHOMAESI | ON FILE |
| AHMAD DANIAL RIDWAN BIN MOHAMAD BOLHAIR | ON FILE |
| AHMAD E H NASRALLAH | ON FILE |
| AHMAD ELSAYED ABDALLA | ON FILE |
| AHMAD EMAD | ON FILE |
| AHMAD EZZAT MUHAMMAD AHMAD | ON FILE |
| AHMAD F RAMADHAN | ON FILE |
| AHMAD FADZIL HAMKA BIN MOHAMMAD RUSLAN | ON FILE |
| AHMAD FAIZ ABDUL RAHIM | ON FILE |
| AHMAD FAIZ BIN NOORDIN | ON FILE |
| AHMAD FARIS FADHLI BIN AMINUDDIN | ON FILE |
| AHMAD FAROUQ MOHAMMAD HAMED | ON FILE |
| AHMAD FAWAD GHULAMZADA | ON FILE |
| AHMAD FAYYAZ SARWAR | ON FILE |
| AHMAD FAZLY BIN IBRAHIM | ON FILE |
| AHMAD FIRAS HAMMAD | ON FILE |
| AHMAD FIRDAUS BIN SALLIM | ON FILE |
| AHMAD FUAD BIN MOHAMAD DAHAN | ON FILE |
| AHMAD HAFIFI BIN HAMDAN | ON FILE |
| AHMAD HAILME BIN ZAHARUDDIN | ON FILE |
| AHMAD HANAN HAKEEM BIN AHMAD NAHAR | ON FILE |
| AHMAD HASHIM WAHBI | ON FILE |
| AHMAD HAY KARL BIN HASSIM | ON FILE |
| AHMAD HAZIQ BIN HASRIZAL | ON FILE |
| AHMAD HUSIN SIREGAR | ON FILE |
| AHMAD HYAL ALASADI | ON FILE |
| AHMAD IBRAHIM HARAJLI | ON FILE |
| AHMAD ILHAM BIN MUDNI | ON FILE |
| AHMAD ISSAM MAHMOUD ALOTAIBI | ON FILE |
| AHMAD JAMALI | ON FILE |
| AHMAD JAWAID ABBAS | ON FILE |
| AHMAD JURAIMI BIN JUHARI | ON FILE |
| AHMAD KALID ARAB | ON FILE |
| AHMAD KAMAL BIN MOHAMED | ON FILE |
| AHMAD LUKMAN WORTHY | ON FILE |
| AHMAD MAHBOOB MIAN | ON FILE |
| AHMAD MAHMOUD AHMAD RABABA | ON FILE |
| AHMAD MASSOUD ASHUFTAH | ON FILE |
| AHMAD MOHAMMED ABDULLAH ALAWAMI | ON FILE |
| AHMAD MUJAHID BIN MOHAMMAD RAZIP | ON FILE |
| AHMAD MUSTAZA BIN SULAIMAN | ON FILE |
| AHMAD MUZAMMIL BIN MOHAMAD HAARI | ON FILE |
| AHMAD NADZRI BIN ABDUL MOKHTAR | ON FILE |
| AHMAD NAILAN BIN ROSLI | ON FILE |
| AHMAD NAJEEB SHAH | ON FILE |
| AHMAD NASER RABDI ALSAEEDI | ON FILE |
| AHMAD NAZRIN BIN SIDEK | ON FILE |
| AHMAD OMAR ALSHALABI | ON FILE |
| AHMAD OMAR MOHD RABAIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMAD OMAR SIDDIQI | ON FILE |
| AHMAD RABANI BIN BORHAN | ON FILE |
| AHMAD RAHIMI | ON FILE |
| AHMAD RAMDZAN BIN MOHAMAD YUSOF | ON FILE |
| AHMAD RASHAAD MARSHALL | ON FILE |
| AHMAD RASHAD AUSTIN | ON FILE |
| AHMAD RASHAD PALMER | ON FILE |
| AHMAD RAZA HOOSAIN | ON FILE |
| AHMAD RIZUDIN BIN IZZUDIN | ON FILE |
| AHMAD S A A H ALTERKAIT | ON FILE |
| AHMAD SADOU BANAT | ON FILE |
| AHMAD SAKER OSMAN | ON FILE |
| AHMAD SALEH AHMAD ALFOUDARI | ON FILE |
| AHMAD SALIM BIN AB AZIZ | ON FILE |
| AHMAD SAUD M ALGHAITH | ON FILE |
| AHMAD SHAH RAFIQ | ON FILE |
| AHMAD SHAHRIN BIN FAUZI | ON FILE |
| AHMAD SHAKIMI BIN SETAPA | ON FILE |
| AHMAD SHAWN HILL | ON FILE |
| AHMAD SHIRAZ BIN KAMARUDIN | ON FILE |
| AHMAD SURYA WIDYANSYAH | ON FILE |
| AHMAD SYAFIQ BIN MD YUSOF | ON FILE |
| AHMAD SYAHIDDIN BIN ABIDIN | ON FILE |
| AHMAD SYARI BIN MUDANI | ON FILE |
| AHMAD SYAWAL BIN MOHD LAJIS | ON FILE |
| AHMAD TANVEER QAMAR | ON FILE |
| AHMAD TARIQ NOORI | ON FILE |
| AHMAD YASER HASAN RASHDAN | ON FILE |
| AHMAD YASNI BIN YAHYA | ON FILE |
| AHMAD ZAKI BIN MOHAMAD | ON FILE |
| AHMAD ZHAIRE MIDGLEY-GILLIAM | ON FILE |
| AHMAD ZIA AHMADI | ON FILE |
| AHMADREZA KHADEMI | ON FILE |
| AHMAR HASSAN SAPPAL | ON FILE |
| AHMED A ABUBAKER | ON FILE |
| AHMED AANGOUR | ON FILE |
| AHMED ABDELKADERR ABDELRAZEK | ON FILE |
| AHMED ABDELMONEM GABER ALY | ON FILE |
| AHMED ABDELRAHMAN EL MOKADDEM | ON FILE |
| AHMED ABDULHUSSAIN A A MOHAMMED | ON FILE |
| AHMED ABDULJALIL ABDULRAHMAN MOHAMED ALBLOOKI | ON FILE |
| AHMED ABDULLA NAZARKHAN | ON FILE |
| AHMED ABDULLAH MEJJALLID | ON FILE |
| AHMED ABDULLAH SAID | ON FILE |
| AHMED ABDULWAHAB MOHAMED YAHYA ALDIWANI | ON FILE |
| AHMED ABOULATIFA | ON FILE |
| AHMED ALAN MARJAN | ON FILE |
| AHMED ALDARMAKI | ON FILE |
| AHMED ALI HASAN MAHMOOD | ON FILE |
| AHMED ALI KAMEL EID | ON FILE |
| AHMED ALI KHAN | ON FILE |
| AHMED ALI RIZVI SYED ISHRAT HUSSAIN RIZVI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED ALIYOUSSOUF | ON FILE |
| AHMED ALVAREZ | ON FILE |
| AHMED ALY | ON FILE |
| AHMED AMER A ALSHEHRI | ON FILE |
| AHMED AMIN HASSAN ALI HASSAN | ON FILE |
| AHMED AMIN MOHSEN ALSHAMI | ON FILE |
| AHMED ARIF | ON FILE |
| AHMED ATIA | ON FILE |
| AHMED AWED | ON FILE |
| AHMED B PERVAZ | ON FILE |
| AHMED B RABIE | ON FILE |
| AHMED BAHAR | ON FILE |
| AHMED BEN CHEIKHA | ON FILE |
| AHMED BILLOH BARRIE | ON FILE |
| AHMED BIN SAEED | ON FILE |
| AHMED BOOLAAQ | ON FILE |
| AHMED CHAKIR ALAOU | ON FILE |
| AHMED CHALGOUMI | ON FILE |
| AHMED CHOWDHURY | ON FILE |
| AHMED D SOLIMAN | ON FILE |
| AHMED DE ALBA GARZA | ON FILE |
| AHMED EL ARABY | ON FILE |
| AHMED ELKHADDAM | ON FILE |
| AHMED ELNAGGAR | ON FILE |
| AHMED ELOGIEL | ON FILE |
| AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | ON FILE |
| AHMED EZZAT KHATTAB | ON FILE |
| AHMED FADEL HUSSEIN RADY | ON FILE |
| AHMED FAHEEM | ON FILE |
| AHMED FETAHAGIC | ON FILE |
| AHMED FETTAH | ON FILE |
| AHMED FURKAN OZKALAY | ON FILE |
| AHMED GAMAL HAFEZ MOHAMED | ON FILE |
| AHMED GEORGE HASSAN | ON FILE |
| AHMED GINGER | ON FILE |
| AHMED GYUNAY HAMZA | ON FILE |
| AHMED H ELKOUSSA | ON FILE |
| AHMED HADZISULEJMANOVIC | ON FILE |
| AHMED HAIDER MOHAMMED KAMIL RIDHA | ON FILE |
| AHMED HAMADA AHMED SHEHAPELDIN | ON FILE |
| AHMED HAMED ALY | ON FILE |
| AHMED HIDIC | ON FILE |
| AHMED HSSEIN | ON FILE |
| AHMED HUMAID | ON FILE |
| AHMED HUSHAM ALQAYSI | ON FILE |
| AHMED HUSSEIN EL-HAWARY | ON FILE |
| AHMED IBRAHIM DIOP | ON FILE |
| AHMED IBRAHIM ELSAYED IBRAHI ELSHENAWI | ON FILE |
| AHMED INAYATH SYED | ON FILE |
| AHMED JA ZOGHAYYER | ON FILE |
| AHMED JAWED BENSALAH | ON FILE |
| AHMED JESS CHHIT | ON FILE |
| AHMED KASAP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED KOUHAIL | ON FILE |
| AHMED KRARTI | ON FILE |
| AHMED M A SHEHADEH | ON FILE |
| AHMED M ATTIA | ON FILE |
| AHMED M ELIAS | ON FILE |
| AHMED M ELSHEEK | ON FILE |
| AHMED M HAFIZ | ON FILE |
| AHMED MAHMOUD EID | ON FILE |
| AHMED MAKNI | ON FILE |
| AHMED MAMDOUH SELIM MOHAMED | ON FILE |
| AHMED MANSOOR QADRI | ON FILE |
| AHMED MEDHAT TAWFIK SALEM | ON FILE |
| AHMED MOA | ON FILE |
| AHMED MOHAMED | ON FILE |
| AHMED MOHAMED ABDELMONEM M | ON FILE |
| AHMED MOHAMED SAEED | ON FILE |
| AHMED MOHAMMED A ALKHARS | ON FILE |
| AHMED MOHAMMED ELNOUR AHMED MOHAMMED | ON FILE |
| AHMED MOHSMMED A AL GILANI | ON FILE |
| AHMED MOUSA M AL HAMZAH | ON FILE |
| AHMED MUJTABA NAEEM | ON FILE |
| AHMED NAGY ALI AHMED ELSROUGY | ON FILE |
| AHMED NASHAAT IBRAHIM NASER MAHMOUD | ON FILE |
| AHMED OLUSEGUN ADEOLA LANIYAN | ON FILE |
| AHMED OMAR HUSSEIN EL-AREF | ON FILE |
| AHMED OMAR SIDDIQUI | ON FILE |
| AHMED OSAMA ABDELW ABDELWAHAB | ON FILE |
| AHMED RASEL | ON FILE |
| AHMED REDA DALOUADI | ON FILE |
| AHMED REFAATSAAD MAHMOUD | ON FILE |
| AHMED SAEED MOHD SAEED ALMULLA | ON FILE |
| AHMED SAHNOUN | ON FILE |
| AHMED SAID ABDELRAHMAN ELSAYED | ON FILE |
| AHMED SAID ELKADI | ON FILE |
| AHMED SALAH ZAKY ELMORSY AHMED GHONEM | ON FILE |
| AHMED SALEH BELAL | ON FILE |
| AHMED SALEH M AL SHAOSH | ON FILE |
| AHMED SALEH S ALGHAMDI | ON FILE |
| AHMED SALEM SALEM | ON FILE |
| AHMED SANTANA | ON FILE |
| AHMED SEBASTIEN BIDAK | ON FILE |
| AHMED SEWELAM | ON FILE |
| AHMED SHAMIM HOSSAIN | ON FILE |
| AHMED SHERIF AHMED ALLABBAN | ON FILE |
| AHMED SHUEIB ABDI YOUSUF | ON FILE |
| AHMED T ELHOTIBY | ON FILE |
| AHMED TAHA OZBILGIC | ON FILE |
| AHMED TALIB A ALAWAMI | ON FILE |
| AHMED TAREK MOHAMED MOHEB HAFEZ | ON FILE |
| AHMED YACINE BAKLI | ON FILE |
| AHMED YAMEEN | ON FILE |
| AHMED YEHIA SALEH AHMED ADHAM | ON FILE |
| AHMED YIAAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED YOUSEF AHMED MOHAMED ALJAZI | ON FILE |
| AHMED Z ELDIN | ON FILE |
| AHMED ZAKI ABOUBACAR | ON FILE |
| AHMEDALI REMAN | ON FILE |
| AHMED-AMINE LADHARI | ON FILE |
| AHMEDMAAN MUSA | ON FILE |
| AHMED-ULLA NASIRI | ON FILE |
| AHMEED AMIN RAHIM | ON FILE |
| AHMER ALI MIRZA | ON FILE |
| AHMER GILL | ON FILE |
| AHMER HUSSAIN SHERIFF | ON FILE |
| AHMET BERKE URAS | ON FILE |
| AHMET BULGURCU | ON FILE |
| AHMET BURAK BILGIN | ON FILE |
| AHMET CAGRI ASLANER | ON FILE |
| AHMET CALT | ON FILE |
| AHMET CETIN | ON FILE |
| AHMET DURGUT | ON FILE |
| AHMET ERUGUZ | ON FILE |
| AHMET HAKAN COSKUN | ON FILE |
| AHMET JOSE HERNANDEZ | ON FILE |
| AHMET KAYHAN | ON FILE |
| AHMET KOESEREISOGLU | ON FILE |
| AHMET NALBANTOGLU | ON FILE |
| AHMET OZAN OZGEN | ON FILE |
| AHMET PALTA | ON FILE |
| AHMET RAHMAN DONER | ON FILE |
| AHMET SACIT TUNCEROGLU | ON FILE |
| AHMET SANLI | ON FILE |
| AHMET SEN | ON FILE |
| AHMET TOKSOZ | ON FILE |
| AHMET UGUR SOYSAL | ON FILE |
| AHMET USTUNSOZ | ON FILE |
| AHMET UZUNCELEBI | ON FILE |
| AHMET YILDIRIM | ON FILE |
| AHMIC MARINEAU-BRACHMANN | ON FILE |
| AHNESA PLESHCHYTSER | ON FILE |
| AHOEFA ANNE-LAURE ATANLEY | ON FILE |
| AHREN JAY MALLARE SORIANO | ON FILE |
| AHREN JOHN LYNCH-POTTER | ON FILE |
| AHREN LINCOLN SWETT | ON FILE |
| AHRON KRUPNIK | ON FILE |
| AHRON NICHOLAS STROUDLUCY | ON FILE |
| AHSAN A MELWANI | ON FILE |
| AHSAN IQBAL SULEHRIA | ON FILE |
| AHSAN SAJJAD | ON FILE |
| AHSAN ZAFAR | ON FILE |
| AHSANUL HOQUE | ON FILE |
| AHSHIL KETAN SHAH | ON FILE |
| AHSON HUSSAIN | ON FILE |
| AHSON MOHAMMAD SAIYED | ON FILE |
| AHT FAMILY SUPERFUND | ON FILE |
| AHTI LEROY HENSEL | ON FILE |
| AHTI MURROS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHTQABFF BATISGG | ON FILE |
| AHTURS LIBERTS | ON FILE |
| AHU AMENIEN | ON FILE |
| AI CHIEN | ON FILE |
| AI CHIN LO | ON FILE |
| AI CHUN CHUNG | ON FILE |
| AI FANG TNG | ON FILE |
| AI H NGUYEN | ON FILE |
| AI HWA GOH | ON FILE |
| AI KENG WONG | ON FILE |
| AI LI LU | ON FILE |
| AI LIEN LIEU | ON FILE |
| AI LIN TAN | ON FILE |
| AI LING CHIANG | ON FILE |
| AI LING TAN | ON FILE |
| AI MIN WANG | ON FILE |
| AI MOOI WONG | ON FILE |
| AI NGUYEN MORRIS | ON FILE |
| AI PING YOW | ON FILE |
| AI TANY RAMAHANDRY | ON FILE |
| AI WAH TEH | ON FILE |
| AI YAMAMOTO | ON FILE |
| AI YEN FOO | ON FILE |
| AI YU LIU | ON FILE |
| AIBEK BUKABAYEV | ON FILE |
| AIBEK ZHURMAGANBETOV | ON FILE |
| AIBIHAN REWEI | ON FILE |
| AIC KUIPERS | ON FILE |
| AICHA HAPPI SIANI | ON FILE |
| AICHA KONATE | ON FILE |
| AICHA OUCHENE | ON FILE |
| AICHA TOHRY | ON FILE |
| AIDA C SILVA | ON FILE |
| AIDA CABALLES BROWN | ON FILE |
| AIDA CRISTINA SAGASTEGUI RUIZ | ON FILE |
| AIDA DULSKYTE | ON FILE |
| AIDA ESTER MONSERRATE | ON FILE |
| AIDA HOVHANNISYAN | ON FILE |
| AIDA KARAZHANOVA | ON FILE |
| AIDA KIDANE | ON FILE |
| AIDA LOUISE CUDA | ON FILE |
| AIDA LUZ AHEARN | ON FILE |
| AIDA MAJIDIVASH | ON FILE |
| AIDA MANNA LOYARTE | ON FILE |
| AIDA MARINA KALAMARIS | ON FILE |
| AIDA RAMONA CEBALLOS | ON FILE |
| AIDA SKARVATUN | ON FILE |
| AIDA SWIERK | ON FILE |
| AIDAI NASIPOVA | ON FILE |
| AIDAN ADITYA KARAN | ON FILE |
| AIDAN ANTHONY TALORICO | ON FILE |
| AIDAN AQUINAS KER SIH CHEW | ON FILE |
| AIDAN BLISS MCENROE | ON FILE |
| AIDAN BOYD DUNPHY SMITH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDAN BRADY THIBODEAUX | ON FILE |
| AIDAN BRETT MARK | ON FILE |
| AIDAN C MCINTYRE | ON FILE |
| AIDAN CHARLES OBRIEN | ON FILE |
| AIDAN CHRISTOPHER JAMES WOOD | ON FILE |
| AIDAN CHRISTOPHER SHEERIN | ON FILE |
| AIDAN CHUN MAN TO | ON FILE |
| AIDAN COLE MOORE | ON FILE |
| AIDAN COLE SCHNEIDER | ON FILE |
| AIDAN CONNER SHEARER | ON FILE |
| AIDAN DECKER WATERS | ON FILE |
| AIDAN DENNIS JAMES DONNELLY | ON FILE |
| AIDAN DENVER PARKIN | ON FILE |
| AIDAN DONALD THOMSON | ON FILE |
| AIDAN DYKMAN | ON FILE |
| AIDAN DYKMAN SUPER PTY LTD | ON FILE |
| AIDAN EDWARD TURLEY | ON FILE |
| AIDAN FERREIRA GOMES | ON FILE |
| AIDAN FIFER | ON FILE |
| AIDAN FRANCESCO NOTARIANNI | ON FILE |
| AIDAN FRANCIS NELSON-PECK | ON FILE |
| AIDAN FRANCIS WYER | ON FILE |
| AIDAN FRANCO ROCHE | ON FILE |
| AIDAN HONG-BING CHAN | ON FILE |
| AIDAN J LING | ON FILE |
| AIDAN JACK LETT | ON FILE |
| AIDAN JAMES COUSINS | ON FILE |
| AIDAN JAMES KASHYAP | ON FILE |
| AIDAN JAMES LOWMAN | ON FILE |
| AIDAN JAMES MACKNICKI | ON FILE |
| AIDAN JAMES MASTROIANNI | ON FILE |
| AIDAN JAMES SMITH | ON FILE |
| AIDAN JAMES WEINMANN | ON FILE |
| AIDAN JAMES WHITE | ON FILE |
| AIDAN JAYE GOODCHILD | ON FILE |
| AIDAN JENNINGS | ON FILE |
| AIDAN JON PYPER | ON FILE |
| AIDAN JOSEPH DAVIS | ON FILE |
| AIDAN JOSEPH KEARNEY | ON FILE |
| AIDAN JOSEPH KERINS | ON FILE |
| AIDAN JOSEPH MCLAVERTY | ON FILE |
| AIDAN KEITH JARY | ON FILE |
| AIDAN L F RICH | ON FILE |
| AIDAN LAUREN BURGESS | ON FILE |
| AIDAN LEE SMITH | ON FILE |
| AIDAN MARC RUSSELL | ON FILE |
| AIDAN MARK SUSSEX HORNSBY | ON FILE |
| AIDAN MATTHEW HEADING | ON FILE |
| AIDAN MATTHEW PECK | ON FILE |
| AIDAN MATTHEW PHILPOTT | ON FILE |
| AIDAN MAUGHAN | ON FILE |
| AIDAN MAY | ON FILE |
| AIDAN MCCARTHY | ON FILE |
| AIDAN MERIC ARNOLD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDAN MICHAEL HENRY | ON FILE |
| AIDAN MULLEN KEEGAN | ON FILE |
| AIDAN MULVEY | ON FILE |
| AIDAN MURPHY | ON FILE |
| AIDAN MYLES | ON FILE |
| AIDAN MYLES | ON FILE |
| AIDAN NEIL NADEEM WALTER HASAN | ON FILE |
| AIDAN NEMETH | ON FILE |
| AIDAN NICHOLAS AMENDOLARA | ON FILE |
| AIDAN NICHOLAS JONES | ON FILE |
| AIDAN NICOLAS SHARMA | ON FILE |
| AIDAN NOWEL GARCIA | ON FILE |
| AIDAN OREILLY | ON FILE |
| AIDAN P C LAMBERT | ON FILE |
| AIDAN PATRICK KIERNAN CAIRNS | ON FILE |
| AIDAN PATRICK MOLONEY | ON FILE |
| AIDAN PAUL HOOKE | ON FILE |
| AIDAN PAUL UEA CAREY | ON FILE |
| AIDAN PETER KEANE | ON FILE |
| AIDAN PHILLIP SIMPSON | ON FILE |
| AIDAN ROAN KELLY | ON FILE |
| AIDAN ROBERT RISTUCCIA | ON FILE |
| AIDAN SEAN ODONNELL | ON FILE |
| AIDAN SHAUN MC GRINDER | ON FILE |
| AIDAN TERENCE MATHEWSON | ON FILE |
| AIDAN THOMAS BOHAN | ON FILE |
| AIDAN THOMAS GRIMSHAW | ON FILE |
| AIDAN TIMOTHY SUSSMAN | ON FILE |
| AIDANA AKYBAEVA | ON FILE |
| AIDAS RASIMAS | ON FILE |
| AIDAS SIAULYS | ON FILE |
| AIDAS ZUBKONIS | ON FILE |
| AIDATUL HASNI BINTI MOHD HUSSAIN | ON FILE |
| AIDE HARLY BIN NOR AZLI | ON FILE |
| AIDE HERNANDEZ GOMEZ | ON FILE |
| AIDEE ANGEL UBANDO | ON FILE |
| AIDEEN BRID O SULLIVAN | ON FILE |
| AIDEEN HUGHES | ON FILE |
| AIDEEN MILLICENT TWINING OMALLEY | ON FILE |
| AIDEN ALEXANDER CAMPTELL | ON FILE |
| AIDEN ANTHONY BYRNE | ON FILE |
| AIDEN BEAR SANDERS | ON FILE |
| AIDEN CRAIGHARRISON THRESHER | ON FILE |
| AIDEN DECLAN RYAN | ON FILE |
| AIDEN J WEHRLE | ON FILE |
| AIDEN JOHN REID | ON FILE |
| AIDEN JOSEPH BLACKBURNE | ON FILE |
| AIDEN MACRAE MELLOR | ON FILE |
| AIDEN MATTHEW RUSSOM | ON FILE |
| AIDEN MICHAEL COLE | ON FILE |
| AIDEN NATHANIEL ROSS | ON FILE |
| AIDEN PAUL RUTHSATZ | ON FILE |
| AIDEN ROSARIO | ON FILE |
| AIDEN RUE HO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDEN THOMAS WILLIAMS | ON FILE |
| AIDEN TOOMEY | ON FILE |
| AIDEN W COLLA | ON FILE |
| AIDEN WILLIAM ALLEN | ON FILE |
| AIDEN YU SUEN SHI | ON FILE |
| AIDIL WAFIY BIN ABDUL HALIM | ON FILE |
| AIDIN HODZIC | ON FILE |
| AIDIN JAVAD AGHAMIRI | ON FILE |
| AIDIN MOSHTAGHI | ON FILE |
| AIDINA AIERKEN | ON FILE |
| AIDRIEN CHANDLER HODGSON | ON FILE |
| AIDY IZZUDDIN BIN AHMAD SAID | ON FILE |
| AIDYN SOLITA DIAZ | ON FILE |
| AIELLO ROBERTO GABRIEL | ON FILE |
| AIEX G ELBERS | ON FILE |
| AIFALA R AMA | ON FILE |
| AIFONSUS JOHAN PETERMAN | ON FILE |
| AIFRIC PADRAIGIN O'BYRNE | ON FILE |
| AIGA BAUMERTE | ON FILE |
| AIGARS ZUTIS | ON FILE |
| AIGERIM ZHEKIBAYEVA | ON FILE |
| AIGOR KUUSE | ON FILE |
| AIGUL SHARAFIEVA | ON FILE |
| AIHAM AL-SAWALEH | ON FILE |
| AII HASEKI | ON FILE |
| AIIAN W FLYNN | ON FILE |
| AIINE MAHFUZ WERLANG | ON FILE |
| AIISON HAIRE | ON FILE |
| AIJA TREIBAHA | ON FILE |
| AIJAMAL DJUNUEVA | ON FILE |
| AIJAMAL DUISHEBAEVA | ON FILE |
| AIK ANG ANG | ON FILE |
| AIK HONG TEO | ON FILE |
| AIK MAN TEOH | ON FILE |
| AIK WEI NG | ON FILE |
| AIK WENN KHOO | ON FILE |
| AIK YANG NG | ON FILE |
| AIKANE HIGA | ON FILE |
| AIKATERINI ARVANITIDOU | ON FILE |
| AIKATERINI STAVRIANEA | ON FILE |
| AIKATERINI TZOMPANAKI | ON FILE |
| AIKATERINI VLACHOU | ON FILE |
| AIKEN ERNEST FU LIN KO | ON FILE |
| AIKISHIA CHAVON COCHRAN | ON FILE |
| AIKY HAROLAHY RASOLOMANANA | ON FILE |
| AILA MAE DELA CRUZ | ON FILE |
| AILA MARKETTA KARJALAINEN | ON FILE |
| AILAN HU | ON FILE |
| AILEEN CANTOR FERMO | ON FILE |
| AILEEN CARLOTTA GRESHAM | ON FILE |
| AILEEN HERNANDEZ | ON FILE |
| AILEEN JOANNE O HAGAN | ON FILE |
| AILEEN KHIN THIDA THEIN WANG | ON FILE |
| AILEEN LIANG XU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AILEEN MAGDA WOUT | ON FILE |
| AILEEN MENDIOLA BABARAN | ON FILE |
| AILEEN PALACIO | ON FILE |
| AILEEN R FRANSEN | ON FILE |
| AILEEN SEAH AI LENG | ON FILE |
| AILEEN WONG | ON FILE |
| AILEEN WONG | ON FILE |
| AILEEN WONG LEE LIANG | ON FILE |
| AILEEN YIWEN HU | ON FILE |
| AILEENA GWENDOLYN WILEY | ON FILE |
| AILEN NERINA RUIZ | ON FILE |
| AILENE BICHHA NGUYEN | ON FILE |
| AILI CHU | ON FILE |
| AILSA CHRISTINE JOHNSTON | ON FILE |
| AILSA MARGARET FREEMAN | ON FILE |
| AILSON ANILDO DEJOIE-DEPINA | ON FILE |
| AILYN SUELTO VILLA | ON FILE |
| AIM RUANGSIRI | ON FILE |
| AIMAD ALIOUI | ON FILE |
| AIMAN AHMED BANAWAN | ON FILE |
| AIMAN NAZRI BIN ABD RAHIM | ON FILE |
| AIMAN SYAKIR BIN MOHD ISA | ON FILE |
| AIMAN YOUSEF MOHAMMAD AL-NAJJAR | ON FILE |
| AIMANAARII LLOYD GABRIEL FABIO DUBOUCH | ON FILE |
| AIMANN RASHEED | ON FILE |
| AIME DESIRE GASSAUD DAHI | ON FILE |
| AIME ELIZABETH TAYLOR | ON FILE |
| AIMEE AMOGUEZ TAN | ON FILE |
| AIMEE ANNE SHEEHAN | ON FILE |
| AIMEE C VOLLAND | ON FILE |
| AIMEE CAROL KRADOLFER LAPEYRE | ON FILE |
| AIMEE DANIELLE PIGGOTT | ON FILE |
| AIMEE E SEGUNA | ON FILE |
| AIMEE EVELYN HUGHES | ON FILE |
| AIMEE F BRACKS | ON FILE |
| AIMEE GENEVA URRUTIA DELGADO | ON FILE |
| AIMEE JANE VILLAVICENCIO | ON FILE |
| AIMEE JAY SCHUMACHER | ON FILE |
| AIMEE JOY GOMEZ | ON FILE |
| AIMEE JOY SMALLCOMB | ON FILE |
| AIMEE LAVINIA BIGHAM | ON FILE |
| AIMEE LIM UY | ON FILE |
| AIMEE LOUISE JONES | ON FILE |
| AIMEE MARIE MULLER | ON FILE |
| AIMEE MICHELLE REECE | ON FILE |
| AIMEE MICHELLEBURKE WILLIAMS | ON FILE |
| AIMEE NICOLE IVERSON | ON FILE |
| AIMEE PHUONG HEDSTROM | ON FILE |
| AIMEE R OKONSKI | ON FILE |
| AIMEE RACHELE ZISNER | ON FILE |
| AIMEE SUZUKI | ON FILE |
| AIMEN RIZOUK | ON FILE |
| AIMERIC CLEMENT LOUIS TUFFAL | ON FILE |
| AIMERIC ROBERT RENE SAGOT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIMERIC SEGUIN | ON FILE |
| AIMERY DE CROZES | ON FILE |
| AIMILIA OR EMILIA VARDAKASTANI | ON FILE |
| AIN SIKKAR | ON FILE |
| AINA ALABI TUNJI | ON FILE |
| AINA CASTELLO I LLORENS | ON FILE |
| AINA ESTHER AWOFOLAJU | ON FILE |
| AINA LIND LOEVVOLD | ON FILE |
| AINA NAMBININ MIANGALY ANDRIAMIHAMINTSOA | ON FILE |
| AINA THOMAS | ON FILE |
| AINARS LAUKSTEINS | ON FILE |
| AINDRILLA DUTTAGUPTA | ON FILE |
| AINE CAITLIN OCONNOR | ON FILE |
| AINE LAWLOR | ON FILE |
| AINHOA ARTUZAMONOA OLANO | ON FILE |
| AINHOA BERASALUCE CHICO | ON FILE |
| AINN RABBANI | ON FILE |
| AINNIE JOE | ON FILE |
| AINO LIISA LOTTA TAWAST | ON FILE |
| AINO MIRJAMI TRAN MINH | ON FILE |
| AINOA HUERTA LOPEZ | ON FILE |
| AINSLEY ANNE MELLOR | ON FILE |
| AINSLEY DEIRDRE MALONEY | ON FILE |
| AINSLEY DEJOIE | ON FILE |
| AINSLEY HELEN SEVIER | ON FILE |
| AINSLEY IAN BURRELL | ON FILE |
| AINSLEY JOSEPHINE GIBBS | ON FILE |
| AINSLEY MARTIN CRAWFORD | ON FILE |
| AINSLEY NATHAN TO | ON FILE |
| AINSLEY ONEIL DYER | ON FILE |
| AINSLEY SCRIVENER | ON FILE |
| AINSLEY ST JOHN DEER | ON FILE |
| AINTZANE ALONSO ALBARRAN | ON FILE |
| AINUL AZHAR BIN AINUL JAMAL | ON FILE |
| AINULLAH MOHD RASID | ON FILE |
| AINUR SEIDALINOVA | ON FILE |
| AIPING GUO | ON FILE |
| AIRA ANNIKKI NAAKKA | ON FILE |
| AIRA EMILIE GERARD REZAIRE | ON FILE |
| AIREAN BRUCE RAGUINDIN | ON FILE |
| AIREEN FE MIRAFUENTES LIM | ON FILE |
| AIRETIREMENT LLC | ON FILE |
| AIRI MORI | ON FILE |
| AIRIAN THANH THAI | ON FILE |
| AIRIK RANJO | ON FILE |
| AIRINA LEE JIA YII | ON FILE |
| AIRO MAKI-SUN | ON FILE |
| AIROL AZMI BIN ABIDIN | ON FILE |
| AIRY SARAH FIGUEROA YABUT | ON FILE |
| AIS ALMAHDI | ON FILE |
| AISA BEINARAVICIENE | ON FILE |
| AISA BURGWAL | ON FILE |
| AISA RAUL HERRERA-HAMIDAN | ON FILE |
| AISHA AMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AISHA CHARMAINE PICAULY | ON FILE |
| AISHA DALILA SAMPSON | ON FILE |
| AISHA EJAZ | ON FILE |
| AISHA JAMALLAH JONES | ON FILE |
| AISHA KHURSHID | ON FILE |
| AISHA KUBRA ALI | ON FILE |
| AISHA LEAH MULHALL | ON FILE |
| AISHA NAOML H CHRISTIE | ON FILE |
| AISHA NAZ | ON FILE |
| AISHA NICOLE HENRY | ON FILE |
| AISHA OWOYEMI O AMODE | ON FILE |
| AISHA SIYAD ABDI | ON FILE |
| AISHA YAMIRA VAN ARKEL | ON FILE |
| AISHAH ABUBAKAR | ON FILE |
| AISHAH SARFRAZ | ON FILE |
| AISHAT MOROUNKE FLORENCE OLA-SAID | ON FILE |
| AISHAT SULEIMAN | ON FILE |
| AISHATH NUHA | ON FILE |
| AISHATH RASMA | ON FILE |
| AISHATH RASMA | ON FILE |
| AISHATU ALIYU SHELLENG | ON FILE |
| AISHWARYA CHOUDHARY | ON FILE |
| AISHWARYA CHOUDHARY | ON FILE |
| AISHWARYA GUPTA | ON FILE |
| AISHWARYA KONDAMAREDDY | ON FILE |
| AISHWARYA MAHESH MUCHANDI | ON FILE |
| AISHWARYA MARKANDU | ON FILE |
| AISHWARYA NAGULA | ON FILE |
| AISHWARYA THEKKEKARA CHUVATTA VALIYAVITTIL | ON FILE |
| AISLAN CALEB PELKA | ON FILE |
| AISLING BRIGID COLEMAN | ON FILE |
| AISLING CALLAGHAN | ON FILE |
| AISLING KAREN GALE | ON FILE |
| AISLING MARIA TOOLAN | ON FILE |
| AISLING MULVIHILL | ON FILE |
| AISLINN R PRICE | ON FILE |
| AISON JAYNE HODGSON | ON FILE |
| AISSADINE ANTHOUMANI SOULA | ON FILE |
| AISSAM BOUTAHAR | ON FILE |
| AISSATA SIDIBE | ON FILE |
| AISSATA TRAORE | ON FILE |
| AISTE EIDUKEVICIUTE | ON FILE |
| AISWARYA CS | ON FILE |
| AISYA N CARROLL | ON FILE |
| AITOR ASPIAZU GUERRA | ON FILE |
| AITOR CARLOS PALOMARES LOPEZ | ON FILE |
| AITOR COTELO FERNANDEZ | ON FILE |
| AITOR DE VEGA GOMEZ | ON FILE |
| AITOR DIAZ MEDINA | ON FILE |
| AITOR ECHEBERRIA ALBIZU | ON FILE |
| AITOR GOMEZ MOLANO | ON FILE |
| AITOR GREGORI CANO | ON FILE |
| AITOR IBARROLA MUNOZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AITOR ISPIERTO VILLALON | ON FILE |
| AITOR LOPEZ JURADO | ON FILE |
| AITOR MARCO YURRITA | ON FILE |
| AITOR MARTIN MARIN | ON FILE |
| AITOR MATEO | ON FILE |
| AITOR MORGADO ROSON | ON FILE |
| AITOR OCAMPOS MARTINEZ | ON FILE |
| AITOR ORTIZ DE MENDIBIL MARCO | ON FILE |
| AITOR PARIS RODRIGUEZ | ON FILE |
| AITOR REVALO LARREA | ON FILE |
| AITOR RIVERA PEREZ | ON FILE |
| AIUSI WANG | ON FILE |
| AIVARAS BUJAUSKAS | ON FILE |
| AIVARAS NEVULIS | ON FILE |
| AIVARAS RAUKTYS | ON FILE |
| AIVARAS ZILYS | ON FILE |
| AIVELIAGARAM JAYAGOPAL VENKATAKRISHNAN | ON FILE |
| AIVIE ALMORFE VIBAR | ON FILE |
| AIVIN AJIT SINGH | ON FILE |
| AIVIS GRUNDMANIS | ON FILE |
| AIVIS LINDE | ON FILE |
| AIVY LE | ON FILE |
| AIVY TRAN NGUYEN | ON FILE |
| AIWEI DENG | ON FILE |
| AIXA BELEN ARANGUEZ | ON FILE |
| AIXA MARTINEZ FOY | ON FILE |
| AIZA ERKINBEKOVNA CHYNALIEVA | ON FILE |
| AIZA QUINTANA BUENAVENTURA | ON FILE |
| AIZAIAH GREGORY YONG | ON FILE |
| AIZAT BIN BASIRON | ON FILE |
| AIZAT FARHAN BIN FADHIL | ON FILE |
| AIZE ANDRIES KRAMER | ON FILE |
| AIZHAN MYNBAYEVA | ON FILE |
| AIZHAN SEMBAYEVA | ON FILE |
| AIZI DENG | ON FILE |
| AIZUDDIN BIN OTHMAN | ON FILE |
| AJ BICKNELL SUPER FUND PTY LTD | ON FILE |
| AJ BROWN | ON FILE |
| AJ CODY TEAV | ON FILE |
| AJ DELL | ON FILE |
| AJ ERASMUS | ON FILE |
| AJ LE ROUX | ON FILE |
| AJ NAVA | ON FILE |
| AJ PRINSLOO | ON FILE |
| AJ SOTIRALIS | ON FILE |
| AJA AMINA PRYOR | ON FILE |
| AJA MAILE CLUM | ON FILE |
| AJAH WALKER | ON FILE |
| AJAI SINGH CHANA | ON FILE |
| AJAI YAAKESH BOOMI NATHAN | ON FILE |
| AJANI AMUNIKE CLEFANE KERR | ON FILE |
| AJANI BARCLAY HUSBANDS | ON FILE |
| AJANTHA RATHNAYAKE MUDIYANSELAGE | ON FILE |
| AJANTHAN BALACHANDRAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AJAPA CHANDA | ON FILE |
| AJAUN JEREMIAH MCLAUGHLIN | ON FILE |
| AJAX MIGUEL CORREA CHIAPPA | ON FILE |
| AJAY A KARDAK | ON FILE |
| AJAY AHUJA | ON FILE |
| AJAY AKUNURI | ON FILE |
| AJAY ARJUNA SHARMA | ON FILE |
| AJAY ARTHUR BASNYAT | ON FILE |
| AJAY ARUN ATHAVALE | ON FILE |
| AJAY BAKHRU | ON FILE |
| AJAY BHARADWAJSHAMARAOVR | ON FILE |
| AJAY CARLES WILLIAMS | ON FILE |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | ON FILE |
| AJAY CHANDHOK | ON FILE |
| AJAY CHERTHEDATH VISWANATHAN | ON FILE |
| AJAY G SRIRAM | ON FILE |
| AJAY GUILLAUME CAMALON | ON FILE |
| AJAY GUPTA | ON FILE |
| AJAY JETHANI | ON FILE |
| AJAY JINDAL KUMAR | ON FILE |
| AJAY K ARORA | ON FILE |
| AJAY K PATEL | ON FILE |
| AJAY KANYALAL MOORJANI | ON FILE |
| AJAY KOOVAKKAT | ON FILE |
| AJAY KOSHAL KAPAL DEV KOSHAL | ON FILE |
| AJAY KRISHAN SUMAN | ON FILE |
| AJAY KRISHNA GAWANDE | ON FILE |
| AJAY KUMAR DUGAR | ON FILE |
| AJAY KUMAR KANDULA | ON FILE |
| AJAY KUMAR MISHRA | ON FILE |
| AJAY KUMAR NARANG | ON FILE |
| AJAY LELE | ON FILE |
| AJAY MADHAVAN MADATIPARAMBIL | ON FILE |
| AJAY MAHAJAN | ON FILE |
| AJAY MAINDOLA | ON FILE |
| AJAY MODHVADIA | ON FILE |
| AJAY P MATHEW | ON FILE |
| AJAY PILLAI MOOTHEZHATHU SREEDHARAN PANKAJAKSHAN PILLAI | ON FILE |
| AJAY PRASHANT TOELSIE | ON FILE |
| AJAY R | ON FILE |
| AJAY RAJ KHADKA | ON FILE |
| AJAY RAMJI PATEL | ON FILE |
| AJAY S SHAH | ON FILE |
| AJAY SARMA N | ON FILE |
| AJAY SHARMA | ON FILE |
| AJAY SHIL GUPTA | ON FILE |
| AJAY SINGH | ON FILE |
| AJAY SINGH DAGAR | ON FILE |
| AJAY SURESH | ON FILE |
| AJAY T S | ON FILE |
| AJAY T THOPPIL | ON FILE |
| AJAY TANNA | ON FILE |
| AJAY V PAGHDAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AJAY VARMA NAGARAJU | ON FILE |
| AJAY VINJAMURI | ON FILE |
| AJAY VINODKUMAR PATEL | ON FILE |
| AJAY VISHRAM ASSANI | ON FILE |
| AJAY WAMANRAO ADIKANE | ON FILE |
| AJAYA PAUDEL | ON FILE |
| AJAYA THAPA | ON FILE |
| AJAYAKUMAR P V | ON FILE |
| AJAYKUMAR JAYENDRA PATEL | ON FILE |
| AJAYPAUL SINGH DHILLON | ON FILE |
| AJAYVEER SINGH THIARA | ON FILE |
| AJAZ UDDIN KHAN | ON FILE |
| AJCHARIYA HARRISON | ON FILE |
| AJDIN DUDIC | ON FILE |
| AJDIN MURATOVIC | ON FILE |
| AJDIN SUHONIC | ON FILE |
| AJEESH SATHEESAN | ON FILE |
| AJEET KUMAR PATEL | ON FILE |
| AJEETESH VIVEKANANDAN THAEVAR | ON FILE |
| AJESH AJAY BHARGAVA | ON FILE |
| AJEVAN BALARATNAM | ON FILE |
| AJEY SHELAR | ON FILE |
| AJIN ABRAHAM | ON FILE |
| AJINKYA SANJEEV CHAVAN | ON FILE |
| AJINKYA SUDHIR GAVANE | ON FILE |
| AJIRIOGHENE CEDRIC-T ANTHONY | ON FILE |
| AJIRIOGHENE EVERLYN ANTHONY | ON FILE |
| AJIT BADANIDIYOOR BHAT | ON FILE |
| AJIT G KURUP | ON FILE |
| AJIT HARISHKUMAR GOENKA | ON FILE |
| AJIT K GEORGE | ON FILE |
| AJIT KUMAR | ON FILE |
| AJIT PANJABRAO KHADSE | ON FILE |
| AJIT PAUL PANIKULAM | ON FILE |
| AJIT PERLA | ON FILE |
| AJIT THOMAS JAIN | ON FILE |
| AJITA SINGH RAJWAR | ON FILE |
| AJITH AJITHBHAVAN THANKAPPAN NAIR | ON FILE |
| AJITH KUMAR KATEGAR | ON FILE |
| AJITH P PERUMBODA GEARA | ON FILE |
| AJITH RAGHUNATH PAI | ON FILE |
| AJITPAL SINGH | ON FILE |
| AJITPAL SINGH JOHAL | ON FILE |
| AJJAI SONDHI | ON FILE |
| AJLA MEHIC | ON FILE |
| AJMAL HAMSA | ON FILE |
| AJMAL LATIFY | ON FILE |
| AJMERA MIHIR | ON FILE |
| AJSA ICAGIC | ON FILE |
| AJTEN ZEJNELOVA | ON FILE |
| AJU THALAPPILLILSCARIA | ON FILE |
| AJUL HIMATLAL SHAH | ON FILE |
| AJW INVESTMENTS LLC | ON FILE |
| AKAANKSH RATHNAKAR SHETTY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKAASH RAMANUJAM | ON FILE |
| AKACHUKWU CONFIDENCE OKONKWO | ON FILE |
| AKAIBRANDON SUDDETH | ON FILE |
| AKAIYAN MICHAEL KEEWATIN | ON FILE |
| AKAKI SONIDZE | ON FILE |
| AKAKI UZNADZE | ON FILE |
| AKALJOT SINGH DHILLON | ON FILE |
| AKAM ABDULLAHI | ON FILE |
| AKAM ASHFORD LAWSON | ON FILE |
| AKANBI OMOTOSHO OLUOKUN | ON FILE |
| AKANE FAZEL | ON FILE |
| AKANE TAKADA | ON FILE |
| AKANKSHA BISHT | ON FILE |
| AKANKSHA PRADYUMNA MOHLA | ON FILE |
| AKANKSHA RAJU KHORGADE | ON FILE |
| AKANKSHA SHARMA | ON FILE |
| AKARADET DIAWPANICH | ON FILE |
| AKARSH VIKAS BHUSHAN | ON FILE |
| AKASH A PATEL | ON FILE |
| AKASH AVINASH KUMAR | ON FILE |
| AKASH BIMAL JANI | ON FILE |
| AKASH CHANDRAPRAKASH GUPTA | ON FILE |
| AKASH DEEP | ON FILE |
| AKASH DEEPAK GADE | ON FILE |
| AKASH GOYAL | ON FILE |
| AKASH GURUNG | ON FILE |
| AKASH HARI NARAYANAN | ON FILE |
| AKASH JAGAROO | ON FILE |
| AKASH JAIN | ON FILE |
| AKASH JAYESH GOSAI | ON FILE |
| AKASH KAMLESHBHAI NAYAK | ON FILE |
| AKASH KIRTIKANT VORA | ON FILE |
| AKASH KUMAR BHALLA | ON FILE |
| AKASH KUMAR GANDHI | ON FILE |
| AKASH N ELDO | ON FILE |
| AKASH NARANBHAI PATEL | ON FILE |
| AKASH NITIN RAO | ON FILE |
| AKASH NITISH MATHOERA | ON FILE |
| AKASH NULL | ON FILE |
| AKASH PRAKASH GAIKWAD | ON FILE |
| AKASH PRAKASH KHANCHANDANI | ON FILE |
| AKASH RANJITBHAI GALLEDAR | ON FILE |
| AKASH RASHMIKUMAR DESAI | ON FILE |
| AKASH SATLA | ON FILE |
| AKASH SHARAN DHAWAN | ON FILE |
| AKASH SHARMA | ON FILE |
| AKASH VERMA | ON FILE |
| AKASH VIJAY PATEL | ON FILE |
| AKASHDEEP SINGH MANN | ON FILE |
| AKASHDEEP V SINGH | ON FILE |
| AKASS IJAZ | ON FILE |
| AKATY TORAN | ON FILE |
| AKAVIT PRAYURASIDDHI | ON FILE |
| AKB MERAAB | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKBAR ABDUL SHABAZZ | ON FILE |
| AKBAR AHMAD BUTT | ON FILE |
| AKBAR ALI SETH | ON FILE |
| AKBAR ANWARZAI | ON FILE |
| AKBAR BARI | ON FILE |
| AKBAR FATHOLLAHZADEH | ON FILE |
| AKBAR HASAN KHAN | ON FILE |
| AKBAR HASSANALI BHANJI | ON FILE |
| AKBAR JR ALI | ON FILE |
| AKBAR MAULANA | ON FILE |
| AKBAR MAULANA | ON FILE |
| AKBAR MUHAMMAD ZUBAIR | ON FILE |
| AKBAR OSMAN | ON FILE |
| AKBAR RAHMAN JALAWAN | ON FILE |
| AKBAR WAHEDI | ON FILE |
| AKBER ABDUL ROY | ON FILE |
| AKBER ASIF GILANI | ON FILE |
| AKEEM ANTHONY PIERRE SMITH | ON FILE |
| AKEEM BUCKNOR | ON FILE |
| AKEEM DUSHAUN WILLIAMS | ON FILE |
| AKEEM FREDERICK GUERIN | ON FILE |
| AKEEM GARRICK HAMILTON | ON FILE |
| AKEEM HASAN WALKER | ON FILE |
| AKEEM JAMAR JONES | ON FILE |
| AKEEM MANDEL SCARLETT | ON FILE |
| AKEEM MAY | ON FILE |
| AKEEM NOE JUNIOR INNISS | ON FILE |
| AKEEM PERCY FLEMISTER | ON FILE |
| AKEEME KENDALL BIGBY | ON FILE |
| AKEGAPAK KONGCHAIYARAK | ON FILE |
| AKEH BERNARDINE | ON FILE |
| AKEISHA VASHAWNDA SWANN | ON FILE |
| AKEKASAK ROEKMAHALIKHIT | ON FILE |
| AKEKAWIT JITPRASERT | ON FILE |
| AKELI BEN SLADE | ON FILE |
| AKELLA SAL CHAITANYA | ON FILE |
| AKEM JULIA AKPAN | ON FILE |
| AKERS GROUP LLC | ON FILE |
| AKEXANDRA KAN LEE HUI MING | ON FILE |
| AKEYLA TEREMOANA JAMES KAPA | ON FILE |
| AKHEE SARKER NAG | ON FILE |
| AKHEEM ISSMAEL DEBISETTE | ON FILE |
| AKHEIM PAUL A ALLEN | ON FILE |
| AKHIL CHALLA | ON FILE |
| AKHIL DAVIN KOHLI | ON FILE |
| AKHIL DHAMIJA | ON FILE |
| AKHIL GHORPADE | ON FILE |
| AKHIL MUTHIGI | ON FILE |
| AKHIL N KARANTH | ON FILE |
| AKHIL NANDAKUMAR | ON FILE |
| AKHIL PARLAPALLI | ON FILE |
| AKHIL POTDAR | ON FILE |
| AKHIL SAI SAGAR | ON FILE |
| AKHIL SHARMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKHIL V | ON FILE |
| AKHIL VEGA | ON FILE |
| AKHIL VELURU | ON FILE |
| AKHIL VIGHNESH AVULA | ON FILE |
| AKHILA KOSARAJU | ON FILE |
| AKHILA S DWARAKANATH | ON FILE |
| AKHILANAND BENKAL VENKANNA | ON FILE |
| AKHILESH KUMAR | ON FILE |
| AKHILESH SINGH | ON FILE |
| AKHILESLEONARDUSDANNY SINDRA | ON FILE |
| AKHMED YUSUPOV | ON FILE |
| AKHMED ZAKAEV | ON FILE |
| AKHTAR ABDULLAH QURESHI | ON FILE |
| AKHTER ALI | ON FILE |
| AKI ANTERO NAAKKA | ON FILE |
| AKI EMIL PUOLAKKA | ON FILE |
| AKI ILARI HELANDER | ON FILE |
| AKI JESSE HENRIKKI SAHLMAN | ON FILE |
| AKI JUHANI HAAPANIEMI | ON FILE |
| AKI JUHANI POYHONEN | ON FILE |
| AKI KALERVO TAMMINEN | ON FILE |
| AKI MARUGAME | ON FILE |
| AKI MIKAEL SUOMELA | ON FILE |
| AKI OLAVI TERVO | ON FILE |
| AKI PETRI TANELI PIRTTIALA | ON FILE |
| AKI PETTERI HUTTUNEN | ON FILE |
| AKI PETTERI MAIJALA | ON FILE |
| AKI SAKSALA | ON FILE |
| AKIE SHIMIZU | ON FILE |
| AKIFUMI MURAKAMI | ON FILE |
| AKIHIKO BAUTISTA TANIGUCHI | ON FILE |
| AKIIKI SADIKI BEDEAU | ON FILE |
| AKIKO A HAYATA | ON FILE |
| AKIKO ANDO | ON FILE |
| AKIKO INO MEGGS | ON FILE |
| AKIKO KAGAWA | ON FILE |
| AKIKO KAMOI | ON FILE |
| AKIKO KANESEKI | ON FILE |
| AKIKO KERMAN | ON FILE |
| AKIKO LASSARD | ON FILE |
| AKIKO MACDONALD | ON FILE |
| AKIKO OKAMOTO | ON FILE |
| AKIKO ONEAL | ON FILE |
| AKIL ALI ALEXANDER | ON FILE |
| AKIL HASANI KELLY | ON FILE |
| AKIL JAHI COOPER | ON FILE |
| AKIL KADUM AL SALMAN | ON FILE |
| AKIL L FREEMAN-KING | ON FILE |
| AKIL L PARKER | ON FILE |
| AKIL MOSI POMPEY | ON FILE |
| AKIL OLATUNJI AUGUSTUS | ON FILE |
| AKIL OMARI BATISTE | ON FILE |
| AKIL PRAKASH KEWAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKILA PRABASH BANDARA WANNINAYAKA MUDIYANSELAGE | ON FILE |
| AKILA RAVIN WIJESEKERA | ON FILE |
| AKILA V | ON FILE |
| AKILAH CHRISTINE JACKSON | ON FILE |
| AKILAH MASIKA BATES | ON FILE |
| AKILAN NADARAJAH | ON FILE |
| AKILEISWARAN SAMUTHIRAN | ON FILE |
| AKILES VIGNESWARAN | ON FILE |
| AKILESH V DUVVUR | ON FILE |
| AKILI DAMONE HIGHT | ON FILE |
| AKIM BASTIAN ALBERT | ON FILE |
| AKIMATTI KATAINEN | ON FILE |
| AKIMERA OMOSUPE BURCKHARDT-BEDEAU | ON FILE |
| AKIN AUGUSTINE IYOGUN | ON FILE |
| AKIN CALGAM | ON FILE |
| AKIN E OZYIGIT | ON FILE |
| AKINDELE MARTINS AFOLABI | ON FILE |
| AKINER YOZGAT | ON FILE |
| AKINO JAY COCKFIELD | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA SORBA B ANDERSON | ON FILE |
| AKINPELU AKANNI AKINWUNMI | ON FILE |
| AKINSANMI OLUTOYIN FANU | ON FILE |
| AKINTAYO O ALAO | ON FILE |
| AKINTOKUNBO AKINBAJO | ON FILE |
| AKINTOMIWA MARK DAYOMI | ON FILE |
| AKINTUNDE FOLUSO KUYE | ON FILE |
| AKINWALE OLATUNJI OLUWO | ON FILE |
| AKINWUNMI TOPE OGUNBOLUDE | ON FILE |
| AKINYI CAROL | ON FILE |
| AKIO ADAM NODA | ON FILE |
| AKIO BENT BERGHOLDT | ON FILE |
| AKIO FUJIWARA | ON FILE |
| AKIO KUDO | ON FILE |
| AKIO PATRICK BANDLE | ON FILE |
| AKIRA CLEMENT SIRVAIN | ON FILE |
| AKIRA KOBAYASHI | ON FILE |
| AKIRA NAGAMITSU | ON FILE |
| AKIRA STEPHEN WASHIYA | ON FILE |
| AKIRA TREY WISE | ON FILE |
| AKIRA YAMADA | ON FILE |
| AKIRA YOKOMORI | ON FILE |
| AKIRA YUAN | ON FILE |
| AKIS KOURSARYS | ON FILE |
| AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | ON FILE |
| AKIVA MICHAEL LEEDER | ON FILE |
| AKIVA YEHUDA LEYTON | ON FILE |
| AKIYUKI TANAKA | ON FILE |
| AKKAPONG KAJORNWONGWATTANA | ON FILE |
| AKKARAPAT LIMKASEMSATHAPORN | ON FILE |
| AKKD WICKRAMASINGHE | ON FILE |
| AKKHARAWAT KHOSITBUNYAWAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKKHASH SIVAKUMAR | ON FILE |
| AKL SHAIA | ON FILE |
| AKMAAL J GRIFFITH | ON FILE |
| AKMAL BIN ADLI YASHIR | ON FILE |
| AKMAL BIN MOHD ALI | ON FILE |
| AKMAL BIN YUSOFF | ON FILE |
| AKMAL HAKIM BIM ABDUL JALIL | ON FILE |
| AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | ON FILE |
| AKMID IR PRAMSUIN US | ON FILE |
| AKO ROBI MAIDO | ON FILE |
| AKOM AUNG | ON FILE |
| AKOMSOONTORN NATAPON NICHOLAS | ON FILE |
| AKOP DANIEL BALAYAN | ON FILE |
| AKOR SOLOMON STAN | ON FILE |
| AKOREDE OPEYEMI ADELEYE | ON FILE |
| AKOS DOMOSZLAI | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS GYORI | ON FILE |
| AKOS HAJNAL | ON FILE |
| AKOS ISTVAN BEOTHY | ON FILE |
| AKOS JANDO | ON FILE |
| AKOS KOVACS | ON FILE |
| AKOS MAGYAR | ON FILE |
| AKOS NAGY PALOC | ON FILE |
| AKOS PALINKAS | ON FILE |
| AKOS SCHRECK | ON FILE |
| AKOS SCHREIBER | ON FILE |
| AKOS STYASZNI | ON FILE |
| AKOUETE PIERRE AZIABA | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPESIRI PRIEST ADIAKE | ON FILE |
| AKRADETH CHRISTOPHE BANTRONSAC | ON FILE |
| AKRAM EL MILLICY | ON FILE |
| AKRAM HASSAN SADDIG SADDIG HASSAN | ON FILE |
| AKRAM MOSTAFA | ON FILE |
| AKRAM N GIRGIS | ON FILE |
| AKRIS MARIN KONG | ON FILE |
| AKRITI SHARMA | ON FILE |
| AKSANA BAYNARD | ON FILE |
| AKSEL ADALSTEINSSON DALSGAARD | ON FILE |
| AKSEL ANTINIUS ILSENG EIDE | ON FILE |
| AKSEL ANTON RASMUSSEN GRASBOELL | ON FILE |
| AKSEL CHRISTENSEN | ON FILE |
| AKSEL HOLBEK SORBYE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKSEL HOLM JUEL NIELSEN | ON FILE |
| AKSEL MOLLER-HANSEN | ON FILE |
| AKSELI EDVARD HOLOPAINEN | ON FILE |
| AKSHAI PARTHASARATHY | ON FILE |
| AKSHANDEEP SINGH DAYAL | ON FILE |
| AKSHAR A BRAHMBHATT | ON FILE |
| AKSHAT KOTHARI | ON FILE |
| AKSHAT KUMAR TYAGI | ON FILE |
| AKSHAT MEHROTRA | ON FILE |
| AKSHATA PATIL | ON FILE |
| AKSHATA PREM DAMANI | ON FILE |
| AKSHATHA RAO | ON FILE |
| AKSHAY ASHENOY | ON FILE |
| AKSHAY ATUL AMIN | ON FILE |
| AKSHAY BAIJU V | ON FILE |
| AKSHAY BAJAJ | ON FILE |
| AKSHAY BEN ABRAHAM | ON FILE |
| AKSHAY D PATEL | ON FILE |
| AKSHAY DEODAT | ON FILE |
| AKSHAY G CHANDARSING | ON FILE |
| AKSHAY ISAAC LAZARUS | ON FILE |
| AKSHAY JINDAL | ON FILE |
| AKSHAY KALIA | ON FILE |
| AKSHAY KAPOOR | ON FILE |
| AKSHAY M RAO | ON FILE |
| AKSHAY MANCHANDA | ON FILE |
| AKSHAY MANDLOI | ON FILE |
| AKSHAY MURLIDHARAN | ON FILE |
| AKSHAY NAIR | ON FILE |
| AKSHAY NANAVATI | ON FILE |
| AKSHAY NARANG | ON FILE |
| AKSHAY PARAG THORAT | ON FILE |
| AKSHAY PRASAD | ON FILE |
| AKSHAY RAMANI | ON FILE |
| AKSHAY RAMESH NAYAK | ON FILE |
| AKSHAY RANIGA | ON FILE |
| AKSHAY S | ON FILE |
| AKSHAY SACHDEVA | ON FILE |
| AKSHAY SALPEKAR | ON FILE |
| AKSHAY SANDEEP VAIDYA | ON FILE |
| AKSHAY SHARMA | ON FILE |
| AKSHAY SUNIL YEMBARWAR | ON FILE |
| AKSHAY VENKATESH | ON FILE |
| AKSHAY VILAS PADWAL | ON FILE |
| AKSHAYA KUMAR | ON FILE |
| AKSHAYA S ANIL | ON FILE |
| AKSHAYA SURYAKANT SALUNKE | ON FILE |
| AKSHAYE SIKAND | ON FILE |
| AKSHEI VINASITHAMBY | ON FILE |
| AKSHIT MATHUR | ON FILE |
| AKSHIT VAIDYA | ON FILE |
| AKSHITH VENKAT MERUVA | ON FILE |
| AKSHIV BANSAL | ON FILE |
| AKSHYA GUPTA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKSINIA SEREBROVA | ON FILE |
| AKSINYA BILAONOVA | ON FILE |
| AKTARA BEGAM | ON FILE |
| AKU REZA BAKHSHALIZADEH | ON FILE |
| AKUA ASARE-KONADU | ON FILE |
| AKUA BENEWAA BOATENG | ON FILE |
| AKUA LOVE ASAMOAH | ON FILE |
| AKUA NOMBEKLA GRANT | ON FILE |
| AKUGBE KINGSLEY IYAMU | ON FILE |
| AKUHATA MAAKA HARAWIRA | ON FILE |
| AKUL SAROHA | ON FILE |
| AKVILINA PRANE DIGNAITIENE | ON FILE |
| AKWASI FOSU | ON FILE |
| AKYURO JAVIER SANCHEZ DE VIVAR VILLARROEL | ON FILE |
| AKZHIGIT MYSSIP | ON FILE |
| AL AMIR SAHER AL NASSEREDDINE | ON FILE |
| AL ARASH RAHROOH | ON FILE |
| AL AZHAR HMOOD | ON FILE |
| AL BULU SADIQ DARWISH SANGOOR | ON FILE |
| AL COETZEE | ON FILE |
| AL ENOUDE FERAS ALMGHRABI | ON FILE |
| AL FARABI BIN MOHAMAD AB KARIM | ON FILE |
| AL FYSAL IDRIESS | ON FILE |
| AL GORKAVYI | ON FILE |
| AL HAIFY BASSAM | ON FILE |
| AL HASSAN SABAN | ON FILE |
| AL ISANI SANCHEZ | ON FILE |
| AL J JOSIAH | ON FILE |
| AL KAPLUN | ON FILE |
| AL KARES | ON FILE |
| AL KINDI MOHAMED ZAHER NASSER | ON FILE |
| AL LAWATI AMMAR REDHA JUMA | ON FILE |
| AL MARTINEZ | ON FILE |
| AL MAUREESE BELL | ON FILE |
| AL NOUAMAN MEKOUAR | ON FILE |
| AL SANTOS SILVESTRE | ON FILE |
| AL TAIB JULIN EDAN | ON FILE |
| ALA DYNAK | ON FILE |
| ALA EDDINE OUAZANI | ON FILE |
| ALA LOPATENCO | ON FILE |
| ALA SAMI HADDADIN | ON FILE |
| ALA TAAEB | ON FILE |
| ALAA ABDUL KARIM | ON FILE |
| ALAA AL SHAGHOURI | ON FILE |
| ALAA ALBERT OUMANSOUR | ON FILE |
| ALAA ALHORANI | ON FILE |
| ALAA ATTIAH | ON FILE |
| ALAA EDDINE MAHI | ON FILE |
| ALAA EL DINE BARAKAT | ON FILE |
| ALAA ESSAM A ALAM | ON FILE |
| ALAA NASSER A HEJAZI | ON FILE |
| ALAAP J PANDIT | ON FILE |
| ALADAR SZABO | ON FILE |
| ALADIN BEN RHOUMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALÆ’Â˘Ž MUTLU KORMAN | ON FILE |
| ALAEDDINE OUERFELLI | ON FILE |
| ALAGAPPAN KRISHNAMOORTHY | ON FILE |
| ALAIDE TAINA DA COSTA QUEIROGA DE SANTANA | ON FILE |
| ALAIN ADRIANUS MARIUS LEIJTENS | ON FILE |
| ALAIN ALBEKT BERNARD BORDELOUP | ON FILE |
| ALAIN ALEXANDRE SCHEIKER | ON FILE |
| ALAIN ALPHA | ON FILE |
| ALAIN AMACKER | ON FILE |
| ALAIN ANDRE JACOBS | ON FILE |
| ALAIN ANTOINE FERIAUX | ON FILE |
| ALAIN ANTOINE SCATTAREGGIA | ON FILE |
| ALAIN ARMAND LUCIEN BRONDEL | ON FILE |
| ALAIN BLANKENBURG-SCHRÃ–DER | ON FILE |
| ALAIN BLIGGENSTORFER | ON FILE |
| ALAIN BOIS | ON FILE |
| ALAIN BONVECCHIO | ON FILE |
| ALAIN BOVET | ON FILE |
| ALAIN BUREAU | ON FILE |
| ALAIN CAMARASA | ON FILE |
| ALAIN CHARLES WOLFF | ON FILE |
| ALAIN CHRISTIAN ALBERT CODRON | ON FILE |
| ALAIN CHRISTOPHE EICHER | ON FILE |
| ALAIN CLAUDE THUET | ON FILE |
| ALAIN DAVID CELESTE | ON FILE |
| ALAIN DAVID PEREZ-MAJUL | ON FILE |
| ALAIN DE LON SOMBOUNKHANH | ON FILE |
| ALAIN DENIS SYLVESTER | ON FILE |
| ALAIN DOMINGUEZ TRABANCA | ON FILE |
| ALAIN DUBOSSON | ON FILE |
| ALAIN DUHAA | ON FILE |
| ALAIN DUQUE DIZA | ON FILE |
| ALAIN ERIC A VANDER LINDEN | ON FILE |
| ALAIN ETIENNE GASTON ERRE | ON FILE |
| ALAIN FERNANDO NOVELL | ON FILE |
| ALAIN FORCLAZ | ON FILE |
| ALAIN FORTUNEY | ON FILE |
| ALAIN FOURNIER | ON FILE |
| ALAIN FRANCOIS JACK DOINEL | ON FILE |
| ALAIN FRANCOIS JEAN CHALET | ON FILE |
| ALAIN FREDERIC KOHLI | ON FILE |
| ALAIN GALETTE | ON FILE |
| ALAIN GASNER RACINE | ON FILE |
| ALAIN GERARD ELIEZER VANEROT | ON FILE |
| ALAIN GERARD LIMIER | ON FILE |
| ALAIN GIROUX | ON FILE |
| ALAIN HAUTECOUVERTURE | ON FILE |
| ALAIN HENRI A LAVALLE | ON FILE |
| ALAIN HENRI MICHEL MANDOIS | ON FILE |
| ALAIN HEREMOANA LIU SING | ON FILE |
| ALAIN HERMANN VIGLINO | ON FILE |
| ALAIN J C BOSMANS | ON FILE |
| ALAIN J PICARD | ON FILE |
| ALAIN JANSENSABARIAGA PLACIDO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAIN JANSSENS | ON FILE |
| ALAIN JEAN BERNARD BOLLING | ON FILE |
| ALAIN JEAN M PETERS | ON FILE |
| ALAIN JEAN PILOT | ON FILE |
| ALAIN JORDAN NGBETNKOM NDAM | ON FILE |
| ALAIN JOSEPH GASTON DAOUST | ON FILE |
| ALAIN JULIEN | ON FILE |
| ALAIN KOYAMA | ON FILE |
| ALAIN LANDRY | ON FILE |
| ALAIN LEBEL | ON FILE |
| ALAIN LEOPOLD TAMDEM | ON FILE |
| ALAIN LO | ON FILE |
| ALAIN MARC ROBERT FACON | ON FILE |
| ALAIN MARIE BERNARD AUGUSTE BOURDIN | ON FILE |
| ALAIN MARTIN | ON FILE |
| ALAIN MARTIN RICHARD | ON FILE |
| ALAIN MAURICE ANDRE MESTRE | ON FILE |
| ALAIN MAURICE L VAN GREMBERGEN | ON FILE |
| ALAIN MERRICK FOSTER | ON FILE |
| ALAIN MICHEL VERDEJO | ON FILE |
| ALAIN MOISE G GOFFART | ON FILE |
| ALAIN MOUA | ON FILE |
| ALAIN MUSSELY | ON FILE |
| ALAIN NOEL RENE DUBICQ | ON FILE |
| ALAIN NORBERT LAPIERRE | ON FILE |
| ALAIN OKALA BILOUNGA | ON FILE |
| ALAIN PAUL FRANCIS CAUSSE | ON FILE |
| ALAIN PAUL JACQUES FEDERMANN | ON FILE |
| ALAIN PAUL JEAN PINEL | ON FILE |
| ALAIN PAUL S BOURDON | ON FILE |
| ALAIN PERREAULT | ON FILE |
| ALAIN PETIT | ON FILE |
| ALAIN PHILIPP FILLIOL | ON FILE |
| ALAIN PICCINNI | ON FILE |
| ALAIN PIERRE GUGGENBUHL | ON FILE |
| ALAIN POLOS LEONCE | ON FILE |
| ALAIN RENE ABEL BOUREAU | ON FILE |
| ALAIN RIBOT | ON FILE |
| ALAIN ROBERT ROSENSTIEHL | ON FILE |
| ALAIN ROGER G CRUCIFIX | ON FILE |
| ALAIN ROYOT | ON FILE |
| ALAIN SALOMON H DABI | ON FILE |
| ALAIN SAMSON | ON FILE |
| ALAIN SOON TOW PUN CHUNG | ON FILE |
| ALAIN STEFAN JANOVJAK | ON FILE |
| ALAIN VALLELIAN | ON FILE |
| ALAIN VUONG | ON FILE |
| ALAIN YVES GUY VIDAL | ON FILE |
| ALAIN YVES LUCIEN RIVOIRE | ON FILE |
| ALAINA BREE ROBERSON | ON FILE |
| ALAINA BROWN | ON FILE |
| ALAINA MADIA MARTIN | ON FILE |
| ALAINA MAIO | ON FILE |
| ALAINA MARIE BROWN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAINA VERONICA BURDEN | ON FILE |
| ALAIN-MICHEL ROBERGE | ON FILE |
| ALAISHA GEOVINETZA SERRANO MATUTE | ON FILE |
| ALAIYA M ZAYED | ON FILE |
| ALAKURT CETIN | ON FILE |
| ALALN F DE VRLJ | ON FILE |
| ALAM ALI | ON FILE |
| ALAM ENRIQUE VAN HUMBEECK IBANEZ | ON FILE |
| ALAM HARVIR SINGH PARMAR | ON FILE |
| ALAM-ELDIN MOHAMED MOUSTAFA ZEKRY | ON FILE |
| ALAN A HARVEY | ON FILE |
| ALAN ALAA MORSILI | ON FILE |
| ALAN ALBERT WALLER | ON FILE |
| ALAN ALBERTO DE OLIVEIRA | ON FILE |
| ALAN ALBERTO WIESSE | ON FILE |
| ALAN ALEXANDER HENDERSON | ON FILE |
| ALAN AMIR DANIEL | ON FILE |
| ALAN ANAYA | ON FILE |
| ALAN ANDRADE FERNANDES | ON FILE |
| ALAN ANDREW CRUZ | ON FILE |
| ALAN ANDREW G MCCONNACHIE | ON FILE |
| ALAN ANTONIO BOLUDA DE VLAS | ON FILE |
| ALAN ANTONIO LATIMER | ON FILE |
| ALAN APESTEGUI | ON FILE |
| ALAN ARANA LABARTA | ON FILE |
| ALAN ASPDEN | ON FILE |
| ALAN AUSTIN STEVENS | ON FILE |
| ALAN B BOIVIN | ON FILE |
| ALAN B COGLIANO | ON FILE |
| ALAN BARBOSA RODRIGUES | ON FILE |
| ALAN BATISTA RECH | ON FILE |
| ALAN BATU ERPI | ON FILE |
| ALAN BECIRI | ON FILE |
| ALAN BENJAMIN PRUCE | ON FILE |
| ALAN BIZJAK | ON FILE |
| ALAN BRADLEY GROVE | ON FILE |
| ALAN BRETT POWELL | ON FILE |
| ALAN BRETT SPOLAR | ON FILE |
| ALAN BRIAN FINK | ON FILE |
| ALAN BRIAN SIEGEL | ON FILE |
| ALAN BRISCOE STUESSY | ON FILE |
| ALAN BRUCE JOHNSON | ON FILE |
| ALAN BYRNE | ON FILE |
| ALAN C WATKINS | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN CARL CARTER | ON FILE |
| ALAN CARL PFAU | ON FILE |
| ALAN CASEY HELLER | ON FILE |
| ALAN CEDRIC Y LEVEQUE | ON FILE |
| ALAN CHAN | ON FILE |
| ALAN CHARLES LOW | ON FILE |
| ALAN CHARLES PETERSON | ON FILE |
| ALAN CHARLES SELLERS | ON FILE |
| ALAN CHEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN CHEN | ON FILE |
| ALAN CHEUK-LUN TANG | ON FILE |
| ALAN CHIN | ON FILE |
| ALAN CHOW | ON FILE |
| ALAN CHRISTOPHER ASHTON | ON FILE |
| ALAN CHRISTOPHER BUDIMAN | ON FILE |
| ALAN CHRISTOPHER LEWIS | ON FILE |
| ALAN CHRISTOPHER MICHALAK | ON FILE |
| ALAN CHRISTOPHER SHANE | ON FILE |
| ALAN CINI | ON FILE |
| ALAN CLARK WHITNEY | ON FILE |
| ALAN CLEMENT GUYLAIN LOUIS ROBIC | ON FILE |
| ALAN CONWAY | ON FILE |
| ALAN CRAIG HARRIS JR | ON FILE |
| ALAN CYRIL ATTWOOD | ON FILE |
| ALAN DALE ALLRED | ON FILE |
| ALAN DALTON | ON FILE |
| ALAN DAMIAN PIPPIG | ON FILE |
| ALAN DANG DAO LIN | ON FILE |
| ALAN DANIEL JIMENEZ | ON FILE |
| ALAN DANIEL OLSON | ON FILE |
| ALAN DAUMOO | ON FILE |
| ALAN DAVID CARROLL | ON FILE |
| ALAN DAVID CASTELLANOS | ON FILE |
| ALAN DAVID SARACHO | ON FILE |
| ALAN DAVID SHERWOOD | ON FILE |
| ALAN DAVID WARNER | ON FILE |
| ALAN DEAN MUSGRAVE | ON FILE |
| ALAN DECASSO | ON FILE |
| ALAN DENIS FERRARA | ON FILE |
| ALAN DEWITT REID | ON FILE |
| ALAN DON NICKELL | ON FILE |
| ALAN DONALD LEE | ON FILE |
| ALAN DONALD MACLEOD | ON FILE |
| ALAN DOUGLAS BLAKLEY | ON FILE |
| ALAN DOUGLAS BRAIDWOOD | ON FILE |
| ALAN DOUGLAS DIRKS | ON FILE |
| ALAN DOUGLAS HECHT | ON FILE |
| ALAN DOUGLAS SCHONFELD | ON FILE |
| ALAN DOUGLASS BURLEIGH | ON FILE |
| ALAN DOYLE | ON FILE |
| ALAN DUANE BENOTSCH | ON FILE |
| ALAN DYLEWSKI | ON FILE |
| ALAN EDUARDO LUMBRERAS GONZALEZ | ON FILE |
| ALAN EDWARD FOXWELL | ON FILE |
| ALAN EDWARD FRYGIER | ON FILE |
| ALAN EDWARD FURNESS | ON FILE |
| ALAN EDWARD GIESCHEN | ON FILE |
| ALAN EDWARD PERHAY | ON FILE |
| ALAN EDWARD RORIE | ON FILE |
| ALAN EDWARD ROSER | ON FILE |
| ALAN EDWARD SCHWARTZTRAUBER | ON FILE |
| ALAN EDWARD YOUNG | ON FILE |
| ALAN EDWIN MCBRIDE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN EMANUEL GONZALEZ | ON FILE |
| ALAN EMMANUEL ALVAREZ SALAS | ON FILE |
| ALAN EMMANUEL LUONG | ON FILE |
| ALAN EMMERSON KENNEDY | ON FILE |
| ALAN ENOCH | ON FILE |
| ALAN EUGENE III JONES | ON FILE |
| ALAN EZEQUIEL DI GRAZIA | ON FILE |
| ALAN EZEQUIEL ROTELA | ON FILE |
| ALAN FLINN | ON FILE |
| ALAN FRANCIS BURTON | ON FILE |
| ALAN FRANCIS JONES | ON FILE |
| ALAN FRANCIS MCCORMACK | ON FILE |
| ALAN FRANCISCO VELASQUEZ | ON FILE |
| ALAN FRANK SCHULTZ | ON FILE |
| ALAN FRANKLIN LEE | ON FILE |
| ALAN FRASCA | ON FILE |
| ALAN FRASER MACLEAN | ON FILE |
| ALAN FREDERICK LLOYD | ON FILE |
| ALAN FREDERICK TIBBETTS | ON FILE |
| ALAN FREDERICK WEISSMAN | ON FILE |
| ALAN GABRIEL HARGREAVES | ON FILE |
| ALAN GABRIEL STUMMVOLL | ON FILE |
| ALAN GARCIA MARIN | ON FILE |
| ALAN GASPAR GIUSO | ON FILE |
| ALAN GEOFFREY COLLER | ON FILE |
| ALAN GEORGE GORDON | ON FILE |
| ALAN GERALD AUSTIN | ON FILE |
| ALAN GERARD MC LOUGHLIN | ON FILE |
| ALAN GERARDO MADERA GOMEZ | ON FILE |
| ALAN GOODE | ON FILE |
| ALAN GRAHAM STEARN | ON FILE |
| ALAN GRANT MILLIGAN | ON FILE |
| ALAN GRAZIANO RABAR | ON FILE |
| ALAN GREGORY MURPHY | ON FILE |
| ALAN GREY | ON FILE |
| ALAN GUILLERMO MICHELIN LA VALLE | ON FILE |
| ALAN HA THIEU DO | ON FILE |
| ALAN HANNA | ON FILE |
| ALAN HARRY ZEEPER | ON FILE |
| ALAN HARTWELL LUDLOW | ON FILE |
| ALAN HENRY | ON FILE |
| ALAN HENRY VAFIDES | ON FILE |
| ALAN HIEN BUI | ON FILE |
| ALAN HILL | ON FILE |
| ALAN HIROHUMI GREENWOOD | ON FILE |
| ALAN HL CHAN | ON FILE |
| ALAN HORRIDGE | ON FILE |
| ALAN HOWARD ITZKOWITZ | ON FILE |
| ALAN HUGH WELLS | ON FILE |
| ALAN HUXLEY IRVING | ON FILE |
| ALAN IAN FINKELSHTEYN | ON FILE |
| ALAN ISAAC DIAZ | ON FILE |
| ALAN J LIU | ON FILE |
| ALAN J MCCLOY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN J ROBERT | ON FILE |
| ALAN J RODRIGUEZ | ON FILE |
| ALAN J SHERRY | ON FILE |
| ALAN J URLACHER | ON FILE |
| ALAN JACK DAHLSTROM | ON FILE |
| ALAN JACOB STOLL | ON FILE |
| ALAN JAKE CONTRERAS | ON FILE |
| ALAN JAMEN FREESTONE | ON FILE |
| ALAN JAMES BEERY | ON FILE |
| ALAN JAMES COMERFORD | ON FILE |
| ALAN JAMES DURO | ON FILE |
| ALAN JAMES FORD | ON FILE |
| ALAN JAMES HUISH | ON FILE |
| ALAN JAMES MOYLAN | ON FILE |
| ALAN JAMES STEWART | ON FILE |
| ALAN JAMES THOMPSON | ON FILE |
| ALAN JAMES TULETT | ON FILE |
| ALAN JAMES WILKINSON | ON FILE |
| ALAN JAMES ZESZUT | ON FILE |
| ALAN JAVIER CARMONA | ON FILE |
| ALAN JAY SWARTZ | ON FILE |
| ALAN JEFFERY IBBETSON | ON FILE |
| ALAN JEFFREY STEVENSON | ON FILE |
| ALAN JEREZA | ON FILE |
| ALAN JERRY RETANA | ON FILE |
| ALAN JIA JIUN LIU | ON FILE |
| ALAN JOACHIM KAR-LUN LAUBSCH | ON FILE |
| ALAN JOHN ARCHER WEED | ON FILE |
| ALAN JOHN BROWNING | ON FILE |
| ALAN JOHN COUCH | ON FILE |
| ALAN JOHN DE KEYREL | ON FILE |
| ALAN JOHN DEMARTINI | ON FILE |
| ALAN JOHN DEVOS | ON FILE |
| ALAN JOHN EDWARDS | ON FILE |
| ALAN JOHN HARPER | ON FILE |
| ALAN JOHN KWAN | ON FILE |
| ALAN JOHN MC EVOY | ON FILE |
| ALAN JOHN MICHAEL | ON FILE |
| ALAN JOHN PRIDEAUX | ON FILE |
| ALAN JOHN WEIR | ON FILE |
| ALAN JONATHAN NAGIERNER KORISCH | ON FILE |
| ALAN JONES VAUGHN | ON FILE |
| ALAN JOSEPH BONAVENTURE | ON FILE |
| ALAN JOSEPH CHANDLER | ON FILE |
| ALAN JOSEPH HANRAHAN | ON FILE |
| ALAN JOSEPH IKAIKA LUM | ON FILE |
| ALAN JOSEPH KENNEDY | ON FILE |
| ALAN JOSEPH LACHAPELLE | ON FILE |
| ALAN JOSEPH LEENHOUTS | ON FILE |
| ALAN JOSEPH MORTENSEN | ON FILE |
| ALAN JOSEPH NAIM | ON FILE |
| ALAN JOSEPH PANACCIONE | ON FILE |
| ALAN JOSEPH TIER | ON FILE |
| ALAN JOSUA COLLARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN JUAREZ | ON FILE |
| ALAN JUSUFOVIC | ON FILE |
| ALAN K BLEVINS | ON FILE |
| ALAN K PATEL | ON FILE |
| ALAN KALACH ZETUNE | ON FILE |
| ALAN KALBUADI TEUKU | ON FILE |
| ALAN KAMALAKAR YEEDA | ON FILE |
| ALAN KAREL MANDEL | ON FILE |
| ALAN KAZUKI SUGANO | ON FILE |
| ALAN KEITH LE PERA | ON FILE |
| ALAN KEITH ROSSINGTON | ON FILE |
| ALAN KEITH WUNSCHEL | ON FILE |
| ALAN KHANH TRAN | ON FILE |
| ALAN KORTRAKUL HANESANA | ON FILE |
| ALAN KUO | ON FILE |
| ALAN KUZMANIC | ON FILE |
| ALAN KWOK CHEE HENG | ON FILE |
| ALAN KYAUK LIN | ON FILE |
| ALAN KYLE BENNETT | ON FILE |
| ALAN LA MONTE BERRY | ON FILE |
| ALAN LADD POTTER | ON FILE |
| ALAN LAU | ON FILE |
| ALAN LAURENCE WOHLMAN | ON FILE |
| ALAN LAYNE WHITTINGTON | ON FILE |
| ALAN LAYNE WHITTINGTON | ON FILE |
| ALAN LE | ON FILE |
| ALAN LEE GUILLAUDEU | ON FILE |
| ALAN LEE LITTLEFIELD | ON FILE |
| ALAN LEE MCCLURE | ON FILE |
| ALAN LEE NADLER | ON FILE |
| ALAN LEE VEY | ON FILE |
| ALAN LEONEL MARCELLO | ON FILE |
| ALAN LEROY TAMS | ON FILE |
| ALAN LESLIE HOOK | ON FILE |
| ALAN LESLIE MAULDIN | ON FILE |
| ALAN LEW | ON FILE |
| ALAN LI MAN ZHEN | ON FILE |
| ALAN LIEU | ON FILE |
| ALAN LIN | ON FILE |
| ALAN LLOYD WRIGHT | ON FILE |
| ALAN LOUGHLIN | ON FILE |
| ALAN LOUIS RANCIATO | ON FILE |
| ALAN LUONG | ON FILE |
| ALAN M ESCHWEILER | ON FILE |
| ALAN M KONG | ON FILE |
| ALAN MARCEL BURCA | ON FILE |
| ALAN MARIE ANDRE DAUPHAS | ON FILE |
| ALAN MARK PAUKMAN | ON FILE |
| ALAN MARTIN BRAKER | ON FILE |
| ALAN MARTINEZ GONZALEZ | ON FILE |
| ALAN MATTHEW CANNING | ON FILE |
| ALAN MATTHEW CHRISTOPHER | ON FILE |
| ALAN MATTHEW FOX | ON FILE |
| ALAN MATTHEW GALI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN MATTHEW WEINREB | ON FILE |
| ALAN MAURICE KENNEDY | ON FILE |
| ALAN MAXWELL WILLIAMS | ON FILE |
| ALAN MEI | ON FILE |
| ALAN MENDOZA-MOLINA | ON FILE |
| ALAN MERLE PARRANTO | ON FILE |
| ALAN MERLOS | ON FILE |
| ALAN MEYER | ON FILE |
| ALAN MICHAEL BADINO RODDICK | ON FILE |
| ALAN MICHAEL BOVENIZER | ON FILE |
| ALAN MICHAEL COUGHLIN | ON FILE |
| ALAN MICHAEL DAVIS | ON FILE |
| ALAN MICHAEL JIMENEZ | ON FILE |
| ALAN MICHAEL KRAMPF | ON FILE |
| ALAN MICHAEL LIGHTNER | ON FILE |
| ALAN MICHAEL LITTRELL | ON FILE |
| ALAN MICHAEL RELLINS | ON FILE |
| ALAN MICHAEL RITCHIE | ON FILE |
| ALAN MICHAEL VAN | ON FILE |
| ALAN MING-FONG CHEN | ON FILE |
| ALAN MITCHELL CERVANTES-BERNAL | ON FILE |
| ALAN MOLNAR | ON FILE |
| ALAN MORRIS GLENDINNING | ON FILE |
| ALAN MULROONEY | ON FILE |
| ALAN MUNDAKATHIL DANIEL | ON FILE |
| ALAN N KIM | ON FILE |
| ALAN NAMAZBAYEV | ON FILE |
| ALAN NEE | ON FILE |
| ALAN NEIL BROOKS | ON FILE |
| ALAN NEIL MILLARD | ON FILE |
| ALAN NGA LUN LEE | ON FILE |
| ALAN NGOU KIT HONG | ON FILE |
| ALAN NGUYEN | ON FILE |
| ALAN NGUYEN BOSWORTH | ON FILE |
| ALAN NICHOLAS ARKADIS | ON FILE |
| ALAN NICHOLAS JELLIE | ON FILE |
| ALAN NICOLAS GAUTHIER | ON FILE |
| ALAN NOAH MARIO VERDOL | ON FILE |
| ALAN NOEL DERRY | ON FILE |
| ALAN O ENSASTEGUI SALAZAR | ON FILE |
| ALAN OOSTROM | ON FILE |
| ALAN ORATOVSKY | ON FILE |
| ALAN P SOUCIER | ON FILE |
| ALAN P U | ON FILE |
| ALAN PADILLA NUNEZ | ON FILE |
| ALAN PANAJIS MATIATOS | ON FILE |
| ALAN PANG | ON FILE |
| ALAN PARIK | ON FILE |
| ALAN PATRICK CRANSTON | ON FILE |
| ALAN PATRICK MORAN | ON FILE |
| ALAN PAUL ALFARO | ON FILE |
| ALAN PAUL BUKSTEIN SOJFER | ON FILE |
| ALAN PAUL SUMPTION | ON FILE |
| ALAN PETER AULSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN PETER CRYSTAL | ON FILE |
| ALAN PETROV | ON FILE |
| ALAN PHAM | ON FILE |
| ALAN POI MAK | ON FILE |
| ALAN PUIHING CHOI | ON FILE |
| ALAN PULIDO | ON FILE |
| ALAN QUENTIN HINDSON | ON FILE |
| ALAN R GUGINO | ON FILE |
| ALAN RAMON GARRIDO | ON FILE |
| ALAN RAOUL SCHMID | ON FILE |
| ALAN RASMUS KAAS | ON FILE |
| ALAN RAY THOMPSON | ON FILE |
| ALAN RAY WILLIAMS | ON FILE |
| ALAN RAYMOND KAMPER | ON FILE |
| ALAN RIBACK | ON FILE |
| ALAN RICARDO GONZALEZ | ON FILE |
| ALAN RICARDO YURISEVIC | ON FILE |
| ALAN RICHARD ASHER | ON FILE |
| ALAN RICHARD BLOMMER | ON FILE |
| ALAN RICHARD EARL | ON FILE |
| ALAN RICHARD MAYER | ON FILE |
| ALAN ROBERT PILZ | ON FILE |
| ALAN ROBERT WATT | ON FILE |
| ALAN ROMAN GONZALEZ | ON FILE |
| ALAN ROONEY | ON FILE |
| ALAN ROY BANK | ON FILE |
| ALAN ROY MCHARDY | ON FILE |
| ALAN RUSSELL GRAINGER | ON FILE |
| ALAN RUSSELL POLINI | ON FILE |
| ALAN RYAN ENGEL | ON FILE |
| ALAN S FARRELL | ON FILE |
| ALAN SAMUEL CHAPMAN | ON FILE |
| ALAN SAMUEL GABRIEL LTE QUINOL | ON FILE |
| ALAN SANTIAGO AGURTO HEREDIA | ON FILE |
| ALAN SCARRY | ON FILE |
| ALAN SCHWARZ | ON FILE |
| ALAN SCOTT KNITOWSKI | ON FILE |
| ALAN SCOTT MANNING | ON FILE |
| ALAN SCOTT PILGREEN | ON FILE |
| ALAN SCOTT VIGROW | ON FILE |
| ALAN SCOTT WIGGINS | ON FILE |
| ALAN SCOTT WILSON | ON FILE |
| ALAN SEAN BRACY | ON FILE |
| ALAN SEAN FIRTH | ON FILE |
| ALAN SEIDEMAN | ON FILE |
| ALAN SEOWMENG PAN | ON FILE |
| ALAN SHAMSUDIN | ON FILE |
| ALAN SHAMSUDIN | ON FILE |
| ALAN SHARP BARKER | ON FILE |
| ALAN SHEEHAN | ON FILE |
| ALAN SHIEH | ON FILE |
| ALAN SHINKOOK BECKER | ON FILE |
| ALAN SILBERSTEIN | ON FILE |
| ALAN SILMANN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN SILVESTRI | ON FILE |
| ALAN SILVO SIERCHIO | ON FILE |
| ALAN SOON SONG YEO | ON FILE |
| ALAN STEPHEN O REILLY | ON FILE |
| ALAN STEPHEN RICHARDSON | ON FILE |
| ALAN STEWART HENSON | ON FILE |
| ALAN STUART TELFORD SOUTHBY | ON FILE |
| ALAN SVOBODA | ON FILE |
| ALAN T B TRAN | ON FILE |
| ALAN T BACAS | ON FILE |
| ALAN TAKLUN WONG | ON FILE |
| ALAN TATTAN | ON FILE |
| ALAN TAYLOR | ON FILE |
| ALAN TAYLOR HAMPTON | ON FILE |
| ALAN TENG | ON FILE |
| ALAN THAM | ON FILE |
| ALAN THOMAS CLARK | ON FILE |
| ALAN THOMAS COLEMAN | ON FILE |
| ALAN THOMAS FIGURSKI | ON FILE |
| ALAN THOMAS LORBERBAUM | ON FILE |
| ALAN THOMAS MICALLEF | ON FILE |
| ALAN THOMAS STRICKLAND | ON FILE |
| ALAN THOMAS WIEME | ON FILE |
| ALAN THOMPSON | ON FILE |
| ALAN TIAN ZHENG | ON FILE |
| ALAN TIMOTHY JOB | ON FILE |
| ALAN TOAN VU | ON FILE |
| ALAN TOBY PALIATH | ON FILE |
| ALAN TRAN | ON FILE |
| ALAN TRENT CAHOON | ON FILE |
| ALAN TRESNAK | ON FILE |
| ALAN TRONG HUYNH | ON FILE |
| ALAN TROY PERNG | ON FILE |
| ALAN TRUONG | ON FILE |
| ALAN TUNIT | ON FILE |
| ALAN ULISES FERNANDEZ TORRES | ON FILE |
| ALAN USIEL ALDANAZAMORA | ON FILE |
| ALAN VANEGAS | ON FILE |
| ALAN VARNADO | ON FILE |
| ALAN VINICIO RAMOS | ON FILE |
| ALAN VINT | ON FILE |
| ALAN VUONG | ON FILE |
| ALAN WADDELL RAE | ON FILE |
| ALAN WADE HREHIRCHUK | ON FILE |
| ALAN WAI LOON WONG | ON FILE |
| ALAN WAIKIT TANG | ON FILE |
| ALAN WALTER BAILEY | ON FILE |
| ALAN WANG | ON FILE |
| ALAN WARRINGTON | ON FILE |
| ALAN WATKINS | ON FILE |
| ALAN WAYNE JOHNSON | ON FILE |
| ALAN WAYNE KOERBER | ON FILE |
| ALAN WAYNE ROLLA | ON FILE |
| ALAN WEI WEN CHONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN WILLIAM GLAZE | ON FILE |
| ALAN WILLIAM MCLEAN JOHNSTONE | ON FILE |
| ALAN WILLIAM NAJAR | ON FILE |
| ALAN WILLIAM OAKLEY | ON FILE |
| ALAN WILLIAM RAMSAY | ON FILE |
| ALAN WU | ON FILE |
| ALAN XAVIER RODRIGUEZ LAUREANO | ON FILE |
| ALAN YERMAKOV | ON FILE |
| ALAN YOUNG | ON FILE |
| ALAN YU | ON FILE |
| ALAN YUNLUNG TSE | ON FILE |
| ALAN ZAREMBSKI | ON FILE |
| ALAN ZHAO | ON FILE |
| ALAN ZHE XU | ON FILE |
| ALANA ALBERTA PATRICIA KYRIAZIS | ON FILE |
| ALANA BRIELE MAJDALAWI | ON FILE |
| ALANA C PODRECIKS | ON FILE |
| ALANA DELORES WHITAKER | ON FILE |
| ALANA DENISE WEINBERG | ON FILE |
| ALANA ELISE BROOKS | ON FILE |
| ALANA ELIZABETH MCCLASKEY | ON FILE |
| ALANA FUREY DINGMAN | ON FILE |
| ALANA HOLT PETERS | ON FILE |
| ALANA JANE KEYS | ON FILE |
| ALANA JASMINE WILLIAMS | ON FILE |
| ALANA JEANNE CALVERT SUCEE | ON FILE |
| ALANA JOY PERRY | ON FILE |
| ALANA KARI ARNOLD | ON FILE |
| ALANA KATE DEE | ON FILE |
| ALANA LEVITAN | ON FILE |
| ALANA MARIE DEE | ON FILE |
| ALANA MARIJA CHESTER | ON FILE |
| ALANA MICHELLE PARKER | ON FILE |
| ALANA N FEJERANG | ON FILE |
| ALANA PATRICE BRADY | ON FILE |
| ALANA PRICE | ON FILE |
| ALANA RACHELLE BERUBE | ON FILE |
| ALANA ROSE VILLATA | ON FILE |
| ALANA SELMA EDGINGTON | ON FILE |
| ALANA V BROWN | ON FILE |
| ALANAY KUÅŸHAN | ON FILE |
| ALANJON GRIFFIN | ON FILE |
| ALANNA B WOLFF | ON FILE |
| ALANNA KWUN KIU TAI | ON FILE |
| ALANNA LECCE | ON FILE |
| ALANNA MARIS SOKOLOFF | ON FILE |
| ALANNA MICHELLE MONTAGUE | ON FILE |
| ALANNA MURPHY HAYDE | ON FILE |
| ALANYS GISELLA HENRY TORRES | ON FILE |
| ALAR VINKEL | ON FILE |
| ALARIC MICHEL PAUL BECKER | ON FILE |
| ALARIC SAM AROKIASAMY | ON FILE |
| ALARIC SIM KWANG YU | ON FILE |
| ALARIC TIEN DINH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALARIC WAYNE WIMER | ON FILE |
| ALARK HIRENDRAKUMA BAROT | ON FILE |
| ALASDAIR ANDREW SIM | ON FILE |
| ALASDAIR BUDGE CONNOR | ON FILE |
| ALASDAIR DAVID JOHN TOWNSEND | ON FILE |
| ALASDAIR DUBH HUTCHESON | ON FILE |
| ALASDAIR GEORGE E GERMAIN | ON FILE |
| ALASDAIR MICHAEL ARMSTRONG | ON FILE |
| ALASDAIR PAUL BRIGHTWELL | ON FILE |
| ALASSANE DIT THIEMOKHO CAMARA | ON FILE |
| ALASSANE NDIAYE | ON FILE |
| ALASTAIR A E SAUNDERS | ON FILE |
| ALASTAIR CALLUM ROBERTS | ON FILE |
| ALASTAIR CHARLES PENTLAND WEETCH | ON FILE |
| ALASTAIR DAVID MAUGHAN | ON FILE |
| ALASTAIR FRANK DE WET | ON FILE |
| ALASTAIR FREDERICK JOHNSON | ON FILE |
| ALASTAIR GERALD CENTA | ON FILE |
| ALASTAIR J BAKER | ON FILE |
| ALASTAIR JEFFREY ORR | ON FILE |
| ALASTAIR JOHN GREENSHIELDS | ON FILE |
| ALASTAIR JOHN HALL | ON FILE |
| ALASTAIR JOHN SMITH | ON FILE |
| ALASTAIR JOHN TYZACK | ON FILE |
| ALASTAIR JOSEPH NOJEK | ON FILE |
| ALASTAIR KEATLEY | ON FILE |
| ALASTAIR KEITH FORSHEW | ON FILE |
| ALASTAIR LAWRENCE ROBINSON | ON FILE |
| ALASTAIR LLOYD FRANCIS FREEMAN | ON FILE |
| ALASTAIR LUKE HALL | ON FILE |
| ALASTAIR MICALLEF | ON FILE |
| ALASTAIR PAULL STEUART | ON FILE |
| ALASTAIR PHILIP MORDAUNT | ON FILE |
| ALASTAIR RICHARD PURVIS | ON FILE |
| ALASTAIR ROBERT YOUNG | ON FILE |
| ALATORU MACPEPPLE | ON FILE |
| ALAWATHTHE HEMACHANDRA PATHIRANAGE GNALISHA ERANGA JAYATHISSA | ON FILE |
| ALAYN HERNANDEZ | ON FILE |
| ALAYNA DANIELLE LYNCHARD | ON FILE |
| ALAZNE MIREN URIZAR ZAPATA | ON FILE |
| ALBA ALONSO PINDADO | ON FILE |
| ALBA ARCE MORO | ON FILE |
| ALBA BARON SANTANA | ON FILE |
| ALBA DIANA LOPEZ CORTES | ON FILE |
| ALBA GABRIELA GOMEZ CAMPOS | ON FILE |
| ALBA GARCIA CASTRO | ON FILE |
| ALBA JOSEFINA MEDINA | ON FILE |
| ALBA JUANA DIAZ VASQUEZ | ON FILE |
| ALBA LILI DEKENS | ON FILE |
| ALBA LLORENTE SANCHEZ | ON FILE |
| ALBA LUCIA CASTILLO | ON FILE |
| ALBA LUCIA MEZA ARBALLO | ON FILE |
| ALBA MANCHA DE LLANOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBA MARIA NOHEDA SEGOVIA | ON FILE |
| ALBA MARINA AVILA | ON FILE |
| ALBA MARTINEZ VICENTE | ON FILE |
| ALBA MERINO CAJARAVILLE | ON FILE |
| ALBA PICCHI | ON FILE |
| ALBA ROCIO CARDENAS CONTRERAS | ON FILE |
| ALBA ROCIO HURTADO VILLEGAS | ON FILE |
| ALBA SAMPER ALBEROLA | ON FILE |
| ALBA YANGUAS ANDRES | ON FILE |
| ALBAIN TIMOTHE ANSELME MAZEREAU | ON FILE |
| ALBAN ALAIN FRAVAL | ON FILE |
| ALBAN AMOUROUX | ON FILE |
| ALBAN BICI | ON FILE |
| ALBAN CHARLEY NORBERT MOREAU | ON FILE |
| ALBAN FRANCOIS-XAVIER JEAN MESSAGER | ON FILE |
| ALBAN HAMISH G BAXTER | ON FILE |
| ALBAN JAKOB KUSTER | ON FILE |
| ALBAN JEAN BALMOISSIERE CHARTROUX | ON FILE |
| ALBAN MARIE PIERRE ROBERT GUYOT | ON FILE |
| ALBAN MARION | ON FILE |
| ALBAN MENDES MARIE GEOFFROY DE RAEMY | ON FILE |
| ALBAN MITCHELL SAMUEL | ON FILE |
| ALBAN ORIN | ON FILE |
| ALBAN PAUL L POURBAIX | ON FILE |
| ALBAN PIERRE DIDIER LAROUE | ON FILE |
| ALBAN PIERRE MICHEL GERMAIN GLAZMAN | ON FILE |
| ALBAN PITAQAJ | ON FILE |
| ALBAN RENE JULES NIGUES | ON FILE |
| ALBAN STEVE HENRY FIUME | ON FILE |
| ALBANE ALONSO VILLATE | ON FILE |
| ALBANO ARIAS CHAO | ON FILE |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | ON FILE |
| ALBARO MATIAS LUNA | ON FILE |
| ALBEN THOMAS WEEKS | ON FILE |
| ALBENA MLADENOVA LETKOVA | ON FILE |
| ALBENA OGNIANOVA MARINOVA | ON FILE |
| ALBENA YAKIMOVA ILIEVA | ON FILE |
| ALBERIC O GIROD ROSSELLO | ON FILE |
| ALBERT A CORITZ | ON FILE |
| ALBERT A TERAN-VERA | ON FILE |
| ALBERT ALBA | ON FILE |
| ALBERT ALCHAWN SEAY | ON FILE |
| ALBERT ALEXANDER LOPEZ | ON FILE |
| ALBERT ALEXANDER PHILION | ON FILE |
| ALBERT ANCHENG PUN | ON FILE |
| ALBERT ANTHONY | ON FILE |
| ALBERT ANTHONY ARREGUIN | ON FILE |
| ALBERT ANTHONY DIFIORE | ON FILE |
| ALBERT ARTOUROVITCH PETRENKO | ON FILE |
| ALBERT ATO DADZIE | ON FILE |
| ALBERT AVILA LOPEZ | ON FILE |
| ALBERT B DARACEN | ON FILE |
| ALBERT B NEEF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT B WONG | ON FILE |
| ALBERT BANDOLA | ON FILE |
| ALBERT BARANCHUK | ON FILE |
| ALBERT BARTELDS | ON FILE |
| ALBERT BAYE SCHRIBER | ON FILE |
| ALBERT BENJAMIN YU | ON FILE |
| ALBERT BINGEI | ON FILE |
| ALBERT BIO | ON FILE |
| ALBERT BLAKE GRESTO | ON FILE |
| ALBERT BOBBY DANIELS | ON FILE |
| ALBERT BOREK | ON FILE |
| ALBERT BORRE BENDIXEN | ON FILE |
| ALBERT BOVE GRACIA | ON FILE |
| ALBERT BRAVO QUAH SIEW HAN | ON FILE |
| ALBERT BREINL | ON FILE |
| ALBERT BRETO HERRERA | ON FILE |
| ALBERT BRISSEN | ON FILE |
| ALBERT BYUNGOH KANG | ON FILE |
| ALBERT C FERREIRA | ON FILE |
| ALBERT CANTOS | ON FILE |
| ALBERT CAPEGSAN MASFERRE | ON FILE |
| ALBERT CARCELES NADAL | ON FILE |
| ALBERT CARRERAS MASO | ON FILE |
| ALBERT CASTRO | ON FILE |
| ALBERT CATDUC VUONG | ON FILE |
| ALBERT CHAN | ON FILE |
| ALBERT CHHOR | ON FILE |
| ALBERT CHI HIN WONG | ON FILE |
| ALBERT CHI HO U | ON FILE |
| ALBERT CHI YEUN LO | ON FILE |
| ALBERT CHRISTIAN GOLBAEK LOUV | ON FILE |
| ALBERT CHRISTOPHER FORTES | ON FILE |
| ALBERT CHRISTOPHER NASSAR | ON FILE |
| ALBERT CHRISTOPHER ORTEGA | ON FILE |
| ALBERT COBAS BORGES | ON FILE |
| ALBERT COLS PEREZ | ON FILE |
| ALBERT CUEVAS ROMAN | ON FILE |
| ALBERT CUTRINA TARRUELLA | ON FILE |
| ALBERT DAVID BREWTON | ON FILE |
| ALBERT DAYTONA CURRY | ON FILE |
| ALBERT DEAN LOPEZ | ON FILE |
| ALBERT DING BOND LEONG | ON FILE |
| ALBERT DOMENECH LOZANO | ON FILE |
| ALBERT DOMENECH LOZANO | ON FILE |
| ALBERT DYCHEK | ON FILE |
| ALBERT E ANOKWAH-DONKOH | ON FILE |
| ALBERT EATON SHAW | ON FILE |
| ALBERT ECHAMENDI | ON FILE |
| ALBERT EDWARD JENNINGS JR | ON FILE |
| ALBERT EELIS ROSCHIER | ON FILE |
| ALBERT EMILOV GRIGOROV | ON FILE |
| ALBERT ERICK RODRIGUEZGOMEZ | ON FILE |
| ALBERT ERIK WILDEMAN | ON FILE |
| ALBERT ERIN JEFFERSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALBERT ESTEVAN | ON FILE |
| ALBERT ETHAN GITNES | ON FILE |
| ALBERT EZRA ANTAR | ON FILE |
| ALBERT F GIAMBRA | ON FILE |
| ALBERT FANG | ON FILE |
| ALBERT FARKAS | ON FILE |
| ALBERT FEDRI HADINATA | ON FILE |
| ALBERT FELIX TENA | ON FILE |
| ALBERT FORNER NAVARRO | ON FILE |
| ALBERT FORT PAMIES | ON FILE |
| ALBERT FRANCIS VARDY | ON FILE |
| ALBERT FRANCOIS HENRY | ON FILE |
| ALBERT FRANK OJEDA | ON FILE |
| ALBERT FRANK SNOWBALL | ON FILE |
| ALBERT FRANKLIN QUICK | ON FILE |
| ALBERT FRED CHU | ON FILE |
| ALBERT G ANAYA | ON FILE |
| ALBERT GABRIEL BREZOIANU | ON FILE |
| ALBERT GABRIEL CID | ON FILE |
| ALBERT GABRIEL SARA | ON FILE |
| ALBERT GARCIA | ON FILE |
| ALBERT GARCIA ESTEBAN | ON FILE |
| ALBERT GARRETA FONTELLES | ON FILE |
| ALBERT GEERT TUINSTRA | ON FILE |
| ALBERT GERTJAN PETERS | ON FILE |
| ALBERT GEVORGYAN | ON FILE |
| ALBERT GOMIS FUENTES | ON FILE |
| ALBERT GRANT MCCRACKEN | ON FILE |
| ALBERT GUIGUI | ON FILE |
| ALBERT H AZAR | ON FILE |
| ALBERT H JOHNSON III | ON FILE |
| ALBERT H MATTHEWS | ON FILE |
| ALBERT H ZENG | ON FILE |
| ALBERT HÃ„NS | ON FILE |
| ALBERT HO JIAN QIANG | ON FILE |
| ALBERT HON CHIN | ON FILE |
| ALBERT HSU | ON FILE |
| ALBERT HSUE | ON FILE |
| ALBERT HUNGLING CHIEN | ON FILE |
| ALBERT IRVING SAYQUE UY | ON FILE |
| ALBERT IVAN EON TALK CHIN | ON FILE |
| ALBERT J AGUIAR | ON FILE |
| ALBERT J KOLESA JR | ON FILE |
| ALBERT J SHIN | ON FILE |
| ALBERT JACOBS 3RD | ON FILE |
| ALBERT JACOBUS POTGIETER | ON FILE |
| ALBERT JAISON | ON FILE |
| ALBERT JALMARI HYTOENEN | ON FILE |
| ALBERT JAMES LEINEWEBER | ON FILE |
| ALBERT JAMES LOVATO | ON FILE |
| ALBERT JAMES SEAY | ON FILE |
| ALBERT JAN G ROELEN | ON FILE |
| ALBERT JARBOEL | ON FILE |
| ALBERT JEYACHANDRARAJ ZACHARIAS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT JIAN-FONG ZHEN | ON FILE |
| ALBERT JIMMY VIRLAK MOLINA | ON FILE |
| ALBERT JIN KIM | ON FILE |
| ALBERT JIN PARK | ON FILE |
| ALBERT JOHAN SORGDRAGER | ON FILE |
| ALBERT JOHANN GLENSK | ON FILE |
| ALBERT JOHN DORAN | ON FILE |
| ALBERT JOSEPH BIBEAU | ON FILE |
| ALBERT JOSEPH BIERMAN | ON FILE |
| ALBERT JOSEPH CAUWEL | ON FILE |
| ALBERT JOSEPH DELCUETO | ON FILE |
| ALBERT JOSEPH MURPHY | ON FILE |
| ALBERT JOSEPH SANCHEZ | ON FILE |
| ALBERT JOVANY JR LORENZANA | ON FILE |
| ALBERT JUAN MASO | ON FILE |
| ALBERT JULIEN ACCAD | ON FILE |
| ALBERT JUNIOR CARMONA | ON FILE |
| ALBERT JUNIOR CHING SAM | ON FILE |
| ALBERT JUNYI GWO | ON FILE |
| ALBERT JUSTIN DEPALMA | ON FILE |
| ALBERT JUWONO | ON FILE |
| ALBERT KAYKOV | ON FILE |
| ALBERT KIEN DUY TRINH | ON FILE |
| ALBERT KLAAS HOEKMAN | ON FILE |
| ALBERT KOLLER | ON FILE |
| ALBERT KO-RU LEE | ON FILE |
| ALBERT KOZAK | ON FILE |
| ALBERT KRZYSZTOF CYRZAN | ON FILE |
| ALBERT KUOLIANG TSENG | ON FILE |
| ALBERT LAI | ON FILE |
| ALBERT LAZZY MIRANDA | ON FILE |
| ALBERT LEONARD ANDRIJANOVAS PAGLIA | ON FILE |
| ALBERT LIM UY | ON FILE |
| ALBERT LLAUSAS GODO | ON FILE |
| ALBERT LLAUSAS GODO | ON FILE |
| ALBERT LUHUR | ON FILE |
| ALBERT M H COPPENS | ON FILE |
| ALBERT MAGIERA | ON FILE |
| ALBERT MANUEL BALBUENA | ON FILE |
| ALBERT MAREK WELK | ON FILE |
| ALBERT MARIN | ON FILE |
| ALBERT MARTIN EDWARDS | ON FILE |
| ALBERT MARTINEZ FUENTES | ON FILE |
| ALBERT MARTINEZ MAS | ON FILE |
| ALBERT MARTINEZ RIENDA | ON FILE |
| ALBERT MASAAKI ROMERO | ON FILE |
| ALBERT MATTHEW RORIE | ON FILE |
| ALBERT MAZARICO ALTISENT | ON FILE |
| ALBERT MEDILO LOPEZ | ON FILE |
| ALBERT MENDELSON | ON FILE |
| ALBERT METAJ | ON FILE |
| ALBERT MICIANO LLAVORE | ON FILE |
| ALBERT MILLER | ON FILE |
| ALBERT MINN KAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT N BARGA | ON FILE |
| ALBERT NDEBELE | ON FILE |
| ALBERT NEWTON KERR | ON FILE |
| ALBERT NGUYEN | ON FILE |
| ALBERT NIETO ESTEVEZ | ON FILE |
| ALBERT OKONSKI | ON FILE |
| ALBERT OLIVE CORBELLA | ON FILE |
| ALBERT OSAS GOMEZ | ON FILE |
| ALBERT P JIMENEZ | ON FILE |
| ALBERT P WONG | ON FILE |
| ALBERT PAI | ON FILE |
| ALBERT PATRICK HITANAYA | ON FILE |
| ALBERT PAUL LAVERMAN | ON FILE |
| ALBERT PAUL MAGLINES | ON FILE |
| ALBERT PEDRO QUIROGA | ON FILE |
| ALBERT PEDROLA GOMEZ | ON FILE |
| ALBERT PERALTA TERRERO | ON FILE |
| ALBERT PERELLO COVAS | ON FILE |
| ALBERT PERIS AGUILAR | ON FILE |
| ALBERT PIERRE TUPOU VEA | ON FILE |
| ALBERT POLOCOSER | ON FILE |
| ALBERT PRATS SEGURA | ON FILE |
| ALBERT PRINS | ON FILE |
| ALBERT PRINS | ON FILE |
| ALBERT RAHMEY | ON FILE |
| ALBERT RAMIREZ | ON FILE |
| ALBERT RAYMOND LABOMBARD | ON FILE |
| ALBERT RIERA GAJA | ON FILE |
| ALBERT ROGER MONK | ON FILE |
| ALBERT ROSINES PARERA | ON FILE |
| ALBERT ROY GARDNER IV | ON FILE |
| ALBERT S GOREV | ON FILE |
| ALBERT S NUNEZ | ON FILE |
| ALBERT S YOON | ON FILE |
| ALBERT SABLE | ON FILE |
| ALBERT SALVESEN OROE | ON FILE |
| ALBERT SAMUEL GANDIA FLOTILDES | ON FILE |
| ALBERT SANGYUP LEE | ON FILE |
| ALBERT SHANE | ON FILE |
| ALBERT SHERWIN REYNOSO MUSCAT | ON FILE |
| ALBERT SHINCHUNG YU | ON FILE |
| ALBERT SIMON GILLHAM | ON FILE |
| ALBERT SMIT | ON FILE |
| ALBERT SOMERA CALPITO | ON FILE |
| ALBERT SOTO | ON FILE |
| ALBERT SZWAJKOWSKI | ON FILE |
| ALBERT THE VINH NGUYEN | ON FILE |
| ALBERT THOMAS GURAL | ON FILE |
| ALBERT THOMAS JOHNSON | ON FILE |
| ALBERT TONG | ON FILE |
| ALBERT TRAN | ON FILE |
| ALBERT TRINH THAN | ON FILE |
| ALBERT TSUN-YU CHEN | ON FILE |
| ALBERT TSZ JEON LI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALBERT V BAUTISTA | ON FILE |
| ALBERT VAGLIASINDI | ON FILE |
| ALBERT VALDIVIA ESTEBAN | ON FILE |
| ALBERT VALERY DUFOUR | ON FILE |
| ALBERT VALLADARES | ON FILE |
| ALBERT VALLS AGUILA | ON FILE |
| ALBERT VENTURA PEDRENO | ON FILE |
| ALBERT VIADER CAYON | ON FILE |
| ALBERT VINOLAS SANCHEZ | ON FILE |
| ALBERT VO | ON FILE |
| ALBERT W EBIA | ON FILE |
| ALBERT WARREN ALMARAZ | ON FILE |
| ALBERT WESLEY | ON FILE |
| ALBERT WIERINGA | ON FILE |
| ALBERT WILSON | ON FILE |
| ALBERT WONG YU DIRECTO | ON FILE |
| ALBERT WOOSUNG LEE | ON FILE |
| ALBERT XAVIER GUZMAN DE LA CRUZ | ON FILE |
| ALBERT YEH | ON FILE |
| ALBERT YEHUNG WU | ON FILE |
| ALBERT YOU-HUNG SHIH | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YU YUNG | ON FILE |
| ALBERT YULE LAU | ON FILE |
| ALBERT YUPO CHANG | ON FILE |
| ALBERT ZANDONAI | ON FILE |
| ALBERT ZAW | ON FILE |
| ALBERT ZUSZMAN | ON FILE |
| ALBERTA LOWE | ON FILE |
| ALBERTA V BANUELOS | ON FILE |
| ALBERTA VANIA SIMON | ON FILE |
| ALBERTAS MORKEVICIUS | ON FILE |
| ALBERTE BARRIO CORTES | ON FILE |
| ALBERTE MAIGAARD ASMUSSEN | ON FILE |
| ALBERTER JOY OYEIBONANU ISIODU | ON FILE |
| ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | ON FILE |
| ALBERTINA HORTENCIA RICHARDSON | ON FILE |
| ALBERTINA JOHANNA VAN WOEZIK | ON FILE |
| ALBERTINA NDAHAMBELELA IPINGE | ON FILE |
| ALBERTINA NGENO NDUME | ON FILE |
| ALBERTINE DOUDE VA TROOSTWIJK | ON FILE |
| ALBERTO ABDUL MASSIH TAHAN | ON FILE |
| ALBERTO ABEL AGUILERA | ON FILE |
| ALBERTO ABELLAN DE HINOJOSA | ON FILE |
| ALBERTO ACEVEDO VICTORIO | ON FILE |
| ALBERTO ADAN MAS | ON FILE |
| ALBERTO ADDARI | ON FILE |
| ALBERTO ADRIEL HERNANDEZ LON | ON FILE |
| ALBERTO AGOI MONTEJANO | ON FILE |
| ALBERTO AGUIAR | ON FILE |
| ALBERTO AKIRA ENDO DE LA TORRE | ON FILE |
| ALBERTO ALALUF ALVO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALBERTO ALCOCER | ON FILE |
| ALBERTO ALEJANDRO ARAUJO RAJZNER | ON FILE |
| ALBERTO ALEJANDRO GUEVARA DIAZ | ON FILE |
| ALBERTO ALEJANDRO PORTALES CORTES | ON FILE |
| ALBERTO ALFARO MENDOZA | ON FILE |
| ALBERTO ALOS JURADO | ON FILE |
| ALBERTO ANDRE CHOY MARCHIG | ON FILE |
| ALBERTO ANDREA BERNASCONI | ON FILE |
| ALBERTO ANDRES DIMARTINOGALLERANI | ON FILE |
| ALBERTO ANDRES DONOSO PIZARRO | ON FILE |
| ALBERTO ANDRES PEDROTTI | ON FILE |
| ALBERTO ANELLI | ON FILE |
| ALBERTO ANTONIO PLATA RUIZ | ON FILE |
| ALBERTO ANTONIUTTI | ON FILE |
| ALBERTO ARDIZZONE | ON FILE |
| ALBERTO AROCHO JR | ON FILE |
| ALBERTO ARRIGONI | ON FILE |
| ALBERTO ARTURO DREXEL GARZA | ON FILE |
| ALBERTO AUGUSTO MEDINA LOPEZ | ON FILE |
| ALBERTO AVELINO SOSA | ON FILE |
| ALBERTO AYALA CEREZO | ON FILE |
| ALBERTO BALESTRA | ON FILE |
| ALBERTO BALLOTTA | ON FILE |
| ALBERTO BANDETTINI | ON FILE |
| ALBERTO BASILOTTA | ON FILE |
| ALBERTO BELLA | ON FILE |
| ALBERTO BELLOTTO | ON FILE |
| ALBERTO BENEDICENTI | ON FILE |
| ALBERTO BENZONI | ON FILE |
| ALBERTO BERTOZ | ON FILE |
| ALBERTO BIANCO | ON FILE |
| ALBERTO BODINI | ON FILE |
| ALBERTO BONACINA | ON FILE |
| ALBERTO BORT PEREZ | ON FILE |
| ALBERTO BORTOLAZZI | ON FILE |
| ALBERTO BRANDON BARRERA | ON FILE |
| ALBERTO BRESSAN | ON FILE |
| ALBERTO BROGGI | ON FILE |
| ALBERTO BRUNELLO | ON FILE |
| ALBERTO BURATTINI | ON FILE |
| ALBERTO BURGOS MARTIN HERVAS | ON FILE |
| ALBERTO C MORALES | ON FILE |
| ALBERTO CAJIGA MONTERROSAS | ON FILE |
| ALBERTO CALABRESE | ON FILE |
| ALBERTO CALABRESE | ON FILE |
| ALBERTO CALO | ON FILE |
| ALBERTO CAMACHO | ON FILE |
| ALBERTO CAMARASA HERNANDEZ | ON FILE |
| ALBERTO CARAGLIO | ON FILE |
| ALBERTO CARAPIA | ON FILE |
| ALBERTO CARLOS DA SILVA REIS | ON FILE |
| ALBERTO CARLOS DE OLIVEIRA PRADO | ON FILE |
| ALBERTO CARLOS PEREZ | ON FILE |
| ALBERTO CASADEI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO CASADIO | ON FILE |
| ALBERTO CASTILLO | ON FILE |
| ALBERTO CASTRO BOQUETE | ON FILE |
| ALBERTO CENTONZE | ON FILE |
| ALBERTO CERRATO FERREIROS | ON FILE |
| ALBERTO CERULLO | ON FILE |
| ALBERTO CHAN | ON FILE |
| ALBERTO CHELLERI | ON FILE |
| ALBERTO CHING LOPEZ | ON FILE |
| ALBERTO CHONG WONG | ON FILE |
| ALBERTO CINZA SEOANE | ON FILE |
| ALBERTO CLEMENTE | ON FILE |
| ALBERTO COBO CABRERIZO | ON FILE |
| ALBERTO COCCHIS | ON FILE |
| ALBERTO CODELUPPI | ON FILE |
| ALBERTO COLLET | ON FILE |
| ALBERTO CORDERO BORRALLO | ON FILE |
| ALBERTO CORRETJER | ON FILE |
| ALBERTO CRESPI | ON FILE |
| ALBERTO CUCULACHI | ON FILE |
| ALBERTO CUERVA JIMENEZ | ON FILE |
| ALBERTO CURCIO LINARES | ON FILE |
| ALBERTO DALLA VALLE | ON FILE |
| ALBERTO DANIEL COS | ON FILE |
| ALBERTO DANIEL NACACH | ON FILE |
| ALBERTO DASSI | ON FILE |
| ALBERTO DAVID YOUNG | ON FILE |
| ALBERTO DE CILLIS | ON FILE |
| ALBERTO DEMURU | ON FILE |
| ALBERTO DEVERSY | ON FILE |
| ALBERTO DEVESA SOUTULLO | ON FILE |
| ALBERTO DEVESA SOUTULLO | ON FILE |
| ALBERTO DIAZ | ON FILE |
| ALBERTO DIAZ MAJANO | ON FILE |
| ALBERTO DUARTE COSTA | ON FILE |
| ALBERTO EDUARDO CARRILLO SANCHEZ | ON FILE |
| ALBERTO ELIEZER CALDERON TORRES | ON FILE |
| ALBERTO ENRIQUE ANTONACCI | ON FILE |
| ALBERTO ENRIQUE DIAZ | ON FILE |
| ALBERTO ENRIQUE MATEOLLI | ON FILE |
| ALBERTO ERMIDO OTTELLI | ON FILE |
| ALBERTO ESTEBAN PARRADO | ON FILE |
| ALBERTO EUGENIO JACQUES ESPIRITU | ON FILE |
| ALBERTO EUSEBIO | ON FILE |
| ALBERTO FABIO GONZALEZ RAMIREZ | ON FILE |
| ALBERTO FARIAS | ON FILE |
| ALBERTO FAVARETTO | ON FILE |
| ALBERTO FELIPE PICHEL | ON FILE |
| ALBERTO FERIA NUNEZ | ON FILE |
| ALBERTO FERNANDEZ DE LA PUEBLA RAMOS | ON FILE |
| ALBERTO FERREIRA CHUQUILLANQUI | ON FILE |
| ALBERTO FERRER MARTINEZ | ON FILE |
| ALBERTO FERRO | ON FILE |
| ALBERTO FONTANINI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO FRAGA PRADO | ON FILE |
| ALBERTO FRANCISCO FLORES FERNANDEZ | ON FILE |
| ALBERTO FRANCISCO OZUNA | ON FILE |
| ALBERTO FUMAGALLI | ON FILE |
| ALBERTO GABARRON | ON FILE |
| ALBERTO GABRIEL REYES NARCISO | ON FILE |
| ALBERTO GADELOFF ABADI | ON FILE |
| ALBERTO GARABELLO | ON FILE |
| ALBERTO GARCIA CABALLE | ON FILE |
| ALBERTO GARCIA SANTOS | ON FILE |
| ALBERTO GARLASCHI | ON FILE |
| ALBERTO GASPAR MARTIN | ON FILE |
| ALBERTO GAVILLI | ON FILE |
| ALBERTO GIACOMINI | ON FILE |
| ALBERTO GIANFREDA | ON FILE |
| ALBERTO GIANNONI | ON FILE |
| ALBERTO GIL ALONSO | ON FILE |
| ALBERTO GIORDANO | ON FILE |
| ALBERTO GIRARDI | ON FILE |
| ALBERTO GIULIANI | ON FILE |
| ALBERTO GIUSTI | ON FILE |
| ALBERTO GONZALEZ GARCIA | ON FILE |
| ALBERTO GUARDIA | ON FILE |
| ALBERTO GUERRERO GARCIA | ON FILE |
| ALBERTO GUSELLA | ON FILE |
| ALBERTO GUTIERREZ JACOME | ON FILE |
| ALBERTO HERNANDEZ | ON FILE |
| ALBERTO HERNANDEZ JIMENEZ | ON FILE |
| ALBERTO HERNANDEZ JR | ON FILE |
| ALBERTO HERNANDEZ ZAPATERO | ON FILE |
| ALBERTO HERNANDO RODRIGUEZ | ON FILE |
| ALBERTO HUALDA SANCHEZ | ON FILE |
| ALBERTO HUERTA PLAZA | ON FILE |
| ALBERTO HUGO ATTAGUILE | ON FILE |
| ALBERTO IGNACIO GONZALEZ POZO | ON FILE |
| ALBERTO IMBERTI | ON FILE |
| ALBERTO ISAAC GRAY | ON FILE |
| ALBERTO J BLANCO | ON FILE |
| ALBERTO JAIR GARCIA-MEJIA | ON FILE |
| ALBERTO JAVIER MUNOZ MARCO | ON FILE |
| ALBERTO JESUS CARRASQUILLO-RODRIGUEZ | ON FILE |
| ALBERTO JHONATAN LAGUNASMARTINEZ | ON FILE |
| ALBERTO JIN YOUNG KIM | ON FILE |
| ALBERTO JORGE PEREZ YANEZ | ON FILE |
| ALBERTO JOSE ARANDA SAEZ | ON FILE |
| ALBERTO JOSE BENZADON BARDINA | ON FILE |
| ALBERTO JOSE DIAZ | ON FILE |
| ALBERTO JOSE JODAR MOYA | ON FILE |
| ALBERTO JOSE MACHADO | ON FILE |
| ALBERTO JOSE PINTO SIMOES | ON FILE |
| ALBERTO JUNIOR PEDROZA | ON FILE |
| ALBERTO KARLO TORRES | ON FILE |
| ALBERTO KARLOS GAILLARD-CARRILLO | ON FILE |
| ALBERTO KUPPER CARDOZO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO L CRUZ DE JESUS | ON FILE |
| ALBERTO LABISTE CARMONA | ON FILE |
| ALBERTO LAGHETTO | ON FILE |
| ALBERTO LARIOS GARCIA | ON FILE |
| ALBERTO LEE MONNAR | ON FILE |
| ALBERTO LEONARDO VAN HAASTER | ON FILE |
| ALBERTO LEONEL PAETAU | ON FILE |
| ALBERTO LESSAN | ON FILE |
| ALBERTO LIBANORO | ON FILE |
| ALBERTO LLERA CRISTOBAL | ON FILE |
| ALBERTO LO BIANCO | ON FILE |
| ALBERTO LOMA OSORIO VENTURA | ON FILE |
| ALBERTO LOPEZ GOMEZ | ON FILE |
| ALBERTO LOPEZ HERRAIZ | ON FILE |
| ALBERTO LOPEZ-BARRAJON CASTILLO | ON FILE |
| ALBERTO LOSCHIAVO | ON FILE |
| ALBERTO LUIS BADALONI | ON FILE |
| ALBERTO LUIS GIREUD | ON FILE |
| ALBERTO LUIS INGOLOTTI | ON FILE |
| ALBERTO LUNA SAMPERIO | ON FILE |
| ALBERTO LUQUE NICOLAU | ON FILE |
| ALBERTO MAFFEI | ON FILE |
| ALBERTO MALINI | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MARCHESI | ON FILE |
| ALBERTO MARCHIARO | ON FILE |
| ALBERTO MARGARITO MARTINEZ | ON FILE |
| ALBERTO MARIA MASCHERPA | ON FILE |
| ALBERTO MARIN | ON FILE |
| ALBERTO MARINI | ON FILE |
| ALBERTO MARIO GALLINARI | ON FILE |
| ALBERTO MARIO GARCIA | ON FILE |
| ALBERTO MARRERO | ON FILE |
| ALBERTO MARTI SUAREZ | ON FILE |
| ALBERTO MARTIN RECUENCO | ON FILE |
| ALBERTO MARTIN TORRES | ON FILE |
| ALBERTO MARTINEZ ALCON | ON FILE |
| ALBERTO MASUELLO | ON FILE |
| ALBERTO MAZZA | ON FILE |
| ALBERTO MC NEIL FURET JR | ON FILE |
| ALBERTO MEDINA GALVAN | ON FILE |
| ALBERTO MENA GODOY | ON FILE |
| ALBERTO MENEGHIN | ON FILE |
| ALBERTO MIGUEL LLORENS GONZALEZ | ON FILE |
| ALBERTO MIGUEL VARGAS | ON FILE |
| ALBERTO MIRO QUESADA PACHECO | ON FILE |
| ALBERTO MOGLIANI | ON FILE |
| ALBERTO MOISES | ON FILE |
| ALBERTO MONRAZ GOMEZ | ON FILE |
| ALBERTO MONTAGNER | ON FILE |
| ALBERTO MONTANO | ON FILE |
| ALBERTO MONTES DIEZ GUTIERREZ | ON FILE |
| ALBERTO MORENO ALDEHUELA | ON FILE |
| ALBERTO MUNIZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO MUNOZ MIRAVALLES | ON FILE |
| ALBERTO NICOLAS GIMENO SANZ | ON FILE |
| ALBERTO NODARI | ON FILE |
| ALBERTO OCTAVIO PAREJALECAROS | ON FILE |
| ALBERTO ORSINI | ON FILE |
| ALBERTO ORTEGA MANZANARES | ON FILE |
| ALBERTO ORTIZ RODRIGUEZ | ON FILE |
| ALBERTO OSCAR MINXXO | ON FILE |
| ALBERTO PANARA | ON FILE |
| ALBERTO PAROLIN | ON FILE |
| ALBERTO PARSI | ON FILE |
| ALBERTO PASCHETTO | ON FILE |
| ALBERTO PASCUCCI | ON FILE |
| ALBERTO PASIN | ON FILE |
| ALBERTO PAUL JIMENEZDIAZ | ON FILE |
| ALBERTO PEN KONG NG WONG | ON FILE |
| ALBERTO PENSA | ON FILE |
| ALBERTO PEREZ | ON FILE |
| ALBERTO PEREZ GARRIDO | ON FILE |
| ALBERTO PEREZ MORA | ON FILE |
| ALBERTO PEREZ MORALES | ON FILE |
| ALBERTO PICCHIO | ON FILE |
| ALBERTO PICCO | ON FILE |
| ALBERTO PIERIBONI | ON FILE |
| ALBERTO PISANI | ON FILE |
| ALBERTO PORRAS CANELO | ON FILE |
| ALBERTO PORTELA FONSECA | ON FILE |
| ALBERTO PRETI | ON FILE |
| ALBERTO R JIMENEZ | ON FILE |
| ALBERTO RAFAEL DONADO | ON FILE |
| ALBERTO RAMIREZ FERNANDEZ | ON FILE |
| ALBERTO RASHID | ON FILE |
| ALBERTO RAUL ESPINOZA | ON FILE |
| ALBERTO REALE | ON FILE |
| ALBERTO REYES | ON FILE |
| ALBERTO REYES | ON FILE |
| ALBERTO RIAL SUAREZ | ON FILE |
| ALBERTO RIBAS VAQUE | ON FILE |
| ALBERTO RIBES GARCIA | ON FILE |
| ALBERTO ROCCHI | ON FILE |
| ALBERTO RODRIGUEZ FERNANDEZ | ON FILE |
| ALBERTO RODRIGUEZ PINEDO | ON FILE |
| ALBERTO RODRIGUEZ QUINONES | ON FILE |
| ALBERTO ROSSETTO | ON FILE |
| ALBERTO ROYO MONTERO | ON FILE |
| ALBERTO RUBEN DELGADO CANOVACA | ON FILE |
| ALBERTO RUBIO COLOMER | ON FILE |
| ALBERTO RUBIO MUNOZ | ON FILE |
| ALBERTO RUSSO MORENO | ON FILE |
| ALBERTO SAIZ SERRANO | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SANCHEZ MARTINEZ | ON FILE |
| ALBERTO SANGREGORIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO SANTAROSSA | ON FILE |
| ALBERTO SANTOS GUTIERREZ | ON FILE |
| ALBERTO SAVEGNAGO | ON FILE |
| ALBERTO SCARPA | ON FILE |
| ALBERTO SCUCCATO | ON FILE |
| ALBERTO SERRANO RIVAS | ON FILE |
| ALBERTO SEVERINI | ON FILE |
| ALBERTO SILVERIO ALVAREZ | ON FILE |
| ALBERTO SOLORIOLIMON | ON FILE |
| ALBERTO SOUSA LIMA MESQUITA OS SANTOS | ON FILE |
| ALBERTO SPADONI | ON FILE |
| ALBERTO SPREAFICO | ON FILE |
| ALBERTO TADEO ORTIZ ACO | ON FILE |
| ALBERTO TALLONE | ON FILE |
| ALBERTO TAMBONE | ON FILE |
| ALBERTO TENORIO LEAO CAVALCANTI JUNIOR | ON FILE |
| ALBERTO TESIO | ON FILE |
| ALBERTO THOMAS SUNIGA | ON FILE |
| ALBERTO TOLOMELLI | ON FILE |
| ALBERTO TONON | ON FILE |
| ALBERTO TRIPOLI | ON FILE |
| ALBERTO TROMBA | ON FILE |
| ALBERTO TRONCONI | ON FILE |
| ALBERTO TURETTA | ON FILE |
| ALBERTO URIONABARRENECHEA GOMEZ | ON FILE |
| ALBERTO VELAZQUEZ-ESTRADA | ON FILE |
| ALBERTO VIGANO | ON FILE |
| ALBERTO VILA TENA | ON FILE |
| ALBERTO VITALI | ON FILE |
| ALBERTO VITARI | ON FILE |
| ALBERTO WENCE VERDUZCO | ON FILE |
| ALBERTO ZINI | ON FILE |
| ALBERTO ZIPPILLI | ON FILE |
| ALBERTO ZORATTI | ON FILE |
| ALBERTO ZUCCATO | ON FILE |
| ALBERTOS THEODORE KAKKAS | ON FILE |
| ALBERTS EIDUSS | ON FILE |
| ALBERTUS A J MARISSEN | ON FILE |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ON FILE |
| ALBERTUS ERASMUS | ON FILE |
| ALBERTUS HENDRIKUS EGGINK | ON FILE |
| ALBERTUS HENRICUS THEODORUS MARIA EVERS | ON FILE |
| ALBERTUS JOHANNES NEL | ON FILE |
| ALBERTUS JOHANNES REDMAN | ON FILE |
| ALBERTUS JOHANNES VAN BREUGEL | ON FILE |
| ALBERTUS M VAN HEMERT | ON FILE |
| ALBERTUS STAAL | ON FILE |
| ALBIN DANIEL CHRISTIAN SMOLAREK | ON FILE |
| ALBIN DOMINIC | ON FILE |
| ALBIN ERIK JORENBO | ON FILE |
| ALBIN FREDRIK LARSSON | ON FILE |
| ALBIN GORKHALI | ON FILE |
| ALBIN JOHAN BOTVIDSSON | ON FILE |
| ALBIN LEVAVASSEUR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBIN LOIK SAIK DE LA LANDE DE CALAN | ON FILE |
| ALBIN MARIE HUBERT ALEXIS GALINIER | ON FILE |
| ALBIN PHILIPPE CHAVY | ON FILE |
| ALBIN PUCEAT | ON FILE |
| ALBIN ROBERT LIND | ON FILE |
| ALBIN ROLF GENBERG | ON FILE |
| ALBIN TEODOR DALBERT | ON FILE |
| ALBIN THOMAS | ON FILE |
| ALBINA MARIA ARAMBURU | ON FILE |
| ALBINA RUSLANOVNA AKHMADULLINA | ON FILE |
| ALBINA SADYKOVA | ON FILE |
| ALBINA SAKHIBULLINA | ON FILE |
| ALBINO ALFONSO VALDEZ CORTES | ON FILE |
| ALBINO ANGELO RIZZO | ON FILE |
| ALBINO GOMES CRISTA NOVAIS | ON FILE |
| ALBINO LEONARDO DE SOUSA LIMA | ON FILE |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ON FILE |
| ALBION SPAHIJAJ | ON FILE |
| ALBORZ YALOUI | ON FILE |
| ALBREA JAMAL BRISTO-BROWN | ON FILE |
| ALBRYAN D LOMOTAN | ON FILE |
| ALBY SAJAN NULL | ON FILE |
| ALC HOLDINGS LTD. | ON FILE |
| ALCEIN J RIVERA | ON FILE |
| ALCEU GOMES MARTINS JUNIOR | ON FILE |
| ALCIDE ALESSANDRO AZZENA | ON FILE |
| ALCIDES ARIEL GOMEZ WALKER | ON FILE |
| ALCINO MARQUES DUARTE | ON FILE |
| ALCORAC CAMINO CARMONA | ON FILE |
| ALCY ANDRES TORRES | ON FILE |
| ALCYSIO CANETTE NETO | ON FILE |
| ALDA MARIE MENDEZONA | ON FILE |
| ALDAINE HUSANIE BROWN | ON FILE |
| ALDAIR JOSE MENDOZA PEREZ | ON FILE |
| ALDANA CANTAVENERA | ON FILE |
| ALDANA ELIZABETH LADINO | ON FILE |
| ALDANA LETICIA PORCO | ON FILE |
| ALDANA LIA GLOAZZO | ON FILE |
| ALDANA NAHIR GONZALEZ | ON FILE |
| ALDANA ROMINA SEQUEIRA CASTAGNA | ON FILE |
| ALDANA XIMENA CANTAUTAS | ON FILE |
| ALDANO DIDIER PELUSSO | ON FILE |
| ALDAR ARMANDO FUENTES HUITRON | ON FILE |
| ALDDN DUANE ASHER | ON FILE |
| ALDEBERT SALINEL DEL ROSARIO | ON FILE |
| ALDEN BECKETT ORGAIN | ON FILE |
| ALDEN CHARLES ALDRICH | ON FILE |
| ALDEN CHRISTIAN CHU | ON FILE |
| ALDEN JAMES BLOOMER | ON FILE |
| ALDEN JAMES WOODROW | ON FILE |
| ALDEN PERLA | ON FILE |
| ALDEN S FERNANDES | ON FILE |
| ALDEN STEVEN HEADLAM | ON FILE |
| ALDEN THOMAS POWERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALDEN WAI HUNG LUM | ON FILE |
| ALDEN YAU HUNG LAI | ON FILE |
| ALDENORA SOARES TAVARES DE MELO | ON FILE |
| ALDERICO SABBIONI | ON FILE |
| ALDERSON POERWONDO | ON FILE |
| ALDERT JOGCHUM MESSCHENDORP | ON FILE |
| ALDERT M OUWENDHK | ON FILE |
| ALDIN HODZIC | ON FILE |
| ALDIN KASUMOVIC | ON FILE |
| ALDIN KAVAZOVIC | ON FILE |
| ALDIN SALIHOVIC | ON FILE |
| ALDINA CABRAL | ON FILE |
| ALDINA MARIA VIEIRA SARRICO DOS SANTOS LAPAO | ON FILE |
| ALDIS PETERIS OZOLS | ON FILE |
| ALDIYAR BAKIROV | ON FILE |
| ALDO ADRIAN AYALA RAMIREZ | ON FILE |
| ALDO ALEJANDRO PERALTA | ON FILE |
| ALDO ALEXIS AVILALOAIZA | ON FILE |
| ALDO ALFREDO PERALTA | ON FILE |
| ALDO ANGELO LEONARDO DE LUCA | ON FILE |
| ALDO ANTINORI GOMEZ | ON FILE |
| ALDO ANTINORI GOMEZ | ON FILE |
| ALDO ANTONIO NAREJOS RODRIGUEZ | ON FILE |
| ALDO ANTONIO TROCCOLI | ON FILE |
| ALDO BERGATTA | ON FILE |
| ALDO BRUSCHI | ON FILE |
| ALDO BUONO | ON FILE |
| ALDO CAMILLERI | ON FILE |
| ALDO CARACCIOLO | ON FILE |
| ALDO CESARIC | ON FILE |
| ALDO CHIESURIN | ON FILE |
| ALDO CHRISTOPHER ELEPANO SANICO | ON FILE |
| ALDO CORSA | ON FILE |
| ALDO D MACIAS HUERTA | ON FILE |
| ALDO DANILO VACCAREZZA | ON FILE |
| ALDO DINO ABREU BETTENCOURT DE FREITAS | ON FILE |
| ALDO EKZEQUIEL QUINTERO | ON FILE |
| ALDO EMMANUEL MATA DE LA CRUZ | ON FILE |
| ALDO ENRIQUE MEDRANO FLORES | ON FILE |
| ALDO ENRIQUE SIU LOO | ON FILE |
| ALDO FABIAN PEREZ AGUILERA | ON FILE |
| ALDO FRANCO OLANO | ON FILE |
| ALDO FRANCO ZUMARAN OREFICE | ON FILE |
| ALDO GARCIA | ON FILE |
| ALDO GENARO PAREJA CARDONA | ON FILE |
| ALDO GRELLA | ON FILE |
| ALDO HECTOR TOLEDO FLORES | ON FILE |
| ALDO JAVIER DIAZ VILLAGRAN | ON FILE |
| ALDO JAVIER MURO | ON FILE |
| ALDO JHEYSON ARREDONDO SANABRIA | ON FILE |
| ALDO JOAQUIN YUNES | ON FILE |
| ALDO JOSE BENDANA | ON FILE |
| ALDO LA GAMBINA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALDO LEON | ON FILE |
| ALDO LICINIO EMILIO VALSANGIACOMO | ON FILE |
| ALDO LOPEZ | ON FILE |
| ALDO LUIGI DAVALOS | ON FILE |
| ALDO LUIS OVIEDO PEREZ | ON FILE |
| ALDO LUIS QUINTERO | ON FILE |
| ALDO LUIS SEGUEL AVELLO | ON FILE |
| ALDO MANUEL VEGA QUIROZ | ON FILE |
| ALDO MARIO ROVAGNATI | ON FILE |
| ALDO MASSA | ON FILE |
| ALDO MAURICIO MONTOYA CHAVEZ | ON FILE |
| ALDO MAURICIO PENAFIEL | ON FILE |
| ALDO MERINO CRUZ | ON FILE |
| ALDO MIRRI | ON FILE |
| ALDO PADILLA | ON FILE |
| ALDO PEREZ | ON FILE |
| ALDO PICCIRILLO | ON FILE |
| ALDO PRIVITERA | ON FILE |
| ALDO RAFAEL MURGAS AMORES | ON FILE |
| ALDO RAUL GASTALDI LOPEZ | ON FILE |
| ALDO REANO | ON FILE |
| ALDO RENE ROBLES | ON FILE |
| ALDO VIGLIONE | ON FILE |
| ALDO XHANARI | ON FILE |
| ALDON MARC MENDEZ | ON FILE |
| ALDONA ANNA SKRZYPEK | ON FILE |
| ALDONA CHELMINSKA | ON FILE |
| ALDONA DZIEDZIEJKO | ON FILE |
| ALDREN PERTES ALVAREZ | ON FILE |
| ALDRIC IAN LOPEZ VERGARA ANAYA | ON FILE |
| ALDRIC JULIETTE E MINNEN | ON FILE |
| ALDRIC KOK MIN XUE | ON FILE |
| ALDRICH EGBERTO ARUNDEL | ON FILE |
| ALDRICH GONZALEZ JOSE ANTONIO | ON FILE |
| ALDRICH MARTIN MANGANAAN CHENG | ON FILE |
| ALDRIEN MUNOZ LIM | ON FILE |
| ALDRIN A FERNANDEZ | ON FILE |
| ALDRIN HILARION DUARTE | ON FILE |
| ALDRIN L L VAN LOON | ON FILE |
| ALDRIN NAVARRO HERNANDO | ON FILE |
| ALDRIN PEREZ VALDELLON | ON FILE |
| ALDWIN BULANAG KALAW | ON FILE |
| ALDWIN BULANAG KALAW | ON FILE |
| ALDWIN CHESTER A DE GUZMAN | ON FILE |
| ALDWIN GO PIMENTEL | ON FILE |
| ALDWIN JAY GALAGAR JALANDONI | ON FILE |
| ALE A VAN DER HIJDEN | ON FILE |
| ALEA JOSEPHINE FIGUEROA | ON FILE |
| ALEAH LAURA KING | ON FILE |
| ALEAH MARIE LINDSTROM | ON FILE |
| ALEAH MONET BROWN | ON FILE |
| ALEANA BARGAOUI | ON FILE |
| ALEANDRO FRANCESCO PICCIONE | ON FILE |
| ALEC ADDISON JEFFREYS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEC ANDREW VILLANUEVA | ON FILE |
| ALEC ARMAND WYSE GARCIA | ON FILE |
| ALEC ARMEN SARIAN | ON FILE |
| ALEC BRIAN COLE | ON FILE |
| ALEC BRIAN RANDALL | ON FILE |
| ALEC BROWN GOODWIN | ON FILE |
| ALEC BRYANT VELAZCO | ON FILE |
| ALEC C BRUCK | ON FILE |
| ALEC C WATERS | ON FILE |
| ALEC CHEN | ON FILE |
| ALEC CHRISTOPHER DOM | ON FILE |
| ALEC D GELFENBEIN | ON FILE |
| ALEC D GELFENBEIN | ON FILE |
| ALEC DANIEL OGDEN | ON FILE |
| ALEC DANIEL VON BROCKE | ON FILE |
| ALEC DAVID NELSON | ON FILE |
| ALEC DAVID WEAVER | ON FILE |
| ALEC DEEGAN MEEK | ON FILE |
| ALEC EDWARD STRAIN | ON FILE |
| ALEC ENGLANDER | ON FILE |
| ALEC ERASMUS | ON FILE |
| ALEC F WALLS | ON FILE |
| ALEC FRANK BELLESTRI | ON FILE |
| ALEC GEORGE PRATTLEY | ON FILE |
| ALEC GREGORY ANANIAN | ON FILE |
| ALEC GREGORY MARTENS | ON FILE |
| ALEC GRISSOM SEIFART | ON FILE |
| ALEC HOLDEN BROOKS | ON FILE |
| ALEC J FIDAN | ON FILE |
| ALEC JAKE RUBIN | ON FILE |
| ALEC JAMES ACCETTA | ON FILE |
| ALEC JAMES ANDERSON | ON FILE |
| ALEC JAMES GARCIA | ON FILE |
| ALEC JAMES SANDERSON | ON FILE |
| ALEC JAMES SHURTLEFF | ON FILE |
| ALEC JAY KAPINO | ON FILE |
| ALEC JEFFREY KOONE | ON FILE |
| ALEC JERZY MAKOWSKI | ON FILE |
| ALEC JESSE SZEFTEL | ON FILE |
| ALEC JOHN MANFREDI | ON FILE |
| ALEC JOHN SPERLING | ON FILE |
| ALEC JORDAN MOFFITT | ON FILE |
| ALEC JOSEPH ENFIELD | ON FILE |
| ALEC JOSEPH GARABEDIAN | ON FILE |
| ALEC JOSEPH MACCALLUM | ON FILE |
| ALEC JOSEPHKAI BILLANTE | ON FILE |
| ALEC JOSHUA RODRIGUEZ | ON FILE |
| ALEC KEITHJOHN MORISON | ON FILE |
| ALEC KEN HANSELMAN | ON FILE |
| ALEC KENNEDY WALKER | ON FILE |
| ALEC KHALIL JENAB | ON FILE |
| ALEC L HOOKER | ON FILE |
| ALEC LARKIN WEBER | ON FILE |
| ALEC M HAMER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEC M JOHNSTON | ON FILE |
| ALEC M KARRE | ON FILE |
| ALEC MARCOLINO DA COSTA | ON FILE |
| ALEC MATTHEW WILLIAMS | ON FILE |
| ALEC MICHAEL ARCARA | ON FILE |
| ALEC MICHAEL DEETZ | ON FILE |
| ALEC MICHAEL JOHN HART | ON FILE |
| ALEC MICHAEL KLESSIG | ON FILE |
| ALEC MICHAEL LOHMANN | ON FILE |
| ALEC MICHAEL TORELLI | ON FILE |
| ALEC MICHAEL WANTOCH DAVIS | ON FILE |
| ALEC MICHAEL WOJCIK | ON FILE |
| ALEC NICHOLAS COGBURN | ON FILE |
| ALEC ONEIL MYERS | ON FILE |
| ALEC PAUL JOHNSON | ON FILE |
| ALEC PAUL KUNZWILER | ON FILE |
| ALEC PIERRE MENCONI | ON FILE |
| ALEC PRAKAN PRASERTSANIT | ON FILE |
| ALEC QUINN STEIMEL | ON FILE |
| ALEC RATLIFF | ON FILE |
| ALEC RAVEN CRUZ | ON FILE |
| ALEC RICARDO STEPHEN KERR | ON FILE |
| ALEC ROBERT NORTON | ON FILE |
| ALEC ROTHENBERG | ON FILE |
| ALEC RYAN CONTESTABILE | ON FILE |
| ALEC RYAN DOSKOCIL | ON FILE |
| ALEC SAMUEL URRUTIA DELGADO | ON FILE |
| ALEC SCOTT DHUSE | ON FILE |
| ALEC SLOAN | ON FILE |
| ALEC STUART MCSPADDEN | ON FILE |
| ALEC THOMAS JOHNSON | ON FILE |
| ALEC TRAVISA PHEA | ON FILE |
| ALEC TWINING CONARRO | ON FILE |
| ALEC TYLER CLAUDIO | ON FILE |
| ALEC TYLER SNYDER | ON FILE |
| ALEC VINCENT CUANO | ON FILE |
| ALEC WESLEY CARPER | ON FILE |
| ALEC WILLIAM ECHENIQUE | ON FILE |
| ALEC WILLIAM OWENS | ON FILE |
| ALEC WILLIAMS ROGERS | ON FILE |
| ALEC XAVIER DESUASIDO | ON FILE |
| ALECE DESHON ALEXANDER | ON FILE |
| ALECIA ANN MARIE JONES THOMAS | ON FILE |
| ALECIA CAROL BURNETT | ON FILE |
| ALECIA CHRYSTAL LOWE | ON FILE |
| ALECIA LAVERNE JONES | ON FILE |
| ALECIA TAN WEN SHIN | ON FILE |
| ALECK THIBES PACHECO | ON FILE |
| ALECOS KYRIAKIDES | ON FILE |
| ALECS BAINS | ON FILE |
| ALECSANDRU PALU | ON FILE |
| ALECSANDRU STEFAN GUTUI | ON FILE |
| ALED ALEXANDER WORTHY | ON FILE |
| ALED LINES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALED WYN DAVIES | ON FILE |
| ALEEM SHARIFF | ON FILE |
| ALEENA PITTMAN HARDIN | ON FILE |
| ALEESA PROM | ON FILE |
| ALEGRIA BATIA BASSAN ACRICH | ON FILE |
| ALEH HULIAVATSENKA | ON FILE |
| ALEH KROP | ON FILE |
| ALEH MAKIYEU | ON FILE |
| ALEH SMALEROU | ON FILE |
| ALEI ALI RIZVI | ON FILE |
| ALEIA RENEE SCHIFANO | ON FILE |
| ALEIDA ANGELICA CAVAZOS CAVAZOS | ON FILE |
| ALEIDA PEREZ REYES | ON FILE |
| ALEISAH S Y LIEW | ON FILE |
| ALEISHA K KENNEY | ON FILE |
| ALEISHA MAREE | ON FILE |
| ALEISHA NGAIRE PHAN AMOHIA | ON FILE |
| ALEIX AIGUASENOSA MOYA | ON FILE |
| ALEIX GUILLAUMES REGUEIRA | ON FILE |
| ALEIX RABASSA PUIGDOMENECH | ON FILE |
| ALEIX TORRENS CONDE | ON FILE |
| ALEIX VILARRASA CUBI | ON FILE |
| ALEIXIS PANTOJA LEON | ON FILE |
| ALEJANDRA AGUIRRE | ON FILE |
| ALEJANDRA ANGELES GONZALEZ | ON FILE |
| ALEJANDRA BEATRIZ FERRAZZA | ON FILE |
| ALEJANDRA BEATRIZ ROEMER | ON FILE |
| ALEJANDRA CAMPOS BUITANO | ON FILE |
| ALEJANDRA CAROLINA FARIAS VELIZ | ON FILE |
| ALEJANDRA CHAVEZCRISTOBAL | ON FILE |
| ALEJANDRA CLAUDIA SERRANO | ON FILE |
| ALEJANDRA DANGELO | ON FILE |
| ALEJANDRA DEL CARMEN MARTINEZ DE LIRA | ON FILE |
| ALEJANDRA DEL VALLE CASTILLO | ON FILE |
| ALEJANDRA DIANA GARRIDO BECERRA | ON FILE |
| ALEJANDRA DIANA ZIDAR | ON FILE |
| ALEJANDRA DIAZ | ON FILE |
| ALEJANDRA E TOREK | ON FILE |
| ALEJANDRA EDITH SOTO MURILLO | ON FILE |
| ALEJANDRA ELIZABETH FUSTER | ON FILE |
| ALEJANDRA ESTEFANIA GIMENEZ | ON FILE |
| ALEJANDRA EUROPA CASANUEVA | ON FILE |
| ALEJANDRA FORERO SANCHEZ | ON FILE |
| ALEJANDRA GOMEZ | ON FILE |
| ALEJANDRA GONZALEZ | ON FILE |
| ALEJANDRA GRANILLO LUGO | ON FILE |
| ALEJANDRA GUADALUPE RODRIGUEZ | ON FILE |
| ALEJANDRA GUADALUPE WALKER | ON FILE |
| ALEJANDRA HERNANDEZ SANCHEZ | ON FILE |
| ALEJANDRA HERNANDEZ VALTIERRA | ON FILE |
| ALEJANDRA ISABEL CHARRABE CIACCI | ON FILE |
| ALEJANDRA JANETH DIAZ NUNEZ | ON FILE |
| ALEJANDRA JULIETA CASTILLO BARRAZA | ON FILE |
| ALEJANDRA KARINA LATORRE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRA LUCIA VILLAR RUIZ | ON FILE |
| ALEJANDRA MARIA ALVARADO RODAS | ON FILE |
| ALEJANDRA MARIA ORDAZ | ON FILE |
| ALEJANDRA MARTIN FADON | ON FILE |
| ALEJANDRA MORATO | ON FILE |
| ALEJANDRA MORENO GONZALEZ | ON FILE |
| ALEJANDRA NOVOA ARCELAY | ON FILE |
| ALEJANDRA PADILLA RODRIGUEZ | ON FILE |
| ALEJANDRA PAOLA PELLEJERO JAUREGUY | ON FILE |
| ALEJANDRA RAMIREZ | ON FILE |
| ALEJANDRA RAMIREZ GAINZA | ON FILE |
| ALEJANDRA ROMANO | ON FILE |
| ALEJANDRA ROMERO | ON FILE |
| ALEJANDRA RUIZ FELIX | ON FILE |
| ALEJANDRA SALY FRANKS | ON FILE |
| ALEJANDRA SILVIA SCAZZIOTA | ON FILE |
| ALEJANDRA SOLEDAD GOMEZ | ON FILE |
| ALEJANDRA SUSANA FERNANDEZ | ON FILE |
| ALEJANDRA TELLO REYES | ON FILE |
| ALEJANDRA TOLENTINOJIMENEZ | ON FILE |
| ALEJANDRA VERONICA BARRIONUEVO | ON FILE |
| ALEJANDRA VERONICA GARGIULO | ON FILE |
| ALEJANDRA VERONICA MUNOZ PEREZ | ON FILE |
| ALEJANDRA VERONICA ORTIZ BOLIVAR | ON FILE |
| ALEJANDRINA MARI DEL ROSARIO LOPEZ CROZET | ON FILE |
| ALEJANDRO A SALGADO | ON FILE |
| ALEJANDRO A VASQUEZ BETANCOURT | ON FILE |
| ALEJANDRO ABAD RAMIREZROJAS | ON FILE |
| ALEJANDRO AGUILAR | ON FILE |
| ALEJANDRO AGUILAR VALERIANO | ON FILE |
| ALEJANDRO AGUSTIN BUSTOS FIORE | ON FILE |
| ALEJANDRO AGUSTIN ORTIZ | ON FILE |
| ALEJANDRO AHUMADA | ON FILE |
| ALEJANDRO ALBERTO BOUZADA ARIJON | ON FILE |
| ALEJANDRO ALBERTO FREDES | ON FILE |
| ALEJANDRO ALBERTO ROJAS | ON FILE |
| ALEJANDRO ALBERTO ROMERO | ON FILE |
| ALEJANDRO ALBERTO ROMERO | ON FILE |
| ALEJANDRO ALCANTARA ACEVEDO | ON FILE |
| ALEJANDRO ALCARAZ GONZALEZ | ON FILE |
| ALEJANDRO ALI PADILLA INOJOSA | ON FILE |
| ALEJANDRO ALMENDRO DE FIDELIBUS | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ AGUIRRE | ON FILE |
| ALEJANDRO ALVAREZ PALENGA | ON FILE |
| ALEJANDRO AMADOR | ON FILE |
| ALEJANDRO ANAYA GALOFRE | ON FILE |
| ALEJANDRO ANCHONDO FERNANDEZ | ON FILE |
| ALEJANDRO ANDRAY LOPEZ | ON FILE |
| ALEJANDRO ANDRES OSORIO LAFFERTE | ON FILE |
| ALEJANDRO ANGELES | ON FILE |
| ALEJANDRO ANGUIANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO ANTONIO ALANOCA VILLALOBOS | ON FILE |
| ALEJANDRO ANTONIO BIENES | ON FILE |
| ALEJANDRO ANTONIO CAMPOS | ON FILE |
| ALEJANDRO ANTONIO FLORES FERNANDEZ | ON FILE |
| ALEJANDRO ANTONIO MARTINEZ | ON FILE |
| ALEJANDRO ANTONIO MERCADO EMANUELLI | ON FILE |
| ALEJANDRO ANTONIO PEREZ MORALES | ON FILE |
| ALEJANDRO ARBOLEDA CORREA | ON FILE |
| ALEJANDRO ARIEL CHAVEZ | ON FILE |
| ALEJANDRO ARIEL FERRERO | ON FILE |
| ALEJANDRO ARIEL KIM | ON FILE |
| ALEJANDRO ARIEL QUILOGRAN | ON FILE |
| ALEJANDRO ARTURO ALMARAZ | ON FILE |
| ALEJANDRO ASAEL ESPARZA | ON FILE |
| ALEJANDRO AUGUSTO GUTIERREZ | ON FILE |
| ALEJANDRO AVALOS | ON FILE |
| ALEJANDRO AVILA FRANCO | ON FILE |
| ALEJANDRO BAGAN CAPILLA | ON FILE |
| ALEJANDRO BARRERA PASAN | ON FILE |
| ALEJANDRO BAZIN LOPEZ | ON FILE |
| ALEJANDRO BEJARANO MAZON | ON FILE |
| ALEJANDRO BENITEZ HERMO | ON FILE |
| ALEJANDRO BLAKE YOON | ON FILE |
| ALEJANDRO BLANCO CHACON | ON FILE |
| ALEJANDRO BLUE SCHMIEDER | ON FILE |
| ALEJANDRO BOBES DE JESUS | ON FILE |
| ALEJANDRO BOLANOS | ON FILE |
| ALEJANDRO BONEL FARRAN | ON FILE |
| ALEJANDRO BOTERO | ON FILE |
| ALEJANDRO BOTERO | ON FILE |
| ALEJANDRO BRAVO LORENZO | ON FILE |
| ALEJANDRO BRINGAS PEREZ | ON FILE |
| ALEJANDRO BRITO OLCINA | ON FILE |
| ALEJANDRO BUCIO | ON FILE |
| ALEJANDRO BUSTAMANTE | ON FILE |
| ALEJANDRO C GRAVE | ON FILE |
| ALEJANDRO CABEDO AGULLEIRO | ON FILE |
| ALEJANDRO CABRERA CUEVAS | ON FILE |
| ALEJANDRO CACACE | ON FILE |
| ALEJANDRO CACHEIRO | ON FILE |
| ALEJANDRO CACHEIRO | ON FILE |
| ALEJANDRO CALDERON CASTANEDA | ON FILE |
| ALEJANDRO CAMNASIO H | ON FILE |
| ALEJANDRO CANO ZULETA | ON FILE |
| ALEJANDRO CANOVAS ISERTE | ON FILE |
| ALEJANDRO CARBALLO | ON FILE |
| ALEJANDRO CARLOS CASSI HELGUERA | ON FILE |
| ALEJANDRO CARLOS PUENTE | ON FILE |
| ALEJANDRO CARLOS ROCA LCAKAORCKOFD LICPB JICALASOVO | ON FILE |
| ALEJANDRO CARREON | ON FILE |
| ALEJANDRO CARRILLO GARCIA | ON FILE |
| ALEJANDRO CASTANO VELASQUEZ | ON FILE |
| ALEJANDRO CASTILLA ESTRADA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEJANDRO CASTILLA MORENO | ON FILE |
| ALEJANDRO CASTILLO | ON FILE |
| ALEJANDRO CASTILLO LOPEZ | ON FILE |
| ALEJANDRO CASTRO AVILES | ON FILE |
| ALEJANDRO CAYETANO ALDABA | ON FILE |
| ALEJANDRO CELIS RANGEL | ON FILE |
| ALEJANDRO CESAR TAMAYO | ON FILE |
| ALEJANDRO CHANG | ON FILE |
| ALEJANDRO CORDOBA BODER | ON FILE |
| ALEJANDRO CORREDOR BRAVO | ON FILE |
| ALEJANDRO COSTA FEMENIA | ON FILE |
| ALEJANDRO CRECENCIO PEREZ | ON FILE |
| ALEJANDRO CRESPO SANCHO | ON FILE |
| ALEJANDRO CUNILLE DURAN | ON FILE |
| ALEJANDRO D MARTINEZ | ON FILE |
| ALEJANDRO DAMIAN SEYMAND | ON FILE |
| ALEJANDRO DAMIAN SORBELLO | ON FILE |
| ALEJANDRO DANIEL CARDENAS MORENO | ON FILE |
| ALEJANDRO DANIEL GARZA DE LA LLATA | ON FILE |
| ALEJANDRO DANIEL GONZALEZ | ON FILE |
| ALEJANDRO DANIEL HORMIGO MATOS | ON FILE |
| ALEJANDRO DANIEL LAMBERTO | ON FILE |
| ALEJANDRO DANIEL PETKOVICH | ON FILE |
| ALEJANDRO DANIEL SALINAS | ON FILE |
| ALEJANDRO DANIEL SLULLITEL SGROPPO | ON FILE |
| ALEJANDRO DANIEL SOLIS | ON FILE |
| ALEJANDRO DARIO MAZZONI | ON FILE |
| ALEJANDRO DAVID LEAN MARADIAGA | ON FILE |
| ALEJANDRO DAVID PERALTA | ON FILE |
| ALEJANDRO DAVID TRIGO | ON FILE |
| ALEJANDRO DE GIROLAMI | ON FILE |
| ALEJANDRO DE MIGUEL MENDIOLA | ON FILE |
| ALEJANDRO DE SARDINAS DELGADO | ON FILE |
| ALEJANDRO DE VRIES | ON FILE |
| ALEJANDRO DEL CASTILLO DIOSDADO | ON FILE |
| ALEJANDRO DEL MAZO ALONSO | ON FILE |
| ALEJANDRO DELGADO GOMEZ | ON FILE |
| ALEJANDRO DELLACANONICA | ON FILE |
| ALEJANDRO DI MICHELE | ON FILE |
| ALEJANDRO DIAZ BORJON | ON FILE |
| ALEJANDRO DIAZ DE QUESADA | ON FILE |
| ALEJANDRO DOMINGUEZ FERNANDEZ | ON FILE |
| ALEJANDRO DONASAEV DIAZ RODRIGUEZ | ON FILE |
| ALEJANDRO DRESSEL PALENZUELA | ON FILE |
| ALEJANDRO DURAN BARREIRO | ON FILE |
| ALEJANDRO EDGARDO WUST | ON FILE |
| ALEJANDRO EDUARDO CHAVEZ | ON FILE |
| ALEJANDRO EDUARDO CHEVALIER MOLINA | ON FILE |
| ALEJANDRO EISEN JOFRE | ON FILE |
| ALEJANDRO ELIEZER RODRIGUEZ HERNANDEZ | ON FILE |
| ALEJANDRO ELRIO LOPEZ | ON FILE |
| ALEJANDRO EMILIO GIUFFRE | ON FILE |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ON FILE |
| ALEJANDRO ENRIQUE CRAGNOLINI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO ENRIQUE CRAGNOLINI | ON FILE |
| ALEJANDRO ENRIQUE GONZALEZ | ON FILE |
| ALEJANDRO ENRIQUE LARA | ON FILE |
| ALEJANDRO ENRIQUE MONTES PORRAS | ON FILE |
| ALEJANDRO ENRIQUE MORANTE TINOCO | ON FILE |
| ALEJANDRO ERNESTO DIAZ | ON FILE |
| ALEJANDRO ERNESTO VICENTE | ON FILE |
| ALEJANDRO EROS DAMEN | ON FILE |
| ALEJANDRO ESCOBAR | ON FILE |
| ALEJANDRO ESCOBARCURIEL | ON FILE |
| ALEJANDRO ESCOBEDO MUNOZ | ON FILE |
| ALEJANDRO ESCONTRIAS | ON FILE |
| ALEJANDRO ESPINOSA MARTINEZ | ON FILE |
| ALEJANDRO ESTEBAN JURANOVIC | ON FILE |
| ALEJANDRO EXEPEDITO HERNANDEZ | ON FILE |
| ALEJANDRO EZEQUIEL FALVELLA | ON FILE |
| ALEJANDRO FABIAN BUENROSTRO | ON FILE |
| ALEJANDRO FABIAN GUARNIERI | ON FILE |
| ALEJANDRO FABIAN SORIA | ON FILE |
| ALEJANDRO FABIAN TEVEZ | ON FILE |
| ALEJANDRO FAHME CAZARES | ON FILE |
| ALEJANDRO FEDERICO EDELMANN | ON FILE |
| ALEJANDRO FEDERICO MUNOZ ARIAS | ON FILE |
| ALEJANDRO FELIPE LAOS ABREGU | ON FILE |
| ALEJANDRO FELIPE OLLER BRACAMONTE | ON FILE |
| ALEJANDRO FERNANDEZ PEREZ | ON FILE |
| ALEJANDRO FIERROSLUCAS | ON FILE |
| ALEJANDRO FLORES | ON FILE |
| ALEJANDRO FRANCISCO | ON FILE |
| ALEJANDRO FRANCISCO PALACIOS TORRES | ON FILE |
| ALEJANDRO FUENTES BEDEREU | ON FILE |
| ALEJANDRO GABRI CAMPOS GOITIA | ON FILE |
| ALEJANDRO GABRIEL DE LA CRUZ | ON FILE |
| ALEJANDRO GABRIEL HENRIQUEZ | ON FILE |
| ALEJANDRO GABRIEL MATO | ON FILE |
| ALEJANDRO GABRIEL RIJO | ON FILE |
| ALEJANDRO GABRIEL TOVAR LANZ | ON FILE |
| ALEJANDRO GALLEGO GARCIA | ON FILE |
| ALEJANDRO GALO | ON FILE |
| ALEJANDRO GARCIA | ON FILE |
| ALEJANDRO GARCIA CACHO LASCURAIN | ON FILE |
| ALEJANDRO GARCIA CAMPOS | ON FILE |
| ALEJANDRO GARCIA DEGREGORIO | ON FILE |
| ALEJANDRO GARCIA FERNANDEZ | ON FILE |
| ALEJANDRO GARCIA HERRERA | ON FILE |
| ALEJANDRO GARCIA SECO | ON FILE |
| ALEJANDRO GARZA BLANCO | ON FILE |
| ALEJANDRO GASTON ROJAS PENARANDA | ON FILE |
| ALEJANDRO GERARDO MENDIZABAL ESTRADA | ON FILE |
| ALEJANDRO GINER PAEZ | ON FILE |
| ALEJANDRO GOMEZ CARRILLO | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ BECERRA | ON FILE |
| ALEJANDRO GONZALEZ HOYOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO GONZALEZ PUENTE | ON FILE |
| ALEJANDRO GOUSSOT | ON FILE |
| ALEJANDRO GRAJALES | ON FILE |
| ALEJANDRO GRANADOS BUDESCA | ON FILE |
| ALEJANDRO GRIMALDI | ON FILE |
| ALEJANDRO GUADALUPE LOPEZ TENA | ON FILE |
| ALEJANDRO GUERRA MANZANARES | ON FILE |
| ALEJANDRO GUILLEN | ON FILE |
| ALEJANDRO GUILLERMO BAINE | ON FILE |
| ALEJANDRO GUTIERREZ | ON FILE |
| ALEJANDRO GUZMAN GUZMAN | ON FILE |
| ALEJANDRO HECTOR DI PIETRO | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ KROCTZSCH | ON FILE |
| ALEJANDRO HINOJOSA | ON FILE |
| ALEJANDRO HOBERMAN | ON FILE |
| ALEJANDRO HONG | ON FILE |
| ALEJANDRO IBARRA | ON FILE |
| ALEJANDRO IGLESIAS CABALLERO | ON FILE |
| ALEJANDRO IGNACIO HEREDIA HEREDIA | ON FILE |
| ALEJANDRO INVESTMENTS LLC | ON FILE |
| ALEJANDRO ISAAC ROSTOKER BENACERRAF | ON FILE |
| ALEJANDRO IVAN PINA GRGIC | ON FILE |
| ALEJANDRO J ECHEVERRIA CASTELLANOS | ON FILE |
| ALEJANDRO J MARTINEZ | ON FILE |
| ALEJANDRO J PEDROZA | ON FILE |
| ALEJANDRO JARAMILLO | ON FILE |
| ALEJANDRO JAVIER DE LA TORRE RAMIREZ | ON FILE |
| ALEJANDRO JAVIER GALLIANO | ON FILE |
| ALEJANDRO JAVIER GARRETON IBARRA | ON FILE |
| ALEJANDRO JAVIER MUNOZ BONILLA | ON FILE |
| ALEJANDRO JAVIER ORTEGA SELVA | ON FILE |
| ALEJANDRO JAVIER RAMOS | ON FILE |
| ALEJANDRO JAVIER ROSSI | ON FILE |
| ALEJANDRO JIMENEZ LOPEZ | ON FILE |
| ALEJANDRO JOAQUIN DIZON REYES | ON FILE |
| ALEJANDRO JOB BRAVO | ON FILE |
| ALEJANDRO JONES HIDALGO | ON FILE |
| ALEJANDRO JOSE ACEVEDO BIANCHI | ON FILE |
| ALEJANDRO JOSE ARMAS MOLINA | ON FILE |
| ALEJANDRO JOSE CALLEJA MIRANDA | ON FILE |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ON FILE |
| ALEJANDRO JOSE GONZALEZ BAPTISTA | ON FILE |
| ALEJANDRO JOSE HERNANDEZ BADUY | ON FILE |
| ALEJANDRO JOSE IZAGUIRRE GARCIA | ON FILE |
| ALEJANDRO JOSE KARANICOLAS | ON FILE |
| ALEJANDRO JOSE MAIDANA | ON FILE |
| ALEJANDRO JOSE PACHECO GOMEZ | ON FILE |
| ALEJANDRO JOSE ROMAN ARIAS | ON FILE |
| ALEJANDRO JOSE ROSAS JIMENEZ | ON FILE |
| ALEJANDRO JOSE ROZZA | ON FILE |
| ALEJANDRO JOSE RUBIO MIRANDA | ON FILE |
| ALEJANDRO JOSE SANCHEZ RODRIGUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO JOSE TREJOS | ON FILE |
| ALEJANDRO JOSE VARGAS DE LEON | ON FILE |
| ALEJANDRO JOSE VENTURA | ON FILE |
| ALEJANDRO JR CARREON | ON FILE |
| ALEJANDRO JUAN BASAVILBASO LELOIR | ON FILE |
| ALEJANDRO JUAREZ | ON FILE |
| ALEJANDRO JULIA PUIG | ON FILE |
| ALEJANDRO JULIAN CANAS | ON FILE |
| ALEJANDRO JULIAN RAMIREZ | ON FILE |
| ALEJANDRO KLARIC | ON FILE |
| ALEJANDRO LANTIGUA RIVAS | ON FILE |
| ALEJANDRO LARA | ON FILE |
| ALEJANDRO LEIVA ALARCON | ON FILE |
| ALEJANDRO LEON GIMENO SANZ | ON FILE |
| ALEJANDRO LEONARDO BARRIOS | ON FILE |
| ALEJANDRO LEONOR GONZALEZ | ON FILE |
| ALEJANDRO LEPE | ON FILE |
| ALEJANDRO LEVIN | ON FILE |
| ALEJANDRO LOMAS | ON FILE |
| ALEJANDRO LONDONO-CATANO | ON FILE |
| ALEJANDRO LOPEZ CASASECA | ON FILE |
| ALEJANDRO LOPEZ GARCIA | ON FILE |
| ALEJANDRO LOPEZ MONGE | ON FILE |
| ALEJANDRO LORENZO SUAREZ-FIGUEROA | ON FILE |
| ALEJANDRO LORET DE MOLA UGARTE | ON FILE |
| ALEJANDRO LOZANO GIRAL | ON FILE |
| ALEJANDRO LUIS ALEN MOYA | ON FILE |
| ALEJANDRO LUIS AMBROSIO | ON FILE |
| ALEJANDRO LUIS FISMAN NOUEL | ON FILE |
| ALEJANDRO LUIS GALMARINI | ON FILE |
| ALEJANDRO LUIS GARI | ON FILE |
| ALEJANDRO LUIS SANCHEZ ROSARIO | ON FILE |
| ALEJANDRO M LORIE | ON FILE |
| ALEJANDRO MALO BRAGADO | ON FILE |
| ALEJANDRO MANAS GALAN | ON FILE |
| ALEJANDRO MANELL AREVALO ROMERO | ON FILE |
| ALEJANDRO MANUEL BARONETTI | ON FILE |
| ALEJANDRO MANUEL HERNANDEZ | ON FILE |
| ALEJANDRO MANUEL HERNANDEZ SUAREZ | ON FILE |
| ALEJANDRO MANUEL MARTINEZ | ON FILE |
| ALEJANDRO MANUEL RAMOSSANCHEZ | ON FILE |
| ALEJANDRO MARCELO OLLER LLOVERA | ON FILE |
| ALEJANDRO MARCELO SAN MARTIN | ON FILE |
| ALEJANDRO MARIA FERRANDO | ON FILE |
| ALEJANDRO MARIN | ON FILE |
| ALEJANDRO MARIN | ON FILE |
| ALEJANDRO MARIO HERNANDEZFUMERO | ON FILE |
| ALEJANDRO MARQUEZ | ON FILE |
| ALEJANDRO MARTIN BATISTA | ON FILE |
| ALEJANDRO MARTIN BETSCHARD DECK | ON FILE |
| ALEJANDRO MARTIN FERNANDEZ | ON FILE |
| ALEJANDRO MARTIN SEGOVIA | ON FILE |
| ALEJANDRO MARTIN UGALDE | ON FILE |
| ALEJANDRO MARTINELLI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO MARTINEZ MOTTA | ON FILE |
| ALEJANDRO MARTINEZ VALLEJO | ON FILE |
| ALEJANDRO MATIAS HILD | ON FILE |
| ALEJANDRO MEJIA RUIZ | ON FILE |
| ALEJANDRO MENDEZ | ON FILE |
| ALEJANDRO MENDOZA | ON FILE |
| ALEJANDRO MENDOZA ARVIZU | ON FILE |
| ALEJANDRO MICHAEL ARGUETA | ON FILE |
| ALEJANDRO MICHAEL WARNER | ON FILE |
| ALEJANDRO MIGUEL ARGUETA | ON FILE |
| ALEJANDRO MIGUEL PICOS SUAREZ | ON FILE |
| ALEJANDRO MIGUEL PLESCH | ON FILE |
| ALEJANDRO MIGUEL VILLASANTI | ON FILE |
| ALEJANDRO MILLAN VALERA | ON FILE |
| ALEJANDRO MIRANDA PACHO | ON FILE |
| ALEJANDRO MONERT | ON FILE |
| ALEJANDRO MONRROY | ON FILE |
| ALEJANDRO MORALES CHAVARRI | ON FILE |
| ALEJANDRO MORAN FERNANDEZ | ON FILE |
| ALEJANDRO MORENO DOMINGUEZ | ON FILE |
| ALEJANDRO MORENO-JAUREGUI | ON FILE |
| ALEJANDRO MORRONE | ON FILE |
| ALEJANDRO MURGUIA | ON FILE |
| ALEJANDRO NAHUEL PACHECO FERNANDEZ | ON FILE |
| ALEJANDRO NAVARRO LUCENA | ON FILE |
| ALEJANDRO NICOLAS BERARDO LIMPIAS | ON FILE |
| ALEJANDRO NICOLAS SACCHI | ON FILE |
| ALEJANDRO NICOLAS VERA VERA | ON FILE |
| ALEJANDRO NIETO COTO | ON FILE |
| ALEJANDRO OCHOA CAMBEROS | ON FILE |
| ALEJANDRO OLIN DORIA GIL | ON FILE |
| ALEJANDRO OMAR CAVALLERO | ON FILE |
| ALEJANDRO OROPEZA QUEREJETA | ON FILE |
| ALEJANDRO OROZCO BARBA | ON FILE |
| ALEJANDRO ORRANTIA MUNOZ | ON FILE |
| ALEJANDRO ORTEGA ESCALADA | ON FILE |
| ALEJANDRO ORTIZ RODRIGUEZ | ON FILE |
| ALEJANDRO OSCAR MAZZEO | ON FILE |
| ALEJANDRO OZERKOVSKY | ON FILE |
| ALEJANDRO PABLO CASSERA | ON FILE |
| ALEJANDRO PABLO LEVIN PICK | ON FILE |
| ALEJANDRO PADILLA | ON FILE |
| ALEJANDRO PALAU VERDEJO | ON FILE |
| ALEJANDRO PALOMAR HERNANDEZ | ON FILE |
| ALEJANDRO PAOLO REYES NARCISO | ON FILE |
| ALEJANDRO PARAGAS QUITALIG | ON FILE |
| ALEJANDRO PAREDES GARZA | ON FILE |
| ALEJANDRO PASSERMAN ALVAREZ | ON FILE |
| ALEJANDRO PEDRAZA | ON FILE |
| ALEJANDRO PENAGOS LITUMA | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ AGUILERA | ON FILE |
| ALEJANDRO PEREZ ARBIOL | ON FILE |
| ALEJANDRO PEREZ CORDOBA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO PICO LLORENTE | ON FILE |
| ALEJANDRO PIEROLA | ON FILE |
| ALEJANDRO PINILLA LOMBAO | ON FILE |
| ALEJANDRO PORTUGAL GONZALEZ | ON FILE |
| ALEJANDRO POVEDANO PEDRAZA | ON FILE |
| ALEJANDRO PRIETO PERAL | ON FILE |
| ALEJANDRO QUINTO FERRANDEZ | ON FILE |
| ALEJANDRO R MAYORCA-ORE | ON FILE |
| ALEJANDRO RAMIREZ | ON FILE |
| ALEJANDRO RAMIREZ | ON FILE |
| ALEJANDRO RAMIREZ DE PAZ | ON FILE |
| ALEJANDRO RAMIREZ-MORALES | ON FILE |
| ALEJANDRO RAMO MARTINEZ TUNEL | ON FILE |
| ALEJANDRO RELOBA MARTIN | ON FILE |
| ALEJANDRO RETANA RODRIGUEZ | ON FILE |
| ALEJANDRO REYES | ON FILE |
| ALEJANDRO RICAR AYMARD | ON FILE |
| ALEJANDRO RICARDO ORTEGA ANCEL | ON FILE |
| ALEJANDRO RIOS | ON FILE |
| ALEJANDRO RIOS ORUNA | ON FILE |
| ALEJANDRO RIOS PENA | ON FILE |
| ALEJANDRO RIVAS ROSALES | ON FILE |
| ALEJANDRO RIVERA | ON FILE |
| ALEJANDRO RODRIGUEZ | ON FILE |
| ALEJANDRO RODRIGUEZ MORENO | ON FILE |
| ALEJANDRO ROIG GARCIA | ON FILE |
| ALEJANDRO ROMAN | ON FILE |
| ALEJANDRO ROMO CARDENAS | ON FILE |
| ALEJANDRO ROSEMBERG | ON FILE |
| ALEJANDRO ROSETE | ON FILE |
| ALEJANDRO RUBEN FERNANDEZ | ON FILE |
| ALEJANDRO RUIZ LUJAN | ON FILE |
| ALEJANDRO SAGO | ON FILE |
| ALEJANDRO SAINT JEAN | ON FILE |
| ALEJANDRO SALAZAR -SORIA | ON FILE |
| ALEJANDRO SALGADO | ON FILE |
| ALEJANDRO SALVADOR MARTINEZ | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANCHEZ MARTINEZ | ON FILE |
| ALEJANDRO SANCHEZ MELLADO | ON FILE |
| ALEJANDRO SANKARAN-GARCIA | ON FILE |
| ALEJANDRO SANTAMARIA LEIVA | ON FILE |
| ALEJANDRO SANTOS DE ISLA | ON FILE |
| ALEJANDRO SCHILLER PRIETO | ON FILE |
| ALEJANDRO SCHTRE | ON FILE |
| ALEJANDRO SEBASTIAN ALBERTO PONZO | ON FILE |
| ALEJANDRO SEBASTIAN ALONSO | ON FILE |
| ALEJANDRO SEBASTIAN LEDESMA COSCOLLUELA | ON FILE |
| ALEJANDRO SEBASTIAN SQUELLA ROJAS | ON FILE |
| ALEJANDRO SEBASTIAN TUOZZO | ON FILE |
| ALEJANDRO SERRA BLANCA | ON FILE |
| ALEJANDRO SERRANO CASTANEDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO SESE | ON FILE |
| ALEJANDRO SIMON ALDONZA | ON FILE |
| ALEJANDRO SOMOZAS MANCILLA | ON FILE |
| ALEJANDRO TENA CARDENAS | ON FILE |
| ALEJANDRO THOMAS ACOSTA | ON FILE |
| ALEJANDRO TINO RAYAS | ON FILE |
| ALEJANDRO TORRESTIANA GEORGE | ON FILE |
| ALEJANDRO TRAVERSO TRIGO | ON FILE |
| ALEJANDRO TRENY ORTEGA | ON FILE |
| ALEJANDRO TRUJILLO | ON FILE |
| ALEJANDRO TRUJILLO CHANG | ON FILE |
| ALEJANDRO ULATE CALVO | ON FILE |
| ALEJANDRO URIBE | ON FILE |
| ALEJANDRO URIEL GOMEZREYNOSO | ON FILE |
| ALEJANDRO VALENCIA | ON FILE |
| ALEJANDRO VANO TOMAS | ON FILE |
| ALEJANDRO VARELA SABIO | ON FILE |
| ALEJANDRO VARGAS | ON FILE |
| ALEJANDRO VAZQUEZ CAMACHO | ON FILE |
| ALEJANDRO VEGA SALINAS | ON FILE |
| ALEJANDRO VELASCO NAZARET | ON FILE |
| ALEJANDRO VELAZQUEZ | ON FILE |
| ALEJANDRO VELAZQUEZFLORES | ON FILE |
| ALEJANDRO VELEZ POSADA | ON FILE |
| ALEJANDRO VILLARREAL DE LA GARZA | ON FILE |
| ALEJANDRO VILLASANTE ITURRIA | ON FILE |
| ALEJANDRO XABIER SALVADOR MENENDEZ | ON FILE |
| ALEJANDRO YERPES PALACIOS | ON FILE |
| ALEJANDRO ZAMORA ESQUIVEL | ON FILE |
| ALEJO CASTILLO USYAOPIN | ON FILE |
| ALEJO EZEQUIEL BLANCO | ON FILE |
| ALEJO GABRIEL AKERFELD | ON FILE |
| ALEJO HERNAN ARBINI | ON FILE |
| ALEJO MARTIN FERNANDEZ | ON FILE |
| ALEJO MARTINOLI | ON FILE |
| ALEJO THOMAS ORTEGA | ON FILE |
| ALEJOS ANAYA | ON FILE |
| ALEK DANIEL PEDERSEN | ON FILE |
| ALEK I LISKOV | ON FILE |
| ALEK JOHN TYBURK | ON FILE |
| ALEK KENNAN ERGIN | ON FILE |
| ALEK MATTHEW HARDEN | ON FILE |
| ALEKANDER P BEUKERS | ON FILE |
| ALEKHYA ARUDRA | ON FILE |
| ALEKO IVOV DIMITROV | ON FILE |
| ALEKOS OTTAVIUCCI | ON FILE |
| ALEKS FORTUNA | ON FILE |
| ALEKS JENSEN | ON FILE |
| ALEKS LACHEZAROV VASILEV | ON FILE |
| ALEKS PALAMARCHUK | ON FILE |
| ALEKS SLAVCHEV DIMITROV | ON FILE |
| ALEKSA ANDERS ANDREA BOHLIN | ON FILE |
| ALEKSA ÄŒOLOVIÄ‡ | ON FILE |
| ALEKSA BOZOVIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSA BRKOVIC | ON FILE |
| ALEKSA DOKIC | ON FILE |
| ALEKSA DORDEVIC | ON FILE |
| ALEKSA DURASINOVIC | ON FILE |
| ALEKSA GAJIC | ON FILE |
| ALEKSA GRUBISIC | ON FILE |
| ALEKSA GRUJIC | ON FILE |
| ALEKSA JANKOVIC | ON FILE |
| ALEKSA JOKSIMOVIC | ON FILE |
| ALEKSA JOVANOVIC | ON FILE |
| ALEKSA LOMIÄ‡ | ON FILE |
| ALEKSA LUCIC | ON FILE |
| ALEKSA MATIC | ON FILE |
| ALEKSA MITROVIC | ON FILE |
| ALEKSA NOVCIC | ON FILE |
| ALEKSA PROSIC | ON FILE |
| ALEKSA STOKANOVIC | ON FILE |
| ALEKSANDAR ADZIC | ON FILE |
| ALEKSANDAR ANGELOV ANGELOV | ON FILE |
| ALEKSANDAR ATANASOVSKI | ON FILE |
| ALEKSANDAR BAJKIN | ON FILE |
| ALEKSANDAR BARTICEVIC MILOVAN | ON FILE |
| ALEKSANDAR BAUMAN | ON FILE |
| ALEKSANDAR BEKER | ON FILE |
| ALEKSANDAR BIKOVIC | ON FILE |
| ALEKSANDAR BOGDANOVIC | ON FILE |
| ALEKSANDAR BOGDANOVSKI | ON FILE |
| ALEKSANDAR BOGOESKI | ON FILE |
| ALEKSANDAR BOZIC | ON FILE |
| ALEKSANDAR CARLOS MANDIC | ON FILE |
| ALEKSANDAR CURCIC | ON FILE |
| ALEKSANDAR CVETIC | ON FILE |
| ALEKSANDAR DAVID PETROVIC | ON FILE |
| ALEKSANDAR DENKOVIC | ON FILE |
| ALEKSANDAR DIMITRIOSKI | ON FILE |
| ALEKSANDAR DINIC | ON FILE |
| ALEKSANDAR DJALOVIC | ON FILE |
| ALEKSANDAR DJERKIC | ON FILE |
| ALEKSANDAR DJOKIC | ON FILE |
| ALEKSANDAR DJORDJEVIC | ON FILE |
| ALEKSANDAR DODIC | ON FILE |
| ALEKSANDAR DORDEVIC | ON FILE |
| ALEKSANDAR DRAGOSAVAC | ON FILE |
| ALEKSANDAR DROGRESHKI | ON FILE |
| ALEKSANDAR DURDEVIC | ON FILE |
| ALEKSANDAR DURIC | ON FILE |
| ALEKSANDAR EMILOV KOSTOV | ON FILE |
| ALEKSANDAR EVGENIEV ENEV | ON FILE |
| ALEKSANDAR GACHEV | ON FILE |
| ALEKSANDAR GALOVI | ON FILE |
| ALEKSANDAR GENAL | ON FILE |
| ALEKSANDAR GEORGIEV DIMITROV | ON FILE |
| ALEKSANDAR GLUSHKOV | ON FILE |
| ALEKSANDAR GOGIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDAR GOLUBOVIC | ON FILE |
| ALEKSANDAR GRGUROVIC | ON FILE |
| ALEKSANDAR GRIBOVSKI | ON FILE |
| ALEKSANDAR HADZIBABIC | ON FILE |
| ALEKSANDAR HAJDUKOVIC | ON FILE |
| ALEKSANDAR HRISTOV HRISTOV | ON FILE |
| ALEKSANDAR ILIEVSKI | ON FILE |
| ALEKSANDAR IVANOV IVANOV | ON FILE |
| ALEKSANDAR JANJIC | ON FILE |
| ALEKSANDAR JEVREMOVIC | ON FILE |
| ALEKSANDAR JOVANOVSKI | ON FILE |
| ALEKSANDAR JOVICIC | ON FILE |
| ALEKSANDAR JURIC | ON FILE |
| ALEKSANDAR KANJEVAC | ON FILE |
| ALEKSANDAR KARESKI | ON FILE |
| ALEKSANDAR KLASNJA | ON FILE |
| ALEKSANDAR KRIS | ON FILE |
| ALEKSANDAR KRSMANOVIC | ON FILE |
| ALEKSANDAR KRSTANOVIC | ON FILE |
| ALEKSANDAR LONCAR | ON FILE |
| ALEKSANDAR LUGONJA | ON FILE |
| ALEKSANDAR LYUBOMIROV STANIMIROV | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAKSIMOVIC | ON FILE |
| ALEKSANDAR MARCETIC | ON FILE |
| ALEKSANDAR MARINKOVIC | ON FILE |
| ALEKSANDAR MARJANOVIC | ON FILE |
| ALEKSANDAR MATIC | ON FILE |
| ALEKSANDAR MILISAVLJEVIC | ON FILE |
| ALEKSANDAR MILJAKOVIC | ON FILE |
| ALEKSANDAR MILJKOVIC | ON FILE |
| ALEKSANDAR MILKOVIC | ON FILE |
| ALEKSANDAR MILORADOV | ON FILE |
| ALEKSANDAR MILOSEVIC | ON FILE |
| ALEKSANDAR MILOVANOVIÄ‡ | ON FILE |
| ALEKSANDAR MIRKOVIC | ON FILE |
| ALEKSANDAR MITRESKI | ON FILE |
| ALEKSANDAR MITROVIC | ON FILE |
| ALEKSANDAR NIKOLAEV GROZEV | ON FILE |
| ALEKSANDAR NIKOLOV RISKOV | ON FILE |
| ALEKSANDAR NOVAKOVIC | ON FILE |
| ALEKSANDAR PANTOVIC | ON FILE |
| ALEKSANDAR PETKOVIC | ON FILE |
| ALEKSANDAR PETKOVIC | ON FILE |
| ALEKSANDAR PETROVIC | ON FILE |
| ALEKSANDAR PINTERIC | ON FILE |
| ALEKSANDAR PLAMENOV ATANASOV | ON FILE |
| ALEKSANDAR PLAVEVSKI | ON FILE |
| ALEKSANDAR POPOSKI | ON FILE |
| ALEKSANDAR POPOVIC | ON FILE |
| ALEKSANDAR POPOVIC | ON FILE |
| ALEKSANDAR PREOCANIN | ON FILE |
| ALEKSANDAR PRODANOVIC | ON FILE |
| ALEKSANDAR PROKIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDAR PUPOVAC | ON FILE |
| ALEKSANDAR RADETIC | ON FILE |
| ALEKSANDAR RIÄ'OÅ¡IÄ‡ | ON FILE |
| ALEKSANDAR RISTIÄ‡ | ON FILE |
| ALEKSANDAR ROBESKI | ON FILE |
| ALEKSANDAR RUMENOV ANDREEV | ON FILE |
| ALEKSANDAR SAVIC | ON FILE |
| ALEKSANDAR SEMENJUK | ON FILE |
| ALEKSANDAR SHOPOV | ON FILE |
| ALEKSANDAR SIJACIC | ON FILE |
| ALEKSANDAR SIMEUNOVIC | ON FILE |
| ALEKSANDAR SIMIC | ON FILE |
| ALEKSANDAR SPIRKOSKI | ON FILE |
| ALEKSANDAR STAJIC | ON FILE |
| ALEKSANDAR STANKOVIC | ON FILE |
| ALEKSANDAR STANKOVIC | ON FILE |
| ALEKSANDAR STANKOVIC | ON FILE |
| ALEKSANDAR STEFANOV GEORGIEV | ON FILE |
| ALEKSANDAR STEVANOVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR STUBLINCEVIC | ON FILE |
| ALEKSANDAR SUDIMAC | ON FILE |
| ALEKSANDAR TIMIC | ON FILE |
| ALEKSANDAR TIVADAR | ON FILE |
| ALEKSANDAR TODOROV PENEV | ON FILE |
| ALEKSANDAR TODOROVIC | ON FILE |
| ALEKSANDAR TRAJKOVSKI | ON FILE |
| ALEKSANDAR TSVETANOV TSVETANOV | ON FILE |
| ALEKSANDAR TSVETANOV TYANKOV | ON FILE |
| ALEKSANDAR VALENTINOV HADZHIMITOV | ON FILE |
| ALEKSANDAR VALERIEV ALEKSIEV | ON FILE |
| ALEKSANDAR VENTSISLAV ALEKSOV | ON FILE |
| ALEKSANDAR VIDAKOVIC | ON FILE |
| ALEKSANDAR VLADIMIROV GERGOV | ON FILE |
| ALEKSANDAR VLAH | ON FILE |
| ALEKSANDAR VOJINOVIC | ON FILE |
| ALEKSANDAR VUCINIC | ON FILE |
| ALEKSANDAR VUJICIC | ON FILE |
| ALEKSANDAR VUKOJEV | ON FILE |
| ALEKSANDAR ZAFIROVSKI | ON FILE |
| ALEKSANDAR ZIC | ON FILE |
| ALEKSANDAR ZLATESKI | ON FILE |
| ALEKSANDER BARIC | ON FILE |
| ALEKSANDER BARTEL | ON FILE |
| ALEKSANDER BOGUMIL WOLODKO | ON FILE |
| ALEKSANDER DOMAGALA | ON FILE |
| ALEKSANDER EDWARD MIZERA | ON FILE |
| ALEKSANDER ERLEIF WIIK | ON FILE |
| ALEKSANDER GOENTER | ON FILE |
| ALEKSANDER GRZEGORZ NAROLSKI | ON FILE |
| ALEKSANDER HAVNOE OUSDAL | ON FILE |
| ALEKSANDER HINDENES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDER JAKIMOWICZ | ON FILE |
| ALEKSANDER JALKIEWICZ | ON FILE |
| ALEKSANDER JAMES TRENT | ON FILE |
| ALEKSANDER JARUSZEWICZ | ON FILE |
| ALEKSANDER JERZY BRODZINSKI | ON FILE |
| ALEKSANDER JERZY DODOV | ON FILE |
| ALEKSANDER JERZY GRYN | ON FILE |
| ALEKSANDER JOZEF BOBROWSKI | ON FILE |
| ALEKSANDER JUVAN | ON FILE |
| ALEKSANDER KARLSRUD | ON FILE |
| ALEKSANDER KARPINSKI | ON FILE |
| ALEKSANDER KLEPPE | ON FILE |
| ALEKSANDER KOTAS | ON FILE |
| ALEKSANDER KRASIMIROV IVANOV | ON FILE |
| ALEKSANDER KRISTIAN LECKSZAS | ON FILE |
| ALEKSANDER KRZYSZTOF JASIAK | ON FILE |
| ALEKSANDER KRZYSZTOF KUTELA | ON FILE |
| ALEKSANDER KRZYSZTOF SKWARCZEK | ON FILE |
| ALEKSANDER KSIAZEK | ON FILE |
| ALEKSANDER LAMACZ | ON FILE |
| ALEKSANDER MARKOVIC | ON FILE |
| ALEKSANDER MATHIAS EIKSETH | ON FILE |
| ALEKSANDER MICHAL FRANKIEWICZ | ON FILE |
| ALEKSANDER MIROSLAW BIELECKI | ON FILE |
| ALEKSANDER NEUBERT | ON FILE |
| ALEKSANDER ORLIK | ON FILE |
| ALEKSANDER PAWEL DUDUS | ON FILE |
| ALEKSANDER PIOTR KOROWACKI | ON FILE |
| ALEKSANDER PLEWKA | ON FILE |
| ALEKSANDER PRZEMYSLAW NOSUL | ON FILE |
| ALEKSANDER RAFAL MORAWSKI | ON FILE |
| ALEKSANDER RANGOY BLESS | ON FILE |
| ALEKSANDER ROBERT WYPIORCZYK | ON FILE |
| ALEKSANDER ROMANHA SANTOS | ON FILE |
| ALEKSANDER SKORIC | ON FILE |
| ALEKSANDER SKURA | ON FILE |
| ALEKSANDER SLAVICIC | ON FILE |
| ALEKSANDER STANISEAW ISKO | ON FILE |
| ALEKSANDER STASIAK | ON FILE |
| ALEKSANDER STOJAN | ON FILE |
| ALEKSANDER TADEUSZ DUDEK | ON FILE |
| ALEKSANDER TUAN ANH DOAN | ON FILE |
| ALEKSANDER TYMCZENKO | ON FILE |
| ALEKSANDER VEDOM | ON FILE |
| ALEKSANDER VIET ANH TRINH | ON FILE |
| ALEKSANDER WIRASZKO | ON FILE |
| ALEKSANDR ALEKSANDROVICH IANOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH OZHGIBESOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH PIPKO | ON FILE |
| ALEKSANDR ALEKSANDROVICH REMIZOV | ON FILE |
| ALEKSANDR ANDREYEVICH KONSTANTINOV | ON FILE |
| ALEKSANDR BACHAYEV | ON FILE |
| ALEKSANDR BATISHCHEV | ON FILE |
| ALEKSANDR BELKIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDR BEREZHNOY | ON FILE |
| ALEKSANDR BONDAR | ON FILE |
| ALEKSANDR BORISOVICH RATNER | ON FILE |
| ALEKSANDR BOTAYEV | ON FILE |
| ALEKSANDR CHIZHIK | ON FILE |
| ALEKSANDR CHUDINOV | ON FILE |
| ALEKSANDR DANILENKO | ON FILE |
| ALEKSANDR DMITRIYEVICH GORODILOV | ON FILE |
| ALEKSANDR ELESEV | ON FILE |
| ALEKSANDR ERMAKOV | ON FILE |
| ALEKSANDR EVGEN YEVICH MESHKOV | ON FILE |
| ALEKSANDR F FILIMONCHUK | ON FILE |
| ALEKSANDR FEDOROVICH ANTONOV | ON FILE |
| ALEKSANDR G SAIYAN | ON FILE |
| ALEKSANDR GENNAD YEVICH BRYUKHOV | ON FILE |
| ALEKSANDR GEORG UNMUT | ON FILE |
| ALEKSANDR GOLDVEKHT | ON FILE |
| ALEKSANDR GRIGORYEVICH KABAKOV | ON FILE |
| ALEKSANDR GUMINENKO | ON FILE |
| ALEKSANDR IGOREVICH ILIUSHCHENKOV | ON FILE |
| ALEKSANDR IGOREVICH ROYTIKH | ON FILE |
| ALEKSANDR KACANOVSKI | ON FILE |
| ALEKSANDR KALLAUR | ON FILE |
| ALEKSANDR KASHIN | ON FILE |
| ALEKSANDR KHAEROV | ON FILE |
| ALEKSANDR KHILCHENKO | ON FILE |
| ALEKSANDR KIRIMOV | ON FILE |
| ALEKSANDR KOROL | ON FILE |
| ALEKSANDR KOZMIK | ON FILE |
| ALEKSANDR KRAGOROV | ON FILE |
| ALEKSANDR KROLIK | ON FILE |
| ALEKSANDR LAVROV | ON FILE |
| ALEKSANDR LINT | ON FILE |
| ALEKSANDR MAZIN | ON FILE |
| ALEKSANDR MEHHEDENKO | ON FILE |
| ALEKSANDR MIKHAYLOVICH KOMANDIROV | ON FILE |
| ALEKSANDR MIKHAYLOVICH LAMANOV | ON FILE |
| ALEKSANDR MIROSHNIKOV | ON FILE |
| ALEKSANDR MUZLAYEV | ON FILE |
| ALEKSANDR N LUNGU | ON FILE |
| ALEKSANDR NICOLAYEVICH KUYAROV | ON FILE |
| ALEKSANDR NOVICHIKHIN | ON FILE |
| ALEKSANDR OSMANOV | ON FILE |
| ALEKSANDR PALIY | ON FILE |
| ALEKSANDR PANIN | ON FILE |
| ALEKSANDR PAVLOV | ON FILE |
| ALEKSANDR PAVLOVICH DUDIN | ON FILE |
| ALEKSANDR PETROV | ON FILE |
| ALEKSANDR PODDUBCHAK | ON FILE |
| ALEKSANDR POLSKIY | ON FILE |
| ALEKSANDR RASSOLENKO | ON FILE |
| ALEKSANDR RIKHTERMAN | ON FILE |
| ALEKSANDR ROGALSKII | ON FILE |
| ALEKSANDR RUBLEVSKII | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDR RYVKIN | ON FILE |
| ALEKSANDR SANERENKO | ON FILE |
| ALEKSANDR SELEZNEV | ON FILE |
| ALEKSANDR SERGEYEVICH LEONOV | ON FILE |
| ALEKSANDR SERGEYEVICH VINOGRADOV | ON FILE |
| ALEKSANDR SIMMA | ON FILE |
| ALEKSANDR SLINYAVUK | ON FILE |
| ALEKSANDR SMOLYAR | ON FILE |
| ALEKSANDR TANASEICHUK | ON FILE |
| ALEKSANDR VADIMOVICH ARSENIN | ON FILE |
| ALEKSANDR VALERYEVICH SALNIKOV | ON FILE |
| ALEKSANDR VIACHESLAVOVICH LEVCHENKO | ON FILE |
| ALEKSANDR VIACHESLAVOVICH NECHIPURENKO | ON FILE |
| ALEKSANDR VIKTOROVICH DEGTYAREV | ON FILE |
| ALEKSANDR VILENCHIK | ON FILE |
| ALEKSANDR VLADIMIROVICH MITYUNIN | ON FILE |
| ALEKSANDR VRONSKIY | ON FILE |
| ALEKSANDR YAKOVLEVICH SHEK | ON FILE |
| ALEKSANDR ZHELEZNIAKOV | ON FILE |
| ALEKSANDRA AGATA MATLASZEWSKA | ON FILE |
| ALEKSANDRA ALEKSIC | ON FILE |
| ALEKSANDRA ALICJA MORDARSKA | ON FILE |
| ALEKSANDRA ANDREJEVIC | ON FILE |
| ALEKSANDRA BARBARA SLIPEK | ON FILE |
| ALEKSANDRA BARBARA SLIPEK | ON FILE |
| ALEKSANDRA BELITSKAJA | ON FILE |
| ALEKSANDRA BOJANIC | ON FILE |
| ALEKSANDRA CZECH | ON FILE |
| ALEKSANDRA ELZBIETA PLUCIENNIK | ON FILE |
| ALEKSANDRA ERI | ON FILE |
| ALEKSANDRA EWA LASKA | ON FILE |
| ALEKSANDRA FIEDZIUKIEWICZ | ON FILE |
| ALEKSANDRA GARGULA | ON FILE |
| ALEKSANDRA GJEORGJIEVA | ON FILE |
| ALEKSANDRA GLATZ | ON FILE |
| ALEKSANDRA GRAZYNA LEDWON | ON FILE |
| ALEKSANDRA IZABELA WASILENKO | ON FILE |
| ALEKSANDRA JASINSKA | ON FILE |
| ALEKSANDRA JOANNA KOBIEROWSKA | ON FILE |
| ALEKSANDRA JOANNA SIKORSKA | ON FILE |
| ALEKSANDRA JOVIC | ON FILE |
| ALEKSANDRA KAROLINA JAROSZ | ON FILE |
| ALEKSANDRA KARTU | ON FILE |
| ALEKSANDRA KINGA WOLNIEWICZ | ON FILE |
| ALEKSANDRA KOPEC | ON FILE |
| ALEKSANDRA KORF | ON FILE |
| ALEKSANDRA KRDÅ¾IÄ‡ | ON FILE |
| ALEKSANDRA KRUTOVA | ON FILE |
| ALEKSANDRA LELEVIC | ON FILE |
| ALEKSANDRA LEWANDOWSKA | ON FILE |
| ALEKSANDRA MAKSIMOVIC | ON FILE |
| ALEKSANDRA MARIA BOJARCZUK | ON FILE |
| ALEKSANDRA MARIA HELMINIAK | ON FILE |
| ALEKSANDRA MARIA KOHUT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDRA MARIA MANOS | ON FILE |
| ALEKSANDRA MARKOVIC | ON FILE |
| ALEKSANDRA MCDONALD | ON FILE |
| ALEKSANDRA MILINOVIC | ON FILE |
| ALEKSANDRA MILOSEVIC | ON FILE |
| ALEKSANDRA MITIC | ON FILE |
| ALEKSANDRA MITROVIC | ON FILE |
| ALEKSANDRA ORLIC | ON FILE |
| ALEKSANDRA OSINIAGOVA | ON FILE |
| ALEKSANDRA PAULINA WIENCH | ON FILE |
| ALEKSANDRA PAUNOVIC | ON FILE |
| ALEKSANDRA POLEVA | ON FILE |
| ALEKSANDRA POLINA | ON FILE |
| ALEKSANDRA RADIC | ON FILE |
| ALEKSANDRA RZANY | ON FILE |
| ALEKSANDRA SEHOVIC | ON FILE |
| ALEKSANDRA SIMIC | ON FILE |
| ALEKSANDRA SOKOLOWSKA | ON FILE |
| ALEKSANDRA STANKOVIC | ON FILE |
| ALEKSANDRA STEPNIEWICZ | ON FILE |
| ALEKSANDRA SYLWIA UCHNAST | ON FILE |
| ALEKSANDRA ULIASZ | ON FILE |
| ALEKSANDRA VAN WINDEN DORANN | ON FILE |
| ALEKSANDRA VLADETIC | ON FILE |
| ALEKSANDRA VLADIMIROVA PIRES PAVLOVA | ON FILE |
| ALEKSANDRA ZDRNJA-HUSTED | ON FILE |
| ALEKSANDRAS BOGDANOVAS | ON FILE |
| ALEKSANDRAS BUZOVERIA | ON FILE |
| ALEKSANDRAS RAGOVSKIS | ON FILE |
| ALEKSANDRAS SOLOVEICIKAS | ON FILE |
| ALEKSANDRE APKHAIDZE | ON FILE |
| ALEKSANDRE PATARAIA | ON FILE |
| ALEKSANDRO CACA | ON FILE |
| ALEKSANDRS BALANOVSKIS | ON FILE |
| ALEKSANDRS DOLOTOVS | ON FILE |
| ALEKSANDRS DRUVIS APERANS | ON FILE |
| ALEKSANDRS GOLCOVS | ON FILE |
| ALEKSANDRS ISAKOVS | ON FILE |
| ALEKSANDRS JEMELJANOVS | ON FILE |
| ALEKSANDRS KOSTAREVS | ON FILE |
| ALEKSANDRS LARIONOVS | ON FILE |
| ALEKSANDRS MARTINS BLUMS | ON FILE |
| ALEKSANDRS MIHAILOVS | ON FILE |
| ALEKSANDRS MUDRILOVS | ON FILE |
| ALEKSANDRS USOVS | ON FILE |
| ALEKSANDRS VORONCOVS | ON FILE |
| ALEKSEI AFANASEV | ON FILE |
| ALEKSEI ALEKSANDROVICH PETUKHOV | ON FILE |
| ALEKSEI ALEKSANDROVICH SUCHKOV | ON FILE |
| ALEKSEI ALEKSEEVICH NESTEROV | ON FILE |
| ALEKSEI ANIKIN | ON FILE |
| ALEKSEI DOLOTIN | ON FILE |
| ALEKSEI DUBROVSKII | ON FILE |
| ALEKSEI ELIAS RIIKONEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSEI IUREVICH GUDYMA | ON FILE |
| ALEKSEI MELNIKOV | ON FILE |
| ALEKSEI NAM | ON FILE |
| ALEKSEI NICOLAI PAVLOV | ON FILE |
| ALEKSEI PAVLOVICH ZAITSEV | ON FILE |
| ALEKSEI SERGEYEVICH USACHENKO | ON FILE |
| ALEKSEI SKOSOGORENKO | ON FILE |
| ALEKSEI VALENTINOVICH BANDURKO | ON FILE |
| ALEKSEI VITALEVICH SAPKIN | ON FILE |
| ALEKSEI VITALEVICH SHUGUROV | ON FILE |
| ALEKSEI ZHILIN | ON FILE |
| ALEKSEJ KRIVONOS | ON FILE |
| ALEKSEJS KONOSONOKS | ON FILE |
| ALEKSEJS SUHARSKIS | ON FILE |
| ALEKSEJS VOLGINS | ON FILE |
| ALEKSEY ALEKSANDR POLENUR | ON FILE |
| ALEKSEY ALEKSANDROVICH YUN | ON FILE |
| ALEKSEY ALEKSEYEVICH KISELEV | ON FILE |
| ALEKSEY ALISHER YUSUPOV | ON FILE |
| ALEKSEY BUBENTSOV | ON FILE |
| ALEKSEY I CHERKASSKIY | ON FILE |
| ALEKSEY KESAREV | ON FILE |
| ALEKSEY KLINTSEVICH | ON FILE |
| ALEKSEY KRASNOV | ON FILE |
| ALEKSEY MIKHAILOVICH GREKOV | ON FILE |
| ALEKSEY NIKOLAY NEVEROV | ON FILE |
| ALEKSEY NIKOLAYEVICH TKACHEV | ON FILE |
| ALEKSEY OLEGOVICH KOLOSKOV | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY SAMERS | ON FILE |
| ALEKSEY V SHEKOCHIKHIN | ON FILE |
| ALEKSEY VIKTOROVICH FEN | ON FILE |
| ALEKSEY VISHNEVSKIY | ON FILE |
| ALEKSEY ZINOVE MOSKVIN | ON FILE |
| ALEKSI AARON COHEN | ON FILE |
| ALEKSI ASLAK PARTANEN | ON FILE |
| ALEKSI HEIKKI JOHANNES TAIPALE | ON FILE |
| ALEKSI HERMANNI LINNA | ON FILE |
| ALEKSI JAAKKO SAKARI KESKITALO | ON FILE |
| ALEKSI JARI PETRI PARKKARI | ON FILE |
| ALEKSI JERE JOHANNES KAUPPI | ON FILE |
| ALEKSI KRISTIAN MUSTONEN | ON FILE |
| ALEKSI MATIAS TOIVANEN | ON FILE |
| ALEKSI MIKAEL KENTTA | ON FILE |
| ALEKSI OLAVI HENRIKKI LEINONKOSKI | ON FILE |
| ALEKSI OLAVI JOHANNES PARVIAINEN | ON FILE |
| ALEKSIY SYNKEVYCH | ON FILE |
| ALEM BERHANE ABEBE | ON FILE |
| ALEM SELIMOVIC | ON FILE |
| ALEMBERTH PEREZ | ON FILE |
| ALEMU ASSEFA FELEKE | ON FILE |
| ALEN AJAM | ON FILE |
| ALEN ALIBASIC | ON FILE |
| ALEN BUDANEC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEN DANDIC | ON FILE |
| ALEN FRANKLIN JOHN | ON FILE |
| ALEN GAVRANOVIC | ON FILE |
| ALEN IVANKOVIC | ON FILE |
| ALEN JASARBASIC | ON FILE |
| ALEN KASTELIC | ON FILE |
| ALEN KHCHEIAN | ON FILE |
| ALEN KISIC | ON FILE |
| ALEN KOVAC | ON FILE |
| ALEN KRLJIC | ON FILE |
| ALEN LISIC | ON FILE |
| ALEN MAKHMETOV | ON FILE |
| ALEN MARIC | ON FILE |
| ALEN MEHMEDAGIC | ON FILE |
| ALEN MOCILNIKAR | ON FILE |
| ALEN MUSTAFOVSKI | ON FILE |
| ALEN NOVAK | ON FILE |
| ALEN PALIC | ON FILE |
| ALEN PEER | ON FILE |
| ALEN PERKLIC | ON FILE |
| ALEN POPOVIC | ON FILE |
| ALEN PRANIC | ON FILE |
| ALEN PRCIC | ON FILE |
| ALEN RADMAN | ON FILE |
| ALEN SISOVIC | ON FILE |
| ALEN STAMFELJ | ON FILE |
| ALEN TOSUM | ON FILE |
| ALEN UDOVC RODRIGUEZ | ON FILE |
| ALEN VELIC | ON FILE |
| ALEN VRDOLJAK | ON FILE |
| ALEN VUKIC | ON FILE |
| ALEN WONG GUARDA | ON FILE |
| ALEN ZUKIC | ON FILE |
| ALENA BC SINAY | ON FILE |
| ALENA BENDOVA | ON FILE |
| ALENA CIMRHANZLOVA | ON FILE |
| ALENA F ANISKOVICH | ON FILE |
| ALENA HORNAKOVA | ON FILE |
| ALENA IQBAL | ON FILE |
| ALENA KARABINOSOVA | ON FILE |
| ALENA KOSOVA | ON FILE |
| ALENA KOZLOVA | ON FILE |
| ALENA KUZIUR | ON FILE |
| ALENA LENGYEL | ON FILE |
| ALENA MONTE YARMOSKY | ON FILE |
| ALENA MORY MAGANA | ON FILE |
| ALENA PODSKALICKA | ON FILE |
| ALENA SHUNKEVICH | ON FILE |
| ALENA SINIAKOVICH | ON FILE |
| ALENA SUPUKOVA | ON FILE |
| ALENA TSIARLETSKAYA | ON FILE |
| ALENA VAVROVA | ON FILE |
| ALENA VOJIROVA | ON FILE |
| ALENE PORQUILLO VAN TEESELING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALENKA AMBROZIC | ON FILE |
| ALENKA PIRHER | ON FILE |
| ALENKA RUTAR | ON FILE |
| ALERIC HECK | ON FILE |
| ALERICE SUSETTE DUNCANSON | ON FILE |
| ALERON SIMEON MENEZES | ON FILE |
| ALES AMON | ON FILE |
| ALES BECIC | ON FILE |
| ALES BERGER | ON FILE |
| ALES BRUMNIK | ON FILE |
| ALES CEHNER | ON FILE |
| ALES CUCIC | ON FILE |
| ALES DIMEC | ON FILE |
| ALES FORTUNA | ON FILE |
| ALES GLANC | ON FILE |
| ALES GLAS | ON FILE |
| ALES HANTSCH | ON FILE |
| ALES HARAZIM | ON FILE |
| ALES HAVELA | ON FILE |
| ALES HAVRANEK | ON FILE |
| ALES HEJDA | ON FILE |
| ALES HEMZAL | ON FILE |
| ALES HOLUB | ON FILE |
| ALES JANAK | ON FILE |
| ALES JERMAN | ON FILE |
| ALES JURJEC | ON FILE |
| ALES KACALEK | ON FILE |
| ALES KAVALEVICH | ON FILE |
| ALES KOZA | ON FILE |
| ALES KOZAR | ON FILE |
| ALES KRAVOS | ON FILE |
| ALES LEKSE | ON FILE |
| ALES LOGAR | ON FILE |
| ALES MACH | ON FILE |
| ALES MANDIC | ON FILE |
| ALES MEDEK | ON FILE |
| ALES MINO | ON FILE |
| ALES NEUMEISTER | ON FILE |
| ALES PALCIC | ON FILE |
| ALES PODPECAN | ON FILE |
| ALES PUNGARCIC | ON FILE |
| ALES REJCHRT | ON FILE |
| ALES SEIFERT | ON FILE |
| ALES STANA | ON FILE |
| ALES STANA | ON FILE |
| ALES STENY | ON FILE |
| ALES SVOBODA | ON FILE |
| ALES TICHY | ON FILE |
| ALES TURK | ON FILE |
| ALES ULEHLA | ON FILE |
| ALES URBAN | ON FILE |
| ALES VANA | ON FILE |
| ALES VINKOVIC | ON FILE |
| ALES VOVK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALES WEIGNER | ON FILE |
| ALES ZADRAZIL | ON FILE |
| ALES ZAJC | ON FILE |
| ALES ZDAREK | ON FILE |
| ALES ZUCKO | ON FILE |
| ALES ZWETTLER | ON FILE |
| ALESANDRA PAUN | ON FILE |
| ALESANDRO LAGINJA | ON FILE |
| ALESE GENE JOHNSON | ON FILE |
| ALESHA JUSTINE HUNT | ON FILE |
| ALESHA MICHELLE REIDY | ON FILE |
| ALESIA BROWN ADAMS | ON FILE |
| ALESON WATERHOUSE RIETOW | ON FILE |
| ALESS TAMBORELLI BRAFLAT | ON FILE |
| ALESSANDR A TAORMINA | ON FILE |
| ALESSANDRA BERNARDO UCHOA DE ALMEIDA | ON FILE |
| ALESSANDRA BOCCALARI | ON FILE |
| ALESSANDRA BOTTONI | ON FILE |
| ALESSANDRA CALLIGARIS | ON FILE |
| ALESSANDRA CATALUFFI | ON FILE |
| ALESSANDRA DE BORTOLI | ON FILE |
| ALESSANDRA EMMANUELLO | ON FILE |
| ALESSANDRA FERMENTINI | ON FILE |
| ALESSANDRA GIACOMINI | ON FILE |
| ALESSANDRA GIOVANNA ALBERTA FALARDI | ON FILE |
| ALESSANDRA GUASONE | ON FILE |
| ALESSANDRA IACCINO | ON FILE |
| ALESSANDRA ITALIA PROCOPIO | ON FILE |
| ALESSANDRA JANE TIMMINS | ON FILE |
| ALESSANDRA LORENZINI | ON FILE |
| ALESSANDRA MANTOVANI | ON FILE |
| ALESSANDRA MARIA FABRELLO | ON FILE |
| ALESSANDRA MARIA SARAULLO | ON FILE |
| ALESSANDRA MASELLA | ON FILE |
| ALESSANDRA MECOCCI | ON FILE |
| ALESSANDRA MORASSUTTI | ON FILE |
| ALESSANDRA PASQUINI | ON FILE |
| ALESSANDRA PELLETIER | ON FILE |
| ALESSANDRA PEROLARI | ON FILE |
| ALESSANDRA PUGGIONI | ON FILE |
| ALESSANDRA S TURATI | ON FILE |
| ALESSANDRA SCANFERLA | ON FILE |
| ALESSANDRA SHER | ON FILE |
| ALESSANDRA SILICANI | ON FILE |
| ALESSANDRA SOMMA | ON FILE |
| ALESSANDRA TAMARA ITURRINO | ON FILE |
| ALESSANDRA TOGNIN | ON FILE |
| ALESSANDRA TUCCI | ON FILE |
| ALESSANDRA TURINO | ON FILE |
| ALESSANDRA VURRO | ON FILE |
| ALESSANDRO AGATOLIO | ON FILE |
| ALESSANDRO AGOSTINI | ON FILE |
| ALESSANDRO ALBERT GARCIA VERDEJO | ON FILE |
| ALESSANDRO ALFIO GUGLIELMINO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO ALFIO PAOLELLA | ON FILE |
| ALESSANDRO ALLASIA | ON FILE |
| ALESSANDRO ALLIONE | ON FILE |
| ALESSANDRO AMANTI | ON FILE |
| ALESSANDRO AMATI | ON FILE |
| ALESSANDRO AMENTA | ON FILE |
| ALESSANDRO AMETIS | ON FILE |
| ALESSANDRO AMORFINI | ON FILE |
| ALESSANDRO ANGOTZI | ON FILE |
| ALESSANDRO ANTHONY LOUIS POOL CHARLETTE | ON FILE |
| ALESSANDRO ANTONELLI | ON FILE |
| ALESSANDRO ANTONIO CAPROTTI | ON FILE |
| ALESSANDRO ANTONIOLI | ON FILE |
| ALESSANDRO ARONNE | ON FILE |
| ALESSANDRO ARTHEMALLE | ON FILE |
| ALESSANDRO ARTINI | ON FILE |
| ALESSANDRO ATTILIO VAROTTO | ON FILE |
| ALESSANDRO ATTOLINO | ON FILE |
| ALESSANDRO AUZZAS | ON FILE |
| ALESSANDRO AVAGLIANO | ON FILE |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ON FILE |
| ALESSANDRO BABINI | ON FILE |
| ALESSANDRO BAGLIVO | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDINO | ON FILE |
| ALESSANDRO BASSO | ON FILE |
| ALESSANDRO BASSO | ON FILE |
| ALESSANDRO BATTIPAGLIA | ON FILE |
| ALESSANDRO BELLONI | ON FILE |
| ALESSANDRO BELLOTTI | ON FILE |
| ALESSANDRO BEMBO | ON FILE |
| ALESSANDRO BERNARDINI | ON FILE |
| ALESSANDRO BERNOCCHI | ON FILE |
| ALESSANDRO BERTARELLI | ON FILE |
| ALESSANDRO BERTINATTO ZANCHI | ON FILE |
| ALESSANDRO BERTINI | ON FILE |
| ALESSANDRO BERTOGLIO | ON FILE |
| ALESSANDRO BERTONE | ON FILE |
| ALESSANDRO BETTONI | ON FILE |
| ALESSANDRO BIAGETTI | ON FILE |
| ALESSANDRO BIAGIOCHARLES ANTONACCI | ON FILE |
| ALESSANDRO BIANCHI | ON FILE |
| ALESSANDRO BIFULCO | ON FILE |
| ALESSANDRO BIGUCCI | ON FILE |
| ALESSANDRO BONACINA | ON FILE |
| ALESSANDRO BONANNI | ON FILE |
| ALESSANDRO BONETTI | ON FILE |
| ALESSANDRO BONMASSAR | ON FILE |
| ALESSANDRO BORASO | ON FILE |
| ALESSANDRO BORDIGNON | ON FILE |
| ALESSANDRO BRANCATI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO BRAVI | ON FILE |
| ALESSANDRO BRILLONI | ON FILE |
| ALESSANDRO BRISCESE | ON FILE |
| ALESSANDRO BURINO | ON FILE |
| ALESSANDRO C DE OLIVEIRA | ON FILE |
| ALESSANDRO CAPODIVENTO | ON FILE |
| ALESSANDRO CAPPONI | ON FILE |
| ALESSANDRO CARABETTA | ON FILE |
| ALESSANDRO CARAMELLI | ON FILE |
| ALESSANDRO CARCERERI | ON FILE |
| ALESSANDRO CARLOSFERREIRA SILVA | ON FILE |
| ALESSANDRO CARMINA | ON FILE |
| ALESSANDRO CAROTI | ON FILE |
| ALESSANDRO CASARI | ON FILE |
| ALESSANDRO CASLINI | ON FILE |
| ALESSANDRO CATTE | ON FILE |
| ALESSANDRO CAVARRETTA | ON FILE |
| ALESSANDRO CECCHETTI | ON FILE |
| ALESSANDRO CEDRONI | ON FILE |
| ALESSANDRO CELANO | ON FILE |
| ALESSANDRO CENDRON | ON FILE |
| ALESSANDRO CERESOLI | ON FILE |
| ALESSANDRO CERESOLI | ON FILE |
| ALESSANDRO CESARI | ON FILE |
| ALESSANDRO CHRISTOPHER ATILLEN-ZARAGOZA | ON FILE |
| ALESSANDRO CIANCHETTA | ON FILE |
| ALESSANDRO CIET | ON FILE |
| ALESSANDRO CINELLI | ON FILE |
| ALESSANDRO CIRCASSIA | ON FILE |
| ALESSANDRO CIVIDINI | ON FILE |
| ALESSANDRO CLAUDIO MARIA THEODOLI | ON FILE |
| ALESSANDRO CLAUSI | ON FILE |
| ALESSANDRO CLEMENTI | ON FILE |
| ALESSANDRO COCO | ON FILE |
| ALESSANDRO CODELUPPI | ON FILE |
| ALESSANDRO COLOGNESI | ON FILE |
| ALESSANDRO COLOMBO | ON FILE |
| ALESSANDRO COMPAGNO | ON FILE |
| ALESSANDRO CONTE | ON FILE |
| ALESSANDRO CORCETTO | ON FILE |
| ALESSANDRO COSENZA | ON FILE |
| ALESSANDRO COSTANZA | ON FILE |
| ALESSANDRO COTELLI | ON FILE |
| ALESSANDRO COZZOLINO | ON FILE |
| ALESSANDRO CRISAFIO | ON FILE |
| ALESSANDRO CUCCHI | ON FILE |
| ALESSANDRO D ASDIA | ON FILE |
| ALESSANDRO D URSO | ON FILE |
| ALESSANDRO DAGOSTINO | ON FILE |
| ALESSANDRO D'ALEO | ON FILE |
| ALESSANDRO DANDREA | ON FILE |
| ALESSANDRO DANTAS BARBOSA SILVA | ON FILE |
| ALESSANDRO DARIO ROSSI | ON FILE |
| ALESSANDRO DAVID TROMBA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO DE MARCHIS | ON FILE |
| ALESSANDRO DE VITA | ON FILE |
| ALESSANDRO DEGENKAMP | ON FILE |
| ALESSANDRO DEL BALZO | ON FILE |
| ALESSANDRO DELL'AQUILA FERRETTI | ON FILE |
| ALESSANDRO DERRICK SPADONI | ON FILE |
| ALESSANDRO DI PIETRANTONIO | ON FILE |
| ALESSANDRO DI SARIO | ON FILE |
| ALESSANDRO DI TERLIZZI | ON FILE |
| ALESSANDRO DICHIRICO | ON FILE |
| ALESSANDRO DIDIER MARIANI | ON FILE |
| ALESSANDRO DINO BROGNARA | ON FILE |
| ALESSANDRO DIONISI | ON FILE |
| ALESSANDRO DIPAOLA | ON FILE |
| ALESSANDRO DOMENICO DE LUCA | ON FILE |
| ALESSANDRO DONADIO | ON FILE |
| ALESSANDRO DORINI | ON FILE |
| ALESSANDRO DORLANDO | ON FILE |
| ALESSANDRO DURIGHELLO | ON FILE |
| ALESSANDRO ELIA PAGLIACCI | ON FILE |
| ALESSANDRO ENRICO SCHNEIDER | ON FILE |
| ALESSANDRO ERMILI | ON FILE |
| ALESSANDRO ERNESTO CARLINO | ON FILE |
| ALESSANDRO ESPOSITO | ON FILE |
| ALESSANDRO FABBRI | ON FILE |
| ALESSANDRO FABRIANESI | ON FILE |
| ALESSANDRO FALCONETTI | ON FILE |
| ALESSANDRO FANTACONE | ON FILE |
| ALESSANDRO FARAON | ON FILE |
| ALESSANDRO FAVARA | ON FILE |
| ALESSANDRO FEDRIGO | ON FILE |
| ALESSANDRO FERRARESE | ON FILE |
| ALESSANDRO FERRIERO | ON FILE |
| ALESSANDRO FRANCESCONI | ON FILE |
| ALESSANDRO FRANCHI | ON FILE |
| ALESSANDRO FRIZZI | ON FILE |
| ALESSANDRO GAGLIARDI | ON FILE |
| ALESSANDRO GALDERISI | ON FILE |
| ALESSANDRO GALLINA | ON FILE |
| ALESSANDRO GALLINI | ON FILE |
| ALESSANDRO GALLIPOLI | ON FILE |
| ALESSANDRO GANGARELLA | ON FILE |
| ALESSANDRO GASPARINI | ON FILE |
| ALESSANDRO GAZZARATA | ON FILE |
| ALESSANDRO GENOVESE | ON FILE |
| ALESSANDRO GENTILINI | ON FILE |
| ALESSANDRO GESSAGA | ON FILE |
| ALESSANDRO GHEGIN | ON FILE |
| ALESSANDRO GIANNELLI | ON FILE |
| ALESSANDRO GIOFFRE | ON FILE |
| ALESSANDRO GIONANGELI | ON FILE |
| ALESSANDRO GIORGIO DONATO STELLUTO | ON FILE |
| ALESSANDRO GIOVANE | ON FILE |
| ALESSANDRO GIOVANNACCI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO GIOVANNI ABRONZINO | ON FILE |
| ALESSANDRO GIOVINAZZO | ON FILE |
| ALESSANDRO GIUA | ON FILE |
| ALESSANDRO GOBBI | ON FILE |
| ALESSANDRO GOLIN | ON FILE |
| ALESSANDRO GOSSO | ON FILE |
| ALESSANDRO GOTTARDI ZAMPERLA | ON FILE |
| ALESSANDRO GREGGIO | ON FILE |
| ALESSANDRO GRUNWALD | ON FILE |
| ALESSANDRO GUIDI | ON FILE |
| ALESSANDRO GURATTI | ON FILE |
| ALESSANDRO HUAROTO | ON FILE |
| ALESSANDRO IACOBELLY | ON FILE |
| ALESSANDRO INNOCENZI | ON FILE |
| ALESSANDRO IODICE | ON FILE |
| ALESSANDRO IVAN SCONTRINO | ON FILE |
| ALESSANDRO JAVIER LOZZIA | ON FILE |
| ALESSANDRO LA BELLA | ON FILE |
| ALESSANDRO LA GATTA | ON FILE |
| ALESSANDRO LA NOTTE | ON FILE |
| ALESSANDRO LAGANA | ON FILE |
| ALESSANDRO LATELLA | ON FILE |
| ALESSANDRO LAURI | ON FILE |
| ALESSANDRO LAVARINI | ON FILE |
| ALESSANDRO LEONE | ON FILE |
| ALESSANDRO LEPORE | ON FILE |
| ALESSANDRO LETO | ON FILE |
| ALESSANDRO LEVANTINI | ON FILE |
| ALESSANDRO LI GRECI | ON FILE |
| ALESSANDRO LIBANI | ON FILE |
| ALESSANDRO LIGI | ON FILE |
| ALESSANDRO LIGUORI | ON FILE |
| ALESSANDRO LINARDI | ON FILE |
| ALESSANDRO LIZZOTTI | ON FILE |
| ALESSANDRO LONGO | ON FILE |
| ALESSANDRO LUBIANA | ON FILE |
| ALESSANDRO LUIS FARIAS | ON FILE |
| ALESSANDRO LUPPI | ON FILE |
| ALESSANDRO LURATI | ON FILE |
| ALESSANDRO M SILVA | ON FILE |
| ALESSANDRO MACCIOTTA | ON FILE |
| ALESSANDRO MACI | ON FILE |
| ALESSANDRO MAFFIZZOLI | ON FILE |
| ALESSANDRO MAGISTA | ON FILE |
| ALESSANDRO MAGNI | ON FILE |
| ALESSANDRO MAIOLI | ON FILE |
| ALESSANDRO MAIOLO | ON FILE |
| ALESSANDRO MAMELI | ON FILE |
| ALESSANDRO MANCA | ON FILE |
| ALESSANDRO MANCINI | ON FILE |
| ALESSANDRO MANFREDINI | ON FILE |
| ALESSANDRO MARCHINI | ON FILE |
| ALESSANDRO MARCIANTE | ON FILE |
| ALESSANDRO MARIA RIPAMONTI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO MARROCOLO | ON FILE |
| ALESSANDRO MASSA | ON FILE |
| ALESSANDRO MASSELLA | ON FILE |
| ALESSANDRO MAZZA | ON FILE |
| ALESSANDRO MAZZALI | ON FILE |
| ALESSANDRO MAZZEGA | ON FILE |
| ALESSANDRO MAZZOLERI | ON FILE |
| ALESSANDRO MENISSALE | ON FILE |
| ALESSANDRO METRANGOLO | ON FILE |
| ALESSANDRO MINNICINO | ON FILE |
| ALESSANDRO MOLINARI | ON FILE |
| ALESSANDRO MONTEDORO | ON FILE |
| ALESSANDRO MORIANO | ON FILE |
| ALESSANDRO MORRONE | ON FILE |
| ALESSANDRO MUGGIANU | ON FILE |
| ALESSANDRO MUSCIUMARRA | ON FILE |
| ALESSANDRO MUSSO IUDICA | ON FILE |
| ALESSANDRO NASO | ON FILE |
| ALESSANDRO NAVARINI | ON FILE |
| ALESSANDRO NEGRO | ON FILE |
| ALESSANDRO NICOLA DE PALO | ON FILE |
| ALESSANDRO NICOLA ZANIN | ON FILE |
| ALESSANDRO NICOLINI | ON FILE |
| ALESSANDRO NICOTERA | ON FILE |
| ALESSANDRO NINKOVIC | ON FILE |
| ALESSANDRO NUCCI | ON FILE |
| ALESSANDRO OLDONI | ON FILE |
| ALESSANDRO OLIVEIRA COSTA | ON FILE |
| ALESSANDRO ONESTA | ON FILE |
| ALESSANDRO OSEI SARPONG | ON FILE |
| ALESSANDRO OTTAVIANI | ON FILE |
| ALESSANDRO PACE | ON FILE |
| ALESSANDRO PACINI | ON FILE |
| ALESSANDRO PADUANELLI | ON FILE |
| ALESSANDRO PALEARI | ON FILE |
| ALESSANDRO PALESTRO | ON FILE |
| ALESSANDRO PALLADINI | ON FILE |
| ALESSANDRO PAMPANINI | ON FILE |
| ALESSANDRO PANDOLFI | ON FILE |
| ALESSANDRO PANE | ON FILE |
| ALESSANDRO PANETTA | ON FILE |
| ALESSANDRO PANTALEO MASTROMAURO | ON FILE |
| ALESSANDRO PANTO' | ON FILE |
| ALESSANDRO PAOLETTI | ON FILE |
| ALESSANDRO PAOLUCCI | ON FILE |
| ALESSANDRO PAOLUCCI | ON FILE |
| ALESSANDRO PARISI | ON FILE |
| ALESSANDRO PARODI | ON FILE |
| ALESSANDRO PARRELLA | ON FILE |
| ALESSANDRO PARRILLA | ON FILE |
| ALESSANDRO PASQUALE | ON FILE |
| ALESSANDRO PAUL MASTROMATTEI | ON FILE |
| ALESSANDRO PELLOVINI | ON FILE |
| ALESSANDRO PESCE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO PIAZZA | ON FILE |
| ALESSANDRO PICCIONE | ON FILE |
| ALESSANDRO PIERVINCENZI | ON FILE |
| ALESSANDRO PIETRO ROSSATO | ON FILE |
| ALESSANDRO PILATONE | ON FILE |
| ALESSANDRO PINNA | ON FILE |
| ALESSANDRO PISANI | ON FILE |
| ALESSANDRO PISCHEDDA | ON FILE |
| ALESSANDRO PISTOLA | ON FILE |
| ALESSANDRO PIZZOLOTTO | ON FILE |
| ALESSANDRO PODRECCA | ON FILE |
| ALESSANDRO POLI | ON FILE |
| ALESSANDRO POLVERINI | ON FILE |
| ALESSANDRO PONZIO | ON FILE |
| ALESSANDRO PORQUEDDU | ON FILE |
| ALESSANDRO PORRECA | ON FILE |
| ALESSANDRO POTERE | ON FILE |
| ALESSANDRO PREDAROLI | ON FILE |
| ALESSANDRO PREMOLI | ON FILE |
| ALESSANDRO PRESA PEREZ | ON FILE |
| ALESSANDRO PREVEDELLO | ON FILE |
| ALESSANDRO PRIMERANO | ON FILE |
| ALESSANDRO PRINZO | ON FILE |
| ALESSANDRO PROIETTI | ON FILE |
| ALESSANDRO PROSPERI | ON FILE |
| ALESSANDRO PUCA | ON FILE |
| ALESSANDRO PUDDU | ON FILE |
| ALESSANDRO QUISI | ON FILE |
| ALESSANDRO RADWANSKI HELPA | ON FILE |
| ALESSANDRO RAGAZZI | ON FILE |
| ALESSANDRO RAGUSA | ON FILE |
| ALESSANDRO RESTA | ON FILE |
| ALESSANDRO RICCI | ON FILE |
| ALESSANDRO RIVALTA | ON FILE |
| ALESSANDRO RIWAN BRUNO VAI | ON FILE |
| ALESSANDRO RIZZO | ON FILE |
| ALESSANDRO ROMANI | ON FILE |
| ALESSANDRO RONCARI | ON FILE |
| ALESSANDRO ROSIN | ON FILE |
| ALESSANDRO ROSINA | ON FILE |
| ALESSANDRO ROSINI | ON FILE |
| ALESSANDRO ROSSI | ON FILE |
| ALESSANDRO RUSSO | ON FILE |
| ALESSANDRO S LOPRESTI | ON FILE |
| ALESSANDRO SABATELLI | ON FILE |
| ALESSANDRO SAGLIA | ON FILE |
| ALESSANDRO SALA | ON FILE |
| ALESSANDRO SALIS | ON FILE |
| ALESSANDRO SALMA | ON FILE |
| ALESSANDRO SALVATORE PAGANO | ON FILE |
| ALESSANDRO SALVATORE STURIALE | ON FILE |
| ALESSANDRO SAMUEL CHAPMAN | ON FILE |
| ALESSANDRO SANNA | ON FILE |
| ALESSANDRO SANTAROSSA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO SANTI | ON FILE |
| ALESSANDRO SAVIO | ON FILE |
| ALESSANDRO SAVOIA | ON FILE |
| ALESSANDRO SCALONI | ON FILE |
| ALESSANDRO SCIERI | ON FILE |
| ALESSANDRO SEM | ON FILE |
| ALESSANDRO SFERRAZZA | ON FILE |
| ALESSANDRO SMEDILE | ON FILE |
| ALESSANDRO SOLIMANDO | ON FILE |
| ALESSANDRO SOMMEI | ON FILE |
| ALESSANDRO SORESINA | ON FILE |
| ALESSANDRO STABELLINI | ON FILE |
| ALESSANDRO STANCA | ON FILE |
| ALESSANDRO STOCCHERO | ON FILE |
| ALESSANDRO TAMAGNO | ON FILE |
| ALESSANDRO TAMBURINI | ON FILE |
| ALESSANDRO TENNENINI | ON FILE |
| ALESSANDRO THUELER | ON FILE |
| ALESSANDRO TOMASUOLO | ON FILE |
| ALESSANDRO TONI AITA | ON FILE |
| ALESSANDRO TRABUCCO | ON FILE |
| ALESSANDRO TRENTINI | ON FILE |
| ALESSANDRO TREVI | ON FILE |
| ALESSANDRO TREVISAN | ON FILE |
| ALESSANDRO UMBERTO MARIA RABONI | ON FILE |
| ALESSANDRO VALENTE | ON FILE |
| ALESSANDRO VALLERA | ON FILE |
| ALESSANDRO VALTORTA | ON FILE |
| ALESSANDRO VANNELLI | ON FILE |
| ALESSANDRO VANNI | ON FILE |
| ALESSANDRO VANO | ON FILE |
| ALESSANDRO VARESCHI | ON FILE |
| ALESSANDRO VELO | ON FILE |
| ALESSANDRO VELTRO | ON FILE |
| ALESSANDRO VENTURA | ON FILE |
| ALESSANDRO VENTURINI | ON FILE |
| ALESSANDRO VIGNOCCHI | ON FILE |
| ALESSANDRO VISALLI | ON FILE |
| ALESSANDRO VISANI | ON FILE |
| ALESSANDRO VISCIONE | ON FILE |
| ALESSANDRO VITTI | ON FILE |
| ALESSANDRO VOLPI | ON FILE |
| ALESSANDRO YE | ON FILE |
| ALESSANDRO Z BARROSO | ON FILE |
| ALESSANDRO ZANI | ON FILE |
| ALESSANDRO ZANOTTI | ON FILE |
| ALESSANDRO ZARBO | ON FILE |
| ALESSANDRO ZAROTTI | ON FILE |
| ALESSANDRO ZECCHINI | ON FILE |
| ALESSANDRO ZEN | ON FILE |
| ALESSANDRO ZOMPARELLI | ON FILE |
| ALESSI PATRICK HEITMAN RICE | ON FILE |
| ALESSIA ALFANO RADDAVI | ON FILE |
| ALESSIA ANTONELLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSIA BANI | ON FILE |
| ALESSIA BEVONI | ON FILE |
| ALESSIA BIAVA | ON FILE |
| ALESSIA BORELLO | ON FILE |
| ALESSIA CARRER | ON FILE |
| ALESSIA CORALIE DI DIO | ON FILE |
| ALESSIA FERRARI | ON FILE |
| ALESSIA FRISINA | ON FILE |
| ALESSIA GAMBADORO | ON FILE |
| ALESSIA GRIECO | ON FILE |
| ALESSIA KATIE SCHAAF | ON FILE |
| ALESSIA MAGNO | ON FILE |
| ALESSIA PANZER MANTOVANI | ON FILE |
| ALESSIA PAPALEO | ON FILE |
| ALESSIA PETRUCCI | ON FILE |
| ALESSIA PISCOPO | ON FILE |
| ALESSIA SOPRANO | ON FILE |
| ALESSIA ZORZI | ON FILE |
| ALESSIO ALBERTO FIGLIOLIA | ON FILE |
| ALESSIO ALTARIVA | ON FILE |
| ALESSIO ALTORIO | ON FILE |
| ALESSIO AMODIO | ON FILE |
| ALESSIO ANGIOLI | ON FILE |
| ALESSIO ANTONELLI | ON FILE |
| ALESSIO ARESU | ON FILE |
| ALESSIO ARSUFFI | ON FILE |
| ALESSIO BARBINI | ON FILE |
| ALESSIO BECCACECE | ON FILE |
| ALESSIO BILOTTA | ON FILE |
| ALESSIO BLOESCH | ON FILE |
| ALESSIO BOECKMANN | ON FILE |
| ALESSIO BORGHI | ON FILE |
| ALESSIO BOSCHI | ON FILE |
| ALESSIO BRUSEGAN | ON FILE |
| ALESSIO CAIRELLA | ON FILE |
| ALESSIO CAMOTTI | ON FILE |
| ALESSIO CANOVA | ON FILE |
| ALESSIO CAPELLO | ON FILE |
| ALESSIO CAPONE | ON FILE |
| ALESSIO CAPPUCCIO | ON FILE |
| ALESSIO CARLO MERONI | ON FILE |
| ALESSIO CARMELLO S LAURICELLA | ON FILE |
| ALESSIO CASNA | ON FILE |
| ALESSIO CEROFOLINI | ON FILE |
| ALESSIO CERRI | ON FILE |
| ALESSIO CHIRICO | ON FILE |
| ALESSIO CHIRONI | ON FILE |
| ALESSIO CIANFLONE | ON FILE |
| ALESSIO CONTE | ON FILE |
| ALESSIO CORRADINI | ON FILE |
| ALESSIO CUFFARO | ON FILE |
| ALESSIO CULATTI | ON FILE |
| ALESSIO D AMBROSIO | ON FILE |
| ALESSIO DAMICO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALESSIO DE MONTE | ON FILE |
| ALESSIO DE STEFANO | ON FILE |
| ALESSIO DE VITA | ON FILE |
| ALESSIO DESSI | ON FILE |
| ALESSIO DEVANGELISTA | ON FILE |
| ALESSIO DI LORENZO | ON FILE |
| ALESSIO DI LORENZO | ON FILE |
| ALESSIO DI STASIO | ON FILE |
| ALESSIO DILENA | ON FILE |
| ALESSIO FALIVENA | ON FILE |
| ALESSIO FANO | ON FILE |
| ALESSIO FERNANDO VALENTI | ON FILE |
| ALESSIO FERRINI | ON FILE |
| ALESSIO FILOTEI | ON FILE |
| ALESSIO FONTANELLA | ON FILE |
| ALESSIO FORACAPPA | ON FILE |
| ALESSIO FRAU | ON FILE |
| ALESSIO GAETANO FRANZONE | ON FILE |
| ALESSIO GOTTARDO | ON FILE |
| ALESSIO GROSSI | ON FILE |
| ALESSIO IANNONE | ON FILE |
| ALESSIO IARIA | ON FILE |
| ALESSIO LAMBIASE | ON FILE |
| ALESSIO LATINI | ON FILE |
| ALESSIO LECCE | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO MALE | ON FILE |
| ALESSIO MARCHETTI | ON FILE |
| ALESSIO MARCONI | ON FILE |
| ALESSIO MARIO GABRIELLI | ON FILE |
| ALESSIO MAROTTA | ON FILE |
| ALESSIO MARRELLA | ON FILE |
| ALESSIO MARTUCCI | ON FILE |
| ALESSIO MASCIELLO | ON FILE |
| ALESSIO MASSINI | ON FILE |
| ALESSIO MATTIUZZO | ON FILE |
| ALESSIO MAZZOTTI | ON FILE |
| ALESSIO MAZZUCCHI | ON FILE |
| ALESSIO MESSINA | ON FILE |
| ALESSIO MILO CESARO | ON FILE |
| ALESSIO MITELLI | ON FILE |
| ALESSIO MONTELLA | ON FILE |
| ALESSIO NICOLA | ON FILE |
| ALESSIO NOBILE | ON FILE |
| ALESSIO NOVIELLO | ON FILE |
| ALESSIO ORIOLO | ON FILE |
| ALESSIO PEA | ON FILE |
| ALESSIO PERCIBALLI | ON FILE |
| ALESSIO PEROTTO | ON FILE |
| ALESSIO PESCO | ON FILE |
| ALESSIO PIEROBON | ON FILE |
| ALESSIO PIERONI | ON FILE |
| ALESSIO POLITO | ON FILE |
| ALESSIO RICARDO DUILO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSIO RICCO | ON FILE |
| ALESSIO RIPANTI | ON FILE |
| ALESSIO ROSSOTTI | ON FILE |
| ALESSIO SALADINI | ON FILE |
| ALESSIO SALEMI | ON FILE |
| ALESSIO SAMUEL GANTER SHAER | ON FILE |
| ALESSIO SCARTABELLI | ON FILE |
| ALESSIO SCOPSI | ON FILE |
| ALESSIO SCORRANO | ON FILE |
| ALESSIO SOLDANO | ON FILE |
| ALESSIO SPARLA | ON FILE |
| ALESSIO STOCCHI | ON FILE |
| ALESSIO STORANI | ON FILE |
| ALESSIO TESTARDI | ON FILE |
| ALESSIO TOMASELLI | ON FILE |
| ALESSIO TRABELSI | ON FILE |
| ALESSIO USSIA SPINACI | ON FILE |
| ALESSIO V DI CARLO | ON FILE |
| ALESSIO VALDARCHI | ON FILE |
| ALESSIO VAN DEN BROECK | ON FILE |
| ALESSIO VEGGIAN | ON FILE |
| ALESSIO-MARIA LAVIOSA | ON FILE |
| ALETA DELORIS PLUMMER | ON FILE |
| ALETHEA A MCFARLANE | ON FILE |
| ALETHEA AUSTIN LEMAN | ON FILE |
| ALETHEA CHIARA TYLER | ON FILE |
| ALETHEA YVETTE WEST | ON FILE |
| ALETHEIA LAI XUANYU | ON FILE |
| ALETHIA BUNDY | ON FILE |
| ALETHIA SUNESIS KNUTSON | ON FILE |
| ALEVTYNA POTAPENKO | ON FILE |
| ALEX A MONTALVO | ON FILE |
| ALEX AARON DAVIS | ON FILE |
| ALEX AARON POMERANZ | ON FILE |
| ALEX ACOSTA | ON FILE |
| ALEX ADAM GEORGE | ON FILE |
| ALEX ADDISON | ON FILE |
| ALEX ADRIAN ERIKSSON | ON FILE |
| ALEX ADRIAN HERNANDEZ | ON FILE |
| ALEX ADRIANUS MARTINUS PEIJNENBURG | ON FILE |
| ALEX ALAIN ROGER DESOEUVRE | ON FILE |
| ALEX ALAN JANOUSEK | ON FILE |
| ALEX ALBERTO GONZALEZ-VINAS | ON FILE |
| ALEX ALESSANDRO TROIANI | ON FILE |
| ALEX ALEX | ON FILE |
| ALEX ALTMAN | ON FILE |
| ALEX ANDREW GOLDSBERRY | ON FILE |
| ALEX ANDREW NICKEL | ON FILE |
| ALEX ANDREW PAGE | ON FILE |
| ALEX ANDREY ARAYA LOBO | ON FILE |
| ALEX ANOUSITH XYPHALADT | ON FILE |
| ALEX ANTHONY BRADLEY | ON FILE |
| ALEX ANTHONY KOSZAREK | ON FILE |
| ALEX ARDELL GUILLIEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX AREFIN | ON FILE |
| ALEX ARISA MUDA | ON FILE |
| ALEX ARRIE TUOMINEN | ON FILE |
| ALEX ARTHUR WYLEY SMITH | ON FILE |
| ALEX AVERYARTHOR GRIPP | ON FILE |
| ALEX B FRAGA | ON FILE |
| ALEX B YEE | ON FILE |
| ALEX BADEN | ON FILE |
| ALEX BADER VANNET | ON FILE |
| ALEX BAO-DINH TRINH | ON FILE |
| ALEX BARNES | ON FILE |
| ALEX BATEMAN | ON FILE |
| ALEX BEACHY CHAMPAGNE | ON FILE |
| ALEX BELLO SANTOS | ON FILE |
| ALEX BENDIKEN | ON FILE |
| ALEX BENITEZ | ON FILE |
| ALEX BENJAMIN CHOD | ON FILE |
| ALEX BENJAMIN FLESHER | ON FILE |
| ALEX BENJAMIN PINKER | ON FILE |
| ALEX BEPPLE | ON FILE |
| ALEX BERKES | ON FILE |
| ALEX BIDAY ANAK FRANKIE SUJANG | ON FILE |
| ALEX BLAIR WHITLER | ON FILE |
| ALEX BLUE HERITIER KERBY | ON FILE |
| ALEX BOND | ON FILE |
| ALEX BORLIDO | ON FILE |
| ALEX BRADEMIR MORAGA | ON FILE |
| ALEX BRANDON FRIESTAD | ON FILE |
| ALEX BRASSARD | ON FILE |
| ALEX BRENDAN HEEB | ON FILE |
| ALEX BRONDBJERG LUNDSBY | ON FILE |
| ALEX BROUARD | ON FILE |
| ALEX BUGATTI | ON FILE |
| ALEX BULAT | ON FILE |
| ALEX BUSHOY | ON FILE |
| ALEX C E VENTURA | ON FILE |
| ALEX CAL SMITH | ON FILE |
| ALEX CALOGERO BAIAMONTE | ON FILE |
| ALEX CAMERON CHARLES BAILEY | ON FILE |
| ALEX CAMERON HARVEY | ON FILE |
| ALEX CANTAVENERA | ON FILE |
| ALEX CANTOS GIRON | ON FILE |
| ALEX CAPRIOLI | ON FILE |
| ALEX CARLETTI | ON FILE |
| ALEX CASANOVA | ON FILE |
| ALEX CASTRO BARANGAN | ON FILE |
| ALEX CASTRO PINEDA | ON FILE |
| ALEX CHANG BOON ZINN | ON FILE |
| ALEX CHARLES KING | ON FILE |
| ALEX CHE | ON FILE |
| ALEX CHI HOANG | ON FILE |
| ALEX CHIA | ON FILE |
| ALEX CHIIDONG WANG | ON FILE |
| ALEX CHIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX CHOOBINEH | ON FILE |
| ALEX CHRIS SWEDENBURG | ON FILE |
| ALEX CHRISTINA CUNNINGHAM | ON FILE |
| ALEX CHRISTOPHE MCKINNON | ON FILE |
| ALEX CHRISTOPHER BERRIOS | ON FILE |
| ALEX CHRISTOPHER CREES | ON FILE |
| ALEX CHUN | ON FILE |
| ALEX CHUN HEI LAM | ON FILE |
| ALEX CISCO BARBOSA | ON FILE |
| ALEX CLARET SALUSI | ON FILE |
| ALEX CLARK DENNIS | ON FILE |
| ALEX CLAYTON GINGLEN | ON FILE |
| ALEX CLAYTON THOMPSON | ON FILE |
| ALEX CLEMENT BREUILH | ON FILE |
| ALEX COLE WULLBRANDT | ON FILE |
| ALEX CONNOR DEL POZZO | ON FILE |
| ALEX CORY ROYAN BUXO | ON FILE |
| ALEX COTE | ON FILE |
| ALEX COTE LAJOIE | ON FILE |
| ALEX CRAIG CARDWELL | ON FILE |
| ALEX D BLANKENSHIP | ON FILE |
| ALEX D EHRLICH | ON FILE |
| ALEX D HERNANDEZ | ON FILE |
| ALEX DAIMI KARABABA | ON FILE |
| ALEX DAMIAN NEGRU | ON FILE |
| ALEX DANE HOLLE | ON FILE |
| ALEX DANGKHOA LINGOIS | ON FILE |
| ALEX DANIEL | ON FILE |
| ALEX DANIEL BUSTESCU | ON FILE |
| ALEX DANIEL CLARKE | ON FILE |
| ALEX DANIEL GODINEZ UPSHAW | ON FILE |
| ALEX DANIEL KRAUSMAN | ON FILE |
| ALEX DANIEL LOPEZ | ON FILE |
| ALEX DANIEL MORALES | ON FILE |
| ALEX DANIEL SULLIVAN | ON FILE |
| ALEX DAVID CHASIN | ON FILE |
| ALEX DAVID COX | ON FILE |
| ALEX DAVID HEARN | ON FILE |
| ALEX DAVID MEAD | ON FILE |
| ALEX DAVID MONTMINY | ON FILE |
| ALEX DAVID NARAY | ON FILE |
| ALEX DAVID SEGURITAN | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DE JONGE | ON FILE |
| ALEX DEA | ON FILE |
| ALEX DEAN BLACKMON | ON FILE |
| ALEX DEAN RYLANDER | ON FILE |
| ALEX DEEB | ON FILE |
| ALEX DEGREGORI | ON FILE |
| ALEX DEMETRIO AYALA | ON FILE |
| ALEX DENICOLA | ON FILE |
| ALEX DERY GREEN | ON FILE |
| ALEX DEVON WATSON | ON FILE |
| ALEX DINO GANDARA HAMELYNCK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX DIPIERRO | ON FILE |
| ALEX DON ANTHONY BOUCAUD | ON FILE |
| ALEX DONALD PRITCHETT | ON FILE |
| ALEX DORIA | ON FILE |
| ALEX DOWDING | ON FILE |
| ALEX DRUIDI | ON FILE |
| ALEX E STEINBRUNNER | ON FILE |
| ALEX EDWARD BALL | ON FILE |
| ALEX EDWARD CUTLER | ON FILE |
| ALEX EDWARD ERINGIS | ON FILE |
| ALEX EDWARD HOUSEMAN | ON FILE |
| ALEX EDWARD MARKLEY | ON FILE |
| ALEX EDWARD MIDMORE | ON FILE |
| ALEX EDWARD ZDVORAK | ON FILE |
| ALEX EGEBERG OLSEN | ON FILE |
| ALEX ELIAS USCHATZ | ON FILE |
| ALEX EMERSON CHUSGO PEREZ | ON FILE |
| ALEX EMERSON SCHWERY | ON FILE |
| ALEX EMIEL SCHEPERS | ON FILE |
| ALEX EMMANUEL MIRTA | ON FILE |
| ALEX ENGEL | ON FILE |
| ALEX ESPINDOLA | ON FILE |
| ALEX ETIMANI FELISE | ON FILE |
| ALEX EUGENE BEEKEN | ON FILE |
| ALEX FABIAN PIANETA NAVARRO | ON FILE |
| ALEX FABRICE VIDAL | ON FILE |
| ALEX FABRIZIO PAREDES RAGGIO | ON FILE |
| ALEX FANG CHOU FEI | ON FILE |
| ALEX FASNUN MANIVONG | ON FILE |
| ALEX FIDELIS GANDER | ON FILE |
| ALEX FIRESTEIN | ON FILE |
| ALEX FIRMIN GALAS | ON FILE |
| ALEX FISHMAN | ON FILE |
| ALEX FORGET | ON FILE |
| ALEX FOSTER WIEN | ON FILE |
| ALEX FRANCESCO COZZOLINO | ON FILE |
| ALEX FRANCIS JENNINGS | ON FILE |
| ALEX FRANCISCO SOLANO | ON FILE |
| ALEX FRANCOIS COVARRUBIAS | ON FILE |
| ALEX FRANK SALTERS | ON FILE |
| ALEX FRANKLIN MCFRY | ON FILE |
| ALEX FREDERICK HESS | ON FILE |
| ALEX FRIEDRICH BLESGEN | ON FILE |
| ALEX FRITSCHE | ON FILE |
| ALEX FRUTOS TAMAME | ON FILE |
| ALEX FUSMAN | ON FILE |
| ALEX G LANTZ | ON FILE |
| ALEX G PELLI | ON FILE |
| ALEX GALBURT | ON FILE |
| ALEX GALLARDO VALADE | ON FILE |
| ALEX GAN | ON FILE |
| ALEX GARBER | ON FILE |
| ALEX GARCIA | ON FILE |
| ALEX GARDNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX GARNET BRAWLEY | ON FILE |
| ALEX GARO GARABEDIAN | ON FILE |
| ALEX GELINAS | ON FILE |
| ALEX GERARD EREMIAN | ON FILE |
| ALEX GHASSAN BACHOURA | ON FILE |
| ALEX GHENO | ON FILE |
| ALEX GHEORGHE OROS | ON FILE |
| ALEX GIBRAN KOURY | ON FILE |
| ALEX GIBSON ESTAPÃ© | ON FILE |
| ALEX GIOVANNI ARIAS | ON FILE |
| ALEX GIOVANNI ESCALANTE | ON FILE |
| ALEX GOH | ON FILE |
| ALEX GOLD | ON FILE |
| ALEX GOODSELL-CROTTY | ON FILE |
| ALEX GOSLING | ON FILE |
| ALEX GRAHAM HORLOCK | ON FILE |
| ALEX GRANDE FERMIN | ON FILE |
| ALEX GRANT WALKER | ON FILE |
| ALEX GREGORY FISCHER | ON FILE |
| ALEX GREGORY NICHOLAS BEAVAN | ON FILE |
| ALEX GUAN | ON FILE |
| ALEX GUEVARA | ON FILE |
| ALEX H FONG | ON FILE |
| ALEX H IP | ON FILE |
| ALEX HA NGUYEN | ON FILE |
| ALEX HAIDER ABEDIN | ON FILE |
| ALEX HAJDU | ON FILE |
| ALEX HAKIM JALI CUNNINGHAM | ON FILE |
| ALEX HALIL SANDMARKI DURMAZ | ON FILE |
| ALEX HARRIS PASTERNACK | ON FILE |
| ALEX HARRISON FERRARI | ON FILE |
| ALEX HARTLEY JR | ON FILE |
| ALEX HASWELL ISHII HILL | ON FILE |
| ALEX HAYES | ON FILE |
| ALEX HEGI | ON FILE |
| ALEX HENG | ON FILE |
| ALEX HENRY READINGS | ON FILE |
| ALEX HER | ON FILE |
| ALEX HERCEG | ON FILE |
| ALEX HIIS | ON FILE |
| ALEX HILARIO RODRIGUEZ | ON FILE |
| ALEX HIROSHI LEMIEUX | ON FILE |
| ALEX HO | ON FILE |
| ALEX HOUDE | ON FILE |
| ALEX HOWARD | ON FILE |
| ALEX HOWARD LIEBERMAN | ON FILE |
| ALEX HUYNH | ON FILE |
| ALEX I WALTZ | ON FILE |
| ALEX IGNACIO SOLIS VIVALLOS | ON FILE |
| ALEX II RAMOS BUENAVENTURA | ON FILE |
| ALEX ILAN SINVANI | ON FILE |
| ALEX IVAN CANDIA VARGAS | ON FILE |
| ALEX J ACEVDO SEPULVEDA | ON FILE |
| ALEX J DAVIES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX J E HERNANDEZ | ON FILE |
| ALEX J GERONIMO | ON FILE |
| ALEX J HAYE | ON FILE |
| ALEX J LIN | ON FILE |
| ALEX J NA | ON FILE |
| ALEX J OH | ON FILE |
| ALEX J REID | ON FILE |
| ALEX JACOB SMITH | ON FILE |
| ALEX JAE DON AN | ON FILE |
| ALEX JAE PAK | ON FILE |
| ALEX JAMES | ON FILE |
| ALEX JAMES BONSER | ON FILE |
| ALEX JAMES CASSITY | ON FILE |
| ALEX JAMES COPLAND | ON FILE |
| ALEX JAMES HILBERT | ON FILE |
| ALEX JAMES MOCCO | ON FILE |
| ALEX JAMES MOYE | ON FILE |
| ALEX JAMES MURRAY | ON FILE |
| ALEX JAMES OUTLAW | ON FILE |
| ALEX JAMES ROWLEY | ON FILE |
| ALEX JAMES SPATCHEK | ON FILE |
| ALEX JANKOVIC | ON FILE |
| ALEX JAVED ALI | ON FILE |
| ALEX JEFFREY CAMPBELL | ON FILE |
| ALEX JEREMY SINN | ON FILE |
| ALEX JEROME DUCOTE | ON FILE |
| ALEX JESSE VIS | ON FILE |
| ALEX JESUS ANTON | ON FILE |
| ALEX JIN-HONG OON | ON FILE |
| ALEX JOHN BRUCKNER | ON FILE |
| ALEX JOHN CUNANAN | ON FILE |
| ALEX JOHN ENLUND | ON FILE |
| ALEX JOHN LONGDEN | ON FILE |
| ALEX JOHN MACDOUGALL | ON FILE |
| ALEX JOHN SOMERSET | ON FILE |
| ALEX JOHN TSAGIANNIDIS | ON FILE |
| ALEX JOHNATHAN WILLIAMS | ON FILE |
| ALEX JONATHAN BURKOWSKY | ON FILE |
| ALEX JONATHAN ONAN | ON FILE |
| ALEX JONES | ON FILE |
| ALEX JONGENEEL | ON FILE |
| ALEX JORDAN | ON FILE |
| ALEX JORDAN GERREYN | ON FILE |
| ALEX JORDAN SHNIDER | ON FILE |
| ALEX JOSE HERNANDEZ | ON FILE |
| ALEX JOSE TAVAREZ | ON FILE |
| ALEX JOSEPH ALVIDREZ | ON FILE |
| ALEX JOSEPH CHAMBOSSE | ON FILE |
| ALEX JOSEPH CRANE | ON FILE |
| ALEX JOSEPH DONNELLY | ON FILE |
| ALEX JOSEPH FORD | ON FILE |
| ALEX JOSEPH GILL | ON FILE |
| ALEX JOSEPH KOZUB | ON FILE |
| ALEX JOSEPH KRAJEC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX JOSEPH MIRAGLIOTTA | ON FILE |
| ALEX JOSEPH ROGAN | ON FILE |
| ALEX JOSEPH VANDENBERG | ON FILE |
| ALEX JOSHUA WITKIN | ON FILE |
| ALEX JOYNER | ON FILE |
| ALEX JUCHELKA | ON FILE |
| ALEX JUSTIN BACKMAN | ON FILE |
| ALEX JUSTIN KEARNS | ON FILE |
| ALEX K CHEUNG | ON FILE |
| ALEX KALUZA | ON FILE |
| ALEX KAPLAN | ON FILE |
| ALEX KARASYOV | ON FILE |
| ALEX KARBOWSKI | ON FILE |
| ALEX KAREEM BOXILL | ON FILE |
| ALEX KARYAN WANG | ON FILE |
| ALEX KEEFE MIDDLESWORTH | ON FILE |
| ALEX KEIMING NG | ON FILE |
| ALEX KELLER | ON FILE |
| ALEX KHAYAT | ON FILE |
| ALEX KHOLODOVSKY | ON FILE |
| ALEX KIM | ON FILE |
| ALEX KIN HONG LIM | ON FILE |
| ALEX KIRA | ON FILE |
| ALEX KISELEV | ON FILE |
| ALEX KISS | ON FILE |
| ALEX KRATKY | ON FILE |
| ALEX KWAN CHUN CHEUNG | ON FILE |
| ALEX KWESI SETUMDO GLOVER | ON FILE |
| ALEX KWONGJUEN NGAN | ON FILE |
| ALEX L HOFFBERG | ON FILE |
| ALEX L LIU | ON FILE |
| ALEX L REDLUS | ON FILE |
| ALEX LABELLE | ON FILE |
| ALEX LAFLECHE | ON FILE |
| ALEX LAMBALLE | ON FILE |
| ALEX LANCONELLI | ON FILE |
| ALEX LANDEFELD WITT | ON FILE |
| ALEX LANGUS POINAR | ON FILE |
| ALEX LASHER BULMER | ON FILE |
| ALEX LAU | ON FILE |
| ALEX LAWRENCE GUTIERREZ | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE BERNAL | ON FILE |
| ALEX LEE FAIRLY | ON FILE |
| ALEX LEE HAN | ON FILE |
| ALEX LEE OGLESBY | ON FILE |
| ALEX LEE PORTER | ON FILE |
| ALEX LEFF | ON FILE |
| ALEX LEON HORNING | ON FILE |
| ALEX LEONARDO MONTERO DEUSA | ON FILE |
| ALEX LEUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX LEYBELMAN | ON FILE |
| ALEX LIA LEE | ON FILE |
| ALEX LIEN | ON FILE |
| ALEX LIEU | ON FILE |
| ALEX LIEXIN ZHANG | ON FILE |
| ALEX LINDEN KIRKENDALL | ON FILE |
| ALEX LINUS GASSER | ON FILE |
| ALEX LO | ON FILE |
| ALEX LOVELACE | ON FILE |
| ALEX LUBIN | ON FILE |
| ALEX LUONG | ON FILE |
| ALEX LUONG | ON FILE |
| ALEX M BUNGER | ON FILE |
| ALEX M FERGUSON | ON FILE |
| ALEX M HOOPINGARNER | ON FILE |
| ALEX M PARRILLO | ON FILE |
| ALEX M TKACZUK | ON FILE |
| ALEX M ZINN | ON FILE |
| ALEX MAERSK | ON FILE |
| ALEX MAGNATTA | ON FILE |
| ALEX MALCHOLM HARRINGTON | ON FILE |
| ALEX MALLON | ON FILE |
| ALEX MANALANSAN MONTEMAYOR | ON FILE |
| ALEX MAN-HEI WONG | ON FILE |
| ALEX MANSILLA | ON FILE |
| ALEX MANUEL MCKEE DEL OLMO | ON FILE |
| ALEX MARC VERDON | ON FILE |
| ALEX MARCELO CRUZ | ON FILE |
| ALEX MARCELO ZACARIAS | ON FILE |
| ALEX MARESCHI | ON FILE |
| ALEX MARK FERRIE | ON FILE |
| ALEX MARQUES LENZER | ON FILE |
| ALEX MARTHA MACKELS | ON FILE |
| ALEX MARTIN HARE | ON FILE |
| ALEX MARTINEZ | ON FILE |
| ALEX MARTRET REBOLLAR | ON FILE |
| ALEX MARVIN COSENZA | ON FILE |
| ALEX MASON WESTERMAN | ON FILE |
| ALEX MASSUCCO | ON FILE |
| ALEX MATTHEW APPOLLONI | ON FILE |
| ALEX MATTHEW JOLLEY | ON FILE |
| ALEX MAURICE VICTORERO | ON FILE |
| ALEX MAVRISHCHEV | ON FILE |
| ALEX MAXIMILIAN VERNYIK | ON FILE |
| ALEX MBITHII | ON FILE |
| ALEX MEDVEDEV | ON FILE |
| ALEX MEHR | ON FILE |
| ALEX MERLATTI BARRERO | ON FILE |
| ALEX MESSIER | ON FILE |
| ALEX MESTER | ON FILE |
| ALEX MICHAEL BAIK | ON FILE |
| ALEX MICHAEL BARGER | ON FILE |
| ALEX MICHAEL BOLLER | ON FILE |
| ALEX MICHAEL BROWN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX MICHAEL BURGER | ON FILE |
| ALEX MICHAEL DANNUNZIO | ON FILE |
| ALEX MICHAEL DAYES | ON FILE |
| ALEX MICHAEL FOREHEAD | ON FILE |
| ALEX MICHAEL FRYE | ON FILE |
| ALEX MICHAEL GENDELMAN | ON FILE |
| ALEX MICHAEL HEINOLD | ON FILE |
| ALEX MICHAEL JOHNSON | ON FILE |
| ALEX MICHAEL KLARA | ON FILE |
| ALEX MICHAEL KREBS | ON FILE |
| ALEX MICHAEL LANG | ON FILE |
| ALEX MICHAEL LYONS | ON FILE |
| ALEX MICHAEL PINKERTON | ON FILE |
| ALEX MICHAEL PISANL | ON FILE |
| ALEX MICHAEL PROHASKA | ON FILE |
| ALEX MICHAEL PYUN | ON FILE |
| ALEX MICHAEL RIGGIO | ON FILE |
| ALEX MICHAEL SCHEIDT | ON FILE |
| ALEX MICHAEL VANGASTLE | ON FILE |
| ALEX MILLS KOST | ON FILE |
| ALEX MILO KADERLY | ON FILE |
| ALEX MIOCINOVIC | ON FILE |
| ALEX MITCHELL PAUL LINDON | ON FILE |
| ALEX MODE | ON FILE |
| ALEX MONHIBY OBE | ON FILE |
| ALEX MUI | ON FILE |
| ALEX NABAKI | ON FILE |
| ALEX NAVARRO BENITEZ | ON FILE |
| ALEX NELSON LIBENGOOD | ON FILE |
| ALEX NIC ETIENNE SPAUWEN | ON FILE |
| ALEX NICHOLAS J PEREIRA | ON FILE |
| ALEX NICHOLAS WELLS | ON FILE |
| ALEX NOAH CABRERA | ON FILE |
| ALEX NOLAN BARNETT | ON FILE |
| ALEX NORMAN PICHE | ON FILE |
| ALEX NTUNGAMILI LEBANI | ON FILE |
| ALEX O BLACK | ON FILE |
| ALEX OH KWON | ON FILE |
| ALEX OLUFEMI OGUNWARE | ON FILE |
| ALEX ORLANDO | ON FILE |
| ALEX ORLANDO MANZANARES | ON FILE |
| ALEX P MAREROA | ON FILE |
| ALEX PADILLA | ON FILE |
| ALEX PADUA CAROLINO | ON FILE |
| ALEX PAPADOPOULOS | ON FILE |
| ALEX PAPP | ON FILE |
| ALEX PAPPAS | ON FILE |
| ALEX PASINI | ON FILE |
| ALEX PATRICIA WATSON | ON FILE |
| ALEX PATRICK WALSH | ON FILE |
| ALEX PAUL CARROZZA | ON FILE |
| ALEX PAUL NKETIA | ON FILE |
| ALEX PAUL THEODORE | ON FILE |
| ALEX PAUL VOLCICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX PAVLOVIC | ON FILE |
| ALEX PAYNTER | ON FILE |
| ALEX PECK | ON FILE |
| ALEX PENG WU | ON FILE |
| ALEX PERMIJO | ON FILE |
| ALEX PETERSON | ON FILE |
| ALEX PETRUS GERARDUS VAN DER WEIJDEN | ON FILE |
| ALEX PEYRONEL | ON FILE |
| ALEX PHILIPPE GONERA | ON FILE |
| ALEX PHILLIP AUSMUS | ON FILE |
| ALEX PHOPHOLA RAMASODI | ON FILE |
| ALEX PICCOLO | ON FILE |
| ALEX PITTMAN | ON FILE |
| ALEX PONTIN | ON FILE |
| ALEX PROCTOR | ON FILE |
| ALEX PROKIN | ON FILE |
| ALEX Q HOOGKAMER | ON FILE |
| ALEX Q LIN | ON FILE |
| ALEX QUEZADQ | ON FILE |
| ALEX QUINTENDAVID OSBORNE | ON FILE |
| ALEX R JOHNSON | ON FILE |
| ALEX R WAKELAND | ON FILE |
| ALEX RAFAEL ANAYA VILLARREAL | ON FILE |
| ALEX RAFAEL IGLESIAS | ON FILE |
| ALEX RAGUE | ON FILE |
| ALEX RAINER | ON FILE |
| ALEX RAMIREZ | ON FILE |
| ALEX RAMIREZ | ON FILE |
| ALEX RAPHAEL CASCANTE | ON FILE |
| ALEX RAVAIOLI | ON FILE |
| ALEX RAY MAGRINI | ON FILE |
| ALEX RAYMOND TSAI | ON FILE |
| ALEX REEMAN-CLARK | ON FILE |
| ALEX REGUERA PERELLO | ON FILE |
| ALEX REID FEHR | ON FILE |
| ALEX REID LAVELLE | ON FILE |
| ALEX REMY | ON FILE |
| ALEX RENDA | ON FILE |
| ALEX RENE BARRERAS | ON FILE |
| ALEX RENE JIMENEZ | ON FILE |
| ALEX RICARDO CHEUNG | ON FILE |
| ALEX RICKLEFS | ON FILE |
| ALEX RIVAS | ON FILE |
| ALEX RIZZARI | ON FILE |
| ALEX ROBB BREWSTER | ON FILE |
| ALEX ROBERT ABBENANTE | ON FILE |
| ALEX ROBERT BRANDS | ON FILE |
| ALEX ROBERT DORRELL TOMLIN | ON FILE |
| ALEX ROBERT DUISTERWINKEL | ON FILE |
| ALEX ROBERT GRIMES | ON FILE |
| ALEX ROBERT LOGVIN | ON FILE |
| ALEX ROBERT POSADA | ON FILE |
| ALEX ROBERT SHEAFFER | ON FILE |
| ALEX ROBERT TOMASKOVIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX ROBERT VICKERY | ON FILE |
| ALEX ROBIN HEANEY | ON FILE |
| ALEX ROBLES | ON FILE |
| ALEX ROGER CHRISTIE | ON FILE |
| ALEX ROWAN | ON FILE |
| ALEX ROWINSKI | ON FILE |
| ALEX ROY TAYLOR | ON FILE |
| ALEX RUBEN ALMONACID ARISMENDI | ON FILE |
| ALEX RUBILAR | ON FILE |
| ALEX RUSSELL INANGELO | ON FILE |
| ALEX RYAN LANAGHAN | ON FILE |
| ALEX S MILLARD | ON FILE |
| ALEX S ROWLETT | ON FILE |
| ALEX S YODER | ON FILE |
| ALEX SALVADOR CELA | ON FILE |
| ALEX SAMUEL AQUINO DEUDOR | ON FILE |
| ALEX SAMUEL DAVES | ON FILE |
| ALEX SCHMITZ | ON FILE |
| ALEX SCHNEIDER | ON FILE |
| ALEX SCHNEIDER | ON FILE |
| ALEX SCOTT CARROLL | ON FILE |
| ALEX SCOTT GITLIN | ON FILE |
| ALEX SCOTT PACHECO | ON FILE |
| ALEX SEBASTIAN MULLER | ON FILE |
| ALEX SERCAN | ON FILE |
| ALEX SHAMMI PIUMAL PERERA WARNAKULA JAYASURIYA PATABEDI | ON FILE |
| ALEX SHLIVKO | ON FILE |
| ALEX SIGMUND | ON FILE |
| ALEX SIMPSON | ON FILE |
| ALEX SINTONI | ON FILE |
| ALEX SO | ON FILE |
| ALEX SOLIS PRIETO | ON FILE |
| ALEX SOMANDROIU | ON FILE |
| ALEX SPENCER JAFFE | ON FILE |
| ALEX STANLEY MCCONVILLE | ON FILE |
| ALEX STEFAN BAIDER | ON FILE |
| ALEX STEPHEN KRYSL | ON FILE |
| ALEX STEVEN HUMBY | ON FILE |
| ALEX STUART BRAND | ON FILE |
| ALEX SU | ON FILE |
| ALEX SUTTON MAGUILLA | ON FILE |
| ALEX SWART | ON FILE |
| ALEX SYLVESTER SALTER | ON FILE |
| ALEX SZUROV | ON FILE |
| ALEX T GORDON | ON FILE |
| ALEX T PEART | ON FILE |
| ALEX TANNER CLINE | ON FILE |
| ALEX TARANOVICH | ON FILE |
| ALEX TAYE CARRADINE | ON FILE |
| ALEX TCHONG | ON FILE |
| ALEX TEDDY MOUREAU | ON FILE |
| ALEX THAM PENG MUN | ON FILE |
| ALEX THEO ZAAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX THOMAS CAMERON | ON FILE |
| ALEX THOMAS KURKOWSKI | ON FILE |
| ALEX TIMOTHEE | ON FILE |
| ALEX TIMOTHY PIMENTEL | ON FILE |
| ALEX TOH SWEE SIONG | ON FILE |
| ALEX TORBATIAN | ON FILE |
| ALEX TREPANIER | ON FILE |
| ALEX TSAI | ON FILE |
| ALEX TSUI | ON FILE |
| ALEX TYLER MARMELSTEIN | ON FILE |
| ALEX ULISES ROMERO LOPEZ | ON FILE |
| ALEX V BLOCK | ON FILE |
| ALEX VALDEZ | ON FILE |
| ALEX VALENTIN HILARION | ON FILE |
| ALEX VAN COOTEN | ON FILE |
| ALEX VAN LE | ON FILE |
| ALEX VARTANIAN | ON FILE |
| ALEX VELTMAN | ON FILE |
| ALEX VERNON EDWARD SINCLAIR | ON FILE |
| ALEX VIANELLI | ON FILE |
| ALEX VINCENT LANDING | ON FILE |
| ALEX VISAL PEAV | ON FILE |
| ALEX VITO TOMASIK | ON FILE |
| ALEX VIWAT CAMPBELL | ON FILE |
| ALEX W J CHEN | ON FILE |
| ALEX WACKER | ON FILE |
| ALEX WALTER KOLLER | ON FILE |
| ALEX WALTZ | ON FILE |
| ALEX WARD | ON FILE |
| ALEX WARREN SMITH | ON FILE |
| ALEX WASILEWSKI | ON FILE |
| ALEX WESSELS | ON FILE |
| ALEX WIJAYA | ON FILE |
| ALEX WILCKEN PRATT | ON FILE |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ON FILE |
| ALEX WILLIAM DEEL | ON FILE |
| ALEX WILLIAM FOLLETTE | ON FILE |
| ALEX WILLIAM KEANE | ON FILE |
| ALEX WILLIAM LEMELIN | ON FILE |
| ALEX WILLIAM PLEVELL | ON FILE |
| ALEX WILLIAM PLUHAR | ON FILE |
| ALEX WINTER | ON FILE |
| ALEX WONG | ON FILE |
| ALEX WONG HONG YONG | ON FILE |
| ALEX WONG KWOK | ON FILE |
| ALEX WONG WEI LUN | ON FILE |
| ALEX XAVIER TULENSA | ON FILE |
| ALEX XIAOYANG MA | ON FILE |
| ALEX Y K SOON | ON FILE |
| ALEX Y SHCHIPKOV | ON FILE |
| ALEX YADDIEL CRUZ PANTOJA | ON FILE |
| ALEX YAMASHITA | ON FILE |
| ALEX YOON HONG | ON FILE |
| ALEX YOUNES VAN GUCHT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX YUXIN LIU | ON FILE |
| ALEX ZACH | ON FILE |
| ALEX ZAFFARONI | ON FILE |
| ALEX ZENG | ON FILE |
| ALEXA AMELIA CARL | ON FILE |
| ALEXA DEANNA FERNICOLA | ON FILE |
| ALEXA KAITLYN DAUGHERTY | ON FILE |
| ALEXA KRISTINE EVANS | ON FILE |
| ALEXA LAY TENG TAN | ON FILE |
| ALEXA LEAH BRAND | ON FILE |
| ALEXA M SIMONE | ON FILE |
| ALEXA MARIE PIZZONIA | ON FILE |
| ALEXA MONSERRAT NUNEZ-ALCOCER | ON FILE |
| ALEXA N NGUYEN | ON FILE |
| ALEXA NGUYEN | ON FILE |
| ALEXA OLIVARES | ON FILE |
| ALEXA ROSE MORENO | ON FILE |
| ALEXA SOLA | ON FILE |
| ALEXAMDER PATRICIA P BOLLAERT | ON FILE |
| ALEXAND BESSA | ON FILE |
| ALEXANDAR IVANOV IVANOV | ON FILE |
| ALEXANDAR JOLEVSKI | ON FILE |
| ALEXANDAR LUCKAS TILLMAN | ON FILE |
| ALEXANDAR PAVLOV MITEV | ON FILE |
| ALEXANDAR ZIVOJIN DANILOVIC | ON FILE |
| ALEXANDER A ALOIA | ON FILE |
| ALEXANDER A AVALOS | ON FILE |
| ALEXANDER A BRAN | ON FILE |
| ALEXANDER A CHTCHEPROV | ON FILE |
| ALEXANDER A FLIGELMAN | ON FILE |
| ALEXANDER A IVERSON | ON FILE |
| ALEXANDER A KHOKHAR | ON FILE |
| ALEXANDER A MORGAN | ON FILE |
| ALEXANDER A OBRIEN | ON FILE |
| ALEXANDER A PORADA | ON FILE |
| ALEXANDER A RODRIGUEZ | ON FILE |
| ALEXANDER AAGAARD | ON FILE |
| ALEXANDER AARON CUMMINGS | ON FILE |
| ALEXANDER AARON KATZ | ON FILE |
| ALEXANDER ABBAS HAMADY | ON FILE |
| ALEXANDER ABEND | ON FILE |
| ALEXANDER ABRAMOV | ON FILE |
| ALEXANDER ABRAMYAN | ON FILE |
| ALEXANDER ADAMS | ON FILE |
| ALEXANDER AGRUELLO HARRIS | ON FILE |
| ALEXANDER AGUIAR | ON FILE |
| ALEXANDER AGUSTINE MARTINEZ | ON FILE |
| ALEXANDER AHERN FRY | ON FILE |
| ALEXANDER AKINIYI SHUTTI | ON FILE |
| ALEXANDER AKROM KHOLB | ON FILE |
| ALEXANDER ALANIS | ON FILE |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ON FILE |
| ALEXANDER ALBRECHT KELLISON | ON FILE |
| ALEXANDER ALEMANY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER ALEXANDROV ANDONOV | ON FILE |
| ALEXANDER ALEXANDROV GYOSHEV | ON FILE |
| ALEXANDER ALEXEI | ON FILE |
| ALEXANDER ALFRED LOESER | ON FILE |
| ALEXANDER ALI DAYHOFF | ON FILE |
| ALEXANDER ALI HAZZOURI | ON FILE |
| ALEXANDER ALLAN HYNDMAN | ON FILE |
| ALEXANDER ALLAN STREMPEL | ON FILE |
| ALEXANDER ALLEN LAKEMAN | ON FILE |
| ALEXANDER ALON ZHOU | ON FILE |
| ALEXANDER ANATOLYEVICH CHURAKOV | ON FILE |
| ALEXANDER ANDERS GUNNAR BLIXTBERG | ON FILE |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ON FILE |
| ALEXANDER ANDREAS ALEXANDROU | ON FILE |
| ALEXANDER ANDRES NIEVES MARRERO | ON FILE |
| ALEXANDER ANDRES VAN HEEL | ON FILE |
| ALEXANDER ANDREW ANGELO SESSA | ON FILE |
| ALEXANDER ANDREW AUSTIN | ON FILE |
| ALEXANDER ANDREW FABIANO | ON FILE |
| ALEXANDER ANH NGUYEN TRAN | ON FILE |
| ALEXANDER ANHNAM HO | ON FILE |
| ALEXANDER ANTHONY GAIO | ON FILE |
| ALEXANDER ANTHONY HUGHES | ON FILE |
| ALEXANDER ANTHONY LEVI MARTIN COOPER | ON FILE |
| ALEXANDER ANTHONY MENESES | ON FILE |
| ALEXANDER ANTHONY STAMENKOVSKI | ON FILE |
| ALEXANDER ANTONIO MENA | ON FILE |
| ALEXANDER AQUILINO JOSE MARIA DE VETTE | ON FILE |
| ALEXANDER ARCHIE J WHEATLEY | ON FILE |
| ALEXANDER ARMAND GARUBA | ON FILE |
| ALEXANDER ARMAND LOUIS MICHAE LEENAERS | ON FILE |
| ALEXANDER ARMANDO FANTAPPIE | ON FILE |
| ALEXANDER ARMSTRONG CHILTON | ON FILE |
| ALEXANDER ARNO HERBERT LOHRER | ON FILE |
| ALEXANDER ARONOFF | ON FILE |
| ALEXANDER ARTHUR ERTL RIVEROS | ON FILE |
| ALEXANDER ARTHUR JACOBS | ON FILE |
| ALEXANDER ARTIM | ON FILE |
| ALEXANDER ARTURO GRULLON ESPINAL | ON FILE |
| ALEXANDER ASHLEY FROIS | ON FILE |
| ALEXANDER ATIENZA BLASTIQUE | ON FILE |
| ALEXANDER AUSTIN BRANDY | ON FILE |
| ALEXANDER AUSTIN WESTPHAL | ON FILE |
| ALEXANDER AVERY ASH | ON FILE |
| ALEXANDER AYAZ | ON FILE |
| ALEXANDER AYRTON ROMEI | ON FILE |
| ALEXANDER AYZENSHTEYN | ON FILE |
| ALEXANDER AZIZ CASTILLO ALVAREZ | ON FILE |
| ALEXANDER B AUSTRIACO | ON FILE |
| ALEXANDER B CARSON | ON FILE |
| ALEXANDER B KROTIAK | ON FILE |
| ALEXANDER B LAMMERS | ON FILE |
| ALEXANDER B SOSA | ON FILE |
| ALEXANDER B VILLANUEVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER B WITHERS | ON FILE |
| ALEXANDER BABAJIDE OLUBAJO | ON FILE |
| ALEXANDER BACH-MADSEN | ON FILE |
| ALEXANDER BAIKO | ON FILE |
| ALEXANDER BAILOV ALBAEK | ON FILE |
| ALEXANDER BALAZOVIC | ON FILE |
| ALEXANDER BALIK ZANE | ON FILE |
| ALEXANDER BANG KAI KONG | ON FILE |
| ALEXANDER BARCLAY THOW | ON FILE |
| ALEXANDER BARENBOIM | ON FILE |
| ALEXANDER BARRERA VELASQUEZ | ON FILE |
| ALEXANDER BARRETT TURNER | ON FILE |
| ALEXANDER BARRON CORSTORPHINE | ON FILE |
| ALEXANDER BARRY | ON FILE |
| ALEXANDER BARTMANN PASTERNAK | ON FILE |
| ALEXANDER BARTOLO | ON FILE |
| ALEXANDER BASIL MCKINNELL | ON FILE |
| ALEXANDER BAUMANN | ON FILE |
| ALEXANDER BEALE LOOMIS | ON FILE |
| ALEXANDER BECH REHDER | ON FILE |
| ALEXANDER BECHTEL | ON FILE |
| ALEXANDER BELCHIOR HARRIS | ON FILE |
| ALEXANDER BELYAKOV KARAYANIDI | ON FILE |
| ALEXANDER BENEDICT LANG | ON FILE |
| ALEXANDER BENEDYKT SZYMANSKI | ON FILE |
| ALEXANDER BENJAMIN DRAPER | ON FILE |
| ALEXANDER BENJAMIN HARDY | ON FILE |
| ALEXANDER BENJAMIN HUDOCK | ON FILE |
| ALEXANDER BENJAMIN STEIN | ON FILE |
| ALEXANDER BENJAMIN STREZOVIC | ON FILE |
| ALEXANDER BENSON LEISHMAN | ON FILE |
| ALEXANDER BENZ | ON FILE |
| ALEXANDER BERGER | ON FILE |
| ALEXANDER BERNARD POST | ON FILE |
| ALEXANDER BERND GRÃŒTZNER | ON FILE |
| ALEXANDER BERSON | ON FILE |
| ALEXANDER BIESTER | ON FILE |
| ALEXANDER BIJAN ARDALAN | ON FILE |
| ALEXANDER BIJAN KHOYI | ON FILE |
| ALEXANDER BIRMAN TRICKETT | ON FILE |
| ALEXANDER BLACK FENTON | ON FILE |
| ALEXANDER BLAIR ENGLISH DODENHOFF | ON FILE |
| ALEXANDER BLAIR LOVEDAY | ON FILE |
| ALEXANDER BLAZENIAK | ON FILE |
| ALEXANDER BO MADSEN LARSEN | ON FILE |
| ALEXANDER BOJIDAROV MOSKOV | ON FILE |
| ALEXANDER BORIS ARAUZ | ON FILE |
| ALEXANDER BORTMAN | ON FILE |
| ALEXANDER BOURNONVILLE JENSEN | ON FILE |
| ALEXANDER BOYNTON QUINE | ON FILE |
| ALEXANDER BRADFORD TAUBENHEIM | ON FILE |
| ALEXANDER BRANDEN CORDERO | ON FILE |
| ALEXANDER BRANTLEY MCLAMB | ON FILE |
| ALEXANDER BRAUN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER BRENTON REEB | ON FILE |
| ALEXANDER BRETT COBURN | ON FILE |
| ALEXANDER BRIAN FICK | ON FILE |
| ALEXANDER BRIAN LUCKERMAN | ON FILE |
| ALEXANDER BRIAN MCCONDUIT | ON FILE |
| ALEXANDER BRUCE BROWN | ON FILE |
| ALEXANDER BRUCE HALLIDAY | ON FILE |
| ALEXANDER BRUCE KAY | ON FILE |
| ALEXANDER BRUCE RALPH ROWNEY | ON FILE |
| ALEXANDER BRUMMETT | ON FILE |
| ALEXANDER BRUND DRESSLER | ON FILE |
| ALEXANDER BRYAN EDWARDS | ON FILE |
| ALEXANDER BRYAN NEWLIN | ON FILE |
| ALEXANDER BRYZGALOV | ON FILE |
| ALEXANDER BUDD | ON FILE |
| ALEXANDER BULAKHOV | ON FILE |
| ALEXANDER BUNSKOEK | ON FILE |
| ALEXANDER BURKE | ON FILE |
| ALEXANDER BUSAROV | ON FILE |
| ALEXANDER BUSK | ON FILE |
| ALEXANDER C BELL | ON FILE |
| ALEXANDER C BOWMAN | ON FILE |
| ALEXANDER C GIGNILLIAT | ON FILE |
| ALEXANDER C KARKAZIS | ON FILE |
| ALEXANDER C MCNAIR | ON FILE |
| ALEXANDER C MOEN | ON FILE |
| ALEXANDER C REICH | ON FILE |
| ALEXANDER C SEARING | ON FILE |
| ALEXANDER C VISSER | ON FILE |
| ALEXANDER C VONSUMMER 3RD | ON FILE |
| ALEXANDER C WOODROFFE | ON FILE |
| ALEXANDER CAMERON LOUDERMILK | ON FILE |
| ALEXANDER CAMPBELL HAMMELSHAVER | ON FILE |
| ALEXANDER CAMPBELL PULLEY | ON FILE |
| ALEXANDER CARAULIA GACUYA | ON FILE |
| ALEXANDER CARDONA | ON FILE |
| ALEXANDER CARL JANUZZI | ON FILE |
| ALEXANDER CARL SIMMONS | ON FILE |
| ALEXANDER CARL SMITH | ON FILE |
| ALEXANDER CARL TENCH | ON FILE |
| ALEXANDER CARL WICTOR | ON FILE |
| ALEXANDER CARLETON SMITH | ON FILE |
| ALEXANDER CARLOS ROBERTS-PERAZZA | ON FILE |
| ALEXANDER CARLOS SCOVER | ON FILE |
| ALEXANDER CARR BECKER | ON FILE |
| ALEXANDER CARTECE MCNAIR | ON FILE |
| ALEXANDER CASTANEDA | ON FILE |
| ALEXANDER CASTILLO | ON FILE |
| ALEXANDER CASTILLO | ON FILE |
| ALEXANDER CASTRILLO MIRANDA | ON FILE |
| ALEXANDER CESPEDES PISCOYA | ON FILE |
| ALEXANDER CHANDARA POEU | ON FILE |
| ALEXANDER CHANG WANG | ON FILE |
| ALEXANDER CHARLES ALLAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER CHARLES BURGESS | ON FILE |
| ALEXANDER CHARLES CHEVOZEROV | ON FILE |
| ALEXANDER CHARLES ERRICKER | ON FILE |
| ALEXANDER CHARLES ERVIN | ON FILE |
| ALEXANDER CHARLES EUGENE BOND | ON FILE |
| ALEXANDER CHARLES FICK | ON FILE |
| ALEXANDER CHARLES FRIAS | ON FILE |
| ALEXANDER CHARLES GOFF | ON FILE |
| ALEXANDER CHARLES ICKRINGILL | ON FILE |
| ALEXANDER CHARLES JAMES BURNS | ON FILE |
| ALEXANDER CHARLES TONETTI | ON FILE |
| ALEXANDER CHARLES WOLFF | ON FILE |
| ALEXANDER CHASE FAIRBANKS | ON FILE |
| ALEXANDER CHATRON-MICHAUD | ON FILE |
| ALEXANDER CHEN | ON FILE |
| ALEXANDER CHERMAN | ON FILE |
| ALEXANDER CHERNYAVSKIY | ON FILE |
| ALEXANDER CHERNYSHEV | ON FILE |
| ALEXANDER CHEUNG CHAN | ON FILE |
| ALEXANDER CHIEM | ON FILE |
| ALEXANDER CHI-HSIN AUR | ON FILE |
| ALEXANDER CHIN JIA XIAN | ON FILE |
| ALEXANDER CHINEDU EJIOGU | ON FILE |
| ALEXANDER CHIRKOV | ON FILE |
| ALEXANDER CHONG JIA CAI | ON FILE |
| ALEXANDER CHRISTIAAN CAANEN | ON FILE |
| ALEXANDER CHRISTIAN CHEHADE | ON FILE |
| ALEXANDER CHRISTIAN DANIEL KLUTE | ON FILE |
| ALEXANDER CHRISTIAN FICK | ON FILE |
| ALEXANDER CHRISTIAN LUND ANDERSEN | ON FILE |
| ALEXANDER CHRISTIAN MITSCH | ON FILE |
| ALEXANDER CHRISTIAN OSBORN | ON FILE |
| ALEXANDER CHRISTIAN PARKINSON | ON FILE |
| ALEXANDER CHRISTIAN PROCTOR | ON FILE |
| ALEXANDER CHRISTIAN WATTS | ON FILE |
| ALEXANDER CHRISTIE COUTER | ON FILE |
| ALEXANDER CHRISTOPH BREMANN | ON FILE |
| ALEXANDER CHRISTOPHER COMBY | ON FILE |
| ALEXANDER CHRISTOPHER GONZALEZ | ON FILE |
| ALEXANDER CHRISTOPHER PINE | ON FILE |
| ALEXANDER CHRISTOPHER SHAW | ON FILE |
| ALEXANDER CHUNG MING CHEUNG | ON FILE |
| ALEXANDER CHUONG NGUYEN | ON FILE |
| ALEXANDER CLARENCE MCINTOSH | ON FILE |
| ALEXANDER CLARK KING | ON FILE |
| ALEXANDER CLARKE KELLY | ON FILE |
| ALEXANDER CLIFFORD FIGUEROA | ON FILE |
| ALEXANDER CLIFTON DEDMON | ON FILE |
| ALEXANDER COADY MITROWSKI | ON FILE |
| ALEXANDER COE | ON FILE |
| ALEXANDER COLIN TRAIN | ON FILE |
| ALEXANDER CONAN TYE | ON FILE |
| ALEXANDER CONCEPCION FRANCISCO | ON FILE |
| ALEXANDER CONNER GARDNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER CONSTANTINOS SELLAS | ON FILE |
| ALEXANDER CORBIN WEBB | ON FILE |
| ALEXANDER COREY BYRNE | ON FILE |
| ALEXANDER CORNELIS JEAN MARIE LEISTRA | ON FILE |
| ALEXANDER COSMO ERAZO | ON FILE |
| ALEXANDER COX ZAHRINGER | ON FILE |
| ALEXANDER CRAIG PETERSEN | ON FILE |
| ALEXANDER CRAIG SHIER | ON FILE |
| ALEXANDER CRISTOBAL | ON FILE |
| ALEXANDER CROSS FERNANDEZ | ON FILE |
| ALEXANDER CRUZ | ON FILE |
| ALEXANDER CUAN LIANG | ON FILE |
| ALEXANDER CUGINI | ON FILE |
| ALEXANDER CUGMAS | ON FILE |
| ALEXANDER CYRILL BURGIN | ON FILE |
| ALEXANDER D CAMBA-BARRERAS | ON FILE |
| ALEXANDER D KOCHANASZ | ON FILE |
| ALEXANDER D PFEIFER | ON FILE |
| ALEXANDER D.H. GOTTSCH | ON FILE |
| ALEXANDER DA SILVA ISIDRO | ON FILE |
| ALEXANDER DALE RAMSEY | ON FILE |
| ALEXANDER DALE VANSCOYK | ON FILE |
| ALEXANDER DALLAS ESCOBAR-PEREZ | ON FILE |
| ALEXANDER DALTON FIELDING | ON FILE |
| ALEXANDER DAMAN | ON FILE |
| ALEXANDER DANE CORNMAN | ON FILE |
| ALEXANDER DANIEL HANHIKOSKI | ON FILE |
| ALEXANDER DANIEL HIOB | ON FILE |
| ALEXANDER DANIEL KENEFICK | ON FILE |
| ALEXANDER DANIEL MARCUSSEN | ON FILE |
| ALEXANDER DANIEL MATHEISEN | ON FILE |
| ALEXANDER DANIEL METZ | ON FILE |
| ALEXANDER DANIEL MICHALOWSKI | ON FILE |
| ALEXANDER DANIEL SACIO | ON FILE |
| ALEXANDER DANIELS DELMAS | ON FILE |
| ALEXANDER DANIELS NEIFORD | ON FILE |
| ALEXANDER DANOVICH | ON FILE |
| ALEXANDER DAVID BERRILL | ON FILE |
| ALEXANDER DAVID BUTCHART | ON FILE |
| ALEXANDER DAVID EASTERLIN | ON FILE |
| ALEXANDER DAVID FLESHNER | ON FILE |
| ALEXANDER DAVID FOWLER | ON FILE |
| ALEXANDER DAVID FOX | ON FILE |
| ALEXANDER DAVID GINGELL | ON FILE |
| ALEXANDER DAVID GONZALEZ | ON FILE |
| ALEXANDER DAVID HACOPIAN | ON FILE |
| ALEXANDER DAVID HEFFRON | ON FILE |
| ALEXANDER DAVID JAMES BARNES | ON FILE |
| ALEXANDER DAVID JORDAN | ON FILE |
| ALEXANDER DAVID KÃ–TTINGER | ON FILE |
| ALEXANDER DAVID KING | ON FILE |
| ALEXANDER DAVID KIRBY | ON FILE |
| ALEXANDER DAVID LADUKE | ON FILE |
| ALEXANDER DAVID LAST | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER DAVID LEECH | ON FILE |
| ALEXANDER DAVID LITTLEJOHN | ON FILE |
| ALEXANDER DAVID LOMBARD | ON FILE |
| ALEXANDER DAVID LONG | ON FILE |
| ALEXANDER DAVID MELAGRANO | ON FILE |
| ALEXANDER DAVID MUNRO | ON FILE |
| ALEXANDER DAVID PATTERSON | ON FILE |
| ALEXANDER DAVID RATTRAY | ON FILE |
| ALEXANDER DAVID RESTUCCIA | ON FILE |
| ALEXANDER DAVID SPRENZEL | ON FILE |
| ALEXANDER DAVID THOMSON | ON FILE |
| ALEXANDER DAVID UTSLER | ON FILE |
| ALEXANDER DAVID VOGEL | ON FILE |
| ALEXANDER DAVID WALKER PRYOR | ON FILE |
| ALEXANDER DAVID WEISS | ON FILE |
| ALEXANDER DAVID ZOPF | ON FILE |
| ALEXANDER DAVIDSON | ON FILE |
| ALEXANDER DAVIS NOBLE | ON FILE |
| ALEXANDER DE CARDEVILLE CHIPPENDALE | ON FILE |
| ALEXANDER DE GROOT | ON FILE |
| ALEXANDER DEAN TIMIAN | ON FILE |
| ALEXANDER DEAN YOUNG | ON FILE |
| ALEXANDER DECLAN HUMBOLDT FLANAGAN | ON FILE |
| ALEXANDER DEL WASDEN | ON FILE |
| ALEXANDER DEMETRIUS JOVE | ON FILE |
| ALEXANDER DENARD MATTHEW BURRIS | ON FILE |
| ALEXANDER DENISON HEID | ON FILE |
| ALEXANDER DENNIS KNAUÃŸ | ON FILE |
| ALEXANDER DENVER MUDIE | ON FILE |
| ALEXANDER DEREK JANG | ON FILE |
| ALEXANDER DERIVOIS | ON FILE |
| ALEXANDER DESIRE FURMANSKI | ON FILE |
| ALEXANDER DICARTIO | ON FILE |
| ALEXANDER DIETRICH | ON FILE |
| ALEXANDER DIEWALD | ON FILE |
| ALEXANDER DIJKHUIZEN SANDS | ON FILE |
| ALEXANDER DIXON KATLER | ON FILE |
| ALEXANDER DMITRIEVICH ZORIN | ON FILE |
| ALEXANDER DMITRY VYSHETSKY | ON FILE |
| ALEXANDER DO | ON FILE |
| ALEXANDER DO SANCHEZ | ON FILE |
| ALEXANDER DOBSON LYMAN | ON FILE |
| ALEXANDER DOMENICO DE BAPTISTIS | ON FILE |
| ALEXANDER DOMINGUEZ TRABANCA | ON FILE |
| ALEXANDER DOMINIC MEDLOCK LEAKE | ON FILE |
| ALEXANDER DONGYEOB SHIN | ON FILE |
| ALEXANDER DORTLAND | ON FILE |
| ALEXANDER DOUGLAS GREGORY | ON FILE |
| ALEXANDER DOUGLAS HOPKINS | ON FILE |
| ALEXANDER DOUGLAS MC KHEEN MC CARL | ON FILE |
| ALEXANDER DOUGLAS SESTI | ON FILE |
| ALEXANDER DOUGLAS THOMPSON | ON FILE |
| ALEXANDER DOVER | ON FILE |
| ALEXANDER DRUMMOND HENDERSON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER DUC-HAU LE | ON FILE |
| ALEXANDER DUCHON | ON FILE |
| ALEXANDER DUE LYNGE SKOU | ON FILE |
| ALEXANDER DUMAS | ON FILE |
| ALEXANDER DUMBRIQUE | ON FILE |
| ALEXANDER DUMKE | ON FILE |
| ALEXANDER DUVALL GRIER | ON FILE |
| ALEXANDER E BRUGGEMANN | ON FILE |
| ALEXANDER E ELLIOTT | ON FILE |
| ALEXANDER E GREEN | ON FILE |
| ALEXANDER E LUNDEEN | ON FILE |
| ALEXANDER EDWARD BROWN | ON FILE |
| ALEXANDER EDWARD DE MORNAY DAVIES | ON FILE |
| ALEXANDER EDWARD GINNO | ON FILE |
| ALEXANDER EDWARD GONZALES | ON FILE |
| ALEXANDER EDWARD JUDGE | ON FILE |
| ALEXANDER EDWARD KOLODZIEJ | ON FILE |
| ALEXANDER EDWARD LEE | ON FILE |
| ALEXANDER EDWARD MALONE | ON FILE |
| ALEXANDER EDWARD WARD | ON FILE |
| ALEXANDER EDWARDNEPHI SAWATZKE | ON FILE |
| ALEXANDER EDWIN CANDLISH | ON FILE |
| ALEXANDER EFA | ON FILE |
| ALEXANDER EFOMA ENABOYI | ON FILE |
| ALEXANDER EFSTATHIOS VARIDIN | ON FILE |
| ALEXANDER EHRICH GOODMAN | ON FILE |
| ALEXANDER ELEFTHERIOS ACTIPIS | ON FILE |
| ALEXANDER ELIAS RAMIREZ NATERA | ON FILE |
| ALEXANDER ELIAS ZACARIASLINDNER | ON FILE |
| ALEXANDER ELLING HANSSON | ON FILE |
| ALEXANDER ELLIS BREUST | ON FILE |
| ALEXANDER ELLIS DRURY SINGH | ON FILE |
| ALEXANDER EMANUEL ALMEIDA | ON FILE |
| ALEXANDER EMELIANOV | ON FILE |
| ALEXANDER EMELIO SEBASTIAN HURTADO | ON FILE |
| ALEXANDER EMILE LAFFINEUR | ON FILE |
| ALEXANDER ERADIO COBO | ON FILE |
| ALEXANDER ERIC BUSTAMANTE | ON FILE |
| ALEXANDER ERIC ZUBATY | ON FILE |
| ALEXANDER ERICH SEEFRIED | ON FILE |
| ALEXANDER ERIK F STABIJ | ON FILE |
| ALEXANDER ERNST | ON FILE |
| ALEXANDER ERWIN CIMAROLLI | ON FILE |
| ALEXANDER EUGENE A GAZENBEEK | ON FILE |
| ALEXANDER EUGENE GEDNOV | ON FILE |
| ALEXANDER EUGENE LORENZO | ON FILE |
| ALEXANDER EVAN MAGEE | ON FILE |
| ALEXANDER EVAN PASTERNAK | ON FILE |
| ALEXANDER EVDOKIMOV | ON FILE |
| ALEXANDER EWALD F VAN NIEROP | ON FILE |
| ALEXANDER F ESENA | ON FILE |
| ALEXANDER F GORR | ON FILE |
| ALEXANDER F J F VAN MOORSEL | ON FILE |
| ALEXANDER F KREJCI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER FABIAN BÃ–LL | ON FILE |
| ALEXANDER FABIAN BOELL | ON FILE |
| ALEXANDER FADEL FEDAIL | ON FILE |
| ALEXANDER FAICHNEY | ON FILE |
| ALEXANDER FANCHEONG HUNG | ON FILE |
| ALEXANDER FEDERIC EGGEBEEN | ON FILE |
| ALEXANDER FELICIANO | ON FILE |
| ALEXANDER FENSTAD | ON FILE |
| ALEXANDER FERMO | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDO CONORA | ON FILE |
| ALEXANDER FERNANDO SARIFE | ON FILE |
| ALEXANDER FERRARESI LIEDERS | ON FILE |
| ALEXANDER FIELDS | ON FILE |
| ALEXANDER FINDLAY | ON FILE |
| ALEXANDER FORBES BEATON GARCIA | ON FILE |
| ALEXANDER FORREST SEARLE | ON FILE |
| ALEXANDER FRANCH BENJAMIN | ON FILE |
| ALEXANDER FRANCIS BUGAJSKI | ON FILE |
| ALEXANDER FRANCIS CARPOUSIS | ON FILE |
| ALEXANDER FRANCIS DONNELLY BECKERS | ON FILE |
| ALEXANDER FRANCIS KARZAG | ON FILE |
| ALEXANDER FRANCIS LOWMAN | ON FILE |
| ALEXANDER FRANCIS SZEREZLA | ON FILE |
| ALEXANDER FRANCK RONGAARD | ON FILE |
| ALEXANDER FRANCO | ON FILE |
| ALEXANDER FRANKLIN CHERRY | ON FILE |
| ALEXANDER FRANKLIN WILSON | ON FILE |
| ALEXANDER FRANZ LEIBNER | ON FILE |
| ALEXANDER FRAY | ON FILE |
| ALEXANDER FRED FESTARINI | ON FILE |
| ALEXANDER FREDERICK HELLRIEGEL | ON FILE |
| ALEXANDER FREELAND ORSI | ON FILE |
| ALEXANDER FREEMAN HUNG | ON FILE |
| ALEXANDER FRIEDRICH KLAHOLD | ON FILE |
| ALEXANDER FRITZE | ON FILE |
| ALEXANDER FUCHS | ON FILE |
| ALEXANDER FUMYO D DEKKER | ON FILE |
| ALEXANDER FUST | ON FILE |
| ALEXANDER G CHARLESWORTH | ON FILE |
| ALEXANDER G GRAY | ON FILE |
| ALEXANDER G LAMBROPOULOS | ON FILE |
| ALEXANDER G MOLANDER | ON FILE |
| ALEXANDER GABRIEL PETRE | ON FILE |
| ALEXANDER GAETA | ON FILE |
| ALEXANDER GAGLIOTI | ON FILE |
| ALEXANDER GARRETT BLOOM | ON FILE |
| ALEXANDER GARTH DIAS | ON FILE |
| ALEXANDER GARTH TEICHROEB | ON FILE |
| ALEXANDER GATSUKOV | ON FILE |
| ALEXANDER GAVRILOV | ON FILE |
| ALEXANDER GEIÃŸLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEXANDER GENO ZAYID | ON FILE |
| ALEXANDER GEOFFREY K PALMER | ON FILE |
| ALEXANDER GEORGE | ON FILE |
| ALEXANDER GEORGE HULME CROSS | ON FILE |
| ALEXANDER GEORGE MAKEDONSKI | ON FILE |
| ALEXANDER GEORGE MCINTYRE | ON FILE |
| ALEXANDER GEORGE SOWRY | ON FILE |
| ALEXANDER GEORGEJACZINA BRETON | ON FILE |
| ALEXANDER GERALD ARNOLD | ON FILE |
| ALEXANDER GERARD DAUPHIN | ON FILE |
| ALEXANDER GERARD HILDEBRAND | ON FILE |
| ALEXANDER GERD STEINBOCK | ON FILE |
| ALEXANDER GERMAIN L VAN PARYS | ON FILE |
| ALEXANDER GIEHSER | ON FILE |
| ALEXANDER GILL KNECHT | ON FILE |
| ALEXANDER GIUSEPPE RASO | ON FILE |
| ALEXANDER GLADE HARBERTSON | ON FILE |
| ALEXANDER GLAS | ON FILE |
| ALEXANDER GLENN TALBOTT | ON FILE |
| ALEXANDER GOLDING | ON FILE |
| ALEXANDER GONZALES KINSMEN | ON FILE |
| ALEXANDER GONZALEZ | ON FILE |
| ALEXANDER GONZALEZ VERA | ON FILE |
| ALEXANDER GOOVAERTS | ON FILE |
| ALEXANDER GORDON GUERRERO | ON FILE |
| ALEXANDER GORDON STRANG | ON FILE |
| ALEXANDER GRACE | ON FILE |
| ALEXANDER GRAHAME ALDERTON | ON FILE |
| ALEXANDER GRANT COLE | ON FILE |
| ALEXANDER GRANT GOEBEL | ON FILE |
| ALEXANDER GRANT GULSETH | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREGORY ALESHIRE | ON FILE |
| ALEXANDER GREGORY DIVIETRO | ON FILE |
| ALEXANDER GREGORY GARDNER | ON FILE |
| ALEXANDER GREGORY GUM | ON FILE |
| ALEXANDER GREGORY R HAIGH | ON FILE |
| ALEXANDER GREGORY SEMFEL | ON FILE |
| ALEXANDER GREGORY VIGH | ON FILE |
| ALEXANDER GRIFFIN GERSHON | ON FILE |
| ALEXANDER GUBERMAN | ON FILE |
| ALEXANDER GUGUMUCK | ON FILE |
| ALEXANDER GULSKI | ON FILE |
| ALEXANDER GUREVICH | ON FILE |
| ALEXANDER H BRUCE | ON FILE |
| ALEXANDER H FUCHSMAN | ON FILE |
| ALEXANDER H PARRISH | ON FILE |
| ALEXANDER H T JOOSTEN | ON FILE |
| ALEXANDER HA | ON FILE |
| ALEXANDER HAALAND | ON FILE |
| ALEXANDER HABER | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALLEWELL RAFAEL | ON FILE |
| ALEXANDER HALLORAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER HANDOL LEE | ON FILE |
| ALEXANDER HANNAN SCHELL | ON FILE |
| ALEXANDER HANY HABASHY | ON FILE |
| ALEXANDER HAO SING CHUNG | ON FILE |
| ALEXANDER HAO YANG | ON FILE |
| ALEXANDER HARLAN KLINTWORTH | ON FILE |
| ALEXANDER HARRISON KIRSCHNER | ON FILE |
| ALEXANDER HARVEY CHAN | ON FILE |
| ALEXANDER HASTINGS GROVER | ON FILE |
| ALEXANDER HATZEY | ON FILE |
| ALEXANDER HEINRICH FUCHS | ON FILE |
| ALEXANDER HEINZC KOTOPOULIS | ON FILE |
| ALEXANDER HELMI YASSINE | ON FILE |
| ALEXANDER HELMKE NICHOLAS | ON FILE |
| ALEXANDER HELMUT LOTH | ON FILE |
| ALEXANDER HELMUT SCHULZ | ON FILE |
| ALEXANDER HELMUT WIESE | ON FILE |
| ALEXANDER HENRY BRUNS | ON FILE |
| ALEXANDER HENRY GLICK | ON FILE |
| ALEXANDER HENRY HALL | ON FILE |
| ALEXANDER HENRY NEWTON | ON FILE |
| ALEXANDER HERBERT BLAND | ON FILE |
| ALEXANDER HERING | ON FILE |
| ALEXANDER HERNANDEZ | ON FILE |
| ALEXANDER HERNANDEZ | ON FILE |
| ALEXANDER HERR | ON FILE |
| ALEXANDER HERTZBERG | ON FILE |
| ALEXANDER HERWIG | ON FILE |
| ALEXANDER HESHMATOLLAH MALEKAN | ON FILE |
| ALEXANDER HEY | ON FILE |
| ALEXANDER HIRNSTEIN | ON FILE |
| ALEXANDER HITZINGER | ON FILE |
| ALEXANDER HO JOONG KHUAN | ON FILE |
| ALEXANDER HOEJMARK STEFFENSEN | ON FILE |
| ALEXANDER HOI LUN WONG | ON FILE |
| ALEXANDER HOLDINGHAUSEN | ON FILE |
| ALEXANDER HOLZHAMMER | ON FILE |
| ALEXANDER HONG | ON FILE |
| ALEXANDER HOPSON HURLEY | ON FILE |
| ALEXANDER HORN | ON FILE |
| ALEXANDER HORST BRUNO | ON FILE |
| ALEXANDER HORST MAKOSCH | ON FILE |
| ALEXANDER HORSTENEGG | ON FILE |
| ALEXANDER HOSSFELD ALBREKTSEN | ON FILE |
| ALEXANDER HOWARD STANFORD | ON FILE |
| ALEXANDER HRUDKA | ON FILE |
| ALEXANDER HUANG | ON FILE |
| ALEXANDER HUANG | ON FILE |
| ALEXANDER HUGH SMITH | ON FILE |
| ALEXANDER HUGHES KUGELMAN | ON FILE |
| ALEXANDER HUNG CHEN | ON FILE |
| ALEXANDER HUNT CASSIDY | ON FILE |
| ALEXANDER HUNTER IGLESIAS | ON FILE |
| ALEXANDER HUNTER VOGLE LADNIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER HURTADO | ON FILE |
| ALEXANDER HUYNH | ON FILE |
| ALEXANDER IAN CERATI | ON FILE |
| ALEXANDER IAN MALEY | ON FILE |
| ALEXANDER II GREGORIO | ON FILE |
| ALEXANDER IMHOLZ | ON FILE |
| ALEXANDER INGO FORSEY | ON FILE |
| ALEXANDER INURRETA | ON FILE |
| ALEXANDER IRACHETA | ON FILE |
| ALEXANDER IREKANMI ADEWUNMI | ON FILE |
| ALEXANDER IRIZARRY TORRES | ON FILE |
| ALEXANDER ISAIAS WILSON | ON FILE |
| ALEXANDER ISIDORE MILLER | ON FILE |
| ALEXANDER ISKOLD | ON FILE |
| ALEXANDER ISRAEL APPLEMAN | ON FILE |
| ALEXANDER IVAN KOSTIW | ON FILE |
| ALEXANDER IVAN MEJIA DIAZ | ON FILE |
| ALEXANDER IVAN SOTO | ON FILE |
| ALEXANDER IVANOV | ON FILE |
| ALEXANDER IVANOV | ON FILE |
| ALEXANDER IVANOV | ON FILE |
| ALEXANDER IVES HOWARD-SCOTT | ON FILE |
| ALEXANDER J B S GALLAGHER | ON FILE |
| ALEXANDER J BEHLEN | ON FILE |
| ALEXANDER J FOO | ON FILE |
| ALEXANDER J FRIEDMAN | ON FILE |
| ALEXANDER J FU | ON FILE |
| ALEXANDER J H EIJSLNK | ON FILE |
| ALEXANDER J HAUSCHILD | ON FILE |
| ALEXANDER J HOUSTON | ON FILE |
| ALEXANDER J KATZ | ON FILE |
| ALEXANDER J KELLEY | ON FILE |
| ALEXANDER J KOEK | ON FILE |
| ALEXANDER J LEW | ON FILE |
| ALEXANDER J M BAMFORD | ON FILE |
| ALEXANDER J MEDIN | ON FILE |
| ALEXANDER J MEDINA | ON FILE |
| ALEXANDER J MENESES | ON FILE |
| ALEXANDER J NASATKA | ON FILE |
| ALEXANDER J PAPADOPOULOS | ON FILE |
| ALEXANDER J PORTIK | ON FILE |
| ALEXANDER J VICTORY | ON FILE |
| ALEXANDER JACEK MILINSKI | ON FILE |
| ALEXANDER JACK KAUFFMAN | ON FILE |
| ALEXANDER JACK MITCHELL | ON FILE |
| ALEXANDER JACOB BARAK | ON FILE |
| ALEXANDER JACOB CALZADA | ON FILE |
| ALEXANDER JACOB KATZ | ON FILE |
| ALEXANDER JACOB OSTROW | ON FILE |
| ALEXANDER JAEOH YOON | ON FILE |
| ALEXANDER JAHN MUNKEDAL | ON FILE |
| ALEXANDER JAHRAUS | ON FILE |
| ALEXANDER JAKUB THEODOULIDES | ON FILE |
| ALEXANDER JAMES AIRD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER JAMES ALLER | ON FILE |
| ALEXANDER JAMES ANDREAE | ON FILE |
| ALEXANDER JAMES ANTHONY WILSON | ON FILE |
| ALEXANDER JAMES BARON | ON FILE |
| ALEXANDER JAMES BENJAMIN HUTLEY | ON FILE |
| ALEXANDER JAMES BENTON | ON FILE |
| ALEXANDER JAMES BLAIR | ON FILE |
| ALEXANDER JAMES BLASKOVICH | ON FILE |
| ALEXANDER JAMES BROWN | ON FILE |
| ALEXANDER JAMES BUSBY | ON FILE |
| ALEXANDER JAMES CEREN | ON FILE |
| ALEXANDER JAMES CHRISTOPHERSON | ON FILE |
| ALEXANDER JAMES CLEARY | ON FILE |
| ALEXANDER JAMES CLEM | ON FILE |
| ALEXANDER JAMES COLE | ON FILE |
| ALEXANDER JAMES CONROY | ON FILE |
| ALEXANDER JAMES DAMBROSIO | ON FILE |
| ALEXANDER JAMES DARCY | ON FILE |
| ALEXANDER JAMES DAVIDSON MELROSE | ON FILE |
| ALEXANDER JAMES DAVIES | ON FILE |
| ALEXANDER JAMES DONG | ON FILE |
| ALEXANDER JAMES EDNEY | ON FILE |
| ALEXANDER JAMES EDWARD LAWRENCE | ON FILE |
| ALEXANDER JAMES EVERS | ON FILE |
| ALEXANDER JAMES FINLAYSON BELFORD | ON FILE |
| ALEXANDER JAMES FOUNTAIN | ON FILE |
| ALEXANDER JAMES GEORGE HEAD | ON FILE |
| ALEXANDER JAMES GERDT LOTIER | ON FILE |
| ALEXANDER JAMES GIALAMAS | ON FILE |
| ALEXANDER JAMES GOLD | ON FILE |
| ALEXANDER JAMES GREATTI | ON FILE |
| ALEXANDER JAMES GREIG STEWART | ON FILE |
| ALEXANDER JAMES HAYES | ON FILE |
| ALEXANDER JAMES HENDERSON | ON FILE |
| ALEXANDER JAMES HENWOOD | ON FILE |
| ALEXANDER JAMES HICKSON | ON FILE |
| ALEXANDER JAMES HORTON | ON FILE |
| ALEXANDER JAMES JETER | ON FILE |
| ALEXANDER JAMES JONES | ON FILE |
| ALEXANDER JAMES KIRK | ON FILE |
| ALEXANDER JAMES KNIGHTON | ON FILE |
| ALEXANDER JAMES LINDLEY | ON FILE |
| ALEXANDER JAMES LIPTON | ON FILE |
| ALEXANDER JAMES MACLEAN | ON FILE |
| ALEXANDER JAMES MARLOW | ON FILE |
| ALEXANDER JAMES MARSHALL | ON FILE |
| ALEXANDER JAMES MATKIN | ON FILE |
| ALEXANDER JAMES MAXEY | ON FILE |
| ALEXANDER JAMES MCDONALD | ON FILE |
| ALEXANDER JAMES MCGUIRE | ON FILE |
| ALEXANDER JAMES OLPIN | ON FILE |
| ALEXANDER JAMES OXLEY | ON FILE |
| ALEXANDER JAMES PEDRAJA | ON FILE |
| ALEXANDER JAMES PEREIRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER JAMES PILGRIM | ON FILE |
| ALEXANDER JAMES ROACH | ON FILE |
| ALEXANDER JAMES ROBERTS | ON FILE |
| ALEXANDER JAMES ROMANO | ON FILE |
| ALEXANDER JAMES SHANNON | ON FILE |
| ALEXANDER JAMES SIMOES | ON FILE |
| ALEXANDER JAMES SIMPSON | ON FILE |
| ALEXANDER JAMES STEPHEN | ON FILE |
| ALEXANDER JAMES SUTHERLAND HARTLEY | ON FILE |
| ALEXANDER JAMES TEMPLETON | ON FILE |
| ALEXANDER JAMES THOMPSON | ON FILE |
| ALEXANDER JAMES TOWERS | ON FILE |
| ALEXANDER JAMES TURNER | ON FILE |
| ALEXANDER JAMES VELETA | ON FILE |
| ALEXANDER JAMES WELSH | ON FILE |
| ALEXANDER JAMES WILLSON | ON FILE |
| ALEXANDER JAMES WOLK | ON FILE |
| ALEXANDER JAMISON MOORE | ON FILE |
| ALEXANDER JAN REGELSBERGER | ON FILE |
| ALEXANDER JANOS GREER | ON FILE |
| ALEXANDER JANSEN | ON FILE |
| ALEXANDER JARED COPELAND | ON FILE |
| ALEXANDER JARED JANNOL | ON FILE |
| ALEXANDER JAVID | ON FILE |
| ALEXANDER JAVIER CASTANEDA | ON FILE |
| ALEXANDER JAY BANON | ON FILE |
| ALEXANDER JAY ZEISS | ON FILE |
| ALEXANDER JAYMES PLESS | ON FILE |
| ALEXANDER JBENNETT FOLEY | ON FILE |
| ALEXANDER JEAN DE SWART | ON FILE |
| ALEXANDER JEAN-BAPTISTE | ON FILE |
| ALEXANDER JEFFREY BELL | ON FILE |
| ALEXANDER JEFFREY DOVER | ON FILE |
| ALEXANDER JEFFREY JOSLIN | ON FILE |
| ALEXANDER JEFFREY KIM | ON FILE |
| ALEXANDER JERROM | ON FILE |
| ALEXANDER JESUS FAILANO | ON FILE |
| ALEXANDER JETSCHOWSKI | ON FILE |
| ALEXANDER JIN KIRCHNER | ON FILE |
| ALEXANDER JIRO AYABE | ON FILE |
| ALEXANDER JOAQUINSEARS RAMIREZ | ON FILE |
| ALEXANDER JOEL IRIZARRY MENDEZ | ON FILE |
| ALEXANDER JOEL JR PETERSON | ON FILE |
| ALEXANDER JOEY GRANULA | ON FILE |
| ALEXANDER JOHAN DAVID EIJKMAN SCHNELL | ON FILE |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ON FILE |
| ALEXANDER JOHAN MAK | ON FILE |
| ALEXANDER JOHANNES CROUS | ON FILE |
| ALEXANDER JOHANNES JOZEPH JONG | ON FILE |
| ALEXANDER JOHANNES MAINBORG ANDERSEN | ON FILE |
| ALEXANDER JOHANNES VAN MAANEN | ON FILE |
| ALEXANDER JOHANNES VOETS | ON FILE |
| ALEXANDER JOHN ANSHUS | ON FILE |
| ALEXANDER JOHN BRAND | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER JOHN BRUSKI | ON FILE |
| ALEXANDER JOHN BUTTRUM | ON FILE |
| ALEXANDER JOHN CHARRIER | ON FILE |
| ALEXANDER JOHN COATES | ON FILE |
| ALEXANDER JOHN COX | ON FILE |
| ALEXANDER JOHN DAVEY | ON FILE |
| ALEXANDER JOHN ESPOSITO | ON FILE |
| ALEXANDER JOHN FAIERS | ON FILE |
| ALEXANDER JOHN IPPOLITO | ON FILE |
| ALEXANDER JOHN JOHNSON | ON FILE |
| ALEXANDER JOHN KATERINOS | ON FILE |
| ALEXANDER JOHN KOSHY | ON FILE |
| ALEXANDER JOHN KRUG | ON FILE |
| ALEXANDER JOHN KRUSZ | ON FILE |
| ALEXANDER JOHN LA DOUCEUR | ON FILE |
| ALEXANDER JOHN MACKENZIE FODEN | ON FILE |
| ALEXANDER JOHN MALICKI | ON FILE |
| ALEXANDER JOHN MCDOWELL | ON FILE |
| ALEXANDER JOHN MCFADDEN | ON FILE |
| ALEXANDER JOHN OSWALD | ON FILE |
| ALEXANDER JOHN P AVES | ON FILE |
| ALEXANDER JOHN PEARSON | ON FILE |
| ALEXANDER JOHN RAYMOND BENDER | ON FILE |
| ALEXANDER JOHN SCODELLARO | ON FILE |
| ALEXANDER JOHN SMITH | ON FILE |
| ALEXANDER JOHN TAYLOR | ON FILE |
| ALEXANDER JOHN WABER | ON FILE |
| ALEXANDER JOHN WARTHEN | ON FILE |
| ALEXANDER JOHNY Y TACK | ON FILE |
| ALEXANDER JON BLAND | ON FILE |
| ALEXANDER JON FACCHIN | ON FILE |
| ALEXANDER JON LATTERELL | ON FILE |
| ALEXANDER JON WORONOVICH | ON FILE |
| ALEXANDER JONAT PALMER | ON FILE |
| ALEXANDER JONATHAN SALAZAR | ON FILE |
| ALEXANDER JONATHON ROCCO DEL GIUDICE | ON FILE |
| ALEXANDER JOO | ON FILE |
| ALEXANDER JORDAN | ON FILE |
| ALEXANDER JORDAN CHISWELL | ON FILE |
| ALEXANDER JORDAN HORNBUCKLE | ON FILE |
| ALEXANDER JORDAN MASSEY | ON FILE |
| ALEXANDER JORDAN OSBORNE | ON FILE |
| ALEXANDER JORSS | ON FILE |
| ALEXANDER JOSE ESCOBAR | ON FILE |
| ALEXANDER JOSE LA CRUZ ROJAS | ON FILE |
| ALEXANDER JOSE LLERA | ON FILE |
| ALEXANDER JOSE NAVARRO | ON FILE |
| ALEXANDER JOSEPH ALOYSIUS VAS | ON FILE |
| ALEXANDER JOSEPH AZRA | ON FILE |
| ALEXANDER JOSEPH BENFIELD | ON FILE |
| ALEXANDER JOSEPH BENNETT BARLOW | ON FILE |
| ALEXANDER JOSEPH BLACKWELL | ON FILE |
| ALEXANDER JOSEPH BUONAFEDE | ON FILE |
| ALEXANDER JOSEPH CAPPELLO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER JOSEPH CELLINI | ON FILE |
| ALEXANDER JOSEPH CHRISTIAN | ON FILE |
| ALEXANDER JOSEPH CIURO | ON FILE |
| ALEXANDER JOSEPH ESPINOZA | ON FILE |
| ALEXANDER JOSEPH FIERSTADT | ON FILE |
| ALEXANDER JOSEPH GILHOOLY | ON FILE |
| ALEXANDER JOSEPH HATFIELD | ON FILE |
| ALEXANDER JOSEPH HOUG | ON FILE |
| ALEXANDER JOSEPH JARBOE | ON FILE |
| ALEXANDER JOSEPH LEOS | ON FILE |
| ALEXANDER JOSEPH LERUTH | ON FILE |
| ALEXANDER JOSEPH MAGONY | ON FILE |
| ALEXANDER JOSEPH MARCHESE | ON FILE |
| ALEXANDER JOSEPH MARTIN | ON FILE |
| ALEXANDER JOSEPH MAZAKAS | ON FILE |
| ALEXANDER JOSEPH MCALLISTER | ON FILE |
| ALEXANDER JOSEPH MINN | ON FILE |
| ALEXANDER JOSEPH OBED | ON FILE |
| ALEXANDER JOSEPH PEREZ | ON FILE |
| ALEXANDER JOSEPH PILEGGI | ON FILE |
| ALEXANDER JOSEPH RAMIREZ | ON FILE |
| ALEXANDER JOSEPH REEVES | ON FILE |
| ALEXANDER JOSEPH RELLERGERT | ON FILE |
| ALEXANDER JOSEPH ROCK | ON FILE |
| ALEXANDER JOSEPH SCHOEN | ON FILE |
| ALEXANDER JOSEPH SIGMUND | ON FILE |
| ALEXANDER JOSEPH ST JOHN | ON FILE |
| ALEXANDER JOSEPH UNMACK | ON FILE |
| ALEXANDER JOSEPH VAZQUEZ | ON FILE |
| ALEXANDER JOSEPH VILLALPANDO | ON FILE |
| ALEXANDER JOSEPH VILLARREAL | ON FILE |
| ALEXANDER JOSEPH VRABLE | ON FILE |
| ALEXANDER JOSEPH WIESEN | ON FILE |
| ALEXANDER JOSEPH YONG | ON FILE |
| ALEXANDER JOSEPH ZWICK | ON FILE |
| ALEXANDER JOSHUA FOX | ON FILE |
| ALEXANDER JOSHUA SCHWARTZ | ON FILE |
| ALEXANDER JUEL | ON FILE |
| ALEXANDER JUKOFSKI | ON FILE |
| ALEXANDER JULIAN ARWARI | ON FILE |
| ALEXANDER JULIAN HETTIGE | ON FILE |
| ALEXANDER JUNG LEE | ON FILE |
| ALEXANDER JUNIOR | ON FILE |
| ALEXANDER JUSTIN MARTIN | ON FILE |
| ALEXANDER JUSTIN URASAKI | ON FILE |
| ALEXANDER JUSUF YAN | ON FILE |
| ALEXANDER JUXXRGENS | ON FILE |
| ALEXANDER JW MEYER | ON FILE |
| ALEXANDER K ALTEMOSE | ON FILE |
| ALEXANDER K GOOSSEFF | ON FILE |
| ALEXANDER K S TUNG | ON FILE |
| ALEXANDER K STAVROPOULOS | ON FILE |
| ALEXANDER K THOR | ON FILE |
| ALEXANDER KAMPS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER KÃ–NIG | ON FILE |
| ALEXANDER KARAVANOV | ON FILE |
| ALEXANDER KARION YIPSU | ON FILE |
| ALEXANDER KARL GUNNAR WAGNER | ON FILE |
| ALEXANDER KARLUN CHAN | ON FILE |
| ALEXANDER KARPOVITSCH | ON FILE |
| ALEXANDER KASJANOV | ON FILE |
| ALEXANDER KASPAROV | ON FILE |
| ALEXANDER KEBLOW KOFOED | ON FILE |
| ALEXANDER KEIJMAN | ON FILE |
| ALEXANDER KEITH WILLIAMS | ON FILE |
| ALEXANDER KENDAL CARAMES | ON FILE |
| ALEXANDER KENNETH HILTON | ON FILE |
| ALEXANDER KENNETH JOHN DOWNS | ON FILE |
| ALEXANDER KENT ROWAN | ON FILE |
| ALEXANDER KERRY GREEN | ON FILE |
| ALEXANDER KILIAN SYKES | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIMANTIRIS | ON FILE |
| ALEXANDER KINNUNEN | ON FILE |
| ALEXANDER KIRIN MORRISON | ON FILE |
| ALEXANDER KIRWAN | ON FILE |
| ALEXANDER KITAYEV | ON FILE |
| ALEXANDER KITH | ON FILE |
| ALEXANDER KLAJIC | ON FILE |
| ALEXANDER KLEIN GARLEN | ON FILE |
| ALEXANDER KLETTNER | ON FILE |
| ALEXANDER KNAUB | ON FILE |
| ALEXANDER KNIGHT | ON FILE |
| ALEXANDER KNOEPFLMACHER | ON FILE |
| ALEXANDER KNYSHOV | ON FILE |
| ALEXANDER KOCH | ON FILE |
| ALEXANDER KOLPAKOV | ON FILE |
| ALEXANDER KOLTUNOV | ON FILE |
| ALEXANDER KONSTANTINOVICH KAZAKOV | ON FILE |
| ALEXANDER KOPASZ | ON FILE |
| ALEXANDER KOTELES | ON FILE |
| ALEXANDER KOYSHMAN | ON FILE |
| ALEXANDER KRAMER JAKOBSEN | ON FILE |
| ALEXANDER KREITZ | ON FILE |
| ALEXANDER KRISS K RUSSMAN | ON FILE |
| ALEXANDER KRISTIAAN DIK | ON FILE |
| ALEXANDER KRISTIANSEN | ON FILE |
| ALEXANDER KRISTIANSEN | ON FILE |
| ALEXANDER KROGH | ON FILE |
| ALEXANDER KROMM | ON FILE |
| ALEXANDER KRONES | ON FILE |
| ALEXANDER KROTT-TERFRÃŒCHTE | ON FILE |
| ALEXANDER KRUSE LARSEN | ON FILE |
| ALEXANDER KSELA | ON FILE |
| ALEXANDER KUNSTADTER | ON FILE |
| ALEXANDER KUNZ | ON FILE |
| ALEXANDER KUO | ON FILE |
| ALEXANDER KURT HOUGH | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER KY TRAN | ON FILE |
| ALEXANDER KYLE DAWSON | ON FILE |
| ALEXANDER KYLE SHAABAN | ON FILE |
| ALEXANDER KYLE WRIGHT | ON FILE |
| ALEXANDER L BEOUGHER | ON FILE |
| ALEXANDER L FIRESTONE | ON FILE |
| ALEXANDER L G VAN ROMPUY | ON FILE |
| ALEXANDER L SPRAGUE | ON FILE |
| ALEXANDER LABODE DAGANA | ON FILE |
| ALEXANDER LACKNER | ON FILE |
| ALEXANDER LADALE HENRY | ON FILE |
| ALEXANDER LADAS | ON FILE |
| ALEXANDER LAGO | ON FILE |
| ALEXANDER LAMPERT | ON FILE |
| ALEXANDER LAN CHUN YANG | ON FILE |
| ALEXANDER LARK | ON FILE |
| ALEXANDER LAURENCE DONESKY | ON FILE |
| ALEXANDER LAUSTSEN | ON FILE |
| ALEXANDER LAWRENCE ALLEN | ON FILE |
| ALEXANDER LAWRENCE MORSE | ON FILE |
| ALEXANDER LAWRENCE WHITE | ON FILE |
| ALEXANDER LAYOUNI | ON FILE |
| ALEXANDER LAZALDE | ON FILE |
| ALEXANDER LEE | ON FILE |
| ALEXANDER LEE BURTON | ON FILE |
| ALEXANDER LEE COONEY | ON FILE |
| ALEXANDER LEE DUDLEY | ON FILE |
| ALEXANDER LEE FREEMAN | ON FILE |
| ALEXANDER LEE HESS | ON FILE |
| ALEXANDER LEE HOAG | ON FILE |
| ALEXANDER LEE LANCERIO | ON FILE |
| ALEXANDER LEE LISKA | ON FILE |
| ALEXANDER LEE MADDOX | ON FILE |
| ALEXANDER LEE NONTE-CLARK | ON FILE |
| ALEXANDER LEE RAZZE | ON FILE |
| ALEXANDER LEE VOLTZ | ON FILE |
| ALEXANDER LENNINGS | ON FILE |
| ALEXANDER LEO CONDON | ON FILE |
| ALEXANDER LEO HANSEN | ON FILE |
| ALEXANDER LEO THOMAS | ON FILE |
| ALEXANDER LEO TREISTMAN | ON FILE |
| ALEXANDER LEONARDO ANDERSSON SALINAS | ON FILE |
| ALEXANDER LEONIDAS | ON FILE |
| ALEXANDER LEOPOLD G PICAVET | ON FILE |
| ALEXANDER LESLIE HEYDON | ON FILE |
| ALEXANDER LEVIN | ON FILE |
| ALEXANDER LEWIS FIELDER | ON FILE |
| ALEXANDER LEWIS MCCARTY | ON FILE |
| ALEXANDER LIANG | ON FILE |
| ALEXANDER LICEA | ON FILE |
| ALEXANDER LIGAY | ON FILE |
| ALEXANDER LIKHTERMAN | ON FILE |
| ALEXANDER LIN | ON FILE |
| ALEXANDER LINDESKOV ANDREASSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER LINDGREN | ON FILE |
| ALEXANDER LINDSAY LACK | ON FILE |
| ALEXANDER LINTON ARONSON | ON FILE |
| ALEXANDER LLO LLMARI OIKARI | ON FILE |
| ALEXANDER LLOYD BLAKE | ON FILE |
| ALEXANDER LLOYD ROACH | ON FILE |
| ALEXANDER LLOYD SHULTZ | ON FILE |
| ALEXANDER LOENERS | ON FILE |
| ALEXANDER LOIZOS PAPOUTES | ON FILE |
| ALEXANDER LOPEZ | ON FILE |
| ALEXANDER LORENZO | ON FILE |
| ALEXANDER LOUISA W WAES | ON FILE |
| ALEXANDER LOWELL JASKO | ON FILE |
| ALEXANDER LOWELL NICKODEM | ON FILE |
| ALEXANDER LOWE-SKILLERN | ON FILE |
| ALEXANDER LUCAS ZIM | ON FILE |
| ALEXANDER LUCIANO BURROW | ON FILE |
| ALEXANDER LUDWIG ORN | ON FILE |
| ALEXANDER LUGIKO VAN PRAAG | ON FILE |
| ALEXANDER LUIS OSWELL | ON FILE |
| ALEXANDER LUIS SIERRA | ON FILE |
| ALEXANDER LUKE ANDRZEJEWSKI | ON FILE |
| ALEXANDER LU-PON REVOCABLE TRUST | ON FILE |
| ALEXANDER LYUBOMIROV | ON FILE |
| ALEXANDER M BRZEZINSKI | ON FILE |
| ALEXANDER M CHARLAND | ON FILE |
| ALEXANDER M GOUMANS | ON FILE |
| ALEXANDER M HOFMANN | ON FILE |
| ALEXANDER M KIMMERLY | ON FILE |
| ALEXANDER M KIPEL | ON FILE |
| ALEXANDER M LU | ON FILE |
| ALEXANDER M NEDERHOF | ON FILE |
| ALEXANDER M PAPACOSTAS | ON FILE |
| ALEXANDER MAC LEOD GIESON | ON FILE |
| ALEXANDER MACAULAY | ON FILE |
| ALEXANDER MACHIEL WEISS | ON FILE |
| ALEXANDER MACIEIRA | ON FILE |
| ALEXANDER MACKENZIE PERRING | ON FILE |
| ALEXANDER MADDEN | ON FILE |
| ALEXANDER MADISON SCHELTEMA | ON FILE |
| ALEXANDER MAGINNIS | ON FILE |
| ALEXANDER MAGNUS GREGORI-BAKKEN | ON FILE |
| ALEXANDER MAJARREZ | ON FILE |
| ALEXANDER MAKARON | ON FILE |
| ALEXANDER MANFRED RUSCHMANN | ON FILE |
| ALEXANDER MANUEL HENN | ON FILE |
| ALEXANDER MARC SELIVANOFF | ON FILE |
| ALEXANDER MARC STEVENSON | ON FILE |
| ALEXANDER MARCANO MULERO | ON FILE |
| ALEXANDER MARCEL BRATEANU | ON FILE |
| ALEXANDER MARCELLINUS | ON FILE |
| ALEXANDER MARCUS NIEMANN | ON FILE |
| ALEXANDER MARINUS VAN DEN BERG | ON FILE |
| ALEXANDER MARK COLIN JONES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER MARK DE OLIVEIRA | ON FILE |
| ALEXANDER MARK JOHNSON | ON FILE |
| ALEXANDER MARK NORVILLE | ON FILE |
| ALEXANDER MARK SPASEFF | ON FILE |
| ALEXANDER MARK SPOTNITZ | ON FILE |
| ALEXANDER MARKER | ON FILE |
| ALEXANDER MARKUS BOZSO | ON FILE |
| ALEXANDER MARSHALL DOMBECK | ON FILE |
| ALEXANDER MARSHALL KAMPMANN | ON FILE |
| ALEXANDER MARSHALL REPPOND | ON FILE |
| ALEXANDER MARTIJN KOEK | ON FILE |
| ALEXANDER MARTIN PFARR | ON FILE |
| ALEXANDER MARTIN S | ON FILE |
| ALEXANDER MARTIN TEREK | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MARX CHABOT | ON FILE |
| ALEXANDER MASTROCOLA | ON FILE |
| ALEXANDER MATHER GREENE | ON FILE |
| ALEXANDER MATS KRISTER ABERG | ON FILE |
| ALEXANDER MATTHEW CLEDARAS | ON FILE |
| ALEXANDER MATTHEW DELFONT | ON FILE |
| ALEXANDER MATTHEW DERRICK | ON FILE |
| ALEXANDER MATTHEW SMITH | ON FILE |
| ALEXANDER MATTHEW SMOLCIC | ON FILE |
| ALEXANDER MATTHEW STEVENS | ON FILE |
| ALEXANDER MATTHEW WEDEL | ON FILE |
| ALEXANDER MATTHEW WINKLER | ON FILE |
| ALEXANDER MATTHEWS JOHNDROW | ON FILE |
| ALEXANDER MATTHIJS MEIJER | ON FILE |
| ALEXANDER MAURITS CHRISTIAAN HELMER | ON FILE |
| ALEXANDER MAX MILTON TEPER BENSENXXOR | ON FILE |
| ALEXANDER MAXIMILIAN SCHERRER | ON FILE |
| ALEXANDER MAXIMUS FROST | ON FILE |
| ALEXANDER MAXWELL BLACKWOOD | ON FILE |
| ALEXANDER MAZZEO | ON FILE |
| ALEXANDER MC DONNELL | ON FILE |
| ALEXANDER MCARTHUR MYERS | ON FILE |
| ALEXANDER MCKENZIE AMBARD | ON FILE |
| ALEXANDER MCNEILL HAMLETT | ON FILE |
| ALEXANDER MEIER | ON FILE |
| ALEXANDER MELICHER | ON FILE |
| ALEXANDER MENFEI LIM | ON FILE |
| ALEXANDER MESNIER PIERROULET | ON FILE |
| ALEXANDER MICCAEL VILLA SERRANO | ON FILE |
| ALEXANDER MICHAEL ALLSOPP | ON FILE |
| ALEXANDER MICHAEL ALVAREZ | ON FILE |
| ALEXANDER MICHAEL BLANK | ON FILE |
| ALEXANDER MICHAEL BREM | ON FILE |
| ALEXANDER MICHAEL CORPOLONGO | ON FILE |
| ALEXANDER MICHAEL CRAIG | ON FILE |
| ALEXANDER MICHAEL DRY | ON FILE |
| ALEXANDER MICHAEL DU PLESSIS | ON FILE |
| ALEXANDER MICHAEL GIANNETTO | ON FILE |
| ALEXANDER MICHAEL GRUBOLA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER MICHAEL HEISHMAN | ON FILE |
| ALEXANDER MICHAEL JONES | ON FILE |
| ALEXANDER MICHAEL KAZENOFF | ON FILE |
| ALEXANDER MICHAEL KRAEMER | ON FILE |
| ALEXANDER MICHAEL KUCK | ON FILE |
| ALEXANDER MICHAEL LEONARD | ON FILE |
| ALEXANDER MICHAEL LERNER | ON FILE |
| ALEXANDER MICHAEL LEVINE | ON FILE |
| ALEXANDER MICHAEL LITTELL | ON FILE |
| ALEXANDER MICHAEL MIRADOLI | ON FILE |
| ALEXANDER MICHAEL OFFREDI | ON FILE |
| ALEXANDER MICHAEL OPONSKI SIMS | ON FILE |
| ALEXANDER MICHAEL PERRY | ON FILE |
| ALEXANDER MICHAEL POSPIECH | ON FILE |
| ALEXANDER MICHAEL ROVEDA | ON FILE |
| ALEXANDER MICHAEL SHARP | ON FILE |
| ALEXANDER MICHAEL SOANE | ON FILE |
| ALEXANDER MICHAEL SPINK | ON FILE |
| ALEXANDER MICHAEL STEPHENS | ON FILE |
| ALEXANDER MICHAEL TINE | ON FILE |
| ALEXANDER MICHAEL TOMKINS | ON FILE |
| ALEXANDER MICHAEL VALVIS | ON FILE |
| ALEXANDER MICHAEL WHITE | ON FILE |
| ALEXANDER MICHAELS | ON FILE |
| ALEXANDER MICHEAL MC COLLUM | ON FILE |
| ALEXANDER MICHEAL SATHARA DUCH | ON FILE |
| ALEXANDER MICKLEWRIGHT | ON FILE |
| ALEXANDER MIGUEL MEYER | ON FILE |
| ALEXANDER MIGUEL VALVERDE | ON FILE |
| ALEXANDER MIKA PUURUNEN | ON FILE |
| ALEXANDER MILBERT CREDLE | ON FILE |
| ALEXANDER MILES MCCOLM | ON FILE |
| ALEXANDER MILLER DEARTH | ON FILE |
| ALEXANDER MIMRAN | ON FILE |
| ALEXANDER MINOZHENKO | ON FILE |
| ALEXANDER MINXING SHANG | ON FILE |
| ALEXANDER MITCHELL JENSEN | ON FILE |
| ALEXANDER MITCHELL RENNERT | ON FILE |
| ALEXANDER MITCHELL SEYMOUR | ON FILE |
| ALEXANDER MITCHELL VELOPOLCAK | ON FILE |
| ALEXANDER MITOMA HUNTER | ON FILE |
| ALEXANDER MOHAMMED ALIE BALAYDIN | ON FILE |
| ALEXANDER MONTGOMERY STEWART | ON FILE |
| ALEXANDER MOON | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORE | ON FILE |
| ALEXANDER MORGAN RUCKER | ON FILE |
| ALEXANDER MORRISON ROSSON | ON FILE |
| ALEXANDER MORUA CHINCHILLA | ON FILE |
| ALEXANDER MOSKALENKO | ON FILE |
| ALEXANDER MOSKALENKO | ON FILE |
| ALEXANDER MUGAMBI MATHIU | ON FILE |
| ALEXANDER MU-HUA WONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER MUNIR | ON FILE |
| ALEXANDER MUNIZ | ON FILE |
| ALEXANDER MURRAY WEILAND | ON FILE |
| ALEXANDER N OSADCHENKO | ON FILE |
| ALEXANDER N PARREIRAS | ON FILE |
| ALEXANDER N PARSON | ON FILE |
| ALEXANDER N TOPALOV | ON FILE |
| ALEXANDER NARINN TAN | ON FILE |
| ALEXANDER NASON | ON FILE |
| ALEXANDER NATE DE CASTRO | ON FILE |
| ALEXANDER NATHAN DAHER | ON FILE |
| ALEXANDER NATHAN FINKEL | ON FILE |
| ALEXANDER NATHAN WHITE | ON FILE |
| ALEXANDER NEDELJKOV | ON FILE |
| ALEXANDER NEIL LANGFORD | ON FILE |
| ALEXANDER NEIL YOUNG | ON FILE |
| ALEXANDER NERY | ON FILE |
| ALEXANDER NESTOR BERGMANN | ON FILE |
| ALEXANDER NEUMUELLER | ON FILE |
| ALEXANDER NEWTON-THOMAS HULL | ON FILE |
| ALEXANDER NGOC BAO LE | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NIALL SCOTT GRAHAM | ON FILE |
| ALEXANDER NICHOLA CRISPI | ON FILE |
| ALEXANDER NICHOLAS ATKINSON | ON FILE |
| ALEXANDER NICHOLAS BELL | ON FILE |
| ALEXANDER NICHOLAS DENMAN | ON FILE |
| ALEXANDER NICHOLAS GOSTELOW | ON FILE |
| ALEXANDER NICHOLAS GOWER | ON FILE |
| ALEXANDER NICHOLAS GRANGE | ON FILE |
| ALEXANDER NICHOLAS MAHONY | ON FILE |
| ALEXANDER NICHOLAS SANDERS | ON FILE |
| ALEXANDER NICHOLAS SUTEDJA | ON FILE |
| ALEXANDER NICHOLAS VESPER | ON FILE |
| ALEXANDER NICHOLAS VOLYK | ON FILE |
| ALEXANDER NICK CAMARDA | ON FILE |
| ALEXANDER NICOLAA VERMEIJ | ON FILE |
| ALEXANDER NICOLAS OSBORNE | ON FILE |
| ALEXANDER NIELS LOPEZ | ON FILE |
| ALEXANDER NIKOLAEVICH DUBROVSKY | ON FILE |
| ALEXANDER NIKOLOV | ON FILE |
| ALEXANDER NINI | ON FILE |
| ALEXANDER NJUGUNA KARANJA | ON FILE |
| ALEXANDER NORMAN CONDE | ON FILE |
| ALEXANDER NOVIKOV | ON FILE |
| ALEXANDER NOWAK | ON FILE |
| ALEXANDER O DE SMIT BOERS | ON FILE |
| ALEXANDER OKTAI ALIEV | ON FILE |
| ALEXANDER OKWAN | ON FILE |
| ALEXANDER OLAWALE O OPEAGBE | ON FILE |
| ALEXANDER OLMEDA MARTINEZ | ON FILE |
| ALEXANDER ONEIL REILEY | ON FILE |
| ALEXANDER ORNEBORG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER OSCAR H HARVEY | ON FILE |
| ALEXANDER OSTRETSOV | ON FILE |
| ALEXANDER OSTROVSKY | ON FILE |
| ALEXANDER OTTO | ON FILE |
| ALEXANDER OVERGAARD RASMUSSEN | ON FILE |
| ALEXANDER OWUSU NTIAMOAH | ON FILE |
| ALEXANDER P CZAJKA | ON FILE |
| ALEXANDER P CZECH | ON FILE |
| ALEXANDER P JEWELL | ON FILE |
| ALEXANDER P VASQUEZ | ON FILE |
| ALEXANDER P W LYNCH | ON FILE |
| ALEXANDER P WALCHLI | ON FILE |
| ALEXANDER PALMER LEE | ON FILE |
| ALEXANDER PAPANEK | ON FILE |
| ALEXANDER PAPANGELOU | ON FILE |
| ALEXANDER PARK | ON FILE |
| ALEXANDER PASAYLO MELINDO | ON FILE |
| ALEXANDER PASSANANTE | ON FILE |
| ALEXANDER PATON BUSH | ON FILE |
| ALEXANDER PATRICIO CONWAY | ON FILE |
| ALEXANDER PATRICK JANUS | ON FILE |
| ALEXANDER PATRICK LAWRENCE HOWARTH | ON FILE |
| ALEXANDER PATRONAS | ON FILE |
| ALEXANDER PAUL BALLEW | ON FILE |
| ALEXANDER PAUL BALTAS | ON FILE |
| ALEXANDER PAUL BAMFORTH | ON FILE |
| ALEXANDER PAUL BARONE | ON FILE |
| ALEXANDER PAUL BENTLEY | ON FILE |
| ALEXANDER PAUL CUNDY | ON FILE |
| ALEXANDER PAUL GILLOTT | ON FILE |
| ALEXANDER PAUL GOLOMBECK | ON FILE |
| ALEXANDER PAUL HIGGINSON | ON FILE |
| ALEXANDER PAUL MARTINEK | ON FILE |
| ALEXANDER PAUL MAZZEO | ON FILE |
| ALEXANDER PAUL NELSON | ON FILE |
| ALEXANDER PAUL NORCINI | ON FILE |
| ALEXANDER PAUL PERGAKIS | ON FILE |
| ALEXANDER PAUL PETERS | ON FILE |
| ALEXANDER PAUL PHILIP BIANCA TOFER | ON FILE |
| ALEXANDER PAUL SILAO TUILAGI | ON FILE |
| ALEXANDER PAUL TURITZIN | ON FILE |
| ALEXANDER PAULINO LAGANCE | ON FILE |
| ALEXANDER PAWINSKI | ON FILE |
| ALEXANDER PAYTON VAN LIESHOUT | ON FILE |
| ALEXANDER PEI | ON FILE |
| ALEXANDER PEINIGER | ON FILE |
| ALEXANDER PENDINO | ON FILE |
| ALEXANDER PETER BOSTROVAS | ON FILE |
| ALEXANDER PETER CAMPBELL | ON FILE |
| ALEXANDER PETER CIESIELSKI | ON FILE |
| ALEXANDER PETER DILLMANN | ON FILE |
| ALEXANDER PETER HANLEY | ON FILE |
| ALEXANDER PETER MOSS | ON FILE |
| ALEXANDER PETER SIMMONS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER PETER SIMMONS | ON FILE |
| ALEXANDER PETER VERKLEY | ON FILE |
| ALEXANDER PETTERSSON | ON FILE |
| ALEXANDER PEYA | ON FILE |
| ALEXANDER PFLÃŒGER | ON FILE |
| ALEXANDER PHILIP AUN | ON FILE |
| ALEXANDER PHILIP LORD | ON FILE |
| ALEXANDER PHILIP REPKY | ON FILE |
| ALEXANDER PHILIP TONG | ON FILE |
| ALEXANDER PHILLIP CHACE | ON FILE |
| ALEXANDER PHILLIP HALL | ON FILE |
| ALEXANDER PHILLIP RUIZ | ON FILE |
| ALEXANDER PIERRE MESSIQUA | ON FILE |
| ALEXANDER PIEST | ON FILE |
| ALEXANDER PIETER BUTLER | ON FILE |
| ALEXANDER PILAFIDIS GREER | ON FILE |
| ALEXANDER PIOTR KLIMASZKA | ON FILE |
| ALEXANDER PIRES | ON FILE |
| ALEXANDER PIWCZYNSKI | ON FILE |
| ALEXANDER POLITIS | ON FILE |
| ALEXANDER POMERANSKY | ON FILE |
| ALEXANDER POWELL | ON FILE |
| ALEXANDER PRENNSBERGER | ON FILE |
| ALEXANDER PROSKE | ON FILE |
| ALEXANDER PS MOSNICK | ON FILE |
| ALEXANDER PULIDO | ON FILE |
| ALEXANDER PUSCHILOV | ON FILE |
| ALEXANDER QUOC NGUYEN | ON FILE |
| ALEXANDER QUOC-CUONG MACH | ON FILE |
| ALEXANDER R BRAY | ON FILE |
| ALEXANDER R KARIUS | ON FILE |
| ALEXANDER R LE MAISTRE | ON FILE |
| ALEXANDER R MASON | ON FILE |
| ALEXANDER R N EL FAR | ON FILE |
| ALEXANDER R WILLIS | ON FILE |
| ALEXANDER RACHKO | ON FILE |
| ALEXANDER RAFAEL REYNOSO | ON FILE |
| ALEXANDER RAI S NINDRA | ON FILE |
| ALEXANDER RAINER BRUNO SCHULTE | ON FILE |
| ALEXANDER RAK | ON FILE |
| ALEXANDER RALPH NIKLAS DEREDDER | ON FILE |
| ALEXANDER RANDALL DUPLESSIE | ON FILE |
| ALEXANDER RAPHAEL ANTHONY MOCK | ON FILE |
| ALEXANDER RAPHAEL RANCEL | ON FILE |
| ALEXANDER RASHO | ON FILE |
| ALEXANDER RAUL FERNANDEZ | ON FILE |
| ALEXANDER RAUL MERINO GORDILLO | ON FILE |
| ALEXANDER RAUL QUINTANA | ON FILE |
| ALEXANDER RAY CHILES | ON FILE |
| ALEXANDER RAY III MURO | ON FILE |
| ALEXANDER RAY KITCHING | ON FILE |
| ALEXANDER RAY KLIMMEK | ON FILE |
| ALEXANDER RAY MCRITCHIE | ON FILE |
| ALEXANDER RAY MURPHY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER RAY SHEEHAN | ON FILE |
| ALEXANDER RAYKIS | ON FILE |
| ALEXANDER RAYMOND GALLUP | ON FILE |
| ALEXANDER RAYMOND RUPELLI | ON FILE |
| ALEXANDER RAYMOND SHUSKO | ON FILE |
| ALEXANDER READ | ON FILE |
| ALEXANDER RECENDIZ | ON FILE |
| ALEXANDER REECE BUCHHOLZ | ON FILE |
| ALEXANDER REED | ON FILE |
| ALEXANDER REINHARD CHRISTEL | ON FILE |
| ALEXANDER REINHOLD HERMANN KOPKE | ON FILE |
| ALEXANDER REITER | ON FILE |
| ALEXANDER RENOWITZKY HOYOS | ON FILE |
| ALEXANDER RESNICK | ON FILE |
| ALEXANDER REXOR SIMON RIBAO | ON FILE |
| ALEXANDER REYES | ON FILE |
| ALEXANDER RHETT CONTI | ON FILE |
| ALEXANDER RICHARD BLAIR NIMMO | ON FILE |
| ALEXANDER RICHARD FAWKES | ON FILE |
| ALEXANDER RICHARD HENISON | ON FILE |
| ALEXANDER RICHARD HERLIHY | ON FILE |
| ALEXANDER RICHARD KEARNS | ON FILE |
| ALEXANDER RICHARD LANG | ON FILE |
| ALEXANDER RICHARD MCINTOSH | ON FILE |
| ALEXANDER RICHARD MOSS | ON FILE |
| ALEXANDER RICHARD NORTON | ON FILE |
| ALEXANDER RICHARD ROBINSON | ON FILE |
| ALEXANDER RICHARD WICKHAM | ON FILE |
| ALEXANDER RICHARD WILLIAMSON | ON FILE |
| ALEXANDER RICHARDS KOLODZIEJ | ON FILE |
| ALEXANDER RICHARDSON | ON FILE |
| ALEXANDER RILEY JEFFERSON | ON FILE |
| ALEXANDER RIOS | ON FILE |
| ALEXANDER RIOS | ON FILE |
| ALEXANDER ROBB MASON | ON FILE |
| ALEXANDER ROBBERT VAN DIJK | ON FILE |
| ALEXANDER ROBERT BASILA | ON FILE |
| ALEXANDER ROBERT CHIEW | ON FILE |
| ALEXANDER ROBERT HIGBEE | ON FILE |
| ALEXANDER ROBERT INGLIS SWEET | ON FILE |
| ALEXANDER ROBERT KELLEY | ON FILE |
| ALEXANDER ROBERT KLEVEN | ON FILE |
| ALEXANDER ROBERT LINCOLN | ON FILE |
| ALEXANDER ROBERT PROTHEROE | ON FILE |
| ALEXANDER ROBERT RABENS | ON FILE |
| ALEXANDER ROBERT TAGG | ON FILE |
| ALEXANDER ROBERT WEBB | ON FILE |
| ALEXANDER ROBERT WOLF | ON FILE |
| ALEXANDER ROBIN EK LUNDGREN | ON FILE |
| ALEXANDER ROBIN LEES | ON FILE |
| ALEXANDER RODRIGUEZ | ON FILE |
| ALEXANDER ROGER C PARMENTIER | ON FILE |
| ALEXANDER ROLAND JONSBAK | ON FILE |
| ALEXANDER ROLL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER ROMEO RAK | ON FILE |
| ALEXANDER RONALD DAVIS | ON FILE |
| ALEXANDER RONOYUDO | ON FILE |
| ALEXANDER ROSS HIMMELSTEIB | ON FILE |
| ALEXANDER ROSS JEFFERY | ON FILE |
| ALEXANDER ROSS LINGLE | ON FILE |
| ALEXANDER ROUBEN GULUZIAN | ON FILE |
| ALEXANDER ROWE PETERS | ON FILE |
| ALEXANDER ROY HOUGHTON | ON FILE |
| ALEXANDER RUBERT OTA | ON FILE |
| ALEXANDER RUDOLF BLATZ | ON FILE |
| ALEXANDER RUDOLF ERHARD WUGGENIG | ON FILE |
| ALEXANDER RUDOLF ISSELT | ON FILE |
| ALEXANDER RUDYK | ON FILE |
| ALEXANDER RUIZ AGUILAR | ON FILE |
| ALEXANDER RYABKOV | ON FILE |
| ALEXANDER RYAN BOWLES | ON FILE |
| ALEXANDER RYAN CONDICK | ON FILE |
| ALEXANDER RYAN DAVIS | ON FILE |
| ALEXANDER RYAN EBERLE | ON FILE |
| ALEXANDER RYAN HITCHINGS | ON FILE |
| ALEXANDER RYAN LESIEUR | ON FILE |
| ALEXANDER RYAN PEARSON-GOULART | ON FILE |
| ALEXANDER RYUSEI KASAI | ON FILE |
| ALEXANDER S ANGELOFF | ON FILE |
| ALEXANDER S FEDKO | ON FILE |
| ALEXANDER S IELO | ON FILE |
| ALEXANDER S IELO | ON FILE |
| ALEXANDER S JAHNCKE | ON FILE |
| ALEXANDER S KATZ | ON FILE |
| ALEXANDER S MAESTAS | ON FILE |
| ALEXANDER S MAMAEV | ON FILE |
| ALEXANDER S NEAR | ON FILE |
| ALEXANDER S PARKER | ON FILE |
| ALEXANDER S PAVINCIC | ON FILE |
| ALEXANDER S SNARSKI | ON FILE |
| ALEXANDER S VOLK | ON FILE |
| ALEXANDER S WORKMAN | ON FILE |
| ALEXANDER SAAD-FALCON | ON FILE |
| ALEXANDER SAEYOON CHUNG | ON FILE |
| ALEXANDER SAFRONOV | ON FILE |
| ALEXANDER SALAMANDRA | ON FILE |
| ALEXANDER SALIM MAJLATON | ON FILE |
| ALEXANDER SAMI TABARANI | ON FILE |
| ALEXANDER SAMUEL CAREY | ON FILE |
| ALEXANDER SAMUEL MENDEZ | ON FILE |
| ALEXANDER SAMY FREDERIC NIEMANN | ON FILE |
| ALEXANDER SANCHEZ LOPEZ | ON FILE |
| ALEXANDER SAND CHRISTENSEN | ON FILE |
| ALEXANDER SANTIAGO MORALES | ON FILE |
| ALEXANDER SANTOS MOURA | ON FILE |
| ALEXANDER SAUL KASSAB | ON FILE |
| ALEXANDER SAVKIN | ON FILE |
| ALEXANDER SCHAAF | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER SCHAAP QUINLAN | ON FILE |
| ALEXANDER SCHARDT | ON FILE |
| ALEXANDER SCHECHTER | ON FILE |
| ALEXANDER SCHECTER | ON FILE |
| ALEXANDER SCHEFER | ON FILE |
| ALEXANDER SCHILJAKOW | ON FILE |
| ALEXANDER SCHMALZ | ON FILE |
| ALEXANDER SCHMITT | ON FILE |
| ALEXANDER SCHNEIDER | ON FILE |
| ALEXANDER SCHRENK | ON FILE |
| ALEXANDER SCHROEDER | ON FILE |
| ALEXANDER SCHUSTER | ON FILE |
| ALEXANDER SCOTT BERUBE | ON FILE |
| ALEXANDER SCOTT MCDOUGALL | ON FILE |
| ALEXANDER SCOTT RICHARDT | ON FILE |
| ALEXANDER SCOTT RUGGEBERG | ON FILE |
| ALEXANDER SCOTT THEILING | ON FILE |
| ALEXANDER SCOTT VIELEE | ON FILE |
| ALEXANDER SEARLE | ON FILE |
| ALEXANDER SEBASTIAN GARCIA | ON FILE |
| ALEXANDER SEBASTIAN GLASS | ON FILE |
| ALEXANDER SEE XIEN YANG | ON FILE |
| ALEXANDER SEOKWON OH | ON FILE |
| ALEXANDER SERRANO | ON FILE |
| ALEXANDER SERUP SVENDSEN | ON FILE |
| ALEXANDER SETCHIN | ON FILE |
| ALEXANDER SEUNG PARK | ON FILE |
| ALEXANDER SHAW HARVEY | ON FILE |
| ALEXANDER SHEN LONG YELLACHICH | ON FILE |
| ALEXANDER SHUMILOV | ON FILE |
| ALEXANDER SICOLO | ON FILE |
| ALEXANDER SIMON CARROLL | ON FILE |
| ALEXANDER SIMON DE BONI | ON FILE |
| ALEXANDER SIMONITSCH | ON FILE |
| ALEXANDER SISULU MOTANYA | ON FILE |
| ALEXANDER SITTERS | ON FILE |
| ALEXANDER SKODA | ON FILE |
| ALEXANDER SLAVIN | ON FILE |
| ALEXANDER SLOBIDKER | ON FILE |
| ALEXANDER SOBY | ON FILE |
| ALEXANDER SOLONEVICH | ON FILE |
| ALEXANDER SOURJIKOV | ON FILE |
| ALEXANDER SPELT | ON FILE |
| ALEXANDER SPENCER TELLAM | ON FILE |
| ALEXANDER STAMAND | ON FILE |
| ALEXANDER STANDJOFSKI | ON FILE |
| ALEXANDER STANLEYROBERT YOUNG | ON FILE |
| ALEXANDER STANTON | ON FILE |
| ALEXANDER STARK | ON FILE |
| ALEXANDER STATEN FANCHER | ON FILE |
| ALEXANDER STAVREV PINELOV | ON FILE |
| ALEXANDER STAVROU | ON FILE |
| ALEXANDER STEEN | ON FILE |
| ALEXANDER STEFAN MADAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER STEFAN STAEDEL | ON FILE |
| ALEXANDER STEFFAN ENGEL | ON FILE |
| ALEXANDER STEPHAN WIEDERKEHR | ON FILE |
| ALEXANDER STEPHEN BETANCOURT | ON FILE |
| ALEXANDER STEPHEN HALL | ON FILE |
| ALEXANDER STEPHEN MARTIN | ON FILE |
| ALEXANDER STEPHEN MELLUSCO | ON FILE |
| ALEXANDER STEVEN BROWN | ON FILE |
| ALEXANDER STEVEN BUKOR | ON FILE |
| ALEXANDER STEVEN BUSHONG | ON FILE |
| ALEXANDER STEVEN MCCLINTIC | ON FILE |
| ALEXANDER STEVEN WETZLER | ON FILE |
| ALEXANDER STEWART COX | ON FILE |
| ALEXANDER STEWART MCCONNELL | ON FILE |
| ALEXANDER STIG BOYSEN NEDERGAARD | ON FILE |
| ALEXANDER STRASSER | ON FILE |
| ALEXANDER STUART ANDERSON | ON FILE |
| ALEXANDER STUART GUNN | ON FILE |
| ALEXANDER STUART R CLARK | ON FILE |
| ALEXANDER STUART WALKERDEN GATT | ON FILE |
| ALEXANDER SUSLIN | ON FILE |
| ALEXANDER SUVOROV | ON FILE |
| ALEXANDER T SCHREDL | ON FILE |
| ALEXANDER T TESSMER | ON FILE |
| ALEXANDER T WAN | ON FILE |
| ALEXANDER TAISHIEN LAM | ON FILE |
| ALEXANDER TALAN | ON FILE |
| ALEXANDER TAMAYO | ON FILE |
| ALEXANDER TAN | ON FILE |
| ALEXANDER TAYLOR DELLAR | ON FILE |
| ALEXANDER TAYLOR MYERS | ON FILE |
| ALEXANDER TELLEZ | ON FILE |
| ALEXANDER TERENCE GRANT | ON FILE |
| ALEXANDER TERJE LOE BALSNES | ON FILE |
| ALEXANDER TESLENKO | ON FILE |
| ALEXANDER THADDEUS PEGUES | ON FILE |
| ALEXANDER THADDEUS POWELL | ON FILE |
| ALEXANDER THEODORE | ON FILE |
| ALEXANDER THEODORE BUSH | ON FILE |
| ALEXANDER THEODORE MELINO | ON FILE |
| ALEXANDER THIEL | ON FILE |
| ALEXANDER THOMAS AMERLING | ON FILE |
| ALEXANDER THOMAS C APERS | ON FILE |
| ALEXANDER THOMAS CASON | ON FILE |
| ALEXANDER THOMAS CHILDS | ON FILE |
| ALEXANDER THOMAS DECONDE | ON FILE |
| ALEXANDER THOMAS HAYNE | ON FILE |
| ALEXANDER THOMAS HUME | ON FILE |
| ALEXANDER THOMAS HUNSEL | ON FILE |
| ALEXANDER THOMAS HUNT | ON FILE |
| ALEXANDER THOMAS HURST | ON FILE |
| ALEXANDER THOMAS HUTTON | ON FILE |
| ALEXANDER THOMAS KRAIK | ON FILE |
| ALEXANDER THOMAS LOIACONO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER THOMAS MARTINEZ | ON FILE |
| ALEXANDER THOMAS MITCHELL | ON FILE |
| ALEXANDER THOMAS OYSTON | ON FILE |
| ALEXANDER THOMAS PANAGOS | ON FILE |
| ALEXANDER THOMAS ROBINSON | ON FILE |
| ALEXANDER THOMAS SAXON | ON FILE |
| ALEXANDER THOMAS SMITH | ON FILE |
| ALEXANDER THOMAS TOAL | ON FILE |
| ALEXANDER THOMAS WHITMAN | ON FILE |
| ALEXANDER THOROED | ON FILE |
| ALEXANDER THORUP VENTEGODT | ON FILE |
| ALEXANDER THOUGAARD DOMINO | ON FILE |
| ALEXANDER THYGESEN HAGERUP | ON FILE |
| ALEXANDER TIETGEN ZEBERG | ON FILE |
| ALEXANDER TILTON HAFF | ON FILE |
| ALEXANDER TIMM | ON FILE |
| ALEXANDER TIMOTHY SUNG | ON FILE |
| ALEXANDER TISHCHENKO | ON FILE |
| ALEXANDER TJELUM WINTHER | ON FILE |
| ALEXANDER TOBY EDEN ROBERT | ON FILE |
| ALEXANDER TOCHI ACHUSIM | ON FILE |
| ALEXANDER TODD SAUVE | ON FILE |
| ALEXANDER TODER | ON FILE |
| ALEXANDER TONY ACCARDI | ON FILE |
| ALEXANDER TORRES | ON FILE |
| ALEXANDER TRAJKOVSKI | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAVICA | ON FILE |
| ALEXANDER TREVOR NIGHTINGALE | ON FILE |
| ALEXANDER TRI PHAN | ON FILE |
| ALEXANDER TRISTAN BIRGISSON | ON FILE |
| ALEXANDER TROY PHILLIPS | ON FILE |
| ALEXANDER TRUE | ON FILE |
| ALEXANDER TRVAL | ON FILE |
| ALEXANDER TSAI | ON FILE |
| ALEXANDER TUCKER | ON FILE |
| ALEXANDER TUORI GREENE | ON FILE |
| ALEXANDER TWIG KENNEDY RIPON | ON FILE |
| ALEXANDER TYCHALSKI | ON FILE |
| ALEXANDER TYLER VAZQUEZ | ON FILE |
| ALEXANDER ULBELDIO PAGAN | ON FILE |
| ALEXANDER ULRICH | ON FILE |
| ALEXANDER V ALFANO | ON FILE |
| ALEXANDER VALENZUELA | ON FILE |
| ALEXANDER VALERY MAISKY | ON FILE |
| ALEXANDER VALTINGOJER | ON FILE |
| ALEXANDER VAN MUCHOW | ON FILE |
| ALEXANDER VIAFARA HURTADO | ON FILE |
| ALEXANDER VICTOR VAN DIJL EGRAAF DE | ON FILE |
| ALEXANDER VICTOR VISSER | ON FILE |
| ALEXANDER VIDING | ON FILE |
| ALEXANDER VIKTOR SEKERAK | ON FILE |
| ALEXANDER VILCHES | ON FILE |
| ALEXANDER VINCENT HOPKINS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER VINOTE FLAUBERT | ON FILE |
| ALEXANDER VINSON CROGNALE | ON FILE |
| ALEXANDER VOLLMERS HANSEN | ON FILE |
| ALEXANDER VOLNEY OSHA | ON FILE |
| ALEXANDER VOLSKY | ON FILE |
| ALEXANDER VON MENTZER | ON FILE |
| ALEXANDER VOVK | ON FILE |
| ALEXANDER VOVK | ON FILE |
| ALEXANDER VYTAS PENSON BANYS | ON FILE |
| ALEXANDER W NELSON | ON FILE |
| ALEXANDER W STERN | ON FILE |
| ALEXANDER WALCH | ON FILE |
| ALEXANDER WALKER SCHILLACI | ON FILE |
| ALEXANDER WALLACE JR | ON FILE |
| ALEXANDER WALTER | ON FILE |
| ALEXANDER WALTER | ON FILE |
| ALEXANDER WALTER HENRY MEYER | ON FILE |
| ALEXANDER WALTER SAINGCHIN | ON FILE |
| ALEXANDER WANGSANATA | ON FILE |
| ALEXANDER WAYNE SLAUGHTER | ON FILE |
| ALEXANDER WEBB | ON FILE |
| ALEXANDER WEEKS | ON FILE |
| ALEXANDER WEI BEYER | ON FILE |
| ALEXANDER WEI-HON WONG | ON FILE |
| ALEXANDER WEIKUM | ON FILE |
| ALEXANDER WENTWORTH CARR | ON FILE |
| ALEXANDER WERNER DRONG | ON FILE |
| ALEXANDER WESLEY BROGDEN | ON FILE |
| ALEXANDER WESLEY HAZELWORTH | ON FILE |
| ALEXANDER WESLEY ULRICH | ON FILE |
| ALEXANDER WICKSTROEM BREIVIK | ON FILE |
| ALEXANDER WILFORD CORADO | ON FILE |
| ALEXANDER WILHELM | ON FILE |
| ALEXANDER WILHELMUS JOHANNES RIETMEIJER | ON FILE |
| ALEXANDER WILL AVELLINO | ON FILE |
| ALEXANDER WILLIAM AUDET | ON FILE |
| ALEXANDER WILLIAM BACON | ON FILE |
| ALEXANDER WILLIAM BEST | ON FILE |
| ALEXANDER WILLIAM BRAKNYS | ON FILE |
| ALEXANDER WILLIAM BRINLEE | ON FILE |
| ALEXANDER WILLIAM BROWN | ON FILE |
| ALEXANDER WILLIAM DE LA FUENTE | ON FILE |
| ALEXANDER WILLIAM EWING | ON FILE |
| ALEXANDER WILLIAM GILLILAND | ON FILE |
| ALEXANDER WILLIAM GREGORY DEVOTO | ON FILE |
| ALEXANDER WILLIAM GURD | ON FILE |
| ALEXANDER WILLIAM HALEN | ON FILE |
| ALEXANDER WILLIAM HAMPTON | ON FILE |
| ALEXANDER WILLIAM HURLEY | ON FILE |
| ALEXANDER WILLIAM HWANG | ON FILE |
| ALEXANDER WILLIAM JACKSON | ON FILE |
| ALEXANDER WILLIAM JAMES PRICE | ON FILE |
| ALEXANDER WILLIAM JORDAN | ON FILE |
| ALEXANDER WILLIAM KEATING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER WILLIAM KELLY | ON FILE |
| ALEXANDER WILLIAM KRIEG | ON FILE |
| ALEXANDER WILLIAM LOWE | ON FILE |
| ALEXANDER WILLIAM MARR | ON FILE |
| ALEXANDER WILLIAM MEYER | ON FILE |
| ALEXANDER WILLIAM PUGH | ON FILE |
| ALEXANDER WILLIAM SALEH | ON FILE |
| ALEXANDER WILLIAM SCHUETZ | ON FILE |
| ALEXANDER WILLIAM SCHUMACHER | ON FILE |
| ALEXANDER WILLIAM STORTI | ON FILE |
| ALEXANDER WILLIAM WHITFIELD | ON FILE |
| ALEXANDER WILLIAM WOLF | ON FILE |
| ALEXANDER WILLIAMRONALD GALLOP | ON FILE |
| ALEXANDER WILLSON FRANK | ON FILE |
| ALEXANDER WILSON WEGNER | ON FILE |
| ALEXANDER WINCHELL PALUCH | ON FILE |
| ALEXANDER WING GEY TSUN | ON FILE |
| ALEXANDER WITT | ON FILE |
| ALEXANDER WITTE | ON FILE |
| ALEXANDER WITTRUP MAY | ON FILE |
| ALEXANDER WOLF | ON FILE |
| ALEXANDER WOLFF | ON FILE |
| ALEXANDER WOLFGANG DOLEZAL | ON FILE |
| ALEXANDER WOLFGANG ERNST | ON FILE |
| ALEXANDER WOLFGANG HUNT | ON FILE |
| ALEXANDER WOLFGANG SAGAWE | ON FILE |
| ALEXANDER WOLFGANG SEIBT | ON FILE |
| ALEXANDER WON YI | ON FILE |
| ALEXANDER WONG | ON FILE |
| ALEXANDER WONG | ON FILE |
| ALEXANDER WOODARD KEEDY | ON FILE |
| ALEXANDER WOODS | ON FILE |
| ALEXANDER WRIGHT ROMBOCOS | ON FILE |
| ALEXANDER WU | ON FILE |
| ALEXANDER XAVIER CUADRADO | ON FILE |
| ALEXANDER XAVIER OLIVERO | ON FILE |
| ALEXANDER XAVIER ROCHA | ON FILE |
| ALEXANDER XAVIER TURNER | ON FILE |
| ALEXANDER XUAN TRAN | ON FILE |
| ALEXANDER Y KIM | ON FILE |
| ALEXANDER Y KOGAN | ON FILE |
| ALEXANDER Y TSUJI | ON FILE |
| ALEXANDER YAP ANG | ON FILE |
| ALEXANDER YIM | ON FILE |
| ALEXANDER YIU-MING CHAN | ON FILE |
| ALEXANDER YONG CHAN KIM | ON FILE |
| ALEXANDER YOUKI WATANABE HOSKINSON | ON FILE |
| ALEXANDER YOUNGER | ON FILE |
| ALEXANDER YULIEVICH PERLOV | ON FILE |
| ALEXANDER Z BRADFORD | ON FILE |
| ALEXANDER Z MCLAIN | ON FILE |
| ALEXANDER Z R M BROENS | ON FILE |
| ALEXANDER Z SCOTT | ON FILE |
| ALEXANDER ZALTSMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER ZANE GOWIN | ON FILE |
| ALEXANDER ZANE SHUREN | ON FILE |
| ALEXANDER ZARTH | ON FILE |
| ALEXANDER ZATS | ON FILE |
| ALEXANDER ZDRAVKOV GUENOV | ON FILE |
| ALEXANDER ZEMBROD | ON FILE |
| ALEXANDER ZHENG | ON FILE |
| ALEXANDER ZHOU | ON FILE |
| ALEXANDER ZIEGELMAIER | ON FILE |
| ALEXANDER ZINN | ON FILE |
| ALEXANDER ZIYUAN YANG | ON FILE |
| ALEXANDR CECAN | ON FILE |
| ALEXANDR DELIU | ON FILE |
| ALEXANDR DYAGILEV | ON FILE |
| ALEXANDR GHERMAN | ON FILE |
| ALEXANDR GONCEARUC | ON FILE |
| ALEXANDR GORSHKOV | ON FILE |
| ALEXANDR HERASYMENKO | ON FILE |
| ALEXANDR JELIMALAI | ON FILE |
| ALEXANDR JORGE BENTO DA SILVA NUNES | ON FILE |
| ALEXANDR KLIM | ON FILE |
| ALEXANDR KOROLCHUK | ON FILE |
| ALEXANDR LAHTARIN | ON FILE |
| ALEXANDR LEBEDEV | ON FILE |
| ALEXANDR LIPSMAN | ON FILE |
| ALEXANDR MAGDER | ON FILE |
| ALEXANDR MROZ | ON FILE |
| ALEXANDR SERGEJEVICH MITYAEV | ON FILE |
| ALEXANDR SERGEJEVICH MITYAEV | ON FILE |
| ALEXANDR TATYBAYEV | ON FILE |
| ALEXANDR TCACIUC | ON FILE |
| ALEXANDR YACIMOV | ON FILE |
| ALEXANDR ZAVALII | ON FILE |
| ALEXANDRA ACAR | ON FILE |
| ALEXANDRA ADJEI | ON FILE |
| ALEXANDRA ADJEI | ON FILE |
| ALEXANDRA ALIZEE GUILBAULT | ON FILE |
| ALEXANDRA AMALIA MCFADDEN | ON FILE |
| ALEXANDRA AMARAL DUARTE | ON FILE |
| ALEXANDRA ANDREA SALERA | ON FILE |
| ALEXANDRA ANDREEVNA SOLITERMAN | ON FILE |
| ALEXANDRA ANGELIKI ALEXANDRI | ON FILE |
| ALEXANDRA ANN BESTE | ON FILE |
| ALEXANDRA AUGER | ON FILE |
| ALEXANDRA AUMEIER | ON FILE |
| ALEXANDRA B N WESTON | ON FILE |
| ALEXANDRA BAGINSKI | ON FILE |
| ALEXANDRA BONILLA PALACIOS | ON FILE |
| ALEXANDRA BOUNTACHIDOU | ON FILE |
| ALEXANDRA BRENNAN | ON FILE |
| ALEXANDRA BROOKE INGLISH | ON FILE |
| ALEXANDRA C ALTONJY CARROLL | ON FILE |
| ALEXANDRA CACERES | ON FILE |
| ALEXANDRA CAREY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA CAROLINE DEVRAY | ON FILE |
| ALEXANDRA CARRIE BAMMEL | ON FILE |
| ALEXANDRA CARTER GAGARIN | ON FILE |
| ALEXANDRA CASIMIRO LOPES WONG | ON FILE |
| ALEXANDRA CASTRO NOVEY | ON FILE |
| ALEXANDRA CHEN | ON FILE |
| ALEXANDRA CHRISTINE MAKELY | ON FILE |
| ALEXANDRA CORINA COVACIU | ON FILE |
| ALEXANDRA CRISTINA IONITA | ON FILE |
| ALEXANDRA CYRIELLE CAROLINE LOPEZ-GURRIA | ON FILE |
| ALEXANDRA DE LA MATA LOPEZ | ON FILE |
| ALEXANDRA DEBORAH A BAYNE | ON FILE |
| ALEXANDRA DICKE | ON FILE |
| ALEXANDRA DO NASCIMENTO PALMA | ON FILE |
| ALEXANDRA E OCHSENDORF | ON FILE |
| ALEXANDRA EBROVA | ON FILE |
| ALEXANDRA ELISABETH FREIFRAU VON REDEN | ON FILE |
| ALEXANDRA ELIZABETH BELLO | ON FILE |
| ALEXANDRA ELIZABETH FUSHAN | ON FILE |
| ALEXANDRA ELLEN WINSOR | ON FILE |
| ALEXANDRA EMILIA DANIEL | ON FILE |
| ALEXANDRA F CURRIE | ON FILE |
| ALEXANDRA FILIP SERRANO AMARO | ON FILE |
| ALEXANDRA FLORES | ON FILE |
| ALEXANDRA FOTI | ON FILE |
| ALEXANDRA GABRIELLE IEMSISANITH | ON FILE |
| ALEXANDRA GARRISON DRYER | ON FILE |
| ALEXANDRA GAVALOVA | ON FILE |
| ALEXANDRA GAYTAN | ON FILE |
| ALEXANDRA GENEVIEVE GAGNIER | ON FILE |
| ALEXANDRA GEORGE | ON FILE |
| ALEXANDRA GEORGIANA COZAC | ON FILE |
| ALEXANDRA GEORGINA MCBETH | ON FILE |
| ALEXANDRA GKOGKA | ON FILE |
| ALEXANDRA GLORIA ALICIA SHORT | ON FILE |
| ALEXANDRA GONCHARENKO | ON FILE |
| ALEXANDRA GRACE HOEN | ON FILE |
| ALEXANDRA GRACE PHILLIPS | ON FILE |
| ALEXANDRA GRACE WOLFF | ON FILE |
| ALEXANDRA H KIRWOOD | ON FILE |
| ALEXANDRA HARRIS | ON FILE |
| ALEXANDRA HARTMAN | ON FILE |
| ALEXANDRA HELENE VICTOIRE FORBES | ON FILE |
| ALEXANDRA HEYERT | ON FILE |
| ALEXANDRA HRISSIS | ON FILE |
| ALEXANDRA HRISTOVA | ON FILE |
| ALEXANDRA HUG | ON FILE |
| ALEXANDRA IGOREVNA MONAGHAN | ON FILE |
| ALEXANDRA IMELDA RODRIGUEZ | ON FILE |
| ALEXANDRA IOSUB | ON FILE |
| ALEXANDRA IVANOVA VASSILEVA KRIVOSHIEVA | ON FILE |
| ALEXANDRA J KEEPENCE | ON FILE |
| ALEXANDRA JACQUELYN GARCIA | ON FILE |
| ALEXANDRA JANCIKOVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA JANE GOULSTONE HARRIS | ON FILE |
| ALEXANDRA JANE MARTINEZ | ON FILE |
| ALEXANDRA JEANNE FRANCOISE BERGER | ON FILE |
| ALEXANDRA JOY SEITS | ON FILE |
| ALEXANDRA K FOSTER | ON FILE |
| ALEXANDRA KAMILAH URBINA | ON FILE |
| ALEXANDRA KATARINA V BOSNJAKOVIC | ON FILE |
| ALEXANDRA KATE M BAIN | ON FILE |
| ALEXANDRA KATE MORRALL | ON FILE |
| ALEXANDRA KATHRYN RANDALL | ON FILE |
| ALEXANDRA KLAZINA FROUKJE VAN WIJNGAARDEN | ON FILE |
| ALEXANDRA KOSMINA | ON FILE |
| ALEXANDRA KOZIKOVA | ON FILE |
| ALEXANDRA KRISTINE GOBER | ON FILE |
| ALEXANDRA KRISZTINA SO | ON FILE |
| ALEXANDRA L MOMIN | ON FILE |
| ALEXANDRA L WALSH | ON FILE |
| ALEXANDRA LABONCZ | ON FILE |
| ALEXANDRA LAMIOVA | ON FILE |
| ALEXANDRA LAURA KHOO | ON FILE |
| ALEXANDRA LAURIE MASSIE POSTEL | ON FILE |
| ALEXANDRA LEAH HOLTZ | ON FILE |
| ALEXANDRA LECHNER | ON FILE |
| ALEXANDRA LIEBRICH | ON FILE |
| ALEXANDRA LILIANA ARANA CUMPA | ON FILE |
| ALEXANDRA LINNEA PAULSSON | ON FILE |
| ALEXANDRA LONE JANSEN | ON FILE |
| ALEXANDRA LOZANO DIAZ | ON FILE |
| ALEXANDRA LOZANO FOLMER | ON FILE |
| ALEXANDRA M WELLER | ON FILE |
| ALEXANDRA MAE PUGH | ON FILE |
| ALEXANDRA MAKS | ON FILE |
| ALEXANDRA MARGARET MULLIN | ON FILE |
| ALEXANDRA MARGOT DE GRAVELLE | ON FILE |
| ALEXANDRA MARIA BEEKERS | ON FILE |
| ALEXANDRA MARIA DAMASCHIN | ON FILE |
| ALEXANDRA MARIA JARAMILLO | ON FILE |
| ALEXANDRA MARIA PERSEA | ON FILE |
| ALEXANDRA MARIA STEFAN | ON FILE |
| ALEXANDRA MARIA YANEZ | ON FILE |
| ALEXANDRA MARIA ZUROWSKI | ON FILE |
| ALEXANDRA MARIE AUDREY PECKHAM | ON FILE |
| ALEXANDRA MARIE HAGERTY | ON FILE |
| ALEXANDRA MARIE HERBEZ | ON FILE |
| ALEXANDRA MARIE LUKEY | ON FILE |
| ALEXANDRA MARINESCU | ON FILE |
| ALEXANDRA MARTA TURECEK | ON FILE |
| ALEXANDRA MARY E CLOSE | ON FILE |
| ALEXANDRA MARY GAMBOA | ON FILE |
| ALEXANDRA MARY HOUSE | ON FILE |
| ALEXANDRA MASON VANDERPUT | ON FILE |
| ALEXANDRA MCCULLOUGH HURLEY | ON FILE |
| ALEXANDRA MICHELLE DOE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA MINNAJOHANNA BRIGHT | ON FILE |
| ALEXANDRA MOISE | ON FILE |
| ALEXANDRA MORGAN WOLF | ON FILE |
| ALEXANDRA MURRAY | ON FILE |
| ALEXANDRA NADJA ISOLDE CAMARA | ON FILE |
| ALEXANDRA NAGY | ON FILE |
| ALEXANDRA NAGYOVA | ON FILE |
| ALEXANDRA NAOMI VICTORIA JUDGE | ON FILE |
| ALEXANDRA NICHOL ALMODOVAR | ON FILE |
| ALEXANDRA NICHOLE HOWELL | ON FILE |
| ALEXANDRA NICOLE GAROFALO | ON FILE |
| ALEXANDRA NICOLE MC DANIEL | ON FILE |
| ALEXANDRA NICOLLE GOSLOW | ON FILE |
| ALEXANDRA NTORKOU | ON FILE |
| ALEXANDRA OLIVE KUSSOW | ON FILE |
| ALEXANDRA OUTTEN | ON FILE |
| ALEXANDRA PAIGE PENNER | ON FILE |
| ALEXANDRA PATRICIA ALMEIDA DOS SANTOS LAMY | ON FILE |
| ALEXANDRA PATRICIA KISSLING | ON FILE |
| ALEXANDRA PATRICIA ROMO | ON FILE |
| ALEXANDRA PECA AMARAL GOMES | ON FILE |
| ALEXANDRA PEREIRA | ON FILE |
| ALEXANDRA PRICE SCHMUCKER | ON FILE |
| ALEXANDRA PRINCE MERCURIO | ON FILE |
| ALEXANDRA R MILLER | ON FILE |
| ALEXANDRA RAMIREZ | ON FILE |
| ALEXANDRA ROSE BURNS | ON FILE |
| ALEXANDRA ROSE FASULO | ON FILE |
| ALEXANDRA ROSE HANDSCHUH | ON FILE |
| ALEXANDRA ROSE SRSIC | ON FILE |
| ALEXANDRA RUTH TURNBULL | ON FILE |
| ALEXANDRA S NIXON | ON FILE |
| ALEXANDRA SABRINA STETTLER | ON FILE |
| ALEXANDRA SANDU | ON FILE |
| ALEXANDRA SCHASTLIVTSEVA | ON FILE |
| ALEXANDRA SHELAGH JEFFERY | ON FILE |
| ALEXANDRA SILVER MAGONET | ON FILE |
| ALEXANDRA SINITSKAIA | ON FILE |
| ALEXANDRA SIOBHAN BROWN | ON FILE |
| ALEXANDRA SOFIA GONCALVES DOS SANTOS | ON FILE |
| ALEXANDRA SOKOLINA NIERODE | ON FILE |
| ALEXANDRA SOPHIA PHILION | ON FILE |
| ALEXANDRA STAHL ARAMBURU | ON FILE |
| ALEXANDRA SURAN | ON FILE |
| ALEXANDRA TAGLIER PEDERSON | ON FILE |
| ALEXANDRA THOMAS | ON FILE |
| ALEXANDRA TSAYDER | ON FILE |
| ALEXANDRA V MILLER | ON FILE |
| ALEXANDRA V TIMOFEEVA | ON FILE |
| ALEXANDRA VALENTINA IOAN | ON FILE |
| ALEXANDRA VOZNIOUK | ON FILE |
| ALEXANDRA WANIEL | ON FILE |
| ALEXANDRA WATSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA YARDENA XUEREB | ON FILE |
| ALEXANDRA ZABELLE AKOBIAN | ON FILE |
| ALEXANDRA ZUBATY | ON FILE |
| ALEXANDRE A ALEKHINE | ON FILE |
| ALEXANDRE ADOLPHE HUBAUT | ON FILE |
| ALEXANDRE ALAIN ARNAUD BERTRAND | ON FILE |
| ALEXANDRE ALAIN LEBRETON | ON FILE |
| ALEXANDRE ALAIN LEFAUT | ON FILE |
| ALEXANDRE ALLEGRO | ON FILE |
| ALEXANDRE ALVES DE SOUZA | ON FILE |
| ALEXANDRE AMBROISE | ON FILE |
| ALEXANDRE ANAN COULAUD | ON FILE |
| ALEXANDRE ANDRE J ROSSEZ | ON FILE |
| ALEXANDRE ANDRE JACQUES DAILLY | ON FILE |
| ALEXANDRE ANGEL DARMON | ON FILE |
| ALEXANDRE ANTHONY MAJOR | ON FILE |
| ALEXANDRE ANTHONY NUNES | ON FILE |
| ALEXANDRE ANTOINE LOUIS MAUPOME | ON FILE |
| ALEXANDRE ANTOINE MONNET | ON FILE |
| ALEXANDRE ARBAUD | ON FILE |
| ALEXANDRE ARMAND CHARDON | ON FILE |
| ALEXANDRE ARNAUD ANTOINE GOMEZ | ON FILE |
| ALEXANDRE ARNAUD WETTA | ON FILE |
| ALEXANDRE ASSIS LEITE | ON FILE |
| ALEXANDRE AUCHE | ON FILE |
| ALEXANDRE AUGUSTO PAMATO CARDOSO ANAPURUS | ON FILE |
| ALEXANDRE AURELIEN SUSBIELLE | ON FILE |
| ALEXANDRE AZZARA | ON FILE |
| ALEXANDRE B VINCENT | ON FILE |
| ALEXANDRE BARATIER | ON FILE |
| ALEXANDRE BAUDET | ON FILE |
| ALEXANDRE BEAUMONT | ON FILE |
| ALEXANDRE BEDARD | ON FILE |
| ALEXANDRE BENOIT GROGAN | ON FILE |
| ALEXANDRE BERGER | ON FILE |
| ALEXANDRE BERGERON | ON FILE |
| ALEXANDRE BERNARD ALAIN DALANCON | ON FILE |
| ALEXANDRE BERNARD PIERRE FLACON | ON FILE |
| ALEXANDRE BERTRAND JACQUES JALLOT | ON FILE |
| ALEXANDRE BEZERRA DE LIMA | ON FILE |
| ALEXANDRE BIBEAU | ON FILE |
| ALEXANDRE BIBEAU | ON FILE |
| ALEXANDRE BISAILLON | ON FILE |
| ALEXANDRE BLASCO | ON FILE |
| ALEXANDRE BLASCO L ARVOR | ON FILE |
| ALEXANDRE BOISSE | ON FILE |
| ALEXANDRE BOLDUC | ON FILE |
| ALEXANDRE BONNAND | ON FILE |
| ALEXANDRE BOTO KEKY | ON FILE |
| ALEXANDRE BOUCHARD | ON FILE |
| ALEXANDRE BRUNO MARIE LE CORRE | ON FILE |
| ALEXANDRE BUDAI | ON FILE |
| ALEXANDRE BURNIER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE CARNEIRO MAIA | ON FILE |
| ALEXANDRE CASTELLANO SANTOS | ON FILE |
| ALEXANDRE CAZIER | ON FILE |
| ALEXANDRE CEDRIC MUSZYNSKI | ON FILE |
| ALEXANDRE CEPKAUSKAS PETRACHINI | ON FILE |
| ALEXANDRE CHAHIBA | ON FILE |
| ALEXANDRE CHARLES BAPTISTE MONNIER | ON FILE |
| ALEXANDRE CHARLES HENRI NAPPEZ | ON FILE |
| ALEXANDRE CHARLES JEAN MAILHAREIN | ON FILE |
| ALEXANDRE CHARLES NOLA | ON FILE |
| ALEXANDRE CHARLES SAMUEL LAWSON CHROCO | ON FILE |
| ALEXANDRE CHARPENTIER LAUZON | ON FILE |
| ALEXANDRE CHICHE | ON FILE |
| ALEXANDRE CHOMINIATYCZ | ON FILE |
| ALEXANDRE CHRISTIAN ALAIN VELLIEUX | ON FILE |
| ALEXANDRE CHRISTIAN JEROME CAVARO | ON FILE |
| ALEXANDRE CHRISTIAN OLIVIER CARBON | ON FILE |
| ALEXANDRE CHRISTOPHE DREAN | ON FILE |
| ALEXANDRE CHUNG | ON FILE |
| ALEXANDRE CLAUDE ALAIN MAZY | ON FILE |
| ALEXANDRE CLAUDE ENZO BORDI | ON FILE |
| ALEXANDRE CLAUDE ROGER ROGER GARNIER | ON FILE |
| ALEXANDRE CLEMENT ANDRE CHARRIERE | ON FILE |
| ALEXANDRE CLEMENT GARAYT | ON FILE |
| ALEXANDRE CLEMENT LOISEAU | ON FILE |
| ALEXANDRE CLEMENT TULLI | ON FILE |
| ALEXANDRE COELHO | ON FILE |
| ALEXANDRE CONSTANTIN LEON RODRIGUEZ | ON FILE |
| ALEXANDRE CORNELIS | ON FILE |
| ALEXANDRE CORTIELLA SEGARRA | ON FILE |
| ALEXANDRE COUTURE | ON FILE |
| ALEXANDRE COZIEN | ON FILE |
| ALEXANDRE CUMAS | ON FILE |
| ALEXANDRE CYR ZAGAME | ON FILE |
| ALEXANDRE DA COSTA CERQUEIRA | ON FILE |
| ALEXANDRE DA SILVA VIEIRA | ON FILE |
| ALEXANDRE DAMIEN SEYMAND | ON FILE |
| ALEXANDRE DANIEL BAUDOT | ON FILE |
| ALEXANDRE DANIEL GEORGES SYLVAIN BAUDIN-BRIAND | ON FILE |
| ALEXANDRE DANIEL JOSEPH DAUTEL | ON FILE |
| ALEXANDRE DANIEL PIERRE BOURRET | ON FILE |
| ALEXANDRE DANIEL RENE BALDIT | ON FILE |
| ALEXANDRE D'ANJOU-TREMBLAY | ON FILE |
| ALEXANDRE DANNEMANN VIEIRA | ON FILE |
| ALEXANDRE DAVID PALFROY | ON FILE |
| ALEXANDRE DAVID SOULAN | ON FILE |
| ALEXANDRE DE COSTA LIM ZHONG SHENG | ON FILE |
| ALEXANDRE DENIS JEAN ZEIMET | ON FILE |
| ALEXANDRE DESLONGCHAMPS | ON FILE |
| ALEXANDRE DEWERIE | ON FILE |
| ALEXANDRE DIDIER BONVIN | ON FILE |
| ALEXANDRE DIMITRI ALMONT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE DIMITRI FELDMANN | ON FILE |
| ALEXANDRE DO O ALMEIDA | ON FILE |
| ALEXANDRE DOMINIQUE FREDERIC GIANNELLI | ON FILE |
| ALEXANDRE DONNART | ON FILE |
| ALEXANDRE DORVAL LEMIRE | ON FILE |
| ALEXANDRE DOS REIS | ON FILE |
| ALEXANDRE DOS SANTOS MOTA | ON FILE |
| ALEXANDRE DOSSIN | ON FILE |
| ALEXANDRE DUC ANH NGUYEN | ON FILE |
| ALEXANDRE DUCHARME | ON FILE |
| ALEXANDRE DUFRESNE | ON FILE |
| ALEXANDRE EDDY HOUARI | ON FILE |
| ALEXANDRE EDMOND CHARLES JAHLAN | ON FILE |
| ALEXANDRE EDMOND JEAN LEMAIRE | ON FILE |
| ALEXANDRE EDMUND PRESCOTT-CORNEJO | ON FILE |
| ALEXANDRE EDOUARD ALAIN JODELET | ON FILE |
| ALEXANDRE ELKHOURY CUPLER | ON FILE |
| ALEXANDRE EMMANUEL HARTL | ON FILE |
| ALEXANDRE EMMANUEL JULIEN GARDERE | ON FILE |
| ALEXANDRE ENGLISH | ON FILE |
| ALEXANDRE ERIC LAURENT JULES VENNIN | ON FILE |
| ALEXANDRE ERWAN ROMAIN LE GOFF | ON FILE |
| ALEXANDRE ETIENNE H VERKINDEREN | ON FILE |
| ALEXANDRE ETIENNE Y DE HENAU | ON FILE |
| ALEXANDRE EYMERIC LOUF | ON FILE |
| ALEXANDRE FABIEN C DELLOYE | ON FILE |
| ALEXANDRE FALBO | ON FILE |
| ALEXANDRE FERREIRA DE FREITAS | ON FILE |
| ALEXANDRE FIGUEIRAS VAZQUEZ | ON FILE |
| ALEXANDRE FILIPE CARVALHAL DA SILVA | ON FILE |
| ALEXANDRE FITERE | ON FILE |
| ALEXANDRE FLORIAN LOUIS LEGRAND | ON FILE |
| ALEXANDRE FONSECA | ON FILE |
| ALEXANDRE FRANCIS GILBERT HUBER | ON FILE |
| ALEXANDRE FRANCK CHRISTOPHE VIENNE | ON FILE |
| ALEXANDRE FRANCK SYROTA | ON FILE |
| ALEXANDRE FRANCOIS BONFANTI | ON FILE |
| ALEXANDRE FRANCOIS JEAN CLAU BENAKIL | ON FILE |
| ALEXANDRE FRANCOIS JEOFFROY MALLARD | ON FILE |
| ALEXANDRE FRANCOIS LLORCA | ON FILE |
| ALEXANDRE FRANCOIS LOUIS CAUT | ON FILE |
| ALEXANDRE FRANCOIS MACLELLAN | ON FILE |
| ALEXANDRE FRANCOIS MARIAN MADEJ | ON FILE |
| ALEXANDRE FRANCOIS VICTOR L BOIDIN | ON FILE |
| ALEXANDRE FRAPPIER | ON FILE |
| ALEXANDRE FREDERIC MERCIER | ON FILE |
| ALEXANDRE FREDERIC MORIN | ON FILE |
| ALEXANDRE GABRIEL CHAGAS DA SILVA | ON FILE |
| ALEXANDRE GABRIEL ENE | ON FILE |
| ALEXANDRE GABRIEL GRANGIER | ON FILE |
| ALEXANDRE GAETAN CHRISTIAN CHOQUET | ON FILE |
| ALEXANDRE GAETAN CHRISTOPHE CANTEREL | ON FILE |
| ALEXANDRE GAGNON | ON FILE |
| ALEXANDRE GAGNON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE GAJIC | ON FILE |
| ALEXANDRE GALLICO | ON FILE |
| ALEXANDRE GALLO | ON FILE |
| ALEXANDRE GARY DOS SANTOS | ON FILE |
| ALEXANDRE GASCON-LANGELIER | ON FILE |
| ALEXANDRE GASPAR DIAS FERREIRA DE MELO | ON FILE |
| ALEXANDRE GAUTHIER | ON FILE |
| ALEXANDRE GAUTHIER | ON FILE |
| ALEXANDRE GEOFFREY DUBUS | ON FILE |
| ALEXANDRE GEOFFREY MELVIL RIGNAULT | ON FILE |
| ALEXANDRE GEOFFROY PHILIPPE BAERT | ON FILE |
| ALEXANDRE GEORGES AMARGER | ON FILE |
| ALEXANDRE GEORGES GILBERT WOLFF | ON FILE |
| ALEXANDRE GEORGES GUINEFOLLEAU | ON FILE |
| ALEXANDRE GEORGES LOUIS ZUTTRE | ON FILE |
| ALEXANDRE GEORGES LUCIEN XAVIER ROGER | ON FILE |
| ALEXANDRE GEORGES TEIXEIRA | ON FILE |
| ALEXANDRE GERARD GIESEN | ON FILE |
| ALEXANDRE GERARD GOGUET | ON FILE |
| ALEXANDRE GIGLIO | ON FILE |
| ALEXANDRE GISBERT | ON FILE |
| ALEXANDRE GIUSEPPE PAUL PISCAGLIA | ON FILE |
| ALEXANDRE GOMES DOS SANTOS | ON FILE |
| ALEXANDRE GOULET | ON FILE |
| ALEXANDRE GUY ALBERT GARDINI | ON FILE |
| ALEXANDRE GUY MARCEL POUCHET | ON FILE |
| ALEXANDRE HENRI ANGELO PEPIN | ON FILE |
| ALEXANDRE HENRI DEDAL-DESCHAMPS | ON FILE |
| ALEXANDRE HEREMOANA PASCAL PIERRON | ON FILE |
| ALEXANDRE HERVE ANDRE CHERON | ON FILE |
| ALEXANDRE HERVE GUEGO | ON FILE |
| ALEXANDRE HOCMERT | ON FILE |
| ALEXANDRE HOULE | ON FILE |
| ALEXANDRE HYMEN AYIVI AZIANOUGBE | ON FILE |
| ALEXANDRE IVAN GEORGES JEAN DIVETAIN | ON FILE |
| ALEXANDRE IVANOV ANASTASSOV | ON FILE |
| ALEXANDRE IVEN | ON FILE |
| ALEXANDRE JACQUES BENOIT BOUTRY | ON FILE |
| ALEXANDRE JACQUES FRANCOIS FABBRO | ON FILE |
| ALEXANDRE JACQUES L DAUNE | ON FILE |
| ALEXANDRE JACQUES PHILIPPE COUCAUD | ON FILE |
| ALEXANDRE JEAN FREYTAG | ON FILE |
| ALEXANDRE JEAN LE BIHAN | ON FILE |
| ALEXANDRE JEAN LEKHAL | ON FILE |
| ALEXANDRE JEAN LOUIS ALAIN MACCARIO | ON FILE |
| ALEXANDRE JEAN LUC ANTOINE BAILLIEUL | ON FILE |
| ALEXANDRE JEAN MARC PIERRE PASQUIER | ON FILE |
| ALEXANDRE JEAN PIERRE ALAIN LECHNER | ON FILE |
| ALEXANDRE JEAN PIERRE CHAISE | ON FILE |
| ALEXANDRE JEAN PIERRE MORZY | ON FILE |
| ALEXANDRE JEAN RUSCART | ON FILE |
| ALEXANDRE JEAN SORIA | ON FILE |
| ALEXANDRE JEAN YVES-MARIE FRUTOSO | ON FILE |
| ALEXANDRE JEAN-JOSEPH ORFEVRE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE JEAN-MARIE DUBOSC | ON FILE |
| ALEXANDRE JEAN-MARIE POTTIER | ON FILE |
| ALEXANDRE JEAN-PIERRE ALAIN LECHNER | ON FILE |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | ON FILE |
| ALEXANDRE JM TOMAZ | ON FILE |
| ALEXANDRE JOAQUIM PEDRO JORGE | ON FILE |
| ALEXANDRE JOEL ORCEL | ON FILE |
| ALEXANDRE JORGE DUARTE MARQUES PINTO | ON FILE |
| ALEXANDRE JOSE CRUZ MARQUES | ON FILE |
| ALEXANDRE JOSE DOS SANTOS REIS | ON FILE |
| ALEXANDRE JOSE EDOUARD WALZBERG | ON FILE |
| ALEXANDRE JOSE FABIAO APARICIO | ON FILE |
| ALEXANDRE JOSEPH PIERRE BARRETTE | ON FILE |
| ALEXANDRE JUILLARD | ON FILE |
| ALEXANDRE JULES | ON FILE |
| ALEXANDRE JULES JEAN LUCIEN AQUILINA | ON FILE |
| ALEXANDRE JULIEN ANTOINE ROBINNE | ON FILE |
| ALEXANDRE JULIEN BAPTISTE LEVARLET | ON FILE |
| ALEXANDRE JULIEN BERNARD STEUX | ON FILE |
| ALEXANDRE JULIEN GUILLEMET | ON FILE |
| ALEXANDRE JULIEN PAUL BOUILLET | ON FILE |
| ALEXANDRE JULIEN POPESCU | ON FILE |
| ALEXANDRE K LAROSE | ON FILE |
| ALEXANDRE KATSIS | ON FILE |
| ALEXANDRE KENJI CHARRIN | ON FILE |
| ALEXANDRE KERLOCH | ON FILE |
| ALEXANDRE KHAYAT | ON FILE |
| ALEXANDRE KHOTIANOV | ON FILE |
| ALEXANDRE KOUIDER MOHAMED BELAOUNI | ON FILE |
| ALEXANDRE LA VILLA | ON FILE |
| ALEXANDRE LABELLE | ON FILE |
| ALEXANDRE LABOISSIERE | ON FILE |
| ALEXANDRE LACASSE | ON FILE |
| ALEXANDRE LALLIER | ON FILE |
| ALEXANDRE LAROUCHE | ON FILE |
| ALEXANDRE LAURENT CARLIER | ON FILE |
| ALEXANDRE LE GAC | ON FILE |
| ALEXANDRE LEE | ON FILE |
| ALEXANDRE LEFEBVRE LACASSE | ON FILE |
| ALEXANDRE LENUD | ON FILE |
| ALEXANDRE LEVERT | ON FILE |
| ALEXANDRE LION | ON FILE |
| ALEXANDRE LOPES BARBOSA | ON FILE |
| ALEXANDRE LOPES FEVEREIRO | ON FILE |
| ALEXANDRE LOPEZ | ON FILE |
| ALEXANDRE LOPEZ | ON FILE |
| ALEXANDRE LORENZ WENZEL | ON FILE |
| ALEXANDRE LORES | ON FILE |
| ALEXANDRE LORITE MONTILLA | ON FILE |
| ALEXANDRE LOUIS LASSERE | ON FILE |
| ALEXANDRE LUNAFREIRE FAGUNDES | ON FILE |
| ALEXANDRE MAGNO DOS SANTOS E BRAGA | ON FILE |
| ALEXANDRE MAK | ON FILE |
| ALEXANDRE MAKOTO REDON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE MALO | ON FILE |
| ALEXANDRE MANCINI | ON FILE |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ON FILE |
| ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | ON FILE |
| ALEXANDRE MANUEL DIAS FARTO | ON FILE |
| ALEXANDRE MARC ISAAC P DESSEROIT | ON FILE |
| ALEXANDRE MARC PHILIPPE DAESCHLER | ON FILE |
| ALEXANDRE MARC RAOUL HAUSHERR | ON FILE |
| ALEXANDRE MARCEL LAURENT CONNANGLE | ON FILE |
| ALEXANDRE MARCIL | ON FILE |
| ALEXANDRE MARIE BERTRAND BENOIT BOUVET | ON FILE |
| ALEXANDRE MARIE MATHIAS PAUL | ON FILE |
| ALEXANDRE MARIO PECCIN CARVALHO | ON FILE |
| ALEXANDRE MARION | ON FILE |
| ALEXANDRE MARIOV MILOUCHEV | ON FILE |
| ALEXANDRE MARTEL | ON FILE |
| ALEXANDRE MATEI CLEMENT CONSTANT | ON FILE |
| ALEXANDRE MATHIEU | ON FILE |
| ALEXANDRE MATHIEU BRUNO BOSQ | ON FILE |
| ALEXANDRE MATIC | ON FILE |
| ALEXANDRE MAURICE FRANCIS FOURMONT | ON FILE |
| ALEXANDRE MAURICE HENRI BODIN | ON FILE |
| ALEXANDRE MAURY | ON FILE |
| ALEXANDRE MAXENCE FERREUXS | ON FILE |
| ALEXANDRE MAZURE | ON FILE |
| ALEXANDRE MEGNA | ON FILE |
| ALEXANDRE MICHEL ANGELO MORVANT | ON FILE |
| ALEXANDRE MICHEL CEDRIC MORTIER | ON FILE |
| ALEXANDRE MICHEL TSCHAMPL DIESING | ON FILE |
| ALEXANDRE MICHEL ZAMPINO | ON FILE |
| ALEXANDRE MIGUEL ANDRADE DA SILVA SANTOS | ON FILE |
| ALEXANDRE MIGUEL CALEJO DE FIGUEIREDO | ON FILE |
| ALEXANDRE MIGUEL SILVA MUNHOZ ALVAREZ | ON FILE |
| ALEXANDRE MIHAYLOV METEV | ON FILE |
| ALEXANDRE MOLINA BARRAGAN | ON FILE |
| ALEXANDRE MORAIS | ON FILE |
| ALEXANDRE MORGAN FLORY SAMARTINO | ON FILE |
| ALEXANDRE MORIN LAPRISE | ON FILE |
| ALEXANDRE NADEAU | ON FILE |
| ALEXANDRE NAU-DIONNE | ON FILE |
| ALEXANDRE NEVES SILVESTRE BALEIA | ON FILE |
| ALEXANDRE NICHOLAS ECHEVERRI-DE COSTER | ON FILE |
| ALEXANDRE NICOLAS BERGER | ON FILE |
| ALEXANDRE NICOLAS GUILLAUME COLIN | ON FILE |
| ALEXANDRE NICOLAS LAW | ON FILE |
| ALEXANDRE NION | ON FILE |
| ALEXANDRE NORMAND | ON FILE |
| ALEXANDRE NUMA GUENNOU | ON FILE |
| ALEXANDRE NUNO PINTO | ON FILE |
| ALEXANDRE OLIVIER MATHIEU DELAFOSSE | ON FILE |
| ALEXANDRE OLIVIER ZEBRE | ON FILE |
| ALEXANDRE ONO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE OUCHAKOV | ON FILE |
| ALEXANDRE OULIKHANOW | ON FILE |
| ALEXANDRE P DI PIERRO | ON FILE |
| ALEXANDRE PANTAINE | ON FILE |
| ALEXANDRE PARENT-DELISLE | ON FILE |
| ALEXANDRE PASCAL JOSEPH ESSER | ON FILE |
| ALEXANDRE PASCAL PEREY | ON FILE |
| ALEXANDRE PASTOR FOZ | ON FILE |
| ALEXANDRE PATRICE CROCHARD | ON FILE |
| ALEXANDRE PATRICK BEAUCHAMP | ON FILE |
| ALEXANDRE PATRICK HOTOIS | ON FILE |
| ALEXANDRE PAUL COLLOT | ON FILE |
| ALEXANDRE PAUL EMILE STANTINA | ON FILE |
| ALEXANDRE PAUL P DAMAN | ON FILE |
| ALEXANDRE PAUL VAN THUAN | ON FILE |
| ALEXANDRE PEPIN | ON FILE |
| ALEXANDRE PESHEVSKI | ON FILE |
| ALEXANDRE PHILIPPE MICHEL BARRE | ON FILE |
| ALEXANDRE PHILIPPE RENE LOUVET | ON FILE |
| ALEXANDRE PHILIPPE SAMUEL BUISARD | ON FILE |
| ALEXANDRE PHILIPPE SENECHAL | ON FILE |
| ALEXANDRE PIER DI PIERRO | ON FILE |
| ALEXANDRE PIERRE CHRISTIAN PICARD | ON FILE |
| ALEXANDRE PIERRE DI PIERRO | ON FILE |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ON FILE |
| ALEXANDRE PIERRE GABRIEL BROT | ON FILE |
| ALEXANDRE PIERRE LOUIS LLL MIMEUR | ON FILE |
| ALEXANDRE PIERRE R KECH | ON FILE |
| ALEXANDRE PIERRE SERRA | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE-YVES NICOLAS | ON FILE |
| ALEXANDRE PROUTEAU | ON FILE |
| ALEXANDRE PRUDHOMME-MORAND | ON FILE |
| ALEXANDRE QUENTIN ATGIER | ON FILE |
| ALEXANDRE QUENTIN MICHEL | ON FILE |
| ALEXANDRE QUENTIN NEUMAN | ON FILE |
| ALEXANDRE QUEUDOT RAFEL | ON FILE |
| ALEXANDRE RAINBEAUX | ON FILE |
| ALEXANDRE RAMIRES ALONSO | ON FILE |
| ALEXANDRE RAMOS LAGEM | ON FILE |
| ALEXANDRE RAMOS OLIVEIRA | ON FILE |
| ALEXANDRE RAPHAEL BOHOLLO | ON FILE |
| ALEXANDRE RAPHAEL MIACHON | ON FILE |
| ALEXANDRE REGIS | ON FILE |
| ALEXANDRE REMI BLANCHOZ | ON FILE |
| ALEXANDRE REMINGTON TELLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE RENE ANTONIN OLIVIE | ON FILE |
| ALEXANDRE RENE DANIEL LAMY | ON FILE |
| ALEXANDRE RENE GOLFIER | ON FILE |
| ALEXANDRE RENE PLANCHON | ON FILE |
| ALEXANDRE RICHARD | ON FILE |
| ALEXANDRE RICHARD THIBAULT ODIAU | ON FILE |
| ALEXANDRE ROBERT CAMILLE WETZLER | ON FILE |
| ALEXANDRE ROBERT CARERE | ON FILE |
| ALEXANDRE ROBERT CHRISTIAN CORDEVANT | ON FILE |
| ALEXANDRE ROBERT IDARECI | ON FILE |
| ALEXANDRE ROBERT LANTHIER | ON FILE |
| ALEXANDRE ROBERT PAUL VIOLA | ON FILE |
| ALEXANDRE ROCHA PEREIRA | ON FILE |
| ALEXANDRE ROCHTCHINE | ON FILE |
| ALEXANDRE ROGER MARC ANTOINE MAURO | ON FILE |
| ALEXANDRE ROMAN A ZEGELS | ON FILE |
| ALEXANDRE ROSSI | ON FILE |
| ALEXANDRE ROY RICHARD | ON FILE |
| ALEXANDRE ROY-RINGUETTE | ON FILE |
| ALEXANDRE RUSCH | ON FILE |
| ALEXANDRE RUSSO | ON FILE |
| ALEXANDRE RUSSOTTO | ON FILE |
| ALEXANDRE SABARDU | ON FILE |
| ALEXANDRE SALLEZ | ON FILE |
| ALEXANDRE SAMUEL DAUNAY | ON FILE |
| ALEXANDRE SAMUEL MANU | ON FILE |
| ALEXANDRE SANS VEGA | ON FILE |
| ALEXANDRE SANTOS MOREIRA | ON FILE |
| ALEXANDRE SANTOS SOUSA | ON FILE |
| ALEXANDRE SCHROEDER | ON FILE |
| ALEXANDRE SEBASTIAN MEDRANO | ON FILE |
| ALEXANDRE SEBASTIEN BENOIT BISIAUX | ON FILE |
| ALEXANDRE SEBASTIEN FOURNIER | ON FILE |
| ALEXANDRE SIMARD | ON FILE |
| ALEXANDRE SIMON BETTAN KARPISEK | ON FILE |
| ALEXANDRE SIMON J VAN DER BEEK | ON FILE |
| ALEXANDRE SKANDER FONTAINE | ON FILE |
| ALEXANDRE SOUSA | ON FILE |
| ALEXANDRE SOUSA | ON FILE |
| ALEXANDRE SOUSA FERNANDES | ON FILE |
| ALEXANDRE STEPHANE AXEL DUPRAZ | ON FILE |
| ALEXANDRE STEPHANE JENNES | ON FILE |
| ALEXANDRE STEPHANE JOSEPH RASSINOUX | ON FILE |
| ALEXANDRE STEVE ANTHONY DINOMAIS | ON FILE |
| ALEXANDRE STEVEN PANNIER | ON FILE |
| ALEXANDRE STROH | ON FILE |
| ALEXANDRE SUDADZE | ON FILE |
| ALEXANDRE SYLVAIN SAVREUX | ON FILE |
| ALEXANDRE TADEU DA SILVA ALVES | ON FILE |
| ALEXANDRE TAHAR FARID GUEZBAR | ON FILE |
| ALEXANDRE TAILLEFER | ON FILE |
| ALEXANDRE TANGUY LAURIENTE | ON FILE |
| ALEXANDRE TCHERNOBROVKINE | ON FILE |
| ALEXANDRE THEVENOT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE THIBAULT DAVID ANDUGAR | ON FILE |
| ALEXANDRE THIBAULT GARCIA | ON FILE |
| ALEXANDRE THIERRY PAUL RUELLAN | ON FILE |
| ALEXANDRE THIERRY PHILIPPE COLAS | ON FILE |
| ALEXANDRE THIERRY RAUBER | ON FILE |
| ALEXANDRE TOMIC | ON FILE |
| ALEXANDRE TORRES FILHO | ON FILE |
| ALEXANDRE TOUCHETTE | ON FILE |
| ALEXANDRE TRAN | ON FILE |
| ALEXANDRE TREMBLAY | ON FILE |
| ALEXANDRE TREPANIER | ON FILE |
| ALEXANDRE TREPANIER | ON FILE |
| ALEXANDRE TSIHOARANA RANDRIANARISON | ON FILE |
| ALEXANDRE TSING TIONE QUOY MACH | ON FILE |
| ALEXANDRE VALLEE | ON FILE |
| ALEXANDRE VARIAS | ON FILE |
| ALEXANDRE VASCO QUINTIN | ON FILE |
| ALEXANDRE VEDECHKINE | ON FILE |
| ALEXANDRE VILLALONGUE ROJO | ON FILE |
| ALEXANDRE VINCENT STEPHANE PASTEUR | ON FILE |
| ALEXANDRE VIVIAN G BONNET | ON FILE |
| ALEXANDRE VROMET | ON FILE |
| ALEXANDRE WALID STEPHANE JABALLAH | ON FILE |
| ALEXANDRE WU TIU YEN | ON FILE |
| ALEXANDRE XAVIER DECELIER | ON FILE |
| ALEXANDRE XAVIER OSCAR BIANCHI | ON FILE |
| ALEXANDRE YORICK GABILLET | ON FILE |
| ALEXANDRE ZUBAREV | ON FILE |
| ALEXANDREA JARDINE BRAMMER ALPHONSO | ON FILE |
| ALEXANDREA LARA SANCHEZ | ON FILE |
| ALEXANDREA MARIE JACOB | ON FILE |
| ALEXANDREA MARIE LOGAN | ON FILE |
| ALEXANDRE-ARTHUR CAMILLE MARIE MARTIN | ON FILE |
| ALEXANDRE-EMMANUEL NUNES-MARCELINO | ON FILE |
| ALEXANDRIA CELESTE SCHIFFERT | ON FILE |
| ALEXANDRIA CHRISTINEANDREIVNA KONISHENKO | ON FILE |
| ALEXANDRIA D BROYTMAN | ON FILE |
| ALEXANDRIA DUCKWORTH | ON FILE |
| ALEXANDRIA JOY WEBB | ON FILE |
| ALEXANDRIA KAY SARVER | ON FILE |
| ALEXANDRIA L ENGLISH | ON FILE |
| ALEXANDRIA LEAH LAY | ON FILE |
| ALEXANDRIA LYNN MINCEY | ON FILE |
| ALEXANDRIA LYNNE ELDRIDGE | ON FILE |
| ALEXANDRIA M YOUNGE | ON FILE |
| ALEXANDRIA MARIE WILLIAMS | ON FILE |
| ALEXANDRIA NICOLE BARR | ON FILE |
| ALEXANDRIA NICOLE MCQUEEN-GRIEVE | ON FILE |
| ALEXANDRIA NICOLE NELSON | ON FILE |
| ALEXANDRIA NICOLE THOMAS | ON FILE |
| ALEXANDRIA NIKISH | ON FILE |
| ALEXANDRIA NIKOL KAREOTES | ON FILE |
| ALEXANDRIA RAE RUPPLE HAYWOOD | ON FILE |
| ALEXANDRINA CANTA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRINA MOUTINHO GRACOEIRO GONCALVES | ON FILE |
| ALEXANDRINA OLIVEIRA GONCALVES COURELA | ON FILE |
| ALEXANDRO ACEVEDO CRUZ | ON FILE |
| ALEXANDRO ACEVEDO TORRES | ON FILE |
| ALEXANDRO AGUILAR | ON FILE |
| ALEXANDRO ALDRINO PASCAL | ON FILE |
| ALEXANDRO BALDI | ON FILE |
| ALEXANDRO DANY DERAMO | ON FILE |
| ALEXANDRO DE BIASI | ON FILE |
| ALEXANDRO EFREN QUIJAS | ON FILE |
| ALEXANDRO OLIVA | ON FILE |
| ALEXANDROS ADAM ADAM | ON FILE |
| ALEXANDROS ALFONZO MALAMAS | ON FILE |
| ALEXANDROS ANARGYROS LOGOTHETIS | ON FILE |
| ALEXANDROS ANTONIOU | ON FILE |
| ALEXANDROS ARGYROPOULOS | ON FILE |
| ALEXANDROS ASPIOTIS | ON FILE |
| ALEXANDROS CHARALAMBOUS | ON FILE |
| ALEXANDROS DIOGENIS PAPLIAKAS | ON FILE |
| ALEXANDROS EFTHEMIOS TSIBOUKAS | ON FILE |
| ALEXANDROS EXADAKTYLOS | ON FILE |
| ALEXANDROS EXADAKTYLOS | ON FILE |
| ALEXANDROS GEOR DROUMPETAKIS | ON FILE |
| ALEXANDROS GEORGIOS AFENTOULIS | ON FILE |
| ALEXANDROS GEORGIOS SDRAKAS | ON FILE |
| ALEXANDROS GERANIS | ON FILE |
| ALEXANDROS ILIADES | ON FILE |
| ALEXANDROS KAMPEROS | ON FILE |
| ALEXANDROS KARAVATIAS | ON FILE |
| ALEXANDROS KARAVEZYRIS | ON FILE |
| ALEXANDROS KATSIGIANNIS | ON FILE |
| ALEXANDROS KIOUSIS - ADAMIS | ON FILE |
| ALEXANDROS KONSTANTINIDIS | ON FILE |
| ALEXANDROS KYRIAKOS MYERS TSOULFAS | ON FILE |
| ALEXANDROS LAZOS | ON FILE |
| ALEXANDROS LEE WEI KHOR | ON FILE |
| ALEXANDROS MARIOS EVANGELOU | ON FILE |
| ALEXANDROS MICHAEL | ON FILE |
| ALEXANDROS MICHAEL STEFANIDIS | ON FILE |
| ALEXANDROS MICHAILIDIS | ON FILE |
| ALEXANDROS MOURTIADIS | ON FILE |
| ALEXANDROS NIKOLAIDIS | ON FILE |
| ALEXANDROS NIKOLAOS ANAGNOSTIDIS | ON FILE |
| ALEXANDROS PAPAGEORGIOU | ON FILE |
| ALEXANDROS SCHORTSIANITIS | ON FILE |
| ALEXANDROS SOKRATIDIS | ON FILE |
| ALEXANDROS STAMATELOS | ON FILE |
| ALEXANDROS STROUVALIS | ON FILE |
| ALEXANDROS THEOLOGIS | ON FILE |
| ALEXANDROS TRIANTAFYLLOU | ON FILE |
| ALEXANDROS VOUGIOUKAS | ON FILE |
| ALEXANDROS XENOFONTAS HADJIGEORGIOU | ON FILE |
| ALEXANDROS XENOPOULOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDROS ZOIDIS | ON FILE |
| ALEXANDROS-AIAS TSILIRIS | ON FILE |
| ALEXANDROS-IOA PAPADOULIS | ON FILE |
| ALEXANDROVICH ROSTISLAV | ON FILE |
| ALEXANDRU ACIOBANITII | ON FILE |
| ALEXANDRU ADRIAN BUF | ON FILE |
| ALEXANDRU AKKOL | ON FILE |
| ALEXANDRU ALBU | ON FILE |
| ALEXANDRU ANICHITI | ON FILE |
| ALEXANDRU APAVALOAIE | ON FILE |
| ALEXANDRU ARTIN | ON FILE |
| ALEXANDRU BOB | ON FILE |
| ALEXANDRU BOGDAN | ON FILE |
| ALEXANDRU BOGDAN CIOATA | ON FILE |
| ALEXANDRU BOGDAN STAN | ON FILE |
| ALEXANDRU BOGDAN STRATAN | ON FILE |
| ALEXANDRU BRASOVEANU | ON FILE |
| ALEXANDRU BRATU | ON FILE |
| ALEXANDRU BUCA | ON FILE |
| ALEXANDRU BULIGA | ON FILE |
| ALEXANDRU BUNCIUC | ON FILE |
| ALEXANDRU BURCIU | ON FILE |
| ALEXANDRU BURIAN | ON FILE |
| ALEXANDRU CALINICENCO | ON FILE |
| ALEXANDRU CATALIN COMAN | ON FILE |
| ALEXANDRU COSMIN BURDULOI | ON FILE |
| ALEXANDRU COSMIN LAPUSNEANU | ON FILE |
| ALEXANDRU COSMIN MARCU | ON FILE |
| ALEXANDRU COSTIN CRISTEA | ON FILE |
| ALEXANDRU COSTINEL GONGEA | ON FILE |
| ALEXANDRU CRISTACHE | ON FILE |
| ALEXANDRU CRISTIAN ANDREI | ON FILE |
| ALEXANDRU CRISTIAN APETREI | ON FILE |
| ALEXANDRU CRUPA | ON FILE |
| ALEXANDRU CUZA | ON FILE |
| ALEXANDRU DAN BALAS | ON FILE |
| ALEXANDRU DAN BALAS | ON FILE |
| ALEXANDRU DAN DIAC | ON FILE |
| ALEXANDRU DAN IONESCU | ON FILE |
| ALEXANDRU DAN SOS | ON FILE |
| ALEXANDRU DANCOV | ON FILE |
| ALEXANDRU DANICI | ON FILE |
| ALEXANDRU DANIEL CUCUIAN | ON FILE |
| ALEXANDRU DARIUS SBERA | ON FILE |
| ALEXANDRU DAVID | ON FILE |
| ALEXANDRU DIACONU | ON FILE |
| ALEXANDRU DINU | ON FILE |
| ALEXANDRU DOHI | ON FILE |
| ALEXANDRU DOROFTEI | ON FILE |
| ALEXANDRU DUMITRIU | ON FILE |
| ALEXANDRU FLAVIU NEGRAU | ON FILE |
| ALEXANDRU FLOREA | ON FILE |
| ALEXANDRU FLORIN GAL MOGA | ON FILE |
| ALEXANDRU GABRIEL MANDRU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRU GABRIEL PETROVICI | ON FILE |
| ALEXANDRU GABRIEL TIRCA | ON FILE |
| ALEXANDRU GALAN | ON FILE |
| ALEXANDRU GEACA | ON FILE |
| ALEXANDRU GEORGE DAVID | ON FILE |
| ALEXANDRU GHERTIU | ON FILE |
| ALEXANDRU HENING | ON FILE |
| ALEXANDRU ILIESCU | ON FILE |
| ALEXANDRU ILISII | ON FILE |
| ALEXANDRU IOAN OANCEA | ON FILE |
| ALEXANDRU IOAN POPESCU | ON FILE |
| ALEXANDRU IOAN STEFAN | ON FILE |
| ALEXANDRU ION GHIONGHIOS | ON FILE |
| ALEXANDRU IONESCU | ON FILE |
| ALEXANDRU IONUT CIOC GRAMA | ON FILE |
| ALEXANDRU KORONKA | ON FILE |
| ALEXANDRU LITVIN | ON FILE |
| ALEXANDRU LUPUTI | ON FILE |
| ALEXANDRU MAGDO | ON FILE |
| ALEXANDRU MARCU | ON FILE |
| ALEXANDRU MELNIC | ON FILE |
| ALEXANDRU MIHAI NOCICOV | ON FILE |
| ALEXANDRU MIHU | ON FILE |
| ALEXANDRU MOCANU | ON FILE |
| ALEXANDRU NEGRU | ON FILE |
| ALEXANDRU NICOLAE CALINOIU | ON FILE |
| ALEXANDRU NICOLAE IUHAS | ON FILE |
| ALEXANDRU NICULITA | ON FILE |
| ALEXANDRU NICUSOR HARABAGIU | ON FILE |
| ALEXANDRU PASCAL | ON FILE |
| ALEXANDRU PASCAL | ON FILE |
| ALEXANDRU PAUL BADEA | ON FILE |
| ALEXANDRU PERIETANU | ON FILE |
| ALEXANDRU PETRESCU | ON FILE |
| ALEXANDRU POENARU | ON FILE |
| ALEXANDRU POPESCU | ON FILE |
| ALEXANDRU POSMANGIU | ON FILE |
| ALEXANDRU PUSNEI | ON FILE |
| ALEXANDRU RUSU | ON FILE |
| ALEXANDRU SAV | ON FILE |
| ALEXANDRU SOROCEANU | ON FILE |
| ALEXANDRU STANCIU | ON FILE |
| ALEXANDRU STEFAN FETELE | ON FILE |
| ALEXANDRU STERIU | ON FILE |
| ALEXANDRU STIHARU | ON FILE |
| ALEXANDRU SUCIU | ON FILE |
| ALEXANDRU SULEAP | ON FILE |
| ALEXANDRU SURDU | ON FILE |
| ALEXANDRU TABACARU | ON FILE |
| ALEXANDRU TANASE | ON FILE |
| ALEXANDRU TUDOR IONESCU | ON FILE |
| ALEXANDRU TVIGUN | ON FILE |
| ALEXANDRU VALENTIN SAVULESCU | ON FILE |
| ALEXANDRU VICTOR SCARLAT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRU VIOREL GRIGORUTA | ON FILE |
| ALEXANDRU VLAD | ON FILE |
| ALEXANDRU-CONSTANTIN LAZAR | ON FILE |
| ALEXANDRU-IOAN NISTOR | ON FILE |
| ALEXANDRU-IONUT HORCIU | ON FILE |
| ALEXANDRU-MIHAI BOLOG | ON FILE |
| ALEXANDRU-MIHAI TOMULESCU | ON FILE |
| ALEXANDRU-ROLAND DOHI | ON FILE |
| ALEXANDRU-STEFAN RADU | ON FILE |
| ALEXANDRU-VASILE CHINDRIS | ON FILE |
| ALEXANTER VLASIOS THEOLOGOU | ON FILE |
| ALEXAS ORION PELRINE FLACCO | ON FILE |
| ALEXAVIER LUKE HARMAN | ON FILE |
| ALEX-BOGDAN RÄ‚DULESCU | ON FILE |
| ALEXCHAY SENGMANY | ON FILE |
| ALEXEI A STOLBUNOV | ON FILE |
| ALEXEI ANATOLYEVICH DOVGOPOLYI | ON FILE |
| ALEXEI ANDREAS SCHALLER | ON FILE |
| ALEXEI ANDREYEV | ON FILE |
| ALEXEI ARAVIN | ON FILE |
| ALEXEI BRADUCEAN DULGHER | ON FILE |
| ALEXEI CERNETCHI | ON FILE |
| ALEXEI EDWARD FURS | ON FILE |
| ALEXEI JEREMILLO DELUNA | ON FILE |
| ALEXEI JOHN GEOGHEGAN | ON FILE |
| ALEXEI KERGOURLAY UDALL | ON FILE |
| ALEXEI M ABBOUD | ON FILE |
| ALEXEI N WEINER | ON FILE |
| ALEXEI NAGORSKII | ON FILE |
| ALEXEI TARNOPOLSKI | ON FILE |
| ALEXEI TSYBIN | ON FILE |
| ALEXEI TSYBINE KAI | ON FILE |
| ALEXEJ TESSARO | ON FILE |
| ALEXEY ALEXEEVICH VOEVODIN | ON FILE |
| ALEXEY BILGAEV | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY EGOROV | ON FILE |
| ALEXEY ERMILOV | ON FILE |
| ALEXEY FULLER BERLIND | ON FILE |
| ALEXEY KARIPOFF | ON FILE |
| ALEXEY KOSHKIN | ON FILE |
| ALEXEY KOZHANOV | ON FILE |
| ALEXEY KROKHIN | ON FILE |
| ALEXEY KUKHARUK | ON FILE |
| ALEXEY MARKOV | ON FILE |
| ALEXEY MODIN | ON FILE |
| ALEXEY NIKIFOROV AESCHBACHER | ON FILE |
| ALEXEY PERSITS | ON FILE |
| ALEXEY PLOTNIKOV | ON FILE |
| ALEXEY POVALYAEV | ON FILE |
| ALEXEY REDCHETS | ON FILE |
| ALEXEY RIRAK | ON FILE |
| ALEXEY RUSEV | ON FILE |
| ALEXEY SITNIK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXEY VASILYEVICH CHVALYUK | ON FILE |
| ALEXI DROZD | ON FILE |
| ALEXI FRANCIS FALSON | ON FILE |
| ALEXI MATIAS KELLER | ON FILE |
| ALEXI RICKELL FLANDERS | ON FILE |
| ALEXIA BERTOLUCCI | ON FILE |
| ALEXIA BROOKE CLARK | ON FILE |
| ALEXIA CARIDAD FOY CROWDER | ON FILE |
| ALEXIA CHARALAMBOUS | ON FILE |
| ALEXIA CLARA ASSOULINE | ON FILE |
| ALEXIA COLETTE PAOLETTI | ON FILE |
| ALEXIA COOKE | ON FILE |
| ALEXIA DAUELSBERG | ON FILE |
| ALEXIA DENISSE GOZUK | ON FILE |
| ALEXIA FRANCES RENAULT LO PINTO | ON FILE |
| ALEXIA IBTISSEM KEBIR | ON FILE |
| ALEXIA JEHANNO | ON FILE |
| ALEXIA JOELLE P THIELENS | ON FILE |
| ALEXIA MARIANNE LAROSE | ON FILE |
| ALEXIA MIREILLE MONIQUE LEMOS | ON FILE |
| ALEXIA NICOLE BOWERS | ON FILE |
| ALEXIA PATINIOS | ON FILE |
| ALEXIA PATRICE E FOLLINGSTAD | ON FILE |
| ALEXIA REID | ON FILE |
| ALEXIA VAN LE | ON FILE |
| ALEXIA WIVINE H JOORIS | ON FILE |
| ALEXIANE ELEONORE TRAVAILLE | ON FILE |
| ALEXIANE SANDRINE MARIE HANRIOT | ON FILE |
| ALEXIE L MILLAR | ON FILE |
| ALEXIE MARIE WILKINSON | ON FILE |
| ALEXIO CASSANI | ON FILE |
| ALEXIOS ALEXIOU | ON FILE |
| ALEXIOS KALKAVOURAS | ON FILE |
| ALEXIOS MOUZAKIS | ON FILE |
| ALEXIOS MYLORDOS | ON FILE |
| ALEXIOS PANOUTSOPOULOS | ON FILE |
| ALEXIOS TARANTOS | ON FILE |
| ALEXIOS TOUMPOURIS | ON FILE |
| ALEXIOS VOLOCH | ON FILE |
| ALEXIS ABEL GUILLAUME VILLARS | ON FILE |
| ALEXIS ACEVEDO | ON FILE |
| ALEXIS ADRIANA PABLO ROJAS | ON FILE |
| ALEXIS ALAIN CAILLOUX | ON FILE |
| ALEXIS AMBOAGE | ON FILE |
| ALEXIS AMERICO GOMEZ | ON FILE |
| ALEXIS ANDRES ANGEL FARIAS | ON FILE |
| ALEXIS ANDRES ROJAS | ON FILE |
| ALEXIS ANGELINO CARRACEDO ALVARADO | ON FILE |
| ALEXIS ANN AHRENS | ON FILE |
| ALEXIS ANN DOWLING | ON FILE |
| ALEXIS ANN KEIKER | ON FILE |
| ALEXIS ANN MCKIBBEN | ON FILE |
| ALEXIS ANTOINE BERNARD DE VREESE ROUQUART | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS ANTOINE CLAUDE FLOIRAC | ON FILE |
| ALEXIS ARAGON | ON FILE |
| ALEXIS ARIEL MIRANDA-FAJARDO | ON FILE |
| ALEXIS ARMAND MICHEL ENGRAND | ON FILE |
| ALEXIS ARTHUR COLOMBERON | ON FILE |
| ALEXIS ARZATE | ON FILE |
| ALEXIS ASHLEY ODATSO KPEGLO ANKRAH | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS BAPTISTE CHESEAUX | ON FILE |
| ALEXIS BARAJAS | ON FILE |
| ALEXIS BARBA | ON FILE |
| ALEXIS BARBOSA | ON FILE |
| ALEXIS BELLIDO | ON FILE |
| ALEXIS BENJAMIN SUDAN | ON FILE |
| ALEXIS BENJAMIN WENGRAF | ON FILE |
| ALEXIS BENOIT BRUNO NICOLE | ON FILE |
| ALEXIS BERNARD JEAN PAUL FAVRIE | ON FILE |
| ALEXIS BERNARD L DE HAES | ON FILE |
| ALEXIS BERUBE-MARTIN | ON FILE |
| ALEXIS BRIAN CHOQUE VILLCA | ON FILE |
| ALEXIS BRUNO GOUABAULT | ON FILE |
| ALEXIS CAPT | ON FILE |
| ALEXIS CAROLE MLYNAREK | ON FILE |
| ALEXIS CATHERINE LICKENBROCK | ON FILE |
| ALEXIS CEDRIC STEVE PRIOR | ON FILE |
| ALEXIS CEDRICJULIEN MORVAN | ON FILE |
| ALEXIS CHANIOTIS | ON FILE |
| ALEXIS CHAPELLE | ON FILE |
| ALEXIS CHARLES DANIEL DUQUENOY | ON FILE |
| ALEXIS CHAVEY | ON FILE |
| ALEXIS CHRISTIAN CARRIOL GARCIA | ON FILE |
| ALEXIS CHRISTINE ATHENS | ON FILE |
| ALEXIS CHRISTINE MARSHALL | ON FILE |
| ALEXIS CHRISTINEROSS SAUCEDO | ON FILE |
| ALEXIS CHRISTOFOROU | ON FILE |
| ALEXIS CLEMENT DUBOURDIEU | ON FILE |
| ALEXIS CONSTANT FERNAND GARSAVANOFF | ON FILE |
| ALEXIS COOPER | ON FILE |
| ALEXIS CUADRADO | ON FILE |
| ALEXIS DAMIAN HIDALGO | ON FILE |
| ALEXIS DANIELLE WILLIAMS | ON FILE |
| ALEXIS DE JESUS CORDERO | ON FILE |
| ALEXIS DEBLOIS | ON FILE |
| ALEXIS DECALOM | ON FILE |
| ALEXIS DETCHAINARONG SAPTHAWISUKPHON | ON FILE |
| ALEXIS DIANNE ULIT CASTILLO | ON FILE |
| ALEXIS DIAZ | ON FILE |
| ALEXIS DIAZ ROSADO | ON FILE |
| ALEXIS DIMITRIOS LOUIS HOGNON | ON FILE |
| ALEXIS DOS SANTOS | ON FILE |
| ALEXIS EDUARDO AVILA | ON FILE |
| ALEXIS EILEEN NELSON | ON FILE |
| ALEXIS ELISE FLANDERS | ON FILE |
| ALEXIS ENRIQUE ESTEBAN REYES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS ENZO BENOIT ANNE | ON FILE |
| ALEXIS ERIC HENDERYCKSEN | ON FILE |
| ALEXIS ERIC MICHEL | ON FILE |
| ALEXIS ERICA OLIVER | ON FILE |
| ALEXIS ESPINOZA MANRIQUEZ | ON FILE |
| ALEXIS ETIENNE PIERRE VIALLE | ON FILE |
| ALEXIS EXEQUIEL GALARZA | ON FILE |
| ALEXIS EZEQUIEL PEREYRA | ON FILE |
| ALEXIS FAMARA IBRAHIMA SARR | ON FILE |
| ALEXIS FEUILLAT | ON FILE |
| ALEXIS FLORENT ALLOIX | ON FILE |
| ALEXIS FLORIAN ADRIEN CROCQUEVIEILLE | ON FILE |
| ALEXIS FRANCK PRUNIER | ON FILE |
| ALEXIS FRANCKTAN COPPINGER | ON FILE |
| ALEXIS FRANTZ PERASTE | ON FILE |
| ALEXIS GAEL LECU | ON FILE |
| ALEXIS GAONA | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GARCIAPULIDO | ON FILE |
| ALEXIS GASTON FRAYSSINHES | ON FILE |
| ALEXIS GAVALDON PULIDO | ON FILE |
| ALEXIS GENDREAU-VALLEE | ON FILE |
| ALEXIS GERARD ALAIN CORBINEAU | ON FILE |
| ALEXIS GHISEL | ON FILE |
| ALEXIS GILLES COPIN | ON FILE |
| ALEXIS GONZALEZ | ON FILE |
| ALEXIS GONZALEZ ALLANDE | ON FILE |
| ALEXIS GUADALUPE VALADEZ | ON FILE |
| ALEXIS GUEVARA | ON FILE |
| ALEXIS GUILHEM FOUCART | ON FILE |
| ALEXIS GUTIERREZ LOAEZA | ON FILE |
| ALEXIS GUYARD | ON FILE |
| ALEXIS GUZMAN | ON FILE |
| ALEXIS HADELIN R MERTENS | ON FILE |
| ALEXIS HENRI LUCIEN MAURICE MINOUFLET | ON FILE |
| ALEXIS HERVE PASCAL TANGHE | ON FILE |
| ALEXIS HUMBERTO GIMENEZ | ON FILE |
| ALEXIS J GUZMAN | ON FILE |
| ALEXIS J HEATH | ON FILE |
| ALEXIS J MATIAS ROMAN | ON FILE |
| ALEXIS JACINTHA HAYNES | ON FILE |
| ALEXIS JACKSON | ON FILE |
| ALEXIS JACOBS | ON FILE |
| ALEXIS JACQUES CLAUDE BORISENKO | ON FILE |
| ALEXIS JACQUES CLAUDE TALBOT | ON FILE |
| ALEXIS JACQUES DELHOM | ON FILE |
| ALEXIS JACQUES GERARD LETANG | ON FILE |
| ALEXIS JAVIER HERNANDEZ | ON FILE |
| ALEXIS JAVIER MUJICA PEREZ | ON FILE |
| ALEXIS JEAN BERNARD BRUNET | ON FILE |
| ALEXIS JEAN BERNARD DORANGE-PAT | ON FILE |
| ALEXIS JEAN MARIE PERDRIAU | ON FILE |
| ALEXIS JEAN NORBERT JANTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS JERMAINE SY ONG | ON FILE |
| ALEXIS JIA SHENG YANG | ON FILE |
| ALEXIS JOEL HERMOSA | ON FILE |
| ALEXIS JOHN SANDOVAL CANTIGA | ON FILE |
| ALEXIS JOLIVET | ON FILE |
| ALEXIS JONATHAN MAYER | ON FILE |
| ALEXIS JONATHAN PAILLARD DOUCE | ON FILE |
| ALEXIS JONES | ON FILE |
| ALEXIS JOSEPH DANAUS | ON FILE |
| ALEXIS JOSEPH VOORHIES | ON FILE |
| ALEXIS JULIEN GASTON DHENIN | ON FILE |
| ALEXIS JULIEN GENG | ON FILE |
| ALEXIS KACZEROWSKI | ON FILE |
| ALEXIS KACZEROWSKI | ON FILE |
| ALEXIS KALEEN TOUCH | ON FILE |
| ALEXIS KAMELA SAFIEDINE | ON FILE |
| ALEXIS KAY LEE | ON FILE |
| ALEXIS KONSTANTIN HAUCK | ON FILE |
| ALEXIS LAFERRIERE | ON FILE |
| ALEXIS LAFOREST | ON FILE |
| ALEXIS LAGRANGE | ON FILE |
| ALEXIS LAMOUR | ON FILE |
| ALEXIS LASHAWN WHITE | ON FILE |
| ALEXIS LAYLA BAKHTIAR | ON FILE |
| ALEXIS LIM YEN SIEW | ON FILE |
| ALEXIS LIN | ON FILE |
| ALEXIS LINO LAFFARGUE | ON FILE |
| ALEXIS LOUIS JEAN-MARIE THEZE | ON FILE |
| ALEXIS LOUIS YVES THEREZIEN | ON FILE |
| ALEXIS LUCAS COULLIN | ON FILE |
| ALEXIS LUCAS MOUZAS | ON FILE |
| ALEXIS LUCIEN MONTIGNY | ON FILE |
| ALEXIS LUCILE Y HAWES | ON FILE |
| ALEXIS M BENEDYK | ON FILE |
| ALEXIS MAE BAYUDAN | ON FILE |
| ALEXIS MAERTEN | ON FILE |
| ALEXIS MANCERA CONTRERAS | ON FILE |
| ALEXIS MARC BONNICHON | ON FILE |
| ALEXIS MARCO DESBORDES | ON FILE |
| ALEXIS MARGARET HYDE | ON FILE |
| ALEXIS MARISA PICHARDO | ON FILE |
| ALEXIS MARMOL | ON FILE |
| ALEXIS MARTINEZ | ON FILE |
| ALEXIS MATHIEU GROSSE | ON FILE |
| ALEXIS MAURICE MISHAW | ON FILE |
| ALEXIS MENDOZA PINON | ON FILE |
| ALEXIS MICHEL NABUCET | ON FILE |
| ALEXIS MICHEL PATRICE LEBRETON | ON FILE |
| ALEXIS MICHEL ROGER WETTSTEIN | ON FILE |
| ALEXIS MILOSZ JON FERGUSON | ON FILE |
| ALEXIS MOCEO | ON FILE |
| ALEXIS MOLATTE | ON FILE |
| ALEXIS NG WU | ON FILE |
| ALEXIS NICOLAS EMMANUEL LOUVEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS NICOLE BOUDREAU | ON FILE |
| ALEXIS NICOLE BURNWORTH | ON FILE |
| ALEXIS NICOLE GURMAN | ON FILE |
| ALEXIS NICOLE JUAREZ | ON FILE |
| ALEXIS NICOLE LUONG | ON FILE |
| ALEXIS NICOLE ROBERTSON | ON FILE |
| ALEXIS NICOLE SANFORD | ON FILE |
| ALEXIS OCHOA | ON FILE |
| ALEXIS OLAH | ON FILE |
| ALEXIS OLIVER OLSON | ON FILE |
| ALEXIS OLIVIER LAURENT | ON FILE |
| ALEXIS ORESTES BLANCO | ON FILE |
| ALEXIS OSVALDO LOPEZ LOPEZ | ON FILE |
| ALEXIS P LAROCHE | ON FILE |
| ALEXIS PAIGE PELTIER | ON FILE |
| ALEXIS PAILLER | ON FILE |
| ALEXIS PAREAS | ON FILE |
| ALEXIS PATRICE MARC PETREMENT | ON FILE |
| ALEXIS PATRICK FERNAND BOISGERAULT | ON FILE |
| ALEXIS PATRICK VINCENT LEUDET | ON FILE |
| ALEXIS PAUL DEMAILLY | ON FILE |
| ALEXIS PAUL EDMOND CYRIL BERTHIER | ON FILE |
| ALEXIS PER MARIE BEAUSSANT | ON FILE |
| ALEXIS PETRI MAGALHAES COSTA | ON FILE |
| ALEXIS PHILIPPE SYLVAIN FALEMPIN | ON FILE |
| ALEXIS PIERRE JACQUES MORAND | ON FILE |
| ALEXIS PIERRE LELEU | ON FILE |
| ALEXIS PIERRE THEROUX | ON FILE |
| ALEXIS PINTOALVARADO | ON FILE |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ON FILE |
| ALEXIS QUIRION | ON FILE |
| ALEXIS RAFAEL LOPEZ SANTOS | ON FILE |
| ALEXIS RAFAEL TEVEZ | ON FILE |
| ALEXIS RAMIREZ PINTADO | ON FILE |
| ALEXIS RAYANN SULLIVAN | ON FILE |
| ALEXIS REGIS THEALLIER | ON FILE |
| ALEXIS RENE ITURRALDE | ON FILE |
| ALEXIS RIBEIRO | ON FILE |
| ALEXIS ROBERT GEORGES CHARLES LEDOUX | ON FILE |
| ALEXIS ROBERTO CUADROS | ON FILE |
| ALEXIS ROBERTO PICARDO | ON FILE |
| ALEXIS ROCHA GARCIA | ON FILE |
| ALEXIS ROGER MION | ON FILE |
| ALEXIS ROJAS | ON FILE |
| ALEXIS RONAN KERROUX | ON FILE |
| ALEXIS ROSE SYMONS | ON FILE |
| ALEXIS SABRINA TABORA | ON FILE |
| ALEXIS SALAS | ON FILE |
| ALEXIS SALAZAR | ON FILE |
| ALEXIS SALVADOR LUNAPANTOJA | ON FILE |
| ALEXIS SAND | ON FILE |
| ALEXIS SANTISTEBAN | ON FILE |
| ALEXIS SARAH FELDMAN | ON FILE |
| ALEXIS SAYAKHOM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS SEBASTIAN INOVICH | ON FILE |
| ALEXIS SEBRIEN | ON FILE |
| ALEXIS SERGE EMILE BERRIE | ON FILE |
| ALEXIS SHIHUA GE | ON FILE |
| ALEXIS SIMON JOERG | ON FILE |
| ALEXIS SPERO MICHAEL MICHELIDES | ON FILE |
| ALEXIS STAVROS RAPTARCHIS | ON FILE |
| ALEXIS T MALATESTA | ON FILE |
| ALEXIS THIBAULT | ON FILE |
| ALEXIS THIBAULT MARIE BERNY | ON FILE |
| ALEXIS TREACE WOODWARD | ON FILE |
| ALEXIS VALENTIN SAMBUGARO | ON FILE |
| ALEXIS VENTURA CARRETERO | ON FILE |
| ALEXIS VEZINA MATTE | ON FILE |
| ALEXIS VINCENT REMI ESTEVES | ON FILE |
| ALEXIS WADDELL | ON FILE |
| ALEXIS YAIR ZEBALLOS | ON FILE |
| ALEXIS YANN CHARLES PONCATO | ON FILE |
| ALEXIS YOUEN EVO | ON FILE |
| ALEXIS ZUNIGA | ON FILE |
| ALEXISE M SIMPSON | ON FILE |
| ALEXIUS LEILANI RUSSELL | ON FILE |
| ALEXIUS YEO PER GUAN (YANG BOYUAN) | ON FILE |
| ALEXIX OMAR RAMIREZ | ON FILE |
| ALEXJEFFREY BURKHOLDER | ON FILE |
| ALEXMAXWELL VANDERLINDEN | ON FILE |
| ALEXMIR HUSSEIN SAENZ | ON FILE |
| ALEXON KHNG THEAN CHUN | ON FILE |
| ALEXONDRA PERRI MORTON-CHAFFIN | ON FILE |
| ALEXSANDER ROBLES | ON FILE |
| ALEXSANDER ROZBEHAN SHAJE | ON FILE |
| ALEXSANDR BLOOM | ON FILE |
| ALEXSEY MIKHAYLIN | ON FILE |
| ALEXSIS A ESPINOSA | ON FILE |
| ALEXSON LEE | ON FILE |
| ALEXSONDRA TOMASULO | ON FILE |
| ALEXUS COLESE COLLINS | ON FILE |
| ALEXUS DOMINIQUE COLBY | ON FILE |
| ALEXUS WENOVIARENEE HEMINGWAY | ON FILE |
| ALEXY GEORGES ALBERT WALTHER | ON FILE |
| ALEXY KEVIN LE SAUX | ON FILE |
| ALEXYÂ€™S HERRERA | ON FILE |
| ALF ADAM MARTINSSON | ON FILE |
| ALF GILROY | ON FILE |
| ALF JOHAN ESPERI | ON FILE |
| ALF OLE CHRISTIAN FOERE | ON FILE |
| ALF PETER ENGELIN | ON FILE |
| ALF WILLIAM EDDY | ON FILE |
| ALF WILLY ENGELIN | ON FILE |
| ALFAIRUZZAMAN BIN ALIZAR | ON FILE |
| ALFIE CALDERWOOD | ON FILE |
| ALFIE GEORGE LAMB SYMON | ON FILE |
| ALFIE HUANG | ON FILE |
| ALFIE JOHN UTTING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFIO ISACCO TROVATO | ON FILE |
| ALFONS EDUARD MALLIEN | ON FILE |
| ALFONS G EGGINK | ON FILE |
| ALFONS MARIE THERESE JORISSEN | ON FILE |
| ALFONS TER BRUGGEN | ON FILE |
| ALFONSE PHILIP PILATO | ON FILE |
| ALFONSO ADOLFO MADERAGOMEZ | ON FILE |
| ALFONSO AGATI | ON FILE |
| ALFONSO AGUILERA DI FULVIO | ON FILE |
| ALFONSO ALAN MARTINEZ OCHOA | ON FILE |
| ALFONSO ALVAREZ | ON FILE |
| ALFONSO ANAYA FONTE | ON FILE |
| ALFONSO ARMANDO MUJICA | ON FILE |
| ALFONSO ARMAS | ON FILE |
| ALFONSO BELARDO | ON FILE |
| ALFONSO BERNARDO PELAYO | ON FILE |
| ALFONSO CAMBEROS PADILLA | ON FILE |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC VEGAS LATAPIE | ON FILE |
| ALFONSO CARLOS PRIM SORBET | ON FILE |
| ALFONSO CARLOS ZAMANILLO MARQUEZ | ON FILE |
| ALFONSO CASCIATO | ON FILE |
| ALFONSO COBIAN LOPEZ | ON FILE |
| ALFONSO CONTE | ON FILE |
| ALFONSO CRISCI | ON FILE |
| ALFONSO CUBILLAS CASTRO | ON FILE |
| ALFONSO DBINION | ON FILE |
| ALFONSO DE MASI | ON FILE |
| ALFONSO DIAZ | ON FILE |
| ALFONSO EXPOSITO MARTIN | ON FILE |
| ALFONSO GARCIA BRINGAS RIVERA | ON FILE |
| ALFONSO GARCIA DE LA PARRA | ON FILE |
| ALFONSO GARCIA VERGARA | ON FILE |
| ALFONSO GIOVANNI GALLICO | ON FILE |
| ALFONSO GONZALEZ VEGA | ON FILE |
| ALFONSO GUTIERREZ GALLEGOS | ON FILE |
| ALFONSO ISAHIR BRAVO | ON FILE |
| ALFONSO IVAN CERVANTES LEON | ON FILE |
| ALFONSO JUVENAL TORRES | ON FILE |
| ALFONSO KENNARD | ON FILE |
| ALFONSO LAFUENTE SANGUINTETTI | ON FILE |
| ALFONSO LAIENA | ON FILE |
| ALFONSO LOPEZ TOLENTINO PALAU | ON FILE |
| ALFONSO LORDEN MALLO | ON FILE |
| ALFONSO LORENTE MARTINEZ | ON FILE |
| ALFONSO MANUEL DURAN | ON FILE |
| ALFONSO MANUEL RODRIGUEZ MARTINEZ | ON FILE |
| ALFONSO MANUEL VALEGA REY | ON FILE |
| ALFONSO MARIN PERALES | ON FILE |
| ALFONSO MARTINEZ DE JESUS | ON FILE |
| ALFONSO MATA GONZALEZ | ON FILE |
| ALFONSO MAURO | ON FILE |
| ALFONSO MAYTORENAVDOIG ALVEAR | ON FILE |
| ALFONSO MESSIEH | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFONSO MICHAEL YUN | ON FILE |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ON FILE |
| ALFONSO OOI KONG CHER | ON FILE |
| ALFONSO P MADRIZ | ON FILE |
| ALFONSO PINTO | ON FILE |
| ALFONSO POLANCO DEL VALLE | ON FILE |
| ALFONSO RAY BUCIO | ON FILE |
| ALFONSO RIBOTE RODRIGUEZ | ON FILE |
| ALFONSO RICARDO BROWN | ON FILE |
| ALFONSO RODRIGUEZ VICENT | ON FILE |
| ALFONSO RUBEN VERGARAY | ON FILE |
| ALFONSO SALVATI | ON FILE |
| ALFONSO SANTINI | ON FILE |
| ALFONSO SORRENTINO | ON FILE |
| ALFONSO STEVEN RICHARD MORCILLO | ON FILE |
| ALFONSO SURIANO | ON FILE |
| ALFONSO TEVES | ON FILE |
| ALFONSO VAZQUEZ | ON FILE |
| ALFONSO VERDOLIVA | ON FILE |
| ALFONSOS VLACHOS | ON FILE |
| ALFONZ RESABAL MONTELIBANO | ON FILE |
| ALFONZO PIERRI | ON FILE |
| ALFPHA NEWMAN BAH | ON FILE |
| ALFRED ABRAHAM MATHEW | ON FILE |
| ALFRED AKIRA UEDA | ON FILE |
| ALFRED ALEXANDER HENTZE VIELMAN | ON FILE |
| ALFRED ALVIN JR PUNZALAN | ON FILE |
| ALFRED ANTHONY RUSSO | ON FILE |
| ALFRED ANTHONY YOUNG | ON FILE |
| ALFRED ANTON DIONYS MAIER | ON FILE |
| ALFRED ANTON JORAY | ON FILE |
| ALFRED AUNG CHAN | ON FILE |
| ALFRED BALINT | ON FILE |
| ALFRED BOKHOUR | ON FILE |
| ALFRED C BERTULFO | ON FILE |
| ALFRED C GENTILINI | ON FILE |
| ALFRED CANTERUCCIO | ON FILE |
| ALFRED CARLIN NOVA | ON FILE |
| ALFRED CHAN INN THENG | ON FILE |
| ALFRED CHARLES ALSPACH | ON FILE |
| ALFRED CHARLES ALSPACH | ON FILE |
| ALFRED CHUKWUEMEKA UZOKWE | ON FILE |
| ALFRED COLON | ON FILE |
| ALFRED DAVIS LIGON | ON FILE |
| ALFRED DENNARD | ON FILE |
| ALFRED DONALD OZENNE | ON FILE |
| ALFRED DONALD OZENNE | ON FILE |
| ALFRED DONALD OZENNE | ON FILE |
| ALFRED EDWARD TORNQUIST | ON FILE |
| ALFRED EGEBERG NIELSEN | ON FILE |
| ALFRED ELSIE | ON FILE |
| ALFRED ELWYN J FRY | ON FILE |
| ALFRED EMMANUEL DAWSON | ON FILE |
| ALFRED EWITH DRUMMOND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFRED FARAI MBWEMBWE | ON FILE |
| ALFRED FINNLAY SLEVIN | ON FILE |
| ALFRED FONG WEI HAO | ON FILE |
| ALFRED FRAIZ SAMUEL METWASHLA | ON FILE |
| ALFRED FRANZ BRUNN | ON FILE |
| ALFRED FRANZ GRAF | ON FILE |
| ALFRED GEORGE HOLMES | ON FILE |
| ALFRED GEORGE MAASS | ON FILE |
| ALFRED HANNA DARAKJIAN | ON FILE |
| ALFRED HENRY FEHR | ON FILE |
| ALFRED HILBOURNE ROOSEVELT | ON FILE |
| ALFRED HOKULANI MACIAS | ON FILE |
| ALFRED HSING | ON FILE |
| ALFRED IBEZIMIFE EZEANA | ON FILE |
| ALFRED JOHN CHURCHILL-COOK | ON FILE |
| ALFRED JOSEPH III TREMBLAY | ON FILE |
| ALFRED KAM | ON FILE |
| ALFRED KANYIRI MUSYOKA | ON FILE |
| ALFRED KEABATSHABA MOLIFINYANE | ON FILE |
| ALFRED KONCSAG | ON FILE |
| ALFRED KUEHNEL | ON FILE |
| ALFRED LEE CHIA LUN | ON FILE |
| ALFRED LESLIE HILL | ON FILE |
| ALFRED LOPEZ | ON FILE |
| ALFRED LOUIS SMITH | ON FILE |
| ALFRED MAN-WAI CHAN | ON FILE |
| ALFRED MATHEW CHERIAN | ON FILE |
| ALFRED MICHAEL GEHLERT | ON FILE |
| ALFRED MICHAEL WASHINGTON | ON FILE |
| ALFRED NICHOLAS CALVINO | ON FILE |
| ALFRED NNAMDI OKORUWE | ON FILE |
| ALFRED OFORI | ON FILE |
| ALFRED PLEYER | ON FILE |
| ALFRED QEFALIA | ON FILE |
| ALFRED R FLAMELING | ON FILE |
| ALFRED R GONZALEZ | ON FILE |
| ALFRED REDDINGTON | ON FILE |
| ALFRED RUDI JIMENEZ | ON FILE |
| ALFRED SALDIVAR | ON FILE |
| ALFRED SALINAS | ON FILE |
| ALFRED TAVERAS | ON FILE |
| ALFRED TENDEAN | ON FILE |
| ALFRED THANNINGER | ON FILE |
| ALFRED THOMAS SANCHEZ | ON FILE |
| ALFRED THOR DALMACIO | ON FILE |
| ALFRED TOVAR | ON FILE |
| ALFRED TRINIDAD ROSANES | ON FILE |
| ALFRED WERMTER | ON FILE |
| ALFRED WILLIAM WEN | ON FILE |
| ALFRED WINSOR BROWN V | ON FILE |
| ALFRED WONG | ON FILE |
| ALFRED YU CHIH TARNG | ON FILE |
| ALFRED ZIEGENBEIN | ON FILE |
| ALFREDA CRAWFORD JACKSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFREDA DOWNIE | ON FILE |
| ALFREDA MORRIS PAYNE | ON FILE |
| ALFREDA PATTERSON DENNIS | ON FILE |
| ALFREDO A RAMIREZ | ON FILE |
| ALFREDO ADOLFO VERON | ON FILE |
| ALFREDO AGUSTIN CASTRO | ON FILE |
| ALFREDO ALEJANDRE KEALOHA | ON FILE |
| ALFREDO ALEJANDRO RIVERO | ON FILE |
| ALFREDO ALFARO PALACIOS | ON FILE |
| ALFREDO ALVAREZ | ON FILE |
| ALFREDO ANDRES GONZALEZ COVARRUBIAS | ON FILE |
| ALFREDO ANTONIO MEJIA | ON FILE |
| ALFREDO ARAM PULINI | ON FILE |
| ALFREDO AREVALO | ON FILE |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ON FILE |
| ALFREDO BARRON | ON FILE |
| ALFREDO BERNABE | ON FILE |
| ALFREDO CARRAZCO | ON FILE |
| ALFREDO CASALIN | ON FILE |
| ALFREDO CASTELLANOS | ON FILE |
| ALFREDO CASTRO GARCIA | ON FILE |
| ALFREDO CATTANEO | ON FILE |
| ALFREDO CONTRERAS | ON FILE |
| ALFREDO DANIEL DATTOMA | ON FILE |
| ALFREDO DAVID DIAZ HERNANDEZ | ON FILE |
| ALFREDO DAVID LOPEZ LUCERO | ON FILE |
| ALFREDO DAVID SALOMON SALMAN | ON FILE |
| ALFREDO DELLA BELLA | ON FILE |
| ALFREDO EDUARD SILVANO BUETIKOFER | ON FILE |
| ALFREDO EDUARDO MISLE BELISARIO | ON FILE |
| ALFREDO ENRIQUE CABRAL | ON FILE |
| ALFREDO ENRIQUE URIBE | ON FILE |
| ALFREDO ESCARTIN ARIAS | ON FILE |
| ALFREDO ESPINOZA BENAVIDES | ON FILE |
| ALFREDO ESTEBAN DERI | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN STOHWING SERRANO | ON FILE |
| ALFREDO FACCHINETTI | ON FILE |
| ALFREDO FERRISE | ON FILE |
| ALFREDO FLORES | ON FILE |
| ALFREDO FLORES ARIAS | ON FILE |
| ALFREDO G SALINAS | ON FILE |
| ALFREDO GAERLAN ROA | ON FILE |
| ALFREDO GAGO JIMENEZ | ON FILE |
| ALFREDO GARCIA | ON FILE |
| ALFREDO GARCIA CASTRILLON SALES | ON FILE |
| ALFREDO GERARDO ZURITA | ON FILE |
| ALFREDO GIAN PAOLO DE VINCENTIIS | ON FILE |
| ALFREDO GOMEZ DIAZ | ON FILE |
| ALFREDO GONZALEZ | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFREDO GONZALEZ BERROCAL | ON FILE |
| ALFREDO GONZALEZ PEREZ | ON FILE |
| ALFREDO GRADO | ON FILE |
| ALFREDO GUTIERREZ CABRERA | ON FILE |
| ALFREDO HERNANDEZ | ON FILE |
| ALFREDO HERNANDEZ RODRIGUEZ | ON FILE |
| ALFREDO IGNACIO BASTIAS | ON FILE |
| ALFREDO IGNACIO SEGNINI SILVA | ON FILE |
| ALFREDO II CAMARGO | ON FILE |
| ALFREDO ISAIAH HERNANDEZ MORALES | ON FILE |
| ALFREDO JAVIER FRANCO PINEIRO | ON FILE |
| ALFREDO JAVIER TADDEI | ON FILE |
| ALFREDO JOAO ALEXANDRE LOURENCO | ON FILE |
| ALFREDO JOSE RAMIREZ ANDRADE | ON FILE |
| ALFREDO JR URSAL | ON FILE |
| ALFREDO JULIO BASSETTI | ON FILE |
| ALFREDO KIM FRANCISCO | ON FILE |
| ALFREDO LAGMAN ESCALONA | ON FILE |
| ALFREDO LASTRA | ON FILE |
| ALFREDO LATORRE | ON FILE |
| ALFREDO LOPRIENO | ON FILE |
| ALFREDO LUCERO ALVAREZ | ON FILE |
| ALFREDO LUIS IRIZARRY JR | ON FILE |
| ALFREDO M AVILA | ON FILE |
| ALFREDO MACEDO | ON FILE |
| ALFREDO MADRID GARCIA | ON FILE |
| ALFREDO MASSIMILIANO CUZZOCREA | ON FILE |
| ALFREDO MIGLIORI | ON FILE |
| ALFREDO MIGUEL CUNHA NUNES DIAS | ON FILE |
| ALFREDO MIGUEL FARINXXA | ON FILE |
| ALFREDO MIRANDOLA | ON FILE |
| ALFREDO MOISES CORZO FERNANDEZ | ON FILE |
| ALFREDO MOISES FERNANDEZ NINAHUAMAN | ON FILE |
| ALFREDO MORALES | ON FILE |
| ALFREDO MORRESI | ON FILE |
| ALFREDO NAJERA MONTOYA | ON FILE |
| ALFREDO NUNEZ | ON FILE |
| ALFREDO P BORDENABE | ON FILE |
| ALFREDO PALACIO DE MARCOS | ON FILE |
| ALFREDO PANCRACIO YLLANA | ON FILE |
| ALFREDO PARRENO CASTELLANOS | ON FILE |
| ALFREDO PATRICIO FINCH | ON FILE |
| ALFREDO PEDROMINGO SUAREZ | ON FILE |
| ALFREDO PETRONI | ON FILE |
| ALFREDO QUINTANAR | ON FILE |
| ALFREDO QUIROGA-VILLAMIL | ON FILE |
| ALFREDO RAMIREZ | ON FILE |
| ALFREDO RAMON DUARTE FERNANDEZ | ON FILE |
| ALFREDO RESENDIZ QUEVEDO | ON FILE |
| ALFREDO ROCHA | ON FILE |
| ALFREDO RODRIGUEZ FRANCO | ON FILE |
| ALFREDO RODRIGUEZ LOPEZ | ON FILE |
| ALFREDO ROMO BARBA | ON FILE |
| ALFREDO RUBIO GONZALEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFREDO SALVATI | ON FILE |
| ALFREDO SEBASTIAN ROBLES ARAGON | ON FILE |
| ALFREDO TARQUINO | ON FILE |
| ALFREDO TORCHIA | ON FILE |
| ALFREDO TORRES | ON FILE |
| ALFREDO TORREZ | ON FILE |
| ALFREDO TOTARO | ON FILE |
| ALFREDO VALIENTE-RODRIGUE | ON FILE |
| ALFREDO VALLE | ON FILE |
| ALFREDO VARGAS CRUZ | ON FILE |
| ALFREDO ZURITA | ON FILE |
| ALFREIDA DIONNE WALTHOUR | ON FILE |
| ALFRET CORTINA SORIANO | ON FILE |
| ALGENE WOODROW EDWARDS | ON FILE |
| ALGENY MARTINEZ | ON FILE |
| ALGENY MARTINEZ | ON FILE |
| ALGERON WATERSCHOOT | ON FILE |
| ALGERT NASUFI | ON FILE |
| ALGIMANTAS R HARRELL | ON FILE |
| ALGIRDAS ABROMAITIS | ON FILE |
| ALGIRDAS JONAS MASILIUNAS | ON FILE |
| ALGIRDAS SINKEVICIUS | ON FILE |
| ALGIS JOSEPH BUTKUS | ON FILE |
| ALGO CAPITAL LLC | ON FILE |
| ALHA HOLDING APS | ON FILE |
| ALHARITH MAHMOUD ALI ALOUFI | ON FILE |
| ALHASSAN MOUSA F ALRIMAWI | ON FILE |
| ALHASSANE MEGNINTA | ON FILE |
| ALI A A ALKHALAF | ON FILE |
| ALI A AL ZUBEIDY | ON FILE |
| ALI A CIRIK | ON FILE |
| ALI A ELANTABLY | ON FILE |
| ALI ABBAS ABD ALRASOUL BO AKBAR | ON FILE |
| ALI ABBAS MUHAMMAD NOUR ELDEEN | ON FILE |
| ALI ABDUL-AMIR ABDUL-WAHAB | ON FILE |
| ALI ABDULAZIZ A ALSHARIKH | ON FILE |
| ALI ABDULLAH A ALMUKALLAF | ON FILE |
| ALI ABDULLAH ALI ALABDULKARIM | ON FILE |
| ALI ABRAHIM AL-KHALISI | ON FILE |
| ALI ABRAHIMIA | ON FILE |
| ALI ADIL LUQMAN | ON FILE |
| ALI AHMAD | ON FILE |
| ALI AHMAD MESDAQ | ON FILE |
| ALI AHMAD SULTANI | ON FILE |
| ALI AHMED | ON FILE |
| ALI AHMED A HASAN ABDALI MOHAMED ALARAIBI | ON FILE |
| ALI AHMED ABDULLA ALMULLA ALSHEHHI | ON FILE |
| ALI AHMET YILDIRIM | ON FILE |
| ALI AIRAJ AHSAN | ON FILE |
| ALI AKBAR AFZALI | ON FILE |
| ALI AKBAR ALIEV | ON FILE |
| ALI AKBAR KAZEMPOOR | ON FILE |
| ALI AKBAS | ON FILE |
| ALI AKHTAR KADIR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI AL AWADI | ON FILE |
| ALI AL RAMMAHY | ON FILE |
| ALI ALAAEDDINE ALKHALIDI | ON FILE |
| ALI ALANSARI | ON FILE |
| ALI ALBADRAN | ON FILE |
| ALI ALBAGHLI | ON FILE |
| ALI ALFRED DESIR | ON FILE |
| ALI ALI | ON FILE |
| ALI ALLEN ALAMOUTI | ON FILE |
| ALI ALPER OZSAHIN | ON FILE |
| ALI ALWASWASI | ON FILE |
| ALI AMIR ALLANA | ON FILE |
| ALI AMIR MUMTAZ | ON FILE |
| ALI AMMAR | ON FILE |
| ALI ÃŒNLÃŒ | ON FILE |
| ALI ASGAR | ON FILE |
| ALI ASGHAR VAHIDI | ON FILE |
| ALI ASHRAF ALIBAKHSHI | ON FILE |
| ALI ASIF NAZ | ON FILE |
| ALI ASIM BAJWA | ON FILE |
| ALI AYOUB | ON FILE |
| ALI AYYAZ CHATHA | ON FILE |
| ALI AZARVAN | ON FILE |
| ALI AZFAR JAMAL | ON FILE |
| ALI BALQASEM M ALSHEHRI | ON FILE |
| ALI BANADKOOKI ZARE | ON FILE |
| ALI BELAKEHAL | ON FILE |
| ALI BEN GABRIEL HERREYGERS | ON FILE |
| ALI BENMESSAOUD | ON FILE |
| ALI BILAL AHMED | ON FILE |
| ALI BU JUBARA | ON FILE |
| ALI BU JUBARA | ON FILE |
| ALI CETIN MADENOGLU | ON FILE |
| ALI CHOUCAIR | ON FILE |
| ALI COSKUN GULBAHAR | ON FILE |
| ALI DARIUS OSKOUIYAN | ON FILE |
| ALI DEMIR | ON FILE |
| ALI DEMIRTAS | ON FILE |
| ALI DERVISH | ON FILE |
| ALI DINCAY AYAN | ON FILE |
| ALI DONYAVI | ON FILE |
| ALI DONYAVI | ON FILE |
| ALI DONYAVI | ON FILE |
| ALI DORUK GUNAYDIN | ON FILE |
| ALI DR MALEK | ON FILE |
| ALI EJAZ SALEEM | ON FILE |
| ALI EKIZ | ON FILE |
| ALI EL HASSAN EL RIFAI | ON FILE |
| ALI ELITOK | ON FILE |
| ALI EL-SMAILI | ON FILE |
| ALI ESSAM MOHAMED KAYED | ON FILE |
| ALI F M GH A ABDULLAH | ON FILE |
| ALI FAHMY | ON FILE |
| ALI FAISAL RAZVI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI FARSHIDNIA | ON FILE |
| ALI FARUHAD ALI FARUHAD | ON FILE |
| ALI FEKRI | ON FILE |
| ALI FIDAN CORAP | ON FILE |
| ALI GABRIEL OBEID | ON FILE |
| ALI GASSAMA | ON FILE |
| ALI GULAMABBAS SUMAR | ON FILE |
| ALI HAIDAR ABIBA | ON FILE |
| ALI HASAN MAJED ALAFIFI | ON FILE |
| ALI HASHEMI ASL | ON FILE |
| ALI HASNAIN TEJANI | ON FILE |
| ALI HAYDAR PAZAR | ON FILE |
| ALI HEYDARI | ON FILE |
| ALI HOSSEIN MASSIHI | ON FILE |
| ALI HUSSAIN ALI ALJAZIRI | ON FILE |
| ALI HUSSEIN SAAD SAADEDDINE | ON FILE |
| ALI HUYUK | ON FILE |
| ALI IBRAHIM ALI SAIF ALNUAIMI | ON FILE |
| ALI IHSAN ZIREK | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMRAN KABA | ON FILE |
| ALI JADERI POUR MINABI | ON FILE |
| ALI JAE HENKE | ON FILE |
| ALI JANGBARWALA | ON FILE |
| ALI JAWED | ON FILE |
| ALI JIHAD NAZHA | ON FILE |
| ALI JOHN TASLIMI | ON FILE |
| ALI KAYA | ON FILE |
| ALI KAYVON FATEMIZADEH | ON FILE |
| ALI KAZANCI | ON FILE |
| ALI KERMAOUI | ON FILE |
| ALI KHAN HEMRAJ | ON FILE |
| ALI KHATIBI | ON FILE |
| ALI KHOSENOVICH OZDIEV | ON FILE |
| ALI KOEK | ON FILE |
| ALI KORKMAZ | ON FILE |
| ALI KOUANGSAVANH | ON FILE |
| ALI LEVENT IYICI | ON FILE |
| ALI MADI | ON FILE |
| ALI MAMMADOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALI MARHOON HUMAID AL GHAFRI | ON FILE |
| ALI MARJAN | ON FILE |
| ALI MEHMAN DOOST | ON FILE |
| ALI MIN JOSEPH | ON FILE |
| ALI MOHAMED KAMKAR | ON FILE |
| ALI MOHAMMAD ASGHARI | ON FILE |
| ALI MOHAMMAD SHOKOUH-AMIRI | ON FILE |
| ALI MOHAMMED | ON FILE |
| ALI MOHAMMED A ALKHARS | ON FILE |
| ALI MOHAMMED AZRAQ | ON FILE |
| ALI MOHAMMED HAMAD HAMMAD ALSHAMSI | ON FILE |
| ALI MOQADASI | ON FILE |
| ALI MOUSSA GHADBAN | ON FILE |
| ALI MOUSSI | ON FILE |
| ALI MUFID BADRAN | ON FILE |
| ALI NAEEM SHAIKH | ON FILE |
| ALI NAJI | ON FILE |
| ALI NAKHAIE | ON FILE |
| ALI NASER ALI K ALYAMMAHI | ON FILE |
| ALI NIV | ON FILE |
| ALI NIZAR KHALEEL | ON FILE |
| ALI NOORADHEEN | ON FILE |
| ALI OKAR | ON FILE |
| ALI OMAR PREVEZ | ON FILE |
| ALI OSMAN ANKARALI | ON FILE |
| ALI OSMAN ANKARALI | ON FILE |
| ALI OSMAN RAMADAN | ON FILE |
| ALI OUGAJOU | ON FILE |
| ALI R GOSS | ON FILE |
| ALI RADAN | ON FILE |
| ALI RAHMOUN | ON FILE |
| ALI RAMA SAHAI | ON FILE |
| ALI REZA HEIDARI | ON FILE |
| ALI REZA NEKOUYMEHR | ON FILE |
| ALI REZA SEDGHI | ON FILE |
| ALI REZA SHAHROOZ | ON FILE |
| ALI REZA SHEIKH | ON FILE |
| ALI REZA SIDDIQUI | ON FILE |
| ALI REZAEI | ON FILE |
| ALI RIAZI | ON FILE |
| ALI RIZA KARABINA | ON FILE |
| ALI SAAD | ON FILE |
| ALI SAAD SHAMI | ON FILE |
| ALI SAFDAR HUSAIN | ON FILE |
| ALI SAJAD | ON FILE |
| ALI SALEHI | ON FILE |
| ALI SANAIE-FARD | ON FILE |
| ALI SEDAGHATPOUR | ON FILE |
| ALI SERDAR EMRE | ON FILE |
| ALI SEYED KOHBODI | ON FILE |
| ALI SHABAN | ON FILE |
| ALI SHAFAEI KATAMJANI | ON FILE |
| ALI SHAHNI | ON FILE |
| ALI SHAN CHATTHA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI SHARIF | ON FILE |
| ALI SHEIKH | ON FILE |
| ALI SIADATI | ON FILE |
| ALI SINA ALIZAY | ON FILE |
| ALI SINA ALIZAY | ON FILE |
| ALI SLEIMAN MAKKI | ON FILE |
| ALI SOZLU | ON FILE |
| ALI SYED HUSSAIN | ON FILE |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ON FILE |
| ALI TAHERI | ON FILE |
| ALI TAMER MOURAD | ON FILE |
| ALI TAREK-HASAN-SHAFEI ALI | ON FILE |
| ALI TAYARANI | ON FILE |
| ALI TIPU | ON FILE |
| ALI VAKILIMAFAKHERI | ON FILE |
| ALI VALENTIN HARCHI | ON FILE |
| ALI VAZIN | ON FILE |
| ALI VELAZQUEZ CORTES | ON FILE |
| ALI WALID LATIF | ON FILE |
| ALI XHUZI | ON FILE |
| ALI YOUSUFI | ON FILE |
| ALI YURTER | ON FILE |
| ALI ZAHEER | ON FILE |
| ALI ZARAFSHAN | ON FILE |
| ALI ZAREI | ON FILE |
| ALI ZENATI | ON FILE |
| ALI ZIANE | ON FILE |
| ALIA GAMBAY | ON FILE |
| ALIA HASSAN SADUN | ON FILE |
| ALIA JIEYIN LIUMITH | ON FILE |
| ALIAKBAR KABIRI RAHNI | ON FILE |
| ALIAKSANDER KAZLOV | ON FILE |
| ALIAKSANDR DZIARUHA | ON FILE |
| ALIAKSANDR KANOPLICH | ON FILE |
| ALIAKSANDR LAPATSIK | ON FILE |
| ALIAKSANDR MANKOU | ON FILE |
| ALIAKSANDR MENTUZ | ON FILE |
| ALIAKSANDR PRATASIUK | ON FILE |
| ALIAKSANDR SACHOK | ON FILE |
| ALIAKSANDR TKACHOU | ON FILE |
| ALIAKSANDR YALINSKI | ON FILE |
| ALIAKSANDRA IVOILACHAVA | ON FILE |
| ALIAKSANDRA KARALIOVA | ON FILE |
| ALIAKSANDRA TSIATSERA | ON FILE |
| ALIAKSEI BOIKA | ON FILE |
| ALIAKSEI LAZARAU | ON FILE |
| ALIAKSEI REUTOVICH | ON FILE |
| ALIAKSEI ZHYLIAYEU | ON FILE |
| ALIASGAR KUTBUDDIN RANAPURWALA | ON FILE |
| ALIASGHAR MARJANI | ON FILE |
| ALIASGHAR MOLAVI-NOJOMI | ON FILE |
| ALIASGHAR SALARI | ON FILE |
| ALIC DONAL SMITH | ON FILE |
| ALICA ASTRID KROGSETER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICA KOVAROVA | ON FILE |
| ALICE ALEXANDRA LIMA DOS SANTOS | ON FILE |
| ALICE ALICE | ON FILE |
| ALICE ALZIATI | ON FILE |
| ALICE AMELIA DILLEY | ON FILE |
| ALICE ARLETTE BLANC | ON FILE |
| ALICE BEFANI | ON FILE |
| ALICE BETHANY MCGOOHAN | ON FILE |
| ALICE CHANTAL NTCHOUANE | ON FILE |
| ALICE CHING LING | ON FILE |
| ALICE CHIU LI TSO | ON FILE |
| ALICE DEL VECCHIO | ON FILE |
| ALICE DELLAGIACOMA | ON FILE |
| ALICE DELPHINE MAUD GABRIEL | ON FILE |
| ALICE DINU | ON FILE |
| ALICE ELISABETH HUGHES | ON FILE |
| ALICE ELIZABETH JOSEPHSON | ON FILE |
| ALICE ELIZABETH ROSE LIGHT | ON FILE |
| ALICE ELIZABETH SMITH | ON FILE |
| ALICE ELIZABETH SMITH | ON FILE |
| ALICE EMMA MARIE MENNESSON LANDEMARE | ON FILE |
| ALICE FAYE BRITZ | ON FILE |
| ALICE FERRARO | ON FILE |
| ALICE FINI | ON FILE |
| ALICE FISCHER | ON FILE |
| ALICE FLORIS | ON FILE |
| ALICE FRANCES LOUISE FILKER | ON FILE |
| ALICE GAIL NAMM | ON FILE |
| ALICE GARKEI GEE | ON FILE |
| ALICE HELEN J RICHARDSON | ON FILE |
| ALICE HELEN JOY RICHARDSON | ON FILE |
| ALICE HOANG LAN NGUYEN | ON FILE |
| ALICE HU | ON FILE |
| ALICE J CICHON | ON FILE |
| ALICE JANE CAMERON | ON FILE |
| ALICE JANE EACHO | ON FILE |
| ALICE JEANA VAN DEN HEEVER | ON FILE |
| ALICE JO BENNETT | ON FILE |
| ALICE JULIA EUGENIA BOGDANOV | ON FILE |
| ALICE JULIE CAVIGNEAUX | ON FILE |
| ALICE KIM | ON FILE |
| ALICE KIM OH | ON FILE |
| ALICE LAIYI WU | ON FILE |
| ALICE LONGONI | ON FILE |
| ALICE LORRAINE HOOLEY | ON FILE |
| ALICE LOUISE BUTRYN | ON FILE |
| ALICE LUCIE MARZIN | ON FILE |
| ALICE LYNN ROBERTS | ON FILE |
| ALICE MARGARET PEDERSEN | ON FILE |
| ALICE MARIANE VIDAL | ON FILE |
| ALICE MARIE YASMINE OUBAHIM | ON FILE |
| ALICE MARY LYNCH HOLMES | ON FILE |
| ALICE MORGAN ELSHOFF | ON FILE |
| ALICE MORIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICE MURDOLO | ON FILE |
| ALICE NALUYIGA | ON FILE |
| ALICE NGA PAK | ON FILE |
| ALICE ODUOR | ON FILE |
| ALICE PALEARI | ON FILE |
| ALICE PARKER | ON FILE |
| ALICE PIRAS | ON FILE |
| ALICE RACHEL LUBIS | ON FILE |
| ALICE RENEE GEORGETTE MEUNIER | ON FILE |
| ALICE ROSATI | ON FILE |
| ALICE SARRAZIN | ON FILE |
| ALICE SCARLETT IMOGEN WILSON | ON FILE |
| ALICE SHRESTHA | ON FILE |
| ALICE SODEYFI | ON FILE |
| ALICE SPADACINI | ON FILE |
| ALICE SUN CHEN | ON FILE |
| ALICE TERESA CARTHY | ON FILE |
| ALICE TESO | ON FILE |
| ALICE THU LY | ON FILE |
| ALICE VAN DO | ON FILE |
| ALICE VICTORIAL NICKALLS | ON FILE |
| ALICE VIRGINIE ROSALIE GEDLEK | ON FILE |
| ALICE W SHEN | ON FILE |
| ALICE WAI KING LEUNG | ON FILE |
| ALICE WENDT | ON FILE |
| ALICE WONG SEE LONG | ON FILE |
| ALICE WOOD PERROTT | ON FILE |
| ALICHA CHUMINTRACHARK | ON FILE |
| ALICIA ALEXANDRA PARKER | ON FILE |
| ALICIA ALEXANDRA PARKER | ON FILE |
| ALICIA ALEXANDRIA NICHOLLS | ON FILE |
| ALICIA AMANDA MESCHINI | ON FILE |
| ALICIA ANATOLIO CRUZ MELO | ON FILE |
| ALICIA ANN CROUCH | ON FILE |
| ALICIA ANN GRABOWSKI | ON FILE |
| ALICIA ANN REYES | ON FILE |
| ALICIA ARESU | ON FILE |
| ALICIA BEATRIZ GUERRENO | ON FILE |
| ALICIA BEEKMAN | ON FILE |
| ALICIA BETH DATTNER | ON FILE |
| ALICIA BLASCHKE SISTI | ON FILE |
| ALICIA BRASSER | ON FILE |
| ALICIA BRITTANY BARR | ON FILE |
| ALICIA CANDICE MAHON | ON FILE |
| ALICIA CHAN YI HUA | ON FILE |
| ALICIA CHRISTINE SERRANO | ON FILE |
| ALICIA COLLINS | ON FILE |
| ALICIA COURTNEY PAESANI | ON FILE |
| ALICIA DAWN WILLS | ON FILE |
| ALICIA DEL CARMEN MERCADO | ON FILE |
| ALICIA DELIA MANGANO | ON FILE |
| ALICIA DIANA WRAY | ON FILE |
| ALICIA E EMILI | ON FILE |
| ALICIA EVA PARSONS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICIA FACUN ROMERO | ON FILE |
| ALICIA FUI WONG | ON FILE |
| ALICIA GALEANO CENTURION | ON FILE |
| ALICIA GAN SIEW AI | ON FILE |
| ALICIA GOMEZ FERNANDEZ | ON FILE |
| ALICIA GRACIELA MILLER | ON FILE |
| ALICIA H NG | ON FILE |
| ALICIA HABES | ON FILE |
| ALICIA HANSEN | ON FILE |
| ALICIA HELEN MENZIES | ON FILE |
| ALICIA HOILING CHU | ON FILE |
| ALICIA ISEN | ON FILE |
| ALICIA JOSEPH AZZI | ON FILE |
| ALICIA K COMPTON | ON FILE |
| ALICIA KAE PORTER | ON FILE |
| ALICIA LATOYA JONES | ON FILE |
| ALICIA LAU | ON FILE |
| ALICIA LEON ANGUIANO | ON FILE |
| ALICIA LISBETH MENDOZA DE MICHELANGELI | ON FILE |
| ALICIA LOPEZ RUBIO | ON FILE |
| ALICIA LOUISE THOMAS | ON FILE |
| ALICIA LU | ON FILE |
| ALICIA LUCIA DELGADO SANCHEZ | ON FILE |
| ALICIA LUPERCIODEMARTIN | ON FILE |
| ALICIA LYGIA KARPELES | ON FILE |
| ALICIA M SCHILLER | ON FILE |
| ALICIA MARGO MORRISSEY | ON FILE |
| ALICIA MARIA DOBLER | ON FILE |
| ALICIA MARIA JORDAN | ON FILE |
| ALICIA MARIE CRUM | ON FILE |
| ALICIA MARIE GILBERT | ON FILE |
| ALICIA MARY FREEMAN | ON FILE |
| ALICIA MEDINA GALVAN | ON FILE |
| ALICIA MEI FEN FOO | ON FILE |
| ALICIA MICHELLE FROMMEYER | ON FILE |
| ALICIA N WADE | ON FILE |
| ALICIA NICOLE DUNAMS | ON FILE |
| ALICIA NICOLE MCQUISTON | ON FILE |
| ALICIA POSADA | ON FILE |
| ALICIA R MORRIS | ON FILE |
| ALICIA RENE RESS | ON FILE |
| ALICIA RENEE DION | ON FILE |
| ALICIA RINDGE | ON FILE |
| ALICIA ROBWANA JONES | ON FILE |
| ALICIA ROSA LOPEZ | ON FILE |
| ALICIA ROSALIA MIELNIK | ON FILE |
| ALICIA RUELAS | ON FILE |
| ALICIA S ALTEMOSE | ON FILE |
| ALICIA SANTOMA VICENS | ON FILE |
| ALICIA SHANITA NORWOOD | ON FILE |
| ALICIA SHIREEN JABBAR | ON FILE |
| ALICIA SIAN RYMAN | ON FILE |
| ALICIA SOPHIA LIZARRAGABUENVIAJE | ON FILE |
| ALICIA SUE HARRINGTON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICIA T WOOLEY | ON FILE |
| ALICIA TALARICO | ON FILE |
| ALICIA TAY | ON FILE |
| ALICIA THERESA LE KUEN IRVING | ON FILE |
| ALICIA WANNAPORN GOEPEL | ON FILE |
| ALICIA Y SHARP | ON FILE |
| ALICIA YANG | ON FILE |
| ALICJA ELZBIETA SHRIVASTAVA | ON FILE |
| ALICJA NIENINGER-MICHALAK | ON FILE |
| ALICJA PISTILLI | ON FILE |
| ALICJA SMUDZINSKA | ON FILE |
| ALICJA SPINEK | ON FILE |
| ALICJA SZULCZEWSKA | ON FILE |
| ALICJA URSZULA KAMINSKA | ON FILE |
| ALICJA WIELEGOWSKA-NIEPOSTYN | ON FILE |
| ALICK DENNIS MITCHELL | ON FILE |
| ALICLI RACHEL MAIL | ON FILE |
| ALIDA CORTES | ON FILE |
| ALIDA MARGRETTA EAGAN | ON FILE |
| ALIDAS BRASAS | ON FILE |
| ALIDIUS WARMOLDUS BONDAM | ON FILE |
| ALIE BOURGEOIS | ON FILE |
| ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | ON FILE |
| ALIEN NGUYEN | ON FILE |
| ALIENOR MARIE LAURENCE DE BELLOY DE SAINT LIENARD | ON FILE |
| ALIENOR ROAN LEI | ON FILE |
| ALIES I JONES | ON FILE |
| ALIES JOLANDA HUISMAN | ON FILE |
| ALIESHEA AGYEI QUARSHIE | ON FILE |
| ALIEU BADARA JALLOW | ON FILE |
| ALIF AZLAN LEONG | ON FILE |
| ALIF DANIAL BIN AZNI | ON FILE |
| ALIF HANIS BIN IBRAHIM | ON FILE |
| ALIF KAMAL RENEAU | ON FILE |
| ALIF SHAFIQ BIN SALLIM | ON FILE |
| ALIFAIZAAN ARSHAD | ON FILE |
| ALIFF BIN MUHAMMAD NIZAM | ON FILE |
| ALIHAN DUMANKAYA | ON FILE |
| ALIKA KEKOALANIOKAIKAIKANUI KANE | ON FILE |
| ALIKA YANOVNA NOSKOVA | ON FILE |
| ALIKHAN A ABDIMAJIDOV | ON FILE |
| ALIM CAGAN SARIALTUN | ON FILE |
| ALIM CHECHENOV | ON FILE |
| ALIM FARIDALI RAMJI | ON FILE |
| ALIM KOC | ON FILE |
| ALIM OSMANOV | ON FILE |
| ALIMAMY GBASSAY KANU | ON FILE |
| ALIMIN AFFANDI | ON FILE |
| ALIN ALBERT IONUT SAMSON | ON FILE |
| ALIN ANDREI UDREA | ON FILE |
| ALIN ARON | ON FILE |
| ALIN BOGDAN PANAIT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALIN CLAUDIU APOSTU | ON FILE |
| ALIN DOBRILA | ON FILE |
| ALIN GAVRILIUC | ON FILE |
| ALIN IOAN BALICA | ON FILE |
| ALIN IOAN MICURESCU | ON FILE |
| ALIN IORDANESCU | ON FILE |
| ALIN KUKUL | ON FILE |
| ALIN MARIAN SOCACI | ON FILE |
| ALIN MIHAIL ZAVERA | ON FILE |
| ALIN NICOLAE NICULA | ON FILE |
| ALIN NISTORAN | ON FILE |
| ALIN PETRU FILIPAS | ON FILE |
| ALIN RADU | ON FILE |
| ALIN SERBAN | ON FILE |
| ALIN VALENTIN MORARIU | ON FILE |
| ALINA BIANCA GEANTA | ON FILE |
| ALINA BRODSKY | ON FILE |
| ALINA CUTICK | ON FILE |
| ALINA DRUFOVKA | ON FILE |
| ALINA ELISABETH SHADE | ON FILE |
| ALINA EUGENIA MARIA AMADO MEJAILESEN | ON FILE |
| ALINA EWA STRZESNIEWSKA | ON FILE |
| ALINA FELICIA MITROI | ON FILE |
| ALINA GADALKIN | ON FILE |
| ALINA GALBEN | ON FILE |
| ALINA HRYDINA | ON FILE |
| ALINA IANARA TALIMONIUK | ON FILE |
| ALINA JANSSEN | ON FILE |
| ALINA JIRYES | ON FILE |
| ALINA JOANNA SUDOL | ON FILE |
| ALINA JULIA FACKLER | ON FILE |
| ALINA KOVALENKO | ON FILE |
| ALINA LEA MOSER | ON FILE |
| ALINA MALGORZATA BLONSKA | ON FILE |
| ALINA MARGARET SHARAFINSKI | ON FILE |
| ALINA MARIA SOPT | ON FILE |
| ALINA MARIA VILLASANTE | ON FILE |
| ALINA MINASSIAN | ON FILE |
| ALINA NAKAMBONDE | ON FILE |
| ALINA NICOLETA STANCIU | ON FILE |
| ALINA NISTOR | ON FILE |
| ALINA NOELIA DUTTO | ON FILE |
| ALINA NOVIKOVA | ON FILE |
| ALINA PALADE | ON FILE |
| ALINA PEDOS | ON FILE |
| ALINA PENKALA | ON FILE |
| ALINA PETROVICI | ON FILE |
| ALINA PINCHUK | ON FILE |
| ALINA PITOVA | ON FILE |
| ALINA PLASENCIA | ON FILE |
| ALINA ROSE BRUGAL | ON FILE |
| ALINA ROXANA JURCA | ON FILE |
| ALINA RYGIEL | ON FILE |
| ALINA SELEZNEVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALINA SIEMIENIUK | ON FILE |
| ALINA SKLIARENKO | ON FILE |
| ALINA STAUDNER | ON FILE |
| ALINA SVETLOVA | ON FILE |
| ALINA SVIDOVA | ON FILE |
| ALINA TRUBCHANINOVA | ON FILE |
| ALINA TULADHAR | ON FILE |
| ALINA VITALIEVNA KATREVICH | ON FILE |
| ALINA YURYEVNA MORA | ON FILE |
| ALIN-CALIN IANCHIS | ON FILE |
| ALINE ANNE A DEMONCEAU | ON FILE |
| ALINE BORDIN | ON FILE |
| ALINE DE BARROS MARTINS | ON FILE |
| ALINE ELISABETH PFEFFERLE-BOVIER | ON FILE |
| ALINE MARIE PAULE CORNET | ON FILE |
| ALINE MIRELLA ELIAS CALDEIRA DANTAS | ON FILE |
| ALINE MOREIRA GROSS | ON FILE |
| ALINE O HOBART | ON FILE |
| ALINE PEDROSO | ON FILE |
| ALINE PRAXEDES LIPORONI VALIM | ON FILE |
| ALINE RAQUEL GRUBER | ON FILE |
| ALINE TCHO-CHING KHAU | ON FILE |
| ALINE THUY LE | ON FILE |
| ALIN-MIHAITA MOLDOVAN | ON FILE |
| ALINNE E GONZALEZARMENTA | ON FILE |
| ALINO ALPAHO | ON FILE |
| ALINUTZA VEVERITZA | ON FILE |
| ALION D KNETEMANN | ON FILE |
| ALIONA BURLACU | ON FILE |
| ALIOSHA DAVID | ON FILE |
| ALIOUNE BADARA DIALLO | ON FILE |
| ALIOUNE DIOP | ON FILE |
| ALIOUNE SY | ON FILE |
| ALIPASHA MASSIH | ON FILE |
| ALIREDHA MUNIR WALJI | ON FILE |
| ALIREZA ALEMI NEISSI | ON FILE |
| ALIREZA BAGHEREYANNEZHAD ESFAHANE | ON FILE |
| ALIREZA BEYZAVI | ON FILE |
| ALIREZA BILESAN | ON FILE |
| ALIREZA BOLOURIAN | ON FILE |
| ALIREZA CHOUBINEH | ON FILE |
| ALIREZA FASAEIZADEH | ON FILE |
| ALIREZA FEKRI | ON FILE |
| ALIREZA KHALAF | ON FILE |
| ALIREZA KHANI | ON FILE |
| ALIREZA MOAYYERI | ON FILE |
| ALIREZA NIKZAD | ON FILE |
| ALIREZA PIRZADEH | ON FILE |
| ALIREZA RAFIEI | ON FILE |
| ALIREZA REZAI | ON FILE |
| ALIREZA SADAFITEHRAN | ON FILE |
| ALIREZA SHIRAZIYAN | ON FILE |
| ALIREZA SHOWKATIAN | ON FILE |
| ALIREZA TAFAZZOL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALIREZA ZOLFI | ON FILE |
| ALIRIO JESUS MENDEZ MENDOZA | ON FILE |
| ALIS DELIALLISI | ON FILE |
| ALISA BIANCA UDER | ON FILE |
| ALISA BUSLAIEVA | ON FILE |
| ALISA CROMER | ON FILE |
| ALISA DIANE HARTMAN | ON FILE |
| ALISA FRAN UGALDE | ON FILE |
| ALISA KANLAYA | ON FILE |
| ALISA KOH | ON FILE |
| ALISA MAREE BRAMWELL | ON FILE |
| ALISA MARIE FRIEDRICH | ON FILE |
| ALISA MAY TROYER | ON FILE |
| ALISA MICHELLE KARDELLTRUMAN | ON FILE |
| ALISA OLMASHI | ON FILE |
| ALISA RACHEL GREENBLATT | ON FILE |
| ALISA VALENTINE RAMIREZ | ON FILE |
| ALISA WILLUMSEN | ON FILE |
| ALISATAIR MICHAEL SWAN | ON FILE |
| ALISDAIR BYRON SETCHFIELD | ON FILE |
| ALISEN MICHELLE FLUKE | ON FILE |
| ALISHA CHAUHAN | ON FILE |
| ALISHA DANIELLE HERAZ | ON FILE |
| ALISHA DANIELLE MCGEACHEN | ON FILE |
| ALISHA DEVIA BADHAN | ON FILE |
| ALISHA ELIZABETH BRUYON | ON FILE |
| ALISHA GABRIEL | ON FILE |
| ALISHA J MAZZOCCHI | ON FILE |
| ALISHA KAY FLETCHER | ON FILE |
| ALISHA NICHOLE ANCRUM | ON FILE |
| ALISHA NICOLE CLARK | ON FILE |
| ALISHA R WALKER | ON FILE |
| ALISHA RADJKOEMAR | ON FILE |
| ALISHA RAQUEL RODRIGUEZ | ON FILE |
| ALISHA ROSE KUNDERT | ON FILE |
| ALISHA ROSE LOHSE | ON FILE |
| ALISHA SHABBIR KHAMBATI | ON FILE |
| ALISHA SUE CHASEY | ON FILE |
| ALISHER FAHRI | ON FILE |
| ALISHIA I FLOWERS | ON FILE |
| ALISHIA PHILLAR CLARKE | ON FILE |
| ALISHYA KATE DHIRAJ | ON FILE |
| ALISI ALOI BRUNT | ON FILE |
| ALISON AN BANKS | ON FILE |
| ALISON ANDERSON | ON FILE |
| ALISON ANH-MIEN NGUYEN | ON FILE |
| ALISON ANN CREEL | ON FILE |
| ALISON ANN DAVIS | ON FILE |
| ALISON ANN ST PIERRE | ON FILE |
| ALISON ANNE LAGRECA | ON FILE |
| ALISON BOLDYS | ON FILE |
| ALISON BRIANNA HARE | ON FILE |
| ALISON CECILE RUDY | ON FILE |
| ALISON CLAIRE PURCELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALISON EDWINA FORBES | ON FILE |
| ALISON ELIZABETH GRINDSTAFF | ON FILE |
| ALISON ELLIS | ON FILE |
| ALISON EMILY FENN | ON FILE |
| ALISON FIONA BEAL | ON FILE |
| ALISON FOTO AGLEY | ON FILE |
| ALISON GILLESPIE TREFRY | ON FILE |
| ALISON HEATHER ROFFMAN | ON FILE |
| ALISON I TOBIN | ON FILE |
| ALISON JANE ALLNUTT | ON FILE |
| ALISON JANE MACLURE | ON FILE |
| ALISON JANE SPALDING | ON FILE |
| ALISON JEAN GOSLING | ON FILE |
| ALISON JEAN MERSCHOFF | ON FILE |
| ALISON JEANNE GLASSER | ON FILE |
| ALISON JOY VOUDRIE | ON FILE |
| ALISON JUNE YEE CHAN | ON FILE |
| ALISON K LANZETTA | ON FILE |
| ALISON KATHRYN LEITCH | ON FILE |
| ALISON KAY RAY | ON FILE |
| ALISON L PETROSKI | ON FILE |
| ALISON MACLENNAN DIEDEN | ON FILE |
| ALISON MAE PRINS | ON FILE |
| ALISON MARGARET BANKS | ON FILE |
| ALISON MARGARET OSBORNE | ON FILE |
| ALISON MARIE FIORAVANTI | ON FILE |
| ALISON MARIE LEARY | ON FILE |
| ALISON MARY KIMBER | ON FILE |
| ALISON MARY SHOOBERT | ON FILE |
| ALISON NAJERA | ON FILE |
| ALISON NAOMI CHEN | ON FILE |
| ALISON NATASHA DYER | ON FILE |
| ALISON NICOLA RITCHIE | ON FILE |
| ALISON O CONNOR | ON FILE |
| ALISON PADILLA NAVARRO | ON FILE |
| ALISON PAIGE FEE | ON FILE |
| ALISON POOLE HARRIS | ON FILE |
| ALISON RACHEL SCOVIE | ON FILE |
| ALISON REBECCA NERI | ON FILE |
| ALISON SHERMAN RANDALL | ON FILE |
| ALISON SIU-PUI YAU | ON FILE |
| ALISON SPENCER HAYES | ON FILE |
| ALISON SUBIANTORO | ON FILE |
| ALISON T LAM | ON FILE |
| ALISON TAN SHAO LIN | ON FILE |
| ALISON THORNBER | ON FILE |
| ALISON TOWNLEY | ON FILE |
| ALISON TYLER | ON FILE |
| ALISON VALSAMIS | ON FILE |
| ALISON YONG MUE FUN | ON FILE |
| ALISONNANCY SIVERS | ON FILE |
| ALISSA ALVES MARQUES | ON FILE |
| ALISSA ANNA FRANZISKA WITZEMANN | ON FILE |
| ALISSA BETH KRUSE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALISSA COOKE | ON FILE |
| ALISSA KHAN | ON FILE |
| ALISSA LEIGH MONK | ON FILE |
| ALISSA MAY LEOW | ON FILE |
| ALISSA MCCALLUM | ON FILE |
| ALISSA MIA MAGALLANES SUAREZ | ON FILE |
| ALISSA NICOLE BUSHINGER | ON FILE |
| ALISSA RENEE WEBB | ON FILE |
| ALISSA UTZIG PICCO | ON FILE |
| ALISSA VICTORIA SMITH | ON FILE |
| ALISSIA MASTIO | ON FILE |
| ALISSON BARRETO DO AMARAL | ON FILE |
| ALISSON CARMONA CLAVIJO | ON FILE |
| ALISSON HARTONO | ON FILE |
| ALISSON KUNGA KONTE | ON FILE |
| ALISSON MERCEDES CHAVEZ VALLEJO | ON FILE |
| ALISSON RUTH GUTIERREZ CABRERA | ON FILE |
| ALISTAIR A CUMMINGS | ON FILE |
| ALISTAIR BENNY PAUL BRITTO | ON FILE |
| ALISTAIR BRIAN STEWART | ON FILE |
| ALISTAIR BRIGHTEY | ON FILE |
| ALISTAIR CHAN NADUGO | ON FILE |
| ALISTAIR CHRISTIAN LOCK WEI | ON FILE |
| ALISTAIR DANIEL BUNCH | ON FILE |
| ALISTAIR DOUGLAS SMITH | ON FILE |
| ALISTAIR DUNCAN C ROSE | ON FILE |
| ALISTAIR EKSTEEN | ON FILE |
| ALISTAIR G HODGSON | ON FILE |
| ALISTAIR GRAHAM DOBSON | ON FILE |
| ALISTAIR GRAHAM KINDER | ON FILE |
| ALISTAIR GUY NEWMAN | ON FILE |
| ALISTAIR HARLEY SPRAGG | ON FILE |
| ALISTAIR HSIAOCHUN HUONG | ON FILE |
| ALISTAIR IAIN HEWSON | ON FILE |
| ALISTAIR J WALSH | ON FILE |
| ALISTAIR JAMES LAING | ON FILE |
| ALISTAIR JAMES MCRAE SMITH | ON FILE |
| ALISTAIR JAMES PHILLIPS | ON FILE |
| ALISTAIR JAMES REID | ON FILE |
| ALISTAIR JAMES ROY | ON FILE |
| ALISTAIR JAMES STEWART | ON FILE |
| ALISTAIR JAMES WITT | ON FILE |
| ALISTAIR JOHN EDWARDS | ON FILE |
| ALISTAIR JOHN MIVELD | ON FILE |
| ALISTAIR L LAMOND | ON FILE |
| ALISTAIR LAWRENCE REA | ON FILE |
| ALISTAIR MARC EDMANDAS | ON FILE |
| ALISTAIR MARTIN EDWARDS | ON FILE |
| ALISTAIR MAYLUM | ON FILE |
| ALISTAIR MCMILLAN HUME | ON FILE |
| ALISTAIR NE PORTER | ON FILE |
| ALISTAIR PAUL WHITE | ON FILE |
| ALISTAIR PETER FORDO | ON FILE |
| ALISTAIR PETER TAYLOR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALISTAIR R YOUNG | ON FILE |
| ALISTAIR RICHARD KISSANE | ON FILE |
| ALISTAIR ROBERT PUGLIANINI | ON FILE |
| ALISTAIR SAMUEL MEHARG | ON FILE |
| ALISTAIR SCOTT LEE | ON FILE |
| ALISTAIR SHEARER COOPER | ON FILE |
| ALISTAIR THOMAS LOVE | ON FILE |
| ALISTAIR TYNAM HILLS | ON FILE |
| ALISTAIR WILLIAM JOHN MCMINN | ON FILE |
| ALISTAIR WILLIAM THISTLETHWAITE | ON FILE |
| ALISTAIR YORKE | ON FILE |
| ALISTAIRE LAWRENCE NEESON | ON FILE |
| ALISTAR TRELOAR KARL-CROOKS | ON FILE |
| ALISTER BRUCE | ON FILE |
| ALISTER CHAN SUET LAI | ON FILE |
| ALISTER DAVID BLAIR | ON FILE |
| ALISTER GLEN MCKINLAY | ON FILE |
| ALISTER NICKY MENDONZA | ON FILE |
| ALITA TURTOGO COTACO | ON FILE |
| ALITTA BERSON | ON FILE |
| ALIU TUNDE SANUSI | ON FILE |
| ALIX AR TATE | ON FILE |
| ALIX AYSE MERCHANT | ON FILE |
| ALIX BENEDICTE MARIE SQUELARD | ON FILE |
| ALIX CHRISTA RUBIO | ON FILE |
| ALIX CHRISTOPHE RIBEIRO SOCORRO | ON FILE |
| ALIX EDGARD JEAN BESSON | ON FILE |
| ALIX FORQUENOT DE LA FORTELLE | ON FILE |
| ALIX GLEN VERCRUYSSE | ON FILE |
| ALIX HANNAE JOSIANE COHEN SOLAL | ON FILE |
| ALIX KATHLYNN-MAE-ROSE WANLASS | ON FILE |
| ALIX MARGOT GOUHIER | ON FILE |
| ALIX MARIE ELISABETH BESSON | ON FILE |
| ALIX MARIE SUZANNE LOISEAU | ON FILE |
| ALIX MICHEL JOSE SOUCHON | ON FILE |
| ALIX RAYMOND YVES NORBERT PIEDFORT-DELAHAYE | ON FILE |
| ALIX SAM GACHET | ON FILE |
| ALIXANDRA KRUNTORAD | ON FILE |
| ALIXANDRIA MONIQUE ANDRE-VALDERRAMA | ON FILE |
| ALIYA TAJ FATIMA | ON FILE |
| ALIYA ZARIPOVA | ON FILE |
| ALIYAH NICOLE WASHINGTON | ON FILE |
| ALIYAH RAZACK | ON FILE |
| ALIYAH SAADA SHAKIRAH | ON FILE |
| ALIYANA MORENA ALSTON | ON FILE |
| ALIYU ABDULAHI LECKY | ON FILE |
| ALIYU ABDULLAHI SHELLENG | ON FILE |
| ALIZA KALATSKY BENLOULOU | ON FILE |
| ALIZA MAURANGI THOCOLICH | ON FILE |
| ALIZA SAKOWITZ | ON FILE |
| ALIZA TAN SIEW CHIN | ON FILE |
| ALIZAH TARA DELOS SANTOS | ON FILE |
| ALIZAMIN JAFARLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALIZE BARTOLONE CAMPBELL | ON FILE |
| ALIZEE FIDJI POULIN | ON FILE |
| ALIZEE MALENFANT PARADIS | ON FILE |
| ALIZJR KHALIL ASH SHIFA | ON FILE |
| ALJAMAIN ANTOINE STERLING | ON FILE |
| ALJAZ BUZINEL | ON FILE |
| ALJAZ CERU | ON FILE |
| ALJAZ GORJUP | ON FILE |
| ALJAZ JESENKO | ON FILE |
| ALJAZ KAUCIC | ON FILE |
| ALJAZ KLANECEK | ON FILE |
| ALJAZ LOTRIC | ON FILE |
| ALJAZ STOK | ON FILE |
| ALJAZ SVETEC | ON FILE |
| ALJO ORONAN LIM | ON FILE |
| ALJONA LOZKINA | ON FILE |
| ALJOSA ANZUR | ON FILE |
| ALJOSA CUJNIK | ON FILE |
| ALJOSA CVIJETIC | ON FILE |
| ALJOSA FORTUNA | ON FILE |
| ALJOSA JASIC | ON FILE |
| ALJOSA KOTUR | ON FILE |
| ALJOSA MAKEVIC | ON FILE |
| ALJOSA MARJANOVIC | ON FILE |
| ALJOSA PETKOVIC | ON FILE |
| ALJOSA REVEN | ON FILE |
| ALJOSA SINKOVIC | ON FILE |
| ALJOSA SKORJANC | ON FILE |
| ALJOSA VUKADINOVIC | ON FILE |
| ALJOSA ZERJAV | ON FILE |
| ALJOSA ZIMSEK | ON FILE |
| ALKA RASTOGI | ON FILE |
| ALKANIE THUY ON | ON FILE |
| ALKARIM BHALESHA | ON FILE |
| ALKARIM N KASSAM | ON FILE |
| ALKESH SATISH DHANKI | ON FILE |
| ALKET MUSTAFARAJ | ON FILE |
| ALKIMOS DIMITRI SARANTOPOULOS CHIOUREAS | ON FILE |
| ALKIVIATHES MELDRUM | ON FILE |
| ALL FOR HIM INVESTMENTS LLC | ON FILE |
| ALL OUT SERVICES LLC | ON FILE |
| ALLA ANANIEVA | ON FILE |
| ALLA ATA ZEIDAN | ON FILE |
| ALLA DARKINA | ON FILE |
| ALLA DRIKSNE | ON FILE |
| ALLA GERZON | ON FILE |
| ALLA KAPUSTIAN | ON FILE |
| ALLA KUPRIYAN | ON FILE |
| ALLA NIKOLAEVNA MAYORENKO | ON FILE |
| ALLA P NEDEAU | ON FILE |
| ALLA PADALYTSIA | ON FILE |
| ALLA YUSHCHENKO | ON FILE |
| ALLA ZHURNA | ON FILE |
| ALLAIN CHARLES ANDRY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLAN ABREU | ON FILE |
| ALLAN ADRIANARANETA GASTON | ON FILE |
| ALLAN ALBERT LOUIS CODRON | ON FILE |
| ALLAN ALBERT VAN DER MEER | ON FILE |
| ALLAN ALEXANDER HARRIS | ON FILE |
| ALLAN AURELIUS HANSEN | ON FILE |
| ALLAN AVENDANO | ON FILE |
| ALLAN BANG | ON FILE |
| ALLAN BEHRENDT | ON FILE |
| ALLAN BEHRENDT | ON FILE |
| ALLAN BENNY GUINOT | ON FILE |
| ALLAN BJORN THRAEN | ON FILE |
| ALLAN BRUCE BAEDAK | ON FILE |
| ALLAN BRUCE JONES | ON FILE |
| ALLAN BRUCE LONGE | ON FILE |
| ALLAN CHERBAKA | ON FILE |
| ALLAN CHIEW KOK HENG | ON FILE |
| ALLAN CHRISTENSEN | ON FILE |
| ALLAN CHRISTOPHER ALBANO PALOMARES | ON FILE |
| ALLAN CHRISTOPHER RODGERS | ON FILE |
| ALLAN CORY VANDEVENTER | ON FILE |
| ALLAN D HERRADURA | ON FILE |
| ALLAN DALE PAANANEN | ON FILE |
| ALLAN DANIEL SALLES OLIVEIRA | ON FILE |
| ALLAN DEAN BARELYUK | ON FILE |
| ALLAN DEE CHASEY | ON FILE |
| ALLAN DEVORE JOHNSON | ON FILE |
| ALLAN DONALD BEER-PEARCE | ON FILE |
| ALLAN DUREX AVE SISON | ON FILE |
| ALLAN EDARD HUGHES | ON FILE |
| ALLAN EDGAR FONG RAMIREZ | ON FILE |
| ALLAN EDWARD BAYER | ON FILE |
| ALLAN EDWARD JERMAN | ON FILE |
| ALLAN EMIL DIXON | ON FILE |
| ALLAN EUGENE EPPS | ON FILE |
| ALLAN EUGENE MILLER | ON FILE |
| ALLAN FRANK EPOLT | ON FILE |
| ALLAN FRANK HASCOET | ON FILE |
| ALLAN GASNER DERIZE | ON FILE |
| ALLAN GEOVANNI SERRANO | ON FILE |
| ALLAN GERARD HONRATH | ON FILE |
| ALLAN GINSBURG | ON FILE |
| ALLAN GONZALEZ | ON FILE |
| ALLAN GRAHAM PHILIP | ON FILE |
| ALLAN GRAHAM ROBINSON | ON FILE |
| ALLAN H EDMOND JR | ON FILE |
| ALLAN HANS GORAN SANDAHL | ON FILE |
| ALLAN HARAND | ON FILE |
| ALLAN HENRY JOHN | ON FILE |
| ALLAN HIN FAI DU | ON FILE |
| ALLAN HOVLAND | ON FILE |
| ALLAN HSU | ON FILE |
| ALLAN HUY LY | ON FILE |
| ALLAN J BOURNE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLAN J DSOUZA | ON FILE |
| ALLAN JAMES KIDSON | ON FILE |
| ALLAN JAMES MACFARLANE | ON FILE |
| ALLAN JAMES MASTERSON | ON FILE |
| ALLAN JAMES MOORE | ON FILE |
| ALLAN JASONCABATAY AGUILERA | ON FILE |
| ALLAN JASPER BATES VAGILIDAD | ON FILE |
| ALLAN JAVIER TREJO | ON FILE |
| ALLAN JAY HAMILTON | ON FILE |
| ALLAN JOHN MATSCHOSS | ON FILE |
| ALLAN JORGEN CHRISTENSEN | ON FILE |
| ALLAN JOSEF GRUDSKY | ON FILE |
| ALLAN JOSEPH BATES VAGILIDAD | ON FILE |
| ALLAN JOSEPH CHIHA | ON FILE |
| ALLAN JOSUE MONTOYA CHAVEZ | ON FILE |
| ALLAN KA KIN MAK | ON FILE |
| ALLAN KANGER | ON FILE |
| ALLAN KASTRUP | ON FILE |
| ALLAN KONG CHEE LIANG | ON FILE |
| ALLAN L BUSTILLO | ON FILE |
| ALLAN L TIRK | ON FILE |
| ALLAN LANGMAACK HANSEN | ON FILE |
| ALLAN LARRY ST LOUIS | ON FILE |
| ALLAN LEE DICK | ON FILE |
| ALLAN LEE MATHISEN | ON FILE |
| ALLAN LEUNG | ON FILE |
| ALLAN LLOYD VELA | ON FILE |
| ALLAN LOUIE MAPANAO | ON FILE |
| ALLAN LOUIS ROGER DENIS | ON FILE |
| ALLAN LY | ON FILE |
| ALLAN MAHARJAN | ON FILE |
| ALLAN MAMKAGH | ON FILE |
| ALLAN MARCELO SOSA BERGUES | ON FILE |
| ALLAN MASILUNGAN UMALI | ON FILE |
| ALLAN MATANGUIHAN NUNEZ | ON FILE |
| ALLAN MATHESON STUART | ON FILE |
| ALLAN MATIAS TORRES | ON FILE |
| ALLAN MAURICE LAFLAMME | ON FILE |
| ALLAN MCCRAE CLARK | ON FILE |
| ALLAN MICHAEL HUTTON | ON FILE |
| ALLAN MICHAEL KLEMZ | ON FILE |
| ALLAN MICHAEL PESKA | ON FILE |
| ALLAN MJR BERRY | ON FILE |
| ALLAN MOURAD MASSOUD | ON FILE |
| ALLAN NATHANIEL SEASE | ON FILE |
| ALLAN NAVARETTE SOTO | ON FILE |
| ALLAN NEIL WATSON | ON FILE |
| ALLAN NIELSEN | ON FILE |
| ALLAN NONTAPAT BORCHARDT | ON FILE |
| ALLAN NOVOHATSKI | ON FILE |
| ALLAN OLDENBURG | ON FILE |
| ALLAN OLSEN | ON FILE |
| ALLAN ONEAL DAVIS | ON FILE |
| ALLAN PAUL AMARANTO MAPE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALLAN PAUL CAMOIRANO JR | ON FILE |
| ALLAN PAUL CAMPION | ON FILE |
| ALLAN PAUL FERNANDES | ON FILE |
| ALLAN PAUL GOODE | ON FILE |
| ALLAN PEREZ JUAREZ | ON FILE |
| ALLAN RAMOS | ON FILE |
| ALLAN RICHARD MARSHALL | ON FILE |
| ALLAN ROBERT KALISZ | ON FILE |
| ALLAN SAMUEL A | ON FILE |
| ALLAN SAUD | ON FILE |
| ALLAN SHIJIA XING | ON FILE |
| ALLAN STEPHAN THOMPSON | ON FILE |
| ALLAN STRAPASSON PIN | ON FILE |
| ALLAN SUNGA NAVARRO | ON FILE |
| ALLAN TALUN LEE | ON FILE |
| ALLAN TAMSI USARAGA | ON FILE |
| ALLAN THEOPHANE GRONDIN | ON FILE |
| ALLAN THIERRY DAVID GUILMIN | ON FILE |
| ALLAN THONG | ON FILE |
| ALLAN TREVOR BROWN | ON FILE |
| ALLAN WAYNE BRUNELL SMITH | ON FILE |
| ALLAN WAYNE LEWIS | ON FILE |
| ALLAN WAYNE TANG | ON FILE |
| ALLAN WILLIAM DANG | ON FILE |
| ALLAN WILLIAM JOHNSTON | ON FILE |
| ALLAN WILSON REMENSNYDER | ON FILE |
| ALLAN XIANG GAO | ON FILE |
| ALLAN YAO HOG CHAIN | ON FILE |
| ALLAN YUUKI LEAL | ON FILE |
| ALLAN ZIRK | ON FILE |
| ALLANAH JADE MILLER | ON FILE |
| ALLANAH MAREE KEAN | ON FILE |
| ALLANAH VICTORIA PIETSCH | ON FILE |
| ALLAR ELERAND | ON FILE |
| ALLAR KALINA | ON FILE |
| ALLAR VELLERAMM | ON FILE |
| ALLARD CHRISTIAAN VENEMA | ON FILE |
| ALLARD HILLE BEEKSMA | ON FILE |
| ALLARD J VAN STEEG | ON FILE |
| ALLARD SJOERD IJNTEMA | ON FILE |
| ALLART C HOFFMANN | ON FILE |
| ALLEGRA PATRICIA BELL | ON FILE |
| ALLEGRA PAULETTE MENDOZA | ON FILE |
| ALLEK PASTRANA | ON FILE |
| ALLEN A LIM | ON FILE |
| ALLEN ABRAHAM ASHOURI | ON FILE |
| ALLEN AGLE OSGOOD | ON FILE |
| ALLEN AGUILA BALDOVINO | ON FILE |
| ALLEN ALPHONSO WEST | ON FILE |
| ALLEN ANTHONY LORELLE SEAL | ON FILE |
| ALLEN AUDI DEAN | ON FILE |
| ALLEN BENJAMIN CHEN | ON FILE |
| ALLEN BOLOSAN GALIZA | ON FILE |
| ALLEN BOYRAZIAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLEN BRADLEY CHERNENKOFF | ON FILE |
| ALLEN C C WHRITER | ON FILE |
| ALLEN C FARR | ON FILE |
| ALLEN CALATA FORNEA | ON FILE |
| ALLEN CALVIN | ON FILE |
| ALLEN CAMPBELL | ON FILE |
| ALLEN CAREY WOERNER | ON FILE |
| ALLEN CARMELO SANTIAGO | ON FILE |
| ALLEN CHANG | ON FILE |
| ALLEN CHANG | ON FILE |
| ALLEN CHANG KIAN MING | ON FILE |
| ALLEN CHEN | ON FILE |
| ALLEN CHERBAKA | ON FILE |
| ALLEN CHIWAI CHYR | ON FILE |
| ALLEN CHRISTOPHER DIPPOLD | ON FILE |
| ALLEN CIESLIGA | ON FILE |
| ALLEN CURRY | ON FILE |
| ALLEN D KHATINSKY | ON FILE |
| ALLEN DAI | ON FILE |
| ALLEN DARMADJI | ON FILE |
| ALLEN DAVID JEFFERIS | ON FILE |
| ALLEN DAVID OKAMA OWEH | ON FILE |
| ALLEN DAVIDSON YE | ON FILE |
| ALLEN DEAN FOUST | ON FILE |
| ALLEN DEFEDERICIS | ON FILE |
| ALLEN DINH NGUYEN | ON FILE |
| ALLEN DOUGLAS BRANDON | ON FILE |
| ALLEN ELLIOT MEYEROVICH | ON FILE |
| ALLEN ERDEN | ON FILE |
| ALLEN ESPINOLA DEAZEVEDO-GOULART | ON FILE |
| ALLEN EUGENE SCOTT JR | ON FILE |
| ALLEN EUGENE WHITE | ON FILE |
| ALLEN FARRELL FORTUNE | ON FILE |
| ALLEN FRANCIS GRAZIANO | ON FILE |
| ALLEN G BISHOP | ON FILE |
| ALLEN G PHILLIPS | ON FILE |
| ALLEN GAO ZHAO | ON FILE |
| ALLEN GATOR | ON FILE |
| ALLEN GEOFFREY JONES | ON FILE |
| ALLEN GLENN WALTERS | ON FILE |
| ALLEN GREENSTEIN | ON FILE |
| ALLEN GREGORY RUEHR | ON FILE |
| ALLEN H ROSSMAN | ON FILE |
| ALLEN HAI YANG | ON FILE |
| ALLEN HARTLEY WINATA | ON FILE |
| ALLEN HIEN-PHI CHAU | ON FILE |
| ALLEN HOLL | ON FILE |
| ALLEN HORMOZ | ON FILE |
| ALLEN HUANG | ON FILE |
| ALLEN IOV | ON FILE |
| ALLEN J COOK | ON FILE |
| ALLEN J FERRER | ON FILE |
| ALLEN J WASHINGTON | ON FILE |
| ALLEN J YODER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALLEN JACOB SIMS | ON FILE |
| ALLEN JAMES RISHE JR | ON FILE |
| ALLEN JASON FLORITO | ON FILE |
| ALLEN JAY FINLEY | ON FILE |
| ALLEN JIMENEZ | ON FILE |
| ALLEN JOHN WESTCOTT | ON FILE |
| ALLEN JONES | ON FILE |
| ALLEN JOSE TENGCO | ON FILE |
| ALLEN JOSEPH CHIOU | ON FILE |
| ALLEN JOSEPH DRAUGELIS | ON FILE |
| ALLEN JOSEPH HINKELMAN | ON FILE |
| ALLEN KEITH BATES | ON FILE |
| ALLEN KHANH DUONG | ON FILE |
| ALLEN KIEN PHAM | ON FILE |
| ALLEN KNOLL | ON FILE |
| ALLEN L HO | ON FILE |
| ALLEN L JOHNSON | ON FILE |
| ALLEN LAUDIANO SONGCO | ON FILE |
| ALLEN LEE CARTER | ON FILE |
| ALLEN LEE RUTLEDGE | ON FILE |
| ALLEN LEE SMITH | ON FILE |
| ALLEN LEUNG | ON FILE |
| ALLEN LEV RUSS | ON FILE |
| ALLEN LEWIS ANDERSON | ON FILE |
| ALLEN LIANG YU | ON FILE |
| ALLEN LIN | ON FILE |
| ALLEN LY NGUYEN | ON FILE |
| ALLEN M LU | ON FILE |
| ALLEN NAUSHADALI MAREDIA | ON FILE |
| ALLEN NEIL ORTIZ | ON FILE |
| ALLEN PAUL CONVEY | ON FILE |
| ALLEN PAVIC | ON FILE |
| ALLEN PHILIP DEL ROSARIO CAEG | ON FILE |
| ALLEN POYOUNG LAI | ON FILE |
| ALLEN QINGBO YE | ON FILE |
| ALLEN R CAZAR | ON FILE |
| ALLEN R GAINES | ON FILE |
| ALLEN R SASSMAN | ON FILE |
| ALLEN RATH YEM | ON FILE |
| ALLEN RAVINDRA SINGH | ON FILE |
| ALLEN RAY KIESLING | ON FILE |
| ALLEN RAY MULLINS | ON FILE |
| ALLEN ROBERT WEISS | ON FILE |
| ALLEN ROLOND MORE | ON FILE |
| ALLEN RONDON MOLINA | ON FILE |
| ALLEN ROSS MITCHELL | ON FILE |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ON FILE |
| ALLEN RUSSELL WRIGHT | ON FILE |
| ALLEN SANCHEZ | ON FILE |
| ALLEN SANICO CATADMAN | ON FILE |
| ALLEN SCOTT FOUNTAIN | ON FILE |
| ALLEN SEINE WEARN TAN | ON FILE |
| ALLEN SHANE POPE | ON FILE |
| ALLEN SHITAYE HABTAMU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLEN SIT | ON FILE |
| ALLEN STEWART CROSS | ON FILE |
| ALLEN T D WIGGINS | ON FILE |
| ALLEN TAWANDA TAKAWIRA | ON FILE |
| ALLEN THEODORE TEDJO | ON FILE |
| ALLEN THOK | ON FILE |
| ALLEN THOMAS | ON FILE |
| ALLEN THOMAS BOUTA | ON FILE |
| ALLEN THOMAS PARK | ON FILE |
| ALLEN TODD WILKES | ON FILE |
| ALLEN TRAN | ON FILE |
| ALLEN TYRUS EDMISON | ON FILE |
| ALLEN V REED | ON FILE |
| ALLEN VAN BUREN SETTLE | ON FILE |
| ALLEN VARDANYAN | ON FILE |
| ALLEN VERNON JENSSON | ON FILE |
| ALLEN VICO NOBLE | ON FILE |
| ALLEN VINCENNCE MCCLURE JR | ON FILE |
| ALLEN WA YAU | ON FILE |
| ALLEN WADE HOLLON | ON FILE |
| ALLEN WALDON GEE | ON FILE |
| ALLEN WAYNE NAYLOR | ON FILE |
| ALLEN WAYNE STEPHENSON | ON FILE |
| ALLEN WEI WONG | ON FILE |
| ALLEN WEILUNG TAN | ON FILE |
| ALLEN WONG | ON FILE |
| ALLEN WU | ON FILE |
| ALLEN Y CHEN | ON FILE |
| ALLEN YANG WEN | ON FILE |
| ALLEN YANG YANG | ON FILE |
| ALLEN ZHANG | ON FILE |
| ALLEN ZHENG | ON FILE |
| ALLEN ZHOU | ON FILE |
| ALLENANTHONY WINEBARGER | ON FILE |
| ALLENDY DOXY | ON FILE |
| ALLENEFATIMA PERNITO ACOSTA | ON FILE |
| ALLEN-JUSTIN ALMERIA BLANCO | ON FILE |
| ALLERGY & ASTHMA CONSULTANTS OF MONTANA MONTANA | ON FILE |
| ALLEYNE MELO ANTUNES CINTRA | ON FILE |
| ALLI MARIE HEILMAN | ON FILE |
| ALLIANCE SERVICE INC | ON FILE |
| ALLICIA MARIE BRETON | ON FILE |
| ALLIE BIN SHANUSI SYADIQIN | ON FILE |
| ALLIE LAUREN MCGUFFIN | ON FILE |
| ALLIETHIA SABRINA WILSON | ON FILE |
| ALLIOUCHA ESTEVE LOTTEFIER | ON FILE |
| ALLISHA LINNEA OLECHOVSKI | ON FILE |
| ALLISON A CALDEIRA | ON FILE |
| ALLISON ACCURSO DALE | ON FILE |
| ALLISON ANN JOHNSON | ON FILE |
| ALLISON ANN OBERMAN | ON FILE |
| ALLISON BRADBURY | ON FILE |
| ALLISON BRADFORD VOLKOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLISON BROOKE BEANE | ON FILE |
| ALLISON CARRIER EISEN | ON FILE |
| ALLISON CONCETTA GOLSON | ON FILE |
| ALLISON CORI MARQUARD | ON FILE |
| ALLISON DEBORAH KAREN-SWENSON | ON FILE |
| ALLISON DOMINIQUE ORSONI | ON FILE |
| ALLISON E DARBONE | ON FILE |
| ALLISON ELAINE HICKINBOTHAM | ON FILE |
| ALLISON ELIZABETH SIRKIN | ON FILE |
| ALLISON ELIZABETH SOUFAL | ON FILE |
| ALLISON ENGLEBRECHT WEST | ON FILE |
| ALLISON ESTHER SEGAL | ON FILE |
| ALLISON FAYE JOHNSON | ON FILE |
| ALLISON GRACE BEARDSLEY | ON FILE |
| ALLISON HAHN PLESKONKO | ON FILE |
| ALLISON HAYS | ON FILE |
| ALLISON HOWEY FRANCIS | ON FILE |
| ALLISON HWANG | ON FILE |
| ALLISON J SHAPERO | ON FILE |
| ALLISON JAMAL LOCKHART | ON FILE |
| ALLISON JANE ROSHIER | ON FILE |
| ALLISON JENNIFER CHEN | ON FILE |
| ALLISON JUNETTE SPARKS | ON FILE |
| ALLISON KAY GUNTER | ON FILE |
| ALLISON KAY HELLMICH ISERSON | ON FILE |
| ALLISON KIMBERLEY CRANDALL | ON FILE |
| ALLISON KRISTINE CAREY | ON FILE |
| ALLISON L KIKAUKA | ON FILE |
| ALLISON LAURA BALL | ON FILE |
| ALLISON LEE GORAB | ON FILE |
| ALLISON LEIGH FRAZIER | ON FILE |
| ALLISON LEIGH ROOK | ON FILE |
| ALLISON LINDSAY HYLAND | ON FILE |
| ALLISON LINDSEY KEMMERLING | ON FILE |
| ALLISON LORETTA BINGHAM | ON FILE |
| ALLISON M CLARK | ON FILE |
| ALLISON M DAILEY | ON FILE |
| ALLISON M MCCONNELL | ON FILE |
| ALLISON MAE MCGUIRE | ON FILE |
| ALLISON MARIE AIELLO | ON FILE |
| ALLISON MARIE CHAPMAN | ON FILE |
| ALLISON MARIE NASH | ON FILE |
| ALLISON MARTIN | ON FILE |
| ALLISON MARY SABATINI | ON FILE |
| ALLISON MAY VITELLO | ON FILE |
| ALLISON MENDOZA | ON FILE |
| ALLISON MENEGATTI | ON FILE |
| ALLISON MICHELLE CAMPO | ON FILE |
| ALLISON MICHELLE JANZEN | ON FILE |
| ALLISON MICHELLE OELGER | ON FILE |
| ALLISON NELLA FERRERA | ON FILE |
| ALLISON NICOLE CLUTE | ON FILE |
| ALLISON NICOLE CURTIS | ON FILE |
| ALLISON PAIGE WIPPERMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLISON PAN ZHENG | ON FILE |
| ALLISON QUYNHVI LAI | ON FILE |
| ALLISON RAE WELTY | ON FILE |
| ALLISON RAYE MANN | ON FILE |
| ALLISON ROSE PICCIONI | ON FILE |
| ALLISON RUTH LABIANCA | ON FILE |
| ALLISON SUE ANDREWS | ON FILE |
| ALLISON W HERRINGTON | ON FILE |
| ALLISON WALTER | ON FILE |
| ALLISON WEBSTER GAYHEART | ON FILE |
| ALLISTAIR ANDERSON TRENT | ON FILE |
| ALLISTER ADRIAN BELL JR | ON FILE |
| ALLISTER DSOUZA | ON FILE |
| ALLISTER JAN WAI LAM | ON FILE |
| ALLISTER ROLLS | ON FILE |
| ALLOUISE TAFADZWA SIBANDA | ON FILE |
| ALLSDALR HENRY SEMPLE | ON FILE |
| ALLSTON FOJAS | ON FILE |
| ALLUTAS ALHAMWI | ON FILE |
| ALLWIN DAVID ASIRVATHAM | ON FILE |
| ALLY BANUELOS | ON FILE |
| ALLY JOY PHILLIPS | ON FILE |
| ALLY MYQUYEN VU | ON FILE |
| ALLY XINYUE LI | ON FILE |
| ALLYN LAWRENCE SCHEINKMAN | ON FILE |
| ALLYSIAROSE MADRID RAZON | ON FILE |
| ALLYSON BETH GALLER | ON FILE |
| ALLYSON DIANA BROOKS | ON FILE |
| ALLYSON JANE SNIDER IRELAND | ON FILE |
| ALLYSON JANE SNIDER IRELAND | ON FILE |
| ALLYSON NICOLE ZUZIK | ON FILE |
| ALLYSON SCARLET ALMONACID RIVERA | ON FILE |
| ALLYSSA REED MAES | ON FILE |
| ALMA AMUZANG NCHO | ON FILE |
| ALMA CELEST HERRERA | ON FILE |
| ALMA FARIAS BARRIGA | ON FILE |
| ALMA GRISELDA RUBIO | ON FILE |
| ALMA JANETH BARRETOCURIEL | ON FILE |
| ALMA JUNIOR MASAME | ON FILE |
| ALMA KRIJESTORAC | ON FILE |
| ALMA LEBAR | ON FILE |
| ALMA MAGCALAYO MINANO | ON FILE |
| ALMA MARGARITA OLIVARES NEGRETE | ON FILE |
| ALMA ROCIO SAGACETA MEJIA | ON FILE |
| ALMA ROSA GARNICA ARROYO | ON FILE |
| ALMA RUTH MEZAMOECKEL | ON FILE |
| ALMA V COSCA | ON FILE |
| ALMA ZAVALAZEPEDA | ON FILE |
| ALMAS AKCHABAYEV | ON FILE |
| ALMAS BOSTANDZIC | ON FILE |
| ALMASA CORBADZIC | ON FILE |
| ALMAZ BULATOV | ON FILE |
| ALMEDA CHANDLER RICHARDSON | ON FILE |
| ALMENDRA SOFIA FERRARIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALMER BOSMA | ON FILE |
| ALMER POLMA YEHEZKIEL LUMBAN GAOL | ON FILE |
| ALMER S AVECILLA | ON FILE |
| ALMERINDO AUGUSTO DA SILVA BARRETO | ON FILE |
| ALMINDA MAGBALOT FERNANDEZ | ON FILE |
| ALMIR BITIC | ON FILE |
| ALMIR MULAC | ON FILE |
| ALMIR PORCA | ON FILE |
| ALMIR SADIKOVIC | ON FILE |
| ALMIR VIDJEN | ON FILE |
| ALMIRA TIKVESA | ON FILE |
| ALMIRA VILLANUEVA | ON FILE |
| ALMOND JERRY STINCHCOMB | ON FILE |
| ALMOS HOLLO | ON FILE |
| ALMOUTASEM M FATEH KABBANI | ON FILE |
| ALMUDENA CORAL FERNANDEZ LLAMAS | ON FILE |
| ALMUDENA VICENTE FERNANDEZ | ON FILE |
| ALMUGHEERA WARD-YASSIN | ON FILE |
| ALNEIKA CHAVAY SMITH | ON FILE |
| ALNOR ESPIRITU CABONCE | ON FILE |
| ALNURA BELYALOVA | ON FILE |
| ALO EVERT | ON FILE |
| ALO ORAV | ON FILE |
| ALODIADEANNE LACS RICAFORT | ON FILE |
| ALOHA NOMINEES PTY LTD LTD | ON FILE |
| ALOHA VIE JUQUITON BIRAO | ON FILE |
| ALOIS CHARLES ENTRESS | ON FILE |
| ALOIS GRADINARU | ON FILE |
| ALOIS JASA | ON FILE |
| ALOIS JEAN FRANCOIS DENERVAUD | ON FILE |
| ALOIS JEAN PIERRE GUILLAUME COUARAN | ON FILE |
| ALOIS KOLECEK | ON FILE |
| ALOIS KUZELA | ON FILE |
| ALOIS MICHAEL BRUEGGE | ON FILE |
| ALOIS NIKOLAUS HARMTODT | ON FILE |
| ALOIS YANN TENDIL | ON FILE |
| ALOISIO LUZ CAMPANHA JR | ON FILE |
| ALOJZ BOJDA | ON FILE |
| ALOJZ FELIX JERMANN | ON FILE |
| ALOJZ HORNY | ON FILE |
| ALOJZ KURIAK | ON FILE |
| ALOJZIJ OSOLNIK | ON FILE |
| ALOK ALOK | ON FILE |
| ALOK ALOK | ON FILE |
| ALOK AWASTHI | ON FILE |
| ALOK BIRLA | ON FILE |
| ALOK CHAUDHRY | ON FILE |
| ALOK CHOUDHARY | ON FILE |
| ALOK CHOUDHARY | ON FILE |
| ALOK GOEL | ON FILE |
| ALOK MOHINDRA | ON FILE |
| ALOK PETER ABRAHAM | ON FILE |
| ALOK SAGAR | ON FILE |
| ALOK SUBBARAO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALOKE FRANCIS FERNANDES | ON FILE |
| ALOKE LAKSHAN GOONATILLEKE | ON FILE |
| ALON AARON AMIR | ON FILE |
| ALON AVIAD GOREN | ON FILE |
| ALON BONDER | ON FILE |
| ALON COHEN | ON FILE |
| ALON E B LEFTIN | ON FILE |
| ALON GURBA | ON FILE |
| ALON ISIDORO EDER | ON FILE |
| ALON J ABOODI | ON FILE |
| ALON JEROME CULLINS | ON FILE |
| ALON KESELMAN | ON FILE |
| ALON KUMSAWAD | ON FILE |
| ALON PRANTSIPAL | ON FILE |
| ALON REUVEN DAWE | ON FILE |
| ALON SAGGIE | ON FILE |
| ALONA ARIAS BRIONES | ON FILE |
| ALONA KOST | ON FILE |
| ALONA LIUZNIAK | ON FILE |
| ALONA MOZGHOVA | ON FILE |
| ALONDRA BETZABE GUTIERREZ | ON FILE |
| ALONDRA DURAN OVIEDO | ON FILE |
| ALONDRA GRADO MERAZ | ON FILE |
| ALONGKON WONGYAM | ON FILE |
| ALONNA VINCENT OKPALA-OBIKA | ON FILE |
| ALONSO BARREDA AYLLON | ON FILE |
| ALONSO BLAS AGUILAR | ON FILE |
| ALONSO CARLOS DE RIANO CARRIL | ON FILE |
| ALONSO FLORES | ON FILE |
| ALONSO GAVINO DE LA O | ON FILE |
| ALONSO HERNANDEZ | ON FILE |
| ALONSO HOMERO SIMMONS | ON FILE |
| ALONSO JOSE FRAGA RODRIGUEZ | ON FILE |
| ALONSO JOSE HERNANDEZ ZAYAS | ON FILE |
| ALONSO LOZANO | ON FILE |
| ALONSO MAGALLANES | ON FILE |
| ALONSO MANUEL BONILLA | ON FILE |
| ALONSO MARTINEZ CAMARGO | ON FILE |
| ALONSO MILLER | ON FILE |
| ALONSO SERRUDO SANCHEZ | ON FILE |
| ALONSO VACA PEREIRA ROCHA | ON FILE |
| ALONSO ZUNIGA | ON FILE |
| ALONZA DWAYNE STARKS | ON FILE |
| ALONZO ADEN JOSEPH | ON FILE |
| ALONZO COREY FULLENWILDER | ON FILE |
| ALONZO DOMINIC JONES | ON FILE |
| ALONZO FABIO MELGAR | ON FILE |
| ALONZO JAVIER BENAVIDES | ON FILE |
| ALONZO KEMP | ON FILE |
| ALONZO LEE RIOS-WILKINSON | ON FILE |
| ALONZO LEE SEIDLER | ON FILE |
| ALONZO RENARD MERCER | ON FILE |
| ALONZO SHERIE MAE ESPANOLA | ON FILE |
| ALONZO TYRONE SEXTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALONZO YOUNG | ON FILE |
| ALORA SAGE FISHER | ON FILE |
| ALORIS LEGEAY | ON FILE |
| ALOYS JOSEPH KUNTZ | ON FILE |
| ALOYSEUS JIE CHUNG LEE | ON FILE |
| ALOYSIUS CHUA | ON FILE |
| ALOYSIUS HO GIN IAN | ON FILE |
| ALOYSIUS JOSE REYES | ON FILE |
| ALOYSIUS KOW YUAN HENG | ON FILE |
| ALOYSIUS LEOW | ON FILE |
| ALOYSIUS LIM | ON FILE |
| ALOYSIUS MARIA VAN DER JAGT | ON FILE |
| ALOYSIUS MATTHEW NG YEW KEAT | ON FILE |
| ALOYSIUS OOI | ON FILE |
| ALOYSIUS RAPHAEL ROTOR | ON FILE |
| ALOYSIUS WONG | ON FILE |
| ALOZIE JAPHET ELUWA | ON FILE |
| ALPA SWINGER | ON FILE |
| ALPAR OKOS | ON FILE |
| ALPAY TERAZI | ON FILE |
| ALPER ATIGAN | ON FILE |
| ALPER CAM | ON FILE |
| ALPER GOCER | ON FILE |
| ALPER GOENDIKEN | ON FILE |
| ALPER MALKOC | ON FILE |
| ALPER SAGLAM | ON FILE |
| ALPER T KASIRGA | ON FILE |
| ALPEREN AKTEKE | ON FILE |
| ALPESH HARISHBHAI CHAUDHARY | ON FILE |
| ALPESH KANTILAL RAMA | ON FILE |
| ALPESH NATHABHAI DUDHAT | ON FILE |
| ALPESH PATEL | ON FILE |
| ALPHA CARMEL STARCHER | ON FILE |
| ALPHA FOCUS LLC | ON FILE |
| ALPHA JAIROS MAPEPELE | ON FILE |
| ALPHA MADHU DUMOL MARTINEZ | ON FILE |
| ALPHA OUMAR BALDE | ON FILE |
| ALPHA SIGMA CAPITAL FUND LP | ON FILE |
| ALPHAPOINT GLOBAL LTD | ON FILE |
| ALPHEUS MATOME NKOANA | ON FILE |
| ALPHONSE JOHN BALTES | ON FILE |
| ALPHONSE RAYMOND CHESKY | ON FILE |
| ALPHONSE SHADZEKA VIDZEM | ON FILE |
| ALPHONSO BILL EILAND | ON FILE |
| ALPHONSO DEMOND MAYFIELD | ON FILE |
| ALPHONSO JAMES GORDON JR | ON FILE |
| ALPHONSO LAMAR SANCHEZ | ON FILE |
| ALPHONSO NGIAM YAN DONG | ON FILE |
| ALPHONSO PERCY SHAW | ON FILE |
| ALPHONSUS AARON CHONG CHUN YEN | ON FILE |
| ALPHONSUS CHEW JUNJIE | ON FILE |
| ALPHONSUS MICHAEL VISSER | ON FILE |
| ALPHONZO CHARLES DAVIS | ON FILE |
| ALPINE ROCKERY LLC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALQUIDE D RIVERS | ON FILE |
| ALREN FRANCIS PINTO | ON FILE |
| ALREN FRANCIS PINTO | ON FILE |
| ALRHETTA ANDERSON | ON FILE |
| ALRICO ROSSOUW | ON FILE |
| ALRIK ARNAUD LUDOVIC DANIEL PREVEL | ON FILE |
| ALRIK HITO KARSSIENS | ON FILE |
| ALRUN RAY MARTINO TOKAAY | ON FILE |
| ALSTON MC KETNEY HANLEY | ON FILE |
| ALSTON OOI | ON FILE |
| ALSU SAIFETDINOVA | ON FILE |
| ALTA VAN DYK | ON FILE |
| ALTAB HUSAIN | ON FILE |
| ALTAF GOAHER ANJUM SAHAR | ON FILE |
| ALTAFUL AMIN | ON FILE |
| ALTAMASH ANSAR | ON FILE |
| ALTAN FAHNG KIHM | ON FILE |
| ALTAN OZKAN | ON FILE |
| ALTANGEREL DOVCHINKHOROL | ON FILE |
| ALTANTSOOJ BAASANSUREN | ON FILE |
| ALTANZAYA TSERENDONDOV | ON FILE |
| ALTANZAYA TSERENDONDOV | ON FILE |
| ALTARIK A JOHNSON | ON FILE |
| ALTERNATE CURRENCY MINING & ASSET COMPANY LLC | ON FILE |
| ALTHEA PHYLLIS JESSICA TOLLEMACHE | ON FILE |
| ALTHEMAR RAFAEL IGLESIAS GARCIA | ON FILE |
| ALTMAN NGWA NUMFOR | ON FILE |
| ALTON EDWARD CANNON | ON FILE |
| ALTON ESTEBAN GONZALEZ | ON FILE |
| ALTON EUGENE SMITH | ON FILE |
| ALTON F CHRISTOPHER | ON FILE |
| ALTON GREY SMITH | ON FILE |
| ALTON JESUS BELL SMYTHE POZANCO | ON FILE |
| ALTON LEONARD ANDERSON | ON FILE |
| ALTON MENZ STOVALL | ON FILE |
| ALTON MILLER CHAPMAN | ON FILE |
| ALTON OMAN PARKER | ON FILE |
| ALTON PHILIP GEORGE NIELO | ON FILE |
| ALTON ROY GRAY | ON FILE |
| ALTON SUN | ON FILE |
| ALTON TOM BOILES | ON FILE |
| ALTON TORRESDELA ROSA | ON FILE |
| ALTRAZO LAMAR MARCUS | ON FILE |
| ALTRIM SACIRI | ON FILE |
| ALTUS AYRES | ON FILE |
| ALTWIN C POLFLIET | ON FILE |
| ALUDA GVRITISHVILI | ON FILE |
| ALUGULA AKASH | ON FILE |
| ALUMINE CHARMAINE KENNEDY | ON FILE |
| ALUN JOHN HOLLEYMAN | ON FILE |
| ALUN JOHN MORRIS | ON FILE |
| ALUN P SHORE | ON FILE |
| ALUNA ANJA SERBINEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALUNA IRIS KAUR | ON FILE |
| ALUWANI RUNGANI | ON FILE |
| ALVA ALISTER RICHARDSON | ON FILE |
| ALVA NOEMI BARTHOLDY | ON FILE |
| ALVA RAMSEY RICHARDSON | ON FILE |
| ALVAN CAI | ON FILE |
| ALVAND ABDOLSALEHI | ON FILE |
| ALVAR JOGEVA | ON FILE |
| ALVAR JOSE ARAGON BERENGENA | ON FILE |
| ALVAR NIKOLAI TAPIO | ON FILE |
| ALVAR VAHER | ON FILE |
| ALVARO A GUTIERREZ | ON FILE |
| ALVARO ABEL MARTINEZ GUTIERREZ | ON FILE |
| ALVARO AGUILAR CAMPOMANES | ON FILE |
| ALVARO AGUILERA VAZQUEZ | ON FILE |
| ALVARO ALFONSO NADAL PIANTINI | ON FILE |
| ALVARO ALMEIDA ALONSO | ON FILE |
| ALVARO ALONSO LOPEZ FORBES | ON FILE |
| ALVARO ANDRES BLANQUEZ MENESES | ON FILE |
| ALVARO ANDRES JASSO CANTU | ON FILE |
| ALVARO ANTON SANCHO | ON FILE |
| ALVARO ANTONI LOZADA CASANOVA | ON FILE |
| ALVARO ANTONIO MOREIRA DOS SANTOS | ON FILE |
| ALVARO ARGENTJNO ARGUELLES ARTOS | ON FILE |
| ALVARO ARREDONDO | ON FILE |
| ALVARO AUGUSTO REPETTO | ON FILE |
| ALVARO BACHS PUYO | ON FILE |
| ALVARO BLAZQUEZ COB | ON FILE |
| ALVARO C NAJERA GARCIA | ON FILE |
| ALVARO CAMACHO CRIADO | ON FILE |
| ALVARO CASANOVA VALENCIA | ON FILE |
| ALVARO CASTEL BARBA | ON FILE |
| ALVARO CID DOMINGUEZ | ON FILE |
| ALVARO CORZO PIAGET | ON FILE |
| ALVARO CRESPO PORTERO | ON FILE |
| ALVARO CUERVO HERNANDEZ | ON FILE |
| ALVARO CUESTA MARCOS | ON FILE |
| ALVARO DANIEL GARCIA ARENAS | ON FILE |
| ALVARO DANIEL VILLOTA GUERRERO | ON FILE |
| ALVARO DANILO RODRIGUEZ OLMEDO | ON FILE |
| ALVARO DARIO VIGLIOLA PROFETI | ON FILE |
| ALVARO DAVID VAZQUEZ | ON FILE |
| ALVARO DEJESUS JARAMILLO | ON FILE |
| ALVARO DOMINGUEZGARCIA | ON FILE |
| ALVARO DUNIO GOMES LOPES | ON FILE |
| ALVARO EMIL SALCEDO ROMANO | ON FILE |
| ALVARO ENRIQUEZ MACIEL | ON FILE |
| ALVARO ESTEBAN ESPOSITO | ON FILE |
| ALVARO ESTEBAN PEREZ | ON FILE |
| ALVARO FEDERICO BRIZUELA | ON FILE |
| ALVARO FEDERICO HITA MARTINEZ | ON FILE |
| ALVARO FELIPE FUENTES CRASS | ON FILE |
| ALVARO FELIPE PATARROYO | ON FILE |
| ALVARO FELIX CHAVEZ CAMPUSANO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVARO FERNANDEZ LOPEZ | ON FILE |
| ALVARO FERNANDO COLOCHO | ON FILE |
| ALVARO FERNANDO MOLINA JAIME | ON FILE |
| ALVARO FIDEL BARREIRO GONZALEZ | ON FILE |
| ALVARO FIOL | ON FILE |
| ALVARO FRAGOSO CARRERAS | ON FILE |
| ALVARO FRANCISCO GLORIA | ON FILE |
| ALVARO GARCIA ARTINANO | ON FILE |
| ALVARO GARCIA BENITO | ON FILE |
| ALVARO GARCIA III | ON FILE |
| ALVARO GARCIA RIOS | ON FILE |
| ALVARO GARCIA ROBLEDO | ON FILE |
| ALVARO GARCIA RODRIGUEZ | ON FILE |
| ALVARO GONZALEZ ROCAFORT | ON FILE |
| ALVARO GUERRA LOPEZ | ON FILE |
| ALVARO GURROLA | ON FILE |
| ALVARO GURROLA | ON FILE |
| ALVARO HERAS MURCIA | ON FILE |
| ALVARO HINOJOSA POCH | ON FILE |
| ALVARO IGNACIO CHAVEZ | ON FILE |
| ALVARO IGNACIO RODRIGUEZ MIGUEZ | ON FILE |
| ALVARO INIGUEZ LEPE | ON FILE |
| ALVARO IRIMIA BAUTISTA | ON FILE |
| ALVARO J MELENDEZHASBUN | ON FILE |
| ALVARO JAVIER GARCIA HERMOSILLA | ON FILE |
| ALVARO JAVIER MARTINEZ | ON FILE |
| ALVARO JAVIER SOL ARGENAL | ON FILE |
| ALVARO JEISON CAMACHO LUNA | ON FILE |
| ALVARO JOSE ADARRAGA | ON FILE |
| ALVARO JOSE CAMPUZANO | ON FILE |
| ALVARO JOSE MARQUES BRANCO | ON FILE |
| ALVARO JOSE NAVARRO SILVA | ON FILE |
| ALVARO JUAN MEGIAS GARCIA | ON FILE |
| ALVARO JUSTINIANO ARTEAGA | ON FILE |
| ALVARO LABEAGA GONZALEZ | ON FILE |
| ALVARO LARRINAGA JAUREGUI | ON FILE |
| ALVARO LERMA BEJARANO | ON FILE |
| ALVARO LOBATO GIMENEZ | ON FILE |
| ALVARO LOPEZ BERDONCES | ON FILE |
| ALVARO LOPEZ HERRERO | ON FILE |
| ALVARO LOPEZ SARA | ON FILE |
| ALVARO LOZANO MARTINEZ | ON FILE |
| ALVARO LUCIO LEIGUARDA | ON FILE |
| ALVARO LUCIO LEIGUARDA | ON FILE |
| ALVARO LUIS DE AMORIM VAZ | ON FILE |
| ALVARO LUIS GONZALEZ GONZALEZ | ON FILE |
| ALVARO LUIS LINARES | ON FILE |
| ALVARO LUIZ GAYOSO DE AZEREDO COUTINHO | ON FILE |
| ALVARO LUQUE ROJAS | ON FILE |
| ALVARO MADRIGAL ZAVALA | ON FILE |
| ALVARO MAESTRO ACOSTA | ON FILE |
| ALVARO MANUEL BELTRAN | ON FILE |
| ALVARO MANUEL MENDES BARBOSA | ON FILE |
| ALVARO MARCELLO DE ANDRADE NETO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVARO MARIANO AROSTEGUI RESTREPO | ON FILE |
| ALVARO MARTIN ACEVEDO BENITEZ | ON FILE |
| ALVARO MARTIN MORALES | ON FILE |
| ALVARO MARTIN RUIZ | ON FILE |
| ALVARO MARTIN TABERNERO | ON FILE |
| ALVARO MAURICIO DIAZ TELLO | ON FILE |
| ALVARO MAURICIO ILIZARBE | ON FILE |
| ALVARO MAZZINO | ON FILE |
| ALVARO MIER HERNANDEZ | ON FILE |
| ALVARO MONTENEGRO BOLIN | ON FILE |
| ALVARO MORATILLA GARCIA VERDUGO | ON FILE |
| ALVARO MORENO GONZALEZ | ON FILE |
| ALVARO MUNOZ | ON FILE |
| ALVARO NICOLAS VALENZUELA ROCHA | ON FILE |
| ALVARO OBREGON | ON FILE |
| ALVARO ORTEGA SEBASTIAN | ON FILE |
| ALVARO ORTIZ HERNANDEZ | ON FILE |
| ALVARO PANIAGUA GONZALEZ | ON FILE |
| ALVARO PARRA SERRANO | ON FILE |
| ALVARO PAUL MERINO ZAMBRANO | ON FILE |
| ALVARO PECHERO CUELLAR | ON FILE |
| ALVARO PENA GARCIA | ON FILE |
| ALVARO PHILIPPE FEITO BOIRAC | ON FILE |
| ALVARO PLATA RUIZ | ON FILE |
| ALVARO PRIM SORBET | ON FILE |
| ALVARO PUENTE COLLADO | ON FILE |
| ALVARO QUINTANA SOLA | ON FILE |
| ALVARO RALUY PABLO | ON FILE |
| ALVARO REDONDO PORTUGAL | ON FILE |
| ALVARO REYES MORENO | ON FILE |
| ALVARO ROMAN LANGARICA | ON FILE |
| ALVARO ROMERO BONAPLATA | ON FILE |
| ALVARO ROMERO EVANS | ON FILE |
| ALVARO ROMERO TUDA | ON FILE |
| ALVARO RUIZ | ON FILE |
| ALVARO SANDOVAL BARDALES | ON FILE |
| ALVARO SANTAMARIA | ON FILE |
| ALVARO SANTAMARIA | ON FILE |
| ALVARO SANZ ROQUE | ON FILE |
| ALVARO SEBASTIAN DREVON CAUSA | ON FILE |
| ALVARO SEBASTIAN QUISPE | ON FILE |
| ALVARO SERNEGUET SORLI | ON FILE |
| ALVARO SILVA IRIBARREM | ON FILE |
| ALVARO SOTO CARMONA | ON FILE |
| ALVARO TOURINO CERDEIRA | ON FILE |
| ALVARO TURATI | ON FILE |
| ALVARO VALERA MUNOZ VARGAS | ON FILE |
| ALVARO VEGA DE SEOANE ABARCA | ON FILE |
| ALVARO VICENTE ROCA | ON FILE |
| ALVARO VINITIUS SALIM MENEZES | ON FILE |
| ALVARO ZUBIETA-ARNES | ON FILE |
| ALVARRU ALONSO MASCARAQUE ARRAZOLA | ON FILE |
| ALVELYN PETNUNTHAWONG | ON FILE |
| ALVEN AGUIRRE DIAZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16 1990 AS AMENDED | ON FILE |
| ALVHILDE VIGEN | ON FILE |
| ALVI JALEA | ON FILE |
| ALVIANTY WIJAYA | ON FILE |
| ALVIGA ANDELISA | ON FILE |
| ALVILS POOTS | ON FILE |
| ALVIN ANTHONY BECKFORD | ON FILE |
| ALVIN ANTHONY HOYTE | ON FILE |
| ALVIN ARMSTRONG LAND | ON FILE |
| ALVIN AVIKASH PRASAD | ON FILE |
| ALVIN BERNARD MCPHERSON | ON FILE |
| ALVIN BREWER DICKSON | ON FILE |
| ALVIN BRIAN BASILIO | ON FILE |
| ALVIN C MILES | ON FILE |
| ALVIN CARSON THOMAS | ON FILE |
| ALVIN CHARLIE FLORES | ON FILE |
| ALVIN CHOONG ZHIQI | ON FILE |
| ALVIN CHU YEH | ON FILE |
| ALVIN DHONE RODAS | ON FILE |
| ALVIN DICION | ON FILE |
| ALVIN DOI-CHIH HONG | ON FILE |
| ALVIN ENCOMIENDA VILLAFLOR | ON FILE |
| ALVIN EUN | ON FILE |
| ALVIN G CHAU | ON FILE |
| ALVIN GAN CHUN ENG | ON FILE |
| ALVIN HILARIO RICAFORT | ON FILE |
| ALVIN HINYIK YAU | ON FILE |
| ALVIN HO WEI CHERN | ON FILE |
| ALVIN HUNGYEH CHEN | ON FILE |
| ALVIN JASON BRAVO | ON FILE |
| ALVIN JEREMY TAN | ON FILE |
| ALVIN JEROME JAMES | ON FILE |
| ALVIN JOHN VISMANOS SAGUIN | ON FILE |
| ALVIN JONATHAN PASCUAL YLLANA | ON FILE |
| ALVIN JOSEPH SCAFIDI JR | ON FILE |
| ALVIN KAMING LEUNG | ON FILE |
| ALVIN KIMIHIKO YOKOYAMA | ON FILE |
| ALVIN KONG YEN CHIN | ON FILE |
| ALVIN LAU | ON FILE |
| ALVIN LEE | ON FILE |
| ALVIN LEE KUANG HUOI | ON FILE |
| ALVIN LEE TERRY | ON FILE |
| ALVIN LEONARDO | ON FILE |
| ALVIN LIM | ON FILE |
| ALVIN LIM | ON FILE |
| ALVIN LIM WEA SHYANG | ON FILE |
| ALVIN LIM ZHEN FEI | ON FILE |
| ALVIN LING WEI CHOW | ON FILE |
| ALVIN LLANEZA | ON FILE |
| ALVIN LLANOS | ON FILE |
| ALVIN LOZANO APUAN | ON FILE |
| ALVIN MACADANGDANG CASTILLO | ON FILE |
| ALVIN MAGOS ALONZO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVIN MATTI | ON FILE |
| ALVIN N PRASAD | ON FILE |
| ALVIN NEO RUI YUEN | ON FILE |
| ALVIN NG YONG HAN | ON FILE |
| ALVIN ONEAL CLEMENT | ON FILE |
| ALVIN OOI WEN SHERN | ON FILE |
| ALVIN OSEI TUTU | ON FILE |
| ALVIN PADILLA LIM | ON FILE |
| ALVIN R MOHAMED | ON FILE |
| ALVIN R NIVAR | ON FILE |
| ALVIN RAMON FLORES TORRES | ON FILE |
| ALVIN RIOSA SUSBILLA | ON FILE |
| ALVIN RIVERA | ON FILE |
| ALVIN RODERICK SHIELDS | ON FILE |
| ALVIN RODGERS | ON FILE |
| ALVIN ROSA | ON FILE |
| ALVIN ROSA | ON FILE |
| ALVIN ROY ESPERANZA BERONIA | ON FILE |
| ALVIN SAAD BOUAZZAOUI | ON FILE |
| ALVIN SCHROEDER HEUMANN | ON FILE |
| ALVIN SHE WEI LING | ON FILE |
| ALVIN SHEN | ON FILE |
| ALVIN SHYANG LAM | ON FILE |
| ALVIN SIU-LUN YAM | ON FILE |
| ALVIN SUN CAO | ON FILE |
| ALVIN TAY YEONG KWANG | ON FILE |
| ALVIN TAYTAYON TABIOS | ON FILE |
| ALVIN TEH | ON FILE |
| ALVIN TEO JIA HAO | ON FILE |
| ALVIN TEO YIK SHENG | ON FILE |
| ALVIN THOMAS ALVIN THOMAS | ON FILE |
| ALVIN THOMAS MATHEW | ON FILE |
| ALVIN TING JUN XIANG | ON FILE |
| ALVIN TSZ HIN NG | ON FILE |
| ALVIN U FLORENTINO | ON FILE |
| ALVIN URENA | ON FILE |
| ALVIN WEI LUN TAN | ON FILE |
| ALVIN WONG | ON FILE |
| ALVIN WONG CHANG KHANG | ON FILE |
| ALVIN WONG TWEL (ALVIN HUANG WEI) | ON FILE |
| ALVIN YANCY CHAN | ON FILE |
| ALVIN YEH | ON FILE |
| ALVIN YEO WEN HONG | ON FILE |
| ALVIN YI FUNG MOK | ON FILE |
| ALVIN YIP HAN RONG | ON FILE |
| ALVINA EFFENDI | ON FILE |
| ALVINDER JEET SINGH S/O GERNAL SINGH | ON FILE |
| ALVINDER SINGH SIDHU A/L KERNAIL SING | ON FILE |
| ALVINO MEDINA JR | ON FILE |
| ALVIRA SHAHABADI | ON FILE |
| ALVIS CHEN YANREN | ON FILE |
| ALVIS JOSEPH MILLER | ON FILE |
| ALVISE MAGATON | ON FILE |
| ALVISE MARTINI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVISE PASCUCCI | ON FILE |
| ALVYDA BALCIUNIENE | ON FILE |
| ALVYDAS SIMKUS | ON FILE |
| ALWIN DE BOER | ON FILE |
| ALWIN GAELIAN COURTEL | ON FILE |
| ALWIN M RICHAARDS | ON FILE |
| ALWIN MELEDETH | ON FILE |
| ALWIN SCHAAP | ON FILE |
| ALWIN SUNNY KANICHERRY | ON FILE |
| ALWIS R DONGEN | ON FILE |
| ALWIS WEERAMUNI ASANKA SURAJ | ON FILE |
| ALWYN JACOBUS DE LANGE | ON FILE |
| ALWYN JOHN WALKER | ON FILE |
| ALWYN JONES | ON FILE |
| ALWYN QUEK | ON FILE |
| ALY MAWJI | ON FILE |
| ALY MAWJI | ON FILE |
| ALYA KANAAN | ON FILE |
| ALYAN MADISON VILLA PAEZ | ON FILE |
| ALYANNA SOFIA TEODORO JAVIER | ON FILE |
| ALYASAMIN ALHAMWI | ON FILE |
| ALYCIA ELIZABETH SHILTS | ON FILE |
| ALYCIA JJ | ON FILE |
| ALYCIA MAE MCDUFF | ON FILE |
| ALYCIA MARIE KRAVITZ | ON FILE |
| ALYI MOHAMAD | ON FILE |
| ALYKHAN BANDALI | ON FILE |
| ALYKHAN GANGANI | ON FILE |
| ALYMAX SAS | ON FILE |
| ALYMPIA ARKES LEE | ON FILE |
| ALYN TANEZA | ON FILE |
| ALYONA ALEXANDRONOVA BALASSONE MALYGINA | ON FILE |
| ALYONA VALERYEVNA HENSEL | ON FILE |
| ALYS ELIZABETH BINNS | ON FILE |
| ALYS NEYRAND | ON FILE |
| ALYSCIA DAWN KEIL | ON FILE |
| ALYSE KRISTEL RECORD | ON FILE |
| ALYSE RENE BERRY | ON FILE |
| ALYSH OLENE LYNCH | ON FILE |
| ALYSHA CAITLIN EBRAHIM | ON FILE |
| ALYSHA DEPP BUSZA | ON FILE |
| ALYSHA F SHIPLEY | ON FILE |
| ALYSHAZ AMIN ALI | ON FILE |
| ALYSIA ANN SALSI | ON FILE |
| ALYSIA DARYL TURNER TOWNSEND | ON FILE |
| ALYSIUS JOSEPH | ON FILE |
| ALYSON BUDDE | ON FILE |
| ALYSON CATHERINE SHOOK | ON FILE |
| ALYSON J ROY | ON FILE |
| ALYSON JOAN COVEY | ON FILE |
| ALYSON MAE BYLONE | ON FILE |
| ALYSON MARGARET FRANZ | ON FILE |
| ALYSON MARY-MARGARET GERLACH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALYSON MAYER MATHER | ON FILE |
| ALYSON PAIGE STIFFEL | ON FILE |
| ALYSON THOMAS | ON FILE |
| ALYSON YUMI WAH HING CHAR | ON FILE |
| ALYSSA A HOHORST | ON FILE |
| ALYSSA A MULLEN | ON FILE |
| ALYSSA ANN HIGHTCHEW | ON FILE |
| ALYSSA ANNE SANDERS | ON FILE |
| ALYSSA BESS WISE | ON FILE |
| ALYSSA BISCARDI | ON FILE |
| ALYSSA BRIONNE WILLIAMS | ON FILE |
| ALYSSA CLAIRE MELVIN | ON FILE |
| ALYSSA CORSETTI | ON FILE |
| ALYSSA CORSETTI | ON FILE |
| ALYSSA DANIELE GALLANO | ON FILE |
| ALYSSA DANIELLE CAROCARI | ON FILE |
| ALYSSA DIANE RACHAL | ON FILE |
| ALYSSA HAZEL ADVIENTO BERCASIO | ON FILE |
| ALYSSA HOPE SIEGEL | ON FILE |
| ALYSSA JEAN YOUNG | ON FILE |
| ALYSSA JOVITA GARCIA | ON FILE |
| ALYSSA JOY DEBOER | ON FILE |
| ALYSSA K CEJNA | ON FILE |
| ALYSSA KATHRYN GUTIERREZ | ON FILE |
| ALYSSA KAUR | ON FILE |
| ALYSSA LAUREN BUSCHING | ON FILE |
| ALYSSA LAUREN RHODD | ON FILE |
| ALYSSA LEARY ETTINGER | ON FILE |
| ALYSSA LESLIE PLATT | ON FILE |
| ALYSSA LIANA MARICONDA | ON FILE |
| ALYSSA LOUISE SANZARI | ON FILE |
| ALYSSA LYNN HAGERTY | ON FILE |
| ALYSSA LYNN SAUCEDO | ON FILE |
| ALYSSA M ANDREW-SWIFT | ON FILE |
| ALYSSA MAO XIONG | ON FILE |
| ALYSSA MAREE IMBRIANO | ON FILE |
| ALYSSA MARIE ANIMAS MONTALBO | ON FILE |
| ALYSSA MARIE HUFANO DEE | ON FILE |
| ALYSSA MARIE ISLA SASIS | ON FILE |
| ALYSSA MARIE PRATER | ON FILE |
| ALYSSA MAYER KARCHMER | ON FILE |
| ALYSSA MELANIE MAJOOR | ON FILE |
| ALYSSA MELINDA EASH | ON FILE |
| ALYSSA MICHELLE SPOOLSTRA | ON FILE |
| ALYSSA MONSALES | ON FILE |
| ALYSSA NICOLE CUBA | ON FILE |
| ALYSSA NICOLE ENG | ON FILE |
| ALYSSA R CHAPMAN | ON FILE |
| ALYSSA RICOLE ESTERSOHN | ON FILE |
| ALYSSA STEED LUND | ON FILE |
| ALYSSA SUINING CHEN | ON FILE |
| ALYSSA TAYLOR JANSEN | ON FILE |
| ALYSSA TRAN | ON FILE |
| ALYSSA VICTORIA DELGADO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALYSSA WEATHERSTON | ON FILE |
| ALYSSA YEONGOK MAKISHIMA | ON FILE |
| ALYSSIA LAARFI | ON FILE |
| ALYSSON TATSUO FURUCHO | ON FILE |
| ALYX JULIAN GRIFFITH | ON FILE |
| ALYX MECHELLE THILMONY | ON FILE |
| ALYYTA C N G GYLEN | ON FILE |
| ALYZA ANNEQUIAMBAO ESPINOZA | ON FILE |
| ALZADO LAVAR BLACKWELL | ON FILE |
| ALZBETA NEMECKOVA | ON FILE |
| ALZBETA VACKOVA | ON FILE |
| AM BONDESIO | ON FILE |
| AMA CHATHURANGA CHANDRASENA | ON FILE |
| AMAAN AHMED MEMON | ON FILE |
| AMAAN PORBANDARWALLA | ON FILE |
| AMAAN SAIYED MAREDIA | ON FILE |
| AMAAN TARIQ | ON FILE |
| AMABELLE REYES RAYMUNDO | ON FILE |
| AMAD ALKATREB | ON FILE |
| AMADA ALEXANDRA FERIA | ON FILE |
| AMADEJ BENKOVIC | ON FILE |
| AMADEJ GRUDEN | ON FILE |
| AMADEO JACQUES ROUCHERAY | ON FILE |
| AMADEO RAYMOND RUIU | ON FILE |
| AMADEUS ALVAREZ | ON FILE |
| AMADEUS LEONARD RAGSDALE | ON FILE |
| AMADEUS PRASHANT CORREA | ON FILE |
| AMADEUSZ KRASOWSKI | ON FILE |
| AMADI JAI PHILLIPS | ON FILE |
| AMADISON CAMACHO | ON FILE |
| AMADO A ANTONIO | ON FILE |
| AMADO WILFREDO RAMIREZ | ON FILE |
| AMADOR CONDE MEDINA | ON FILE |
| AMADOR GERRA JASO | ON FILE |
| AMADOU BALDEH | ON FILE |
| AMADOU TELLY DIALLO | ON FILE |
| AMADOU TIDIANE NIANE | ON FILE |
| AMAELLE CATHERINE M M DE BEAUSSIER-ACKERIE | ON FILE |
| AMAIA ARANO MENTXAKA | ON FILE |
| AMAIA UDAQUIOLA ILLARRAMENDI | ON FILE |
| AMAIRANY AVILAMOLINA | ON FILE |
| AMAIRANY GUADALUPE PEREZ | ON FILE |
| AMAKHOE CATRIN JENKINS GOABAS | ON FILE |
| AMAL A | ON FILE |
| AMAL ALLEN MASRI | ON FILE |
| AMAL ASHOK | ON FILE |
| AMAL AYESHA AHMAD | ON FILE |
| AMAL CHANDRA | ON FILE |
| AMAL FARAH TUAKELNA FIGUEROA | ON FILE |
| AMAL JARALLAH AHMED ALGHAMDI | ON FILE |
| AMAL NAZIMBIEVICH BIRABASOV | ON FILE |
| AMAL SAJI | ON FILE |
| AMAL SAJU KALARICKAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMALA MANI | ON FILE |
| AMALI ERANDIKA KARIYAWASAM PATHIRAGE | ON FILE |
| AMALIA ABARCA | ON FILE |
| AMALIA CERRO | ON FILE |
| AMALIA CUEVAS | ON FILE |
| AMALIA JAIDI | ON FILE |
| AMALIA MARIA MARTICI | ON FILE |
| AMALIA MOSQUERA MURIAS | ON FILE |
| AMALIA SEGUBAN CORPUS | ON FILE |
| AMALIE BASTRUP-BIRK WACHMANN | ON FILE |
| AMALIE KAROL IRINEVNA | ON FILE |
| AMALIE KILLAROVA | ON FILE |
| AMALIE LANGE DAVIDSEN | ON FILE |
| AMALIE QWIST MORTENSEN | ON FILE |
| AMALIEEMILLA MADELLEINE MEGHAN MOGENSEN | ON FILE |
| AMALINA BINTI ARIFIN | ON FILE |
| AMAN A KORGAONKAR | ON FILE |
| AMAN ASHLEY LAL | ON FILE |
| AMAN BHASKER PATEL | ON FILE |
| AMAN CHANDHOK | ON FILE |
| AMAN DEVAL RASTOGI | ON FILE |
| AMAN FARUK MANJI | ON FILE |
| AMAN FESSAHAIE HAILE | ON FILE |
| AMAN GUPTA | ON FILE |
| AMAN KALRA | ON FILE |
| AMAN KALRA | ON FILE |
| AMAN KAPURIA | ON FILE |
| AMAN KUMAR | ON FILE |
| AMAN KUMAR | ON FILE |
| AMAN MESSINEZIS | ON FILE |
| AMAN NEUPANE | ON FILE |
| AMAN NULL | ON FILE |
| AMAN PAHWA | ON FILE |
| AMAN PREET PATEL | ON FILE |
| AMAN ROY | ON FILE |
| AMAN SACHAN | ON FILE |
| AMAN SAIED SHEFEDIN | ON FILE |
| AMAN SARUP | ON FILE |
| AMAN SHAH | ON FILE |
| AMAN SHARMA | ON FILE |
| AMAN SINGH OCTAIN | ON FILE |
| AMAN SINGH SAHI | ON FILE |
| AMAN SINGH THETHY | ON FILE |
| AMAN SUNIL THAKORE | ON FILE |
| AMAN VIJAY KUMAR | ON FILE |
| AMAN W STUPPARD | ON FILE |
| AMANBEK MONOLBAEV | ON FILE |
| AMANBIR SINGH | ON FILE |
| AMANCIA DE OLIVEIRA GOES PATTAS | ON FILE |
| AMANCIA DE OLIVEIRA GOES PATTAS | ON FILE |
| AMANDA ADANMA AMAZU | ON FILE |
| AMANDA ALEXANDRA KAPLAN | ON FILE |
| AMANDA ALLEN DWYER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA ANN WINTERNITZ | ON FILE |
| AMANDA ANNE LANGE | ON FILE |
| AMANDA ANTONIA MIGUELSAMSO | ON FILE |
| AMANDA AURELIA MARIA BOUT | ON FILE |
| AMANDA B LAVOIE | ON FILE |
| AMANDA BAILES TATE | ON FILE |
| AMANDA BARI ABRAMS | ON FILE |
| AMANDA BARRIENTEZ | ON FILE |
| AMANDA BENAVIDES MUNOZ | ON FILE |
| AMANDA BETH BLOEMKER | ON FILE |
| AMANDA BETH BRITZ | ON FILE |
| AMANDA BINK | ON FILE |
| AMANDA BRADSHAW | ON FILE |
| AMANDA BRENDA DOLLAR | ON FILE |
| AMANDA CAROLINE J WALTERS | ON FILE |
| AMANDA CATHERINE MINNIS | ON FILE |
| AMANDA CHELSIE REIERSGORD | ON FILE |
| AMANDA CHIN YE MAY | ON FILE |
| AMANDA CHRISTINA REID | ON FILE |
| AMANDA CHRISTINA WOODS | ON FILE |
| AMANDA CHRISTINE BACI | ON FILE |
| AMANDA CHRISTINE DAVENPORT | ON FILE |
| AMANDA CHU ZHEN | ON FILE |
| AMANDA CLAIRE BAUCHMAN | ON FILE |
| AMANDA CLARE BEVAN | ON FILE |
| AMANDA CUTLER | ON FILE |
| AMANDA D DEBUIGNE | ON FILE |
| AMANDA DANIELS LUNDY | ON FILE |
| AMANDA DARLENE GRIFFIN | ON FILE |
| AMANDA DAWNE BOSMA CLOSE | ON FILE |
| AMANDA DE OLIVERA MEDEIROS | ON FILE |
| AMANDA DETA VICTORIA TINNEY | ON FILE |
| AMANDA DOLORES HARRISON | ON FILE |
| AMANDA DOYAL MCGHEE | ON FILE |
| AMANDA DU BRUYN | ON FILE |
| AMANDA DYER | ON FILE |
| AMANDA ELAINE CHAVEZ | ON FILE |
| AMANDA ELAINE MOORE | ON FILE |
| AMANDA ELISABETH UPCHURCH | ON FILE |
| AMANDA ELIZABETH HALANSKI | ON FILE |
| AMANDA ELIZABETH HOWSE | ON FILE |
| AMANDA ELIZABETH KONG | ON FILE |
| AMANDA ELIZABETH MALLARD | ON FILE |
| AMANDA ELIZABETH RAUE | ON FILE |
| AMANDA ELIZABETH SIMON | ON FILE |
| AMANDA ENAYATI | ON FILE |
| AMANDA ERICA TAYLOR | ON FILE |
| AMANDA FALASCHI | ON FILE |
| AMANDA FANG-YU LIU | ON FILE |
| AMANDA FARRUGIA | ON FILE |
| AMANDA G DUMVILLE | ON FILE |
| AMANDA G JORDAN | ON FILE |
| AMANDA GABRIELLE HERNANDEZ | ON FILE |
| AMANDA GOH SULYNN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA GOMES EFTHIMIOU | ON FILE |
| AMANDA GRACE BRIGGS | ON FILE |
| AMANDA GRACE BRONSON | ON FILE |
| AMANDA H HIN | ON FILE |
| AMANDA HALL | ON FILE |
| AMANDA HELOISE G RAINBOW | ON FILE |
| AMANDA HOFFMANN | ON FILE |
| AMANDA HOLLY TRENBETH | ON FILE |
| AMANDA HOPE ROBBEN | ON FILE |
| AMANDA HULST | ON FILE |
| AMANDA ISABEL CEDENO SAAVEDRA | ON FILE |
| AMANDA IVETT YANES | ON FILE |
| AMANDA J CASSIDY | ON FILE |
| AMANDA J LEVKOFF | ON FILE |
| AMANDA J PASK | ON FILE |
| AMANDA J SGRIGNOLI | ON FILE |
| AMANDA J STANTON | ON FILE |
| AMANDA J TAYLOR | ON FILE |
| AMANDA JACQUELINE SHEPPARD | ON FILE |
| AMANDA JANE ALBU | ON FILE |
| AMANDA JANE BLUETT | ON FILE |
| AMANDA JANE BRIGHT | ON FILE |
| AMANDA JANE BURROWS | ON FILE |
| AMANDA JANE DYER | ON FILE |
| AMANDA JANE GAN | ON FILE |
| AMANDA JANE GAN | ON FILE |
| AMANDA JANE GOULD | ON FILE |
| AMANDA JANE GRAY | ON FILE |
| AMANDA JANE HILL | ON FILE |
| AMANDA JANE HOMEWOOD | ON FILE |
| AMANDA JANE KRANTZ | ON FILE |
| AMANDA JANE MONTEITH | ON FILE |
| AMANDA JANE SCULLY | ON FILE |
| AMANDA JAYNE HUGHES | ON FILE |
| AMANDA JEWEL JONES | ON FILE |
| AMANDA JO LIMBERT | ON FILE |
| AMANDA JOLEEN BLIZZARD | ON FILE |
| AMANDA JORDAAN | ON FILE |
| AMANDA JOY ANDERSON | ON FILE |
| AMANDA JOY GOFORTH | ON FILE |
| AMANDA JULIET JENSEN | ON FILE |
| AMANDA K FORGIONE | ON FILE |
| AMANDA K MYSLENSKI | ON FILE |
| AMANDA KARA MCCALL | ON FILE |
| AMANDA KARINA BUNJAMIN | ON FILE |
| AMANDA KATHERINE WELSH | ON FILE |
| AMANDA KATHLEEN HAGAN | ON FILE |
| AMANDA KATHLEEN SANDERS | ON FILE |
| AMANDA KATHLEEN VICCARS | ON FILE |
| AMANDA KATHRYN HAASE | ON FILE |
| AMANDA KAY GREEN | ON FILE |
| AMANDA KAYE JOHNSON | ON FILE |
| AMANDA KINGSBURY | ON FILE |
| AMANDA KRAMER STORM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA KULPA | ON FILE |
| AMANDA L DEGALA | ON FILE |
| AMANDA L KENNEY | ON FILE |
| AMANDA L KISTNER | ON FILE |
| AMANDA L LANCASTER | ON FILE |
| AMANDA L METZGER | ON FILE |
| AMANDA L ROY | ON FILE |
| AMANDA LAURA HELMS | ON FILE |
| AMANDA LE WILLIAMS | ON FILE |
| AMANDA LEA PERTL | ON FILE |
| AMANDA LEANN MITCHELL-SPOJA | ON FILE |
| AMANDA LEIGH FARBER | ON FILE |
| AMANDA LEIGH FORTINO | ON FILE |
| AMANDA LEIGH MCGOWEN | ON FILE |
| AMANDA LEIGH YOUNG VALONE | ON FILE |
| AMANDA LIGIA GUTIERREZ | ON FILE |
| AMANDA LILLEY | ON FILE |
| AMANDA LIM FU LIN | ON FILE |
| AMANDA LINDSTROEM | ON FILE |
| AMANDA LISA WOODLAND | ON FILE |
| AMANDA LOPEZ RUIZ | ON FILE |
| AMANDA LOUISE TUSKEY | ON FILE |
| AMANDA LYNN BASCETTA | ON FILE |
| AMANDA LYNN BURNHAM | ON FILE |
| AMANDA LYNN JESSEE | ON FILE |
| AMANDA LYNN MASON | ON FILE |
| AMANDA LYNN PIHL | ON FILE |
| AMANDA LYNN UNGER | ON FILE |
| AMANDA LYNNE MARUSCO | ON FILE |
| AMANDA MAALI WEATHERSBY | ON FILE |
| AMANDA MAE OCHSENDORF | ON FILE |
| AMANDA MAE OWENWALKUP | ON FILE |
| AMANDA MAE SEXTON | ON FILE |
| AMANDA MAREE FLYNN | ON FILE |
| AMANDA MARGARET PETKAU | ON FILE |
| AMANDA MARIA TATO GONZALEZ | ON FILE |
| AMANDA MARIE ARNOLD | ON FILE |
| AMANDA MARIE BALLARD | ON FILE |
| AMANDA MARIE BLOOM | ON FILE |
| AMANDA MARIE BOONE | ON FILE |
| AMANDA MARIE BRYANT | ON FILE |
| AMANDA MARIE CENTENO | ON FILE |
| AMANDA MARIE COLLEY | ON FILE |
| AMANDA MARIE ESPINOSA | ON FILE |
| AMANDA MARIE HILLIER | ON FILE |
| AMANDA MARIE KOTELES | ON FILE |
| AMANDA MARIE MALASMAS LOPEZ | ON FILE |
| AMANDA MARIE MALIZIA | ON FILE |
| AMANDA MARIE PRISTINA | ON FILE |
| AMANDA MARIE RIGGS | ON FILE |
| AMANDA MARIE SAULEAN | ON FILE |
| AMANDA MARIE SHERROD | ON FILE |
| AMANDA MARIE SMOLIN | ON FILE |
| AMANDA MARIE WILDES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA MARILYN BERRETT | ON FILE |
| AMANDA MARQUES DANTAS | ON FILE |
| AMANDA MARY AZIZ | ON FILE |
| AMANDA MARY WISE | ON FILE |
| AMANDA MATHIS AYRES | ON FILE |
| AMANDA MAUREEN BRINKERHOFF | ON FILE |
| AMANDA MAXIME LOUIS | ON FILE |
| AMANDA MAXINE STUCKE | ON FILE |
| AMANDA MAY SCHULTZ | ON FILE |
| AMANDA MAY STARK | ON FILE |
| AMANDA MCCARNEY | ON FILE |
| AMANDA MEICUI NUNES | ON FILE |
| AMANDA MENDEZ LEIJA | ON FILE |
| AMANDA MICHELLE BOMBINSKI | ON FILE |
| AMANDA MICHELLE BOMBINSKI | ON FILE |
| AMANDA MICHELLE FOSSUM | ON FILE |
| AMANDA MICHELLE JEZUSKO | ON FILE |
| AMANDA MILLER | ON FILE |
| AMANDA MOHAMED MOUSTAFA ZEKRY | ON FILE |
| AMANDA MOLYNEUX | ON FILE |
| AMANDA MORGAN WARD | ON FILE |
| AMANDA MUN MARTIN | ON FILE |
| AMANDA NADINE ORTIZ | ON FILE |
| AMANDA NAT | ON FILE |
| AMANDA NG RI YING | ON FILE |
| AMANDA NICOLA MCKEOWN | ON FILE |
| AMANDA NICOLE BARTON FALES | ON FILE |
| AMANDA NICOLE BEAN | ON FILE |
| AMANDA NICOLE BERUBE | ON FILE |
| AMANDA NICOLE CASILLAS | ON FILE |
| AMANDA NICOLE HANSEN | ON FILE |
| AMANDA OSWALD | ON FILE |
| AMANDA P PATERSON | ON FILE |
| AMANDA PAMELA MOORE | ON FILE |
| AMANDA PARKER | ON FILE |
| AMANDA PATRICIA AYALA | ON FILE |
| AMANDA PATRICIA DWYER | ON FILE |
| AMANDA PESSOA DE ALBUQUERQUE SILVA | ON FILE |
| AMANDA PHILIP LOPES | ON FILE |
| AMANDA RAE BAUMAN | ON FILE |
| AMANDA RAE MILLS | ON FILE |
| AMANDA RAE NILSON | ON FILE |
| AMANDA RAE TRACY | ON FILE |
| AMANDA RAMONA COSTANZA | ON FILE |
| AMANDA RAYE CARBONI | ON FILE |
| AMANDA REBECCA LEDESMA | ON FILE |
| AMANDA RENEE HUFFMAN | ON FILE |
| AMANDA RHIANNON LOSADA | ON FILE |
| AMANDA RIBEIRO DA SILVA | ON FILE |
| AMANDA ROSATO | ON FILE |
| AMANDA ROSE BOLLINI | ON FILE |
| AMANDA ROSE CAMPBELL | ON FILE |
| AMANDA ROSE MANOGI ANNE JACKSON | ON FILE |
| AMANDA ROSE MCMULLEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA ROSE PFEFFER | ON FILE |
| AMANDA ROSE TURNER | ON FILE |
| AMANDA ROSE WOOD | ON FILE |
| AMANDA S BREHOVE | ON FILE |
| AMANDA S JONES | ON FILE |
| AMANDA SALLY RUETENIK | ON FILE |
| AMANDA SAMSUDDIN | ON FILE |
| AMANDA SANDRA AGANA | ON FILE |
| AMANDA SANTOS MEIRA DA SILVA | ON FILE |
| AMANDA SAVAL ORLANDI | ON FILE |
| AMANDA SCHMID | ON FILE |
| AMANDA SCHMIDT | ON FILE |
| AMANDA SCULLY | ON FILE |
| AMANDA SHARISE ANDERSON | ON FILE |
| AMANDA SHARPLES | ON FILE |
| AMANDA SHAYE HURLA | ON FILE |
| AMANDA SHERE KIEBALA | ON FILE |
| AMANDA SIMONE MUIS | ON FILE |
| AMANDA SOARES DE JESUS GONTIJO | ON FILE |
| AMANDA STILER | ON FILE |
| AMANDA SUK MEI TSE | ON FILE |
| AMANDA SUSAN COOK | ON FILE |
| AMANDA SUSAN HARBOUR | ON FILE |
| AMANDA SUZANNE ANSELMINO | ON FILE |
| AMANDA TAI YUN YA | ON FILE |
| AMANDA TALLY PLATANITIS | ON FILE |
| AMANDA TAN | ON FILE |
| AMANDA TEO | ON FILE |
| AMANDA TEREZA HELENIUS | ON FILE |
| AMANDA TERRY | ON FILE |
| AMANDA THIBODEAU | ON FILE |
| AMANDA TIEU | ON FILE |
| AMANDA URBAN | ON FILE |
| AMANDA VICTORIA BUSTAMANTE | ON FILE |
| AMANDA VICTORIA SANTOS | ON FILE |
| AMANDA WILLIAMS SAMSON | ON FILE |
| AMANDA XUEMIN CHAN | ON FILE |
| AMANDA YASHODA JAGDEO | ON FILE |
| AMANDA YENA BYUN | ON FILE |
| AMANDA YUEN YU | ON FILE |
| AMANDA YUNGHSIN HO | ON FILE |
| AMANDAMAR D TORRES | ON FILE |
| AMANDEEP BAGGA | ON FILE |
| AMANDEEP GULIANI | ON FILE |
| AMANDEEP KAUR | ON FILE |
| AMANDEEP KUMAR GANDHI | ON FILE |
| AMANDEEP MAAN | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH BHASIN | ON FILE |
| AMANDEEP SINGH BHATIA | ON FILE |
| AMANDEEP SINGH KANDOLA | ON FILE |
| AMANDEEP SINGH SALUJA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDEEP SINGH UPPAL | ON FILE |
| AMANDINE ANTOMBRANDI | ON FILE |
| AMANDINE CECILE RODA LACRAMPE | ON FILE |
| AMANDINE CLAUDINE HELENE REVOL | ON FILE |
| AMANDINE EMELINE PIVETAUD | ON FILE |
| AMANDINE HELENE M VANDERHULST | ON FILE |
| AMANDINE JOCELYNE STARZINSKAS | ON FILE |
| AMANDINE L GUINARD | ON FILE |
| AMANDINE MARQUES | ON FILE |
| AMANDINE NATHALIE OLIVIA BRULE | ON FILE |
| AMANDINE PASCALE DANIELE PIONCHON | ON FILE |
| AMANDINE SANDRINE DUFFOUR | ON FILE |
| AMANDINE SAVARY | ON FILE |
| AMANDINE SYLVIANE FRANCOISE BRENNA | ON FILE |
| AMANDIO FERNANDO DA COSTA OLIVEIRA | ON FILE |
| AMANDIO MARTIM COSTA SANTOS | ON FILE |
| AMANDIS SINGH DHILLON | ON FILE |
| AMANDO FRUSCALZO | ON FILE |
| AMANDO IV ONA REYES | ON FILE |
| AMANDO REYES | ON FILE |
| AMANDUS BERGERSEN | ON FILE |
| AMANE ALTURK | ON FILE |
| AMANI JORDAN SIMMONS | ON FILE |
| AMANI TURK | ON FILE |
| AMANIEL KEFLEYESUS | ON FILE |
| AMANJIT SINGH AHUJA | ON FILE |
| AMANJOT KAUR | ON FILE |
| AMANOLLAH EBRAHIMI | ON FILE |
| AMANPAL S DHILLON | ON FILE |
| AMANPREET SIDHU | ON FILE |
| AMANPREET SINGH JALIF | ON FILE |
| AMANRAJ K MANN | ON FILE |
| AMANTA ZHOU | ON FILE |
| AMANTHA INDUWARA RANASINGHE KODITHUWAKKU | ON FILE |
| AMANUEL GEBRENE TEKESTE | ON FILE |
| AMANUEL HABTOM | ON FILE |
| AMANUEL MIKRE | ON FILE |
| AMANUEL TEKESTE | ON FILE |
| AMANUEL ZERIHOUN | ON FILE |
| AMANULLAH WAHEED | ON FILE |
| AMANY A ABDELFATTAH | ON FILE |
| AMAR ABBAS | ON FILE |
| AMAR ADEL ABRO | ON FILE |
| AMAR ALI AHMED | ON FILE |
| AMAR AMIN | ON FILE |
| AMAR BOUDEHANE | ON FILE |
| AMAR C MEHTA | ON FILE |
| AMAR DAVID AKHTER | ON FILE |
| AMAR DHEBAR | ON FILE |
| AMAR DZIHIC | ON FILE |
| AMAR GRANULO | ON FILE |
| AMAR HALILOVIC | ON FILE |
| AMAR HAROLD SINGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMAR KETAN BAROT | ON FILE |
| AMAR KISHORBHAI PATEL | ON FILE |
| AMAR KUMAR PADHI | ON FILE |
| AMAR LJUBANOVIC | ON FILE |
| AMAR MURIC | ON FILE |
| AMAR OFOSUHENE BROCKE | ON FILE |
| AMAR PAUL | ON FILE |
| AMAR POUDEL | ON FILE |
| AMAR PURSHOTTAM AKUNURI | ON FILE |
| AMAR RAMESH UDARE | ON FILE |
| AMAR SUKHRAJ | ON FILE |
| AMAR TALATI | ON FILE |
| AMAR VANRAJ ODEDRA | ON FILE |
| AMAR VEDAMURTHY | ON FILE |
| AMAR ZUBCEVIC | ON FILE |
| AMARA HOCHBERG | ON FILE |
| AMARA ROSE HECHT | ON FILE |
| AMARA TRINITY LUEKER | ON FILE |
| AMARA VANESSA LANSDOWNE | ON FILE |
| AMARABALAN RAJENDRAN | ON FILE |
| AMARACHI EMMANUEL UBA | ON FILE |
| AMARACHI JANEICE ONWUKWE | ON FILE |
| AMARACHI MEKHI UJAGBOR | ON FILE |
| AMARACHI OBIAGERI MABOUR | ON FILE |
| AMARACHI SARAH NNAH OGBONDA | ON FILE |
| AMARAH MICHELLE RAMOS | ON FILE |
| AMARANTA LUTECIA GOMEZ ARREAZA | ON FILE |
| AMARASINGHAGE BUDDHIKA LASANTHA PERERA | ON FILE |
| AMARAYSH LAI SEE YOONG | ON FILE |
| AMARCO DESUYO DIMAYACYAC | ON FILE |
| AMARDEEP ASHOK SHINGE | ON FILE |
| AMARDEEP KAUR | ON FILE |
| AMARDEEP SINGH DHALIWAL | ON FILE |
| AMARDEEP SINGH GILL | ON FILE |
| AMARDEEP SINGH SANGHERA | ON FILE |
| AMARE BIRHANE ZELIKU | ON FILE |
| AMARESHWAR SIDDIRAM | ON FILE |
| AMARFIO KABEBA RICHARDS | ON FILE |
| AMARI MARIAH BRIGGS | ON FILE |
| AMARILDO JOLY PRINCIVIL | ON FILE |
| AMARILDO XHEKA | ON FILE |
| AMARILLIS MARITZA LOPEZ | ON FILE |
| AMARILY TORRES | ON FILE |
| AMARIN PETER ZELTNER | ON FILE |
| AMARIN ROBIN GENESI | ON FILE |
| AMARINDER SINGH | ON FILE |
| AMARINDRA S KAHLON | ON FILE |
| AMARIS EVE BENARDO | ON FILE |
| AMARJEET S KAPOOR | ON FILE |
| AMARJIT GHALE | ON FILE |
| AMARJIT K HAYER | ON FILE |
| AMARJIT SINGH MEHTON | ON FILE |
| AMARNATH BOLLEDDULA | ON FILE |
| AMARNATH SOUNDARAPANDIAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMARO ALBERTO LUNA | ON FILE |
| AMARPAL SINGH BANGER | ON FILE |
| AMARPREET KAUR CHEEMA | ON FILE |
| AMARPREET MINHAS | ON FILE |
| AMARPREET SINGH RATTAN | ON FILE |
| AMARSAIKHAN ZORIGT | ON FILE |
| AMARSING RAKESH LATCHMANSING | ON FILE |
| AMARTUVSHIN AMGALANBAYAR | ON FILE |
| AMARTUVSHIN TSOGBADRAKH | ON FILE |
| AMASYS SUPERANNUATION FUND | ON FILE |
| AMAT SURROCA I LOPEZ | ON FILE |
| AMATANGELO PASCIUTI | ON FILE |
| AMAURI EMANUEL ESTEVEZ GONZALEZ | ON FILE |
| AMAURI FRANCA SILVA | ON FILE |
| AMAURY AMADOR | ON FILE |
| AMAURY AURYAN GREGORY ABEL-SMITH | ON FILE |
| AMAURY BARTOLOME MARIN TORRES | ON FILE |
| AMAURY BAUDOIN | ON FILE |
| AMAURY BRUNO ANTHONY SELLIER | ON FILE |
| AMAURY BUDAI | ON FILE |
| AMAURY CLAUDE MARIE MASSIE | ON FILE |
| AMAURY DE SOUZA NETTO | ON FILE |
| AMAURY FRANCOIS P GENARD | ON FILE |
| AMAURY GABRIEL PIERRE WINWA | ON FILE |
| AMAURY GERMAN RODRIGUEZ-BELTRE | ON FILE |
| AMAURY JACQUES HENRI PARIZEL | ON FILE |
| AMAURY JULES SIMON VANGREVELYNGHE | ON FILE |
| AMAURY MARIE ARNAUD DEBIARD | ON FILE |
| AMAURY MATTHIEU ERWAN QUERON | ON FILE |
| AMAURY MATU | ON FILE |
| AMAURY MAXIMILIEN GUICHON | ON FILE |
| AMAURY PHILIPPE DENIS CROMBE | ON FILE |
| AMAURY PIERRE CHARLES DESROCHES--NOUGUE | ON FILE |
| AMAURY PIERRE JIEZHI WEI | ON FILE |
| AMAURY RENAUD ALBERT | ON FILE |
| AMAURY ROMUALD BOIRET | ON FILE |
| AMAURY SAINT AUBIN | ON FILE |
| AMAURY THIERRY MARIE JALLAS | ON FILE |
| AMAYA ALVAREZ LORENZO | ON FILE |
| AMAYA GERALDINE BERCETCHE | ON FILE |
| AMAYA LYSBETH SANCHEZ | ON FILE |
| AMAYA VILLANUEVA | ON FILE |
| AMAYAH CHEYENNE WOODWARD | ON FILE |
| AMAZONICA VERDE PTY LTD | ON FILE |
| AMBARISH MANEPALLI | ON FILE |
| AMBARISH MUKUND NAYAK | ON FILE |
| AMBARIT MODAK | ON FILE |
| AMBER ATHENA ATERADO HORN | ON FILE |
| AMBER B BEERSMA | ON FILE |
| AMBER BASSEY SAM | ON FILE |
| AMBER BELLE FRANTZ | ON FILE |
| AMBER BISCARRET | ON FILE |
| AMBER CAMILLE JOHNSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMBER CHARLOTTE IVY | ON FILE |
| AMBER COLTON JORGENSEN | ON FILE |
| AMBER CORINA WATERMAN | ON FILE |
| AMBER DAWN PELEZO | ON FILE |
| AMBER DAWN SANTOS | ON FILE |
| AMBER DAWN SINGLETON | ON FILE |
| AMBER DEJAH EVANS | ON FILE |
| AMBER DIANE LUKO | ON FILE |
| AMBER DIANE UZZLE | ON FILE |
| AMBER ELISE ASHLEY | ON FILE |
| AMBER GARRITSEN | ON FILE |
| AMBER GEAN BROWNE | ON FILE |
| AMBER GISILLE OLALEYE | ON FILE |
| AMBER HELMSTETTER DE LOOF | ON FILE |
| AMBER HOPE EVANS | ON FILE |
| AMBER IRENE ANDERSON | ON FILE |
| AMBER IRENE GONZALEZ | ON FILE |
| AMBER J LAWSON | ON FILE |
| AMBER JACOBS FRANKLIN | ON FILE |
| AMBER JEAN KURKOSKI | ON FILE |
| AMBER JOY WESTERMAN | ON FILE |
| AMBER K MILLMAN | ON FILE |
| AMBER KAY HASS | ON FILE |
| AMBER KIA GAYLOR | ON FILE |
| AMBER KIAH CLAXTON | ON FILE |
| AMBER KUMAR MAGAR | ON FILE |
| AMBER L TIELL | ON FILE |
| AMBER LARA MURPHY | ON FILE |
| AMBER LATRICE BOOTH | ON FILE |
| AMBER LAUREL WALD | ON FILE |
| AMBER LAUREN MITCHELL | ON FILE |
| AMBER LEE CHURCH | ON FILE |
| AMBER LEEANN PETERSON | ON FILE |
| AMBER LEIGH LINDBERG | ON FILE |
| AMBER LYNN DETTY | ON FILE |
| AMBER LYNN GEASLIN | ON FILE |
| AMBER LYNN LASKOWSKY | ON FILE |
| AMBER MARIE CONNER | ON FILE |
| AMBER MARIE RANGER | ON FILE |
| AMBER MASHAE GRAY | ON FILE |
| AMBER MICHELLE CORTEZ | ON FILE |
| AMBER MICHELLE EDDINGS | ON FILE |
| AMBER MICHELLE GARRETT | ON FILE |
| AMBER MICHELLE LAVALLEY | ON FILE |
| AMBER MITSHELLE RICHARDSON | ON FILE |
| AMBER MONIQUE GUY | ON FILE |
| AMBER N FUDACZ | ON FILE |
| AMBER NAOMI MOKIEM | ON FILE |
| AMBER NICOLE ACRES | ON FILE |
| AMBER NICOLE DISTLER | ON FILE |
| AMBER NICOLE HOGGATT | ON FILE |
| AMBER NICOLE MILLER | ON FILE |
| AMBER NICOLE VERNON | ON FILE |
| AMBER NICOLE WILLIAMS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMBER PITCHER | ON FILE |
| AMBER R WEYER | ON FILE |
| AMBER REBEKAH BOWLES | ON FILE |
| AMBER RENEE HANKINS | ON FILE |
| AMBER RENEE SMITH | ON FILE |
| AMBER ROSE CHADDICK | ON FILE |
| AMBER ROSE MANFREDO | ON FILE |
| AMBER ROSE MARGARET MASON RISEBOROUGH | ON FILE |
| AMBER ROSE MCDOWELL EDWARDS | ON FILE |
| AMBER RUTH DENISON ZIECH | ON FILE |
| AMBER RUTH NEVERS | ON FILE |
| AMBER S M VAN DEN BRAKEL | ON FILE |
| AMBER S WIDGER | ON FILE |
| AMBER SILVESTRI | ON FILE |
| AMBER SIMONE ATHERTON | ON FILE |
| AMBER ST AMAND BELL | ON FILE |
| AMBER SUMMERLANE CELMER | ON FILE |
| AMBER TERRANOVA | ON FILE |
| AMBER THILLE | ON FILE |
| AMBER THUY BOWMAN | ON FILE |
| AMBER WUENSCHE | ON FILE |
| AMBERKALEILEHUA CALINA CARTER | ON FILE |
| AMBERLY ANN MCNABB | ON FILE |
| AMBERLY CATRINA PARADOA | ON FILE |
| AMBERLY JEAN DUKURAY | ON FILE |
| AMBERLY WAN POH YIN | ON FILE |
| AMBICA PRASAD JHA | ON FILE |
| AMBIKA MEHTA | ON FILE |
| AMBITION SYDNEY MHUMHI | ON FILE |
| AMBITIOUS TYPES LLC | ON FILE |
| AMBRA URSO | ON FILE |
| AMBRE ANOUK JENNEQUIN | ON FILE |
| AMBRE OCEANE JADE KIMBERLEY LAVESQUE | ON FILE |
| AMBRE ROSE GILLIS | ON FILE |
| AMBRIYANA BREONICA INGRAM | ON FILE |
| AMBROCIO JOSE MENDEZ | ON FILE |
| AMBROGIO CREMASCOLI | ON FILE |
| AMBROISE MOREAU | ON FILE |
| AMBROSE C CLARK | ON FILE |
| AMBROSE DERY NOEYEL | ON FILE |
| AMBROSE MARTIN RATCLIFFE | ON FILE |
| AMBROSE MICHAEL WILLIAM PHILLIPS | ON FILE |
| AMBROSE THEODORE VUONG | ON FILE |
| AMBROSE TUMWEKWASE | ON FILE |
| AMBROSIA ALEXANDRA CARUSO | ON FILE |
| AMBROSIA DAY SIMS | ON FILE |
| AMBROSIA NATAS DANU | ON FILE |
| AMBROSIO FRANCISCO CONTRERAS GARCIA | ON FILE |
| AMBRUS LIPTAI | ON FILE |
| AMBUJ SHARMA | ON FILE |
| AMEDEO CHIRIATTI | ON FILE |
| AMEDEO FABOZZO | ON FILE |
| AMEDEO FOGLIANI | ON FILE |
| AMEDEO FORTINO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMEDEO STEFANO BONVINO | ON FILE |
| AMEE SARAHLIANTJIE TAN | ON FILE |
| AMEEN HAKAM BARAKAT | ON FILE |
| AMEER EMILE MOUSSAED | ON FILE |
| AMEER HYDER KHOJA | ON FILE |
| AMEER JAWAD HADI AL KOOFEE | ON FILE |
| AMEER K PATEL | ON FILE |
| AMEER RASHAD ANSARI | ON FILE |
| AMEER YOUSOUF SHAIKH | ON FILE |
| AMEERA RASHEEDA MUHAMMAD | ON FILE |
| AMEERAH MAHASIN THOMAS | ON FILE |
| AMEESH BHANDARI | ON FILE |
| AMEET KEDARNATH CHANDAK | ON FILE |
| AMEET KUMAR B PATEL | ON FILE |
| AMEET VEDD | ON FILE |
| AMEETAV B NANGRANI | ON FILE |
| AMEETH SHAH SEEPARSAD | ON FILE |
| AMEIR CHARLY BANNOURA | ON FILE |
| AMEL E LANDGRAF | ON FILE |
| AMEL GIGOVIC | ON FILE |
| AMEL HASANSPAHIC | ON FILE |
| AMEL IGHEZOU | ON FILE |
| AMEL KAJDIC | ON FILE |
| AMELA CHANMANY SYHAPANHA | ON FILE |
| AMELA KAHVEDZIC | ON FILE |
| AMELA KHATUN | ON FILE |
| AMELA WEISS | ON FILE |
| AMELE CLAUDETTE SOEDJI | ON FILE |
| AMELEA RAYE SAUCEDO | ON FILE |
| AMELIA AMITY JOY GLEESON | ON FILE |
| AMELIA ARRIAGA OCHOA | ON FILE |
| AMELIA C SABBEY | ON FILE |
| AMELIA CHUNG BINTI JAMIL | ON FILE |
| AMELIA CLARICE JUDSON | ON FILE |
| AMELIA DIAZ | ON FILE |
| AMELIA ELDORA ANDERS | ON FILE |
| AMELIA GAUDREAU | ON FILE |
| AMELIA GENEVIEVE HUMBLE | ON FILE |
| AMELIA HWEI YING TEE | ON FILE |
| AMELIA JANE BRADLEY | ON FILE |
| AMELIA JANE HEATON | ON FILE |
| AMELIA JANE HENAGHEN | ON FILE |
| AMELIA JIN | ON FILE |
| AMELIA K KING | ON FILE |
| AMELIA KATE BUCHALKA | ON FILE |
| AMELIA KOH | ON FILE |
| AMELIA LISTIYANI WIJAYA | ON FILE |
| AMELIA LORRAINE BURNS | ON FILE |
| AMELIA LOUISE REDMAN | ON FILE |
| AMELIA LUCIA MARTINEZ | ON FILE |
| AMELIA MAREE HODGSON BERRY | ON FILE |
| AMELIA MARGARET LEAKE | ON FILE |
| AMELIA MARIA PEREIRA | ON FILE |
| AMELIA MAY LOIS BENNETT EASTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMELIA MAYA PELLEGRINI | ON FILE |
| AMELIA MORTON HAUETER | ON FILE |
| AMELIA NUGRAHA KURNIAWIDJAJA | ON FILE |
| AMELIA PENEDO FERNANDEZ | ON FILE |
| AMELIA QUINONES | ON FILE |
| AMELIA ROSE SIMPSON | ON FILE |
| AMELIA SIKES BAXLEY | ON FILE |
| AMELIA SUSAN GORMLEY | ON FILE |
| AMELIA TIAN | ON FILE |
| AMELIA WANG | ON FILE |
| AMELIE ANNE L NASSAUX | ON FILE |
| AMELIE ANNE-MARIE JOSE CLAUDINE MARMILLON | ON FILE |
| AMELIE ANTONIA H VAN DEN BROEK | ON FILE |
| AMELIE CALILL M SILFVERSTOLPE | ON FILE |
| AMELIE DOYON | ON FILE |
| AMELIE GAUDREAULT | ON FILE |
| AMELIE KARIN HALLBERG | ON FILE |
| AMELIE MARIANNE J FRAIPONT | ON FILE |
| AMELIE MARIE GWENDOLINE ARRAS | ON FILE |
| AMELIE MAUDE AUDRAIN | ON FILE |
| AMELIE PEZZOTTA | ON FILE |
| AMELIE ROSA D ANZI | ON FILE |
| AMELYA BINITA YAUWNATA | ON FILE |
| AMELYORE DIGITAL ASSETS FUND LTD | ON FILE |
| AMEN ALLAH BEN HAMIDA | ON FILE |
| AMEN GIRMA BIRU | ON FILE |
| AMER AHMAD | ON FILE |
| AMER BADIH HALWANI | ON FILE |
| AMER BASHAR MOHAMMED | ON FILE |
| AMER CEJVAN | ON FILE |
| AMER HAJRIC | ON FILE |
| AMER KHOSROV MEHRYAR MALLAH | ON FILE |
| AMER M A NIMER BARAKAT | ON FILE |
| AMER MUHSIN BIN JAILANI | ON FILE |
| AMER RABBANI | ON FILE |
| AMER RAZI NIZAM | ON FILE |
| AMER SASIVAREVIC | ON FILE |
| AMER YASSER DAMANHOURY | ON FILE |
| AMERDEEP KAUR MANN | ON FILE |
| AMERFINO CELESTIAL AQUIPEL | ON FILE |
| AMERICA GLORIA LOPEZ | ON FILE |
| AMERICO ALEXANDRE LEAL PEREIRA | ON FILE |
| AMERICO ANTONIO DUBAS | ON FILE |
| AMERICO DE MATOS REIS | ON FILE |
| AMERIGO SANSONE | ON FILE |
| AMERJIT JOHAL | ON FILE |
| AMES TAN YONG JIAN | ON FILE |
| AMETOJ SINGH | ON FILE |
| AMEY RAJAN KINNERKAR | ON FILE |
| AMEY RAMAKANT CHAUDHARI | ON FILE |
| AMEY SANJAY TELANG | ON FILE |
| AMEYA CHARUHAS JAGTAP | ON FILE |
| AMEYA DILIP MOHONI | ON FILE |
| AMEYO FLORENCE AGBOGBE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMGAD MOHAMED ABDELRASHID MABROK | ON FILE |
| AMGAD NABEEH ADEEB ATTIA | ON FILE |
| AMGAD NADI ABDELRAOUF FAHMI | ON FILE |
| AMI DHIMANT NANDHA | ON FILE |
| AMI JOY HONTALAS | ON FILE |
| AMI MAHEN PATEL | ON FILE |
| AMI MATSUMOTO | ON FILE |
| AMI NEELAY SHAH | ON FILE |
| AMI PAULA MULLIGAN | ON FILE |
| AMI SAUNDERS | ON FILE |
| AMI SOFIA QUIJANO SHIMIZU | ON FILE |
| AMI TERUYA | ON FILE |
| AMIAH JOELARNA PERSHOUSE-YASSERIE | ON FILE |
| AMICIA ANNIS MUSSENDEN | ON FILE |
| AMICIA WILHELMINA GREEN | ON FILE |
| AMID ALI | ON FILE |
| AMID SEDGHI | ON FILE |
| AMIE BREW | ON FILE |
| AMIE DAWN FIELDER | ON FILE |
| AMIE LOUISE WARNER | ON FILE |
| AMIE MENDEZ | ON FILE |
| AMIE P DICK | ON FILE |
| AMIE SUZANNE CORBIN | ON FILE |
| AMIE SUZANNE SENTHI | ON FILE |
| AMIEL B DE GUZMAN | ON FILE |
| AMIEL PAOLO LACSON AREVALO | ON FILE |
| AMIEL RAVLA | ON FILE |
| AMIEL RICHARD AARSEN | ON FILE |
| AMIEL SALVO DAIGAN | ON FILE |
| AMIKA ICHABU AKAYA | ON FILE |
| AMIL B SHAH | ON FILE |
| AMIL HAKIM BIN MUKHTAR | ON FILE |
| AMILA BASIC | ON FILE |
| AMILA LOKUGE | ON FILE |
| AMILA MEVIC | ON FILE |
| AMILA NIRAN JAN WELIKALA | ON FILE |
| AMILCAR AGUILAR DELGADO | ON FILE |
| AMILCAR ESPINAL | ON FILE |
| AMILLA WURTZ KNUDSEN | ON FILE |
| AMILLER RD LLC | ON FILE |
| AMILTON BRANDAO DE SENA OLIVEIRA | ON FILE |
| AMIN ABDINEJAD | ON FILE |
| AMIN AFISAH | ON FILE |
| AMIN AFSHAR | ON FILE |
| AMIN ALEXANDRE SAMANDARI | ON FILE |
| AMIN ALI | ON FILE |
| AMIN DARYAEI | ON FILE |
| AMIN ESLAMI | ON FILE |
| AMIN JIWA | ON FILE |
| AMIN KARMALI | ON FILE |
| AMIN OSKARI LAMRI | ON FILE |
| AMIN PHILIPPE MALOUF | ON FILE |
| AMIN RACHID AGUERO | ON FILE |
| AMIN SALKHI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIN SHAHPORI | ON FILE |
| AMIN SHARIFI FAHLIANI | ON FILE |
| AMIN SROUR | ON FILE |
| AMIN SVEN OSMAN BERNHARD HAAKE | ON FILE |
| AMIN VAKHSHOURI | ON FILE |
| AMIN YOUSSEF BERRADA | ON FILE |
| AMINA ARDWISURA MOUSA | ON FILE |
| AMINA AWAD OSMAN | ON FILE |
| AMINA BENBOURICHE | ON FILE |
| AMINA DZAKIC | ON FILE |
| AMINA GONTA NGOMENA EPSE TAOSSI | ON FILE |
| AMINA LILY NANNAN STEPHENS | ON FILE |
| AMINA MARSHALL | ON FILE |
| AMINA REHMAN | ON FILE |
| AMINA WADDIZ | ON FILE |
| AMINA YELLES-CHAOUCHE | ON FILE |
| AMINAH KHATI CLAXTON | ON FILE |
| AMINAH MIREMBE WEST | ON FILE |
| AMINATA FANTA KABA | ON FILE |
| AMINDER KHUNGURA | ON FILE |
| AMINE ASSOFI | ON FILE |
| AMINE BA MOHAMMED | ON FILE |
| AMINE BELHADDAD | ON FILE |
| AMINE BOUCHIKHI | ON FILE |
| AMINE GHERBI | ON FILE |
| AMINE KHELIFA | ON FILE |
| AMINE LEMANAA | ON FILE |
| AMINE MALHA | ON FILE |
| AMINE MOKDAD | ON FILE |
| AMINE OUALDHADJ | ON FILE |
| AMINE OURAD | ON FILE |
| AMINE RAJI SENHAJI | ON FILE |
| AMINTO MENDEZ | ON FILE |
| AMINTORE SAVINI | ON FILE |
| AMINUDDIN ASLAM ABDUL KHUDOOS MOHAMED ASLAM | ON FILE |
| AMINUDIN BIN DOLAH | ON FILE |
| AMINUR MD | ON FILE |
| AMINUR RAHMAN CHOWDHURY | ON FILE |
| AMIR ABBAS AHMED | ON FILE |
| AMIR ABDUL MALIK | ON FILE |
| AMIR ADAM TARSHA | ON FILE |
| AMIR AFZUL | ON FILE |
| AMIR AHANGI | ON FILE |
| AMIR AHMAD | ON FILE |
| AMIR AHSANUDDIN BIN AMINUDDIN | ON FILE |
| AMIR AJMAL BIN MOHAMMAD RIDZUAN LU | ON FILE |
| AMIR ALABAD | ON FILE |
| AMIR AREZKI ADJAOUTI | ON FILE |
| AMIR ARIYA MONJEZI HABIBI | ON FILE |
| AMIR ATABAK HOJATOLLAH KESHT POUR | ON FILE |
| AMIR BAKRI AKKAD | ON FILE |
| AMIR BARAM | ON FILE |
| AMIR BELGACEM NABBALI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIR BORISBIEVICH ZITLIAUZHEV | ON FILE |
| AMIR BOULOS | ON FILE |
| AMIR BOUZGARROU | ON FILE |
| AMIR CANELA | ON FILE |
| AMIR DANIEL BOTROSS | ON FILE |
| AMIR DARYOUSH REZVANISARABI | ON FILE |
| AMIR DEE HOSSLER | ON FILE |
| AMIR E NASERI | ON FILE |
| AMIR EBRAHIM MILANI | ON FILE |
| AMIR EL HADI BELKHELLADI | ON FILE |
| AMIR ELIAV | ON FILE |
| AMIR FAISAL BIN MD AMIR | ON FILE |
| AMIR FLEISSIG MAGAL | ON FILE |
| AMIR FOULADGAR | ON FILE |
| AMIR GOLAMI | ON FILE |
| AMIR H NASERI | ON FILE |
| AMIR HASSAN KHALILI | ON FILE |
| AMIR HOSSEIN EBRAHIMI | ON FILE |
| AMIR HOSSEIN SAGHARI | ON FILE |
| AMIR HOSSEIN TAGHAVINIA | ON FILE |
| AMIR HOSSIENDOUST | ON FILE |
| AMIR IHAB SORIAL | ON FILE |
| AMIR IQUBAL MD | ON FILE |
| AMIR JAD NASER | ON FILE |
| AMIR JAMAL | ON FILE |
| AMIR JAVAD ZOLFAGHARI | ON FILE |
| AMIR JAVID JALALI MUNIZ | ON FILE |
| AMIR JOHN MONSHIZADEH | ON FILE |
| AMIR JOSEPH MACH | ON FILE |
| AMIR KAZEMIAN KUORD | ON FILE |
| AMIR KHALEGHI | ON FILE |
| AMIR KHALIFA TEMPLE | ON FILE |
| AMIR KHAN | ON FILE |
| AMIR KHAN | ON FILE |
| AMIR LEE | ON FILE |
| AMIR M NASSAR | ON FILE |
| AMIR MADDEN | ON FILE |
| AMIR MALICK OREZZOLI | ON FILE |
| AMIR MALIK SHABAZ | ON FILE |
| AMIR MINASAZI | ON FILE |
| AMIR MOHAMED | ON FILE |
| AMIR MOHAMED SHERIF GABER ABDELHADY | ON FILE |
| AMIR MOHAMMED HOOSAIN | ON FILE |
| AMIR MOSADDEGHIFAR | ON FILE |
| AMIR MUKHTAR | ON FILE |
| AMIR NIKFEKR | ON FILE |
| AMIR NOY | ON FILE |
| AMIR OSAMA ELBADRY | ON FILE |
| AMIR OSKAR HASSAN WILLIAMS | ON FILE |
| AMIR OTAJAGIC | ON FILE |
| AMIR RADMILLA FE LACABA | ON FILE |
| AMIR RAHMAN | ON FILE |
| AMIR RAY | ON FILE |
| AMIR RAZM JOU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIR REZA TURKZADEH | ON FILE |
| AMIR ROY | ON FILE |
| AMIR S AHMAD | ON FILE |
| AMIR S LANGROUDI | ON FILE |
| AMIR SAMI GERGES | ON FILE |
| AMIR SARROUJ | ON FILE |
| AMIR SHERDIL RANA | ON FILE |
| AMIR SIGH BAKER | ON FILE |
| AMIR WALID MOHAMMAD ALQUDAH | ON FILE |
| AMIR ZAHIROVIC | ON FILE |
| AMIR ZHANABAY | ON FILE |
| AMIR ZOLFAGHARI RIABY | ON FILE |
| AMIRA AGAIBY GEORGE | ON FILE |
| AMIRA MICAELA TARABAY GOMEZ | ON FILE |
| AMIRA REDZIC | ON FILE |
| AMIRA STEPHANIE SNOW-RICHARDSON | ON FILE |
| AMIRAH IVORY JACKSON-BARRETT | ON FILE |
| AMIRAH MARINA BINTI MOHAMAD NOR | ON FILE |
| AMIRAH RAIHANA BINTI HARIS FADZILAH | ON FILE |
| AMIRALI ALFIDEH | ON FILE |
| AMIRALI MOIN | ON FILE |
| AMIRATA TAGHAVI | ON FILE |
| AMIRCAL CARDOZA | ON FILE |
| AMIRFARHAD DAVARI | ON FILE |
| AMIRHAMSA MANOUTCHEHR ESKANDARI | ON FILE |
| AMIRHOMAN HOSSEIN | ON FILE |
| AMIRHOSEIN NOROUZI | ON FILE |
| AMIRHOSSEIN AMINSHARIFI | ON FILE |
| AMIRHOSSEIN ESMAEELBEIKI | ON FILE |
| AMIRHOSSEIN SHAYESTEH | ON FILE |
| AMIRI ABDISHAKUR HAJJ | ON FILE |
| AMIRKASRA MOJTAHED | ON FILE |
| AMIR-MOHSEN SHAFIEI-MONFARED | ON FILE |
| AMIRO CASPER AMIR | ON FILE |
| AMIRREZA FARHADI | ON FILE |
| AMIRREZA HAMIDI | ON FILE |
| AMIRREZA KHALEDI | ON FILE |
| AMIRREZA KHODAPARAST | ON FILE |
| AMIRREZA KHODAPARAST | ON FILE |
| AMIRREZA MAVADDAT | ON FILE |
| AMIRREZA SHARIFIAN | ON FILE |
| AMIRRUDDIN MATTHEWS HABERHAM | ON FILE |
| AMIRSABER SHARIFI | ON FILE |
| AMIRTHA RAJESH GANESAN | ON FILE |
| AMIRTHALINGAM AJANTHAN | ON FILE |
| AMIRUDDIN BIN ABD MALIK | ON FILE |
| AMIRUDDIN BIN ABU SAMAH | ON FILE |
| AMIRUL FAZLI BIN MD ROSLIM | ON FILE |
| AMIRUL MALLICK | ON FILE |
| AMIRUL SHAFIQ GOODENOUGH BIN JEFFRY TAFSIR | ON FILE |
| AMISH AGGARWALA | ON FILE |
| AMISH AVINASH SINGH | ON FILE |
| AMISH B MENDAPRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMISH GHANSHYAM MODY | ON FILE |
| AMISH KIRAN SHAH | ON FILE |
| AMISH MENON | ON FILE |
| AMISH PRADYUMNA SHAH | ON FILE |
| AMISHABEN JASHVANTBHAI THAKKAR | ON FILE |
| AMISHI DHANKI | ON FILE |
| AMISHKUMAR PATEL | ON FILE |
| AMISI WAIGA | ON FILE |
| AMIT ALEJANDRO SAMTANI KHIATANI | ON FILE |
| AMIT ARORA | ON FILE |
| AMIT ARUN KOLHARKAR | ON FILE |
| AMIT ASHVINKUMAR DATTANI | ON FILE |
| AMIT B PATEL | ON FILE |
| AMIT BASRUR | ON FILE |
| AMIT BHATT | ON FILE |
| AMIT BHIKHALAL SOHAGIA | ON FILE |
| AMIT BHUTANI | ON FILE |
| AMIT BIPIN PATEL | ON FILE |
| AMIT BOSE | ON FILE |
| AMIT CHAMPAKLAL BHATT | ON FILE |
| AMIT CHAUDHARY | ON FILE |
| AMIT CHAWLA | ON FILE |
| AMIT DAWER NULL | ON FILE |
| AMIT DEVENDRA DESAI | ON FILE |
| AMIT DINESH PATEL | ON FILE |
| AMIT DWIVEDI | ON FILE |
| AMIT G KHANDELWAL | ON FILE |
| AMIT GANDHI | ON FILE |
| AMIT GOLDSTEIN | ON FILE |
| AMIT GOPALBHAI RATHI | ON FILE |
| AMIT GUPTA | ON FILE |
| AMIT HASMUKH PATEL | ON FILE |
| AMIT HASMUKHBHAI SANGANI | ON FILE |
| AMIT ILESH PAREKH | ON FILE |
| AMIT JAIN | ON FILE |
| AMIT JAYANT SAVARGAONKAR | ON FILE |
| AMIT K BHATNAGAR | ON FILE |
| AMIT KANNAN | ON FILE |
| AMIT KAPOOR | ON FILE |
| AMIT KHANDELWAL | ON FILE |
| AMIT KHANNA | ON FILE |
| AMIT KIRAN PATEL | ON FILE |
| AMIT KISHORE GANGULY | ON FILE |
| AMIT KOTHARI | ON FILE |
| AMIT KUMAR | ON FILE |
| AMIT KUMAR CHOUDHARY | ON FILE |
| AMIT KUMAR HUNDIA DALPATRAJ | ON FILE |
| AMIT KUMAR KAUSHIK | ON FILE |
| AMIT KUMAR SHARMA | ON FILE |
| AMIT KUMAR SHARMA SO AMBER NATH | ON FILE |
| AMIT KUMAR VIJ | ON FILE |
| AMIT KWATRA | ON FILE |
| AMIT LELE | ON FILE |
| AMIT LEVRAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIT MAHESHWARI | ON FILE |
| AMIT MAKKAR | ON FILE |
| AMIT MANI | ON FILE |
| AMIT MAOR | ON FILE |
| AMIT MIRCHANDANI MIRCHANDANI | ON FILE |
| AMIT MISRA | ON FILE |
| AMIT MORAG | ON FILE |
| AMIT MORDECHAI COHEN | ON FILE |
| AMIT NIKHIL PARIKH | ON FILE |
| AMIT OMPRAKASH GUPTA | ON FILE |
| AMIT P PARIKH | ON FILE |
| AMIT PARASHAR | ON FILE |
| AMIT PATEL | ON FILE |
| AMIT PATNAIK | ON FILE |
| AMIT PAUL SAINI | ON FILE |
| AMIT PRAKASH KABRA | ON FILE |
| AMIT PURKAYASTHA | ON FILE |
| AMIT RAI GOYAL | ON FILE |
| AMIT RAITHATHA | ON FILE |
| AMIT RAMCHANDER | ON FILE |
| AMIT RAMESHBHAI PATEL | ON FILE |
| AMIT REITER | ON FILE |
| AMIT SANYAL | ON FILE |
| AMIT SHAFRIR | ON FILE |
| AMIT SHAH | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT SHMUEL NACSON | ON FILE |
| AMIT SINGH | ON FILE |
| AMIT SINGH KOONER | ON FILE |
| AMIT SINGH SUMAL | ON FILE |
| AMIT SINGH TOOR | ON FILE |
| AMIT SOLANKI | ON FILE |
| AMIT SRIVASTAVA | ON FILE |
| AMIT THAKUR | ON FILE |
| AMIT THAPA | ON FILE |
| AMIT TIWARI | ON FILE |
| AMIT TREHAN | ON FILE |
| AMIT TYAGI | ON FILE |
| AMIT VADIRAJ MITHANTHAYA | ON FILE |
| AMIT VERMA | ON FILE |
| AMIT VINOD THAKUR | ON FILE |
| AMIT VISHNU MANE | ON FILE |
| AMITA BASLAS | ON FILE |
| AMITA BASRA | ON FILE |
| AMITA KOHLI | ON FILE |
| AMITABHA SARKER SHIPLU | ON FILE |
| AMITAI ABRAHAM FRAIMAN | ON FILE |
| AMITH BABU PULAKKAVIL | ON FILE |
| AMITH DAVID PULLA | ON FILE |
| AMITH FRANCIS MATHEW | ON FILE |
| AMITH NARESH NUNNA | ON FILE |
| AMITH VARGHESE ALIAS | ON FILE |
| AMITKUMAR BHARATBHAI PATEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ON FILE |
| AMITKUMAR K SHARMA | ON FILE |
| AMITOSH JAIN | ON FILE |
| AMITT MAHAJAN | ON FILE |
| AMIYA B CHAND | ON FILE |
| AMIZAR BIN MAT AMIN | ON FILE |
| AMJAD ALI GAFAR | ON FILE |
| AMJAD KHAN RASOOL HUSSAIN | ON FILE |
| AMJAD MOHAMMED S BOKHARI | ON FILE |
| AMJAD WALID SHIBLY | ON FILE |
| AMJED SAMIR DWEIK | ON FILE |
| AMKE CORNELIA DE BEER | ON FILE |
| AMKE M A WOUTERS | ON FILE |
| AMKE R SNORN | ON FILE |
| AMKM SUPER PTY LTD | ON FILE |
| AMM DIAS | ON FILE |
| AMMAAR-UL-HASSAN KHAN | ON FILE |
| AMMANDEEP DHAMI | ON FILE |
| AMMANOEIL ESSAM MONIR | ON FILE |
| AMMAR ABDULNABI MOHAMED ALI ALARADI | ON FILE |
| AMMAR AHMADI | ON FILE |
| AMMAR AKHTER MAHMOOD | ON FILE |
| AMMAR ASHRAF | ON FILE |
| AMMAR BEKTIC | ON FILE |
| AMMAR HUSSAIN | ON FILE |
| AMMAR IDRIS KOTHARI | ON FILE |
| AMMAR IMTIAZ HUSAIN | ON FILE |
| AMMAR JAWED | ON FILE |
| AMMAR NAEEM | ON FILE |
| AMMAR SAYLA | ON FILE |
| AMMAR YAHYA | ON FILE |
| AMMARA MELODY SUON | ON FILE |
| AMMER ABU SHAMAT | ON FILE |
| AMMER M SOLIMAN | ON FILE |
| AMMIE YEU CHU | ON FILE |
| AMMIEL NATHANIEL SCHUILENBURG | ON FILE |
| AMMON HILLMAN PITTMAN | ON FILE |
| AMMON JAMES WILHITE | ON FILE |
| AMMON JEFFREY EUBANKS | ON FILE |
| AMMON JOSHUA DRAPER | ON FILE |
| AMMON KELLY REES | ON FILE |
| AMMON RAY HITCHCOCK | ON FILE |
| AMMON TAINUI WATENE | ON FILE |
| AMMOND WONG KAR JUN | ON FILE |
| AMMRE KHODEIR | ON FILE |
| AMMU PRAKASH | ON FILE |
| AMMY BOLME | ON FILE |
| AMMY CARDONA | ON FILE |
| AMNAG CHOLTARANATEE | ON FILE |
| AMNEET SINGH PADDA | ON FILE |
| AMNINDER SINGH | ON FILE |
| AMNON TERRY MORRIS | ON FILE |
| AMO RY | ON FILE |
| AMOGHAVARSHA PEETHAMBARA SWAMY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMOL ARUN KAROO | ON FILE |
| AMOL DESHPANDE | ON FILE |
| AMOL DESHPANDE | ON FILE |
| AMOL DIWAKAR AGADE | ON FILE |
| AMOL GUPTA | ON FILE |
| AMOL MAHESH | ON FILE |
| AMOL S CHAVAN | ON FILE |
| AMOL SHARAD POTDAR | ON FILE |
| AMOL TRYAMBAK KALE | ON FILE |
| AMOLBIKRA SINGH | ON FILE |
| AMOM DA SILVA MOLITOR | ON FILE |
| AMON MOCE RODOLPHE BAZONGO | ON FILE |
| AMON OU | ON FILE |
| AMON QHAQHA SIMELANE | ON FILE |
| AMOR DECINILLA DELABAHAN | ON FILE |
| AMORE GIOVANNINI | ON FILE |
| AMORNPUN CHEEPSOMSONG | ON FILE |
| AMORNRAT AIEMRAKSA | ON FILE |
| AMORNRAT BOONCHUAY | ON FILE |
| AMORNRAT NGAM U SA | ON FILE |
| AMORNTHAP SANGWORN | ON FILE |
| AMORNYOT PANICH | ON FILE |
| AMORY DOUGLAS VAN WINKLE | ON FILE |
| AMORY R SAUCEDO | ON FILE |
| AMOS AEL CORSO | ON FILE |
| AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | ON FILE |
| AMOS ALVAREZ GONZALEZ | ON FILE |
| AMOS CHAN | ON FILE |
| AMOS CHOO ZHONG SHENG | ON FILE |
| AMOS DEAN PILKINGTON | ON FILE |
| AMOS DEWAIN BINGHAM III | ON FILE |
| AMOS DONALD STEINBRUNNER | ON FILE |
| AMOS FANG | ON FILE |
| AMOS GAN EU SHEN | ON FILE |
| AMOS GRAIFMAN | ON FILE |
| AMOS HENOKH INDRANADA | ON FILE |
| AMOS HERRERA | ON FILE |
| AMOS JUSTUS RUBAHIMBYA | ON FILE |
| AMOS KELLEY | ON FILE |
| AMOS KIMUTAI TUWEI | ON FILE |
| AMOS L WINTER | ON FILE |
| AMOS LAM FENG KANG | ON FILE |
| AMOS MOSIMANEEGAPE LEEUW | ON FILE |
| AMOS NICOLAS UY | ON FILE |
| AMOS SETH BARROWS | ON FILE |
| AMOS STEPHAN WESCOTT | ON FILE |
| AMOS TAY CHIEN FONG | ON FILE |
| AMOS YIP SHI MING | ON FILE |
| AMOSES EZEKIEL HOLTON | ON FILE |
| AMOSLYN TENEZEE MANNEH | ON FILE |
| AMPARO AMOR PADILLA | ON FILE |
| AMPARO ANA QUINTANILLA RIOS | ON FILE |
| AMPARO GUERRERO MENDEZ | ON FILE |
| AMPARO LOPEZ BRANA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMPARO LOPEZ BRANA | ON FILE |
| AMPARO LOPEZ BRANA | ON FILE |
| AMPARO QUESADA DEL OLMO | ON FILE |
| AMPARO SEVILLAMERRYFIELD | ON FILE |
| AMPHONE ROUBSOUAY | ON FILE |
| AMPLE CHANCE GROUP LIMITED | ON FILE |
| AMPORN BUNPRASAN | ON FILE |
| AMPORN TASU | ON FILE |
| AMR AHMED ALI ALSHARABI | ON FILE |
| AMR BITAR | ON FILE |
| AMR HASSAN ABDELAZIZ HASSAN | ON FILE |
| AMR IBRAHIM MOHAMED | ON FILE |
| AMR MOHAMMED R ALMUGHAMIS | ON FILE |
| AMR MOHSEN MOHAMED ALI | ON FILE |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ON FILE |
| AMRAH MAMMADLI | ON FILE |
| AMRAM AMIT ANKARI | ON FILE |
| AMRAN BIN MUNIR | ON FILE |
| AMRE ASHRAF ABDELMAWLA MAHMOUD SHIHA | ON FILE |
| AMREEK SINGH SANGHERA | ON FILE |
| AMRIEL P KISSNER | ON FILE |
| AMRIK HARNAM | ON FILE |
| AMRINDER SINGH | ON FILE |
| AMRINDER SINGH DHILLON | ON FILE |
| AMRINDER SINGH GREWAL | ON FILE |
| AMRINDER SINGH KAHLON | ON FILE |
| AMRISH AVINASH SONU PHAGU | ON FILE |
| AMRISH BHARAT THAKKAR | ON FILE |
| AMRISH MOHAN | ON FILE |
| AMRISH ROSHAN JOSEPH | ON FILE |
| AMRIT ASHOK BALANI | ON FILE |
| AMRIT P SINGH | ON FILE |
| AMRIT RAYAT | ON FILE |
| AMRIT SINGH DUHAR | ON FILE |
| AMRIT SINGH SRAN | ON FILE |
| AMRITA M MEJIA | ON FILE |
| AMRITA NATARAJAN | ON FILE |
| AMRITA SHANKAR PAUL | ON FILE |
| AMRITA SHANKAR PAUL | ON FILE |
| AMRITA SHANKAR PAUL | ON FILE |
| AMRITANSHI SAXENA | ON FILE |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ON FILE |
| AMRITH RASANGA WITHANA | ON FILE |
| AMRITHA JAGAROO | ON FILE |
| AMRITHPERSAD M RAMLAGAN E SOEKAR | ON FILE |
| AMRITPAL K DHILLON | ON FILE |
| AMRITPAL SINGH | ON FILE |
| AMRITPAL SINGH SARAN | ON FILE |
| AMRITPAL SINGH SEKHON | ON FILE |
| AMRITPAL SINGH SOHAL | ON FILE |
| AMRITPAN KAUR | ON FILE |
| AMRITPAUL SINGH GILL | ON FILE |
| AMRO MAHMOUD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMRO MAMON MOHD NOUR FAROUQA | ON FILE |
| AMRO NASHAT HABIB | ON FILE |
| AMRUSHA SHRESTHA | ON FILE |
| AMRUT KORDE | ON FILE |
| AMRUTA YELAMANCHILI | ON FILE |
| AMRUTHA DEVI ADUSUMILLI | ON FILE |
| AMRUTHA MYLARAPU | ON FILE |
| AMSA GUILLEMET | ON FILE |
| AMSOKHA CHAN | ON FILE |
| AMSUHADI SAMBAS | ON FILE |
| AMTONIO MORENO | ON FILE |
| AMUDAT IYABOA | ON FILE |
| AMUDATU IYABO AYANSINA | ON FILE |
| AMUDATU IYABO YAYA | ON FILE |
| AMUDI SEBASTIAN | ON FILE |
| AMULANG ALEKSEYEVN SHIKEEVA | ON FILE |
| AMULDEEP SINGH JHANDI | ON FILE |
| AMUND FLEKKE OPSAHL | ON FILE |
| AMUND KORSMO HANSEN | ON FILE |
| AMUND RING | ON FILE |
| AMUND SVEEN OLSEN | ON FILE |
| AMUTUDAT OLA | ON FILE |
| AMY A LEARNED | ON FILE |
| AMY ALEEN ULLOA | ON FILE |
| AMY ALEXANDRA CROWE | ON FILE |
| AMY AMANDA CARPELS | ON FILE |
| AMY ANN PEARSON | ON FILE |
| AMY BECHHOLD | ON FILE |
| AMY BERDINE HOOVER | ON FILE |
| AMY BETH COLBURN | ON FILE |
| AMY BETH MARTON | ON FILE |
| AMY BING ZHAO | ON FILE |
| AMY CATHERINE FLOR | ON FILE |
| AMY CHAC LAM-BUI | ON FILE |
| AMY CHARLOTTE LUTTRELL | ON FILE |
| AMY CHERNOFF FUCHS | ON FILE |
| AMY CHEUK YEE KWAN | ON FILE |
| AMY CHRISTIANA JOHNSON | ON FILE |
| AMY CHRISTINE HAAS | ON FILE |
| AMY CHRISTINE HUBERT | ON FILE |
| AMY CHRISTINE MOORE | ON FILE |
| AMY COLLEEN MORELL | ON FILE |
| AMY COLON | ON FILE |
| AMY CORBETT | ON FILE |
| AMY CORNELL | ON FILE |
| AMY CROOK FULGINITI | ON FILE |
| AMY D DUNAJSKI | ON FILE |
| AMY DANETTE DAPPRICH | ON FILE |
| AMY DANIELLE HARLAN | ON FILE |
| AMY DANIELLE OLSEN | ON FILE |
| AMY DARLENE ALCORN | ON FILE |
| AMY DAWN GRABHAM | ON FILE |
| AMY DAWN PAGE | ON FILE |
| AMY DEE RICHARDSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMY DENISE HENDERSON | ON FILE |
| AMY DIAO | ON FILE |
| AMY E PERRY | ON FILE |
| AMY E SIMPSON | ON FILE |
| AMY ELAINE MEYER | ON FILE |
| AMY ELISE | ON FILE |
| AMY ELISE PERRET GENTIL | ON FILE |
| AMY ELIZABETH BAILLIE | ON FILE |
| AMY ELIZABETH BUTTS | ON FILE |
| AMY ELIZABETH CARNELL | ON FILE |
| AMY ELIZABETH ELLIS | ON FILE |
| AMY ELIZABETH GAJDA | ON FILE |
| AMY ELIZABETH GARLAND | ON FILE |
| AMY ELIZABETH HEROD | ON FILE |
| AMY ELIZABETH HUDSON | ON FILE |
| AMY ELIZABETH ROLL | ON FILE |
| AMY ELIZABETH SCHWARTZ | ON FILE |
| AMY ELIZABETH SUKKAR | ON FILE |
| AMY ELIZABETH TAYLOR | ON FILE |
| AMY ELIZABETH WINDMILLER | ON FILE |
| AMY ELLEN STEWART | ON FILE |
| AMY FRANCES POWELL | ON FILE |
| AMY FRANCIS KIMMERLEHAGGARD | ON FILE |
| AMY FUNG YING LAI | ON FILE |
| AMY G PATTERSON | ON FILE |
| AMY GERRISH | ON FILE |
| AMY GRACE BROOKS | ON FILE |
| AMY HAGGERTY | ON FILE |
| AMY HARDER | ON FILE |
| AMY HEDT | ON FILE |
| AMY HOPE VINOGRADOV | ON FILE |
| AMY HORN | ON FILE |
| AMY HUANG | ON FILE |
| AMY J CATTAU | ON FILE |
| AMY J PARSON | ON FILE |
| AMY J TONGUE | ON FILE |
| AMY JAN HADDEN | ON FILE |
| AMY JANE GODFREY | ON FILE |
| AMY JANE JANZEN | ON FILE |
| AMY JANE MUNRO | ON FILE |
| AMY JANETTE GONZALEZ | ON FILE |
| AMY JEAN SENDON | ON FILE |
| AMY JEAN WOODS | ON FILE |
| AMY JENNIFER BROWN | ON FILE |
| AMY JENNIFER PETERSON | ON FILE |
| AMY JO ALANIZ | ON FILE |
| AMY JO MCDONALD | ON FILE |
| AMY JOY TRAVISE | ON FILE |
| AMY JUNE BARNES | ON FILE |
| AMY KARMAN LAU | ON FILE |
| AMY KATHERINE PORTER | ON FILE |
| AMY KATHLEEN ERICKSEN | ON FILE |
| AMY KATHLEEN KAGELMACHER | ON FILE |
| AMY KATHLEEN PHILLIPS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMY KATHRINE HOLDING | ON FILE |
| AMY KIM OAKLEY | ON FILE |
| AMY KRISTEN CHMELECKI | ON FILE |
| AMY KUMNA YOO | ON FILE |
| AMY KUO | ON FILE |
| AMY L GRENFELL | ON FILE |
| AMY L M WONG | ON FILE |
| AMY L MCNICHOLAS | ON FILE |
| AMY LAU | ON FILE |
| AMY LAURA MACLACHLAN | ON FILE |
| AMY LAUREN DAVIES | ON FILE |
| AMY LAUREN VOLICH | ON FILE |
| AMY LAURIE BRAVO | ON FILE |
| AMY LE | ON FILE |
| AMY LEA FISHER | ON FILE |
| AMY LEBLANC BOURG | ON FILE |
| AMY LEE CAMBRIDGE | ON FILE |
| AMY LEE JONES | ON FILE |
| AMY LEE THOMAS | ON FILE |
| AMY LEEANNE HAMS | ON FILE |
| AMY LEIGH GOLDENBERG | ON FILE |
| AMY LEIGH GOLLNICK | ON FILE |
| AMY LEUNG KIM | ON FILE |
| AMY LOUISE ALLEN | ON FILE |
| AMY LOUISE CRANE | ON FILE |
| AMY LOUISE CROFT | ON FILE |
| AMY LOUISE DOWNES | ON FILE |
| AMY LOUISE FULLERTON | ON FILE |
| AMY LOUISE MARGARET SHELVER | ON FILE |
| AMY LOUISE MCCORMACK | ON FILE |
| AMY LOUISE MONTALVO | ON FILE |
| AMY LOUISE OGRADY | ON FILE |
| AMY LOUISE ZANZINGER | ON FILE |
| AMY LUCAS WESTOVER | ON FILE |
| AMY LYN HYDE | ON FILE |
| AMY LYN PEACOCK | ON FILE |
| AMY LYN STENBERG | ON FILE |
| AMY LYNN EGER | ON FILE |
| AMY LYNN GEORGE | ON FILE |
| AMY LYNN HEARD | ON FILE |
| AMY LYNN NOEL | ON FILE |
| AMY LYNN SIEVERS | ON FILE |
| AMY LYNN SIFONTES | ON FILE |
| AMY LYNN TAYLOR | ON FILE |
| AMY LYNN WILES | ON FILE |
| AMY LYNN WILLIAMS | ON FILE |
| AMY LYNNE WRESSELL | ON FILE |
| AMY M CROSS | ON FILE |
| AMY M KEHL | ON FILE |
| AMY M LONGO | ON FILE |
| AMY M THOMPSON | ON FILE |
| AMY MARGARET WESSON | ON FILE |
| AMY MARIE BALSAVAGE | ON FILE |
| AMY MARIE BOWERSOX | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMY MARIE BURZYNSKI | ON FILE |
| AMY MARIE DEL PRADO | ON FILE |
| AMY MARIE GOLDSMITH | ON FILE |
| AMY MARIE GREENHILL | ON FILE |
| AMY MARIE HANEY | ON FILE |
| AMY MARIE PEREZ | ON FILE |
| AMY MARIE STROHBEHN | ON FILE |
| AMY MAUREEN LORD | ON FILE |
| AMY MAY COLLINS | ON FILE |
| AMY MEREDITH STEINFELD | ON FILE |
| AMY MEYER | ON FILE |
| AMY MICHELLE ERASMUS | ON FILE |
| AMY MICHELLE LOUW | ON FILE |
| AMY MICHELLE MILLER | ON FILE |
| AMY MICHELLE YIN | ON FILE |
| AMY MOONSHOT TRUST | ON FILE |
| AMY N COLLINS | ON FILE |
| AMY N THOMAS | ON FILE |
| AMY NGUYEN VO | ON FILE |
| AMY NICOLA MUNRO | ON FILE |
| AMY NICOLE DELORME | ON FILE |
| AMY NICOLE STEPHENS | ON FILE |
| AMY NOEL GRAY | ON FILE |
| AMY OANH TRAN | ON FILE |
| AMY OYNA LAM THUON MINE | ON FILE |
| AMY PAM | ON FILE |
| AMY PATRICIA PULLIAM | ON FILE |
| AMY PILLINER | ON FILE |
| AMY R BRAND | ON FILE |
| AMY R COOPER | ON FILE |
| AMY RACHEL BROUKHIM | ON FILE |
| AMY RAMÃ-REZ | ON FILE |
| AMY REBECCA BROD | ON FILE |
| AMY REBECCA KING | ON FILE |
| AMY RENE LONG | ON FILE |
| AMY RENEE BRUSSEE | ON FILE |
| AMY RHONA CARMICHAEL | ON FILE |
| AMY ROSE BRAUNER | ON FILE |
| AMY ROSE HEINBACH | ON FILE |
| AMY RUTH REESE | ON FILE |
| AMY SCHAAL | ON FILE |
| AMY SEKERES GARCIA | ON FILE |
| AMY SO | ON FILE |
| AMY SUE BAKOS | ON FILE |
| AMY SUE BLISS | ON FILE |
| AMY SUE CHOREW | ON FILE |
| AMY SUE TRAMMELL | ON FILE |
| AMY SUZANNE RHODES | ON FILE |
| AMY SZU I CHEN | ON FILE |
| AMY TAN LENG HUI | ON FILE |
| AMY TERESA ROETSCHKE | ON FILE |
| AMY THERESE RUSSELL | ON FILE |
| AMY THUY PHAM | ON FILE |
| AMY URDANETA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMY VAN ANH NGUYEN | ON FILE |
| AMY VAN DER HAAGEN | ON FILE |
| AMY VIRGINIA GROOM | ON FILE |
| AMY VIRGINIA HOLGUIN HOWELL | ON FILE |
| AMY VY PHAN | ON FILE |
| AMY WHITE | ON FILE |
| AMY WUN YEE WONG | ON FILE |
| AMY XI YUAN CHEN | ON FILE |
| AMY XUEYONG YU | ON FILE |
| AMY YING TAM | ON FILE |
| AMY YOGESH MEHTA | ON FILE |
| AMY YOUNGAH PARK | ON FILE |
| AMY YU | ON FILE |
| AMY YUNA KING | ON FILE |
| AMY ZEILSTRA | ON FILE |
| AMY ZHANG | ON FILE |
| AMY-BETH GARRETT | ON FILE |
| AMYBETH LATESSA | ON FILE |
| AMYLI CABILING MCDANIEL | ON FILE |
| AMYLIA DANAE SIBERT | ON FILE |
| AMY-THANHHOA H BUI | ON FILE |
| AMZAD YOOSUF | ON FILE |
| AMZAH MOELAH | ON FILE |
| AN B LE | ON FILE |
| AN CHENG YANG | ON FILE |
| AN CHI LU | ON FILE |
| AN CHIEH CHU | ON FILE |
| AN DONG CHUL | ON FILE |
| AN DUC NGUYEN | ON FILE |
| AN EYE TOWARD RETIREMENT LLC | ON FILE |
| AN GIA LE | ON FILE |
| AN H TRUONG | ON FILE |
| AN HOANG TRUONG | ON FILE |
| AN HONG TRONG PHAM | ON FILE |
| AN KHIET LY | ON FILE |
| AN LE TRAN | ON FILE |
| AN LI | ON FILE |
| AN LUN BO | ON FILE |
| AN MAKALUZA | ON FILE |
| AN NAH ANNA HO | ON FILE |
| AN NGOC THI PHAM | ON FILE |
| AN QUOC TRAN | ON FILE |
| AN SIPLIC | ON FILE |
| AN T LAM | ON FILE |
| AN T QUA | ON FILE |
| AN THAI LA | ON FILE |
| AN THI NGOC NGUYEN | ON FILE |
| AN THIEN THI PHAN | ON FILE |
| AN THIEN VO | ON FILE |
| AN THOMAS TRAN | ON FILE |
| AN TONY PHAM | ON FILE |
| AN TRAN HOANG NGUYEN | ON FILE |
| AN TRUONG PHAN | ON FILE |
| AN TU DUC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AN YU LIN | ON FILE |
| ANA AMBROZIC | ON FILE |
| ANA AMELIA SCHALPETER | ON FILE |
| ANA ARACELY GUILLEN MARTINEZ | ON FILE |
| ANA ARAMBURU AGUDO | ON FILE |
| ANA ARCEREDILLO RODRIGO | ON FILE |
| ANA AUGUSTA LAMEIRA MILCARZ | ON FILE |
| ANA AYESA GONZALEZ | ON FILE |
| ANA BANJAC | ON FILE |
| ANA BARAJAS OYARZUN | ON FILE |
| ANA BEATRIZ RIVERA QUINONEZ | ON FILE |
| ANA BEATRIZ RODRIGUEZ DE CABALLERO | ON FILE |
| ANA BEATRIZ SAMOUR QUIROZ | ON FILE |
| ANA BEATRIZ SILVA SOUSA | ON FILE |
| ANA BEDMAR CARREIRA | ON FILE |
| ANA BELEN BARRERA GARCIA | ON FILE |
| ANA BELEN LOPEZ | ON FILE |
| ANA BELEN MEDINA ARMOA | ON FILE |
| ANA BERENICE DIAZ | ON FILE |
| ANA BERTHA BARBA DAVALOS | ON FILE |
| ANA BERTHA LOZANO | ON FILE |
| ANA BIDOIS | ON FILE |
| ANA BUGALETE | ON FILE |
| ANA BUTARA | ON FILE |
| ANA CARIDAD HERNANDEZ | ON FILE |
| ANA CARLA DA SILVA PASCOAL MOREIRA | ON FILE |
| ANA CAROLINA AMAYA IZQUIERDO | ON FILE |
| ANA CAROLINA BORGHI BRUDER FARIAS | ON FILE |
| ANA CAROLINA CARRUEGO | ON FILE |
| ANA CAROLINA CRISTALDI CARDOSO CALDAS | ON FILE |
| ANA CAROLINA DOS SANTOS OLIVEIRA BORGES | ON FILE |
| ANA CAROLINA MACHADO TEIXEIRA PASCOAL | ON FILE |
| ANA CAROLINA RODRIGUEZ ACUNA | ON FILE |
| ANA CAROLINE PEREIRA PIRES | ON FILE |
| ANA CATALINA GRIMALDO | ON FILE |
| ANA CATALINA RAMIREZ CASTRILLO | ON FILE |
| ANA CATARINA DA LUZ FONTINHA | ON FILE |
| ANA CATARINA MARCOS QUEIROS | ON FILE |
| ANA CATARINA PEREIRA MENDES | ON FILE |
| ANA CATARINA ROCHA LIMAO DA SILVA FORMIGA | ON FILE |
| ANA CATARINA SARAIVA ABREU | ON FILE |
| ANA CATARINA SERRA MIRANDA | ON FILE |
| ANA CATARINA TORRES FERREIRA | ON FILE |
| ANA CATARINA VIERA DIAS FERNANDES | ON FILE |
| ANA CATARINE COSTA MOURA | ON FILE |
| ANA CECILIA ORTIZ | ON FILE |
| ANA CECILIA POMIES | ON FILE |
| ANA CELESTE SAAD | ON FILE |
| ANA CHARINA ARACENA CASTILLO | ON FILE |
| ANA CHRISTINA TAVERAS | ON FILE |
| ANA CLARA ROA | ON FILE |
| ANA CLAUDIA AVELLINO BUCCINO | ON FILE |
| ANA CLAUDIA ROCCATTI HERNANDEZ | ON FILE |
| ANA COMPTE FERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA COROVIC | ON FILE |
| ANA CRISTINA DOS SANTOS SOUSA MESQUITA | ON FILE |
| ANA CRISTINA DUARTE GUERRA VITORIANO | ON FILE |
| ANA CRISTINA GUERREIRO DUARTE | ON FILE |
| ANA CRISTINA MORI | ON FILE |
| ANA CRISTINA RUBEN | ON FILE |
| ANA CRISTINA SANCHEZ CANO | ON FILE |
| ANA CRISTINA VENTURA GONCALVES | ON FILE |
| ANA DA SILVA MONTEIRO CAMPOS E SA | ON FILE |
| ANA DAVILA DA VILA | ON FILE |
| ANA DELGADO | ON FILE |
| ANA DELIA ZAPATA | ON FILE |
| ANA DEYSI HOYOSBURITICA | ON FILE |
| ANA DIAZ AGUERA | ON FILE |
| ANA DOKIC | ON FILE |
| ANA DONKO | ON FILE |
| ANA EDEZIA MILLEO AMARAL | ON FILE |
| ANA ELENA DI PASQUALE | ON FILE |
| ANA ELIZABETH ABREU SANTOS | ON FILE |
| ANA ELOISA PEREZ | ON FILE |
| ANA EMPERATRIZ CASTRO DE BENAVIDES | ON FILE |
| ANA ERCEGOVIC | ON FILE |
| ANA ESTHER LASSO GONZALEZ | ON FILE |
| ANA FE HUBBART | ON FILE |
| ANA FERNANDEZ ESCUDERO | ON FILE |
| ANA FILIPA DE CARVALHO GOMES | ON FILE |
| ANA FILIPA DE LORENA BIRNE CAETANO | ON FILE |
| ANA FILIPA DE OLIVEIRA LOPES | ON FILE |
| ANA FILIPA GONCALVES RODRIGUES | ON FILE |
| ANA FILIPA MACHADO ORNELAS | ON FILE |
| ANA FILIPA MELIM CARVALHO | ON FILE |
| ANA FILIPA PINTO DE CARVALHO RIBEIRO | ON FILE |
| ANA FILIPA SIMAO DE ALMEIDA | ON FILE |
| ANA FILIPA SOARES NUNES | ON FILE |
| ANA FILIPA TEIXEIRA DIAS | ON FILE |
| ANA FILIPA TEIXEIRA GONCALVES | ON FILE |
| ANA FRANCISCA ROQUE | ON FILE |
| ANA G CLAVEREGRACIETTE | ON FILE |
| ANA GABRIELA CARRASCO CHICAIZA | ON FILE |
| ANA GABRIELA DUMITRU | ON FILE |
| ANA GABRIELA FUENMAYOR ARAUJO | ON FILE |
| ANA GABRIELA KORNETT | ON FILE |
| ANA GABRIELA LENNOX | ON FILE |
| ANA GABRIELA RODRIGUES PEREIRA | ON FILE |
| ANA GANCHEGUI ITURRIA | ON FILE |
| ANA GARCIA SAIZ | ON FILE |
| ANA GEORGIANA NITA | ON FILE |
| ANA GLADIN | ON FILE |
| ANA GLORIA MONGE FIGUEROA | ON FILE |
| ANA GOCEVSKA | ON FILE |
| ANA GOMES CRESPO | ON FILE |
| ANA GONZALEZ | ON FILE |
| ANA GONZALEZ BOZA DEL HIERRO | ON FILE |
| ANA GUILLEN-BROCKMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA GUTIERREZ JORDANO | ON FILE |
| ANA HABERLI | ON FILE |
| ANA HRGA | ON FILE |
| ANA INES ALBANELLO | ON FILE |
| ANA INES VIVO BRUCE | ON FILE |
| ANA IRASEMA GOMEZ GRUEST | ON FILE |
| ANA ISABEL ALVAREZ HIDALGO | ON FILE |
| ANA ISABEL AZAGRA JIMENEZ | ON FILE |
| ANA ISABEL CALADO GONCALVES MARQUES | ON FILE |
| ANA ISABEL DE ABREU E SILVA SOUSA PISCARRETA | ON FILE |
| ANA ISABEL DO CARMO DE JESUS FERREIRA | ON FILE |
| ANA ISABEL FERNANDES NUNES | ON FILE |
| ANA ISABEL FERNANDEZ MARTINEZ | ON FILE |
| ANA ISABEL LILLEBO BATISTA | ON FILE |
| ANA ISABEL MARQUEZ CALDERSON | ON FILE |
| ANA ISABEL OLIVARES ROMERO | ON FILE |
| ANA ISABEL SANCHEZ CAMACHO GARCIA DE LAS BAYONAS | ON FILE |
| ANA ISABEL SANTOS ELORTZA | ON FILE |
| ANA JAKASA | ON FILE |
| ANA JIMENA AREVALO BERNAL | ON FILE |
| ANA JOAO RIBEIRO DE OLIVEIRA | ON FILE |
| ANA JULIA ALVAREZ | ON FILE |
| ANA K GONZALEZ | ON FILE |
| ANA KAIC | ON FILE |
| ANA KALAYAAN DOMINGO MALLARI | ON FILE |
| ANA KARABASHEVA | ON FILE |
| ANA KAREN GOMEZ PENA | ON FILE |
| ANA KAREN LARES ARROYO | ON FILE |
| ANA KARINA DUARTE PEDROZA | ON FILE |
| ANA KARINA RUBINI | ON FILE |
| ANA KAROLINA YANES ARZUZA | ON FILE |
| ANA KON | ON FILE |
| ANA KOSZTOVA AWAD | ON FILE |
| ANA KUSANOVIC | ON FILE |
| ANA LAURA AMORIN | ON FILE |
| ANA LAURA GUARDATI | ON FILE |
| ANA LAURA MARTINEZ | ON FILE |
| ANA LAURA MARTINEZ | ON FILE |
| ANA LAURA MARTINEZ CASANOVA | ON FILE |
| ANA LAURA ORTIZ ALDANA | ON FILE |
| ANA LAURA UVILLA RECUPERO | ON FILE |
| ANA LAURA VOSA | ON FILE |
| ANA LAURA ZUNIGA ESPINOZA | ON FILE |
| ANA LAVALLE LOPEZ | ON FILE |
| ANA LIBERATA SULLCA CONDORI | ON FILE |
| ANA LORETO ARAQUE | ON FILE |
| ANA LOVREKOVIC | ON FILE |
| ANA LUCIA ARIAS SALGUERO DE BARRUETO | ON FILE |
| ANA LUCIA DIAS VIEIRA | ON FILE |
| ANA LUCIA GONZALEZ GARCIA | ON FILE |
| ANA LUCIA PELAEZ ECHEVERRIA | ON FILE |
| ANA LUCIA RIVAS CHACON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA LUCIA VAZ FERNANDES | ON FILE |
| ANA LUISA ADORNO | ON FILE |
| ANA LUISA ANDRADE NETO SANTOS | ON FILE |
| ANA LUISA AVELAR LINHARES | ON FILE |
| ANA LUISA CAMPOS LOZA | ON FILE |
| ANA LUISA CARRANCA DE ALMEIDA MENDES | ON FILE |
| ANA LUISA DE BARROS CALISTO P DE A HALLIBURTON | ON FILE |
| ANA LUISA DIAS FARIA | ON FILE |
| ANA LUISA FARIA PINTO | ON FILE |
| ANA LUISA GONCALVES MAIA SANTOS | ON FILE |
| ANA LUISA MACHADO BOTELHO | ON FILE |
| ANA LUISA MARQUES DE OLIVEIRA | ON FILE |
| ANA LUISA ROMERO BENALES | ON FILE |
| ANA LUISA TEIXEIRA NEVES TAMANG | ON FILE |
| ANA LUIZA BORBA PEREIRA | ON FILE |
| ANA LUIZA MENDES HALABI | ON FILE |
| ANA LUZNAR | ON FILE |
| ANA M MONTSERRAT | ON FILE |
| ANA M TAPIA MARTINEZ | ON FILE |
| ANA MAFALDA MATEUS FREITAS GONCALVES MALAFAYA | ON FILE |
| ANA MAGDALENA HARAP | ON FILE |
| ANA MARGARIDA CABRAL DE PINHO | ON FILE |
| ANA MARGARIDA FABIAO GONCALVES RAMOS | ON FILE |
| ANA MARIA ABALLAY | ON FILE |
| ANA MARIA ALFARO ROJAS | ON FILE |
| ANA MARIA ANDRE JORGE | ON FILE |
| ANA MARIA ARAGON BERENGENA | ON FILE |
| ANA MARIA ARIAS RAMIREZ | ON FILE |
| ANA MARIA ARTEAGA DE JESUS | ON FILE |
| ANA MARIA BLANDO | ON FILE |
| ANA MARIA BOGINO | ON FILE |
| ANA MARIA CANAMON CORTES | ON FILE |
| ANA MARIA CHAVEZ | ON FILE |
| ANA MARIA CHESTER | ON FILE |
| ANA MARIA CIRSTEA | ON FILE |
| ANA MARIA CORREA CARVAJAL | ON FILE |
| ANA MARIA CRANE | ON FILE |
| ANA MARIA DA SILVA PIRES FERREIRA NETO | ON FILE |
| ANA MARIA DALLOGLIO FULQUEIRES | ON FILE |
| ANA MARIA DE LA TORRE | ON FILE |
| ANA MARIA DEL LUJAN ALOISIO | ON FILE |
| ANA MARIA E JIRON BERNAL | ON FILE |
| ANA MARIA FIGUEROA | ON FILE |
| ANA MARIA FRECIA | ON FILE |
| ANA MARIA GARCIA | ON FILE |
| ANA MARIA GARCIA SILVA | ON FILE |
| ANA MARIA GOMES CLARO FERREIRA | ON FILE |
| ANA MARIA GONCALVES SENECA CORREIA CARDOSO | ON FILE |
| ANA MARIA GONZALEZ | ON FILE |
| ANA MARIA GRUESO MURILLO | ON FILE |
| ANA MARIA GUIMARAES DA PONTE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA MARIA HOGNESTAD | ON FILE |
| ANA MARIA IBRAHIM PENA | ON FILE |
| ANA MARIA IOSUB | ON FILE |
| ANA MARIA LAGE DA CUNHA MATOS | ON FILE |
| ANA MARIA LIZARRAGABUENVIAJE | ON FILE |
| ANA MARIA LLORENTE TORRES | ON FILE |
| ANA MARIA LOPEZ NAVARRO | ON FILE |
| ANA MARIA MADFUD | ON FILE |
| ANA MARIA MADFUD | ON FILE |
| ANA MARIA MERCADE BALLABRIGA | ON FILE |
| ANA MARIA MOCIAN | ON FILE |
| ANA MARIA PEREIRA | ON FILE |
| ANA MARIA PEREZ CHOCO | ON FILE |
| ANA MARIA RAMIREZ | ON FILE |
| ANA MARIA SANCHEZ ARENAS | ON FILE |
| ANA MARIA SORIA | ON FILE |
| ANA MARIA TANASE | ON FILE |
| ANA MARIA TEIXEIRA REGO | ON FILE |
| ANA MARIA TRILLO BELIZON | ON FILE |
| ANA MARIA VARDASCA BARBOSA QUEIROS | ON FILE |
| ANA MARIA VARGAS MALAGON | ON FILE |
| ANA MARIA VICENTE DOS SANTOS | ON FILE |
| ANA MARIA VIZCARRONDO GOYANES | ON FILE |
| ANA MARIA WAHRLICH | ON FILE |
| ANA MARIBEL SOSA NUNEZ | ON FILE |
| ANA MARIE DEL RIO DE VERA | ON FILE |
| ANA MARITZA KEWAYOSH | ON FILE |
| ANA MARITZA SCHNEIDER | ON FILE |
| ANA MARTI DEL CASTILLO | ON FILE |
| ANA MEDINA | ON FILE |
| ANA MENENDEZ | ON FILE |
| ANA MERCEDES BERNAL CAMPERO | ON FILE |
| ANA MERCEDES LINARES | ON FILE |
| ANA MICAELA CHURIO | ON FILE |
| ANA MIKIC | ON FILE |
| ANA MINGYU PANG | ON FILE |
| ANA MONICA FERREIRA CORTE REAL MARINHO | ON FILE |
| ANA MONIKA MAHARJAN | ON FILE |
| ANA MORO | ON FILE |
| ANA NATALINA MIRANDA | ON FILE |
| ANA NOEMI LONGONE | ON FILE |
| ANA ODETTE JACOME MEYER | ON FILE |
| ANA OUSOULJOGLOU | ON FILE |
| ANA PANJAN | ON FILE |
| ANA PAOLA ARANGO CASTRO | ON FILE |
| ANA PAOLA PEREZ | ON FILE |
| ANA PASCALE JADE BORDENAVE | ON FILE |
| ANA PATRICIA BISPO DA CUNHA MONIZ | ON FILE |
| ANA PATRICIA MEIJER | ON FILE |
| ANA PATRICIA MERCADO REATEGUI | ON FILE |
| ANA PATRICIA MONTEBELLO MEDEIROS BAHE | ON FILE |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ON FILE |
| ANA PATRICIA TANCHEZ | ON FILE |
| ANA PAULA BRAKEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA PAULA DE JESUS MATEUS POMBO DE SOUSA | ON FILE |
| ANA PAULA DE OLIVEIRA FREITAS | ON FILE |
| ANA PAULA DUARTE GOMES PIMPAO | ON FILE |
| ANA PAULA GUIMARAES VAZ GUEDES | ON FILE |
| ANA PAULA KERI MINISTRO DOS SANTOS | ON FILE |
| ANA PAULA LIMA PEREIRA | ON FILE |
| ANA PAULA ROCHA DOS SANTOS ALVES | ON FILE |
| ANA PENDER FAJDETIC | ON FILE |
| ANA PERISA | ON FILE |
| ANA PINTERA | ON FILE |
| ANA PIROUZFARD | ON FILE |
| ANA QUEIROZ ALVES | ON FILE |
| ANA QUINONES | ON FILE |
| ANA RANOGAJEC KNEZEVIC | ON FILE |
| ANA RAQUEL DIAS NUNES | ON FILE |
| ANA RAQUEL MEJIA TREJO | ON FILE |
| ANA RITA BERNARDO DE SOUSA | ON FILE |
| ANA RITA DA GRACA FARIA | ON FILE |
| ANA RITA DE SOUSA RAMALHO DA SILVA | ON FILE |
| ANA RITA GONCALVES PEREIRA | ON FILE |
| ANA RITA MURALHAS CAMILO | ON FILE |
| ANA RITA NEVES DA COSTA FLORES DIAS | ON FILE |
| ANA RMARADIAGA CURA | ON FILE |
| ANA ROBAKIDZE TSERETELI | ON FILE |
| ANA RODRIGUEZ | ON FILE |
| ANA ROSA LEDON DIAZ | ON FILE |
| ANA ROSA MEYER JACOME | ON FILE |
| ANA ROSA MILHEIRO PIRES | ON FILE |
| ANA ROSA SANCHEZ PEREZ | ON FILE |
| ANA ROSADO | ON FILE |
| ANA RUGELJ | ON FILE |
| ANA RUTE TEIXEIRA | ON FILE |
| ANA RUTH NAVA | ON FILE |
| ANA SANDOR | ON FILE |
| ANA SARA RIBEIRO FARIA GONCALVES ARAUJO | ON FILE |
| ANA SCULAC | ON FILE |
| ANA SILJKOVIC | ON FILE |
| ANA SILVIA CHAVES GUERRERO | ON FILE |
| ANA SILVIA HENRIQUEZ RODRIGUEZ | ON FILE |
| ANA SILVIA VIEIRA FARIA | ON FILE |
| ANA SIMIC | ON FILE |
| ANA SIMINA STOIAN | ON FILE |
| ANA SOFIA ALVES DE OLIVEIRA FERREIRA | ON FILE |
| ANA SOFIA AVILA CASTANEDO | ON FILE |
| ANA SOFIA BARTOLOMEU RODRIGUES | ON FILE |
| ANA SOFIA CARRACO COSTA | ON FILE |
| ANA SOFIA GOMES CARREGA E RESENDE TEIXEIRA | ON FILE |
| ANA SOFIA PEREIRA FERNANDES | ON FILE |
| ANA SOFIA PORTO PERDIZ ALVES | ON FILE |
| ANA SOFIA RODRIGUES FREIRE COSTA CASIMIRO | ON FILE |
| ANA SOFIA SIMOES SARAIVA | ON FILE |
| ANA STEFANOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TENODI | ON FILE |
| ANA TERESA CABELLO CAVAZOS | ON FILE |
| ANA TERESA CSERE | ON FILE |
| ANA TERESA CUNHA MARTINS | ON FILE |
| ANA TERESA HEREDIA HERRERA | ON FILE |
| ANA TERESA PETERS | ON FILE |
| ANA TOLENTINO OBENZA | ON FILE |
| ANA TRIVAN | ON FILE |
| ANA TUK | ON FILE |
| ANA VALERIA MEJIA LEIVA | ON FILE |
| ANA VICTORIA BOCCADORO | ON FILE |
| ANA VICTORIA LOPEZ JAUREGUIZAR | ON FILE |
| ANA VICTORIA MARTINEZ ORTIZ | ON FILE |
| ANA VICTORIA NEWKIRK | ON FILE |
| ANA VIRGINIA CORREIA ANDRE | ON FILE |
| ANA VIRGINIA SOLANO DIAZ | ON FILE |
| ANA VUJOSEVIC | ON FILE |
| ANA VUKOTIC | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA ZAKSEK | ON FILE |
| ANA ZURIC | ON FILE |
| ANABEL CALVO VERA | ON FILE |
| ANABEL DIEZ MEMBRIVES | ON FILE |
| ANABEL INOCENCIA GARCIA RODRIGUEZ | ON FILE |
| ANABEL PEREZ GHIORZO | ON FILE |
| ANABEL RAFFAGNINI | ON FILE |
| ANABEL ROMINA SPOSATO | ON FILE |
| ANABEL SONIA BELTRAN | ON FILE |
| ANABEL VICENTE GOMEZ | ON FILE |
| ANABELA DE JESUS PINHO FERNANDES | ON FILE |
| ANABELA DIAS GONCALVES DOS SANTOS | ON FILE |
| ANABELA DUARTE FERREIRA MARCELINO | ON FILE |
| ANABELA MORAIS PINHEIRO VITORINO PAIVA | ON FILE |
| ANABELL ROSIER | ON FILE |
| ANABELLA FARRONI | ON FILE |
| ANABELLA GABRIELA SALERNO | ON FILE |
| ANABELLA VEGA | ON FILE |
| ANABELLE DIAS | ON FILE |
| ANABELLE EDITH AGNES TEULLIER | ON FILE |
| ANABELLE PENELOPE CLARA HORB | ON FILE |
| ANABELLE SANTIAGO GABA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANABIE BASBAS BORJA | ON FILE |
| ANACECILIA HESS DACOSTA | ON FILE |
| ANACLETO BALANGA | ON FILE |
| ANADE CHAOVANAPRICHA | ON FILE |
| ANAEL ALEXANDRE SCHALL | ON FILE |
| ANAEL MATHIS ERWAN AUGEREAU | ON FILE |
| ANAEL THANH HOAN PETITJEAN | ON FILE |
| ANAELIZABETH IMPERIAL CASTILLO | ON FILE |
| ANAELLE MANUELA LAURENCE RIOU | ON FILE |
| ANAGABRIEL JETER | ON FILE |
| ANAGH PRASHANT MANE | ON FILE |
| ANAGHA BARDE | ON FILE |
| ANAHI AGRELO | ON FILE |
| ANAHI BAUM | ON FILE |
| ANAHI MONICA ALDERETE | ON FILE |
| ANAHI NOELIA MEJIA | ON FILE |
| ANAHI TATIANA SANDOVAL | ON FILE |
| ANAHI YANINA DE FATIMA GUITIAN | ON FILE |
| ANAHID CHANTAL DERAPRAHAMIAN | ON FILE |
| ANAHITA ASKARI | ON FILE |
| ANAHITA AZIZKHANI | ON FILE |
| ANAHITA YAZDI | ON FILE |
| ANAICA KENANTE QUAO | ON FILE |
| ANAIIS JESSICA SIMON | ON FILE |
| ANAIS CHARLOTTE DA SILVA | ON FILE |
| ANAIS DESBIOLLES | ON FILE |
| ANAIS ELENA SEGOVIA LYNDON | ON FILE |
| ANAIS ESPERANZA SALAZAR FINCH | ON FILE |
| ANAIS LEA CHETRIT | ON FILE |
| ANAIS MARIE-LOUISE BRIGOT | ON FILE |
| ANAIS MARINE MARTINE GINETTE GROSDENIER | ON FILE |
| ANAIS MAUREL-FLANNERY | ON FILE |
| ANAIS MAURO | ON FILE |
| ANAIS MONICA BERNADETTE NORMAND | ON FILE |
| ANAIS NANTA | ON FILE |
| ANAIS NOIR | ON FILE |
| ANAIS SYLVIE MARTHE LIBRAN | ON FILE |
| ANAK AGUNG NGURAH AGUNG CAHYADI | ON FILE |
| ANAKARIS ULLOA | ON FILE |
| ANAKIN FITRIANSYAH | ON FILE |
| ANALEE VICTOR BORBE | ON FILE |
| ANALEIGH MARIE SANDERSON | ON FILE |
| ANALI PATRICIA ROMERO LLAPA | ON FILE |
| ANALIA BEATRIZ ARAKI | ON FILE |
| ANALIA BELEN FERNANDEZ | ON FILE |
| ANALIA BELEN LEGUIZAMON | ON FILE |
| ANALIA BELLANDI | ON FILE |
| ANALIA CLAUDIA GRUDINA | ON FILE |
| ANALIA HEBE LOPEZ | ON FILE |
| ANALIA IRENE PESCEL | ON FILE |
| ANALIA OLGA ALDAREGUIA | ON FILE |
| ANALIA PENA | ON FILE |
| ANALIA VERONICA DELGADO | ON FILE |
| ANALIA VERONICA MARSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANALIA VERONICA RIVERO | ON FILE |
| ANALIAH PATRICE | ON FILE |
| ANALILIA MORE CALLE | ON FILE |
| ANALISA AILEEN MOSKUS | ON FILE |
| ANALISA GONCALVES PEDROSA JORDAO | ON FILE |
| ANALISA LUZ RODRIGUEZ | ON FILE |
| ANALISSA ACEVEDO | ON FILE |
| ANALIZ OCHOA LARRIVA | ON FILE |
| ANALIZA LEGASPI | ON FILE |
| ANALIZA TADEU REBELO | ON FILE |
| ANALLELY BARRERA VILLALOBOS | ON FILE |
| ANALUCIA CASTAGNINO MENDOZA | ON FILE |
| ANALYN G GRIMES | ON FILE |
| ANALYNN THERESA NARCELLESBENAMOR | ON FILE |
| ANAM ABBAS ALI SAYED | ON FILE |
| ANAMARIA BUNGARDEAN | ON FILE |
| ANAMARIA DE OLIVEIRA PONTES | ON FILE |
| ANAMARIA RAKAMARIC | ON FILE |
| ANA-MARIA TITIANU MARTIN | ON FILE |
| ANAMARIJA BARETIC | ON FILE |
| ANAMIKA CHOPRA | ON FILE |
| ANAMIKA DATTA | ON FILE |
| ANAN CHAOVALITSGULCHAI | ON FILE |
| ANAN KHOWKITTIPAIBOON | ON FILE |
| ANAN N | ON FILE |
| ANAN VITTHAYAKOVIT | ON FILE |
| ANANAY BATRA | ON FILE |
| ANAND AMRATLAL | ON FILE |
| ANAND ANIL PATEL | ON FILE |
| ANAND ARAVINDAN | ON FILE |
| ANAND BALGOBIN JAGDEO | ON FILE |
| ANAND BHAT | ON FILE |
| ANAND BINOD BAID | ON FILE |
| ANAND D SONIGRA | ON FILE |
| ANAND DHAS MOSES AMRIT KUMAR ROBSON MOSES | ON FILE |
| ANAND DOSHI | ON FILE |
| ANAND GARG | ON FILE |
| ANAND INDER MAKHIJA | ON FILE |
| ANAND J SUKHADIA | ON FILE |
| ANAND JAY GOHIL | ON FILE |
| ANAND K DEVAIAH | ON FILE |
| ANAND KALGUDI | ON FILE |
| ANAND KARAT | ON FILE |
| ANAND KRISHNA A | ON FILE |
| ANAND KUMAR | ON FILE |
| ANAND LAXMIDAS KAKKAD | ON FILE |
| ANAND MANDAISH PARSARD | ON FILE |
| ANAND MEHROTRA NULL | ON FILE |
| ANAND MISHRA | ON FILE |
| ANAND MOHAN | ON FILE |
| ANAND NARAN | ON FILE |
| ANAND NARIMETLA | ON FILE |
| ANAND NATARAJAN KANNAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANAND NISHITH GANDHI | ON FILE |
| ANAND RAGHUNATHAN | ON FILE |
| ANAND RAMACHANDRAN | ON FILE |
| ANAND RAMANJERI | ON FILE |
| ANAND S SINGH | ON FILE |
| ANAND SAI BODICHARLA | ON FILE |
| ANAND SANGER | ON FILE |
| ANAND SHAH | ON FILE |
| ANAND SHAILESH SHAH | ON FILE |
| ANAND SHANKAR KAHALY | ON FILE |
| ANAND SHARANNAVAR | ON FILE |
| ANAND SIMON PATEL | ON FILE |
| ANAND SIVA | ON FILE |
| ANAND SUBRAMANIAM IYER | ON FILE |
| ANAND SUNDARARAJAN | ON FILE |
| ANAND THAPA | ON FILE |
| ANAND VALLAMSETLA | ON FILE |
| ANAND VENKATESH NARAYANAPPA | ON FILE |
| ANAND VERMA | ON FILE |
| ANANDA CASTANO MANOTAS | ON FILE |
| ANANDA KSHETRI | ON FILE |
| ANANDA LIM ZEN YANG | ON FILE |
| ANANDA NIYOGI | ON FILE |
| ANANDA WARDHANA BADUDU | ON FILE |
| ANANDA YUME KOHLER | ON FILE |
| ANANDARAJ ANGELINE SNEHA | ON FILE |
| ANANDH GURUSAMY | ON FILE |
| ANANDH JAYAPRAGASAM | ON FILE |
| ANANDHI VINOTH KUMAR | ON FILE |
| ANANDHU RAMALINGAM | ON FILE |
| ANANG ANDY IRWANSYAH | ON FILE |
| ANANT BHATIA | ON FILE |
| ANANT CHATURVEDI | ON FILE |
| ANANT DEV TAYAL | ON FILE |
| ANANT K BHOSALE | ON FILE |
| ANANT SHRI PANTHRI | ON FILE |
| ANANT THONGKHAMTANG | ON FILE |
| ANANTH KIDAMBI | ON FILE |
| ANANTH KUMAR BODDAVARAM SRIDHARA | ON FILE |
| ANANTH RAGUPATHY | ON FILE |
| ANANTHA K K MULAMPAKA | ON FILE |
| ANANTHA KIRAN KANDUKURI | ON FILE |
| ANANTHA MANOJ ANANTHAPURAM | ON FILE |
| ANANTHA RAO KANCHERLA | ON FILE |
| ANANTHAKRISHNAN MURALEEDHARAN | ON FILE |
| ANANTHAKUMAR MARIAPPAN | ON FILE |
| ANANTHASIVA PONNUSAMY | ON FILE |
| ANANYA SHAHI | ON FILE |
| ANANYA SINGH | ON FILE |
| ANANYA SRISING | ON FILE |
| ANANYO ROY | ON FILE |
| ANARA TULENDIYEVA | ON FILE |
| ANA-RAMONA BOCA | ON FILE |
| ANARCISSE NAZZ ALEXANDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANARELA KITTELSON | ON FILE |
| ANAS AHMEDHISHAM TAHER BINTIN | ON FILE |
| ANAS BENDRIOUCH | ON FILE |
| ANAS EL RHARBI | ON FILE |
| ANAS HAMZA MELAKANDY NULL | ON FILE |
| ANAS JAMAL NUREDDIN EL GUBBI | ON FILE |
| ANAS MOHMMAD A ALAMRI | ON FILE |
| ANAS TAKRITI | ON FILE |
| ANASS ESSADOUNI | ON FILE |
| ANASS FETTAH | ON FILE |
| ANASS LYAZGHI | ON FILE |
| ANASS SALMANE | ON FILE |
| ANASTACIA F SNELLEKSZ | ON FILE |
| ANASTACIA KRISTINE SPENCER | ON FILE |
| ANASTACIA NATALLIA VALLES | ON FILE |
| ANASTACIO P YU | ON FILE |
| ANASTAS BOTEV DIMITROV | ON FILE |
| ANASTAS MAGDYCH | ON FILE |
| ANASTASIA ALEKSEEVNA MARCHENKOVA | ON FILE |
| ANASTASIA ALEXANDROU | ON FILE |
| ANASTASIA BABUSCA | ON FILE |
| ANASTASIA BACH | ON FILE |
| ANASTASIA BLAGOJEVIC | ON FILE |
| ANASTASIA BORISOVNA ZAREMBA | ON FILE |
| ANASTASIA CONDREA | ON FILE |
| ANASTASIA CROITORU | ON FILE |
| ANASTASIA DE LUCA | ON FILE |
| ANASTASIA DODONOVA | ON FILE |
| ANASTASIA EGOROVA | ON FILE |
| ANASTASIA ELIZABETH CECI | ON FILE |
| ANASTASIA EUGENIEVNA IVANOVA | ON FILE |
| ANASTASIA FRAMPTON | ON FILE |
| ANASTASIA HEATHER EROPKIN | ON FILE |
| ANASTASIA JOY ROSKAM | ON FILE |
| ANASTASIA JOY ROSKAM | ON FILE |
| ANASTASIA KATHERINEMARIE NICOLELLA | ON FILE |
| ANASTASIA KHOBTA DICKSON | ON FILE |
| ANASTASIA KLIMINA | ON FILE |
| ANASTASIA M GORSKI | ON FILE |
| ANASTASIA MARIE BARTUSCH | ON FILE |
| ANASTASIA MARIE SIMPSON | ON FILE |
| ANASTASIA MARY CANONICA | ON FILE |
| ANASTASIA MASLOVA | ON FILE |
| ANASTASIA MEDYTSKA | ON FILE |
| ANASTASIA NOELLE GAROFALO | ON FILE |
| ANASTASIA PARTHENIOTI | ON FILE |
| ANASTASIA PAVLOVNA PAPYAN | ON FILE |
| ANASTASIA PELLETREAU | ON FILE |
| ANASTASIA PETALOTI | ON FILE |
| ANASTASIA PSYCHALOPOULOU | ON FILE |
| ANASTASIA SEITIS | ON FILE |
| ANASTASIA SERGEEVNA IVANOVA | ON FILE |
| ANASTASIA SHULEPOVA | ON FILE |
| ANASTASIA SKUKHTOROVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANASTASIA SPYRIDONIDI | ON FILE |
| ANASTASIA STALBOVSKAYA | ON FILE |
| ANASTASIA T PERKOWSKI | ON FILE |
| ANASTASIA VALERYEVNA SLISENKO | ON FILE |
| ANASTASIA VUKKERT | ON FILE |
| ANASTASIA Y LEE | ON FILE |
| ANASTASIA YEJUNG LEE | ON FILE |
| ANASTASIAS NICHOLAS PANAGOS | ON FILE |
| ANASTASIIA ALIEKSIEIENKO | ON FILE |
| ANASTASIIA DOMANOVA | ON FILE |
| ANASTASIIA HONTAR | ON FILE |
| ANASTASIIA KNYSH | ON FILE |
| ANASTASIIA KONDRATIUK | ON FILE |
| ANASTASIIA KYIANYTSIA | ON FILE |
| ANASTASIIA LIPATOVA | ON FILE |
| ANASTASIIA MARTYNENKO | ON FILE |
| ANASTASIIA SAPIHA | ON FILE |
| ANASTASIIA SHELEST | ON FILE |
| ANASTASIIA SHEVTSOVA | ON FILE |
| ANASTASIIA STASEVYCH | ON FILE |
| ANASTASIIA TSOKAN | ON FILE |
| ANASTASIIA V CORNELISON | ON FILE |
| ANASTASIIA VALENTINOVNA BANDURKO | ON FILE |
| ANASTASIIA VIACHESLAVOVNA OZHGIBESOVA | ON FILE |
| ANASTASIIA WILLIAMS | ON FILE |
| ANASTASIIA ZABLOTSKA | ON FILE |
| ANASTASIIA ZHELTOVA | ON FILE |
| ANASTASIJA AVSJUKA | ON FILE |
| ANASTASIJA BROCCO | ON FILE |
| ANASTASIJA FILIPOVIC | ON FILE |
| ANASTASIJA KUDRJAVCEVA | ON FILE |
| ANASTASIJA KULIKOVA | ON FILE |
| ANASTASIO NAVARRO SANCHEZ SERRANO | ON FILE |
| ANASTASIOS AMAXOPOULOS | ON FILE |
| ANASTASIOS ANASTASIOU | ON FILE |
| ANASTASIOS ARGYROS | ON FILE |
| ANASTASIOS BITSIOS | ON FILE |
| ANASTASIOS CHATZILIADIS | ON FILE |
| ANASTASIOS CHATZIPANAGIOTIS | ON FILE |
| ANASTASIOS CHATZITHOMAOGLOU | ON FILE |
| ANASTASIOS CHOULIAROPOULOS | ON FILE |
| ANASTASIOS DELINIOTIS | ON FILE |
| ANASTASIOS DENEDIOS | ON FILE |
| ANASTASIOS GKAGKAS | ON FILE |
| ANASTASIOS GRIVAS | ON FILE |
| ANASTASIOS ILIADIS | ON FILE |
| ANASTASIOS KANELLOPOULOS | ON FILE |
| ANASTASIOS KARAGIANNIS | ON FILE |
| ANASTASIOS KATRAMOPOULOS | ON FILE |
| ANASTASIOS KATSIAMPANIS | ON FILE |
| ANASTASIOS KONSTANTINOS | ON FILE |
| ANASTASIOS LECHOUDIS | ON FILE |
| ANASTASIOS LEOU | ON FILE |
| ANASTASIOS MAKRIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANASTASIOS MALLIS | ON FILE |
| ANASTASIOS MANOURAS KALOGRAIAS | ON FILE |
| ANASTASIOS SPYRIDONIDIS | ON FILE |
| ANASTASIOS STACEY ROUTSIS | ON FILE |
| ANASTASIOS TASOS DERNELAKIS | ON FILE |
| ANASTASIOS THOMAS KARDARAS | ON FILE |
| ANASTASIOS TSIOLAKIDIS | ON FILE |
| ANASTASIOS VASILEIOU | ON FILE |
| ANASTASIOS-ANGELOS STAMATELOS | ON FILE |
| ANASTASIYA BAFYAN | ON FILE |
| ANASTASIYA BELAYA | ON FILE |
| ANASTASIYA MININA | ON FILE |
| ANASTASIYA OREKHOVA | ON FILE |
| ANASTASIYA SERGEEVNA MYSOVA | ON FILE |
| ANASTASIYA SHCHERBENOK | ON FILE |
| ANASTASIYA TODOROVA VASILEVA | ON FILE |
| ANASTASSIA BURLJAJEVA | ON FILE |
| ANASTASSIA MAKSIMAVA | ON FILE |
| ANASTASSIA SEVTSENKO | ON FILE |
| ANASTASSIYA SYZDYKOVA | ON FILE |
| ANASTAZIA COTTRILL | ON FILE |
| ANASTAZJA ZACZEK | ON FILE |
| ANASTECIA EBERE AWAGU | ON FILE |
| ANASURYAMMA PALLAPOLU | ON FILE |
| ANASUYA LANDARU | ON FILE |
| ANASUYA RAGHUNATHA PAI | ON FILE |
| ANAT APELBAUM | ON FILE |
| ANAT BASANTA-GIVEON | ON FILE |
| ANAT ZAHAVI GIFFORD | ON FILE |
| ANATESSE KATE HARKER | ON FILE |
| ANATOL JARUSZYNSKI | ON FILE |
| ANATOL MEREACRE | ON FILE |
| ANATOL MEREACRE | ON FILE |
| ANATOLE ESTEBAN IGOR VIRAIZE | ON FILE |
| ANATOLE RAPHAEL NICOLAS DIOP | ON FILE |
| ANATOLI COLICEV | ON FILE |
| ANATOLI RAVN | ON FILE |
| ANATOLI RUMENOV RADEV | ON FILE |
| ANATOLI SOBTCHOUK | ON FILE |
| ANATOLI TOMASZCZUK | ON FILE |
| ANATOLI VIKTOROVICH SLOZHENITSIN | ON FILE |
| ANATOLIE CIOBANU | ON FILE |
| ANATOLII DUDKO | ON FILE |
| ANATOLII DUTKA | ON FILE |
| ANATOLII MOISEIENKO | ON FILE |
| ANATOLII MUZYKA | ON FILE |
| ANATOLII PAPENKO | ON FILE |
| ANATOLII RUDENKO | ON FILE |
| ANATOLII SKAKUN | ON FILE |
| ANATOLII STAKHANOV | ON FILE |
| ANATOLII VALENTINOVICH BEN | ON FILE |
| ANATOLIY A SHCHUROVSKIY | ON FILE |
| ANATOLIY ANATOLYEVICH TERESHCHUK | ON FILE |
| ANATOLIY ANCHAKOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANATOLIY KUTSOLOSHCHENKO | ON FILE |
| ANATOLIY TITARENKO | ON FILE |
| ANATOLIY Y NOVAK | ON FILE |
| ANATOLY V SHEVCHENKO | ON FILE |
| ANAWACHAWAN MONGKOLSINDHU | ON FILE |
| ANAYADIRA GUILLEN | ON FILE |
| ANAYDA LEE CHAVEZ | ON FILE |
| ANAYENSSI CASTILLO VALDEZ | ON FILE |
| ANB CONSULTING INC. | ON FILE |
| ANBARASAN SHANMUGAM | ON FILE |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | ON FILE |
| ANBESA NEGUS JAHAR NAIB | ON FILE |
| ANBREAUS AMADAS TYSON | ON FILE |
| ANBREW WAVER PAGE | ON FILE |
| ANBUPOZHILAN CHANDRASEKARAN | ON FILE |
| ANCA CIOCAN | ON FILE |
| ANCA D BUCUR | ON FILE |
| ANCA DENISA IORDACHE | ON FILE |
| ANCA ELENA GHEMU | ON FILE |
| ANCA MADALINA MOCANU | ON FILE |
| ANCA RALUCA MATEIAS | ON FILE |
| ANCA SERBAN | ON FILE |
| ANCA SIMION | ON FILE |
| ANCA SORINA TANASE | ON FILE |
| ANCA-DACIANA FILIPAN | ON FILE |
| ANCAI D BUCUR | ON FILE |
| ANCAI D BUCUR | ON FILE |
| ANCA-NICOLETA ZAHARESCU | ON FILE |
| ANCA-RALUCA BORDEANU | ON FILE |
| ANCHALEE THEERAPATPORN | ON FILE |
| ANCHIT BHARAT | ON FILE |
| ANCHIT CHADHA | ON FILE |
| ANCIAU JEAN-LUC GEORGES JAMIN | ON FILE |
| ANCIL MATTHEW MARSHALL | ON FILE |
| ANCUTA ADINA BOZGAN | ON FILE |
| ANCUTA BARASCU | ON FILE |
| ANDA KRISTIC | ON FILE |
| ANDA MIRELA MARIANCIUC | ON FILE |
| ANDALUSIA TRILBY KEAR | ON FILE |
| ANDARI CO LTD | ON FILE |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | ON FILE |
| ANDELA BOBIC | ON FILE |
| ANDELA GAZIVODA | ON FILE |
| ANDELA OPACIC | ON FILE |
| ANDELINA LERINC | ON FILE |
| ANDELKA JANJUSEVIC | ON FILE |
| ANDELKO GRAJIC | ON FILE |
| ANDELKO VUKMANIC | ON FILE |
| ANDELO MELEG | ON FILE |
| ANDER BERMUDEZ GONZALEZ | ON FILE |
| ANDER EGUIAGARAY MUNARRIZ | ON FILE |
| ANDER GOROCICA ZUBIA | ON FILE |
| ANDER IRIBARREN ECHENIQUE | ON FILE |
| ANDER LLONA VIVANCO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDER LUIS SAHONERO | ON FILE |
| ANDER URIBARRI MARTINEZ | ON FILE |
| ANDERIA FLESSIA HILL | ON FILE |
| ANDERS AXEL THULE | ON FILE |
| ANDERS BAEK HIERMITSLEV | ON FILE |
| ANDERS BAK JULSGAARD | ON FILE |
| ANDERS BAUNBAEK LINDSKJOLD | ON FILE |
| ANDERS BERTIL ERIKSSON | ON FILE |
| ANDERS BIRGER JONASSON | ON FILE |
| ANDERS BJELLAND BUER | ON FILE |
| ANDERS BJORN STRUNGE | ON FILE |
| ANDERS BO FROST PAULSEN | ON FILE |
| ANDERS BONDE LENAU | ON FILE |
| ANDERS BRATLAND LOEVAAS | ON FILE |
| ANDERS BRATTEN HEGG | ON FILE |
| ANDERS BREINHOLT | ON FILE |
| ANDERS BREKKE | ON FILE |
| ANDERS BROGAARD OLESEN | ON FILE |
| ANDERS BRUFLADT ULVEN | ON FILE |
| ANDERS CHANRUK LARSEN | ON FILE |
| ANDERS CHRIS THOMSEN | ON FILE |
| ANDERS CHRISTESEN | ON FILE |
| ANDERS CHRISTIAN KEARNEY | ON FILE |
| ANDERS CORSANI KAMIMURA | ON FILE |
| ANDERS D FAGERSTAL | ON FILE |
| ANDERS DALSGAARD MADSEN | ON FILE |
| ANDERS DANIEL HOIJ | ON FILE |
| ANDERS DAVID BERGGREN | ON FILE |
| ANDERS DEMUTH KROGSDAL | ON FILE |
| ANDERS DESSAU | ON FILE |
| ANDERS DYRSTROEM | ON FILE |
| ANDERS E T VANDENBERG | ON FILE |
| ANDERS EBENER | ON FILE |
| ANDERS EHLERS HANSEN | ON FILE |
| ANDERS EMIL MOURITZEN | ON FILE |
| ANDERS ERIK BERGLUND | ON FILE |
| ANDERS FERDINAND SWANSTROM WYKE | ON FILE |
| ANDERS FISKVIK | ON FILE |
| ANDERS GADFELT | ON FILE |
| ANDERS GARTNER KNUTSEN | ON FILE |
| ANDERS GAUTIER CHRISTENSEN | ON FILE |
| ANDERS GEORGES OLIVIER WILLIAM LAEDERICH | ON FILE |
| ANDERS GERTZ SORENSEN | ON FILE |
| ANDERS GORAN LANTZ | ON FILE |
| ANDERS GULLSTAD | ON FILE |
| ANDERS HARRYRAM CARATOZZOLO | ON FILE |
| ANDERS HELWEG CASTENBERG | ON FILE |
| ANDERS HENRIK GUSTAFSSON | ON FILE |
| ANDERS HENRIKSEN | ON FILE |
| ANDERS HILDAN | ON FILE |
| ANDERS HILLE OLSEN | ON FILE |
| ANDERS HJORT | ON FILE |
| ANDERS HOEJRIS LAURITZEN | ON FILE |
| ANDERS HOLST ANDERSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDERS HUSMO WIIK | ON FILE |
| ANDERS HVIID PETERSEN | ON FILE |
| ANDERS INGEMAR LJUNGBERG | ON FILE |
| ANDERS IVERSEN | ON FILE |
| ANDERS J RATHLEV | ON FILE |
| ANDERS JEKTEBERG BERGE | ON FILE |
| ANDERS JOAKIM HOLMER | ON FILE |
| ANDERS JOHAN ANDERSSON | ON FILE |
| ANDERS JOHAN SVARTSTROEM | ON FILE |
| ANDERS JOHN PEARSON | ON FILE |
| ANDERS JORN GADE KARSTENSEN | ON FILE |
| ANDERS JOSEPH CHRISTENSEN | ON FILE |
| ANDERS JOUPER | ON FILE |
| ANDERS K JENSEN | ON FILE |
| ANDERS KALDEFOSS TVEITE | ON FILE |
| ANDERS KALLE ANDERSEN | ON FILE |
| ANDERS KALLESOEE | ON FILE |
| ANDERS KARL -ERIK EKHOLM | ON FILE |
| ANDERS KJAER POULSEN | ON FILE |
| ANDERS LARSEN | ON FILE |
| ANDERS LIE KARELIUSSEN | ON FILE |
| ANDERS LILLEBY | ON FILE |
| ANDERS LYKKE GADE | ON FILE |
| ANDERS MANDRUP JENSEN | ON FILE |
| ANDERS MARK MATHIASEN | ON FILE |
| ANDERS MARKUS TUNEMAR | ON FILE |
| ANDERS MATTIAS LINDBERG | ON FILE |
| ANDERS MATTIAS LUNDIN | ON FILE |
| ANDERS MELING | ON FILE |
| ANDERS MIKAEL LUNDGREN | ON FILE |
| ANDERS MIKAEL PAULSSON | ON FILE |
| ANDERS MOELLOEW JENSEN | ON FILE |
| ANDERS MUNCH AMDISEN | ON FILE |
| ANDERS NIELSEN | ON FILE |
| ANDERS NIELSEN | ON FILE |
| ANDERS NILS GUNNAR HEDSTROM | ON FILE |
| ANDERS NORENG | ON FILE |
| ANDERS NORRMANN RASMUSSEN | ON FILE |
| ANDERS OERSKOV DALL | ON FILE |
| ANDERS OKSBJERG MADSEN | ON FILE |
| ANDERS OLOF MATTIAS EKSTROM | ON FILE |
| ANDERS OLOF MJOBERG | ON FILE |
| ANDERS P P GELLE | ON FILE |
| ANDERS PANDURO JORGENSEN | ON FILE |
| ANDERS PEDERSEN-BJERGAARD | ON FILE |
| ANDERS PETER KJELDAHL | ON FILE |
| ANDERS RAAKILDE JESPERSEN | ON FILE |
| ANDERS RAY FROEHLICH | ON FILE |
| ANDERS RICKARD CALMERBERG | ON FILE |
| ANDERS RIKARD MAGNUSSON | ON FILE |
| ANDERS ROGER STIGSSON | ON FILE |
| ANDERS RONN NIEMANN | ON FILE |
| ANDERS SEBASTIAN KISS | ON FILE |
| ANDERS SKAANING HUSBJERG | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDERS SONDGAARD HELWEG | ON FILE |
| ANDERS STEFAN DALERA | ON FILE |
| ANDERS STENSAKER | ON FILE |
| ANDERS STORGAARD | ON FILE |
| ANDERS STRAND GULDBRANDSEN | ON FILE |
| ANDERS STROEM MOELLER | ON FILE |
| ANDERS STUGAARD LUNDEFARET | ON FILE |
| ANDERS THYGESEN THINGHOLM | ON FILE |
| ANDERS TONY SCHRENCKH | ON FILE |
| ANDERS TORBJOERN SKOG | ON FILE |
| ANDERS TORGERSON II | ON FILE |
| ANDERS VESTERGAARD | ON FILE |
| ANDERS VIKTOR LOEFGREN | ON FILE |
| ANDERS VITHNER HOLM | ON FILE |
| ANDERS WASTE JOHANNES ARVER | ON FILE |
| ANDERS WESTGAARD | ON FILE |
| ANDERS WINTHER JENSEN | ON FILE |
| ANDERS YTTE THOMSEN | ON FILE |
| ANDERSEN HOLDINGS LLC | ON FILE |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ON FILE |
| ANDERSEN WINANTO OEI | ON FILE |
| ANDERSON ALEXIS ALVAREZ ARANGO | ON FILE |
| ANDERSON ALVES PURCINA | ON FILE |
| ANDERSON APPLICATIONS LLC | ON FILE |
| ANDERSON ARAUJO LOPES | ON FILE |
| ANDERSON BRENT | ON FILE |
| ANDERSON CARLOS BENTO | ON FILE |
| ANDERSON CORREA-DEARAUJO | ON FILE |
| ANDERSON DE JESUS HIGUITA BUITRAGO | ON FILE |
| ANDERSON DOS SANTOS VISCONTI | ON FILE |
| ANDERSON EDWARD KINSEY | ON FILE |
| ANDERSON ESTIBEN LOPEZ PUIN | ON FILE |
| ANDERSON FABIAN VELOSA SANABRIA | ON FILE |
| ANDERSON GONCALVES DELIMA | ON FILE |
| ANDERSON HUANG | ON FILE |
| ANDERSON HUBERT YEE | ON FILE |
| ANDERSON JAVIER LUCENA QUINTANA | ON FILE |
| ANDERSON JAY WARD | ON FILE |
| ANDERSON JUSTIN S | ON FILE |
| ANDERSON LAI YOOK JOON | ON FILE |
| ANDERSON LEE | ON FILE |
| ANDERSON MACEDO PIMENTA NEVES SILVA | ON FILE |
| ANDERSON OMORAGBON | ON FILE |
| ANDERSON POERWONDO | ON FILE |
| ANDERSON RODRIGUES OLIVEIRA | ON FILE |
| ANDERSON S | ON FILE |
| ANDERSON VILMAR SPRANDEL | ON FILE |
| ANDERSON WHITNELL | ON FILE |
| ANDHY MISAEL MACIASULLOA | ON FILE |
| ANDI GVOZDAR | ON FILE |
| ANDI MAX WINKEL OLSEN | ON FILE |
| ANDI PUTRA | ON FILE |
| ANDI RAMUSHI | ON FILE |
| ANDI SCOTT MCLEAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDIA JAVIDIRAD | ON FILE |
| ANDIE JANE OLSON | ON FILE |
| ANDII RONSON BALDWIN | ON FILE |
| ANDIKA MULYA | ON FILE |
| ANDIKAN DAMILOLA INYANG | ON FILE |
| ANDILE FORTUNE THUSI | ON FILE |
| ANDIMA IRIBAR ARANGUREN | ON FILE |
| ANDIREW JUSTIN KAY | ON FILE |
| ANDIS CIRULIS | ON FILE |
| ANDIS MITREVICS | ON FILE |
| ANDISHEH AKHAVAN KHARAZI | ON FILE |
| ANDISURIA BIN HERWANNUDDIN | ON FILE |
| ANDISWA VONQONGO | ON FILE |
| ANDJELKA PRODANOVIC | ON FILE |
| ANDJELKA SAVOVIC | ON FILE |
| ANDONG CAO | ON FILE |
| ANDONI ANERO TORRE | ON FILE |
| ANDONI AZANZA SOTO | ON FILE |
| ANDONI BARINGO BLAZQUEZ | ON FILE |
| ANDONI ELLORIN VERAZON | ON FILE |
| ANDONI JIMENEZ GARCIA | ON FILE |
| ANDONI MARTI APALATEGUI | ON FILE |
| ANDONIOS KARTANOS | ON FILE |
| ANDOR BOTAR | ON FILE |
| ANDOR DEFORREST BYRD | ON FILE |
| ANDOR LILLEAS | ON FILE |
| ANDOR WEINSCHENK | ON FILE |
| ANDORA PRASAD FREEDOM | ON FILE |
| ANDRA C HAUSMAN | ON FILE |
| ANDRA CRISTINA BALEA | ON FILE |
| ANDRA ELENA POPOVICI | ON FILE |
| ANDRA FALENITAMA HALAMAMAO | ON FILE |
| ANDRA INGRID BAJENARU | ON FILE |
| ANDRA IOANA BARAC | ON FILE |
| ANDRA JOY LALLY | ON FILE |
| ANDRA LYNN BIRKHIMER | ON FILE |
| ANDRA RALUCA ALEXANDRU | ON FILE |
| ANDRÃ© KIEÃŸLING | ON FILE |
| ANDRÃ© REICHMUTH | ON FILE |
| ANDRADA LORENA POPA | ON FILE |
| ANDRADA PARAGINÄ, | ON FILE |
| ANDRADA-IOANA KISS | ON FILE |
| ANDRAE KAREEM WILLIAMSON | ON FILE |
| ANDRAE LAMAR WATSON | ON FILE |
| ANDRAE ORLANDO SUTHERLAND | ON FILE |
| ANDRA-MIHAELA COSMA | ON FILE |
| ANDRANIK ANTHONY AGAZARYAN | ON FILE |
| ANDRANIK SAAKYAN | ON FILE |
| ANDRAS ABRAHAM | ON FILE |
| ANDRAS ARANYI | ON FILE |
| ANDRAS BABOS | ON FILE |
| ANDRAS BACH | ON FILE |
| ANDRAS BAJKOR | ON FILE |
| ANDRAS BALOGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRAS BENCE PITLU | ON FILE |
| ANDRAS BERKES | ON FILE |
| ANDRAS BONE | ON FILE |
| ANDRAS CSABA JO-KOVACS | ON FILE |
| ANDRAS CSEH | ON FILE |
| ANDRAS ELEK PETER | ON FILE |
| ANDRAS FABIANKOVITS | ON FILE |
| ANDRAS GAAL | ON FILE |
| ANDRAS GAL | ON FILE |
| ANDRAS GELEY | ON FILE |
| ANDRAS GREGOR | ON FILE |
| ANDRAS GYULA | ON FILE |
| ANDRAS HARSANYI | ON FILE |
| ANDRAS HORVAT | ON FILE |
| ANDRAS IZSOF | ON FILE |
| ANDRAS JOZSEF HOROGH | ON FILE |
| ANDRAS KAMMERER | ON FILE |
| ANDRAS KAPUTA | ON FILE |
| ANDRAS KELLER | ON FILE |
| ANDRAS KEREK | ON FILE |
| ANDRAS KOPACZ | ON FILE |
| ANDRAS KOVACS | ON FILE |
| ANDRAS MAGERA | ON FILE |
| ANDRAS MENDIK | ON FILE |
| ANDRAS MEZEI | ON FILE |
| ANDRAS MOLNAR | ON FILE |
| ANDRAS MOR | ON FILE |
| ANDRAS PETER KISS | ON FILE |
| ANDRAS ROLAND AGOSTON | ON FILE |
| ANDRAS RUDI | ON FILE |
| ANDRAS SANDOR MOLNAR | ON FILE |
| ANDRAS SMULOVICS | ON FILE |
| ANDRAS SOSKUTHY | ON FILE |
| ANDRAS SZABO | ON FILE |
| ANDRAS SZABOLCS NOVAK | ON FILE |
| ANDRAS VIRAG | ON FILE |
| ANDRAS ZEKE | ON FILE |
| ANDRAY LAMAR BRADY | ON FILE |
| ANDRAZ ANDOLSEK | ON FILE |
| ANDRAZ DRASCEK | ON FILE |
| ANDRAZ HAFNER | ON FILE |
| ANDRAZ ISTENIC | ON FILE |
| ANDRAZ PERHAVEC | ON FILE |
| ANDRAZ ROJNIK | ON FILE |
| ANDRAZ SKERJANEC | ON FILE |
| ANDRAZ VRECKO | ON FILE |
| ANDRAZ ZALOZNIK | ON FILE |
| ANDRE A GORDON | ON FILE |
| ANDRE ABILHAO DE FREITAS VIVAS | ON FILE |
| ANDRE AFONSO PIMENTEL TORRES GASPAR | ON FILE |
| ANDRE AGAM PAMUKAS | ON FILE |
| ANDRE AGOSTINHO GODINHO MENDES | ON FILE |
| ANDRE ALAN DEPLONTY | ON FILE |
| ANDRE ALEXANDER MC INTOSH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE ALEXANDER PRICE | ON FILE |
| ANDRE ALEXANDRE LADEIRO BARRIGAS | ON FILE |
| ANDRE ALEXIS CONDEMARIN | ON FILE |
| ANDRE ALLEN HASHEMI | ON FILE |
| ANDRE ALMEIDA ROCHA | ON FILE |
| ANDRE ALTARAS | ON FILE |
| ANDRE ALVES TAVEIRA | ON FILE |
| ANDRE AMARANTE R MINTZ | ON FILE |
| ANDRE ANDERSON | ON FILE |
| ANDRE ANNE L COCHAUX | ON FILE |
| ANDRE ANTHONY MARKS II | ON FILE |
| ANDRE ANTHONY PRICE | ON FILE |
| ANDRE ANZIANI ERIC PAUL | ON FILE |
| ANDRE ARAUJO MOREIRA DA ROCHA | ON FILE |
| ANDRE ASSUNCAO DA COSTA | ON FILE |
| ANDRE AUGUSTO CAPOLINGUA COLMENAREZ | ON FILE |
| ANDRE BAHOANG TRAN | ON FILE |
| ANDRE BANEN KAM | ON FILE |
| ANDRE BARALDO RODRIGUES | ON FILE |
| ANDRE BARRETO COSTA PEREIRA | ON FILE |
| ANDRE BARRUTIA | ON FILE |
| ANDRE BATISTA DE ALMEIDA | ON FILE |
| ANDRE BAY | ON FILE |
| ANDRE BEAUSOLEIL | ON FILE |
| ANDRE BEIKE | ON FILE |
| ANDRE BELO FLORES | ON FILE |
| ANDRE BERNET ESCOBAR PORTIUS | ON FILE |
| ANDRE BHARRAT | ON FILE |
| ANDRE BIEBRICH | ON FILE |
| ANDRE BIELAWSKI-HALITAJ | ON FILE |
| ANDRE BILDER ACKERMAN | ON FILE |
| ANDRE BLOUNT | ON FILE |
| ANDRE BORG FERRIS SAMPAIO | ON FILE |
| ANDRE BORGES | ON FILE |
| ANDRE BOSMAN | ON FILE |
| ANDRE BOUCHER | ON FILE |
| ANDRE BOUGIE | ON FILE |
| ANDRE BRADFORD NOGUES | ON FILE |
| ANDRE BRANCO MARTINS | ON FILE |
| ANDRE BRANDT | ON FILE |
| ANDRE BRAVO FERREIRA | ON FILE |
| ANDRE BRETTSCHNEIDER | ON FILE |
| ANDRE BRUNNER | ON FILE |
| ANDRE BUERGER | ON FILE |
| ANDRE CABRITA MARQUES DO CARMO | ON FILE |
| ANDRE CAMARINHA FREIRE DE ANDRADE | ON FILE |
| ANDRE CAMPOS RODOVALHO | ON FILE |
| ANDRE CARDOSO DE SOUSA | ON FILE |
| ANDRE CASTELO MADAIL DA SILVA | ON FILE |
| ANDRE CATALAO SOTTA DUARTE RAMOS | ON FILE |
| ANDRE CHARLES NEWLAND | ON FILE |
| ANDRE CHIN | ON FILE |
| ANDRE CHRISTIAN ARROYO | ON FILE |
| ANDRE CHRISTIAN HABROCK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE CHRISTIAN SITEPU | ON FILE |
| ANDRE CHRISTIAN YVAN CHOO QUAN | ON FILE |
| ANDRE CHRISTOPH KAMINSKI | ON FILE |
| ANDRE CHRISTOPHER HINES | ON FILE |
| ANDRE CHRISTOPHER LYON | ON FILE |
| ANDRE CLAES STEPHAN ROSDAHL | ON FILE |
| ANDRE CLAUDE FANKHAUSER | ON FILE |
| ANDRE CLEOFAS UCHOA CAVALCANTI | ON FILE |
| ANDRE COSCA | ON FILE |
| ANDRE COSTA INFANTE DO CARMO | ON FILE |
| ANDRE COSTA NICOLAU DA SILVA | ON FILE |
| ANDRE CUMPLIDO DE SANTANNA COSTA | ON FILE |
| ANDRE CUSTODIO MASCARENHAS | ON FILE |
| ANDRE CYRILL PETERER | ON FILE |
| ANDRE D BRAXTON | ON FILE |
| ANDRE D S FORRESTER | ON FILE |
| ANDRE D SAVOIE | ON FILE |
| ANDRE DA COSTA PAULOS | ON FILE |
| ANDRE DA SILVA CIGARRO MATOS | ON FILE |
| ANDRE DA SILVA FERNANDES | ON FILE |
| ANDRE DA SILVA MARQUES PAULO | ON FILE |
| ANDRE DA SILVA PINHO | ON FILE |
| ANDRE DANIEL DIJKSTRA | ON FILE |
| ANDRE DANNY NARBEY | ON FILE |
| ANDRE DARSHAN BUGEAUD | ON FILE |
| ANDRE DAVID BRAVO | ON FILE |
| ANDRE DAVID PERE | ON FILE |
| ANDRE DE JESUS ROSADO | ON FILE |
| ANDRE DE MEDEIROS GRENHO | ON FILE |
| ANDRE DE QUEIROZ HENRIQUES ALMEIDA | ON FILE |
| ANDRE DE SOUSA FERREIRA | ON FILE |
| ANDRE DE SOUSA TORRES | ON FILE |
| ANDRE DEDE | ON FILE |
| ANDRE DEMAURICE | ON FILE |
| ANDRE DESGAGNE | ON FILE |
| ANDRE DESHAWN MOSLEY | ON FILE |
| ANDRE DESMOND CARTER | ON FILE |
| ANDRE DESWAN ERLANGGA | ON FILE |
| ANDRE DIAS FRANCISCO | ON FILE |
| ANDRE DIEGO VALENCIANA | ON FILE |
| ANDRE DION KIRBY | ON FILE |
| ANDRE DIONNIE JONES | ON FILE |
| ANDRE DIPPENAAR | ON FILE |
| ANDRE DIROY | ON FILE |
| ANDRE DOMENIC FLACHSMANN | ON FILE |
| ANDRE DOMINIQUE DZIURMAN | ON FILE |
| ANDRE DONNELL GOODING | ON FILE |
| ANDRE DONTREZ LILTON | ON FILE |
| ANDRE DOS SANTOS VILA NOVA | ON FILE |
| ANDRE DOUGLAS | ON FILE |
| ANDRE DOUGLAS DJOMGOUE KATCHIEU | ON FILE |
| ANDRE DRFRANZEN | ON FILE |
| ANDRE DUANE RICHARDS | ON FILE |
| ANDRE DUARTE BARROS LOPES FERREIRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE DWAYNE STEPHENSON-BLACK | ON FILE |
| ANDRE EDUARDO FERNANDES ANAO | ON FILE |
| ANDRE EDUARDO GONCALVES MACHADO | ON FILE |
| ANDRE EDUARDO TORRES CUEVA | ON FILE |
| ANDRE EDWARD WILLIAMS | ON FILE |
| ANDRE EISELE | ON FILE |
| ANDRE ELIAS NATERA | ON FILE |
| ANDRE ELSE ANTONUCCI | ON FILE |
| ANDRE EMANUEL FERREIRA LOURENCO | ON FILE |
| ANDRE EMMANUEL DOS SANTOS PINTO | ON FILE |
| ANDRE ENGELHARDT | ON FILE |
| ANDRE ERIC KOSHKERIAN | ON FILE |
| ANDRE ERIC RANKIN | ON FILE |
| ANDRE EUGENE ALTO | ON FILE |
| ANDRE EXETER JONES | ON FILE |
| ANDRE FARIA JORGE | ON FILE |
| ANDRE FELDMAN | ON FILE |
| ANDRE FERNANDES PERES | ON FILE |
| ANDRE FERREIRA CASTRO | ON FILE |
| ANDRE FERRER SIBAYAN | ON FILE |
| ANDRE FERRINO CUBINAR | ON FILE |
| ANDRE FILIPE AGOSTINHO DO NASCIMENTO | ON FILE |
| ANDRE FILIPE ALVES RIBEIRO | ON FILE |
| ANDRE FILIPE DA SILVA CORREIA | ON FILE |
| ANDRE FILIPE DA SILVA GONCALVES | ON FILE |
| ANDRE FILIPE DA SILVA ORNELAS | ON FILE |
| ANDRE FILIPE DAVID DE SOUSA | ON FILE |
| ANDRE FILIPE DE AMORIM NUNES | ON FILE |
| ANDRE FILIPE FERREIRA DA COSTA HENRIQUES | ON FILE |
| ANDRE FILIPE FERREIRA DA CRUZ | ON FILE |
| ANDRE FILIPE FERREIRA DA GRACA | ON FILE |
| ANDRE FILIPE FEVEREIRO DA GLORIA | ON FILE |
| ANDRE FILIPE LOPES FERREIRA | ON FILE |
| ANDRE FILIPE MESQUITA IBRAHIM | ON FILE |
| ANDRE FILIPE NETO BORGES | ON FILE |
| ANDRE FILIPE NOGUEIRA PINTO | ON FILE |
| ANDRE FILIPE PIMENTA MARTINS | ON FILE |
| ANDRE FILIPE PINHO RIBEIRO DA SILVA | ON FILE |
| ANDRE FILIPE RIBEIRO PINTO | ON FILE |
| ANDRE FILIPE RIBEIRO PINTO | ON FILE |
| ANDRE FILIPE SILVA LEAL | ON FILE |
| ANDRE FILIPE SILVA LEAL | ON FILE |
| ANDRE FILIPE TEIXEIRA NOBRE | ON FILE |
| ANDRE FILIPE VELOSO TOMAS MORAIS GONCALVES | ON FILE |
| ANDRE FLOYD HOLLIS | ON FILE |
| ANDRE FORMOSA | ON FILE |
| ANDRE FOX | ON FILE |
| ANDRE FRANCISCO BOTELHO CAETANO | ON FILE |
| ANDRE FRANCISCO MARTINO CONCEICAO | ON FILE |
| ANDRE FREDERICK | ON FILE |
| ANDRE FRIEDRICH | ON FILE |
| ANDRE G DECRISTO | ON FILE |
| ANDRE G F ABRANTES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE GAD HABIB | ON FILE |
| ANDRE GARCIA DE MATO GOMES NUNES | ON FILE |
| ANDRE GASTON FUSCHINI | ON FILE |
| ANDRE GENAO | ON FILE |
| ANDRE GERMAIN SYLVAIN | ON FILE |
| ANDRE GINGRAS | ON FILE |
| ANDRE GOMES MALHEIRO | ON FILE |
| ANDRE GONCALO CORREIA RAMOS | ON FILE |
| ANDRE GONCALO DIAS VALENTE SILVA | ON FILE |
| ANDRE GONCALO DINIS BENTO DE CARVALHO | ON FILE |
| ANDRE GORANSSON | ON FILE |
| ANDRE GRASS | ON FILE |
| ANDRE GREGORY JONES | ON FILE |
| ANDRE GUSTAVO PEREIRA | ON FILE |
| ANDRE GUTTIERRES ANTONIO | ON FILE |
| ANDRE HALVORSEN LUNDE | ON FILE |
| ANDRE HARRISON NGUYEN | ON FILE |
| ANDRE HARTL | ON FILE |
| ANDRE HEINLEIN | ON FILE |
| ANDRE HEINRICH POLPLATZ | ON FILE |
| ANDRE HELLUM BERGHOLDT | ON FILE |
| ANDRE HELMUT LOCHTER | ON FILE |
| ANDRE HELMUTH FAUTH | ON FILE |
| ANDRE HELMUTH NOEL LABOUCHE | ON FILE |
| ANDRE HENRIQUE BROCHADO GOMES DA COSTA | ON FILE |
| ANDRE HENRIQUES DE FREITAS GONCALVES | ON FILE |
| ANDRE HO | ON FILE |
| ANDRE HOLLMANN | ON FILE |
| ANDRE HUBER | ON FILE |
| ANDRE HUERTAS | ON FILE |
| ANDRE HUMBERTO ANJOS AUGUSTO | ON FILE |
| ANDRE I A MENDONCA SAGUIA | ON FILE |
| ANDRE IAN EDWARDS | ON FILE |
| ANDRE ISAAC KOHANSAMAD | ON FILE |
| ANDRE J MARTELL | ON FILE |
| ANDRE JACOBS | ON FILE |
| ANDRE JAMAAL BURRELL | ON FILE |
| ANDRE JAMAR RICHARDS | ON FILE |
| ANDRE JAMES PETROSSIAN | ON FILE |
| ANDRE JAMES RYAN | ON FILE |
| ANDRE JAMES SIMON | ON FILE |
| ANDRE JAMES VAN DER LINGEN | ON FILE |
| ANDRE JARRETT SMITH | ON FILE |
| ANDRE JEAN CARLO RODRIGUEZ TRIMINIO | ON FILE |
| ANDRE JEAN HENRI MINH RIGAL | ON FILE |
| ANDRE JEAN M BAPS | ON FILE |
| ANDRE JEAN VAN DER WESTHUIZEN | ON FILE |
| ANDRE JEROME HENRY | ON FILE |
| ANDRE JOAO MENDES NUNES | ON FILE |
| ANDRE JOHANN LABREC | ON FILE |
| ANDRE JOHANNES BAPTISTA BARROSO | ON FILE |
| ANDRE JOHN BEDARD | ON FILE |
| ANDRE JOHN KNIGHT | ON FILE |
| ANDRE JOHN PANAGETOPULOS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE JOHNJUNIOR PRYCE | ON FILE |
| ANDRE JONATHAN DALEY | ON FILE |
| ANDRE JORGE DIAS DINIS | ON FILE |
| ANDRE JORGE PILAO MOREIRA ESPIRITO SANTO | ON FILE |
| ANDRE JOSEPH BUDEL | ON FILE |
| ANDRE JOSEPH FRIEDSON | ON FILE |
| ANDRE JOSEPH JOUBERT | ON FILE |
| ANDRE JOSHI | ON FILE |
| ANDRE JR RIDDICK | ON FILE |
| ANDRE JULIEN J FLAMAND | ON FILE |
| ANDRE K DANFORD | ON FILE |
| ANDRE K HAUGHTON | ON FILE |
| ANDRE KARL WAGNER | ON FILE |
| ANDRE KEMPKES | ON FILE |
| ANDRE KOKIEL VERGILI | ON FILE |
| ANDRE KOROMONI SHABANI | ON FILE |
| ANDRE KRATZER | ON FILE |
| ANDRE KRISTIAN HERMSTAD | ON FILE |
| ANDRE KRYSHANAKEEM HENRY | ON FILE |
| ANDRE KURNIA WIJAYA | ON FILE |
| ANDRE KUSUMA | ON FILE |
| ANDRE L KING | ON FILE |
| ANDRE L MOSIN | ON FILE |
| ANDRE LACERDA BRAGA TELES | ON FILE |
| ANDRE LAMAR SMITH | ON FILE |
| ANDRE LAMONT JOHNSON | ON FILE |
| ANDRE LAMONT WILLIE | ON FILE |
| ANDRE LANE FELDER | ON FILE |
| ANDRE LANGGUTH | ON FILE |
| ANDRE LANGLAVER | ON FILE |
| ANDRE LAPPE | ON FILE |
| ANDRE LASHAWN FULTON | ON FILE |
| ANDRE LAZARO CABRERA | ON FILE |
| ANDRE LEE | ON FILE |
| ANDRE LEITE FERREIRA | ON FILE |
| ANDRE LEON GREEN | ON FILE |
| ANDRE LEVERT | ON FILE |
| ANDRE LOPES CARVALHO VIANA | ON FILE |
| ANDRE LORENZO SCOTT | ON FILE |
| ANDRE LOUIS HOPGOOD | ON FILE |
| ANDRE LOUIS VAN CRAENENBROECK | ON FILE |
| ANDRE LUCAS BARBALHO FONSECA | ON FILE |
| ANDRE LUCIEN ALOYSE KOERNER | ON FILE |
| ANDRE LUEPKE | ON FILE |
| ANDRE LUIS MARTINS | ON FILE |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ON FILE |
| ANDRE LUIZ DA SILVA RODRIGUES | ON FILE |
| ANDRE LUIZ DE SOUZA RIBEIRO | ON FILE |
| ANDRE LUIZ MARTINS MACHADO | ON FILE |
| ANDRE LUIZ ODA | ON FILE |
| ANDRE LUIZ REGINATTO RIBEIRO | ON FILE |
| ANDRE M MCNEIL | ON FILE |
| ANDRE M PINEDA | ON FILE |
| ANDRE M ROTMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE M SIMMONDS | ON FILE |
| ANDRE MACHADO DOS SANTOS | ON FILE |
| ANDRE MAGELUND HASFELDT | ON FILE |
| ANDRE MAMEDE SOARES BRAGA | ON FILE |
| ANDRE MANOUKIAN | ON FILE |
| ANDRE MANUEL CIDADE CABECA BARROS | ON FILE |
| ANDRE MANUEL PIMENTA OLIVEIRA | ON FILE |
| ANDRE MARCEL MÃ–LLS | ON FILE |
| ANDRE MARENKE | ON FILE |
| ANDRE MARENKE | ON FILE |
| ANDRE MARIA DE MENDONCA HOLTREMAN ROQUETTE | ON FILE |
| ANDRE MARQUES | ON FILE |
| ANDRE MARQUES DE ALMEIDA | ON FILE |
| ANDRE MARQUES ROQUE | ON FILE |
| ANDRE MARSEILLE BAJORAT | ON FILE |
| ANDRE MARTEL JENNINGS | ON FILE |
| ANDRE MARTIN MOEN | ON FILE |
| ANDRE MARTINELLI NOBRE | ON FILE |
| ANDRE MARTINS | ON FILE |
| ANDRE MARTINS FERNANDES | ON FILE |
| ANDRE MATOS NEVES | ON FILE |
| ANDRE MATTHEW SONG | ON FILE |
| ANDRE MAUND | ON FILE |
| ANDRE MAURICE GENDNER | ON FILE |
| ANDRE MAURICE HICKS | ON FILE |
| ANDRE MAURICE MARTIN | ON FILE |
| ANDRE MAURICE PHINIZY | ON FILE |
| ANDRE MAURICE TRADER | ON FILE |
| ANDRE MENDES PEIXOTO | ON FILE |
| ANDRE MESMIN MAIZEROI | ON FILE |
| ANDRE MICHAEL BEASLEY | ON FILE |
| ANDRE MICHAEL BOUDREAU | ON FILE |
| ANDRE MICHAEL LEONE | ON FILE |
| ANDRE MICHAEL OCHMAN | ON FILE |
| ANDRE MICHAEL ROSSOUW | ON FILE |
| ANDRE MICHAEL SMITH | ON FILE |
| ANDRE MICHAEL URBATSCHEK | ON FILE |
| ANDRE MIGUEL AFONSO GUERREIRO | ON FILE |
| ANDRE MIGUEL ALVES RODRIGUES GODINHO SOBRAL | ON FILE |
| ANDRE MIGUEL DA ROCHA OLIVEIRA BIZARRO | ON FILE |
| ANDRE MIGUEL DELGADO DA SILVA | ON FILE |
| ANDRE MIGUEL SERRANO PATO FERREIRA ENES | ON FILE |
| ANDRE MIRANDA RAMOS | ON FILE |
| ANDRE MOTA NASCIMENTO | ON FILE |
| ANDRE MUISSUS | ON FILE |
| ANDRE MYSLINSKI AUSTIN | ON FILE |
| ANDRE NADEAU | ON FILE |
| ANDRE NAESS HONSEN | ON FILE |
| ANDRE NATERA | ON FILE |
| ANDRE NETTO PINTO DE CASTRO | ON FILE |
| ANDRE NICOLAS BOS | ON FILE |
| ANDRE NIEMEYER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE NODEM ZEBAZE | ON FILE |
| ANDRE NORDSKOG VALLANDRO DO VALLE | ON FILE |
| ANDRE NUNES CARDOSO | ON FILE |
| ANDRE NUNES DA SILVA | ON FILE |
| ANDRE NUNO DA SILVA RODRIGUES DE ALMEIDA | ON FILE |
| ANDRE NUNO SA MARQUES VARAO | ON FILE |
| ANDRE O CORREA | ON FILE |
| ANDRE OLIVEIRA BEUKERS | ON FILE |
| ANDRE OLIVEIRA FERNANDES COSTA | ON FILE |
| ANDRE OMAR MILLER | ON FILE |
| ANDRE OMERO MONTOYASANCHEZ | ON FILE |
| ANDRE OSHANE PETERKIN | ON FILE |
| ANDRE P PETITPAS | ON FILE |
| ANDRE P RODRIGUEZ | ON FILE |
| ANDRE PACHECO FERREIRA DE VASCONCELOS PADRAO | ON FILE |
| ANDRE PAOLO MALIJANJOSE | ON FILE |
| ANDRE PASCAL JÃ„CKELS | ON FILE |
| ANDRE PATRIC WERDER | ON FILE |
| ANDRE PAUL MAISONETTE | ON FILE |
| ANDRE PAUL SOFIAN | ON FILE |
| ANDRE PAUL STEVENSON | ON FILE |
| ANDRE PAULO TADEU DE ALMEIDA PORTUGAL | ON FILE |
| ANDRE PEDRO CALDEIRA FILIPE MONTEIRO | ON FILE |
| ANDRE PEREIRA MINEIRO | ON FILE |
| ANDRE PEREIRA PINHEIRO | ON FILE |
| ANDRE PEREIRA RODRIGUES | ON FILE |
| ANDRE PESSOA CUNHA | ON FILE |
| ANDRE PETER COPSEY | ON FILE |
| ANDRE PHILIP MEADOWS | ON FILE |
| ANDRE PHILIP VIEIRA ALVES | ON FILE |
| ANDRE PHILIPPE BOISVERT | ON FILE |
| ANDRE PHILLIP BROUSSARD | ON FILE |
| ANDRE PIERRE CHELALA | ON FILE |
| ANDRE PIERRE HEMER | ON FILE |
| ANDRE PIERRE JEAN LOUIS JULIEN DIRIKEN | ON FILE |
| ANDRE PIERRE MAYOTTE | ON FILE |
| ANDRE PILAR SOARES VIEIRA | ON FILE |
| ANDRE PIMENTA ALVES | ON FILE |
| ANDRE POMP | ON FILE |
| ANDRE PRAWIRA | ON FILE |
| ANDRE PUEHRINGER | ON FILE |
| ANDRE QUITERIO FERREIRA GERARDO | ON FILE |
| ANDRE R FELICIANO | ON FILE |
| ANDRE R LANGLEY | ON FILE |
| ANDRE R PASCOE | ON FILE |
| ANDRE RAINER ESSER | ON FILE |
| ANDRE RAMERSAN | ON FILE |
| ANDRE RAOUL WOODBINE | ON FILE |
| ANDRE RAUL GUZMAN | ON FILE |
| ANDRE RAYMOND CRABB | ON FILE |
| ANDRE RAYSHAWN EVANS | ON FILE |
| ANDRE RIBEIRO MAURO | ON FILE |
| ANDRE RICARDO DO NASCIMENTO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE RICARDO SIMOES BENTO | ON FILE |
| ANDRE RICHARD JONES | ON FILE |
| ANDRE ROALD WYSS | ON FILE |
| ANDRE ROBERT JOHN FARLEY | ON FILE |
| ANDRE RODRIGUES ALMEIDA | ON FILE |
| ANDRE RODRIGUES VENTURA | ON FILE |
| ANDRE RUBEN MATEO FUENTES | ON FILE |
| ANDRE RYAN MERLUCCI | ON FILE |
| ANDRE SALIER | ON FILE |
| ANDRE SANTOS LOPES | ON FILE |
| ANDRE SANTOS NUNES | ON FILE |
| ANDRE SCHAUST | ON FILE |
| ANDRE SEAN ALLEN | ON FILE |
| ANDRE SENA KERESZTES | ON FILE |
| ANDRE SEQUEIRA VIEIRA | ON FILE |
| ANDRE SERGIO NOBRE GOMES | ON FILE |
| ANDRE SERRAO COSER | ON FILE |
| ANDRE SERV AES | ON FILE |
| ANDRE SESSELER | ON FILE |
| ANDRE SHANE CHAGWEDERA | ON FILE |
| ANDRE SHIDARTA TAN | ON FILE |
| ANDRE SILVA CIRIACB | ON FILE |
| ANDRE SIMARD | ON FILE |
| ANDRE SIMPSON-CLARKE | ON FILE |
| ANDRE SLOWIG | ON FILE |
| ANDRE SOARES BERNARDO | ON FILE |
| ANDRE SOUSA CARDOSO DA COSTA MARREIROS | ON FILE |
| ANDRE SPEED | ON FILE |
| ANDRE SPENCER BREWSTER | ON FILE |
| ANDRE STEINAUER | ON FILE |
| ANDRE SWANEPOEL | ON FILE |
| ANDRE TARRIO FERNANDES | ON FILE |
| ANDRE TAUCEI SCHELLENBERGER | ON FILE |
| ANDRE TAVARES FURTADO SERRANO DE FIGUEIREDO | ON FILE |
| ANDRE TCHANG | ON FILE |
| ANDRE TEIXEIRA DE SOUSA | ON FILE |
| ANDRE TEIXEIRA SAMPAIO | ON FILE |
| ANDRE TENORIO LEITE | ON FILE |
| ANDRE TERCINOD | ON FILE |
| ANDRE THEODORE SHERMAN | ON FILE |
| ANDRE TOBIAS CHRISTIANSEN | ON FILE |
| ANDRE TOD PERCY CECCOLI | ON FILE |
| ANDRE V KOSTYLEV | ON FILE |
| ANDRE VAN DER WESTHUIZEN | ON FILE |
| ANDRE VAN NIEKERK | ON FILE |
| ANDRE VANDEMEULEBROUCKE | ON FILE |
| ANDRE VICENTE GONCALVES | ON FILE |
| ANDRE VICTORINO VAZQUEZ | ON FILE |
| ANDRE VILELA DE FREITAS ORNELAS | ON FILE |
| ANDRE VILLANOVA ENCARNACAO | ON FILE |
| ANDRE VINCENT GRAUZER | ON FILE |
| ANDRE VISSER | ON FILE |
| ANDRE WIJAYA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE WILLIAM SMART | ON FILE |
| ANDRE WINSTON WEI LUNG CHUNG | ON FILE |
| ANDRE XAVIER RODRIGUEZ | ON FILE |
| ANDRE YOKOYAMA IWATA | ON FILE |
| ANDRE YVES ALBERT CAMARAIRE | ON FILE |
| ANDRE ZACCUR UCHOA CAVALCANTI | ON FILE |
| ANDRE ZHAN HONG | ON FILE |
| ANDREA A AMATO | ON FILE |
| ANDREA ACS | ON FILE |
| ANDREA ACTIS | ON FILE |
| ANDREA ADDABBO | ON FILE |
| ANDREA ALBANO | ON FILE |
| ANDREA ALBERATI | ON FILE |
| ANDREA ALBERTO MARCHESI | ON FILE |
| ANDREA ALEMANNO | ON FILE |
| ANDREA ALISON FRENCH | ON FILE |
| ANDREA ALOISIO | ON FILE |
| ANDREA AMANDA PORTER | ON FILE |
| ANDREA AMARTEOKO QUAYE | ON FILE |
| ANDREA AMOR PAULSON METZGER | ON FILE |
| ANDREA AMOR VIEJA DANDAN | ON FILE |
| ANDREA AMOROSO | ON FILE |
| ANDREA ANGELI | ON FILE |
| ANDREA ANGIOLINI | ON FILE |
| ANDREA ANGIULI | ON FILE |
| ANDREA ANNA FEKETE | ON FILE |
| ANDREA ANNISE THOMAS | ON FILE |
| ANDREA ANTONINO NAVARRA | ON FILE |
| ANDREA ANTONIO BALCONI | ON FILE |
| ANDREA ANTONIO FILIERI | ON FILE |
| ANDREA ANTONIO LUPARELLA | ON FILE |
| ANDREA ANTONIO MANFREDI | ON FILE |
| ANDREA ANZANI | ON FILE |
| ANDREA APOLLONI | ON FILE |
| ANDREA ARCIDIACONO | ON FILE |
| ANDREA ARDEMAGNI | ON FILE |
| ANDREA ARIENTI | ON FILE |
| ANDREA ARMENI | ON FILE |
| ANDREA ARNAUD NEQUECAUR CHUBURU | ON FILE |
| ANDREA ARTINI | ON FILE |
| ANDREA ARZILLI | ON FILE |
| ANDREA ATANASIO | ON FILE |
| ANDREA AUALIITIA | ON FILE |
| ANDREA AVVANZO | ON FILE |
| ANDREA AYRES PIRES | ON FILE |
| ANDREA B KELSEY | ON FILE |
| ANDREA BAGHIN | ON FILE |
| ANDREA BAJUSZ | ON FILE |
| ANDREA BALDASSARRI | ON FILE |
| ANDREA BALLAN | ON FILE |
| ANDREA BARAGIOLA | ON FILE |
| ANDREA BARALDI | ON FILE |
| ANDREA BARBAGALLO | ON FILE |
| ANDREA BARBATO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA BARBIERI | ON FILE |
| ANDREA BARBIERI | ON FILE |
| ANDREA BARBON | ON FILE |
| ANDREA BARCA | ON FILE |
| ANDREA BAROETTO | ON FILE |
| ANDREA BASILE | ON FILE |
| ANDREA BASSO | ON FILE |
| ANDREA BAUTISTA CENIDOZA | ON FILE |
| ANDREA BAVARO | ON FILE |
| ANDREA BAZZANINI | ON FILE |
| ANDREA BEATRICE SANDOVAL | ON FILE |
| ANDREA BELEN BATISTA | ON FILE |
| ANDREA BELLANI | ON FILE |
| ANDREA BELLANOVA | ON FILE |
| ANDREA BELLENTANI | ON FILE |
| ANDREA BELLINI | ON FILE |
| ANDREA BELLUSCI | ON FILE |
| ANDREA BENAGLIA | ON FILE |
| ANDREA BENCO | ON FILE |
| ANDREA BENEDETTI | ON FILE |
| ANDREA BENEDETTI | ON FILE |
| ANDREA BENTIVOGLI | ON FILE |
| ANDREA BENVENUTI | ON FILE |
| ANDREA BERGAMANTE | ON FILE |
| ANDREA BERGAMINI | ON FILE |
| ANDREA BERGONZONI | ON FILE |
| ANDREA BERNADETTE VAN TILBORGH | ON FILE |
| ANDREA BERTANI | ON FILE |
| ANDREA BERTOLAJA | ON FILE |
| ANDREA BETH DOMAN | ON FILE |
| ANDREA BIANCHI | ON FILE |
| ANDREA BIBIANO | ON FILE |
| ANDREA BLAZIKOVA | ON FILE |
| ANDREA BOCCIONI | ON FILE |
| ANDREA BODINI NOCENT | ON FILE |
| ANDREA BOGOGNA | ON FILE |
| ANDREA BOLANTE VILLAHERMOSA | ON FILE |
| ANDREA BOLOGNESI | ON FILE |
| ANDREA BOLPAGNI | ON FILE |
| ANDREA BOMBA | ON FILE |
| ANDREA BONCI | ON FILE |
| ANDREA BONGINI | ON FILE |
| ANDREA BORTOLIN | ON FILE |
| ANDREA BOSI | ON FILE |
| ANDREA BOSI | ON FILE |
| ANDREA BOTTAZZI | ON FILE |
| ANDREA BRANDINI | ON FILE |
| ANDREA BRENTAN | ON FILE |
| ANDREA BRUNO | ON FILE |
| ANDREA BRUNOZZI | ON FILE |
| ANDREA BURTSCHER | ON FILE |
| ANDREA BUSA | ON FILE |
| ANDREA BUTTA' | ON FILE |
| ANDREA BUZAS ZSAPKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA C DUARTE | ON FILE |
| ANDREA C POSTMUS | ON FILE |
| ANDREA CABRELE | ON FILE |
| ANDREA CABRINI | ON FILE |
| ANDREA CADEI | ON FILE |
| ANDREA CAFFIERO | ON FILE |
| ANDREA CALANDRINI | ON FILE |
| ANDREA CALDERON MORALES | ON FILE |
| ANDREA CALDERONE | ON FILE |
| ANDREA CAMPANA | ON FILE |
| ANDREA CANEGALLO | ON FILE |
| ANDREA CANEPARO | ON FILE |
| ANDREA CANGINI | ON FILE |
| ANDREA CANTU | ON FILE |
| ANDREA CAPOCCI | ON FILE |
| ANDREA CAR | ON FILE |
| ANDREA CARÃ¨ | ON FILE |
| ANDREA CARDINALI | ON FILE |
| ANDREA CARELLI | ON FILE |
| ANDREA CARITANO | ON FILE |
| ANDREA CARLA ROS FAINA | ON FILE |
| ANDREA CARLANTUONO | ON FILE |
| ANDREA CARLEVATO | ON FILE |
| ANDREA CARLO PISANO | ON FILE |
| ANDREA CAROLE WALDRUM | ON FILE |
| ANDREA CAROLINA GONZALEZ GOMEZ | ON FILE |
| ANDREA CAROLINA MUNEVAR DAZA | ON FILE |
| ANDREA CAROLINA PICO MENESES | ON FILE |
| ANDREA CARUSO | ON FILE |
| ANDREA CASTAGNOLI | ON FILE |
| ANDREA CASTILLO | ON FILE |
| ANDREA CATALINA DOREN CARRASCO | ON FILE |
| ANDREA CATTAI | ON FILE |
| ANDREA CAVINA | ON FILE |
| ANDREA CAZZAVILLAN | ON FILE |
| ANDREA CECI VELASQUEZ ARGENAL | ON FILE |
| ANDREA CECILIA DIBB | ON FILE |
| ANDREA CECILIA DIBB | ON FILE |
| ANDREA CECILIA DIBB | ON FILE |
| ANDREA CENTINARO | ON FILE |
| ANDREA CERIANI | ON FILE |
| ANDREA CERRUTI | ON FILE |
| ANDREA CHELLINI | ON FILE |
| ANDREA CHERYL WILLIAMS | ON FILE |
| ANDREA CHIARINI | ON FILE |
| ANDREA CHIMENTI | ON FILE |
| ANDREA CHINGEN TSENG | ON FILE |
| ANDREA CILEA | ON FILE |
| ANDREA CINCOTTA | ON FILE |
| ANDREA CINI | ON FILE |
| ANDREA CLAIRE ABDONEY | ON FILE |
| ANDREA CLAIRE TADVICK | ON FILE |
| ANDREA CLAUDIA STEDTLER | ON FILE |
| ANDREA CLERICI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA CLIO REDONDO RODRIGUEZ | ON FILE |
| ANDREA COCHETTI | ON FILE |
| ANDREA COLEMAN | ON FILE |
| ANDREA COLETTI | ON FILE |
| ANDREA COLOMBO | ON FILE |
| ANDREA COMANDINI | ON FILE |
| ANDREA CONCAS | ON FILE |
| ANDREA CONIN | ON FILE |
| ANDREA CONIO | ON FILE |
| ANDREA CONTI | ON FILE |
| ANDREA CONZIMU | ON FILE |
| ANDREA CORBETTA | ON FILE |
| ANDREA CORNETTI | ON FILE |
| ANDREA CORRADI | ON FILE |
| ANDREA CORTI | ON FILE |
| ANDREA CORVINELLI | ON FILE |
| ANDREA COSENTINO | ON FILE |
| ANDREA COSIMO LONOCE | ON FILE |
| ANDREA COSTA | ON FILE |
| ANDREA COSTANTINI | ON FILE |
| ANDREA COSTANTINI | ON FILE |
| ANDREA COSTANTINI | ON FILE |
| ANDREA CUCCHI | ON FILE |
| ANDREA CUIULI | ON FILE |
| ANDREA CUMMING | ON FILE |
| ANDREA CUOZZO | ON FILE |
| ANDREA D MARSHALL | ON FILE |
| ANDREA D SMITH | ON FILE |
| ANDREA D URBANO | ON FILE |
| ANDREA DA POZZO | ON FILE |
| ANDREA DALCEGGIO | ON FILE |
| ANDREA DALE GUNN DEROME | ON FILE |
| ANDREA DALESSANDRO | ON FILE |
| ANDREA DALLA TORRE | ON FILE |
| ANDREA DALLATANA | ON FILE |
| ANDREA DALLATORRE | ON FILE |
| ANDREA DAMASCELLI | ON FILE |
| ANDREA DANIELA MISCIONE | ON FILE |
| ANDREA DARLYNE CARRILLO | ON FILE |
| ANDREA DAVIDE QUADRI | ON FILE |
| ANDREA DAWN GOSSE | ON FILE |
| ANDREA DE CARO | ON FILE |
| ANDREA DE DOMINICIS | ON FILE |
| ANDREA DE GOL | ON FILE |
| ANDREA DE MARCHI | ON FILE |
| ANDREA DE MICHELI | ON FILE |
| ANDREA DE PALO | ON FILE |
| ANDREA DEL VALLE PISTAN | ON FILE |
| ANDREA DELFATTORE | ON FILE |
| ANDREA DELLE FAVE | ON FILE |
| ANDREA DEMURTAS | ON FILE |
| ANDREA DESANTIS | ON FILE |
| ANDREA DESIREE NATHAN BENSUSSEN | ON FILE |
| ANDREA DI BERNARDO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA DI CASTRI | ON FILE |
| ANDREA DI GIUSEPPE | ON FILE |
| ANDREA DI MACIO | ON FILE |
| ANDREA DI MARZO | ON FILE |
| ANDREA DI PIETRO | ON FILE |
| ANDREA DI STEFANO | ON FILE |
| ANDREA DIANA WYSSBROD | ON FILE |
| ANDREA DICORATO | ON FILE |
| ANDREA DINO BEGGIATO | ON FILE |
| ANDREA DONATUCCI | ON FILE |
| ANDREA DOYON | ON FILE |
| ANDREA DRUDI | ON FILE |
| ANDREA DUGNANI | ON FILE |
| ANDREA DURIGON | ON FILE |
| ANDREA ELAINE TORAIN | ON FILE |
| ANDREA ELIA | ON FILE |
| ANDREA ELIZABETH BARBEE | ON FILE |
| ANDREA ELIZABETH LEE | ON FILE |
| ANDREA ELLEN FINCH | ON FILE |
| ANDREA EMMANUELE | ON FILE |
| ANDREA ERIN SCHKLAR | ON FILE |
| ANDREA ESPINOSA RODRIGUEZ | ON FILE |
| ANDREA ESTEFANIA RODRIGUEZ | ON FILE |
| ANDREA EUPIZI | ON FILE |
| ANDREA EVANGELINA BUSTOS | ON FILE |
| ANDREA F PATTERSON | ON FILE |
| ANDREA FABIANA SERANTES | ON FILE |
| ANDREA FABIANA SUCALESCO | ON FILE |
| ANDREA FABRIZI | ON FILE |
| ANDREA FACCANI | ON FILE |
| ANDREA FANTINI | ON FILE |
| ANDREA FARINA | ON FILE |
| ANDREA FARNETANI | ON FILE |
| ANDREA FAZIO | ON FILE |
| ANDREA FELEPPA | ON FILE |
| ANDREA FELIPE RAJA VEINTIMILLA | ON FILE |
| ANDREA FENATI | ON FILE |
| ANDREA FENOGLIO | ON FILE |
| ANDREA FERNANDA PALLARES-JUAREZ | ON FILE |
| ANDREA FERNANDEZ PAREDES | ON FILE |
| ANDREA FEROLETO | ON FILE |
| ANDREA FERRANTE | ON FILE |
| ANDREA FERREIRA | ON FILE |
| ANDREA FILIPETTO | ON FILE |
| ANDREA FINAZZI | ON FILE |
| ANDREA FIORENTINO | ON FILE |
| ANDREA FLAVIANI | ON FILE |
| ANDREA FLORENCIA MANCUSO | ON FILE |
| ANDREA FODOR | ON FILE |
| ANDREA FOGAZZI | ON FILE |
| ANDREA FONTANA | ON FILE |
| ANDREA FRACASSI | ON FILE |
| ANDREA FRANCESCHINI | ON FILE |
| ANDREA FRANCESCHINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA FRANCESCO LESKY | ON FILE |
| ANDREA FRANCHIN | ON FILE |
| ANDREA FRANCIOSO | ON FILE |
| ANDREA FRANCO | ON FILE |
| ANDREA FREESTONE KALEMBER | ON FILE |
| ANDREA FRESCHI | ON FILE |
| ANDREA FRIGHI | ON FILE |
| ANDREA FROST HOLLENBECK | ON FILE |
| ANDREA FRULLA | ON FILE |
| ANDREA FURLAN | ON FILE |
| ANDREA FURLANETTO | ON FILE |
| ANDREA GABRIELA POLANCO BETANCOURT | ON FILE |
| ANDREA GAETANI | ON FILE |
| ANDREA GALLI | ON FILE |
| ANDREA GALLI | ON FILE |
| ANDREA GALLO | ON FILE |
| ANDREA GALLO | ON FILE |
| ANDREA GAMBA | ON FILE |
| ANDREA GAMBARO | ON FILE |
| ANDREA GAMMARIELLO | ON FILE |
| ANDREA GANDOLFI | ON FILE |
| ANDREA GARATO | ON FILE |
| ANDREA GARERI | ON FILE |
| ANDREA GASPARIN | ON FILE |
| ANDREA GASTALDI | ON FILE |
| ANDREA GAZZOTTI | ON FILE |
| ANDREA GEGO | ON FILE |
| ANDREA GENESINI | ON FILE |
| ANDREA GENTILI | ON FILE |
| ANDREA GEORGEANNE PULLOS-MENDIBIL | ON FILE |
| ANDREA GERENCSER | ON FILE |
| ANDREA GERINGER | ON FILE |
| ANDREA GHEA NOVITA | ON FILE |
| ANDREA GHISONI | ON FILE |
| ANDREA GIAMPA | ON FILE |
| ANDREA GIANNONI | ON FILE |
| ANDREA GIORGIO PAGLIA | ON FILE |
| ANDREA GIOVANNI BUZZIGOLI | ON FILE |
| ANDREA GIOVANNI CARBONE | ON FILE |
| ANDREA GIOVANNI DAL PRETE | ON FILE |
| ANDREA GIRARDI | ON FILE |
| ANDREA GIRVASI | ON FILE |
| ANDREA GISELA FORTE | ON FILE |
| ANDREA GISELLE PAPARELLO | ON FILE |
| ANDREA GIULIANI | ON FILE |
| ANDREA GIULIETTI | ON FILE |
| ANDREA GIUSEPPE STRALLA | ON FILE |
| ANDREA GIUSEPPE VANZINI | ON FILE |
| ANDREA GIUSEPPE VOLPE | ON FILE |
| ANDREA GNASSI | ON FILE |
| ANDREA GOERKE BROOKS | ON FILE |
| ANDREA GONZO DELLAIDOTTI | ON FILE |
| ANDREA GRANDE | ON FILE |
| ANDREA GRIPPI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA GROSSKLAUS LEHMANN | ON FILE |
| ANDREA GRUARIN | ON FILE |
| ANDREA GUALDI | ON FILE |
| ANDREA GUERINI | ON FILE |
| ANDREA GUERRINI | ON FILE |
| ANDREA GUTIERREZ | ON FILE |
| ANDREA HANSMANN | ON FILE |
| ANDREA HÃŒLSMANN | ON FILE |
| ANDREA HAOLINH TRAN | ON FILE |
| ANDREA HELEN STOTT | ON FILE |
| ANDREA HELENA VAN HOOFF | ON FILE |
| ANDREA HERBERT | ON FILE |
| ANDREA HERNANDEZ | ON FILE |
| ANDREA HIROKI DONATI | ON FILE |
| ANDREA HODAK | ON FILE |
| ANDREA HORSCH | ON FILE |
| ANDREA HU | ON FILE |
| ANDREA HUN | ON FILE |
| ANDREA IBARCENA VASQUEZ | ON FILE |
| ANDREA IELMINI | ON FILE |
| ANDREA IGOR CESTONARO | ON FILE |
| ANDREA INTILANGELO | ON FILE |
| ANDREA IRENE SALKELD | ON FILE |
| ANDREA ISOLA | ON FILE |
| ANDREA ITALIANO | ON FILE |
| ANDREA J MARSHALL | ON FILE |
| ANDREA J THIGPEN | ON FILE |
| ANDREA JALENE LAWRENCE | ON FILE |
| ANDREA JAN STOUGHTON FORREST | ON FILE |
| ANDREA JANE FRANKLIN | ON FILE |
| ANDREA JANE TRAYLOR | ON FILE |
| ANDREA JANE WALLEN | ON FILE |
| ANDREA JEAN ENGELGAU | ON FILE |
| ANDREA JEAN FRANCOIS GAUTRET | ON FILE |
| ANDREA JEAN GAGGIANO | ON FILE |
| ANDREA JEAN SCALZO | ON FILE |
| ANDREA JEAN STOCKWELL | ON FILE |
| ANDREA JEAN WALKER | ON FILE |
| ANDREA JENDRUCH | ON FILE |
| ANDREA JENELLE HARDISON | ON FILE |
| ANDREA JO GLAZER | ON FILE |
| ANDREA JOLLEY | ON FILE |
| ANDREA JUNIOR MASSUSSI | ON FILE |
| ANDREA K DE PIRRO | ON FILE |
| ANDREA KARINA MARTI | ON FILE |
| ANDREA KATHERINE SATTIZAHN | ON FILE |
| ANDREA KELLY VIGIL | ON FILE |
| ANDREA KIM NGOC TRAN VAN HONG | ON FILE |
| ANDREA KORNFELD | ON FILE |
| ANDREA KOSEK | ON FILE |
| ANDREA KOVACIC | ON FILE |
| ANDREA KRAUSE | ON FILE |
| ANDREA KRISTINE SHERMAN | ON FILE |
| ANDREA KVESOVA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA L BECK | ON FILE |
| ANDREA L WELLS | ON FILE |
| ANDREA LA MENDOLA | ON FILE |
| ANDREA LA PAGLIA | ON FILE |
| ANDREA LA PORTA | ON FILE |
| ANDREA LACHIN | ON FILE |
| ANDREA LAGHI | ON FILE |
| ANDREA LAICI | ON FILE |
| ANDREA LANCZOS | ON FILE |
| ANDREA LANDRIANI | ON FILE |
| ANDREA LAURA MARCOS | ON FILE |
| ANDREA LAURA PROFILI CIOFFI | ON FILE |
| ANDREA LAUREN PATZER | ON FILE |
| ANDREA LAURINDA CARRARA | ON FILE |
| ANDREA LEA BENZEN ADKINS | ON FILE |
| ANDREA LEE BAILEY | ON FILE |
| ANDREA LEE RYAN LANDRY | ON FILE |
| ANDREA LEONE | ON FILE |
| ANDREA LEONI | ON FILE |
| ANDREA LINNETTE BERRY | ON FILE |
| ANDREA LIZA TABLANTE MENESES | ON FILE |
| ANDREA LO PICCOLO | ON FILE |
| ANDREA LODIGIANI | ON FILE |
| ANDREA LORENA ANDERSEN | ON FILE |
| ANDREA LORENA CINCOTTA | ON FILE |
| ANDREA LOTESORIERE | ON FILE |
| ANDREA LOUISE KRUGER | ON FILE |
| ANDREA LUCA MATTIA ETERNO | ON FILE |
| ANDREA LUCCHESI | ON FILE |
| ANDREA LUIGI BEZZI | ON FILE |
| ANDREA LUIGI HOLLER | ON FILE |
| ANDREA LUIGI REZZONICO | ON FILE |
| ANDREA LUISETTO | ON FILE |
| ANDREA LYNN RYAN | ON FILE |
| ANDREA M YU | ON FILE |
| ANDREA MACCAFERRI | ON FILE |
| ANDREA MACKOVA | ON FILE |
| ANDREA MAFFEI | ON FILE |
| ANDREA MAGDALENA MORENO | ON FILE |
| ANDREA MAGGIORANA | ON FILE |
| ANDREA MAGRI | ON FILE |
| ANDREA MALVEZZI | ON FILE |
| ANDREA MANENTI | ON FILE |
| ANDREA MANGIA | ON FILE |
| ANDREA MANNICCI | ON FILE |
| ANDREA MANSTRETTA | ON FILE |
| ANDREA MANZINI | ON FILE |
| ANDREA MARABELLI | ON FILE |
| ANDREA MARANGIA | ON FILE |
| ANDREA MARANGIELLO | ON FILE |
| ANDREA MARANGON | ON FILE |
| ANDREA MARANGONI | ON FILE |
| ANDREA MARCENARO | ON FILE |
| ANDREA MARCHIOTTO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA MARCHITIELLO | ON FILE |
| ANDREA MARCOLIN | ON FILE |
| ANDREA MARCON | ON FILE |
| ANDREA MARCONI | ON FILE |
| ANDREA MARIA FLEISCHMANN | ON FILE |
| ANDREA MARIA IOSOF | ON FILE |
| ANDREA MARIA QUIROZ ORTEGA | ON FILE |
| ANDREA MARIANI | ON FILE |
| ANDREA MARIANI | ON FILE |
| ANDREA MARIE BERGARA | ON FILE |
| ANDREA MARIE BRAINARD | ON FILE |
| ANDREA MARIE DE ROZARIO | ON FILE |
| ANDREA MARIE KAUPPILA | ON FILE |
| ANDREA MARIE KRISTIAN | ON FILE |
| ANDREA MARIE LEWIS | ON FILE |
| ANDREA MARIE MOORMAN | ON FILE |
| ANDREA MARIE SHANNON | ON FILE |
| ANDREA MARIE SILKE OCONNOR | ON FILE |
| ANDREA MARIE TAYLOR | ON FILE |
| ANDREA MARIO BRUNO | ON FILE |
| ANDREA MARIO CAMPAGNOLA | ON FILE |
| ANDREA MARION STRUCKMEIER | ON FILE |
| ANDREA MARLENE GOMEZ NARVAEZ | ON FILE |
| ANDREA MAROGLIO | ON FILE |
| ANDREA MARTINELLI | ON FILE |
| ANDREA MARTINELLO | ON FILE |
| ANDREA MARTINI | ON FILE |
| ANDREA MARTINO | ON FILE |
| ANDREA MARTONNE HOLCZINGER | ON FILE |
| ANDREA MARUCCIA | ON FILE |
| ANDREA MASSARA | ON FILE |
| ANDREA MASTRILLI | ON FILE |
| ANDREA MATTEO CRIPPA | ON FILE |
| ANDREA MATTIOLI | ON FILE |
| ANDREA MAWUKE DAITEY | ON FILE |
| ANDREA MAZZARIELLO | ON FILE |
| ANDREA MAZZELLA DI BOSCO | ON FILE |
| ANDREA MAZZEO | ON FILE |
| ANDREA MAZZERO TONET | ON FILE |
| ANDREA MAZZOCCHI | ON FILE |
| ANDREA MAZZOLINI | ON FILE |
| ANDREA MELE | ON FILE |
| ANDREA MELISSA LOPEZ GUTIERREZ | ON FILE |
| ANDREA MELON | ON FILE |
| ANDREA MELONI | ON FILE |
| ANDREA MENOZZI | ON FILE |
| ANDREA MICALIZZI | ON FILE |
| ANDREA MICHEL VITTET | ON FILE |
| ANDREA MICHELE AMEDEO | ON FILE |
| ANDREA MICHELLE GASTON | ON FILE |
| ANDREA MICHELLE MARR | ON FILE |
| ANDREA MICHELLE MOIR | ON FILE |
| ANDREA MICHELLE PHILLIPS | ON FILE |
| ANDREA MICHELLE S BREMNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA MICHELLE SODARO | ON FILE |
| ANDREA MICHELLE WILLIAMS | ON FILE |
| ANDREA MILAN | ON FILE |
| ANDREA MILANI | ON FILE |
| ANDREA MILLOCH | ON FILE |
| ANDREA MINICOLA | ON FILE |
| ANDREA MINOO | ON FILE |
| ANDREA MODOLO | ON FILE |
| ANDREA MOI | ON FILE |
| ANDREA MONICA SMELLIE | ON FILE |
| ANDREA MONIQUE GARNER | ON FILE |
| ANDREA MONIQUE POPESCU | ON FILE |
| ANDREA MONTECCHI | ON FILE |
| ANDREA MORAGLIA | ON FILE |
| ANDREA MORISCO | ON FILE |
| ANDREA MORONT | ON FILE |
| ANDREA MOSCARELLI | ON FILE |
| ANDREA MURA | ON FILE |
| ANDREA NAGORE MOLONEY CAMBERO | ON FILE |
| ANDREA NAGYOVA | ON FILE |
| ANDREA NAPOLITANO | ON FILE |
| ANDREA NATHALIE REYES BENJUMEA | ON FILE |
| ANDREA NAVARRO | ON FILE |
| ANDREA NECOLE ESPINOSA | ON FILE |
| ANDREA NEGRINI | ON FILE |
| ANDREA NICCOLAI | ON FILE |
| ANDREA NICOLE BROWN | ON FILE |
| ANDREA NICOLE GERBINO | ON FILE |
| ANDREA NICOLE HENNEN | ON FILE |
| ANDREA NICOLE THIMESCH | ON FILE |
| ANDREA NICOLE THOMAS | ON FILE |
| ANDREA NICOTRA | ON FILE |
| ANDREA NOEL CALDIERO | ON FILE |
| ANDREA NOVELLI | ON FILE |
| ANDREA NOVELLI | ON FILE |
| ANDREA NOVELLIS | ON FILE |
| ANDREA ODETTE VIAU | ON FILE |
| ANDREA OLIVERIO | ON FILE |
| ANDREA OLIVIA IRINA SALKELD | ON FILE |
| ANDREA ONORI | ON FILE |
| ANDREA ORAVEC | ON FILE |
| ANDREA ORRU | ON FILE |
| ANDREA OSELLAME | ON FILE |
| ANDREA PALERMO | ON FILE |
| ANDREA PALMERI | ON FILE |
| ANDREA PANDOLFI | ON FILE |
| ANDREA PAOLA BEST | ON FILE |
| ANDREA PAOLA DESORMEAUX | ON FILE |
| ANDREA PAOLA JARA CUELLER | ON FILE |
| ANDREA PAOLA VELAZQUEZ ACEVEDO | ON FILE |
| ANDREA PAOLO AGOSTONI | ON FILE |
| ANDREA PAOLOCCI | ON FILE |
| ANDREA PAPADEMETRIOU | ON FILE |
| ANDREA PAPARO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA PAPOTTI | ON FILE |
| ANDREA PAPPALARDO | ON FILE |
| ANDREA PASOTTI | ON FILE |
| ANDREA PATRICIA DELGADILLO | ON FILE |
| ANDREA PATRIGNANI | ON FILE |
| ANDREA PATRIZI | ON FILE |
| ANDREA PATRUNO | ON FILE |
| ANDREA PELLEGRINI | ON FILE |
| ANDREA PEREGO | ON FILE |
| ANDREA PERINO | ON FILE |
| ANDREA PERRONE | ON FILE |
| ANDREA PETER | ON FILE |
| ANDREA PETRACCHI | ON FILE |
| ANDREA PETRARCHI | ON FILE |
| ANDREA PETRECCA | ON FILE |
| ANDREA PETTERUTI | ON FILE |
| ANDREA PHILIPP-SOPPA | ON FILE |
| ANDREA PICCIONI | ON FILE |
| ANDREA PICOZZI | ON FILE |
| ANDREA PIERO ANGELO TRONCONI | ON FILE |
| ANDREA PIERO BORGONOVO | ON FILE |
| ANDREA PIETRO BONACCINI CALIA | ON FILE |
| ANDREA PILLON | ON FILE |
| ANDREA PIRA | ON FILE |
| ANDREA PIRAS | ON FILE |
| ANDREA PITTARELLO | ON FILE |
| ANDREA PIZZETTI | ON FILE |
| ANDREA PLATANIA | ON FILE |
| ANDREA POMPONI | ON FILE |
| ANDREA PONCATO | ON FILE |
| ANDREA PONGHETTI | ON FILE |
| ANDREA PORCU | ON FILE |
| ANDREA PREGNOLATO | ON FILE |
| ANDREA PRIFTI | ON FILE |
| ANDREA PULEO | ON FILE |
| ANDREA PUTATURO | ON FILE |
| ANDREA PUTTILLI | ON FILE |
| ANDREA QUATTRINI | ON FILE |
| ANDREA RACHEL PUGH | ON FILE |
| ANDREA RACHEL WONG EE-LYN | ON FILE |
| ANDREA RADIUS | ON FILE |
| ANDREA RAFFAELLI | ON FILE |
| ANDREA RAMETTA | ON FILE |
| ANDREA RAQUEL JOHNSON | ON FILE |
| ANDREA RAQUEL SOUSA BACHMANN NOVAIS | ON FILE |
| ANDREA RAVELLI | ON FILE |
| ANDREA REALI | ON FILE |
| ANDREA REBHAN BRITTON | ON FILE |
| ANDREA REGA | ON FILE |
| ANDREA REIJNAERT | ON FILE |
| ANDREA REMO O DODNOFORIO | ON FILE |
| ANDREA RENEE GOMEZ | ON FILE |
| ANDREA RICCARDO SACCOZZA | ON FILE |
| ANDREA RICCI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA RICHARD CARLO SERENI | ON FILE |
| ANDREA RIGHETTI | ON FILE |
| ANDREA RIOS LOPEZ | ON FILE |
| ANDREA RIVA | ON FILE |
| ANDREA RIZZI | ON FILE |
| ANDREA RIZZO | ON FILE |
| ANDREA ROBERTO ALDEGHI | ON FILE |
| ANDREA ROBERTSON | ON FILE |
| ANDREA ROCHE | ON FILE |
| ANDREA RODOLICO | ON FILE |
| ANDREA ROLENA BOYLE | ON FILE |
| ANDREA ROMANO | ON FILE |
| ANDREA ROMEO PETRUZZELLI | ON FILE |
| ANDREA ROMIO | ON FILE |
| ANDREA ROSE SIEJNA | ON FILE |
| ANDREA ROSSERO | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSONI | ON FILE |
| ANDREA RUGGERI | ON FILE |
| ANDREA SALA | ON FILE |
| ANDREA SALAZAR | ON FILE |
| ANDREA SALAZAR | ON FILE |
| ANDREA SALIMBENI | ON FILE |
| ANDREA SALVAI | ON FILE |
| ANDREA SALVI | ON FILE |
| ANDREA SANCHEZ LOPEZ | ON FILE |
| ANDREA SANCHO SILGADO | ON FILE |
| ANDREA SANDRO FALLETTA | ON FILE |
| ANDREA SANTE FRUGIS | ON FILE |
| ANDREA SANTILLO | ON FILE |
| ANDREA SANTINI | ON FILE |
| ANDREA SARACCO | ON FILE |
| ANDREA SARDO | ON FILE |
| ANDREA SARIC | ON FILE |
| ANDREA SARIMIHALIDIS | ON FILE |
| ANDREA SARLI | ON FILE |
| ANDREA SATTOLO | ON FILE |
| ANDREA SCARLATO | ON FILE |
| ANDREA SCARPELLINI | ON FILE |
| ANDREA SCARPELLINI | ON FILE |
| ANDREA SCHIAVETTA | ON FILE |
| ANDREA SCHIAVON | ON FILE |
| ANDREA SCHMUCKI NASON | ON FILE |
| ANDREA SCHNEIDER | ON FILE |
| ANDREA SCIAINI | ON FILE |
| ANDREA SCIUMBATA | ON FILE |
| ANDREA SCUDERI | ON FILE |
| ANDREA SEGATO | ON FILE |
| ANDREA SENIS | ON FILE |
| ANDREA SERRAMOGLIA | ON FILE |
| ANDREA SERVADIO | ON FILE |
| ANDREA SHALA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA SICOLO | ON FILE |
| ANDREA SIKORJAKOVA | ON FILE |
| ANDREA SILVA RODRIGUEZ | ON FILE |
| ANDREA SILVESTRI | ON FILE |
| ANDREA SILVINA LACOSTA | ON FILE |
| ANDREA SIMBOLI | ON FILE |
| ANDREA SIMONCINI | ON FILE |
| ANDREA SIMONE FLORIA | ON FILE |
| ANDREA SIRACUSE POWELL | ON FILE |
| ANDREA SIVIERO | ON FILE |
| ANDREA SKOCIC | ON FILE |
| ANDREA SLOAN GOODSAID | ON FILE |
| ANDREA SOLIMENE | ON FILE |
| ANDREA SOLLINI | ON FILE |
| ANDREA SOPHIA BELOFSKY | ON FILE |
| ANDREA SORIGA | ON FILE |
| ANDREA SPADACCINI | ON FILE |
| ANDREA SPATOCCO | ON FILE |
| ANDREA STAFFOLANI | ON FILE |
| ANDREA STAZI | ON FILE |
| ANDREA STECCA | ON FILE |
| ANDREA STEFANAC | ON FILE |
| ANDREA STELLA TRENNER | ON FILE |
| ANDREA STEPHANIA CONFORTI | ON FILE |
| ANDREA STESSL | ON FILE |
| ANDREA STIVALI | ON FILE |
| ANDREA STOCCHERO | ON FILE |
| ANDREA STORTI | ON FILE |
| ANDREA STRIANESE | ON FILE |
| ANDREA SUARDELLI | ON FILE |
| ANDREA SUAREZ | ON FILE |
| ANDREA SURACI | ON FILE |
| ANDREA SUSAN BORBAS | ON FILE |
| ANDREA SUWUNNAKUL | ON FILE |
| ANDREA SUZE ESTHER COHEN | ON FILE |
| ANDREA T HALLOCK | ON FILE |
| ANDREA TAMENI | ON FILE |
| ANDREA TAN QIAN HWEE | ON FILE |
| ANDREA TANGANELLI | ON FILE |
| ANDREA TANI | ON FILE |
| ANDREA TANSIL TAN | ON FILE |
| ANDREA TAUSZIK | ON FILE |
| ANDREA TAYLOR | ON FILE |
| ANDREA TIBERI | ON FILE |
| ANDREA TIDONA | ON FILE |
| ANDREA TIOZZO CANELLA | ON FILE |
| ANDREA TOMASELLI | ON FILE |
| ANDREA TOMLJENOVICOVA | ON FILE |
| ANDREA TOMMASI | ON FILE |
| ANDREA TORELLI | ON FILE |
| ANDREA TORRE | ON FILE |
| ANDREA TOTH | ON FILE |
| ANDREA TRACANNA | ON FILE |
| ANDREA TRAVANI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA TRAVERSO | ON FILE |
| ANDREA TRECCI | ON FILE |
| ANDREA TURKER | ON FILE |
| ANDREA ULIVA | ON FILE |
| ANDREA URBANI | ON FILE |
| ANDREA URSO | ON FILE |
| ANDREA VALENTINI | ON FILE |
| ANDREA VALENTTINA CARDOZO USECHE | ON FILE |
| ANDREA VARISCO | ON FILE |
| ANDREA VARRASO | ON FILE |
| ANDREA VENERANDI | ON FILE |
| ANDREA VENTUROLI | ON FILE |
| ANDREA VERONICA CAMPOS SEPULVEDA | ON FILE |
| ANDREA VIANELLO | ON FILE |
| ANDREA VICENTINI | ON FILE |
| ANDREA VIGNATI | ON FILE |
| ANDREA VILASI | ON FILE |
| ANDREA VILLICI | ON FILE |
| ANDREA VINATTIERI | ON FILE |
| ANDREA VINELLI | ON FILE |
| ANDREA VIRGINIO CELORIA | ON FILE |
| ANDREA VIRI' | ON FILE |
| ANDREA VIVIANA THAMES | ON FILE |
| ANDREA VOIELLO | ON FILE |
| ANDREA WEGNER | ON FILE |
| ANDREA WESTBROOK LIDDLE | ON FILE |
| ANDREA WIBOWO | ON FILE |
| ANDREA WONG JIA MIN | ON FILE |
| ANDREA YANNICK WILFRIED LIENARD | ON FILE |
| ANDREA YOLANDA FORD | ON FILE |
| ANDREA ZACCAGNINO | ON FILE |
| ANDREA ZACCARELLI | ON FILE |
| ANDREA ZAHORSKA | ON FILE |
| ANDREA ZAMPARELLI | ON FILE |
| ANDREA ZANCO | ON FILE |
| ANDREA ZANDALASINI | ON FILE |
| ANDREA ZANDINELLA | ON FILE |
| ANDREA ZANNI | ON FILE |
| ANDREA ZAPPATERRA | ON FILE |
| ANDREA ZECCONI | ON FILE |
| ANDREA ZILLOVA | ON FILE |
| ANDREA ZIMMERMANN | ON FILE |
| ANDREA ZIRONI | ON FILE |
| ANDREA ZIZZO | ON FILE |
| ANDREA ZONFA | ON FILE |
| ANDREA ZONGHI | ON FILE |
| ANDREA ZOPPELLO | ON FILE |
| ANDREA ZOVI | ON FILE |
| ANDREAGIOVANNI REINA | ON FILE |
| ANDREA-JUDIT TUNYOGI | ON FILE |
| ANDREAL ZEIHUNG WU | ON FILE |
| ANDREANA CLARISE DAVIES | ON FILE |
| ANDREANNIA LESHET OVERSTREET | ON FILE |
| ANDREANO M FARINAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREARICA F DOMAGAS | ON FILE |
| ANDREAS ADLER | ON FILE |
| ANDREAS ADRIYANTO PANGEMANAN | ON FILE |
| ANDREAS AERTS | ON FILE |
| ANDREAS AESCHLIMANN | ON FILE |
| ANDREAS ALBERTUS STOLS | ON FILE |
| ANDREAS ALEXANDER DAVID PHOTIOU | ON FILE |
| ANDREAS ALEXANDROU | ON FILE |
| ANDREAS ALEXANDROU | ON FILE |
| ANDREAS ALOIS ALFRED WOTTKA | ON FILE |
| ANDREAS AMM | ON FILE |
| ANDREAS ANGELTVEIT | ON FILE |
| ANDREAS ANTON CHRISTOS PAPPAS | ON FILE |
| ANDREAS ANTYPAS | ON FILE |
| ANDREAS ATHANASELOS | ON FILE |
| ANDREAS BAECHTOLD | ON FILE |
| ANDREAS BAES JENSEN | ON FILE |
| ANDREAS BARTH | ON FILE |
| ANDREAS BAUMGARTNER | ON FILE |
| ANDREAS BECKER | ON FILE |
| ANDREAS BENIG | ON FILE |
| ANDREAS BENJAMIN A GILLES | ON FILE |
| ANDREAS BENJAMIN FERDINANDSEN | ON FILE |
| ANDREAS BERNARD HANADI | ON FILE |
| ANDREAS BERND WEIGAND | ON FILE |
| ANDREAS BERNHARD KRAUS | ON FILE |
| ANDREAS BIRK | ON FILE |
| ANDREAS BJELLAND | ON FILE |
| ANDREAS BJORU | ON FILE |
| ANDREAS BJORVIK | ON FILE |
| ANDREAS BLOCK | ON FILE |
| ANDREAS BLOM OREDSEN | ON FILE |
| ANDREAS BOHNSACK | ON FILE |
| ANDREAS BOUCHAGIER | ON FILE |
| ANDREAS BOURDOS | ON FILE |
| ANDREAS BOVOLETIS | ON FILE |
| ANDREAS BOYE-HANSEN | ON FILE |
| ANDREAS BRATSALIS | ON FILE |
| ANDREAS BREITENBERGER | ON FILE |
| ANDREAS BREUSCH | ON FILE |
| ANDREAS BRIX | ON FILE |
| ANDREAS BROUZIOTIS | ON FILE |
| ANDREAS BRUGGER | ON FILE |
| ANDREAS BRUHN | ON FILE |
| ANDREAS BURGER | ON FILE |
| ANDREAS CAMBITSIS | ON FILE |
| ANDREAS CERNY | ON FILE |
| ANDREAS CHARBEL VENIARD | ON FILE |
| ANDREAS CHRISTIAN ANUSAVICE | ON FILE |
| ANDREAS CHRISTIAN MÃŒLLER | ON FILE |
| ANDREAS CHRISTIAN ROHKRAEHMER | ON FILE |
| ANDREAS CHRISTIANUS ANTHONIUS STURKENBOOM | ON FILE |
| ANDREAS CHRISTODOULOU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS CHRISTOFORIDES | ON FILE |
| ANDREAS CHRISTOFORIDIS | ON FILE |
| ANDREAS CHRISTOPH GLASER | ON FILE |
| ANDREAS CHRISTOPH WILTSCHKO | ON FILE |
| ANDREAS CHRISTOPHERE CROMACK | ON FILE |
| ANDREAS CHRISTOPHOROU | ON FILE |
| ANDREAS CIUNTU | ON FILE |
| ANDREAS CONRADI | ON FILE |
| ANDREAS CONRADT | ON FILE |
| ANDREAS CONSTANTINIDES | ON FILE |
| ANDREAS CONSTANTINIDES | ON FILE |
| ANDREAS DAMBERGER | ON FILE |
| ANDREAS DAN | ON FILE |
| ANDREAS DAN JOHAN BALKHAG | ON FILE |
| ANDREAS DANIEL | ON FILE |
| ANDREAS DANIEL SCHAERER | ON FILE |
| ANDREAS DANZER | ON FILE |
| ANDREAS DAVID | ON FILE |
| ANDREAS DAVID VERGA | ON FILE |
| ANDREAS DAWID PHILIPUS VAN WYK | ON FILE |
| ANDREAS DE LASSON ROSENBERG | ON FILE |
| ANDREAS DE MOOR | ON FILE |
| ANDREAS DEMETRIOU | ON FILE |
| ANDREAS DENU | ON FILE |
| ANDREAS DEWALD | ON FILE |
| ANDREAS DIETER HERMES | ON FILE |
| ANDREAS DIVARIS | ON FILE |
| ANDREAS EANDAS SOXBERGER | ON FILE |
| ANDREAS EDOUARD VAN PUTTEN | ON FILE |
| ANDREAS EEG HANSEN | ON FILE |
| ANDREAS EFTANG | ON FILE |
| ANDREAS EGEBAEK HANSEN | ON FILE |
| ANDREAS EIDE ASTRUP NIELSEN | ON FILE |
| ANDREAS EJBAEK JOHNSEN | ON FILE |
| ANDREAS EMILE JANSE | ON FILE |
| ANDREAS EMINIDIS | ON FILE |
| ANDREAS ERIK GEJL MADSEN | ON FILE |
| ANDREAS EUGEN KAEHMER | ON FILE |
| ANDREAS F WEERSINK | ON FILE |
| ANDREAS FÃŒRHOLZER | ON FILE |
| ANDREAS FELDBAK | ON FILE |
| ANDREAS FERTL | ON FILE |
| ANDREAS FILIPPOU | ON FILE |
| ANDREAS FLEISCHER NIELSEN | ON FILE |
| ANDREAS FOSS HEJGAARD RASMUSSEN | ON FILE |
| ANDREAS FRÃ–HLICH | ON FILE |
| ANDREAS FRANZ MAIER | ON FILE |
| ANDREAS FRED GMUR | ON FILE |
| ANDREAS FREI | ON FILE |
| ANDREAS FROEMEL | ON FILE |
| ANDREAS FUENTES RUIZ | ON FILE |
| ANDREAS FURNES KLEMETSEN | ON FILE |
| ANDREAS GEFKE | ON FILE |
| ANDREAS GEORGANTAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS GEORGETTE G DOENS | ON FILE |
| ANDREAS GEROLD FLACK | ON FILE |
| ANDREAS GIANNAKOU | ON FILE |
| ANDREAS GLATZ | ON FILE |
| ANDREAS GOETZ | ON FILE |
| ANDREAS GOLDENBAUM | ON FILE |
| ANDREAS GOMER | ON FILE |
| ANDREAS GOULIAS | ON FILE |
| ANDREAS GRATZER | ON FILE |
| ANDREAS GRAULUND KOUSTRUP | ON FILE |
| ANDREAS GRAVERSEN | ON FILE |
| ANDREAS GREIFENEDER | ON FILE |
| ANDREAS GRIESSBACH | ON FILE |
| ANDREAS GROTH | ON FILE |
| ANDREAS GRUBER | ON FILE |
| ANDREAS GUMPRECHT | ON FILE |
| ANDREAS GUTENSOHN | ON FILE |
| ANDREAS H VAN SANTEN | ON FILE |
| ANDREAS HÃ„FNER | ON FILE |
| ANDREAS HAESTAD | ON FILE |
| ANDREAS HANNIG | ON FILE |
| ANDREAS HANS KUENG | ON FILE |
| ANDREAS HARDER | ON FILE |
| ANDREAS HASLESTAD EGENES | ON FILE |
| ANDREAS HEISE CHRISTIANSEN | ON FILE |
| ANDREAS HEITMANN | ON FILE |
| ANDREAS HELBO BECK | ON FILE |
| ANDREAS HENKE | ON FILE |
| ANDREAS HENRIK FREDERIKSEN | ON FILE |
| ANDREAS HENTSCHEL | ON FILE |
| ANDREAS HERGERT | ON FILE |
| ANDREAS HEROLD | ON FILE |
| ANDREAS HIGO LUHAT | ON FILE |
| ANDREAS HINTERER | ON FILE |
| ANDREAS HITA | ON FILE |
| ANDREAS HOEEG PETERSEN | ON FILE |
| ANDREAS HOEFELMEYER | ON FILE |
| ANDREAS HOEVSGAARD DIDERIKSEN | ON FILE |
| ANDREAS HOEYER | ON FILE |
| ANDREAS HOFER | ON FILE |
| ANDREAS HOFSTETTER | ON FILE |
| ANDREAS HOLM NIELSEN | ON FILE |
| ANDREAS HOLMEN | ON FILE |
| ANDREAS HOLMGARD DALE | ON FILE |
| ANDREAS HOMMEN NILSEN | ON FILE |
| ANDREAS HOVEN | ON FILE |
| ANDREAS HUBER | ON FILE |
| ANDREAS HUBER-REIÃŸER | ON FILE |
| ANDREAS HUEBLER | ON FILE |
| ANDREAS HVID KUHLMANN | ON FILE |
| ANDREAS I FANELLI | ON FILE |
| ANDREAS INGEMAR NOREN | ON FILE |
| ANDREAS INGVERTSEN | ON FILE |
| ANDREAS J M VEELENTURF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS JACOBUS BESTER | ON FILE |
| ANDREAS JAN NOWAK | ON FILE |
| ANDREAS JANZEN | ON FILE |
| ANDREAS JEAN-LAUDE MOHAM | ON FILE |
| ANDREAS JIANHAO AUMILLER | ON FILE |
| ANDREAS JOHANN MAUERER | ON FILE |
| ANDREAS JOHANNES ERNE | ON FILE |
| ANDREAS JOHANSEN | ON FILE |
| ANDREAS JOHN LARSSON | ON FILE |
| ANDREAS JORDAN | ON FILE |
| ANDREAS JORG SCHMIDT | ON FILE |
| ANDREAS JOSEF KESSLER | ON FILE |
| ANDREAS JUD | ON FILE |
| ANDREAS JUERG WENGER | ON FILE |
| ANDREAS JUERGEN TREIBER | ON FILE |
| ANDREAS JUNKOWITSCH | ON FILE |
| ANDREAS JURETZKA | ON FILE |
| ANDREAS JURLANDER | ON FILE |
| ANDREAS JUUL WINTHER | ON FILE |
| ANDREAS KAFKA | ON FILE |
| ANDREAS KANSTRUP DUPONT | ON FILE |
| ANDREAS KAPETANOS | ON FILE |
| ANDREAS KARANTOUMANIS | ON FILE |
| ANDREAS KASTANEK | ON FILE |
| ANDREAS KEITH HANSEN | ON FILE |
| ANDREAS KELEPOURIS | ON FILE |
| ANDREAS KIÃŸ | ON FILE |
| ANDREAS KIRCHNER | ON FILE |
| ANDREAS KITTINGER | ON FILE |
| ANDREAS KLAUS MARKERT | ON FILE |
| ANDREAS KLITGAARD POULSEN | ON FILE |
| ANDREAS KLOECKL | ON FILE |
| ANDREAS KOLOKOTRONIS | ON FILE |
| ANDREAS KOUKORINIS | ON FILE |
| ANDREAS KOUZAPAS | ON FILE |
| ANDREAS KRACHT FRANDSEN | ON FILE |
| ANDREAS KRISTOFFER HAAKONSEN | ON FILE |
| ANDREAS KROH | ON FILE |
| ANDREAS KUMAR | ON FILE |
| ANDREAS KUNZE | ON FILE |
| ANDREAS KURTZ | ON FILE |
| ANDREAS KURZMANN | ON FILE |
| ANDREAS LADEGAARD SIGH | ON FILE |
| ANDREAS LAESSOE UNGER | ON FILE |
| ANDREAS LAMPROU | ON FILE |
| ANDREAS LAMPROU | ON FILE |
| ANDREAS LÃŒDTKE | ON FILE |
| ANDREAS LARSEN | ON FILE |
| ANDREAS LARSEN | ON FILE |
| ANDREAS LASCHALT | ON FILE |
| ANDREAS LAUBSCHER | ON FILE |
| ANDREAS LAURSEN | ON FILE |
| ANDREAS LIIVA | ON FILE |
| ANDREAS LIND MUNDBIERG MADSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS LIND PEDERSEN | ON FILE |
| ANDREAS LINDERMEIER | ON FILE |
| ANDREAS LOEVKVIST | ON FILE |
| ANDREAS LOHSE | ON FILE |
| ANDREAS MAIER | ON FILE |
| ANDREAS MAKRIDIS | ON FILE |
| ANDREAS MANCHE | ON FILE |
| ANDREAS MANFRED HAGEN | ON FILE |
| ANDREAS MANSER | ON FILE |
| ANDREAS MANUEL FISCHINGER | ON FILE |
| ANDREAS MÃŒLLER | ON FILE |
| ANDREAS MARCO WERNER | ON FILE |
| ANDREAS MARKUS GEMPERLE | ON FILE |
| ANDREAS MARKUS GUJER | ON FILE |
| ANDREAS MARKUS LAEUPPI | ON FILE |
| ANDREAS MARTIN SUTER | ON FILE |
| ANDREAS MATS HENRIK MILSTA | ON FILE |
| ANDREAS MATTHIAS BENDZULLA | ON FILE |
| ANDREAS MCMURTRY | ON FILE |
| ANDREAS MEIER | ON FILE |
| ANDREAS MEISTAD | ON FILE |
| ANDREAS MEYER | ON FILE |
| ANDREAS MEYER | ON FILE |
| ANDREAS MEZZASALMA | ON FILE |
| ANDREAS MICHAEL HERMANN KUKUTSCH | ON FILE |
| ANDREAS MICHAEL LEHNER | ON FILE |
| ANDREAS MICHAEL LIEBERT | ON FILE |
| ANDREAS MICHAEL SCHWARTZ | ON FILE |
| ANDREAS MIKAEL WESTROTH | ON FILE |
| ANDREAS MINAS | ON FILE |
| ANDREAS MOLGAARD LAURSEN | ON FILE |
| ANDREAS MOUSTRAS | ON FILE |
| ANDREAS MUELLER | ON FILE |
| ANDREAS NAESS | ON FILE |
| ANDREAS NAESS | ON FILE |
| ANDREAS NATHAN KAPALLA | ON FILE |
| ANDREAS NATHANAEL | ON FILE |
| ANDREAS NEDERGAARD FREDERIKSEN | ON FILE |
| ANDREAS NEHRING | ON FILE |
| ANDREAS NICK | ON FILE |
| ANDREAS NICOLAI PETERSEN | ON FILE |
| ANDREAS NIEDEREGGER | ON FILE |
| ANDREAS NIKOLA PANAGIOTIDIS | ON FILE |
| ANDREAS NILSSON ELLERBEK | ON FILE |
| ANDREAS NJERVE | ON FILE |
| ANDREAS NORHAVE VESTERGARD | ON FILE |
| ANDREAS NOVOTNY | ON FILE |
| ANDREAS NUSSBAUMER | ON FILE |
| ANDREAS NUSSBAUMER | ON FILE |
| ANDREAS OCTAVIAN MUCK | ON FILE |
| ANDREAS OHRT | ON FILE |
| ANDREAS OLIVER KÃ„UTNER | ON FILE |
| ANDREAS OLOV GUSTAV RAGNEWALL | ON FILE |
| ANDREAS ONISIFOROU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS ORTGIES | ON FILE |
| ANDREAS OYNEBRATEN LIEN | ON FILE |
| ANDREAS PANTELIS CHARALAMBOUS | ON FILE |
| ANDREAS PAPANASTASIOU | ON FILE |
| ANDREAS PAPE | ON FILE |
| ANDREAS PAPPE | ON FILE |
| ANDREAS PAUL THOMAS | ON FILE |
| ANDREAS PAUL VOGT | ON FILE |
| ANDREAS PER TORELL | ON FILE |
| ANDREAS PETER | ON FILE |
| ANDREAS PETRUS LAARHOVEN | ON FILE |
| ANDREAS PFEIFF | ON FILE |
| ANDREAS PHILLIP RINGHEIM | ON FILE |
| ANDREAS PILLON | ON FILE |
| ANDREAS PORSBORG GATTEN | ON FILE |
| ANDREAS POSEHN | ON FILE |
| ANDREAS POUROUTIS | ON FILE |
| ANDREAS PRAMADIPTA | ON FILE |
| ANDREAS PSOMIADIS | ON FILE |
| ANDREAS RADIN | ON FILE |
| ANDREAS RAMESH THANNAN | ON FILE |
| ANDREAS RÃ–SNER | ON FILE |
| ANDREAS REICHINGER | ON FILE |
| ANDREAS REITER | ON FILE |
| ANDREAS RENEE DE SCHRYVER | ON FILE |
| ANDREAS RICHARD KRAMER | ON FILE |
| ANDREAS RICHARD SCHMID | ON FILE |
| ANDREAS RIEGER | ON FILE |
| ANDREAS ROBIN HAGE | ON FILE |
| ANDREAS RODIN AXELSEN | ON FILE |
| ANDREAS RODRIGUEZ | ON FILE |
| ANDREAS ROKKE JORGENSEN | ON FILE |
| ANDREAS ROLF HENZI | ON FILE |
| ANDREAS ROSBORG AAGAARD | ON FILE |
| ANDREAS ROSE HENSEN | ON FILE |
| ANDREAS ROTH | ON FILE |
| ANDREAS RUBEN VAN OOSTENBRUGGE | ON FILE |
| ANDREAS RUDOLF WINZER | ON FILE |
| ANDREAS RUDY IRMA BOGAERT | ON FILE |
| ANDREAS RUFF | ON FILE |
| ANDREAS RUGIES | ON FILE |
| ANDREAS RUTTIG | ON FILE |
| ANDREAS RYSER | ON FILE |
| ANDREAS SAMMER | ON FILE |
| ANDREAS SATZGER | ON FILE |
| ANDREAS SAVVA | ON FILE |
| ANDREAS SCHATZ | ON FILE |
| ANDREAS SCHIESS | ON FILE |
| ANDREAS SCHJOLDAGER BARDRAM | ON FILE |
| ANDREAS SCHLEGEL | ON FILE |
| ANDREAS SCHLOTTER | ON FILE |
| ANDREAS SCHMIDT | ON FILE |
| ANDREAS SCHMIDT | ON FILE |
| ANDREAS SCHMITT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS SCHMUNK | ON FILE |
| ANDREAS SCHOBER | ON FILE |
| ANDREAS SCHRAG | ON FILE |
| ANDREAS SCHREINER | ON FILE |
| ANDREAS SCHROEDER | ON FILE |
| ANDREAS SCHUSTER | ON FILE |
| ANDREAS SCHUSTER | ON FILE |
| ANDREAS SEBASTIAN | ON FILE |
| ANDREAS SEBASTIAN BAUER | ON FILE |
| ANDREAS SIEGFRIED KNOOP | ON FILE |
| ANDREAS SILBERGASSER | ON FILE |
| ANDREAS SILVINO VICTOR BATTOCCHIO | ON FILE |
| ANDREAS SKAUEN HEBNES | ON FILE |
| ANDREAS SOENDERGAARD RASMUSSEN | ON FILE |
| ANDREAS SOLA VIGNES | ON FILE |
| ANDREAS SOLEAS | ON FILE |
| ANDREAS STABREY | ON FILE |
| ANDREAS STADEL | ON FILE |
| ANDREAS STEFFEN | ON FILE |
| ANDREAS STENDAHL RASMUSSEN | ON FILE |
| ANDREAS STOCKINGER | ON FILE |
| ANDREAS STOEVER | ON FILE |
| ANDREAS STOKHOLM LARSEN | ON FILE |
| ANDREAS SVENDBY | ON FILE |
| ANDREAS TASEVSKI | ON FILE |
| ANDREAS TERRY TOUMBAS | ON FILE |
| ANDREAS TEUBER | ON FILE |
| ANDREAS THABISO MOKOPANELA | ON FILE |
| ANDREAS THEODOROPOULOS | ON FILE |
| ANDREAS THIEME | ON FILE |
| ANDREAS THOMAS | ON FILE |
| ANDREAS THOMAS MULLER | ON FILE |
| ANDREAS THOMAS PANTELI | ON FILE |
| ANDREAS THORNGAARD HEITMANN | ON FILE |
| ANDREAS TOBIAS BIRKMAYER | ON FILE |
| ANDREAS TOLAS | ON FILE |
| ANDREAS TOMREN STAVE | ON FILE |
| ANDREAS TORBERGSEN | ON FILE |
| ANDREAS TREPTOW | ON FILE |
| ANDREAS TROKANAS | ON FILE |
| ANDREAS TSIOTAKIS | ON FILE |
| ANDREAS TSISIOS | ON FILE |
| ANDREAS TVETEN | ON FILE |
| ANDREAS TZANAVARAS | ON FILE |
| ANDREAS TZIOTIS | ON FILE |
| ANDREAS TZIOUKALIAS | ON FILE |
| ANDREAS UETZE | ON FILE |
| ANDREAS UHRENHOLT CHRISTENSEN | ON FILE |
| ANDREAS URSIN HELLEBUST | ON FILE |
| ANDREAS VAABENGAARD | ON FILE |
| ANDREAS VAN DEN BROEKE | ON FILE |
| ANDREAS VAN DEN ENDE | ON FILE |
| ANDREAS VAN LOY | ON FILE |
| ANDREAS VARNAVAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS VASILARAS | ON FILE |
| ANDREAS VESTERGAARD | ON FILE |
| ANDREAS VESTERGAARD SOERENSEN | ON FILE |
| ANDREAS VOGEL | ON FILE |
| ANDREAS VRACHIMI | ON FILE |
| ANDREAS WACKER | ON FILE |
| ANDREAS WAGNER | ON FILE |
| ANDREAS WEINBERGER | ON FILE |
| ANDREAS WESSELIUS COSSEE | ON FILE |
| ANDREAS WESSELIUS COSSEE | ON FILE |
| ANDREAS WILLI BÃ„R | ON FILE |
| ANDREAS WILLIAM VORPENES FLATAKER | ON FILE |
| ANDREAS WILLIBALD HEINZ | ON FILE |
| ANDREAS WINFRIED WOLLUS | ON FILE |
| ANDREAS WISNIEWSKI | ON FILE |
| ANDREAS WOLFRAM KNIEP | ON FILE |
| ANDREAS WOUTERS | ON FILE |
| ANDREAS WUNSCH | ON FILE |
| ANDREAS YI JUN HWANG | ON FILE |
| ANDREAS YIAKOUMATOS | ON FILE |
| ANDREAS ZACHARIA | ON FILE |
| ANDREAS ZACHARIADES | ON FILE |
| ANDREAS ZACHARIAS BORUM ARNSEL | ON FILE |
| ANDREAS ZECHMEISTER | ON FILE |
| ANDREAS ZIMMERMANN | ON FILE |
| ANDREAS ZYGOURIS | ON FILE |
| ANDREAS-IOANNIS SIVITOS | ON FILE |
| ANDREASP M KUILBOER | ON FILE |
| ANDRECHAVAL MANNING | ON FILE |
| ANDREE ALARCONMONTES | ON FILE |
| ANDREE CHING-YI AU | ON FILE |
| ANDREE JARED MEDLIN | ON FILE |
| ANDREE KRISTINE SCHNEIDER | ON FILE |
| ANDREE LOYO GUERRA | ON FILE |
| ANDREE LUEBECK | ON FILE |
| ANDREE SUZANNE PANIC | ON FILE |
| ANDREEA BUCIUMAN | ON FILE |
| ANDREEA CARMEN SCINTEI | ON FILE |
| ANDREEA CRINA SPERMEZAN | ON FILE |
| ANDREEA DAN | ON FILE |
| ANDREEA FARCAS | ON FILE |
| ANDREEA GABRIELA NEAGU | ON FILE |
| ANDREEA GEORGIANA SURDU | ON FILE |
| ANDREEA GEORGIANA ZBRANCA | ON FILE |
| ANDREEA LAURA AMZU | ON FILE |
| ANDREEA LOREDANA BERTA | ON FILE |
| ANDREEA MARIA CIRSTEA | ON FILE |
| ANDREEA MARIA NISTOR | ON FILE |
| ANDREEA RUSU | ON FILE |
| ANDREEA SARMIZA DUMITRESCU | ON FILE |
| ANDREEA SIMONA LUNGU | ON FILE |
| ANDREEA VALEAN | ON FILE |
| ANDREEA-AIDA PUSCASU | ON FILE |
| ANDREEA-ELIZA VIERU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREEA-MARCELA BALTAG | ON FILE |
| ANDREEA-MARIA NICOLAE | ON FILE |
| ANDREE-ANNE BOISVERT | ON FILE |
| ANDREE-ANNE BOUFFARD-VERREAULT | ON FILE |
| ANDREEAS CRISTIAN STINGACIU | ON FILE |
| ANDREI A MODIRCA | ON FILE |
| ANDREI ALEXANDRU PARVAN | ON FILE |
| ANDREI ALEXANDRU PETRUT | ON FILE |
| ANDREI ALEXANDRU PLOP | ON FILE |
| ANDREI ALEXANDRU SCUTARU | ON FILE |
| ANDREI ANATOLEVICH SHULGIN | ON FILE |
| ANDREI ANDREEVICH FROLOV | ON FILE |
| ANDREI ANDREEVICH KANCHELSKIS | ON FILE |
| ANDREI ANGEL SIMION | ON FILE |
| ANDREI ANICULAESEI | ON FILE |
| ANDREI ANTONEAC | ON FILE |
| ANDREI AUDZEYENKA | ON FILE |
| ANDREI BACHKAROU | ON FILE |
| ANDREI BADENOCH SIME | ON FILE |
| ANDREI BERZUNTANU | ON FILE |
| ANDREI BIRLADEANU | ON FILE |
| ANDREI BISTRICEANU | ON FILE |
| ANDREI BLEJAN | ON FILE |
| ANDREI BOGDAN PANU | ON FILE |
| ANDREI BRUCE MITCHELL | ON FILE |
| ANDREI CALIN MOLDOVAN | ON FILE |
| ANDREI CATALIN OANCA | ON FILE |
| ANDREI CEHAN | ON FILE |
| ANDREI CERCEL | ON FILE |
| ANDREI CHELARU | ON FILE |
| ANDREI CHERNYKH | ON FILE |
| ANDREI CHIRILA | ON FILE |
| ANDREI CIBOTARI | ON FILE |
| ANDREI COSMIN CALIN | ON FILE |
| ANDREI COSMIN MOGOS | ON FILE |
| ANDREI COSMIN PARAIPAN | ON FILE |
| ANDREI COZADIN | ON FILE |
| ANDREI CRISTIAN LISACOSCHI | ON FILE |
| ANDREI DALLOSTO | ON FILE |
| ANDREI DAMIAN | ON FILE |
| ANDREI DAMSA | ON FILE |
| ANDREI DANIEL KOENIG | ON FILE |
| ANDREI DARYUSH BEHJAN | ON FILE |
| ANDREI DELAROSA ALABANZA | ON FILE |
| ANDREI DINGA REASSI | ON FILE |
| ANDREI DMITRIEVICH RAZLOGA | ON FILE |
| ANDREI EMILIAN NEAGU | ON FILE |
| ANDREI FERECATU | ON FILE |
| ANDREI FERREIRA GARATE | ON FILE |
| ANDREI FLORIN CURT | ON FILE |
| ANDREI FLORIN POPA | ON FILE |
| ANDREI FOKIN TEIXEIRA | ON FILE |
| ANDREI FOTEA | ON FILE |
| ANDREI FRANCESCO STOLERIU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI GABRIEL VOINEA | ON FILE |
| ANDREI GALIC | ON FILE |
| ANDREI GRIGORITA | ON FILE |
| ANDREI GROMOVATY | ON FILE |
| ANDREI GURANDA | ON FILE |
| ANDREI HARAPUCHYK | ON FILE |
| ANDREI HODOROG | ON FILE |
| ANDREI HOMELCO | ON FILE |
| ANDREI HORAK | ON FILE |
| ANDREI HORATIU MARIS | ON FILE |
| ANDREI IGOREVICH METELEV | ON FILE |
| ANDREI IONESCU | ON FILE |
| ANDREI IULIAN SPIRIDON | ON FILE |
| ANDREI KALININE | ON FILE |
| ANDREI KALOSHA | ON FILE |
| ANDREI KHANKEVICH | ON FILE |
| ANDREI KHISMATULLIN | ON FILE |
| ANDREI KOVACS | ON FILE |
| ANDREI LAURENTIU CONDURACHE | ON FILE |
| ANDREI LAURENTIU GRANCEA | ON FILE |
| ANDREI LEON | ON FILE |
| ANDREI LEONTIN BOROSEANU | ON FILE |
| ANDREI LEPKOVICH | ON FILE |
| ANDREI LIASKOUSKI | ON FILE |
| ANDREI LIAUCHUK | ON FILE |
| ANDREI LIZARDI LANDRAUW | ON FILE |
| ANDREI LOMAKA | ON FILE |
| ANDREI LOPATENCO | ON FILE |
| ANDREI LUCA | ON FILE |
| ANDREI LUCIAN BOGHEAN | ON FILE |
| ANDREI LUCIAN COTOS | ON FILE |
| ANDREI LUKASHEVICH | ON FILE |
| ANDREI MAKARENKO | ON FILE |
| ANDREI MANUEL SOSA | ON FILE |
| ANDREI MARTINICA | ON FILE |
| ANDREI MARYNOVICH | ON FILE |
| ANDREI MIHAESCU | ON FILE |
| ANDREI MIREA | ON FILE |
| ANDREI MIZIUMSCHI | ON FILE |
| ANDREI N UNTALASCO | ON FILE |
| ANDREI NEKHOROSHEV | ON FILE |
| ANDREI NICOLAU | ON FILE |
| ANDREI NICUSOR DANDU | ON FILE |
| ANDREI NIKOLAEVICH SINKEVICH | ON FILE |
| ANDREI NIKULIN | ON FILE |
| ANDREI NOVITSKY | ON FILE |
| ANDREI OKOUNEV | ON FILE |
| ANDREI ONCIU | ON FILE |
| ANDREI OSTAPENKO | ON FILE |
| ANDREI OVSIANNIKOV | ON FILE |
| ANDREI P NEVADO | ON FILE |
| ANDREI PARASCHIV | ON FILE |
| ANDREI PAUL RADAZA | ON FILE |
| ANDREI PERIETANU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI PHILIPPE CHIN | ON FILE |
| ANDREI PIRIEANU | ON FILE |
| ANDREI PLOP | ON FILE |
| ANDREI POP | ON FILE |
| ANDREI POTUPA | ON FILE |
| ANDREI PREDA | ON FILE |
| ANDREI RAZVAN ALBU | ON FILE |
| ANDREI REMUS BONAT | ON FILE |
| ANDREI ROBERT ROINITA | ON FILE |
| ANDREI RODIONOV | ON FILE |
| ANDREI RYBIN | ON FILE |
| ANDREI SANDU | ON FILE |
| ANDREI SCRIPCARIU | ON FILE |
| ANDREI SCURTU | ON FILE |
| ANDREI SEDOFF | ON FILE |
| ANDREI SERBAN DRAGUSANU | ON FILE |
| ANDREI SHAROV | ON FILE |
| ANDREI SKOBELEV | ON FILE |
| ANDREI SLIAPTSOU | ON FILE |
| ANDREI SMIRNOV | ON FILE |
| ANDREI SORIN ILIE | ON FILE |
| ANDREI STEFAN LUCA | ON FILE |
| ANDREI STOENESCU | ON FILE |
| ANDREI TALPA | ON FILE |
| ANDREI TARANU | ON FILE |
| ANDREI TELCOVSCHI | ON FILE |
| ANDREI TSIKHANOVICH | ON FILE |
| ANDREI TSISHKOVICH | ON FILE |
| ANDREI TUDOR IONESCU | ON FILE |
| ANDREI VALENTIN COTEA | ON FILE |
| ANDREI VIACHESDLAVOVICH KALININ | ON FILE |
| ANDREI VITALEVICH GABIKH | ON FILE |
| ANDREI VLAD IGNAT | ON FILE |
| ANDREI VLADIMIR JIKH | ON FILE |
| ANDREI VLADIMIROVICH KOPYLOV | ON FILE |
| ANDREI VRABIE | ON FILE |
| ANDREI ZHARYKAU | ON FILE |
| ANDREIA CARINA RIBEIRO RAMOS | ON FILE |
| ANDREIA CRISTINA RIBEIRO DA CRUZ | ON FILE |
| ANDREIA ELENA MURARIU | ON FILE |
| ANDREIA GOMES DE FIGUEIREDO | ON FILE |
| ANDREIA JANUARIO DE SA | ON FILE |
| ANDREIA NICOLE DE ALBUQUERQUE CARVALHO GALVANI | ON FILE |
| ANDREIA PATRICIA SILVERIO DE ALMEIDA | ON FILE |
| ANDREIA ROXANA TOMA | ON FILE |
| ANDREIA SOFIA GUEDES DA SILVA CAMPOS | ON FILE |
| ANDREI-MIHAI GATEJ | ON FILE |
| ANDREINA DAMARIO VARONA | ON FILE |
| ANDREINA JOHANNA BENVENUTO ESCANDON | ON FILE |
| ANDREI-PAUL PUNI | ON FILE |
| ANDREI-RADU CULIC | ON FILE |
| ANDREIS RAY HERNANDEZ | ON FILE |
| ANDREI-VALER LUPEA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREJ ABOSI | ON FILE |
| ANDREJ ALBERG | ON FILE |
| ANDREJ ANGELOVSKI | ON FILE |
| ANDREJ BARBAREZ | ON FILE |
| ANDREJ BOCEVSKI | ON FILE |
| ANDREJ CERNICKY | ON FILE |
| ANDREJ CHRENA | ON FILE |
| ANDREJ CIBIK | ON FILE |
| ANDREJ CICMANSKY | ON FILE |
| ANDREJ CIR | ON FILE |
| ANDREJ COLIG | ON FILE |
| ANDREJ DAMMER | ON FILE |
| ANDREJ DURINA | ON FILE |
| ANDREJ ERZEN | ON FILE |
| ANDREJ FAK | ON FILE |
| ANDREJ GAJDOS | ON FILE |
| ANDREJ GJOKIKJ | ON FILE |
| ANDREJ GOLIS | ON FILE |
| ANDREJ GOLOB | ON FILE |
| ANDREJ GRINIUK | ON FILE |
| ANDREJ HANK | ON FILE |
| ANDREJ HANZLIK | ON FILE |
| ANDREJ HOLLY | ON FILE |
| ANDREJ HRIBERNIK | ON FILE |
| ANDREJ HROVAT | ON FILE |
| ANDREJ HURNY | ON FILE |
| ANDREJ ING KOKES | ON FILE |
| ANDREJ JAGAR | ON FILE |
| ANDREJ JAKUB KOSTIAL | ON FILE |
| ANDREJ JUDR STANKO | ON FILE |
| ANDREJ KAJAN | ON FILE |
| ANDREJ KALAN | ON FILE |
| ANDREJ KOCEVAR | ON FILE |
| ANDREJ KOROSTYLIOV | ON FILE |
| ANDREJ KOVAC | ON FILE |
| ANDREJ KRALJ | ON FILE |
| ANDREJ KREMZAR | ON FILE |
| ANDREJ KRNAC | ON FILE |
| ANDREJ KUDOLANI | ON FILE |
| ANDREJ LEGAT | ON FILE |
| ANDREJ LESNIK | ON FILE |
| ANDREJ LINDIC | ON FILE |
| ANDREJ LOVREC | ON FILE |
| ANDREJ MACKO | ON FILE |
| ANDREJ MADURKAY | ON FILE |
| ANDREJ MARINCIC | ON FILE |
| ANDREJ MARTINAK | ON FILE |
| ANDREJ MOLNAR | ON FILE |
| ANDREJ MRZEL | ON FILE |
| ANDREJ NAGY | ON FILE |
| ANDREJ NAGY | ON FILE |
| ANDREJ OROLIN | ON FILE |
| ANDREJ OSIPIAN | ON FILE |
| ANDREJ PENIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREJ PETROVCIC | ON FILE |
| ANDREJ PHILIP HITZ | ON FILE |
| ANDREJ PLANKAR | ON FILE |
| ANDREJ POPADIC | ON FILE |
| ANDREJ POTOCNJAK | ON FILE |
| ANDREJ RAZBORNIK | ON FILE |
| ANDREJ SCIUPAKOV | ON FILE |
| ANDREJ SEBENY | ON FILE |
| ANDREJ SEITLER | ON FILE |
| ANDREJ SENICA | ON FILE |
| ANDREJ SERCELJ | ON FILE |
| ANDREJ SLAPAR | ON FILE |
| ANDREJ SLEMENJAK | ON FILE |
| ANDREJ SMOLEJ | ON FILE |
| ANDREJ SOPOLSEK | ON FILE |
| ANDREJ STJEPANOVIC | ON FILE |
| ANDREJ SUSTERSIC | ON FILE |
| ANDREJ SUTIC | ON FILE |
| ANDREJ TKAC | ON FILE |
| ANDREJ TUBOLCEV | ON FILE |
| ANDREJ ULJANCIC | ON FILE |
| ANDREJ URBAN | ON FILE |
| ANDREJ UREK | ON FILE |
| ANDREJ VEHAR | ON FILE |
| ANDREJ VISNOVSKY | ON FILE |
| ANDREJ VNUK | ON FILE |
| ANDREJ VRVISCAR | ON FILE |
| ANDREJ ZITNIK | ON FILE |
| ANDREJ ZLOCH | ON FILE |
| ANDREJ ZUPANCIC | ON FILE |
| ANDREJA DJOKOVIC | ON FILE |
| ANDREJA DORDEVIC | ON FILE |
| ANDREJA KALAN | ON FILE |
| ANDREJA KODERMAN | ON FILE |
| ANDREJA LEPEN | ON FILE |
| ANDREJA MISTRKOV | ON FILE |
| ANDREJA MRAVLJE | ON FILE |
| ANDREJA NUDL | ON FILE |
| ANDREJA PESTOTNIK | ON FILE |
| ANDREJA STAJDUHAR | ON FILE |
| ANDREJKA JELOVCAN | ON FILE |
| ANDREJOSEPH SANTOS BALLESTEROS | ON FILE |
| ANDREJS FREDERICK VANNOSTRAND | ON FILE |
| ANDREJS GORSKOVS | ON FILE |
| ANDREJS KOZLOVS | ON FILE |
| ANDREJS MORS JAROSLAVCEVS | ON FILE |
| ANDREJS PIDJASS | ON FILE |
| ANDREJS PRIEDITIS | ON FILE |
| ANDREJS SOROHOVS | ON FILE |
| ANDREJUS BELOZIOROVAS | ON FILE |
| ANDRE-KEISH O NEAL NEWSOME | ON FILE |
| ANDREL URIBE ARANDA | ON FILE |
| ANDRELIE CABRILLOS LOU | ON FILE |
| ANDRELINE JEAN BAPTISTE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREMATTHEW MACALOLOOY EDEJER | ON FILE |
| ANDRE-MICHEL DIRKS | ON FILE |
| ANDREQUIS TERVON MAYS | ON FILE |
| ANDRES A MANTILLA RODRIGUEZ | ON FILE |
| ANDRES A VELEZ | ON FILE |
| ANDRES ACEVEDO | ON FILE |
| ANDRES ADONIS ESTEVEZ | ON FILE |
| ANDRES ALBERTO GARCIA OSSA | ON FILE |
| ANDRES ALBERTO SUAREZ | ON FILE |
| ANDRES ALBIZO | ON FILE |
| ANDRES ALCARAZ | ON FILE |
| ANDRES ALEJANDRO DE LA MORA | ON FILE |
| ANDRES ALEJANDRO GARCIA | ON FILE |
| ANDRES ALEJANDRO GOMEZ SALINAS | ON FILE |
| ANDRES ALEJANDRO MELIAN NEOPENSI | ON FILE |
| ANDRES ALEJANDRO ORTIZ PANOZO | ON FILE |
| ANDRES ALEXANDER MCGREGOR IZAGUIRRE | ON FILE |
| ANDRES ALEXIS FRUTOS | ON FILE |
| ANDRES ALFONSO CHAVEZ | ON FILE |
| ANDRES ALFONSO SANCHEZ SIERRA | ON FILE |
| ANDRES ALVAREZ GAGO | ON FILE |
| ANDRES ANDRES | ON FILE |
| ANDRES ANDREW BRENES | ON FILE |
| ANDRES ANIBAL RICABARRA | ON FILE |
| ANDRES ANTONIO CAVAZOS | ON FILE |
| ANDRES ANTONIO DE LA TORRE TORRES | ON FILE |
| ANDRES ANTONIO ROMERO | ON FILE |
| ANDRES ANTONIO ROMERO ARGUELLO | ON FILE |
| ANDRES ANTONIO VILA GANDARA | ON FILE |
| ANDRES ARANDA | ON FILE |
| ANDRES ARRIOLA FONSECA | ON FILE |
| ANDRES ARTURO MATTE VALLEJOS | ON FILE |
| ANDRES ARZAGA SANTOS | ON FILE |
| ANDRES BARZUNA GUTIERREZ | ON FILE |
| ANDRES BAUTISTA MENCHERO | ON FILE |
| ANDRES BERMEJO RAMIREZ | ON FILE |
| ANDRES BETTATI | ON FILE |
| ANDRES BOVEDA ALASIA | ON FILE |
| ANDRES BRAMSON | ON FILE |
| ANDRES BRODA | ON FILE |
| ANDRES BRUCE LENNOX | ON FILE |
| ANDRES CALVO SANCHEZ | ON FILE |
| ANDRES CAMERO | ON FILE |
| ANDRES CAMILO ALVAREZ | ON FILE |
| ANDRES CAMILO BAHAMON JARAMILLO | ON FILE |
| ANDRES CAMILO GALVIS DUSSAN | ON FILE |
| ANDRES CANABAL LAVISTA | ON FILE |
| ANDRES CANO MEJIA | ON FILE |
| ANDRES CARCELLER CERDAN | ON FILE |
| ANDRES CASTANEDA | ON FILE |
| ANDRES CASTROCALDERON | ON FILE |
| ANDRES CELADA CANO | ON FILE |
| ANDRES CENTEOTL BERNAL YRUEGAS | ON FILE |
| ANDRES CERCHIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES CJURO | ON FILE |
| ANDRES COLON PEREZ | ON FILE |
| ANDRES CRIADO ORGA | ON FILE |
| ANDRES CUEVAS PADILLA | ON FILE |
| ANDRES D KIREJEW | ON FILE |
| ANDRES DAMIAN PALADINO | ON FILE |
| ANDRES DANIEL GOMEZ | ON FILE |
| ANDRES DANS ALVAREZ SOTOMAYOR | ON FILE |
| ANDRES DAVID ASCUNTAR RODRIGUEZ | ON FILE |
| ANDRES DAVID BLANCO | ON FILE |
| ANDRES DAVID LOPEZ | ON FILE |
| ANDRES DAVID MACIAS GONZALEZ | ON FILE |
| ANDRES DAVID OROPEZA DIAZ | ON FILE |
| ANDRES DAVID RINCON GUTIERREZ | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVID TORRES | ON FILE |
| ANDRES DAVILA | ON FILE |
| ANDRES DICKSON SOTO | ON FILE |
| ANDRES DUQUE | ON FILE |
| ANDRES EDUARDO ALVAREZ RIVEROS | ON FILE |
| ANDRES EDUARDO BUSTO SWETT | ON FILE |
| ANDRES EDUARDO JUNCO ROJAS | ON FILE |
| ANDRES EDUARDO LLIVICURA | ON FILE |
| ANDRES EDUARDO LOPEZ RAMOS | ON FILE |
| ANDRES EDUARDO MONTERO | ON FILE |
| ANDRES EDUARDO PINEDA DE SOUSA | ON FILE |
| ANDRES EDUARDO PONCE ROJAS | ON FILE |
| ANDRES EDUARDO PUERTA | ON FILE |
| ANDRES EDUARDO RODRIGUEZ VALENZUELA | ON FILE |
| ANDRES EDUARDO TRIVINO CALDERON | ON FILE |
| ANDRES EDUARDO VILLASMIL | ON FILE |
| ANDRES EL FAKDI SENCIANES | ON FILE |
| ANDRES ELIAS GONZALEZ | ON FILE |
| ANDRES ELOY DOMMAR PASARELLA | ON FILE |
| ANDRES ELOY DOMMAR VIAMONTE | ON FILE |
| ANDRES EMILIO VICHES ESCALANTE | ON FILE |
| ANDRES ENRIQUE IRIGO CORTES | ON FILE |
| ANDRES ENRIQUE MATOS RUIZ | ON FILE |
| ANDRES ERIC DONDERS CANTO | ON FILE |
| ANDRES ERNESTO ASTOR VILLEGAS | ON FILE |
| ANDRES ESTEBAN GONZALEZ CORDERO | ON FILE |
| ANDRES ESTEBAN MEDEROS | ON FILE |
| ANDRES F BARDALES | ON FILE |
| ANDRES FABIAN MARTINEZ | ON FILE |
| ANDRES FABIAN PANDOLFI LIARD | ON FILE |
| ANDRES FALERO TORRES | ON FILE |
| ANDRES FALLON | ON FILE |
| ANDRES FELIPE ACEVEDO | ON FILE |
| ANDRES FELIPE ALCALDE SOLARTE | ON FILE |
| ANDRES FELIPE BARDALES GONZALEZ | ON FILE |
| ANDRES FELIPE CAICEDO LEON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES FELIPE CARDONA | ON FILE |
| ANDRES FELIPE CELY DELGADO | ON FILE |
| ANDRES FELIPE ELEJALDE | ON FILE |
| ANDRES FELIPE GARCIA ESPINOSA | ON FILE |
| ANDRES FELIPE GARCIA NIETO | ON FILE |
| ANDRES FELIPE GIL OSORIO | ON FILE |
| ANDRES FELIPE GIRALDO | ON FILE |
| ANDRES FELIPE GOMEZ SALINAS | ON FILE |
| ANDRES FELIPE GONZALEZ FORERO | ON FILE |
| ANDRES FELIPE HERNANDEZ ARROYO | ON FILE |
| ANDRES FELIPE JAIMES PACHON | ON FILE |
| ANDRES FELIPE JIMENEZ CRUZ | ON FILE |
| ANDRES FELIPE LARA | ON FILE |
| ANDRES FELIPE LOPEZ GALVEZ | ON FILE |
| ANDRES FELIPE MARTINEZ | ON FILE |
| ANDRES FELIPE MEGO | ON FILE |
| ANDRES FELIPE MONTERO | ON FILE |
| ANDRES FELIPE NOVA MONTOYA | ON FILE |
| ANDRES FELIPE OLARTE CANTILLO | ON FILE |
| ANDRES FELIPE ORDONEZ VARGAS | ON FILE |
| ANDRES FELIPE PABON SIERRA | ON FILE |
| ANDRES FELIPE PACHON COMBITA | ON FILE |
| ANDRES FELIPE PINZONAMADO | ON FILE |
| ANDRES FELIPE RAMOS | ON FILE |
| ANDRES FELIPE RESTREPO | ON FILE |
| ANDRES FELIPE RESTREPO PEREZ | ON FILE |
| ANDRES FELIPE RODRIGUEZ GARCIA | ON FILE |
| ANDRES FELIPE RUIZ | ON FILE |
| ANDRES FELIPE SEPULVEDA ESTRADA | ON FILE |
| ANDRES FELIPE TONCEL ZULETA | ON FILE |
| ANDRES FELIPE URIBE SAAVEDRA | ON FILE |
| ANDRES FERNAND JUNGE MAC EVOY | ON FILE |
| ANDRES FERNANDO ANABALON DUPUY | ON FILE |
| ANDRES FERNANDO ESPINOZA PUENTE | ON FILE |
| ANDRES FERNANDO FLOREZ | ON FILE |
| ANDRES FERNANDO GRANDE NUNEZ | ON FILE |
| ANDRES FERNANDO LOPEZ | ON FILE |
| ANDRES FERNANDO MUNAR | ON FILE |
| ANDRES FERNANDO ORJUELA-BERNAL | ON FILE |
| ANDRES FERNANDO PARRA GUACANEME | ON FILE |
| ANDRES FERNANDO PARRA GUACANEME | ON FILE |
| ANDRES FERNANDO RAMOS RIASCOS | ON FILE |
| ANDRES FERNANDO SCHWALB SOUSA | ON FILE |
| ANDRES FERNANDO SOSA AZPURUA | ON FILE |
| ANDRES FERNANDO TORTI | ON FILE |
| ANDRES FLORES ESTEBAN | ON FILE |
| ANDRES FRANCISCO PINEDA RODRIGUEZ | ON FILE |
| ANDRES FRANCISCO RIAL | ON FILE |
| ANDRES GABRIEL ALONSO | ON FILE |
| ANDRES GABRIEL VILLARREAL GOMEZ | ON FILE |
| ANDRES GARCIA | ON FILE |
| ANDRES GAVINO JIMENEZ | ON FILE |
| ANDRES GEOVANY FERMIN | ON FILE |
| ANDRES GERMAN BERTONI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES GERMAN EMMI GARCIA | ON FILE |
| ANDRES GIOVANY CIFUENTES | ON FILE |
| ANDRES GOMEZ | ON FILE |
| ANDRES GOMEZ CORONIL | ON FILE |
| ANDRES GONZALEZ | ON FILE |
| ANDRES GRAVE | ON FILE |
| ANDRES GUIBERT SARGENTON | ON FILE |
| ANDRES GUSTAVO ORTUNO | ON FILE |
| ANDRES HECTOR EMANUELLI | ON FILE |
| ANDRES HEINZ MEILE | ON FILE |
| ANDRES HENRY EGO AGUIRRE CATALAN | ON FILE |
| ANDRES HERNANDEZ ANDRES HERNANDEZ | ON FILE |
| ANDRES HOBERMAN | ON FILE |
| ANDRES HOOVERNEY RODRIGUEZ | ON FILE |
| ANDRES HUMBERTO PADILLA VILLAVECES | ON FILE |
| ANDRES IBARRA IDIGORAS | ON FILE |
| ANDRES IGNACIO ITUARTE | ON FILE |
| ANDRES IGNACIO ORYAN LESSER | ON FILE |
| ANDRES IKAIKA BELLBELTRAN | ON FILE |
| ANDRES IVAN IZQUIERDO | ON FILE |
| ANDRES IVAN SANDOVAL MARTINEZ | ON FILE |
| ANDRES JESUS PENA | ON FILE |
| ANDRES JIMENEZ MEDRANO | ON FILE |
| ANDRES JORGE GARCIA BENITO | ON FILE |
| ANDRES JOSE HERNANDEZ ORTEGA | ON FILE |
| ANDRES JOSE HERRERA VENEGAS | ON FILE |
| ANDRES JOSEPH RIVERATRIZON | ON FILE |
| ANDRES JULIAN BOTELLO | ON FILE |
| ANDRES JULIO PREDAZZI | ON FILE |
| ANDRES LARA MORAL | ON FILE |
| ANDRES LEE PAZ | ON FILE |
| ANDRES LEE PAZ | ON FILE |
| ANDRES LEHTMA | ON FILE |
| ANDRES LEOPOLDO SILVA LABRA | ON FILE |
| ANDRES LEVINTON | ON FILE |
| ANDRES LLOVERA CANTU | ON FILE |
| ANDRES LOPEZ GIBSON | ON FILE |
| ANDRES LOPEZ PARDO | ON FILE |
| ANDRES LUCIANOPALOS VALIENTE | ON FILE |
| ANDRES LUIS CANO | ON FILE |
| ANDRES M CABRERA | ON FILE |
| ANDRES MANUEL BALBOA LIVIS | ON FILE |
| ANDRES MANUEL RODRIGUEZ DUHR | ON FILE |
| ANDRES MARCELO ESTRIN | ON FILE |
| ANDRES MARCELO JUAREZ | ON FILE |
| ANDRES MARCELO WILLEMYNS | ON FILE |
| ANDRES MARCO CARDENAS | ON FILE |
| ANDRES MARIANO ZAPPIA BOGADO | ON FILE |
| ANDRES MARIN | ON FILE |
| ANDRES MARTIN AIELLO | ON FILE |
| ANDRES MARTIN PENAFIEL | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MATA TOME | ON FILE |
| ANDRES MAURICIO HURTADO VILLEGAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES MAURICIO PALACIOS ALVAREZ | ON FILE |
| ANDRES MC CORMACK | ON FILE |
| ANDRES MEJIA | ON FILE |
| ANDRES MEJIA | ON FILE |
| ANDRES MERCHAN CORRAL | ON FILE |
| ANDRES MIGUEL SALAVERRIA PINKUS | ON FILE |
| ANDRES MIRZO | ON FILE |
| ANDRES MONTANEZ COSTA | ON FILE |
| ANDRES MOORE | ON FILE |
| ANDRES MOREIRA | ON FILE |
| ANDRES MOSES | ON FILE |
| ANDRES NICOLAS DORFMAN POLLACK | ON FILE |
| ANDRES NICOLAS PECH | ON FILE |
| ANDRES NICOLINI VENTURA | ON FILE |
| ANDRES NONE LOPEZ | ON FILE |
| ANDRES NORBERTO VARGAS GONZALEZ | ON FILE |
| ANDRES O QUEZADA BONIFACIO | ON FILE |
| ANDRES OCTAVIO ALA TORRE | ON FILE |
| ANDRES OLIVARES Y ZAFRA | ON FILE |
| ANDRES OLVERA | ON FILE |
| ANDRES OPP | ON FILE |
| ANDRES ORTEGA | ON FILE |
| ANDRES ORTIZ | ON FILE |
| ANDRES OSORIO BAYONA | ON FILE |
| ANDRES OYANGUREN BALLESTEROS | ON FILE |
| ANDRES PABLO DOMATO | ON FILE |
| ANDRES PALACIOS IRAOLAGOITIA | ON FILE |
| ANDRES PASCUAL DIAZ | ON FILE |
| ANDRES PEDRERA CARVAJAL | ON FILE |
| ANDRES PERALES RIOS | ON FILE |
| ANDRES PHILLIP ECHEANDIA | ON FILE |
| ANDRES PIEDRA | ON FILE |
| ANDRES PRIETO BARRIO | ON FILE |
| ANDRES QUIJANO SANCHEZ | ON FILE |
| ANDRES QUINTANAR | ON FILE |
| ANDRES RAFAEL PACHECO | ON FILE |
| ANDRES RAFAEL VILLALOBOS | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMON COLONNA | ON FILE |
| ANDRES RANGEL | ON FILE |
| ANDRES RAUL RODRIGUEZ | ON FILE |
| ANDRES RICARDO CALDERON TRIBALDO | ON FILE |
| ANDRES RICARDO ETCHEBERRY PEREZ | ON FILE |
| ANDRES RICARDO FAJARDO OSORIO | ON FILE |
| ANDRES RICARDO MATA SUAREZ | ON FILE |
| ANDRES ROBERT KAAL | ON FILE |
| ANDRES ROBERTO IDROVO | ON FILE |
| ANDRES RODOLFO LEON GONZALEZ | ON FILE |
| ANDRES RODRIGO BUTTER GOMEZ | ON FILE |
| ANDRES RODRIGO VALPUESTA MARTI | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES ROMERO SILLERO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES RUIZ CINTRON | ON FILE |
| ANDRES S ALARCON | ON FILE |
| ANDRES S IBANEZ | ON FILE |
| ANDRES SABO | ON FILE |
| ANDRES SALAZAR | ON FILE |
| ANDRES SALGADO | ON FILE |
| ANDRES SALVADORES FERRANDO | ON FILE |
| ANDRES SANCHEZ ESPINO | ON FILE |
| ANDRES SANTIAGO BOHORQUEZ NAVAS | ON FILE |
| ANDRES SEBASTIAN GANDINI DEL VALLE | ON FILE |
| ANDRES SOBRADO | ON FILE |
| ANDRES SOSA LOPEZ | ON FILE |
| ANDRES STAVLAND | ON FILE |
| ANDRES TOBON JARAMILLO | ON FILE |
| ANDRES TOMAS POU | ON FILE |
| ANDRES TORM | ON FILE |
| ANDRES TORO | ON FILE |
| ANDRES TORRES | ON FILE |
| ANDRES TORRESOLVERA | ON FILE |
| ANDRES VARGAS | ON FILE |
| ANDRES VELARDE | ON FILE |
| ANDRES VELERDA VELEZ | ON FILE |
| ANDRES VICENTE GARCIA BIELSA | ON FILE |
| ANDRES VICENTE GUISADO RODRIGUEZ | ON FILE |
| ANDRES VIRGILLIO MARTINEZ ESPINO | ON FILE |
| ANDRES W MERCHAN-GUAMAN | ON FILE |
| ANDRES WILFRIDO NARVAEZ GUZMAN | ON FILE |
| ANDRES YAIR LOPEZ IBARGUEN | ON FILE |
| ANDRES ZALGUIZURI | ON FILE |
| ANDRES ZAMORA BEAMUD | ON FILE |
| ANDRES ZAPIEN QUINONEZ | ON FILE |
| ANDRES ZIGNAGO ALONSO | ON FILE |
| ANDRES ZULETA VERGOTTINI | ON FILE |
| ANDRES ZUNIGA | ON FILE |
| ANDRESAS TATANIS | ON FILE |
| ANDRESSA BASTOS DE SOUZA | ON FILE |
| ANDRESSA TINA TSURUDA | ON FILE |
| ANDRET CARLOS BRITO DE MORAES | ON FILE |
| ANDREU CASALS ARDERIU | ON FILE |
| ANDREU LAGUARDA RIPOLL | ON FILE |
| ANDREU PLANELLS MALVAREZ | ON FILE |
| ANDREU TORRES TORNOS | ON FILE |
| ANDREU VICENT GARCIA MARTINEZ | ON FILE |
| ANDREU VILALTA FREIXA | ON FILE |
| ANDREV KYLE GOLDENBERG | ON FILE |
| ANDREV S WARD | ON FILE |
| ANDREW & KAREN FIERY PTY LTD | ON FILE |
| ANDREW A BAKER | ON FILE |
| ANDREW A BESTAFKA | ON FILE |
| ANDREW A BUDACK | ON FILE |
| ANDREW A GEORGE | ON FILE |
| ANDREW A KUHNS | ON FILE |
| ANDREW A MASOTTI | ON FILE |
| ANDREW A NOORISHAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW A SMITH | ON FILE |
| ANDREW A STERN | ON FILE |
| ANDREW AARON ANEMA | ON FILE |
| ANDREW ABHISEK KUMAR SHARMA | ON FILE |
| ANDREW ADAM TORAL | ON FILE |
| ANDREW ADIS KERDCHANA | ON FILE |
| ANDREW AGTARAP | ON FILE |
| ANDREW AIDAN KEOGH | ON FILE |
| ANDREW AIGNARONG VATHANAKAMSANG | ON FILE |
| ANDREW AL AYASS | ON FILE |
| ANDREW ALA WATSON | ON FILE |
| ANDREW ALAN ABANG | ON FILE |
| ANDREW ALAN BERLOWITZ | ON FILE |
| ANDREW ALAN JECKLIN | ON FILE |
| ANDREW ALAN MARTIN | ON FILE |
| ANDREW ALAN REISS | ON FILE |
| ANDREW ALAN REN | ON FILE |
| ANDREW ALAN SEEBA | ON FILE |
| ANDREW ALBENUS HUGGETT | ON FILE |
| ANDREW ALBERT FINCH | ON FILE |
| ANDREW ALBERT FORYSIAK | ON FILE |
| ANDREW ALBERTINI DEBIA RENDON | ON FILE |
| ANDREW ALBERTO ESPOSITO | ON FILE |
| ANDREW ALEX FINKBEINER | ON FILE |
| ANDREW ALEXANDER CASPER | ON FILE |
| ANDREW ALEXANDER E CHETWYND | ON FILE |
| ANDREW ALEXANDER HOOD | ON FILE |
| ANDREW ALEXANDER POTOTSCHNIK | ON FILE |
| ANDREW ALEXANDROU | ON FILE |
| ANDREW ALFIO PATANE | ON FILE |
| ANDREW ALFRED SCHUTT | ON FILE |
| ANDREW ALFRED W CROMARTY | ON FILE |
| ANDREW ALFREDKULACKI VONA | ON FILE |
| ANDREW ALFREDR IRVINE | ON FILE |
| ANDREW ALLAN ERTZ | ON FILE |
| ANDREW ALLAN LAUDER | ON FILE |
| ANDREW ALLAN MACNEIL | ON FILE |
| ANDREW ALLAN MURDOCH | ON FILE |
| ANDREW ALLAN PORT | ON FILE |
| ANDREW ALLEN DOZIER | ON FILE |
| ANDREW ALLEN GRIFFIN | ON FILE |
| ANDREW ALLEN LINDEMAN | ON FILE |
| ANDREW ALLEN MEYER | ON FILE |
| ANDREW ALLGOOD HARRIS | ON FILE |
| ANDREW ALLIANCE | ON FILE |
| ANDREW ALOHILOHI AGARD | ON FILE |
| ANDREW ALONZO JR DORSEY | ON FILE |
| ANDREW ALTSCHULER | ON FILE |
| ANDREW ALVAREZ VALDEZ | ON FILE |
| ANDREW AMADO GARCIA | ON FILE |
| ANDREW ANDREW | ON FILE |
| ANDREW ANDREYEV | ON FILE |
| ANDREW ANGKISAN | ON FILE |
| ANDREW ANH LAC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW ANH NGUYEN | ON FILE |
| ANDREW ANTHONY CARRANO | ON FILE |
| ANDREW ANTHONY CLEVELAND | ON FILE |
| ANDREW ANTHONY DUBYNIN | ON FILE |
| ANDREW ANTHONY VILLALOBOS | ON FILE |
| ANDREW ARCHER DAVIS | ON FILE |
| ANDREW ARDAVAN MOTAMED VAZIRI | ON FILE |
| ANDREW ARGYROPOULOS | ON FILE |
| ANDREW ARIZPE | ON FILE |
| ANDREW ARNESEN | ON FILE |
| ANDREW ARNOLD HALL | ON FILE |
| ANDREW ARNOLD VAN WINDEN | ON FILE |
| ANDREW ARON SAKHAEE | ON FILE |
| ANDREW ARTHUR ACKERMAN | ON FILE |
| ANDREW ARTHUR LORD | ON FILE |
| ANDREW ARTHUR WILLIAM DIPSELL | ON FILE |
| ANDREW AUGUST HOLLEN | ON FILE |
| ANDREW AUGUSTUS POWELL | ON FILE |
| ANDREW AUNGTHWIN | ON FILE |
| ANDREW AUSTIN MILLER | ON FILE |
| ANDREW AUSTIN TIEKEN | ON FILE |
| ANDREW AVINASH VINOD | ON FILE |
| ANDREW B ACOSTA | ON FILE |
| ANDREW B GORDON | ON FILE |
| ANDREW B JUNCK | ON FILE |
| ANDREW B LOOMIS | ON FILE |
| ANDREW B SIBIO | ON FILE |
| ANDREW B WASDEN | ON FILE |
| ANDREW B WU | ON FILE |
| ANDREW BAILEY CRAWFORD | ON FILE |
| ANDREW BAILEY KLEIN | ON FILE |
| ANDREW BAIN STEWART | ON FILE |
| ANDREW BALLARD | ON FILE |
| ANDREW BALLARD BRYANT | ON FILE |
| ANDREW BALLARD REICH | ON FILE |
| ANDREW BARBER | ON FILE |
| ANDREW BARCLAY DAVIS | ON FILE |
| ANDREW BARNES CARVELL | ON FILE |
| ANDREW BARNEY | ON FILE |
| ANDREW BARRY ERB | ON FILE |
| ANDREW BARRY HILL | ON FILE |
| ANDREW BASIL SOLUK | ON FILE |
| ANDREW BAYLISS DANE | ON FILE |
| ANDREW BEAN | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BECKER | ON FILE |
| ANDREW BELOV | ON FILE |
| ANDREW BELOV | ON FILE |
| ANDREW BENIN | ON FILE |
| ANDREW BENJAMIN ALDRIDGE | ON FILE |
| ANDREW BENJAMIN BRUNO | ON FILE |
| ANDREW BENJAMIN CLARK | ON FILE |
| ANDREW BENJAMIN HANKS | ON FILE |
| ANDREW BENJAMIN HICKLING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW BENJAMIN ROMERO | ON FILE |
| ANDREW BENJAMIN STEWART | ON FILE |
| ANDREW BENJAMIN STIEG | ON FILE |
| ANDREW BENJAMIN WEISHAHN | ON FILE |
| ANDREW BENJAMIN WILLIAMS VAN AGGELEN | ON FILE |
| ANDREW BENTON MOORE | ON FILE |
| ANDREW BERESFORD LONG | ON FILE |
| ANDREW BERGEN | ON FILE |
| ANDREW BERN POTTER | ON FILE |
| ANDREW BERNARD F CAMERON | ON FILE |
| ANDREW BERNARD GLICKFELD | ON FILE |
| ANDREW BERNARD GLICKFELD | ON FILE |
| ANDREW BERNEY MAURER | ON FILE |
| ANDREW BISHOP | ON FILE |
| ANDREW BISHOY GUIRGUIS | ON FILE |
| ANDREW BISIGNANO | ON FILE |
| ANDREW BLACKLOCK | ON FILE |
| ANDREW BLAIR HARBER | ON FILE |
| ANDREW BLATT THOMPSON | ON FILE |
| ANDREW BODNAR | ON FILE |
| ANDREW BOEY CHUN CHOONG | ON FILE |
| ANDREW BOGAN | ON FILE |
| ANDREW BORG STACH | ON FILE |
| ANDREW BOWER | ON FILE |
| ANDREW BOWIE SUDEITH | ON FILE |
| ANDREW BOWNESS | ON FILE |
| ANDREW BOYD HOBBS | ON FILE |
| ANDREW BRADFORD RYDER | ON FILE |
| ANDREW BRADLEY BERGQUIST | ON FILE |
| ANDREW BRADLEY FROOME | ON FILE |
| ANDREW BRAIDEN HANSEN | ON FILE |
| ANDREW BRANDON DOTSON | ON FILE |
| ANDREW BRASIL | ON FILE |
| ANDREW BRENTON SUPER FUND | ON FILE |
| ANDREW BRETT LEVEY | ON FILE |
| ANDREW BREWER | ON FILE |
| ANDREW BRIAN CAMPBELL | ON FILE |
| ANDREW BRIAN FLETCHER | ON FILE |
| ANDREW BRIAN GUTHRIE | ON FILE |
| ANDREW BRIAN HINZ | ON FILE |
| ANDREW BRIAN SAVINS | ON FILE |
| ANDREW BRIAN SUDANO | ON FILE |
| ANDREW BRITT ATWATER | ON FILE |
| ANDREW BROOKS DAVIS | ON FILE |
| ANDREW BROWN CUTCHALL | ON FILE |
| ANDREW BRUCE ATHERTON | ON FILE |
| ANDREW BRUCE FISANICH | ON FILE |
| ANDREW BRUCE HOFFMAN | ON FILE |
| ANDREW BRUCE KIMBALL | ON FILE |
| ANDREW BRUCE MCKEEN | ON FILE |
| ANDREW BRUNO DEER | ON FILE |
| ANDREW BRYAN CHRISTOPHER TSAI | ON FILE |
| ANDREW BRYAN GALEANO | ON FILE |
| ANDREW BRYAN SEPPALA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW BUCCIERI | ON FILE |
| ANDREW BUCH DECOSTA | ON FILE |
| ANDREW BUNKER | ON FILE |
| ANDREW BURMAN | ON FILE |
| ANDREW BURROWS | ON FILE |
| ANDREW BURTON JOHNSON | ON FILE |
| ANDREW BYRON BECK | ON FILE |
| ANDREW C BEDWELL | ON FILE |
| ANDREW C CIERNIAK | ON FILE |
| ANDREW C DINH | ON FILE |
| ANDREW C EGAN | ON FILE |
| ANDREW C GIVLER | ON FILE |
| ANDREW C LUI | ON FILE |
| ANDREW C PANDOLFINO | ON FILE |
| ANDREW C SING | ON FILE |
| ANDREW C SPITERIE | ON FILE |
| ANDREW C THOMPSON | ON FILE |
| ANDREW C WOODRUFF | ON FILE |
| ANDREW CALEB ARMSTRONG | ON FILE |
| ANDREW CALVIN LEE | ON FILE |
| ANDREW CAMERON OGLETREE | ON FILE |
| ANDREW CAMERON PULLON | ON FILE |
| ANDREW CARL JOHNS | ON FILE |
| ANDREW CARL JONES | ON FILE |
| ANDREW CARL MANJARREZ | ON FILE |
| ANDREW CARL MOHORIC | ON FILE |
| ANDREW CARL SAEFKOW | ON FILE |
| ANDREW CARLIE RAAGAS VIRAY | ON FILE |
| ANDREW CARLISLE HOMAN | ON FILE |
| ANDREW CARLO ESCOTO | ON FILE |
| ANDREW CARLTON | ON FILE |
| ANDREW CARLTON AIKEN | ON FILE |
| ANDREW CARLTON STEELE | ON FILE |
| ANDREW CARLTON WINTON | ON FILE |
| ANDREW CARNEGUI CACERES | ON FILE |
| ANDREW CARR ALEWINE | ON FILE |
| ANDREW CARROLL MELTON | ON FILE |
| ANDREW CARTER ELLIOTT | ON FILE |
| ANDREW CARTER HILTBRAND | ON FILE |
| ANDREW CASIMIR PALIK | ON FILE |
| ANDREW CASON GEIGER | ON FILE |
| ANDREW CHA | ON FILE |
| ANDREW CHANEY WILSON | ON FILE |
| ANDREW CHANG VANCLEVE | ON FILE |
| ANDREW CHANG-GU | ON FILE |
| ANDREW CHANGMEEN YOON | ON FILE |
| ANDREW CHANGSOO LEE | ON FILE |
| ANDREW CHANTA IEMSISANITH | ON FILE |
| ANDREW CHAO | ON FILE |
| ANDREW CHARLES ADAMSHICK | ON FILE |
| ANDREW CHARLES CORRAO | ON FILE |
| ANDREW CHARLES DAVIS | ON FILE |
| ANDREW CHARLES FORSTER | ON FILE |
| ANDREW CHARLES HART | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW CHARLES HAYDUK | ON FILE |
| ANDREW CHARLES HENSHAW | ON FILE |
| ANDREW CHARLES JOSEPH GALLO | ON FILE |
| ANDREW CHARLES KAPLAN | ON FILE |
| ANDREW CHARLES KOINES | ON FILE |
| ANDREW CHARLES MACDONALD | ON FILE |
| ANDREW CHARLES MARSTON | ON FILE |
| ANDREW CHARLES MARTY | ON FILE |
| ANDREW CHARLES MEADE | ON FILE |
| ANDREW CHARLES MILLER | ON FILE |
| ANDREW CHARLES OARE | ON FILE |
| ANDREW CHARLES RIVERA | ON FILE |
| ANDREW CHARLES ROGERS | ON FILE |
| ANDREW CHARLES SHINOHARA | ON FILE |
| ANDREW CHARLES STRECKER | ON FILE |
| ANDREW CHARLES SZYMANSKI | ON FILE |
| ANDREW CHARLES TAN | ON FILE |
| ANDREW CHARLES WALTERS | ON FILE |
| ANDREW CHARLES WARWICK | ON FILE |
| ANDREW CHARLES WHITCOMB | ON FILE |
| ANDREW CHARLES WILLIAMS ROBART | ON FILE |
| ANDREW CHARLES WILSON | ON FILE |
| ANDREW CHARLES WOLFF | ON FILE |
| ANDREW CHARLESALEXANDER SCHMITT | ON FILE |
| ANDREW CHASE EICAS ROBERTSON | ON FILE |
| ANDREW CHASE SCOTT | ON FILE |
| ANDREW CHAU | ON FILE |
| ANDREW CHAVEZ | ON FILE |
| ANDREW CHEE JIANYANG | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN HSIANG KOH | ON FILE |
| ANDREW CHEN TRAN | ON FILE |
| ANDREW CHEN WONG | ON FILE |
| ANDREW CHESHIRE JAYE | ON FILE |
| ANDREW CHEUKWAI NG | ON FILE |
| ANDREW CHEUNG | ON FILE |
| ANDREW CHEUNG | ON FILE |
| ANDREW CHI KIN POON | ON FILE |
| ANDREW CHILDS BURNS | ON FILE |
| ANDREW CHIN CHEE LOONG | ON FILE |
| ANDREW CHINH NGUYEN | ON FILE |
| ANDREW CHI-SHING KWAI | ON FILE |
| ANDREW CHIU CHENG | ON FILE |
| ANDREW CHO | ON FILE |
| ANDREW CHOU VALENTI | ON FILE |
| ANDREW CHRISTAKIS IOANNOU | ON FILE |
| ANDREW CHRISTER HUME | ON FILE |
| ANDREW CHRISTIAN | ON FILE |
| ANDREW CHRISTIAN BARON GROOMES | ON FILE |
| ANDREW CHRISTIAN FOCKEL | ON FILE |
| ANDREW CHRISTIAN MACKENSEN | ON FILE |
| ANDREW CHRISTIAN PETRY | ON FILE |
| ANDREW CHRISTIAN SCHANNE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW CHRISTON PAPE | ON FILE |
| ANDREW CHRISTOPHER ASAFF | ON FILE |
| ANDREW CHRISTOPHER BELL | ON FILE |
| ANDREW CHRISTOPHER BRYANT | ON FILE |
| ANDREW CHRISTOPHER BULL | ON FILE |
| ANDREW CHRISTOPHER CREECH | ON FILE |
| ANDREW CHRISTOPHER EDWARDS | ON FILE |
| ANDREW CHRISTOPHER FORMELA | ON FILE |
| ANDREW CHRISTOPHER JUBA | ON FILE |
| ANDREW CHRISTOPHER KAPLAN | ON FILE |
| ANDREW CHRISTOPHER KOZELISKI | ON FILE |
| ANDREW CHRISTOPHER LANPHAR | ON FILE |
| ANDREW CHRISTOPHER LEE | ON FILE |
| ANDREW CHRISTOPHER MANUGIAN | ON FILE |
| ANDREW CHRISTOPHER MILLIGAN | ON FILE |
| ANDREW CHRISTOPHER MOORE | ON FILE |
| ANDREW CHRISTOPHER PARK | ON FILE |
| ANDREW CHRISTOPHER ROSE | ON FILE |
| ANDREW CHU SIKAI | ON FILE |
| ANDREW CHUN KEI LOW | ON FILE |
| ANDREW CHUN KI WONG | ON FILE |
| ANDREW CHUN TO HO | ON FILE |
| ANDREW CHUN YIN LEUNG | ON FILE |
| ANDREW CHUNG | ON FILE |
| ANDREW CHURAN TAN | ON FILE |
| ANDREW CHURNN TAN | ON FILE |
| ANDREW CLARENCE FULLER | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK CHURCHILL | ON FILE |
| ANDREW CLARK DICKERSON | ON FILE |
| ANDREW CLAUSSEN FORRESTER SHIELDS | ON FILE |
| ANDREW CLAYTON BATES | ON FILE |
| ANDREW CLEMENT GOUPIL | ON FILE |
| ANDREW CLEMENT HEWSON | ON FILE |
| ANDREW CLIFFORD DENNIS | ON FILE |
| ANDREW CLIFFORD MEESE | ON FILE |
| ANDREW CLIFFORD WHITE | ON FILE |
| ANDREW CLIFTON DENHOLM | ON FILE |
| ANDREW CLINTON HULL JR | ON FILE |
| ANDREW CLIVE MCATEER | ON FILE |
| ANDREW CLOMUS BROUSSARD | ON FILE |
| ANDREW CODY ZINSSER | ON FILE |
| ANDREW COFFA | ON FILE |
| ANDREW COHILAS | ON FILE |
| ANDREW COHN | ON FILE |
| ANDREW COLE MCKINNIS | ON FILE |
| ANDREW COLE SIMPSON | ON FILE |
| ANDREW COLIN FOORD | ON FILE |
| ANDREW COLIN PARRISH | ON FILE |
| ANDREW COLIN WOLTER | ON FILE |
| ANDREW COLLIER | ON FILE |
| ANDREW COLLIN KRISTENSEN | ON FILE |
| ANDREW COLON LOPEZ | ON FILE |
| ANDREW COLTON BRIDGES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW CONARD RUSZKAY | ON FILE |
| ANDREW CONG PHAM | ON FILE |
| ANDREW CONNOR LONG | ON FILE |
| ANDREW CONNOR POWELL | ON FILE |
| ANDREW CONOR BOYLAND | ON FILE |
| ANDREW CONRAD TRUAX | ON FILE |
| ANDREW CONSTANTINOU | ON FILE |
| ANDREW CONSTANTINOU | ON FILE |
| ANDREW CONTEMPLO WONG | ON FILE |
| ANDREW CORBIN KEALOHA MEZA | ON FILE |
| ANDREW CORDELL HORNING | ON FILE |
| ANDREW COREY LACHANCE | ON FILE |
| ANDREW CORNELIUS MYO THAW | ON FILE |
| ANDREW CRAIG CRAFT | ON FILE |
| ANDREW CRAIG GRIFFITHS | ON FILE |
| ANDREW CRAIG ROWE | ON FILE |
| ANDREW CRAIG WADDELL | ON FILE |
| ANDREW CRAIG WILLIAM BLAKE | ON FILE |
| ANDREW CRUZ EGIPTO | ON FILE |
| ANDREW CULLEN KILLIAN | ON FILE |
| ANDREW CUMMINS | ON FILE |
| ANDREW CUNNINGHAM | ON FILE |
| ANDREW CURTIS AIKEN | ON FILE |
| ANDREW CURTIS HARTWIG | ON FILE |
| ANDREW CURTIS KECK | ON FILE |
| ANDREW CURTIS PAGE | ON FILE |
| ANDREW CUSTER BRYAN | ON FILE |
| ANDREW CY ONG | ON FILE |
| ANDREW CYRIL BENNETT | ON FILE |
| ANDREW D BELL | ON FILE |
| ANDREW D BELLIS | ON FILE |
| ANDREW D BENSON | ON FILE |
| ANDREW D CAMPBELL | ON FILE |
| ANDREW D CHE | ON FILE |
| ANDREW D CHRISTUS | ON FILE |
| ANDREW D COLLINS | ON FILE |
| ANDREW D DAVIDSON | ON FILE |
| ANDREW D HEINZELMANN | ON FILE |
| ANDREW D LANE | ON FILE |
| ANDREW D MCINNES | ON FILE |
| ANDREW D ONEILL | ON FILE |
| ANDREW D PERKINS | ON FILE |
| ANDREW D RAFFENSPERGER | ON FILE |
| ANDREW D RIVERA | ON FILE |
| ANDREW D ROVERS | ON FILE |
| ANDREW D SANTOS | ON FILE |
| ANDREW D SHENDOCK | ON FILE |
| ANDREW D WIECZENSKI | ON FILE |
| ANDREW DADESKY | ON FILE |
| ANDREW DAHM MCCARTHY | ON FILE |
| ANDREW DALE CLARK | ON FILE |
| ANDREW DALE GARLAND | ON FILE |
| ANDREW DALE HILL | ON FILE |
| ANDREW DALE TURPIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW DALTON LOWE | ON FILE |
| ANDREW DANA WINEGARNER | ON FILE |
| ANDREW DANE BOGAN | ON FILE |
| ANDREW DANIEL BARRON | ON FILE |
| ANDREW DANIEL DECARLO | ON FILE |
| ANDREW DANIEL GOMEZ | ON FILE |
| ANDREW DANIEL GUGGER | ON FILE |
| ANDREW DANIEL KUBIAK | ON FILE |
| ANDREW DANIEL LEAK | ON FILE |
| ANDREW DANIEL LEVINE | ON FILE |
| ANDREW DANIEL MACKAY GROSE | ON FILE |
| ANDREW DANIEL MORENO | ON FILE |
| ANDREW DANIEL ROSSI | ON FILE |
| ANDREW DANIEL TAN | ON FILE |
| ANDREW DANOWSKI | ON FILE |
| ANDREW DARA LEANG | ON FILE |
| ANDREW DARREN HITCHEN | ON FILE |
| ANDREW DARREN ROLLER GALLIE | ON FILE |
| ANDREW DARRYL HUANG | ON FILE |
| ANDREW DARYL GUNGADOO | ON FILE |
| ANDREW DAVID ALEXANDER MATHESON | ON FILE |
| ANDREW DAVID BAKER | ON FILE |
| ANDREW DAVID BAKER | ON FILE |
| ANDREW DAVID BRUBACHER | ON FILE |
| ANDREW DAVID BURNELL | ON FILE |
| ANDREW DAVID CARPENTER | ON FILE |
| ANDREW DAVID CAUDLE | ON FILE |
| ANDREW DAVID CHARLES POWELL | ON FILE |
| ANDREW DAVID CHINN | ON FILE |
| ANDREW DAVID CLARKE | ON FILE |
| ANDREW DAVID D HARRIS | ON FILE |
| ANDREW DAVID DENNIS | ON FILE |
| ANDREW DAVID DIXON | ON FILE |
| ANDREW DAVID DODGSON | ON FILE |
| ANDREW DAVID FISHER | ON FILE |
| ANDREW DAVID FLORA | ON FILE |
| ANDREW DAVID FOSTER | ON FILE |
| ANDREW DAVID GHERLEIN | ON FILE |
| ANDREW DAVID GOLTIAO | ON FILE |
| ANDREW DAVID GRIFFIS | ON FILE |
| ANDREW DAVID HANDELSMAN | ON FILE |
| ANDREW DAVID HICKS | ON FILE |
| ANDREW DAVID HITCH | ON FILE |
| ANDREW DAVID HOFFMAN | ON FILE |
| ANDREW DAVID HOLLAND | ON FILE |
| ANDREW DAVID JACIUK | ON FILE |
| ANDREW DAVID JEFF | ON FILE |
| ANDREW DAVID JEPSON | ON FILE |
| ANDREW DAVID JOHNS | ON FILE |
| ANDREW DAVID KEYS | ON FILE |
| ANDREW DAVID KLEIN | ON FILE |
| ANDREW DAVID KRATOCHVIL | ON FILE |
| ANDREW DAVID LARSON | ON FILE |
| ANDREW DAVID LEWANDOWSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW DAVID MACDONALD | ON FILE |
| ANDREW DAVID MALLARD | ON FILE |
| ANDREW DAVID MCKENNA | ON FILE |
| ANDREW DAVID MICHELS | ON FILE |
| ANDREW DAVID MOORE | ON FILE |
| ANDREW DAVID MORRIS | ON FILE |
| ANDREW DAVID MORRIS | ON FILE |
| ANDREW DAVID MUSSELL | ON FILE |
| ANDREW DAVID PALMER | ON FILE |
| ANDREW DAVID PARRILLO | ON FILE |
| ANDREW DAVID PERROTT | ON FILE |
| ANDREW DAVID SCHROEDER | ON FILE |
| ANDREW DAVID SEEGER | ON FILE |
| ANDREW DAVID SHARKEY | ON FILE |
| ANDREW DAVID STIMPSON | ON FILE |
| ANDREW DAVID TRIMBLE | ON FILE |
| ANDREW DAVID TYINK | ON FILE |
| ANDREW DAVID WEAVER | ON FILE |
| ANDREW DAVID WEBBER | ON FILE |
| ANDREW DAVID WESTBERRY | ON FILE |
| ANDREW DAVID WESTCOTT | ON FILE |
| ANDREW DAVID WINTERS | ON FILE |
| ANDREW DAVID WOLFE | ON FILE |
| ANDREW DAVID ZOLA DALAMBA | ON FILE |
| ANDREW DAWSON | ON FILE |
| ANDREW DE GUZMAN | ON FILE |
| ANDREW DE JESUS | ON FILE |
| ANDREW DEAN BUCCI | ON FILE |
| ANDREW DEAN FERRELL | ON FILE |
| ANDREW DEAN HUEBERT | ON FILE |
| ANDREW DEANE PLUMLEY | ON FILE |
| ANDREW DECLAN MCATEER | ON FILE |
| ANDREW DELENIKOS | ON FILE |
| ANDREW DENIS PICKERING | ON FILE |
| ANDREW DENIS STAYNOR | ON FILE |
| ANDREW DENNIS DIMURO | ON FILE |
| ANDREW DENNIS MAUS | ON FILE |
| ANDREW DENNIS MCCULLOUGH | ON FILE |
| ANDREW DEREK HAFF | ON FILE |
| ANDREW DEREK JAQUES | ON FILE |
| ANDREW DESMOND MUSK | ON FILE |
| ANDREW DEVON HALL | ON FILE |
| ANDREW DIDALOWSKY JR | ON FILE |
| ANDREW DIEGO SANCHEZ | ON FILE |
| ANDREW DILLAN ABRIGO | ON FILE |
| ANDREW DILLENBECK BREISH | ON FILE |
| ANDREW DINH-KHOI NGUYEN | ON FILE |
| ANDREW DINU STERIAN | ON FILE |
| ANDREW DOLMAN | ON FILE |
| ANDREW DOMINIC L EVERS | ON FILE |
| ANDREW DON NGUYEN | ON FILE |
| ANDREW DONABEDIAN | ON FILE |
| ANDREW DONAHUE RUCKER | ON FILE |
| ANDREW DONALD BATES | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW DONALD BLAHNIK | ON FILE |
| ANDREW DONALD GROJEAN | ON FILE |
| ANDREW DONALD P HOGARTH | ON FILE |
| ANDREW DONALDSON PRINCE | ON FILE |
| ANDREW DONGHAN BAE | ON FILE |
| ANDREW DONOVAN GONZALEZ | ON FILE |
| ANDREW DONOVAN HOPE SMITH | ON FILE |
| ANDREW DORRIAN | ON FILE |
| ANDREW DOUGLAS BLANEY | ON FILE |
| ANDREW DOUGLAS CARTER | ON FILE |
| ANDREW DOUGLAS CUMMINS | ON FILE |
| ANDREW DOUGLAS GRACE | ON FILE |
| ANDREW DOUGLAS HAIG | ON FILE |
| ANDREW DOUGLAS HASTINGS | ON FILE |
| ANDREW DOUGLAS JACK | ON FILE |
| ANDREW DOUGLAS LEWIS | ON FILE |
| ANDREW DOUGLAS MCINTYRE | ON FILE |
| ANDREW DOUGLAS MERRY | ON FILE |
| ANDREW DOUGLAS ROBINSON | ON FILE |
| ANDREW DOUGLAS RUSSELL | ON FILE |
| ANDREW DOUGLAS WILHELMSEN | ON FILE |
| ANDREW DOWSON | ON FILE |
| ANDREW DRUMMOND | ON FILE |
| ANDREW D-S LEE | ON FILE |
| ANDREW DUNCAN TORPELUND | ON FILE |
| ANDREW DYDASCO | ON FILE |
| ANDREW DYLAN CLYDE | ON FILE |
| ANDREW DYLAN MOSHER | ON FILE |
| ANDREW DYLAN STRINGER | ON FILE |
| ANDREW DYSON RATTRAY | ON FILE |
| ANDREW E ARTHUR | ON FILE |
| ANDREW E OELSCHLAEGER | ON FILE |
| ANDREW E STEPHENS | ON FILE |
| ANDREW E WEBER | ON FILE |
| ANDREW E ZUCCO | ON FILE |
| ANDREW EARL FREDERICK | ON FILE |
| ANDREW EARLE STOCKDALE | ON FILE |
| ANDREW EBCAS EDDIE | ON FILE |
| ANDREW EDEKI OHIOKHOYA | ON FILE |
| ANDREW EDWARD BANKS | ON FILE |
| ANDREW EDWARD GILBERT | ON FILE |
| ANDREW EDWARD HOTALING | ON FILE |
| ANDREW EDWARD JACOBSEN | ON FILE |
| ANDREW EDWARD JENKINS | ON FILE |
| ANDREW EDWARD KRETSCHMER | ON FILE |
| ANDREW EDWARD KRISHER | ON FILE |
| ANDREW EDWARD M HOLMES | ON FILE |
| ANDREW EDWARD STOKES | ON FILE |
| ANDREW EDWARD TAYLOR | ON FILE |
| ANDREW EDWARD WONG | ON FILE |
| ANDREW EHAB WILLIAM WAHBA | ON FILE |
| ANDREW ELEFTHERIOU | ON FILE |
| ANDREW ELLIOT KNIGHT | ON FILE |
| ANDREW ELLIOTT HOUSTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW ELOY ZAMBRANO | ON FILE |
| ANDREW EMEKA ANYANWU | ON FILE |
| ANDREW EMERSON PERKINS | ON FILE |
| ANDREW EMMETT KNOP | ON FILE |
| ANDREW EMORY WATERS | ON FILE |
| ANDREW ERIC ARCHER | ON FILE |
| ANDREW ERIC MOXEY | ON FILE |
| ANDREW ERIC PETSNICK | ON FILE |
| ANDREW ERIC SPOTT | ON FILE |
| ANDREW ERNEST HODKINSON | ON FILE |
| ANDREW ERNEST LAFFERTY | ON FILE |
| ANDREW ERNEST VAN ROSS | ON FILE |
| ANDREW ERNST PLATNER | ON FILE |
| ANDREW EROMOSELE IRIANAN | ON FILE |
| ANDREW ESTEVES BELLA | ON FILE |
| ANDREW ESWALD VAN DER HOEVEN | ON FILE |
| ANDREW ETHAN MILLER | ON FILE |
| ANDREW EUBANK FEDOSKY | ON FILE |
| ANDREW EUGENE HAIRGROVE | ON FILE |
| ANDREW EUGENE MATTHEWS | ON FILE |
| ANDREW EUGENE MYERS | ON FILE |
| ANDREW EUGENE OVERTON | ON FILE |
| ANDREW EUGENE RENARD | ON FILE |
| ANDREW EVAN ALEXANDERSON | ON FILE |
| ANDREW EVAN BUTLER | ON FILE |
| ANDREW EVAN DAVIS | ON FILE |
| ANDREW EVAN DIETZ | ON FILE |
| ANDREW EVAN GOLDEN | ON FILE |
| ANDREW EVAN NELSON | ON FILE |
| ANDREW EVAN WESTENSKOW | ON FILE |
| ANDREW EVANS BUXMAN | ON FILE |
| ANDREW EVREN YALCIN | ON FILE |
| ANDREW EXPOSITO RIDGE | ON FILE |
| ANDREW F MCMARTIN | ON FILE |
| ANDREW F MOLGAARD | ON FILE |
| ANDREW FANGWEN QIAN | ON FILE |
| ANDREW FARR SNIDER | ON FILE |
| ANDREW FARREL HUTNER | ON FILE |
| ANDREW FENSTER | ON FILE |
| ANDREW FERBER | ON FILE |
| ANDREW FERNANDO SALDANA | ON FILE |
| ANDREW FINN TAYLOR | ON FILE |
| ANDREW FLETES | ON FILE |
| ANDREW FLUKE | ON FILE |
| ANDREW FOG STIEGER | ON FILE |
| ANDREW FORBES WHILEY | ON FILE |
| ANDREW FRANCES-BENJAMIN CLAYTON II | ON FILE |
| ANDREW FRANCIS ALFORD | ON FILE |
| ANDREW FRANCIS ARCE | ON FILE |
| ANDREW FRANCIS BORG RUGGIER | ON FILE |
| ANDREW FRANCIS HOUGH | ON FILE |
| ANDREW FRANCIS RHOADS | ON FILE |
| ANDREW FRANCIS RILEY | ON FILE |
| ANDREW FRANCIS SIMEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW FRANCIS VOLZ | ON FILE |
| ANDREW FRANK APODACA | ON FILE |
| ANDREW FRANK JENNINGS | ON FILE |
| ANDREW FRANK MARTIN | ON FILE |
| ANDREW FRANK MCALLISTER | ON FILE |
| ANDREW FRANK NAKAMURA | ON FILE |
| ANDREW FRANK ORAM | ON FILE |
| ANDREW FRANK SKERMAN | ON FILE |
| ANDREW FRANKLIN HARVELL | ON FILE |
| ANDREW FRANKLYN TUFFS | ON FILE |
| ANDREW FRASER BLAIR | ON FILE |
| ANDREW FRASER MACE FIGGINS | ON FILE |
| ANDREW FREDERIC ELLIS | ON FILE |
| ANDREW FREDERICK DRYSDALE | ON FILE |
| ANDREW FREDERICK GAMBELL | ON FILE |
| ANDREW FREDERICK SOLYOM | ON FILE |
| ANDREW G ALLISON | ON FILE |
| ANDREW G P NOWLAN | ON FILE |
| ANDREW G SMITH | ON FILE |
| ANDREW G TOD | ON FILE |
| ANDREW G TYLER | ON FILE |
| ANDREW GABRIEL CHEN | ON FILE |
| ANDREW GABRIEL REILEY | ON FILE |
| ANDREW GAINES ABBOTT | ON FILE |
| ANDREW GALASSI | ON FILE |
| ANDREW GALEN OHERON | ON FILE |
| ANDREW GAMIL ABADEIR | ON FILE |
| ANDREW GANSSLE | ON FILE |
| ANDREW GARATH DANIEL HINE | ON FILE |
| ANDREW GARBER | ON FILE |
| ANDREW GARCIA | ON FILE |
| ANDREW GARCIA | ON FILE |
| ANDREW GARDNER MCRORIE | ON FILE |
| ANDREW GARNER | ON FILE |
| ANDREW GARRAD | ON FILE |
| ANDREW GARRET NICHOLAS | ON FILE |
| ANDREW GARRETT NORDMEIER | ON FILE |
| ANDREW GARRETT RICHMAN | ON FILE |
| ANDREW GARRISON GAINES | ON FILE |
| ANDREW GARTH FRASER | ON FILE |
| ANDREW GARY SCHWARTZ | ON FILE |
| ANDREW GARY STEVENS | ON FILE |
| ANDREW GATZA | ON FILE |
| ANDREW GAUCI | ON FILE |
| ANDREW GAUCI | ON FILE |
| ANDREW GAUTHIER MILOT | ON FILE |
| ANDREW GAYNOR BYRNES | ON FILE |
| ANDREW GENG LI | ON FILE |
| ANDREW GEOFFREY STEWART | ON FILE |
| ANDREW GEOFFREY TUCK | ON FILE |
| ANDREW GEORGE | ON FILE |
| ANDREW GEORGE BINNIE | ON FILE |
| ANDREW GEORGE BROWN | ON FILE |
| ANDREW GEORGE CROSS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW GEORGE DENNIS | ON FILE |
| ANDREW GEORGE DOUGLASS | ON FILE |
| ANDREW GEORGE GOODMAN | ON FILE |
| ANDREW GEORGE LETCHWORTH | ON FILE |
| ANDREW GEORGE LINSTEAD | ON FILE |
| ANDREW GEORGE ROBINSON | ON FILE |
| ANDREW GEORGE ROGERS | ON FILE |
| ANDREW GEORGE SHEETS | ON FILE |
| ANDREW GEORGE STALEY | ON FILE |
| ANDREW GEORGE TILLOTT | ON FILE |
| ANDREW GEORGE TZIALLI | ON FILE |
| ANDREW GEORGE VINCENT | ON FILE |
| ANDREW GEORGE WANG | ON FILE |
| ANDREW GEORGESCU | ON FILE |
| ANDREW GEORO MAGNALL | ON FILE |
| ANDREW GERARD PEREZ PANGELINAN | ON FILE |
| ANDREW GLEESON | ON FILE |
| ANDREW GLEN DIXON | ON FILE |
| ANDREW GLEN DOBSON | ON FILE |
| ANDREW GLEN ROYER | ON FILE |
| ANDREW GLENN GUMBINER | ON FILE |
| ANDREW GLENN WHALEY | ON FILE |
| ANDREW GODDARD | ON FILE |
| ANDREW GODFREY STANCILL | ON FILE |
| ANDREW GOLDSTEIN | ON FILE |
| ANDREW GONZALEZ RIOJAS | ON FILE |
| ANDREW GOOD WITHERSPOON | ON FILE |
| ANDREW GORDON BERLIN | ON FILE |
| ANDREW GORDON DAY | ON FILE |
| ANDREW GORDON RUDMAN | ON FILE |
| ANDREW GORDON SEYMOUR | ON FILE |
| ANDREW GOULET | ON FILE |
| ANDREW GRAEME BILLINGER WILSON | ON FILE |
| ANDREW GRAHAM COOMBE | ON FILE |
| ANDREW GRAHAM KENNETT | ON FILE |
| ANDREW GRANT BROOKS | ON FILE |
| ANDREW GRANT CAPPELLO | ON FILE |
| ANDREW GRANT CARMAN | ON FILE |
| ANDREW GRANT WHITE | ON FILE |
| ANDREW GRECH | ON FILE |
| ANDREW GREER MCINTYRE | ON FILE |
| ANDREW GREGORY CRONIN | ON FILE |
| ANDREW GREGORY EASTMAN | ON FILE |
| ANDREW GREGORY MARQUARDT | ON FILE |
| ANDREW GREGORY PELAEZ | ON FILE |
| ANDREW GURIEFF | ON FILE |
| ANDREW GUSTAVO MERCADER | ON FILE |
| ANDREW GWYN WEIS | ON FILE |
| ANDREW H E MCMURTRIE | ON FILE |
| ANDREW H KHONG | ON FILE |
| ANDREW H KRIGER | ON FILE |
| ANDREW H PARK | ON FILE |
| ANDREW H RICHARDS | ON FILE |
| ANDREW H TALMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW HADLEY | ON FILE |
| ANDREW HAINES KELLER | ON FILE |
| ANDREW HALLIN | ON FILE |
| ANDREW HANDOJO | ON FILE |
| ANDREW HANEY | ON FILE |
| ANDREW HANSON | ON FILE |
| ANDREW HARKNESS | ON FILE |
| ANDREW HAROLD FABIANO | ON FILE |
| ANDREW HARRINAM | ON FILE |
| ANDREW HARRINGTON | ON FILE |
| ANDREW HARRIS BABCHICK | ON FILE |
| ANDREW HARRIS SCHOLES | ON FILE |
| ANDREW HARRISON WALKON | ON FILE |
| ANDREW HARRY PAUL | ON FILE |
| ANDREW HAUGHTON | ON FILE |
| ANDREW HAYDEN ERICKSON | ON FILE |
| ANDREW HEATH SHAW | ON FILE |
| ANDREW HEINRICH GREIDANUS | ON FILE |
| ANDREW HELLER ROTH | ON FILE |
| ANDREW HELLINGER GEORGE | ON FILE |
| ANDREW HEMELSTRAND BITANS | ON FILE |
| ANDREW HENRY MCINNES | ON FILE |
| ANDREW HENRY STEWART | ON FILE |
| ANDREW HERNANDEZ CAIN | ON FILE |
| ANDREW HIDEO TSUKAHIRA | ON FILE |
| ANDREW HII WEI LOONG | ON FILE |
| ANDREW HOIKIT YEUNG | ON FILE |
| ANDREW HONG | ON FILE |
| ANDREW HONG KIT WEE | ON FILE |
| ANDREW HOOPER WILSON | ON FILE |
| ANDREW HORVATH | ON FILE |
| ANDREW HOWARD B DENNES | ON FILE |
| ANDREW HOWARD DOUGHERTY | ON FILE |
| ANDREW HOWARD GATLING | ON FILE |
| ANDREW HOWARD GOUGH | ON FILE |
| ANDREW HOWARD HEATH | ON FILE |
| ANDREW HSUANAN CHEN | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW HUDSON HUNSAKER | ON FILE |
| ANDREW HUGH EISBERG | ON FILE |
| ANDREW HUI | ON FILE |
| ANDREW HUIWEN LIEM | ON FILE |
| ANDREW HURST | ON FILE |
| ANDREW HUU-THANG NGUYEN | ON FILE |
| ANDREW HUY NGUYEN | ON FILE |
| ANDREW HYUN CHANG | ON FILE |
| ANDREW HYUNWOO KIM | ON FILE |
| ANDREW IAN GEORGE BROADLEY | ON FILE |
| ANDREW IAN HEATON | ON FILE |
| ANDREW IAN MACKENZIE MACKINES | ON FILE |
| ANDREW IAN MASON | ON FILE |
| ANDREW IAN STARKEY | ON FILE |
| ANDREW IAN THOMAS RENNIE GRAHAM | ON FILE |
| ANDREW III KNIGHT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW IKECHUKWU MGBANWUNE | ON FILE |
| ANDREW IMHOFF | ON FILE |
| ANDREW INWHAN JANG | ON FILE |
| ANDREW IRVING JENSEN | ON FILE |
| ANDREW IRWIN EPSTEIN | ON FILE |
| ANDREW ISAAC CAUBLE | ON FILE |
| ANDREW ISAIAH KIMBALL | ON FILE |
| ANDREW IZQUIERDO | ON FILE |
| ANDREW J ALDOUS | ON FILE |
| ANDREW J ALLEN | ON FILE |
| ANDREW J BATTAGLINI | ON FILE |
| ANDREW J BEAL | ON FILE |
| ANDREW J BEVITT | ON FILE |
| ANDREW J BLOEMKER | ON FILE |
| ANDREW J BONCZKOWSKI | ON FILE |
| ANDREW J BROW | ON FILE |
| ANDREW J BUSS | ON FILE |
| ANDREW J CARR | ON FILE |
| ANDREW J CARUSO | ON FILE |
| ANDREW J CHAMBERLAIN | ON FILE |
| ANDREW J CHIPEGO | ON FILE |
| ANDREW J CHMIELNIK | ON FILE |
| ANDREW J CLARK | ON FILE |
| ANDREW J CLARKE | ON FILE |
| ANDREW J COPLER | ON FILE |
| ANDREW J CZOPEK | ON FILE |
| ANDREW J DAVIDSON | ON FILE |
| ANDREW J DIETRICH | ON FILE |
| ANDREW J DONNELLY | ON FILE |
| ANDREW J DOSDALL | ON FILE |
| ANDREW J EGAN | ON FILE |
| ANDREW J FARR | ON FILE |
| ANDREW J FAYASH III | ON FILE |
| ANDREW J FERRIER | ON FILE |
| ANDREW J FOURNIER | ON FILE |
| ANDREW J FOX | ON FILE |
| ANDREW J GANGLOFF | ON FILE |
| ANDREW J GOLDBERG | ON FILE |
| ANDREW J GOLDBERG | ON FILE |
| ANDREW J GUPPY | ON FILE |
| ANDREW J HARE | ON FILE |
| ANDREW J HENRIKSON | ON FILE |
| ANDREW J HUNT | ON FILE |
| ANDREW J IVANYO | ON FILE |
| ANDREW J KELLEHER | ON FILE |
| ANDREW J KELLER | ON FILE |
| ANDREW J KING | ON FILE |
| ANDREW J KNEGT | ON FILE |
| ANDREW J LAVELLE | ON FILE |
| ANDREW J LEE | ON FILE |
| ANDREW J LEE | ON FILE |
| ANDREW J M DEAN | ON FILE |
| ANDREW J MACQUARRIE | ON FILE |
| ANDREW J MALMIN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW J MANNING | ON FILE |
| ANDREW J MARKOWITZ | ON FILE |
| ANDREW J MARTIN | ON FILE |
| ANDREW J MCCUSKER | ON FILE |
| ANDREW J MCMAHON | ON FILE |
| ANDREW J MILLARD | ON FILE |
| ANDREW J MIMLITZ | ON FILE |
| ANDREW J MUYS | ON FILE |
| ANDREW J NORTON | ON FILE |
| ANDREW J OH | ON FILE |
| ANDREW J OLLEY | ON FILE |
| ANDREW J POIRIER | ON FILE |
| ANDREW J PUND | ON FILE |
| ANDREW J RIGGAR | ON FILE |
| ANDREW J RILEY | ON FILE |
| ANDREW J ROBERTS | ON FILE |
| ANDREW J ROMEY | ON FILE |
| ANDREW J RUNCHEY | ON FILE |
| ANDREW J SAULINO | ON FILE |
| ANDREW J SHARRON | ON FILE |
| ANDREW J SHORTT | ON FILE |
| ANDREW J STELLA | ON FILE |
| ANDREW J THOMSON | ON FILE |
| ANDREW J WARD | ON FILE |
| ANDREW J WARFIELD | ON FILE |
| ANDREW J WHITTINGTON | ON FILE |
| ANDREW J WOODWARD | ON FILE |
| ANDREW JACK COE | ON FILE |
| ANDREW JACK STRANE | ON FILE |
| ANDREW JACKSON BOOKWALTER | ON FILE |
| ANDREW JACKSON MC LEMORE | ON FILE |
| ANDREW JACKSON NOBLE IV | ON FILE |
| ANDREW JACKSON REID JR | ON FILE |
| ANDREW JACOB BAUMGARTNER | ON FILE |
| ANDREW JACOB BRIZENDINE | ON FILE |
| ANDREW JACOB D COHEN | ON FILE |
| ANDREW JACOB FULLER | ON FILE |
| ANDREW JACOB HAIMERL | ON FILE |
| ANDREW JACOB LEVITT | ON FILE |
| ANDREW JACOB MEADE | ON FILE |
| ANDREW JACOB MINAURO | ON FILE |
| ANDREW JACOB PROCTOR | ON FILE |
| ANDREW JACOB SCULLY | ON FILE |
| ANDREW JACOB VOTH | ON FILE |
| ANDREW JACOB WALMER | ON FILE |
| ANDREW JACOBYETM GARRETT | ON FILE |
| ANDREW JAGGAR SCOTT CORRAN | ON FILE |
| ANDREW JAIME LOPEZ | ON FILE |
| ANDREW JAIME ROTHER | ON FILE |
| ANDREW JALWAN | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES ACQUISTA | ON FILE |
| ANDREW JAMES ADAMKOWSKI | ON FILE |
| ANDREW JAMES ADAMSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JAMES ALLAN MCGIRR | ON FILE |
| ANDREW JAMES BARD | ON FILE |
| ANDREW JAMES BEAMISH | ON FILE |
| ANDREW JAMES BERRY | ON FILE |
| ANDREW JAMES BERSTER | ON FILE |
| ANDREW JAMES BEST | ON FILE |
| ANDREW JAMES BONNER | ON FILE |
| ANDREW JAMES BOYLE | ON FILE |
| ANDREW JAMES BUCKLEY | ON FILE |
| ANDREW JAMES BUIE | ON FILE |
| ANDREW JAMES BURBURY | ON FILE |
| ANDREW JAMES CAUGHLAN | ON FILE |
| ANDREW JAMES COOPER | ON FILE |
| ANDREW JAMES COPLEY | ON FILE |
| ANDREW JAMES CRENWELGE | ON FILE |
| ANDREW JAMES DERMOT BRADY | ON FILE |
| ANDREW JAMES EARL | ON FILE |
| ANDREW JAMES ELKINS | ON FILE |
| ANDREW JAMES ERRINGTON | ON FILE |
| ANDREW JAMES FEARON | ON FILE |
| ANDREW JAMES FILLINGIM | ON FILE |
| ANDREW JAMES FINKLE | ON FILE |
| ANDREW JAMES FURBER | ON FILE |
| ANDREW JAMES FURJANIC | ON FILE |
| ANDREW JAMES GALLOWAY | ON FILE |
| ANDREW JAMES GERGEN | ON FILE |
| ANDREW JAMES GINGRICH | ON FILE |
| ANDREW JAMES GOINGS | ON FILE |
| ANDREW JAMES GOLDRING | ON FILE |
| ANDREW JAMES GRANT | ON FILE |
| ANDREW JAMES GRAY | ON FILE |
| ANDREW JAMES GREEN | ON FILE |
| ANDREW JAMES GROHS | ON FILE |
| ANDREW JAMES HALL | ON FILE |
| ANDREW JAMES HANSEN | ON FILE |
| ANDREW JAMES HARRIS | ON FILE |
| ANDREW JAMES HARVEY | ON FILE |
| ANDREW JAMES HATFIELD | ON FILE |
| ANDREW JAMES HERRING | ON FILE |
| ANDREW JAMES HETTRICK | ON FILE |
| ANDREW JAMES HIGHFIELD | ON FILE |
| ANDREW JAMES HILLIARD | ON FILE |
| ANDREW JAMES HODGES | ON FILE |
| ANDREW JAMES HOLDEN | ON FILE |
| ANDREW JAMES HOLLOWAY | ON FILE |
| ANDREW JAMES HOPKINS | ON FILE |
| ANDREW JAMES HOPKINSON | ON FILE |
| ANDREW JAMES HUNTER | ON FILE |
| ANDREW JAMES ILCKEN | ON FILE |
| ANDREW JAMES ILIEFF | ON FILE |
| ANDREW JAMES IRWIN | ON FILE |
| ANDREW JAMES JAMIESON | ON FILE |
| ANDREW JAMES KEIR HARDIE | ON FILE |
| ANDREW JAMES KING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JAMES KIRKPATRICK | ON FILE |
| ANDREW JAMES KIZZIA | ON FILE |
| ANDREW JAMES KNIGHT | ON FILE |
| ANDREW JAMES KOELLER | ON FILE |
| ANDREW JAMES KRIPPNER | ON FILE |
| ANDREW JAMES KRONSCHNABEL | ON FILE |
| ANDREW JAMES LANG | ON FILE |
| ANDREW JAMES LARCOMBE BRADSTOCK | ON FILE |
| ANDREW JAMES LAVEAU | ON FILE |
| ANDREW JAMES LAWRENCE | ON FILE |
| ANDREW JAMES LEE | ON FILE |
| ANDREW JAMES LEMON | ON FILE |
| ANDREW JAMES LEON | ON FILE |
| ANDREW JAMES MARIN | ON FILE |
| ANDREW JAMES MARTENS | ON FILE |
| ANDREW JAMES MAZUR | ON FILE |
| ANDREW JAMES MCCALLEN | ON FILE |
| ANDREW JAMES MCCULLOCH | ON FILE |
| ANDREW JAMES MCELFRESH | ON FILE |
| ANDREW JAMES MCKAY | ON FILE |
| ANDREW JAMES MCKEAN | ON FILE |
| ANDREW JAMES MCKENDRY | ON FILE |
| ANDREW JAMES MILLER | ON FILE |
| ANDREW JAMES MITCHELL | ON FILE |
| ANDREW JAMES MONCRIEFF | ON FILE |
| ANDREW JAMES MORRELL | ON FILE |
| ANDREW JAMES MOULE | ON FILE |
| ANDREW JAMES MUSSELMAN | ON FILE |
| ANDREW JAMES OFLAHERTY | ON FILE |
| ANDREW JAMES OWEN POTTS | ON FILE |
| ANDREW JAMES PEACH | ON FILE |
| ANDREW JAMES PEARCE | ON FILE |
| ANDREW JAMES PEREZ | ON FILE |
| ANDREW JAMES PITLUCK | ON FILE |
| ANDREW JAMES PRICE | ON FILE |
| ANDREW JAMES PRINDLE | ON FILE |
| ANDREW JAMES RANKINE | ON FILE |
| ANDREW JAMES RANKINE | ON FILE |
| ANDREW JAMES RANKINE | ON FILE |
| ANDREW JAMES RANNEY | ON FILE |
| ANDREW JAMES REBHAN | ON FILE |
| ANDREW JAMES RICHARDS | ON FILE |
| ANDREW JAMES RICHARDSON | ON FILE |
| ANDREW JAMES ROBB | ON FILE |
| ANDREW JAMES ROBERTS | ON FILE |
| ANDREW JAMES RUSCHAU | ON FILE |
| ANDREW JAMES SCHOENAUER | ON FILE |
| ANDREW JAMES SHANAHAN | ON FILE |
| ANDREW JAMES SHIPPY | ON FILE |
| ANDREW JAMES SKYBERG | ON FILE |
| ANDREW JAMES SMITH | ON FILE |
| ANDREW JAMES SPEED | ON FILE |
| ANDREW JAMES TAYLOR | ON FILE |
| ANDREW JAMES THOMAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JAMES THURBER | ON FILE |
| ANDREW JAMES TOOKE | ON FILE |
| ANDREW JAMES TRAVIS | ON FILE |
| ANDREW JAMES TRUMAN | ON FILE |
| ANDREW JAMES TURNER | ON FILE |
| ANDREW JAMES UTLEY | ON FILE |
| ANDREW JAMES VALENCIA | ON FILE |
| ANDREW JAMES VANBINDSBERGEN | ON FILE |
| ANDREW JAMES WASHINGTON | ON FILE |
| ANDREW JAMES WILLIAM WALES | ON FILE |
| ANDREW JAMES WILLOCK | ON FILE |
| ANDREW JAMES WILSON | ON FILE |
| ANDREW JAMES WOOLLEY | ON FILE |
| ANDREW JAMES ZURBORG | ON FILE |
| ANDREW JAMESOGBORN SEAMAN | ON FILE |
| ANDREW JAMESON | ON FILE |
| ANDREW JAMESWOODWARD WHELAN | ON FILE |
| ANDREW JAN HAJDUCZEK | ON FILE |
| ANDREW JAO TSENG | ON FILE |
| ANDREW JARED BRANDLEY | ON FILE |
| ANDREW JARED LONG | ON FILE |
| ANDREW JARED SKLOVER | ON FILE |
| ANDREW JARIN KOLAR | ON FILE |
| ANDREW JARRED STOKOLS | ON FILE |
| ANDREW JARRETT | ON FILE |
| ANDREW JARVO | ON FILE |
| ANDREW JASON ADAMS | ON FILE |
| ANDREW JASON BONE | ON FILE |
| ANDREW JASON COPE | ON FILE |
| ANDREW JASON GIOBBI | ON FILE |
| ANDREW JASON GO GAISANO | ON FILE |
| ANDREW JASON HARRINGTON | ON FILE |
| ANDREW JASON MYER | ON FILE |
| ANDREW JASON NASH | ON FILE |
| ANDREW JASON OCKRIM | ON FILE |
| ANDREW JASON SOTTILE | ON FILE |
| ANDREW JAY BABKES | ON FILE |
| ANDREW JAY GARLIKOV | ON FILE |
| ANDREW JAY GINSBERG | ON FILE |
| ANDREW JAY GRETTE | ON FILE |
| ANDREW JAY MYRTUE | ON FILE |
| ANDREW JAY NEWSTROM | ON FILE |
| ANDREW JAY SIEGEL | ON FILE |
| ANDREW JEFFREY ALLRED | ON FILE |
| ANDREW JEFFREY GULLICKSON | ON FILE |
| ANDREW JEFFREY PECE | ON FILE |
| ANDREW JEFFREY YEUNG | ON FILE |
| ANDREW JEHNINGS STRIGUN | ON FILE |
| ANDREW JEREMIAH BLACKMON | ON FILE |
| ANDREW JEREMIAH HADIMAJA | ON FILE |
| ANDREW JERL MCCLAIN | ON FILE |
| ANDREW JEROD HOXIE | ON FILE |
| ANDREW JEROME CRAMPTON | ON FILE |
| ANDREW JEROME DIDOROSI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JEROME STIRNKORB | ON FILE |
| ANDREW JEROME URBAN | ON FILE |
| ANDREW JERRY SCHMIDT | ON FILE |
| ANDREW JIM AZZAM | ON FILE |
| ANDREW JNO LEWIS | ON FILE |
| ANDREW JOAQUIN ALONZO | ON FILE |
| ANDREW JOEL HEERMANCE | ON FILE |
| ANDREW JOEL MARSHALL | ON FILE |
| ANDREW JOEL REED | ON FILE |
| ANDREW JOEL WHITE | ON FILE |
| ANDREW JOEMAN HALLS | ON FILE |
| ANDREW JOHN ALEXANDER FLEMING | ON FILE |
| ANDREW JOHN BARBER | ON FILE |
| ANDREW JOHN BEEL | ON FILE |
| ANDREW JOHN BERG | ON FILE |
| ANDREW JOHN BERTRAM | ON FILE |
| ANDREW JOHN BODEY | ON FILE |
| ANDREW JOHN BORMANN | ON FILE |
| ANDREW JOHN BOWERS | ON FILE |
| ANDREW JOHN BRYANT | ON FILE |
| ANDREW JOHN CALLAHAN | ON FILE |
| ANDREW JOHN CARTER | ON FILE |
| ANDREW JOHN CHANOVA | ON FILE |
| ANDREW JOHN COMITO | ON FILE |
| ANDREW JOHN COUTTS | ON FILE |
| ANDREW JOHN COWAN | ON FILE |
| ANDREW JOHN COWIE | ON FILE |
| ANDREW JOHN CRAIG | ON FILE |
| ANDREW JOHN DAVIES | ON FILE |
| ANDREW JOHN DURACK MARCHANT | ON FILE |
| ANDREW JOHN EADLE | ON FILE |
| ANDREW JOHN EATWELL | ON FILE |
| ANDREW JOHN F KENNEDY | ON FILE |
| ANDREW JOHN FAIMAN | ON FILE |
| ANDREW JOHN FETTIG | ON FILE |
| ANDREW JOHN FOLEY | ON FILE |
| ANDREW JOHN GEORGE LONG | ON FILE |
| ANDREW JOHN GRAHAM | ON FILE |
| ANDREW JOHN GRAMSKY | ON FILE |
| ANDREW JOHN GUSTAFSON | ON FILE |
| ANDREW JOHN HAIGH | ON FILE |
| ANDREW JOHN HAMER | ON FILE |
| ANDREW JOHN HELLINGS | ON FILE |
| ANDREW JOHN HUNTER KELLAWAY | ON FILE |
| ANDREW JOHN HURLEY | ON FILE |
| ANDREW JOHN JARMAN | ON FILE |
| ANDREW JOHN JESZKE | ON FILE |
| ANDREW JOHN JORDAN | ON FILE |
| ANDREW JOHN KEENE WILSHIRE | ON FILE |
| ANDREW JOHN KELLEY | ON FILE |
| ANDREW JOHN KLOPFER | ON FILE |
| ANDREW JOHN KOSANIC | ON FILE |
| ANDREW JOHN LAWRENCE | ON FILE |
| ANDREW JOHN LAWRENCE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JOHN LEFEBVRE | ON FILE |
| ANDREW JOHN LEWIS | ON FILE |
| ANDREW JOHN LINNSTAEDT | ON FILE |
| ANDREW JOHN LOCKE | ON FILE |
| ANDREW JOHN LUCAS | ON FILE |
| ANDREW JOHN MACPHERSON | ON FILE |
| ANDREW JOHN MAJOR | ON FILE |
| ANDREW JOHN MASON | ON FILE |
| ANDREW JOHN MCCAIG | ON FILE |
| ANDREW JOHN MCLAUGHLIN | ON FILE |
| ANDREW JOHN MCNABB | ON FILE |
| ANDREW JOHN MENDOZA | ON FILE |
| ANDREW JOHN MILLER | ON FILE |
| ANDREW JOHN MONKHOUSE | ON FILE |
| ANDREW JOHN MWANGI | ON FILE |
| ANDREW JOHN MYLES | ON FILE |
| ANDREW JOHN NELSON | ON FILE |
| ANDREW JOHN NELSON | ON FILE |
| ANDREW JOHN NICHOLS | ON FILE |
| ANDREW JOHN NIVER | ON FILE |
| ANDREW JOHN PANCIO | ON FILE |
| ANDREW JOHN PATTERSON | ON FILE |
| ANDREW JOHN PEARCE | ON FILE |
| ANDREW JOHN PEARSON | ON FILE |
| ANDREW JOHN PICHEE | ON FILE |
| ANDREW JOHN POLLESEL | ON FILE |
| ANDREW JOHN RADLBECK | ON FILE |
| ANDREW JOHN RAPSOMANIKIS | ON FILE |
| ANDREW JOHN REEKIE | ON FILE |
| ANDREW JOHN REINHART | ON FILE |
| ANDREW JOHN RIDOUT | ON FILE |
| ANDREW JOHN RISER | ON FILE |
| ANDREW JOHN RIVENESS | ON FILE |
| ANDREW JOHN ROBERTS | ON FILE |
| ANDREW JOHN ROBERTS | ON FILE |
| ANDREW JOHN RODRIGUES | ON FILE |
| ANDREW JOHN ROYER | ON FILE |
| ANDREW JOHN SCHWING | ON FILE |
| ANDREW JOHN SENOPOLE | ON FILE |
| ANDREW JOHN SILVER | ON FILE |
| ANDREW JOHN SIMPSON | ON FILE |
| ANDREW JOHN SLANEY | ON FILE |
| ANDREW JOHN SMITH | ON FILE |
| ANDREW JOHN SPENCER BOLTON | ON FILE |
| ANDREW JOHN SQUILLARI | ON FILE |
| ANDREW JOHN STRAUB | ON FILE |
| ANDREW JOHN SULLIVAN | ON FILE |
| ANDREW JOHN SULLIVAN | ON FILE |
| ANDREW JOHN THOMASON | ON FILE |
| ANDREW JOHN TODD | ON FILE |
| ANDREW JOHN TRAPP | ON FILE |
| ANDREW JOHN TRAVIS | ON FILE |
| ANDREW JOHN TURNER | ON FILE |
| ANDREW JOHN TUSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JOHN WALKER | ON FILE |
| ANDREW JOHN WALSH | ON FILE |
| ANDREW JOHN WHITTINGTON DAVIS | ON FILE |
| ANDREW JOHN WILZ | ON FILE |
| ANDREW JOHN WOODHOUSE | ON FILE |
| ANDREW JOHNATHAN LEE | ON FILE |
| ANDREW JOHNATHON MESSINA | ON FILE |
| ANDREW JOHNATHON PAPADATOS | ON FILE |
| ANDREW JOHNSON HILL | ON FILE |
| ANDREW JON BOLDUC | ON FILE |
| ANDREW JON DENIEGA PATUBO | ON FILE |
| ANDREW JON MILLER | ON FILE |
| ANDREW JON PULLAR | ON FILE |
| ANDREW JON ROSS | ON FILE |
| ANDREW JONATHAN CETRARO | ON FILE |
| ANDREW JONATHAN GILLIES | ON FILE |
| ANDREW JONATHAN HOOGLAND | ON FILE |
| ANDREW JONATHAN JACOT | ON FILE |
| ANDREW JONATHAN LORONA | ON FILE |
| ANDREW JONATHAN PRANYS | ON FILE |
| ANDREW JONATHAN SUSSMAN | ON FILE |
| ANDREW JONES WILSON | ON FILE |
| ANDREW JOO HEE HAN | ON FILE |
| ANDREW JOON LEE | ON FILE |
| ANDREW JORDAN FRANK | ON FILE |
| ANDREW JORDAN LANDSBOROUGH | ON FILE |
| ANDREW JORDAN RUZEK | ON FILE |
| ANDREW JORDAN SIMMS | ON FILE |
| ANDREW JORDAN STAVRINOU | ON FILE |
| ANDREW JORDAN WEISS | ON FILE |
| ANDREW JORDAN WONG | ON FILE |
| ANDREW JORDAN WRIGHT | ON FILE |
| ANDREW JORDON RIDDERMAN-NOHL | ON FILE |
| ANDREW JORDON ZOYES | ON FILE |
| ANDREW JOSEF DIESEL | ON FILE |
| ANDREW JOSEPH | ON FILE |
| ANDREW JOSEPH BISACCIA | ON FILE |
| ANDREW JOSEPH BOHN | ON FILE |
| ANDREW JOSEPH BONURA | ON FILE |
| ANDREW JOSEPH BREITSPRECHER | ON FILE |
| ANDREW JOSEPH BRENNAN | ON FILE |
| ANDREW JOSEPH BURKE | ON FILE |
| ANDREW JOSEPH C DENIS | ON FILE |
| ANDREW JOSEPH CANAMELLA | ON FILE |
| ANDREW JOSEPH CARBALLO | ON FILE |
| ANDREW JOSEPH CASSANO | ON FILE |
| ANDREW JOSEPH CHE BIN LEE | ON FILE |
| ANDREW JOSEPH COLE | ON FILE |
| ANDREW JOSEPH CONNELLY | ON FILE |
| ANDREW JOSEPH CRUISE | ON FILE |
| ANDREW JOSEPH CSERNYEI | ON FILE |
| ANDREW JOSEPH DE SOUZA | ON FILE |
| ANDREW JOSEPH DONCHEZ | ON FILE |
| ANDREW JOSEPH ECORD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JOSEPH FAZZOLARE | ON FILE |
| ANDREW JOSEPH FERNANDES | ON FILE |
| ANDREW JOSEPH FINK | ON FILE |
| ANDREW JOSEPH GAMBINO | ON FILE |
| ANDREW JOSEPH GORA | ON FILE |
| ANDREW JOSEPH GORALSKI | ON FILE |
| ANDREW JOSEPH GORECKI | ON FILE |
| ANDREW JOSEPH GREEN | ON FILE |
| ANDREW JOSEPH GREGORY VEIT | ON FILE |
| ANDREW JOSEPH HALL | ON FILE |
| ANDREW JOSEPH HAWLEY | ON FILE |
| ANDREW JOSEPH INCAVO | ON FILE |
| ANDREW JOSEPH JOHNSTON | ON FILE |
| ANDREW JOSEPH KAASALAINEN | ON FILE |
| ANDREW JOSEPH KOPAC | ON FILE |
| ANDREW JOSEPH LEONE | ON FILE |
| ANDREW JOSEPH LINFOOT | ON FILE |
| ANDREW JOSEPH LOBER | ON FILE |
| ANDREW JOSEPH LONERO | ON FILE |
| ANDREW JOSEPH LYNCH | ON FILE |
| ANDREW JOSEPH MAGGIO | ON FILE |
| ANDREW JOSEPH MARKOW | ON FILE |
| ANDREW JOSEPH MCLEAN | ON FILE |
| ANDREW JOSEPH MEDINA | ON FILE |
| ANDREW JOSEPH MEROLLA | ON FILE |
| ANDREW JOSEPH MILLER | ON FILE |
| ANDREW JOSEPH MOORE | ON FILE |
| ANDREW JOSEPH MORRISON | ON FILE |
| ANDREW JOSEPH MRAMOR | ON FILE |
| ANDREW JOSEPH MYERS | ON FILE |
| ANDREW JOSEPH NARDONE | ON FILE |
| ANDREW JOSEPH PAGLIARA | ON FILE |
| ANDREW JOSEPH PATTERSON | ON FILE |
| ANDREW JOSEPH RADJA | ON FILE |
| ANDREW JOSEPH RASICO | ON FILE |
| ANDREW JOSEPH REIFF | ON FILE |
| ANDREW JOSEPH ROBERTS | ON FILE |
| ANDREW JOSEPH SASPE | ON FILE |
| ANDREW JOSEPH SCANNELL | ON FILE |
| ANDREW JOSEPH SCHAFFNER | ON FILE |
| ANDREW JOSEPH SEAL | ON FILE |
| ANDREW JOSEPH SELBY | ON FILE |
| ANDREW JOSEPH SPIRO | ON FILE |
| ANDREW JOSEPH STROBLE | ON FILE |
| ANDREW JOSEPH THOMAS | ON FILE |
| ANDREW JOSEPH TOMASI | ON FILE |
| ANDREW JOSEPH TRAVERSO | ON FILE |
| ANDREW JOSEPH WALL | ON FILE |
| ANDREW JOSEPH WESLEY | ON FILE |
| ANDREW JOSEPH WHITE | ON FILE |
| ANDREW JOSEPH WULLSCHLEGER | ON FILE |
| ANDREW JOSHUA PARKER | ON FILE |
| ANDREW JOSIAH LAKE | ON FILE |
| ANDREW JOSIAH SPINKS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JOUBERT | ON FILE |
| ANDREW JULIAN BEARDEN | ON FILE |
| ANDREW JULIUS GOLABEK | ON FILE |
| ANDREW JUN LEE | ON FILE |
| ANDREW JUN RO | ON FILE |
| ANDREW JUN WON | ON FILE |
| ANDREW JUNGHOON KIM | ON FILE |
| ANDREW JUNGSU KIM | ON FILE |
| ANDREW JUSTICE RUSSELL | ON FILE |
| ANDREW JUSTIN ARONSON | ON FILE |
| ANDREW JUSTIN CARMODY | ON FILE |
| ANDREW JUSTIN LUTZ | ON FILE |
| ANDREW JUSTIN MORGAN | ON FILE |
| ANDREW JUSTIN PERCY DONALD | ON FILE |
| ANDREW JUSTIN TOUR | ON FILE |
| ANDREW JUSTIN TOWNSEND | ON FILE |
| ANDREW JUSTIN WATKINS | ON FILE |
| ANDREW K MEOUNG | ON FILE |
| ANDREW K VIVERITO | ON FILE |
| ANDREW KAMIENSKI | ON FILE |
| ANDREW KAMYIN LOOI | ON FILE |
| ANDREW KAPUR | ON FILE |
| ANDREW KARL CROSBY | ON FILE |
| ANDREW KARSTEN HAWORTH | ON FILE |
| ANDREW KATZ | ON FILE |
| ANDREW KEANAN PIGSLEY | ON FILE |
| ANDREW KEE CHIENG | ON FILE |
| ANDREW KEITH BEDNARCIK | ON FILE |
| ANDREW KEITH COWAP | ON FILE |
| ANDREW KEITH DAVIES | ON FILE |
| ANDREW KEITH JONES | ON FILE |
| ANDREW KEITH MONDY | ON FILE |
| ANDREW KEITH SCHARF | ON FILE |
| ANDREW KELLER VAUDREUIL | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KEMPER HORD DE MICHAELIS | ON FILE |
| ANDREW KEN YAN | ON FILE |
| ANDREW KENDALL DOSS | ON FILE |
| ANDREW KENNETH BLIGH SIMMONDS | ON FILE |
| ANDREW KENNETH HOXEY | ON FILE |
| ANDREW KENNETH NICHOLLS | ON FILE |
| ANDREW KENNETH THOMAS REIMER | ON FILE |
| ANDREW KENNETH TIPTON | ON FILE |
| ANDREW KENNETH TOTH | ON FILE |
| ANDREW KENNY ALISA | ON FILE |
| ANDREW KENT DEWALT LOVE | ON FILE |
| ANDREW KENT EKLUND | ON FILE |
| ANDREW KENT TIBBITTS | ON FILE |
| ANDREW KEPLER RASMUSSEN | ON FILE |
| ANDREW KERWOOD WORNSTAFF WILFONG | ON FILE |
| ANDREW KEVIN BRISKEY | ON FILE |
| ANDREW KEVIN COOPER | ON FILE |
| ANDREW KEVIN JETTON | ON FILE |
| ANDREW KEVIN JOHNSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW KEVIN MCCORMICK | ON FILE |
| ANDREW KEVIN WEYERS | ON FILE |
| ANDREW KEVYN LITTMAN | ON FILE |
| ANDREW KEVYN LITTMAN | ON FILE |
| ANDREW KEY ROTH | ON FILE |
| ANDREW KHAI HOAN TRAN | ON FILE |
| ANDREW KHANG THAN | ON FILE |
| ANDREW KHERMING YOUNG | ON FILE |
| ANDREW KHO CHAN | ON FILE |
| ANDREW KIBOR CHESANG | ON FILE |
| ANDREW KILPATRICK | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KING | ON FILE |
| ANDREW KIRK DENNISON | ON FILE |
| ANDREW KIRK REED | ON FILE |
| ANDREW KIRKWOOD | ON FILE |
| ANDREW KLETZING | ON FILE |
| ANDREW KLINE MANDAC | ON FILE |
| ANDREW KLOPAT | ON FILE |
| ANDREW KOURGANOV | ON FILE |
| ANDREW KUCHERIAVY | ON FILE |
| ANDREW KUNS | ON FILE |
| ANDREW KWESI ANTWI | ON FILE |
| ANDREW KWOKTOA WONG | ON FILE |
| ANDREW KWONG | ON FILE |
| ANDREW KYLE HAJEWICH | ON FILE |
| ANDREW KYLE LOMAX | ON FILE |
| ANDREW KYLE MCLAINE | ON FILE |
| ANDREW KYLE MILLER | ON FILE |
| ANDREW KYLE PORSCHE | ON FILE |
| ANDREW L BRUININGA | ON FILE |
| ANDREW L HALL | ON FILE |
| ANDREW L LU | ON FILE |
| ANDREW L LUSSIER | ON FILE |
| ANDREW L LYTLE | ON FILE |
| ANDREW L PENNELL | ON FILE |
| ANDREW L SCHAITEL | ON FILE |
| ANDREW L SPAULDING | ON FILE |
| ANDREW L SUH | ON FILE |
| ANDREW L TUTTLE | ON FILE |
| ANDREW L WILLIAMS | ON FILE |
| ANDREW LABROSSE | ON FILE |
| ANDREW LAI YU | ON FILE |
| ANDREW LAM | ON FILE |
| ANDREW LAMPLEY | ON FILE |
| ANDREW LAN LACHLAN KNOWLES | ON FILE |
| ANDREW LANCE FARRAR | ON FILE |
| ANDREW LANCE KITTLESON | ON FILE |
| ANDREW LANE GINN | ON FILE |
| ANDREW LARRY GREIF | ON FILE |
| ANDREW LAUWIRA | ON FILE |
| ANDREW LAW CRAWFORD | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW LAWRENCE BASILE | ON FILE |
| ANDREW LAWRENCE BROWN | ON FILE |
| ANDREW LAWRENCE CASTLE | ON FILE |
| ANDREW LAWRENCE FUSELIER | ON FILE |
| ANDREW LAWRENCE HERRMANN | ON FILE |
| ANDREW LAWRENCE JONES | ON FILE |
| ANDREW LAWRENCE NACHMAN | ON FILE |
| ANDREW LAWRENCE SCHNEIDER | ON FILE |
| ANDREW LAWRENCE STOCK | ON FILE |
| ANDREW LAWSON SILVERNAIL | ON FILE |
| ANDREW LAWTON II | ON FILE |
| ANDREW LAYTON MOFFAT | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE BONE | ON FILE |
| ANDREW LEE BROWNING | ON FILE |
| ANDREW LEE EDMONDS | ON FILE |
| ANDREW LEE GEORGE | ON FILE |
| ANDREW LEE GERZAN | ON FILE |
| ANDREW LEE HARWELL | ON FILE |
| ANDREW LEE HEATON | ON FILE |
| ANDREW LEE HINMAN | ON FILE |
| ANDREW LEE HUNTER | ON FILE |
| ANDREW LEE JENKINS | ON FILE |
| ANDREW LEE MEIER | ON FILE |
| ANDREW LEE MORETON | ON FILE |
| ANDREW LEE NINNEMANN | ON FILE |
| ANDREW LEE PALMER | ON FILE |
| ANDREW LEE PIRACHA | ON FILE |
| ANDREW LEE POPE | ON FILE |
| ANDREW LEE STUBBLEFIELD | ON FILE |
| ANDREW LEE WALKER | ON FILE |
| ANDREW LEE WILSON | ON FILE |
| ANDREW LEITH SMITH | ON FILE |
| ANDREW LELAND MO | ON FILE |
| ANDREW LEN LIZEK | ON FILE |
| ANDREW LENARD ROBSON | ON FILE |
| ANDREW LENFORD WILLIAMS | ON FILE |
| ANDREW LENIHAN | ON FILE |
| ANDREW LEON SIRLS | ON FILE |
| ANDREW LEONARD SANDO | ON FILE |
| ANDREW LEONARD WARD | ON FILE |
| ANDREW LEROY HEMRY BARROW | ON FILE |
| ANDREW LEROY JACKSON | ON FILE |
| ANDREW LESLIE PARTRIDGE | ON FILE |
| ANDREW LEVENTIS | ON FILE |
| ANDREW LEWIS BROCK | ON FILE |
| ANDREW LEWIS GILMORE | ON FILE |
| ANDREW LEWIS HAWKES | ON FILE |
| ANDREW LEWIS LARSEN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW LEWIS MCNAUGHTON | ON FILE |
| ANDREW LIENPHAT CHUNG | ON FILE |
| ANDREW LIH-YEU YANG | ON FILE |
| ANDREW LIN | ON FILE |
| ANDREW LINDSEY WOODS | ON FILE |
| ANDREW LINTON BELL | ON FILE |
| ANDREW LIZANEC | ON FILE |
| ANDREW LLOYD LESTER | ON FILE |
| ANDREW LLOYD SWINK | ON FILE |
| ANDREW LLOYD THOMAS | ON FILE |
| ANDREW LOC THIEN NGUYEN | ON FILE |
| ANDREW LONG DOAN | ON FILE |
| ANDREW LOPEZ GARNICA | ON FILE |
| ANDREW LOPEZBARRIGA | ON FILE |
| ANDREW LORAN GRAFEMAN | ON FILE |
| ANDREW LOREN JACOBSEN | ON FILE |
| ANDREW LOUIS ARNOLD | ON FILE |
| ANDREW LOUIS CENNAME | ON FILE |
| ANDREW LOUIS JACKSON | ON FILE |
| ANDREW LOUIS NICOLAS | ON FILE |
| ANDREW LOW CHUN WEY | ON FILE |
| ANDREW LOWBRIDGE | ON FILE |
| ANDREW LOWELL NGUYEN | ON FILE |
| ANDREW LUCAS DAMINATO | ON FILE |
| ANDREW LUDWIG BEE | ON FILE |
| ANDREW LUI | ON FILE |
| ANDREW LUKE HANSEN | ON FILE |
| ANDREW LUKE JOINER | ON FILE |
| ANDREW LYALL GOLDEN | ON FILE |
| ANDREW LYLE CHRISTOPHER PALMER | ON FILE |
| ANDREW LYMAN TRUMBULL | ON FILE |
| ANDREW LYNN PETTY | ON FILE |
| ANDREW M ADKINS | ON FILE |
| ANDREW M BARTOL | ON FILE |
| ANDREW M BRAUNSTEIN | ON FILE |
| ANDREW M DARDEN | ON FILE |
| ANDREW M FAUVER | ON FILE |
| ANDREW M GRAMMATIKOS | ON FILE |
| ANDREW M J WATERS | ON FILE |
| ANDREW M KELLY | ON FILE |
| ANDREW M KOZLOVE | ON FILE |
| ANDREW M LABRECK | ON FILE |
| ANDREW M LEFKOWITZ | ON FILE |
| ANDREW M LICKING | ON FILE |
| ANDREW M MARINACCI | ON FILE |
| ANDREW M MARTINEK | ON FILE |
| ANDREW M MORCOS | ON FILE |
| ANDREW M MORGASEN | ON FILE |
| ANDREW M PADGETT | ON FILE |
| ANDREW M PICKARD | ON FILE |
| ANDREW M ROSENSTEIN | ON FILE |
| ANDREW M SCHUMANN | ON FILE |
| ANDREW M SHREEVES | ON FILE |
| ANDREW M SMITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW M SMITH | ON FILE |
| ANDREW M TYMMS | ON FILE |
| ANDREW M WANG | ON FILE |
| ANDREW MACLEAN CHAN | ON FILE |
| ANDREW MACLEOD RAND | ON FILE |
| ANDREW MAH KOON YAN | ON FILE |
| ANDREW MAHABIR | ON FILE |
| ANDREW MAJIN DANJUMA KOLO | ON FILE |
| ANDREW MAKARA | ON FILE |
| ANDREW MALCOLM BOND | ON FILE |
| ANDREW MALCOLM EAGLING | ON FILE |
| ANDREW MALCOLM GEORGE HURRELL | ON FILE |
| ANDREW MALCOLM TURNBULL | ON FILE |
| ANDREW MAMAS LYSANDROU | ON FILE |
| ANDREW MANUEL MOURA | ON FILE |
| ANDREW MANUEL NUNEZ | ON FILE |
| ANDREW MARC HENSEY | ON FILE |
| ANDREW MARC MANALO | ON FILE |
| ANDREW MARC MINDEL | ON FILE |
| ANDREW MARCELLE HOUCK | ON FILE |
| ANDREW MARCHESE | ON FILE |
| ANDREW MARCUS DELAROSA | ON FILE |
| ANDREW MARIO LOPEZ | ON FILE |
| ANDREW MARION HUNTER | ON FILE |
| ANDREW MARIUS JENSEN | ON FILE |
| ANDREW MARIUS PENCZNER | ON FILE |
| ANDREW MARK AY | ON FILE |
| ANDREW MARK BEXX | ON FILE |
| ANDREW MARK BOYD | ON FILE |
| ANDREW MARK BUCHAN | ON FILE |
| ANDREW MARK CARLIE FENTON | ON FILE |
| ANDREW MARK CHAPMAN | ON FILE |
| ANDREW MARK DAVID GUNN | ON FILE |
| ANDREW MARK DEVITO | ON FILE |
| ANDREW MARK DRESLINSKI | ON FILE |
| ANDREW MARK EMMS READ | ON FILE |
| ANDREW MARK JAYASURIA | ON FILE |
| ANDREW MARK LOADMAN | ON FILE |
| ANDREW MARK MAJOT | ON FILE |
| ANDREW MARK MARRAFFA | ON FILE |
| ANDREW MARK MCLELLAN | ON FILE |
| ANDREW MARK MORGAN | ON FILE |
| ANDREW MARK MORRIS | ON FILE |
| ANDREW MARK ROHLFING | ON FILE |
| ANDREW MARK RUDISI | ON FILE |
| ANDREW MARK TAMBURRO | ON FILE |
| ANDREW MARK VALENSON | ON FILE |
| ANDREW MARK VIDLER | ON FILE |
| ANDREW MARLON JOESOEF NATAPRAWIRA | ON FILE |
| ANDREW MARSH PINEDA | ON FILE |
| ANDREW MARTIN BREITBACH | ON FILE |
| ANDREW MARTIN BROSENITSCH | ON FILE |
| ANDREW MARTIN EAGAN | ON FILE |
| ANDREW MARTIN FORDHAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MARTIN HERZFELD | ON FILE |
| ANDREW MARTIN KLONTZ | ON FILE |
| ANDREW MARTIN MORAN | ON FILE |
| ANDREW MARTIN RATTERMAN | ON FILE |
| ANDREW MARTIN SLEZAK | ON FILE |
| ANDREW MARTIN TORRES UYLANGCO | ON FILE |
| ANDREW MARTIN TRIPP | ON FILE |
| ANDREW MARTINEZ BALUIS | ON FILE |
| ANDREW MASON DIXON | ON FILE |
| ANDREW MATHEW SOUDER | ON FILE |
| ANDREW MATTHEW BICKETT | ON FILE |
| ANDREW MATTHEW FOX | ON FILE |
| ANDREW MATTHEW MOORE | ON FILE |
| ANDREW MATTHEW MULLIN | ON FILE |
| ANDREW MATTHEW PIERZ | ON FILE |
| ANDREW MATTHEWS | ON FILE |
| ANDREW MATTIE | ON FILE |
| ANDREW MATUSCHAK | ON FILE |
| ANDREW MAYNARD RASMUSSEN | ON FILE |
| ANDREW MC DONALD | ON FILE |
| ANDREW MCALISTER | ON FILE |
| ANDREW MCCARTOR | ON FILE |
| ANDREW MCCLELLON BROOKE | ON FILE |
| ANDREW MCNAUGHTON PORTER | ON FILE |
| ANDREW MCVEY | ON FILE |
| ANDREW MEADE FLYNN | ON FILE |
| ANDREW MEDINA FILAMOR | ON FILE |
| ANDREW MEI | ON FILE |
| ANDREW MERVYN KASIMIR | ON FILE |
| ANDREW MICAH JACOBSON | ON FILE |
| ANDREW MICHAEL | ON FILE |
| ANDREW MICHAEL BEDARD | ON FILE |
| ANDREW MICHAEL BLACK | ON FILE |
| ANDREW MICHAEL BOICE | ON FILE |
| ANDREW MICHAEL BROWNING | ON FILE |
| ANDREW MICHAEL C KIK | ON FILE |
| ANDREW MICHAEL CAPOZZI | ON FILE |
| ANDREW MICHAEL CHIN | ON FILE |
| ANDREW MICHAEL CITRON | ON FILE |
| ANDREW MICHAEL DAY | ON FILE |
| ANDREW MICHAEL DECKER | ON FILE |
| ANDREW MICHAEL DIMOCK | ON FILE |
| ANDREW MICHAEL DIVEKY DRAENOS | ON FILE |
| ANDREW MICHAEL DORBIAN | ON FILE |
| ANDREW MICHAEL DOUCET | ON FILE |
| ANDREW MICHAEL EBSEN | ON FILE |
| ANDREW MICHAEL ECKER | ON FILE |
| ANDREW MICHAEL EVELYN | ON FILE |
| ANDREW MICHAEL FAIRCHILD | ON FILE |
| ANDREW MICHAEL FINE | ON FILE |
| ANDREW MICHAEL FOWLER | ON FILE |
| ANDREW MICHAEL GERMAN | ON FILE |
| ANDREW MICHAEL GOLLIHAR | ON FILE |
| ANDREW MICHAEL GOULAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MICHAEL GREENWOOD | ON FILE |
| ANDREW MICHAEL GUERRERO | ON FILE |
| ANDREW MICHAEL GURALNICH | ON FILE |
| ANDREW MICHAEL HALLETT | ON FILE |
| ANDREW MICHAEL HAMAN | ON FILE |
| ANDREW MICHAEL HARMS | ON FILE |
| ANDREW MICHAEL HARVEY | ON FILE |
| ANDREW MICHAEL HUEBERT | ON FILE |
| ANDREW MICHAEL HUGHES | ON FILE |
| ANDREW MICHAEL JAMESON | ON FILE |
| ANDREW MICHAEL JESCHKE | ON FILE |
| ANDREW MICHAEL JOHNSON | ON FILE |
| ANDREW MICHAEL JOHNSON | ON FILE |
| ANDREW MICHAEL JONES | ON FILE |
| ANDREW MICHAEL JONSON | ON FILE |
| ANDREW MICHAEL KEARNEY | ON FILE |
| ANDREW MICHAEL KELLY | ON FILE |
| ANDREW MICHAEL KOEHNEKE | ON FILE |
| ANDREW MICHAEL KROEGER | ON FILE |
| ANDREW MICHAEL LANKSTON | ON FILE |
| ANDREW MICHAEL LONGMORE | ON FILE |
| ANDREW MICHAEL LYDON | ON FILE |
| ANDREW MICHAEL MABRY | ON FILE |
| ANDREW MICHAEL MC DONALD | ON FILE |
| ANDREW MICHAEL MCGIVERN | ON FILE |
| ANDREW MICHAEL MCNULTY | ON FILE |
| ANDREW MICHAEL MEHRHOLZ | ON FILE |
| ANDREW MICHAEL MESTRE | ON FILE |
| ANDREW MICHAEL MEURER | ON FILE |
| ANDREW MICHAEL MURRAY | ON FILE |
| ANDREW MICHAEL NEY | ON FILE |
| ANDREW MICHAEL NICOLO | ON FILE |
| ANDREW MICHAEL OBRIEN | ON FILE |
| ANDREW MICHAEL PARKER | ON FILE |
| ANDREW MICHAEL PATELLA | ON FILE |
| ANDREW MICHAEL PATTERSON | ON FILE |
| ANDREW MICHAEL REFF | ON FILE |
| ANDREW MICHAEL REID | ON FILE |
| ANDREW MICHAEL ROBSON | ON FILE |
| ANDREW MICHAEL RODE | ON FILE |
| ANDREW MICHAEL SAGER | ON FILE |
| ANDREW MICHAEL SALAZAR | ON FILE |
| ANDREW MICHAEL SANAN | ON FILE |
| ANDREW MICHAEL SATORSKI | ON FILE |
| ANDREW MICHAEL SCOTT | ON FILE |
| ANDREW MICHAEL SHELDON | ON FILE |
| ANDREW MICHAEL SHIN | ON FILE |
| ANDREW MICHAEL SIMM | ON FILE |
| ANDREW MICHAEL SMITH | ON FILE |
| ANDREW MICHAEL SMITH | ON FILE |
| ANDREW MICHAEL SOLOMON | ON FILE |
| ANDREW MICHAEL ST JOHN | ON FILE |
| ANDREW MICHAEL STEWART | ON FILE |
| ANDREW MICHAEL SWEET | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MICHAEL TENORIO | ON FILE |
| ANDREW MICHAEL THOMPSON | ON FILE |
| ANDREW MICHAEL TOTTA | ON FILE |
| ANDREW MICHAEL VALERI | ON FILE |
| ANDREW MICHAEL VELASCO | ON FILE |
| ANDREW MICHAEL WESTBERG | ON FILE |
| ANDREW MICHAEL WILLFOND | ON FILE |
| ANDREW MICHAEL WOODS | ON FILE |
| ANDREW MICHAL WIRTH | ON FILE |
| ANDREW MICHEAL LONG | ON FILE |
| ANDREW MICHEAL LONG | ON FILE |
| ANDREW MIKEDIS | ON FILE |
| ANDREW MIKIC | ON FILE |
| ANDREW MILLER DENTON | ON FILE |
| ANDREW MIN KIM | ON FILE |
| ANDREW MING HSU | ON FILE |
| ANDREW MING HSU | ON FILE |
| ANDREW MING KAYLOR | ON FILE |
| ANDREW MING KIT CHOY | ON FILE |
| ANDREW MINH LEQUANG | ON FILE |
| ANDREW MINH NGUYEN | ON FILE |
| ANDREW MINNICUS | ON FILE |
| ANDREW MIRSLAWWILLIAM HARRIS | ON FILE |
| ANDREW MITCHELL TAYLOR | ON FILE |
| ANDREW MONGE | ON FILE |
| ANDREW MONTGOMERY SKJONSBY | ON FILE |
| ANDREW MONTY STROUP | ON FILE |
| ANDREW MOON HYUN CHO | ON FILE |
| ANDREW MORGAN | ON FILE |
| ANDREW MORGAN BAKER | ON FILE |
| ANDREW MORGAN SPELL | ON FILE |
| ANDREW MORRIS ATKINSON | ON FILE |
| ANDREW MORRIS MAJOR | ON FILE |
| ANDREW MORTENSEN | ON FILE |
| ANDREW MOSCOVICH | ON FILE |
| ANDREW MOSES CHEDID | ON FILE |
| ANDREW MULLER | ON FILE |
| ANDREW MUN | ON FILE |
| ANDREW MURCIA | ON FILE |
| ANDREW MURRAY MILLER | ON FILE |
| ANDREW MYUNG STROUP | ON FILE |
| ANDREW N BERNARD | ON FILE |
| ANDREW N DECAPRIA | ON FILE |
| ANDREW N DORRINGTON | ON FILE |
| ANDREW N LEE | ON FILE |
| ANDREW N MONTANEZ | ON FILE |
| ANDREW N R VANDENHOUTEN | ON FILE |
| ANDREW N SORKIN | ON FILE |
| ANDREW NASH | ON FILE |
| ANDREW NATHAN POWELLMORSE | ON FILE |
| ANDREW NATHAN SHESTOPAL | ON FILE |
| ANDREW NATHANIEL STEWART | ON FILE |
| ANDREW NAVARRO | ON FILE |
| ANDREW NEAL NORTH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW NEAL PARK | ON FILE |
| ANDREW NEIL BUCKLEY | ON FILE |
| ANDREW NEIL MICHAELSON | ON FILE |
| ANDREW NEIL MILLER | ON FILE |
| ANDREW NELSON JACKSON | ON FILE |
| ANDREW NELSON MATKIN | ON FILE |
| ANDREW NEO | ON FILE |
| ANDREW NG | ON FILE |
| ANDREW NG SING KWONG | ON FILE |
| ANDREW NGU | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN HO | ON FILE |
| ANDREW NI | ON FILE |
| ANDREW NICHOLAS ANASTOS | ON FILE |
| ANDREW NICHOLAS CASTLE | ON FILE |
| ANDREW NICHOLAS DAVIES | ON FILE |
| ANDREW NICHOLAS ESTEVEZ | ON FILE |
| ANDREW NICHOLAS KONERT | ON FILE |
| ANDREW NICHOLAS OWENS | ON FILE |
| ANDREW NICHOLAS PAPPAS | ON FILE |
| ANDREW NICHOLAS PELLERITO | ON FILE |
| ANDREW NICHOLAS POKOJ | ON FILE |
| ANDREW NICHOLAS TILLMAN | ON FILE |
| ANDREW NICHOLAS WOODS | ON FILE |
| ANDREW NICHOLSON DUFFY | ON FILE |
| ANDREW NICOLAS RIVERA | ON FILE |
| ANDREW NIELSEN | ON FILE |
| ANDREW NIEVES | ON FILE |
| ANDREW NIKOLAS KORMILITSIN | ON FILE |
| ANDREW NOEL VARNEY | ON FILE |
| ANDREW NOLAN STRAUSBERGER | ON FILE |
| ANDREW NORMAN PERLIN | ON FILE |
| ANDREW NORTON | ON FILE |
| ANDREW NOVOBILSKI | ON FILE |
| ANDREW NYAGA MUGO | ON FILE |
| ANDREW O ROLAND | ON FILE |
| ANDREW OBERST | ON FILE |
| ANDREW OCEGUEDA | ON FILE |
| ANDREW OGILVIE LAWSON | ON FILE |
| ANDREW OHIOZE JR ARUMEMI | ON FILE |
| ANDREW OLAVO RIBEIRO | ON FILE |
| ANDREW OLIVER LYNCH | ON FILE |
| ANDREW ON YEE WONG | ON FILE |
| ANDREW OSOOSO NASERI GANDY | ON FILE |
| ANDREW OSWARI | ON FILE |
| ANDREW OTIS CASORT | ON FILE |
| ANDREW OWEN SARIO | ON FILE |
| ANDREW P BIRCHLER | ON FILE |
| ANDREW P CHEUNG | ON FILE |
| ANDREW P DUNNE | ON FILE |
| ANDREW P GALEANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW P HORROBIN | ON FILE |
| ANDREW P KANIS | ON FILE |
| ANDREW P KUKUK | ON FILE |
| ANDREW P MORTILLO | ON FILE |
| ANDREW P R SUTHERLAND | ON FILE |
| ANDREW P ROCCAMO | ON FILE |
| ANDREW P SCHOFIELD | ON FILE |
| ANDREW P SONTHEIMER | ON FILE |
| ANDREW P SWARD | ON FILE |
| ANDREW P THOMPSON | ON FILE |
| ANDREW P THOMPSON | ON FILE |
| ANDREW P WHITE | ON FILE |
| ANDREW PALMER LAINE | ON FILE |
| ANDREW PAPANDREW | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARMOUS POWNALL | ON FILE |
| ANDREW PARRISH | ON FILE |
| ANDREW PARSONS | ON FILE |
| ANDREW PATRICK ACKERMANN | ON FILE |
| ANDREW PATRICK CONLON | ON FILE |
| ANDREW PATRICK FURTADO | ON FILE |
| ANDREW PATRICK KELLY | ON FILE |
| ANDREW PATRICK LUSE | ON FILE |
| ANDREW PATRICK PARKER | ON FILE |
| ANDREW PATRICK ROLLINS | ON FILE |
| ANDREW PATRICK SCHMIDT | ON FILE |
| ANDREW PATRICK SCHOENHERR | ON FILE |
| ANDREW PAUL BARTON | ON FILE |
| ANDREW PAUL BENNETT | ON FILE |
| ANDREW PAUL BLACKBURN | ON FILE |
| ANDREW PAUL CAMPBELL | ON FILE |
| ANDREW PAUL COHN | ON FILE |
| ANDREW PAUL DALECKI | ON FILE |
| ANDREW PAUL DENNISON | ON FILE |
| ANDREW PAUL EVERETT | ON FILE |
| ANDREW PAUL FOUGHT | ON FILE |
| ANDREW PAUL GARLAND | ON FILE |
| ANDREW PAUL GAUGHT | ON FILE |
| ANDREW PAUL GERDEL | ON FILE |
| ANDREW PAUL HANCOX | ON FILE |
| ANDREW PAUL J WOODERS | ON FILE |
| ANDREW PAUL JOPSON | ON FILE |
| ANDREW PAUL JOYNER | ON FILE |
| ANDREW PAUL KOBELKE | ON FILE |
| ANDREW PAUL KOSKO JR | ON FILE |
| ANDREW PAUL LAVOIE | ON FILE |
| ANDREW PAUL LIEBERTHAL | ON FILE |
| ANDREW PAUL LINHAM | ON FILE |
| ANDREW PAUL MCCROW | ON FILE |
| ANDREW PAUL MCPHERSON | ON FILE |
| ANDREW PAUL MORTIMER | ON FILE |
| ANDREW PAUL PIMLOTT | ON FILE |
| ANDREW PAUL RILEY | ON FILE |
| ANDREW PAUL ROBINSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW PAUL SKEPPER | ON FILE |
| ANDREW PAUL SPENCER | ON FILE |
| ANDREW PAUL STAHLHUTH | ON FILE |
| ANDREW PAUL TENOLD | ON FILE |
| ANDREW PAUL TOWNSEND | ON FILE |
| ANDREW PAUL WALLACE | ON FILE |
| ANDREW PAULARNOLD CHEVALIER | ON FILE |
| ANDREW PENA ORTIZ | ON FILE |
| ANDREW PERRIN MADDREN | ON FILE |
| ANDREW PERSSON | ON FILE |
| ANDREW PETER BERUBE | ON FILE |
| ANDREW PETER BUIS | ON FILE |
| ANDREW PETER CAMPBELL | ON FILE |
| ANDREW PETER CHALMERS | ON FILE |
| ANDREW PETER ILLMAN | ON FILE |
| ANDREW PETER JOHNSON | ON FILE |
| ANDREW PETER KARANTZIS | ON FILE |
| ANDREW PETER LEAPER | ON FILE |
| ANDREW PETER LITHERLAND | ON FILE |
| ANDREW PETER MONTEGRIFFO | ON FILE |
| ANDREW PETER MURPHY | ON FILE |
| ANDREW PETER NELSON | ON FILE |
| ANDREW PETER OTTO | ON FILE |
| ANDREW PETER PANDORA | ON FILE |
| ANDREW PETER PERNICIARO | ON FILE |
| ANDREW PETER SNOWDON | ON FILE |
| ANDREW PETER STEAD | ON FILE |
| ANDREW PHILIP BESSELING | ON FILE |
| ANDREW PHILIP BROWN | ON FILE |
| ANDREW PHILIP JOSEPH | ON FILE |
| ANDREW PHILIP MOY | ON FILE |
| ANDREW PHILIP NEWHOUSE | ON FILE |
| ANDREW PHILIP NICHOLAS | ON FILE |
| ANDREW PHILIP SITTER | ON FILE |
| ANDREW PHILIP VIA | ON FILE |
| ANDREW PHILLIP ALANIZ | ON FILE |
| ANDREW PHILLIP CAMACHO | ON FILE |
| ANDREW PHILLIP DILLON | ON FILE |
| ANDREW PHILLIP GALLASCH | ON FILE |
| ANDREW PHILLIP HARDY | ON FILE |
| ANDREW PHILLIP JOHN | ON FILE |
| ANDREW PHILLIP LUCENA | ON FILE |
| ANDREW PHILLIP MURRAY | ON FILE |
| ANDREW PHILLIP REID | ON FILE |
| ANDREW PHILLIP WILSON | ON FILE |
| ANDREW PHILLIPCARDOSO VENTURA | ON FILE |
| ANDREW PHILLIPS | ON FILE |
| ANDREW PHONECHAN SISOMMOUT | ON FILE |
| ANDREW PHONSAVATH | ON FILE |
| ANDREW PIERRE HERMAN | ON FILE |
| ANDREW PLATT KOCHAVI | ON FILE |
| ANDREW PLECKER SEASE | ON FILE |
| ANDREW PLOKHII | ON FILE |
| ANDREW PORTER METZGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW PRAMOD SWAROOP SWAROOP | ON FILE |
| ANDREW PRAT | ON FILE |
| ANDREW PRESCOT KEATING | ON FILE |
| ANDREW PRESLEY HARTELL 2ND | ON FILE |
| ANDREW QIUHANG JING | ON FILE |
| ANDREW QUENTIN BRIDGEWATER | ON FILE |
| ANDREW QUINN PERRYMAN | ON FILE |
| ANDREW QUINONES | ON FILE |
| ANDREW QUOCANH DO | ON FILE |
| ANDREW R ALBANTOW | ON FILE |
| ANDREW R BUGLASS | ON FILE |
| ANDREW R BYRON | ON FILE |
| ANDREW R CHANDNA | ON FILE |
| ANDREW R COE | ON FILE |
| ANDREW R DOCHTERMAN | ON FILE |
| ANDREW R DREVO | ON FILE |
| ANDREW R FITZPATRICK | ON FILE |
| ANDREW R GALVIN | ON FILE |
| ANDREW R GUNN | ON FILE |
| ANDREW R LINO | ON FILE |
| ANDREW R NIMMO | ON FILE |
| ANDREW R PAULEY | ON FILE |
| ANDREW R SMETANA | ON FILE |
| ANDREW R SULLIVAN | ON FILE |
| ANDREW R TUCH | ON FILE |
| ANDREW R YOUNG | ON FILE |
| ANDREW R YOUNG | ON FILE |
| ANDREW R ZALESKI | ON FILE |
| ANDREW RANGIEV SEEVARATNAM | ON FILE |
| ANDREW RAY HUNT | ON FILE |
| ANDREW RAY INNISS | ON FILE |
| ANDREW RAY JONES | ON FILE |
| ANDREW RAY MITCHELL | ON FILE |
| ANDREW RAY WEEMS | ON FILE |
| ANDREW RAY WILMOTH | ON FILE |
| ANDREW RAYMOND HEUSER | ON FILE |
| ANDREW REARDON | ON FILE |
| ANDREW REECE HOLLOWAY | ON FILE |
| ANDREW REED HOPPER | ON FILE |
| ANDREW REID HERZOG | ON FILE |
| ANDREW REID SPELLMAN | ON FILE |
| ANDREW RENE MENJIVAR | ON FILE |
| ANDREW REY OLIVAREZNAVARRO | ON FILE |
| ANDREW REYES TOLERO | ON FILE |
| ANDREW REYNOLDS MARGOLIN | ON FILE |
| ANDREW REZK | ON FILE |
| ANDREW REZK NASIM ABDO ATAALLA | ON FILE |
| ANDREW RICARDO NEUMAN | ON FILE |
| ANDREW RICARDO SANTOSO | ON FILE |
| ANDREW RICHARD BASSETT PROSSER | ON FILE |
| ANDREW RICHARD BLACKSTOCK | ON FILE |
| ANDREW RICHARD COMER | ON FILE |
| ANDREW RICHARD CONNOR | ON FILE |
| ANDREW RICHARD CURRID | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW RICHARD DONALD | ON FILE |
| ANDREW RICHARD GILL | ON FILE |
| ANDREW RICHARD GOOD | ON FILE |
| ANDREW RICHARD GOTT | ON FILE |
| ANDREW RICHARD HABERS | ON FILE |
| ANDREW RICHARD HOGGINS | ON FILE |
| ANDREW RICHARD HOLMES | ON FILE |
| ANDREW RICHARD KINNETZ | ON FILE |
| ANDREW RICHARD KUEPPER | ON FILE |
| ANDREW RICHARD LAMARCHE | ON FILE |
| ANDREW RICHARD NORTON DE MATOS FRANCIS | ON FILE |
| ANDREW RICHARD PARKS | ON FILE |
| ANDREW RICHARD RANDELL | ON FILE |
| ANDREW RICHARD SKEPNEK | ON FILE |
| ANDREW RICHARD TEDESCHI | ON FILE |
| ANDREW RICHARD TJORNING HAYMAN | ON FILE |
| ANDREW RICHARD VAZQUEZ | ON FILE |
| ANDREW RICHARD WIMPEY | ON FILE |
| ANDREW RILEY | ON FILE |
| ANDREW RITCHIE | ON FILE |
| ANDREW RIVET | ON FILE |
| ANDREW ROBBINS | ON FILE |
| ANDREW ROBERT BARSAM | ON FILE |
| ANDREW ROBERT BELIVEAU | ON FILE |
| ANDREW ROBERT BRADBURY | ON FILE |
| ANDREW ROBERT BUCKLER | ON FILE |
| ANDREW ROBERT CHANG | ON FILE |
| ANDREW ROBERT DEAN | ON FILE |
| ANDREW ROBERT EBERT IV | ON FILE |
| ANDREW ROBERT ENTREKIN | ON FILE |
| ANDREW ROBERT FINDLAY | ON FILE |
| ANDREW ROBERT FRUM | ON FILE |
| ANDREW ROBERT GLOBE | ON FILE |
| ANDREW ROBERT GOODRICH | ON FILE |
| ANDREW ROBERT GOODWIN | ON FILE |
| ANDREW ROBERT GRANT | ON FILE |
| ANDREW ROBERT GREIO | ON FILE |
| ANDREW ROBERT HALL | ON FILE |
| ANDREW ROBERT HAWKINS | ON FILE |
| ANDREW ROBERT HENDERSON | ON FILE |
| ANDREW ROBERT HINMAN | ON FILE |
| ANDREW ROBERT JAMES POWELL | ON FILE |
| ANDREW ROBERT KELLEY | ON FILE |
| ANDREW ROBERT KILPATRICK | ON FILE |
| ANDREW ROBERT KLUMP | ON FILE |
| ANDREW ROBERT LARSON | ON FILE |
| ANDREW ROBERT LERWICK SMITH | ON FILE |
| ANDREW ROBERT LINDHOLM | ON FILE |
| ANDREW ROBERT MARTIN | ON FILE |
| ANDREW ROBERT MCGUIRE | ON FILE |
| ANDREW ROBERT MCKILLIP | ON FILE |
| ANDREW ROBERT MCLEOD GRAY | ON FILE |
| ANDREW ROBERT MIDDLETON | ON FILE |
| ANDREW ROBERT NEWCOMB | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW ROBERT NOMI | ON FILE |
| ANDREW ROBERT PHILPOTT | ON FILE |
| ANDREW ROBERT PITTY | ON FILE |
| ANDREW ROBERT REED | ON FILE |
| ANDREW ROBERT REUTER | ON FILE |
| ANDREW ROBERT RODGERS | ON FILE |
| ANDREW ROBERT SAROUKHAN | ON FILE |
| ANDREW ROBERT SCHULTZ | ON FILE |
| ANDREW ROBERT SIMPSON | ON FILE |
| ANDREW ROBERT SKEMP | ON FILE |
| ANDREW ROBERT STEVENS | ON FILE |
| ANDREW ROBERT VERBEKE | ON FILE |
| ANDREW ROBERT WILLS | ON FILE |
| ANDREW ROBIN HEAN | ON FILE |
| ANDREW ROBINSON GOWDEY | ON FILE |
| ANDREW RODERICK MACPHERSON | ON FILE |
| ANDREW ROLF WALDE | ON FILE |
| ANDREW RONALD BAXTER | ON FILE |
| ANDREW RONALD CRONYN | ON FILE |
| ANDREW RONALD CROXSON | ON FILE |
| ANDREW RONALD FINLEY | ON FILE |
| ANDREW ROSCA | ON FILE |
| ANDREW ROSS BOONE | ON FILE |
| ANDREW ROSS CRIPE | ON FILE |
| ANDREW ROSS GRAVES | ON FILE |
| ANDREW ROSS JENKINS | ON FILE |
| ANDREW ROSS JONES | ON FILE |
| ANDREW ROSS JONES | ON FILE |
| ANDREW ROSS MCALISTER | ON FILE |
| ANDREW ROSS PIERCE | ON FILE |
| ANDREW ROTI | ON FILE |
| ANDREW ROY FERRETTE | ON FILE |
| ANDREW ROY TUTTLE | ON FILE |
| ANDREW ROYAL KIMBALL | ON FILE |
| ANDREW ROYSTON ROBINSON | ON FILE |
| ANDREW RUI DUQUE | ON FILE |
| ANDREW RUSSELL EMBLETON | ON FILE |
| ANDREW RUSSELL GRAND-PIERRE | ON FILE |
| ANDREW RUSSELL LEWIS | ON FILE |
| ANDREW RUSSELL MARSH | ON FILE |
| ANDREW RUSSELL PEREZ | ON FILE |
| ANDREW RUTLEDGE ROBERTS | ON FILE |
| ANDREW RUWAN PERERA | ON FILE |
| ANDREW RYAN AESCHLIMAN | ON FILE |
| ANDREW RYAN ALCALA | ON FILE |
| ANDREW RYAN BEER | ON FILE |
| ANDREW RYAN BUTIKOFER | ON FILE |
| ANDREW RYAN CARLILE | ON FILE |
| ANDREW RYAN DALTON | ON FILE |
| ANDREW RYAN ESMEIER | ON FILE |
| ANDREW RYAN GIBEAUT | ON FILE |
| ANDREW RYAN HEIL | ON FILE |
| ANDREW RYAN HORNER | ON FILE |
| ANDREW RYAN KESSEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW RYAN NEWCOMB | ON FILE |
| ANDREW RYAN ODANIELL | ON FILE |
| ANDREW RYAN REDD | ON FILE |
| ANDREW RYAN SAUNDERS | ON FILE |
| ANDREW RYAN TUCKER | ON FILE |
| ANDREW RYAN VARGAS | ON FILE |
| ANDREW S AYER | ON FILE |
| ANDREW S BLOOM | ON FILE |
| ANDREW S BRAZLE | ON FILE |
| ANDREW S COX | ON FILE |
| ANDREW S GOLDEN | ON FILE |
| ANDREW S GRINCELL | ON FILE |
| ANDREW S LEWIS | ON FILE |
| ANDREW S LINGHAM | ON FILE |
| ANDREW S MILLER | ON FILE |
| ANDREW S MYUNG | ON FILE |
| ANDREW S OH | ON FILE |
| ANDREW S RUFFIN | ON FILE |
| ANDREW S WILLIS | ON FILE |
| ANDREW SAINT TANDY | ON FILE |
| ANDREW SAM LIFSHITZ | ON FILE |
| ANDREW SAMPSON IV | ON FILE |
| ANDREW SAMUEL CONNELL | ON FILE |
| ANDREW SAMUEL HANSON | ON FILE |
| ANDREW SAMUEL HEARLE | ON FILE |
| ANDREW SAMUEL W STAJFER | ON FILE |
| ANDREW SANCHEZ | ON FILE |
| ANDREW SANTIAGO | ON FILE |
| ANDREW SANTOS BORAL | ON FILE |
| ANDREW SAPUTRA | ON FILE |
| ANDREW SAUVAGEAU | ON FILE |
| ANDREW SCHIANO | ON FILE |
| ANDREW SCOTT BERNARD | ON FILE |
| ANDREW SCOTT BORTHWICK | ON FILE |
| ANDREW SCOTT CURRIE | ON FILE |
| ANDREW SCOTT CUTLER | ON FILE |
| ANDREW SCOTT DUPONT | ON FILE |
| ANDREW SCOTT GARDNER | ON FILE |
| ANDREW SCOTT GRAY | ON FILE |
| ANDREW SCOTT HARMON | ON FILE |
| ANDREW SCOTT JEFFERSON | ON FILE |
| ANDREW SCOTT JOHNSON | ON FILE |
| ANDREW SCOTT JONES | ON FILE |
| ANDREW SCOTT KATZ | ON FILE |
| ANDREW SCOTT KREI | ON FILE |
| ANDREW SCOTT KUHN | ON FILE |
| ANDREW SCOTT MACDONALD | ON FILE |
| ANDREW SCOTT MAXWELL | ON FILE |
| ANDREW SCOTT MAXWELL | ON FILE |
| ANDREW SCOTT MICHALSKI | ON FILE |
| ANDREW SCOTT NELSON | ON FILE |
| ANDREW SCOTT PEARSON | ON FILE |
| ANDREW SCOTT PERSINGER | ON FILE |
| ANDREW SCOTT RAFALOWITZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW SCOTT REILLY | ON FILE |
| ANDREW SCOTT REXROTH | ON FILE |
| ANDREW SCOTT RIGGLE | ON FILE |
| ANDREW SCOTT VIGNEAULT | ON FILE |
| ANDREW SCOTT WOLOZ | ON FILE |
| ANDREW SEALEY | ON FILE |
| ANDREW SEAN ANTHONY CLARKE | ON FILE |
| ANDREW SEAN HARRAL | ON FILE |
| ANDREW SEBASTIAN BURNHAM | ON FILE |
| ANDREW SENE | ON FILE |
| ANDREW SERGEI VASHCHENKO | ON FILE |
| ANDREW SERRANO | ON FILE |
| ANDREW SEUNGJAE CHUNG | ON FILE |
| ANDREW SHANE COLEMAN | ON FILE |
| ANDREW SHARP | ON FILE |
| ANDREW SHEKHAR BRECKENRIDGE | ON FILE |
| ANDREW SHI | ON FILE |
| ANDREW SHI LEON CHIA | ON FILE |
| ANDREW SHIBUM PARK | ON FILE |
| ANDREW SHIEH | ON FILE |
| ANDREW SHIN CHEE MING | ON FILE |
| ANDREW SIDEBOTHAM | ON FILE |
| ANDREW SIMEON AYMELOGLU | ON FILE |
| ANDREW SIMEON DAYE | ON FILE |
| ANDREW SIMMONS CARMEAN | ON FILE |
| ANDREW SIMON BURGE | ON FILE |
| ANDREW SIMON CLARK | ON FILE |
| ANDREW SIMON FRIEL | ON FILE |
| ANDREW SIMON HALSTEAD | ON FILE |
| ANDREW SIMON HILL | ON FILE |
| ANDREW SIMON KEMP | ON FILE |
| ANDREW SIMON MEALING | ON FILE |
| ANDREW SIMON YORK | ON FILE |
| ANDREW SIMPKINS | ON FILE |
| ANDREW SINCLAIR BOWERS BIASI | ON FILE |
| ANDREW SOORIAN S RAMACHANDRAN | ON FILE |
| ANDREW SOPHOCLEOUS | ON FILE |
| ANDREW SPENCER MONTI | ON FILE |
| ANDREW STAFFORD DOWSETT | ON FILE |
| ANDREW STANLEY MCCANDLESS | ON FILE |
| ANDREW STASIS | ON FILE |
| ANDREW STEPHEN CANTLE | ON FILE |
| ANDREW STEPHEN COLE | ON FILE |
| ANDREW STEPHEN DAVIS | ON FILE |
| ANDREW STEPHEN FOX | ON FILE |
| ANDREW STEPHEN GUNTRIP | ON FILE |
| ANDREW STEPHEN HALE | ON FILE |
| ANDREW STEPHEN HEATH | ON FILE |
| ANDREW STEPHEN HERBST | ON FILE |
| ANDREW STEPHEN MANGUART | ON FILE |
| ANDREW STEPHEN MANNING | ON FILE |
| ANDREW STEPHEN MCCRACKEN | ON FILE |
| ANDREW STEPHEN MORTATI | ON FILE |
| ANDREW STEPHEN MOY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW STEPHEN PARSONS | ON FILE |
| ANDREW STEPHEN PAUL | ON FILE |
| ANDREW STEPHEN PIERSON | ON FILE |
| ANDREW STEPHEN TATHAM | ON FILE |
| ANDREW STEPHEN URRUTIA | ON FILE |
| ANDREW STEPHEN WIRICK | ON FILE |
| ANDREW STERLING | ON FILE |
| ANDREW STEVEN AU | ON FILE |
| ANDREW STEVEN BOREK | ON FILE |
| ANDREW STEVEN DEEGEAR | ON FILE |
| ANDREW STEVEN DUERST | ON FILE |
| ANDREW STEVEN FRASER | ON FILE |
| ANDREW STEVEN GOMEZ | ON FILE |
| ANDREW STEVEN GRINTER | ON FILE |
| ANDREW STEVEN HAILE | ON FILE |
| ANDREW STEVEN HANNAFORD | ON FILE |
| ANDREW STEVEN HAYNES | ON FILE |
| ANDREW STEVEN HECKETHORN | ON FILE |
| ANDREW STEVEN HED | ON FILE |
| ANDREW STEVEN JONES | ON FILE |
| ANDREW STEVEN JOSEPH | ON FILE |
| ANDREW STEVEN MAHLER | ON FILE |
| ANDREW STEVEN MASKELL | ON FILE |
| ANDREW STEVEN MILBECK | ON FILE |
| ANDREW STEVEN MOSS | ON FILE |
| ANDREW STEVEN OWEN-GULLEY | ON FILE |
| ANDREW STEVEN PACHECO | ON FILE |
| ANDREW STEVEN POULIN | ON FILE |
| ANDREW STEVEN TOURNAY | ON FILE |
| ANDREW STEVENSON AUNAN | ON FILE |
| ANDREW STEVENSON RAY | ON FILE |
| ANDREW STEWART BOWER | ON FILE |
| ANDREW STEWART LEVY | ON FILE |
| ANDREW STEWART WOOD | ON FILE |
| ANDREW STEYER FISKE | ON FILE |
| ANDREW STOCK | ON FILE |
| ANDREW STUART KATON | ON FILE |
| ANDREW STUART MURRAY | ON FILE |
| ANDREW STUART PATTERSON | ON FILE |
| ANDREW STUART PIERSON | ON FILE |
| ANDREW STUART REPTON | ON FILE |
| ANDREW STUART WALLACE | ON FILE |
| ANDREW SUKJOON HONG | ON FILE |
| ANDREW SUKWON LEE | ON FILE |
| ANDREW SUP YOON | ON FILE |
| ANDREW SWANN PRICE R | ON FILE |
| ANDREW SWENSON | ON FILE |
| ANDREW SWIHART | ON FILE |
| ANDREW T BARHORST | ON FILE |
| ANDREW T BOWEN | ON FILE |
| ANDREW T ERRICHIELLO | ON FILE |
| ANDREW T GIBSON | ON FILE |
| ANDREW T GILL | ON FILE |
| ANDREW T GRUNDY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW T HARTZLER | ON FILE |
| ANDREW T LLOYD JONES | ON FILE |
| ANDREW T NG | ON FILE |
| ANDREW T PALMER | ON FILE |
| ANDREW T PELHAM | ON FILE |
| ANDREW T REES | ON FILE |
| ANDREW T SHAW | ON FILE |
| ANDREW T YORK | ON FILE |
| ANDREW TAE-YANG CHERN | ON FILE |
| ANDREW TAGUPA BASA | ON FILE |
| ANDREW TAKAHIRO HOSHIHARA | ON FILE |
| ANDREW TAKASHI SOUTO | ON FILE |
| ANDREW TALMADGE BRINKMAN | ON FILE |
| ANDREW TAN | ON FILE |
| ANDREW TANG | ON FILE |
| ANDREW TATHUYA ASLETT | ON FILE |
| ANDREW TATTERSALL | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR DRAUGHON | ON FILE |
| ANDREW TAYLOR SHERWOOD | ON FILE |
| ANDREW TAYLOR ZENTAY | ON FILE |
| ANDREW TAYOR KIRWAN | ON FILE |
| ANDREW TEE ROSANES | ON FILE |
| ANDREW TENORIO | ON FILE |
| ANDREW TERENCE MCCARTHY | ON FILE |
| ANDREW THAYYIL | ON FILE |
| ANDREW THEILER KLAWIER | ON FILE |
| ANDREW THEODORE BUSH | ON FILE |
| ANDREW THIEN HUAN TA | ON FILE |
| ANDREW THIEN TAM NGUYEN | ON FILE |
| ANDREW THOMAS BECKET | ON FILE |
| ANDREW THOMAS BRANTLEY | ON FILE |
| ANDREW THOMAS CAIRNS | ON FILE |
| ANDREW THOMAS CALL | ON FILE |
| ANDREW THOMAS CHUBB-RUCH | ON FILE |
| ANDREW THOMAS CRIDER | ON FILE |
| ANDREW THOMAS DIXON | ON FILE |
| ANDREW THOMAS DUNN | ON FILE |
| ANDREW THOMAS FEGAN | ON FILE |
| ANDREW THOMAS FROST | ON FILE |
| ANDREW THOMAS GIALAMAS | ON FILE |
| ANDREW THOMAS GIBSON KILROE | ON FILE |
| ANDREW THOMAS GREEN | ON FILE |
| ANDREW THOMAS HAMMOND | ON FILE |
| ANDREW THOMAS HEDDERMAN | ON FILE |
| ANDREW THOMAS HEGGLAND | ON FILE |
| ANDREW THOMAS HEPBURN | ON FILE |
| ANDREW THOMAS HINDMARSH | ON FILE |
| ANDREW THOMAS JAWDEK | ON FILE |
| ANDREW THOMAS KEMP | ON FILE |
| ANDREW THOMAS KING | ON FILE |
| ANDREW THOMAS KOOGLER | ON FILE |
| ANDREW THOMAS LEGRAND | ON FILE |
| ANDREW THOMAS MCCARTHY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW THOMAS MCCARTHY | ON FILE |
| ANDREW THOMAS MILLINGTON | ON FILE |
| ANDREW THOMAS MORROW | ON FILE |
| ANDREW THOMAS MOSIER | ON FILE |
| ANDREW THOMAS PEARCE | ON FILE |
| ANDREW THOMAS PINAS | ON FILE |
| ANDREW THOMAS PIRON | ON FILE |
| ANDREW THOMAS REEKIE | ON FILE |
| ANDREW THOMAS ROGERS | ON FILE |
| ANDREW THOMAS SHAW | ON FILE |
| ANDREW THOMAS SPENCE | ON FILE |
| ANDREW THOMAS TAPLEY MCCLINTOCK | ON FILE |
| ANDREW THOMAS TRENO | ON FILE |
| ANDREW THOMAS TROTT | ON FILE |
| ANDREW THOMAS VALENTI | ON FILE |
| ANDREW THOMAS VIGGARS | ON FILE |
| ANDREW THOMAS WENHAM | ON FILE |
| ANDREW THOMAS WHITLOCK | ON FILE |
| ANDREW THOMAS WILL | ON FILE |
| ANDREW TIBOR LEITNER | ON FILE |
| ANDREW TIFFIN MILLER | ON FILE |
| ANDREW TIMOTHY EGENES | ON FILE |
| ANDREW TIMOTHY PRUETT | ON FILE |
| ANDREW TIMOTHY YEO YU REN | ON FILE |
| ANDREW TODD | ON FILE |
| ANDREW TODD TRAVISE | ON FILE |
| ANDREW TODD WEATHERS | ON FILE |
| ANDREW TOMAS OBRIEN | ON FILE |
| ANDREW TOMMY SHEFFIELD | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAVIS CHURCHILL | ON FILE |
| ANDREW TRAVIS PALMER | ON FILE |
| ANDREW TRAYLOR | ON FILE |
| ANDREW TREVOR JONES | ON FILE |
| ANDREW TREVOR WRIGHT | ON FILE |
| ANDREW TRI NGUYEN | ON FILE |
| ANDREW TRIANTAFYLLOU | ON FILE |
| ANDREW TROTTER GREMILLION | ON FILE |
| ANDREW TROY CORONA | ON FILE |
| ANDREW TRUONG | ON FILE |
| ANDREW TRUONG | ON FILE |
| ANDREW TRUONG NGO | ON FILE |
| ANDREW TSAI | ON FILE |
| ANDREW TU MAI | ON FILE |
| ANDREW TULK | ON FILE |
| ANDREW TURLEY | ON FILE |
| ANDREW TURNER JOHNSTON | ON FILE |
| ANDREW TYLER | ON FILE |
| ANDREW TYLER ACOCELLA | ON FILE |
| ANDREW TYLER CHOPLIN | ON FILE |
| ANDREW TYLER ELDER | ON FILE |
| ANDREW TYLER HILSEBERG | ON FILE |
| ANDREW TYLER MASON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW TYLER NELSON | ON FILE |
| ANDREW TYLER SANFORD | ON FILE |
| ANDREW TYRONE COX | ON FILE |
| ANDREW URQUHART ROBERTSON | ON FILE |
| ANDREW USHER | ON FILE |
| ANDREW VAHE ARAKELIAN | ON FILE |
| ANDREW VALENTIN TAM | ON FILE |
| ANDREW VALERIO | ON FILE |
| ANDREW VALLETTE | ON FILE |
| ANDREW VAN HESPEN | ON FILE |
| ANDREW VANN HOUSTON | ON FILE |
| ANDREW VAUGHAN MERLINO | ON FILE |
| ANDREW VAUGHN WYATT | ON FILE |
| ANDREW VERNER JOHANSON | ON FILE |
| ANDREW VICTOR HITCHMAN | ON FILE |
| ANDREW VICTOR KANCANS | ON FILE |
| ANDREW VICTOR MICHAEL | ON FILE |
| ANDREW VICTOR PANARAS | ON FILE |
| ANDREW VIDAL | ON FILE |
| ANDREW VILLARUZ DUGAN | ON FILE |
| ANDREW VINCENI WOLFF | ON FILE |
| ANDREW VINCENT DAGGON | ON FILE |
| ANDREW VINCENT HIRATA | ON FILE |
| ANDREW VINCENT LIM | ON FILE |
| ANDREW VINCENT MONTOYA | ON FILE |
| ANDREW VINCENT PEELE | ON FILE |
| ANDREW VISHAL RAM | ON FILE |
| ANDREW VLADIMIR GIBBS | ON FILE |
| ANDREW VO | ON FILE |
| ANDREW VOGEL | ON FILE |
| ANDREW VOLGENIN | ON FILE |
| ANDREW VONG CHEN KWONG | ON FILE |
| ANDREW VU HOANG | ON FILE |
| ANDREW VUONG | ON FILE |
| ANDREW VUONG | ON FILE |
| ANDREW W CLARK | ON FILE |
| ANDREW W CLARKE | ON FILE |
| ANDREW W DEVENPORT | ON FILE |
| ANDREW W DOWLING | ON FILE |
| ANDREW W FENTON | ON FILE |
| ANDREW W FERDINANDS | ON FILE |
| ANDREW W HALL | ON FILE |
| ANDREW W HARLEY | ON FILE |
| ANDREW W MEKELBURG | ON FILE |
| ANDREW W NILON | ON FILE |
| ANDREW W PASZKO | ON FILE |
| ANDREW W PATZERT | ON FILE |
| ANDREW W SUMMER | ON FILE |
| ANDREW W WEBER | ON FILE |
| ANDREW WADE HUGHEY | ON FILE |
| ANDREW WADE KOERNER | ON FILE |
| ANDREW WADE OELKERS | ON FILE |
| ANDREW WAHNSCHAFF | ON FILE |
| ANDREW WAHSING CHIU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW WALKER WILSON | ON FILE |
| ANDREW WALTER HOWARD | ON FILE |
| ANDREW WALTER KNESTRICK | ON FILE |
| ANDREW WALTER MICHAEL BOAG | ON FILE |
| ANDREW WALTER ROTH | ON FILE |
| ANDREW WALTER SMOLAK | ON FILE |
| ANDREW WALTON ALEXANDER | ON FILE |
| ANDREW WALTON GRAY | ON FILE |
| ANDREW WAN WEI CHUNG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG MAO | ON FILE |
| ANDREW WARF | ON FILE |
| ANDREW WARNS SPATH | ON FILE |
| ANDREW WARREN DAWSON | ON FILE |
| ANDREW WARREN KELLER | ON FILE |
| ANDREW WARREN MACKENZIE | ON FILE |
| ANDREW WARREN MOBBS | ON FILE |
| ANDREW WARREN PICHARDO | ON FILE |
| ANDREW WAYNE BLANKENSHIP | ON FILE |
| ANDREW WAYNE DAKIN | ON FILE |
| ANDREW WAYNE EISENHART | ON FILE |
| ANDREW WAYNE GREENBERG | ON FILE |
| ANDREW WAYNE JACKSON | ON FILE |
| ANDREW WAYNE LISKA | ON FILE |
| ANDREW WAYNE NELSON | ON FILE |
| ANDREW WAYNE NIFONG | ON FILE |
| ANDREW WEBER DALTON | ON FILE |
| ANDREW WEGIERAK | ON FILE |
| ANDREW WEI JIE HOW | ON FILE |
| ANDREW WEIDE TU | ON FILE |
| ANDREW WEN WEI | ON FILE |
| ANDREW WEN-GUANG LING | ON FILE |
| ANDREW WESLEY | ON FILE |
| ANDREW WESLEY CASH | ON FILE |
| ANDREW WESLEY FRANK | ON FILE |
| ANDREW WESLEY GARZA | ON FILE |
| ANDREW WESLEY PYLAND | ON FILE |
| ANDREW WESLEY REISS | ON FILE |
| ANDREW WESLEY STEINLY | ON FILE |
| ANDREW WHAREPOURI BAILEY | ON FILE |
| ANDREW WHINSTON COURTNEY | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITELEATHER CANNON | ON FILE |
| ANDREW WHITESIDES LLOYD | ON FILE |
| ANDREW WICANDER CROSSLAND | ON FILE |
| ANDREW WILBUR FOX | ON FILE |
| ANDREW WILLIAM ALEXANDER | ON FILE |
| ANDREW WILLIAM BAKER | ON FILE |
| ANDREW WILLIAM BARKER | ON FILE |
| ANDREW WILLIAM BEECH | ON FILE |
| ANDREW WILLIAM BENSON | ON FILE |
| ANDREW WILLIAM BLAZENKO | ON FILE |
| ANDREW WILLIAM BONGCAYAO ADLAON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW WILLIAM BRITO | ON FILE |
| ANDREW WILLIAM BROWN | ON FILE |
| ANDREW WILLIAM CONDRA | ON FILE |
| ANDREW WILLIAM DEVIN | ON FILE |
| ANDREW WILLIAM GLAROS | ON FILE |
| ANDREW WILLIAM GOLDMAN | ON FILE |
| ANDREW WILLIAM GOLDSTEIN | ON FILE |
| ANDREW WILLIAM GRUEBEL | ON FILE |
| ANDREW WILLIAM HALE | ON FILE |
| ANDREW WILLIAM HAMMERS | ON FILE |
| ANDREW WILLIAM HARDER | ON FILE |
| ANDREW WILLIAM JARRET | ON FILE |
| ANDREW WILLIAM JOBES | ON FILE |
| ANDREW WILLIAM JOHN PORTER | ON FILE |
| ANDREW WILLIAM JOYCE | ON FILE |
| ANDREW WILLIAM LABENEK | ON FILE |
| ANDREW WILLIAM LECROIX | ON FILE |
| ANDREW WILLIAM MACDONALD | ON FILE |
| ANDREW WILLIAM MARTIN DEWEY | ON FILE |
| ANDREW WILLIAM MC BURNETT | ON FILE |
| ANDREW WILLIAM PARKER | ON FILE |
| ANDREW WILLIAM ROBB | ON FILE |
| ANDREW WILLIAM RUFILA DE VILLA | ON FILE |
| ANDREW WILLIAM SHRUBSALL | ON FILE |
| ANDREW WILLIAM SIEMERS | ON FILE |
| ANDREW WILLIAM STEPHENS | ON FILE |
| ANDREW WILLIAM STREULE | ON FILE |
| ANDREW WILLIAM TAGGART | ON FILE |
| ANDREW WILLIAM TING | ON FILE |
| ANDREW WILLIAM WEATHERS | ON FILE |
| ANDREW WILLIAMS KERNER | ON FILE |
| ANDREW WILLIAMS LUTER | ON FILE |
| ANDREW WILLSON SUGG | ON FILE |
| ANDREW WINDER DRIESSEN | ON FILE |
| ANDREW WINKLER | ON FILE |
| ANDREW WINSTON CHANG | ON FILE |
| ANDREW WIRJADISASTRA | ON FILE |
| ANDREW WONG PING SEONG | ON FILE |
| ANDREW WOODARD | ON FILE |
| ANDREW WOODCOCK | ON FILE |
| ANDREW WOODS | ON FILE |
| ANDREW WOODWARD WHATELY | ON FILE |
| ANDREW WOOLFENDEN | ON FILE |
| ANDREW WOOSUK CHOE | ON FILE |
| ANDREW WU | ON FILE |
| ANDREW Y HAHR | ON FILE |
| ANDREW Y YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YAO ANG | ON FILE |
| ANDREW YEE DA CHANG | ON FILE |
| ANDREW YEISUKE IGE | ON FILE |
| ANDREW YENG CHA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW YING | ON FILE |
| ANDREW YIP | ON FILE |
| ANDREW YONG-HYUN KIM | ON FILE |
| ANDREW YOUNG KIM | ON FILE |
| ANDREW YOUNG SOO SHIN | ON FILE |
| ANDREW YOUNGBIN PARK | ON FILE |
| ANDREW YU CHAN | ON FILE |
| ANDREW YUAND WANG | ON FILE |
| ANDREW YUB HUR | ON FILE |
| ANDREW YUNG PIEKUTOWSKI | ON FILE |
| ANDREW ZACHARY LEPORE | ON FILE |
| ANDREW ZACHARY STEVENSON | ON FILE |
| ANDREW ZACHARY STEVENSON | ON FILE |
| ANDREW ZEE BAKER | ON FILE |
| ANDREW ZENG | ON FILE |
| ANDREW ZEPEDA | ON FILE |
| ANDREW ZHENG | ON FILE |
| ANDREW ZHI-YU LAI | ON FILE |
| ANDREW ZOOROB | ON FILE |
| ANDREW ZYLIN HU | ON FILE |
| ANDREWCHAD FAUSTO MAYATE | ON FILE |
| ANDREWJOSEPH PETERDAVID SAMONTE | ON FILE |
| ANDREWS KELLY NEWTON ELLIS | ON FILE |
| ANDREWSHAWN SWANSON | ON FILE |
| ANDREWSTEPHEN HULETT | ON FILE |
| ANDREY A SKRIPNIKOV | ON FILE |
| ANDREY ALEKSANDROVICH PAVLOV | ON FILE |
| ANDREY ALEXSANDROVICH SHALAUROV | ON FILE |
| ANDREY ANDREEV HRISTOZOV | ON FILE |
| ANDREY ANDREYEVIC LITVIN | ON FILE |
| ANDREY ARTEMOV | ON FILE |
| ANDREY CHERKASHIN | ON FILE |
| ANDREY CHUDNY | ON FILE |
| ANDREY DROZD | ON FILE |
| ANDREY E RUDENKO | ON FILE |
| ANDREY FURMUZAN | ON FILE |
| ANDREY G PINCHUK | ON FILE |
| ANDREY GABETS | ON FILE |
| ANDREY GONCHAROV | ON FILE |
| ANDREY GORIN | ON FILE |
| ANDREY IVANOV | ON FILE |
| ANDREY KISEL | ON FILE |
| ANDREY KUKSIN | ON FILE |
| ANDREY KUMANOV | ON FILE |
| ANDREY LEUTWILER GOMES | ON FILE |
| ANDREY LORENZO THORPE | ON FILE |
| ANDREY MARUHA | ON FILE |
| ANDREY MERANZOV MERANZOV | ON FILE |
| ANDREY MIKHAYLOVICH CHULKEVICH | ON FILE |
| ANDREY MIKHAYLOVICH SOLOVYEY | ON FILE |
| ANDREY OLEGOVICH REZNIKOV | ON FILE |
| ANDREY P SIDLINSKIY | ON FILE |
| ANDREY PAKHOMOV | ON FILE |
| ANDREY PALENYY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREY PAULOVICH ZUBENKO | ON FILE |
| ANDREY POPOVICH | ON FILE |
| ANDREY POZHIDAEV | ON FILE |
| ANDREY RICARDO FUENTES LEIVA | ON FILE |
| ANDREY S STUDINETS | ON FILE |
| ANDREY SAPOZHNIKOV | ON FILE |
| ANDREY SESYUK | ON FILE |
| ANDREY SHAKIROV | ON FILE |
| ANDREY SHING CHI KONG | ON FILE |
| ANDREY SHRAYEV | ON FILE |
| ANDREY SLUZHIVOY | ON FILE |
| ANDREY SMYSHKOV | ON FILE |
| ANDREY SOKOLOV | ON FILE |
| ANDREY SOTNIK | ON FILE |
| ANDREY STAROSTIN | ON FILE |
| ANDREY STOYANOV ZAHARIEV | ON FILE |
| ANDREY STRUTINSKIY | ON FILE |
| ANDREY SULIK | ON FILE |
| ANDREY TSVETENKO | ON FILE |
| ANDREY TSVIRKO | ON FILE |
| ANDREY VERSHININ | ON FILE |
| ANDREY VLADIMIROV SLAVCHOV | ON FILE |
| ANDREY VLADIMIROVICH ZELENIN | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY YANEV | ON FILE |
| ANDREY ZAKHARENKOV | ON FILE |
| ANDREY ZELENKO | ON FILE |
| ANDREY ZHOLNEROVICH | ON FILE |
| ANDREYOSO SUTIKNO | ON FILE |
| ANDREZA DA CONCEICAO DE JESUS | ON FILE |
| ANDRI ANDRI | ON FILE |
| ANDRI ANI | ON FILE |
| ANDRI BASMAKOV | ON FILE |
| ANDRI INGASON | ON FILE |
| ANDRI PURMAWINATA | ON FILE |
| ANDRIA DEGANAE SIMIEN SAMASSEKOU | ON FILE |
| ANDRIA MICHAEL MUSHAHWAR | ON FILE |
| ANDRIAMIRADO SUZON RAMAHEFAMANANA | ON FILE |
| ANDRIAN GHIBA | ON FILE |
| ANDRIAN ONILOV | ON FILE |
| ANDRIAN PAULINE HUSEN | ON FILE |
| ANDRIAN TAM WAE JIH | ON FILE |
| ANDRIANA RAQUEL HERRERA | ON FILE |
| ANDRIANA STOJANOVIC | ON FILE |
| ANDRIANARIVO VELOMPANAHY | ON FILE |
| ANDRIANJAKA OLI RASATA | ON FILE |
| ANDRIANTA PRAMONO | ON FILE |
| ANDRIAS DENHAM KOSASIH | ON FILE |
| ANDRIATSILAVINA MICHAEL RAJOSOA | ON FILE |
| ANDRIEN OLIVIER V DEBELLE | ON FILE |
| ANDRIES BAREND KLEISTRA | ON FILE |
| ANDRIES GERARD NOORT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRIES H H SCHRADER | ON FILE |
| ANDRIES HENDRIK KUPERUS | ON FILE |
| ANDRIES HENDRIK STEYNBERG | ON FILE |
| ANDRIES J SWART | ON FILE |
| ANDRIES JACOBUS ACKERMAN | ON FILE |
| ANDRIES STEPHANUS SMITH | ON FILE |
| ANDRIES WILLEM R VAN DEN ABEELE | ON FILE |
| ANDRII APONCHUK | ON FILE |
| ANDRII BASHKATOV | ON FILE |
| ANDRII BENTKOVSKII | ON FILE |
| ANDRII BILYK | ON FILE |
| ANDRII BOHACHYK | ON FILE |
| ANDRII BONDARENKO | ON FILE |
| ANDRII BORYSIUK | ON FILE |
| ANDRII BOZHDAN | ON FILE |
| ANDRII CHERNIAK | ON FILE |
| ANDRII DANEVYCH | ON FILE |
| ANDRII DROBIT | ON FILE |
| ANDRII DUNDYCH | ON FILE |
| ANDRII GOLOSHCHAPOV | ON FILE |
| ANDRII HBUR | ON FILE |
| ANDRII HOMENIUK | ON FILE |
| ANDRII HYNALIUK | ON FILE |
| ANDRII KASHYTSKYI | ON FILE |
| ANDRII KHVESEVYCH | ON FILE |
| ANDRII KOLOVOROTNYI | ON FILE |
| ANDRII KOVALSKYI | ON FILE |
| ANDRII KRIUKOV | ON FILE |
| ANDRII KRUPENKO | ON FILE |
| ANDRII KUKHARETS | ON FILE |
| ANDRII KVYK | ON FILE |
| ANDRII LASHCHEV | ON FILE |
| ANDRII LEVONIUK | ON FILE |
| ANDRII MARTYNIUK | ON FILE |
| ANDRII MAZURENKO | ON FILE |
| ANDRII MITIAIEV | ON FILE |
| ANDRII MOHYLA | ON FILE |
| ANDRII MURASHKIN | ON FILE |
| ANDRII MYRONENKO | ON FILE |
| ANDRII MYROSHNYCHENKO | ON FILE |
| ANDRII NOVATSKYI | ON FILE |
| ANDRII PANIBRATENKO | ON FILE |
| ANDRII PETRYSHYN | ON FILE |
| ANDRII PIATYBRATOV | ON FILE |
| ANDRII POROTIKOV | ON FILE |
| ANDRII PRYKHODKO | ON FILE |
| ANDRII PRYOBRAZHENSKYI | ON FILE |
| ANDRII ROZPUTNIAK | ON FILE |
| ANDRII SHLAPAK | ON FILE |
| ANDRII SKORYK | ON FILE |
| ANDRII SLABII | ON FILE |
| ANDRII SLIEPOV | ON FILE |
| ANDRII SOVERSHENNYI | ON FILE |
| ANDRII STEFANOVYCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRII STOLIAROV | ON FILE |
| ANDRII TANCHYK | ON FILE |
| ANDRII VASKOVETS | ON FILE |
| ANDRII YAKUTENKO | ON FILE |
| ANDRII YURCHENKO | ON FILE |
| ANDRIJ HORBAS | ON FILE |
| ANDRIJA DE WITTE | ON FILE |
| ANDRIJA MARIC | ON FILE |
| ANDRIJA MATIC | ON FILE |
| ANDRIJA MATKOVIC | ON FILE |
| ANDRIJA MILJKOVIC | ON FILE |
| ANDRIJA PUSIC | ON FILE |
| ANDRIJA RADOVIC | ON FILE |
| ANDRIJA RADUMILO | ON FILE |
| ANDRIJA RAJKOVACA | ON FILE |
| ANDRIJA RIPIC | ON FILE |
| ANDRIJA TOMASEK | ON FILE |
| ANDRIJA VRBANEC | ON FILE |
| ANDRIJANA BORKOVIC | ON FILE |
| ANDRIK SIM ZHENPING | ON FILE |
| ANDRIKA FHANDRA SALIM | ON FILE |
| ANDRIN DULI | ON FILE |
| ANDRIN SIMON TOGNELLA | ON FILE |
| ANDRINA CHRISTA BINDON | ON FILE |
| ANDRINANDRASANA DAVID RASAMOELINA | ON FILE |
| ANDRINANDRASANA DAVID RASAMOELINA | ON FILE |
| ANDRIS ANDERSONS | ON FILE |
| ANDRIS BARBIKOVS | ON FILE |
| ANDRIS LORENZO VEISS | ON FILE |
| ANDRIS STABULNIEKS | ON FILE |
| ANDRIS ZUNDANS | ON FILE |
| ANDRIT GJINI | ON FILE |
| ANDRIT GJINI | ON FILE |
| ANDRIUS APERAVICIUS | ON FILE |
| ANDRIUS BENDORAITIS | ON FILE |
| ANDRIUS BUTKEVICIUS | ON FILE |
| ANDRIUS DARGIS | ON FILE |
| ANDRIUS KLEVAS | ON FILE |
| ANDRIUS MATIJOSIUS | ON FILE |
| ANDRIUS MIKSENAS | ON FILE |
| ANDRIUS MORKEVICIUS | ON FILE |
| ANDRIUS PANAVAS | ON FILE |
| ANDRIUS PETRIKAS | ON FILE |
| ANDRIUS RAMANAUSKAS | ON FILE |
| ANDRIUS SLIZIUS | ON FILE |
| ANDRIUS VAITKUS | ON FILE |
| ANDRIUS VAITULEVICIUS | ON FILE |
| ANDRIUS VARNAUSKAS | ON FILE |
| ANDRIUS ZAPASNYKAS | ON FILE |
| ANDRIUS ZIZIUNAS | ON FILE |
| ANDRIY BAGLIY | ON FILE |
| ANDRIY BALASHOV | ON FILE |
| ANDRIY DROZDYUK | ON FILE |
| ANDRIY GORBUNOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRIY KASHCHEYEV | ON FILE |
| ANDRIY LEUTSKYY POLISHCHUK | ON FILE |
| ANDRIY MARCHUK | ON FILE |
| ANDRIY MYKYTIV | ON FILE |
| ANDRIY TAREYEV | ON FILE |
| ANDRIY VASYLYSHYN | ON FILE |
| ANDRIY YASINSKYY | ON FILE |
| ANDRO PETRIC | ON FILE |
| ANDRO REZK | ON FILE |
| ANDROE MANDAGI | ON FILE |
| ANDRONICOS ANDY TALIADOROS | ON FILE |
| ANDRONIK DAVIDYAN | ON FILE |
| ANDRONIKI KAMZELA | ON FILE |
| ANDRONIKI KANAROGLOU | ON FILE |
| ANDRONIKO E CANEDO | ON FILE |
| ANDROS KONTOS | ON FILE |
| ANDROULA ALEKOU | ON FILE |
| ANDRU WALTER BLONQUIST | ON FILE |
| ANDRUS KONT | ON FILE |
| ANDRUS UMBLEJA | ON FILE |
| ANDRY DANIEL DIAZ LEON | ON FILE |
| ANDRY SUPIAN | ON FILE |
| ANDRZEJ ADAM BORKOWSKI | ON FILE |
| ANDRZEJ ADAM LISZKA | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ BANKA | ON FILE |
| ANDRZEJ BARTLOMIEJ LUBKA | ON FILE |
| ANDRZEJ BARTLOMIEJ NOWOTNY | ON FILE |
| ANDRZEJ BIHUN | ON FILE |
| ANDRZEJ BLICHARZ | ON FILE |
| ANDRZEJ BOGDAN BARNAS | ON FILE |
| ANDRZEJ BOGDAN CARTER | ON FILE |
| ANDRZEJ BOGUSZEWSKI | ON FILE |
| ANDRZEJ CYPEL | ON FILE |
| ANDRZEJ CZARNIECKI | ON FILE |
| ANDRZEJ DOBROWOLSKI | ON FILE |
| ANDRZEJ ERYK LIPINSKI | ON FILE |
| ANDRZEJ FRANCISZEK KARCZEWSKI | ON FILE |
| ANDRZEJ GRUSZKA | ON FILE |
| ANDRZEJ GRZEGORZ KONOPACKI | ON FILE |
| ANDRZEJ GRZEGORZ KOZLOWSKI | ON FILE |
| ANDRZEJ GRZEGORZ NAKONIECZNY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRZEJ HOLUBOWICZ | ON FILE |
| ANDRZEJ IBRON | ON FILE |
| ANDRZEJ JAN BREGULA | ON FILE |
| ANDRZEJ JAN JABCON | ON FILE |
| ANDRZEJ JAN OKRASKO | ON FILE |
| ANDRZEJ JERZY BUCZKOWSKI | ON FILE |
| ANDRZEJ JOZEF LACZNY | ON FILE |
| ANDRZEJ KAMINSKI | ON FILE |
| ANDRZEJ KANIECKI | ON FILE |
| ANDRZEJ KANTOCH | ON FILE |
| ANDRZEJ KIERKIEWICZ | ON FILE |
| ANDRZEJ KOBIERA | ON FILE |
| ANDRZEJ KOBYLINSKI | ON FILE |
| ANDRZEJ KOWALIK | ON FILE |
| ANDRZEJ KOZLOWSKI | ON FILE |
| ANDRZEJ KRZANOWSKI | ON FILE |
| ANDRZEJ KRZYSZTOF WAWRZASZEK | ON FILE |
| ANDRZEJ LAWRENZ | ON FILE |
| ANDRZEJ LAZICKI | ON FILE |
| ANDRZEJ LIGNOWSKI | ON FILE |
| ANDRZEJ LUKASZ PERTEK | ON FILE |
| ANDRZEJ MAREK MAKOWSKI | ON FILE |
| ANDRZEJ MAREK ZAPART | ON FILE |
| ANDRZEJ MARIUSZ KUROWSKI | ON FILE |
| ANDRZEJ MIERZWA | ON FILE |
| ANDRZEJ MIKOLAJ LIPKA | ON FILE |
| ANDRZEJ MIROSLAW RYBICA | ON FILE |
| ANDRZEJ NORBERT WOZNIAK | ON FILE |
| ANDRZEJ NOWAKOWSKI | ON FILE |
| ANDRZEJ OSTROWSKI | ON FILE |
| ANDRZEJ PASIERB | ON FILE |
| ANDRZEJ PAWEL FILIPIAK | ON FILE |
| ANDRZEJ PAWEL GLOWICKI | ON FILE |
| ANDRZEJ PAWEL SZUMKO | ON FILE |
| ANDRZEJ PAWEL WISNIEWSKI | ON FILE |
| ANDRZEJ PAWEL ZOWCZAK | ON FILE |
| ANDRZEJ PIOTR BELCZAK | ON FILE |
| ANDRZEJ PIOTR GOZDECKI | ON FILE |
| ANDRZEJ PIOTR LYSZCZARZ | ON FILE |
| ANDRZEJ PIOTR NYDRA | ON FILE |
| ANDRZEJ PODKOWKA | ON FILE |
| ANDRZEJ PODUFALSKI | ON FILE |
| ANDRZEJ PREGER | ON FILE |
| ANDRZEJ RAFAL LIDWIN | ON FILE |
| ANDRZEJ REMIGIUSZ SKRZYPEK | ON FILE |
| ANDRZEJ ROGOWSKI | ON FILE |
| ANDRZEJ SAS | ON FILE |
| ANDRZEJ SKRUCHA | ON FILE |
| ANDRZEJ STANISLAW FARON | ON FILE |
| ANDRZEJ STANISLAW OCHENKOWSKI | ON FILE |
| ANDRZEJ STRACH | ON FILE |
| ANDRZEJ TADEUSZ PAZDZIERNY | ON FILE |
| ANDRZEJ TYLAK | ON FILE |
| ANDRZEJ WERBOWY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRZEJ WICIK | ON FILE |
| ANDRZEJ WIECKOWSKI | ON FILE |
| ANDRZEJ WIKTOROWICZ | ON FILE |
| ANDRZEJ WILK | ON FILE |
| ANDRZEJ WINIARSKI | ON FILE |
| ANDRZEJ WLADYSLAW MARCINIEC | ON FILE |
| ANDRZEJ WOJCIECH BIELENDA | ON FILE |
| ANDRZEJ WOJCIECH ROZANSKI | ON FILE |
| ANDRZEJ WOJCIUK | ON FILE |
| ANDRZEJ WYDRO | ON FILE |
| ANDRZEJ ZAREBA | ON FILE |
| ANDUENA HYSENI | ON FILE |
| ANDY A BUI | ON FILE |
| ANDY ALBA HUALLPA | ON FILE |
| ANDY ANG | ON FILE |
| ANDY ANG RUAN SIANG | ON FILE |
| ANDY ANGEL MEDINA | ON FILE |
| ANDY B JACOBA | ON FILE |
| ANDY BAO-ANH THAT TON | ON FILE |
| ANDY BERKHOF | ON FILE |
| ANDY C FERNG | ON FILE |
| ANDY CANH PHANG | ON FILE |
| ANDY CARBAJAL | ON FILE |
| ANDY CARRILLO | ON FILE |
| ANDY CATALAN | ON FILE |
| ANDY CHANG VANG | ON FILE |
| ANDY CHEE SIANG LOO | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHIYIN WU | ON FILE |
| ANDY CHONG SAM | ON FILE |
| ANDY CHU | ON FILE |
| ANDY CHUN CHU | ON FILE |
| ANDY CHUN KI SHUM | ON FILE |
| ANDY CHUNG | ON FILE |
| ANDY CHUN-KIT LEUNG | ON FILE |
| ANDY CLEMENTE WONG | ON FILE |
| ANDY COLM GODFREY | ON FILE |
| ANDY D FLAMBERT | ON FILE |
| ANDY DALDEROP | ON FILE |
| ANDY DAMM | ON FILE |
| ANDY DANG HO | ON FILE |
| ANDY DAVID HAIN | ON FILE |
| ANDY DAVID SONGO | ON FILE |
| ANDY DIEP | ON FILE |
| ANDY DONG | ON FILE |
| ANDY DUC DIEP | ON FILE |
| ANDY DUO DUO XU | ON FILE |
| ANDY DUSSERRE | ON FILE |
| ANDY ECHEVARRIA | ON FILE |
| ANDY ESPINAL | ON FILE |
| ANDY FABBI | ON FILE |
| ANDY FERNAND M DEMEULEMEESTER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY FRANCOIS R DUSCHEK | ON FILE |
| ANDY FUHRMANN | ON FILE |
| ANDY G N ADOW | ON FILE |
| ANDY GEORGES AIME BROUSSE | ON FILE |
| ANDY GERALD JAMES SAMUEL | ON FILE |
| ANDY GIANG | ON FILE |
| ANDY GORGIS | ON FILE |
| ANDY H HUYNH | ON FILE |
| ANDY HAO WEI LO | ON FILE |
| ANDY HAROS | ON FILE |
| ANDY HENRI A DEWILDE | ON FILE |
| ANDY HENRICHS | ON FILE |
| ANDY HIEU BUI | ON FILE |
| ANDY HOANG | ON FILE |
| ANDY HOCHUN SETO | ON FILE |
| ANDY HONG SAM | ON FILE |
| ANDY HSINGFAN CHEN | ON FILE |
| ANDY HUANG | ON FILE |
| ANDY J KRESSIN | ON FILE |
| ANDY J WONG | ON FILE |
| ANDY JAMES HILL | ON FILE |
| ANDY JAY EDWARDS | ON FILE |
| ANDY JIN | ON FILE |
| ANDY JIN FUNG YANG | ON FILE |
| ANDY JORDAN SCHRAM | ON FILE |
| ANDY K H AU | ON FILE |
| ANDY KAM TAT TAM | ON FILE |
| ANDY KHANG LE | ON FILE |
| ANDY KONG | ON FILE |
| ANDY KYUNG MIN KIM | ON FILE |
| ANDY LAI | ON FILE |
| ANDY LAU YEXUN | ON FILE |
| ANDY LE HUYNH | ON FILE |
| ANDY LEE CHIN FATT | ON FILE |
| ANDY LEYVA | ON FILE |
| ANDY LI | ON FILE |
| ANDY LI | ON FILE |
| ANDY LIAN KWOK YANG | ON FILE |
| ANDY LIANG | ON FILE |
| ANDY LING | ON FILE |
| ANDY LIPING CHANG | ON FILE |
| ANDY LIU | ON FILE |
| ANDY LO | ON FILE |
| ANDY LUNG CHEUNG | ON FILE |
| ANDY LYMON L LELEUX | ON FILE |
| ANDY M A JANSENS | ON FILE |
| ANDY M YEE | ON FILE |
| ANDY MANUEL CHOPIN | ON FILE |
| ANDY MARK ELY | ON FILE |
| ANDY MARTHA P MACHIELS | ON FILE |
| ANDY MARTINEZ | ON FILE |
| ANDY MIHALYI | ON FILE |
| ANDY MIN HSIU HSIEH | ON FILE |
| ANDY MIN PARK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY MONDERKAMP | ON FILE |
| ANDY MONTANEZ DE JESUS | ON FILE |
| ANDY MR | ON FILE |
| ANDY MUCKLER | ON FILE |
| ANDY NARANJO RIVERO | ON FILE |
| ANDY NAVARRETE | ON FILE |
| ANDY NGOV | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY NUMA | ON FILE |
| ANDY OH | ON FILE |
| ANDY OMAR PEREZ | ON FILE |
| ANDY ONG BENG SIONG | ON FILE |
| ANDY PENG | ON FILE |
| ANDY PHAM | ON FILE |
| ANDY PHAM LAM | ON FILE |
| ANDY PHAN | ON FILE |
| ANDY PITLOUN | ON FILE |
| ANDY PO-CHIEN WANG | ON FILE |
| ANDY PO-CHIEN WANG | ON FILE |
| ANDY POSADA | ON FILE |
| ANDY PUI CHEN | ON FILE |
| ANDY Q DANG | ON FILE |
| ANDY QIANG ZENG | ON FILE |
| ANDY QIU | ON FILE |
| ANDY QUAN ZHOU | ON FILE |
| ANDY REN | ON FILE |
| ANDY RICHARD DE GOIS VIEIRA | ON FILE |
| ANDY S GRAU | ON FILE |
| ANDY SAM | ON FILE |
| ANDY SAN | ON FILE |
| ANDY SCHEURWEG | ON FILE |
| ANDY SHAW | ON FILE |
| ANDY SHOAKI CHEN | ON FILE |
| ANDY SIU WAI WAN | ON FILE |
| ANDY STEVEN GIMINO | ON FILE |
| ANDY STUPPARD | ON FILE |
| ANDY SUPPRADIT | ON FILE |
| ANDY SY | ON FILE |
| ANDY T HUA | ON FILE |
| ANDY T Y LO | ON FILE |
| ANDY TAN | ON FILE |
| ANDY TAN CHUN HONG (CHEN JUNHONG) | ON FILE |
| ANDY TAN YOU ZHANG | ON FILE |
| ANDY TAN ZHEN YANG | ON FILE |
| ANDY TANG PHAM | ON FILE |
| ANDY THAI | ON FILE |
| ANDY THANH HUA | ON FILE |
| ANDY THAO TRAN | ON FILE |
| ANDY THOU | ON FILE |
| ANDY TIW | ON FILE |
| ANDY TRAC REN YUEN | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRUONG | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY TUAN TRAN | ON FILE |
| ANDY TUNG SING FOK | ON FILE |
| ANDY TUY | ON FILE |
| ANDY TZU CHAO WANG | ON FILE |
| ANDY VAMVAKITIS | ON FILE |
| ANDY VAN DE GUCHT | ON FILE |
| ANDY VAN DER VLIST | ON FILE |
| ANDY VAN DOAN | ON FILE |
| ANDY VAZQUEZ | ON FILE |
| ANDY VERHOONHOVE | ON FILE |
| ANDY W LIN | ON FILE |
| ANDY WEE KENG CHOON (HUANG QINGCHUN) | ON FILE |
| ANDY WILLIAM ROVIRA | ON FILE |
| ANDY WILLY N VAN HULSE | ON FILE |
| ANDY WING NAM TSANG | ON FILE |
| ANDY WONG | ON FILE |
| ANDY WOON KIM | ON FILE |
| ANDY WU | ON FILE |
| ANDY XIAO | ON FILE |
| ANDY XIE | ON FILE |
| ANDY XU | ON FILE |
| ANDY Y LAM | ON FILE |
| ANDY YAT HENG CHEUNG | ON FILE |
| ANDY YEN HSIN CHEN | ON FILE |
| ANDY YINCHING LEE | ON FILE |
| ANDY YING YEE IP | ON FILE |
| ANDY YU | ON FILE |
| ANDY ZANTUA TAN | ON FILE |
| ANDY ZHUO | ON FILE |
| ANDYS L FOE | ON FILE |
| ANDZEJS MEKSS | ON FILE |
| ANE JOHANNE BOA | ON FILE |
| ANE LISBERG | ON FILE |
| ANE MARI AAKERNES | ON FILE |
| ANE MIREN ARANA ARANA | ON FILE |
| ANEAL WEDEL REGE | ON FILE |
| ANEEL ARORA SINGH MANMEET SINGH | ON FILE |
| ANEEL KUMAR GOGULA | ON FILE |
| ANEEL YASHAWANT PATIL | ON FILE |
| ANEEQ ASIM CHOUDHRY IKRAM | ON FILE |
| ANEES COZYN | ON FILE |
| ANEES HUNED PATWA | ON FILE |
| ANEES PARDESI | ON FILE |
| ANEESAH Z WALKER | ON FILE |
| ANEESH DATTA | ON FILE |
| ANEESH PRADIP SHIVANEKAR | ON FILE |
| ANEESH RAJAN GENGAJE | ON FILE |
| ANEESH SUBRAMANIA | ON FILE |
| ANEETH MISTRY | ON FILE |
| ANEEZ OLANREWAJU BASHORUN | ON FILE |
| ANEIL GHAI | ON FILE |
| ANEK BAWEJA | ON FILE |
| ANEK RAGHUVANSHI | ON FILE |
| ANEL DANZA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANEL KORAJKIC | ON FILE |
| ANEL PENAVA | ON FILE |
| ANEL URAZOVA | ON FILE |
| ANELE HOPE LUTHULI | ON FILE |
| ANELE SINETHEMBA GODLWANA | ON FILE |
| ANELIA ALBENOVA MITOVA | ON FILE |
| ANELIYA GEORGIEVA GENOVA | ON FILE |
| ANELIZE F LARSEN | ON FILE |
| ANEMONE MARIANE THODE SKOVGAARD | ON FILE |
| ANENTAN KANAGANATHAN | ON FILE |
| ANERI CHETAN SHAH | ON FILE |
| ANES ALAJMOVIC | ON FILE |
| ANES FIFIC | ON FILE |
| ANES SABIC | ON FILE |
| ANESSIA JANE MORRISON | ON FILE |
| ANESTHESIA ANULI EZIKA | ON FILE |
| ANESTIS ILIADIS | ON FILE |
| ANESTIS ILIADIS | ON FILE |
| ANESTIS PAVLIDIS | ON FILE |
| ANESTIS TAMAKTZIDIS | ON FILE |
| ANET VIVIANA ORTIZ | ON FILE |
| ANETA ANNA KOMPALLA | ON FILE |
| ANETA BAJDA-MAJKA | ON FILE |
| ANETA BRYGIDA SZPINDA | ON FILE |
| ANETA FURTAK ZULINIAK | ON FILE |
| ANETA ILKACHEVA | ON FILE |
| ANETA JEZOVA | ON FILE |
| ANETA JOANNA KOLACZ | ON FILE |
| ANETA JOANNA PYKE | ON FILE |
| ANETA KAROLINA WOJDAK | ON FILE |
| ANETA KATARZYNA PERZAK | ON FILE |
| ANETA KLAUDIA GUZIK | ON FILE |
| ANETA KOLACKOVA | ON FILE |
| ANETA KONECNA | ON FILE |
| ANETA KUBISTOVA | ON FILE |
| ANETA LOTYCZEWSKA | ON FILE |
| ANETA MARIA MROWCA | ON FILE |
| ANETA OGNJANOVIC | ON FILE |
| ANETA PIECZYNSKA | ON FILE |
| ANETA RIKI LEAVITT | ON FILE |
| ANETA SALAMON | ON FILE |
| ANETA SANSONE | ON FILE |
| ANETA SENTIVANYOVA | ON FILE |
| ANETA SMEJCOVA | ON FILE |
| ANETA SOMODIOVA | ON FILE |
| ANETA ZOFIA FRANCIS | ON FILE |
| ANETE BUEHRING BLOISE | ON FILE |
| ANETE PETERSONE | ON FILE |
| ANETT BREZNAI | ON FILE |
| ANETT CSENKI | ON FILE |
| ANETT ELISABETH RUDOSKY | ON FILE |
| ANETT ENGEL | ON FILE |
| ANETT KARDOS | ON FILE |
| ANETT RIBA KALMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANETT TOTH | ON FILE |
| ANETTA GIRICHANOVNA SULTYGOVA | ON FILE |
| ANETTA VICTORIA GOLDSHER | ON FILE |
| ANETTE BARTHA | ON FILE |
| ANETTE HJERTMANN DIRCHSEN | ON FILE |
| ANETTE IVERSEN | ON FILE |
| ANETTE JANINA ARMSTRONG ELLERBROCK | ON FILE |
| ANETTE MARGARETHE BECKER-LAUCK | ON FILE |
| ANETTE OLESEN | ON FILE |
| ANETTE WILHELMSEN | ON FILE |
| ANETTY MATOS ALDEA | ON FILE |
| ANEUDI J LARA PAREDES | ON FILE |
| ANEUDIS VILLALONA | ON FILE |
| ANEZKA GOLISOVA | ON FILE |
| ANEZKA JAKESOVA | ON FILE |
| ANFERNEE ANDERSON TSAIPI | ON FILE |
| ANG AH HOCK | ON FILE |
| ANG AIK SIANG | ON FILE |
| ANG BAN HONG | ON FILE |
| ANG BEE CHOO | ON FILE |
| ANG BO REN | ON FILE |
| ANG BOROU MELISSA MRS MELISSA NILES | ON FILE |
| ANG CARL JOHN | ON FILE |
| ANG CHEN | ON FILE |
| ANG CHEN XIANG | ON FILE |
| ANG CHI WEI | ON FILE |
| ANG CHIN CHYE DANIEL | ON FILE |
| ANG CHIU YANG | ON FILE |
| ANG CHOON SENG | ON FILE |
| ANG CHOON YAN GEORGE ANG | ON FILE |
| ANG EE NING SAMANTHA | ON FILE |
| ANG ENG SEUM ANG GIOK KIAN | ON FILE |
| ANG GARRICK | ON FILE |
| ANG GUANG WEI | ON FILE |
| ANG GUO GEN (HONG GUOGEN) | ON FILE |
| ANG GUO JIE GERALD | ON FILE |
| ANG GUOSHENG | ON FILE |
| ANG HUI TING | ON FILE |
| ANG JIA JUN | ON FILE |
| ANG JIA LI GERALD | ON FILE |
| ANG JIA LING JACQUELINE | ON FILE |
| ANG JIA SHENG | ON FILE |
| ANG JIAK HEONG | ON FILE |
| ANG JIE REN JEROME | ON FILE |
| ANG JIE YI JOEL | ON FILE |
| ANG JIN PING EDWIN | ON FILE |
| ANG JIN YI | ON FILE |
| ANG JIT WEI KENNETH | ON FILE |
| ANG JIUNN JYE JOSEPH HONG JUNJIE | ON FILE |
| ANG JUN MING KENNETH (HONG JUNMING) | ON FILE |
| ANG KAI THONG (HONG KAITONG) | ON FILE |
| ANG KAI TING | ON FILE |
| ANG KENG SIEN (HONG QINGXIAN) | ON FILE |
| ANG KIAN SEANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANG KUAN LIANG EDWIN JOSHUA | ON FILE |
| ANG LI XIANG ANGELA (HONG LIXIANG) | ON FILE |
| ANG LIXIAN | ON FILE |
| ANG MAY LIAN CINDY | ON FILE |
| ANG MEE SIONG LENA | ON FILE |
| ANG MEI LING | ON FILE |
| ANG PHAIK SEE | ON FILE |
| ANG RAE ANN | ON FILE |
| ANG SHAO LONG GLEN | ON FILE |
| ANG SHI YI | ON FILE |
| ANG THIM ENG (HONG TIANRONG) | ON FILE |
| ANG WEE HOWE (HONG WEIHAO) | ON FILE |
| ANG WEE THENG | ON FILE |
| ANG WEI AN JAMES | ON FILE |
| ANG WEI JIAN | ON FILE |
| ANG WEI JIAN | ON FILE |
| ANG WEI LIANG | ON FILE |
| ANG WEI LUEN JUSTIN | ON FILE |
| ANG WEI MING BENJAMIN | ON FILE |
| ANG WEI YING ISABELLE | ON FILE |
| ANG WEN SHU CRYSTAL | ON FILE |
| ANG WILSON | ON FILE |
| ANG WUN IONG | ON FILE |
| ANG XIN RU | ON FILE |
| ANG XIN ZHE CLIVE | ON FILE |
| ANG YAN NING (HONG YANNING) | ON FILE |
| ANG YEE KWANG KELVIN | ON FILE |
| ANG YEE QUAN | ON FILE |
| ANG YEN PENG | ON FILE |
| ANG YEONG HUI | ON FILE |
| ANG YOKE SIEN | ON FILE |
| ANG YONG MIN CASSANDRA | ON FILE |
| ANG YONG YAO TERENCE | ON FILE |
| ANG YU XIIANG | ON FILE |
| ANG YU YANG RYAN | ON FILE |
| ANG YUJIN SEAN | ON FILE |
| ANG ZHAO HUI | ON FILE |
| ANG ZHE HENG (HONG ZHEHENG) | ON FILE |
| ANG ZHI YONG | ON FILE |
| ANG ZHIHAO | ON FILE |
| ANG ZI QI (HONG ZIQSI) | ON FILE |
| ANGAD D CHADHA | ON FILE |
| ANGAD SINGH DHILLON | ON FILE |
| ANGAD SINGH PUNIANI | ON FILE |
| ANGALAR CHAN CHI | ON FILE |
| ANGE FRANCOIS LORON | ON FILE |
| ANGE MAYA | ON FILE |
| ANGE-ELIE JOHARY RAMARIAVELO | ON FILE |
| ANGEL A FLORES | ON FILE |
| ANGEL A LEGER-CABRERA | ON FILE |
| ANGEL ABELAIRAS ARCE | ON FILE |
| ANGEL ABELARDO IGLESIAS RODRIGUEZ | ON FILE |
| ANGEL ADRIAN AYURE-LOPEZ | ON FILE |
| ANGEL ADRIAN MENDEZ TORRES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL AGUILERA | ON FILE |
| ANGEL ALAN GALEANO CUBILLA | ON FILE |
| ANGEL ALEJANDRO GARCIA GUILLEN | ON FILE |
| ANGEL ALEXANDER VILLALOBOS | ON FILE |
| ANGEL ALEXIS AGUILAR MAYA | ON FILE |
| ANGEL ALVARO FONG | ON FILE |
| ANGEL ANN PANOZA FELICIANO | ON FILE |
| ANGEL ANTHONY MIRANDA | ON FILE |
| ANGEL ANTONIO DIAZ JR | ON FILE |
| ANGEL ANTONIO GAMAZO REAL | ON FILE |
| ANGEL ANTONIO LUIS QUINTERO | ON FILE |
| ANGEL ANTONIO NAVARRO LUCAS | ON FILE |
| ANGEL ANTONIO YSLA | ON FILE |
| ANGEL ANTONOV ANGELOV | ON FILE |
| ANGEL ARMANDO HERRERA | ON FILE |
| ANGEL AVALOS ORTEGA | ON FILE |
| ANGEL AYALA | ON FILE |
| ANGEL BALTAR AMORES | ON FILE |
| ANGEL BARAJASHERNANDEZ | ON FILE |
| ANGEL BATLLES PARRA | ON FILE |
| ANGEL BAUTISTA | ON FILE |
| ANGEL BEH SHU YING | ON FILE |
| ANGEL BEJARANO HERNANDEZ | ON FILE |
| ANGEL BIANCA ROMERO | ON FILE |
| ANGEL BRIAN CHAVEZ | ON FILE |
| ANGEL BUSTAMANTE CASTILLO | ON FILE |
| ANGEL CALALANG ESPIRITU | ON FILE |
| ANGEL CALL | ON FILE |
| ANGEL CASILLAS JOYA | ON FILE |
| ANGEL CERRADA RAMIREZ | ON FILE |
| ANGEL CHANKOV CHANKOV | ON FILE |
| ANGEL CHAVARIN | ON FILE |
| ANGEL COLAO PATON | ON FILE |
| ANGEL CUSTODIO | ON FILE |
| ANGEL CVETANOV ANGELOV | ON FILE |
| ANGEL DAMIAN ROBLES | ON FILE |
| ANGEL DANIEL SUAREZ | ON FILE |
| ANGEL DARIO VILLALOBOS | ON FILE |
| ANGEL DARLENE MASON | ON FILE |
| ANGEL DAVID CARDENAS GARCIA | ON FILE |
| ANGEL DAVID CONTRERAS-PAEZ | ON FILE |
| ANGEL DAVID DACHE | ON FILE |
| ANGEL DAVID MENDOZA SANCHEZ | ON FILE |
| ANGEL DAVID RODRIGUEZ GARCIA | ON FILE |
| ANGEL DE JESUS AVENDANO CRUZ | ON FILE |
| ANGEL DE JESUS FLORES PARRA | ON FILE |
| ANGEL DE JESUS GALVEZ | ON FILE |
| ANGEL DE LA TORRE GARCIA | ON FILE |
| ANGEL DEL CORRAL MARTINEZ | ON FILE |
| ANGEL DELFINO MORALES | ON FILE |
| ANGEL DENISE SMITH | ON FILE |
| ANGEL DIMITROV LAZAROV | ON FILE |
| ANGEL DIMITROV ZLATENOV | ON FILE |
| ANGEL E FIGUEROA GONZALEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL EDUARDO ESPARZA | ON FILE |
| ANGEL EDUARDO HERNANDEZ | ON FILE |
| ANGEL EDUARDO LEIVA | ON FILE |
| ANGEL EMILIO PEREZ | ON FILE |
| ANGEL ENRIQUE MORALES CABAN | ON FILE |
| ANGEL ENRIQUE MUNOZ | ON FILE |
| ANGEL ENRIQUE OBERTO REYES | ON FILE |
| ANGEL ENRIQUE SANTIAGO ROSARIO | ON FILE |
| ANGEL ERNESTO FUENTES | ON FILE |
| ANGEL ESTEBAN CASAS CEDENO | ON FILE |
| ANGEL ESTIVEN SOLANO ROMERO | ON FILE |
| ANGEL F SIH | ON FILE |
| ANGEL FABIAN INXXIGUEZ | ON FILE |
| ANGEL FERNANDO ESTRADA | ON FILE |
| ANGEL FERNANDO OLAYO | ON FILE |
| ANGEL FRANCISCO JOSEF MANNION | ON FILE |
| ANGEL FRANCISCO LARA | ON FILE |
| ANGEL FRANCISCO NAVARRO VALLES | ON FILE |
| ANGEL GABRIEL MAYO | ON FILE |
| ANGEL GABRIEL RUIZ | ON FILE |
| ANGEL GABRIEL VELAZQUEZ-DIAZ | ON FILE |
| ANGEL GABRIEL VILLAVERDE | ON FILE |
| ANGEL GALLEGOS | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARDUNO MALDONADO | ON FILE |
| ANGEL GARMENDIA TALLEDO | ON FILE |
| ANGEL GEORGIEV TOCHKOV | ON FILE |
| ANGEL GOMEZ PUGA | ON FILE |
| ANGEL GONZALEZ ANDRES | ON FILE |
| ANGEL GONZALEZ SANTOS | ON FILE |
| ANGEL GUSTAVO MAMANI | ON FILE |
| ANGEL GUSTAVO MURATORE | ON FILE |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ON FILE |
| ANGEL H ROSARIO | ON FILE |
| ANGEL HERNANDEZ | ON FILE |
| ANGEL HERNANDEZ DUARTE | ON FILE |
| ANGEL HORACIO CRUZ | ON FILE |
| ANGEL HUMBERTO RODRIGUEZ | ON FILE |
| ANGEL HUNG HO | ON FILE |
| ANGEL HYO SHIN MOON | ON FILE |
| ANGEL IBARRA | ON FILE |
| ANGEL IGNACIO TORRES FERNANDEZ | ON FILE |
| ANGEL ILIEV SHIKOV | ON FILE |
| ANGEL ISAAC CISNEROS ESCOBAR | ON FILE |
| ANGEL ISAI BURRUEL URIARTE | ON FILE |
| ANGEL IVAN ARIAS | ON FILE |
| ANGEL IVAN FRANCO GARCIA | ON FILE |
| ANGEL IVAN FRANCO GARCIA | ON FILE |
| ANGEL IVANOV GERDZHIKOV | ON FILE |
| ANGEL J VARGAS | ON FILE |
| ANGEL JESS SALDANA | ON FILE |
| ANGEL JOSE JUAREZ MAIRENA | ON FILE |
| ANGEL JOSE MUNOZ ZURDO | ON FILE |
| ANGEL JOSE TORMO MARTI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL JOSEPH CLEMENTE VILLAMOR | ON FILE |
| ANGEL JOSEPH GILLESPIE | ON FILE |
| ANGEL JOY MALANYAON ESTRADA | ON FILE |
| ANGEL JUNIOR FARIAS | ON FILE |
| ANGEL KAPOOR | ON FILE |
| ANGEL KAYRON CAMPBELL | ON FILE |
| ANGEL KRASIMIROV GEORGIEV | ON FILE |
| ANGEL KWOK YEN IP | ON FILE |
| ANGEL L GONZALEZ | ON FILE |
| ANGEL L LABOY | ON FILE |
| ANGEL L MONTALVO | ON FILE |
| ANGEL LAI | ON FILE |
| ANGEL LAM | ON FILE |
| ANGEL LASSALLE | ON FILE |
| ANGEL LEAL | ON FILE |
| ANGEL LOPEZ CARNERO | ON FILE |
| ANGEL LOZANO HOYOS | ON FILE |
| ANGEL LUDENA BLAKE | ON FILE |
| ANGEL LUIS ADAN DAGANZO | ON FILE |
| ANGEL LUIS FERNANDEZ BENOT | ON FILE |
| ANGEL LUIS GAUTHIER | ON FILE |
| ANGEL LUIS LOPEZ GONZALEZ | ON FILE |
| ANGEL LUIS MALDONADO RIVERA | ON FILE |
| ANGEL LUIS MARRERO | ON FILE |
| ANGEL LUIS MENDEZ | ON FILE |
| ANGEL LUIS MORALES SOTO | ON FILE |
| ANGEL LUIS OCASIO ORTIZ JR | ON FILE |
| ANGEL LUIS OTERO | ON FILE |
| ANGEL LUIS QUESADA NIETO | ON FILE |
| ANGEL LUIS RAMOS | ON FILE |
| ANGEL LUIS RODRIGUEZ SALAS | ON FILE |
| ANGEL LUIS ROLDAN JR | ON FILE |
| ANGEL LUIS SOSA | ON FILE |
| ANGEL LUIS TORRES | ON FILE |
| ANGEL LUIS VAILLO OUINTERO | ON FILE |
| ANGEL LUIS VALLE | ON FILE |
| ANGEL LUNA TORRES | ON FILE |
| ANGEL LYNNE CARR | ON FILE |
| ANGEL LYUDMILOV ZGUROV | ON FILE |
| ANGEL M MEJIAS | ON FILE |
| ANGEL MAE CATADMAN | ON FILE |
| ANGEL MALDONADO MARTIN | ON FILE |
| ANGEL MANUEL BRIGNONI | ON FILE |
| ANGEL MANUEL PINO DOMINGUEZ | ON FILE |
| ANGEL MANUEL RODRIGUEZ | ON FILE |
| ANGEL MARC MALLARE SORIANO | ON FILE |
| ANGEL MARCELO RODRIGUEZ | ON FILE |
| ANGEL MARIA VILLALON AGUILAR | ON FILE |
| ANGEL MARIE REVELS | ON FILE |
| ANGEL MARIO AGUILERA | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARTINEZ MARTINEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL MARTINEZ PEREZ | ON FILE |
| ANGEL MERCHANT JR | ON FILE |
| ANGEL MESEGUER PIQUERAS | ON FILE |
| ANGEL MICHAEL GUTIERREZ | ON FILE |
| ANGEL MIGUEL TORRES | ON FILE |
| ANGEL MITCHELL | ON FILE |
| ANGEL MITKOV MITOV | ON FILE |
| ANGEL MOLINA PENAS | ON FILE |
| ANGEL MONGAY HERNANDO | ON FILE |
| ANGEL MORALEDA CAPULIN | ON FILE |
| ANGEL MORENO ROMERO | ON FILE |
| ANGEL NAVARRETE CUEVAS | ON FILE |
| ANGEL NELSON SIERRA CORTES | ON FILE |
| ANGEL NOEL PEDRAZA | ON FILE |
| ANGEL NOLASCO SERRANO | ON FILE |
| ANGEL OCTAVIO FLOREZ CESPEDES | ON FILE |
| ANGEL OJEDA | ON FILE |
| ANGEL OLIVO LEON | ON FILE |
| ANGEL OMAR RAMIREZ | ON FILE |
| ANGEL OMIR VIERA | ON FILE |
| ANGEL ORLANDO VELEZ | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL OTILIO RIOS CRUZ | ON FILE |
| ANGEL PALACIOS | ON FILE |
| ANGEL PATRICIO CHAVEZ CUEVA | ON FILE |
| ANGEL PEDRO MENDEZ | ON FILE |
| ANGEL QUEZADAOLIVA | ON FILE |
| ANGEL RAFAEL CONDE | ON FILE |
| ANGEL RAFAEL NUNEZ GRASSAL | ON FILE |
| ANGEL RAMIREZ | ON FILE |
| ANGEL RAMON MARTINEZ ABENGOZAR | ON FILE |
| ANGEL RAMON TORRADO PEREZ | ON FILE |
| ANGEL RAUL PERALTA | ON FILE |
| ANGEL RAY RIOS | ON FILE |
| ANGEL REFAMONTE | ON FILE |
| ANGEL REINALDO MONTERROSAFONSECA | ON FILE |
| ANGEL REMBERTO RODRIGUEZ CASERES | ON FILE |
| ANGEL RIBERA SEMPERE | ON FILE |
| ANGEL RICARDO SANCHEZ PRADO | ON FILE |
| ANGEL ROBERTO FLORES | ON FILE |
| ANGEL RODRIGO CATACORA CHOQUE | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL ROJO MARIJUAN | ON FILE |
| ANGEL ROMERO | ON FILE |
| ANGEL RUBIO PEREZ | ON FILE |
| ANGEL RUDY SYLVAIN NGUYEN VAN HO | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SANCHEZ GUEC | ON FILE |
| ANGEL SHIWAKOTI | ON FILE |
| ANGEL SIMON ALCANTARA | ON FILE |
| ANGEL SOLERO | ON FILE |
| ANGEL SOTOMAYOR VAZQUEZ | ON FILE |
| ANGEL SUAREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL TARI SANCHEZ | ON FILE |
| ANGEL THOMAS YBARRA | ON FILE |
| ANGEL TORRES GONZALEZ | ON FILE |
| ANGEL VALERIO GARCIA | ON FILE |
| ANGEL VARGAS | ON FILE |
| ANGEL VAUGHN SUAREZ | ON FILE |
| ANGEL VENTEO HERAS | ON FILE |
| ANGEL VILLAREJO POL | ON FILE |
| ANGEL VILLORA CALLEJA | ON FILE |
| ANGEL VILLULLAS ARELLANO | ON FILE |
| ANGEL VINES PIQUERAS | ON FILE |
| ANGEL WENCESLAO CABRAL | ON FILE |
| ANGEL WHATTS SANTOS | ON FILE |
| ANGEL YADIEL JIMENEZ | ON FILE |
| ANGEL YURIEL ROJAS | ON FILE |
| ANGEL ZACHARY JIMENEZ | ON FILE |
| ANGEL ZUATE SUAREZ | ON FILE |
| ANGELA A C TABAK | ON FILE |
| ANGELA A FACKOVEC KEENAN | ON FILE |
| ANGELA AMARO ALOOT | ON FILE |
| ANGELA AMY PHATSAVONG | ON FILE |
| ANGELA ANTONISTAN | ON FILE |
| ANGELA APRILE | ON FILE |
| ANGELA ARONA GREENE | ON FILE |
| ANGELA AURORA BANKSTON | ON FILE |
| ANGELA AWUOR OSODO | ON FILE |
| ANGELA BERENGUER GRAU | ON FILE |
| ANGELA BESSIE GUZMAN | ON FILE |
| ANGELA BETH PERRY | ON FILE |
| ANGELA BETH WEATHERS | ON FILE |
| ANGELA BOLDRIN | ON FILE |
| ANGELA BONITO | ON FILE |
| ANGELA BRIANNE HOLMAN | ON FILE |
| ANGELA C DEN BOER | ON FILE |
| ANGELA C DOUGLAS | ON FILE |
| ANGELA C MORRIS | ON FILE |
| ANGELA CAO ZHANG | ON FILE |
| ANGELA CARUSO | ON FILE |
| ANGELA CASTILLO BUENSALIDA | ON FILE |
| ANGELA CASTILLO RODAS | ON FILE |
| ANGELA CASTRO | ON FILE |
| ANGELA CHANG LIU | ON FILE |
| ANGELA CHENG FINCH | ON FILE |
| ANGELA CHEY WOJCIECHOWSKI | ON FILE |
| ANGELA CHI TSENG | ON FILE |
| ANGELA CHINASA NNABUCHI | ON FILE |
| ANGELA CHOW | ON FILE |
| ANGELA CHRISTINE DUNBAR | ON FILE |
| ANGELA CIANNI | ON FILE |
| ANGELA CLAIRE JAMES | ON FILE |
| ANGELA CLARE EDWARDS | ON FILE |
| ANGELA COTTONE | ON FILE |
| ANGELA CRISTINA BRILLANTES | ON FILE |
| ANGELA CRISTINA PAREDES ALVARADO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA D BALUYOT | ON FILE |
| ANGELA DANIELLE LLOYD | ON FILE |
| ANGELA DARLIEN SCOTT | ON FILE |
| ANGELA DAWN CORONADO | ON FILE |
| ANGELA DENGO | ON FILE |
| ANGELA DENISE GIAMPOLO | ON FILE |
| ANGELA DENISE RUTLEDGE | ON FILE |
| ANGELA DI NARDO | ON FILE |
| ANGELA DIANE PURCELL | ON FILE |
| ANGELA DICORCIA | ON FILE |
| ANGELA DOOLEY SMITH | ON FILE |
| ANGELA ELAINE YOW | ON FILE |
| ANGELA ELEANOR EKELOF | ON FILE |
| ANGELA ELIZABETH BAKER | ON FILE |
| ANGELA ELIZABETH BRANDER | ON FILE |
| ANGELA ERRICO | ON FILE |
| ANGELA ESTHER CLARKE | ON FILE |
| ANGELA EVAGOROU | ON FILE |
| ANGELA FRANCES LEES | ON FILE |
| ANGELA FRANGESKIDOU | ON FILE |
| ANGELA GABRIELA PINATE LOTITO | ON FILE |
| ANGELA GAIL BARINGTON | ON FILE |
| ANGELA GARCIA CANAS | ON FILE |
| ANGELA GASKINS VANDERLAAN | ON FILE |
| ANGELA GAYE STERLAND | ON FILE |
| ANGELA GERTRUDE SIMPSON | ON FILE |
| ANGELA GIELEN | ON FILE |
| ANGELA GRETHER KERR | ON FILE |
| ANGELA GUIMERA GIRON | ON FILE |
| ANGELA GWEN CIONA | ON FILE |
| ANGELA HAYLI LEAVITT | ON FILE |
| ANGELA HOLLY CARUSO | ON FILE |
| ANGELA IMPEDOVO | ON FILE |
| ANGELA INES ROSA | ON FILE |
| ANGELA ISABEL PINTO DE ALMEIDA | ON FILE |
| ANGELA J ROBINSON | ON FILE |
| ANGELA J SEVILLA | ON FILE |
| ANGELA J VAS | ON FILE |
| ANGELA JALEN AGUILA DE VEGA | ON FILE |
| ANGELA JANE MARTIN | ON FILE |
| ANGELA JANET PASCOE | ON FILE |
| ANGELA JANETTE STOUT | ON FILE |
| ANGELA JEAN LAMBERT | ON FILE |
| ANGELA JEAN STEVENS | ON FILE |
| ANGELA JEANETTE MAULE | ON FILE |
| ANGELA JEANICE MANDERFELD | ON FILE |
| ANGELA JOLENE ZERBEL | ON FILE |
| ANGELA JULIETH HERRERA ZALABATA | ON FILE |
| ANGELA KATE FRENCH | ON FILE |
| ANGELA KAY DOSTAL | ON FILE |
| ANGELA KAY WHITE | ON FILE |
| ANGELA KERRY SABATINI | ON FILE |
| ANGELA KHA AN NGUYEN | ON FILE |
| ANGELA KIM | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA KIM MCINTIRE | ON FILE |
| ANGELA KIMBER LEVIE | ON FILE |
| ANGELA KRISTINA JASMINCONECHADO | ON FILE |
| ANGELA L CARLSON | ON FILE |
| ANGELA L MCPHERSON | ON FILE |
| ANGELA L MURPHY | ON FILE |
| ANGELA LAI YEUNG LI | ON FILE |
| ANGELA LAPUS CABERGAS | ON FILE |
| ANGELA LAZARIS | ON FILE |
| ANGELA LE | ON FILE |
| ANGELA LEE | ON FILE |
| ANGELA LEWIE | ON FILE |
| ANGELA LIEBERMAN | ON FILE |
| ANGELA LIEW | ON FILE |
| ANGELA LIN CHANG | ON FILE |
| ANGELA LISA PETERSEN | ON FILE |
| ANGELA LO PORTO | ON FILE |
| ANGELA LOCATELLI | ON FILE |
| ANGELA LORNA MCLEAN | ON FILE |
| ANGELA LORNA MCLEAN | ON FILE |
| ANGELA LOUISE ALLEN | ON FILE |
| ANGELA LYMAN | ON FILE |
| ANGELA LYNEE MELORO ROYBAL | ON FILE |
| ANGELA LYNN SEATON | ON FILE |
| ANGELA LYNNE GIBSON | ON FILE |
| ANGELA M BAPTISTE | ON FILE |
| ANGELA M BRASINGTON | ON FILE |
| ANGELA M CONAHAN | ON FILE |
| ANGELA M GUMPS-CAMPBELL | ON FILE |
| ANGELA M JAMES | ON FILE |
| ANGELA M MOLL | ON FILE |
| ANGELA MAE ABUAN | ON FILE |
| ANGELA MAGLI | ON FILE |
| ANGELA MAMIE TRACY-HERSHKOVICH | ON FILE |
| ANGELA MARCELA KOHUT | ON FILE |
| ANGELA MARCELLA VISCO | ON FILE |
| ANGELA MAREE HUGHES | ON FILE |
| ANGELA MAREE PADMAN | ON FILE |
| ANGELA MARGARET GAULT | ON FILE |
| ANGELA MARGHERITA REGINELLA | ON FILE |
| ANGELA MARIA CALDERON DE GUMBS | ON FILE |
| ANGELA MARIA DO AMARAL BASILIO | ON FILE |
| ANGELA MARIA FAJARDO SEGURA | ON FILE |
| ANGELA MARIA FANIELLO | ON FILE |
| ANGELA MARIA GAETANO | ON FILE |
| ANGELA MARIA GATTUSO | ON FILE |
| ANGELA MARIA KOBALD | ON FILE |
| ANGELA MARIA MILCHAK | ON FILE |
| ANGELA MARIANA BAYC | ON FILE |
| ANGELA MARIANA PEREZ CARDENAS | ON FILE |
| ANGELA MARIE ARRINGTON | ON FILE |
| ANGELA MARIE ATKINS | ON FILE |
| ANGELA MARIE BOGGUS | ON FILE |
| ANGELA MARIE CASEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA MARIE CENZON | ON FILE |
| ANGELA MARIE CHRISTIANSEN | ON FILE |
| ANGELA MARIE HARMON | ON FILE |
| ANGELA MARIE MAYORGA | ON FILE |
| ANGELA MARIE MCNISH | ON FILE |
| ANGELA MARIE PERKINS | ON FILE |
| ANGELA MARIE PITTAWAY | ON FILE |
| ANGELA MARIE ROHNER | ON FILE |
| ANGELA MARIE SNOW | ON FILE |
| ANGELA MARIE STACK | ON FILE |
| ANGELA MARIE WARD | ON FILE |
| ANGELA MARIE YOUNGLOVE | ON FILE |
| ANGELA MAY WEEKS | ON FILE |
| ANGELA MCGAW | ON FILE |
| ANGELA MEI KEI CHOW | ON FILE |
| ANGELA MELISSA ERIKA MONROE | ON FILE |
| ANGELA MICHELE RITCHIE | ON FILE |
| ANGELA MICHELLE MARTIN | ON FILE |
| ANGELA MICHELLE MCNULTY | ON FILE |
| ANGELA MICHELLE SMITH | ON FILE |
| ANGELA MICHELLE WAGNER | ON FILE |
| ANGELA MOULE | ON FILE |
| ANGELA NKEM OKOCHA | ON FILE |
| ANGELA OCAMPO | ON FILE |
| ANGELA OMRANI | ON FILE |
| ANGELA OSSMEN BLOXHAM | ON FILE |
| ANGELA PAK | ON FILE |
| ANGELA PALMERO CLEMENTE | ON FILE |
| ANGELA PATRICIA CASTELLANOS DIAZ | ON FILE |
| ANGELA PATRICIA GONZALEZ MARTINEZ | ON FILE |
| ANGELA PATRICIA SANCLEMENTE | ON FILE |
| ANGELA PATRICIA VIANA RODRIGUES | ON FILE |
| ANGELA PEZZANO | ON FILE |
| ANGELA PIA QUITADAMO | ON FILE |
| ANGELA PILAR SINGIAN | ON FILE |
| ANGELA PINTO DIAZ | ON FILE |
| ANGELA PO-KEI CHENG | ON FILE |
| ANGELA PROCOPIOU | ON FILE |
| ANGELA PUIA | ON FILE |
| ANGELA RAE LEHMAN | ON FILE |
| ANGELA RAO | ON FILE |
| ANGELA RENA BRUMFIELD | ON FILE |
| ANGELA RENA WILLIAMS | ON FILE |
| ANGELA RENEE PETERS | ON FILE |
| ANGELA ROBINETT DEAL | ON FILE |
| ANGELA ROSA SPACCAVENTO | ON FILE |
| ANGELA ROSALINE HUGHES | ON FILE |
| ANGELA ROSSI | ON FILE |
| ANGELA RUTH CLIFTON | ON FILE |
| ANGELA SANDERS GOFF | ON FILE |
| ANGELA SEMONE COZIER | ON FILE |
| ANGELA SIAO FA LEE BAW | ON FILE |
| ANGELA SILONDA THI THACH | ON FILE |
| ANGELA SIMON SUAREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA SOFIA PINTO PEREIRA | ON FILE |
| ANGELA SPINATO | ON FILE |
| ANGELA STADERINI | ON FILE |
| ANGELA STASIA | ON FILE |
| ANGELA STOJCEVSKA | ON FILE |
| ANGELA STRANO ROSSI | ON FILE |
| ANGELA STRAUB HAVER | ON FILE |
| ANGELA SUNGMEE KILLOREN | ON FILE |
| ANGELA SUSAN BONE | ON FILE |
| ANGELA SUSAN DEAN | ON FILE |
| ANGELA SYNN | ON FILE |
| ANGELA TAMNHU DANG | ON FILE |
| ANGELA TANG | ON FILE |
| ANGELA THEOPHANOUS | ON FILE |
| ANGELA THUYAN LE | ON FILE |
| ANGELA VICK HIATT | ON FILE |
| ANGELA VICTORIA KAY | ON FILE |
| ANGELA WANG | ON FILE |
| ANGELA WEI LI | ON FILE |
| ANGELA WENXUAN SHI | ON FILE |
| ANGELA WILLIAMS JONES | ON FILE |
| ANGELA YA CHING LIANG | ON FILE |
| ANGELA YARMAKOVICH | ON FILE |
| ANGELA YULIET HERNANDEZ GRANDA | ON FILE |
| ANGELA YUNGHWA SHEN | ON FILE |
| ANGELA YVONNE HATTER | ON FILE |
| ANGELA-DELIA STERE | ON FILE |
| ANGELAINE SHADBOLT | ON FILE |
| ANGELE GRAY | ON FILE |
| ANGELENA LYNN LACKOVIC | ON FILE |
| ANGELERY CALABRIA | ON FILE |
| ANGELES MACARENA VELAZQUEZ MEJIA | ON FILE |
| ANGELES UTRILLA MENDOZA | ON FILE |
| ANGELI ANCHO | ON FILE |
| ANGELIA HARTONO | ON FILE |
| ANGELIA PUTRI BR SARAGIH | ON FILE |
| ANGELICA ALECSANDRU | ON FILE |
| ANGELICA ALEXANDRA PEREZ | ON FILE |
| ANGELICA ALINDOGAN | ON FILE |
| ANGELICA ALVES DA SILVA | ON FILE |
| ANGELICA AMOR | ON FILE |
| ANGELICA APOLINARIS RODRIGUEZ | ON FILE |
| ANGELICA ARRIOLA GAPIT | ON FILE |
| ANGELICA ASPASIA BRACCO | ON FILE |
| ANGELICA BARAJAS | ON FILE |
| ANGELICA BATTAGLIA | ON FILE |
| ANGELICA BROOKEELIZABETH GENTILE | ON FILE |
| ANGELICA CORTEZ | ON FILE |
| ANGELICA CRAIG | ON FILE |
| ANGELICA DATOC SAROL | ON FILE |
| ANGELICA DE GUZMAN ROTAP | ON FILE |
| ANGELICA DE LA CRUZ REYES | ON FILE |
| ANGELICA DELOS SANTOS | ON FILE |
| ANGELICA DUPAYA PAMINTUAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELICA ELIZA SIMPSON | ON FILE |
| ANGELICA ELIZABETH OROZCO REYNOSO | ON FILE |
| ANGELICA EMILIA POZON | ON FILE |
| ANGELICA GALAVIZ | ON FILE |
| ANGELICA GONZALES NEPOMUCENO | ON FILE |
| ANGELICA JENNIFER LEPKOWSKI | ON FILE |
| ANGELICA JOANA TREJO DE AZEVEDO | ON FILE |
| ANGELICA MAC PAIVA DA SILVA | ON FILE |
| ANGELICA MARIA GARCIA GUALDRON | ON FILE |
| ANGELICA MARIA HERNANDEZ | ON FILE |
| ANGELICA MARIA MOREIRA INTRIAGO | ON FILE |
| ANGELICA MARIA SLAUGHTER | ON FILE |
| ANGELICA MARY HA | ON FILE |
| ANGELICA MASCHERETTI | ON FILE |
| ANGELICA MENDOZA SOLIER | ON FILE |
| ANGELICA MONIQUE VELOZ | ON FILE |
| ANGELICA NATHALIA PANJAITAN | ON FILE |
| ANGELICA NEGRETE MONTEJANO | ON FILE |
| ANGELICA NG | ON FILE |
| ANGELICA ONEAL | ON FILE |
| ANGELICA PATRICIA CANELA | ON FILE |
| ANGELICA PAULINE DEMATAS | ON FILE |
| ANGELICA REFUGIO SANCHEZ TORRES | ON FILE |
| ANGELICA RIVEROS MOLINA | ON FILE |
| ANGELICA ROSA BORREGO PALHETA GOMES LUIS | ON FILE |
| ANGELICA SAMANTHA RITA BONNICI | ON FILE |
| ANGELICA SAMANTHA VAZQUEZ | ON FILE |
| ANGELICA SARDINA | ON FILE |
| ANGELICA SHISHA SYIEMIONG PEREIRA | ON FILE |
| ANGELICA TARA MARTIN | ON FILE |
| ANGELICA TAVERNA | ON FILE |
| ANGELICE ANDREINA MITRAKAS | ON FILE |
| ANGELIC-JEAN CHUA BACAR | ON FILE |
| ANGELIE CHAU DO | ON FILE |
| ANGELIE MAE AGUIRRE REYES | ON FILE |
| ANGELIE NICOLE ZAVALA MARTINEZ DE HEIL | ON FILE |
| ANGELIKA ANNA MICHALEC | ON FILE |
| ANGELIKA BAUMGARTNER | ON FILE |
| ANGELIKA CHARIS ONG | ON FILE |
| ANGELIKA DONIS | ON FILE |
| ANGELIKA GERDA THUNS | ON FILE |
| ANGELIKA HEIMES | ON FILE |
| ANGELIKA KARIN ANITA JOHNSSON | ON FILE |
| ANGELIKA KATARZYNA ECHAUST-DZIADOSZEK | ON FILE |
| ANGELIKA KATARZYNA KUJAWA | ON FILE |
| ANGELIKA KATARZYNA SZYSZLO | ON FILE |
| ANGELIKA KOTULAK TARAS | ON FILE |
| ANGELIKA KOWALSKA | ON FILE |
| ANGELIKA KUCSAK | ON FILE |
| ANGELIKA MALGORZATA PASIEKA | ON FILE |
| ANGELIKA MONIKA MILITOWSKA | ON FILE |
| ANGELIKA ORZESZEK | ON FILE |
| ANGELIKA RENATA FARON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELIKA RUTAR | ON FILE |
| ANGELIKA SARA KUTEK | ON FILE |
| ANGELIKA WERONIKA LANG | ON FILE |
| ANGELIKA ZAWOJEK | ON FILE |
| ANGELIKI AVRAAM | ON FILE |
| ANGELIKI DIMITROPOULOU | ON FILE |
| ANGELIN ER ENG YI | ON FILE |
| ANGELIN JEAN MARK SAMSON | ON FILE |
| ANGELINA ALTSHULER FISHLER | ON FILE |
| ANGELINA ANDREA DE SENA | ON FILE |
| ANGELINA ANDREEVA | ON FILE |
| ANGELINA ANDREEVA | ON FILE |
| ANGELINA ANNA ROSA GALEANO | ON FILE |
| ANGELINA E MUCCILLO | ON FILE |
| ANGELINA GLADYS AUSBAN | ON FILE |
| ANGELINA GUZMAN | ON FILE |
| ANGELINA IVY VALENZUELA | ON FILE |
| ANGELINA J RECANA | ON FILE |
| ANGELINA JENSON BRIGHT | ON FILE |
| ANGELINA JOKIC | ON FILE |
| ANGELINA KSIAZEK | ON FILE |
| ANGELINA MAKERE MCQUOID | ON FILE |
| ANGELINA MARIEMUNOZ ROLDAN | ON FILE |
| ANGELINA MARTINEZ | ON FILE |
| ANGELINA NIKOLAEVNA TOMAYLY | ON FILE |
| ANGELINA RENEE DRAKE | ON FILE |
| ANGELINA VASILJ | ON FILE |
| ANGELINE LEAH YANDALL | ON FILE |
| ANGELINE QUYNH NGO | ON FILE |
| ANGELINE ROMERO | ON FILE |
| ANGELINE SHERRIE GROO | ON FILE |
| ANGELINE TAY SU FEN | ON FILE |
| ANGELINE TRINH | ON FILE |
| ANGELINE YAP | ON FILE |
| ANGELINO MASALA | ON FILE |
| ANGELIQUE ANDREAE | ON FILE |
| ANGELIQUE E SWOYER | ON FILE |
| ANGELIQUE ELIANA STANIFER | ON FILE |
| ANGELIQUE EVE MARIA DE ROUSSEAU | ON FILE |
| ANGELIQUE HENRIQUES-FERNANDES | ON FILE |
| ANGELIQUE KONG CHEUNG | ON FILE |
| ANGELIQUE MARIE HAYES | ON FILE |
| ANGELIQUE PAGE LOCHRIE | ON FILE |
| ANGELIQUE SPRING | ON FILE |
| ANGELIQUE TH BODE PAPADIMITRIOU | ON FILE |
| ANGELIQUE WEERSTAND | ON FILE |
| ANGELISHA C GERMOSEN | ON FILE |
| ANGELITA MARGARET JANSE VAN RENSBURG | ON FILE |
| ANGELITA MARIA ALVARADO ORIHUELA | ON FILE |
| ANGELITA MARIA BORGES | ON FILE |
| ANGELITO ESCUADRA GUSI | ON FILE |
| ANGELITO JUSAY | ON FILE |
| ANGELITO MARQUEZ FELIX | ON FILE |
| ANGELITO PANJAITAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELITO SANTILLAN BAGO | ON FILE |
| ANGELKA KESKINOVA | ON FILE |
| ANGELLA PATRICIA HEWITT | ON FILE |
| ANGELLA TULL | ON FILE |
| ANGELLE EBONY WARBURTON | ON FILE |
| ANGELLE FELICE PEREZ BALLON | ON FILE |
| ANGELLE MARIA COUTU | ON FILE |
| ANGELLIE SACHARIE SANTIAGO | ON FILE |
| ANGELLO MICHAEL LAZAR | ON FILE |
| ANGELMHINA DE ERE LENCIO | ON FILE |
| ANGELNETTE TIFFANY BUCKNER | ON FILE |
| ANGELO ADONAY DELRIO | ON FILE |
| ANGELO AGUINALDO MEDINA | ON FILE |
| ANGELO ALESSIO RIGGI | ON FILE |
| ANGELO ALEXANDRE SILVA FELICIANO | ON FILE |
| ANGELO ANTHONY ALCIVAR | ON FILE |
| ANGELO ANTHONY CUSHMAN | ON FILE |
| ANGELO ANTHONY DEPUMA | ON FILE |
| ANGELO BACCELLIERI | ON FILE |
| ANGELO BALDINO | ON FILE |
| ANGELO BARABINO | ON FILE |
| ANGELO BASSO | ON FILE |
| ANGELO BONELLI | ON FILE |
| ANGELO BOSANIA HAFALLA | ON FILE |
| ANGELO BOUWMEISTER | ON FILE |
| ANGELO CAMPOS | ON FILE |
| ANGELO CANNIZZARO | ON FILE |
| ANGELO CAPUTO | ON FILE |
| ANGELO CASTANO | ON FILE |
| ANGELO CEASAR GRAN | ON FILE |
| ANGELO CEMMI | ON FILE |
| ANGELO CENCI | ON FILE |
| ANGELO CHARLES SENNA | ON FILE |
| ANGELO CHRISTOPOULOS | ON FILE |
| ANGELO CIRFERA | ON FILE |
| ANGELO COCO | ON FILE |
| ANGELO D MARGIOLAS | ON FILE |
| ANGELO D TRINH | ON FILE |
| ANGELO DÂ€™ ALESSIO | ON FILE |
| ANGELO D'ADORANTE | ON FILE |
| ANGELO DAI | ON FILE |
| ANGELO DALBA | ON FILE |
| ANGELO DAMIAN DROUET MORAN | ON FILE |
| ANGELO DANIEL CAZZOLA | ON FILE |
| ANGELO DANIEL CHAN | ON FILE |
| ANGELO DANILO PARRILLA | ON FILE |
| ANGELO DANTE SPINELLI PEREIRA DE CASTRO | ON FILE |
| ANGELO DEAN RANA | ON FILE |
| ANGELO DI SARNO | ON FILE |
| ANGELO DIMECH | ON FILE |
| ANGELO DIMITRIOS KYRIAZIS | ON FILE |
| ANGELO DIMITROPOULOS | ON FILE |
| ANGELO DODARO | ON FILE |
| ANGELO EMANUEL SILVA ALVAREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO ENRICO BISCONTI | ON FILE |
| ANGELO ESPOSITO | ON FILE |
| ANGELO F KOZIOL | ON FILE |
| ANGELO F SCATURRO | ON FILE |
| ANGELO FELICIELLO | ON FILE |
| ANGELO FERRARI | ON FILE |
| ANGELO FILIPPO RAMPINI | ON FILE |
| ANGELO FOBBE FRABONI | ON FILE |
| ANGELO FRANK LOMBARDO | ON FILE |
| ANGELO GABRIEL SASON CABANBAN | ON FILE |
| ANGELO GEORGE ZANNIS | ON FILE |
| ANGELO GIOVANNI E TRIVILLIN | ON FILE |
| ANGELO GREGORIO LOVATTO | ON FILE |
| ANGELO GUARINO | ON FILE |
| ANGELO HAMED | ON FILE |
| ANGELO HENRICUS M VAN HOPPE | ON FILE |
| ANGELO IANNITELLI | ON FILE |
| ANGELO INDELLICATI | ON FILE |
| ANGELO INIGO TIBAYAN | ON FILE |
| ANGELO J LOMONTE | ON FILE |
| ANGELO J OCASIO | ON FILE |
| ANGELO JAMES DAVALOS | ON FILE |
| ANGELO JAVIER GUTIERREZ HENRIQUEZ | ON FILE |
| ANGELO JOHANNES C DE VROOM | ON FILE |
| ANGELO JOHN PEREIRA | ON FILE |
| ANGELO JOHN RANOLA CAYAS | ON FILE |
| ANGELO JOSEPH SPACCARELLI | ON FILE |
| ANGELO JOSHUA CORTEZ | ON FILE |
| ANGELO JUAN WALSH | ON FILE |
| ANGELO KATER | ON FILE |
| ANGELO KRÃŒGER | ON FILE |
| ANGELO LA PLACA | ON FILE |
| ANGELO LAVALLE | ON FILE |
| ANGELO LAVELL WOOTEN | ON FILE |
| ANGELO LIPPI | ON FILE |
| ANGELO LOPEZ DE LA CRUZ | ON FILE |
| ANGELO LORENZO THIERRY JOUBERT | ON FILE |
| ANGELO LORETO | ON FILE |
| ANGELO LUIGI DAMICO | ON FILE |
| ANGELO LUNATI | ON FILE |
| ANGELO M POLANCO | ON FILE |
| ANGELO MANAAY USMAN | ON FILE |
| ANGELO MANUEL FERNANDES | ON FILE |
| ANGELO MARIO MAGLIULO | ON FILE |
| ANGELO MARTIN TRAAS | ON FILE |
| ANGELO MARTONE | ON FILE |
| ANGELO MASTINO | ON FILE |
| ANGELO MELO GIC ALECCI | ON FILE |
| ANGELO MEZZASALMA | ON FILE |
| ANGELO MICHAEL GRELLI | ON FILE |
| ANGELO MICHAEL PILATO | ON FILE |
| ANGELO MICHAEL VETTESE | ON FILE |
| ANGELO MIGUEL ANTUNES AFONSO | ON FILE |
| ANGELO MIGUEL DOS SANTOS DIAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO MIGUEL LEITE MACHADO | ON FILE |
| ANGELO MIGUEL MATEUS DA SILVA | ON FILE |
| ANGELO MILANESI | ON FILE |
| ANGELO N COPPOLA | ON FILE |
| ANGELO NAVA | ON FILE |
| ANGELO OLIVERI | ON FILE |
| ANGELO ORAZIO XERRA | ON FILE |
| ANGELO PACITTO | ON FILE |
| ANGELO PALLOTTA | ON FILE |
| ANGELO PAOLO PILAPIL LUKBAN | ON FILE |
| ANGELO PAPARAZZI | ON FILE |
| ANGELO PATRICIO DA CUNHA FERREIRA | ON FILE |
| ANGELO PERUGINI | ON FILE |
| ANGELO PHILIPPE HOFKENS | ON FILE |
| ANGELO PISINO | ON FILE |
| ANGELO PRUDENTINO | ON FILE |
| ANGELO RAFAEL CONDE TRINDADE PACHECO VALAMATOS | ON FILE |
| ANGELO RIBEIRO CRESPO | ON FILE |
| ANGELO RICCHIUTI | ON FILE |
| ANGELO ROKOSSA | ON FILE |
| ANGELO ROMANO | ON FILE |
| ANGELO ROMEO | ON FILE |
| ANGELO ROSAFIO | ON FILE |
| ANGELO ROSEMARIE HEYNDERICKX | ON FILE |
| ANGELO S CADOLINO | ON FILE |
| ANGELO SAKOLLI | ON FILE |
| ANGELO SANPEDRO MERCADO | ON FILE |
| ANGELO SAPIENZA | ON FILE |
| ANGELO SCABURRI | ON FILE |
| ANGELO SFERRAZZA | ON FILE |
| ANGELO SGARBOSSA | ON FILE |
| ANGELO SILVERIO TAN | ON FILE |
| ANGELO SINGH | ON FILE |
| ANGELO SPALLETTA | ON FILE |
| ANGELO THEO SAKELLARIOU | ON FILE |
| ANGELO THEODOULOU | ON FILE |
| ANGELO TREMOLADA | ON FILE |
| ANGELO TRISTAN PACHECO PATRICIO | ON FILE |
| ANGELO TUBALAWONY | ON FILE |
| ANGELO TURCO | ON FILE |
| ANGELO VALERIO RAMPINO | ON FILE |
| ANGELO VIRZI A | ON FILE |
| ANGELO WOLFE REYES | ON FILE |
| ANGELO ZARRA | ON FILE |
| ANGELOEDWARD ZARATE CASTILLO | ON FILE |
| ANGELO-NICOLAE POPA | ON FILE |
| ANGELOS ANAGNOSTAROS | ON FILE |
| ANGELOS CONSTANTINOU | ON FILE |
| ANGELOS DALLAS | ON FILE |
| ANGELOS GEORGIOS GKOLIAS | ON FILE |
| ANGELOS GRIGOROPOULOS | ON FILE |
| ANGELOS KOULAS | ON FILE |
| ANGELOS KYNIGALAKIS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELOS LIOLIOS | ON FILE |
| ANGELOS MARGARITIS | ON FILE |
| ANGELOS MARTIDIS | ON FILE |
| ANGELOS STASIS | ON FILE |
| ANGELOS STOURAITIS | ON FILE |
| ANGELOS TALIOTIS | ON FILE |
| ANGELOS TSIOKARAS | ON FILE |
| ANGELOS TZERMIADIANOS | ON FILE |
| ANGELOS VINGOS | ON FILE |
| ANGELOWILLIAM GALLO | ON FILE |
| ANGELYN CHEW EN QI | ON FILE |
| ANGELYN PANTALEON | ON FILE |
| ANGELYN TAN SZE CHEIN | ON FILE |
| ANGELYN YVONNE STROUD | ON FILE |
| ANGENES RUSTENHOVEN VAND VEN | ON FILE |
| ANGENI YAMINAH NETTLES | ON FILE |
| ANGERONA LOVE | ON FILE |
| ANGGA D DIPANKARA | ON FILE |
| ANGGANARARAS LUNGIDNINGTYAS | ON FILE |
| ANGGOON THIRATRAITHIP | ON FILE |
| ANGGRASASTRIAWAN NULL | ON FILE |
| ANGHEL DANIEL BURCHECI | ON FILE |
| ANGIE ALEJANDRA VALDERRAMA SUAREZ | ON FILE |
| ANGIE ALONSO | ON FILE |
| ANGIE ANNA MARIK | ON FILE |
| ANGIE CEDIEL GUEVARA | ON FILE |
| ANGIE CHOO ER NG | ON FILE |
| ANGIE GUPTA WILEN | ON FILE |
| ANGIE KAIHEE BADILLO | ON FILE |
| ANGIE KATHERINE VARGAS DAZA | ON FILE |
| ANGIE KNOWLES | ON FILE |
| ANGIE LEE WILLIAMS | ON FILE |
| ANGIE LENORE CAMERO | ON FILE |
| ANGIE LING AN QI | ON FILE |
| ANGIE LYNN WAGAR | ON FILE |
| ANGIE MARIE BIRDSELL | ON FILE |
| ANGIE MARIE RASO | ON FILE |
| ANGIE PAOLA TAPIAS DIAZ | ON FILE |
| ANGIE PETITO | ON FILE |
| ANGIE POMPA ABENOJA | ON FILE |
| ANGIE TATIANA NUNEZ NASMIN | ON FILE |
| ANGIE TRUONG | ON FILE |
| ANGIE V CORTES | ON FILE |
| ANGIE WOHLFEIL | ON FILE |
| ANGJA STOJMANOVSKA | ON FILE |
| ANGKAN MUKHERJEE | ON FILE |
| ANGKHANA HODKHUNTHOD | ON FILE |
| ANGREJ SINGH | ON FILE |
| ANGREZ KAUR SEKHON | ON FILE |
| ANGSHUMAN DUTA | ON FILE |
| ANGSHUMAN MUKHERJEE | ON FILE |
| ANGSHUMAN SARKAR | ON FILE |
| ANGSUMARIN RITTIDECH | ON FILE |
| ANGUANG HE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGUNGUAK STIG NYKJAER LENNERT | ON FILE |
| ANGUR JAGUBHAI PATEL | ON FILE |
| ANGUS ALISTAIR JOHN MCGRUTHER | ON FILE |
| ANGUS BENJAMIN WU | ON FILE |
| ANGUS BLOWES | ON FILE |
| ANGUS CHEN | ON FILE |
| ANGUS CHENG | ON FILE |
| ANGUS DAVID | ON FILE |
| ANGUS DYLAN YOUNG | ON FILE |
| ANGUS E CAMERON | ON FILE |
| ANGUS ELLIS D WHITFIELD | ON FILE |
| ANGUS EMERSON MABIN | ON FILE |
| ANGUS GEOFFREY COHEN | ON FILE |
| ANGUS GERARD MCLACHLAN | ON FILE |
| ANGUS GRAHAM MACINTOSH | ON FILE |
| ANGUS HARTWIG | ON FILE |
| ANGUS HENRY HILTON | ON FILE |
| ANGUS IAN SHRAPNEL MUNRO | ON FILE |
| ANGUS J KININMONTH | ON FILE |
| ANGUS JACK GRIEVE | ON FILE |
| ANGUS JAMES GILLIES | ON FILE |
| ANGUS JAMES HESELTINE | ON FILE |
| ANGUS JAMES WYLES | ON FILE |
| ANGUS JEREMY CARRUTHERS | ON FILE |
| ANGUS JOHN MCKAIGE | ON FILE |
| ANGUS JOHN MILNE | ON FILE |
| ANGUS JOSEPH MACDONALD III | ON FILE |
| ANGUS JOSEPH MACPHERSON | ON FILE |
| ANGUS LAMBERT FOWLES | ON FILE |
| ANGUS LOUIE JOHN CEPKA | ON FILE |
| ANGUS MACDONALD | ON FILE |
| ANGUS MCKENZIE DICKIN | ON FILE |
| ANGUS MICHAEL BEEVERS | ON FILE |
| ANGUS NEVILLE DIXIE | ON FILE |
| ANGUS OLIVIER SOLOMON | ON FILE |
| ANGUS PATRICK JAMES EVERDEN | ON FILE |
| ANGUS PATRICK PHELTS | ON FILE |
| ANGUS RICHARD LAWRENCE | ON FILE |
| ANGUS ROBERT BARNACLE | ON FILE |
| ANGUS ROBERT BRATTER | ON FILE |
| ANGUS TOBY RICHARD MUFFATTI | ON FILE |
| ANGUS WILLIAM SELLEN | ON FILE |
| ANGUS WING DUNN | ON FILE |
| ANGUS WYLIE LYALL-COLLINS | ON FILE |
| ANGUS YANG | ON FILE |
| ANH BAO TRAN | ON FILE |
| ANH BAO TRAN-LE | ON FILE |
| ANH DUC DAO | ON FILE |
| ANH DUC NGUYEN | ON FILE |
| ANH DUC WILLIAM MAI | ON FILE |
| ANH H PHAM | ON FILE |
| ANH HA TRAN | ON FILE |
| ANH HAI PEI NGUYEN | ON FILE |
| ANH HIEP LE PEIFFER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANH HOANG LE | ON FILE |
| ANH HOANG NGUYEN | ON FILE |
| ANH HOANG NGUYEN | ON FILE |
| ANH HOANG PHAM TRAN | ON FILE |
| ANH HOANG TRAN | ON FILE |
| ANH HONG NGUYEN THI | ON FILE |
| ANH HONG TRINH | ON FILE |
| ANH HUY NGUYEN | ON FILE |
| ANH K HUYNH | ON FILE |
| ANH K WILLIAMS | ON FILE |
| ANH KHOA NGUYEN | ON FILE |
| ANH KIET DO | ON FILE |
| ANH LY CASE | ON FILE |
| ANH LY MAI | ON FILE |
| ANH MINH DUONG | ON FILE |
| ANH MINH LE TUAN | ON FILE |
| ANH MINH NGO | ON FILE |
| ANH NGAN NGO | ON FILE |
| ANH NGOC NGUYEN | ON FILE |
| ANH NGOC TRAM TAO | ON FILE |
| ANH NGUYET TRAN | ON FILE |
| ANH NHAT-PHAM NGUYEN | ON FILE |
| ANH NHU NHAN NGUYEN | ON FILE |
| ANH PHAM THI | ON FILE |
| ANH QUANG DAM | ON FILE |
| ANH QUOC HA | ON FILE |
| ANH T DANG | ON FILE |
| ANH T TRAN NGUYEN | ON FILE |
| ANH TÁ»‘NG | ON FILE |
| ANH THE NGO | ON FILE |
| ANH THIEN DINH | ON FILE |
| ANH THIEN TRAN | ON FILE |
| ANH THU HUYNH | ON FILE |
| ANH THU PHAN | ON FILE |
| ANH THU VU JARVIS | ON FILE |
| ANH TIEN LUU | ON FILE |
| ANH TRAN LE | ON FILE |
| ANH TRANNHAT NGUYEN | ON FILE |
| ANH TU DUY NGUYEN | ON FILE |
| ANH TU DUY NGUYEN | ON FILE |
| ANH TU QUYEN | ON FILE |
| ANH TU SAM | ON FILE |
| ANH TUAN CHAU | ON FILE |
| ANH TUAN DAO | ON FILE |
| ANH TUAN DAO | ON FILE |
| ANH TUAN DOAN | ON FILE |
| ANH TUAN DUONG | ON FILE |
| ANH TUAN LUONG | ON FILE |
| ANH TUAN NGUYEN | ON FILE |
| ANH TUAN PHAM | ON FILE |
| ANH TUAN TUAN | ON FILE |
| ANH VAN LE | ON FILE |
| ANH VU HOANG NGUYEN | ON FILE |
| ANH VU TIET | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANHA THI TRAN | ON FILE |
| ANHAD GANDE | ON FILE |
| ANHAD SINGH OBERAI | ON FILE |
| ANHANG ZHU | ON FILE |
| ANHELINA SHAMSHUR | ON FILE |
| ANHMINH LE TRAN | ON FILE |
| ANHTU VU | ON FILE |
| ANH-TUAN DAM | ON FILE |
| ANHTUAN NGUYEN TRAN | ON FILE |
| ANHVU JOESTEVEN NGUYEN | ON FILE |
| ANHVU LE TRAN | ON FILE |
| ANHVU VUONG NGUYEN | ON FILE |
| ANI CRISTINA MIRZEA | ON FILE |
| ANI GABOYAN | ON FILE |
| ANI KARAPETYAN | ON FILE |
| ANI POGARIAN | ON FILE |
| ANI POPI | ON FILE |
| ANI RUDH GOWDN | ON FILE |
| ANI TEROGANESYAN | ON FILE |
| ANI VAHANYAN | ON FILE |
| ANIA DA SILVA FINURAS | ON FILE |
| ANIA JULISSA OSCORIMA DUENAS | ON FILE |
| ANIA N MITCHELL | ON FILE |
| ANIA VACEK | ON FILE |
| ANIAN SEBASTIAN HEINRICH | ON FILE |
| ANIBAL ALFONZO LOPEZ ALCAZAR | ON FILE |
| ANIBAL BENJAMIN TAMACAS LUNA | ON FILE |
| ANIBAL BORGES FRAGA | ON FILE |
| ANIBAL DARIO CORNALE | ON FILE |
| ANIBAL DARQUEA GUERRERO | ON FILE |
| ANIBAL FEDERICO MUNOZ | ON FILE |
| ANIBAL GABRIEL CARABALLO ECHEVARRIA | ON FILE |
| ANIBAL JOSE BORROTO | ON FILE |
| ANIBAL MARCOS ROSAS | ON FILE |
| ANIBAL MIGUEL DE SOUSA OLIVEIRA | ON FILE |
| ANIBAL MONGE GUERRERO | ON FILE |
| ANIBAL O CORDERO ORTIZ | ON FILE |
| ANIBAL RAFAEL HERNANDEZ COLLADO | ON FILE |
| ANIBAL RENE GUAJARDO | ON FILE |
| ANIBAL RUBEN MALDONADO | ON FILE |
| ANIBAL SOSA JR | ON FILE |
| ANICA KRISTIC | ON FILE |
| ANICA PROTIC | ON FILE |
| ANICA SWANEPOEL | ON FILE |
| ANICHA HARUHI CANNON | ON FILE |
| ANICK FLEURY | ON FILE |
| ANICK MARCIL | ON FILE |
| ANICK PROULX | ON FILE |
| ANICOLAS CAMPOS | ON FILE |
| ANICOLAS MICHEL JOSEPH BUCHET | ON FILE |
| ANICUTA PIRVULESCU | ON FILE |
| ANIE YOUNG HONG | ON FILE |
| ANIEEEE GARESHMA DDOE | ON FILE |
| ANIEFIOK EFFIONG NTIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANIEL ARUN GOHIL | ON FILE |
| ANIEL KUMAR VARMA | ON FILE |
| ANIELLO DI FALCO | ON FILE |
| ANIELLO PASSARIELLO | ON FILE |
| ANIK ARVIND SHAH | ON FILE |
| ANIK P PATEL | ON FILE |
| ANIK ROY | ON FILE |
| ANIK T DUTTA | ON FILE |
| ANIKA BETTIE NIEH | ON FILE |
| ANIKA GERTRUDE KARDELKE | ON FILE |
| ANIKA IBNATH HASAN | ON FILE |
| ANIKA JEANETTA HECHTER | ON FILE |
| ANIKA MILE VOELGER | ON FILE |
| ANIKA RAE BALACONIS | ON FILE |
| ANIKA ROTHLIN KAO | ON FILE |
| ANIKA TABASSUM SARDAR NEELA | ON FILE |
| ANIKA THERESIA ATTEVELD | ON FILE |
| ANIKA WOOD | ON FILE |
| ANIKE LUCAS | ON FILE |
| ANIKET BINDAL | ON FILE |
| ANIKET KUMAR SINGH | ON FILE |
| ANIKET PATIL | ON FILE |
| ANIKET PRAVINCHANDRA MALVE | ON FILE |
| ANIKET RAJESH SHAH | ON FILE |
| ANIKET RAMESH UDARE | ON FILE |
| ANIKET WAWLE | ON FILE |
| ANIKETSURESH CHAVHAN | ON FILE |
| ANIKO BAKOS TAR | ON FILE |
| ANIKO KATONA | ON FILE |
| ANIKO PIRI | ON FILE |
| ANIKO PUHOVA | ON FILE |
| ANIKO TIMEA SZATMARI | ON FILE |
| ANIL AKPINAR | ON FILE |
| ANIL BHAGCHAN SHADADPURI | ON FILE |
| ANIL BUDHA | ON FILE |
| ANIL CEMAL ÃŒLGEN CALISKAN | ON FILE |
| ANIL CHAND RAMOLA | ON FILE |
| ANIL DILIPKUMAR KALIKA | ON FILE |
| ANIL ERKOL | ON FILE |
| ANIL FAKIR | ON FILE |
| ANIL GEORGE | ON FILE |
| ANIL GOPARAJU | ON FILE |
| ANIL HIMAT GORANIA | ON FILE |
| ANIL K MAHARJAN | ON FILE |
| ANIL KANDEL | ON FILE |
| ANIL KARKI | ON FILE |
| ANIL KUMAR | ON FILE |
| ANIL KUMAR | ON FILE |
| ANIL KUMAR GOGINENI | ON FILE |
| ANIL KUMAR GURUNG | ON FILE |
| ANIL KUMAR GURUNG | ON FILE |
| ANIL KUMAR RAO CHITNENI | ON FILE |
| ANIL KUMARYADAV OMMI | ON FILE |
| ANIL M KRIPALANI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANIL NULL | ON FILE |
| ANIL OZ | ON FILE |
| ANIL OZCAN | ON FILE |
| ANIL P SOOKOO | ON FILE |
| ANIL S SOERJOESING | ON FILE |
| ANIL SHRESTHA | ON FILE |
| ANIL THAPA MAGAR | ON FILE |
| ANIL ULAS KOCAK | ON FILE |
| ANIL VISWANADHA | ON FILE |
| ANILA CALDER | ON FILE |
| ANILA QEHAJA | ON FILE |
| ANILASH ALOSIOUS PANIKULANGARA | ON FILE |
| ANILEC CELINA GONZALEZ BALBUZANO | ON FILE |
| ANILEY PEREZ | ON FILE |
| ANILITO CENON SEE | ON FILE |
| ANILKUMAR ACHUTHAN | ON FILE |
| ANILKUMAR KAIRAMKONDA | ON FILE |
| ANILKUMAR NARAYANA PAI | ON FILE |
| ANILKUMAR VIJAYSANKAR UPADHYAY | ON FILE |
| ANIMA GUPTA AGGARWAL | ON FILE |
| ANIMESH GUPTA | ON FILE |
| ANIMESH KARKI | ON FILE |
| ANIMESH SATISH SARDAR | ON FILE |
| ANIMESH SHUKLA | ON FILE |
| ANIMESH SINGH | ON FILE |
| ANINA CARMELA EGGER | ON FILE |
| ANINA COWIE | ON FILE |
| ANINA NOEMI WEINTRAUB | ON FILE |
| ANINDA ULFA | ON FILE |
| ANINDO MONDAL | ON FILE |
| ANINON JEFFREY EGBEJULE | ON FILE |
| ANIOL CALATAYUD BERTRANA | ON FILE |
| ANIOL CARBO I MARCHUET | ON FILE |
| ANIQUE JULIETTE MARES | ON FILE |
| ANIRBAN BANERJEE | ON FILE |
| ANIRUDDHA LANKE | ON FILE |
| ANIRUDH ASHOK | ON FILE |
| ANIRUDH BALKRISHNA NAIR | ON FILE |
| ANIRUDH CHANDROKAN CHONALAL | ON FILE |
| ANIRUDH DHARMAVARAPU | ON FILE |
| ANIRUDH JOSHI | ON FILE |
| ANIRUDH KAPOOR | ON FILE |
| ANIRUDH LOKA | ON FILE |
| ANIRUDH MANIAN | ON FILE |
| ANIRUDH MORE | ON FILE |
| ANIRUDH REDDY RAVULA | ON FILE |
| ANIRUDH SHAH CHINTALAPANI | ON FILE |
| ANIRUDH SHARMA | ON FILE |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ON FILE |
| ANIRVAN SHANKAR MUKHERJEE | ON FILE |
| ANIS AKRIMI | ON FILE |
| ANIS ATEF ANIS KAWAR | ON FILE |
| ANIS BINTI AHMAD AZMAN | ON FILE |
| ANIS BOUGHANMI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANIS DAVID EL-KHOURY | ON FILE |
| ANIS UMAR M HASAN | ON FILE |
| ANISA ALIA KABAR | ON FILE |
| ANISA SABELLA | ON FILE |
| ANISA SHAHEEN ZAFAR | ON FILE |
| ANISE UYEH | ON FILE |
| ANISE V PARIKH | ON FILE |
| ANISH AGARWAL | ON FILE |
| ANISH AMIN | ON FILE |
| ANISH ASHUTOSH DESHMUKH | ON FILE |
| ANISH ASHWINI SHANDILYA | ON FILE |
| ANISH BALAJI RAGHUNATHAN | ON FILE |
| ANISH BASNET | ON FILE |
| ANISH BASU | ON FILE |
| ANISH CHANDRA BHATIA | ON FILE |
| ANISH GHIMIRE | ON FILE |
| ANISH GIRISH SINGH | ON FILE |
| ANISH GUPTA | ON FILE |
| ANISH JAGDISHCHANDRA PATEL | ON FILE |
| ANISH JAYULKUMAR PATEL | ON FILE |
| ANISH JONI JESUDHAS | ON FILE |
| ANISH KAMBOJ | ON FILE |
| ANISH KUMAR | ON FILE |
| ANISH KUMAR MITRA | ON FILE |
| ANISH MALHAN | ON FILE |
| ANISH MALISH | ON FILE |
| ANISH N | ON FILE |
| ANISH POKHREL | ON FILE |
| ANISH RAJ PRABHAT | ON FILE |
| ANISH RAMESH AMIN | ON FILE |
| ANISH SIKHINAM | ON FILE |
| ANISH T SKARIYA | ON FILE |
| ANISH VELU | ON FILE |
| ANISH VENKAT RAMAN | ON FILE |
| ANISHA MANTRI | ON FILE |
| ANISHA MARIE MEJIA | ON FILE |
| ANISHA MURJI VEKARIA | ON FILE |
| ANISHA SHARMA | ON FILE |
| ANISHA SINGH | ON FILE |
| ANISHA T HAMPTON | ON FILE |
| ANISHA ZAMAN CHOUDHURY | ON FILE |
| ANISHCHAL ANSHIL PRATAP | ON FILE |
| ANISHSANJAY NAYAK | ON FILE |
| ANISLEY SUAREZ OLIVA | ON FILE |
| ANISSA HALIMI | ON FILE |
| ANISSA JAIME REYNOLDS | ON FILE |
| ANISSA M MASCARENAS | ON FILE |
| ANISSA PESCE ZUCKER | ON FILE |
| ANISSA YI CHUNG NG | ON FILE |
| ANIT MOLLER MADSEN | ON FILE |
| ANIT SURESH CHOUHAN | ON FILE |
| ANITA AGATA OLESZKIEWICZ | ON FILE |
| ANITA AGRAWAL | ON FILE |
| ANITA BABIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANITA BELFIORE CURRAN | ON FILE |
| ANITA BOLTA | ON FILE |
| ANITA BOSIBORI MOGAKA | ON FILE |
| ANITA BOZENA JAWOREK | ON FILE |
| ANITA C LOWE | ON FILE |
| ANITA CHIANG | ON FILE |
| ANITA CHING MAN CHOY | ON FILE |
| ANITA CHOUDHARY | ON FILE |
| ANITA CHRISTINE JOHNSTONE | ON FILE |
| ANITA CHUA BIENE | ON FILE |
| ANITA D GANGULY | ON FILE |
| ANITA DAMASO IBARRA | ON FILE |
| ANITA DAVIDS | ON FILE |
| ANITA DOMBOVARI | ON FILE |
| ANITA DOROTHY LAMARTINA | ON FILE |
| ANITA DUVNJAK | ON FILE |
| ANITA E KOO | ON FILE |
| ANITA ELZBIETA BENDINSKAS | ON FILE |
| ANITA FAYE SUTTON | ON FILE |
| ANITA FRANZISKA POLZMACHER | ON FILE |
| ANITA GABONA | ON FILE |
| ANITA GAIL CHRISTENSEN | ON FILE |
| ANITA GANESAN | ON FILE |
| ANITA GOENAWAN | ON FILE |
| ANITA HROBAREKOVA | ON FILE |
| ANITA HUBERTINA JANSSEN | ON FILE |
| ANITA HUYSER | ON FILE |
| ANITA J FARRUGIA | ON FILE |
| ANITA JOANNA ANDRZEJEWSKA | ON FILE |
| ANITA KAY PIZZO | ON FILE |
| ANITA KELHOFER KIELHOLZ | ON FILE |
| ANITA KRISTENSEN | ON FILE |
| ANITA KRZAN | ON FILE |
| ANITA KYRIAKIDOU | ON FILE |
| ANITA LADECZKI | ON FILE |
| ANITA LAM | ON FILE |
| ANITA LEANNE BENNETT | ON FILE |
| ANITA LOUISE HILL | ON FILE |
| ANITA LOUISE MUSCARELLA | ON FILE |
| ANITA LOUISE PRYOR | ON FILE |
| ANITA LOUISE SCHRODER | ON FILE |
| ANITA LUISE HAAS | ON FILE |
| ANITA MANOHAR MOTWANI | ON FILE |
| ANITA MARCELLA GUADARRAMA | ON FILE |
| ANITA MARIA ALBA LUCCHESI | ON FILE |
| ANITA MARIA VENNES | ON FILE |
| ANITA MARIE BELL | ON FILE |
| ANITA MARNERSDOTTIR LISBERG | ON FILE |
| ANITA MATEJEVIC | ON FILE |
| ANITA MAY JAMIESON | ON FILE |
| ANITA MAYER | ON FILE |
| ANITA MEENA | ON FILE |
| ANITA MENG CHOU | ON FILE |
| ANITA MITHANI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANITA MOLNAR | ON FILE |
| ANITA NAGY | ON FILE |
| ANITA NAGY | ON FILE |
| ANITA NANCY DE VERE | ON FILE |
| ANITA NICOLE LEE | ON FILE |
| ANITA NILERT | ON FILE |
| ANITA NORDAL MIKKELBORG | ON FILE |
| ANITA NULL | ON FILE |
| ANITA OU | ON FILE |
| ANITA PATHARE | ON FILE |
| ANITA PETRIC | ON FILE |
| ANITA PRAVIN GANDHY | ON FILE |
| ANITA PUCHALSKA | ON FILE |
| ANITA REBECCA LEWIS | ON FILE |
| ANITA SAJKOVIC | ON FILE |
| ANITA SCHLICHT | ON FILE |
| ANITA SILSITH BYE | ON FILE |
| ANITA SKIBA | ON FILE |
| ANITA SUE PETTY | ON FILE |
| ANITA THALESTRIS VAN DEN BROEK ONCLIN | ON FILE |
| ANITA THEVARAJAH | ON FILE |
| ANITA VAN HEUKELOM | ON FILE |
| ANITA VERENA DICKMANN | ON FILE |
| ANITA VIJAY RAGHVANI | ON FILE |
| ANITA VIKTORIA STEINMANN | ON FILE |
| ANITA WILLFOND | ON FILE |
| ANITA ZSANETT ACS | ON FILE |
| ANITHA NULL | ON FILE |
| ANITMON BABY KANAKKALIL | ON FILE |
| ANITRA JEANETTE JONES | ON FILE |
| ANITRA ZANDER | ON FILE |
| ANITZA URQUIA | ON FILE |
| ANIYA CHIDIMMA MORRISON | ON FILE |
| ANIYUTHARAN S/O SHANMUGAVEL | ON FILE |
| ANJA ABUDABOUS | ON FILE |
| ANJA CHRISTINA VAN EVERDINGEN | ON FILE |
| ANJA DIAZ | ON FILE |
| ANJA DRAGOVIC | ON FILE |
| ANJA JADRIC | ON FILE |
| ANJA JOHANNA FRANCISCA VAN DUIJNHOVEN | ON FILE |
| ANJA JUDITH VAN CLEVE | ON FILE |
| ANJA KATHINKA BRUUN | ON FILE |
| ANJA KATINA CLAUS | ON FILE |
| ANJA KELLER | ON FILE |
| ANJA LAJIC | ON FILE |
| ANJA M P GABRIELS | ON FILE |
| ANJA MARIA R COPPIETERS | ON FILE |
| ANJA MARIA WAGNER | ON FILE |
| ANJA MARION WEBER | ON FILE |
| ANJA NIAMH BARUGH | ON FILE |
| ANJA NIEMETZ | ON FILE |
| ANJA SCHALLER | ON FILE |
| ANJA SITAR | ON FILE |
| ANJA SPITZENBERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANJA STANG | ON FILE |
| ANJA STERN | ON FILE |
| ANJA TOMC | ON FILE |
| ANJA URSULA BERNARD | ON FILE |
| ANJA VARAJIC | ON FILE |
| ANJA VLAH | ON FILE |
| ANJA ZUBER | ON FILE |
| ANJAL HAROLI | ON FILE |
| ANJALI ANILKUMAR DESAI | ON FILE |
| ANJALI BAKSHI | ON FILE |
| ANJALI CHOUDHARY | ON FILE |
| ANJALI DIPAOLA | ON FILE |
| ANJALI MANISH BHAGWAT | ON FILE |
| ANJALI RAJAGOPAL | ON FILE |
| ANJALI VARMA | ON FILE |
| ANJANA JOSEPH | ON FILE |
| ANJANA JOSHI | ON FILE |
| ANJANA KADAKKAL | ON FILE |
| ANJANA LAD | ON FILE |
| ANJANA RAMES | ON FILE |
| ANJANETTE MARIE LYNCHARD | ON FILE |
| ANJANI KUMAR NRIPENDRA KUMAR MISHRA | ON FILE |
| ANJEANETTE HAVENS ALVA | ON FILE |
| ANJEANETTE UY | ON FILE |
| ANJELICA BALATBAT | ON FILE |
| ANJELICA BALATBAT | ON FILE |
| ANJL RAFED ELYAS JEBBO | ON FILE |
| ANJOGABRIEL SITCHON CORDERO | ON FILE |
| ANJOLAOLUWA ADEMILUYI | ON FILE |
| ANJOLY JOSE MARTE GENAO | ON FILE |
| ANJU GARG | ON FILE |
| ANJU SHRESTHA | ON FILE |
| ANJULIE DONA EDWARDS | ON FILE |
| ANJUM MALHOTRA | ON FILE |
| ANJURUL ISLAM | ON FILE |
| ANKA ANFT | ON FILE |
| ANKE BRITTA KIRSCH | ON FILE |
| ANKE ELISABETH ANTONIA BERGS | ON FILE |
| ANKE ELS M VAN DE POEL | ON FILE |
| ANKE F J DE BOER | ON FILE |
| ANKE M ONNEKINK | ON FILE |
| ANKICA SAPUN | ON FILE |
| ANKIDO RAFED ELYAS JEBBO | ON FILE |
| ANKIT AGRAWAL | ON FILE |
| ANKIT ARORA | ON FILE |
| ANKIT ARUN GANGWAL | ON FILE |
| ANKIT B PADMANI | ON FILE |
| ANKIT BHARDWAJ | ON FILE |
| ANKIT BHATLA | ON FILE |
| ANKIT DAS | ON FILE |
| ANKIT GROVER | ON FILE |
| ANKIT GUPTA | ON FILE |
| ANKIT GUPTA | ON FILE |
| ANKIT J PATEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANKIT JAGDEEP SHAH | ON FILE |
| ANKIT JAIN | ON FILE |
| ANKIT JOSHI | ON FILE |
| ANKIT KAUSHIK | ON FILE |
| ANKIT KIRAN GANDHI | ON FILE |
| ANKIT KISHORILAL KEDIA | ON FILE |
| ANKIT KUMAR | ON FILE |
| ANKIT KUMAR NAYAN | ON FILE |
| ANKIT M LADWA | ON FILE |
| ANKIT M PATEL | ON FILE |
| ANKIT MALIK | ON FILE |
| ANKIT MATHUR | ON FILE |
| ANKIT MITTAL | ON FILE |
| ANKIT NIKHIL PATEL | ON FILE |
| ANKIT NILESH GANATRA | ON FILE |
| ANKIT NILESHKUMAR SHAH | ON FILE |
| ANKIT PATHAK | ON FILE |
| ANKIT POUDEL | ON FILE |
| ANKIT RAJEN CHOVATIA | ON FILE |
| ANKIT RAKESH PATEL | ON FILE |
| ANKIT SADANA | ON FILE |
| ANKIT SAJWAN | ON FILE |
| ANKIT SRIVASTAVA | ON FILE |
| ANKIT SUBHASHCHANDRA PATEL | ON FILE |
| ANKIT SUNIL BHATIA | ON FILE |
| ANKIT SURI | ON FILE |
| ANKIT V BHANGALE | ON FILE |
| ANKIT VADHER | ON FILE |
| ANKIT VERMA | ON FILE |
| ANKIT VIJAY PATEL | ON FILE |
| ANKIT YADAV | ON FILE |
| ANKITA DEY | ON FILE |
| ANKITA TANEJA | ON FILE |
| ANKITH JAIN | ON FILE |
| ANKITKUMAR ROHITBHAI SHAH | ON FILE |
| ANKUR AGARWAL | ON FILE |
| ANKUR AGRAWAL | ON FILE |
| ANKUR AGRAWAL | ON FILE |
| ANKUR AIRAN | ON FILE |
| ANKUR ARORA | ON FILE |
| ANKUR ASHISH SHAH | ON FILE |
| ANKUR ASHVINKUMAR DESAI | ON FILE |
| ANKUR DEEPAK NAIK | ON FILE |
| ANKUR DEVANG GANDHI | ON FILE |
| ANKUR JAYSHUKH BULSARA | ON FILE |
| ANKUR KANSAL | ON FILE |
| ANKUR NATVARBHAI BAROT | ON FILE |
| ANKUR NULL | ON FILE |
| ANKUR PARESH PAREKH | ON FILE |
| ANKUR PATHAK | ON FILE |
| ANKUR SINGH | ON FILE |
| ANKUR SUNIL PATEL | ON FILE |
| ANKUSH AJAY BHATIA | ON FILE |
| ANKUSH BHATIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANKUSH GOEL | ON FILE |
| ANKUSH GOEL | ON FILE |
| ANKUSH KRISHNA | ON FILE |
| ANKUSH LOOMBA | ON FILE |
| ANKUSH RAUNAK KISHAN KHEMANI | ON FILE |
| ANKUSH SHAH | ON FILE |
| ANKUSH SHARMA | ON FILE |
| ANKUSH SHARMA | ON FILE |
| ANKUSH VERMA | ON FILE |
| ANLE-MARNE PRETORIUS | ON FILE |
| ANLI DAROUECHE | ON FILE |
| ANLI FONG | ON FILE |
| ANLINE RUBY PEDERSEN | ON FILE |
| ANLUN AARON LOY | ON FILE |
| ANMAR YOUSIF JERJEES | ON FILE |
| ANMIN SHEN | ON FILE |
| ANMOL BERI | ON FILE |
| ANMOL BERI | ON FILE |
| ANMOL DHAR | ON FILE |
| ANMOL GUPTA | ON FILE |
| ANMOL KIYANU | ON FILE |
| ANMOL MANGHNANI KISHINCHAND | ON FILE |
| ANMOL MOHAN TANEJA | ON FILE |
| ANMOL NAYAK | ON FILE |
| ANMOL RATAN BADGE | ON FILE |
| ANMOL RATNA SHRESTHA | ON FILE |
| ANMOL RATTAN SINGH UPPAL | ON FILE |
| ANMOL SALIM FAJAL | ON FILE |
| ANMOL SINGH SANGHA | ON FILE |
| ANMOL SINGH SEKHON | ON FILE |
| ANMOL SINGH SEKHON | ON FILE |
| ANMOL SUNIL KARNIK | ON FILE |
| ANMOL VERMA | ON FILE |
| ANMOLDEEP SINGH | ON FILE |
| ANN A KAY WHITE | ON FILE |
| ANN BARBARA MCCARTHY | ON FILE |
| ANN BERNADETTE CURRAN | ON FILE |
| ANN BRITT MARIA JONSSON | ON FILE |
| ANN CHEN ROCKWELL | ON FILE |
| ANN CHENAN SHIN | ON FILE |
| ANN COOPER-CICCARELLI | ON FILE |
| ANN D RICKER | ON FILE |
| ANN DE MEEHAN | ON FILE |
| ANN DO | ON FILE |
| ANN ELIN MORTENSEN LARSEN | ON FILE |
| ANN ELIZABETH PEDERSON | ON FILE |
| ANN ELS S DE SMET | ON FILE |
| ANN EMELIE BJURLING | ON FILE |
| ANN F CAMPBELL | ON FILE |
| ANN GENEVA HAWE | ON FILE |
| ANN HE | ON FILE |
| ANN I STERLING | ON FILE |
| ANN IAN SHIH | ON FILE |
| ANN J R DE SMET | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANN JEZZAMINE DE GUZMAN LUZANDE | ON FILE |
| ANN K URBANIEC | ON FILE |
| ANN KARIN MALMBERG | ON FILE |
| ANN KATHERINE FENLEY | ON FILE |
| ANN KATHERINE MAGSINO STA MARIA | ON FILE |
| ANN KRISTIN SALMINEN | ON FILE |
| ANN KUNG | ON FILE |
| ANN LARAE GRIDER | ON FILE |
| ANN LISA | ON FILE |
| ANN LOENBERG ANDERSEN | ON FILE |
| ANN LORRAINE RAMOS GUMARANG | ON FILE |
| ANN LOUISE SLATER | ON FILE |
| ANN M BOWMAN | ON FILE |
| ANN M BRENNAN | ON FILE |
| ANN M BUGLER | ON FILE |
| ANN M DUNDON | ON FILE |
| ANN M DUPOUX | ON FILE |
| ÄNN MADEIA | ON FILE |
| ANN MARGARET WEATHERBY | ON FILE |
| ANN MARIA KERR | ON FILE |
| ANN MARIE AUDREY | ON FILE |
| ANN MARIE BARTLETT | ON FILE |
| ANN MARIE FLORENDO | ON FILE |
| ANN MARIE FLYNN | ON FILE |
| ANN MARIE GARNER | ON FILE |
| ANN MARIE GEORGIA MAITLAND | ON FILE |
| ANN MARIE GULLICKSON | ON FILE |
| ANN MARIE JOHNSTON | ON FILE |
| ANN MARIE MCGRATH | ON FILE |
| ANN MARIE MILDRED KIIHFUSS | ON FILE |
| ANN MARIE MONDI | ON FILE |
| ANN MARIE MOORE | ON FILE |
| ANN MARIE MORGAN | ON FILE |
| ANN MARIE O BRIEN | ON FILE |
| ANN MARIE PUSHIES | ON FILE |
| ANN MARIE ROSEN | ON FILE |
| ANN MARIE SHERIDAN | ON FILE |
| ANN MARIE SMITH | ON FILE |
| ANN MARIE SMITH | ON FILE |
| ANN MARIE SY COLIN | ON FILE |
| ANN MARIE THERESE C MESTDAGH | ON FILE |
| ANN MARIE VACHON | ON FILE |
| ANN MARIE WATERS | ON FILE |
| ANN MARY BERGE | ON FILE |
| ANN MCVEY | ON FILE |
| ANN MELISSA PIELET | ON FILE |
| ANN MI YOON | ON FILE |
| ANN NGUYETTHI PHAN | ON FILE |
| ANN OLINDA BANICH | ON FILE |
| ANN PATRICE MARINOVICH | ON FILE |
| ANN PETRA KRISTIN SEGERDAHL | ON FILE |
| ANN POPE MULLINS | ON FILE |
| ANN PRYAM BAGONGON | ON FILE |
| ANN RENEE EDWARDS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANN ROCHELLE PEDRAZA | ON FILE |
| ANN SANDRA SELVANAYAGAM | ON FILE |
| ANN STALEY | ON FILE |
| ANN TAMZIN E COWAN | ON FILE |
| ANN THAI | ON FILE |
| ANN VANDE WIELE | ON FILE |
| ANN VANHEUE | ON FILE |
| ANN VIRGINIA SEXTON | ON FILE |
| ANN WILLMOTT | ON FILE |
| ANN WOOSTER ANDERS | ON FILE |
| ANN XUAN VU | ON FILE |
| ANN ZHU | ON FILE |
| ANNA & KRISTIAN AB | ON FILE |
| ANNA A MOISEYEV | ON FILE |
| ANNA AFENTOULI | ON FILE |
| ANNA AGUIRRE | ON FILE |
| ANNA ALEKSANDROVNA CEBRECUS | ON FILE |
| ANNA ALEKSANDROVNA KHLOPOVA | ON FILE |
| ANNA ALEXANDRA MILDOR | ON FILE |
| ANNA ALEXANDROVNA ENOVA | ON FILE |
| ANNA ALEXEVA | ON FILE |
| ANNA ANATOLYEVNA GAILLARD | ON FILE |
| ANNA ANDREEVNA OSKOMA | ON FILE |
| ANNA ANDRIYANOVA | ON FILE |
| ANNA ANTONINA OLSZAK | ON FILE |
| ANNA ARTEMOVA | ON FILE |
| ANNA ASTAKHOVA | ON FILE |
| ANNA ASTASHCHANKA | ON FILE |
| ANNA AZEVEDO DELUCA | ON FILE |
| ANNA BAK | ON FILE |
| ANNA BARBARA BORKOWSKA | ON FILE |
| ANNA BARTOSOVA | ON FILE |
| ANNA BEATRIX GOMEZ DIAZ | ON FILE |
| ANNA BELISA KAFKA | ON FILE |
| ANNA BEN-EZRA | ON FILE |
| ANNA BILOUS | ON FILE |
| ANNA BOJENCO | ON FILE |
| ANNA BOROWIK | ON FILE |
| ANNA BOVE | ON FILE |
| ANNA BRONISZ | ON FILE |
| ANNA BRYGIDA TOMASZEWICZ | ON FILE |
| ANNA C MOOIHUIJSEN STAM | ON FILE |
| ANNA CALDERARO | ON FILE |
| ANNA CAPKOVA | ON FILE |
| ANNA CATHARINA FOURIE | ON FILE |
| ANNA CATHERINE RACZ | ON FILE |
| ANNA CERMAKOVA | ON FILE |
| ANNA CHAN | ON FILE |
| ANNA CHEN | ON FILE |
| ANNA CHEN | ON FILE |
| ANNA CHERNINE SEAGER | ON FILE |
| ANNA CHETVERIKOVA | ON FILE |
| ANNA CHETWYND ST | ON FILE |
| ANNA CHOCHOLOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANNA CHRISTINA EVA MÃŒLLNER | ON FILE |
| ANNA CHRISTINA KRAHN | ON FILE |
| ANNA CHRISTOFI | ON FILE |
| ANNA CIRKO | ON FILE |
| ANNA CISARIK | ON FILE |
| ANNA CLARA KOCH | ON FILE |
| ANNA CLOS REBERTE | ON FILE |
| ANNA COMACCHIO | ON FILE |
| ANNA COMINOS | ON FILE |
| ANNA CONTRO | ON FILE |
| ANNA CROFT SMITH | ON FILE |
| ANNA CUSHMAN | ON FILE |
| ANNA DAGMARA SZCZYPCZYNSKA | ON FILE |
| ANNA DANG | ON FILE |
| ANNA DANIELLA BENNETT | ON FILE |
| ANNA DARIA DE WIT | ON FILE |
| ANNA DARIA DZIAMALEK | ON FILE |
| ANNA DE VIDO | ON FILE |
| ANNA DEYANIRA MATA DE LA CRUZ | ON FILE |
| ANNA DIANNE MAYBERRY | ON FILE |
| ANNA DJACENKO | ON FILE |
| ANNA DOMRACHEVA | ON FILE |
| ANNA DROTENKO | ON FILE |
| ANNA DVORAKOVA | ON FILE |
| ANNA DYHRBERG ADRIANSEN | ON FILE |
| ANNA DYNOV | ON FILE |
| ANNA E LUIJTEN | ON FILE |
| ANNA EGEBJERG JENSEN | ON FILE |
| ANNA EID | ON FILE |
| ANNA ELISABETH PRONKER | ON FILE |
| ANNA ELIZABETH DEN BLEYKER | ON FILE |
| ANNA ELLEN BUTCHER | ON FILE |
| ANNA ELLINOR KURULA | ON FILE |
| ANNA ELVIN JENSEN | ON FILE |
| ANNA EMELIA OKRASKO | ON FILE |
| ANNA EMILIA SCHWARTZ | ON FILE |
| ANNA EMILIE MARIE BONNET | ON FILE |
| ANNA ERLINDA REA | ON FILE |
| ANNA ESTER ELIMELECH | ON FILE |
| ANNA EVELIINA CUNNINGHAM | ON FILE |
| ANNA EVGENEVNA SOROKOLETOVA | ON FILE |
| ANNA EWELINA BAKALARZ | ON FILE |
| ANNA EWELINA SADOWSKA | ON FILE |
| ANNA FERRARONI | ON FILE |
| ANNA FIEDZIUKIEWICZ | ON FILE |
| ANNA FILIPPOUSI | ON FILE |
| ANNA FORREITER | ON FILE |
| ANNA FRANCESCA NICOLACI | ON FILE |
| ANNA FUESI | ON FILE |
| ANNA G H VAN NES | ON FILE |
| ANNA GALICA | ON FILE |
| ANNA GIL FORNAGUERA | ON FILE |
| ANNA GOLOLOBOVA | ON FILE |
| ANNA GORELOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA GORGA | ON FILE |
| ANNA GORKA-ZAJAC | ON FILE |
| ANNA GRACE ROSS | ON FILE |
| ANNA GRACE WORTHINGTON | ON FILE |
| ANNA GRIMALDI | ON FILE |
| ANNA GRINSHPUN | ON FILE |
| ANNA GUNILLA ESTEBY | ON FILE |
| ANNA HALINA ZAWADZKA | ON FILE |
| ANNA HARLING RISAGER NIELSEN | ON FILE |
| ANNA HELENA MARGARETA LEVEN | ON FILE |
| ANNA HELENA ZIELINSKA | ON FILE |
| ANNA HENDRINA CHRISTINA BREYTENBACH | ON FILE |
| ANNA HILBISH | ON FILE |
| ANNA HLUKHYKH | ON FILE |
| ANNA HORVATHOVA | ON FILE |
| ANNA HROVATIN | ON FILE |
| ANNA HRUSKOVA | ON FILE |
| ANNA HUANG | ON FILE |
| ANNA IGOSHEVA | ON FILE |
| ANNA ISABELL FERNANDEZ | ON FILE |
| ANNA ISAYEVA | ON FILE |
| ANNA ISHMUKHAMETOVA | ON FILE |
| ANNA IVANOVA | ON FILE |
| ANNA IWONA WINIARSKA | ON FILE |
| ANNA J PORCZEK | ON FILE |
| ANNA JADWIGA RZUCHOWSKA | ON FILE |
| ANNA JAKUBCOVA | ON FILE |
| ANNA JANE COLITTI | ON FILE |
| ANNA JANE HICKS | ON FILE |
| ANNA JANSJE HERMINA VAN EIJDEN | ON FILE |
| ANNA JAYNE BRAITHWAITE | ON FILE |
| ANNA JEAN-MICHEL LISE CHARLOTIN | ON FILE |
| ANNA JENNIFER KIM | ON FILE |
| ANNA JOANNE KRUEGER | ON FILE |
| ANNA JOZOVA | ON FILE |
| ANNA JUEL NORDENTOFT | ON FILE |
| ANNA JULIA FRITZ | ON FILE |
| ANNA JULIA VIRAG | ON FILE |
| ANNA K LENTZ | ON FILE |
| ANNA KAITLIN TEAGUE | ON FILE |
| ANNA KAPALCZYNSKI | ON FILE |
| ANNA KATARZYNA KASINSKA | ON FILE |
| ANNA KATARZYNA KOMASA | ON FILE |
| ANNA KATARZYNA KRASOWSKA | ON FILE |
| ANNA KATARZYNA LUTEK | ON FILE |
| ANNA KATARZYNA PACEK | ON FILE |
| ANNA KATARZYNA ROMANSKA WINIARSKA | ON FILE |
| ANNA KATARZYNA ROSSA | ON FILE |
| ANNA KATARZYNA SAJA | ON FILE |
| ANNA KATE TILLISON | ON FILE |
| ANNA KATHARINA MAG SIMONFAY | ON FILE |
| ANNA KATHARINA MÃŒLLER | ON FILE |
| ANNA KATHERINE MCCLENDON | ON FILE |
| ANNA KAZANTCEVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA KEMI ADEBAYO | ON FILE |
| ANNA KIKLA | ON FILE |
| ANNA KIRA GLUCHOWSKA | ON FILE |
| ANNA KISSELEVA | ON FILE |
| ANNA KLUDKA | ON FILE |
| ANNA KOLODZIEJ | ON FILE |
| ANNA KONSTANTYNOVA | ON FILE |
| ANNA KOROBOVA | ON FILE |
| ANNA KOWALEWSKA | ON FILE |
| ANNA KRAMMER | ON FILE |
| ANNA KRISTIINA BERG | ON FILE |
| ANNA KRONBERGA | ON FILE |
| ANNA KRUTOVA | ON FILE |
| ANNA KRYSTYNA ANDRASIK | ON FILE |
| ANNA KRYSTYNA PIETA | ON FILE |
| ANNA KSIAZEK | ON FILE |
| ANNA KYAMPEIRE | ON FILE |
| ANNA L LIPSCOMB | ON FILE |
| ANNA L RICH | ON FILE |
| ANNA L SUTTON | ON FILE |
| ANNA LARCHER | ON FILE |
| ANNA LARCHER | ON FILE |
| ANNA LARIONOVA | ON FILE |
| ANNA LASAGNI | ON FILE |
| ANNA LAURENCIKOVA | ON FILE |
| ANNA LAVELLE | ON FILE |
| ANNA LEA MANAS DE LOS SANTOS | ON FILE |
| ANNA LECKA | ON FILE |
| ANNA LEDDA | ON FILE |
| ANNA LEE HAGADORN | ON FILE |
| ANNA LEIGH RODGERS FIRESTONE | ON FILE |
| ANNA LETICIA NASCIMENTO BARROS | ON FILE |
| ANNA LEWYCKYJ | ON FILE |
| ANNA LEZHEN TONG | ON FILE |
| ANNA LI | ON FILE |
| ANNA LIM | ON FILE |
| ANNA LIN GROENHOF | ON FILE |
| ANNA LINDGREN | ON FILE |
| ANNA LISE LISBJERG | ON FILE |
| ANNA LISE MCCLENDON | ON FILE |
| ANNA LISETTE DEVAI | ON FILE |
| ANNA LONSKAYA | ON FILE |
| ANNA LOPATOVA | ON FILE |
| ANNA LOUISE DE KRETSER | ON FILE |
| ANNA LOUISE HARKNESS | ON FILE |
| ANNA LOUISE SHAVE | ON FILE |
| ANNA LOVISA HERRLIN | ON FILE |
| ANNA LUIZA DE CAMARGO COLLOR | ON FILE |
| ANNA LUIZA FERREIRA PIJNAPPEL | ON FILE |
| ANNA LUNKAROVA | ON FILE |
| ANNA LYNN GORDON | ON FILE |
| ANNA LYNN OPPUS SALINDONG | ON FILE |
| ANNA LYNN TOSO | ON FILE |
| ANNA M RUEDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA M T VAN ROOIJEN | ON FILE |
| ANNA M WEISSMANN | ON FILE |
| ANNA MAGDALENA LYSZCZ | ON FILE |
| ANNA MAGIEROWSKA | ON FILE |
| ANNA MAKAROVA | ON FILE |
| ANNA MARDIA BINTI MOHAMAD NASIR | ON FILE |
| ANNA MAREE SHARPE | ON FILE |
| ANNA MARGARET HOLTBY | ON FILE |
| ANNA MARGARET KIRKNESS | ON FILE |
| ANNA MARGARET MCGREGOR | ON FILE |
| ANNA MARGARETHA HUGO | ON FILE |
| ANNA MARIA ANGIELASZEK | ON FILE |
| ANNA MARIA BARNACKA | ON FILE |
| ANNA MARIA BIADENE | ON FILE |
| ANNA MARIA BRAGADOTTIR | ON FILE |
| ANNA MARIA CHIMEREK | ON FILE |
| ANNA MARIA CHRISTOFOROU | ON FILE |
| ANNA MARIA D APRILE | ON FILE |
| ANNA MARIA DEAUX | ON FILE |
| ANNA MARIA DI GIOVANNI | ON FILE |
| ANNA MARIA ERZETIC | ON FILE |
| ANNA MARIA FERRAINO | ON FILE |
| ANNA MARIA GROBLER | ON FILE |
| ANNA MARIA HOWARD | ON FILE |
| ANNA MARIA KOTLOWSKA | ON FILE |
| ANNA MARIA KURKIANIEC | ON FILE |
| ANNA MARIA LOVISA MIKKELSEN | ON FILE |
| ANNA MARIA M DEMOL | ON FILE |
| ANNA MARIA MAJ | ON FILE |
| ANNA MARIA MAJ | ON FILE |
| ANNA MARIA MARZEC | ON FILE |
| ANNA MARIA MICHALEC | ON FILE |
| ANNA MARIA MORRIS | ON FILE |
| ANNA MARIA NILSSON HERNES | ON FILE |
| ANNA MARIA OCELLO | ON FILE |
| ANNA MARIA PETRONELLA VAN ENGH | ON FILE |
| ANNA MARIA PORTER | ON FILE |
| ANNA MARIA PULKA | ON FILE |
| ANNA MARIA SKUZA-CIUPINSKA | ON FILE |
| ANNA MARIA STABENTHEINER | ON FILE |
| ANNA MARIA STERICHOVA | ON FILE |
| ANNA MARIA SZYCHOWSKA | ON FILE |
| ANNA MARIA THERES LINDBERG | ON FILE |
| ANNA MARIA THYS | ON FILE |
| ANNA MARIA ULRIKA LIWERSTROHLE | ON FILE |
| ANNA MARIA VIRTANEN | ON FILE |
| ANNA MARIE ANTONETTE BAGAAN | ON FILE |
| ANNA MARIE BAUTISTA AMAYUN | ON FILE |
| ANNA MARIE BOLLER | ON FILE |
| ANNA MARIE BURGESS | ON FILE |
| ANNA MARIE CAMPION | ON FILE |
| ANNA MARIE DELL | ON FILE |
| ANNA MARIE FARACE | ON FILE |
| ANNA MARIE FLORY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA MARIE GATUSLAO KATAPANG | ON FILE |
| ANNA MARIE GOFF | ON FILE |
| ANNA MARIE GOSS | ON FILE |
| ANNA MARIE MENDEZ | ON FILE |
| ANNA MARIE PERONA | ON FILE |
| ANNA MARIE RASEY | ON FILE |
| ANNA MARIE SIA | ON FILE |
| ANNA MARIE SILVERBERG | ON FILE |
| ANNA MARIE ULRIKA ALGUREN RUNSTRAND | ON FILE |
| ANNA MARIE WILLIAMS | ON FILE |
| ANNA MARIE YAKUBOVICH | ON FILE |
| ANNA MARISA SABBATINI | ON FILE |
| ANNA MARSHANN LINDSAY | ON FILE |
| ANNA MARSZALEK | ON FILE |
| ANNA MART SCHOEMAN | ON FILE |
| ANNA MARTHA HILDEGARD SANDRA GOUW | ON FILE |
| ANNA MARTINA SADOWICZ-WILL | ON FILE |
| ANNA MARTYNA PACHOLSKA | ON FILE |
| ANNA MARZIA PILO | ON FILE |
| ANNA MATILDA HABER | ON FILE |
| ANNA MAY GOLEZ REGINO | ON FILE |
| ANNA MCCONNELL KAY | ON FILE |
| ANNA MEGAN SELLERS | ON FILE |
| ANNA MEIGHAN BROWN | ON FILE |
| ANNA MELISSA LUNDVIG | ON FILE |
| ANNA MICHAILIDOU | ON FILE |
| ANNA MICHALINA PIOTROWSKA | ON FILE |
| ANNA MICHELLE BARNWELL | ON FILE |
| ANNA MICHELLE MULSO | ON FILE |
| ANNA MIEOK GEGIER | ON FILE |
| ANNA MIERZEJEWSKA | ON FILE |
| ANNA MIHALTCHEV | ON FILE |
| ANNA MINATA CISSE | ON FILE |
| ANNA MISIUKIEWICZ | ON FILE |
| ANNA MOHTASHAM NIA | ON FILE |
| ANNA MONICA MARIA FROSTEMARK | ON FILE |
| ANNA MONIKA PRZYBYL | ON FILE |
| ANNA MONIKA SIPOSNE ZSIROS | ON FILE |
| ANNA MONIKA WAJMAN | ON FILE |
| ANNA MONTERISI | ON FILE |
| ANNA MOSKALOVA | ON FILE |
| ANNA N GLUECK | ON FILE |
| ANNA NAEL KAWAR | ON FILE |
| ANNA NAOMI SEERUNGEN | ON FILE |
| ANNA NATALIA KNAP | ON FILE |
| ANNA NELKE | ON FILE |
| ANNA NIKOLAEVNA DZIUBA | ON FILE |
| ANNA NOVAKOVA | ON FILE |
| ANNA NOVI | ON FILE |
| ANNA NOVYTSKA | ON FILE |
| ANNA NOWAK | ON FILE |
| ANNA OEGLAEND | ON FILE |
| ANNA OSULLIVAN | ON FILE |
| ANNA OVCHINNIKOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA P TEMPLETON | ON FILE |
| ANNA PANPURINA | ON FILE |
| ANNA PAOLINO | ON FILE |
| ANNA PAPANTONOPOULOU | ON FILE |
| ANNA PARFENOVA | ON FILE |
| ANNA PATRICIA DEL SOCORRO GARRIDO | ON FILE |
| ANNA PATRICIA LARRAGA MORADA | ON FILE |
| ANNA PATRIZIA BENIN LIU | ON FILE |
| ANNA PAULINA LICZBINSKA | ON FILE |
| ANNA PERIS AGUILAR | ON FILE |
| ANNA PIANTANIDA | ON FILE |
| ANNA PO-DICK AU | ON FILE |
| ANNA POLCICOVA | ON FILE |
| ANNA POLZMACHER SETZMULLER | ON FILE |
| ANNA POTYKA | ON FILE |
| ANNA PRYLYPKO | ON FILE |
| ANNA PURCARO | ON FILE |
| ANNA RAFFOUL | ON FILE |
| ANNA RAI | ON FILE |
| ANNA RAVENTOS GASCON | ON FILE |
| ANNA REGINA CHASE | ON FILE |
| ANNA REX GNEGY | ON FILE |
| ANNA RITA CAFAGNA | ON FILE |
| ANNA RITA TALERICO | ON FILE |
| ANNA ROCHFORD | ON FILE |
| ANNA ROKSANA SOCHAN | ON FILE |
| ANNA RONCO | ON FILE |
| ANNA ROSE RADICK | ON FILE |
| ANNA ROYER | ON FILE |
| ANNA ROZITIS | ON FILE |
| ANNA RYTIROVA | ON FILE |
| ANNA S BERGER | ON FILE |
| ANNA S CLEARY | ON FILE |
| ANNA SABINA AVERY | ON FILE |
| ANNA SALTYKOVA | ON FILE |
| ANNA SANDOMIERSKA | ON FILE |
| ANNA SANTA BLACKHAM | ON FILE |
| ANNA SARTAKOVA | ON FILE |
| ANNA SAVCHENKO | ON FILE |
| ANNA SCHMIDT | ON FILE |
| ANNA SCHWAB | ON FILE |
| ANNA SCIACCALUGA | ON FILE |
| ANNA SEHERINA | ON FILE |
| ANNA SHENDRIK | ON FILE |
| ANNA SHENDRIK | ON FILE |
| ANNA SINGHARATH | ON FILE |
| ANNA SNARSKA | ON FILE |
| ANNA SO YOUN BERGSTROM | ON FILE |
| ANNA SOBOVENKO | ON FILE |
| ANNA SOFIA BESSELINK | ON FILE |
| ANNA SOFIA BJORKROTH | ON FILE |
| ANNA SOFIA LINDSTROM | ON FILE |
| ANNA SOLA | ON FILE |
| ANNA SOMMA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA SOPENA SUCARRATS | ON FILE |
| ANNA SOPHIE STEKOVITS | ON FILE |
| ANNA SORBIAN | ON FILE |
| ANNA STEINTJE JACOBA HEPPENER | ON FILE |
| ANNA STOECKL MUND | ON FILE |
| ANNA STRIUK | ON FILE |
| ANNA TA | ON FILE |
| ANNA TALBOT VOGEL | ON FILE |
| ANNA TARABRINA | ON FILE |
| ANNA THERESA ANTHONY | ON FILE |
| ANNA THERESA KLAUDA | ON FILE |
| ANNA THERESE PEMBROKE | ON FILE |
| ANNA THERESIA DIEPENBROCK | ON FILE |
| ANNA THU NGUYENOVA | ON FILE |
| ANNA TIMONINA | ON FILE |
| ANNA TKACHENKO | ON FILE |
| ANNA TONKOPIY | ON FILE |
| ANNA TOWNES | ON FILE |
| ANNA TRIFONOVA | ON FILE |
| ANNA TRUONG HANEY | ON FILE |
| ANNA TRYPHENA PETTIS SCOTT | ON FILE |
| ANNA TSETSO | ON FILE |
| ANNA TU ANH HO | ON FILE |
| ANNA TWARDOWSKA | ON FILE |
| ANNA ULRIKA ANDERSSON | ON FILE |
| ANNA ULRIKA MARGARETA MALM | ON FILE |
| ANNA URSZULA KOLINCZAT | ON FILE |
| ANNA VASQUEZ | ON FILE |
| ANNA VEZHNAVETS HOLLIS | ON FILE |
| ANNA VICTORIA NAGY | ON FILE |
| ANNA VILHELMINA GRANFALK | ON FILE |
| ANNA VINCENTZ FRIIS-LARSEN | ON FILE |
| ANNA VINER | ON FILE |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ON FILE |
| ANNA VOGEL | ON FILE |
| ANNA VOIGTLÃ„NDER | ON FILE |
| ANNA W NIJBOER OPSOMER | ON FILE |
| ANNA WAISEE MA | ON FILE |
| ANNA WEE CHIAW SEK NUR ANISA | ON FILE |
| ANNA WILHELMINE SCHINTZ | ON FILE |
| ANNA WORELLI | ON FILE |
| ANNA YIEN ZHANG | ON FILE |
| ANNA YING SUN | ON FILE |
| ANNA ZACHAROVA | ON FILE |
| ANNA ZAYTSEVA | ON FILE |
| ANNA ZDZISLAWA SZOKIEL | ON FILE |
| ANNABEL AMA A BOACHIE | ON FILE |
| ANNABEL E ROBERTSON | ON FILE |
| ANNABEL LEONG WEN YA | ON FILE |
| ANNABEL MENDOZA TABIRAO | ON FILE |
| ANNABELLA DI MARTINO | ON FILE |
| ANNABELLA GUERCIO | ON FILE |
| ANNABELLA LI YING LIN | ON FILE |
| ANNABELLE ANG YIQIAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANNABELLE ANN LIN LEE | ON FILE |
| ANNABELLE ELIZABETH FERRARO | ON FILE |
| ANNABELLE HELENE HIGINO | ON FILE |
| ANNABELLE JANE DA COSTA | ON FILE |
| ANNABELLE JUSTINE CAMILLE GERRARD | ON FILE |
| ANNABELLE K ECKERMANN | ON FILE |
| ANNABELLE KAREN SABADO CAPULONG | ON FILE |
| ANNABELLE MAE WILDE | ON FILE |
| ANNABELLE PIRING FACTURA | ON FILE |
| ANNABELLE REYES GENOVE | ON FILE |
| ANNABELLE SANTOS GUTIERREZ | ON FILE |
| ANNABELLE SULEIMAN | ON FILE |
| ANNABELLE THERESE HILDRED | ON FILE |
| ANNABELLE TUI | ON FILE |
| ANNABELLE YEOH CHEE HOONG | ON FILE |
| ANNAELLE SOPHIE LUCIE DESERT | ON FILE |
| ANNAH TSHEGOFATSO MALWALE | ON FILE |
| ANNAHSHEM AGANON RAMONES | ON FILE |
| ANNA-KRISTINA A M VAN CRAEN | ON FILE |
| ANNALEE GOULD | ON FILE |
| ANNALEE J NOSKE | ON FILE |
| ANNALEE LEWIS WALTON | ON FILE |
| ANNALEE M MCLEAN | ON FILE |
| ANNALEEZA G LIBERTI | ON FILE |
| ANNA-LENA BOAKYE OFORI | ON FILE |
| ANNA-LENA REICHENBACH | ON FILE |
| ANNALESE ABREU | ON FILE |
| ANNALICE YUIROO CHANG | ON FILE |
| ANNALIEN GROBLER | ON FILE |
| ANNALIES JANE KRUINIGER | ON FILE |
| ANNALIES KRISTEN HERNANDEZ | ON FILE |
| ANNALIESE ROSE TROXELL | ON FILE |
| ANNALIESE ROUB DELL | ON FILE |
| ANNALISA DORAZIO | ON FILE |
| ANNALISA ERICKSON | ON FILE |
| ANNALISA GARANI | ON FILE |
| ANNALISA MINERBA | ON FILE |
| ANNALISA RESTELLI | ON FILE |
| ANNALISA TANIKA HANSEN | ON FILE |
| ANNALISE HOPE FAGLIANO | ON FILE |
| ANNALISE LAWLER CARON | ON FILE |
| ANNALIZA GEORGE | ON FILE |
| ANNALIZA PEREZ MAGTIRA | ON FILE |
| ANNALOU MAXINE LAO PAGADOR | ON FILE |
| ANNAM I A H VAN GEFFEN | ON FILE |
| ANNAM SAI KRISHNA CHAITANYA | ON FILE |
| ANNAMAE BAFIA | ON FILE |
| ANNA-MAJA JOHNEMARK | ON FILE |
| ANNAMALAI KANNAN | ON FILE |
| ANNAMARIA BORRASI | ON FILE |
| ANNAMARIA IETTO | ON FILE |
| ANNAMARIA MUNTEANU BRYANT | ON FILE |
| ANNAMARIE ANGELIQUE BROCKER | ON FILE |
| ANNA-MARIE KROUKAMP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA-MARTHE JOHANNA ELIZABETH SESSINK | ON FILE |
| ANNAMMA MATHEW | ON FILE |
| ANNANIYA MITCHEL SIVARANJITHAM | ON FILE |
| ANNAPORZIA LANZILLOTTI | ON FILE |
| ANNARITA CAPONIO | ON FILE |
| ANNAROSE TUPAZ DORNIER | ON FILE |
| ANNAROSY NICASTRO | ON FILE |
| ANN-CHARLOTT HELEN ERIKSSON | ON FILE |
| ANNE AHALYA KISHOKUMAR | ON FILE |
| ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO | ON FILE |
| ANNE ALSHOIM KRISTENSEN | ON FILE |
| ANNE ANNI YEH | ON FILE |
| ANNE ARMSTRONG NICHOLSON | ON FILE |
| ANNE BAGLEY GUFFEY | ON FILE |
| ANNE BETTY A JAVAUX | ON FILE |
| ANNE BRENTSON SMITH | ON FILE |
| ANNE BRISTOWE CRUDUP | ON FILE |
| ANNE BUI | ON FILE |
| ANNE C ALBERS | ON FILE |
| ANNE CANTRELL YATES | ON FILE |
| ANNE CARROLL | ON FILE |
| ANNE CATHERINE CONNELLY | ON FILE |
| ANNE CATHERINE GRAY | ON FILE |
| ANNE CECILIA MCKINNON | ON FILE |
| ANNE CHAN | ON FILE |
| ANNE CHAPPEL | ON FILE |
| ANNE CHARLOTTE DOMINIQUE RENARD SAGLIO | ON FILE |
| ANNE CHASE DONNELLY | ON FILE |
| ANNE CHRISTIANE ANTOINETTE VUARNESSON | ON FILE |
| ANNE CHRISTINA VANGELISTI | ON FILE |
| ANNE CHRISTINE SCHWAB | ON FILE |
| ANNE CHRISTINE SPANG | ON FILE |
| ANNE CHRISTINE TILLING | ON FILE |
| ANNE CLAIRE DUCHAMPS | ON FILE |
| ANNE COXE GREEN | ON FILE |
| ANNE COXE GREEN | ON FILE |
| ANNE DAEHLEN | ON FILE |
| ANNE DEE COYLE | ON FILE |
| ANNE DORIS TA | ON FILE |
| ANNE DORNBACH | ON FILE |
| ANNE DROLET | ON FILE |
| ANNE E FAIRFIELD | ON FILE |
| ANNE E KELLER | ON FILE |
| ANNE EILEEN MARRINAN | ON FILE |
| ANNE ELEONORE MARIE PERARD | ON FILE |
| ANNE ELISA ESKELINEN | ON FILE |
| ANNE ELISABETH BANFICH | ON FILE |
| ANNE ELISABETH DEKKER | ON FILE |
| ANNE ELISABETH HOGLER | ON FILE |
| ANNE ELISABETH WHITMORE | ON FILE |
| ANNE ELIZABETH BROWN | ON FILE |
| ANNE ELIZABETH BRUNS | ON FILE |
| ANNE ELIZABETH GRACE GINTZIG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNE ELIZABETH HOULTON | ON FILE |
| ANNE ELIZABETH KING | ON FILE |
| ANNE ELIZABETH LITTLE | ON FILE |
| ANNE ELIZABETH MCGRATH | ON FILE |
| ANNE ELIZABETH SANTOS | ON FILE |
| ANNE ELIZABETH TAYLOR | ON FILE |
| ANNE ELIZABETH WESTFALL | ON FILE |
| ANNE FRANCE MARIE EUGENIE MUTH MOINIER | ON FILE |
| ANNE GARDE SLOTHUUS | ON FILE |
| ANNE GENEVIEVE MONESTIER VILLUET | ON FILE |
| ANNE GISELLE GUEVARRA TORRES | ON FILE |
| ANNE GLADYS MICHELLE FOUQUET | ON FILE |
| ANNE GUERRESCHI | ON FILE |
| ANNE HAYES MONTEITH KIES | ON FILE |
| ANNE HENG | ON FILE |
| ANNE HESKETH | ON FILE |
| ANNE HILDE POIEAZ | ON FILE |
| ANNE HOHLER | ON FILE |
| ANNE JACOBSEN | ON FILE |
| ANNE JANICE MEEK GILFILLAN | ON FILE |
| ANNE JEANNE KOEHLER | ON FILE |
| ANNE JODI RASKIN | ON FILE |
| ANNE JOHANNA TEBART | ON FILE |
| ANNE K T TOYOFUKU | ON FILE |
| ANNE KARABINOS | ON FILE |
| ANNE KATRIN HAIGH | ON FILE |
| ANNE KATRIN MASER | ON FILE |
| ANNE KEASEY | ON FILE |
| ANNE KIMBERLY ZAMORA JORDA | ON FILE |
| ANNE KIRSTINE VROU BJERG | ON FILE |
| ANNE KRISTIN ROST | ON FILE |
| ANNE KYONGAH GOETTL | ON FILE |
| ANNE L DETRICK | ON FILE |
| ANNE LAURE BEATRICE SYLVIE MORISSET | ON FILE |
| ANNE LAURE KAKLAMANOS | ON FILE |
| ANNE LAURE MONIQUE CHAMPY | ON FILE |
| ANNE LAURE TRABON | ON FILE |
| ANNE LEEN MARIA E DEZUTTER | ON FILE |
| ANNE LEROY | ON FILE |
| ANNE LIBIN | ON FILE |
| ANNE LISE DELPHINE M DUCLUZEAU | ON FILE |
| ANNE LOTTE ENGELSE | ON FILE |
| ANNE LOUISE GRENON | ON FILE |
| ANNE LOUISE TOUW | ON FILE |
| ANNE LUCE SCHOCH CHARRIERE | ON FILE |
| ANNE M ALBERT | ON FILE |
| ANNE M BROUWERS | ON FILE |
| ANNE M EICHENBERGER | ON FILE |
| ANNE M KENNEY | ON FILE |
| ANNE M LATSOS | ON FILE |
| ANNE M WARDLE | ON FILE |
| ANNE MADELEINE A NOEL | ON FILE |
| ANNE MARGARET NIEL | ON FILE |
| ANNE MARGARET RICHARDS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNE MARIE AMELIE SCHINDLER | ON FILE |
| ANNE MARIE BALDACCI | ON FILE |
| ANNE MARIE BORG | ON FILE |
| ANNE MARIE E C BEURSKENS | ON FILE |
| ANNE MARIE ELIZABETH SAMUEL | ON FILE |
| ANNE MARIE FISCHER | ON FILE |
| ANNE MARIE GALLEGOS | ON FILE |
| ANNE MARIE HOOPER | ON FILE |
| ANNE MARIE J ANTOINE | ON FILE |
| ANNE MARIE NANCY VENNE | ON FILE |
| ANNE MARIE PLATANIA | ON FILE |
| ANNE MARIE PREMO | ON FILE |
| ANNE MARIE R LEFEBVRE | ON FILE |
| ANNE MARIE RAMIREZ | ON FILE |
| ANNE MARIE S CARPENTIER | ON FILE |
| ANNE MARIE SWANSON | ON FILE |
| ANNE MARIE TIETYEN | ON FILE |
| ANNE MARIE VANDERHOFF | ON FILE |
| ANNE MARIE VIERGE LOUIS | ON FILE |
| ANNE MARIE WOOD | ON FILE |
| ANNE MARY VILLEROT | ON FILE |
| ANNE METTE CHRISTIANSEN | ON FILE |
| ANNE METTE PRANG | ON FILE |
| ANNE METTE SOENDERGAARD KALSTRUP | ON FILE |
| ANNE MICHELE UBOK LINGGOH | ON FILE |
| ANNE MICHELLE PADDOCK | ON FILE |
| ANNE MICHELLE SCHIPPER | ON FILE |
| ANNE MUSASIZI | ON FILE |
| ANNE PATRICIA BURNS | ON FILE |
| ANNE PAULA M VAN HECKE | ON FILE |
| ANNE PAULA M. VAN HECKE | ON FILE |
| ANNE PHAM | ON FILE |
| ANNE QING HAI BOLGER | ON FILE |
| ANNE ROSALIA HILLEGONDA MEIJERS | ON FILE |
| ANNE ROSE CASTELINO | ON FILE |
| ANNE RUURD S HOOGEVEEN | ON FILE |
| ANNE S CARUS | ON FILE |
| ANNE SADLER PARTRIDGE | ON FILE |
| ANNE SAJINI ISURIKA LANSAKARA WEEBADDA LANSAKARA KORALALAGE | ON FILE |
| ANNE SCHWEDT | ON FILE |
| ANNE SELOSSE | ON FILE |
| ANNE SKRIVER | ON FILE |
| ANNE SOFIA HAVUNEN | ON FILE |
| ANNE SOFIE AHLE KROGH CHRISTIANSEN | ON FILE |
| ANNE SOPHIE DESFORGES | ON FILE |
| ANNE SOPHIE EMMANUELLE MARIE ALLAVOINE LACACHE | ON FILE |
| ANNE SOPHIE JEANNIN | ON FILE |
| ANNE SOPHIE MARIE BERNADETTE BERTELOOT | ON FILE |
| ANNE SUTHERLAND | ON FILE |
| ANNE T DULLEMOND | ON FILE |
| ANNE TAN XIAO TIAN | ON FILE |
| ANNE TAYLOR CAMERON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNE TRAN | ON FILE |
| ANNE VIVIEN HARDWICK | ON FILE |
| ANNE WAIRIMU MAZZA | ON FILE |
| ANNE XENOS | ON FILE |
| ANNEBELLE EN JIEH WANG | ON FILE |
| ANNE-BETH HOVEN | ON FILE |
| ANNE-CECILE MARIE FRANCOISE MAZON | ON FILE |
| ANNE-CLAIRE GUERIN LARMIER | ON FILE |
| ANNEFLEUR CHRISTIANE STERK | ON FILE |
| ANNE-JANICK BEDARD | ON FILE |
| ANNEKA HASTINGS | ON FILE |
| ANNEKE HALEBER | ON FILE |
| ANNEKE HELEEN DE LIND VAN WIJNGAARDEN | ON FILE |
| ANNEKE JOHANNA PRINSEN | ON FILE |
| ANNE-KIRSTINE TOFTDAHL OLSEN | ON FILE |
| ANNE-LAURE ANTUNES | ON FILE |
| ANNE-LAURE MARTINE COQUELIN | ON FILE |
| ANNELEAZE BERNADETTE MARQUIS | ON FILE |
| ANNELEEN DERDE | ON FILE |
| ANNELI CECILLIE NIKOLE LYTTIK | ON FILE |
| ANNELI ELISABETH KRON | ON FILE |
| ANNELI GOLTSOVA | ON FILE |
| ANNELI REBECCA JOPLIN | ON FILE |
| ANNELI SAMMEL | ON FILE |
| ANNELIE ELISABET THULIN | ON FILE |
| ANNELIES CHRISTINA BURCKSEN | ON FILE |
| ANNELIES JOLDERSMA | ON FILE |
| ANNELIES LYDIE A CLAESKENS | ON FILE |
| ANNELIES MANJA GENTILE | ON FILE |
| ANNELIES MARIA I SIERENS | ON FILE |
| ANNELIES MENSNK | ON FILE |
| ANNELIES P VAN DUIJVENDIJK | ON FILE |
| ANNELIES REABEL | ON FILE |
| ANNELIESE FINN | ON FILE |
| ANNELIESE INGRID CRASS CARTER | ON FILE |
| ANNELISA PATRICE LAIZURE | ON FILE |
| ANNELISE EDEN WOLFE | ON FILE |
| ANNELISE EMILY WEINMANN | ON FILE |
| ANNELOTTE DE GRAAF | ON FILE |
| ANNELYSE MARION NARDELLA | ON FILE |
| ANNE-MARIE DAVIES | ON FILE |
| ANNEMARIE ELLEN KOZUCH | ON FILE |
| ANNEMARIE GALATI | ON FILE |
| ANNEMARIE JOAN REGALADO | ON FILE |
| ANNEMARIE MARISOL JENKINS | ON FILE |
| ANNE-MARIE N RAMAN | ON FILE |
| ANNEMARIE OHALLORAN | ON FILE |
| ANNE-MARIE PRIGGE | ON FILE |
| ANNEMARIE VAN EE | ON FILE |
| ANNEMARIE WOOD | ON FILE |
| ANNEMAY LELIS | ON FILE |
| ANNEMIEK WILLEMSE | ON FILE |
| ANNEMIEKE VAN HOEK EV NIBURG | ON FILE |
| ANNER JUNIOR BELLO ORELLANA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNERIS MAIA BLOCK GRANDA | ON FILE |
| ANNESHA SHONATA | ON FILE |
| ANNE-SOFIE CHRISTIANSEN | ON FILE |
| ANNE-SOFIE CHRISTIANSEN | ON FILE |
| ANNE-SOPHIE BEOTTI | ON FILE |
| ANNE-SOPHIE LEFEBVRE | ON FILE |
| ANNE-SOPHIE PAULE MARGUERITE LAUGIER | ON FILE |
| ANNESSA K JONES | ON FILE |
| ANNET NAKIJJOBA | ON FILE |
| ANNET SMALE | ON FILE |
| ANNET WILLIAMS | ON FILE |
| ANNETHE VENKE THOMSEN | ON FILE |
| ANNETT HENKEL | ON FILE |
| ANNETTE BIRDSONG | ON FILE |
| ANNETTE BRIDGET HILLIS | ON FILE |
| ANNETTE CELINDA HUNTER | ON FILE |
| ANNETTE CHRISTINE DAVIES | ON FILE |
| ANNETTE E BOLLIG | ON FILE |
| ANNETTE ELFRIEDE KRIEGER | ON FILE |
| ANNETTE ELIZABETH FAYNBURD | ON FILE |
| ANNETTE EUGENIA DELAROSA | ON FILE |
| ANNETTE FELIX | ON FILE |
| ANNETTE FRANCE WHITE | ON FILE |
| ANNETTE GODWIN PERRITT | ON FILE |
| ANNETTE ISABELLE MALOCHET | ON FILE |
| ANNETTE JOHNSON | ON FILE |
| ANNETTE JOY BARGER | ON FILE |
| ANNETTE KRAUSE | ON FILE |
| ANNETTE MAI HAN | ON FILE |
| ANNETTE MARIE BELL | ON FILE |
| ANNETTE MARIE LABRADOR | ON FILE |
| ANNETTE MARIE LUZAR | ON FILE |
| ANNETTE MARIE MCCARTY | ON FILE |
| ANNETTE MARIE RASMUSSEN | ON FILE |
| ANNETTE MARIE SMITH | ON FILE |
| ANNETTE MARIE VILLAMIZAR CELIS | ON FILE |
| ANNETTE REGINA STOTLER | ON FILE |
| ANNETTE ROSE THOMPSON | ON FILE |
| ANNETTE ROSENTHAL | ON FILE |
| ANNETTE SCHWAN | ON FILE |
| ANNETTE STEIN | ON FILE |
| ANNETTE THERESE JOHNSON | ON FILE |
| ANNETTE VICTORIA F MUYTJENS | ON FILE |
| ANNETTE Y CHU | ON FILE |
| ANNEXE LUBERISSE | ON FILE |
| ANNGELINA S KOENIG-FALES | ON FILE |
| ANNGELO-IOANNIS LAMAI | ON FILE |
| ANNI ANDERSEN | ON FILE |
| ANNI CAROLIN BJOERNELL | ON FILE |
| ANNI ZHAO | ON FILE |
| ANNIA BERENIKE STJERNEBY | ON FILE |
| ANNIA NAYELI GUTIERREZMERCADO | ON FILE |
| ANNICK ARIETTE M DE KEGEL | ON FILE |
| ANNICK AUGUSTA J KUHN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNICK MYRIAM BILHOU | ON FILE |
| ANNICK TONINA TEPOETIRIURA LEHARTEL EP HANDERSON | ON FILE |
| ANNIE ANH PHUONG NGUYEN DANG | ON FILE |
| ANNIE BERNIER | ON FILE |
| ANNIE BHAUMIK | ON FILE |
| ANNIE BILODEAU | ON FILE |
| ANNIE CHABROUD | ON FILE |
| ANNIE CHANG YIK FONG | ON FILE |
| ANNIE CHAO | ON FILE |
| ANNIE CHEN | ON FILE |
| ANNIE DO YE KIM | ON FILE |
| ANNIE ELIZABETH KUNZ | ON FILE |
| ANNIE HSINPAI CHANG | ON FILE |
| ANNIE K MADATHIL | ON FILE |
| ANNIE KAY ROBERTSON | ON FILE |
| ANNIE KWAN | ON FILE |
| ANNIE LI | ON FILE |
| ANNIE LIN | ON FILE |
| ANNIE LOU BAUTISTA RANTE | ON FILE |
| ANNIE LYNN COLLINS | ON FILE |
| ANNIE MARIE BOULANGER | ON FILE |
| ANNIE MINHANH DAO | ON FILE |
| ANNIE MORGAN ARTZ | ON FILE |
| ANNIE OLES | ON FILE |
| ANNIE ROBILLARD | ON FILE |
| ANNIE SHAN TAM | ON FILE |
| ANNIE SHU TENG | ON FILE |
| ANNIE SHUNWEN LI | ON FILE |
| ANNIE SUE RHODES | ON FILE |
| ANNIE TETRAULT | ON FILE |
| ANNIE THUCANTHI TRAN | ON FILE |
| ANNIE TIEN NGUYEN | ON FILE |
| ANNIE TUYET NHI PHAM | ON FILE |
| ANNIE VIRGIE LAURON PIL | ON FILE |
| ANNIE ZHANG | ON FILE |
| ANNIE ZHOU | ON FILE |
| ANNIE-PIER LANDRY | ON FILE |
| ANNIESA FOO | ON FILE |
| ANNIETH ZAVE WALIE GAIL W W PARKER | ON FILE |
| ANNIKA BEATRICE PRESSER KING | ON FILE |
| ANNIKA BIRGITTA HALLGREN | ON FILE |
| ANNIKA CHRISTINA AGELFORS | ON FILE |
| ANNIKA FEIGN | ON FILE |
| ANNIKA M REYNOLDS | ON FILE |
| ANNIKA PATRICIA VOLLMER | ON FILE |
| ANNIKA RAUK | ON FILE |
| ANNIKA W A KOENRAADT | ON FILE |
| ANNIKEN SUNDE FRICH | ON FILE |
| ANNIS NAEEM | ON FILE |
| ANNISA TAHIRAHA SHARIF | ON FILE |
| ANNISSA BOUSSALAA | ON FILE |
| ANN-KATHRIN FARKA | ON FILE |
| ANN-KATRINE NIELSEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANN-KRISTIN OTT | ON FILE |
| ANNMARIE ALCIA BROWN | ON FILE |
| ANN-MARIE ANTOINETTE NUNEZ | ON FILE |
| ANNMARIE BAKER | ON FILE |
| ANNMARIE ELIZABETH HENSHAW | ON FILE |
| ANNMARIE LUC | ON FILE |
| ANNMARIE RASCON | ON FILE |
| ANNMARIE RUSSO | ON FILE |
| ANNMARIE Y LEE | ON FILE |
| ANN-NAN LO | ON FILE |
| ANNO HUISMAN | ON FILE |
| ANNOLEEN THERON | ON FILE |
| ANN-SOFIE CARIN ALICE PERIER | ON FILE |
| ANNUNZIATA CARRESE | ON FILE |
| ANNUNZIATA MAZZANTI | ON FILE |
| ANNUNZIATA MONTALTO | ON FILE |
| ANNUNZIATO COCCIOLO | ON FILE |
| ANNY BRITT TELLE | ON FILE |
| ANNY Y MORENO LEDEZMA | ON FILE |
| ANO NYMOUS | ON FILE |
| ANOJ PUMAL PERERA | ON FILE |
| ANOJ PUMAL PERERA | ON FILE |
| ANOJENI KUMAR | ON FILE |
| ANON INCHAI | ON FILE |
| ANON JAMES BOSWELL | ON FILE |
| ANON SILPAVUTHI | ON FILE |
| ANONGKRAN SANTIWANG | ON FILE |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ON FILE |
| ANOOP CHANDRAN | ON FILE |
| ANOOP JOSHI | ON FILE |
| ANOOP KUMAR | ON FILE |
| ANOOP KUMAR BASANDRAI | ON FILE |
| ANOOP KUMAR PRASAD | ON FILE |
| ANOOP KUMAR SHERGILL | ON FILE |
| ANOOP MUHAMMED PUDHUKODE ABDUL KALAM | ON FILE |
| ANOOP N KOSHY | ON FILE |
| ANOOP SINGH | ON FILE |
| ANOOP SINGH HAYER | ON FILE |
| ANOOP SUBRAMANIAN | ON FILE |
| ANOOP SUKUMARAN | ON FILE |
| ANOOSH DANIEL JAVAHERIAN | ON FILE |
| ANOOSHERAVAN SOLTAN KASHEFI | ON FILE |
| ANOP WIPRIB | ON FILE |
| ANOSH ALI CHUNARA | ON FILE |
| ANOTAL SUKAVANICH | ON FILE |
| ANOUAR BEN A NSIRI | ON FILE |
| ANOUAR BOUKRAA | ON FILE |
| ANOUK ADRIANA REBEL DLDHIK | ON FILE |
| ANOUK DESROCHES | ON FILE |
| ANOUK GEURTS | ON FILE |
| ANOUK HAMEETMAN | ON FILE |
| ANOUK HEIN | ON FILE |
| ANOUK LOMMEN | ON FILE |
| ANOUK LUCINDA BOER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANOUK M H DE KONING | ON FILE |
| ANOUK MARIA PETRONELLA TULLEMANS | ON FILE |
| ANOUK MATTANJA LISMAN | ON FILE |
| ANOUK WOOLS | ON FILE |
| ANOUSA ANDERS SENGSAVANH | ON FILE |
| ANOUSACK ERIC SENGMANY | ON FILE |
| ANOUSHKA SURI | ON FILE |
| ANRE BOUGUENON | ON FILE |
| ANRE PETER E KOWALL | ON FILE |
| ANRI SHIGA | ON FILE |
| ANRY TONI ANN STEWART | ON FILE |
| ANSBERT JUDE HERNANDEZ IGNACIO | ON FILE |
| ANSEL A VYRAUEN | ON FILE |
| ANSEL AKOLI FLOY | ON FILE |
| ANSEL KEVIN FERNANDES | ON FILE |
| ANSELL ANSELL | ON FILE |
| ANSELL FERNANDEZ | ON FILE |
| ANSELM C F EECKELOO | ON FILE |
| ANSELM D CHAPMAN | ON FILE |
| ANSELM LUYUAN JIA | ON FILE |
| ANSELM TOCHUKWU CAESAR OGBUNUGAFOR | ON FILE |
| ANSELME BLAISE MVILONGO | ON FILE |
| ANSELME MARTIN PASCAL PAU | ON FILE |
| ANSELMO BERARDI | ON FILE |
| ANSELMO BORNAY GARCIA | ON FILE |
| ANSELMO MARRERO | ON FILE |
| ANSH JAIN | ON FILE |
| ANSH JAIN | ON FILE |
| ANSH RAU MORAJE | ON FILE |
| ANSH SAMIR BHAKTA | ON FILE |
| ANSHHIKA CHOPRA | ON FILE |
| ANSHIKA KAPUR | ON FILE |
| ANSHIL ASHISHKUMAR SHAH | ON FILE |
| ANSHU B PATEL | ON FILE |
| ANSHU KALRA | ON FILE |
| ANSHUL A SHAH | ON FILE |
| ANSHUL AGGARWAL | ON FILE |
| ANSHUL ASHOKKUMAR SINGHAL | ON FILE |
| ANSHUL BERI | ON FILE |
| ANSHUL DHAKA | ON FILE |
| ANSHUL GUPTA | ON FILE |
| ANSHUL KAUL | ON FILE |
| ANSHUL RAVEEN KALIA | ON FILE |
| ANSHULA VENKATARAMAN | ON FILE |
| ANSHUMAN BISWAS | ON FILE |
| ANSHUMAN PANDEY | ON FILE |
| ANSHUMAN PRADEEP MALAVIYA | ON FILE |
| ANSHUMAN TRIPATHI | ON FILE |
| ANSIL S DYAL | ON FILE |
| ANSIS I ROZITIS | ON FILE |
| ANSLEY DAWN RUBINSTEIN | ON FILE |
| ANSON ANG | ON FILE |
| ANSON ANTHONY F JOANES | ON FILE |
| ANSON CHENG TAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANSON CHUNG HEI CHOW | ON FILE |
| ANSON EHON ZEALL | ON FILE |
| ANSON GIRIYIL REJI | ON FILE |
| ANSON HIN CHEUK CHAN | ON FILE |
| ANSON JAMES HARRIS | ON FILE |
| ANSON JOHN NEWBERRY | ON FILE |
| ANSON KAIFENG DAVIS | ON FILE |
| ANSON KWOK CHOI LI | ON FILE |
| ANSON LEVI RHODES | ON FILE |
| ANSON LIM | ON FILE |
| ANSON MACKAY ROBERTS | ON FILE |
| ANSON MARK MCDANIEL | ON FILE |
| ANSON MARK MCDANIEL | ON FILE |
| ANSON SO | ON FILE |
| ANSON TAN UY | ON FILE |
| ANSON THOMAS ANGAIL | ON FILE |
| ANSON YAT FAI CHAN | ON FILE |
| ANSSAR SOUSSI TAMLI | ON FILE |
| ANSSI ILMARI KOLARI | ON FILE |
| ANSSI PEKKA JUHANI KOSKINEN | ON FILE |
| ANT KALAMBI | ON FILE |
| ANT0N ALEKSANDROVICH KOULIAVTSEV | ON FILE |
| ANTAL ATTILA VASS | ON FILE |
| ANTAL ERDI | ON FILE |
| ANTAL FERENC HAMVAS | ON FILE |
| ANTAL GYORI | ON FILE |
| ANTAL IVAN OBERST | ON FILE |
| ANTAL JANOS BUDAI | ON FILE |
| ANTAL NAGY | ON FILE |
| ANTAL RACZ | ON FILE |
| ANTAL SZABADKAI | ON FILE |
| ANTAL SZABO | ON FILE |
| ANTAL SZECSI | ON FILE |
| ANTAL TOTH | ON FILE |
| ANTAL TOTH JR | ON FILE |
| ANTALNE WELCZENBACH | ON FILE |
| ANTARA ROY KANTA | ON FILE |
| ANTARES REICH | ON FILE |
| ANTARIAS DANDRE JOHNSON | ON FILE |
| ANTARIKSH B SEETHARAM | ON FILE |
| ANTARJOT KAUR | ON FILE |
| ANTARTON EXPERTISE LTD | ON FILE |
| ANTE BREKALO | ON FILE |
| ANTE BUBIC | ON FILE |
| ANTE COSIC | ON FILE |
| ANTE DIDARA | ON FILE |
| ANTE DUVNJAK | ON FILE |
| ANTE GUGIC | ON FILE |
| ANTE JELICIC | ON FILE |
| ANTE JURKOVIC | ON FILE |
| ANTE KRCE | ON FILE |
| ANTE KUTLE | ON FILE |
| ANTE LANDIKUSIC | ON FILE |
| ANTE LOVRIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTE MARIO SOKOSA | ON FILE |
| ANTE MATIJAS | ON FILE |
| ANTE MEDIC | ON FILE |
| ANTE PETRIC | ON FILE |
| ANTE PETRINA | ON FILE |
| ANTE PILEPIC | ON FILE |
| ANTE ROMIC | ON FILE |
| ANTE SKELIN | ON FILE |
| ANTE SLADIC | ON FILE |
| ANTE SPAHIJA | ON FILE |
| ANTE SRZIC | ON FILE |
| ANTE STEKO | ON FILE |
| ANTE STIPANICIC | ON FILE |
| ANTE SURAC | ON FILE |
| ANTE SUSNJARA | ON FILE |
| ANTE VLADE PAVIC | ON FILE |
| ANTENOR FRANCISCO TELLES MATTA JUNIOR | ON FILE |
| ANTHEA M M NELSON | ON FILE |
| ANTHEA VERITY COOK | ON FILE |
| ANTHERE RUZINDANA | ON FILE |
| ANTHI VOIDILOU | ON FILE |
| ANTHON BORIS MIERS | ON FILE |
| ANTHON MICHAEL FALK | ON FILE |
| ANTHON MOELSTED DAHL | ON FILE |
| ANTHON ROELOF HOEVE | ON FILE |
| ANTHON THISE HOLM | ON FILE |
| ANTHONEAL MELAINE THOMAS | ON FILE |
| ANTHONEY LEWIS PETERS | ON FILE |
| ANTHONEY ROWLANDO DOUGLAS | ON FILE |
| ANTHONI J SULLINS | ON FILE |
| ANTHONI MCMILLAN | ON FILE |
| ANTHONIA CHINWENDU NNAJI | ON FILE |
| ANTHONIA DOROTHEA WOLLESWINKEL | ON FILE |
| ANTHONIA EJE OKORE | ON FILE |
| ANTHONIE DE HULSTER | ON FILE |
| ANTHONY A DRIMONES | ON FILE |
| ANTHONY A KRICHEVSKIY | ON FILE |
| ANTHONY A MUSILLI | ON FILE |
| ANTHONY A PALUZZI | ON FILE |
| ANTHONY A PECORARO | ON FILE |
| ANTHONY A REPOLI | ON FILE |
| ANTHONY AARON CHAIDEZ | ON FILE |
| ANTHONY ABADEIR | ON FILE |
| ANTHONY ABBRUZZESE | ON FILE |
| ANTHONY ABI NADER | ON FILE |
| ANTHONY ABOT BALIDAWA | ON FILE |
| ANTHONY ADAME RODRIGUEZ | ON FILE |
| ANTHONY ADOVISO PANAGLIMA | ON FILE |
| ANTHONY ADRIAN ALLEN | ON FILE |
| ANTHONY ADRIAN BRODSCHOLL | ON FILE |
| ANTHONY AKAIMICHAEL RUST | ON FILE |
| ANTHONY ALAIN ALBAN L'HUISSIER | ON FILE |
| ANTHONY ALAN BEHR | ON FILE |
| ANTHONY ALAN BRZEZINSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY ALAN COLE | ON FILE |
| ANTHONY ALAN HIGGINS | ON FILE |
| ANTHONY ALAN MATSON | ON FILE |
| ANTHONY ALAN PERONE | ON FILE |
| ANTHONY ALAN RIDDLE | ON FILE |
| ANTHONY ALAN SANCHEZ | ON FILE |
| ANTHONY ALARY | ON FILE |
| ANTHONY ALBERT C RIJCKAERT | ON FILE |
| ANTHONY ALBERT GUEVARA | ON FILE |
| ANTHONY ALBERT SCHWEITZER DUCUSIN | ON FILE |
| ANTHONY ALDEN BERTOLINI | ON FILE |
| ANTHONY ALEXANDER DAVIS | ON FILE |
| ANTHONY ALEXANDER DIESTE | ON FILE |
| ANTHONY ALEXANDER HAUGHTON | ON FILE |
| ANTHONY ALEXANDER LABONE | ON FILE |
| ANTHONY ALEXANDER MARTIN | ON FILE |
| ANTHONY ALEXANDER MARTINEZ | ON FILE |
| ANTHONY ALEXANDER PALMER | ON FILE |
| ANTHONY ALEXANDER PATTERSON | ON FILE |
| ANTHONY ALEXANDER RUIZ | ON FILE |
| ANTHONY ALEXANDER ULLOA | ON FILE |
| ANTHONY ALEXANDRE E DE AMORIM | ON FILE |
| ANTHONY ALEXANDRE GUYE VUILLEME | ON FILE |
| ANTHONY ALEXION | ON FILE |
| ANTHONY ALFRED SERGIO RIOS | ON FILE |
| ANTHONY ALLAN PLYMATE | ON FILE |
| ANTHONY ALLEN AUCOIN | ON FILE |
| ANTHONY ALLEN MILLER | ON FILE |
| ANTHONY ALLEN MOHR | ON FILE |
| ANTHONY ALLEN STOCKERT | ON FILE |
| ANTHONY ALLEN SWIHART | ON FILE |
| ANTHONY ALOIS KRICKL | ON FILE |
| ANTHONY ALONTE CHUA | ON FILE |
| ANTHONY ALOYE OGHIEAKHE | ON FILE |
| ANTHONY ALPHONSE ALEXIS FELMY | ON FILE |
| ANTHONY ALVEZ CODILLA | ON FILE |
| ANTHONY AMARU | ON FILE |
| ANTHONY AMIR DOSWELL | ON FILE |
| ANTHONY AN TRUONG | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDRE BISMUTH | ON FILE |
| ANTHONY ANDRE GUY BOSSON | ON FILE |
| ANTHONY ANDRE R SIMOENS | ON FILE |
| ANTHONY ANDREW LOPO | ON FILE |
| ANTHONY ANDREW MAESTAS | ON FILE |
| ANTHONY ANDREW POER | ON FILE |
| ANTHONY ANDREW RIOS | ON FILE |
| ANTHONY ANEIL NANWANI | ON FILE |
| ANTHONY ANGELO DIGIUSEPPE | ON FILE |
| ANTHONY ANGELO DORONZO | ON FILE |
| ANTHONY ANGELO OLIVER | ON FILE |
| ANTHONY ANGUS ALFRED LEWIS | ON FILE |
| ANTHONY ANH TUAN LE | ON FILE |
| ANTHONY ANH TUAN LE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY ARCHIBALD HURGE | ON FILE |
| ANTHONY ARMAND GRENIER | ON FILE |
| ANTHONY ARTHUR GONZALES | ON FILE |
| ANTHONY ASHAN MONCADA | ON FILE |
| ANTHONY ASSELIN | ON FILE |
| ANTHONY AUGUST EGELN JR | ON FILE |
| ANTHONY AUGUSTUS MESSINA | ON FILE |
| ANTHONY AUSTIN BUTLER | ON FILE |
| ANTHONY AVENT | ON FILE |
| ANTHONY B ASTUDILLO | ON FILE |
| ANTHONY B DOHERTY | ON FILE |
| ANTHONY B PLATT | ON FILE |
| ANTHONY B RICE | ON FILE |
| ANTHONY B ROSS JR | ON FILE |
| ANTHONY BA MINH KHOA NGUYEN | ON FILE |
| ANTHONY BALDUZZI | ON FILE |
| ANTHONY BAMERT | ON FILE |
| ANTHONY BARBAPICCOLA | ON FILE |
| ANTHONY BARI | ON FILE |
| ANTHONY BARRETT KOCH | ON FILE |
| ANTHONY BARRY RADWELL | ON FILE |
| ANTHONY BARSBY | ON FILE |
| ANTHONY BASCO PORTA | ON FILE |
| ANTHONY BAUCUM | ON FILE |
| ANTHONY BEBEFA | ON FILE |
| ANTHONY BEN CONDON | ON FILE |
| ANTHONY BENJAMIN BASKIN | ON FILE |
| ANTHONY BENJAMIN FRANCIS | ON FILE |
| ANTHONY BENNET VALERY | ON FILE |
| ANTHONY BERCH PHILLIPS | ON FILE |
| ANTHONY BERNARD CHAPMAN | ON FILE |
| ANTHONY BERNARD CORNISH | ON FILE |
| ANTHONY BERNARD COULTHARD | ON FILE |
| ANTHONY BERNARD HENNESSY | ON FILE |
| ANTHONY BERNARD JR BROWN | ON FILE |
| ANTHONY BERNARD OLIVIER FERRON | ON FILE |
| ANTHONY BERNARD PICKENS | ON FILE |
| ANTHONY BLAINE MASSEY | ON FILE |
| ANTHONY BLESSIE | ON FILE |
| ANTHONY BLOUIN | ON FILE |
| ANTHONY BOBBY MATTHEW MITCHELL | ON FILE |
| ANTHONY BOGNANNO | ON FILE |
| ANTHONY BOTELLA | ON FILE |
| ANTHONY BRANDON WESTON | ON FILE |
| ANTHONY BRAZZELL | ON FILE |
| ANTHONY BRENT | ON FILE |
| ANTHONY BRETT GARDNER | ON FILE |
| ANTHONY BRIAN CUNIAL | ON FILE |
| ANTHONY BRIAN LANGFORD | ON FILE |
| ANTHONY BRIAN MADDOX | ON FILE |
| ANTHONY BRIAN MARCHAND | ON FILE |
| ANTHONY BROUILLETTE | ON FILE |
| ANTHONY BRUNO BROGLE | ON FILE |
| ANTHONY BRUNO DANIEL BROUARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY BRUNO STACHOWITZ | ON FILE |
| ANTHONY BRUNO STACHOWITZ | ON FILE |
| ANTHONY BRYAN MAZZOTTI | ON FILE |
| ANTHONY BUCKENBERGER | ON FILE |
| ANTHONY BULLIARD | ON FILE |
| ANTHONY C DIPRIZIO | ON FILE |
| ANTHONY C MASSA | ON FILE |
| ANTHONY C MATARANGAS | ON FILE |
| ANTHONY C PENA | ON FILE |
| ANTHONY C SATAS | ON FILE |
| ANTHONY C SCIBELLI | ON FILE |
| ANTHONY C SHERWOOD | ON FILE |
| ANTHONY C SMEDIRA | ON FILE |
| ANTHONY C STALFORD | ON FILE |
| ANTHONY C TILOTTA | ON FILE |
| ANTHONY C WENE | ON FILE |
| ANTHONY CABANA | ON FILE |
| ANTHONY CABRERA TORRES | ON FILE |
| ANTHONY CALDERONE | ON FILE |
| ANTHONY CALICDAN ESTILLES | ON FILE |
| ANTHONY CALVIN PHAN | ON FILE |
| ANTHONY CAMERON HOLDINGS LTD | ON FILE |
| ANTHONY CANEPA | ON FILE |
| ANTHONY CARLO MORRESI | ON FILE |
| ANTHONY CARMINE PIRONE | ON FILE |
| ANTHONY CASTRO | ON FILE |
| ANTHONY CATANZARO | ON FILE |
| ANTHONY CERRA | ON FILE |
| ANTHONY CESAR CLAVERO | ON FILE |
| ANTHONY CHARLES ANASTACIO CORALEJO | ON FILE |
| ANTHONY CHARLES BALME | ON FILE |
| ANTHONY CHARLES BRANDNER | ON FILE |
| ANTHONY CHARLES BULLIS | ON FILE |
| ANTHONY CHARLES CAMPITI | ON FILE |
| ANTHONY CHARLES CINGOLANI | ON FILE |
| ANTHONY CHARLES DE GENNARO | ON FILE |
| ANTHONY CHARLES DICKINSON | ON FILE |
| ANTHONY CHARLES DIETSCH | ON FILE |
| ANTHONY CHARLES DUPONT | ON FILE |
| ANTHONY CHARLES ESPEJO | ON FILE |
| ANTHONY CHARLES GILL | ON FILE |
| ANTHONY CHARLES GRANDE | ON FILE |
| ANTHONY CHARLES HENRI FERRIER | ON FILE |
| ANTHONY CHARLES JOHNSON | ON FILE |
| ANTHONY CHARLES KENNY OGE | ON FILE |
| ANTHONY CHARLES MICHEL LESOISMIER GENIAUX | ON FILE |
| ANTHONY CHARLES MICHEL LESOISMIER-GENIAUX | ON FILE |
| ANTHONY CHARLES MOORE | ON FILE |
| ANTHONY CHARLES PULLEN | ON FILE |
| ANTHONY CHARLES R NORTH | ON FILE |
| ANTHONY CHARLES REYNOLDS BIRSE | ON FILE |
| ANTHONY CHARLES SCHWINGEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY CHARLES SERGIO | ON FILE |
| ANTHONY CHARLES SPENCER BROWN | ON FILE |
| ANTHONY CHARLES THOMPSON | ON FILE |
| ANTHONY CHARLES ZIMMER | ON FILE |
| ANTHONY CHEE TSUNG KO | ON FILE |
| ANTHONY CHRIS PALABRICA MALINAB | ON FILE |
| ANTHONY CHRISTIAN AUCHTER | ON FILE |
| ANTHONY CHRISTIAN DOMINIQUE PERNEL | ON FILE |
| ANTHONY CHRISTIAN ESPOSITO | ON FILE |
| ANTHONY CHRISTIAN MAGNETTA | ON FILE |
| ANTHONY CHRISTOPHER BELLOTTI | ON FILE |
| ANTHONY CHRISTOPHER COOMBES | ON FILE |
| ANTHONY CHRISTOPHER GARDNER | ON FILE |
| ANTHONY CHRISTOPHER LAY | ON FILE |
| ANTHONY CHRISTOPHER LIVELY | ON FILE |
| ANTHONY CHRISTOPHER REVETTA | ON FILE |
| ANTHONY CHRISTOPHER STARCEV | ON FILE |
| ANTHONY CHRISTOPHER TYNAN | ON FILE |
| ANTHONY CHUKWUDINMA NSOFOR | ON FILE |
| ANTHONY CHUNG CHOI | ON FILE |
| ANTHONY CHURCH | ON FILE |
| ANTHONY CHURCHILL BROWNELL | ON FILE |
| ANTHONY CHY | ON FILE |
| ANTHONY CICERAN | ON FILE |
| ANTHONY CINGOLANI | ON FILE |
| ANTHONY CLAES | ON FILE |
| ANTHONY CLAIRMONTE BARROW | ON FILE |
| ANTHONY CLARIZIO | ON FILE |
| ANTHONY CLARK LEWANDOWSKI | ON FILE |
| ANTHONY CLARKE BENYARKO | ON FILE |
| ANTHONY CLAUDE FABIEN RODRIGUES | ON FILE |
| ANTHONY CLAUDE GILLES ANDRE LERAY | ON FILE |
| ANTHONY CLEMENT | ON FILE |
| ANTHONY CLEMENT LONG | ON FILE |
| ANTHONY CLEMENT LONG | ON FILE |
| ANTHONY CLEMENT LONG | ON FILE |
| ANTHONY CLERGET | ON FILE |
| ANTHONY CLIFFORD CAMPBELL | ON FILE |
| ANTHONY CLINTON ENGER | ON FILE |
| ANTHONY CLOQUETTE | ON FILE |
| ANTHONY COLE HODGES | ON FILE |
| ANTHONY COLIN HOLMES | ON FILE |
| ANTHONY COLIN MCNAMARA | ON FILE |
| ANTHONY COLIN MONAGHAN | ON FILE |
| ANTHONY COLLIN-NADEAU | ON FILE |
| ANTHONY COLMAN NOLAN | ON FILE |
| ANTHONY CONNER | ON FILE |
| ANTHONY CONWAY | ON FILE |
| ANTHONY CORDOVA WANI | ON FILE |
| ANTHONY CORTES DE MONROY | ON FILE |
| ANTHONY COSTAGLIOLA | ON FILE |
| ANTHONY CRAIG GIANCOLA | ON FILE |
| ANTHONY CRAIG MOGAN | ON FILE |
| ANTHONY CRUISE SERRANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY CURTIS ALONZO | ON FILE |
| ANTHONY CURTIS DRUMMER | ON FILE |
| ANTHONY D III ALOISI | ON FILE |
| ANTHONY D MRAVLJAK | ON FILE |
| ANTHONY D ONG | ON FILE |
| ANTHONY D ROMERO | ON FILE |
| ANTHONY D TAYLOR | ON FILE |
| ANTHONY DADA | ON FILE |
| ANTHONY DALE KAANEHE ING | ON FILE |
| ANTHONY DANELLA | ON FILE |
| ANTHONY DANGER LEIPER | ON FILE |
| ANTHONY DANIEL ANDRE BAUDU | ON FILE |
| ANTHONY DANIEL CHAVIRA | ON FILE |
| ANTHONY DANIEL ETIENNE MOITTEAUX | ON FILE |
| ANTHONY DANIEL LEW | ON FILE |
| ANTHONY DANIEL PANGALLO | ON FILE |
| ANTHONY DANIEL PARKER | ON FILE |
| ANTHONY DANIEL STATON | ON FILE |
| ANTHONY DARNELL IVERY | ON FILE |
| ANTHONY DAUGUSTINE | ON FILE |
| ANTHONY DAVID ARCHER | ON FILE |
| ANTHONY DAVID BEAIRD | ON FILE |
| ANTHONY DAVID BLINCO | ON FILE |
| ANTHONY DAVID BUOB | ON FILE |
| ANTHONY DAVID BURNSIDE | ON FILE |
| ANTHONY DAVID DANIELS | ON FILE |
| ANTHONY DAVID DE SOUSA | ON FILE |
| ANTHONY DAVID DIGNAZIO | ON FILE |
| ANTHONY DAVID DINUNZIO | ON FILE |
| ANTHONY DAVID DOUGHTY | ON FILE |
| ANTHONY DAVID E DOCQUIER | ON FILE |
| ANTHONY DAVID GIVENS | ON FILE |
| ANTHONY DAVID GRAY | ON FILE |
| ANTHONY DAVID KEVIN LEBRETON | ON FILE |
| ANTHONY DAVID KOZLOSKY | ON FILE |
| ANTHONY DAVID MORRIS | ON FILE |
| ANTHONY DAVID NAPODANO | ON FILE |
| ANTHONY DAVID NELSON | ON FILE |
| ANTHONY DAVID OMONDI AWIMBO | ON FILE |
| ANTHONY DAVID PALLARIA | ON FILE |
| ANTHONY DAVID PERSICHETTI | ON FILE |
| ANTHONY DAVID POPE | ON FILE |
| ANTHONY DAVID PUHL | ON FILE |
| ANTHONY DAVID SMANIOTTO | ON FILE |
| ANTHONY DAVID STREETER | ON FILE |
| ANTHONY DAVID VEKSTEIN | ON FILE |
| ANTHONY DAVIS ANDERSON | ON FILE |
| ANTHONY DAWAYNE JONES | ON FILE |
| ANTHONY DE MEY | ON FILE |
| ANTHONY DEAN ADLER | ON FILE |
| ANTHONY DEAN BOGDAN | ON FILE |
| ANTHONY DEAN GRANT | ON FILE |
| ANTHONY DEAN PSIHRAMIS | ON FILE |
| ANTHONY DECARVALHO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY DELLANO THOMAS | ON FILE |
| ANTHONY DELMAR APONTE | ON FILE |
| ANTHONY DELP | ON FILE |
| ANTHONY DENG RATANAVONG | ON FILE |
| ANTHONY DEON STEPHENS | ON FILE |
| ANTHONY DEREK MAPES | ON FILE |
| ANTHONY DERON HEYGOOD | ON FILE |
| ANTHONY DESHAUNE HIGHTOWER | ON FILE |
| ANTHONY DESMET | ON FILE |
| ANTHONY DI IULIO | ON FILE |
| ANTHONY DIAB | ON FILE |
| ANTHONY DIBERARDO | ON FILE |
| ANTHONY DIMITRIUS GIGLIETTA | ON FILE |
| ANTHONY DINO LONGOBARDO | ON FILE |
| ANTHONY DION PRYOR | ON FILE |
| ANTHONY DION WALLS | ON FILE |
| ANTHONY DION WILL | ON FILE |
| ANTHONY DIONISIO | ON FILE |
| ANTHONY DOMINICK IUSO | ON FILE |
| ANTHONY DOMINIQUE AUFFRET | ON FILE |
| ANTHONY DOMINIQUE I PHILIPPE | ON FILE |
| ANTHONY DON STANZA | ON FILE |
| ANTHONY DONALD CARUSO | ON FILE |
| ANTHONY DONALD WEBB | ON FILE |
| ANTHONY DOUGLAS EBRIGHT | ON FILE |
| ANTHONY DOUGLAS REID | ON FILE |
| ANTHONY DOWDELL | ON FILE |
| ANTHONY DUANE ADAMS | ON FILE |
| ANTHONY DUFOUR | ON FILE |
| ANTHONY DUMONTOUX | ON FILE |
| ANTHONY DWAYNE FLEMISTER | ON FILE |
| ANTHONY DYBIK | ON FILE |
| ANTHONY E BIALY | ON FILE |
| ANTHONY E DAVIS | ON FILE |
| ANTHONY E DONISI | ON FILE |
| ANTHONY E EVIDENTE 3RD | ON FILE |
| ANTHONY E FLORIO | ON FILE |
| ANTHONY E GARCIA | ON FILE |
| ANTHONY E HIPSLEY | ON FILE |
| ANTHONY E MARRIOTT | ON FILE |
| ANTHONY E SCRIMA | ON FILE |
| ANTHONY EARL LOUGH | ON FILE |
| ANTHONY ECUYER | ON FILE |
| ANTHONY EDDER CABRERA BARRIOS | ON FILE |
| ANTHONY EDGAR JOHANNES HULSMAN | ON FILE |
| ANTHONY EDGAR PRICE | ON FILE |
| ANTHONY EDUARDO CELISCOLLI | ON FILE |
| ANTHONY EDWARD BADOWICH | ON FILE |
| ANTHONY EDWARD DEVELLANO | ON FILE |
| ANTHONY EDWARD DI CICCO | ON FILE |
| ANTHONY EDWARD G ROSE | ON FILE |
| ANTHONY EDWARD LIPINSKI | ON FILE |
| ANTHONY EDWARD MANNARINO | ON FILE |
| ANTHONY EDWARD MOSS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY EDWARD PANIZZI | ON FILE |
| ANTHONY EDWARD PICO | ON FILE |
| ANTHONY EDWARD PRINGLE | ON FILE |
| ANTHONY EDWARD SMITH | ON FILE |
| ANTHONY EFIH OKORO | ON FILE |
| ANTHONY EGBE | ON FILE |
| ANTHONY ELISEO MALDONADO | ON FILE |
| ANTHONY ELISHA POLLARD | ON FILE |
| ANTHONY ELLIOTT STEWART | ON FILE |
| ANTHONY EMANUAL SUBER | ON FILE |
| ANTHONY EMANUEL GRECH | ON FILE |
| ANTHONY EMANUEL GUDDEMI | ON FILE |
| ANTHONY EMANUELE FUOCO | ON FILE |
| ANTHONY EMIDIO PATERRA | ON FILE |
| ANTHONY EMILE SERGE CHAILLOUX | ON FILE |
| ANTHONY ENRICO FAVOROSO | ON FILE |
| ANTHONY ENRICO RAMIREZ | ON FILE |
| ANTHONY ENRIQUE CHENG | ON FILE |
| ANTHONY ERIC GILLON DAWSON | ON FILE |
| ANTHONY ERIC GRAVES | ON FILE |
| ANTHONY ERIC HOGNON | ON FILE |
| ANTHONY ERIC LAMBERT | ON FILE |
| ANTHONY ERIC LUZAC | ON FILE |
| ANTHONY ERIK ERICSON | ON FILE |
| ANTHONY ERIK WATTS | ON FILE |
| ANTHONY ERNEST PARR | ON FILE |
| ANTHONY EROS KARIM CLERMONT | ON FILE |
| ANTHONY EUGENE BELL | ON FILE |
| ANTHONY EUGENE ELLIS MOORMAN | ON FILE |
| ANTHONY EUGENE OTTO COLLINS | ON FILE |
| ANTHONY EUGENE PROCTOR | ON FILE |
| ANTHONY EUGENE SALERNO | ON FILE |
| ANTHONY EVANS | ON FILE |
| ANTHONY EVERARDO GONZALEZ | ON FILE |
| ANTHONY F COX | ON FILE |
| ANTHONY F SPILOTRO | ON FILE |
| ANTHONY FABIAN BONANNI | ON FILE |
| ANTHONY FABRICE P JAMAR | ON FILE |
| ANTHONY FALGIANI | ON FILE |
| ANTHONY FATCHHIV CHONG | ON FILE |
| ANTHONY FERNAND ERIC DURA | ON FILE |
| ANTHONY FERNANDO NICOLO | ON FILE |
| ANTHONY FERRIS MAIDA | ON FILE |
| ANTHONY FERRO | ON FILE |
| ANTHONY FERRO | ON FILE |
| ANTHONY FESTA | ON FILE |
| ANTHONY FEUILLET | ON FILE |
| ANTHONY FISHER MENOLASCINO | ON FILE |
| ANTHONY FITZGERALD | ON FILE |
| ANTHONY FITZGERALD RYAN | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FRANCIS CARBAJAL | ON FILE |
| ANTHONY FRANCIS CHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY FRANCIS GARTELL | ON FILE |
| ANTHONY FRANCIS HAMILTON | ON FILE |
| ANTHONY FRANCIS HENRY WILKINSON | ON FILE |
| ANTHONY FRANCIS MASSINGHAM | ON FILE |
| ANTHONY FRANCIS MC NALLY | ON FILE |
| ANTHONY FRANCIS PELLICCI | ON FILE |
| ANTHONY FRANCIS VIRGILIO | ON FILE |
| ANTHONY FRANCISCO | ON FILE |
| ANTHONY FRANCISCO FERNANDES | ON FILE |
| ANTHONY FRANCISCO RUEDA | ON FILE |
| ANTHONY FRANCO CUZZOLIN | ON FILE |
| ANTHONY FRANK OSTROW | ON FILE |
| ANTHONY FRANK TAVANO | ON FILE |
| ANTHONY FRANK TERESAVAGE | ON FILE |
| ANTHONY FRANK VENDITTI | ON FILE |
| ANTHONY FREDERICK MANZI | ON FILE |
| ANTHONY G GOLEMBRESKI JR | ON FILE |
| ANTHONY G GRIGONIS | ON FILE |
| ANTHONY G JAMES | ON FILE |
| ANTHONY G REGA | ON FILE |
| ANTHONY GABRIEL AQUINO | ON FILE |
| ANTHONY GABRIEL PORTUGAL | ON FILE |
| ANTHONY GABRIEL RAMIREZ | ON FILE |
| ANTHONY GACHIE WANJAU | ON FILE |
| ANTHONY GAETAN ADRIEN MORGAVI | ON FILE |
| ANTHONY GAGLIONE | ON FILE |
| ANTHONY GALEN BONTRAGER | ON FILE |
| ANTHONY GALIMA | ON FILE |
| ANTHONY GALOPE ALVAREZ | ON FILE |
| ANTHONY GAMBOA BONA | ON FILE |
| ANTHONY GAR WAI FAN | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARGADENNEC | ON FILE |
| ANTHONY GARY SHELTON | ON FILE |
| ANTHONY GARZA | ON FILE |
| ANTHONY GAULIER | ON FILE |
| ANTHONY GEE MING CHING | ON FILE |
| ANTHONY GENE ANDREWS | ON FILE |
| ANTHONY GENE COX | ON FILE |
| ANTHONY GENE SMITH | ON FILE |
| ANTHONY GENE WILLIAMS JR | ON FILE |
| ANTHONY GENOVESE | ON FILE |
| ANTHONY GEOFFREY SABITI | ON FILE |
| ANTHONY GEORGE ASLETT | ON FILE |
| ANTHONY GEORGE HASSARATI | ON FILE |
| ANTHONY GEORGE LEUNG SHING | ON FILE |
| ANTHONY GEORGE MERCER | ON FILE |
| ANTHONY GEORGE MORGAN | ON FILE |
| ANTHONY GEORGE SILVA | ON FILE |
| ANTHONY GEORGE SMITH | ON FILE |
| ANTHONY GERALD KARL PALERMO | ON FILE |
| ANTHONY GERALD SPIDALE | ON FILE |
| ANTHONY GERARD BROWN | ON FILE |
| ANTHONY GERARD EMILE BASQUIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY GERARD MICHEL GIROUD | ON FILE |
| ANTHONY GERARD PARKINSON | ON FILE |
| ANTHONY GERARD PISASALE | ON FILE |
| ANTHONY GERARD QUICK | ON FILE |
| ANTHONY GIFUNI | ON FILE |
| ANTHONY GIOVANNI CONIGLIARO | ON FILE |
| ANTHONY GIOVANNI LUONGO | ON FILE |
| ANTHONY GIOVANNI STACCUNEDDU | ON FILE |
| ANTHONY GIRARD | ON FILE |
| ANTHONY GIRARDI | ON FILE |
| ANTHONY GJOKAJ | ON FILE |
| ANTHONY GLENN SCOGNAMIGLIO | ON FILE |
| ANTHONY GLENN WHITE | ON FILE |
| ANTHONY GONZALEZ | ON FILE |
| ANTHONY GORDON DRUIVENTAK | ON FILE |
| ANTHONY GOUJJANE | ON FILE |
| ANTHONY GRADY ARNOLD | ON FILE |
| ANTHONY GRAEME POLLARD | ON FILE |
| ANTHONY GRANATA | ON FILE |
| ANTHONY GRANT HAMPTON | ON FILE |
| ANTHONY GREGG BENDER | ON FILE |
| ANTHONY GREGORY BONFILL | ON FILE |
| ANTHONY GREGORY BUNTY JR | ON FILE |
| ANTHONY GREGORY HOLTON | ON FILE |
| ANTHONY GREGORY PEREIRA | ON FILE |
| ANTHONY GREGORY ROMAIN CAILLOT | ON FILE |
| ANTHONY GUERRA GONZALEZ | ON FILE |
| ANTHONY GUILLAUME S LIMBIOUL | ON FILE |
| ANTHONY GUTIERREZ | ON FILE |
| ANTHONY H APICE 3RD | ON FILE |
| ANTHONY H MALUENDA | ON FILE |
| ANTHONY H WILLIAMS | ON FILE |
| ANTHONY HA | ON FILE |
| ANTHONY HADDAD | ON FILE |
| ANTHONY HALIM | ON FILE |
| ANTHONY HALL | ON FILE |
| ANTHONY HAN LIN HUANG | ON FILE |
| ANTHONY HARTLAND PHIPPS | ON FILE |
| ANTHONY HAZIN | ON FILE |
| ANTHONY HECTOR ALVARADO | ON FILE |
| ANTHONY HEINZ EDWARDS | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERON | ON FILE |
| ANTHONY HERRERA | ON FILE |
| ANTHONY HERRERA | ON FILE |
| ANTHONY HIEU NGUYEN | ON FILE |
| ANTHONY HILL | ON FILE |
| ANTHONY HO KIM | ON FILE |
| ANTHONY HO M LEE | ON FILE |
| ANTHONY HOANANH NGUYEN | ON FILE |
| ANTHONY HOANG DO | ON FILE |
| ANTHONY HOAT NGUYEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTHONY HOWARD TRAYWICK | ON FILE |
| ANTHONY HOWE | ON FILE |
| ANTHONY HOWYU LIN | ON FILE |
| ANTHONY HUA | ON FILE |
| ANTHONY IAN FARNSWORTH | ON FILE |
| ANTHONY IAN GRAY | ON FILE |
| ANTHONY IAN MALKIN | ON FILE |
| ANTHONY IFEANYI OKUBALU | ON FILE |
| ANTHONY IGNACIO HERNANDEZ SOLORIO | ON FILE |
| ANTHONY IHAB EL TOUKHY | ON FILE |
| ANTHONY III BARSZCZEWSKI | ON FILE |
| ANTHONY IKECHUKWU OBI | ON FILE |
| ANTHONY IN LEE | ON FILE |
| ANTHONY INZUNZA | ON FILE |
| ANTHONY IRE SHIFFLETT | ON FILE |
| ANTHONY ISAAC JIMENEZ | ON FILE |
| ANTHONY IVAN MCHENRY | ON FILE |
| ANTHONY J AIME | ON FILE |
| ANTHONY J ANTON | ON FILE |
| ANTHONY J ARNOLD | ON FILE |
| ANTHONY J B CELESTIAL | ON FILE |
| ANTHONY J BAGLINO | ON FILE |
| ANTHONY J BRIDA | ON FILE |
| ANTHONY J CALIENDO | ON FILE |
| ANTHONY J CICHELLA | ON FILE |
| ANTHONY J COLEMAN | ON FILE |
| ANTHONY J COMEROTA | ON FILE |
| ANTHONY J CORBISIERO | ON FILE |
| ANTHONY J DANESE | ON FILE |
| ANTHONY J DESANTO | ON FILE |
| ANTHONY J FAUGNO | ON FILE |
| ANTHONY J G KUCEWICZ | ON FILE |
| ANTHONY J GARCIA | ON FILE |
| ANTHONY J HERNANDEZ | ON FILE |
| ANTHONY J JACKSON | ON FILE |
| ANTHONY J JOHNSON | ON FILE |
| ANTHONY J KIM | ON FILE |
| ANTHONY J LEE | ON FILE |
| ANTHONY J LOBERTINI | ON FILE |
| ANTHONY J LOXTON | ON FILE |
| ANTHONY J MCLEOD | ON FILE |
| ANTHONY J MENTO | ON FILE |
| ANTHONY J MONTECALVO | ON FILE |
| ANTHONY J MORSE | ON FILE |
| ANTHONY J OLIVERIO | ON FILE |
| ANTHONY J OSOWSKI | ON FILE |
| ANTHONY J PERAGALLO | ON FILE |
| ANTHONY J PRASKAVICH | ON FILE |
| ANTHONY J REALE | ON FILE |
| ANTHONY J SERINO | ON FILE |
| ANTHONY J ZHANG | ON FILE |
| ANTHONY JACOB BONS | ON FILE |
| ANTHONY JACOB GUEVARA | ON FILE |
| ANTHONY JACOB ORDONEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY JACQUES BERNARD MAURIN | ON FILE |
| ANTHONY JACQUES BOTTA | ON FILE |
| ANTHONY JACQUES GATET | ON FILE |
| ANTHONY JACQUES LOUIS VAN-DEN-BOSSCHE | ON FILE |
| ANTHONY JACQUES MATTHEY | ON FILE |
| ANTHONY JAHARI GREEN | ON FILE |
| ANTHONY JAKE BURNETT | ON FILE |
| ANTHONY JAMES ABBOTT | ON FILE |
| ANTHONY JAMES ALLEVA | ON FILE |
| ANTHONY JAMES APODACA | ON FILE |
| ANTHONY JAMES BEST | ON FILE |
| ANTHONY JAMES BIRD | ON FILE |
| ANTHONY JAMES BONACUSE | ON FILE |
| ANTHONY JAMES BRADLEY | ON FILE |
| ANTHONY JAMES BROWN | ON FILE |
| ANTHONY JAMES CARRELO | ON FILE |
| ANTHONY JAMES CASH | ON FILE |
| ANTHONY JAMES CLEVES | ON FILE |
| ANTHONY JAMES COSTA | ON FILE |
| ANTHONY JAMES DAGATA | ON FILE |
| ANTHONY JAMES DISANTI | ON FILE |
| ANTHONY JAMES FOLEY | ON FILE |
| ANTHONY JAMES GALLO | ON FILE |
| ANTHONY JAMES HARMON | ON FILE |
| ANTHONY JAMES HOLETZ | ON FILE |
| ANTHONY JAMES KEEL | ON FILE |
| ANTHONY JAMES LEWIS | ON FILE |
| ANTHONY JAMES LOPEZ | ON FILE |
| ANTHONY JAMES MACKINTOSH | ON FILE |
| ANTHONY JAMES MARRINAN | ON FILE |
| ANTHONY JAMES MARTIN | ON FILE |
| ANTHONY JAMES MILNE | ON FILE |
| ANTHONY JAMES MOORE | ON FILE |
| ANTHONY JAMES NELSON | ON FILE |
| ANTHONY JAMES NEWTON | ON FILE |
| ANTHONY JAMES NICOLETTI | ON FILE |
| ANTHONY JAMES PARRA | ON FILE |
| ANTHONY JAMES PIGNONE | ON FILE |
| ANTHONY JAMES PINK | ON FILE |
| ANTHONY JAMES PRESCOTT | ON FILE |
| ANTHONY JAMES RAY ERIKSEN | ON FILE |
| ANTHONY JAMES RIAZZI | ON FILE |
| ANTHONY JAMES RIGNOLA | ON FILE |
| ANTHONY JAMES ROBERTSON | ON FILE |
| ANTHONY JAMES RODRIGUEZ | ON FILE |
| ANTHONY JAMES SANCHEZ | ON FILE |
| ANTHONY JAMES SARABI | ON FILE |
| ANTHONY JAMES SCATURRO | ON FILE |
| ANTHONY JAMES SHANLEY | ON FILE |
| ANTHONY JAMES SHEEN | ON FILE |
| ANTHONY JAMES SPANO | ON FILE |
| ANTHONY JAMES STUDLEY | ON FILE |
| ANTHONY JAMES THOMPSON | ON FILE |
| ANTHONY JAMES THORNTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY JAMES VASHRO | ON FILE |
| ANTHONY JAMES VERKRUYSE | ON FILE |
| ANTHONY JAMES WOOD | ON FILE |
| ANTHONY JAMES WOODALL | ON FILE |
| ANTHONY JAMES ZANARDI | ON FILE |
| ANTHONY JAN POTTER | ON FILE |
| ANTHONY JARRYD LEO BRIAN WRIGHT | ON FILE |
| ANTHONY JASON CANAVAN | ON FILE |
| ANTHONY JASON HODGES | ON FILE |
| ANTHONY JASON SPURLING | ON FILE |
| ANTHONY JAVIERRUIZ VARGAS | ON FILE |
| ANTHONY JAWAYN CARTER | ON FILE |
| ANTHONY JAY NUNEZ | ON FILE |
| ANTHONY JAY WICKE | ON FILE |
| ANTHONY JAY ZARZECKI | ON FILE |
| ANTHONY JAYMES REID | ON FILE |
| ANTHONY JEAN CHRISTIAN PAOLUCCI | ON FILE |
| ANTHONY JEAN KLEBER RETOURNARD | ON FILE |
| ANTHONY JEAN MARC HUGUES BOUCEY | ON FILE |
| ANTHONY JEAN MARIE ARNAUD DELLEAUX | ON FILE |
| ANTHONY JEAN ROBERT GINESTET | ON FILE |
| ANTHONY JEFFREY QUIROZ | ON FILE |
| ANTHONY JEREMY MARTINS | ON FILE |
| ANTHONY JEROME ALDEN WESTRUDE | ON FILE |
| ANTHONY JEROME WILLIAM WESTRUDE | ON FILE |
| ANTHONY JESS ENRIQUEZ | ON FILE |
| ANTHONY JESSE DEMILLARD | ON FILE |
| ANTHONY JESUS HUERTA | ON FILE |
| ANTHONY JESUS OSORNO | ON FILE |
| ANTHONY JIA NIAN SONG | ON FILE |
| ANTHONY JIEHUA WU | ON FILE |
| ANTHONY JIOKE EZEONWUKA | ON FILE |
| ANTHONY JOAO DE ABREU | ON FILE |
| ANTHONY JOAQUIN MUNOZ | ON FILE |
| ANTHONY JOEL RIVERA | ON FILE |
| ANTHONY JOHAN DELBECQ | ON FILE |
| ANTHONY JOHN ALLEN | ON FILE |
| ANTHONY JOHN BAKKER | ON FILE |
| ANTHONY JOHN BLUCK | ON FILE |
| ANTHONY JOHN BRENNAN | ON FILE |
| ANTHONY JOHN BRUNELLI | ON FILE |
| ANTHONY JOHN CAMPANA | ON FILE |
| ANTHONY JOHN CHARLTON | ON FILE |
| ANTHONY JOHN CHIARELLO | ON FILE |
| ANTHONY JOHN COONEN | ON FILE |
| ANTHONY JOHN COSENZA | ON FILE |
| ANTHONY JOHN CRECCO | ON FILE |
| ANTHONY JOHN CRISTINA | ON FILE |
| ANTHONY JOHN DAWSON | ON FILE |
| ANTHONY JOHN DESANTO | ON FILE |
| ANTHONY JOHN EPEFANIO | ON FILE |
| ANTHONY JOHN ESTOPARE | ON FILE |
| ANTHONY JOHN FAMEREE | ON FILE |
| ANTHONY JOHN FELICIANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY JOHN GALLAGHER | ON FILE |
| ANTHONY JOHN GARCIAS | ON FILE |
| ANTHONY JOHN GENIESSE | ON FILE |
| ANTHONY JOHN GOVER | ON FILE |
| ANTHONY JOHN HAMILTON | ON FILE |
| ANTHONY JOHN HANCOCK | ON FILE |
| ANTHONY JOHN HUTCHINSON | ON FILE |
| ANTHONY JOHN KINGSTON | ON FILE |
| ANTHONY JOHN MAIORANO | ON FILE |
| ANTHONY JOHN MARZANO | ON FILE |
| ANTHONY JOHN MAZZA | ON FILE |
| ANTHONY JOHN MERRITT | ON FILE |
| ANTHONY JOHN MONTALBANO | ON FILE |
| ANTHONY JOHN NGUYEN | ON FILE |
| ANTHONY JOHN OCONNELL | ON FILE |
| ANTHONY JOHN PATRICK TROMPETA GRINO JR | ON FILE |
| ANTHONY JOHN PAYNE | ON FILE |
| ANTHONY JOHN PHILLIPS | ON FILE |
| ANTHONY JOHN POSA | ON FILE |
| ANTHONY JOHN PROCOPIO | ON FILE |
| ANTHONY JOHN PROVASOLI | ON FILE |
| ANTHONY JOHN R PICKARD | ON FILE |
| ANTHONY JOHN RAFTER | ON FILE |
| ANTHONY JOHN RENE VYENT | ON FILE |
| ANTHONY JOHN RICE | ON FILE |
| ANTHONY JOHN RIVERA RODRIGUEZ | ON FILE |
| ANTHONY JOHN ROHDE | ON FILE |
| ANTHONY JOHN ROUSE | ON FILE |
| ANTHONY JOHN SCALZITTI | ON FILE |
| ANTHONY JOHN SENZAMICI | ON FILE |
| ANTHONY JOHN WRIGHT | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| ANTHONY JON BURNHAM | ON FILE |
| ANTHONY JON CARBONI | ON FILE |
| ANTHONY JON FERNANDES | ON FILE |
| ANTHONY JON HOGAN | ON FILE |
| ANTHONY JON ROSAINE | ON FILE |
| ANTHONY JONATHAN GOODMAN | ON FILE |
| ANTHONY JONATHAN P LANE | ON FILE |
| ANTHONY JONATHAN VAGNER | ON FILE |
| ANTHONY JONKOV | ON FILE |
| ANTHONY JORDAN COOPER | ON FILE |
| ANTHONY JOSE BRUSCANTINI | ON FILE |
| ANTHONY JOSE DE MACEDO | ON FILE |
| ANTHONY JOSE SOLIS SERRACIN | ON FILE |
| ANTHONY JOSE VAZHAPILLY | ON FILE |
| ANTHONY JOSEPH ACCARDO | ON FILE |
| ANTHONY JOSEPH AMBROSINO | ON FILE |
| ANTHONY JOSEPH AYMARD | ON FILE |
| ANTHONY JOSEPH BACCARI | ON FILE |
| ANTHONY JOSEPH BAHAM | ON FILE |
| ANTHONY JOSEPH BIANCHI | ON FILE |
| ANTHONY JOSEPH BRUNI | ON FILE |
| ANTHONY JOSEPH CALDERONE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTHONY JOSEPH CILLO | ON FILE |
| ANTHONY JOSEPH CONTRI | ON FILE |
| ANTHONY JOSEPH CRUZ | ON FILE |
| ANTHONY JOSEPH DECICCO | ON FILE |
| ANTHONY JOSEPH DI VALERIO III | ON FILE |
| ANTHONY JOSEPH DIBLASIO | ON FILE |
| ANTHONY JOSEPH DIBSY | ON FILE |
| ANTHONY JOSEPH FIORANI | ON FILE |
| ANTHONY JOSEPH GEORGES CIVEL | ON FILE |
| ANTHONY JOSEPH HALL | ON FILE |
| ANTHONY JOSEPH HANNA | ON FILE |
| ANTHONY JOSEPH JANOCKO | ON FILE |
| ANTHONY JOSEPH JONES | ON FILE |
| ANTHONY JOSEPH KEHOE | ON FILE |
| ANTHONY JOSEPH KOERNER | ON FILE |
| ANTHONY JOSEPH KREIS | ON FILE |
| ANTHONY JOSEPH LATORRE | ON FILE |
| ANTHONY JOSEPH LIVADAS | ON FILE |
| ANTHONY JOSEPH MANDRA | ON FILE |
| ANTHONY JOSEPH MARQUES | ON FILE |
| ANTHONY JOSEPH MAZZIE | ON FILE |
| ANTHONY JOSEPH MENGINIE | ON FILE |
| ANTHONY JOSEPH MONDRAGON | ON FILE |
| ANTHONY JOSEPH MYERS | ON FILE |
| ANTHONY JOSEPH PACE | ON FILE |
| ANTHONY JOSEPH PALANDRO | ON FILE |
| ANTHONY JOSEPH PATRONE | ON FILE |
| ANTHONY JOSEPH POSCA | ON FILE |
| ANTHONY JOSEPH RAMON CRUZ | ON FILE |
| ANTHONY JOSEPH ROMAN | ON FILE |
| ANTHONY JOSEPH ROSALES | ON FILE |
| ANTHONY JOSEPH RUIZ | ON FILE |
| ANTHONY JOSEPH SCARSELLI | ON FILE |
| ANTHONY JOSEPH SCOCOZZO | ON FILE |
| ANTHONY JOSEPH SERRA | ON FILE |
| ANTHONY JOSEPH SESSA | ON FILE |
| ANTHONY JOSEPH SIMONETTI | ON FILE |
| ANTHONY JOSEPH SINATRA | ON FILE |
| ANTHONY JOSEPH SPIRO | ON FILE |
| ANTHONY JOSEPH SPOSATO | ON FILE |
| ANTHONY JOSEPH TALORICO | ON FILE |
| ANTHONY JOSEPH TOMMASINO | ON FILE |
| ANTHONY JOSEPH TONNESEN | ON FILE |
| ANTHONY JOSEPH VIBORAN KIM | ON FILE |
| ANTHONY JOSEPH WALSH III | ON FILE |
| ANTHONY JOSHUA JAZZ MCCALL | ON FILE |
| ANTHONY JOSHUA KENNEDY | ON FILE |
| ANTHONY JOSHUA SIPE | ON FILE |
| ANTHONY JOVONE ARGOSTINO | ON FILE |
| ANTHONY JR KARPOWICH | ON FILE |
| ANTHONY JUAQUIN REYES | ON FILE |
| ANTHONY JULES AMBERT GELARD | ON FILE |
| ANTHONY JULIEN ANDREA STRANGIO | ON FILE |
| ANTHONY JUNGHYUN LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY JUSTIN FOUCAULT | ON FILE |
| ANTHONY K LUELL | ON FILE |
| ANTHONY K STAVROPOULOS | ON FILE |
| ANTHONY K WIIFFERT | ON FILE |
| ANTHONY K WONG | ON FILE |
| ANTHONY KAI KEE SUEN | ON FILE |
| ANTHONY KAIWING LIU | ON FILE |
| ANTHONY KALIN HAYASHI | ON FILE |
| ANTHONY KANE VANNACHAIVONG | ON FILE |
| ANTHONY KAREEM FARAH | ON FILE |
| ANTHONY KAREL HAGE | ON FILE |
| ANTHONY KARIM ADDA | ON FILE |
| ANTHONY KARIM LOUKILI | ON FILE |
| ANTHONY KARL FREMUTH | ON FILE |
| ANTHONY KARL LESKE | ON FILE |
| ANTHONY KARL SITTER | ON FILE |
| ANTHONY KARSTEN | ON FILE |
| ANTHONY KASEEM BARKSDALE | ON FILE |
| ANTHONY KEE CHIENG | ON FILE |
| ANTHONY KEITH WEST | ON FILE |
| ANTHONY KELANI | ON FILE |
| ANTHONY KENN LUSTRE ALCANTARA | ON FILE |
| ANTHONY KENNEDY | ON FILE |
| ANTHONY KENNETH YOUNG | ON FILE |
| ANTHONY KEO CHHENG | ON FILE |
| ANTHONY KEVIN JAMES MUSGROVE | ON FILE |
| ANTHONY KHAM-SAY ALEXIS PHYLA LAPOUGE | ON FILE |
| ANTHONY KHEE CHUANG YEO | ON FILE |
| ANTHONY KIEFFER | ON FILE |
| ANTHONY KIERAN MARTIN | ON FILE |
| ANTHONY KILVINGTON | ON FILE |
| ANTHONY KIM BOYCE | ON FILE |
| ANTHONY KING | ON FILE |
| ANTHONY KNUDSON | ON FILE |
| ANTHONY KOK AUN SOO | ON FILE |
| ANTHONY KOSISOCHUKWU EKEKWE | ON FILE |
| ANTHONY KOUMBAS | ON FILE |
| ANTHONY KRISNA TRY | ON FILE |
| ANTHONY KUKULJAN | ON FILE |
| ANTHONY KURLAN DOUGLAS | ON FILE |
| ANTHONY KWAME FOBI | ON FILE |
| ANTHONY KYLE BRANT | ON FILE |
| ANTHONY L CAPOVILLA | ON FILE |
| ANTHONY L CURTIS | ON FILE |
| ANTHONY L DACOSTA | ON FILE |
| ANTHONY L DIXON | ON FILE |
| ANTHONY L MEZENBERG | ON FILE |
| ANTHONY L MINICH | ON FILE |
| ANTHONY L PETRUCELLI | ON FILE |
| ANTHONY L RODRIGUEZ | ON FILE |
| ANTHONY L SCAGGS | ON FILE |
| ANTHONY L SNOOK | ON FILE |
| ANTHONY L TUCCILLO | ON FILE |
| ANTHONY LAIM RAFFERTY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY LAM | ON FILE |
| ANTHONY LAMONT LINTON | ON FILE |
| ANTHONY LAMONT SIMS | ON FILE |
| ANTHONY LAMOT | ON FILE |
| ANTHONY LANE | ON FILE |
| ANTHONY LANE HAYESLIP | ON FILE |
| ANTHONY LANTZ | ON FILE |
| ANTHONY LAP TAK PAU | ON FILE |
| ANTHONY LAPIERRE | ON FILE |
| ANTHONY LASCHET | ON FILE |
| ANTHONY LAUDIERO | ON FILE |
| ANTHONY LAURENT FERRARIS | ON FILE |
| ANTHONY LAVOUTE | ON FILE |
| ANTHONY LAWRENCE LEACH | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LE PHERO | ON FILE |
| ANTHONY LEANG | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE ALAGNA | ON FILE |
| ANTHONY LEE ALCALA | ON FILE |
| ANTHONY LEE BROWN | ON FILE |
| ANTHONY LEE CLARK | ON FILE |
| ANTHONY LEE DILEONARDO | ON FILE |
| ANTHONY LEE GRAVES | ON FILE |
| ANTHONY LEE JACKSON | ON FILE |
| ANTHONY LEE LOOMIS | ON FILE |
| ANTHONY LEE MACFARLAND | ON FILE |
| ANTHONY LEE PERL | ON FILE |
| ANTHONY LEON BALLERO | ON FILE |
| ANTHONY LEON MARGAIN | ON FILE |
| ANTHONY LEONARD MORINELLO | ON FILE |
| ANTHONY LEONARD SMITS | ON FILE |
| ANTHONY LE'QUINN FISHER II | ON FILE |
| ANTHONY LESLIE CHAMPAGNE | ON FILE |
| ANTHONY LETARD | ON FILE |
| ANTHONY LEVCHENKO | ON FILE |
| ANTHONY LEWIS FORRENCE | ON FILE |
| ANTHONY LEWIS ROCCO | ON FILE |
| ANTHONY LILLEY | ON FILE |
| ANTHONY LIM | ON FILE |
| ANTHONY LINDAN | ON FILE |
| ANTHONY LIOCE | ON FILE |
| ANTHONY LIU WONG | ON FILE |
| ANTHONY LLOYD RODRIGUEZ | ON FILE |
| ANTHONY LLOYD TYNDALE | ON FILE |
| ANTHONY LOGGIA | ON FILE |
| ANTHONY LOMELINO | ON FILE |
| ANTHONY LONG | ON FILE |
| ANTHONY LONG | ON FILE |
| ANTHONY LORENZO DIAZ | ON FILE |
| ANTHONY LORENZO RAMLAL | ON FILE |
| ANTHONY LOSCHIAVO III | ON FILE |
| ANTHONY LOUIS CETIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY LOUIS DANNA | ON FILE |
| ANTHONY LOUIS GAROFALO | ON FILE |
| ANTHONY LOUIS JOSEPH GRUNENWALD | ON FILE |
| ANTHONY LOUIS LIONETTI | ON FILE |
| ANTHONY LOUIS TALAMANTEZ | ON FILE |
| ANTHONY LOUIS TOMMY PAYET | ON FILE |
| ANTHONY LOVELLJAMES RHODES | ON FILE |
| ANTHONY LOWELL COMBEST | ON FILE |
| ANTHONY LUC MICHAEL PIETRANGELO | ON FILE |
| ANTHONY LUCERO | ON FILE |
| ANTHONY LUCIEN SAUVEUR | ON FILE |
| ANTHONY LUIS AMAYA | ON FILE |
| ANTHONY LUIS RODRIGUBZ | ON FILE |
| ANTHONY LUIS VARGAS | ON FILE |
| ANTHONY LUIS WENDLING | ON FILE |
| ANTHONY LUKE KODA | ON FILE |
| ANTHONY LYNN BROWN SR | ON FILE |
| ANTHONY LYNN CAREY | ON FILE |
| ANTHONY LYNN RITENOUR | ON FILE |
| ANTHONY M AIMONETTI | ON FILE |
| ANTHONY M CAPELLO | ON FILE |
| ANTHONY M CHIARELLO | ON FILE |
| ANTHONY M CINELLI | ON FILE |
| ANTHONY M FINN | ON FILE |
| ANTHONY M FRIERI | ON FILE |
| ANTHONY M GIORDANO JR | ON FILE |
| ANTHONY M JANNOTTA | ON FILE |
| ANTHONY M JOINER | ON FILE |
| ANTHONY M JUHLIN | ON FILE |
| ANTHONY M PARMENTER | ON FILE |
| ANTHONY M PICA | ON FILE |
| ANTHONY M PRESTAMO | ON FILE |
| ANTHONY M TAVERNA | ON FILE |
| ANTHONY M VALLDEPERAS | ON FILE |
| ANTHONY M VENIER | ON FILE |
| ANTHONY M VERDESCO | ON FILE |
| ANTHONY MACAISA | ON FILE |
| ANTHONY MACHADO | ON FILE |
| ANTHONY MAGGITTI | ON FILE |
| ANTHONY MANUEL MARTINEZ | ON FILE |
| ANTHONY MARC ULIANA | ON FILE |
| ANTHONY MARCEL DEBETS | ON FILE |
| ANTHONY MARCEL JOSE BASILE RODRIGUES | ON FILE |
| ANTHONY MARCUS CARRARETTO | ON FILE |
| ANTHONY MARCUS DE CONTI | ON FILE |
| ANTHONY MARIO CICCOMANCINI | ON FILE |
| ANTHONY MARIO PEYROLO | ON FILE |
| ANTHONY MARIO WANNAMAKER SPEZZANO | ON FILE |
| ANTHONY MARION BARNES | ON FILE |
| ANTHONY MARK FALANGA | ON FILE |
| ANTHONY MARK MCCULLOUGH | ON FILE |
| ANTHONY MARK MERCURI | ON FILE |
| ANTHONY MARK NICHOLSON | ON FILE |
| ANTHONY MARK ZIMMER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MARQUEZ | ON FILE |
| ANTHONY MARQUI HESTER | ON FILE |
| ANTHONY MARSILIO | ON FILE |
| ANTHONY MARTIN DIOLA | ON FILE |
| ANTHONY MARTIN FAHY | ON FILE |
| ANTHONY MARTIN GESLOT | ON FILE |
| ANTHONY MARTIN GODINEZ | ON FILE |
| ANTHONY MARTIN HART | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MATTHEW GALLAGHER | ON FILE |
| ANTHONY MATTHEW PEDE | ON FILE |
| ANTHONY MATTHEW RUGGIERI | ON FILE |
| ANTHONY MATTHEW TANG III | ON FILE |
| ANTHONY MAURICE BUSTAMANTE | ON FILE |
| ANTHONY MAURICIO KOLAK | ON FILE |
| ANTHONY MAX NIKSICH | ON FILE |
| ANTHONY MAXWELL SWANN | ON FILE |
| ANTHONY MAXWELL TOMPKINS | ON FILE |
| ANTHONY MCGEE CARRILLO | ON FILE |
| ANTHONY MCHENERY | ON FILE |
| ANTHONY MCLEAN | ON FILE |
| ANTHONY MEAD | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MEDINA ALETA | ON FILE |
| ANTHONY MELISSI | ON FILE |
| ANTHONY MELVIN WILLIAMS | ON FILE |
| ANTHONY MENCHAVEZ CAYABYAB DALY | ON FILE |
| ANTHONY MEONI | ON FILE |
| ANTHONY MERRIMAN | ON FILE |
| ANTHONY MICAH AKIN | ON FILE |
| ANTHONY MICHAEL ACCETTA | ON FILE |
| ANTHONY MICHAEL ADLER | ON FILE |
| ANTHONY MICHAEL AMATO | ON FILE |
| ANTHONY MICHAEL ANGELOVSKI | ON FILE |
| ANTHONY MICHAEL ARELLANOKRUSE | ON FILE |
| ANTHONY MICHAEL AULT | ON FILE |
| ANTHONY MICHAEL BARONCI | ON FILE |
| ANTHONY MICHAEL BENTANCUR | ON FILE |
| ANTHONY MICHAEL BRASIL | ON FILE |
| ANTHONY MICHAEL BRYAN | ON FILE |
| ANTHONY MICHAEL CAINE | ON FILE |
| ANTHONY MICHAEL CAMUGLIA | ON FILE |
| ANTHONY MICHAEL CAPPAERT | ON FILE |
| ANTHONY MICHAEL CHMIELEWSKI | ON FILE |
| ANTHONY MICHAEL COLATRELLA RD | ON FILE |
| ANTHONY MICHAEL CONOSCENTI | ON FILE |
| ANTHONY MICHAEL CONSALVI | ON FILE |
| ANTHONY MICHAEL CRESTA | ON FILE |
| ANTHONY MICHAEL DEANGELO | ON FILE |
| ANTHONY MICHAEL DELEGGE | ON FILE |
| ANTHONY MICHAEL DESILVALUTON | ON FILE |
| ANTHONY MICHAEL DEUTSCH | ON FILE |
| ANTHONY MICHAEL FERRERA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MICHAEL FIORENZI | ON FILE |
| ANTHONY MICHAEL FOREST | ON FILE |
| ANTHONY MICHAEL GALLA | ON FILE |
| ANTHONY MICHAEL GARCIA | ON FILE |
| ANTHONY MICHAEL GARROW | ON FILE |
| ANTHONY MICHAEL GLOVER | ON FILE |
| ANTHONY MICHAEL GRAHAM | ON FILE |
| ANTHONY MICHAEL HALL | ON FILE |
| ANTHONY MICHAEL HINES | ON FILE |
| ANTHONY MICHAEL JANSEN-YOCHIM | ON FILE |
| ANTHONY MICHAEL JOINER | ON FILE |
| ANTHONY MICHAEL JORDAN | ON FILE |
| ANTHONY MICHAEL JR PRESTAMO | ON FILE |
| ANTHONY MICHAEL KRITIS | ON FILE |
| ANTHONY MICHAEL KUCHLER | ON FILE |
| ANTHONY MICHAEL LARA | ON FILE |
| ANTHONY MICHAEL MABARRACK | ON FILE |
| ANTHONY MICHAEL MAMMOLA | ON FILE |
| ANTHONY MICHAEL MARTINEZ | ON FILE |
| ANTHONY MICHAEL MASSUCCO | ON FILE |
| ANTHONY MICHAEL MCCROVITZ | ON FILE |
| ANTHONY MICHAEL MICELI | ON FILE |
| ANTHONY MICHAEL MILLER | ON FILE |
| ANTHONY MICHAEL MINGONE | ON FILE |
| ANTHONY MICHAEL MURRIETTA | ON FILE |
| ANTHONY MICHAEL NELSON | ON FILE |
| ANTHONY MICHAEL PAGGETT | ON FILE |
| ANTHONY MICHAEL PAIZ | ON FILE |
| ANTHONY MICHAEL PRATT | ON FILE |
| ANTHONY MICHAEL RICCI | ON FILE |
| ANTHONY MICHAEL RIEGER-BORER | ON FILE |
| ANTHONY MICHAEL RINCON | ON FILE |
| ANTHONY MICHAEL ROBERTO | ON FILE |
| ANTHONY MICHAEL ROMANO | ON FILE |
| ANTHONY MICHAEL RUI GAMA | ON FILE |
| ANTHONY MICHAEL RUSSO | ON FILE |
| ANTHONY MICHAEL SANTORO | ON FILE |
| ANTHONY MICHAEL SCHEER | ON FILE |
| ANTHONY MICHAEL SCOTT | ON FILE |
| ANTHONY MICHAEL SISCO JR | ON FILE |
| ANTHONY MICHAEL VERNAVA | ON FILE |
| ANTHONY MICHAEL WALSH | ON FILE |
| ANTHONY MICHAEL WELSH | ON FILE |
| ANTHONY MICHAEL WEYER | ON FILE |
| ANTHONY MICHAEL WOOLF | ON FILE |
| ANTHONY MICHAEL ZASIMOVICH | ON FILE |
| ANTHONY MICHEL MOISAN | ON FILE |
| ANTHONY MICHEL PATRICK CHAMAS | ON FILE |
| ANTHONY MICKAEL LABIGNE | ON FILE |
| ANTHONY MILAS | ON FILE |
| ANTHONY MILES BRANDT | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MINH NGUYEN | ON FILE |
| ANTHONY MITCHELL CHANDLER JR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MIYAMOTO BARTHELL | ON FILE |
| ANTHONY MORGAN | ON FILE |
| ANTHONY MORPHEW | ON FILE |
| ANTHONY MORRIS DOUGLAS | ON FILE |
| ANTHONY MUNENE MUCHIRA | ON FILE |
| ANTHONY MUNOZ | ON FILE |
| ANTHONY MUSSETT | ON FILE |
| ANTHONY MUSTILLO | ON FILE |
| ANTHONY MUTUKU | ON FILE |
| ANTHONY N TORRIGINO | ON FILE |
| ANTHONY NABAKI | ON FILE |
| ANTHONY NARANE LOWE | ON FILE |
| ANTHONY NATERA | ON FILE |
| ANTHONY NATHANIEL FAZIO | ON FILE |
| ANTHONY NAVARRO BERNARDINO | ON FILE |
| ANTHONY NAZZARENO MARTURANO | ON FILE |
| ANTHONY NDU | ON FILE |
| ANTHONY NDUBUEZE OLII | ON FILE |
| ANTHONY NELSON LANDRY | ON FILE |
| ANTHONY NESSIM MADIOU | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NICHOLAS ANTONACCI | ON FILE |
| ANTHONY NICHOLAS ARRIAGA | ON FILE |
| ANTHONY NICHOLAS DE PREZZO | ON FILE |
| ANTHONY NICHOLAS FUSCO | ON FILE |
| ANTHONY NICHOLAS MARASCO | ON FILE |
| ANTHONY NICHOLAS MAUCIERI | ON FILE |
| ANTHONY NICHOLAS STANBURY | ON FILE |
| ANTHONY NICHOLAS ZICARI | ON FILE |
| ANTHONY NICHOLSON CAMPBELL | ON FILE |
| ANTHONY NICOLAS CAPITAN | ON FILE |
| ANTHONY NICOLAS PHILIPPE HOURDIN | ON FILE |
| ANTHONY NICOLAS WEBBER | ON FILE |
| ANTHONY NICOLE PELUSO | ON FILE |
| ANTHONY NIKOLAUS BESSINGER | ON FILE |
| ANTHONY NOEL AMADOR | ON FILE |
| ANTHONY NOEL HUBBERT | ON FILE |
| ANTHONY NOLAN JANNOTTA | ON FILE |
| ANTHONY NORMAN JOHANSEN-BARR | ON FILE |
| ANTHONY NOVO | ON FILE |
| ANTHONY NUEVO | ON FILE |
| ANTHONY O OMOLADE | ON FILE |
| ANTHONY OBED FLORES | ON FILE |
| ANTHONY OBINNA NZEOGU | ON FILE |
| ANTHONY OISENOBO EIKORE | ON FILE |
| ANTHONY OKINEDO | ON FILE |
| ANTHONY OLIVER AKEN | ON FILE |
| ANTHONY OLIVIER MICHEL | ON FILE |
| ANTHONY OLUWADAMILOLA AWOYELE | ON FILE |
| ANTHONY ONOVUGHAKPO EKAJEH | ON FILE |
| ANTHONY ONYE NWANOKWALE | ON FILE |
| ANTHONY ORLANDO JAVIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY OSBORNE BORG | ON FILE |
| ANTHONY OSCAR OLEGARIO | ON FILE |
| ANTHONY OSEI TUTU | ON FILE |
| ANTHONY OWEN WING | ON FILE |
| ANTHONY P BALON | ON FILE |
| ANTHONY P CARAMES | ON FILE |
| ANTHONY P DONATO | ON FILE |
| ANTHONY P KAKUCSKA | ON FILE |
| ANTHONY P MAHER | ON FILE |
| ANTHONY P MCAULIFFE | ON FILE |
| ANTHONY P MCCARVILLE | ON FILE |
| ANTHONY P PAIGE | ON FILE |
| ANTHONY P RUSSO | ON FILE |
| ANTHONY P VROOM | ON FILE |
| ANTHONY PADILLA | ON FILE |
| ANTHONY PANG SIANG CHUAN (ANTHONY PENG XIANGQUAN) | ON FILE |
| ANTHONY PARR | ON FILE |
| ANTHONY PASQUALE MARENO | ON FILE |
| ANTHONY PASSANISI | ON FILE |
| ANTHONY PATRICK CORVEN | ON FILE |
| ANTHONY PATRICK COYNE | ON FILE |
| ANTHONY PATRICK DAVIES | ON FILE |
| ANTHONY PATRICK HENRY PAUTHONNIER | ON FILE |
| ANTHONY PATRICK MATTHEWS | ON FILE |
| ANTHONY PATRICK MOLLOY | ON FILE |
| ANTHONY PATRICK MURPHY | ON FILE |
| ANTHONY PATRICK OSBERT | ON FILE |
| ANTHONY PATRICK PANCERELLA | ON FILE |
| ANTHONY PATRICK RENE BECHE | ON FILE |
| ANTHONY PATRICK WILSON | ON FILE |
| ANTHONY PAUL ABAJIAN | ON FILE |
| ANTHONY PAUL ASTOLFI | ON FILE |
| ANTHONY PAUL BERCOW | ON FILE |
| ANTHONY PAUL BRUNNQUELL | ON FILE |
| ANTHONY PAUL CHAMBERS | ON FILE |
| ANTHONY PAUL CHARLES HUBERT RAINOUARD | ON FILE |
| ANTHONY PAUL CLERVI | ON FILE |
| ANTHONY PAUL DEMARTINO | ON FILE |
| ANTHONY PAUL ESPOSITO | ON FILE |
| ANTHONY PAUL FRANZE | ON FILE |
| ANTHONY PAUL GAL | ON FILE |
| ANTHONY PAUL KOSTUROS | ON FILE |
| ANTHONY PAUL LANGELLO | ON FILE |
| ANTHONY PAUL M BEVILACQUA | ON FILE |
| ANTHONY PAUL MONACO | ON FILE |
| ANTHONY PAUL RIZZO | ON FILE |
| ANTHONY PAUL SANCHEZ | ON FILE |
| ANTHONY PAUL SILVA | ON FILE |
| ANTHONY PAUL TINDLE | ON FILE |
| ANTHONY PAUL VALERA | ON FILE |
| ANTHONY PAUL WHITE | ON FILE |
| ANTHONY PAUL WROBLEWSKI | ON FILE |
| ANTHONY PAYANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY PAZ | ON FILE |
| ANTHONY PEARCE BRODERICK | ON FILE |
| ANTHONY PEI CHEE CHAN | ON FILE |
| ANTHONY PETER AHEARNE | ON FILE |
| ANTHONY PETER CHAN KAM LON | ON FILE |
| ANTHONY PETER FORDE | ON FILE |
| ANTHONY PETER INGRAM | ON FILE |
| ANTHONY PETER JABBOUR | ON FILE |
| ANTHONY PETER RINALDI | ON FILE |
| ANTHONY PHAN NGUYEN | ON FILE |
| ANTHONY PHI DOAN | ON FILE |
| ANTHONY PHILIP COTTI | ON FILE |
| ANTHONY PHILIP ELLIOTT | ON FILE |
| ANTHONY PHILIP OZORIO | ON FILE |
| ANTHONY PHILIP ROSE | ON FILE |
| ANTHONY PHILIPPE VICTOIRE | ON FILE |
| ANTHONY PHILLIP BENDAS | ON FILE |
| ANTHONY PHILLIP BUETTNER | ON FILE |
| ANTHONY PHU | ON FILE |
| ANTHONY PIERRE ANDRE ALLIGNOL | ON FILE |
| ANTHONY PIERRE BERNARD DANIEL GROSBOIS | ON FILE |
| ANTHONY PIERRE MOREL | ON FILE |
| ANTHONY PIGNATARO | ON FILE |
| ANTHONY PINGET ALMAZAN | ON FILE |
| ANTHONY PINO | ON FILE |
| ANTHONY PIRRERA | ON FILE |
| ANTHONY PI-Y ALVAREZ | ON FILE |
| ANTHONY PLEACE | ON FILE |
| ANTHONY POWELL | ON FILE |
| ANTHONY PRESLEY LEONARD | ON FILE |
| ANTHONY PUGLIESE | ON FILE |
| ANTHONY Q OROZCO | ON FILE |
| ANTHONY QUAIL | ON FILE |
| ANTHONY QUANG LE | ON FILE |
| ANTHONY QUENTIN BENJAMIN LEFEVRE | ON FILE |
| ANTHONY R C TRAPUZZANO | ON FILE |
| ANTHONY R CAM | ON FILE |
| ANTHONY R CELESTE | ON FILE |
| ANTHONY R DEPALMA | ON FILE |
| ANTHONY R FABRIZI | ON FILE |
| ANTHONY R FLORIO | ON FILE |
| ANTHONY R GIELLO | ON FILE |
| ANTHONY R GIUGGIO | ON FILE |
| ANTHONY R GRECO JR | ON FILE |
| ANTHONY R HUMPHREY | ON FILE |
| ANTHONY R LOPEZ | ON FILE |
| ANTHONY R MARMON | ON FILE |
| ANTHONY R MELILLO | ON FILE |
| ANTHONY R MILLER | ON FILE |
| ANTHONY R PALMIOTTO | ON FILE |
| ANTHONY R PASCHAL | ON FILE |
| ANTHONY R SAVAGE | ON FILE |
| ANTHONY R THIBEAU | ON FILE |
| ANTHONY RALPH CIMINERA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY RALPH ROJO | ON FILE |
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RAMON CARABALLO | ON FILE |
| ANTHONY RAMOS | ON FILE |
| ANTHONY RAMOS ARCULEO | ON FILE |
| ANTHONY RANIERI | ON FILE |
| ANTHONY RAPHAEL JACOBA | ON FILE |
| ANTHONY RAUL FUNEZ | ON FILE |
| ANTHONY RAUL SALINAS | ON FILE |
| ANTHONY RAY BONDZULIC | ON FILE |
| ANTHONY RAY FRANK | ON FILE |
| ANTHONY RAY GREEN | ON FILE |
| ANTHONY RAY PEHRSON | ON FILE |
| ANTHONY RAY STEPHENS | ON FILE |
| ANTHONY RAY ZINSMASTER | ON FILE |
| ANTHONY RAYCARLOS CONDE | ON FILE |
| ANTHONY RAYMOND PIERRE BOYADJIAN | ON FILE |
| ANTHONY RAYMOND RACITI | ON FILE |
| ANTHONY RAYMOND SCHAER | ON FILE |
| ANTHONY REAMONN SULLIVAN | ON FILE |
| ANTHONY REBELO | ON FILE |
| ANTHONY REGINALD KURT BOETTCHERC | ON FILE |
| ANTHONY RENE ALEXANDRE LEZIN | ON FILE |
| ANTHONY RICHARD CHAVEZ | ON FILE |
| ANTHONY RICHARD DIXON | ON FILE |
| ANTHONY RICHARD EASTIN | ON FILE |
| ANTHONY RICHARD EOVALDI | ON FILE |
| ANTHONY RICHARD FORESTIERE | ON FILE |
| ANTHONY RICHARD FRAGALE | ON FILE |
| ANTHONY RICHARD GIBSON | ON FILE |
| ANTHONY RICHARD GOMEZ | ON FILE |
| ANTHONY RICHARD NAPOLITANO | ON FILE |
| ANTHONY RICHARD TONETTI | ON FILE |
| ANTHONY RICKI COLON | ON FILE |
| ANTHONY RIGGIO | ON FILE |
| ANTHONY RIOS | ON FILE |
| ANTHONY ROBERT AMICUCCI | ON FILE |
| ANTHONY ROBERT ANGELONE | ON FILE |
| ANTHONY ROBERT BOCANEGRA | ON FILE |
| ANTHONY ROBERT BUKOVEC | ON FILE |
| ANTHONY ROBERT CAMP | ON FILE |
| ANTHONY ROBERT CATLEY | ON FILE |
| ANTHONY ROBERT ELKINGTON | ON FILE |
| ANTHONY ROBERT FRANCISKATO | ON FILE |
| ANTHONY ROBERT GALOFARO | ON FILE |
| ANTHONY ROBERT GONKE | ON FILE |
| ANTHONY ROBERT GONNET | ON FILE |
| ANTHONY ROBERT HERNANDEZ | ON FILE |
| ANTHONY ROBERT HERNANDEZ | ON FILE |
| ANTHONY ROBERT MENDEZ | ON FILE |
| ANTHONY ROBERT MURRAY | ON FILE |
| ANTHONY ROBERT RUTLEDGE | ON FILE |
| ANTHONY ROBERT SANTELLA | ON FILE |
| ANTHONY ROBERT WORTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY ROBERTO KOTERBA | ON FILE |
| ANTHONY ROBIN RINEER | ON FILE |
| ANTHONY ROCCO FRANCO GUTTA | ON FILE |
| ANTHONY ROCCO FULGINITTI | ON FILE |
| ANTHONY RODRICK | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY ROLLANDEZ | ON FILE |
| ANTHONY ROMAIN CONSTANT | ON FILE |
| ANTHONY RONALD GASCOIGNE | ON FILE |
| ANTHONY RONALD ROBERT KILBORN | ON FILE |
| ANTHONY ROSALES | ON FILE |
| ANTHONY ROSS ADLAM | ON FILE |
| ANTHONY ROY HARVEY JR | ON FILE |
| ANTHONY RUBEN GARCIA | ON FILE |
| ANTHONY RUSSELL | ON FILE |
| ANTHONY RUSSELL | ON FILE |
| ANTHONY RUSSELL DEPTEL | ON FILE |
| ANTHONY RUSSELL KENDALL | ON FILE |
| ANTHONY RUTTLER | ON FILE |
| ANTHONY RYAN DAVILA | ON FILE |
| ANTHONY RYAN LESLIE | ON FILE |
| ANTHONY RYAN WALDREP | ON FILE |
| ANTHONY S COLLINS | ON FILE |
| ANTHONY S ELMORE | ON FILE |
| ANTHONY S GIUNTA | ON FILE |
| ANTHONY S KUREC | ON FILE |
| ANTHONY S LLOYD | ON FILE |
| ANTHONY S MICHAL | ON FILE |
| ANTHONY S SUCHIT | ON FILE |
| ANTHONY SAELE | ON FILE |
| ANTHONY SALVATORE | ON FILE |
| ANTHONY SALVATORE BALISTRERI | ON FILE |
| ANTHONY SALVATORE GULLI | ON FILE |
| ANTHONY SALVATORE LANCE | ON FILE |
| ANTHONY SALVERON DEITA | ON FILE |
| ANTHONY SAMIR ZAAROUR | ON FILE |
| ANTHONY SAN | ON FILE |
| ANTHONY SANCHEZ | ON FILE |
| ANTHONY SANTINO VELASQUEZ | ON FILE |
| ANTHONY SANTO ALOSI | ON FILE |
| ANTHONY SANTOS | ON FILE |
| ANTHONY SATYA PHORTH | ON FILE |
| ANTHONY SAU YIN YUNG | ON FILE |
| ANTHONY SAUCEDO | ON FILE |
| ANTHONY SAUL DIAZ | ON FILE |
| ANTHONY SCOTT BANDY | ON FILE |
| ANTHONY SCOTT GIBSON | ON FILE |
| ANTHONY SCOTT GUY | ON FILE |
| ANTHONY SCOTT HUGHES | ON FILE |
| ANTHONY SCOTT MCMURRY | ON FILE |
| ANTHONY SCOTT MONISTERE | ON FILE |
| ANTHONY SCOTTALOTA EHLE | ON FILE |
| ANTHONY SEAN BEUMER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY SEBASTIAN MONTOYA | ON FILE |
| ANTHONY SEBASTIAN PROTO | ON FILE |
| ANTHONY SEBASTIEN DEYMIER | ON FILE |
| ANTHONY SEBASTIEN LEMAIRE | ON FILE |
| ANTHONY SERGE JOSE FREITAS | ON FILE |
| ANTHONY SERGIO RYAN | ON FILE |
| ANTHONY SERGIO VILLEGAS | ON FILE |
| ANTHONY SHANE CANNON | ON FILE |
| ANTHONY SHANE WILLIAMS | ON FILE |
| ANTHONY SHAW | ON FILE |
| ANTHONY SHAWN CARLSON | ON FILE |
| ANTHONY SHAWN MUNOZ | ON FILE |
| ANTHONY SIDNEY JR BOXILL | ON FILE |
| ANTHONY SILVA ALEGRETE | ON FILE |
| ANTHONY SIMON ASTLEY | ON FILE |
| ANTHONY SMERLING CID ARAMBOLES | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY SOEHARTONO | ON FILE |
| ANTHONY SOLANO | ON FILE |
| ANTHONY SPAFFORD PALMIERI | ON FILE |
| ANTHONY SPAGNOLETTI | ON FILE |
| ANTHONY SPIERST | ON FILE |
| ANTHONY STANISLAS PINEAU | ON FILE |
| ANTHONY STANLEY BIASIOTTA | ON FILE |
| ANTHONY STEPHEN GILES | ON FILE |
| ANTHONY STEPHEN GRAZIO | ON FILE |
| ANTHONY STEPHEN HUNTER | ON FILE |
| ANTHONY STEPHEN MANFREDI | ON FILE |
| ANTHONY STEVEN DILEMME | ON FILE |
| ANTHONY STEVEN ESCOBEDO | ON FILE |
| ANTHONY STEWART WARRY | ON FILE |
| ANTHONY STUART KIEM | ON FILE |
| ANTHONY STUART RENICKS | ON FILE |
| ANTHONY SUE | ON FILE |
| ANTHONY SYLVAIN SAUVEUR BREVOT | ON FILE |
| ANTHONY SYLVESTER HOWARD | ON FILE |
| ANTHONY SYLVESTER MURRAIN | ON FILE |
| ANTHONY T BUSCHER | ON FILE |
| ANTHONY T CURRY | ON FILE |
| ANTHONY T DELUCCIA | ON FILE |
| ANTHONY T ENGLAND | ON FILE |
| ANTHONY T PETRUCELLI JR | ON FILE |
| ANTHONY TABANI SHADUR | ON FILE |
| ANTHONY TANG | ON FILE |
| ANTHONY TANG | ON FILE |
| ANTHONY TAYLOR | ON FILE |
| ANTHONY TEIK-KHOON SEE | ON FILE |
| ANTHONY TELLERI III | ON FILE |
| ANTHONY TEON DARWIN | ON FILE |
| ANTHONY THAI | ON FILE |
| ANTHONY THAI VO | ON FILE |
| ANTHONY THEODOULOU | ON FILE |
| ANTHONY THOMAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY THOMAS BERARDESCO | ON FILE |
| ANTHONY THOMAS BURKE | ON FILE |
| ANTHONY THOMAS CENCI | ON FILE |
| ANTHONY THOMAS DEVECCHIO | ON FILE |
| ANTHONY THOMAS GREGORIO | ON FILE |
| ANTHONY THOMAS HANIFEN | ON FILE |
| ANTHONY THOMAS MARTE | ON FILE |
| ANTHONY THOMAS PLACE | ON FILE |
| ANTHONY THOMAS PRESTON | ON FILE |
| ANTHONY THOMAS WILLIAMS | ON FILE |
| ANTHONY THOMPSON ARETZ | ON FILE |
| ANTHONY THUY BA HUYNH | ON FILE |
| ANTHONY TODD MINCA | ON FILE |
| ANTHONY TOMISLAV PEZER POZO | ON FILE |
| ANTHONY TRAN | ON FILE |
| ANTHONY TRAN | ON FILE |
| ANTHONY TREVOR PINTO | ON FILE |
| ANTHONY TRINQUET | ON FILE |
| ANTHONY TROY WYNN | ON FILE |
| ANTHONY TRUONG | ON FILE |
| ANTHONY TSANG CHI YIN | ON FILE |
| ANTHONY TSENG | ON FILE |
| ANTHONY TU | ON FILE |
| ANTHONY TY MATTOCKS | ON FILE |
| ANTHONY TYLER | ON FILE |
| ANTHONY TYLER ATHERTON | ON FILE |
| ANTHONY TYRONE LACKEY | ON FILE |
| ANTHONY TYRONE NORRIS | ON FILE |
| ANTHONY UZONDU OGBUJU | ON FILE |
| ANTHONY V AVERY | ON FILE |
| ANTHONY V BONGIOVANNI | ON FILE |
| ANTHONY V CURRO | ON FILE |
| ANTHONY VALENTIN LUCERO | ON FILE |
| ANTHONY VAN HURT | ON FILE |
| ANTHONY VE SHAUN GIBBY | ON FILE |
| ANTHONY VERDESCA DE AGUIAR | ON FILE |
| ANTHONY VICTOR CAMARDA | ON FILE |
| ANTHONY VICTOR DISERAFINO | ON FILE |
| ANTHONY VICTOR LYAMICHEV | ON FILE |
| ANTHONY VICTOR MIDDLETON | ON FILE |
| ANTHONY VICTOR SHEPHARD | ON FILE |
| ANTHONY VICTOR WEAVER | ON FILE |
| ANTHONY VIET LUU | ON FILE |
| ANTHONY VIGIL | ON FILE |
| ANTHONY VINCENT ALEXANDER GIGLIA | ON FILE |
| ANTHONY VINCENT GAGNOR | ON FILE |
| ANTHONY VINCENT MARTINEZ | ON FILE |
| ANTHONY VINCENT PRENCIPE | ON FILE |
| ANTHONY VINCENT RAMOS | ON FILE |
| ANTHONY VINCENT RICHARDS | ON FILE |
| ANTHONY VINCENT WINDER | ON FILE |
| ANTHONY VINH KIM TRAN | ON FILE |
| ANTHONY VLADISLAV DIMITROV | ON FILE |
| ANTHONY VON LENO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY VUONG | ON FILE |
| ANTHONY W CHARLES | ON FILE |
| ANTHONY W FUNG | ON FILE |
| ANTHONY W KAFUKO | ON FILE |
| ANTHONY W MONTELEONE | ON FILE |
| ANTHONY W VULCAN | ON FILE |
| ANTHONY W VULCAN | ON FILE |
| ANTHONY WAI HO MAK | ON FILE |
| ANTHONY WANG | ON FILE |
| ANTHONY WARREN COBB | ON FILE |
| ANTHONY WARREN DELANEY | ON FILE |
| ANTHONY WAYNE CARROLL | ON FILE |
| ANTHONY WAYNE DRAPER | ON FILE |
| ANTHONY WAYNE EMBERGER | ON FILE |
| ANTHONY WAYNE ERWIN | ON FILE |
| ANTHONY WAYNE FLICK | ON FILE |
| ANTHONY WAYNE HENG | ON FILE |
| ANTHONY WAYNE KOOREY | ON FILE |
| ANTHONY WAYNE MYERS | ON FILE |
| ANTHONY WAYNE WALLACE CHRISTIANSEN | ON FILE |
| ANTHONY WAYNE WILLIAMS | ON FILE |
| ANTHONY WAYNEPERRON DAVIDSON | ON FILE |
| ANTHONY WEBB | ON FILE |
| ANTHONY WEBB | ON FILE |
| ANTHONY WESTON KING | ON FILE |
| ANTHONY WIBISONO | ON FILE |
| ANTHONY WIBISONO | ON FILE |
| ANTHONY WILFRED ABBOTT | ON FILE |
| ANTHONY WILLIAM ANDERSON | ON FILE |
| ANTHONY WILLIAM BINNS | ON FILE |
| ANTHONY WILLIAM BRIDGES | ON FILE |
| ANTHONY WILLIAM BROOKS | ON FILE |
| ANTHONY WILLIAM DELORENZO | ON FILE |
| ANTHONY WILLIAM HURON | ON FILE |
| ANTHONY WILLIAM IOVANNA | ON FILE |
| ANTHONY WILLIAM MANNING | ON FILE |
| ANTHONY WILLIAM MULHERIN | ON FILE |
| ANTHONY WILLIAM NEWLING WARD | ON FILE |
| ANTHONY WILLIAM OLIVER | ON FILE |
| ANTHONY WILLIAM OLYNYK | ON FILE |
| ANTHONY WILLIAM REMENSNYDER | ON FILE |
| ANTHONY WILLIAM SACCOL | ON FILE |
| ANTHONY WILLIAM THOMAS | ON FILE |
| ANTHONY WILLIAM TROPIANO | ON FILE |
| ANTHONY WILLIAM TURNER | ON FILE |
| ANTHONY WILLIAM WRATE | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS CALDALDA | ON FILE |
| ANTHONY WINSTON ELLIS | ON FILE |
| ANTHONY WIRJOPRAWIRO | ON FILE |
| ANTHONY WLADYSLAW KOLODZIEJ | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WONG FOOK LEONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY WOODARD | ON FILE |
| ANTHONY WYMAN HO | ON FILE |
| ANTHONY YAN CAMPBELL | ON FILE |
| ANTHONY YIU JOE CHEUNG | ON FILE |
| ANTHONY YOUNG KIM | ON FILE |
| ANTHONY ZANELLA | ON FILE |
| ANTHONY ZHEN HE | ON FILE |
| ANTHONYEUGENE MARTIN | ON FILE |
| ANTHONYF LUCCI | ON FILE |
| ANTHONY-JEFFREY ESE AGBOFOATI | ON FILE |
| ANTHONYJO P POLSTER | ON FILE |
| ANTHOULA KOFIDOU | ON FILE |
| ANTHOULA MITKOUDI | ON FILE |
| ANTICA ARSOV | ON FILE |
| ANTIGONI SOUFLA | ON FILE |
| ANTIKA JUNRAKAN | ON FILE |
| ANTIMO CAPUTO | ON FILE |
| ANTIMO RYAN PONTICELLO | ON FILE |
| ANTIOCO ARTURO GONZALEZ | ON FILE |
| ANTIOPI VOULTSIADOU | ON FILE |
| ANTJE FREUND | ON FILE |
| ANTJE SPAANS | ON FILE |
| ANTO BUCIC | ON FILE |
| ANTO MAGIC | ON FILE |
| ANTOAN KOSTOV ZHIZGOV | ON FILE |
| ANTOAN PETROV KATSAROV | ON FILE |
| ANTOAN TSVETKOV MILKOV | ON FILE |
| ANTOANETA ATANASOVA KARAIVANOVA | ON FILE |
| ANTOANETA BORISOVA BELUHOVA | ON FILE |
| ANTOANETA GEORGIEVA FRANGOVA | ON FILE |
| ANTOANETA IORDANOVA IVANOVA | ON FILE |
| ANTOANETA LYUBOMIROVA GENOVA | ON FILE |
| ANTOANETA TODOROVA KARAGYOZOVA | ON FILE |
| ANTOINE ACHILLE MAURICE CHADANIAN | ON FILE |
| ANTOINE ADRIEN JEAN RIBAUT | ON FILE |
| ANTOINE ALAIN CAMERON BERTHEL | ON FILE |
| ANTOINE ALARY | ON FILE |
| ANTOINE ALEXANDRE BALESI | ON FILE |
| ANTOINE ALEXANDRE CHRISTOPHE REVERDY | ON FILE |
| ANTOINE ALEXANDRE LECERF | ON FILE |
| ANTOINE ALEXIS DE BRISSON DE LAROCHE | ON FILE |
| ANTOINE AMBROSE LANCIFIELD | ON FILE |
| ANTOINE ANDRÂˆŠÃ¢ ÂˆŠÃ¢TIENNE RENÂˆŠÃ¢ MONBRUN | ON FILE |
| ANTOINE ANDRE BAVAY | ON FILE |
| ANTOINE ANDRE J BRUYNS | ON FILE |
| ANTOINE ANDRE ROBERT ANICOTTE | ON FILE |
| ANTOINE ARNAUD REMY FORTIN | ON FILE |
| ANTOINE AURELIEN ARMAND LEFEVRE | ON FILE |
| ANTOINE BARUXAKIS | ON FILE |
| ANTOINE BASSILIOS | ON FILE |
| ANTOINE BELLEMARE PEPIN | ON FILE |
| ANTOINE BENOIT JACQUES MARIE DE SAINT JULIEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE BENOIT S MERVEILLE | ON FILE |
| ANTOINE BE'RAUD BOUVIER D' ACHER | ON FILE |
| ANTOINE BERNARD FRANCOIS MARIE CORNUAILLE | ON FILE |
| ANTOINE BERNARD LEMOINE | ON FILE |
| ANTOINE BERNARD TREFOIS | ON FILE |
| ANTOINE BERTRAND | ON FILE |
| ANTOINE BLUM | ON FILE |
| ANTOINE BON | ON FILE |
| ANTOINE BOUCHER | ON FILE |
| ANTOINE BOUSSADI | ON FILE |
| ANTOINE BROWN | ON FILE |
| ANTOINE BRUNORO FRANZETTI | ON FILE |
| ANTOINE BUYSSECHAERT | ON FILE |
| ANTOINE CAN KULEKCI | ON FILE |
| ANTOINE CAPELLI | ON FILE |
| ANTOINE CEDRIC GAILLARD | ON FILE |
| ANTOINE CHARLES NICOLAS PETIT | ON FILE |
| ANTOINE CHAUSY | ON FILE |
| ANTOINE CLAUDE BERNARD GAYOT | ON FILE |
| ANTOINE CLAUDE GILLES LUCIEN LEBLANC | ON FILE |
| ANTOINE CLAUDE JEAN CLARMAN | ON FILE |
| ANTOINE CLAUDE LESCURE | ON FILE |
| ANTOINE CLAUDE POILLEUX | ON FILE |
| ANTOINE CYRIL PAUL TADROS | ON FILE |
| ANTOINE D ORBAN | ON FILE |
| ANTOINE D VAUGHN | ON FILE |
| ANTOINE DANIEL MOUTINHO | ON FILE |
| ANTOINE DANIELLE MOSS | ON FILE |
| ANTOINE DAVID FRANCOIS GUERMONPREZ | ON FILE |
| ANTOINE DE ROBILLARD | ON FILE |
| ANTOINE DEONTA MCDONALD | ON FILE |
| ANTOINE DESANTI | ON FILE |
| ANTOINE DIEUDONNE | ON FILE |
| ANTOINE DION LEPPERS | ON FILE |
| ANTOINE DOMINIC BENOIT | ON FILE |
| ANTOINE EDOUARD MATHIEU BERRI | ON FILE |
| ANTOINE ELIE GEORGES GUETTE | ON FILE |
| ANTOINE ELVIS DECALOM | ON FILE |
| ANTOINE EMMANUEL DUQUESNE | ON FILE |
| ANTOINE ERIC FRANCOIS MARIE BERDER | ON FILE |
| ANTOINE ETIENNE SIMOND | ON FILE |
| ANTOINE F JUHASZ | ON FILE |
| ANTOINE FRANC GAUTHIER | ON FILE |
| ANTOINE FRANCIS ADOLPHE CUGUEN | ON FILE |
| ANTOINE FRANCISCO ANDRADE | ON FILE |
| ANTOINE FRANCISCO IZQUIERDO MEJIAS | ON FILE |
| ANTOINE FRANCOIS DANIEL GENITONI | ON FILE |
| ANTOINE FRANCOIS DENIAU | ON FILE |
| ANTOINE FRANCOIS GEORGES FURET | ON FILE |
| ANTOINE FRANCOIS HENRI JULIEN LELOUTRE | ON FILE |
| ANTOINE FRANCOIS PIERRE MELLINGER | ON FILE |
| ANTOINE FRANCOIS SENIA TOULLEC | ON FILE |
| ANTOINE FREDERIC JEAN MARIE DABONNEVILLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE FREDERIC JEAN-MARIE FALIERES | ON FILE |
| ANTOINE FREDERIQUE JEAN FRANCOIS BATON | ON FILE |
| ANTOINE FUCHS | ON FILE |
| ANTOINE GABRIEL DEBAISE | ON FILE |
| ANTOINE GAGNE TURCOTTE | ON FILE |
| ANTOINE GARDERET | ON FILE |
| ANTOINE GASTON JEAN MARIE PEMEJA | ON FILE |
| ANTOINE GEOFFROY | ON FILE |
| ANTOINE GEOFFROY LEROUX | ON FILE |
| ANTOINE GERARD GILLES BERNARD PERRIN | ON FILE |
| ANTOINE GORENE | ON FILE |
| ANTOINE GRANDJEAN | ON FILE |
| ANTOINE GUILLAUME ERIC SAVALLE | ON FILE |
| ANTOINE GUY ROGER ROBBE | ON FILE |
| ANTOINE HENRI GERARD BOURBIAUX | ON FILE |
| ANTOINE HENRI JEAN BAPTISTE GERMAIN | ON FILE |
| ANTOINE HERVE BALEGE | ON FILE |
| ANTOINE HO | ON FILE |
| ANTOINE HOGNON | ON FILE |
| ANTOINE J D SCHOENMAKERS | ON FILE |
| ANTOINE J.V. VANDELAER | ON FILE |
| ANTOINE JACQUES CHRISTIAN DE BUCK | ON FILE |
| ANTOINE JACQUES PHILIPPE DESHIER DE CHENON | ON FILE |
| ANTOINE JACQUES ROLAND GONSARD | ON FILE |
| ANTOINE JAWAD MUSTAPHA AMOKHTARI | ON FILE |
| ANTOINE JEAN ANDRE CORRE | ON FILE |
| ANTOINE JEAN BAPTISTE PIERRE GARRET | ON FILE |
| ANTOINE JEAN CHRISTIAN HIRSCH | ON FILE |
| ANTOINE JEAN GHISLAIN DE MARSILY | ON FILE |
| ANTOINE JEAN ROBERT D' HERBES | ON FILE |
| ANTOINE JEAN ROGER LELIEVRE | ON FILE |
| ANTOINE JEAN VILLEDARY | ON FILE |
| ANTOINE JEAN-GABRIEL ERNST | ON FILE |
| ANTOINE JOHN RYAN | ON FILE |
| ANTOINE JOSEPH ALBERT | ON FILE |
| ANTOINE JOSEPH MARIE CHARRET | ON FILE |
| ANTOINE JOSEPH STALBERT | ON FILE |
| ANTOINE JUTRAS-CARIGNAN | ON FILE |
| ANTOINE LAURAIN | ON FILE |
| ANTOINE LAVERDIERE-ALLAIRE | ON FILE |
| ANTOINE LE JAMTEL | ON FILE |
| ANTOINE LEBREUX | ON FILE |
| ANTOINE LEO WIGNACOURT | ON FILE |
| ANTOINE LETOURNEAU | ON FILE |
| ANTOINE LIONEL E LIETARD | ON FILE |
| ANTOINE LORENZO HOUFF | ON FILE |
| ANTOINE LOUIS ANNE GRISSONNANCHE | ON FILE |
| ANTOINE LOUIS CHARLES MARIE AMELINE DE CADEVILLE | ON FILE |
| ANTOINE LOUIS PIERRE PICHOT | ON FILE |
| ANTOINE LUC JACQUES LEGRAND | ON FILE |
| ANTOINE MARRET | ON FILE |
| ANTOINE MARTIN ERIC MESNIL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE MARTIN JEAN-PIERRE MAGNAN | ON FILE |
| ANTOINE MATHIEU CAMPOVECCHIO | ON FILE |
| ANTOINE MEYER | ON FILE |
| ANTOINE MICHEL ANDRE FIMALOZ | ON FILE |
| ANTOINE MICHEL BERNARD VARLET | ON FILE |
| ANTOINE MICHEL PIERRE LE GUILLANT | ON FILE |
| ANTOINE MILLETTE | ON FILE |
| ANTOINE MONETTE | ON FILE |
| ANTOINE MORISSETTE-LEVEILLE | ON FILE |
| ANTOINE NEVEAILD BROWN | ON FILE |
| ANTOINE NICOLAS NION | ON FILE |
| ANTOINE NICOLAS THIBAULT | ON FILE |
| ANTOINE OLIVIER C VLASSENBROEK | ON FILE |
| ANTOINE OLIVIER JEAN BELMONT | ON FILE |
| ANTOINE PANANIS | ON FILE |
| ANTOINE PATRICE M VAN HIJFTE | ON FILE |
| ANTOINE PAUL DIVAY | ON FILE |
| ANTOINE PAUL MARIUS POMMIER | ON FILE |
| ANTOINE PAUL PEILLERON | ON FILE |
| ANTOINE PHILIPPE GUILLEMIN | ON FILE |
| ANTOINE PHILIPPE J SCOHIER | ON FILE |
| ANTOINE PHILIPPE MARC DEFOUR | ON FILE |
| ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | ON FILE |
| ANTOINE PIERRE ALEXANDRE DOR | ON FILE |
| ANTOINE PIERRE ALEXIS CODOGNI | ON FILE |
| ANTOINE PIERRE BENJAMIN COLLIN | ON FILE |
| ANTOINE PIERRE BOCQUILLON | ON FILE |
| ANTOINE PIERRE DANIEL LOSI | ON FILE |
| ANTOINE PIERRE EMMANUEL BOILEAU | ON FILE |
| ANTOINE PIERRE JACQUES LAVISSE | ON FILE |
| ANTOINE PIERRE JACQUES SIMON | ON FILE |
| ANTOINE PIERRE KHAYAT | ON FILE |
| ANTOINE PIERRE MARC VACHEY | ON FILE |
| ANTOINE PIERRE MARIE AUSSEL | ON FILE |
| ANTOINE PIERRE MATTEO MANCIET | ON FILE |
| ANTOINE PIERRE THORR | ON FILE |
| ANTOINE PIERRE WRIGHT | ON FILE |
| ANTOINE PIETRUSZEWSKI | ON FILE |
| ANTOINE PIROUX | ON FILE |
| ANTOINE QUENTIN BOUILLAGUET | ON FILE |
| ANTOINE RAPHAEL CLEMENT THIBAUDEAU | ON FILE |
| ANTOINE RAPHAEL WATIER | ON FILE |
| ANTOINE RENE CHAPUY | ON FILE |
| ANTOINE RENE VERDEROSA | ON FILE |
| ANTOINE RENOUARD | ON FILE |
| ANTOINE ROBERT ANGE SARASIN | ON FILE |
| ANTOINE ROLAND ANDRE LONCHAMBON | ON FILE |
| ANTOINE ROMEO GUILLAUME CEDRICK GORET | ON FILE |
| ANTOINE ROTOR SEVA JR | ON FILE |
| ANTOINE ROULEAU DESROCHERS | ON FILE |
| ANTOINE ROY JAFFREZO | ON FILE |
| ANTOINE SANAN | ON FILE |
| ANTOINE SEBASTIEN NOEL DURAND | ON FILE |
| ANTOINE SERGE A LEVAQUE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE SERGE ANDONI HASTOY | ON FILE |
| ANTOINE SERGE M ORBAN | ON FILE |
| ANTOINE SIGGEN | ON FILE |
| ANTOINE SIMON BOUDOT | ON FILE |
| ANTOINE SIMON JULIEN DOMERGUE | ON FILE |
| ANTOINE SIMON LEO CAILLEUX | ON FILE |
| ANTOINE SIMPSON CLARKE | ON FILE |
| ANTOINE STEPHANE CHRISTOPHE JEAN LOULS ALAIN ROBERT | ON FILE |
| ANTOINE STEPHANE CHRISTOPHE JEAN-LOUIS ROBERT | ON FILE |
| ANTOINE STEPHANE GERARD MIKOLAJCZAK | ON FILE |
| ANTOINE SYLVAIN RENAUD GIROUD | ON FILE |
| ANTOINE SZCZOT | ON FILE |
| ANTOINE TREMBLAY | ON FILE |
| ANTOINE TYAN | ON FILE |
| ANTOINE ULYSSE JEAN FALLOUR | ON FILE |
| ANTOINE URVOY | ON FILE |
| ANTOINE VINCENT PAUL WISS | ON FILE |
| ANTOINE VLADIMIR POTHIN | ON FILE |
| ANTOINE WATTELLIER | ON FILE |
| ANTOINE WESLEY WADE | ON FILE |
| ANTOINE WILLIAM DESPRES | ON FILE |
| ANTOINE XAVIER BRIN | ON FILE |
| ANTOINE YANNICK G STEIBLEN | ON FILE |
| ANTOINE YANNICK VICTOR OLIVIER | ON FILE |
| ANTOINE YVAN CARIS | ON FILE |
| ANTOINE YVANN L SCHUPPISSER | ON FILE |
| ANTOINEIKA LANNETTE WRIGHT | ON FILE |
| ANTOINETTA CECILIA GIULIANO | ON FILE |
| ANTOINETTE ANDRZEJEWSKI | ON FILE |
| ANTOINETTE BONSIGNORE | ON FILE |
| ANTOINETTE ELAINE GULLEY | ON FILE |
| ANTOINETTE ELECIA CHERRINGTON | ON FILE |
| ANTOINETTE ELSA MAHABIR | ON FILE |
| ANTOINETTE ERIN AVANT | ON FILE |
| ANTOINETTE JANE COLEMAN | ON FILE |
| ANTOINETTE LATASHA BROWN | ON FILE |
| ANTOINETTE MA WHITTINGHAM-FRANKLIN | ON FILE |
| ANTOINETTE NAUDE | ON FILE |
| ANTOINETTE NICOLE CINQUINO | ON FILE |
| ANTOINETTE NICOLE MILLER | ON FILE |
| ANTOINETTE SCURABRANDT | ON FILE |
| ANTOINETTE SIENTJE CUNNINGHAM | ON FILE |
| ANTOLIN MENDOZA | ON FILE |
| ANTON A FERNANDES | ON FILE |
| ANTON A GOLOUB | ON FILE |
| ANTON A KHOKHRYAKOV | ON FILE |
| ANTON ADOLF BUENTER | ON FILE |
| ANTON AGERGAARD FLOE | ON FILE |
| ANTON AGOSHKOV | ON FILE |
| ANTON ALEKSANDROVIC NASLEDOV | ON FILE |
| ANTON ALLEN PESTKA | ON FILE |
| ANTON ANATOL YEVICH BELYAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON ANDERS LUNDSGAARD | ON FILE |
| ANTON ANDREEVICH SHARAPOV | ON FILE |
| ANTON ARAPIN | ON FILE |
| ANTON AUGUST ALEKSEI SARAIVA | ON FILE |
| ANTON AZELETOV | ON FILE |
| ANTON BATARILO | ON FILE |
| ANTON BOIKA | ON FILE |
| ANTON BOIKO | ON FILE |
| ANTON BORISLAVOV STOYANOV | ON FILE |
| ANTON BRETT GILLEZEAU | ON FILE |
| ANTON BURGESS WINGEIER | ON FILE |
| ANTON CHARLES E WISELY | ON FILE |
| ANTON CHARLES TOMASEK III | ON FILE |
| ANTON CHELTSOV | ON FILE |
| ANTON CHRISTIAAN NORTJE | ON FILE |
| ANTON CHRISTIAN PALOVAARA | ON FILE |
| ANTON CHRISTIAN PIPENBACHER | ON FILE |
| ANTON CINDRIC | ON FILE |
| ANTON CONSTANTIN JOST SCHRAFL | ON FILE |
| ANTON DANIEL RIVERA | ON FILE |
| ANTON DEREVIANKO | ON FILE |
| ANTON DMITRIEVICH DOSOV | ON FILE |
| ANTON DOLENSEK | ON FILE |
| ANTON DWAYNE RAMIREZ | ON FILE |
| ANTON EDUARDOVICH LAZAREV | ON FILE |
| ANTON EDWARD PISMENYUK | ON FILE |
| ANTON ELIAS HEIKARI | ON FILE |
| ANTON ELIAS NOVELLINO | ON FILE |
| ANTON ERIK ABRAHAMSSON | ON FILE |
| ANTON FARAMARZ SADEGHI | ON FILE |
| ANTON FOLDAGAR REMVIG | ON FILE |
| ANTON FRANCISCO FRESCO COBO | ON FILE |
| ANTON FREDERICK PRIGGE | ON FILE |
| ANTON FRIEDERICH ARNOLD RUSTER | ON FILE |
| ANTON FURPAB | ON FILE |
| ANTON G CLAES | ON FILE |
| ANTON GABRIEL KRINNER | ON FILE |
| ANTON GALKOW | ON FILE |
| ANTON GENERALOV | ON FILE |
| ANTON GEORG VLOKA | ON FILE |
| ANTON GERARD BOSMA | ON FILE |
| ANTON GERIKOV | ON FILE |
| ANTON GORAN VIRKKI | ON FILE |
| ANTON GOREK | ON FILE |
| ANTON GORODNIUK | ON FILE |
| ANTON GRAUBALLE | ON FILE |
| ANTON GRIGOROV GRIGOROV | ON FILE |
| ANTON GRISHKO | ON FILE |
| ANTON GRONDAL NIELSEN | ON FILE |
| ANTON HACKL | ON FILE |
| ANTON HACKL | ON FILE |
| ANTON HAVRIK | ON FILE |
| ANTON HERMAN VAN T WOUT | ON FILE |
| ANTON HOU NIELSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON I RASSADKIN | ON FILE |
| ANTON IVANOV HRISTOV | ON FILE |
| ANTON IVANOV TONCHEV | ON FILE |
| ANTON IWAN DANDOT | ON FILE |
| ANTON JAKOVLJEVIC | ON FILE |
| ANTON JARABEK | ON FILE |
| ANTON JORDAN SWEERE | ON FILE |
| ANTON JUHO AUGUST HALONEN | ON FILE |
| ANTON KARNEYEU | ON FILE |
| ANTON KATKOV | ON FILE |
| ANTON KHAVRUK | ON FILE |
| ANTON KIRILLOVICH SHUMAKOV | ON FILE |
| ANTON KOLYABIN | ON FILE |
| ANTON KOMAR | ON FILE |
| ANTON KONEVSKI | ON FILE |
| ANTON KRASIMIROV ANTONOV | ON FILE |
| ANTON KROSS | ON FILE |
| ANTON KRUTOV | ON FILE |
| ANTON KUDROVELOV | ON FILE |
| ANTON KUEZMA | ON FILE |
| ANTON L KORUEV | ON FILE |
| ANTON LANZELOT ENGEL | ON FILE |
| ANTON LEEVI ALEKSI PEHKONEN | ON FILE |
| ANTON LEIGH GODDARD | ON FILE |
| ANTON LEROY LEWIS | ON FILE |
| ANTON LEWIS PLUMLEY | ON FILE |
| ANTON LINEVSKI | ON FILE |
| ANTON LISHCHENKO | ON FILE |
| ANTON LIU | ON FILE |
| ANTON LUDWIG GEIER | ON FILE |
| ANTON MARCELL VAJK | ON FILE |
| ANTON MARCUS LENNART FRANKSSON | ON FILE |
| ANTON MARIC | ON FILE |
| ANTON MARIUS SNYDERS | ON FILE |
| ANTON MASICH | ON FILE |
| ANTON MATEJEK | ON FILE |
| ANTON MICHAEL FREYDENBERGER | ON FILE |
| ANTON MIKAEL HULTEN | ON FILE |
| ANTON MOLCHANOV | ON FILE |
| ANTON MULOKOZI JARVIS | ON FILE |
| ANTON NAUMENKO | ON FILE |
| ANTON NICOLAS JOSEPH MOORE | ON FILE |
| ANTON NIKITIN | ON FILE |
| ANTON NIKOLAUS POSTELT | ON FILE |
| ANTON O HENRY | ON FILE |
| ANTON OLEGOVICH GORBUNOV | ON FILE |
| ANTON OLIVER BAECKSTRAND | ON FILE |
| ANTON OSTERGAARD HJORT | ON FILE |
| ANTON OTANER | ON FILE |
| ANTON PANZER | ON FILE |
| ANTON PATRIK JUHANI LEINONEN | ON FILE |
| ANTON PAUL MAGNUS BUCKLEY | ON FILE |
| ANTON PAVLAK | ON FILE |
| ANTON PETER DESI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON PETER ROUSH | ON FILE |
| ANTON PETER VON AULOCK | ON FILE |
| ANTON PETROV | ON FILE |
| ANTON PHILIPP RITTER | ON FILE |
| ANTON PLANITZ | ON FILE |
| ANTON PRETORIUS | ON FILE |
| ANTON QUENTIN RADUECHEL | ON FILE |
| ANTON R JUSUFI | ON FILE |
| ANTON RAYCHEV RAYKOV | ON FILE |
| ANTON REDING | ON FILE |
| ANTON ROBERT HOCKING | ON FILE |
| ANTON ROBERT MENKVELD | ON FILE |
| ANTON RODRIGUEZ PALACIOS | ON FILE |
| ANTON RUDENKO | ON FILE |
| ANTON RUZHEKOV GEORGIEV | ON FILE |
| ANTON SAKARIAS THORANGEN | ON FILE |
| ANTON SALDUSKIN | ON FILE |
| ANTON SANG TRAN | ON FILE |
| ANTON SAZONAU | ON FILE |
| ANTON SEITZBERG LACARRERE | ON FILE |
| ANTON SERGEYEVICH KAPLIY | ON FILE |
| ANTON SHAKHIGULIN | ON FILE |
| ANTON SHERRI | ON FILE |
| ANTON SHEVCHENKO | ON FILE |
| ANTON SHMAKOV | ON FILE |
| ANTON SIPOS | ON FILE |
| ANTON SIROCKA | ON FILE |
| ANTON SLOBODKIN | ON FILE |
| ANTON SMIRNOV | ON FILE |
| ANTON SMIRNOV | ON FILE |
| ANTON STANEVICH | ON FILE |
| ANTON STEPKO | ON FILE |
| ANTON SUCIADI | ON FILE |
| ANTON T H BAUWENS | ON FILE |
| ANTON TALPA | ON FILE |
| ANTON TANANAEV | ON FILE |
| ANTON TERENETI KEREKERE | ON FILE |
| ANTON THOMAS BREU | ON FILE |
| ANTON TONKONOG | ON FILE |
| ANTON TRUKHANIUK | ON FILE |
| ANTON URANJEK | ON FILE |
| ANTON VASIL9EVI3 PROKOPENKO | ON FILE |
| ANTON VLADIMIROVICH FEDOSYUK | ON FILE |
| ANTON VLADIMIROVICH VERNER | ON FILE |
| ANTON VON WILLICH | ON FILE |
| ANTON VORONKOV | ON FILE |
| ANTON VYTAUTAS BIELIAUSKAS | ON FILE |
| ANTON WEAVER REEVES | ON FILE |
| ANTON WILHELM DEUSSEN | ON FILE |
| ANTON XAVIER ALBRECHT | ON FILE |
| ANTON Y ZWYSEN | ON FILE |
| ANTON YATSUSHKO | ON FILE |
| ANTON ZDOVENKO | ON FILE |
| ANTON ZELIAJEV | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONE ELIAS ABUYAGHI | ON FILE |
| ANTONELA CUSINATO LEMA | ON FILE |
| ANTONELA DANIELA ROSSINI | ON FILE |
| ANTONELA FAVORITO | ON FILE |
| ANTONELA NILAND | ON FILE |
| ANTONELIO LEONE | ON FILE |
| ANTONELLA AGOSTINA CELMI ALOS | ON FILE |
| ANTONELLA BERNABUCCI | ON FILE |
| ANTONELLA BONANNO | ON FILE |
| ANTONELLA BRUSTOLIN | ON FILE |
| ANTONELLA CAMMARANO MARINO | ON FILE |
| ANTONELLA CARREA RODRIGUEZ | ON FILE |
| ANTONELLA CATALDI EVIA | ON FILE |
| ANTONELLA CELESTE GONZALEZ | ON FILE |
| ANTONELLA DE NIGRIS | ON FILE |
| ANTONELLA ELIZABET QUADARELLA | ON FILE |
| ANTONELLA EVA MORELLI | ON FILE |
| ANTONELLA KALFUS | ON FILE |
| ANTONELLA LAURA ALVAREZ | ON FILE |
| ANTONELLA LOURDES CASTRO ORIHUELA | ON FILE |
| ANTONELLA LUPI | ON FILE |
| ANTONELLA MAGNO | ON FILE |
| ANTONELLA MAIA HUILEN GIROLAMI | ON FILE |
| ANTONELLA ODDONE | ON FILE |
| ANTONELLA PALAZZO | ON FILE |
| ANTONELLA SCARSI | ON FILE |
| ANTONELLO BUZZI | ON FILE |
| ANTONELLO GUERRIERO | ON FILE |
| ANTONELLO MUSSONE | ON FILE |
| ANTONELLO PESCE | ON FILE |
| ANTONELLO SCORZIELLO | ON FILE |
| ANTONELLO SERAFINI | ON FILE |
| ANTONELLO SISTO | ON FILE |
| ANTONELLO VESPUCCI | ON FILE |
| ANTONETTA M J VERBRUGGEN VAN DER VOORT | ON FILE |
| ANTONETTE ANN MARIE WHITE | ON FILE |
| ANTONETTE JUNE TONGOS AGUIRRE | ON FILE |
| ANTONETTE MARIANNE TUBERA | ON FILE |
| ANTONI ANTON | ON FILE |
| ANTONI DRAGOVCIC | ON FILE |
| ANTONI EQUI | ON FILE |
| ANTONI GALLEGO CHORRO | ON FILE |
| ANTONI GOMILA GAYA | ON FILE |
| ANTONI JACEK MAJEWSKI | ON FILE |
| ANTONI JACINTO MARTI | ON FILE |
| ANTONI JOHN HOZAR | ON FILE |
| ANTONI LAZEWSKI | ON FILE |
| ANTONI MAJKA | ON FILE |
| ANTONI OGNYANOV ZAHARIEV | ON FILE |
| ANTONI RAMON FERRER SANTIN | ON FILE |
| ANTONI RISTESKI | ON FILE |
| ANTONI SITORUS | ON FILE |
| ANTONI TOMASZ TACZANOWSKI | ON FILE |
| ANTONIA CARLINO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTONIA CARMEN LISIEVICI | ON FILE |
| ANTONIA DASI BERISHA | ON FILE |
| ANTONIA FUENZALIDA HOCHSCHILD | ON FILE |
| ANTONIA GRAZIA ALBERTIN ARAAU | ON FILE |
| ANTONIA JOHANNA MARIA PETRONELLAD NOORDERMEER | ON FILE |
| ANTONIA LEMONT TATE | ON FILE |
| ANTONIA LILLIAN ELIASON | ON FILE |
| ANTONIA M P J JENNESKENS | ON FILE |
| ANTONIA MARIA GENCO | ON FILE |
| ANTONIA MARINA BAUZA | ON FILE |
| ANTONIA QUINONES GOMEZ | ON FILE |
| ANTONIA ROCIO COFRE GUZMAN | ON FILE |
| ANTONIA TABONE | ON FILE |
| ANTONIA TAULIMA SAMUELU | ON FILE |
| ANTONIA WILHELMINA JANSSEN GABRIELS | ON FILE |
| ANTONIA WILHELMINA VAN ELK | ON FILE |
| ANTONIE CAROLUS WILHELMUS LEIJTENS | ON FILE |
| ANTONIE CASTIN | ON FILE |
| ANTONIE GERARD VERMEULEN | ON FILE |
| ANTONIE RICHARD BOEVE | ON FILE |
| ANTONIETTA BELTRANDO | ON FILE |
| ANTONIETTA BENETTI | ON FILE |
| ANTONIETTA CERULLO | ON FILE |
| ANTONIETTA COLONNESE | ON FILE |
| ANTONIETTA ELENA TRIPOLI | ON FILE |
| ANTONIETTA GIORDANO | ON FILE |
| ANTONIETTA GUARINO | ON FILE |
| ANTONIETTA LUIGINI | ON FILE |
| ANTONIJA CELAN | ON FILE |
| ANTONIJA KALEMBER | ON FILE |
| ANTONIJA PETKOV | ON FILE |
| ANTONIJA ROGIC | ON FILE |
| ANTONIJA ZLOPASA | ON FILE |
| ANTONIJE LAZIC | ON FILE |
| ANTONIJO SKOBLAR | ON FILE |
| ANTONI-JOSEP ERITJA OLIVELLA | ON FILE |
| ANTONIN ANDRE JEAN-CLAUDE PIRE | ON FILE |
| ANTONIN CHRISTIAN JOSEPH LALOY | ON FILE |
| ANTONIN ERWAN ROMAIN SAUVEGRAIN | ON FILE |
| ANTONIN FELIX FRIAS | ON FILE |
| ANTONIN FIGUEROA | ON FILE |
| ANTONIN FRANCOIS BERNARD ANGELONI | ON FILE |
| ANTONIN HALAS | ON FILE |
| ANTONIN HENRI DERVAUX | ON FILE |
| ANTONIN ING PARMA | ON FILE |
| ANTONIN JACQUES ROYER | ON FILE |
| ANTONIN JEAN THEOPHILE JOSEPI BOONE | ON FILE |
| ANTONIN JIRICKA | ON FILE |
| ANTONIN LANDIGA | ON FILE |
| ANTONIN LAVICKA | ON FILE |
| ANTONIN MAXIME PASCAL AFERRAILLE | ON FILE |
| ANTONIN MICHEL GASTON BRISSET | ON FILE |
| ANTONIN MIKEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIN NICOLAS SYLVANI ENGELBACH | ON FILE |
| ANTONIN NOVAK | ON FILE |
| ANTONIN NOVAK | ON FILE |
| ANTONIN PHILIPPE JOSE SALLE | ON FILE |
| ANTONIN PIERRE JEAN LEBLANC BARREAU | ON FILE |
| ANTONIN QUENTIN JEAN LUC VIRLET | ON FILE |
| ANTONIN RAULIM | ON FILE |
| ANTONIN RAULIM | ON FILE |
| ANTONIN RICHTER | ON FILE |
| ANTONIN STANEK | ON FILE |
| ANTONIN STEINHAUSER | ON FILE |
| ANTONIN VENZL | ON FILE |
| ANTONIN VINCENT CAMILLE CONCIALDI | ON FILE |
| ANTONINA FURSIKOVA | ON FILE |
| ANTONINA SOBKO | ON FILE |
| ANTONINA STOIKO | ON FILE |
| ANTONINO ACQUAVIVA | ON FILE |
| ANTONINO AMATO | ON FILE |
| ANTONINO BONFIGLIO | ON FILE |
| ANTONINO BUA | ON FILE |
| ANTONINO BUSHAJ | ON FILE |
| ANTONINO CLAUDIO RIZZO | ON FILE |
| ANTONINO DATTOLA | ON FILE |
| ANTONINO FIDUCIA | ON FILE |
| ANTONINO FRANCESCO BISOGNI | ON FILE |
| ANTONINO GIORDANA | ON FILE |
| ANTONINO GIORDANO | ON FILE |
| ANTONINO LUIGI MARIA BORZI | ON FILE |
| ANTONINO MARCO GIARDINA | ON FILE |
| ANTONINO MAZZARA | ON FILE |
| ANTONINO MICHELE D AGOSTINO | ON FILE |
| ANTONINO MURATORE | ON FILE |
| ANTONINO MUSCO | ON FILE |
| ANTONINO MUTO | ON FILE |
| ANTONINO NASTASI | ON FILE |
| ANTONINO NICOLAI BONILLA | ON FILE |
| ANTONINO PATANIA | ON FILE |
| ANTONINO PICATAGGI | ON FILE |
| ANTONINO RAUDINO | ON FILE |
| ANTONINO SERGIO RIGOGLIUSO | ON FILE |
| ANTONINO STEFANO LICCIARDELLO | ON FILE |
| ANTONIO A RULLO | ON FILE |
| ANTONIO ADOLFO GOMES AZEVEDO | ON FILE |
| ANTONIO AJHERT | ON FILE |
| ANTONIO ALBERT MARINO | ON FILE |
| ANTONIO ALBERTO ALLEN DE MELO ALVIM | ON FILE |
| ANTONIO ALBERTO DE BERNARDO ALBUQUERQUE E CARNEIRO GON | ON FILE |
| ANTONIO ALBERTO DE SOUSA | ON FILE |
| ANTONIO ALBERTO LOPES PRETO | ON FILE |
| ANTONIO ALBERTO VARES FERREIRA | ON FILE |
| ANTONIO ALEJANDRO LOPEZ ALVARADO | ON FILE |
| ANTONIO ALESSANDRINI | ON FILE |
| ANTONIO ALESSANDRO LUCA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO ALEXANDER BREWER | ON FILE |
| ANTONIO ALEXANDER RUCCHETTO | ON FILE |
| ANTONIO ALEXANDRE NOBRE GOMES | ON FILE |
| ANTONIO ALEXEI CORREDERA VALVERDE | ON FILE |
| ANTONIO ALEXIS SANTIAGO | ON FILE |
| ANTONIO ALMARAZ ROSALES | ON FILE |
| ANTONIO ALVAREZ GARCIA-MON | ON FILE |
| ANTONIO ALVAREZ QUIJAS | ON FILE |
| ANTONIO ANDRADE | ON FILE |
| ANTONIO ANDRADE GARCIA | ON FILE |
| ANTONIO ANDRES ESPINOSA SERRANO | ON FILE |
| ANTONIO ANDRES MARTINEZ ULLOA | ON FILE |
| ANTONIO ANDRES PONCE | ON FILE |
| ANTONIO ANDRIONE | ON FILE |
| ANTONIO ANGEL MARTIN CASTILLO | ON FILE |
| ANTONIO ANGELO DI SERIO | ON FILE |
| ANTONIO ARCIERI | ON FILE |
| ANTONIO ARREZOLA | ON FILE |
| ANTONIO ARROYO LORENZO | ON FILE |
| ANTONIO ASCANIO MANGANO | ON FILE |
| ANTONIO ATTORE | ON FILE |
| ANTONIO AUCELLI | ON FILE |
| ANTONIO AUGUSTO CARDOSO DOREA NETO | ON FILE |
| ANTONIO AUGUSTO HERNANDEZ | ON FILE |
| ANTONIO AUGUSTO VITORINO DA COSTA PAIVA | ON FILE |
| ANTONIO AUTONELL MOLL | ON FILE |
| ANTONIO AYALA GONZALEZ | ON FILE |
| ANTONIO BACCOLI | ON FILE |
| ANTONIO BALDARI | ON FILE |
| ANTONIO BALDI | ON FILE |
| ANTONIO BALLESTEROS CABEZAS | ON FILE |
| ANTONIO BALTIC | ON FILE |
| ANTONIO BAREA | ON FILE |
| ANTONIO BARRACCHIA | ON FILE |
| ANTONIO BARTULOVIC | ON FILE |
| ANTONIO BARTULOVIC | ON FILE |
| ANTONIO BAZAN LEGASA | ON FILE |
| ANTONIO BELMAR CORREA | ON FILE |
| ANTONIO BENEITO SEGURA | ON FILE |
| ANTONIO BERTONE | ON FILE |
| ANTONIO BITORAJAC | ON FILE |
| ANTONIO BLAS CABRERA | ON FILE |
| ANTONIO BORDOGNA | ON FILE |
| ANTONIO BORJA LEAL QUINTANILLA | ON FILE |
| ANTONIO BOTTA | ON FILE |
| ANTONIO BOVE | ON FILE |
| ANTONIO BRACIC | ON FILE |
| ANTONIO BRASILEIRO CAPIBERIBE DE ALMEIDA | ON FILE |
| ANTONIO BRIONES MARTINEZ | ON FILE |
| ANTONIO BRYAN POTTS | ON FILE |
| ANTONIO BUDANEC | ON FILE |
| ANTONIO BUOSO | ON FILE |
| ANTONIO BUSTAMANTE MIRAYO | ON FILE |
| ANTONIO C GALINDO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO C SCANNI | ON FILE |
| ANTONIO CABAS VIDANI | ON FILE |
| ANTONIO CABELLO RODRIGUEZ | ON FILE |
| ANTONIO CABRAL VIANA DA FONSECA | ON FILE |
| ANTONIO CACCIATORE | ON FILE |
| ANTONIO CALDERONI | ON FILE |
| ANTONIO CANOVAS ARCEREDILLO | ON FILE |
| ANTONIO CANZANELLA | ON FILE |
| ANTONIO CAPALDO | ON FILE |
| ANTONIO CAPUTO | ON FILE |
| ANTONIO CARIOS CAVALCANTI DE ALBUQUERQUE | ON FILE |
| ANTONIO CARLOS BARETTA | ON FILE |
| ANTONIO CARLOS DOS SANTOS | ON FILE |
| ANTONIO CARLOS GOMEZ MILAN | ON FILE |
| ANTONIO CARLOS GUEDES OLIVEIRA | ON FILE |
| ANTONIO CARLOS HENRIQUES CHOON CHAI | ON FILE |
| ANTONIO CARLOS LARA LOPEZ | ON FILE |
| ANTONIO CARLOS LEMOS GOMES | ON FILE |
| ANTONIO CARLOS MIRANDA CAMPOS | ON FILE |
| ANTONIO CARRASCO REINOSA | ON FILE |
| ANTONIO CARVISIGLIA | ON FILE |
| ANTONIO CASCIARO | ON FILE |
| ANTONIO CASERTA | ON FILE |
| ANTONIO CASILE | ON FILE |
| ANTONIO CASSANELLI | ON FILE |
| ANTONIO CASTELBUONO | ON FILE |
| ANTONIO CASTILLO | ON FILE |
| ANTONIO CASTRO | ON FILE |
| ANTONIO CASTRO CARBONELL | ON FILE |
| ANTONIO CASTRONUOVO | ON FILE |
| ANTONIO CASTROVINCI | ON FILE |
| ANTONIO CAZANAS | ON FILE |
| ANTONIO CENSABELLA | ON FILE |
| ANTONIO CHARBEL MANJU | ON FILE |
| ANTONIO CHEZZI | ON FILE |
| ANTONIO CHITANO | ON FILE |
| ANTONIO CINELLI | ON FILE |
| ANTONIO CIOFFI | ON FILE |
| ANTONIO CIUFFREDA | ON FILE |
| ANTONIO COCORULLO | ON FILE |
| ANTONIO CONSALES | ON FILE |
| ANTONIO CONTE | ON FILE |
| ANTONIO CONTRERAS JR | ON FILE |
| ANTONIO COROCHER | ON FILE |
| ANTONIO CORPAS BERMUDEZ | ON FILE |
| ANTONIO CORPUZ YORO | ON FILE |
| ANTONIO COSCIA | ON FILE |
| ANTONIO COSTALES JOHNSON | ON FILE |
| ANTONIO CRISTIANO | ON FILE |
| ANTONIO CROCE | ON FILE |
| ANTONIO CUCCINIELLO | ON FILE |
| ANTONIO CUCCU | ON FILE |
| ANTONIO CUMPLIDO DE SANT ANNA COSTA | ON FILE |
| ANTONIO CUNEO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO CUOZZO | ON FILE |
| ANTONIO CUTURELLO | ON FILE |
| ANTONIO D DANIELS | ON FILE |
| ANTONIO D GARZA | ON FILE |
| ANTONIO D WILEY | ON FILE |
| ANTONIO DA SILVA NASCIMENTO FILHO | ON FILE |
| ANTONIO DAGGETT INVESTMENT TRUST | ON FILE |
| ANTONIO D'AMICO | ON FILE |
| ANTONIO DANIEL CASTAGNOLI RENCORET | ON FILE |
| ANTONIO DANIEL LOPEZ | ON FILE |
| ANTONIO DANIEL MOYA-ANGELER LINARES | ON FILE |
| ANTONIO DANNEMANN VIERA | ON FILE |
| ANTONIO DAPRANO | ON FILE |
| ANTONIO DAVID FERNANDEZ CASTRO | ON FILE |
| ANTONIO DAVID LOAIZA MARICHAL | ON FILE |
| ANTONIO DAVID MANZANO ALCAZAR | ON FILE |
| ANTONIO DAVID PEREZ ESPEJO | ON FILE |
| ANTONIO DE ANDRES HENCHE | ON FILE |
| ANTONIO DE BARROS ALVES DOS SANTOS | ON FILE |
| ANTONIO DE FRUTOS ESTEBAN | ON FILE |
| ANTONIO DE JESUS MONTERO CASTRO | ON FILE |
| ANTONIO DE JESUS MORALES MONTALVO | ON FILE |
| ANTONIO DE LA ROSA SANTOS | ON FILE |
| ANTONIO DE LA TORRE HERNANDEZ | ON FILE |
| ANTONIO DE MARCO | ON FILE |
| ANTONIO DE MARCO | ON FILE |
| ANTONIO DE NOVA DAGNINO | ON FILE |
| ANTONIO DE VITO | ON FILE |
| ANTONIO DEBELJAK | ON FILE |
| ANTONIO DEJESUS | ON FILE |
| ANTONIO DEJESUS GONZALEZ | ON FILE |
| ANTONIO DEJESUS VERA | ON FILE |
| ANTONIO DEL GROSSO | ON FILE |
| ANTONIO DELANDO CHASE | ON FILE |
| ANTONIO DELIA | ON FILE |
| ANTONIO DENARD HALL | ON FILE |
| ANTONIO DI FEDE | ON FILE |
| ANTONIO DI FELICE | ON FILE |
| ANTONIO DI LORENZO | ON FILE |
| ANTONIO DI MARZO | ON FILE |
| ANTONIO DI SANTO | ON FILE |
| ANTONIO DIVINO DUTRA FILHO | ON FILE |
| ANTONIO DJAKOV | ON FILE |
| ANTONIO DO NASCIMENTO ALMEIDA DA SILVA | ON FILE |
| ANTONIO DOMINGO SIMON | ON FILE |
| ANTONIO DOS SANTOS CAEIRO LOURINHO | ON FILE |
| ANTONIO DUARTE FERNANDES ROCHA | ON FILE |
| ANTONIO DURANA RICO | ON FILE |
| ANTONIO EDUARDO F SILVA | ON FILE |
| ANTONIO EDUARDO IBACACHE GONZALEZ | ON FILE |
| ANTONIO EFREM PINHEIRO MORAIS | ON FILE |
| ANTONIO ENRIQUE ALONZO | ON FILE |
| ANTONIO ENRIQUE GUEVARA | ON FILE |
| ANTONIO ENRIQUE REGOJO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO EPIFANI | ON FILE |
| ANTONIO ERNESTO WELLINGTON | ON FILE |
| ANTONIO ESCUTIA | ON FILE |
| ANTONIO ESPINOZAHIDALGO | ON FILE |
| ANTONIO ESPOSITO | ON FILE |
| ANTONIO ESTRADA MELON JR | ON FILE |
| ANTONIO F BARBANENTE | ON FILE |
| ANTONIO F TUDTUD | ON FILE |
| ANTONIO FABIO LAGATTA | ON FILE |
| ANTONIO FALICA | ON FILE |
| ANTONIO FERNANDEZ BALINAS | ON FILE |
| ANTONIO FERNANDEZ DELGADO | ON FILE |
| ANTONIO FERREIRA COSTA | ON FILE |
| ANTONIO FERREIRA MARTINS | ON FILE |
| ANTONIO FERRER FLORES | ON FILE |
| ANTONIO FERRER FLORES | ON FILE |
| ANTONIO FILIPE EVA DA COSTA TROVAO FROIS | ON FILE |
| ANTONIO FLORIT MONTEBAN | ON FILE |
| ANTONIO FLORIT PALAZON | ON FILE |
| ANTONIO FRANCIS DI CRISTO | ON FILE |
| ANTONIO FRANCIS DI CRISTO | ON FILE |
| ANTONIO FRANK BENNARDO CIDDIO | ON FILE |
| ANTONIO FRANZE | ON FILE |
| ANTONIO FRATTO | ON FILE |
| ANTONIO FREIRE | ON FILE |
| ANTONIO FRUCTUOSO BALSALOBRE | ON FILE |
| ANTONIO FULGENCIO RUIZ DE LA PASCUA | ON FILE |
| ANTONIO G CEVOLI | ON FILE |
| ANTONIO GABATEL | ON FILE |
| ANTONIO GABINO PEREZ | ON FILE |
| ANTONIO GAGLIOSTRO | ON FILE |
| ANTONIO GALLO | ON FILE |
| ANTONIO GALLUCCI | ON FILE |
| ANTONIO GARCIA | ON FILE |
| ANTONIO GARCIA RESURRECCION | ON FILE |
| ANTONIO GARIBAY | ON FILE |
| ANTONIO GAUDIANO | ON FILE |
| ANTONIO GERMAN PASCUAL EXPOSITO | ON FILE |
| ANTONIO GERONAZZO | ON FILE |
| ANTONIO GIAN LUCA PALOMBO | ON FILE |
| ANTONIO GIGLIO | ON FILE |
| ANTONIO GILA DEL OLMO | ON FILE |
| ANTONIO GIMENEZ CANTO | ON FILE |
| ANTONIO GIORDANO | ON FILE |
| ANTONIO GIOVE | ON FILE |
| ANTONIO GIUGLIANO | ON FILE |
| ANTONIO GIULIANO | ON FILE |
| ANTONIO GOJAK | ON FILE |
| ANTONIO GOMEZ MAZARRO | ON FILE |
| ANTONIO GOMEZ VERGARA | ON FILE |
| ANTONIO GONCALO FERREIRA CARRETAS | ON FILE |
| ANTONIO GONZALEZ | ON FILE |
| ANTONIO GONZALEZ JR | ON FILE |
| ANTONIO GORGOGLIONE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO GRANIC | ON FILE |
| ANTONIO GRIPPO | ON FILE |
| ANTONIO GUARINO | ON FILE |
| ANTONIO GUEROLA PAVIA | ON FILE |
| ANTONIO GUERRERO | ON FILE |
| ANTONIO GUGLIELMINI | ON FILE |
| ANTONIO GUIDOTTI | ON FILE |
| ANTONIO GUILHERME SOLANO CONDE | ON FILE |
| ANTONIO GUILLEN | ON FILE |
| ANTONIO GUILLERMO SUCCAR | ON FILE |
| ANTONIO HENRIQUE BANDEIRA BATISTA | ON FILE |
| ANTONIO HENRIQUE CUNHA VAZ MARTINHO | ON FILE |
| ANTONIO HERNANDEZ | ON FILE |
| ANTONIO HERNANDEZ | ON FILE |
| ANTONIO HERRERA | ON FILE |
| ANTONIO HERRERO MONTERO | ON FILE |
| ANTONIO HIDALGO ROMERO | ON FILE |
| ANTONIO HUITRON | ON FILE |
| ANTONIO HUMBERTO E SA PINTO | ON FILE |
| ANTONIO IBANEZ OLIVA | ON FILE |
| ANTONIO ILLESCAS CHAVES | ON FILE |
| ANTONIO INCARBONE | ON FILE |
| ANTONIO IOMMI | ON FILE |
| ANTONIO ISAAC AGUILAR JIMENEZ | ON FILE |
| ANTONIO JAMAR GIBSON | ON FILE |
| ANTONIO JAMES KING | ON FILE |
| ANTONIO JAMES ROMINE | ON FILE |
| ANTONIO JAMIL JIMENEZ GARCIA | ON FILE |
| ANTONIO JAVIER AGUADO ANGUITA | ON FILE |
| ANTONIO JES ARREBOLA ZAMBRANA | ON FILE |
| ANTONIO JESUS BAREAS BERMUDEZ | ON FILE |
| ANTONIO JESUS JAEN | ON FILE |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ON FILE |
| ANTONIO JOAO PINTO PEREIRA CAMILO | ON FILE |
| ANTONIO JOAO RAMOS FERREIRA | ON FILE |
| ANTONIO JOAQUIM PEREIRA GALAMBA DE OLIVEIRA | ON FILE |
| ANTONIO JOHN DACOSTA | ON FILE |
| ANTONIO JORGE DA SILVA NUNES | ON FILE |
| ANTONIO JORGE GRACA DE ALMEIDA FRANCISCO | ON FILE |
| ANTONIO JORGE QUINTANA CABRERA | ON FILE |
| ANTONIO JORGE TRUJILLO RIVAS | ON FILE |
| ANTONIO JOS GONZALEZ MARTINEZ | ON FILE |
| ANTONIO JOSE CADETE ALVES | ON FILE |
| ANTONIO JOSE DE OLIVEIRA LOPES | ON FILE |
| ANTONIO JOSE FREITAS GONCALVES | ON FILE |
| ANTONIO JOSE GALLO PELLITERO | ON FILE |
| ANTONIO JOSE GARRY BROGUEIRA | ON FILE |
| ANTONIO JOSE GRANDE | ON FILE |
| ANTONIO JOSE GUILLERMO CARDOZA | ON FILE |
| ANTONIO JOSE LOPEZ CABALLERO | ON FILE |
| ANTONIO JOSE MOLINA CAMPILLO | ON FILE |
| ANTONIO JOSE PATINO VALDERRAMA | ON FILE |
| ANTONIO JOSE PLAZA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO JOSE RODRIGUES MOTA | ON FILE |
| ANTONIO JOSE RODRIGUEZ MARTINEZ | ON FILE |
| ANTONIO JOSE SANCHEZ SICILIA POSTIGO | ON FILE |
| ANTONIO JOSE TEIXEIRA MENDES | ON FILE |
| ANTONIO JOSE VAZQUEZ | ON FILE |
| ANTONIO JOSEPH DE CICCO | ON FILE |
| ANTONIO JOSEPH GAGLIANO | ON FILE |
| ANTONIO JOSEPH MINATTA | ON FILE |
| ANTONIO JOSEPH OJEDA | ON FILE |
| ANTONIO JOSEPH ROWE | ON FILE |
| ANTONIO JOSEPH SAMUDIO | ON FILE |
| ANTONIO JR ARUELO DECENA | ON FILE |
| ANTONIO JR BAGAHANSOL DOMINGUEZ | ON FILE |
| ANTONIO JR TORRES | ON FILE |
| ANTONIO JUAN MARRERO DE ARMAS | ON FILE |
| ANTONIO JULIAN LUCAS | ON FILE |
| ANTONIO JUNIO NOJOSA DE ARAUJO | ON FILE |
| ANTONIO JURISIC | ON FILE |
| ANTONIO KARPILOVSKY | ON FILE |
| ANTONIO KIM | ON FILE |
| ANTONIO KOLJDERAJ | ON FILE |
| ANTONIO KRNIC | ON FILE |
| ANTONIO LABELLA | ON FILE |
| ANTONIO LAMONACA | ON FILE |
| ANTONIO LARA | ON FILE |
| ANTONIO LASSALLE | ON FILE |
| ANTONIO LAZZARI | ON FILE |
| ANTONIO LENARD PITTMAN | ON FILE |
| ANTONIO LINDES VALLEJO | ON FILE |
| ANTONIO LINNAEUS LANG | ON FILE |
| ANTONIO LO | ON FILE |
| ANTONIO LO BARTOLO | ON FILE |
| ANTONIO LO RUSSO | ON FILE |
| ANTONIO LONCAR | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ IRUZUBIETA | ON FILE |
| ANTONIO LOPEZ RODRIGUEZ | ON FILE |
| ANTONIO LORENZO ARIAS | ON FILE |
| ANTONIO LOURO | ON FILE |
| ANTONIO LUCAS LIBERATO DE ALMEIDA | ON FILE |
| ANTONIO LUIGI MARCIANO | ON FILE |
| ANTONIO LUIS DEVIA | ON FILE |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ON FILE |
| ANTONIO LUIS PASSOS DE SOUSA VIEIRA | ON FILE |
| ANTONIO LUIS REGO CANHA CARRILHO DE VILHENA | ON FILE |
| ANTONIO LUIS SIMOES GONCALVES GAMA | ON FILE |
| ANTONIO LUQUE GARRIDO | ON FILE |
| ANTONIO M F MARTINEZ | ON FILE |
| ANTONIO M FORTES RAMOS | ON FILE |
| ANTONIO M GILMONIO | ON FILE |
| ANTONIO M LANS | ON FILE |
| ANTONIO M OLIVEIRA | ON FILE |
| ANTONIO MACIAS PLANELLS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO MACINA | ON FILE |
| ANTONIO MALDONADO | ON FILE |
| ANTONIO MANFREDI | ON FILE |
| ANTONIO MANINO | ON FILE |
| ANTONIO MANOSO PEREZ | ON FILE |
| ANTONIO MANUEL ALVES DE BARROS | ON FILE |
| ANTONIO MANUEL CALDAS LAUNDES | ON FILE |
| ANTONIO MANUEL CORREIA CUCO | ON FILE |
| ANTONIO MANUEL COSTA ALEXANDRE | ON FILE |
| ANTONIO MANUEL FERRABELO RAIMUNDO | ON FILE |
| ANTONIO MANUEL GUERRA RAMOS | ON FILE |
| ANTONIO MANUEL LEITAO | ON FILE |
| ANTONIO MANUEL MARTINS DE SOUSA | ON FILE |
| ANTONIO MANUEL RODRIGUES FORNELOS | ON FILE |
| ANTONIO MANUEL RODRIGUEZ MESA | ON FILE |
| ANTONIO MARCELO VITA | ON FILE |
| ANTONIO MARCOS DA PAZ | ON FILE |
| ANTONIO MARIA GUERRERO COLOMO | ON FILE |
| ANTONIO MARIA SOEIRO MENDES | ON FILE |
| ANTONIO MARIC | ON FILE |
| ANTONIO MARINO | ON FILE |
| ANTONIO MARIO CLEMENT | ON FILE |
| ANTONIO MARIO VILLANI | ON FILE |
| ANTONIO MARRAUDINO | ON FILE |
| ANTONIO MARRERO | ON FILE |
| ANTONIO MARROQUIN | ON FILE |
| ANTONIO MARTELL | ON FILE |
| ANTONIO MARTIN AYON | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ CEJUDO | ON FILE |
| ANTONIO MARTINEZ GARCIA | ON FILE |
| ANTONIO MARTINEZ HERNANDEZ | ON FILE |
| ANTONIO MARTINEZ LOPEZ | ON FILE |
| ANTONIO MARTINEZ MARTIN VAZQUEZ | ON FILE |
| ANTONIO MARTINOV DENKOV | ON FILE |
| ANTONIO MASIELLO | ON FILE |
| ANTONIO MASSA | ON FILE |
| ANTONIO MATHIAS CARRERA | ON FILE |
| ANTONIO MATIC | ON FILE |
| ANTONIO MATTEO TROTTA | ON FILE |
| ANTONIO MAURO | ON FILE |
| ANTONIO MAX LUDE | ON FILE |
| ANTONIO MAYORAL MORENO | ON FILE |
| ANTONIO MEDONE | ON FILE |
| ANTONIO MELENDEZ | ON FILE |
| ANTONIO MENDIBUR | ON FILE |
| ANTONIO MICHAEL GABILONDO | ON FILE |
| ANTONIO MICHAEL MEDINA | ON FILE |
| ANTONIO MICHAEL NOLFO | ON FILE |
| ANTONIO MICHAEL ZENDEJAS | ON FILE |
| ANTONIO MIELE | ON FILE |
| ANTONIO MIGUEL BURGOS | ON FILE |
| ANTONIO MIGUEL FALCAO BARBOSA BACELAR DE S | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO MIGUEL FERNANDES NETO | ON FILE |
| ANTONIO MIGUEL LOZANO LLAMAS | ON FILE |
| ANTONIO MIGUEL PIRES DE MATOS | ON FILE |
| ANTONIO MIGUEL UBACH | ON FILE |
| ANTONIO MISKO SUNDIC | ON FILE |
| ANTONIO MISSA DA CRUZ | ON FILE |
| ANTONIO MOCK CHENG LEE | ON FILE |
| ANTONIO MOISES DE ARMAS | ON FILE |
| ANTONIO MONETTI | ON FILE |
| ANTONIO MONTALVO | ON FILE |
| ANTONIO MORALES | ON FILE |
| ANTONIO MORALES CORDOBA | ON FILE |
| ANTONIO MUNOZ MUNOZ | ON FILE |
| ANTONIO NATALE | ON FILE |
| ANTONIO NATHAN HENDRIX | ON FILE |
| ANTONIO NAVA VERASTEGUI | ON FILE |
| ANTONIO NAZARETH | ON FILE |
| ANTONIO NETTO DE VIVEIROS QUENTAL DA CAMARA | ON FILE |
| ANTONIO NICO CINANNI | ON FILE |
| ANTONIO NICOLAS LUCIANO | ON FILE |
| ANTONIO NICOLAS ROMERO | ON FILE |
| ANTONIO NINO DI NUNZIO | ON FILE |
| ANTONIO NIRO | ON FILE |
| ANTONIO NOLASCO-RUIZ | ON FILE |
| ANTONIO NOTARPIETRO | ON FILE |
| ANTONIO OLIVA | ON FILE |
| ANTONIO ORLANDI | ON FILE |
| ANTONIO P DIGIGLIO | ON FILE |
| ANTONIO P ZWARTS | ON FILE |
| ANTONIO PABLO SANCHEZ GARCIA | ON FILE |
| ANTONIO PAGLIARO | ON FILE |
| ANTONIO PAIANO | ON FILE |
| ANTONIO PALADINO | ON FILE |
| ANTONIO PALAZZO | ON FILE |
| ANTONIO PALLUAN | ON FILE |
| ANTONIO PANSINI | ON FILE |
| ANTONIO PAONE | ON FILE |
| ANTONIO PATRICIO PENACHO LOPEZ | ON FILE |
| ANTONIO PATRICK CICCHESE | ON FILE |
| ANTONIO PAULO RIBEIRO PATACO | ON FILE |
| ANTONIO PAVONE | ON FILE |
| ANTONIO PECCI | ON FILE |
| ANTONIO PEDRO ANDREZ FERNANDES DE SOUSA | ON FILE |
| ANTONIO PEDRO BOTELHO MARQUES | ON FILE |
| ANTONIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ON FILE |
| ANTONIO PEDRO DE BRITO LIMA DA SILVA CASTRO | ON FILE |
| ANTONIO PEDRO DE CARVALHO ELIAS | ON FILE |
| ANTONIO PEDRO DE MATOS ELISEU | ON FILE |
| ANTONIO PEDRO DE OLIVEIRA MOREIRA | ON FILE |
| ANTONIO PEDRO FRADIQUE FELINO CARVALHAO | ON FILE |
| ANTONIO PEDRO FREITAS FORTUNA DOS SANTOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO PEDRO LOPES BORBA RODRIGUES | ON FILE |
| ANTONIO PEDRO OLIVEIRA MARTINS | ON FILE |
| ANTONIO PEDRO PIRES AMARAL | ON FILE |
| ANTONIO PEDRO VALINHAS CADETE ALVES | ON FILE |
| ANTONIO PERDIGAO LARGUINHO LOPES | ON FILE |
| ANTONIO PEREIRA | ON FILE |
| ANTONIO PERELLO ALOMAR | ON FILE |
| ANTONIO PEREZ GARCIA | ON FILE |
| ANTONIO PEREZ HERNANDEZ DURAN | ON FILE |
| ANTONIO PEREZFIGUEROA | ON FILE |
| ANTONIO PERROTTA | ON FILE |
| ANTONIO PETRIC | ON FILE |
| ANTONIO PETROVIC | ON FILE |
| ANTONIO PEZZI | ON FILE |
| ANTONIO PICCO | ON FILE |
| ANTONIO PINYOL VARGAS | ON FILE |
| ANTONIO PIO PALUMBO | ON FILE |
| ANTONIO PIRODDA | ON FILE |
| ANTONIO PLACIDO DA COSTA PEREIRA | ON FILE |
| ANTONIO POKER | ON FILE |
| ANTONIO PONCE | ON FILE |
| ANTONIO PONCE | ON FILE |
| ANTONIO PORCHEDDU | ON FILE |
| ANTONIO PORTARO | ON FILE |
| ANTONIO PORTILLO MONTEMUINO | ON FILE |
| ANTONIO PRESICCI | ON FILE |
| ANTONIO PUERTO FERNANDEZ | ON FILE |
| ANTONIO QUESADA RIOS | ON FILE |
| ANTONIO QUEZADA GONZALES | ON FILE |
| ANTONIO R DAGGETT | ON FILE |
| ANTONIO RACIOPPO | ON FILE |
| ANTONIO RADA GARCIA | ON FILE |
| ANTONIO RAFAEL BURGOS MERCED | ON FILE |
| ANTONIO RAMOS ARREDONDO | ON FILE |
| ANTONIO RAO | ON FILE |
| ANTONIO RAPTAVI | ON FILE |
| ANTONIO REESE HOOVER TAYLOR | ON FILE |
| ANTONIO RENE CARRILLO | ON FILE |
| ANTONIO REYMUNDEZ DIAZ | ON FILE |
| ANTONIO REYNA MARTINEZ | ON FILE |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ON FILE |
| ANTONIO RICARDO PAUL LUQUE | ON FILE |
| ANTONIO RICCARDO TREU | ON FILE |
| ANTONIO RICHARD COHN | ON FILE |
| ANTONIO RICUCCI | ON FILE |
| ANTONIO RIVIEZZO | ON FILE |
| ANTONIO ROBERTO RODRIGUEZ | ON FILE |
| ANTONIO ROCCO ZONA | ON FILE |
| ANTONIO RODRIGUEZ LEAL | ON FILE |
| ANTONIO RODRIGUEZ MATE | ON FILE |
| ANTONIO RODRIGUS DAVIS | ON FILE |
| ANTONIO ROMANO | ON FILE |
| ANTONIO ROMERO SOLIS | ON FILE |
| ANTONIO ROOSEVELT JACKSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO RUGGIERI | ON FILE |
| ANTONIO RUI FERNANDES SOLHEIRO | ON FILE |
| ANTONIO RUI OLIVEIRA DA SILVA ALMEIDA | ON FILE |
| ANTONIO RUIZ ALMODOVAR | ON FILE |
| ANTONIO RUIZ MONTOYA | ON FILE |
| ANTONIO RUSSO | ON FILE |
| ANTONIO S KIM | ON FILE |
| ANTONIO SABAL | ON FILE |
| ANTONIO SALMASO | ON FILE |
| ANTONIO SALORT ARBONA | ON FILE |
| ANTONIO SALVATORE CARANNANTE | ON FILE |
| ANTONIO SALVATORE MUSUMECI | ON FILE |
| ANTONIO SAMUEL BROUGHTON | ON FILE |
| ANTONIO SANCHEZ VARGAS | ON FILE |
| ANTONIO SANCIC | ON FILE |
| ANTONIO SANGERMANO | ON FILE |
| ANTONIO SANTACATTERINA | ON FILE |
| ANTONIO SANTIAGO CRESPO MARTIN | ON FILE |
| ANTONIO SANTOSBARRAGAN | ON FILE |
| ANTONIO SARDELLI | ON FILE |
| ANTONIO SCALICE | ON FILE |
| ANTONIO SCHWALDT | ON FILE |
| ANTONIO SCOPPETTUOLO | ON FILE |
| ANTONIO SECONDO MINGOLLA | ON FILE |
| ANTONIO SERGIO DA SILVA SOARES | ON FILE |
| ANTONIO SERGIO MATOS DA SILVA | ON FILE |
| ANTONIO SERGIO RODRIGUES FARINHA | ON FILE |
| ANTONIO SERGIO SAMPAIO VIEIRA | ON FILE |
| ANTONIO SERRANO ESPUCHE | ON FILE |
| ANTONIO SILVESTRE SANCHIS TASA | ON FILE |
| ANTONIO SIMOES GASPAR | ON FILE |
| ANTONIO SIMONE DE GIGLIO | ON FILE |
| ANTONIO SIMULA | ON FILE |
| ANTONIO SOCCORSI | ON FILE |
| ANTONIO SOLA | ON FILE |
| ANTONIO STEFANO TERZITTA | ON FILE |
| ANTONIO STEPHANE GIORDANO | ON FILE |
| ANTONIO STOCCHI | ON FILE |
| ANTONIO STUMPO | ON FILE |
| ANTONIO SUEVO | ON FILE |
| ANTONIO TADIC | ON FILE |
| ANTONIO TARI | ON FILE |
| ANTONIO TEDESCO | ON FILE |
| ANTONIO TELLO JUSTO | ON FILE |
| ANTONIO THEODOROPOULOS | ON FILE |
| ANTONIO TIRABASSO | ON FILE |
| ANTONIO TIZZANO | ON FILE |
| ANTONIO TOLULOPE ODUNUGA | ON FILE |
| ANTONIO TORRE | ON FILE |
| ANTONIO TORTORA | ON FILE |
| ANTONIO TRAMAINE MARCELL TAYLOR | ON FILE |
| ANTONIO TRAMEL DAVIS | ON FILE |
| ANTONIO TRAN | ON FILE |
| ANTONIO TRIMBOLI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO VALDEZ | ON FILE |
| ANTONIO VALERIO RODRIGUES ROSA | ON FILE |
| ANTONIO VALVERDE LOPERA | ON FILE |
| ANTONIO VARRIALE | ON FILE |
| ANTONIO VILCHIS RONCO | ON FILE |
| ANTONIO VILLALOBOS CADENA | ON FILE |
| ANTONIO XAVIER SOSA ACEVEDO | ON FILE |
| ANTONIO YESTE GONZALEZ | ON FILE |
| ANTONIO YESTE RODRIGUEZ | ON FILE |
| ANTONIO ZAMMATARO | ON FILE |
| ANTONIO ZANOLIN | ON FILE |
| ANTONIO ZAPATA | ON FILE |
| ANTONIO ZRILIC | ON FILE |
| ANTONIOS AIDINIS | ON FILE |
| ANTONIOS AMPATZOGLOU | ON FILE |
| ANTONIOS ANAPOLITANOS | ON FILE |
| ANTONIOS ANDREAKOS | ON FILE |
| ANTONIOS ANDROULAKAKIS | ON FILE |
| ANTONIOS ARYANTAKIS | ON FILE |
| ANTONIOS BALIKOS | ON FILE |
| ANTONIOS CONSTANDINOU | ON FILE |
| ANTONIOS GIANEDAKIS | ON FILE |
| ANTONIOS GKOUTZINOPOULOS | ON FILE |
| ANTONIOS KOGKOS | ON FILE |
| ANTONIOS KOUIDIS | ON FILE |
| ANTONIOS MESIMERIS | ON FILE |
| ANTONIOS MITILINEOS | ON FILE |
| ANTONIOS NTOMAZINAS | ON FILE |
| ANTONIOS OIKONOMOPOULOS | ON FILE |
| ANTONIOS PAPADOPOULOS | ON FILE |
| ANTONIOS PAPADOPOULOS | ON FILE |
| ANTONIOS PAPANTONIOU | ON FILE |
| ANTONIOS PARASKEVIS | ON FILE |
| ANTONIOS SEVDALIS | ON FILE |
| ANTONIOS SKOUFIS | ON FILE |
| ANTONIOS TZILIVAKIS | ON FILE |
| ANTONIOSJ W T STEENMAN | ON FILE |
| ANTONIOUS EDMOND EL KHOURY | ON FILE |
| ANTONIOUS NAGUIB | ON FILE |
| ANTONIQUE J HODGE | ON FILE |
| ANTONIS CHRISTODOULOU | ON FILE |
| ANTONIS GOGOTSIS | ON FILE |
| ANTONIS HADJIANTONIS | ON FILE |
| ANTONIS KOUMPARI | ON FILE |
| ANTONIS KOUMPARI | ON FILE |
| ANTONIU JOSE BALIBANU FALLAS | ON FILE |
| ANTONIUS A A VAN NOORDENDE | ON FILE |
| ANTONIUS A DE POORTER | ON FILE |
| ANTONIUS BARTHOLOMEUS COENEN | ON FILE |
| ANTONIUS BERNARDUS FRANCISCUS ENSING | ON FILE |
| ANTONIUS BOBBY PERMANA | ON FILE |
| ANTONIUS C T ARENDS | ON FILE |
| ANTONIUS CHRISTIANUS MARIA VAN LEIJSEN | ON FILE |
| ANTONIUS EVERHARDUS EGBERT BERENTSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIUS F W HENDRIKS | ON FILE |
| ANTONIUS FRANC VERLOUW | ON FILE |
| ANTONIUS FRANSISCUS TAUFAN | ON FILE |
| ANTONIUS GERARDUS MARIA SCHELLEKENS | ON FILE |
| ANTONIUS HENRICUS WILHELMUS VAN DE SANDEN | ON FILE |
| ANTONIUS J M VAN DE LOO | ON FILE |
| ANTONIUS J SMOLDERS | ON FILE |
| ANTONIUS JACOBUS MARIA DE SCHUTTER | ON FILE |
| ANTONIUS JACOBUS MARIA PETRONELLA SCHOENMAEKERS | ON FILE |
| ANTONIUS JOHANNES FRANCISCUS MARIA VERKOOIJEN | ON FILE |
| ANTONIUS JOHANNES VAN E BROEK | ON FILE |
| ANTONIUS JOSEPHUS SMOLDERS | ON FILE |
| ANTONIUS JOSEPHUS SMOLDERS | ON FILE |
| ANTONIUS M A VAN DEN BERG | ON FILE |
| ANTONIUS MARIA HENDRIKUS VAN DOORN | ON FILE |
| ANTONIUS MARINUS JOHANNES AARSSEN | ON FILE |
| ANTONIUS MORSMAN | ON FILE |
| ANTONIUS NICUSOR FODOR | ON FILE |
| ANTONIUS P H VAN DIJK | ON FILE |
| ANTONIUS P HERMANS | ON FILE |
| ANTONIUS PETRUS MAAS | ON FILE |
| ANTONIUS R VAN LIEMPD | ON FILE |
| ANTONIUS WILHELMUS JACOBUS AERTS | ON FILE |
| ANTONIY RUMENOV KAKAMAKOV | ON FILE |
| ANTONJ CASSONE | ON FILE |
| ANTONOV ROMAN | ON FILE |
| ANTONS BELKOVICS | ON FILE |
| ANTONY ALEXANDRE JEAN PIERRE LACOMBE | ON FILE |
| ANTONY ALWYN COLE COLE | ON FILE |
| ANTONY ANGEL BASSE | ON FILE |
| ANTONY ARMAND FREDERIC BRIZE | ON FILE |
| ANTONY B GEORGIOU | ON FILE |
| ANTONY CAPUTO | ON FILE |
| ANTONY COTTERILL | ON FILE |
| ANTONY DAVID CLUBLEY | ON FILE |
| ANTONY DAVID RIVERS | ON FILE |
| ANTONY DUY ANH LE | ON FILE |
| ANTONY EDWARD ARENA | ON FILE |
| ANTONY EDWARD CHARLTON SMITH | ON FILE |
| ANTONY ELTEN | ON FILE |
| ANTONY EMMANUEL CHAVEZ CLAROS | ON FILE |
| ANTONY FERDINANDO NASO | ON FILE |
| ANTONY GEORGE KAFETZIS | ON FILE |
| ANTONY GIANLUCA DE ROSA | ON FILE |
| ANTONY GILBERT FAHIM | ON FILE |
| ANTONY GRAHAM LEADBETTER | ON FILE |
| ANTONY GRAHAM MEE | ON FILE |
| ANTONY JAMES REYNOLDS | ON FILE |
| ANTONY JAMES REYNOLDS | ON FILE |
| ANTONY JAMES WATSON | ON FILE |
| ANTONY JAMES WELFARE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONY JERMAINE BROWN | ON FILE |
| ANTONY JOHN PAGE | ON FILE |
| ANTONY JOHN PRYCE | ON FILE |
| ANTONY JOHN SAMBUCCI | ON FILE |
| ANTONY JOHN SHAW | ON FILE |
| ANTONY JOHN VOLCICH | ON FILE |
| ANTONY JORDON COLUNGA | ON FILE |
| ANTONY JOSEPH SAVELLI | ON FILE |
| ANTONY KAM | ON FILE |
| ANTONY KRAUS | ON FILE |
| ANTONY LE | ON FILE |
| ANTONY LINGARD | ON FILE |
| ANTONY MANUEL HENRI MARTIN | ON FILE |
| ANTONY MARCUS ARTHUR ATKINSON | ON FILE |
| ANTONY MARK SUMPSTER | ON FILE |
| ANTONY MATHEW MATHEW | ON FILE |
| ANTONY MAXIME FELIX VITTOZ | ON FILE |
| ANTONY MCNICOL | ON FILE |
| ANTONY MICHAEL CHAMBERS | ON FILE |
| ANTONY MICHAEL THIER | ON FILE |
| ANTONY MICHEL AURELIEN VIGIE | ON FILE |
| ANTONY NGUYEN | ON FILE |
| ANTONY P CAPAN | ON FILE |
| ANTONY P M MANTZ | ON FILE |
| ANTONY PAULINO | ON FILE |
| ANTONY PETROU | ON FILE |
| ANTONY PINTAUDI | ON FILE |
| ANTONY PUTHIRIKAL ANTO | ON FILE |
| ANTONY RETCHAGANATHAN | ON FILE |
| ANTONY RICHARD BLYAKHER | ON FILE |
| ANTONY RICHARD BUISSON | ON FILE |
| ANTONY RICHARD DENYER | ON FILE |
| ANTONY RICHARD GROV | ON FILE |
| ANTONY RIKKOU | ON FILE |
| ANTONY ROBERT CRAMPTON | ON FILE |
| ANTONY ROBERT RIZZO | ON FILE |
| ANTONY ROGER DAVIS | ON FILE |
| ANTONY SAM FISHER | ON FILE |
| ANTONY SAMANTHA WEELATHGAMA | ON FILE |
| ANTONY SINGH SEHMAR | ON FILE |
| ANTONY SMITH | ON FILE |
| ANTONY SRAMBICKAL | ON FILE |
| ANTONY TANNOUS RAHME | ON FILE |
| ANTONY THOMAS | ON FILE |
| ANTONY TORO | ON FILE |
| ANTONY VENGEROVSKIY | ON FILE |
| ANTONY WILLIAM BROWN | ON FILE |
| ANTONY WILLIAM POPADICH | ON FILE |
| ANTONY YUI MING KWOK | ON FILE |
| ANTOON DE KIEVID | ON FILE |
| ANTOON GERRIT SPIJKER | ON FILE |
| ANTOON KAREL ARNOLD VERHOEVEN | ON FILE |
| ANTOON L C LAUWERS | ON FILE |
| ANTQUON ALEJANDRO HARRIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTRANEKA LIATTA DENTON | ON FILE |
| ANTREAS DEMETRIOU | ON FILE |
| ANTREAS HADJIPAVLIS | ON FILE |
| ANTREAS KAIZER | ON FILE |
| ANTRIKSH KUMAR TIWARI | ON FILE |
| ANTRUNG NGOC NGUYEN | ON FILE |
| ANTS-REIMAR REESE | ON FILE |
| ANTTI ALEKSI HEIKKINEN | ON FILE |
| ANTTI ARI ANTERO OLLILA | ON FILE |
| ANTTI ASMO PENTTI TEPONOJA | ON FILE |
| ANTTI EEMELI KURKINEN | ON FILE |
| ANTTI ILMARI HELLE | ON FILE |
| ANTTI ILMARI RITOKALLIO | ON FILE |
| ANTTI JUHANA TERAVA | ON FILE |
| ANTTI JUHANI ORELL | ON FILE |
| ANTTI JUKKA IIHOLA | ON FILE |
| ANTTI KAARLO JUHANI SIRVIO | ON FILE |
| ANTTI KOVALAINEN | ON FILE |
| ANTTI LASSE MATIAS LAINAS | ON FILE |
| ANTTI MATTI VAINAMO SALIMAKI | ON FILE |
| ANTTI MIIKKA PETTERI MAJORANTA | ON FILE |
| ANTTI MIKKO HALME | ON FILE |
| ANTTI OLAVI JOKIPII | ON FILE |
| ANTTI OLAVI TORKKOLA | ON FILE |
| ANTTI OSKARI KUUKKA | ON FILE |
| ANTTI OSKARI REKILA | ON FILE |
| ANTTI PETTERI AALTONEN | ON FILE |
| ANTTI SAKARI TETRI | ON FILE |
| ANTTI SAMULI MERILAINEN | ON FILE |
| ANTTI TUOMAS HYPPANEN | ON FILE |
| ANTTI-JUSSI TUOMAS RISTOLA | ON FILE |
| ANTTON JEREMIAS NIEMELA | ON FILE |
| ANTTONI STOIMENOV | ON FILE |
| ANTUAN JUAN VAZQUEZ MADRAZO | ON FILE |
| ANTUN DEBAK | ON FILE |
| ANTUN IVIC | ON FILE |
| ANTUN KOVACIC | ON FILE |
| ANTUN LUCIC | ON FILE |
| ANTUN MEGLIC | ON FILE |
| ANTUN MODRUSAN | ON FILE |
| ANTUN ORDANIC | ON FILE |
| ANTUN PAULIN | ON FILE |
| ANTUN PETRUSA | ON FILE |
| ANTUN SIMEK | ON FILE |
| ANTWAN GIOVANNI FISHER | ON FILE |
| ANTWAN JONATHON HOLTON | ON FILE |
| ANTWAN LEEDELL ROSS | ON FILE |
| ANTWION LAMONT BUTLER | ON FILE |
| ANTWON E LEMON | ON FILE |
| ANU KATRI ALTHAUS BÃŒHRER | ON FILE |
| ANUAR BIN MAT SAID | ON FILE |
| ANUAR G YUNES TOVAR | ON FILE |
| ANUAR GARAY MORENO | ON FILE |
| ANUARA KHATUN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANUBHA SHARMA | ON FILE |
| ANUBHAV C RICHARDS | ON FILE |
| ANUBHAV JAIN | ON FILE |
| ANUBHAV KAPOOR | ON FILE |
| ANUBHAV SINHA | ON FILE |
| ANUBHAV TRIPATHI | ON FILE |
| ANUBHAVSINGH GAHLOUT | ON FILE |
| ANUBI DIGITAL SRL | ON FILE |
| ANUBI DIGITAL SRL | ON FILE |
| ANUBIAS LIM | ON FILE |
| ANUCHA SATAYAKUL | ON FILE |
| ANUCHIT KUMPRAI | ON FILE |
| ANUDEEP BATCHU | ON FILE |
| ANUDEEP GUNDA | ON FILE |
| ANUDEEP SINGH CHOHAN | ON FILE |
| ANUGERAH NULL | ON FILE |
| ANUJ AMRUT PATEL | ON FILE |
| ANUJ BHARDWAJ | ON FILE |
| ANUJ GAUBA | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ KAPIL | ON FILE |
| ANUJ KATIYAL | ON FILE |
| ANUJ KUMAR SHARAD KUMAR SAXENA | ON FILE |
| ANUJ MADHUSUDAN SHAH | ON FILE |
| ANUJ MEHTA | ON FILE |
| ANUJ MEHUL MEHTA | ON FILE |
| ANUJ NALATHATI | ON FILE |
| ANUJ OSWAL | ON FILE |
| ANUJ PAHUJA | ON FILE |
| ANUJ RAGHUWANSHI | ON FILE |
| ANUJ RAMESH PATEL | ON FILE |
| ANUJ S CHAUHAN | ON FILE |
| ANUJ SHARMA | ON FILE |
| ANUJ SONI | ON FILE |
| ANUJ TYAGI | ON FILE |
| ANUJA BANDYOPADHYAY | ON FILE |
| ANUJAN GNANAMUTTU | ON FILE |
| ANUJAN PRABAHARAN | ON FILE |
| ANUKRAMAN NEUPANE | ON FILE |
| ANUM SAEED CHAUDHRY | ON FILE |
| ANUMALASETTY VEERANJANEYULU | ON FILE |
| ANUMEET PRIYADARSHI | ON FILE |
| ANUNAY KULSHRESTHA | ON FILE |
| ANUOLUWAPO ABIMBOLA ELEGUNDE | ON FILE |
| ANUP CHANDRA PARASU | ON FILE |
| ANUP JIVAN MAHAJAN | ON FILE |
| ANUP KIRTSIHN DODIA | ON FILE |
| ANUP KOTHARI | ON FILE |
| ANUP KUMAR MATHUR | ON FILE |
| ANUP MENON | ON FILE |
| ANUP RAMANLAL KATARIYA | ON FILE |
| ANUP SINGH MATHARU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANUP SUNEJA | ON FILE |
| ANUP VASUDEVAN | ON FILE |
| ANUP YADAV | ON FILE |
| ANUPAM ABEDIN | ON FILE |
| ANUPAM CHAUHAN | ON FILE |
| ANUPAM GOGAR | ON FILE |
| ANUPAM THAPA | ON FILE |
| ANUPAM YADAV | ON FILE |
| ANUPAMA FNU | ON FILE |
| ANUPAMA PREETI KUMAR | ON FILE |
| ANUPRIYA SRIVASTAVA | ON FILE |
| ANURA AMARASIRI UDAWATTA | ON FILE |
| ANURA DANIEL GUNNARSSON | ON FILE |
| ANURAAG ANIL PARDESHI | ON FILE |
| ANURAAG BODDUPALLI | ON FILE |
| ANURADHA GUNAWARDANE MUDUNKOTUWAGE | ON FILE |
| ANURADHA KHOSLA | ON FILE |
| ANURADHA KUMAR | ON FILE |
| ANURADHA SHARMA | ON FILE |
| ANURADHA VERMANI | ON FILE |
| ANURAG BISHT | ON FILE |
| ANURAG CHAKRAVARTI | ON FILE |
| ANURAG GHOSH | ON FILE |
| ANURAG GOLLA | ON FILE |
| ANURAG JAISWAL | ON FILE |
| ANURAG KATARE | ON FILE |
| ANURAG MUTREJA | ON FILE |
| ANURAG REGMI | ON FILE |
| ANURAG SHARMA | ON FILE |
| ANURAG SHRIVASTAVA | ON FILE |
| ANURAG SYAL | ON FILE |
| ANURAG VERMA | ON FILE |
| ANURAN CHATTERJEE | ON FILE |
| ANURAN GNANAMUTTU | ON FILE |
| ANURATHA KRISHNAN SHANMUGAM | ON FILE |
| ANURATI MATHUR | ON FILE |
| ANUSCHKA STELLA MAMATIS | ON FILE |
| ANUSH KARKI | ON FILE |
| ANUSH TUTIKYAN | ON FILE |
| ANUSHA RAMESH CHANDRA | ON FILE |
| ANUSHKA BANERJEE | ON FILE |
| ANUSHKA SHRESTHA | ON FILE |
| ANUSHREE BHOSALE | ON FILE |
| ANUSHYA VIJAYARAGHEVAN | ON FILE |
| ANUSKA PAVISIC CERNE | ON FILE |
| ANUSKA PODVRSIC | ON FILE |
| ANUSKA SARDHADEVI JANGLIE | ON FILE |
| ANUSRA YEECHELAEH | ON FILE |
| ANUTHEP ITSRANGGOON N AYUTAYA | ON FILE |
| ANUYA NAGARKAR | ON FILE |
| ANUYUT EAMKASEMSIIP | ON FILE |
| ANVAR A NURULLAYEV | ON FILE |
| ANVESH KUMAR | ON FILE |
| ANVIT GOYAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANVIT SHANTHARAM SHETTY | ON FILE |
| ANVITA COLLINS | ON FILE |
| ANVO JEAN CLAUDE GUETAT | ON FILE |
| ANWAR ALI | ON FILE |
| ANWAR AMEEN A R B FRANCIS | ON FILE |
| ANWAR ANDERSSON HOLDING AB | ON FILE |
| ANWAR BIN AHMAD | ON FILE |
| ANWAR BIN BASIR AHMAD | ON FILE |
| ANWAR HOSSAIN | ON FILE |
| ANWAR JABIR MCMILLIAN | ON FILE |
| ANWAR LUIJCKX | ON FILE |
| ANWAR MOHAMMEDNAJI ALDHAFARI | ON FILE |
| ANWAR MOISES ARAGON | ON FILE |
| ANWAR RAUF BIN IDRIS | ON FILE |
| ANWAR TRAN MAI | ON FILE |
| ANWER S RAHEEL | ON FILE |
| ANXO GARCIA SANCHEZ | ON FILE |
| ANXO RODRIGO COTERILLO FRIAS | ON FILE |
| ANYA GRACE BADALIAN | ON FILE |
| ANYA HERLEY | ON FILE |
| ANYA SARETZKY | ON FILE |
| ANYA SOPHIA JONES | ON FILE |
| ANYA VAN REEDE VAN OUDTSHOORN | ON FILE |
| ANYEE DANIELLE PAYNE | ON FILE |
| ANYELI GIOVANNA CHUNG | ON FILE |
| ANYELO LUNA | ON FILE |
| ANYELY NAYEILY MOJICA SEPULVEDA | ON FILE |
| ANYI LIZETH CARDONA DIAZ | ON FILE |
| ANYSSA MARIA MITCHELL | ON FILE |
| ANYURY GABRIEL LOPEZ NAVARRO | ON FILE |
| ANYUSHKA DHAWAN | ON FILE |
| ANZE BENKO | ON FILE |
| ANZE ISKRA | ON FILE |
| ANZE KOGOVSEK | ON FILE |
| ANZE KOVAC | ON FILE |
| ANZE MARINC | ON FILE |
| ANZE MATELIC | ON FILE |
| ANZE MRVAR | ON FILE |
| ANZE PERCIC | ON FILE |
| ANZE ROZMAN | ON FILE |
| ANZE SESTOVIC | ON FILE |
| ANZE TEKAVCIC | ON FILE |
| ANZE URANKAR | ON FILE |
| ANZEL ISAIAH VESSUP | ON FILE |
| ANZELIKA JALLAI | ON FILE |
| ANZHELA ZIRKA | ON FILE |
| ANZIJUS BUTE | ON FILE |
| ANZOR KARAF | ON FILE |
| ANZOR MZHAVANADZE | ON FILE |
| ANZURIA AMANDA MOSES | ON FILE |
| AO LIU | ON FILE |
| AO YANG REN | ON FILE |
| Äº‘É¾™ ÉƑ- | ON FILE |
| AOAHHR RTME | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AOGU SHIMASAKI | ON FILE |
| AOIFE ANTOINETTE MURPHY | ON FILE |
| AOK KUMAR MANDAL | ON FILE |
| AOMAR AKOUBRI | ON FILE |
| AOMRUTAI KONMAI | ON FILE |
| AONGHAS RUARAIDH MACDONALD | ON FILE |
| AOQIANG ZHANG | ON FILE |
| AOS INVESTMENTS LLC | ON FILE |
| AOXIANG YU | ON FILE |
| AP THZNDSEN | ON FILE |
| APAITEINA NGAARIKI PIHO | ON FILE |
| APARA ANDREW MICHEL BREWSTER OBRIEN | ON FILE |
| APARAJITH NAGARAJAN NULL | ON FILE |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | ON FILE |
| APARNAA V | ON FILE |
| APARNALAT AKSHINTHALA | ON FILE |
| APEH EZEKIEL JOSEPH | ON FILE |
| APEKSHYA MUDWARI | ON FILE |
| APEKSHYA RIMAL | ON FILE |
| APEX EQUITY LLC | ON FILE |
| APHICHIT RICHARD JINDAPORNSUK | ON FILE |
| APHINYA KHOSAENGRAKSA | ON FILE |
| APHIPHAN MASANG | ON FILE |
| APHIRADA BOGNAR | ON FILE |
| APHIRADA BOGNAR | ON FILE |
| APHIWAT BUNNIMITPHAKDEE | ON FILE |
| APHRODITE DEMETRIOU | ON FILE |
| APICHAI POONPOLKUL | ON FILE |
| APICHAT SAE-LUE | ON FILE |
| APIERRE RENE NOEL LION | ON FILE |
| APIL NIRWAN | ON FILE |
| APINAN YOGARATNAM | ON FILE |
| APINYA KLINPRATOOM | ON FILE |
| APIPAWADEE KANJANAPRACHOT | ON FILE |
| APIRAK JUNPENG | ON FILE |
| APIRAK KHUNDI | ON FILE |
| APIRAT TECHAVACHARA | ON FILE |
| APISEK TEWINPAGTI | ON FILE |
| APISIT SRINARK | ON FILE |
| APOLLINARIIA GAINULENKO | ON FILE |
| APOLLINE ACHECK TIMAH | ON FILE |
| APOLLON SFAKIANAKIS | ON FILE |
| APOLONIA ELIZABETH VAN HOOIJDONK | ON FILE |
| APOLONIA VELASQUEZ | ON FILE |
| APOLONIO JR TORRES PEREZ | ON FILE |
| APOLOSI RANAWAI BOSE | ON FILE |
| APOORUVA SHUKLA | ON FILE |
| APOORV BHATNAGAR | ON FILE |
| APOORV KWATRA | ON FILE |
| APOORV OSATWAL | ON FILE |
| APOORV RAJ SAXENA | ON FILE |
| APOORV UPADHYAYA | ON FILE |
| APOORVA I BHOPALE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| APOORVA PATHAK | ON FILE |
| APOORVA PRAKASH | ON FILE |
| APOORVE MOHAN | ON FILE |
| APOSTOL JOHN JOHN FONG | ON FILE |
| APOSTOLAS KOFOGLOU | ON FILE |
| APOSTOLOS APOSTOLATOS | ON FILE |
| APOSTOLOS DIMITRIOS GIANNOULOPOULOS KAIRIS | ON FILE |
| APOSTOLOS DOXANIDIS | ON FILE |
| APOSTOLOS KRALLIS | ON FILE |
| APOSTOLOS MARLAGKOUTSOS | ON FILE |
| APOSTOLOS MAVROMANOLIS | ON FILE |
| APOSTOLOS MICHAEL LAOUMITZIS | ON FILE |
| APOSTOLOS MICHOS | ON FILE |
| APOSTOLOS NTALAOUTIS | ON FILE |
| APOSTOLOS SALKINTZIS | ON FILE |
| APOSTOLOS TOUMPAKARIS | ON FILE |
| APOSTOLOS TSAKMAKIS | ON FILE |
| APOSTOLOS TZIOVARAS | ON FILE |
| APOSTOLOS VOULGARIS | ON FILE |
| APPANNA NANAIAH CHETRANDA | ON FILE |
| APPECHHA NEUPANE | ON FILE |
| APPIKONDA RAMESHNAIDU | ON FILE |
| APPLE ALTURA LEVY | ON FILE |
| APPLE LIONG | ON FILE |
| APRAJITA GAUTAM | ON FILE |
| APRI ZAINUDDIN | ON FILE |
| APRIL ANNETTE DANZY | ON FILE |
| APRIL CASSANDRA GALLAGHER | ON FILE |
| APRIL CEOLA MCFARLANDTHOMAS | ON FILE |
| APRIL CHAO WANG-RESCHKE | ON FILE |
| APRIL CHARISSIE ROCKE | ON FILE |
| APRIL DAWN MENESES SORIANO | ON FILE |
| APRIL DOROTHY EARLEY | ON FILE |
| APRIL ELIZABETH COLSON | ON FILE |
| APRIL ELIZABETH ELKIN | ON FILE |
| APRIL ELLEN CHIU | ON FILE |
| APRIL GRACE CHAPPELL | ON FILE |
| APRIL HARRINGTON CONLON | ON FILE |
| APRIL HELENE AMBROZY | ON FILE |
| APRIL HERMANE PULLINS | ON FILE |
| APRIL HERNANDEZ | ON FILE |
| APRIL HESS | ON FILE |
| APRIL IRENE ROGERS | ON FILE |
| APRIL J KVETKOSKY | ON FILE |
| APRIL J NORED | ON FILE |
| APRIL JADE MOLYNEUX | ON FILE |
| APRIL JEAN YEP | ON FILE |
| APRIL JEANNETTE VANDEVOORDE | ON FILE |
| APRIL JOY DIGMA ESPEJO | ON FILE |
| APRIL KAREEN REDMOND | ON FILE |
| APRIL KAREN MASON | ON FILE |
| APRIL KAYE BESTRE BIGONTE | ON FILE |
| APRIL KIUNA ROPER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| APRIL L EVANS | ON FILE |
| APRIL LAKEISHA FIGUEROA | ON FILE |
| APRIL LAUREN CRUM | ON FILE |
| APRIL LEE CROSBY | ON FILE |
| APRIL LEE GRAY | ON FILE |
| APRIL LINETTE JONES | ON FILE |
| APRIL LOUISE THOMAS | ON FILE |
| APRIL LYNETTE JOHNSON | ON FILE |
| APRIL LYNN ARELLANES | ON FILE |
| APRIL M FRANK | ON FILE |
| APRIL MARIE HAWTHORNE | ON FILE |
| APRIL MATAU | ON FILE |
| APRIL MAY GAUTHIER | ON FILE |
| APRIL MICHELLE BROWN | ON FILE |
| APRIL MICHELLE OSBORNE | ON FILE |
| APRIL MILLER SPROAT | ON FILE |
| APRIL MURIEKO | ON FILE |
| APRIL NICOLE BROWNE | ON FILE |
| APRIL NICOLE HOUSTON | ON FILE |
| APRIL RAE BARNES | ON FILE |
| APRIL RENE FLETCHER | ON FILE |
| APRIL RENEA STEPHENS | ON FILE |
| APRIL ROSE MILLER | ON FILE |
| APRIL S LEE | ON FILE |
| APRIL SARGENT OTT | ON FILE |
| APRIL SHEMAIAH JEFFERSON | ON FILE |
| APRIL SHERRIEE ROUSON | ON FILE |
| APRIL SOFRONOVA | ON FILE |
| APRIL SOPHIA KARALIS | ON FILE |
| APRIL TIARA MORRIS | ON FILE |
| APRILE DEAN | ON FILE |
| APRILLE ELIZABETH WISNIEWSKI | ON FILE |
| APSARA GURUNG | ON FILE |
| APS-MATERIALS INC. | ON FILE |
| APTAR ALI | ON FILE |
| APTI DZHAMURZAEV | ON FILE |
| APUROOP HARSHITH CHIMATA | ON FILE |
| APURV BABUBHAI PATEL | ON FILE |
| APURV GUJRAL | ON FILE |
| APURV JAIN | ON FILE |
| APURV KULKARNI | ON FILE |
| APURVA CHIRANEWALA | ON FILE |
| APURVA NAVIN TRIVEDI | ON FILE |
| APURVA RAMAKANT CHAUDHARY | ON FILE |
| APURVA SAMPATH MUDDAPPA | ON FILE |
| APURVA SHUKLA | ON FILE |
| APV INVESTMENTS LLC | ON FILE |
| AQIB MUSHTAQ | ON FILE |
| AQIL AMSYAR BIN ZULKIFLEE | ON FILE |
| AQIL FAHIM JIVANJEE | ON FILE |
| AQUA RAVEN KINTONNA MURRAY | ON FILE |
| AQUANETTE MONNE SANDERS | ON FILE |
| AQUIB ZAMAN | ON FILE |
| AQUILES M RUIZMARQUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AQUILES THEODOR JUNIOR WINKLAAR | ON FILE |
| AQUILINO ROSA-AQUINO | ON FILE |
| AQUILLA ELIZABETH SMITH | ON FILE |
| AR JARDIM | ON FILE |
| AR KAR SAN | ON FILE |
| AR PATHARE | ON FILE |
| ARA ADAMYAN | ON FILE |
| ARA AMAI | ON FILE |
| ARA AMAI | ON FILE |
| ARA ANDREA PERLAS ANDANZA | ON FILE |
| ARA AVEDIAN | ON FILE |
| ARA CHO SCHWARTZ | ON FILE |
| ARA HAGHNAZARIAN | ON FILE |
| ARA HOVANESS MINATSAGHANIAN | ON FILE |
| ARA JOHN ATESIAN | ON FILE |
| ARA JOHN THOMPSON | ON FILE |
| ARA RICHARD DEVEJIAN | ON FILE |
| ARAAM WENDY | ON FILE |
| ARABELLA BARRAMEDA | ON FILE |
| ARABELLA IVEY TOLLEY | ON FILE |
| ARABELLA O CHARTER | ON FILE |
| ARACELI AYALA | ON FILE |
| ARACELI BADIA CASANI | ON FILE |
| ARACELI BECERRA | ON FILE |
| ARACELI CARRERA VILLAR | ON FILE |
| ARACELI INIESTA DE LA ROSA | ON FILE |
| ARACELI LABASTIDA LABRUNO | ON FILE |
| ARACELI LEA GONZALEZ | ON FILE |
| ARACELI LOPEZ RIVERA | ON FILE |
| ARACELI MARISOL GOMEZ | ON FILE |
| ARACELI MARTINEZ | ON FILE |
| ARACELI TOVAR | ON FILE |
| ARACELI YUN | ON FILE |
| ARACELYS FRANCISCA FIGUEREDO TURROS | ON FILE |
| ARAD KAZEMI | ON FILE |
| ARAD MICHAEL MARKOWITZ | ON FILE |
| ARAD SHAHRIARI | ON FILE |
| ARADH ANIL | ON FILE |
| ARADHYA RATTAN | ON FILE |
| ARADIA WILLOW SUNLIGHT | ON FILE |
| ARAEL ARIAS CHAO | ON FILE |
| ARAFAT AMIN | ON FILE |
| ARAFAT IBRAHIM MOUSA | ON FILE |
| ARAFAT ZAHIN HOQUE | ON FILE |
| ARAFATH MIAH | ON FILE |
| ARAHI RURUKU HIPPOLITE | ON FILE |
| ARAHN RASHAD HAWKINS | ON FILE |
| ARAM ARAEVICH ASATRYAN | ON FILE |
| ARAM ASSI | ON FILE |
| ARAM GHANNADZADEH | ON FILE |
| ARAM KIM | ON FILE |
| ARAM MKHITARYAN | ON FILE |
| ARAM SARKIS HAROUTUNIAN | ON FILE |
| ARAM SIROUNIAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARAM WILLIAM ZADIKIAN | ON FILE |
| ARAM WILLIAM ZADIKIAN | ON FILE |
| ARAME DIAGNE | ON FILE |
| ARAMINTA BELTRAN DE MARTINEZ | ON FILE |
| ARAMIS CASTILLO | ON FILE |
| ARAMIS ELMONT MCVEY | ON FILE |
| ARAMIS MARTINO PITRINEC | ON FILE |
| ARAN FOSS WARD SELL | ON FILE |
| ARAN JACKSON | ON FILE |
| ARAN KHANNA | ON FILE |
| ARANÄ'EL Å ARENAC | ON FILE |
| ARANDEEP SINGH SIDHU | ON FILE |
| ARANYA EDMONDS | ON FILE |
| ARANZA CARMELA OSORIO | ON FILE |
| ARANZAZU BENGOA MALVADI | ON FILE |
| ARAPAT ABLIMIT | ON FILE |
| ARAPHAEL KANAPITSAS | ON FILE |
| ARAROMI ENOCH IBUKUN | ON FILE |
| ARAS KORKMAZ | ON FILE |
| ARASH AFKARI | ON FILE |
| ARASH AMINI | ON FILE |
| ARASH ANDALIBI | ON FILE |
| ARASH EMAMI | ON FILE |
| ARASH HADDADI | ON FILE |
| ARASH HOSSEINZADEH | ON FILE |
| ARASH ILKHANIZADEH | ON FILE |
| ARASH JAFARPISHEH | ON FILE |
| ARASH JAHANGIRI | ON FILE |
| ARASH JALALAT | ON FILE |
| ARASH JON JAFARIOLIA | ON FILE |
| ARASH JOSEPH SAYARI | ON FILE |
| ARASH JOSHUA AFIGHOM | ON FILE |
| ARASH KHOSROVIEGHBAL | ON FILE |
| ARASH MATTHEW ADAMI | ON FILE |
| ARASH NAJAFI | ON FILE |
| ARASH NIAZI | ON FILE |
| ARASH OREIZI | ON FILE |
| ARASH PANDI | ON FILE |
| ARASH POUSTI | ON FILE |
| ARASH RAHIMY | ON FILE |
| ARASH RANJBAR | ON FILE |
| ARASH SABET-PAYMAN | ON FILE |
| ARASH SAM FARZAN | ON FILE |
| ARASH SARBAZ | ON FILE |
| ARASH SHAFEI | ON FILE |
| ARASH SHAHROKHTASH | ON FILE |
| ARATH M GALLARDO | ON FILE |
| ARATIVE HOLDINGS LLC | ON FILE |
| ARAV AHUJA | ON FILE |
| ARAVIND ARUL DHAS | ON FILE |
| ARAVIND BANGLAVUPARAMBIL DEV | ON FILE |
| ARAVIND DORAI S/O RAJA DORAI NAIDU | ON FILE |
| ARAVIND GANGADHARAN | ON FILE |
| ARAVIND LAKSHMIKANTHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARAVIND MANICKAM | ON FILE |
| ARAVIND NARAYANAN GUNASEKARAN | ON FILE |
| ARAVIND RAJU | ON FILE |
| ARAVIND REDDY KOTHAKAPU | ON FILE |
| ARAVIND SRINIVASAN LAKSHMANA PERUMAL | ON FILE |
| ARAVIND SUBRAMANIAN | ON FILE |
| ARAVIND UJJWAL | ON FILE |
| ARAVIND VENKATACHALAM | ON FILE |
| ARAVIND VENKITASUBRAMONY | ON FILE |
| ARAVINDA M APPUKUTTA MENON | ON FILE |
| ARAVINDA T B ELLAWALA | ON FILE |
| ARAVINDA TEGGINAMATH | ON FILE |
| ARAVINDA TEKKATTE JAGANNATHA | ON FILE |
| ARAVINDAN SUBBIYAN | ON FILE |
| ARAVINTH THAMBIYA PILLAI | ON FILE |
| ARAVINTHKUMAR K V S | ON FILE |
| ARAYA OSEI FELIX | ON FILE |
| ARAYA SOLORZANO ALBERTO | ON FILE |
| ARAYA ZAESIM | ON FILE |
| ARAYOV SUNSHINE | ON FILE |
| ARAZIN MINASIAN | ON FILE |
| ARBAZ H PARPIA | ON FILE |
| ARBEN BYTYQI | ON FILE |
| ARBEN KANE | ON FILE |
| ARBEN OSMANI | ON FILE |
| ARBEN PRENKA | ON FILE |
| ARBEN ZABERGJA | ON FILE |
| ARBER COMO | ON FILE |
| ARBER MUHAREMI | ON FILE |
| ARBEY SOLARTE LOPEZ | ON FILE |
| ARBEY VASQUEZ FLOREZ | ON FILE |
| ARBI DALIRIAN | ON FILE |
| ARBI ISMAILYAN | ON FILE |
| ARBNOR DANI | ON FILE |
| ARBO CAPITAL INC. | ON FILE |
| ARBORE-ALEODOR LUCA | ON FILE |
| ARBY ALCANTARA GUTIERREZ | ON FILE |
| ARC JOSEPH ONLAN | ON FILE |
| ARCADIA CONSOLIDATED LLC | ON FILE |
| ARCADIO RIOS GONZALEZ | ON FILE |
| ARCADY GENKIN | ON FILE |
| ARCADY KOTLER | ON FILE |
| ARCADY ROZENTAL | ON FILE |
| ARCANGELO MICHAEL REA | ON FILE |
| ARCANUS R LLC | ON FILE |
| ARCELI ABAD | ON FILE |
| ARCELO DE OLIVEIRA MELGACO | ON FILE |
| ARCENE PRIMAEL MBA NYANGONE | ON FILE |
| ARCH GERALD IV MARTIN | ON FILE |
| ARCHANA ARTI PRASAD | ON FILE |
| ARCHANA BASU | ON FILE |
| ARCHANA BOLBANDI | ON FILE |
| ARCHANA CHANDRASHEKHAR DHAMDHERE | ON FILE |
| ARCHANA CHINNAPPAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARCHANA GAUTAM | ON FILE |
| ARCHANA MALIK | ON FILE |
| ARCHANA NILESH HASE | ON FILE |
| ARCHANA ROUTHU | ON FILE |
| ARCHANA SHARMA | ON FILE |
| ARCHER KEE ZHEN WEI | ON FILE |
| ARCHIBALD DEGAUST | ON FILE |
| ARCHIE ALMY KIPP | ON FILE |
| ARCHIE C LITTLEJOHN | ON FILE |
| ARCHIE CHARLES LEWIS JR | ON FILE |
| ARCHIE FERIOLD HUNT | ON FILE |
| ARCHIE LEE JUNGBLOM | ON FILE |
| ARCHIE SAENZ | ON FILE |
| ARCHIE SCOTT COLQUHOUN | ON FILE |
| ARCHIE WILLIAM LUPER JR | ON FILE |
| ARCHIMEDES SOLUTIONS INC | ON FILE |
| ARCHIMEDES VERGARA MANDAP | ON FILE |
| ARCHIT JHA | ON FILE |
| ARCHIT NANDA | ON FILE |
| ARDA ATIGAN | ON FILE |
| ARDA MURATOGIU | ON FILE |
| ARDALAN CRUZ SAEIDI | ON FILE |
| ARDALY PRAWITO | ON FILE |
| ARDAVAN ARYAN NEJAD | ON FILE |
| ARDAVAN KAMALI SARVESTANI | ON FILE |
| ARDEN BAUTISTA EBALO | ON FILE |
| ARDEN DERTAT | ON FILE |
| ARDEN GULER | ON FILE |
| ARDEN JEREMY FINN | ON FILE |
| ARDEN RAYMOND DUJON DAVID PERROT | ON FILE |
| ARDEN TROND SKUGGEDAL | ON FILE |
| ARDESHIR DELSSOUZBAHRI | ON FILE |
| ARDET LIMANI | ON FILE |
| ARDETH D HUDSON | ON FILE |
| ARDHENDU SIL | ON FILE |
| ARDI PRANDANA | ON FILE |
| ARDI WIJAYA | ON FILE |
| ARDIANTY N SHEELER | ON FILE |
| ARDIT SHEHI | ON FILE |
| ARDY TIU SAMSON | ON FILE |
| ARE VENES | ON FILE |
| AREEB B NASEER | ON FILE |
| AREEB MOHAMMAD SHARIF | ON FILE |
| AREEPAN NANTIYAPRADIT | ON FILE |
| AREEYA SAPPAISANSUK | ON FILE |
| AREF FRIIS | ON FILE |
| AREF SLEIMAN | ON FILE |
| AREGNAZ HAROYAN | ON FILE |
| AREK OZBOYAR | ON FILE |
| AREK PIATKOWSKI | ON FILE |
| AREK W KISSOYAN | ON FILE |
| AREKE EMMANUEL NIGEL WALCOTT | ON FILE |
| ARELIZ CASTELLANOS MEJIA | ON FILE |
| ARELYD MUNOZ CARO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARELYS AGUIAR | ON FILE |
| AREMY YOSHITOMO HANYU-DEUTMEYER | ON FILE |
| AREN GARY BAGHDASARIAN | ON FILE |
| AREN KENT PAGELER | ON FILE |
| AREN TAHMASIAN | ON FILE |
| AREN TYLER LARSEN | ON FILE |
| AREND ALDUS | ON FILE |
| AREND BUISMAN | ON FILE |
| AREND D DE HAAIJ | ON FILE |
| AREND G J KOOY | ON FILE |
| AREND JAN HUBACH | ON FILE |
| AREND JAN VAN LINT | ON FILE |
| AREND JAN VEEN | ON FILE |
| AREND K WIGGERS | ON FILE |
| ARENDINA BOSSCHER | ON FILE |
| ARENT LUC I VAN BELLEGHEM | ON FILE |
| ARES EDVART ZERUNYAN | ON FILE |
| ARES YUI YIU | ON FILE |
| ARET OYMAKAS | ON FILE |
| ARETA J JACKSON | ON FILE |
| ARETHA J BOWER | ON FILE |
| ARETI PAPAKONSTANTINOU | ON FILE |
| AREUM HAN | ON FILE |
| AREUM LEE | ON FILE |
| AREUM LEE | ON FILE |
| AREVALO CAICEDO ANDRES FELIPE | ON FILE |
| AREVIK KHURDAYAN | ON FILE |
| AREYA DARGAHI | ON FILE |
| AREZOO BAKHTIARI | ON FILE |
| AREZOO GHARIB | ON FILE |
| AREZOU HAKIMI | ON FILE |
| ARFA NAVEED | ON FILE |
| ARFAD ALJANABI | ON FILE |
| ARFAN A CHAUDHRY | ON FILE |
| ARFAN MOHAMMED QURESHI | ON FILE |
| ARFAN OMER HUSSAIN | ON FILE |
| ARFATH MIAH | ON FILE |
| ARGAD SHAHIVERDIAN | ON FILE |
| ARGAT AMIRIAN | ON FILE |
| ARGEL JOSEPH CORTIGUERRA SALUD | ON FILE |
| ARGELIO L MARUGG | ON FILE |
| ARGENA MONIQUE OLIVIS | ON FILE |
| ARGENIS BRIAN CARRILLO | ON FILE |
| ARGENIS HIGUERA VARGAS | ON FILE |
| ARGENIS MOLINA | ON FILE |
| ARGENIS OCTAVIO RUVALCABA | ON FILE |
| ARGENT LLC | ON FILE |
| ARGENTINA FRANCESCA SCAFFIDI | ON FILE |
| ARGENTINA MENESES GALLARDO | ON FILE |
| ARGHAVAN AKBARIEH | ON FILE |
| ARGHAVAN MAHBOUBIN | ON FILE |
| ARGIE DOMINIC WILLIAMS | ON FILE |
| ARGILIO D RODRIGUEZ | ON FILE |
| ARGIR MICEV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARGJENT AZIRI | ON FILE |
| ARGO DWI UTOMO | ON FILE |
| ARGONAUDID OÃŒ | ON FILE |
| ARGYRIOS GIANNATOS | ON FILE |
| ARGYRIOS MARGARITIS | ON FILE |
| ARGYRIOS PAPADOPOULOS | ON FILE |
| ARGYRIOS TZAKAS | ON FILE |
| ARGYRO PETRAKI | ON FILE |
| ARHAN N PEEK | ON FILE |
| ARHIS NOVIE BANTILAN CANO | ON FILE |
| ARHON PAUL APOLINARIO MARQUINA | ON FILE |
| ARI AARON BENCUYA | ON FILE |
| ARI ALEKSI HELJAKKA | ON FILE |
| ARI ANNE JOHNSON | ON FILE |
| ARI APIKIAN | ON FILE |
| ARI ARAM SAGHERIAN | ON FILE |
| ARI BARUCH ASHPIS | ON FILE |
| ARI DANIEL LERNER | ON FILE |
| ARI DANIEL MCCLORY-MAGUIRE | ON FILE |
| ARI DANIEL NEIMAND | ON FILE |
| ARI ERNESTO FIGUEROA AGUIRRE | ON FILE |
| ARI H DUNPHY | ON FILE |
| ARI JACOB WIDEN | ON FILE |
| ARI JACOBSEN | ON FILE |
| ARI JOSEPH RUBIN | ON FILE |
| ARI JOSUE PEIRO LOPEZ | ON FILE |
| ARI JUSTIN KARLINS | ON FILE |
| ARI KYLE LEVINE | ON FILE |
| ARI LOREN STRULOWITZ | ON FILE |
| ARI LUIS UQUILLAS | ON FILE |
| ARI MARKUS KANGAS | ON FILE |
| ARI MICHAEL KAPLAN | ON FILE |
| ARI MICHEAL O CONNELL | ON FILE |
| ARI MIKE VARJABEDIAN | ON FILE |
| ARI OVADIA | ON FILE |
| ARI PEREZ HILL | ON FILE |
| ARI RYAN WARNICKE-SMITH | ON FILE |
| ARI SASHA GARBOOS | ON FILE |
| ARI SHAUN BECK | ON FILE |
| ARI STELIOS LIVANOS | ON FILE |
| ARI YAKOV VALERO-LOPEZ | ON FILE |
| ARI ZENZELE KEY | ON FILE |
| ARIA HASSANKHAN MOKRI | ON FILE |
| ARIA M CHARSETAD | ON FILE |
| ARIA MADANI | ON FILE |
| ARIA MICHAEL IZADPANAH | ON FILE |
| ARIA MIRIAMA STEVENS | ON FILE |
| ARIA SALEHI | ON FILE |
| ARIA YVES GEORGES GROULT | ON FILE |
| ARIADNA IVETH PRADO PEDROZA | ON FILE |
| ARIADNA VALENTINA DEVIS TORO | ON FILE |
| ARIADNE G SAKOLEVAS | ON FILE |
| ARIAH ARAM KLAGES MUNDT | ON FILE |
| ARIAM AMANUEL SIUM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIAM EYOB HABTE | ON FILE |
| ARIAN EDWIN MASHHOOD | ON FILE |
| ARIAN HUSHYAR VANDECARR | ON FILE |
| ARIAN IMMANUEL CORDA LOMIGUEN | ON FILE |
| ARIAN MANUEL MONZON | ON FILE |
| ARIAN MORELL PEREZ | ON FILE |
| ARIAN MUSTAFA | ON FILE |
| ARIAN R TONEY | ON FILE |
| ARIAN SULSTAROVA | ON FILE |
| ARIAN YEGANEH | ON FILE |
| ARIANA INES CARVALHO DOS SANTOS BONDOSO NUNES | ON FILE |
| ARIANA JIASUI GAO | ON FILE |
| ARIANA K WOLFORD | ON FILE |
| ARIANA L BURRELL | ON FILE |
| ARIANA LAUREN LIFSCHULTZ | ON FILE |
| ARIANA MARIA GARCIA DE ALBENIZ FUERTES | ON FILE |
| ARIANA MARIA TORRES OQUENDO | ON FILE |
| ARIANA MICHELLE ANGELONI | ON FILE |
| ARIANA NICOLE EGINLI | ON FILE |
| ARIANA SALAZAR | ON FILE |
| ARIANE CITA RUEFENACHT | ON FILE |
| ARIANE MAC NEVIN | ON FILE |
| ARIANE NADERZAD | ON FILE |
| ARIANE RIBEIRO DOS SANTOS FERREIRA | ON FILE |
| ARIANE SARAH JOSEPHINE SEGUIN | ON FILE |
| ARIANE THERESE HOWARD | ON FILE |
| ARIANE TISSEUR | ON FILE |
| ARIANE WATSON BEATON | ON FILE |
| ARIANEPHOEBE REYES ANGELES | ON FILE |
| ARIANNA ARIAS | ON FILE |
| ARIANNA BARISH | ON FILE |
| ARIANNA BULLA | ON FILE |
| ARIANNA CAPALDO | ON FILE |
| ARIANNA CORALLINI | ON FILE |
| ARIANNA CRUZ | ON FILE |
| ARIANNA EMILIA CASAGRANDE | ON FILE |
| ARIANNA ESPINOSA | ON FILE |
| ARIANNA KAYE BLATT | ON FILE |
| ARIANNA LEONE | ON FILE |
| ARIANNA LIURNI | ON FILE |
| ARIANNA MARCHIONNE | ON FILE |
| ARIANNA MORELL PEREZ | ON FILE |
| ARIANNA SILVA | ON FILE |
| ARIANNE CASTILLO MALABANAN | ON FILE |
| ARIANNE NICOLE HARBAUGHSHIRAZI | ON FILE |
| ARIANTI BINTI ATONG | ON FILE |
| ARIAS VILLAVICENCIO MONICA ALEJANDRA | ON FILE |
| ARIC ANDREW DE BRIAE | ON FILE |
| ARIC ANDREW HAGY | ON FILE |
| ARIC CHRISTIAN ZAKY | ON FILE |
| ARIC DAIHAO TAO | ON FILE |
| ARIC DAVID DROTTS | ON FILE |
| ARIC DONALD SPRINGSTROH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIC DUKE LEE | ON FILE |
| ARIC GARY SORENSON | ON FILE |
| ARIC J MOEN | ON FILE |
| ARIC L BURTON | ON FILE |
| ARIC M NICHOLSON | ON FILE |
| ARIC WALTER LIGHT | ON FILE |
| ARIC WILSON | ON FILE |
| ARICK AZOULAY | ON FILE |
| ARICK DAIN AMSPACKER | ON FILE |
| ARIDENOUR RD LLC | ON FILE |
| ARIDIO J PERALTA | ON FILE |
| ARIE A BUTTER | ON FILE |
| ARIE A SATTAR | ON FILE |
| ARIE ANKO DEVRIES | ON FILE |
| ARIE CORNELIS HEUVELMAN | ON FILE |
| ARIE CORNELIS VERHULST | ON FILE |
| ARIE DEKRAKER | ON FILE |
| ARIE DUISTER | ON FILE |
| ARIE EGBERT JORISSEN | ON FILE |
| ARIE JACOB VAN DEN BERG | ON FILE |
| ARIE JUSTEN DE KUIPER | ON FILE |
| ARIE KOOIJMAN | ON FILE |
| ARIE L F DOST | ON FILE |
| ARIE P KRIJGSMAN | ON FILE |
| ARIE PIETER HENDRIK NOORLANDER | ON FILE |
| ARIE ROSS | ON FILE |
| ARIE SCHVALB | ON FILE |
| ARIE SHARON | ON FILE |
| ARIE W OUWEHAND | ON FILE |
| ARIE WELLE | ON FILE |
| ARIE WILLEM ADRIANUS DE WITH | ON FILE |
| ARIEF SULISTIO | ON FILE |
| ARIEH SHALEM | ON FILE |
| ARIEH ZVI BIRNBAUM | ON FILE |
| ARIEL A ALCANTARA | ON FILE |
| ARIEL A AVEO | ON FILE |
| ARIEL ALBERTO SCHIEL | ON FILE |
| ARIEL ALFREDO RACIOPPI | ON FILE |
| ARIEL AMARO | ON FILE |
| ARIEL ANDRE TORRES MAYSONET | ON FILE |
| ARIEL APARENTADO | ON FILE |
| ARIEL ARVIN CHARISTASUDEWO | ON FILE |
| ARIEL AUGUSTO MADRIGAL | ON FILE |
| ARIEL BARACK | ON FILE |
| ARIEL BASCH | ON FILE |
| ARIEL BINYAMIN SIEGAL | ON FILE |
| ARIEL BORENSTEIN ZANDWAIS | ON FILE |
| ARIEL CAMERLO | ON FILE |
| ARIEL CAROLYN SINE | ON FILE |
| ARIEL CLEMENTE SANCHEZ | ON FILE |
| ARIEL CROITORESCU BOCK | ON FILE |
| ARIEL CRUZ | ON FILE |
| ARIEL D LOZA | ON FILE |
| ARIEL DAMIAN LOPEZ ACA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIEL DESI NUNEZ | ON FILE |
| ARIEL DIANE WALDOCH | ON FILE |
| ARIEL DUBINSKY | ON FILE |
| ARIEL ESTRELLA | ON FILE |
| ARIEL FERNANDO PELLERANO | ON FILE |
| ARIEL FITZGERALD VERGEZ SCHARBAY | ON FILE |
| ARIEL FONTICIELLA | ON FILE |
| ARIEL FRANCISCO ARIZA | ON FILE |
| ARIEL FRANCISCO RONCAYOLO | ON FILE |
| ARIEL FRANCISCO SOLANO ARANGUREN | ON FILE |
| ARIEL GERMAN KESTERNICH FAUST | ON FILE |
| ARIEL GO DEL ROSARIO | ON FILE |
| ARIEL GUSTAVO LEE | ON FILE |
| ARIEL HERNAN ROEL | ON FILE |
| ARIEL HERNAN TOMASSI | ON FILE |
| ARIEL HORACIO CHIODI | ON FILE |
| ARIEL IGNATIUS R SALANGA | ON FILE |
| ARIEL ISAAC CALLE LARA | ON FILE |
| ARIEL ISAAC DE LOS SANTOS MORA | ON FILE |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ON FILE |
| ARIEL JACOB FEIFEL | ON FILE |
| ARIEL JAIME CERDA CORDERO | ON FILE |
| ARIEL JAVIER FERRERA | ON FILE |
| ARIEL JEWEL KOLTON | ON FILE |
| ARIEL JOSHUA FEINMAN | ON FILE |
| ARIEL JOSHUA FEINMAN | ON FILE |
| ARIEL JOSHUA FEINMAN | ON FILE |
| ARIEL JULIAN ASUZANO | ON FILE |
| ARIEL JUSTIN ALCANTARA | ON FILE |
| ARIEL KAYSER ROPEK | ON FILE |
| ARIEL LEI-CHI HUANG | ON FILE |
| ARIEL LEONARD RUDOLPH | ON FILE |
| ARIEL LEONARDO ORTIZ SANABRIA | ON FILE |
| ARIEL LITVIN | ON FILE |
| ARIEL LOIS MORRIS | ON FILE |
| ARIEL LUCAS SANDOR | ON FILE |
| ARIEL LUIS MELENDEZ | ON FILE |
| ARIEL LYNN BRAY | ON FILE |
| ARIEL M CEJA | ON FILE |
| ARIEL M DAVIS | ON FILE |
| ARIEL MARGUERITE HOLDER | ON FILE |
| ARIEL MARTINEZ ZAMORA | ON FILE |
| ARIEL MEIR LEVI ROSENCWAIG | ON FILE |
| ARIEL MENACHEM MECHLOWITZ | ON FILE |
| ARIEL MICHAEL GORE | ON FILE |
| ARIEL MILO CABRERA | ON FILE |
| ARIEL MIRANDA | ON FILE |
| ARIEL MOISES TAPIA CORONA | ON FILE |
| ARIEL MONNET | ON FILE |
| ARIEL NABDILER ALVARADO PAREDES | ON FILE |
| ARIEL NAJI PANIRY | ON FILE |
| ARIEL NARVAEZ PULMANO | ON FILE |
| ARIEL NICOLAS PINSON | ON FILE |
| ARIEL NICOLE BOWIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIEL NIU | ON FILE |
| ARIEL NORBERTO CORTES | ON FILE |
| ARIEL OMAR BAEZ | ON FILE |
| ARIEL OSCAR SAND | ON FILE |
| ARIEL OSCAR SAND | ON FILE |
| ARIEL PAUL JACQUES MODAI | ON FILE |
| ARIEL PEDRO BAUCERO | ON FILE |
| ARIEL PEREZ | ON FILE |
| ARIEL PHILLIP CHAIT ARTENSTEIN | ON FILE |
| ARIEL PICADO | ON FILE |
| ARIEL REBOH | ON FILE |
| ARIEL RHIANNON RINGLEIN | ON FILE |
| ARIEL RICARDO TORREZ | ON FILE |
| ARIEL ROBERTO ESTRAMIANA | ON FILE |
| ARIEL ROSE POLICANO | ON FILE |
| ARIEL RYCHTER | ON FILE |
| ARIEL SADE STEPHENS | ON FILE |
| ARIEL SANTANA | ON FILE |
| ARIEL SANTIAGO | ON FILE |
| ARIEL SARDINAS | ON FILE |
| ARIEL SCOTT ETHEREDGE | ON FILE |
| ARIEL SEAN ROBINSON VELAZQUEZ | ON FILE |
| ARIEL SINOCRUZ SALVADOR | ON FILE |
| ARIEL TERRY PRADO | ON FILE |
| ARIEL THERESE PISTURINO | ON FILE |
| ARIEL TREY COLEMAN | ON FILE |
| ARIEL VALENTI | ON FILE |
| ARIEL VALERIO | ON FILE |
| ARIEL VALLE | ON FILE |
| ARIEL VICTOR MARTINEZ | ON FILE |
| ARIEL ZINGMAN | ON FILE |
| ARIEL ZIV GIVENTER | ON FILE |
| ARIELLA JOY MARTIN MCCOY | ON FILE |
| ARIELLA M BARRUTIA | ON FILE |
| ARIELLE ALEXIS SHAPIRO | ON FILE |
| ARIELLE EVE WEYRAUCH | ON FILE |
| ARIELLE EVE WEYRAUCH | ON FILE |
| ARIELLE IMAN MHAMSSA | ON FILE |
| ARIELLE L MELLEN | ON FILE |
| ARIELLE LIANNE GIBBINGS | ON FILE |
| ARIELLE LUCASAN LARIOSA | ON FILE |
| ARIELLE MARIE PRAY | ON FILE |
| ARIELLE MASAE RACHEL JESSEL | ON FILE |
| ARIELLE O SAMMS | ON FILE |
| ARIELLE OFRA BRENDER | ON FILE |
| ARIELLE RUTH ZOELLER | ON FILE |
| ARIELLE SEA RAMEY | ON FILE |
| ARIELLE SHARON MILLER | ON FILE |
| ARIELLE TAYLOR KENDRICK | ON FILE |
| ARIELLE TERYN FOX | ON FILE |
| ARIENA A KUIPERS MARKX | ON FILE |
| ARIENA JENY MACKENZIE | ON FILE |
| ARIENA MIDDELKOOP | ON FILE |
| ARIENE D MILLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIENS DAMSI | ON FILE |
| ARIES ALEXANDER HAROLD AQUITANIA | ON FILE |
| ARIES MAXIMUS OGBUOKIRI | ON FILE |
| ARIES RUIZ | ON FILE |
| ARIETTE MADELEINE G LONGTON | ON FILE |
| ARIETTE VERHAAR | ON FILE |
| ARIEZ PASCUAL | ON FILE |
| ARIF AZRAEI BIN AYOB | ON FILE |
| ARIF GREY GARCIA RUIZ | ON FILE |
| ARIF GREY GARCIA RUIZ | ON FILE |
| ARIF KASA | ON FILE |
| ARIF KHAN | ON FILE |
| ARIF MAHMOOD | ON FILE |
| ARIF MANSURALI KURJI | ON FILE |
| ARIF MIRZA | ON FILE |
| ARIF SAYANI | ON FILE |
| ARIF SHAHID RAHMAN | ON FILE |
| ARIF SUWANDI | ON FILE |
| ARIF YILDIRIM | ON FILE |
| ARIFIN HARIS SUMITRO | ON FILE |
| ARIFUMI TOMIYAMA | ON FILE |
| ARIIFANO MICHEL BERNARD BERNIERE | ON FILE |
| ARIJA KAITLYN PERRY | ON FILE |
| ARIJANA VIDAK | ON FILE |
| ARIJEET BISWAS | ON FILE |
| ARIJIT DAS | ON FILE |
| ARIJIT GUPTA | ON FILE |
| ARI-JUHANI PUNKKA | ON FILE |
| ARIK L WARWICK | ON FILE |
| ARIK LEE WARWICK | ON FILE |
| ARIK SAMUEL FOX | ON FILE |
| ARIK SHAFIR | ON FILE |
| ARIK XANDER | ON FILE |
| ARIKI HOANI OSBORNE | ON FILE |
| ARIKI KURA CARBAYOL | ON FILE |
| ARILD BAKKE | ON FILE |
| ARILD BJOERNESTAD | ON FILE |
| ARILD HOLMEN | ON FILE |
| ARILDA OCONNOR | ON FILE |
| ARILYN I FELICIANO PEREZ | ON FILE |
| ARILYS INES GARCIA CEDENO | ON FILE |
| ARIN BROOSAN | ON FILE |
| ARIN PATRICK MCKAY | ON FILE |
| ARIN SOLOMON BEVIE | ON FILE |
| ARINA LIM PEI YI | ON FILE |
| ARINA RUSINOVA | ON FILE |
| ARINA RYU | ON FILE |
| ARINA SMOTRITSKYPENNEY | ON FILE |
| ARINA ZUEVA | ON FILE |
| ARINAH WONG BINTI ABDULLAH | ON FILE |
| ARINDAM CHANDA | ON FILE |
| ARINDAM MAJUMDAR | ON FILE |
| ARINK ISSA | ON FILE |
| ARINZE CHUKA ASOEGWU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARINZE CHUKWUEMEKA NWOLISA | ON FILE |
| ARINZE NNADOZIE ARON EZE | ON FILE |
| ARINZECHUKWU OBI | ON FILE |
| ARINZECHUKWU UKACHUKWU | ON FILE |
| ARIO PRATOMO | ON FILE |
| ARIO PUTRA SUBRATA | ON FILE |
| ARIO TAMADDONI | ON FILE |
| ARION INGER-KIRKPATRICK | ON FILE |
| ARIOQUE SILVA MEIRA | ON FILE |
| ARIS ALEXIS GIACHNIS | ON FILE |
| ARIS ANGIER | ON FILE |
| ARIS ANTHONY STAVRIANOS | ON FILE |
| ARIS BENI WAHYUADI | ON FILE |
| ARIS GYSEL | ON FILE |
| ARIS JOHANNES ANGELIDIS | ON FILE |
| ARIS KALOGEROPOULOS | ON FILE |
| ARIS KONSTANTINIDIS | ON FILE |
| ARIS LATIF EGE | ON FILE |
| ARIS PELAREJA DIAZ | ON FILE |
| ARIS VAN HOUTEN | ON FILE |
| ARIS WALLET | ON FILE |
| ARISA KHONGKHAM | ON FILE |
| ARISA MEIYIN KUO | ON FILE |
| ARISARA LINARES | ON FILE |
| ARISTA DONNELL SMALL | ON FILE |
| ARISTAKES SISLYAN | ON FILE |
| ARISTARICAL KIMANI | ON FILE |
| ARISTEA KONSTANTOPOULOU | ON FILE |
| ARISTEIDIS GAVRIILIDIS | ON FILE |
| ARISTEIDIS KALANTZIS | ON FILE |
| ARISTEIDIS MOSCHONAS | ON FILE |
| ARISTEIDIS ZIOVAS | ON FILE |
| ARISTEO BUNDALIAN VALERA | ON FILE |
| ARISTIDE DONALD LEMOGO | ON FILE |
| ARISTIDE GIRAMAHORO | ON FILE |
| ARISTIDES DE JESUS URQUIZO GONZALEZ | ON FILE |
| ARISTIDES DIMITRIOU | ON FILE |
| ARISTIDES MANUEL BAEZ | ON FILE |
| ARISTIDES NAKOS | ON FILE |
| ARISTIDIS TSIOUNIS | ON FILE |
| ARISTIS ZINTIRIDIS | ON FILE |
| ARISTOBULO NICOLAS ORTIZ | ON FILE |
| ARISTOBULO NICOLAS ORTIZ | ON FILE |
| ARISTON TITUS TWEEDY | ON FILE |
| ARISTOS KYRIAKIDES | ON FILE |
| ARISTOTE MATSHOKO | ON FILE |
| ARISTOTELIS KONSTANTINOS KOUFOS | ON FILE |
| ARISTOTELIS LADAS | ON FILE |
| ARISTOTELIS NIKITARAS | ON FILE |
| ARISTOTELIS QOSE | ON FILE |
| ARISTOTELIS ZOGRAFOS | ON FILE |
| ARISTOTLE G PANTELIS | ON FILE |
| ARISTOTLE TEOFILO ISAIS | ON FILE |
| ARISTOTLE VENTOURAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARITAD TRAKULBANLUE | ON FILE |
| ARITHRA C DEBNATH | ON FILE |
| ARITOUCH CHOKVISET | ON FILE |
| ARITRO DAS | ON FILE |
| ARITZ GOMEZ LANDAJUELA | ON FILE |
| ARITZ HORMAZABAL PUENTE | ON FILE |
| ARITZ RAFAEL GARCIA LETONA | ON FILE |
| ARIU TAPIO VALIO | ON FILE |
| ARIUNBOLD MUNKHTUR | ON FILE |
| ARIUNDUSH MIJID | ON FILE |
| ARIUS INMAN MAK | ON FILE |
| ARIVANAND MURUGESAN | ON FILE |
| ARIYA AZIMI | ON FILE |
| ARIYARATHNA HITIGE NIPUNA NAVEEN DHANANJAYA | ON FILE |
| ARIYAWANSA WEERATHUNGA ARACHCHIGE | ON FILE |
| ARIZECHI CHUKWUKA OGWUELEKA | ON FILE |
| ARIZONA PHELPS | ON FILE |
| ARJA MARJUT KAARINA GREUS | ON FILE |
| ARJAN BRINKMAN | ON FILE |
| ARJAN HES | ON FILE |
| ARJAN JOHANNES BERNDSEN | ON FILE |
| ARJAN JOHANNES LEONARDUS VAN DER VLUGT | ON FILE |
| ARJAN JOLIE | ON FILE |
| ARJAN M BILDERBEEK | ON FILE |
| ARJAN PEPIJN KAAN | ON FILE |
| ARJAN PETER PRINS | ON FILE |
| ARJAN PETERS | ON FILE |
| ARJAN SINGH KAWALJEET CHHABRA | ON FILE |
| ARJAN VAN BODEGRAVEN | ON FILE |
| ARJAN WERKHOVEN | ON FILE |
| ARJANG OMRANI | ON FILE |
| ARJANIT GJEVUKAJ | ON FILE |
| ARJANTO ALEXANDER DANIEL DEKKERS | ON FILE |
| ARJAY CABUSO JESALVA | ON FILE |
| ARJAY HIMAN ANCHETA | ON FILE |
| ARJEN CONSTANTIJN BERENDS | ON FILE |
| ARJEN H KIP | ON FILE |
| ARJEN HARTMAN | ON FILE |
| ARJEN HEERINK | ON FILE |
| ARJEN SEBASTIAN BERENDSEN | ON FILE |
| ARJEN VAN DEN EYNDE | ON FILE |
| ARJIN PISHDARY | ON FILE |
| ARJIT SAWHNEY | ON FILE |
| ARJON SEBASTIAN | ON FILE |
| ARJUIN SINGH | ON FILE |
| ARJUN AMER NESARATNAM | ON FILE |
| ARJUN ANOOP SINGH | ON FILE |
| ARJUN ARUN MISTRY | ON FILE |
| ARJUN ASHOK PARMAR | ON FILE |
| ARJUN AUSTIN SINGH BOYAL | ON FILE |
| ARJUN BALAJI | ON FILE |
| ARJUN BAMBA | ON FILE |
| ARJUN BHATIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARJUN COTHAS RAGHOONATHAN | ON FILE |
| ARJUN D GANATRA | ON FILE |
| ARJUN FRANCIS XAVIER | ON FILE |
| ARJUN GUPTA | ON FILE |
| ARJUN KALYANASUNDARAMVISAKH | ON FILE |
| ARJUN KUMAR VERMA | ON FILE |
| ARJUN MARUTHI | ON FILE |
| ARJUN MISHRA | ON FILE |
| ARJUN MURALI | ON FILE |
| ARJUN NAILESH BAJARIA | ON FILE |
| ARJUN NULL | ON FILE |
| ARJUN PATEL | ON FILE |
| ARJUN PEETHAMBARAN MENON | ON FILE |
| ARJUN PIYUSHKUMAR BHALODIA | ON FILE |
| ARJUN PRABHU K P | ON FILE |
| ARJUN R | ON FILE |
| ARJUN RAJ BHALLA | ON FILE |
| ARJUN RAMESH | ON FILE |
| ARJUN RAO | ON FILE |
| ARJUN RAVULA REDDY | ON FILE |
| ARJUN REDDY GURRAM | ON FILE |
| ARJUN SAI DURBHAKULA | ON FILE |
| ARJUN SINGH GILL | ON FILE |
| ARJUN SINGH KALSI | ON FILE |
| ARJUN SINGH KALSI | ON FILE |
| ARJUN SINGH RAJAWAT | ON FILE |
| ARJUN SINHA | ON FILE |
| ARJUN SRIVASTAVA | ON FILE |
| ARJUN SUBBA RAO | ON FILE |
| ARJUN SUMAN GUPTA | ON FILE |
| ARJUN THIRUPPATHI | ON FILE |
| ARJUN V CHIRUKANDATH MANOJ | ON FILE |
| ARJUN VALIYEDATH SURENDRAN | ON FILE |
| ARJUN VARMA | ON FILE |
| ARJUN VIJAY ANAND SOEHAWAN | ON FILE |
| ARJUNA SAKAE ANDAY | ON FILE |
| ARK CHIA LIU | ON FILE |
| ARK FITH KREUTZIAN | ON FILE |
| ARKABANDHU CHOWDHURY | ON FILE |
| ARKADI DJOURAEV | ON FILE |
| ARKADI SHETSIRULI | ON FILE |
| ARKADI V RAZOUMOVITCH | ON FILE |
| ARKADII TSYGANOV | ON FILE |
| ARKADIOS SYMEON KOFIDIS | ON FILE |
| ARKADIUS PETER KURTZ | ON FILE |
| ARKADIUSZ ADAM KOSIOR | ON FILE |
| ARKADIUSZ ADAM TARANTOWICZ | ON FILE |
| ARKADIUSZ ADAM WOJCIECHOWSKI | ON FILE |
| ARKADIUSZ ALEKSANDER GWOZDZ | ON FILE |
| ARKADIUSZ ANDRZEJ BYTNIEWSKI | ON FILE |
| ARKADIUSZ BARTLOMIEJ FURS | ON FILE |
| ARKADIUSZ BZYMEK | ON FILE |
| ARKADIUSZ CAKALA | ON FILE |
| ARKADIUSZ CEZARY GLOWACKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARKADIUSZ DAMIAN PODYMA | ON FILE |
| ARKADIUSZ EDWARD GUBA | ON FILE |
| ARKADIUSZ GLAZEWSKI | ON FILE |
| ARKADIUSZ GOLASZEWSKI | ON FILE |
| ARKADIUSZ GORSKI | ON FILE |
| ARKADIUSZ GORZKA | ON FILE |
| ARKADIUSZ J STEGIENKO | ON FILE |
| ARKADIUSZ JAN PYCLIK | ON FILE |
| ARKADIUSZ JAN WINIARSKI | ON FILE |
| ARKADIUSZ JOZEF NAWARA | ON FILE |
| ARKADIUSZ KASZEWSKI | ON FILE |
| ARKADIUSZ KONRAD WYPYCH | ON FILE |
| ARKADIUSZ KRZYSZTOF KSIEZKI | ON FILE |
| ARKADIUSZ KRZYSZTOF TOMALAK | ON FILE |
| ARKADIUSZ LUKASZ WUJEC | ON FILE |
| ARKADIUSZ MAKSYMILIAN NAWOJSKI | ON FILE |
| ARKADIUSZ MAZUR | ON FILE |
| ARKADIUSZ MICHAL GUZ | ON FILE |
| ARKADIUSZ NOWAK | ON FILE |
| ARKADIUSZ NOWAKOWSKI | ON FILE |
| ARKADIUSZ OSKA | ON FILE |
| ARKADIUSZ PAWEL PRUCHNIAK | ON FILE |
| ARKADIUSZ PYTEL | ON FILE |
| ARKADIUSZ R HARLACZ | ON FILE |
| ARKADIUSZ RAFAL GRYGOWICZ | ON FILE |
| ARKADIUSZ ROMAN KNURA | ON FILE |
| ARKADIUSZ SIECZAK | ON FILE |
| ARKADIUSZ SLAWOMIR MYSLAK | ON FILE |
| ARKADIUSZ STANISLAW JEZIERSKI | ON FILE |
| ARKADIUSZ SUCHENEK | ON FILE |
| ARKADIUSZ TOMASZ KARASEK | ON FILE |
| ARKADIUSZ TOMASZ SZETELA | ON FILE |
| ARKADIUSZ WARNECKI | ON FILE |
| ARKADIUSZ WASILEWSKI | ON FILE |
| ARKADIUSZ WIESLAW WOSIK | ON FILE |
| ARKADIUSZ WITOLD SOKAL | ON FILE |
| ARKADIUSZ WOLAK | ON FILE |
| ARKADIUSZ ZYSKOWSKI | ON FILE |
| ARKADY DIKSHTEYN | ON FILE |
| ARKAITZ ESCARMENDI INARRA | ON FILE |
| ARKAITZ PRIETO AZCORRA | ON FILE |
| ARKAJIT MANDAL | ON FILE |
| ARKAJYOTI KARMAKAR | ON FILE |
| ARKAN JAWAD KHEDAIR | ON FILE |
| ARKEE LINDEN | ON FILE |
| ARKIPO LIMITED PARTNERSHIP | ON FILE |
| ARKMIND OU | ON FILE |
| ARKORN KISSANEEPAIBOON | ON FILE |
| ARLA JANE HETTRICK | ON FILE |
| ARLAAN THOMAS MCKAY | ON FILE |
| ARLAN FELIPE GUTIERREZ CONTRERAS | ON FILE |
| ARLAN HARRIS | ON FILE |
| ARLAN JACOBLAVADIA PRADO | ON FILE |
| ARLAN JOSEPH FEDLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARLAN MICHAEL WOHLFAHRT | ON FILE |
| ARLAN ROLLAN | ON FILE |
| ARLAND JACOB DELA CRUZ OLIVA | ON FILE |
| ARLAND ROBERT WHITFIELD | ON FILE |
| ARLANDERIA NICHELL BANKS | ON FILE |
| ARLANDO ARNEZ MILLER | ON FILE |
| ARLEN ANNETH OPORTA RIVAS | ON FILE |
| ARLEN BALIAN | ON FILE |
| ARLEN LYNN RIVAS | ON FILE |
| ARLEN MAO | ON FILE |
| ARLEN ROYCE CHILDRESS | ON FILE |
| ARLEN TULLY SMITH | ON FILE |
| ARLENE ALTAGRACIA CABRAL GRULLON | ON FILE |
| ARLENE AMANDA JOSEPH | ON FILE |
| ARLENE B CASTRO | ON FILE |
| ARLENE BRINCES ESTAVILLO | ON FILE |
| ARLENE CORDOVA MINERVA | ON FILE |
| ARLENE DELANG | ON FILE |
| ARLENE GISELA ROBINSON | ON FILE |
| ARLENE ITZEL BOONIE | ON FILE |
| ARLENE J WOLFORD | ON FILE |
| ARLENE M RABANO | ON FILE |
| ARLENE MAREE MELVIN | ON FILE |
| ARLENE MASIGLAT | ON FILE |
| ARLENE MERVIUS | ON FILE |
| ARLENE R PERO | ON FILE |
| ARLENE SAN GABRIEL GENEROSO | ON FILE |
| ARLENE SCHREIBER WIMER | ON FILE |
| ARLENE SCHREIBER-DAPKUS | ON FILE |
| ARLENE SUE DINKINS | ON FILE |
| ARLENE TEMAN | ON FILE |
| ARLENE YAP LAMAYO | ON FILE |
| ARLES ALFONSO ARAUZ CIRIACO | ON FILE |
| ARLET AREG ARAMIAN | ON FILE |
| ARLETHIA DARONNA BOYKIN-WOOTEN | ON FILE |
| ARLETTE CHLOESTA WIGGINS | ON FILE |
| ARLETTE MARIA DROESSAERT | ON FILE |
| ARLEX GOLE | ON FILE |
| ARLICIA LYNETTE TURNER | ON FILE |
| ARLIE DEAN BROWN | ON FILE |
| ARLIN J MOORE | ON FILE |
| ARLIND FETA | ON FILE |
| ARLIND JASHARI | ON FILE |
| ARLINDO FERREIRA DIOLIVEIRA | ON FILE |
| ARLINDO JOSE CARLOS FIGUEIREDO | ON FILE |
| ARLINDO MANUEL FERREIRA ANACLETO | ON FILE |
| ARLINE BARBARA BROOKS | ON FILE |
| ARLISHEA LOCKETT FULTON | ON FILE |
| ARLO JOHN REILLY | ON FILE |
| ARLO JOSEPH PIGNOTTI | ON FILE |
| ARLO QUENTIN STERLING | ON FILE |
| ARLON BUZON DELOS SANTOS | ON FILE |
| ARLON C TOUSLEY | ON FILE |
| ARLUAH TITUS WONTAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARLY BRUTUS | ON FILE |
| ARLYN ALBERT WILKENING | ON FILE |
| ARLYN D COPLEY | ON FILE |
| ARLYN VALBUENA MRAZEK | ON FILE |
| ARLYN W WALTERS | ON FILE |
| ARLYNN CANONIZADO ARCAGUA | ON FILE |
| ARLYSS LOGAN GEASE | ON FILE |
| ARLYSS M WEHRER | ON FILE |
| ARM CHAIWATANASIN | ON FILE |
| ARMAAN SINGH TOOR | ON FILE |
| ARMADA MANAGEMENT CORP | ON FILE |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ON FILE |
| ARMAN ALEXANDER RAUBITSCHEK | ON FILE |
| ARMAN ANVARI | ON FILE |
| ARMAN ARAZ BARSEGIAN | ON FILE |
| ARMAN BAHMANI | ON FILE |
| ARMAN DARIUSH DARUI | ON FILE |
| ARMAN FAZL | ON FILE |
| ARMAN GHAZARYAN | ON FILE |
| ARMAN HABIB CHOWDHURY | ON FILE |
| ARMAN HADDADI | ON FILE |
| ARMAN HUSSAINI | ON FILE |
| ARMAN JAMIL ABBASI | ON FILE |
| ARMAN JOHN ARU | ON FILE |
| ARMAN JON TRESPECES VILLALOBOS | ON FILE |
| ARMAN KASSAMALI | ON FILE |
| ARMAN KESWANI | ON FILE |
| ARMAN KHALIGHI | ON FILE |
| ARMAN KHOSRAVIANI | ON FILE |
| ARMAN MANSHADI | ON FILE |
| ARMAN MARTIN SEBASTIAN | ON FILE |
| ARMAN MICHAEL GHAFFARI | ON FILE |
| ARMAN MOGHADDAM | ON FILE |
| ARMAN QURESHI | ON FILE |
| ARMAN RAHIM PRADHAN | ON FILE |
| ARMAN RIN JR | ON FILE |
| ARMAN S MADIJOKROMO | ON FILE |
| ARMAN TAJAROBI | ON FILE |
| ARMAN TALEBI | ON FILE |
| ARMAN VAZIRI | ON FILE |
| ARMAN YACOUBIAN | ON FILE |
| ARMANCE MOTANGA MBO | ON FILE |
| ARMAND AIME JOSEPH SOLVIGNON | ON FILE |
| ARMAND ALEXANDER NERBAS | ON FILE |
| ARMAND BERNARD TOMASINI | ON FILE |
| ARMAND CASELLAS MESAS | ON FILE |
| ARMAND CHAN GALAGNARA | ON FILE |
| ARMAND CHRISTIAN T VANHEE | ON FILE |
| ARMAND CHRISTOPHE HEIJSTER | ON FILE |
| ARMAND DRAGOTONIU | ON FILE |
| ARMAND DUC | ON FILE |
| ARMAND EDWARD PATY | ON FILE |
| ARMAND ESMAIL METGHALCHI | ON FILE |
| ARMAND FLORES JR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMAND FOURIE | ON FILE |
| ARMAND FRANK CROUCH | ON FILE |
| ARMAND GAUTIER | ON FILE |
| ARMAND HELBERG | ON FILE |
| ARMAND JEAN FREYSSINET | ON FILE |
| ARMAND JEANDRE RUIZ | ON FILE |
| ARMAND JOSEPH LEDESMA | ON FILE |
| ARMAND LOMIG AIME DROGUET | ON FILE |
| ARMAND LUDWIG MARTIN | ON FILE |
| ARMAND MARK TOLENTINO | ON FILE |
| ARMAND MICHEL JACQUES LANGLE | ON FILE |
| ARMAND ODA | ON FILE |
| ARMAND PALAU ORS | ON FILE |
| ARMAND PERSIN | ON FILE |
| ARMAND PICHARDO | ON FILE |
| ARMAND POONAWALA | ON FILE |
| ARMAND R HOOGLAND | ON FILE |
| ARMAND RICHARD FRANCOIS | ON FILE |
| ARMAND SEBASTIEN ANTONIUS | ON FILE |
| ARMAND SIVASLIAN | ON FILE |
| ARMAND SLASON | ON FILE |
| ARMAND UMALI YABUT | ON FILE |
| ARMANDA CAMILLA WYSS | ON FILE |
| ARMANDARIUS DARMADJI | ON FILE |
| ARMANDO ALEXANDER ESTEVES | ON FILE |
| ARMANDO ALEXIS HERRA | ON FILE |
| ARMANDO AMEHD PEREZ | ON FILE |
| ARMANDO ANTONIO | ON FILE |
| ARMANDO ANTONIO MARTINEZ | ON FILE |
| ARMANDO ANTONIO ROMAN GONZALEZ | ON FILE |
| ARMANDO ARELLANO RODRIGUEZ | ON FILE |
| ARMANDO AUGUSTINE PEREZ | ON FILE |
| ARMANDO AUGUSTINUS ANDRIES VAN DEN BERG | ON FILE |
| ARMANDO AVDIC | ON FILE |
| ARMANDO BECA PEMAN | ON FILE |
| ARMANDO BUELNA | ON FILE |
| ARMANDO C AGUILAR | ON FILE |
| ARMANDO CAMOES GOMES | ON FILE |
| ARMANDO CARROZZA | ON FILE |
| ARMANDO CASTILLO CASTRO | ON FILE |
| ARMANDO CASTRO | ON FILE |
| ARMANDO CAVALLO | ON FILE |
| ARMANDO CONTRERAS ALFARO | ON FILE |
| ARMANDO CORTES MATA | ON FILE |
| ARMANDO CURBELO ORTEGA | ON FILE |
| ARMANDO DAVID BERMEJO VALLADARES | ON FILE |
| ARMANDO DIAZ | ON FILE |
| ARMANDO EGGER | ON FILE |
| ARMANDO ELABED | ON FILE |
| ARMANDO ENRIQUE GONZALEZ SOSA | ON FILE |
| ARMANDO FERNANDEZ CARLOS | ON FILE |
| ARMANDO FLORES III | ON FILE |
| ARMANDO FRANCESCO SCAGLIONE | ON FILE |
| ARMANDO GALVAN GUZMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMANDO GARCIA | ON FILE |
| ARMANDO GARZON PENA | ON FILE |
| ARMANDO GHISALBERTI | ON FILE |
| ARMANDO GIL | ON FILE |
| ARMANDO GOMES DA SILVA | ON FILE |
| ARMANDO GOMEZ | ON FILE |
| ARMANDO GONG | ON FILE |
| ARMANDO GONZALEZ GONZALEZ | ON FILE |
| ARMANDO HERERRA HERNANDEZ | ON FILE |
| ARMANDO HERNANDEZ JR | ON FILE |
| ARMANDO HOXHA | ON FILE |
| ARMANDO IBARRA | ON FILE |
| ARMANDO III ESPIRITU CHIONG | ON FILE |
| ARMANDO ISLAS | ON FILE |
| ARMANDO ISRAEL ROMERO RAYON | ON FILE |
| ARMANDO J FONTICIELLA | ON FILE |
| ARMANDO J MACHADO | ON FILE |
| ARMANDO JAVIER GONZALEZ | ON FILE |
| ARMANDO JESUS PARDEY | ON FILE |
| ARMANDO JOAO GOMES DA COSTA | ON FILE |
| ARMANDO JOSE BISONO ESTRELLA | ON FILE |
| ARMANDO JOSE DAZA RAMIREZ | ON FILE |
| ARMANDO JOSE IZQUIERDO LEIVA | ON FILE |
| ARMANDO JOSHUA GUTIERREZ II | ON FILE |
| ARMANDO L CANELA | ON FILE |
| ARMANDO LOPEZ | ON FILE |
| ARMANDO MARES ALTORF | ON FILE |
| ARMANDO MARTINEZ | ON FILE |
| ARMANDO MATA CHAVEZ | ON FILE |
| ARMANDO MENCHACA PALACIOS | ON FILE |
| ARMANDO MUNOZ | ON FILE |
| ARMANDO OCANAS HERNANDEZ | ON FILE |
| ARMANDO OCHOA JIMENEZ | ON FILE |
| ARMANDO OROZCO FRUTOS | ON FILE |
| ARMANDO ORTEGA FERNANDEZ | ON FILE |
| ARMANDO PATINO | ON FILE |
| ARMANDO PE DE FARIA FERNANDES | ON FILE |
| ARMANDO PEREIRA REIS JUNIOR | ON FILE |
| ARMANDO POLANCO | ON FILE |
| ARMANDO POLANCO | ON FILE |
| ARMANDO QUIROZ CENTENO | ON FILE |
| ARMANDO R GARZA | ON FILE |
| ARMANDO R ZAVALETA | ON FILE |
| ARMANDO RAFAEL VILCHIS CORDERO | ON FILE |
| ARMANDO RAMOS | ON FILE |
| ARMANDO RAVIZE QUINTANILLA | ON FILE |
| ARMANDO REBOLLAR PEDRAZA | ON FILE |
| ARMANDO RENTERIA VARGAS | ON FILE |
| ARMANDO ROJAS GOMEZ | ON FILE |
| ARMANDO RUBEN DIBB | ON FILE |
| ARMANDO RUBEN DIBB | ON FILE |
| ARMANDO RUBEN DIBB | ON FILE |
| ARMANDO RUIZ | ON FILE |
| ARMANDO RUSSO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMANDO RYAN DAVIS | ON FILE |
| ARMANDO SANCHEZ | ON FILE |
| ARMANDO SCOTT ORTIZ | ON FILE |
| ARMANDO SOCORRO DE BARROS BARBOSA | ON FILE |
| ARMANDO SOMERA S AGANAD | ON FILE |
| ARMANDO STEVEN GONZALEZ | ON FILE |
| ARMANDO TELLEZ | ON FILE |
| ARMANDO TORRES GOMEZ | ON FILE |
| ARMANDO TULIO GOMEZ | ON FILE |
| ARMANDO VAZQUEZ | ON FILE |
| ARMANDO ZARAGOZA | ON FILE |
| ARMANDS BORIS | ON FILE |
| ARMANDS LEJA | ON FILE |
| ARMANDS REINIS | ON FILE |
| ARMANDS VAIDALIS | ON FILE |
| ARMANDT J ODENDAAL | ON FILE |
| ARMANI JAZMIN REEVES | ON FILE |
| ARMANY J HIDALGO | ON FILE |
| ARMAO IMPERIUM PTY LTD | ON FILE |
| ARMARNI LAMAR GRIFFITHS | ON FILE |
| ARMB20210210 LLC | ON FILE |
| ARMEL DAVID GERARD WOLFF | ON FILE |
| ARMEL MBAKOP BITEP | ON FILE |
| ARMEL-GABIN ITOUA | ON FILE |
| ARMELLE MELAINE LAGO | ON FILE |
| ARMELLE NEWTON | ON FILE |
| ARMELLE NTYAMA ONNA | ON FILE |
| ARMEN BISLAMIAN | ON FILE |
| ARMEN GARAYAN | ON FILE |
| ARMEN MKRTCHYAN | ON FILE |
| ARMEN NAHAPETYAN | ON FILE |
| ARMENAK TUEYSUEZ | ON FILE |
| ARMEND ALBANI | ON FILE |
| ARMEND SADIKI | ON FILE |
| ARMIA REZK | ON FILE |
| ARMID S CHICK | ON FILE |
| ARMIE ANNE PASCUAL DALUSUNG | ON FILE |
| ARMIE MARIA BERUVIDES | ON FILE |
| ARMIN A MONFARED | ON FILE |
| ARMIN ADAM BAHRANI | ON FILE |
| ARMIN ALEXANDER SCHINK | ON FILE |
| ARMIN BADRE | ON FILE |
| ARMIN BEGIC | ON FILE |
| ARMIN BLASBICHLER | ON FILE |
| ARMIN DAVID GOODEN | ON FILE |
| ARMIN ERIC KNIELE | ON FILE |
| ARMIN FAJIC | ON FILE |
| ARMIN GARAI | ON FILE |
| ARMIN GIBANICA | ON FILE |
| ARMIN GRAGL | ON FILE |
| ARMIN HUSEJNOVIC | ON FILE |
| ARMIN JUJIC | ON FILE |
| ARMIN KOUCHAKRASHTI | ON FILE |
| ARMIN MARK MALEK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMIN MARTINOVIC | ON FILE |
| ARMIN PAHOLIK | ON FILE |
| ARMIN PAPP | ON FILE |
| ARMIN PAUL HUERLIMANN | ON FILE |
| ARMIN PAUL WEINDEL | ON FILE |
| ARMIN POURNAJAR ZADEH | ON FILE |
| ARMIN PREUÃŸ | ON FILE |
| ARMIN RAINER BENZ | ON FILE |
| ARMIN ROUHANI | ON FILE |
| ARMIN SABZEHI | ON FILE |
| ARMIN SALKANOVIC | ON FILE |
| ARMIN SEJFIC | ON FILE |
| ARMIN SHAMSHIRI | ON FILE |
| ARMIN SOMMER | ON FILE |
| ARMIN WALTER THIEROLF | ON FILE |
| ARMIN WINKLER | ON FILE |
| ARMIN WOLF | ON FILE |
| ARMIN WOLFGANG KAISER | ON FILE |
| ARMIN ZERUNYAN | ON FILE |
| ARMINAS SALKAUSKAS | ON FILE |
| ARMINDA BAUTISTA | ON FILE |
| ARMINDER SINGH PAHAL | ON FILE |
| ARMINDO S CANTO | ON FILE |
| ARMINE GHADERI | ON FILE |
| ARMINE ILINA | ON FILE |
| ARMINE MAKHMURYAN | ON FILE |
| ARMINEH HAVAN | ON FILE |
| ARMODIO LUIGI CORRADO | ON FILE |
| ARMON JON KESHMIRI | ON FILE |
| ARMON ROSTAMI | ON FILE |
| ARMOND COHEN OSTROVSKY | ON FILE |
| ARMOND NOSHADEYAN | ON FILE |
| ARMONDO J CARLO BILANCIONE | ON FILE |
| ARMONDO ROGER HAWKINS | ON FILE |
| ARMOUR ELENA | ON FILE |
| ARMSTRONG RALEIGH MARSHALL | ON FILE |
| ARMY MANLAPIG SANTILLAN | ON FILE |
| ARNA BJOERK KRISTINSDOTTIR | ON FILE |
| ARNA SPROAL | ON FILE |
| ARNAB NASKAR | ON FILE |
| ARNAB SAHA | ON FILE |
| ARNALDO ANTONIO PEREZ | ON FILE |
| ARNALDO AROCHO VEGA | ON FILE |
| ARNALDO EMILIO ALVAREZ | ON FILE |
| ARNALDO JAVIER FEBRES SALICRUP | ON FILE |
| ARNALDO JORGE DOS SANTOS FERREIRA | ON FILE |
| ARNALDO JUNIOR ABREU | ON FILE |
| ARNALDO QUENTIN MARTINHO | ON FILE |
| ARNALDO RAMON FORTE | ON FILE |
| ARNALDO TAN TRINIDAD | ON FILE |
| ARNALDO VERACOECHEA CARDOZA | ON FILE |
| ARNAR KARI THORHALLSSON | ON FILE |
| ARNAS BAREIKA | ON FILE |
| ARNAS MACIULSKIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARNAU BLEDA VALERO | ON FILE |
| ARNAU COLOM DOMENECH | ON FILE |
| ARNAU FABREGA DANES | ON FILE |
| ARNAU FOLCH FERRE | ON FILE |
| ARNAU MONSONIS NOMDEDEU | ON FILE |
| ARNAU MURGUI PASCUAL | ON FILE |
| ARNAU OLLER PRAT | ON FILE |
| ARNAU PIE PALAU | ON FILE |
| ARNAU SOLE MARTINEZ | ON FILE |
| ARNAUD ADRIAN | ON FILE |
| ARNAUD ALEXIS ROGER BOIREAU | ON FILE |
| ARNAUD AUGUSTE C GOFFIN | ON FILE |
| ARNAUD BAPTISTA | ON FILE |
| ARNAUD BERNARD GUY JEROME PLANTARD | ON FILE |
| ARNAUD BERNARD OLTRA | ON FILE |
| ARNAUD BERNARD POIRSON | ON FILE |
| ARNAUD BERNHARD | ON FILE |
| ARNAUD BOUCHEZ | ON FILE |
| ARNAUD BOURDONNAY | ON FILE |
| ARNAUD BRETHES | ON FILE |
| ARNAUD CEDRIC LAURENT CAQUELARD | ON FILE |
| ARNAUD CEDRIC LOUIS COMPLAINVILLE | ON FILE |
| ARNAUD CHARLES EDOUARD MARLIER | ON FILE |
| ARNAUD CHARLES EDOUARD MARLIER | ON FILE |
| ARNAUD CHRISTIAN S ADYNS | ON FILE |
| ARNAUD CLAUDE ARDRE MENARD | ON FILE |
| ARNAUD CLAUDE GERDIL | ON FILE |
| ARNAUD COMLAN AHAMIDE | ON FILE |
| ARNAUD DANIEL RENAUD MARIE CORMELIE | ON FILE |
| ARNAUD DANY I BERG | ON FILE |
| ARNAUD DE LA TORRE | ON FILE |
| ARNAUD DELOFFRE | ON FILE |
| ARNAUD DENIS BRAM DIT SAINT AMAND | ON FILE |
| ARNAUD DESBORDES | ON FILE |
| ARNAUD DODERO | ON FILE |
| ARNAUD EDOUARD PETRENS | ON FILE |
| ARNAUD EGLOH | ON FILE |
| ARNAUD ERIC BERNARD HEURARD DE FONTGALLAND | ON FILE |
| ARNAUD FLORIAN A DEROANNE | ON FILE |
| ARNAUD FRANCOIS GEORGES PASQUELIN | ON FILE |
| ARNAUD FRANCOIS PIERRE COUTURIER | ON FILE |
| ARNAUD FREDERIC JULIEN HENRY | ON FILE |
| ARNAUD GAEL PASCAL HAVET | ON FILE |
| ARNAUD GAIGNOUX | ON FILE |
| ARNAUD GEORGE MALAN | ON FILE |
| ARNAUD GEORGES HORST BOURGUIGNON | ON FILE |
| ARNAUD GLAUSER | ON FILE |
| ARNAUD GONNACHON | ON FILE |
| ARNAUD GUY EDECIO CHAFFOTEAUX | ON FILE |
| ARNAUD HEITZ | ON FILE |
| ARNAUD JACQUES BEZARD | ON FILE |
| ARNAUD JACQUES HENRI PERRET | ON FILE |
| ARNAUD JACQUES JEROME DOUIEB | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNAUD JEAN BERNARD LECUYER | ON FILE |
| ARNAUD JEAN EMMANUEL DESPARBES | ON FILE |
| ARNAUD JEAN ERIC COURBOT | ON FILE |
| ARNAUD JEAN GERARD DANET | ON FILE |
| ARNAUD JEAN LUC BLANC | ON FILE |
| ARNAUD JEAN YVES LE BERRE | ON FILE |
| ARNAUD JEAN-LOUIS POCHAT-COTILLOUX | ON FILE |
| ARNAUD JEAN-MARIE FRANCOIS BELLEFROID | ON FILE |
| ARNAUD JOAKIM | ON FILE |
| ARNAUD JOEL ARTHUR GLACET | ON FILE |
| ARNAUD KUNTZ | ON FILE |
| ARNAUD LACOSTE | ON FILE |
| ARNAUD LE GARREC | ON FILE |
| ARNAUD LOIC FORMERY | ON FILE |
| ARNAUD LUC BIEGUN | ON FILE |
| ARNAUD LUCAS LEBOUVIER | ON FILE |
| ARNAUD MANUEL VIGOUREUX | ON FILE |
| ARNAUD MARC GUILLAUME DE CHARRIERE DE SEVERY | ON FILE |
| ARNAUD MARIE G VANDERHAEGHEN | ON FILE |
| ARNAUD MARIE VINCENT RIDE | ON FILE |
| ARNAUD MATHIS | ON FILE |
| ARNAUD MAURICE GEORGES HENGBART | ON FILE |
| ARNAUD MICHAEL N VANDEN BUSSCHE | ON FILE |
| ARNAUD MICHEL MARCEL ROUGEE | ON FILE |
| ARNAUD MONTIGNAC | ON FILE |
| ARNAUD NORMAN LIXON | ON FILE |
| ARNAUD OLIVIE DESVAUX | ON FILE |
| ARNAUD OLIVIER T DAELEMANS | ON FILE |
| ARNAUD PATRICK ERICK BARBOTTE | ON FILE |
| ARNAUD PATRICK SALANNE | ON FILE |
| ARNAUD PAUL BRUNO JEUNET | ON FILE |
| ARNAUD PAUL JEAN LE BERRE | ON FILE |
| ARNAUD PAUL PIERRE GUY PONS | ON FILE |
| ARNAUD PHILIPPE BAPTISTE TIXIER | ON FILE |
| ARNAUD PHILIPPE BODEL | ON FILE |
| ARNAUD PIERRE C LAMPROYE | ON FILE |
| ARNAUD PIERRE LOUIS DEREGNAUCOURT | ON FILE |
| ARNAUD PIERRE MARIE BERVEGLIERI | ON FILE |
| ARNAUD POL ALEXANDRE BLACHON | ON FILE |
| ARNAUD PRADES | ON FILE |
| ARNAUD REGIS AMAURY LECOFFRE | ON FILE |
| ARNAUD RENALD BROZ | ON FILE |
| ARNAUD RICHARD RZEPECKI | ON FILE |
| ARNAUD ROBERT COUSTILLET | ON FILE |
| ARNAUD ROBERT LANNIC | ON FILE |
| ARNAUD ROMAIN VINCENT | ON FILE |
| ARNAUD ROOSE | ON FILE |
| ARNAUD SEBASTIEN WIELGOSIK | ON FILE |
| ARNAUD SOFIANE HAMDI | ON FILE |
| ARNAUD SYLVAIN DENIS BOISGILLOT | ON FILE |
| ARNAUD T DELAGE | ON FILE |
| ARNAUD TEVA BOURDELON | ON FILE |
| ARNAUD THIERRY A COCHET | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNAUD THIERRY P NAVEZ | ON FILE |
| ARNAUD VERSINI | ON FILE |
| ARNAUD VIVIEN GABRIEL FRANCOIS HOCQUELET | ON FILE |
| ARNAUD YANNICK MAURICE ALAIN COLLET | ON FILE |
| ARNAUD YVES BERTRAND LABOSSIERE | ON FILE |
| ARNAUD YVES DAHI | ON FILE |
| ARNAUD YVES DIDIERJEAN | ON FILE |
| ARNAUD YVES EMILE BARTON | ON FILE |
| ARNAUT NATHANIEL DE JONG | ON FILE |
| ARNAV MOITRA | ON FILE |
| ARNAV SAXENA | ON FILE |
| ARNAV TAODE | ON FILE |
| ARND GERHARD HOWAR | ON FILE |
| ARNE BOERRE HOLLI | ON FILE |
| ARNE HABEN | ON FILE |
| ARNE HENRICH | ON FILE |
| ARNE HENRY SOLHEIM | ON FILE |
| ARNE HUBERT VERBOOM | ON FILE |
| ARNE JASPERS | ON FILE |
| ARNE JOHAN M ROTSAERT | ON FILE |
| ARNE JORGEN KJOSBAKKEN | ON FILE |
| ARNE KIEKENS | ON FILE |
| ARNE LEENDERT F ADAMS PANDELAERS | ON FILE |
| ARNE MARTIN G CASIER | ON FILE |
| ARNE MIESENBERGER | ON FILE |
| ARNE MORTEN KVINDESLAND | ON FILE |
| ARNE NICOLAAS LEWIS | ON FILE |
| ARNE OTTO MESSMER | ON FILE |
| ARNE OYVIND HENRIKSEN | ON FILE |
| ARNE RASMUS SUNNHORDVIK | ON FILE |
| ARNE REINHOLT ZIEGLER | ON FILE |
| ARNE ROMTVEIT | ON FILE |
| ARNE SCHULTE | ON FILE |
| ARNE SEITZ | ON FILE |
| ARNE VAN FAASSEN | ON FILE |
| ARNE VAN HANDENHOVEN | ON FILE |
| ARNE VAN HELLEPUTTE | ON FILE |
| ARNE WIEGAND | ON FILE |
| ARNE WILFRIED BROCKMANN | ON FILE |
| ARNE WOLFRAMM | ON FILE |
| ARNE WOLFRAMM | ON FILE |
| ARNEL BARCIA CERVANTES | ON FILE |
| ARNEL C DORN | ON FILE |
| ARNEL CRUZ CALVARIO | ON FILE |
| ARNEL DANIEL ALBA | ON FILE |
| ARNEL E CEDENO | ON FILE |
| ARNEL FERNANDEZ DELEON | ON FILE |
| ARNEL ILASCO ARENAS | ON FILE |
| ARNEL J JOAQUIN | ON FILE |
| ARNEL MABUNGA IBASITAS | ON FILE |
| ARNEL MAGBIRAY | ON FILE |
| ARNEL SANTIAGO JR | ON FILE |
| ARNEL VIERNES BARTOLOME | ON FILE |
| ARNES GURDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNESK LLC | ON FILE |
| ARNETT ESTERS | ON FILE |
| ARNFINN RAMSASEN | ON FILE |
| ARNGRIMUR HUNI GUDMUNDSSON | ON FILE |
| ARNICA STELLA CORNELIA SCHMIDT | ON FILE |
| ARNIS ALTENS | ON FILE |
| ARNIS BEBRISS | ON FILE |
| ARNIS GRINBERGS | ON FILE |
| ARNIS MILLERS | ON FILE |
| ARNITA DAGNIJA GEBELE | ON FILE |
| ARNO ALGOE | ON FILE |
| ARNO BEKER | ON FILE |
| ARNO CHRIS DECOUTTERE | ON FILE |
| ARNO CROUS | ON FILE |
| ARNO DION E VANDENDRIESSCHE | ON FILE |
| ARNO DOMENJOZ | ON FILE |
| ARNO DOMINIQUE FONTAINE | ON FILE |
| ARNO FISCHER | ON FILE |
| ARNO GERARD A DEPOTTER | ON FILE |
| ARNO GOOSSENS | ON FILE |
| ARNO GRYSPEIRT | ON FILE |
| ARNO JAVIER LEMUS JR | ON FILE |
| ARNO JOSEPHUS NABUURS | ON FILE |
| ARNO KARL RICHARD MOOS | ON FILE |
| ARNO KOOIJMAN | ON FILE |
| ARNO LUYCKX | ON FILE |
| ARNO MARKUS KRAMER | ON FILE |
| ARNO VAN DOORSLAER | ON FILE |
| ARNO VAN SMEDEN | ON FILE |
| ARNO VLAEMINCK | ON FILE |
| ARNOL ALEXIS CALDERON | ON FILE |
| ARNOL EDUARDO NAJERA | ON FILE |
| ARNOLD A VERGERS | ON FILE |
| ARNOLD B JAGER | ON FILE |
| ARNOLD BOGDAN | ON FILE |
| ARNOLD BUNYAVIROCH | ON FILE |
| ARNOLD BYRON HEAD | ON FILE |
| ARNOLD CALACDAY | ON FILE |
| ARNOLD CHAN KIM | ON FILE |
| ARNOLD CHIUTSUN TSANG | ON FILE |
| ARNOLD CZUBOK | ON FILE |
| ARNOLD DAIT BARRERAS | ON FILE |
| ARNOLD DARIELL JACOB | ON FILE |
| ARNOLD DAUDELIN | ON FILE |
| ARNOLD DAVID CAO | ON FILE |
| ARNOLD DE JONG | ON FILE |
| ARNOLD DOM | ON FILE |
| ARNOLD EDUARD WIKEY | ON FILE |
| ARNOLD EDWARD VELAZQUEZ | ON FILE |
| ARNOLD ESCALA TOLENTINO | ON FILE |
| ARNOLD EUVING | ON FILE |
| ARNOLD EWIN ACHO | ON FILE |
| ARNOLD FORD HALL | ON FILE |
| ARNOLD FUKUTARO AOSHIMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNOLD G WERSCHKY | ON FILE |
| ARNOLD GASTON III MOONEY | ON FILE |
| ARNOLD GERGERT | ON FILE |
| ARNOLD GLANZ | ON FILE |
| ARNOLD HARANGUS | ON FILE |
| ARNOLD HEBERT GORE | ON FILE |
| ARNOLD HERNANDEZ ANOG | ON FILE |
| ARNOLD HONG | ON FILE |
| ARNOLD HULLAR | ON FILE |
| ARNOLD JEFFERSON FOSTER | ON FILE |
| ARNOLD JOHANNES VAN DER PANNE | ON FILE |
| ARNOLD JOHN LANOT VELASCO | ON FILE |
| ARNOLD JOSEPH BONNES | ON FILE |
| ARNOLD JR COATES | ON FILE |
| ARNOLD KEVIN GANMOE | ON FILE |
| ARNOLD LAI PABLICO | ON FILE |
| ARNOLD LAVIER | ON FILE |
| ARNOLD M FRIER | ON FILE |
| ARNOLD M STACHURSKI JR | ON FILE |
| ARNOLD MARK DAVIDSON | ON FILE |
| ARNOLD MICHAEL PAGUIA | ON FILE |
| ARNOLD NAMPOGO MUHANGALA | ON FILE |
| ARNOLD NATHAN KAUFFMAN | ON FILE |
| ARNOLD OOSTERBAAN | ON FILE |
| ARNOLD OTIM ANDREW OKELLO | ON FILE |
| ARNOLD PHATRAPRASIT | ON FILE |
| ARNOLD PITTRACHER | ON FILE |
| ARNOLD RAY III ADAMS | ON FILE |
| ARNOLD REITH | ON FILE |
| ARNOLD RICHARD COHEN | ON FILE |
| ARNOLD RITUPER | ON FILE |
| ARNOLD SCOTT KITCHING | ON FILE |
| ARNOLD STENKA | ON FILE |
| ARNOLD SYLVAIN BERNARD GUIEU | ON FILE |
| ARNOLD TARSOLY | ON FILE |
| ARNOLD THAO | ON FILE |
| ARNOLD THOMAS KAECH | ON FILE |
| ARNOLD TOGNIDE | ON FILE |
| ARNOLD TRUJILLO | ON FILE |
| ARNOLD WAYNE JACOBSEN | ON FILE |
| ARNOLD YOUNG LEIGH | ON FILE |
| ARNOLD ZWARTBOL | ON FILE |
| ARNOLDAS PIVORIUS | ON FILE |
| ARNOLDO A MORAN | ON FILE |
| ARNOLDO ARGULLIN | ON FILE |
| ARNOLDO CORRALES SOLER | ON FILE |
| ARNOLDO IVAN SIANEZ TORRES | ON FILE |
| ARNOLDO IXTA AMADOR | ON FILE |
| ARNOLDO J AMADOR | ON FILE |
| ARNOLDO OLIVEROS LOPEZ | ON FILE |
| ARNOLDO OSVALDO CORRADINI | ON FILE |
| ARNOLDS BUSS | ON FILE |
| ARNOLDUS A MEIJERS | ON FILE |
| ARNOLDUS CHRISTIAAN KLAASSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNOLDUS L VERHAGEN | ON FILE |
| ARNOLDUS SMIT | ON FILE |
| ARNOLDUS T F MEEUWSEN | ON FILE |
| ARNON LARPKACHORNSANGUAN | ON FILE |
| ARNON RAMAT | ON FILE |
| ARNON WONGSINCHUAN | ON FILE |
| ARNOUD BERND EVERTS | ON FILE |
| ARNOUD F WIEGEL | ON FILE |
| ARNOUD FERDINAND LAURENS WEISZ | ON FILE |
| ARNOUD SCHULENBERG | ON FILE |
| ARNOUD TAMINIAU | ON FILE |
| ARNOUT VAN OUDENALLEN | ON FILE |
| ARNOUT WILLEM KARSSENBERG | ON FILE |
| ARNT OLAV HUSDAL | ON FILE |
| ARNULFO GONZALEZ CAMACHO | ON FILE |
| ARNULFO IRRA | ON FILE |
| ARNULFO NAVELA GARCIA | ON FILE |
| AROCKIA CYNTHIA L | ON FILE |
| AROHI JAYA BANGERA | ON FILE |
| AROLDO ALESSANDRO SALGUERO ESCOBAR | ON FILE |
| AROMAITERAI DAVID TIATIA | ON FILE |
| AROMESINH PHANPHENGDY | ON FILE |
| ARON ALEXANDER PORVAROARSON | ON FILE |
| ARON ANTONIUS JOHANNES VAN DER RIJT | ON FILE |
| ARON BIRRE BERHANE | ON FILE |
| ARON C GAHAGAN | ON FILE |
| ARON CHARLES YEDERSBERGER | ON FILE |
| ARON COLUSSO | ON FILE |
| ARON CRISTIAN GADEI | ON FILE |
| ARON DAVID MERKUS | ON FILE |
| ARON DAVID NAGY | ON FILE |
| ARON DE LIJSTER | ON FILE |
| ARON HENRY VISSER | ON FILE |
| ARON HEWITT BRADSHAW | ON FILE |
| ARON HUSZAR | ON FILE |
| ARON ISTVAN KISFALVI | ON FILE |
| ARON JEREMY KAY SOMMER | ON FILE |
| ARON JOHN MELLOR | ON FILE |
| ARON KEIICHI SHINTAKU | ON FILE |
| ARON KERTESZ | ON FILE |
| ARON KHAIMOV | ON FILE |
| ARON KUNTZE | ON FILE |
| ARON LEE CHUNG YUIN | ON FILE |
| ARON LEIGH HASELBAUER | ON FILE |
| ARON LENNERT SAMBO | ON FILE |
| ARON MARIUS JOHANNES BREMER | ON FILE |
| ARON MILES NEWTON | ON FILE |
| ARON MORGAN CONNOLLY | ON FILE |
| ARON PAUL GULAPA PAYAWAL | ON FILE |
| ARON PERES | ON FILE |
| ARON REUVEN FRIED | ON FILE |
| ARON RONYAI | ON FILE |
| ARON ROSKAM | ON FILE |
| ARON SCHUFTAN NGO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARON SERGIO KLEIN SCHWARTZ | ON FILE |
| ARON SHEA PLACENCIA | ON FILE |
| ARON SORIN SANDOR | ON FILE |
| ARON T FLEMING | ON FILE |
| ARON TAN | ON FILE |
| ARON URENA ZARAGOZA | ON FILE |
| ARON V SANCHEZ | ON FILE |
| ARON WILLIAM PARSONS | ON FILE |
| ARONSON EOBOB | ON FILE |
| AROON KALAKUNJA | ON FILE |
| AROON NILAM MAHARAJ | ON FILE |
| AROON RADHAKISHIN MAHTANI | ON FILE |
| AROOT VITIPROD | ON FILE |
| AROTY PANYANG | ON FILE |
| AROUN AMITABH DALAWAT | ON FILE |
| AROUNA ALEX KINDAVONG | ON FILE |
| AROURA DAVRIELLE HUDSPETH | ON FILE |
| AROUTIOUN AKOPIAN | ON FILE |
| AROUTURE AKIM AYOMANOR SIMITOJE | ON FILE |
| ARPAD ALEKSANDAR CIBULA | ON FILE |
| ARPAD BOZIK | ON FILE |
| ARPAD DARA | ON FILE |
| ARPAD FERENCI | ON FILE |
| ARPAD IMRE LANDOR | ON FILE |
| ARPAD LAZAR | ON FILE |
| ARPAD PALINKAS | ON FILE |
| ARPAD PETRES | ON FILE |
| ARPAD TAPAI | ON FILE |
| ARPAN R JANI | ON FILE |
| ARPAN SAURABH SOPARKAR | ON FILE |
| ARPINE VARDANYAN | ON FILE |
| ARPIT AGARWAL | ON FILE |
| ARPIT AGARWAL | ON FILE |
| ARPIT BHATNAGAR | ON FILE |
| ARPIT MISHRA | ON FILE |
| ARPIT SETHI | ON FILE |
| ARPIT SINGH | ON FILE |
| ARPITKUMAR SHANTILAL PATEL | ON FILE |
| ARQUIMIDES OLIVEROS APARICIO | ON FILE |
| ARQUM MASOOD | ON FILE |
| ARRAJAE RAYMUNDO SOLTE | ON FILE |
| ARRAN ALEXANDER COOPER | ON FILE |
| ARRAN CHRISTOPHER SHEPPARD | ON FILE |
| ARRAN DRAKE REYNOLDS | ON FILE |
| ARRAN KEIR CRUICKSHANK | ON FILE |
| ARRAN M SADLIER | ON FILE |
| ARRAN MARC | ON FILE |
| ARRAN ROBERT FULLER | ON FILE |
| ARRAN SCOTT CARTIE | ON FILE |
| ARRAN SINGH HAYRE | ON FILE |
| ARRAN STEPHEN ROBERTSON | ON FILE |
| ARRATE GANCHEGUI ITURRIA | ON FILE |
| ARREGIOUS NERVOWS JOYNER | ON FILE |
| ARREND A SANTIAGO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARRES CANAYUNAN ALFARERO | ON FILE |
| ARRICA AFTON MONTOYA | ON FILE |
| ARRIEN DRAKE AEHEGMA | ON FILE |
| ARRIF ZIAUDEEN | ON FILE |
| ARRIO CHE | ON FILE |
| ARRIS J BLOM | ON FILE |
| ARROM LOURENS | ON FILE |
| ARRON DAVID ACHEY | ON FILE |
| ARRON HUGH MCARTHUR | ON FILE |
| ARRON JAMES ROLES | ON FILE |
| ARRON JOHN CHIVERS | ON FILE |
| ARRON LUKE CLEARY | ON FILE |
| ARRON MICHAEL HOWARD | ON FILE |
| ARRON MICHAEL PATTON | ON FILE |
| ARRON RICHARD LANGEVIN | ON FILE |
| ARRON S LINDSAY | ON FILE |
| ARRON THOMAS MISKELLY | ON FILE |
| ARRONN SHAWN RUSSELL | ON FILE |
| ARRSH MITTAL | ON FILE |
| ARRY YU | ON FILE |
| ARSALAN A MALIK | ON FILE |
| ARSALAN ANDANY | ON FILE |
| ARSALAN ARSHAD KHAN | ON FILE |
| ARSALAN NASSIRI | ON FILE |
| ARSALANALI AUSTIN ZOLFAGHARI | ON FILE |
| ARSEN ALI | ON FILE |
| ARSEN CHALOYAN | ON FILE |
| ARSEN DAGBASHYAN | ON FILE |
| ARSEN GUYUMDZHYAN | ON FILE |
| ARSEN KORIAK | ON FILE |
| ARSEN MATAJ | ON FILE |
| ARSEN MILOSEV | ON FILE |
| ARSEN MLADENIC | ON FILE |
| ARSEN NORIKI MEHRABYAN | ON FILE |
| ARSEN PIRIJANYAN | ON FILE |
| ARSEN TOROSIAN | ON FILE |
| ARSEN VIDAKOVIC | ON FILE |
| ARSENE FOURIER PANKEU YOMI | ON FILE |
| ARSENII PORIADIN | ON FILE |
| ARSENIJE GAGOVIC | ON FILE |
| ARSENIJE RADENOVIC | ON FILE |
| ARSENIO PASCO LOBO JR | ON FILE |
| ARSENIY BARTASHEVICH | ON FILE |
| ARSENIY KHALIMOV | ON FILE |
| ARSENIY TRAKHT | ON FILE |
| ARSENIY VLADIMIROVICH KLEKOVKIN | ON FILE |
| ARSENIY ZARECHNEV | ON FILE |
| ARSENTIY YURYEVIC KHARITONOV | ON FILE |
| ARSENY FREIHERR THUMB VON NEUBURG | ON FILE |
| ARSENY LIBON | ON FILE |
| ARSENY OVSYANNIKOV | ON FILE |
| ARSENY PEREKOSOV | ON FILE |
| ARSENY SAVIN | ON FILE |
| ARSENY SLUCHEVSKIY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARSHA MIR | ON FILE |
| ARSHAD ALLADIN | ON FILE |
| ARSHAD HUSSAIN | ON FILE |
| ARSHAD MEHMOOD | ON FILE |
| ARSHAD MOHAMMED YOUSEF | ON FILE |
| ARSHAK AMIRBEKYAN | ON FILE |
| ARSHAK TOVMASSIAN | ON FILE |
| ARSHAM ZAMANI | ON FILE |
| ARSHAVEZ MOZAFARI | ON FILE |
| ARSHDEEP KAUR NULL | ON FILE |
| ARSHDEEP SINGH BOPAROY | ON FILE |
| ARSHDEEP SINGH DHILLON | ON FILE |
| ARSHIA BRANDON BIGDELI-SHAYGAN | ON FILE |
| ARSHIA KIANI | ON FILE |
| ARSHPREET SINGH KHATTRA | ON FILE |
| ARSLAN BASIT | ON FILE |
| ARSLAN BASIT | ON FILE |
| ARSLAN SALEEM | ON FILE |
| ARSLAN T MAMEDOV | ON FILE |
| ART ATAMANCHUK ANDERSON | ON FILE |
| ART BELGHALI | ON FILE |
| ART KAUSHANSKY | ON FILE |
| ART MARTLIX C APO | ON FILE |
| ART WILL | ON FILE |
| ART_ROD LLC | ON FILE |
| ARTAH SALOUR | ON FILE |
| ARTAK HOVHANNISYAN | ON FILE |
| ARTAK MICHAEL OGANESIAN | ON FILE |
| ARTAN * MEHMETI | ON FILE |
| ARTASHES ALEX KOCHARYAN | ON FILE |
| ARTAYA BOONSOONG | ON FILE |
| ARTÐµM TOKAEV | ON FILE |
| ARTEEN ALEXANDER ZAHIRI | ON FILE |
| ARTEM ANDREYEVICH LAZUKIN | ON FILE |
| ARTEM ANDRIYOVYCH THUMA | ON FILE |
| ARTEM ASSOIANTS | ON FILE |
| ARTEM BELLA | ON FILE |
| ARTEM BEZSMERTNYKH | ON FILE |
| ARTEM CHERVOV | ON FILE |
| ARTEM CHZHAN | ON FILE |
| ARTEM DAVYDENKO | ON FILE |
| ARTEM DENISOV | ON FILE |
| ARTEM DUDAREV | ON FILE |
| ARTEM ERSHOV | ON FILE |
| ARTEM GALIMOV | ON FILE |
| ARTEM GOLOLOBOV | ON FILE |
| ARTEM GRAMMA | ON FILE |
| ARTEM GUSSELNIKOV | ON FILE |
| ARTEM HLADENKO | ON FILE |
| ARTEM HLUSHKO | ON FILE |
| ARTEM IURASOV SURJKO | ON FILE |
| ARTEM KASHUBA | ON FILE |
| ARTEM KHARYTONIUK | ON FILE |
| ARTEM KHVYSHCHUK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTEM KOROCHYNSKYI | ON FILE |
| ARTEM KORZA | ON FILE |
| ARTEM LESCINSKIJ | ON FILE |
| ARTEM MAKSIMOVICH IVANOV | ON FILE |
| ARTEM MARKOWYTSJ HECKERS | ON FILE |
| ARTEM MATYUSHIN | ON FILE |
| ARTEM MESHKOV | ON FILE |
| ARTEM MIL KOV | ON FILE |
| ARTEM OBOLENSKY | ON FILE |
| ARTEM OSELEDKO | ON FILE |
| ARTEM PLUZHNIK | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SHATOKHIN | ON FILE |
| ARTEM SHELEST | ON FILE |
| ARTEM SITNIKOV | ON FILE |
| ARTEM SPASIBUKHOV | ON FILE |
| ARTEM TORHAN | ON FILE |
| ARTEM TSCHUSOV | ON FILE |
| ARTEM TURCHYN | ON FILE |
| ARTEM VERKHOGLIAD | ON FILE |
| ARTEM YAVORSKYI | ON FILE |
| ARTEM YELTSOV | ON FILE |
| ARTEM ZHUN | ON FILE |
| ARTEM ZUBAREV | ON FILE |
| ARTEMIDA DHROSO | ON FILE |
| ARTEMII KROPACHEV | ON FILE |
| ARTEMIO FLORES VITAL | ON FILE |
| ARTEMIO LAI PABLICO | ON FILE |
| ARTEMIO OLIVAS | ON FILE |
| ARTEMIOS KOILIAKOUDIS | ON FILE |
| ARTEMIS CHAITIDIS | ON FILE |
| ARTEMIS KOURAMPA | ON FILE |
| ARTEMIS PANAGOULAKOU | ON FILE |
| ARTEMIZA MORA | ON FILE |
| ARTENISA DAMAI | ON FILE |
| ARTERIUM ANGLEDAL | ON FILE |
| ARTES BURGOS FRANCISCO PAOL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTH HITESHKUMAR CHOKSHI | ON FILE |
| ARTH JOSHI | ON FILE |
| ARTH RASHMIKANT MANUBHAI PRAJAPATI | ON FILE |
| ARTHAUD CHARLES JAMES MESNARD | ON FILE |
| ARTHI ATHINARAYANAN | ON FILE |
| ARTHIJ ASAVACHINDA | ON FILE |
| ARTHIT NAIDU | ON FILE |
| ARTHIT THAMMAKIRATI | ON FILE |
| ARTHOUROS FOULIDIS | ON FILE |
| ARTHUR ABRAHAM RACELA | ON FILE |
| ARTHUR ADRIAN DELA CRUZ LOPEZ | ON FILE |
| ARTHUR ALAIN GERARD BAUCHE | ON FILE |
| ARTHUR ALAIN MAURICE REBOUL | ON FILE |
| ARTHUR ALAIN WOIMBEE | ON FILE |
| ARTHUR ALAN GOBER | ON FILE |
| ARTHUR ALBERT AUGUSTE VINET | ON FILE |
| ARTHUR ALEXANDER BURGER | ON FILE |
| ARTHUR ALEXANDER DAHL | ON FILE |
| ARTHUR ALEXANDER PEMBERTON | ON FILE |
| ARTHUR ALEXANDROVITCH VARTANOV | ON FILE |
| ARTHUR ALEXIS SANTELLI | ON FILE |
| ARTHUR ALIX HAECKER | ON FILE |
| ARTHUR ALLEN CHAMBERS | ON FILE |
| ARTHUR ALVES MIYAZAKI | ON FILE |
| ARTHUR AMIR MOTORINO | ON FILE |
| ARTHUR AMORNSRISAKUL | ON FILE |
| ARTHUR ANDRE MICHEL CORNIL AMPEN | ON FILE |
| ARTHUR ANDREW SAUVE | ON FILE |
| ARTHUR ANTHONY GARCIA | ON FILE |
| ARTHUR ANTHONY RIVERA | ON FILE |
| ARTHUR ANTHONY ROGERS | ON FILE |
| ARTHUR ANTOINE MARIE PLANTAIN | ON FILE |
| ARTHUR ANTOON J DEJONGHE | ON FILE |
| ARTHUR ARIAS | ON FILE |
| ARTHUR ARMSTRONG | ON FILE |
| ARTHUR ARNOLD ATKINSON | ON FILE |
| ARTHUR AUSTIN ANDREW REED | ON FILE |
| ARTHUR B MC GEE JR | ON FILE |
| ARTHUR BEK | ON FILE |
| ARTHUR BEKKERMAN | ON FILE |
| ARTHUR BEN SOARES SANTOS | ON FILE |
| ARTHUR BENJAMIN PIERRE MARTINASSO | ON FILE |
| ARTHUR BERARD KINSOLVING | ON FILE |
| ARTHUR BERNACIAK | ON FILE |
| ARTHUR BERNARD GUSTAVE JOHANET | ON FILE |
| ARTHUR BERNARD JEAN DE LATTRE | ON FILE |
| ARTHUR BERNARD LINDSAY | ON FILE |
| ARTHUR BEULLENS | ON FILE |
| ARTHUR BLEZIEN | ON FILE |
| ARTHUR BOBILA ARZAGA | ON FILE |
| ARTHUR C BAART | ON FILE |
| ARTHUR CAMARA VIEIRA DE SOUZA | ON FILE |
| ARTHUR CARASIG MANAGO | ON FILE |
| ARTHUR CARMEN MAMAZZA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR CESAR DE MENEZES SOARES NETO | ON FILE |
| ARTHUR CHARLES HOWARD MURRAY | ON FILE |
| ARTHUR CHARLES RASON | ON FILE |
| ARTHUR CHEN | ON FILE |
| ARTHUR CLAUDE AUGUSTE PEAUDEAU | ON FILE |
| ARTHUR CLAUDE BERNARD HONINCKX | ON FILE |
| ARTHUR COLINET | ON FILE |
| ARTHUR CONRAN GREEN | ON FILE |
| ARTHUR CORPUZ COSTALES | ON FILE |
| ARTHUR CREPIN | ON FILE |
| ARTHUR D MADSEN | ON FILE |
| ARTHUR DABILGOU | ON FILE |
| ARTHUR DALVIG | ON FILE |
| ARTHUR DAVID NAGEL | ON FILE |
| ARTHUR DAVID SINGERY | ON FILE |
| ARTHUR DAVID-THOMAS RUNGE | ON FILE |
| ARTHUR DE CEIA DAMASCENO | ON FILE |
| ARTHUR DE VOGUE | ON FILE |
| ARTHUR DELASSUS | ON FILE |
| ARTHUR DEREK HAMOUI | ON FILE |
| ARTHUR DOMINIG HERVE MORVEZEN | ON FILE |
| ARTHUR DONOVAN | ON FILE |
| ARTHUR DOV SAFIRA | ON FILE |
| ARTHUR DUFFELS | ON FILE |
| ARTHUR DUMAG YEP | ON FILE |
| ARTHUR E ADAMS | ON FILE |
| ARTHUR EARL COLUM | ON FILE |
| ARTHUR EDUARD DE PAEPE | ON FILE |
| ARTHUR EDWARD CARSON | ON FILE |
| ARTHUR EDWARD PEKAREK III | ON FILE |
| ARTHUR EDWARD ROSLING | ON FILE |
| ARTHUR EDWARD URSCHEL | ON FILE |
| ARTHUR EMANUEL JONES | ON FILE |
| ARTHUR EMILE ETIENNE MONNOT | ON FILE |
| ARTHUR EMRYS JONES | ON FILE |
| ARTHUR ERDOGAN | ON FILE |
| ARTHUR ERIC CANO | ON FILE |
| ARTHUR ERIC MARIE ROUSSE | ON FILE |
| ARTHUR ETIENNE BREANT | ON FILE |
| ARTHUR FAGEN | ON FILE |
| ARTHUR FELIX LAMINETTE | ON FILE |
| ARTHUR FLAKSMAN | ON FILE |
| ARTHUR FRANCIS | ON FILE |
| ARTHUR FRANK BLEA | ON FILE |
| ARTHUR FRANKLIN GSCHWIND | ON FILE |
| ARTHUR FRANZ | ON FILE |
| ARTHUR FREDERICK BROWN III | ON FILE |
| ARTHUR FREDERICK WEAGEL | ON FILE |
| ARTHUR G H BING | ON FILE |
| ARTHUR GANNE | ON FILE |
| ARTHUR GARDUQUE LOPEZ JR | ON FILE |
| ARTHUR GEORGE ASHWDRTH | ON FILE |
| ARTHUR GEORGES ANDRE PECHIN | ON FILE |
| ARTHUR GERARD PIERRE EINHORN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR GERBE | ON FILE |
| ARTHUR GHAZARIAN | ON FILE |
| ARTHUR GILBERT P DRAELANTS | ON FILE |
| ARTHUR GILLES MICHEL MARIE FLEURY | ON FILE |
| ARTHUR GIOVANNI MICHEL DEL PIANO | ON FILE |
| ARTHUR GODINO | ON FILE |
| ARTHUR GORRITTI JACQUES ANTOINE DE LA TULLAYE | ON FILE |
| ARTHUR GUINET | ON FILE |
| ARTHUR HAGOP KURDIAN | ON FILE |
| ARTHUR HARAMIS | ON FILE |
| ARTHUR HAU YEN | ON FILE |
| ARTHUR HENRI ANDRE MARIE SONNET | ON FILE |
| ARTHUR HENRI CHALOT | ON FILE |
| ARTHUR HO | ON FILE |
| ARTHUR HOLLAK | ON FILE |
| ARTHUR HOWARD POPKAVE | ON FILE |
| ARTHUR HO-YIN CHAN | ON FILE |
| ARTHUR HUANG | ON FILE |
| ARTHUR I NEMIROVSKIY | ON FILE |
| ARTHUR II BASAN DIGMAN | ON FILE |
| ARTHUR III TALIP AMIL | ON FILE |
| ARTHUR ILIAS | ON FILE |
| ARTHUR INGLIS ALLISON | ON FILE |
| ARTHUR IRVING LITTLEFIELD | ON FILE |
| ARTHUR J DE BEST | ON FILE |
| ARTHUR J OTOOLE | ON FILE |
| ARTHUR J REYNOLDS | ON FILE |
| ARTHUR J TONELLI | ON FILE |
| ARTHUR JACKSON | ON FILE |
| ARTHUR JACKSON | ON FILE |
| ARTHUR JACQUES BENJAMIN RANCHAIN | ON FILE |
| ARTHUR JAMES GRIFFIN | ON FILE |
| ARTHUR JAMES JR MAILLET | ON FILE |
| ARTHUR JAY SONS | ON FILE |
| ARTHUR JEAN EUGENE GAVEAU | ON FILE |
| ARTHUR JEAN PHILIPPE HANNEDOUCHE | ON FILE |
| ARTHUR JEAN-LOUIS ALAIN MARC JARRY | ON FILE |
| ARTHUR JIMMIE CHAVEZ | ON FILE |
| ARTHUR JOHN ABREGO | ON FILE |
| ARTHUR JOHN RATAJEWSKI | ON FILE |
| ARTHUR JOSEPH CLARK | ON FILE |
| ARTHUR JR MATHIAS | ON FILE |
| ARTHUR JULES MERLIN | ON FILE |
| ARTHUR JULIEN LUCAS GOUNOT | ON FILE |
| ARTHUR JUNIOR M DEFORT | ON FILE |
| ARTHUR JUSTIN BORQUEZ | ON FILE |
| ARTHUR KARANASIOS | ON FILE |
| ARTHUR KARL GEMPERLE | ON FILE |
| ARTHUR KENNETH LIEUW | ON FILE |
| ARTHUR KEVIN PENA LOZANO | ON FILE |
| ARTHUR KIM | ON FILE |
| ARTHUR KLEIN | ON FILE |
| ARTHUR KONRAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR KUYUMCHIAN | ON FILE |
| ARTHUR L HERNANDEZ | ON FILE |
| ARTHUR L LUCAS | ON FILE |
| ARTHUR LAENLYN HOLT | ON FILE |
| ARTHUR LAGAZO QUESTIN | ON FILE |
| ARTHUR LANGE BJOERN | ON FILE |
| ARTHUR LAURIJSSEN | ON FILE |
| ARTHUR LAWRENCE THOMAS | ON FILE |
| ARTHUR LEE | ON FILE |
| ARTHUR LEE | ON FILE |
| ARTHUR LEE CONYERS | ON FILE |
| ARTHUR LEEUWERIK | ON FILE |
| ARTHUR LEON LAMBINON | ON FILE |
| ARTHUR LEONARD BARNETTE | ON FILE |
| ARTHUR LEONARD YU | ON FILE |
| ARTHUR LEONARDO RAMIREZ | ON FILE |
| ARTHUR LEONIDAS FESENKO | ON FILE |
| ARTHUR LEUNG | ON FILE |
| ARTHUR LEWIS JR PIKE | ON FILE |
| ARTHUR LIM FOOK HEE | ON FILE |
| ARTHUR LIONNEL JACQUES ALAIN LE MINTIER DE LA MOTTE BASSE | ON FILE |
| ARTHUR LLOYD WOOLSEY | ON FILE |
| ARTHUR LOUIS BALE | ON FILE |
| ARTHUR LOUIS RENE BESSONNET | ON FILE |
| ARTHUR LOUIS THOMAS TOUCHAIS | ON FILE |
| ARTHUR LUCAS STEPHANE CROCHET | ON FILE |
| ARTHUR M BACHAYEV | ON FILE |
| ARTHUR M STERN | ON FILE |
| ARTHUR MANTREL HUNTLEY | ON FILE |
| ARTHUR MARK LEWIS | ON FILE |
| ARTHUR MARK PALMER | ON FILE |
| ARTHUR MATHIAS KIND | ON FILE |
| ARTHUR MATHIEU ALEXANDRE STEPHAN | ON FILE |
| ARTHUR MATHIEU IDRISS SECRET | ON FILE |
| ARTHUR MATO TAMBAN | ON FILE |
| ARTHUR MAURICE RIPARD | ON FILE |
| ARTHUR MEZHERITSKIY | ON FILE |
| ARTHUR MICHAEL MILLER | ON FILE |
| ARTHUR MICHEL VANDENBOSSCHE | ON FILE |
| ARTHUR MIKE MILANZI | ON FILE |
| ARTHUR MIKLOS | ON FILE |
| ARTHUR MOANA POINTIS | ON FILE |
| ARTHUR N A DEBAERE | ON FILE |
| ARTHUR NAOJI IINUMA | ON FILE |
| ARTHUR NATHANIEL POLSKY | ON FILE |
| ARTHUR NESS WILLSON | ON FILE |
| ARTHUR NEW LAWRANCE JR | ON FILE |
| ARTHUR NIGEL PONT | ON FILE |
| ARTHUR NIJS | ON FILE |
| ARTHUR NIP | ON FILE |
| ARTHUR NXOLI RIKHOTSO MASHABA | ON FILE |
| ARTHUR OLIVIER BARON VAN HARDENBROEK VAN AMMERSTOL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR OLIVIER FREDERIC DOUIEB | ON FILE |
| ARTHUR ORTEZA MORTEGA | ON FILE |
| ARTHUR P CONDON JR | ON FILE |
| ARTHUR P HOCEDEZ | ON FILE |
| ARTHUR P ORT | ON FILE |
| ARTHUR P WESTENEND | ON FILE |
| ARTHUR PACHECO ANDRADE WEST | ON FILE |
| ARTHUR PANNIER | ON FILE |
| ARTHUR PAUL SPRUNGER | ON FILE |
| ARTHUR PAUL TERRAZAS | ON FILE |
| ARTHUR PEDROSA DE MEDEIROS | ON FILE |
| ARTHUR PEREZ | ON FILE |
| ARTHUR PETER LAMBROS | ON FILE |
| ARTHUR PETER VAN LEEUWEN | ON FILE |
| ARTHUR PIERRE DIDIER REVOUY | ON FILE |
| ARTHUR PIERRE FORESTIER | ON FILE |
| ARTHUR PIERRE JEAN BORDESSOULES | ON FILE |
| ARTHUR PIERRE JOLY | ON FILE |
| ARTHUR PIERREMICHEL NEAU | ON FILE |
| ARTHUR PIETER REIJNS | ON FILE |
| ARTHUR PINTO MENDEZ | ON FILE |
| ARTHUR QUAN | ON FILE |
| ARTHUR QUENTIN MARIE LE VAILLANT | ON FILE |
| ARTHUR R CREECH | ON FILE |
| ARTHUR R GANZHORN | ON FILE |
| ARTHUR R NGO | ON FILE |
| ARTHUR RAKHMATULIN | ON FILE |
| ARTHUR RAPHAEL WRONSKI | ON FILE |
| ARTHUR RAY MILLER | ON FILE |
| ARTHUR RAYMOND JR GRIFFIN | ON FILE |
| ARTHUR REIMCHEN | ON FILE |
| ARTHUR REMI BAPTISTE BONAL | ON FILE |
| ARTHUR RENE ANDRE BAILLY | ON FILE |
| ARTHUR REYES FONTILEA | ON FILE |
| ARTHUR RICHARD CROWSON | ON FILE |
| ARTHUR ROBERT CALDERBANK | ON FILE |
| ARTHUR RODRIGUEZ | ON FILE |
| ARTHUR ROGER J VANNESTE | ON FILE |
| ARTHUR ROMERO GUTIERREZ | ON FILE |
| ARTHUR ROYTER | ON FILE |
| ARTHUR RUSSELL NICHOLSON | ON FILE |
| ARTHUR RUSSELL PUGH | ON FILE |
| ARTHUR S MARGOLIS | ON FILE |
| ARTHUR SAI-YAO LEE | ON FILE |
| ARTHUR SAMUEL NATHANAEL KELNER | ON FILE |
| ARTHUR SAMUEL ROBINSON WEEKS | ON FILE |
| ARTHUR SCHNECKENLEITNER | ON FILE |
| ARTHUR SCOTT VANDERWAAL | ON FILE |
| ARTHUR SEBASTIAN DIAS | ON FILE |
| ARTHUR SEBASTIEN PERRON | ON FILE |
| ARTHUR SERGE MAURICE FRAMERY | ON FILE |
| ARTHUR SHANG CHEE LEE | ON FILE |
| ARTHUR SHEN | ON FILE |
| ARTHUR SHEYN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR SHORTALL | ON FILE |
| ARTHUR SHTRIKMAN | ON FILE |
| ARTHUR SLODZINSKI | ON FILE |
| ARTHUR SOARES KLEIN | ON FILE |
| ARTHUR STEWART LEBOWITZ | ON FILE |
| ARTHUR SYLVESTER NISBETH III | ON FILE |
| ARTHUR T HAYNES | ON FILE |
| ARTHUR TAYLOR CARRA | ON FILE |
| ARTHUR THEO BACHELIER | ON FILE |
| ARTHUR THOMAS MEETHER | ON FILE |
| ARTHUR THU HUGO LE ROUX | ON FILE |
| ARTHUR TOM PICARD | ON FILE |
| ARTHUR TON LE | ON FILE |
| ARTHUR TRAVERS | ON FILE |
| ARTHUR VACLAV JONAK | ON FILE |
| ARTHUR VALEREVICH TAPANOV | ON FILE |
| ARTHUR VAN RIPER JR | ON FILE |
| ARTHUR VAN ZAND | ON FILE |
| ARTHUR VANHERCK | ON FILE |
| ARTHUR VERAL HANSEN | ON FILE |
| ARTHUR VICTOR HAZE | ON FILE |
| ARTHUR VICTOR MALO GAINON | ON FILE |
| ARTHUR VICTOR ZEMP | ON FILE |
| ARTHUR VINH VUONG | ON FILE |
| ARTHUR W BOERMAN | ON FILE |
| ARTHUR WANG | ON FILE |
| ARTHUR WEBSTER | ON FILE |
| ARTHUR WESTBROOK | ON FILE |
| ARTHUR WILBUR HAMM | ON FILE |
| ARTHUR WILHELMUS JOHANNES ANTHNIE RIETVELD | ON FILE |
| ARTHUR WILLIAM DEBERNARDE | ON FILE |
| ARTHUR WILLIAM HUYNH | ON FILE |
| ARTHUR WOLFGANG HALLEN | ON FILE |
| ARTHUR WORBIS | ON FILE |
| ARTHUR WU-WEI CHANG | ON FILE |
| ARTHUR XAVIER DAS NEVES | ON FILE |
| ARTHUR YAKOVLEVICH SHEK | ON FILE |
| ARTHUR YOUNES | ON FILE |
| ARTHURS TRUST | ON FILE |
| ARTIEST DARELL CANNADY | ON FILE |
| ARTIK MINASIAN | ON FILE |
| ARTIN ANTRANIK LALEIAN | ON FILE |
| ARTIN DILUKEBA | ON FILE |
| ARTIN ONANIANS | ON FILE |
| ARTIN SEPANI | ON FILE |
| ARTIOM CHERNYAK | ON FILE |
| ARTIOM IACUNIN | ON FILE |
| ARTIOM MUNTEAN | ON FILE |
| ARTIS CECIL HUDSON | ON FILE |
| ARTIS EARL WALLACE | ON FILE |
| ARTIS RAY COLEMAN | ON FILE |
| ARTISANOV CONSTRUCTION INC | ON FILE |
| ARTISHA TAN YING YI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTIT BUNYOO | ON FILE |
| ARTIUM RADZICHOVSKI | ON FILE |
| ARTJAY TOLENTINO JAVIER | ON FILE |
| ARTJOM LASCHIN | ON FILE |
| ARTJOM NAUMANN | ON FILE |
| ARTJON XHINDI | ON FILE |
| ARTO KAREKIN CHIVIDZHIYAN | ON FILE |
| ARTOER GALIMOV | ON FILE |
| ARTONIO JOSE DO SILVA | ON FILE |
| ARTOUR VASSILEV KOVATCHEV | ON FILE |
| ARTSAMAK NACHAPONG | ON FILE |
| ARTSEM DONCHANKA | ON FILE |
| ARTSEM NIKITSENKA | ON FILE |
| ARTSIOM ABRAMCHUK | ON FILE |
| ARTSIOM ANISIMAU | ON FILE |
| ARTSIOM BADUN | ON FILE |
| ARTSIOM KARNEYEU | ON FILE |
| ARTSIOM SINITSA | ON FILE |
| ARTTU VEIKKO ALEKSIS VAUHKONEN | ON FILE |
| ARTTURI ARIMO PUSKA | ON FILE |
| ARTTURI PEKKOLA | ON FILE |
| ARTU ARIN | ON FILE |
| ARTUR A BURMISTROV | ON FILE |
| ARTUR ADAM ANDERSON | ON FILE |
| ARTUR ADAM POSTULA | ON FILE |
| ARTUR ADAMSKI | ON FILE |
| ARTUR AKOPYAN | ON FILE |
| ARTUR ANDRZEJ WODECKI | ON FILE |
| ARTUR ANHALT | ON FILE |
| ARTUR AUGUSTYNIAK | ON FILE |
| ARTUR AUGUSTYNIAK | ON FILE |
| ARTUR BAGDASARYAN | ON FILE |
| ARTUR BALASANIAN | ON FILE |
| ARTUR BECKER | ON FILE |
| ARTUR BLOCH | ON FILE |
| ARTUR BOGUMIL BOCZARSKI | ON FILE |
| ARTUR BOHDANOV | ON FILE |
| ARTUR BORGES REIS | ON FILE |
| ARTUR BOROWSKI | ON FILE |
| ARTUR BRAUN | ON FILE |
| ARTUR BRZOZOWSKI | ON FILE |
| ARTUR BUCHLER LUDSCHER | ON FILE |
| ARTUR CALLEGARI | ON FILE |
| ARTUR CHASE POKUSIN | ON FILE |
| ARTUR CHERNIK | ON FILE |
| ARTUR DABROWSKI | ON FILE |
| ARTUR DANIEL WIELGOLEWSKI | ON FILE |
| ARTUR DANIEL WYROSLAK | ON FILE |
| ARTUR DE SA NETO | ON FILE |
| ARTUR DEJESUS JR RAMOS | ON FILE |
| ARTUR DENARSKI | ON FILE |
| ARTUR DOSSATAYEV | ON FILE |
| ARTUR DUDZINSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUR DURVAL RODRIGUES ELIAS PEREIRA FERNANDES | ON FILE |
| ARTUR DZIWOKI | ON FILE |
| ARTUR EMIDIO LOPES DA CONCEICAO | ON FILE |
| ARTUR EMIL KOZYRA | ON FILE |
| ARTUR ERYK KAUF | ON FILE |
| ARTUR FIKH | ON FILE |
| ARTUR FILODA | ON FILE |
| ARTUR GASPARIAN | ON FILE |
| ARTUR GAZIZOV | ON FILE |
| ARTUR GHARIBKHANYAN | ON FILE |
| ARTUR GRZEGORZ BAKALARZ | ON FILE |
| ARTUR GRZLGORZ WROBEL | ON FILE |
| ARTUR HENRIQUE SOUSA CASTRO | ON FILE |
| ARTUR HOLBA | ON FILE |
| ARTUR HUTTUNEN | ON FILE |
| ARTUR IVANOVICH KUDRIK | ON FILE |
| ARTUR JAKUB SOBCZAK | ON FILE |
| ARTUR JAN PIORO | ON FILE |
| ARTUR JASZEWSKI | ON FILE |
| ARTUR JAWOR | ON FILE |
| ARTUR JEGESI | ON FILE |
| ARTUR JERRY WYSZYNSKI | ON FILE |
| ARTUR JERZY CIESLAK | ON FILE |
| ARTUR JOHANNES FALK | ON FILE |
| ARTUR JORGE MARQUES DE OLIVEIRA TORRES | ON FILE |
| ARTUR JORGE SILVA COUTINHO MACHADO | ON FILE |
| ARTUR KAGANOVSKY | ON FILE |
| ARTUR KAZIMIERZ ZAGRAJEK | ON FILE |
| ARTUR KCHRYAN | ON FILE |
| ARTUR KHAN | ON FILE |
| ARTUR KLIZOROV | ON FILE |
| ARTUR KMIEC | ON FILE |
| ARTUR KOGAY | ON FILE |
| ARTUR KOMOSINSKI | ON FILE |
| ARTUR KOPCZEWSKI | ON FILE |
| ARTUR KOPERCZUK | ON FILE |
| ARTUR KRUPINSKI | ON FILE |
| ARTUR KRZYSZTOF KOLANCZYK | ON FILE |
| ARTUR KRZYSZTOF RYMSZA | ON FILE |
| ARTUR KRZYSZTOF STANKIEWICZ | ON FILE |
| ARTUR LESZEK KUJAWA | ON FILE |
| ARTUR LESZEK MINCEWICZ | ON FILE |
| ARTUR LUKASZ DENIS | ON FILE |
| ARTUR LUPASKU | ON FILE |
| ARTUR MACIEJ ZIOLKOWSKI | ON FILE |
| ARTUR MANUEL MAGALHAES DOMINGUES | ON FILE |
| ARTUR MANUEL PACHECO ABREU | ON FILE |
| ARTUR MARCIN BANCZAREK | ON FILE |
| ARTUR MARCIN GORSKI | ON FILE |
| ARTUR MAREK SKIERS | ON FILE |
| ARTUR MARIANO SANTOS | ON FILE |
| ARTUR MARIUSZ KIJOWSKI | ON FILE |
| ARTUR MARREIROS PINHEIRO E ROSA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUR MARTIN HRIC | ON FILE |
| ARTUR MELINTE | ON FILE |
| ARTUR MIGUEL CARVALHO DA SILVA | ON FILE |
| ARTUR MIROSLAW LAJKA | ON FILE |
| ARTUR NATAN ZAYTSEV | ON FILE |
| ARTUR NESTERENKO | ON FILE |
| ARTUR NORBERT KOSIEC | ON FILE |
| ARTUR NOROV | ON FILE |
| ARTUR NOWAK | ON FILE |
| ARTUR NOWOSAD | ON FILE |
| ARTUR OKHRIMENKO | ON FILE |
| ARTUR PAPANAJOTIS | ON FILE |
| ARTUR PASKAR | ON FILE |
| ARTUR PATRYK SKRZYPCZYK | ON FILE |
| ARTUR PAWEL KOPIJOWSKI | ON FILE |
| ARTUR PAWEL ZEJMO | ON FILE |
| ARTUR PIOTR PILAT | ON FILE |
| ARTUR PIOTR PSZCZOLKOWSKI | ON FILE |
| ARTUR RADOMAN DE OLIVEIRA | ON FILE |
| ARTUR RAFAL GRUSZECKI | ON FILE |
| ARTUR RAUDNA | ON FILE |
| ARTUR REMBEK | ON FILE |
| ARTUR RINATOVICH ABDULLIN | ON FILE |
| ARTUR ROBERT WOJTASZEK | ON FILE |
| ARTUR ROGALSKY | ON FILE |
| ARTUR RUF | ON FILE |
| ARTUR SAKARU AOKI | ON FILE |
| ARTUR SARBIEWSKI | ON FILE |
| ARTUR SCHABACK | ON FILE |
| ARTUR SCHABACK | ON FILE |
| ARTUR SCHWIENING | ON FILE |
| ARTUR SEBASTIAN PALUCHOWSKI | ON FILE |
| ARTUR SEBASTIAN PLAZINSKI | ON FILE |
| ARTUR SHAD NIK | ON FILE |
| ARTUR SIEROCINSKI | ON FILE |
| ARTUR SPYNU | ON FILE |
| ARTUR STANGRECKI | ON FILE |
| ARTUR STANISLAW BORKOWSKI | ON FILE |
| ARTUR STANISLAW GLUGLA | ON FILE |
| ARTUR STANISLAW JASTRZEBSKI | ON FILE |
| ARTUR STEFAN ARTUR ARAKELYAN | ON FILE |
| ARTUR SUCHODOLSKI | ON FILE |
| ARTUR SYLWESTER LICHACZ | ON FILE |
| ARTUR TOMASZ DUJS | ON FILE |
| ARTUR TOMASZ KACZMARCZYK | ON FILE |
| ARTUR TOMASZ KWAPIS | ON FILE |
| ARTUR TOMASZ OLEDZKI | ON FILE |
| ARTUR TRENDEL | ON FILE |
| ARTUR TRETIAKOV | ON FILE |
| ARTUR VAFLENKO | ON FILE |
| ARTUR VARTUMIAN | ON FILE |
| ARTUR VOIEVODA | ON FILE |
| ARTUR WOJCIECH KUBICZ | ON FILE |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUR YURYEVICH ZAULYANOV | ON FILE |
| ARTUR ZBIGNIEW WIECZOREK | ON FILE |
| ARTUR ZDZISLAW KRAWCZYK | ON FILE |
| ARTURAS CERTOVAS | ON FILE |
| ARTURAS DEDINAS | ON FILE |
| ARTURAS DULKO | ON FILE |
| ARTURAS MICKUS | ON FILE |
| ARTURAS MOCKEVICIUS | ON FILE |
| ARTURAS PILEVICIUS | ON FILE |
| ARTURAS RUCINSKAS | ON FILE |
| ARTURAS SABALIONIS | ON FILE |
| ARTURAS SABALIONIS | ON FILE |
| ARTURAS SENIUT | ON FILE |
| ARTURAS VALEIKA | ON FILE |
| ARTURAS ZAKREVSKIS | ON FILE |
| ARTURO ALBERTO BRITO | ON FILE |
| ARTURO ALBERTO NIVON II | ON FILE |
| ARTURO ALBERTO RAMIREZ | ON FILE |
| ARTURO ALCANTARA GRIMALDO | ON FILE |
| ARTURO ALEJANDRO LOGRONO HERNANDEZ | ON FILE |
| ARTURO ALEXANDER CANCINO | ON FILE |
| ARTURO ALONSO CASANOVA DE LOS SANTOS | ON FILE |
| ARTURO AMEDEO DE LUCCHI | ON FILE |
| ARTURO ANDRES CABALLERO MENDEZ | ON FILE |
| ARTURO ANGUIANO MONTES | ON FILE |
| ARTURO ANTONIO AMADO ABAD | ON FILE |
| ARTURO ARMANDO VERAS OLIVOS | ON FILE |
| ARTURO AVINA | ON FILE |
| ARTURO BARDELLI | ON FILE |
| ARTURO BENITEZ | ON FILE |
| ARTURO BETANCOURT | ON FILE |
| ARTURO BONFANTI | ON FILE |
| ARTURO BROAS | ON FILE |
| ARTURO BUENROSTRORUELAS | ON FILE |
| ARTURO CARGO AREOLA | ON FILE |
| ARTURO CUAUHTEMOC BAZALDUA CALDERON | ON FILE |
| ARTURO DAVID FARIA GODOY | ON FILE |
| ARTURO DE JESUS MARTINEZ RIVERO | ON FILE |
| ARTURO DELANO SMITH | ON FILE |
| ARTURO DEVIGUS | ON FILE |
| ARTURO DONOVAN CERVANTES | ON FILE |
| ARTURO ELISBAN LINARES MARTINEZ | ON FILE |
| ARTURO EMMANUEL ESTEVEZ | ON FILE |
| ARTURO ESPEJO PIEDRA | ON FILE |
| ARTURO FELIPE RUGGEROLI | ON FILE |
| ARTURO FIERROS TORRES | ON FILE |
| ARTURO FLORES | ON FILE |
| ARTURO GABBEDON | ON FILE |
| ARTURO GABRIEL LAZARIN | ON FILE |
| ARTURO GABRIEL MEDINA | ON FILE |
| ARTURO GAMEZ | ON FILE |
| ARTURO GARDUNO CERVANTES | ON FILE |
| ARTURO GARZA | ON FILE |
| ARTURO GILBERTO TORRES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTURO GOMEZDIAZ | ON FILE |
| ARTURO GONZALEZ | ON FILE |
| ARTURO GONZALEZ | ON FILE |
| ARTURO H ALVARADO | ON FILE |
| ARTURO HERNANDEZ | ON FILE |
| ARTURO HERNANDEZ | ON FILE |
| ARTURO I VEGA FLORES | ON FILE |
| ARTURO IAN ISIDRO | ON FILE |
| ARTURO ISRAEL JUAREZ SERVIN | ON FILE |
| ARTURO IVAN DOMINGUEZ GARCIA | ON FILE |
| ARTURO J LARA LLERENA | ON FILE |
| ARTURO JIMENEZ LOPEZ | ON FILE |
| ARTURO JOEL MENA TEJEDA | ON FILE |
| ARTURO JOSE VASSALLO CORTES | ON FILE |
| ARTURO JR INTALAN LIPIO | ON FILE |
| ARTURO JUANCOS ORTEGA | ON FILE |
| ARTURO LASHAWN CARTER | ON FILE |
| ARTURO LAURO VELARDE | ON FILE |
| ARTURO LEARY MENDIOLA JR | ON FILE |
| ARTURO LEONCIO HUAMANI TAPIA | ON FILE |
| ARTURO MAGANA MORA | ON FILE |
| ARTURO MARINO MOLINA | ON FILE |
| ARTURO MARQUES DEL TIEMPO | ON FILE |
| ARTURO MARTINEZ | ON FILE |
| ARTURO MARTINEZ | ON FILE |
| ARTURO MINOR TORRES | ON FILE |
| ARTURO MIRANDA | ON FILE |
| ARTURO MORALES | ON FILE |
| ARTURO MORALES AGUILAR | ON FILE |
| ARTURO NIGUEL MONTEJANONUNO | ON FILE |
| ARTURO OLEGARIO ROMERO | ON FILE |
| ARTURO OSWALDO NIETO SALAMEA | ON FILE |
| ARTURO PANACH BARGALLO | ON FILE |
| ARTURO PATLAN JR | ON FILE |
| ARTURO PEREZ | ON FILE |
| ARTURO PEREZ-SEOANE BALLESTER | ON FILE |
| ARTURO PUIG MONTIEL | ON FILE |
| ARTURO QUINTANA | ON FILE |
| ARTURO RAFAEL ARREDONDO | ON FILE |
| ARTURO RAFAEL GAMEZ | ON FILE |
| ARTURO RAMIREZ MUNIZ | ON FILE |
| ARTURO RIOS PARODI | ON FILE |
| ARTURO ROLANDO ALMAGUER | ON FILE |
| ARTURO RUIZ | ON FILE |
| ARTURO RUIZ | ON FILE |
| ARTURO SALAZAR MARTINEZ | ON FILE |
| ARTURO SALDANA | ON FILE |
| ARTURO SANCHEZ | ON FILE |
| ARTURO SEGUNDO FLORES | ON FILE |
| ARTURO SEVERGNINI | ON FILE |
| ARTURO SIDRANSKY | ON FILE |
| ARTURO SILBERSTEIN | ON FILE |
| ARTURO SOTO ROMAN | ON FILE |
| ARTURO STOMEO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTURO VALDIVIA RUIZ | ON FILE |
| ARTURO VEGA | ON FILE |
| ARTURO VENTURA LOPEZ | ON FILE |
| ARTURO VIERA JR | ON FILE |
| ARTURO VILLASENOR | ON FILE |
| ARTURO YOVANY RAMIREZ | ON FILE |
| ARTURO ZAMBRANO | ON FILE |
| ARTURO ZAVALA | ON FILE |
| ARTURO ZENONE | ON FILE |
| ARTURS DEMITERS | ON FILE |
| ARTURS GRIGALS | ON FILE |
| ARTURS GUDKOVS | ON FILE |
| ARTURS KALNINS | ON FILE |
| ARTURS KULPE | ON FILE |
| ARTY NAL TOFFANIN | ON FILE |
| ARTYOM FILIPPOV | ON FILE |
| ARTYOM KUKUEV | ON FILE |
| ARTYOM VLADIMIROVICH LINNIK | ON FILE |
| ARUDHRAN THIRUMURUGAN | ON FILE |
| ARUJ VERMA | ON FILE |
| ARUL GUPTA | ON FILE |
| ARUL JOTHI BALAJI | ON FILE |
| ARUL VADIVELAN S/O S MUTHUMANICKAM | ON FILE |
| ARUL VARATHAN NADESSAMOORTH | ON FILE |
| ARULDASS DEVANDRA AL PONNUSAMY | ON FILE |
| ARULRAJ TIROUNARAYANANE | ON FILE |
| ARUMUN SURMA | ON FILE |
| ARUN A GNANASAMBANTHANAR | ON FILE |
| ARUN ALVIN PHILIPS | ON FILE |
| ARUN ANBUMANI | ON FILE |
| ARUN AUGUSTIN CHARLES THOMAS | ON FILE |
| ARUN B M | ON FILE |
| ARUN BALACHANDRAN NAIR | ON FILE |
| ARUN BHASKAR VIJAYABHASKAR | ON FILE |
| ARUN BHATT | ON FILE |
| ARUN C NANDI | ON FILE |
| ARUN CHAUDHURY | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN DABHOLKAR | ON FILE |
| ARUN GOPI RAJASEKHAR | ON FILE |
| ARUN GULUR-NATRAJ | ON FILE |
| ARUN GUPTA | ON FILE |
| ARUN HANDA | ON FILE |
| ARUN JAI PRAKASH ASWANI | ON FILE |
| ARUN JAMES VITHAYATHIL | ON FILE |
| ARUN KARAI | ON FILE |
| ARUN KONGOT VASUDEVAN | ON FILE |
| ARUN KUMAR | ON FILE |
| ARUN KUMAR AKKINAPALLI | ON FILE |
| ARUN KUMAR GNANAMANI | ON FILE |
| ARUN KUMAR KOCHUVEETTIL RAMACHANDRAN | ON FILE |
| ARUN KUMAR PATTNAIK | ON FILE |
| ARUN KUMAR SAKTHIVEL | ON FILE |
| ARUN KUMAR SHARMA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARUN KUMAR SHAW | ON FILE |
| ARUN KUMAR VERMA | ON FILE |
| ARUN MALLUR CHANDRASHEKAR | ON FILE |
| ARUN MANIVEL | ON FILE |
| ARUN MURALI | ON FILE |
| ARUN NANDLAL GOEL | ON FILE |
| ARUN NARAYAN DAS | ON FILE |
| ARUN NATARAJAN | ON FILE |
| ARUN NEPAL | ON FILE |
| ARUN POKHREL | ON FILE |
| ARUN PRASAD VAILOPPILLY RAVINDRAN | ON FILE |
| ARUN PRASAD VENUGOPAL | ON FILE |
| ARUN PURUSHOTHAMAN | ON FILE |
| ARUN R NAIR | ON FILE |
| ARUN RAMACHANDRAN | ON FILE |
| ARUN RAWAT | ON FILE |
| ARUN REDDY | ON FILE |
| ARUN SASIDHARAN | ON FILE |
| ARUN SHAKYA | ON FILE |
| ARUN SHEKHAR GUPTA | ON FILE |
| ARUN SHRESTHA | ON FILE |
| ARUN SHRRIVATS RAMASUBRAMANIAN | ON FILE |
| ARUN SIVAKUMARAN | ON FILE |
| ARUN SUNIL DASS | ON FILE |
| ARUN SURYANARAYANA GOLLAPUDI | ON FILE |
| ARUN UMAMAHESWARAN | ON FILE |
| ARUN UPENDRA HEWAVITHARANA | ON FILE |
| ARUN V MOHAN | ON FILE |
| ARUN VALLIAPPAN VEDHA RATNAM | ON FILE |
| ARUN VINAYAGAM | ON FILE |
| ARUNA BHAILALBHAI PATEL | ON FILE |
| ARUNA DHARSHANAA | ON FILE |
| ARUNA K REDDI | ON FILE |
| ARUNABH CHATTOPADHYAY | ON FILE |
| ARUNAH GHEEREENADEN SEENAN | ON FILE |
| ARUNAN SAPANATHAN | ON FILE |
| ARUNAN SENATHIRAJAH | ON FILE |
| ARUNAS BENDORAITIS | ON FILE |
| ARUNAS BUDRYS | ON FILE |
| ARUNAS BUGA | ON FILE |
| ARUNAS JAKUMAVICIUS | ON FILE |
| ARUNAS KOVALENKO | ON FILE |
| ARUNAS MOCKUS | ON FILE |
| ARUNAS PAKASIUS | ON FILE |
| ARUNAS SELEVAS | ON FILE |
| ARUNAS VAITKUS | ON FILE |
| ARUNAS ZUKAUSKAS | ON FILE |
| ARUNAVA SAHA | ON FILE |
| ARUNDOSS DEVADOSS | ON FILE |
| ARUNGWA NGOZI CATHERINE | ON FILE |
| ARUNJOT SINGH | ON FILE |
| ARUNKUMAR JANGIIE | ON FILE |
| ARUNKUMAR NAIR | ON FILE |
| ARUNKUMAR S | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARUNKUMAR SELVAM | ON FILE |
| ARUNRAM KALAISELVAN | ON FILE |
| ARUTYUN PETIKYAN | ON FILE |
| ARVE FJAERA | ON FILE |
| ARVE LILLEJORD | ON FILE |
| ARVEE JAE ORENSE DIMACULANGAN | ON FILE |
| ARVEEN M SALVADOR | ON FILE |
| ARVEIL REY FRANCISCO GOMEZ | ON FILE |
| ARVENDER SINGH PRITAM SINGH | ON FILE |
| ARVI YASSEL BRITO OVIEDO | ON FILE |
| ARVID HANSEN | ON FILE |
| ARVID MICHAEL JOHNSON | ON FILE |
| ARVID VAN BOEKEL | ON FILE |
| ARVID VYACHESLAVOVICH BAYEV | ON FILE |
| ARVID WILLIAM KAJERDT | ON FILE |
| ARVIDS BOROVSKIS | ON FILE |
| ARVILLA F COMBS | ON FILE |
| ARVIN ARUMAINATHAN | ON FILE |
| ARVIN BALITE DALNAY | ON FILE |
| ARVIN BARONI | ON FILE |
| ARVIN BLANZA BACCAY | ON FILE |
| ARVIN BOLBOLI | ON FILE |
| ARVIN CLYDE ARGUELLES OLVENIA | ON FILE |
| ARVIN FRANCIS RODILLADO | ON FILE |
| ARVIN GERMAIN DEXTER FELTHAM | ON FILE |
| ARVIN J BECKLER | ON FILE |
| ARVIN K KUMAR | ON FILE |
| ARVIN KA KEI CHENG | ON FILE |
| ARVIN LEMUEL GERARDO REYES | ON FILE |
| ARVIN MANUEL VALENCIANO | ON FILE |
| ARVIN NG KWOK WAI | ON FILE |
| ARVIN PEDROSA | ON FILE |
| ARVIN PUSOD HERNANDEZ | ON FILE |
| ARVIN SEDIGHSHAHBAZI | ON FILE |
| ARVIN WEN JUN HOI | ON FILE |
| ARVIN YARAGHCHIAN | ON FILE |
| ARVIND BHARGAV MISHRA | ON FILE |
| ARVIND CHAKRAVARTHY | ON FILE |
| ARVIND DAVE SINGH | ON FILE |
| ARVIND DHAKA | ON FILE |
| ARVIND JAIN | ON FILE |
| ARVIND JETHMAL JAIN | ON FILE |
| ARVIND KAMLES KUMAR | ON FILE |
| ARVIND KEDARNATH RADHAKRISHNEN | ON FILE |
| ARVIND KRISHNAN GIREESH | ON FILE |
| ARVIND KUMAR | ON FILE |
| ARVIND KUMAR POTKANOORI | ON FILE |
| ARVIND MOUROUGUESSIN | ON FILE |
| ARVIND RAVICHANDRAN | ON FILE |
| ARVIND SAHU | ON FILE |
| ARVIND SAMPATH | ON FILE |
| ARVIND SHINDE | ON FILE |
| ARVIND VALIAVALAPPIL | ON FILE |
| ARVINDAN RAMESH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARVINDER DARRED | ON FILE |
| ARVINDER KAUR JASS | ON FILE |
| ARVINDER S MATHARU | ON FILE |
| ARVINDER SINGH GREWAL | ON FILE |
| ARVINDH KUMAR S S | ON FILE |
| ARVINDH RAJARAMAN | ON FILE |
| ARVINDKUMAR AMRUTLAL CHAVDA | ON FILE |
| ARVYDAS MOAYED SAFFARI | ON FILE |
| ARWA ABDULRAHMAN A ALSUDAIS | ON FILE |
| ARWIN BENGSON ISIDRO | ON FILE |
| ARWIN TAMALON LUVISI | ON FILE |
| ARY FARAJI | ON FILE |
| ARY NAHUEL LEZCANO | ON FILE |
| ARY TRI WIBOWO | ON FILE |
| ARY VINCENT EHRENBERG LESUR | ON FILE |
| ARYA AMIRNIROUMAND | ON FILE |
| ARYA C DAS | ON FILE |
| ARYA JEBELLI MAGHBOULEH | ON FILE |
| ARYA MANSOORY | ON FILE |
| ARYA SADEGHI NEJAD TALOOKY | ON FILE |
| ARYA VARMA TRIVIKRAMAN | ON FILE |
| ARYAN DHRUV UDESHI | ON FILE |
| ARYAN JAIN | ON FILE |
| ARYAN MOBINY | ON FILE |
| ARYAN NEGI | ON FILE |
| ARYAN OMAR | ON FILE |
| ARYAN PARIHAR | ON FILE |
| ARYAN POYA BAHRAMI | ON FILE |
| ARYAN RANE BARTO | ON FILE |
| ARYAN SADIGHI | ON FILE |
| ARYAN SINGH | ON FILE |
| ARYAN TAYAL | ON FILE |
| ARYAN YAGHOBI | ON FILE |
| ARYAN YAZDON TAJBAKHSH | ON FILE |
| ARYANZA ZAFRENDRA BIZAR | ON FILE |
| ARYEH ITHIEL STOUT | ON FILE |
| ARYEH L SHEINBEIN | ON FILE |
| ARYEH LEIB FRIED | ON FILE |
| ARYEH LEIB NEWMAN | ON FILE |
| ARYEH MUNK | ON FILE |
| ARYK MOHANA PAYNKILI | ON FILE |
| ARYN LIEBERMAN GROSSMAN | ON FILE |
| ARZ BHATIA | ON FILE |
| ARZA DOUGLAS HAACK | ON FILE |
| ARZEL VORSTER | ON FILE |
| ARZIA AFROZE | ON FILE |
| ARZIN ADI DALAL | ON FILE |
| ARZU ESENDEMIR | ON FILE |
| AS KALLA | ON FILE |
| AS KERR | ON FILE |
| AS ZAAIMAN | ON FILE |
| ASA ALAN LAKE | ON FILE |
| ASA BYRAM MCCUNE | ON FILE |
| ASA HARRINGTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASA LOUIS LOW | ON FILE |
| ASA SUPERFUND PTY LTD | ON FILE |
| ASA VINCENT DEAN | ON FILE |
| ÃŠÂˆ'Ã«ÃÃ¡Ã¯ ÃˆÃ´Ã | ON FILE |
| ÃŠÂˆ'Ã«ÃŠÂˆ‚Âµ Ã‹Ã®Â° | ON FILE |
| ÃŠÂˆ‚ÂµÃ‚Ã¥Ã„ ÃˆÃ'Â‰ | ON FILE |
| ÃŠÂˆŽÂˆÃ‚Ã†Ã¨ ÃˆÃ'Â‰ | ON FILE |
| ÃŠÂˆŽÂˆÃÂ´Ã£ ÃÎ©Ã³ | ON FILE |
| ÃŠÃ¦Ã'ÃˆÃ‡Â¶ ÃˆÃ'Â‰ | ON FILE |
| ÃŠÂ¨Â£Ã‚Ã„Â´ ÃŠÃ¹Ã© | ON FILE |
| ÃŠÃ¯Ã¨Ã‹Ã¯Ã´ ÃˆÃ‡Â± | ON FILE |
| ÃŠÃ´Ã˜ÃÃ«Ãº ÃˆÂªÃ‰ | ON FILE |
| ÃŠÃ„Â°Ã‹Ã¨Ã… ÃŠÃµÃ¦ | ON FILE |
| ÃŠÂ€ Ã£ Ã‹Â¥Ã¦ | ON FILE |
| ÃŠÃ±Ï€ÃˆÃ¡Ã© ÃŠÃ¼Ã˜ | ON FILE |
| ÃŠÃ†Âˆ'Ã‚Ã˜ÃŸ Ã‹Â®Â± | ON FILE |
| ÃŠÂ‰¤ÂªÃ‚Ã‡Ã« ÃˆÃ´Âˆ‚ | ON FILE |
| ÃŠÃ¼Ã¨ÃÂ´Â£ ÃÃ©Ã£ | ON FILE |
| ÃŠÃ¼Ã¨ÃŠÃ˜Ã– ÃŠÃ¹Ã© | ON FILE |
| ÃŠÃ²Ã¯ÃÂˆÃ  ÃŠÂ±Â€ | ON FILE |
| ÃŠÃ²Ã¥ÃÃ¸ÂˆŽ Ã‹Â¨Ã¹ | ON FILE |
| ÃŠÃ²Â€ Ã‹Â€¢Ã¸ Ã‹ÂµÃ± | ON FILE |
| ÃŠÃ²Â€ ÃÃ«Ãº ÃŠÃ¹Ã© | ON FILE |
| ÃŠÃ²Â±Ã‚Ã¸Ã³ Ã‚ÃªÂ‰¥ | ON FILE |
| ÃŠÃ²Â‰ Ã‹ÂºÃ¹ ÃˆÃ‰Â‰ | ON FILE |
| ÃŠÃ²Â‰ ÃÃªÂ‰¥ Ã‚Î©Â‰ | ON FILE |
| ÃŠÃ²Ã¼ÃŠÃ´Â® Ã‚ÂºÂ€ | ON FILE |
| ÃŠÃ–Âˆ‚ÃˆÂ¥Âª ÃÃ´Î© | ON FILE |
| ASAD AHMED RAFIQ | ON FILE |
| ASAD ALZAMAH HUSSAIN | ON FILE |
| ASAD KHAN MOHMAND | ON FILE |
| ASAD REHMAN | ON FILE |
| ASAD SAIDPOUR | ON FILE |
| ASAD SALEEM BAIG | ON FILE |
| ASADULLAH BIN MAMUN | ON FILE |
| ASADULLAH KHAN | ON FILE |
| ASAEL PEREZ LOPEZ | ON FILE |
| ASAF ALI HUSSAIN | ON FILE |
| ASAF ELIEL SAENZ TREVIZO | ON FILE |
| ASAF ELIMELECH | ON FILE |
| ASAF IRAM | ON FILE |
| ASAF KOMA | ON FILE |
| ASAF KOTLER | ON FILE |
| ASAF LEVI | ON FILE |
| ASAF PALA | ON FILE |
| ASAF RENE VARGAS AGREDANO | ON FILE |
| ASAF YASHAYEV | ON FILE |
| ASAHI CANTU MORENO | ON FILE |
| ASAHI WATANABE | ON FILE |
| ASAKO SHIMURA | ON FILE |
| ASAM GEORGE MEDWID | ON FILE |
| ASAM MOHSIN ELZOFRI | ON FILE |
| ASAN NADITH EGODAGAMAGE | ON FILE |
| ASANDA POKOLWANA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASANEE PORANANOND | ON FILE |
| ASANKA ANURADHA DISSANAYAKE | ON FILE |
| ASANTEWA ANI YOUNGPARKER | ON FILE |
| ÃŠÃºÂ´ Ã‚Ã«Â® | ON FILE |
| ASAWARAK RATTANASIRIRAT | ON FILE |
| ASAWAREE AJIT KULKARNI | ON FILE |
| ASBJOERN EMIL HANSEN | ON FILE |
| ASBJOERN HANSEN | ON FILE |
| ASBJOERN NICOLAISEN SKOETT | ON FILE |
| ASBJOERN SANNES | ON FILE |
| ASBJOERN STJERNEGAARDL HARDER | ON FILE |
| ASBJORN HAUGEN HIIM | ON FILE |
| ASBJORN LAURITSEN | ON FILE |
| ASBJORN LUND DAHL | ON FILE |
| ASBJORN MADSEN | ON FILE |
| ASBJORN TOTLAND JOHANSEN | ON FILE |
| ASC11 LLC | ON FILE |
| ASCENZIO SANTO FERRARELLO | ON FILE |
| ASCINO PETRUNO III | ON FILE |
| ASEEM VIJ | ON FILE |
| ASEEM VINAYAK | ON FILE |
| ASEEM VYAS | ON FILE |
| ASEI ROLA | ON FILE |
| ASEL BIKTASOVA | ON FILE |
| ASELA LAVARES TAGARAO | ON FILE |
| ASELIM EL KEFI | ON FILE |
| ASEN ANTONIEV ZAPRYANOV | ON FILE |
| ASEN KIRILOV ANGELOV | ON FILE |
| ASEN LYUBOMIROV PASKALEV | ON FILE |
| ASEN MIHNEV DOBREV | ON FILE |
| ASEN PLAMENOV NAYDENOV | ON FILE |
| ASENA YILMAZ | ON FILE |
| ASENJO ROSE ANNE BAGOS | ON FILE |
| ASEP NOOR MUKHDARI SUTRISNA | ON FILE |
| ASEP NURDIANSYAH | ON FILE |
| ASER A SAMAHY | ON FILE |
| ASERI VAKATOTOVO DOUGLAS | ON FILE |
| ASGARD HOLDINGS | ON FILE |
| ASGER BARTRAM ANDERSEN | ON FILE |
| ASGER BROGGEER BALLE | ON FILE |
| ASGER CARL NILSSON OLSEN | ON FILE |
| ASGER OERUM LIDEGAARD | ON FILE |
| ASGER RIIS DREJER | ON FILE |
| ASGER RUD HANSEN | ON FILE |
| ASGER SCHLICHTKRULL | ON FILE |
| ASGER SKOU TERP | ON FILE |
| ASGER THORSTED SORENSEN | ON FILE |
| ASGHAR ABBAS SYED ALI MOHAMMED | ON FILE |
| ASGHAR ALI RAZAVI | ON FILE |
| ASGHAR REZAI | ON FILE |
| ASH ALAN JEWERS | ON FILE |
| ASH ALANKAR | ON FILE |
| ASH AMUDAVI MULAMA | ON FILE |
| ASH CLATWORTHY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASH W SHAALAN | ON FILE |
| ASHA AMEDEE | ON FILE |
| ASHA ANTHONY DALLING | ON FILE |
| ASHA FARAH | ON FILE |
| ASHA JEEVAN | ON FILE |
| ASHA KIRAN KOTNI | ON FILE |
| ASHA M RAGIN | ON FILE |
| ASHA MUNROE | ON FILE |
| ASHA NIYRUTTI THORAT | ON FILE |
| ASHA PARMAR | ON FILE |
| ASHA RANI RITCHIE | ON FILE |
| ASHA SAMANTHA WETTASINGHE | ON FILE |
| ASHA TARA MUNGARA | ON FILE |
| ASHAKI SOYINI VALLEY | ON FILE |
| ASHAN LAZARUS | ON FILE |
| ASHAN MUSTAFA RASHID | ON FILE |
| ASHAN PATHMANATHAN | ON FILE |
| ASHAN SAMEERA GAJAMANGE | ON FILE |
| ASHAN SANDARU WIJESOORIYA IMIYA MUDIYANSELAGE | ON FILE |
| ASHAN VIDURUWAN KALANSURIYA | ON FILE |
| ASHAR F QURESHI | ON FILE |
| ASHAYA JAMSON CARTER | ON FILE |
| ASHAYLIN SEWNATH | ON FILE |
| ASHBY HALL | ON FILE |
| ASHDALE MUNROE PITTER | ON FILE |
| ASHE WHITENER | ON FILE |
| ASHEESH KUMAR HARSHA | ON FILE |
| ASHEEV JAYESH PATEL | ON FILE |
| ASHEL LANUEL TRONCOSO SANCHEZ | ON FILE |
| ASHELY NAKARIT AMAIZ SEQUERA | ON FILE |
| ASHER ADIB HAQUE | ON FILE |
| ASHER B WEBB | ON FILE |
| ASHER BENJAMIN CREPPEL | ON FILE |
| ASHER BENJAMIN DE METZ | ON FILE |
| ASHER BERLINSKI | ON FILE |
| ASHER BRUMMEL | ON FILE |
| ASHER CHRISTIAN ENCINAS | ON FILE |
| ASHER DEVANG | ON FILE |
| ASHER GRAHAM KRIPKE | ON FILE |
| ASHER HERSHEL HOPP | ON FILE |
| ASHER JEREMY BRUSTEIN | ON FILE |
| ASHER JORDAN FRANK | ON FILE |
| ASHER LIAM WESTROPP EVANS | ON FILE |
| ASHER PAUL VUKELIC | ON FILE |
| ASHER RANDALL GREEN | ON FILE |
| ASHER WILLIAM WALKER | ON FILE |
| ASHER YOSSI MARAD | ON FILE |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ON FILE |
| ASHFAAQUE AZHAR BHUNNOO | ON FILE |
| ASHFAKKHAN NIZAFAKHTER PATHAN | ON FILE |
| ASHFAQ MEHMOOD | ON FILE |
| ASHFAQUR RAHMAN | ON FILE |
| ASHFORD AKEEM JACKSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHFORD CAMERON BAIN | ON FILE |
| ASHHAD SHAKEEB ABDELKARIM | ON FILE |
| ASHIER GALASINAO CRISTOBAL | ON FILE |
| ASHIEY MARK GROENEWALD | ON FILE |
| ASHIK HALAHALLY SHIVAPPA | ON FILE |
| ASHIK HUSAIN ANSARI | ON FILE |
| ASHIK NISAR AHMAD | ON FILE |
| ASHIK SHIBU JOHN NULL | ON FILE |
| ASHIKIN SHAKIRIN BINTE SABTU | ON FILE |
| ASHIM DEY | ON FILE |
| ASHIM GHIMIRE | ON FILE |
| ASHINI SHISHIR MEHTA | ON FILE |
| ASHIQUE MAHMUD IBRAHIM | ON FILE |
| ASHIQUR RAHMAN | ON FILE |
| ASHIQUR SHAH | ON FILE |
| ASHIRVAD PARIKH | ON FILE |
| ASHISH ADHIKARI | ON FILE |
| ASHISH AGGARWAL | ON FILE |
| ASHISH AGRAWAL | ON FILE |
| ASHISH ANANT DIVEKAR | ON FILE |
| ASHISH BANSAL | ON FILE |
| ASHISH BUDHIRAJA | ON FILE |
| ASHISH CHANDER KALANI | ON FILE |
| ASHISH CHAUHAN | ON FILE |
| ASHISH CHHABRA | ON FILE |
| ASHISH DWIVEDI | ON FILE |
| ASHISH GOHIL | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH HARIRAM MISTRY | ON FILE |
| ASHISH HIMANSHU MEHTA | ON FILE |
| ASHISH JAIN | ON FILE |
| ASHISH JAIN T A | ON FILE |
| ASHISH JAYWANT PATEL | ON FILE |
| ASHISH KAILASHBHAI GEHLOT | ON FILE |
| ASHISH KATIYAR | ON FILE |
| ASHISH KAYASTHA | ON FILE |
| ASHISH KHERA | ON FILE |
| ASHISH KUMAR | ON FILE |
| ASHISH KUMAR SHUKLA | ON FILE |
| ASHISH KUMAR SINGH | ON FILE |
| ASHISH KUMAR YADAV | ON FILE |
| ASHISH KURCHANIA | ON FILE |
| ASHISH MAINDOLA | ON FILE |
| ASHISH MAINI | ON FILE |
| ASHISH MANCHANDA | ON FILE |
| ASHISH MISHRA | ON FILE |
| ASHISH OJHA | ON FILE |
| ASHISH PEREIRA | ON FILE |
| ASHISH PRADIP THAKER | ON FILE |
| ASHISH RAJENDER KUMAR SIKKA | ON FILE |
| ASHISH RATNAKAR MAHAMUNI | ON FILE |
| ASHISH S CHETTIAR | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHISH SAHU | ON FILE |
| ASHISH SHARMA | ON FILE |
| ASHISH SINGH | ON FILE |
| ASHISH SINGHAL | ON FILE |
| ASHISH SONI | ON FILE |
| ASHISH SURENDRA PARMAR | ON FILE |
| ASHISH TANEJA | ON FILE |
| ASHISH THADANI | ON FILE |
| ASHISH VELAJI WAGHELA | ON FILE |
| ASHISH YADAV | ON FILE |
| ASHISHABHAI PRAMESHKUMAR GANDI | ON FILE |
| ASHISHKUMAR BHANJIBHAI SAPRA | ON FILE |
| ASHISH-RAOSAHEB PATIL | ON FILE |
| ASHIT KUMAR | ON FILE |
| ASHITA KAMLESH PATEL | ON FILE |
| ASHITAKA DADULA PORTER | ON FILE |
| ASHITH MYNAHALLI RAJASHEKAR | ON FILE |
| ASHKAAN HASSAN | ON FILE |
| ASHKAN ASHRAF TABIB | ON FILE |
| ASHKAN GHOBADI | ON FILE |
| ASHKAN KAMALI SARVESTANI | ON FILE |
| ASHKAN KHOSH GHALB | ON FILE |
| ASHKAN RAMEZANI | ON FILE |
| ASHKON ESHGHI CYRUS | ON FILE |
| ASHKON SHAHEEN BANIHASHEMI | ON FILE |
| ASHLE MARIE DORAN | ON FILE |
| ASHLEA KLAHR | ON FILE |
| ASHLEA L HOOPER | ON FILE |
| ASHLEA R ANDERSON | ON FILE |
| ASHLEE ELIZABETH BEARDSLEE | ON FILE |
| ASHLEE KENNEDY | ON FILE |
| ASHLEE KRISTINE WILLIAMS | ON FILE |
| ASHLEE ROSE BORSHUK | ON FILE |
| ASHLEE VICTORIA POOLE | ON FILE |
| ASHLEIGH ALYCE WARNER | ON FILE |
| ASHLEIGH DALE NELSON | ON FILE |
| ASHLEIGH GRACE HAMMOND | ON FILE |
| ASHLEIGH HENNA | ON FILE |
| ASHLEIGH J PETET | ON FILE |
| ASHLEIGH JO ANNE DEVIVO | ON FILE |
| ASHLEIGH JORDAN N K RICHARDSON-MARSH | ON FILE |
| ASHLEIGH K CHEN | ON FILE |
| ASHLEIGH KATHLEEN ORREAL | ON FILE |
| ASHLEIGH KHADINE ALEXANDER | ON FILE |
| ASHLEIGH NICOLE AUVIGNE | ON FILE |
| ASHLEIGH NICOLE HERR | ON FILE |
| ASHLEIGH SHANNON BATH | ON FILE |
| ASHLEIGH VINCENT | ON FILE |
| ASHLENE RAMADAN | ON FILE |
| ASHLEY A NATI | ON FILE |
| ASHLEY AARON ALLEN | ON FILE |
| ASHLEY AHYEDA VAN VEEN | ON FILE |
| ASHLEY ALBERT JOHN DOUGLAS | ON FILE |
| ASHLEY ALEXANDER RAMSAY WILL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY AMY CHIN | ON FILE |
| ASHLEY ANN ADDINGTON | ON FILE |
| ASHLEY ANN HINTON | ON FILE |
| ASHLEY ANN MARTINEZ | ON FILE |
| ASHLEY ANN ZARATE | ON FILE |
| ASHLEY ANNE GREEN | ON FILE |
| ASHLEY ANNE HARRELL | ON FILE |
| ASHLEY ANNE SCHIMERS | ON FILE |
| ASHLEY APPADOO | ON FILE |
| ASHLEY ARRON LEE | ON FILE |
| ASHLEY AUTUMN PROFITT | ON FILE |
| ASHLEY B ROUSSETY | ON FILE |
| ASHLEY B TARDY | ON FILE |
| ASHLEY BARIM DE SOUZA PEREIRA | ON FILE |
| ASHLEY BARNHILL | ON FILE |
| ASHLEY BILL MCPHERSON | ON FILE |
| ASHLEY BLAYNE CHASTAIN | ON FILE |
| ASHLEY BRAZ PEREIRA | ON FILE |
| ASHLEY BRIANNA CHAPMAN | ON FILE |
| ASHLEY BRIGGS CHALEYER | ON FILE |
| ASHLEY BROOKE CLINE | ON FILE |
| ASHLEY BROOKE HALEY | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BRUCE EAMES | ON FILE |
| ASHLEY CAROLINE HELENA ANDRIEN | ON FILE |
| ASHLEY CHARLES GRAY | ON FILE |
| ASHLEY CHERYL MASTERS | ON FILE |
| ASHLEY CHIHYE AHN | ON FILE |
| ASHLEY CHIN HONG | ON FILE |
| ASHLEY CHIQUITA HODGES | ON FILE |
| ASHLEY CHONG | ON FILE |
| ASHLEY CHRISTINE BRIGGS | ON FILE |
| ASHLEY CHUN YING YAMATO | ON FILE |
| ASHLEY CLAIRE WINDHAM | ON FILE |
| ASHLEY CLARQUE MACKEY | ON FILE |
| ASHLEY CLYDE CHAKOWA | ON FILE |
| ASHLEY CONOR LOWBRIDGE | ON FILE |
| ASHLEY CORRINE EASTON | ON FILE |
| ASHLEY COX | ON FILE |
| ASHLEY CRAIG BURNS | ON FILE |
| ASHLEY CROCKER | ON FILE |
| ASHLEY CROWE HUTCHISON | ON FILE |
| ASHLEY D BRUN | ON FILE |
| ASHLEY D DUNLAP | ON FILE |
| ASHLEY D WILLIAMSON | ON FILE |
| ASHLEY DALE COOPER | ON FILE |
| ASHLEY DANIELLE BLOOMER | ON FILE |
| ASHLEY DAVID DANIEL HAJNY | ON FILE |
| ASHLEY DAVID GECKS | ON FILE |
| ASHLEY DAVID THORNE | ON FILE |
| ASHLEY DAWN BOYER | ON FILE |
| ASHLEY DAYMON STEVENS | ON FILE |
| ASHLEY DEAN JARRATT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY DENAE MOORE | ON FILE |
| ASHLEY DENG | ON FILE |
| ASHLEY DENICE CARDENAS | ON FILE |
| ASHLEY DENNYS CREER | ON FILE |
| ASHLEY DRAE WARD | ON FILE |
| ASHLEY DUNCAN THIN | ON FILE |
| ASHLEY DUNCAN WARLAND | ON FILE |
| ASHLEY ELENE LUND | ON FILE |
| ASHLEY ELIZABETH KING | ON FILE |
| ASHLEY ELIZABETH MARAN | ON FILE |
| ASHLEY ELIZABETH POWELL | ON FILE |
| ASHLEY ELIZABETH REGIER | ON FILE |
| ASHLEY ELIZABETH ROSE KAPPELMAN | ON FILE |
| ASHLEY ELIZABETH WILLIAMS | ON FILE |
| ASHLEY ELLEN KRUEGER | ON FILE |
| ASHLEY ELYSE ORLOVICH | ON FILE |
| ASHLEY ERIN MCKEE | ON FILE |
| ASHLEY ESEOGHENE WARD | ON FILE |
| ASHLEY EWEN GRAY | ON FILE |
| ASHLEY FAMA VILLANUEVA | ON FILE |
| ASHLEY FENTON | ON FILE |
| ASHLEY FENTON | ON FILE |
| ASHLEY FLORENCE HOWARD | ON FILE |
| ASHLEY FRANCIS POLWART | ON FILE |
| ASHLEY G SNYDER | ON FILE |
| ASHLEY GARETT MEEHAN | ON FILE |
| ASHLEY GILLMORE HINDS | ON FILE |
| ASHLEY GORDON TAYLOR | ON FILE |
| ASHLEY GRACE AGEMY | ON FILE |
| ASHLEY GRANT WEYERS | ON FILE |
| ASHLEY HARRY PIBWORTH | ON FILE |
| ASHLEY HERRERA | ON FILE |
| ASHLEY HOPE WIELIAMS | ON FILE |
| ASHLEY HUSSEIN DONALD RAMSEY | ON FILE |
| ASHLEY I RYAN | ON FILE |
| ASHLEY J ALM | ON FILE |
| ASHLEY J EPPS | ON FILE |
| ASHLEY J HARRINGTON | ON FILE |
| ASHLEY JACKSON BRUCE | ON FILE |
| ASHLEY JAMES BELCASTRO | ON FILE |
| ASHLEY JAMES DERRICK | ON FILE |
| ASHLEY JAMES FINCH | ON FILE |
| ASHLEY JAMES MORTIMER | ON FILE |
| ASHLEY JAMES NORRIS | ON FILE |
| ASHLEY JAMES ROBINSON | ON FILE |
| ASHLEY JAMES SPENCER | ON FILE |
| ASHLEY JAMES WHEELER | ON FILE |
| ASHLEY JAMES ZATTELMAN | ON FILE |
| ASHLEY JANELLE BARLOW | ON FILE |
| ASHLEY JAY J LEACH-ASLAM | ON FILE |
| ASHLEY JEAN EISENBACH | ON FILE |
| ASHLEY JO CHAVEZ | ON FILE |
| ASHLEY JOAN NIEMERG | ON FILE |
| ASHLEY JOHN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY JOHN GATWARD | ON FILE |
| ASHLEY JOHN LOCHIEL WATSON | ON FILE |
| ASHLEY JOHN PEACOCK | ON FILE |
| ASHLEY JOHN STIRLAND | ON FILE |
| ASHLEY JOHN WILLIAMS | ON FILE |
| ASHLEY JONATHON HUGGINS | ON FILE |
| ASHLEY JORDAN D PATTERSON | ON FILE |
| ASHLEY JORDAN D PATTERSON | ON FILE |
| ASHLEY JORDAN HARTMAN | ON FILE |
| ASHLEY JOSEPHINE ROBLES | ON FILE |
| ASHLEY JOSON MENARDO | ON FILE |
| ASHLEY JULIEN | ON FILE |
| ASHLEY JULIUS TAYLOR | ON FILE |
| ASHLEY KATHLEEN CHRISTIE | ON FILE |
| ASHLEY KAY BARBARA GIERKE | ON FILE |
| ASHLEY KAY YOUNGWOLFE | ON FILE |
| ASHLEY KEITH BAKER | ON FILE |
| ASHLEY KERNICE YVONNE WARE | ON FILE |
| ASHLEY KERYL BLAKE | ON FILE |
| ASHLEY KHAN | ON FILE |
| ASHLEY KLANAC | ON FILE |
| ASHLEY KOH JIA JHIN | ON FILE |
| ASHLEY KRISTINE TUSCHEN | ON FILE |
| ASHLEY KUCHERERA | ON FILE |
| ASHLEY KYLE WALKEDEN | ON FILE |
| ASHLEY L MOORE | ON FILE |
| ASHLEY LADONNE POTTER | ON FILE |
| ASHLEY LAUREN PEPPLE | ON FILE |
| ASHLEY LAUREN REED | ON FILE |
| ASHLEY LAUREN SOUTHARD | ON FILE |
| ASHLEY LAUREN SWIM | ON FILE |
| ASHLEY LAUREN TAPULADO | ON FILE |
| ASHLEY LEIBENSPERGER | ON FILE |
| ASHLEY LEONARD GILES | ON FILE |
| ASHLEY LEONARD TRICE | ON FILE |
| ASHLEY LIL EISEN | ON FILE |
| ASHLEY LIM | ON FILE |
| ASHLEY LIM JING RHU | ON FILE |
| ASHLEY LIM SZE XIN | ON FILE |
| ASHLEY LOH WAI YEE | ON FILE |
| ASHLEY LOH WAI YEE | ON FILE |
| ASHLEY LOUISE WEEKS | ON FILE |
| ASHLEY LUCHY WANG | ON FILE |
| ASHLEY LYNANN SCRIBA | ON FILE |
| ASHLEY LYNN BLASER | ON FILE |
| ASHLEY LYNN DORANTES SMITH | ON FILE |
| ASHLEY LYNN SMITH | ON FILE |
| ASHLEY LYNN SUSAN | ON FILE |
| ASHLEY M DIFIORE | ON FILE |
| ASHLEY M WILSON | ON FILE |
| ASHLEY MAE ACCARDO | ON FILE |
| ASHLEY MAE SANTOS | ON FILE |
| ASHLEY MARCHELLE DAY | ON FILE |
| ASHLEY MARIA SIAU PEI LING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY MARIE COWIE | ON FILE |
| ASHLEY MARIE HORTON | ON FILE |
| ASHLEY MARIE KROEGER | ON FILE |
| ASHLEY MARIE LEHAF | ON FILE |
| ASHLEY MARIE RACANELLI | ON FILE |
| ASHLEY MARIE ROBBINS | ON FILE |
| ASHLEY MARIE SCHAACK | ON FILE |
| ASHLEY MARIE TROWBRIDGE | ON FILE |
| ASHLEY MARIE VANDER MEER | ON FILE |
| ASHLEY MARIE ZERAFA | ON FILE |
| ASHLEY MARTIN KEMBER | ON FILE |
| ASHLEY MAURICE JOHNSON | ON FILE |
| ASHLEY MAY MCNAMARA | ON FILE |
| ASHLEY MAY SUPERNAULT | ON FILE |
| ASHLEY MCGEE LORA | ON FILE |
| ASHLEY MEAGAN ADELE MCCAULEY | ON FILE |
| ASHLEY MEAGAN BLUE | ON FILE |
| ASHLEY MICHAEL FAIRFIELD | ON FILE |
| ASHLEY MICHAEL FAIRFIELD | ON FILE |
| ASHLEY MICHAELA STROM | ON FILE |
| ASHLEY MICHEAL KEARNS | ON FILE |
| ASHLEY MICHELE MCGARVEY | ON FILE |
| ASHLEY MICHELLE DAMBOISE | ON FILE |
| ASHLEY MICHELLE HARDY | ON FILE |
| ASHLEY MICHELLEROSE LIBRING | ON FILE |
| ASHLEY MOGENE PATRICKS | ON FILE |
| ASHLEY MONIQUE DAVIS | ON FILE |
| ASHLEY MONSERRAT COVINGTON | ON FILE |
| ASHLEY MORGAN FULTON | ON FILE |
| ASHLEY N FRANCE | ON FILE |
| ASHLEY N TACKETT | ON FILE |
| ASHLEY NELIMA JUMA | ON FILE |
| ASHLEY NEO | ON FILE |
| ASHLEY NICHOLE ALEXIS | ON FILE |
| ASHLEY NICHOLE JENNINGS | ON FILE |
| ASHLEY NICHOLE JOHNSTON | ON FILE |
| ASHLEY NICHOLE PINA | ON FILE |
| ASHLEY NICOLE BLUMENSTOCK | ON FILE |
| ASHLEY NICOLE BRYANT | ON FILE |
| ASHLEY NICOLE BUCHANAN | ON FILE |
| ASHLEY NICOLE COOK | ON FILE |
| ASHLEY NICOLE FLEMING | ON FILE |
| ASHLEY NICOLE JOHNSON | ON FILE |
| ASHLEY NICOLE MANSOUR | ON FILE |
| ASHLEY NICOLE MILHIZER | ON FILE |
| ASHLEY NICOLE NOBLE | ON FILE |
| ASHLEY NICOLE RAMIREZ | ON FILE |
| ASHLEY NICOLE RANSOM | ON FILE |
| ASHLEY NICOLE ROBLES RODRIQUEZ | ON FILE |
| ASHLEY NICOLE STRAUGHEN | ON FILE |
| ASHLEY NICOLE SWINDLER | ON FILE |
| ASHLEY NICOLE TERTOCHA | ON FILE |
| ASHLEY NICOLE WOODS | ON FILE |
| ASHLEY NICOLE ZIPF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY NOELLE OSBORN | ON FILE |
| ASHLEY NORMAN HALLADAY | ON FILE |
| ASHLEY OÂ€™BRIEN | ON FILE |
| ASHLEY OI YIU DONG | ON FILE |
| ASHLEY OLIVER | ON FILE |
| ASHLEY ORTIZO | ON FILE |
| ASHLEY P VU | ON FILE |
| ASHLEY PAHUA VANG | ON FILE |
| ASHLEY PAIGE WILMOT | ON FILE |
| ASHLEY PETER HAMMOND | ON FILE |
| ASHLEY PETER REVILL | ON FILE |
| ASHLEY PEYGE BADOVINAC | ON FILE |
| ASHLEY PHILIP MALLORY | ON FILE |
| ASHLEY R F MCGEE | ON FILE |
| ASHLEY RAE LAIRD | ON FILE |
| ASHLEY RAE PRAY | ON FILE |
| ASHLEY RAECHALL TREMBLAY | ON FILE |
| ASHLEY RAYE COOPER | ON FILE |
| ASHLEY REESE | ON FILE |
| ASHLEY RENEE ALLEN | ON FILE |
| ASHLEY RENEE LAWRENCE | ON FILE |
| ASHLEY RENEE NYAVOR | ON FILE |
| ASHLEY RENEE WOOD | ON FILE |
| ASHLEY RIANNA JONES | ON FILE |
| ASHLEY ROBERT BREWSTER | ON FILE |
| ASHLEY ROBERT GREY SMART | ON FILE |
| ASHLEY ROCHELLE GENTRY | ON FILE |
| ASHLEY RONALD ELDRIDGE WILDMAN | ON FILE |
| ASHLEY ROSE | ON FILE |
| ASHLEY ROSE DURNELL | ON FILE |
| ASHLEY ROSE MCCLELLAND | ON FILE |
| ASHLEY ROSE SCHORR | ON FILE |
| ASHLEY S SANCHEZ | ON FILE |
| ASHLEY SABRINA PARKER | ON FILE |
| ASHLEY SAMANTHA HANNA | ON FILE |
| ASHLEY SAMUEL | ON FILE |
| ASHLEY SARA JEDWAB | ON FILE |
| ASHLEY SARAH AFRAMIAN | ON FILE |
| ASHLEY SARAH OSBORNE | ON FILE |
| ASHLEY SCOTT TUCKER | ON FILE |
| ASHLEY SEKANI MCGILL ALLEN | ON FILE |
| ASHLEY SHILKIN | ON FILE |
| ASHLEY SHOCKLEY | ON FILE |
| ASHLEY SIDWAY MCKAY | ON FILE |
| ASHLEY SIMON MULLA | ON FILE |
| ASHLEY SINGH | ON FILE |
| ASHLEY SOOYUN PARK | ON FILE |
| ASHLEY SOTOMAYOR-ALVAREZ | ON FILE |
| ASHLEY SOUSA ROTH | ON FILE |
| ASHLEY STEPHEN BARRIE THOMPSON | ON FILE |
| ASHLEY STEPHEN PRICE | ON FILE |
| ASHLEY STEVEN ALLEN | ON FILE |
| ASHLEY STUART BLIGH | ON FILE |
| ASHLEY STUART RUWAN WOOD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY SUZANNE CALL-WILLIAMS | ON FILE |
| ASHLEY SUZANNE VAN DER LAAN | ON FILE |
| ASHLEY TAMERRA MAIR | ON FILE |
| ASHLEY TAN | ON FILE |
| ASHLEY TAN JIAYING | ON FILE |
| ASHLEY TEAGUE DIEGO | ON FILE |
| ASHLEY THOMAS WEBB | ON FILE |
| ASHLEY TIMMERMANS | ON FILE |
| ASHLEY TRINH | ON FILE |
| ASHLEY VAN DER HEIJDE | ON FILE |
| ASHLEY VAN LE | ON FILE |
| ASHLEY VICTORIA OHLSSON | ON FILE |
| ASHLEY VUKI ROSS EMBERSON BAIN | ON FILE |
| ASHLEY W JOHNSON | ON FILE |
| ASHLEY WARDANI HERMAWAN | ON FILE |
| ASHLEY WESTBROOK | ON FILE |
| ASHLEY WILLIAM DAVIES | ON FILE |
| ASHLEY WILLIAM SCOTT | ON FILE |
| ASHLEY WILLIAM WORNE | ON FILE |
| ASHLEY XAVIER BULL | ON FILE |
| ASHLEY YOUNG | ON FILE |
| ASHLI FRANSSON | ON FILE |
| ASHLI KELLY MATHIS | ON FILE |
| ASHLIE MARIE MEREDITH | ON FILE |
| ASHLIERANDEE ELGINCOLIN ELAMPARO | ON FILE |
| ASHLON A CARMICHAEL | ON FILE |
| ASHLY KARAITIANA RURU OTENE | ON FILE |
| ASHLY MIRAMONTES | ON FILE |
| ASHLY N SOSA | ON FILE |
| ASHLY NEVADA SPAGNOLA | ON FILE |
| ASHLY NICHOL CRUMP | ON FILE |
| ASHLYN DAVIS GUASCH | ON FILE |
| ASHLYN DORA SCHWARZ | ON FILE |
| ASHLYN ELIZABETH WOLFE | ON FILE |
| ASHLYN PAIGE BROCKWAY | ON FILE |
| ASHLYNN TAN | ON FILE |
| ASHMEERA KAUR GEHOONIA | ON FILE |
| ASHMIT ADARSH GUPTA | ON FILE |
| ASHMIT KUNDU | ON FILE |
| ASHNA NAIN | ON FILE |
| ASHNA VASWANI | ON FILE |
| ASHNEE GOUNDEN | ON FILE |
| ASHNI K K RAGHVANI | ON FILE |
| ASHOBA ARZYAB | ON FILE |
| ASHOK DAWADI | ON FILE |
| ASHOK GEORGE PUTHENPURACKAL | ON FILE |
| ASHOK H-N BHARGAV | ON FILE |
| ASHOK KAMALA SELVAM | ON FILE |
| ASHOK KUMAR | ON FILE |
| ASHOK KUMAR MALISH | ON FILE |
| ASHOK KUMAR REDDY SADHU | ON FILE |
| ASHOK MENON | ON FILE |
| ASHOK RAMAKRISHNAN | ON FILE |
| ASHOK SAHOO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHOK TALELE | ON FILE |
| ASHOK V BHUTA | ON FILE |
| ASHOKKUMAR DESAI | ON FILE |
| ASHOKKUMAR SELVAM | ON FILE |
| ASHOKKUMAR VENKATESAN | ON FILE |
| ASHOKSHRINIVAS IYENGAR | ON FILE |
| ASHOOR KHODI ADEH | ON FILE |
| ASHOR SWORESHO | ON FILE |
| ASHOT SHIRAZYAN | ON FILE |
| ASHPAK SALIM SHAIKH | ON FILE |
| ASHRAEL KOH SOO YANG (XU SHUYUAN) | ON FILE |
| ASHRAF ABDELAZIZ MOHAMMAD TANTOUR | ON FILE |
| ASHRAF ELFAKI | ON FILE |
| ASHRAF ELSAHN | ON FILE |
| ASHRAF ELSHAFEI | ON FILE |
| ASHRAF FATHPOUR PAKZAD | ON FILE |
| ASHRAF KHEIR | ON FILE |
| ASHRAF SHEIKH MOHAMED | ON FILE |
| ASHRAFUL AHMED | ON FILE |
| ASHRAFUL HOQUE | ON FILE |
| ASHRAFUL QUADIR | ON FILE |
| ASHRAYA S V | ON FILE |
| ASHRIEL YONG WERN LITT | ON FILE |
| ASHRIF PARKER | ON FILE |
| ASHRIKA KORUNA KHOT | ON FILE |
| ASHTIN LEANNE CALLAGHAN | ON FILE |
| ASHTON A HESS | ON FILE |
| ASHTON ALFRED CHAN | ON FILE |
| ASHTON BRENEMAN MORRIS | ON FILE |
| ASHTON CAMERON A YOUNG | ON FILE |
| ASHTON CHARLES GOODWIN | ON FILE |
| ASHTON CLAIRE BERHORST | ON FILE |
| ASHTON COLE BRETZER | ON FILE |
| ASHTON DANIEL CATON | ON FILE |
| ASHTON DEAN PRICE | ON FILE |
| ASHTON DEAN SATCHWELL | ON FILE |
| ASHTON DOUGLAS WHITLOCK | ON FILE |
| ASHTON DRAKE JARCZYK | ON FILE |
| ASHTON EMERY WONG | ON FILE |
| ASHTON FRETT | ON FILE |
| ASHTON GARDNER | ON FILE |
| ASHTON HILLARY KUPFERBERG | ON FILE |
| ASHTON IRBY | ON FILE |
| ASHTON J MCHARDY | ON FILE |
| ASHTON J PEREIRA | ON FILE |
| ASHTON JAMES AMORES | ON FILE |
| ASHTON JAMES DULL | ON FILE |
| ASHTON JAYSON ADDISON | ON FILE |
| ASHTON JEROME SMITH | ON FILE |
| ASHTON JUAN DU PREEZ | ON FILE |
| ASHTON KYLE HAYES | ON FILE |
| ASHTON LAKE MCCLURE | ON FILE |
| ASHTON LLOYD SHEPPARD | ON FILE |
| ASHTON LOUIS DUXFIELD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHTON PAKALAIKAMAKALAE ELLIS | ON FILE |
| ASHTON PEYTON CARTER | ON FILE |
| ASHTON RENE ROHMER | ON FILE |
| ASHTON ROSS TAYLOR | ON FILE |
| ASHTON S DIXON | ON FILE |
| ASHTON SKYLAR EMMONS | ON FILE |
| ASHTON SPENCER PAPI | ON FILE |
| ASHTON THURMAN CONKLIN | ON FILE |
| ASHTON THURMAN CONKLIN | ON FILE |
| ASHTON TYLER AVERY | ON FILE |
| ASHTON VON HONNECKE | ON FILE |
| ASHTON WADE WALTERS | ON FILE |
| ASHTYNN TYLER GILMORE | ON FILE |
| ASHUR RAPHAEL LAPOMPE | ON FILE |
| ASHUR SENNACHERIB BENJAMIN | ON FILE |
| ASHURPAUL DAVID NISAN | ON FILE |
| ASHUTOSH CHAUHAN | ON FILE |
| ASHUTOSH CHOUDHARY | ON FILE |
| ASHUTOSH KUMAR RASTOGI | ON FILE |
| ASHUTOSH MEHTA | ON FILE |
| ASHUTOSH RUDRACHANDRA SAXENA | ON FILE |
| ASHUTOSH RUDRACHANDRA SAXENA | ON FILE |
| ASHUTOSH RUDRACHANDRA SAXENA | ON FILE |
| ASHUTOSH SURESH GAWANDE | ON FILE |
| ASHVEEN ARASAN ANBUSAMY | ON FILE |
| ASHVEER K RAMRUTTUN | ON FILE |
| ASHVIN GEORGE PULINTHITTA | ON FILE |
| ASHVIN P THOMAS | ON FILE |
| ASHVIN PATEL | ON FILE |
| ASHVIN PRAKASH GORE | ON FILE |
| ASHVIN RAVEENDRAN | ON FILE |
| ASHVINBHAI PATEL | ON FILE |
| ASHVINI PRABHU | ON FILE |
| ASHWANI KHEMKA | ON FILE |
| ASHWANI KRISHNA TRIPATHI | ON FILE |
| ASHWANI KUMAR SINGH | ON FILE |
| ASHWANI TYAGI | ON FILE |
| ASHWATHI MEETHAN | ON FILE |
| ASHWIN AMBALAL PATEL | ON FILE |
| ASHWIN BHARGAVA | ON FILE |
| ASHWIN CHANDRAN | ON FILE |
| ASHWIN CHANNAPATNA-RAMESH | ON FILE |
| ASHWIN CURRAN RAJA | ON FILE |
| ASHWIN DESOUZA | ON FILE |
| ASHWIN GURURAJ | ON FILE |
| ASHWIN HUBLI BALAKRISHNA | ON FILE |
| ASHWIN ISHWAR ANANDANI | ON FILE |
| ASHWIN J SAMSON | ON FILE |
| ASHWIN KAMATH | ON FILE |
| ASHWIN KANNAN | ON FILE |
| ASHWIN KANTIBHAI PATEL | ON FILE |
| ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | ON FILE |
| ASHWIN KUMAR LAL | ON FILE |
| ASHWIN KUMAR LAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHWIN LUHAR | ON FILE |
| ASHWIN M PATEL | ON FILE |
| ASHWIN NARASIMHAN | ON FILE |
| ASHWIN PATALAY | ON FILE |
| ASHWIN PRABHU MUNIRATHINAM RADHAKRIS | ON FILE |
| ASHWIN RAMESH | ON FILE |
| ASHWIN RAVI | ON FILE |
| ASHWIN RYAN BIHARI | ON FILE |
| ASHWIN SANKARAN | ON FILE |
| ASHWIN SANTHOSH NAIR | ON FILE |
| ASHWIN SAREEN | ON FILE |
| ASHWIN SELVARAJAN | ON FILE |
| ASHWIN SINGH | ON FILE |
| ASHWIN SINGH PENTLIA | ON FILE |
| ASHWIN SOHANI | ON FILE |
| ASHWIN THEVARAYAN VALLIYAPPAN | ON FILE |
| ASHWIN VENKATARAMAN | ON FILE |
| ASHWINA ADAM | ON FILE |
| ASHWINDER SINGH KAMRA | ON FILE |
| ASHWINI CHANDRU DSOUZA | ON FILE |
| ASHWINI N | ON FILE |
| ASHWINI SHIRISH KADAM | ON FILE |
| ASHWORTH VILI LOUIS STEPHENS | ON FILE |
| ASHYAD RAYHAN | ON FILE |
| ASI PROMNIYOM | ON FILE |
| ASIA ABESAMIS GUERRERO | ON FILE |
| ASIA ALEKSANDROVNA NEUDACHINA | ON FILE |
| ASIA HASHIM-BEY | ON FILE |
| ASIA LORENE GARNER | ON FILE |
| ASIA MIRANDA | ON FILE |
| ASIA P TATE | ON FILE |
| ASIA RENEE HART | ON FILE |
| ASID KHAN | ON FILE |
| ASIER BILBAO BILBAO | ON FILE |
| ASIER CAMPOS ALDECOA | ON FILE |
| ASIER DIEGUEZ ALVAREZ | ON FILE |
| ASIER ESTEBAN ALCONADA | ON FILE |
| ASIER GARCIA OSA | ON FILE |
| ASIER GONZALEZ VILLAR | ON FILE |
| ASIER MARKIEGI ARRUABARRENA | ON FILE |
| ASIER RODRIGUEZ SAINZ | ON FILE |
| ASIER UGALDE ALONSO | ON FILE |
| ASIER URRETAVIZCAYA ZABALA | ON FILE |
| ASIF ALI KHAN | ON FILE |
| ASIF AMIN ASKAR | ON FILE |
| ASIF ANWAR ALI | ON FILE |
| ASIF GULAMHUSSEIN BALSARA | ON FILE |
| ASIF JAWAID | ON FILE |
| ASIF MALIK JAVED | ON FILE |
| ASIF NIZAR ABDULLA | ON FILE |
| ASIF REZA NISHAD | ON FILE |
| ASIF SAYEED SIDDIQUI | ON FILE |
| ASIFA LALJI | ON FILE |
| ASIFUL ISLAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASIM GAUHAR | ON FILE |
| ASIM IQBAL HIRJI | ON FILE |
| ASIM JANJUA | ON FILE |
| ASIM KUMAR BAG | ON FILE |
| ASIM MASOOD | ON FILE |
| ASIM MOHAMMED | ON FILE |
| ASIM R AZEEMUDDIN | ON FILE |
| ASIM VENGURLEKAR | ON FILE |
| ASIM ZAHID | ON FILE |
| ASIMA IBRAHIMAGIC | ON FILE |
| ASIMINA DIMOPOULOU | ON FILE |
| ASIMINA MICHA | ON FILE |
| ASINI UPESHA KODIKARA | ON FILE |
| ASIPH ALI | ON FILE |
| ASIREYAH DMORNAI SHUMPERT | ON FILE |
| ASISH PAL | ON FILE |
| ASISHA MONIQUE SHAW | ON FILE |
| ASISIYA SALILAGUIA NANDING | ON FILE |
| ASISU TAIWO OLUKOLU | ON FILE |
| ASITHA B KANUWANA PATHIRANNEHELAGE | ON FILE |
| ASIYABANU NULL | ON FILE |
| ASIYE CAKIR | ON FILE |
| ASJA KOMADINA | ON FILE |
| ASK ERIK SVEN ENGBERG | ON FILE |
| ASK PAUL LOMHOLT KEMP | ON FILE |
| ASKA HEMINK | ON FILE |
| ASKANDER CHAOULI | ON FILE |
| ASKE ABO LUND | ON FILE |
| ASKE ARNDAL KRISTENSEN | ON FILE |
| ASKE AXEL CHRISTENSEN | ON FILE |
| ASKE DEDENROTH FORSBERG | ON FILE |
| ASKE KAUFFELDT ESBJERG | ON FILE |
| ASKE SEBASTIAN BONDE | ON FILE |
| ASKE WEILOV | ON FILE |
| ASKER LAUBJERG | ON FILE |
| ASKETIC SIA | ON FILE |
| ASKHAT MAIDANOV | ON FILE |
| ASKIA M S PHILLIPS | ON FILE |
| ASKIA TARIQ WEST | ON FILE |
| ASLAK ROSTAD BJORDAL | ON FILE |
| ASLAM DU TOIT | ON FILE |
| ASLAM JAMALZEHI MOGHADAM | ON FILE |
| ASLAMBEK DAOUDOV | ON FILE |
| ASLAN ABDOLLAHIAN TEHRANFAR | ON FILE |
| ASLAN ALYBAEV | ON FILE |
| ASLAN ZHANABAYEV | ON FILE |
| ASLANBEK GIOEV | ON FILE |
| ASLE JORDHOEY | ON FILE |
| ASLEE CERICO USMAN | ON FILE |
| ASLEM KAABECHE | ON FILE |
| ASLI LEONE | ON FILE |
| ASLI TUTAN | ON FILE |
| ASLIA CHOWDHURY | ON FILE |
| ASMA AHMAD KHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASMA IQBAL | ON FILE |
| ASMA KHATUN | ON FILE |
| ASMAI BUTT | ON FILE |
| ASMAN BIN SAIDI | ON FILE |
| ASMAPON SOMRUYPARZEAD | ON FILE |
| ASMIN MONICA RAYGADA | ON FILE |
| ASMIR BESIC | ON FILE |
| ASMIR DULOVIC | ON FILE |
| ASMIR HAJRIC | ON FILE |
| ASMIRUL RAIZA BIN ABD SAMAD | ON FILE |
| ASMITA GURUNATH PARAB | ON FILE |
| ASMITA RANJITKAR | ON FILE |
| ASOKAN DORAISWAMY | ON FILE |
| ASPEN DAIN MEADOWS | ON FILE |
| ASPEN MCKENNA NORD | ON FILE |
| ASPEN ROSE VANDERWIELEN | ON FILE |
| ASQUITH ALLAN BRICE NELSON | ON FILE |
| ASRA YOUSUFUDDIN | ON FILE |
| ASRAF AMANI | ON FILE |
| ASRAI MAYES | ON FILE |
| ASRAR MANSOOR RANGWALA | ON FILE |
| ASRI KANIASARI | ON FILE |
| ASRUL HADI BIN ABDULLAH SANI | ON FILE |
| ASRUN MJOELL STEFANSDOTTIR | ON FILE |
| ASS LOUZAI | ON FILE |
| ASSAD ADIL AYAZ | ON FILE |
| ASSADA PORANANOND | ON FILE |
| ASSAHLI BOUGAMZA | ON FILE |
| ASSAINBASHA SYEDRAHIM | ON FILE |
| ASSAL JAMBOR SADEGHIAN | ON FILE |
| ASSAN JAGNE | ON FILE |
| ASSAN MAGNUS W AALEN | ON FILE |
| ASSEL DUISSEMBIYEVA | ON FILE |
| ASSEM KARIPBAYEVA | ON FILE |
| ASSENA DESIRE YAO | ON FILE |
| ASSET MUKHTARULY | ON FILE |
| ASSIB ELIAS FAIZ | ON FILE |
| ASSIMAKIS ELIAS TZAMALOUKAS | ON FILE |
| ASSRUL REEDZA BIN ZULKIFLI | ON FILE |
| ASSUM QAYYUM | ON FILE |
| ASSUNTA BORRIELLO | ON FILE |
| ASSUNTA BORRIELLO | ON FILE |
| ASSUNTA CARMELA LIOI | ON FILE |
| ASSUNTO BUSCEMI | ON FILE |
| ASTA DVORNIK | ON FILE |
| ASTA ELISA MIKKONEN | ON FILE |
| ASTA ZILIENE | ON FILE |
| ASTELYN SAINT-JUSTE | ON FILE |
| ASTEPHAN JEAN CHARLES JULIEN LADIGNAC PHILIPPE | ON FILE |
| ASTER LOW JIA MAY | ON FILE |
| ASTER MICHAEL TESFAY | ON FILE |
| ASTERIO ERI JORGO | ON FILE |
| ASTERIOS OIKONOMIKOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASTERIOS OIKONOMIKOS | ON FILE |
| ASTERIOS SERDARIS | ON FILE |
| ASTHA AGARWAL | ON FILE |
| ASTHA GHIMIRE | ON FILE |
| ASTI ALEXANDRIA LUKE | ON FILE |
| ASTIJUS TAURAS | ON FILE |
| ASTIK JETHABHAI PATEL | ON FILE |
| ASTIN ASHLEY HEWITSON | ON FILE |
| ASTIN V PRONIO | ON FILE |
| ASTLEY JUNIOR D GALLOWAY | ON FILE |
| ASTON BENJAMIN CODY DOMES | ON FILE |
| ASTON INVESTING | ON FILE |
| ASTON TIEN LIONG | ON FILE |
| ASTOR ADOLFO AMAYA REYES | ON FILE |
| ASTOR KEEB KHANG | ON FILE |
| ASTRID ADELHEID FEJFER OLSEN | ON FILE |
| ASTRID ALEJANDRA MORENO QUIROZ | ON FILE |
| ASTRID BOS | ON FILE |
| ASTRID CAROLINA QUINTERO LLAIN | ON FILE |
| ASTRID CAROLYN OSUNALOZANO | ON FILE |
| ASTRID CASTELBERG | ON FILE |
| ASTRID ELENA ECHEVERRI HENAO | ON FILE |
| ASTRID G HANSEN | ON FILE |
| ASTRID INDIANI | ON FILE |
| ASTRID JIMENA GRIJALBA GOMEZ | ON FILE |
| ASTRID KLEIN | ON FILE |
| ASTRID KOL | ON FILE |
| ASTRID KRAUSE | ON FILE |
| ASTRID MAREAN PEREZ BENCOMO | ON FILE |
| ASTRID NICOLA EUGENIO | ON FILE |
| ASTRID SUSANNE LISTOV LINDEKAER | ON FILE |
| ASTRID THUERMANN | ON FILE |
| ASTRID TJAHYONO | ON FILE |
| ASTRID WILHELMINA J ESSER | ON FILE |
| ASTRIDE WITKOWSKI | ON FILE |
| ASTRO SUPER FUND PTY LTD | ON FILE |
| ASTYAN JEAN GABRIEL LE BRICOMTE-DUMONT | ON FILE |
| ASUKA CHERIE ANDERSON | ON FILE |
| ASUKA ISHIYAMA | ON FILE |
| ASVEN GARIAH | ON FILE |
| ASWANI JAISWAL | ON FILE |
| ASWATH SURESH | ON FILE |
| ASWATHI NANDA KUMAR | ON FILE |
| ASWATHY SALI | ON FILE |
| ASWIEN W LATCHMANSING | ON FILE |
| ASWIN AKHILESH | ON FILE |
| ASWIN HINDRA SUTJAHYO | ON FILE |
| ASWIN JANAKIRAMAN | ON FILE |
| ASWIN KRISHNA RADHA KRISHNAN | ON FILE |
| ASWIN KUMAR KAMALASEKARAN | ON FILE |
| ASWIN V PILLAI | ON FILE |
| ASWINI KUMAR ADUSUMILLI | ON FILE |
| ASWINI REDDY MUDIREDDY | ON FILE |
| ASWINI THACHOLI AKSHAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASYA RAFAELYEVNA ABDULLAEVA | ON FILE |
| ASYPH SEBASTIAN WIGGAN | ON FILE |
| ASYRAF BIN GHAZALI | ON FILE |
| ASYRAF HAKIM BIN JUMARI | ON FILE |
| ASYVAIN JULIEN MORVAN | ON FILE |
| AT PRAK | ON FILE |
| AT SIMS | ON FILE |
| ATA PANYASITH | ON FILE |
| ATABAK ALLAEI | ON FILE |
| ATAHUALPA LOPES DE OLIVEIRA | ON FILE |
| ATAI IFEATU AKPAN | ON FILE |
| ATAJAN ALIMOV | ON FILE |
| ATAKAN ELITOK | ON FILE |
| ATALAY CAN ATES | ON FILE |
| ATAMAN GIRISKEN | ON FILE |
| ATANAS ANATOLIEV MATEEV | ON FILE |
| ATANAS BOZHIDAROV DIMITROV | ON FILE |
| ATANAS EMILOV MILENOV | ON FILE |
| ATANAS IVANOV HRISTOV | ON FILE |
| ATANAS IVANOVIC VALCHANOV | ON FILE |
| ATANAS KIRILOV FILYANOV | ON FILE |
| ATANAS KRUMOV IVANOV | ON FILE |
| ATANAS STANCHEV PETROV | ON FILE |
| ATANAS TAIPI AMETI | ON FILE |
| ATANAS TODOROV PASHOV | ON FILE |
| ATANAS VALENTINOV BUDINOV | ON FILE |
| ATANAS YANKOV FINDZHIKOV | ON FILE |
| ATANASIOS EDVARD ENGESAETH | ON FILE |
| ATANU BISWAS | ON FILE |
| ATAOLLAH HAFTCHENARY | ON FILE |
| ATAPATTU ARACHCHILAGE SAJITH ANURADHA WEERASINGHE | ON FILE |
| ATARA AUBREY MUHAMMAD | ON FILE |
| ATARIA RANGIPIKITIA SHARMAN | ON FILE |
| ATB DISTRIBUTION | ON FILE |
| ATB VENTURES LLC | ON FILE |
| ATBACAR ASNYH | ON FILE |
| ATC INVESTMENT TRUST | ON FILE |
| ATCHAMSETTI OM SAI PRAKASH | ON FILE |
| ATCHARA POH | ON FILE |
| ATCHARA RITKUMLUNG | ON FILE |
| ATDHE GASHI | ON FILE |
| ATDHE HOXHA | ON FILE |
| ATE POORTINGA | ON FILE |
| ATEM AKWONEDWIN REED | ON FILE |
| ATEO DANIEL RENE DESIR | ON FILE |
| ATHA A HYDERI | ON FILE |
| ATHAN SHERRARD MONCADA | ON FILE |
| ATHANASIA HAJJE | ON FILE |
| ATHANASIOS ALEVIZOS | ON FILE |
| ATHANASIOS ARAPAKOS | ON FILE |
| ATHANASIOS BELOIAS | ON FILE |
| ATHANASIOS BONAS | ON FILE |
| ATHANASIOS BOUKAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATHANASIOS CHALKIAS | ON FILE |
| ATHANASIOS CHATZIATHANASIOU | ON FILE |
| ATHANASIOS CHRISTIDIS | ON FILE |
| ATHANASIOS CHRYSAEIDIS | ON FILE |
| ATHANASIOS FAKAS | ON FILE |
| ATHANASIOS FESTAS | ON FILE |
| ATHANASIOS G LAGIOS | ON FILE |
| ATHANASIOS KAKALIS | ON FILE |
| ATHANASIOS KANELLOPOULOS | ON FILE |
| ATHANASIOS KONSTANTOPOULOS | ON FILE |
| ATHANASIOS MASOURAS | ON FILE |
| ATHANASIOS NTAVELOS | ON FILE |
| ATHANASIOS OIKONOMIDIS | ON FILE |
| ATHANASIOS PAPASOTIROPOULOS | ON FILE |
| ATHANASIOS PARASKEVOPOULOS | ON FILE |
| ATHANASIOS SAKKOULIS | ON FILE |
| ATHANASIOS SAMOILIS | ON FILE |
| ATHANASIOS SAVVIDIS | ON FILE |
| ATHANASIOS SEFERLIS | ON FILE |
| ATHANASIOS STEFANOPOULOS | ON FILE |
| ATHANASIOS THASOS PAVLIDOU | ON FILE |
| ATHANASIOS TSAMIS | ON FILE |
| ATHANASIOS TSIODRAS | ON FILE |
| ATHANASIOS TZIOUVELIS | ON FILE |
| ATHANASIOS VERVENIOTIS | ON FILE |
| ATHANASIOS VOUTOURAS | ON FILE |
| ATHANASIOS XENODOCHIDIS | ON FILE |
| ATHANOR CHRISTOPHE JULES SAVOUILLAN | ON FILE |
| ATHAR HASSAN SALEH | ON FILE |
| ATHAR HUSAIN | ON FILE |
| ATHARVA MANISH TANDEL | ON FILE |
| ATHAUDA MUDIYANSELAGE NISANTHI KUMARI | ON FILE |
| ATHAVAN THAVAYOGARAJAH | ON FILE |
| ATHAYA CHATCHAKUL | ON FILE |
| ATHEA ANNE REYES | ON FILE |
| ATHEER KAHTAN MIHSIN | ON FILE |
| ATHENA ALEXANDRA R WILL | ON FILE |
| ATHENA EFTIHIA NICOLAS | ON FILE |
| ATHENA MINAMI PEERSON | ON FILE |
| ATHENA SAYAKA MAXINE PANTON | ON FILE |
| ATHENAIS ALICE MARCADELLA | ON FILE |
| ATHENNA JADE SUPNET MORILLO | ON FILE |
| ATHEODORE JOSEPH PAULSEN | ON FILE |
| ATHIEEI MATHIANG LAM | ON FILE |
| ATHIKORN THIABPHA | ON FILE |
| ATHINA DIMITRIADOU | ON FILE |
| ATHINA KORFIATI | ON FILE |
| ATHINA LORNA SYLVIA CONNER | ON FILE |
| ATHINA LOVISA FELTENDAL | ON FILE |
| ATHIRACH HUTASINGH | ON FILE |
| ATHITHIAN RAJKUMAR | ON FILE |
| ATHOL GUY BENNETT | ON FILE |
| ATHOS CLAUDIO HEINZ KELLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATHTHANA GAMARALALAGE ISURU SAMPATH INDRARATHNA | ON FILE |
| ATHUL BALAJI H HEMANTKUMAR | ON FILE |
| ATHUL BLESSON | ON FILE |
| ATHUL HARRIS | ON FILE |
| ATHULA RANJAN WALPOLA WALPOLA KANKANAMALAGE | ON FILE |
| ATHUR MOHYUDDIN | ON FILE |
| ATHURALIYA BADALGE RAWEESHA ANUHAS | ON FILE |
| ATHZIRI MORAMAY HERMOSILLO SALINAS | ON FILE |
| ATIBA A HAINSTOCK | ON FILE |
| ATIBA KERN ANTOINE | ON FILE |
| ATIF ARIF | ON FILE |
| ATIF KHEDRI | ON FILE |
| ATIF MANSOOR JANJUA | ON FILE |
| ATIF RAZAK | ON FILE |
| ATIF WILSON | ON FILE |
| ATIKH MOHAMED BANA | ON FILE |
| ATILA BERTA | ON FILE |
| ATILA KIHUT | ON FILE |
| ATILA MADAR | ON FILE |
| ATILA MOLDVAI | ON FILE |
| ATILA OEZYEGEN | ON FILE |
| ATILIM KOCAK | ON FILE |
| ATILIO PABLO BARDELLI | ON FILE |
| ATILLA CEM CANAN | ON FILE |
| ATILLA ERDODI | ON FILE |
| ATILLA OEZUEM | ON FILE |
| ATIMOTHEE PIERRE MARTIN GUIGON | ON FILE |
| ATINUKE NAOMI AKINTOLA | ON FILE |
| ATIR MIRZA | ON FILE |
| ATISH DILIP KULKARNI | ON FILE |
| ATISH KUMAR MISHRA | ON FILE |
| ATISH PARBHOO | ON FILE |
| ATISH SAHOTA | ON FILE |
| ATISH SWALI | ON FILE |
| ATIVUT TRIKALSARANSUKH | ON FILE |
| ATIYAH BIN MUHANNA A ALSHAREEF | ON FILE |
| ATLANTA S DAMARIS | ON FILE |
| ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | ON FILE |
| ATLAS BTC MINING LLC | ON FILE |
| ATLE DALE | ON FILE |
| ATLE HELLVIK HAVSO | ON FILE |
| ATLE MIGUEL FALCK MERCADAL | ON FILE |
| ATLE OESTREM | ON FILE |
| ATLE SOLBERG | ON FILE |
| ATLE STORBERGET | ON FILE |
| ATLE TUER LUND | ON FILE |
| ATLE VAULE | ON FILE |
| ATLEY PETRUS JOHANNES LARMONIE | ON FILE |
| ATLI FREYR NAABYE | ON FILE |
| ATMALA SRI CHANDRA DURGA PRASAD | ON FILE |
| ATNJ OU | ON FILE |
| ATO K DEGRAFT-JOHNSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATORINA NISSAN | ON FILE |
| ATRAN RD LLC | ON FILE |
| ATREYU MICHAELJOSEPH OSWALD | ON FILE |
| ATRI BASU | ON FILE |
| ATRI RAYCHOWDHURY | ON FILE |
| ATRIA ONG KIM ANN | ON FILE |
| ATSOU DENIS AMOUZOUGAN | ON FILE |
| ATSUKI FURUHATA | ON FILE |
| ATSUKI FURUHATA | ON FILE |
| ATSUSHI MICHAEL HINO | ON FILE |
| ATSUSHI ZEUS KAJITA | ON FILE |
| ATTACHAI RACHURATCHATA | ON FILE |
| ATTAN AKMAR BIN MASBAH | ON FILE |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ON FILE |
| ATTARAT SITTIPONGSRI | ON FILE |
| ATTA-UL MANNAN | ON FILE |
| ATTAWOOT JITRSKUL | ON FILE |
| ATTE ERNEST KARKKAINEN | ON FILE |
| ATTE EVERT LLMARI MARJAMAKI | ON FILE |
| ATTE TUOMAS MATIAS KYLMANEN | ON FILE |
| ATTE-JAAKKO JOHANNES KETTUNEN | ON FILE |
| ATTE-VILLE PENTIKAINEN | ON FILE |
| ATTHAKRISNA VANNASON | ON FILE |
| ATTHAPHONG LIMSUPANARK | ON FILE |
| ATTICUS GERARD GARANT | ON FILE |
| ATTICUS JAMES LI | ON FILE |
| ATTICUS JOHN SHARP | ON FILE |
| ATTICUS MICHAEL VINCENT RONESS | ON FILE |
| ATTILA ALSZEGI | ON FILE |
| ATTILA BAKACSI | ON FILE |
| ATTILA BALAZS BOKA | ON FILE |
| ATTILA BALLA | ON FILE |
| ATTILA BARATH | ON FILE |
| ATTILA BARTOK | ON FILE |
| ATTILA BAUER | ON FILE |
| ATTILA CSABA GASPAR | ON FILE |
| ATTILA CSABA TOLNAI | ON FILE |
| ATTILA CSEH | ON FILE |
| ATTILA CZONT | ON FILE |
| ATTILA DAVID BERENYI | ON FILE |
| ATTILA DOMBAI | ON FILE |
| ATTILA E SINKO | ON FILE |
| ATTILA EGRI | ON FILE |
| ATTILA ESSIG KACSO | ON FILE |
| ATTILA FABIAN | ON FILE |
| ATTILA FACZAN | ON FILE |
| ATTILA FEJES | ON FILE |
| ATTILA FIRNSTAL | ON FILE |
| ATTILA FONALKA | ON FILE |
| ATTILA GABOR KOVACS | ON FILE |
| ATTILA GABOR LORINCZ | ON FILE |
| ATTILA HAGA | ON FILE |
| ATTILA HARSANYI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATTILA IMRE | ON FILE |
| ATTILA ISTVAN BELLUSZ | ON FILE |
| ATTILA ISTVAN KOVACS | ON FILE |
| ATTILA ISTVAN SZANTO | ON FILE |
| ATTILA JAKUS | ON FILE |
| ATTILA JANOS ANDRASFI | ON FILE |
| ATTILA JANOS SZABO | ON FILE |
| ATTILA JENES | ON FILE |
| ATTILA JOZSEF BORBELY | ON FILE |
| ATTILA KALMAR | ON FILE |
| ATTILA KAROLY KESERUE | ON FILE |
| ATTILA KOROESSY | ON FILE |
| ATTILA KRANICZ | ON FILE |
| ATTILA LABODI | ON FILE |
| ATTILA LASZLO BARATH | ON FILE |
| ATTILA LASZLO MARIAN | ON FILE |
| ATTILA LEGAT | ON FILE |
| ATTILA MAK | ON FILE |
| ATTILA MARKUS | ON FILE |
| ATTILA MEGYESI | ON FILE |
| ATTILA MITROCSAK | ON FILE |
| ATTILA MOGYOROSI | ON FILE |
| ATTILA NAGY | ON FILE |
| ATTILA NAGY | ON FILE |
| ATTILA OROSZ | ON FILE |
| ATTILA OSZKAR OLBORT | ON FILE |
| ATTILA PEST | ON FILE |
| ATTILA POCSAI | ON FILE |
| ATTILA POLGAR | ON FILE |
| ATTILA SALYA | ON FILE |
| ATTILA SANDOR SAJO | ON FILE |
| ATTILA SIMON | ON FILE |
| ATTILA SZABO | ON FILE |
| ATTILA SZABO | ON FILE |
| ATTILA SZILVESZTER BAJI | ON FILE |
| ATTILA SZOMMER | ON FILE |
| ATTILA SZTANO | ON FILE |
| ATTILA TAMAS HEVESY | ON FILE |
| ATTILA TAMAS NEMETH | ON FILE |
| ATTILA TOBY HAWK | ON FILE |
| ATTILA VAMOS | ON FILE |
| ATTILA VARAI JEGES | ON FILE |
| ATTILA VASTAG | ON FILE |
| ATTILA ZAKARIAS | ON FILE |
| ATTILA ZOLTAN BALAZS | ON FILE |
| ATTILA ZOLTAN FORIS | ON FILE |
| ATTILA ZOLTAN KOLES | ON FILE |
| ATTILIO CELLA | ON FILE |
| ATTILIO DE SANCTIS | ON FILE |
| ATTILIO JONATHAN RONZANI | ON FILE |
| ATTILIO RATTO | ON FILE |
| ATTILIO SALVATORE SOTERA | ON FILE |
| ATUL AGRAWAL | ON FILE |
| ATUL ANKUSH CHATUR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATUL JAIN | ON FILE |
| ATUL KUMAR MEHTA | ON FILE |
| ATUL MALHI | ON FILE |
| ATUL NAIR | ON FILE |
| ATUL NIPANE | ON FILE |
| ATUL PRAKASH GOKHALE | ON FILE |
| ATUL PRAKASH KAMBLE | ON FILE |
| ATUL RAJNEESH MENON | ON FILE |
| ATUL VRAJLAL LOTIA | ON FILE |
| ATZE GRAMSMA | ON FILE |
| ATZMON RAANAN | ON FILE |
| AU CHI KWAN | ON FILE |
| AU PARUSNATH | ON FILE |
| AU PEAK SIE | ON FILE |
| AUBAN FRANCOIS MAURICE DERREUMAUX | ON FILE |
| AUBIN JAMES HEFFERNAN | ON FILE |
| AUBIN PIERRE LUDOVIC BUFFIERE | ON FILE |
| AUBIN PIERRE MARIE NICOT | ON FILE |
| AUBREE CAMILLE PAULUS | ON FILE |
| AUBREE LEA SMITH | ON FILE |
| AUBREE R BERNIER-CLARKE | ON FILE |
| AUBREY CHRISTIAN PHILLIPS | ON FILE |
| AUBREY DARREN HALTERMAN | ON FILE |
| AUBREY ELAINE JACK | ON FILE |
| AUBREY JAMES TUFFY | ON FILE |
| AUBREY JOHN MELNICK | ON FILE |
| AUBREY LAUREN DOWDLE | ON FILE |
| AUBREY LEE LIPSCOMB III | ON FILE |
| AUBREY LELAND JONES | ON FILE |
| AUBREY MAE MARCAIDA | ON FILE |
| AUBREY MICHAEL MOLICA | ON FILE |
| AUBREY MOORE | ON FILE |
| AUBREY NOEL VISPISIANO | ON FILE |
| AUBREY PAUL GREENHOUSE | ON FILE |
| AUBREY RICHARD CABOT-CASE | ON FILE |
| AUBRIANNA VICTORIA KEITH | ON FILE |
| AUBRIE JILL DUMITRU | ON FILE |
| AUBRIE RAE TOLLIVER | ON FILE |
| AUBRIE VICTORIA WOLFSBERGER | ON FILE |
| AUBRY EARL YOUNG | ON FILE |
| AUBRY MAY ROXAS | ON FILE |
| AUBRY MICHEL GERARD RIBEIRO | ON FILE |
| AUBTIN GOLIZADEH | ON FILE |
| AUCHETTL SUPER FUND PTY LTD | ON FILE |
| AUD HELEN BJERKLUND LARSEN | ON FILE |
| AUDAI ADEEB FAWZEY AL SAMKI | ON FILE |
| AUDARYA - | ON FILE |
| AUDE BASSEGODA | ON FILE |
| AUDE JOSETTE JOSIAN LADRECH | ON FILE |
| AUDE NATHALIE J VANOVERSCHELDE | ON FILE |
| AUDE PAULETTE ANGELE PHELIPOT LAGUBEAU | ON FILE |
| AUDE RENEE COLETTE REMY | ON FILE |
| AUDEL A ACEVEDO | ON FILE |
| AUDEL ACEVEDO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUDELIO J FLOREZ | ON FILE |
| AUDELSA MITCHELL TOGLIA | ON FILE |
| AUDI PADILANGGA | ON FILE |
| AUDIE FRANKS | ON FILE |
| AUDIE GABRIEL OLPINDO | ON FILE |
| AUDIE LIN LEE | ON FILE |
| AUDIE WADE SWAN | ON FILE |
| AUDIRA JOHANNA CAVE | ON FILE |
| AUDLEY SPENCER LEWIS | ON FILE |
| AUDOLINA AURORA RAMOS DIAZ | ON FILE |
| AUDON MARTINEZ | ON FILE |
| AUDRA AGNES RODRIGUES | ON FILE |
| AUDRA LEIGH SNYDER | ON FILE |
| AUDRA YEANG POH HA | ON FILE |
| AUDREY A LIND | ON FILE |
| AUDREY ADELINE URSICELLI | ON FILE |
| AUDREY ANN KERR | ON FILE |
| AUDREY ANNE-LISE MARBOEUF | ON FILE |
| AUDREY ANNIE OBRINGER | ON FILE |
| AUDREY ARTIS | ON FILE |
| AUDREY BECKER BERTENS | ON FILE |
| AUDREY BETH YODER | ON FILE |
| AUDREY BOYER | ON FILE |
| AUDREY BRIERE | ON FILE |
| AUDREY CARINE MORANT | ON FILE |
| AUDREY CATHY NICOLE MARIE VACCARO | ON FILE |
| AUDREY CHARETTE | ON FILE |
| AUDREY CHRISTELLE DEMUYNCK | ON FILE |
| AUDREY CHRISTINEALEXANDRA ZALESKI | ON FILE |
| AUDREY CLAIRE GENNEQUIN | ON FILE |
| AUDREY CORIOU | ON FILE |
| AUDREY CRISTINE CHILD | ON FILE |
| AUDREY DAL WONG YOO | ON FILE |
| AUDREY DJIALEU NZOMBET | ON FILE |
| AUDREY DUPONT | ON FILE |
| AUDREY ELENA SARRIA | ON FILE |
| AUDREY ELISABETH OLIVER | ON FILE |
| AUDREY ELIZABETH MA | ON FILE |
| AUDREY EMILIE JULIETTE HEIDINGER | ON FILE |
| AUDREY H PANCIS | ON FILE |
| AUDREY HENG LAI CHAN | ON FILE |
| AUDREY HIVON | ON FILE |
| AUDREY KATHERINE MEHRING | ON FILE |
| AUDREY KIM KO | ON FILE |
| AUDREY KYI NGOI | ON FILE |
| AUDREY LAPORTE ALBERT | ON FILE |
| AUDREY LAURE J CALLEWAERT | ON FILE |
| AUDREY LAUREN HALL | ON FILE |
| AUDREY LESSARD | ON FILE |
| AUDREY LOUISE WHITLOCK | ON FILE |
| AUDREY LOUISE ZAEBST | ON FILE |
| AUDREY LYNN SCIANDRA | ON FILE |
| AUDREY MARIE GUSTAFSON | ON FILE |
| AUDREY MARIE TRUEBA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUDREY MARY PERKINS | ON FILE |
| AUDREY MELISSA DAVEY | ON FILE |
| AUDREY MICHELE BENICHOU | ON FILE |
| AUDREY MICHELLE MINOCHE | ON FILE |
| AUDREY MURIELLE PANGALLO | ON FILE |
| AUDREY NICOLE VALENTINE | ON FILE |
| AUDREY PETIT | ON FILE |
| AUDREY PHONE | ON FILE |
| AUDREY R WEIDMAN | ON FILE |
| AUDREY RUTH HARTIGAN | ON FILE |
| AUDREY SAVOIE DANSEREAU | ON FILE |
| AUDREY SCHILS | ON FILE |
| AUDREY SHEA JOHNSTON | ON FILE |
| AUDREY SIM JIA XUAN | ON FILE |
| AUDREY T THOMAS | ON FILE |
| AUDREY TAI WEN HSIN | ON FILE |
| AUDREY TEAGUE | ON FILE |
| AUDREY TERESA BAYLOR | ON FILE |
| AUDREY VIRGINIA P CARTER | ON FILE |
| AUDREY ZHANG | ON FILE |
| AUDRIANA ARIFIN | ON FILE |
| AUDRIC PIERRE MARIE NEU AREND | ON FILE |
| AUDRIC THIBAULT CLAVIE | ON FILE |
| AUDRIENNE RUTH SHIFFLETTE | ON FILE |
| AUDRIS YEO XUAN LENG | ON FILE |
| AUDRIUS JAKUMAVICIUS | ON FILE |
| AUDRIUS JUREVICIUS | ON FILE |
| AUDRIUS MONCIUS | ON FILE |
| AUDRIUS PARAZINSKAS | ON FILE |
| AUDRIUS ZEMAITIS | ON FILE |
| AUDUN AASGAARD | ON FILE |
| AUDUN LUNDIN LARSEN | ON FILE |
| AUDUN SOMMERLI TIME | ON FILE |
| AUDY L PAATH | ON FILE |
| AUGUST C J FAN | ON FILE |
| AUGUST FAGERSTROEM | ON FILE |
| AUGUST GORICKE | ON FILE |
| AUGUST GREGORY BIERMAN | ON FILE |
| AUGUST J VAN WEELDEREN | ON FILE |
| AUGUST JOHN TURSCHAK | ON FILE |
| AUGUST KAUFFMANN | ON FILE |
| AUGUST KYST | ON FILE |
| AUGUST LORNE VANDERFORD | ON FILE |
| AUGUST MICHAEL ESSNER | ON FILE |
| AUGUST MIKAEL EVERETTE | ON FILE |
| AUGUST NILS BRUNO KNUTSON | ON FILE |
| AUGUST PARKER PENLAND | ON FILE |
| AUGUST PLOUG GOETTERUP-TANG HANSEN | ON FILE |
| AUGUST RAY BROCKMAN | ON FILE |
| AUGUST RIMMEN | ON FILE |
| AUGUST SEJR JENSEN | ON FILE |
| AUGUST V BAILEY | ON FILE |
| AUGUST WELCH | ON FILE |
| AUGUSTA AMAKA AGBASOGA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUGUSTA CAROLINE ARADER | ON FILE |
| AUGUSTA DA CONCEICAO SANTOS FERREIRA | ON FILE |
| AUGUSTE AMAHIRE NDEKEZI | ON FILE |
| AUGUSTE BAPTISTE CHANEAC | ON FILE |
| AUGUSTIN DIJAN | ON FILE |
| AUGUSTIN FABRICE GUY LE BRETON | ON FILE |
| AUGUSTIN GEORGES JEAN DENDIEVEL | ON FILE |
| AUGUSTIN HENRY MARIE NICOLAS RIVIERE | ON FILE |
| AUGUSTIN JULES ALEXIS MULLER | ON FILE |
| AUGUSTIN KABAMBA | ON FILE |
| AUGUSTIN LOUIS MARIE CAREL | ON FILE |
| AUGUSTIN LUIS ARVIZO | ON FILE |
| AUGUSTIN MARI NICOLAS SARRAUSTE DE MENTHIERE | ON FILE |
| AUGUSTIN MARIUS HOBAN | ON FILE |
| AUGUSTIN MIHAI GURGULESCU | ON FILE |
| AUGUSTIN THEODORE MARIE BABIN CHEVAYE | ON FILE |
| AUGUSTINA A IMAGUEZEGLE | ON FILE |
| AUGUSTINA ANOKYE FYNN | ON FILE |
| AUGUSTINA CHIOMA MEDAYESE | ON FILE |
| AUGUSTINAS KANDRATAVICIUS | ON FILE |
| AUGUSTINAS KUNSMONAS | ON FILE |
| AUGUSTINE ANAMELECHI OGUAMANAM | ON FILE |
| AUGUSTINE JOHN FLETT | ON FILE |
| AUGUSTINE JUNHAE CHANG | ON FILE |
| AUGUSTINE MORALES | ON FILE |
| AUGUSTINE NNAMDI EZEAGUI | ON FILE |
| AUGUSTINE OBAYANGBONA | ON FILE |
| AUGUSTINE OGOCHUKWU ISRAEL | ON FILE |
| AUGUSTINE OSASERE EDOKPAYI | ON FILE |
| AUGUSTINE PAUL DETAR | ON FILE |
| AUGUSTINE SANG KIM | ON FILE |
| AUGUSTINE TAN SHENG ZHE | ON FILE |
| AUGUSTINE UZOKWE | ON FILE |
| AUGUSTINE VILLEGAS | ON FILE |
| AUGUSTINE WONG FOOK MING | ON FILE |
| AUGUSTINUS GERARDUS JOHANNES MARIA LANGENHUYSEN | ON FILE |
| AUGUSTINUS VAN DAM | ON FILE |
| AUGUSTINUS VAN LENT | ON FILE |
| AUGUSTO ANCESCHI | ON FILE |
| AUGUSTO ANGELLO ZANINI GALVEZ | ON FILE |
| AUGUSTO ANTONIO GOMEZ CAPERA | ON FILE |
| AUGUSTO ANTONIO SOCORRO FORTUNA DOS SANTOS | ON FILE |
| AUGUSTO BARRETTO DE ANDRADE | ON FILE |
| AUGUSTO CESAR AGUIRRE VEGA | ON FILE |
| AUGUSTO CRISTIAN ARANCIBIA ZUNIGA | ON FILE |
| AUGUSTO DAVID DELGADO VITERI | ON FILE |
| AUGUSTO DE VINCENZO | ON FILE |
| AUGUSTO ENEA FILIMBERTI | ON FILE |
| AUGUSTO ENRIQUE VALBUENA | ON FILE |
| AUGUSTO ENRIQUEZ QUISPE | ON FILE |
| AUGUSTO FABIO RAGUSO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUGUSTO FEDERICO MATHIEU | ON FILE |
| AUGUSTO FERNANDO ESPINOSA GONZALES | ON FILE |
| AUGUSTO FIGUEIREDO DA SILVA | ON FILE |
| AUGUSTO FRANCESCHI | ON FILE |
| AUGUSTO GARCIA | ON FILE |
| AUGUSTO GRABE GUIMARAES | ON FILE |
| AUGUSTO GUZMAN | ON FILE |
| AUGUSTO HECTOR TAVECCHIA REQUENA | ON FILE |
| AUGUSTO JOSE FERNANDES RODRIGUES | ON FILE |
| AUGUSTO JOSE RANDO | ON FILE |
| AUGUSTO JOSE SOLDI SALGADO | ON FILE |
| AUGUSTO MANUEL ABREU FERNANDES TRISTE | ON FILE |
| AUGUSTO MANUEL LOBATO MACIAS | ON FILE |
| AUGUSTO MARTINS BORGES | ON FILE |
| AUGUSTO MARZORATI | ON FILE |
| AUGUSTO MASSIMILIANO CORATZA | ON FILE |
| AUGUSTO MOREIRA CARNEIRO LEAO | ON FILE |
| AUGUSTO NICOLAS OTERO | ON FILE |
| AUGUSTO SOLANO OLIVA ESCOBAR | ON FILE |
| AUGUSTO SRUOGINIS | ON FILE |
| AUGUSTO TADEO NANTON IZAGUIRRE | ON FILE |
| AUGUSTO ZANGRANDO | ON FILE |
| AUGUSTUS CANDO MENCIANO | ON FILE |
| AUGUSTUS HALLEY FREEMAN | ON FILE |
| AUGUSTUS SABEEL KALLARACKAL | ON FILE |
| AUGUST-WILHELM ALBERT | ON FILE |
| AUIGI MIRCO AMOREO | ON FILE |
| AUKE DIEDERIK VAN DIJKEN | ON FILE |
| AUKE HOEKSTRA | ON FILE |
| AUKE JAN WEGINK | ON FILE |
| AUKE MARCO OOSTERHOF | ON FILE |
| AUKE RINSMA | ON FILE |
| AUKJE JOSIEN VAN MEETEREN | ON FILE |
| AUKUSITINO KELEKOLIO | ON FILE |
| AULDEN HARLECH-JONES | ON FILE |
| AULE EINASTE | ON FILE |
| AULIA REINOZHA AKBAR | ON FILE |
| AULJONA REKA | ON FILE |
| AULO EDUARDO FONTENETE MARTINEZ | ON FILE |
| AULO RENAN SOARES LESSA | ON FILE |
| AUN ASIF JAWED ARLF ASLF | ON FILE |
| AUNALI SALIM KHAKU | ON FILE |
| AUNDRE ALEXANDER F BLAKE | ON FILE |
| AUNDRE DAVID ZANE KENNEDY | ON FILE |
| AUNDRE WHITE | ON FILE |
| AUNE SARA NDAKULILWA SHIGWEDHA | ON FILE |
| AUNER RAMIREZ | ON FILE |
| AUNG KHAING MIN | ON FILE |
| AUNG KHANT NYAR | ON FILE |
| AUNG KHANT THU | ON FILE |
| AUNG KYAW SAN @NORI SEE | ON FILE |
| AUNG MOE @U AUNG MOE | ON FILE |
| AUNG MYO MIN | ON FILE |
| AUNG MYO TUN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUNG PHONE KHANT | ON FILE |
| AUNG PYEI PHYO | ON FILE |
| AUNG SWE THEIK | ON FILE |
| AUNG THIHA | ON FILE |
| AUNG THU HTUN | ON FILE |
| AUNG THUYA HTET | ON FILE |
| AUNG TUN OO | ON FILE |
| AUNG YEI PAING | ON FILE |
| AUNG ZAW AUNG | ON FILE |
| AUNGELIQUE JOAN BOLDERSON | ON FILE |
| AURA BERN JUNASA YSULAN | ON FILE |
| AURA MAGDIEL NORORI | ON FILE |
| AURA MARIA MORENO ACOSTA | ON FILE |
| AURA MARINA GUEDEZRIVERO | ON FILE |
| AURA NAYIBE LANGDON | ON FILE |
| AURA NOHEMI PINEDA AGUIRRE | ON FILE |
| AURÃ©LIE FOURRÃ© | ON FILE |
| AURÃ©LIE MARONNE | ON FILE |
| AURANE CAMILLE CHLOE COUENNE | ON FILE |
| AURANGZEB CHAUDHRY | ON FILE |
| AURAUSP MANESHNI | ON FILE |
| AUREA DA CONCEICAO AGUIAR TEIXEIRA CARNEIRO | ON FILE |
| AUREA MARIA VALLADARES | ON FILE |
| AUREL BONTEA | ON FILE |
| AURELI REBERTE VILAGRAN | ON FILE |
| AURELIA ALVIS MENDOZA | ON FILE |
| AURELIA ANGELIQUE PEART | ON FILE |
| AURELIA ELZBIETA RYBICKA | ON FILE |
| AURELIA GRAURE | ON FILE |
| AURELIA MARGRIT REDING UMBRICHT | ON FILE |
| AURELIA ORYNICZ | ON FILE |
| AURELIAN ANDREI FURCA | ON FILE |
| AURELIAN DOBRE | ON FILE |
| AURELIANO TORRES FENOLLAR | ON FILE |
| AURELIE AERT | ON FILE |
| AURELIE CAMILLE ALICE ROUX | ON FILE |
| AURELIE CELINE REDON | ON FILE |
| AURELIE EMMANUELLE FAVAREL | ON FILE |
| AURELIE JACQUELINE JULIETTE FABRE | ON FILE |
| AURELIE JEANNE CHELLE | ON FILE |
| AURELIE JULIETTE ANDREE BERENGER | ON FILE |
| AURELIE KATY SABRINA DA SILVA | ON FILE |
| AURELIE MADELEINE ALBERTINE CABART | ON FILE |
| AURELIE MADELEINE PAULETTE DESFONTAINES MALAGNOUX | ON FILE |
| AURELIE MARIE EMMANUELLE CHANE TENG | ON FILE |
| AURELIE MARIE SOLANGE BOILLAT | ON FILE |
| AURELIE MARJORIE GONZALEZ | ON FILE |
| AURELIE MARYVONNE MARCELLIA PERRIER | ON FILE |
| AURELIE NATHALIE LUCETTE LEQUEUTRE | ON FILE |
| AURELIE RAER | ON FILE |
| AURELIE ROLANDE SIMONE AUBE | ON FILE |
| AURELIE YVETTE Y MATRAY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AURELIEN ALAIN FLUECKIGER | ON FILE |
| AURELIEN ANTOINE ELIE CRISTINI | ON FILE |
| AURELIEN AYRTON MICHEL | ON FILE |
| AURELIEN CHARLES PAULIN BILLARD | ON FILE |
| AURELIEN CHRISTIAN CHARLES ALAIN TOURNEUR | ON FILE |
| AURELIEN CHRISTIAN CHARTON | ON FILE |
| AURELIEN CHRISTOPHE ANDRE MEON | ON FILE |
| AURELIEN CHRISTOPHE HENRI DE FERAUDY | ON FILE |
| AURELIEN CYRIL ROUS | ON FILE |
| AURELIEN DEROUINEAU | ON FILE |
| AURELIEN DOMINIQUE HOFFMANN | ON FILE |
| AURELIEN DUBOIS | ON FILE |
| AURELIEN DUTRION | ON FILE |
| AURELIEN ETIENNE | ON FILE |
| AURELIEN ETIENNE JOSEPH PAILLOT | ON FILE |
| AURELIEN FOURMAULT | ON FILE |
| AURELIEN FRANCIS PAUL NOULEZ | ON FILE |
| AURELIEN FRANCK GILBERT ASPORD | ON FILE |
| AURELIEN FRANCOIS LEVIONNAIS | ON FILE |
| AURELIEN GEORGES ALPHONSE EMILE JEAN CARDON | ON FILE |
| AURELIEN GIUGLARIS MICHAEL | ON FILE |
| AURELIEN GOUTTE | ON FILE |
| AURELIEN HIS | ON FILE |
| AURELIEN JACQUES CLEMENT REVOL | ON FILE |
| AURELIEN JACQUES EDOUARD KONIECZNY | ON FILE |
| AURELIEN JAIME ANSELME NUNEZ | ON FILE |
| AURELIEN JEAN CLAUDE BAUDOIN | ON FILE |
| AURELIEN JEAN CLAUDE CHARLES WINGEIER | ON FILE |
| AURELIEN JEAN CLAUDE MICHEL BERTAUX | ON FILE |
| AURELIEN JEAN HOARAU | ON FILE |
| AURELIEN JEAN YVES PETEREAU | ON FILE |
| AURELIEN JEREMIE AVAKIAN | ON FILE |
| AURELIEN JOSEPH A LIBAUX | ON FILE |
| AURELIEN JOSEPH GUSTAVE JEAN BRISSEAU | ON FILE |
| AURELIEN MARCEL ROBERT TRAVERSO | ON FILE |
| AURELIEN MARIE BORNE | ON FILE |
| AURELIEN MATHIEU JALBERT | ON FILE |
| AURELIEN MATHIEU LEBRETON | ON FILE |
| AURELIEN MAURO | ON FILE |
| AURELIEN MICHEL ETIOUX | ON FILE |
| AURELIEN MICHEL TRUCO | ON FILE |
| AURELIEN MICKAEL GUILLAUME | ON FILE |
| AURELIEN MOPTY | ON FILE |
| AURELIEN N M VALLIER DREVETNIAK | ON FILE |
| AURELIEN NICOLAS BERGUE | ON FILE |
| AURELIEN OLIVIER EMILE TROUCHE | ON FILE |
| AURELIEN PADIE | ON FILE |
| AURELIEN PAUL JACQUES HENRI MILLOTTE | ON FILE |
| AURELIEN PHILIPPE PIERRE COIGNET | ON FILE |
| AURELIEN PIERRE RENE ALIX | ON FILE |
| AURELIEN QUENTIN NOE ADDAD | ON FILE |
| AURELIEN RAYMOND JOSEPH BUGEL | ON FILE |
| AURELIEN ROBERT JOEL BARAQUANT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AURELIEN ROBERT MARCEL TICOT | ON FILE |
| AURELIEN ROMAIN GAEL AUTIN | ON FILE |
| AURELIEN SEBASTIEN JULIEN PASSION | ON FILE |
| AURELIEN SEWA MEPHARA | ON FILE |
| AURELIEN THIERRY REAU | ON FILE |
| AURELIEN VICTOR ANDRE BOULOUCH | ON FILE |
| AURELIEN VITSE | ON FILE |
| AURELIEN WAUTIER | ON FILE |
| AURELIJA GERNE | ON FILE |
| AURELIJA JANCAK | ON FILE |
| AURELIJUS JUOZAPAVICIUS | ON FILE |
| AURELIO ANTONIO GARCIA | ON FILE |
| AURELIO CIANCIMINO | ON FILE |
| AURELIO HIPOLITO NASCIMENTO REIS | ON FILE |
| AURELIO HOLDINGS PTY LTD | ON FILE |
| AURELIO KIM | ON FILE |
| AURELIO MAZZONE | ON FILE |
| AURELIO MEDINA JR | ON FILE |
| AURELIO RIOS VACA | ON FILE |
| AURELIUS JOHANNES HANAK | ON FILE |
| AURELVONBRYAN CUBO MAGTIRA | ON FILE |
| AURIAN MICHEL S BROODCOORENS | ON FILE |
| AURIANE BAUDUIN | ON FILE |
| AURICA ISAICU | ON FILE |
| AURICA NISTOR | ON FILE |
| AURIMAS ADOMAITIS | ON FILE |
| AURIMAS APERAVICIUS | ON FILE |
| AURIMAS DEIMANTAS | ON FILE |
| AURIMAS PRAKAPAS | ON FILE |
| AURIMAS VENGALIS | ON FILE |
| AURIMAS ZANIAUSKAS | ON FILE |
| AURIUS DOMARKAS | ON FILE |
| AURKO MITRA | ON FILE |
| AURLANDER PHILLIPS | ON FILE |
| AURORA A BLANCO | ON FILE |
| AURORA ESTATE TRUST | ON FILE |
| AURORA MARCOS AMIGO | ON FILE |
| AURORA MARMO | ON FILE |
| AURORA PARANINFI | ON FILE |
| AURORA PORTEZ DOLINA | ON FILE |
| AURORA PUMO | ON FILE |
| AURORA ROCIO ALVA | ON FILE |
| AURORA SETH-SMITH | ON FILE |
| AURORA VRANJESEVIC | ON FILE |
| AURORA YVONNE LUNA | ON FILE |
| AURORE CHRISTIANE PAUZE | ON FILE |
| AURORE CLAUDE CORINNE MOINARD | ON FILE |
| AURORE MARIE PHILIPPINE CHARLUTEAU | ON FILE |
| AURORE SIMONE ELIANE DUPATY | ON FILE |
| AURUS RUBEN GALINDO | ON FILE |
| AUSHA YIET-WA DAO | ON FILE |
| AUSHI SUPER | ON FILE |
| AUSOLA LLC | ON FILE |
| AUSRA GELAZIENE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AUSRA SIAULIENE | ON FILE |
| AUSRIUS BALNYS | ON FILE |
| AUSTAN ROBERT RATH | ON FILE |
| AUSTAUN JABARI KHORMOUJI | ON FILE |
| AUSTEJA KALVAITYTE | ON FILE |
| AUSTEN BENNETT POMERENE | ON FILE |
| AUSTEN BRADLEY TALBOT | ON FILE |
| AUSTEN DEONTAE PLOUDRE | ON FILE |
| AUSTEN JAEHOON NOH | ON FILE |
| AUSTEN JAMES CAMERON | ON FILE |
| AUSTEN JOHN ROPER | ON FILE |
| AUSTEN LEE LOWITZ | ON FILE |
| AUSTEN NORMAN ISHAK | ON FILE |
| AUSTEN RYAN SPOONTS | ON FILE |
| AUSTEN THOMAS GREENE | ON FILE |
| AUSTEN TOMAS MOLANO | ON FILE |
| AUSTEN TYLER YOUNG | ON FILE |
| AUSTEN TYLERRIVARD STRANAHAN | ON FILE |
| AUSTIN A RONDEAU | ON FILE |
| AUSTIN ACOSTA | ON FILE |
| AUSTIN ALAN GUIDRY | ON FILE |
| AUSTIN ALEXANDER CHILDRESS | ON FILE |
| AUSTIN ALEXANDER FOX | ON FILE |
| AUSTIN ALEXANDER RECHT | ON FILE |
| AUSTIN ALEXANDER VICTOR | ON FILE |
| AUSTIN ALEXANDER WONG | ON FILE |
| AUSTIN ALIAS SMITH | ON FILE |
| AUSTIN ALLAN LEE | ON FILE |
| AUSTIN ALLEN CAREY | ON FILE |
| AUSTIN ALLOY GLAS | ON FILE |
| AUSTIN ALVA CARR | ON FILE |
| AUSTIN ANDERS PHILLIPS | ON FILE |
| AUSTIN ANDREW JAMES SOKOL | ON FILE |
| AUSTIN ANDREW SICKLER | ON FILE |
| AUSTIN ANTHONY HUNTER FUERTES | ON FILE |
| AUSTIN ANTONIO CAMACHO | ON FILE |
| AUSTIN ATTILA WYATT | ON FILE |
| AUSTIN BAGLEY | ON FILE |
| AUSTIN BALTES | ON FILE |
| AUSTIN BARRETT REED | ON FILE |
| AUSTIN BATES PLOTT | ON FILE |
| AUSTIN BENJAMIN OUDE-REIMERINK | ON FILE |
| AUSTIN BERKEL | ON FILE |
| AUSTIN BINKS | ON FILE |
| AUSTIN BLAIR KIKTA | ON FILE |
| AUSTIN BLAKE CARLYLE | ON FILE |
| AUSTIN BLAKE COMSTOCK | ON FILE |
| AUSTIN BOONE CUMMINGS | ON FILE |
| AUSTIN BRADLEY CATMULL | ON FILE |
| AUSTIN BRANDON PRICE | ON FILE |
| AUSTIN BRANTLEY ADAMS | ON FILE |
| AUSTIN BROCK HEALEY | ON FILE |
| AUSTIN BROOKS SMITH | ON FILE |
| AUSTIN BUCKLEY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN BULLETT THOMPSON | ON FILE |
| AUSTIN BURGE WEISS | ON FILE |
| AUSTIN C FRAHLER | ON FILE |
| AUSTIN C ROGERS | ON FILE |
| AUSTIN C VATERLAUS | ON FILE |
| AUSTIN CARLISLE RADEBAUGH | ON FILE |
| AUSTIN CARTER SHELTON | ON FILE |
| AUSTIN CASWELL COLE | ON FILE |
| AUSTIN CHANG | ON FILE |
| AUSTIN CHARLES COUVILLION | ON FILE |
| AUSTIN CHARLES EWING | ON FILE |
| AUSTIN CHARLES METZGER | ON FILE |
| AUSTIN CHARLES ROMEO | ON FILE |
| AUSTIN CHARLES WILCOX | ON FILE |
| AUSTIN CHASE CALVERT | ON FILE |
| AUSTIN CHAU | ON FILE |
| AUSTIN CHIGOZIE OKERE | ON FILE |
| AUSTIN CHIYEH SUNG | ON FILE |
| AUSTIN CHRIST BARNARD | ON FILE |
| AUSTIN CHRISTIAN PACHECOTIMMERMAN | ON FILE |
| AUSTIN CHRISTOPHER DO | ON FILE |
| AUSTIN CHRISTOPHER HALE | ON FILE |
| AUSTIN CHRISTOPHER JOHNSON | ON FILE |
| AUSTIN CHRISTOPHER LUMPKIN | ON FILE |
| AUSTIN CHRISTOPHER PHELAN | ON FILE |
| AUSTIN CHRISTOPHER STONE | ON FILE |
| AUSTIN CHUN-HIN CHAN | ON FILE |
| AUSTIN CHUNYIN FONG | ON FILE |
| AUSTIN CODY SARNO | ON FILE |
| AUSTIN CODY THYNG | ON FILE |
| AUSTIN CODY WORTHINGTON | ON FILE |
| AUSTIN COLE BAILEY | ON FILE |
| AUSTIN COLE ESSER | ON FILE |
| AUSTIN COLE GARDNER | ON FILE |
| AUSTIN CONNOR STANKIEWICZ | ON FILE |
| AUSTIN CORDELL QUINTON | ON FILE |
| AUSTIN CORY HARNER | ON FILE |
| AUSTIN COVINGTON OBYRNE | ON FILE |
| AUSTIN CRAWFORD MARSHALL | ON FILE |
| AUSTIN CRICHTON ESTWICK | ON FILE |
| AUSTIN DAKOTA BARR | ON FILE |
| AUSTIN DANE HOLM | ON FILE |
| AUSTIN DANIEL CORRITORE | ON FILE |
| AUSTIN DANIEL GALLINA | ON FILE |
| AUSTIN DAVID BEARD | ON FILE |
| AUSTIN DAVID CASEY | ON FILE |
| AUSTIN DAVID CURRAN-BENNETT | ON FILE |
| AUSTIN DAVID FARLEY | ON FILE |
| AUSTIN DAVID HARVELL | ON FILE |
| AUSTIN DAVID HUNT | ON FILE |
| AUSTIN DAVID JAMES | ON FILE |
| AUSTIN DAVID POEL | ON FILE |
| AUSTIN DAVID POWLENKO | ON FILE |
| AUSTIN DAVID YAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN DAVIS MCLAURINE | ON FILE |
| AUSTIN DEAN ASHFORD | ON FILE |
| AUSTIN DELANEY PIUNNO | ON FILE |
| AUSTIN DENNY BARTLETT | ON FILE |
| AUSTIN DESMOND METZGER | ON FILE |
| AUSTIN DIRK IVANS | ON FILE |
| AUSTIN DOBBS MCMILLAN | ON FILE |
| AUSTIN DON MICHELSON | ON FILE |
| AUSTIN DONALD STRATTON | ON FILE |
| AUSTIN DOUGL KENDEL HENDRICKSON WOYTENKO | ON FILE |
| AUSTIN DOUGLAS GLENN | ON FILE |
| AUSTIN DOUGLAS HOWZE | ON FILE |
| AUSTIN DOUGLAS MAMMANO | ON FILE |
| AUSTIN DOUGLAS MCKEE | ON FILE |
| AUSTIN DOUGLAS POWELL | ON FILE |
| AUSTIN DRAKE HOLLAND | ON FILE |
| AUSTIN DRAKE HUNT | ON FILE |
| AUSTIN DWAIN HODGES | ON FILE |
| AUSTIN DYLAN FRODSHAM | ON FILE |
| AUSTIN EARL EDELMAYER | ON FILE |
| AUSTIN EDWARD BROWN | ON FILE |
| AUSTIN ELISABETH KOTLER | ON FILE |
| AUSTIN ELIZABETH TEICHRIB | ON FILE |
| AUSTIN ELLIS WAECHTER | ON FILE |
| AUSTIN EMANUEL MERCIECA | ON FILE |
| AUSTIN EMERSON DAVIS | ON FILE |
| AUSTIN EMMET CAMPBELL | ON FILE |
| AUSTIN EMMET GIBSON | ON FILE |
| AUSTIN ENNIS | ON FILE |
| AUSTIN ESTEBAN LISCANO | ON FILE |
| AUSTIN EUGENE SOBCZAK | ON FILE |
| AUSTIN FARIDH GARRIDO | ON FILE |
| AUSTIN FITZGERALD NEMORIN | ON FILE |
| AUSTIN FLORES | ON FILE |
| AUSTIN FOSTER YOUNG | ON FILE |
| AUSTIN FRANCIS SEQUEIRA | ON FILE |
| AUSTIN FREDERICK KNOX | ON FILE |
| AUSTIN FREDERICK ROOT | ON FILE |
| AUSTIN G FOSTER | ON FILE |
| AUSTIN G LEE | ON FILE |
| AUSTIN GENE HOCKING | ON FILE |
| AUSTIN GENE MC GUIRE | ON FILE |
| AUSTIN GIOVANNI FERTITTA | ON FILE |
| AUSTIN GIOVANNI SITES | ON FILE |
| AUSTIN GONGORA | ON FILE |
| AUSTIN GORDON MIKLAUTSCH | ON FILE |
| AUSTIN GRAHAM OLESZCZUK | ON FILE |
| AUSTIN GRAHAM SOUDERS | ON FILE |
| AUSTIN GRANT MILLER | ON FILE |
| AUSTIN GRANT SIRKIN | ON FILE |
| AUSTIN GRANT TEAGUE | ON FILE |
| AUSTIN GRANT YOST | ON FILE |
| AUSTIN GRAVES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN GREELEY BOOTH | ON FILE |
| AUSTIN GREGORY OTTINGER | ON FILE |
| AUSTIN GUERRA | ON FILE |
| AUSTIN HANS WILSON | ON FILE |
| AUSTIN HAO NGUYEN | ON FILE |
| AUSTIN HARLEY THOMPSON | ON FILE |
| AUSTIN HARRISON PRATT | ON FILE |
| AUSTIN HARRY BAKER | ON FILE |
| AUSTIN HARRY TAYLOR | ON FILE |
| AUSTIN HARRY TAYLOR | ON FILE |
| AUSTIN HEATH KEKOA AH LOO | ON FILE |
| AUSTIN HOPE ASUH | ON FILE |
| AUSTIN HUNTER BOLT | ON FILE |
| AUSTIN HUYNH | ON FILE |
| AUSTIN IAN EDWARDS | ON FILE |
| AUSTIN IBUKI WASHBURN | ON FILE |
| AUSTIN J GOMEZ | ON FILE |
| AUSTIN J MEYS | ON FILE |
| AUSTIN J POWELL | ON FILE |
| AUSTIN J SOLIMINE | ON FILE |
| AUSTIN JACE LIBOWITZ | ON FILE |
| AUSTIN JACK HILT | ON FILE |
| AUSTIN JACOB FLORES | ON FILE |
| AUSTIN JACOB LARK | ON FILE |
| AUSTIN JACOB MATASE | ON FILE |
| AUSTIN JACOB WILSON | ON FILE |
| AUSTIN JACOB YOSICK | ON FILE |
| AUSTIN JAKE KINCHEN | ON FILE |
| AUSTIN JAMES BLUNDELL | ON FILE |
| AUSTIN JAMES BREMER | ON FILE |
| AUSTIN JAMES COOPER | ON FILE |
| AUSTIN JAMES CUNDIFF | ON FILE |
| AUSTIN JAMES GARY | ON FILE |
| AUSTIN JAMES GROSSMAN | ON FILE |
| AUSTIN JAMES HARTMAN | ON FILE |
| AUSTIN JAMES HEGELE | ON FILE |
| AUSTIN JAMES HILL | ON FILE |
| AUSTIN JAMES HULINGS | ON FILE |
| AUSTIN JAMES KENNEDY | ON FILE |
| AUSTIN JAMES MANNING | ON FILE |
| AUSTIN JAMES OLEARY | ON FILE |
| AUSTIN JAMES OPDYKE | ON FILE |
| AUSTIN JAMES RUHL | ON FILE |
| AUSTIN JAMES SANDIFORD | ON FILE |
| AUSTIN JAMES SCHUMACHER | ON FILE |
| AUSTIN JAMES SHINAVER | ON FILE |
| AUSTIN JAMES SPENCER | ON FILE |
| AUSTIN JAMES STAPLETON | ON FILE |
| AUSTIN JAMES THESING | ON FILE |
| AUSTIN JAMES WALKER | ON FILE |
| AUSTIN JAMES WYMAN | ON FILE |
| AUSTIN JAMESMICHAEL COLLON | ON FILE |
| AUSTIN JARED PLUMMER | ON FILE |
| AUSTIN JASON HALLING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN JAXON IRVINE WILKIE | ON FILE |
| AUSTIN JAY ZIVICH | ON FILE |
| AUSTIN JEFFERY MILAN | ON FILE |
| AUSTIN JEFFREY ORVILLE | ON FILE |
| AUSTIN JEFFREY PAYNE | ON FILE |
| AUSTIN JENKINS | ON FILE |
| AUSTIN JERRY REIFF | ON FILE |
| AUSTIN JOE HENDRICKSON | ON FILE |
| AUSTIN JOHN BAILEY | ON FILE |
| AUSTIN JOHN CAMPBELL | ON FILE |
| AUSTIN JOHN LANDRY | ON FILE |
| AUSTIN JOHN NASSO | ON FILE |
| AUSTIN JOHN PASKER | ON FILE |
| AUSTIN JORDAN DAVIS | ON FILE |
| AUSTIN JOSEPH ANDRE | ON FILE |
| AUSTIN JOSEPH CARMEL | ON FILE |
| AUSTIN JOSEPH CAUSEY | ON FILE |
| AUSTIN JOSEPH CROUSE | ON FILE |
| AUSTIN JOSEPH MC ELWAINE | ON FILE |
| AUSTIN JOSEPH PARE | ON FILE |
| AUSTIN JOSEPH PEAT | ON FILE |
| AUSTIN JOSEPH WHITAKER | ON FILE |
| AUSTIN JOSEPH WINSCHEL | ON FILE |
| AUSTIN JOSEPH YAGGIE | ON FILE |
| AUSTIN JOSHEFF SCHREIBER | ON FILE |
| AUSTIN JOSHUA ECHAVARRIA | ON FILE |
| AUSTIN JT BRADSHAW | ON FILE |
| AUSTIN JUDSON ANDRUS | ON FILE |
| AUSTIN K KEATING | ON FILE |
| AUSTIN K LEE | ON FILE |
| AUSTIN KARL CHRISTIANSON | ON FILE |
| AUSTIN KARLS | ON FILE |
| AUSTIN KELLY | ON FILE |
| AUSTIN KELLY BALL | ON FILE |
| AUSTIN KELLY RUCKER | ON FILE |
| AUSTIN KENNETH HARDING | ON FILE |
| AUSTIN KIRK BRADLEY | ON FILE |
| AUSTIN KIRK COLLIE | ON FILE |
| AUSTIN KYLE SPAKE | ON FILE |
| AUSTIN KYLER KLUVER | ON FILE |
| AUSTIN L RITTER | ON FILE |
| AUSTIN L STEPHENSON | ON FILE |
| AUSTIN LAMAR WRIGHT | ON FILE |
| AUSTIN LAN | ON FILE |
| AUSTIN LANCE BERTRAM | ON FILE |
| AUSTIN LANE FLOYD | ON FILE |
| AUSTIN LANE FRANTZ | ON FILE |
| AUSTIN LANE PUTMAN | ON FILE |
| AUSTIN LAUBACH | ON FILE |
| AUSTIN LAWRENCE HOUVENER | ON FILE |
| AUSTIN LE LUU | ON FILE |
| AUSTIN LEE ALLEN | ON FILE |
| AUSTIN LEE BARNHILL | ON FILE |
| AUSTIN LEE BORDEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN LEE HENSLEY | ON FILE |
| AUSTIN LEE KOCH | ON FILE |
| AUSTIN LEE LUBBERS | ON FILE |
| AUSTIN LEE PHIPPS | ON FILE |
| AUSTIN LEE UMBENHAUR | ON FILE |
| AUSTIN LEONARD CHARLES MANSU | ON FILE |
| AUSTIN LEWIS LIAO | ON FILE |
| AUSTIN LOUIS ABENDSCHEIN | ON FILE |
| AUSTIN LOUIS GEHM | ON FILE |
| AUSTIN LOUIS KEYS | ON FILE |
| AUSTIN LOUIS SOLARI | ON FILE |
| AUSTIN LOUIS STANTON | ON FILE |
| AUSTIN LOUIS STOLLER | ON FILE |
| AUSTIN LOW ZHENG CHEN | ON FILE |
| AUSTIN LUKE FRANCO | ON FILE |
| AUSTIN LUU | ON FILE |
| AUSTIN M DIOGO | ON FILE |
| AUSTIN M SHEFFIELD | ON FILE |
| AUSTIN M SVERDRUP | ON FILE |
| AUSTIN MACKAY BLAKELY | ON FILE |
| AUSTIN MACKINNON DAVIS | ON FILE |
| AUSTIN MARIE BENNETT | ON FILE |
| AUSTIN MARK OTT | ON FILE |
| AUSTIN MARK ZOUZALIK | ON FILE |
| AUSTIN MARTIN ARNOLDINI | ON FILE |
| AUSTIN MARVIN BROWN | ON FILE |
| AUSTIN MATTHEW MCCARTHY | ON FILE |
| AUSTIN MATTHEW SCHOLL | ON FILE |
| AUSTIN MATTHEW VILLEJO | ON FILE |
| AUSTIN MAXWELL | ON FILE |
| AUSTIN MAXWELL STEPHENS | ON FILE |
| AUSTIN MAYHEW SARFAN | ON FILE |
| AUSTIN METRY WEULE | ON FILE |
| AUSTIN MEYER POND | ON FILE |
| AUSTIN MICHAEL ANDERSON | ON FILE |
| AUSTIN MICHAEL BORDELON | ON FILE |
| AUSTIN MICHAEL BRASCHE | ON FILE |
| AUSTIN MICHAEL BRYANT | ON FILE |
| AUSTIN MICHAEL CZYZEWSKI | ON FILE |
| AUSTIN MICHAEL FALK | ON FILE |
| AUSTIN MICHAEL HAIR | ON FILE |
| AUSTIN MICHAEL JONES | ON FILE |
| AUSTIN MICHAEL MANCUSO | ON FILE |
| AUSTIN MICHAEL MEJIA | ON FILE |
| AUSTIN MICHAEL MORRISSEY | ON FILE |
| AUSTIN MICHAEL MULHERN | ON FILE |
| AUSTIN MICHAEL PARDI | ON FILE |
| AUSTIN MICHAEL ROBERTS | ON FILE |
| AUSTIN MICHAEL SARNE | ON FILE |
| AUSTIN MICHAEL SCOTT | ON FILE |
| AUSTIN MICHAEL TAYLOR | ON FILE |
| AUSTIN MICHAEL VOLZ | ON FILE |
| AUSTIN MICHAEL WEINGART | ON FILE |
| AUSTIN MICHAELBRIDGES BRAHAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN MICHEAL SHACKELFORD | ON FILE |
| AUSTIN MILLER FRANCIS | ON FILE |
| AUSTIN MITCHELL FILIERE | ON FILE |
| AUSTIN MITCHELL HERDE | ON FILE |
| AUSTIN MONTEZ BUTLER | ON FILE |
| AUSTIN MONTRELL MCDONALD | ON FILE |
| AUSTIN MULLEN | ON FILE |
| AUSTIN N POHANKA | ON FILE |
| AUSTIN N SUN | ON FILE |
| AUSTIN NASH VIA | ON FILE |
| AUSTIN NATHAN FRIEDMAN | ON FILE |
| AUSTIN NELSON HARRIS | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NICHOLAS DUNDAS | ON FILE |
| AUSTIN OGOKE NNAMDI | ON FILE |
| AUSTIN ONECIMO TORRES | ON FILE |
| AUSTIN OTTO DEVILLE | ON FILE |
| AUSTIN P BEAN | ON FILE |
| AUSTIN P BRAMBILLA | ON FILE |
| AUSTIN PALMER MONTGOMERY | ON FILE |
| AUSTIN PATRICK BURIAN | ON FILE |
| AUSTIN PATRICK BURKE | ON FILE |
| AUSTIN PATRICK FRAZIER | ON FILE |
| AUSTIN PATRICK HAEDICKE | ON FILE |
| AUSTIN PATRICK KUNTZ | ON FILE |
| AUSTIN PATRICK MEAD | ON FILE |
| AUSTIN PAUL CHOMAY | ON FILE |
| AUSTIN PAUL GUNKEL | ON FILE |
| AUSTIN PAUL MALDONADO | ON FILE |
| AUSTIN PAUL MIX | ON FILE |
| AUSTIN PAUL OWENS | ON FILE |
| AUSTIN PAYAM KOOSHA | ON FILE |
| AUSTIN PEREZ | ON FILE |
| AUSTIN PHILIP HANSEN | ON FILE |
| AUSTIN PHILIP ZEILER | ON FILE |
| AUSTIN PHILLIP VORNDRAN | ON FILE |
| AUSTIN PROFFITT WHIPPLE | ON FILE |
| AUSTIN R ARROM | ON FILE |
| AUSTIN RADFORD BLADOW | ON FILE |
| AUSTIN RALEIGH CHAMBERLAIN | ON FILE |
| AUSTIN RALPH ROCHON | ON FILE |
| AUSTIN RALPH-EWIN DAVIS | ON FILE |
| AUSTIN RANDALL REED | ON FILE |
| AUSTIN RAY DAHLY | ON FILE |
| AUSTIN RAY GONZALES | ON FILE |
| AUSTIN RAY HELTON | ON FILE |
| AUSTIN RAY KEKOA | ON FILE |
| AUSTIN RAY NALLEY | ON FILE |
| AUSTIN REED BAKER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN REED SOMMER | ON FILE |
| AUSTIN REESE HARDY | ON FILE |
| AUSTIN REID MILLER | ON FILE |
| AUSTIN RHODES FRAZIER | ON FILE |
| AUSTIN RICHARD SCHALLER | ON FILE |
| AUSTIN RIESGRAF CLIFFORD | ON FILE |
| AUSTIN ROBERT ATZORI | ON FILE |
| AUSTIN ROBERT GLENN | ON FILE |
| AUSTIN ROBERT HEMINGER | ON FILE |
| AUSTIN ROBERT HIGGINS | ON FILE |
| AUSTIN ROBERT KONG | ON FILE |
| AUSTIN ROBERT MCLEAN | ON FILE |
| AUSTIN ROBERT MILLER | ON FILE |
| AUSTIN RONALD SIMON | ON FILE |
| AUSTIN ROSS ERLANDSON | ON FILE |
| AUSTIN ROY MURANAKA | ON FILE |
| AUSTIN RUSSELL WHITLEY | ON FILE |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ON FILE |
| AUSTIN RYAN HAGEMEISTER | ON FILE |
| AUSTIN RYAN MC CALLA | ON FILE |
| AUSTIN RYAN MCINNES | ON FILE |
| AUSTIN RYAN MCNULTY | ON FILE |
| AUSTIN RYAN PODHAJSKY | ON FILE |
| AUSTIN RYAN WALTER | ON FILE |
| AUSTIN S BROWN | ON FILE |
| AUSTIN S FIGULY | ON FILE |
| AUSTIN S IP | ON FILE |
| AUSTIN SAMUEL NISONOFF | ON FILE |
| AUSTIN SCHMIDT | ON FILE |
| AUSTIN SCOTT KEEFER | ON FILE |
| AUSTIN SCOTT LANDERS | ON FILE |
| AUSTIN SCOTT RILEY MAY | ON FILE |
| AUSTIN SCOTT TALLY | ON FILE |
| AUSTIN SCOTT THOMAS | ON FILE |
| AUSTIN SEAN COLLINS | ON FILE |
| AUSTIN SEAN DERBY | ON FILE |
| AUSTIN SELVARAJ | ON FILE |
| AUSTIN SHEN | ON FILE |
| AUSTIN SINGH SURAN | ON FILE |
| AUSTIN SMITHER LANGLEY | ON FILE |
| AUSTIN SOONWOONG HWANG | ON FILE |
| AUSTIN SOUNGDE KIM | ON FILE |
| AUSTIN STARRETT WINCHELL | ON FILE |
| AUSTIN STEPHEN HARBOUR | ON FILE |
| AUSTIN STEPHEN MULLER | ON FILE |
| AUSTIN STEVEN PARKER | ON FILE |
| AUSTIN SUMNER HEAPS | ON FILE |
| AUSTIN T KRUSE | ON FILE |
| AUSTIN TAM | ON FILE |
| AUSTIN TAYLOR ALLISON | ON FILE |
| AUSTIN TAYLOR GROSKLAGS | ON FILE |
| AUSTIN TAYLOR HAYFORD | ON FILE |
| AUSTIN TAYLOR JOHNSON | ON FILE |
| AUSTIN TAYLOR LOWTHER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN THOMAS BESSINGER | ON FILE |
| AUSTIN THOMAS BROWN | ON FILE |
| AUSTIN THOMAS CHAPMAN | ON FILE |
| AUSTIN THOMAS COHA | ON FILE |
| AUSTIN THOMAS FERRO | ON FILE |
| AUSTIN THOMAS HAIMERL | ON FILE |
| AUSTIN THOMAS HUGHES | ON FILE |
| AUSTIN THOMAS KOPAS | ON FILE |
| AUSTIN THOMAS LECHNER | ON FILE |
| AUSTIN THOMAS O MARSH | ON FILE |
| AUSTIN THOMAS PORTER | ON FILE |
| AUSTIN THOMAS SCHULTZ | ON FILE |
| AUSTIN TIMOTHY CHUSTZ | ON FILE |
| AUSTIN TIMOTHY LONG | ON FILE |
| AUSTIN TRAN NGUYEN | ON FILE |
| AUSTIN TRAVIS CUNNINGHAM | ON FILE |
| AUSTIN TRAVIS HAIRABEDIAN | ON FILE |
| AUSTIN TRENT WEN | ON FILE |
| AUSTIN TREVORKAHELEKUHIO KLIPHON | ON FILE |
| AUSTIN TYLER BRAMHALL | ON FILE |
| AUSTIN TYLER CULVER | ON FILE |
| AUSTIN TYLER EHLINGER | ON FILE |
| AUSTIN TYLER HANSEN | ON FILE |
| AUSTIN TYLER HASS | ON FILE |
| AUSTIN TYLER HUNTER | ON FILE |
| AUSTIN TYLER RAWCLIFFE | ON FILE |
| AUSTIN TYLER ROTH | ON FILE |
| AUSTIN TYLER SCHEPP | ON FILE |
| AUSTIN VISANOU CHANMANIVONE | ON FILE |
| AUSTIN VORAN WAGNER | ON FILE |
| AUSTIN W ADAMS | ON FILE |
| AUSTIN WADE GELHAR | ON FILE |
| AUSTIN WADE PICARD | ON FILE |
| AUSTIN WALTER HANKWITZ | ON FILE |
| AUSTIN WARD YODER | ON FILE |
| AUSTIN WAYNE PORTELL | ON FILE |
| AUSTIN WAYNE WISE | ON FILE |
| AUSTIN WESLEY WALKER | ON FILE |
| AUSTIN WESTERHAUS | ON FILE |
| AUSTIN WILLIAM BARNARD | ON FILE |
| AUSTIN WILLIAM BRUNETTE | ON FILE |
| AUSTIN WILLIAM DRAKE | ON FILE |
| AUSTIN WILLIAM KINARD | ON FILE |
| AUSTIN WILLIAM SHRIGLEY | ON FILE |
| AUSTIN WILLIAMS MCGEHEE | ON FILE |
| AUSTIN WILLIAMS WOLFE | ON FILE |
| AUSTIN WINSTON CLAYBROOK | ON FILE |
| AUSTIN WINSTON JOHNSON | ON FILE |
| AUSTIN WONG | ON FILE |
| AUSTIN WRIGHT | ON FILE |
| AUSTIN WYATT ALDERMAN | ON FILE |
| AUSTIN ZUPPERO FITCH | ON FILE |
| AUSTINE YAAP ZONG HAN | ON FILE |
| AUSTIN-HUY LE-VU NGUYEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTINTAYLOR HARRELL RUMBO | ON FILE |
| AUSTON DAVID REASER | ON FILE |
| AUSTRIS RUDZINSKIS | ON FILE |
| AUSTYN D ROSS | ON FILE |
| AUSTYN HEATH SLAVYCH | ON FILE |
| AUTTAPONG YOTEE | ON FILE |
| AUTUM NICHOLE RODRIGUEZ | ON FILE |
| AUTUMN BROOKE CARRISALEZ | ON FILE |
| AUTUMN GERINE RUTHERFORD | ON FILE |
| AUTUMN HOM LEE | ON FILE |
| AUTUMN L SCHULTZ | ON FILE |
| AUTUMN LYN MCCANN | ON FILE |
| AUTUMN LYNN SHERIDAN | ON FILE |
| AUTUMN MARIE HARVEY | ON FILE |
| AUTUMN MICHELLE TAYS SHORT | ON FILE |
| AUTUMN NICOLE OSBORN | ON FILE |
| AUTUMN PAIGE SMITH | ON FILE |
| AUTUMN RAULERSON | ON FILE |
| AUTUMN SAIGE WIGGINS | ON FILE |
| AUTUMN THUYEN TRAN | ON FILE |
| AUTURO ALI DENNIS | ON FILE |
| AUVIL PARSONS | ON FILE |
| AUVIL PARSONS III | ON FILE |
| AUXILIARY FORCE LLC | ON FILE |
| AV IMPORTS LIMITED | ON FILE |
| AVA KAZIMIERCZAK | ON FILE |
| AVA KRAMER LAZAROV | ON FILE |
| AVA LINNEA REGAN | ON FILE |
| AVA MARIAH VARGASON | ON FILE |
| AVA MARIAH VARGASON | ON FILE |
| AVA MARIE HUMPHREY | ON FILE |
| AVA MAYA TINGAUD | ON FILE |
| AVA NICOLE GROVE | ON FILE |
| AVA OLIVIA HARO | ON FILE |
| AVA ROSE ENGBERG | ON FILE |
| AVA SHIRZADEH | ON FILE |
| AVA WU | ON FILE |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ON FILE |
| AVA-LISA MASTERSON | ON FILE |
| AVALO ATAHUALPA SURIEL | ON FILE |
| AVAN TRUST | ON FILE |
| AVANEESH SHRESTHA | ON FILE |
| AVANI MAHASH PATEL | ON FILE |
| AVANI S PATEL | ON FILE |
| AVANIKA VASHISTHA | ON FILE |
| AVANISH KATKORIA | ON FILE |
| Ã–VÃŒNC HALIT AHMET SEYRAN | ON FILE |
| AVARIN VIRAPONGSE | ON FILE |
| AVASH DEV ACHARYA | ON FILE |
| AVE NELLENE JENKINS | ON FILE |
| AVE NORA RANDVIIR | ON FILE |
| AVEDIS AWANESIAN | ON FILE |
| AVEDIS AWANESIAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVEENATH BOONJARATH | ON FILE |
| AVEL EDUARDO AGUILARMALDONADO | ON FILE |
| AVELINO ALEXANDRE DA COSTA ALVES | ON FILE |
| AVELINO ALIPIO FIGUEIRA DE SOUSA | ON FILE |
| AVELINO E ROBLES | ON FILE |
| AVELINO G RODRIGUES | ON FILE |
| AVELINO GARCIA PEREZ | ON FILE |
| AVELINO LUIS PEDRO | ON FILE |
| AVELYN FAITH LAU YEE WEN | ON FILE |
| AVENA MOODLEY | ON FILE |
| AVERARDO M V A BORGHINI BALDOVINETTI | ON FILE |
| AVERIAN JIBAR BEACHEM | ON FILE |
| AVERN DENISE SWEENEY | ON FILE |
| AVERY ADAM MCCLURE | ON FILE |
| AVERY ALEXANDERDUPREE THOMAS | ON FILE |
| AVERY ANDREW LOPEZ | ON FILE |
| AVERY BERNARD BELL | ON FILE |
| AVERY BLUE HARRINGTON | ON FILE |
| AVERY CHARLES DAVIDOW | ON FILE |
| AVERY CHARLES WATTERWORTH | ON FILE |
| AVERY CHRISTOPHER FETERL | ON FILE |
| AVERY DALE JR SCOTT | ON FILE |
| AVERY DANIEL FISCHER | ON FILE |
| AVERY ELIZABETH JACKSON | ON FILE |
| AVERY FRANZISKA STEPHAN | ON FILE |
| AVERY JAXON AUSTIN | ON FILE |
| AVERY JOSEPH BRACKEN | ON FILE |
| AVERY KUNG | ON FILE |
| AVERY LEE JIA LIN | ON FILE |
| AVERY M ZYCHERMAN | ON FILE |
| AVERY MASON DAGG | ON FILE |
| AVERY MICHAEL NELSON | ON FILE |
| AVERY MICHELLE LIND | ON FILE |
| AVERY R WEST | ON FILE |
| AVERY ROBERT LIEU | ON FILE |
| AVERY RYAN CHERNIN | ON FILE |
| AVERY SETH NITKIN | ON FILE |
| AVERY STEPHEN GARBERICK | ON FILE |
| AVERY T CASHION | ON FILE |
| AVERY WONG | ON FILE |
| AVERYGAIL BANDA HULOGVICENTE | ON FILE |
| AVESTA HAGHNAZARI | ON FILE |
| AVETIK HOVHANNISYAN | ON FILE |
| AVETIK MURADYAN | ON FILE |
| AVETIK TONOYAN | ON FILE |
| AVETIS GRIGORYAN | ON FILE |
| AVETIS TASHYAN | ON FILE |
| AVGOUSTIS GONIOS | ON FILE |
| AVI ANDI SANTOSO | ON FILE |
| AVI DAVID SAMUEL KUNEN | ON FILE |
| AVI FIDEL BAROUH | ON FILE |
| AVI IFRAH | ON FILE |
| AVI JOSEPH BIALO | ON FILE |
| AVI LOPCHINSKY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVI MORDECHAI RINGEL | ON FILE |
| AVI PETER SCHLESINGER | ON FILE |
| AVI SASI | ON FILE |
| AVI SUISSA | ON FILE |
| AVI ZISMAN | ON FILE |
| AVIAD HAIMICOHEN | ON FILE |
| AVIAN DORTA | ON FILE |
| AVIATION FLEET SUPPORT CORPORATION PTY LTD | ON FILE |
| AVICTOR JEAN CLAUDE LAURENT | ON FILE |
| AVIDAHN LEVIN | ON FILE |
| AVI-DAVID MCGONIGLE MARGOLIES | ON FILE |
| AVIDESH SHARMA | ON FILE |
| AVIEL ISAAC BOEV | ON FILE |
| AVIEL LEVY | ON FILE |
| AVIEL SAMUEL CRIGGER | ON FILE |
| AVIER MARIO SILVERIO | ON FILE |
| AVIGAIL CHAZIN | ON FILE |
| AVIHE VIZAKUJE TJIPUEJA | ON FILE |
| AVIJIT KUMAR | ON FILE |
| AVIJIT MITRA | ON FILE |
| AVIJIT PANWAR | ON FILE |
| AVIJOSH SINGH SANGHA | ON FILE |
| AVIK JAIN | ON FILE |
| AVIK ROY | ON FILE |
| AVIKAR SINGH | ON FILE |
| AVILA GERALDINE SAMUEL CHONG | ON FILE |
| AVIN KUMAR | ON FILE |
| AVIN PRASAD | ON FILE |
| AVIN SHAHRIARI | ON FILE |
| AVINAASH ACHARYA DAYANAND | ON FILE |
| AVINASH A PANDITH | ON FILE |
| AVINASH A/L JAYDAS | ON FILE |
| AVINASH ANKUSH PANDIT | ON FILE |
| AVINASH CHABINATH | ON FILE |
| AVINASH CHAPAGAIN | ON FILE |
| AVINASH CHILUKURI | ON FILE |
| AVINASH CHOUDHARY | ON FILE |
| AVINASH DEVANATHAN | ON FILE |
| AVINASH GHANSHYAM PATEL | ON FILE |
| AVINASH GOWTON ACHAIBAR | ON FILE |
| AVINASH KOMURAVELLI | ON FILE |
| AVINASH KOTTE | ON FILE |
| AVINASH KUMAR DEO | ON FILE |
| AVINASH KUSTAGI | ON FILE |
| AVINASH MAHESH SUJANANI | ON FILE |
| AVINASH MARCHANO ROEL MANGAL | ON FILE |
| AVINASH MUPPIDI | ON FILE |
| AVINASH NULL | ON FILE |
| AVINASH RAM | ON FILE |
| AVINASH RAVEEN DIAS | ON FILE |
| AVINASH S/O MAHENDRAM | ON FILE |
| AVINASH SHIVRAJAN KUNNATHUPPARAMBIL | ON FILE |
| AVINASH SINGH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVINASH VASUDEVAN | ON FILE |
| AVINASH VILAYANURRAMACHANDRAN | ON FILE |
| AVINASH VINAYAK HONASOGE | ON FILE |
| AVINASSH BHARADHWAJ | ON FILE |
| AVIN-JEET SINGH VAGEL | ON FILE |
| AVINOAM AHARON DUKLER | ON FILE |
| AVINOAMMICHAEL SILVERMAN | ON FILE |
| AVIOIRE A CHIN | ON FILE |
| AVIRAJ PANDITRAO SAKHARE PAWAR | ON FILE |
| AVIROOP DASGUPTA | ON FILE |
| AVIS ROSE ANDERSON | ON FILE |
| AVIS VIGENOVICH KIRAKOSYAN | ON FILE |
| AVIS YOSHIE HANATANI | ON FILE |
| AVISHAAL AVISHEK PRATAP | ON FILE |
| AVISHEK SEN | ON FILE |
| AVISHKA ASHINSHANA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE | ON FILE |
| AVISHKA KAVINDA AMARATHUNGE | ON FILE |
| AVITAZ SINGH DHADDA | ON FILE |
| AVIV BARON | ON FILE |
| AVIV HOD DAVID | ON FILE |
| AVIV ITZHAK MARKUSHON | ON FILE |
| AVIVA BAHAREH YAGHOOBIA | ON FILE |
| AVIVA ELLEN ISENBERG | ON FILE |
| AVNER BUSHARI | ON FILE |
| AVNER KHAIMOV | ON FILE |
| AVNINDER SIDHU | ON FILE |
| AVNINDER SINGH SOHAL | ON FILE |
| AVNISHBHAI HARIHARBHAI PATEL | ON FILE |
| AVRAHAM AVI COHEN | ON FILE |
| AVRAHAM COHEN | ON FILE |
| AVRAHAM RYAN | ON FILE |
| AVRAM DANIEL LUM | ON FILE |
| AVRAM OSONGCO NIVERBA | ON FILE |
| AVRAM SERGIU MOSCOVICI | ON FILE |
| AVRAM TRUE WALDEN | ON FILE |
| AVRIL A GRANT | ON FILE |
| AVRIL ANDROMACHE JOHNNIDIS | ON FILE |
| AVRIL RADICA RAE | ON FILE |
| AVRIN SADALLAH | ON FILE |
| AVROHOM HAUER | ON FILE |
| AVROHOM MENACHEM FREUNDLICH | ON FILE |
| AVROHOM Y STEINBERG | ON FILE |
| AVROHOM YAACOV LEVY | ON FILE |
| AVRON MARTIN GOSS | ON FILE |
| AVROOP S BAINS | ON FILE |
| AVTAR SINGH NAFRI | ON FILE |
| AVTAR SINGH PANNU | ON FILE |
| AVTAR SINGH SAINI | ON FILE |
| AVY FAINGEZICHT TARCICA | ON FILE |
| AW ARMS LLC | ON FILE |
| AW BOON WEI | ON FILE |
| AW CHONG YIN | ON FILE |
| AW INVESTMENT GROUPS LLC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AW WEI NA CHERIE | ON FILE |
| AW WEI YAU | ON FILE |
| AW WEN HAO | ON FILE |
| AW YEW CHUNG | ON FILE |
| AWA DIARRA | ON FILE |
| AWAD MOHAMEDGAIR AHMAD PENA | ON FILE |
| AWAIS ABBAS | ON FILE |
| AWAIS RANG ZEB | ON FILE |
| AWAL ABDUL NOOR | ON FILE |
| AWANG ALYSTER BIN AWANG KASUMAR | ON FILE |
| AWANGKU MUHAMMAD FADHLULLAH BIN PENGIRAN IMRAN | ON FILE |
| AWAWUTOR JIMMY SAMAI | ON FILE |
| AWD INVESTMENTS LLC | ON FILE |
| AWE WAN QI VALENCIA | ON FILE |
| AWELEMDY KENECHUKWU ORAKWUE | ON FILE |
| AWEN LEUNG | ON FILE |
| AWI DAWA | ON FILE |
| AWKARI RASHAAD WIGGINS | ON FILE |
| AWNI BASSEM TOUKAN | ON FILE |
| AWNYADDA TAMERIA BURNEY | ON FILE |
| AWSAF DEWAN GAZI | ON FILE |
| AWUNGSHI SHIMREICHAN | ON FILE |
| AX MOMENTUM LP | ON FILE |
| AXAULE SULTANOVA | ON FILE |
| AXEL A MEEUWISSEN | ON FILE |
| AXEL ADELINO PATRICK ALVES | ON FILE |
| AXEL ALEXANDER JIMENEZ | ON FILE |
| AXEL ALFREDO MEJIA HERNANDEZ | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL ANDRE BERTHIER | ON FILE |
| AXEL ANDRE LOUIS OLIVEIRA | ON FILE |
| AXEL ANDRE MARCEL BONNAUD | ON FILE |
| AXEL ARIEL BRESER | ON FILE |
| AXEL ARMAND R LELEUX | ON FILE |
| AXEL ARTUR RITT | ON FILE |
| AXEL ATTILIO RAFFAELE PASQUALINI | ON FILE |
| AXEL BASTIEN ROSAMONT | ON FILE |
| AXEL BAUMERT | ON FILE |
| AXEL BENOIT JULLIEN | ON FILE |
| AXEL BJORN INSULANDER | ON FILE |
| AXEL BJORN WESTHOLM | ON FILE |
| AXEL BOVEN | ON FILE |
| AXEL BRUNO SOUSA-PINTORI | ON FILE |
| AXEL CAMERON HAUDUC | ON FILE |
| AXEL CAMPOBASSO | ON FILE |
| AXEL CEDRIC C DE BRABANDERE | ON FILE |
| AXEL CHRISTIAN LUFT | ON FILE |
| AXEL CHRISTOPHER EYER | ON FILE |
| AXEL D MALDONADO-HERNANDEZ | ON FILE |
| AXEL DAN JOURSON | ON FILE |
| AXEL DAVID VALENTIN GILLINO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AXEL DOMS | ON FILE |
| AXEL EDGARDO RIVERA RIVERA | ON FILE |
| AXEL ERIK EJNELL | ON FILE |
| AXEL FABIAN CHRISTIAN GIROU | ON FILE |
| AXEL FABIEN STEPHANE KACA | ON FILE |
| AXEL FRANCK GNASSOUNOU | ON FILE |
| AXEL FRANCOIS MARIE BILLEAU | ON FILE |
| AXEL GABRIEL DEL RIO | ON FILE |
| AXEL GEORG DANIEL FABBRI | ON FILE |
| AXEL HAO ZHENG TANG | ON FILE |
| AXEL HELMER TEICHERT | ON FILE |
| AXEL HORN | ON FILE |
| AXEL JACOBS | ON FILE |
| AXEL JACQUES DANIEL LEROY | ON FILE |
| AXEL JAVIER JUTORAN | ON FILE |
| AXEL JEAN BERNARD PLISSON | ON FILE |
| AXEL JEAN-CHARLES LUCEL | ON FILE |
| AXEL JEAN-JACK ABEL STEPHANE DANSAULT | ON FILE |
| AXEL JEROME POULAT | ON FILE |
| AXEL JIM ROMANILLOS | ON FILE |
| AXEL JOAQUIM FERNANDES | ON FILE |
| AXEL JOSE CASSOL | ON FILE |
| AXEL JOSE RUIZ | ON FILE |
| AXEL JOSEPH ANDRE AERDEMAN | ON FILE |
| AXEL JOSEPH ZAMMIT | ON FILE |
| AXEL JULIAN T BROUWIR | ON FILE |
| AXEL KIMPE | ON FILE |
| AXEL KLIPPHAN | ON FILE |
| AXEL KONEY GUEYE | ON FILE |
| AXEL LAFORTUNE-CHUPIN | ON FILE |
| AXEL LANGHEIM | ON FILE |
| AXEL LAPORTE | ON FILE |
| AXEL LECONGE | ON FILE |
| AXEL LOUIS G JAMAR | ON FILE |
| AXEL LOUISSAINT | ON FILE |
| AXEL MAGLI | ON FILE |
| AXEL MANDIC | ON FILE |
| AXEL MANUEL MALDONADO TORRES | ON FILE |
| AXEL MARI VILLARREAL | ON FILE |
| AXEL MARTINEZ PRIETO | ON FILE |
| AXEL MARY | ON FILE |
| AXEL MASSINISSA AIT-HATRIT | ON FILE |
| AXEL MEHDI ELOUARDI | ON FILE |
| AXEL MICHELIN | ON FILE |
| AXEL MYNOR CADENAS | ON FILE |
| AXEL NATHAN ESTEBAN MAURY | ON FILE |
| AXEL PAYEN | ON FILE |
| AXEL PHILIPPE M GENOT | ON FILE |
| AXEL PHILLIP KAISER BARENTS VON HOHENHAGEN | ON FILE |
| AXEL PIERRE THOMAS GOUVENOU | ON FILE |
| AXEL PIETER SCHIEMAN | ON FILE |
| AXEL RAMSES URIBE MARIN | ON FILE |
| AXEL RAPHAEL VERITE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AXEL RENE B WUYTENS | ON FILE |
| AXEL RICHARD | ON FILE |
| AXEL ROBERT MEISER | ON FILE |
| AXEL RODRIGUES TONON | ON FILE |
| AXEL SAMUEL DEVILLE | ON FILE |
| AXEL SATURNIN QUENUM POSSY BERRY | ON FILE |
| AXEL STADLER | ON FILE |
| AXEL STAFFAN VALDEMAR ARNRED | ON FILE |
| AXEL SWARTZMAN | ON FILE |
| AXEL SYLVAIN MAXIME BRINON | ON FILE |
| AXEL THADEE ADRIEN GUETTIER | ON FILE |
| AXEL THOMAS MIILLER | ON FILE |
| AXEL TOBIAS HERNEKE | ON FILE |
| AXEL TOWER GETZ | ON FILE |
| AXEL ULF KRISTOFFER HAMMARLUND | ON FILE |
| AXEL VALENTIN DAVIDSSON | ON FILE |
| AXEL VALENTIN OSCAR KAELL | ON FILE |
| AXEL VOR DEM BERGE | ON FILE |
| AXEL WALTER SCHRODERUS | ON FILE |
| AXEL WILLIOT | ON FILE |
| AXEL YAN SAUTY | ON FILE |
| AXEL YVAN GEORGES JULES TREILLET | ON FILE |
| AXEL ZANE MATTHEWS | ON FILE |
| AXELA MARTIN | ON FILE |
| AXELL JOSEPH CHRISTOPHER STRICKLAND | ON FILE |
| AXELLA MUGISHA | ON FILE |
| AXELLE CAROLE CORINNE HENRY | ON FILE |
| AXELLE CECILE MAURAN | ON FILE |
| AXELLE LISA STEFFEN | ON FILE |
| AXELLE PAULINE AUDE COLLIN | ON FILE |
| AXELLE SERLANE NATHALIE SABOURIN | ON FILE |
| AXL VERCAUTEREN | ON FILE |
| AY TIE ANG | ON FILE |
| AYA FADEL ALJURAISHI | ON FILE |
| AYA HORINOUCHI | ON FILE |
| AYA TAHIRI | ON FILE |
| AYA TOVA OVED | ON FILE |
| AYÂ‰ˆÃ»EGÂˆŠÃºL AKSOY | ON FILE |
| AYAAKI SHIRO OSAWA | ON FILE |
| AYAAN KEYSE HAYD | ON FILE |
| AYAAZ HABIB | ON FILE |
| AYAD MICHAEL NALU | ON FILE |
| AYAD SHARHANI | ON FILE |
| AYAKI OKUBO | ON FILE |
| AYAKO MIZOBE | ON FILE |
| AYAKO TING | ON FILE |
| AYALA ABRAMS | ON FILE |
| AYALA LEVY HARARI | ON FILE |
| AYALVAS RAHI | ON FILE |
| AYAN DAS | ON FILE |
| AYAN GOSWAMI | ON FILE |
| AYAN KALYSBEKOV | ON FILE |
| AYAN POUDEL | ON FILE |
| AYAN SAKAI TAIJAN BUCKLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYANA CELESTE MARS | ON FILE |
| AYANA MARIE ROBINSON | ON FILE |
| AYANDA MAFELE | ON FILE |
| AYANDA THABILE CLAUDETTE ZONDI | ON FILE |
| AYANE AHMED OSMAN | ON FILE |
| AYANNA JOHNSON | ON FILE |
| AYANNA NICOLE WALKER | ON FILE |
| AYANSINA AYANSINA | ON FILE |
| AYAPAN MUNIANDY | ON FILE |
| AYATO AARON FRENCH | ON FILE |
| AYBARS AYHAN | ON FILE |
| AYBIKE I AYDOGAN | ON FILE |
| AYCAN TASKAYA | ON FILE |
| AYDA RUBIO MARIN | ON FILE |
| AYDAN KAZANCI | ON FILE |
| AYDAN KUTSAL GÃŒNES | ON FILE |
| AYDAN S AKTUG | ON FILE |
| AYDAN SAMUEL BROWN | ON FILE |
| AYDAN TROY SCHOBER | ON FILE |
| AYDDA MARIE MISKOV | ON FILE |
| AYDEN ALEC HAIRABEDIAN | ON FILE |
| AYDEN CAMPBELL SCHUMACHER | ON FILE |
| AYDEN CHRISTIAN SPATA | ON FILE |
| AYDEN DEVONNY MARTIN | ON FILE |
| AYDEN FABIEN FERDELINE | ON FILE |
| AYDEN JETT COLE | ON FILE |
| AYDEN MATHESON MILLAR | ON FILE |
| AYDEN REUSSI WHITE | ON FILE |
| AYDEN THOMAS OMEALY | ON FILE |
| AYDIN BILGIN GUENGOERDUE | ON FILE |
| AYDIN KOYMEN | ON FILE |
| AYDIN OZDEN | ON FILE |
| AYDIN SAKAR | ON FILE |
| AYDON LEE DE SPAIN | ON FILE |
| AYDRIANA SHELBA TETU | ON FILE |
| AYE AYE NAING | ON FILE |
| AYE CHAN THWIN | ON FILE |
| AYE KARI HPOO | ON FILE |
| AYE MAUNG | ON FILE |
| AYE MYA AUNG @OUDRY LAN | ON FILE |
| AYE THANT | ON FILE |
| AYEBAINATIMI ANTHONY | ON FILE |
| AYELEN COSTAGUTA | ON FILE |
| AYELEN COSTAGUTA | ON FILE |
| AYELEN EMILCE FERNANDEZ | ON FILE |
| AYELEN MONTENEGRO | ON FILE |
| AYELEN SOL GOICOECHEA | ON FILE |
| AYELLET HANI PELLED | ON FILE |
| AYEMOU IGOR CHRISTOPHER NDEDE | ON FILE |
| AYESH AAMIR | ON FILE |
| AYESHA HUSNE | ON FILE |
| AYESHA MADARASINGHE ARACHCHIGE NAYANI | ON FILE |
| AYESHA NASEEM | ON FILE |
| AYESHA RAHAIL CHUGHTAI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYESHA SALIM MEMON | ON FILE |
| AYESHA YOUSUFZAI | ON FILE |
| AYGUL MONGUSH | ON FILE |
| AYGUN AGHAGULOVA | ON FILE |
| AYHAM AORFAHLI | ON FILE |
| AYHAN GENC | ON FILE |
| AYHAN GENC | ON FILE |
| AYHAN INCE | ON FILE |
| AYHAN OGUZ | ON FILE |
| AYHAN OZEL | ON FILE |
| AYHAN SARDAG | ON FILE |
| AYHAN TEKIN | ON FILE |
| AYI KEVIN DARYL HUNLEDE | ON FILE |
| AYIA R VAN DOMMELEN | ON FILE |
| AYINDE CORY BRIDGES | ON FILE |
| AYINNA ONWUZURUIGBO | ON FILE |
| AYISHA JASNI HABEEB | ON FILE |
| AYKAN IPEK | ON FILE |
| AYKUT OZER | ON FILE |
| AYLA ANN MARIA WALLACE | ON FILE |
| AYLA ANNAC | ON FILE |
| AYLA CAROLYN WEEKS | ON FILE |
| AYLA ITXASO MONREAL IJURCO | ON FILE |
| AYLAR ANNABERDIYEVA EVERSLEY | ON FILE |
| AYLEEN CRUZ | ON FILE |
| AYLEN EVELYN AMARILLA | ON FILE |
| AYLEN SOFIA CENTINI | ON FILE |
| AYLEN SOFIA CENTINI | ON FILE |
| AYLIN BELET | ON FILE |
| AYLIN CAMPO FLOREZ | ON FILE |
| AYLIN KILIC | ON FILE |
| AYLIN MUSTAFA EMIN | ON FILE |
| AYLIN OZGENER | ON FILE |
| AYMAN KHALED HASSAN SHEHATA NASSAR | ON FILE |
| AYMAN N MIJALLI | ON FILE |
| AYMAN RASHAD MAYBERRY | ON FILE |
| AYMAN S HASWAH | ON FILE |
| AYMAN SAGY | ON FILE |
| AYMANE LBAZE | ON FILE |
| AYMANE TABET | ON FILE |
| AYMARA DANIELA MOTTA | ON FILE |
| AYMEN DAMAK | ON FILE |
| AYMEN OMER | ON FILE |
| AYMEN SHEPHERD | ON FILE |
| AYMEN SHEPHERD | ON FILE |
| AYMERIC ABEL OUALI | ON FILE |
| AYMERIC ALAIN LOUIS | ON FILE |
| AYMERIC BERNARD ROBERT DISEGNA | ON FILE |
| AYMERIC BOCQUET BARON | ON FILE |
| AYMERIC BOCQUET BARON | ON FILE |
| AYMERIC BOCQUET BARON | ON FILE |
| AYMERIC CAMILLE ANDRE RAUCH | ON FILE |
| AYMERIC GARAT | ON FILE |
| AYMERIC GILBERT POINOT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYMERIC HENRI ERIC LAFFAGE | ON FILE |
| AYMERIC JACQUES ROGE PATOUT | ON FILE |
| AYMERIC JEAN BERNARD GIDEL | ON FILE |
| AYMERIC JEAN-CLAUDE NAVARRO | ON FILE |
| AYMERIC LEON JEAN ISAERT | ON FILE |
| AYMERIC NOEL VERGNOL | ON FILE |
| AYMERIC OLIVIER JEAN-FRANCOIS ROUX | ON FILE |
| AYMERIC PASCAL S DELLA FAILLE DE LEVERGHEM | ON FILE |
| AYMERIC PIERRE ANDRE CADIC | ON FILE |
| AYMERIC TASCHER | ON FILE |
| AYMERIC THIBAUT LEBLANC | ON FILE |
| AYMIE E HOODENPYL | ON FILE |
| AYMON BARDIA HOLTH | ON FILE |
| AYNGARAN S VAMATHEVA | ON FILE |
| AYNSLEY ELIZABETH RAMSAUR | ON FILE |
| AYNUR AFACAN | ON FILE |
| AYNUR USTA | ON FILE |
| AYO TOBI DEJI | ON FILE |
| AYOBAMI AKINWUMI ADELAYI | ON FILE |
| AYOBAMI JOEL ATOLAGBE | ON FILE |
| AYODEJI ADEDAMOLA ABRAHAM-AJAYI | ON FILE |
| AYODEJI ADEPOJU OLATONA | ON FILE |
| AYODEJI ADESINA OMOLOLU DAWODU | ON FILE |
| AYODEJI OLUWASEUN JONAH | ON FILE |
| AYODELE AYODEJI BETIKU | ON FILE |
| AYODELE AYODEJI OREBANJO | ON FILE |
| AYODELE BABAJIDE ADEJUMOLU | ON FILE |
| AYODELE BANDELE | ON FILE |
| AYODELE BIMBOLA ADEYEMI | ON FILE |
| AYODELE MZILIKAZI | ON FILE |
| AYODELE OLUBUNMI AROGBO | ON FILE |
| AYOKIITAN AKALA | ON FILE |
| AYOKUNLE AKINRINDE | ON FILE |
| AYOKUNLE OLATUNJI FATINIKUN | ON FILE |
| AYOMIDOTUN ODUPITAN | ON FILE |
| AYOMIKUN EBENEZER OLAKUNORI | ON FILE |
| AYOMIKUN PETER OLUMUYIWA | ON FILE |
| AYONI MARIE VICTORIA WILLIAMS | ON FILE |
| AYOOLA SAMUEL FAGUNJADE | ON FILE |
| AYORINDE OTEPOLA | ON FILE |
| AYOTUNDE BLESSING ADEBAYO | ON FILE |
| AYOUB CHAYBOUTI | ON FILE |
| AYOUB EL OUADI | ON FILE |
| AYOUR NHILI | ON FILE |
| AYRA ALYYA BINTE NOR AZLI | ON FILE |
| AYRAT SAKHIBULLIN | ON FILE |
| AYRAT SHAVKATOVICH ABDULLIN | ON FILE |
| AYREON BARON | ON FILE |
| AYRIC ARNOLD OSBORNE | ON FILE |
| AYRIS BURRELL | ON FILE |
| AYRTON BLAKE PARIS | ON FILE |
| AYRTON CONTRERAS CRUZ | ON FILE |
| AYRTON FABIAN LOPEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYRTON HENK WALKER | ON FILE |
| AYRTON JAMES LEITH | ON FILE |
| AYRTON JOHN BEARD | ON FILE |
| AYRTON JULIAN VELONA | ON FILE |
| AYRTON MAS FRKOVICH | ON FILE |
| AYRTON MOREY | ON FILE |
| AYSE ALKAN | ON FILE |
| AYSE BULGURCU | ON FILE |
| AYSE CELIK | ON FILE |
| AYSE DERIN ERGENC | ON FILE |
| AYSE DRAZ ORHON | ON FILE |
| AYSE ESMER | ON FILE |
| AYSE GIDER UHING | ON FILE |
| AYSE HULYA YENAL | ON FILE |
| AYSE KARDELEN AKSOY | ON FILE |
| AYSE KOC | ON FILE |
| AYSE MERVE KUCUKKURT | ON FILE |
| AYSE NILGUN BOLCAKAN | ON FILE |
| AYSE SAYGIN | ON FILE |
| AYSE SERBETCI | ON FILE |
| AYSEGUL GUZEL | ON FILE |
| AYSEGUL OZ | ON FILE |
| AYSEGUL SENSOY | ON FILE |
| AYSHA AMANI BUTCHER | ON FILE |
| AYSHA ANNABEL BROWN | ON FILE |
| AYSHA MONIQUE TERRY | ON FILE |
| AYSHA SHAIKH | ON FILE |
| AYSO EBRAHIMI | ON FILE |
| AYTAC BIBER | ON FILE |
| AYTEKIN KARASOGUT | ON FILE |
| AYTEN TARAKCI | ON FILE |
| AYTON SEE GU CHUAN | ON FILE |
| AYTUL KUSHAN | ON FILE |
| AYUB AHMED NUR | ON FILE |
| AYUB EL-LOUANZARI | ON FILE |
| AYUBU ISABIRYE | ON FILE |
| AYUK MISPAH ENOW NDIP | ON FILE |
| AYUN VERA PUALUAN | ON FILE |
| AYUR GONCHIKOV | ON FILE |
| AYUSH ANAND | ON FILE |
| AYUSH CHANDAK | ON FILE |
| AYUSH MITTAL | ON FILE |
| AYUSH MOHANTY | ON FILE |
| AYUSH SAHA | ON FILE |
| AYUSH VYAS | ON FILE |
| AYUSH YADAV | ON FILE |
| AYUSHI MAHENDRA | ON FILE |
| AYUSHI PUNDIR | ON FILE |
| AYXA JICELA BRITO RINCON | ON FILE |
| AZABUL MD | ON FILE |
| AZAD HASO | ON FILE |
| AZAD KARADAS | ON FILE |
| AZAD MARWAN ALI MALLI | ON FILE |
| AZAD SABIR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AZAD SALIM | ON FILE |
| AZADALI K RAJAN | ON FILE |
| AZADEH SIMAEI | ON FILE |
| AZAEL ILOKI | ON FILE |
| AZAHEMEN BIAM | ON FILE |
| AZAMAT AIDAROV | ON FILE |
| AZAMAT INATULLAEV | ON FILE |
| AZAMAT RABE | ON FILE |
| AZAN AMORALI | ON FILE |
| AZAR EYYUBOV | ON FILE |
| AZARAWATI BINTI AMIRAN | ON FILE |
| AZARIA JOHN MARTIROSIAN | ON FILE |
| AZARIAH JARON THEXTON | ON FILE |
| AZARIAS MUSTAFA | ON FILE |
| AZARY RUTH PERPETUA | ON FILE |
| AZAT ABILBEKULY NURMAGAMBETOV | ON FILE |
| AZAT KUZU | ON FILE |
| AZBI AGUSH | ON FILE |
| AZDEIN JACOB AMBERGER CHERGUI | ON FILE |
| AZDINE AMARA | ON FILE |
| AZE ALBAO COWLEY | ON FILE |
| AZEA COUTURE | ON FILE |
| AZEEM BAKHTIAR | ON FILE |
| AZEEM H TAJANI | ON FILE |
| AZEEM RAHMAN | ON FILE |
| AZEEZ ABIODUN AMUSA | ON FILE |
| AZEEZ ADEYEMI OMOTAYO | ON FILE |
| AZEEZ GAURAV SWARUP | ON FILE |
| AZEEZ OLALEKAN BADARU | ON FILE |
| AZEEZ OYEBANJI ADESANYA | ON FILE |
| AZELDEEN BIN AZHAR | ON FILE |
| AZELL REYNOLDS | ON FILE |
| AZEMINA MARTINOVIC | ON FILE |
| AZEMINA SEJDIC | ON FILE |
| AZER DUGALIC | ON FILE |
| AZETA GHAEINIZADEH | ON FILE |
| Ã–ZGÃŒR AY | ON FILE |
| AZHAN MOHAMMAD | ON FILE |
| AZHAR BIN RAHMAT | ON FILE |
| AZIA HOWE SAUBERS | ON FILE |
| AZIANIZA BINTI ALIAS | ON FILE |
| AZID AMROUCHE | ON FILE |
| AZIE BENJAMIN HORNE | ON FILE |
| AZIEB BEYANU KALEAB | ON FILE |
| AZIKIWE KAMAU LOMBARD | ON FILE |
| AZIM AZMAN ZAIN | ON FILE |
| AZIM DAYANI | ON FILE |
| AZIM MARSELEVICH KULOV | ON FILE |
| AZIZ A SYED | ON FILE |
| AZIZ AL MANSOOR | ON FILE |
| AZIZ BAH | ON FILE |
| AZIZ CHAUDHRY | ON FILE |
| AZIZ FARHANE | ON FILE |
| AZIZ GOZIEV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AZIZ KABYSHEV | ON FILE |
| AZIZ KARA | ON FILE |
| AZIZ KEHINDE RAJI | ON FILE |
| AZIZ KHALAF | ON FILE |
| AZIZ KOUCHY | ON FILE |
| AZIZ MAMMERI | ON FILE |
| AZIZ NABKI | ON FILE |
| AZIZ OMAR GAZIPURA | ON FILE |
| AZIZ ORUMBAEV | ON FILE |
| AZIZ SHIRAZ DURRANI | ON FILE |
| AZIZ TESLIM NGOUEYA AKANJI BENGA | ON FILE |
| AZIZAN BIN ABDUL AZIZ | ON FILE |
| AZIZI BIN ZAIDI | ON FILE |
| AZLAN BIN MD RASID | ON FILE |
| AZLI AZIZI BIN ABU BAKAR | ON FILE |
| AZLI BIN ABDULLAH | ON FILE |
| AZLI HAFEEZ BIN ROSLAN | ON FILE |
| AZLI SHAH BIN JAMALUDIN | ON FILE |
| AZLI SHAH BIN JAMALUDIN | ON FILE |
| AZMAN BIN ABD JALAL | ON FILE |
| AZMAN SADEQUE NARVIK | ON FILE |
| AZMATH ULLAH MOHAMMED | ON FILE |
| AZMEENA VIRANI SHABOUT | ON FILE |
| AZMEH AMER | ON FILE |
| AZMI ABDUL HADI BIN MOHAMMAD | ON FILE |
| AZMIL BIN AB MALEK | ON FILE |
| AZNI BIN ABD RAHMAN | ON FILE |
| AZNIV KORKEJIAN | ON FILE |
| Ã–ZNUR BRUNK | ON FILE |
| AZRA MANORI | ON FILE |
| AZRA PORCA | ON FILE |
| AZREN M PAUL | ON FILE |
| AZRIEL CAMERON HOPKINS | ON FILE |
| AZRIEL LORENZO BAILEY | ON FILE |
| AZRIEL TAN ZHE KHEN | ON FILE |
| AZRIN SYALIHIN PUTRA BIN SURANI | ON FILE |
| AZRUL HASSANI BIN BAHAROM | ON FILE |
| AZRUL HISYAM BIN SAMSURI | ON FILE |
| ÅŽTEFAN-VALERIU TIÅ¢Ä, | ON FILE |
| AZUCENA DEL CARMEN PERALTA | ON FILE |
| AZUCENA GONZALEZ PERALTA | ON FILE |
| AZUCENA MONZON GONZALEZ | ON FILE |
| AZUCENA SALGUERO | ON FILE |
| AZUL MAYTE CANAPARO DIBB | ON FILE |
| AZUL SERENA GARCIA | ON FILE |
| AZUOLAS MACIJAUSKAS | ON FILE |
| AZURA NG SU-ANN | ON FILE |
| AZURE LUSEANE ANDERSON | ON FILE |
| AZUSA MIYAI | ON FILE |
| AZWAN ARIFIN ISA | ON FILE |
| AZZA WIJNEN | ON FILE |
| AZZAM TELLO | ON FILE |
| B & B TRUST | ON FILE |
| B AMUTHA BATUMALAI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| B DAVID NEUBERT | ON FILE |
| B DUMEZWENI | ON FILE |
| B J LEHRFELD | ON FILE |
| B J MIN | ON FILE |
| B KOK | ON FILE |
| B MLANJENI | ON FILE |
| B MOSERWA | ON FILE |
| B S KABBILNATH NAIDO G B SARAVANAN | ON FILE |
| B TILLMAN BURNETT | ON FILE |
| B&L MCARDLE SUPER FUND PTY. LTD. | ON FILE |
| B&S PRIDMORE SUPER FUND PTY LTD | ON FILE |
| B.E.C. LLC | ON FILE |
| BA HOANG AN NGUYEN | ON FILE |
| BA HUNG LE | ON FILE |
| BA NGUYEN NGUYEN | ON FILE |
| BA PHUOC HUYNH TRAN | ON FILE |
| BA ROBERTS | ON FILE |
| BA VAN LY | ON FILE |
| BÃ©ATRICE EXPOSITO | ON FILE |
| BAABAK MOSTOUFI | ON FILE |
| BAATSEBA MMATHERI SELOMANE | ON FILE |
| BABA ALI HAIDARI | ON FILE |
| BABAC IZADI | ON FILE |
| BABACAR DIOP | ON FILE |
| BABACAR SOW | ON FILE |
| BABAGANA SHETTIMA | ON FILE |
| BABAJIDE ADEBANJO ADETOWUBO | ON FILE |
| BABAJIDE JOHN OREDUGBA | ON FILE |
| BABAK AKHAVAN | ON FILE |
| BABAK ASHOURIRAD | ON FILE |
| BABAK DEHGHAN | ON FILE |
| BABAK FARHANG KALYANI | ON FILE |
| BABAK KEYVANI | ON FILE |
| BABAK TASHAKKOR | ON FILE |
| BABAK YOOSSEFPOUR | ON FILE |
| BABAR RASHEED | ON FILE |
| BABATOLA JULIUS AJAYI | ON FILE |
| BABATOPE ILESANMI | ON FILE |
| BABATOPE OGUNTUASE JUSTUS | ON FILE |
| BABATUNDE AKINOSO | ON FILE |
| BABATUNDE AKINWALE LAWAL | ON FILE |
| BABATUNDE ANTHONY DAUDU | ON FILE |
| BABATUNDE KABIR MASON | ON FILE |
| BABATUNDE MOSAKU | ON FILE |
| BABATUNDE OLAKUNLE EMMANUEL OLAGUNJU | ON FILE |
| BABATUNDE OLUWAROTIMI MACAULAY | ON FILE |
| BABATUNDE OYEKUNLE ASIFAT | ON FILE |
| BABATUNDE TOLULOPE ADERIBIGE | ON FILE |
| BABAWALE OLUMIDE OLOJO | ON FILE |
| BABBBIT-2 LLC | ON FILE |
| BABETTE ANNEMIJN HENRIKE MARTINE VAN TIL | ON FILE |
| BABETTE DROOMERS | ON FILE |
| BABLA HARISH HIMATSINH | ON FILE |
| BABLEEN SRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BABLESHKUMAR RAJENDRAPRASAD YADAV | ON FILE |
| BABOYMA MATITE TABE KAGNINIWA | ON FILE |
| BABU BEEMARAJ | ON FILE |
| BABU SEBASTIAN VATHACHIRA | ON FILE |
| BABURAW S/O TUKARAM DURGUDE | ON FILE |
| BABUTSA GELASHVILI | ON FILE |
| BABY ANAK APAT | ON FILE |
| BABY GEORGE TRINDLE | ON FILE |
| BABYLYN DALAMBA | ON FILE |
| BACCHUS AHOKPONOU | ON FILE |
| BACEM ALA YOUSFI | ON FILE |
| BACH GRANT BABENDREIER | ON FILE |
| BACH LE PHAM | ON FILE |
| BACH VIEN THI NGUYEN | ON FILE |
| BACHAN PRADHAN | ON FILE |
| BACHAR BALKAR | ON FILE |
| BACHAR HADAI | ON FILE |
| BACHEL SOPHIE LAVAUD | ON FILE |
| BACHIR RIACHI | ON FILE |
| BACHTARZI MERIEM | ON FILE |
| BACHTIAR RIVAI | ON FILE |
| BADAL PARESH DAVE | ON FILE |
| BADAR AKRAM KHAN | ON FILE |
| BADDAI M B GH ALDHAWI | ON FILE |
| BADEN J COLLETT | ON FILE |
| BADER A KH SH J ALSHAHEEN | ON FILE |
| BADER ALMUALIM | ON FILE |
| BADER ALRUGHAIB | ON FILE |
| BADER EDDIN ABDEEN | ON FILE |
| BADER HAMAD ABDULRAHMAN ALEISA | ON FILE |
| BADER KATIB HAZZAA ALOWAJI | ON FILE |
| BADER MONDIJK | ON FILE |
| BADER NASER OBAID ALSUBAIEI | ON FILE |
| BADER SALAHUDEEN HUSSAIN IRHEEM | ON FILE |
| BADI TAYARI | ON FILE |
| BADIA JOSEPH HARDIN | ON FILE |
| BADIE AZZAMANE CHOUKRI | ON FILE |
| BADNI JESUA GADMIEL SAGASTUME MUNOZ | ON FILE |
| BADR ABDULLAH I ALMEEMAN | ON FILE |
| BADR BARAKE | ON FILE |
| BADR BOUJIMAL | ON FILE |
| BADR EDDIN AZZI | ON FILE |
| BADR NOMAN | ON FILE |
| BADRADDIN NAGI | ON FILE |
| BADR-EDDINE CHAKIB REMI FOUDAD | ON FILE |
| BADRI KRISHNAKUMAR | ON FILE |
| BADRUL AMIN BIN SHAMSUDDIN | ON FILE |
| BADRUL HISSHAM BIN KASSIM | ON FILE |
| BADSHAH HUSSAIN | ON FILE |
| BADWI NADER | ON FILE |
| BADY R GAMBOA | ON FILE |
| BAELEI MARRIN WALBY | ON FILE |
| BAELY JAE FLOCKHART | ON FILE |
| BAEY YIXIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAFANA PRINCE MASHABA | ON FILE |
| BAFFOUR KWADWO OWUSU-ANSAH | ON FILE |
| BAGHARBEK RAMAZYAN | ON FILE |
| BAGLAN SULTANBEK | ON FILE |
| BAGUIO JOHNSON-TIUMALU | ON FILE |
| BAGVATI PARIMAL PATEL | ON FILE |
| BAH COULIBALY | ON FILE |
| BAH LINDA EMMANUELLA YAPO | ON FILE |
| BAHA MERT AKSIT | ON FILE |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ON FILE |
| BAHAA HELAL MOUHTAR ARIDI | ON FILE |
| BAHAA SLEIMAN BASSIL | ON FILE |
| BAHAAEDDINE ZAHRA | ON FILE |
| BAHADIR EMIRHAN KARA | ON FILE |
| BAHAR BEYKI | ON FILE |
| BAHATI NZURI PTY LTD ATF UHURU TRUST | ON FILE |
| BAHATTIN OZTAN | ON FILE |
| BAHATTIN T OZTAN | ON FILE |
| BAHIA HAIFI | ON FILE |
| BAHIEH SHARIFI | ON FILE |
| BAHIYYAH AALIYAH TEMPLE | ON FILE |
| BAHJAT TARICK KURD MISTO | ON FILE |
| BAHODIR DJURAKULOV | ON FILE |
| BAHRA SELIMAGIC | ON FILE |
| BAHRAM PARVINIAN | ON FILE |
| BAHRAM SHARIFY | ON FILE |
| BAHRAM YOOSEFIZONOOZ | ON FILE |
| BAHRI ATAKAN YILDIZ | ON FILE |
| BAHRI TOPRAK OGREN | ON FILE |
| BAHTIER HASHIMOV | ON FILE |
| BAI HONG TAN | ON FILE |
| BAI JINGZHI | ON FILE |
| BAI XIAO | ON FILE |
| BAI ZHIYANG | ON FILE |
| BAIBA ZOMMERE | ON FILE |
| BAIG ASLAM AKHTAR | ON FILE |
| BAIJIE LI | ON FILE |
| BAIJU SHAH | ON FILE |
| BAIJU V P | ON FILE |
| BAIKUNTHA ADHIKARI | ON FILE |
| BAILEE WARREN KEMP | ON FILE |
| BAILEY ALEXANDER HARGRAVE | ON FILE |
| BAILEY ANDERSON OLSON | ON FILE |
| BAILEY ANN MOSES | ON FILE |
| BAILEY BEAIRD | ON FILE |
| BAILEY BROWN SORY | ON FILE |
| BAILEY CHRISTIAN MOORE | ON FILE |
| BAILEY DAVID FREDERICK MEIKLEJOHN | ON FILE |
| BAILEY DAVID KELLEY CAMPBELL | ON FILE |
| BAILEY ELISE LOMAX | ON FILE |
| BAILEY GENE BULLION | ON FILE |
| BAILEY HARRISON-ADAMS | ON FILE |
| BAILEY J WHITE | ON FILE |
| BAILEY JACOB BRIDGMAN THOMSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAILEY JAMES WINTER | ON FILE |
| BAILEY KEITH SUIRE | ON FILE |
| BAILEY KENT GOTO | ON FILE |
| BAILEY KIRKLIN BROWN | ON FILE |
| BAILEY LANE BOURN | ON FILE |
| BAILEY LAUREN CONNOLLY | ON FILE |
| BAILEY LOUISE TARASOVIC | ON FILE |
| BAILEY LYNETTE BUTLER | ON FILE |
| BAILEY M NORRIS | ON FILE |
| BAILEY MAYES WILSON | ON FILE |
| BAILEY MCNALLAN MURRY | ON FILE |
| BAILEY MICHAEL HENSLEY | ON FILE |
| BAILEY MICHAEL STEVENS | ON FILE |
| BAILEY NATHAN KEIR | ON FILE |
| BAILEY NICHOLAS JOHNSON | ON FILE |
| BAILEY NICOLE PENIX | ON FILE |
| BAILEY RALPH TATE | ON FILE |
| BAILEY RENEA BAKER | ON FILE |
| BAILEY THOMAS COLLIER | ON FILE |
| BAILEY WESTBROOK RAPE | ON FILE |
| BAILEYNICOLE CAERELS | ON FILE |
| BAILI ZHONG | ON FILE |
| BAILIE SCHICK GARDNER | ON FILE |
| BAILY S WAGONER | ON FILE |
| BAILY WILLIAM ALSTON | ON FILE |
| BAIPING GUO | ON FILE |
| BAIPING GUO | ON FILE |
| BAIWU ZHANG | ON FILE |
| BAJAJ BHAJNEESH KAUR | ON FILE |
| BAJARANG ASHOK KALE | ON FILE |
| BAJITH MASID | ON FILE |
| BAJRO SUVALIC | ON FILE |
| BAK SING CHENG | ON FILE |
| BAKAL POLELLI | ON FILE |
| BAKARI IMHOTEP PORTER | ON FILE |
| BAKARY TIGANA | ON FILE |
| BAKER BLACK LEAVITT | ON FILE |
| BAKER DEBBIE LYNN YOUNG | ON FILE |
| BAKER THOMAS BURCHFIELD | ON FILE |
| BAKHANN PROM | ON FILE |
| BAKHOMIOS MINA FALTAS | ON FILE |
| BAKHT ALI | ON FILE |
| BAKHTIYAR RUZYBAYEV | ON FILE |
| BAKHYT AYUPOV | ON FILE |
| BAKIR MUJETEKIC | ON FILE |
| BAKISTA WAGNAC | ON FILE |
| BAKOTA FRANCISCO PEREZ | ON FILE |
| BAKRIN OLAREWAJU AJIBADE | ON FILE |
| BAKRONE NAGY ANNA | ON FILE |
| BAKSISH SINGH GILL | ON FILE |
| BAKTASH BEYKI | ON FILE |
| BAL KRISHNA JHA | ON FILE |
| BALA ANAND MURALI KRISHNA GUDDLA | ON FILE |
| BALA BALAGUHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BALA KISHORE REVU | ON FILE |
| BALA MURALI KRISHNA PAMIDI | ON FILE |
| BALA ZS KERESZT | ON FILE |
| BALACHANDRAN SHANMUGAM CHETTIER | ON FILE |
| BALAGURUSAMY SUBRAMANIAN | ON FILE |
| BALAJ SINGH | ON FILE |
| BALAJI JEEVAN | ON FILE |
| BALAJI MUDIGURI KESAVULU | ON FILE |
| BALAJI PRASAD VINNAKOTA | ON FILE |
| BALAJI VIJAYAVENKATASWAMY | ON FILE |
| BALAJI VINAYAGAM NULL | ON FILE |
| BALAKRISHNAN A/L AMASI | ON FILE |
| BALAKRISHNAN S/O KANNAN | ON FILE |
| BALAKRISHNAN SENGOTTAIAN | ON FILE |
| BALAM M CONTRERASGRANADOS | ON FILE |
| BALAMURALI NATARAJAN | ON FILE |
| BALAMURUG SUBRAHMANIYAN | ON FILE |
| BALAMURUGAN ABISHEK JOSIAH | ON FILE |
| BALAMURUGAN ELANGOVAN | ON FILE |
| BALAMURUGAN GOBALAKICHENANE | ON FILE |
| BALAMURUGAN NATARAJAN | ON FILE |
| BALAMURUGAN RAMADOSS | ON FILE |
| BALAMURUGAN S/O DHARMARAJOO | ON FILE |
| BALARAMM SUBAN | ON FILE |
| BALASARAVANAN PERIASWAMY | ON FILE |
| BALASHEKAR REDDY GAJJALA | ON FILE |
| BALASUBRAMANIAM JAGANATHAN | ON FILE |
| BALASUBRAMANIAN PRIYA | ON FILE |
| BALASUBRAMANIYAN NACHIAPPAN | ON FILE |
| BALAZS ADAM MAGYAR | ON FILE |
| BALAZS ADAM SZABO | ON FILE |
| BALAZS AGOSTON | ON FILE |
| BALAZS BARANYI | ON FILE |
| BALAZS BERECZ | ON FILE |
| BALAZS BESENYEI | ON FILE |
| BALAZS BONIFERT | ON FILE |
| BALAZS BRUNNER | ON FILE |
| BALAZS DENES | ON FILE |
| BALAZS FEKETE | ON FILE |
| BALAZS FUESI | ON FILE |
| BALAZS GERGELY | ON FILE |
| BALAZS GYOERGY GERLOCZY | ON FILE |
| BALAZS GYOZO GALL | ON FILE |
| BALAZS HADI | ON FILE |
| BALAZS HEGYI | ON FILE |
| BALAZS HORVATH | ON FILE |
| BALAZS IMRE MOLNAR | ON FILE |
| BALAZS J LEVAY | ON FILE |
| BALAZS KIS | ON FILE |
| BALAZS KISS | ON FILE |
| BALAZS KOLOS BALAZS | ON FILE |
| BALAZS KOSZO | ON FILE |
| BALAZS KOVACS | ON FILE |
| BALAZS LESKO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BALAZS MANO TURBEKI | ON FILE |
| BALAZS MERI | ON FILE |
| BALAZS NEMETH | ON FILE |
| BALAZS OROSZ | ON FILE |
| BALAZS PEZENHOFFER | ON FILE |
| BALAZS POSA | ON FILE |
| BALAZS PRACZKY | ON FILE |
| BALAZS SINKA | ON FILE |
| BALAZS SZABADI | ON FILE |
| BALAZS SZEDER | ON FILE |
| BALAZS SZEMRAK | ON FILE |
| BALAZS TAKACS | ON FILE |
| BALAZS TERHES | ON FILE |
| BALAZS TOTH | ON FILE |
| BALAZS TOTH | ON FILE |
| BALAZS VANYOLOS | ON FILE |
| BALAZS W KARDOS | ON FILE |
| BALAZS ZELEI | ON FILE |
| BALAZS ZOLLER | ON FILE |
| BALAZS ZSEDELY | ON FILE |
| BALBAHADUR SINGH | ON FILE |
| BALBEER SINGH HERNAM SINGH | ON FILE |
| BALBINDER KUMAR | ON FILE |
| BALBIR DHAMRAIT | ON FILE |
| BALDASSARRE MANGIAPANE | ON FILE |
| BALDEEP KAUR DHILLON | ON FILE |
| BALDEMAR ULATE BAEZA | ON FILE |
| BALDER GROEGAARD | ON FILE |
| BALDEV RAJ MADAHAR | ON FILE |
| BALDOMERO PERAL CAPARROS | ON FILE |
| BALDOMERO ZAVALA | ON FILE |
| BALDOVINO DURA | ON FILE |
| BALDUR SAEVARSSON | ON FILE |
| BALDUR SNAER SVEINSSON | ON FILE |
| BALDWIN NGOCBAO NGO | ON FILE |
| BALEN CHALMERS SEETON | ON FILE |
| BALEND FALAH NAOOM | ON FILE |
| BALEY BLAINE CASTRO | ON FILE |
| BALI PRATEEK | ON FILE |
| BALINT BUCZKO | ON FILE |
| BALINT FARKAS | ON FILE |
| BALINT FULOP | ON FILE |
| BALINT GERENDAS | ON FILE |
| BALINT NAGY | ON FILE |
| BALINT NAGY | ON FILE |
| BALINT NAGY | ON FILE |
| BALINT RAKOSA | ON FILE |
| BALINT RUDI | ON FILE |
| BALINT TANKO | ON FILE |
| BALJEET KAUR | ON FILE |
| BALJEET SINGH KARWAL | ON FILE |
| BALJEET SINGH TOKI | ON FILE |
| BALJINDER KAUR SIDHU | ON FILE |
| BALJINDER SINGH VIRDEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BALJIT SINGH MEHAT | ON FILE |
| BALKAR SINGH | ON FILE |
| BALKARAN SINGH AHLUWALIA | ON FILE |
| BALKIT SINGH KANG | ON FILE |
| BALKRISHN B PATEL | ON FILE |
| BALLA NIAKATE | ON FILE |
| BALLAH BURCH | ON FILE |
| BALLARUE PTY LTD | ON FILE |
| BALMA SALES DIAZ | ON FILE |
| BALMORE ALBERTO DERAS | ON FILE |
| BALNERY MORALES GOMEZ | ON FILE |
| BALPARTEEK S MANN | ON FILE |
| BALRAJ SINGH SOHI | ON FILE |
| BALSA BRNOVIC | ON FILE |
| BALSA POPOVIC | ON FILE |
| BALTHASAR CHRISTIAN FISCHER | ON FILE |
| BALTHASAR POHLUS | ON FILE |
| BALTHASAR RITTMEYER | ON FILE |
| BALTHASAR SIXTUS JOSEF BECKER | ON FILE |
| BALTHAZAR HERTELEER | ON FILE |
| BALTHAZAR MARTIN MEGGLE | ON FILE |
| BALTUS GERARD HERLAAR | ON FILE |
| BALU CHANDRA SEGARAN | ON FILE |
| BALU RAGHAVENDRA PRASAD MASABATHULA | ON FILE |
| BALUZ STEVEN TYLER DAI | ON FILE |
| BALVANT P PATEL | ON FILE |
| BALVEER SINGH JAT | ON FILE |
| BALWINDER SINGH | ON FILE |
| BALWINDER SINGH BHATTI | ON FILE |
| BALWINDER SINGH DHALIWAL | ON FILE |
| BALWINDER SINGH MALHI | ON FILE |
| BALWINDER SINGH WALBEER SINGH | ON FILE |
| BAMBANG AZHAR IRAWAN BIN HARDIKUSUMA | ON FILE |
| BAMBANG SULISTYO WIBOWO | ON FILE |
| BAMBANG WITORADYO | ON FILE |
| BAMBI CORPORATION PTY LTD | ON FILE |
| BAMDAD FERDOWSI | ON FILE |
| BAMDAD TAHMOORESI NEJAD | ON FILE |
| BAMDAD ZEYNADDIN ZADHE | ON FILE |
| BAMIDELE ALEXANDER AIYESA | ON FILE |
| BAMMUT PEDERSEN | ON FILE |
| BAMO SAMAL MUHYALDEEN | ON FILE |
| BAN CHAN THAI | ON FILE |
| BAN HOE HIAN DYLAN | ON FILE |
| BAN LAP ON | ON FILE |
| BAN LONG YEO | ON FILE |
| BAN SUK KIM | ON FILE |
| BANABAKOUA ANICET AKOTANGNI | ON FILE |
| BANAFSHEH FATHIEH | ON FILE |
| BANANA CRYSTAL INC. | ON FILE |
| BANANA LEAF LLC | ON FILE |
| BANARASI B TIPPA | ON FILE |
| BANARD MAX GERALL | ON FILE |
| BANDARA DELA KAPELIGE GIHAN SHALINDA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BANDARA UPASAKA GEDARA RAJITHA SURANGA | ON FILE |
| BANDELE FOLUKE LEWIS | ON FILE |
| BANDER ABDULLAH S ALMUATANI | ON FILE |
| BANDER SULTAN ABDULAZIZ ALHOMAIDHI | ON FILE |
| BANDER TALAAT M MOGHARBEL | ON FILE |
| BANDEY ENGELHARD | ON FILE |
| BANDHAN MALVIYA | ON FILE |
| BANDOL NASAVAN | ON FILE |
| BANDR ABDULLAH IBRAHIM AL MEEMAN | ON FILE |
| BANDULA LIYANAARACHCHI | ON FILE |
| BANESHA NASHAE JACKSON | ON FILE |
| BANG CAO | ON FILE |
| BANG CHAU NGUYEN THI | ON FILE |
| BANG KIEN PHAN | ON FILE |
| BANG LE DUONG | ON FILE |
| BANGARU SARATH SAI | ON FILE |
| BANGSUND PHAMILY TRUST | ON FILE |
| BANJI ZHANG | ON FILE |
| BANKS JULIAN PICKETT | ON FILE |
| BANMEET SINGH ARORA | ON FILE |
| BANNECKER BAXTER WOODS | ON FILE |
| BANNING I NEIGHBOUR | ON FILE |
| BANNON PETER WYSOCKI | ON FILE |
| BANOO MATIN | ON FILE |
| BANOTHILE FIKILE SHANDU | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSHIDHAR RAJAK | ON FILE |
| BANSI D PATEL | ON FILE |
| BANTHASITH VATHANANONH | ON FILE |
| BANTHOM VONGDALA | ON FILE |
| BANU POLAT | ON FILE |
| BANU SAHIN | ON FILE |
| BANUJAN BALACHANDRAN | ON FILE |
| BANULA PAMUDITHA GODAKANDA ARACHCHIGE | ON FILE |
| BANYANA BAME MATHE | ON FILE |
| BAO CHAU LAI TRIEU | ON FILE |
| BAO CHAU LAM TRAN | ON FILE |
| BAO CHUONG HUYNH | ON FILE |
| BAO DAVID THIEN DU | ON FILE |
| BAO DUY PHAN | ON FILE |
| BAO GIA DUONG | ON FILE |
| BAO GIA LUONG | ON FILE |
| BAO HA PHAM | ON FILE |
| BAO HIEP DUONG | ON FILE |
| BAO HOANG LE | ON FILE |
| BAO HONG | ON FILE |
| BAO KHANH TRAN | ON FILE |
| BAO KHANH VU TRAN | ON FILE |
| BAO LAM NGUYEN | ON FILE |
| BAO LIN JIAN | ON FILE |
| BAO NGOC HUYNH | ON FILE |
| BAO NGOC LE HOAI | ON FILE |
| BAO NGOC THI NGUYEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAO NGOC TRAN | ON FILE |
| BAO NGOC TRAN | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO NHAT HUYNH | ON FILE |
| BAO NHU DINH NGOC | ON FILE |
| BAO P NGUYEN | ON FILE |
| BAO P PHUONG | ON FILE |
| BAO PHUC VAN DOAN | ON FILE |
| BAO QUANG THIEN KIEU | ON FILE |
| BAO QUOC GUYEN | ON FILE |
| BAO QUOC NGUYEN | ON FILE |
| BAO QUOC NGUYEN | ON FILE |
| BAO QUOC NGUYEN | ON FILE |
| BAO QUOC TRUONG | ON FILE |
| BAO VANG | ON FILE |
| BAO VIET BUI | ON FILE |
| BAO VIET VO | ON FILE |
| BAO VU | ON FILE |
| BÃŒLENT TOKGÃ–Z | ON FILE |
| BAOHAN WU | ON FILE |
| BAOHUA LIU | ON FILE |
| BAOJUN CANDICE HUANG | ON FILE |
| BAOLONG HAN | ON FILE |
| BAO-PHUONG ANN NGUYEN | ON FILE |
| BAOQI DU MC CANN | ON FILE |
| BAOQI LIANG | ON FILE |
| BAO-QUOC ANTHONY PHAM | ON FILE |
| BAOSHENG LEE | ON FILE |
| BAOVAN NGUYENPHUOC | ON FILE |
| BAOWEN ZHANG | ON FILE |
| BAOWINDSOMDE W R ZOMA | ON FILE |
| BAOYU ZHU | ON FILE |
| BAOYUE HU | ON FILE |
| BAPTISTE ANDRE MICHEL DEREMBLE | ON FILE |
| BAPTISTE ANDRE RAYMOND WATIEZ | ON FILE |
| BAPTISTE ANTOINE MAEL BODILIS | ON FILE |
| BAPTISTE ANTOINE XAVIER DELPEY | ON FILE |
| BAPTISTE AUBERT | ON FILE |
| BAPTISTE BENJAMIN CAVALLO | ON FILE |
| BAPTISTE BOOS | ON FILE |
| BAPTISTE BORDEREAU | ON FILE |
| BAPTISTE CAMILLE RENE BODY | ON FILE |
| BAPTISTE CHRISTIAN GREGORY ROUFFI | ON FILE |
| BAPTISTE CLAUDE CUNIN | ON FILE |
| BAPTISTE CLEMENT THOMAS SALAUN | ON FILE |
| BAPTISTE DE MIOLLIS | ON FILE |
| BAPTISTE DIDIER CLAUDE DEMURE | ON FILE |
| BAPTISTE DOMINIQUE JEAN KAROLEWSKI | ON FILE |
| BAPTISTE FOUIN | ON FILE |
| BAPTISTE FRANCIS A ROSILLON | ON FILE |
| BAPTISTE JEAN CHRISTIAN MIR | ON FILE |
| BAPTISTE JEAN CLAUDE DUFOUR | ON FILE |
| BAPTISTE JEAN FRANCOIS ADAM | ON FILE |
| BAPTISTE JEAN MARIE JANNIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAPTISTE JEAN REAUD | ON FILE |
| BAPTISTE JULIEN CAMILLE LONNE | ON FILE |
| BAPTISTE JULIEN ROBICHON MALAPERT | ON FILE |
| BAPTISTE LAURENT BRIOUZE | ON FILE |
| BAPTISTE LAURENT CHRISTIAN TISSIER | ON FILE |
| BAPTISTE LINA D LENG | ON FILE |
| BAPTISTE LOUI MOINEAU | ON FILE |
| BAPTISTE LOUIS HUMBERT NORMAND | ON FILE |
| BAPTISTE MAILLOT | ON FILE |
| BAPTISTE MARIE AUBIN PIERRE JOUY | ON FILE |
| BAPTISTE MARIE PIERRE YVES DANGY | ON FILE |
| BAPTISTE MATHIAS M PEREZ RIAZA | ON FILE |
| BAPTISTE MATIAS FERREIRA | ON FILE |
| BAPTISTE MAXIME LE CLERC | ON FILE |
| BAPTISTE MAXIME LEGIER | ON FILE |
| BAPTISTE MAXIME VALENTIN BURGUERE | ON FILE |
| BAPTISTE OLIVER PARNEIX | ON FILE |
| BAPTISTE PHUC QUOC HOANG | ON FILE |
| BAPTISTE PIERRE BILLEAUD | ON FILE |
| BAPTISTE PIERRE PATRICK GORET | ON FILE |
| BAPTISTE ROBERT WILLY FIX | ON FILE |
| BAPTISTE SYLVAIN YANN SOYER | ON FILE |
| BAPTISTE THOMAS BLANC | ON FILE |
| BAPTISTE VALENTIN LOUIS ZONTONE | ON FILE |
| BAPTISTE VALENTIN POMMIER | ON FILE |
| BAPTISTE VIGNAUD | ON FILE |
| BAPTISTE VIVIEN NICOLAS CHEGARAY | ON FILE |
| BAPTISTE WERNER D GENOT | ON FILE |
| BAPTISTE YANN BENOIT SACHS | ON FILE |
| BAQAR TABREZ | ON FILE |
| BAQASH DAVID PENNEY | ON FILE |
| BAQER MOHAMMED ALI AL JARASH | ON FILE |
| BARA ELHOUT | ON FILE |
| BARAA M A KURDI | ON FILE |
| BARAJAS MARIA ISABEL BLANCO | ON FILE |
| BARAK BAR | ON FILE |
| BARAK GALL | ON FILE |
| BARAK MIZRAHI SIMAN TOV | ON FILE |
| BARAK SHEM TOV | ON FILE |
| BARAN HO | ON FILE |
| BARAN MUHSINOGLU | ON FILE |
| BARAN TURKOGLU | ON FILE |
| BARATH RAJ ASOKAN | ON FILE |
| BARBARA A POTTER | ON FILE |
| BARBARA A SASSER | ON FILE |
| BARBARA A SUTTHERY | ON FILE |
| BARBARA A SWALM | ON FILE |
| BARBARA ABU-ZAHRA | ON FILE |
| BARBARA ADINA SHIM | ON FILE |
| BARBARA ADRIANNA CYGAN | ON FILE |
| BARBARA AENNE PABUSTAN | ON FILE |
| BARBARA ALEJANDRA MONCADA PEREZ | ON FILE |
| BARBARA ALICE IKIN | ON FILE |
| BARBARA ANAIS DIAZ CANALES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBARA ANDREA HUERTA GONZALEZ | ON FILE |
| BARBARA ANGELE THEA GERDA HOOGEVEEN | ON FILE |
| BARBARA ANN HICKOK | ON FILE |
| BARBARA ANN KIPP | ON FILE |
| BARBARA ANN LINDER | ON FILE |
| BARBARA ANN MARIA COTE | ON FILE |
| BARBARA ANN RODDEN | ON FILE |
| BARBARA ANN WEGERNOSKI | ON FILE |
| BARBARA ANN WENCK | ON FILE |
| BARBARA ANNA OLECH | ON FILE |
| BARBARA ANNE MARION | ON FILE |
| BARBARA ANNE VAHLKAMP | ON FILE |
| BARBARA ANNELORE GORE | ON FILE |
| BARBARA ARIEL BELANGER | ON FILE |
| BARBARA ASHLEY SUTTON | ON FILE |
| BARBARA BEATA DZIURA | ON FILE |
| BARBARA BIELLING PUHAK | ON FILE |
| BARBARA BUNDY | ON FILE |
| BARBARA C GONZALEZ | ON FILE |
| BARBARA CECILE DEKKER | ON FILE |
| BARBARA CHICHUN LEE | ON FILE |
| BARBARA CILIA SERRA | ON FILE |
| BARBARA CIUDAD | ON FILE |
| BARBARA D POLLARD | ON FILE |
| BARBARA D WATTS | ON FILE |
| BARBARA DAC | ON FILE |
| BARBARA DANIELA SHAMUN | ON FILE |
| BARBARA DARLENE PRYDEKKER | ON FILE |
| BARBARA DEBELAK | ON FILE |
| BARBARA DEL VECCHIO | ON FILE |
| BARBARA DEWITT | ON FILE |
| BARBARA DIANE UTTER | ON FILE |
| BARBARA DOROTHEA HASLIMEIER | ON FILE |
| BARBARA ELENA PEREZ DEL AGUILA | ON FILE |
| BARBARA ELIZABETH STOBER | ON FILE |
| BARBARA EMANUELA DI PAOLANTONIO | ON FILE |
| BARBARA ESTEFANIA PRATTO | ON FILE |
| BARBARA EWA MUCHA | ON FILE |
| BARBARA F KLOOSTERMAN | ON FILE |
| BARBARA FANTESINI | ON FILE |
| BARBARA FERNANDES QUINA CORREIA FRANCO | ON FILE |
| BARBARA FILA MANENTI | ON FILE |
| BARBARA FORD LANOIL | ON FILE |
| BARBARA FOWLER | ON FILE |
| BARBARA FRATTO | ON FILE |
| BARBARA GIFFORD HUGHES | ON FILE |
| BARBARA GILBERTE OLDRIDGE BLASER | ON FILE |
| BARBARA GOLLUSCIO | ON FILE |
| BARBARA GORSKA | ON FILE |
| BARBARA H SILVERMAN | ON FILE |
| BARBARA HARDIMAN | ON FILE |
| BARBARA HELEN HOL | ON FILE |
| BARBARA HILDA BJORNHOLM | ON FILE |
| BARBARA HONHOFF | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBARA IRENA MATHIA | ON FILE |
| BARBARA ISABEL NGO | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | ON FILE |
| BARBARA JANKOVIC | ON FILE |
| BARBARA JDADSON PIERRE | ON FILE |
| BARBARA JDRODDY ADAMS | ON FILE |
| BARBARA JEAN BEELER | ON FILE |
| BARBARA JEAN FISCHER | ON FILE |
| BARBARA JEAN GUMBAN | ON FILE |
| BARBARA JEAN HAUXWELL | ON FILE |
| BARBARA JEAN HOLDEN | ON FILE |
| BARBARA JEAN JOHNSON | ON FILE |
| BARBARA JOANNA RZEPECKA | ON FILE |
| BARBARA JOYCE WORKMAN | ON FILE |
| BARBARA JUANITAMICHELLE MCDANIEL | ON FILE |
| BARBARA L LETZIG | ON FILE |
| BARBARA L MCMANIGLE | ON FILE |
| BARBARA L PECK | ON FILE |
| BARBARA LAURA GERGELY | ON FILE |
| BARBARA LEE MINDELL | ON FILE |
| BARBARA LEE ZIMMERMAN | ON FILE |
| BARBARA LESLIE SVEEN | ON FILE |
| BARBARA LESNIAK | ON FILE |
| BARBARA LONGUE | ON FILE |
| BARBARA LORRAINE JOHN | ON FILE |
| BARBARA LOUISE BENSON | ON FILE |
| BARBARA LUCIA MANDER | ON FILE |
| BARBARA LYNN DIEHL | ON FILE |
| BARBARA LYNN SNYDER | ON FILE |
| BARBARA M MORRISON | ON FILE |
| BARBARA MADGE BURGER | ON FILE |
| BARBARA MAGNO | ON FILE |
| BARBARA MARCA | ON FILE |
| BARBARA MARIA CZUBA | ON FILE |
| BARBARA MARIA LOPEZ ARAGON | ON FILE |
| BARBARA MARIA PEREIRA | ON FILE |
| BARBARA MARIA PIETRASZEWSKA | ON FILE |
| BARBARA MARIA UTZSCHNEIDER | ON FILE |
| BARBARA MARIE WEHRMACHER | ON FILE |
| BARBARA MARILYN BURKE | ON FILE |
| BARBARA MARLENE JALDIN MONTERO | ON FILE |
| BARBARA MARTA CZYSZCZON | ON FILE |
| BARBARA MARY BOYLAN | ON FILE |
| BARBARA MARY KINSELLA | ON FILE |
| BARBARA MASZKA | ON FILE |
| BARBARA MICAELA DIAZ | ON FILE |
| BARBARA MICHELLE MAITE | ON FILE |
| BARBARA MIROSLAWA JAGODZINSKA HABISIAK | ON FILE |
| BARBARA NAHTIGAL | ON FILE |
| BARBARA NASH | ON FILE |
| BARBARA NATALIA BUKOWSKA | ON FILE |
| BARBARA NEWHOUSE PETERKA | ON FILE |
| BARBARA NG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBARA OLSON | ON FILE |
| BARBARA ORNELLA JAYO CARBONI | ON FILE |
| BARBARA PATR GAZMURI CASTALDI | ON FILE |
| BARBARA PATRICE FUCHES | ON FILE |
| BARBARA PATRICIA SILVA ABREU | ON FILE |
| BARBARA PAZ | ON FILE |
| BARBARA PAZ | ON FILE |
| BARBARA PENN | ON FILE |
| BARBARA PERFETTI | ON FILE |
| BARBARA PERGALANI | ON FILE |
| BARBARA PETERS GORRY | ON FILE |
| BARBARA PIRIH | ON FILE |
| BARBARA POLINIO GARCIA | ON FILE |
| BARBARA POSIVALOVA | ON FILE |
| BARBARA R CARLOS | ON FILE |
| BARBARA R KING | ON FILE |
| BARBARA REGINA ASCENCIO | ON FILE |
| BARBARA RUGGIU | ON FILE |
| BARBARA RUTH DOREO | ON FILE |
| BARBARA S SCHLICHTMAN | ON FILE |
| BARBARA S SCHLICHTMAN | ON FILE |
| BARBARA SABA | ON FILE |
| BARBARA SABATINO | ON FILE |
| BARBARA SABINA ZOLTOWSKA | ON FILE |
| BARBARA SAKOTA | ON FILE |
| BARBARA SANS DESINOR | ON FILE |
| BARBARA SANTIAGO ARANDA DA SILVA BASILIO | ON FILE |
| BARBARA SANTOS MENDES | ON FILE |
| BARBARA SCHERNTHANER | ON FILE |
| BARBARA SERES | ON FILE |
| BARBARA SISKOVICOVA | ON FILE |
| BARBARA SOFIA EVORA HANGGI | ON FILE |
| BARBARA SOGORIC | ON FILE |
| BARBARA SONCIN | ON FILE |
| BARBARA SPECCHIULLI | ON FILE |
| BARBARA STANKIEWICZ | ON FILE |
| BARBARA STANOVNIK | ON FILE |
| BARBARA STEC | ON FILE |
| BARBARA STERPIN | ON FILE |
| BARBARA SUE DAWSON | ON FILE |
| BARBARA TANG | ON FILE |
| BARBARA TENWOLDE WESTDIJK | ON FILE |
| BARBARA THOMPSON | ON FILE |
| BARBARA URSZULA ZACZEK | ON FILE |
| BARBARA VALLINI | ON FILE |
| BARBARA VAVASSORI | ON FILE |
| BARBARA VERONIKA VESELICH | ON FILE |
| BARBARA VICTORIA STES | ON FILE |
| BARBARA VIDOVIC | ON FILE |
| BARBARA Z GRAHAM | ON FILE |
| BARBARA ZUN | ON FILE |
| BARBARA ZUPET | ON FILE |
| BARBARELLA PALMER MENDOZA | ON FILE |
| BARBER HUA SUPER PTY LTD | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBIE BAPTISTE GARDNER | ON FILE |
| BARBORA BAKSOVA | ON FILE |
| BARBORA CERVENKOVA | ON FILE |
| BARBORA CHMELAROVA | ON FILE |
| BARBORA CIVANOVA | ON FILE |
| BARBORA DRAPAKOVA | ON FILE |
| BARBORA DRUNECKA | ON FILE |
| BARBORA FILGASOVA | ON FILE |
| BARBORA HNATHOVA | ON FILE |
| BARBORA KOLECKOVA | ON FILE |
| BARBORA KRALOVICOVA | ON FILE |
| BARBORA KUNCAROVA | ON FILE |
| BARBORA MASOPUSTOVA | ON FILE |
| BARBORA NOVOTNA | ON FILE |
| BARBORA PAKOSTOVA | ON FILE |
| BARBORA PROCHAZKOVA | ON FILE |
| BARBORA REPKOVA | ON FILE |
| BARBORA SEJRKOVA | ON FILE |
| BARBORA SLAVIKOVA | ON FILE |
| BARBORA VALOVA | ON FILE |
| BARBORA VORISKOVA | ON FILE |
| BARBRA D BUOY | ON FILE |
| BARBRO CECILIA ANDERSSON | ON FILE |
| BARBU PANAITESCU | ON FILE |
| BARCLEY GALLIGHER MURPHY | ON FILE |
| BARD DANIEL ROCKENBACH | ON FILE |
| BARDAN GAUCHAN | ON FILE |
| BARDUR BALDURSSON | ON FILE |
| BARDUR DALSGARD | ON FILE |
| BARDUR HASKOR | ON FILE |
| BARDUR JUUL ARGE JACOBSEN | ON FILE |
| BARDUR OLSEN | ON FILE |
| BARDUR RUNASON GUTTESEN | ON FILE |
| BARDYA NOURBEHESHT | ON FILE |
| BAREA MANAGEMENT PTY LTD | ON FILE |
| BAREL ALCANTARA MARTE | ON FILE |
| BARELD KORNELIS BEKKEMA | ON FILE |
| BAREND BARTHOLOMEUS VAN ZYL | ON FILE |
| BAREND CHRISTIAAN JOUBERT | ON FILE |
| BAREND HORN | ON FILE |
| BAREND JOHANNES DE WET | ON FILE |
| BAREND KAPP | ON FILE |
| BAREND MASSOW HEMMES | ON FILE |
| BAREND NICOLAAS VAN DER WESTHUIZEN | ON FILE |
| BAREND VEEL | ON FILE |
| BARETT KEVORK DULGUERIAN | ON FILE |
| BARHAM SEBASTIA MADAIN DAHDAL | ON FILE |
| BARINDER JOHAL | ON FILE |
| BARIONEL BARON GUITEAU | ON FILE |
| BARIS CINER | ON FILE |
| BARIS COLAK | ON FILE |
| BARIS GIRGIN | ON FILE |
| BARIS PAMIR OZEL | ON FILE |
| BARIS POLAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARIS UCAN | ON FILE |
| BARIS YIGIT | ON FILE |
| BARIS YILDIRIM | ON FILE |
| BARISCAN KERIMLER | ON FILE |
| BARISH RAMCHANDRA DANTAL | ON FILE |
| BARJINDERJIT SINGH | ON FILE |
| BARKAT B ALI | ON FILE |
| BARKHA JOSHI HERMAN | ON FILE |
| BARKHA RAISONI | ON FILE |
| BARNA BARAN BARISH | ON FILE |
| BARNA BOLDOG | ON FILE |
| BARNA LASZLO BENES | ON FILE |
| BARNA LASZLO KAJCSA | ON FILE |
| BARNA RESKO | ON FILE |
| BARNABA JAN POPRAWSKI | ON FILE |
| BARNABAS BEDOCS | ON FILE |
| BARNABAS BRUNNER | ON FILE |
| BARNABAS DEBRECZENI | ON FILE |
| BARNABAS DUKES | ON FILE |
| BARNABAS FERENC NAGY | ON FILE |
| BARNABAS GECZI TOTH | ON FILE |
| BARNABAS GURUBI | ON FILE |
| BARNABAS HEGYI | ON FILE |
| BARNABAS JANOS CSANYI | ON FILE |
| BARNABAS JUNHEE LEE | ON FILE |
| BARNABAS LAJOS NAGY | ON FILE |
| BARNABAS LEVI SCHLACKS | ON FILE |
| BARNABAS NGOGA | ON FILE |
| BARNABY DANIEL WIMBUSH | ON FILE |
| BARNABY FRANK MCKEON | ON FILE |
| BARNABY GEORGE DAVIES | ON FILE |
| BARNABY JAMES ISKANDER-REYNOLDS | ON FILE |
| BARNABY JAMES STAINER | ON FILE |
| BARNABY WATKINSON | ON FILE |
| BARNALI SARKER | ON FILE |
| BARNARD JATAVIEN TYRESE | ON FILE |
| BARNE WALTER | ON FILE |
| BARNES NAYTHAN J | ON FILE |
| BARNEY ALLEN MAKENE | ON FILE |
| BARNEY KONG KIM THIAM | ON FILE |
| BARON ANDREW CANNON | ON FILE |
| BARON EUGENE HUNTINGTON | ON FILE |
| BARON JOSEPH REZNIK | ON FILE |
| BARRA MAC GABHANN | ON FILE |
| BARRET DOUGLAS SCHENK | ON FILE |
| BARRET EVERETT ELENGOLD | ON FILE |
| BARRETT BRIAN ETHRIDGE | ON FILE |
| BARRETT CAMERON CROOK | ON FILE |
| BARRETT CAMERON WORLEY | ON FILE |
| BARRETT JOSHUA PETERSON | ON FILE |
| BARRETT KIEL HARBER | ON FILE |
| BARRETT PHILIP RICHTER | ON FILE |
| BARRETT RAY JACOCKS | ON FILE |
| BARRETT ROBERT CONRAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRETT RONALD BLANKENBERG | ON FILE |
| BARRETT SWIRBLE | ON FILE |
| BARRETT WALLACE MONTGOMERY | ON FILE |
| BARRETT WINSTON LARWIN | ON FILE |
| BARRIAN MARTINQUE MOORER | ON FILE |
| BARRICK SB BERKMAN | ON FILE |
| BARRIE HILL | ON FILE |
| BARRIE JOHN FAGAN | ON FILE |
| BARRINGTON ANTHONY EDWARDS | ON FILE |
| BARRINGTON DAVIS | ON FILE |
| BARRINGTON JAMES MURPHY | ON FILE |
| BARRINGTON OBINNA IRUKE | ON FILE |
| BARRON FRANK DUKAS JONES | ON FILE |
| BARRON IAN EAMON DUHON | ON FILE |
| BARRY A POCKAY | ON FILE |
| BARRY ALAN KEEGAN | ON FILE |
| BARRY ALAN WELCH | ON FILE |
| BARRY ALLEN CHAFFEE | ON FILE |
| BARRY ALLEN FERGUSON | ON FILE |
| BARRY ALLEN HOBMAN | ON FILE |
| BARRY ALLEN STAPLES | ON FILE |
| BARRY ANDREW HUSBAND | ON FILE |
| BARRY ANEMER | ON FILE |
| BARRY AVI CASE | ON FILE |
| BARRY CHARLES EMERSON | ON FILE |
| BARRY CHRIS LINGELBACH | ON FILE |
| BARRY CLAASSENS | ON FILE |
| BARRY CLAYDEN WOODCOCK BEATSON | ON FILE |
| BARRY CLINTON BARNWELL | ON FILE |
| BARRY COLEMAN | ON FILE |
| BARRY COUGHLAN | ON FILE |
| BARRY D MOORE | ON FILE |
| BARRY D STRANDBERG | ON FILE |
| BARRY DAVID BURRIS | ON FILE |
| BARRY DAVID FUCHS | ON FILE |
| BARRY DENNIS PHELPS | ON FILE |
| BARRY DESMOND BAPTISE-WILLIAMS | ON FILE |
| BARRY DWIGHT LARSEN | ON FILE |
| BARRY DWIGHT LARSEN | ON FILE |
| BARRY E ELEY | ON FILE |
| BARRY ELSEN SMITH | ON FILE |
| BARRY EVAN DE BRUIN | ON FILE |
| BARRY F OMEARA | ON FILE |
| BARRY FADIKE HYACINTH | ON FILE |
| BARRY FRANCIS SAMUELSON | ON FILE |
| BARRY FRANK PETERSON | ON FILE |
| BARRY G CHANDLER | ON FILE |
| BARRY G ROBBINS JR | ON FILE |
| BARRY GEOFF GRIGOR | ON FILE |
| BARRY GEORGE TOD | ON FILE |
| BARRY GIDEONSE | ON FILE |
| BARRY GLEN HOWIE | ON FILE |
| BARRY GLENN BOATNER | ON FILE |
| BARRY GRAHAM COOPER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRY GREGORY YAGER | ON FILE |
| BARRY HALL | ON FILE |
| BARRY HARRISON STAHL | ON FILE |
| BARRY HE | ON FILE |
| BARRY HUDSON SPENCER | ON FILE |
| BARRY IAN MOTTRAM | ON FILE |
| BARRY INNES MILNE | ON FILE |
| BARRY J HAUCK | ON FILE |
| BARRY J LYONS | ON FILE |
| BARRY J SCHNEIDER | ON FILE |
| BARRY J STONE | ON FILE |
| BARRY JACOB ENGH | ON FILE |
| BARRY JAMES CHIDIAC | ON FILE |
| BARRY JAMES GOERS | ON FILE |
| BARRY JAMES HARRIS | ON FILE |
| BARRY JAMES HARRIS | ON FILE |
| BARRY JAMES HEGARTY | ON FILE |
| BARRY JAMES KAISER | ON FILE |
| BARRY JAMES O LEARY | ON FILE |
| BARRY JAMES PRICE | ON FILE |
| BARRY JAMES WEICKERT | ON FILE |
| BARRY JANAGAP | ON FILE |
| BARRY JAY MONIES | ON FILE |
| BARRY JAY YEH | ON FILE |
| BARRY JEROME DICK | ON FILE |
| BARRY JOHN BARNARD | ON FILE |
| BARRY JOHN BROWETT | ON FILE |
| BARRY JOHN CASEY | ON FILE |
| BARRY JOHN CAVENEY | ON FILE |
| BARRY JOHN GRIMES | ON FILE |
| BARRY JOHN HART | ON FILE |
| BARRY JOHN JACOBS | ON FILE |
| BARRY JOHN JEFFRIES | ON FILE |
| BARRY JOHN LLOYD | ON FILE |
| BARRY JOHN O GORMAN | ON FILE |
| BARRY JON MOORE | ON FILE |
| BARRY JONATHAN ALMOND | ON FILE |
| BARRY JOSEPH WAACK | ON FILE |
| BARRY JOSEPH WIECH | ON FILE |
| BARRY KEITH MUNDY | ON FILE |
| BARRY KENNETH BATCHELORII | ON FILE |
| BARRY KENNETH JAMES MITTING | ON FILE |
| BARRY KENT MCCOMBER | ON FILE |
| BARRY KEVIN HOVET | ON FILE |
| BARRY KIGGINS | ON FILE |
| BARRY L BLOKHUIJS | ON FILE |
| BARRY L DUTTON | ON FILE |
| BARRY LAMAR FLOWERS | ON FILE |
| BARRY LAMBE | ON FILE |
| BARRY LEANDRE ANDERS | ON FILE |
| BARRY LEE HOWARD | ON FILE |
| BARRY LESLIE SANGSTER | ON FILE |
| BARRY LESLIE TSAI | ON FILE |
| BARRY LIAM MCLOUGHLIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRY LOREN ROBERT MCFADDEN | ON FILE |
| BARRY LOUIS PARKER | ON FILE |
| BARRY LOWELL BRICK | ON FILE |
| BARRY M GELLER | ON FILE |
| BARRY MARK ASHBROOK | ON FILE |
| BARRY MC CONNELL | ON FILE |
| BARRY MCCABE | ON FILE |
| BARRY MELVILLE TAYLOR | ON FILE |
| BARRY MERRITT | ON FILE |
| BARRY MICHAEL BRENNAN | ON FILE |
| BARRY MOONEY | ON FILE |
| BARRY MURPHY | ON FILE |
| BARRY N DEPEPPE | ON FILE |
| BARRY NEEDLE | ON FILE |
| BARRY NOLAN FRENTZ | ON FILE |
| BARRY O RIORDAN | ON FILE |
| BARRY PATRICK HUANG | ON FILE |
| BARRY PAUL EMMERTON | ON FILE |
| BARRY PAUL MUNCKTON | ON FILE |
| BARRY PHOENIX | ON FILE |
| BARRY PRESTON CANTY | ON FILE |
| BARRY RANDAL TILLEY | ON FILE |
| BARRY RAY DIRICKSON | ON FILE |
| BARRY RAY DUNLAP | ON FILE |
| BARRY RAYMOND CARSON | ON FILE |
| BARRY RHODES | ON FILE |
| BARRY RONNEL JOHNSON | ON FILE |
| BARRY ROSS HOON | ON FILE |
| BARRY ROY LANDAU | ON FILE |
| BARRY S METZGER | ON FILE |
| BARRY SCOTT HOLROYD | ON FILE |
| BARRY SEAN WINDOVER | ON FILE |
| BARRY SENAN WATERS | ON FILE |
| BARRY SHENG CHEN | ON FILE |
| BARRY SHREE SHANTI | ON FILE |
| BARRY SIEP | ON FILE |
| BARRY SIMPSON | ON FILE |
| BARRY SMIT | ON FILE |
| BARRY SMITH | ON FILE |
| BARRY STEVEN GREEN | ON FILE |
| BARRY STUART MORRIS | ON FILE |
| BARRY SUELTER | ON FILE |
| BARRY TAKEO YAMASAKI | ON FILE |
| BARRY TAPSELL WILLIAMS | ON FILE |
| BARRY THOMAS ANDERSON | ON FILE |
| BARRY THOMAS SAUNDERS | ON FILE |
| BARRY TOOLE | ON FILE |
| BARRY V VAN GREUNINGEN | ON FILE |
| BARRY VAN DER HAM | ON FILE |
| BARRY WAYNE PRUITT | ON FILE |
| BARRY WAYNE VAUGHN | ON FILE |
| BARRY WILLIAM GEORGE SAUER | ON FILE |
| BARRY WILLIAM HUBBARD | ON FILE |
| BARRY WILLIAM MCKEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRY WILLIAM RODICK | ON FILE |
| BARRY WINATA | ON FILE |
| BARRY WOOD | ON FILE |
| BARRY-JON TEOH | ON FILE |
| BARS KESKINTURK | ON FILE |
| BARSHA BHAGAT | ON FILE |
| BART A D WINDEY | ON FILE |
| BART A HUIJSMANS | ON FILE |
| BART AARON JONES | ON FILE |
| BART ALLEN MARKLEY | ON FILE |
| BART B HADFIELD | ON FILE |
| BART BEENEN | ON FILE |
| BART BEUK | ON FILE |
| BART BEYENS | ON FILE |
| BART BOTING | ON FILE |
| BART BRAM JACOBS | ON FILE |
| BART BREGMAN | ON FILE |
| BART BRUGGEMAN | ON FILE |
| BART BUTELL | ON FILE |
| BART C KOELEWIJN | ON FILE |
| BART CAROLUS C MEERBERGEN | ON FILE |
| BART COOREMAN | ON FILE |
| BART CORNELIS KANT | ON FILE |
| BART DASSEN | ON FILE |
| BART DAVID STARR | ON FILE |
| BART DE MIDDELAER | ON FILE |
| BART DEAN WINTER | ON FILE |
| BART DOUGLAS WARREN | ON FILE |
| BART ERNST JAN BOOGAARD | ON FILE |
| BART FRAMBACH | ON FILE |
| BART GERARD M HAELS | ON FILE |
| BART GERARDUS WILLEM VAN LEEUWEN | ON FILE |
| BART HEDWIG A TEUGELS | ON FILE |
| BART HELENA E BONNE | ON FILE |
| BART HENDRIK GODFRIED VAN NULAND | ON FILE |
| BART HENDRIKUS ANTONIUS ROVERS | ON FILE |
| BART HENRY ROTHE | ON FILE |
| BART HILDA A ANDRIES | ON FILE |
| BART HILLEN | ON FILE |
| BART HUIJSMAN | ON FILE |
| BART INEZ J GOYENS | ON FILE |
| BART J KLOMP | ON FILE |
| BART J M COOLS | ON FILE |
| BART JAN LIGTENSTEIN | ON FILE |
| BART JOHAN MESTROM | ON FILE |
| BART JOHANNES ANDREAS HUTMACHER | ON FILE |
| BART JOZEF J ZEEGERS | ON FILE |
| BART L R KORNELIS | ON FILE |
| BART L VAN DE VEN | ON FILE |
| BART LAPEERE | ON FILE |
| BART M J VAN KUIJK | ON FILE |
| BART M VAN DER POEL | ON FILE |
| BART MARTENS | ON FILE |
| BART MICHIELS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BART NICOLAAS WUBBEN | ON FILE |
| BART OOSTERHOFF | ON FILE |
| BART P J DE BART | ON FILE |
| BART PETRUS SOPHIA BOUMANS | ON FILE |
| BART PIETER J SOMERS | ON FILE |
| BART PIJS | ON FILE |
| BART PLATTEEUW | ON FILE |
| BART RENAAT A VERHOEVEN | ON FILE |
| BART ROGER EGGERMONT | ON FILE |
| BART ROLAND R PRIEM | ON FILE |
| BART RONNY M VERMEULEN | ON FILE |
| BART ROORDA | ON FILE |
| BART S KRUIT | ON FILE |
| BART SENGERS | ON FILE |
| BART SIMON DE MAERE | ON FILE |
| BART SIMON MECHTILDE BULTERYS | ON FILE |
| BART SPAARGAREN | ON FILE |
| BART T H VAN GIJN | ON FILE |
| BART T WOUTERS | ON FILE |
| BART VAN HEST | ON FILE |
| BART VAN LIEROP | ON FILE |
| BART VAN MUYLEM | ON FILE |
| BART VERKISSEN | ON FILE |
| BART WIJCKMANS | ON FILE |
| BART WILLEM KLEIN GOLDEWIJK | ON FILE |
| BART WOUTERS | ON FILE |
| BARTÂ‰ˆÃ…OMIEJ HETZIG | ON FILE |
| BARTEL DANIEL J WILLEMS | ON FILE |
| BARTHELEMY EDDY JUDEX LAMVOHEE | ON FILE |
| BARTHELOMEUS JOHANNES ADRIANA DE BROUWER | ON FILE |
| BARTHOLOMEUS FRENK | ON FILE |
| BARTHOLOMEUS JOHAL VAN HOORN | ON FILE |
| BARTHOLOMEUS JOZEF K VAN DAMME | ON FILE |
| BARTHOLOMEW ANTHONY TERACINO | ON FILE |
| BARTHOLOMEW BRETT BUTSON | ON FILE |
| BARTHOLOMEW FREDERICK STRAKA | ON FILE |
| BARTHOLOMEW PETER GRZYBOWSKI | ON FILE |
| BARTHOLOMEW WILSON FREIBERT | ON FILE |
| BARTIN DAVID CHOW | ON FILE |
| BARTLETT DAVID MARKEL | ON FILE |
| BARTLETT EUGENE BURSON | ON FILE |
| BARTLEY DAVID FORSYTHE | ON FILE |
| BARTLEY GALVIN | ON FILE |
| BARTLOMIE G A VAN DER SMISSEN | ON FILE |
| BARTLOMIEJ ADAM WOLOSZYN | ON FILE |
| BARTLOMIEJ ALEKSANDER HAUKE | ON FILE |
| BARTLOMIEJ ALEKSANDI BONIECKI | ON FILE |
| BARTLOMIEJ ANDREJ WYSZYNSKI | ON FILE |
| BARTLOMIEJ BOGDAN TRZASKA | ON FILE |
| BARTLOMIEJ DANIEK | ON FILE |
| BARTLOMIEJ DARIUSZ DUDA | ON FILE |
| BARTLOMIEJ DEBNO-ARTWINSKI | ON FILE |
| BARTLOMIEJ GRZEGOR FRYSZCZYN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTLOMIEJ H STADNICKI | ON FILE |
| BARTLOMIEJ J TROCIUK | ON FILE |
| BARTLOMIEJ JAKUB JAKUBOWSKI | ON FILE |
| BARTLOMIEJ KARMILOWICZ | ON FILE |
| BARTLOMIEJ KAROL BELSKI | ON FILE |
| BARTLOMIEJ KAROL NOWAK | ON FILE |
| BARTLOMIEJ KLOSEK | ON FILE |
| BARTLOMIEJ KRAWIEC | ON FILE |
| BARTLOMIEJ KRZYSZTOF KULIK | ON FILE |
| BARTLOMIEJ LECHOSLAW KUPISEK | ON FILE |
| BARTLOMIEJ LESZEK MAZALON | ON FILE |
| BARTLOMIEJ LICA | ON FILE |
| BARTLOMIEJ LUKASZ MONT | ON FILE |
| BARTLOMIEJ LUKASZ WOSIEK | ON FILE |
| BARTLOMIEJ LUKAWSKI | ON FILE |
| BARTLOMIEJ M MISIASZEK | ON FILE |
| BARTLOMIEJ MACIEJ ZUREX | ON FILE |
| BARTLOMIEJ MAKSYMILIAN TRZASKA | ON FILE |
| BARTLOMIEJ MARCIN WRZESNIACKI | ON FILE |
| BARTLOMIEJ MAREK ADAMCZYK | ON FILE |
| BARTLOMIEJ MAREK PRUSINOWSKI | ON FILE |
| BARTLOMIEJ MEDYGRAL | ON FILE |
| BARTLOMIEJ PANFIL | ON FILE |
| BARTLOMIEJ PAWEL JANIK | ON FILE |
| BARTLOMIEJ PEREKITKO | ON FILE |
| BARTLOMIEJ PIOTR MAJSIK | ON FILE |
| BARTLOMIEJ PIOTR SOSNIAK | ON FILE |
| BARTLOMIEJ RAFAL NASTANSKI | ON FILE |
| BARTLOMIEJ ROBERT IMIELSKI | ON FILE |
| BARTLOMIEJ RYBARCZYK | ON FILE |
| BARTLOMIEJ STANISLAW PODSTAWSKI | ON FILE |
| BARTLOMIEJ SZYMON BARANOWSKI | ON FILE |
| BARTLOMIEJ SZYMON KOWALSKI | ON FILE |
| BARTLOMIEJ TEOFIL KOPYTKO | ON FILE |
| BARTLOMIEJ TWARDOWSKI | ON FILE |
| BARTLOMIEJ WIEDYSKA | ON FILE |
| BARTLOMIEJ WIESLAW PUSTULA | ON FILE |
| BARTLOMIEJ WYPYCH | ON FILE |
| BARTLOMIEJ ZDOLSKI | ON FILE |
| BARTLOMIEJ ZOPPI SADOWSKI | ON FILE |
| BARTOL KRPETA | ON FILE |
| BARTOLOME CANTO CABEZA DE VACA | ON FILE |
| BARTOLOME MARTOS GUTIERREZ | ON FILE |
| BARTOLOME SALCEDO ALMAGRO | ON FILE |
| BARTOLOME TOMAS BARTOLOME | ON FILE |
| BARTOLOMEO BRACCIO | ON FILE |
| BARTON CRAIG ALBRECHT | ON FILE |
| BARTON DEAN THIEL | ON FILE |
| BARTON EDWARD ANSTAETT | ON FILE |
| BARTON FLOORING PTY LTD | ON FILE |
| BARTON KWAN | ON FILE |
| BARTON LAWRENCE SEYMOUR | ON FILE |
| BARTON LEE WAGGONER | ON FILE |
| BARTON TODD LESTER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTOSZ ALEKSANDER BUKOWSKI | ON FILE |
| BARTOSZ ALEKSANDER BUKOWSKI | ON FILE |
| BARTOSZ ALEKSANDER WASILEWSKI | ON FILE |
| BARTOSZ ANDRZEJ FIGIEL | ON FILE |
| BARTOSZ ANDRZEJ SEREK | ON FILE |
| BARTOSZ ANTONIAK | ON FILE |
| BARTOSZ ARKADIUSZ BURDEK | ON FILE |
| BARTOSZ ARTUR MOGILA | ON FILE |
| BARTOSZ BARNABA NOWICKI | ON FILE |
| BARTOSZ BOGUNIEWICZ | ON FILE |
| BARTOSZ BRANEWSKI | ON FILE |
| BARTOSZ BRZOZOWSKI | ON FILE |
| BARTOSZ CHRUPALA | ON FILE |
| BARTOSZ CHWIECKO | ON FILE |
| BARTOSZ DANIEL WINNICKI | ON FILE |
| BARTOSZ DARIUSZ GORECKI | ON FILE |
| BARTOSZ DARIUSZ WISINSKI | ON FILE |
| BARTOSZ DIDUSZKO | ON FILE |
| BARTOSZ DOBEC | ON FILE |
| BARTOSZ DRABIK | ON FILE |
| BARTOSZ DUDZINSKI | ON FILE |
| BARTOSZ EDWARD PALKA | ON FILE |
| BARTOSZ HUBERT ZOLTOWSKI | ON FILE |
| BARTOSZ J LUCZYNSKI | ON FILE |
| BARTOSZ JABLONSKI | ON FILE |
| BARTOSZ JAKUB CZAPLICKI | ON FILE |
| BARTOSZ JAKUB LORENCOWICZ | ON FILE |
| BARTOSZ JAN JERZEWSKI | ON FILE |
| BARTOSZ JAN MEDIGER | ON FILE |
| BARTOSZ JAN WOJNAR | ON FILE |
| BARTOSZ JAN WRONISZEWSKI | ON FILE |
| BARTOSZ JANKOWSKI | ON FILE |
| BARTOSZ JEDRZEJ BORON | ON FILE |
| BARTOSZ JEDRZEJEWSKI | ON FILE |
| BARTOSZ JOZEF KASZUBOWSKI | ON FILE |
| BARTOSZ JOZEF POCHWAT | ON FILE |
| BARTOSZ KRZEMINSKI | ON FILE |
| BARTOSZ KRZYSZTOF BUSZKO | ON FILE |
| BARTOSZ KRZYSZTOF DEBSKI | ON FILE |
| BARTOSZ KRZYSZTOF DURSKI | ON FILE |
| BARTOSZ LECH BEDNARCZYK | ON FILE |
| BARTOSZ LESLAW PROKUSKI | ON FILE |
| BARTOSZ LUKASZ MALARZ | ON FILE |
| BARTOSZ MACIEJ INGLOT | ON FILE |
| BARTOSZ MAKSYMILIAN LABA | ON FILE |
| BARTOSZ MARCIN DUDEK | ON FILE |
| BARTOSZ MARCIN MALCZYNSKI | ON FILE |
| BARTOSZ MARIUSZ KLEBBA | ON FILE |
| BARTOSZ MATEUSZ KACZOR | ON FILE |
| BARTOSZ MATYNIA | ON FILE |
| BARTOSZ MICHAL PAWLOWSKI | ON FILE |
| BARTOSZ MICHAL T YYIONI | ON FILE |
| BARTOSZ MIKOLAJ KURZYDLOWSKI | ON FILE |
| BARTOSZ NIKITA SZCZESNIAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTOSZ ORNOCH | ON FILE |
| BARTOSZ PAWEL BUSZ | ON FILE |
| BARTOSZ PAWEL SAJEWICZ | ON FILE |
| BARTOSZ PAWEL SEMCZYSZYN | ON FILE |
| BARTOSZ PAWEL WOZNIAK | ON FILE |
| BARTOSZ PIOTR SIDOR | ON FILE |
| BARTOSZ PIOTR WITANSKI | ON FILE |
| BARTOSZ RAFAL MARACH | ON FILE |
| BARTOSZ RAFAL ZYDRON | ON FILE |
| BARTOSZ RINGWELSKI | ON FILE |
| BARTOSZ ROMAN WOJCIK | ON FILE |
| BARTOSZ ROMANOWSKI | ON FILE |
| BARTOSZ RYCHLICKI | ON FILE |
| BARTOSZ SADOWSKI | ON FILE |
| BARTOSZ SADZA | ON FILE |
| BARTOSZ SINDREWICZ | ON FILE |
| BARTOSZ SLAWOMIR WEGRZYN | ON FILE |
| BARTOSZ SLAWOMIR WIECHA | ON FILE |
| BARTOSZ TADEUSZ STRZEPKA | ON FILE |
| BARTOSZ TOMASZ WILCZAK | ON FILE |
| BARTOSZ TRICZKA | ON FILE |
| BARTOSZ UZAROWSKI | ON FILE |
| BARTOSZ WIESEAW BARDIAN | ON FILE |
| BARTOSZ WIKTOR BAC | ON FILE |
| BARTOSZ WITOLD KACZMAREK | ON FILE |
| BARTOSZ WOJCIK | ON FILE |
| BARTOSZ ZIELINSKI | ON FILE |
| BARTRONICES VENYIONA HIZINE | ON FILE |
| BARTTY JUAN LUGOVELAZQUEZ | ON FILE |
| BARTU ALTIOKLAR | ON FILE |
| BARUCH BRUCE ZALCER ABADI | ON FILE |
| BARUH TARUM BENJAMINS | ON FILE |
| BARY K JONES | ON FILE |
| BARYS HREBEN | ON FILE |
| BAS ANTON SIMON AARTS | ON FILE |
| BAS ANTON SJAAK DE MUIJNCK | ON FILE |
| BAS ANTONIUS VAN DEN BROEK | ON FILE |
| BAS BAUDOIN | ON FILE |
| BAS BOSMA | ON FILE |
| BAS BRUIJNIS | ON FILE |
| BAS BULDER | ON FILE |
| BAS C VERWEIJ | ON FILE |
| BAS DE BOK | ON FILE |
| BAS DE VRIES | ON FILE |
| BAS E T CLERX | ON FILE |
| BAS F DE LYON | ON FILE |
| BAS FRANCISCUS ADRIANUS SCHOOF | ON FILE |
| BAS FRANCISCUS HENRICUS JANSEN | ON FILE |
| BAS H A VAN DIJK | ON FILE |
| BAS HENRICUS VAN DEN ELZEN | ON FILE |
| BAS J BEEKSMA | ON FILE |
| BAS JOHAN JOZEF LEMMENS | ON FILE |
| BAS JOHANNES ANTONIUS VAN DEN WILDENBERG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAS KEMPER | ON FILE |
| BAS KOUDENBURG | ON FILE |
| BAS KRIJNEN | ON FILE |
| BAS L VAN NIEUWENHOVEN | ON FILE |
| BAS M H HENDRIKX | ON FILE |
| BAS MEIJER | ON FILE |
| BAS MINK | ON FILE |
| BAS NIJHOLT | ON FILE |
| BAS PLAUT | ON FILE |
| BAS POL | ON FILE |
| BAS RODING | ON FILE |
| BAS RUIGROK | ON FILE |
| BAS SANDWIJK | ON FILE |
| BAS SCHUMACHER | ON FILE |
| BAS VAN OOSTRON | ON FILE |
| BAS VAN SCHEPPINGEN | ON FILE |
| BAS VAN THIEL | ON FILE |
| BAS VAN ZUTPHEN | ON FILE |
| BAS VRIESELAAR | ON FILE |
| BAS W G KEIZERS | ON FILE |
| BASAM HADAI | ON FILE |
| BASAM W KAMALEDDINE | ON FILE |
| BASANTA RAI | ON FILE |
| BASAVARAJ BADDI | ON FILE |
| BASAVARAJU NITIN MOHAN | ON FILE |
| BASEEM SKRENES MISSAGHI | ON FILE |
| BASEER KHAN | ON FILE |
| BASEERA DAVIDS | ON FILE |
| BASEL AL OTBA | ON FILE |
| BASEL AQEEL JAM TUTUNJI | ON FILE |
| BASEL M SERIO | ON FILE |
| BASEL RICKY GUPTA | ON FILE |
| BASEL YUSUF SALEH ABDULLA ALSALEH | ON FILE |
| BASEM ABDULLA ATTUM | ON FILE |
| BASEM NIDAL MAHMOUD AHMAD | ON FILE |
| BASEM RAMADAN MOHAMED | ON FILE |
| BASEM SALLOUM | ON FILE |
| BASETSANA MALOBELA | ON FILE |
| BASHAR FAYEZ ADEL AL EID | ON FILE |
| BASHAR HASAN | ON FILE |
| BASHAR SADI ABDUL JAWAD | ON FILE |
| BASHARAT MAHMOOD | ON FILE |
| BASHEER SALEH ELHUBISHI | ON FILE |
| BASHIR A CHEEMA | ON FILE |
| BASHIR AHMED | ON FILE |
| BASHKIM IDRIZI | ON FILE |
| BASIA B MARKIEWICZ | ON FILE |
| BASIL ADIB IBRAHIM | ON FILE |
| BASIL AL AMLEH | ON FILE |
| BASIL ALEXANDER ACHERMANN | ON FILE |
| BASIL ANTHONY VLACHOU | ON FILE |
| BASIL BAMBRICK | ON FILE |
| BASIL BURNS | ON FILE |
| BASIL ELIAS GEORGE BURSHEH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASIL O CHIDI FUNK | ON FILE |
| BASIL QAMMOUHI | ON FILE |
| BASIL THANKACHAN | ON FILE |
| BASIL THOMAS KANNETH | ON FILE |
| BASIL TONY FLORIN | ON FILE |
| BASIL UDEREKA MMADUKOLO | ON FILE |
| BASILE A MARINELIS | ON FILE |
| BASILE COURIER | ON FILE |
| BASILE NTANDA NKINGI NKERE | ON FILE |
| BASILE PERRET | ON FILE |
| BASILE RUFUS MILES | ON FILE |
| BASILE SALIM EL AZHARI | ON FILE |
| BASILE TREDE | ON FILE |
| BASILIO HERRERA CUECA | ON FILE |
| BASILIO JOFICRISCREUS TUZON | ON FILE |
| BASILIO JOSE DIAZ DE GRENU ARNAEZ | ON FILE |
| BASILIOS KONSTANTINOS DIMITRELIAS | ON FILE |
| BASILISA TADIOSA ABUEVA | ON FILE |
| BASIM IBRAHIM A ALJABHAN | ON FILE |
| BASIM SAYED AZIZ | ON FILE |
| BASIMA ALI A AL SAIHATI | ON FILE |
| BASIR AHMAD JALALI | ON FILE |
| BASIYR DESMOND RODNEY | ON FILE |
| BASKAL KORKIS | ON FILE |
| BASKARA MAHENDRA PUTRA | ON FILE |
| BASMA ABDO | ON FILE |
| BASMA MAMDOUH SAADOUN | ON FILE |
| BASSAM EL KHOURY | ON FILE |
| BASSAM J OSHANA | ON FILE |
| BASSAM M KH E A ALQALLAF | ON FILE |
| BASSAM MOHD AMIN KHALIL ALJABALI | ON FILE |
| BASSAM REDA KHALIL | ON FILE |
| BASSAM TOUFIQ SHAKER SHAKHSHIR | ON FILE |
| BASSANO CAMBIE | ON FILE |
| BASSEL ALI | ON FILE |
| BASSEL ANWAR MANJAH | ON FILE |
| BASSEL FADL RAAD | ON FILE |
| BASSEL MNEIMNEH | ON FILE |
| BASSEL ZAAZAA | ON FILE |
| BASSEM F YOUSSEF | ON FILE |
| BASSEM GEMIL | ON FILE |
| BASSEM KAMAL RIZKALLA MATTAR | ON FILE |
| BASSEM KHALIL KHALIL | ON FILE |
| BASSEM NOUREDDINE ABDUL AZIZ | ON FILE |
| BASSEM YOUSEF FAKIH | ON FILE |
| BASSIBEL DANNY-DIOR HOUMBA | ON FILE |
| BASSIM ALAADIN ELSAMALOTY | ON FILE |
| BASSIM HAITAM | ON FILE |
| BASSIROU MBENGUE | ON FILE |
| BASSIROU MBENGUE | ON FILE |
| BAST AUSTRALIA PTY LTD | ON FILE |
| BASTIAAN A VAN DER MEER | ON FILE |
| BASTIAAN BOSCH | ON FILE |
| BASTIAAN BURG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASTIAAN CORNELIS DU PRE | ON FILE |
| BASTIAAN DE JONG | ON FILE |
| BASTIAAN DE JONGH | ON FILE |
| BASTIAAN E OUWENDIJK | ON FILE |
| BASTIAAN FUCHS | ON FILE |
| BASTIAAN J B REUVEKAMP | ON FILE |
| BASTIAAN J SLUIJMER | ON FILE |
| BASTIAAN J T PIEST | ON FILE |
| BASTIAAN KIST | ON FILE |
| BASTIAAN KOLLEN | ON FILE |
| BASTIAAN LAURENS WESTDIJK | ON FILE |
| BASTIAAN MORAAL | ON FILE |
| BASTIAAN PETRUS VAN DEN DUNGEN | ON FILE |
| BASTIAAN TOBIAS BAKKER | ON FILE |
| BASTIAAN VAN BERKESTIJN | ON FILE |
| BASTIAAN W ZWAAN | ON FILE |
| BASTIAAN WESSEL UIIKEMA | ON FILE |
| BASTIAAN ZUIDERENT | ON FILE |
| BASTIAN ALBERTO PEZO VERA | ON FILE |
| BASTIAN ALFREDO NUNEZ PALMA | ON FILE |
| BASTIAN ALLAN RIIS JOHANSEN | ON FILE |
| BASTIAN BALTHASAR CRAMERI | ON FILE |
| BASTIAN BREYER | ON FILE |
| BASTIAN BURGHARDT | ON FILE |
| BASTIAN DOBBERTIN | ON FILE |
| BASTIAN ELADIO CARDENAS BARRIA | ON FILE |
| BASTIAN ELLINGER | ON FILE |
| BASTIAN FRITSCH | ON FILE |
| BASTIAN GADIEL LAURIDSEN | ON FILE |
| BASTIAN GOJZNIK | ON FILE |
| BASTIAN GRAM POULSGAARD | ON FILE |
| BASTIAN HEINRICH WILHELM SCHMIDT | ON FILE |
| BASTIAN HERIBERT EGGER | ON FILE |
| BASTIAN IVAN FICA VERGARA | ON FILE |
| BASTIAN J VAN EIJSDEN | ON FILE |
| BASTIAN JOCHLE-RINGS | ON FILE |
| BASTIAN KOHLS | ON FILE |
| BASTIAN LEANDRO MENARES GONZALEZ | ON FILE |
| BASTIAN MARTIN DANKER | ON FILE |
| BASTIAN MATTHIES | ON FILE |
| BASTIAN MORITZ FEGERL | ON FILE |
| BASTIAN NAUMANN | ON FILE |
| BASTIAN NICOLAS QUILLET | ON FILE |
| BASTIAN P VAN STIGT | ON FILE |
| BASTIAN RIESEN | ON FILE |
| BASTIAN ROMAN PETER | ON FILE |
| BASTIAN STEFAN GARCIA CASTILLO | ON FILE |
| BASTIAN STORM PEDERSEN | ON FILE |
| BASTIAN TAPIO JUHANI MUELLER | ON FILE |
| BASTIAN THORUP | ON FILE |
| BASTIEN ADRIEN ANTHONIN AUVINET | ON FILE |
| BASTIEN APAP | ON FILE |
| BASTIEN ARTHUR MATHEVET | ON FILE |
| BASTIEN CHARLES GREGOIRE PORTELLI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASTIEN CIPOLLETTA | ON FILE |
| BASTIEN CLAUDE ARNAULT CLAVIER | ON FILE |
| BASTIEN DANIEL ROGER DESTEUQUE | ON FILE |
| BASTIEN F O BLOMART | ON FILE |
| BASTIEN FLORENT SIMON LE VAN THOI ORNON | ON FILE |
| BASTIEN FLORENT WEINUM | ON FILE |
| BASTIEN FRANCOIS ALAIN DAVID | ON FILE |
| BASTIEN FRANCOIS NOSSEK | ON FILE |
| BASTIEN GABRIEL BRESZCZYNSKI | ON FILE |
| BASTIEN GILLES PIERRE BOISSEZON | ON FILE |
| BASTIEN GILLES VINCENT JUILLOT | ON FILE |
| BASTIEN GUILLAUME MILLIET | ON FILE |
| BASTIEN HOANG ANDRE PHILIPPE MASSON | ON FILE |
| BASTIEN HUGUENIN DUMITTAN | ON FILE |
| BASTIEN JACQUES HUMBERT | ON FILE |
| BASTIEN JEAN ALAIN LAVAL | ON FILE |
| BASTIEN JEAN LOUIS CICERONE | ON FILE |
| BASTIEN JEAN PIERRE MUTEL | ON FILE |
| BASTIEN KEVIN FREDERIC MERCIER | ON FILE |
| BASTIEN LAFARGUE | ON FILE |
| BASTIEN LOUIS EDOUARD GALLO | ON FILE |
| BASTIEN LOUIS GILLES BLONDIN | ON FILE |
| BASTIEN M P DERENNE | ON FILE |
| BASTIEN MARC ANDRE BURNY | ON FILE |
| BASTIEN MARC LAURENT DHERBOMEZ | ON FILE |
| BASTIEN MAURIERES | ON FILE |
| BASTIEN MICHEL ANDRE CORSAT | ON FILE |
| BASTIEN MICKAEL QUERIAUD | ON FILE |
| BASTIEN MODESTO ALAIN NICOLAU | ON FILE |
| BASTIEN PAUL EUGENE BIHR | ON FILE |
| BASTIEN PAUL JEAN LOUIS BRECHE | ON FILE |
| BASTIEN PAUL PHILIPPE LAFONTAINE | ON FILE |
| BASTIEN PAUL ROCCO TESTORI | ON FILE |
| BASTIEN PIERRE JEAN TOLLOT | ON FILE |
| BASTIEN PIERRE JOSEPH LE MERRER | ON FILE |
| BASTIEN RENE DOMINIQUE GARCIA | ON FILE |
| BASTIEN STEPHANE XAVIER ROCHER | ON FILE |
| BASTIEN SYLVAIN ALBERT ROUSSARD | ON FILE |
| BASTIEN THOMAS BALDUCCI | ON FILE |
| BASTIEN VINCENT ALCARAZ | ON FILE |
| BASTIEN XAVIER MALORY HARO | ON FILE |
| BASTIEN YVAN BOURNET | ON FILE |
| BASUDEV ADHIKARI | ON FILE |
| BASUDEV RAYAMAJHI | ON FILE |
| BAT ERDENE NAMSRAI | ON FILE |
| BAT SHEVA BRACHA FEINSTAT | ON FILE |
| BATBAATAR ALTANTSETSEG | ON FILE |
| BATCHIMEG LONG | ON FILE |
| BATHAB V L RADIGAN | ON FILE |
| BATHANY NGUYEN | ON FILE |
| BATIAH ADIVAH KING | ON FILE |
| BATIBOU TRUST | ON FILE |
| BATIR ALBERT CARRERA | ON FILE |
| BATISTE MATHURIN LILIAN FORNESI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BATOR ISTVAN BATTO | ON FILE |
| BATOUL BABAHOSSEINI | ON FILE |
| BATREK F YASSA | ON FILE |
| BATSAIKHAN DAGVA | ON FILE |
| BATSIRAI MUTATIRI | ON FILE |
| BATSUKH TSENDJAV | ON FILE |
| BATTEN HOLDINGS AUSTRALIA PTY LTD IN TRUST FOR BATTEN FAMILY SUPERANNUATION FUND | ON FILE |
| BATTINA PRAVALLIKA CHOWDARY | ON FILE |
| BATTISTA TADINI | ON FILE |
| BATTSENGEL DAVAG | ON FILE |
| BATTUJA BATBAJAR DUGERSHAW | ON FILE |
| BATTULA SANDEEP | ON FILE |
| BATUHAN MARTIN YURDAKUL | ON FILE |
| BATUHAN TASTAN | ON FILE |
| BATUHAN TAYLAN | ON FILE |
| BAU ALYN PHAN | ON FILE |
| BAU PHAM | ON FILE |
| BAUDOIN GEORGES MARIE THOMAS BECQUET DE MEGILLE | ON FILE |
| BAUDOIN JEAN-JACQUES LEGENDRI | ON FILE |
| BAUKE BRENNINKMEIJER | ON FILE |
| BAUKE MAARTEN HUIJBERS | ON FILE |
| BAUKJE POOL | ON FILE |
| BAUTISTA IVAN SARACHO | ON FILE |
| BAUTISTA MEKTOUBDJIAN | ON FILE |
| BAUTISTA MERLINI | ON FILE |
| BAUTISTA PIPAON CARREA | ON FILE |
| BAUTISTA SANCHEZ SOSA | ON FILE |
| BAUTISTA ZENON GALLO | ON FILE |
| BAUWE JAN L NYS | ON FILE |
| BAUX & CO S DE RL DE CV | ON FILE |
| BAUYRZHAN PANGEREYEV | ON FILE |
| BAVAN PAL SINGH | ON FILE |
| BAVITHRA JAYARAJ | ON FILE |
| BAVITIRRA GANESU | ON FILE |
| BAVO DE BONDT | ON FILE |
| BAVO ROGER G VANOUTRYVE | ON FILE |
| BAWADI BIN ABDULLAH | ON FILE |
| BAWAN DAVID | ON FILE |
| BAWAN MUHAMED | ON FILE |
| BAWI LING THAWNG | ON FILE |
| BAXENDALE THOMAS LLOYD | ON FILE |
| BAXTER HOGAN | ON FILE |
| BAXTER MILES ORR | ON FILE |
| BAXTER SMITH | ON FILE |
| BAY ALEXANDER ENGEBRATEN SAETHER | ON FILE |
| BAY SIEU LIN | ON FILE |
| BAYAN SABET | ON FILE |
| BAYANI BACALLA MILLS | ON FILE |
| BAYANI BACALLA MILLS | ON FILE |
| BAYETTE BIKIM BROWN | ON FILE |
| BAYLEE TAYLOR BUCHANAN | ON FILE |
| BAYLEN SWAYNE PENTZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAYLEY DAVID HONE WAUDBY | ON FILE |
| BAYLEY MAREE HUGHES | ON FILE |
| BAYLOR FAMILY SUPER FUND PTY LTD | ON FILE |
| BAYNE BROWN | ON FILE |
| BAYONLE BLESSING BAMIDELE | ON FILE |
| BAYRAM ERHAN PARTAL | ON FILE |
| BAYRAM ERTAN | ON FILE |
| BAYRON JESUS MARIN MARCANO | ON FILE |
| BAYRON RENE CALDERON | ON FILE |
| BAZEET OLUWASEUN OLATOYE | ON FILE |
| BAZYLI WIKTOR BRZOSKA | ON FILE |
| B-BRICK. INC. | ON FILE |
| BC HOPE ROBERTSON | ON FILE |
| BC LAWRENCE | ON FILE |
| BC1299841 BC LTD. | ON FILE |
| BCK HARBOUR LLC | ON FILE |
| BDC-HQ OÃŒ | ON FILE |
| BDUC NGUYEN | ON FILE |
| BEA GEE HAY LAM | ON FILE |
| BEA SENETHAVYSOUK | ON FILE |
| BEACON ROTH LLC | ON FILE |
| BEACON TRADITIONAL LLC | ON FILE |
| BEAK KIM | ON FILE |
| BEAMISH PAUL RICHARD | ON FILE |
| BEAR HUNG SUPER FUND | ON FILE |
| BEAR ROBERT HYDEN | ON FILE |
| BEASLEY CHANTHARATH | ON FILE |
| BEAT BIERI | ON FILE |
| BEAT ERICH VOGEL | ON FILE |
| BEAT GROSSMANN | ON FILE |
| BEAT KOHLI | ON FILE |
| BEAT LEONHARD | ON FILE |
| BEAT ROBERT SCHORNO | ON FILE |
| BEAT RUEDI EUGEN SCHNORF | ON FILE |
| BEAT RUFFNER | ON FILE |
| BEAT SÃ„GESSER | ON FILE |
| BEAT STOLLER | ON FILE |
| BEAT WEIBEL | ON FILE |
| BEATA AGNIESZKA WRZOSEK | ON FILE |
| BEATA BALINTOVA | ON FILE |
| BEATA CZENCZER BALAZS | ON FILE |
| BEATA DUDA | ON FILE |
| BEATA EWA STANCLIK | ON FILE |
| BEATA FAFARA | ON FILE |
| BEATA GAMEEL | ON FILE |
| BEATA GRZYBICKA | ON FILE |
| BEATA HETESI | ON FILE |
| BEATA JANCSO | ON FILE |
| BEATA KAROLINA TOPOREK | ON FILE |
| BEATA KATARZYNA ALA | ON FILE |
| BEATA KONTOS | ON FILE |
| BEATA KOSTKA TOKAR | ON FILE |
| BEATA KOWALSKA | ON FILE |
| BEATA M MIDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEATA MALGORZATA BIERNACKA | ON FILE |
| BEATA MALGORZATA GAJDA | ON FILE |
| BEATA MARIA DARUL | ON FILE |
| BEATA MARIA GEORGE | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA ORAVCOVA | ON FILE |
| BEATA ORLIK | ON FILE |
| BEATA PITUCHOVA | ON FILE |
| BEATA SAS | ON FILE |
| BEATA SOLYA RADFORD | ON FILE |
| BEATA SUCHECKA | ON FILE |
| BEATA SZELAGOWSKA | ON FILE |
| BEATA TELKAMP | ON FILE |
| BEATA WROBLEWSKA | ON FILE |
| BEATA ZZELSKA BASINSKA | ON FILE |
| BEATE ARENS | ON FILE |
| BEATE ARTIGLIERE | ON FILE |
| BEATE HAUNSTRUP THOMSEN | ON FILE |
| BEATE IRMGARD ELY-CROFT | ON FILE |
| BEATE JEANETTE EBBA EGLOFF | ON FILE |
| BEATE RABINOVICA | ON FILE |
| BEATO MENDIOLA CALVO II | ON FILE |
| BEATRICE ALICIA COLLIBEE | ON FILE |
| BEATRICE ALISAUSKAITE | ON FILE |
| BEATRICE ANNE-MARIE CALLIEBOT | ON FILE |
| BEATRICE BALDRICCHI | ON FILE |
| BEATRICE BELLANTON | ON FILE |
| BEATRICE BESSERVE | ON FILE |
| BEATRICE BEYNYATHIP ELISABETH HAHANG | ON FILE |
| BEATRICE CHECCHIA | ON FILE |
| BEATRICE DOMEH | ON FILE |
| BEATRICE ELIZABETH BURCH | ON FILE |
| BEATRICE FRANCOISE CARROT | ON FILE |
| BEATRICE JEANNINE R VINGERHOETS | ON FILE |
| BEATRICE KAIRANI | ON FILE |
| BEATRICE MADELEINE YVONNE CARLIER | ON FILE |
| BEATRICE MARGARET WILDER DRURY | ON FILE |
| BEATRICE MARIA STAMN | ON FILE |
| BEATRICE MARIE JEANNE SOLIGNAC | ON FILE |
| BEATRICE MARIE WILLS | ON FILE |
| BEATRICE MWENDE | ON FILE |
| BEATRICE NYAMBURA | ON FILE |
| BEATRICE PETTINELLI | ON FILE |
| BEATRICE RICCI | ON FILE |
| BEATRICE SONSING | ON FILE |
| BEATRICE VILIUSYTE | ON FILE |
| BEATRICE VIRGINIE MARCELLE BERGER | ON FILE |
| BEATRICE YUENHUNG KWAN | ON FILE |
| BEATRIX A MACINTYRE | ON FILE |
| BEATRIX BARIN | ON FILE |
| BEATRIX CSETREKI | ON FILE |
| BEATRIX LI XI ONG | ON FILE |
| BEATRIX NERISSE CARREON REGANIT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEATRIZ ALEJANDRA CABANXXA | ON FILE |
| BEATRIZ ALONSO MARTINEZ | ON FILE |
| BEATRIZ ANDRES VILLORIA | ON FILE |
| BEATRIZ CAROLINA LOZANO | ON FILE |
| BEATRIZ CLELIA MONTENEGRO | ON FILE |
| BEATRIZ CORDEIRO VIEIRA MARQUES | ON FILE |
| BEATRIZ DA GRACA LONGO AMADOR | ON FILE |
| BEATRIZ DA ROCHA XAVIER | ON FILE |
| BEATRIZ DE JULIAN MORENO | ON FILE |
| BEATRIZ DEL CARMEN PACIN | ON FILE |
| BEATRIZ DIAZ DEUS PONCIO | ON FILE |
| BEATRIZ E BARRAZA | ON FILE |
| BEATRIZ E VELAZQUEZ | ON FILE |
| BEATRIZ ELENA COLORADO CARDONA | ON FILE |
| BEATRIZ ELENA CORREA MARTINEZ | ON FILE |
| BEATRIZ ESPERANZA MARTINEZ GONZALEZ | ON FILE |
| BEATRIZ ESTEFANIA MEDINA SOCORRO | ON FILE |
| BEATRIZ EUGENIA DIEZ OJEDA | ON FILE |
| BEATRIZ EUGENIA GONZALEZ GARCIA | ON FILE |
| BEATRIZ EUGENIA HOLGUIN MARTINEZ | ON FILE |
| BEATRIZ GARCIA POLO | ON FILE |
| BEATRIZ GOMEZ MARENTES | ON FILE |
| BEATRIZ JAE HEE KIM | ON FILE |
| BEATRIZ JOSE GONZALEZ | ON FILE |
| BEATRIZ LAMEDA DIAZ CARRETE | ON FILE |
| BEATRIZ LIE TEIXEIRA DA SILVA | ON FILE |
| BEATRIZ LOBO CAMEIRA | ON FILE |
| BEATRIZ M OYANEDEL NUNEZ | ON FILE |
| BEATRIZ MARIA SANCHEZ CONEJO | ON FILE |
| BEATRIZ OTAEGUI BELAZTENA | ON FILE |
| BEATRIZ PEREZ TIRADO | ON FILE |
| BEATRIZ RIBEIRO BORGES | ON FILE |
| BEATRIZ RODRIGUEZ | ON FILE |
| BEATRIZ ROSA DOMINGUEZ | ON FILE |
| BEATRIZ SANTILLANA MARTINEZ | ON FILE |
| BEATRIZ VALDEZ MELGAR | ON FILE |
| BEATRIZ VAZ MORGADO ESTEVES MOURATO | ON FILE |
| BEATS WORKING LLC | ON FILE |
| BEAU AARON MELING | ON FILE |
| BEAU ALEXANDER MICHAELS | ON FILE |
| BEAU ALLEN BRAMWELL | ON FILE |
| BEAU BRUDERLIN | ON FILE |
| BEAU BRYSON TURNER | ON FILE |
| BEAU BYRON FRASER | ON FILE |
| BEAU C GORUBEC | ON FILE |
| BEAU CATHARINA ANNA RASING | ON FILE |
| BEAU CHRISTOPHER FLEEMAN | ON FILE |
| BEAU CHRISTOPHER NEWTON | ON FILE |
| BEAU D JACKSON | ON FILE |
| BEAU D THOMPSON | ON FILE |
| BEAU DALTON PARKER | ON FILE |
| BEAU DANIEL KELLY FONTANO | ON FILE |
| BEAU DONALD CHENERY | ON FILE |
| BEAU EDWARD MORRIS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEAU ERIC STAAL | ON FILE |
| BEAU GROEN | ON FILE |
| BEAU ISSAC GORDON | ON FILE |
| BEAU JARRET SCHULGEN | ON FILE |
| BEAU JUN KEUNG HUNG BRANTON | ON FILE |
| BEAU JUSTIN SHEFFER | ON FILE |
| BEAU KIMBALL TETREAULT | ON FILE |
| BEAU LACHLAN FLEMING | ON FILE |
| BEAU MARTLAW ANTIPORTA SESTOSO | ON FILE |
| BEAU MICHAEL TURNER | ON FILE |
| BEAU MICHAEL WILDIE | ON FILE |
| BEAU MILLER | ON FILE |
| BEAU MITCHELL COOK | ON FILE |
| BEAU RICHARD BRADSHAW | ON FILE |
| BEAU RILEY BAKER | ON FILE |
| BEAU ROBERT SHERMAN | ON FILE |
| BEAU ROBERTJOSEPH GARCIA | ON FILE |
| BEAU RYAN KANE | ON FILE |
| BEAU SCOTT HARRAGON | ON FILE |
| BEAU SHELTON KUHBERG | ON FILE |
| BEAU TAZ NICHOLAS NEUNUEBEL | ON FILE |
| BEAU THEGN BERRY | ON FILE |
| BEAU THOMAS SAMPSON | ON FILE |
| BEAU WOOD RAFFENSPERGER | ON FILE |
| BEAUGAN SEAN DA GAMA | ON FILE |
| BEAULIEU IO DENISE POIRE | ON FILE |
| BEAULIEU TRUST | ON FILE |
| BEAUMONT WELLINGTON VANCE | ON FILE |
| BEAUTY BHOWMIK | ON FILE |
| BEBE VUONG | ON FILE |
| BEBI KHATUN | ON FILE |
| BEBY WIJAYA | ON FILE |
| BECCA LAREE CARR | ON FILE |
| BECHARA MICHAEL BITAR | ON FILE |
| BECHILD HOLDINGS INC | ON FILE |
| BECK JONATHAN FIDDY | ON FILE |
| BECK STEFAN OLIVER | ON FILE |
| BECKA MAE MCINNES | ON FILE |
| BECKER VENTURE CAPITAL | ON FILE |
| BECKERS THOMAS | ON FILE |
| BECKET SEAN MCGINN | ON FILE |
| BECKETT WARBURTON CHMURA | ON FILE |
| BECKIE EVELYNCHEBET RONO | ON FILE |
| BECKY ANN GROVES | ON FILE |
| BECKY BLOUGH ROLAND | ON FILE |
| BECKY BURN | ON FILE |
| BECKY LYN BUTLER | ON FILE |
| BECKY LYNN ATKINSON | ON FILE |
| BECKY LYNN HINZ | ON FILE |
| BECKY MARIE WERNER | ON FILE |
| BECKY MARK SUNG | ON FILE |
| BECKY SUE FUNOVITS | ON FILE |
| BECKY TAING | ON FILE |
| BECKY TROUP | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEDA CELAIRE WILFRIED AYIBA | ON FILE |
| BEDE DANIEL BRENNAN | ON FILE |
| BEDE H EAGLE | ON FILE |
| BEDIHA DENIZ | ON FILE |
| BEDRI TUNC TELLIKURSUN | ON FILE |
| BEDROS AWANESIAN | ON FILE |
| BEDROS AWANESIAN | ON FILE |
| BEE CAPITAL BVBA | ON FILE |
| BEE CHIN TEW | ON FILE |
| BEE JIA THAM | ON FILE |
| BEE LAO | ON FILE |
| BEE LING PEH | ON FILE |
| BEE MAHATAMACHAI | ON FILE |
| BEE NEE THIANG | ON FILE |
| BEE THAO | ON FILE |
| BEE TING TAN | ON FILE |
| BEE YANG | ON FILE |
| BEEB ASHCROFT | ON FILE |
| BEENA P BALSARA | ON FILE |
| BEENISH SHARIQ | ON FILE |
| BEEP BOOP LABS LLC | ON FILE |
| BEERASH HOMAI PERSAD | ON FILE |
| BEGAIM SADYROVA | ON FILE |
| BEGAN GOPALAN | ON FILE |
| BEGENCH NEPESOV | ON FILE |
| BEGO CORBADZIC | ON FILE |
| BEGONA BARA OLIVAN | ON FILE |
| BEGONA GONZALEZ MINGUILLON | ON FILE |
| BEGONIO ALONZO LOPEZ | ON FILE |
| BEGUM ARANCI | ON FILE |
| BEGUM OZSAVRAN TOL | ON FILE |
| BEH HANG MENG | ON FILE |
| BEH HUI SHAN | ON FILE |
| BEH MIN YAN | ON FILE |
| BEH TENG HAN | ON FILE |
| BEH WEI CHEN | ON FILE |
| BEH WOON PIN | ON FILE |
| BEH YU-XUAN | ON FILE |
| BEHAR ADZOVIC | ON FILE |
| BEHAR SIDAUY EMILIO | ON FILE |
| BEHCET CANER GAYRETLI | ON FILE |
| BEHEE TEO | ON FILE |
| BEHNAM MOHAMMAD JAFARI | ON FILE |
| BEHNOOD SALEHI PAMENARI | ON FILE |
| BEHOAD DAVACHI MOTTAHED | ON FILE |
| BEHRAD JAVIDIRAD | ON FILE |
| BEHRAM KAIWAN ADIL ANTIA | ON FILE |
| BEHRANG HOSSEINI DEHKORDI | ON FILE |
| BEHRENS BRYAN WATKINS | ON FILE |
| BEHROOZ ASHTIANI | ON FILE |
| BEHROOZ HAMIDIAN | ON FILE |
| BEHROZ MOCHTAR SAADAT | ON FILE |
| BEHZAD ABEDI | ON FILE |
| BEHZAD BAZIAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEHZAD HASSAN | ON FILE |
| BEHZAD MASHAYEKHI | ON FILE |
| BEHZAD NAMAKI GHANEH | ON FILE |
| BEI DOUANGPHOUXAY | ON FILE |
| BEI LIU | ON FILE |
| BEI TONG ZHOU | ON FILE |
| BEIBIT SEITZHAPAR | ON FILE |
| BEICHBERGER RD LLC | ON FILE |
| BEIDI LI | ON FILE |
| BEIDI LI | ON FILE |
| BEIDI LI | ON FILE |
| BEIHONG HUO | ON FILE |
| BEING RIG | ON FILE |
| BEINI CHEN | ON FILE |
| BEINTA KLAKSTEIN | ON FILE |
| BEISAN M HAMDAN | ON FILE |
| BEJAN CAMERON MALJAI | ON FILE |
| BEJIMEN FRANCIS BERRY | ON FILE |
| BEJJY TSHIBENGABU MULENGA | ON FILE |
| BEJOY NAIR | ON FILE |
| BEJOY PAUL MANIARA | ON FILE |
| BEKA KAKHISHVILI | ON FILE |
| BEKA KULIANI | ON FILE |
| BEKELA SMITH | ON FILE |
| BEKIM ALIU | ON FILE |
| BEKIR AHMET DOGRUSOZ | ON FILE |
| BEKIR ARDA ERTAN | ON FILE |
| BEKIR KARACABEY | ON FILE |
| BEKIR TASKIN | ON FILE |
| BEKISU FRANCESCA OBOMIGHIE | ON FILE |
| BEKNUR ABDRAZAKOV | ON FILE |
| BEKSULTAN OLJAGALIEV | ON FILE |
| BEKTAS CATALBAS | ON FILE |
| BEKZAT NURMAKHANOV | ON FILE |
| BELA BACSKAI | ON FILE |
| BELA CSAK | ON FILE |
| BELA CSAKO | ON FILE |
| BELA ERDELYI | ON FILE |
| BELA GOENYE | ON FILE |
| BELA ISTVAN ERSZINGER | ON FILE |
| BELA KLIMAJ | ON FILE |
| BELA KRISZTIAN RAPALI | ON FILE |
| BELA MAKSZEM | ON FILE |
| BELA SZABADI | ON FILE |
| BELADIYA JIGNESH GORDHANBHAI | ON FILE |
| BELADIYA PINALBEN JIGNESH | ON FILE |
| BELAL AHMAD | ON FILE |
| BELAL HELMY AHMED AL-ATTAR | ON FILE |
| BELAL MAHMOUD ABDELFATTAH | ON FILE |
| BELAL WASSIM AFIFI | ON FILE |
| BELANE FARKAS | ON FILE |
| BELARMINO FILIPE DA CUNHA ALVES | ON FILE |
| BELEM BARRERA VILLALOBOS | ON FILE |
| BELEN CASTANO RODRIGUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BELEN FOSCHIATTI | ON FILE |
| BELEN GRACIELA LUIS CORDOVA | ON FILE |
| BELEN LUQUE SIERRA | ON FILE |
| BELEN ROCIO PERELLO | ON FILE |
| BELEN SARAI BAZIGNAN ROJAS | ON FILE |
| BELEN SILVAN ORO | ON FILE |
| BELEN TRUJILLO | ON FILE |
| BELGUZAR ZERKINLI | ON FILE |
| BELINA JOAN HOOPER | ON FILE |
| BELINDA ALDAS CASIMPAN | ON FILE |
| BELINDA CAPERA PATINO | ON FILE |
| BELINDA CAROLINE LLOYD BRYANT | ON FILE |
| BELINDA CHOY LING BARONCINI IANNOTTA | ON FILE |
| BELINDA GRILLO | ON FILE |
| BELINDA HOLLY KING | ON FILE |
| BELINDA JANE ALLENBROOK | ON FILE |
| BELINDA JANE REES | ON FILE |
| BELINDA JAYNE ASHTON | ON FILE |
| BELINDA L TURNER | ON FILE |
| BELINDA LAI JIA JIA | ON FILE |
| BELINDA LEE BOWEN | ON FILE |
| BELINDA LEE COOK | ON FILE |
| BELINDA MAREE BRADSHAW | ON FILE |
| BELINDA MAREE MAGRI | ON FILE |
| BELINDA MARGARETHE BISMUTH | ON FILE |
| BELINDA MARIE FELIX | ON FILE |
| BELINDA MAY MARSTON | ON FILE |
| BELINDA MESIC EIE | ON FILE |
| BELINDA MIKAELLA JENSEN | ON FILE |
| BELINDA N FELDMAN | ON FILE |
| BELINDA N HUTCHISON | ON FILE |
| BELINDA PERALTA FAGIN | ON FILE |
| BELINDA RENEE CHAVIRA | ON FILE |
| BELINDA SHIMIN CHAN | ON FILE |
| BELINDA STAUB | ON FILE |
| BELINDA THERESSA VOIGT | ON FILE |
| BELINDA WISE-BEY | ON FILE |
| BELISA DAS NEVES RUSSO | ON FILE |
| BELISARIO CASTILLO SAENZ | ON FILE |
| BELISLE JEREMY ADAM | ON FILE |
| BELIZ NUR KAMILOGLU | ON FILE |
| BELKIS ANNIE MINAYA | ON FILE |
| BELKIS PEREZ VEGA | ON FILE |
| BELKYS J RODRIGUEZ FALCON | ON FILE |
| BELKYS SOSA | ON FILE |
| BELL C GONZALES JONES | ON FILE |
| BELL HASTANAND | ON FILE |
| BELL ROSE HOLDINGS | ON FILE |
| BELL YULUN WU | ON FILE |
| BELLA CHAN HUI MIN | ON FILE |
| BELLA DODSON | ON FILE |
| BELLA FAYE ADAMS | ON FILE |
| BELLA GENKINA | ON FILE |
| BELLA ISAKOVNA SINELNIKOV | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BELLA SHETH | ON FILE |
| BELLA-LUDOVIC SZEKELY | ON FILE |
| BELLAMY MENINO RIBEIRO | ON FILE |
| BELLE ALYCE MURRAY-SALTER | ON FILE |
| BELLE AND TESSA LLC | ON FILE |
| BELLEH ASAHA | ON FILE |
| BELLEN CHANG | ON FILE |
| BELLKY TATIANA MARTINEZ | ON FILE |
| BELLONA ALLISON DZANG | ON FILE |
| BELMA ABACI | ON FILE |
| BELMIN SALKICA | ON FILE |
| BELMION INVERSIONES SL | ON FILE |
| BELNER BOLIMA | ON FILE |
| BELTRAN MORALES LOZANO | ON FILE |
| BELVIN LINC HARRIS | ON FILE |
| BELWAR HUSSAIN MATIN | ON FILE |
| BELZU GABRIEL JONES | ON FILE |
| BEMATE BOMBOMA | ON FILE |
| BEMATE BOMBOMA | ON FILE |
| BEN & GERRI SUPERANNUATION FUND | ON FILE |
| BEN A DANKS | ON FILE |
| BEN A GEMINDER | ON FILE |
| BEN A WIGGAN | ON FILE |
| BEN AANGEENBRUG | ON FILE |
| BEN AARON PALM | ON FILE |
| BEN ADAM SWEET | ON FILE |
| BEN ALLAN BAZE | ON FILE |
| BEN ALLEN RAYMOND EMERSON | ON FILE |
| BEN ANDREW CLARK | ON FILE |
| BEN ANDREW IMRIE | ON FILE |
| BEN ANDREW SHUTTLEWORTH | ON FILE |
| BEN ANDRIAMAITSO | ON FILE |
| BEN ANDRZEJAK MCAULEY | ON FILE |
| BEN ANTHONY SHARROCKS | ON FILE |
| BEN ARBIB | ON FILE |
| BEN ARDEHALI | ON FILE |
| BEN B G RUTSAERT | ON FILE |
| BEN B H CHANG | ON FILE |
| BEN BARTLETT | ON FILE |
| BEN BASH | ON FILE |
| BEN BELLINGER | ON FILE |
| BEN BORIS MAKRUCKI | ON FILE |
| BEN BRIGHT CHO | ON FILE |
| BEN BULL | ON FILE |
| BEN BUTLER | ON FILE |
| BEN C MOK | ON FILE |
| BEN CAMERON SCOTLAND | ON FILE |
| BEN CARSTEN BEISKE | ON FILE |
| BEN CASSELMAN | ON FILE |
| BEN CHARLES DWYER | ON FILE |
| BEN CHARLES KUBESH | ON FILE |
| BEN CHIH CHOU | ON FILE |
| BEN CHRISTIAAN LOUW | ON FILE |
| BEN CHRISTIAN ANDERSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN CHRISTOPHER FERWERDA | ON FILE |
| BEN CLARK | ON FILE |
| BEN CLIFFORD | ON FILE |
| BEN COLIN ALLINGTON | ON FILE |
| BEN COLIN BAIN | ON FILE |
| BEN CONNORS | ON FILE |
| BEN COOK | ON FILE |
| BEN CROOIJMANS | ON FILE |
| BEN CURTIS SAUL | ON FILE |
| BEN DANIEL HOLTBY | ON FILE |
| BEN DATIKA | ON FILE |
| BEN DAVID KOHNLE | ON FILE |
| BEN DAVID VAN WEES | ON FILE |
| BEN DIDA TAHI | ON FILE |
| BEN DODDS | ON FILE |
| BEN DWEH | ON FILE |
| BEN EDWARD CHANDLER | ON FILE |
| BEN ELBERT PIET VEERMAN | ON FILE |
| BEN ELLIOT BRISTOW | ON FILE |
| BEN ELLIOT WHITFORD | ON FILE |
| BEN ENGEL | ON FILE |
| BEN F GARFUNKEL | ON FILE |
| BEN FAIZAL JUNGLEE | ON FILE |
| BEN FANCIS SHOEBRIDGE | ON FILE |
| BEN FARRELL RUSSELL | ON FILE |
| BEN FAUST | ON FILE |
| BEN FRANCIS BORJA | ON FILE |
| BEN FRANCIS ROBINSON | ON FILE |
| BEN GASPARINI | ON FILE |
| BEN GEUDENS | ON FILE |
| BEN GIGONE | ON FILE |
| BEN GIORGIO FARINA | ON FILE |
| BEN HAIM KOCHAVY | ON FILE |
| BEN HAMDOUN ELDERGILL | ON FILE |
| BEN HARDING | ON FILE |
| BEN HARVEY MACKELDEN NICHOLLS | ON FILE |
| BEN HEIJLEN | ON FILE |
| BEN HERSHEL KORSON | ON FILE |
| BEN HESS | ON FILE |
| BEN HONAN | ON FILE |
| BEN HONG-GOO | ON FILE |
| BEN HUNTER BUTLER | ON FILE |
| BEN HUNTER BUTLER | ON FILE |
| BEN HUSSEIN COWCHER | ON FILE |
| BEN INGAMELLS | ON FILE |
| BEN IRENEO QUIDDAOEN | ON FILE |
| BEN IV BROOKS | ON FILE |
| BEN JÃ„GER | ON FILE |
| BEN JAMES BLONDEL | ON FILE |
| BEN JAMES LAWSON | ON FILE |
| BEN JAMES LYNCH | ON FILE |
| BEN JAMES MURRAY | ON FILE |
| BEN JAMES SILVER HITCHINGS | ON FILE |
| BEN JAMES TAYLOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN JEROME WINTERMUTE | ON FILE |
| BEN JOHN DUARTE DE CASTRO | ON FILE |
| BEN JOHN FLUX | ON FILE |
| BEN JOHN HATHAWAY | ON FILE |
| BEN JOHN NEETHLING | ON FILE |
| BEN JOHN SAMUEL | ON FILE |
| BEN JOHNSTON | ON FILE |
| BEN JOSEPH | ON FILE |
| BEN JOSEPH HARDY | ON FILE |
| BEN JOSEPH KRISAY | ON FILE |
| BEN JOSEPH STEVENS | ON FILE |
| BEN JOSEPH VAN DEN BERSSELAAR | ON FILE |
| BEN JOSHUA HAYLER | ON FILE |
| BEN KA HIN WANG | ON FILE |
| BEN KEIR ADDISON | ON FILE |
| BEN KENMORE | ON FILE |
| BEN KHOSH | ON FILE |
| BEN KOLJA ELIAS HELSPER | ON FILE |
| BEN KORDUPEL | ON FILE |
| BEN KRISANTO YAP PARAS | ON FILE |
| BEN L ELLIS | ON FILE |
| BEN L ROSSITER | ON FILE |
| BEN LAM | ON FILE |
| BEN LANGORS | ON FILE |
| BEN LI WU | ON FILE |
| BEN LINDSAY CASE | ON FILE |
| BEN LODEWIJKS | ON FILE |
| BEN LORENZ MÃŒLLER | ON FILE |
| BEN LOURENS | ON FILE |
| BEN MALCOLM ALI | ON FILE |
| BEN MARK F BOOGAERTS | ON FILE |
| BEN MARK NASH | ON FILE |
| BEN MARK SINCLAIR | ON FILE |
| BEN MARTIN HUGHES | ON FILE |
| BEN MATTHEW CHRISTENSEN | ON FILE |
| BEN MATTHEW DAVIS | ON FILE |
| BEN MCLAUGHLIN | ON FILE |
| BEN MCQUAID | ON FILE |
| BEN MICHAEL KELLY | ON FILE |
| BEN MICHAEL MCGOOHAN | ON FILE |
| BEN MICHAEL SHIPPEE | ON FILE |
| BEN MICHAEL WARREN | ON FILE |
| BEN MIKAEL MEYER | ON FILE |
| BEN MIN CHU | ON FILE |
| BEN MINSK | ON FILE |
| BEN MONIR ZARHOUD | ON FILE |
| BEN MUNGKORNPANICH | ON FILE |
| BEN MURRAY ZIEGLER | ON FILE |
| BEN MYLTON SMITH | ON FILE |
| BEN NAGAR | ON FILE |
| BEN NHI XAVIER | ON FILE |
| BEN NICHOLAS WARNER | ON FILE |
| BEN NOACH J TORBEYNS | ON FILE |
| BEN NOAH BIKARDI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN OWEN OMBLER | ON FILE |
| BEN P LEFEBVRE | ON FILE |
| BEN PATTIMORE | ON FILE |
| BEN PAUL CARRELL | ON FILE |
| BEN PENLI TSAO | ON FILE |
| BEN PLESSER | ON FILE |
| BEN RAINTHORPE | ON FILE |
| BEN ROBERT HOFMEYER | ON FILE |
| BEN ROBERT SMITH | ON FILE |
| BEN ROBERT WELDON | ON FILE |
| BEN RUFFELL | ON FILE |
| BEN RUSSELL MARSHALL | ON FILE |
| BEN SCHUMACHER | ON FILE |
| BEN SEBASTIAN ANDRE | ON FILE |
| BEN SHADER | ON FILE |
| BEN SIDDHARTA EDRALIN TIGLAO | ON FILE |
| BEN SIMON STRAFFORD MORTIMER | ON FILE |
| BEN SMITH | ON FILE |
| BEN STEPHENSON AASBERG CRONSHAW | ON FILE |
| BEN STEVEN TRUCKSESS | ON FILE |
| BEN STEVENS | ON FILE |
| BEN STEWART ADAMS | ON FILE |
| BEN STOUT HOFF 4TH | ON FILE |
| BEN STRICKLAND | ON FILE |
| BEN STUART GRANT | ON FILE |
| BEN STUART RICHTER | ON FILE |
| BEN T CHAN | ON FILE |
| BEN T H CROONENBORGHS | ON FILE |
| BEN THEODORUS JAN DE BRUIJN | ON FILE |
| BEN THIETJE | ON FILE |
| BEN THOMAS | ON FILE |
| BEN THOMAS BLACKBURN | ON FILE |
| BEN THOMAS HARKER | ON FILE |
| BEN THOMAS HERBERT | ON FILE |
| BEN THOMAS MIRU | ON FILE |
| BEN THORNTON | ON FILE |
| BEN TOBIN LOFGREN | ON FILE |
| BEN TOM S BRACKEVA | ON FILE |
| BEN TOSHIO WINCHESTER | ON FILE |
| BEN TYLER KINSLOW | ON FILE |
| BEN VAL MAUN | ON FILE |
| BEN VASTMANS | ON FILE |
| BEN VATHANANONH | ON FILE |
| BEN VICKERS | ON FILE |
| BEN WALDRON | ON FILE |
| BEN WHITWORTH | ON FILE |
| BEN WILLIAM HUGGINS | ON FILE |
| BEN WILLIAM MORGAN | ON FILE |
| BEN WILSON HUBBARD | ON FILE |
| BEN WYNANTS | ON FILE |
| BEN YIPENG ZHUANG | ON FILE |
| BEN YUAN WU | ON FILE |
| BEN YUSUF | ON FILE |
| BEN ZHUK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN ZION GOTTFRIED | ON FILE |
| BENADETTA K PINZONE | ON FILE |
| BENAISA MIMOUN AOMAR | ON FILE |
| BENARD BYEKWASO | ON FILE |
| BENARD L KARIITHI | ON FILE |
| BENARD LEE KHENG YEW | ON FILE |
| BENARD MOGUSU | ON FILE |
| BENARD OCHIENG NYACHIEO | ON FILE |
| BENARSH SINGH LALY | ON FILE |
| BENAS CERESKEVICIUS | ON FILE |
| BENAS MICKUS | ON FILE |
| BENAT SAGASTUME ARRIZABALAGA | ON FILE |
| BENAT SESMA BLAZQUEZ | ON FILE |
| BENAVIDES CAPITAL PTY LTD | ON FILE |
| BENAZI LIM YU JIN | ON FILE |
| BENAZIR AMARIE KHOSHBOOIE | ON FILE |
| BENBELLO PABLO RAPHAEL CHANCE | ON FILE |
| BENCE AKOS SZABO | ON FILE |
| BENCE BERDO | ON FILE |
| BENCE BERES-DEAK | ON FILE |
| BENCE DAUENHAUER | ON FILE |
| BENCE DELITY | ON FILE |
| BENCE FABRI DR | ON FILE |
| BENCE FREDERICK ALLENDER | ON FILE |
| BENCE HORVATH | ON FILE |
| BENCE HUNOR DAJKA | ON FILE |
| BENCE ISTVAN KRUPPA | ON FILE |
| BENCE JAMBOR | ON FILE |
| BENCE KECSKEMETI | ON FILE |
| BENCE KRISTOF DIOSZEGI | ON FILE |
| BENCE NAGY | ON FILE |
| BENCE OZE | ON FILE |
| BENCE POLGARDY | ON FILE |
| BENCE RACSKAI | ON FILE |
| BENCE TATAI | ON FILE |
| BENCE ZSOLT DONAZY | ON FILE |
| BENCHAWAN WANPISHID | ON FILE |
| BENCHOMO ALEJANDRO ARROCHA CASTILLO | ON FILE |
| BENDEGUZ POSZTOS | ON FILE |
| BENDEYON DAVINIA ROLLE | ON FILE |
| BENDIK ALM | ON FILE |
| BENDIK GRYTTE EIKELAND | ON FILE |
| BENDIK MOTROEN | ON FILE |
| BENDIK SLETTEMARK | ON FILE |
| BENDIX SCHJODT TAUL PETERSEN | ON FILE |
| BENDJY SAINT-LOUIS | ON FILE |
| BENDY JOEY RENAI | ON FILE |
| BENDY T JIN | ON FILE |
| BENEDEK ANDRASI | ON FILE |
| BENEDEK BOROS | ON FILE |
| BENEDEK MATE TOTH | ON FILE |
| BENEDEK NAGY | ON FILE |
| BENEDEK PAPP | ON FILE |
| BENEDEK SANTA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENEDETTA BARBANTI | ON FILE |
| BENEDETTA CASCELLA | ON FILE |
| BENEDETTA GEMILIANA PASTORE | ON FILE |
| BENEDETTA GUARINIELLO | ON FILE |
| BENEDETTA SAVINI | ON FILE |
| BENEDETTO BURATTI | ON FILE |
| BENEDETTO LO SICCO | ON FILE |
| BENEDETTO MANASSERI | ON FILE |
| BENEDETTO MARIA MALHOTRA | ON FILE |
| BENEDETTO PITO | ON FILE |
| BENEDETTO RENZI | ON FILE |
| BENEDETTO RUBINO | ON FILE |
| BENEDICK FEBRER RANIDO | ON FILE |
| BENEDICK FIDLOW | ON FILE |
| BENEDICT ALEX TAN SENG YONG | ON FILE |
| BENEDICT CHAN | ON FILE |
| BENEDICT CHARLES CAHILL | ON FILE |
| BENEDICT FLORENDO BISANA | ON FILE |
| BENEDICT G TAN | ON FILE |
| BENEDICT GBOLABO FAMORI | ON FILE |
| BENEDICT GEORGE CURTIS HOPKINS | ON FILE |
| BENEDICT JR DICANG PINEDA | ON FILE |
| BENEDICT MARCO REITH | ON FILE |
| BENEDICT MICHAEL TOMPKINS | ON FILE |
| BENEDICT NAVASCA CALANGIAN | ON FILE |
| BENEDICT PAUL PROCTER | ON FILE |
| BENEDICT PE MANUEL LUALHATI | ON FILE |
| BENEDICT PINEYRO | ON FILE |
| BENEDICT SOH YU WEI | ON FILE |
| BENEDICT STEPHEN SCANLAN | ON FILE |
| BENEDICT TIEN CHOU | ON FILE |
| BENEDICT YUEN FUI HUI | ON FILE |
| BENEDICT YUNHOY CHING | ON FILE |
| BENEDICTA BERAME BRUCE | ON FILE |
| BENEDICTA IFEOMA OLUO | ON FILE |
| BENEDICTE CAMILLE MARIE GRIMAUD | ON FILE |
| BENEDICTE LUCE ROSE AUBERY | ON FILE |
| BENEDICTO DE LEON CRUZ | ON FILE |
| BENEDIKT BOGISCH | ON FILE |
| BENEDIKT JOSEPH BRUCE MACISAAC | ON FILE |
| BENEDIKT JULIAN QUIEL | ON FILE |
| BENEDIKT MAXIMILIAN HAAB | ON FILE |
| BENEDIKT MICHAEL WAGNER | ON FILE |
| BENEDIKT STEFAN MARIA BROCKMANN | ON FILE |
| BENEDIKTAS GYLYS | ON FILE |
| BENEDIKTE PETRUTIS | ON FILE |
| BENEGO PTY LIMITED | ON FILE |
| BENETIUS BRANDON JAMES CORNETT | ON FILE |
| BENETT TAN YAO SHENG | ON FILE |
| BENEWENDE YANNICK RAPADAMNABA | ON FILE |
| BENG CHONG HOR | ON FILE |
| BENG GOH | ON FILE |
| BENG HIAN HENRY CHEW | ON FILE |
| BENG HIN TAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENG J TAN | ON FILE |
| BENG KIAT TEO | ON FILE |
| BENG KOOI LIM | ON FILE |
| BENG TIAT BEH | ON FILE |
| BENG TIONG OR | ON FILE |
| BENG YANG ANG | ON FILE |
| BENGI MASTROPIERI | ON FILE |
| BENGT AAKE ROBIN WALLIN | ON FILE |
| BENGT ANDERS STEFAN FREDRIKSSON | ON FILE |
| BENGT CHRISTIAN BYLUND | ON FILE |
| BENGT DANIEL MARKUSSON | ON FILE |
| BENGT ERIK BYLUND | ON FILE |
| BENGT GOETE LINDBAECK | ON FILE |
| BENGT HANS BAECKMARK | ON FILE |
| BENGT MARCUS WIDELL | ON FILE |
| BENGT MARTIN PERSSON | ON FILE |
| BENGT OLLE LINDERDAHL | ON FILE |
| BENGT OSCAR ARTHUR TRENSING DROTT | ON FILE |
| BENGT OWE PETER HELLGREN | ON FILE |
| BENGY NG JIM JIM | ON FILE |
| BENIAM GETU WOLDE | ON FILE |
| BENIAMIN BENEDYKT SEWERYN | ON FILE |
| BENIAMIN ROBERT PAWLUS | ON FILE |
| BENIAMIN SHIMI | ON FILE |
| BENIAMINO BRADI | ON FILE |
| BENIAMINO CAPASSO | ON FILE |
| BENIEL LEE ZI JIAN | ON FILE |
| BENIFER COSTALES ESPOSO | ON FILE |
| BENIGNO AUGUSTO LARACUENTE RODRIGUEZ | ON FILE |
| BENIGNO SOTO | ON FILE |
| BENIKA KHARBANDA | ON FILE |
| BENITA DUFRESNE | ON FILE |
| BENITO ANNALYN BRAGANZA | ON FILE |
| BENITO CRUZ | ON FILE |
| BENITO CRUZ PEDRAZA | ON FILE |
| BENITO EDWARD JR PEREZ | ON FILE |
| BENITO H DE HAAN | ON FILE |
| BENITO JARED THOMPSON | ON FILE |
| BENITO JONATHAN JOCSON KING | ON FILE |
| BENITO JUNGE | ON FILE |
| BENITO LUIS CRISOSTOMO | ON FILE |
| BENITO PALOMEQUE BAYO | ON FILE |
| BENITO PAULO DAL MASO | ON FILE |
| BENITO REYES FRAUSTO | ON FILE |
| BENITO RODRIGUEZ DOMINGUEZ | ON FILE |
| BENITO TENDERO SENABRE | ON FILE |
| BENITO VILLARREAL | ON FILE |
| BENITTA ANNABEL CHAEDIR | ON FILE |
| BENJAMAN ANDREW MITROWSKI | ON FILE |
| BENJAMART KUMPRAI | ON FILE |
| BENJAMEN ABRAM FEATHERSTONE | ON FILE |
| BENJAMEN J TOTMAN | ON FILE |
| BENJAMEN MARK PICKERING | ON FILE |
| BENJAMEN ROBERT WALKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMEN THOMAS MCGOVERN | ON FILE |
| BENJAMI ADEJR CLAUDE CHLOUMOU | ON FILE |
| BENJAMIM FILIPE GONCALVES DANIEL | ON FILE |
| BENJAMIN A BOXER | ON FILE |
| BENJAMIN A CLOWES | ON FILE |
| BENJAMIN A GROSSMAN | ON FILE |
| BENJAMIN A HARDEE | ON FILE |
| BENJAMIN A JONES | ON FILE |
| BENJAMIN A MILLER | ON FILE |
| BENJAMIN A SONNENREIN | ON FILE |
| BENJAMIN A WALLACE | ON FILE |
| BENJAMIN AARON BRADLEY | ON FILE |
| BENJAMIN AARON DEMARR | ON FILE |
| BENJAMIN AARON GREENBERGER | ON FILE |
| BENJAMIN AARON JEWELL | ON FILE |
| BENJAMIN AARON MEYERS | ON FILE |
| BENJAMIN AARON O'NEAL | ON FILE |
| BENJAMIN AARON SHAHVAR | ON FILE |
| BENJAMIN AARON SKEEN | ON FILE |
| BENJAMIN AARON STEINBERG | ON FILE |
| BENJAMIN ABNER TERRY III | ON FILE |
| BENJAMIN ABRAHAM | ON FILE |
| BENJAMIN ABRAHAM HERNANDEZ | ON FILE |
| BENJAMIN ADAM HUGUENIN | ON FILE |
| BENJAMIN ADAM KANE | ON FILE |
| BENJAMIN ADAM NICHOLS | ON FILE |
| BENJAMIN ADAM PEARCE | ON FILE |
| BENJAMIN ADAM REISTER | ON FILE |
| BENJAMIN ADONIS | ON FILE |
| BENJAMIN ADRIAN CAMILLERI | ON FILE |
| BENJAMIN AGOSTO MARTINEZ | ON FILE |
| BENJAMIN AGUIRRE | ON FILE |
| BENJAMIN ALAN ANTHONY REHKA | ON FILE |
| BENJAMIN ALAN CHLADEK | ON FILE |
| BENJAMIN ALAN CROPP | ON FILE |
| BENJAMIN ALAN HAAN | ON FILE |
| BENJAMIN ALAN HEINRICHS | ON FILE |
| BENJAMIN ALAN HELLER | ON FILE |
| BENJAMIN ALAN JOYCE | ON FILE |
| BENJAMIN ALAN KAUL | ON FILE |
| BENJAMIN ALAN PAY | ON FILE |
| BENJAMIN ALAN RADCLIFFE | ON FILE |
| BENJAMIN ALAN ROBERT STORER | ON FILE |
| BENJAMIN ALAN SHEPARD | ON FILE |
| BENJAMIN ALAN SPEER | ON FILE |
| BENJAMIN ALAN WALTON | ON FILE |
| BENJAMIN ALBERT AILES | ON FILE |
| BENJAMIN ALBERT BRACEWELL | ON FILE |
| BENJAMIN ALBERT FOX | ON FILE |
| BENJAMIN ALBERT SCHUETZ | ON FILE |
| BENJAMIN ALEC PATTISON | ON FILE |
| BENJAMIN ALEXANDER | ON FILE |
| BENJAMIN ALEXANDER BERHORST | ON FILE |
| BENJAMIN ALEXANDER BRETT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN ALEXANDER BURDE | ON FILE |
| BENJAMIN ALEXANDER COMPTON | ON FILE |
| BENJAMIN ALEXANDER CORNEY | ON FILE |
| BENJAMIN ALEXANDER GOODMAN | ON FILE |
| BENJAMIN ALEXANDER HAMMOND | ON FILE |
| BENJAMIN ALEXANDER HEPWORTH | ON FILE |
| BENJAMIN ALEXANDER HUGHES | ON FILE |
| BENJAMIN ALEXANDER JOHNSON | ON FILE |
| BENJAMIN ALEXANDER KROPP | ON FILE |
| BENJAMIN ALEXANDER MURDOCK | ON FILE |
| BENJAMIN ALEXANDER PHILLIPS | ON FILE |
| BENJAMIN ALEXANDER RUOFF | ON FILE |
| BENJAMIN ALEXANDER TREAGUS | ON FILE |
| BENJAMIN ALEXANDRE JEAN-BERNARD GAUDAIS | ON FILE |
| BENJAMIN ALEXANDRE MAUSSION | ON FILE |
| BENJAMIN ALEXIS TIMOTHEE THOMASSET | ON FILE |
| BENJAMIN ALFRED J SHINE | ON FILE |
| BENJAMIN ALFRED WARD | ON FILE |
| BENJAMIN ALFRED YOUNG | ON FILE |
| BENJAMIN ALLEN BUSBY | ON FILE |
| BENJAMIN ALLEN GREEN | ON FILE |
| BENJAMIN ALLEN GROSS | ON FILE |
| BENJAMIN ALLEN HOUDESHELL | ON FILE |
| BENJAMIN ALLEN SCHWARTZ | ON FILE |
| BENJAMIN AL-NASHIR SADRUDIN MAWJI | ON FILE |
| BENJAMIN AMARNATH GUNARATNAM | ON FILE |
| BENJAMIN AMAYA | ON FILE |
| BENJAMIN AMIRTHARAJ EBENEZER | ON FILE |
| BENJAMIN ANDERS LARSON | ON FILE |
| BENJAMIN ANDRE RENE LEFAUT | ON FILE |
| BENJAMIN ANDRE SEGUEL ESPINOZA | ON FILE |
| BENJAMIN ANDREAS DANIEL SCHÃ„FER | ON FILE |
| BENJAMIN ANDRES PEREZ WILSON | ON FILE |
| BENJAMIN ANDREW COLLINS | ON FILE |
| BENJAMIN ANDREW GEHRIG | ON FILE |
| BENJAMIN ANDREW JOHNSON | ON FILE |
| BENJAMIN ANDREW KAEMPKES | ON FILE |
| BENJAMIN ANDREW LEONG | ON FILE |
| BENJAMIN ANDREW LOCKHART | ON FILE |
| BENJAMIN ANDREW MAULE | ON FILE |
| BENJAMIN ANDREW PARK | ON FILE |
| BENJAMIN ANDREW ROBINSON | ON FILE |
| BENJAMIN ANDREW ROTTLER | ON FILE |
| BENJAMIN ANDREW SIMMONS | ON FILE |
| BENJAMIN ANDREW TEW | ON FILE |
| BENJAMIN ANDREW TOWNSEND | ON FILE |
| BENJAMIN ANDREW WILLMAN | ON FILE |
| BENJAMIN ANGELARD | ON FILE |
| BENJAMIN ANNA R VAN CROONENBORCH | ON FILE |
| BENJAMIN ANTHONY CURRO | ON FILE |
| BENJAMIN ANTHONY FORD | ON FILE |
| BENJAMIN ANTHONY GRABINER | ON FILE |
| BENJAMIN ANTHONY MALAFIEJ | ON FILE |
| BENJAMIN ANTHONY PILKINGTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN ANTHONY TRAPPEL | ON FILE |
| BENJAMIN ANTON ORLOFF | ON FILE |
| BENJAMIN APRIETO | ON FILE |
| BENJAMIN ARI ZUCKERMAN GOLDSTEIN | ON FILE |
| BENJAMIN ARMSTRONG READ | ON FILE |
| BENJAMIN ARNAULD MILGROM | ON FILE |
| BENJAMIN ARNOLD HANDEL | ON FILE |
| BENJAMIN ARON PICACHE | ON FILE |
| BENJAMIN ARTHUR BELCHER | ON FILE |
| BENJAMIN ARTHUR BORCHARD | ON FILE |
| BENJAMIN ARTHUR BRADY | ON FILE |
| BENJAMIN ARTHUR ROBERTSON | ON FILE |
| BENJAMIN ARTHUR VIVIAN WILSON | ON FILE |
| BENJAMIN ARTIS WHITE | ON FILE |
| BENJAMIN ASA WYATT | ON FILE |
| BENJAMIN ASUMING MENSAH | ON FILE |
| BENJAMIN AUBRUN | ON FILE |
| BENJAMIN AUGUST MARMONT | ON FILE |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ON FILE |
| BENJAMIN AURELIEN CHRISTIAN OUVRARD | ON FILE |
| BENJAMIN AVERY CALLEN | ON FILE |
| BENJAMIN AW WEI LONG | ON FILE |
| BENJAMIN AYOMIDE KUMUYI | ON FILE |
| BENJAMIN B NELSON | ON FILE |
| BENJAMIN B NEWKIRK | ON FILE |
| BENJAMIN B SEVIN | ON FILE |
| BENJAMIN B YIN | ON FILE |
| BENJAMIN BALA GAPASIN | ON FILE |
| BENJAMIN BANKS NOEL | ON FILE |
| BENJAMIN BAO YI | ON FILE |
| BENJAMIN BARRACLOUGH | ON FILE |
| BENJAMIN BARRATT LASSEN | ON FILE |
| BENJAMIN BARRETO VASQUEZ | ON FILE |
| BENJAMIN BARRETT WARNICK | ON FILE |
| BENJAMIN BARRY | ON FILE |
| BENJAMIN BARSON | ON FILE |
| BENJAMIN BARTOLOME | ON FILE |
| BENJAMIN BARTOSZEWSKI | ON FILE |
| BENJAMIN BARY SALERNO | ON FILE |
| BENJAMIN BASSETT | ON FILE |
| BENJAMIN BECK JORGENSEN | ON FILE |
| BENJAMIN BEIN | ON FILE |
| BENJAMIN BEJEAN SATARI | ON FILE |
| BENJAMIN BELEC | ON FILE |
| BENJAMIN BEN SAN SOUCIE | ON FILE |
| BENJAMIN BENEDICT PENA | ON FILE |
| BENJAMIN BENJAMIN KALAMBA | ON FILE |
| BENJAMIN BERESFORD | ON FILE |
| BENJAMIN BERNARD AUBUCHON | ON FILE |
| BENJAMIN BERRY CHEN | ON FILE |
| BENJAMIN BIENVENU TOME | ON FILE |
| BENJAMIN BLAINE ICELY | ON FILE |
| BENJAMIN BOLLI | ON FILE |
| BENJAMIN BORSODI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN BOWER BURGESS | ON FILE |
| BENJAMIN BRAND | ON FILE |
| BENJAMIN BRETT BJORK | ON FILE |
| BENJAMIN BRIAN ANTHONY | ON FILE |
| BENJAMIN BRIAN HORNER | ON FILE |
| BENJAMIN BRIAN TURNER | ON FILE |
| BENJAMIN BROOKE STONE | ON FILE |
| BENJAMIN BROTHERS AB | ON FILE |
| BENJAMIN BROWN CALL | ON FILE |
| BENJAMIN BRUCE GOMEZ | ON FILE |
| BENJAMIN BRYAN JOHNSON | ON FILE |
| BENJAMIN BUTSCH | ON FILE |
| BENJAMIN BYRON DEBNAM | ON FILE |
| BENJAMIN C CHUNG | ON FILE |
| BENJAMIN C D LEEUWENBURGH | ON FILE |
| BENJAMIN C LAING | ON FILE |
| BENJAMIN C NEWTON | ON FILE |
| BENJAMIN C TORRES | ON FILE |
| BENJAMIN C WILLOUGHBY | ON FILE |
| BENJAMIN CAESAR ANDERS BRATZ | ON FILE |
| BENJAMIN CALEB REED | ON FILE |
| BENJAMIN CALEON RANCHES | ON FILE |
| BENJAMIN CAMERON PRING | ON FILE |
| BENJAMIN CAMILO JUAN MARTINEZ | ON FILE |
| BENJAMIN CAMPBELL ANDERSON | ON FILE |
| BENJAMIN CAMPBELL THOMSON | ON FILE |
| BENJAMIN CARL DELBART | ON FILE |
| BENJAMIN CARL FOLEY | ON FILE |
| BENJAMIN CARL HOWE | ON FILE |
| BENJAMIN CARROLL STEPHENSON | ON FILE |
| BENJAMIN CARVER STOUT | ON FILE |
| BENJAMIN CASKEY STEEN | ON FILE |
| BENJAMIN CAYDE EDWARDS | ON FILE |
| BENJAMIN CHAMP THOMAS | ON FILE |
| BENJAMIN CHANDLER WILLIAMS | ON FILE |
| BENJAMIN CHARLES ANTANAITIS | ON FILE |
| BENJAMIN CHARLES ARMSTRONG | ON FILE |
| BENJAMIN CHARLES BEAUMONT | ON FILE |
| BENJAMIN CHARLES BELTRAN | ON FILE |
| BENJAMIN CHARLES BROWN | ON FILE |
| BENJAMIN CHARLES CALLOW | ON FILE |
| BENJAMIN CHARLES DEME | ON FILE |
| BENJAMIN CHARLES EDMONDS | ON FILE |
| BENJAMIN CHARLES H BRUIJNS | ON FILE |
| BENJAMIN CHARLES IRELAND | ON FILE |
| BENJAMIN CHARLES JESSIE | ON FILE |
| BENJAMIN CHARLES KIME | ON FILE |
| BENJAMIN CHARLES LAIRD | ON FILE |
| BENJAMIN CHARLES LOOSLEY | ON FILE |
| BENJAMIN CHARLES LOPEZ | ON FILE |
| BENJAMIN CHARLES LUCIEN MEREMANS | ON FILE |
| BENJAMIN CHARLES RUNCIMAN | ON FILE |
| BENJAMIN CHARLES SONCINI WILLIAMS | ON FILE |
| BENJAMIN CHARLES SUMNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN CHARLES TIMM | ON FILE |
| BENJAMIN CHARLES TURCAN | ON FILE |
| BENJAMIN CHARLES TURNER | ON FILE |
| BENJAMIN CHARLIE HOWE | ON FILE |
| BENJAMIN CHASE CHIMENTO | ON FILE |
| BENJAMIN CHAVANAT | ON FILE |
| BENJAMIN CHAY SANDLIN | ON FILE |
| BENJAMIN CHEAH KAI WAI (XIE JIAWEI) | ON FILE |
| BENJAMIN CHEMTOV ANTHONY BOHBOT | ON FILE |
| BENJAMIN CHESTERRILEY DODSON | ON FILE |
| BENJAMIN CHEUK BUN NG | ON FILE |
| BENJAMIN CHEUK BUN NG | ON FILE |
| BENJAMIN CHI LUN CHAN | ON FILE |
| BENJAMIN CHIANG | ON FILE |
| BENJAMIN CHIDIEBELE MUOGHALU | ON FILE |
| BENJAMIN CHIKE NWANI | ON FILE |
| BENJAMIN CHINEDU NNEBE | ON FILE |
| BENJAMIN CHRISTIAN CASTRO | ON FILE |
| BENJAMIN CHRISTIAN GUYATT | ON FILE |
| BENJAMIN CHRISTIAN JOCHEN OBST | ON FILE |
| BENJAMIN CHRISTIAN MOURRY | ON FILE |
| BENJAMIN CHRISTIAN WATELET | ON FILE |
| BENJAMIN CHRISTINE STEPHANIE | ON FILE |
| BENJAMIN CHRISTOPH BAUER | ON FILE |
| BENJAMIN CHRISTOPHER DYBALL | ON FILE |
| BENJAMIN CHRISTOPHER JOHANSEN | ON FILE |
| BENJAMIN CHRISTOPHER KARPINSKI | ON FILE |
| BENJAMIN CHRISTOPHER KNOTTS | ON FILE |
| BENJAMIN CHRISTOPHER LAMBERT | ON FILE |
| BENJAMIN CHRISTOPHER MEEKINS | ON FILE |
| BENJAMIN CHRISTOPHER STORY | ON FILE |
| BENJAMIN CHUANG XIAN EN | ON FILE |
| BENJAMIN CHUNG YIP | ON FILE |
| BENJAMIN CLARK GILMAN | ON FILE |
| BENJAMIN CLARK WHITTAKER | ON FILE |
| BENJAMIN CLAUDE GIRAULT | ON FILE |
| BENJAMIN CLAUDE LOUIS LLORENS | ON FILE |
| BENJAMIN CLAUDE MAURICE GUERIN | ON FILE |
| BENJAMIN CLAUS MILLER | ON FILE |
| BENJAMIN CLEMENT ARTHUR ROUSSILLON | ON FILE |
| BENJAMIN CLEMENT COLAS LEDOUX | ON FILE |
| BENJAMIN CLEMENT LAFAURIE | ON FILE |
| BENJAMIN CLEMENT SYLVAIN RAQUIN | ON FILE |
| BENJAMIN CLEMENT TREZIERES | ON FILE |
| BENJAMIN CLIFFORD EVICK | ON FILE |
| BENJAMIN CLIFFORD MC CORMICK | ON FILE |
| BENJAMIN CLIFTON CHOU | ON FILE |
| BENJAMIN CLIVE STANSBURYHOUSDEN | ON FILE |
| BENJAMIN CODY HOMRICH | ON FILE |
| BENJAMIN CODY JOHNSON | ON FILE |
| BENJAMIN COELHO | ON FILE |
| BENJAMIN COLE ELLEFSON | ON FILE |
| BENJAMIN COLIN MONAGHAN | ON FILE |
| BENJAMIN COLLIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN COLTON WILLHITE | ON FILE |
| BENJAMIN CONE RASBERRY | ON FILE |
| BENJAMIN CONTAT | ON FILE |
| BENJAMIN CORHAN MC CLELLAN | ON FILE |
| BENJAMIN CORNELIS LANGENDOEN | ON FILE |
| BENJAMIN CORY FERRARA | ON FILE |
| BENJAMIN CRAIG DRAKE | ON FILE |
| BENJAMIN CRAIG WATERS | ON FILE |
| BENJAMIN CRIPPIN TAYLOR | ON FILE |
| BENJAMIN CSILLAG | ON FILE |
| BENJAMIN CUBERO | ON FILE |
| BENJAMIN CULLEN WERNER | ON FILE |
| BENJAMIN CUTHBERTSON | ON FILE |
| BENJAMIN D BOHNHOFF | ON FILE |
| BENJAMIN D BULLIMORE | ON FILE |
| BENJAMIN D DANTONIO | ON FILE |
| BENJAMIN D DUGGAN | ON FILE |
| BENJAMIN D FISHBEIN | ON FILE |
| BENJAMIN D FREILICH | ON FILE |
| BENJAMIN D LANGSTON | ON FILE |
| BENJAMIN D LEONARD | ON FILE |
| BENJAMIN D NOVATZKY | ON FILE |
| BENJAMIN D RICKERT 3RD | ON FILE |
| BENJAMIN D VAN DOREN | ON FILE |
| BENJAMIN D YII | ON FILE |
| BENJAMIN DAGUE | ON FILE |
| BENJAMIN DALE GREENE | ON FILE |
| BENJAMIN DALE KIGER | ON FILE |
| BENJAMIN DALE LAKE | ON FILE |
| BENJAMIN DALE LEONARD | ON FILE |
| BENJAMIN DALE PROZINSKI | ON FILE |
| BENJAMIN DALE THORPE | ON FILE |
| BENJAMIN DALE VALENTINE | ON FILE |
| BENJAMIN DALSGAARD HUGHES | ON FILE |
| BENJAMIN DAMICO | ON FILE |
| BENJAMIN DAMIEN CHIRON | ON FILE |
| BENJAMIN DANG | ON FILE |
| BENJAMIN DANIEL BELL | ON FILE |
| BENJAMIN DANIEL DENNIS | ON FILE |
| BENJAMIN DANIEL ELLIOTT | ON FILE |
| BENJAMIN DANIEL HAIDUKEWYCH | ON FILE |
| BENJAMIN DANIEL JOLLEY | ON FILE |
| BENJAMIN DANIEL LEFEBVRE | ON FILE |
| BENJAMIN DANIEL SARNOVSKIY | ON FILE |
| BENJAMIN DANIEL SCUDERI | ON FILE |
| BENJAMIN DANIEL STURGESS | ON FILE |
| BENJAMIN DAVERON FORDE | ON FILE |
| BENJAMIN DAVID ADAMS | ON FILE |
| BENJAMIN DAVID ANNETT | ON FILE |
| BENJAMIN DAVID BOURDIN | ON FILE |
| BENJAMIN DAVID BOWES | ON FILE |
| BENJAMIN DAVID BRADWELL | ON FILE |
| BENJAMIN DAVID BREWER | ON FILE |
| BENJAMIN DAVID BROWNLIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN DAVID CLACK | ON FILE |
| BENJAMIN DAVID COHEN | ON FILE |
| BENJAMIN DAVID CULVER | ON FILE |
| BENJAMIN DAVID DEMOSS | ON FILE |
| BENJAMIN DAVID FARRIS | ON FILE |
| BENJAMIN DAVID FLIPPANCE | ON FILE |
| BENJAMIN DAVID FLORSHEIM | ON FILE |
| BENJAMIN DAVID FORD | ON FILE |
| BENJAMIN DAVID FRY | ON FILE |
| BENJAMIN DAVID GEORGE | ON FILE |
| BENJAMIN DAVID GROVES | ON FILE |
| BENJAMIN DAVID HARRINGTON | ON FILE |
| BENJAMIN DAVID HART | ON FILE |
| BENJAMIN DAVID HENRY | ON FILE |
| BENJAMIN DAVID HOWARD | ON FILE |
| BENJAMIN DAVID HUDSON | ON FILE |
| BENJAMIN DAVID HULL | ON FILE |
| BENJAMIN DAVID JAMES GIBBONS | ON FILE |
| BENJAMIN DAVID JEAN MICHEL BAZIRE | ON FILE |
| BENJAMIN DAVID JOHANSON | ON FILE |
| BENJAMIN DAVID JOHNSON | ON FILE |
| BENJAMIN DAVID JONES | ON FILE |
| BENJAMIN DAVID KROES | ON FILE |
| BENJAMIN DAVID KURLAND | ON FILE |
| BENJAMIN DAVID LARSON | ON FILE |
| BENJAMIN DAVID LEHRKE | ON FILE |
| BENJAMIN DAVID LIEBERMANN | ON FILE |
| BENJAMIN DAVID MAURICE KATZ CROWTHER | ON FILE |
| BENJAMIN DAVID MCCARTHA | ON FILE |
| BENJAMIN DAVID MCKINNEY | ON FILE |
| BENJAMIN DAVID MUELLER | ON FILE |
| BENJAMIN DAVID NEUMANN | ON FILE |
| BENJAMIN DAVID OCHITWA | ON FILE |
| BENJAMIN DAVID PRICE | ON FILE |
| BENJAMIN DAVID RESNICOW | ON FILE |
| BENJAMIN DAVID RICHARDSON | ON FILE |
| BENJAMIN DAVID ROGERS | ON FILE |
| BENJAMIN DAVID SARGENT | ON FILE |
| BENJAMIN DAVID SELVAGGIO | ON FILE |
| BENJAMIN DAVID SEXTON | ON FILE |
| BENJAMIN DAVID SOUTHGATE | ON FILE |
| BENJAMIN DAVID STEWART BOCK | ON FILE |
| BENJAMIN DAVID STUART | ON FILE |
| BENJAMIN DAVID TEMPLE | ON FILE |
| BENJAMIN DAVID THOMAS | ON FILE |
| BENJAMIN DAVID TROTH | ON FILE |
| BENJAMIN DAVID VAN HOESEN | ON FILE |
| BENJAMIN DAVID VELASQUEZ | ON FILE |
| BENJAMIN DAVID WALL | ON FILE |
| BENJAMIN DAVID WINTER | ON FILE |
| BENJAMIN DAVIS HALPERN | ON FILE |
| BENJAMIN DAVIS PURSER | ON FILE |
| BENJAMIN DAVIS ROBINSON | ON FILE |
| BENJAMIN DAVIS VILLA-REAL LONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN DE WAEL | ON FILE |
| BENJAMIN DEAN URICK | ON FILE |
| BENJAMIN DECHAMPS | ON FILE |
| BENJAMIN DEGLAVE | ON FILE |
| BENJAMIN DEMPSEY | ON FILE |
| BENJAMIN DENERIAZ | ON FILE |
| BENJAMIN DENIS JOUTY | ON FILE |
| BENJAMIN DENIS MURRAY | ON FILE |
| BENJAMIN DENNIS JENKINS | ON FILE |
| BENJAMIN DENNIS MORELOCK | ON FILE |
| BENJAMIN DERRYL HARRIS | ON FILE |
| BENJAMIN DESMOND KOK HOONG SMITH | ON FILE |
| BENJAMIN DESMOND STRATTON | ON FILE |
| BENJAMIN DEVON LOVING | ON FILE |
| BENJAMIN DIAZ BENEVENTANO | ON FILE |
| BENJAMIN DIEP | ON FILE |
| BENJAMIN DIOMEDE CARUSO | ON FILE |
| BENJAMIN DK LUE | ON FILE |
| BENJAMIN DONALD FELLOW | ON FILE |
| BENJAMIN DONALD REGAN | ON FILE |
| BENJAMIN DONNER WILLEN | ON FILE |
| BENJAMIN DONOGHUE RELLICK | ON FILE |
| BENJAMIN DOUBLECOURT | ON FILE |
| BENJAMIN DOUGLAS BAILEY | ON FILE |
| BENJAMIN DOUGLAS BRILL | ON FILE |
| BENJAMIN DOUGLAS KARLOVICH | ON FILE |
| BENJAMIN DOUGLAS KING | ON FILE |
| BENJAMIN DOUGLAS LOVEDAY | ON FILE |
| BENJAMIN DOUMA | ON FILE |
| BENJAMIN DOV COHEN | ON FILE |
| BENJAMIN DU | ON FILE |
| BENJAMIN DUBEAULT | ON FILE |
| BENJAMIN DUNCAN HILDEBRAND | ON FILE |
| BENJAMIN DURANT SCHOON | ON FILE |
| BENJAMIN DUXSON | ON FILE |
| BENJAMIN DWANE BROWN | ON FILE |
| BENJAMIN DWIGHT EVANS GUILD | ON FILE |
| BENJAMIN DYLAN WRIGHT | ON FILE |
| BENJAMIN E BROAD | ON FILE |
| BENJAMIN E JARICK | ON FILE |
| BENJAMIN E JOHNSON | ON FILE |
| BENJAMIN E LIPPMAN | ON FILE |
| BENJAMIN E RIOS | ON FILE |
| BENJAMIN E RIOS | ON FILE |
| BENJAMIN E SCHAYE | ON FILE |
| BENJAMIN EARL FRANK | ON FILE |
| BENJAMIN EARL JONES | ON FILE |
| BENJAMIN EARL KIRK | ON FILE |
| BENJAMIN EARLE | ON FILE |
| BENJAMIN EDGAR ARCHBOLD | ON FILE |
| BENJAMIN EDUARDO VALDES KERN | ON FILE |
| BENJAMIN EDWARD BROWER | ON FILE |
| BENJAMIN EDWARD CARR | ON FILE |
| BENJAMIN EDWARD DOOLIN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN EDWARD FISHLER | ON FILE |
| BENJAMIN EDWARD FOSTER | ON FILE |
| BENJAMIN EDWARD FROUD | ON FILE |
| BENJAMIN EDWARD HEALES | ON FILE |
| BENJAMIN EDWARD JAMES | ON FILE |
| BENJAMIN EDWARD MANUEL | ON FILE |
| BENJAMIN EDWARD MAYENSCHEIN | ON FILE |
| BENJAMIN EDWARD NOCKOLDS | ON FILE |
| BENJAMIN EIDEM GREGERSEN | ON FILE |
| BENJAMIN ELI KUTCHUK | ON FILE |
| BENJAMIN ELI SHAW | ON FILE |
| BENJAMIN ELIE BENAIM | ON FILE |
| BENJAMIN ELIE FOX | ON FILE |
| BENJAMIN ELLIOT FULLER | ON FILE |
| BENJAMIN ELLIS CHIVERS | ON FILE |
| BENJAMIN ELMER NG | ON FILE |
| BENJAMIN ELSOM | ON FILE |
| BENJAMIN ELTON CRISTIANO | ON FILE |
| BENJAMIN EMERSON MEDRANO | ON FILE |
| BENJAMIN EMMANUEL PLANCHE | ON FILE |
| BENJAMIN ENKO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ER ENG QIANG | ON FILE |
| BENJAMIN ERIC KALT | ON FILE |
| BENJAMIN ERIC LAMBERT | ON FILE |
| BENJAMIN ERNEST GERRY BRASNETT | ON FILE |
| BENJAMIN ERNEST WALLINGA | ON FILE |
| BENJAMIN ESTEBAN MUNOZ ESPINOZA | ON FILE |
| BENJAMIN ETHEREDGE WALKER | ON FILE |
| BENJAMIN EU WENG HO | ON FILE |
| BENJAMIN EUGENE FRENCH | ON FILE |
| BENJAMIN EUGENE GORSKI | ON FILE |
| BENJAMIN EUGENE TAUER | ON FILE |
| BENJAMIN EVANS CHODROFF | ON FILE |
| BENJAMIN EZRA NORMAN | ON FILE |
| BENJAMIN F BECK | ON FILE |
| BENJAMIN F ZIFKIN | ON FILE |
| BENJAMIN FABIAN ZIEGAUS | ON FILE |
| BENJAMIN FAGERBERG HALDAN | ON FILE |
| BENJAMIN FARHI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN FARID HENRI AHADDOUCH | ON FILE |
| BENJAMIN FAULKNER MORDECAI | ON FILE |
| BENJAMIN FELIX BUSTAMANTE | ON FILE |
| BENJAMIN FEN WANG | ON FILE |
| BENJAMIN FERNANDEZ Y LOPEZ | ON FILE |
| BENJAMIN FERRARI | ON FILE |
| BENJAMIN FJORDBAEK BAGER | ON FILE |
| BENJAMIN FLDRIAN MICHEL HERY | ON FILE |
| BENJAMIN FLORENT MANACH | ON FILE |
| BENJAMIN FOLK | ON FILE |
| BENJAMIN FONTANEL | ON FILE |
| BENJAMIN FOREST MICHAEL | ON FILE |
| BENJAMIN FORREST MAHONE | ON FILE |
| BENJAMIN FORTUNY CUESTA | ON FILE |
| BENJAMIN FOSTER BUSSIERE | ON FILE |
| BENJAMIN FOSTER HENWOOD | ON FILE |
| BENJAMIN FRANCIS GORESKY | ON FILE |
| BENJAMIN FRANCISCO ORTIZ MORELLI | ON FILE |
| BENJAMIN FRANCISDEANE HINTON | ON FILE |
| BENJAMIN FRANCK RENE HUGOT | ON FILE |
| BENJAMIN FRANCOIS LOUIS MARIE | ON FILE |
| BENJAMIN FRANCOIS YVES GERARD SCHOEPFER | ON FILE |
| BENJAMIN FRANK MILDRED | ON FILE |
| BENJAMIN FRANKLIN CHAMBLISS | ON FILE |
| BENJAMIN FRANKLIN GREER | ON FILE |
| BENJAMIN FRANKLIN MAUL | ON FILE |
| BENJAMIN FRANKLIN PHILLIPS IV | ON FILE |
| BENJAMIN FRANKLYN MCNEILL | ON FILE |
| BENJAMIN FRAZER DURWOOD | ON FILE |
| BENJAMIN FREDERICK BERMAN | ON FILE |
| BENJAMIN FREDERICK COCHRAN | ON FILE |
| BENJAMIN FREDERICK DOERGES | ON FILE |
| BENJAMIN FREDERICK QUEEN | ON FILE |
| BENJAMIN FRESCH | ON FILE |
| BENJAMIN FRIEDL | ON FILE |
| BENJAMIN FRIEDRICH EHRHARD LANGE | ON FILE |
| BENJAMIN FRIEDRICH FLECK | ON FILE |
| BENJAMIN FURDUI | ON FILE |
| BENJAMIN FURDUI | ON FILE |
| BENJAMIN G ENGLISH | ON FILE |
| BENJAMIN G FERCHUK | ON FILE |
| BENJAMIN G LORENZ | ON FILE |
| BENJAMIN G MILLANE | ON FILE |
| BENJAMIN G NIGAM | ON FILE |
| BENJAMIN G SLOBODNIK | ON FILE |
| BENJAMIN G SMART | ON FILE |
| BENJAMIN GABRIEL KESSLER | ON FILE |
| BENJAMIN GABRIEL KORYCKI | ON FILE |
| BENJAMIN GAGE PRATER | ON FILE |
| BENJAMIN GAILORD POWELL | ON FILE |
| BENJAMIN GAMAUF | ON FILE |
| BENJAMIN GÃŒNTER FREUDENREICH | ON FILE |
| BENJAMIN GARCIA CENDEJAS | ON FILE |
| BENJAMIN GARCIA GARCIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN GARDGUNTAD BARNES | ON FILE |
| BENJAMIN GARED WEISS | ON FILE |
| BENJAMIN GARETH CHAMBERLAIN | ON FILE |
| BENJAMIN GARNICA CARVAJAL | ON FILE |
| BENJAMIN GARNIER | ON FILE |
| BENJAMIN GARRY WENCK | ON FILE |
| BENJAMIN GASSMANN | ON FILE |
| BENJAMIN GAVIN MILLANE | ON FILE |
| BENJAMIN GEOFFREY PARKER | ON FILE |
| BENJAMIN GEOFFROY METRO | ON FILE |
| BENJAMIN GEORGE BRIXIUS | ON FILE |
| BENJAMIN GEORGE GANSCHOW | ON FILE |
| BENJAMIN GEORGE LEE | ON FILE |
| BENJAMIN GEORGE PAUL | ON FILE |
| BENJAMIN GEORGE ROCHE | ON FILE |
| BENJAMIN GEORGE SANFORD | ON FILE |
| BENJAMIN GEORGE SHEPPARD | ON FILE |
| BENJAMIN GEORGE THWAITES | ON FILE |
| BENJAMIN GEORGES BAZIA | ON FILE |
| BENJAMIN GEORGES GERARD CANTEL | ON FILE |
| BENJAMIN GEORGES MARTIN | ON FILE |
| BENJAMIN GEORGEVALENTINO MENDELSOHN | ON FILE |
| BENJAMIN GERALD F SHIRLEY | ON FILE |
| BENJAMIN GERALD KNAUS | ON FILE |
| BENJAMIN GERALD MINTURN | ON FILE |
| BENJAMIN GERARD MAKHLOUF KAROUBY | ON FILE |
| BENJAMIN GERARDA S MICHOLT | ON FILE |
| BENJAMIN GERARDO BAROCIO CRUCES | ON FILE |
| BENJAMIN GERONIMO | ON FILE |
| BENJAMIN GILBERT | ON FILE |
| BENJAMIN GILLES MICHEL COLAS | ON FILE |
| BENJAMIN GLENN SANCHEZ | ON FILE |
| BENJAMIN GLIDDEN | ON FILE |
| BENJAMIN GLYN KIMBER | ON FILE |
| BENJAMIN GLYN KIMBER | ON FILE |
| BENJAMIN GOH | ON FILE |
| BENJAMIN GONZVA | ON FILE |
| BENJAMIN GOODE ANDERSON III | ON FILE |
| BENJAMIN GORDON VINCENT ROBERTS | ON FILE |
| BENJAMIN GORJAN | ON FILE |
| BENJAMIN GRAEME CORNWALL WICKHAM | ON FILE |
| BENJAMIN GRAHAM LA MARCA | ON FILE |
| BENJAMIN GRANT BARTHOLOMEW | ON FILE |
| BENJAMIN GRANT KERVIN | ON FILE |
| BENJAMIN GREGORCHUK | ON FILE |
| BENJAMIN GREGORY HOWELLS | ON FILE |
| BENJAMIN GRENOBLE AYRES | ON FILE |
| BENJAMIN GREVERS | ON FILE |
| BENJAMIN GRIFFIN ORD LAWRENCE | ON FILE |
| BENJAMIN GRUDEN | ON FILE |
| BENJAMIN GUERARD BRUCE | ON FILE |
| BENJAMIN GUERARD BRUCE | ON FILE |
| BENJAMIN GUILLAUME BOUVIER | ON FILE |
| BENJAMIN GUILLAUME PHILIPPE AULNETTE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN GUILLET | ON FILE |
| BENJAMIN GUILLIER | ON FILE |
| BENJAMIN GUTHRIE LEWIS | ON FILE |
| BENJAMIN H IIII SATTERWHITE | ON FILE |
| BENJAMIN H JR LEWIS | ON FILE |
| BENJAMIN H M VERMEIREN | ON FILE |
| BENJAMIN H MADDEN | ON FILE |
| BENJAMIN HALL | ON FILE |
| BENJAMIN HANNAH SEGHERS | ON FILE |
| BENJAMIN HARFORT | ON FILE |
| BENJAMIN HARLEY POPE | ON FILE |
| BENJAMIN HAROLD HOGAN | ON FILE |
| BENJAMIN HAROLDDAVID JORGENSEN | ON FILE |
| BENJAMIN HARRISON III BARNETTE | ON FILE |
| BENJAMIN HARRY BASS | ON FILE |
| BENJAMIN HARTLEY | ON FILE |
| BENJAMIN HECTOR BERNIER | ON FILE |
| BENJAMIN HELMUT FREDERICK | ON FILE |
| BENJAMIN HENRI MARCEL LEGRAND | ON FILE |
| BENJAMIN HENRIQUES | ON FILE |
| BENJAMIN HENRY BURNETT | ON FILE |
| BENJAMIN HENRY IVEY | ON FILE |
| BENJAMIN HENRY RICHARD | ON FILE |
| BENJAMIN HENRY TARQUIN | ON FILE |
| BENJAMIN HERON | ON FILE |
| BENJAMIN HERRON KLAU | ON FILE |
| BENJAMIN HERVE FLORES | ON FILE |
| BENJAMIN HIATT MILLER | ON FILE |
| BENJAMIN HIGGINS | ON FILE |
| BENJAMIN HILL PRICE | ON FILE |
| BENJAMIN HOANG LE | ON FILE |
| BENJAMIN HOANGNHAN VO | ON FILE |
| BENJAMIN HODZIC | ON FILE |
| BENJAMIN HOEGLIEN | ON FILE |
| BENJAMIN HOLTEN RORVICK | ON FILE |
| BENJAMIN HONG PHUC DO | ON FILE |
| BENJAMIN HOOL | ON FILE |
| BENJAMIN HOWARD MEYER | ON FILE |
| BENJAMIN HOWARD TANKSLEY | ON FILE |
| BENJAMIN HOYEN KWAN | ON FILE |
| BENJAMIN HUANYING LIN | ON FILE |
| BENJAMIN HUBBERT | ON FILE |
| BENJAMIN HUBERT | ON FILE |
| BENJAMIN HUMBERT PHILIP | ON FILE |
| BENJAMIN HUNTER PAGEL | ON FILE |
| BENJAMIN HUNTER WARREN | ON FILE |
| BENJAMIN HUPPE | ON FILE |
| BENJAMIN HYOUNGSOL LEE | ON FILE |
| BENJAMIN HYUNWOOK PARK | ON FILE |
| BENJAMIN HYUNYOUNG LEE | ON FILE |
| BENJAMIN IAIN PROUDLOCK | ON FILE |
| BENJAMIN IAN HUTCHINS | ON FILE |
| BENJAMIN IAN MYNOTT TAYLOR | ON FILE |
| BENJAMIN IAN THROOP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN I-CHUN TAO | ON FILE |
| BENJAMIN IGAL DOMB CASTILLO | ON FILE |
| BENJAMIN IGNACIO DE LA FUENTE SCHALCHLI | ON FILE |
| BENJAMIN III DELACRUZ | ON FILE |
| BENJAMIN ILAN TADDEI SINVANI | ON FILE |
| BENJAMIN ILHYOUNG LEE | ON FILE |
| BENJAMIN INOCENCIO BRISBOUT | ON FILE |
| BENJAMIN ISAAC GREEN | ON FILE |
| BENJAMIN ISAAC HELLER | ON FILE |
| BENJAMIN ISAAC KOVITZ | ON FILE |
| BENJAMIN ISAAC MACHTINGER | ON FILE |
| BENJAMIN ISAAC NIEVES | ON FILE |
| BENJAMIN ISAAC SANDLER | ON FILE |
| BENJAMIN ISAAC SANDLER | ON FILE |
| BENJAMIN ISAAC THACKER | ON FILE |
| BENJAMIN ISAAC TYLER | ON FILE |
| BENJAMIN ISAAK STAWSKI | ON FILE |
| BENJAMIN ISKOV MEULENGRACHT | ON FILE |
| BENJAMIN ITHITA | ON FILE |
| BENJAMIN IV TAPPAN | ON FILE |
| BENJAMIN IVAN LICHTER | ON FILE |
| BENJAMIN IZUCHUKWU NWODO | ON FILE |
| BENJAMIN J BARNARD | ON FILE |
| BENJAMIN J BENSON | ON FILE |
| BENJAMIN J BORKOVITZ | ON FILE |
| BENJAMIN J CHIERICI | ON FILE |
| BENJAMIN J CLEGG | ON FILE |
| BENJAMIN J EXPOSITO | ON FILE |
| BENJAMIN J F DEGRYSE | ON FILE |
| BENJAMIN J FINN | ON FILE |
| BENJAMIN J FREIJAH | ON FILE |
| BENJAMIN J GEBO | ON FILE |
| BENJAMIN J GRIMMOND | ON FILE |
| BENJAMIN J HABERMAN | ON FILE |
| BENJAMIN J HARDIE | ON FILE |
| BENJAMIN J HARRIAGE | ON FILE |
| BENJAMIN J HUGHEY | ON FILE |
| BENJAMIN J HUNG | ON FILE |
| BENJAMIN J MILLER | ON FILE |
| BENJAMIN J NELSON | ON FILE |
| BENJAMIN J OBORNE | ON FILE |
| BENJAMIN J R RICE | ON FILE |
| BENJAMIN J REEMSNYDER | ON FILE |
| BENJAMIN J REIERSON | ON FILE |
| BENJAMIN J WIRTH | ON FILE |
| BENJAMIN JACK SCOTT | ON FILE |
| BENJAMIN JACK STONE | ON FILE |
| BENJAMIN JACK TIJSEN-COX | ON FILE |
| BENJAMIN JACOB ADLEBURG | ON FILE |
| BENJAMIN JACOB BLUMENTHAL | ON FILE |
| BENJAMIN JACOB FARCHMIN | ON FILE |
| BENJAMIN JACOB HANSEN | ON FILE |
| BENJAMIN JACOB IDZIKOWSKI | ON FILE |
| BENJAMIN JACOB MOORE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN JACOB RUSSELL | ON FILE |
| BENJAMIN JACOB SCHRECK | ON FILE |
| BENJAMIN JACOB SIRKIN | ON FILE |
| BENJAMIN JACOB WATTS | ON FILE |
| BENJAMIN JACOBUS LAUBSCHER | ON FILE |
| BENJAMIN JACQUES ALAIN CALMETTE | ON FILE |
| BENJAMIN JACQUES G YERNAUX | ON FILE |
| BENJAMIN JACQUES HENRY COHEN | ON FILE |
| BENJAMIN JACQUES WHITTLE | ON FILE |
| BENJAMIN JAHN FLY | ON FILE |
| BENJAMIN JAKOB GAUGHAN | ON FILE |
| BENJAMIN JAKOB ZEILINGER | ON FILE |
| BENJAMIN JAMES | ON FILE |
| BENJAMIN JAMES ABRAHAM | ON FILE |
| BENJAMIN JAMES ADKINS | ON FILE |
| BENJAMIN JAMES ALEXANDER | ON FILE |
| BENJAMIN JAMES BARRAS | ON FILE |
| BENJAMIN JAMES BAUTISTA | ON FILE |
| BENJAMIN JAMES BEALE | ON FILE |
| BENJAMIN JAMES BELFIGLIO | ON FILE |
| BENJAMIN JAMES BISHOP | ON FILE |
| BENJAMIN JAMES BROWNELL | ON FILE |
| BENJAMIN JAMES BURKMAN | ON FILE |
| BENJAMIN JAMES BYERS | ON FILE |
| BENJAMIN JAMES CABLE | ON FILE |
| BENJAMIN JAMES CONWAY | ON FILE |
| BENJAMIN JAMES CRAIG | ON FILE |
| BENJAMIN JAMES DEPPE | ON FILE |
| BENJAMIN JAMES DIXON | ON FILE |
| BENJAMIN JAMES EDKIN | ON FILE |
| BENJAMIN JAMES EDWARD ORLOWSKI | ON FILE |
| BENJAMIN JAMES EISNER | ON FILE |
| BENJAMIN JAMES ELLIS | ON FILE |
| BENJAMIN JAMES ELLIS | ON FILE |
| BENJAMIN JAMES EMMERSON | ON FILE |
| BENJAMIN JAMES FINCHEM | ON FILE |
| BENJAMIN JAMES FINLAY | ON FILE |
| BENJAMIN JAMES FISHER | ON FILE |
| BENJAMIN JAMES GIDDINGS | ON FILE |
| BENJAMIN JAMES GODDARD | ON FILE |
| BENJAMIN JAMES GRAY | ON FILE |
| BENJAMIN JAMES GRUNDY | ON FILE |
| BENJAMIN JAMES GUY PRIDMORE | ON FILE |
| BENJAMIN JAMES HALL | ON FILE |
| BENJAMIN JAMES HALPERN | ON FILE |
| BENJAMIN JAMES HANDLEY | ON FILE |
| BENJAMIN JAMES HINTON | ON FILE |
| BENJAMIN JAMES INGHAM | ON FILE |
| BENJAMIN JAMES JACKSON | ON FILE |
| BENJAMIN JAMES JEFFERSON | ON FILE |
| BENJAMIN JAMES JOLLY | ON FILE |
| BENJAMIN JAMES KAYSER | ON FILE |
| BENJAMIN JAMES KUPKA | ON FILE |
| BENJAMIN JAMES LAFRENIERE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN JAMES LEDGER | ON FILE |
| BENJAMIN JAMES LUCAS | ON FILE |
| BENJAMIN JAMES MARLEY | ON FILE |
| BENJAMIN JAMES MARSH | ON FILE |
| BENJAMIN JAMES MARTIN | ON FILE |
| BENJAMIN JAMES MASON | ON FILE |
| BENJAMIN JAMES MCDONALD-STUART | ON FILE |
| BENJAMIN JAMES MELWOOD SMITH | ON FILE |
| BENJAMIN JAMES MOORE | ON FILE |
| BENJAMIN JAMES MULDER | ON FILE |
| BENJAMIN JAMES MYLIUS | ON FILE |
| BENJAMIN JAMES NANCARROW | ON FILE |
| BENJAMIN JAMES NASON | ON FILE |
| BENJAMIN JAMES OGRADY | ON FILE |
| BENJAMIN JAMES P TREASURE | ON FILE |
| BENJAMIN JAMES PARKER | ON FILE |
| BENJAMIN JAMES PERDOK | ON FILE |
| BENJAMIN JAMES PHILLIPS | ON FILE |
| BENJAMIN JAMES PHILLIPS | ON FILE |
| BENJAMIN JAMES PULLEN | ON FILE |
| BENJAMIN JAMES QUINN | ON FILE |
| BENJAMIN JAMES RAUE | ON FILE |
| BENJAMIN JAMES RECKNER | ON FILE |
| BENJAMIN JAMES RICHARDSON | ON FILE |
| BENJAMIN JAMES ROBERT HADDEN | ON FILE |
| BENJAMIN JAMES ROBERTS | ON FILE |
| BENJAMIN JAMES SIMMONS | ON FILE |
| BENJAMIN JAMES SIMPSON | ON FILE |
| BENJAMIN JAMES SKINNER | ON FILE |
| BENJAMIN JAMES STUPAR | ON FILE |
| BENJAMIN JAMES TAYLOR | ON FILE |
| BENJAMIN JAMES TURNER | ON FILE |
| BENJAMIN JAMES VONDAL | ON FILE |
| BENJAMIN JAMES WATERHOUSE | ON FILE |
| BENJAMIN JAMES WELLHAM | ON FILE |
| BENJAMIN JAMES WESTON | ON FILE |
| BENJAMIN JAMES WHALE | ON FILE |
| BENJAMIN JAMES WILLIAMSON | ON FILE |
| BENJAMIN JAMES WILSON | ON FILE |
| BENJAMIN JAMES WRIGHT | ON FILE |
| BENJAMIN JAMES YARDY | ON FILE |
| BENJAMIN JAMOUS HUDSON | ON FILE |
| BENJAMIN JAN JACK JOHN YEATMAN | ON FILE |
| BENJAMIN JARDILLET | ON FILE |
| BENJAMIN JARKOW | ON FILE |
| BENJAMIN JASON WYNN | ON FILE |
| BENJAMIN JAY AKRISH | ON FILE |
| BENJAMIN JAY BUKER | ON FILE |
| BENJAMIN JAY MILLER | ON FILE |
| BENJAMIN JAY OAKLAND | ON FILE |
| BENJAMIN JAY RATHBUN | ON FILE |
| BENJAMIN JAY SWYGART | ON FILE |
| BENJAMIN JAYE DANIEL WEVER | ON FILE |
| BENJAMIN JEAN ALEXANDRE QUINTART | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN JEAN BAPTISTE DEHANT | ON FILE |
| BENJAMIN JEAN BAPTISTE ROUX | ON FILE |
| BENJAMIN JEAN CLAUDE ARNAUD METEYER | ON FILE |
| BENJAMIN JEAN CLAUDE L MASSIN | ON FILE |
| BENJAMIN JEAN MARIE DUPOTY | ON FILE |
| BENJAMIN JEAN RONAN GRU | ON FILE |
| BENJAMIN JEAN-BAPTISTE OLIVIER ENSLEN | ON FILE |
| BENJAMIN JEAN-CHARLES GROSJEAN | ON FILE |
| BENJAMIN JEAN-JACQUES PONS | ON FILE |
| BENJAMIN JEAN-PAUL BATAILLE | ON FILE |
| BENJAMIN JEFFERSON | ON FILE |
| BENJAMIN JEFFREY MARSHALL | ON FILE |
| BENJAMIN JEFFREY SIMON | ON FILE |
| BENJAMIN JEMISON HODGES | ON FILE |
| BENJAMIN JEPPE RASMUSSEN | ON FILE |
| BENJAMIN JERALD BOWLES | ON FILE |
| BENJAMIN JEREMIAH KULIS | ON FILE |
| BENJAMIN JEREMIAH SASSER | ON FILE |
| BENJAMIN JEROME MIKHA | ON FILE |
| BENJAMIN JETWHEI TONG | ON FILE |
| BENJAMIN JIN CHANG | ON FILE |
| BENJAMIN JOACHIM SCHEMER | ON FILE |
| BENJAMIN JOAQUIN PACHECO | ON FILE |
| BENJAMIN JOEL JUNKER | ON FILE |
| BENJAMIN JOEL PALMER | ON FILE |
| BENJAMIN JOEL PALMER | ON FILE |
| BENJAMIN JOHN AUBREY | ON FILE |
| BENJAMIN JOHN BARBER KERKHOFF | ON FILE |
| BENJAMIN JOHN BARKER | ON FILE |
| BENJAMIN JOHN BAYSINGER | ON FILE |
| BENJAMIN JOHN BEATTIE | ON FILE |
| BENJAMIN JOHN BLANKENBERG | ON FILE |
| BENJAMIN JOHN BOWKETT | ON FILE |
| BENJAMIN JOHN BROMWICH | ON FILE |
| BENJAMIN JOHN BURDICK | ON FILE |
| BENJAMIN JOHN CARTER | ON FILE |
| BENJAMIN JOHN COSTER | ON FILE |
| BENJAMIN JOHN ERICKSON | ON FILE |
| BENJAMIN JOHN GIBBINS | ON FILE |
| BENJAMIN JOHN GOERZEN | ON FILE |
| BENJAMIN JOHN GREENLEES | ON FILE |
| BENJAMIN JOHN HAWTHORNE | ON FILE |
| BENJAMIN JOHN HAYDEN | ON FILE |
| BENJAMIN JOHN HENRY HAMMONDS | ON FILE |
| BENJAMIN JOHN HOOK | ON FILE |
| BENJAMIN JOHN HOUGH | ON FILE |
| BENJAMIN JOHN HUGHES | ON FILE |
| BENJAMIN JOHN HUXTABLE | ON FILE |
| BENJAMIN JOHN J FRENCH | ON FILE |
| BENJAMIN JOHN KOLARCIK | ON FILE |
| BENJAMIN JOHN MILIA | ON FILE |
| BENJAMIN JOHN PATTON | ON FILE |
| BENJAMIN JOHN PAUL RODERICK CHARLES | ON FILE |
| BENJAMIN JOHN POWELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN JOHN RELF | ON FILE |
| BENJAMIN JOHN RITCHIE | ON FILE |
| BENJAMIN JOHN SCHMIDT | ON FILE |
| BENJAMIN JOHN SCHOLES | ON FILE |
| BENJAMIN JOHN SHREEVE | ON FILE |
| BENJAMIN JOHN SLIPEK | ON FILE |
| BENJAMIN JOHN SUDALL | ON FILE |
| BENJAMIN JOHN TUCKER | ON FILE |
| BENJAMIN JOHN VINCENT | ON FILE |
| BENJAMIN JOHN WEBER | ON FILE |
| BENJAMIN JOHN WESTCOTT | ON FILE |
| BENJAMIN JOHN WILEY | ON FILE |
| BENJAMIN JOHN WINSTON SIMS | ON FILE |
| BENJAMIN JOHN ZEHER | ON FILE |
| BENJAMIN JOHN ZILLY | ON FILE |
| BENJAMIN JOLLY | ON FILE |
| BENJAMIN JON KAUFFMAN | ON FILE |
| BENJAMIN JON MANGHAM | ON FILE |
| BENJAMIN JON MCLEAN | ON FILE |
| BENJAMIN JON RITCHIE | ON FILE |
| BENJAMIN JONATHAN CYRIL RENE SUC | ON FILE |
| BENJAMIN JONATHAN WILLOW | ON FILE |
| BENJAMIN JOON DELANOY | ON FILE |
| BENJAMIN JOSE PRIETO CLAR | ON FILE |
| BENJAMIN JOSE QUIJADA | ON FILE |
| BENJAMIN JOSEPH BENCH | ON FILE |
| BENJAMIN JOSEPH BERTRAND | ON FILE |
| BENJAMIN JOSEPH CAVALLARO | ON FILE |
| BENJAMIN JOSEPH CLINE | ON FILE |
| BENJAMIN JOSEPH FENTON | ON FILE |
| BENJAMIN JOSEPH GALE BRODRICK | ON FILE |
| BENJAMIN JOSEPH GEORGE SHEPHEARD | ON FILE |
| BENJAMIN JOSEPH GRECH | ON FILE |
| BENJAMIN JOSEPH HEAD | ON FILE |
| BENJAMIN JOSEPH HERRMAN | ON FILE |
| BENJAMIN JOSEPH IVY | ON FILE |
| BENJAMIN JOSEPH PETERS | ON FILE |
| BENJAMIN JOSEPH PROPST | ON FILE |
| BENJAMIN JOSEPH R NITSCH | ON FILE |
| BENJAMIN JOSEPH ROWE | ON FILE |
| BENJAMIN JOSEPH RYSNIK STECK | ON FILE |
| BENJAMIN JOSEPH SAN NICOLAS | ON FILE |
| BENJAMIN JOSEPH SAVERY DEBONO | ON FILE |
| BENJAMIN JOSEPH SIERRA | ON FILE |
| BENJAMIN JOSEPH SLADE | ON FILE |
| BENJAMIN JOSEPH SORCINELLI | ON FILE |
| BENJAMIN JOSEPH SUTTON | ON FILE |
| BENJAMIN JOSEPH THORNTON | ON FILE |
| BENJAMIN JOSEPH VILLARD | ON FILE |
| BENJAMIN JOSEPH WILLETTS | ON FILE |
| BENJAMIN JOSEPH WINKLER | ON FILE |
| BENJAMIN JOSHUA MANSOUR | ON FILE |
| BENJAMIN JR CORTEL MADRONO | ON FILE |
| BENJAMIN JUDAH THOMPSON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN JULIAN DAME | ON FILE |
| BENJAMIN JULIEN EDWARDS | ON FILE |
| BENJAMIN JUNG HO KU | ON FILE |
| BENJAMIN K BANG | ON FILE |
| BENJAMIN K LOH | ON FILE |
| BENJAMIN K NORTH | ON FILE |
| BENJAMIN K YANG | ON FILE |
| BENJAMIN KAKAR | ON FILE |
| BENJAMIN KAMP ROZILIO | ON FILE |
| BENJAMIN KANG HOCK JIN | ON FILE |
| BENJAMIN KAPLAN | ON FILE |
| BENJAMIN KAR JUN LEE | ON FILE |
| BENJAMIN KAREL C DEVLIEGER | ON FILE |
| BENJAMIN KARL ERIC ARKSEY | ON FILE |
| BENJAMIN KARL WHEATLEY | ON FILE |
| BENJAMIN KATESOOK | ON FILE |
| BENJAMIN KEENE CORNICK | ON FILE |
| BENJAMIN KEITH HODGES | ON FILE |
| BENJAMIN KEITH STAGGE | ON FILE |
| BENJAMIN KEITH WILLIAMS | ON FILE |
| BENJAMIN KEMBLE SHEN WILLIAMS | ON FILE |
| BENJAMIN KENDAN CHAUSSEE | ON FILE |
| BENJAMIN KENECHUKWU UMECHUKWU | ON FILE |
| BENJAMIN KENNEDY LAM | ON FILE |
| BENJAMIN KENNETH DEREK ABRAMOVITCH | ON FILE |
| BENJAMIN KENT GRIGGS | ON FILE |
| BENJAMIN KENTON HART | ON FILE |
| BENJAMIN KERR SMITH | ON FILE |
| BENJAMIN KEVIN SELZER | ON FILE |
| BENJAMIN KEVIN SIEPEL | ON FILE |
| BENJAMIN KEVIN SMOLEN | ON FILE |
| BENJAMIN KEVIN SPEZIALE | ON FILE |
| BENJAMIN KHOI NGUYEN | ON FILE |
| BENJAMIN KI HON YEUNG | ON FILE |
| BENJAMIN KICHIZO MORITA | ON FILE |
| BENJAMIN KITE JOHNSON | ON FILE |
| BENJAMIN KLASSEN | ON FILE |
| BENJAMIN KLATZER | ON FILE |
| BENJAMIN KOH CHIEN HUNG | ON FILE |
| BENJAMIN KOKOL | ON FILE |
| BENJAMIN KOROSEC | ON FILE |
| BENJAMIN KOZEL | ON FILE |
| BENJAMIN KRISCHAN SCHULTE | ON FILE |
| BENJAMIN KRISTENSEN | ON FILE |
| BENJAMIN KUMTONG | ON FILE |
| BENJAMIN KUNZE | ON FILE |
| BENJAMIN KURNOTH | ON FILE |
| BENJAMIN KUSHLAN WANGER | ON FILE |
| BENJAMIN KWAN | ON FILE |
| BENJAMIN KWASI APPIAH | ON FILE |
| BENJAMIN KYLE GRAHAM | ON FILE |
| BENJAMIN KYLE PETERS | ON FILE |
| BENJAMIN KYM CHING MENG DAVIS | ON FILE |
| BENJAMIN L BOURGOYNE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN L HABIB | ON FILE |
| BENJAMIN L JASPER | ON FILE |
| BENJAMIN L LEVETT | ON FILE |
| BENJAMIN L MARCON | ON FILE |
| BENJAMIN L MARINO | ON FILE |
| BENJAMIN L N GILLEGEAN | ON FILE |
| BENJAMIN L RAMOS | ON FILE |
| BENJAMIN L ROSENBLUM | ON FILE |
| BENJAMIN L WILSON | ON FILE |
| BENJAMIN L ZUCKER | ON FILE |
| BENJAMIN LABRECQUE | ON FILE |
| BENJAMIN LAI | ON FILE |
| BENJAMIN LAJDA | ON FILE |
| BENJAMIN LAPALME | ON FILE |
| BENJAMIN LAURENT JONEAU | ON FILE |
| BENJAMIN LAURIN DRAKE | ON FILE |
| BENJAMIN LAUWEREINS | ON FILE |
| BENJAMIN LAWRENCE JAMES GALVAN | ON FILE |
| BENJAMIN LAZZAROTTO | ON FILE |
| BENJAMIN LE JOLY | ON FILE |
| BENJAMIN LEBAHN | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE BARNETT | ON FILE |
| BENJAMIN LEE COFER | ON FILE |
| BENJAMIN LEE GIGAN | ON FILE |
| BENJAMIN LEE GREENE | ON FILE |
| BENJAMIN LEE JONES | ON FILE |
| BENJAMIN LEE MELOSH | ON FILE |
| BENJAMIN LEE MERRICK | ON FILE |
| BENJAMIN LEE PORTER | ON FILE |
| BENJAMIN LEE RAYMUNDO CORTEZ | ON FILE |
| BENJAMIN LEE SUMMERLIN | ON FILE |
| BENJAMIN LEE WALKER | ON FILE |
| BENJAMIN LEE WEAVER | ON FILE |
| BENJAMIN LEE WERKMAN | ON FILE |
| BENJAMIN LEE WICHLACZ | ON FILE |
| BENJAMIN LEE WIESE | ON FILE |
| BENJAMIN LEGUIZAMON | ON FILE |
| BENJAMIN LEIGH PARNELL | ON FILE |
| BENJAMIN LELAND LIM | ON FILE |
| BENJAMIN LENGLET | ON FILE |
| BENJAMIN LENZ | ON FILE |
| BENJAMIN LEO KAUFMAN | ON FILE |
| BENJAMIN LEO PACO THOREAU | ON FILE |
| BENJAMIN LEO STAINLAY | ON FILE |
| BENJAMIN LEON CHANAS | ON FILE |
| BENJAMIN LEON LUDOVIC POULAIN | ON FILE |
| BENJAMIN LEONARD INGUI | ON FILE |
| BENJAMIN LEPKE | ON FILE |
| BENJAMIN LETSU | ON FILE |
| BENJAMIN LEUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN LEVELS | ON FILE |
| BENJAMIN LEVI RICHARDSON | ON FILE |
| BENJAMIN LEVY | ON FILE |
| BENJAMIN LEWIS BAXTER | ON FILE |
| BENJAMIN LEWIS SILVERMAN | ON FILE |
| BENJAMIN LEWIS STAPLETON | ON FILE |
| BENJAMIN LEWIS TELFORD | ON FILE |
| BENJAMIN LEWIS VANSANT | ON FILE |
| BENJAMIN LIAU PITT HOCK | ON FILE |
| BENJAMIN LIBBRECHT | ON FILE |
| BENJAMIN LIEBERMANN | ON FILE |
| BENJAMIN LIM | ON FILE |
| BENJAMIN LIM CHIEN HUI | ON FILE |
| BENJAMIN LIM GUO YUAN | ON FILE |
| BENJAMIN LIN TZE BRAYSHAW | ON FILE |
| BENJAMIN LINDER ONEILL | ON FILE |
| BENJAMIN LINTON MACDONALD | ON FILE |
| BENJAMIN LIONEL CARRIER | ON FILE |
| BENJAMIN LIU | ON FILE |
| BENJAMIN LIUFOA LIUPAOGO | ON FILE |
| BENJAMIN LOCHLAN RUANE | ON FILE |
| BENJAMIN LOIC SERRA | ON FILE |
| BENJAMIN LOPEZ TESTA | ON FILE |
| BENJAMIN LOUIS BLACHER | ON FILE |
| BENJAMIN LOUIS GERARD NICOLAS | ON FILE |
| BENJAMIN LOUIS HARDING PECK | ON FILE |
| BENJAMIN LOUIS MARIE SILVAN AGUILA | ON FILE |
| BENJAMIN LOUIS SIMPSON | ON FILE |
| BENJAMIN LOW | ON FILE |
| BENJAMIN LOXLEE BALCKET DYKES | ON FILE |
| BENJAMIN LUC TOPORENKO | ON FILE |
| BENJAMIN LUCIANO MAILLARD | ON FILE |
| BENJAMIN LUCKNER GLEICHER | ON FILE |
| BENJAMIN LUKAS FRUEHAUF | ON FILE |
| BENJAMIN LUKE BATES | ON FILE |
| BENJAMIN LUKE EGAN | ON FILE |
| BENJAMIN LUKE FORBES | ON FILE |
| BENJAMIN LUKE MAGOR | ON FILE |
| BENJAMIN M BATAGOL | ON FILE |
| BENJAMIN M BEAUDIN | ON FILE |
| BENJAMIN M BURTON | ON FILE |
| BENJAMIN M CARR | ON FILE |
| BENJAMIN M DICKSON | ON FILE |
| BENJAMIN M GUNZBURG | ON FILE |
| BENJAMIN M HADLEY | ON FILE |
| BENJAMIN M J SHARROCK | ON FILE |
| BENJAMIN M LEE | ON FILE |
| BENJAMIN M ROVERO | ON FILE |
| BENJAMIN M SCHULTHEIS | ON FILE |
| BENJAMIN M YOUNG | ON FILE |
| BENJAMIN MA | ON FILE |
| BENJAMIN MA | ON FILE |
| BENJAMIN MACARUBBO ADDURU | ON FILE |
| BENJAMIN MACDONALD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN MACKEY | ON FILE |
| BENJAMIN MADS HANESTAD | ON FILE |
| BENJAMIN MAGERS | ON FILE |
| BENJAMIN MAI YU QUAN | ON FILE |
| BENJAMIN MALCOLM BUTCHER | ON FILE |
| BENJAMIN MANU AITMOHAMMED | ON FILE |
| BENJAMIN MARC DEBONS | ON FILE |
| BENJAMIN MARC MOALIC | ON FILE |
| BENJAMIN MARC WALTER | ON FILE |
| BENJAMIN MARC WHITE | ON FILE |
| BENJAMIN MARCEL M VALKENBORGH | ON FILE |
| BENJAMIN MARCO FRIEDRICH | ON FILE |
| BENJAMIN MARCUS WOITA | ON FILE |
| BENJAMIN MARIANO PEREZ | ON FILE |
| BENJAMIN MARIE ANTONIN DEBROCK | ON FILE |
| BENJAMIN MARIE MICHE DAVID | ON FILE |
| BENJAMIN MARION GREEN | ON FILE |
| BENJAMIN MARK HOLMAN | ON FILE |
| BENJAMIN MARK JADERSTROM | ON FILE |
| BENJAMIN MARK WILSON | ON FILE |
| BENJAMIN MARK WRAY | ON FILE |
| BENJAMIN MARQUEZ | ON FILE |
| BENJAMIN MARSHALL SNYDER | ON FILE |
| BENJAMIN MARTE VAZQUEZ | ON FILE |
| BENJAMIN MARTIN BOULTON | ON FILE |
| BENJAMIN MARTIN SIZELOVE | ON FILE |
| BENJAMIN MATHEW | ON FILE |
| BENJAMIN MATHIAS HUONKER | ON FILE |
| BENJAMIN MATHIEU MOUNEY | ON FILE |
| BENJAMIN MATTHEW ATKINS | ON FILE |
| BENJAMIN MATTHEW GRAY | ON FILE |
| BENJAMIN MATTHEW HYAM | ON FILE |
| BENJAMIN MATTHEW KRAININ | ON FILE |
| BENJAMIN MATTHEW KRISTIAN | ON FILE |
| BENJAMIN MATTHEW PETERSON | ON FILE |
| BENJAMIN MATTHEW RAY | ON FILE |
| BENJAMIN MATTHEW WAHL | ON FILE |
| BENJAMIN MATTHEW WILLIAMS | ON FILE |
| BENJAMIN MATTHIAS BANNER | ON FILE |
| BENJAMIN MATTHIEU GUILLAIN ERIC GUIBARD | ON FILE |
| BENJAMIN MATTLE | ON FILE |
| BENJAMIN MAURICE V HAZARD | ON FILE |
| BENJAMIN MAX FINLEY | ON FILE |
| BENJAMIN MAX UHLIG | ON FILE |
| BENJAMIN MAXCEYKENNETH GUPTON | ON FILE |
| BENJAMIN MAXIME BLUM MOYSE | ON FILE |
| BENJAMIN MAXIME QUENTIN FERET SANCHEZ | ON FILE |
| BENJAMIN MAXIME TORRE | ON FILE |
| BENJAMIN MAXIMILIANO GRULLON CABRAL | ON FILE |
| BENJAMIN MAXWELL GORDONPOUND | ON FILE |
| BENJAMIN MC QUILLAN | ON FILE |
| BENJAMIN MCCLELLAND ROBINSON | ON FILE |
| BENJAMIN MCGREGOR HUTCHINSON | ON FILE |
| BENJAMIN MCMURTRY JR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN MEHER GREEN | ON FILE |
| BENJAMIN MENDOZA JR | ON FILE |
| BENJAMIN MERCER JOHNSON | ON FILE |
| BENJAMIN MERRITT | ON FILE |
| BENJAMIN MICHAEL A STANLEY | ON FILE |
| BENJAMIN MICHAEL ADAMS | ON FILE |
| BENJAMIN MICHAEL BARKEY KAZMERSKI | ON FILE |
| BENJAMIN MICHAEL BEDRUNKA | ON FILE |
| BENJAMIN MICHAEL BROCH | ON FILE |
| BENJAMIN MICHAEL CARTLEDGE | ON FILE |
| BENJAMIN MICHAEL CHAPLIN | ON FILE |
| BENJAMIN MICHAEL CONAWAY | ON FILE |
| BENJAMIN MICHAEL CORNETT | ON FILE |
| BENJAMIN MICHAEL DARK | ON FILE |
| BENJAMIN MICHAEL DAVID WILDE | ON FILE |
| BENJAMIN MICHAEL ERNST | ON FILE |
| BENJAMIN MICHAEL FALES | ON FILE |
| BENJAMIN MICHAEL GARMAN | ON FILE |
| BENJAMIN MICHAEL GOLD | ON FILE |
| BENJAMIN MICHAEL HUNTER | ON FILE |
| BENJAMIN MICHAEL J SPRONKEN | ON FILE |
| BENJAMIN MICHAEL KADYLO | ON FILE |
| BENJAMIN MICHAEL KELLEY | ON FILE |
| BENJAMIN MICHAEL KELLY | ON FILE |
| BENJAMIN MICHAEL KLAHR | ON FILE |
| BENJAMIN MICHAEL LAMB | ON FILE |
| BENJAMIN MICHAEL LEHOTAY | ON FILE |
| BENJAMIN MICHAEL MACADAM | ON FILE |
| BENJAMIN MICHAEL MARTIN | ON FILE |
| BENJAMIN MICHAEL MUNDAY | ON FILE |
| BENJAMIN MICHAEL NOBLE | ON FILE |
| BENJAMIN MICHAEL PATRICK WHELAN | ON FILE |
| BENJAMIN MICHAEL PETRISIN | ON FILE |
| BENJAMIN MICHAEL PRICHARD | ON FILE |
| BENJAMIN MICHAEL PTAK | ON FILE |
| BENJAMIN MICHAEL RUDOLPH | ON FILE |
| BENJAMIN MICHAEL SAWATSKY | ON FILE |
| BENJAMIN MICHAEL SCHATZ | ON FILE |
| BENJAMIN MICHAEL SCHLEPPENBACH | ON FILE |
| BENJAMIN MICHAEL SCHWARTZ | ON FILE |
| BENJAMIN MICHAEL WAGNER | ON FILE |
| BENJAMIN MICHAEL WALTON | ON FILE |
| BENJAMIN MICHAEL WHITROCK | ON FILE |
| BENJAMIN MICHAEL WOO | ON FILE |
| BENJAMIN MICHAEL WOODY | ON FILE |
| BENJAMIN MICHEL ANDRE CORNIL AMPEN | ON FILE |
| BENJAMIN MICHEL RENARD | ON FILE |
| BENJAMIN MILTON WARD | ON FILE |
| BENJAMIN MINACK | ON FILE |
| BENJAMIN MOMIROVSKI | ON FILE |
| BENJAMIN MORALES LUGO | ON FILE |
| BENJAMIN MORQUE | ON FILE |
| BENJAMIN MORSE | ON FILE |
| BENJAMIN MOSS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN MUIR FULTON | ON FILE |
| BENJAMIN MUMMA | ON FILE |
| BENJAMIN MUN LOONG CHIU | ON FILE |
| BENJAMIN MURKEN LLC | ON FILE |
| BENJAMIN MURRAY | ON FILE |
| BENJAMIN MYER WELCH | ON FILE |
| BENJAMIN MYINT LEE | ON FILE |
| BENJAMIN N BELL | ON FILE |
| BENJAMIN N ISAAK | ON FILE |
| BENJAMIN N JULIE | ON FILE |
| BENJAMIN N OKWUMABUA JR | ON FILE |
| BENJAMIN N STRONG | ON FILE |
| BENJAMIN NATHAN NIGRI | ON FILE |
| BENJAMIN NATHAN RIEKE | ON FILE |
| BENJAMIN NATHANIEL PANIAGUA | ON FILE |
| BENJAMIN NEAL DEERING | ON FILE |
| BENJAMIN NEELY DIXON | ON FILE |
| BENJAMIN NEIL MOSSOP | ON FILE |
| BENJAMIN NEMETH | ON FILE |
| BENJAMIN NEUFELD | ON FILE |
| BENJAMIN NG | ON FILE |
| BENJAMIN NG LOONG TATT | ON FILE |
| BENJAMIN NG XIANG YI | ON FILE |
| BENJAMIN NG ZHEN GUI | ON FILE |
| BENJAMIN NGUYEN VINH | ON FILE |
| BENJAMIN NGUYEN-MINH-DUC LE | ON FILE |
| BENJAMIN NICHOL MCGEHEE | ON FILE |
| BENJAMIN NICHOLAS HARDMAN | ON FILE |
| BENJAMIN NICOLAAS PHU DINH | ON FILE |
| BENJAMIN NICOLAS BONAZZI | ON FILE |
| BENJAMIN NICOLAS LECLERC | ON FILE |
| BENJAMIN NICOLAS PHILIP ALSEN | ON FILE |
| BENJAMIN NIELSEN | ON FILE |
| BENJAMIN NIKOLAJSEN | ON FILE |
| BENJAMIN NIKOLAUS KAUBISCH | ON FILE |
| BENJAMIN NOAH FRIEDAY | ON FILE |
| BENJAMIN NOAH PARE | ON FILE |
| BENJAMIN NOEL KRUL | ON FILE |
| BENJAMIN NOLAN DILLER | ON FILE |
| BENJAMIN NUHANOVIC | ON FILE |
| BENJAMIN NYKJAER LAURIDSEN | ON FILE |
| BENJAMIN NYMAND PETERSEN | ON FILE |
| BENJAMIN O COHEN | ON FILE |
| BENJAMIN O THIERET | ON FILE |
| BENJAMIN O UPTON | ON FILE |
| BENJAMIN OBOUSSIER | ON FILE |
| BENJAMIN OEWRE | ON FILE |
| BENJAMIN OKELLO OMARA | ON FILE |
| BENJAMIN OLDROYD FRANCE | ON FILE |
| BENJAMIN OLIPELISI BRUNT | ON FILE |
| BENJAMIN OLIVER BRIGHTLY | ON FILE |
| BENJAMIN OLIVER C LAMMENS | ON FILE |
| BENJAMIN OLIVER RAYMOND | ON FILE |
| BENJAMIN OLIVER RAYMOND FOX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN OLIVIER AMADEUS ROBERT HERSANT | ON FILE |
| BENJAMIN OLIVIER DUBOURDIEU | ON FILE |
| BENJAMIN OLSON | ON FILE |
| BENJAMIN ONG | ON FILE |
| BENJAMIN ONNI LLMARI RINNE | ON FILE |
| BENJAMIN ORIENTE STALDER | ON FILE |
| BENJAMIN OSCAR RIVERA TRENCHE | ON FILE |
| BENJAMIN OSULLIVAN | ON FILE |
| BENJAMIN OUELLET | ON FILE |
| BENJAMIN OWEN BELNAP | ON FILE |
| BENJAMIN OWEN DOGGETT | ON FILE |
| BENJAMIN OWEN ELLIOTT | ON FILE |
| BENJAMIN P ARIENS | ON FILE |
| BENJAMIN P CAMP | ON FILE |
| BENJAMIN P CHRISTENSEN | ON FILE |
| BENJAMIN P CHURCH | ON FILE |
| BENJAMIN P DANZGER | ON FILE |
| BENJAMIN P KOSS | ON FILE |
| BENJAMIN P LEARY | ON FILE |
| BENJAMIN P LINOSSIER | ON FILE |
| BENJAMIN P MENZIES | ON FILE |
| BENJAMIN P WOOLLEY | ON FILE |
| BENJAMIN PADILLA CONCEPCION | ON FILE |
| BENJAMIN PAGE | ON FILE |
| BENJAMIN PALIYATH SAJAN | ON FILE |
| BENJAMIN PAN | ON FILE |
| BENJAMIN PANDE RINDGE | ON FILE |
| BENJAMIN PARADIS | ON FILE |
| BENJAMIN PARKER | ON FILE |
| BENJAMIN PARKER KAPLAN | ON FILE |
| BENJAMIN PARKER SARGEANT | ON FILE |
| BENJAMIN PASILLAS | ON FILE |
| BENJAMIN PASSERIEUX | ON FILE |
| BENJAMIN PATRICK EBERLY | ON FILE |
| BENJAMIN PATRICK ELCHNER | ON FILE |
| BENJAMIN PATRICK HOLST | ON FILE |
| BENJAMIN PATRICK MARTIN TAILLARD | ON FILE |
| BENJAMIN PATRICK MILLE | ON FILE |
| BENJAMIN PATRICK MILLER | ON FILE |
| BENJAMIN PAUL AKRES | ON FILE |
| BENJAMIN PAUL ANTROBUS | ON FILE |
| BENJAMIN PAUL BRIGHTON | ON FILE |
| BENJAMIN PAUL CLIFTON | ON FILE |
| BENJAMIN PAUL ECOTT | ON FILE |
| BENJAMIN PAUL HANNA | ON FILE |
| BENJAMIN PAUL HORNIBROOK | ON FILE |
| BENJAMIN PAUL HOSKINS | ON FILE |
| BENJAMIN PAUL KAY | ON FILE |
| BENJAMIN PAUL KENDZICKY | ON FILE |
| BENJAMIN PAUL MACKLEY | ON FILE |
| BENJAMIN PAUL MCDANIEL | ON FILE |
| BENJAMIN PAUL MEISTER | ON FILE |
| BENJAMIN PAUL NORTHEY | ON FILE |
| BENJAMIN PAUL RICKERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN PAUL ROBERTS | ON FILE |
| BENJAMIN PAUL ROSCILLO | ON FILE |
| BENJAMIN PAUL SALVIO | ON FILE |
| BENJAMIN PAUL SCHNOSE | ON FILE |
| BENJAMIN PAUL STOUT | ON FILE |
| BENJAMIN PAUL STRICKLAND | ON FILE |
| BENJAMIN PAUL TAO | ON FILE |
| BENJAMIN PAUL WIENER | ON FILE |
| BENJAMIN PAUL WINTER | ON FILE |
| BENJAMIN PAVLOVIC | ON FILE |
| BENJAMIN PEHNINGTON MCCULLOUGH | ON FILE |
| BENJAMIN PELAYO JR | ON FILE |
| BENJAMIN PETER | ON FILE |
| BENJAMIN PETER DAZKIW | ON FILE |
| BENJAMIN PETER HUBBARD | ON FILE |
| BENJAMIN PETER HUDSON | ON FILE |
| BENJAMIN PETER JACKSON | ON FILE |
| BENJAMIN PETER JAMES HARPER | ON FILE |
| BENJAMIN PETER ROACH | ON FILE |
| BENJAMIN PETER SMITH | ON FILE |
| BENJAMIN PETER WILLIAMS | ON FILE |
| BENJAMIN PETER ZEOLLA | ON FILE |
| BENJAMIN PETERS | ON FILE |
| BENJAMIN PFUNDSTEIN | ON FILE |
| BENJAMIN PHELPS BOYD | ON FILE |
| BENJAMIN PHILIP GLASSMAN | ON FILE |
| BENJAMIN PHILIP JORDAN | ON FILE |
| BENJAMIN PHILIPP BENZ | ON FILE |
| BENJAMIN PHILIPPE | ON FILE |
| BENJAMIN PHILIPPE DEILLON | ON FILE |
| BENJAMIN PHILIPPE PLEAU | ON FILE |
| BENJAMIN PHILLIP DAVIS | ON FILE |
| BENJAMIN PHILLIP WRIGHT | ON FILE |
| BENJAMIN PHI-LONG ACLOQUE | ON FILE |
| BENJAMIN PIERRE AIME VIDAL | ON FILE |
| BENJAMIN PIERRE CHARLES PLASSART | ON FILE |
| BENJAMIN PIERRE HERVE ALEXANIAN | ON FILE |
| BENJAMIN PIERRE JACQUES ALZON | ON FILE |
| BENJAMIN PIERRE JEAN-BAPTISTE ROUKINE | ON FILE |
| BENJAMIN PIERRE LOUIS GAYDON | ON FILE |
| BENJAMIN PIERRE NOEL POULINET | ON FILE |
| BENJAMIN PIERRE NORBERTUS BARTHOLOMEUS HORVERS | ON FILE |
| BENJAMIN PIERRE OLIVIER NOTTEGHEM | ON FILE |
| BENJAMIN PIERRE ROSSI | ON FILE |
| BENJAMIN PIHL | ON FILE |
| BENJAMIN POLOVIC | ON FILE |
| BENJAMIN PONDER | ON FILE |
| BENJAMIN POON | ON FILE |
| BENJAMIN POON | ON FILE |
| BENJAMIN POSSOZ | ON FILE |
| BENJAMIN POT | ON FILE |
| BENJAMIN POTZMANN | ON FILE |
| BENJAMIN POVIRK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN PRAWER | ON FILE |
| BENJAMIN PRESTON REEVES | ON FILE |
| BENJAMIN PUENTES | ON FILE |
| BENJAMIN QUEK WEI SHERN | ON FILE |
| BENJAMIN QUINGCO FABREGAS | ON FILE |
| BENJAMIN QUIRIN MEISSNER | ON FILE |
| BENJAMIN QUIRINES ROZEMA | ON FILE |
| BENJAMIN R BENGSTON | ON FILE |
| BENJAMIN R GARDNER | ON FILE |
| BENJAMIN R JOHNSON | ON FILE |
| BENJAMIN R KALB | ON FILE |
| BENJAMIN R SAWA | ON FILE |
| BENJAMIN R SCHRIEL | ON FILE |
| BENJAMIN R TROENOKARSO DIASZ | ON FILE |
| BENJAMIN R WEISS | ON FILE |
| BENJAMIN RALPH DITOTA | ON FILE |
| BENJAMIN RANDALL BERUBE | ON FILE |
| BENJAMIN RANISES GO | ON FILE |
| BENJAMIN RAOUL MATEO | ON FILE |
| BENJAMIN RATNER | ON FILE |
| BENJAMIN RAY COLLINS | ON FILE |
| BENJAMIN RAY HALLIN | ON FILE |
| BENJAMIN RAY HERZIGER | ON FILE |
| BENJAMIN RAY TAYLOR | ON FILE |
| BENJAMIN RAYMON COPE | ON FILE |
| BENJAMIN RAYMOND HAISLIP | ON FILE |
| BENJAMIN RAYMOND O CAUCHIE | ON FILE |
| BENJAMIN RAYMOND WYKES | ON FILE |
| BENJAMIN REDEKOP | ON FILE |
| BENJAMIN REDSTED UHLEMANN | ON FILE |
| BENJAMIN REGIS MONSION | ON FILE |
| BENJAMIN REGO | ON FILE |
| BENJAMIN REINHARD FISCHER | ON FILE |
| BENJAMIN REMI LATTRON | ON FILE |
| BENJAMIN RENDON LARA | ON FILE |
| BENJAMIN RENE JEAN CHARLES FREMEAUX | ON FILE |
| BENJAMIN REUBEN LANDRESS | ON FILE |
| BENJAMIN REY PARTRIDGE | ON FILE |
| BENJAMIN RHYS BOWEN | ON FILE |
| BENJAMIN RICHARD ARROYO PUZON | ON FILE |
| BENJAMIN RICHARD BERTRAND MONIE | ON FILE |
| BENJAMIN RICHARD BIRKETT | ON FILE |
| BENJAMIN RICHARD CHARLES SILCOX | ON FILE |
| BENJAMIN RICHARD DUBOIS | ON FILE |
| BENJAMIN RICHARD EADES | ON FILE |
| BENJAMIN RICHARD INDER | ON FILE |
| BENJAMIN RICHARD JOHNSON | ON FILE |
| BENJAMIN RICHARD KING | ON FILE |
| BENJAMIN RICHARD MATTINSON | ON FILE |
| BENJAMIN RICHARD SCHETTLER | ON FILE |
| BENJAMIN RICHARD TAYLOR | ON FILE |
| BENJAMIN RICHARD TOELLE | ON FILE |
| BENJAMIN RICHARD WEBB | ON FILE |
| BENJAMIN RICHMOND MILLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN RIEDMUELLER | ON FILE |
| BENJAMIN RIOUAL | ON FILE |
| BENJAMIN RIVERA | ON FILE |
| BENJAMIN ROBERT BEILMAN | ON FILE |
| BENJAMIN ROBERT DRYELL | ON FILE |
| BENJAMIN ROBERT DRYSDALE | ON FILE |
| BENJAMIN ROBERT DUNNING | ON FILE |
| BENJAMIN ROBERT FARRELL | ON FILE |
| BENJAMIN ROBERT FINE | ON FILE |
| BENJAMIN ROBERT FREARSON | ON FILE |
| BENJAMIN ROBERT HAWK | ON FILE |
| BENJAMIN ROBERT HOULIHAN | ON FILE |
| BENJAMIN ROBERT KATZ | ON FILE |
| BENJAMIN ROBERT KEMPA | ON FILE |
| BENJAMIN ROBERT LONG | ON FILE |
| BENJAMIN ROBERT MILLAN | ON FILE |
| BENJAMIN ROBERT MOTION | ON FILE |
| BENJAMIN ROBERT NEUKIRCH | ON FILE |
| BENJAMIN ROBERT PIERRE JOUBIER | ON FILE |
| BENJAMIN ROBERT PRETZINGER | ON FILE |
| BENJAMIN ROBERT SLACK | ON FILE |
| BENJAMIN ROBERT TILLINGER | ON FILE |
| BENJAMIN ROBERTS | ON FILE |
| BENJAMIN ROBIN MACDONALD FORBES | ON FILE |
| BENJAMIN ROCK BALLSTAEDT | ON FILE |
| BENJAMIN RODRIGUEZ | ON FILE |
| BENJAMIN ROGER POINSARD | ON FILE |
| BENJAMIN ROGET GRIFFIN | ON FILE |
| BENJAMIN ROHRER | ON FILE |
| BENJAMIN ROLAND MÃŒHLÃ–DER | ON FILE |
| BENJAMIN ROLF TYLER | ON FILE |
| BENJAMIN ROLSTON | ON FILE |
| BENJAMIN ROMAIN IACOPINELLI | ON FILE |
| BENJAMIN ROMAN KOZLOWSKI | ON FILE |
| BENJAMIN RONALD HUNTZINGER | ON FILE |
| BENJAMIN ROSS CURTIS | ON FILE |
| BENJAMIN ROSS KILE | ON FILE |
| BENJAMIN ROSS PORTNEY | ON FILE |
| BENJAMIN ROSS SCHROEDER | ON FILE |
| BENJAMIN ROSWELL MCFALLS | ON FILE |
| BENJAMIN ROY FLEMING | ON FILE |
| BENJAMIN ROYCE GULLEDGE | ON FILE |
| BENJAMIN RUCK | ON FILE |
| BENJAMIN RUSSELL COLLINS | ON FILE |
| BENJAMIN RUSSELL SALTMIRAS | ON FILE |
| BENJAMIN RYAN BEEN | ON FILE |
| BENJAMIN RYAN HANUS | ON FILE |
| BENJAMIN RYAN KNOSBY | ON FILE |
| BENJAMIN RYAN LEWIS | ON FILE |
| BENJAMIN RYAN MCLAUGHLIN | ON FILE |
| BENJAMIN RYAN NESLER | ON FILE |
| BENJAMIN RYAN TIBBOTT | ON FILE |
| BENJAMIN S FAIRBEE | ON FILE |
| BENJAMIN S FLETCHER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN S FORMAN | ON FILE |
| BENJAMIN S FRIEDBERG | ON FILE |
| BENJAMIN S LAYTON | ON FILE |
| BENJAMIN S MILLS | ON FILE |
| BENJAMIN S SPEKSNIJDER | ON FILE |
| BENJAMIN S WHETSTONE | ON FILE |
| BENJAMIN SAESEE | ON FILE |
| BENJAMIN SAFARIC | ON FILE |
| BENJAMIN SAISAW | ON FILE |
| BENJAMIN SAMSON MANCILLAS | ON FILE |
| BENJAMIN SAMUEL BENNETT | ON FILE |
| BENJAMIN SAMUEL GRIMM | ON FILE |
| BENJAMIN SAMUEL MILLIKAN | ON FILE |
| BENJAMIN SANDHOLT | ON FILE |
| BENJAMIN SANDRO NORBERT DANTONELLO | ON FILE |
| BENJAMIN SANGWA | ON FILE |
| BENJAMIN SANTIAGO MEDINA | ON FILE |
| BENJAMIN SANTIAGO RAMOS | ON FILE |
| BENJAMIN SARMIENTO LERCH | ON FILE |
| BENJAMIN SAUL FEINSTEIN | ON FILE |
| BENJAMIN SCHIRALDI CATTAU | ON FILE |
| BENJAMIN SCHUBERT | ON FILE |
| BENJAMIN SCOTT BAKER | ON FILE |
| BENJAMIN SCOTT DWORKIN | ON FILE |
| BENJAMIN SCOTT FANJOY | ON FILE |
| BENJAMIN SCOTT HALE | ON FILE |
| BENJAMIN SCOTT HANEY | ON FILE |
| BENJAMIN SCOTT HOBSON | ON FILE |
| BENJAMIN SCOTT JACKSON | ON FILE |
| BENJAMIN SCOTT JARVIS | ON FILE |
| BENJAMIN SCOTT JORDAN | ON FILE |
| BENJAMIN SCOTT KELLY | ON FILE |
| BENJAMIN SCOTT KLAWITTER | ON FILE |
| BENJAMIN SCOTT LADE | ON FILE |
| BENJAMIN SCOTT LAGRONE | ON FILE |
| BENJAMIN SCOTT NERI | ON FILE |
| BENJAMIN SCOTT PEACOCK | ON FILE |
| BENJAMIN SCOTT PECK | ON FILE |
| BENJAMIN SCOTT POORE | ON FILE |
| BENJAMIN SCOTT ROWELL | ON FILE |
| BENJAMIN SCOTT SEYMOUR | ON FILE |
| BENJAMIN SCOTT SMITH | ON FILE |
| BENJAMIN SCOTT SOMERVILLE | ON FILE |
| BENJAMIN SCOTT TAYLOR | ON FILE |
| BENJAMIN SCOTT VANDORN | ON FILE |
| BENJAMIN SCOTT WHISLER | ON FILE |
| BENJAMIN SCOTT WOODRING | ON FILE |
| BENJAMIN SENGWHA CHAN GIMM | ON FILE |
| BENJAMIN SERGE GILBERT GILLON | ON FILE |
| BENJAMIN SETH BAILEY | ON FILE |
| BENJAMIN SEVERIN STUTZ | ON FILE |
| BENJAMIN SHALOM REYDEL | ON FILE |
| BENJAMIN SHANE HARWOOD | ON FILE |
| BENJAMIN SHAUN HESSION | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN SHEN REYNOLDS | ON FILE |
| BENJAMIN SHIELDS | ON FILE |
| BENJAMIN SHLOMO SASSON | ON FILE |
| BENJAMIN SIEGFRIED MOHR | ON FILE |
| BENJAMIN SIM JEOR MING | ON FILE |
| BENJAMIN SIMON BENEAT | ON FILE |
| BENJAMIN SIMON DIDIER HARY | ON FILE |
| BENJAMIN SIMON MOSIMANN | ON FILE |
| BENJAMIN SIMON PASCAL HARDOUIN | ON FILE |
| BENJAMIN SIMON YOUNG | ON FILE |
| BENJAMIN SMITH LANGHAM | ON FILE |
| BENJAMIN SOLEN STOCKS | ON FILE |
| BENJAMIN SONNABEND | ON FILE |
| BENJAMIN SPENCER MOTET | ON FILE |
| BENJAMIN SPIEKERMANN | ON FILE |
| BENJAMIN ST JOHN FREDERICK | ON FILE |
| BENJAMIN STAEHELI | ON FILE |
| BENJAMIN STANLEY GUNTER | ON FILE |
| BENJAMIN STANLEY YEUNG | ON FILE |
| BENJAMIN STEPHEN ASHFIELD | ON FILE |
| BENJAMIN STEPHEN NIXON | ON FILE |
| BENJAMIN STEPHEN SIGMUND | ON FILE |
| BENJAMIN STEVEN BROWN | ON FILE |
| BENJAMIN STEVEN EIDE | ON FILE |
| BENJAMIN STEVEN FRIEDMAN | ON FILE |
| BENJAMIN STEVEN MCNUTT | ON FILE |
| BENJAMIN STEVEN WENGER | ON FILE |
| BENJAMIN STEVENSON | ON FILE |
| BENJAMIN STEWART CROWE | ON FILE |
| BENJAMIN STEWART PAVIOUR-SMITH | ON FILE |
| BENJAMIN STILLMAN POWELL | ON FILE |
| BENJAMIN STUART PERRINS | ON FILE |
| BENJAMIN SUH | ON FILE |
| BENJAMIN SUMNER SILTON | ON FILE |
| BENJAMIN SVEND GUTS | ON FILE |
| BENJAMIN SWANSON LANE | ON FILE |
| BENJAMIN SYLVAIN ALAIN FANTONI | ON FILE |
| BENJAMIN SYLVAIN EDDY VINCENT BEAUDOUIN | ON FILE |
| BENJAMIN SZETO | ON FILE |
| BENJAMIN T HOANG | ON FILE |
| BENJAMIN T VEITH | ON FILE |
| BENJAMIN TACKIE KOMME | ON FILE |
| BENJAMIN TADASHI WADAHARA | ON FILE |
| BENJAMIN TAFFS TOLLE | ON FILE |
| BENJAMIN TAG | ON FILE |
| BENJAMIN TALLACK | ON FILE |
| BENJAMIN TAN | ON FILE |
| BENJAMIN TAN HOONG HON | ON FILE |
| BENJAMIN TAN JING HENG | ON FILE |
| BENJAMIN TED ALWOOD | ON FILE |
| BENJAMIN TEMPLE SAVILL | ON FILE |
| BENJAMIN TERENCE VITUCCI | ON FILE |
| BENJAMIN THEO TAYLOR | ON FILE |
| BENJAMIN THEODORE GOORIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | ON FILE |
| BENJAMIN THIBAUT ROMAIN PIERRE AUBERT | ON FILE |
| BENJAMIN THIERRY PASCAL LECLERCQ | ON FILE |
| BENJAMIN THIERRY TOBIAS | ON FILE |
| BENJAMIN THOMAS AGEE | ON FILE |
| BENJAMIN THOMAS CHRISTOPHER POTTER | ON FILE |
| BENJAMIN THOMAS COMBLEZ | ON FILE |
| BENJAMIN THOMAS CONOVER | ON FILE |
| BENJAMIN THOMAS DUFTY | ON FILE |
| BENJAMIN THOMAS ERWIN | ON FILE |
| BENJAMIN THOMAS FERREIRA | ON FILE |
| BENJAMIN THOMAS FRIAR-MCCALLUM | ON FILE |
| BENJAMIN THOMAS GARRETT | ON FILE |
| BENJAMIN THOMAS GAUTSCHY | ON FILE |
| BENJAMIN THOMAS GREEN | ON FILE |
| BENJAMIN THOMAS HEALY | ON FILE |
| BENJAMIN THOMAS HILL | ON FILE |
| BENJAMIN THOMAS INTILI | ON FILE |
| BENJAMIN THOMAS JAKEMAN | ON FILE |
| BENJAMIN THOMAS KING | ON FILE |
| BENJAMIN THOMAS KITCHING | ON FILE |
| BENJAMIN THOMAS LEIBER | ON FILE |
| BENJAMIN THOMAS LOCK | ON FILE |
| BENJAMIN THOMAS MASSA | ON FILE |
| BENJAMIN THOMAS MOIR | ON FILE |
| BENJAMIN THOMAS MORRISON | ON FILE |
| BENJAMIN THOMAS PAUTSCH | ON FILE |
| BENJAMIN THOMAS PREVOST | ON FILE |
| BENJAMIN THOMAS RICKLE | ON FILE |
| BENJAMIN THOMAS RYAN | ON FILE |
| BENJAMIN THOMAS SMITH | ON FILE |
| BENJAMIN THOMAS STONER | ON FILE |
| BENJAMIN THOMAS TRIEU | ON FILE |
| BENJAMIN THOMAS TUSETH | ON FILE |
| BENJAMIN THOMAS WALKER | ON FILE |
| BENJAMIN THOMAS WATTS | ON FILE |
| BENJAMIN THOMES | ON FILE |
| BENJAMIN THYLKJAER OLSEN | ON FILE |
| BENJAMIN TIMOTHEE PIERRE YVES DENIS | ON FILE |
| BENJAMIN TIMOTHY ROSE | ON FILE |
| BENJAMIN TIMOTHY SZYMCZYK | ON FILE |
| BENJAMIN TIMOTHY THOMAS CLEARY | ON FILE |
| BENJAMIN TOD MCCLENDON | ON FILE |
| BENJAMIN TODD DANFORTH | ON FILE |
| BENJAMIN TODD KEELER | ON FILE |
| BENJAMIN TODD NORTHENOR | ON FILE |
| BENJAMIN TOFFT EVALD | ON FILE |
| BENJAMIN TOH YI-VERN | ON FILE |
| BENJAMIN TOLBERG LARSEN | ON FILE |
| BENJAMIN TOMAS SHATS STOULMAN | ON FILE |
| BENJAMIN TOMLINSON | ON FILE |
| BENJAMIN TONY WASHINGTON | ON FILE |
| BENJAMIN TRATNIK | ON FILE |
| BENJAMIN TRAVIS TURNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN TRAVIS ZEEB | ON FILE |
| BENJAMIN TREVOR WOODBURN | ON FILE |
| BENJAMIN TROY LAUFFER | ON FILE |
| BENJAMIN TRUJILLO EVANGELISTA | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TURQUAND | ON FILE |
| BENJAMIN TYLER COPLIN | ON FILE |
| BENJAMIN TYLER COZZENS | ON FILE |
| BENJAMIN TYLER HAGOOD | ON FILE |
| BENJAMIN TYLER HALVERSON | ON FILE |
| BENJAMIN TYLER ORCUTT | ON FILE |
| BENJAMIN TYLER STEWART | ON FILE |
| BENJAMIN TYLER TODD | ON FILE |
| BENJAMIN TYLER WHITFIELD | ON FILE |
| BENJAMIN TYLER WILLIAMS | ON FILE |
| BENJAMIN TYSON PAYNE | ON FILE |
| BENJAMIN UIJLDERT | ON FILE |
| BENJAMIN UNGVARI | ON FILE |
| BENJAMIN USCINSKI | ON FILE |
| BENJAMIN USINGER | ON FILE |
| BENJAMIN V P HEINRICH | ON FILE |
| BENJAMIN VACHON | ON FILE |
| BENJAMIN VALERDI TORRES | ON FILE |
| BENJAMIN VAN DER SLIKKE | ON FILE |
| BENJAMIN VANCE | ON FILE |
| BENJAMIN VANG HOEGH OLESEN | ON FILE |
| BENJAMIN VELEBIR | ON FILE |
| BENJAMIN VESTER BAGER | ON FILE |
| BENJAMIN VICTOR DELEMER | ON FILE |
| BENJAMIN VICTOR DUANE HENRY | ON FILE |
| BENJAMIN VINCENT DONATO NICOUD | ON FILE |
| BENJAMIN VINCENT ST PIERRE | ON FILE |
| BENJAMIN VINCENT STUPPIN | ON FILE |
| BENJAMIN VOLD EIDESVIK | ON FILE |
| BENJAMIN VRENKO | ON FILE |
| BENJAMIN VUJINOVIC | ON FILE |
| BENJAMIN W ALCORN | ON FILE |
| BENJAMIN W BAKER | ON FILE |
| BENJAMIN W BROSS | ON FILE |
| BENJAMIN W CRANE | ON FILE |
| BENJAMIN W DAVIS | ON FILE |
| BENJAMIN W EARLE | ON FILE |
| BENJAMIN W JOSEPHS | ON FILE |
| BENJAMIN W LINTON | ON FILE |
| BENJAMIN W MYERS | ON FILE |
| BENJAMIN W SALAJAN | ON FILE |
| BENJAMIN W YEUNG | ON FILE |
| BENJAMIN WADE BRABAND | ON FILE |
| BENJAMIN WADE TANKIN | ON FILE |
| BENJAMIN WAE WAH SZETO | ON FILE |
| BENJAMIN WAIMING YOUNG | ON FILE |
| BENJAMIN WAITES | ON FILE |
| BENJAMIN WAI-YIP LAU | ON FILE |
| BENJAMIN WALKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN WALTER B HAGEDOREN | ON FILE |
| BENJAMIN WALTER JAROS | ON FILE |
| BENJAMIN WALTER STURM | ON FILE |
| BENJAMIN WALTHER BUEEL | ON FILE |
| BENJAMIN WAN FUK HSIEH | ON FILE |
| BENJAMIN WARFIELD UPDEGROVE | ON FILE |
| BENJAMIN WÃ–RNER | ON FILE |
| BENJAMIN WARREN OLSON | ON FILE |
| BENJAMIN WAYNE BALSBAUGH | ON FILE |
| BENJAMIN WAYNE DUCKWORTH | ON FILE |
| BENJAMIN WEBER | ON FILE |
| BENJAMIN WEBSTER MORRISON | ON FILE |
| BENJAMIN WEEMS KING | ON FILE |
| BENJAMIN WESLEY CHUTE | ON FILE |
| BENJAMIN WESLEY HOLMES | ON FILE |
| BENJAMIN WESLEY LINSTEIN | ON FILE |
| BENJAMIN WESLEY TIPTON | ON FILE |
| BENJAMIN WETSCHER | ON FILE |
| BENJAMIN WHITFIELD THOMAS | ON FILE |
| BENJAMIN WILFRIED ERICH WÃŒSTENHAGEN | ON FILE |
| BENJAMIN WILHELM HEBEK | ON FILE |
| BENJAMIN WILHELM LENGACKER | ON FILE |
| BENJAMIN WILHELM SCHULZ | ON FILE |
| BENJAMIN WILK OLIVER | ON FILE |
| BENJAMIN WILL DARBRO | ON FILE |
| BENJAMIN WILLIAM BAKER | ON FILE |
| BENJAMIN WILLIAM BASIL | ON FILE |
| BENJAMIN WILLIAM CARVETH | ON FILE |
| BENJAMIN WILLIAM CONNER | ON FILE |
| BENJAMIN WILLIAM CRUZ | ON FILE |
| BENJAMIN WILLIAM FREEMAN | ON FILE |
| BENJAMIN WILLIAM GRIFFITHS HARDMAN | ON FILE |
| BENJAMIN WILLIAM HARRIS | ON FILE |
| BENJAMIN WILLIAM JANNASCH | ON FILE |
| BENJAMIN WILLIAM JENSEN | ON FILE |
| BENJAMIN WILLIAM KATZ | ON FILE |
| BENJAMIN WILLIAM PELLOW | ON FILE |
| BENJAMIN WILLIAM ROBERTSON | ON FILE |
| BENJAMIN WILLIAM SARGOOD | ON FILE |
| BENJAMIN WILLIAM SMART | ON FILE |
| BENJAMIN WILLIAM TABAS | ON FILE |
| BENJAMIN WILLIAM TREZISE | ON FILE |
| BENJAMIN WILLIAM TUPPER | ON FILE |
| BENJAMIN WILLIAM WATTS | ON FILE |
| BENJAMIN WILLIAM ZATKULAK | ON FILE |
| BENJAMIN WILLIAMS RAHLF | ON FILE |
| BENJAMIN WILSON THURBER | ON FILE |
| BENJAMIN WING-BUN TSOI | ON FILE |
| BENJAMIN WINGKAY LEE | ON FILE |
| BENJAMIN WINSTON MOOREE | ON FILE |
| BENJAMIN WONG LIVINGSTON | ON FILE |
| BENJAMIN WONG MUNC FHEE | ON FILE |
| BENJAMIN WONG ZING WEN | ON FILE |
| BENJAMIN WOOLRYCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BENJAMIN WOOLVERTON BREWSTER | ON FILE |
| BENJAMIN WU | ON FILE |
| BENJAMIN WU | ON FILE |
| BENJAMIN WU | ON FILE |
| BENJAMIN WULF | ON FILE |
| BENJAMIN WYSS | ON FILE |
| BENJAMIN Y LEONG | ON FILE |
| BENJAMIN YAHIR SALAZAR ATO | ON FILE |
| BENJAMIN YANG LIU | ON FILE |
| BENJAMIN YANN JOUY | ON FILE |
| BENJAMIN YAP JE MIN | ON FILE |
| BENJAMIN YEO | ON FILE |
| BENJAMIN YOUNG DENSMORE | ON FILE |
| BENJAMIN YVES CLAUDE LE POLLOZEC | ON FILE |
| BENJAMIN Z PHUA | ON FILE |
| BENJAMIN ZEEV RUBINSTEIN | ON FILE |
| BENJAMIN-JOHN NIWHAI KARIPA | ON FILE |
| BENJAMINWHITNEY MANHATTAN BRUNER | ON FILE |
| BENJAMINWILLIAM GOOCH | ON FILE |
| BENJAMIT JAMALBLLAH FROUCHI | ON FILE |
| BENJAMYN MONROE SHEPHERD | ON FILE |
| BENJAMYN S OSULLIVAN | ON FILE |
| BENJANIM HAN HOLLANDER | ON FILE |
| BENJAPORN SUKRUENGMEAN | ON FILE |
| BENJAWAN JAMPATHONG | ON FILE |
| BENJAWAN WEERAKUL | ON FILE |
| BENJEMAN DEAN ANDERSEN | ON FILE |
| BENJI GWALTNEY | ON FILE |
| BENJI OSCAR ZAMORA | ON FILE |
| BENJI WONG KEE-U | ON FILE |
| BENJIMAN PHIALI MORRIS | ON FILE |
| BENJIMEN JOHN KARAMANIS | ON FILE |
| BENJIN YU | ON FILE |
| BENJUMIN ISSAC HILLMAN | ON FILE |
| BENJY LEE BELL | ON FILE |
| BENMAR FERRER HABAC | ON FILE |
| BENN DANIEL SCHEUFENS | ON FILE |
| BENN KOENE | ON FILE |
| BENNARDO FAUSTI | ON FILE |
| BENNE B KOETSE | ON FILE |
| BENNET CONSTANTIN SCHOLZ | ON FILE |
| BENNET JUN FEI NGAN | ON FILE |
| BENNET LIVINGSTON | ON FILE |
| BENNETF STOYER CARDWELL | ON FILE |
| BENNETT ADAMS REISS IBERICO | ON FILE |
| BENNETT ALLEN WACHOB | ON FILE |
| BENNETT ANDREW KOERNER | ON FILE |
| BENNETT ANDREW POLLACKREEBER | ON FILE |
| BENNETT CHENG DY | ON FILE |
| BENNETT COLE FORSBERG | ON FILE |
| BENNETT DANIEL QUINLAN | ON FILE |
| BENNETT GEORGE RIDDERING | ON FILE |
| BENNETT HUNTER GIBSON | ON FILE |
| BENNETT JAMES KOHLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENNETT JEFFERY MICHAEL | ON FILE |
| BENNETT KAI YIU WONG | ON FILE |
| BENNETT MICHAEL SELL | ON FILE |
| BENNETT MICHAEL STENBERG | ON FILE |
| BENNETT ORTIZ | ON FILE |
| BENNETT RAYMOND OBRIEN | ON FILE |
| BENNETT T JACKSON | ON FILE |
| BENNETT THOMAS BLACK | ON FILE |
| BENNETT THOMAS MALLORY | ON FILE |
| BENNETT TRAN | ON FILE |
| BENNETT WATSON EDWARDS | ON FILE |
| BENNIE ALFRED JACKSON | ON FILE |
| BENNIE ARTHUR PETTIT | ON FILE |
| BENNIE ATWELL CRAWFORD | ON FILE |
| BENNIE JAMES JONES | ON FILE |
| BENNIE JAMES TYSON | ON FILE |
| BENNIE JOHNY MUUS | ON FILE |
| BENNIE LEE BROWN | ON FILE |
| BENNINGTON J WILLARDSON | ON FILE |
| BENNISON CARINGAL ALCONCEL | ON FILE |
| BENNO GLADASCH | ON FILE |
| BENNO HENR CORNE HAMMERSTEIN | ON FILE |
| BENNO JAKOB GROTTENEGG | ON FILE |
| BENNO ROOIJAKKERS | ON FILE |
| BENNO WILM MEIER | ON FILE |
| BENNOG V KUIPERS | ON FILE |
| BENNY ARIYANTO | ON FILE |
| BENNY BALL | ON FILE |
| BENNY BARAK | ON FILE |
| BENNY BLIGNAUT | ON FILE |
| BENNY BRUCE BINEGAR | ON FILE |
| BENNY C A STERCKX | ON FILE |
| BENNY C YIP | ON FILE |
| BENNY CARLOS TRUJILLO | ON FILE |
| BENNY CHIANG | ON FILE |
| BENNY CHUNG-PAK LAI | ON FILE |
| BENNY CORNELIO OSORIO | ON FILE |
| BENNY DOMINIC | ON FILE |
| BENNY FEBRIANSYAH | ON FILE |
| BENNY FEBRIANSYAH | ON FILE |
| BENNY FERDINAND VERHUIZEN | ON FILE |
| BENNY FISCHER | ON FILE |
| BENNY FISCHER | ON FILE |
| BENNY FROESE PENNER | ON FILE |
| BENNY HAO QIANG ZHAO | ON FILE |
| BENNY HERNANDEZ | ON FILE |
| BENNY HOANG PHAM | ON FILE |
| BENNY HUYNH | ON FILE |
| BENNY J FOSCHINI | ON FILE |
| BENNY JONROBAINA | ON FILE |
| BENNY L BOORMANS | ON FILE |
| BENNY LAM | ON FILE |
| BENNY LAU | ON FILE |
| BENNY LAU ZHEN BIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENNY LEONARD WARE JR | ON FILE |
| BENNY M FINE | ON FILE |
| BENNY MARTIN TAMS | ON FILE |
| BENNY MATHIJS JOS DONDERS | ON FILE |
| BENNY MORTENSEN | ON FILE |
| BENNY ONRUST | ON FILE |
| BENNY PETERSEN | ON FILE |
| BENNY SHANE WESTDYK | ON FILE |
| BENNY SIN SHIN CHAN KWAI SIONG | ON FILE |
| BENNY STEEN MYNCHAU | ON FILE |
| BENNY TENORIO | ON FILE |
| BENNY TORKILSSON VID SANDA | ON FILE |
| BENNY TRAN | ON FILE |
| BENNY URAM LEE | ON FILE |
| BENNY VOORTMANS | ON FILE |
| BENNY WAN CHIN LEONG | ON FILE |
| BENNY WIJAYA | ON FILE |
| BENNY WING FEI WONG | ON FILE |
| BENNY YAP | ON FILE |
| BENNY YIU WONG | ON FILE |
| BENOÃ®T MORIN | ON FILE |
| BENOIST ANTOINE PASCAL BAUDAT | ON FILE |
| BENOIT ADAM SAKOTE | ON FILE |
| BENOIT ALBERT G DEWANDEL | ON FILE |
| BENOIT ALBERT JOSEPH LANE | ON FILE |
| BENOIT ALBERT ROBERT GAINNIER | ON FILE |
| BENOIT AMAURY SUTTOR | ON FILE |
| BENOIT ANDRE F COLLIN | ON FILE |
| BENOIT ANDRE JACQUES BOUXIN | ON FILE |
| BENOIT ANDREA LALANDRE | ON FILE |
| BENOIT ARMAND LUDWIG | ON FILE |
| BENOIT ARMAND ROGER MARZOUK | ON FILE |
| BENOIT B P MOLLE | ON FILE |
| BENOIT BELANGER | ON FILE |
| BENOIT BENJAMIN PEYRARD | ON FILE |
| BENOIT BERNARD CAMILLE MARLAIR | ON FILE |
| BENOIT BERNARD DENIS LORAIN | ON FILE |
| BENOIT BIGNON | ON FILE |
| BENOIT BLAZEWICZ GOLUB | ON FILE |
| BENOIT BLETTNER | ON FILE |
| BENOIT BORIE | ON FILE |
| BENOIT BORIS GASQUET | ON FILE |
| BENOIT BRENDAN GISCLONG | ON FILE |
| BENOIT BRUNO LEMAITRE | ON FILE |
| BENOIT CARCO | ON FILE |
| BENOIT CHARLES BERTRAND BELLEC | ON FILE |
| BENOIT CHEVRIER | ON FILE |
| BENOIT CLAUDE FRANCIS GARNIER | ON FILE |
| BENOIT CLAUDE HENRI WUATELET | ON FILE |
| BENOIT CROUZILLE | ON FILE |
| BENOIT DAVID ISWARAN SIDA | ON FILE |
| BENOIT DE FRE | ON FILE |
| BENOIT DESCLOIX | ON FILE |
| BENOIT DIDIER MICHEL LANGLAIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENOIT DIDIER MOENS | ON FILE |
| BENOIT EMERICK JEAN BESSET | ON FILE |
| BENOIT ERIC MARTIN | ON FILE |
| BENOIT FABRICE COURTIAL | ON FILE |
| BENOIT FLAVIEN ROGER SERRET | ON FILE |
| BENOIT FRANCOIS B SEMET | ON FILE |
| BENOIT FRANCOIS FOUCHER | ON FILE |
| BENOIT FRANCOIS GEORGES PIERRE KAELIN | ON FILE |
| BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | ON FILE |
| BENOIT FRANCOIS SCHROEDER | ON FILE |
| BENOIT FRANZ J MANISE | ON FILE |
| BENOIT FRIGERI | ON FILE |
| BENOIT GEN NESME | ON FILE |
| BENOIT GEORGES NICOLAS VIAL | ON FILE |
| BENOIT GERMAIN | ON FILE |
| BENOIT GIRARD | ON FILE |
| BENOIT GUIDO C MORANA | ON FILE |
| BENOIT GUILLAUME ALBERT ROBINEAU | ON FILE |
| BENOIT GUY DEMONCHAUX | ON FILE |
| BENOIT GUY JEREMY GUEDON | ON FILE |
| BENOIT HARRY ALBERTINI | ON FILE |
| BENOIT HENRI CHABORD | ON FILE |
| BENOIT HENRI PIERRE-MARIE MATTHIEU WALLON | ON FILE |
| BENOIT HERVE MARIE GUGLIELMI | ON FILE |
| BENOIT JACQUES M TEHEUX | ON FILE |
| BENOIT JACQUES RENE MELONIO | ON FILE |
| BENOIT JAQUENOUD | ON FILE |
| BENOIT JEAN ARNAUD BALAVOINE | ON FILE |
| BENOIT JEAN CHRISTIAN BOULERAND | ON FILE |
| BENOIT JEAN CHRISTIAN COSTE | ON FILE |
| BENOIT JEAN GEORGES PRAJS | ON FILE |
| BENOIT JEAN SERGENT | ON FILE |
| BENOIT LAFOREST | ON FILE |
| BENOIT LAMBINET | ON FILE |
| BENOIT LAPERRIERE | ON FILE |
| BENOIT LAROUCHE | ON FILE |
| BENOIT LAUZIN | ON FILE |
| BENOIT LAVALLEE | ON FILE |
| BENOIT LE BERRE | ON FILE |
| BENOIT LE BOURGEOIS | ON FILE |
| BENOIT LENA M DE FREINE | ON FILE |
| BENOIT LEON ANDRE OSCAR BEX | ON FILE |
| BENOIT LEPAN | ON FILE |
| BENOIT LEVESQUE | ON FILE |
| BENOIT LINTZ | ON FILE |
| BENOIT LOUIS ROUSSEL | ON FILE |
| BENOIT LOUIS SEBASTIEN FRABOULET | ON FILE |
| BENOIT MARC Y DEFREYNE | ON FILE |
| BENOIT MARCEL PAUL AZAIS | ON FILE |
| BENOIT MARGARETHA F DEKETELAERE | ON FILE |
| BENOIT MARIAGE | ON FILE |
| BENOIT MARIE ARNAUD GRILLAULT-LAROCHE | ON FILE |
| BENOIT MARIE DE MONTECLER | ON FILE |
| BENOIT MARIE HUART | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENOIT MARIE J LAMBILLOTTE | ON FILE |
| BENOIT MARIE JEAN FRANCOIS DE PIOGER | ON FILE |
| BENOIT MAXIME BERTRAND BEAUCOURT | ON FILE |
| BENOIT MAXIME GENTIL | ON FILE |
| BENOIT MICHEL C DE BIOLLEY | ON FILE |
| BENOIT NATHAN D DEVILLERS | ON FILE |
| BENOIT NICOLAS RONGEARD | ON FILE |
| BENOIT OLIVIER BERGE | ON FILE |
| BENOIT OLIVIER MALECOT | ON FILE |
| BENOIT OP BAERVOETS | ON FILE |
| BENOIT PASCAL GEORGES CAPO CHICHI | ON FILE |
| BENOIT PASCAL PERRET | ON FILE |
| BENOIT PAUL FRANCOIS STEMPIN | ON FILE |
| BENOIT PAUL M DEHEM | ON FILE |
| BENOIT PERISSINOTTO | ON FILE |
| BENOIT PHILIPPE D LOFFET | ON FILE |
| BENOIT PHILIPPE KARL GILIBERT | ON FILE |
| BENOIT PHILIPPE RICHARD NAUDIN | ON FILE |
| BENOIT PIERRE ANTOINE AGUILA | ON FILE |
| BENOIT PIERRE DELGRANGE | ON FILE |
| BENOIT PIERRE PAUL HUCHELOUP | ON FILE |
| BENOIT PIERRE RICCIARDI | ON FILE |
| BENOIT POVEDA | ON FILE |
| BENOIT RENAUD JACQUEL | ON FILE |
| BENOIT RENE LONJARET | ON FILE |
| BENOIT ROGER DUPORT | ON FILE |
| BENOIT ROGER PASCAL CIOSI | ON FILE |
| BENOIT ROLAND JEAN-CLAUDE BRUYNBROECK | ON FILE |
| BENOIT SANTERRE | ON FILE |
| BENOIT SAVARIA | ON FILE |
| BENOIT SERGE RAOUL PICARDAT | ON FILE |
| BENOIT STEPHANE HAVEL | ON FILE |
| BENOIT ST-MARTIN | ON FILE |
| BENOIT THOMAS CHRIST | ON FILE |
| BENOIT THOMAS RICHET | ON FILE |
| BENOIT TUYEN PLANCHE | ON FILE |
| BENOIT ULYSSE HERCULE CHAMPLIAUD | ON FILE |
| BENOIT YONEL LECHLEIDER | ON FILE |
| BENOIT YVES B DELCUVE | ON FILE |
| BENOIT YVES DANIEL MONOT | ON FILE |
| BENOIT-JOSEPH RAPHAEL MARIE MILLOT | ON FILE |
| BENONE CHRISTOPHER GANTA | ON FILE |
| BENOY JOSEPH | ON FILE |
| BENOY RAMACHANDRAN | ON FILE |
| BENSIRA RAZ MENA | ON FILE |
| BENSON DE LEON LIM JR | ON FILE |
| BENSON LAM | ON FILE |
| BENSON OLAIYA TIMOTHY | ON FILE |
| BENSON SEOW | ON FILE |
| BENSON THAI | ON FILE |
| BENSON W TIEPPO | ON FILE |
| BENT JAN I VANDENHEEDE | ON FILE |
| BENT MADSEN | ON FILE |
| BENT MATZEN BIGAND | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENT OKHOLM | ON FILE |
| BENT OLSEN | ON FILE |
| BENT THORSEN LARSEN | ON FILE |
| BENTE JASMIJN SOMMELING | ON FILE |
| BENTE VERHAEGHE | ON FILE |
| BENTI DERESA GELALCHA | ON FILE |
| BENTLEY BANGAYAN | ON FILE |
| BENTLEY ELIZABETH LAZENBY | ON FILE |
| BENTLEY TURNER SCHOENING | ON FILE |
| BENTON ADAM FRAME | ON FILE |
| BENTON ARTHUR BAKER | ON FILE |
| BENTON COLE DANIELS | ON FILE |
| BENTON HARRISON WACHTER | ON FILE |
| BENTON JOHN MCGIVERN | ON FILE |
| BENTON JONES | ON FILE |
| BENTON PERET | ON FILE |
| BENTON TYLOR GREEN | ON FILE |
| BENTON WAN | ON FILE |
| BENTON WILLIAMS | ON FILE |
| BENUAMIN TAYLOR ARMSTRONG | ON FILE |
| BENY MARTINEZ | ON FILE |
| BENYAM LEMMA MENGESHA | ON FILE |
| BENYAMIN GUNAWAN YONAS NJOO | ON FILE |
| BENYAMIN JAHDKARAN | ON FILE |
| BENYAMIN RASOULY | ON FILE |
| BENYAPA CHUTINUNTANAKUL | ON FILE |
| BENZVI AVIDAN | ON FILE |
| BEOMJUN LEE | ON FILE |
| BEOMSIK KIM | ON FILE |
| BERANGER ENDAMA MOURE | ON FILE |
| BERANGER JOSEPH COQUET | ON FILE |
| BERANGERE MARIE JOSEE TOURNADE | ON FILE |
| BERARDINO M DE AMICIS | ON FILE |
| BERARDO EVANGELISTA | ON FILE |
| BERAT BARAN | ON FILE |
| BERAT TANSEL OCAK | ON FILE |
| BERAT UGUR SEN | ON FILE |
| BERDIES ABD EL AZIZ | ON FILE |
| BERECZ TIBOR - CSABA | ON FILE |
| BEREKET AMDEMICHAEL | ON FILE |
| BEREKET BEGUM HIRST | ON FILE |
| BEREN JAMES LYELL | ON FILE |
| BEREND CORNELIS KOEDAM | ON FILE |
| BEREND FRENZEL | ON FILE |
| BEREND JAN GREVEN | ON FILE |
| BEREND JOHANNES WIELSMA | ON FILE |
| BEREND ROBERTUS JOHANNES DRIESSEN | ON FILE |
| BEREND SCHOLTEN | ON FILE |
| BEREND WILLEM HARMS | ON FILE |
| BERENGER CHARLES NICOLAS MAGIS | ON FILE |
| BERENGER PAUL ROGER CHARVOT | ON FILE |
| BERENICE ANDREE NOELLA BRUNET | ON FILE |
| BERENICE AVITIA MARTINEZ | ON FILE |
| BERENICE BLYZET ZOUGA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERENICE HORTHY | ON FILE |
| BERENICE LUNA MORACHIS | ON FILE |
| BERENICE MEMMEL GONZALEZ | ON FILE |
| BERENICE ONG JING TING | ON FILE |
| BERETTA CLAUDIO | ON FILE |
| BERFIN ZERKINLI | ON FILE |
| BERGFRIDA HANSEN | ON FILE |
| BERGIO JOSE ZERI NUNES | ON FILE |
| BERGOMI RAYMOND DE SAUL JOSEPH | ON FILE |
| BERGUR JACOBSSON HANSEN | ON FILE |
| BERGUR PETERSEN | ON FILE |
| BERHANAB SEYOUM | ON FILE |
| BERISLAV MARTINOVIC | ON FILE |
| BERK ALGAN | ON FILE |
| BERK AVCI | ON FILE |
| BERK GOBJOKA | ON FILE |
| BERK OZTURK | ON FILE |
| BERK SHENTYURK | ON FILE |
| BERK TUFAN | ON FILE |
| BERKAHOUM WAHIDA BADAOUI | ON FILE |
| BERKAN USLAN | ON FILE |
| BERKANT UYSAL | ON FILE |
| BERKAY Ä±ÅŸÄ±LAK | ON FILE |
| BERKAY Ä±ÅŸÄ±LAK | ON FILE |
| BERKAY CALISKAN | ON FILE |
| BERKAY ERGIN | ON FILE |
| BERKCAN GECER | ON FILE |
| BERKE ILGUN | ON FILE |
| BERKELEY GENIS | ON FILE |
| BERKELEY GREER FIFE | ON FILE |
| BERKER PEKOZ | ON FILE |
| BERKIN BERKCAN CIRAK | ON FILE |
| BERKKAN CELIK | ON FILE |
| BERKLEE KEARL SAWYER | ON FILE |
| BERKLEY LE | ON FILE |
| BERL KAUFMAN | ON FILE |
| BERLAN PARS ALAN | ON FILE |
| BERLIN MADISON | ON FILE |
| BERLINO FELIX | ON FILE |
| BERMAN PROPERTY GROUP LLC | ON FILE |
| BERMANN R SEJOUR | ON FILE |
| BERMHARD C VAN LELJSEN | ON FILE |
| BERNA CELIKKOL | ON FILE |
| BERNA CENDANA CARPIO | ON FILE |
| BERNABE ANDRES CRENA ESCOBAL | ON FILE |
| BERNABE' FRANCO EUGENIO | ON FILE |
| BERNABE PEREZ PEREZ | ON FILE |
| BERNAD MUJUNI | ON FILE |
| BERNADEEN SURENI PERERA GUNATHILAK MAHADURAGE | ON FILE |
| BERNADETA DZWONKOWSKA | ON FILE |
| BERNADETA SZALAIOVA | ON FILE |
| BERNADETT CSENGE KERTESI | ON FILE |
| BERNADETT KECZER R | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNADETT KOCSA | ON FILE |
| BERNADETT LAURA LUCZA | ON FILE |
| BERNADETT ORSZAG | ON FILE |
| BERNADETT RETEK | ON FILE |
| BERNADETTE BONDAD JUNIO | ON FILE |
| BERNADETTE CAYLY CHEW | ON FILE |
| BERNADETTE D C RUTJES | ON FILE |
| BERNADETTE DIANE SLOWEY | ON FILE |
| BERNADETTE HYEN MERCADER ODRA | ON FILE |
| BERNADETTE IRMGARDIS WIJNHAMER | ON FILE |
| BERNADETTE JOSEPHINE MOORHEAD | ON FILE |
| BERNADETTE KOCH | ON FILE |
| BERNADETTE LAGRECA TOLER | ON FILE |
| BERNADETTE M BAKER | ON FILE |
| BERNADETTE MAREE MILROSS | ON FILE |
| BERNADETTE MARIA COUTURE | ON FILE |
| BERNADETTE MARIE NOELLE COUVE DE MURVILLE | ON FILE |
| BERNADETTE MARY CASSIDY | ON FILE |
| BERNADETTE MARY MINATO | ON FILE |
| BERNADETTE MERRIEN | ON FILE |
| BERNADETTE MONROY BLANDO | ON FILE |
| BERNADETTE ROMO BETCHKAL | ON FILE |
| BERNADETTE THERESA DOWNEY | ON FILE |
| BERNADINE AMOROSI | ON FILE |
| BERNADINE GONZALEZ | ON FILE |
| BERNADINE SANCHA RODILLAS | ON FILE |
| BERNALYN GOAZOU | ON FILE |
| BERNALYN RUIZ | ON FILE |
| BERNARD ABOUBAKAR STEDE | ON FILE |
| BERNARD ABRAHAM BAMBA | ON FILE |
| BERNARD ADDO ATIASE | ON FILE |
| BERNARD ALASKA VICENTE | ON FILE |
| BERNARD ALBERT LONG | ON FILE |
| BERNARD ALBERT NIEHUES | ON FILE |
| BERNARD ALCINDOR RANGEL | ON FILE |
| BERNARD ALEXANDER THOMAS | ON FILE |
| BERNARD ALFRED BARTON | ON FILE |
| BERNARD ANDRE STEPTEAU | ON FILE |
| BERNARD ANGELIKO OBONG FELICIANO | ON FILE |
| BERNARD ANTWAIN DOWNING | ON FILE |
| BERNARD ARGANDA HERNANDEZ | ON FILE |
| BERNARD ARTHUR OCONNOR | ON FILE |
| BERNARD BANKS | ON FILE |
| BERNARD BERKOWITZ | ON FILE |
| BERNARD BILAG VELASQUEZ | ON FILE |
| BERNARD BILLINGS | ON FILE |
| BERNARD BLAINE G | ON FILE |
| BERNARD BOAKYE BOATENG | ON FILE |
| BERNARD COLE | ON FILE |
| BERNARD CONCEPCION AVINANTE | ON FILE |
| BERNARD CORBI | ON FILE |
| BERNARD COTTER | ON FILE |
| BERNARD COTTON PENALONZO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARD D C LAMMERS | ON FILE |
| BERNARD D LAMMERS | ON FILE |
| BERNARD DENNIS KITCHING | ON FILE |
| BERNARD DOWLING | ON FILE |
| BERNARD E BERZONSKY | ON FILE |
| BERNARD EDEM AHIAKU MENSAH | ON FILE |
| BERNARD EDMUND SWANSON | ON FILE |
| BERNARD EDWIN CAPEL | ON FILE |
| BERNARD ESTIN | ON FILE |
| BERNARD EVANS | ON FILE |
| BERNARD FILIPOVIC | ON FILE |
| BERNARD FRANCIS MARTIN | ON FILE |
| BERNARD FRANCIS ODILE | ON FILE |
| BERNARD GABRIEL JEAN MARIE BOISSEAU | ON FILE |
| BERNARD GAVIN RANDALL ROGERS | ON FILE |
| BERNARD GEORGES M DONEUX | ON FILE |
| BERNARD GHISLAIN D DUFOUR | ON FILE |
| BERNARD HALPERN | ON FILE |
| BERNARD HUBERT J PETIT | ON FILE |
| BERNARD IK HWANG | ON FILE |
| BERNARD IKELA KAHAO | ON FILE |
| BERNARD J BAE | ON FILE |
| BERNARD JACOB FALLER | ON FILE |
| BERNARD JACOB NEUBERT | ON FILE |
| BERNARD JAMAHL ADAMS | ON FILE |
| BERNARD JAMES PROPST | ON FILE |
| BERNARD JARWIN SIVA | ON FILE |
| BERNARD JEAN PIERRE PERRET | ON FILE |
| BERNARD JEAN-LUC AUDEMARD | ON FILE |
| BERNARD JEROME WITEK | ON FILE |
| BERNARD JOHN BOES | ON FILE |
| BERNARD JONATHAN OVERGAAUW | ON FILE |
| BERNARD JORIS VAN DAELE | ON FILE |
| BERNARD JOSEPH A VAN LIERDE | ON FILE |
| BERNARD JOSEPH INSALACO | ON FILE |
| BERNARD JOSEPH MARCEL SOULIER | ON FILE |
| BERNARD JOSEPH MUTZ | ON FILE |
| BERNARD JOSEPH VEILLON | ON FILE |
| BERNARD K MONTGOMERY | ON FILE |
| BERNARD KENEALY | ON FILE |
| BERNARD KEVIN L'ESPERANCE | ON FILE |
| BERNARD KEVIN TANTECKCHI | ON FILE |
| BERNARD KIESSLING | ON FILE |
| BERNARD KINDRED KNOPPERS | ON FILE |
| BERNARD KING PARKER | ON FILE |
| BERNARD KLATT | ON FILE |
| BERNARD KUCHARCZYK | ON FILE |
| BERNARD LAKEITH VARNER | ON FILE |
| BERNARD LAO WANG | ON FILE |
| BERNARD LAP HANG CHEUNG | ON FILE |
| BERNARD LEE | ON FILE |
| BERNARD LEE CHEAH VOON | ON FILE |
| BERNARD LEE SHADLEY | ON FILE |
| BERNARD LEO PERKINS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARD LOUIE CASTLLO SAJORDA | ON FILE |
| BERNARD LOUIS M FERREYRA | ON FILE |
| BERNARD LUCIEN EDOUARD MONNOYE | ON FILE |
| BERNARD LYLE MIDDLETON | ON FILE |
| BERNARD MACIEJ BORKOWSKI | ON FILE |
| BERNARD MARIE L CHAPELLE | ON FILE |
| BERNARD MARIE MAILLEUX MEUNIER | ON FILE |
| BERNARD MATTHEW FRASER | ON FILE |
| BERNARD MAURICE MASSON D' EQUEVILLEY | ON FILE |
| BERNARD MEUNIER | ON FILE |
| BERNARD MICHAEL WALLACE | ON FILE |
| BERNARD MICHEL HERBILLOT | ON FILE |
| BERNARD MICHEL JEAN BANCEL | ON FILE |
| BERNARD MYBURGH | ON FILE |
| BERNARD NDIRANGU KAGO | ON FILE |
| BERNARD NDWIGA NJERU | ON FILE |
| BERNARD NG KOH HWEE | ON FILE |
| BERNARD NIKOLIC | ON FILE |
| BERNARD NNAMDI CHUKWUNEKE | ON FILE |
| BERNARD ODAK | ON FILE |
| BERNARD OEUNG | ON FILE |
| BERNARD OSBUAL | ON FILE |
| BERNARD PADILLA | ON FILE |
| BERNARD PATRICK ODONNELL | ON FILE |
| BERNARD PAUL JANSEN | ON FILE |
| BERNARD PAUL PACCAUD | ON FILE |
| BERNARD PAWEL MARKOWSKI | ON FILE |
| BERNARD PHILIPPE SCHWOB | ON FILE |
| BERNARD PHUA SHENGWEI | ON FILE |
| BERNARD PIERRE | ON FILE |
| BERNARD PIERRE POURRAT | ON FILE |
| BERNARD PIOTR GINALSKI | ON FILE |
| BERNARD R RACEY | ON FILE |
| BERNARD RAYMOND CLAUDE CHARBONNIER COSTE | ON FILE |
| BERNARD RICHARD BUTEAU | ON FILE |
| BERNARD ROBERT HEARN | ON FILE |
| BERNARD RONALD OKEREKE | ON FILE |
| BERNARD ROSAURO KNOTH | ON FILE |
| BERNARD SHEUNG-YEE LAI | ON FILE |
| BERNARD SOBIESLAW MAKOWSKI | ON FILE |
| BERNARD SOVDAT | ON FILE |
| BERNARD TAMBA-LEBBIE | ON FILE |
| BERNARD TAN | ON FILE |
| BERNARD TAN WAN LIANG (BERNARD CHEN HUALIAN) | ON FILE |
| BERNARD TERZAN | ON FILE |
| BERNARD THOMAS MCCABE | ON FILE |
| BERNARD THOMAS SCHMIDT | ON FILE |
| BERNARD TRAVELL MCCLELLAN | ON FILE |
| BERNARD V VAN DEN BOOM | ON FILE |
| BERNARD VALLES BALATBAT | ON FILE |
| BERNARD VINCENT DANIELS | ON FILE |
| BERNARD VOITKEVIC | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARD W KINGARA | ON FILE |
| BERNARD WILLIAM CULLY | ON FILE |
| BERNARD WILLIAM MARKER | ON FILE |
| BERNARD XAVIER RHYNEHART | ON FILE |
| BERNARD ZYLBERBERG | ON FILE |
| BERNARDA ERLIH | ON FILE |
| BERNARDJOEL AGUSTIN MANALAC | ON FILE |
| BERNARDO AFONSO ALVES DA CRUZ | ON FILE |
| BERNARDO ALBUQUERQUE BARATA SIMOES DE ALMEIDA | ON FILE |
| BERNARDO ALEXANDRE BARRISCO BARBOSA | ON FILE |
| BERNARDO AMADOR YUMAR | ON FILE |
| BERNARDO ANDRES PINEDA | ON FILE |
| BERNARDO ANTONIO BADAJOS GRILO | ON FILE |
| BERNARDO ANTONIO CASTELLANOS VILLALONA | ON FILE |
| BERNARDO ANTONIO DE SOUZA E SILVA | ON FILE |
| BERNARDO BARTOLO MORBEY CUNHA E SILV | ON FILE |
| BERNARDO BARTOLOMEO HART | ON FILE |
| BERNARDO BYRNE FARIA DE CARVALHO | ON FILE |
| BERNARDO CARDENAS DOMENE | ON FILE |
| BERNARDO CARDOSO CORDEIRO | ON FILE |
| BERNARDO COLAMONICO | ON FILE |
| BERNARDO DANTAS GAMBOA | ON FILE |
| BERNARDO DE FIGUEIREDO DA CUNHA SANTOS | ON FILE |
| BERNARDO DE SA ROLLEMBERG | ON FILE |
| BERNARDO DEL VALLE | ON FILE |
| BERNARDO DIEGO WERTHEIN | ON FILE |
| BERNARDO DO VALE CARIA | ON FILE |
| BERNARDO ENRIQUE GASTON BUTTINI | ON FILE |
| BERNARDO GABRIEL HERNANDO | ON FILE |
| BERNARDO GONCALVES BRANCO | ON FILE |
| BERNARDO HERNANDEZ SANCHEZ | ON FILE |
| BERNARDO JOSE NARDIN CAPUTO | ON FILE |
| BERNARDO JOSE O CONNOR D ARLACH ESPINOZA | ON FILE |
| BERNARDO JOSE RIBEIRO MARTINS | ON FILE |
| BERNARDO JUAN GARCIA | ON FILE |
| BERNARDO KRULL DE SOUSA ARREIGADA VALENTIM | ON FILE |
| BERNARDO MACHADO VIANNA TAVARES | ON FILE |
| BERNARDO MANUEL CRUZ | ON FILE |
| BERNARDO MARIA CHAVEZ | ON FILE |
| BERNARDO MARREIROS FIRME | ON FILE |
| BERNARDO MASCELLANI | ON FILE |
| BERNARDO MEDEIROS DA COSTA | ON FILE |
| BERNARDO MIGUEL BASTOS LEITAO | ON FILE |
| BERNARDO MIGUEL GODINHO DA MAIA | ON FILE |
| BERNARDO MOLINA GUTIERREZ | ON FILE |
| BERNARDO NUNO LEITAO GAEIRAS | ON FILE |
| BERNARDO PEREIRA LOPES | ON FILE |
| BERNARDO PEREIRA LOPES | ON FILE |
| BERNARDO PLACENCIA | ON FILE |
| BERNARDO PORTELA PENA | ON FILE |
| BERNARDO R LOPEZCAVAZOS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARDO SALCEDO | ON FILE |
| BERNARDO SANCHEZ GOMEZ | ON FILE |
| BERNARDO SIXTO SONZINI ASTUDILLO | ON FILE |
| BERNARDO STEPHANO | ON FILE |
| BERNARDO TRESSENS | ON FILE |
| BERNARDO XAVIER VALLARINO ARCENTALES | ON FILE |
| BERNARDT AUGUST OSCHMAN | ON FILE |
| BERNARDUS ANTHONIUS STEVEN MENCKE | ON FILE |
| BERNARDUS BROUWER | ON FILE |
| BERNARDUS C MULDER | ON FILE |
| BERNARDUS CLEMENS MARIA LEMMENS | ON FILE |
| BERNARDUS MARINUS JOHANNES WILLEMSE | ON FILE |
| BERNARDUS MARINUS JOHANNES WILLEMSE | ON FILE |
| BERNARDUS PANCRATIUS CORNELIS VAN DER HELM | ON FILE |
| BERNARDUS WILHELMUS VAN HEUMEN | ON FILE |
| BERNAT CASADESUS LLIMOS | ON FILE |
| BERNAT FAMILY OFFICE SL | ON FILE |
| BERNAT ROVIRA MATEU | ON FILE |
| BERNAT TORRAS SOLEY | ON FILE |
| BERNATHA BRONDIVA | ON FILE |
| BERND - SCHNEIDER | ON FILE |
| BERND ANDREAS PRUMM | ON FILE |
| BERND BARCHET | ON FILE |
| BERND BUCK | ON FILE |
| BERND DETLEF STEPHAN | ON FILE |
| BERND DREHER | ON FILE |
| BERND E TIGUE | ON FILE |
| BERND ERICH BERKAU | ON FILE |
| BERND G R ULRIX | ON FILE |
| BERND HANS SCHMITZ | ON FILE |
| BERND HEINRICH GLIESE | ON FILE |
| BERND HUBERT EVERAERT | ON FILE |
| BERND JURGEN VOGT | ON FILE |
| BERND KLAUS EBERHARD GILL | ON FILE |
| BERND KNOEDLER | ON FILE |
| BERND KRCZAL | ON FILE |
| BERND KROEKER | ON FILE |
| BERND MANHART | ON FILE |
| BERND MARIO LORENZ | ON FILE |
| BERND MICHAEL BOLZ | ON FILE |
| BERND OTTO VIKTOR KLAIÃŸLE | ON FILE |
| BERND REINER MÃœLLER | ON FILE |
| BERND SCHEIRICH | ON FILE |
| BERND WOLFGANG REHFELD | ON FILE |
| BERND ZEIDAN | ON FILE |
| BERNDT MAGNUS SCHMEIKAL | ON FILE |
| BERNDT SACKS | ON FILE |
| BERNE ALAN EDSON | ON FILE |
| BERNEDETTE JOY CAGUICLA | ON FILE |
| BERNELL C WARD | ON FILE |
| BERNEN JAE ALBA | ON FILE |
| BERNETTE BUTINYANA B MATHUMO | ON FILE |
| BERNETTE VENEMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNHARD ALBERT WILLIMANN | ON FILE |
| BERNHARD ALEJANDRO KOELBL GUZMAN | ON FILE |
| BERNHARD ALEXANDER KRAH | ON FILE |
| BERNHARD AUER | ON FILE |
| BERNHARD CHRISTIAN SCHNEIDER | ON FILE |
| BERNHARD DEININGER | ON FILE |
| BERNHARD EDER | ON FILE |
| BERNHARD ERWIN KRAUS | ON FILE |
| BERNHARD FELIX FREUND | ON FILE |
| BERNHARD FRABETTI | ON FILE |
| BERNHARD FRANK | ON FILE |
| BERNHARD HASLINGER | ON FILE |
| BERNHARD HERMANN BRÃŒNNER | ON FILE |
| BERNHARD HODEL | ON FILE |
| BERNHARD JOHN JOHANSEN | ON FILE |
| BERNHARD KOPPOLD | ON FILE |
| BERNHARD LOUIS KLINGENBERG | ON FILE |
| BERNHARD MAG KARL | ON FILE |
| BERNHARD MARTIN FRANK | ON FILE |
| BERNHARD MICHEL EGLI | ON FILE |
| BERNHARD MOESSNER | ON FILE |
| BERNHARD MUELLER | ON FILE |
| BERNHARD PETERMEIER | ON FILE |
| BERNHARD PETERMEIER | ON FILE |
| BERNHARD RIESS | ON FILE |
| BERNHARD RUDOLF PRIGGE | ON FILE |
| BERNHARD SATZGER | ON FILE |
| BERNHARD SCHMIDT | ON FILE |
| BERNHARD SCHWIERZ | ON FILE |
| BERNHARD TRAGLER | ON FILE |
| BERNHARD ULRICH RUF | ON FILE |
| BERNHARD VIKTOR MEIER | ON FILE |
| BERNHARD WEBERSDORFER | ON FILE |
| BERNHARD WERNER ZÃ–LLER | ON FILE |
| BERNHARD WESENER | ON FILE |
| BERNHARD WILHELM COHLST | ON FILE |
| BERNHARD WINTER | ON FILE |
| BERNHARD WOLFGANG HEINZ LEO WENZEL JOSEF PHILIPP WEGE | ON FILE |
| BERNHARD WOLFGANG KERSCHBAUM | ON FILE |
| BERNHARDINA MARGARETHA MARIA HOUBEN | ON FILE |
| BERNHARDT ETIENNE JEAN PETER | ON FILE |
| BERNICE ANNE MURPHY | ON FILE |
| BERNICE GOULDING | ON FILE |
| BERNICE LEIBEL | ON FILE |
| BERNICE PALMERA NELOM | ON FILE |
| BERNIE A SUTTON | ON FILE |
| BERNIE ANG | ON FILE |
| BERNIE CHAN | ON FILE |
| BERNIE DELACRUZ GABRIEL | ON FILE |
| BERNIE EVERETTE POPE | ON FILE |
| BERNIE JOHN CLICK | ON FILE |
| BERNIE KENNY | ON FILE |
| BERNIE KOFLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNIE KUAN | ON FILE |
| BERNIE KURUVILLA KOMPANCARIL | ON FILE |
| BERNIE YIN-HSIANG LIU | ON FILE |
| BERNIECE DUNCAN BRISTOL | ON FILE |
| BERNITA F DIGGS | ON FILE |
| BERNT ERIK MAGNUS BONDESSON | ON FILE |
| BERNT JIMMY KLINTBERG | ON FILE |
| BERNT LARS-INGE OLAUSSON | ON FILE |
| BERNT OVE RONNY OVESSON EJNELL | ON FILE |
| BERRANDO SANGIDI | ON FILE |
| BERRE DUIZER | ON FILE |
| BERRIN CALISKAN | ON FILE |
| BERRON LENFORD JOHNSON | ON FILE |
| BERRUCHE C ARCHILLE | ON FILE |
| BERRY ALLEN CAMPBELL | ON FILE |
| BERRY JOHANNES CORNELIS VAN DE VEN | ON FILE |
| BERRY KLOMP | ON FILE |
| BERRY R VAN ES | ON FILE |
| BERRY VAN DOORNIK | ON FILE |
| BERRY ZAK | ON FILE |
| BERSEN CHOU | ON FILE |
| BERT BART C DEPOTTER | ON FILE |
| BERT BEKAERT | ON FILE |
| BERT BOGOMOLNY | ON FILE |
| BERT CHRISTIAN AUM | ON FILE |
| BERT CYRIEL J DANCKAERT | ON FILE |
| BERT DE DECKER | ON FILE |
| BERT EDUARD F BAECK | ON FILE |
| BERT EDWARD HEINZELMAN | ON FILE |
| BERT EIJER | ON FILE |
| BERT ERIC MITCHELL | ON FILE |
| BERT ETIENNE VANLERBERGHE | ON FILE |
| BERT GERAERTS | ON FILE |
| BERT I DE ROECK | ON FILE |
| BERT JAN H HEREMANS | ON FILE |
| BERT JAN M NEELS | ON FILE |
| BERT JOZEF SCHELFHOUT | ON FILE |
| BERT KAREL NEUCKERMANS | ON FILE |
| BERT LODE M VAN GENECHTEN | ON FILE |
| BERT LUKE WOODS | ON FILE |
| BERT MARC M WAEM | ON FILE |
| BERT MARCEL KERKHOF | ON FILE |
| BERT MARIE F HEYMANS | ON FILE |
| BERT MAURICE N CHRISTIAENS | ON FILE |
| BERT RENE C GEURTS | ON FILE |
| BERT ROMAN | ON FILE |
| BERT SOORS | ON FILE |
| BERT STEED AYCOCK | ON FILE |
| BERT TOSHIO NAKASONE | ON FILE |
| BERT VERSTAPPEN | ON FILE |
| BERT W TORREMAN | ON FILE |
| BERT WOLFGANG KIRSTEN | ON FILE |
| BERT WOUTERS | ON FILE |
| BERTA JUVAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERTA RIGO | ON FILE |
| BERTAN GUVEN | ON FILE |
| BERTAN YARIMWOLTERSOM | ON FILE |
| BERTEL BRIAN THOMSEN | ON FILE |
| BERTEL DERMONT BRINKLEY | ON FILE |
| BERTHA ALISIA VEGA | ON FILE |
| BERTHA CECILIA GOMEZ RESTREPO | ON FILE |
| BERTHA GRACE VASQUEZ GARAGATTI | ON FILE |
| BERTHA NICOLE GUILFORD | ON FILE |
| BERTHOLD FRANZ HALTER | ON FILE |
| BERTHRENDA D JOHNSON | ON FILE |
| BERTIL MATHIAS BOCKMANN | ON FILE |
| BERTLEY LEONARD | ON FILE |
| BERTON PHILIP ANGELLE | ON FILE |
| BERTRAM BERRIS BYAM JR | ON FILE |
| BERTRAM BREMERSKOV BROE | ON FILE |
| BERTRAM EMMANUEL MACDONALD | ON FILE |
| BERTRAM HEDLEY VICKERS | ON FILE |
| BERTRAM TRUONG | ON FILE |
| BERTRAN HARDEN | ON FILE |
| BERTRAND ALBERT ARMAND CHABBAT | ON FILE |
| BERTRAND ALEXANDRE MAZAUX | ON FILE |
| BERTRAND AMBE NEBA | ON FILE |
| BERTRAND ANDRE LAURENT MINISCLOU | ON FILE |
| BERTRAND ANTOINE | ON FILE |
| BERTRAND AUGUSTE LEON MENARD | ON FILE |
| BERTRAND BENJAMIN DE OLIVEIRA | ON FILE |
| BERTRAND C COOPER | ON FILE |
| BERTRAND CHARLES JEAN ROGER LACOUR | ON FILE |
| BERTRAND CHRISTIAN FREDERIC SICOT | ON FILE |
| BERTRAND CLAUDE MARIE BESSON | ON FILE |
| BERTRAND DAMIEN STEPHANE DAGNEAUX | ON FILE |
| BERTRAND DUTAT | ON FILE |
| BERTRAND GINET | ON FILE |
| BERTRAND GRENIER | ON FILE |
| BERTRAND GUILLAUME LEFORT | ON FILE |
| BERTRAND HENRI ALBERT DUDERMEL | ON FILE |
| BERTRAND HENRI PORTIER | ON FILE |
| BERTRAND JEAN LOUIS CASAMITJANA | ON FILE |
| BERTRAND JOSEPH CORMIER | ON FILE |
| BERTRAND LEONARD LAREQUI | ON FILE |
| BERTRAND LUANG | ON FILE |
| BERTRAND MARCEL RIGER | ON FILE |
| BERTRAND MARIE D HUYBRECHTS | ON FILE |
| BERTRAND MARIE MICHEL PIERRE DE CARNE CARNAVALET | ON FILE |
| BERTRAND MAXIMIN PAYET | ON FILE |
| BERTRAND MICHEL JULIEN TAVERNIER | ON FILE |
| BERTRAND NOEL MAURICE LOUIS JACQUIER | ON FILE |
| BERTRAND PAUL JEANNET | ON FILE |
| BERTRAND R LE HELLEY | ON FILE |
| BERTRAND REN JOON NG | ON FILE |
| BERTRAND RENE CHAZAL | ON FILE |
| BERTRAND THANH VIET PIERRE JENNER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERTRAND TIECHENOU | ON FILE |
| BERTRAND TORRET | ON FILE |
| BERTRAND VALERY BENJAMIN MARLIER | ON FILE |
| BERTRAND VITTECOQ | ON FILE |
| BERTRAND YVES HENRI ANDRE PIHUIT | ON FILE |
| BERTUS ADRIAAN BOSHOVEN | ON FILE |
| BERTUS ALEXANDER GOEDE | ON FILE |
| BERTUS GOESTIANDI | ON FILE |
| BERTUS GROENEWEGEN | ON FILE |
| BERTUS VAN VLIET | ON FILE |
| BERWIN TANCO | ON FILE |
| BERYL LESLIE RYAN | ON FILE |
| BERYL YI SHI FENG | ON FILE |
| BERYLL GONZALES | ON FILE |
| BESARD CANAJ | ON FILE |
| BESART SULEJMANI | ON FILE |
| BESFORT MULICI | ON FILE |
| BESHAR RAHIM ABED AL KITAL | ON FILE |
| BESJANA KUBICK | ON FILE |
| BESJANA ZEQO | ON FILE |
| BESNIK HAJDINAJ | ON FILE |
| BESSAM KHELIFA | ON FILE |
| BESSEL SEVILLA GARINGALAO | ON FILE |
| BESSIE ANN PETERSON | ON FILE |
| BESSIE JEANNETTE ALDANA DE GONZALEZ | ON FILE |
| BESSIE LEA ARNOLD | ON FILE |
| BEST OWIE | ON FILE |
| BESUFEKAD LEMMA TESSEMA | ON FILE |
| BET IT ON BLACK PTY LTD | ON FILE |
| BETA WIN | ON FILE |
| BETAI MICHEL KOFFI | ON FILE |
| BETGERI RAHUL MOHAN | ON FILE |
| BETH A MCARDLE | ON FILE |
| BETH A ONEIL | ON FILE |
| BETH A PULLIAM | ON FILE |
| BETH ANN BAUGH | ON FILE |
| BETH ANN MENSEN | ON FILE |
| BETH ANN TRACY | ON FILE |
| BETH ANN TURNER | ON FILE |
| BETH ANN WAIGHT | ON FILE |
| BETH ANNE HOFFMAN | ON FILE |
| BETH BENYIH LI | ON FILE |
| BETH BURTON | ON FILE |
| BETH ELAINE SHAWALUK | ON FILE |
| BETH ESTHER JOHANNA NELSON | ON FILE |
| BETH FRANCIS STRADLING | ON FILE |
| BETH GRETHE GUNSON | ON FILE |
| BETH JANINE AUTRY | ON FILE |
| BETH JUSTINA WIECHERN | ON FILE |
| BETH LAYMAN DAY | ON FILE |
| BETH LESLIE ZIMMERMAN | ON FILE |
| BETH LORENE BUTLER SHAW | ON FILE |
| BETH MARIE SEELBAUGH | ON FILE |
| BETH MARY TREDRAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BETH MCRAE HOUSTON | ON FILE |
| BETH MELODIE SMITH | ON FILE |
| BETH MICHELLE GARD | ON FILE |
| BETH QUINSEY LYBARGER | ON FILE |
| BETH R GODFREY | ON FILE |
| BETH RAE TUSKAN | ON FILE |
| BETH SUMMEY CARTRETTE | ON FILE |
| BETH WYATT FITZPATRICK | ON FILE |
| BETHAN CADWALLADER | ON FILE |
| BETHAN JANE DAVIES | ON FILE |
| BETHAN RACHEL JOHN | ON FILE |
| BETHAN SCARLET KNIGHT | ON FILE |
| BETHANIA HENRIQUES DA MATTA ALMEIDA | ON FILE |
| BETHANIE GRACE GOURLEY | ON FILE |
| BETHANIE LEEANN RODRIGUEZ | ON FILE |
| BETHANN MONTERIO | ON FILE |
| BETHANNE ARNOLD | ON FILE |
| BETHANY A A STURT | ON FILE |
| BETHANY A RIZKALLAH | ON FILE |
| BETHANY AKMAL | ON FILE |
| BETHANY ANN DUNCAN | ON FILE |
| BETHANY ANNE CHAN | ON FILE |
| BETHANY BAINBRIDGE | ON FILE |
| BETHANY CANNON MILLER | ON FILE |
| BETHANY D RUFENER | ON FILE |
| BETHANY DAVIS | ON FILE |
| BETHANY EMILY BUSH | ON FILE |
| BETHANY FAITH JO ANN LINGER | ON FILE |
| BETHANY FAITH NAASZ | ON FILE |
| BETHANY GRACE BITTINGER | ON FILE |
| BETHANY GRACE GROBSON | ON FILE |
| BETHANY GRACE KATHUMBA | ON FILE |
| BETHANY J FERRELL | ON FILE |
| BETHANY JANE MITCHELL | ON FILE |
| BETHANY JANE REIS | ON FILE |
| BETHANY JENKINS | ON FILE |
| BETHANY JOAN ALBRITTON | ON FILE |
| BETHANY JOY HSIA | ON FILE |
| BETHANY JOY ROWE | ON FILE |
| BETHANY JOYBLAKE GORHAM | ON FILE |
| BETHANY KALLIEL | ON FILE |
| BETHANY KAY PALMA | ON FILE |
| BETHANY MARGARET STAIB | ON FILE |
| BETHANY MORRISSEY | ON FILE |
| BETHANY NOELLE DU BOIS | ON FILE |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ON FILE |
| BETHANY ROSE MAIER | ON FILE |
| BETHANY RUTH LINDSTROM | ON FILE |
| BETHANY SUZANNE LEWIS | ON FILE |
| BETHANY THATCHER | ON FILE |
| BETHANY THERESA R MIDDLETON | ON FILE |
| BETHZAIDA VALIENTE | ON FILE |
| BETIANA LORENA WERY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BETIM BEQIRI | ON FILE |
| BETINA BEKKER LARSEN | ON FILE |
| BETSEY FILIPPI | ON FILE |
| BETSHEL N BAHETA | ON FILE |
| BETSY ANN SASSER-HOBBS | ON FILE |
| BETSY CONTRERAS | ON FILE |
| BETSY ELLEN USHER | ON FILE |
| BETSY J BLEEKER EV TATTI | ON FILE |
| BETSY LYNN CATHEY | ON FILE |
| BETSY MARISOL OCHOAARIAS | ON FILE |
| BETSY NICOLAS | ON FILE |
| BETTIE JULIANA WARNIER | ON FILE |
| BETTINA A WEBB | ON FILE |
| BETTINA DAGMAR FREYER | ON FILE |
| BETTINA GUADALUPE KIEHNLE GARZA | ON FILE |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | ON FILE |
| BETTINA KEMENOSH | ON FILE |
| BETTINA MCFANN | ON FILE |
| BETTINA ROC | ON FILE |
| BETTINA SOLAZZI | ON FILE |
| BETTINA STRAUSS | ON FILE |
| BETTINA VERA BAGGENSTOS | ON FILE |
| BETTY A SIKORA | ON FILE |
| BETTY ANNE YOUNG | ON FILE |
| BETTY BANKSTON TOLER | ON FILE |
| BETTY BEI YUHASKER | ON FILE |
| BETTY CHEPKURUI KOECH | ON FILE |
| BETTY DANIA HIRALDO | ON FILE |
| BETTY FREY | ON FILE |
| BETTY GHISLAINE M MELLAERTS | ON FILE |
| BETTY HAU YAN HUI | ON FILE |
| BETTY J SPAIN | ON FILE |
| BETTY JANE HALLORAN | ON FILE |
| BETTY JEAN MARINEAU | ON FILE |
| BETTY JUWANI PONI | ON FILE |
| BETTY KAOMEI LIN | ON FILE |
| BETTY KITTICHAIWONG | ON FILE |
| BETTY LAURA KOUDAL | ON FILE |
| BETTY LYNN KARSLAKE | ON FILE |
| BETTY MARY LINDSTROM | ON FILE |
| BETTY MICHELE MARIE ANNICK BAVELAER | ON FILE |
| BETTY NAIGA | ON FILE |
| BETTY NAKIGUBBE | ON FILE |
| BETTY NEVA HENDRICKSON | ON FILE |
| BETTY PECKINPAUGH | ON FILE |
| BETTY REGINA DISTLER | ON FILE |
| BETTY SHUYI SHEN | ON FILE |
| BETTY WHITLOCK WOODS | ON FILE |
| BETTY YANETH GONZALEZ GONZALEZ | ON FILE |
| BETUL RASHED | ON FILE |
| BETZABE ARNAIZ | ON FILE |
| BETZALEL PERLOW | ON FILE |
| BEVAN CHRISTOPHER RIMBAS | ON FILE |
| BEVAN COLIN ROE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEVAN COREY BIRD | ON FILE |
| BEVAN HARMAR SHIMIZU | ON FILE |
| BEVAN JAMES MORGAN | ON FILE |
| BEVAN JOHN BEAMES | ON FILE |
| BEVAN JOHN IAN WOOD | ON FILE |
| BEVAN KYLE BARRINGER | ON FILE |
| BEVAN ROBERT RINGER | ON FILE |
| BEVAN TROY MCKERLIE | ON FILE |
| BEVAN WILLIAM CURTIS | ON FILE |
| BEVERLEE JILL CARROLL | ON FILE |
| BEVERLEY ALTHEA BAKER | ON FILE |
| BEVERLEY ANNE WALKER | ON FILE |
| BEVERLEY E SHALDERS | ON FILE |
| BEVERLEY EDWARDSON | ON FILE |
| BEVERLEY EVADNEY SHIRLEY | ON FILE |
| BEVERLEY GAIL TURNER | ON FILE |
| BEVERLEY GILLIAN LOUISE HARPER | ON FILE |
| BEVERLEY LYNNE JONES | ON FILE |
| BEVERLEY S LEE | ON FILE |
| BEVERLY A HARTWELL-DURANT | ON FILE |
| BEVERLY ADANNA IHEANACHO | ON FILE |
| BEVERLY ANN BOYER | ON FILE |
| BEVERLY ANN CANGIALOSI | ON FILE |
| BEVERLY ANN DAWSON | ON FILE |
| BEVERLY ANN LOTZ | ON FILE |
| BEVERLY ANN MCIVER | ON FILE |
| BEVERLY DIANE TAYLOR | ON FILE |
| BEVERLY IRIS WALLS | ON FILE |
| BEVERLY J WENZEL | ON FILE |
| BEVERLY JADE REYES | ON FILE |
| BEVERLY JANWING YU | ON FILE |
| BEVERLY KRISTYN WALKER | ON FILE |
| BEVERLY LIN | ON FILE |
| BEVERLY LYNCH ELLIOTT | ON FILE |
| BEVERLY MCLEAN | ON FILE |
| BEVERLY ONYEKACHUKWU NWOKOYE | ON FILE |
| BEVERLY PARKER JONES | ON FILE |
| BEVERLY TEO | ON FILE |
| BEVERLY Y R GRANZ | ON FILE |
| BEVERLYA LEBLANC | ON FILE |
| BEVIN SEAN HARDY | ON FILE |
| BEVLYN KHOO YI LIN | ON FILE |
| BEVON ANDRE DORMER | ON FILE |
| BEY YEW LING (MA YOULING) | ON FILE |
| BEYER ADOLFO MORENO MORALES | ON FILE |
| BEYLUL SOLOMON | ON FILE |
| BEYOND ASSOCIATES LLC | ON FILE |
| BEYZA TOPCU | ON FILE |
| BEYZANUR UCAR | ON FILE |
| BEZHOU FENG | ON FILE |
| BFALLER RD LLC | ON FILE |
| BFALLER ROTH RD LLC | ON FILE |
| BG DIVERSIFIED LLC | ON FILE |
| BH SHAPIRO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BHADANI VIVEK CHANDULAL | ON FILE |
| BHADRA BAHADUR ALE | ON FILE |
| BHAGAVATH KUMAR | ON FILE |
| BHAGEERATHAMMA D S | ON FILE |
| BHAGERATH GUNNESS | ON FILE |
| BHAGWAN DASS VASDEV | ON FILE |
| BHAGWANDAS PESHWANI | ON FILE |
| BHAGWATI SAHU | ON FILE |
| BHAGWATIPRASAD MAGHABHAI PARMAR | ON FILE |
| BHAGYASHREE JADHAV | ON FILE |
| BHAGYESHK A PATEL | ON FILE |
| BHAJAN SINGH SEWA SINGH | ON FILE |
| BHALDEEP SINGH BHOGAL | ON FILE |
| BHALLA ASHISH | ON FILE |
| BHANIK BIPIN SHAH | ON FILE |
| BHANU PRAKASH RAJU SOMALARAJU | ON FILE |
| BHANU PRANEETH NUTHAKKI | ON FILE |
| BHANU PRATAP SINGH | ON FILE |
| BHANUMATHI A Y | ON FILE |
| BHANUPRATAP PATEL | ON FILE |
| BHARAT ASHOK KUMAR SUKHYANI | ON FILE |
| BHARAT CHAND GOLI | ON FILE |
| BHARAT CHANDRA BHATIA | ON FILE |
| BHARAT DHAND | ON FILE |
| BHARAT GOVIND MARU | ON FILE |
| BHARAT JINDAL | ON FILE |
| BHARAT MAJJIGA REDDY | ON FILE |
| BHARAT MANYA | ON FILE |
| BHARAT NATVERLAL PATEL | ON FILE |
| BHARAT R RAUTELA | ON FILE |
| BHARAT RAJ ADVANI | ON FILE |
| BHARAT SHASHIDHARAMURTHY YADAV | ON FILE |
| BHARAT TARACHAND CHOKSHI | ON FILE |
| BHARATBHAI AMRUTLAL PATEL | ON FILE |
| BHARATH ACHARYA | ON FILE |
| BHARATH KUMAR MANNE | ON FILE |
| BHARATH KUMAR MENON | ON FILE |
| BHARATH KUMARREDDY KARNATI | ON FILE |
| BHARATH NAG TINNALURU | ON FILE |
| BHARATH PENAKA | ON FILE |
| BHARATH POOSAMANI | ON FILE |
| BHARATH RAMANATHAN | ON FILE |
| BHARATH SHESHAGIRI TURUVEKERE | ON FILE |
| BHARATH TELAGANI | ON FILE |
| BHARATHA SURIYAN KAMALAKKANNAN | ON FILE |
| BHARATHI PRAKASH PRASHANTH | ON FILE |
| BHARATHKUMAR KAPPALA | ON FILE |
| BHARATI FATEHSINH PARMAR | ON FILE |
| BHARATKUMAR NAICKAR | ON FILE |
| BHARGAV BHARADWAJ | ON FILE |
| BHARGAV CHOWDARY DUDDUPUDI | ON FILE |
| BHARGAV DHIREN MEHTA | ON FILE |
| BHARGAV K PATEL | ON FILE |
| BHARGAVA TEJA RAMISETTY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BHARGAVI BANDI | ON FILE |
| BHARGAVI N MASHRUWALA | ON FILE |
| BHARGAVSINH H RAVALJI | ON FILE |
| BHARTI PATEL | ON FILE |
| BHARTI SHARMA | ON FILE |
| BHARTI SHARMA | ON FILE |
| BHASKAR DEY | ON FILE |
| BHASKAR KOLLA | ON FILE |
| BHASKAR MAJHI | ON FILE |
| BHASKAR NULL | ON FILE |
| BHASKAR RAPELLI | ON FILE |
| BHATT GNYANAD KETANBHAI | ON FILE |
| BHAULIKKUMAR YOGESHKUMAR PATEL | ON FILE |
| BHAUMIK DESAI | ON FILE |
| BHAUMIK GOPALBHAI CHOKSI | ON FILE |
| BHAUMIK HASMUKHBHAI BHUVA | ON FILE |
| BHAUMIK R JOSHI | ON FILE |
| BHAVAN SHANMUGARAJAH | ON FILE |
| BHAVANA NAGABANDI | ON FILE |
| BHAVANI PREETI SUKHDEO | ON FILE |
| BHAVANI VANIT PRAMODBHAI | ON FILE |
| BHAVANKUMAR UDAYANKUMAR PANDYA | ON FILE |
| BHAVDEEP BASSI | ON FILE |
| BHAVDEEP BHASIN | ON FILE |
| BHAVEEN HARENDRA KAPADIA | ON FILE |
| BHAVESH BHAKTA | ON FILE |
| BHAVESH CHAMPALAL RAYSONI | ON FILE |
| BHAVESH H THAKRAR | ON FILE |
| BHAVESH MANJIBHAI ANGHAN | ON FILE |
| BHAVESH RAJWANI | ON FILE |
| BHAVESHKUMAR RAMANBHAI PANDYA | ON FILE |
| BHAVI K PATEL | ON FILE |
| BHAVIK GOVAN | ON FILE |
| BHAVIK JAYESH THAKARSHI | ON FILE |
| BHAVIK KANTILAL VALA | ON FILE |
| BHAVIK KIRTI ADHIA | ON FILE |
| BHAVIK MANECK | ON FILE |
| BHAVIK NANJI LADHANI | ON FILE |
| BHAVIK PARESH KUMAR DESAI | ON FILE |
| BHAVIK VINODBHAI PATEL | ON FILE |
| BHAVIKA SALOOGEE | ON FILE |
| BHAVIN HARJI KARSAN | ON FILE |
| BHAVIN P PATEL | ON FILE |
| BHAVIN T SHAH | ON FILE |
| BHAVIN TAILOR | ON FILE |
| BHAVINI KIRITKUMAR LUHAR | ON FILE |
| BHAVINI M KUNVARJEE | ON FILE |
| BHAVINKUMAR DAHYABHAI PATEL | ON FILE |
| BHAVISHA SHAH | ON FILE |
| BHAVNA HARESH VASWANI VASWANI | ON FILE |
| BHAVNA MAHESHWARI | ON FILE |
| BHAVNABEN KANUBHAI SHAH | ON FILE |
| BHAVNABEN NARENDRAKUMAR PATEL | ON FILE |
| BHAVNEET KAMAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BHAVNIT KAUR BHATIA | ON FILE |
| BHAVNIT SINGH GORWARA | ON FILE |
| BHAVYA KETU SHETH | ON FILE |
| BHAVYA MISHRA | ON FILE |
| BHAVYA SRI JONNALA | ON FILE |
| BHAVYA VASHISHT | ON FILE |
| BHAWANA SHARMA | ON FILE |
| BHAYANI NAZIM | ON FILE |
| BHEEM SINGH NEGI | ON FILE |
| BHEKANI KHUMALO | ON FILE |
| BHEKAYIPHI BENEDICT NZUZO MAPHUMULO | ON FILE |
| BHIJIT BHAT | ON FILE |
| BHIKAM CHAND AGARWAL | ON FILE |
| BHIMANI ARJUN RASIKLAL | ON FILE |
| BHIMANI KEVIN RAMESHBHAI | ON FILE |
| BHN MM MGARRR | ON FILE |
| BHOGI SATISH KUMAR | ON FILE |
| BHOOSHAN MANUJA PERERA | ON FILE |
| BHRAMARI BISHT | ON FILE |
| BHUJANGA RAO KOTTE | ON FILE |
| BHUME BHUMIRATANA | ON FILE |
| BHUMI TACHAKERDKAMOL | ON FILE |
| BHUMIKABEN JIGNESH PATEL | ON FILE |
| BHUMIT N PATEL | ON FILE |
| BHUPENDRA CHOURASIA | ON FILE |
| BHUPENN BAHADUR CHAND | ON FILE |
| BHUPESH PAUL GULATI | ON FILE |
| BHUPINDER DHILLON | ON FILE |
| BHUPINDER SINGH CHAWLA | ON FILE |
| BHUPINDER SINGH DHESI | ON FILE |
| BHUPINDER SINGH GREWAL | ON FILE |
| BHUPINDERPAL SINGH SOHAL | ON FILE |
| BHUSARU MAHAMMED | ON FILE |
| BHUSHAN BADGUJAR | ON FILE |
| BHUSHAN PRADHAN | ON FILE |
| BHUVANACHANDRA MEKA | ON FILE |
| BHUVANES KALYANASU | ON FILE |
| BHUVANESHWARI M | ON FILE |
| BHUVANESWARI THAMILVENTHAN | ON FILE |
| BHUVANISH LUTHRA | ON FILE |
| BI BOTTI CELESTIN YOUAN | ON FILE |
| BI LIN JIAO | ON FILE |
| BIAGIO COLANGELO | ON FILE |
| BIAGIO CUOMO | ON FILE |
| BIAGIO DE CILLIS | ON FILE |
| BIAGIO FERRAIUOLO | ON FILE |
| BIAGIO GENNARO | ON FILE |
| BIAGIO GIRLANDO | ON FILE |
| BIAGIO M JR NICCHIA | ON FILE |
| BIAGIO MARCHESANO | ON FILE |
| BIAGIO V STANGO | ON FILE |
| BIAL D TULSIDAS | ON FILE |
| BIANCA ANJULI ASENIERO LEDESMA | ON FILE |
| BIANCA ARAUJO GRASSI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIANCA BASILIO DE SA BARRETO | ON FILE |
| BIANCA BEATE RADDE | ON FILE |
| BIANCA BELEN GARZA | ON FILE |
| BIANCA BRINDUSESCU | ON FILE |
| BIANCA CAROLINA CARDENAS TIRADO | ON FILE |
| BIANCA CHEUNG | ON FILE |
| BIANCA CHEUNG | ON FILE |
| BIANCA COLAIZZO | ON FILE |
| BIANCA COLEMAN | ON FILE |
| BIANCA CRISTINA ADARRAGA RODRIGUEZ | ON FILE |
| BIANCA DAMARA SALAMANCA-PEREZ | ON FILE |
| BIANCA DANIELLE FINOCCHIARO | ON FILE |
| BIANCA DE SAEDELEER | ON FILE |
| BIANCA DELEON-DUARTE | ON FILE |
| BIANCA DELORES BECKWITH | ON FILE |
| BIANCA DILAURO | ON FILE |
| BIANCA FARA PICK | ON FILE |
| BIANCA FATIMA FERRAO | ON FILE |
| BIANCA FRANCO SILVA PINTO | ON FILE |
| BIANCA GABBEY | ON FILE |
| BIANCA GOMES GUIMARAES-CHADWICK | ON FILE |
| BIANCA INGAR SPERLING | ON FILE |
| BIANCA ISABELLE ONG PEREZ | ON FILE |
| BIANCA JADE HARRISON | ON FILE |
| BIANCA JINENE TAIT | ON FILE |
| BIANCA JOSEPHINE CHONG | ON FILE |
| BIANCA KRISTY MAUREIRA | ON FILE |
| BIANCA L BARTOLO | ON FILE |
| BIANCA L SCOLAMACCHIA | ON FILE |
| BIANCA LAYTOUNI IMBRIACO | ON FILE |
| BIANCA LEE RABY | ON FILE |
| BIANCA LIZA BIAGIONI | ON FILE |
| BIANCA LORA MACKILL | ON FILE |
| BIANCA LORENA RADU | ON FILE |
| BIANCA LOUISE SANNAZZARO | ON FILE |
| BIANCA MARIA BOMPANI | ON FILE |
| BIANCA MARIA MANASE | ON FILE |
| BIANCA MARIA THERESA CHIOCCARELLO | ON FILE |
| BIANCA MARINA NEGOITA | ON FILE |
| BIANCA MASTOROUDES | ON FILE |
| BIANCA MELISA ESTEFANIA GRULLON CABRAL | ON FILE |
| BIANCA MIKAILA VILLAMOR AGUILAR | ON FILE |
| BIANCA MONTES SERRATO | ON FILE |
| BIANCA NANCY LIO | ON FILE |
| BIANCA NOBRE CHAVES | ON FILE |
| BIANCA OPPELAAR | ON FILE |
| BIANCA PATRICIA CASTRO CACNIO | ON FILE |
| BIANCA PERCA | ON FILE |
| BIANCA PICCIRILLI | ON FILE |
| BIANCA SALIMA FARAG | ON FILE |
| BIANCA SASHA MOHAMED | ON FILE |
| BIANCA SOFIA FERNANDES HENRIQUES | ON FILE |
| BIANCA T W VAN DER VELDE | ON FILE |
| BIANCA TASSINARI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIANCA TERAN LEICHNITZ | ON FILE |
| BIANCA TINA FONTI | ON FILE |
| BIANCA W M NOORDMAN | ON FILE |
| BIANCA WIMMER FABIANI | ON FILE |
| BIANCA WOON MIN TING | ON FILE |
| BIANCA YADIRA GARCIA | ON FILE |
| BIANCA YSABEL HAO ABDULA | ON FILE |
| BIANCO EMILIOZZI | ON FILE |
| BIANKA ANGELOVA TONEVA | ON FILE |
| BIANKA CZEKMEISZTER | ON FILE |
| BIANKA CZEKMEISZTER | ON FILE |
| BIANKA ELISE TOBBEN | ON FILE |
| BIANKA ELISE TOEBBEN | ON FILE |
| BIANKA OPRIESSNIG | ON FILE |
| BIANKA WENDLAND | ON FILE |
| BIANKA ZATKOVA | ON FILE |
| BIANY MARIA CARRASCAL LOPEZ | ON FILE |
| BIAO HAO | ON FILE |
| BIAO JIANG | ON FILE |
| BIAO SHOU | ON FILE |
| BIBASH LAMA | ON FILE |
| BIBBY THOMAS | ON FILE |
| BIBEK ARYAL | ON FILE |
| BIBEK GURUNG | ON FILE |
| BIBEK KUNWAR | ON FILE |
| BIBEK NAGARKOTI | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEKANANDA MAITY | ON FILE |
| BIBHOR R PANTA | ON FILE |
| BIBHU RANJAN MOHANTY | ON FILE |
| BIBHUTI PRASAD SHRESTHA | ON FILE |
| BIBI ACKLEMA LOCHAN | ON FILE |
| BIBI AKRAMEEM GADWAH | ON FILE |
| BIBI FARHANAAZ JHUMKA HOSANY | ON FILE |
| BIBI LIMNALONG | ON FILE |
| BIBI NEURAIJ | ON FILE |
| BIBI NOR HAMIMAH BINTI HASSAN | ON FILE |
| BIBIAN OELE | ON FILE |
| BIBIANA AGUERO CUERVO | ON FILE |
| BIBIANA ELIZABETH PINEDO LOPEZ | ON FILE |
| BIBIANA FILICKOVA | ON FILE |
| BIBIANA GARBER | ON FILE |
| BIBIANA JANSEN VAN ER TEMPEL | ON FILE |
| BIBIANA KURTA | ON FILE |
| BIBIANA MARGARITA MARTINEZ | ON FILE |
| BIBIANA PITKOVA MILUS | ON FILE |
| BIBIANA TORO | ON FILE |
| BIBIANE CLEMENCE KANYOU TCHOUA | ON FILE |
| BIBIN MATHEW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIC TRAN CHIEM | ON FILE |
| BICAMERAL VENTURES INC BICAMERAL VENTURES INC | ON FILE |
| BICH LINH LAM | ON FILE |
| BICH THITHI HUYNH | ON FILE |
| BICH THUAN NGO | ON FILE |
| BICH TRAM TRAN | ON FILE |
| BICH VY TRAN | ON FILE |
| BICHOY CHRISTOPHE BESHARA | ON FILE |
| BICSON SAINT GERMAIN | ON FILE |
| BIDAN ZHU | ON FILE |
| BIDEMI OLAMIJI AKINOLA | ON FILE |
| BIDIT BHASKAR BARUAH | ON FILE |
| BIE ZHAOFENG | ON FILE |
| BIEKE MIRANDA E VERELST | ON FILE |
| BIENDIA C RAMLAGAN | ON FILE |
| BIENVENIDA PEREZ MOYA | ON FILE |
| BIENVENIDO JOSE LIMACO TICSAY | ON FILE |
| BIENVENIDO JR ALONZO DOMINGO | ON FILE |
| BIENVINIDO PAYOYO | ON FILE |
| BIER BROS LLC | ON FILE |
| BIER SUKHAMONGKOLSAWAT | ON FILE |
| BIFF DANE WADE | ON FILE |
| BIG CAT IRA LLC | ON FILE |
| BIG SELL | ON FILE |
| BIG SKY LITTLE CLOUD SOLOK LLC | ON FILE |
| BIGHORN 1992 TRUST DATED MARCH 16 2021 | ON FILE |
| BIGI YINGKI LUI | ON FILE |
| BIIAI KANJ | ON FILE |
| BIIAL AHMAD MIR | ON FILE |
| BIIG LLC | ON FILE |
| BIINGHWA FUH | ON FILE |
| BIJAL PATEL | ON FILE |
| BIJAN ALI NASRI | ON FILE |
| BIJAN ANDREW HEJAZI | ON FILE |
| BIJAN CHRISTIAN MACHEN | ON FILE |
| BIJAN EGHTESADI | ON FILE |
| BIJAN ERFAN KHAZIRI | ON FILE |
| BIJAN MAZIAR MALEKI | ON FILE |
| BIJAN MICHAEL POUSTI | ON FILE |
| BIJAN MICHAEL STEPHENS | ON FILE |
| BIJAN MOSTASHARI | ON FILE |
| BIJAN NAZIFI | ON FILE |
| BIJAN PATRA | ON FILE |
| BIJANCA LAUREL CLARK | ON FILE |
| BIJAR KHAN JATOI | ON FILE |
| BIJAY GHIMIRE | ON FILE |
| BIJAYA ADHIKARI | ON FILE |
| BIJENDRA SUWAL | ON FILE |
| BIJIAO SHEN | ON FILE |
| BIJOY SHANKAR KAR | ON FILE |
| BIJU MENON | ON FILE |
| BIJU THANKACHAN | ON FILE |
| BIKALPA UPADHYAYA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIKASH LAMA | ON FILE |
| BIKASH RAI | ON FILE |
| BIKASH SAHU | ON FILE |
| BIKESH SINGH | ON FILE |
| BIKRAM DAS | ON FILE |
| BIKRAM KOIRALA | ON FILE |
| BIKRAMJOT SINGH HANZRA | ON FILE |
| BIKRUMJEET SINGH DULAY | ON FILE |
| BIKUTAKENJI PLISZKA | ON FILE |
| BILAL A CHAUDHRY | ON FILE |
| BILAL ABDULLAH MUHAMMAD | ON FILE |
| BILAL ABID BERCHE | ON FILE |
| BILAL AHMAD MANZOOR AHMAD | ON FILE |
| BILAL AJAMI | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL ALI | ON FILE |
| BILAL ALOKLA | ON FILE |
| BILAL BARIS ARTUC | ON FILE |
| BILAL BASHIR | ON FILE |
| BILAL BASHIR | ON FILE |
| BILAL BJEIRMI | ON FILE |
| BILAL BOUROUIS | ON FILE |
| BILAL ELHAGHASSAN | ON FILE |
| BILAL EL-MASRI | ON FILE |
| BILAL ESSAFI | ON FILE |
| BILAL FAISCAL SEINI | ON FILE |
| BILAL H BUTT | ON FILE |
| BILAL HASSAN | ON FILE |
| BILAL HIRABE | ON FILE |
| BILAL JAVAID KHAN | ON FILE |
| BILAL KARAZE | ON FILE |
| BILAL KAYA | ON FILE |
| BILAL ONAL | ON FILE |
| BILAL QAZI MAZHAR | ON FILE |
| BILAL RIAZ AHMAD | ON FILE |
| BILAL S HASHMI | ON FILE |
| BILAL S I ALZEIN | ON FILE |
| BILAL SHAHID | ON FILE |
| BILAL SUPER FUND | ON FILE |
| BILAL USMAN HUSAN | ON FILE |
| BILAL YOUNES MESSAD | ON FILE |
| BILAL ZEITOUNE | ON FILE |
| BILAWAL AHMED | ON FILE |
| BILDAD DOMINGOS BINGUE | ON FILE |
| BILDERBACK RODNEY J | ON FILE |
| BILEGT BALDANDORJ | ON FILE |
| BILEI MADDALENA | ON FILE |
| BILEKO AZIZA WISSA | ON FILE |
| BILEN ISMAIL | ON FILE |
| BILGEN UCAR | ON FILE |
| BILGENUR AYDIN | ON FILE |
| BILJANA CARAPIC | ON FILE |
| BILJANA CVETKOVSKA MILEVSKA | ON FILE |
| BILJANA GIBARAC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILJANA MATIJEVIC | ON FILE |
| BILJANA MILANOVIC | ON FILE |
| BILJANA NENADIC | ON FILE |
| BILJANA NOVCIC | ON FILE |
| BILJANA PARCEV | ON FILE |
| BILJANA PEJIC | ON FILE |
| BILJANA SEKI | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA TREBJESANIN | ON FILE |
| BILJANA VUCKOVIC | ON FILE |
| BILJANA VUKANIC | ON FILE |
| BILJANA WEBER | ON FILE |
| BILL 0 GUO | ON FILE |
| BILL BOSSHARD | ON FILE |
| BILL CHANYEOP YOO | ON FILE |
| BILL CHESTER JOSWIG | ON FILE |
| BILL CHUANG | ON FILE |
| BILL CORRIERE | ON FILE |
| BILL DALE TAYLOR | ON FILE |
| BILL DEGARIS | ON FILE |
| BILL HU | ON FILE |
| BILL HUYNH | ON FILE |
| BILL J JR HAWKS | ON FILE |
| BILL JAY HILDERBRAND | ON FILE |
| BILL JULIAN BACHAND | ON FILE |
| BILL K LANTZ | ON FILE |
| BILL LOWE | ON FILE |
| BILL MINH THACH | ON FILE |
| BILL NJOROGE | ON FILE |
| BILL NORBERT OKOSUN | ON FILE |
| BILL PATRICK JOYCE | ON FILE |
| BILL PHATDOUANG | ON FILE |
| BILL POWEI CHANG | ON FILE |
| BILL RAYMOND HOLDEMAN | ON FILE |
| BILL SANTIAGO FERRER | ON FILE |
| BILL SEUTH VERA | ON FILE |
| BILL SIDIROPOULOS | ON FILE |
| BILL SLAVKO EFTIMOSKI | ON FILE |
| BILL SONG | ON FILE |
| BILL TENG | ON FILE |
| BILL WESLEY NEWMAN | ON FILE |
| BILLAL BELLOUIHAT | ON FILE |
| BILLEAUD CONSULTING LLC | ON FILE |
| BILLEL AZZOUZ | ON FILE |
| BILLEL KELLALI | ON FILE |
| BILLIE ANN MABEE | ON FILE |
| BILLIE J MCGINNIS | ON FILE |
| BILLIE MAY JORDAN | ON FILE |
| BILLIE ROSE TRINDER | ON FILE |
| BILLIE SUE MCGUINN | ON FILE |
| BILLIJANE CAMERON GALLANT | ON FILE |
| BILLY ALAMSAH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILLY ALEXANDER MOCK III | ON FILE |
| BILLY ANGGA | ON FILE |
| BILLY ANGGA | ON FILE |
| BILLY ARTHUR JOHN SMITH | ON FILE |
| BILLY BARNABE LORYS ORSINI | ON FILE |
| BILLY BIJIA LIANG | ON FILE |
| BILLY BRÃ»LÃ© | ON FILE |
| BILLY CHANG | ON FILE |
| BILLY CHARLES BROWN | ON FILE |
| BILLY CHIAM | ON FILE |
| BILLY CHRISTOPHER JOSAY | ON FILE |
| BILLY CRAIG BLANKENSHIP | ON FILE |
| BILLY DE WITTE | ON FILE |
| BILLY DEE WILSON | ON FILE |
| BILLY DENNIS CASEY | ON FILE |
| BILLY EARL HARRIS | ON FILE |
| BILLY EDWARD MATELSKE | ON FILE |
| BILLY EGNEHALL | ON FILE |
| BILLY ELLIOTT | ON FILE |
| BILLY ETHAN HALE | ON FILE |
| BILLY GEORGE HOGAN | ON FILE |
| BILLY GUAN | ON FILE |
| BILLY HAI VO | ON FILE |
| BILLY HIN-TED CHAN | ON FILE |
| BILLY JACK MCMULLEN | ON FILE |
| BILLY JACK MILLER | ON FILE |
| BILLY JAM SHINNERS | ON FILE |
| BILLY JAMES DE LEON | ON FILE |
| BILLY JAMES LANGFORD | ON FILE |
| BILLY JAY WARD | ON FILE |
| BILLY JHON ESPINOZA DEXTRE | ON FILE |
| BILLY JOE CLENDENIN | ON FILE |
| BILLY JOE HALL | ON FILE |
| BILLY JOE HINCHEY | ON FILE |
| BILLY JOE KOKENOS | ON FILE |
| BILLY JOE MOSS | ON FILE |
| BILLY JOE STAFFILES | ON FILE |
| BILLY JOE THORNTON | ON FILE |
| BILLY JOE VAN KLEEF | ON FILE |
| BILLY JOE VILLASE LAYUGAN | ON FILE |
| BILLY JOHN FEREBEE | ON FILE |
| BILLY JOHN JAMES MORCOMBE | ON FILE |
| BILLY JOHN OKEEFFE | ON FILE |
| BILLY JOHN WALLACE | ON FILE |
| BILLY JUNE CARTER II | ON FILE |
| BILLY KA KEI TAM | ON FILE |
| BILLY L RINGSTAFF | ON FILE |
| BILLY LAURENT BARBIER | ON FILE |
| BILLY LEE WOMACK | ON FILE |
| BILLY LEONARD ROWLAND | ON FILE |
| BILLY LEONMOORE MALDONADO | ON FILE |
| BILLY LUCAS YOUNG | ON FILE |
| BILLY LUI | ON FILE |
| BILLY LUIS NEEDHAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILLY M O CONNELL | ON FILE |
| BILLY MAGAMANE SHAKU | ON FILE |
| BILLY MAGBANUA | ON FILE |
| BILLY MICHAEL RUTHERFORD | ON FILE |
| BILLY N MAODZA | ON FILE |
| BILLY NEWGEN | ON FILE |
| BILLY NICOLAS | ON FILE |
| BILLY OOI MAY YEN | ON FILE |
| BILLY PELLEGRINO | ON FILE |
| BILLY PHETSAYA | ON FILE |
| BILLY PITAPONG VANASUPA | ON FILE |
| BILLY R JUSTICE | ON FILE |
| BILLY RAY BRODETH LUZONG | ON FILE |
| BILLY RAY FARQUE | ON FILE |
| BILLY RAY JR JACKSON | ON FILE |
| BILLY RAY SAINZ | ON FILE |
| BILLY SMEDLEY | ON FILE |
| BILLY SOULIKONE LUANGRAJ | ON FILE |
| BILLY STEVEN HAYES | ON FILE |
| BILLY STEVEN TANG | ON FILE |
| BILLY STOJEVSKI | ON FILE |
| BILLY TRUNG BAKTHY | ON FILE |
| BILLY VU BUI | ON FILE |
| BILLY WILSON | ON FILE |
| BILLY ZHONG | ON FILE |
| BILLY-JOE ROKITTA VAN GRAAN | ON FILE |
| BILY ADRIANUS BRENTERS | ON FILE |
| BILY DEVALAI ALBERTO CHAVARRIA MANQUI | ON FILE |
| BIMAL AJITKUMAR GANDHI | ON FILE |
| BIN AZWARI MUHAMMAD IRFAN | ON FILE |
| BIN HUANG | ON FILE |
| BIN JIANG | ON FILE |
| BIN LEI | ON FILE |
| BIN LU | ON FILE |
| BIN NA YOON | ON FILE |
| BIN WANG | ON FILE |
| BIN WELLMAN | ON FILE |
| BIN XIE | ON FILE |
| BIN XIE | ON FILE |
| BIN Y ZHENG | ON FILE |
| BIN YAN | ON FILE |
| BIN ZHANG | ON FILE |
| BIN ZHAO | ON FILE |
| BIN ZHENG | ON FILE |
| BINA GURUNG | ON FILE |
| BINA PATEL | ON FILE |
| BINAL BIRLA | ON FILE |
| BINARA JITHMINI PERERA MIRIHANA ARACHCHIGE | ON FILE |
| BINAY KUMAR YADAV | ON FILE |
| BINAY RAJBHANDARI SHRESTHA | ON FILE |
| BINBIN CHEN | ON FILE |
| BINBIN LIAO | ON FILE |
| BINCENTIVE INC | ON FILE |
| BINDU BHURTEL DHAKAL | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BINDUMOL CHINMAYAANANDAN | ON FILE |
| BINDYA ARVIND HIRANI | ON FILE |
| BINEESH QAMAR | ON FILE |
| BING BING LIU | ON FILE |
| BING CHEN | ON FILE |
| BING FAI LAU | ON FILE |
| BING HAN CHEN | ON FILE |
| BING HAO LOO | ON FILE |
| BING JI SITU | ON FILE |
| BING JIANG | ON FILE |
| BING LI | ON FILE |
| BING LI | ON FILE |
| BING XIAN LEE | ON FILE |
| BING XIN WANG | ON FILE |
| BINGHAM H VANDYKE | ON FILE |
| BINGJIAN NIU | ON FILE |
| BINGJIE ZHANG | ON FILE |
| BINGO JOU | ON FILE |
| BINGXIAO JIANG | ON FILE |
| BINGXUN WANG | ON FILE |
| BINH DAC LY | ON FILE |
| BINH DAO HAI | ON FILE |
| BINH DUY DAO | ON FILE |
| BINH HAN LAM | ON FILE |
| BINH HIEN CONG | ON FILE |
| BINH LAM | ON FILE |
| BINH LE DAM | ON FILE |
| BINH MAI THANH | ON FILE |
| BINH NHAM | ON FILE |
| BINH QUANG PHAN | ON FILE |
| BINH QUOC TRAN | ON FILE |
| BINH T PHAN | ON FILE |
| BINH THAI NGUYEN | ON FILE |
| BINH THANH LUONG | ON FILE |
| BINH THI PHAM | ON FILE |
| BINH TRONG DAO | ON FILE |
| BINH TRONG VO | ON FILE |
| BINH V LE | ON FILE |
| BINHAN NGUYEN LE | ON FILE |
| BINI S PARK | ON FILE |
| BINIAM ABERA EARLY | ON FILE |
| BINIAM GHIRMAI MENDER | ON FILE |
| BINIT SHAKYA | ON FILE |
| BINITA JAGADISH MEHTA | ON FILE |
| BINITA KARKI | ON FILE |
| BINIYAM YOHANNES GEBRE EGZIABHER SJOEMAR | ON FILE |
| BINJAMAN SHEFFIELD WRIGHT | ON FILE |
| BINKIT SHANTARAM RAO | ON FILE |
| BINOD KATHAYAT | ON FILE |
| BINOD KHANAL | ON FILE |
| BINOD TULADHAR | ON FILE |
| BINOJ JACOBPULIKKALLU CHACKO | ON FILE |
| BINOY ALOK PRAHLAD | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BINOY ANIL SHAH | ON FILE |
| BINOY DANIEL ARNOLD | ON FILE |
| BINTA CATARINA NOSOLINI EMBALO | ON FILE |
| BINTOU MARY DIBBA | ON FILE |
| BINU SOMAN | ON FILE |
| BINURI SASINDUNI RANASINGHE | ON FILE |
| BINY JOHN LIBIN | ON FILE |
| BINYAM WORDOFA FEYSSA | ON FILE |
| BINYAMIN BERNSTEIN | ON FILE |
| BINYAMIN S HYMAN | ON FILE |
| BINYAMIN SCHWARTZ | ON FILE |
| BINYOMIN L SAPPER | ON FILE |
| BIONDI FREDERIC DIDIER | ON FILE |
| BIONDI LAY | ON FILE |
| BIPIN ROY LEKSHMANAN | ON FILE |
| BIPLAP BOGATI | ON FILE |
| BIPLAV CHHETRI | ON FILE |
| BIPLOB GHOSH | ON FILE |
| BIPRODAS DUTTA | ON FILE |
| BIR B KAFLE | ON FILE |
| BIRAJ B SHAH | ON FILE |
| BIRAJ GURUNG | ON FILE |
| BIRAJ PARIKH | ON FILE |
| BIRAN R SHAH | ON FILE |
| BIRD SMITH CHITTAPHONE | ON FILE |
| BIRDAVINDER SINGH | ON FILE |
| BIRENDER MAUN | ON FILE |
| BIRGEN WYNS | ON FILE |
| BIRGER LUNDE | ON FILE |
| BIRGER STEENBERG | ON FILE |
| BIRGIR GUOMUNDSSON | ON FILE |
| BIRGIR THOR SVAVARSSON | ON FILE |
| BIRGIT ANDREA NEUMÃŒLLER | ON FILE |
| BIRGIT CAMPANA | ON FILE |
| BIRGIT CHRISTIANE SCHUHMANN | ON FILE |
| BIRGIT HATSY-SCHATTENMANN | ON FILE |
| BIRGIT JULIA STERNBERG | ON FILE |
| BIRGIT MORRISON | ON FILE |
| BIRGIT PFLANZ | ON FILE |
| BIRGIT RAMONA NEUMEYER | ON FILE |
| BIRGIT RAMONA PAULY | ON FILE |
| BIRGIT SUSANNE SEEFELDT | ON FILE |
| BIRGIT VILLEMS | ON FILE |
| BIRGITT CAREY | ON FILE |
| BIRGITTE BREDVIG RASMUSSEN | ON FILE |
| BIRGITTE DEJGAARD PEDERSEN | ON FILE |
| BIRGITTE ESCOBAR ANDERSEN | ON FILE |
| BIRGITTE HEIMVIK | ON FILE |
| BIRITA SOFIA ELLEFSEN | ON FILE |
| BIRJU AMIT SHAH | ON FILE |
| BIRK ANDREAS GRUTTNER | ON FILE |
| BIRMANIA MARGARITA DEL CARMEN AVILA AGUIRRE | ON FILE |
| BIRSEL ROBERT SINAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIRSEN IREM GELES | ON FILE |
| BIRTHE ELFRINK | ON FILE |
| BIRTHE LAUWERS | ON FILE |
| BIRTHE TOVE KRISTENSEN | ON FILE |
| BIRTON JAMES SAMUEL COWDEN | ON FILE |
| BIRUK KASSAYE | ON FILE |
| BIRUNDAVATHI EZHUMALAI | ON FILE |
| BIRUPAKSHYA PRASAD LENKA | ON FILE |
| BIRUTE SARAUSKIENE | ON FILE |
| BISER BIN FAN | ON FILE |
| BISER DETELINOV DIMITROV | ON FILE |
| BISERKA POLIC | ON FILE |
| BISERKA SEDMAK | ON FILE |
| BISHAL AVENG | ON FILE |
| BISHAL GAUCHAN | ON FILE |
| BISHAL SUBBA | ON FILE |
| BISHAM BUDHRAM SINGH | ON FILE |
| BISHANTHA UJITHA DEVA KANKANAM PATHIRAGE PERERA | ON FILE |
| BISHARA FOUAD TOUCKLY | ON FILE |
| BISHARA HATOUM | ON FILE |
| BISHARAT ALI | ON FILE |
| BISHNU KUMARI LIMBU | ON FILE |
| BISHNU SAPKOTA | ON FILE |
| BISHOP GRAY ROBERTSON | ON FILE |
| BISHOP RAY CLARK | ON FILE |
| BISHOP ROMERO ORTEGA | ON FILE |
| BISHOY GIRGIS | ON FILE |
| BISHWAJIT ROY | ON FILE |
| BISHWANATH JAISHI | ON FILE |
| BISMA NASIR ABBASI | ON FILE |
| BISMARCK CHIANG | ON FILE |
| BISMARCK GEOVANNY GONZALEZ RIVERA | ON FILE |
| BISWA BRATA MUKHERJEE | ON FILE |
| BISWABHUSAN PATTANAYAK | ON FILE |
| BISWAJIT BORUAH | ON FILE |
| BISWARUP DEB | ON FILE |
| BITA BANIASSADI | ON FILE |
| BITA SAAD ADEL | ON FILE |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | ON FILE |
| BITGOLD LLC | ON FILE |
| BITPUN HOLDINGS LLC LLC | ON FILE |
| BITRUS KELECHI CHINEKE | ON FILE |
| BIVINA JOHANNA A PENDERS | ON FILE |
| BIWESH PRADHAN | ON FILE |
| BIYAO LIU | ON FILE |
| BIZHAN YAGHOOBIA | ON FILE |
| BIZIMANA FRENKI | ON FILE |
| BJ CONG THANH DINH | ON FILE |
| BJ INVESTMENT HOLDINGS LLC | ON FILE |
| BJ LOOTS | ON FILE |
| BJ MDLULI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJ TREADWELL | ON FILE |
| BJAL DILIP SHAH | ON FILE |
| BJARKE BENNICHE HOEJER | ON FILE |
| BJARKE LEONHARDT KOERSCHEN | ON FILE |
| BJARKE SANDERHOFF | ON FILE |
| BJARKE SKOEDT FABRICIUS | ON FILE |
| BJARMI LEO HLYNSSON | ON FILE |
| BJÃ–RN HORSTMANN | ON FILE |
| BJÃ–RN HUBERTUS PRÃ–PPER | ON FILE |
| BJÃ–RN LÃ„NGIN | ON FILE |
| BJÃ–RN OLAF HARALD RAMDOHR | ON FILE |
| BJÃ–RN SEBASTIAN BEUTLER | ON FILE |
| BJÃ–RN WATERKOTTE | ON FILE |
| BJÃ–RN ZIMMERMANN | ON FILE |
| BJARNE ANDERSEN | ON FILE |
| BJARNE BERGSETH | ON FILE |
| BJARNE KRISTENSEN | ON FILE |
| BJARNE LUTHER FRANDSEN | ON FILE |
| BJARNE MAGNE SKAAR | ON FILE |
| BJARNE MOEEN NAMDAL | ON FILE |
| BJARNE OERUM FRUERGAARD | ON FILE |
| BJARNE SPIESS | ON FILE |
| BJARNI HALLDORSSON | ON FILE |
| BJARNI HAMMER | ON FILE |
| BJARNI KAI NASH | ON FILE |
| BJARTE EIDE | ON FILE |
| BJJ CAVEMAN LLC | ON FILE |
| BJMASS LTD | ON FILE |
| BJOERG MOHR | ON FILE |
| BJOERN ARTHUR ROHRER | ON FILE |
| BJOERN BENJAMIN RUFER | ON FILE |
| BJOERN BENNY STIGNOR | ON FILE |
| BJOERN BERG | ON FILE |
| BJOERN CHRISTER LOEFDAHL | ON FILE |
| BJOERN DANNFELT HAAKE | ON FILE |
| BJOERN FELIX PONTOPPIDAN | ON FILE |
| BJOERN FJELDE | ON FILE |
| BJOERN GUNNAR PETERSSON | ON FILE |
| BJOERN HANS PALLE HALVARSSON | ON FILE |
| BJOERN HASTRUP LAURSEN | ON FILE |
| BJOERN HENRIK HALLENBORG | ON FILE |
| BJOERN HOEJBAK POULSEN | ON FILE |
| BJOERN JESPER VAN KRIMPEN | ON FILE |
| BJOERN JOHANNES KATHARINA DIERX | ON FILE |
| BJOERN KRAIJ | ON FILE |
| BJOERN LADEFOGED LAURSEN | ON FILE |
| BJOERN MATTHIAS HOKE | ON FILE |
| BJOERN MOELLER GREGERSEN | ON FILE |
| BJOERN PEETERS | ON FILE |
| BJOERN ROGER ROGGENSINGER | ON FILE |
| BJOERN ROGER YTTERGARD | ON FILE |
| BJOERN SANDERS | ON FILE |
| BJOERN TONY MYRMELLOM | ON FILE |
| BJOERN VAN STEENOVEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJOERN VICTOR HOEST | ON FILE |
| BJOERN WITTWER | ON FILE |
| BJOERN YVES S DERYCKE | ON FILE |
| BJOERNAR HOLM | ON FILE |
| BJOERNAR LOEVVOLD | ON FILE |
| BJOERN-TORE ORDEMANN | ON FILE |
| BJORGVIN JOHANN JONSSON | ON FILE |
| BJORN ADERHOLD | ON FILE |
| BJORN ANDERS HANSON | ON FILE |
| BJORN ANSEMS | ON FILE |
| BJORN AUGUST RINGMANN | ON FILE |
| BJORN BJORKMAN | ON FILE |
| BJORN DEWONNE CURRY | ON FILE |
| BJORN DICKSON TANG | ON FILE |
| BJORN DIJKERS | ON FILE |
| BJORN DONNEGY OLAF ERNST | ON FILE |
| BJORN DUNDAS KNUDSEN | ON FILE |
| BJORN ERIK EINARSON | ON FILE |
| BJORN GIELEN | ON FILE |
| BJORN GONS | ON FILE |
| BJORN GOTTWALD | ON FILE |
| BJORN HARDARSON | ON FILE |
| BJORN HASLER | ON FILE |
| BJORN HELGE ELDEVIK | ON FILE |
| BJORN HILLERUP KRISTENSEN | ON FILE |
| BJORN HOLEMANS | ON FILE |
| BJORN IVAN MIKAEL STRANDBERG | ON FILE |
| BJORN IVERSEN PAULSEN | ON FILE |
| BJORN JACOBUS CONRARDUS SMEETS | ON FILE |
| BJORN JAN ULF BARKGARD | ON FILE |
| BJORN JANSEN | ON FILE |
| BJORN JOHAN MIKAEL HOLM | ON FILE |
| BJORN JOHANN ASSELMANS | ON FILE |
| BJORN JORIK CUPERUS | ON FILE |
| BJORN KARL BERNTSON | ON FILE |
| BJORN KARL KRISTOFER PERSSON | ON FILE |
| BJORN KNIJF | ON FILE |
| BJORN KRISTJAN ARNARSON | ON FILE |
| BJORN KURT FRIEDRICH THURAU | ON FILE |
| BJORN LEE MACKENZIE HANSEN | ON FILE |
| BJORN LUDO J VLIEGEN | ON FILE |
| BJORN MARK VERSLUYS | ON FILE |
| BJORN MAURER | ON FILE |
| BJORN NIKLAS EMANUELSSON | ON FILE |
| BJORN OLA JONATHAN BERGDAHL | ON FILE |
| BJORN OLA KENNETH LINDBLOM | ON FILE |
| BJORN OLOF JONES | ON FILE |
| BJORN P M SANDERS | ON FILE |
| BJORN PETER MIKAEL GUSTAFSSON | ON FILE |
| BJORN PIETER JOHANNES DE KONING | ON FILE |
| BJORN REMI RONSEN | ON FILE |
| BJORN RICKARD KARLSSON | ON FILE |
| BJORN ROBIN KRISTOFFER STEFANSSON | ON FILE |
| BJORN SKAF BAOSTRUP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJORN SNAEVAR BJORNSSON | ON FILE |
| BJORN SNAEVAR BJORNSSON | ON FILE |
| BJORN STIG HANSEN | ON FILE |
| BJORN TERJE GUTTERSRUD | ON FILE |
| BJORN TOBIAS WOLSKI | ON FILE |
| BJORN TOLLENAAR | ON FILE |
| BJORN TORDOOR | ON FILE |
| BJORN VAN BIJNEN | ON FILE |
| BJORN VAN DEN NOORT | ON FILE |
| BJORN VROLIJKS | ON FILE |
| BJORN WERNER ZWICKER | ON FILE |
| BJORN ZAMMIT | ON FILE |
| BJORNAR OTTERLEI | ON FILE |
| BJORN-ERIK ASCHIM | ON FILE |
| BKC 1998 INC. | ON FILE |
| BKK GAN BAHADU | ON FILE |
| BL DUNLOP | ON FILE |
| BL MINING INC. | ON FILE |
| BLA NHIAYILYNEEYANG | ON FILE |
| BLACK BELT INVESTMENTS LLC | ON FILE |
| BLACKBEAR SUPER FUND | ON FILE |
| BLADE DEE EDWARDS | ON FILE |
| BLADE KOLBY ACE | ON FILE |
| BLADEMIR AVILEZ | ON FILE |
| BLADI CALZAVARA | ON FILE |
| BLADIMIR NUNEZ | ON FILE |
| BLADIMIR ROMERO | ON FILE |
| BLAGICA TRPESKA | ON FILE |
| BLAGOJ DIMKOV | ON FILE |
| BLAGOJ NAKOVSKI | ON FILE |
| BLAGOJCHE FILIPOV | ON FILE |
| BLAGOJCHE TRENESKI | ON FILE |
| BLAGOVEST IVOV BANCHEV | ON FILE |
| BLAGOVEST VASKOV PETROV | ON FILE |
| BLAGOVESTA EMILOVA STANKOVA | ON FILE |
| BLAID KAPIAMBA MBIYANGANDU | ON FILE |
| BLAIKE ANTHONY BENZAN | ON FILE |
| BLAIN C MUELLER | ON FILE |
| BLAIN C THOMAS | ON FILE |
| BLAIN L RICHARDS-KOESLAG | ON FILE |
| BLAIN MICHAEL HILL | ON FILE |
| BLAIN MICHAEL MCVEY | ON FILE |
| BLAINE ALAN TURNER | ON FILE |
| BLAINE ALAN WENZEL | ON FILE |
| BLAINE ALEXANDER SCOTT | ON FILE |
| BLAINE ALLAN LESTER | ON FILE |
| BLAINE AUDE RHODEN | ON FILE |
| BLAINE AUSTIN WALENTON | ON FILE |
| BLAINE C BUCKLEY | ON FILE |
| BLAINE CHRISTOPHER MORBITZER | ON FILE |
| BLAINE CHRISTOPHER WHYTE | ON FILE |
| BLAINE COLLIN ROBISON | ON FILE |
| BLAINE DOUGLAS COLE | ON FILE |
| BLAINE DOUGLAS HINE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAINE DWAYNE TRUMAN | ON FILE |
| BLAINE E HESS | ON FILE |
| BLAINE EDWARD SMITH | ON FILE |
| BLAINE HOUGER | ON FILE |
| BLAINE J MOORE | ON FILE |
| BLAINE KATSURO MATSUURA | ON FILE |
| BLAINE KENNETH WATKINS | ON FILE |
| BLAINE L WINEGARDEN | ON FILE |
| BLAINE MICHAEL SIMMONS | ON FILE |
| BLAINE MICHAEL WOSZCZAK | ON FILE |
| BLAINE NATHAN WALES | ON FILE |
| BLAINE NG | ON FILE |
| BLAINE R LIVINGSTON | ON FILE |
| BLAINE S HARRISON | ON FILE |
| BLAINE STEPHEN WILLIAMS | ON FILE |
| BLAINE STEVEN SEITZ | ON FILE |
| BLAINE T LEE | ON FILE |
| BLAINE VINCENT CURCIO | ON FILE |
| BLAIR A DEAN | ON FILE |
| BLAIR A SALVESON | ON FILE |
| BLAIR ADAM DIPROSE | ON FILE |
| BLAIR ALEXANDRA BORDELON | ON FILE |
| BLAIR ALLEN LOVIG | ON FILE |
| BLAIR ARLAND HUDSON | ON FILE |
| BLAIR CAMERON ANDERSON | ON FILE |
| BLAIR COURTNEY DAVISON | ON FILE |
| BLAIR DAVID MALCHOLM | ON FILE |
| BLAIR EDWARD SAUNDERS | ON FILE |
| BLAIR EVAN LIGGINS | ON FILE |
| BLAIR EVAN SINGLER | ON FILE |
| BLAIR EVAN STREITENBERGER | ON FILE |
| BLAIR EWEN FRASER | ON FILE |
| BLAIR GEMMELL | ON FILE |
| BLAIR GERARD DAY | ON FILE |
| BLAIR GORDON YOUNG | ON FILE |
| BLAIR GUY DOUGLAS | ON FILE |
| BLAIR HUNTER CHRISTENSEN | ON FILE |
| BLAIR J JORDAN | ON FILE |
| BLAIR JOSEPH FRASER | ON FILE |
| BLAIR KANE MACAULAY | ON FILE |
| BLAIR KATHRYN SARAH COLELLA | ON FILE |
| BLAIR KEITH BRYANT | ON FILE |
| BLAIR KELLAS NEILSON | ON FILE |
| BLAIR MADISON DURKEE | ON FILE |
| BLAIR PAUL COTE | ON FILE |
| BLAIR PETER HAMILTON | ON FILE |
| BLAIR RICHARD PATTON | ON FILE |
| BLAIR ROBERT DUFFY | ON FILE |
| BLAIR SHAWN SCHMITZ | ON FILE |
| BLAIR SINGH SIDHU | ON FILE |
| BLAIR STEPHEN TAYLOR | ON FILE |
| BLAIR T GRIFFITHS | ON FILE |
| BLAIR TERRY CROKE | ON FILE |
| BLAIR WENTE SCHREPEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAIR WILLIAM FOULDS | ON FILE |
| BLAIRE KRYSTEN DAVIS | ON FILE |
| BLAIRE MICHELLE NILES | ON FILE |
| BLAISE AARON MEADOWS | ON FILE |
| BLAISE BERGON | ON FILE |
| BLAISE DIGOVIC | ON FILE |
| BLAISE JEAN DAVID MARET | ON FILE |
| BLAISE KIDASHARIRA | ON FILE |
| BLAISE MICHAEL MORRISON | ON FILE |
| BLAISE MITCHELL STEVENS | ON FILE |
| BLAISE NG KON TIA | ON FILE |
| BLAISE NOVAKOVIC | ON FILE |
| BLAISE RENE MARCEAU DEDIEU | ON FILE |
| BLAISE ROGER ROLLIER | ON FILE |
| BLAISE S L SHERRIE | ON FILE |
| BLAISE TONATIUH CHUBEY | ON FILE |
| BLAISE TYSON CHAD CRAIK | ON FILE |
| BLAIZE DUKE PENNINGTON | ON FILE |
| BLAKE A BAILEY | ON FILE |
| BLAKE A ISELIN | ON FILE |
| BLAKE AARON GAINES | ON FILE |
| BLAKE AARON LEE RYBURN | ON FILE |
| BLAKE AARON MACHADO | ON FILE |
| BLAKE AARON ROTH | ON FILE |
| BLAKE AARON THORNHILL | ON FILE |
| BLAKE ALAN BJORDAHL | ON FILE |
| BLAKE ALAN BOYD | ON FILE |
| BLAKE ALEXANDER BUSTAMANTE | ON FILE |
| BLAKE ALEXANDER GARY | ON FILE |
| BLAKE ALEXANDER HAWKINS-OMEIR | ON FILE |
| BLAKE ALEXANDER MOORE | ON FILE |
| BLAKE ALEXANDER NOBLE | ON FILE |
| BLAKE ALEXANDER POPE | ON FILE |
| BLAKE ALEXANDERINJAE CHA | ON FILE |
| BLAKE ALLAN WHITLEY | ON FILE |
| BLAKE ALLAN WHITLEY | ON FILE |
| BLAKE ALLEN JACKSON | ON FILE |
| BLAKE ALLEN JONES | ON FILE |
| BLAKE ANDERS JACKSON | ON FILE |
| BLAKE ANDERSON HOERL | ON FILE |
| BLAKE ANDREW BITEMAN | ON FILE |
| BLAKE ANDREW DUNK | ON FILE |
| BLAKE ANDREW HISE | ON FILE |
| BLAKE ANDREW KNIGHT | ON FILE |
| BLAKE ANDREW SMITH | ON FILE |
| BLAKE ANDREW THOMAS | ON FILE |
| BLAKE ANDREW WEST | ON FILE |
| BLAKE ANDREWBIGCAS GARRETT | ON FILE |
| BLAKE ANE GRAY | ON FILE |
| BLAKE ANTHONY BEAN | ON FILE |
| BLAKE ANTHONY DAVIS | ON FILE |
| BLAKE ANTHONY JAMES | ON FILE |
| BLAKE ANTHONY MARCELISSEN | ON FILE |
| BLAKE ANTHONY NORIEGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE ANTHONY SCHUMAN | ON FILE |
| BLAKE ANTHONY SUFFERLING | ON FILE |
| BLAKE ANTHONY WRIGHT | ON FILE |
| BLAKE ARTHUR JAMES MARSTON | ON FILE |
| BLAKE ASHLEY GIESBRECHT | ON FILE |
| BLAKE AUGUST DOUGLAS | ON FILE |
| BLAKE AUSTIN FRITZ-BASAS | ON FILE |
| BLAKE AUSTIN JONES | ON FILE |
| BLAKE BAIRN CHINELLY | ON FILE |
| BLAKE CAMERON WATKINS | ON FILE |
| BLAKE CHANDLER BISHOP | ON FILE |
| BLAKE CHARLES GOWER | ON FILE |
| BLAKE CHARLES ROYER | ON FILE |
| BLAKE CHRISTIAN HUNTER | ON FILE |
| BLAKE CHRISTOPHER MARTIN | ON FILE |
| BLAKE CHRISTOPHER MUNRO | ON FILE |
| BLAKE CHRISTOPHER STREFLING | ON FILE |
| BLAKE CHRISTOPHER ZAAL | ON FILE |
| BLAKE COLINFRANCIS AYLOTT | ON FILE |
| BLAKE COLLIER LUCAS | ON FILE |
| BLAKE CONGER ENIS | ON FILE |
| BLAKE CRISTIAN KELLY | ON FILE |
| BLAKE CURTIS MALE | ON FILE |
| BLAKE DANIEL EDENS | ON FILE |
| BLAKE DANIEL MILLER | ON FILE |
| BLAKE DARRIN PATTERSON | ON FILE |
| BLAKE DARRYL AMANN | ON FILE |
| BLAKE DAVID LAWRIE | ON FILE |
| BLAKE DHAYGON BISHOP | ON FILE |
| BLAKE DYLAN ALEXANDER | ON FILE |
| BLAKE E OCONNOR | ON FILE |
| BLAKE E RIPES | ON FILE |
| BLAKE EDMUND JOHNSON | ON FILE |
| BLAKE EDWARD ALCOCK | ON FILE |
| BLAKE EDWARD BROWN | ON FILE |
| BLAKE EDWARD CRUMMEL | ON FILE |
| BLAKE EDWARD FALLAR | ON FILE |
| BLAKE EDWARD MANSFIELD | ON FILE |
| BLAKE EDWARD MCQUADE | ON FILE |
| BLAKE EDWARD SOKALSKI | ON FILE |
| BLAKE EDWARD WESTON | ON FILE |
| BLAKE EDWARD WINDROSS | ON FILE |
| BLAKE EDWARDS | ON FILE |
| BLAKE EDWIN BALLARD | ON FILE |
| BLAKE ELLIOT JOHNSTON | ON FILE |
| BLAKE ELLIOT TROMBATORE | ON FILE |
| BLAKE EMERSON MACKEY | ON FILE |
| BLAKE ERIC THOMPSON | ON FILE |
| BLAKE EVERETT WARDMAN | ON FILE |
| BLAKE FORMAN GOLDSMITH | ON FILE |
| BLAKE GORDON WASHBURN | ON FILE |
| BLAKE GRANVILLE WINDER | ON FILE |
| BLAKE GREGORY BAIRD | ON FILE |
| BLAKE HAMBLIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE HAMILTON CLEMMONS | ON FILE |
| BLAKE HARRISON LEDDEN | ON FILE |
| BLAKE HAYDEN HARRIS | ON FILE |
| BLAKE HEKMATPOUR | ON FILE |
| BLAKE HENRY PARKER | ON FILE |
| BLAKE HISSEY | ON FILE |
| BLAKE HOENA | ON FILE |
| BLAKE HUGHES STAUFFER | ON FILE |
| BLAKE HUNTER BURNETT | ON FILE |
| BLAKE HUNTER NEELY | ON FILE |
| BLAKE JAMES ANDERSON | ON FILE |
| BLAKE JAMES LOCK | ON FILE |
| BLAKE JAMES MARCHELL | ON FILE |
| BLAKE JAMES SMITH | ON FILE |
| BLAKE JEFFREY SHOCKLEY | ON FILE |
| BLAKE JEREMIAH BOWEN | ON FILE |
| BLAKE JESS ALMANZA | ON FILE |
| BLAKE JOHN BELTRAMEA | ON FILE |
| BLAKE JOHN EDWARDS | ON FILE |
| BLAKE JOHN MOSER | ON FILE |
| BLAKE JOHN ROFF | ON FILE |
| BLAKE JOHN YOUNKER | ON FILE |
| BLAKE JOHNATHON DONNELLY | ON FILE |
| BLAKE JONES | ON FILE |
| BLAKE JORDAN SHORES | ON FILE |
| BLAKE JOSEPH AYCOCK | ON FILE |
| BLAKE JOSEPH PETETAN | ON FILE |
| BLAKE JOSEPH TOUVE OLSEN | ON FILE |
| BLAKE JUDE VIDRINE | ON FILE |
| BLAKE KELLY BROWN | ON FILE |
| BLAKE KELSON BRETZ | ON FILE |
| BLAKE KELVIN MOORE | ON FILE |
| BLAKE KOWALCZYK | ON FILE |
| BLAKE L PATERSON | ON FILE |
| BLAKE LANE SALSBURY | ON FILE |
| BLAKE LAWLER | ON FILE |
| BLAKE LEE BEAUDETTE | ON FILE |
| BLAKE LEE CURTIS | ON FILE |
| BLAKE LEE DEWBERRY | ON FILE |
| BLAKE LEO SHERRY | ON FILE |
| BLAKE LOCKWOOD CURREY | ON FILE |
| BLAKE LON PAULSEN | ON FILE |
| BLAKE LOWELL WEISER | ON FILE |
| BLAKE MARTIN LOGAN | ON FILE |
| BLAKE MATHHEW AKAPITA | ON FILE |
| BLAKE MATTHEW DOUGLAS | ON FILE |
| BLAKE MATTHEW JOHNS | ON FILE |
| BLAKE MATTHEW TRUEBLOOD | ON FILE |
| BLAKE MATTHEW WARNER | ON FILE |
| BLAKE MAXWELL LANHAM | ON FILE |
| BLAKE MICHAEL CHIDESTER | ON FILE |
| BLAKE MICHAEL ROSE | ON FILE |
| BLAKE MICHAEL TRIVUNDZA | ON FILE |
| BLAKE MILES DILLMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE MILLER LLC | ON FILE |
| BLAKE MITCHEIL YOUNG | ON FILE |
| BLAKE MITCHELL STARKENBURG | ON FILE |
| BLAKE MONROE DAVENPORT | ON FILE |
| BLAKE MULLER | ON FILE |
| BLAKE N WEBER | ON FILE |
| BLAKE NIPPER | ON FILE |
| BLAKE NOLAN FARMER | ON FILE |
| BLAKE OLIVER WORKMAN | ON FILE |
| BLAKE ORYAN PETERSON | ON FILE |
| BLAKE PATRICK TYLER | ON FILE |
| BLAKE PATTERSON MCKEEVER | ON FILE |
| BLAKE PAUL THOMPSON | ON FILE |
| BLAKE R MCNAMARA | ON FILE |
| BLAKE REES TORMEY | ON FILE |
| BLAKE REICHERT THOMAS | ON FILE |
| BLAKE RICHARD DEMAR LEWIS | ON FILE |
| BLAKE RICHARD MITHRUSH | ON FILE |
| BLAKE RICHARD MORGAN | ON FILE |
| BLAKE RICHARD MORGAN | ON FILE |
| BLAKE RICHARD SAUNDERS | ON FILE |
| BLAKE RILEY SUNTZ | ON FILE |
| BLAKE ROBERT CEDAR | ON FILE |
| BLAKE ROBERT ROBBINS | ON FILE |
| BLAKE RYAN BECKWITH | ON FILE |
| BLAKE RYAN GALLER | ON FILE |
| BLAKE S SPAHR | ON FILE |
| BLAKE SCOTT ONEAL | ON FILE |
| BLAKE SENNETT | ON FILE |
| BLAKE SKYLER WIEHE | ON FILE |
| BLAKE SOLANG CRUZ | ON FILE |
| BLAKE STUART STEEL | ON FILE |
| BLAKE T HODITS | ON FILE |
| BLAKE T REDDEKOPP | ON FILE |
| BLAKE TAN LAFORCE | ON FILE |
| BLAKE TETSUO KAMAKANA MATSUURA | ON FILE |
| BLAKE THOMAS MOORE | ON FILE |
| BLAKE THOMAS URQUHART | ON FILE |
| BLAKE THOMAS WEEKS | ON FILE |
| BLAKE THOMAS WILLIAMS | ON FILE |
| BLAKE TIMOTHY MOLDER | ON FILE |
| BLAKE TY TRUMAN | ON FILE |
| BLAKE TYLER BLUMENSTOCK | ON FILE |
| BLAKE TYLER ORTH | ON FILE |
| BLAKE WADE BARBER | ON FILE |
| BLAKE WILLIAM AUDSLEY | ON FILE |
| BLAKE WILLIAM BAUER | ON FILE |
| BLAKE WILLIAM BOWMAN | ON FILE |
| BLAKE WILLIAM BRADLEY | ON FILE |
| BLAKE WILLIAM PRUNSTER | ON FILE |
| BLAKE WILLIAM THOMSON | ON FILE |
| BLAKE WILLIAM YEO | ON FILE |
| BLAKE WILLIS MARKUM | ON FILE |
| BLAKE WOOD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BLAKE WOOD | ON FILE |
| BLAKELY CHAZ HARNAGE | ON FILE |
| BLAKELY RAIN BENNETT | ON FILE |
| BLAKELY WRIGHT GLASSMAN | ON FILE |
| BLAKENEY VIRGINIA SANFORD | ON FILE |
| BLANCA AMEZCUARAMOS | ON FILE |
| BLANCA ARCAS VELA HIDALGO | ON FILE |
| BLANCA BEATRIZ PERECICH | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | ON FILE |
| BLANCA E CASTRO HERNANDEZ | ON FILE |
| BLANCA ELIZABETH PEREZ GARATE | ON FILE |
| BLANCA ESMERALDA ARREDONDO | ON FILE |
| BLANCA ESTELA RENDON MORALES | ON FILE |
| BLANCA GUADALUPE CHAGA | ON FILE |
| BLANCA HERMEIF RAMIREZ CORTES | ON FILE |
| BLANCA INES COBREROS HERNANDEZ | ON FILE |
| BLANCA LOZANO | ON FILE |
| BLANCA MARIA ARES CRUZ | ON FILE |
| BLANCA MARIA ESPINAR SEGURA | ON FILE |
| BLANCA MARIA ROMERO GALVACHE | ON FILE |
| BLANCA MARIE LINDSEY | ON FILE |
| BLANCA MORINI CANAL | ON FILE |
| BLANCA NOEMI LOPEZ | ON FILE |
| BLANCA ROSIO LUJAN | ON FILE |
| BLANCA TURRILLAS ROMAN | ON FILE |
| BLANCA VALCAZAR HERNAN GOMEZ | ON FILE |
| BLANCA VERONICA DE LA FUENTE VILLARREAL | ON FILE |
| BLANCHARD LOIC BENJAMIN | ON FILE |
| BLANCHE MARIE COLETTE PERRET | ON FILE |
| BLAND WILSON CANNON | ON FILE |
| BLANDINA DE ALMEIDA ESTEVAO MENESES | ON FILE |
| BLANDINE DAILLIEZ ALLAVOINE | ON FILE |
| BLANDINE SUZANNE LECLERCQ | ON FILE |
| BLANDO JOEY YCAY | ON FILE |
| BLANE ANDREW MIRE | ON FILE |
| BLANE JORDAN EDWARDS | ON FILE |
| BLANE LEE STROH | ON FILE |
| BLANE LEWALLEN TARR | ON FILE |
| BLANE MANT PALMER | ON FILE |
| BLANKA DREXLEROVA | ON FILE |
| BLANKA JUCHELKA | ON FILE |
| BLANKSON BENEBO KOFI | ON FILE |
| BLANTON JAMES HOUSTON | ON FILE |
| BLAQ SUPER PTY LTD | ON FILE |
| BLAS ENRIQUE CARABALLO | ON FILE |
| BLAS GONZALEZ ALIA | ON FILE |
| BLAS MORENO RODRIGUEZ | ON FILE |
| BLAS RODRIGUEZ | ON FILE |
| BLAS VALENTIN GOMEZ ACEVEDO | ON FILE |
| BLASE ANDREW DE LEO | ON FILE |
| BLAYDAN CLISH | ON FILE |
| BLAYNE AUSTIN LEWIS | ON FILE |
| BLAYNE HARPER GIBSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAZ ANDOLJSEK | ON FILE |
| BLAZ GLAVIC | ON FILE |
| BLAZ GORICAN | ON FILE |
| BLAZ JERENEC | ON FILE |
| BLAZ KVAS | ON FILE |
| BLAZ MARC | ON FILE |
| BLAZ MARCIC | ON FILE |
| BLAZ MARINC | ON FILE |
| BLAZ MARN | ON FILE |
| BLAZ MARN | ON FILE |
| BLAZ MARN | ON FILE |
| BLAZ MARUSIC | ON FILE |
| BLAZ NOVAK | ON FILE |
| BLAZ PUSTOVRH | ON FILE |
| BLAZ REPAS | ON FILE |
| BLAZ ROSER | ON FILE |
| BLAZ SELEKAR | ON FILE |
| BLAZ SKOF | ON FILE |
| BLAZ STRAH | ON FILE |
| BLAZ URBANIJA | ON FILE |
| BLAZ VINDISAR | ON FILE |
| BLAZ VRANCIC | ON FILE |
| BLAZ ZELEZNIKAR | ON FILE |
| BLAZA POPOVIC | ON FILE |
| BLAZE CHANDLER BULLOCK | ON FILE |
| BLAZE KEOLA ALLENCASTRE | ON FILE |
| BLAZE PAUL GIOVENGO | ON FILE |
| BLAZEJ ANTONI DOMANSKI | ON FILE |
| BLAZEJ IWANEK | ON FILE |
| BLAZEJ KACPER HUZARSKI | ON FILE |
| BLAZEJ LISIECKI | ON FILE |
| BLAZEJ MICHAL BLAUT | ON FILE |
| BLAZEJ MISIEK | ON FILE |
| BLAZEJ OBIALA | ON FILE |
| BLAZEJ PIOTR BARON | ON FILE |
| BLAZEJ SLAWOMIR JAKUBOWSKI | ON FILE |
| BLAZEJ SUPINSKI | ON FILE |
| BLAZEJ TOMASZ KLOSKA | ON FILE |
| BLAZENKO KRAMAR | ON FILE |
| BLAZHE JOVANOV | ON FILE |
| BLAZHE KARAKULEV | ON FILE |
| BLAZKA STERZAJ | ON FILE |
| BLDJ LLC | ON FILE |
| BLEND AVDYLI | ON FILE |
| BLENDA JECIEL PEREZ | ON FILE |
| BLERANT ZOGJANI | ON FILE |
| BLERINA OSAJ | ON FILE |
| BLERT XAXA | ON FILE |
| BLESSAN JOSEPH | ON FILE |
| BLESSAN P R | ON FILE |
| BLESSED OGBEBOR | ON FILE |
| BLESSEN J MATHEW | ON FILE |
| BLESSING AKIHOMI | ON FILE |
| BLESSING AYOMIKUN JEJEDEYI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLESSING ESIFA | ON FILE |
| BLESSING IDOWU YAMAH | ON FILE |
| BLESSING IWOVBORE EDIARE | ON FILE |
| BLESSING UWA OKUNDOLOR | ON FILE |
| BLESSON JOHN | ON FILE |
| BLESSY N VARKEY | ON FILE |
| BLIDAREAN DANIELA | ON FILE |
| BLIEVERNICHT FAMILY FOUNDATION INC | ON FILE |
| BLIGH A GIBSON | ON FILE |
| BLINK DIGITAL SOLUTIONS LLP MINING | ON FILE |
| BLINK LLP | ON FILE |
| BLISS CHRISTINA CHANG HUILING | ON FILE |
| BLOCK DIGITAL CORPORATION | ON FILE |
| BLOCK VENTURES | ON FILE |
| BLOCKCHAIN MOMENTUM LP | ON FILE |
| BLOCKCHAIN SMSF PTY LTD | ON FILE |
| BLOCKLABS LIMITED | ON FILE |
| BLOCKMOUNT CAPITAL LTD | ON FILE |
| BLONDELL ERIC ALLEN | ON FILE |
| BLONDINE BEAUBRUN ZETRENNE | ON FILE |
| BLONDY JOSEPH | ON FILE |
| BLONNIE AILEEN MASSENBURG | ON FILE |
| BLOUIS- FELIX CLOVIS PAUL MARIE POUILLOUX | ON FILE |
| BLUE ARROW INTERNATIONAL LLC | ON FILE |
| BLUE CHIP ENTERPRISES | ON FILE |
| BLUE DIGITAL MEDIA | ON FILE |
| BLUE DRAGON MARKETING INC | ON FILE |
| BLUE ENTERPRISE HOLDINGS LLC | ON FILE |
| BLUE HORIZON CAPITAL PTY LTD | ON FILE |
| BLUE ISLAND INC | ON FILE |
| BLUE WORLD PROPERTIES TRUST | ON FILE |
| BLUEBABY LOGISTICS LLC | ON FILE |
| BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | ON FILE |
| BLUEWATER BOB AVERY | ON FILE |
| BLYGH JOHN MCCORMACK | ON FILE |
| BMC VENTURES INC. | ON FILE |
| BMYTRO LAZORENKO | ON FILE |
| BNK TO THE FUTURE | ON FILE |
| BO ALLAN BERGSTROM | ON FILE |
| BO AXEL RORERT NORBRO | ON FILE |
| BO BENNEDSEN | ON FILE |
| BO BI | ON FILE |
| BO CHEN | ON FILE |
| BO CHENG LIANG | ON FILE |
| BO CHIUAN YANG | ON FILE |
| BO CHRISTIAN BIRKELAND | ON FILE |
| BO CHRISTOPHER BENNETT | ON FILE |
| BO DANIEL DEN HOLLANDER | ON FILE |
| BO DOU | ON FILE |
| BO GUSTAE JORGEN PETTERSSON | ON FILE |
| BO GUSTAF SEBASTIAN KILMAN | ON FILE |
| BO HAULUND NIELSEN | ON FILE |
| BO HENRIK SEBASTIAN BERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BO HUANG | ON FILE |
| BO HUANG | ON FILE |
| BO J LAND | ON FILE |
| BO J STOUGHT | ON FILE |
| BO JACOBS | ON FILE |
| BO JOERGEN BARRELOEV | ON FILE |
| BO JORGEN HEDBERG | ON FILE |
| BO JOSEPH ADAMS | ON FILE |
| BO JYUN LIOU | ON FILE |
| BO KRISTENSEN | ON FILE |
| BO KUI FENG | ON FILE |
| BO MAGNUS OLSSON | ON FILE |
| BO MAXMANNA | ON FILE |
| BO MICHAEL LEE BILLMAN | ON FILE |
| BO MICHAEL THOMSEN | ON FILE |
| BO MIKAEL EKLUND | ON FILE |
| BO MIKAEL ROSQUIST | ON FILE |
| BO MIKAEL SALOMONSSON | ON FILE |
| BO MING XU | ON FILE |
| BO OSTERGAARD SVANHOLM | ON FILE |
| BO PANG | ON FILE |
| BO PEI | ON FILE |
| BO RAM KIM | ON FILE |
| BO ROENNEST JOHANNSEN | ON FILE |
| BO RONNY FILIPSSON | ON FILE |
| BO SHENG | ON FILE |
| BO SHI | ON FILE |
| BO SIMINSKI | ON FILE |
| BO SIMON ZHU | ON FILE |
| BO SKLANDER NIELSEN | ON FILE |
| BO SODERBERG | ON FILE |
| BO SODERBERG | ON FILE |
| BO SOERENSEN | ON FILE |
| BO SOM LAM | ON FILE |
| BO SPROTTE KOFOD | ON FILE |
| BO STEFAN MIKAEL BLOMQUIST | ON FILE |
| BO TANNER LARSSON | ON FILE |
| BO TELLIER | ON FILE |
| BO TIN LUI | ON FILE |
| BO VANHAM | ON FILE |
| BO VERZAAL | ON FILE |
| BO XIAO | ON FILE |
| BO YANG | ON FILE |
| BO YOUNG LEE | ON FILE |
| BO YU HUNG | ON FILE |
| BO ZAKERY RODEBACK | ON FILE |
| BO ZHU | ON FILE |
| BOAACO JARED CAMPOS | ON FILE |
| BOAKYE AGYEMANG BOATENG | ON FILE |
| BOATENG KYEI | ON FILE |
| BOAZ AVITAL | ON FILE |
| BOAZ LAOR | ON FILE |
| BOAZ MARIUS VENDERINK | ON FILE |
| BOAZ VOLLENBROCK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOB ALFRED MARIA VAN VROONHOVEN | ON FILE |
| BOB ANTHONY HOGAN | ON FILE |
| BOB ARIE FERDINAND VOORNEVELD | ON FILE |
| BOB BENJAMIN ARNEFAUX | ON FILE |
| BOB CHARLET | ON FILE |
| BOB CHARLET | ON FILE |
| BOB CHUA | ON FILE |
| BOB D PHILIPPEAU | ON FILE |
| BOB DE SAEDELEER ADRIAENSSENS | ON FILE |
| BOB ERIK VERGOOSSEN | ON FILE |
| BOB GODEFRIDUS JOSEPH DOUBEN | ON FILE |
| BOB HENRY CINCIRUK | ON FILE |
| BOB HOEK | ON FILE |
| BOB JANSEN | ON FILE |
| BOB KHOUNSOMBATH | ON FILE |
| BOB LABINE | ON FILE |
| BOB LAURENS VOS | ON FILE |
| BOB MATHEW PULICKAN | ON FILE |
| BOB MEDINA | ON FILE |
| BOB MEIJER | ON FILE |
| BOB MICHAEL R VAN PUT | ON FILE |
| BOB OBADIAH BROWN | ON FILE |
| BOB PHAM | ON FILE |
| BOB SEBASTIAAN ZONDAG | ON FILE |
| BOB SINGOR | ON FILE |
| BOB SNIKKENBURG | ON FILE |
| BOB STEFANUS SUTEDJA | ON FILE |
| BOB TIRTO IDRIS IDRIS | ON FILE |
| BOB VAN BRONKHORST | ON FILE |
| BOB VAN DE SCHOOT | ON FILE |
| BOB VAN DER GRAAF | ON FILE |
| BOB VAN DER SPEK | ON FILE |
| BOB VELTHUIS | ON FILE |
| BOB VERNIERS | ON FILE |
| BOB WILLEM JOHANNES JUNGMANN | ON FILE |
| BOB ZWAAN | ON FILE |
| BOBAK THOMAS WILLIS JONES | ON FILE |
| BOBAN BOJKOVIC | ON FILE |
| BOBAN ILIC | ON FILE |
| BOBAN KARANOVIC | ON FILE |
| BOBAN KRSTESKI | ON FILE |
| BOBAN MILOJKOVIC | ON FILE |
| BOBAN MOJSOVSKI | ON FILE |
| BOBAN NEDELJKOVIC | ON FILE |
| BOBAN POZNANOVIÄ‡ | ON FILE |
| BOBAN SIMONOVSKI | ON FILE |
| BOBAN TOMASEVSKI | ON FILE |
| BOBAN VUJOSEVIC | ON FILE |
| BOBBETTE NADRECA DALEY | ON FILE |
| BOBBI D COX | ON FILE |
| BOBBI DENISE BRYANT | ON FILE |
| BOBBI JO CASTER | ON FILE |
| BOBBI JO EISENBEIS | ON FILE |
| BOBBI JOANNE PAIDEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOBBI LYNN MILLER | ON FILE |
| BOBBIE BOLL MIKKELSEN APITZSCH | ON FILE |
| BOBBIE DEAN HOSKINS | ON FILE |
| BOBBIE FRANCES LOPEZ | ON FILE |
| BOBBIE JEAN SPIVEY | ON FILE |
| BOBBIE JO ORT | ON FILE |
| BOBBIE LIANG | ON FILE |
| BOBBIE LYNN OBEN | ON FILE |
| BOBBIE OTTO BENNETT | ON FILE |
| BOBBIE RUTH LEWIS | ON FILE |
| BOBBIE WIENTJENS | ON FILE |
| BOBBILLAPATI ABHISHEK | ON FILE |
| BOBBY A CHANDRA | ON FILE |
| BOBBY ALIFF TAJUDEEN | ON FILE |
| BOBBY ANG CHUA | ON FILE |
| BOBBY BARTLETT WOMACK | ON FILE |
| BOBBY BENJAMIN GOLD | ON FILE |
| BOBBY CHARLES FELICANO | ON FILE |
| BOBBY CHUNG | ON FILE |
| BOBBY CHUONG | ON FILE |
| BOBBY CRAIG GARFINKEL | ON FILE |
| BOBBY DALE HICKEY | ON FILE |
| BOBBY DARBY | ON FILE |
| BOBBY DESCHENES | ON FILE |
| BOBBY DIEP | ON FILE |
| BOBBY DIGITAL | ON FILE |
| BOBBY EDWARD MCCANTS | ON FILE |
| BOBBY FIRMANJAYA | ON FILE |
| BOBBY G OLIVER II | ON FILE |
| BOBBY GEORGE RAPPAI | ON FILE |
| BOBBY GERASIMIDIS | ON FILE |
| BOBBY GLENN GRAY | ON FILE |
| BOBBY GRAHAM | ON FILE |
| BOBBY HON KWUN CHEUNG | ON FILE |
| BOBBY J HEIJ | ON FILE |
| BOBBY JALAAL WALKER | ON FILE |
| BOBBY JAMES AGUON CRUZ | ON FILE |
| BOBBY JAY ANTONY THUIS | ON FILE |
| BOBBY JERICH RUSSELL MCKAY | ON FILE |
| BOBBY JOE HICKS | ON FILE |
| BOBBY JOE MECHE | ON FILE |
| BOBBY JOE ROGERS | ON FILE |
| BOBBY JOHANNES HENRICUS HUBERTUS SMEETS | ON FILE |
| BOBBY KACHEUNG WU | ON FILE |
| BOBBY KEITH GRIFFIN | ON FILE |
| BOBBY KHAW | ON FILE |
| BOBBY KYLE DAWKINS | ON FILE |
| BOBBY LAMAR MOSLEY | ON FILE |
| BOBBY LEE GLASS | ON FILE |
| BOBBY LEE JOHNSON JR | ON FILE |
| BOBBY LEE JR GREESON | ON FILE |
| BOBBY LEE ROYAL JR | ON FILE |
| BOBBY LEE TRIBBEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOBBY LEE WILLIAMS | ON FILE |
| BOBBY LUCAS | ON FILE |
| BOBBY MAXFIELD WARREN | ON FILE |
| BOBBY MEHTA | ON FILE |
| BOBBY MICHAEL SEID | ON FILE |
| BOBBY NAUMOVSKI | ON FILE |
| BOBBY NGUYEN | ON FILE |
| BOBBY OWEN BLACKMAN | ON FILE |
| BOBBY PASABING EXEVEA | ON FILE |
| BOBBY PHAN NGO | ON FILE |
| BOBBY RAY SMATHERS | ON FILE |
| BOBBY REECE VENTON | ON FILE |
| BOBBY SCHMEDES | ON FILE |
| BOBBY SCOTT ELLENA | ON FILE |
| BOBBY SIMONSE | ON FILE |
| BOBBY SINGH NARWAL | ON FILE |
| BOBBY TRIEU TRAN | ON FILE |
| BOBBY V REKHA | ON FILE |
| BOBBY VICE | ON FILE |
| BOBBY VOOLSTRA | ON FILE |
| BOBBY W CHANG | ON FILE |
| BOBBY WATKINS | ON FILE |
| BOBBY WAYNE BLAND | ON FILE |
| BOBBY WILLIAMS | ON FILE |
| BOBBY ZACHARIAH JOSEPH | ON FILE |
| BOBBY ZAK BENNETT | ON FILE |
| BOBBY-GERMAIN RICHARD-FLETCHER | ON FILE |
| BOBI ZDRAVEVSKI | ON FILE |
| BOBIE CALMA PARDILLA | ON FILE |
| BOBIN SAPKOTA | ON FILE |
| BOBIRIBI LILLY TOMBO | ON FILE |
| BOBIRIBI LILLY TOMBO | ON FILE |
| BOBO LAM | ON FILE |
| BOBY HAN | ON FILE |
| BODA SARATH RAO | ON FILE |
| BODEAN PETER CHANCE PARAHA | ON FILE |
| BODEPUDI SARATH | ON FILE |
| BODEY JAY LUNDELL | ON FILE |
| BODHI EDWARD ARCHIQUETTE | ON FILE |
| BODHI JEFFREYS | ON FILE |
| BODHI LONG | ON FILE |
| BODHI NOW LLC | ON FILE |
| BODHI RADER | ON FILE |
| BODHI TREE SUPER FUND | ON FILE |
| BODIA BAVUIDI | ON FILE |
| BODIL ANN SEITZ | ON FILE |
| BODIYABADUGE ISHARA CHATHURANGA PERERA GUNARATHNA | ON FILE |
| BOEL KRISTINA RINGBERG | ON FILE |
| BOER ZHAO | ON FILE |
| BOERGE HANSEN | ON FILE |
| BOERGE SAETRAN | ON FILE |
| BOERGE SIERIGK | ON FILE |
| BOEY EE NOCH JOEL(MEI YINUO) | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOEY JUN JIE GABRIEL | ON FILE |
| BOFUR CAPITAL LLC | ON FILE |
| BOGDAN ABAEV | ON FILE |
| BOGDAN ACIOBANITII | ON FILE |
| BOGDAN ALEXANDRESCU | ON FILE |
| BOGDAN ALEXANDRU BURCEA | ON FILE |
| BOGDAN ALEXANDRU MARIAN | ON FILE |
| BOGDAN ALEXANDRU POSLUSNIC | ON FILE |
| BOGDAN ALEXE | ON FILE |
| BOGDAN ANDREI ANTONOVICI URBANKY | ON FILE |
| BOGDAN ANDREI SOFRONIE | ON FILE |
| BOGDAN APOSTOLACHE | ON FILE |
| BOGDAN ARAKELYAN | ON FILE |
| BOGDAN BACESCU | ON FILE |
| BOGDAN BANDURA | ON FILE |
| BOGDAN BARDIAN | ON FILE |
| BOGDAN BOGUTA | ON FILE |
| BOGDAN BOYKOV BOZHINOV | ON FILE |
| BOGDAN BRAILEANU | ON FILE |
| BOGDAN BUSIC | ON FILE |
| BOGDAN CIPRIAN STRATEANU | ON FILE |
| BOGDAN CIRSTEA | ON FILE |
| BOGDAN CLAUDIU POTIRNAC | ON FILE |
| BOGDAN CONSTANTIN BENCHEA | ON FILE |
| BOGDAN CONSTANTIN CODINA | ON FILE |
| BOGDAN CVEJIC | ON FILE |
| BOGDAN DANIEL STEFAN | ON FILE |
| BOGDAN DERIS | ON FILE |
| BOGDAN DINU | ON FILE |
| BOGDAN DOLZYNSKI | ON FILE |
| BOGDAN DUMITRESCU | ON FILE |
| BOGDAN DUMITRU UDATU | ON FILE |
| BOGDAN DZAKOVIC | ON FILE |
| BOGDAN EMILIAN FLOREA | ON FILE |
| BOGDAN FLORIN MIHAI | ON FILE |
| BOGDAN FLORIN VAZZOLLA POPA | ON FILE |
| BOGDAN FRUNZA | ON FILE |
| BOGDAN GAVRILOV | ON FILE |
| BOGDAN GEORGE SURDU | ON FILE |
| BOGDAN GHEORGHIU ENESCU | ON FILE |
| BOGDAN IGOREVICH SAVCHENKO | ON FILE |
| BOGDAN ILIE GOCSMANN | ON FILE |
| BOGDAN IOAN CONDREA | ON FILE |
| BOGDAN IOAN LATURE | ON FILE |
| BOGDAN IULIAN BOSOI | ON FILE |
| BOGDAN KORISHEV | ON FILE |
| BOGDAN KOVACEVIC | ON FILE |
| BOGDAN KRAMPERSEK | ON FILE |
| BOGDAN LUCIAN POGAR | ON FILE |
| BOGDAN MARIUS TELEMAN | ON FILE |
| BOGDAN MATEUSZ BOGUSCH | ON FILE |
| BOGDAN MILENKOVIC | ON FILE |
| BOGDAN MILIN | ON FILE |
| BOGDAN NAGORNÃŽI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOGDAN NECULAI TATARU | ON FILE |
| BOGDAN NICOL STANEI-STANESCU | ON FILE |
| BOGDAN PADUA | ON FILE |
| BOGDAN PAWEL ZASADA | ON FILE |
| BOGDAN PINTILIE | ON FILE |
| BOGDAN PIOTR DLLIKAT | ON FILE |
| BOGDAN RADU RADUTIU | ON FILE |
| BOGDAN RARES COMANICIU | ON FILE |
| BOGDAN RAZVAN TOTILCA | ON FILE |
| BOGDAN ROBERT OPROIU | ON FILE |
| BOGDAN ROGIC | ON FILE |
| BOGDAN SEBASTIAN MIHAI | ON FILE |
| BOGDAN SERBU | ON FILE |
| BOGDAN SIDEREK | ON FILE |
| BOGDAN SOZANSKI | ON FILE |
| BOGDAN SPOITU | ON FILE |
| BOGDAN STOICA | ON FILE |
| BOGDAN VLAD BALAN | ON FILE |
| BOGDAN-ALEXANDRU LACATUSU | ON FILE |
| BOGDANCHO TODOROVSKI | ON FILE |
| BOGDAN-COSMIN COSMA | ON FILE |
| BOGDANIONUT URSARESCU | ON FILE |
| BOGDAN-PETRE JURCONI | ON FILE |
| BOGDAN-PETRU URSACHI | ON FILE |
| BOGDAN-STEFAN MOLDOVAN | ON FILE |
| BOGIER EMIR NAVARETTE | ON FILE |
| BOGOLJUB VALCIC | ON FILE |
| BOGOMIL VENTSISLAVOV STOEV | ON FILE |
| BOGUMIL EUGENIUSZ CZERWINSKI | ON FILE |
| BOGUMILA EWA OLCZYK-HABISIAK | ON FILE |
| BOGUMILA FILIPEK | ON FILE |
| BOGUMILA MARIA KLAK | ON FILE |
| BOGUMILA ROZA SOCHA | ON FILE |
| BOGUMILA SIATRAK-STANISLAWSKA | ON FILE |
| BOGUSLAW PRZYWORA | ON FILE |
| BOGUSLAW STOJAK | ON FILE |
| BOGUSLAWA DANUTA JANIK | ON FILE |
| BOH CHEN LEUM ROBIN (MEI ZHENLIN) | ON FILE |
| BOH JIA JING | ON FILE |
| BOH YOUNG SUH | ON FILE |
| BOHAO HUANG | ON FILE |
| BOHDAN BIRCHUK | ON FILE |
| BOHDAN DANYLIAK | ON FILE |
| BOHDAN HANNIN | ON FILE |
| BOHDAN JANKOWSKI | ON FILE |
| BOHDAN KENNETH FLOWER | ON FILE |
| BOHDAN NAKONECHNYI | ON FILE |
| BOHDAN PEDORENKO | ON FILE |
| BOHDAN PEDORENKO | ON FILE |
| BOHDAN RESHETNYKOV | ON FILE |
| BOHDAN YAKOBCHUK | ON FILE |
| BOHDANA ZABLOTSKA | ON FILE |
| BOHDAR GEORGE HERMAN | ON FILE |
| BOHDRI DALE BATEMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOHEE CHAE | ON FILE |
| BOHUMIL BIJECEK | ON FILE |
| BOHUMIL GARTNER | ON FILE |
| BOHUMIR KRALIK | ON FILE |
| BOHUMIR KRYSL | ON FILE |
| BOHUS DZUGAS | ON FILE |
| BOHUS MICUCH | ON FILE |
| BOHUSLAV TVAROZEK | ON FILE |
| BOHYUN KIM | ON FILE |
| BOI GIAU PHAN | ON FILE |
| BOI HAO TRAN | ON FILE |
| BOITSHOKO PHETOGO MARANG | ON FILE |
| BOITSHOKO VERONICCA TSELAPEDI | ON FILE |
| BOJAMES DARBY MOLAI | ON FILE |
| BOJAN ADAMCEVSKI | ON FILE |
| BOJAN AMELL ZIMMERMANN | ON FILE |
| BOJAN ANTIC | ON FILE |
| BOJAN APOSTOLOVSKI | ON FILE |
| BOJAN ARSENIJEVIC | ON FILE |
| BOJAN BELANI | ON FILE |
| BOJAN BOSNJAK | ON FILE |
| BOJAN BUJISIC | ON FILE |
| BOJAN CELANOVIC | ON FILE |
| BOJAN CHRESTEN SANDHAUS | ON FILE |
| BOJAN DENISIJEVIC | ON FILE |
| BOJAN DURIC | ON FILE |
| BOJAN FRANCA | ON FILE |
| BOJAN GATALICA | ON FILE |
| BOJAN HRISTOV | ON FILE |
| BOJAN ILIJANIC | ON FILE |
| BOJAN IVANISEVIC | ON FILE |
| BOJAN JANKIC | ON FILE |
| BOJAN JANKOVIC | ON FILE |
| BOJAN JOSIPOVIC | ON FILE |
| BOJAN JOVIC | ON FILE |
| BOJAN KASTELIC | ON FILE |
| BOJAN KOVAC | ON FILE |
| BOJAN KURJAK | ON FILE |
| BOJAN MAJSTOROVIC | ON FILE |
| BOJAN MANDIC | ON FILE |
| BOJAN MARINOVIKJ | ON FILE |
| BOJAN MATOVIC | ON FILE |
| BOJAN MIJATOVIC | ON FILE |
| BOJAN MILOSEVIC | ON FILE |
| BOJAN MOLAN | ON FILE |
| BOJAN MRAVLAK | ON FILE |
| BOJAN NAUMOSKI | ON FILE |
| BOJAN NESTOROVIC | ON FILE |
| BOJAN OLIC | ON FILE |
| BOJAN ORESNIK | ON FILE |
| BOJAN PETROVIC | ON FILE |
| BOJAN PINTARIC | ON FILE |
| BOJAN ROKSANDIC | ON FILE |
| BOJAN RUZIC | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOJAN SINIK | ON FILE |
| BOJAN SMIDLEHNER | ON FILE |
| BOJAN STOJANOVSKI | ON FILE |
| BOJAN STOJCIC | ON FILE |
| BOJAN SULEJIC | ON FILE |
| BOJAN TOMIC | ON FILE |
| BOJAN UMER | ON FILE |
| BOJAN VARGA | ON FILE |
| BOJAN VESELIC | ON FILE |
| BOJAN VIDOVIC | ON FILE |
| BOJAN VLATKOVIC | ON FILE |
| BOJAN VOJVODIC | ON FILE |
| BOJAN ZALAR | ON FILE |
| BOJAN ZECEVIC | ON FILE |
| BOJAN ZIVKOVIC | ON FILE |
| BOJAN ZORMAN | ON FILE |
| BOJANA BERGANT RECELJ | ON FILE |
| BOJANA BV | ON FILE |
| BOJANA GAJIC | ON FILE |
| BOJANA IVOSEVIC | ON FILE |
| BOJANA SEKULIC | ON FILE |
| BOJANA TADIC | ON FILE |
| BOJANA ZDUNIC | ON FILE |
| BOJEN CHIOU | ON FILE |
| BOJIAN CAO | ON FILE |
| BOJIE JIANG | ON FILE |
| BOKANKATLA POMPI MARAKONG MOELE | ON FILE |
| BOKHOUR PLATINUM TRUST | ON FILE |
| BOKSOON YUN | ON FILE |
| BO-KYUNG TERESA SMITH | ON FILE |
| BOLA ADIYAT KING | ON FILE |
| BOLA M ABDELMALEK | ON FILE |
| BOLA TOBECHI TAIWO | ON FILE |
| BOLADE SAMSON IJIMOROTI | ON FILE |
| BOLADE SUNDAY OGUNRINDE | ON FILE |
| BOLAJI JACOB OMONIYI | ON FILE |
| BOLANLE SIMBIAT OLATUNDUN | ON FILE |
| BOLARINWA FOLAKE OLA | ON FILE |
| BOLD FUTURE CONSULTING LLC | ON FILE |
| BOLDIZSAR SZABO | ON FILE |
| BOLESLAV GORDON MEIGNAN | ON FILE |
| BOLET APSUWA DUMAN | ON FILE |
| BOLETTE MERY ANN NIELSEN | ON FILE |
| BOLINE ROSENDAHL JOHANNESSEN | ON FILE |
| BOLIVA YANG | ON FILE |
| BOLIVAR DAVIS MARQUEZ | ON FILE |
| BOLIVAR III BARRIOS CANTERO | ON FILE |
| BOLUWATIFE BABATUNDE OJO | ON FILE |
| BOMANI BILAL SALADIN BUCKHALTER | ON FILE |
| BON YIN CHEUNG | ON FILE |
| BONANI MAPUNDU | ON FILE |
| BONAR MATTHEW STANYER | ON FILE |
| BONATUA ARYO SINAGA | ON FILE |
| BONAVENTURE I EGBUZIEUZO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BONAVENTURE MPARIRWA | ON FILE |
| BONAVENTURE OMOWERA OFUOKU | ON FILE |
| BONAVITA INVESTMENTS PTY LIMITED | ON FILE |
| BONCHANG KOO | ON FILE |
| BONCHO IVANOV DAFCHEV | ON FILE |
| BOND MORIAH EDENFIELD | ON FILE |
| BONETTA LOU COULTER | ON FILE |
| BONG GYUN ROH | ON FILE |
| BONG SIN MUI | ON FILE |
| BONG ZHOU | ON FILE |
| BONGANI ARTHUR RANTHO | ON FILE |
| BONGEKILE DOLO | ON FILE |
| BONGJO SHIN | ON FILE |
| BONGKOCH JANDRAKOOL | ON FILE |
| BONGKOT SUWANLIKIT | ON FILE |
| BONGSEOK CHOI | ON FILE |
| BONGSUN SON | ON FILE |
| BONHEUR TUMURERE | ON FILE |
| BONIALIN REOFRIR | ON FILE |
| BONIE BIN SAMUIL | ON FILE |
| BONIFACE ALESSIO SENTROSI | ON FILE |
| BONIFACE KIMANGA MWANGI | ON FILE |
| BONIFACE SEBASTIEN | ON FILE |
| BONIFACE TERNENGE TSENDII | ON FILE |
| BONIFACIO COLAPIETRO | ON FILE |
| BONISILE DOUGLAS MAKUBALO | ON FILE |
| BONITA DORIS MCILVAINE | ON FILE |
| BONITA M TURNER | ON FILE |
| BONITA MARLENE STANKIEWICZ | ON FILE |
| BONNA LOBEREZ | ON FILE |
| BONNAH INVESTMENTS LIMITED | ON FILE |
| BONNIE ANN CHAVDA | ON FILE |
| BONNIE ANN HICKS | ON FILE |
| BONNIE CAROLE POULSEN | ON FILE |
| BONNIE DENISE OHARA | ON FILE |
| BONNIE ESPINO | ON FILE |
| BONNIE H B LUO | ON FILE |
| BONNIE J DAVIS | ON FILE |
| BONNIE J TAYLOR | ON FILE |
| BONNIE J TOLAND | ON FILE |
| BONNIE JEANNE SMITH | ON FILE |
| BONNIE JENE BRONSON | ON FILE |
| BONNIE JO BUSH | ON FILE |
| BONNIE JO KATHRYN STEINMETZ | ON FILE |
| BONNIE JOY HANKS | ON FILE |
| BONNIE K CHENG | ON FILE |
| BONNIE KAY GOODALL | ON FILE |
| BONNIE L KELLY | ON FILE |
| BONNIE L PETRENKO | ON FILE |
| BONNIE LAM LUI | ON FILE |
| BONNIE LEE CARINS | ON FILE |
| BONNIE LYNK | ON FILE |
| BONNIE MAE CLARK | ON FILE |
| BONNIE MARIE JOHNSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BONNIE NEWLON SAINSBURY | ON FILE |
| BONNIE SAE JUNG | ON FILE |
| BONNIE SUE FRIEHLING | ON FILE |
| BONNIE YI-JUN CHIEN | ON FILE |
| BONNIE YOLANDA HU | ON FILE |
| BONNIERICK JUATAS MENDOZA | ON FILE |
| BONNY BYAKATONDA | ON FILE |
| BONNY BYAKATONDA | ON FILE |
| BONNY SUE WALLS | ON FILE |
| BONTLE MARYQUEEN MONCHUSI | ON FILE |
| BONUS RYAN HUNTER | ON FILE |
| BONWOO KOO | ON FILE |
| BONY P GOMES | ON FILE |
| BOO GEK HWA (WU YUHUA) | ON FILE |
| BOO PHUI YEE | ON FILE |
| BOO PUAY GEN | ON FILE |
| BOO SHUN-LONG CHRISTOPHER | ON FILE |
| BOOBATHI EZHUMALAI | ON FILE |
| BOOHEON KEVIN SONG | ON FILE |
| BOOKER GARRY LANCE HOBBS | ON FILE |
| BOOKER T III SESSONS | ON FILE |
| BOON CHEE LEE | ON FILE |
| BOON CHUAN LIM | ON FILE |
| BOON H KHOO | ON FILE |
| BOON HOE QUAH | ON FILE |
| BOON HOO OOI | ON FILE |
| BOON KEAT LOH | ON FILE |
| BOON KEONG OON | ON FILE |
| BOON KEONG SUNG | ON FILE |
| BOON KIAT TAN | ON FILE |
| BOON KWEE GOH | ON FILE |
| BOON LENG CHEONG | ON FILE |
| BOON PIAO TAN | ON FILE |
| BOON POH TAN | ON FILE |
| BOON SOON LOO | ON FILE |
| BOON WAN YI CLAIRE | ON FILE |
| BOON WENJIE | ON FILE |
| BOON XAI LOR | ON FILE |
| BOON YEE GOH | ON FILE |
| BOON YONG LOW | ON FILE |
| BOON YOUNG MICHAEL NG | ON FILE |
| BOONKIT JIRAPONGTANAVECH | ON FILE |
| BOONLERT LAOPROTTAKULL | ON FILE |
| BOONPISET JIWTIANBUNSHORN | ON FILE |
| BOONRIT ANANTASEN | ON FILE |
| BOONYANUCH SASITHANANAN | ON FILE |
| BOORER FAMILY SUPER PTY LTD | ON FILE |
| BOOTH JACK SEBASTIAN | ON FILE |
| BORA ARMAN KARAON | ON FILE |
| BORA CHOI | ON FILE |
| BORA ILGEZDI | ON FILE |
| BORA KAYASU | ON FILE |
| BORA KIM | ON FILE |
| BORA OLIVIA YON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORAM KIM | ON FILE |
| BORCHE ROLEVSKI | ON FILE |
| BORCHERD R E VAN BRAKELL VAN WADENOYEN EN DOORWERTH | ON FILE |
| BORG BORGKONG HSU | ON FILE |
| BORGHILD DOBIE ETTEHADULHAGH | ON FILE |
| BORGNY KVIEN | ON FILE |
| BORHEN YACOUBI | ON FILE |
| BORIS ADALBERTO ORTIZ SOSA | ON FILE |
| BORIS AGATIC | ON FILE |
| BORIS AGRANOVICH | ON FILE |
| BORIS ALBEDINSKY | ON FILE |
| BORIS ALBERT VOGEL | ON FILE |
| BORIS ALBERTO GRANADOS | ON FILE |
| BORIS ALBERTO RODRIGUEZ | ON FILE |
| BORIS ALEJANDRO HINOJO SANCHEZ | ON FILE |
| BORIS ALEKSANDROVITSJ ALEKSEEV | ON FILE |
| BORIS ALESHKER | ON FILE |
| BORIS ALEXANDER ARAUZ SAMUDIO | ON FILE |
| BORIS ALEXANDRE JEAN JOSEPH ROY | ON FILE |
| BORIS ARIEL ALTER ERGAS | ON FILE |
| BORIS ARTHUR ANTOINE BEZARD | ON FILE |
| BORIS AVLIJAS | ON FILE |
| BORIS AVRAMOV GIULIVI | ON FILE |
| BORIS B SCHOENMAKER | ON FILE |
| BORIS BAGDASARIAN | ON FILE |
| BORIS BAJLOVIC | ON FILE |
| BORIS BANJAC | ON FILE |
| BORIS BASKA | ON FILE |
| BORIS BENJAMIN ARSENE DUVERGER | ON FILE |
| BORIS BERJAN | ON FILE |
| BORIS BERLEC | ON FILE |
| BORIS BESENSKI | ON FILE |
| BORIS BUCAN | ON FILE |
| BORIS CHALMOVSKY | ON FILE |
| BORIS CHERNIN | ON FILE |
| BORIS CHRAPPA | ON FILE |
| BORIS CLAUDE JOSEPH JACQUIN | ON FILE |
| BORIS COKARIC | ON FILE |
| BORIS CUBRIC | ON FILE |
| BORIS DALAKIAN | ON FILE |
| BORIS DALSASO | ON FILE |
| BORIS DAVIDOVICH ABRAMOV | ON FILE |
| BORIS DAVOR BOLTIZAR | ON FILE |
| BORIS DESIC | ON FILE |
| BORIS DESPOT | ON FILE |
| BORIS DIMITROV HRISTOV | ON FILE |
| BORIS DRAGIN | ON FILE |
| BORIS DUBBELDAM | ON FILE |
| BORIS DURDEVIC | ON FILE |
| BORIS ELVIS CAPLAIN | ON FILE |
| BORIS EMANUILOV VARBANOV | ON FILE |
| BORIS FELDMAN | ON FILE |
| BORIS FERCHAUD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORIS FERNAND MICHELLOD | ON FILE |
| BORIS FILIPOVIC | ON FILE |
| BORIS G PAUTA-YANZA | ON FILE |
| BORIS GAEL BONAVENTURE | ON FILE |
| BORIS GOLDSTEYN | ON FILE |
| BORIS GOROVETS | ON FILE |
| BORIS GOUGEON | ON FILE |
| BORIS GREGORY HELWIG | ON FILE |
| BORIS HAROLD BENJAMIN SCHRENZEL | ON FILE |
| BORIS HENDRIK V SCHURMANS | ON FILE |
| BORIS HERNAN PEREZ DE LA ROSA | ON FILE |
| BORIS HRISTOV GANEV | ON FILE |
| BORIS IJZERMAN | ON FILE |
| BORIS IVANOVICH JOULINE | ON FILE |
| BORIS JOVANOVIC | ON FILE |
| BORIS KARAVASILEV | ON FILE |
| BORIS KISAME | ON FILE |
| BORIS KOGAN | ON FILE |
| BORIS KOROSAK | ON FILE |
| BORIS KURBANOVIC | ON FILE |
| BORIS LIBERMAN | ON FILE |
| BORIS LIBMAN | ON FILE |
| BORIS LIOKUMOVICH | ON FILE |
| BORIS LIPSMAN | ON FILE |
| BORIS LIPTAK | ON FILE |
| BORIS LOPEZ | ON FILE |
| BORIS LUKACIC | ON FILE |
| BORIS MAKSIMOVIC | ON FILE |
| BORIS MAKSIMOVICH KHANUKAYEV | ON FILE |
| BORIS MARANOV | ON FILE |
| BORIS MARTINEC | ON FILE |
| BORIS MATIC | ON FILE |
| BORIS MATJAZIC | ON FILE |
| BORIS MAXIMILIEN GALIMONT | ON FILE |
| BORIS MICHAEL KRIVITSKY | ON FILE |
| BORIS MILJKOVIC | ON FILE |
| BORIS MUCHNIK | ON FILE |
| BORIS MURMANN | ON FILE |
| BORIS MUROKH | ON FILE |
| BORIS NICOLAS RAINJONNEAU | ON FILE |
| BORIS NIKOLAEV RACHEV | ON FILE |
| BORIS NIKOLAI ZWICK | ON FILE |
| BORIS OLEGOVICH BELOUSOV | ON FILE |
| BORIS OLIVIER JOS LE BERRE | ON FILE |
| BORIS PALANKER | ON FILE |
| BORIS PEVZNER | ON FILE |
| BORIS PEYSAKHOV | ON FILE |
| BORIS PHILIPPE GUERROT | ON FILE |
| BORIS PLANINSIC | ON FILE |
| BORIS PREMOVIC | ON FILE |
| BORIS R KLIMUSHKIN | ON FILE |
| BORIS RADAK | ON FILE |
| BORIS REBSELJ | ON FILE |
| BORIS RODIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORIS ROGER PIERRE LICKINDORF | ON FILE |
| BORIS RUDOLF | ON FILE |
| BORIS RUVINOV | ON FILE |
| BORIS SARKOVIC | ON FILE |
| BORIS SCHAAPER | ON FILE |
| BORIS SCHEUVENS | ON FILE |
| BORIS SERGEYEVICH LEONOV | ON FILE |
| BORIS SERGEYEVICH NYRKOV | ON FILE |
| BORIS SKAPIK | ON FILE |
| BORIS STANIMIROV STANEV | ON FILE |
| BORIS STANISIC | ON FILE |
| BORIS STANOJEVIC | ON FILE |
| BORIS STEFAN VOLKMER | ON FILE |
| BORIS STOIANOV | ON FILE |
| BORIS SUCHANEK | ON FILE |
| BORIS TAILLARD | ON FILE |
| BORIS TASHLITSKY | ON FILE |
| BORIS THORSTEN THOMAS BONHAGEN | ON FILE |
| BORIS TITIAAN NOLTE | ON FILE |
| BORIS TOMIC | ON FILE |
| BORIS TURI | ON FILE |
| BORIS UNG | ON FILE |
| BORIS VALUSEK | ON FILE |
| BORIS VELER | ON FILE |
| BORIS VIDULICH | ON FILE |
| BORIS VINCENT ANDREO | ON FILE |
| BORIS VIRNIK | ON FILE |
| BORIS VUKELIC | ON FILE |
| BORIS VUKSANOVIC | ON FILE |
| BORIS ZAHARIEV MIRCHEV | ON FILE |
| BORISLAV BOJKOV | ON FILE |
| BORISLAV BORISSOF | ON FILE |
| BORISLAV BULATOVIC | ON FILE |
| BORISLAV LYUBOMIROV ITSKOV | ON FILE |
| BORISLAV MARINOV TSONEV | ON FILE |
| BORISLAV MILENOV GERASIMOV | ON FILE |
| BORISLAV MILKOV ALEKSANDROV | ON FILE |
| BORISLAV NIKOLOV BAGRENSKI | ON FILE |
| BORISLAV RUMENOV KUNOV | ON FILE |
| BORISLAV STEFANOV BOYCHEV | ON FILE |
| BORISLAV STEFANOV BOYCHEV | ON FILE |
| BORISLAV TIHOMIROV DIMITROV | ON FILE |
| BORISLAV VASILEV BORISLAVOV | ON FILE |
| BORISS KUZNETSOV | ON FILE |
| BORISSLAV ANDONOV | ON FILE |
| BORISZ ANDREICS | ON FILE |
| BORISZ ZSOLT LACZKO | ON FILE |
| BORJA ALFARAZ MAYOR | ON FILE |
| BORJA ARAGON-PONS | ON FILE |
| BORJA BARANDIARAN SALAVERRI | ON FILE |
| BORJA BEDOYA | ON FILE |
| BORJA BRUN VILLANUEVA | ON FILE |
| BORJA GARCIA CAYUELA | ON FILE |
| BORJA GOMEZ LOPEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORJA HERRERO GARCIA ROBLEDO | ON FILE |
| BORJA IGLESIAS GARCIA | ON FILE |
| BORJA JAVIER VIGUIRISTI LARREA | ON FILE |
| BORJA JORGE MONTES | ON FILE |
| BORJA LAPUENTE SOLINIS | ON FILE |
| BORJA LEON CALVO | ON FILE |
| BORJA LUQUE GIL | ON FILE |
| BORJA MARCO CERVERA | ON FILE |
| BORJA MERINO TURISO | ON FILE |
| BORJA MIGUEL ROMERO ORRIOS | ON FILE |
| BORJA MORENTE LINARES | ON FILE |
| BORJA PENALVER PEREZ | ON FILE |
| BORJA TARIN DOMENECH | ON FILE |
| BORJA VIRTO ASTUDILLO | ON FILE |
| BORJAN MASNJAK | ON FILE |
| BORJAN SPASOV | ON FILE |
| BORJANA GAKOVIC | ON FILE |
| BORKELL MAGNUSSON | ON FILE |
| BORKO CUPINA | ON FILE |
| BORKO JAKOVLJEVIC ANDRIC | ON FILE |
| BORKO MUCALICA | ON FILE |
| BORLS NIENHUIS | ON FILE |
| BORNA CULJAK | ON FILE |
| BORNA CURIN | ON FILE |
| BORNA ESLAMI | ON FILE |
| BORNA MILIC | ON FILE |
| BORNA MOZAFARI | ON FILE |
| BORNA PESEK | ON FILE |
| BORNA PETROVIC | ON FILE |
| BORNA PINTAR BECKA | ON FILE |
| BORNA SORIC | ON FILE |
| BORSOS EMESE NEMETH | ON FILE |
| BORTH RD LLC | ON FILE |
| BORTOLOZZO CRISTINA | ON FILE |
| BORUCH LANG | ON FILE |
| BORUT DEMSAR | ON FILE |
| BORUT GLAS | ON FILE |
| BORUT KORPIC | ON FILE |
| BORUT PAVLIC | ON FILE |
| BORUT PAVLIC | ON FILE |
| BORUT PIRIH | ON FILE |
| BORUT SECEN | ON FILE |
| BORUT VEBER | ON FILE |
| BORUT ZALOKAR | ON FILE |
| BORWONVIT KIJJAROENWONG | ON FILE |
| BORWYN ANN WANG | ON FILE |
| BORYA DIMITROVA SHAPSHALOVA | ON FILE |
| BORYANA V DINEVA | ON FILE |
| BORYS JAWORSKI | ON FILE |
| BORYS SHELKOVNIKOV | ON FILE |
| BORYS ULANENKO | ON FILE |
| BORYS VALERIYOV DERIY | ON FILE |
| BORZU TALAIE | ON FILE |
| BOS RESEARCH TRUST | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOSCHEN TYLER SIEGEL | ON FILE |
| BOSCO HUONG LINH TRAN | ON FILE |
| BOSCO JAMES WOO | ON FILE |
| BOSCO MUSITWA | ON FILE |
| BOSE ADIJAT LASISI | ON FILE |
| BOSHENG GAN | ON FILE |
| BOSHI CHEN | ON FILE |
| BOSKO ARSENIJEVIC | ON FILE |
| BOSKO BOLOZAN | ON FILE |
| BOSKO CURCIN | ON FILE |
| BOSKO GOGIC | ON FILE |
| BOSKO PANOVIC | ON FILE |
| BOSKO SURDUCKI | ON FILE |
| BOSTJAN AMBROZIC | ON FILE |
| BOSTJAN BELCIC | ON FILE |
| BOSTJAN BOLKO | ON FILE |
| BOSTJAN FURLAN | ON FILE |
| BOSTJAN JUG | ON FILE |
| BOSTJAN KADUNC | ON FILE |
| BOSTJAN KAMBIC | ON FILE |
| BOSTJAN KRAJNC | ON FILE |
| BOSTJAN LOKAN | ON FILE |
| BOSTJAN POTOCNIK | ON FILE |
| BOSTJAN REPANSEK | ON FILE |
| BOSTJAN RODE | ON FILE |
| BOSTJAN TANKO | ON FILE |
| BOSTJAN USENIK | ON FILE |
| BOSTJAN VEHAR | ON FILE |
| BOSTJAN VUCKO | ON FILE |
| BOSTJAN ZOBEC | ON FILE |
| BOSTON ARCHIE SEVEN SMITH | ON FILE |
| BOSTON BOSTON | ON FILE |
| BOSUNG KIM | ON FILE |
| BOTAO JIANG | ON FILE |
| BOTE SMID | ON FILE |
| BOTIKALI BONGO | ON FILE |
| BOTOND BALASSA | ON FILE |
| BOTOND DOCZY ROSSLER | ON FILE |
| BOTOND FARAGO | ON FILE |
| BOTOND NAGY | ON FILE |
| BOTROS ABDULLAH DIMITRY ASSAF | ON FILE |
| BOUBACAR BARRY | ON FILE |
| BOUBACAR DICKO | ON FILE |
| BOUBACAR MEYERS DIALLO | ON FILE |
| BOUBACAR OUMAR MAIGA | ON FILE |
| BOUBACAR POTY DIALLO | ON FILE |
| BOUBACAR SAGNA | ON FILE |
| BOUCHRA BOUTRIG | ON FILE |
| BOUDAHMANE MAURICE M HAND MIRWANE | ON FILE |
| BOUDEE LUANGRATH | ON FILE |
| BOUDEWIJN CYRIEL BRINK | ON FILE |
| BOUDEWIJN DEKKER | ON FILE |
| BOUDEWIJN DROST | ON FILE |
| BOUDEWIJN MAAS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOUDEWIJN MULDER | ON FILE |
| BOUDEWLJN FELIX VAN WEERT | ON FILE |
| BOUDVILLE ALBERT | ON FILE |
| BOUDVILLE JAMES CLEMENT | ON FILE |
| BOUKE BOUMANS | ON FILE |
| BOULIVAR SLIOA | ON FILE |
| BOUN KHI JEREMIE TO | ON FILE |
| BOUN TIENG PHONCHAREUN SOUKSAVANH | ON FILE |
| BOUNPORT BOUPHAPHANH | ON FILE |
| BOUNTHANI VONGXAY | ON FILE |
| BOUNTHENE VONGXAY | ON FILE |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | ON FILE |
| BOUTHEGARD ONEIL SANCHEZ | ON FILE |
| BOUTHSABONG SIHAVONG | ON FILE |
| BOW TY ENTERPRISES VENTURE CAPITAL | ON FILE |
| BOWEN DWELLE | ON FILE |
| BOWEN HE | ON FILE |
| BOWEN LI | ON FILE |
| BOWEN SCHIBIG KYLE | ON FILE |
| BOWEN SHENG | ON FILE |
| BOWEN WEST COEN | ON FILE |
| BOWEN WILLIAM NEILL | ON FILE |
| BOWEN XI | ON FILE |
| BO-WEU CHANG | ON FILE |
| BOWIE BRAZ BRANDAO | ON FILE |
| BOWIE VAN BUIJTENEN | ON FILE |
| BOWORNLUCK KARNTANARHAT | ON FILE |
| BOWUN CHEN | ON FILE |
| BOWY VORK | ON FILE |
| BOXIANG LIU | ON FILE |
| BOY ANNA MARIA LAMBERT MULLENDERS | ON FILE |
| BOY C VAN BUSSCHBACH | ON FILE |
| BOY JOHANNES KREMERS | ON FILE |
| BOY TAK | ON FILE |
| BOY WIJKER | ON FILE |
| BOY WILLEMS | ON FILE |
| BOYAN DANCHEV RAKILOVSKI | ON FILE |
| BOYAN DONALD ANTHONY BLOCKA | ON FILE |
| BOYAN IVANOV BORISOV | ON FILE |
| BOYAN MIROSLAVOV ALEKSANDROV | ON FILE |
| BOYAN SASHOV ZLATANOV | ON FILE |
| BOYAN STOYANOV STOEV | ON FILE |
| BOYAN VLADISLAVOV IVANOV | ON FILE |
| BOYANG LIU | ON FILE |
| BOYANG WANG | ON FILE |
| BOYCE J LANDRY 3RD | ON FILE |
| BOYD CAMPBELL DAVIS | ON FILE |
| BOYD D TANNER | ON FILE |
| BOYD KERRY LOWDER | ON FILE |
| BOYD RULON NORWOOD | ON FILE |
| BOYD W AYER JR | ON FILE |
| BOYD WARREN BINGAMAN | ON FILE |
| BOYE F KNISPEL | ON FILE |
| BOYI YANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOYKO VLADIMIROV PAVLOV | ON FILE |
| BOYOUNG YOON | ON FILE |
| BOYSIE ROBERT SHORTER | ON FILE |
| BOYU FAN | ON FILE |
| BOYU LIU | ON FILE |
| BOYU SUN | ON FILE |
| BOYU TIAN | ON FILE |
| BOYU WANG | ON FILE |
| BOYUN PYUN | ON FILE |
| BOZA JELEN | ON FILE |
| BOZANA GILVE | ON FILE |
| BOZE VUKADIN | ON FILE |
| BOZENA BABICZ | ON FILE |
| BOZENA KAPUSNIAK | ON FILE |
| BOZENA PIETRZAK | ON FILE |
| BOZENA REPIC | ON FILE |
| BOZENA SIKORSKA | ON FILE |
| BOZENA TERESA MICHALOWSKI | ON FILE |
| BOZENA VARVARA ZIOGA | ON FILE |
| BOZENA WYSOKINSKA | ON FILE |
| BOZHIDAR IVANOV IVANOV | ON FILE |
| BOZHIDAR IVANOV IVANOV | ON FILE |
| BOZHIDAR KUZMANOV ARGIROV | ON FILE |
| BOZHIDAR LESHEV | ON FILE |
| BOZHIDAR PAVLOV SIMEONOV | ON FILE |
| BOZHIDAR STEFANOV GANCHEV | ON FILE |
| BOZHIDAR TSVYATKOV ATANASOV | ON FILE |
| BOZIDAR GEORGIEV DIMOV | ON FILE |
| BOZIDAR JOVANOVIC | ON FILE |
| BOZIDAR KANCIR | ON FILE |
| BOZIDAR MARKOVIC | ON FILE |
| BOZIDAR PETROVIC | ON FILE |
| BOZJ20201213 LLC | ON FILE |
| BOZJ20210224 LLC | ON FILE |
| BOZO PERAICA | ON FILE |
| BOZO POPOVIC | ON FILE |
| BOZO SRAML | ON FILE |
| BOZO VLAJCIC | ON FILE |
| BP THLATHLA | ON FILE |
| BPD RANI DALAPAT | ON FILE |
| BPST PTY LTD | ON FILE |
| BR ITO DARYL ROBERT | ON FILE |
| BRACKEN OLIVIER ARNOLD | ON FILE |
| BRACKENBURY CAPITAL LIMITED | ON FILE |
| BRACKIN JOSEPH BOWLER | ON FILE |
| BRAD A CUMMINS | ON FILE |
| BRAD AARON MUNITZ | ON FILE |
| BRAD AARON ROGERS | ON FILE |
| BRAD ALAN FLAGMEIER | ON FILE |
| BRAD ALAN SCHAPIRO | ON FILE |
| BRAD ALEXANDER PLAZA | ON FILE |
| BRAD ALLEN SLANEY | ON FILE |
| BRAD ANDREW FARRAR | ON FILE |
| BRAD ANDREW JOHNSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD ANDREW PARSELL | ON FILE |
| BRAD ANTHONY BEESON | ON FILE |
| BRAD ANTHONY PADULA | ON FILE |
| BRAD ANTHONY YOUNG | ON FILE |
| BRAD AT TYLER | ON FILE |
| BRAD BURSON KOPPENHAFER | ON FILE |
| BRAD C BOEHMER | ON FILE |
| BRAD C RUTA | ON FILE |
| BRAD CANO | ON FILE |
| BRAD CHARLES ROGERS | ON FILE |
| BRAD CHARLES VIDEON | ON FILE |
| BRAD CHRISTOPHER DUNLAP | ON FILE |
| BRAD CURTIS GREENBAUM | ON FILE |
| BRAD D EMMERSON | ON FILE |
| BRAD D LAUBE | ON FILE |
| BRAD DAVID LUSHER | ON FILE |
| BRAD DOUGLAS SMEDBERG | ON FILE |
| BRAD EDWARD KRANZ | ON FILE |
| BRAD FIELDER HARDMAN | ON FILE |
| BRAD FRANK MURDOCK | ON FILE |
| BRAD GORMAN | ON FILE |
| BRAD HUGH GAMBLE | ON FILE |
| BRAD J GIESEKE | ON FILE |
| BRAD J WAGNER | ON FILE |
| BRAD JAMES GILBERT | ON FILE |
| BRAD JAMES JOHNSON | ON FILE |
| BRAD JAMES VERBRUGGEN | ON FILE |
| BRAD JEREMY WOLTER | ON FILE |
| BRAD JOSEPH COSTANZO | ON FILE |
| BRAD JOSEPH SALVATO | ON FILE |
| BRAD JOSHUA RODRIGUEZ | ON FILE |
| BRAD KEITH CARR | ON FILE |
| BRAD KIRKMAN WILSTED | ON FILE |
| BRAD L MASTERVICK | ON FILE |
| BRAD LEE DE KUBBER | ON FILE |
| BRAD LEE HEROLD | ON FILE |
| BRAD LEE HUBBARD | ON FILE |
| BRAD LEE TRAYNHAM | ON FILE |
| BRAD LUCAS | ON FILE |
| BRAD MATTHEW SNOWDEN | ON FILE |
| BRAD MCKINLEY ROBNETT | ON FILE |
| BRAD MERT ATAMANPLASENCIA | ON FILE |
| BRAD MICHAEL ATHANASSIOU | ON FILE |
| BRAD MICHAEL BYRNE | ON FILE |
| BRAD MICHAEL SILVA | ON FILE |
| BRAD MICHAEL WALTER | ON FILE |
| BRAD MIKEH BURZON | ON FILE |
| BRAD MINORU KANEYAMA | ON FILE |
| BRAD MORA | ON FILE |
| BRAD N HENRY | ON FILE |
| BRAD OSMAN KAYANI | ON FILE |
| BRAD PAI | ON FILE |
| BRAD PATRICK TOWERS | ON FILE |
| BRAD PHILLIP POKLASNY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD R BRAVERMAN | ON FILE |
| BRAD REEDER | ON FILE |
| BRAD REIN | ON FILE |
| BRAD ROBERT MICHELI | ON FILE |
| BRAD SERNA | ON FILE |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ON FILE |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ON FILE |
| BRAD STEVEN KERNUS | ON FILE |
| BRAD STEVEN ZAHN | ON FILE |
| BRAD THOMAS BROEKEMA | ON FILE |
| BRAD THOMAS LOGAN | ON FILE |
| BRAD TRAVIS REESER | ON FILE |
| BRAD TRUONG CHI | ON FILE |
| BRAD WAYNE BEASLEY | ON FILE |
| BRAD WILLIAMS | ON FILE |
| BRAD ZOOK | ON FILE |
| BRADAN J WELCH | ON FILE |
| BRADD LOUIS HINTZ | ON FILE |
| BRADDEN LENG | ON FILE |
| BRADDLEY RICHARD BOUCHARD | ON FILE |
| BRADDOCK ALFRED BIRTLES | ON FILE |
| BRADE NORMAN KENNETH DAVIDSON | ON FILE |
| BRADEN ALAN GIBSON | ON FILE |
| BRADEN ALBERT CATALANI | ON FILE |
| BRADEN ALEXANDER GRUBB | ON FILE |
| BRADEN AVERY SCHRUPP | ON FILE |
| BRADEN BLAKE SWEETEN | ON FILE |
| BRADEN BURGESS SHELDON | ON FILE |
| BRADEN CHANG PAN | ON FILE |
| BRADEN CHARLES BENNETT | ON FILE |
| BRADEN CHARLES MADDEN | ON FILE |
| BRADEN CHRISTOPHER JONES | ON FILE |
| BRADEN DOUGLAS LEE | ON FILE |
| BRADEN DZEMSKE | ON FILE |
| BRADEN E KLASSEN | ON FILE |
| BRADEN EDWARD LARSEN | ON FILE |
| BRADEN FINNEY | ON FILE |
| BRADEN JEFFERY MILLER | ON FILE |
| BRADEN JESSE GREEN | ON FILE |
| BRADEN JOHN SAUNDERS | ON FILE |
| BRADEN K LEE | ON FILE |
| BRADEN KEITH BYRUM | ON FILE |
| BRADEN KENNETH ALLAN DOWNEY | ON FILE |
| BRADEN LEE PROCTOR | ON FILE |
| BRADEN LIAM IPPOLITO | ON FILE |
| BRADEN LUCAS FORD | ON FILE |
| BRADEN LUKE GLOWA | ON FILE |
| BRADEN MATTHEW DAVIS | ON FILE |
| BRADEN MATTHEW SIMS | ON FILE |
| BRADEN MATTHEW VINCENT | ON FILE |
| BRADEN OLIVER MILLER | ON FILE |
| BRADEN PARKER FOXLEY | ON FILE |
| BRADEN R STEED | ON FILE |
| BRADEN REED POPEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADEN RICHARD LEE | ON FILE |
| BRADEN RICHARD WIEDMANN | ON FILE |
| BRADEN ROBERT METZA | ON FILE |
| BRADEN ROSS TAYLOR | ON FILE |
| BRADEN SCOTT URQUHART | ON FILE |
| BRADEN THOMAS MCIVOR | ON FILE |
| BRADEN WENTER MCINTOSH | ON FILE |
| BRADERIK HARRISON | ON FILE |
| BRADEY LYNN GERKE | ON FILE |
| BRADFORD AARON WRIGHT | ON FILE |
| BRADFORD BRYAN FERRELL | ON FILE |
| BRADFORD CAMERON RATCLIFFE | ON FILE |
| BRADFORD CHARLES JOHNSON | ON FILE |
| BRADFORD CORDELL GLAIZE | ON FILE |
| BRADFORD DAVID LEPIK | ON FILE |
| BRADFORD DEROW BRUENELL | ON FILE |
| BRADFORD EARL TRAYWICK | ON FILE |
| BRADFORD ELLIOTT NELSON | ON FILE |
| BRADFORD GALLIEN | ON FILE |
| BRADFORD GLENN BERARD | ON FILE |
| BRADFORD GROUP PTY LTD | ON FILE |
| BRADFORD HANSEN SOLINSKY | ON FILE |
| BRADFORD HARLAN LEWIS | ON FILE |
| BRADFORD JAMES IRWIN | ON FILE |
| BRADFORD JAMES WOELKE | ON FILE |
| BRADFORD JASON BECKHAM | ON FILE |
| BRADFORD JINYUP CHOUNG | ON FILE |
| BRADFORD JITSUSO YAMADA | ON FILE |
| BRADFORD JOHN CYRIL CARRAGHER | ON FILE |
| BRADFORD JOHN INCH | ON FILE |
| BRADFORD LEE PARKS | ON FILE |
| BRADFORD OMARI KINARD | ON FILE |
| BRADFORD PAUL HAZELTINE | ON FILE |
| BRADFORD RANDALL HARTZELL | ON FILE |
| BRADFORD ROBERT COYLE JR | ON FILE |
| BRADFORD ROGERS | ON FILE |
| BRADFORD SCOTT DAVIS | ON FILE |
| BRADFORD SCOTT SHORR | ON FILE |
| BRADFORD SIMMONS | ON FILE |
| BRADFORD THOMAS HAILE | ON FILE |
| BRADFORD THOMAS WENTZ | ON FILE |
| BRADFORD WINSLOW NOLAN | ON FILE |
| BRADLEE JAMES BARNETT | ON FILE |
| BRADLEE MICHAEL DAVIS | ON FILE |
| BRADLET DONALD HANUSHGHAN | ON FILE |
| BRADLEY A BUSS | ON FILE |
| BRADLEY A DEMERS | ON FILE |
| BRADLEY A GETTIG | ON FILE |
| BRADLEY A ROTH | ON FILE |
| BRADLEY A WILLIAMS | ON FILE |
| BRADLEY AARON BEENY | ON FILE |
| BRADLEY AARON BELZER | ON FILE |
| BRADLEY AARON ISSLER | ON FILE |
| BRADLEY AARON LAW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY AARON SILBERG | ON FILE |
| BRADLEY ADAM FLAHERTY | ON FILE |
| BRADLEY ADAM GRASTY | ON FILE |
| BRADLEY ALAN BURGESS | ON FILE |
| BRADLEY ALAN CUBBAGE | ON FILE |
| BRADLEY ALAN DRAPEAUX | ON FILE |
| BRADLEY ALAN HOYT | ON FILE |
| BRADLEY ALAN KLEMM | ON FILE |
| BRADLEY ALAN PHILLIPS | ON FILE |
| BRADLEY ALAN SHRYER | ON FILE |
| BRADLEY ALAN SLYKHUIS | ON FILE |
| BRADLEY ALAN THURMAN | ON FILE |
| BRADLEY ALAN WIESNER | ON FILE |
| BRADLEY ALAN YODER | ON FILE |
| BRADLEY ALEC MULLIS | ON FILE |
| BRADLEY ALEX LEWIS | ON FILE |
| BRADLEY ALEXANDER JAHN | ON FILE |
| BRADLEY ALEXANDER RICHMOND | ON FILE |
| BRADLEY ALEXANDER W LATHAM | ON FILE |
| BRADLEY ALFRED WEISS | ON FILE |
| BRADLEY ALLAN FEULING | ON FILE |
| BRADLEY ALLAN FEULING | ON FILE |
| BRADLEY ALLAN NORMAN | ON FILE |
| BRADLEY ALLAN RIND | ON FILE |
| BRADLEY ALLAN RUDNICKI | ON FILE |
| BRADLEY ALLEN BIEBERBERG | ON FILE |
| BRADLEY ALLEN CARTIER | ON FILE |
| BRADLEY ALLEN DOBBS | ON FILE |
| BRADLEY ALLEN HATFIELD | ON FILE |
| BRADLEY ALLEN PARKER | ON FILE |
| BRADLEY ALLEN REESER | ON FILE |
| BRADLEY ANTHONY MORELAND | ON FILE |
| BRADLEY ANTHONY ZERAFA | ON FILE |
| BRADLEY ARLO KRAAYENBRINK | ON FILE |
| BRADLEY ARTHUR STRUCK | ON FILE |
| BRADLEY ATCHESON | ON FILE |
| BRADLEY AUSTIN CAMPBELL | ON FILE |
| BRADLEY AUSTIN CLARK | ON FILE |
| BRADLEY AUSTIN DOSTER | ON FILE |
| BRADLEY AUSTIN ERVIN | ON FILE |
| BRADLEY AUSTIN RAWE | ON FILE |
| BRADLEY B VISSCHER | ON FILE |
| BRADLEY BARRETT ANDERSON | ON FILE |
| BRADLEY BATISTA | ON FILE |
| BRADLEY BERNARD YAPSAM | ON FILE |
| BRADLEY BRAIN MCANUFF | ON FILE |
| BRADLEY BRENT BEHLING | ON FILE |
| BRADLEY BRIAN BESCHTA | ON FILE |
| BRADLEY BRUCE GETTER | ON FILE |
| BRADLEY C LIANG | ON FILE |
| BRADLEY C PETERSON | ON FILE |
| BRADLEY C TABBERT | ON FILE |
| BRADLEY CAMERON TURNER | ON FILE |
| BRADLEY CAMERON-ASH BEHAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY CARL BURGDORF | ON FILE |
| BRADLEY CARTER EVANS | ON FILE |
| BRADLEY CARTER SIDDONS | ON FILE |
| BRADLEY CHARLES HARMEYER | ON FILE |
| BRADLEY CHARLES LORD | ON FILE |
| BRADLEY CHARLES MITCHELL | ON FILE |
| BRADLEY CHARLES RAYNER | ON FILE |
| BRADLEY CHAVIS | ON FILE |
| BRADLEY CHEE | ON FILE |
| BRADLEY CHIM KEN WONG | ON FILE |
| BRADLEY CHRISTOPHER BUCKLE | ON FILE |
| BRADLEY CHRISTOPHER IRWAN | ON FILE |
| BRADLEY CHRISTOPHER STOKER | ON FILE |
| BRADLEY CHRISTOPHER WHITE | ON FILE |
| BRADLEY CHRISTOPHER YOUNGER | ON FILE |
| BRADLEY CLAIRE NESTE | ON FILE |
| BRADLEY COLE BRITT | ON FILE |
| BRADLEY COLIN RUSH | ON FILE |
| BRADLEY CONDIT | ON FILE |
| BRADLEY CORTEZ DORSEY | ON FILE |
| BRADLEY CRAIG DRUE | ON FILE |
| BRADLEY CRAIG SMITH | ON FILE |
| BRADLEY CRAIG TIGHY | ON FILE |
| BRADLEY CRAIGE WHEELER | ON FILE |
| BRADLEY CURTIS CHAMBERS | ON FILE |
| BRADLEY D MARTIN | ON FILE |
| BRADLEY D OKAMOTO | ON FILE |
| BRADLEY D WEBB | ON FILE |
| BRADLEY DALE HARRIS | ON FILE |
| BRADLEY DANIEL JORDAN REESON | ON FILE |
| BRADLEY DAVID DUFOUR | ON FILE |
| BRADLEY DAVID HARPER | ON FILE |
| BRADLEY DAVID KAIGHEN | ON FILE |
| BRADLEY DAVID MCAULIFFE | ON FILE |
| BRADLEY DAVID MODIC | ON FILE |
| BRADLEY DAVID OLIVERSON | ON FILE |
| BRADLEY DAVID PINE | ON FILE |
| BRADLEY DAVID POTTEIGER | ON FILE |
| BRADLEY DAVID SCHONHORST | ON FILE |
| BRADLEY DAVID SCOTT | ON FILE |
| BRADLEY DAVID SMITH | ON FILE |
| BRADLEY DAVID SOMMERAUER | ON FILE |
| BRADLEY DAVID TAMMEN | ON FILE |
| BRADLEY DAVID TOWNSEND | ON FILE |
| BRADLEY DAVID WILLIS | ON FILE |
| BRADLEY DAVID YARBROUGH | ON FILE |
| BRADLEY DAVIDRUSSELL FRONBERRY | ON FILE |
| BRADLEY DAVIES | ON FILE |
| BRADLEY DEAN VAN BUUREN | ON FILE |
| BRADLEY DONALD BELUSAR | ON FILE |
| BRADLEY DONALTHON BARKER | ON FILE |
| BRADLEY DOUGLAS DREHMER | ON FILE |
| BRADLEY DOUGLAS LOGAN | ON FILE |
| BRADLEY DUANE GIRARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRADLEY DUANE KIEFER | ON FILE |
| BRADLEY DUANE MILLER | ON FILE |
| BRADLEY E KILBRETH | ON FILE |
| BRADLEY E TRIMPER | ON FILE |
| BRADLEY EDWARD LARSON | ON FILE |
| BRADLEY EDWARD MORRISON | ON FILE |
| BRADLEY EDWARD SIGLER | ON FILE |
| BRADLEY EDWIN GIARDIELLO | ON FILE |
| BRADLEY EDWIN HEINRICHS | ON FILE |
| BRADLEY ELLIOTT KOHN | ON FILE |
| BRADLEY ERIC LARSEN | ON FILE |
| BRADLEY EUGENE BRADBARY | ON FILE |
| BRADLEY EUGENE KERLEY | ON FILE |
| BRADLEY EVAN CRUZ MORALES | ON FILE |
| BRADLEY EVAN LEWIS | ON FILE |
| BRADLEY EVERETT REEVES | ON FILE |
| BRADLEY FELIX RIBEIRO | ON FILE |
| BRADLEY FELTON | ON FILE |
| BRADLEY G CUTLER | ON FILE |
| BRADLEY GARY GALAVAN | ON FILE |
| BRADLEY GENE BRANDVOLD | ON FILE |
| BRADLEY GENE HESS | ON FILE |
| BRADLEY GENE LONG | ON FILE |
| BRADLEY GENE YECKERING | ON FILE |
| BRADLEY GEORGE TAYNE | ON FILE |
| BRADLEY GERALD MAST | ON FILE |
| BRADLEY GERNER | ON FILE |
| BRADLEY GLENN BABCOCK | ON FILE |
| BRADLEY GLENN HASSELER | ON FILE |
| BRADLEY GLENN WILCOX | ON FILE |
| BRADLEY GORDON DANCE | ON FILE |
| BRADLEY GRACE | ON FILE |
| BRADLEY GRAHAM GRIFFITH | ON FILE |
| BRADLEY GRAYSON HILL | ON FILE |
| BRADLEY GRUTZIUS | ON FILE |
| BRADLEY GUY KELLY | ON FILE |
| BRADLEY GUY YEN | ON FILE |
| BRADLEY H BOGGS | ON FILE |
| BRADLEY HAGGERTY | ON FILE |
| BRADLEY HENRY EDWARDS | ON FILE |
| BRADLEY HERBERT MCKINLEY | ON FILE |
| BRADLEY HOWARD | ON FILE |
| BRADLEY HOWARD GREAGER | ON FILE |
| BRADLEY HOWARD STANBROUGH | ON FILE |
| BRADLEY HUGHES THEISSEN | ON FILE |
| BRADLEY HUNTER STONE | ON FILE |
| BRADLEY IAN BASSUK | ON FILE |
| BRADLEY IAN MILLS | ON FILE |
| BRADLEY ILSOO RIEW | ON FILE |
| BRADLEY J ANDREW | ON FILE |
| BRADLEY J CRAIG | ON FILE |
| BRADLEY J HEUBEL | ON FILE |
| BRADLEY J HEWITT | ON FILE |
| BRADLEY J PAVEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY J PHILLIPS | ON FILE |
| BRADLEY J PODGE | ON FILE |
| BRADLEY J ROSENBERG | ON FILE |
| BRADLEY J SCOTT | ON FILE |
| BRADLEY J STAGMYER | ON FILE |
| BRADLEY J TIBAYAN | ON FILE |
| BRADLEY JACKSON POTTER | ON FILE |
| BRADLEY JAMES | ON FILE |
| BRADLEY JAMES ANDRUS | ON FILE |
| BRADLEY JAMES BARRETT | ON FILE |
| BRADLEY JAMES BELL | ON FILE |
| BRADLEY JAMES BORDELON | ON FILE |
| BRADLEY JAMES BOWMAN | ON FILE |
| BRADLEY JAMES BRAY | ON FILE |
| BRADLEY JAMES CHIN | ON FILE |
| BRADLEY JAMES COOPER | ON FILE |
| BRADLEY JAMES COX | ON FILE |
| BRADLEY JAMES DEAN | ON FILE |
| BRADLEY JAMES DESZELL | ON FILE |
| BRADLEY JAMES DOWNS | ON FILE |
| BRADLEY JAMES GARLAND | ON FILE |
| BRADLEY JAMES HANOVICH | ON FILE |
| BRADLEY JAMES HASTINGS | ON FILE |
| BRADLEY JAMES HENDRA | ON FILE |
| BRADLEY JAMES KONG | ON FILE |
| BRADLEY JAMES LARSON | ON FILE |
| BRADLEY JAMES LONG | ON FILE |
| BRADLEY JAMES MATTES | ON FILE |
| BRADLEY JAMES MERRITT | ON FILE |
| BRADLEY JAMES OLLIFFE | ON FILE |
| BRADLEY JAMES PARR | ON FILE |
| BRADLEY JAMES PETKUS | ON FILE |
| BRADLEY JAMES PINKNEY | ON FILE |
| BRADLEY JAMES PROTHERO | ON FILE |
| BRADLEY JAMES ROGERS | ON FILE |
| BRADLEY JAMES SANT | ON FILE |
| BRADLEY JAMES SCOTT LEBUS | ON FILE |
| BRADLEY JAMES SHOUGH | ON FILE |
| BRADLEY JASON MILLER | ON FILE |
| BRADLEY JAY DAWSON | ON FILE |
| BRADLEY JAY SMITH | ON FILE |
| BRADLEY JAY SOUCEK | ON FILE |
| BRADLEY JAYSEN CHANDLER | ON FILE |
| BRADLEY JO RUTTEN | ON FILE |
| BRADLEY JOE NICHOL | ON FILE |
| BRADLEY JOEL WRIGHT | ON FILE |
| BRADLEY JOHN BOLT | ON FILE |
| BRADLEY JOHN CRANE | ON FILE |
| BRADLEY JOHN CROSS | ON FILE |
| BRADLEY JOHN DEAN | ON FILE |
| BRADLEY JOHN DILLON | ON FILE |
| BRADLEY JOHN GREEN | ON FILE |
| BRADLEY JOHN HART | ON FILE |
| BRADLEY JOHN LEFTLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY JOHN LINTON | ON FILE |
| BRADLEY JOHN LOMBARDI | ON FILE |
| BRADLEY JOHN MASTERS | ON FILE |
| BRADLEY JOHN MILOWSKI | ON FILE |
| BRADLEY JOHN OLDFIELD | ON FILE |
| BRADLEY JOHN PODHAJSKY | ON FILE |
| BRADLEY JOHN PURTON | ON FILE |
| BRADLEY JOHN SANDERS | ON FILE |
| BRADLEY JOHN STRAWHORN | ON FILE |
| BRADLEY JOHN TASKER | ON FILE |
| BRADLEY JOHN VAN DIJK | ON FILE |
| BRADLEY JOHN WEBER | ON FILE |
| BRADLEY JOHN WILLERS | ON FILE |
| BRADLEY JOHNSTON KEEFER | ON FILE |
| BRADLEY JONATHAN KNISPEL | ON FILE |
| BRADLEY JORDAN HINTON | ON FILE |
| BRADLEY JOSEPH CONDON | ON FILE |
| BRADLEY JOSEPH DAVIS | ON FILE |
| BRADLEY JOSEPH JOHNSON | ON FILE |
| BRADLEY JOSEPH KENDRICK | ON FILE |
| BRADLEY JOSEPH MARMARA | ON FILE |
| BRADLEY JOSEPH PERKS | ON FILE |
| BRADLEY JOSEPH WRAGE | ON FILE |
| BRADLEY JUDSON MELISKA | ON FILE |
| BRADLEY JULIAN SARIF | ON FILE |
| BRADLEY JUSTIN FRICK | ON FILE |
| BRADLEY JUSTIN FRINK | ON FILE |
| BRADLEY K INCH | ON FILE |
| BRADLEY K MUNNS | ON FILE |
| BRADLEY KEANE MARTIN | ON FILE |
| BRADLEY KEIFFER HAMMER | ON FILE |
| BRADLEY KEITH COLEMAN | ON FILE |
| BRADLEY KEITH GORDON | ON FILE |
| BRADLEY KEITH GORDON | ON FILE |
| BRADLEY KEITH LEPAGE | ON FILE |
| BRADLEY KEITH LOSITO | ON FILE |
| BRADLEY KEITH LYNTON | ON FILE |
| BRADLEY KENNETH ANDREW CLENTON | ON FILE |
| BRADLEY KENNETH TOMAYKO | ON FILE |
| BRADLEY KENT HUCKABEE | ON FILE |
| BRADLEY KEVIN DONLAN | ON FILE |
| BRADLEY KEVIN FISHER | ON FILE |
| BRADLEY KEVIN WARDMAN | ON FILE |
| BRADLEY KIMBRO BUCZEK | ON FILE |
| BRADLEY KINGSTON KRUGER | ON FILE |
| BRADLEY KINNEY | ON FILE |
| BRADLEY KUHL | ON FILE |
| BRADLEY KYLE KREIN | ON FILE |
| BRADLEY L KNIGHT | ON FILE |
| BRADLEY L PALMER | ON FILE |
| BRADLEY L WEIGAND | ON FILE |
| BRADLEY LEE BAILEY | ON FILE |
| BRADLEY LEONE SHOSS | ON FILE |
| BRADLEY LEWIS MURPHY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY LOUIS FINK | ON FILE |
| BRADLEY LOUIS GIOIA | ON FILE |
| BRADLEY LOUIS METZGER | ON FILE |
| BRADLEY LOUIS METZGER | ON FILE |
| BRADLEY LOUIS TREMBACKI | ON FILE |
| BRADLEY LUCAS C WIGLEY | ON FILE |
| BRADLEY M C WILSON | ON FILE |
| BRADLEY M COLLINS | ON FILE |
| BRADLEY M GORDON | ON FILE |
| BRADLEY M MURPHY | ON FILE |
| BRADLEY M MURRAY | ON FILE |
| BRADLEY M WOLF | ON FILE |
| BRADLEY MARK FREEMAN | ON FILE |
| BRADLEY MARK MCMICHAEL | ON FILE |
| BRADLEY MARTIN AKERS | ON FILE |
| BRADLEY MARTIN TAYLOR | ON FILE |
| BRADLEY MASON TRIMAS | ON FILE |
| BRADLEY MATTHEW MENDEL | ON FILE |
| BRADLEY MATTHEW MERENDINO | ON FILE |
| BRADLEY MATTHEW WAGNER | ON FILE |
| BRADLEY MICHAEL CURTIS | ON FILE |
| BRADLEY MICHAEL DILLS | ON FILE |
| BRADLEY MICHAEL EGAN | ON FILE |
| BRADLEY MICHAEL FRENETTE | ON FILE |
| BRADLEY MICHAEL HAHN | ON FILE |
| BRADLEY MICHAEL HARBOUR | ON FILE |
| BRADLEY MICHAEL HOLSTON | ON FILE |
| BRADLEY MICHAEL LUSCHER | ON FILE |
| BRADLEY MICHAEL MANN | ON FILE |
| BRADLEY MICHAEL MELLOTT | ON FILE |
| BRADLEY MICHAEL PARKER | ON FILE |
| BRADLEY MICHAEL PETERSON | ON FILE |
| BRADLEY MICHAEL PHIPPEN | ON FILE |
| BRADLEY MICHAEL REAMES | ON FILE |
| BRADLEY MICHAEL ROSS | ON FILE |
| BRADLEY MICHAEL SCHMIDT | ON FILE |
| BRADLEY MICHAEL SCHMIDT | ON FILE |
| BRADLEY MICHAEL URBANSKI | ON FILE |
| BRADLEY MICHAEL WHITAKER | ON FILE |
| BRADLEY MICHAEL WILLIAMS | ON FILE |
| BRADLEY MITCHEL HARRY LEWIS | ON FILE |
| BRADLEY MITCHELL FULLER | ON FILE |
| BRADLEY MORRISH SEWELL | ON FILE |
| BRADLEY N VUCOVICH | ON FILE |
| BRADLEY NATHAN BAKER | ON FILE |
| BRADLEY NATHANIEL THURMOND | ON FILE |
| BRADLEY NEAL HARRINGTON | ON FILE |
| BRADLEY NEAL TURNMIRE | ON FILE |
| BRADLEY NICHOLAS WULLER | ON FILE |
| BRADLEY NOEL READING | ON FILE |
| BRADLEY NOEL STAPLETON | ON FILE |
| BRADLEY NOLAN ROTTER | ON FILE |
| BRADLEY OSEI AKOTO AGYEMAN | ON FILE |
| BRADLEY P KYNE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY P YOUNG | ON FILE |
| BRADLEY PAUL | ON FILE |
| BRADLEY PAUL ASH | ON FILE |
| BRADLEY PAUL MACKLER | ON FILE |
| BRADLEY PAUL PEDERSEN | ON FILE |
| BRADLEY PAUL ROBBINS | ON FILE |
| BRADLEY PAUL SCHELL | ON FILE |
| BRADLEY PETER FARRAR | ON FILE |
| BRADLEY PHILIP MONTAUK | ON FILE |
| BRADLEY PHILLIP GILBERTO | ON FILE |
| BRADLEY PRESTON WESTERN | ON FILE |
| BRADLEY QUESTED WOOD | ON FILE |
| BRADLEY R JOHNER | ON FILE |
| BRADLEY R RONOWSKI | ON FILE |
| BRADLEY R WARTERS | ON FILE |
| BRADLEY RANDAL FINK | ON FILE |
| BRADLEY RAY NEYLAND | ON FILE |
| BRADLEY RAY WALKER | ON FILE |
| BRADLEY RAY WILSON | ON FILE |
| BRADLEY RAYMOND CAGENELLO | ON FILE |
| BRADLEY REGINALD STOCKER | ON FILE |
| BRADLEY RHODES MORGAN | ON FILE |
| BRADLEY RICHARD BODDEN | ON FILE |
| BRADLEY RICHARD CHRISCHILLES | ON FILE |
| BRADLEY RICHARD SCHNEIDER | ON FILE |
| BRADLEY RICHARDS NOSSE | ON FILE |
| BRADLEY ROBERT ALDEN | ON FILE |
| BRADLEY ROBERT BUGHER | ON FILE |
| BRADLEY ROBERT CORLETT | ON FILE |
| BRADLEY ROBERT DAVIS | ON FILE |
| BRADLEY ROBERT DIETRICH | ON FILE |
| BRADLEY ROBERT GEREN | ON FILE |
| BRADLEY ROBERT LABADIE | ON FILE |
| BRADLEY ROBERT LEFFLER | ON FILE |
| BRADLEY ROBERT MAC DOUGALL | ON FILE |
| BRADLEY ROBERT PHILLIPS | ON FILE |
| BRADLEY ROBERT STRAYER | ON FILE |
| BRADLEY ROBERT VARNELL | ON FILE |
| BRADLEY ROBIN WEBSTER | ON FILE |
| BRADLEY RONALD BURWASH | ON FILE |
| BRADLEY RONALD MANNING | ON FILE |
| BRADLEY ROSS COOPER | ON FILE |
| BRADLEY ROSS MASTERS | ON FILE |
| BRADLEY ROSSINI TAYLOR | ON FILE |
| BRADLEY ROY LEGASSICK | ON FILE |
| BRADLEY RUSSELL MAKOTO ISHII | ON FILE |
| BRADLEY RYAN CHANG | ON FILE |
| BRADLEY RYAN JOHN MCLEOD | ON FILE |
| BRADLEY RYAN KLEIN | ON FILE |
| BRADLEY RYAN MCLAUGHLIN | ON FILE |
| BRADLEY RYAN SINGLETON | ON FILE |
| BRADLEY RYAN STEIGER | ON FILE |
| BRADLEY S ALLEN | ON FILE |
| BRADLEY S DICUS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY S FURROW | ON FILE |
| BRADLEY S JOHNS | ON FILE |
| BRADLEY S MARTENS | ON FILE |
| BRADLEY S REED | ON FILE |
| BRADLEY S WUBBENHORST | ON FILE |
| BRADLEY SAUNDERS | ON FILE |
| BRADLEY SCOT ARMSTRONG | ON FILE |
| BRADLEY SCOTT BEALS | ON FILE |
| BRADLEY SCOTT BISIG | ON FILE |
| BRADLEY SCOTT BJORK | ON FILE |
| BRADLEY SCOTT BRECHTEL | ON FILE |
| BRADLEY SCOTT DAVIS | ON FILE |
| BRADLEY SCOTT DESPAIN | ON FILE |
| BRADLEY SCOTT ELLIS | ON FILE |
| BRADLEY SCOTT FREDRICKSON | ON FILE |
| BRADLEY SCOTT HELLER | ON FILE |
| BRADLEY SCOTT HOLT | ON FILE |
| BRADLEY SCOTT HOMER | ON FILE |
| BRADLEY SCOTT LAW | ON FILE |
| BRADLEY SCOTT LYNCH | ON FILE |
| BRADLEY SCOTT ROODT | ON FILE |
| BRADLEY SCOTT SPORER | ON FILE |
| BRADLEY SCOTT TAYLOR | ON FILE |
| BRADLEY SCOTT WILLS | ON FILE |
| BRADLEY SCOTT WILSON | ON FILE |
| BRADLEY SHERRILL GOULD | ON FILE |
| BRADLEY SIMON JOHNSON | ON FILE |
| BRADLEY SMALLWOOD COMEAUX | ON FILE |
| BRADLEY STARFORTH | ON FILE |
| BRADLEY STEPHEN BYRNE | ON FILE |
| BRADLEY STEPHEN MACHAMER | ON FILE |
| BRADLEY STEPHEN MILLS | ON FILE |
| BRADLEY STEPHEN PORTER | ON FILE |
| BRADLEY STEVEN ALLEN | ON FILE |
| BRADLEY STEVEN ALLEN | ON FILE |
| BRADLEY STEVEN HUNT | ON FILE |
| BRADLEY STEVEN KNIEJSKI | ON FILE |
| BRADLEY STEVEN MEACHAM | ON FILE |
| BRADLEY STEVEN PRYMICZ | ON FILE |
| BRADLEY STEVEN TEASDALE | ON FILE |
| BRADLEY STEVEN WARSH | ON FILE |
| BRADLEY STEVEN ZIMMERMAN | ON FILE |
| BRADLEY STEWART DEMICCO | ON FILE |
| BRADLEY STEWART PANZARELLA | ON FILE |
| BRADLEY STRADLING | ON FILE |
| BRADLEY STUART AVISON | ON FILE |
| BRADLEY STUART LUND | ON FILE |
| BRADLEY STUART POWELL | ON FILE |
| BRADLEY T LIVERMORE | ON FILE |
| BRADLEY T TOPPING | ON FILE |
| BRADLEY T WEIMERT | ON FILE |
| BRADLEY TAFT SMITH | ON FILE |
| BRADLEY TAVIS FIDDLER | ON FILE |
| BRADLEY THERIN DARNELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY THOMAS | ON FILE |
| BRADLEY THOMAS BATES | ON FILE |
| BRADLEY THOMAS DICKASON | ON FILE |
| BRADLEY THOMAS DOWNEY | ON FILE |
| BRADLEY THOMAS FRANKLIN BATTLES | ON FILE |
| BRADLEY THOMAS HAMILTON | ON FILE |
| BRADLEY THOMAS L PARSONS | ON FILE |
| BRADLEY THOMAS MATTIOLI | ON FILE |
| BRADLEY THOMAS SCALZO | ON FILE |
| BRADLEY THOMAS SCHALLERT | ON FILE |
| BRADLEY THOMAS SHEEHAN | ON FILE |
| BRADLEY THOMAS SMITH | ON FILE |
| BRADLEY THOMAS WATTERUD | ON FILE |
| BRADLEY TODD UNGAR | ON FILE |
| BRADLEY TREVOR GILBERT | ON FILE |
| BRADLEY TUCKER SMITH | ON FILE |
| BRADLEY UMUT JOHNSON | ON FILE |
| BRADLEY VAUGHN WILLIAMS | ON FILE |
| BRADLEY W SALUK | ON FILE |
| BRADLEY WADE NELSON | ON FILE |
| BRADLEY WALLACE | ON FILE |
| BRADLEY WALLACE AKERMAN | ON FILE |
| BRADLEY WALLACE HUGHLING | ON FILE |
| BRADLEY WALTER TAULU ENRIGHT | ON FILE |
| BRADLEY WAYNE EARLS | ON FILE |
| BRADLEY WAYNE GAGE | ON FILE |
| BRADLEY WAYNE GRIGSBY | ON FILE |
| BRADLEY WAYNE RADTKE | ON FILE |
| BRADLEY WAYNE SLIGAR | ON FILE |
| BRADLEY WAYNE SMITH | ON FILE |
| BRADLEY WESLEY LANGEN HARKINS | ON FILE |
| BRADLEY WESTON BACON | ON FILE |
| BRADLEY WESTON FRY | ON FILE |
| BRADLEY WHITE | ON FILE |
| BRADLEY WILLIAM BENNETT | ON FILE |
| BRADLEY WILLIAM GRSIC | ON FILE |
| BRADLEY WILLIAM HASSE | ON FILE |
| BRADLEY WILLIAM HOLLOWAY | ON FILE |
| BRADLEY WILLIAM ISHMAN | ON FILE |
| BRADLEY WILLIAM LESLIE JACKSON | ON FILE |
| BRADLEY WILLIAM LIND | ON FILE |
| BRADLEY WILLIAM WILKES | ON FILE |
| BRADLEY WINSTON PETERSON | ON FILE |
| BRADLY ANTHONY ADAMCZAK | ON FILE |
| BRADLY C UPCHURCH | ON FILE |
| BRADLY ERIC STEPHENSON | ON FILE |
| BRADLY FRANCIS SCYRUP | ON FILE |
| BRADLY GENE HUDSPETH | ON FILE |
| BRADLY JAY KELLER | ON FILE |
| BRADLY MARK DRIEDIGER | ON FILE |
| BRADNER STARK PARKINSON | ON FILE |
| BRADON MICHAEL YOUNG | ON FILE |
| BRADSHAW BRADSHAW | ON FILE |
| BRADY ALAN GILLILAND-DANIEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADY ALAN WELLER | ON FILE |
| BRADY ALLEN WILSON | ON FILE |
| BRADY BULLARD | ON FILE |
| BRADY C MILLER | ON FILE |
| BRADY CHARLES BOYD | ON FILE |
| BRADY CHRISTOPHER CLARENCE BURNS | ON FILE |
| BRADY DANIEL BABIN | ON FILE |
| BRADY DANIEL YEZULINAS-NOMICK | ON FILE |
| BRADY DAVID MCARDLE | ON FILE |
| BRADY DENNEY TARR | ON FILE |
| BRADY DON ROBINETTE | ON FILE |
| BRADY DOUGLAS KNUDSON | ON FILE |
| BRADY E BAN | ON FILE |
| BRADY EVAN CLOSE | ON FILE |
| BRADY EVYN LUSTER YOUNG | ON FILE |
| BRADY GRAHAM WARREN | ON FILE |
| BRADY GRANT TEUSCHER | ON FILE |
| BRADY GREIG PRICE | ON FILE |
| BRADY HAMILTON WEEKS | ON FILE |
| BRADY J GUNN | ON FILE |
| BRADY J MCNEILL | ON FILE |
| BRADY JACOB COOK | ON FILE |
| BRADY JACOB PUGLIESE | ON FILE |
| BRADY JAMES BOWER | ON FILE |
| BRADY JAMES KING | ON FILE |
| BRADY JONATHAN B YOUNG | ON FILE |
| BRADY JOSEPH MCCLUNG | ON FILE |
| BRADY JOSEPH POSTMA | ON FILE |
| BRADY JOSEPH STRAHM | ON FILE |
| BRADY JULIUS NATHAN LEE | ON FILE |
| BRADY KANE MONAGHAN | ON FILE |
| BRADY KENNETH NIEKAMP | ON FILE |
| BRADY LADD LOEFKE | ON FILE |
| BRADY LANGHOLZ | ON FILE |
| BRADY LEE BRIDDLE | ON FILE |
| BRADY LEE PHILBECK | ON FILE |
| BRADY LEROY SHERMAN | ON FILE |
| BRADY LOUIE CANN | ON FILE |
| BRADY MARCEL DOMINIQUE EUGENIE | ON FILE |
| BRADY MARK JONES | ON FILE |
| BRADY MARKUS PENNINGTON | ON FILE |
| BRADY MASON ARFFA | ON FILE |
| BRADY MATTHEW PATTERSON | ON FILE |
| BRADY MICHAEL YOO | ON FILE |
| BRADY MILLER MCCLOYN | ON FILE |
| BRADY MURPHY BEVER | ON FILE |
| BRADY NICOLAS BEAULAC | ON FILE |
| BRADY PATRICK ERICKSON | ON FILE |
| BRADY PRESCOTT ADAMS | ON FILE |
| BRADY ROBERT BAKER | ON FILE |
| BRADY SCHULMAN | ON FILE |
| BRADY SCOTT HAYGOOD | ON FILE |
| BRADY SHAUN BOLLINGER | ON FILE |
| BRADY TAYLOR MORGAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADY THOMAS EUBANK | ON FILE |
| BRADY THOMAS FLYNN | ON FILE |
| BRADY TUCKER SMITH | ON FILE |
| BRADY TYLER KINSEY-MURILLO | ON FILE |
| BRADY VINCENT RAUSCH | ON FILE |
| BRADY WELLS THOMAS | ON FILE |
| BRADY WILLIAM GILL | ON FILE |
| BRADY WILLIAM PATTERSON | ON FILE |
| BRADY WILLIAM WETZ | ON FILE |
| BRADYN PAUL GRATTON | ON FILE |
| BRAE LEE HULERY | ON FILE |
| BRAE THOMAS INZAR | ON FILE |
| BRAEDAN S FITZGERALD | ON FILE |
| BRAEDEN CHRISTOPHER NORMAN | ON FILE |
| BRAEDEN DASS MARKIEWICZ | ON FILE |
| BRAEDEN J MEDEIROS | ON FILE |
| BRAEDEN SCOTT PIEBIAK | ON FILE |
| BRAEDON JAMES WHITE | ON FILE |
| BRAELON HALL | ON FILE |
| BRAELYN LUSIGNAN WEKWERTH | ON FILE |
| BRAENDAN YONG KONG CHOONG | ON FILE |
| BRAGE SEBASTIAN ROTI | ON FILE |
| BRAHAIN EDUARDO ASCENCIO MANCIA | ON FILE |
| BRAHIAN NAHUEL ALIVES | ON FILE |
| BRAHIM BAKTI | ON FILE |
| BRAHIM BEYOUD MOUDJAHED | ON FILE |
| BRAHIM BOUIRABDANE | ON FILE |
| BRAHIM BOUSSIDI | ON FILE |
| BRAHIM BOUYA | ON FILE |
| BRAHIM EL RHOUL | ON FILE |
| BRAHIM ES SARARI | ON FILE |
| BRAHIM KRAMDI | ON FILE |
| BRAHIM MOUHAMOU | ON FILE |
| BRAHIM MOULAI | ON FILE |
| BRAHIM RABET | ON FILE |
| BRAHIM SENOUCI | ON FILE |
| BRAHIM WAEL MESSADEG | ON FILE |
| BRAHM PRAFUL PATEL | ON FILE |
| BRAHM THOMAS VANANTWERP | ON FILE |
| BRAHMA LAKSHMI PHANISREE AKSHINTHALA | ON FILE |
| BRAHMA RISHI S | ON FILE |
| BRAHMS DAVID ALEXANDER BRULEY | ON FILE |
| BRAIAN AXEL PALADINO | ON FILE |
| BRAIAN FABRICIO AGUERO | ON FILE |
| BRAIAN HECTOR REYNOSO | ON FILE |
| BRAIAN NICOLAS FRITZ | ON FILE |
| BRAIAN RASMUSSEN | ON FILE |
| BRAIAN RAUL VARONA | ON FILE |
| BRAIAN TOMAS LEGAL RAMIREZ | ON FILE |
| BRAIDEN ALAN CURCIO | ON FILE |
| BRAIDEN LANAKILA OYA | ON FILE |
| BRAIDEN NIKOLAS BURKE | ON FILE |
| BRAIDON M PILLA | ON FILE |
| BRAIN CHIN VITO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAINERD STEWART JAMES | ON FILE |
| BRAJAN NIKOLIC | ON FILE |
| BRAJAN POPIN | ON FILE |
| BRAJENDRA KUMAR GOUDA | ON FILE |
| BRAJESH KUMAR SINGH | ON FILE |
| BRAJKISHOR NULL | ON FILE |
| BRALLAN GARCIA AGUIRRE | ON FILE |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | ON FILE |
| BRAM BART LAMMENS | ON FILE |
| BRAM BEELEN | ON FILE |
| BRAM BUSSCHOTS | ON FILE |
| BRAM COBBEN | ON FILE |
| BRAM D BUIJS | ON FILE |
| BRAM D GUILD | ON FILE |
| BRAM DE HEER | ON FILE |
| BRAM DE WILDE | ON FILE |
| BRAM DEENIK | ON FILE |
| BRAM E VAN ZANEN | ON FILE |
| BRAM ELGETI | ON FILE |
| BRAM ERIK D ROBYNS | ON FILE |
| BRAM FRANS JOHAN RONNES | ON FILE |
| BRAM GERDY ALLEMAN | ON FILE |
| BRAM GEULLEAUIME | ON FILE |
| BRAM GIJSBERTUS LEONARDUS HOLLEMAN | ON FILE |
| BRAM GRIJFF | ON FILE |
| BRAM HAGENS | ON FILE |
| BRAM HUGO B VAN DEN BOSCH | ON FILE |
| BRAM HULSBOS | ON FILE |
| BRAM JAMES AUGAT | ON FILE |
| BRAM JARED COLE | ON FILE |
| BRAM JEKEL | ON FILE |
| BRAM JOHANNES GERARDUS MARIA VELDHUIJS | ON FILE |
| BRAM JOHANNES HENDRIK JOOSTEN | ON FILE |
| BRAM KLEIN LEBBINK | ON FILE |
| BRAM LOOS | ON FILE |
| BRAM LOUIS M VERBEEK | ON FILE |
| BRAM MATTHIJS VAN KOOIJ | ON FILE |
| BRAM MERLIJN NAGEL | ON FILE |
| BRAM NICOLAAS ALBERT VAN ROSSUM | ON FILE |
| BRAM NOEL VANDERSCHAEGHE | ON FILE |
| BRAM P VERHOEVEN | ON FILE |
| BRAM PEETERS | ON FILE |
| BRAM PIEKE MERTEN | ON FILE |
| BRAM R KINCHELOE | ON FILE |
| BRAM ROOS | ON FILE |
| BRAM RUTTEN KISTEMAKER | ON FILE |
| BRAM S VALK | ON FILE |
| BRAM SIMON VAN HAASTRECHT | ON FILE |
| BRAM STAES | ON FILE |
| BRAM THEUNIS | ON FILE |
| BRAM TIGCHELAAR | ON FILE |
| BRAM VAN DEN BOSSCHE | ON FILE |
| BRAM VAN DIJK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAM VAN HELLEPUTTE | ON FILE |
| BRAM VAN HUSSEN | ON FILE |
| BRAM VAN LENT | ON FILE |
| BRAM VAN TOL | ON FILE |
| BRAM VERMEIR | ON FILE |
| BRAM VRIENS | ON FILE |
| BRAM WONDERS | ON FILE |
| BRAM YVES V LENAERTS | ON FILE |
| BRAM ZWART | ON FILE |
| BRAMI RUALD ANDREAE | ON FILE |
| BRAN MENESES LUCERO | ON FILE |
| BRANA OBRADOVIC | ON FILE |
| BRANCO C CIPREANU | ON FILE |
| BRANCO JOSE PRODAN | ON FILE |
| BRANCO K W LAI | ON FILE |
| BRANCO R KLOOSTERMAN | ON FILE |
| BRANDAN AUSTIN GERBERS | ON FILE |
| BRANDAN JAMES CRABILL | ON FILE |
| BRANDAN JAMES NORRIS | ON FILE |
| BRANDAN JOSEPH HIGGINS | ON FILE |
| BRANDAN MICHAEL PFLUGMACHER | ON FILE |
| BRANDAN O WHITE | ON FILE |
| BRANDAN RICHARDSON | ON FILE |
| BRANDAN TRENT DAVIES | ON FILE |
| BRANDAN TY GOULDING | ON FILE |
| BRANDAN WILSON HEARNE | ON FILE |
| BRANDEE DORIS MELLENTINE | ON FILE |
| BRANDEE LEE NEMIRE | ON FILE |
| BRANDELYN EDEN FOREHAND | ON FILE |
| BRANDEN AUSTEN HEPTING | ON FILE |
| BRANDEN AXEL HANSEN | ON FILE |
| BRANDEN BELL | ON FILE |
| BRANDEN BLAKE COLLINGSWORTH | ON FILE |
| BRANDEN C BIEGERT | ON FILE |
| BRANDEN DEWAYNE SIMS | ON FILE |
| BRANDEN E YOUNG | ON FILE |
| BRANDEN EDWARD LENZ | ON FILE |
| BRANDEN EDWIN FAZIO | ON FILE |
| BRANDEN HALEOLA BAKER | ON FILE |
| BRANDEN HARRISON SANDERS | ON FILE |
| BRANDEN JACOB BRINK | ON FILE |
| BRANDEN JAY DEVRIES | ON FILE |
| BRANDEN JEREMY EDWARDS | ON FILE |
| BRANDEN L MIESEMER | ON FILE |
| BRANDEN LAMAR HUGHES | ON FILE |
| BRANDEN LAYCHARLES TANTHAVONG | ON FILE |
| BRANDEN LESLEY MOODLEY | ON FILE |
| BRANDEN MICHAEL BLUHM | ON FILE |
| BRANDEN MICHAEL HENDERSON | ON FILE |
| BRANDEN ROBERT SHAW | ON FILE |
| BRANDEN STEVEN HAINES | ON FILE |
| BRANDEN T BARNSTABLE | ON FILE |
| BRANDEN THOMAS RICHARDS | ON FILE |
| BRANDEN WILLIAMKIRK MOHLER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDFORD KEENAN STONE | ON FILE |
| BRANDI LEIGH TAYLOR | ON FILE |
| BRANDI LYNN FARMER | ON FILE |
| BRANDI MIKHAYLA OLSEN | ON FILE |
| BRANDI NICHOL PERES | ON FILE |
| BRANDI NICHOLE HOPPER | ON FILE |
| BRANDI NICOLE ODOM | ON FILE |
| BRANDI RACHEL DRAKE | ON FILE |
| BRANDI SATTERFIELD | ON FILE |
| BRANDIAN LEE QUINONES | ON FILE |
| BRANDICE CARROLL WALTERS | ON FILE |
| BRANDIE JACQUELINE MUSICANT | ON FILE |
| BRANDIE KUIKAWALEKE KAHOANO | ON FILE |
| BRANDIN ANDREW BEAUDIN | ON FILE |
| BRANDIN JAMES JOHNSON | ON FILE |
| BRANDIN MARIE HOUSEL | ON FILE |
| BRANDIN TAYLOR NORTHROP | ON FILE |
| BRANDO BOLIVAR SALINAS | ON FILE |
| BRANDO LUCIANO BOCCARDI | ON FILE |
| BRANDON A BARNARD-SULLIVAN | ON FILE |
| BRANDON A CAMPOS CALVILLO | ON FILE |
| BRANDON A GABRIEL | ON FILE |
| BRANDON A HENNESS | ON FILE |
| BRANDON A HUANG | ON FILE |
| BRANDON A LARAQUE | ON FILE |
| BRANDON A PAOLELLA | ON FILE |
| BRANDON A ROVELL | ON FILE |
| BRANDON A SANFILIPPO | ON FILE |
| BRANDON A SMITH | ON FILE |
| BRANDON A WALTER | ON FILE |
| BRANDON AARON DE LA ROSA | ON FILE |
| BRANDON AARON STURGELL | ON FILE |
| BRANDON ADEL YASSO | ON FILE |
| BRANDON ADRIAN HENRY | ON FILE |
| BRANDON AGIUS | ON FILE |
| BRANDON AGUILAR ROSALES | ON FILE |
| BRANDON AKIJIRO MATSUMOTO | ON FILE |
| BRANDON ALAN KANAGY | ON FILE |
| BRANDON ALAN MORROW | ON FILE |
| BRANDON ALAN STEVENS | ON FILE |
| BRANDON ALARIC JACKSON | ON FILE |
| BRANDON ALBERT BOWEN | ON FILE |
| BRANDON ALBERT LEWIS | ON FILE |
| BRANDON ALEXANDER ALEMANY | ON FILE |
| BRANDON ALEXANDER BOGLE | ON FILE |
| BRANDON ALEXANDER BOWLIN | ON FILE |
| BRANDON ALEXANDER COOK | ON FILE |
| BRANDON ALEXANDER CUN | ON FILE |
| BRANDON ALEXANDER EDMONDS | ON FILE |
| BRANDON ALEXANDER GATES | ON FILE |
| BRANDON ALEXANDER GRIFFIN | ON FILE |
| BRANDON ALEXANDER HILL | ON FILE |
| BRANDON ALEXANDER JOHNSON | ON FILE |
| BRANDON ALEXANDER JOHNSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON ALEXANDER KOFI CARR-ANSAH | ON FILE |
| BRANDON ALEXANDER KOSTMAN | ON FILE |
| BRANDON ALEXANDER LAWS | ON FILE |
| BRANDON ALEXANDER OCARIZ | ON FILE |
| BRANDON ALEXANDER PIEDRA | ON FILE |
| BRANDON ALEXANDER ROEHRIG | ON FILE |
| BRANDON ALEXANDER ROSS | ON FILE |
| BRANDON ALEXANDER SCOTT | ON FILE |
| BRANDON ALEXANDER SHULER | ON FILE |
| BRANDON ALEXANDER STUART | ON FILE |
| BRANDON ALEXANDER SUTTON | ON FILE |
| BRANDON ALEXANDER TRENTHEM | ON FILE |
| BRANDON ALEXANDERMATTHEW STUART | ON FILE |
| BRANDON ALEXIS TODDWILLIAMS | ON FILE |
| BRANDON ALLAN MOBERG | ON FILE |
| BRANDON ALLAN PLASTER | ON FILE |
| BRANDON ALLEN BOOTS | ON FILE |
| BRANDON ALLEN CASPER | ON FILE |
| BRANDON ALLEN GOUDY | ON FILE |
| BRANDON ALLEN PALM | ON FILE |
| BRANDON ALLEN PEEKS | ON FILE |
| BRANDON ALLEN POPPE | ON FILE |
| BRANDON ANDORKA | ON FILE |
| BRANDON ANDREW CUFF | ON FILE |
| BRANDON ANDREW PRIZER | ON FILE |
| BRANDON ANTHONY BARAKA BULENGO | ON FILE |
| BRANDON ANTHONY CHRISTOPHER CHONCHON | ON FILE |
| BRANDON ANTHONY COUTRE | ON FILE |
| BRANDON ANTHONY EDWARD LYDZBINSKI | ON FILE |
| BRANDON ANTHONY FISCHER | ON FILE |
| BRANDON ANTHONY LESCALLEET | ON FILE |
| BRANDON ANTHONY MACHADO | ON FILE |
| BRANDON ANTHONY ROBB | ON FILE |
| BRANDON ANTONIO ROMANO | ON FILE |
| BRANDON ANTONIO SANG | ON FILE |
| BRANDON ANTONIO WHITTINGH DIEDRICK | ON FILE |
| BRANDON ARMANDO VILLAGRAN | ON FILE |
| BRANDON ARNEZ SONNIER | ON FILE |
| BRANDON ARREOLA | ON FILE |
| BRANDON ARROYO | ON FILE |
| BRANDON ARTHUR KOBLICH | ON FILE |
| BRANDON ARTHUR SUMMERS | ON FILE |
| BRANDON ASHTON STEIN | ON FILE |
| BRANDON ATZIRI MARTINEZ | ON FILE |
| BRANDON AUGUSTIN YI | ON FILE |
| BRANDON AUGUSTO CONTRERAS | ON FILE |
| BRANDON AUGUSTUS FRIAS | ON FILE |
| BRANDON AUSTIN YOKOYAMA | ON FILE |
| BRANDON AVERY BROOKS | ON FILE |
| BRANDON AVERY MANNING | ON FILE |
| BRANDON AYON | ON FILE |
| BRANDON BAO HOANG | ON FILE |
| BRANDON BENJAMIN HILL | ON FILE |
| BRANDON BLATTNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON BOWIE POLLARD | ON FILE |
| BRANDON BOYD | ON FILE |
| BRANDON BOYD DREADIN | ON FILE |
| BRANDON BRIAN MCDONALD | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BRUCE HALL | ON FILE |
| BRANDON BRUCE SKJEFTE | ON FILE |
| BRANDON BRYANT | ON FILE |
| BRANDON BUCKROFF | ON FILE |
| BRANDON BYNUM | ON FILE |
| BRANDON C GOV | ON FILE |
| BRANDON C JOYNER | ON FILE |
| BRANDON C SMALLEY | ON FILE |
| BRANDON CAMERON WHEELOCK | ON FILE |
| BRANDON CANTORAN BRAMBILA | ON FILE |
| BRANDON CARLOS GARDUNO MARTINEZ | ON FILE |
| BRANDON CAROLL | ON FILE |
| BRANDON CARTER GREENPLATE | ON FILE |
| BRANDON CASEY MCWARD | ON FILE |
| BRANDON CASEY WHITMAN | ON FILE |
| BRANDON CASTRO | ON FILE |
| BRANDON CHAD DOCKERY | ON FILE |
| BRANDON CHAN JE LIANG | ON FILE |
| BRANDON CHAN YUP | ON FILE |
| BRANDON CHANCE AMARO | ON FILE |
| BRANDON CHANSOPHEAKTRA IN | ON FILE |
| BRANDON CHARLES BOECKER | ON FILE |
| BRANDON CHARLES BRASHERS | ON FILE |
| BRANDON CHARLES CLARK | ON FILE |
| BRANDON CHARLES EGERVARI | ON FILE |
| BRANDON CHARLES FAHEY | ON FILE |
| BRANDON CHARLES HANSEN | ON FILE |
| BRANDON CHARLES MCMAHAN | ON FILE |
| BRANDON CHARLES MORICI | ON FILE |
| BRANDON CHARLES MORRISEY | ON FILE |
| BRANDON CHARLES SMITH | ON FILE |
| BRANDON CHEE | ON FILE |
| BRANDON CHEN YUN XIN | ON FILE |
| BRANDON CHET LEEDBERG | ON FILE |
| BRANDON CHI | ON FILE |
| BRANDON CHIA ZHI XUN | ON FILE |
| BRANDON CHRISTIAN CANNON | ON FILE |
| BRANDON CHRISTIAN ELS | ON FILE |
| BRANDON CHRISTOPHER ALTAMURO | ON FILE |
| BRANDON CHRISTOPHER CLARK | ON FILE |
| BRANDON CHRISTOPHER EAKER | ON FILE |
| BRANDON CHRISTOPHER EQUILS | ON FILE |
| BRANDON CHRISTOPHER EVERETT | ON FILE |
| BRANDON CHRISTOPHER FRENCH | ON FILE |
| BRANDON CHRISTOPHER HEPPNER | ON FILE |
| BRANDON CHRISTOPHER KLIM | ON FILE |
| BRANDON CHRISTOPHER LLAMAS | ON FILE |
| BRANDON CHRISTOPHER RALEY | ON FILE |
| BRANDON CHRISTOPHER RUSSELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON CHRISTOPHER SCARAMAZZO | ON FILE |
| BRANDON CHRISTOPHER SHELLEY | ON FILE |
| BRANDON CHRISTOPHER SIEBEN | ON FILE |
| BRANDON CHU | ON FILE |
| BRANDON CHUN YIN NG | ON FILE |
| BRANDON CHUNG BON WONG | ON FILE |
| BRANDON CLARK ADAMS | ON FILE |
| BRANDON CLARK-MEYER GABEL | ON FILE |
| BRANDON CLAY ALSPAUGH | ON FILE |
| BRANDON CLAY PLEDGER | ON FILE |
| BRANDON CLIFTON BRITTINGHAM | ON FILE |
| BRANDON CODY-LYNN BURT | ON FILE |
| BRANDON COLE MC LAUGHLIN | ON FILE |
| BRANDON COLE SAMS | ON FILE |
| BRANDON COLVIN | ON FILE |
| BRANDON CORDELL GARY | ON FILE |
| BRANDON CORTES | ON FILE |
| BRANDON CORTEZ BROOKS | ON FILE |
| BRANDON CRAIG HOLT | ON FILE |
| BRANDON CRAWFORD | ON FILE |
| BRANDON CURRY | ON FILE |
| BRANDON CURTIS LERDAHL | ON FILE |
| BRANDON CURTIS STUCKI | ON FILE |
| BRANDON CYRIL WONG | ON FILE |
| BRANDON D BUSH | ON FILE |
| BRANDON D KARL | ON FILE |
| BRANDON D KNUTH | ON FILE |
| BRANDON D P BLAIR | ON FILE |
| BRANDON D VEIT | ON FILE |
| BRANDON DAKOTA GRAFF | ON FILE |
| BRANDON DAKOTA STEPHENS | ON FILE |
| BRANDON DALE BROWN | ON FILE |
| BRANDON DALLAS WEEMS | ON FILE |
| BRANDON DANH LE BRACE | ON FILE |
| BRANDON DANIEL CARLSON | ON FILE |
| BRANDON DANIEL GERBER | ON FILE |
| BRANDON DATKUNG TOM | ON FILE |
| BRANDON DAVID A FLEET | ON FILE |
| BRANDON DAVID ALTVATER | ON FILE |
| BRANDON DAVID COMBS | ON FILE |
| BRANDON DAVID DAY | ON FILE |
| BRANDON DAVID DIMITRIE | ON FILE |
| BRANDON DAVID HIXENBAUGH | ON FILE |
| BRANDON DAVID MC CLUNG | ON FILE |
| BRANDON DAVID RAINWATER | ON FILE |
| BRANDON DAVID RUSSELL | ON FILE |
| BRANDON DAVID SANSONE | ON FILE |
| BRANDON DAVID SWISHER | ON FILE |
| BRANDON DAVID WILLMOTT | ON FILE |
| BRANDON DAWAN WILLIS | ON FILE |
| BRANDON DEAN GABLE | ON FILE |
| BRANDON DEAN REED | ON FILE |
| BRANDON DEAN SCHWARTZ | ON FILE |
| BRANDON DEAN SIERRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON DEE BROWN | ON FILE |
| BRANDON DEFA HANSON | ON FILE |
| BRANDON DENNIS ABERNATHY | ON FILE |
| BRANDON DERMONT GARRETT | ON FILE |
| BRANDON DERRICK EDWARDS | ON FILE |
| BRANDON DION MUNDY | ON FILE |
| BRANDON DIVON IVERSON | ON FILE |
| BRANDON DOMINIC CHIANTARETTO | ON FILE |
| BRANDON DONALD MENSING | ON FILE |
| BRANDON DOUGLAS MITCHELL | ON FILE |
| BRANDON DOUGLAS TOM | ON FILE |
| BRANDON DUNAWAY | ON FILE |
| BRANDON DWAYNE TEASLEY | ON FILE |
| BRANDON DWAYNE TRAVIS | ON FILE |
| BRANDON E JOHNSON | ON FILE |
| BRANDON E NEWTON | ON FILE |
| BRANDON E PETRY | ON FILE |
| BRANDON E SLATTERY | ON FILE |
| BRANDON EARL BARRICK | ON FILE |
| BRANDON EARL GARY | ON FILE |
| BRANDON EARL HICKS | ON FILE |
| BRANDON EDWARD BROWN | ON FILE |
| BRANDON EDWARD CONGDON | ON FILE |
| BRANDON EDWARD CURRAN | ON FILE |
| BRANDON EDWARD DONALDSON | ON FILE |
| BRANDON EDWARD FUTCHER | ON FILE |
| BRANDON EDWARD HEATH | ON FILE |
| BRANDON EDWARD JOHN SANYET | ON FILE |
| BRANDON EDWARD LATORRE | ON FILE |
| BRANDON EDWARD SCHACHOWSKOY | ON FILE |
| BRANDON EISCHEID | ON FILE |
| BRANDON ELIAS GARCIA | ON FILE |
| BRANDON ELIJAH BROWN | ON FILE |
| BRANDON ELLIOT GUTIERREZ | ON FILE |
| BRANDON ELLIOTT PAJUR | ON FILE |
| BRANDON ELLIS DANLEY | ON FILE |
| BRANDON EMANUEL TAYLOR | ON FILE |
| BRANDON EMIL LIONEL REESE | ON FILE |
| BRANDON ESTRADA HERRERA | ON FILE |
| BRANDON EUGENE DREIER | ON FILE |
| BRANDON EVERETT THOMPSON | ON FILE |
| BRANDON EWING MCKINNEY | ON FILE |
| BRANDON EZEKIEL REID | ON FILE |
| BRANDON FERLAND HANEKAM | ON FILE |
| BRANDON FERNANDO VELASQUEZ VENTURA | ON FILE |
| BRANDON FIORETTI BADGLEY | ON FILE |
| BRANDON FITZGERALD TOMS | ON FILE |
| BRANDON FITZSIMMONS | ON FILE |
| BRANDON FLETCHER | ON FILE |
| BRANDON FLORIAN STEWART | ON FILE |
| BRANDON FOX | ON FILE |
| BRANDON FRANCIS SIMON | ON FILE |
| BRANDON FRANCIS VISKOVIC | ON FILE |
| BRANDON FRESNOZA DAGOHOY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON FUNDERBURG | ON FILE |
| BRANDON G CARIGNAN | ON FILE |
| BRANDON G CHONG LIU | ON FILE |
| BRANDON G ELZY | ON FILE |
| BRANDON G REITER | ON FILE |
| BRANDON GARCIA | ON FILE |
| BRANDON GAYLE BUTLER | ON FILE |
| BRANDON GENE CURTIS | ON FILE |
| BRANDON GENE HINES | ON FILE |
| BRANDON GEORGE GRAHAM | ON FILE |
| BRANDON GEORGIE J BARKLEY | ON FILE |
| BRANDON GERALD WORKMAN | ON FILE |
| BRANDON GERARD BAL | ON FILE |
| BRANDON GERHARDT MILLER | ON FILE |
| BRANDON GERRY NORWOOD | ON FILE |
| BRANDON GORDON JOSEPH AMOND | ON FILE |
| BRANDON GOULD | ON FILE |
| BRANDON GRANT ANDERSEN | ON FILE |
| BRANDON GRAVES | ON FILE |
| BRANDON GREGORY HOLT | ON FILE |
| BRANDON GREGORY SISOLA | ON FILE |
| BRANDON GUI JIA YI | ON FILE |
| BRANDON GUTIERREZ GONZALEZ | ON FILE |
| BRANDON H BYKER | ON FILE |
| BRANDON H LIN | ON FILE |
| BRANDON HAHN | ON FILE |
| BRANDON HALL JONES | ON FILE |
| BRANDON HALL SIMMONS | ON FILE |
| BRANDON HARRISON | ON FILE |
| BRANDON HARTSELL | ON FILE |
| BRANDON HATRICK GILBERT | ON FILE |
| BRANDON HE | ON FILE |
| BRANDON HEITH HOLLEY | ON FILE |
| BRANDON HENG | ON FILE |
| BRANDON HERNANDEZ | ON FILE |
| BRANDON HERRMANN CLARKE | ON FILE |
| BRANDON HEW | ON FILE |
| BRANDON HIROSHIGE HAMAGUCHI | ON FILE |
| BRANDON HIRTH | ON FILE |
| BRANDON HJALMER AUMAN HARRIS | ON FILE |
| BRANDON HORN SOV | ON FILE |
| BRANDON HOWARD MAXWELL | ON FILE |
| BRANDON HSIUNG | ON FILE |
| BRANDON HUNTER STONEHAM | ON FILE |
| BRANDON HYEONGYANG JOE | ON FILE |
| BRANDON HYONGCHAN LEE | ON FILE |
| BRANDON I BUSCARNERA | ON FILE |
| BRANDON IRLIS RAPOSE | ON FILE |
| BRANDON ISAACPETER MUELLER | ON FILE |
| BRANDON ISAIA K SOUZA | ON FILE |
| BRANDON ISAIAH SPIKES | ON FILE |
| BRANDON IVAN JEZEK DE SMIDT | ON FILE |
| BRANDON J BERRY | ON FILE |
| BRANDON J CLARK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON J HENSON | ON FILE |
| BRANDON J HUDICH | ON FILE |
| BRANDON J KELLY | ON FILE |
| BRANDON J REYNOLDS | ON FILE |
| BRANDON J SOWDER | ON FILE |
| BRANDON J SPENCER | ON FILE |
| BRANDON J THOMAS | ON FILE |
| BRANDON J VENEGAS | ON FILE |
| BRANDON JACK PHILLIPS | ON FILE |
| BRANDON JACOB AUSTIN | ON FILE |
| BRANDON JACOB CROUCIER | ON FILE |
| BRANDON JACOB SEMINARIO | ON FILE |
| BRANDON JAGESHWAR BALGOBIND | ON FILE |
| BRANDON JAKE TAMISIN | ON FILE |
| BRANDON JAKE WARE | ON FILE |
| BRANDON JALEEL WATSON | ON FILE |
| BRANDON JAMAL PUGH | ON FILE |
| BRANDON JAMAL WILLIAMS | ON FILE |
| BRANDON JAMES ABANTO MURILLO | ON FILE |
| BRANDON JAMES ARTHUR PIOCZA | ON FILE |
| BRANDON JAMES BARR | ON FILE |
| BRANDON JAMES BURRER | ON FILE |
| BRANDON JAMES BYRNE | ON FILE |
| BRANDON JAMES CHAPMAN | ON FILE |
| BRANDON JAMES DAHL | ON FILE |
| BRANDON JAMES EMERSON | ON FILE |
| BRANDON JAMES FRAMPTON | ON FILE |
| BRANDON JAMES HALSTEAD | ON FILE |
| BRANDON JAMES HASTINGS | ON FILE |
| BRANDON JAMES HAWES | ON FILE |
| BRANDON JAMES HENDERSON | ON FILE |
| BRANDON JAMES HODY | ON FILE |
| BRANDON JAMES HOFER | ON FILE |
| BRANDON JAMES JACOBSON | ON FILE |
| BRANDON JAMES KARL TE MOANANUI | ON FILE |
| BRANDON JAMES KELLEY | ON FILE |
| BRANDON JAMES KING | ON FILE |
| BRANDON JAMES LONG | ON FILE |
| BRANDON JAMES MACKENDRICK | ON FILE |
| BRANDON JAMES MANCINI | ON FILE |
| BRANDON JAMES MASAKOWSKI | ON FILE |
| BRANDON JAMES MOORE | ON FILE |
| BRANDON JAMES NIKLASSON | ON FILE |
| BRANDON JAMES PLUMMER | ON FILE |
| BRANDON JAMES QUILLIGAN | ON FILE |
| BRANDON JAMES REINERT | ON FILE |
| BRANDON JAMES RICHARDS | ON FILE |
| BRANDON JAMES RICHARDSON | ON FILE |
| BRANDON JAMES STEVENSON | ON FILE |
| BRANDON JAMES SUTHERLAND | ON FILE |
| BRANDON JAMES TREVINO | ON FILE |
| BRANDON JAMES VAN ASTEN | ON FILE |
| BRANDON JAMES WEST | ON FILE |
| BRANDON JAMES WEST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON JAMES WEYER | ON FILE |
| BRANDON JAMES YAMADA | ON FILE |
| BRANDON JARED WERBER | ON FILE |
| BRANDON JARELL FELDER | ON FILE |
| BRANDON JARON BARKER | ON FILE |
| BRANDON JARROD KIRKSEY | ON FILE |
| BRANDON JASON PIERSON | ON FILE |
| BRANDON JAYDON BUI | ON FILE |
| BRANDON JEFFREY BETHEA | ON FILE |
| BRANDON JEFFREY JOHNSON | ON FILE |
| BRANDON JEFFREY KAYSEN | ON FILE |
| BRANDON JEFFREY KNIGHT | ON FILE |
| BRANDON JEFFREY SUN | ON FILE |
| BRANDON JEFFREYKENNETH BEAVER | ON FILE |
| BRANDON JEREMY LUNKLEY | ON FILE |
| BRANDON JEREMY STETNER | ON FILE |
| BRANDON JERMAINE STOCKTON | ON FILE |
| BRANDON JEROMIE MC GEE | ON FILE |
| BRANDON JERRY ZAYID | ON FILE |
| BRANDON JESS MELENDREZ | ON FILE |
| BRANDON JOAQUIN BOSWELL | ON FILE |
| BRANDON JOAQUIN GASPAR | ON FILE |
| BRANDON JOE CRANMER | ON FILE |
| BRANDON JOE TAYLOR | ON FILE |
| BRANDON JOEL GIBSON | ON FILE |
| BRANDON JOHN ALLGYER | ON FILE |
| BRANDON JOHN ANTHONY DE ROSE | ON FILE |
| BRANDON JOHN CORCORAN | ON FILE |
| BRANDON JOHN DAVID BOOTH | ON FILE |
| BRANDON JOHN DAVIES | ON FILE |
| BRANDON JOHN GUSHLAW | ON FILE |
| BRANDON JOHN LANDGARD | ON FILE |
| BRANDON JOHN LEE | ON FILE |
| BRANDON JOHN LESLEY CROTON | ON FILE |
| BRANDON JOHN MONAGHAN | ON FILE |
| BRANDON JOHN OWENS | ON FILE |
| BRANDON JOHN ROSS | ON FILE |
| BRANDON JOHN-DONALD PAQUETTE | ON FILE |
| BRANDON JON STEINHAUER | ON FILE |
| BRANDON JONATHON SMITH | ON FILE |
| BRANDON JOON LEE | ON FILE |
| BRANDON JOSE SANTOS | ON FILE |
| BRANDON JOSEPH ARDOIN | ON FILE |
| BRANDON JOSEPH BARTELS | ON FILE |
| BRANDON JOSEPH BAYLES | ON FILE |
| BRANDON JOSEPH BELL | ON FILE |
| BRANDON JOSEPH BUI | ON FILE |
| BRANDON JOSEPH CABALLERO | ON FILE |
| BRANDON JOSEPH COSAN | ON FILE |
| BRANDON JOSEPH DOOLEY | ON FILE |
| BRANDON JOSEPH EHRNREITER | ON FILE |
| BRANDON JOSEPH GIAMMARCO PAYNE | ON FILE |
| BRANDON JOSEPH GIBSON | ON FILE |
| BRANDON JOSEPH HANAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON JOSEPH HILLEGAS | ON FILE |
| BRANDON JOSEPH JEW | ON FILE |
| BRANDON JOSEPH KASAY | ON FILE |
| BRANDON JOSEPH KOKINADIS | ON FILE |
| BRANDON JOSEPH LINDSLEY | ON FILE |
| BRANDON JOSEPH PHARES | ON FILE |
| BRANDON JOSEPH THIBODEAUX | ON FILE |
| BRANDON JOSEPH WHEELER | ON FILE |
| BRANDON JOSHUA MULLINS | ON FILE |
| BRANDON JOSHUA PARK | ON FILE |
| BRANDON JOSHUA-CHASE MILLBURN | ON FILE |
| BRANDON JUDOPRASETIJO | ON FILE |
| BRANDON JULIAN RIVERA | ON FILE |
| BRANDON JUN-FAY LAU | ON FILE |
| BRANDON JUNG | ON FILE |
| BRANDON K CONWAY | ON FILE |
| BRANDON K CUI | ON FILE |
| BRANDON K LEVISTER-SPIKES | ON FILE |
| BRANDON K POPE | ON FILE |
| BRANDON KABUNDA MILAMBO | ON FILE |
| BRANDON KAI CASTRO | ON FILE |
| BRANDON KAIPO RELLEZ | ON FILE |
| BRANDON KAY BRIZZI | ON FILE |
| BRANDON KAYAN LOONG | ON FILE |
| BRANDON KAYNE BABIN | ON FILE |
| BRANDON KEITH BERTRAND | ON FILE |
| BRANDON KEITH KELLEY | ON FILE |
| BRANDON KEITH LUNDY | ON FILE |
| BRANDON KEITH RATZLOFF | ON FILE |
| BRANDON KEITH RUNNELS | ON FILE |
| BRANDON KEITH THOMPSON | ON FILE |
| BRANDON KEITH WILLIAMS | ON FILE |
| BRANDON KELLY GAILLARD BAILEY | ON FILE |
| BRANDON KELVIN SCOTT | ON FILE |
| BRANDON KENJI CLAUDIO | ON FILE |
| BRANDON KEVIN PASKER | ON FILE |
| BRANDON KEYS | ON FILE |
| BRANDON KIM SIMONS | ON FILE |
| BRANDON KIN LOK LAW | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KRUGER | ON FILE |
| BRANDON KYLE CROESE | ON FILE |
| BRANDON KYLE DENBOW | ON FILE |
| BRANDON KYLE GOAD | ON FILE |
| BRANDON KYLE HARRIS | ON FILE |
| BRANDON KYLE KOONS | ON FILE |
| BRANDON KYLE PAYNE | ON FILE |
| BRANDON KYLE RUSS | ON FILE |
| BRANDON KYLE SAUERWEIN | ON FILE |
| BRANDON KYLE SEAMSTER | ON FILE |
| BRANDON KYUDONG YI | ON FILE |
| BRANDON L COTNER | ON FILE |
| BRANDON L FLORES | ON FILE |
| BRANDON L GALINDO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON L PRICE | ON FILE |
| BRANDON L SINGER | ON FILE |
| BRANDON LAI | ON FILE |
| BRANDON LAMAR BUSHNELL | ON FILE |
| BRANDON LAMAR GLASGOW | ON FILE |
| BRANDON LAMONT JOPLIN | ON FILE |
| BRANDON LAMONT YOUNG | ON FILE |
| BRANDON LANCE CLEWS | ON FILE |
| BRANDON LANE APPLEWHITE | ON FILE |
| BRANDON LANE NANCE | ON FILE |
| BRANDON LATREY HOWARD | ON FILE |
| BRANDON LATTER | ON FILE |
| BRANDON LE PHAM | ON FILE |
| BRANDON LEE AHEARN | ON FILE |
| BRANDON LEE ANTONY | ON FILE |
| BRANDON LEE BOLLINGER | ON FILE |
| BRANDON LEE CAPDAREST | ON FILE |
| BRANDON LEE CARDOWAY | ON FILE |
| BRANDON LEE CASTANEDA | ON FILE |
| BRANDON LEE CASTENS | ON FILE |
| BRANDON LEE CHERNEY | ON FILE |
| BRANDON LEE CONCORD | ON FILE |
| BRANDON LEE CRAMER | ON FILE |
| BRANDON LEE DEXTER | ON FILE |
| BRANDON LEE DICKEY | ON FILE |
| BRANDON LEE DOBSON | ON FILE |
| BRANDON LEE ELSWICK | ON FILE |
| BRANDON LEE EPLING | ON FILE |
| BRANDON LEE FRANKS | ON FILE |
| BRANDON LEE GARRETT | ON FILE |
| BRANDON LEE GOLDSTEIN | ON FILE |
| BRANDON LEE GRAVES | ON FILE |
| BRANDON LEE HASKINS | ON FILE |
| BRANDON LEE HELMUTH | ON FILE |
| BRANDON LEE HIPPS | ON FILE |
| BRANDON LEE JAMES WILLIAMS | ON FILE |
| BRANDON LEE KWOCK | ON FILE |
| BRANDON LEE LOGAN BECK | ON FILE |
| BRANDON LEE MARTIN | ON FILE |
| BRANDON LEE MCCLEARY | ON FILE |
| BRANDON LEE MCDONALD | ON FILE |
| BRANDON LEE MERITT | ON FILE |
| BRANDON LEE PULATIE | ON FILE |
| BRANDON LEE QUINN | ON FILE |
| BRANDON LEE RHINE | ON FILE |
| BRANDON LEE RIBAK | ON FILE |
| BRANDON LEE RICE | ON FILE |
| BRANDON LEE RODRIGUEZ-OLIVEROS | ON FILE |
| BRANDON LEE ROSS | ON FILE |
| BRANDON LEE SIFUENTES | ON FILE |
| BRANDON LEE TACOTACO | ON FILE |
| BRANDON LEE VANTEZ MCCUTCHEON | ON FILE |
| BRANDON LEE VOSS | ON FILE |
| BRANDON LEE WITT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON LEE-COLBY GUNN | ON FILE |
| BRANDON LEELAND VOLLMER | ON FILE |
| BRANDON LEIGH BUTTS | ON FILE |
| BRANDON LEIPSIC | ON FILE |
| BRANDON LENELLE STINNETT | ON FILE |
| BRANDON LEON GROVES | ON FILE |
| BRANDON LEONARD DICOSTANZO | ON FILE |
| BRANDON LEONG WEI KANG | ON FILE |
| BRANDON LESLIE TULL | ON FILE |
| BRANDON LEVI LAWRENCE | ON FILE |
| BRANDON LEWIS | ON FILE |
| BRANDON LEWIS DAVIS | ON FILE |
| BRANDON LEWIS SMITH | ON FILE |
| BRANDON LIM MIN CONG | ON FILE |
| BRANDON LLOYD BOUCHEREAU | ON FILE |
| BRANDON LLOYD PELLETIER | ON FILE |
| BRANDON LOGAN MILLER | ON FILE |
| BRANDON LORING HUBBARD | ON FILE |
| BRANDON LOUIS BLEVINS | ON FILE |
| BRANDON LOUIS NGUYEN | ON FILE |
| BRANDON LUM XYUEN XYEN | ON FILE |
| BRANDON LY | ON FILE |
| BRANDON LYNN CLEMMER | ON FILE |
| BRANDON LYNN FRENCH | ON FILE |
| BRANDON LYNN HALL | ON FILE |
| BRANDON LYNN WILLIS | ON FILE |
| BRANDON M BERTOLINO | ON FILE |
| BRANDON M BOLANDER | ON FILE |
| BRANDON M CARLO | ON FILE |
| BRANDON M DIEDERICH | ON FILE |
| BRANDON M FRISCH | ON FILE |
| BRANDON M GRAHAM | ON FILE |
| BRANDON M HISCOTT | ON FILE |
| BRANDON M HUGHES | ON FILE |
| BRANDON M JACOBSEN | ON FILE |
| BRANDON M L HARTWICK | ON FILE |
| BRANDON M LIPIN | ON FILE |
| BRANDON M PAENG | ON FILE |
| BRANDON M PARVEZ | ON FILE |
| BRANDON M PISERCHIA | ON FILE |
| BRANDON M SAURBORN | ON FILE |
| BRANDON M SPODEK | ON FILE |
| BRANDON M STILWELL | ON FILE |
| BRANDON M WEBB | ON FILE |
| BRANDON M WILSON | ON FILE |
| BRANDON M YOUNG | ON FILE |
| BRANDON MAC BUTLER | ON FILE |
| BRANDON MANUEL SOLIS | ON FILE |
| BRANDON MARCEL SHARPE | ON FILE |
| BRANDON MARCUS B STEPHENS | ON FILE |
| BRANDON MARCUS BIVENS | ON FILE |
| BRANDON MARINO WALBURG | ON FILE |
| BRANDON MARK MARRETTA | ON FILE |
| BRANDON MARSHALL KENNEDY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON MARSHALL WYMELENBERG | ON FILE |
| BRANDON MARTIN MONCRIEF | ON FILE |
| BRANDON MASCARENAS | ON FILE |
| BRANDON MATTHEW DARIN LINHART | ON FILE |
| BRANDON MATTHEW DAVISON | ON FILE |
| BRANDON MATTHEW DOUGLAS GUNTER | ON FILE |
| BRANDON MATTHEW GODINA | ON FILE |
| BRANDON MATTHEW MCCAMBRIDGE | ON FILE |
| BRANDON MATTHEW PAGUNI | ON FILE |
| BRANDON MATTHEW RENNICK | ON FILE |
| BRANDON MATTHEW VARNER | ON FILE |
| BRANDON MATTHEW WONG | ON FILE |
| BRANDON MCKELL | ON FILE |
| BRANDON MCQUILKIN | ON FILE |
| BRANDON MELO KIM BONDIG | ON FILE |
| BRANDON MERCADO | ON FILE |
| BRANDON MERL LANSDELL | ON FILE |
| BRANDON MICHAEL ABLE | ON FILE |
| BRANDON MICHAEL ALDRICH | ON FILE |
| BRANDON MICHAEL AMENT | ON FILE |
| BRANDON MICHAEL BECERRA | ON FILE |
| BRANDON MICHAEL BONFIGLIO | ON FILE |
| BRANDON MICHAEL BURNS | ON FILE |
| BRANDON MICHAEL BUYSSE | ON FILE |
| BRANDON MICHAEL CAMPBELL | ON FILE |
| BRANDON MICHAEL CARLL | ON FILE |
| BRANDON MICHAEL CHASE | ON FILE |
| BRANDON MICHAEL CLEMENT | ON FILE |
| BRANDON MICHAEL CONDON | ON FILE |
| BRANDON MICHAEL COOPER | ON FILE |
| BRANDON MICHAEL COPELAND | ON FILE |
| BRANDON MICHAEL CROWLEY | ON FILE |
| BRANDON MICHAEL DAY | ON FILE |
| BRANDON MICHAEL DILLMAN | ON FILE |
| BRANDON MICHAEL DYLEWSKI | ON FILE |
| BRANDON MICHAEL EGLAND | ON FILE |
| BRANDON MICHAEL ELLISON | ON FILE |
| BRANDON MICHAEL EVANS | ON FILE |
| BRANDON MICHAEL EVANS | ON FILE |
| BRANDON MICHAEL FITZGERALD | ON FILE |
| BRANDON MICHAEL FLORES | ON FILE |
| BRANDON MICHAEL FOWLER | ON FILE |
| BRANDON MICHAEL GILBERT | ON FILE |
| BRANDON MICHAEL HAMRICK | ON FILE |
| BRANDON MICHAEL HENKE | ON FILE |
| BRANDON MICHAEL HOOGLAND | ON FILE |
| BRANDON MICHAEL JACKSON | ON FILE |
| BRANDON MICHAEL JENSEN | ON FILE |
| BRANDON MICHAEL JONSON | ON FILE |
| BRANDON MICHAEL JOSEPH | ON FILE |
| BRANDON MICHAEL JOSIE | ON FILE |
| BRANDON MICHAEL LACOUR | ON FILE |
| BRANDON MICHAEL LANE | ON FILE |
| BRANDON MICHAEL LIEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON MICHAEL LOVE | ON FILE |
| BRANDON MICHAEL LOWE | ON FILE |
| BRANDON MICHAEL LYONS | ON FILE |
| BRANDON MICHAEL MANGOLD | ON FILE |
| BRANDON MICHAEL MIURA | ON FILE |
| BRANDON MICHAEL MONTGOMERY | ON FILE |
| BRANDON MICHAEL OKUMURA | ON FILE |
| BRANDON MICHAEL PATERNOSTER | ON FILE |
| BRANDON MICHAEL PFISTER | ON FILE |
| BRANDON MICHAEL PREIST | ON FILE |
| BRANDON MICHAEL PUCKLY | ON FILE |
| BRANDON MICHAEL PURDY | ON FILE |
| BRANDON MICHAEL RADER | ON FILE |
| BRANDON MICHAEL RAGLAND | ON FILE |
| BRANDON MICHAEL RICHARD | ON FILE |
| BRANDON MICHAEL ROLLINS | ON FILE |
| BRANDON MICHAEL SHARP | ON FILE |
| BRANDON MICHAEL SHATTO | ON FILE |
| BRANDON MICHAEL SHERMAN | ON FILE |
| BRANDON MICHAEL SIMON SMITH | ON FILE |
| BRANDON MICHAEL SINCLAIR | ON FILE |
| BRANDON MICHAEL SLOVER | ON FILE |
| BRANDON MICHAEL SMITH | ON FILE |
| BRANDON MICHAEL SOKOLOWSKI | ON FILE |
| BRANDON MICHAEL STEIGERWALD | ON FILE |
| BRANDON MICHAEL SUMNER | ON FILE |
| BRANDON MICHAEL TAX | ON FILE |
| BRANDON MICHAEL THOMPSON | ON FILE |
| BRANDON MICHAEL THOMPSON | ON FILE |
| BRANDON MICHAEL WAGNER | ON FILE |
| BRANDON MICHAEL WALSH | ON FILE |
| BRANDON MICHAEL WARNER | ON FILE |
| BRANDON MICHAEL WEAVER | ON FILE |
| BRANDON MICHAEL WILBURN | ON FILE |
| BRANDON MICHAEL WORF | ON FILE |
| BRANDON MICHAEL YEAGER | ON FILE |
| BRANDON MICHAEL YOUNGGREEN | ON FILE |
| BRANDON MICHAELJESUS MENDIOLA | ON FILE |
| BRANDON MICHELLE ARCHIE | ON FILE |
| BRANDON MILES ROYBAL | ON FILE |
| BRANDON MING CHEN WANG | ON FILE |
| BRANDON MING FOONG HOON | ON FILE |
| BRANDON MINH-KHA NGO | ON FILE |
| BRANDON MINORU HIRAI | ON FILE |
| BRANDON MINTZ-JACKSON | ON FILE |
| BRANDON MITCHELL CASH | ON FILE |
| BRANDON MITCHELL PATE | ON FILE |
| BRANDON MITCHELL ROTIMI | ON FILE |
| BRANDON MOLTER | ON FILE |
| BRANDON MONTGOMERY MAHER | ON FILE |
| BRANDON MOUA | ON FILE |
| BRANDON MOWREY KOCH | ON FILE |
| BRANDON MURRAY VAN SLYKE | ON FILE |
| BRANDON MURRAY VAN SLYKE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON MYLES HOFFMAN | ON FILE |
| BRANDON N RODRIGUEZ | ON FILE |
| BRANDON NADIR THOMAS DE BORZATTI | ON FILE |
| BRANDON NAMEER KASTAW | ON FILE |
| BRANDON NASEEM CHEDDADI | ON FILE |
| BRANDON NATHAN LEON | ON FILE |
| BRANDON NATHANIEL ANGELES | ON FILE |
| BRANDON NEAL BROOMELL | ON FILE |
| BRANDON NEALS | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NHAN NGUYEN | ON FILE |
| BRANDON NICHOLAS CLARK | ON FILE |
| BRANDON NICHOLAS PUTZER | ON FILE |
| BRANDON NICHOLAS VIGLIATURA | ON FILE |
| BRANDON NICHOLAS WAGNER | ON FILE |
| BRANDON NICHOLAS WALKER | ON FILE |
| BRANDON NICKOLAS PRUITT | ON FILE |
| BRANDON NILO PINS | ON FILE |
| BRANDON NORWOOD BAIRD | ON FILE |
| BRANDON OBED LEYVA RAMOS | ON FILE |
| BRANDON OLDS | ON FILE |
| BRANDON ONEAL SPURLEY | ON FILE |
| BRANDON OPPONG AMPONSAH | ON FILE |
| BRANDON OSEI TUTU AGYEMAN | ON FILE |
| BRANDON OWEN BYRNE | ON FILE |
| BRANDON P PATTERSON | ON FILE |
| BRANDON P QUADROS | ON FILE |
| BRANDON P WHITE | ON FILE |
| BRANDON PARK | ON FILE |
| BRANDON PARK AMOS | ON FILE |
| BRANDON PARKER AMRE FAGAN | ON FILE |
| BRANDON PATINO | ON FILE |
| BRANDON PATRICK COLLINS | ON FILE |
| BRANDON PATRICK GRINSTEAD | ON FILE |
| BRANDON PATRICK OBRIEN | ON FILE |
| BRANDON PATRICK PATTERSON | ON FILE |
| BRANDON PATRICK QUINLAN | ON FILE |
| BRANDON PATRICK WALLACE | ON FILE |
| BRANDON PATRICK WAY | ON FILE |
| BRANDON PAUL ANDREW CONSTANTIN | ON FILE |
| BRANDON PAUL BARTLETT | ON FILE |
| BRANDON PAUL FERGUSON | ON FILE |
| BRANDON PAUL KIHL | ON FILE |
| BRANDON PAUL LILJENQUIST | ON FILE |
| BRANDON PAUL MELENDY | ON FILE |
| BRANDON PAUL RINGE | ON FILE |
| BRANDON PAUL TRABUCCO | ON FILE |
| BRANDON PAUL WOODWARD | ON FILE |
| BRANDON PELHAM | ON FILE |
| BRANDON PENNY | ON FILE |
| BRANDON PETER CIARLANTE | ON FILE |
| BRANDON PETER ROON | ON FILE |
| BRANDON PHIKBORA IN | ON FILE |
| BRANDON PHILIP LEEDS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON PHILLIP CRAWFORD | ON FILE |
| BRANDON PHILLIP HONG | ON FILE |
| BRANDON PHILLIP RATLIFF | ON FILE |
| BRANDON PHOENIX PEREZ | ON FILE |
| BRANDON PORCU | ON FILE |
| BRANDON PORTER ELLGEN | ON FILE |
| BRANDON PRESCOTT LY | ON FILE |
| BRANDON QUINN MASSEY | ON FILE |
| BRANDON R FLORES | ON FILE |
| BRANDON R LANGAN | ON FILE |
| BRANDON R SHAULL | ON FILE |
| BRANDON R VALLORANI | ON FILE |
| BRANDON RADFORD | ON FILE |
| BRANDON RAMIREZ | ON FILE |
| BRANDON RAMIREZ | ON FILE |
| BRANDON RAY FERRIS | ON FILE |
| BRANDON RAY MEYERS | ON FILE |
| BRANDON RAY THIBODEAUX | ON FILE |
| BRANDON REECE KYKER | ON FILE |
| BRANDON REECE LESTER | ON FILE |
| BRANDON REGO SOUSA | ON FILE |
| BRANDON RHETT SPENCER | ON FILE |
| BRANDON RICHARD COOK | ON FILE |
| BRANDON RICHARD CURLEY | ON FILE |
| BRANDON RICHARD TUELLER | ON FILE |
| BRANDON RICHARD WILSON | ON FILE |
| BRANDON RILEY LIEU | ON FILE |
| BRANDON ROBERT BECK | ON FILE |
| BRANDON ROBERT BRAAKSMA | ON FILE |
| BRANDON ROBERT JUON | ON FILE |
| BRANDON ROBERT LINDQUIST | ON FILE |
| BRANDON ROBERT MILLS | ON FILE |
| BRANDON ROBERT MIMMS | ON FILE |
| BRANDON ROBERT MINNER | ON FILE |
| BRANDON ROBERT NEWBY | ON FILE |
| BRANDON ROBERT OAKLEY | ON FILE |
| BRANDON ROBERT PRESSLY | ON FILE |
| BRANDON ROBERT S YUST | ON FILE |
| BRANDON ROBERT SALCIDO | ON FILE |
| BRANDON ROBERT SUNDWALL | ON FILE |
| BRANDON ROBERT VOGEL | ON FILE |
| BRANDON ROBERT WOLFE | ON FILE |
| BRANDON ROBERT YEAGER | ON FILE |
| BRANDON ROBERTGAGLIOLO RUSSELL | ON FILE |
| BRANDON RODRIGUES DE ASSUNCAO | ON FILE |
| BRANDON ROGER BASCOM | ON FILE |
| BRANDON ROGER PETERSEN | ON FILE |
| BRANDON ROSS RICHARD | ON FILE |
| BRANDON ROUSSEAU | ON FILE |
| BRANDON RUIZ | ON FILE |
| BRANDON RUSSELL HAWORTH | ON FILE |
| BRANDON RUSSELL STEIN | ON FILE |
| BRANDON RUSSELL TUTEWOHL | ON FILE |
| BRANDON RUSSELL WILKINS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON RYAN ROOPNARAIN | ON FILE |
| BRANDON RYAN STUBBS | ON FILE |
| BRANDON RYAN WHITE | ON FILE |
| BRANDON S BUCHHOLTZ | ON FILE |
| BRANDON S DRIVER | ON FILE |
| BRANDON S STAGE | ON FILE |
| BRANDON S WEIZER | ON FILE |
| BRANDON SAICHUN TONG | ON FILE |
| BRANDON SAUL PUENTE | ON FILE |
| BRANDON SCOT MCCUNE | ON FILE |
| BRANDON SCOTT BEATTY | ON FILE |
| BRANDON SCOTT COHEN | ON FILE |
| BRANDON SCOTT CROMAR | ON FILE |
| BRANDON SCOTT EMANS | ON FILE |
| BRANDON SCOTT FARRELL | ON FILE |
| BRANDON SCOTT FETTERS | ON FILE |
| BRANDON SCOTT HARMS | ON FILE |
| BRANDON SCOTT HUGUELEY | ON FILE |
| BRANDON SCOTT JANCA | ON FILE |
| BRANDON SCOTT LEE | ON FILE |
| BRANDON SCOTT LUCAS | ON FILE |
| BRANDON SCOTT MCCASLIN | ON FILE |
| BRANDON SCOTT MEHOTA | ON FILE |
| BRANDON SCOTT MILLS | ON FILE |
| BRANDON SCOTT MONTGOMERY | ON FILE |
| BRANDON SCOTT MUELLER | ON FILE |
| BRANDON SCOTT RAINBEAU | ON FILE |
| BRANDON SCOTT SHEETS | ON FILE |
| BRANDON SCOTT SHEFSKY | ON FILE |
| BRANDON SCOTT STANLEY | ON FILE |
| BRANDON SCOTT STEINKE | ON FILE |
| BRANDON SCOTT TARAGANO | ON FILE |
| BRANDON SCOTT WHITEHALL | ON FILE |
| BRANDON SCOTTMASAO OKAMOTO | ON FILE |
| BRANDON SCOTTY WHITE | ON FILE |
| BRANDON SEBASTIAN TORRES | ON FILE |
| BRANDON SERRELL LEE | ON FILE |
| BRANDON SHANE ONEAL | ON FILE |
| BRANDON SHANE TINDALE | ON FILE |
| BRANDON SHANE VOGEL | ON FILE |
| BRANDON SHANE WILCOX | ON FILE |
| BRANDON SHELBY SHUPE | ON FILE |
| BRANDON SHEPARD | ON FILE |
| BRANDON SHORT | ON FILE |
| BRANDON SONTAG | ON FILE |
| BRANDON STEFAN P TELKA | ON FILE |
| BRANDON STEFANO AGUERO OLMEDO | ON FILE |
| BRANDON STEFON LAWSON | ON FILE |
| BRANDON STEPHEN GARCES | ON FILE |
| BRANDON STEVEN LOREDO | ON FILE |
| BRANDON STEVEN SLAMES | ON FILE |
| BRANDON STOWE | ON FILE |
| BRANDON STRAIN | ON FILE |
| BRANDON STRAIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON STRAIN GOODE | ON FILE |
| BRANDON STUART EDWARDSON | ON FILE |
| BRANDON STUART FOTOOHI | ON FILE |
| BRANDON SUEN | ON FILE |
| BRANDON SUEN | ON FILE |
| BRANDON SY WONG | ON FILE |
| BRANDON SYDNEY CARNDUFF | ON FILE |
| BRANDON T ALBERTS | ON FILE |
| BRANDON T CARLUCCI | ON FILE |
| BRANDON T COOK | ON FILE |
| BRANDON T ENGLE | ON FILE |
| BRANDON T HERRING | ON FILE |
| BRANDON T LOR | ON FILE |
| BRANDON T MORTON | ON FILE |
| BRANDON T SANDER | ON FILE |
| BRANDON TADASHI YOKOTA | ON FILE |
| BRANDON TATE BENSON | ON FILE |
| BRANDON TATE NIMMO | ON FILE |
| BRANDON TAYLOR BARTLETT | ON FILE |
| BRANDON TAYLOR MALLETTE | ON FILE |
| BRANDON TAYLOR MCLAUGHLIN | ON FILE |
| BRANDON TAYLOR MINTZ | ON FILE |
| BRANDON THELTON MCCRACKIN | ON FILE |
| BRANDON THOMAS CLOUS | ON FILE |
| BRANDON THOMAS D DODDS | ON FILE |
| BRANDON THOMAS DOLSON | ON FILE |
| BRANDON THOMAS JORDAN | ON FILE |
| BRANDON THOMAS KING | ON FILE |
| BRANDON THOMAS KUNZ | ON FILE |
| BRANDON THOMAS LAPEUS | ON FILE |
| BRANDON THOMAS PLISKA | ON FILE |
| BRANDON THOMAS RICHARDSON | ON FILE |
| BRANDON THOMAS SEARLE | ON FILE |
| BRANDON THOMAS SMITH | ON FILE |
| BRANDON THOMAS WALTON CHANCE | ON FILE |
| BRANDON THOMAS ZHAN | ON FILE |
| BRANDON THU LE | ON FILE |
| BRANDON TIE SIN JERN | ON FILE |
| BRANDON TINGLE | ON FILE |
| BRANDON TODD DUSSEAU | ON FILE |
| BRANDON TODD GINSBERG | ON FILE |
| BRANDON TOMAS GUZMAN | ON FILE |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ON FILE |
| BRANDON TORRES | ON FILE |
| BRANDON TOURE DISMUKES | ON FILE |
| BRANDON TR GHOLSON | ON FILE |
| BRANDON TRAN | ON FILE |
| BRANDON TRAVIS DIMICHELE | ON FILE |
| BRANDON TROY WONG | ON FILE |
| BRANDON TUYEN ANH NGUYEN | ON FILE |
| BRANDON TYLER BOWERS | ON FILE |
| BRANDON TYLER CONNOLLY | ON FILE |
| BRANDON TYLER CROCKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON TYLER ENG | ON FILE |
| BRANDON TYLER ESTEP | ON FILE |
| BRANDON TYLER FONG | ON FILE |
| BRANDON TYLER GINKEL | ON FILE |
| BRANDON TYLER HEBERT | ON FILE |
| BRANDON TYLER HOURIHAN | ON FILE |
| BRANDON TYLER KUPERS | ON FILE |
| BRANDON TYLER MCCULLEY | ON FILE |
| BRANDON TYLER SCHUEBEL | ON FILE |
| BRANDON TYLER SCROGGINS | ON FILE |
| BRANDON URIAN CANCINO MEYER | ON FILE |
| BRANDON UWAGBAE EBOIGBODIN | ON FILE |
| BRANDON V BEGANE | ON FILE |
| BRANDON VAIARII MANUEL VANQUIN | ON FILE |
| BRANDON VALADEZ SERRANO | ON FILE |
| BRANDON VAUGHAN HAMILTON | ON FILE |
| BRANDON VAUGHN ECKL | ON FILE |
| BRANDON VENCES TORRES | ON FILE |
| BRANDON VENTER | ON FILE |
| BRANDON VERLE BARBER | ON FILE |
| BRANDON VIBAO CHAU | ON FILE |
| BRANDON VICTOR LUU | ON FILE |
| BRANDON VIDANUEVA | ON FILE |
| BRANDON VINCENT GLYNN | ON FILE |
| BRANDON VINCENT STIRLING | ON FILE |
| BRANDON VIRAKOUN SANOUKPHONH | ON FILE |
| BRANDON W BUCKMAN | ON FILE |
| BRANDON W VIOLETTE | ON FILE |
| BRANDON WADE ESPINOSA | ON FILE |
| BRANDON WADE TATE | ON FILE |
| BRANDON WAGNER TOOMEY | ON FILE |
| BRANDON WANG | ON FILE |
| BRANDON WAYNE BLANCHARD | ON FILE |
| BRANDON WAYNE BRIDGES | ON FILE |
| BRANDON WAYNE BURKEEN | ON FILE |
| BRANDON WAYNE CRITTENDEN | ON FILE |
| BRANDON WAYNE TOINTON | ON FILE |
| BRANDON WEEMAES | ON FILE |
| BRANDON WEI JOSEPH FUSARO | ON FILE |
| BRANDON WEILEUNG WU | ON FILE |
| BRANDON WENHAO TAN | ON FILE |
| BRANDON WESLEY BARKOVIC BALBACH | ON FILE |
| BRANDON WESLEY HEBNER | ON FILE |
| BRANDON WESLEY LE MARR | ON FILE |
| BRANDON WIGHT | ON FILE |
| BRANDON WILLIAM ANTONY | ON FILE |
| BRANDON WILLIAM BEDDIE | ON FILE |
| BRANDON WILLIAM BRUINSMA | ON FILE |
| BRANDON WILLIAM CROCKETT | ON FILE |
| BRANDON WILLIAM HARGREAVES | ON FILE |
| BRANDON WILLIAM HOEHN | ON FILE |
| BRANDON WILLIAM MATTHEWS | ON FILE |
| BRANDON WILLIAM MILLER | ON FILE |
| BRANDON WILLIAM RACHAS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON WILLIAM ROTH | ON FILE |
| BRANDON WILLIAM SPENCER | ON FILE |
| BRANDON WILLIAM THOMPSON | ON FILE |
| BRANDON WILLIAM TODD | ON FILE |
| BRANDON WILLIAM TUCKER | ON FILE |
| BRANDON WILLIAM ZAMZOW | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WISEMAN | ON FILE |
| BRANDON WOLFGANG SAUERMANN | ON FILE |
| BRANDON WU | ON FILE |
| BRANDON WYNNE HERMAN | ON FILE |
| BRANDON XAVIER BRICENO RODRIGUEZ | ON FILE |
| BRANDON YAN CHIU | ON FILE |
| BRANDON YAP YU | ON FILE |
| BRANDON YEE | ON FILE |
| BRANDON YEW JAY-DEN | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG MIN LEE | ON FILE |
| BRANDON ZACHARIA BLANDING | ON FILE |
| BRANDON ZACHARY CUTSHALL | ON FILE |
| BRANDON-GABRIEL VILLARUZ SAGAYSAY | ON FILE |
| BRANDONJAMESSAIKEO B VILLALUNA | ON FILE |
| BRANDT ALAN JACOBUS | ON FILE |
| BRANDT BESTER | ON FILE |
| BRANDT DANIEL SHULTZ | ON FILE |
| BRANDT DAVID HENDRICKSON | ON FILE |
| BRANDT DLACEY MACKNEY | ON FILE |
| BRANDT G WANNER | ON FILE |
| BRANDT GORDON WHATLEY | ON FILE |
| BRANDT JAMES HENSLEE | ON FILE |
| BRANDT KEITH DILLON | ON FILE |
| BRANDT LEE WESSEL | ON FILE |
| BRANDT MICHAEL WALKER | ON FILE |
| BRANDT RUSSELL KIEL | ON FILE |
| BRANDY ANN KINUE AVAU ESERA-GONZALEZ | ON FILE |
| BRANDY CORCORAN CARLSON | ON FILE |
| BRANDY DEAN BENNETT | ON FILE |
| BRANDY GAIL SCHIAVONE | ON FILE |
| BRANDY J ZAPP | ON FILE |
| BRANDY KATHLYN PROPPE | ON FILE |
| BRANDY KAY BITTNER | ON FILE |
| BRANDY LEE BRINTON | ON FILE |
| BRANDY LEEANN HUBBARD | ON FILE |
| BRANDY LYNN COVINGTON | ON FILE |
| BRANDY LYNN GIROUARD LEWIS | ON FILE |
| BRANDY NICHOLE THOMPSON | ON FILE |
| BRANDY ROSE MILLERMCCAW | ON FILE |
| BRANDY RUTH GAUSTAD | ON FILE |
| BRANDY S LAPORTE | ON FILE |
| BRANDY SHEPPARD | ON FILE |
| BRANDY SIMONE MARTIN | ON FILE |
| BRANDY TIERRA MCNEIL | ON FILE |
| BRANDYN ALAN SCHWALM | ON FILE |
| BRANDYN MICHAEL ECKHART | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANFORD DEMAR ROGERS | ON FILE |
| BRANHAM ANDREW MCKENZIE | ON FILE |
| BRANIMIR BACIC | ON FILE |
| BRANIMIR BAJAC | ON FILE |
| BRANIMIR BRANICA | ON FILE |
| BRANIMIR JEZIC | ON FILE |
| BRANIMIR KELER | ON FILE |
| BRANIMIR LAZAREVIC | ON FILE |
| BRANIMIR MARINCIC | ON FILE |
| BRANIMIR MIHALIC | ON FILE |
| BRANIMIR PESA | ON FILE |
| BRANIMIR POKRAJAC | ON FILE |
| BRANIMIR TODOROVIC | ON FILE |
| BRANIMIR VOJCANIN | ON FILE |
| BRANIMIR VRAZIC | ON FILE |
| BRANIMIRA SIMEONOVA TSONEVA | ON FILE |
| BRANISLAV ASNSD | ON FILE |
| BRANISLAV BACHRATY | ON FILE |
| BRANISLAV BELOHLAVEK | ON FILE |
| BRANISLAV BOSNJAK | ON FILE |
| BRANISLAV CAPANDA | ON FILE |
| BRANISLAV CURCIC | ON FILE |
| BRANISLAV DESPOTOV | ON FILE |
| BRANISLAV DIMITRIJEVIC | ON FILE |
| BRANISLAV GJORCEVSKI | ON FILE |
| BRANISLAV ICAGIC | ON FILE |
| BRANISLAV JAKUBIS | ON FILE |
| BRANISLAV JOVANOVIC | ON FILE |
| BRANISLAV KARABINOS | ON FILE |
| BRANISLAV KORICANSKY | ON FILE |
| BRANISLAV LISY | ON FILE |
| BRANISLAV MANEV | ON FILE |
| BRANISLAV MELENTIC | ON FILE |
| BRANISLAV MIHOK | ON FILE |
| BRANISLAV MOMIROV | ON FILE |
| BRANISLAV PROKIC | ON FILE |
| BRANISLAV RADOSEVIC | ON FILE |
| BRANISLAV RISTIC | ON FILE |
| BRANISLAV SIMIN | ON FILE |
| BRANISLAV SPASOJEVIC | ON FILE |
| BRANISLAV STOKIC | ON FILE |
| BRANISLAV USJAK | ON FILE |
| BRANISLAV VAVRUS | ON FILE |
| BRANISLAV VIDOJEVIC | ON FILE |
| BRANISLAV VLASIC | ON FILE |
| BRANISLAV VUKADINOVIC | ON FILE |
| BRANISLAV ZIVIC | ON FILE |
| BRANISLAV ZIVKOVIC | ON FILE |
| BRANKA GRAHOVAC | ON FILE |
| BRANKA KATIC | ON FILE |
| BRANKA STEFANOVIC | ON FILE |
| BRANKA STEVANOVIC | ON FILE |
| BRANKA TAVCAR | ON FILE |
| BRANKA ZAFIROVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANKICA PEJAK | ON FILE |
| BRANKO ARMENKO | ON FILE |
| BRANKO BORCIC | ON FILE |
| BRANKO BUNIC | ON FILE |
| BRANKO CAGALJ | ON FILE |
| BRANKO CAVIC | ON FILE |
| BRANKO CIRKOVIC | ON FILE |
| BRANKO DAVIDOVIC | ON FILE |
| BRANKO ELGERSMA | ON FILE |
| BRANKO ILIC | ON FILE |
| BRANKO JOVANOVIC | ON FILE |
| BRANKO JOVETIC | ON FILE |
| BRANKO JURES | ON FILE |
| BRANKO KARALIC | ON FILE |
| BRANKO KITAK | ON FILE |
| BRANKO KOVAC | ON FILE |
| BRANKO KOZULIC | ON FILE |
| BRANKO KRALJ | ON FILE |
| BRANKO MANUEL MESCHINO | ON FILE |
| BRANKO MILJESIC | ON FILE |
| BRANKO MIRKOVIC | ON FILE |
| BRANKO MITROVIC | ON FILE |
| BRANKO NEDIC | ON FILE |
| BRANKO NIKOLIC | ON FILE |
| BRANKO OLUIC | ON FILE |
| BRANKO PADJEN | ON FILE |
| BRANKO PAULUS JACOBUS CASTRO | ON FILE |
| BRANKO PRODANOVIC | ON FILE |
| BRANKO ROMANIC | ON FILE |
| BRANKO SENK | ON FILE |
| BRANKO STOIMENOV | ON FILE |
| BRANKO TORKAR | ON FILE |
| BRANKO VRANESEVIC | ON FILE |
| BRANNON BOYD HUMPHRIES | ON FILE |
| BRANNON CALE HALL | ON FILE |
| BRANNON LEE VINES | ON FILE |
| BRANNON MARSHALL BIENASZ | ON FILE |
| BRANNON ROSS OSUBA | ON FILE |
| BRANOON TRAVIS VINCENT BULLARD | ON FILE |
| BRANSON THOMAS BLAIR | ON FILE |
| BRANSON WADE LANKSTER | ON FILE |
| BRANT AARON FAHEY | ON FILE |
| BRANT ALLYN KELSEY | ON FILE |
| BRANT CHESTON READER | ON FILE |
| BRANT CHRISTOPHE ALLEN | ON FILE |
| BRANT JOSEPH WHITED | ON FILE |
| BRANT LELAND SEVY | ON FILE |
| BRANT MITCHELL SWIDLER | ON FILE |
| BRANT MOUNGER | ON FILE |
| BRANT PATRICK PETERSON | ON FILE |
| BRANT RANDAL ISAAC LAPP | ON FILE |
| BRANT WILLIAM HARRISON | ON FILE |
| BRANT WILLIAM LOWE | ON FILE |
| BRANT WILLIAM SULEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANTLEY BRANTLEY | ON FILE |
| BRANTLEY CALHOUN JENKINS | ON FILE |
| BRANTLEY CHASE MORROW | ON FILE |
| BRANTLEY JAY VOGT | ON FILE |
| BRANTLEY TREST RICHERSON | ON FILE |
| BRAQUE THERIOT | ON FILE |
| BRARD CLARISSE | ON FILE |
| BRASHAWN REYNARD WASHINGTON | ON FILE |
| BRATHEEPAN MUTHUKUMARU | ON FILE |
| BRATISLAV STOJILJKOVIC | ON FILE |
| BRAULIO ADAME | ON FILE |
| BRAULIO ALBERTO AREL VARGAS | ON FILE |
| BRAULIO ALEJANDRO VASQUEZ DAVIS | ON FILE |
| BRAULIO C GRANADOSSANDOVAL | ON FILE |
| BRAULIO ERNESTO REYES | ON FILE |
| BRAULIO ESTRADA MALPICA | ON FILE |
| BRAULIO GERARDO ESPINOSA SERRANO | ON FILE |
| BRAULIO HERNÃ¡NDEZ PÃ©REZ | ON FILE |
| BRAULIO MIGUEL EDUARDO HORNEDO ROCHA | ON FILE |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | ON FILE |
| BRAVE JEAN PIERRE UJENEZA | ON FILE |
| BRAVEIN AMALAKUHAN | ON FILE |
| BRAVEN KARO JASON SALEEBYAN | ON FILE |
| BRAVENES DORSON GUILLAUME | ON FILE |
| BRAXTON ALLEN MCGLOTHIN | ON FILE |
| BRAXTON GAGE MCCULLAR | ON FILE |
| BRAXTON JEROME DAHL | ON FILE |
| BRAXTON LEVI BAKER | ON FILE |
| BRAXTON NOAH CREDEUR | ON FILE |
| BRAXTON PAUL GELAUDE | ON FILE |
| BRAY JOHNSON BROCKBANK | ON FILE |
| BRAY WILLIAM POLKINGHORNE | ON FILE |
| BRAYAN ALBERTO CHINCHILLA RAMOS | ON FILE |
| BRAYAN ANDHERSON CASTILLO GONZALES | ON FILE |
| BRAYAN ANTHONY CRUCES CASTILLO | ON FILE |
| BRAYAN CAMILO PARRA GUACANEME | ON FILE |
| BRAYAN DANIEL OVIEDO BARRETO | ON FILE |
| BRAYAN GABRIEL RAFAEL BERMUDEZ MOYA | ON FILE |
| BRAYAN ISR HERNANDEZ MARTINEZ | ON FILE |
| BRAYAN JESUS MARINO LARREA | ON FILE |
| BRAYAN JIMENEZ | ON FILE |
| BRAYAN LEONARDO REYES | ON FILE |
| BRAYAN YAEL RODRIGUEZ DEL ANGEL | ON FILE |
| BRAYANT O BENITEZ | ON FILE |
| BRAYDEN ALLAN COBB | ON FILE |
| BRAYDEN ANDREWSKYLAR SROKA | ON FILE |
| BRAYDEN CHAD WAGNER | ON FILE |
| BRAYDEN CHRISTOPHER GAZLAY | ON FILE |
| BRAYDEN DARRELL MATHISON | ON FILE |
| BRAYDEN GLEN MCKINLAY | ON FILE |
| BRAYDEN J OCONNOR | ON FILE |
| BRAYDEN J REDWOOD | ON FILE |
| BRAYDEN J SERPELL | ON FILE |
| BRAYDEN JADE HANSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAYDEN JAMES BARNES | ON FILE |
| BRAYDEN JAMES RATCLIFF | ON FILE |
| BRAYDEN JOHNSON BROCKBANK | ON FILE |
| BRAYDEN JOSEPH BISHOP | ON FILE |
| BRAYDEN JOSEPH S FARRELL | ON FILE |
| BRAYDEN KAI MIYAHARA | ON FILE |
| BRAYDEN KYLE CHARLTON | ON FILE |
| BRAYDEN LEE STEPHEN | ON FILE |
| BRAYDEN LEE STOWE | ON FILE |
| BRAYDEN LEE STRONG | ON FILE |
| BRAYDEN LESLEY ANDERSON | ON FILE |
| BRAYDEN MASON CAMERON | ON FILE |
| BRAYDEN MICHAEL CAMPAGNA | ON FILE |
| BRAYDEN MICHAEL DANIELS | ON FILE |
| BRAYDEN MICHAEL MASON | ON FILE |
| BRAYDEN MYLES SERB | ON FILE |
| BRAYDEN NEIL TEGART | ON FILE |
| BRAYDEN P BROWN | ON FILE |
| BRAYDEN PRESLEY MILLS | ON FILE |
| BRAYDEN QUENTIN SHARP-CHRUNIK | ON FILE |
| BRAYDEN SCOTT ABICK | ON FILE |
| BRAYDEN SCOTT HILL | ON FILE |
| BRAYDEN SHAWN REGNIER | ON FILE |
| BRAYDON JYLE HAZELL | ON FILE |
| BRAYDON TYLER KEEGAN | ON FILE |
| BRAYEN ENRIQUE VALENZUELA SUAREZ | ON FILE |
| BRAYLEY TABITHA CAMPBELL | ON FILE |
| BRAYMIL YTURZAETA PAVLOVIC | ON FILE |
| BRAYTON ROBERT SHIRLEY | ON FILE |
| BRAYTON SCOTT MCKNIGHT | ON FILE |
| BREANA ALEXANDERIA MCKENZIE WALLACE | ON FILE |
| BREANA ERIN BAUMAN | ON FILE |
| BREANA N JOHNSON | ON FILE |
| BREANE ALICIA ANGIANO | ON FILE |
| BREANN CLAIR QUICK | ON FILE |
| BREANNA AMANDA NICOLE THORNTON | ON FILE |
| BREANNA DAWN NAGY | ON FILE |
| BREANNA LISHAAZIZA BENNETT | ON FILE |
| BREANNA MARIE FOLEY | ON FILE |
| BREANNA MARIE WHIPPS | ON FILE |
| BREANNA MUNGER DRAKE | ON FILE |
| BREANNA NICOLE VARTANIAN | ON FILE |
| BREANNA PENNOCK | ON FILE |
| BREANNA RENEE GANZER | ON FILE |
| BREANNE LOUISE FLOOD | ON FILE |
| BREANNE MARIE BROWNE | ON FILE |
| BREANNE SANSONE | ON FILE |
| BREANNE SARAH HOPE | ON FILE |
| BREASHA MARIE SWAINSTON | ON FILE |
| BRECHELE GLENNISE ANGELIQUE BROWN-HARRIS | ON FILE |
| BRECHT ELZA W DICKMANS | ON FILE |
| BRECHT ENGELS | ON FILE |
| BRECHT GEORGE Y HELSMOORTEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRECHT J M DANEELS | ON FILE |
| BRECHT LUDO M VAN CRAEN | ON FILE |
| BRECHT M M GABRIEL | ON FILE |
| BRECHT MARCEL J HANSSENS | ON FILE |
| BRECHT MOONENS | ON FILE |
| BRECHT VERMEIR | ON FILE |
| BRECHTJE MARIA HOFMAN | ON FILE |
| BRECK KNAPP JUDD | ON FILE |
| BRECK STEVEN KLINE | ON FILE |
| BRECKENRIDGE COLMAN BUSELLI | ON FILE |
| BREDA DEMPSEY | ON FILE |
| BREDA H JENKINS | ON FILE |
| BREDA KELLY | ON FILE |
| BREDA MACKLE | ON FILE |
| BREDA TAVCAR | ON FILE |
| BREDAN JAMES DAVIS | ON FILE |
| BREDE GEITLE KOBBELTVEDT | ON FILE |
| BREE IVORY CAPEL | ON FILE |
| BREE JOYCE JIMENEZ | ON FILE |
| BREE MARSHALL | ON FILE |
| BREE ZARA PETERSON-RESNICK | ON FILE |
| BREELLEN GRACE LOUGHLIN | ON FILE |
| BREEN HENRY EIDEN | ON FILE |
| BREEN IT SOLUTIONS LTD | ON FILE |
| BREEN MURRAY MARIEN | ON FILE |
| BREFFINI MARIE LAVIN | ON FILE |
| BREGJE ELISABETH VERHEUL | ON FILE |
| BREGJE JANSEN | ON FILE |
| BREGJE VAN OORSCHOT | ON FILE |
| BREGT FRAKKE B NATENS | ON FILE |
| BREKAYE D LEEKIA MOULTRIE | ON FILE |
| BRELAND ANN JOHNSON | ON FILE |
| BREMEL PETER ROMERO GUIAO | ON FILE |
| BREN HARALD D VAN CAESBROECK | ON FILE |
| BRENAN IAN DEW | ON FILE |
| BRENDA ABBLEY | ON FILE |
| BRENDA ABILENE FRANCISCO JIMENEZ | ON FILE |
| BRENDA AILEN LOPEZ | ON FILE |
| BRENDA ANAHI DANTUR | ON FILE |
| BRENDA ANN BROWNING | ON FILE |
| BRENDA ANN PEREZ | ON FILE |
| BRENDA ANN WAINWRIGHT | ON FILE |
| BRENDA ANNE EMMANUS | ON FILE |
| BRENDA AYELEN AZCURRAIN | ON FILE |
| BRENDA BAUTISTA QUINTANA | ON FILE |
| BRENDA BUSH | ON FILE |
| BRENDA CAROLINA ALMONTE VENTURA | ON FILE |
| BRENDA CHER SPEARS | ON FILE |
| BRENDA CIRILA GONZALEZ | ON FILE |
| BRENDA COLLEEN MEY | ON FILE |
| BRENDA CROOK SHAMO | ON FILE |
| BRENDA D KAIREY | ON FILE |
| BRENDA DAHYANA JACOBI | ON FILE |
| BRENDA DANIELA NEVAREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDA DIANA CAMPOS | ON FILE |
| BRENDA ELLEN PERLMAN | ON FILE |
| BRENDA EMBOSANI MUSERA | ON FILE |
| BRENDA ETCHEVARNE | ON FILE |
| BRENDA EVETTE ROBINSON | ON FILE |
| BRENDA FRANCINE JOHNSON | ON FILE |
| BRENDA FU YING WONG | ON FILE |
| BRENDA GAY HELTON | ON FILE |
| BRENDA HALLMAN BARNETT | ON FILE |
| BRENDA HINARII EMMANUELLE VANQUIN | ON FILE |
| BRENDA HUA | ON FILE |
| BRENDA IVELISSE VEGA | ON FILE |
| BRENDA IVONN PATTERSON | ON FILE |
| BRENDA J ANGUIANO | ON FILE |
| BRENDA J FALKOWSKI ASHWAY | ON FILE |
| BRENDA JO ANN WILSON | ON FILE |
| BRENDA JOLYN HAAN | ON FILE |
| BRENDA JONES WALDEN | ON FILE |
| BRENDA JOY CRITCHFIELD | ON FILE |
| BRENDA JOYCE BOFMAN | ON FILE |
| BRENDA JUNE ZIES | ON FILE |
| BRENDA KAREN ALICIA WALTER | ON FILE |
| BRENDA KAY BRADLEY | ON FILE |
| BRENDA KAY RUMMEL | ON FILE |
| BRENDA KEAN | ON FILE |
| BRENDA KIM LONG | ON FILE |
| BRENDA LAVENTURE | ON FILE |
| BRENDA LAVONNA DAVIDSON | ON FILE |
| BRENDA LEA JONES | ON FILE |
| BRENDA LEE RICHARDSON | ON FILE |
| BRENDA LEE SELMAN | ON FILE |
| BRENDA LEE WEBBER | ON FILE |
| BRENDA LEIGH TUCKER | ON FILE |
| BRENDA LEIGH VALERI | ON FILE |
| BRENDA LEVINA | ON FILE |
| BRENDA LILIANA GLOWAKRZYWO | ON FILE |
| BRENDA LOUISE KIPPER | ON FILE |
| BRENDA LYNN DOHERTY | ON FILE |
| BRENDA LYNN PLANK | ON FILE |
| BRENDA M DAVIS | ON FILE |
| BRENDA M PIZZA | ON FILE |
| BRENDA MADELINE ROSS | ON FILE |
| BRENDA MARGARET TURNER | ON FILE |
| BRENDA MARIE GERHARD | ON FILE |
| BRENDA MARLENE STAGGS | ON FILE |
| BRENDA MARY DUNNETT | ON FILE |
| BRENDA MARY RYAN | ON FILE |
| BRENDA MEJIA | ON FILE |
| BRENDA OVERMAN CORDLE | ON FILE |
| BRENDA P WALENCZYK | ON FILE |
| BRENDA PALAFOX | ON FILE |
| BRENDA PRETORIUS | ON FILE |
| BRENDA RODRIGUEZ | ON FILE |
| BRENDA RODRIGUEZ MUNOZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDA RODRIGUEZ SALAZAR | ON FILE |
| BRENDA SCOLMEISTER PASINT | ON FILE |
| BRENDA SORIA ROMERO | ON FILE |
| BRENDA SUE MAYROSE | ON FILE |
| BRENDA SUE SAALFRANK | ON FILE |
| BRENDA SUE SMELSER SHRIVER | ON FILE |
| BRENDA THI THUY NGUYEN | ON FILE |
| BRENDA WEST | ON FILE |
| BRENDA YI ZHANG | ON FILE |
| BRENDA-LEE ZIEGLER | ON FILE |
| BRENDAM SAMUEL RODRIGUEZ | ON FILE |
| BRENDAN ABRAHAM GOLDFARB | ON FILE |
| BRENDAN AIDAN MONAGHAN | ON FILE |
| BRENDAN ALAN SCOTT | ON FILE |
| BRENDAN ALEC RALSTON | ON FILE |
| BRENDAN ALEXANDER HOLLAND | ON FILE |
| BRENDAN ALEXANDER TORPELUND | ON FILE |
| BRENDAN ANTHONY BARRETT | ON FILE |
| BRENDAN ANTHONY SPATZ | ON FILE |
| BRENDAN ARTHUR MCGOONA | ON FILE |
| BRENDAN BATTAGLIA WHITE | ON FILE |
| BRENDAN BEAL BLANDY | ON FILE |
| BRENDAN BRADLEY MITCHELL | ON FILE |
| BRENDAN BRANDO KABBA | ON FILE |
| BRENDAN BROGAN | ON FILE |
| BRENDAN C BABIC | ON FILE |
| BRENDAN C BELL | ON FILE |
| BRENDAN C GAFFNEY | ON FILE |
| BRENDAN CALEB JENSEN BERTIE | ON FILE |
| BRENDAN CAVANAUGH PLOTT | ON FILE |
| BRENDAN CHI-FUNG LEE | ON FILE |
| BRENDAN CHRISTIAN GOUGH | ON FILE |
| BRENDAN CHRISTOPHER GILLIANO | ON FILE |
| BRENDAN CHRISTOPHER SYDES | ON FILE |
| BRENDAN CHUNG | ON FILE |
| BRENDAN COLE FILIPPI | ON FILE |
| BRENDAN COLIN MCSORLEY | ON FILE |
| BRENDAN CRAIG MCCUE | ON FILE |
| BRENDAN D NEFF | ON FILE |
| BRENDAN DALLIGAN | ON FILE |
| BRENDAN DANDRAE ADAMS | ON FILE |
| BRENDAN DANIEL CORSARO | ON FILE |
| BRENDAN DANIEL MAHER | ON FILE |
| BRENDAN DARREN GALWAY | ON FILE |
| BRENDAN DAVID FISK | ON FILE |
| BRENDAN DAVID KING | ON FILE |
| BRENDAN DAVID MCDONNELL | ON FILE |
| BRENDAN DAVID SCHMIDT | ON FILE |
| BRENDAN DAVID TOBOLASKI | ON FILE |
| BRENDAN DEAN GEPHART | ON FILE |
| BRENDAN DEAN GOWEN | ON FILE |
| BRENDAN DEAN SORRELL | ON FILE |
| BRENDAN DENIS MCKENNA | ON FILE |
| BRENDAN DENNIS WALKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN DEXTER BAKER | ON FILE |
| BRENDAN DIAZ | ON FILE |
| BRENDAN DOMINIC CORRIGAN | ON FILE |
| BRENDAN DONALD LAWRENCE | ON FILE |
| BRENDAN DOUGLAS LAM | ON FILE |
| BRENDAN DOUGLAS THOMPSON | ON FILE |
| BRENDAN E D SHUTIE | ON FILE |
| BRENDAN E SHAUGHNESSY | ON FILE |
| BRENDAN EDWARD CARTER | ON FILE |
| BRENDAN EDWARD CURRAN | ON FILE |
| BRENDAN EDWARD NICHOLAS CUDDY | ON FILE |
| BRENDAN EMMANUEL CHARLES GUILLE | ON FILE |
| BRENDAN EMMET NAFARRATE | ON FILE |
| BRENDAN EUGENE BINCE | ON FILE |
| BRENDAN FOONG TZE KANG | ON FILE |
| BRENDAN FRANCIS CORAZZIN | ON FILE |
| BRENDAN FRANCIS DOYLE | ON FILE |
| BRENDAN FRANK HORVATH | ON FILE |
| BRENDAN FRANK NACHTIGAL | ON FILE |
| BRENDAN GERARD O CONNOR | ON FILE |
| BRENDAN GLYN MARTIN | ON FILE |
| BRENDAN GORMAN | ON FILE |
| BRENDAN GRAF | ON FILE |
| BRENDAN GRAHAME STARK | ON FILE |
| BRENDAN GRANT KELLY | ON FILE |
| BRENDAN GRIMSTAD DRIVER | ON FILE |
| BRENDAN H BURNS | ON FILE |
| BRENDAN HALLMAN MICHAEL MORIARTY | ON FILE |
| BRENDAN HAROLD DIAMOND | ON FILE |
| BRENDAN HENRY BOWLES | ON FILE |
| BRENDAN HENRY KELLEY | ON FILE |
| BRENDAN HUGH COCKCROFT | ON FILE |
| BRENDAN J BURKE | ON FILE |
| BRENDAN J CLARK | ON FILE |
| BRENDAN J FORTI | ON FILE |
| BRENDAN J GARRATT | ON FILE |
| BRENDAN J HILLMAN | ON FILE |
| BRENDAN J KEILLOR | ON FILE |
| BRENDAN J KROTZ | ON FILE |
| BRENDAN J LEE | ON FILE |
| BRENDAN J MAHONEY | ON FILE |
| BRENDAN J RUSH | ON FILE |
| BRENDAN JACOB DUANE | ON FILE |
| BRENDAN JAMES BAILEY | ON FILE |
| BRENDAN JAMES BANKS | ON FILE |
| BRENDAN JAMES BONE CROSKERRY | ON FILE |
| BRENDAN JAMES CROMACK | ON FILE |
| BRENDAN JAMES DECERBO | ON FILE |
| BRENDAN JAMES DEL ROSARIO | ON FILE |
| BRENDAN JAMES FLANDERS | ON FILE |
| BRENDAN JAMES GILLIES | ON FILE |
| BRENDAN JAMES IAN CURTIS | ON FILE |
| BRENDAN JAMES KAVANAGH | ON FILE |
| BRENDAN JAMES LOHMAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN JAMES MCINTOSH | ON FILE |
| BRENDAN JAMES MILLER | ON FILE |
| BRENDAN JAMES MOON | ON FILE |
| BRENDAN JAMES MURPHY | ON FILE |
| BRENDAN JAMES QUINN | ON FILE |
| BRENDAN JAMES WEBB | ON FILE |
| BRENDAN JAY COLEMAN | ON FILE |
| BRENDAN JOHN BALENT | ON FILE |
| BRENDAN JOHN DUFFIN | ON FILE |
| BRENDAN JOHN FITZGIBBONS | ON FILE |
| BRENDAN JOHN HAWE | ON FILE |
| BRENDAN JOHN LEE | ON FILE |
| BRENDAN JOHN OCHS | ON FILE |
| BRENDAN JOHN PULLAR | ON FILE |
| BRENDAN JOHN SAAD | ON FILE |
| BRENDAN JOHN SZIMA | ON FILE |
| BRENDAN JOHN VALENTINE | ON FILE |
| BRENDAN JOHN WOOD MILES | ON FILE |
| BRENDAN JOSEPH COLE | ON FILE |
| BRENDAN JOSEPH FINN | ON FILE |
| BRENDAN JOSEPH MC GOWAN | ON FILE |
| BRENDAN JOSEPH MURPHY | ON FILE |
| BRENDAN JOSEPH RANKIN | ON FILE |
| BRENDAN JOSEPH SHAKLOVITZ | ON FILE |
| BRENDAN JOSEPH SULLIVAN | ON FILE |
| BRENDAN K MELVILLE | ON FILE |
| BRENDAN K OGATA | ON FILE |
| BRENDAN KARL DENNIS | ON FILE |
| BRENDAN KARL DENNIS | ON FILE |
| BRENDAN KEITH RALPH | ON FILE |
| BRENDAN KENNEDY PHELAN | ON FILE |
| BRENDAN KEVIN DEMPSEY | ON FILE |
| BRENDAN KHALID MULCAHY | ON FILE |
| BRENDAN KIERAN DALY | ON FILE |
| BRENDAN KWAN SHAN LOH | ON FILE |
| BRENDAN LAMMOND | ON FILE |
| BRENDAN LAWRENCE PEARCE | ON FILE |
| BRENDAN LEE | ON FILE |
| BRENDAN LEE ERNEST TANTI | ON FILE |
| BRENDAN LESLIE DOSS | ON FILE |
| BRENDAN LIM SENC MENG | ON FILE |
| BRENDAN LUKE THOMPSON | ON FILE |
| BRENDAN LYNN STAUFFER | ON FILE |
| BRENDAN M COONEY | ON FILE |
| BRENDAN M LEIGHTON | ON FILE |
| BRENDAN M MILLER | ON FILE |
| BRENDAN M OCONNELL | ON FILE |
| BRENDAN M OTOOLE | ON FILE |
| BRENDAN MA | ON FILE |
| BRENDAN MADDEN | ON FILE |
| BRENDAN MAGENNIS | ON FILE |
| BRENDAN MAHER MORRIS | ON FILE |
| BRENDAN MARK ASHBY | ON FILE |
| BRENDAN MARK ELLIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN MARK PAYNE | ON FILE |
| BRENDAN MARK WATERS | ON FILE |
| BRENDAN MATHEW SHEPPARD | ON FILE |
| BRENDAN MATTHEW JONES | ON FILE |
| BRENDAN MATTHEW MC GRATH | ON FILE |
| BRENDAN MATTHEW PIERSON | ON FILE |
| BRENDAN MATTHEW ROADMAN | ON FILE |
| BRENDAN MATTHEW WALSH | ON FILE |
| BRENDAN MC GREGOR CARROLL | ON FILE |
| BRENDAN MCINTOSH | ON FILE |
| BRENDAN MCPHERSON | ON FILE |
| BRENDAN MERRICK DEVINE | ON FILE |
| BRENDAN MICHAEL CRITCHLEY | ON FILE |
| BRENDAN MICHAEL DIERSEN | ON FILE |
| BRENDAN MICHAEL DORSEY | ON FILE |
| BRENDAN MICHAEL DUGGAN | ON FILE |
| BRENDAN MICHAEL HASSON | ON FILE |
| BRENDAN MICHAEL IWAO OZAWA BURNS | ON FILE |
| BRENDAN MICHAEL KERRIGAN | ON FILE |
| BRENDAN MICHAEL KRUGER | ON FILE |
| BRENDAN MICHAEL LEE | ON FILE |
| BRENDAN MICHAEL MA | ON FILE |
| BRENDAN MICHAEL ONEILL | ON FILE |
| BRENDAN MICHAEL RABOZA | ON FILE |
| BRENDAN MICHAEL SULLIVAN | ON FILE |
| BRENDAN MICHAEL VARGA | ON FILE |
| BRENDAN MICHAELOLEARY CHASE | ON FILE |
| BRENDAN MURRAY | ON FILE |
| BRENDAN NATHANIEL ANGELIDES | ON FILE |
| BRENDAN OWEN COX | ON FILE |
| BRENDAN P BROOMFIELD | ON FILE |
| BRENDAN P KOREN | ON FILE |
| BRENDAN PATRICK EGAN | ON FILE |
| BRENDAN PATRICK JONES | ON FILE |
| BRENDAN PATRICK RAMIREZ | ON FILE |
| BRENDAN PATRICK WHELAN | ON FILE |
| BRENDAN PATRICK WILLIAMS | ON FILE |
| BRENDAN PAUL CUTLER | ON FILE |
| BRENDAN PAUL TIGCHELAAR | ON FILE |
| BRENDAN PETER GEE | ON FILE |
| BRENDAN R BYRNE | ON FILE |
| BRENDAN R MACGRATH | ON FILE |
| BRENDAN R NINNIS | ON FILE |
| BRENDAN R SHAY | ON FILE |
| BRENDAN R WALKER | ON FILE |
| BRENDAN RAYMOND GRAYSON | ON FILE |
| BRENDAN REECE HARVEY | ON FILE |
| BRENDAN REESE MILLER | ON FILE |
| BRENDAN REILLY CRANE | ON FILE |
| BRENDAN RICHARD WRIGHT | ON FILE |
| BRENDAN RICHTER CORRIGAN | ON FILE |
| BRENDAN RILEY | ON FILE |
| BRENDAN ROBERT BEATTIE | ON FILE |
| BRENDAN ROBERT HENRIQUE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN ROBERT MCFARLAND | ON FILE |
| BRENDAN ROBRECHT VAN DER HEIDEN | ON FILE |
| BRENDAN ROSS PARETS | ON FILE |
| BRENDAN ROWEN GRIEVE | ON FILE |
| BRENDAN S LYON | ON FILE |
| BRENDAN S MACDEVETTE | ON FILE |
| BRENDAN SCOTT CHRIST | ON FILE |
| BRENDAN SCOTT JANET | ON FILE |
| BRENDAN SCOTT MCCAY | ON FILE |
| BRENDAN SCOTT SHAMBROOK | ON FILE |
| BRENDAN SCOTT SHAMBROOK | ON FILE |
| BRENDAN SEAN CARMODY | ON FILE |
| BRENDAN SMSF PTY LTD | ON FILE |
| BRENDAN STEPHEN NELSON | ON FILE |
| BRENDAN SU HAU TECK | ON FILE |
| BRENDAN SZE CHIANG FUNG | ON FILE |
| BRENDAN TEO WEI ZHI | ON FILE |
| BRENDAN THOMAS ANTHONY | ON FILE |
| BRENDAN THOMAS BIRNEY | ON FILE |
| BRENDAN THOMAS DEWALT | ON FILE |
| BRENDAN THOMAS FITZMAURICE | ON FILE |
| BRENDAN THOMAS GUNN | ON FILE |
| BRENDAN THOMAS HOFFMAN | ON FILE |
| BRENDAN TIMOTHY BARRY | ON FILE |
| BRENDAN TIMOTHY DALY | ON FILE |
| BRENDAN TIMOTHY FLORES | ON FILE |
| BRENDAN TODD ELLIS | ON FILE |
| BRENDAN TRAN | ON FILE |
| BRENDAN TSUDA | ON FILE |
| BRENDAN W GAO | ON FILE |
| BRENDAN WALKER MCCALL | ON FILE |
| BRENDAN WAYNE REILLY | ON FILE |
| BRENDAN WEI-CHI YANG | ON FILE |
| BRENDAN WESLEY STRAITON DAHL | ON FILE |
| BRENDAN WILLIAM CROAD | ON FILE |
| BRENDAN WILLIAM DIMITRO | ON FILE |
| BRENDAN WILLIAM DOYLE | ON FILE |
| BRENDAN WILLIS COATES | ON FILE |
| BRENDAN WONG ZHI CHENG | ON FILE |
| BRENDAN ZACHARY MCKELVY | ON FILE |
| BRENDEAN KELLY LUCE | ON FILE |
| BRENDEN ALLEN SMITH | ON FILE |
| BRENDEN ASANTE EANS | ON FILE |
| BRENDEN C CUTHBERT | ON FILE |
| BRENDEN CHARLES JOHNSON | ON FILE |
| BRENDEN CHASE ESPINOSA | ON FILE |
| BRENDEN D TACON | ON FILE |
| BRENDEN DANIEL MOORE | ON FILE |
| BRENDEN DOUGLAS MCLEAN | ON FILE |
| BRENDEN G SOTKOVSKY | ON FILE |
| BRENDEN HANMING MCGALE | ON FILE |
| BRENDEN J GREEN | ON FILE |
| BRENDEN JAMES KIM | ON FILE |
| BRENDEN JERRY HOLLINGSWORTH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRENDEN JESS PRITCHARD | ON FILE |
| BRENDEN LEE BULLER | ON FILE |
| BRENDEN LEE DOLAN | ON FILE |
| BRENDEN MICHAEL OFLAHERTY | ON FILE |
| BRENDEN MICHAEL PICKLER | ON FILE |
| BRENDEN MICHAEL WATERFIELD | ON FILE |
| BRENDEN MICHAEL WITT | ON FILE |
| BRENDEN NOBILI | ON FILE |
| BRENDEN P CONTE | ON FILE |
| BRENDEN PATRICK MC AVEY | ON FILE |
| BRENDEN PHILLIP DUNLEAVY | ON FILE |
| BRENDEN PHILLIP ROY | ON FILE |
| BRENDEN PHILLIPS | ON FILE |
| BRENDEN RAYMOND YEE | ON FILE |
| BRENDEN ROBERT LEACH | ON FILE |
| BRENDEN ROBERT SHEEHAN | ON FILE |
| BRENDEN SCOTT DE MANCHE | ON FILE |
| BRENDEN WESLEY HANKS | ON FILE |
| BRENDEN WILLIAM SMITH | ON FILE |
| BRENDON ANDREW LESLIE BERRYMAN | ON FILE |
| BRENDON ARTHUR HAMLIN | ON FILE |
| BRENDON CARROLL BRADLEY | ON FILE |
| BRENDON CHRISTOPHER S BANHAM | ON FILE |
| BRENDON DANIEL HOORNEMAN | ON FILE |
| BRENDON DAVID JORDAN | ON FILE |
| BRENDON DAVID KOOY | ON FILE |
| BRENDON DESHAUN GOLSTON | ON FILE |
| BRENDON DEVORE | ON FILE |
| BRENDON DYLAN SHORT | ON FILE |
| BRENDON E BROWN | ON FILE |
| BRENDON E SMITHSON | ON FILE |
| BRENDON FRANCIS BURGER | ON FILE |
| BRENDON FRANCISCO FELLER | ON FILE |
| BRENDON HAROLD CLARK | ON FILE |
| BRENDON HELD | ON FILE |
| BRENDON HYUNG-JU CHAE | ON FILE |
| BRENDON I RIVERA | ON FILE |
| BRENDON JAMES PARRY | ON FILE |
| BRENDON JOHN FANNIN | ON FILE |
| BRENDON JOHN FRASER-JONES | ON FILE |
| BRENDON JOHN GOODEN | ON FILE |
| BRENDON KANE GAIRNS | ON FILE |
| BRENDON LEARY | ON FILE |
| BRENDON M SOBIEN | ON FILE |
| BRENDON MCKENZIE GREENWOOD | ON FILE |
| BRENDON MICHAEL BOYCE | ON FILE |
| BRENDON MICHAEL STEPANIAN | ON FILE |
| BRENDON NEIL HOLLINS | ON FILE |
| BRENDON PAUL | ON FILE |
| BRENDON POPOVSKI | ON FILE |
| BRENDON R ISLINGER | ON FILE |
| BRENDON R RAUCH | ON FILE |
| BRENDON READER | ON FILE |
| BRENDON REYNOLDS DAVIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDON RHYCE STRUCK | ON FILE |
| BRENDON RICHARD PALMER | ON FILE |
| BRENDON ROBERT SULLIVAN MONSON | ON FILE |
| BRENDON SCOTT MILLER | ON FILE |
| BRENDON SHAKESPEAR | ON FILE |
| BRENDON SHANE MCCOY | ON FILE |
| BRENDON SOONG YUFENG | ON FILE |
| BRENDON STUART HASTY | ON FILE |
| BRENDON TAY WAYNE MAYNER | ON FILE |
| BRENDON THOMAS BROWN | ON FILE |
| BRENDON TSAI | ON FILE |
| BRENDON TYLER WALKER | ON FILE |
| BRENDON VAN ZANTEN | ON FILE |
| BRENDT MICHAEL OHE | ON FILE |
| BRENDYN ALAN HADFIELD | ON FILE |
| BRENEK JAMES SPADEMAN | ON FILE |
| BRENIAN ASHTON GOODRUM | ON FILE |
| BRENLEE ADDISON BROTHERS | ON FILE |
| BRENLEY M SHAPIRO | ON FILE |
| BRENNA ATKINSON | ON FILE |
| BRENNA BLANCHETTE MONTANO | ON FILE |
| BRENNA HOPE BENSON | ON FILE |
| BRENNA JANATE NUNGARAY | ON FILE |
| BRENNA JOY LUNDGREN | ON FILE |
| BRENNA LEIGH STEINBERG | ON FILE |
| BRENNA LIZABETH COLEMAN | ON FILE |
| BRENNA LYNN MCDOWELL | ON FILE |
| BRENNA MARIE MUNOZ | ON FILE |
| BRENNA MURPHY RAMSAY | ON FILE |
| BRENNA NICOLE TROUT | ON FILE |
| BRENNAN ARTHUR HAELIG | ON FILE |
| BRENNAN ASHLIN HAGGETT | ON FILE |
| BRENNAN BURGE AGRANOFF | ON FILE |
| BRENNAN CHEUK-FUNG CHAN | ON FILE |
| BRENNAN CHRISTOPHER NYKREIM | ON FILE |
| BRENNAN CLARK SEAGER | ON FILE |
| BRENNAN DAVID ROACH | ON FILE |
| BRENNAN DAVID SANDOR | ON FILE |
| BRENNAN DAYLEY PORTER | ON FILE |
| BRENNAN DOMINIC BURKE | ON FILE |
| BRENNAN DOUGLAS ECKERT | ON FILE |
| BRENNAN DOYLE MATTHEWS | ON FILE |
| BRENNAN GREGORY BICHLER | ON FILE |
| BRENNAN HUMBERTO ROSALES | ON FILE |
| BRENNAN JAMES ABBOTT | ON FILE |
| BRENNAN JAMES CONNOR | ON FILE |
| BRENNAN JOEL WALLMAN | ON FILE |
| BRENNAN KEITH PEAK | ON FILE |
| BRENNAN KYLE LAWSON | ON FILE |
| BRENNAN MARCALE GIVA | ON FILE |
| BRENNAN MATTHEW FISHER | ON FILE |
| BRENNAN MCCANN | ON FILE |
| BRENNAN MICHAEL ROSSELLI | ON FILE |
| BRENNAN MICHAEL RUNGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENNAN MILES CAMERON | ON FILE |
| BRENNAN MILLS TO | ON FILE |
| BRENNAN NICHOLOS THEWS | ON FILE |
| BRENNAN PATRICK WHITE | ON FILE |
| BRENNAN PETTIGEN | ON FILE |
| BRENNAN PRICE JOHNSON | ON FILE |
| BRENNAN QUINN BOUNKEUA | ON FILE |
| BRENNAN RUSSELL MURPHY | ON FILE |
| BRENNAN SCOTT HILTS | ON FILE |
| BRENNAN SCOTT MANION | ON FILE |
| BRENNAN SCOTT VARNELL | ON FILE |
| BRENNAN SIMPSON | ON FILE |
| BRENNAN THOMAS DEAN | ON FILE |
| BRENNAN THOMAS VAUGHN | ON FILE |
| BRENNAN THOMASBRUNO GLOW | ON FILE |
| BRENNAN TYLER OJEDA | ON FILE |
| BRENNAN WILLIAM WALTER | ON FILE |
| BRENNAN WILSON COX | ON FILE |
| BRENNEN DEAN ALEXANDER | ON FILE |
| BRENNEN JAMES PAGE | ON FILE |
| BRENNEN PERRY | ON FILE |
| BRENNEN SCOTT STUDENC | ON FILE |
| BRENNEN SONGYONG YU | ON FILE |
| BRENNER LANCE PANTOJA | ON FILE |
| BRENNERO DANIEL PARDO CENTANARO | ON FILE |
| BRENNO KENJI KANEYASU MARANHAO | ON FILE |
| BRENNO LIMA RIBEIRO | ON FILE |
| BRENNO PACHECO BORGES NETO | ON FILE |
| BRENNON DANIEL LAVOIE | ON FILE |
| BRENNON JOHN PALMER | ON FILE |
| BRENO SOARES LEITE | ON FILE |
| BRENO SOUSA PAIVA | ON FILE |
| BRENO TEIXEIRA GUEDES | ON FILE |
| BRENT A BOYLES | ON FILE |
| BRENT A COSSITT | ON FILE |
| BRENT A OSHAUGHNESSY | ON FILE |
| BRENT A SULLIVAN | ON FILE |
| BRENT A WOMAC | ON FILE |
| BRENT AARON GREER | ON FILE |
| BRENT AARON MCCLINTOCK | ON FILE |
| BRENT AARON WALL | ON FILE |
| BRENT ABRAHAM MUHA | ON FILE |
| BRENT ADAM GRIEWSKI | ON FILE |
| BRENT ADAM LAPOINTE | ON FILE |
| BRENT ADAM WINGERS | ON FILE |
| BRENT ALAN ANDERSON | ON FILE |
| BRENT ALAN BRUNSON | ON FILE |
| BRENT ALAN JOHNSON | ON FILE |
| BRENT ALAN KLINE | ON FILE |
| BRENT ALAN MCGEE | ON FILE |
| BRENT ALAN MISCHNICK | ON FILE |
| BRENT ALAN PETERSON | ON FILE |
| BRENT ALAN WILSON | ON FILE |
| BRENT ALEXANDER BRENES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT ALEXANDER HENRIKSON | ON FILE |
| BRENT ALEXANDER ZAHRADNIK | ON FILE |
| BRENT ALLAN MCCLAINE | ON FILE |
| BRENT ALLEN BARRE | ON FILE |
| BRENT ALLEN REYNOLDS | ON FILE |
| BRENT ALLEN STAINS | ON FILE |
| BRENT ALVIN JUDD | ON FILE |
| BRENT ANDREW DRABEK | ON FILE |
| BRENT ANDREW KYTCHAK | ON FILE |
| BRENT ANDREW ONG CHUA | ON FILE |
| BRENT ANDREW WIETHOFF | ON FILE |
| BRENT ANTHONY MCCARTHY | ON FILE |
| BRENT ANTHONY MULLINS | ON FILE |
| BRENT ANTHONY RARAMA | ON FILE |
| BRENT ANTHONY ROZYCKI | ON FILE |
| BRENT ANTHONY ZADINA | ON FILE |
| BRENT ARIC CORMAN | ON FILE |
| BRENT ARTHUR KELLER | ON FILE |
| BRENT BRADLEY BROWN | ON FILE |
| BRENT C MEYER | ON FILE |
| BRENT CALVIN CULVER | ON FILE |
| BRENT CARROLL BLACK | ON FILE |
| BRENT CHARLES CAISLEY | ON FILE |
| BRENT CHARLES COMISFORD | ON FILE |
| BRENT CHARLES CRALLEY | ON FILE |
| BRENT CHARLES SKALL | ON FILE |
| BRENT CHRISTOPHER CARRARA | ON FILE |
| BRENT CHRISTOPHER DUNAGAN | ON FILE |
| BRENT CHRISTOPHER EYESTONE | ON FILE |
| BRENT COROBOTIUC | ON FILE |
| BRENT COUCH | ON FILE |
| BRENT CRABBE | ON FILE |
| BRENT D CHRISTIANSEN | ON FILE |
| BRENT D FRONDALL | ON FILE |
| BRENT D LUIGINO PELUSO | ON FILE |
| BRENT D M SIEBERT | ON FILE |
| BRENT D MAURICE | ON FILE |
| BRENT D RUSS LLC | ON FILE |
| BRENT D SHINER | ON FILE |
| BRENT D TAYLOR | ON FILE |
| BRENT DANIEL MCGUIRE | ON FILE |
| BRENT DARRIN BRESSLER | ON FILE |
| BRENT DAVID BERGER | ON FILE |
| BRENT DAVID CHUMPITAZI | ON FILE |
| BRENT DAVID KEARNEY | ON FILE |
| BRENT DAVID MAHER | ON FILE |
| BRENT DAVID OGUIN | ON FILE |
| BRENT DAVID PARSONS | ON FILE |
| BRENT DAVID PATTERSON | ON FILE |
| BRENT DAVID ROBINSON | ON FILE |
| BRENT DONALD BLEDSOE | ON FILE |
| BRENT DOUGLAS FISHER | ON FILE |
| BRENT DOUGLAS GALLAGHER | ON FILE |
| BRENT DOUGLAS REED | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRENT DOUGLAS RUSS | ON FILE |
| BRENT DOUGLAS VAN DYCK | ON FILE |
| BRENT DUSTIN COFFEY | ON FILE |
| BRENT DWAIN SHORT | ON FILE |
| BRENT E WALKER | ON FILE |
| BRENT EDWARD FOSTER | ON FILE |
| BRENT EDWARD WERTHMANN | ON FILE |
| BRENT EDWIN CORNELL | ON FILE |
| BRENT EDWIN SMITH | ON FILE |
| BRENT ELISABETH R TRUYENS | ON FILE |
| BRENT ELTON DALLEY | ON FILE |
| BRENT EMMONS ADKINS | ON FILE |
| BRENT ERIC MUMFORD | ON FILE |
| BRENT ERRINGTON CAMPBELL | ON FILE |
| BRENT EUGENE LEE | ON FILE |
| BRENT EVAN GOTTESMAN | ON FILE |
| BRENT G ADAMSON | ON FILE |
| BRENT G HIGGINSON | ON FILE |
| BRENT GREGORY GLOVER | ON FILE |
| BRENT GREGORY HUNTER | ON FILE |
| BRENT GREGORY STUCKEY | ON FILE |
| BRENT HAMILTON BACKHOUSE | ON FILE |
| BRENT HENRY CBRUEGGING | ON FILE |
| BRENT HOWARD | ON FILE |
| BRENT HUNTER CAMERON | ON FILE |
| BRENT HUYSMANS | ON FILE |
| BRENT J CALDWELL | ON FILE |
| BRENT J HEIB | ON FILE |
| BRENT J J SMOUT | ON FILE |
| BRENT JAMES DWYER | ON FILE |
| BRENT JAMES GRIMA | ON FILE |
| BRENT JAMES KARMANN | ON FILE |
| BRENT JAMES KERRY | ON FILE |
| BRENT JAMES SUTHERLAND | ON FILE |
| BRENT JASON LEE | ON FILE |
| BRENT JASON MALO | ON FILE |
| BRENT JAY SPRINGER | ON FILE |
| BRENT JAYLEN MARLEY CELESTINE | ON FILE |
| BRENT JEREMY MANN | ON FILE |
| BRENT JEREMY WISSBROD | ON FILE |
| BRENT JEROME DANIELSKI | ON FILE |
| BRENT JOHN BALKARAN | ON FILE |
| BRENT JOHN KRAWCHUK | ON FILE |
| BRENT JOHN ROGERS | ON FILE |
| BRENT JONATHAN MAJOR | ON FILE |
| BRENT JOSEPH BEMENT | ON FILE |
| BRENT JOSEPH KERTZ | ON FILE |
| BRENT JOSEPH ROWE | ON FILE |
| BRENT KENNETH ALLMAN | ON FILE |
| BRENT KITCHEN | ON FILE |
| BRENT L HARPER | ON FILE |
| BRENT L POSTELL | ON FILE |
| BRENT LANE FAIRCHILD | ON FILE |
| BRENT LAURIER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT LEAVHONE BOWERS | ON FILE |
| BRENT LEE DAVIS | ON FILE |
| BRENT LEE-CHIONO RUSSELL | ON FILE |
| BRENT LISTER BAUM | ON FILE |
| BRENT LOGAN REITZE | ON FILE |
| BRENT LOOCKX | ON FILE |
| BRENT LOUIS GOODALL | ON FILE |
| BRENT M ALTENHOF | ON FILE |
| BRENT M KESSLER | ON FILE |
| BRENT M KLECKA | ON FILE |
| BRENT MANUEL | ON FILE |
| BRENT MARCEL EICHENBERGER | ON FILE |
| BRENT MARCUS WALESCH | ON FILE |
| BRENT MARK MEYER | ON FILE |
| BRENT MARTIN DELAHOUSSAYE | ON FILE |
| BRENT MATIS WILLIAMS | ON FILE |
| BRENT MATTHEW BURGER | ON FILE |
| BRENT MATTHEW REID | ON FILE |
| BRENT MAURICE DOYON | ON FILE |
| BRENT MEYER | ON FILE |
| BRENT MICHAEL ALLEN | ON FILE |
| BRENT MICHAEL CHRISTMAN | ON FILE |
| BRENT MICHAEL GOSTOMSKI | ON FILE |
| BRENT MICHAEL LEISTER | ON FILE |
| BRENT MICHAEL MINDERLER | ON FILE |
| BRENT MICHAEL OTT | ON FILE |
| BRENT MICHAEL PHILLIPS | ON FILE |
| BRENT MILES WEISS | ON FILE |
| BRENT MOENS | ON FILE |
| BRENT MULLINS | ON FILE |
| BRENT N PAYNE | ON FILE |
| BRENT NATHAN JOHN HUNTER | ON FILE |
| BRENT NICHOLS | ON FILE |
| BRENT ORJE RAGA | ON FILE |
| BRENT OWEN PASSFIELD | ON FILE |
| BRENT OWENL DESJARLAIS | ON FILE |
| BRENT P WARDROP | ON FILE |
| BRENT PAUL HUBBARD | ON FILE |
| BRENT R WEBB | ON FILE |
| BRENT RAEYMAEKERS | ON FILE |
| BRENT RAYMOND GRESHAM | ON FILE |
| BRENT RAYMOND KRUG | ON FILE |
| BRENT REID KUZMACK | ON FILE |
| BRENT RICHARD BORTMAN | ON FILE |
| BRENT RICHARD CABRERA | ON FILE |
| BRENT ROBERT DE LUCA | ON FILE |
| BRENT ROBERT FERRARIN | ON FILE |
| BRENT ROBERT MCCARTNEY | ON FILE |
| BRENT ROBERT VERWEY | ON FILE |
| BRENT ROMANY | ON FILE |
| BRENT RONALD DRIEDIGER | ON FILE |
| BRENT RONALD POHL | ON FILE |
| BRENT ROSS COLLINS | ON FILE |
| BRENT ROYAL CROSBY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT RUSSELL BELLAMY | ON FILE |
| BRENT RUSSELL DOWELL | ON FILE |
| BRENT RUSSELL PETERSEN | ON FILE |
| BRENT RYAN DAVIDSON | ON FILE |
| BRENT RYAN SAITTA | ON FILE |
| BRENT RYAN VANDEGRAAFF | ON FILE |
| BRENT S ADAMS | ON FILE |
| BRENT S OHEARN | ON FILE |
| BRENT SCOTT CHRISTMAN | ON FILE |
| BRENT SCOTT JACKSON | ON FILE |
| BRENT SCOTT SIMKINS | ON FILE |
| BRENT SHANE WOODALL | ON FILE |
| BRENT SPENCER DAVIS | ON FILE |
| BRENT STACEY PEDERSEN | ON FILE |
| BRENT STAELENS | ON FILE |
| BRENT STEFFEN HULL | ON FILE |
| BRENT STEPHEN BOCIAN | ON FILE |
| BRENT STEPHEN PARNELL | ON FILE |
| BRENT STEPHEN SCHUKO | ON FILE |
| BRENT STEPHEN WALSH | ON FILE |
| BRENT STEVEN ANDERSON | ON FILE |
| BRENT STEVEN MAKUH | ON FILE |
| BRENT STONE | ON FILE |
| BRENT T HARVEY | ON FILE |
| BRENT THEODORE GILDNER | ON FILE |
| BRENT THOMAS BLOEMER | ON FILE |
| BRENT THOMAS CARPENTER | ON FILE |
| BRENT THOMAS CROWE | ON FILE |
| BRENT THOMAS HESSE | ON FILE |
| BRENT THOMAS RECKERT | ON FILE |
| BRENT THOMAS ROBINSON | ON FILE |
| BRENT TIMOTHY LLOYD | ON FILE |
| BRENT TOKIO MATSUI | ON FILE |
| BRENT TUCKER CORSON | ON FILE |
| BRENT VASSAR WILLIAMS | ON FILE |
| BRENT W ANDRUS | ON FILE |
| BRENT WALLACE GUTHRIE | ON FILE |
| BRENT WARREN BEHRINGER | ON FILE |
| BRENT WARREN WHITFIELD | ON FILE |
| BRENT WARREN WILSON | ON FILE |
| BRENT WATSON | ON FILE |
| BRENT WAYNE BANDHAN | ON FILE |
| BRENT WAYNE RILEY | ON FILE |
| BRENT WILLIAM BARRE | ON FILE |
| BRENT WILLIAM BELLOTTE | ON FILE |
| BRENT WILLIAM CHARLES MCGILLIVRAY | ON FILE |
| BRENT WILLIAM CORDEIRO | ON FILE |
| BRENT WILLIAM NELSON | ON FILE |
| BRENT WILLIAM PORTER | ON FILE |
| BRENT WILLIAM WHITLOW | ON FILE |
| BRENT WILLIAM ZANDERSON | ON FILE |
| BRENT WOLF | ON FILE |
| BRENTA CHICHESTER | ON FILE |
| BRENTADAM MORRIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENTEN LAVOY CANFIELD | ON FILE |
| BRENTEN WILLIAM KELLY | ON FILE |
| BRENTLEY EUGENE CHOATE | ON FILE |
| BRENTLEY SHANE ULDRICK | ON FILE |
| BRENTLY D HUSKEY | ON FILE |
| BRENTLY TRIPP HAYDEN | ON FILE |
| BRENTM LOYER | ON FILE |
| BRENTON A CROWLEY | ON FILE |
| BRENTON ALEXANDER SCOTT | ON FILE |
| BRENTON ANDREW FIEDLER | ON FILE |
| BRENTON ANTHONY WHEATON | ON FILE |
| BRENTON BRENARD ROBERTSON | ON FILE |
| BRENTON BURRIS | ON FILE |
| BRENTON CARROLL RAHN | ON FILE |
| BRENTON D FRIDLEY | ON FILE |
| BRENTON DANE HEDGES | ON FILE |
| BRENTON DERON HORNE | ON FILE |
| BRENTON EMERSON WAY | ON FILE |
| BRENTON G ANNAND | ON FILE |
| BRENTON GARY DUMBRELL | ON FILE |
| BRENTON HART SCHROEDER | ON FILE |
| BRENTON HYKEM BROWN | ON FILE |
| BRENTON J HOLE | ON FILE |
| BRENTON JAMES GOERS | ON FILE |
| BRENTON JAMES HILL | ON FILE |
| BRENTON JAMES SANDERSON | ON FILE |
| BRENTON JOHN FERGUS | ON FILE |
| BRENTON LEE SMOTHERS | ON FILE |
| BRENTON LEE WATERS | ON FILE |
| BRENTON LOUISC ANG | ON FILE |
| BRENTON MATHEW BERSIN | ON FILE |
| BRENTON MATTHEW BUNDRICK | ON FILE |
| BRENTON MICHAEL HAGEN | ON FILE |
| BRENTON MICHAEL STRAIN | ON FILE |
| BRENTON NEIL WEBSTER | ON FILE |
| BRENTON PATRICK MAURIELLO | ON FILE |
| BRENTON ROACH | ON FILE |
| BRENTON ROSHARD MC DANIEL | ON FILE |
| BRENTON SCOTT ALEXANDER | ON FILE |
| BRENTON SCOTT ANDERSON | ON FILE |
| BRENTON SHANE BENNETT | ON FILE |
| BRENTON TYLER MARCOTTE | ON FILE |
| BRENTON YUE HIN LAW | ON FILE |
| BREON LASHAWN SMITH | ON FILE |
| BREON LAVELLE SEGREE | ON FILE |
| BREONE GINELLE AIRALL | ON FILE |
| BRET ALAN MANN | ON FILE |
| BRET ALYN WADDELL | ON FILE |
| BRET ANDREW MAASKE | ON FILE |
| BRET ANDREW RIDEOUT | ON FILE |
| BRET ANTHONY ACHARTZ | ON FILE |
| BRET ANTHONY LANGER | ON FILE |
| BRET ARMSTRONG | ON FILE |
| BRET CALLISON BOBECK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRET CHARLES FROTZ | ON FILE |
| BRET CHARLES KIZIS | ON FILE |
| BRET DACE BOYD | ON FILE |
| BRET DANIEL LEWANDOWSKI | ON FILE |
| BRET DAVID ANNONI | ON FILE |
| BRET ELIJAH YUTZY | ON FILE |
| BRET HARLAN SPOONTS | ON FILE |
| BRET HAROLD SUTTON | ON FILE |
| BRET HARVEY WESTWOOD | ON FILE |
| BRET HAYWOOD HASSLER | ON FILE |
| BRET HENRY STEWARD | ON FILE |
| BRET JAMES LOEHR | ON FILE |
| BRET JIE-SING RICKETSON | ON FILE |
| BRET JOHN COLLIE | ON FILE |
| BRET KEONI CAILLAREC | ON FILE |
| BRET L SHERMAN | ON FILE |
| BRET LEE KEITH GREEBON | ON FILE |
| BRET LEE MEAGHER | ON FILE |
| BRET M FEIG | ON FILE |
| BRET NOBLE LEWIS | ON FILE |
| BRET PINTER | ON FILE |
| BRET S MORGAN | ON FILE |
| BRET SCOTT UHLIG | ON FILE |
| BRET THOMAS BEHNKE | ON FILE |
| BRET THOMAS RING | ON FILE |
| BRET TYLER TREADWAY | ON FILE |
| BRETISLAV BILY | ON FILE |
| BRETON THOMAS GEYER | ON FILE |
| BRETON WALLACE BRANDER | ON FILE |
| BRETT A GIBSON | ON FILE |
| BRETT A HULSTINE | ON FILE |
| BRETT A PLOWMAN | ON FILE |
| BRETT A REID | ON FILE |
| BRETT A RUDDELL | ON FILE |
| BRETT A STECKBAR | ON FILE |
| BRETT AANTHONY FRANKSMANN | ON FILE |
| BRETT AARON ANDERSON | ON FILE |
| BRETT ADAM PRICE | ON FILE |
| BRETT ADRIAN MORATH | ON FILE |
| BRETT ADRIAN THEAR | ON FILE |
| BRETT ALAN ARCHIBALD | ON FILE |
| BRETT ALAN ATKINSON | ON FILE |
| BRETT ALAN BRADSHAW | ON FILE |
| BRETT ALAN EATON | ON FILE |
| BRETT ALAN ELVINES | ON FILE |
| BRETT ALAN HALL | ON FILE |
| BRETT ALAN HEIDKE | ON FILE |
| BRETT ALAN HEYES | ON FILE |
| BRETT ALAN MARK | ON FILE |
| BRETT ALAN MCRAE | ON FILE |
| BRETT ALAN MILLER | ON FILE |
| BRETT ALAN PERRY | ON FILE |
| BRETT ALAN PICKETT | ON FILE |
| BRETT ALAN SMITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT ALAN STEWART | ON FILE |
| BRETT ALEXANDER WALSH | ON FILE |
| BRETT ALEXANDER WARD | ON FILE |
| BRETT ALLAN COLEMAN | ON FILE |
| BRETT ALLEN ABRAMSON | ON FILE |
| BRETT ALLEN CARRIG | ON FILE |
| BRETT ALLEN MATYE | ON FILE |
| BRETT ALLEN MCNAMEE | ON FILE |
| BRETT ALLEN PARSEKIAN | ON FILE |
| BRETT ALLEN RICHTER | ON FILE |
| BRETT ALLEN STARRETT | ON FILE |
| BRETT ALLEN VERNEY | ON FILE |
| BRETT ALLYN MYERS | ON FILE |
| BRETT ALTON WALTERS | ON FILE |
| BRETT ANDREW FORAN | ON FILE |
| BRETT ANDREW GARBER | ON FILE |
| BRETT ANDREW RICH | ON FILE |
| BRETT ANDREWKENNETH ARBS | ON FILE |
| BRETT ANTHONY LONG | ON FILE |
| BRETT ANTHONY OLSEN | ON FILE |
| BRETT ANTHONY SLOCUM | ON FILE |
| BRETT ANTONY NEWTON | ON FILE |
| BRETT ARTHUR SILVA | ON FILE |
| BRETT ASHLEY DONALDSON | ON FILE |
| BRETT AUSTIN MYGRANT | ON FILE |
| BRETT BEAVERS GRAVES | ON FILE |
| BRETT BIRKELAND | ON FILE |
| BRETT BLAZ BOLDEN | ON FILE |
| BRETT BOLING WILSON | ON FILE |
| BRETT BOTHMA | ON FILE |
| BRETT BOYENS | ON FILE |
| BRETT BRADLEY | ON FILE |
| BRETT BRODY | ON FILE |
| BRETT BRUMBACH | ON FILE |
| BRETT C HAWES | ON FILE |
| BRETT C STACEY | ON FILE |
| BRETT CABRERA | ON FILE |
| BRETT CARLTON TEETER | ON FILE |
| BRETT CARSON SEEGMILLER | ON FILE |
| BRETT CHARLES BUCKLAND | ON FILE |
| BRETT CHARLES HEATLEY | ON FILE |
| BRETT CHARLES HERNANDEZ | ON FILE |
| BRETT CHARLES NIXDORF | ON FILE |
| BRETT CHARLES SCOTT | ON FILE |
| BRETT CHIEN | ON FILE |
| BRETT CHRISTIAN SMILIE | ON FILE |
| BRETT CHRISTOPHER DAVIDSON | ON FILE |
| BRETT CHRISTOPHER HEINRICH | ON FILE |
| BRETT CHRISTOPHER NEER | ON FILE |
| BRETT COLIN BORDELON | ON FILE |
| BRETT COLIN MCCLINTOCK | ON FILE |
| BRETT CRAIG FUKUMA | ON FILE |
| BRETT CURTIS BOERMAN | ON FILE |
| BRETT CURTISS DRISKILL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT D GORNALL | ON FILE |
| BRETT DALE ROBBINS | ON FILE |
| BRETT DANIEL BERGERON | ON FILE |
| BRETT DANIEL CHRISTINA | ON FILE |
| BRETT DANIEL FLORA | ON FILE |
| BRETT DANIEL SHEHADEY | ON FILE |
| BRETT DANIEL WILLIAMS | ON FILE |
| BRETT DARREN SPARROW | ON FILE |
| BRETT DAVID M GILMOUR | ON FILE |
| BRETT DAVID ROSEN | ON FILE |
| BRETT DAVID SUTTON | ON FILE |
| BRETT DEAN YANCEY | ON FILE |
| BRETT DESMOND DUNNING | ON FILE |
| BRETT DESMOND HART | ON FILE |
| BRETT DEWAYNE WILLIS | ON FILE |
| BRETT DICKSON KUECHLER | ON FILE |
| BRETT DOUGLAS BECKMAN | ON FILE |
| BRETT E DAVIS | ON FILE |
| BRETT E IGOE | ON FILE |
| BRETT E KEDZIOR | ON FILE |
| BRETT EDWARD ANDERSON | ON FILE |
| BRETT EDWARD BOURASSA | ON FILE |
| BRETT EDWARD GLOVER | ON FILE |
| BRETT EDWARD HARRADINE | ON FILE |
| BRETT EDWIN HART | ON FILE |
| BRETT EIDELMAN | ON FILE |
| BRETT ERICKSON STECKLER | ON FILE |
| BRETT ETHAN SHECKLER | ON FILE |
| BRETT EUGENE HOWELL | ON FILE |
| BRETT EUGENE ROCKWELL | ON FILE |
| BRETT EVAN IREDALE | ON FILE |
| BRETT EVAN MEIGGS | ON FILE |
| BRETT EYRE | ON FILE |
| BRETT FITZGERALD WOLFE | ON FILE |
| BRETT FRANK MASLEN | ON FILE |
| BRETT FRASER | ON FILE |
| BRETT FUSSNER | ON FILE |
| BRETT G CRANE | ON FILE |
| BRETT GAVIN LEE | ON FILE |
| BRETT GEGORY PAUL WYETH | ON FILE |
| BRETT GEORGE MACGREGOR | ON FILE |
| BRETT GERARD KRAMER | ON FILE |
| BRETT GRANT SCHULZ | ON FILE |
| BRETT H VECCHIO | ON FILE |
| BRETT HARRISON LLOYD | ON FILE |
| BRETT HE | ON FILE |
| BRETT HIDEO SHIBAO | ON FILE |
| BRETT HILEY | ON FILE |
| BRETT HITE BUSSEY | ON FILE |
| BRETT HOWARD HERZOG | ON FILE |
| BRETT HYUN ADAMEK | ON FILE |
| BRETT IA HILDENBRAND | ON FILE |
| BRETT ISAC DAVIS | ON FILE |
| BRETT J BIRDSALL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT J GURSKY | ON FILE |
| BRETT J KALINA | ON FILE |
| BRETT JACKSON | ON FILE |
| BRETT JACKSON KEKOALANI ROVZAR | ON FILE |
| BRETT JACOB MILLER | ON FILE |
| BRETT JAMES ALLEN | ON FILE |
| BRETT JAMES FRASER | ON FILE |
| BRETT JAMES GRANT | ON FILE |
| BRETT JAMES ISON | ON FILE |
| BRETT JAMES JENSEN | ON FILE |
| BRETT JAMES KENNEDY | ON FILE |
| BRETT JAMES LANGE | ON FILE |
| BRETT JAMES RICHARDSON | ON FILE |
| BRETT JAMES RODGERS | ON FILE |
| BRETT JAMES RUBE | ON FILE |
| BRETT JAMES SETTLE | ON FILE |
| BRETT JAMES SOMMERFELD | ON FILE |
| BRETT JASON RAWCLIFFE | ON FILE |
| BRETT JASON TAYLOR | ON FILE |
| BRETT JOHN MENZIE | ON FILE |
| BRETT JOHN MULDER | ON FILE |
| BRETT JOHN SORENSON | ON FILE |
| BRETT JOHNSON PARKER | ON FILE |
| BRETT JONATHAN GWINN | ON FILE |
| BRETT JOSEPH BARLOW | ON FILE |
| BRETT JOSEPH BELL | ON FILE |
| BRETT JOSEPH CHAUVIERE | ON FILE |
| BRETT JOSEPH CHIPCHASE | ON FILE |
| BRETT JOSEPH MCKNIGHT | ON FILE |
| BRETT JOSEPH MOWBRAY | ON FILE |
| BRETT JOSEPH SCOCCIA | ON FILE |
| BRETT JOSEPH SHEWMAKER | ON FILE |
| BRETT JOSEPH TAYLOR | ON FILE |
| BRETT JOSEPH THURLWELL | ON FILE |
| BRETT JOSEPH YOUNG | ON FILE |
| BRETT JULIAN MILLER | ON FILE |
| BRETT K COOPER | ON FILE |
| BRETT KENDALL KNIGHTON | ON FILE |
| BRETT KENNETH ALDEN | ON FILE |
| BRETT KENNETH DVORETZ | ON FILE |
| BRETT KERBY KITCHEN | ON FILE |
| BRETT KOJI UEUNTEN | ON FILE |
| BRETT L REILLY | ON FILE |
| BRETT LAMBERT BURGS | ON FILE |
| BRETT LANDON STEWART | ON FILE |
| BRETT LANIER ANDERSON | ON FILE |
| BRETT LAURENCE CARTER | ON FILE |
| BRETT LAWRENCE VAN ALSTINE | ON FILE |
| BRETT LEE MILNER | ON FILE |
| BRETT LEE PETERSON | ON FILE |
| BRETT LEE POTTER | ON FILE |
| BRETT LEIGH SWANSON | ON FILE |
| BRETT LEWIS MORTON | ON FILE |
| BRETT LUZERNE WILLIAMS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT M BAXTER | ON FILE |
| BRETT M GODOY | ON FILE |
| BRETT M GREEN | ON FILE |
| BRETT M HOFBAUER | ON FILE |
| BRETT M KEOLAHOUONALANI FISH | ON FILE |
| BRETT M KINKEL | ON FILE |
| BRETT M KIOLBASSA | ON FILE |
| BRETT M KITCHEN | ON FILE |
| BRETT M SHEPPARD | ON FILE |
| BRETT M WEIR | ON FILE |
| BRETT MARSHALL MCTAGGART | ON FILE |
| BRETT MATHEW WATSON | ON FILE |
| BRETT MATTHEW | ON FILE |
| BRETT MATTHEW BARCLAY | ON FILE |
| BRETT MATTHEW COPENHAVER | ON FILE |
| BRETT MATTHEW CRESWELL | ON FILE |
| BRETT MATTHEW FILES | ON FILE |
| BRETT MATTHEW JENSEN | ON FILE |
| BRETT MATTHEW LIEBERMAN | ON FILE |
| BRETT MATTHEW LOGAN | ON FILE |
| BRETT MATTHEW SMITH | ON FILE |
| BRETT MCKENZIE WINTON | ON FILE |
| BRETT MCKNIGHT RUSSELL | ON FILE |
| BRETT MCMURDY | ON FILE |
| BRETT MEMAURI | ON FILE |
| BRETT METCALF | ON FILE |
| BRETT MICHAEL CICCHILLO | ON FILE |
| BRETT MICHAEL ENGLISH | ON FILE |
| BRETT MICHAEL FISHER | ON FILE |
| BRETT MICHAEL GILBERT | ON FILE |
| BRETT MICHAEL LAUENER | ON FILE |
| BRETT MICHAEL NEBEKER | ON FILE |
| BRETT MICHAEL SHERBERT | ON FILE |
| BRETT MICHAEL SPARACELLO | ON FILE |
| BRETT MICHAEL SPOONER | ON FILE |
| BRETT MICHAEL TROODE | ON FILE |
| BRETT MICHAEL WOLF | ON FILE |
| BRETT MICHEAL MACKINNON | ON FILE |
| BRETT MILLS TALLADA | ON FILE |
| BRETT MOOGAN | ON FILE |
| BRETT MORGAN BEACHHOUSE SUPER PTY LTD ATF BRETT MORGAN BEACHHOUSE SUPER FUND | ON FILE |
| BRETT N NASH | ON FILE |
| BRETT NATHAN JAMES | ON FILE |
| BRETT NATHANIEL SCOLES | ON FILE |
| BRETT NEAL DAWSON | ON FILE |
| BRETT NICHOLAS BRINKEL | ON FILE |
| BRETT NICHOLAS JORDAAN | ON FILE |
| BRETT NICHOLAS SMITH | ON FILE |
| BRETT NICHOLSON | ON FILE |
| BRETT NILSSON AHLBERG | ON FILE |
| BRETT NOLAN VERNON | ON FILE |
| BRETT OBRIGEWITCH | ON FILE |
| BRETT OLIVER REEVES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT OWEN BOYLE | ON FILE |
| BRETT OWEN ROUTLY | ON FILE |
| BRETT P ALDRIDGE | ON FILE |
| BRETT P ALDRIDGE SM SUPER PTY LTD | ON FILE |
| BRETT P KENNEDY | ON FILE |
| BRETT P WILZBACH | ON FILE |
| BRETT PATTON GILDEA | ON FILE |
| BRETT PAVEL SCHOLES | ON FILE |
| BRETT PEARCE | ON FILE |
| BRETT PEMBLE | ON FILE |
| BRETT PHILIP MULLINS | ON FILE |
| BRETT PHILIP OSBORN | ON FILE |
| BRETT R GREINER | ON FILE |
| BRETT RANDALL FARRIS | ON FILE |
| BRETT RAYMOND HOWARD | ON FILE |
| BRETT RAYMOND WOOFFINDIN | ON FILE |
| BRETT RICHARD KELLY | ON FILE |
| BRETT RICHARD WOLF | ON FILE |
| BRETT ROBERT CRAWFORD | ON FILE |
| BRETT ROBERT DYE | ON FILE |
| BRETT ROBERT EXNOWSKI | ON FILE |
| BRETT ROBERT RICHMOND | ON FILE |
| BRETT ROBERT SHILLINGTON | ON FILE |
| BRETT ROBERT TERWILLIGER | ON FILE |
| BRETT ROBISON | ON FILE |
| BRETT ROGER BEULKE | ON FILE |
| BRETT ROUX | ON FILE |
| BRETT RUSSELL POTTER | ON FILE |
| BRETT RYAN BRISTOL | ON FILE |
| BRETT RYAN DANIELS | ON FILE |
| BRETT RYAN SANDERS | ON FILE |
| BRETT SAMUEL ELLIS | ON FILE |
| BRETT SAMUEL HORGAN | ON FILE |
| BRETT SCULTHORP | ON FILE |
| BRETT SHAUN HAVENGA | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT STANLEY PHINNEY | ON FILE |
| BRETT STEFANSKI | ON FILE |
| BRETT STEPHEN BAYS | ON FILE |
| BRETT STEPHEN BLUMA | ON FILE |
| BRETT STEPHEN LUMPKINS | ON FILE |
| BRETT STEPHEN NICKERSON | ON FILE |
| BRETT STEVEN CRAIGEN | ON FILE |
| BRETT STEWART MCDONALD | ON FILE |
| BRETT TATUM GRAVITT | ON FILE |
| BRETT TAYLOR SCHENCK | ON FILE |
| BRETT THOMAS CARTEE | ON FILE |
| BRETT THOMAS DEPRINCE | ON FILE |
| BRETT THOMAS FLETCHER | ON FILE |
| BRETT THOMAS PEARSON | ON FILE |
| BRETT THOMAS WEINZAPFEL | ON FILE |
| BRETT THOMAS WRIGHT | ON FILE |
| BRETT TRAVIS HOFFMAN | ON FILE |
| BRETT TUROS WILLIAMS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT TYLER APLIN | ON FILE |
| BRETT TYLER GIBSON | ON FILE |
| BRETT VAN CRAENENBROECK | ON FILE |
| BRETT VANCOTT NIVEN | ON FILE |
| BRETT W BURKE | ON FILE |
| BRETT W SLEETH | ON FILE |
| BRETT WADE WODISKE | ON FILE |
| BRETT WATSON GILBEY | ON FILE |
| BRETT WAYNE RAY WILKS | ON FILE |
| BRETT WILHITE | ON FILE |
| BRETT WILLARD ANDERSON | ON FILE |
| BRETT WILLIAM CAUGHLIN | ON FILE |
| BRETT WILLIAM HUGHES | ON FILE |
| BRETT WILLIAM LAFORTUNE | ON FILE |
| BRETT WILLIAM LINDEMANN | ON FILE |
| BRETT WILLIAM LUKAS | ON FILE |
| BRETT WILLIAM MCCUBBIN PALMER | ON FILE |
| BRETT WILLIAM OLGES | ON FILE |
| BRETT WILLIAM SCHWIETERMAN | ON FILE |
| BRETT WILLIAM SHAFFER | ON FILE |
| BRETT WILLIAM WELLDE | ON FILE |
| BRETT WINSTON HEIER | ON FILE |
| BRETT ZACHARY LEVINE | ON FILE |
| BRETTANY NICOLE WILLIAMS | ON FILE |
| BRETTCAMERON COFFEY | ON FILE |
| BRETTE MATTHEW CAMPBELL | ON FILE |
| BRETTNEY RHODEA DAUGHERTY | ON FILE |
| BRETTON DAVIS LUCKABAUGH | ON FILE |
| BRETTON KEITH BADENOCH | ON FILE |
| BRETTON TYLER SLATE | ON FILE |
| BRETTON WHATELEY KLAICH | ON FILE |
| BREUN AYERS | ON FILE |
| BREUNIS RUITENBEEK | ON FILE |
| BREVIN ROSCOE CLAASSEN | ON FILE |
| BREWEN GUEGUEN | ON FILE |
| BREWER FAMILY SUPER PTY LTD | ON FILE |
| BREXTON ALEXANDER JUST | ON FILE |
| BREYER ANN CORDEIRO | ON FILE |
| BREYONNA LYNETTE MORGAN | ON FILE |
| BRIA SHANTERIA-OLYMPIA HILLMAN | ON FILE |
| BRIAC DOMINIQUE REGIS MARIE FLEURY | ON FILE |
| BRIAC JEAN GERARD LEMASSON | ON FILE |
| BRIAC PIERRE MARIE ROBERT | ON FILE |
| BRIAC SIMON MALO HERBRECHT | ON FILE |
| BRIAN A BANASIAK | ON FILE |
| BRIAN A BROWN | ON FILE |
| BRIAN A DAGOSTINE | ON FILE |
| BRIAN A HELLER | ON FILE |
| BRIAN A HILLIARD | ON FILE |
| BRIAN A HOPKINS | ON FILE |
| BRIAN A KNAPP | ON FILE |
| BRIAN A LLOYD | ON FILE |
| BRIAN A MILLER | ON FILE |
| BRIAN A MUSGRAVE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN A PASH | ON FILE |
| BRIAN A SPRAWKA | ON FILE |
| BRIAN A SWANN | ON FILE |
| BRIAN A TARANTINO | ON FILE |
| BRIAN A TWYNHAM | ON FILE |
| BRIAN A WALKER | ON FILE |
| BRIAN AARON EISENSTEIN | ON FILE |
| BRIAN ABE-GRAY | ON FILE |
| BRIAN ADAM AVERBUCH | ON FILE |
| BRIAN ADAM DIX | ON FILE |
| BRIAN ADAM DUDLEY | ON FILE |
| BRIAN ADAM FUENTES | ON FILE |
| BRIAN ADAM MANSON | ON FILE |
| BRIAN ADAM MARTIN | ON FILE |
| BRIAN ADAM WITMER | ON FILE |
| BRIAN AGUASVIVAS | ON FILE |
| BRIAN AGUSTIN TREJO | ON FILE |
| BRIAN ALAGHBAND GILMORE | ON FILE |
| BRIAN ALAN DIXON | ON FILE |
| BRIAN ALAN GUNTER | ON FILE |
| BRIAN ALAN KEETER | ON FILE |
| BRIAN ALAN KELLEY | ON FILE |
| BRIAN ALAN KINTZ | ON FILE |
| BRIAN ALAN LLOYD | ON FILE |
| BRIAN ALAN PELZ | ON FILE |
| BRIAN ALAN WEAVER | ON FILE |
| BRIAN ALBERT LAVELLE | ON FILE |
| BRIAN ALBERTO TAMBLEY REYES | ON FILE |
| BRIAN ALEX NARLOCK | ON FILE |
| BRIAN ALEX WIESNER | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER COPE | ON FILE |
| BRIAN ALEXANDER CRUZ | ON FILE |
| BRIAN ALEXANDER DAVIS | ON FILE |
| BRIAN ALEXANDER EUTSLER | ON FILE |
| BRIAN ALEXANDER MAXWELL | ON FILE |
| BRIAN ALEXANDER ORTIZ | ON FILE |
| BRIAN ALEXANDER PESCH | ON FILE |
| BRIAN ALEXANDER ROSE | ON FILE |
| BRIAN ALEXANDER SANTOS BORGES | ON FILE |
| BRIAN ALEXANDER SERVELLON CHAVEZ | ON FILE |
| BRIAN ALEXIS BOTO | ON FILE |
| BRIAN ALFONSO LEON | ON FILE |
| BRIAN ALLAN GENZ | ON FILE |
| BRIAN ALLAN JOYCE | ON FILE |
| BRIAN ALLAN KOHL | ON FILE |
| BRIAN ALLAN METZGER | ON FILE |
| BRIAN ALLAN YEE | ON FILE |
| BRIAN ALLEN COMAN | ON FILE |
| BRIAN ALLEN COVINGTON | ON FILE |
| BRIAN ALLEN METCALF | ON FILE |
| BRIAN ALLEN TAYLOR | ON FILE |
| BRIAN ALLEN VELOSO | ON FILE |
| BRIAN ALLEN WOODS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN ALPHONSO TAYLOR | ON FILE |
| BRIAN ALVIN GANDASUGITA | ON FILE |
| BRIAN ANDERSON COX | ON FILE |
| BRIAN ANDERSON JONES | ON FILE |
| BRIAN ANDRE DENNIS | ON FILE |
| BRIAN ANDREW BRAY | ON FILE |
| BRIAN ANDREW CHAMBERS | ON FILE |
| BRIAN ANDREW CHECK | ON FILE |
| BRIAN ANDREW FRANK | ON FILE |
| BRIAN ANDREW GERBER FOGELSON | ON FILE |
| BRIAN ANDREW HAMMOND | ON FILE |
| BRIAN ANDREW HAWKINS | ON FILE |
| BRIAN ANDREW HUNTLEY | ON FILE |
| BRIAN ANDREW JACOBSON | ON FILE |
| BRIAN ANDREW KIELBASA | ON FILE |
| BRIAN ANDREW KILLINGBECK | ON FILE |
| BRIAN ANDREW RAMSEY | ON FILE |
| BRIAN ANDREW REYNOLDS | ON FILE |
| BRIAN ANDREW ROATH | ON FILE |
| BRIAN ANDREW SARAFIN | ON FILE |
| BRIAN ANDREW SAUVE | ON FILE |
| BRIAN ANDREW SCHIED | ON FILE |
| BRIAN ANDREW SENNETT | ON FILE |
| BRIAN ANDREW SHUSHKOVSKY | ON FILE |
| BRIAN ANDREW STEPHEN | ON FILE |
| BRIAN ANTHONY ALEXANDER | ON FILE |
| BRIAN ANTHONY BREWER | ON FILE |
| BRIAN ANTHONY CAPOBIANCO | ON FILE |
| BRIAN ANTHONY CHEN | ON FILE |
| BRIAN ANTHONY CORDOVA | ON FILE |
| BRIAN ANTHONY CORTES SUAREZ | ON FILE |
| BRIAN ANTHONY CROWE | ON FILE |
| BRIAN ANTHONY DEL BOVE | ON FILE |
| BRIAN ANTHONY DELIZZA | ON FILE |
| BRIAN ANTHONY DOUGLAS | ON FILE |
| BRIAN ANTHONY DUFFY | ON FILE |
| BRIAN ANTHONY HAGGENMILLER | ON FILE |
| BRIAN ANTHONY KINSEY | ON FILE |
| BRIAN ANTHONY KISCADEN | ON FILE |
| BRIAN ANTHONY LEE | ON FILE |
| BRIAN ANTHONY MICHALIK | ON FILE |
| BRIAN ANTHONY MITCHELL | ON FILE |
| BRIAN ANTHONY MULLAN | ON FILE |
| BRIAN ANTHONY PERALES | ON FILE |
| BRIAN ANTHONY REVELLE | ON FILE |
| BRIAN ANTHONY SCHUBERT | ON FILE |
| BRIAN ANTHONY SHEEDY | ON FILE |
| BRIAN ANTHONY SMITH | ON FILE |
| BRIAN ANTHONY SPOONER | ON FILE |
| BRIAN ANTHONY TAYLOR | ON FILE |
| BRIAN ANTHONY THIBAULT | ON FILE |
| BRIAN ANTHONY TRAN | ON FILE |
| BRIAN ANTHONY VOCKEROTH | ON FILE |
| BRIAN ANTHONY WAGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN ANTHONY WALKER | ON FILE |
| BRIAN ANTHONY WILLIAMSON | ON FILE |
| BRIAN ANTONIO LIPSCDMB | ON FILE |
| BRIAN ANTONIO SUAREZ | ON FILE |
| BRIAN APONTE | ON FILE |
| BRIAN ARMOND THOMAS | ON FILE |
| BRIAN ARNOLD LARSON | ON FILE |
| BRIAN ARTHUR BOSHEARS | ON FILE |
| BRIAN ARTHUR WILLIAMS | ON FILE |
| BRIAN ASHLEY FINCHER | ON FILE |
| BRIAN ASHLEY WARNER | ON FILE |
| BRIAN ATZORI | ON FILE |
| BRIAN AUBERTIN | ON FILE |
| BRIAN AVELAR | ON FILE |
| BRIAN AVIN D CRUZ | ON FILE |
| BRIAN AVINASH DHARAMDIAL | ON FILE |
| BRIAN AVIS WHITMAN | ON FILE |
| BRIAN AWAH MOKORO | ON FILE |
| BRIAN B JING | ON FILE |
| BRIAN B LANG | ON FILE |
| BRIAN BALBIR BOYAL | ON FILE |
| BRIAN BAO LOC LE | ON FILE |
| BRIAN BARRETT BANKE | ON FILE |
| BRIAN BATTISTONE | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BEHZAD MIRSHAFIEE | ON FILE |
| BRIAN BERMJUNE KIM | ON FILE |
| BRIAN BERTRAM BOSE | ON FILE |
| BRIAN BIGGS | ON FILE |
| BRIAN BIJOY EDMUND | ON FILE |
| BRIAN BLATMAN | ON FILE |
| BRIAN BOLSTROM | ON FILE |
| BRIAN BONDY | ON FILE |
| BRIAN BOYD LAURENTE | ON FILE |
| BRIAN BRADLEY LABLANC | ON FILE |
| BRIAN BRANDON SIMON | ON FILE |
| BRIAN BRAY | ON FILE |
| BRIAN BRIAN | ON FILE |
| BRIAN BRISTOW HART | ON FILE |
| BRIAN BROOKS STEKETEE | ON FILE |
| BRIAN BROUWER | ON FILE |
| BRIAN BURGESS | ON FILE |
| BRIAN BURGOS | ON FILE |
| BRIAN C B FAWCETT | ON FILE |
| BRIAN C CASTILLO | ON FILE |
| BRIAN C CLUFF | ON FILE |
| BRIAN C CONNER | ON FILE |
| BRIAN C ERNST | ON FILE |
| BRIAN C FAHEY | ON FILE |
| BRIAN C FINLEY | ON FILE |
| BRIAN C KOWALSKI | ON FILE |
| BRIAN C MARTIN | ON FILE |
| BRIAN C MESROPYAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN C NANCE | ON FILE |
| BRIAN C NINNI | ON FILE |
| BRIAN C POSCH | ON FILE |
| BRIAN C SHELTON | ON FILE |
| BRIAN C SMITH | ON FILE |
| BRIAN C SORENSON | ON FILE |
| BRIAN C TRAUB | ON FILE |
| BRIAN C WELCH | ON FILE |
| BRIAN CADE KIRK | ON FILE |
| BRIAN CALVIN JR STEWART | ON FILE |
| BRIAN CARL DEISENROTH | ON FILE |
| BRIAN CARL HILL | ON FILE |
| BRIAN CARL HILLMANN | ON FILE |
| BRIAN CARL REILLY | ON FILE |
| BRIAN CARLOS COLLINS | ON FILE |
| BRIAN CARLOS MANCIA | ON FILE |
| BRIAN CASEY WEST | ON FILE |
| BRIAN CASSIDY LANE | ON FILE |
| BRIAN CELESTIN | ON FILE |
| BRIAN CHALMERS | ON FILE |
| BRIAN CHANDLER LUCE | ON FILE |
| BRIAN CHARLES BANG | ON FILE |
| BRIAN CHARLES BEALS | ON FILE |
| BRIAN CHARLES CARROCCIO | ON FILE |
| BRIAN CHARLES CLONAN | ON FILE |
| BRIAN CHARLES DALTON | ON FILE |
| BRIAN CHARLES FEINGLASS | ON FILE |
| BRIAN CHARLES LUKACSY | ON FILE |
| BRIAN CHARLES MCCLELLAN | ON FILE |
| BRIAN CHARLES MESSER | ON FILE |
| BRIAN CHARLES MITCHELL | ON FILE |
| BRIAN CHARLES MORRIS | ON FILE |
| BRIAN CHARLES PEACOCK | ON FILE |
| BRIAN CHARLES PEOPLES | ON FILE |
| BRIAN CHARLES PERROTT | ON FILE |
| BRIAN CHARLES RAND | ON FILE |
| BRIAN CHARLES ROGERS | ON FILE |
| BRIAN CHARLES SCOTT | ON FILE |
| BRIAN CHARLES TINDALL | ON FILE |
| BRIAN CHARLESJOSEPH HUFFMAN | ON FILE |
| BRIAN CHEE YUEN NG | ON FILE |
| BRIAN CHENBOK FUNG | ON FILE |
| BRIAN CHENG ZE LIM | ON FILE |
| BRIAN CHESTER BIELICKI | ON FILE |
| BRIAN CHI KIT LO | ON FILE |
| BRIAN CHIPMAN SNYDER | ON FILE |
| BRIAN CHIYAN HO | ON FILE |
| BRIAN CHO NGOH | ON FILE |
| BRIAN CHRISTIAN SMITH | ON FILE |
| BRIAN CHRISTOPHER ALLUM | ON FILE |
| BRIAN CHRISTOPHER AUCOIN | ON FILE |
| BRIAN CHRISTOPHER BOTHWELL | ON FILE |
| BRIAN CHRISTOPHER BUTTZ | ON FILE |
| BRIAN CHRISTOPHER BYERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN CHRISTOPHER CAMERON | ON FILE |
| BRIAN CHRISTOPHER CASTELLANOS | ON FILE |
| BRIAN CHRISTOPHER CHA | ON FILE |
| BRIAN CHRISTOPHER CHASTINE | ON FILE |
| BRIAN CHRISTOPHER CLARK | ON FILE |
| BRIAN CHRISTOPHER DARCY | ON FILE |
| BRIAN CHRISTOPHER DEFRANCO | ON FILE |
| BRIAN CHRISTOPHER DEPROSSE | ON FILE |
| BRIAN CHRISTOPHER GRANDE | ON FILE |
| BRIAN CHRISTOPHER HANC | ON FILE |
| BRIAN CHRISTOPHER HANKERSON | ON FILE |
| BRIAN CHRISTOPHER HAZELET | ON FILE |
| BRIAN CHRISTOPHER HEATH | ON FILE |
| BRIAN CHRISTOPHER HUYNH | ON FILE |
| BRIAN CHRISTOPHER JENSVOLD | ON FILE |
| BRIAN CHRISTOPHER MASI | ON FILE |
| BRIAN CHRISTOPHER MURRAY | ON FILE |
| BRIAN CHRISTOPHER NOEL | ON FILE |
| BRIAN CHRISTOPHER ONDRAKO | ON FILE |
| BRIAN CHRISTOPHER OVERTON | ON FILE |
| BRIAN CHRISTOPHER PIERCE | ON FILE |
| BRIAN CHRISTOPHER SIKORA | ON FILE |
| BRIAN CHRISTOPHER SIMON | ON FILE |
| BRIAN CHRISTOPHER THOMA | ON FILE |
| BRIAN CHRISTOPHER TKACH | ON FILE |
| BRIAN CHRISTOPHER TURPIN | ON FILE |
| BRIAN CHUI | ON FILE |
| BRIAN CHUN HUI PENG | ON FILE |
| BRIAN CHUN YAN CHENG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUN-WAH LEUNG | ON FILE |
| BRIAN CHURCHILL KELLY | ON FILE |
| BRIAN CLAUSEN | ON FILE |
| BRIAN CLELAND | ON FILE |
| BRIAN CLINTON CODY | ON FILE |
| BRIAN CODY BEARD | ON FILE |
| BRIAN COLE WOOSLEY | ON FILE |
| BRIAN COLEMAN REINHART | ON FILE |
| BRIAN COLIN SPICER | ON FILE |
| BRIAN COLLIN PERRY | ON FILE |
| BRIAN COLTON SIMS | ON FILE |
| BRIAN COLUIM VERWOERD | ON FILE |
| BRIAN CONLAN MALENICH | ON FILE |
| BRIAN CONNOR SCOTT | ON FILE |
| BRIAN COOKE GILBERT | ON FILE |
| BRIAN COOPER | ON FILE |
| BRIAN CORNELISSENS | ON FILE |
| BRIAN CRAIG BEATTY | ON FILE |
| BRIAN CRAIG HERSHEY | ON FILE |
| BRIAN CRAIG SAUNDERS | ON FILE |
| BRIAN CRAIG ZIEGENFUSS | ON FILE |
| BRIAN CRANEY | ON FILE |
| BRIAN CUNNINGHAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN CURTIS ELLEDGE | ON FILE |
| BRIAN CURTIS GLUNT | ON FILE |
| BRIAN D BAKER | ON FILE |
| BRIAN D CHANNEL | ON FILE |
| BRIAN D CUNNINGHAM | ON FILE |
| BRIAN D DUDLEY | ON FILE |
| BRIAN D EVANS | ON FILE |
| BRIAN D FINNEGAN | ON FILE |
| BRIAN D LANDEVER | ON FILE |
| BRIAN D MOSES | ON FILE |
| BRIAN D OOSTMAN | ON FILE |
| BRIAN D POPPE | ON FILE |
| BRIAN D SANTAY | ON FILE |
| BRIAN D SELLERS | ON FILE |
| BRIAN D TANG | ON FILE |
| BRIAN D WILSON | ON FILE |
| BRIAN D WONG | ON FILE |
| BRIAN DAHL | ON FILE |
| BRIAN DALE SORGENFREI | ON FILE |
| BRIAN DAMBI | ON FILE |
| BRIAN DAMIAN | ON FILE |
| BRIAN DANIEL ALLEN | ON FILE |
| BRIAN DANIEL BRUBAKER | ON FILE |
| BRIAN DANIEL CASTILLO SANDOVAL | ON FILE |
| BRIAN DANIEL CRAWFORD | ON FILE |
| BRIAN DANIEL FROBEY | ON FILE |
| BRIAN DANIEL LOUIS | ON FILE |
| BRIAN DANIEL LOWRY | ON FILE |
| BRIAN DANIEL MARQUES DOMINGUES | ON FILE |
| BRIAN DANIEL MUELLER | ON FILE |
| BRIAN DANIEL MYERS | ON FILE |
| BRIAN DANIEL SANTILLO | ON FILE |
| BRIAN DANIEL SEGOVIA | ON FILE |
| BRIAN DANIELLOOP PINON | ON FILE |
| BRIAN DARNELL LEWIS | ON FILE |
| BRIAN DAVID ALLOCCO | ON FILE |
| BRIAN DAVID BACK | ON FILE |
| BRIAN DAVID BECK | ON FILE |
| BRIAN DAVID BRAZON | ON FILE |
| BRIAN DAVID BUCHANAN | ON FILE |
| BRIAN DAVID CHAIKELSON | ON FILE |
| BRIAN DAVID CONRADT | ON FILE |
| BRIAN DAVID COTTINGS | ON FILE |
| BRIAN DAVID CRANE | ON FILE |
| BRIAN DAVID CUTILLO | ON FILE |
| BRIAN DAVID DAHL | ON FILE |
| BRIAN DAVID DONNIE RAPP | ON FILE |
| BRIAN DAVID EDWARDS | ON FILE |
| BRIAN DAVID EVANS | ON FILE |
| BRIAN DAVID FINK | ON FILE |
| BRIAN DAVID FITZPATRICK | ON FILE |
| BRIAN DAVID GOODMAN | ON FILE |
| BRIAN DAVID GRAVES | ON FILE |
| BRIAN DAVID HOGAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN DAVID JOHANSEN | ON FILE |
| BRIAN DAVID KATZ | ON FILE |
| BRIAN DAVID KIRCHOFF | ON FILE |
| BRIAN DAVID LANFAIR | ON FILE |
| BRIAN DAVID LAYNE | ON FILE |
| BRIAN DAVID MATTE | ON FILE |
| BRIAN DAVID MEEKS | ON FILE |
| BRIAN DAVID MORRITT | ON FILE |
| BRIAN DAVID NICKELSON | ON FILE |
| BRIAN DAVID OBERHEU | ON FILE |
| BRIAN DAVID RAY | ON FILE |
| BRIAN DAVID RYBARCZYK | ON FILE |
| BRIAN DAVID SCHEEL | ON FILE |
| BRIAN DAVID SILVA | ON FILE |
| BRIAN DAVID SMITH | ON FILE |
| BRIAN DAVID STANART | ON FILE |
| BRIAN DAVID STARSMAN | ON FILE |
| BRIAN DAVID STREETMAN | ON FILE |
| BRIAN DAVID TASSINARI | ON FILE |
| BRIAN DAVID VILLATORO | ON FILE |
| BRIAN DAVID VOOGD | ON FILE |
| BRIAN DAVID WILDER | ON FILE |
| BRIAN DAVID WILSON | ON FILE |
| BRIAN DAVID WRIGHT | ON FILE |
| BRIAN DAVIDSEN | ON FILE |
| BRIAN DAVIS LACASSE | ON FILE |
| BRIAN DAVIS SLATTON | ON FILE |
| BRIAN DAYNE ERNST | ON FILE |
| BRIAN DEIBY ORTEGA | ON FILE |
| BRIAN DELANEY ADAMS | ON FILE |
| BRIAN DELANEY CONNELL | ON FILE |
| BRIAN DELANO CARRIERE | ON FILE |
| BRIAN DELEON PALTING | ON FILE |
| BRIAN DEMARCUS THOMPSON | ON FILE |
| BRIAN DENIS CURTIN | ON FILE |
| BRIAN DEREK DELAY | ON FILE |
| BRIAN DERREK ASKEW | ON FILE |
| BRIAN DEXTER EBERLEIN | ON FILE |
| BRIAN DIAZ | ON FILE |
| BRIAN DIEGO QUINONES RAMIREZ | ON FILE |
| BRIAN DOMINIC AUGE | ON FILE |
| BRIAN DOMINICK MORRISON | ON FILE |
| BRIAN DONALD LAPIERRE | ON FILE |
| BRIAN DONALD LEE | ON FILE |
| BRIAN DONALD MOSES | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS DALTON | ON FILE |
| BRIAN DOUGLAS FAIRWEATHER | ON FILE |
| BRIAN DOUGLAS MC KEON | ON FILE |
| BRIAN DOUGLAS RANDALL | ON FILE |
| BRIAN DOUGLAS SMITH | ON FILE |
| BRIAN DOUGLAS SMITH | ON FILE |
| BRIAN DOUGLAS SMITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN DOW HIEBEL | ON FILE |
| BRIAN DOYLE DAVIDSON | ON FILE |
| BRIAN DREIER | ON FILE |
| BRIAN DREXEL FISHER | ON FILE |
| BRIAN DUONG | ON FILE |
| BRIAN DURAN WOODY | ON FILE |
| BRIAN DWAYNE TUTT | ON FILE |
| BRIAN E BECKER | ON FILE |
| BRIAN E BOGDAHN | ON FILE |
| BRIAN E CASTANEDAROMERO | ON FILE |
| BRIAN E CLARK | ON FILE |
| BRIAN E COLLINS | ON FILE |
| BRIAN E DALY | ON FILE |
| BRIAN E DOYLE | ON FILE |
| BRIAN E FOLEY | ON FILE |
| BRIAN E JOHNSON | ON FILE |
| BRIAN E LEONE | ON FILE |
| BRIAN E MITCHELL | ON FILE |
| BRIAN E SEGUIN | ON FILE |
| BRIAN E WERNER | ON FILE |
| BRIAN E WILFORD | ON FILE |
| BRIAN EARL AGLES | ON FILE |
| BRIAN EARL CONNELLY | ON FILE |
| BRIAN EARL DILL | ON FILE |
| BRIAN EBULUBU | ON FILE |
| BRIAN EDDINGS | ON FILE |
| BRIAN EDMOND SCOTT | ON FILE |
| BRIAN EDMUND FALLON | ON FILE |
| BRIAN EDUARDO ARREOLA TUDA | ON FILE |
| BRIAN EDWARD BALDWIN | ON FILE |
| BRIAN EDWARD BASURTO | ON FILE |
| BRIAN EDWARD BROOM-PELTZ | ON FILE |
| BRIAN EDWARD CHILDS | ON FILE |
| BRIAN EDWARD CONAWAY | ON FILE |
| BRIAN EDWARD CONLEY | ON FILE |
| BRIAN EDWARD COOK | ON FILE |
| BRIAN EDWARD DE MINT | ON FILE |
| BRIAN EDWARD DEFFERDING | ON FILE |
| BRIAN EDWARD DOYLE | ON FILE |
| BRIAN EDWARD EIFFES | ON FILE |
| BRIAN EDWARD FIEBIGER | ON FILE |
| BRIAN EDWARD HODGES | ON FILE |
| BRIAN EDWARD KONZMAN | ON FILE |
| BRIAN EDWARD LAVELLE | ON FILE |
| BRIAN EDWARD MCGRATH | ON FILE |
| BRIAN EDWARD MCGRATH | ON FILE |
| BRIAN EDWARD MORRIS | ON FILE |
| BRIAN EDWARD MOSKAL | ON FILE |
| BRIAN EDWARD NIEDERSTADT | ON FILE |
| BRIAN EDWARD PATTERSON | ON FILE |
| BRIAN EDWARD ROGSTAD | ON FILE |
| BRIAN EDWARD SCHOPFER | ON FILE |
| BRIAN EDWARD STINER | ON FILE |
| BRIAN EDWARD STROUF | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN EDWARD SWEENEY | ON FILE |
| BRIAN EDWARD WILMERDING | ON FILE |
| BRIAN EDWARD WOOD | ON FILE |
| BRIAN EGEDAL ANDERSEN | ON FILE |
| BRIAN EIJI SADAMOTO | ON FILE |
| BRIAN ELLIOT CARTER | ON FILE |
| BRIAN ERIC ALLEN | ON FILE |
| BRIAN ERIC FULLERTON | ON FILE |
| BRIAN ERIC MACCABEE | ON FILE |
| BRIAN ERIC SLATTERY | ON FILE |
| BRIAN ERIC THOM | ON FILE |
| BRIAN ERICH CAPLIN | ON FILE |
| BRIAN ERIK SISOLAK | ON FILE |
| BRIAN ERNEST PYLE | ON FILE |
| BRIAN ERROLL AMACKER | ON FILE |
| BRIAN ESQUIVEL ALONSO | ON FILE |
| BRIAN EUGENE MARTINEZ | ON FILE |
| BRIAN EUGENE RUFFANER | ON FILE |
| BRIAN EVANGELISTA TUBORO | ON FILE |
| BRIAN EVERETT LOMAX | ON FILE |
| BRIAN EVERETT TURLNGTON | ON FILE |
| BRIAN EVERETTE TISDALE | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN F DUFFY | ON FILE |
| BRIAN F KAYE | ON FILE |
| BRIAN F LEIB | ON FILE |
| BRIAN F MCCONNAUGHY | ON FILE |
| BRIAN F SLUTSKIY | ON FILE |
| BRIAN FABRICIO PAREDES | ON FILE |
| BRIAN FAJARDO FANNIN | ON FILE |
| BRIAN FERNANDO FUENTES | ON FILE |
| BRIAN FERRICK | ON FILE |
| BRIAN FETTIG DOUGHERTY | ON FILE |
| BRIAN FITZGERALD | ON FILE |
| BRIAN FITZGERALD | ON FILE |
| BRIAN FITZGIBBON | ON FILE |
| BRIAN FONG MURDOCK | ON FILE |
| BRIAN FOX | ON FILE |
| BRIAN FRANCIS BELLAMY | ON FILE |
| BRIAN FRANCIS BENDER | ON FILE |
| BRIAN FRANCIS DUFFY | ON FILE |
| BRIAN FRANCIS GUNNING | ON FILE |
| BRIAN FRANCIS KILCOYNE | ON FILE |
| BRIAN FRANCIS LAYDEN | ON FILE |
| BRIAN FRANCIS NOLAN | ON FILE |
| BRIAN FRANCIS OAKLEY | ON FILE |
| BRIAN FRANCIS OH | ON FILE |
| BRIAN FREDERCK BARGER | ON FILE |
| BRIAN FREDERIC FENTON | ON FILE |
| BRIAN FREDERICK HOY | ON FILE |
| BRIAN FREDERICK TOUGIAS | ON FILE |
| BRIAN FROST REPKO | ON FILE |
| BRIAN FUNG | ON FILE |
| BRIAN G COLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN G DOLD | ON FILE |
| BRIAN G WRIGHT | ON FILE |
| BRIAN GABRIEL DORSEY | ON FILE |
| BRIAN GABRIEL PUSTILNIK | ON FILE |
| BRIAN GARBACZ | ON FILE |
| BRIAN GARRETH WILLIAMS | ON FILE |
| BRIAN GARRETT POZDRO | ON FILE |
| BRIAN GARY JOHNSON | ON FILE |
| BRIAN GAWAIN JONES | ON FILE |
| BRIAN GEE HONG | ON FILE |
| BRIAN GENE JENSEN | ON FILE |
| BRIAN GENE MILLER | ON FILE |
| BRIAN GEOFFREY STAFFORD | ON FILE |
| BRIAN GEORGE BURKHARDT | ON FILE |
| BRIAN GEORGE DE LORME | ON FILE |
| BRIAN GEORGE HAMILTON | ON FILE |
| BRIAN GEORGE SHAMO | ON FILE |
| BRIAN GERALD PETER PARSONS | ON FILE |
| BRIAN GERARD BANOWETZ | ON FILE |
| BRIAN GERARD SHIRZAD | ON FILE |
| BRIAN GERARDO AYALA ALEJO | ON FILE |
| BRIAN GHEN-BON YU | ON FILE |
| BRIAN GIA THUAN CHAU | ON FILE |
| BRIAN GLEASON | ON FILE |
| BRIAN GLENN | ON FILE |
| BRIAN GLENN BAUTISTA | ON FILE |
| BRIAN GODWIN CHASE | ON FILE |
| BRIAN GORDON COFFEY | ON FILE |
| BRIAN GOTHONG TAN | ON FILE |
| BRIAN GOTTH POULSEN | ON FILE |
| BRIAN GRAHAM GRAINGER | ON FILE |
| BRIAN GRAVGAARD KNUDSEN | ON FILE |
| BRIAN GREGG PETERS | ON FILE |
| BRIAN GREGORY FALCON | ON FILE |
| BRIAN GREGORY LAWRENCE | ON FILE |
| BRIAN GREGORY LUMAN | ON FILE |
| BRIAN GRIFFITH | ON FILE |
| BRIAN GUERRERO | ON FILE |
| BRIAN GUIDONE HANSEN | ON FILE |
| BRIAN GUNHO KIM | ON FILE |
| BRIAN GUOEN SHENG | ON FILE |
| BRIAN H LEIGHTON | ON FILE |
| BRIAN H TESSLER | ON FILE |
| BRIAN HAMMOND CHESLEY | ON FILE |
| BRIAN HANG TAI TUNG | ON FILE |
| BRIAN HANGKIT LAM | ON FILE |
| BRIAN HANS LITWIN | ON FILE |
| BRIAN HAROLD BRADFORD | ON FILE |
| BRIAN HARRISON WINCHESTER | ON FILE |
| BRIAN HAUSTED RAMIREZ | ON FILE |
| BRIAN HEFLIN | ON FILE |
| BRIAN HENRY ALGAR | ON FILE |
| BRIAN HENRY TRIBBEY | ON FILE |
| BRIAN HEPBURN MARSHALL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN HERBERT DAHL | ON FILE |
| BRIAN HERRMANN | ON FILE |
| BRIAN HIGNETT | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HIROSHI YAMAGATA | ON FILE |
| BRIAN HIRSCH ORVEK | ON FILE |
| BRIAN HOANG | ON FILE |
| BRIAN HOFFLER | ON FILE |
| BRIAN HON-FUNGPUT BI | ON FILE |
| BRIAN HONG | ON FILE |
| BRIAN HOWARD GROSS | ON FILE |
| BRIAN HUA | ON FILE |
| BRIAN HUNG PON | ON FILE |
| BRIAN HURLEY | ON FILE |
| BRIAN HUTCHINGS | ON FILE |
| BRIAN HUY PHAM | ON FILE |
| BRIAN I OCONNOR | ON FILE |
| BRIAN IAN GONSALVES | ON FILE |
| BRIAN IKLABUAY | ON FILE |
| BRIAN ISAAC LAHTI | ON FILE |
| BRIAN ISAAC TORRES | ON FILE |
| BRIAN IVAN VALENCIA | ON FILE |
| BRIAN J ADOFF | ON FILE |
| BRIAN J BARNES | ON FILE |
| BRIAN J BAUMGARTNER | ON FILE |
| BRIAN J BERTSCH | ON FILE |
| BRIAN J CARE | ON FILE |
| BRIAN J CHAPMAN | ON FILE |
| BRIAN J CHEEVERS | ON FILE |
| BRIAN J CODY | ON FILE |
| BRIAN J COGSWELL | ON FILE |
| BRIAN J FRITZ | ON FILE |
| BRIAN J GOLDEN | ON FILE |
| BRIAN J GUERRETTE | ON FILE |
| BRIAN J HEALY | ON FILE |
| BRIAN J HEATH | ON FILE |
| BRIAN J HERNANDEZ | ON FILE |
| BRIAN J KERICO | ON FILE |
| BRIAN J KINSELLA | ON FILE |
| BRIAN J KLEIN | ON FILE |
| BRIAN J KUNZIG | ON FILE |
| BRIAN J MEISNER | ON FILE |
| BRIAN J OLSON | ON FILE |
| BRIAN J PANSY | ON FILE |
| BRIAN J PUDLO | ON FILE |
| BRIAN J QUIGLEY | ON FILE |
| BRIAN J REVFI | ON FILE |
| BRIAN J ROBBEN | ON FILE |
| BRIAN J ROFF | ON FILE |
| BRIAN J SODA | ON FILE |
| BRIAN J TAO | ON FILE |
| BRIAN J TWEER | ON FILE |
| BRIAN J VIOLETTE | ON FILE |
| BRIAN J WADDELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN J WEBB | ON FILE |
| BRIAN JACOB ANDERSON | ON FILE |
| BRIAN JACOB BILNOSKI | ON FILE |
| BRIAN JACOB COLE | ON FILE |
| BRIAN JACOB HIRSCH | ON FILE |
| BRIAN JACOB RIDGE | ON FILE |
| BRIAN JACOBSEN | ON FILE |
| BRIAN JAEJOON AHN | ON FILE |
| BRIAN JAMES ALBERT | ON FILE |
| BRIAN JAMES ANDERSON | ON FILE |
| BRIAN JAMES BENSON | ON FILE |
| BRIAN JAMES CICHOWITZ | ON FILE |
| BRIAN JAMES DEIBLER | ON FILE |
| BRIAN JAMES DEL VECCHIO | ON FILE |
| BRIAN JAMES DODD | ON FILE |
| BRIAN JAMES EDDLEMAN | ON FILE |
| BRIAN JAMES FRANCELLA | ON FILE |
| BRIAN JAMES FRASURE | ON FILE |
| BRIAN JAMES FREY | ON FILE |
| BRIAN JAMES GLASS | ON FILE |
| BRIAN JAMES GLAVINE | ON FILE |
| BRIAN JAMES GLICK | ON FILE |
| BRIAN JAMES GUTIERREZ | ON FILE |
| BRIAN JAMES HARRISON | ON FILE |
| BRIAN JAMES HIRSBRUNNER | ON FILE |
| BRIAN JAMES KANABROSKI | ON FILE |
| BRIAN JAMES KELLEY | ON FILE |
| BRIAN JAMES KELLY | ON FILE |
| BRIAN JAMES KELLY | ON FILE |
| BRIAN JAMES KNEEBONE | ON FILE |
| BRIAN JAMES KROPF | ON FILE |
| BRIAN JAMES LOWERY | ON FILE |
| BRIAN JAMES MARYO | ON FILE |
| BRIAN JAMES MCNETT | ON FILE |
| BRIAN JAMES MUNN | ON FILE |
| BRIAN JAMES NETTLE | ON FILE |
| BRIAN JAMES O DRISCOLL | ON FILE |
| BRIAN JAMES OLSON | ON FILE |
| BRIAN JAMES PHILLIPS | ON FILE |
| BRIAN JAMES REDA | ON FILE |
| BRIAN JAMES RORICK | ON FILE |
| BRIAN JAMES RUSSELL | ON FILE |
| BRIAN JAMES SCHMIDT | ON FILE |
| BRIAN JAMES SIMMONS | ON FILE |
| BRIAN JAMES TAYLOR | ON FILE |
| BRIAN JAMES TIERNEY | ON FILE |
| BRIAN JAMES TOOMEY | ON FILE |
| BRIAN JAMES WHELAN | ON FILE |
| BRIAN JAMESON FRYER | ON FILE |
| BRIAN JAMORABON SOLIVEN | ON FILE |
| BRIAN JASON MCCORMACK | ON FILE |
| BRIAN JASON ROBERTSON | ON FILE |
| BRIAN JASON ROBINSON | ON FILE |
| BRIAN JAY FERGUSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN JAY GREENBERG | ON FILE |
| BRIAN JAY ROSE | ON FILE |
| BRIAN JAYVEE BASCOS SORIANO | ON FILE |
| BRIAN JEFFERSON DILLARD | ON FILE |
| BRIAN JEFFERSON JIMENEZ MERCEDES | ON FILE |
| BRIAN JEFFERSON MASON | ON FILE |
| BRIAN JEFFERY BOYETTE | ON FILE |
| BRIAN JEFFERY FULLER | ON FILE |
| BRIAN JEFFREY CUTLER | ON FILE |
| BRIAN JEFFREY DIEDERICH | ON FILE |
| BRIAN JEFFREY HUNT | ON FILE |
| BRIAN JEFFREY KROOK | ON FILE |
| BRIAN JEFFREY MAYO | ON FILE |
| BRIAN JEFFREY MCCASLIN | ON FILE |
| BRIAN JEFFREY PRADO | ON FILE |
| BRIAN JEFFREY RUBINSTEIN | ON FILE |
| BRIAN JEFFREY SAROUHAN | ON FILE |
| BRIAN JEFFREY TWITTY | ON FILE |
| BRIAN JEFFREY WADE | ON FILE |
| BRIAN JENSEN | ON FILE |
| BRIAN JEON | ON FILE |
| BRIAN JERAD BUTCHER | ON FILE |
| BRIAN JERARD PENDERGRASS | ON FILE |
| BRIAN JEREMY WARTHEN | ON FILE |
| BRIAN JERMAINE GREEN | ON FILE |
| BRIAN JESSE BROOKSHIRE | ON FILE |
| BRIAN JESSE BUSCH | ON FILE |
| BRIAN JESSE DUBS | ON FILE |
| BRIAN JEWETT | ON FILE |
| BRIAN JOHAN VISSER | ON FILE |
| BRIAN JOHN DONNELLY | ON FILE |
| BRIAN JOHN FIFE | ON FILE |
| BRIAN JOHN FITZPATRICK | ON FILE |
| BRIAN JOHN KEARLEY | ON FILE |
| BRIAN JOHN KELLY | ON FILE |
| BRIAN JOHN KREMMIN | ON FILE |
| BRIAN JOHN LIESCH | ON FILE |
| BRIAN JOHN LUK | ON FILE |
| BRIAN JOHN MARKS | ON FILE |
| BRIAN JOHN MAYS | ON FILE |
| BRIAN JOHN NEWTON | ON FILE |
| BRIAN JOHN PEARSON | ON FILE |
| BRIAN JOHN QUINN | ON FILE |
| BRIAN JOHN ROBERTSON | ON FILE |
| BRIAN JOHN ROBINSON | ON FILE |
| BRIAN JOHN SICNER | ON FILE |
| BRIAN JOHN SPAULL | ON FILE |
| BRIAN JOHN STOKES | ON FILE |
| BRIAN JOHN SYLVESTER | ON FILE |
| BRIAN JOHNSON FUNG NGAN | ON FILE |
| BRIAN JON NIGGLI | ON FILE |
| BRIAN JONATHAN KELLY | ON FILE |
| BRIAN JONATHAN ORR | ON FILE |
| BRIAN JONES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN JONES | ON FILE |
| BRIAN JORDAN BOLENA | ON FILE |
| BRIAN JORDAN JOHNSON | ON FILE |
| BRIAN JORDAN MERCADO | ON FILE |
| BRIAN JOSEPH AGID | ON FILE |
| BRIAN JOSEPH BELDEN | ON FILE |
| BRIAN JOSEPH BIXLER | ON FILE |
| BRIAN JOSEPH BRANDOW | ON FILE |
| BRIAN JOSEPH BRATTON | ON FILE |
| BRIAN JOSEPH COVELLA | ON FILE |
| BRIAN JOSEPH DE BAETS | ON FILE |
| BRIAN JOSEPH DECOSTA | ON FILE |
| BRIAN JOSEPH DIETERLE | ON FILE |
| BRIAN JOSEPH DRAUGELIS | ON FILE |
| BRIAN JOSEPH DUKA-SMITH | ON FILE |
| BRIAN JOSEPH DUKE | ON FILE |
| BRIAN JOSEPH EDWARDS | ON FILE |
| BRIAN JOSEPH EVERS | ON FILE |
| BRIAN JOSEPH FELLONEY | ON FILE |
| BRIAN JOSEPH FINAN | ON FILE |
| BRIAN JOSEPH GARRITY | ON FILE |
| BRIAN JOSEPH GOEPPNER | ON FILE |
| BRIAN JOSEPH HANNAN | ON FILE |
| BRIAN JOSEPH HOK MAN CHUNG | ON FILE |
| BRIAN JOSEPH LOMBARDI | ON FILE |
| BRIAN JOSEPH MARCOTTE | ON FILE |
| BRIAN JOSEPH MCKEON | ON FILE |
| BRIAN JOSEPH MELCHER | ON FILE |
| BRIAN JOSEPH MORGAN | ON FILE |
| BRIAN JOSEPH MOSICH | ON FILE |
| BRIAN JOSEPH MULA | ON FILE |
| BRIAN JOSEPH NEUBAUER | ON FILE |
| BRIAN JOSEPH PHELAN | ON FILE |
| BRIAN JOSEPH RIVERANG | ON FILE |
| BRIAN JOSEPH ROSS | ON FILE |
| BRIAN JOSEPH RUDD | ON FILE |
| BRIAN JOSEPH SALERNI | ON FILE |
| BRIAN JOSEPH SCANLON | ON FILE |
| BRIAN JOSEPH SCOTT | ON FILE |
| BRIAN JOSEPH SHEPHERD | ON FILE |
| BRIAN JOSEPH SHONEBARGER | ON FILE |
| BRIAN JOSEPH TOBIN | ON FILE |
| BRIAN JOSEPH TREFILEK | ON FILE |
| BRIAN JOSEPH TROJANOWSKI | ON FILE |
| BRIAN JOSEPH WEBER | ON FILE |
| BRIAN JOSEPH WELLENSTEIN | ON FILE |
| BRIAN JOSEPH WESTON | ON FILE |
| BRIAN JOSHUA GERSHATER | ON FILE |
| BRIAN JOSHUA ZIDER | ON FILE |
| BRIAN JUEN MUN SOO-HOO | ON FILE |
| BRIAN JUSTIN CHAFFIN | ON FILE |
| BRIAN JUSTIN PALTIN | ON FILE |
| BRIAN JUSTIN REMBIALKOWSKI | ON FILE |
| BRIAN K BAUGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN K DULAC | ON FILE |
| BRIAN K KELLEY | ON FILE |
| BRIAN K LEJEUNE | ON FILE |
| BRIAN K PETERSON | ON FILE |
| BRIAN K THOMPSON | ON FILE |
| BRIAN K WON | ON FILE |
| BRIAN KA WING CHEUNG | ON FILE |
| BRIAN KA YEUNG TUNG | ON FILE |
| BRIAN KAMINSKY | ON FILE |
| BRIAN KANG | ON FILE |
| BRIAN KASSA | ON FILE |
| BRIAN KAVEH GOVANLU | ON FILE |
| BRIAN KEATH PELL | ON FILE |
| BRIAN KEEGAN MARKHARDT | ON FILE |
| BRIAN KEITH ACHILLES | ON FILE |
| BRIAN KEITH AVANT | ON FILE |
| BRIAN KEITH BESSERMAN | ON FILE |
| BRIAN KEITH BOCK | ON FILE |
| BRIAN KEITH BUSH | ON FILE |
| BRIAN KEITH CHIPPI | ON FILE |
| BRIAN KEITH CLEMMER | ON FILE |
| BRIAN KEITH EDER | ON FILE |
| BRIAN KEITH EVANS | ON FILE |
| BRIAN KEITH FERGUSON | ON FILE |
| BRIAN KEITH GARY | ON FILE |
| BRIAN KEITH GIBBS | ON FILE |
| BRIAN KEITH GIOVANNUCCI | ON FILE |
| BRIAN KEITH HAGAR | ON FILE |
| BRIAN KEITH HALL | ON FILE |
| BRIAN KEITH HOSMAN | ON FILE |
| BRIAN KEITH HUVAL | ON FILE |
| BRIAN KEITH JOHNSON | ON FILE |
| BRIAN KEITH JOHNSTON | ON FILE |
| BRIAN KEITH JOSEPH | ON FILE |
| BRIAN KEITH KNEELAND | ON FILE |
| BRIAN KEITH LASHLEY | ON FILE |
| BRIAN KEITH MATHASON | ON FILE |
| BRIAN KEITH MCCOY | ON FILE |
| BRIAN KEITH MILES | ON FILE |
| BRIAN KEITH PATTERSON | ON FILE |
| BRIAN KEITH RASMUSSEN | ON FILE |
| BRIAN KEITH SPAHR | ON FILE |
| BRIAN KEITH YARBOR | ON FILE |
| BRIAN KENNETH BIRKELAND | ON FILE |
| BRIAN KENNETH CAPLAN | ON FILE |
| BRIAN KENNETH EVANS | ON FILE |
| BRIAN KENNETH HOWE | ON FILE |
| BRIAN KENNETH TURNER | ON FILE |
| BRIAN KENNETH YENNIE | ON FILE |
| BRIAN KENT FRIEND | ON FILE |
| BRIAN KENT HENDERSON | ON FILE |
| BRIAN KEVIN COX | ON FILE |
| BRIAN KEVIN LEE | ON FILE |
| BRIAN KEVIN TURNER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN KHNG | ON FILE |
| BRIAN KIETH VERMILLION | ON FILE |
| BRIAN KILAPELEMA KUPANARIGO AMINI | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM WATT | ON FILE |
| BRIAN KIPROTICH KOSGEI | ON FILE |
| BRIAN KONG | ON FILE |
| BRIAN KRAMER | ON FILE |
| BRIAN KRIS CHUN | ON FILE |
| BRIAN KWOK-YU IP | ON FILE |
| BRIAN KYALO NZOMO | ON FILE |
| BRIAN KYU HO YOUN | ON FILE |
| BRIAN L BROWER | ON FILE |
| BRIAN L CHEN | ON FILE |
| BRIAN L GIBSON | ON FILE |
| BRIAN L GUALTIERI | ON FILE |
| BRIAN L KIMMEL | ON FILE |
| BRIAN L LONGO | ON FILE |
| BRIAN L ONG | ON FILE |
| BRIAN L SOMMERS | ON FILE |
| BRIAN L SPAHR | ON FILE |
| BRIAN L WILLIAMS | ON FILE |
| BRIAN LAI | ON FILE |
| BRIAN LAJUNE DILLON | ON FILE |
| BRIAN LAKHAN | ON FILE |
| BRIAN LAM | ON FILE |
| BRIAN LAMAR NETTLES | ON FILE |
| BRIAN LAMONT THOMAS | ON FILE |
| BRIAN LANCE PARTON | ON FILE |
| BRIAN LANCE WRIGHT | ON FILE |
| BRIAN LANDER CARTER | ON FILE |
| BRIAN LARRY SINTAY | ON FILE |
| BRIAN LATORRE | ON FILE |
| BRIAN LAUCHLIN THOMPSON | ON FILE |
| BRIAN LAWRENCE DIEHL | ON FILE |
| BRIAN LAWRENCE KLEIN | ON FILE |
| BRIAN LAWRENCE KOMLOSKE | ON FILE |
| BRIAN LAWRENCE ODONNELL | ON FILE |
| BRIAN LAWRENCE PANCZA | ON FILE |
| BRIAN LAWRENCE SHEEHY | ON FILE |
| BRIAN LAWRENCE TINNEY | ON FILE |
| BRIAN LAWRENCE VAUGHN | ON FILE |
| BRIAN LAWRENCE VAUGHN | ON FILE |
| BRIAN LAWRENCE WARD | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE BARKER | ON FILE |
| BRIAN LEE BAUER | ON FILE |
| BRIAN LEE BICKFORD | ON FILE |
| BRIAN LEE BOURGERIE | ON FILE |
| BRIAN LEE CASSIDY | ON FILE |
| BRIAN LEE CHASTAIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN LEE DENNY | ON FILE |
| BRIAN LEE FAN CLARK | ON FILE |
| BRIAN LEE HERBST | ON FILE |
| BRIAN LEE HILSENHOFF | ON FILE |
| BRIAN LEE HODGES | ON FILE |
| BRIAN LEE HOPKINS | ON FILE |
| BRIAN LEE HOUSTON | ON FILE |
| BRIAN LEE HUAN SHENG | ON FILE |
| BRIAN LEE HUANG | ON FILE |
| BRIAN LEE HURLA | ON FILE |
| BRIAN LEE KNOWLES | ON FILE |
| BRIAN LEE LONGEST | ON FILE |
| BRIAN LEE MAGGARD | ON FILE |
| BRIAN LEE MANLEY | ON FILE |
| BRIAN LEE PEDERSEN | ON FILE |
| BRIAN LEE RANDALL | ON FILE |
| BRIAN LEE RILEY | ON FILE |
| BRIAN LEE SANNER | ON FILE |
| BRIAN LEE SEGGELINK | ON FILE |
| BRIAN LEE SONNEK | ON FILE |
| BRIAN LEE WALTER | ON FILE |
| BRIAN LEE WILLIAMS | ON FILE |
| BRIAN LEE WRIGHT | ON FILE |
| BRIAN LEE ZIMMERMAN | ON FILE |
| BRIAN LEMAN TREFRY | ON FILE |
| BRIAN LEON SZTAMFATER | ON FILE |
| BRIAN LEROY BILLS | ON FILE |
| BRIAN LESLIE PARKER | ON FILE |
| BRIAN LESLIE TINER | ON FILE |
| BRIAN LEUNG | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LEWIS DICARLO | ON FILE |
| BRIAN LEWIS HARD | ON FILE |
| BRIAN LEWIS II LOTHER | ON FILE |
| BRIAN LEWIS LOTHER | ON FILE |
| BRIAN LIBERMAN | ON FILE |
| BRIAN LILLIANNE A BAERT | ON FILE |
| BRIAN LILLY | ON FILE |
| BRIAN LIM | ON FILE |
| BRIAN LIM GUAN ZHENG | ON FILE |
| BRIAN LIN | ON FILE |
| BRIAN LIN | ON FILE |
| BRIAN LINDSEY MONROE | ON FILE |
| BRIAN LINK | ON FILE |
| BRIAN LITWINSKI | ON FILE |
| BRIAN LLEWELLYN COLLINS | ON FILE |
| BRIAN LLEWELLYN FRASIER HANNA | ON FILE |
| BRIAN LONG TRAN | ON FILE |
| BRIAN LONG XIONG | ON FILE |
| BRIAN LOOMIS KEITH | ON FILE |
| BRIAN LORENCE PETERSON | ON FILE |
| BRIAN LOUIS ANDRE SEZNEC | ON FILE |
| BRIAN LOUIS FREEDMAN | ON FILE |
| BRIAN LOUIS JARRETT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN LOYD ADAMS | ON FILE |
| BRIAN LUCAS GLISZINSKI | ON FILE |
| BRIAN LUCAS LEONARD | ON FILE |
| BRIAN LUIS CRUZ | ON FILE |
| BRIAN LUIS ORDONEZ | ON FILE |
| BRIAN LUT CHING WAI | ON FILE |
| BRIAN LUU | ON FILE |
| BRIAN LYNN VANWAGNER | ON FILE |
| BRIAN M BERTRAND | ON FILE |
| BRIAN M CALLAHAN | ON FILE |
| BRIAN M CHAVEZ | ON FILE |
| BRIAN M CHENG | ON FILE |
| BRIAN M CLOTWORTHY | ON FILE |
| BRIAN M GREENE | ON FILE |
| BRIAN M GUZMAN | ON FILE |
| BRIAN M HEE | ON FILE |
| BRIAN M JONES | ON FILE |
| BRIAN M KALAFUT | ON FILE |
| BRIAN M KEAN | ON FILE |
| BRIAN M MASTERSON | ON FILE |
| BRIAN M OLMSTEAD | ON FILE |
| BRIAN M ONEILL | ON FILE |
| BRIAN M PELLAND | ON FILE |
| BRIAN M ROSHER | ON FILE |
| BRIAN M SABOURIN | ON FILE |
| BRIAN M SHOTZBARGER | ON FILE |
| BRIAN M UYCHICH | ON FILE |
| BRIAN M VIGORITO | ON FILE |
| BRIAN M WALSH | ON FILE |
| BRIAN M WOLF | ON FILE |
| BRIAN MACDOUGALL ORLANDO | ON FILE |
| BRIAN MACGREGOR STEVENS | ON FILE |
| BRIAN MACHIN | ON FILE |
| BRIAN MAHONEY | ON FILE |
| BRIAN MAN HIN LIU | ON FILE |
| BRIAN MANUEL HOURIHAN | ON FILE |
| BRIAN MANUEL TENICELA | ON FILE |
| BRIAN MAR | ON FILE |
| BRIAN MARC DAVIS | ON FILE |
| BRIAN MARCUS GENSHAW | ON FILE |
| BRIAN MARK JONES | ON FILE |
| BRIAN MARK MALCONIAN | ON FILE |
| BRIAN MARK SHAFFER | ON FILE |
| BRIAN MARK SHOENFELD | ON FILE |
| BRIAN MARLEY | ON FILE |
| BRIAN MARLIN LEHMANN | ON FILE |
| BRIAN MARSHALL | ON FILE |
| BRIAN MARSHALL VAN HISE | ON FILE |
| BRIAN MARTIN PEEL | ON FILE |
| BRIAN MARTINBENJAMIN ROGERS | ON FILE |
| BRIAN MARVIN HEATER | ON FILE |
| BRIAN MATHEW JEPPESEN | ON FILE |
| BRIAN MATHEW LEONARD | ON FILE |
| BRIAN MATHEW MCCURDY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN MATTHEW AGUILAR | ON FILE |
| BRIAN MATTHEW BENNINK | ON FILE |
| BRIAN MATTHEW BOHL | ON FILE |
| BRIAN MATTHEW CHILDS | ON FILE |
| BRIAN MATTHEW CHOU | ON FILE |
| BRIAN MATTHEW CLAPNER | ON FILE |
| BRIAN MATTHEW DAWELD STEHR | ON FILE |
| BRIAN MATTHEW DEVLIN | ON FILE |
| BRIAN MATTHEW GANNUSCIO | ON FILE |
| BRIAN MATTHEW GOSEWISCH | ON FILE |
| BRIAN MATTHEW JOHNSON | ON FILE |
| BRIAN MATTHEW LEE | ON FILE |
| BRIAN MATTHEW MALVIZZI | ON FILE |
| BRIAN MATTHEW MASON | ON FILE |
| BRIAN MATTHEW NASH | ON FILE |
| BRIAN MATTHEW NORRIS | ON FILE |
| BRIAN MATTHEW PEETERS | ON FILE |
| BRIAN MATTHEW PERRY MENDIETA | ON FILE |
| BRIAN MATTHEW SCHWEIZER | ON FILE |
| BRIAN MATTHEW WATKINS | ON FILE |
| BRIAN MATTHEW WATSON | ON FILE |
| BRIAN MAURICE WILSON | ON FILE |
| BRIAN MAXFIELD | ON FILE |
| BRIAN MAXWELL BAKER | ON FILE |
| BRIAN MC LOUGHLIN | ON FILE |
| BRIAN MCCANN | ON FILE |
| BRIAN MCLEOD | ON FILE |
| BRIAN MEADE WILKINSON | ON FILE |
| BRIAN MENDIS | ON FILE |
| BRIAN MENG | ON FILE |
| BRIAN MICHAEL ARNOLD | ON FILE |
| BRIAN MICHAEL ASHER | ON FILE |
| BRIAN MICHAEL BAUK | ON FILE |
| BRIAN MICHAEL BELUE | ON FILE |
| BRIAN MICHAEL BERGMAN | ON FILE |
| BRIAN MICHAEL BERSCH | ON FILE |
| BRIAN MICHAEL BOLFING | ON FILE |
| BRIAN MICHAEL BOODE | ON FILE |
| BRIAN MICHAEL BRISCOE | ON FILE |
| BRIAN MICHAEL BUTSCHKY | ON FILE |
| BRIAN MICHAEL CORNELL | ON FILE |
| BRIAN MICHAEL DAVIS | ON FILE |
| BRIAN MICHAEL DAVIS | ON FILE |
| BRIAN MICHAEL DOMANSKI | ON FILE |
| BRIAN MICHAEL DUNAGAN | ON FILE |
| BRIAN MICHAEL FAIRLIE | ON FILE |
| BRIAN MICHAEL FERRO | ON FILE |
| BRIAN MICHAEL GRIMAN | ON FILE |
| BRIAN MICHAEL HILL | ON FILE |
| BRIAN MICHAEL KANNEL | ON FILE |
| BRIAN MICHAEL KARLESKEY | ON FILE |
| BRIAN MICHAEL KITCHING | ON FILE |
| BRIAN MICHAEL KONCZEWSKI | ON FILE |
| BRIAN MICHAEL KREINBRINK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN MICHAEL LAVALLEE | ON FILE |
| BRIAN MICHAEL LEE | ON FILE |
| BRIAN MICHAEL MANCELL | ON FILE |
| BRIAN MICHAEL MC GLEW | ON FILE |
| BRIAN MICHAEL MCCURDY | ON FILE |
| BRIAN MICHAEL MCGLASHAN | ON FILE |
| BRIAN MICHAEL MENDEZ | ON FILE |
| BRIAN MICHAEL MORGAN | ON FILE |
| BRIAN MICHAEL MORTORANO | ON FILE |
| BRIAN MICHAEL MULCAHEY | ON FILE |
| BRIAN MICHAEL NEPHEW | ON FILE |
| BRIAN MICHAEL O CONNELL | ON FILE |
| BRIAN MICHAEL OAKES | ON FILE |
| BRIAN MICHAEL ORR | ON FILE |
| BRIAN MICHAEL PERMUTT | ON FILE |
| BRIAN MICHAEL PUMMER | ON FILE |
| BRIAN MICHAEL ROBBINS | ON FILE |
| BRIAN MICHAEL SCHWARTZ | ON FILE |
| BRIAN MICHAEL TALBOTT | ON FILE |
| BRIAN MICHAEL TRINH | ON FILE |
| BRIAN MICHAEL TURNER | ON FILE |
| BRIAN MICHAEL VAN PESKI | ON FILE |
| BRIAN MICHAEL VIGIL | ON FILE |
| BRIAN MICHAEL WHALEN | ON FILE |
| BRIAN MICHAEL WOLF | ON FILE |
| BRIAN MICHAEL ZANI | ON FILE |
| BRIAN MILLER MURPHY | ON FILE |
| BRIAN MILLS MOSS | ON FILE |
| BRIAN MILTON SCHEFFLER | ON FILE |
| BRIAN MINH NGUYEN | ON FILE |
| BRIAN MITCHELL KINNEY | ON FILE |
| BRIAN MON WAN | ON FILE |
| BRIAN MONROE OWEN | ON FILE |
| BRIAN MONROY UGARTE | ON FILE |
| BRIAN MOORE | ON FILE |
| BRIAN MORI | ON FILE |
| BRIAN MORRELL | ON FILE |
| BRIAN MOYLETT | ON FILE |
| BRIAN MUGICA | ON FILE |
| BRIAN MUNYUNI | ON FILE |
| BRIAN N BOGDAHN | ON FILE |
| BRIAN N KOWALSKI | ON FILE |
| BRIAN N MASAKA | ON FILE |
| BRIAN NASH GUNTER | ON FILE |
| BRIAN NATHAN LUSBY | ON FILE |
| BRIAN NATHAN MORAN | ON FILE |
| BRIAN NATHAN OXMAN | ON FILE |
| BRIAN NATHANAEL UNGGUL | ON FILE |
| BRIAN NATHANIEL BOONE | ON FILE |
| BRIAN NEAL MCCLEARY | ON FILE |
| BRIAN NESTICO | ON FILE |
| BRIAN NEUMANN | ON FILE |
| BRIAN NGARE | ON FILE |
| BRIAN NGUYEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN NGUYEN | ON FILE |
| BRIAN NICHOLAS ADKINS | ON FILE |
| BRIAN NICHOLAS EVANS | ON FILE |
| BRIAN NICHOLAS GATTI | ON FILE |
| BRIAN NICHOLAS HULT | ON FILE |
| BRIAN NICOLAS IBANXXEZ | ON FILE |
| BRIAN NING LI | ON FILE |
| BRIAN NOONAN | ON FILE |
| BRIAN NOONAN | ON FILE |
| BRIAN NORMAN GRAHAM | ON FILE |
| BRIAN O BRYSON | ON FILE |
| BRIAN O MURCHU | ON FILE |
| BRIAN OAKES | ON FILE |
| BRIAN OBEDTH PENUELAS | ON FILE |
| BRIAN OGLETREE | ON FILE |
| BRIAN OHARE | ON FILE |
| BRIAN OLALEKAN BABALOLA | ON FILE |
| BRIAN OLAND ANDERSEN | ON FILE |
| BRIAN OLIVER BARAD | ON FILE |
| BRIAN OLIVER SONDAG | ON FILE |
| BRIAN OMONDI | ON FILE |
| BRIAN ONAN TOMS | ON FILE |
| BRIAN ONEAL GULLEY | ON FILE |
| BRIAN ONEAL HARVEY | ON FILE |
| BRIAN ONEILL | ON FILE |
| BRIAN OREN POST | ON FILE |
| BRIAN OSAM DUODU | ON FILE |
| BRIAN OTTO K HARDLEY | ON FILE |
| BRIAN OWINO ODHIAMBO | ON FILE |
| BRIAN P BINT | ON FILE |
| BRIAN P CYHANIUK | ON FILE |
| BRIAN P DALY | ON FILE |
| BRIAN P DANIELS | ON FILE |
| BRIAN P FRITTON | ON FILE |
| BRIAN P GOBELL | ON FILE |
| BRIAN P HAMMAN | ON FILE |
| BRIAN P HUSEREAU | ON FILE |
| BRIAN P JR CONNOLLY | ON FILE |
| BRIAN P KELLY | ON FILE |
| BRIAN P LAWRENCE | ON FILE |
| BRIAN P ORMANDY | ON FILE |
| BRIAN P POWER | ON FILE |
| BRIAN P TURNER | ON FILE |
| BRIAN P WALDRON | ON FILE |
| BRIAN P WEBER | ON FILE |
| BRIAN PACHECO | ON FILE |
| BRIAN PAHK | ON FILE |
| BRIAN PANG KHANG CHEN | ON FILE |
| BRIAN PATHICK TAYLOR | ON FILE |
| BRIAN PATRICIO BOCOBO | ON FILE |
| BRIAN PATRICK ALLRED | ON FILE |
| BRIAN PATRICK ATCHLEY | ON FILE |
| BRIAN PATRICK BRADSHAW | ON FILE |
| BRIAN PATRICK CAROLAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN PATRICK CLAYBERGER | ON FILE |
| BRIAN PATRICK DURNAN | ON FILE |
| BRIAN PATRICK DUTKIEWICZ | ON FILE |
| BRIAN PATRICK EHA | ON FILE |
| BRIAN PATRICK FERRY | ON FILE |
| BRIAN PATRICK FITZGIBBON | ON FILE |
| BRIAN PATRICK FOLEY | ON FILE |
| BRIAN PATRICK FOX | ON FILE |
| BRIAN PATRICK GRISSOM | ON FILE |
| BRIAN PATRICK GROGAN | ON FILE |
| BRIAN PATRICK HEARSEY JR | ON FILE |
| BRIAN PATRICK HIGGINS | ON FILE |
| BRIAN PATRICK HOLLERAN | ON FILE |
| BRIAN PATRICK KELLY | ON FILE |
| BRIAN PATRICK KORNRUMPF | ON FILE |
| BRIAN PATRICK MC CAFFERY | ON FILE |
| BRIAN PATRICK MCARDLE | ON FILE |
| BRIAN PATRICK MCGRAW | ON FILE |
| BRIAN PATRICK MULVEY | ON FILE |
| BRIAN PATRICK MUNROE | ON FILE |
| BRIAN PATRICK SHANLEY | ON FILE |
| BRIAN PATRICK SHARKEY | ON FILE |
| BRIAN PATRICK SIEVEKING | ON FILE |
| BRIAN PATRICK THORNE | ON FILE |
| BRIAN PAUL CHANNELL | ON FILE |
| BRIAN PAUL CHIN WAH | ON FILE |
| BRIAN PAUL COMSTOCK | ON FILE |
| BRIAN PAUL DANIELS | ON FILE |
| BRIAN PAUL DECKER | ON FILE |
| BRIAN PAUL HARRISON | ON FILE |
| BRIAN PAUL HERHOLD | ON FILE |
| BRIAN PAUL HOLLENBECK | ON FILE |
| BRIAN PAUL HOWARD | ON FILE |
| BRIAN PAUL JESSEN | ON FILE |
| BRIAN PAUL KENNEDY | ON FILE |
| BRIAN PAUL LETOURNEAU | ON FILE |
| BRIAN PAUL LONQUICH | ON FILE |
| BRIAN PAUL LUCAS | ON FILE |
| BRIAN PAUL LUSTER | ON FILE |
| BRIAN PAUL NIX | ON FILE |
| BRIAN PAUL NORDWICK | ON FILE |
| BRIAN PAUL OLSON | ON FILE |
| BRIAN PAUL PETTIT | ON FILE |
| BRIAN PAUL ROGNESS | ON FILE |
| BRIAN PAUL RUDDICK | ON FILE |
| BRIAN PEDERSEN | ON FILE |
| BRIAN PETER AUSTIN | ON FILE |
| BRIAN PETER BAUER | ON FILE |
| BRIAN PETER CAPOBIANCO | ON FILE |
| BRIAN PETER DALEY | ON FILE |
| BRIAN PETER HENSHAW | ON FILE |
| BRIAN PETER LINZY | ON FILE |
| BRIAN PETER SLADEK | ON FILE |
| BRIAN PETER YANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN PETERSEN | ON FILE |
| BRIAN PETTIT | ON FILE |
| BRIAN PHAM | ON FILE |
| BRIAN PHILIP HEIDER | ON FILE |
| BRIAN PHILIP LAWLESS | ON FILE |
| BRIAN PHILIP WAYNE SUNDMAN | ON FILE |
| BRIAN PHILLIP DEBURR | ON FILE |
| BRIAN PHILLIP JACOBY | ON FILE |
| BRIAN PHILLIP MOWBRAY | ON FILE |
| BRIAN PHILLIP SAVAGE | ON FILE |
| BRIAN PHILLIP SCHULTZ | ON FILE |
| BRIAN PHILLIP TROTTER | ON FILE |
| BRIAN PISETH LACH | ON FILE |
| BRIAN POK-HOI CHENG | ON FILE |
| BRIAN Q DUGAN | ON FILE |
| BRIAN Q TRUONG | ON FILE |
| BRIAN QI ZONG MILLER | ON FILE |
| BRIAN QUANG HUYNH | ON FILE |
| BRIAN QUIST | ON FILE |
| BRIAN QUOC MINH TRAN | ON FILE |
| BRIAN R AMOROSI | ON FILE |
| BRIAN R CABRERA | ON FILE |
| BRIAN R DALLACOSTA | ON FILE |
| BRIAN R GILBERT | ON FILE |
| BRIAN R GRELLING | ON FILE |
| BRIAN R JACKSON | ON FILE |
| BRIAN R PENLEY | ON FILE |
| BRIAN R SAUERBRY | ON FILE |
| BRIAN R SHANLEY | ON FILE |
| BRIAN R SULLIVAN | ON FILE |
| BRIAN R SWOPE | ON FILE |
| BRIAN RAMOS | ON FILE |
| BRIAN RANDALL CHAMBERS | ON FILE |
| BRIAN RANDOLPH DEJARNETT | ON FILE |
| BRIAN RATH HENRIKSEN | ON FILE |
| BRIAN RAY BURNEY | ON FILE |
| BRIAN RAY CROCKER | ON FILE |
| BRIAN RAY NOVAK | ON FILE |
| BRIAN RAYMOND MOLITOR | ON FILE |
| BRIAN RAYMOND SLUMPFF | ON FILE |
| BRIAN REED SERVEY III | ON FILE |
| BRIAN REGGIANNINI | ON FILE |
| BRIAN REID CORDER | ON FILE |
| BRIAN REILLY | ON FILE |
| BRIAN RENAY PRINCE | ON FILE |
| BRIAN RENDON | ON FILE |
| BRIAN RENE WEISS | ON FILE |
| BRIAN RETHMAN | ON FILE |
| BRIAN RICARDO RIBEIRO RODRIGUES | ON FILE |
| BRIAN RICHARD ADAMSON | ON FILE |
| BRIAN RICHARD AYERS | ON FILE |
| BRIAN RICHARD BERESFORD DAY | ON FILE |
| BRIAN RICHARD BOWEN | ON FILE |
| BRIAN RICHARD CARLSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN RICHARD COLE | ON FILE |
| BRIAN RICHARD DRAGON | ON FILE |
| BRIAN RICHARD ELFORD | ON FILE |
| BRIAN RICHARD FLYNN | ON FILE |
| BRIAN RICHARD FORZANI | ON FILE |
| BRIAN RICHARD HAAS | ON FILE |
| BRIAN RICHARD HEIGHT | ON FILE |
| BRIAN RICHARD HERTZOG | ON FILE |
| BRIAN RICHARD HOPKINS | ON FILE |
| BRIAN RICHARD LIGESKI | ON FILE |
| BRIAN RICHARD LUJAN | ON FILE |
| BRIAN RICHARD MORRISON | ON FILE |
| BRIAN RICHARD SATHER | ON FILE |
| BRIAN RICHARD SMULLEN | ON FILE |
| BRIAN RICHARD TURNER | ON FILE |
| BRIAN RICHARD UNGER | ON FILE |
| BRIAN RICHARD WARFORD | ON FILE |
| BRIAN ROBERT ALVAREZ | ON FILE |
| BRIAN ROBERT BABCOCK | ON FILE |
| BRIAN ROBERT BURGE | ON FILE |
| BRIAN ROBERT COOMBS | ON FILE |
| BRIAN ROBERT GARON | ON FILE |
| BRIAN ROBERT GATES | ON FILE |
| BRIAN ROBERT GUTHRIE | ON FILE |
| BRIAN ROBERT LEWIS | ON FILE |
| BRIAN ROBERT LOVEJOY | ON FILE |
| BRIAN ROBERT MARCH | ON FILE |
| BRIAN ROBERT MCDONALD | ON FILE |
| BRIAN ROBERT MULLIN | ON FILE |
| BRIAN ROBERT MUMM | ON FILE |
| BRIAN ROBERT PARKER | ON FILE |
| BRIAN ROBERT PAUL | ON FILE |
| BRIAN ROBERT PEREZ | ON FILE |
| BRIAN ROBERT PERRY | ON FILE |
| BRIAN ROBERT PIGGREM | ON FILE |
| BRIAN ROBERT PORTER | ON FILE |
| BRIAN ROBERT PRYOR | ON FILE |
| BRIAN ROBERT SANTORE | ON FILE |
| BRIAN ROBERT SCHAPPACHER | ON FILE |
| BRIAN ROBERT SCOTT | ON FILE |
| BRIAN ROBERT STEARNS | ON FILE |
| BRIAN ROBERT SUDER | ON FILE |
| BRIAN ROBERT TAYLOR | ON FILE |
| BRIAN ROBERT TUNNING | ON FILE |
| BRIAN ROBERT VAN ONNA | ON FILE |
| BRIAN ROBERT YOUNG | ON FILE |
| BRIAN ROBERTS WHEELER | ON FILE |
| BRIAN RODNEY ROBERTS | ON FILE |
| BRIAN ROGER JONES | ON FILE |
| BRIAN ROGER LESIEUR | ON FILE |
| BRIAN RONALD HELMS | ON FILE |
| BRIAN ROOS | ON FILE |
| BRIAN RORY THOMPSON | ON FILE |
| BRIAN ROSS CARTMELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN ROSS LATCHFORD | ON FILE |
| BRIAN ROSS LEE | ON FILE |
| BRIAN ROSS LINDENBERG | ON FILE |
| BRIAN RUDOLPH RODRIGUES | ON FILE |
| BRIAN RUPP | ON FILE |
| BRIAN RUSSELL DRISCOLL | ON FILE |
| BRIAN RUSSELL HANSEN | ON FILE |
| BRIAN RUSSELL KOPELKE | ON FILE |
| BRIAN RUSSELL PASQUINI | ON FILE |
| BRIAN RUSSELL PEARCE | ON FILE |
| BRIAN S BAKOS | ON FILE |
| BRIAN S GUNN | ON FILE |
| BRIAN S KIM | ON FILE |
| BRIAN S KIM | ON FILE |
| BRIAN S MISNER | ON FILE |
| BRIAN S PARMITER | ON FILE |
| BRIAN S RAMSEY | ON FILE |
| BRIAN S SHREFFLER | ON FILE |
| BRIAN S SPITAELS | ON FILE |
| BRIAN S TARR | ON FILE |
| BRIAN SAE KIM | ON FILE |
| BRIAN SALAZAR | ON FILE |
| BRIAN SALMON | ON FILE |
| BRIAN SAM ABANIEL | ON FILE |
| BRIAN SAMUEL KING | ON FILE |
| BRIAN SAMUEL LOUIS | ON FILE |
| BRIAN SAMUEL TOWNER | ON FILE |
| BRIAN SAMUEL WEINSTEIN | ON FILE |
| BRIAN SANDOVAL | ON FILE |
| BRIAN SCHOOLMAN | ON FILE |
| BRIAN SCHWEERS | ON FILE |
| BRIAN SCOT KINGHORN | ON FILE |
| BRIAN SCOTT ANTONISHAK | ON FILE |
| BRIAN SCOTT ARCHIBALD | ON FILE |
| BRIAN SCOTT BAGWELL | ON FILE |
| BRIAN SCOTT BALUTANSKI | ON FILE |
| BRIAN SCOTT CHARLEBOIS | ON FILE |
| BRIAN SCOTT CLUKEY | ON FILE |
| BRIAN SCOTT COLBERT | ON FILE |
| BRIAN SCOTT COLLIER | ON FILE |
| BRIAN SCOTT CROSEN | ON FILE |
| BRIAN SCOTT CUNNINGHAM | ON FILE |
| BRIAN SCOTT DONALSON | ON FILE |
| BRIAN SCOTT EHLSCHLAGER | ON FILE |
| BRIAN SCOTT FARMER | ON FILE |
| BRIAN SCOTT GUTHRIE | ON FILE |
| BRIAN SCOTT HALLISEY | ON FILE |
| BRIAN SCOTT HOUSTON | ON FILE |
| BRIAN SCOTT KERNS | ON FILE |
| BRIAN SCOTT KRUPINSKY | ON FILE |
| BRIAN SCOTT KUHAR | ON FILE |
| BRIAN SCOTT LAU | ON FILE |
| BRIAN SCOTT LEISNER | ON FILE |
| BRIAN SCOTT MAZZA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN SCOTT MICHAUD | ON FILE |
| BRIAN SCOTT OSBURN | ON FILE |
| BRIAN SCOTT PFEIFFER | ON FILE |
| BRIAN SCOTT RAYBURN | ON FILE |
| BRIAN SCOTT ROWDEN | ON FILE |
| BRIAN SCOTT TOLEP | ON FILE |
| BRIAN SCOTT UHL | ON FILE |
| BRIAN SCOTT VANDORN | ON FILE |
| BRIAN SCOTT YANCEY | ON FILE |
| BRIAN SEAMUS LESLIE | ON FILE |
| BRIAN SEIDO HOSOKAWA | ON FILE |
| BRIAN SEJING TANG | ON FILE |
| BRIAN SHAUN JOHN WRIGHT | ON FILE |
| BRIAN SHAW CAMILLI | ON FILE |
| BRIAN SHELDON | ON FILE |
| BRIAN SHI | ON FILE |
| BRIAN SHIN | ON FILE |
| BRIAN SHINWUN CHEN | ON FILE |
| BRIAN SIEVERTSEN | ON FILE |
| BRIAN SIMON MYERS | ON FILE |
| BRIAN SIN HANG TAM | ON FILE |
| BRIAN SKOU ERNSTSEN | ON FILE |
| BRIAN SLAG RASMUSSEN | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SO | ON FILE |
| BRIAN SOH RAY KEAT | ON FILE |
| BRIAN SOLIS BON | ON FILE |
| BRIAN STEPHAN KILPATRICK | ON FILE |
| BRIAN STEPHEN BOWES | ON FILE |
| BRIAN STEVEN BARNES | ON FILE |
| BRIAN STEVEN FARLOW | ON FILE |
| BRIAN STEVEN FORSYTH | ON FILE |
| BRIAN STEVEN LYEW | ON FILE |
| BRIAN STEVEN MARLEY | ON FILE |
| BRIAN STEVEN MILLER | ON FILE |
| BRIAN STEVEN RICHARDSON | ON FILE |
| BRIAN STEVEN SABINE | ON FILE |
| BRIAN STEVEN SULLIVAN | ON FILE |
| BRIAN STRAUSS | ON FILE |
| BRIAN STUART LASONDE | ON FILE |
| BRIAN SUMNER | ON FILE |
| BRIAN SUTHER | ON FILE |
| BRIAN SUWAN SOE | ON FILE |
| BRIAN SWERSKY | ON FILE |
| BRIAN T BALANDRA | ON FILE |
| BRIAN T BOVE | ON FILE |
| BRIAN T FOO | ON FILE |
| BRIAN T JOHNSON | ON FILE |
| BRIAN T MACDONALD | ON FILE |
| BRIAN T MILO | ON FILE |
| BRIAN T MROCZENSKI | ON FILE |
| BRIAN T PETERSON | ON FILE |
| BRIAN T SPAGNOLETTI | ON FILE |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN TAK MOU CHOI | ON FILE |
| BRIAN TAKESHI ITO | ON FILE |
| BRIAN TAM | ON FILE |
| BRIAN TAN JUN WEI | ON FILE |
| BRIAN TAYLOR HENDERSON | ON FILE |
| BRIAN TAYLOR LUNT | ON FILE |
| BRIAN TAYLOR SCHOENBORN | ON FILE |
| BRIAN TAZWELL SCOTT | ON FILE |
| BRIAN TEMISTOCLES WHITTAKER | ON FILE |
| BRIAN THEODORE CYR | ON FILE |
| BRIAN THOMAS ALBANY | ON FILE |
| BRIAN THOMAS ANDREW OROURKE | ON FILE |
| BRIAN THOMAS ATTARD | ON FILE |
| BRIAN THOMAS BLAND | ON FILE |
| BRIAN THOMAS COLLINS | ON FILE |
| BRIAN THOMAS DODDS | ON FILE |
| BRIAN THOMAS DRAKE | ON FILE |
| BRIAN THOMAS DUNCAN | ON FILE |
| BRIAN THOMAS FRANCO | ON FILE |
| BRIAN THOMAS FRANKART | ON FILE |
| BRIAN THOMAS GRIZZARD | ON FILE |
| BRIAN THOMAS HAMMOND | ON FILE |
| BRIAN THOMAS HARBAUGH | ON FILE |
| BRIAN THOMAS HENDERSON | ON FILE |
| BRIAN THOMAS HRUSKA | ON FILE |
| BRIAN THOMAS KALINOWSKI | ON FILE |
| BRIAN THOMAS KASER | ON FILE |
| BRIAN THOMAS KECK | ON FILE |
| BRIAN THOMAS KENNEDY | ON FILE |
| BRIAN THOMAS KENNEDY | ON FILE |
| BRIAN THOMAS LICATA | ON FILE |
| BRIAN THOMAS MC GARRY | ON FILE |
| BRIAN THOMAS MOCCA | ON FILE |
| BRIAN THOMAS MORAN | ON FILE |
| BRIAN THOMAS MORIN | ON FILE |
| BRIAN THOMAS PARHAM | ON FILE |
| BRIAN THOMAS PENNY | ON FILE |
| BRIAN THOMAS RHUDY | ON FILE |
| BRIAN THOMAS ROOK | ON FILE |
| BRIAN THOMAS SLATER | ON FILE |
| BRIAN THOMAS TUCKER | ON FILE |
| BRIAN THOMAS TURNBOW | ON FILE |
| BRIAN THOMAS WARREN | ON FILE |
| BRIAN THOMAS WHITCHER | ON FILE |
| BRIAN THOMPSON | ON FILE |
| BRIAN THUKHOA NGUYEN | ON FILE |
| BRIAN TIM YI | ON FILE |
| BRIAN TIMOTHY CALDWELL | ON FILE |
| BRIAN TIMOTHY HANLEY | ON FILE |
| BRIAN TIMOTHY KASPER | ON FILE |
| BRIAN TIMOTHY MALONEY | ON FILE |
| BRIAN TIMOTHY MC MULLEN | ON FILE |
| BRIAN TODD COCKERHAM | ON FILE |
| BRIAN TOMCZYK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN TRACY BASTIDAS | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAVIS GOODMAN | ON FILE |
| BRIAN TREVOR MURRAY | ON FILE |
| BRIAN TRI TA | ON FILE |
| BRIAN TRINH | ON FILE |
| BRIAN TRUONG | ON FILE |
| BRIAN TSUI | ON FILE |
| BRIAN TYLER MAYER | ON FILE |
| BRIAN TYLER RHODES | ON FILE |
| BRIAN UGOCHUKWU OCHIAGHA | ON FILE |
| BRIAN V KOCHAKJI | ON FILE |
| BRIAN VAN DYKE GRIFFITH | ON FILE |
| BRIAN VAN LINDEN E | ON FILE |
| BRIAN VAN UPAPONG | ON FILE |
| BRIAN VENTURA | ON FILE |
| BRIAN VERN PERRY | ON FILE |
| BRIAN VERNON RHODES | ON FILE |
| BRIAN VERNON SALLONS | ON FILE |
| BRIAN VICKMANN | ON FILE |
| BRIAN VICTOR ELLINGTON | ON FILE |
| BRIAN VINCENT CHADEZ | ON FILE |
| BRIAN VINCENT DIVITO | ON FILE |
| BRIAN VINCENT GAMBLIN | ON FILE |
| BRIAN VINCENT GRUITT | ON FILE |
| BRIAN VORACHED MANEEVESE | ON FILE |
| BRIAN VU | ON FILE |
| BRIAN W BISHOP | ON FILE |
| BRIAN W IVANY | ON FILE |
| BRIAN W KORTEWEG | ON FILE |
| BRIAN W MINZLAFF | ON FILE |
| BRIAN W SZAD | ON FILE |
| BRIAN WALKER OGRADY | ON FILE |
| BRIAN WANFUNG CHEUNG | ON FILE |
| BRIAN WANG | ON FILE |
| BRIAN WAYNE AARON | ON FILE |
| BRIAN WAYNE EICHSTADT | ON FILE |
| BRIAN WAYNE JONES | ON FILE |
| BRIAN WAYNE KELLEY | ON FILE |
| BRIAN WAYNE MICHEL | ON FILE |
| BRIAN WAYNE RISELEY | ON FILE |
| BRIAN WEI-MING LEE | ON FILE |
| BRIAN WELLINGTON CLAY | ON FILE |
| BRIAN WELLINGTON ROWE | ON FILE |
| BRIAN WESLEY HORWITZ | ON FILE |
| BRIAN WESTON CLARK | ON FILE |
| BRIAN WETZEL | ON FILE |
| BRIAN WILDEMAN | ON FILE |
| BRIAN WILDO VARGAS GOMEZ | ON FILE |
| BRIAN WILHELM CAMENZIND | ON FILE |
| BRIAN WILLIAM BALA | ON FILE |
| BRIAN WILLIAM CARGO | ON FILE |
| BRIAN WILLIAM DOBOL | ON FILE |
| BRIAN WILLIAM ERICKSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN WILLIAM FRASER | ON FILE |
| BRIAN WILLIAM FREELAND | ON FILE |
| BRIAN WILLIAM HACKMAN | ON FILE |
| BRIAN WILLIAM KEEFE | ON FILE |
| BRIAN WILLIAM KORDIK | ON FILE |
| BRIAN WILLIAM KREHBIEL | ON FILE |
| BRIAN WILLIAM LARSON | ON FILE |
| BRIAN WILLIAM LAUGHLIN | ON FILE |
| BRIAN WILLIAM LEEDER KENNEY | ON FILE |
| BRIAN WILLIAM MORAN | ON FILE |
| BRIAN WILLIAM OCHOA | ON FILE |
| BRIAN WILLIAM OCONNOR | ON FILE |
| BRIAN WILLIAM SHERIDAN | ON FILE |
| BRIAN WILLIAM SNEDDEN | ON FILE |
| BRIAN WILLIAM SNEDDEN | ON FILE |
| BRIAN WILLIAM VANSLYKE | ON FILE |
| BRIAN WILLIAM WOODWARD | ON FILE |
| BRIAN WILLIAM ZACHARY | ON FILE |
| BRIAN WILSON BRIDGMAN | ON FILE |
| BRIAN WINCH | ON FILE |
| BRIAN WINFIELD SEAVEY | ON FILE |
| BRIAN WING-CHI WONG | ON FILE |
| BRIAN WONG KOK CHUNG | ON FILE |
| BRIAN WOO | ON FILE |
| BRIAN WOODROW PAVLINA | ON FILE |
| BRIAN Y CHO | ON FILE |
| BRIAN Y GU | ON FILE |
| BRIAN YAWEI WONG | ON FILE |
| BRIAN YEATES | ON FILE |
| BRIAN YIM TAM | ON FILE |
| BRIAN YOO | ON FILE |
| BRIAN YOUNG HO KRIEG | ON FILE |
| BRIAN YOUNG JUNG | ON FILE |
| BRIAN YOUNGBIN YIM | ON FILE |
| BRIAN YOUNGHOON LIM | ON FILE |
| BRIAN YUAN CHOU | ON FILE |
| BRIAN YUTAKA GUSHI | ON FILE |
| BRIAN YUTAKA HILL | ON FILE |
| BRIAN Z ZHENG | ON FILE |
| BRIAN ZACHARY FUQUA | ON FILE |
| BRIAN ZACHARY SANDOVAL | ON FILE |
| BRIAN ZACHERY KIRCHNER | ON FILE |
| BRIAN ZACK HEARD | ON FILE |
| BRIAN ZHENGKANG LOH | ON FILE |
| BRIAN ZIBUSISO MOYO | ON FILE |
| BRIANA ALVITES | ON FILE |
| BRIANA CHANELL BROWN | ON FILE |
| BRIANA EILEEN CAVANAUGH | ON FILE |
| BRIANA EMILY KAN | ON FILE |
| BRIANA EVELYN RISTAU | ON FILE |
| BRIANA HURTA | ON FILE |
| BRIANA KRISTINE NOVA | ON FILE |
| BRIANA LESLEY ANN CARLINGTON | ON FILE |
| BRIANA LIVETT CARRILLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIANA M AMICO | ON FILE |
| BRIANA M KIM | ON FILE |
| BRIANA MARGARET WOLF | ON FILE |
| BRIANA MARIE BOGGAN | ON FILE |
| BRIANA MONTRICE REED | ON FILE |
| BRIANA NICOLE ALVES | ON FILE |
| BRIANA NICOLE AUSTIN | ON FILE |
| BRIANA NICOLE CRAIG | ON FILE |
| BRIANA NICOLE SASSOON | ON FILE |
| BRIANA RAE CLARK | ON FILE |
| BRIANA STEPHANIE PAREDES DIAZ | ON FILE |
| BRIANCLINTON LEVASSEUR | ON FILE |
| BRIANDA SELENE AVILAGARCIA | ON FILE |
| BRIANE RENE GEORGES LEFEBVRE | ON FILE |
| BRIANELMER CRUZ GARRIDO | ON FILE |
| BRIANIA GEORGINA MATHESON | ON FILE |
| BRIAN-LEE HEIMANN | ON FILE |
| BRIANNA ADELLE LEHMAN | ON FILE |
| BRIANNA ALYSSA GONZALEZ | ON FILE |
| BRIANNA ASHBY BOYD | ON FILE |
| BRIANNA AURORA ROTH | ON FILE |
| BRIANNA BROWN | ON FILE |
| BRIANNA ELYSE RICHARDSON | ON FILE |
| BRIANNA GRACE GONZALEZ | ON FILE |
| BRIANNA HERLIHY | ON FILE |
| BRIANNA ILENE DEFOE | ON FILE |
| BRIANNA JEAN HARGROVE | ON FILE |
| BRIANNA JEAN MCGUFFIN | ON FILE |
| BRIANNA LAUREN RODRIGUEZ | ON FILE |
| BRIANNA M RUTKOWSKI | ON FILE |
| BRIANNA M SLEBODA | ON FILE |
| BRIANNA MICHELE MORDKIN | ON FILE |
| BRIANNA MONIQUE ESCOBEDO | ON FILE |
| BRIANNA NICOLE KIGHT | ON FILE |
| BRIANNA NICOLE LIBONATI | ON FILE |
| BRIANNA NICOLE STILGER | ON FILE |
| BRIANNA NICOLE VICORY | ON FILE |
| BRIANNA PAGE MONTGOMERY | ON FILE |
| BRIANNA ROSE HAWKINS | ON FILE |
| BRIANNA ROSE SMITH | ON FILE |
| BRIANNA SAGE MONTGOMERY | ON FILE |
| BRIANNA VILLALOBOS | ON FILE |
| BRIANNA YASMIN LOPEZ | ON FILE |
| BRIANNE CONNER | ON FILE |
| BRIANNE ELIZABETH TURSKY | ON FILE |
| BRIANNE HOPE BENZMILLER | ON FILE |
| BRIANNE JORDAN MAHONEY | ON FILE |
| BRIANNE KIRBYSON | ON FILE |
| BRIANNE LEE DIXON | ON FILE |
| BRIANNE MARQUISE JACKSON | ON FILE |
| BRIANTRACY TABAYOYONG BITANGA | ON FILE |
| BRIAR JAMES CARLISLE | ON FILE |
| BRICE ALEXANDER MILLA | ON FILE |
| BRICE AMBROSIAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRICE ANTHONY PINKOWSKI | ON FILE |
| BRICE ANTHONY YOKOYAMA | ON FILE |
| BRICE ANTONY MARVIN JORDAN MELVIN MARTIGNON | ON FILE |
| BRICE BACHON | ON FILE |
| BRICE BUJON | ON FILE |
| BRICE CHRISTIAN JACQUES LANTERNIER | ON FILE |
| BRICE CHRISTOPHE EMMANUEL AMEDEE | ON FILE |
| BRICE CLIFFORD EVERSON | ON FILE |
| BRICE DAMIEN KHADDOUR | ON FILE |
| BRICE DAVID WILLIAM JEAN-BAPTISTE SAINSARD | ON FILE |
| BRICE DIDIER N HEMMER | ON FILE |
| BRICE DOMINIC CAMBRE | ON FILE |
| BRICE GARNIER | ON FILE |
| BRICE HUART | ON FILE |
| BRICE JACQUES GALLOIS | ON FILE |
| BRICE JAMES GREEN | ON FILE |
| BRICE JEAN-MICHEL DAMOU | ON FILE |
| BRICE JEREMY MIRAM MARTHE ROSE | ON FILE |
| BRICE JOSEPH BAY | ON FILE |
| BRICE JULES MARC AQUILINA | ON FILE |
| BRICE K WILSON | ON FILE |
| BRICE KEVIN PUA CU | ON FILE |
| BRICE L CENTER | ON FILE |
| BRICE LEON J VAN KERKHOVEN | ON FILE |
| BRICE MATTHEW FLORES | ON FILE |
| BRICE MORLAT | ON FILE |
| BRICE NEFF WILSON | ON FILE |
| BRICE NICOLAS LEAL | ON FILE |
| BRICE PATRICE OLIVIER DES MOUTIS | ON FILE |
| BRICE PAUL DUNLAP | ON FILE |
| BRICE PAUL JOSEPH LACREUSETTE | ON FILE |
| BRICE PHILIPPE GAUTIER | ON FILE |
| BRICE POMMIER | ON FILE |
| BRICE PONS | ON FILE |
| BRICE REGIS FREDERIC DESRETTES | ON FILE |
| BRICE RODNEY MILANDOU | ON FILE |
| BRICE ROYER | ON FILE |
| BRICE SHEPPARD GROSKREUTZ | ON FILE |
| BRICE STEPHANE JEAN PHILIPPE ROBERT | ON FILE |
| BRICE TAH TIKUM | ON FILE |
| BRICE TAYLOR PETTY | ON FILE |
| BRICE TURAI MANUTAHI | ON FILE |
| BRICE VIRGIL HOFFMAN | ON FILE |
| BRICE VO | ON FILE |
| BRICHLER NICOLAS ARMAND FRANCOIS BENOIT | ON FILE |
| BRICKLEY JR LON CRAWFORD | ON FILE |
| BRIDGER ALEC TYLER | ON FILE |
| BRIDGER MAX BULLOCK | ON FILE |
| BRIDGET AKATAKA | ON FILE |
| BRIDGET ANNE LAUTENSACK | ON FILE |
| BRIDGET CATHERINE CALLOW | ON FILE |
| BRIDGET CHANDRA HUMPHRIES | ON FILE |
| BRIDGET CROFUT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIDGET DIANNA CHAUR | ON FILE |
| BRIDGET ELIZABETH BUTLER HENDERSON | ON FILE |
| BRIDGET FAKANYA | ON FILE |
| BRIDGET FLETCHER | ON FILE |
| BRIDGET GOEB KRANTZ | ON FILE |
| BRIDGET HELEN SEAWRIGHT | ON FILE |
| BRIDGET J COPELANDHARRIS | ON FILE |
| BRIDGET JOY MCLELLAN | ON FILE |
| BRIDGET JOYCE FERRER MOODLEY | ON FILE |
| BRIDGET KATHLEEN NAMECHE | ON FILE |
| BRIDGET KATHLEEN RESNICK | ON FILE |
| BRIDGET LEIGH HALL | ON FILE |
| BRIDGET LEYLAND | ON FILE |
| BRIDGET LYNN BOWERS | ON FILE |
| BRIDGET LYNNE DESKUS | ON FILE |
| BRIDGET M BUCHANAN | ON FILE |
| BRIDGET MARIE CASEY | ON FILE |
| BRIDGET MARIE KENNEY | ON FILE |
| BRIDGET MELLOR RAINEY | ON FILE |
| BRIDGET NICOLE DUFFY | ON FILE |
| BRIDGET SNOW PALMER | ON FILE |
| BRIDGETOWER INC | ON FILE |
| BRIDGETTE A REHG | ON FILE |
| BRIDGETTE ANNETTE HAMILTON | ON FILE |
| BRIDGETTE NELETTE TERNOSKY | ON FILE |
| BRIDGETTE SUE GRAHAM | ON FILE |
| BRIDGIT BEASLEY DANNER | ON FILE |
| BRIDGIT O DEVINE | ON FILE |
| BRIDGITE ANN MCCREARY | ON FILE |
| BRIDIE FRANCES BURNIP | ON FILE |
| BRIDIN AINE NI MHAOLDOMHNAIGH | ON FILE |
| BRIE ANN KING | ON FILE |
| BRIEANNE NOELLE RUNSTEN | ON FILE |
| BRIEL MARIE BROWN | ON FILE |
| BRIELLE ALLENA SIMS | ON FILE |
| BRIELLE PEARSON | ON FILE |
| BRIEN CHRISTOPHER STEVENSON | ON FILE |
| BRIEN DONALD THOMPSON | ON FILE |
| BRIEN JAMES SCHWEIKART JOHNSON | ON FILE |
| BRIEN S SRNKA | ON FILE |
| BRIEN YUEN | ON FILE |
| BRIENNA ANN SEDAN | ON FILE |
| BRIETTA CORINNE DOWD | ON FILE |
| BRIETTE SHEA AWBREY | ON FILE |
| BRIEUC DORIAN C DE THEUX DE MEYLANDT ET MONTJARDIN | ON FILE |
| BRIEUC HENRY V REGOUT | ON FILE |
| BRIEUC LOUIS HUBERT MARTINEZ | ON FILE |
| BRIGETTE A MULLER | ON FILE |
| BRIGETTE LEE EDNIE | ON FILE |
| BRIGGITE STEFANY PEDRAZA LOPEZ | ON FILE |
| BRIGGS ABRAHAM EGHAREVBA | ON FILE |
| BRIGGS AC IWUNZE | ON FILE |
| BRIGHAM AARON HALL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIGHAM CHARLES MURDOCH | ON FILE |
| BRIGHAM DANIEL DARGER | ON FILE |
| BRIGHAM O'DONNELL SNOW | ON FILE |
| BRIGHT EIGBEDION | ON FILE |
| BRIGHT WATER INTERNATIONAL LLC | ON FILE |
| BRIGHTON WILLIAM HUDSON | ON FILE |
| BRIGID CHRISTINA MALUMPHY | ON FILE |
| BRIGID K CAPELLO | ON FILE |
| BRIGID LANIGAN | ON FILE |
| BRIGID MENO CAZZETTA | ON FILE |
| BRIGID TERESAMOORE RAMIREZ | ON FILE |
| BRIGIDA MORRA | ON FILE |
| BRIGIE JESSICA ANDZOUANA | ON FILE |
| BRIGIT ANNE BARON | ON FILE |
| BRIGIT ASHLEY ARBUTHNOT | ON FILE |
| BRIGITA VINSKI CEPUS | ON FILE |
| BRIGITTA IBOLYA JANTIK | ON FILE |
| BRIGITTE ALFONSINE M LAURYSSENS | ON FILE |
| BRIGITTE ANNE VAN EN AKKER | ON FILE |
| BRIGITTE ANNE-MARIE ARGIEN VVE GRIMAUD | ON FILE |
| BRIGITTE ARMANDE LOUISE BERILLON | ON FILE |
| BRIGITTE CLAUDINE TECHER LE MOUILLOUR | ON FILE |
| BRIGITTE DAEMS VERKUIJL | ON FILE |
| BRIGITTE ELISA O CLAUWAERT | ON FILE |
| BRIGITTE EMILE A LEMMENS | ON FILE |
| BRIGITTE GILBERTE PAULE MARTIN | ON FILE |
| BRIGITTE HAK | ON FILE |
| BRIGITTE KLEMENT | ON FILE |
| BRIGITTE LYNN DUNBAR | ON FILE |
| BRIGITTE M ROSEMEYER | ON FILE |
| BRIGITTE MADELEINE A DE CLERCK | ON FILE |
| BRIGITTE MARIE DUCASTEL | ON FILE |
| BRIGITTE MARIE I JULIEN | ON FILE |
| BRIGITTE MARIE LESLIE BEAULIEU | ON FILE |
| BRIGITTE MARKOWSKI | ON FILE |
| BRIGITTE PAULINA JOHANNA VAN DER SCHOOF | ON FILE |
| BRIGITTE PRIJA SAIRA DAWLAT | ON FILE |
| BRIGITTE RENEE F ROUARD | ON FILE |
| BRIGITTE SCHILDBOECK MOHERNDL | ON FILE |
| BRIGITTE YESENIA PENUELA FORERO | ON FILE |
| BRIIAHNA KC STAKER | ON FILE |
| BRIJ KISHORE | ON FILE |
| BRIJEN MAHENDRA PATEL | ON FILE |
| BRIJENDAR KUKREJA | ON FILE |
| BRIJESH B PATEL | ON FILE |
| BRIJESH BHARATKUMAR MODI | ON FILE |
| BRIJESH DILIP PATEL | ON FILE |
| BRIJESH GULATI | ON FILE |
| BRIJESH MESHRAM | ON FILE |
| BRIJESH MONPARA | ON FILE |
| BRIJESH PATEL | ON FILE |
| BRIJESHKUMAR RATIBHAI PATEL | ON FILE |
| BRIJRAJ K JADEJA | ON FILE |
| BRIK AUSTIN MILLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRILLANTE ERIC WANG | ON FILE |
| BRILLIANT PIERRE CLAYTON | ON FILE |
| BRILLYT PAOLA CARDENAS ANICETO | ON FILE |
| BRIN JAMON RILEY | ON FILE |
| BRINA SKOCAJ | ON FILE |
| BRINA ZABUKOVNIK JERIC | ON FILE |
| BRINDA VENKATESWARAN | ON FILE |
| BRINDUSA OANA ENACHESCU | ON FILE |
| BRINIS ALAOUA | ON FILE |
| BRINK KIM | ON FILE |
| BRINLEY JAMES ATTEWELLL | ON FILE |
| BRINT BALTAZAR | ON FILE |
| BRINT LATRELL BAILEY | ON FILE |
| BRINTHABAN SUGUNACHANDRAN | ON FILE |
| BRIOHNY WINNETT SMITH | ON FILE |
| BRION EVAN LAU | ON FILE |
| BRION JOHN DODSON | ON FILE |
| BRION ZACHARY ZIMINSKI | ON FILE |
| BRIONY ALICE JONES | ON FILE |
| BRISA AYLEN CRUZ | ON FILE |
| BRISA CANDELA VIANO | ON FILE |
| BRISA JEZABEL DOMINGUEZ | ON FILE |
| BRISA MICAELA TRIJO | ON FILE |
| BRISA VOLPE BOYER | ON FILE |
| BRISEIDA BUSSOTT PEREZ | ON FILE |
| BRIT BODE | ON FILE |
| BRITAINY BARNES | ON FILE |
| BRITANY LYNN BARICH | ON FILE |
| BRITLYN WOLETSKY MACFARLANE | ON FILE |
| BRITMAND WONG | ON FILE |
| BRITNEY LEE POSEY | ON FILE |
| BRITNI ANN MARIE NEWS | ON FILE |
| BRITON ALEXANDER KNOWLES | ON FILE |
| BRITON W CALLAHAN | ON FILE |
| BRITT ALLAN BAY | ON FILE |
| BRITT BURNS | ON FILE |
| BRITT FURUHAUG | ON FILE |
| BRITT KEITH PETTIGREW | ON FILE |
| BRITT M JOSEPH | ON FILE |
| BRITTA ANNA GESINE BOHLEN | ON FILE |
| BRITTA BIENERT | ON FILE |
| BRITTA CHRISTINE BIEBERSTEIN | ON FILE |
| BRITTA KAMP | ON FILE |
| BRITTA THOMSEN | ON FILE |
| BRITTA VERONICA TERESA FELDHAUS | ON FILE |
| BRITTAIN HOWELL CHAPMAN | ON FILE |
| BRITTANI ANITA LOESER | ON FILE |
| BRITTANI ASHLEY GRELLI | ON FILE |
| BRITTANI JACQUELIN BROOKINS | ON FILE |
| BRITTANI L ROBINSON | ON FILE |
| BRITTANIE MARKHAM | ON FILE |
| BRITTANIE SHENELLE KNEZOVICH | ON FILE |
| BRITTANY A STEWART | ON FILE |
| BRITTANY AMBER FRASER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRITTANY AMBER OSEJO | ON FILE |
| BRITTANY ANN RAINES | ON FILE |
| BRITTANY ANN WHEELER | ON FILE |
| BRITTANY BOWN | ON FILE |
| BRITTANY CAITLYN EDITH LENHART | ON FILE |
| BRITTANY CAITLYN GILLISON CHILCUTT | ON FILE |
| BRITTANY CASSANDRA BENJAMIN | ON FILE |
| BRITTANY CHANDANI | ON FILE |
| BRITTANY CLAIRE IVERSON | ON FILE |
| BRITTANY D WILLIAMSON | ON FILE |
| BRITTANY D WRIGHT | ON FILE |
| BRITTANY DANIELLE CAMPO | ON FILE |
| BRITTANY ELIZABETH PETERSON | ON FILE |
| BRITTANY ELIZABETHMARIE TOUCHON | ON FILE |
| BRITTANY ELLEN POOLE | ON FILE |
| BRITTANY ERIN BEECHER | ON FILE |
| BRITTANY F ARANOWITZ | ON FILE |
| BRITTANY FAITH PALMER | ON FILE |
| BRITTANY FALK | ON FILE |
| BRITTANY JAMES-WATKINS | ON FILE |
| BRITTANY JANE TEEKELL | ON FILE |
| BRITTANY JEAN KRIPPNER | ON FILE |
| BRITTANY JEAUNNE ROMBOLD | ON FILE |
| BRITTANY JENA MAYO | ON FILE |
| BRITTANY JONES WHITE | ON FILE |
| BRITTANY JOSEPHINE BYARS | ON FILE |
| BRITTANY KASHA BLASSINGILL | ON FILE |
| BRITTANY KIARA JONES | ON FILE |
| BRITTANY KO | ON FILE |
| BRITTANY L MALSON | ON FILE |
| BRITTANY LAURA C TALBOT | ON FILE |
| BRITTANY LEANNE PALLOTTA | ON FILE |
| BRITTANY LEE SHELDON | ON FILE |
| BRITTANY LEIGH NOTTINGHAM | ON FILE |
| BRITTANY LYNN AMAYA | ON FILE |
| BRITTANY LYNN BUCHANAN | ON FILE |
| BRITTANY LYNN FALCHINI | ON FILE |
| BRITTANY LYNN FILIPS | ON FILE |
| BRITTANY LYNN KOABEL | ON FILE |
| BRITTANY LYNN LEBER | ON FILE |
| BRITTANY LYNN MENTEL | ON FILE |
| BRITTANY M ALPHONSE | ON FILE |
| BRITTANY M FARRELL | ON FILE |
| BRITTANY M RENZI | ON FILE |
| BRITTANY MADERO | ON FILE |
| BRITTANY MADERO | ON FILE |
| BRITTANY MAE OSBORNE | ON FILE |
| BRITTANY MANABE | ON FILE |
| BRITTANY MARIE BITTICK | ON FILE |
| BRITTANY MARIE DARBY | ON FILE |
| BRITTANY MARIE GILLIAM | ON FILE |
| BRITTANY MARIE HOPKINS | ON FILE |
| BRITTANY MARIE MADISON | ON FILE |
| BRITTANY MARIE POWER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRITTANY MARIE RAMIREZ | ON FILE |
| BRITTANY MARIE SALVIO | ON FILE |
| BRITTANY MARY ANN HAYES | ON FILE |
| BRITTANY MICHELLE CAMPBELL | ON FILE |
| BRITTANY NICHOLE SMITH | ON FILE |
| BRITTANY NICOLE FOSTER | ON FILE |
| BRITTANY NICOLE KAISER | ON FILE |
| BRITTANY NICOLE SNIDER | ON FILE |
| BRITTANY NICOLE ZABLO | ON FILE |
| BRITTANY PAIGE CHAMBERS | ON FILE |
| BRITTANY PUI-YEE LO | ON FILE |
| BRITTANY QC DZOAN | ON FILE |
| BRITTANY R RODGERS | ON FILE |
| BRITTANY RENEE DAVIS | ON FILE |
| BRITTANY RENEE HINOJOSA | ON FILE |
| BRITTANY RENEE LARY | ON FILE |
| BRITTANY RINA LEES | ON FILE |
| BRITTANY ROSE MOREAU | ON FILE |
| BRITTANY ROSE REAL | ON FILE |
| BRITTANY SARAH RUSSELL | ON FILE |
| BRITTANY SAUER | ON FILE |
| BRITTANY SAVANNAH NOWIK | ON FILE |
| BRITTANY SHAWN HAMLETT | ON FILE |
| BRITTANY VALENTINE ELENSON | ON FILE |
| BRITTANY WILLBRAND | ON FILE |
| BRITTANY-ANN ELIZABETH DOOLEY | ON FILE |
| BRITTE ALWINE CORNISH | ON FILE |
| BRITTEN V ROBINSON-ADAMS | ON FILE |
| BRITTIAN WAYNE LEE | ON FILE |
| BRITTNEY ALEXANDRA RIORDAN | ON FILE |
| BRITTNEY ALEXIUS ROBERSON | ON FILE |
| BRITTNEY ASHLEY KRAUS | ON FILE |
| BRITTNEY JUNE LIVINGSTONE | ON FILE |
| BRITTNEY LEE KRAUSZ | ON FILE |
| BRITTNEY LEE POZZI | ON FILE |
| BRITTNEY LEIGH KAGEE | ON FILE |
| BRITTNEY LORRAE POLLOCK | ON FILE |
| BRITTNEY LYN BEAMAN | ON FILE |
| BRITTNEY M REFAKES | ON FILE |
| BRITTNEY MAE BROOKS | ON FILE |
| BRITTNEY MARIE MARTINSON | ON FILE |
| BRITTNEY MARIE MURPHY | ON FILE |
| BRITTNEY MORGAN WINTERS | ON FILE |
| BRITTNEY N GROVES | ON FILE |
| BRITTNEY NICOLE LIFSEY | ON FILE |
| BRITTNEY NICOLE RODRIGUEZ | ON FILE |
| BRITTNEY R CHITWOOD | ON FILE |
| BRITTNEY ROSARIO FRANCO | ON FILE |
| BRITTNEY STARR DEBROUSE | ON FILE |
| BRITTNEY SUZANNE SANCHEZ | ON FILE |
| BRITTNY HAMILTON-NEWMAN | ON FILE |
| BRITTNY TEW | ON FILE |
| BRITTON ALEXANDER BEENY | ON FILE |
| BRITTON BRADLEY BORRERO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRITTON EDWARD KINNARD | ON FILE |
| BRITTON ELLINGTON | ON FILE |
| BRITTON F SHEELY | ON FILE |
| BRITTON GEORGENICOLAS MORK | ON FILE |
| BRITTON H TRIMMER | ON FILE |
| BRITTON HAROLD COX | ON FILE |
| BRITTON KYLE LANE | ON FILE |
| BRITTON LEE ROBITZSCH | ON FILE |
| BRITTON TAYLOR SMITH | ON FILE |
| BRIYILDA SANTANA | ON FILE |
| BROAD REACH CONSULTING LLC | ON FILE |
| BROC ALAN MAYO | ON FILE |
| BROC ALAN MILLER | ON FILE |
| BROC ANTHONY FERGIE | ON FILE |
| BROCK A MOSES | ON FILE |
| BROCK ADAM GOODRICK | ON FILE |
| BROCK ADAM TOKAR | ON FILE |
| BROCK ALAN ALLDREDGE | ON FILE |
| BROCK ALAN NIEUWKOOP | ON FILE |
| BROCK ALAN SMITH | ON FILE |
| BROCK ALBERT ANDERSON | ON FILE |
| BROCK ALEXANDER BLACKMON | ON FILE |
| BROCK ALEXANDER RITTNER | ON FILE |
| BROCK ALLEN BLANKENSHIP | ON FILE |
| BROCK ALLEN CRIVARO | ON FILE |
| BROCK ALLEN KIRIAN | ON FILE |
| BROCK ANDREW PIERSON | ON FILE |
| BROCK ANDREW SCHANER | ON FILE |
| BROCK ANDREW SHIER | ON FILE |
| BROCK ANTHONY DECICCO | ON FILE |
| BROCK AUSTIN OLER | ON FILE |
| BROCK BENTLEY | ON FILE |
| BROCK BENTLEY | ON FILE |
| BROCK C IRWIN | ON FILE |
| BROCK CRAIG TANYA | ON FILE |
| BROCK DAVID DUNDA | ON FILE |
| BROCK DAVID JOHNSTON | ON FILE |
| BROCK DEVON MCCALLUM | ON FILE |
| BROCK E SINDEN | ON FILE |
| BROCK GREGORY BOZZANI | ON FILE |
| BROCK JAEDEN ROSETTANI | ON FILE |
| BROCK KENDALL LABORDE | ON FILE |
| BROCK LAYNE BROWN | ON FILE |
| BROCK LOGAN MCCLELLAN | ON FILE |
| BROCK M NOSBISCH | ON FILE |
| BROCK MATTHEW JOLET | ON FILE |
| BROCK MATTHEW LARSON | ON FILE |
| BROCK MICHAEL GLOVER | ON FILE |
| BROCK MICHAEL GOODALL | ON FILE |
| BROCK MICHAEL HADLEY | ON FILE |
| BROCK NATHAN THOMAS | ON FILE |
| BROCK NATHANIEL ROBERTS | ON FILE |
| BROCK OWEN JOHNSON | ON FILE |
| BROCK POTTER WIBERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROCK R MASON | ON FILE |
| BROCK RICHARD-LEE SCHALO | ON FILE |
| BROCK ROBERT HOLLEY | ON FILE |
| BROCK ROBERT KARLS | ON FILE |
| BROCK RYAN JOHNSON | ON FILE |
| BROCK SCOTT SCHADLER | ON FILE |
| BROCK SOREN ANDERSEN | ON FILE |
| BROCK STANLEY PEER | ON FILE |
| BROCK STEPHEN MICHEAL ILETT | ON FILE |
| BROCK STEVEN ITA | ON FILE |
| BROCK THOMAS HARDWICK | ON FILE |
| BROCK THOMAS KOBAYASHI | ON FILE |
| BROCK TOMAS MISHLER | ON FILE |
| BROCK VINCENT BUCCI | ON FILE |
| BROCK WALLACE WILKINS | ON FILE |
| BROCK WAYNE JESKE | ON FILE |
| BROCK WILLIAM SWENSON | ON FILE |
| BROCKLAN RAY PLEDGER | ON FILE |
| BRODDERICK CONNOR RODRIGUEZ | ON FILE |
| BRODEN LUKE BRISTOW | ON FILE |
| BRODERICK LAURENCE GAMBLE | ON FILE |
| BRODERICK M FLOYD | ON FILE |
| BRODERICK MANQUIZEDESEAN RHODES | ON FILE |
| BRODIE A KILKENNY | ON FILE |
| BRODIE AARON WOOLER | ON FILE |
| BRODIE AMOS MICHON | ON FILE |
| BRODIE ANDREW CLENTON | ON FILE |
| BRODIE ANDREW KENNETH SIMPSON | ON FILE |
| BRODIE DAVID THORPE | ON FILE |
| BRODIE DENNIS MOWER | ON FILE |
| BRODIE JOHN SMITH | ON FILE |
| BRODIE JUSTICE SCOTT ISAMU TOMOTSUGU | ON FILE |
| BRODIE LAURENCE HIGGINS | ON FILE |
| BRODIE MARKO | ON FILE |
| BRODIE MASSON | ON FILE |
| BRODIE PAUL KEUNE | ON FILE |
| BRODIE ROSS BROWN | ON FILE |
| BRODIE SHEEHON GEERS | ON FILE |
| BRODIE STEWART MCCAFFERTY | ON FILE |
| BRODIE T FOSTER | ON FILE |
| BRODNEY DEPAUL POOL | ON FILE |
| BRODRICK ANTHONY PRICE | ON FILE |
| BRODRICK UDELL SMITH | ON FILE |
| BRODY ALEXANDER HILL | ON FILE |
| BRODY C TYMCHEN | ON FILE |
| BRODY CODLING | ON FILE |
| BRODY CONNER NOWLAND | ON FILE |
| BRODY DEAN BOAN | ON FILE |
| BRODY DOUGLAS SNIDER | ON FILE |
| BRODY GEORGE VINCENT | ON FILE |
| BRODY GILLMAN | ON FILE |
| BRODY HUNTER ZASTROW | ON FILE |
| BRODY JAMES BILLINGS | ON FILE |
| BRODY JAY JACKSON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRODY JOHN BARRETT | ON FILE |
| BRODY JOHN KOCIS | ON FILE |
| BRODY KELLY KLEEN | ON FILE |
| BRODY LAND CLOSE | ON FILE |
| BRODY NEIL SUDDABY | ON FILE |
| BRODY ROBERT FITZSIMMONS | ON FILE |
| BRODY SHAUN STEVENETT | ON FILE |
| BRODY STEPHEN SMITH | ON FILE |
| BRODY STEVEN COOTE | ON FILE |
| BROE FAMILY DENTAL LLC | ON FILE |
| BROGAN BRIAN JACKSON | ON FILE |
| BROGAN JOHN GORDON | ON FILE |
| BROGAN LYNN CLAWSON | ON FILE |
| BROGAN PATRICK BECKNER | ON FILE |
| BROGDEN DANIELLE SCATES | ON FILE |
| BROGEN LAYNE MAY | ON FILE |
| BRON HUNTER HAGER | ON FILE |
| BRON JEREMIAH GACKI | ON FILE |
| BRON VALENTINE LEE | ON FILE |
| BRONA MELDRUM | ON FILE |
| BRONISLAV NOVAK | ON FILE |
| BRONISLAVA NOVAKOVA | ON FILE |
| BRONISLAW ABRAMIUC | ON FILE |
| BRONISLAW ZYGMUNT ZEBROWSKI | ON FILE |
| BRONIUS VASILIAUSKAS | ON FILE |
| BRONSON ALLEN BENZIEN | ON FILE |
| BRONSON DARREL KURTZ | ON FILE |
| BRONSON HIRA-RANGI CODY WAAKA | ON FILE |
| BRONSON HUNTER BENNETT | ON FILE |
| BRONSON JAMES KUNG | ON FILE |
| BRONSON JAMES MIRANDA | ON FILE |
| BRONSON JOSEPH BROER | ON FILE |
| BRONSON KAIHINGYEE LUKE | ON FILE |
| BRONSON KURT BROWN | ON FILE |
| BRONSON MICHAEL KARAFF | ON FILE |
| BRONSON O BLACKMORE | ON FILE |
| BRONSON S TAYLOR | ON FILE |
| BRONSON TARO THEDE | ON FILE |
| BRONTE M SPARK | ON FILE |
| BRONTE NETO DE SOUSA | ON FILE |
| BRONWEN A BASSIER | ON FILE |
| BRONWEN ELIZABETH JOHNSON | ON FILE |
| BRONWEN ERIN DE COCK | ON FILE |
| BRONWEN HEATHER ROSS | ON FILE |
| BRONWYN CLARE MACRITCHIE | ON FILE |
| BRONWYN GAYE LAWLER | ON FILE |
| BRONWYN JEANINNE HOTERE | ON FILE |
| BRONWYN JOAN KAY | ON FILE |
| BRONWYN NICOLA CARROLL | ON FILE |
| BROOK ALAN LAWE | ON FILE |
| BROOK ANDREW BRYANS SIMPSON | ON FILE |
| BROOK CODY PRICE | ON FILE |
| BROOK DAVID HOOLE | ON FILE |
| BROOK EDWARD FIEBIGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROOK FORD | ON FILE |
| BROOK KINGSTON WINDRED | ON FILE |
| BROOK LEWIS HENRY | ON FILE |
| BROOK RAQUEL LOGAN | ON FILE |
| BROOK ROBERT PETERSON | ON FILE |
| BROOKANNE KUHN STRING | ON FILE |
| BROOKE ADRIANNA WOLD | ON FILE |
| BROOKE AIREY | ON FILE |
| BROOKE ALLAN BOICE | ON FILE |
| BROOKE ASHLEY HARRIS | ON FILE |
| BROOKE ASHLEY SLAUSON | ON FILE |
| BROOKE BACKUS DEARDEN | ON FILE |
| BROOKE BODE PAULIN | ON FILE |
| BROOKE BUTLER SHEEHY | ON FILE |
| BROOKE CHAMBERS | ON FILE |
| BROOKE DANIELLE JAMIESON | ON FILE |
| BROOKE E MARKS | ON FILE |
| BROOKE EDWARDS | ON FILE |
| BROOKE ELIZABETH CIANFICHI | ON FILE |
| BROOKE ELIZABETH HIGGINS | ON FILE |
| BROOKE ELIZABETH ONEAL | ON FILE |
| BROOKE ELIZABETH SEARS | ON FILE |
| BROOKE ELYSE MORGAN | ON FILE |
| BROOKE EMILY HANNELA | ON FILE |
| BROOKE ERI SEDGMEN | ON FILE |
| BROOKE GABRIELLE CHATTERTON | ON FILE |
| BROOKE GREGORY ROBINSON | ON FILE |
| BROOKE HARRISON CLAYTON | ON FILE |
| BROOKE HOFFMAN | ON FILE |
| BROOKE IRENE COWING | ON FILE |
| BROOKE JACQUELINE FEINGLASS | ON FILE |
| BROOKE JOHNSON GUNTER | ON FILE |
| BROOKE JUNE DAVIES | ON FILE |
| BROOKE LAUREN SOUSA | ON FILE |
| BROOKE LEANNE CASHMAN | ON FILE |
| BROOKE LEE PETERS | ON FILE |
| BROOKE LINSEY AROHA HETARAKA | ON FILE |
| BROOKE LYNNE VARN | ON FILE |
| BROOKE M HACHEY | ON FILE |
| BROOKE MADISON ANDERSON | ON FILE |
| BROOKE MADISON DUNCAN | ON FILE |
| BROOKE MALINA HILL | ON FILE |
| BROOKE MARIE KILEY | ON FILE |
| BROOKE MEGAN GROZENSKI | ON FILE |
| BROOKE MEREKINGI WYNYARD | ON FILE |
| BROOKE MICHELLE TAYLOR | ON FILE |
| BROOKE MORGAN SPAHR | ON FILE |
| BROOKE NICOLE CARTER | ON FILE |
| BROOKE NICOLE HANSON | ON FILE |
| BROOKE NICOLE OLMSTEAD | ON FILE |
| BROOKE OLSEN BENTON | ON FILE |
| BROOKE PATRICIA KELLY | ON FILE |
| BROOKE RAYMOND ROBISON | ON FILE |
| BROOKE RENE SELDON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROOKE RENEE SIMPKINS | ON FILE |
| BROOKE SAMANTHA MICHAEL | ON FILE |
| BROOKE SIERRA EISELE | ON FILE |
| BROOKE SUSAN JARAS | ON FILE |
| BROOKE TAMSIN CLEVENGER | ON FILE |
| BROOKE TAYLOR CLIPPINGER | ON FILE |
| BROOKE TEEDA WHITTINGTON | ON FILE |
| BROOKE THOMAS BRYANT | ON FILE |
| BROOKE THOMAS CRAMPTON | ON FILE |
| BROOKELYN M SPROVIERO | ON FILE |
| BROOKLYN CULLEN | ON FILE |
| BROOKLYN HUDSON | ON FILE |
| BROOKLYN JOHN KOREY PEDLEY | ON FILE |
| BROOKLYN JOVE LAMOR PAKATHI | ON FILE |
| BROOKLYN LEVINE SAPOZHNIKOV | ON FILE |
| BROOKLYN NIKEL POWELL | ON FILE |
| BROOKLYNN JOY ROLLINS | ON FILE |
| BROOKS CONOVER RICHON | ON FILE |
| BROOKS CURTIS SMITH | ON FILE |
| BROOKS DAVID BOYD | ON FILE |
| BROOKS DEAN BUCK | ON FILE |
| BROOKS EDWARD THOMPSON | ON FILE |
| BROOKS GOKAMI | ON FILE |
| BROOKS HAMPTON BROWNING | ON FILE |
| BROOKS JAMES BAILEY | ON FILE |
| BROOKS JAMES TUYN | ON FILE |
| BROOKS JOSEPH COLE | ON FILE |
| BROOKS LINDEN JULIUS II | ON FILE |
| BROOKS MICHAEL ELLIS | ON FILE |
| BROOKS MICHAEL FARMER | ON FILE |
| BROOKS RYAN FULLER | ON FILE |
| BROOKS RYAN WEISBLAT | ON FILE |
| BROOKS VICTOR YBARRA | ON FILE |
| BROOKS WARREN ARNOLD | ON FILE |
| BROOKS WILLIAM BABICS | ON FILE |
| BROOKS WILLIAM TELLES | ON FILE |
| BROOKS ZEIGLER DUVALL | ON FILE |
| BROR MAGNUS WALLIN | ON FILE |
| BROR MARCUS LANDEGREN | ON FILE |
| BROTHERS KENWORTHY SUPER PTY LTD | ON FILE |
| BROWN CLOVA | ON FILE |
| BROWN DANIEL HARRIS | ON FILE |
| BROWN RAHMAN A | ON FILE |
| BROWN SOPOL NOU | ON FILE |
| BRTAN JAMES GALLAGHER | ON FILE |
| BRU TEXTILES NV | ON FILE |
| BRUCE A KESSLER | ON FILE |
| BRUCE AGOSTA | ON FILE |
| BRUCE ALAIN JACULAN BJOERKHAUG | ON FILE |
| BRUCE ALAN KAHRE | ON FILE |
| BRUCE ALAN ROTH | ON FILE |
| BRUCE ALBERT PILAND | ON FILE |
| BRUCE ALEXANDER COLEMAN | ON FILE |
| BRUCE ALLAN SELINGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUCE ALLEN BARON | ON FILE |
| BRUCE ALLEN DIXON VINES | ON FILE |
| BRUCE ALLEN HOWARD | ON FILE |
| BRUCE ALLEN SKETCHLEY | ON FILE |
| BRUCE ALLEN STOCKWELL | ON FILE |
| BRUCE ALLEN THOMPSON | ON FILE |
| BRUCE ANDRE PERSAUD | ON FILE |
| BRUCE ANDREW EIMON | ON FILE |
| BRUCE ANDREW PLESHKO | ON FILE |
| BRUCE ANTHONY WELLINGTON | ON FILE |
| BRUCE ANTHONY WHITTINGHAM DIEDRICK | ON FILE |
| BRUCE ARMAND DURANTE | ON FILE |
| BRUCE ARNOLD BURNETT | ON FILE |
| BRUCE ARTHUR WILLSON | ON FILE |
| BRUCE BEAUCHESNE | ON FILE |
| BRUCE BERTULFO ALCORDO | ON FILE |
| BRUCE BOYUAN WANG | ON FILE |
| BRUCE BRIAN FRY | ON FILE |
| BRUCE BUCKLEY SAUNDERS | ON FILE |
| BRUCE BUZBEE | ON FILE |
| BRUCE C HARNEY | ON FILE |
| BRUCE CAHILL TAYLOR | ON FILE |
| BRUCE CALESTERIO DEVELA | ON FILE |
| BRUCE CHARLES WILLIAMSON | ON FILE |
| BRUCE CHARLY JEAN WUILLOUD | ON FILE |
| BRUCE CLAY DUNBAR | ON FILE |
| BRUCE COLEMAN LIEBENBERG | ON FILE |
| BRUCE CONRAD FRANSZEN | ON FILE |
| BRUCE CRAIG CARR | ON FILE |
| BRUCE D JR BUGBEE | ON FILE |
| BRUCE DALE LANE | ON FILE |
| BRUCE DALLIN TALL | ON FILE |
| BRUCE DAVID BLACHFORD | ON FILE |
| BRUCE DAVID JEFFERY | ON FILE |
| BRUCE DESMOND REID | ON FILE |
| BRUCE DEVLIN MC EVOY | ON FILE |
| BRUCE DONALD DELISLE | ON FILE |
| BRUCE DOUGLAS SPIKE | ON FILE |
| BRUCE E JOHNSEN | ON FILE |
| BRUCE EDWARD BRIDGES | ON FILE |
| BRUCE EDWARD KANE | ON FILE |
| BRUCE EDWARD LANTELME | ON FILE |
| BRUCE EDWARD RIGGS | ON FILE |
| BRUCE EMIL BALZA ESCALONA | ON FILE |
| BRUCE ERWIN HATTON | ON FILE |
| BRUCE EVAN MILLER | ON FILE |
| BRUCE EVERETT PARKER | ON FILE |
| BRUCE EVERETT STEVENS | ON FILE |
| BRUCE F DECOSTA | ON FILE |
| BRUCE FEITAU KUNG | ON FILE |
| BRUCE FRANKLIN HEARD | ON FILE |
| BRUCE GRAHAM ROBERT MALCOLM | ON FILE |
| BRUCE GREENAWALT | ON FILE |
| BRUCE H KIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUCE HAE UNG PARK | ON FILE |
| BRUCE HANEY | ON FILE |
| BRUCE IAN COLLINGWOOD | ON FILE |
| BRUCE IAN SWAN | ON FILE |
| BRUCE JACK OBERON | ON FILE |
| BRUCE JACOB RATZLAFF | ON FILE |
| BRUCE JAMES HUNT | ON FILE |
| BRUCE JAMES ORIANS | ON FILE |
| BRUCE JAMES PEDERSEN | ON FILE |
| BRUCE JEFFREY WRIGHT | ON FILE |
| BRUCE JEREMY GONZALEZ | ON FILE |
| BRUCE JOHN ISSELL | ON FILE |
| BRUCE JOHN ROETHLE | ON FILE |
| BRUCE JONATHAN CONNERS | ON FILE |
| BRUCE JOSEPH DOWNEY | ON FILE |
| BRUCE JOSEPH WAUGH | ON FILE |
| BRUCE KELLY ROWLAND | ON FILE |
| BRUCE KEVIN TODD | ON FILE |
| BRUCE KUHN | ON FILE |
| BRUCE KUHR | ON FILE |
| BRUCE L HOUSE | ON FILE |
| BRUCE L WHEELER | ON FILE |
| BRUCE LAWRENCE DEICHL | ON FILE |
| BRUCE LAWSON | ON FILE |
| BRUCE LEE MCCULLAGH | ON FILE |
| BRUCE LEONARD GREENWELL | ON FILE |
| BRUCE LEWIS BECHHOLD | ON FILE |
| BRUCE LIAM JAMES WHITE | ON FILE |
| BRUCE LLOYD ERFKAMP | ON FILE |
| BRUCE LLOYD ROBINSON | ON FILE |
| BRUCE LUIS ARENALES | ON FILE |
| BRUCE LYLE KONRAD | ON FILE |
| BRUCE M WASICSKO | ON FILE |
| BRUCE MANGANIELLO | ON FILE |
| BRUCE MATTHEW MAHON | ON FILE |
| BRUCE MICHAEL LEVENTHAL | ON FILE |
| BRUCE MOFFAT WIGLE III | ON FILE |
| BRUCE NATARAJ JOY | ON FILE |
| BRUCE NATHANIEL ARMES | ON FILE |
| BRUCE NGUYEN | ON FILE |
| BRUCE NICHOLAS VERMEULEN | ON FILE |
| BRUCE OLIVER | ON FILE |
| BRUCE OLIVER ALLEN | ON FILE |
| BRUCE OLIVER CALWAY | ON FILE |
| BRUCE PAK KEUNG YUNG | ON FILE |
| BRUCE PATRICK ATHERTON | ON FILE |
| BRUCE PAUL MACKAY | ON FILE |
| BRUCE PETER GIOVANDO | ON FILE |
| BRUCE PHILIP TONG | ON FILE |
| BRUCE PURDY | ON FILE |
| BRUCE R LEVINE | ON FILE |
| BRUCE R STONE | ON FILE |
| BRUCE R SUMMERFIELD | ON FILE |
| BRUCE RANDOLPH NEELY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUCE REMY CHERBIT | ON FILE |
| BRUCE ROBERT FLACHSBART | ON FILE |
| BRUCE ROBERT MULLER | ON FILE |
| BRUCE ROBERT PICKERING | ON FILE |
| BRUCE ROCCO LERARIO | ON FILE |
| BRUCE RONALD HARWOOD | ON FILE |
| BRUCE RONALD SMITH | ON FILE |
| BRUCE RUSSELL BOSLAUGH | ON FILE |
| BRUCE SAMUEL GRIFFIN | ON FILE |
| BRUCE SEAN BALDERRAMA | ON FILE |
| BRUCE SELDON PARRISH | ON FILE |
| BRUCE SHELDON SILVER | ON FILE |
| BRUCE SHOLTO DOUGLAS | ON FILE |
| BRUCE STEVEN PREBLE | ON FILE |
| BRUCE TIEN DOAN | ON FILE |
| BRUCE VINCENT MCINTYRE | ON FILE |
| BRUCE WAYNE CURCIO | ON FILE |
| BRUCE WAYNE GARRETT | ON FILE |
| BRUCE WAYNE HAMM | ON FILE |
| BRUCE WAYNE TOWNSEND | ON FILE |
| BRUCE WEBSTER BECK | ON FILE |
| BRUCE WENTZEL DU VE | ON FILE |
| BRUCE WILLIAM EDGAR | ON FILE |
| BRUCE WILLIAM IRWIN | ON FILE |
| BRUCE WILLIAM JR NELSON | ON FILE |
| BRUCE WILLIAM MATHEWS | ON FILE |
| BRUCE WILLIAM PREGLER | ON FILE |
| BRUCE WILLIAM SANTELLI | ON FILE |
| BRUCE WILLIAM WRIGHT | ON FILE |
| BRUCE WINDISH | ON FILE |
| BRUCE ZELLER MCLANAHAN | ON FILE |
| BRUCELY TAI NGUYEN | ON FILE |
| BRUCESICKY YANG | ON FILE |
| BRUCK HABTEMARIAM | ON FILE |
| BRUNA ALESSANDRA MUELLER | ON FILE |
| BRUNA ANTUNES NOGUEIRA | ON FILE |
| BRUNA APARECIDA SILVA OLIVEIRA | ON FILE |
| BRUNA BIANCHI | ON FILE |
| BRUNA BORGES DE OLIVEIRA | ON FILE |
| BRUNA BRUNO | ON FILE |
| BRUNA DE AEEVEDO DO NASCIMENTO | ON FILE |
| BRUNA DE PINA OLIVEIRA | ON FILE |
| BRUNA MARCONDES GOMES | ON FILE |
| BRUNA VALERIA JATCZAK | ON FILE |
| BRUNALDO BRANDSMA | ON FILE |
| BRUNELLA SALVADORI | ON FILE |
| BRUNELLO CARLO FABRIZI PIANCA | ON FILE |
| BRUNELLO MARZOCCHI | ON FILE |
| BRUNILDA MERSINAJ | ON FILE |
| BRUNO AARON LOBO | ON FILE |
| BRUNO ACEBRON | ON FILE |
| BRUNO AFONSO GALEGO CORREIA | ON FILE |
| BRUNO AFONSO MOULIN | ON FILE |
| BRUNO AGUIAR LUZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRUNO ALEJANDRO ARANCIBIA VALLEJOS | ON FILE |
| BRUNO ALEXANDER PASINI | ON FILE |
| BRUNO ALEXANDRE DE CARVALHO CORREIA | ON FILE |
| BRUNO ALEXANDRE DIAS NUNES DA COSTA | ON FILE |
| BRUNO ALEXANDRE OLIVEIRA SILVA | ON FILE |
| BRUNO ALEXANDRE OLIVEIRA VICENTE | ON FILE |
| BRUNO ALEXANDRE PINHEIRO BOM | ON FILE |
| BRUNO ALEXANDRE RODRIGUES ROMEU | ON FILE |
| BRUNO ALONSO HONORATO | ON FILE |
| BRUNO ALVARES GARCIA | ON FILE |
| BRUNO ALVES DE MATTOS | ON FILE |
| BRUNO AMORIM GUGLIELMINETTI | ON FILE |
| BRUNO AMORIM TEIXEIRA | ON FILE |
| BRUNO ANDRE GUILLAUME FIORINI | ON FILE |
| BRUNO ANDRE JEAN BOUVIER | ON FILE |
| BRUNO ANDRE OUILLON | ON FILE |
| BRUNO ANDRE REPOLHO GUERREIRO CONCEICAO | ON FILE |
| BRUNO ANDRE SOARES MORAIS | ON FILE |
| BRUNO ANDRES TRUJILLO COLOMA | ON FILE |
| BRUNO ANTOINE JUST CARDOT | ON FILE |
| BRUNO ANTONAC | ON FILE |
| BRUNO ANTUNES | ON FILE |
| BRUNO ANTUNES | ON FILE |
| BRUNO ARCHIE HILL | ON FILE |
| BRUNO AUGUST F COPPENS | ON FILE |
| BRUNO AUGUSTO BONI | ON FILE |
| BRUNO B SILVA | ON FILE |
| BRUNO BAKULA | ON FILE |
| BRUNO BALBUENA VERA | ON FILE |
| BRUNO BARCELLA | ON FILE |
| BRUNO BARCELO PONTE | ON FILE |
| BRUNO BARIS | ON FILE |
| BRUNO BARRERA YEVER | ON FILE |
| BRUNO BASIC | ON FILE |
| BRUNO BEHREND ROWELL | ON FILE |
| BRUNO BENEVIT | ON FILE |
| BRUNO BERNARDONI OLIVEIRA | ON FILE |
| BRUNO BIANCHI | ON FILE |
| BRUNO BOBAN | ON FILE |
| BRUNO BOLOGNESE | ON FILE |
| BRUNO BONACCI | ON FILE |
| BRUNO BONTEMPO | ON FILE |
| BRUNO BORDONE | ON FILE |
| BRUNO BOSSE | ON FILE |
| BRUNO BRNIC | ON FILE |
| BRUNO BRUNATI | ON FILE |
| BRUNO BUSTOS | ON FILE |
| BRUNO C H KOOPMAN | ON FILE |
| BRUNO CALISTI | ON FILE |
| BRUNO CAMPOS CASADO LIMA | ON FILE |
| BRUNO CANDIDO VOLPATO DA CUNHA | ON FILE |
| BRUNO CANNIZZARO | ON FILE |
| BRUNO CARNEIRO BARROS MENDONCA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO CARRÃ | ON FILE |
| BRUNO CARVALHAIS PINHEIRO | ON FILE |
| BRUNO CASAROTTO | ON FILE |
| BRUNO CAVALCANTI MORETZSOHN | ON FILE |
| BRUNO CAZAU | ON FILE |
| BRUNO CERRITO | ON FILE |
| BRUNO CESAR CORADIN | ON FILE |
| BRUNO CESAR RODRIGUES DA ROSA | ON FILE |
| BRUNO CESAR RODRIGUES DE ALMEIDA | ON FILE |
| BRUNO CESAR SOTELO BAUTISTA | ON FILE |
| BRUNO CHAGAS ALVES FERNANDES | ON FILE |
| BRUNO CHAT | ON FILE |
| BRUNO CHRISTOPHE MARIE COUSIN | ON FILE |
| BRUNO CHRYSOSTOMO DE GRAGNANI | ON FILE |
| BRUNO COBELLI | ON FILE |
| BRUNO COELHO SIMONE | ON FILE |
| BRUNO COELHO SOARES | ON FILE |
| BRUNO COLACO GORGATTI | ON FILE |
| BRUNO COLETTA | ON FILE |
| BRUNO COLO | ON FILE |
| BRUNO COPPOLINO | ON FILE |
| BRUNO CYR | ON FILE |
| BRUNO DANIEL FABIANI | ON FILE |
| BRUNO DE FREITAS MUNHOZ | ON FILE |
| BRUNO DE MESAS RUIZ | ON FILE |
| BRUNO DE SOUSA | ON FILE |
| BRUNO DE SOUSA OLIVEIRA | ON FILE |
| BRUNO DE ZORZI BENATO | ON FILE |
| BRUNO DESIRE DE POORTER | ON FILE |
| BRUNO DESORMEAUX | ON FILE |
| BRUNO DIDARA | ON FILE |
| BRUNO DOMINIQUE JANVIER | ON FILE |
| BRUNO DONATO SALOMAO DOS SANTOS | ON FILE |
| BRUNO DUQUETTE | ON FILE |
| BRUNO DUVIGNERES | ON FILE |
| BRUNO EMANUEL SOUSA DE CARVALHO | ON FILE |
| BRUNO ENRICO MORO FERRARI | ON FILE |
| BRUNO ENRIQUE GIACCHETTI | ON FILE |
| BRUNO FEDERICO RAMIREZ | ON FILE |
| BRUNO FELIX | ON FILE |
| BRUNO FERNANDO HENRIQUES MORGADO DOS SANTOS | ON FILE |
| BRUNO FERREIRA BEZERRA | ON FILE |
| BRUNO FERREIRA DA ROCHA DE LIMA GOMES | ON FILE |
| BRUNO FERRES CANDIOTTO | ON FILE |
| BRUNO FILIP FERREIRA DA SILVA | ON FILE |
| BRUNO FILIPE CARAPINHA CAFE | ON FILE |
| BRUNO FILIPE DIAS COSTA | ON FILE |
| BRUNO FILIPE FIALHO BASILIO | ON FILE |
| BRUNO FILIPE NUNES CRESTINO | ON FILE |
| BRUNO FILIPE NUNES DE BARROS GOMES | ON FILE |
| BRUNO FILIPE OLIVEIRA ALVES | ON FILE |
| BRUNO FOREMPOHER | ON FILE |
| BRUNO FORTES DE MIRANDA SA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO FORTINHO GUIMARAES | ON FILE |
| BRUNO FRAGA SOARES | ON FILE |
| BRUNO FREITAS | ON FILE |
| BRUNO GANTENBEIN | ON FILE |
| BRUNO GAUTHIER-GAGNE | ON FILE |
| BRUNO GIACOMOZZI | ON FILE |
| BRUNO GLAVAN | ON FILE |
| BRUNO GOMES DA CRUZ | ON FILE |
| BRUNO GOMES DOS SANTOS | ON FILE |
| BRUNO GOMES FERREIRA | ON FILE |
| BRUNO GONCALO DA CRUZ PAIVA CARVALHEIRO | ON FILE |
| BRUNO GONZALO GARRO | ON FILE |
| BRUNO GUILHERME PACCI EVARISTO | ON FILE |
| BRUNO GUILLOU | ON FILE |
| BRUNO GUY MARIE ARNAUD POQUILLON | ON FILE |
| BRUNO HADDAD | ON FILE |
| BRUNO HENRIQUE DA COSTA SANTOS | ON FILE |
| BRUNO HENRIQUE DOS SANTOS COSTA | ON FILE |
| BRUNO HENRIQUE NEVES | ON FILE |
| BRUNO HENRIQUE SILVA | ON FILE |
| BRUNO HERVE MAXIME DIOP | ON FILE |
| BRUNO IVO HASLER | ON FILE |
| BRUNO JEAN CHARLES LHOTE | ON FILE |
| BRUNO JEAN LOUIS GUILLAUME | ON FILE |
| BRUNO JEAN M DEHEM | ON FILE |
| BRUNO JEAN PIERRE ROUSSIGNOL | ON FILE |
| BRUNO JEKEL DE SOUZA | ON FILE |
| BRUNO JEROME PERI | ON FILE |
| BRUNO JOAO PEREIRA VARELA MACHADO | ON FILE |
| BRUNO JOAQUIM DE ARAUJO SOARES GUEDES VASCONCELOS | ON FILE |
| BRUNO JORGE CAMARA CARVALHO | ON FILE |
| BRUNO JOSE CABRAL PEREIRA FRAZ | ON FILE |
| BRUNO JOSE PIRES SILVA | ON FILE |
| BRUNO JOSE ROSADO RAMALHO ALEIXO | ON FILE |
| BRUNO JOSEF PETERER | ON FILE |
| BRUNO JOSEF VON AARBURG | ON FILE |
| BRUNO JOSEPH LESAGE | ON FILE |
| BRUNO KAIQUE TORIBA RIBEIRO | ON FILE |
| BRUNO KALALA KALONJI | ON FILE |
| BRUNO KENJI FURUKAWA SILVA | ON FILE |
| BRUNO KOCK | ON FILE |
| BRUNO LEANDRO GONCALVES XAVIER | ON FILE |
| BRUNO LEITAO | ON FILE |
| BRUNO LEONARDO DOS SANTOS SILVA | ON FILE |
| BRUNO LEONARDO KMITA DE OLIVEIRA PASSOS | ON FILE |
| BRUNO LEONEL STORNIOLO | ON FILE |
| BRUNO LETT | ON FILE |
| BRUNO LIMOUZY | ON FILE |
| BRUNO LIPPI RIOS | ON FILE |
| BRUNO LO VANO | ON FILE |
| BRUNO LOMBARDI | ON FILE |
| BRUNO LONZA | ON FILE |
| BRUNO LOPEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO LOUIS BOCCASSINI | ON FILE |
| BRUNO LUC BONNAVENTURE | ON FILE |
| BRUNO MAIA | ON FILE |
| BRUNO MANUEL VIEIRA ALVES | ON FILE |
| BRUNO MARCHESINI | ON FILE |
| BRUNO MARIE FRANCOIS MEMVIELLE-ARREBOU | ON FILE |
| BRUNO MARQUES DANTAS | ON FILE |
| BRUNO MARTIN PELLEGRINO | ON FILE |
| BRUNO MARTINS CARREIRA | ON FILE |
| BRUNO MASELLI | ON FILE |
| BRUNO MAURICE EDINGELE GUY MAN MONNY DIMOUAMOUA | ON FILE |
| BRUNO MAX WALTER BLOCH | ON FILE |
| BRUNO MEDROA | ON FILE |
| BRUNO MELCHIOR SACOMORI | ON FILE |
| BRUNO MENEZES ALVES DE VASCONCELOS TAVARES | ON FILE |
| BRUNO MESSIER BELLEMARE | ON FILE |
| BRUNO MICHEL RELANDINI | ON FILE |
| BRUNO MICHEL VERGEYNST | ON FILE |
| BRUNO MIGUEL ANTUNES | ON FILE |
| BRUNO MIGUEL ANTUNES DE ALMEIDA | ON FILE |
| BRUNO MIGUEL BARRIGAS MEDEIROS | ON FILE |
| BRUNO MIGUEL BORGES FIGUEIREDO | ON FILE |
| BRUNO MIGUEL CAMELO BARBOSA | ON FILE |
| BRUNO MIGUEL CARNEIRO GERALDES | ON FILE |
| BRUNO MIGUEL DA COSTA DOS SANTOS | ON FILE |
| BRUNO MIGUEL DA FONSECA | ON FILE |
| BRUNO MIGUEL DA SILVA PATRICIO NUNES | ON FILE |
| BRUNO MIGUEL DE SOUSA MONTEIRO | ON FILE |
| BRUNO MIGUEL DOS SANTOS ROQUE | ON FILE |
| BRUNO MIGUEL ESTEVES PEDRO | ON FILE |
| BRUNO MIGUEL FIGUEIREDO LEAO DA COSTA | ON FILE |
| BRUNO MIGUEL GOMES DA CUNHA | ON FILE |
| BRUNO MIGUEL GONCALVES DE SOUSA | ON FILE |
| BRUNO MIGUEL GONCALVES FERREIRA | ON FILE |
| BRUNO MIGUEL LOPES DE OLIVEIRA | ON FILE |
| BRUNO MIGUEL LOURENCO REIS | ON FILE |
| BRUNO MIGUEL MORAIS MARRUZ BAPTISTA | ON FILE |
| BRUNO MIGUEL NUNES VALENTIM | ON FILE |
| BRUNO MIGUEL OLIVEIRA NASCIMENTO NUNES | ON FILE |
| BRUNO MIGUEL REIS MARQUES | ON FILE |
| BRUNO MIGUEL RENDA DOS SANTOS | ON FILE |
| BRUNO MIGUEL RODRIGUES E SILVA RES | ON FILE |
| BRUNO MIGUEL RODRIGUES RAMOS | ON FILE |
| BRUNO MIGUEL SILVA DE CASTRO | ON FILE |
| BRUNO MIGUEL SILVA LIBERATO | ON FILE |
| BRUNO MIGUEL SOARES DA ANUNCIACAO SOBRINHO | ON FILE |
| BRUNO MIKAEL PETTERSSON | ON FILE |
| BRUNO MIRANDA FILETTI | ON FILE |
| BRUNO MONGANG | ON FILE |
| BRUNO MOREIRA DE SOUZA | ON FILE |
| BRUNO MOREJON FONTOURA SILVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO NAHUEL PIZZI | ON FILE |
| BRUNO NAWFAL | ON FILE |
| BRUNO NIKOLIKJ | ON FILE |
| BRUNO O VAIS | ON FILE |
| BRUNO OLIVEIRA GONCALVES | ON FILE |
| BRUNO OSELIERO DE SOUZA GIAMPIETRO | ON FILE |
| BRUNO P ALLAIRE | ON FILE |
| BRUNO PASCHOAL CEPOLLINA | ON FILE |
| BRUNO PATRICK LOUIS LAMEYSE | ON FILE |
| BRUNO PAUL HUYGHE | ON FILE |
| BRUNO PAUL JACQUES MOREAU | ON FILE |
| BRUNO PAULO TAVARES DA SILVA FERNANDES | ON FILE |
| BRUNO PEDRO DE CARVALHO | ON FILE |
| BRUNO PEREZ TEIXEIRA | ON FILE |
| BRUNO PHILIPPE EDOUARD RIT | ON FILE |
| BRUNO PHILIPPE GERMAIN MARIE CHERIERE | ON FILE |
| BRUNO PHILIPPE NICOLAS HENRI JOSEPH HAVET | ON FILE |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ON FILE |
| BRUNO RADIC | ON FILE |
| BRUNO RADMILOVIC | ON FILE |
| BRUNO RAFAEL BRANDAO LOPES | ON FILE |
| BRUNO RAFAEL DA CUNHA MONTEIRO | ON FILE |
| BRUNO RAFAEL OLIVEIRA DA COSTA | ON FILE |
| BRUNO RAMOS MARRA | ON FILE |
| BRUNO REGGIANI | ON FILE |
| BRUNO REVEGLIA | ON FILE |
| BRUNO RICARDO COSTA QUARESMA | ON FILE |
| BRUNO RICARDO DOS SANTOS SILVA VICTORINO | ON FILE |
| BRUNO RICARDO FERREIRA QUINTAO | ON FILE |
| BRUNO RIDZAK | ON FILE |
| BRUNO RIEGER GALINDO | ON FILE |
| BRUNO ROCHA GONTIJO | ON FILE |
| BRUNO RODRIGUES MARTINS | ON FILE |
| BRUNO RODRIGUES SANTOS | ON FILE |
| BRUNO ROGER ALAIN BERLEMONT | ON FILE |
| BRUNO ROMANIN | ON FILE |
| BRUNO ROY | ON FILE |
| BRUNO SACARIC | ON FILE |
| BRUNO SADE | ON FILE |
| BRUNO SANTOS LOPES | ON FILE |
| BRUNO SARAVANJA | ON FILE |
| BRUNO SEABRA NOGUEIRA MENDONCA LIMA | ON FILE |
| BRUNO SEBASTIAN FRONGIA | ON FILE |
| BRUNO SEBASTIEN TRUTET | ON FILE |
| BRUNO SERGIO SIMOES RAPOSEIRA | ON FILE |
| BRUNO SILVESTRE MOROUCO | ON FILE |
| BRUNO SOVULJ | ON FILE |
| BRUNO SPINARDI DE CARVALHO | ON FILE |
| BRUNO STRICKLER | ON FILE |
| BRUNO SYLVAIN DIAZ ANDRES | ON FILE |
| BRUNO TAVARES CAETANO | ON FILE |
| BRUNO TEIXEIRA CALDEIRA | ON FILE |
| BRUNO TERRA PORLEY | ON FILE |
| BRUNO THIAW THI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO TIAGO DA SILVA SANTANA | ON FILE |
| BRUNO TOMATIS VELASQUEZ | ON FILE |
| BRUNO TUMWIJUKYE | ON FILE |
| BRUNO TURCHETTO | ON FILE |
| BRUNO ULISSES DO CARMO CHAVES | ON FILE |
| BRUNO VARGAS SAN MARTIN | ON FILE |
| BRUNO VASQUES SANGAREAU DO O COELHO | ON FILE |
| BRUNO VICTOR M SELDERSLAGHS | ON FILE |
| BRUNO VIJVERMAN | ON FILE |
| BRUNO VIRGILIO ANASTASI | ON FILE |
| BRUNO WOLTZENLOGEL PALEO | ON FILE |
| BRUNO YVES M HEMEURY | ON FILE |
| BRUNO ZURFLUH | ON FILE |
| BRUNOLUIS DOSSANTOSBOMPASTOR | ON FILE |
| BRUNO-PIERRE JEAN | ON FILE |
| BRUSHARD DION HIGGINS | ON FILE |
| BRUSSELL DDO LLC | ON FILE |
| BRYA LEE FISHER | ON FILE |
| BRYA M BAMFORD | ON FILE |
| BRYAN A ARTURO | ON FILE |
| BRYAN A FABBRI | ON FILE |
| BRYAN A GINTZ | ON FILE |
| BRYAN A MCGINN | ON FILE |
| BRYAN A OWEN | ON FILE |
| BRYAN A SCHILLO | ON FILE |
| BRYAN ABILA | ON FILE |
| BRYAN ADAM BROUSSARD | ON FILE |
| BRYAN ADRIANUS MARIUS JOHANNES VAN BERGEN | ON FILE |
| BRYAN ADRO COELHO | ON FILE |
| BRYAN ALAN BALDWIN | ON FILE |
| BRYAN ALAN FERRAEZ | ON FILE |
| BRYAN ALAN GRIFFITH | ON FILE |
| BRYAN ALAN LANGFORD | ON FILE |
| BRYAN ALBERT LIANG | ON FILE |
| BRYAN ALBERT ROSNER | ON FILE |
| BRYAN ALDAIR MARTINEZ GARCIA | ON FILE |
| BRYAN ALDRICH HONG | ON FILE |
| BRYAN ALEJANDRO QUINTANA GONZALEZ | ON FILE |
| BRYAN ALEJANDRO SIBAJA MENA | ON FILE |
| BRYAN ALEX SIVERS | ON FILE |
| BRYAN ALEXANDER BOSHART | ON FILE |
| BRYAN ALEXANDER HERNANDEZ | ON FILE |
| BRYAN ALEXANDER RIDDELL | ON FILE |
| BRYAN ALEXANDER TAPIA PULLA | ON FILE |
| BRYAN ALFREDO BANUELOS | ON FILE |
| BRYAN ALI CAMACHO | ON FILE |
| BRYAN ALLAN MONKARSH | ON FILE |
| BRYAN ALLAN NORRIS | ON FILE |
| BRYAN ALLEN BLAIR | ON FILE |
| BRYAN ALLEN NEMETH | ON FILE |
| BRYAN ALLEN SINGLE | ON FILE |
| BRYAN ALLEN-RICK JOHNSON | ON FILE |
| BRYAN ALLISON BEAVER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN ALLYN FAY | ON FILE |
| BRYAN AMORA TULLOS | ON FILE |
| BRYAN AMOS ZOMETA | ON FILE |
| BRYAN AN QUOC NGUYEN | ON FILE |
| BRYAN ANDERSSON MARTANEGARA | ON FILE |
| BRYAN ANDREW BERTOGLIO | ON FILE |
| BRYAN ANDREW FAYER | ON FILE |
| BRYAN ANDREW MILLER | ON FILE |
| BRYAN ANDREW PETERS | ON FILE |
| BRYAN ANDREW STEWART | ON FILE |
| BRYAN ANTHONY BAIRA | ON FILE |
| BRYAN ANTHONY BRAVO | ON FILE |
| BRYAN ANTHONY CANTRELL | ON FILE |
| BRYAN ANTHONY FREEMAN DEBARBIERIS | ON FILE |
| BRYAN ANTHONYBEATTY PEDLER | ON FILE |
| BRYAN ANTOINE BENJAMIN | ON FILE |
| BRYAN ANTOINE CALZADO | ON FILE |
| BRYAN ANTONIO ROBINSON | ON FILE |
| BRYAN ARIAS | ON FILE |
| BRYAN ARIEL TAUB | ON FILE |
| BRYAN ARMIN KLEMM | ON FILE |
| BRYAN ARTHUR MAST | ON FILE |
| BRYAN ARTHUR MILES | ON FILE |
| BRYAN ASHLEY BENNETT | ON FILE |
| BRYAN ASHTON THOMAS | ON FILE |
| BRYAN AU | ON FILE |
| BRYAN AUSTIN BERRINGER | ON FILE |
| BRYAN AUSTIN JASKI | ON FILE |
| BRYAN AVILA | ON FILE |
| BRYAN B FERRER | ON FILE |
| BRYAN B PACELLO | ON FILE |
| BRYAN B PACHECO | ON FILE |
| BRYAN BARR TIETZ | ON FILE |
| BRYAN BEH JEN YUEN | ON FILE |
| BRYAN BELINKY BATIONO | ON FILE |
| BRYAN BELMONT | ON FILE |
| BRYAN BERRY | ON FILE |
| BRYAN BLAKE SICKLES | ON FILE |
| BRYAN BRADLEIGH BIRD | ON FILE |
| BRYAN BRASHEARS LLC | ON FILE |
| BRYAN BROWNE ALLEN | ON FILE |
| BRYAN BRYAN | ON FILE |
| BRYAN BULL | ON FILE |
| BRYAN BUNROATH MEAS CHEY | ON FILE |
| BRYAN C CAMPBELL | ON FILE |
| BRYAN C DAHL | ON FILE |
| BRYAN C HOFFMAN | ON FILE |
| BRYAN C KILEY | ON FILE |
| BRYAN C MORGAN | ON FILE |
| BRYAN C STONE | ON FILE |
| BRYAN CALEB JONES | ON FILE |
| BRYAN CARD | ON FILE |
| BRYAN CASEY SULLIVAN | ON FILE |
| BRYAN CHAI KANG WENG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN CHANG | ON FILE |
| BRYAN CHANG | ON FILE |
| BRYAN CHAO | ON FILE |
| BRYAN CHARLES ASHLEY | ON FILE |
| BRYAN CHARLES BUTLER | ON FILE |
| BRYAN CHARLES HEAD | ON FILE |
| BRYAN CHARLES SCARIANO | ON FILE |
| BRYAN CHEN | ON FILE |
| BRYAN CHENGHAO LEE | ON FILE |
| BRYAN CHENG-YI SHIEH | ON FILE |
| BRYAN CHOO | ON FILE |
| BRYAN CHRISTIAAN SNEEK | ON FILE |
| BRYAN CHRISTOPHER HOLDEN | ON FILE |
| BRYAN CHRISTOPHER HORLING | ON FILE |
| BRYAN CHRISTOPHER MAKIN | ON FILE |
| BRYAN CHRISTOPHER MURPHY | ON FILE |
| BRYAN CHRISTOPHER SIU-CHONG | ON FILE |
| BRYAN CHRISTOPHER STAPP | ON FILE |
| BRYAN CHRISTOPHER WARRINER | ON FILE |
| BRYAN CHUNG CHIH HUANG | ON FILE |
| BRYAN CLAYTON HULL | ON FILE |
| BRYAN CLIFFORD BODROG | ON FILE |
| BRYAN COLE | ON FILE |
| BRYAN CONKLIN | ON FILE |
| BRYAN CONTRELL PETTY | ON FILE |
| BRYAN COPELAND | ON FILE |
| BRYAN CORDOVA | ON FILE |
| BRYAN CORIA GONZALEZ | ON FILE |
| BRYAN CORTEAL | ON FILE |
| BRYAN CURTIS CARLAT | ON FILE |
| BRYAN D BIALY | ON FILE |
| BRYAN D YATES | ON FILE |
| BRYAN DALE LAUBHAN | ON FILE |
| BRYAN DALLAS KRUYSMAN | ON FILE |
| BRYAN DALLAS MCDONALD | ON FILE |
| BRYAN DANIEL BLAKEY | ON FILE |
| BRYAN DANIEL GRIMALDI | ON FILE |
| BRYAN DANIEL HAUER | ON FILE |
| BRYAN DANIEL HUERTAS RAMIREZ | ON FILE |
| BRYAN DANIEL JASMER | ON FILE |
| BRYAN DANIEL LANDRIE | ON FILE |
| BRYAN DANIEL THOLEN | ON FILE |
| BRYAN DARNELL ALLEN | ON FILE |
| BRYAN DAVEGRAJO LAMBERTE | ON FILE |
| BRYAN DAVID ATKINS | ON FILE |
| BRYAN DAVID EMORY | ON FILE |
| BRYAN DAVID FALCHUK | ON FILE |
| BRYAN DAVID GIRON GIRON | ON FILE |
| BRYAN DAVID HENRY | ON FILE |
| BRYAN DAVID KING | ON FILE |
| BRYAN DAVID MEYER | ON FILE |
| BRYAN DAVID PULLEY | ON FILE |
| BRYAN DAVID SCOTT | ON FILE |
| BRYAN DAVID STOBB | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN DAVID UPPERMAN | ON FILE |
| BRYAN DE LOS ARCOS BAGUIO | ON FILE |
| BRYAN DEAN CHESSHIR | ON FILE |
| BRYAN DEAN MALONE | ON FILE |
| BRYAN DEURAL FRYE | ON FILE |
| BRYAN DIAGO | ON FILE |
| BRYAN DIETER SNEHOTTA | ON FILE |
| BRYAN DONTAY MAYFIELD | ON FILE |
| BRYAN DOUGLAS GISNER | ON FILE |
| BRYAN DOUGLAS MADDEX | ON FILE |
| BRYAN DOUGLAS MOORE | ON FILE |
| BRYAN DOUGLAS WALKER | ON FILE |
| BRYAN DOUGLAS WEBB | ON FILE |
| BRYAN DOUGLAS WINGATE | ON FILE |
| BRYAN DYLAN SMITHSON | ON FILE |
| BRYAN E FOX | ON FILE |
| BRYAN E TORMEY | ON FILE |
| BRYAN EARL HOOPER | ON FILE |
| BRYAN EDRIC FERNANDEZ QUILO | ON FILE |
| BRYAN EDWARD COLBURN | ON FILE |
| BRYAN EDWARD DELGADO | ON FILE |
| BRYAN EDWARD GONZALEZ | ON FILE |
| BRYAN EDWARD GROSBACH | ON FILE |
| BRYAN EDWARD WELKER | ON FILE |
| BRYAN EDWIN KIDD | ON FILE |
| BRYAN EINWALTER | ON FILE |
| BRYAN ELI BLANDON | ON FILE |
| BRYAN ELWOOD EMORY | ON FILE |
| BRYAN ELWOOD THOMPSON | ON FILE |
| BRYAN EMMANUEL BRISENO | ON FILE |
| BRYAN ERICSANTISTEVAN LOVATO | ON FILE |
| BRYAN ESTRADA MENDEZ | ON FILE |
| BRYAN EVAN MARTIN | ON FILE |
| BRYAN F KEANE | ON FILE |
| BRYAN FELIPE CASTANEDA | ON FILE |
| BRYAN FELIPE SUAREZ | ON FILE |
| BRYAN FERRARI | ON FILE |
| BRYAN FITZPATRICK CONDON | ON FILE |
| BRYAN FLORENCIO RAJARISON | ON FILE |
| BRYAN FLORESSUAREZ | ON FILE |
| BRYAN FOWLER | ON FILE |
| BRYAN FRANCIS JESBERGER | ON FILE |
| BRYAN FRANK OTTENS | ON FILE |
| BRYAN FRANKLIN FOX | ON FILE |
| BRYAN FREDERICK JOHNSON | ON FILE |
| BRYAN FU | ON FILE |
| BRYAN FULLER MC CAFFREY | ON FILE |
| BRYAN G ABAD | ON FILE |
| BRYAN G HERNANDEZ | ON FILE |
| BRYAN GAIL BROCKBANK | ON FILE |
| BRYAN GARY WILLIAMS | ON FILE |
| BRYAN GEOFFREY CARLIN | ON FILE |
| BRYAN GEORGE HUGHES | ON FILE |
| BRYAN GEORGE SHOWALTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRYAN GREGORY GARVEY | ON FILE |
| BRYAN GUILHEM DUCHEMIN | ON FILE |
| BRYAN GUTIERREZ | ON FILE |
| BRYAN H DEBNAM | ON FILE |
| BRYAN H LY | ON FILE |
| BRYAN H SEOW | ON FILE |
| BRYAN H SINGER | ON FILE |
| BRYAN HABEREK | ON FILE |
| BRYAN HAN TRIBBLE | ON FILE |
| BRYAN HAROLD WARWICK | ON FILE |
| BRYAN HARYOTT | ON FILE |
| BRYAN HEARN KUESTER | ON FILE |
| BRYAN HEATH MORRIS | ON FILE |
| BRYAN HENRICK FLIM | ON FILE |
| BRYAN HENRY ZACHAU | ON FILE |
| BRYAN HERRERA | ON FILE |
| BRYAN HOLDBROOK | ON FILE |
| BRYAN HOPE YORONG SANIEL | ON FILE |
| BRYAN HOWARD BROWN | ON FILE |
| BRYAN HOWELL | ON FILE |
| BRYAN HUY VU | ON FILE |
| BRYAN IFEANYI BUOBU NWOSU | ON FILE |
| BRYAN J A ROBERTSON | ON FILE |
| BRYAN J BELLUCCIO | ON FILE |
| BRYAN J COMANDINI | ON FILE |
| BRYAN J DELACRUZ | ON FILE |
| BRYAN J GRYKA | ON FILE |
| BRYAN J HUNT | ON FILE |
| BRYAN J KRUEGER | ON FILE |
| BRYAN J KRUEGER | ON FILE |
| BRYAN J LANTOW | ON FILE |
| BRYAN J PERL | ON FILE |
| BRYAN J SANNITO | ON FILE |
| BRYAN J VOGEL | ON FILE |
| BRYAN J WALKER | ON FILE |
| BRYAN J YOUNG | ON FILE |
| BRYAN JAMES BELL | ON FILE |
| BRYAN JAMES BERETTA | ON FILE |
| BRYAN JAMES BLACKWELL | ON FILE |
| BRYAN JAMES CABRERA | ON FILE |
| BRYAN JAMES EARL | ON FILE |
| BRYAN JAMES GUNAWAN | ON FILE |
| BRYAN JAMES HEINER | ON FILE |
| BRYAN JAMES HILLER | ON FILE |
| BRYAN JAMES JOHNSON | ON FILE |
| BRYAN JAMES JR BARRAS | ON FILE |
| BRYAN JAMES POWELL | ON FILE |
| BRYAN JAMES SKAHILL | ON FILE |
| BRYAN JARELLE FULFORD | ON FILE |
| BRYAN JARROD GREEN | ON FILE |
| BRYAN JASON BARTON | ON FILE |
| BRYAN JASON CLUM | ON FILE |
| BRYAN JEFFREY CROTEAU | ON FILE |
| BRYAN JEFFREY FOLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN JENNINGS ANDERSON | ON FILE |
| BRYAN JESEPH LOPEZ | ON FILE |
| BRYAN JESUS RIOS | ON FILE |
| BRYAN JIA-HAO CHEN | ON FILE |
| BRYAN JO-HAN LEE | ON FILE |
| BRYAN JOHANNES EMMANUEL FLIERVOET | ON FILE |
| BRYAN JOHN BLAHA | ON FILE |
| BRYAN JOHN HALCOTT | ON FILE |
| BRYAN JOHN HOSTETLER | ON FILE |
| BRYAN JOHN MANSON | ON FILE |
| BRYAN JOHN WHEELER | ON FILE |
| BRYAN JOHNATHAN HONG | ON FILE |
| BRYAN JONES RICHARDSON | ON FILE |
| BRYAN JOONG WON JO | ON FILE |
| BRYAN JORDAN GAMEZ | ON FILE |
| BRYAN JOSE MELARA | ON FILE |
| BRYAN JOSEPH ALVES | ON FILE |
| BRYAN JOSEPH BET | ON FILE |
| BRYAN JOSEPH COLLINS | ON FILE |
| BRYAN JOSEPH COSTA | ON FILE |
| BRYAN JOSEPH FLAIG | ON FILE |
| BRYAN JOSEPH GALVIN | ON FILE |
| BRYAN JOSEPH MITTLER | ON FILE |
| BRYAN JOSEPH NIESET | ON FILE |
| BRYAN JOSEPH WORLEY | ON FILE |
| BRYAN JO-TAK PEI | ON FILE |
| BRYAN JOURNEY BRITTENHAM | ON FILE |
| BRYAN JT PARRISH | ON FILE |
| BRYAN JUSTIN LIMA | ON FILE |
| BRYAN JUSTIN THACKER | ON FILE |
| BRYAN K BELL | ON FILE |
| BRYAN K BRACKETT | ON FILE |
| BRYAN KEITH BULLINGER | ON FILE |
| BRYAN KEITH CHRISTIANSEN | ON FILE |
| BRYAN KEITH GIBBS | ON FILE |
| BRYAN KEITH HARRIS | ON FILE |
| BRYAN KEITH LAUFENBERG | ON FILE |
| BRYAN KEITH NESTI | ON FILE |
| BRYAN KEITH RIDDLE | ON FILE |
| BRYAN KELLY WALKER | ON FILE |
| BRYAN KENDALL HOGAN | ON FILE |
| BRYAN KENNETH DIMERY | ON FILE |
| BRYAN KENNETH SWARTWOOD IVTH | ON FILE |
| BRYAN KIJOON YOON | ON FILE |
| BRYAN KRISTOPHER ATKINS | ON FILE |
| BRYAN KRISTOPHER HAAKENSEN | ON FILE |
| BRYAN L HEULITT JR | ON FILE |
| BRYAN LAMAR HASKINS | ON FILE |
| BRYAN LAROCHE | ON FILE |
| BRYAN LAWRENCE LIPINSKI | ON FILE |
| BRYAN LAY | ON FILE |
| BRYAN LEE BARRETT | ON FILE |
| BRYAN LEE BRATCHER | ON FILE |
| BRYAN LEE HUNT | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN LEE JURECZKI | ON FILE |
| BRYAN LEE KASTLEMAN | ON FILE |
| BRYAN LEE MASSENZO | ON FILE |
| BRYAN LEE STRONG | ON FILE |
| BRYAN LEE WEI MING | ON FILE |
| BRYAN LEE WEI WEN | ON FILE |
| BRYAN LEIGH JEPSON | ON FILE |
| BRYAN LEON BENNETT | ON FILE |
| BRYAN LESLIE CROZIER | ON FILE |
| BRYAN LEWIS ASPEY | ON FILE |
| BRYAN LINDSAY MOSES | ON FILE |
| BRYAN LINDSEY DAVIDSON | ON FILE |
| BRYAN LIU | ON FILE |
| BRYAN LIU | ON FILE |
| BRYAN LOH WING FUNG | ON FILE |
| BRYAN LOUIS VENABLE | ON FILE |
| BRYAN LUCA DA PONTE | ON FILE |
| BRYAN LUKE POMRANKY | ON FILE |
| BRYAN LYNN SUTTON | ON FILE |
| BRYAN M MCCLOSKEY | ON FILE |
| BRYAN M SAUNDERS | ON FILE |
| BRYAN M V COSTA | ON FILE |
| BRYAN MACDONALD | ON FILE |
| BRYAN MAGALHAES | ON FILE |
| BRYAN MALONE KELTNER | ON FILE |
| BRYAN MANNING SHIVER | ON FILE |
| BRYAN MANNS | ON FILE |
| BRYAN MARCEL VERNAY | ON FILE |
| BRYAN MARCELL REID | ON FILE |
| BRYAN MARCUS LEWIS | ON FILE |
| BRYAN MARIO HEROLD | ON FILE |
| BRYAN MARK KINNEY | ON FILE |
| BRYAN MARKEE WATSON | ON FILE |
| BRYAN MARTIN STEVENS | ON FILE |
| BRYAN MATTHEW KRUEGER | ON FILE |
| BRYAN MATTHEW LABUTTA | ON FILE |
| BRYAN MATTHEW LEVY | ON FILE |
| BRYAN MATTHEW MCADOO | ON FILE |
| BRYAN MATTHEW WISEMAN | ON FILE |
| BRYAN MATTHEW YOUNG | ON FILE |
| BRYAN MAURER | ON FILE |
| BRYAN MAURO CUSATIS | ON FILE |
| BRYAN MAXWELL HOLDEN | ON FILE |
| BRYAN MCCUE | ON FILE |
| BRYAN MCMANDON | ON FILE |
| BRYAN MERTENS | ON FILE |
| BRYAN MICHAEL DE KEYSER | ON FILE |
| BRYAN MICHAEL GLAZA | ON FILE |
| BRYAN MICHAEL LAPLACA | ON FILE |
| BRYAN MICHAEL PULLIAM | ON FILE |
| BRYAN MICHAEL RICHARDSON | ON FILE |
| BRYAN MICHAEL RUDA | ON FILE |
| BRYAN MICHAEL STATZ | ON FILE |
| BRYAN MICHAEL SULLIVAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN MICHAEL SWINK | ON FILE |
| BRYAN MICHAEL THOMAS | ON FILE |
| BRYAN MICHAEL YOUNG | ON FILE |
| BRYAN MILAN RABATIC | ON FILE |
| BRYAN MILLSTEIN | ON FILE |
| BRYAN MITCHELL | ON FILE |
| BRYAN MITCHELL JOHN CHUAN | ON FILE |
| BRYAN MOISE STEFAN NAKACHE | ON FILE |
| BRYAN MOISES PARADA CEA | ON FILE |
| BRYAN MOLINA MORENO | ON FILE |
| BRYAN MONROE BANISTER | ON FILE |
| BRYAN MONTEIRO NEVES | ON FILE |
| BRYAN MORGAN | ON FILE |
| BRYAN MOSES NUNEZ | ON FILE |
| BRYAN MOTOHARU MARSEILLES | ON FILE |
| BRYAN MUKENDI R MUPEMBA KABUNDI | ON FILE |
| BRYAN N KHO | ON FILE |
| BRYAN NAM | ON FILE |
| BRYAN NATHAN GOMEZ | ON FILE |
| BRYAN NEAL FIETZ | ON FILE |
| BRYAN NEAL WALLIS | ON FILE |
| BRYAN NEIL GRIBSKOV | ON FILE |
| BRYAN NEVILLE SAUNDERSON WARNER | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NGUYEN LE | ON FILE |
| BRYAN NICHOLAS HARTLEY | ON FILE |
| BRYAN NICHOLAS LAWLOR | ON FILE |
| BRYAN NICHOLAS SEABORN | ON FILE |
| BRYAN NICHOLAS TSILIACOS | ON FILE |
| BRYAN NICOLAAS MARINUS VAN RIJSBERGEN | ON FILE |
| BRYAN NOREL RAMOS | ON FILE |
| BRYAN NYLIN | ON FILE |
| BRYAN OCAMPO CUSTODIO | ON FILE |
| BRYAN OGONNA AJULUCHUKWU | ON FILE |
| BRYAN OLIVER CHAVEZ | ON FILE |
| BRYAN OLIVER STEPHENS | ON FILE |
| BRYAN ONG | ON FILE |
| BRYAN ONG PANG CHENG | ON FILE |
| BRYAN ORLANDO ELIAS | ON FILE |
| BRYAN ORLANDO ESTRADA | ON FILE |
| BRYAN ORTIZ | ON FILE |
| BRYAN ORTIZ | ON FILE |
| BRYAN P BENNETT | ON FILE |
| BRYAN P FITZGERALD | ON FILE |
| BRYAN P HICKEY | ON FILE |
| BRYAN P LEGANSKI | ON FILE |
| BRYAN P LUDLOW | ON FILE |
| BRYAN P MESTER | ON FILE |
| BRYAN PACHER | ON FILE |
| BRYAN PARKER LIGHT | ON FILE |
| BRYAN PATRICK ALLEN | ON FILE |
| BRYAN PATRICK BUCKLEY | ON FILE |
| BRYAN PATRICK DICKINS HERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN PATRICK FORESTER | ON FILE |
| BRYAN PATRICK GOLDER | ON FILE |
| BRYAN PATRICK JAWAN | ON FILE |
| BRYAN PATRICK LOPEZ | ON FILE |
| BRYAN PATRICK REW | ON FILE |
| BRYAN PATRICK TRAMMELL | ON FILE |
| BRYAN PAUL CARRAWAY | ON FILE |
| BRYAN PAUL KEO | ON FILE |
| BRYAN PAUL MELCHER | ON FILE |
| BRYAN PAUL ROSE | ON FILE |
| BRYAN PAVLOVIC | ON FILE |
| BRYAN PAXTON CHALER | ON FILE |
| BRYAN PEREZ | ON FILE |
| BRYAN PETER MCKENNA | ON FILE |
| BRYAN PHILIP STEPHENS | ON FILE |
| BRYAN PHILLIP MADDIN | ON FILE |
| BRYAN POAN TSAO | ON FILE |
| BRYAN PO-JUI LIN | ON FILE |
| BRYAN PORTIELES | ON FILE |
| BRYAN PYO SIEBERT | ON FILE |
| BRYAN R SIMPSON | ON FILE |
| BRYAN R SPEIRS | ON FILE |
| BRYAN RANDALL TAYLOR | ON FILE |
| BRYAN RAVENSCROFT JONES | ON FILE |
| BRYAN RAY | ON FILE |
| BRYAN RAY BLOUNT | ON FILE |
| BRYAN RAYMOND KLIPFEL | ON FILE |
| BRYAN REESE EPSTEIN | ON FILE |
| BRYAN RICHARD MUIR | ON FILE |
| BRYAN RICHARD SAKAMOTO | ON FILE |
| BRYAN RICHARD SCHROCK | ON FILE |
| BRYAN RICHARD STROM | ON FILE |
| BRYAN RICHARD TAKVORIAN | ON FILE |
| BRYAN ROBERT COMER | ON FILE |
| BRYAN ROBERT DORF | ON FILE |
| BRYAN ROBERT GUENTHER | ON FILE |
| BRYAN ROBERT JENDZA | ON FILE |
| BRYAN ROBERT KING | ON FILE |
| BRYAN ROBERT SCHRAMM | ON FILE |
| BRYAN ROBERTO GUTIERREZ | ON FILE |
| BRYAN ROMAIN TOM JACKOWSKI | ON FILE |
| BRYAN ROSS SCHLEGEL | ON FILE |
| BRYAN S ATHERTON | ON FILE |
| BRYAN S MUSSON | ON FILE |
| BRYAN S SMILK | ON FILE |
| BRYAN S TROSCLAIR | ON FILE |
| BRYAN SALGADO MORALES | ON FILE |
| BRYAN SAUL CASTRO MUNOZ | ON FILE |
| BRYAN SAYSON DE LA CRUZ | ON FILE |
| BRYAN SCHEEPENS | ON FILE |
| BRYAN SCOTT AMOS | ON FILE |
| BRYAN SCOTT BERKLAND | ON FILE |
| BRYAN SCOTT FLECKER | ON FILE |
| BRYAN SCOTT KOHLSTEDT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN SCOTT LEONARD | ON FILE |
| BRYAN SCOTT PAYETTE | ON FILE |
| BRYAN SCOTT ROUNDS | ON FILE |
| BRYAN SCOTT WEIDE | ON FILE |
| BRYAN SCOTT WILSON | ON FILE |
| BRYAN SCOTT WILSON | ON FILE |
| BRYAN SEAN MARINAS | ON FILE |
| BRYAN SERRANO GRANIL | ON FILE |
| BRYAN SHIENJIEN WANG | ON FILE |
| BRYAN SINCLAIR MAKLE | ON FILE |
| BRYAN SOLLECITO | ON FILE |
| BRYAN SOSA-HERNANDEZ | ON FILE |
| BRYAN SPRATT | ON FILE |
| BRYAN SPROWLS | ON FILE |
| BRYAN STANLEY | ON FILE |
| BRYAN STEPHAN MORELLI | ON FILE |
| BRYAN STERLING MCNABB | ON FILE |
| BRYAN STEVEN AQUINO SALVADOR | ON FILE |
| BRYAN STEVEN BROOKS | ON FILE |
| BRYAN STEVEN MCMASTERS | ON FILE |
| BRYAN STUART MCFARLAND | ON FILE |
| BRYAN T DENTON | ON FILE |
| BRYAN T MCMILLAN | ON FILE |
| BRYAN T TULSHI | ON FILE |
| BRYAN TAN BOON HUAT | ON FILE |
| BRYAN TAN JUN HAN | ON FILE |
| BRYAN TANARAT JONGRUNGPINYO | ON FILE |
| BRYAN TANG | ON FILE |
| BRYAN TAY WEI TECK | ON FILE |
| BRYAN TAYLOR REHNBERG | ON FILE |
| BRYAN THOMAS ASHBAUGH | ON FILE |
| BRYAN THOMAS BARTELL | ON FILE |
| BRYAN THOMAS GASTON | ON FILE |
| BRYAN THOMAS HANSEN | ON FILE |
| BRYAN THOMAS HARRISON | ON FILE |
| BRYAN THOMAS JOHNSON | ON FILE |
| BRYAN THOMAS KOHLMEIER | ON FILE |
| BRYAN THOMAS LAU | ON FILE |
| BRYAN THOMAS LEMON | ON FILE |
| BRYAN THOMAS LUPP | ON FILE |
| BRYAN THOMAS RANKIN | ON FILE |
| BRYAN THOMAS SAYLOR | ON FILE |
| BRYAN TIMOTHY HENNEN | ON FILE |
| BRYAN TIMOTHY PERNES | ON FILE |
| BRYAN TIMOTHY RUSSELL | ON FILE |
| BRYAN TOMES YANAGITA | ON FILE |
| BRYAN TOSCANO | ON FILE |
| BRYAN TREVOR CIOTOLA | ON FILE |
| BRYAN TURCICH | ON FILE |
| BRYAN URIEL ROMERO | ON FILE |
| BRYAN VALADEZ | ON FILE |
| BRYAN VAN | ON FILE |
| BRYAN VAN SPLUNTER | ON FILE |
| BRYAN VIET VOVAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN VILLANUEVA | ON FILE |
| BRYAN VINCENT CELCIUS | ON FILE |
| BRYAN VINCENT MIRAUCOURT | ON FILE |
| BRYAN VIRGIL PETKUS | ON FILE |
| BRYAN VONG | ON FILE |
| BRYAN W CLARK | ON FILE |
| BRYAN W HENRY | ON FILE |
| BRYAN W POPOJAS | ON FILE |
| BRYAN W PUNDERSON | ON FILE |
| BRYAN W SMITH | ON FILE |
| BRYAN WATKINS | ON FILE |
| BRYAN WATTS | ON FILE |
| BRYAN WILFRIED CHOISI | ON FILE |
| BRYAN WILLIAM DOREIAN | ON FILE |
| BRYAN WILLIAM GRAHAM | ON FILE |
| BRYAN WILLIAM MEGAHEY | ON FILE |
| BRYAN WILLIAM SANBORN | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILMAR CASTILLO PORTILLO | ON FILE |
| BRYAN WILSON HORD | ON FILE |
| BRYAN WONG | ON FILE |
| BRYAN WONG KYE SHERN | ON FILE |
| BRYAN WOO HAN ZHEN | ON FILE |
| BRYAN WOODROW GREENWALD | ON FILE |
| BRYAN WOOHYUN KIM | ON FILE |
| BRYAN WU | ON FILE |
| BRYAN WU ANDERSON | ON FILE |
| BRYAN YAP | ON FILE |
| BRYAN YEE WEN JIAN | ON FILE |
| BRYAN YEO CHUO CHUAN | ON FILE |
| BRYAN YEOH WEI JIE | ON FILE |
| BRYAN YIQUN SHANGGUAN | ON FILE |
| BRYAN YOUNG-ROK LEE | ON FILE |
| BRYAN YVES COURCHESNE | ON FILE |
| BRYAN ZACHERY HOLTON | ON FILE |
| BRYAN ZAHID VAZQUEZ MENDIOLA | ON FILE |
| BRYAN ZHU EN TAN | ON FILE |
| BRYAND CASTILLO ROCHA | ON FILE |
| BRYANIAN PRIOR | ON FILE |
| BRYANM DIXON | ON FILE |
| BRYANNA RENEE HORRELL | ON FILE |
| BRYANT AD MADDOX | ON FILE |
| BRYANT ALEXANDER STEVENSON | ON FILE |
| BRYANT ALLEN LAM | ON FILE |
| BRYANT AMON OATIS | ON FILE |
| BRYANT ANTHONY GUZMAN | ON FILE |
| BRYANT BRYANT | ON FILE |
| BRYANT CARLTON SMITH | ON FILE |
| BRYANT CARMONA | ON FILE |
| BRYANT CARR JANSEN | ON FILE |
| BRYANT CHAVEZ | ON FILE |
| BRYANT CUEVAS | ON FILE |
| BRYANT DANIEL LOZANO | ON FILE |
| BRYANT DANIELMAYO YANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYANT E WALTERS | ON FILE |
| BRYANT EDWARD RAMSEY | ON FILE |
| BRYANT EUGENE GREER | ON FILE |
| BRYANT GEOFFREY ROSS | ON FILE |
| BRYANT HUANG | ON FILE |
| BRYANT JAMAR HARRELSON WILSON | ON FILE |
| BRYANT JAMES CUNNINGHAM | ON FILE |
| BRYANT JAMES GINGRICH | ON FILE |
| BRYANT JAMES PRICE | ON FILE |
| BRYANT JEFFREY JENSEN | ON FILE |
| BRYANT JOSEPH HAMSTRA | ON FILE |
| BRYANT JOSEPH ROY | ON FILE |
| BRYANT KEITH ANDERSON | ON FILE |
| BRYANT KOSTER | ON FILE |
| BRYANT LERONE PUGH | ON FILE |
| BRYANT MATA | ON FILE |
| BRYANT MERCADO | ON FILE |
| BRYANT NHATHUY TRAN | ON FILE |
| BRYANT NORMAN WOODS | ON FILE |
| BRYANT PATRICK GILLIGAN | ON FILE |
| BRYANT PHILLIP WIECZOREK | ON FILE |
| BRYANT QUOC TRAN | ON FILE |
| BRYANT RODRIGUEZ | ON FILE |
| BRYANT SANTIAGO AZCORRA | ON FILE |
| BRYANT SEWELL | ON FILE |
| BRYANT SHIM | ON FILE |
| BRYANT SPARKS CALDWELL | ON FILE |
| BRYANT STEPHEN HUYNH | ON FILE |
| BRYANT TIMOTHY SULLIVAN | ON FILE |
| BRYANT ULLOA | ON FILE |
| BRYANT V LOPEZ | ON FILE |
| BRYANT VAN STONE ROGERS | ON FILE |
| BRYANT WILLIAM LESTER | ON FILE |
| BRYAR ALI HAMA | ON FILE |
| BRYCE A BRONSTEIN | ON FILE |
| BRYCE A DROWLEY | ON FILE |
| BRYCE A RINER | ON FILE |
| BRYCE AARON MCDOWELL | ON FILE |
| BRYCE ALAN BIVENS | ON FILE |
| BRYCE ALAN BRADY | ON FILE |
| BRYCE ALAN BYKER | ON FILE |
| BRYCE ALAN DANIEL | ON FILE |
| BRYCE ALBERT DAUGHERTY | ON FILE |
| BRYCE ALLAN MILLER | ON FILE |
| BRYCE ALLEN BJORKLUND | ON FILE |
| BRYCE ALLEN BURDGE | ON FILE |
| BRYCE ANDERSON WATTS | ON FILE |
| BRYCE ANDREW MELZER | ON FILE |
| BRYCE ANDREW RICHARDS | ON FILE |
| BRYCE ANDREW RUTILA | ON FILE |
| BRYCE ARTHUR KELLER | ON FILE |
| BRYCE AUSTIN CALVIN | ON FILE |
| BRYCE BARRETT OLK | ON FILE |
| BRYCE CHARLES KLINETOBE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYCE CHRISTIAN FLANDERS | ON FILE |
| BRYCE COLE CALLAHAN | ON FILE |
| BRYCE COLLINS TOBIAS | ON FILE |
| BRYCE CONRAD POOLE | ON FILE |
| BRYCE CORVIN KERTESZ | ON FILE |
| BRYCE D BIGGS | ON FILE |
| BRYCE DANIEL FREEMAN | ON FILE |
| BRYCE DANIEL JERRED | ON FILE |
| BRYCE DARVEL BELL | ON FILE |
| BRYCE DAVID BERRYMAN | ON FILE |
| BRYCE DAVID MARCHELL | ON FILE |
| BRYCE DEAN MILLER | ON FILE |
| BRYCE DEL CHRISTENSEN | ON FILE |
| BRYCE DONOVAN FORBES | ON FILE |
| BRYCE EDWARD LIVERS | ON FILE |
| BRYCE ELIZABETH JONES | ON FILE |
| BRYCE EMMETT FRAZIER | ON FILE |
| BRYCE ETHAN HILL | ON FILE |
| BRYCE EVAN BOW | ON FILE |
| BRYCE EVERETT MATSON | ON FILE |
| BRYCE FORREST WHITE | ON FILE |
| BRYCE FREDRICK BYERS | ON FILE |
| BRYCE GRAEBER QUIGLEY | ON FILE |
| BRYCE HARRISON BUCHANAN | ON FILE |
| BRYCE HENRY WILLIAMS | ON FILE |
| BRYCE HIROKI HARA | ON FILE |
| BRYCE J EDWARDS | ON FILE |
| BRYCE JACKSON ZACHARY | ON FILE |
| BRYCE JACOB BRIMHALL | ON FILE |
| BRYCE JAMES MCNICOL | ON FILE |
| BRYCE JAMES THOMASON-WYLIE | ON FILE |
| BRYCE JAMESON BURCHI | ON FILE |
| BRYCE JEFFREY DAVIDSON | ON FILE |
| BRYCE JOHN OBRECHT | ON FILE |
| BRYCE JORDAN ULACCO | ON FILE |
| BRYCE JORGENSEN | ON FILE |
| BRYCE JOSEPH PALICHUK | ON FILE |
| BRYCE JUSTIN LEATHAM | ON FILE |
| BRYCE KENNETH GREGOIRE | ON FILE |
| BRYCE L KAVANAGH | ON FILE |
| BRYCE LEE KELSEY | ON FILE |
| BRYCE LOGAN | ON FILE |
| BRYCE LUKE MARDON | ON FILE |
| BRYCE LUNDON MCCLELLAN | ON FILE |
| BRYCE LYLE TACKEN | ON FILE |
| BRYCE M CLUETT | ON FILE |
| BRYCE MACLEOD FAMIANO | ON FILE |
| BRYCE MACLEOD ZAREMBY | ON FILE |
| BRYCE MALCOLM STURGESS | ON FILE |
| BRYCE MARCUS ANDERSON | ON FILE |
| BRYCE MATTHEW CHRISTIE | ON FILE |
| BRYCE MICHAEL DREWS | ON FILE |
| BRYCE MURRAY ROBERTS | ON FILE |
| BRYCE NICHOLAS MCCANTS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYCE OWEN ROBERTSON | ON FILE |
| BRYCE PALMER | ON FILE |
| BRYCE PATRICK ALLEE | ON FILE |
| BRYCE PATRICK CONDON | ON FILE |
| BRYCE PATRICK MANION | ON FILE |
| BRYCE PAUL STREEPER | ON FILE |
| BRYCE POOLER | ON FILE |
| BRYCE RALPH | ON FILE |
| BRYCE RC HOLLIER | ON FILE |
| BRYCE REID FOUNTAINE | ON FILE |
| BRYCE REUBEN KENT | ON FILE |
| BRYCE RICHARD COHEN | ON FILE |
| BRYCE RICHARD DABBS | ON FILE |
| BRYCE ROBERT BUTTERWORTH | ON FILE |
| BRYCE ROBERT LYONS | ON FILE |
| BRYCE ROBERT MEREDITH | ON FILE |
| BRYCE ROBERTSON ROSS | ON FILE |
| BRYCE SCOTT CALLNIN | ON FILE |
| BRYCE STEPHEN REINHARD | ON FILE |
| BRYCE STEVEN SHEARD | ON FILE |
| BRYCE T HOLEMAN | ON FILE |
| BRYCE T STUART | ON FILE |
| BRYCE TAYLOR UNGERSMA | ON FILE |
| BRYCE THOMAS BARNETT | ON FILE |
| BRYCE TODD MUSE | ON FILE |
| BRYCE TYLER KEEP | ON FILE |
| BRYCE VINCENT HOEN | ON FILE |
| BRYCE W WILLIAMS | ON FILE |
| BRYCE WAKEHAM | ON FILE |
| BRYCE WALTERS | ON FILE |
| BRYCE WILLIAM BOYLAN | ON FILE |
| BRYCE WINTON RODGERS | ON FILE |
| BRYCEN JOSEPH DETIMORE | ON FILE |
| BRYCEN NICHOLAS GREGOR | ON FILE |
| BRYDEN MICHAEL BOEHNING | ON FILE |
| BRYDON A PEREIRA | ON FILE |
| BRYDON DONALD GEMMILL | ON FILE |
| BRYDON EARL HORNE | ON FILE |
| BRYDON PAVLOVIC | ON FILE |
| BRYDON REYN PHILLIPS POLE | ON FILE |
| BRYEN MC FADDEN | ON FILE |
| BRYER MATHEW LORENZ | ON FILE |
| BRYER STEPHEN KAUFMAN | ON FILE |
| BRYHER AEWEN | ON FILE |
| BRYLE IAN THOMAS LAZARO | ON FILE |
| BRYLEE JEAN ROGERS | ON FILE |
| BRYLEE SHAE DUNCAN | ON FILE |
| BRYLEE TATE MILLER | ON FILE |
| BRYLEIGH JAMES DOHERTY | ON FILE |
| BRYN ALEXANDER PATTISON | ON FILE |
| BRYN ARIANA BEEBY | ON FILE |
| BRYN DAVID NICHOLLS | ON FILE |
| BRYN DAVID WEBSTER | ON FILE |
| BRYN EDWARD SHAW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYN ELWIN CAREY | ON FILE |
| BRYN ERIN DEBASS | ON FILE |
| BRYN G L STEVENS | ON FILE |
| BRYN GEORGE FRY | ON FILE |
| BRYN MCGEE MYERS | ON FILE |
| BRYN OWEN DAVIS | ON FILE |
| BRYN RHYS FITZGERALD | ON FILE |
| BRYN ROBERT GAUTNEY | ON FILE |
| BRYN STEPHEN HOME | ON FILE |
| BRYNDAN CHRISTOPHER ADAMS | ON FILE |
| BRYNETTA STOCKDALE GADDIS | ON FILE |
| BRYNJAR KRISTINSSON | ON FILE |
| BRYNJAR PALL MOLANDER | ON FILE |
| BRYNLEE PAIGE TURNER | ON FILE |
| BRYNN AMANDA ASKEW | ON FILE |
| BRYNNA NICOLE WRIGHT | ON FILE |
| BRYNO MARIAGER | ON FILE |
| BRYNSTON MICHAEL REED | ON FILE |
| BRYNT FABRIA CAGALAWAN | ON FILE |
| BRYON A THERNES | ON FILE |
| BRYON ALLEN YAMAMOTO | ON FILE |
| BRYON CLIFFORD SCHMIDT | ON FILE |
| BRYON GILBERT STOUT | ON FILE |
| BRYON HURLEY | ON FILE |
| BRYON JOSEPH HAMMER | ON FILE |
| BRYON K UNDERWOOD | ON FILE |
| BRYON LAWRENCE GARRETY | ON FILE |
| BRYON SCOTT FAGEN | ON FILE |
| BRYON TOD STEINWAND | ON FILE |
| BRYONIE-SUE GUTHRIE | ON FILE |
| BRYONY ALICE MCNEILL | ON FILE |
| BRYS AUSTIN LUTHER | ON FILE |
| BRYSON ALEXANDER CRAVEN | ON FILE |
| BRYSON ALLEN LLOYD | ON FILE |
| BRYSON ATWELL PRYOR | ON FILE |
| BRYSON DARNEL COX | ON FILE |
| BRYSON DEAN HOPFE | ON FILE |
| BRYSON EARL DEDMON | ON FILE |
| BRYSON ISOM | ON FILE |
| BRYSON KENDAL JACK | ON FILE |
| BRYSON MATTHEW SHERMAN | ON FILE |
| BRYSON ROBERT HENDRICKS | ON FILE |
| BRYSON ROGER LUND | ON FILE |
| BRYSON STANLEY REED | ON FILE |
| BRYSON STEPHAN WISE | ON FILE |
| BRYSON TAKAODAVID ALEF | ON FILE |
| BRYSON WARD SAEZ | ON FILE |
| BRYSTAL RAE NICHOLAS | ON FILE |
| BRYTON ALEXANDER HANCOCK | ON FILE |
| BRYTTANY MARIE MITCHELL | ON FILE |
| BRYTTNEE JANEE PRICE | ON FILE |
| BSLATER DDO LLC | ON FILE |
| BST VENTURES PTY LTD | ON FILE |
| BSYLVAIN JEAN MICHEL LOUAGIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BTCX SUPER PTY LTD | ON FILE |
| BU FAN | ON FILE |
| BUASUANG DHEERAPORN | ON FILE |
| BUBACARR JAWO | ON FILE |
| BUCHAILLE SARAH MONNIER | ON FILE |
| BUCHANAN SPENCER CARPENTER | ON FILE |
| BUCHI SAMUEL DIAI | ON FILE |
| BUCK ALLEN IVIE | ON FILE |
| BUCK BAZINET | ON FILE |
| BUCK JONES AFALAVA | ON FILE |
| BUCKLEY A SHARP | ON FILE |
| BUCKLIN SHELTON FOLEY | ON FILE |
| BUD FORTES DOCTOLERO | ON FILE |
| BUDDHI KAVINDRA GUNATHILAKA MESTIYAGE DON | ON FILE |
| BUDDHIKA PRASAD LIYANA LEKAMLAGE | ON FILE |
| BUDDY LEROY MOFFIT | ON FILE |
| BUDDY RAY POTTER | ON FILE |
| BUDDY TOMONORI KOGA | ON FILE |
| BUDDY WAKEFIELD | ON FILE |
| BUDHI SAGAR DUMRE | ON FILE |
| BUDI PRAWIRA | ON FILE |
| BUDSARAKORN KAEWSAWANG | ON FILE |
| BUELENT ZENGIN | ON FILE |
| BUENA VILLAROJO ARANDA | ON FILE |
| BUENAVENTURA FRANCIS FERNANDEZ PEREZ | ON FILE |
| BUGRA DEMIREL | ON FILE |
| BUGRA SARPER SECEN | ON FILE |
| BUI CAO THE | ON FILE |
| BUI HIN TAN | ON FILE |
| BUI QUANG-HUY NGUYEN | ON FILE |
| BUI THANH THUY | ON FILE |
| BUI TUYEN LINH | ON FILE |
| BUISH DARELLKELLY | ON FILE |
| BUJAR AHMETI | ON FILE |
| BUKET YILMAZ | ON FILE |
| BUKHARI NULL | ON FILE |
| BUKOLA ELIZABETH OLADIYUN | ON FILE |
| BUKTENICA SUPER FUND PTY LTD | ON FILE |
| BULAT SHARIFULLIN | ON FILE |
| BULENT ADA | ON FILE |
| BULENT ATAS | ON FILE |
| BULENT DOENMEZ | ON FILE |
| BULENT EMRE DINCER | ON FILE |
| BULENT MULLA | ON FILE |
| BULENT SEMOVSKI | ON FILE |
| BULENT UNLUYUCU | ON FILE |
| BULKICA MARKOVIC | ON FILE |
| BULLARD VENTURE FUND LLC | ON FILE |
| BULLE BOBIRI | ON FILE |
| BULMARO ROSALES MAULEON | ON FILE |
| BUMINATHAN APPALASAMY | ON FILE |
| BUMJONG YOON | ON FILE |
| BUMSOO LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BUNDIT KAEWSASAN | ON FILE |
| BUNDIT WANICHRATANAGUL | ON FILE |
| BUNGA MUTIARA KASIH | ON FILE |
| BUNK ANDREW JOHNATHAN | ON FILE |
| BUNLAM SANGAASREE | ON FILE |
| BUNLEE CHAROEN JANG | ON FILE |
| BUNNA NY PHORTH | ON FILE |
| BUNNA ROS | ON FILE |
| BUNNY MANGBUN LEE | ON FILE |
| BUNRA AV | ON FILE |
| BUNRONG REY | ON FILE |
| BUNSENG TAING | ON FILE |
| BUNSOOL JEONG | ON FILE |
| BUNTHOEUN HAK | ON FILE |
| BUNTHORN SAM | ON FILE |
| BUNYAMIN BARDAK | ON FILE |
| BUNYAWEE SRIPRASERTYING | ON FILE |
| BUNYAWHAD THANASOMBOON | ON FILE |
| BUQING FENG | ON FILE |
| BURAK AKTAY | ON FILE |
| BURAK BILGIN | ON FILE |
| BURAK EKER | ON FILE |
| BURAK EMRE YEKE | ON FILE |
| BURAK GUNDAY | ON FILE |
| BURAK KARATAS | ON FILE |
| BURAK KOSE | ON FILE |
| BURAK ORDU | ON FILE |
| BURAK SINAN AKTAY | ON FILE |
| BURAK TATLI | ON FILE |
| BURAK YAKUT | ON FILE |
| BURAK YILDIRIM | ON FILE |
| BURAK YUKSEL FENERCIOGLU | ON FILE |
| BURANAPONG BURANASIRI | ON FILE |
| BURCE BOSNAK | ON FILE |
| BURGESS H POWELL | ON FILE |
| BURHAN AYUB WANI | ON FILE |
| BURHAN BABAR | ON FILE |
| BURHON JORA | ON FILE |
| BURKE ALLEN ANDERSON | ON FILE |
| BURKE HARRISON HICKS | ON FILE |
| BURKE JAY ADAMS | ON FILE |
| BURKE LIANG | ON FILE |
| BURKELY HOLTZ YODER | ON FILE |
| BURKHARD CASPAR KLEIN | ON FILE |
| BURKHARD EICHBERGER | ON FILE |
| BURKHARD SCHMIDT | ON FILE |
| BURKHARD-ALEXANDER ASMUTH | ON FILE |
| BURNARDO RAMON CALDEIRA | ON FILE |
| BURNEY VAZ DIAS | ON FILE |
| BURNS PIERCE WYLIE | ON FILE |
| BURR HAMILTON HILSABECK | ON FILE |
| BURRA SANTA SURYALAKSHMI KUMARI | ON FILE |
| BURRA VEERA VENKATA SATYANARAYANA | ON FILE |
| BURRE VISIONSON WESLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BURRIDGE FAMILY INVESTMENTS PTY LTD | ON FILE |
| BURT ELLIS HASHIGUCHI | ON FILE |
| BURT KENNETH HAGBERG | ON FILE |
| BURT ROSENBLUTH | ON FILE |
| BURT STANFORD - PROSTAR | ON FILE |
| BURTEL ACHILLE OPRANDI | ON FILE |
| BURTON EDWARD GIDDENS | ON FILE |
| BURWELL BOYKIN WAGNER | ON FILE |
| BURWIN MARK BISHOP | ON FILE |
| BUSE NUR OEZCAN | ON FILE |
| BUSE SAHIN | ON FILE |
| BUSHAJ ALDO | ON FILE |
| BUSISANI WISEMAN LEMBEDE | ON FILE |
| BUSISIWE MEMORY MNGUNI | ON FILE |
| BUSOLA ADEOLA OMOJOWO | ON FILE |
| BUSOLA CHRISTIANAH AKINTOLA | ON FILE |
| BUSSAYA BURANAPIM | ON FILE |
| BUT HUNGTHIEN NGUYEN | ON FILE |
| BUTARU ADRIAN | ON FILE |
| BUTCH BACLIG TUBERA | ON FILE |
| BUTINDI JOSHUA MINZI | ON FILE |
| BUTOYI ISRAEL | ON FILE |
| BUU HOA PHUNG | ON FILE |
| BUU TRAN TRAN | ON FILE |
| BUVANESHVARAN RAMASAMY | ON FILE |
| BUYANKHISHIG GANBAATAR | ON FILE |
| BUZZ WILLIAM KRAGER | ON FILE |
| BW VARRIE | ON FILE |
| BWALSH RD LLC | ON FILE |
| BXC 2021 DYNASTY LLC | ON FILE |
| BXC TRUST | ON FILE |
| BYAI HAGE | ON FILE |
| BYATEC LLC | ON FILE |
| BYEONGSU JEONG | ON FILE |
| BYEUL PARK | ON FILE |
| BYOUNG SUNG PARK | ON FILE |
| BYOUNGJUN CHOI | ON FILE |
| BYRNE PAUL THOMAS | ON FILE |
| BYRON A GILL | ON FILE |
| BYRON A LINARES | ON FILE |
| BYRON ANDRES SOTO | ON FILE |
| BYRON ANIBAL ESPIN GARCIA | ON FILE |
| BYRON ASHLEY MEINERTH | ON FILE |
| BYRON B C BARRANDA | ON FILE |
| BYRON BOYLIN HOWELL | ON FILE |
| BYRON CHUENWAI CHAN | ON FILE |
| BYRON COURTNEY MILLER | ON FILE |
| BYRON D PATTON | ON FILE |
| BYRON DANE BAJARO SORENSEN | ON FILE |
| BYRON DANIEL HAYES | ON FILE |
| BYRON DAVID HILLMAN | ON FILE |
| BYRON DOUGLAS MEACHAM | ON FILE |
| BYRON EARL III HUNDLEY | ON FILE |
| BYRON EDUARDO ERAZO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BYRON ELLIOTT JOHNSON | ON FILE |
| BYRON ESTES BARTON | ON FILE |
| BYRON FRANCIS GREALY | ON FILE |
| BYRON GONZALO GUERRA PADILLA | ON FILE |
| BYRON HING LUNG LEE | ON FILE |
| BYRON ITTAN GOLDBERG | ON FILE |
| BYRON J AVILA-ROMERO | ON FILE |
| BYRON J GOLUB | ON FILE |
| BYRON J T LAWSON | ON FILE |
| BYRON JACOBARTHUR NUFFER | ON FILE |
| BYRON JAMES MASON | ON FILE |
| BYRON JOHN TRUSCOTT | ON FILE |
| BYRON JOHNNY GONZALEZ-CASAL | ON FILE |
| BYRON JOSEPH RACO | ON FILE |
| BYRON KEITH CLARK | ON FILE |
| BYRON KEITH CLARK | ON FILE |
| BYRON KEITH DARBY JR | ON FILE |
| BYRON KEITH LEVELS | ON FILE |
| BYRON KELLY WALKER | ON FILE |
| BYRON KENDALL FOUNTAIN | ON FILE |
| BYRON KIRIIBWA | ON FILE |
| BYRON KIRK FAZANDE | ON FILE |
| BYRON L LEWIS | ON FILE |
| BYRON LEAVANCE BENTON | ON FILE |
| BYRON LEE WOODRUFF | ON FILE |
| BYRON LEIT KENNEDY | ON FILE |
| BYRON LESTER CARRUTHERS | ON FILE |
| BYRON LIHMING RAU | ON FILE |
| BYRON MCGREGOR | ON FILE |
| BYRON MICHAEL GUTHRIE | ON FILE |
| BYRON MICHAEL SMITH | ON FILE |
| BYRON MICHAEL WOOD | ON FILE |
| BYRON NEAL HOOVER | ON FILE |
| BYRON NG | ON FILE |
| BYRON P WAXLER | ON FILE |
| BYRON PAUL LANE | ON FILE |
| BYRON QUINCY KELLEY | ON FILE |
| BYRON RAUL ROMANJIMENEZ | ON FILE |
| BYRON RAYMOND MINCHOW | ON FILE |
| BYRON ROBERTSON | ON FILE |
| BYRON RONALD MILLER JR | ON FILE |
| BYRON RUTHERFORD DODGE | ON FILE |
| BYRON SCOTT ANDRES | ON FILE |
| BYRON SCOTT WHITLOW | ON FILE |
| BYRON SMITH | ON FILE |
| BYRON SVEN COETSEE | ON FILE |
| BYRON SYDNEY JONES | ON FILE |
| BYRON TANNER ELTON | ON FILE |
| BYRON TED RAZON | ON FILE |
| BYRON TERRELL MILLER | ON FILE |
| BYRON THOMAS BEAM | ON FILE |
| BYRON THOMAS WILLIAMS | ON FILE |
| BYRON TORRES | ON FILE |
| BYRON VIRGIL DE VILLIERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BYRON WALTER BEAN | ON FILE |
| BYRON WHITAKER SMITH | ON FILE |
| BYRONJAY POSING INOCENCIO | ON FILE |
| BYTNA LEE LAMB | ON FILE |
| BYUL YOO | ON FILE |
| BYUNG CHUL MIN | ON FILE |
| BYUNG DEOK YU | ON FILE |
| BYUNG GIL LEE | ON FILE |
| BYUNG H RYOO | ON FILE |
| BYUNG HEE YOON | ON FILE |
| BYUNG HOON YOO | ON FILE |
| BYUNG IL YUN | ON FILE |
| BYUNG JIN PAK | ON FILE |
| BYUNG JUNE LEE | ON FILE |
| BYUNG KOOK JOHN KANG | ON FILE |
| BYUNG KYU LIM | ON FILE |
| BYUNG SAM YUN | ON FILE |
| BYUNG SU JUNG | ON FILE |
| BYUNGCHAN AN | ON FILE |
| BYUNGGYU PARK | ON FILE |
| BYUNGHEE YOO | ON FILE |
| BYUNGHUN JEON | ON FILE |
| BYUNGJIN MIN | ON FILE |
| BYUNGJIN YU | ON FILE |
| BYUNGKWON OH | ON FILE |
| BYUNGTAEK YI | ON FILE |
| C ANTHONY RUGGERI | ON FILE |
| C BAHLMANN | ON FILE |
| C BAUTISTA | ON FILE |
| C BRENT CELESTINE | ON FILE |
| C C CARLETTO | ON FILE |
| C E GURVINDER SINGH | ON FILE |
| C J YEPEZ-SEURA | ON FILE |
| C JAY HINES | ON FILE |
| C K | ON FILE |
| C K ALANO ANG | ON FILE |
| C KOK | ON FILE |
| C LAGGAN SUPER FUND PTY LTD | ON FILE |
| C LAU | ON FILE |
| C N II NWOSISI | ON FILE |
| C P VAN BASTELAERE | ON FILE |
| C RICHARDSON | ON FILE |
| C SEAN FERNEY | ON FILE |
| C SENESE SUPER PTY LTD | ON FILE |
| C VAN DER VYVER | ON FILE |
| C W HARTSWICK | ON FILE |
| Ç ” Å¤§Å³¶ | ON FILE |
| Ç´˜Ç‘‹ È¨± | ON FILE |
| Ç¿ Ç‡• ÆŽ | ON FILE |
| Ç¿ŠÈª ÇŽ‹ | ON FILE |
| Ç›ˆÇ‘© È¨± | ON FILE |
| Ç›ŠÈ³¢ ÆŽ— | ON FILE |
| Ç¥Æ¨‘ Å‘, | ON FILE |
| Ç§‹ÇŽ‰ É»Ƒ | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ç-†Èª È˜‡ | ON FILE |
| Ç³ Ç¨‹ | ON FILE |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | ON FILE |
| Ç¾¤È²¿ Å‡Œ | ON FILE |
| Ç¾ŽÅ‡ ÆŽ— | ON FILE |
| Ç¾ŽÇ‘¤ É„- | ON FILE |
| C2 CAPITAL MANAGEMENT LLC | ON FILE |
| CA MARTIZ | ON FILE |
| CA MISHIMA | ON FILE |
| CA NASCIMENTO | ON FILE |
| CA WOULD | ON FILE |
| CÃ©CILE CECILE | ON FILE |
| CÃ©DRIC PIZZAGALLI | ON FILE |
| CÃ©LINE PELLETIER | ON FILE |
| CAAMANO FERNANDEZ SANTIAGO ENRIQUE | ON FILE |
| CABA FARAGO | ON FILE |
| CABA MAJOROS | ON FILE |
| CABALLERO ORDONEZ CARLOS ANTONIA | ON FILE |
| CABALLERO OTERO WILLIAM | ON FILE |
| CABANTOG RON MICHAEL UNTALAN | ON FILE |
| CABO FAMILY HOLDINGS LLC | ON FILE |
| CABOT MANBECK SMITH | ON FILE |
| CAC HOLDINGS 18 LLC | ON FILE |
| CACHAULO CHRISTOPHER VANLAANEN | ON FILE |
| CACHET MAGDOLNABONDOR WENZIGER | ON FILE |
| CADE ALEXANDER WALKER COLLINS | ON FILE |
| CADE ALLAN BRIGMON | ON FILE |
| CADE ALMOND | ON FILE |
| CADE BRAVO OVERHOLT | ON FILE |
| CADE BRYCE CHURCHWELLDENMAN | ON FILE |
| CADE CHRISTOPHER RIEDMUELLER | ON FILE |
| CADE CLARK CRADER | ON FILE |
| CADE DAVID CARPENTER | ON FILE |
| CADE DOUGLAS CUNNINGHAM | ON FILE |
| CADE DUSTIN HEPNER | ON FILE |
| CADE EDWARD ROBERTS | ON FILE |
| CADE EVERETT OAKLEY | ON FILE |
| CADE GARRETT ROGERS | ON FILE |
| CADE JAYDA HILDRETH | ON FILE |
| CADE JOSIAH CUDA | ON FILE |
| CADE MICHAEL FLATEN | ON FILE |
| CADE MOORE | ON FILE |
| CADE PATRICK WILBURN | ON FILE |
| CADE PRENOVOST | ON FILE |
| CADE RANDOLPH ZACHARIAS | ON FILE |
| CADE ROBERT PELLETT | ON FILE |
| CADE RUBEN | ON FILE |
| CADE RYAN CROW | ON FILE |
| CADE RYAN KNEBEL | ON FILE |
| CADE TERRENCE ELLISON | ON FILE |
| CADE WILLIAM CARTER | ON FILE |
| CADE WILLIAM FEENEY | ON FILE |
| CADE WILLIAM PICARD | ON FILE |
| CADEN ANDREW ARBO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CADEN BRENT SORENSON | ON FILE |
| CADEN DAVID BROCKBANK | ON FILE |
| CADEN ELI OSMONSON | ON FILE |
| CADEN JAMES CARTER | ON FILE |
| CADEN JAMES HJELSETH | ON FILE |
| CADEN LEE BRIDGES | ON FILE |
| CADEN MAX WEST | ON FILE |
| CADEN REED CHURNETSKI | ON FILE |
| CADEN WADE BEARDALL | ON FILE |
| CAECILIA JOHANNA MARIA REGTIEN | ON FILE |
| CAEL BRANSON WILCOX | ON FILE |
| CAEL STEVEN TENOLD | ON FILE |
| CAELAN WILLIAM MAITLAND | ON FILE |
| CAELO TENOCH MARROQUIN | ON FILE |
| CAELUM EASTON DANG | ON FILE |
| CAESAR ALEXANDER MARTINEZ | ON FILE |
| CAESAR ANTHONY CALLERA | ON FILE |
| CAESAR CHUNYAO CHOU | ON FILE |
| CAESAR CORDOVANA | ON FILE |
| CAESAR JACKSON | ON FILE |
| CAESAR JONATHAN III ARTURO | ON FILE |
| CAESAR SUTIONO | ON FILE |
| CAESARE ANN ASSAD | ON FILE |
| CAETANO AGUSTIN MOHORADE | ON FILE |
| CAGATAY YUCE | ON FILE |
| CAGDAS SARICIMEN | ON FILE |
| CAGIN LEE | ON FILE |
| CAGLA DEMIRAG | ON FILE |
| CAGLAR ONDER | ON FILE |
| CAGLAR YILMAZ | ON FILE |
| CAGLAYAN CEM GEMICI | ON FILE |
| CAGLAYAN EMIR | ON FILE |
| CAGNARD JONATHAN | ON FILE |
| CAGNEY VAN HEERDEN | ON FILE |
| CAGRI BERBEROGLU | ON FILE |
| CAGRI ERYILMAZ | ON FILE |
| CAGRI KOYUKAN | ON FILE |
| CAHIT CINARLI | ON FILE |
| CAHLEA KARROLL WHALEY | ON FILE |
| CAI CHENGYU | ON FILE |
| CAI DINGYAN | ON FILE |
| CAI JIANHUI | ON FILE |
| CAI KING LI | ON FILE |
| CAI MIKAEL DAHLANDER | ON FILE |
| CAI NENG WONG | ON FILE |
| CAI RONG | ON FILE |
| CAI SHAN TAN | ON FILE |
| CAI SIHAN KELVIN | ON FILE |
| CAI XUE ER | ON FILE |
| CAI XUN | ON FILE |
| CAI YING | ON FILE |
| CAI YINGNING | ON FILE |
| CAI YIXIANG | ON FILE |
| CAI YIXIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAI ZHENGBAO | ON FILE |
| CAI ZHIHAO BENJAMIN | ON FILE |
| CAIDEN EMMANUEL VASQUEZ | ON FILE |
| CAILEAN NORCROSS-MEARNS | ON FILE |
| CAILEB JORDAN NEWBY | ON FILE |
| CAILEY ALEXANDRA IRION TALBOT | ON FILE |
| CAILLOR I WOON | ON FILE |
| CAILLUM MYLES SMITH | ON FILE |
| CAILO EZEKIEL KAPRONCZAI | ON FILE |
| CAIN ENRIQUE JOHNSON | ON FILE |
| CAIN LOUIS HOLGATE | ON FILE |
| CAINA CARVALHO DE SOUZA | ON FILE |
| CAINE ABRAHAM KNIGHT | ON FILE |
| CAINE CHRISTOPHER HENRIKSEN | ON FILE |
| CAINE MITCHELL MAZOUDIER | ON FILE |
| CAINE ROBERT NEWTON | ON FILE |
| CAINNEACH CAOMHAN LENNON | ON FILE |
| CAINVEST INTERNATIONAL S.A. | ON FILE |
| CAIO AUGUSTO PROIETE | ON FILE |
| CAIO AUGUSTO SERRA CASTILHO | ON FILE |
| CAIO BELTRAME FUCSEK | ON FILE |
| CAIO CALIMAN DE SOUZA | ON FILE |
| CAIO CAMPOS POLTRONIERI RIBEIRO | ON FILE |
| CAIO DANTE GALARZA BUONGIORNO | ON FILE |
| CAIO FABIO OLIVEIRA DA SILVA | ON FILE |
| CAIO FELIPE DE ARAUJO MORAIS | ON FILE |
| CAIO FELIPE PEREIRA DE AVILA | ON FILE |
| CAIO FERNANDES ARAUJO | ON FILE |
| CAIO LICKS PIRES DE MIRANDA | ON FILE |
| CAIO LORRAN COELHO | ON FILE |
| CAIO PAESSANO DE ALBUQUERQUE SILVA | ON FILE |
| CAIO VICTOR OLIVEIRA PEDREIRA | ON FILE |
| CAIRA ROSELIN WARD | ON FILE |
| CAIRE CONSULTING LLC | ON FILE |
| CAIRO AMARI JACKSON | ON FILE |
| CAIRO DONTELL PATTERSON | ON FILE |
| CAIRO JAY ROBINSON FLORY | ON FILE |
| CAIRO REIS SANTOS | ON FILE |
| CAIRO YASSER GARCIA | ON FILE |
| CAITANYA DARSHIMARQUEZ KILLEEN | ON FILE |
| CAITLIN ALAYNE MADISON | ON FILE |
| CAITLIN AMANDA BAUER | ON FILE |
| CAITLIN ANDREA BAILEY | ON FILE |
| CAITLIN ANN JOHNSON | ON FILE |
| CAITLIN ANN TERRY | ON FILE |
| CAITLIN ANN WELZ | ON FILE |
| CAITLIN ANNMARIE DUFFY | ON FILE |
| CAITLIN BLUE | ON FILE |
| CAITLIN CALLAHAN | ON FILE |
| CAITLIN CECILIA BRENNER | ON FILE |
| CAITLIN DAY HUNTRESS | ON FILE |
| CAITLIN DIANE SARIAN | ON FILE |
| CAITLIN E GALPIN | ON FILE |
| CAITLIN E YOUNGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAITLIN ELISABETH GOSSLAND | ON FILE |
| CAITLIN ELIZABETH DALY | ON FILE |
| CAITLIN ELIZABETH DARTEZ | ON FILE |
| CAITLIN ELIZABETH KRISTINE KLING | ON FILE |
| CAITLIN ELIZABETH WALKER | ON FILE |
| CAITLIN GRACE COSTELLO | ON FILE |
| CAITLIN HINCKLEY DEAN | ON FILE |
| CAITLIN HURST MONTGOMERY | ON FILE |
| CAITLIN JOAN BUSH | ON FILE |
| CAITLIN JOHNSON APPLEBAUM | ON FILE |
| CAITLIN KANTERS | ON FILE |
| CAITLIN KEELEY SILLS | ON FILE |
| CAITLIN L EVANS | ON FILE |
| CAITLIN LEIGH COLE | ON FILE |
| CAITLIN LUANA TE TAI | ON FILE |
| CAITLIN M D BRITOS | ON FILE |
| CAITLIN MAISY LENEY TILLETT | ON FILE |
| CAITLIN MARIE GIRONE HILL | ON FILE |
| CAITLIN MARIE LAWS | ON FILE |
| CAITLIN MARY HUGHES | ON FILE |
| CAITLIN MCNALLY | ON FILE |
| CAITLIN MORIAH WELBY | ON FILE |
| CAITLIN NICOLE DELAROCHE | ON FILE |
| CAITLIN NICOLE RIGGS | ON FILE |
| CAITLIN P KILKKA | ON FILE |
| CAITLIN PARIS EVERETT | ON FILE |
| CAITLIN RHOADS CLANCY | ON FILE |
| CAITLIN S ROTSCHEID | ON FILE |
| CAITLIN SIMONE MADDEN | ON FILE |
| CAITLIN WALTON BLANTON | ON FILE |
| CAITLYN ASHLEY ORTH MILLER | ON FILE |
| CAITLYN JOYCE BELL | ON FILE |
| CAITLYN LOPEZ | ON FILE |
| CAITLYNN BRITTNAY CAATMEL | ON FILE |
| CAITRIONA ANNE HARVEY | ON FILE |
| CAITRIONA BRIDGET OKEEFFE | ON FILE |
| CAITRIONA BRIDGET OKEEFFE | ON FILE |
| CAIUS LEONARD SPRONKEN HOEYBERGHS | ON FILE |
| CAIUS WILSON LEONG | ON FILE |
| CAIXIA QIAN | ON FILE |
| CAJ KROGH HOLDING APS | ON FILE |
| CAJETAN DSOUZA | ON FILE |
| CAL JOSEPH LAFOUNTAIN | ON FILE |
| CAL SCHOFFSTALL | ON FILE |
| CAL W LOCKETTI | ON FILE |
| CALAN TYLER RANCE | ON FILE |
| CALANGE SERGE FAVREAU | ON FILE |
| CALDERONE EFFIE LOU | ON FILE |
| CALDWELL J BAILEY | ON FILE |
| CALE ALEXANDER FRIES | ON FILE |
| CALE ANTHONY KROGMAN | ON FILE |
| CALE CAMERON SMITH | ON FILE |
| CALE ERIC HONNEYSETT | ON FILE |
| CALE GRAHAM ESTEP | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALE GROSSMAN | ON FILE |
| CALE JAMES ANDREW MOODIE | ON FILE |
| CALE KIAN WINEBRENNER | ON FILE |
| CALE MICHAEL BECK | ON FILE |
| CALEAH GREGOIRE | ON FILE |
| CALEB A UNZICKER | ON FILE |
| CALEB AARON SPILLYARDS | ON FILE |
| CALEB ADAM BARNETT | ON FILE |
| CALEB ADDAI MENSAH | ON FILE |
| CALEB AGUSTIN VIEYRA | ON FILE |
| CALEB ALAN THOMAS MATHESON-JOHNSON | ON FILE |
| CALEB ALEXANDER WAKEFIELD | ON FILE |
| CALEB ALLEN BELL | ON FILE |
| CALEB ALLEN DVORACEK | ON FILE |
| CALEB ALLEN HALE | ON FILE |
| CALEB AND BROWN PTY LTD | ON FILE |
| CALEB ANDREW BAKER | ON FILE |
| CALEB ANDREW BLEDSOE | ON FILE |
| CALEB ANDREW HARRAH | ON FILE |
| CALEB ANDREW HILL | ON FILE |
| CALEB ANDREW JOHNSON | ON FILE |
| CALEB ANDREW KAUFFMAN | ON FILE |
| CALEB ANDREW KNOBEL | ON FILE |
| CALEB ANDREW VANDERLOOP | ON FILE |
| CALEB ANTHONY BIGNEY | ON FILE |
| CALEB BENJAMIN CHUA | ON FILE |
| CALEB BOOTH | ON FILE |
| CALEB BOUCHER | ON FILE |
| CALEB BRANDON TORRES | ON FILE |
| CALEB BRIAN MONTGOMERY | ON FILE |
| CALEB BRYANT BANZHAF | ON FILE |
| CALEB BRYCE JORGENSEN | ON FILE |
| CALEB BUCHHOLZ | ON FILE |
| CALEB BUSCH | ON FILE |
| CALEB CARL CULVER | ON FILE |
| CALEB CARL MEIER | ON FILE |
| CALEB CARL RYAN | ON FILE |
| CALEB CARMICHAEL BLACKHURST | ON FILE |
| CALEB CHARLES ALLDRIN | ON FILE |
| CALEB CHARLES NGAI | ON FILE |
| CALEB CHAS GOODWIN | ON FILE |
| CALEB CHIA MIN SIM | ON FILE |
| CALEB CHO JORGENSEN | ON FILE |
| CALEB CHRISTIAN TAN | ON FILE |
| CALEB CHRISTIAN ZEHNDER | ON FILE |
| CALEB CHRISTOPHER KEHOE | ON FILE |
| CALEB CLIFFORD BRADDOCK | ON FILE |
| CALEB COBELL | ON FILE |
| CALEB CODY GREENWOOD | ON FILE |
| CALEB CRAIG MOLITORIS | ON FILE |
| CALEB CRISTOFER DUKES | ON FILE |
| CALEB D LEDET | ON FILE |
| CALEB DANIEL AYMETT | ON FILE |
| CALEB DANIEL COOK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB DANIEL DENNY | ON FILE |
| CALEB DANIEL LITTLE | ON FILE |
| CALEB DANIEL MELLAS | ON FILE |
| CALEB DANIEL STUDZINSKI | ON FILE |
| CALEB DANIEL WALLER | ON FILE |
| CALEB DAVID COLFLESH | ON FILE |
| CALEB DAVID OHMER | ON FILE |
| CALEB DAVID VINYARD | ON FILE |
| CALEB DEAN SIMPSON | ON FILE |
| CALEB DONALD JOHNSON | ON FILE |
| CALEB DONALD WOLF | ON FILE |
| CALEB DUNCAN BRADLEY | ON FILE |
| CALEB DUPAE | ON FILE |
| CALEB E OSWARI | ON FILE |
| CALEB EARLE YING KUN YOUNG | ON FILE |
| CALEB EDWARD BAXTER | ON FILE |
| CALEB EDWIN HARRIS | ON FILE |
| CALEB ELUOJOH ATUBEH | ON FILE |
| CALEB ELWOOD WHITE | ON FILE |
| CALEB EMMANUEL STEINER | ON FILE |
| CALEB ENRIQUE JEANNITON | ON FILE |
| CALEB ER YEE KUO | ON FILE |
| CALEB EVERETT HYRE | ON FILE |
| CALEB F TAYLOR | ON FILE |
| CALEB FISHER MORTON | ON FILE |
| CALEB FLINT LITTLE | ON FILE |
| CALEB FRITEL | ON FILE |
| CALEB GEORGE OAKES | ON FILE |
| CALEB GORDON MCLEOD | ON FILE |
| CALEB GRENIER | ON FILE |
| CALEB GW MARX | ON FILE |
| CALEB HAILE DEBASS | ON FILE |
| CALEB HEATH MITCHELL | ON FILE |
| CALEB HIERANG SKYTTE | ON FILE |
| CALEB HOLT MCCANLIES | ON FILE |
| CALEB HOWARD SHEPHERD | ON FILE |
| CALEB HUE-KEI POON | ON FILE |
| CALEB HUNTER SMITH | ON FILE |
| CALEB HUY DUONG | ON FILE |
| CALEB IN HUR | ON FILE |
| CALEB ISAAC ASHLEY | ON FILE |
| CALEB ISRAEL WILLIAM KRANENBURG | ON FILE |
| CALEB J BLYTHMAN-SWANSON | ON FILE |
| CALEB J BUDIN | ON FILE |
| CALEB J RALLINGS | ON FILE |
| CALEB JAMES AKAPITA | ON FILE |
| CALEB JAMES BACKUS | ON FILE |
| CALEB JAMES BEERY | ON FILE |
| CALEB JAMES BROWNELL | ON FILE |
| CALEB JAMES JANSSON | ON FILE |
| CALEB JEFFREY THOMAS | ON FILE |
| CALEB JEREL ROBINSON | ON FILE |
| CALEB JESSE BOWERS | ON FILE |
| CALEB JOHN ANDERSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB JOHN BASTION | ON FILE |
| CALEB JOHN DUCKETT | ON FILE |
| CALEB JOHN GARDNER | ON FILE |
| CALEB JOHN HARDING | ON FILE |
| CALEB JOHN ISAACSON | ON FILE |
| CALEB JOHN KENNETH WOOLLEY | ON FILE |
| CALEB JOHN MALENKE | ON FILE |
| CALEB JOHN ONEILL | ON FILE |
| CALEB JOHN REYNOLDS | ON FILE |
| CALEB JOHN RUDD | ON FILE |
| CALEB JOHN VIAU | ON FILE |
| CALEB JOHN WYNN | ON FILE |
| CALEB JONATHAN MACKIE | ON FILE |
| CALEB JONATHAN ROSS | ON FILE |
| CALEB JOSEPH CHAPANAR | ON FILE |
| CALEB JOSEPH HUNT | ON FILE |
| CALEB JOSEPH WAGLE | ON FILE |
| CALEB JOSEPH WEBER | ON FILE |
| CALEB JOSEPH WHITE | ON FILE |
| CALEB JOSHUA BRISBANE | ON FILE |
| CALEB JOSHUA CLARK | ON FILE |
| CALEB JOSHUA FETZER | ON FILE |
| CALEB JOSHUA PETERSON | ON FILE |
| CALEB JOSHUA VOISIN | ON FILE |
| CALEB JOSHUA WEST | ON FILE |
| CALEB JOSHUA WHITE | ON FILE |
| CALEB JOSPEH PEPERA | ON FILE |
| CALEB KARLSON MATTHIESEN | ON FILE |
| CALEB KENNETH DETTMER | ON FILE |
| CALEB KHEW CHIEN YIH | ON FILE |
| CALEB KIM | ON FILE |
| CALEB KIM CHA | ON FILE |
| CALEB LAMBERTH | ON FILE |
| CALEB LANDERS COKER | ON FILE |
| CALEB LAWRENZ | ON FILE |
| CALEB LEE LARISON | ON FILE |
| CALEB LEE MILES | ON FILE |
| CALEB LEE SNADER | ON FILE |
| CALEB LEE ZEIGLER | ON FILE |
| CALEB LOU | ON FILE |
| CALEB LOUIS STOFFEL | ON FILE |
| CALEB MAISTRY | ON FILE |
| CALEB MARK BREHAUT | ON FILE |
| CALEB MARK JOYE CALEB JOYE | ON FILE |
| CALEB MARK MCGREGOR | ON FILE |
| CALEB MARK THOMAS | ON FILE |
| CALEB MARTIN JUST | ON FILE |
| CALEB MASAHISA LUNDBERG | ON FILE |
| CALEB MATTHEW ALLEN | ON FILE |
| CALEB MATTHEW FOSTER | ON FILE |
| CALEB MAURICE WILSON | ON FILE |
| CALEB MAURICIO PASTRANA | ON FILE |
| CALEB MCDONNELL | ON FILE |
| CALEB MCNIECE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB MECHAM JOHNSEN | ON FILE |
| CALEB MEYER | ON FILE |
| CALEB MICAH MINGS | ON FILE |
| CALEB MICHAEL CLARK | ON FILE |
| CALEB MICHAEL COATES | ON FILE |
| CALEB MICHAEL GARBER | ON FILE |
| CALEB MICHAEL HUSTON | ON FILE |
| CALEB MICHAEL KARPAY | ON FILE |
| CALEB MICHAEL PARKER | ON FILE |
| CALEB MICHAEL RODRIGUES | ON FILE |
| CALEB MICHAEL ROSERA | ON FILE |
| CALEB MICHAEL STEFFEN | ON FILE |
| CALEB MICHAEL VITRO | ON FILE |
| CALEB MILLIEN | ON FILE |
| CALEB MIMS | ON FILE |
| CALEB MINGEN PAN | ON FILE |
| CALEB MITCHELL SPEARS | ON FILE |
| CALEB MONTOUR | ON FILE |
| CALEB MORGAN MARSHALL | ON FILE |
| CALEB MORGAN PARAZETTE | ON FILE |
| CALEB MORRIS RASH | ON FILE |
| CALEB MUTTI | ON FILE |
| CALEB MYKEL CONTRERAS | ON FILE |
| CALEB N K NORTH | ON FILE |
| CALEB NATHAN FRYER | ON FILE |
| CALEB NATHANIEL CORBIN | ON FILE |
| CALEB NEAL WILSON | ON FILE |
| CALEB NEIL FLYNN | ON FILE |
| CALEB PATRICK MALLERY | ON FILE |
| CALEB PHILLIP HESTER | ON FILE |
| CALEB PIERCE | ON FILE |
| CALEB RAY ELLER | ON FILE |
| CALEB REECE HOGBIN | ON FILE |
| CALEB REI DILLION | ON FILE |
| CALEB REID FENNER | ON FILE |
| CALEB ROBERT WILLIAMS | ON FILE |
| CALEB RODGERS HART | ON FILE |
| CALEB RUSSELL CLARKE | ON FILE |
| CALEB RYAN DILLINGHAM | ON FILE |
| CALEB RYAN POE | ON FILE |
| CALEB SAMUEL BROWN | ON FILE |
| CALEB SAMUEL WOLF | ON FILE |
| CALEB SATURNINO ROSALES | ON FILE |
| CALEB SCOT DAHL | ON FILE |
| CALEB SCOTT AYLOR | ON FILE |
| CALEB SCOTT WINTER | ON FILE |
| CALEB SEE DE KAI | ON FILE |
| CALEB SHAYNE LALLY | ON FILE |
| CALEB SIMONSON PATE | ON FILE |
| CALEB SLOAN TARYANTO | ON FILE |
| CALEB SOMES DRIESMAN | ON FILE |
| CALEB STEVEN GEORGE | ON FILE |
| CALEB STEWART HAMILTON | ON FILE |
| CALEB STUART HICKS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB TAYLOR PETER JURY | ON FILE |
| CALEB TEO WEI XIAN | ON FILE |
| CALEB THOMAS EARL | ON FILE |
| CALEB THOMAS ELLIOTT | ON FILE |
| CALEB THOMAS FINK | ON FILE |
| CALEB THOMAS LEY | ON FILE |
| CALEB TIMOTHY BIZZARRO | ON FILE |
| CALEB TIMOTHY JUHNKE | ON FILE |
| CALEB TIMOTHY MCGUIRE | ON FILE |
| CALEB VAUGHAN N GAMBLE | ON FILE |
| CALEB VAUGHN | ON FILE |
| CALEB VERNAL NIELSON | ON FILE |
| CALEB VICTOR JACK | ON FILE |
| CALEB WAYNE WADSWORTH | ON FILE |
| CALEB WILLIAM BAUMGARTEN | ON FILE |
| CALEB WILLIAM CHABOT | ON FILE |
| CALEB WILLIAM ENNS | ON FILE |
| CALEB WILSON ALEXANDER IRVING | ON FILE |
| CALEB YO-WAN CHEN | ON FILE |
| CALEB Z ONG | ON FILE |
| CALEB ZACHARIAH NEFF | ON FILE |
| CALEB ZACHARIAH TIMSON | ON FILE |
| CALEBE SOUZA RABELO NOBRE | ON FILE |
| CALECIA CHANIEL BURTE | ON FILE |
| CALEE ANN CHRISTOFFERSEN | ON FILE |
| CALEM TAYLOR NIEUWENHOF | ON FILE |
| CALEN MICHAEL FRETTS | ON FILE |
| CALENA ANNE CAMEL | ON FILE |
| CALENE SEOW CHIA WERN | ON FILE |
| CALEY ANN DENNIS | ON FILE |
| CALI A BOX | ON FILE |
| CALI JOYCE HORNE | ON FILE |
| CALIE JO PIERCE | ON FILE |
| CALIL JUSTIN BAIZ | ON FILE |
| CALIN BERCU | ON FILE |
| CALIN CSABA BISZIOK | ON FILE |
| CALIN DANIEL MERA | ON FILE |
| CALIN DOLHA | ON FILE |
| CALIN DRAGOS OPROIU | ON FILE |
| CALIN GABRIEL MARINAU | ON FILE |
| CALIN MARAR | ON FILE |
| CALIN MARINA | ON FILE |
| CALIN MIHAI TEODOR FILIPESCU | ON FILE |
| CALIN NEDESCU | ON FILE |
| CALIN PITZ | ON FILE |
| CALIN RADU AVRAM | ON FILE |
| CALIN-RARES LUCACIU | ON FILE |
| CALIPH HERALD | ON FILE |
| CALISTA LEE CHU WEI | ON FILE |
| CALISTO MARK ALEXIS BRADY | ON FILE |
| CALIX SYLVAIN GEORGES PAVILLA | ON FILE |
| CALIXTE AUGUSTIN | ON FILE |
| CALIXTE THOMAS PHILIPPE POISSON | ON FILE |
| CALIXTO SOLIS-CERVANTES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALIXTO YASIR GONZALEZ | ON FILE |
| CALLA ISABELLA JANKE | ON FILE |
| CALLA MARIE MOTSIS | ON FILE |
| CALLAHAN DANIEL MCALVAIN | ON FILE |
| CALLAN BRIAN GIBBONS | ON FILE |
| CALLAN GRAHAM SARRE | ON FILE |
| CALLAN JORDAN TURLEY | ON FILE |
| CALLAN JOSHUA ROSS | ON FILE |
| CALLANA LYNEESE OLLIE | ON FILE |
| CALLE BENJAMIN SAILAKARI | ON FILE |
| CALLE UNO ALM | ON FILE |
| CALLEAH JANE FLETCHER | ON FILE |
| CALLECIA JACQUELINE BROWN | ON FILE |
| CALLEE ELISE BOYKIN | ON FILE |
| CALLEN GEOFFREY NEWBY | ON FILE |
| CALLIE ANNE BERRY | ON FILE |
| CALLIE CHARLENE GHORMLEY | ON FILE |
| CALLIE CHUA | ON FILE |
| CALLIE DAWN WESTLAKE | ON FILE |
| CALLIE ELIZABETH OSTERMAN | ON FILE |
| CALLIE JO BORNHOFT | ON FILE |
| CALLIE JO ZOBECK | ON FILE |
| CALLIE RENE COLLINS | ON FILE |
| CALLIE ROSE KNIGHT | ON FILE |
| CALLISTA WENSHI GOH | ON FILE |
| CALLOWAY SKWERSKI | ON FILE |
| CALLUM ADAM WALKER | ON FILE |
| CALLUM ALEXANDER HANNAH | ON FILE |
| CALLUM ALEXANDER JOWSEY | ON FILE |
| CALLUM ANDERSON LECHMUS | ON FILE |
| CALLUM ANTHONY BURKE | ON FILE |
| CALLUM ANTHONY HOUSLEY | ON FILE |
| CALLUM BEN ILLSLEY | ON FILE |
| CALLUM BENJAMEN JOHN SHORT | ON FILE |
| CALLUM BRENDAN JAMES RYAN | ON FILE |
| CALLUM CHRISTOPHER MORAY COOK | ON FILE |
| CALLUM F LINEHAN | ON FILE |
| CALLUM FINLAYSON | ON FILE |
| CALLUM GEORGE FRANCE | ON FILE |
| CALLUM GREIG | ON FILE |
| CALLUM HENDERSON | ON FILE |
| CALLUM HULST | ON FILE |
| CALLUM JACOB DOYLE | ON FILE |
| CALLUM JACOB WILLIAMS | ON FILE |
| CALLUM JAMES GREAVES | ON FILE |
| CALLUM JAMES MURISON | ON FILE |
| CALLUM JAMES PEARCE | ON FILE |
| CALLUM JAMES STUART | ON FILE |
| CALLUM JAMES TEMPLE | ON FILE |
| CALLUM JOHN BELL | ON FILE |
| CALLUM JOHN BOOKER | ON FILE |
| CALLUM JOHN OSMOTHERLY | ON FILE |
| CALLUM LEE HANFORD | ON FILE |
| CALLUM M NATHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALLUM MACRAE | ON FILE |
| CALLUM MATTHEW LANSKEY | ON FILE |
| CALLUM MCELLIGOTT | ON FILE |
| CALLUM MCGRAIN LOWTHER | ON FILE |
| CALLUM MCLEAN | ON FILE |
| CALLUM MICHAEL ALBERT ARNEY | ON FILE |
| CALLUM MILES YOUNG | ON FILE |
| CALLUM PATRICK SPENCE | ON FILE |
| CALLUM PAUL HOLT | ON FILE |
| CALLUM PETER HOWES | ON FILE |
| CALLUM PETER JAMES MCEACHRAN | ON FILE |
| CALLUM PETER YOUNG | ON FILE |
| CALLUM PHILIP PRYTHERCH | ON FILE |
| CALLUM R M METCHER | ON FILE |
| CALLUM RAYMOND LEES | ON FILE |
| CALLUM REIDE SINCLAIR ARNOLD | ON FILE |
| CALLUM REVINGTON REED | ON FILE |
| CALLUM ROBERT GRAY | ON FILE |
| CALLUM ROXBURGH HOEY | ON FILE |
| CALLUM ROY GARNER HATCHER | ON FILE |
| CALLUM RYAN ROBINSON | ON FILE |
| CALLUM SCOTT LANE COOKSON | ON FILE |
| CALLUM SCULLY | ON FILE |
| CALLUM SMITH | ON FILE |
| CALLUM STUART WELLS | ON FILE |
| CALLUM THOMAS BLACKLEY | ON FILE |
| CALLUM THORNE | ON FILE |
| CALLUMN JOHN SHALLY | ON FILE |
| CALLY CAM | ON FILE |
| CALLY GALLOWAY | ON FILE |
| CALO VENTOR | ON FILE |
| CALOGERA MISTRETTA | ON FILE |
| CALOGERO ANDREA SCHIFANO | ON FILE |
| CALOGERO CANNATA | ON FILE |
| CALOGERO FAMIANI | ON FILE |
| CALOGERO L FASCIANELLA | ON FILE |
| CALOGERO LO RASO | ON FILE |
| CALOGERO MANTELLINA | ON FILE |
| CALOGERO MAUCERI | ON FILE |
| CALOGERO TAIBI | ON FILE |
| CALOGERO ZARBO | ON FILE |
| CALPLE U BENNETT | ON FILE |
| CALUM DAVID WATSON | ON FILE |
| CALUM DAVIDSON HUNTER | ON FILE |
| CALUM I F RODGER | ON FILE |
| CALUM IP | ON FILE |
| CALUM JAMES GOW | ON FILE |
| CALUM JAMES ROBERT OGILVIE | ON FILE |
| CALUM JOHN LUKE OÂ€™DONOGHUE | ON FILE |
| CALUM LAWSON | ON FILE |
| CALUM NICHOLSON | ON FILE |
| CALUM NOEL FISHER | ON FILE |
| CALUM PATERSON ALLSOP | ON FILE |
| CALUM PETER SLOAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALUM PHELAN TIVY | ON FILE |
| CALVIN A FIORE | ON FILE |
| CALVIN ALEXANDER CRAWLEY | ON FILE |
| CALVIN ANDREW MCTAGGART | ON FILE |
| CALVIN ANDREW PHIPPS | ON FILE |
| CALVIN ARTHUR BOHNER | ON FILE |
| CALVIN ARTHUR STEELE | ON FILE |
| CALVIN BENLUP WONG | ON FILE |
| CALVIN BRENT AUVIGNE | ON FILE |
| CALVIN CABONELAS DELA CERNA | ON FILE |
| CALVIN CHAN | ON FILE |
| CALVIN CHARLES FRANCIS | ON FILE |
| CALVIN CHARLES TAYLOR | ON FILE |
| CALVIN CHEN | ON FILE |
| CALVIN CHEN | ON FILE |
| CALVIN CHEUNG | ON FILE |
| CALVIN CHEUNG | ON FILE |
| CALVIN CHIA-WUNG CHANG | ON FILE |
| CALVIN CHIN KAVISH | ON FILE |
| CALVIN CHRISNA LIM | ON FILE |
| CALVIN CHRISTIAN | ON FILE |
| CALVIN CHRISTOPHER BECERRA | ON FILE |
| CALVIN CHRISTOPHER COOPER | ON FILE |
| CALVIN CHUCKKWUN YU | ON FILE |
| CALVIN CHUONG TRAN | ON FILE |
| CALVIN CLINTON CRAIG | ON FILE |
| CALVIN COPAS CORDELL FRITZ | ON FILE |
| CALVIN CREW STUDEBAKER | ON FILE |
| CALVIN DAMION MCDOWELL | ON FILE |
| CALVIN DAVID CASE | ON FILE |
| CALVIN DEAN LAUB | ON FILE |
| CALVIN DEMETRIUS FRAZIER | ON FILE |
| CALVIN DENNIS RICHARDSON | ON FILE |
| CALVIN DEWAYNE NILES | ON FILE |
| CALVIN DWAYNE HILL | ON FILE |
| CALVIN DWAYNE SHEPPARD | ON FILE |
| CALVIN E LEE | ON FILE |
| CALVIN E MAKUNDI | ON FILE |
| CALVIN EARL HENRY | ON FILE |
| CALVIN EDWARD ANDERSON | ON FILE |
| CALVIN EUGENE WHITE | ON FILE |
| CALVIN F VISMALE JR | ON FILE |
| CALVIN FORSTER SMITH | ON FILE |
| CALVIN G VALLADARES | ON FILE |
| CALVIN GEORGE SMITH | ON FILE |
| CALVIN GOVENDER | ON FILE |
| CALVIN GRANT HOLT | ON FILE |
| CALVIN GREGORY BOBO | ON FILE |
| CALVIN HINES | ON FILE |
| CALVIN HIUFUNG LEE | ON FILE |
| CALVIN HO WAI NG | ON FILE |
| CALVIN HOANGAN VO | ON FILE |
| CALVIN HSIEH | ON FILE |
| CALVIN HUNTER TERRY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVIN HUYNH | ON FILE |
| CALVIN J REED | ON FILE |
| CALVIN J ZIRKLE | ON FILE |
| CALVIN JAMES VANDOR | ON FILE |
| CALVIN JAY WALKER | ON FILE |
| CALVIN JEFFREY ANDERSON | ON FILE |
| CALVIN JERARD SKALLA | ON FILE |
| CALVIN JEROME TABERT | ON FILE |
| CALVIN JOHN BEETS | ON FILE |
| CALVIN JOHN STAUFFER | ON FILE |
| CALVIN JOSEPH SANCHEZ | ON FILE |
| CALVIN JOSHUA SCOTT | ON FILE |
| CALVIN JULIAN DI GIOVANNI | ON FILE |
| CALVIN JUSTIN CHRISTOPHER | ON FILE |
| CALVIN KA-LOK LUI | ON FILE |
| CALVIN KOK KAL EN | ON FILE |
| CALVIN KU | ON FILE |
| CALVIN KWONG YU | ON FILE |
| CALVIN LEE FERNANDES | ON FILE |
| CALVIN LEE MOLOHON | ON FILE |
| CALVIN LEROY PFAFF | ON FILE |
| CALVIN LEUNG | ON FILE |
| CALVIN LI | ON FILE |
| CALVIN LIEN DANG | ON FILE |
| CALVIN LIM WEI MING | ON FILE |
| CALVIN LOH YING KIT | ON FILE |
| CALVIN LUCK | ON FILE |
| CALVIN M GOODMAN | ON FILE |
| CALVIN MAKORNKRAN | ON FILE |
| CALVIN MAN NGO LUK | ON FILE |
| CALVIN MARC MASSON | ON FILE |
| CALVIN MATTHIAS CHRISTOPHE TRIQUENEAUX | ON FILE |
| CALVIN MAUNG | ON FILE |
| CALVIN MICHAEL DEROSIER | ON FILE |
| CALVIN MING REN YAP | ON FILE |
| CALVIN MO | ON FILE |
| CALVIN MORITZ DIBOWSKI | ON FILE |
| CALVIN NAJARIAN | ON FILE |
| CALVIN NG | ON FILE |
| CALVIN NGAI | ON FILE |
| CALVIN NGUYEN | ON FILE |
| CALVIN NICHOLAS BECK | ON FILE |
| CALVIN NITESH RAM | ON FILE |
| CALVIN OOI ENG HAI | ON FILE |
| CALVIN PAN HU | ON FILE |
| CALVIN PARK | ON FILE |
| CALVIN PERRY | ON FILE |
| CALVIN PHILIP ASHWORTH | ON FILE |
| CALVIN Q MARABLE | ON FILE |
| CALVIN QUACH | ON FILE |
| CALVIN RICHARDJAMES NYGAARD | ON FILE |
| CALVIN RITHY MEAN | ON FILE |
| CALVIN ROBERT RUTENE | ON FILE |
| CALVIN RONNIE FERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVIN ROSS BALDWIN | ON FILE |
| CALVIN ROSS STEWART | ON FILE |
| CALVIN RUSSELL | ON FILE |
| CALVIN S PETERSON | ON FILE |
| CALVIN S VONG | ON FILE |
| CALVIN SANCHEZ | ON FILE |
| CALVIN SCOTT MCANARNEY | ON FILE |
| CALVIN SIOW KAH WENG (CALVIN XIAO JIARONG) | ON FILE |
| CALVIN SIU FUNG KWONG | ON FILE |
| CALVIN SLEURINK | ON FILE |
| CALVIN SPENCER RAWE | ON FILE |
| CALVIN SUN | ON FILE |
| CALVIN TAN ERN MIN | ON FILE |
| CALVIN TEE VOON SHENG | ON FILE |
| CALVIN TEH KOK TENG | ON FILE |
| CALVIN TENG EU CHOON | ON FILE |
| CALVIN THAI | ON FILE |
| CALVIN THOMAS MILLER | ON FILE |
| CALVIN TIMOTHY ODHIAMBO | ON FILE |
| CALVIN TSANG | ON FILE |
| CALVIN TSJIM | ON FILE |
| CALVIN TYSON LARCHER | ON FILE |
| CALVIN UIJLEN | ON FILE |
| CALVIN VACYS CERILLI-STANKEVICIUS | ON FILE |
| CALVIN VENEMA | ON FILE |
| CALVIN VERNEILSILVA ARTERBERRY | ON FILE |
| CALVIN VO | ON FILE |
| CALVIN VU | ON FILE |
| CALVIN W MARTY | ON FILE |
| CALVIN WANG | ON FILE |
| CALVIN WANKHEDE | ON FILE |
| CALVIN WAYNE CORNWELL | ON FILE |
| CALVIN WEIKIN LUI | ON FILE |
| CALVIN WESLEY HARRISON | ON FILE |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | ON FILE |
| CALVIN WESLEY HARRISON TRADITIONAL IRA | ON FILE |
| CALVIN WOON | ON FILE |
| CALVIN WU | ON FILE |
| CALVIN XAVIER GOMEZ | ON FILE |
| CALVIN XIN KAI WANG | ON FILE |
| CALVIN YAGHOUB DADNIA | ON FILE |
| CALVIN YU-HIN KWONG | ON FILE |
| CALVIN ZHI QIANG CHAN | ON FILE |
| CALVINDEV SINGH A/L AMRICK SINGH | ON FILE |
| CALVINE CHEW | ON FILE |
| CALVYN CLARENCE DU TOIT | ON FILE |
| CALYN LEONARD WILKINSON | ON FILE |
| CAM CHAU TRUONG | ON FILE |
| CAM HUU PHAN | ON FILE |
| CAM NHI LY | ON FILE |
| CAM RINCON BARKER | ON FILE |
| CAM ROBERT JANOWSKI | ON FILE |
| CAM TERRANCE SCOTT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAM THI TANG | ON FILE |
| CAM THU HUYNH THI | ON FILE |
| CAM TRAN | ON FILE |
| CAM TU LE | ON FILE |
| CAM TU THI VO | ON FILE |
| CAM TUAN TIEN | ON FILE |
| CAM TUONG DAI | ON FILE |
| CAM VAN LE | ON FILE |
| CAM VAN NGUYEN | ON FILE |
| CAMALA THAO | ON FILE |
| CAMAS ANDREW MOORE | ON FILE |
| CAMBIZ MURA | ON FILE |
| CAMBRI CORRIN LOVE MORRIS | ON FILE |
| CAMBRIA D BOXLEY | ON FILE |
| CAMDEN A STEWART | ON FILE |
| CAMDEN ADIN WAITE | ON FILE |
| CAMDEN BOONE MAZZONI | ON FILE |
| CAMDEN COULTER | ON FILE |
| CAMDEN DAVID GARDINER | ON FILE |
| CAMDEN JACOB WESTRA | ON FILE |
| CAMDEN JON SCHULTZ | ON FILE |
| CAMDEN LARRY JAMES BARTA | ON FILE |
| CAMDEN LEE MCGATH | ON FILE |
| CAMDEN MICHAEL BARBO | ON FILE |
| CAMDEN MICHAEL CUSH | ON FILE |
| CAMDEN RICHARD WYLIE | ON FILE |
| CAMDEN SCOTT PADGETT | ON FILE |
| CAMEAH ALYCE STEVENS | ON FILE |
| CAMEL3 INVESTMENTS LLC | ON FILE |
| CAMELA ANN BRASWELL | ON FILE |
| CAMELA SHAREARSE HALL | ON FILE |
| CAMELIA CHIRASCU | ON FILE |
| CAMELIA ROSE JARJOURA | ON FILE |
| CAMELLA SOPHIA GALLAGHER | ON FILE |
| CAMELLIA MC KENNA | ON FILE |
| CAMEREN MACKENZIE CORKE OGG | ON FILE |
| CAMERON ADAM FURNESS | ON FILE |
| CAMERON ADAMS BRAZZELL | ON FILE |
| CAMERON AINSLEY TEO | ON FILE |
| CAMERON ALAIN HENDRICKS | ON FILE |
| CAMERON ALAN CAUBLE | ON FILE |
| CAMERON ALAN WILEY | ON FILE |
| CAMERON ALEXANDER MACCONOMY | ON FILE |
| CAMERON ALEXANDER MACDONALD | ON FILE |
| CAMERON ALEXANDER NORRIE | ON FILE |
| CAMERON ALEXANDER ROUDEBUSH | ON FILE |
| CAMERON ALEXANDER SPRAGUE | ON FILE |
| CAMERON ALEXANDERBECKFORD HOGE | ON FILE |
| CAMERON ALLEN KASEY | ON FILE |
| CAMERON ANDREW MCKENZIE | ON FILE |
| CAMERON ANDREW REID | ON FILE |
| CAMERON ANDREW STEVENS | ON FILE |
| CAMERON ANGAD RODDHA | ON FILE |
| CAMERON ANGAD RODDHA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON ANTHONY AISLABIE | ON FILE |
| CAMERON ANTHONY CAVOSSA | ON FILE |
| CAMERON ANTHONY JONES | ON FILE |
| CAMERON ANTHONY MOFFITT | ON FILE |
| CAMERON ARIENNE MITCHELL | ON FILE |
| CAMERON ARSENAULT | ON FILE |
| CAMERON ARTHUR BEACH | ON FILE |
| CAMERON ARTHUR MULLINS | ON FILE |
| CAMERON ASHTON | ON FILE |
| CAMERON ASHTON | ON FILE |
| CAMERON B FENECH | ON FILE |
| CAMERON BAILEY CHACE | ON FILE |
| CAMERON BAXTER HOWES | ON FILE |
| CAMERON BEN MERTON JONES | ON FILE |
| CAMERON BENJAMIN MENESES | ON FILE |
| CAMERON BERNARD MCMANUS TOLLAND | ON FILE |
| CAMERON BEVAN RICHARDS | ON FILE |
| CAMERON BILLER | ON FILE |
| CAMERON BLAINE RICHMOND | ON FILE |
| CAMERON BLAISE KEKOA BRUMAGHIM | ON FILE |
| CAMERON BOSCH | ON FILE |
| CAMERON BRADLEY WILLIAMSON | ON FILE |
| CAMERON BRADSHAW COLLINS | ON FILE |
| CAMERON BRIAN HALE-SANDERS | ON FILE |
| CAMERON BRIAN HENDY | ON FILE |
| CAMERON BRIAN HITTLE | ON FILE |
| CAMERON C WEAVER | ON FILE |
| CAMERON CAMPBELL | ON FILE |
| CAMERON CAMPBELL YOUNG | ON FILE |
| CAMERON CAROTHERS | ON FILE |
| CAMERON CARROLL FLYNN | ON FILE |
| CAMERON CHARLES HOWSARE | ON FILE |
| CAMERON CHARLES PHILLIPS | ON FILE |
| CAMERON CHARLES YAKE | ON FILE |
| CAMERON CHRISTER TIBBLIN | ON FILE |
| CAMERON CHRISTOPHER CARR | ON FILE |
| CAMERON CHRISTOPHER MAGDALENO | ON FILE |
| CAMERON CHRISTOPHER MILNE | ON FILE |
| CAMERON CHRISTOPHER RAMON | ON FILE |
| CAMERON CLARK SAUNDERS | ON FILE |
| CAMERON CLAYTON HORNE | ON FILE |
| CAMERON COLE HALLIN | ON FILE |
| CAMERON COLIN KIRKHAM | ON FILE |
| CAMERON CORREDERA | ON FILE |
| CAMERON COURTLAND HENRY | ON FILE |
| CAMERON CRAIG INNES | ON FILE |
| CAMERON D DIETRICH | ON FILE |
| CAMERON D SCALES | ON FILE |
| CAMERON DALE BROWNE | ON FILE |
| CAMERON DANIEL CRAMER | ON FILE |
| CAMERON DANIEL KOLWICH | ON FILE |
| CAMERON DAVID BOOTH | ON FILE |
| CAMERON DAVID BOTT | ON FILE |
| CAMERON DAVID FASZEWSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON DAVID FERGUSON | ON FILE |
| CAMERON DAVID GIRGUS | ON FILE |
| CAMERON DAVID HEIER | ON FILE |
| CAMERON DAVID KNOWLES | ON FILE |
| CAMERON DAVID LEE | ON FILE |
| CAMERON DAVID LONGFIELD | ON FILE |
| CAMERON DAVID MARTINEZ | ON FILE |
| CAMERON DAVID MCMAHON | ON FILE |
| CAMERON DAVID SENESE | ON FILE |
| CAMERON DAVID WHITNEY | ON FILE |
| CAMERON DEBOER | ON FILE |
| CAMERON DENNIS TULL | ON FILE |
| CAMERON DENNIS VACEK | ON FILE |
| CAMERON DONALD BOWIE | ON FILE |
| CAMERON DONTE JACKSON | ON FILE |
| CAMERON DORAMUS | ON FILE |
| CAMERON DOUGLAS HAGERMAN | ON FILE |
| CAMERON DOUGLAS LISCHKE | ON FILE |
| CAMERON DREW GILLESPIE | ON FILE |
| CAMERON DRUMMOND REY | ON FILE |
| CAMERON DUNFORD | ON FILE |
| CAMERON E GEEHR | ON FILE |
| CAMERON E SAHADATH | ON FILE |
| CAMERON E WOODMAN | ON FILE |
| CAMERON EDWARD VANWOUDENBERG | ON FILE |
| CAMERON EDWARD WILD | ON FILE |
| CAMERON ERIC BROWN | ON FILE |
| CAMERON EUGENE BROWN | ON FILE |
| CAMERON EVAN MILLER | ON FILE |
| CAMERON F EVANS | ON FILE |
| CAMERON FRANK YOUNGBLOOD | ON FILE |
| CAMERON FRANKLIN FRYE | ON FILE |
| CAMERON G HARTLEY | ON FILE |
| CAMERON G LESKE | ON FILE |
| CAMERON GABRIEL SMITH | ON FILE |
| CAMERON GARRICK LYTLE | ON FILE |
| CAMERON GEOFFREY ANLEZARK | ON FILE |
| CAMERON GEORGE DENNIS | ON FILE |
| CAMERON GIRARD SUOZZI | ON FILE |
| CAMERON GLEN LISKA | ON FILE |
| CAMERON GLENWOOD ROBERT GUTHRIE | ON FILE |
| CAMERON GRAEME REED | ON FILE |
| CAMERON HA | ON FILE |
| CAMERON HA | ON FILE |
| CAMERON HAROLD POOLE | ON FILE |
| CAMERON HARRISON | ON FILE |
| CAMERON HARWOOD ALMAN | ON FILE |
| CAMERON HAYDEN SAMUEL CURTIS | ON FILE |
| CAMERON HUFFORD | ON FILE |
| CAMERON HUNGLONG TU | ON FILE |
| CAMERON HUNTER STECKI | ON FILE |
| CAMERON ISAIAH LEBATO | ON FILE |
| CAMERON J KOUBECK | ON FILE |
| CAMERON J SUTTIE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON JACOB ESPOSITO WLODARCZYK | ON FILE |
| CAMERON JACOB RYLEY FAITH | ON FILE |
| CAMERON JAMES COLLETT | ON FILE |
| CAMERON JAMES COOK | ON FILE |
| CAMERON JAMES COX | ON FILE |
| CAMERON JAMES DOWNIE | ON FILE |
| CAMERON JAMES DUNCAN | ON FILE |
| CAMERON JAMES GROARK | ON FILE |
| CAMERON JAMES HARDER HUTTON | ON FILE |
| CAMERON JAMES HESKETT | ON FILE |
| CAMERON JAMES HOLMES | ON FILE |
| CAMERON JAMES IMPASTATO | ON FILE |
| CAMERON JAMES LACHLAN HEASMAN | ON FILE |
| CAMERON JAMES LANDER | ON FILE |
| CAMERON JAMES MACDOUGALL | ON FILE |
| CAMERON JAMES MAYNARD | ON FILE |
| CAMERON JAMES MCDONALD | ON FILE |
| CAMERON JAMES MCINDOE | ON FILE |
| CAMERON JAMES MONROE | ON FILE |
| CAMERON JAMES MUSSELL | ON FILE |
| CAMERON JAMES PETTS | ON FILE |
| CAMERON JAMES POWER | ON FILE |
| CAMERON JAMES RICHARDSON | ON FILE |
| CAMERON JAMES ROB MANDEVILLE PICKARD | ON FILE |
| CAMERON JAMES ROCKWELL | ON FILE |
| CAMERON JAMES ROY EATON | ON FILE |
| CAMERON JAMES SCHOER | ON FILE |
| CAMERON JAMES SERVICE | ON FILE |
| CAMERON JAMES SPENCER | ON FILE |
| CAMERON JAMES TREECE | ON FILE |
| CAMERON JAMES V HEAL | ON FILE |
| CAMERON JARRAD HORE | ON FILE |
| CAMERON JASON SPELDEWINDE | ON FILE |
| CAMERON JAWANN DOBBINS | ON FILE |
| CAMERON JAY ASTON | ON FILE |
| CAMERON JAY COLE | ON FILE |
| CAMERON JAY FEHR | ON FILE |
| CAMERON JAY KASZAS | ON FILE |
| CAMERON JAY SCHROEDER | ON FILE |
| CAMERON JEMAL THOMPSON | ON FILE |
| CAMERON JOE BRIN | ON FILE |
| CAMERON JOE VEATCH | ON FILE |
| CAMERON JOHN BROPHY | ON FILE |
| CAMERON JOHN COEN | ON FILE |
| CAMERON JOHN COUSINO | ON FILE |
| CAMERON JOHN ENNS | ON FILE |
| CAMERON JOHN GARDINER | ON FILE |
| CAMERON JOHN HANSEN | ON FILE |
| CAMERON JOHN HODGES | ON FILE |
| CAMERON JOHN ISAACS | ON FILE |
| CAMERON JOHN LUDWIG | ON FILE |
| CAMERON JOHN MITCHELL | ON FILE |
| CAMERON JOHN MORMON | ON FILE |
| CAMERON JOHN OWENS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON JOHN PLEZIA | ON FILE |
| CAMERON JOHN SINCLAIR | ON FILE |
| CAMERON JOHN SMITH | ON FILE |
| CAMERON JOHN SMITH | ON FILE |
| CAMERON JONAS DYET | ON FILE |
| CAMERON JORDON JAVID EUGENE | ON FILE |
| CAMERON JOSEPH DELGROSSO | ON FILE |
| CAMERON JOSEPH HENDERSON | ON FILE |
| CAMERON JOSEPH MC GORIAN | ON FILE |
| CAMERON JOSEPH REYES | ON FILE |
| CAMERON JUSTIN GINKEL | ON FILE |
| CAMERON K JOE | ON FILE |
| CAMERON K SHERWIN | ON FILE |
| CAMERON KA CHIEN | ON FILE |
| CAMERON KA LUNG YAN | ON FILE |
| CAMERON KAZUO COSTIN | ON FILE |
| CAMERON KEENAN HUSSEY | ON FILE |
| CAMERON KEITH GATZOW | ON FILE |
| CAMERON KEITH NICKOLS | ON FILE |
| CAMERON KENDALL ROBINSON | ON FILE |
| CAMERON KEVIN SOWDEN | ON FILE |
| CAMERON KINGMAN WONG | ON FILE |
| CAMERON KOUROSH MOTEVASSELANI | ON FILE |
| CAMERON L RONEY | ON FILE |
| CAMERON LAMONTE VAUGHAN | ON FILE |
| CAMERON LANE ADELSON | ON FILE |
| CAMERON LAURENCE NELSON | ON FILE |
| CAMERON LEE ARRINGTON | ON FILE |
| CAMERON LEE CAMMARATA | ON FILE |
| CAMERON LEE CAMPBELL | ON FILE |
| CAMERON LEE CILENTO | ON FILE |
| CAMERON LEE CLERKLEY | ON FILE |
| CAMERON LEE DOWNING | ON FILE |
| CAMERON LEE HARRIS | ON FILE |
| CAMERON LEE HICKS | ON FILE |
| CAMERON LEE MYERS | ON FILE |
| CAMERON LEE SCHLOTZHAUER | ON FILE |
| CAMERON LEE WOOD | ON FILE |
| CAMERON LEE WORD | ON FILE |
| CAMERON LEON SINGLETON | ON FILE |
| CAMERON LEWIS PAISLEY | ON FILE |
| CAMERON LINDSAY BEALING | ON FILE |
| CAMERON LLOYD HUMPHRIES | ON FILE |
| CAMERON LOGAN WOOD | ON FILE |
| CAMERON LOVE | ON FILE |
| CAMERON LUKE SKILLCORN | ON FILE |
| CAMERON LUSIGNAN JONES | ON FILE |
| CAMERON M DAVEY | ON FILE |
| CAMERON M PALMER | ON FILE |
| CAMERON M WOODFORD | ON FILE |
| CAMERON MACKENZIE WEBLEY | ON FILE |
| CAMERON MARIE MCCARTHY | ON FILE |
| CAMERON MARIO HOLLOWELL | ON FILE |
| CAMERON MARK A CARTER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON MARK CRANLEY | ON FILE |
| CAMERON MARK JOHNSON | ON FILE |
| CAMERON MARK JORDAN | ON FILE |
| CAMERON MARK SCHMIDT | ON FILE |
| CAMERON MARQUIS CADOGAN | ON FILE |
| CAMERON MARTIN JEFFERSON | ON FILE |
| CAMERON MARTIN JOHNSON | ON FILE |
| CAMERON MARTIN WALLS | ON FILE |
| CAMERON MATTHEW SHEARER | ON FILE |
| CAMERON MCPHERSON | ON FILE |
| CAMERON MICHAEL BANKHEAD | ON FILE |
| CAMERON MICHAEL BUIE | ON FILE |
| CAMERON MICHAEL CATON | ON FILE |
| CAMERON MICHAEL CRAFT | ON FILE |
| CAMERON MICHAEL FAHEY | ON FILE |
| CAMERON MICHAEL GRAHAM | ON FILE |
| CAMERON MICHAEL HASKELL | ON FILE |
| CAMERON MICHAEL JACQUES | ON FILE |
| CAMERON MICHAEL JONES | ON FILE |
| CAMERON MICHAEL KENEALY | ON FILE |
| CAMERON MICHAEL REAGAN | ON FILE |
| CAMERON MICHAEL REESE | ON FILE |
| CAMERON MICHAEL SHAW MCGEER | ON FILE |
| CAMERON MICHAEL SPENCER | ON FILE |
| CAMERON MICHAEL STEIJN | ON FILE |
| CAMERON MICHAEL WANKE | ON FILE |
| CAMERON MICHAEL ZICK | ON FILE |
| CAMERON MICHEAL WEBB | ON FILE |
| CAMERON MIGUEL SHELTON | ON FILE |
| CAMERON MILES THOLLAUG | ON FILE |
| CAMERON MITCHELL AMBLER | ON FILE |
| CAMERON MITCHELL BOWKOWY | ON FILE |
| CAMERON MITCHELL BRADFIELD | ON FILE |
| CAMERON MOCK | ON FILE |
| CAMERON MORRISON SMITH | ON FILE |
| CAMERON MYRA LUC | ON FILE |
| CAMERON NAGHDI | ON FILE |
| CAMERON NAVID ATHERTON | ON FILE |
| CAMERON NICK AHYAEE | ON FILE |
| CAMERON NILES DONLEY | ON FILE |
| CAMERON NOAH HOPKINS | ON FILE |
| CAMERON NORTHRUP | ON FILE |
| CAMERON OLIVIER COVINGTON | ON FILE |
| CAMERON ORR | ON FILE |
| CAMERON P ASHWOOD | ON FILE |
| CAMERON P RUYG | ON FILE |
| CAMERON PATRICK QUINLAN | ON FILE |
| CAMERON PAUL CLINGER | ON FILE |
| CAMERON PAUL DESAUTELS | ON FILE |
| CAMERON PERCY | ON FILE |
| CAMERON PICKFORD | ON FILE |
| CAMERON PRICE HILL | ON FILE |
| CAMERON R CREWS | ON FILE |
| CAMERON R MINEO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON R SHELTON | ON FILE |
| CAMERON R SPILLER | ON FILE |
| CAMERON RAHMATI | ON FILE |
| CAMERON RAMON CASTELLANOS MATUS | ON FILE |
| CAMERON RAY CALLOWAY | ON FILE |
| CAMERON RAY EDMONDSON | ON FILE |
| CAMERON RAY PROCKIW | ON FILE |
| CAMERON RAY SHEPHERD | ON FILE |
| CAMERON RAY VAUGHAN | ON FILE |
| CAMERON REED KRUGER | ON FILE |
| CAMERON REED MACDONALD | ON FILE |
| CAMERON REEVES BAILEY | ON FILE |
| CAMERON RHYS REES | ON FILE |
| CAMERON RHYS RUMFORD | ON FILE |
| CAMERON RICHARD BECHHOLD | ON FILE |
| CAMERON RICHARD BROWN | ON FILE |
| CAMERON RICHARD BYRD | ON FILE |
| CAMERON RICHARD DOCTOR | ON FILE |
| CAMERON RICHARD LOSTROH | ON FILE |
| CAMERON RICHARD MOORS | ON FILE |
| CAMERON RICHARDSON KENDALL | ON FILE |
| CAMERON RILEY SHINER | ON FILE |
| CAMERON ROBERT HEAPHY | ON FILE |
| CAMERON ROBERT HILPERT | ON FILE |
| CAMERON ROBERT INGRAM | ON FILE |
| CAMERON ROBERT KELLY | ON FILE |
| CAMERON ROBERT LADERER | ON FILE |
| CAMERON ROBERT LAW | ON FILE |
| CAMERON ROBERT MYERS | ON FILE |
| CAMERON ROBERT TUDHOPE | ON FILE |
| CAMERON ROGER MARCH | ON FILE |
| CAMERON ROGER MOFFAT | ON FILE |
| CAMERON ROGERS BEERS | ON FILE |
| CAMERON ROSS | ON FILE |
| CAMERON ROSS FULTON | ON FILE |
| CAMERON ROSS MACMILLAN | ON FILE |
| CAMERON ROSS WARNER | ON FILE |
| CAMERON ROY CRAW | ON FILE |
| CAMERON RUTH BARKER | ON FILE |
| CAMERON RYAN CARRILLO | ON FILE |
| CAMERON RYAN GREEN-KELLY | ON FILE |
| CAMERON S ANDREWS | ON FILE |
| CAMERON S GAUTHIER | ON FILE |
| CAMERON SAUNDERS | ON FILE |
| CAMERON SCHULZ | ON FILE |
| CAMERON SCOTT BATES | ON FILE |
| CAMERON SCOTT BROWN | ON FILE |
| CAMERON SCOTT GIBSON | ON FILE |
| CAMERON SCOTT HALEEN | ON FILE |
| CAMERON SCOTT WEINHOLD | ON FILE |
| CAMERON SEAN DESMARAIS | ON FILE |
| CAMERON SENETHAVYSOUK | ON FILE |
| CAMERON SIMON JACKSON | ON FILE |
| CAMERON SONGYUH FANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON SPEER BRADY | ON FILE |
| CAMERON SPENCER OLEZENE | ON FILE |
| CAMERON ST LEGER | ON FILE |
| CAMERON STANLEY KUKLA | ON FILE |
| CAMERON STANLEY SMITH | ON FILE |
| CAMERON STEWART GRAY | ON FILE |
| CAMERON STONE STICKEL | ON FILE |
| CAMERON T PORTER | ON FILE |
| CAMERON T STEPHENS | ON FILE |
| CAMERON TAREK HANSEL | ON FILE |
| CAMERON THOMAS DEHAAN | ON FILE |
| CAMERON THOMAS JOHNSON | ON FILE |
| CAMERON THOMAS MILLER | ON FILE |
| CAMERON THOMAS ROOKS | ON FILE |
| CAMERON THOMAS TIELL | ON FILE |
| CAMERON THOMAS TINKER | ON FILE |
| CAMERON THOMAS WINDROSS | ON FILE |
| CAMERON TY LEWIS | ON FILE |
| CAMERON TYLER COMINS KENNEDY | ON FILE |
| CAMERON TYLER HODGES | ON FILE |
| CAMERON TYLER NICK | ON FILE |
| CAMERON TYLER RING | ON FILE |
| CAMERON TYSON TURNER | ON FILE |
| CAMERON VANDERMEERSCH | ON FILE |
| CAMERON VAUGHN WEST | ON FILE |
| CAMERON VICTOR SMITHSON | ON FILE |
| CAMERON WADE BROWN | ON FILE |
| CAMERON WADE CROPEK | ON FILE |
| CAMERON WADE HARVEY | ON FILE |
| CAMERON WALKER HODGSON | ON FILE |
| CAMERON WALKER TICE | ON FILE |
| CAMERON WASILEWSKY | ON FILE |
| CAMERON WATARU MUNRO BURNETT | ON FILE |
| CAMERON WILL BETTIN | ON FILE |
| CAMERON WILLIAM COOPER | ON FILE |
| CAMERON WILLIAM HERZOG | ON FILE |
| CAMERON WILLIAM M WATSON | ON FILE |
| CAMERON WILLIAM SADLER | ON FILE |
| CAMERON WILSON LAIRD | ON FILE |
| CAMERON WILSON SANDEFUR | ON FILE |
| CAMERON XAVIER FRAZIER | ON FILE |
| CAMERON YOUNG TREECE | ON FILE |
| CAMERON YOURI MICHAEL ZACZKOWSKI | ON FILE |
| CAMERRON SEAN KINGSLEY CHAPPELL | ON FILE |
| CAMEY LANAE DRAKE | ON FILE |
| CAMI GRIFFIN ELIAS | ON FILE |
| CAMI MORELLO | ON FILE |
| CAMIE ROSE LEVIN | ON FILE |
| CAMIEL F H PESCH | ON FILE |
| CAMIEL FREEK HEINEN | ON FILE |
| CAMIEL VOS | ON FILE |
| CAMIKA UNDERWOOD | ON FILE |
| CAMIL ALEXANDRU MISU | ON FILE |
| CAMIL FARAH SAMAHA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILA ABRAHAM | ON FILE |
| CAMILA ALEJANDRA PALOMAR MANCIPE | ON FILE |
| CAMILA ANDREA MUNOZ RIVEROS | ON FILE |
| CAMILA ANDREA SAAVEDRA NAZAL | ON FILE |
| CAMILA ARANGO RODRIGUEZ | ON FILE |
| CAMILA AYELEN SCARPA SANDOVAL | ON FILE |
| CAMILA BAZANI LORENZON | ON FILE |
| CAMILA BELEN ABUIN | ON FILE |
| CAMILA BELEN BOFFELLI | ON FILE |
| CAMILA BELEN CAJEAO | ON FILE |
| CAMILA BELEN MEDINA | ON FILE |
| CAMILA BURNE | ON FILE |
| CAMILA CONSTANZA BRAHM GUARDA | ON FILE |
| CAMILA CORTINA | ON FILE |
| CAMILA CORTINXXAS | ON FILE |
| CAMILA DA SILVA MACIEL | ON FILE |
| CAMILA DANIELA MAGGIONI | ON FILE |
| CAMILA DENISE BOURLOT | ON FILE |
| CAMILA DOESPIRITOSANTO | ON FILE |
| CAMILA F IBACACHE | ON FILE |
| CAMILA FERNANDA VELARDE PORTUGAL | ON FILE |
| CAMILA GABRIELA PINTO TORRES | ON FILE |
| CAMILA GONZALEZ | ON FILE |
| CAMILA GONZALEZ CASADO | ON FILE |
| CAMILA GUIMARAES LATORRE | ON FILE |
| CAMILA IBAR | ON FILE |
| CAMILA JAVIERA VIDAL JOFRE | ON FILE |
| CAMILA JAZMIN ORAINDI | ON FILE |
| CAMILA LAILA SABA | ON FILE |
| CAMILA LILA ALVES DA COSTA | ON FILE |
| CAMILA LOBUS SARAIVA FREIRE | ON FILE |
| CAMILA LUCIA O'REILLY | ON FILE |
| CAMILA LUCIANA MENESES MIRANDA | ON FILE |
| CAMILA MAGDALENA OPAZO PEREZ | ON FILE |
| CAMILA MARCIPAR | ON FILE |
| CAMILA MARGOT VIVIENNE PETERS-QUAYLE | ON FILE |
| CAMILA MORALES SILVA | ON FILE |
| CAMILA MUSCIA | ON FILE |
| CAMILA PRISCILA ZAPATA | ON FILE |
| CAMILA ROCIO GEBERT SCHERER | ON FILE |
| CAMILA RUIZ PALERMO | ON FILE |
| CAMILA SIMOES SARAIVA PERES | ON FILE |
| CAMILA SOFIA LANNES | ON FILE |
| CAMILA SOL PEREYRA | ON FILE |
| CAMILA VIANA DUARTE CARVALHO | ON FILE |
| CAMILA ZENTNER | ON FILE |
| CAMILIO SARDINHA | ON FILE |
| CAMILLA A PARISI | ON FILE |
| CAMILLA BERTOLI | ON FILE |
| CAMILLA BOGLIOLO | ON FILE |
| CAMILLA BRIGNETTE DE VILLIERS | ON FILE |
| CAMILLA BUERGE | ON FILE |
| CAMILLA CUOGHI | ON FILE |
| CAMILLA DEVI MACK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CAMILLA FALK RONNE NISSEN | ON FILE |
| CAMILLA FELICJANCIK | ON FILE |
| CAMILLA FOSCHI | ON FILE |
| CAMILLA FREDENSBORG FREDERIKSEN | ON FILE |
| CAMILLA GINA EMILIETTA TAMO | ON FILE |
| CAMILLA GIULIANI BOSCAGLI | ON FILE |
| CAMILLA H MANZANO BANKS | ON FILE |
| CAMILLA INGEBORG PATRIKSSON | ON FILE |
| CAMILLA JANE FRASER | ON FILE |
| CAMILLA JANE YOUNG | ON FILE |
| CAMILLA LISBET BLICHERT | ON FILE |
| CAMILLA LOUISE CABLE | ON FILE |
| CAMILLA MEDINA | ON FILE |
| CAMILLA MINUTOLA | ON FILE |
| CAMILLA MORSOE CHRISTIANSEN | ON FILE |
| CAMILLA PLANTENER MOLLER | ON FILE |
| CAMILLA QUITAN BAZZARELLA | ON FILE |
| CAMILLA SARAH CHERRY | ON FILE |
| CAMILLA SOLVANG | ON FILE |
| CAMILLA STENTEBJERG SORENSEN | ON FILE |
| CAMILLA STOKKEBRO GUNDLEV | ON FILE |
| CAMILLA SUENOHAYASHI POTZ | ON FILE |
| CAMILLA SUGIARTA | ON FILE |
| CAMILLA TARA G STANDING | ON FILE |
| CAMILLA TOSI | ON FILE |
| CAMILLA VILLENDRUP | ON FILE |
| CAMILLA WIINBERG NIELSEN | ON FILE |
| CAMILLE ALBERT BAUMIER--NAVAS | ON FILE |
| CAMILLE ALYSSA HARRIS | ON FILE |
| CAMILLE AMANDA SALTER | ON FILE |
| CAMILLE ANNE CATHERINE ZIVRE | ON FILE |
| CAMILLE ANN-MARIE CLARKE-SMITH | ON FILE |
| CAMILLE ARDARY | ON FILE |
| CAMILLE ARIELLE BROWN | ON FILE |
| CAMILLE ARNAUD GEQFFRAY | ON FILE |
| CAMILLE BERNADETTE BALUSTRE | ON FILE |
| CAMILLE BERNADETTE MCARDLEHANKIN | ON FILE |
| CAMILLE BLANDINE MARGOT GOUEZ | ON FILE |
| CAMILLE BLANDINE MARIE LAMBERT | ON FILE |
| CAMILLE CATHERINE HEBERT | ON FILE |
| CAMILLE CECILE BOURDIER | ON FILE |
| CAMILLE CELINE TISSERAND | ON FILE |
| CAMILLE CHARLOTTE GARCIA | ON FILE |
| CAMILLE CHIA ARISTIZABAL | ON FILE |
| CAMILLE CHRISTIAN JULES MICAULT | ON FILE |
| CAMILLE CHRISTIANNE YAP LIM | ON FILE |
| CAMILLE CLAIRE MARIE RACOUET | ON FILE |
| CAMILLE DAVID GAETAN TRIHAN | ON FILE |
| CAMILLE DENISE CRAWFORD | ON FILE |
| CAMILLE DIDIER HUOT | ON FILE |
| CAMILLE DOMINIQUE JEAN MARIE DAVID | ON FILE |
| CAMILLE ELEA OCEANE VALEYE | ON FILE |
| CAMILLE EMMANUEL LETOURNEL | ON FILE |
| CAMILLE FALKNER LABRECQUE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILLE GAJASA LUMIDAO | ON FILE |
| CAMILLE GAUMOND | ON FILE |
| CAMILLE J BOSHIER | ON FILE |
| CAMILLE JEAN-JACQUES MICHEL DARTOIS | ON FILE |
| CAMILLE JEAN-MARIE ALBERT LUIJCKX | ON FILE |
| CAMILLE KILLPACK | ON FILE |
| CAMILLE LABBE COUVILLION | ON FILE |
| CAMILLE LEGOUX | ON FILE |
| CAMILLE MADELEINE X BOUTTIAU | ON FILE |
| CAMILLE MAI HENRIETTE TRAN MANH SUNG | ON FILE |
| CAMILLE MARIE CELINE BANNAY | ON FILE |
| CAMILLE MATHIAS ROBIN GONZALEZ | ON FILE |
| CAMILLE MICHELLE MCGHEE | ON FILE |
| CAMILLE MIRANG SMYTHE | ON FILE |
| CAMILLE MULONGO KIKUDJI | ON FILE |
| CAMILLE NICOLE KENNEY | ON FILE |
| CAMILLE ORTEGA | ON FILE |
| CAMILLE ORTIZ-WEALES | ON FILE |
| CAMILLE PASCAL AVRIL | ON FILE |
| CAMILLE PAULINE MICHEL | ON FILE |
| CAMILLE QUESADA | ON FILE |
| CAMILLE SABINE MICHAUDEL | ON FILE |
| CAMILLE SUZANNE MAUD GAUCI | ON FILE |
| CAMILLEAN D SEBASTIAN | ON FILE |
| CAMILLIA IDA CAVARD | ON FILE |
| CAMILLO CAVARRETTA | ON FILE |
| CAMILLO CESARE JUAN CASCO | ON FILE |
| CAMILLO DORAZIO | ON FILE |
| CAMILLUS CHAMIRA FERNANDO JAYAKODIGE | ON FILE |
| CAMILO A LARROTTA | ON FILE |
| CAMILO ALBERTO GIRALDO GOMEZ | ON FILE |
| CAMILO ALBERTO SALAZAR CANUTA | ON FILE |
| CAMILO ALEJANDRO CHAVEZ RAMIREZ | ON FILE |
| CAMILO ALEXANDER TORRES MARIN | ON FILE |
| CAMILO ANDRES ALBARRACIN BARRERA | ON FILE |
| CAMILO ANDRES CEREIJO | ON FILE |
| CAMILO ANDRES DAZA RAMIREZ | ON FILE |
| CAMILO ANDRES LEON CARDONA | ON FILE |
| CAMILO ANDRES MARTINEZ SILVA | ON FILE |
| CAMILO ANDRES MENDEZ | ON FILE |
| CAMILO ANDRES MENESES | ON FILE |
| CAMILO ANDRES NARVAEZ BECERRA | ON FILE |
| CAMILO ANDRES NIEMELLER AVILES | ON FILE |
| CAMILO ANDRES PUERTO GOMEZ | ON FILE |
| CAMILO ANDRES RODRIGUEZ VENEGAS | ON FILE |
| CAMILO ANDRES ROMERO INFANTE | ON FILE |
| CAMILO ANDRES TORRES LOPEZ | ON FILE |
| CAMILO ANDRES VIDELA NORAMBUENA | ON FILE |
| CAMILO ANTONIO BUSTAMANTE | ON FILE |
| CAMILO ARTURO JARE | ON FILE |
| CAMILO AUGUSTO FERNANDES SALVADOR | ON FILE |
| CAMILO BETANCUR ACOSTA | ON FILE |
| CAMILO BUSTAMANTE MOREIRA | ON FILE |
| CAMILO DANGOND SALDARRIAGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CAMILO DANGOND SALDARRIAGA | ON FILE |
| CAMILO ENRIQUE AMAYA LOPEZ | ON FILE |
| CAMILO ENRIQUE ANGEL | ON FILE |
| CAMILO ERNESTO ARZUZA BONETT | ON FILE |
| CAMILO ERNESTO CAJIGAL AMADOR | ON FILE |
| CAMILO ERNESTO QUEIPO | ON FILE |
| CAMILO ESCOBAR RUIZ | ON FILE |
| CAMILO ESTEBAN ESCOBAR | ON FILE |
| CAMILO GARCIA | ON FILE |
| CAMILO GONZALEZ MANRIQUE | ON FILE |
| CAMILO HERNANDO SAAVEDRA ARIAS | ON FILE |
| CAMILO HORACIO DICONCA MARCILLA | ON FILE |
| CAMILO JOSE HERNANDEZ CABALLERO | ON FILE |
| CAMILO JOSE MORENO SALCEDO | ON FILE |
| CAMILO JOSUE CASTEBLANCO SALAS | ON FILE |
| CAMILO MONTENEGRO VALDERRAMA | ON FILE |
| CAMILO NICOLAS MORALES CONCHA | ON FILE |
| CAMILO PENA HERNANDEZ | ON FILE |
| CAMILO PETKOFF AZCUNA | ON FILE |
| CAMILO ROBINSON GUAJARDO BAHAMONDES | ON FILE |
| CAMILO RONDEROS CAMPO | ON FILE |
| CAMILO TAPIAURDANETA | ON FILE |
| CAMILO VALENCIA | ON FILE |
| CAMILO VARGAS | ON FILE |
| CAMILO VICTORIANO CABELLO ZARAGOZA | ON FILE |
| CAMMIE WARNER JONES | ON FILE |
| CAMPBELL CALLUM SNEDDON | ON FILE |
| CAMPBELL DAVID FISHER | ON FILE |
| CAMPBELL G RASMUSSEN | ON FILE |
| CAMPBELL JOHN MELROSE-ALLEN | ON FILE |
| CAMPBELL JOSEPH MONSON | ON FILE |
| CAMPBELL MACARTHUR RALEY | ON FILE |
| CAMPBELL PENTNEY | ON FILE |
| CAMPBELL REID FERNANDO | ON FILE |
| CAMPBELL RILEY HIGGINS | ON FILE |
| CAMREN CARL ASAY | ON FILE |
| CAMREON DICK | ON FILE |
| CAMRON BAUMBACH | ON FILE |
| CAMRON BUI | ON FILE |
| CAMRON CORDELLE SCOTT | ON FILE |
| CAMRON JAMES PALETTA | ON FILE |
| CAMRON JAMES RITTER | ON FILE |
| CAMRON JIM GIULIANI | ON FILE |
| CAMRON MIRAFTAB | ON FILE |
| CAMRON RASHIDI | ON FILE |
| CAMRYN BAXTER HOWARD | ON FILE |
| CAMRYN CURTIS FREEZE | ON FILE |
| CAMRYN RENEE KNECHT | ON FILE |
| CAMTU ANH HUYNH | ON FILE |
| CAMY MASSILLON DOROLIAN | ON FILE |
| CAMY RAISSIAN | ON FILE |
| CAN ALI BEYHAN | ON FILE |
| CAN ALVA | ON FILE |
| CAN ARIF ILGUN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAN CERITOGLU | ON FILE |
| CAN CHEN | ON FILE |
| CAN DURGUT | ON FILE |
| CAN GULER | ON FILE |
| CAN KOU | ON FILE |
| CAN MERTENS | ON FILE |
| CAN MUSTAFA ERTENK | ON FILE |
| CAN OGUZ YILMAZ | ON FILE |
| CAN TASTAN | ON FILE |
| CAN ZHANG | ON FILE |
| CANAAN BEN JOSEPH | ON FILE |
| CANALP CANER | ON FILE |
| CANAN ALPTEKIN | ON FILE |
| CANAN ORAKLILAR | ON FILE |
| CANAN UGURLU | ON FILE |
| CANARIAS TECNOLÃ³GICA Y SISTEMAS DE INFORMACIÃ³N 2013 SLU | ON FILE |
| CANATAY BATTAL KUSHAN | ON FILE |
| CANBERK METE | ON FILE |
| CANBERRA MENTHONNEX | ON FILE |
| CANDACE ALEXANDRA PHILLIPS | ON FILE |
| CANDACE ANN JACOBS | ON FILE |
| CANDACE ANN WOODWARD | ON FILE |
| CANDACE ANNE NEWCOMB | ON FILE |
| CANDACE ANNE TRAN | ON FILE |
| CANDACE BRENNAN PAULMAN | ON FILE |
| CANDACE CAROL CASTILLO | ON FILE |
| CANDACE E BLANTON | ON FILE |
| CANDACE ELIZABETH TORIAN | ON FILE |
| CANDACE ELLEN FERGUSON | ON FILE |
| CANDACE FEATHERS | ON FILE |
| CANDACE FELECIA CARTER | ON FILE |
| CANDACE GIDDINGS LARYEA | ON FILE |
| CANDACE HUGHES | ON FILE |
| CANDACE JOY GOODMAN | ON FILE |
| CANDACE JOYCE COLLINS | ON FILE |
| CANDACE KASUBICK REED | ON FILE |
| CANDACE LAURA PYUN | ON FILE |
| CANDACE LEA DAVISON | ON FILE |
| CANDACE LEA STECK | ON FILE |
| CANDACE LEE BOWN | ON FILE |
| CANDACE LEE CUNNINGHAM | ON FILE |
| CANDACE LOUISE MCLERAN | ON FILE |
| CANDACE M MALLAS | ON FILE |
| CANDACE MARIE CHAPMAN | ON FILE |
| CANDACE MARIE CUTBIRTH | ON FILE |
| CANDACE MARIE FERNANDEZ | ON FILE |
| CANDACE MARIE RHODES | ON FILE |
| CANDACE MYERS | ON FILE |
| CANDACE RENE MCCOY | ON FILE |
| CANDAS OEZKAN | ON FILE |
| CANDELA ANDREA ROMERO | ON FILE |
| CANDELA AYELEN CORREA | ON FILE |
| CANDELA BELEN LABORDE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CANDELA MARIA VERA | ON FILE |
| CANDELA MINNICELLI | ON FILE |
| CANDELA VIDETTO | ON FILE |
| CANDELARIA GARCIA | ON FILE |
| CANDELARIA PLANXXEZ VILLALOBO | ON FILE |
| CANDELARIA VIRASORO | ON FILE |
| CANDEO LLC | ON FILE |
| CANDI LYN HIGLEY | ON FILE |
| CANDI M LORENZO | ON FILE |
| CANDICE A BROWN | ON FILE |
| CANDICE ALDEAN TAYLOR | ON FILE |
| CANDICE ALEXANDRA ACTON | ON FILE |
| CANDICE BERNADETTE SANTOS | ON FILE |
| CANDICE BEUMIER | ON FILE |
| CANDICE CARLY WHITE | ON FILE |
| CANDICE CHAI SHI YUN | ON FILE |
| CANDICE CRESTANI | ON FILE |
| CANDICE DARA NELMS | ON FILE |
| CANDICE ELISE CLOETE | ON FILE |
| CANDICE ELLALEE WILDE | ON FILE |
| CANDICE FAITH RILEY | ON FILE |
| CANDICE GENE JONGSMA | ON FILE |
| CANDICE HSULIN TUNG | ON FILE |
| CANDICE IBANEZ | ON FILE |
| CANDICE JEAN GARCIA LEUPPI | ON FILE |
| CANDICE LAINE PENELTON | ON FILE |
| CANDICE LECLERCQ | ON FILE |
| CANDICE LEE OCONNOR | ON FILE |
| CANDICE LOUISE COLE | ON FILE |
| CANDICE MAE CHURCHILL | ON FILE |
| CANDICE MARIA GOODMAN | ON FILE |
| CANDICE MARIE BLOOMFIELD | ON FILE |
| CANDICE MARIE MIRANDA | ON FILE |
| CANDICE MARIE TRULL | ON FILE |
| CANDICE MICHELLE ROWNTREE | ON FILE |
| CANDICE NICOLE MOORE | ON FILE |
| CANDICE NICOLE NORSESIAN | ON FILE |
| CANDICE NICOLE PAYNE | ON FILE |
| CANDICE PATRICIA BREWER | ON FILE |
| CANDICE REANN JONES | ON FILE |
| CANDICE RENEE A LEWIS | ON FILE |
| CANDICE RENEE BOATRIGHT | ON FILE |
| CANDICE RENEE CLEMENT | ON FILE |
| CANDICE RENEE LEHMAN | ON FILE |
| CANDICE SARAH BRADY | ON FILE |
| CANDICE TAN JIA WEN | ON FILE |
| CANDICEKAYE JUNKO KIYABU HIRONAKA | ON FILE |
| CANDID WUEST | ON FILE |
| CANDIDA MEZQUIRIZ | ON FILE |
| CANDIDA ROSA MARIA CUCCURU | ON FILE |
| CANDIDAH VIMBAI WYNGAARDT | ON FILE |
| CANDIDO BRANDO GACILOS ENDONA | ON FILE |
| CANDIDO DE OLIVEIRA MATOS | ON FILE |
| CANDIDOCANDI DEREK GONZALEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CANDIE L LASALA | ON FILE |
| CANDIS JANE MIXON | ON FILE |
| CANDLENEST LLC | ON FILE |
| CANDY JAVON POSEY | ON FILE |
| CANDY JO CHEN | ON FILE |
| CANDY QUIRINO | ON FILE |
| CANDY SUE GAGE | ON FILE |
| CANDY TSZ KAN KWAN | ON FILE |
| CANDY WHITE | ON FILE |
| CANDYCE BRIAHNNA BABB | ON FILE |
| CANE INVESTMENT HOLDING PTY LTD | ON FILE |
| CANELAS MADEIRA PINTO JOAO RUI | ON FILE |
| CANELLE BERTOLO | ON FILE |
| CANELLE OCEANE LAURENCE ALEXANDRE-ALEXIS | ON FILE |
| CANER ARAZ | ON FILE |
| CANER ERIS | ON FILE |
| CANER MERTER | ON FILE |
| CANER ULKER | ON FILE |
| CANG DUY LY | ON FILE |
| CANG XUAN DAO | ON FILE |
| CANGA TOL | ON FILE |
| CANICE NDUBISI ADOM | ON FILE |
| CANISIUS ROLAND ROZARIO | ON FILE |
| CANKUT EKER | ON FILE |
| CANKUT KEMAL GUVEN | ON FILE |
| CANNON ARIK LEITZ | ON FILE |
| CANNON LARS OUELLETTE | ON FILE |
| CANNON PATRICK MYERS | ON FILE |
| CANNON RAE DEAN | ON FILE |
| CANNONE MATTHEW DEAN | ON FILE |
| CANON DARRION LOVE | ON FILE |
| CANON JAMES MCGARRY | ON FILE |
| CANON JAMES MCGARRY | ON FILE |
| CANON JAMES MCGARRY | ON FILE |
| CANSU AKAR | ON FILE |
| CANSU AL | ON FILE |
| CANSU CEVIKYIGIT | ON FILE |
| CANSU TURKASLAN | ON FILE |
| CANSU UZUN | ON FILE |
| CANVAS DIGITAL PTY LTD | ON FILE |
| CANYON DANIEL TOBER | ON FILE |
| CAO HOAI PHUONG | ON FILE |
| CAO HOC TRAN | ON FILE |
| CAO HONG P PHAM | ON FILE |
| CAO HOUCHEN | ON FILE |
| CAO HUU HA | ON FILE |
| CAO NHAN NGUYEN | ON FILE |
| CAO PHAT LOC VU | ON FILE |
| CAO SANG DINH | ON FILE |
| CAO THE QUOC | ON FILE |
| CAOIMHE ANN OBYRNE | ON FILE |
| CAOLAN KEEGAN | ON FILE |
| CAOLAN SEAN MCHUGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CA-PHUN UNG | ON FILE |
| CAPITOL RACQUET SPORT INC | ON FILE |
| CAPRIANA VYNESAESTEL JACKSON | ON FILE |
| CAPS INVESTMENTS LLC | ON FILE |
| CAPTAIN CRUSO | ON FILE |
| CAPU CHIN | ON FILE |
| CAPUCINE BAO KONG | ON FILE |
| CAPUCINE PASCALE SYLVIE BOUCHET | ON FILE |
| CAPUNO YNA DOMINIQUE VILLANUEVA | ON FILE |
| CARA A WATSON | ON FILE |
| CARA ASHLEE TANNER | ON FILE |
| CARA BERKEN PIOTROWSKI | ON FILE |
| CARA BETHANY MARSHALL | ON FILE |
| CARA BETHANY MARSHALL | ON FILE |
| CARA C LAYDEN | ON FILE |
| CARA DAVIDSON | ON FILE |
| CARA DAWN OSTASH | ON FILE |
| CARA ELIZABETH PETERSON | ON FILE |
| CARA GRACE HEWITT | ON FILE |
| CARA GRACE SMITH | ON FILE |
| CARA JENINE SCHROCK | ON FILE |
| CARA JOY KORZEC | ON FILE |
| CARA JOYCE FILSON | ON FILE |
| CARA KATHLEEN COLLINS | ON FILE |
| CARA KIMBERLEY MACNISH | ON FILE |
| CARA L M RUSS | ON FILE |
| CARA L MACRI | ON FILE |
| CARA LEE ERANGEY | ON FILE |
| CARA LILLIE GIBSON | ON FILE |
| CARA MARIE KORNEGAY | ON FILE |
| CARA MARIE MAGLIOZZI | ON FILE |
| CARA MARIE WINTERS | ON FILE |
| CARA NICOLE LUCAS | ON FILE |
| CARA ROSE BARRATT | ON FILE |
| CARA ROSE WILLIAMS | ON FILE |
| CARDERIOUS DEWONNE DEAN | ON FILE |
| CARDIFF ANDANA | ON FILE |
| CARDINAL KAZUO SANKER | ON FILE |
| CARDONA GIL CINDY DANIELA | ON FILE |
| CARDWELL FRANZ HANNABASS | ON FILE |
| CAREL ANTON WILLEMSE | ON FILE |
| CAREL C VAN HELSDINGEN | ON FILE |
| CAREL DAVID HECHTER | ON FILE |
| CAREL DAWID KRUGER | ON FILE |
| CAREL DE WILDE | ON FILE |
| CAREL EDUARD VAN ROSSUM | ON FILE |
| CAREL HEINRICH BADENHORST | ON FILE |
| CAREL JACOBUS VAN DER MERWE | ON FILE |
| CAREL JOHANNES FRANCOIS SWANEPOEL | ON FILE |
| CAREL LANDSBERG VAN ROOYEN | ON FILE |
| CAREL PIETER ZIETSMAN | ON FILE |
| CAREL VAN DE WALL | ON FILE |
| CAREN CHRISTINE DYMOND | ON FILE |
| CAREN DRES-HAJESKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAREN LA NAE ASHLEY | ON FILE |
| CAREN PERALTA DAVID | ON FILE |
| CAREN ROBIN IRES | ON FILE |
| CAREN SUE SIMON | ON FILE |
| CARESHA JEANESE GIBBS | ON FILE |
| CARETTE BONITA NELSON | ON FILE |
| CAREW JOHN ELERS MEYER | ON FILE |
| CAREY ANTHONY CANELLA | ON FILE |
| CAREY ANTHONY LAM | ON FILE |
| CAREY BRIAN BIRMINGHAM | ON FILE |
| CAREY CARINNE ROBERTS | ON FILE |
| CAREY DANE MATTHEW BEAUDIN | ON FILE |
| CAREY DUNCAN OLD | ON FILE |
| CAREY ELIZABETH PETERSON | ON FILE |
| CAREY ELLIS | ON FILE |
| CAREY JAMES CAHILL | ON FILE |
| CAREY KENNETH DRAKE | ON FILE |
| CAREY L GROSSMAN | ON FILE |
| CAREY LELAND NICHOLS | ON FILE |
| CAREY LYNN CONLEY | ON FILE |
| CAREY LYNN SEIP | ON FILE |
| CAREY MARTIN BURKE | ON FILE |
| CAREY NIEN-KAI LUMENG | ON FILE |
| CAREY NOURSE | ON FILE |
| CAREY R DEANS | ON FILE |
| CAREY RICHARD MUSE | ON FILE |
| CAREY RUSSELL THOMPSON | ON FILE |
| CAREY STEVENS | ON FILE |
| CAREY THOMAS SAYER | ON FILE |
| CARI ANTONIO ROSE | ON FILE |
| CARI C JURGENSEN | ON FILE |
| CARI HEEJUNG PAK | ON FILE |
| CARI JANE MC CLURE | ON FILE |
| CARI LIN SMITH | ON FILE |
| CARIANN LEIALOHA AHLOO | ON FILE |
| CARIDAD BANAWA | ON FILE |
| CARIDAD C CABAGBAG | ON FILE |
| CARIDAD SAMSON SMITH | ON FILE |
| CARIDAD TERESA MIERES | ON FILE |
| CARIERA LAYKIN ODENTHAL | ON FILE |
| CARILYN CIPOLLA | ON FILE |
| CARIMAR MONEY | ON FILE |
| CARIN A VON HAGT | ON FILE |
| CARIN ALLISON LUSE | ON FILE |
| CARIN GISEL DIAZ VEDIA | ON FILE |
| CARIN JANNIE DELIN | ON FILE |
| CARIN JOHNSON ROGERS | ON FILE |
| CARIN LENORE VOGELAAR | ON FILE |
| CARIN MARIA ELISABETH THORN | ON FILE |
| CARINA ANDREASSEN | ON FILE |
| CARINA ANTONELLA AVILA | ON FILE |
| CARINA ARRIGONI | ON FILE |
| CARINA BEATRIZ BÃ„UERLE | ON FILE |
| CARINA CLAUDIA FISCHER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARINA DALGAARD | ON FILE |
| CARINA DOMINICA VERA KINSMAN | ON FILE |
| CARINA ELNA MARIE LINDHOLM | ON FILE |
| CARINA GABRIELA LERICHE | ON FILE |
| CARINA GIETZ MARINELARENA | ON FILE |
| CARINA ISABEL AMARO PINA | ON FILE |
| CARINA ISABEL ANGUMBA | ON FILE |
| CARINA LAM | ON FILE |
| CARINA LARISSA KAISER | ON FILE |
| CARINA LAU | ON FILE |
| CARINA LILIANA COSTA MOURA | ON FILE |
| CARINA MICHELLE FERRANTE | ON FILE |
| CARINA NG JING LING | ON FILE |
| CARINA NITE CBRERA | ON FILE |
| CARINA NOEMI QUINXXONES | ON FILE |
| CARINA SKJOLDEMOSE HANSEN | ON FILE |
| CARINA STEINEGGER | ON FILE |
| CARINA SUSANNE ARESKOUG | ON FILE |
| CARINA WEIL | ON FILE |
| CARINE AMELIE RODRIGUES | ON FILE |
| CARINE BOYE | ON FILE |
| CARINE DJAYADI | ON FILE |
| CARINE ELISE ASSCHER | ON FILE |
| CARINE IBORRA | ON FILE |
| CARINE MACHILSEN | ON FILE |
| CARINE MBOUNTSI NDINGA | ON FILE |
| CARINE SUE WANG | ON FILE |
| CARINE VONGNARATH | ON FILE |
| CARIS YI YEN PONG | ON FILE |
| CARISSA ANN LEFURGEY | ON FILE |
| CARISSA DAWN NUSSBAUM | ON FILE |
| CARISSA JAEL GREINEL-BLUM | ON FILE |
| CARISSA LYNN BYRO | ON FILE |
| CARISSA MARIE SPENCER | ON FILE |
| CARISSA VERONICA BELLOFIORE | ON FILE |
| CARL A ADVINCULA | ON FILE |
| CARL A NORTON | ON FILE |
| CARL A WEISHEIT | ON FILE |
| CARL ABINASSIF | ON FILE |
| CARL ADAM GIORGI | ON FILE |
| CARL ADAM HAMMARLUND | ON FILE |
| CARL ADAM SEBASTIAN SAHLSTEDT | ON FILE |
| CARL ADRIAN WILDE | ON FILE |
| CARL ALEX FLOOD | ON FILE |
| CARL ALEXANDER MCINTOSH | ON FILE |
| CARL ALFRED DIDRIKSON | ON FILE |
| CARL ALFRED HUSUM | ON FILE |
| CARL ALLAN | ON FILE |
| CARL ALLEN BURKHART | ON FILE |
| CARL ANDERS MIKAEL OVESSON | ON FILE |
| CARL ANDERSON | ON FILE |
| CARL ANDREAS JANSSON | ON FILE |
| CARL ANDREW GRIFFITHS | ON FILE |
| CARL ANDREW MAYBIN III | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL ANDREW RONNHOLM | ON FILE |
| CARL ANDREW SORIA | ON FILE |
| CARL ANDY MARTINEZ | ON FILE |
| CARL ANGELA CABABARROS JABINES | ON FILE |
| CARL ANGELE G MARICHAL | ON FILE |
| CARL ANTHONY BELL | ON FILE |
| CARL ANTHONY CALIANNO | ON FILE |
| CARL ANTHONY ECKETT | ON FILE |
| CARL ANTHONY ITOKA | ON FILE |
| CARL ANTHONY PAPA | ON FILE |
| CARL ANTHONY PEVIA | ON FILE |
| CARL ANTONIO CRAIG | ON FILE |
| CARL ARTHUR JACOBSON | ON FILE |
| CARL AUGUST MAROWSKI ENGBERG | ON FILE |
| CARL AXEL HUGO WIMAN | ON FILE |
| CARL AXEL THOMAS BENGTSSON | ON FILE |
| CARL BELAND | ON FILE |
| CARL BELCHER II | ON FILE |
| CARL BENARD COOPER | ON FILE |
| CARL BENJAMIN SCHOEMAN | ON FILE |
| CARL BENJAMIN YOICHI WAGNER | ON FILE |
| CARL BERNARD SHERRY | ON FILE |
| CARL BILLY LYDIN | ON FILE |
| CARL BOWEN HAMILTON | ON FILE |
| CARL BOWERS | ON FILE |
| CARL BRANDON MCCAGHREN | ON FILE |
| CARL BRANDON TUINSTRA | ON FILE |
| CARL BRYAN JACKSON | ON FILE |
| CARL BURDETTE ALDEN | ON FILE |
| CARL BURKHART | ON FILE |
| CARL CALLIES MANNING | ON FILE |
| CARL CHAN | ON FILE |
| CARL CHARLES GAROFALO | ON FILE |
| CARL CHI HONG CHIU | ON FILE |
| CARL CHRISTER ELGSTROM | ON FILE |
| CARL CHRISTIAN ELLINGSEN | ON FILE |
| CARL CHRISTIAN RIDMARK | ON FILE |
| CARL CHRISTIAN STORVOLD | ON FILE |
| CARL CHRISTIAN URIOSTE JENSEN | ON FILE |
| CARL CHRISTIAN VILLENDRUP JENSTER | ON FILE |
| CARL CHRISTOFFER ERIKSSON | ON FILE |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ON FILE |
| CARL CONSTANT VARRIN-DOYER | ON FILE |
| CARL D EVANGELISTA | ON FILE |
| CARL D SUMMERS | ON FILE |
| CARL DANIEL HINDERS | ON FILE |
| CARL DARRELL CORMIER | ON FILE |
| CARL DAVID BURGESS | ON FILE |
| CARL DAVID DOBY | ON FILE |
| CARL DAVID GARVEY | ON FILE |
| CARL DAVID JONES | ON FILE |
| CARL DAVID KAUFMANN | ON FILE |
| CARL DAVID MUIR | ON FILE |
| CARL DE SIMONE LAFONTAINE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL DELEON | ON FILE |
| CARL DENNIE | ON FILE |
| CARL DOMINIC TORRALBA CHAN | ON FILE |
| CARL DORIAN ROBINSON | ON FILE |
| CARL DOUGLAS ROWELL | ON FILE |
| CARL DUPUIS | ON FILE |
| CARL E DAVIS | ON FILE |
| CARL E FLINKSTROM | ON FILE |
| CARL E MOSCATELLO | ON FILE |
| CARL EDMUND ELGIN | ON FILE |
| CARL EDWARD ELWOOD JR | ON FILE |
| CARL EDWARD JR GIPSON | ON FILE |
| CARL EDWARD REYNOLDS | ON FILE |
| CARL EDWARD TEICHRIB | ON FILE |
| CARL EMIL BROGGER BERDICHEVSKY | ON FILE |
| CARL EMIL UDNESSETER | ON FILE |
| CARL ERIC LEONARD FERM | ON FILE |
| CARL ERICKSON | ON FILE |
| CARL ERIK LEISMARK | ON FILE |
| CARL ERIK MATHIAS ERIKSSON | ON FILE |
| CARL ERIK STROEMBERG | ON FILE |
| CARL ERWIN DUKES | ON FILE |
| CARL ERWIN DUKES | ON FILE |
| CARL EUGENE KINSELLA | ON FILE |
| CARL EUGENE MILLER | ON FILE |
| CARL FABIAN GARLINSKI | ON FILE |
| CARL FISSELL | ON FILE |
| CARL FRANCIS TAMAYO | ON FILE |
| CARL FRANK ENDORF JR | ON FILE |
| CARL FRANKLIN LEMASTER | ON FILE |
| CARL FREDERICK ARTHUR HEYDORN | ON FILE |
| CARL FREDERICK VOLL | ON FILE |
| CARL FREDRIK GUNNAR CRONSTEDT | ON FILE |
| CARL FREDRIK GUSTAF SAMUELSSON | ON FILE |
| CARL FREDRIK KEYSER HERLOFSEN | ON FILE |
| CARL FREDRIK WILHELM BERGLING | ON FILE |
| CARL G E EISELEN | ON FILE |
| CARL GARBO PANG | ON FILE |
| CARL GARTSIDE | ON FILE |
| CARL GARY TILLEY | ON FILE |
| CARL GEORG GUSTAF GOETLUND | ON FILE |
| CARL GUSTAF KABROO | ON FILE |
| CARL GUSTAF LENNART GUSTAFSSON | ON FILE |
| CARL GUSTAF SODERBERG SANTIAGO | ON FILE |
| CARL GUSTAV MIKAEL ATTHEM | ON FILE |
| CARL H BARTLING | ON FILE |
| CARL H METELLUS | ON FILE |
| CARL HAGUE | ON FILE |
| CARL HAMILTON LANE | ON FILE |
| CARL HANSEN | ON FILE |
| CARL HARBOM MARCUSSEN | ON FILE |
| CARL HARP | ON FILE |
| CARL HARWELL | ON FILE |
| CARL HENRIK FOSBAEK HANSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL HENRIK INGVARSON ANDERSSON | ON FILE |
| CARL HENRIK JOHAN RUDIN | ON FILE |
| CARL HENRY LINDAHL | ON FILE |
| CARL HERMAN WINKLER | ON FILE |
| CARL HESTON GERRISH | ON FILE |
| CARL HOWARD PEDLER | ON FILE |
| CARL IAN JOHN | ON FILE |
| CARL IAN SCHAAP | ON FILE |
| CARL II DAGOSTINO | ON FILE |
| CARL INSERRA JR | ON FILE |
| CARL J BAUER | ON FILE |
| CARL J COTE | ON FILE |
| CARL JACOBUS VAN HEERDEN | ON FILE |
| CARL JAKOB CANLAS | ON FILE |
| CARL JAMES HOLLIDAY | ON FILE |
| CARL JAMES MCCLELLAND | ON FILE |
| CARL JAMES MEADS | ON FILE |
| CARL JAMES SHEPHERD | ON FILE |
| CARL JAMES WALLIS | ON FILE |
| CARL JASON KOHLER | ON FILE |
| CARL JEFFERY | ON FILE |
| CARL JIMMIE ANTON JOHN FRIBERG | ON FILE |
| CARL JOAKIM DRYSEN | ON FILE |
| CARL JOAKIM POHL | ON FILE |
| CARL JOEL LAGERSTROEM | ON FILE |
| CARL JOERGEN MARTINSEN | ON FILE |
| CARL JOHAN GABRIEL NORDANGARD | ON FILE |
| CARL JOHAN MICHAEL LJUNGGREN | ON FILE |
| CARL JOHANNES ELNIF GRUNDSTED HANSEN | ON FILE |
| CARL JOHN BROKER | ON FILE |
| CARL JOHN FRANZ WEHDEN | ON FILE |
| CARL JOHN TRUPP | ON FILE |
| CARL JONAS VALDEMAR WIDROTH | ON FILE |
| CARL JOSEPH DEMARCO | ON FILE |
| CARL JOSEPH SCHIRO | ON FILE |
| CARL JOSIAH JR SCHNEIDER | ON FILE |
| CARL JUSTIN FOSTER | ON FILE |
| CARL KEITH PAULINO | ON FILE |
| CARL KEOLA CADAVONA | ON FILE |
| CARL KJARTAN JOHANNESEN | ON FILE |
| CARL KJELLME | ON FILE |
| CARL KROKVIK KROGSEN | ON FILE |
| CARL L HESTICK | ON FILE |
| CARL L STRAUB | ON FILE |
| CARL LAPIERRE | ON FILE |
| CARL LEE EVANS | ON FILE |
| CARL LEE HERMANSEN | ON FILE |
| CARL LEE HOSICK | ON FILE |
| CARL LEE MATHENY | ON FILE |
| CARL LEGARE | ON FILE |
| CARL LEON CARTLIDGE | ON FILE |
| CARL LEONARD BURNS | ON FILE |
| CARL LEONARD FISCHER | ON FILE |
| CARL LEONARD RAYNOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL LEYERA WALKER | ON FILE |
| CARL LOKE | ON FILE |
| CARL LOUIS SITTMAN | ON FILE |
| CARL M CASTELIC | ON FILE |
| CARL M DE JAGER | ON FILE |
| CARL M SAVOIA | ON FILE |
| CARL MAGNUS FALLGREN | ON FILE |
| CARL MAGNUS GLUECKSTAD HANSEN | ON FILE |
| CARL MAGNUS LIE | ON FILE |
| CARL MAGNUS TORSTEN PRISCAR | ON FILE |
| CARL MAGNUS WAHLGREN | ON FILE |
| CARL MARCUS PETTERSSON | ON FILE |
| CARL MARCUS ROST | ON FILE |
| CARL MARIA VOIGT | ON FILE |
| CARL MARK MCGRATH | ON FILE |
| CARL MARK V EVERSLEY ROBERTSON | ON FILE |
| CARL MARTIN CELANDER | ON FILE |
| CARL MARTIN MARCUSSEN | ON FILE |
| CARL MARTIN OSKAR HAGELIN | ON FILE |
| CARL MARTIN SEENER | ON FILE |
| CARL MATTHEW EDGAR BENNETTS | ON FILE |
| CARL MAURICE LOWINSKI | ON FILE |
| CARL MAXIMO WAYAN ANDERSSON | ON FILE |
| CARL MAYBIN | ON FILE |
| CARL MHITARIAN | ON FILE |
| CARL MICHAEL WEST | ON FILE |
| CARL MIKAEL JONASSON | ON FILE |
| CARL MILTON GROVE | ON FILE |
| CARL NATHANIEL HEINZ | ON FILE |
| CARL NICHOLAS KASALEK | ON FILE |
| CARL NICLAS BJOERKHAMMER | ON FILE |
| CARL NINO LLORENTE BOLIVAR | ON FILE |
| CARL O DIGGS | ON FILE |
| CARL OLOF GUNNAR HERRLIN | ON FILE |
| CARL OLOF OTTO WIMAN | ON FILE |
| CARL OSCAR TIMAN | ON FILE |
| CARL PELLE DUVEBLAD | ON FILE |
| CARL PEPLOW | ON FILE |
| CARL PETER BROOKING | ON FILE |
| CARL PETER HOFFMAN | ON FILE |
| CARL PETER ROLF SWEDENHAMMAR | ON FILE |
| CARL PETER WINSTANLEY | ON FILE |
| CARL PHILIP GREANEY | ON FILE |
| CARL PHILIP LINDBERG | ON FILE |
| CARL PHILIPP SIMON | ON FILE |
| CARL PHILIPPE B SNAUWAERT | ON FILE |
| CARL PHILIPPE GOLZIO | ON FILE |
| CARL PHILLIP STAPLEFORD | ON FILE |
| CARL R LOPRIORE | ON FILE |
| CARL R MARTEL | ON FILE |
| CARL R OVIEDO | ON FILE |
| CARL RAFFERTY | ON FILE |
| CARL RASMUS NOER | ON FILE |
| CARL RASMUS NORLANDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL RAY BREWER | ON FILE |
| CARL RAY LOMENICK | ON FILE |
| CARL REID GOLSTON | ON FILE |
| CARL REUBEN FREDRIKSEN | ON FILE |
| CARL RICHARD BORK | ON FILE |
| CARL RICHARD DIX | ON FILE |
| CARL RICHARD WILLIAMS | ON FILE |
| CARL RICHARD YETTKE | ON FILE |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ON FILE |
| CARL RIKARD MARTENSSON | ON FILE |
| CARL RINGOET | ON FILE |
| CARL ROBERT ADDISON | ON FILE |
| CARL ROBERT HOLLAN | ON FILE |
| CARL ROBERT LAMB | ON FILE |
| CARL ROLAND ARMOUR | ON FILE |
| CARL SAMUEL CHEUNG | ON FILE |
| CARL SHANE ZURHORST | ON FILE |
| CARL SIMON MAN CHI PERSSON | ON FILE |
| CARL SINGLETON | ON FILE |
| CARL SPENCE | ON FILE |
| CARL STARKS | ON FILE |
| CARL STEFAN DAVILL | ON FILE |
| CARL STEFAN ELDSTRAALE | ON FILE |
| CARL STEPHEN HUME-PANKULIS | ON FILE |
| CARL STEPHEN KOBELKE | ON FILE |
| CARL STEPHEN RUSHTON | ON FILE |
| CARL STEVEN KENNISON | ON FILE |
| CARL TAM | ON FILE |
| CARL THOMAS COCHRANE | ON FILE |
| CARL THOMAS SMITH | ON FILE |
| CARL TOBIAS SEBASTIAN STENAS | ON FILE |
| CARL V DOLENTE 3RD | ON FILE |
| CARL VIKTOR ABELIN | ON FILE |
| CARL VINCENTCLARENCE WRET | ON FILE |
| CARL W PHOENIX | ON FILE |
| CARL WALLACE HANDLIN ESPINO | ON FILE |
| CARL WESLEY MOORE | ON FILE |
| CARL WEYANT | ON FILE |
| CARL WHINERY | ON FILE |
| CARL WILBUR CLITES | ON FILE |
| CARL WILHELM ANDREAS FLAATEN | ON FILE |
| CARL WILHELM JONSSON | ON FILE |
| CARL WILHELM RICKARD ACKERFELDT | ON FILE |
| CARL WILLIAM CINCINNATO | ON FILE |
| CARL WILLIAM DE CAIRE III | ON FILE |
| CARL WILLIAM MAGDEFRAU | ON FILE |
| CARL WILLIAM MERTZ | ON FILE |
| CARL WILLIAM SIMPSON | ON FILE |
| CARL WITMER LENKER | ON FILE |
| CARL WOLFF | ON FILE |
| CARL ZACHARY GIANNONE | ON FILE |
| CARL ZE HAMPUS EMILESSON TRAORE | ON FILE |
| CARL ZHONGQI JIANG | ON FILE |
| CARLA ALEJANDRA DE CIA MOYA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLA ALEJANDRA ERCILA LOPEZ | ON FILE |
| CARLA ALEXANDRA DAMAS SOUSA | ON FILE |
| CARLA ALEXANDRA MARCU | ON FILE |
| CARLA ALEXANDRA TEIXEIRA LOPES | ON FILE |
| CARLA AMANDA STAXRUD | ON FILE |
| CARLA ANDREA LEIVA TOLEDO | ON FILE |
| CARLA ANDREA MORAVEC | ON FILE |
| CARLA ANN PADILLA GOMEZ | ON FILE |
| CARLA ANNA HOPKINS | ON FILE |
| CARLA ARACELI VALDEZ | ON FILE |
| CARLA ARTINI | ON FILE |
| CARLA BEATRIZ GARCIA | ON FILE |
| CARLA CAPPELLI | ON FILE |
| CARLA CARIPIS | ON FILE |
| CARLA CAROLINA HENDRIKA DAVIDSON | ON FILE |
| CARLA CECILIA CAPRILES | ON FILE |
| CARLA CICIARELLI | ON FILE |
| CARLA CRISTINA FRAGNAN ASSUMPCAO | ON FILE |
| CARLA CRISTINA PAULO GABRIEL BENTES | ON FILE |
| CARLA DAWN ALDRIDGE | ON FILE |
| CARLA DEEANN RAMBERG | ON FILE |
| CARLA DOBLES RECIO | ON FILE |
| CARLA ESTEFANIA BLANCO | ON FILE |
| CARLA EVANS | ON FILE |
| CARLA FAY RANKIN | ON FILE |
| CARLA FERNANDA ESTEFANIA CESPEDES GONZALEZ | ON FILE |
| CARLA FRANCISCA HERRERA VILLAR | ON FILE |
| CARLA G GRAVENKEMPER | ON FILE |
| CARLA GUILLEN | ON FILE |
| CARLA GUISO | ON FILE |
| CARLA HENDERSON | ON FILE |
| CARLA JANETTE FONTANA | ON FILE |
| CARLA JONES MOORE | ON FILE |
| CARLA KAY WHITE | ON FILE |
| CARLA LASHAWN ALBERT MILES | ON FILE |
| CARLA LAVERNE MARRS | ON FILE |
| CARLA LE ROUX | ON FILE |
| CARLA LECLERC | ON FILE |
| CARLA LEKSANDRA CORDEIRO ZUTTION | ON FILE |
| CARLA LETICIA MORENO | ON FILE |
| CARLA LEVESQUE MARSHALL | ON FILE |
| CARLA LOPEZ PASTOR | ON FILE |
| CARLA LOUISE CARLSON | ON FILE |
| CARLA LOUISE GUGENBERGER | ON FILE |
| CARLA LUCIANA HERRERA | ON FILE |
| CARLA LUISA MENDES CARDOSO | ON FILE |
| CARLA LYNN RIZVI | ON FILE |
| CARLA MAE BARRINGTON | ON FILE |
| CARLA MAE JONES | ON FILE |
| CARLA MAGALI DELLAMAGGIORE | ON FILE |
| CARLA MAJA MANDADERO | ON FILE |
| CARLA MARIA FOFANO GAMA | ON FILE |
| CARLA MARIE ZACCONE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLA MARTINS ROSA DA SILVA | ON FILE |
| CARLA MAURA FARAGUNA | ON FILE |
| CARLA MICHELE BRADLEY | ON FILE |
| CARLA MOLINA HERRERA | ON FILE |
| CARLA NAKARY MARCANO DIAZ | ON FILE |
| CARLA NOELLE EVANS | ON FILE |
| CARLA NOVELLO | ON FILE |
| CARLA P JOACHIM | ON FILE |
| CARLA QUEIROZ BECERRA PESSUTTI | ON FILE |
| CARLA RAE JOHNSON | ON FILE |
| CARLA REID KAMPFE STRATTON | ON FILE |
| CARLA ROSANA BEIERSTORF | ON FILE |
| CARLA SCHIAVON | ON FILE |
| CARLA SOFIA DOMINGUES BERNARDO | ON FILE |
| CARLA SOFIA FERNANDES VALERIU | ON FILE |
| CARLA SOFIA FERREIRA PINTO | ON FILE |
| CARLA SOFIA LEITE DE AZEVEDO | ON FILE |
| CARLA SOFIA RELVAS PEDROSO | ON FILE |
| CARLA SOFIA SEVERINO PASSOS COSTA NIZA | ON FILE |
| CARLA SOFIA SOARES | ON FILE |
| CARLA SOFIA TEIXEIRA MENDES DA SILVA | ON FILE |
| CARLA SOSA | ON FILE |
| CARLA STOFBERG | ON FILE |
| CARLA TATUM ROCHIN | ON FILE |
| CARLA TERESA LEITAO PAIVA DA SILVA | ON FILE |
| CARLA VICIANA GAROFANO | ON FILE |
| CARLA VICTORIA JIMENEZ VARJA | ON FILE |
| CARLA VIVIANA ESPINOSA | ON FILE |
| CARLA WOJCICKI | ON FILE |
| CARLA ZULEMA MENACHO VACA | ON FILE |
| CARLD MOISE ELISCAR | ON FILE |
| CARLDIN LAVENTURE | ON FILE |
| CARLDS MARIO ORDONEZ AMADOR | ON FILE |
| CARLEE DEE BRIGHT | ON FILE |
| CARLEE DONA-MARIE VOIGT | ON FILE |
| CARLEE JOBIAN CRAWFORD | ON FILE |
| CARLEE KOMOROSKI | ON FILE |
| CARLEE LAUREN GREEN | ON FILE |
| CARLEEN LEONARD | ON FILE |
| CARLEEN MARIE BISCONTINE | ON FILE |
| CARL-EMIL HOLM TOFT | ON FILE |
| CARLENA NICOLE NEELY | ON FILE |
| CARLENE C BERG | ON FILE |
| CARLENE CYNTHIA MORALES | ON FILE |
| CARLENE DIONNE CLARKE | ON FILE |
| CARLES BERENGUER FUNUYET | ON FILE |
| CARLES BIBILONI BERTRAN | ON FILE |
| CARLES CORTES COSTA | ON FILE |
| CARLES GARCIA NAVARES | ON FILE |
| CARLES JORDA SANCHO TELLO | ON FILE |
| CARLES JOSEP FRANCH BROCH | ON FILE |
| CARLES JUAN ROSSELLO | ON FILE |
| CARLES MANEL SEGU SALES | ON FILE |
| CARLES PONCE MOLINA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLES REBERTE VILAGRAN | ON FILE |
| CARLES REINA CASAFONT | ON FILE |
| CARLES ROS MARTINEZ | ON FILE |
| CARLES ROS OLLE | ON FILE |
| CARLES VAZQUEZ FLORES | ON FILE |
| CARLETON ANTHONY PITTMAN | ON FILE |
| CARLETON LOVELL WILLIAMS | ON FILE |
| CARLETON PHILIP LORD | ON FILE |
| CARLEY THYSELL OLIVAS | ON FILE |
| CARL-FILIP ABERG | ON FILE |
| CARL-FREDRIK MARTENSSON | ON FILE |
| CARLFREDRIK WILLIAM LUNDSTROM | ON FILE |
| CARL-HEIN MOSTERT | ON FILE |
| CARL-HENRY DENIS | ON FILE |
| CARLI RENEE CASSEL | ON FILE |
| CARLI SARAH SABER | ON FILE |
| CARLI SUZANNE BEDNAR | ON FILE |
| CARLIE DANIELLE RAYNE DOSSMAN | ON FILE |
| CARLIE LOUISE WEBB | ON FILE |
| CARLIE RODRIGUEZ | ON FILE |
| CARLIE SUE DARRAGH | ON FILE |
| CARLIJN CORNELIA NICOLAAS VAN SELST | ON FILE |
| CARLIN ASHLEY AYLSWORTH | ON FILE |
| CARLIN CONSTANTINOS VENUS | ON FILE |
| CARLIN E REILLY | ON FILE |
| CARLIN EDWARD SIMMONS | ON FILE |
| CARLIN LENARD TOOLS | ON FILE |
| CARLIN LI | ON FILE |
| CARLIN ROBERT BEARD | ON FILE |
| CARLIN S RILEY | ON FILE |
| CARLIN VICTORIA PETERSON | ON FILE |
| CARLIN W MANUEL | ON FILE |
| CARLINA CLAUDIA MEHTA | ON FILE |
| CARLINDO PAULO ARAUJO DE SOUSA | ON FILE |
| CARLING PATRIZIAWIEDOW FARLEY | ON FILE |
| CARLINGTON GEORGE MATTHIE | ON FILE |
| CARLINS ALMONOR | ON FILE |
| CARLISLE ROSE WOUT | ON FILE |
| CARLISSA ANN TALBOTT | ON FILE |
| CARLITO DELOSREYES RAMOS | ON FILE |
| CARLITO EMMANUEL DE TAZA UBALDO | ON FILE |
| CARLITO JR EMBALZADO GETALADA | ON FILE |
| CARLITO RUBIO DUQUE | ON FILE |
| CARLJAE JAMAHL NATION | ON FILE |
| CARL-JOHAN OLOV KIHL | ON FILE |
| CARLL CRAIG FIELD JR | ON FILE |
| CARLL HOFFMAN | ON FILE |
| CARLO AIELLO | ON FILE |
| CARLO ALBERTO FABBRETTI | ON FILE |
| CARLO ALBERTO FUGAZZA | ON FILE |
| CARLO ALBORE | ON FILE |
| CARLO ALFRED THOMAS C M DULLANO | ON FILE |
| CARLO ANGELO BASSO | ON FILE |
| CARLO ANGELO DEL ROSARIO RAMIREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLO ANGELO VALLENDER | ON FILE |
| CARLO ANTHONY GEBILAGIN | ON FILE |
| CARLO ANTONIO BORRACCINO | ON FILE |
| CARLO ANTONIO JEDIDIAH JACKSON | ON FILE |
| CARLO ARBELLI | ON FILE |
| CARLO ARTHUR D KIMPE | ON FILE |
| CARLO AVENATTI | ON FILE |
| CARLO B RAMIREZ | ON FILE |
| CARLO BAGHRAMIANMOGHANI | ON FILE |
| CARLO BATTAGLIA | ON FILE |
| CARLO BENDINELLI | ON FILE |
| CARLO BERARDELLI | ON FILE |
| CARLO BONANOME | ON FILE |
| CARLO BOTTAZZO | ON FILE |
| CARLO BOULOS MITRI HUSARI | ON FILE |
| CARLO BOZANO | ON FILE |
| CARLO BRUNO | ON FILE |
| CARLO C REYES | ON FILE |
| CARLO CABITZA | ON FILE |
| CARLO CAMPANELLI | ON FILE |
| CARLO CARENINI | ON FILE |
| CARLO CASTILLO | ON FILE |
| CARLO CECILIATO | ON FILE |
| CARLO CEOLAN | ON FILE |
| CARLO CHIUSANO | ON FILE |
| CARLO CHRISTIAN CAERS | ON FILE |
| CARLO CHUMROONRIDHI | ON FILE |
| CARLO CIPOLLINI | ON FILE |
| CARLO COMPAGNONE | ON FILE |
| CARLO CONDO | ON FILE |
| CARLO CONRAD GARCIA | ON FILE |
| CARLO DANIELE SABATELLA | ON FILE |
| CARLO DANZA | ON FILE |
| CARLO DE LUCA | ON FILE |
| CARLO DI CICCO | ON FILE |
| CARLO DI GIACOMO | ON FILE |
| CARLO DION POOT | ON FILE |
| CARLO ESCOVER ROMILLA | ON FILE |
| CARLO EUSEBIO ANOVER | ON FILE |
| CARLO FABRICIO FAVA | ON FILE |
| CARLO FALCONE | ON FILE |
| CARLO FASANO | ON FILE |
| CARLO FERNANDO JIBAJA | ON FILE |
| CARLO FIGUEROA MAGNO | ON FILE |
| CARLO FONTANA | ON FILE |
| CARLO FORGHIERI | ON FILE |
| CARLO FRANCISCO ALVAREZ GANCAYCO | ON FILE |
| CARLO GALLO | ON FILE |
| CARLO GIANSANTE | ON FILE |
| CARLO GIO GARCIA SAMSON | ON FILE |
| CARLO GIRARDI | ON FILE |
| CARLO GRASSI | ON FILE |
| CARLO GUARNACCI | ON FILE |
| CARLO IEZZI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLO ISAIAH NASOL PAKSON | ON FILE |
| CARLO JODOKUS TANKRED GRETE | ON FILE |
| CARLO JOHANAM NUNEZ LOPEZ | ON FILE |
| CARLO JOHN CAVALLARO | ON FILE |
| CARLO JOHN GAROFALO | ON FILE |
| CARLO JOSE FERNANDEZ MEDIARITO | ON FILE |
| CARLO JULIANO FERNANDEZ | ON FILE |
| CARLO KÃŒHN | ON FILE |
| CARLO KIEM QWIE CHEUNG | ON FILE |
| CARLO LICCIARDI | ON FILE |
| CARLO M PLATANIA | ON FILE |
| CARLO MANDELA ARIOTTI | ON FILE |
| CARLO MARAGLIANO | ON FILE |
| CARLO MARCO SARTO ORTIZ | ON FILE |
| CARLO MARIA FRANCESCO LUIGI FOSCALE | ON FILE |
| CARLO MARIA ROSSANO | ON FILE |
| CARLO MARMOCCHI | ON FILE |
| CARLO MASTRILLO | ON FILE |
| CARLO MASTROMINICO | ON FILE |
| CARLO MATICHECCHIA | ON FILE |
| CARLO MELARAGNI | ON FILE |
| CARLO MELZI | ON FILE |
| CARLO MICHELE DAL BIANCO | ON FILE |
| CARLO MILO | ON FILE |
| CARLO MONDINI | ON FILE |
| CARLO MORALES | ON FILE |
| CARLO MOTTOLA | ON FILE |
| CARLO MUENCHER RICKETTS | ON FILE |
| CARLO MURACHELLI | ON FILE |
| CARLO PASCOLI | ON FILE |
| CARLO PELIZZARO | ON FILE |
| CARLO PEPITO BEJAR | ON FILE |
| CARLO PICCININ | ON FILE |
| CARLO POLITO | ON FILE |
| CARLO RADIN PASQUALI | ON FILE |
| CARLO RIBOTTO | ON FILE |
| CARLO RICO TOLUZZI | ON FILE |
| CARLO ROBERTO CARPO FAVIS | ON FILE |
| CARLO ROTOLO | ON FILE |
| CARLO SABATELLI | ON FILE |
| CARLO SALINI | ON FILE |
| CARLO SALVATORE ORSINI | ON FILE |
| CARLO SANTOMAURO | ON FILE |
| CARLO SARTORI RIZZI | ON FILE |
| CARLO SCEVOLA | ON FILE |
| CARLO SCHERMA | ON FILE |
| CARLO SECCHI | ON FILE |
| CARLO SGARBOSSA | ON FILE |
| CARLO SOOGRIM | ON FILE |
| CARLO STEA | ON FILE |
| CARLO TORO | ON FILE |
| CARLO URBANO | ON FILE |
| CARLO VACCARI | ON FILE |
| CARLO VANNINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLO VARGAS | ON FILE |
| CARLO VELLUCCI | ON FILE |
| CARLO VICENZI | ON FILE |
| CARLO VITALE | ON FILE |
| CARLO ZAMBIANCHI | ON FILE |
| CARL-OLIVIER SCHNEIDER | ON FILE |
| CARLOMAGNO BONTUYAN DIONSON | ON FILE |
| CARLOS A CALDERON | ON FILE |
| CARLOS A ECHEVERRIA | ON FILE |
| CARLOS A GONZALEZ COMPRES | ON FILE |
| CARLOS A GOVEA | ON FILE |
| CARLOS A LANDS | ON FILE |
| CARLOS A LUNA | ON FILE |
| CARLOS A MEDINA | ON FILE |
| CARLOS A MELENDEZ | ON FILE |
| CARLOS A PEREZ | ON FILE |
| CARLOS A PINEDA | ON FILE |
| CARLOS A ROSALES | ON FILE |
| CARLOS A UMANA | ON FILE |
| CARLOS A VAN DLJK | ON FILE |
| CARLOS A VESSUP | ON FILE |
| CARLOS AA GARCIA | ON FILE |
| CARLOS ABELARDO TREVINO | ON FILE |
| CARLOS ABREU | ON FILE |
| CARLOS ACHA ZAFRA | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ADOLFO DUARTE MARTINEZ | ON FILE |
| CARLOS ADOLFO SILVA II | ON FILE |
| CARLOS ADRIAN DE LA CRUZ | ON FILE |
| CARLOS ADRIAN GARCIA RAMIREZ | ON FILE |
| CARLOS ADRIAN GONZALEZ LEE | ON FILE |
| CARLOS AFONSO BI DE FRANCA E SILVA | ON FILE |
| CARLOS AGUILA | ON FILE |
| CARLOS AIXERCH MATEU | ON FILE |
| CARLOS AL JUAN BROOKS | ON FILE |
| CARLOS ALBE BERNARDO GONZALEZ | ON FILE |
| CARLOS ALBER ANDRADE GONZALEZ | ON FILE |
| CARLOS ALBERETO DA SILVA COUTO | ON FILE |
| CARLOS ALBERT RICO | ON FILE |
| CARLOS ALBERTO ACOSTA | ON FILE |
| CARLOS ALBERTO AGARIE JUNIOR | ON FILE |
| CARLOS ALBERTO AGUILAR | ON FILE |
| CARLOS ALBERTO AMADOR SALAS | ON FILE |
| CARLOS ALBERTO ANTUNES ALVES | ON FILE |
| CARLOS ALBERTO ARRIOLA | ON FILE |
| CARLOS ALBERTO BATISTA NIEVES | ON FILE |
| CARLOS ALBERTO BEAUTELL LARGO | ON FILE |
| CARLOS ALBERTO BRAVO | ON FILE |
| CARLOS ALBERTO CABRERALOSSIO | ON FILE |
| CARLOS ALBERTO CACERES | ON FILE |
| CARLOS ALBERTO CARDENAS ALZATE | ON FILE |
| CARLOS ALBERTO CARIDADE ARAUJO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | ON FILE |
| CARLOS ALBERTO CASTRO NAVARRETE | ON FILE |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ON FILE |
| CARLOS ALBERTO CID | ON FILE |
| CARLOS ALBERTO CORTES | ON FILE |
| CARLOS ALBERTO DA CUNHA ALMENDRA JUNIOR | ON FILE |
| CARLOS ALBERTO DA CUNHA FERNANDES | ON FILE |
| CARLOS ALBERTO DE LA ROSA LOPEZ | ON FILE |
| CARLOS ALBERTO DE LA TORRE VALENZUELA | ON FILE |
| CARLOS ALBERTO DE MARCO | ON FILE |
| CARLOS ALBERTO DEMELO CARREIRO | ON FILE |
| CARLOS ALBERTO FERNANDEZ | ON FILE |
| CARLOS ALBERTO FERNANDEZ INFANTE | ON FILE |
| CARLOS ALBERTO FIGUERAS | ON FILE |
| CARLOS ALBERTO GARCIA AVILA | ON FILE |
| CARLOS ALBERTO GONZALEZ | ON FILE |
| CARLOS ALBERTO GUTIERREZ | ON FILE |
| CARLOS ALBERTO GUTIERREZ | ON FILE |
| CARLOS ALBERTO HERVIER | ON FILE |
| CARLOS ALBERTO JAEN | ON FILE |
| CARLOS ALBERTO JIMENEZ GALVIS | ON FILE |
| CARLOS ALBERTO JORDAN ARZE | ON FILE |
| CARLOS ALBERTO JR SPINELLI | ON FILE |
| CARLOS ALBERTO LOPES LOUREIRO VIEIRA DA MOTA | ON FILE |
| CARLOS ALBERTO MARTINEZGARCIA | ON FILE |
| CARLOS ALBERTO MAZARIEGOS OLIVARES | ON FILE |
| CARLOS ALBERTO MELGAR | ON FILE |
| CARLOS ALBERTO MENDOZA ROMERO | ON FILE |
| CARLOS ALBERTO MONTANEZ CANALES | ON FILE |
| CARLOS ALBERTO PAREDES ARANCIBIA | ON FILE |
| CARLOS ALBERTO PARRA ALVAREZ | ON FILE |
| CARLOS ALBERTO PIZARRO ROCA | ON FILE |
| CARLOS ALBERTO POLANCO | ON FILE |
| CARLOS ALBERTO POZOS VILLEGAS | ON FILE |
| CARLOS ALBERTO PRADO FUENMAYOR | ON FILE |
| CARLOS ALBERTO QUISPE | ON FILE |
| CARLOS ALBERTO RIVERA GUZMAN | ON FILE |
| CARLOS ALBERTO ROBLES CABALLERO | ON FILE |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ON FILE |
| CARLOS ALBERTO RUIZARBELAEZ | ON FILE |
| CARLOS ALBERTO SALAS MENARGUEZ | ON FILE |
| CARLOS ALBERTO SALAZAR NARVAEZ | ON FILE |
| CARLOS ALBERTO SANCHEZ | ON FILE |
| CARLOS ALBERTO SANCHEZ DE VIVAR VILLARROEL | ON FILE |
| CARLOS ALBERTO SERRANO REDONDO | ON FILE |
| CARLOS ALBERTO SIERRA MENDOZA | ON FILE |
| CARLOS ALBERTO SUAREZ | ON FILE |
| CARLOS ALBERTO TISSONE | ON FILE |
| CARLOS ALBERTO YACOVENCO JIMENEZ | ON FILE |
| CARLOS ALCIDES BENTANCOR | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ALEJANDRO GUTIERREZ SANDOVAL | ON FILE |
| CARLOS ALEJANDRO HERNANDEZ BRICENO | ON FILE |
| CARLOS ALEJANDRO IBARRA | ON FILE |
| CARLOS ALEJANDRO RAMIREZROMO | ON FILE |
| CARLOS ALEJANDRO RIBEIRO | ON FILE |
| CARLOS ALEJANDRO ROBLES | ON FILE |
| CARLOS ALEJANDRO TORRES MORA | ON FILE |
| CARLOS ALEXANDER FONT | ON FILE |
| CARLOS ALEXANDRE CURRALO LAGE | ON FILE |
| CARLOS ALEXANDRE LORENZETTI | ON FILE |
| CARLOS ALEXANDRE MARTINELLI PEREIRA | ON FILE |
| CARLOS ALEXANDRO GUTIERREZ RIVERA | ON FILE |
| CARLOS ALEXYS MOLINA | ON FILE |
| CARLOS ALFARO | ON FILE |
| CARLOS ALFONSO CID BELTRAN | ON FILE |
| CARLOS ALFONSO DIAZ CABRERA | ON FILE |
| CARLOS ALFONSO GONZALEZ | ON FILE |
| CARLOS ALFONSO MORALES | ON FILE |
| CARLOS ALFONSO OBLITAS VALDIVIA | ON FILE |
| CARLOS ALFONSO RAMIREZ FERNANDEZ | ON FILE |
| CARLOS ALFONSO SANCHEZ | ON FILE |
| CARLOS ALFREDO COLETTI JARAMILLO | ON FILE |
| CARLOS ALFREDO DE LA GUARDIA ROMERO | ON FILE |
| CARLOS ALFREDO PELAYO | ON FILE |
| CARLOS ALFREDO PEREZ | ON FILE |
| CARLOS ALFREDO RETANA ROMERO | ON FILE |
| CARLOS ALFREDO VASQUEZ DIAZ | ON FILE |
| CARLOS ALLEN ZAGA | ON FILE |
| CARLOS ALLO ALLO | ON FILE |
| CARLOS ALONSO DOMINGUEZ BORNAS | ON FILE |
| CARLOS ALONSO GOYA DE LOPE | ON FILE |
| CARLOS ALONSO MEDINA MENDEZ | ON FILE |
| CARLOS ALONSO PEREZ | ON FILE |
| CARLOS ALVEAR ALCARAZ | ON FILE |
| CARLOS ALZU URDANIZ | ON FILE |
| CARLOS AMADO REYES NUNEZ | ON FILE |
| CARLOS AMER KACHAL | ON FILE |
| CARLOS AMIGO BALLESTER | ON FILE |
| CARLOS ANASTACIO TEJEDOR ANTUNES | ON FILE |
| CARLOS ANDERSON DOMINGOS | ON FILE |
| CARLOS ANDRADAS MARTINEZ | ON FILE |
| CARLOS ANDRE DE ALMEIDA QUINTELA | ON FILE |
| CARLOS ANDRE LOPES PEREIRA | ON FILE |
| CARLOS ANDRE LOPES RODRIGUES | ON FILE |
| CARLOS ANDRE REDOR MELARA | ON FILE |
| CARLOS ANDRE REIS FERNANDES OLIVEIRA DA SILVA | ON FILE |
| CARLOS ANDRE SILVA RAIMUNDO | ON FILE |
| CARLOS ANDRES ANDUJAR | ON FILE |
| CARLOS ANDRES ARIAS RUBIO | ON FILE |
| CARLOS ANDRES ASSMUS RUBIO | ON FILE |
| CARLOS ANDRES BELTRAN GOMEZ | ON FILE |
| CARLOS ANDRES BEREJNOI BEJARANO | ON FILE |
| CARLOS ANDRES CASTANEDA BAUTISTA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ANDRES CASTILLO | ON FILE |
| CARLOS ANDRES CASTILLO | ON FILE |
| CARLOS ANDRES CEPEDA MORA | ON FILE |
| CARLOS ANDRES COLON | ON FILE |
| CARLOS ANDRES DIAZ | ON FILE |
| CARLOS ANDRES GARCIA | ON FILE |
| CARLOS ANDRES GONZALEZ HOLMANN | ON FILE |
| CARLOS ANDRES GONZALEZ TORRES | ON FILE |
| CARLOS ANDRES HERRERA | ON FILE |
| CARLOS ANDRES ISAZA HINESTROSA | ON FILE |
| CARLOS ANDRES JARAMILLO CANAVAL | ON FILE |
| CARLOS ANDRES LOPEZ RAMOS | ON FILE |
| CARLOS ANDRES MANTILLA ANGULO | ON FILE |
| CARLOS ANDRES NAVAS BENITEZ | ON FILE |
| CARLOS ANDRES PAZMINO COELLO | ON FILE |
| CARLOS ANDRES PENA CABALLERO | ON FILE |
| CARLOS ANDRES RAMOS ROBLES | ON FILE |
| CARLOS ANDRES RUBIANO | ON FILE |
| CARLOS ANDRES TORO OROSTICA | ON FILE |
| CARLOS ANDREU JUNIOR JUNCO VILLAR | ON FILE |
| CARLOS ANDREW GONZALES | ON FILE |
| CARLOS ANIBAL CUEVA | ON FILE |
| CARLOS ANTHONY BORRAYO | ON FILE |
| CARLOS ANTHONY LEYVA | ON FILE |
| CARLOS ANTHONY MARTINEZ | ON FILE |
| CARLOS ANTIONE NORMAN | ON FILE |
| CARLOS ANTOINE MOSES | ON FILE |
| CARLOS ANTONIO ARANDIA | ON FILE |
| CARLOS ANTONIO ARMENTEROS ROMERO | ON FILE |
| CARLOS ANTONIO AROCHI JUAREZ | ON FILE |
| CARLOS ANTONIO AVELAR AVELAR | ON FILE |
| CARLOS ANTONIO BURGOS AGUILAR | ON FILE |
| CARLOS ANTONIO BUSTAMANTE VALDEZ | ON FILE |
| CARLOS ANTONIO CACERES PINTO | ON FILE |
| CARLOS ANTONIO CARDOSO DE ANDRADE | ON FILE |
| CARLOS ANTONIO CRUZ PLANCARTE | ON FILE |
| CARLOS ANTONIO DA SILVA GRANJA | ON FILE |
| CARLOS ANTONIO FERRER MENDOZA | ON FILE |
| CARLOS ANTONIO JOHNSON | ON FILE |
| CARLOS ANTONIO MILICICH NIETO POLO | ON FILE |
| CARLOS ANTONIO NAKAMATSU BENITEZ | ON FILE |
| CARLOS ANTONIO NUNEZ | ON FILE |
| CARLOS ANTONIO ORTIZ | ON FILE |
| CARLOS ANTONIO ORTIZ ARTEAGA | ON FILE |
| CARLOS ANTONIO ROMERO | ON FILE |
| CARLOS ANTONIO TURCIOS MELGAR | ON FILE |
| CARLOS ANTONIO VALENZUELA CRESPO | ON FILE |
| CARLOS ANTONIO VELARDE | ON FILE |
| CARLOS ANTONIO ZAVALA VELASQUEZ | ON FILE |
| CARLOS ARENAS MATA | ON FILE |
| CARLOS ARIEL MISSIRIAN | ON FILE |
| CARLOS ARMANDO CASARES | ON FILE |
| CARLOS ARMANDO DEL BOSQUE OLIVARES | ON FILE |
| CARLOS ARMANDO QUINTERO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ARMANDO SALDANA | ON FILE |
| CARLOS ARMANI DIGGS | ON FILE |
| CARLOS ARNOLDO MARTINEZ | ON FILE |
| CARLOS ARRANZ ORTIZ | ON FILE |
| CARLOS ARTEAGA XITUMUL | ON FILE |
| CARLOS ARTURO ARRAZOLA LLAMAS | ON FILE |
| CARLOS ARTURO BOLIVAR | ON FILE |
| CARLOS ARTURO CAMACHO VIVAR | ON FILE |
| CARLOS ARTURO CONDE HERNANDEZ | ON FILE |
| CARLOS ARTURO DE LA NUEZ | ON FILE |
| CARLOS ARTURO DREYFUS GARAY | ON FILE |
| CARLOS ARTURO FIGUEROA VANEGAS | ON FILE |
| CARLOS ARTURO SUCERQUIA ARROYAVE | ON FILE |
| CARLOS ATICO ARIZA | ON FILE |
| CARLOS AUGUSTO FRIAS | ON FILE |
| CARLOS AUGUSTO GARCIA | ON FILE |
| CARLOS AUGUSTO MENESES | ON FILE |
| CARLOS AVILA MENDOZA | ON FILE |
| CARLOS BARGUES SANCHEZ | ON FILE |
| CARLOS BARON SANTANA | ON FILE |
| CARLOS BARRERA PASAN | ON FILE |
| CARLOS BARRIGA | ON FILE |
| CARLOS BARRON | ON FILE |
| CARLOS BELTRAN FACELLO | ON FILE |
| CARLOS BERLANGA ALESSIO ROBLES | ON FILE |
| CARLOS BETIA | ON FILE |
| CARLOS BLANCO LOPEZ | ON FILE |
| CARLOS BORROMEO LOPEZ | ON FILE |
| CARLOS BRAVO PRIETO | ON FILE |
| CARLOS BRIAN LINGER | ON FILE |
| CARLOS BUIL ARTAL | ON FILE |
| CARLOS C DEKKER | ON FILE |
| CARLOS CAESAR MONTELONGO | ON FILE |
| CARLOS CALDERON GRANADOS | ON FILE |
| CARLOS CALLE | ON FILE |
| CARLOS CALVO ROBLEDO | ON FILE |
| CARLOS CANDIDO DE BARROS SAMPAIO | ON FILE |
| CARLOS CANTU GALAVIZ | ON FILE |
| CARLOS CARLO | ON FILE |
| CARLOS CARLOS | ON FILE |
| CARLOS CARRASCO CANAL | ON FILE |
| CARLOS CARRER CAROD | ON FILE |
| CARLOS CASANOVA CORDERO | ON FILE |
| CARLOS CASIO PEREZ | ON FILE |
| CARLOS CASTEDO HERNANDEZ | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTREJON CABANILLAS | ON FILE |
| CARLOS CAYETANO OLIVA VELEZ REMORINO | ON FILE |
| CARLOS CERRO PAREDES | ON FILE |
| CARLOS CHAVEZ | ON FILE |
| CARLOS CHESTOPHER STENNETT | ON FILE |
| CARLOS CHOCARRO GORRAIZ | ON FILE |
| CARLOS CHRISTOPHER ARVELO | ON FILE |
| CARLOS CODY GONZALEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS CONRADO ANTON CONDE | ON FILE |
| CARLOS COSTA JORGE | ON FILE |
| CARLOS CRISTOBAL AMAYA | ON FILE |
| CARLOS CRUZ | ON FILE |
| CARLOS DAMIAN POSSI | ON FILE |
| CARLOS DANIEL ALVES REBELO | ON FILE |
| CARLOS DANIEL BRICENO CISNEROS | ON FILE |
| CARLOS DANIEL CIFUENTES MEDELLI | ON FILE |
| CARLOS DANIEL DA SILVA AZEVEDO | ON FILE |
| CARLOS DANIEL DE QUEIROZ LIMA | ON FILE |
| CARLOS DANIEL DELGADO | ON FILE |
| CARLOS DANIEL DIAZ | ON FILE |
| CARLOS DANIEL FERREIRA DA SILVA | ON FILE |
| CARLOS DANIEL FLORES | ON FILE |
| CARLOS DANIEL GIL GALVAN | ON FILE |
| CARLOS DANIEL HERNANDEZ GUEVARA | ON FILE |
| CARLOS DANIEL HERNANDEZ SORTO | ON FILE |
| CARLOS DANIEL HURST FERNANDEZ | ON FILE |
| CARLOS DANIEL MENDOZA | ON FILE |
| CARLOS DANIEL MUNOZ | ON FILE |
| CARLOS DANIEL NARANJO | ON FILE |
| CARLOS DANIEL OLIVEROS GONZALEZ | ON FILE |
| CARLOS DANIEL TORRES MERCADO | ON FILE |
| CARLOS DANIEL VAZQUEZ | ON FILE |
| CARLOS DANIEL VEGA | ON FILE |
| CARLOS DANIEL ZETINA RUIZ | ON FILE |
| CARLOS DANILO VARGAS CAVIEDES | ON FILE |
| CARLOS DAVID ESPINOLA CARRERA | ON FILE |
| CARLOS DAVID GALLISA NEGRON | ON FILE |
| CARLOS DAVID HERNANDEZ MENDOZA | ON FILE |
| CARLOS DE ALVARO CANETE | ON FILE |
| CARLOS DE LANUZA PALOMINO | ON FILE |
| CARLOS DE LEON | ON FILE |
| CARLOS DE LOS SANTOS | ON FILE |
| CARLOS DEJESUS BARRERACORTEZ | ON FILE |
| CARLOS DEL MOLINO MEGIAS | ON FILE |
| CARLOS DIEGO FLORESLOPEZNEGRETE | ON FILE |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ON FILE |
| CARLOS DIOGO DE JESUS GOMES | ON FILE |
| CARLOS DOMINGUEZ VARGAS | ON FILE |
| CARLOS DUARTE DE SENA CAIRES | ON FILE |
| CARLOS E MANN | ON FILE |
| CARLOS E SALAS SALAZAR | ON FILE |
| CARLOS E SALOMON SOCCOL | ON FILE |
| CARLOS EDODEY RODRIGUEZ | ON FILE |
| CARLOS EDUARDO ALVARADO | ON FILE |
| CARLOS EDUARDO AZANXXEDO FLOREZ | ON FILE |
| CARLOS EDUARDO CARDENAS | ON FILE |
| CARLOS EDUARDO CARONE FRANCIS | ON FILE |
| CARLOS EDUARDO CASTRO VERGARA | ON FILE |
| CARLOS EDUARDO COLMENARES LOZADA | ON FILE |
| CARLOS EDUARDO COLON VALER | ON FILE |
| CARLOS EDUARDO CONVIT CORDOVA | ON FILE |
| CARLOS EDUARDO CORTES FIGUEROA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS EDUARDO CRAVO PEREIRA | ON FILE |
| CARLOS EDUARDO DE BARROS ASSUMPCAO | ON FILE |
| CARLOS EDUARDO DEL CORRAL DELGADO | ON FILE |
| CARLOS EDUARDO DOMINGUEZ | ON FILE |
| CARLOS EDUARDO FLORES SANCHEZ | ON FILE |
| CARLOS EDUARDO GARCES | ON FILE |
| CARLOS EDUARDO GARCIA VARGAS | ON FILE |
| CARLOS EDUARDO GOMES CESAR | ON FILE |
| CARLOS EDUARDO GUZMAN LOZANO | ON FILE |
| CARLOS EDUARDO HERNANDEZ | ON FILE |
| CARLOS EDUARDO HULETT GUINAND | ON FILE |
| CARLOS EDUARDO HULETT GUINAND | ON FILE |
| CARLOS EDUARDO LOERA | ON FILE |
| CARLOS EDUARDO LOPES PIRES BETTENCOURT DE NORONHA | ON FILE |
| CARLOS EDUARDO MARCANO DIAZ | ON FILE |
| CARLOS EDUARDO MIRABAL CAMINO | ON FILE |
| CARLOS EDUARDO QUIJADA HERRERA | ON FILE |
| CARLOS EDUARDO RABELO MOURAO | ON FILE |
| CARLOS EDUARDO REYES | ON FILE |
| CARLOS EDUARDO RICHA | ON FILE |
| CARLOS EDUARDO RODRIGUES FERREIRA MENDES | ON FILE |
| CARLOS EDUARDO ROMO RODRIGUEZ | ON FILE |
| CARLOS EDUARDO SAVELLI | ON FILE |
| CARLOS EDUARDO TORRES | ON FILE |
| CARLOS EFREN CHAVES CASTRO | ON FILE |
| CARLOS EFREN ROMAN | ON FILE |
| CARLOS EMANUEL BERNARDINI | ON FILE |
| CARLOS EMILIANO GUERRA FILGUEIRAS | ON FILE |
| CARLOS EMILIO LAZARO | ON FILE |
| CARLOS EMILIO MIGUEL VAQUERO | ON FILE |
| CARLOS EMILIO VASQUEZ PEREZ | ON FILE |
| CARLOS EMMANUEL SAN MIGUEL CARLOS | ON FILE |
| CARLOS ENGUIX CHISVERT | ON FILE |
| CARLOS ENRIQUE AGUERO DURAN | ON FILE |
| CARLOS ENRIQUE ARELLANO SCHWAB | ON FILE |
| CARLOS ENRIQUE BARILLAS | ON FILE |
| CARLOS ENRIQUE BUSTAMANTE ORELLANA | ON FILE |
| CARLOS ENRIQUE CAMPBELL | ON FILE |
| CARLOS ENRIQUE CORREA LARES | ON FILE |
| CARLOS ENRIQUE DE SOUSA PONTE | ON FILE |
| CARLOS ENRIQUE DONAYRE | ON FILE |
| CARLOS ENRIQUE FERNANDEZ CASTELLANO | ON FILE |
| CARLOS ENRIQUE GOMEZ GONZALEZ | ON FILE |
| CARLOS ENRIQUE MENDEZ | ON FILE |
| CARLOS ENRIQUE MONTERO DAZA | ON FILE |
| CARLOS ENRIQUE MORALES LORENTE | ON FILE |
| CARLOS ENRIQUE NIGRO | ON FILE |
| CARLOS ENRIQUE OGAZ LOZANO | ON FILE |
| CARLOS ENRIQUE PEREZ | ON FILE |
| CARLOS ENRIQUE RECALDE | ON FILE |
| CARLOS ENRIQUE VALENCIA VENTURA | ON FILE |
| CARLOS ENRIQUE VASQUEZ JARA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ENRIQUE VENTURA RAPOSO | ON FILE |
| CARLOS ENRIQUE VEZGA VILLALOBOS | ON FILE |
| CARLOS ERIC WEST | ON FILE |
| CARLOS ERNESTO CAO | ON FILE |
| CARLOS ERNESTO COLOMBO | ON FILE |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ON FILE |
| CARLOS ERNESTO GAMEZ RODRIGUEZ | ON FILE |
| CARLOS ERNESTO MORENO VARGAS | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESPARZA | ON FILE |
| CARLOS ESPARZA GUIRAU | ON FILE |
| CARLOS ESQUIVELZETA AGUILERA | ON FILE |
| CARLOS ESTEBAN ALEJANDRO OBREGON TINOCO | ON FILE |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ON FILE |
| CARLOS ESTUARDO CALDERON CHEN | ON FILE |
| CARLOS EUGENIO LUNA FRANCO | ON FILE |
| CARLOS EUGENIO ROSTION CASAS | ON FILE |
| CARLOS EULOGIO ALARCON GOMEZ | ON FILE |
| CARLOS EZEQUIEL PERALTA | ON FILE |
| CARLOS F HERNANDEZ | ON FILE |
| CARLOS F OTALVARO GALINDO | ON FILE |
| CARLOS F SANCHEZ | ON FILE |
| CARLOS F SANTANA-RUIZ | ON FILE |
| CARLOS F ZACARIAS | ON FILE |
| CARLOS FABIAN RIVERA COLON | ON FILE |
| CARLOS FABIAN ROMERO MACIAS | ON FILE |
| CARLOS FEDERICO SINGER | ON FILE |
| CARLOS FELICIANO VERDUGO | ON FILE |
| CARLOS FELIPE BARZANO ARIAS | ON FILE |
| CARLOS FELIPE BRAVO HERNANDEZ | ON FILE |
| CARLOS FELIPE CASTRO HERNANDEZ | ON FILE |
| CARLOS FELIPE PONS CALVO | ON FILE |
| CARLOS FELIPE REINOSO JARA | ON FILE |
| CARLOS FELIPE SARRIA PEREZ | ON FILE |
| CARLOS FELIX ICHIKAWA ALONSO | ON FILE |
| CARLOS FERNANDO CORNIELLE CANDELARIO | ON FILE |
| CARLOS FERNANDO GARCIA NIELSEN | ON FILE |
| CARLOS FERNANDO LIPPKE ORTIZ | ON FILE |
| CARLOS FERNANDO PAVON BANEGAS | ON FILE |
| CARLOS FERNANDO ZUNIGA GARCIA | ON FILE |
| CARLOS FIGUEROA | ON FILE |
| CARLOS FIGUEROA | ON FILE |
| CARLOS FILIPE DE OLIVEIRA MATEUS | ON FILE |
| CARLOS FILIPE SERRA VAZ | ON FILE |
| CARLOS FILIPE SIMOES BORGES | ON FILE |
| CARLOS FLORES | ON FILE |
| CARLOS FORMENT | ON FILE |
| CARLOS FRANCISCO CARRASQUILLO BENOIT | ON FILE |
| CARLOS FRANCISCO CISNEROS VILCHIS | ON FILE |
| CARLOS FRANCISCO QUIROZ SALEM | ON FILE |
| CARLOS FRANCISCO SANCHEZ | ON FILE |
| CARLOS FREDERICO DIAS DA SILVA | ON FILE |
| CARLOS FRONTELA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS FUENTES MARTIN | ON FILE |
| CARLOS G CONSTANCIO | ON FILE |
| CARLOS G HENRIQUEZ | ON FILE |
| CARLOS G RAMOS | ON FILE |
| CARLOS G RODRIGUEZ | ON FILE |
| CARLOS GABRIEL ATANASIOS | ON FILE |
| CARLOS GABRIEL BAEZ ALVARADO | ON FILE |
| CARLOS GABRIEL BLANCO LAGUNILLA | ON FILE |
| CARLOS GABRIEL CHEVERE LUGO | ON FILE |
| CARLOS GABRIEL GUERRA | ON FILE |
| CARLOS GABRIEL NAPOLEONI GREGORY | ON FILE |
| CARLOS GABRIEL NEGRON GONZALEZ | ON FILE |
| CARLOS GALAN MORALES | ON FILE |
| CARLOS GALINDO VAL | ON FILE |
| CARLOS GAMERO ALMIRON | ON FILE |
| CARLOS GANCHEGUI ITURRIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA IRAGORRI | ON FILE |
| CARLOS GARCIA MORAN | ON FILE |
| CARLOS GARZA OLIVAS | ON FILE |
| CARLOS GASTON DIAZ BORROMEO | ON FILE |
| CARLOS GEOVANY SANDOVAL | ON FILE |
| CARLOS GERARDO ALFARO MATA | ON FILE |
| CARLOS GERARDO GUTIERREZ | ON FILE |
| CARLOS GERARDO MACIAS BERTI | ON FILE |
| CARLOS GERARDO MARTINEZ ELIZONDO | ON FILE |
| CARLOS GERARDO NOYOLA FERNANDEZ | ON FILE |
| CARLOS GERMAN HERRERA GUEVARA | ON FILE |
| CARLOS GILBERTO GOMEZ | ON FILE |
| CARLOS GIOVANNI GALVEZ | ON FILE |
| CARLOS GOMEZ GAIBAR | ON FILE |
| CARLOS GOMEZ IBANEZ | ON FILE |
| CARLOS GOMEZ VAL | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ JR | ON FILE |
| CARLOS GOST CASARES | ON FILE |
| CARLOS GUERREIRO | ON FILE |
| CARLOS GUERRERO | ON FILE |
| CARLOS GUIJARRO MACARRON | ON FILE |
| CARLOS GUILLERMO COMPANY TORRES | ON FILE |
| CARLOS GUILLERMO DREYFUS GUEVARA | ON FILE |
| CARLOS GUILLERMO LEON RIVERA | ON FILE |
| CARLOS GUILLERMO SUAREZ MASON | ON FILE |
| CARLOS GUINEA CASTILLO | ON FILE |
| CARLOS GUSTAVO ALENCASTRE CAMPOS | ON FILE |
| CARLOS GUSTAVO BELLO GUTIERREZ | ON FILE |
| CARLOS GUSTAVO CALLEGARI | ON FILE |
| CARLOS GUSTAVO COLOMBO | ON FILE |
| CARLOS GUSTAVO ILLOBRE | ON FILE |
| CARLOS GUTIERREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS GUTIERREZ GONZALEZ | ON FILE |
| CARLOS GUTIERREZ JR | ON FILE |
| CARLOS GUTIERREZ SOLANA | ON FILE |
| CARLOS H VELIZ | ON FILE |
| CARLOS HEBER ISLA PRESTES | ON FILE |
| CARLOS HENRIQUE CALVO MARTINEZ | ON FILE |
| CARLOS HENRIQUE DA SILVA SANTOS | ON FILE |
| CARLOS HENRIQUE GONCALVES | ON FILE |
| CARLOS HENRIQUE MOTTA DE ARAUJO | ON FILE |
| CARLOS HENRIQUEZ | ON FILE |
| CARLOS HERNANDEZ CASCAJARES | ON FILE |
| CARLOS HERNANDEZ RABANALES | ON FILE |
| CARLOS HERNANDO JARAMILLO TONUZCO | ON FILE |
| CARLOS HERRERA | ON FILE |
| CARLOS HIDALGO VILLAR | ON FILE |
| CARLOS HORACIO GUSILS LEON | ON FILE |
| CARLOS HORACIO PUCCI | ON FILE |
| CARLOS HUGO ARROYO DIAZ | ON FILE |
| CARLOS HUMBERTO VASQUEZ | ON FILE |
| CARLOS HURTADO COMIN | ON FILE |
| CARLOS I LEON DEVIGNAUD PARENTE | ON FILE |
| CARLOS IBALIO IV MONZON | ON FILE |
| CARLOS IGNACIO FONT REYBAUD | ON FILE |
| CARLOS IGNACIO GODOY CAMUS | ON FILE |
| CARLOS IGNACIO MARTINEZ | ON FILE |
| CARLOS IGNACIO RODRIGUEZ | ON FILE |
| CARLOS IGNACIO RODRIGUEZ AGUIRRE | ON FILE |
| CARLOS IGNACIO ROJAS DURAN | ON FILE |
| CARLOS IGNACIO WIEDMAIER ARAYA | ON FILE |
| CARLOS III GONZALES | ON FILE |
| CARLOS ISAAC ELIZONDO VILLALOBOS | ON FILE |
| CARLOS ISIDRO CARRASCOSA ESCURIN | ON FILE |
| CARLOS ISRAEL APONTE JR | ON FILE |
| CARLOS IVAN CAST | ON FILE |
| CARLOS IVAN CHARA | ON FILE |
| CARLOS IVAN FLORES MARTINEZ | ON FILE |
| CARLOS IVAN GABRIEL | ON FILE |
| CARLOS IVAN MARTINEZ LEON | ON FILE |
| CARLOS IVAN NAVA FLORES | ON FILE |
| CARLOS IVAN VILLA | ON FILE |
| CARLOS IVANBERNAL CARMONA | ON FILE |
| CARLOS J FALCON MORALES | ON FILE |
| CARLOS J SILEN | ON FILE |
| CARLOS J SUAREZ | ON FILE |
| CARLOS JACOBO | ON FILE |
| CARLOS JAVIER BAZAN | ON FILE |
| CARLOS JAVIER BURGOS GOMEZ | ON FILE |
| CARLOS JAVIER CAMPOS ALEMAN | ON FILE |
| CARLOS JAVIER CASTANEDA BORRERO | ON FILE |
| CARLOS JAVIER COLLAZO | ON FILE |
| CARLOS JAVIER GOMEZ | ON FILE |
| CARLOS JAVIER GONZALEZ GONZALEZ | ON FILE |
| CARLOS JAVIER GUERRA | ON FILE |
| CARLOS JAVIER GUERRA CORONEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS JAVIER GUZMAN GUELL | ON FILE |
| CARLOS JAVIER HERNANDEZ BALBUZANO | ON FILE |
| CARLOS JAVIER LEON | ON FILE |
| CARLOS JAVIER PALACIN RODA | ON FILE |
| CARLOS JAVIER PEREZ VAZQUEZ | ON FILE |
| CARLOS JAVIER SIFONTES | ON FILE |
| CARLOS JERONIMO MASIN | ON FILE |
| CARLOS JESUS CABALLERO BORGES | ON FILE |
| CARLOS JESUS LOPEZ | ON FILE |
| CARLOS JESUS RAY | ON FILE |
| CARLOS JESUS RODRIGUEZ GONZALEZ | ON FILE |
| CARLOS JIMENEZ | ON FILE |
| CARLOS JIMENEZ MENDOZA | ON FILE |
| CARLOS JIMENEZ VICTORIA | ON FILE |
| CARLOS JOAQUIN SAEZ CALABUIG | ON FILE |
| CARLOS JONATHAN KOUSTAS | ON FILE |
| CARLOS JONES | ON FILE |
| CARLOS JORGE FERREIRA LOPES | ON FILE |
| CARLOS JORGE SOARES DA SILVA MATA | ON FILE |
| CARLOS JOSE CESPEDES | ON FILE |
| CARLOS JOSE CUERVO ARANGO | ON FILE |
| CARLOS JOSE ESPINAL | ON FILE |
| CARLOS JOSE FIGUEROA ESPINOZA | ON FILE |
| CARLOS JOSE FULY DE SOUZA | ON FILE |
| CARLOS JOSE KATTAN BANDY | ON FILE |
| CARLOS JOSE LEAL GARCIA | ON FILE |
| CARLOS JOSE MARCANO COA | ON FILE |
| CARLOS JOSE MONTALVO | ON FILE |
| CARLOS JOSE PADILLA SOLANO | ON FILE |
| CARLOS JOSE RAMIREZ | ON FILE |
| CARLOS JOSE RIVAS PAGOAGA | ON FILE |
| CARLOS JOSE RODRIGUEZ JR | ON FILE |
| CARLOS JOSE RODRIGUEZ VERA | ON FILE |
| CARLOS JOSEPH AMADOR | ON FILE |
| CARLOS JOVAN NAVA FLORES | ON FILE |
| CARLOS JUAN CARTAGENA MALDONADO | ON FILE |
| CARLOS JULIAN MENCHACA | ON FILE |
| CARLOS JULIANO | ON FILE |
| CARLOS JULIO ROJAS | ON FILE |
| CARLOS JUNIOR TORREZ NINA | ON FILE |
| CARLOS JUNZA PEREZ | ON FILE |
| CARLOS KRITI CAMPOS-TORTOSA | ON FILE |
| CARLOS L ALBELAIS | ON FILE |
| CARLOS LAUREANO | ON FILE |
| CARLOS LEAL CARDIN | ON FILE |
| CARLOS LEANDRO POLIDORO ALEXANDRE | ON FILE |
| CARLOS LEANDRO PROCOPIO | ON FILE |
| CARLOS LEIVA | ON FILE |
| CARLOS LEONARDO CABRERA | ON FILE |
| CARLOS LEONARDO CORONEL | ON FILE |
| CARLOS LEONARDO VARGAZ | ON FILE |
| CARLOS LEONE | ON FILE |
| CARLOS LEONEL SERRANO | ON FILE |
| CARLOS LOPEZ GALLEGO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS LOPEZ NUNEZ | ON FILE |
| CARLOS LOPEZ QUESADA | ON FILE |
| CARLOS LOPEZ-PLANDOLIT ANTOLIN | ON FILE |
| CARLOS LORENTE NAVARRO | ON FILE |
| CARLOS LUCIANO MARTINS | ON FILE |
| CARLOS LUIS GARITA GUZMAN | ON FILE |
| CARLOS LUIS GOMEZ GONZALEZ | ON FILE |
| CARLOS LUIS MORAL VERGEL | ON FILE |
| CARLOS LUIS OLIVAS | ON FILE |
| CARLOS LUIS SANGUESA CORZAN | ON FILE |
| CARLOS M AYALA | ON FILE |
| CARLOS M DIXON | ON FILE |
| CARLOS M NAJERA | ON FILE |
| CARLOS M ROMERO | ON FILE |
| CARLOS M ROSADO-BARTOLOMEY | ON FILE |
| CARLOS MACHADO | ON FILE |
| CARLOS MANUEL ALVAREZ TERAN | ON FILE |
| CARLOS MANUEL ARAUJO MENDES | ON FILE |
| CARLOS MANUEL ARMAS | ON FILE |
| CARLOS MANUEL CARDOSO | ON FILE |
| CARLOS MANUEL CASAS | ON FILE |
| CARLOS MANUEL CHOUCINO | ON FILE |
| CARLOS MANUEL DA CAMARA | ON FILE |
| CARLOS MANUEL DE LIMA ARAUJO MARTINS | ON FILE |
| CARLOS MANUEL ENES GOMEZ | ON FILE |
| CARLOS MANUEL FERNANDES CARNEIRO | ON FILE |
| CARLOS MANUEL FERNANDES LEITE | ON FILE |
| CARLOS MANUEL FERNANDEZ DE ANGULO MARTIN | ON FILE |
| CARLOS MANUEL FILIPE ALEMAO AMADO DE CAMPOS | ON FILE |
| CARLOS MANUEL GARCIA | ON FILE |
| CARLOS MANUEL GOMES MUNHOZ ALVAREZ | ON FILE |
| CARLOS MANUEL GONCALVESE MARTINS | ON FILE |
| CARLOS MANUEL GURMENDEZ MARQUEZ | ON FILE |
| CARLOS MANUEL HERNANDEZ | ON FILE |
| CARLOS MANUEL LUGONES | ON FILE |
| CARLOS MANUEL MARTINEZ DE LA RIVA VALDALISO | ON FILE |
| CARLOS MANUEL MARTINS | ON FILE |
| CARLOS MANUEL MARTINS | ON FILE |
| CARLOS MANUEL MEDINA | ON FILE |
| CARLOS MANUEL PALACIOS | ON FILE |
| CARLOS MANUEL PEREIRA BORNES | ON FILE |
| CARLOS MANUEL REMIRO BLECUA | ON FILE |
| CARLOS MANUEL RODRIGUES MACHADO | ON FILE |
| CARLOS MANUEL ROYO MORENO | ON FILE |
| CARLOS MANUEL SANZ RIESGO | ON FILE |
| CARLOS MANUEL SOUSA FERREIRA | ON FILE |
| CARLOS MANUEL SOUSA MENDES | ON FILE |
| CARLOS MANZANO | ON FILE |
| CARLOS MARCELO GODI | ON FILE |
| CARLOS MARIA LOHFELDT | ON FILE |
| CARLOS MARIA RIOS ORDONXXEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS MARINO RODRIGUEZ SOLIS | ON FILE |
| CARLOS MARIO RODRIGUEZ LARA | ON FILE |
| CARLOS MARQUEZ | ON FILE |
| CARLOS MARTIN | ON FILE |
| CARLOS MARTIN ESTRADA | ON FILE |
| CARLOS MARTIN KRPAN | ON FILE |
| CARLOS MARTIN PERALTA | ON FILE |
| CARLOS MARTIN TORREZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ GARAY | ON FILE |
| CARLOS MARTINEZ UTRILLA | ON FILE |
| CARLOS MARTINEZI MORERA | ON FILE |
| CARLOS MATIAS CONTI | ON FILE |
| CARLOS MAURICIO ANLEU ROQUE | ON FILE |
| CARLOS MAURICIO RACAK | ON FILE |
| CARLOS MEANA NOZAL | ON FILE |
| CARLOS MEDINA GALLEGO | ON FILE |
| CARLOS MELQUIADES FARIAS OLMOS | ON FILE |
| CARLOS MENENDEZ DE MIGUEL | ON FILE |
| CARLOS MENSO GABRIEL VALENCIA DE BOOM | ON FILE |
| CARLOS MICHAEL RIVERA | ON FILE |
| CARLOS MICHAEL SIMOES REBELO | ON FILE |
| CARLOS MICHAELSEN BUNZ | ON FILE |
| CARLOS MIGUEL AFONSO DIOGO | ON FILE |
| CARLOS MIGUEL ASSUNCAO CAVACO | ON FILE |
| CARLOS MIGUEL BARRETO SANTIAGO | ON FILE |
| CARLOS MIGUEL BENTES MARTINS NETO | ON FILE |
| CARLOS MIGUEL CUNHA BRITO | ON FILE |
| CARLOS MIGUEL DA COSTA MARCELO | ON FILE |
| CARLOS MIGUEL DE OLIVEIRA SANTOS | ON FILE |
| CARLOS MIGUEL DOS SANTOS MOUTINHO | ON FILE |
| CARLOS MIGUEL GARRIDO DE AGUIAR | ON FILE |
| CARLOS MIGUEL GRULLON | ON FILE |
| CARLOS MIGUEL LAVARA MEJIA | ON FILE |
| CARLOS MIGUEL MARTIN | ON FILE |
| CARLOS MIGUEL MENDES DIAS | ON FILE |
| CARLOS MIGUEL SANCHEZ PADRON | ON FILE |
| CARLOS MIGUEL-ANGEL GARCIA | ON FILE |
| CARLOS MONTE DE FEZ | ON FILE |
| CARLOS MONTOYA AMAYA | ON FILE |
| CARLOS MORA | ON FILE |
| CARLOS MORCILLO FERNANDEZ | ON FILE |
| CARLOS MORCILLO ZAPICO | ON FILE |
| CARLOS MORONES | ON FILE |
| CARLOS MORRO VILLAGRASA | ON FILE |
| CARLOS MOSES ARANGO | ON FILE |
| CARLOS MOY LAJO | ON FILE |
| CARLOS MUNOZ FAURE | ON FILE |
| CARLOS MURILLO | ON FILE |
| CARLOS MUSSALI SACAL | ON FILE |
| CARLOS NARIO | ON FILE |
| CARLOS NAVARRETE | ON FILE |
| CARLOS NAVARRO RONCAL | ON FILE |
| CARLOS NEAL SOSA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS NELSON ESPINOZA SILVA | ON FILE |
| CARLOS NEVAREZ | ON FILE |
| CARLOS NGUYEN FERNANDEZ ESTEVEZ | ON FILE |
| CARLOS NICOLAS ALOISIO | ON FILE |
| CARLOS NICOLAS BARREIRO | ON FILE |
| CARLOS NIETO LOPEZ | ON FILE |
| CARLOS NORBERTO MUGRABI | ON FILE |
| CARLOS OCTAVIO GARCIA GOMEZ | ON FILE |
| CARLOS OJEDA | ON FILE |
| CARLOS OMAR CENTURION | ON FILE |
| CARLOS OMAR RUELAS LOPEZ | ON FILE |
| CARLOS ORDONEZ ALONSO | ON FILE |
| CARLOS ORLANDO GARZA | ON FILE |
| CARLOS OSIRIS SANCHEZ QUIJADA | ON FILE |
| CARLOS OZIEL PEREZ SANCHEZ | ON FILE |
| CARLOS PADILLA | ON FILE |
| CARLOS PAMPLONA | ON FILE |
| CARLOS PAOLO PELLECER | ON FILE |
| CARLOS PASTOR AYALA | ON FILE |
| CARLOS PASTOR CALASANZ | ON FILE |
| CARLOS PATRICIO JAMETT ARANGUIZ | ON FILE |
| CARLOS PELLOT | ON FILE |
| CARLOS PEREIRA BARANDAS | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ DE LEMA SANCHEZ DE TOCA | ON FILE |
| CARLOS PEREZ RIVERA | ON FILE |
| CARLOS PEREZ ROCA | ON FILE |
| CARLOS PERKINS RODELO | ON FILE |
| CARLOS PINAR CASANOVA | ON FILE |
| CARLOS PITA ROMERO | ON FILE |
| CARLOS PORFIRIO BRAVO | ON FILE |
| CARLOS PRADO | ON FILE |
| CARLOS PRATI | ON FILE |
| CARLOS PRUDDY ROSA | ON FILE |
| CARLOS QUESADA RODRIGUEZ | ON FILE |
| CARLOS QUINTANAR | ON FILE |
| CARLOS R CALDERON | ON FILE |
| CARLOS R CASTELLANOSSALAZAR | ON FILE |
| CARLOS R PARRA | ON FILE |
| CARLOS R PENILLA | ON FILE |
| CARLOS R ROMERO | ON FILE |
| CARLOS RAFAEL SENRA BRITO | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ CARMONA | ON FILE |
| CARLOS RAMON FEASTER | ON FILE |
| CARLOS RAMON RODRIGUEZ | ON FILE |
| CARLOS RAUL GARRIDO CORRIALES | ON FILE |
| CARLOS RAUL QUEVEDO | ON FILE |
| CARLOS RAUL TORREZ QUISBERT | ON FILE |
| CARLOS RAUL TRIBALDOS MORRICE | ON FILE |
| CARLOS RAUL ZARIKIAN | ON FILE |
| CARLOS REESE CORTEZ | ON FILE |
| CARLOS RENDON | ON FILE |
| CARLOS RENE MELENDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS RETAMERO DIAZ | ON FILE |
| CARLOS RICARDO FUENTES | ON FILE |
| CARLOS RICARDO LINARES PACHECO | ON FILE |
| CARLOS RICCI BAPHALOUKOS | ON FILE |
| CARLOS RIVERA JIMENEZ | ON FILE |
| CARLOS ROA RUIZ | ON FILE |
| CARLOS ROBERTO ALO | ON FILE |
| CARLOS ROBERTO CAÃ±IBANO | ON FILE |
| CARLOS ROBERTO LAGUARDIA | ON FILE |
| CARLOS ROBERTO LOPEZ ZAZUETA | ON FILE |
| CARLOS ROBERTO SANTANA | ON FILE |
| CARLOS ROBLEDO ELVIRA | ON FILE |
| CARLOS ROCA MARCO | ON FILE |
| CARLOS RODOLFO BARGIONI | ON FILE |
| CARLOS RODOLFO MONZON | ON FILE |
| CARLOS RODOLFO TELLEZ | ON FILE |
| CARLOS RODRIGO MOLINA MENDOZA | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ DEL VAL | ON FILE |
| CARLOS ROGERIO TENORIO AMARILES | ON FILE |
| CARLOS ROLANDO FRANK | ON FILE |
| CARLOS ROMERO RAMIREZ | ON FILE |
| CARLOS ROSALES | ON FILE |
| CARLOS ROY LOMBARDO | ON FILE |
| CARLOS RUBEN BARRETO RUIZ | ON FILE |
| CARLOS RUBEN CARDONA TORRES | ON FILE |
| CARLOS RUBEN ENCARNACION DE GRACIA | ON FILE |
| CARLOS RUBIO SANCHEZ | ON FILE |
| CARLOS RUIZ | ON FILE |
| CARLOS RYAN MANZANO DE SENA | ON FILE |
| CARLOS S HERNANDEZ | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALMON CID DE RIVERA | ON FILE |
| CARLOS SAMPER SAEZ | ON FILE |
| CARLOS SAMUEL ANDUJAR LOPEZ | ON FILE |
| CARLOS SAMUEL FLORES | ON FILE |
| CARLOS SAMUEL MARTINEZ CASTRO | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ TRIBALDOS | ON FILE |
| CARLOS SANTIAGO BARNI | ON FILE |
| CARLOS SANTIAGO NOYOLA SEVEREID | ON FILE |
| CARLOS SANTIAGO PLIEGO GOMEZ | ON FILE |
| CARLOS SANTO | ON FILE |
| CARLOS SANZ BAILEN | ON FILE |
| CARLOS SCARLATA | ON FILE |
| CARLOS SEBASTIAN ROMERO | ON FILE |
| CARLOS SERGIO KAPCITZKY | ON FILE |
| CARLOS SERRANO ALECIO | ON FILE |
| CARLOS SERRANO RAMIRO | ON FILE |
| CARLOS SHAD CONTE | ON FILE |
| CARLOS SILVA SEOANE | ON FILE |
| CARLOS SILVESTRE PEREZDELEON | ON FILE |
| CARLOS SINTES MEDINA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS STEV ORELLANA HERNANDEZ | ON FILE |
| CARLOS STEVEN SANABRIA QUESADA | ON FILE |
| CARLOS TABUENCA BLANCO | ON FILE |
| CARLOS TERUYOSHI SUERO VOLQUEZ | ON FILE |
| CARLOS THOMAS AFONSO | ON FILE |
| CARLOS TOMAS KEARNS | ON FILE |
| CARLOS TOMAS PASTOR | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TOUSSAINT | ON FILE |
| CARLOS TREVINO RIVA PALACIO | ON FILE |
| CARLOS TREVISSON REDONDO | ON FILE |
| CARLOS TU | ON FILE |
| CARLOS UENO JACUE | ON FILE |
| CARLOS ULLOA | ON FILE |
| CARLOS VALERO REQUENI | ON FILE |
| CARLOS VALLES CASTRO | ON FILE |
| CARLOS VALVERDE | ON FILE |
| CARLOS VANRELL SANCHEZ | ON FILE |
| CARLOS VANRELL SANCHEZ | ON FILE |
| CARLOS VAZQUEZ | ON FILE |
| CARLOS VAZQUEZ SILVA | ON FILE |
| CARLOS VEGA DE SEOANE ABARCA | ON FILE |
| CARLOS VEGA IGUALADA | ON FILE |
| CARLOS VEIGA MAGALHAES | ON FILE |
| CARLOS VIA | ON FILE |
| CARLOS VICENTE MUNOZ VELASTEGUI | ON FILE |
| CARLOS VIDAL FERRER | ON FILE |
| CARLOS VILLALOBOS | ON FILE |
| CARLOS VILLALOBOS GONZALEZ | ON FILE |
| CARLOS VINCENT LOPEZ | ON FILE |
| CARLOS VIRAMONTES | ON FILE |
| CARLOS VITOR CABELEIRA DELGADO BARROCA | ON FILE |
| CARLOS VLADIMI GARCIA RAMIREZ | ON FILE |
| CARLOS WILLIAM ARROYO RIOS | ON FILE |
| CARLOS XAVIER MEDINA PEREZ | ON FILE |
| CARLOS XAVIER RODRIGUEZ | ON FILE |
| CARLOS YOSHIO USHIRO | ON FILE |
| CARLOS YULIAN BERMUDEZ SOTOMAYOR | ON FILE |
| CARLOS ZAMORANO | ON FILE |
| CARLOTA ARRIBAS GARCIA | ON FILE |
| CARLOTA CIDRE ALIENDE | ON FILE |
| CARLOTA COMPRIDO PIMENTA DA SILVA | ON FILE |
| CARLOTA GUISADO I COBARSI | ON FILE |
| CARLOTA LOPEZ PEREZ ARROYO | ON FILE |
| CARLOTA RUIZ VILASECA | ON FILE |
| CARLSON A FLOY | ON FILE |
| CARLSON MOSES BÃŒTH | ON FILE |
| CARLSON PENA ORTIZ LUIS | ON FILE |
| CARLTON A WILLIAMS | ON FILE |
| CARLTON ADOLFUS BRIDGEWATER Y | ON FILE |
| CARLTON ALLISON GRANT | ON FILE |
| CARLTON ARI SCAFE | ON FILE |
| CARLTON ARNEZ MITCHELL | ON FILE |
| CARLTON BOWENS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLTON BRADFORD ATWELL | ON FILE |
| CARLTON CLARK BRYANT | ON FILE |
| CARLTON DANIEL FLOYD | ON FILE |
| CARLTON DAVIS | ON FILE |
| CARLTON DEVON SCAFE | ON FILE |
| CARLTON J DILL | ON FILE |
| CARLTON JAMES RUYS | ON FILE |
| CARLTON LANE COON | ON FILE |
| CARLTON RAY LINDER | ON FILE |
| CARLTON S GREENE | ON FILE |
| CARLTON TADASHI SHIMAURA | ON FILE |
| CARLTON TREMAINE DAVID JR | ON FILE |
| CARLTON WRIGHT | ON FILE |
| CARLUS MONTREZ JACKSON | ON FILE |
| CARLY A JOHNSON | ON FILE |
| CARLY ANNE HOLLAND | ON FILE |
| CARLY ANNE MCENENY | ON FILE |
| CARLY BETH RUSSELL | ON FILE |
| CARLY BLAIR LEVIN | ON FILE |
| CARLY CELINA SWANSON | ON FILE |
| CARLY JAYE MASS | ON FILE |
| CARLY JEAN BUSH | ON FILE |
| CARLY JO TERPSTRA | ON FILE |
| CARLY JO WHITEHEAD | ON FILE |
| CARLY LIM KOON PENG (LIN JUNPING) | ON FILE |
| CARLY LIN GRAB KALIS | ON FILE |
| CARLY MARIE COOK | ON FILE |
| CARLY MARISA CAPPELLUZZO | ON FILE |
| CARLY MAY JEAN HESP | ON FILE |
| CARLY MICHEL | ON FILE |
| CARLY NICOLE MANN | ON FILE |
| CARLY NICOLE STONE | ON FILE |
| CARLY PARIS BURTON | ON FILE |
| CARLY PATRICIA REILLY | ON FILE |
| CARLY R QUINTON | ON FILE |
| CARLY SIMONE MCKINNIS | ON FILE |
| CARLY SUE CARBERT | ON FILE |
| CARLY TOMADIN | ON FILE |
| CARLYE CANNON | ON FILE |
| CARLYLE NEIL OSBORNE | ON FILE |
| CARLYN JULIAN SCOTT | ON FILE |
| CARLYN MCDONALD | ON FILE |
| CARLYON G PETERS | ON FILE |
| CARM EVEMELT BENSOH | ON FILE |
| CARMACK 3RD KERSEY | ON FILE |
| CARMAN RUSSELL OICKLE | ON FILE |
| CARME CARITG FONT | ON FILE |
| CARME MAMPEL JUNCADELLA | ON FILE |
| CARMEL DELA CRUZ VICENCIO | ON FILE |
| CARMEL LYNN PARIS | ON FILE |
| CARMEL MARY CHAPMAN | ON FILE |
| CARMEL NICHOLAS MAGRI | ON FILE |
| CARMEL SHERI HIEBERT | ON FILE |
| CARMELA AMARANTE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMELA BALZANO | ON FILE |
| CARMELA BALZANO | ON FILE |
| CARMELA BERNACKI | ON FILE |
| CARMELA DELUTA TAN | ON FILE |
| CARMELA DEROSA | ON FILE |
| CARMELA DI COSTANZO | ON FILE |
| CARMELA ELIAS | ON FILE |
| CARMELA JOY SANTIAGO EUGENIO | ON FILE |
| CARMELA MARIE NAPOLI | ON FILE |
| CARMELA POMILLO | ON FILE |
| CARMELA SANTACROCE | ON FILE |
| CARMELINA CALA | ON FILE |
| CARMELINA DESTEFANIS | ON FILE |
| CARMELINO JR FERNANDEZ SATINITIGAN | ON FILE |
| CARMELITA DUNCAN | ON FILE |
| CARMELITA JESSICA COSTA | ON FILE |
| CARMELITA REGINA PILAR BANSON | ON FILE |
| CARMELLE GHEUSNEAUD COTTRELL | ON FILE |
| CARMELLE KIESLER | ON FILE |
| CARMELO BENITO SABATER | ON FILE |
| CARMELO BRIGANTI | ON FILE |
| CARMELO CHRISTOPHER FERLISI | ON FILE |
| CARMELO FORTUGNO | ON FILE |
| CARMELO GIUSEPPE MISURACA | ON FILE |
| CARMELO IVAN GONZALEZ PENA | ON FILE |
| CARMELO JAVIER GONZALEZ MARRERO | ON FILE |
| CARMELO LUCA DE LUCA | ON FILE |
| CARMELO MAZZEO | ON FILE |
| CARMELO SALIBA | ON FILE |
| CARMELO SANCHEZ JR | ON FILE |
| CARMELO SPECIALE | ON FILE |
| CARMELO ZAHRA | ON FILE |
| CARMEN A D WOUTERS | ON FILE |
| CARMEN A LABELLA | ON FILE |
| CARMEN A MALDONADO | ON FILE |
| CARMEN AGNES GSCHWEND | ON FILE |
| CARMEN ALICIA MADRID VALDEZ | ON FILE |
| CARMEN AMADOR BARREIRO | ON FILE |
| CARMEN AMANDA PALMA WESSEL | ON FILE |
| CARMEN ANA HERNANDEZ ESQUIJAROSA | ON FILE |
| CARMEN ARGENTINA VICENTE | ON FILE |
| CARMEN BEATRIZ SMIRAGLIA | ON FILE |
| CARMEN BORRA | ON FILE |
| CARMEN CASTILLEJO SEGURA | ON FILE |
| CARMEN CECILIA CHICAIZA GUANIN | ON FILE |
| CARMEN CELIA ARANODEVILLA | ON FILE |
| CARMEN CHEUNG | ON FILE |
| CARMEN CHRISTINE LEMMON | ON FILE |
| CARMEN CLAUDIA RADU | ON FILE |
| CARMEN D KESSING | ON FILE |
| CARMEN DACIANA CATANA | ON FILE |
| CARMEN DELIA COTILLAS LEROY | ON FILE |
| CARMEN DENISE CHUNG | ON FILE |
| CARMEN DOLORES GONZALEZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMEN DOLORES PAULINO FILIPE BOWERS | ON FILE |
| CARMEN ELAINE SMEETS | ON FILE |
| CARMEN ELENA RODRIGUEZ GOMEZ | ON FILE |
| CARMEN ELISE MACON | ON FILE |
| CARMEN ELIZABETH WEIR | ON FILE |
| CARMEN EUGENE II YOUNG | ON FILE |
| CARMEN FARIA RIBEIRO BEESE | ON FILE |
| CARMEN FRANCELLIS DIEZ MACIAS | ON FILE |
| CARMEN FRANCIS | ON FILE |
| CARMEN GALAN LINARES | ON FILE |
| CARMEN GLORIA DIAZ COLMAN | ON FILE |
| CARMEN GLORIA PALMA ESKENAZI | ON FILE |
| CARMEN GUDIEL VALENCIA | ON FILE |
| CARMEN HO | ON FILE |
| CARMEN I COLLIER | ON FILE |
| CARMEN IONELA MANTA | ON FILE |
| CARMEN ISADORA GROSSI | ON FILE |
| CARMEN JADE ELLIOTT | ON FILE |
| CARMEN JHOSELINE CASTANEYRA PACHECO | ON FILE |
| CARMEN JOANNE SMART | ON FILE |
| CARMEN JOHN LEE | ON FILE |
| CARMEN KA MAN JANG | ON FILE |
| CARMEN KALINA CAMPILLO CHALU | ON FILE |
| CARMEN KAR MAN CHOW | ON FILE |
| CARMEN KONG | ON FILE |
| CARMEN LAFRANCE - GOUIN | ON FILE |
| CARMEN LEANN MANN | ON FILE |
| CARMEN LEE | ON FILE |
| CARMEN LEE | ON FILE |
| CARMEN LIN KHAR MUN | ON FILE |
| CARMEN LO YIN YU | ON FILE |
| CARMEN LORETTA SAN JOSE | ON FILE |
| CARMEN LOURDES CASTILLO ALBA | ON FILE |
| CARMEN LUCIA NIEVAS | ON FILE |
| CARMEN MAREE LOW | ON FILE |
| CARMEN MARIA CORTES NOBRE | ON FILE |
| CARMEN MARIA GARZON GASPAR | ON FILE |
| CARMEN MARIA PAREJA RUIZ | ON FILE |
| CARMEN MARIN GONZALEZ | ON FILE |
| CARMEN MARTIN RUIZ JUEN | ON FILE |
| CARMEN MAY CHEE | ON FILE |
| CARMEN MICHEAL VERRATTI | ON FILE |
| CARMEN MIRELES | ON FILE |
| CARMEN MONICA ROJAS RIOS | ON FILE |
| CARMEN MONTIEL FRANKLIN | ON FILE |
| CARMEN MORA | ON FILE |
| CARMEN ORTIZ ENRIQUEZ | ON FILE |
| CARMEN P SPEARS | ON FILE |
| CARMEN PON | ON FILE |
| CARMEN PRETOPAPA | ON FILE |
| CARMEN RADMILLA ELECFI | ON FILE |
| CARMEN ROMONO MORETH | ON FILE |
| CARMEN ROSA LAMAS | ON FILE |
| CARMEN ROSA MOSQUERA HAZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMEN ROSA SOTO CASTRO | ON FILE |
| CARMEN ROSARIO DE LA VEGA DE LA FUENTE | ON FILE |
| CARMEN S MERIDA | ON FILE |
| CARMEN SALVATORE BATTISTA | ON FILE |
| CARMEN SANTANA ANDERSON | ON FILE |
| CARMEN SANTIAGO BROWN | ON FILE |
| CARMEN SIMONA CHIMET | ON FILE |
| CARMEN SIMONA LUCA | ON FILE |
| CARMEN SUSAN DOWELL | ON FILE |
| CARMEN SUSANA URIONA ROYO | ON FILE |
| CARMEN VALDES | ON FILE |
| CARMEN VIRGINIA LEON RANGEL | ON FILE |
| CARMEN WALID KERIM | ON FILE |
| CARMEN WILLEIT | ON FILE |
| CARMEN WONG | ON FILE |
| CARMEN YENIT BEDOYA CHAVEZ | ON FILE |
| CARMICHAEL GREGORY SCOTT | ON FILE |
| CARMICHAEL GROSS | ON FILE |
| CARMINA AGUIRRE | ON FILE |
| CARMINA BOCOBO DAUTIL | ON FILE |
| CARMINA GABRIELA WALTI | ON FILE |
| CARMINA LOUISE ARROYO LEE | ON FILE |
| CARMINE ACCOGLI | ON FILE |
| CARMINE BELLO | ON FILE |
| CARMINE BRUNO | ON FILE |
| CARMINE DENICOLA | ON FILE |
| CARMINE DI CONNO | ON FILE |
| CARMINE DI MAIO | ON FILE |
| CARMINE G SCALZI | ON FILE |
| CARMINE M TIRONE | ON FILE |
| CARMINE PASTORE | ON FILE |
| CARMINE PAUL RICCIOLI | ON FILE |
| CARMINE PENNELLA | ON FILE |
| CARMINE POLIANDRO | ON FILE |
| CARMINE POMPA | ON FILE |
| CARMINE TESTA | ON FILE |
| CARMINE VERZILLO | ON FILE |
| CARMINE VINCENT SMEDIRA | ON FILE |
| CARMINE ZITA | ON FILE |
| CARMON ALBERT PHILIP RIENHART | ON FILE |
| CARMON RICHARD GEFFS | ON FILE |
| CARMOSINA AZEVEDO DE NOVAIS LISBOA | ON FILE |
| CARMYN DAWN NEWMAN-SMIT | ON FILE |
| CARNS GAGE M | ON FILE |
| CARO SJ GEURDEN | ON FILE |
| CARO-KANN LTD | ON FILE |
| CAROL A CROUSHORE | ON FILE |
| CAROL A DAMEWOOD | ON FILE |
| CAROL A SHELLS | ON FILE |
| CAROL ALEJANDRA BIRNBERG | ON FILE |
| CAROL ANGELA MAYERS | ON FILE |
| CAROL ANN ARANGO | ON FILE |
| CAROL ANN CHESWICK | ON FILE |
| CAROL ANN CLEMENT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROL ANN DE WET | ON FILE |
| CAROL ANN DONOVAN | ON FILE |
| CAROL ANN FREDAS | ON FILE |
| CAROL ANN GILBERT | ON FILE |
| CAROL ANN GILL | ON FILE |
| CAROL ANN GILL | ON FILE |
| CAROL ANN GOODMAN | ON FILE |
| CAROL ANN HAHN | ON FILE |
| CAROL ANN INGMAN | ON FILE |
| CAROL ANN JACHIM | ON FILE |
| CAROL ANN MARCHIONI | ON FILE |
| CAROL ANN MILLER | ON FILE |
| CAROL ANN ROBICHAUD | ON FILE |
| CAROL ANN SUMMERS | ON FILE |
| CAROL ANN VAN STRATEN | ON FILE |
| CAROL ANN YARBROUGH | ON FILE |
| CAROL ANNE VISOKEY | ON FILE |
| CAROL BETH DEATER | ON FILE |
| CAROL BRIGITTE CASTRO BORBON | ON FILE |
| CAROL BROWN | ON FILE |
| CAROL C JOHNSON | ON FILE |
| CAROL CELESTE DOEMEL | ON FILE |
| CAROL CENTENO DELACHAUX | ON FILE |
| CAROL CHRISTINE WEITH | ON FILE |
| CAROL DENISE REAGOR | ON FILE |
| CAROL DENISE SCOTT | ON FILE |
| CAROL DIANE PRINGLE | ON FILE |
| CAROL ELAINE COLBENSON | ON FILE |
| CAROL ELIZABETH HUDSON | ON FILE |
| CAROL ERWIN | ON FILE |
| CAROL GRACE LIN | ON FILE |
| CAROL IRENE FRIEDLI | ON FILE |
| CAROL JANET MAGAMBO | ON FILE |
| CAROL JEAN ANEMA | ON FILE |
| CAROL JEAN CIERZAN | ON FILE |
| CAROL JEAN RUNNER | ON FILE |
| CAROL JEAN SABELHAUS | ON FILE |
| CAROL JEAN VERNAY | ON FILE |
| CAROL JO MCINTIRE | ON FILE |
| CAROL KAY WILCOX | ON FILE |
| CAROL LEE MILLER | ON FILE |
| CAROL LESLEY TAYLOR | ON FILE |
| CAROL LUM-TAKAHASHI | ON FILE |
| CAROL LYNN AMPLO | ON FILE |
| CAROL LYNN FABER | ON FILE |
| CAROL LYNN JOSEPHSON | ON FILE |
| CAROL MARIE BECHT | ON FILE |
| CAROL MARIE BULL | ON FILE |
| CAROL MARIE CARROLL | ON FILE |
| CAROL MARIE DISALVO | ON FILE |
| CAROL MARIE KING | ON FILE |
| CAROL MARIE LAUZON | ON FILE |
| CAROL MARIETTE M HEUGHEBAERT | ON FILE |
| CAROL MARLENE ROOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROL MARTHA MARY DEVLIN | ON FILE |
| CAROL MARY YOUSEF | ON FILE |
| CAROL MIGNEAULT | ON FILE |
| CAROL NATALY MATEUS VILLALBA | ON FILE |
| CAROL NICOL PASTENES TEJEDA | ON FILE |
| CAROL OLSON JONAS | ON FILE |
| CAROL OTTON DARLINGTON | ON FILE |
| CAROL ROBSON | ON FILE |
| CAROL RODRIGUEZ | ON FILE |
| CAROL S ISHAK | ON FILE |
| CAROL SHEILA SILBERSTEIN | ON FILE |
| CAROL SUE HIGGINBOTHAM | ON FILE |
| CAROL SUZANNE KRESSE | ON FILE |
| CAROL T VIERA | ON FILE |
| CAROL YVONNE DARROUGH | ON FILE |
| CAROLA KOTTK | ON FILE |
| CAROLA KRISTIANSEN | ON FILE |
| CAROLA LRIS BURKARDT | ON FILE |
| CAROLA MAUNDER | ON FILE |
| CAROLA SIEBERT | ON FILE |
| CAROLA SIN | ON FILE |
| CAROLA YASMIN ORTH | ON FILE |
| CAROLANE HARVEY | ON FILE |
| CAROLANN ONEILL | ON FILE |
| CAROL-ANNE LANGEVIN | ON FILE |
| CAROLE ANN BAKER | ON FILE |
| CAROLE ANNE FORRESTER | ON FILE |
| CAROLE BARBOSA SANTOS | ON FILE |
| CAROLE CABROL | ON FILE |
| CAROLE CHRISTELLE FRATANI | ON FILE |
| CAROLE DI STEFANO BARDY | ON FILE |
| CAROLE DOMINIQUE SIMONE DECARNIN | ON FILE |
| CAROLE GAYLE WAGNER | ON FILE |
| CAROLE GEORGE HWAYLO | ON FILE |
| CAROLE HOI HARPER | ON FILE |
| CAROLE ISABELLE AUTECHAUD | ON FILE |
| CAROLE JEAN CAMPBELL | ON FILE |
| CAROLE LESLEY SINGH | ON FILE |
| CAROLE LYNN NAGEL | ON FILE |
| CAROLE MARIE SUZANNE DEVANLAY | ON FILE |
| CAROLE MAYOR | ON FILE |
| CAROLE MICHELE MARTIN | ON FILE |
| CAROLE NICOLE NIHOUL | ON FILE |
| CAROLE PATRICIA DRIVER | ON FILE |
| CAROLE RUTH POCKEY | ON FILE |
| CAROLE SURPRENANT | ON FILE |
| CAROLEE TILBURY | ON FILE |
| CAROLIEN BRULMANS | ON FILE |
| CAROLIN CHRISTINA DORS | ON FILE |
| CAROLIN FREDRIKA EKLUND | ON FILE |
| CAROLINA A HOLT | ON FILE |
| CAROLINA AILEN AGUILERA | ON FILE |
| CAROLINA ALARCON ASELA | ON FILE |
| CAROLINA ALEJANDRA ROMERO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINA ANA ROMANO | ON FILE |
| CAROLINA ANDREA MONROY | ON FILE |
| CAROLINA ANGELA BELLO ESTEVE | ON FILE |
| CAROLINA ARANGO RAMIREZ | ON FILE |
| CAROLINA BARBARA KRIEGER | ON FILE |
| CAROLINA BARRAGAN | ON FILE |
| CAROLINA BEATRIZ MARIANI | ON FILE |
| CAROLINA BIANCHINI SEKI | ON FILE |
| CAROLINA BOTERO | ON FILE |
| CAROLINA BUENO RASTRILLA | ON FILE |
| CAROLINA CALHEIROS RODRIGUES CARREIRA MIGUEL | ON FILE |
| CAROLINA CARMEN LOPEZ | ON FILE |
| CAROLINA CELESTE FERREIRA DA SILVA SANTOS | ON FILE |
| CAROLINA CORREIA GRIFFITHS | ON FILE |
| CAROLINA COUTO NEVES | ON FILE |
| CAROLINA CRUZ | ON FILE |
| CAROLINA DA MAIA MONTEIRO | ON FILE |
| CAROLINA DANIELA GARCIA | ON FILE |
| CAROLINA DE AZEREDO AMARO | ON FILE |
| CAROLINA DE MAGALHAES E ESTEVES SILVA | ON FILE |
| CAROLINA DEL VALLE DELGADO ROMERO | ON FILE |
| CAROLINA DUNCAN | ON FILE |
| CAROLINA ELISABET CAFFIERI | ON FILE |
| CAROLINA ELISABET GIORDANO | ON FILE |
| CAROLINA ELISABETH VAN DER PIJL | ON FILE |
| CAROLINA ELIZABETH MENDOZA | ON FILE |
| CAROLINA ENDARA | ON FILE |
| CAROLINA FERNANDES NASCIMENTO | ON FILE |
| CAROLINA FERNANDEZ | ON FILE |
| CAROLINA FERREIRA DOS REIS | ON FILE |
| CAROLINA FILIGRANA MEDINA | ON FILE |
| CAROLINA FITZGERALD | ON FILE |
| CAROLINA FREDERICA JURADO GIMENEZ DE ALBARRAN | ON FILE |
| CAROLINA GASTELUM | ON FILE |
| CAROLINA GUTIERREZ SOJO | ON FILE |
| CAROLINA HERRERA | ON FILE |
| CAROLINA IRMA GUILLERMON | ON FILE |
| CAROLINA ISABEL BRITO | ON FILE |
| CAROLINA JOANNA WENSVEEN | ON FILE |
| CAROLINA LABROZZI | ON FILE |
| CAROLINA LAURA PAINI | ON FILE |
| CAROLINA LEONOR PONCE ARANIBAR | ON FILE |
| CAROLINA LOPEZ GUEVARA | ON FILE |
| CAROLINA M A RUIJS | ON FILE |
| CAROLINA MARIE LYNCH | ON FILE |
| CAROLINA MARTINEZ GARCIA | ON FILE |
| CAROLINA MICHELLE OSEGUERA | ON FILE |
| CAROLINA MORALES | ON FILE |
| CAROLINA MOSTI | ON FILE |
| CAROLINA NICHOLSON | ON FILE |
| CAROLINA NUGENT SEMINARIO | ON FILE |
| CAROLINA OROZCO GONZALEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINA PATRICIA CASTRO ZAMORA | ON FILE |
| CAROLINA PEREZ | ON FILE |
| CAROLINA PUY | ON FILE |
| CAROLINA RODRIGUEZ-BARTRA | ON FILE |
| CAROLINA RUVALCABA ALFARO | ON FILE |
| CAROLINA SALAZAR PARANHOS | ON FILE |
| CAROLINA SANCHEZ PEREZ | ON FILE |
| CAROLINA SCHMIDT | ON FILE |
| CAROLINA SOL VALENZUELA | ON FILE |
| CAROLINA SOLEDAD GARDES SANCHEZ | ON FILE |
| CAROLINA TELLO RESTREPO | ON FILE |
| CAROLINA TORO MEDINA | ON FILE |
| CAROLINA TRILLO | ON FILE |
| CAROLINA VAN DER HEIDE | ON FILE |
| CAROLINA VECCHIO | ON FILE |
| CAROLINA W VERLOUW | ON FILE |
| CAROLINA YEPES GIL | ON FILE |
| CAROLINE A BALAS | ON FILE |
| CAROLINE A HICKMAN | ON FILE |
| CAROLINE A LICHTENBERG | ON FILE |
| CAROLINE ALEMANY | ON FILE |
| CAROLINE ALIZE AUDEBERT | ON FILE |
| CAROLINE ANN DRUMMOND | ON FILE |
| CAROLINE ANN KOWALCZYK | ON FILE |
| CAROLINE ANNE ESTEL | ON FILE |
| CAROLINE ANNE MOLLOY | ON FILE |
| CAROLINE ARAMINO | ON FILE |
| CAROLINE BACCAM | ON FILE |
| CAROLINE BEATRICE GEOGHEGAN | ON FILE |
| CAROLINE BELANGER | ON FILE |
| CAROLINE BOIVIN | ON FILE |
| CAROLINE BROWN BERGH | ON FILE |
| CAROLINE C SCHWARTZMAN | ON FILE |
| CAROLINE CAMARA VICTORIA | ON FILE |
| CAROLINE CAR-LINE CHAN | ON FILE |
| CAROLINE CARVALHO DA SILVA MOCARZEL | ON FILE |
| CAROLINE CECILE CHAUVEL | ON FILE |
| CAROLINE CHATEAUNEUF | ON FILE |
| CAROLINE CHEN RUETER | ON FILE |
| CAROLINE CLAIRE PFEFFERKORN | ON FILE |
| CAROLINE CLAIROUX | ON FILE |
| CAROLINE CRISTINA LIMA DE ALMEIDA | ON FILE |
| CAROLINE CUNNINGHAM | ON FILE |
| CAROLINE DAVID SAMPAIO | ON FILE |
| CAROLINE DAVIS | ON FILE |
| CAROLINE DE KORT | ON FILE |
| CAROLINE DE ROOIJ | ON FILE |
| CAROLINE DEROCLE | ON FILE |
| CAROLINE DORIS FROEHLICH | ON FILE |
| CAROLINE DOSTIE | ON FILE |
| CAROLINE DOUEIHI | ON FILE |
| CAROLINE DUMAS OLIVEIRA | ON FILE |
| CAROLINE DUMAS OLIVEIRA | ON FILE |
| CAROLINE E SACKLEH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINE EILEEN BOGEMA | ON FILE |
| CAROLINE EIRAS FIGUEIREDO | ON FILE |
| CAROLINE ELISABETH FOLLONIER DENZLER | ON FILE |
| CAROLINE ELISSA KEBBELL | ON FILE |
| CAROLINE ELIZABETH EVANS | ON FILE |
| CAROLINE ELIZABETH FRANKEL | ON FILE |
| CAROLINE ELIZABETH LUK | ON FILE |
| CAROLINE ELIZABETH METZLER | ON FILE |
| CAROLINE ELSA HUGUETTE COURRET | ON FILE |
| CAROLINE EMILY EDGE | ON FILE |
| CAROLINE EMMY BLAIR DIEDEN | ON FILE |
| CAROLINE EVA WEISS | ON FILE |
| CAROLINE FRANCIS LAZARO | ON FILE |
| CAROLINE FROSSARD FOSCHI | ON FILE |
| CAROLINE FURTADO | ON FILE |
| CAROLINE G J MATTHIJS | ON FILE |
| CAROLINE GABRIELLE WILLEMS | ON FILE |
| CAROLINE GERDA THEA GIEZENAAR | ON FILE |
| CAROLINE GESTEIRA GONCALVES | ON FILE |
| CAROLINE GOSSWEILER | ON FILE |
| CAROLINE GS ROBINSON | ON FILE |
| CAROLINE INGRID ERIKSEN | ON FILE |
| CAROLINE J MENO | ON FILE |
| CAROLINE JANE GILMORE | ON FILE |
| CAROLINE JANET LADY WREY | ON FILE |
| CAROLINE JESSICA GRANT | ON FILE |
| CAROLINE JOAN KELLER LYNN | ON FILE |
| CAROLINE JOCELYNE DELPHINE DEMAZEUX | ON FILE |
| CAROLINE JOS L WIJSMANS | ON FILE |
| CAROLINE JOY QUING MIKOUCHI | ON FILE |
| CAROLINE JOY STEVENSON | ON FILE |
| CAROLINE KAASIK | ON FILE |
| CAROLINE KAN YUEN OI | ON FILE |
| CAROLINE KATHLEEN MAECKELBERGHE | ON FILE |
| CAROLINE KINCAID LUECKE | ON FILE |
| CAROLINE LEONE ROBERTSON | ON FILE |
| CAROLINE LIN SHAW | ON FILE |
| CAROLINE LINNEA BLOMME | ON FILE |
| CAROLINE LORENE THACKER | ON FILE |
| CAROLINE LORETO ESPIRITU VASQUEZ | ON FILE |
| CAROLINE LOUISE HORLER | ON FILE |
| CAROLINE LUCIE R BIOT | ON FILE |
| CAROLINE M ABRUZESE | ON FILE |
| CAROLINE M LA DOW | ON FILE |
| CAROLINE M MAZURKIEWICZ | ON FILE |
| CAROLINE MARGARET CUTLER | ON FILE |
| CAROLINE MARIE BENJAMIN | ON FILE |
| CAROLINE MARIE CLAUDE FAVROD COUNE | ON FILE |
| CAROLINE MARIE RIFFAULT | ON FILE |
| CAROLINE MARTHA EGWALU | ON FILE |
| CAROLINE MARY WATT | ON FILE |
| CAROLINE MARY WOOLER | ON FILE |
| CAROLINE MAY SNOW | ON FILE |
| CAROLINE MAYRHOFER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINE MEE SEUNG | ON FILE |
| CAROLINE MICHELE E NOEL | ON FILE |
| CAROLINE MONA ELISABETH HEGARDT | ON FILE |
| CAROLINE NA KYUNG LEE | ON FILE |
| CAROLINE NATHALIE SLIMANE | ON FILE |
| CAROLINE NGOCBICH NGUYEN | ON FILE |
| CAROLINE NYABOKE OGWANG | ON FILE |
| CAROLINE OBIANUJU OKONKWO | ON FILE |
| CAROLINE ORFANOS | ON FILE |
| CAROLINE PARK | ON FILE |
| CAROLINE RENEE BEAUDRY | ON FILE |
| CAROLINE ROSE ELENA BONENFANT | ON FILE |
| CAROLINE ROSE SAVOIE | ON FILE |
| CAROLINE SANDERS KAESTNER | ON FILE |
| CAROLINE SANTANNA CUNHA | ON FILE |
| CAROLINE SEGUIN | ON FILE |
| CAROLINE SILVESTRI SILVA | ON FILE |
| CAROLINE SNELMAN | ON FILE |
| CAROLINE SOPHIE TAURINES | ON FILE |
| CAROLINE SYLVIE LAURE MAINGOT | ON FILE |
| CAROLINE T SCHERPHOF | ON FILE |
| CAROLINE TAHON | ON FILE |
| CAROLINE TAN | ON FILE |
| CAROLINE THERESA MINKOWSKI | ON FILE |
| CAROLINE VAN ACKERE | ON FILE |
| CAROLINE VIEL | ON FILE |
| CAROLINE VOLDSTAD DANIELL | ON FILE |
| CAROLINE WARREN SORY | ON FILE |
| CAROLINE WIESE-FOURIE | ON FILE |
| CAROLINE Y KIM | ON FILE |
| CAROLINE YAR WEN CHYE | ON FILE |
| CAROLINE YVETTE PENNYPACKER | ON FILE |
| CAROLUS J OBDAM | ON FILE |
| CAROLUS JOHANNES H WIJNANTS | ON FILE |
| CAROLUS PETRUS MEGENS | ON FILE |
| CAROLYN AITRAN LE | ON FILE |
| CAROLYN AMAKYE MARFO | ON FILE |
| CAROLYN ANN LESPI | ON FILE |
| CAROLYN ANNE THOMPSON | ON FILE |
| CAROLYN BAYER SIMPSON | ON FILE |
| CAROLYN BIELICKI OSBORNE | ON FILE |
| CAROLYN COSMAN | ON FILE |
| CAROLYN CUOZZO MCDONNELL | ON FILE |
| CAROLYN D STEWART-PRINZING | ON FILE |
| CAROLYN DEE JUNG | ON FILE |
| CAROLYN ELISE GINNO | ON FILE |
| CAROLYN ELIZABETH MUENCH | ON FILE |
| CAROLYN ENGSO | ON FILE |
| CAROLYN FERNANDEZ SABA | ON FILE |
| CAROLYN FU WEI LING | ON FILE |
| CAROLYN GAYE ORRISS | ON FILE |
| CAROLYN GOOD BLAKEMAN | ON FILE |
| CAROLYN GRACE SILVA | ON FILE |
| CAROLYN GUIUO BARICAUA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLYN GWYN PHIPPS | ON FILE |
| CAROLYN J BINDAS | ON FILE |
| CAROLYN J SIEVERS | ON FILE |
| CAROLYN J ZENTMAIER | ON FILE |
| CAROLYN JANE DOUGAN | ON FILE |
| CAROLYN JANE PENAREDONDO | ON FILE |
| CAROLYN JEAN KING | ON FILE |
| CAROLYN JEAN MARTINEZ | ON FILE |
| CAROLYN JEANETTE DOHERTY | ON FILE |
| CAROLYN JOANNA GOODE | ON FILE |
| CAROLYN JOY LEONARD | ON FILE |
| CAROLYN JOYCE GIAMBRA | ON FILE |
| CAROLYN JULIA CHAMBERLAYNE | ON FILE |
| CAROLYN KATE PALLADINO | ON FILE |
| CAROLYN KATHLEEN LEE | ON FILE |
| CAROLYN KAYE SELLARS | ON FILE |
| CAROLYN KIM HUYNH | ON FILE |
| CAROLYN KIMANH GOTTILLA | ON FILE |
| CAROLYN L CHUA | ON FILE |
| CAROLYN L CRAWFORD | ON FILE |
| CAROLYN LEE MOLINARO | ON FILE |
| CAROLYN LEONA GREENE | ON FILE |
| CAROLYN LISA FRENCH | ON FILE |
| CAROLYN LOUISE DAVIS | ON FILE |
| CAROLYN LOUISE PROTAS | ON FILE |
| CAROLYN M ASKEW | ON FILE |
| CAROLYN M CULLIN | ON FILE |
| CAROLYN M MCCORMACK | ON FILE |
| CAROLYN MACHALEC BARNES | ON FILE |
| CAROLYN MARGARET | ON FILE |
| CAROLYN MARGARET ORCHARD | ON FILE |
| CAROLYN MARGARET VINCENT | ON FILE |
| CAROLYN MARIE BEAULIEU | ON FILE |
| CAROLYN MOSELEY DAVIDSON | ON FILE |
| CAROLYN RENKEN | ON FILE |
| CAROLYN RUTH MC GUIRE | ON FILE |
| CAROLYN SUE STIER | ON FILE |
| CAROLYN THAO NGUYEN | ON FILE |
| CAROLYN THOMAS CHEW | ON FILE |
| CAROLYN THUY NGUYEN | ON FILE |
| CAROLYN VINCENT SUPERANNUATION FUND | ON FILE |
| CAROLYN WEMBER MEIER | ON FILE |
| CAROLYN Y LIM | ON FILE |
| CAROLYNA ANGELINA OTERO | ON FILE |
| CAROLYNE NGUYEN | ON FILE |
| CAROLYNN MAZZEI | ON FILE |
| CAROLYNN MICHAEL KIDWELL | ON FILE |
| CARON ANDREW GLOVER | ON FILE |
| CARON NIKOLAUS SCHALLER | ON FILE |
| CARRETA CAPITAL LLC | ON FILE |
| CARRICK DANIEL CARPENTER | ON FILE |
| CARRIE A BORKOWSKI | ON FILE |
| CARRIE A FROMAN | ON FILE |
| CARRIE AILEEN DURAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARRIE ANN BANCROFT | ON FILE |
| CARRIE ANN FERNANDEZ | ON FILE |
| CARRIE ANN GORMAN | ON FILE |
| CARRIE ANN JOZA | ON FILE |
| CARRIE ANN TORRES | ON FILE |
| CARRIE ANNE CAMERON | ON FILE |
| CARRIE ANNE GARDNER | ON FILE |
| CARRIE ANNE SCHWIETZER | ON FILE |
| CARRIE ANNE SNOW | ON FILE |
| CARRIE BETHANY DUNGAN | ON FILE |
| CARRIE CANTWELL | ON FILE |
| CARRIE CATHERINE LORANGER | ON FILE |
| CARRIE CHEN | ON FILE |
| CARRIE CHENG | ON FILE |
| CARRIE CHEREE COLEMAN | ON FILE |
| CARRIE CONGINE | ON FILE |
| CARRIE DESIRE MERINO | ON FILE |
| CARRIE DIANNE EDGERTON | ON FILE |
| CARRIE ELIZABETH JOHNSON | ON FILE |
| CARRIE FAYE SOLOMON | ON FILE |
| CARRIE FRANCES DORRANCE | ON FILE |
| CARRIE HARRIS | ON FILE |
| CARRIE J KLINE | ON FILE |
| CARRIE KARYEE LEUNG | ON FILE |
| CARRIE L HAYES | ON FILE |
| CARRIE L INGBER | ON FILE |
| CARRIE L LEMKE | ON FILE |
| CARRIE L SUND | ON FILE |
| CARRIE LEEANNE WOOD | ON FILE |
| CARRIE LISA BOYD | ON FILE |
| CARRIE LISA KELLEY | ON FILE |
| CARRIE LOUISE CRISELL | ON FILE |
| CARRIE LYNN FARRINGTON | ON FILE |
| CARRIE LYNN MCNICOL | ON FILE |
| CARRIE MAUREEN BEALS | ON FILE |
| CARRIE P FORBES | ON FILE |
| CARRIE SUSANTO SANY | ON FILE |
| CARRIE VALERIE NEUMAN | ON FILE |
| CARRIEANN R JOSIAH | ON FILE |
| CARRINGTON HOOPER LONG | ON FILE |
| CARRINGTON IAN CROLL | ON FILE |
| CARRIS V CRAWFORD | ON FILE |
| CARROL ANNE PAGE | ON FILE |
| CARROLL ELIZABETH HARDER | ON FILE |
| CARRON TIMOTHY HART | ON FILE |
| CARRY MAE ASPAN LOPEZ | ON FILE |
| CARRYN MICHELLE WILKINS | ON FILE |
| CARSON ALEXANDER KIVARI | ON FILE |
| CARSON ALEXANDER MCWAINE | ON FILE |
| CARSON ALLEN FESER | ON FILE |
| CARSON ARTHUR LUNDELL | ON FILE |
| CARSON BENJAMIN KIEHNE | ON FILE |
| CARSON BLAINE WOOSLEY | ON FILE |
| CARSON BRADLEY RIVER VENNE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARSON CADE TAYLOR | ON FILE |
| CARSON CHOI | ON FILE |
| CARSON DANIEL MAHONEY | ON FILE |
| CARSON DAVID BOS | ON FILE |
| CARSON DEAN PEMBLE | ON FILE |
| CARSON DEANGELIS | ON FILE |
| CARSON DMITRIY DEAN | ON FILE |
| CARSON DONALD DIXON | ON FILE |
| CARSON DREW COMBS | ON FILE |
| CARSON E AUSTIN | ON FILE |
| CARSON ELI ARTZ | ON FILE |
| CARSON ELLIS JONES | ON FILE |
| CARSON EMMET KRUEGER | ON FILE |
| CARSON EVERETT BAHR | ON FILE |
| CARSON HESS | ON FILE |
| CARSON HUNTER ZOIS | ON FILE |
| CARSON HUTCHISON | ON FILE |
| CARSON ISSAC BORR | ON FILE |
| CARSON JAMES ZIDE | ON FILE |
| CARSON JANAE VEST | ON FILE |
| CARSON JEFFERY KEARL | ON FILE |
| CARSON JOHN BLACKHURST | ON FILE |
| CARSON JOSEPH DUNBAR | ON FILE |
| CARSON KALAMA EMANUEL BUTTERBAUGH | ON FILE |
| CARSON KENDALL SCHVANEVELDT | ON FILE |
| CARSON L SCHAEFER | ON FILE |
| CARSON LAWRENCE NEMELKA | ON FILE |
| CARSON MAREK | ON FILE |
| CARSON MCCAULEY DUKE | ON FILE |
| CARSON MCKELLAR | ON FILE |
| CARSON MICHAEL JONES | ON FILE |
| CARSON PAUL DUCOTE | ON FILE |
| CARSON Q CHISHOLM | ON FILE |
| CARSON REYNOLDS BLAIR | ON FILE |
| CARSON RIDGE FRICKS | ON FILE |
| CARSON RYAN KRUEGER | ON FILE |
| CARSON STONE KAYLOR | ON FILE |
| CARSON THOMAS OM | ON FILE |
| CARSON WILLIAM MULLAN | ON FILE |
| CARSON WILLIAM RAPHEAL KELLY | ON FILE |
| CARSON YAU | ON FILE |
| CARSTEN ANANDO KEUTMANN | ON FILE |
| CARSTEN BIEMANN | ON FILE |
| CARSTEN BRUNDAM | ON FILE |
| CARSTEN DORN | ON FILE |
| CARSTEN FOGH ANDREASEN | ON FILE |
| CARSTEN FREDERICK HOOD | ON FILE |
| CARSTEN FREDERIKSEN | ON FILE |
| CARSTEN GLATZLE | ON FILE |
| CARSTEN GRUTTEMEYER | ON FILE |
| CARSTEN HERMANN GOTOWY | ON FILE |
| CARSTEN JARRET FRY | ON FILE |
| CARSTEN JESPERSEN OVERGAARD | ON FILE |
| CARSTEN KURT HANDKE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CARSTEN LOHBECK | ON FILE |
| CARSTEN LORENZ | ON FILE |
| CARSTEN MANDT | ON FILE |
| CARSTEN MARTIN HEISEL | ON FILE |
| CARSTEN PAUL WILLIAM BURMEISTER | ON FILE |
| CARSTEN PETER TESIK | ON FILE |
| CARSTEN SAHL THORSEN | ON FILE |
| CARSTEN SENNOV | ON FILE |
| CARSTEN UWE PAUSER | ON FILE |
| CARSTEN VAN HUSEN | ON FILE |
| CARSTEN WAHLE | ON FILE |
| CARSYN RENE AMSTUTZ | ON FILE |
| CARTER A BUFF | ON FILE |
| CARTER ADIN ABEL | ON FILE |
| CARTER ANDREW WELLS | ON FILE |
| CARTER BRADLEY GILL | ON FILE |
| CARTER CASTLETON PATTON | ON FILE |
| CARTER CECIL REICHARDT | ON FILE |
| CARTER CLARENCE POOL | ON FILE |
| CARTER DON SPICER | ON FILE |
| CARTER DOUGLAS LOEWEN | ON FILE |
| CARTER FORDYCE KIRKPATRICK | ON FILE |
| CARTER FRANKLIN WILLIAMS | ON FILE |
| CARTER GRATTON THOMAS | ON FILE |
| CARTER JAMES HERRITY | ON FILE |
| CARTER JAMES OLSON | ON FILE |
| CARTER JAMES WILKINSON | ON FILE |
| CARTER JEROME YOHEY | ON FILE |
| CARTER JIM ERICKSON | ON FILE |
| CARTER JOSEPH BLACK | ON FILE |
| CARTER JOSEPH HOLTZER | ON FILE |
| CARTER MARK RESCHKE | ON FILE |
| CARTER MARKHAM BRAINERD | ON FILE |
| CARTER MC NEAL HASSON | ON FILE |
| CARTER MICHAEL COATES | ON FILE |
| CARTER MICHAEL HEIMBACH | ON FILE |
| CARTER PARSELL MORTARA | ON FILE |
| CARTER RAYMOND HANSON | ON FILE |
| CARTER RICHARD LLOYDS | ON FILE |
| CARTER S ALLEN | ON FILE |
| CARTER S WON | ON FILE |
| CARTER SCOTT SHULTZ | ON FILE |
| CARTER THOMAS CONNOLLY | ON FILE |
| CARTER THOMAS FRICK | ON FILE |
| CARTER WARD LANTZ | ON FILE |
| CARTER WILLIAM TSCHUMPER | ON FILE |
| CARTESI LABS LTD | ON FILE |
| CARTIER JOURNAL GWIN | ON FILE |
| CARTON TU | ON FILE |
| CARTWRIGHT LAWRENCE PARRY | ON FILE |
| CARUSO LOMBARDI | ON FILE |
| CARVETTE BERTHA-ALONA REDMOND | ON FILE |
| CARVIN MCGREGORANTHONY GORDON | ON FILE |
| CARWYN DEIAN HUMPHREYS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARWYN SANDBROOK JONES | ON FILE |
| CARY A PUZINO | ON FILE |
| CARY AUGUST HODSON | ON FILE |
| CARY BRIAN CIPPONERI | ON FILE |
| CARY CHEUNG | ON FILE |
| CARY DANIEL GEIL | ON FILE |
| CARY DANIELE OBRA | ON FILE |
| CARY HICKS | ON FILE |
| CARY HOUNG WONG | ON FILE |
| CARY LEE DAVIS | ON FILE |
| CARY M TSOUKALAS | ON FILE |
| CARY MICHAEL HAYNER | ON FILE |
| CARY MICHAEL MOORE | ON FILE |
| CARY NELSON BARRETT | ON FILE |
| CARY STEVEN DE LEON GINID | ON FILE |
| CARY TAYLOR | ON FILE |
| CARY THOMAS ENG | ON FILE |
| CARYL GOH BAXTER | ON FILE |
| CARYL RODRIGUEZ KIMMERLY | ON FILE |
| CARYN ANN WOOLDRIDGE | ON FILE |
| CARYN B DAVIS | ON FILE |
| CARYN CHEW | ON FILE |
| CAS J VAN DE VOORT | ON FILE |
| CAS JOSEPH PETKOVIC | ON FILE |
| CAS LENNART VAN GIJTENBEEK | ON FILE |
| CAS ROBBERT BRUINS | ON FILE |
| CASA MIFFY PTY LIMITED | ON FILE |
| CASANDRA ANN VALME | ON FILE |
| CASANDRA JOAN RECIO | ON FILE |
| CASANDRA JOY | ON FILE |
| CASANDRA RENEE CLARK | ON FILE |
| CASANDRA ROCKER | ON FILE |
| CASCADIA MARTIAL ARTS LTD | ON FILE |
| CASCO TAZO | ON FILE |
| CASCO TITO | ON FILE |
| CASE ARCHIE ROBERTSON | ON FILE |
| CASE GABRIEL SIMMONS | ON FILE |
| CASE H SCAGLIONE | ON FILE |
| CASE MICHEL DELST | ON FILE |
| CASE TAKASHI MIYAHIRA | ON FILE |
| CASE WESTON JOEL | ON FILE |
| CASEEM BERNELL WARD | ON FILE |
| CASEY A HILL | ON FILE |
| CASEY AARON COOPER | ON FILE |
| CASEY ADAM MARTZ | ON FILE |
| CASEY AIDAN REDDEN | ON FILE |
| CASEY ALAN CLARKE | ON FILE |
| CASEY ALAN FETZER | ON FILE |
| CASEY ALAN SMITH | ON FILE |
| CASEY ALAN WESSEL | ON FILE |
| CASEY ALBERT BRICE | ON FILE |
| CASEY ALEXANDER FLORES | ON FILE |
| CASEY ALEXANDER GRAHAM | ON FILE |
| CASEY ALEXANDER KLABOE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY ALEXANDER NOONE | ON FILE |
| CASEY ALLEN RING | ON FILE |
| CASEY ALLEN STAKER | ON FILE |
| CASEY ANN BELGIO | ON FILE |
| CASEY ANN KARKLIS | ON FILE |
| CASEY ANNE GARDNER | ON FILE |
| CASEY BEAR JEPPESEN | ON FILE |
| CASEY BOKUM DONAHUE | ON FILE |
| CASEY BOLLUIJT | ON FILE |
| CASEY BRADLEY AKUSIS | ON FILE |
| CASEY BRIANA SELL | ON FILE |
| CASEY BROOKE JEAN FLINT | ON FILE |
| CASEY BRYAN SHINGLER | ON FILE |
| CASEY BURKE WALSH | ON FILE |
| CASEY C FARR | ON FILE |
| CASEY CHOU | ON FILE |
| CASEY COLUCCI | ON FILE |
| CASEY CONRAD JONES | ON FILE |
| CASEY COOTER | ON FILE |
| CASEY DALE JOHNSON | ON FILE |
| CASEY DALE POWELL | ON FILE |
| CASEY DANIEL FLETCHER | ON FILE |
| CASEY DANIEL MACKINNON | ON FILE |
| CASEY DANIEL MATT | ON FILE |
| CASEY DARR | ON FILE |
| CASEY DEAN EBERHART | ON FILE |
| CASEY DEAN PERLEBERG | ON FILE |
| CASEY DENNIS FRIEDER | ON FILE |
| CASEY DERON ELSWICK | ON FILE |
| CASEY DEVON VISCO | ON FILE |
| CASEY DON DANIEL | ON FILE |
| CASEY DONALD MAY | ON FILE |
| CASEY DOUGLAS BUTLER | ON FILE |
| CASEY DYLAN MILES | ON FILE |
| CASEY E MELNICHENKO | ON FILE |
| CASEY E SCHNEEBERGER | ON FILE |
| CASEY EDWARD KALDAL | ON FILE |
| CASEY EDWARD MILLER | ON FILE |
| CASEY EDWARD SCHILF | ON FILE |
| CASEY EDWIN CLIFTON | ON FILE |
| CASEY EILEEN CRONN | ON FILE |
| CASEY ELDON STONE | ON FILE |
| CASEY ELDRED WICKER | ON FILE |
| CASEY ELLEN WRIGHT-HARRIS | ON FILE |
| CASEY ERIN LANDERKIN | ON FILE |
| CASEY EUGENE KRINGLEN | ON FILE |
| CASEY FREEMAN ROWLEY | ON FILE |
| CASEY GARRY SHOLSON | ON FILE |
| CASEY GEORGE JONES | ON FILE |
| CASEY GERARD WINKLE | ON FILE |
| CASEY GRANT SCHOONOVER | ON FILE |
| CASEY GUY HORN | ON FILE |
| CASEY H COLLINS | ON FILE |
| CASEY HADDON LAINELA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY HELENE HUFFMAN | ON FILE |
| CASEY HINES | ON FILE |
| CASEY HOFF | ON FILE |
| CASEY IAN CATRON | ON FILE |
| CASEY J BROWN | ON FILE |
| CASEY JACK LICKFOLD | ON FILE |
| CASEY JAMES BARABE | ON FILE |
| CASEY JAMES DUNN | ON FILE |
| CASEY JAMES KELL | ON FILE |
| CASEY JAMES WILLIAMS | ON FILE |
| CASEY JOHN COTTER | ON FILE |
| CASEY JOHN HAUCK | ON FILE |
| CASEY JOHN SHAW | ON FILE |
| CASEY JOHNSON STAUDT | ON FILE |
| CASEY JON SHERIDAN | ON FILE |
| CASEY JORDAN MAIN | ON FILE |
| CASEY JORDAN YUTZY | ON FILE |
| CASEY JOSEPH HOLTZ | ON FILE |
| CASEY JUDSON GARDINER | ON FILE |
| CASEY KYLE FAGUNDES | ON FILE |
| CASEY L SIMS | ON FILE |
| CASEY LANE THORNTON | ON FILE |
| CASEY LAUREN WINGATE | ON FILE |
| CASEY LAWRENCE RODENBAUGH | ON FILE |
| CASEY LEE ANDERSON | ON FILE |
| CASEY LEE BOUWHUIS | ON FILE |
| CASEY LEE CHITTY | ON FILE |
| CASEY LEE COCHRAN | ON FILE |
| CASEY LEE CONNER | ON FILE |
| CASEY LEE JACKSON | ON FILE |
| CASEY LEE MENA | ON FILE |
| CASEY LEE MITSCH | ON FILE |
| CASEY LEE STEWART | ON FILE |
| CASEY LENNON YAMAZAKI-HEINEMA | ON FILE |
| CASEY LORRAINE BLAKELY | ON FILE |
| CASEY LYN GOVER | ON FILE |
| CASEY LYN LELLO | ON FILE |
| CASEY LYNN WALLACE | ON FILE |
| CASEY MARIE KIIHFUSS | ON FILE |
| CASEY MATTHEW ALLEN | ON FILE |
| CASEY MAURINE JOHNSON | ON FILE |
| CASEY MCCLURE | ON FILE |
| CASEY MCCULLOUGH | ON FILE |
| CASEY MICHAEL CROW | ON FILE |
| CASEY MICHAEL DICK | ON FILE |
| CASEY MICHAEL FALLON | ON FILE |
| CASEY MICHAEL FLINSPACH | ON FILE |
| CASEY MICHAEL HUTCHISON | ON FILE |
| CASEY MICHAEL PAULSON | ON FILE |
| CASEY MIRRAN WERNER | ON FILE |
| CASEY MURTAUGH | ON FILE |
| CASEY NGO TRAN | ON FILE |
| CASEY NGUYEN HANSEN | ON FILE |
| CASEY NICOLE FORD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY NICOLE IRELAND | ON FILE |
| CASEY NICOLE MILLER | ON FILE |
| CASEY OMAR A CAMPBELL | ON FILE |
| CASEY P HOLMQUIST | ON FILE |
| CASEY P PLANERT | ON FILE |
| CASEY P PLANERT | ON FILE |
| CASEY PARKER YOUNG | ON FILE |
| CASEY PATRICK OBRIAN | ON FILE |
| CASEY PAUL PRICE | ON FILE |
| CASEY PAUL SIMON | ON FILE |
| CASEY PHILLIP MARION | ON FILE |
| CASEY PHILLIP SIELA | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY R KOCHIS | ON FILE |
| CASEY RAY MUNDELL | ON FILE |
| CASEY RAY OBRYANT | ON FILE |
| CASEY RAY WOLVERTON | ON FILE |
| CASEY RENAE TWINING | ON FILE |
| CASEY RENEE GOLDMAN DEWITT | ON FILE |
| CASEY RICHARD HARMAN | ON FILE |
| CASEY RICHARD JANDRO | ON FILE |
| CASEY RICHARD WHITTAKER | ON FILE |
| CASEY ROBERT DUPELL | ON FILE |
| CASEY ROBERT MCCABE | ON FILE |
| CASEY ROBERT WEBBER | ON FILE |
| CASEY ROBERT WELLS | ON FILE |
| CASEY RODRICK HOGUE | ON FILE |
| CASEY RONALD WHITHAM | ON FILE |
| CASEY ROSS AARON | ON FILE |
| CASEY ROSS ALLEN | ON FILE |
| CASEY RYAN MCBRIDE | ON FILE |
| CASEY RYAN SOUSA | ON FILE |
| CASEY RYAN TEAGUE | ON FILE |
| CASEY SCOTT HALE | ON FILE |
| CASEY SCOTT KNECHT | ON FILE |
| CASEY SHANE BEAVER | ON FILE |
| CASEY ST MARIE WARBURTON | ON FILE |
| CASEY SUE GARDNER | ON FILE |
| CASEY T CHAMRA | ON FILE |
| CASEY T MAHONEY | ON FILE |
| CASEY TAMBE TAMBE-EBOT | ON FILE |
| CASEY TATIANA GARVIE VENTURA | ON FILE |
| CASEY THOMAS BRYAN | ON FILE |
| CASEY THOMAS CORN | ON FILE |
| CASEY THOMAS HOEFT | ON FILE |
| CASEY TORRES | ON FILE |
| CASEY TYLER POTTER | ON FILE |
| CASEY WILLIAM BIGGERSTAFF | ON FILE |
| CASEY WILLIAM KAIM | ON FILE |
| CASEY WINCHESTER RHEA | ON FILE |
| CASEY WINGHOE REALCHAN | ON FILE |
| CASH RANIER HANSEN | ON FILE |
| CASH STEPHEN GODBOLD | ON FILE |
| CASH TYLER TEAGUE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASI JANN ZOLNIEREK | ON FILE |
| CASIANA IOANA CATARAGA | ON FILE |
| CASIDEE DAVIES | ON FILE |
| CASIE DEBRA TOMASZEWSKI | ON FILE |
| CASIE WEEKES | ON FILE |
| CASILDO GLENN KATEC RUIZ | ON FILE |
| CASIMIR HENRI L COUSSEMENT | ON FILE |
| CASIMIRO FLORES | ON FILE |
| CASON DAVID KIRK | ON FILE |
| CASON MARK CHAPMAN | ON FILE |
| CASPAR FREDERIK LIESER | ON FILE |
| CASPAR JAMES THOMPSON | ON FILE |
| CASPAR LUNG YEN | ON FILE |
| CASPAR ROBERT SAUTER | ON FILE |
| CASPER A H VAN VALKENHOEF | ON FILE |
| CASPER AABO BRENDSTRUP | ON FILE |
| CASPER AARHUS HAUGE | ON FILE |
| CASPER ADRIAAN SIEREVELD | ON FILE |
| CASPER ANDERSEN | ON FILE |
| CASPER BANG BERNER | ON FILE |
| CASPER BARRIT BREUM | ON FILE |
| CASPER BENDIX WINKEL | ON FILE |
| CASPER BEUKEMA | ON FILE |
| CASPER BLOM | ON FILE |
| CASPER BORUP CHRISTENSEN | ON FILE |
| CASPER COENRAAD VELTKAMP | ON FILE |
| CASPER CORNELIS ANTONIUS MARIA WINTERMANS | ON FILE |
| CASPER DENNIS HANSEN | ON FILE |
| CASPER DIRK R CASIER | ON FILE |
| CASPER ERIKSEN | ON FILE |
| CASPER FABIAN HILLESTROM POLD | ON FILE |
| CASPER FROM CHRISTENSEN | ON FILE |
| CASPER G S SELA | ON FILE |
| CASPER GARDEN HANSEN | ON FILE |
| CASPER GOKHAN GUL | ON FILE |
| CASPER HAASTRUP HOLDING APS | ON FILE |
| CASPER HENDRIK PIETERS | ON FILE |
| CASPER HUHNKE | ON FILE |
| CASPER HVIDBJERG VALENTIN SORENSEN | ON FILE |
| CASPER JOHANNES GELDENHUYS | ON FILE |
| CASPER LINDSTED RISVAD | ON FILE |
| CASPER MAILAND SOERENSEN | ON FILE |
| CASPER MAX VAN DER SLUIS | ON FILE |
| CASPER MOLGAARD JENSEN | ON FILE |
| CASPER MOORE | ON FILE |
| CASPER MUNK CHRISTIANSEN | ON FILE |
| CASPER NOERGAARD LARSEN | ON FILE |
| CASPER OFFENBERG JENSEN | ON FILE |
| CASPER PREISLER | ON FILE |
| CASPER PUT | ON FILE |
| CASPER RAKSAPRAKONE OLSEN | ON FILE |
| CASPER RODE JENSEN | ON FILE |
| CASPER ROSENTHAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASPER RUNE BARCHAGER | ON FILE |
| CASPER SÃ¸RENSEN | ON FILE |
| CASPER SCHMIDTH PEDERSEN | ON FILE |
| CASPER SEBASTIAAN KOOPMAN | ON FILE |
| CASPER SIGVARDSEN NIELSEN | ON FILE |
| CASPER SOETEMAN | ON FILE |
| CASPER SPUR | ON FILE |
| CASPER STOTTRUP NIELSEN | ON FILE |
| CASPER SVENDSEN | ON FILE |
| CASPER THOMAS ROELING | ON FILE |
| CASPER THORNBYE THOLSTRUPHEDE | ON FILE |
| CASPER THYBO HENRIKSEN | ON FILE |
| CASPER THYSSEN | ON FILE |
| CASPER VERMEEREN | ON FILE |
| CASPER WINTHER SOEBERG | ON FILE |
| CASPIAN F ROMUNDT | ON FILE |
| CASSADY STEVEN WINSTON | ON FILE |
| CASSALYN ONG | ON FILE |
| CASSANDRA ANN FOGEL | ON FILE |
| CASSANDRA ANNA SKINNER | ON FILE |
| CASSANDRA ANNEL M SNELL | ON FILE |
| CASSANDRA BAHR | ON FILE |
| CASSANDRA BAILEY COOK | ON FILE |
| CASSANDRA BREANNE COMPTON | ON FILE |
| CASSANDRA BURNS | ON FILE |
| CASSANDRA CARLET | ON FILE |
| CASSANDRA CAROLINE CARSWELL | ON FILE |
| CASSANDRA CHERNG CHERNG TONG | ON FILE |
| CASSANDRA CHLOE FLOROFF | ON FILE |
| CASSANDRA CLARE SCUTT | ON FILE |
| CASSANDRA COTHRAN | ON FILE |
| CASSANDRA D BARFIELD | ON FILE |
| CASSANDRA D CORNSTUBBLE | ON FILE |
| CASSANDRA E REID | ON FILE |
| CASSANDRA ELAINE ROPER | ON FILE |
| CASSANDRA F GRANT | ON FILE |
| CASSANDRA FELICITA POUGH | ON FILE |
| CASSANDRA FLORES | ON FILE |
| CASSANDRA FRANCES WAI KWUN MAK | ON FILE |
| CASSANDRA GARSIEN WONG | ON FILE |
| CASSANDRA GENE BARICAUA ADINA | ON FILE |
| CASSANDRA I DRAKE | ON FILE |
| CASSANDRA JEAN LOCKWOOD | ON FILE |
| CASSANDRA JEAN SHAKESPEARE | ON FILE |
| CASSANDRA JEANNE MCCORMICK | ON FILE |
| CASSANDRA JULIANNE SICKMAN | ON FILE |
| CASSANDRA KARISMA RICA | ON FILE |
| CASSANDRA KAYE DUNCAN | ON FILE |
| CASSANDRA KIMBERLEY OLNER | ON FILE |
| CASSANDRA LEE GUNTER BERGER | ON FILE |
| CASSANDRA LEE JIA YU | ON FILE |
| CASSANDRA LOUISE JOBIN | ON FILE |
| CASSANDRA LYNN BOWERS | ON FILE |
| CASSANDRA LYNN CASTANEDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASSANDRA LYNN MARIE BERBON | ON FILE |
| CASSANDRA M BUSTAMANTE | ON FILE |
| CASSANDRA MAE ABILO ROSETE | ON FILE |
| CASSANDRA MARIE MCDANIEL | ON FILE |
| CASSANDRA MARIE PARSONS | ON FILE |
| CASSANDRA MARIERYAN HOLLMANN | ON FILE |
| CASSANDRA MARIETTE CARLEY | ON FILE |
| CASSANDRA MAYE TSAO | ON FILE |
| CASSANDRA MICHELE RENZ | ON FILE |
| CASSANDRA MOUNTAIN CLOUD HALL | ON FILE |
| CASSANDRA NICOLE HINNEN | ON FILE |
| CASSANDRA PATRICIA YING JUNG | ON FILE |
| CASSANDRA PETERSON | ON FILE |
| CASSANDRA TURNER | ON FILE |
| CASSANDRA VY MAI | ON FILE |
| CASSANDRE APOLLINE SAMSON | ON FILE |
| CASSANDRE FLORE CAMILLE | ON FILE |
| CASSANDRE HAUTCOEUR VEILLETTE | ON FILE |
| CASSANDRE MARGARETTEN WILLIAMS | ON FILE |
| CASSAUNDRA ANN FITCH | ON FILE |
| CASSAUNDRA LEE TAYLOR | ON FILE |
| CASSAUNDRA R SMITH | ON FILE |
| CASSEDY I RIEDEWALD | ON FILE |
| CASSI GRIFFIN | ON FILE |
| CASSIA JOSEPHINE NUROHO | ON FILE |
| CASSIA ROXANE DE MELLO | ON FILE |
| CASSIAN LIBEER | ON FILE |
| CASSIDY ASPEN WAGNER | ON FILE |
| CASSIDY DALE CHANDRAKASEM | ON FILE |
| CASSIDY GARETH S | ON FILE |
| CASSIDY JAMES DAVIES | ON FILE |
| CASSIDY MCCALL ELLIS | ON FILE |
| CASSIDY REGAN CHASE | ON FILE |
| CASSIE ADCOCK | ON FILE |
| CASSIE ANN MARRIOTT | ON FILE |
| CASSIE BLAKELY HUTCHINSON | ON FILE |
| CASSIE GRAY PATT | ON FILE |
| CASSIE JACOB | ON FILE |
| CASSIE L SNOW | ON FILE |
| CASSIE LOUISE THOMAS | ON FILE |
| CASSIE LYNN KLETZING | ON FILE |
| CASSIE LYNN MCGRATH | ON FILE |
| CASSIE M GUDEK | ON FILE |
| CASSIE MARIE ROELL | ON FILE |
| CASSIE MEGAN BOOR | ON FILE |
| CASSIE NICOLE TATE | ON FILE |
| CASSIE QUATINA BRIGHT | ON FILE |
| CASSIE RENEE BAILEY | ON FILE |
| CASSIO FERNANDES DA SILVA CRUZ | ON FILE |
| CASSIO VINICIUS LUCENA | ON FILE |
| CASSIUS J MITCHELL | ON FILE |
| CASSONDRA DIANNE BRYANT | ON FILE |
| CASSONDRA M DIETRICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASSONDRA MARIE JESSICA MIDDLETON MONTOYA | ON FILE |
| CASSY BUFFINGTON WRIGHT | ON FILE |
| CASSY ELIZABETH PATTY | ON FILE |
| CASSY MICKAEL | ON FILE |
| CASTALDI GARCIA | ON FILE |
| CASTELLY GERARD CATHERINE ASSELIN DE BEAUVILLE | ON FILE |
| CASTER THAM | ON FILE |
| CASTIN ZABAL | ON FILE |
| CASTLE LEAP FAMILY SUPER PTY LTD | ON FILE |
| CASTOR CHANHDAO PHAN | ON FILE |
| CASTRO PRADO DIOGENES JESUS | ON FILE |
| CASTRO/RODRIGUEZ FAMILY TRUST | ON FILE |
| CAT TUONG VU | ON FILE |
| CATALDO CAPOZZA | ON FILE |
| CATALIN ANCUTA | ON FILE |
| CATALIN CLAUDIU TALPOS | ON FILE |
| CATALIN COSMA | ON FILE |
| CATALIN COTUNA | ON FILE |
| CATALIN CULDA | ON FILE |
| CATALIN DAN | ON FILE |
| CATALIN DAN NICOLAE TRIFU | ON FILE |
| CATALIN DOGARU | ON FILE |
| CATALIN DUMITRU GLIGORE | ON FILE |
| CATALIN GEORGE TUDORACHE | ON FILE |
| CATALIN IONUT DAVID | ON FILE |
| CATALIN IONUT GHEORGHE | ON FILE |
| CATALIN IONUT ROGOJINARU | ON FILE |
| CATALIN LAURENTIU IUGA | ON FILE |
| CATALIN LAZAR | ON FILE |
| CATALIN MARIAN SANDA | ON FILE |
| CATALIN MATTON | ON FILE |
| CATALIN MIHAI NEGRU | ON FILE |
| CATALIN NICHITA | ON FILE |
| CATALIN PETRUT CIUBOTARU | ON FILE |
| CATALIN POLOCOSER | ON FILE |
| CATALIN ROBERTO MITULESCU | ON FILE |
| CATALIN SANDU | ON FILE |
| CATALIN SCOFARI | ON FILE |
| CATALIN VALENTIN MARCULESCU | ON FILE |
| CATALINA ANCHIA VARGAS | ON FILE |
| CATALINA AYLEEN SOTOMAYOR VERA | ON FILE |
| CATALINA BELEN GALVEZ BARZALLO | ON FILE |
| CATALINA CHACON SHORKEY | ON FILE |
| CATALINA DE CAMINO PEREZ | ON FILE |
| CATALINA DE STEFANO | ON FILE |
| CATALINA FERNANDA GAZMURI CASTALDI | ON FILE |
| CATALINA GOMEZ | ON FILE |
| CATALINA HELEN LITOCHLEB | ON FILE |
| CATALINA ISABEL ROJAS UGARTE | ON FILE |
| CATALINA JESUS OJEDA GALAZ | ON FILE |
| CATALINA KAFURY RAMIREZ | ON FILE |
| CATALINA LOPEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATALINA MARIA LEYVA | ON FILE |
| CATALINA MARIA RIPA ALSINA | ON FILE |
| CATALINA MARTINEZ ZABALA | ON FILE |
| CATALINA NEBOT MASCARO | ON FILE |
| CATALINA PEREZ BOTERO | ON FILE |
| CATALINA PLATAS MUNOZ | ON FILE |
| CATALINA RODRIGUEZ | ON FILE |
| CATALINA SANGARI CLARK | ON FILE |
| CATALINA YBANEZ REGIDOR | ON FILE |
| CATALIN-ALEXANDRU BARARU | ON FILE |
| CATALIN-IONUT IVAN | ON FILE |
| CATALINO SOLORZANO | ON FILE |
| CATAREEYA KIJKLA | ON FILE |
| CATAREYA PIYAPORN LIEP | ON FILE |
| CATARINA ALEXANDRA WEIHS | ON FILE |
| CATARINA ARAUJO CARRETO | ON FILE |
| CATARINA BARALDI AMARO DE BULHAO PATO | ON FILE |
| CATARINA CHEAH SWEE LING | ON FILE |
| CATARINA CORREIA MALHA DA COSTA | ON FILE |
| CATARINA DA SILVA GONCALVES | ON FILE |
| CATARINA DE CARVALHO TAVARES CRAVEIRO | ON FILE |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ON FILE |
| CATARINA ESTELA OLIVEIRA FERREIRA | ON FILE |
| CATARINA ESTEVES CHAVES | ON FILE |
| CATARINA FERREIRA NOGUEIRA | ON FILE |
| CATARINA FILIPA DIAS CAPELA | ON FILE |
| CATARINA GONCALVES FARTARIA | ON FILE |
| CATARINA ISABEL COSTA SILVA | ON FILE |
| CATARINA ISABEL MARQUES MAIA | ON FILE |
| CATARINA ISABEL SA PEREIRA | ON FILE |
| CATARINA MARIA VIEIRA DE CASTRO PINTO LEITE BRAVO | ON FILE |
| CATARINA MARTINS ONEILL | ON FILE |
| CATARINA MIGUEL MENDES DA ROCHA | ON FILE |
| CATARINA RODRIGUES DEL PAPA | ON FILE |
| CATARINA SOFIA BENTO CAETANO | ON FILE |
| CATARINA SOFIA NUNES DOS ANJOS BRANCO | ON FILE |
| CATARINA SOUSA ALVES | ON FILE |
| CATARINA VENTURA LOURENCO PESSOA LOPES COELHO | ON FILE |
| CATELYN CHAU NGUYEN | ON FILE |
| CATERA LYN COMBS | ON FILE |
| CATERINA CAPPONI AFFATATO | ON FILE |
| CATERINA CARMONE | ON FILE |
| CATERINA CHRISTIAN | ON FILE |
| CATERINA GRAZIELLA VITERALE | ON FILE |
| CATERINA LOMBARDO | ON FILE |
| CATERINA MARTA GOBBI | ON FILE |
| CATERINA MICHELLE WHITE | ON FILE |
| CATERINA PANTANO | ON FILE |
| CATERINA PEREIRA SILVA HWANG | ON FILE |
| CATERINA PREGLIASCO | ON FILE |
| CATERINA REIG IBANEZ | ON FILE |
| CATERINA SANTOLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATERINA STASI | ON FILE |
| CATERINA TOLU | ON FILE |
| CATERINA ZACCHELLO | ON FILE |
| CATHAL DE BRUN | ON FILE |
| CATHAL JAMES LOUGHNANE | ON FILE |
| CATHAL JAMES SMYTH | ON FILE |
| CATHAL JOSEPH MCEVOY | ON FILE |
| CATHAL KILBANE | ON FILE |
| CATHAL MAHONY | ON FILE |
| CATHAL MARTIN BROOKS | ON FILE |
| CATHAL NAUGHTON | ON FILE |
| CATHAL PADRAIG MULLAN | ON FILE |
| CATHAOIR PATRICK MCSHANE | ON FILE |
| CATHARINA ARIANE SOBOTTA | ON FILE |
| CATHARINA BAKKER | ON FILE |
| CATHARINA FREDRIKA VAN HEERDEN | ON FILE |
| CATHARINA K MICHGELS | ON FILE |
| CATHARINA M FRANKKRAANEN | ON FILE |
| CATHARINA MARIA VAN GILS | ON FILE |
| CATHARINA PETRONELLA JOSEPHA VAN OTTERDIJK | ON FILE |
| CATHARINE COOPER GREGORIE | ON FILE |
| CATHARINE NIGHTINGALE | ON FILE |
| CATHARINE S FRAZIER | ON FILE |
| CATHELIJNE MARIJE VAN GELDER | ON FILE |
| CATHERIN ELISA ROBINSON | ON FILE |
| CATHERIN LUCIANA TECHERA PEREZ | ON FILE |
| CATHERINE A HECIMOVICH | ON FILE |
| CATHERINE A NICOLAS | ON FILE |
| CATHERINE A WHELEHAN | ON FILE |
| CATHERINE ALISHA METCALF | ON FILE |
| CATHERINE ALYSSA WEEKS | ON FILE |
| CATHERINE ANDERSON DYSERT | ON FILE |
| CATHERINE ANN BIRCH | ON FILE |
| CATHERINE ANN BLAIR | ON FILE |
| CATHERINE ANN CRUESS-DAVIS | ON FILE |
| CATHERINE ANN GARCIA | ON FILE |
| CATHERINE ANN GAUNT | ON FILE |
| CATHERINE ANN MUNRO | ON FILE |
| CATHERINE ANN TIBBITTS | ON FILE |
| CATHERINE ANNE DUNN | ON FILE |
| CATHERINE ANNE ERZETIC | ON FILE |
| CATHERINE ANNE FEEHAN | ON FILE |
| CATHERINE ANNE FOX | ON FILE |
| CATHERINE ANNE GORDON | ON FILE |
| CATHERINE ANNE GREYLING | ON FILE |
| CATHERINE ANNE LOWE | ON FILE |
| CATHERINE ANNE OLSON | ON FILE |
| CATHERINE AROUELITA CODOG | ON FILE |
| CATHERINE B HART | ON FILE |
| CATHERINE BARNARD | ON FILE |
| CATHERINE BRENDA MCKIBBIN | ON FILE |
| CATHERINE CAMPBELL COWART | ON FILE |
| CATHERINE CARMEL EDGERLY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHERINE CHRISTINE CANNAVINO | ON FILE |
| CATHERINE CLARE WALES | ON FILE |
| CATHERINE COLON | ON FILE |
| CATHERINE CRANDALL CHRIST | ON FILE |
| CATHERINE CUNNINGHAM | ON FILE |
| CATHERINE DAWSON | ON FILE |
| CATHERINE DEDE MICHALAK | ON FILE |
| CATHERINE DELAND | ON FILE |
| CATHERINE DOMINIQUE KASSAPOLOU | ON FILE |
| CATHERINE DOYLE | ON FILE |
| CATHERINE E FOORD | ON FILE |
| CATHERINE E TOWNSEND | ON FILE |
| CATHERINE EHLINGER COOPER | ON FILE |
| CATHERINE ELISE ROY | ON FILE |
| CATHERINE ELIZA GOODMAN | ON FILE |
| CATHERINE ELIZABETH COOMBER | ON FILE |
| CATHERINE ELIZABETH KIRKPATRICK | ON FILE |
| CATHERINE ELIZABETH MCGREGOR | ON FILE |
| CATHERINE ELIZABETH ROE | ON FILE |
| CATHERINE ELIZABETH SILER | ON FILE |
| CATHERINE ELIZABETH SIRAVO | ON FILE |
| CATHERINE ELIZABETH STONE | ON FILE |
| CATHERINE ELIZABETH WISTREICH | ON FILE |
| CATHERINE ELLEN SANDHU | ON FILE |
| CATHERINE EMILY SALTER | ON FILE |
| CATHERINE EMILY SELL | ON FILE |
| CATHERINE EMMA REA | ON FILE |
| CATHERINE ERCILLA LIBUNAO | ON FILE |
| CATHERINE EUTROPE NEVINS | ON FILE |
| CATHERINE EVELYNE ALEXANDER | ON FILE |
| CATHERINE FRANCOISE CLAUDE LHUILLIER | ON FILE |
| CATHERINE FRANCOISE JEANNINE BERTRAND | ON FILE |
| CATHERINE GALLARDO MARIANO | ON FILE |
| CATHERINE GRACE | ON FILE |
| CATHERINE GRACE WARD | ON FILE |
| CATHERINE H GRACE | ON FILE |
| CATHERINE HAVAN LAM | ON FILE |
| CATHERINE HINDRA SUTJAHYO | ON FILE |
| CATHERINE HUI JIANG | ON FILE |
| CATHERINE IMOGEN WILKES | ON FILE |
| CATHERINE J CALDWELL | ON FILE |
| CATHERINE JACKSON DUPONT | ON FILE |
| CATHERINE JANE JENKINS | ON FILE |
| CATHERINE JEAN HANLIN | ON FILE |
| CATHERINE JEAN HENDERSON | ON FILE |
| CATHERINE JEAN SPICER | ON FILE |
| CATHERINE JI AE LEE | ON FILE |
| CATHERINE JIAEN CHEN | ON FILE |
| CATHERINE JOAN OCKMAN | ON FILE |
| CATHERINE JOHNSTON | ON FILE |
| CATHERINE JULIE MARTIN | ON FILE |
| CATHERINE K KIM | ON FILE |
| CATHERINE KOMINOS | ON FILE |
| CATHERINE KOUTSARIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHERINE KUBACKI MUTER | ON FILE |
| CATHERINE L SHEAHAN | ON FILE |
| CATHERINE L TESTA | ON FILE |
| CATHERINE LANGEVIN | ON FILE |
| CATHERINE LAURA WILKINS | ON FILE |
| CATHERINE LE | ON FILE |
| CATHERINE LEA MCDADE | ON FILE |
| CATHERINE LEE BRIDLE | ON FILE |
| CATHERINE LEE BRIDLE | ON FILE |
| CATHERINE LEE CLIFTON | ON FILE |
| CATHERINE LEE HODGE | ON FILE |
| CATHERINE LEI YI | ON FILE |
| CATHERINE LEONE MARTINEZ | ON FILE |
| CATHERINE LESLEY SHEPPARD | ON FILE |
| CATHERINE LEVY | ON FILE |
| CATHERINE LINA ZUERRER | ON FILE |
| CATHERINE LOUISE ORTALDO | ON FILE |
| CATHERINE LOUISE STREET | ON FILE |
| CATHERINE LUSINS | ON FILE |
| CATHERINE MACDONALD ALLEN | ON FILE |
| CATHERINE MARGARET ROBERTS | ON FILE |
| CATHERINE MARGARET WOOD | ON FILE |
| CATHERINE MARIA TRAWINSKI | ON FILE |
| CATHERINE MARIE AMADOR | ON FILE |
| CATHERINE MARIE FOX | ON FILE |
| CATHERINE MARIE JEANNINE ARNAUD | ON FILE |
| CATHERINE MARIE L DE RYCK | ON FILE |
| CATHERINE MARIE LECLERCQ | ON FILE |
| CATHERINE MARIE N DE BAENST | ON FILE |
| CATHERINE MARIE PANGBURN | ON FILE |
| CATHERINE MARIE RIEDY | ON FILE |
| CATHERINE MARIE-PIERRE GAUTHIER | ON FILE |
| CATHERINE MARY BRUN | ON FILE |
| CATHERINE MARY JACKSON | ON FILE |
| CATHERINE MARY MARSHALL | ON FILE |
| CATHERINE MARY MCINTYRE | ON FILE |
| CATHERINE MARY PRITCHARD | ON FILE |
| CATHERINE MARY SULLIVAN | ON FILE |
| CATHERINE MAY CIESLA | ON FILE |
| CATHERINE MEINHARD DE FARIA | ON FILE |
| CATHERINE MICHELE GLASS | ON FILE |
| CATHERINE MOLTON ROGERS | ON FILE |
| CATHERINE MORTON DENTON | ON FILE |
| CATHERINE MURIEL FRIEDMAN | ON FILE |
| CATHERINE MY HONG NGUYEN | ON FILE |
| CATHERINE NAKANWAGI | ON FILE |
| CATHERINE NANCY PARR | ON FILE |
| CATHERINE NG BEE CHOO | ON FILE |
| CATHERINE ODANOVICH | ON FILE |
| CATHERINE P O'CONNELL | ON FILE |
| CATHERINE PATTON HAY | ON FILE |
| CATHERINE PROVOST | ON FILE |
| CATHERINE QUATTROCCHI | ON FILE |
| CATHERINE R COSGROVE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHERINE RACHAEL DODSON | ON FILE |
| CATHERINE RITA A ISEBAERT | ON FILE |
| CATHERINE ROSE WILKS | ON FILE |
| CATHERINE ROSE ZOLLO | ON FILE |
| CATHERINE ROWENA COPELAND | ON FILE |
| CATHERINE S TEVES | ON FILE |
| CATHERINE SABRA UMINGA | ON FILE |
| CATHERINE SCHARWATT | ON FILE |
| CATHERINE SCHLOESSERBLACK | ON FILE |
| CATHERINE SHUNG SHEUAN TSAI | ON FILE |
| CATHERINE SUMI VINCENT | ON FILE |
| CATHERINE SUZANNE JACQUELINE GERSON | ON FILE |
| CATHERINE T HOPPER | ON FILE |
| CATHERINE T REITMANN | ON FILE |
| CATHERINE TAYLOR YOUNG | ON FILE |
| CATHERINE TO CHAU | ON FILE |
| CATHERINE TSUI LING WANG | ON FILE |
| CATHERINE TURNER BIERMAN | ON FILE |
| CATHERINE V EVANS | ON FILE |
| CATHERINE VANESSA TENORIO RODRIGUEZ | ON FILE |
| CATHERINE VENTURA | ON FILE |
| CATHERINE VIRGINIA SIMS | ON FILE |
| CATHERINE WEITZENKORN | ON FILE |
| CATHERINE YOSHIKO TANAKA KUWATA | ON FILE |
| CATHERINE YVETTE MARCELLE SORDET | ON FILE |
| CATHERINE ZUO HU | ON FILE |
| CATHERINZ A MADARA | ON FILE |
| CATHLEEN ANN MURGAN | ON FILE |
| CATHLEEN ANNETTE FRENCH | ON FILE |
| CATHLEEN FRY | ON FILE |
| CATHLEEN MARY BUNT | ON FILE |
| CATHRAE VAINE DOUGLAS | ON FILE |
| CATHRIN WILDANGER | ON FILE |
| CATHRINE KLAMER DORNHOFF | ON FILE |
| CATHRINE LAERKE JOHANNSEN | ON FILE |
| CATHRINE LOUISE AASKOV HANSEN TAMS | ON FILE |
| CATHRINE ROHDE | ON FILE |
| CATHRIONA MARY WHITE | ON FILE |
| CATHRYN LAVERY | ON FILE |
| CATHRYN ROBERTS | ON FILE |
| CATHY A DAVIS | ON FILE |
| CATHY ANN JENNINGS | ON FILE |
| CATHY BARBARA KIERNOZEK | ON FILE |
| CATHY CHAU QUACH | ON FILE |
| CATHY CLAESSENS | ON FILE |
| CATHY CO LAU | ON FILE |
| CATHY DARLENE SWOFFORD | ON FILE |
| CATHY DESRUISSEAUX | ON FILE |
| CATHY DONALDSON JACOBSEN | ON FILE |
| CATHY ELIZABETH EVANS | ON FILE |
| CATHY GUILLAUME | ON FILE |
| CATHY JO BARTOW | ON FILE |
| CATHY LEE THEODORE | ON FILE |
| CATHY LIVNE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHY LOUISE KRAJEWSKI | ON FILE |
| CATHY LYNN TOMLINSON | ON FILE |
| CATHY MEYERS | ON FILE |
| CATHY MINJOO SHIN | ON FILE |
| CATHY O GARA | ON FILE |
| CATHY PHUNG | ON FILE |
| CATHY ROSELLA IVANIC | ON FILE |
| CATHY TAN | ON FILE |
| CATHY TJASSENS KEISER | ON FILE |
| CATHY YING WONG | ON FILE |
| CATHY-JO BERNARDI | ON FILE |
| CATIA ALEXANDRA ALMADA FORTES | ON FILE |
| CATIA ALFIERI | ON FILE |
| CATIA ANDREIA DA COSTA CORDEIRO | ON FILE |
| CATIA CRISTINA MANGAS MENDES ARNAUT | ON FILE |
| CATIA DINCA | ON FILE |
| CATIA MARGARIDA GRACIO BATISTA | ON FILE |
| CATIA S MARQUES | ON FILE |
| CATIA SOFIA FERREIRA BERNARDINO | ON FILE |
| CATIA SOFIA SOARES MARTINS | ON FILE |
| CATJA CHRISTENSEN GAEBEL | ON FILE |
| CATLIN HAYLIE SMITH | ON FILE |
| CATLIN JAMES G MURISON | ON FILE |
| CATMY LY BUI | ON FILE |
| CATO DELOS CANNIZZO | ON FILE |
| CATO GROENNEROED | ON FILE |
| CATO MARGRIET VONCK | ON FILE |
| CATRECIA LYNN GILMORE | ON FILE |
| CATRIEL EMILIANO MARCOS BERGIER | ON FILE |
| CATRIN SUHR | ON FILE |
| CATRINE JOSEFINE STEINER | ON FILE |
| CATRINEROSE GRACIANO CANILLO | ON FILE |
| CATRIONA GILLIAN MCKECHNIE | ON FILE |
| CATTREYA SPERBUND | ON FILE |
| CATTUONG TAM | ON FILE |
| CAUVET MARC ALAIN ROGER LOUIS | ON FILE |
| CAUY ALAN BREWER | ON FILE |
| CAVAN CHARLES FOWLER | ON FILE |
| CAVAN ZANE BRADY | ON FILE |
| CAVIN AGUSTANTO | ON FILE |
| CAVIN DIRECTO CABUCO | ON FILE |
| CAVIN SINGH HAYER | ON FILE |
| CAYCE AARON CALZADA | ON FILE |
| CAYCEE GRAINGER PFEIFF | ON FILE |
| CAYDEN DANIEL LUCE | ON FILE |
| CAYDEN MICHAEL ERICKSON | ON FILE |
| CAYDEN P ALLEN | ON FILE |
| CAYDEN PARKER BERNSTEIN | ON FILE |
| CAYETANO ALEGRE GALOFRE | ON FILE |
| CAYLA LEANNE AMATULLI | ON FILE |
| CAYLAN RAE CLIMPSON | ON FILE |
| CAYLEE DAKOTA ANN OROSZ | ON FILE |
| CAYLIN JESSICA FITZGERALD | ON FILE |
| CAYLIN NORRIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAYMAN TERRY-ROBERT GRASS-GAGNON | ON FILE |
| CAYO LORENZO HUBERTUS RACH | ON FILE |
| CAYZE JAIE VELEZ | ON FILE |
| CAZ MARIA C HABBICK | ON FILE |
| CAZALS DE FABEL EDOUARD CLAUDE CHARLES | ON FILE |
| CBMA ENTERPRISES LLC | ON FILE |
| CBSW ENTERPRISES LLC | ON FILE |
| CC MOLLISON | ON FILE |
| CC QUACK LLC | ON FILE |
| CC VAN EEDEN | ON FILE |
| CCIX GLOBAL (HK) LIMITED | ON FILE |
| CD BL DAVIES SUPER PTY LTD | ON FILE |
| CD MEINTJES | ON FILE |
| CD TALBOT | ON FILE |
| CDL COMMERCIAL | ON FILE |
| CE BUTLER | ON FILE |
| CE YANG | ON FILE |
| CEACA IOAN GRIGORE | ON FILE |
| CEALIZAR LOY SERRANO | ON FILE |
| CEANE DANIELLE CALIXTO MONTALVAO | ON FILE |
| CEARA DIANE BYRD | ON FILE |
| CEARA SHOSHONE SKY DALY CARNEY | ON FILE |
| CEASAR SADIO | ON FILE |
| CEBASTIAN RICARD PETER VAEHI | ON FILE |
| CEBIEN JOSEPH DIEUJUSTE | ON FILE |
| CEBO GWALA | ON FILE |
| CECCHI FRANCESCA | ON FILE |
| CECE ALEXANDER COLLINS | ON FILE |
| CECE WOO | ON FILE |
| CECELIA ROSE MASTIN | ON FILE |
| CECELIA S AIKEN | ON FILE |
| CECIL BLALOCK STEPHENSON III | ON FILE |
| CECIL EBUBE IHEZURU | ON FILE |
| CECIL EDWARD ASHBY | ON FILE |
| CECIL ELLIOT CANTON | ON FILE |
| CECIL HAROLD JR TAMEZ | ON FILE |
| CECIL J SAMUEL | ON FILE |
| CECIL JOHNSE CORDER | ON FILE |
| CECIL LEE DON | ON FILE |
| CECIL ORION TOUCHON | ON FILE |
| CECIL OSBORNE S HATTON | ON FILE |
| CECIL PHILLIP STANCIL | ON FILE |
| CECIL REEVES SPOTSWOOD | ON FILE |
| CECIL RICHARD ROGERS | ON FILE |
| CECIL RICHARDSON | ON FILE |
| CECIL SI-CONG LAU | ON FILE |
| CECILE ALEJANDRA LEON CAILLARD | ON FILE |
| CECILE ANNE MARIE MONNET | ON FILE |
| CECILE BOUNSINH | ON FILE |
| CECILE EHOUMI J BOKO JAMES | ON FILE |
| CECILE ELLERON | ON FILE |
| CECILE ERNA VIANIN WETLI | ON FILE |
| CECILE GERBAEZ | ON FILE |
| CECILE LENEPVEU MACIAS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECILE LEVADOU | ON FILE |
| CECILE LUPO FORTICH | ON FILE |
| CECILE REGNARD | ON FILE |
| CECILE ROSETE CLAUDIO | ON FILE |
| CECILE SANDRINE MARIE POKORNY | ON FILE |
| CECILE TAYMANS | ON FILE |
| CECILIA ADELA RAMON | ON FILE |
| CECILIA ALETTA CONRADIE | ON FILE |
| CECILIA ALICIA JIMENEZ HERNANDEZ | ON FILE |
| CECILIA AMOR PADILLA | ON FILE |
| CECILIA ANDREA SANCHEZ RABIDA | ON FILE |
| CECILIA ANN WATT | ON FILE |
| CECILIA AYALA BADIA | ON FILE |
| CECILIA AYODELE GREY-COKER | ON FILE |
| CECILIA BEATRIZ TORRES TOLEDO | ON FILE |
| CECILIA BELEN BAETTI | ON FILE |
| CECILIA BENITEZ VDA DE DIAZ | ON FILE |
| CECILIA CHAN | ON FILE |
| CECILIA CHEN | ON FILE |
| CECILIA DABA-N'DIR DIOP | ON FILE |
| CECILIA DEL CARMEN PIZARRO PIZARRO | ON FILE |
| CECILIA DEL ROCIO CARRILLO ARTEAGA | ON FILE |
| CECILIA E VALENCIA | ON FILE |
| CECILIA EDELINE ROZES | ON FILE |
| CECILIA ELIZABETH GRACE BLAKELEY | ON FILE |
| CECILIA ELIZABETH TEMPLE | ON FILE |
| CECILIA GHISLETTI | ON FILE |
| CECILIA GOLEZ | ON FILE |
| CECILIA GUEVARA VELASCO | ON FILE |
| CECILIA INE DIGHIERO FASCIOLI | ON FILE |
| CECILIA INES RASTELLI | ON FILE |
| CECILIA INEZ LARA | ON FILE |
| CECILIA ISABEL RODRIGUEZ | ON FILE |
| CECILIA ISICKE QUINTEIRO | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECILIA KORSAK | ON FILE |
| CECILIA M W CHAU | ON FILE |
| CECILIA MABEL MAGARINXXOS | ON FILE |
| CECILIA MAGDALENA AYALA RAMIREZ | ON FILE |
| CECILIA MARGARIDA PEREIRA DOS REIS | ON FILE |
| CECILIA MARIA DA SILVA | ON FILE |
| CECILIA MARIA GARCIA | ON FILE |
| CECILIA MARIA PUCHETA | ON FILE |
| CECILIA MICHELLE GREEN | ON FILE |
| CECILIA MONICA CARDOSO | ON FILE |
| CECILIA NATIVIDAD | ON FILE |
| CECILIA PAULA STEGER | ON FILE |
| CECILIA ROFFE | ON FILE |
| CECILIA ROXANA CANTERO | ON FILE |
| CECILIA SOYOUNG UHR | ON FILE |
| CECILIA TIEN TRAN | ON FILE |
| CECILIA TOAN PHAM | ON FILE |
| CECILIA VANESA PERALTA | ON FILE |
| CECILIA VAZQUEZ SANCHEZ | ON FILE |
| CECILIA VICENTA GARRIDO DE LUNA | ON FILE |
| CECILIA ZAVALA FRIAS | ON FILE |
| CECILIANO RODRIGUES DO NASCIMENTO | ON FILE |
| CECILIE BERNER HARDEN | ON FILE |
| CECILIE DALSGAARD APOL | ON FILE |
| CECILIE ELISABETH HAMMER | ON FILE |
| CECILIE FANNEY TRAEHOLT | ON FILE |
| CECILIE ROGAN MASTADOY | ON FILE |
| CECILIE VALLY LOEVVOLD KRISTOFFERSEN | ON FILE |
| CECILINE THAI | ON FILE |
| CECILIO ANTHONIO INNISS | ON FILE |
| CECILIO MONTALVO ROMAN | ON FILE |
| CECILIO OBIASADA | ON FILE |
| CECILIO VIRAPEN | ON FILE |
| CECILITO TESTADO HERNANDEZ | ON FILE |
| CECILLE MARIE CUETO SALES | ON FILE |
| CECILY A ARMENGOL | ON FILE |
| CECILY ALGERA | ON FILE |
| CECILY EDMOND | ON FILE |
| CECILY KATHLEEN MAY | ON FILE |
| CECLAIRE LENEUS | ON FILE |
| CEDAR BURNETTE | ON FILE |
| CEDAR BYTE | ON FILE |
| CEDAR REAL ESTATE LLC | ON FILE |
| CEDAR SARMAD RIHANI | ON FILE |
| CEDAR VALLEY HOLDINGS LLC | ON FILE |
| CEDERIC JOHAN M VERHELST | ON FILE |
| CEDOMIR CURCIC | ON FILE |
| CEDOMIR RACKOV | ON FILE |
| CEDOMIR VITOROVIC | ON FILE |
| CEDRIC ADOLPHE | ON FILE |
| CEDRIC AIME TIOUKA | ON FILE |
| CEDRIC ALAIN FABIEN COUNORD | ON FILE |
| CEDRIC ALEXANDRE GAILLAND | ON FILE |
| CEDRIC ALLEN WINBUSH JR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC ANDRE ALLAIN | ON FILE |
| CEDRIC ANDRE FRANCOIS ELIE | ON FILE |
| CEDRIC ANDRE L LUYPAERTS | ON FILE |
| CEDRIC ARNOLD A MARTENS | ON FILE |
| CEDRIC AUDOYNAUD | ON FILE |
| CEDRIC BALLESTEROS SANTIAGO | ON FILE |
| CEDRIC BAUDOUIN M CARBONNELLE | ON FILE |
| CEDRIC BAVRE | ON FILE |
| CEDRIC BENOIT BOURGOGNE | ON FILE |
| CEDRIC BERNARD HILL JR | ON FILE |
| CEDRIC BLAKE SILVA | ON FILE |
| CEDRIC BLEUSE | ON FILE |
| CEDRIC BOVAR | ON FILE |
| CEDRIC BRUNO G LONEUX | ON FILE |
| CEDRIC BRUNO GRANGE | ON FILE |
| CEDRIC BRUNO PATRICE CHARTAUD | ON FILE |
| CEDRIC BRUSTEN | ON FILE |
| CEDRIC BRYAN BIPAT | ON FILE |
| CEDRIC BUDKIEWIEZ | ON FILE |
| CEDRIC BYRON LOPEZ-ALMEIDA | ON FILE |
| CEDRIC CAMILLE ALBERT ALLARD | ON FILE |
| CEDRIC CANNIZZO | ON FILE |
| CEDRIC CHALUT | ON FILE |
| CEDRIC CHARRIER | ON FILE |
| CEDRIC CHASSELOUP | ON FILE |
| CEDRIC CHEVAILLIOT | ON FILE |
| CEDRIC CHRISTIAN MICHEL LIBASSI | ON FILE |
| CEDRIC CHRISTOPH DREIER | ON FILE |
| CEDRIC CHRISTOPHE HAEGELE | ON FILE |
| CEDRIC CHRISTOPHE HATE | ON FILE |
| CEDRIC CHRISTOPHE LECAS | ON FILE |
| CEDRIC CHU LONG MEYER | ON FILE |
| CEDRIC CLAUDE EDOUARD GUIS | ON FILE |
| CEDRIC CLAUDE MARCEL DESAINTJAN | ON FILE |
| CEDRIC CLEMENT | ON FILE |
| CEDRIC CRISTOBAL AMARA | ON FILE |
| CEDRIC CYRIL OPPLIGER | ON FILE |
| CEDRIC D MONTEJO | ON FILE |
| CEDRIC DAMIEN VORPE | ON FILE |
| CEDRIC DANIEL CLAUDE MUET | ON FILE |
| CEDRIC DANIEL ROBERT COTAR | ON FILE |
| CEDRIC DEON VAREENE | ON FILE |
| CEDRIC DESRUISSEAUX | ON FILE |
| CEDRIC DEVEZA | ON FILE |
| CEDRIC DI CESARE | ON FILE |
| CEDRIC DI MARCO | ON FILE |
| CEDRIC DORIAN DETHOIT | ON FILE |
| CEDRIC DREIER | ON FILE |
| CEDRIC DREOSSO | ON FILE |
| CEDRIC DUBOIS | ON FILE |
| CEDRIC DURISCH | ON FILE |
| CEDRIC ELMAR P PETERS | ON FILE |
| CEDRIC ERHOANN ORMOND BELTRAME | ON FILE |
| CEDRIC ERIC BAUDOUIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC ETIENNE MARIE TROADEC | ON FILE |
| CEDRIC EVERT HAZEU | ON FILE |
| CEDRIC FALZON | ON FILE |
| CEDRIC FERREIRA | ON FILE |
| CEDRIC FM JACOB | ON FILE |
| CEDRIC FORTEMPS | ON FILE |
| CEDRIC FRANCK JUNIOR JOSEPH JEROME MERLE | ON FILE |
| CEDRIC FRANCOIS PHILIPPE HOFFMANN | ON FILE |
| CEDRIC FREDERIC CHRISTIAN MARQUET | ON FILE |
| CEDRIC G EGAL | ON FILE |
| CEDRIC GARGAUD | ON FILE |
| CEDRIC GASTON LESTRAT | ON FILE |
| CEDRIC GAYRAUD | ON FILE |
| CEDRIC GERARD BELLON | ON FILE |
| CEDRIC GILBER CAZAL | ON FILE |
| CEDRIC GOBBER | ON FILE |
| CEDRIC GREEN | ON FILE |
| CEDRIC GURTNER | ON FILE |
| CEDRIC GUY BENOIT LE FOLL | ON FILE |
| CEDRIC GUY MAURICE PRIOUZEAU | ON FILE |
| CEDRIC HACK ROLLMANN | ON FILE |
| CEDRIC HARRY GENDRE | ON FILE |
| CEDRIC HAY | ON FILE |
| CEDRIC HENRI GUERIN | ON FILE |
| CEDRIC HENRI MEY | ON FILE |
| CEDRIC HENRY MEYER | ON FILE |
| CEDRIC HERVE MADON | ON FILE |
| CEDRIC HERZOG | ON FILE |
| CEDRIC HOLZER | ON FILE |
| CEDRIC HUGHCORNELIUS CODRINGTON | ON FILE |
| CEDRIC I KROLIS | ON FILE |
| CEDRIC ISOARDI | ON FILE |
| CEDRIC JACQUES BUONO | ON FILE |
| CEDRIC JACQUES HENRI LEPAGE | ON FILE |
| CEDRIC JACQUIER | ON FILE |
| CEDRIC JAMES MILLER | ON FILE |
| CEDRIC JANSSENS | ON FILE |
| CEDRIC JAY GRAGEDA ESTOR | ON FILE |
| CEDRIC JAYANTH CHRISTIE | ON FILE |
| CEDRIC JEAN FRANCIS MICHEL LOCQUENEUX | ON FILE |
| CEDRIC JEAN FRANCOIS DONNART | ON FILE |
| CEDRIC JEAN LAURENT MORELLI | ON FILE |
| CEDRIC JEAN MARC LIGNON | ON FILE |
| CEDRIC JEAN N CLEENEWERCK DE CRAYENCOUR | ON FILE |
| CEDRIC JEAN NICOLOSO | ON FILE |
| CEDRIC JEAN NOEL FAULLUMMEL | ON FILE |
| CEDRIC JEAN PIERRE TABIN | ON FILE |
| CEDRIC JEAN ROGER RACINE | ON FILE |
| CEDRIC JEAN ROGER RACINE | ON FILE |
| CEDRIC JEAN VICTOR PERRIN | ON FILE |
| CEDRIC JEAN-MARIE CYRILLE FARHAT | ON FILE |
| CEDRIC JEAN-MARIE LUCIEN THOMAS | ON FILE |
| CEDRIC JEREMIE PORTEBOEUF | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC JERMEL KING | ON FILE |
| CEDRIC JEROD MCGILL | ON FILE |
| CEDRIC JEROME ROSS | ON FILE |
| CEDRIC JOEL RIMBERT | ON FILE |
| CEDRIC JONATHAN LOPES | ON FILE |
| CEDRIC JOSEF BIELMANN | ON FILE |
| CEDRIC JOSEPH ANDRE DE FALCO | ON FILE |
| CEDRIC JOSEPH SIMON LEGARE | ON FILE |
| CEDRIC JOSUE JOSEPH | ON FILE |
| CEDRIC JUDICAEL NANA | ON FILE |
| CEDRIC JULIEN PATRICK PIRO | ON FILE |
| CEDRIC KALONJI MFUNYI | ON FILE |
| CEDRIC KORNEL ARDELJAN | ON FILE |
| CEDRIC KRADOLFER | ON FILE |
| CEDRIC LAMAIGNERE | ON FILE |
| CEDRIC LAMONT STOUT | ON FILE |
| CEDRIC LAURENCE MOSDELL | ON FILE |
| CEDRIC LAURENT HANESSE | ON FILE |
| CEDRIC LAURENT NEIBECKER | ON FILE |
| CEDRIC LAURENT SCHAFROTH | ON FILE |
| CEDRIC LAW YU PAN | ON FILE |
| CEDRIC LIGNIER | ON FILE |
| CEDRIC LIMOGES | ON FILE |
| CEDRIC LORBERG | ON FILE |
| CEDRIC LOUIS ANDRE NGADIMAN | ON FILE |
| CEDRIC LOUIS CASPAR DUNKELMANN | ON FILE |
| CEDRIC LOUIS NORBERT PATRICK PARENT | ON FILE |
| CEDRIC M A CRESENS | ON FILE |
| CEDRIC MAN HUN | ON FILE |
| CEDRIC MARC CRISPIN | ON FILE |
| CEDRIC MARC HERLEDAN | ON FILE |
| CEDRIC MARC K GOFFIN | ON FILE |
| CEDRIC MARCO LUCIEN MARSEGLIA | ON FILE |
| CEDRIC MARIE PATRICK MAINGUY | ON FILE |
| CEDRIC MARQUET | ON FILE |
| CEDRIC MARSAULT | ON FILE |
| CEDRIC MATHIEU ALPHONSE JULIEN LE ROY | ON FILE |
| CEDRIC MATTHIAS EGAN | ON FILE |
| CEDRIC MAYENCE | ON FILE |
| CEDRIC MICHEL JACQUES RECKEL | ON FILE |
| CEDRIC MICKAEL DOS SANTOS | ON FILE |
| CEDRIC NAJDEK | ON FILE |
| CEDRIC NHINGSAVATH | ON FILE |
| CEDRIC NICOLAS MAURIN | ON FILE |
| CEDRIC NICOLAS SIMARD | ON FILE |
| CEDRIC NOR HOCINE | ON FILE |
| CEDRIC OLIVIER BRUNNARIUS | ON FILE |
| CEDRIC PAQUET | ON FILE |
| CEDRIC PATRICE BRUNO GUILLEUX | ON FILE |
| CEDRIC PATRICE JEAN OSCAR CAMBIER | ON FILE |
| CEDRIC PATRICK LEGROS | ON FILE |
| CEDRIC PAUL FRANCIS JACQUES CHETCUTI | ON FILE |
| CEDRIC PHILIPPE J VAN DYCK | ON FILE |
| CEDRIC PIERRE FRELING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC PIERRE GILBERT MACIAN | ON FILE |
| CEDRIC PIERRE LIONEL HATTIER | ON FILE |
| CEDRIC PIERRE LUC ELOY | ON FILE |
| CEDRIC POUPEAU | ON FILE |
| CEDRIC R RACHMAD | ON FILE |
| CEDRIC RENAUD BERNARD | ON FILE |
| CEDRIC ROBERT CHARLES | ON FILE |
| CEDRIC ROBERT DOMINIOUE GRESS | ON FILE |
| CEDRIC ROBERT DOMINIQUE GRESS | ON FILE |
| CEDRIC ROBERT EVEN DELALANDE | ON FILE |
| CEDRIC ROBLES SANCHEZ | ON FILE |
| CEDRIC ROGER MARIE BRAVO | ON FILE |
| CEDRIC ROGER PIERRE ALLONSIUS | ON FILE |
| CEDRIC ROGET | ON FILE |
| CEDRIC ROLAND CLAVARET | ON FILE |
| CEDRIC ROMAIN ASSANTE | ON FILE |
| CEDRIC S H VISSERS | ON FILE |
| CEDRIC SAMIR PI | ON FILE |
| CEDRIC SEBASTIEN LAROUZIERE | ON FILE |
| CEDRIC SERGE ROGER CASSIN | ON FILE |
| CEDRIC SHELDON CHAN | ON FILE |
| CEDRIC SILLABER | ON FILE |
| CEDRIC SIMON GHEZ | ON FILE |
| CEDRIC STEPHANE JACKY REFRAY | ON FILE |
| CEDRIC SYLVAIN AUGUSTE FRAVAL | ON FILE |
| CEDRIC SYLVAIN NICOLAS MAGREZ | ON FILE |
| CEDRIC THOHAS WALDBURGER | ON FILE |
| CEDRIC TURAN ANDRE LEBRUN | ON FILE |
| CEDRIC ULRICH ALEXIS | ON FILE |
| CEDRIC VALLEPIN | ON FILE |
| CEDRIC VANG | ON FILE |
| CEDRIC VARRAY | ON FILE |
| CEDRIC VERMARD | ON FILE |
| CEDRIC VINCENT EICHER | ON FILE |
| CEDRIC WILLIAM CABRERA | ON FILE |
| CEDRIC YANN BARITEAU | ON FILE |
| CEDRIC YANN MANDRINI | ON FILE |
| CEDRIC YVES ALGAIN | ON FILE |
| CEDRICK ANTONIO SAMUEL | ON FILE |
| CEDRICK XAVIAS C WATKINS | ON FILE |
| CEDRIK CHARRIER | ON FILE |
| CEDRIK LAMARRE | ON FILE |
| CEEANN LYN RUSSELL | ON FILE |
| CEEJAY MILES XIONG | ON FILE |
| CEES J CE VRIES | ON FILE |
| CEES JANNES VAN DER LINDEN | ON FILE |
| CEES K DE VALK | ON FILE |
| CEFERINO ALEGANDRO FIGUEROA | ON FILE |
| CEFERINO DELEON TRILLANA | ON FILE |
| CEILIDH BARRINGTON WILLIAM CURTIS | ON FILE |
| CEITA FRANCOISE BOSC | ON FILE |
| CEJE FINANCE LLC | ON FILE |
| CEL KRISTIAN TAN MILAN | ON FILE |
| CELAL TOPCU | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELALEDDIN TAYFUN OZTURK | ON FILE |
| CELEDONIO IV C JAMIS | ON FILE |
| CELEDONNE CORAZON SINAJON BANTUG | ON FILE |
| CELERINO GARCIA SALINAS | ON FILE |
| CELESTE AMADOR MONTERO | ON FILE |
| CELESTE ANABEL ARROYO | ON FILE |
| CELESTE ANNE FARIS | ON FILE |
| CELESTE BRIDGES GRAVES | ON FILE |
| CELESTE C BENJAMIN | ON FILE |
| CELESTE CASTILLO COPPAGE | ON FILE |
| CELESTE CHRISTINE STEPHENS | ON FILE |
| CELESTE ELISE NAPOLI | ON FILE |
| CELESTE EVANS WUNDERLI | ON FILE |
| CELESTE GOH WEI TING | ON FILE |
| CELESTE HOANG NGA VO TRAN | ON FILE |
| CELESTE LAVIE COZART | ON FILE |
| CELESTE MAITHE JEANNINE TOTET | ON FILE |
| CELESTE MANFREDI | ON FILE |
| CELESTE MANTIERO | ON FILE |
| CELESTE MARIE SALES | ON FILE |
| CELESTE ROMNEY BIRD | ON FILE |
| CELESTE SASAKURA MENDIOLA | ON FILE |
| CELESTIN JOHANNES BUECHE | ON FILE |
| CELESTIN NGNABEUYE | ON FILE |
| CELESTIN THOMAS FERNANDES | ON FILE |
| CELESTINA GAMBARO | ON FILE |
| CELESTINA GODEL ROSARIO | ON FILE |
| CELESTINE FRIDAY ANI | ON FILE |
| CELESTINE JOY ROSALES | ON FILE |
| CELESTINE KOONG YU LI | ON FILE |
| CELESTINE RAMONA LINDER | ON FILE |
| CELESTINE SUSAN FAIRHALL | ON FILE |
| CELESTINO COLLADO | ON FILE |
| CELESTINO GONCALVES | ON FILE |
| CELESTINO III TOQUERO GUAN | ON FILE |
| CELI QUINTERO | ON FILE |
| CELIA ALEXANDRINE PETRISSANS | ON FILE |
| CELIA ARMINDA BARRERA | ON FILE |
| CELIA ARMINDA BARRERA | ON FILE |
| CELIA BERTHE SIMONE LIENARD | ON FILE |
| CELIA CALDERA | ON FILE |
| CELIA DAS DORES FERRAMACHO | ON FILE |
| CELIA DEETER | ON FILE |
| CELIA DUENAS | ON FILE |
| CELIA ELEONORA GRUNWERG | ON FILE |
| CELIA ELISA GIRAO RAMALHETE VENTURA | ON FILE |
| CELIA FERNANDEZ JIMENEZ | ON FILE |
| CELIA I MARTINEZ | ON FILE |
| CELIA LAURIANE SHERINE KEFI DELAIQUE | ON FILE |
| CELIA M NAAN | ON FILE |
| CELIA MONJO CANOVAS | ON FILE |
| CELIA NELIDA GOMEZ | ON FILE |
| CELIA NGARUI TAYLOR | ON FILE |
| CELIA PENA ARCO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELIA ROMERO GALLO | ON FILE |
| CELIA ROSE CAMACHOCHANN | ON FILE |
| CELIA WETZELS | ON FILE |
| CELIA Y TONG | ON FILE |
| CELIAN ALEXANDRE FABRICE PEREIRA | ON FILE |
| CELIAN PRIEUR | ON FILE |
| CELICA DHARMAWAN | ON FILE |
| CELIEN JULIE M SOUVAGIE | ON FILE |
| CELIM FATAH OUNNOUGHI | ON FILE |
| CELINA ARREOLA MEJIA | ON FILE |
| CELINA AUSLENDER | ON FILE |
| CELINA BARRIGA BARRIGA | ON FILE |
| CELINA CHINYELU EZIKE | ON FILE |
| CELINA ESTRELLA PADILLA | ON FILE |
| CELINA GIJON | ON FILE |
| CELINA LEAKHENA NIM | ON FILE |
| CELINA MANINI WILLIAMS | ON FILE |
| CELINA MARIE COSTA | ON FILE |
| CELINA PATERKA | ON FILE |
| CELINA RIZELI CUEVAS | ON FILE |
| CELINA ROSEANN VASQUEZ | ON FILE |
| CELINA WONG | ON FILE |
| CELINE ALICE FABBI | ON FILE |
| CELINE ALICE FABBI | ON FILE |
| CELINE ANG BATINO | ON FILE |
| CELINE ANNICK A DHONT | ON FILE |
| CELINE ANNIE BRUN BARONNAT | ON FILE |
| CELINE BEDOUI | ON FILE |
| CELINE BLOCHBERGER | ON FILE |
| CELINE BONIFACIO | ON FILE |
| CELINE BULCKAEN | ON FILE |
| CELINE CORINNE JEANNE GAVREL | ON FILE |
| CELINE CRUZ JACINTO | ON FILE |
| CELINE DAETWYLER | ON FILE |
| CELINE DANNY F TERRAS | ON FILE |
| CELINE DENISE ROSINE ARDELET | ON FILE |
| CELINE DOS SANTOS DA ENCARNACAO | ON FILE |
| CELINE ELSY ISABELLE PETITPRE | ON FILE |
| CELINE EMILIE CRAPART | ON FILE |
| CELINE EMILIE GILBERTE MACHARD | ON FILE |
| CELINE ESTELLE DE LA TORRE | ON FILE |
| CELINE FRANCOISE JACQUELINE FRAPPREAU | ON FILE |
| CELINE FRIEDERICH | ON FILE |
| CELINE GAGNO | ON FILE |
| CELINE GALLON | ON FILE |
| CELINE HIEN PHONG | ON FILE |
| CELINE HILL-WAN CHEUNG | ON FILE |
| CELINE JADE STEPHANIE CHITEL | ON FILE |
| CELINE LEOW KIAT PENG | ON FILE |
| CELINE LIM FANG YING | ON FILE |
| CELINE MADELEINE FRITZ | ON FILE |
| CELINE MARIE ELISE JEANNE HOCQUETTE | ON FILE |
| CELINE MARIE PEREIRA | ON FILE |
| CELINE MARIE ROSE HAUBTMANN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELINE MARIE T CHAIDRON | ON FILE |
| CELINE MICHELE GINETTE JEAN | ON FILE |
| CELINE MISPELAERE | ON FILE |
| CELINE NEVEU | ON FILE |
| CELINE OW SHU HAN | ON FILE |
| CELINE SKOGLUND WANG | ON FILE |
| CELINE SONIA MAGNITER | ON FILE |
| CELINE SOW | ON FILE |
| CELINE TEA | ON FILE |
| CELINE TOMKA | ON FILE |
| CELINE VERONIQUE ELLEN LUY | ON FILE |
| CELINE YEAP SHU WAN | ON FILE |
| CELIO JESUS VASQUEZ | ON FILE |
| CELISA JO MORIN | ON FILE |
| CELISHA NESHE HUTCHINS | ON FILE |
| CELMAR FONSECA GARCIA | ON FILE |
| CELSA CLARA MORALES BENITEZ | ON FILE |
| CELSIUS LOAN INTEREST | ON FILE |
| CELSIUS REFERRALS | ON FILE |
| CELSIUS REFERRALS | ON FILE |
| CELSIUS TEST ACCOUNT QA | ON FILE |
| CELSIUS TEST QA | ON FILE |
| CELSIUS TEST QA | ON FILE |
| CELSIUS TEST QA | ON FILE |
| CELSIUS TEST QA | ON FILE |
| CELSIUS TEST QA | ON FILE |
| CELSIUS VIP WALLET | ON FILE |
| CELSIUS VIP WALLET | ON FILE |
| CELSIUS WALLET | ON FILE |
| CELSIUS WALLET | ON FILE |
| CELSO ANTONIO RODRIGUEZ PRADA | ON FILE |
| CELSO CARDOSO PITTA JUNIOR | ON FILE |
| CELSO DANIEL FARINA SORRIBAS | ON FILE |
| CELSO DE GRAAF | ON FILE |
| CELSO DE LA FUENTE ESPEJO | ON FILE |
| CELSO DOMINGUEZ LARA | ON FILE |
| CELSO FILIPE FERREIRA SOUSA MATOS | ON FILE |
| CELSO HENR SANTOS DE OLIVEIRA | ON FILE |
| CELSO PEDRO RAMIREZ HERNANDEZ | ON FILE |
| CELSO RICARDO DE VILAR GOMES DOMINGOS | ON FILE |
| CELSO ROGERIO CARINA | ON FILE |
| CELUYMAR NATHALI GOMEZ | ON FILE |
| CELYN JAMES E ARMSTRONG | ON FILE |
| CEM ARCAN | ON FILE |
| CEM ATLI | ON FILE |
| CEM CIHAN ITEM | ON FILE |
| CEM DANIAL DRAKE | ON FILE |
| CEM ERKEBAY | ON FILE |
| CEM JEAN SENOZ | ON FILE |
| CEM MIDILLILI | ON FILE |
| CEM NIKO REICHARDT | ON FILE |
| CEM OLMEZ | ON FILE |
| CEM SAPER | ON FILE |
| CEM SEBASTIEN GOKDEMIR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEM SEYDA | ON FILE |
| CEM YALTIR | ON FILE |
| CEMAL MAHMUT M KAHRAMAN | ON FILE |
| CEMAL NALBANTOGLU | ON FILE |
| CEMAL PASAOGLU | ON FILE |
| CEMIL CAN | ON FILE |
| CEMIL ORDEK | ON FILE |
| CEMILEAH LYNN ROBINSON | ON FILE |
| CEMRE CANKAYA | ON FILE |
| CEN ZHUOWEI | ON FILE |
| CENA BARHAGHI | ON FILE |
| CENA LORRAYNE ABERGEL | ON FILE |
| CENALYN SEDENIA CHAN HUNG | ON FILE |
| CENE JANCHEVSKI | ON FILE |
| CENEK LE | ON FILE |
| CENGIZ M DOGUSGEN | ON FILE |
| CENGIZ YILMAZ | ON FILE |
| CENK S CAGATAY | ON FILE |
| CENTIUM INVESTMENTS INC. | ON FILE |
| CEORGE H SWEENEY | ON FILE |
| CEPHAS MICHAEL | ON FILE |
| CEPHAS TROY BENSON | ON FILE |
| CERA BYRUM | ON FILE |
| CERASELA ELENA TANASE | ON FILE |
| CERASELA MARIANA ALB | ON FILE |
| CERENA MARIE ESQUIBEL | ON FILE |
| CERI ANN DAWSON | ON FILE |
| CERI GEMMA CULLEN | ON FILE |
| CERI LINES | ON FILE |
| CERI WEN YA LAU | ON FILE |
| CERINA INDAH TJANDRA | ON FILE |
| CERINA JOY ALLSOP | ON FILE |
| CERISE ANN SANTORO | ON FILE |
| CERK ANTHONY STONER | ON FILE |
| CERSAC VIOLETA | ON FILE |
| CERSADA CACERES COSTANA | ON FILE |
| CERVANTIS I POUNDS | ON FILE |
| CERWYN GARETH LITHGOW | ON FILE |
| CESAR A ARTEAGA COLL | ON FILE |
| CESAR A GOMEZ | ON FILE |
| CESAR A LEDEZMA PACHECO | ON FILE |
| CESAR A PERALTA COLON | ON FILE |
| CESAR A PEREIRA | ON FILE |
| CESAR A VELASCOMENDEZ | ON FILE |
| CESAR ADRIAN RODRIGUEZ | ON FILE |
| CESAR ADRIAN VACA | ON FILE |
| CESAR AGUSTIN FERRARA | ON FILE |
| CESAR ALBERTO BOGINO | ON FILE |
| CESAR ALBERTO FRANCISCO ZUMAETA VALENCIA | ON FILE |
| CESAR ALBERTO GONZALEZ | ON FILE |
| CESAR ALCARAZ | ON FILE |
| CESAR ALEJANDRO CAMPANA | ON FILE |
| CESAR ALEJANDRO PAUL LUQUE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR ALEJANDRO ROBLES | ON FILE |
| CESAR ALEJANDRO VILLARROEL | ON FILE |
| CESAR ALEXANDRE DA LUZ BAPTISTA PACHECO RESENDE | ON FILE |
| CESAR ALEXANDRE DE ALMEIDA MARTINS | ON FILE |
| CESAR ALEXANDRE LOPES SILVA | ON FILE |
| CESAR ALEXIS SEGOVIA MIRANDA | ON FILE |
| CESAR ALFONSO LOPEZ NAVARRO | ON FILE |
| CESAR ALFREDO JUAREZ LOPEZ | ON FILE |
| CESAR ALVAREZ | ON FILE |
| CESAR ANDRE RAMOS VEGA | ON FILE |
| CESAR ANTONIO MENA LABRANA | ON FILE |
| CESAR ANTONIO SANCHEZ BOBADILLA | ON FILE |
| CESAR ARAQUE CAJA | ON FILE |
| CESAR ARIEL BOISO | ON FILE |
| CESAR ARIEL MONDRAGON | ON FILE |
| CESAR ARMANDO FONG ESPINOLA | ON FILE |
| CESAR ARMANDO HERNANDEZ | ON FILE |
| CESAR ARMANDO RIVAS ENRIQUEZ | ON FILE |
| CESAR AUGUSTO BECERRA GAVIRIA | ON FILE |
| CESAR AUGUSTO DE LA CRUZ | ON FILE |
| CESAR AUGUSTO DIAZ PINERO | ON FILE |
| CESAR AUGUSTO FERREIRA BUCETE | ON FILE |
| CESAR AUGUSTO ITURRINO | ON FILE |
| CESAR AUGUSTO LOPEZ | ON FILE |
| CESAR AUGUSTO MENDEZ | ON FILE |
| CESAR AUGUSTO PERALES PALOMINO | ON FILE |
| CESAR AUGUSTO PIEDRAHITA AMPUDIA | ON FILE |
| CESAR AUGUSTO REVERON | ON FILE |
| CESAR AUGUSTO TORRES RUEDA | ON FILE |
| CESAR AUGUSTO VANEGAS | ON FILE |
| CESAR AUGUSTO ZEVALLOS | ON FILE |
| CESAR AYUSO DOMINGO | ON FILE |
| CESAR BARBARIN HERMOSO DE MENDOZA | ON FILE |
| CESAR BERNARDO ESPINOZA OCAMPO | ON FILE |
| CESAR BORJA GALAN SANTOS | ON FILE |
| CESAR BURGUILLOS GIRON | ON FILE |
| CESAR CABREIRA RODRIGUEZ | ON FILE |
| CESAR CAMACHO | ON FILE |
| CESAR CARCEL VILLANOVA | ON FILE |
| CESAR CARDOSO | ON FILE |
| CESAR CATALDO STERF | ON FILE |
| CESAR CENTENO ARRIAGA | ON FILE |
| CESAR CERECEDA LASANTA | ON FILE |
| CESAR CHRISTIAN RODRIGUEZ VELASCO | ON FILE |
| CESAR CIRO GARRO SANCHEZ | ON FILE |
| CESAR D RONDON | ON FILE |
| CESAR D VILLANUEVARANGEL | ON FILE |
| CESAR DAMIEN ZELLER | ON FILE |
| CESAR DANIEL PEREIRA MARTINS | ON FILE |
| CESAR DAVID PEREZ RODRIGUEZ | ON FILE |
| CESAR DAVID RODAS MALDONADO | ON FILE |
| CESAR DE SOUZA BOUCAS | ON FILE |
| CESAR DELGADOSALAZAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR DIEGO ORIHUELA TACURI | ON FILE |
| CESAR DILU SORZANO | ON FILE |
| CESAR EDMUNDO PAREDES DIAZ | ON FILE |
| CESAR EDUARDO GARCIA | ON FILE |
| CESAR EDUARDO GONZALEZ CUENTAS | ON FILE |
| CESAR EDUARDO MENESES GHIGLINO | ON FILE |
| CESAR EMMANUEL FIGUEROA HURTADO | ON FILE |
| CESAR ENRIQUE GARZON BLANCO | ON FILE |
| CESAR ERNESTO RECINOS | ON FILE |
| CESAR ERNESTO SANCHEZ LOPEZ | ON FILE |
| CESAR ESPEJO | ON FILE |
| CESAR EZEQUIEL FLORES QUIROGA | ON FILE |
| CESAR FABIAN FERNANDEZ | ON FILE |
| CESAR FELIPE GOMEZ | ON FILE |
| CESAR FERNANDEZ ALVAREZ | ON FILE |
| CESAR FERNANDEZ ESCUDERO | ON FILE |
| CESAR FERNANDO HOLGUIN | ON FILE |
| CESAR FRANCISCO ARTILES FELIZ | ON FILE |
| CESAR FREDERICK SUGUITAN | ON FILE |
| CESAR G FIGUEROA ORTEGA | ON FILE |
| CESAR GABRIEL CARRIZO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GALINDO | ON FILE |
| CESAR GARCIA BALTAR | ON FILE |
| CESAR GARCIA DAUDER | ON FILE |
| CESAR GERARDO ORGANES CHAVEZ | ON FILE |
| CESAR GOMEZ | ON FILE |
| CESAR GOMEZ GOMEZ | ON FILE |
| CESAR GONZALEZ | ON FILE |
| CESAR GONZALEZ REVILLA | ON FILE |
| CESAR GUERRERO | ON FILE |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ON FILE |
| CESAR HARINIRINA RAZAFINTSALAMA | ON FILE |
| CESAR HERMAN BARBOSA | ON FILE |
| CESAR HERMOGENES ARCAY ANDRADE | ON FILE |
| CESAR HERNAN MARTINEZ LUGO | ON FILE |
| CESAR HERNAN URIARTE ENCINAS | ON FILE |
| CESAR HUMBERTO GONZALEZ DURAN | ON FILE |
| CESAR IGNACIO SAENZ OCHOA | ON FILE |
| CESAR ISLAS GALVEZ | ON FILE |
| CESAR IVAN BONILLA | ON FILE |
| CESAR IVAN COYOC Y COYOC | ON FILE |
| CESAR IVAN GARCIA GUERRERO | ON FILE |
| CESAR IVAN GUAJARDO | ON FILE |
| CESAR IVAN SANCHEZ DIAZ | ON FILE |
| CESAR IVAN VELA RODRIGUEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR J CALAFAT JR | ON FILE |
| CESAR JACQUES GABRIEL BONNENFANT | ON FILE |
| CESAR JAIME RUIZ SANCHEZ | ON FILE |
| CESAR JESUS NAVARRO | ON FILE |
| CESAR JIMENEZ | ON FILE |
| CESAR JOAQUIN APARICIO | ON FILE |
| CESAR JOSE REYNOSO | ON FILE |
| CESAR L HERNANDEZ | ON FILE |
| CESAR LABADIA MUNOZ | ON FILE |
| CESAR LANO CABUTOTAN | ON FILE |
| CESAR LEONARDO CICILIA ORTEGA | ON FILE |
| CESAR LOPEZ | ON FILE |
| CESAR LOPEZ VILLAR | ON FILE |
| CESAR LUIS ANIDEZ ALVES | ON FILE |
| CESAR LUIS CALDERON MURGAS | ON FILE |
| CESAR LUIS GARCIA | ON FILE |
| CESAR LUIS VAZQUEZ | ON FILE |
| CESAR MANUEL BELTRAN GUTIERREZ | ON FILE |
| CESAR MANUEL ESTRADA | ON FILE |
| CESAR MANUEL SILLAS | ON FILE |
| CESAR MARTIN REYES | ON FILE |
| CESAR MAURICIO MEJIA MONRAGA | ON FILE |
| CESAR MIRANDA | ON FILE |
| CESAR MONTEIRO DA COSTA | ON FILE |
| CESAR MORENO | ON FILE |
| CESAR NUNEZ | ON FILE |
| CESAR NUNEZ | ON FILE |
| CESAR O VILLALVIR JR | ON FILE |
| CESAR OMEDES GARCIA OREA | ON FILE |
| CESAR ORDAZHERNANDEZ | ON FILE |
| CESAR ORONOZ | ON FILE |
| CESAR OSBALDO GUTIERREZRAMIREZ | ON FILE |
| CESAR OZIEL OSORIA POLO | ON FILE |
| CESAR P RODRIGUEZ | ON FILE |
| CESAR PABLO VELAZQUEZ | ON FILE |
| CESAR PEDRAZA | ON FILE |
| CESAR PEREZ | ON FILE |
| CESAR QUIROZ | ON FILE |
| CESAR RAMA GARCIA | ON FILE |
| CESAR RAMON RIVAS MARRERO | ON FILE |
| CESAR REYNA | ON FILE |
| CESAR RODRIGO RAMIREZ RENTERIA | ON FILE |
| CESAR SAENZ | ON FILE |
| CESAR SAMUEL MONTANO JR | ON FILE |
| CESAR SANCHEZ | ON FILE |
| CESAR SEBASTIAN KACEM | ON FILE |
| CESAR SOTO | ON FILE |
| CESAR STEVE ALVARADO | ON FILE |
| CESAR T OVALLES | ON FILE |
| CESAR UBALDO RAMIREZ AGUAS | ON FILE |
| CESAR VASQUEZ GARCIA | ON FILE |
| CESAR VILLULLAS GARCIA | ON FILE |
| CESAR VINICIUS SILVA | ON FILE |
| CESAR ZABBAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR ZANARELLI MACEDO | ON FILE |
| CESARE ALLAN DOMAS | ON FILE |
| CESARE BRUSCHI | ON FILE |
| CESARE CORONA | ON FILE |
| CESARE COZZI | ON FILE |
| CESARE FERRABETTA | ON FILE |
| CESARE GUERRINI | ON FILE |
| CESARE LINNEO GIONA DELEA | ON FILE |
| CESARE RABAIOLI | ON FILE |
| CESARE RASCHI | ON FILE |
| CESARE TASSINARI | ON FILE |
| CESAREE PULIDO FONTANILLA | ON FILE |
| CESIDIO SEGA | ON FILE |
| CESLOVAS KARZENAUSKAS | ON FILE |
| CESMINAZ ZERKINLI | ON FILE |
| CETEKA ANNETTE GOOCH | ON FILE |
| CEU LING CHUM | ON FILE |
| CEVAN JAMES LONG | ON FILE |
| CEVZA LANDAIS | ON FILE |
| CEX.IO LIMITED | ON FILE |
| CEYBEYON JEAN BATISTE GEORGE | ON FILE |
| CEYDA GURTEKIN | ON FILE |
| CEYDA IDIKURT | ON FILE |
| CEYDE MELAYNE GRAY | ON FILE |
| CEYHUN BIDER | ON FILE |
| CEYHUN NURSEN | ON FILE |
| CEYKAN KARAGOZLU | ON FILE |
| CEZAR AUGUSTO NAZARETH | ON FILE |
| CEZAR CUNHA BORGES | ON FILE |
| CEZAR IAN LOTERTE VERDAD | ON FILE |
| CEZAR IONUT COJOCARU | ON FILE |
| CEZARY ANDRZEJ ENGLER | ON FILE |
| CEZARY ANTOSIK | ON FILE |
| CEZARY FILIP NOWINSKI | ON FILE |
| CEZARY FILIPKOWSKI | ON FILE |
| CEZARY HABISIAK | ON FILE |
| CEZARY J SKIBA | ON FILE |
| CEZARY KONSTANTY KOPACZ | ON FILE |
| CEZARY MARIUSZ FETNER | ON FILE |
| CEZARY ROMAN MICHNA | ON FILE |
| CEZARY SITARZ | ON FILE |
| CEZARY WLADYSLAW TABOTA | ON FILE |
| CEZARY ZIMMERMANN | ON FILE |
| CF JENKINSON | ON FILE |
| CFP CONSULTING LTD. | ON FILE |
| CG BENEFITSOLUTIONS | ON FILE |
| CG FELDHAUSZ | ON FILE |
| CG HUNTER SUPER PTY LTD | ON FILE |
| CGHOLD SC | ON FILE |
| CH BAILEY | ON FILE |
| CH NEETHLINC | ON FILE |
| CH NG MUI KHENG | ON FILE |
| CHA MING HONG | ON FILE |
| CHA SEIWON | ON FILE |

STRETTO

## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHA TZE JIM | ON FILE |
| CHA YING GOH | ON FILE |
| CHAAARIS LLC | ON FILE |
| CHAAK KEUNG LAM | ON FILE |
| CHAC IN LAM | ON FILE |
| CHACE ALAN ROBERT EPLER | ON FILE |
| CHACE ALDEN CLARK | ON FILE |
| CHACE ANTHONY GREENWOOD | ON FILE |
| CHACE ANTHONY HERSHKOWITZ | ON FILE |
| CHACE DOMANI MAYO | ON FILE |
| CHACE RULON LOVE | ON FILE |
| CHAD A BRUE | ON FILE |
| CHAD A JACKSON | ON FILE |
| CHAD A MELIS | ON FILE |
| CHAD AARON HYGEMA | ON FILE |
| CHAD ADAM KADISH | ON FILE |
| CHAD ADAM PARTRIDGE | ON FILE |
| CHAD AKIO NAKAIMA | ON FILE |
| CHAD ALAN BENCINA | ON FILE |
| CHAD ALAN CRAIN | ON FILE |
| CHAD ALAN FLUEGGE | ON FILE |
| CHAD ALAN FLYNT | ON FILE |
| CHAD ALAN HIGGINS | ON FILE |
| CHAD ALAN LAUTERBACH | ON FILE |
| CHAD ALAN LENGEFELD | ON FILE |
| CHAD ALAN LUTZ | ON FILE |
| CHAD ALAN NORLIN | ON FILE |
| CHAD ALAN ROCKWELL | ON FILE |
| CHAD ALDEN FELDERHOFF | ON FILE |
| CHAD ALEXANDER WARD | ON FILE |
| CHAD ALEXANDER WILKINS | ON FILE |
| CHAD ALFRED FEHR | ON FILE |
| CHAD ALLAN BUTLER | ON FILE |
| CHAD ALLEN AINSWORTH | ON FILE |
| CHAD ALLEN ARNOLD | ON FILE |
| CHAD ALLEN BOBLETT | ON FILE |
| CHAD ALLEN CANTRELL | ON FILE |
| CHAD ALLEN JONES | ON FILE |
| CHAD ALLEN LEE | ON FILE |
| CHAD ALLEN LEXCEN | ON FILE |
| CHAD ALLEN PERDUE | ON FILE |
| CHAD ALLEN SMALL | ON FILE |
| CHAD ALLEN WALKER | ON FILE |
| CHAD ANDREW MURRAY | ON FILE |
| CHAD ANDREW PETERS | ON FILE |
| CHAD ANDREW SERSEN | ON FILE |
| CHAD ANTHONY BROGAN | ON FILE |
| CHAD ANTHONY CROMWELL | ON FILE |
| CHAD ANTHONY DAY | ON FILE |
| CHAD ANTHONY EICKHOFF | ON FILE |
| CHAD ANTHONY GIDEL | ON FILE |
| CHAD ANTHONY NICHOLSON | ON FILE |
| CHAD ANTHONY NICHOLSON | ON FILE |
| CHAD ANTHONY WILCOXSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD ARIC CHERVITZ | ON FILE |
| CHAD ARNOLD WAGNER | ON FILE |
| CHAD ARTHUR SHARON | ON FILE |
| CHAD ASHLEY CREIGHTON | ON FILE |
| CHAD AUSTIN BLANK | ON FILE |
| CHAD AUSTIN GLENN | ON FILE |
| CHAD B R TKACHUK | ON FILE |
| CHAD BARRETT STARKER | ON FILE |
| CHAD BENNETT | ON FILE |
| CHAD BENNO KOLLMANSBERGER | ON FILE |
| CHAD BRANDON BURDETTE | ON FILE |
| CHAD BRIAN FARRELL DAVIS | ON FILE |
| CHAD BRUCE | ON FILE |
| CHAD BURTON HEETER | ON FILE |
| CHAD BURTON MORRISON | ON FILE |
| CHAD CALDER PEARSON | ON FILE |
| CHAD CARL NIELSON | ON FILE |
| CHAD CHRISTIAN REA | ON FILE |
| CHAD CHRISTIANYUAN COMEY | ON FILE |
| CHAD CHRISTOHER TROY | ON FILE |
| CHAD CHRISTOPHER BROWER | ON FILE |
| CHAD CHRISTOPHER PAGE | ON FILE |
| CHAD CHRISTOPHER RILEY | ON FILE |
| CHAD CLARK HITE | ON FILE |
| CHAD CLINT GARIC | ON FILE |
| CHAD CLINTON YOUNG | ON FILE |
| CHAD D ARSICH | ON FILE |
| CHAD DALLAS MCDONALD | ON FILE |
| CHAD DANIEL THOMPSON | ON FILE |
| CHAD DAVID ANDRESEN | ON FILE |
| CHAD DAVID DAVENPORT | ON FILE |
| CHAD DAVID ELLIOTT | ON FILE |
| CHAD DAVID HENRY MICHAEL TOMCHUK | ON FILE |
| CHAD DAVID KIRSCHBAUM | ON FILE |
| CHAD DAVIE ARCHER | ON FILE |
| CHAD DEAN MIDDLETON | ON FILE |
| CHAD DEAN SANDA | ON FILE |
| CHAD DELMA FOSTER | ON FILE |
| CHAD DELO HARDING | ON FILE |
| CHAD DENIS KUHN | ON FILE |
| CHAD DEVEAR TYLER | ON FILE |
| CHAD DONALD MCCURDY | ON FILE |
| CHAD DOUGLAS MCPHERSON | ON FILE |
| CHAD DUNBAR FRIERSON | ON FILE |
| CHAD E COLLINS | ON FILE |
| CHAD E NOVAK | ON FILE |
| CHAD E WHITTEMORE | ON FILE |
| CHAD EARL CHRISTOFFER | ON FILE |
| CHAD EDMUND SCHNEIDER | ON FILE |
| CHAD EDWARD BROCATO | ON FILE |
| CHAD EDWARD LUDLOW | ON FILE |
| CHAD EDWARD MARTIN | ON FILE |
| CHAD EDWARD RIPPLINGER | ON FILE |
| CHAD EDWARD SHADEL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHAD EDWARD STORCK | ON FILE |
| CHAD EDWARD THOMAS JR | ON FILE |
| CHAD EGERTON CADNESS CARTER | ON FILE |
| CHAD ELLIOT DEWATER | ON FILE |
| CHAD ELLIOT GINTER | ON FILE |
| CHAD ELLIOTT CUTSHALL | ON FILE |
| CHAD ELLIOTT WILKINS | ON FILE |
| CHAD ERIC HOVIND | ON FILE |
| CHAD ERIC JONAS | ON FILE |
| CHAD ERIC KURRLE | ON FILE |
| CHAD ERIC MOSS | ON FILE |
| CHAD ERIC PEW | ON FILE |
| CHAD ERIC TAYLOR | ON FILE |
| CHAD ERIK CRONK | ON FILE |
| CHAD ERIK STEVENS | ON FILE |
| CHAD ERIK STEWART | ON FILE |
| CHAD ERNEST HILLIER | ON FILE |
| CHAD ERNEST PARKHURST | ON FILE |
| CHAD ETHAN BRUHN | ON FILE |
| CHAD EUGENE WELCH | ON FILE |
| CHAD EVERETT BALDWIN | ON FILE |
| CHAD EVERETT BOLEN | ON FILE |
| CHAD EVERETT DOVE | ON FILE |
| CHAD EVERETT KENNEDY | ON FILE |
| CHAD EVERETT KENNEDY | ON FILE |
| CHAD EVERETT SOCOLOVITCH | ON FILE |
| CHAD FRANCIS CLEMENTS | ON FILE |
| CHAD FRANCIS MIELKE | ON FILE |
| CHAD GARRETT FJELLAND | ON FILE |
| CHAD GAVIN WALDRIP | ON FILE |
| CHAD GEORGE SCHEITEL | ON FILE |
| CHAD GLENN COOKINHAM | ON FILE |
| CHAD GREGORY BALZ | ON FILE |
| CHAD GREGORY BRESKE | ON FILE |
| CHAD GREGORY KOZMAN | ON FILE |
| CHAD H F PIDRUCHNY | ON FILE |
| CHAD HARVEY MELEROWICZ | ON FILE |
| CHAD HENRY SKOLA | ON FILE |
| CHAD HOERNER | ON FILE |
| CHAD HOOPMAN | ON FILE |
| CHAD HUDSON GAY | ON FILE |
| CHAD HUGGINS DUNBAR | ON FILE |
| CHAD I KASSON | ON FILE |
| CHAD IAN RUBIN | ON FILE |
| CHAD J SOLAR | ON FILE |
| CHAD JAMES EDMUND HEWITT | ON FILE |
| CHAD JAMES LENT | ON FILE |
| CHAD JAMES MITCHELL | ON FILE |
| CHAD JANSEN GREULICH | ON FILE |
| CHAD JASON ITZKOVICH | ON FILE |
| CHAD JASON KURTZ | ON FILE |
| CHAD JASON VOLLMER | ON FILE |
| CHAD JAY SUMMERSCALES | ON FILE |
| CHAD JEFFREY EBLING | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD JENS | ON FILE |
| CHAD JEREMY WASSINK | ON FILE |
| CHAD JEROME NICHOLS | ON FILE |
| CHAD JOHN VALENTYNE | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JON JONES | ON FILE |
| CHAD JONATHAN KOSTES | ON FILE |
| CHAD JONATHAN PELINO | ON FILE |
| CHAD K SPADY | ON FILE |
| CHAD KARL WESTERGOM | ON FILE |
| CHAD KENDALL MOSELEY | ON FILE |
| CHAD KEVIN KENWORTHY | ON FILE |
| CHAD KIM KNOLLENBERG | ON FILE |
| CHAD KRINOCK | ON FILE |
| CHAD KYLER MORRISON | ON FILE |
| CHAD L DIEBOLD | ON FILE |
| CHAD LAMONT WISE | ON FILE |
| CHAD LARRY WENTWORTH | ON FILE |
| CHAD LEE DUNLAP | ON FILE |
| CHAD LEWIS WEBB | ON FILE |
| CHAD LII | ON FILE |
| CHAD LLOYD MIETZNER TENNANT | ON FILE |
| CHAD LOUIS ASHBY | ON FILE |
| CHAD LOUIS CORRADINI | ON FILE |
| CHAD LOUIS IVERSON | ON FILE |
| CHAD LOUIS STEESE | ON FILE |
| CHAD LYLE MACDONALD | ON FILE |
| CHAD M PARISIEN | ON FILE |
| CHAD M RACELIS | ON FILE |
| CHAD M SCHNEIDER | ON FILE |
| CHAD M SILVER | ON FILE |
| CHAD M WITTMAN | ON FILE |
| CHAD M YOUNG | ON FILE |
| CHAD MACKENZIE RAFOSS | ON FILE |
| CHAD MASON WILLIAMS | ON FILE |
| CHAD MATTHEW PHINNEY | ON FILE |
| CHAD MATTHEW SMITH | ON FILE |
| CHAD MATTHEW WELCH | ON FILE |
| CHAD MICHAEL BALL | ON FILE |
| CHAD MICHAEL CARTER | ON FILE |
| CHAD MICHAEL CLATTENBURG | ON FILE |
| CHAD MICHAEL ENGAN | ON FILE |
| CHAD MICHAEL FISHER | ON FILE |
| CHAD MICHAEL GERHARDSTEIN | ON FILE |
| CHAD MICHAEL GORDON | ON FILE |
| CHAD MICHAEL HAMILTON | ON FILE |
| CHAD MICHAEL HANSON | ON FILE |
| CHAD MICHAEL HENDERSON | ON FILE |
| CHAD MICHAEL KEENEY | ON FILE |
| CHAD MICHAEL KERRISON | ON FILE |
| CHAD MICHAEL LYBBERT | ON FILE |
| CHAD MICHAEL MACHIS | ON FILE |
| CHAD MICHAEL MARCHAK | ON FILE |
| CHAD MICHAEL MCDONALD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD MICHAEL MEYER | ON FILE |
| CHAD MICHAEL MIECZKOWSKI | ON FILE |
| CHAD MICHAEL MITCHELL | ON FILE |
| CHAD MICHAEL MUELLER | ON FILE |
| CHAD MICHAEL NEILSON | ON FILE |
| CHAD MICHAEL OTTE | ON FILE |
| CHAD MICHAEL REID | ON FILE |
| CHAD MICHAEL ROHNER | ON FILE |
| CHAD MICHAEL ROTH | ON FILE |
| CHAD MICHAEL SLATE | ON FILE |
| CHAD MICHAEL ST LOUIS | ON FILE |
| CHAD MICHAEL STANLEY | ON FILE |
| CHAD MICHAEL TIERNEY | ON FILE |
| CHAD MICHAEL ZICK | ON FILE |
| CHAD MITCHELL RAGONE | ON FILE |
| CHAD MURAWCZYK | ON FILE |
| CHAD N BEARD | ON FILE |
| CHAD NOLAN THOMAS | ON FILE |
| CHAD P HIMLEY | ON FILE |
| CHAD P STEINER | ON FILE |
| CHAD PARRISH WELLS | ON FILE |
| CHAD PATRICK KING | ON FILE |
| CHAD PATRICKKENNETH LEE | ON FILE |
| CHAD PAUL CRAMER | ON FILE |
| CHAD PAUL J BERNIER | ON FILE |
| CHAD PAUL SANDIFORD | ON FILE |
| CHAD PEDERSEN CHRISTENSEN | ON FILE |
| CHAD PICKARD | ON FILE |
| CHAD POTCHANA | ON FILE |
| CHAD PRESTON KEATING | ON FILE |
| CHAD QUINTON DUCE | ON FILE |
| CHAD R CHAMBERS | ON FILE |
| CHAD R CHRISTENSEN | ON FILE |
| CHAD R COUSINS | ON FILE |
| CHAD R MCGUYRE | ON FILE |
| CHAD RANDALL GIBBS | ON FILE |
| CHAD RAY DAVIS | ON FILE |
| CHAD RAY MCBURNEY | ON FILE |
| CHAD RAY SANDIFER | ON FILE |
| CHAD RAY WILSON | ON FILE |
| CHAD RICHARD CONTI | ON FILE |
| CHAD RICHARD FLEMING | ON FILE |
| CHAD RITCHIE | ON FILE |
| CHAD RITCHIE | ON FILE |
| CHAD ROBERT BRIGGS | ON FILE |
| CHAD ROBERT CONAHAN | ON FILE |
| CHAD ROBERT MISIPPO | ON FILE |
| CHAD ROBERT MYERS | ON FILE |
| CHAD ROGER REIST | ON FILE |
| CHAD ROGERS LAUGHREY | ON FILE |
| CHAD ROMONO MORETH | ON FILE |
| CHAD RONALD HALLONQUIST | ON FILE |
| CHAD RUSSEL FIELDS | ON FILE |
| CHAD RUSSELL WORCESTER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD RYAN VICKERY | ON FILE |
| CHAD SAMUEL DANIEL | ON FILE |
| CHAD SCHOEN DRISCOLL | ON FILE |
| CHAD SCOTT HOBLIT | ON FILE |
| CHAD SEAN CROSS | ON FILE |
| CHAD SHANNON | ON FILE |
| CHAD SHU | ON FILE |
| CHAD SIMS | ON FILE |
| CHAD SLUDER | ON FILE |
| CHAD STEPHEN GILL | ON FILE |
| CHAD STEPHEN HOWARD | ON FILE |
| CHAD STEPHEN VARGO | ON FILE |
| CHAD STEVEN BREITENBUCHER | ON FILE |
| CHAD T AGNEW | ON FILE |
| CHAD TERRY SISTRUNK | ON FILE |
| CHAD TIMOTHY FREAK | ON FILE |
| CHAD TORN TUY | ON FILE |
| CHAD TUCKER | ON FILE |
| CHAD TYLER GOODMAN | ON FILE |
| CHAD TYLER MACLEAN | ON FILE |
| CHAD TYSON MEADOR | ON FILE |
| CHAD V FOSTER | ON FILE |
| CHAD VINCENT BINETTE MCLEAN | ON FILE |
| CHAD W JOHNSON | ON FILE |
| CHAD W SAITO | ON FILE |
| CHAD WALLS | ON FILE |
| CHAD WARREN MACDONALD | ON FILE |
| CHAD WASHINGTON GRUBB | ON FILE |
| CHAD WAYNE COGHAN | ON FILE |
| CHAD WAYNE HILL | ON FILE |
| CHAD WAYNE JOHNSTON | ON FILE |
| CHAD WAYNE RATHBUN | ON FILE |
| CHAD WAYNE WHETSTINE | ON FILE |
| CHAD WELDON CLARK | ON FILE |
| CHAD WHITE | ON FILE |
| CHAD WILLARD YOUNG | ON FILE |
| CHAD WILLIAM BONNETT | ON FILE |
| CHAD WILLIAM BURNS | ON FILE |
| CHAD WILLIAM CROW | ON FILE |
| CHAD WILLIAM HAGER | ON FILE |
| CHAD WILLIAM HUGHES | ON FILE |
| CHAD WILLIAM JOHNSON | ON FILE |
| CHAD WILLIAM MCFARLANE | ON FILE |
| CHAD WILLIAM WRIGHT | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WILSON SMITH | ON FILE |
| CHAD YANAGISAWA | ON FILE |
| CHAD YEO | ON FILE |
| CHADATHAN SUTTIKUL | ON FILE |
| CHADD JAMES MCMAHON | ON FILE |
| CHADD LESLIE SMITH | ON FILE |
| CHADD RANDY JONES | ON FILE |
| CHADE HADDAD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHADHA KAPIL | ON FILE |
| CHADI DIRANI | ON FILE |
| CHADIA NSAMU LUINATA | ON FILE |
| CHADWICK COLINARES JUMAO-AS | ON FILE |
| CHADWICK DOUGLAS SMITH | ON FILE |
| CHADWICK MICHAEL POFF | ON FILE |
| CHADWICK MITCHELL | ON FILE |
| CHADWICK PAUL FLORES | ON FILE |
| CHADWICK Q SOILEAU | ON FILE |
| CHADWICK RICHARD POHLE | ON FILE |
| CHADWICK THOMAS STUDYVIN | ON FILE |
| CHADWICK WENDELL KAUFMANN | ON FILE |
| CHADWYCK D WILLIAMS | ON FILE |
| CHADY MARIO HAMWI | ON FILE |
| CHAE MARIE BUNN | ON FILE |
| CHAE RYON KONG | ON FILE |
| CHAE YONG LEE | ON FILE |
| CHAE YONG SONG | ON FILE |
| CHAE YOUNG NAM RYAN | ON FILE |
| CHAEL ALVAREZ | ON FILE |
| CHAEL JAMES MCLEAN | ON FILE |
| CHAERIN LEE | ON FILE |
| CHAEYOUNG PARK | ON FILE |
| CHAFFIC OUADJA | ON FILE |
| CHAFFORT CONSEIL | ON FILE |
| CHAFIC NIZAR CHARAFEDDINE | ON FILE |
| CHAFIC OMAR SAUD SOTO | ON FILE |
| CHAFIK AMRANE | ON FILE |
| CHAFIK AZIZ | ON FILE |
| CHAGU PARK | ON FILE |
| CHAI BEE WEI | ON FILE |
| CHAI CHANG | ON FILE |
| CHAI CHANG SHUN | ON FILE |
| CHAI CHANG YU | ON FILE |
| CHAI CHENG HAN | ON FILE |
| CHAI CHUN LOK | ON FILE |
| CHAI DI CHEN DICKSON | ON FILE |
| CHAI ELVA | ON FILE |
| CHAI GUO QIANG | ON FILE |
| CHAI HAW | ON FILE |
| CHAI HER | ON FILE |
| CHAI HONG WONG | ON FILE |
| CHAI HSUEH MEI WENDY | ON FILE |
| CHAI JIA EN | ON FILE |
| CHAI JIA XING IVY | ON FILE |
| CHAI JIA ZHE | ON FILE |
| CHAI JIE YANG | ON FILE |
| CHAI KEAN AUN | ON FILE |
| CHAI KEIN CHIAN | ON FILE |
| CHAI KENG LEE | ON FILE |
| CHAI KIM CHIA | ON FILE |
| CHAI LENG TAY | ON FILE |
| CHAI LI SHIN | ON FILE |
| CHAI MEE SIK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAI POW YIN | ON FILE |
| CHAI SIEW ENG | ON FILE |
| CHAI SOPHONWATTANA | ON FILE |
| CHAI YVONNE | ON FILE |
| CHAIKERE PHASURIYAVISAL | ON FILE |
| CHAI-LING WONG | ON FILE |
| CHAIM AARON BLOCK | ON FILE |
| CHAIM B NACHAM | ON FILE |
| CHAIM DEAUTSCH | ON FILE |
| CHAIM DOVID JANOWSKI | ON FILE |
| CHAIM LIEDER | ON FILE |
| CHAIM MARKOWITZ | ON FILE |
| CHAIM MENASHE FRIED | ON FILE |
| CHAIM S EHRMAN | ON FILE |
| CHAIM SHU YI JESS (ZHAN SHUYI) | ON FILE |
| CHAIM Y BROWNSTEIN | ON FILE |
| CHAIMISAAC SAFRAN | ON FILE |
| CHAIN BROTHERS PTY LTD | ON FILE |
| CHAIN XIAO WEI EDMUND (QIAN XIAOWEI) | ON FILE |
| CHAIN YEAN SHAN | ON FILE |
| CHAINARONG HOMKONG | ON FILE |
| CHAINARONG TANIKO | ON FILE |
| CHAIPAT POTHIKAMJORN | ON FILE |
| CHAIPIPAT SANEHA | ON FILE |
| CHAISE ALLYN BALLOTTI | ON FILE |
| CHAISE CHARLES LESZCZYNSKI | ON FILE |
| CHAITALI CHIRAG RONVELIA | ON FILE |
| CHAITALI GHORPADE | ON FILE |
| CHAITANYA CHOWDAGAM | ON FILE |
| CHAITANYA LINGALA | ON FILE |
| CHAITANYA PRASAD TUMMALA | ON FILE |
| CHAITANYA PUNAMKUMAR GARG | ON FILE |
| CHAITANYA RAJENDRA SHAH | ON FILE |
| CHAITANYA S K HARI | ON FILE |
| CHAITANYA SAI MANNE | ON FILE |
| CHAITANYA SHANKAR MADAVI | ON FILE |
| CHAITANYA SREE KRISHNA CHALASANI | ON FILE |
| CHAITANYA VISHWANATH KULKARNI | ON FILE |
| CHAITAT RUNGRUENG | ON FILE |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ON FILE |
| CHAITHANYA REDDY VEERAIAH GARI | ON FILE |
| CHAITHANYA S | ON FILE |
| CHAITRALI SANTOSH BHOSALE | ON FILE |
| CHAITRAM RAMPHAL | ON FILE |
| CHAIWAT KRAIWASIN | ON FILE |
| CHAIWAT MONATTARAPADUNG | ON FILE |
| CHAK FUNG LI | ON FILE |
| CHAK HANG JASMINE WONG | ON FILE |
| CHAK HEI SO | ON FILE |
| CHAK HENG KOH | ON FILE |
| CHAK KEUNG WONG | ON FILE |
| CHAK KEUNG WONG | ON FILE |
| CHAK KUAN LEI | ON FILE |
| CHAK KWAN LAU | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAK KWING LI | ON FILE |
| CHAK LAM JASON LI | ON FILE |
| CHAK LAM TANG | ON FILE |
| CHAK MAN LI | ON FILE |
| CHAK MING FUNG | ON FILE |
| CHAK MING WONG | ON FILE |
| CHAK ON YEH | ON FILE |
| CHAK SANG WAN | ON FILE |
| CHAK SENG LEI | ON FILE |
| CHAK SHUN LEUNG | ON FILE |
| CHAK SUM YUM | ON FILE |
| CHAK TING CHUNG | ON FILE |
| CHAK TING YEUNG | ON FILE |
| CHAK WA LI | ON FILE |
| CHAK YIN CHAN | ON FILE |
| CHAK YUEN LAW | ON FILE |
| CHAKA A HARDIN | ON FILE |
| CHAKIB ACHER | ON FILE |
| CHAKIR HAYYAOUI | ON FILE |
| CHAKIR IBEN EL FAROK | ON FILE |
| CHAKRADHAR BOTCHA | ON FILE |
| CHAKRADHARREDDY VANGETI | ON FILE |
| CHAKRAVARTHI GUNDA KALYAN | ON FILE |
| CHAKRAVARTHY AKELLA | ON FILE |
| CHAKRAVARTHY BADABAGNI | ON FILE |
| CHAKRAVARTHY SHANKER | ON FILE |
| CHAKRAVARTI RAGHAVAN | ON FILE |
| CHAKRESH GUPTA | ON FILE |
| CHAKRESH JAIN | ON FILE |
| CHAKRIT PRASATWATTANA | ON FILE |
| CHALAPATHI SESHA AKKARAJU | ON FILE |
| CHALENE BARBARA FORTH | ON FILE |
| CHALERMCHAI CHIENGKWANG | ON FILE |
| CHALERMKHWAN MARDEROSIAN | ON FILE |
| CHALIA KARLSTROM | ON FILE |
| CHALISA NAKASHIMA | ON FILE |
| CHALISE SEIPERT | ON FILE |
| CHALITDA HUGHES | ON FILE |
| CHALLA WILLIAM SKYTT ANDERSEN | ON FILE |
| CHALON CHRISTOPHER LUBIN | ON FILE |
| CHALOTHORN LOTHARUKPONG | ON FILE |
| CHAM AN DO | ON FILE |
| CHAM BEE SENG | ON FILE |
| CHAM CHEE YUNG | ON FILE |
| CHAM CHING LAU | ON FILE |
| CHAM CHUNG CHAN | ON FILE |
| CHAM JUN KAI | ON FILE |
| CHAM KWAI SENG | ON FILE |
| CHAM PUI FUNG | ON FILE |
| CHAM SAN SO | ON FILE |
| CHAM SUM OR | ON FILE |
| CHAM TO YEUNG | ON FILE |
| CHAMAKA SAMEERA KARUNANAYAKE | ON FILE |
| CHAMAR SAHEED GLENN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAMARTHI HARISH | ON FILE |
| CHAMATH HIRUSHAN PATUWATHA WITHANAGE | ON FILE |
| CHAMEL CHAREF EDDIN BACHTARZI | ON FILE |
| CHAMFER LLC | ON FILE |
| CHAMIKA J NANAYAKKARA | ON FILE |
| CHAMIKA MADHUSHAN HORANAPATHIRANA | ON FILE |
| CHAMILA WEWELWALA | ON FILE |
| CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DONA GEETHANI | ON FILE |
| CHAMINDA SAMPATH MANADENIYA | ON FILE |
| CHAMINDA SENARATHNE HOLIPITIYA GAMAGE | ON FILE |
| CHAMINDA V HABARAKADAGE | ON FILE |
| CHAMINDA WIJETUNGA ARACHCHIGE DON | ON FILE |
| CHAMINDU KANISHKA ABEYSOORIYA | ON FILE |
| CHAMISE LAUREN MORGENRATH | ON FILE |
| CHAMITH PRIYANKARA SILVA LATHWAHANDI | ON FILE |
| CHAMITH RAJAPAKSE | ON FILE |
| CHAMITH S D HITIHAMI APPUHAMILAGE | ON FILE |
| CHAMKAUR SINGH | ON FILE |
| CHAMKAUR SINGH | ON FILE |
| CHAMNIAN SEWIWANLOP | ON FILE |
| CHAMNJOT KAUR BAINS | ON FILE |
| CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | ON FILE |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ON FILE |
| CHAMUNORWA YEMU MUNGOSHI | ON FILE |
| CHAN AI LUU | ON FILE |
| CHAN ANDREW TUAN YUAN | ON FILE |
| CHAN BOON HUI | ON FILE |
| CHAN CHEE KEAT | ON FILE |
| CHAN CHEE KWANG | ON FILE |
| CHAN CHEN YANG | ON FILE |
| CHAN CHENG FAI | ON FILE |
| CHAN CHENG KUANG | ON FILE |
| CHAN CHENG SOON | ON FILE |
| CHAN CHIA YUNG | ON FILE |
| CHAN CHIN YEE | ON FILE |
| CHAN CHOON HSIUNG LESTER | ON FILE |
| CHAN CHOONG MING | ON FILE |
| CHAN CHOY FUN (CHEN CUIFEN) | ON FILE |
| CHAN CHUN SEONG | ON FILE |
| CHAN CHUN YU | ON FILE |
| CHAN CLARA WING WAH | ON FILE |
| CHAN DES MEN | ON FILE |
| CHAN EE SHUEN | ON FILE |
| CHAN EIK HOON | ON FILE |
| CHAN EOM | ON FILE |
| CHAN EU JIN | ON FILE |
| CHAN FOO SENG | ON FILE |
| CHAN GILSON YOUNG | ON FILE |
| CHAN GUAN HONG HUGHIE | ON FILE |
| CHAN GUEK CHOON JACQUELINE | ON FILE |
| CHAN HENG BIN TIMOTHY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAN HENG MING | ON FILE |
| CHAN HIAN CHUAN JOSEPH | ON FILE |
| CHAN HING LEONG | ON FILE |
| CHAN HOCK LAW | ON FILE |
| CHAN HONG LUP | ON FILE |
| CHAN HUI YIN | ON FILE |
| CHAN HUI YING | ON FILE |
| CHAN IN LEE | ON FILE |
| CHAN JASON | ON FILE |
| CHAN JIA JUN GORDON | ON FILE |
| CHAN JIA JUN JORDAN | ON FILE |
| CHAN JIA LIANG | ON FILE |
| CHAN JIA XIAN | ON FILE |
| CHAN JIA YI CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ON FILE |
| CHAN JIE YU | ON FILE |
| CHAN JIN YAW (CHEN JINYAO) | ON FILE |
| CHAN JING SHEN | ON FILE |
| CHAN JING SI REDENNA | ON FILE |
| CHAN JUN HAN | ON FILE |
| CHAN JUN HAO (ZENG JUNHAO) | ON FILE |
| CHAN JUN XIAN GARETH | ON FILE |
| CHAN JUN YING | ON FILE |
| CHAN JUNJIE | ON FILE |
| CHAN KA KI | ON FILE |
| CHAN KA WING | ON FILE |
| CHAN KAH WAI KENNETH | ON FILE |
| CHAN KANG FAN | ON FILE |
| CHAN KAR HOE | ON FILE |
| CHAN KARYN | ON FILE |
| CHAN KENG SIEW | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KH | ON FILE |
| CHAN KHONG LIK | ON FILE |
| CHAN KIAN ANN | ON FILE |
| CHAN KIEN KHEN | ON FILE |
| CHAN KIT HO | ON FILE |
| CHAN KIT THUNG | ON FILE |
| CHAN KOK HO KENT (CHEN GUOHAG KENT) | ON FILE |
| CHAN KOK HUNG (CHEN GUOXIONG) | ON FILE |
| CHAN KOK MING | ON FILE |
| CHAN KOK WAI | ON FILE |
| CHAN KUM PUN | ON FILE |
| CHAN KUUN LEN | ON FILE |
| CHAN KWAN YIU NELSON | ON FILE |
| CHAN KWOK FUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAN LAP FUNG BERNARD | ON FILE |
| CHAN LAYAH MON | ON FILE |
| CHAN LI MING SARITA | ON FILE |
| CHAN LI YI TAMMY | ON FILE |
| CHAN LIANG SHUN XAVIER | ON FILE |
| CHAN LIYING | ON FILE |
| CHAN LOGE SAELEE | ON FILE |
| CHAN MAN FAI | ON FILE |
| CHAN MEI LIAN CHRISTINA | ON FILE |
| CHAN MING FENG | ON FILE |
| CHAN MING JAU | ON FILE |
| CHAN MING RONG CLEMENT | ON FILE |
| CHAN MUN HOE | ON FILE |
| CHAN NGAN | ON FILE |
| CHAN NI LE THI | ON FILE |
| CHAN PHAIK HUA | ON FILE |
| CHAN PHEI GEE | ON FILE |
| CHAN PHEI LIM | ON FILE |
| CHAN POK JET | ON FILE |
| CHAN QAUSTIN LEE | ON FILE |
| CHAN RICHARD | ON FILE |
| CHAN SASITHON | ON FILE |
| CHAN SENG KIN | ON FILE |
| CHAN SHI TING | ON FILE |
| CHAN SHY LOUNG | ON FILE |
| CHAN SIO SAETEURN | ON FILE |
| CHAN SONNY | ON FILE |
| CHAN SUAT FERN | ON FILE |
| CHAN SUET YING KELLER | ON FILE |
| CHAN SZE QING JAMIE | ON FILE |
| CHAN TAI YAP | ON FILE |
| CHAN TECK HOCK RICHARD | ON FILE |
| CHAN TENG FONG JANZEN | ON FILE |
| CHAN TENG HOW | ON FILE |
| CHAN THENG LUM | ON FILE |
| CHAN THIAM WAH | ON FILE |
| CHAN TUCK WAI | ON FILE |
| CHAN TUNG TZE WINSTON | ON FILE |
| CHAN TZE SING FELICIA | ON FILE |
| CHAN VHENG YERN | ON FILE |
| CHAN VIBOL JACKSON DUCH | ON FILE |
| CHAN WAH ANN | ON FILE |
| CHAN WAI KIT | ON FILE |
| CHAN WAI LEONG ALEX (CHEN WEILIANG ALEX) | ON FILE |
| CHAN WAI MAN RAYMOND | ON FILE |
| CHAN WAI MUN | ON FILE |
| CHAN WAI THENG VIVIEN(CHEN HUITING VIVIEN) | ON FILE |
| CHAN WEI CHUAN | ON FILE |
| CHAN WEI FONG MAX | ON FILE |
| CHAN WEI JIE | ON FILE |
| CHAN WEI JIE (CHEN WEIJIE) | ON FILE |
| CHAN WEI JIE LEROY | ON FILE |
| CHAN WEI SIN | ON FILE |
| CHAN WEI ZHONG JAMES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAN WEN NI | ON FILE |
| CHAN WENG KEEN | ON FILE |
| CHAN WING CHEONG | ON FILE |
| CHAN WING YEE WENDY | ON FILE |
| CHAN WINSON | ON FILE |
| CHAN WOEI YI | ON FILE |
| CHAN WON SIEW | ON FILE |
| CHAN XIAN HUI REUBEN | ON FILE |
| CHAN XIAN KAI | ON FILE |
| CHAN XIAO WEN | ON FILE |
| CHAN XIN YING | ON FILE |
| CHAN XING KHUAN | ON FILE |
| CHAN XIUHUIN | ON FILE |
| CHAN XUI MIN | ON FILE |
| CHAN Y HAM | ON FILE |
| CHAN Y PARK | ON FILE |
| CHAN YAN JIN | ON FILE |
| CHAN YANNING VERA | ON FILE |
| CHAN YEE PING (CHEN QIPING) | ON FILE |
| CHAN YEH YEONG | ON FILE |
| CHAN YEW CHUEN | ON FILE |
| CHAN YEW FAI CHEN YAOHUN | ON FILE |
| CHAN YEW WENG TERRY | ON FILE |
| CHAN YI KAI VICTOR (ZENG YIKAI) | ON FILE |
| CHAN YIH ZY | ON FILE |
| CHAN YIN KEEN | ON FILE |
| CHAN YING JOE | ON FILE |
| CHAN YONG JIA | ON FILE |
| CHAN YONG LIN | ON FILE |
| CHAN YU YANG JOHANN | ON FILE |
| CHAN YUAN CHING | ON FILE |
| CHAN YUE MENG | ON FILE |
| CHAN YUEN MAK | ON FILE |
| CHAN YUEN MUN | ON FILE |
| CHAN ZHAO MING | ON FILE |
| CHAN ZHEN HWANG | ON FILE |
| CHAN ZHENG DA KEVIN | ON FILE |
| CHAN ZHENG HAO | ON FILE |
| CHAN ZIYING | ON FILE |
| CHAN ZIYUAN KENNETH | ON FILE |
| CHANA BEKKER | ON FILE |
| CHANA BRAVER | ON FILE |
| CHANA KONGKAEW | ON FILE |
| CHANAKA PRADEEP ILANGASINGHE ILANGASINGHE MUDIYANSELAGE | ON FILE |
| CHANAKA SAMPATH KUMANAYAKA | ON FILE |
| CHANAKARN NARARUJA | ON FILE |
| CHANAKYA SHUKLA | ON FILE |
| CHANAKYA VOLAM | ON FILE |
| CHANANJA TEUNISSE DE KOK | ON FILE |
| CHANANNAT PROMWIANG | ON FILE |
| CHANAQUA NATASHA GORDON | ON FILE |
| CHANCE ALLEN STEIN | ON FILE |
| CHANCE BRINKLEY BEYER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANCE EVAN DANIELS | ON FILE |
| CHANCE GODWIN ADAMS | ON FILE |
| CHANCE GREGORY DULL | ON FILE |
| CHANCE HUNTER WAGNER | ON FILE |
| CHANCE J WORTHINGTON | ON FILE |
| CHANCE JOSEPH HARNAGE | ON FILE |
| CHANCE JOSHUA SANDOVA | ON FILE |
| CHANCE LEE CARLSON | ON FILE |
| CHANCE LEE ERWIN | ON FILE |
| CHANCE MCGREGOR PRATLEY | ON FILE |
| CHANCE MCGUIRE | ON FILE |
| CHANCE MCRILEE BATEMAN | ON FILE |
| CHANCE MICHAEL BOUDREAUX | ON FILE |
| CHANCE NEVIN FOWLER | ON FILE |
| CHANCE SAMFORD | ON FILE |
| CHANCE SCOTT CHRISTIAN | ON FILE |
| CHANCE SCOTT SIEVERS | ON FILE |
| CHANCE THE VU | ON FILE |
| CHANCE WADE SUMNER | ON FILE |
| CHANCE WILLIAM MILLARD | ON FILE |
| CHANCE YOUNGER WEEKS | ON FILE |
| CHANCELLOR LEVI HARRISON GODFREY | ON FILE |
| CHANCELLOR VERNONE DAVIS | ON FILE |
| CHANCHAI ANIWATHANANON | ON FILE |
| CHANCHAL DOULAT BHOJWANI | ON FILE |
| CHANCY LANAE WARE | ON FILE |
| CHAND SINGH | ON FILE |
| CHANDA COLEEN CUMMINGS | ON FILE |
| CHANDA SHOBERT | ON FILE |
| CHANDA T GABBIDON | ON FILE |
| CHANDAN BHRAMARJAL | ON FILE |
| CHANDAN DAS | ON FILE |
| CHANDAN HARPAL | ON FILE |
| CHANDAN P SHRESTHA | ON FILE |
| CHANDAN RAJU | ON FILE |
| CHANDAN SAHU | ON FILE |
| CHANDAN SINGH PARIHAR | ON FILE |
| CHANDAN SOYALI | ON FILE |
| CHANDAN TALUKDAR | ON FILE |
| CHANDANA BHAIRE | ON FILE |
| CHANDANA MACHANI | ON FILE |
| CHANDANA S MAHAWITHANAGE | ON FILE |
| CHANDARA KHUON HONG | ON FILE |
| CHANDARA RY | ON FILE |
| CHANDARITH CHEANG | ON FILE |
| CHANDELLE FAE DOMINGO CARDENAS | ON FILE |
| CHANDER BHAN SINGH SANDHU | ON FILE |
| CHANDER PRABHA | ON FILE |
| CHANDI SARAH THIEL | ON FILE |
| CHANDIKA R LIYANAARACHCHI | ON FILE |
| CHANDIN ANDREW WILSON | ON FILE |
| CHANDINET CHORNG PHOEUN | ON FILE |
| CHANDINI REDDY JOGA | ON FILE |
| CHANDIRASEKAR AARTHI SUKUMAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANDLER A C BACHTOLD | ON FILE |
| CHANDLER ALLEN | ON FILE |
| CHANDLER ANDREW LEONARD | ON FILE |
| CHANDLER ARLEN | ON FILE |
| CHANDLER ASHTON CHEATHAM | ON FILE |
| CHANDLER BRETT GALLIE | ON FILE |
| CHANDLER BRYCE REID | ON FILE |
| CHANDLER CLEMENS | ON FILE |
| CHANDLER COLBY SWANK | ON FILE |
| CHANDLER CORTLAND SWAN | ON FILE |
| CHANDLER CYRUS ROST | ON FILE |
| CHANDLER DAVID FREEMAN | ON FILE |
| CHANDLER DAVID NAHIGIAN | ON FILE |
| CHANDLER DON BROWN | ON FILE |
| CHANDLER HAUSER OCONNOR | ON FILE |
| CHANDLER JACOB SIFFRAIN | ON FILE |
| CHANDLER JADE RABENS | ON FILE |
| CHANDLER JEFF TIDWELL | ON FILE |
| CHANDLER JORDAN HILDEBRANDT | ON FILE |
| CHANDLER JOSEPH HOCKING | ON FILE |
| CHANDLER KYLE WHIPPLE | ON FILE |
| CHANDLER LAWRENCE WILSON | ON FILE |
| CHANDLER LIMUR BLAKE | ON FILE |
| CHANDLER MANUEL BROOKS | ON FILE |
| CHANDLER MARK CROSSWAIT | ON FILE |
| CHANDLER MATTHEW HIGLEY | ON FILE |
| CHANDLER MCNULTY KOSTERMAN | ON FILE |
| CHANDLER MICHAEL JAMISON | ON FILE |
| CHANDLER MOGNI BAIRD | ON FILE |
| CHANDLER NICOLE NOLAN | ON FILE |
| CHANDLER RAMON EDWARDS | ON FILE |
| CHANDLER REID DEWBERRY | ON FILE |
| CHANDLER RICHARD WENDT | ON FILE |
| CHANDLER RYAN CERVENY | ON FILE |
| CHANDLER SARAH YU | ON FILE |
| CHANDLER THOMAS TINDER | ON FILE |
| CHANDLER TRAVIS ZOLTENKO | ON FILE |
| CHANDLER VANCE EVANS | ON FILE |
| CHANDNI KHETAN RAGHAVANI | ON FILE |
| CHANDRA BACHU | ON FILE |
| CHANDRA BEN CHAVDA | ON FILE |
| CHANDRA BORDES | ON FILE |
| CHANDRA D BRIGGS | ON FILE |
| CHANDRA D WEATHERLY | ON FILE |
| CHANDRA KIRAN KURCHETY | ON FILE |
| CHANDRA KIRSTEN GATES | ON FILE |
| CHANDRA KURNIAWAN | ON FILE |
| CHANDRA LYNN ZAS | ON FILE |
| CHANDRA MAYA IMEL | ON FILE |
| CHANDRA MOHAN MAHESHWARI | ON FILE |
| CHANDRA MORGAN A/L VELUTHAM @ VELAUTHAM | ON FILE |
| CHANDRA NAOMI ISRAEL | ON FILE |
| CHANDRA PRASAD CHHANTYAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANDRA PRATAPSINGH AJAI PAL SINGH | ON FILE |
| CHANDRA RATHNAYAKE GUNASINGHE | ON FILE |
| CHANDRA S PAPPAN | ON FILE |
| CHANDRA SEKHAR DEVAVARAPU | ON FILE |
| CHANDRA SEKHAR INAGANTI | ON FILE |
| CHANDRA SEKHAR RAO KADIYALA | ON FILE |
| CHANDRA SEKHAR SRIPADAM | ON FILE |
| CHANDRA SHEKHAR NAGABADI | ON FILE |
| CHANDRA SUCIADI | ON FILE |
| CHANDRA VIJAYAN RAMASAMY | ON FILE |
| CHANDRADAT PERSAUD | ON FILE |
| CHANDRAHAS B PATEL | ON FILE |
| CHANDRAKALA PAWAR P | ON FILE |
| CHANDRAKANT GOVIND PATEL | ON FILE |
| CHANDRAKANT RAI | ON FILE |
| CHANDRAKANTHA BABIREDDYGARI | ON FILE |
| CHANDRAKUMAR LIMBU | ON FILE |
| CHANDRAMA RAI | ON FILE |
| CHANDRAMOHAN MUTHUSAMY | ON FILE |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ON FILE |
| CHANDRANI RENUKA MADDUMA LIYANAGE | ON FILE |
| CHANDRAPRIYA CHANDRASEKARAN | ON FILE |
| CHANDRASEKAR ARUL | ON FILE |
| CHANDRASEKAR JAGADEESWARAIAH | ON FILE |
| CHANDRASEKAR THANGARAJ | ON FILE |
| CHANDRASEKARA MUDIYANSELAGE NISAL BANDARA CHANDRASEKARA | ON FILE |
| CHANDRASEKARAN THIYAGARAJAN | ON FILE |
| CHANDRASEKHAR KANIYAMPATI | ON FILE |
| CHANDRASEKHAR SAHU | ON FILE |
| CHANDRASEKHAR SWAMINATHAN | ON FILE |
| CHANDRASEKHAR VASAMSETTI | ON FILE |
| CHANDRASHEKAR NATESHAN | ON FILE |
| CHANDRASHEKAR REDDY GARIMILLA | ON FILE |
| CHANDRASHEKHAR TAMMANNAGARI | ON FILE |
| CHANDRESH AHARWAR | ON FILE |
| CHANDRESHKUMAR MADHUBHAI PATEL | ON FILE |
| CHANDRIKABEN PATEL | ON FILE |
| CHANDUR YASAN DISSANAYAKE DISSANAYAKE MUDIYANSELAGE | ON FILE |
| CHANE JEFFERS | ON FILE |
| CHANE M CLARK | ON FILE |
| CHANEL ERANA ROWAN | ON FILE |
| CHANEL FARRELL | ON FILE |
| CHANEL MISCHKE CHANDLER | ON FILE |
| CHANEL NAKIA THOMPSON | ON FILE |
| CHANELLE MICHALAY MACKO | ON FILE |
| CHANELLE SAMANTHA PIERRE LOUIS | ON FILE |
| CHANELLE THERESE HITCHCOCK VAN NIEKERK | ON FILE |
| CHANG AI JIA | ON FILE |
| CHANG CHAO THIA | ON FILE |
| CHANG CHEE KIN JEREMY | ON FILE |
| CHANG CHING HU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANG CHOA MENG | ON FILE |
| CHANG CHUN BOON | ON FILE |
| CHANG CHUNG YUAN | ON FILE |
| CHANG DIHONG | ON FILE |
| CHANG HEE JANG | ON FILE |
| CHANG HONG YU | ON FILE |
| CHANG HUEY YUEH | ON FILE |
| CHANG HUN CHOI | ON FILE |
| CHANG JIA XIONG | ON FILE |
| CHANG JIA XUN | ON FILE |
| CHANG JIN SEO | ON FILE |
| CHANG JUN HO | ON FILE |
| CHANG JUN WEI | ON FILE |
| CHANG KEE KIM | ON FILE |
| CHANG KEI RAE | ON FILE |
| CHANG KIA HUAT KELVIN | ON FILE |
| CHANG KUO TSZE | ON FILE |
| CHANG KYU KWON | ON FILE |
| CHANG KYUN YIM | ON FILE |
| CHANG LI | ON FILE |
| CHANG LING TING | ON FILE |
| CHANG LIU | ON FILE |
| CHANG LOONG CHOA | ON FILE |
| CHANG LU | ON FILE |
| CHANG NING | ON FILE |
| CHANG RONG CHEN | ON FILE |
| CHANG SHENG YU | ON FILE |
| CHANG SHING WEI ZHANG XINWEI | ON FILE |
| CHANG SHIUH SHENG | ON FILE |
| CHANG SIN FUNG | ON FILE |
| CHANG SONG WONG | ON FILE |
| CHANG TIAN TIAN HAO (ZHANG TIANHAO) | ON FILE |
| CHANG TZE RONG | ON FILE |
| CHANG TZU TSAY | ON FILE |
| CHANG WEI LING VERONICA | ON FILE |
| CHANG WEI YUN JOLENE | ON FILE |
| CHANG WENG YEW ALVIN | ON FILE |
| CHANG XIN XIN EDA | ON FILE |
| CHANG YEK MAW | ON FILE |
| CHANG YOON CHUNG | ON FILE |
| CHANG ZHUO YUAN | ON FILE |
| CHANG ZHURONG CORNELIUS | ON FILE |
| CHANGALA STEPHEN CHISANGA | ON FILE |
| CHANGCHI HSUEH | ON FILE |
| CHANG-CHI HSUEH | ON FILE |
| CHANGCHIH LO | ON FILE |
| CHANGEON PARK | ON FILE |
| CHANGHAN KIM | ON FILE |
| CHANGHEE JUNG | ON FILE |
| CHANGHO YANG | ON FILE |
| CHANGHOON CHOI | ON FILE |
| CHANG-HSIEN LIU | ON FILE |
| CHANGHWAN LEE | ON FILE |
| CHANGHYUN YU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANGMIN CHOI | ON FILE |
| CHANGSU KIM | ON FILE |
| CHANGSUK OH | ON FILE |
| CHANG-SUP KIM | ON FILE |
| CHANGWEI HSIA | ON FILE |
| CHANGWOO JAY WEE | ON FILE |
| CHANGYI MAO | ON FILE |
| CHANH YONG CHUPHANH | ON FILE |
| CHANIECE VERONA DENNIS | ON FILE |
| CHANIKARN PUANGTHONG | ON FILE |
| CHANJEEVAN MANOGARAN | ON FILE |
| CHANMAO CHING JACKSON | ON FILE |
| CHANNA REDDY | ON FILE |
| CHANNA SAR ALCALA | ON FILE |
| CHANNEE MATH | ON FILE |
| CHANNEL NICOLE CHABOT | ON FILE |
| CHANNING BO CHAN | ON FILE |
| CHANNING CHEN XING | ON FILE |
| CHANNING EVERETT DIRCKZE | ON FILE |
| CHANNING SIHO SONG | ON FILE |
| CHANNING WILLIAM BRYANT | ON FILE |
| CHANNY TAING | ON FILE |
| CHANON ATMA SINGH | ON FILE |
| CHANON PATNASIRI | ON FILE |
| CHANOOT SUANSINPONG | ON FILE |
| CHANPEN TEEKAPUT | ON FILE |
| CHANPIT CHAIRITH | ON FILE |
| CHANPREET BADESHA | ON FILE |
| CHANRESMEY CHIM | ON FILE |
| CHANRON SUKSAWAT | ON FILE |
| CHANSLER JARAELLE WINSTON | ON FILE |
| CHANT CHOI | ON FILE |
| CHANTA JOY IEMSISANITH | ON FILE |
| CHANTAL A LE BLANC | ON FILE |
| CHANTAL BARNES | ON FILE |
| CHANTAL BARNES | ON FILE |
| CHANTAL BARNES | ON FILE |
| CHANTAL BEAULIEU | ON FILE |
| CHANTAL BISSON | ON FILE |
| CHANTAL C HOGENES | ON FILE |
| CHANTAL COULOMBE | ON FILE |
| CHANTAL DAGESSE | ON FILE |
| CHANTAL DESHAIES | ON FILE |
| CHANTAL FELICIENNE ROMNEY | ON FILE |
| CHANTAL G SPEARS | ON FILE |
| CHANTAL GOULET | ON FILE |
| CHANTAL ISABELLA MCKENZIE | ON FILE |
| CHANTAL JOANNE MARIE LAVALLEE | ON FILE |
| CHANTAL LORRAINE LOPES | ON FILE |
| CHANTAL M BENNETT | ON FILE |
| CHANTAL M NIJBOER | ON FILE |
| CHANTAL MACARENA BARCELO | ON FILE |
| CHANTAL MARIA LUMINATI | ON FILE |
| CHANTAL MARIA SAGASTA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANTAL MARIE L NOLLET | ON FILE |
| CHANTAL MARISA EMILY CRANE | ON FILE |
| CHANTAL MARISCHA BOONEN | ON FILE |
| CHANTAL MOERMAN | ON FILE |
| CHANTAL MONIQUE GIN | ON FILE |
| CHANTAL MUMPOREZE NYANDWI | ON FILE |
| CHANTAL MUTABAZI | ON FILE |
| CHANTAL SARA TANG XIEW FUNG | ON FILE |
| CHANTAL TER BRUGGE | ON FILE |
| CHANTALE DENISE WILSON | ON FILE |
| CHANTAY IRENE SMITH | ON FILE |
| CHANTAY R NETTLES | ON FILE |
| CHANTE C THOMAS | ON FILE |
| CHANTE JMAAN GASPARD | ON FILE |
| CHANTEA D GOETZ | ON FILE |
| CHANTEL BROOKE LEVERETT | ON FILE |
| CHANTEL DASILVA | ON FILE |
| CHANTEL HOANG | ON FILE |
| CHANTEL LANECE LEGEND | ON FILE |
| CHANTEL MICHELE ORGANES | ON FILE |
| CHANTEL MONIQUE HOESMAN | ON FILE |
| CHANTEL NICHOL GHASEMI | ON FILE |
| CHANTEL RENEE QUAIFE | ON FILE |
| CHANTEL WJ YIP | ON FILE |
| CHANTELL LEE MYERS | ON FILE |
| CHANTELLE D MENEZES | ON FILE |
| CHANTELLE DEBBIE ROOSTAN | ON FILE |
| CHANTELLE JESSICA ARNAIZ | ON FILE |
| CHANTELLE JUANITA PROBST | ON FILE |
| CHANTELLE LISEANNE FRAUENFELDER | ON FILE |
| CHANTELLE MARIE NICHOL | ON FILE |
| CHANTELLE MONIQUE BALAN | ON FILE |
| CHANTELLE RENEE KLASSEN | ON FILE |
| CHANTHA SOK | ON FILE |
| CHANTHOEUN CHAP | ON FILE |
| CHANTHONE CHANTHASAVATH | ON FILE |
| CHANTHY CHEA | ON FILE |
| CHANTIKA CHOMCHOME | ON FILE |
| CHANTRA KHAK | ON FILE |
| CHANTY ALINA LATUPEIRISSA | ON FILE |
| CHANTZ JUSTICE CHAVEZ | ON FILE |
| CHANUNCHIDA HART | ON FILE |
| CHANUNTIDA WONGKAYAI | ON FILE |
| CHANUTPORN CHANSING | ON FILE |
| CHANVIT BALNAKORN | ON FILE |
| CHANWIT CHAOVALITKITJAROEN | ON FILE |
| CHANWOO HWANG | ON FILE |
| CHANYA ZENGLER | ON FILE |
| CHANYAPAK CHUENTHANAWUT | ON FILE |
| CHANZ RAYMOND COOK | ON FILE |
| CHAO CHIEN LEE | ON FILE |
| CHAO FU | ON FILE |
| CHAO JIANG | ON FILE |
| CHAO LI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAO LIU | ON FILE |
| CHAO SHENG HSIEH | ON FILE |
| CHAO SHI | ON FILE |
| CHAO TANG HUANG | ON FILE |
| CHAO WANG | ON FILE |
| CHAO WANG | ON FILE |
| CHAO WANG | ON FILE |
| CHAO WEI PENG | ON FILE |
| CHAO YANG | ON FILE |
| CHAO ZHONG | ON FILE |
| CHAOCHENG SU | ON FILE |
| CHAO-CHYUN L PENG | ON FILE |
| CHAO-EN TSENG | ON FILE |
| CHAONAN ZHANG | ON FILE |
| CHAONI HUANG | ON FILE |
| CHAONING CHEN | ON FILE |
| CHAOPENG SHEN | ON FILE |
| CHAORAN HOU | ON FILE |
| CHAOSHI XU | ON FILE |
| CHAOUKI BOUSSETTA | ON FILE |
| CHAOWALIT CHERDCHOOCHART | ON FILE |
| CHAOXU ZHANG | ON FILE |
| CHAOYIH MAO | ON FILE |
| CHAO-YUNG HSU | ON FILE |
| CHAPE NAM NGAU | ON FILE |
| CHAPIN ANTHONY HEMPHILL | ON FILE |
| CHAPMAN BARTO SHALLCROSS | ON FILE |
| CHAPMAN INGALLS HARBAUGH | ON FILE |
| CHARA SALVADOR VILLAGRACIA | ON FILE |
| CHARAFALAMINE ZOUAOUI | ON FILE |
| CHARALAMBOS CONSTANTINOU | ON FILE |
| CHARALAMBOS DEMETRIOU | ON FILE |
| CHARALAMBOS PAPHITIS | ON FILE |
| CHARALAMBOS PHOKOU | ON FILE |
| CHARALAMBOS STERGIDES | ON FILE |
| CHARALAMPO MORAITIS | ON FILE |
| CHARALAMPOS ALEVIZOS | ON FILE |
| CHARALAMPOS ANDRIKOPOULOS | ON FILE |
| CHARALAMPOS BOZIKIS | ON FILE |
| CHARALAMPOS CHATZIPANAGIOTIS | ON FILE |
| CHARALAMPOS FILIPPOPOULOS | ON FILE |
| CHARALAMPOS GKONOS | ON FILE |
| CHARALAMPOS KALANTZIS | ON FILE |
| CHARALAMPOS KANTAS | ON FILE |
| CHARALAMPOS KARASAVVAS | ON FILE |
| CHARALAMPOS KRAGIOPOULOS | ON FILE |
| CHARALAMPOS MICHAIL | ON FILE |
| CHARALAMPOS TSIPAS | ON FILE |
| CHARALAMPOS-CHR GEORGIOU | ON FILE |
| CHARAN KUMAR REDDY KODI | ON FILE |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ON FILE |
| CHARANE PHOENIX STARR | ON FILE |
| CHARANJIT SINGH LAKHA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | ON FILE |
| CHARAT OCHANAKARN | ON FILE |
| CHARAY DIANO SCHWOCK | ON FILE |
| CHARBEL ANTHONY HANI | ON FILE |
| CHARBEL BOU YOUNES | ON FILE |
| CHARBEL BOUEZ | ON FILE |
| CHARBEL LOUIS TANNOUS | ON FILE |
| CHARBEL STEVEN KHOURY | ON FILE |
| CHARDAI JARVELL JACKSON | ON FILE |
| CHARDAN DAUZ SAPPARI | ON FILE |
| CHARDAY A MORRIS | ON FILE |
| CHARENYA ANANDAN | ON FILE |
| CHARICA MONTOYA BOWEN | ON FILE |
| CHARIF BEN SADOK HAFSIA | ON FILE |
| CHARIKLEIA SIFAKI | ON FILE |
| CHARILAOS ANTZEI STRATAKIS | ON FILE |
| CHARILAOS NTOKO | ON FILE |
| CHARINA FARGESEN | ON FILE |
| CHARING CHEUK-LING CHONG | ON FILE |
| CHARIOTTE GRANOW | ON FILE |
| CHARIS CHEW HONG JUN | ON FILE |
| CHARIS JAME PAQUIT BERDEN | ON FILE |
| CHARIS JIA EN WU | ON FILE |
| CHARIS KONSTANTINOU | ON FILE |
| CHARIS MAH JIA AI | ON FILE |
| CHARIS MELODY REMPEL | ON FILE |
| CHARISH OYAO LAYON | ON FILE |
| CHARISIS BITOULAS | ON FILE |
| CHARISMA CARBONELL SAJOR | ON FILE |
| CHARISSA VAN WINGERDEN | ON FILE |
| CHARISSE ELAINA ALVAREZ | ON FILE |
| CHARISSE FRANCINE L VERACHTERT | ON FILE |
| CHARISSE JOY DELA CRUZ | ON FILE |
| CHARISSE TAN LITING | ON FILE |
| CHARITHA VADLAMUDI | ON FILE |
| CHARITO CORVIN | ON FILE |
| CHARITO MAANO MACAPODI | ON FILE |
| CHARITO VERGARA DE CASTRO | ON FILE |
| CHARITON KOUGKOULOS | ON FILE |
| CHARITY ANIEFIOK IKAFIA | ON FILE |
| CHARITY ANN CYPHERS | ON FILE |
| CHARITY ARELLANO ANCHETA | ON FILE |
| CHARITY BAW | ON FILE |
| CHARITY CLARK | ON FILE |
| CHARITY L COUCH | ON FILE |
| CHARITY RAE NELSON | ON FILE |
| CHARITY RODRIGUEZ | ON FILE |
| CHARITY SPENCER ANDERSON | ON FILE |
| CHARITY UCHENNA OBIAGWU | ON FILE |
| CHARKRID THANHACHARTYOTHIN | ON FILE |
| CHARL VAN WYK | ON FILE |
| CHARL WYNAND MALAN MINNAAR | ON FILE |
| CHARLANNE RANAE BELLOWS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLEE CHAO YANG | ON FILE |
| CHARLEEN LETICIA CORTEZ | ON FILE |
| CHARLEMAGNE VIRAY | ON FILE |
| CHARLENE ANG WEI LIN | ON FILE |
| CHARLENE ANN BRATHWAITE | ON FILE |
| CHARLENE ANN DUNN | ON FILE |
| CHARLENE ANNE BECKMAN | ON FILE |
| CHARLENE BELINDA FASSLER | ON FILE |
| CHARLENE BELLION | ON FILE |
| CHARLENE BIHARI | ON FILE |
| CHARLENE BOO HSUEH LING | ON FILE |
| CHARLENE CAOMATE | ON FILE |
| CHARLENE CHANG | ON FILE |
| CHARLENE DIANE MCLELLAN | ON FILE |
| CHARLENE ELOISE PIERRON | ON FILE |
| CHARLENE ERASMUS | ON FILE |
| CHARLENE GOMES | ON FILE |
| CHARLENE JESSIE REGNIER | ON FILE |
| CHARLENE LENORE BROWN | ON FILE |
| CHARLENE LIN FU | ON FILE |
| CHARLENE M HIGGS | ON FILE |
| CHARLENE M LATORRE | ON FILE |
| CHARLENE MALIT FRANCIA | ON FILE |
| CHARLENE MARIE COLLET | ON FILE |
| CHARLENE MCNAMARA | ON FILE |
| CHARLENE MOK | ON FILE |
| CHARLENE MONIQUE DAVIS | ON FILE |
| CHARLENE PETROSKI DICKERSON | ON FILE |
| CHARLENE SINGH | ON FILE |
| CHARLENE SPENCER LYNN | ON FILE |
| CHARLES A ALLEN | ON FILE |
| CHARLES A BRUMBAUGH | ON FILE |
| CHARLES A COLLINS | ON FILE |
| CHARLES A DANGIBEAUD | ON FILE |
| CHARLES A DESANNO | ON FILE |
| CHARLES A LAVOIE | ON FILE |
| CHARLES A MOWLAJKO | ON FILE |
| CHARLES A NELSON | ON FILE |
| CHARLES A PENZONE | ON FILE |
| CHARLES A PLUGUEZ | ON FILE |
| CHARLES A QUADRINI | ON FILE |
| CHARLES A WHISLER | ON FILE |
| CHARLES ABBAS BIJON | ON FILE |
| CHARLES ADAM DAVIS | ON FILE |
| CHARLES ADAM KENNEDY | ON FILE |
| CHARLES ADAM WEAVER | ON FILE |
| CHARLES ADAM WRIGHT | ON FILE |
| CHARLES ADRIAN MOSLEY | ON FILE |
| CHARLES ALAIN ANTOINE VIALATTE | ON FILE |
| CHARLES ALBERT BURNITE | ON FILE |
| CHARLES ALBERT STEPHENS | ON FILE |
| CHARLES ALEXANDER GOODWIN | ON FILE |
| CHARLES ALEXANDER GUDMUNDSON | ON FILE |
| CHARLES ALEXANDER HILLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES ALEXANDER HUGHES | ON FILE |
| CHARLES ALEXANDER JACKSON | ON FILE |
| CHARLES ALEXANDER PENHEIRO | ON FILE |
| CHARLES ALEXANDER SMITH | ON FILE |
| CHARLES ALEXANDRE CARROZ | ON FILE |
| CHARLES ALEXANDRE MATHY | ON FILE |
| CHARLES ALEXANDRE PLAMONDON DUBOIS | ON FILE |
| CHARLES ALFRED CRAIG | ON FILE |
| CHARLES ALFRED HALLOCK | ON FILE |
| CHARLES ALFRED HIGGINS | ON FILE |
| CHARLES ALFRED LAMBORN | ON FILE |
| CHARLES ALFRED VOLLUM | ON FILE |
| CHARLES ALLAN LEWIE | ON FILE |
| CHARLES ALLAN RICH | ON FILE |
| CHARLES ALLEN BIELLER | ON FILE |
| CHARLES ALLEN CHANCE | ON FILE |
| CHARLES ALLEN CROUSON | ON FILE |
| CHARLES ALLEN EFAW | ON FILE |
| CHARLES ALLEN STAMP | ON FILE |
| CHARLES ALLEN WALKER | ON FILE |
| CHARLES ALTON JR THOMASON | ON FILE |
| CHARLES ALVIN DERR | ON FILE |
| CHARLES AMOS WALKER | ON FILE |
| CHARLES ANDRE AUGUSTE FAUCHEUX LECOMTE | ON FILE |
| CHARLES ANDRE GERVAISOT | ON FILE |
| CHARLES ANDRE MAXIME BOUTIN | ON FILE |
| CHARLES ANDREW CRADDOCK | ON FILE |
| CHARLES ANDREW CRISTIN | ON FILE |
| CHARLES ANDREW FARLEY | ON FILE |
| CHARLES ANDREW GILL | ON FILE |
| CHARLES ANDREW JAEGER | ON FILE |
| CHARLES ANDREW MONROE | ON FILE |
| CHARLES ANDREW NIXON | ON FILE |
| CHARLES ANDREW POTTENGER | ON FILE |
| CHARLES ANDREW REID | ON FILE |
| CHARLES ANDREW SCHREIBER | ON FILE |
| CHARLES ANDREW STRINGER | ON FILE |
| CHARLES ANTHONY AIKEN | ON FILE |
| CHARLES ANTHONY CARBONARO | ON FILE |
| CHARLES ANTHONY CARTER | ON FILE |
| CHARLES ANTHONY DONER | ON FILE |
| CHARLES ANTHONY FRAZIER | ON FILE |
| CHARLES ANTHONY LIESCH | ON FILE |
| CHARLES ANTHONY ROGER DREW | ON FILE |
| CHARLES ANTHONY VILLALOVOS | ON FILE |
| CHARLES ANTHONY VILLANO | ON FILE |
| CHARLES ANTHONY WILKERSON | ON FILE |
| CHARLES ANTHONY WILLIAMS | ON FILE |
| CHARLES ANTOINE LAPOINTE | ON FILE |
| CHARLES ANTOINE NICOLAS GAETAN SCRIVE | ON FILE |
| CHARLES ANTONY CENTA | ON FILE |
| CHARLES ARMSBY | ON FILE |
| CHARLES ARNOLD CABELL IV | ON FILE |
| CHARLES ARTHER HOGAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHARLES ARTHUR DE ROUSSEAU | ON FILE |
| CHARLES ARTHUR ROSS | ON FILE |
| CHARLES ARTHUR VICTOR DUBRULLE | ON FILE |
| CHARLES ARTHUR WAGNER | ON FILE |
| CHARLES ASHER ROHDE | ON FILE |
| CHARLES AUBREY HIRE | ON FILE |
| CHARLES AUGUSTINE CASTILLO | ON FILE |
| CHARLES AUGUSTUS ALBERT III | ON FILE |
| CHARLES AUGUSTUS DELUGA | ON FILE |
| CHARLES AUGUSTUS NAS OMOGIAFO | ON FILE |
| CHARLES AUSTIN BEDNORZ | ON FILE |
| CHARLES AUSTIN DARNELL | ON FILE |
| CHARLES AUSTIN HOLT | ON FILE |
| CHARLES B FORSYTH | ON FILE |
| CHARLES B HALVERSON | ON FILE |
| CHARLES B MASON IV | ON FILE |
| CHARLES B YANDELL | ON FILE |
| CHARLES BANDO-HESS | ON FILE |
| CHARLES BARRON LORING II | ON FILE |
| CHARLES BARRON ROGERS | ON FILE |
| CHARLES BARRY SEBERSON | ON FILE |
| CHARLES BAXTER WARD | ON FILE |
| CHARLES BENEDICT BALLELOS CORTEZ | ON FILE |
| CHARLES BENJAMIN DYKSTRA | ON FILE |
| CHARLES BENJAMIN HAUGABOOK | ON FILE |
| CHARLES BENOIT | ON FILE |
| CHARLES BENOIT XAVIER MARIE-JOSEPH VIVIEN | ON FILE |
| CHARLES BERNARD COHORST | ON FILE |
| CHARLES BERNARD DERBLAY | ON FILE |
| CHARLES BERNARD SCHULZE | ON FILE |
| CHARLES BERNARD WILBURN | ON FILE |
| CHARLES BO LOPEZ | ON FILE |
| CHARLES BONGIOVANNI REINHART | ON FILE |
| CHARLES BOONE CURTIS | ON FILE |
| CHARLES BOUGUENON | ON FILE |
| CHARLES BOYD CARAWAY | ON FILE |
| CHARLES BRADFIELD DEPEW | ON FILE |
| CHARLES BRANDON BELK | ON FILE |
| CHARLES BRANDON GALLUP | ON FILE |
| CHARLES BRANDON RASH | ON FILE |
| CHARLES BRINKMAN | ON FILE |
| CHARLES BRYAN DIXON | ON FILE |
| CHARLES BRYAN MAGAT WYSON | ON FILE |
| CHARLES BRYANT WEAVER | ON FILE |
| CHARLES BUENO JR | ON FILE |
| CHARLES BUSH | ON FILE |
| CHARLES C CHITTOM | ON FILE |
| CHARLES C DEANGELIS | ON FILE |
| CHARLES C J DELOS REYES REYES | ON FILE |
| CHARLES C MERCER | ON FILE |
| CHARLES C TONNAER | ON FILE |
| CHARLES C WISWALL | ON FILE |
| CHARLES CARBUNGCO | ON FILE |
| CHARLES CARROLL MCCALL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES CARROLL WILLIAMS | ON FILE |
| CHARLES CASTANON | ON FILE |
| CHARLES CATAFAGO | ON FILE |
| CHARLES CAVELL | ON FILE |
| CHARLES CHAN THOEURN ITH | ON FILE |
| CHARLES CHANGLIN WANG | ON FILE |
| CHARLES CHARBONEAU | ON FILE |
| CHARLES CHATCHAKUL | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHENG PENG | ON FILE |
| CHARLES CHEUK YIN CHUNG | ON FILE |
| CHARLES CHIBUIKE UKANGWU | ON FILE |
| CHARLES CHICHUN MA | ON FILE |
| CHARLES CHIMEZIE AGUGUA | ON FILE |
| CHARLES CHO | ON FILE |
| CHARLES CHRISTOPHE B BOUCHER ECUYER | ON FILE |
| CHARLES CHRISTOPHER ROBESON | ON FILE |
| CHARLES CHRISTOPHER ULRICH | ON FILE |
| CHARLES CHRISTOPHER WILS DEVENOGE | ON FILE |
| CHARLES CHUKWUEMEKA IJEOMAH | ON FILE |
| CHARLES CHULMO CHUNG | ON FILE |
| CHARLES CHUNHWA WANG | ON FILE |
| CHARLES CHUSANG KIM | ON FILE |
| CHARLES CLAUDE BISANZU | ON FILE |
| CHARLES CLAY JONES | ON FILE |
| CHARLES CLEMENT JACQUES HERVOCHON | ON FILE |
| CHARLES CLEON CHADWICK | ON FILE |
| CHARLES CLIFFORD BOWERMAN | ON FILE |
| CHARLES CLIFFORD GALE | ON FILE |
| CHARLES CLIFTON BRAMEL | ON FILE |
| CHARLES CLINTON KING | ON FILE |
| CHARLES CLINTON MANLEY | ON FILE |
| CHARLES CODY CHEW | ON FILE |
| CHARLES CODY DOBBINS | ON FILE |
| CHARLES COLBY GENTRY | ON FILE |
| CHARLES COLIN GALLAWAY | ON FILE |
| CHARLES COLIN THIRLWALL | ON FILE |
| CHARLES COMPTON | ON FILE |
| CHARLES CONDUAH | ON FILE |
| CHARLES CORBIN MCGUIRE | ON FILE |
| CHARLES CORENTIN EDOUARD MENARD | ON FILE |
| CHARLES COREY MCCLELLAND | ON FILE |
| CHARLES CORMIER | ON FILE |
| CHARLES CORNELIUS SWEENY | ON FILE |
| CHARLES CORTEZ OCONNOR JR | ON FILE |
| CHARLES CURRY SMITH | ON FILE |
| CHARLES CURTIS | ON FILE |
| CHARLES CURTIS RUMMEL | ON FILE |
| CHARLES D CRUICKSHANK | ON FILE |
| CHARLES D INMAN | ON FILE |
| CHARLES D K MUSINDU | ON FILE |
| CHARLES D MILLER | ON FILE |
| CHARLES D REILLY | ON FILE |
| CHARLES D WARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES DALE CHAFFIN | ON FILE |
| CHARLES DALE FINCHER | ON FILE |
| CHARLES DALE WILLIAMS | ON FILE |
| CHARLES DANIEL BARLEY | ON FILE |
| CHARLES DANIEL BROGDON | ON FILE |
| CHARLES DANIEL BROWN | ON FILE |
| CHARLES DANIEL CROWLEY | ON FILE |
| CHARLES DANIEL HOPGOOD RIOS | ON FILE |
| CHARLES DANIEL MELO SANTOS | ON FILE |
| CHARLES DANIEL OTERO | ON FILE |
| CHARLES DANIELS | ON FILE |
| CHARLES DARRYL JR WILLIAMS | ON FILE |
| CHARLES DARWIN WILSON | ON FILE |
| CHARLES DAVID BENZO | ON FILE |
| CHARLES DAVID BEVAN | ON FILE |
| CHARLES DAVID GILMORE | ON FILE |
| CHARLES DAVID GRAZIANO | ON FILE |
| CHARLES DAVID KING | ON FILE |
| CHARLES DAVID PURCELL | ON FILE |
| CHARLES DAVID RICHARDSON | ON FILE |
| CHARLES DAVID RUSSELL | ON FILE |
| CHARLES DAVID TATE ORMROD | ON FILE |
| CHARLES DAVID TOMSETT | ON FILE |
| CHARLES DAVID YANG | ON FILE |
| CHARLES DE LIGT | ON FILE |
| CHARLES DE SOUZA | ON FILE |
| CHARLES DEAN DUMARS | ON FILE |
| CHARLES DEANER | ON FILE |
| CHARLES DEBONIS | ON FILE |
| CHARLES DEE YU | ON FILE |
| CHARLES DEGREGORIO | ON FILE |
| CHARLES DENG | ON FILE |
| CHARLES DENNIS CLEVENGER | ON FILE |
| CHARLES DEREK BEACH | ON FILE |
| CHARLES DEVIN CARMICHAEL | ON FILE |
| CHARLES DEVON JERNIGAN | ON FILE |
| CHARLES DEWAIN WHERRITT | ON FILE |
| CHARLES DEWITT LAWLESS | ON FILE |
| CHARLES DICKENS MARTINEZ ACEVEDO | ON FILE |
| CHARLES DOMINIC RUDOLF WALTER | ON FILE |
| CHARLES DONAHUE | ON FILE |
| CHARLES DONALD WOODS | ON FILE |
| CHARLES DOUGLAS ENDERSBEE | ON FILE |
| CHARLES DOUGLAS RICHARD WATTLEWORTH | ON FILE |
| CHARLES DOUGLAS SMITH | ON FILE |
| CHARLES DREW BORINSTEIN | ON FILE |
| CHARLES DUNCAN PALMER | ON FILE |
| CHARLES DURIAN MANNING | ON FILE |
| CHARLES DWAYNE KITHCART | ON FILE |
| CHARLES DWIGHT YATES | ON FILE |
| CHARLES E ARCHBALD | ON FILE |
| CHARLES E BAUMGARDNER | ON FILE |
| CHARLES E BLUE | ON FILE |
| CHARLES E BOYER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES E DUTZ | ON FILE |
| CHARLES E GASSER | ON FILE |
| CHARLES E HOMOKI | ON FILE |
| CHARLES E JR SCARBROUGH | ON FILE |
| CHARLES E MAURHOFF | ON FILE |
| CHARLES E PORTERFIELD | ON FILE |
| CHARLES E THOMAS | ON FILE |
| CHARLES E WOODRUM | ON FILE |
| CHARLES EARL MCGILL | ON FILE |
| CHARLES ECKFORD EASTIN II | ON FILE |
| CHARLES EDELINE ROZES | ON FILE |
| CHARLES EDMUND DOWNING | ON FILE |
| CHARLES EDMUND MERSMANN | ON FILE |
| CHARLES EDOUARD CLAUDE BLAISET | ON FILE |
| CHARLES EDOUARD NICOLAS TETAR | ON FILE |
| CHARLES EDWARD BAQUERO | ON FILE |
| CHARLES EDWARD BENTON | ON FILE |
| CHARLES EDWARD BONDS | ON FILE |
| CHARLES EDWARD BOWEN | ON FILE |
| CHARLES EDWARD BRADEN | ON FILE |
| CHARLES EDWARD CLEMENTS | ON FILE |
| CHARLES EDWARD CRIDER | ON FILE |
| CHARLES EDWARD DUKES | ON FILE |
| CHARLES EDWARD ELLIOTT | ON FILE |
| CHARLES EDWARD EVANS | ON FILE |
| CHARLES EDWARD EVANS | ON FILE |
| CHARLES EDWARD FLECK | ON FILE |
| CHARLES EDWARD FREEMAN | ON FILE |
| CHARLES EDWARD GLADFELTER JR | ON FILE |
| CHARLES EDWARD HENRY | ON FILE |
| CHARLES EDWARD III ISENBERGER | ON FILE |
| CHARLES EDWARD JOHNSON | ON FILE |
| CHARLES EDWARD JOLLIFFE | ON FILE |
| CHARLES EDWARD KLUG | ON FILE |
| CHARLES EDWARD LANDERS | ON FILE |
| CHARLES EDWARD LEE MARCUM | ON FILE |
| CHARLES EDWARD MACDONALD DARBYSHIRE | ON FILE |
| CHARLES EDWARD MCKINNON | ON FILE |
| CHARLES EDWARD NEAL | ON FILE |
| CHARLES EDWARD NEEFE | ON FILE |
| CHARLES EDWARD OLSEN | ON FILE |
| CHARLES EDWARD PRYOR JR | ON FILE |
| CHARLES EDWARD SENGEL | ON FILE |
| CHARLES EDWARD SHORES | ON FILE |
| CHARLES EDWARD SMITH | ON FILE |
| CHARLES EDWARD SMITH | ON FILE |
| CHARLES EDWARD SNELL | ON FILE |
| CHARLES EDWARD SNYDER IV | ON FILE |
| CHARLES EDWARD STOGNER | ON FILE |
| CHARLES EDWARD SWENBERG | ON FILE |
| CHARLES EDWARD WARNER | ON FILE |
| CHARLES EDWARD WILSON | ON FILE |
| CHARLES EDWARD WISE | ON FILE |
| CHARLES EDWARDS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES EDWIN KAWECKI | ON FILE |
| CHARLES EDWIN PICK | ON FILE |
| CHARLES EFTHIMIOS PANAGOPOULOS | ON FILE |
| CHARLES ELIOT LEE | ON FILE |
| CHARLES ELLIOT GOLDSTEIN | ON FILE |
| CHARLES ELLIOT JOHNS | ON FILE |
| CHARLES ELLIOT WERNLUND | ON FILE |
| CHARLES EMBERSON OAKES | ON FILE |
| CHARLES EMEKA NGENE | ON FILE |
| CHARLES EMERSON MELONAKOS | ON FILE |
| CHARLES EMERY WILLIAMS | ON FILE |
| CHARLES EMILE ZAMOR | ON FILE |
| CHARLES EMINI MENYOMO | ON FILE |
| CHARLES EMMANUEL BRUN | ON FILE |
| CHARLES EMMETTE COFLIN | ON FILE |
| CHARLES ENO ETUK | ON FILE |
| CHARLES ENRISON ALONZO YEUNG | ON FILE |
| CHARLES ERIC GRANT | ON FILE |
| CHARLES ERIC STOGSDILL | ON FILE |
| CHARLES ERIC VINCENT | ON FILE |
| CHARLES ERIC YAO AKOUAKOU | ON FILE |
| CHARLES ERIK LOUGHRIN MC CUMBER | ON FILE |
| CHARLES ERNEST P SASSIAT | ON FILE |
| CHARLES ERWIN TIFFANY | ON FILE |
| CHARLES ESTON AHRENS | ON FILE |
| CHARLES ETIENNE GARIEPY | ON FILE |
| CHARLES EVAN BURR | ON FILE |
| CHARLES EVAN WHITE | ON FILE |
| CHARLES EVERET III BAILEY | ON FILE |
| CHARLES EVERETT | ON FILE |
| CHARLES F DAHER | ON FILE |
| CHARLES F LANGMEAD | ON FILE |
| CHARLES F SIMMERMAN | ON FILE |
| CHARLES FANG | ON FILE |
| CHARLES FANIS MANOLAKIS | ON FILE |
| CHARLES FILLIPE SILVAS | ON FILE |
| CHARLES FLEITAS | ON FILE |
| CHARLES FORTIN | ON FILE |
| CHARLES FRANCIS HARDY | ON FILE |
| CHARLES FRANCIS INMAN | ON FILE |
| CHARLES FRANCIS MC CORMICK III | ON FILE |
| CHARLES FRANCISCO FORT | ON FILE |
| CHARLES FRANCOIS B DILLEY | ON FILE |
| CHARLES FRANK DE FRANCESCO | ON FILE |
| CHARLES FRANK FOTE | ON FILE |
| CHARLES FRANK FOTE | ON FILE |
| CHARLES FRANKLIN DIONISIO | ON FILE |
| CHARLES FRANKLIN JONES | ON FILE |
| CHARLES FRANKLIN THOMASHOWER | ON FILE |
| CHARLES FREDERICK ADAMS | ON FILE |
| CHARLES FREDERICK DIETERICH | ON FILE |
| CHARLES FREDERICK ELLIS | ON FILE |
| CHARLES FREDERICK HILL | ON FILE |
| CHARLES FREDERICK IV CLAYTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES FREDERICK KAISER IV | ON FILE |
| CHARLES FREDRIC MURRAY | ON FILE |
| CHARLES FREDRICH IV DIAZ | ON FILE |
| CHARLES FREDRICK GLAZENER | ON FILE |
| CHARLES G MILLER | ON FILE |
| CHARLES G SIMS | ON FILE |
| CHARLES GAMELIN | ON FILE |
| CHARLES GAVAN O BRIEN | ON FILE |
| CHARLES GAY DREW | ON FILE |
| CHARLES GAZIN | ON FILE |
| CHARLES GENESTY | ON FILE |
| CHARLES GEORGE ALLEN | ON FILE |
| CHARLES GHESQUIERE | ON FILE |
| CHARLES GIACINTO DIREDA | ON FILE |
| CHARLES GINGRAS | ON FILE |
| CHARLES GLEN FISK | ON FILE |
| CHARLES GLEN HOLLAND HAYES | ON FILE |
| CHARLES GLEN ZIEMER | ON FILE |
| CHARLES GLENN ARNOLD | ON FILE |
| CHARLES GOZIE AMOBI | ON FILE |
| CHARLES GRADY MECAY | ON FILE |
| CHARLES GRAYSON CATTLETT | ON FILE |
| CHARLES GRAYSON GEESLIN | ON FILE |
| CHARLES GREGORY KING | ON FILE |
| CHARLES GREGORY PHILLIPS | ON FILE |
| CHARLES GREGORY STEWART | ON FILE |
| CHARLES GRIFFIN FOREMAN | ON FILE |
| CHARLES GRIFFIN GIBSON | ON FILE |
| CHARLES GUANG MING LI | ON FILE |
| CHARLES GUEL | ON FILE |
| CHARLES GUI | ON FILE |
| CHARLES GUIDO COX | ON FILE |
| CHARLES H GOIDEL | ON FILE |
| CHARLES H III OAKES | ON FILE |
| CHARLES H T JAMES | ON FILE |
| CHARLES HAACK KANNON | ON FILE |
| CHARLES HAGOP SISLIAN | ON FILE |
| CHARLES HAROLD GREENBERG | ON FILE |
| CHARLES HAROLD SMITH | ON FILE |
| CHARLES HARPER MASSIE | ON FILE |
| CHARLES HARRIES | ON FILE |
| CHARLES HARRIOTT | ON FILE |
| CHARLES HARRY MACKENZIE | ON FILE |
| CHARLES HARTLEY GAFVERT | ON FILE |
| CHARLES HAWKINS KOVACOVICH | ON FILE |
| CHARLES HENDRICK CATALANOTTO | ON FILE |
| CHARLES HENRI ALBERT PAILLET | ON FILE |
| CHARLES HENRI F HALS | ON FILE |
| CHARLES HENRI GERARD MERIADEC | ON FILE |
| CHARLES HENRI JOSEPH ROUAUD | ON FILE |
| CHARLES HENRY EASLEY | ON FILE |
| CHARLES HENRY FITE | ON FILE |
| CHARLES HENRY LING | ON FILE |
| CHARLES HENRY MCCAULEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES HENRY NALANI JOHNSON | ON FILE |
| CHARLES HENRY P ECUYER COPPIETERS DE GIBSON | ON FILE |
| CHARLES HENRY RENNER | ON FILE |
| CHARLES HENRY WARREN | ON FILE |
| CHARLES HERBERT AGUSTIN NADER LOWE | ON FILE |
| CHARLES HERFEL | ON FILE |
| CHARLES HERVIEUX | ON FILE |
| CHARLES HOSKINSON | ON FILE |
| CHARLES HOUSTON SUBLETTE | ON FILE |
| CHARLES HOWARD DELANY | ON FILE |
| CHARLES HOWARD LIND | ON FILE |
| CHARLES HUBERT LEANDRE COURVOISIER | ON FILE |
| CHARLES HUGHES SANFORD JR | ON FILE |
| CHARLES HUNTER FOULKROD | ON FILE |
| CHARLES HUSBAND CALDWELL | ON FILE |
| CHARLES IAN CIPRES | ON FILE |
| CHARLES III STUBBS | ON FILE |
| CHARLES IRI MOVI | ON FILE |
| CHARLES IRIE | ON FILE |
| CHARLES ISSEI MAN | ON FILE |
| CHARLES IVES | ON FILE |
| CHARLES IVORY WALKER | ON FILE |
| CHARLES J BANDO-HESS | ON FILE |
| CHARLES J BIDDULPH | ON FILE |
| CHARLES J CAPACI | ON FILE |
| CHARLES J DELISI | ON FILE |
| CHARLES J FANELLI | ON FILE |
| CHARLES J FOX | ON FILE |
| CHARLES J G MCCREA | ON FILE |
| CHARLES J GREEN | ON FILE |
| CHARLES J III MCCUE | ON FILE |
| CHARLES J LELLO IV | ON FILE |
| CHARLES J LEMOINE | ON FILE |
| CHARLES J MEYER | ON FILE |
| CHARLES J NAPOLITANO | ON FILE |
| CHARLES J POWIS | ON FILE |
| CHARLES J WYTIAZ | ON FILE |
| CHARLES J ZACHARIADES | ON FILE |
| CHARLES JACK FRASER MARTIN | ON FILE |
| CHARLES JACKSON BLOCKER | ON FILE |
| CHARLES JACKSON WISDOM | ON FILE |
| CHARLES JACQUES ANDRE GRANEL | ON FILE |
| CHARLES JACQUES BROQUARD | ON FILE |
| CHARLES JACQUES GUILLERMIN | ON FILE |
| CHARLES JACQUES LEBOCQ | ON FILE |
| CHARLES JACQUES MICHAEL | ON FILE |
| CHARLES JAMES EVANS | ON FILE |
| CHARLES JAMES HAYDT | ON FILE |
| CHARLES JAMES SWAINSTON | ON FILE |
| CHARLES JAMESON CORTS | ON FILE |
| CHARLES JARELL KELLY | ON FILE |
| CHARLES JASON BRYANT | ON FILE |
| CHARLES JASON DEBRULER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES JASPER BORTHWICK | ON FILE |
| CHARLES JEAN ALAIN LE ROUX | ON FILE |
| CHARLES JEAN CAUDRON | ON FILE |
| CHARLES JEAN MICHEL OLAGNIER | ON FILE |
| CHARLES JEAN PIERRE N BENONIT | ON FILE |
| CHARLES JEAN SERGE FAUCHET | ON FILE |
| CHARLES JEFFERY MCDOWELL | ON FILE |
| CHARLES JEFFREY BAUS | ON FILE |
| CHARLES JEFFREY GARNER | ON FILE |
| CHARLES JEREMY ERICKSON | ON FILE |
| CHARLES JEROME GALANG LABIAL | ON FILE |
| CHARLES JI | ON FILE |
| CHARLES JIN OH | ON FILE |
| CHARLES JOEL HUMPHREY | ON FILE |
| CHARLES JOHN | ON FILE |
| CHARLES JOHN CAPELLO | ON FILE |
| CHARLES JOHN GISI | ON FILE |
| CHARLES JOHN HARRIS | ON FILE |
| CHARLES JOHN JACKSON | ON FILE |
| CHARLES JOHN KAISER | ON FILE |
| CHARLES JOHN LALANE | ON FILE |
| CHARLES JOHN MCLAUGHLIN | ON FILE |
| CHARLES JOHN PESSOLANO | ON FILE |
| CHARLES JOHN RICHARDSON | ON FILE |
| CHARLES JOHN ROESSER | ON FILE |
| CHARLES JOHN UNICE | ON FILE |
| CHARLES JOHN WARR | ON FILE |
| CHARLES JOHNSON FLETCHER | ON FILE |
| CHARLES JONATHAN PLATE | ON FILE |
| CHARLES JON-CLAUDE ORTIZ | ON FILE |
| CHARLES JOSEF BORIS | ON FILE |
| CHARLES JOSEPH BRANDT | ON FILE |
| CHARLES JOSEPH BRAY | ON FILE |
| CHARLES JOSEPH CATON JR | ON FILE |
| CHARLES JOSEPH CLIMP | ON FILE |
| CHARLES JOSEPH CLYBURN | ON FILE |
| CHARLES JOSEPH EVELYN | ON FILE |
| CHARLES JOSEPH FASY | ON FILE |
| CHARLES JOSEPH FIORENZA | ON FILE |
| CHARLES JOSEPH GRAY | ON FILE |
| CHARLES JOSEPH GRIGSBY | ON FILE |
| CHARLES JOSEPH HANNA | ON FILE |
| CHARLES JOSEPH HOFFMAN | ON FILE |
| CHARLES JOSEPH KRONSCHNABEL | ON FILE |
| CHARLES JOSEPH LIU | ON FILE |
| CHARLES JOSEPH MACIEJEWSKI | ON FILE |
| CHARLES JOSEPH MARKER | ON FILE |
| CHARLES JOSEPH MARTIN | ON FILE |
| CHARLES JOSEPH MCKINNON | ON FILE |
| CHARLES JOSEPH MILLER | ON FILE |
| CHARLES JOSEPH RICHTER | ON FILE |
| CHARLES JOSEPH SERNIK | ON FILE |
| CHARLES JOSEPH SKRYPEK JR | ON FILE |
| CHARLES JOSEPH WORTHMAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES JOSEPH WORTHMAN | ON FILE |
| CHARLES JOSHUA BLUM | ON FILE |
| CHARLES JOSHUA KERSH | ON FILE |
| CHARLES JR HUNG | ON FILE |
| CHARLES JUAN JUN CHEN | ON FILE |
| CHARLES JUNE HAN | ON FILE |
| CHARLES JUSTIN ANTHONY ROBERTS | ON FILE |
| CHARLES JUSTIN HARVEY | ON FILE |
| CHARLES K DOUGLAS | ON FILE |
| CHARLES K JR MEEKER | ON FILE |
| CHARLES KACHI ONOCHIE | ON FILE |
| CHARLES KAIYUAN ZHANG | ON FILE |
| CHARLES KASENGE | ON FILE |
| CHARLES KEITH CARPENTER | ON FILE |
| CHARLES KEMP | ON FILE |
| CHARLES KENNETH CUBACUB HERNANDEZ | ON FILE |
| CHARLES KENT | ON FILE |
| CHARLES KEVIN BOLT | ON FILE |
| CHARLES KEVIN PRUITT | ON FILE |
| CHARLES KHANH HALL | ON FILE |
| CHARLES KHOODIADEH | ON FILE |
| CHARLES KIIGE GICHUHI | ON FILE |
| CHARLES KIII HELLER | ON FILE |
| CHARLES KILLMON ALLRED | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIMINORI YAMASAKI | ON FILE |
| CHARLES KIROUAC | ON FILE |
| CHARLES KNIGHT CASSELS | ON FILE |
| CHARLES KOO | ON FILE |
| CHARLES KRISTIAN SEREIKA | ON FILE |
| CHARLES KUIPER | ON FILE |
| CHARLES KYUNG TAE KIM | ON FILE |
| CHARLES L CASTONGUAY | ON FILE |
| CHARLES L ESPINOZA | ON FILE |
| CHARLES L HOCKENBERRY | ON FILE |
| CHARLES L PEYTON | ON FILE |
| CHARLES L SNIDER JR | ON FILE |
| CHARLES L SONGER | ON FILE |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14 2006 AND RESTATED 45185 | ON FILE |
| CHARLES LAGASSE | ON FILE |
| CHARLES LAIB BITTON | ON FILE |
| CHARLES LAIGNELET | ON FILE |
| CHARLES LAMONT HARRIS | ON FILE |
| CHARLES LANCASTER MCCORD | ON FILE |
| CHARLES LANDERER | ON FILE |
| CHARLES LARA | ON FILE |
| CHARLES LAU | ON FILE |
| CHARLES LAURENCE SEWELL | ON FILE |
| CHARLES LAVELLE WILLIAMSON | ON FILE |
| CHARLES LAVOIE | ON FILE |
| CHARLES LAVOIE | ON FILE |
| CHARLES LAWRENCE MARUSAK | ON FILE |
| CHARLES LAWRENCE RICHARDSON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES LAWRENCE SMITH | ON FILE |
| CHARLES LEE | ON FILE |
| CHARLES LEE BELLE IV | ON FILE |
| CHARLES LEE EDWARD DOCKERY | ON FILE |
| CHARLES LEE GUYER | ON FILE |
| CHARLES LEE HANCOCK II | ON FILE |
| CHARLES LEE JURACSIK | ON FILE |
| CHARLES LEON PRYOR | ON FILE |
| CHARLES LEONARD WILLIAMS | ON FILE |
| CHARLES LEROY MCBROOM | ON FILE |
| CHARLES LESHER GEER | ON FILE |
| CHARLES LESLIE COLEN | ON FILE |
| CHARLES LESMANA | ON FILE |
| CHARLES LESTOR ARKIN | ON FILE |
| CHARLES LEVEILLEE | ON FILE |
| CHARLES LEWIS BABCOCK | ON FILE |
| CHARLES LEWIS FRANKLIN | ON FILE |
| CHARLES LEWIS MCGILLIS | ON FILE |
| CHARLES LEWIS RICHARDS | ON FILE |
| CHARLES LIM WONG | ON FILE |
| CHARLES LINDSAY JOHN PHILLIPS | ON FILE |
| CHARLES LING | ON FILE |
| CHARLES LLOYD ALBURY | ON FILE |
| CHARLES LOUIS BARONE | ON FILE |
| CHARLES LOUIS FELIX TESSIER DOROTHEE | ON FILE |
| CHARLES LOUIS MARIE HENRI DU BOS | ON FILE |
| CHARLES LOUIS MARTINEZ | ON FILE |
| CHARLES LOUIS PACKARD | ON FILE |
| CHARLES LOUIS SPENCER | ON FILE |
| CHARLES LOUIS STANISLAS ASENCIO | ON FILE |
| CHARLES LOUIS THIERFELD | ON FILE |
| CHARLES LOUIS VERONESE | ON FILE |
| CHARLES LOVELL SMITH | ON FILE |
| CHARLES LUCAS BOWKER | ON FILE |
| CHARLES LUCQUES | ON FILE |
| CHARLES LUKE PAGE | ON FILE |
| CHARLES LUKE TRAVERS | ON FILE |
| CHARLES LYNN ROSEBORO | ON FILE |
| CHARLES M ABONCE | ON FILE |
| CHARLES M DRAIN | ON FILE |
| CHARLES M HILDRETH | ON FILE |
| CHARLES M JACKSON | ON FILE |
| CHARLES M JR ODONNELL | ON FILE |
| CHARLES M NIEBANCK | ON FILE |
| CHARLES MACDONALD KELLEY | ON FILE |
| CHARLES MACK COYLE | ON FILE |
| CHARLES MAKOTO LECOQ | ON FILE |
| CHARLES MAN | ON FILE |
| CHARLES MANLAPIG RADA | ON FILE |
| CHARLES MARIANO POLIDORI | ON FILE |
| CHARLES MARIE PIERRE THIERRY COUGOUREUX | ON FILE |
| CHARLES MARION MERRICKS | ON FILE |
| CHARLES MARK LAPIERRE | ON FILE |
| CHARLES MARK ROBINSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES MARSHALL | ON FILE |
| CHARLES MASON POPE | ON FILE |
| CHARLES MATHIS | ON FILE |
| CHARLES MATTHEW DEROUEN | ON FILE |
| CHARLES MATTHEW DUKE | ON FILE |
| CHARLES MATTHEW KELTON | ON FILE |
| CHARLES MATTHEW POLSON | ON FILE |
| CHARLES MATTHEW POLSON | ON FILE |
| CHARLES MATTHEW RANDALL | ON FILE |
| CHARLES MATTHEW SUMMERLIN | ON FILE |
| CHARLES MATTINGLY | ON FILE |
| CHARLES MAURICE BERNARD FEVRET | ON FILE |
| CHARLES MAXWELL SEITZ | ON FILE |
| CHARLES MC HUGH | ON FILE |
| CHARLES MCHUGH | ON FILE |
| CHARLES MCKINLEY BRANCH | ON FILE |
| CHARLES MEARNS DENNIS | ON FILE |
| CHARLES MEI CHANG | ON FILE |
| CHARLES MELVIN SHANNON III | ON FILE |
| CHARLES MENTZ LESTER | ON FILE |
| CHARLES MICHAEL ANDREWS | ON FILE |
| CHARLES MICHAEL ATANASIO | ON FILE |
| CHARLES MICHAEL ATKIN | ON FILE |
| CHARLES MICHAEL BAKER | ON FILE |
| CHARLES MICHAEL BETZ | ON FILE |
| CHARLES MICHAEL BOWER | ON FILE |
| CHARLES MICHAEL BROCK | ON FILE |
| CHARLES MICHAEL CHANDLER | ON FILE |
| CHARLES MICHAEL CORSIGLIA | ON FILE |
| CHARLES MICHAEL HOBGOOD II | ON FILE |
| CHARLES MICHAEL LEIGH | ON FILE |
| CHARLES MICHAEL MANBERG | ON FILE |
| CHARLES MICHAEL MERLO | ON FILE |
| CHARLES MICHAEL NALBANDIAN | ON FILE |
| CHARLES MICHAEL PRIVITERA | ON FILE |
| CHARLES MICHAEL SIMON | ON FILE |
| CHARLES MICHAEL VIDRINE | ON FILE |
| CHARLES MICHAEL W DENNIS | ON FILE |
| CHARLES MICHEL VAN LAN GUILLAUME TERRASSE | ON FILE |
| CHARLES MIGUEL TORRES | ON FILE |
| CHARLES MILTON SCHAAP II | ON FILE |
| CHARLES MING TAN | ON FILE |
| CHARLES MITCHELL SMITH | ON FILE |
| CHARLES MOHAMMED IBRAHIM | ON FILE |
| CHARLES MONTAGU LEEDS | ON FILE |
| CHARLES MORGAN ANDRE VIDEN | ON FILE |
| CHARLES MORGAN LILLICH | ON FILE |
| CHARLES MOTHOPELA | ON FILE |
| CHARLES MUTANDWA | ON FILE |
| CHARLES MWASINGA | ON FILE |
| CHARLES N CHRIST | ON FILE |
| CHARLES N DEEB | ON FILE |
| CHARLES NACION | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES NANA KWABENA SAPONG | ON FILE |
| CHARLES NDUBUISI EGEGBARA | ON FILE |
| CHARLES NEWTON JOHNSON III | ON FILE |
| CHARLES NGUYEN | ON FILE |
| CHARLES NICHOLAS CONNOR | ON FILE |
| CHARLES NICHOLAS NORMAN | ON FILE |
| CHARLES NICHOLAS SGANDURRA | ON FILE |
| CHARLES NICHOLAS SQUARE | ON FILE |
| CHARLES NICHOLAS VENTURA JR | ON FILE |
| CHARLES NICHOLAS YANES | ON FILE |
| CHARLES NICKLAS CHRISTENSEN | ON FILE |
| CHARLES NICOLAS RICCO | ON FILE |
| CHARLES NILSON WEICKERT | ON FILE |
| CHARLES NOEL PRUJEAN | ON FILE |
| CHARLES NOLAN HARDWICK | ON FILE |
| CHARLES NORRIS JR EASON | ON FILE |
| CHARLES O BRIEN | ON FILE |
| CHARLES OBINNA NWATU | ON FILE |
| CHARLES OKORIE | ON FILE |
| CHARLES OLANDUS JOHNSON | ON FILE |
| CHARLES OLIVIER COUSINEAU | ON FILE |
| CHARLES OLLE SUNDSTROEM | ON FILE |
| CHARLES OLUTOLA | ON FILE |
| CHARLES ONYEKACHI ONYEABOR | ON FILE |
| CHARLES OPEMIPO OYEBANJO | ON FILE |
| CHARLES OPPENHEIMER | ON FILE |
| CHARLES OTIS JANUARY | ON FILE |
| CHARLES OWEN HAIRGROVE | ON FILE |
| CHARLES OWEN KELLER | ON FILE |
| CHARLES P BROUGHTON | ON FILE |
| CHARLES P CALLIORAS | ON FILE |
| CHARLES P LONG | ON FILE |
| CHARLES P MATHEW | ON FILE |
| CHARLES P SOLAR | ON FILE |
| CHARLES P VALLIS | ON FILE |
| CHARLES PAGAN | ON FILE |
| CHARLES PASCAL STEPHANE GONZALEZ | ON FILE |
| CHARLES PATRICK HARVEY | ON FILE |
| CHARLES PATRICK HARVEY II | ON FILE |
| CHARLES PATRICK JOHNSON | ON FILE |
| CHARLES PATRICK MCALLISTER | ON FILE |
| CHARLES PAUL CASSERES GONZALEZ | ON FILE |
| CHARLES PAUL CASTELLO | ON FILE |
| CHARLES PAUL COKER | ON FILE |
| CHARLES PAUL KIENEL JACKSON | ON FILE |
| CHARLES PAUL KUPPER | ON FILE |
| CHARLES PAUL PIERRE LAMY | ON FILE |
| CHARLES PAUL THOMASMA | ON FILE |
| CHARLES PAUL WISE | ON FILE |
| CHARLES PAUL YVES FRANCOIS | ON FILE |
| CHARLES PERRY DUCKWALL | ON FILE |
| CHARLES PETER AIELLO | ON FILE |
| CHARLES PETER GALVIN | ON FILE |
| CHARLES PETER HUGHES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES PETER MACLEAN HENRY | ON FILE |
| CHARLES PETER WALSH | ON FILE |
| CHARLES PETTYJOHN | ON FILE |
| CHARLES PFEIFER LEVY | ON FILE |
| CHARLES PHILIP CARSCALLEN | ON FILE |
| CHARLES PHILIP GREUTER | ON FILE |
| CHARLES PHILIP SCHWARZKOPF | ON FILE |
| CHARLES PORGES | ON FILE |
| CHARLES PORNBIDA | ON FILE |
| CHARLES PUTT JR | ON FILE |
| CHARLES QUINN LU | ON FILE |
| CHARLES QUN CAO | ON FILE |
| CHARLES R CASEY | ON FILE |
| CHARLES R MASSIE | ON FILE |
| CHARLES R MCFADDEN | ON FILE |
| CHARLES R MOREAU | ON FILE |
| CHARLES R NICLEY | ON FILE |
| CHARLES RANDLE MORRIS | ON FILE |
| CHARLES RANDOLPH RAMIN-WRIGHT | ON FILE |
| CHARLES RAY BRAGG | ON FILE |
| CHARLES RAYMOND MATZ | ON FILE |
| CHARLES RAYMOND OTTE | ON FILE |
| CHARLES RAYMOND PACE | ON FILE |
| CHARLES RAYMOND RICKARD | ON FILE |
| CHARLES REED TAYLOR | ON FILE |
| CHARLES REMI REBREGET | ON FILE |
| CHARLES RICHARD ANDERSON | ON FILE |
| CHARLES RICHARD BRUBAKER | ON FILE |
| CHARLES RICHARD DAVIS | ON FILE |
| CHARLES RICHARD DELEON | ON FILE |
| CHARLES RICHARD DENSLEY S | ON FILE |
| CHARLES RICHARD FEZELL | ON FILE |
| CHARLES RICHARD HASSELL | ON FILE |
| CHARLES RICHARD JR PERRIGOY | ON FILE |
| CHARLES RICHARD LENTON | ON FILE |
| CHARLES RICHARD LONG | ON FILE |
| CHARLES RICHARD MCLEAN | ON FILE |
| CHARLES RICHARD MOORE | ON FILE |
| CHARLES RICHARD TAIT | ON FILE |
| CHARLES RICHARD WINCKWORTH | ON FILE |
| CHARLES RILEY ADAMS | ON FILE |
| CHARLES ROBERT CAPLAN | ON FILE |
| CHARLES ROBERT FAISON | ON FILE |
| CHARLES ROBERT FERRANTE | ON FILE |
| CHARLES ROBERT FRANCOIS LAHAYE | ON FILE |
| CHARLES ROBERT HORTON | ON FILE |
| CHARLES ROBERT MASEWICZ | ON FILE |
| CHARLES ROBERT MITCHELL | ON FILE |
| CHARLES ROBERT MOORE | ON FILE |
| CHARLES ROBERT PROVAN WHYTE | ON FILE |
| CHARLES ROBERT REZAC | ON FILE |
| CHARLES ROBERT W ARAM | ON FILE |
| CHARLES ROMO VILLAFANA | ON FILE |
| CHARLES RONALD WOOLDRIDGE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES ROSS STEINKE | ON FILE |
| CHARLES RUBIO | ON FILE |
| CHARLES RUSSELL DENOWH | ON FILE |
| CHARLES RUSSELL SMITHSON | ON FILE |
| CHARLES RYAN BARBER | ON FILE |
| CHARLES RYAN HEFLEY | ON FILE |
| CHARLES RYAN PETRY | ON FILE |
| CHARLES RYLON FANN | ON FILE |
| CHARLES S GOLDY | ON FILE |
| CHARLES S JR JOHNSON | ON FILE |
| CHARLES S LEVINE | ON FILE |
| CHARLES S MURAWSKI | ON FILE |
| CHARLES S TANEOUS | ON FILE |
| CHARLES SAMUEL ALOVISETTI | ON FILE |
| CHARLES SAMUEL FILISKO | ON FILE |
| CHARLES SCHLAMA GRANAT | ON FILE |
| CHARLES SCOTT BOYKIN | ON FILE |
| CHARLES SCOTT HELFRICH | ON FILE |
| CHARLES SCOTT HELFRICH | ON FILE |
| CHARLES SCOTT HORKINGS | ON FILE |
| CHARLES SCOTT NEWSOME | ON FILE |
| CHARLES SEBASTIEN POTRIN | ON FILE |
| CHARLES SEBASTIEN WOLFF | ON FILE |
| CHARLES SHARON WILLIAMS III | ON FILE |
| CHARLES SHAUI CHIAU | ON FILE |
| CHARLES SHIUWANG WONG | ON FILE |
| CHARLES SKIPPER JONES | ON FILE |
| CHARLES SOLOMON COHEN | ON FILE |
| CHARLES SOO HAN | ON FILE |
| CHARLES SPEARS | ON FILE |
| CHARLES SPEECHLEY | ON FILE |
| CHARLES SPENCER GREGG | ON FILE |
| CHARLES SPURGEON JOHNSON | ON FILE |
| CHARLES ST GEORGE | ON FILE |
| CHARLES STAFFORD ROYKO | ON FILE |
| CHARLES STEPHEN COBB | ON FILE |
| CHARLES STEVE THEOFILOS | ON FILE |
| CHARLES STORM | ON FILE |
| CHARLES STOWERS III ROACH | ON FILE |
| CHARLES T CADWELL | ON FILE |
| CHARLES T FINLAY | ON FILE |
| CHARLES T HARMON | ON FILE |
| CHARLES T MCKINNEY | ON FILE |
| CHARLES TAIBI | ON FILE |
| CHARLES TAO | ON FILE |
| CHARLES TERRENCE GODLIEB DUNCAN | ON FILE |
| CHARLES THANH LE | ON FILE |
| CHARLES THOMAS BONNETT | ON FILE |
| CHARLES THOMAS BRETT | ON FILE |
| CHARLES THOMAS DOUGLAS HEWITT | ON FILE |
| CHARLES THOMAS EAKINS | ON FILE |
| CHARLES THOMAS INMAN | ON FILE |
| CHARLES THOMAS JOHNSON | ON FILE |
| CHARLES THOMAS MCPHAIL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES THOMAS MOORE | ON FILE |
| CHARLES THOMAS OTTOSEN | ON FILE |
| CHARLES THOMAS PELISSIER | ON FILE |
| CHARLES THOMAS SHEARER BERGMAN | ON FILE |
| CHARLES THOMAS TREICHLER | ON FILE |
| CHARLES THOMAS WYSOCKI | ON FILE |
| CHARLES TONY TETREAULT | ON FILE |
| CHARLES TOUZEAU | ON FILE |
| CHARLES TOWNSEN PIERCE | ON FILE |
| CHARLES TRAVERS WALTRIP | ON FILE |
| CHARLES TREMBLAY LAVIGNE | ON FILE |
| CHARLES TRENTON ALEXANDER | ON FILE |
| CHARLES TREVOR ADAMSON | ON FILE |
| CHARLES TRUCHON | ON FILE |
| CHARLES TSENG | ON FILE |
| CHARLES TSZ HANG WONG | ON FILE |
| CHARLES TYLER PERRY | ON FILE |
| CHARLES V DAVIS | ON FILE |
| CHARLES VALE FITZPATRICK | ON FILE |
| CHARLES VERGHESE | ON FILE |
| CHARLES VERNONSCOTT LANGSTON | ON FILE |
| CHARLES VERRETTE | ON FILE |
| CHARLES VIET NGUYEN | ON FILE |
| CHARLES VINCENT BEDWELL | ON FILE |
| CHARLES VINCENT MALIT FRANCIA | ON FILE |
| CHARLES VINCENT SAMPSON | ON FILE |
| CHARLES W BEAUPRE | ON FILE |
| CHARLES W CARTER | ON FILE |
| CHARLES W EPPERSON | ON FILE |
| CHARLES W GETZ | ON FILE |
| CHARLES W GRYSELL | ON FILE |
| CHARLES W LE FANU | ON FILE |
| CHARLES W MALINA | ON FILE |
| CHARLES W ROBERTSON | ON FILE |
| CHARLES W WILLIAMS | ON FILE |
| CHARLES W ZITTING | ON FILE |
| CHARLES WADE HODGE | ON FILE |
| CHARLES WADE REAGOR | ON FILE |
| CHARLES WALTER COX | ON FILE |
| CHARLES WALTER LOWRY | ON FILE |
| CHARLES WANG | ON FILE |
| CHARLES WANG LIN | ON FILE |
| CHARLES WARD | ON FILE |
| CHARLES WARD MCCONNELL | ON FILE |
| CHARLES WARMATE | ON FILE |
| CHARLES WAYNE IZZO | ON FILE |
| CHARLES WAYNE MERDA | ON FILE |
| CHARLES WELLINGTON ROBERTS | ON FILE |
| CHARLES WESLEY PARKER | ON FILE |
| CHARLES WESLEY WARNER | ON FILE |
| CHARLES WESLEY WILLIAMS | ON FILE |
| CHARLES WHEELER ERDMAN | ON FILE |
| CHARLES WHITEMAN | ON FILE |
| CHARLES WILLIAM BAUER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES WILLIAM CALLISON | ON FILE |
| CHARLES WILLIAM DAVIDSON | ON FILE |
| CHARLES WILLIAM DOEBBLER | ON FILE |
| CHARLES WILLIAM FRANKHOUSER | ON FILE |
| CHARLES WILLIAM GRAZIOLI | ON FILE |
| CHARLES WILLIAM JOHNSON | ON FILE |
| CHARLES WILLIAM KOELLING | ON FILE |
| CHARLES WILLIAM LIBOW | ON FILE |
| CHARLES WILLIAM MINES | ON FILE |
| CHARLES WILLIAM MYERS | ON FILE |
| CHARLES WILLIAM RHODES | ON FILE |
| CHARLES WILLIAM STINE | ON FILE |
| CHARLES WILLIAM WHITLOCK III | ON FILE |
| CHARLES WONG | ON FILE |
| CHARLES WONSONO | ON FILE |
| CHARLES WOODS CULLEN | ON FILE |
| CHARLES WORYEEN KANDAKAI | ON FILE |
| CHARLES WU PUA | ON FILE |
| CHARLES XAVIER M VERLEYEN | ON FILE |
| CHARLES XIAO LING | ON FILE |
| CHARLES YANN FLORENT BAUMARD | ON FILE |
| CHARLES YEN CHIU | ON FILE |
| CHARLES YOUNGKYUN KIM | ON FILE |
| CHARLES YU CHAO HUNG | ON FILE |
| CHARLES YURI VILAÃ§A DOS SANTOS | ON FILE |
| CHARLES YVES LUCIEN CASTEL S | ON FILE |
| CHARLES-ALEXANDRE MARIE-JOSEPH KREMER | ON FILE |
| CHARLES-ANTOINE LIONEL BONNET | ON FILE |
| CHARLESCHUSI CHEN | ON FILE |
| CHARLES-HENRI DUMAS | ON FILE |
| CHARLES-HENRI GEORGES BERNARD GRAFTIEAUX | ON FILE |
| CHARLES-HENRI GEORGES ROBERT TEXIER | ON FILE |
| CHARLES-HENRI GONTHIER | ON FILE |
| CHARLES-HENRY LOUIS JOSEPH CABROL | ON FILE |
| CHARLES-HUGO COULOMBE | ON FILE |
| CHARLES-OLIVIER AUDET | ON FILE |
| CHARLESTAN ANTONISTAN | ON FILE |
| CHARLEY BILL NELSON | ON FILE |
| CHARLEY MICHAEL NEWELL | ON FILE |
| CHARLEY SAMIR ABBOUD | ON FILE |
| CHARLEY SIMON GEORGIAN REES | ON FILE |
| CHARLEY YU | ON FILE |
| CHARLIE ADRIAN LEWIS | ON FILE |
| CHARLIE ALFRED JAMES | ON FILE |
| CHARLIE ALFRED SWETMAN | ON FILE |
| CHARLIE ALICE LAMBERT | ON FILE |
| CHARLIE ANDREW EDWARD SCOTT | ON FILE |
| CHARLIE ANDREW LUI | ON FILE |
| CHARLIE ARNOLD HUGGAN | ON FILE |
| CHARLIE BICKERTON | ON FILE |
| CHARLIE BIN ONGGIP | ON FILE |
| CHARLIE BRENDAN MUSGROVE | ON FILE |
| CHARLIE BRENT MAHANA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLIE BUFFIN | ON FILE |
| CHARLIE BURCA | ON FILE |
| CHARLIE BUSSON | ON FILE |
| CHARLIE CALO | ON FILE |
| CHARLIE CHENGYI ZHONG | ON FILE |
| CHARLIE CHE-WEI KUO | ON FILE |
| CHARLIE DANIEL PEPPER | ON FILE |
| CHARLIE DE WISPELAERE | ON FILE |
| CHARLIE DU | ON FILE |
| CHARLIE EDWIN SASHINGTON | ON FILE |
| CHARLIE ERIC ROGERE GOARIN | ON FILE |
| CHARLIE ERIC SAVAGE | ON FILE |
| CHARLIE FISCHER DRUSAA | ON FILE |
| CHARLIE FRANCIS MACDOUGALL | ON FILE |
| CHARLIE FRANCIS MCCOY | ON FILE |
| CHARLIE FREDRICK PARKER | ON FILE |
| CHARLIE G SANTOS | ON FILE |
| CHARLIE GAMBLE | ON FILE |
| CHARLIE GEORGE MURRAY-DALE | ON FILE |
| CHARLIE GORDOWER | ON FILE |
| CHARLIE GRIMA | ON FILE |
| CHARLIE HITCH | ON FILE |
| CHARLIE HOOPER | ON FILE |
| CHARLIE J SNELL | ON FILE |
| CHARLIE JACQUES PIERRE | ON FILE |
| CHARLIE JAMES DAGNE | ON FILE |
| CHARLIE JAMES WINYARD | ON FILE |
| CHARLIE JIA-YI DONG | ON FILE |
| CHARLIE JONATHAN SEBASTIAN ARESKOUG | ON FILE |
| CHARLIE JOSEPH GOUGH | ON FILE |
| CHARLIE JOSHUA ISLAS | ON FILE |
| CHARLIE JUNIOR STATON | ON FILE |
| CHARLIE KERRY DWIGHT | ON FILE |
| CHARLIE LAM TRAN | ON FILE |
| CHARLIE LORRAINE SHEARY | ON FILE |
| CHARLIE LOUIS FELIX FOUCOU | ON FILE |
| CHARLIE LOUTOUFI | ON FILE |
| CHARLIE LUKMAN | ON FILE |
| CHARLIE MARC LEFRANC | ON FILE |
| CHARLIE MARLENE ANNETTE STEWART ALLEN | ON FILE |
| CHARLIE MORKDAL | ON FILE |
| CHARLIE NGUYEN | ON FILE |
| CHARLIE NIGEL SILVA JR | ON FILE |
| CHARLIE PATRICK ALLEN BUCKNALL | ON FILE |
| CHARLIE PETER MACE | ON FILE |
| CHARLIE PHILIP FROST | ON FILE |
| CHARLIE PISURAJ | ON FILE |
| CHARLIE REESE JR SNOW | ON FILE |
| CHARLIE RICHARD WHEELER | ON FILE |
| CHARLIE ROBERT RAGNAR EYRE | ON FILE |
| CHARLIE ROBERT TIPPETT | ON FILE |
| CHARLIE RODRIGO VIELMA MEDINA | ON FILE |
| CHARLIE SANCHEZ | ON FILE |
| CHARLIE SAUL CAUDILLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLIE SYLVAIN DUFORT | ON FILE |
| CHARLIE VINCENT MONTELEONE | ON FILE |
| CHARLIE WILLIAM LEES | ON FILE |
| CHARLIE YENG | ON FILE |
| CHARLIE YONGTAEK KIM | ON FILE |
| CHARLIE ZUCCARI | ON FILE |
| CHARLIES KENNETH ALDEN HAVILAND | ON FILE |
| CHARLIES LEWIS SWANSON | ON FILE |
| CHARLINE FLORE VIAL | ON FILE |
| CHARLINE MARIE-CLAIRE FOMIN | ON FILE |
| CHARLINE PIERRETTE JEANNINE LAPORTE | ON FILE |
| CHARLON LACHICA BERMIL | ON FILE |
| CHARLOS EDUARDO TELLEZ ROJAS | ON FILE |
| CHARLOTTA JUNOLAINEN | ON FILE |
| CHARLOTTE A HOLMES | ON FILE |
| CHARLOTTE ABERCROMBI MABRY | ON FILE |
| CHARLOTTE ACEY | ON FILE |
| CHARLOTTE AGNES SEVERINO | ON FILE |
| CHARLOTTE ALICE DAWSON-VERHAGE | ON FILE |
| CHARLOTTE ALMAS CHRISTIANSEN | ON FILE |
| CHARLOTTE AMANDINE BLOUET | ON FILE |
| CHARLOTTE ANN BRAY | ON FILE |
| CHARLOTTE ANN BRINKMAN | ON FILE |
| CHARLOTTE ANNA LEY | ON FILE |
| CHARLOTTE ANNE MACDONOUGH | ON FILE |
| CHARLOTTE ANNE MEREDITH | ON FILE |
| CHARLOTTE ANTONIADES | ON FILE |
| CHARLOTTE BERENICE KRUL | ON FILE |
| CHARLOTTE BETTY HILL | ON FILE |
| CHARLOTTE BJORNVIK | ON FILE |
| CHARLOTTE BROOS | ON FILE |
| CHARLOTTE BROWN | ON FILE |
| CHARLOTTE BURSKOV PAPE | ON FILE |
| CHARLOTTE C VAN LENT | ON FILE |
| CHARLOTTE CATHERINE LAVINIA DI VITA | ON FILE |
| CHARLOTTE CECILEDENISE BOSSY | ON FILE |
| CHARLOTTE CHASSAING | ON FILE |
| CHARLOTTE CLAIRE SMITH | ON FILE |
| CHARLOTTE COLOMA MADAMBA | ON FILE |
| CHARLOTTE D ROSS-HARRIS | ON FILE |
| CHARLOTTE DE DEYNE | ON FILE |
| CHARLOTTE DEBORA BRUCE | ON FILE |
| CHARLOTTE DELESIE | ON FILE |
| CHARLOTTE ELAINE WAGNER | ON FILE |
| CHARLOTTE EVA LOUISE GUSTAFSSON | ON FILE |
| CHARLOTTE EVELINE WATSON | ON FILE |
| CHARLOTTE FERNANDEZ | ON FILE |
| CHARLOTTE FERRIS-LAWLOR | ON FILE |
| CHARLOTTE FRASCA | ON FILE |
| CHARLOTTE GENEVIEVE ANNE-CLEMENCE VAURY | ON FILE |
| CHARLOTTE GEORGINA BRUCE | ON FILE |
| CHARLOTTE GERTRUD SILKE LORENZ | ON FILE |
| CHARLOTTE GHISLAINE NIEL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLOTTE HILL TURTLE | ON FILE |
| CHARLOTTE HOFER LOCSIN | ON FILE |
| CHARLOTTE HOLLANDER | ON FILE |
| CHARLOTTE HOWE | ON FILE |
| CHARLOTTE JACQUELINE BETTY CAEN | ON FILE |
| CHARLOTTE JACQUELINE BRIGITTE MEQUIGNON | ON FILE |
| CHARLOTTE JANE JOHNSON | ON FILE |
| CHARLOTTE JAYNE EVANS | ON FILE |
| CHARLOTTE KAP | ON FILE |
| CHARLOTTE KATHERINE SNOW | ON FILE |
| CHARLOTTE KINGSTON | ON FILE |
| CHARLOTTE KOELL | ON FILE |
| CHARLOTTE KONSTANZE RÃ–HN | ON FILE |
| CHARLOTTE KRISTIANSEN | ON FILE |
| CHARLOTTE LAURA RICKETTS | ON FILE |
| CHARLOTTE LAURETTA LEE | ON FILE |
| CHARLOTTE LILLIAN YAZZIE | ON FILE |
| CHARLOTTE LOUISE COURTNEY | ON FILE |
| CHARLOTTE LOUISE GREGORY | ON FILE |
| CHARLOTTE LOUISE SMITH | ON FILE |
| CHARLOTTE LOUISE SYKES | ON FILE |
| CHARLOTTE LOUISE TOWNES | ON FILE |
| CHARLOTTE LYKKE HANSEN | ON FILE |
| CHARLOTTE LYNNE MELKUN | ON FILE |
| CHARLOTTE MA | ON FILE |
| CHARLOTTE MADRAZO | ON FILE |
| CHARLOTTE MAKILING BAYSAC | ON FILE |
| CHARLOTTE MARGREET VAN OIRSCHOT | ON FILE |
| CHARLOTTE MARIE CROTHERS | ON FILE |
| CHARLOTTE MARIE MARCELLE FRADET | ON FILE |
| CHARLOTTE MARIE-JOSEE ELIANE DUMAINE | ON FILE |
| CHARLOTTE MICHAELA STEVENS | ON FILE |
| CHARLOTTE MIRKA CLAY | ON FILE |
| CHARLOTTE MONICA UNDEN | ON FILE |
| CHARLOTTE NGAIRE WOOD | ON FILE |
| CHARLOTTE P EWENSON | ON FILE |
| CHARLOTTE PETRA SAKURA CHALKLEY | ON FILE |
| CHARLOTTE PRIYADARSHINI SINGH | ON FILE |
| CHARLOTTE RACHEL RICHARDS | ON FILE |
| CHARLOTTE RAE MALETZ | ON FILE |
| CHARLOTTE ROSE HUNTER | ON FILE |
| CHARLOTTE ROSE MUIR | ON FILE |
| CHARLOTTE ROSE SIMMONS | ON FILE |
| CHARLOTTE ROSE SMITH | ON FILE |
| CHARLOTTE SOPHIA GREEVEN | ON FILE |
| CHARLOTTE STEPHANE ISABELLE RIMASSON | ON FILE |
| CHARLOTTE VALERIE HELENE MARIE DOUVILLE | ON FILE |
| CHARLOTTE VENDELBO GRAVESEN | ON FILE |
| CHARLOTTE WALET | ON FILE |
| CHARLOTTE YAPSIMIN CARDAMONE | ON FILE |
| CHARLOTTE YIP | ON FILE |
| CHARLOTTE ZACARIAS FERNANDEZ | ON FILE |
| CHARLTON CAMERON BROWN | ON FILE |
| CHARLTON CHEE KIAN CHEAH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLTON HOWARD STOCKWELL | ON FILE |
| CHARLTON ISAAC GUNN | ON FILE |
| CHARLTON MARSHALL GULLEY | ON FILE |
| CHARLTON NOCOLAI HAUPT | ON FILE |
| CHARLTON OLIVER THOMSON | ON FILE |
| CHARLTON TAI LEE | ON FILE |
| CHARLTON WOOSLEY JR | ON FILE |
| CHARLY BOUETTE | ON FILE |
| CHARLY DOMINIQUE CREPIEUX | ON FILE |
| CHARLY FRANCIS ANDRE COULAUD | ON FILE |
| CHARLY HAI NAM PHAM | ON FILE |
| CHARLY JACQUES FRANCOIS MUZIOTTI | ON FILE |
| CHARLY MATHIEU ORSET | ON FILE |
| CHARLY MOREAU | ON FILE |
| CHARLY RENE PICHON | ON FILE |
| CHARLY SCHLEISS | ON FILE |
| CHARLY SIMON NOYERIE | ON FILE |
| CHARLY SUAREZ | ON FILE |
| CHARLYN KATE PADILLA | ON FILE |
| CHARLYNE PIEDE | ON FILE |
| CHARMAIN WINTER | ON FILE |
| CHARMAINE CECILE TALBOT | ON FILE |
| CHARMAINE CHOO SHIANG MAY | ON FILE |
| CHARMAINE ELEANOR MERRINGTON | ON FILE |
| CHARMAINE GEORGINA DE KOCK | ON FILE |
| CHARMAINE GOH SOKE MIENG | ON FILE |
| CHARMAINE GRACE HUELAR PALERMO | ON FILE |
| CHARMAINE JACKLIN | ON FILE |
| CHARMAINE JILLIAN MENARDO | ON FILE |
| CHARMAINE KAY CHUA | ON FILE |
| CHARMAINE KOH | ON FILE |
| CHARMAINE LEE ZI QI | ON FILE |
| CHARMAINE LOH HUI YUN | ON FILE |
| CHARMAINE LOUISA BRYAN | ON FILE |
| CHARMAINE LOUISE MICHON | ON FILE |
| CHARMAINE MACKEY | ON FILE |
| CHARMAINE MAGALE | ON FILE |
| CHARMAINE MARIE MEADOWS | ON FILE |
| CHARMAINE MELISSA DAMERON | ON FILE |
| CHARMAINE NICHOLE LAWSON | ON FILE |
| CHARMAINE OPOLENTISIMA MARCON | ON FILE |
| CHARMAINE POH GAIK LIM | ON FILE |
| CHARMAINE SHORT | ON FILE |
| CHARMANTA EMANUELLA TJARDA SAMBO | ON FILE |
| CHARMI CHANDRAKANT SOLANKI | ON FILE |
| CHARMIAN LARSON | ON FILE |
| CHARMING A JOBE-MOSELEY | ON FILE |
| CHARMING PATEL | ON FILE |
| CHARN SATHAVORN | ON FILE |
| CHARNICE ARIEL CULMER | ON FILE |
| CHARNITA RENA DIXON | ON FILE |
| CHARNSYN DECHNAWARAT | ON FILE |
| CHAROULA RENTZOU | ON FILE |
| CHARQUAN DEON PEEBLES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARRIS RD LLC | ON FILE |
| CHARSEA J SINGLETARY | ON FILE |
| CHARTREE THONGNGAM | ON FILE |
| CHARUCHANYA LONGSIDA | ON FILE |
| CHARUDATT P WAGHULDE | ON FILE |
| CHARUDUTT REDDY NOOKALA | ON FILE |
| CHAS VENUS GORDON | ON FILE |
| CHASE A BLACKBURN | ON FILE |
| CHASE AARON HONAKER | ON FILE |
| CHASE AARON STRACHAN | ON FILE |
| CHASE ALAN BENNETT | ON FILE |
| CHASE ALAN COOPER | ON FILE |
| CHASE ALAN LECHNER | ON FILE |
| CHASE ALAN MCGREGOR | ON FILE |
| CHASE ALAN WORTHEN | ON FILE |
| CHASE ALEXANDER DUNN | ON FILE |
| CHASE ALEXANDER ELROD | ON FILE |
| CHASE ALEXANDER MACLENNAN | ON FILE |
| CHASE ALEXANDER REDFIELD | ON FILE |
| CHASE ALEXANDER STOCKTON | ON FILE |
| CHASE ALLEN JINDRA | ON FILE |
| CHASE ANDERSON JONES | ON FILE |
| CHASE ANDREW FAIRLY | ON FILE |
| CHASE ANDREW LAR | ON FILE |
| CHASE ANNA VARGA | ON FILE |
| CHASE ANTHONY BARNHART | ON FILE |
| CHASE ANTHONY BURGE | ON FILE |
| CHASE ANTHONY WHEELDON | ON FILE |
| CHASE ANTHONY WILLIAMS | ON FILE |
| CHASE ANTON CROCKER | ON FILE |
| CHASE ARTHUR CHEVALIER | ON FILE |
| CHASE AUSTIN MAYEUX | ON FILE |
| CHASE AUSTIN POSTEMA | ON FILE |
| CHASE AVERY VOELZKE | ON FILE |
| CHASE BAKER STERLING | ON FILE |
| CHASE BARTLETT ALLEN | ON FILE |
| CHASE BLASER MARTIN | ON FILE |
| CHASE CANNING | ON FILE |
| CHASE CARLO STEPHENS | ON FILE |
| CHASE CARLO STEPHENS | ON FILE |
| CHASE CARTER CROOKHAM | ON FILE |
| CHASE CHRISTIAN DAVISON | ON FILE |
| CHASE CLARK NOEL | ON FILE |
| CHASE COLLINS RUBIN | ON FILE |
| CHASE CONSTANTINE RYDBERG | ON FILE |
| CHASE COOPER WILLIAMS | ON FILE |
| CHASE COOR RICHARDS | ON FILE |
| CHASE COTHRAN DORITY | ON FILE |
| CHASE D NEISWENDER | ON FILE |
| CHASE DANGER MCKENNA | ON FILE |
| CHASE DANIEL JOHNSON | ON FILE |
| CHASE DANIEL RUZEK | ON FILE |
| CHASE DAVID DUDLEY | ON FILE |
| CHASE DENNIS GUILLEMETTE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHASE DONAVON GRANIL | ON FILE |
| CHASE DONOVAN GIBSON | ON FILE |
| CHASE DURSTINE KISLING | ON FILE |
| CHASE E GELAUDE | ON FILE |
| CHASE ELIJAH COURVILLE | ON FILE |
| CHASE ELLIOT AQUINO | ON FILE |
| CHASE ELLIOT SEVERSON | ON FILE |
| CHASE ELLIOTT LINDER | ON FILE |
| CHASE ELLIOTT STIFFLER | ON FILE |
| CHASE ELLIS MERRITT | ON FILE |
| CHASE ELSON HAIMERL | ON FILE |
| CHASE EVERETT LITCHFIELD | ON FILE |
| CHASE FLANDERS JUDE STEWART | ON FILE |
| CHASE FRANCIS MOSCOVIC | ON FILE |
| CHASE FRANK AYRES | ON FILE |
| CHASE FREDERIC COPPERSMITH | ON FILE |
| CHASE FUTRE WILLIAMS | ON FILE |
| CHASE GARRETT BROOKSHEAR | ON FILE |
| CHASE GEORGE HILL | ON FILE |
| CHASE GEORGE STINE | ON FILE |
| CHASE GORDON WALKER | ON FILE |
| CHASE GRAN | ON FILE |
| CHASE GRIFFIN OVERLIE | ON FILE |
| CHASE HARRISON FISHER | ON FILE |
| CHASE HUNTER KERR | ON FILE |
| CHASE JAMES FURY | ON FILE |
| CHASE JJ ZENTER | ON FILE |
| CHASE JONATHAN LUINSTRA | ON FILE |
| CHASE JORDAN JOHNSON | ON FILE |
| CHASE JOSEPH HONN | ON FILE |
| CHASE KELLEY HENSON | ON FILE |
| CHASE LAROCCO SEBBY | ON FILE |
| CHASE LEE CABRERA | ON FILE |
| CHASE LOGAN CONDREY | ON FILE |
| CHASE LOGAN MCDANIEL | ON FILE |
| CHASE M GAREAU | ON FILE |
| CHASE M MARSHALL | ON FILE |
| CHASE MALIK JAMES | ON FILE |
| CHASE MARSH | ON FILE |
| CHASE MATTHEW CUNNINGHAM | ON FILE |
| CHASE MATTHEW GUYER | ON FILE |
| CHASE MATTHEW KENNEDY | ON FILE |
| CHASE MATTHEW KING | ON FILE |
| CHASE MICHAEL BAYLOR | ON FILE |
| CHASE MICHAEL ILES | ON FILE |
| CHASE MICHAEL MORGAN | ON FILE |
| CHASE MONTGOMERY BLUEBERG | ON FILE |
| CHASE MORGAN | ON FILE |
| CHASE NAKOA ALBERT CARDOZA | ON FILE |
| CHASE NATHANIEL NEEDHAM | ON FILE |
| CHASE PATRICK JOHNSON | ON FILE |
| CHASE PAUL LARSON | ON FILE |
| CHASE R CARTER | ON FILE |
| CHASE RENE RANKIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHASE REUBEN RENSTROM | ON FILE |
| CHASE RICHARD APPLEGATE | ON FILE |
| CHASE ROLES | ON FILE |
| CHASE ROY COCHRUN CARTER | ON FILE |
| CHASE RUSSELL MILLER | ON FILE |
| CHASE RYAN CHILDRESS | ON FILE |
| CHASE RYAN GILLMORE | ON FILE |
| CHASE RYAN HOLYOAK | ON FILE |
| CHASE RYAN PASTERNAK | ON FILE |
| CHASE SPENCER CLARK | ON FILE |
| CHASE SPENCER GARDNER | ON FILE |
| CHASE STANLEY KETCHEL | ON FILE |
| CHASE STEPHEN HOSELLE | ON FILE |
| CHASE STERLING BELL | ON FILE |
| CHASE STEVEN ASHMENT | ON FILE |
| CHASE STEVEN ROTHERA | ON FILE |
| CHASE STOCKDALE CHRISTENSEN | ON FILE |
| CHASE TAYLOR RANDOLPH | ON FILE |
| CHASE THOMAS EDWARD SPURLING | ON FILE |
| CHASE THOMAS FOSTER | ON FILE |
| CHASE THOMAS SCOTT | ON FILE |
| CHASE THOMPSON | ON FILE |
| CHASE TYNDALL | ON FILE |
| CHASE VERNON JARRETT | ON FILE |
| CHASE VINCENT REED | ON FILE |
| CHASE WARREN REED | ON FILE |
| CHASE WAYNE BERNIER | ON FILE |
| CHASE WAYNE TARACKS | ON FILE |
| CHASE WILLIAM BECK | ON FILE |
| CHASE WILLIAM DODGE | ON FILE |
| CHASE WILLIAM DODSON | ON FILE |
| CHASE WILLIAM HASSON | ON FILE |
| CHASE WILLIAM PARKER | ON FILE |
| CHASE WILLIAM THICKEY | ON FILE |
| CHASEN RICHARD DANNA | ON FILE |
| CHASEN TYLER WHITSON | ON FILE |
| CHASITY BLANCHE JHANJI | ON FILE |
| CHASON RUSSELL GRANGER | ON FILE |
| CHASTITY LOUISE JACOBS | ON FILE |
| CHASTITY SUE KOLMORGAN | ON FILE |
| CHAT BA CHAU | ON FILE |
| CHAT UDOMTHAVEEDEJ | ON FILE |
| CHATAN BHAI PATEL | ON FILE |
| CHATCHAI BOURNGAM | ON FILE |
| CHATCHAI CHOKVANIT | ON FILE |
| CHATHRANGEE NAYANTHARA JAYAPATHMA HERATH M H | ON FILE |
| CHATHURA R NAKANDALAGE DON | ON FILE |
| CHATHURA THILANKA NAGODA GAMAGE | ON FILE |
| CHATHURANGA CHANDRASENA KANKANI THANTRI THARINDU | ON FILE |
| CHATHURANGA NANAYAKKARA N G A THILINA | ON FILE |
| CHATHURANGA SILVA MESTHRI ACHARIGE | ON FILE |
| CHATHURI SILVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHATHURIKA YAMUNI GANEGODAGE | ON FILE |
| CHATRAM TRIVEDI | ON FILE |
| CHATTERPAUL S JOSEPH | ON FILE |
| CHAU DAI DU | ON FILE |
| CHAU ELSON | ON FILE |
| CHAU HUYNH TRAN | ON FILE |
| CHAU KEVIN NGUYEN | ON FILE |
| CHAU KHAC NGUYEN | ON FILE |
| CHAU KHANH BUI | ON FILE |
| CHAU KIN WAI | ON FILE |
| CHAU LAU CHUONG | ON FILE |
| CHAU LIM ENG | ON FILE |
| CHAU NGOC NGUYEN | ON FILE |
| CHAU NGOC PHI | ON FILE |
| CHAU NGOC TRUONG | ON FILE |
| CHAU NGOCBAO NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NYEN KONG | ON FILE |
| CHAU PING SHIH | ON FILE |
| CHAU T NGUYEN-QUIGLEY | ON FILE |
| CHAU THOAI ONG | ON FILE |
| CHAU YING HO | ON FILE |
| CHAU YING LEUNG | ON FILE |
| CHAU YING YEUNG | ON FILE |
| CHAU YUAN CHIN | ON FILE |
| CHAU YUAN CHIN | ON FILE |
| CHAUDHARY KALPESH VIRSANGBHAI | ON FILE |
| CHAUDHRY MUHAMMAD FAISAL | ON FILE |
| CHAUKE STEPHAN NETO | ON FILE |
| CHAUNCEY LEROY WHITE | ON FILE |
| CHAUNCEY TSE | ON FILE |
| CHAUNCY L JORDAN | ON FILE |
| CHAUNCY T BOLDING | ON FILE |
| CHAUNDI SHAREEO RANDOLPH | ON FILE |
| CHAUNEQUA LACHENAE GORE | ON FILE |
| CHAUNTE D CHASTANG | ON FILE |
| CHAVAMETH VINIJTRONGJIT | ON FILE |
| CHAVAN AREERAKSA | ON FILE |
| CHAVARES LEE WILSON | ON FILE |
| CHAVAWAT SUTTHINARK | ON FILE |
| CHAVDAR EMILOV KARAASENOV | ON FILE |
| CHAVDAR RUSEV | ON FILE |
| CHAVINI MELANKA ATHAUDA ATHAUDA ARACHILAGE | ON FILE |
| CHAVIS CLIFFORD THOMAS | ON FILE |
| CHAVONNE DOMINIQUE HUGHES | ON FILE |
| CHAVONNE MICCALIN COLLINS | ON FILE |
| CHAVONNE NICOLE BARTHELEMY | ON FILE |
| CHAVUT NARARUJA | ON FILE |
| CHAWAHILI CHITETA | ON FILE |
| CHAWAN RATTANAKITTRAKOOL | ON FILE |
| CHAWANWIT ROYKORNKAEW | ON FILE |
| CHAWARAT PENSIRI | ON FILE |
| CHAWEON KOO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAWIN AKARAWORAKULCHAI | ON FILE |
| CHAWIN NGAMRATTANAKAN | ON FILE |
| CHAWIS CHAMNARNKIT | ON FILE |
| CHAY SUMMERS | ON FILE |
| CHAY YUEN FOO | ON FILE |
| CHAYA BOLLEBAKKER | ON FILE |
| CHAYA MUSHKA KORF | ON FILE |
| CHAYA MUSHKAHFEIGA EBER | ON FILE |
| CHAYA PESSEL TURNER | ON FILE |
| CHAYA RAQUEL CABRERA | ON FILE |
| CHAYADA SANGRUTWATTANA | ON FILE |
| CHAYAKIRAN SUBRAMANIAM | ON FILE |
| CHAYANAN ANANTAWATCHAKORN | ON FILE |
| CHAYANEE SWADTAYAWONG | ON FILE |
| CHAYAPA CHUTINUNTANAKUL | ON FILE |
| CHAYAPAT TEMUDOMSOMBOON | ON FILE |
| CHAYLE LYNNEA DIKOFF ADAM | ON FILE |
| CHAYMAA ZINEB YAUNES BALHA | ON FILE |
| CHAYOOT KIETKRAIPOB | ON FILE |
| CHAYOT ING-ARAM | ON FILE |
| CHAYUDA PIETERSE | ON FILE |
| CHAYUTH CHATSIRIVICHAIKUL | ON FILE |
| CHAYUTTHON KIM AN | ON FILE |
| CHAZ ALAN MAHLE | ON FILE |
| CHAZ BRUCE JUNIOR GLOVER | ON FILE |
| CHAZ JOSEPH HERNANDEZ | ON FILE |
| CHAZ MICHAEL OUBRE | ON FILE |
| CHAZ TRENTON RAPP | ON FILE |
| CHAZERAE VINCENT CALVERT | ON FILE |
| CHAZZ ANGEL CORDELL | ON FILE |
| CHAZZ ANTHONY LOGAN | ON FILE |
| CHE AH HANZHONG (XIE HANZHONG) | ON FILE |
| CHE ANGELITO SHUL | ON FILE |
| CHE CHE DIANE PERDUE | ON FILE |
| CHE FINLAY | ON FILE |
| CHE FUNG NGAN | ON FILE |
| CHE HO LEE | ON FILE |
| CHE KA CAROL LEUNG | ON FILE |
| CHE LIYE VANG | ON FILE |
| CHE PUAN BINTI ISHAK | ON FILE |
| CHE ROWAN KOHLER | ON FILE |
| CHE SHI JIA | ON FILE |
| CHE SO | ON FILE |
| CHE TAEK HONG | ON FILE |
| CHE TE WHETU MARAMA BARLOW | ON FILE |
| CHE THAN RAJU | ON FILE |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ON FILE |
| CHE WEI LU | ON FILE |
| CHE YEUNG PAUL LIN | ON FILE |
| CHE YEUNG TONG | ON FILE |
| CHE YU LI | ON FILE |
| CHE YUAN CHANG | ON FILE |
| CHEA SENG YOON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEAH CHENG JIN | ON FILE |
| CHEAH HOONG SENG | ON FILE |
| CHEAH JOE WAI | ON FILE |
| CHEAH KAR KEONG | ON FILE |
| CHEAH OON KHENG | ON FILE |
| CHEAH SIEW LEK | ON FILE |
| CHEAH SIEW LOCK ANDREW | ON FILE |
| CHEAH SWEE SIM | ON FILE |
| CHEAH SWEE SIM | ON FILE |
| CHEAH SWEE SIM | ON FILE |
| CHEAH WEN QI | ON FILE |
| CHEAH WENG PING | ON FILE |
| CHEAH YEOW KHOR | ON FILE |
| CHEAH YI JEAN | ON FILE |
| CHEAH YI WEI | ON FILE |
| CHEAH YI WEN | ON FILE |
| CHEAH ZU WEN | ON FILE |
| CHEAM JIA JUN | ON FILE |
| CHEAM SIU HUI | ON FILE |
| CHEAM SYEH REN | ON FILE |
| CHEAN PHU | ON FILE |
| CHEAN WAH CHONG | ON FILE |
| CHEANG SAI KIAT (ZHENG SHIJIE) | ON FILE |
| CHEANG SHU QIN | ON FILE |
| CHEARL ALVIN DYKE | ON FILE |
| CHECCO JEAN-THOMAS | ON FILE |
| CHECK CHUNG KAM | ON FILE |
| CHEDDDZ MYZ | ON FILE |
| CHEDHLI SAIDANI | ON FILE |
| CHEDIA ISSA ISSA DE ISSA | ON FILE |
| CHEDIER ALCALA | ON FILE |
| CHEDLY VITAL | ON FILE |
| CHEE BAN FU | ON FILE |
| CHEE BIN LIM | ON FILE |
| CHEE CHEN HAO | ON FILE |
| CHEE CHONG KHUNG | ON FILE |
| CHEE FAN TAN | ON FILE |
| CHEE FUNG ALEX TSANG | ON FILE |
| CHEE GHEE SIM | ON FILE |
| CHEE GUAN WONG | ON FILE |
| CHEE HAN LIM | ON FILE |
| CHEE HANG CALVIN HUI | ON FILE |
| CHEE HANG CALVIN HUI | ON FILE |
| CHEE HAO ONG | ON FILE |
| CHEE HIN MARVIN PANG | ON FILE |
| CHEE HOE WONG | ON FILE |
| CHEE HOE WOO | ON FILE |
| CHEE HONG CHAN | ON FILE |
| CHEE HOONG LIM | ON FILE |
| CHEE JENN YAP | ON FILE |
| CHEE JIA HENG | ON FILE |
| CHEE JING YI | ON FILE |
| CHEE JUN JIE (XU JUNJIE) | ON FILE |
| CHEE JUN XIANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEE KE XUAN DARRYL | ON FILE |
| CHEE KE XUN DARRIAN | ON FILE |
| CHEE KEAT YAP | ON FILE |
| CHEE KEONG NG | ON FILE |
| CHEE KEONG NG | ON FILE |
| CHEE KEONG TEO | ON FILE |
| CHEE KIAN LEE | ON FILE |
| CHEE KIONG LOCK | ON FILE |
| CHEE KOK HO | ON FILE |
| CHEE KOON CHONG | ON FILE |
| CHEE LEONG FOO | ON FILE |
| CHEE LEONG LEOW | ON FILE |
| CHEE MENG LOO | ON FILE |
| CHEE MENG YONG | ON FILE |
| CHEE MUN CHAN | ON FILE |
| CHEE MUN KIT NICHOLAS | ON FILE |
| CHEE MUN MOY | ON FILE |
| CHEE NOU HER | ON FILE |
| CHEE SENG KOH | ON FILE |
| CHEE SENG LUM | ON FILE |
| CHEE SHEN HOR | ON FILE |
| CHEE SHENG MARK LEE | ON FILE |
| CHEE SI WEI FELIX | ON FILE |
| CHEE SIANG TOH | ON FILE |
| CHEE SING NG | ON FILE |
| CHEE SIONG FOOK | ON FILE |
| CHEE SOON TANG | ON FILE |
| CHEE WAH TAI | ON FILE |
| CHEE WAI PANG | ON FILE |
| CHEE WEE CHER | ON FILE |
| CHEE WEI CHAN | ON FILE |
| CHEE WEI IVAN WU | ON FILE |
| CHEE WEI JIE | ON FILE |
| CHEE WEI KOH | ON FILE |
| CHEE WEI LIANG | ON FILE |
| CHEE WEI OOI | ON FILE |
| CHEE WEIHUI | ON FILE |
| CHEE WENG CHAK | ON FILE |
| CHEE WOEI LIU | ON FILE |
| CHEE YAN TAM | ON FILE |
| CHEE YANG ANG | ON FILE |
| CHEE YANG NG | ON FILE |
| CHEE YAT LIAW | ON FILE |
| CHEE YEON LEE | ON FILE |
| CHEE YEONG CHOW | ON FILE |
| CHEE YIN KWOK | ON FILE |
| CHEE YIP RONALD YEUNG | ON FILE |
| CHEE YIU SAN | ON FILE |
| CHEE YONG KHOR | ON FILE |
| CHEE YONG LIM | ON FILE |
| CHEE YONG TAN | ON FILE |
| CHEE YUAN KAM | ON FILE |
| CHEE YUEN YONG | ON FILE |
| CHEEMA ANOOP KAUR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEENENG THAO | ON FILE |
| CHEEWIN CHIANGKAN | ON FILE |
| CHEGEN ASHLEY SANGMA | ON FILE |
| CHEH CHIAN TAY | ON FILE |
| CHEH SONG DING | ON FILE |
| CHEHSIU CHEN | ON FILE |
| CHEI HUEY TAN | ON FILE |
| CHEI YENG TAN | ON FILE |
| CHEICHK TIDIANE SOW | ON FILE |
| CHEICK HAMED GUITI | ON FILE |
| CHEICKNA SYLLA | ON FILE |
| CHEJUAN GONZALEZ | ON FILE |
| CHEK LUNG BILL KWAN | ON FILE |
| CHELAH MARIE RYAN | ON FILE |
| CHELCIE DENE FORMILLEZA OLMEDO | ON FILE |
| CHELCIE ELIZABETH MARIE MORRIS | ON FILE |
| CHELE PALLA | ON FILE |
| CHELEEN RODOLFO | ON FILE |
| CHELISE SCHAEFER | ON FILE |
| CHELLADURAI PANDIAN HARIHARAN | ON FILE |
| CHELSAE NICOLE ZIRNA | ON FILE |
| CHELSEA A BURNS | ON FILE |
| CHELSEA ADELINE GARRETT | ON FILE |
| CHELSEA ALLYN BEDI | ON FILE |
| CHELSEA ANN HALL | ON FILE |
| CHELSEA ANN KARABIN | ON FILE |
| CHELSEA ANN PALMER | ON FILE |
| CHELSEA ANNE CRIST | ON FILE |
| CHELSEA ANNE ESQUIVEL | ON FILE |
| CHELSEA ANNE WILKINSON | ON FILE |
| CHELSEA BEA GALLAGHER | ON FILE |
| CHELSEA BLAKE SALDANA | ON FILE |
| CHELSEA C COACHMAN | ON FILE |
| CHELSEA CADE HULIN | ON FILE |
| CHELSEA CARVERY | ON FILE |
| CHELSEA CHASTITY TRIPP | ON FILE |
| CHELSEA CHRISTINE RHODES | ON FILE |
| CHELSEA DANG | ON FILE |
| CHELSEA DANIELLE GARCIA | ON FILE |
| CHELSEA DAWN DASCANIO | ON FILE |
| CHELSEA DOROTEACANALES SIMONETTI | ON FILE |
| CHELSEA ELIZABETH ANN CARVERY | ON FILE |
| CHELSEA ELIZABETH MISHAKIS | ON FILE |
| CHELSEA HANNAH LARSEN | ON FILE |
| CHELSEA J THEUNISSEN | ON FILE |
| CHELSEA JADE CRAMASTA | ON FILE |
| CHELSEA JANE LOWE | ON FILE |
| CHELSEA JISEON PARK | ON FILE |
| CHELSEA JO KERSTEN | ON FILE |
| CHELSEA LEIGH JEFFERY | ON FILE |
| CHELSEA LYN OMER | ON FILE |
| CHELSEA LYNN VASSA | ON FILE |
| CHELSEA LYNNE BOYD | ON FILE |
| CHELSEA M ABREU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHELSEA MARIE CARSON | ON FILE |
| CHELSEA MARIE HOOGWERF | ON FILE |
| CHELSEA MUNRO MITCHELL | ON FILE |
| CHELSEA NATASHA HERBERT | ON FILE |
| CHELSEA O TA | ON FILE |
| CHELSEA PHILOMENA TEREI | ON FILE |
| CHELSEA RACHEL TINGLER | ON FILE |
| CHELSEA RENEE ANDORKA | ON FILE |
| CHELSEA RENEE CUMMINGS | ON FILE |
| CHELSEA SCHNEIDER | ON FILE |
| CHELSEA SIU-YAN YOUNG | ON FILE |
| CHELSEA TAYLOR SMITH | ON FILE |
| CHELSEA TRAIL WINTERS | ON FILE |
| CHELSEA TSERGAS | ON FILE |
| CHELSEA VENDRAMINI MAC DONALD | ON FILE |
| CHELSEA VICTORIA MCCOY | ON FILE |
| CHELSEA VICTORIAPROMISE TITUS | ON FILE |
| CHELSEY CHOW SHI QI | ON FILE |
| CHELSEY DYANE DUFFNEY | ON FILE |
| CHELSEY ELIZABET BROWN | ON FILE |
| CHELSEY LYNN HAYDEN | ON FILE |
| CHELSEY MAE CROSS | ON FILE |
| CHELSEY MARIE CALLIHOO | ON FILE |
| CHELSEY MAUREEN FIRTH | ON FILE |
| CHELSEY ROSE ANN SKELLY | ON FILE |
| CHELSEY SUE LEHL | ON FILE |
| CHELSEY VONK | ON FILE |
| CHELSI LYNN BROWN | ON FILE |
| CHELSI RENEE ZOLLNER | ON FILE |
| CHELSIE MCCALL WILDE | ON FILE |
| CHELSY LORIN REED | ON FILE |
| CHELYN RAVEN STINE | ON FILE |
| CHEMAYA MIZRAHI MUSTRI | ON FILE |
| CHEN BO | ON FILE |
| CHEN CAI | ON FILE |
| CHEN CARLOS MORAVSKY | ON FILE |
| CHEN CHE CHIEN | ON FILE |
| CHEN CHEN CHAO | ON FILE |
| CHEN CHI JEN | ON FILE |
| CHEN CHIU LIN | ON FILE |
| CHEN CHUCK WYE | ON FILE |
| CHEN CHUNG SUN | ON FILE |
| CHEN CHYE LIN | ON FILE |
| CHEN CUI | ON FILE |
| CHEN DERLIN | ON FILE |
| CHEN DONGHUI | ON FILE |
| CHEN GREDI | ON FILE |
| CHEN HAO JUN ERNEST | ON FILE |
| CHEN HAO YONG | ON FILE |
| CHEN HO LU | ON FILE |
| CHEN HONGNI | ON FILE |
| CHEN HONGSEN | ON FILE |
| CHEN HSIN YU | ON FILE |
| CHEN IK SHAWN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEN JIE | ON FILE |
| CHEN JIE LU | ON FILE |
| CHEN JINCHUAN BRIAN | ON FILE |
| CHEN JINRU | ON FILE |
| CHEN JUN MOO | ON FILE |
| CHEN JUN WEI | ON FILE |
| CHEN JUNHAO | ON FILE |
| CHEN JUNJIE | ON FILE |
| CHEN JUNWEI JOSHUA | ON FILE |
| CHEN JUSTINE TABERNILLA TAN | ON FILE |
| CHEN KAI SHING | ON FILE |
| CHEN KIM MIN | ON FILE |
| CHEN KIN LIANG | ON FILE |
| CHEN KING TEOH | ON FILE |
| CHEN KUN ZHAO | ON FILE |
| CHEN LIN | ON FILE |
| CHEN LING BROWNE | ON FILE |
| CHEN LIU | ON FILE |
| CHEN LIYAN | ON FILE |
| CHEN LIYU | ON FILE |
| CHEN LIYUAN | ON FILE |
| CHEN MAN MICHAEL LI | ON FILE |
| CHEN MEI'E | ON FILE |
| CHEN MEIFANG TANA | ON FILE |
| CHEN MINGYANG | ON FILE |
| CHEN NAKAR | ON FILE |
| CHEN NAKAR | ON FILE |
| CHEN NAVEH | ON FILE |
| CHEN NIE | ON FILE |
| CHEN PENGCHENG | ON FILE |
| CHEN PIT WAN | ON FILE |
| CHEN QIAN | ON FILE |
| CHEN QINGYUAN | ON FILE |
| CHEN RONGHUAN | ON FILE |
| CHEN RONGRUI ERIC | ON FILE |
| CHEN SHU HUA | ON FILE |
| CHEN SI SIN | ON FILE |
| CHEN SIHAO | ON FILE |
| CHEN SIHUI | ON FILE |
| CHEN SU YEN | ON FILE |
| CHEN TANG | ON FILE |
| CHEN TIAN CHAD | ON FILE |
| CHEN TIAN CHUIN | ON FILE |
| CHEN TING SHIANG | ON FILE |
| CHEN WAI LOON | ON FILE |
| CHEN WEI | ON FILE |
| CHEN WEI CHIEN | ON FILE |
| CHEN WEI HO | ON FILE |
| CHEN WEI HUANG | ON FILE |
| CHEN WEI LIN | ON FILE |
| CHEN WEI YU | ON FILE |
| CHEN WEIFENG MICHAEL | ON FILE |
| CHEN WEIGUANG | ON FILE |
| CHEN WEIZHUANG BERNIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEN WENWEI ERIC | ON FILE |
| CHEN XING WANG | ON FILE |
| CHEN XIONG | ON FILE |
| CHEN XIUQI | ON FILE |
| CHEN XUANXIU VALERIA | ON FILE |
| CHEN YANG | ON FILE |
| CHEN YAO YANG | ON FILE |
| CHEN YIHAO | ON FILE |
| CHEN YIN LIN | ON FILE |
| CHEN YINGHUI SHARON | ON FILE |
| CHEN YINGPING | ON FILE |
| CHEN YIT HERN | ON FILE |
| CHEN YIZHAO | ON FILE |
| CHEN YONGZHEN | ON FILE |
| CHEN YUAN LEE | ON FILE |
| CHEN YUANJIE | ON FILE |
| CHEN YUN FAN | ON FILE |
| CHEN ZEMIN | ON FILE |
| CHEN ZENG | ON FILE |
| CHEN ZHANG | ON FILE |
| CHEN ZHAO | ON FILE |
| CHEN ZHAOLIN | ON FILE |
| CHEN ZHENGYANG @TAN ZHENGYANG | ON FILE |
| CHEN ZHIREN | ON FILE |
| CHEN ZHIYUAN | ON FILE |
| CHEN ZHONGHUAN | ON FILE |
| CHEN ZHOU | ON FILE |
| CHENAE TIFFANY EARLE | ON FILE |
| CHENANIAH WYCLIF FA'AMAONI WONDERCHECK | ON FILE |
| CHENESA YAN | ON FILE |
| CHENEY ORTIZ | ON FILE |
| CHENG CHEN | ON FILE |
| CHENG CHEN | ON FILE |
| CHENG CHEONG LEE | ON FILE |
| CHENG CHI CHNNG TIFFANY | ON FILE |
| CHENG CHIN LAI | ON FILE |
| CHENG CHING KHEE | ON FILE |
| CHENG CHONG JIN | ON FILE |
| CHENG CHUN CHEN | ON FILE |
| CHENG CHYE KHANG SHAWN | ON FILE |
| CHENG CIN LI | ON FILE |
| CHENG HAN LI | ON FILE |
| CHENG HAO QUAN JAMES | ON FILE |
| CHENG HENG MUAN | ON FILE |
| CHENG HENG TIONG (ZHENG XINGZHONG) | ON FILE |
| CHENG HOU LOK | ON FILE |
| CHENG HSI LO | ON FILE |
| CHENG HSIEN CHOU | ON FILE |
| CHENG HSUAN LEE | ON FILE |
| CHENG HSUAN WU | ON FILE |
| CHENG HUI GOH | ON FILE |
| CHENG I WONG | ON FILE |
| CHENG JERH SHYANG | ON FILE |
| CHENG JIN GOH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHENG KAM HIM | ON FILE |
| CHENG KING SOON | ON FILE |
| CHENG KOK SEONG | ON FILE |
| CHENG KOK YIANG | ON FILE |
| CHENG KOOK LEONG | ON FILE |
| CHENG LANCEQ IAN | ON FILE |
| CHENG LEE LOR | ON FILE |
| CHENG LIANG CHI | ON FILE |
| CHENG LOBITOS | ON FILE |
| CHENG LOU | ON FILE |
| CHENG LUN CHEN | ON FILE |
| CHENG MEI MAY ZHANG | ON FILE |
| CHENG MING KANG (ZHONG MINGGANG) | ON FILE |
| CHENG MUN WONG | ON FILE |
| CHENG PING LIU | ON FILE |
| CHENG POOI YIN | ON FILE |
| CHENG QIAN | ON FILE |
| CHENG SHAN REN | ON FILE |
| CHENG SIN HUI CHELSEA | ON FILE |
| CHENG SIOW SAECHAO | ON FILE |
| CHENG TA HSIEH | ON FILE |
| CHENG TA SUN | ON FILE |
| CHENG TACK LEE | ON FILE |
| CHENG TER WEI BENEDICT | ON FILE |
| CHENG TSE TSAI | ON FILE |
| CHENG TSUN LEE | ON FILE |
| CHENG TZE JEFF | ON FILE |
| CHENG VUE | ON FILE |
| CHENG WAI CHOU | ON FILE |
| CHENG WEE CHIN | ON FILE |
| CHENG WEE MING | ON FILE |
| CHENG WEI JIE TIMOTHY | ON FILE |
| CHENG WEI PENG | ON FILE |
| CHENG WEILIN LAURETTA | ON FILE |
| CHENG XIA | ON FILE |
| CHENG XUAN YANG | ON FILE |
| CHENG YAN HUANG | ON FILE |
| CHENG YANG | ON FILE |
| CHENG YANG | ON FILE |
| CHENG YAO LEE | ON FILE |
| CHENG YEN LIU | ON FILE |
| CHENG YEONG CHANG | ON FILE |
| CHENG YEW KENG | ON FILE |
| CHENG YOU SHUN | ON FILE |
| CHENG YU CHAN | ON FILE |
| CHENG YU YANC | ON FILE |
| CHENG YUAN AW | ON FILE |
| CHENG YUN LIN | ON FILE |
| CHENG ZHAO | ON FILE |
| CHENG ZHONG CHUA | ON FILE |
| CHENGCHENG DONG | ON FILE |
| CHENGCI HUANG | ON FILE |
| CHENGETAI JOYCE MUSEKA | ON FILE |
| CHENGETAI SLINGANISO A SITHOLE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHENGFENG WU | ON FILE |
| CHENGHAN HSIEH | ON FILE |
| CHENGHAO CHU | ON FILE |
| CHENGHAO JIN | ON FILE |
| CHENGJHEN YANG | ON FILE |
| CHENGTING CHOU | ON FILE |
| CHENG-WEI LIN | ON FILE |
| CHENG-WEI LIN | ON FILE |
| CHENGXIAN LIN | ON FILE |
| CHENG-YANG WU | ON FILE |
| CHENGYAO ZHANG | ON FILE |
| CHENGYU HOU | ON FILE |
| CHENGYUAN QIAN | ON FILE |
| CHENGZHONG LIU | ON FILE |
| CHEN-HAN SHIH | ON FILE |
| CHEN-HUI HOU | ON FILE |
| CHENHUI ZHANG | ON FILE |
| CHENITA CARTER ROBINSON | ON FILE |
| CHENITA RACHELLE SIMPSON | ON FILE |
| CHENJERAI KUMANYIKA | ON FILE |
| CHENJIE FAN | ON FILE |
| CHENJIE FANG | ON FILE |
| CHENJIE FANG | ON FILE |
| CHENJIE WEI | ON FILE |
| CHENKUN XU | ON FILE |
| CHENLIANG ZHU | ON FILE |
| CHENLIN SONG | ON FILE |
| CHENLONG XIAO | ON FILE |
| CHENMINGZING NATHAN HER | ON FILE |
| CHENNA KESAVULU KOTHUR | ON FILE |
| CHENNA REDDY BEERAM | ON FILE |
| CHEN-TAO YANG | ON FILE |
| CHENTHITTA VARGHESE MARKOSE VARGHESE PHILIP | ON FILE |
| CHENTING ZHAN | ON FILE |
| CHENXI LIANG | ON FILE |
| CHENXI LIU | ON FILE |
| CHENXI LU | ON FILE |
| CHENXI YANG | ON FILE |
| CHENXIN GUO | ON FILE |
| CHENXUAN CODY ZHANG | ON FILE |
| CHENYANG LIU | ON FILE |
| CHENYIFU CHEN | ON FILE |
| CHEN-YU HUANG | ON FILE |
| CHENYU MA | ON FILE |
| CHENYUN PAN | ON FILE |
| CHENZHI GENG | ON FILE |
| CHENZHOU WANG | ON FILE |
| CHENZHOU WENG | ON FILE |
| CHEO CLAESSENS | ON FILE |
| CHEO RAMSEY | ON FILE |
| CHEO SIANG NI (ZHANG XIANGNI) | ON FILE |
| CHEO YI CHING MEDALLYN | ON FILE |
| CHEO YI HUI GERTHRINE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEOK EUGENE | ON FILE |
| CHEOK IVAN | ON FILE |
| CHEOK JIAN MING JEREMY | ON FILE |
| CHEOK KAH HWANG | ON FILE |
| CHEOK MEY CHI DORA | ON FILE |
| CHEOK MEY XUAN SARA | ON FILE |
| CHEOK MEY YU RUTH | ON FILE |
| CHEOK WENG ONG | ON FILE |
| CHEOK ZHEN HUI | ON FILE |
| CHEOL SEO HWANG | ON FILE |
| CHEOLKI LEE | ON FILE |
| CHEOLUNG LEE | ON FILE |
| CHEON SOO PARK | ON FILE |
| CHEONG BAOREN DJ | ON FILE |
| CHEONG BUI LIN | ON FILE |
| CHEONG CAI PING | ON FILE |
| CHEONG CHEE KEONG (ZHANG ZHIQIANG) | ON FILE |
| CHEONG CHEE MING | ON FILE |
| CHEONG CHEE SENG ALVIN ZHANG ZHICHENG ALVIN | ON FILE |
| CHEONG CHEE WENG | ON FILE |
| CHEONG CHENG MUN EUNICE | ON FILE |
| CHEONG CHIEW THENG | ON FILE |
| CHEONG CHING LAWRENCE LAW | ON FILE |
| CHEONG CHUN LOONG | ON FILE |
| CHEONG CHUN WAI | ON FILE |
| CHEONG EUGENE | ON FILE |
| CHEONG FAI WAN | ON FILE |
| CHEONG GUO JIAN | ON FILE |
| CHEONG I YEU | ON FILE |
| CHEONG JO LIN | ON FILE |
| CHEONG KA CHING | ON FILE |
| CHEONG KAR HENG RAYMOND | ON FILE |
| CHEONG KEE WONG | ON FILE |
| CHEONG KENG CHYE ADRIAN | ON FILE |
| CHEONG KENG MUN NICHOLAS (ZHANG JINGWEN) | ON FILE |
| CHEONG KOK LIM | ON FILE |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ON FILE |
| CHEONG KWAI HIN | ON FILE |
| CHEONG KWAN QUINSON SHU | ON FILE |
| CHEONG LUNG LAM | ON FILE |
| CHEONG MER WIN | ON FILE |
| CHEONG MING YAU GERALD | ON FILE |
| CHEONG MUN HON | ON FILE |
| CHEONG SHI MIN CATHERLIEN | ON FILE |
| CHEONG TECK WEI | ON FILE |
| CHEONG WAI KHIN | ON FILE |
| CHEONG WAI LOON | ON FILE |
| CHEONG WAI MENG | ON FILE |
| CHEONG WANG WONG | ON FILE |
| CHEONG WEN KAI | ON FILE |
| CHEONG XIN TING AMANDA | ON FILE |
| CHEONG XU LIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEONG XUN KAI | ON FILE |
| CHEONG YEE BING | ON FILE |
| CHEONG YI LUN KENNETH | ON FILE |
| CHEONG YUEN TECK | ON FILE |
| CHEONG ZHI SHAN | ON FILE |
| CHEONGHAR WONG | ON FILE |
| CHEONHOO JEON | ON FILE |
| CHEQITHA AARTHI LACHMON | ON FILE |
| CHER AH YENG | ON FILE |
| CHER AIK TAN | ON FILE |
| CHER CHIA YEH | ON FILE |
| CHER CHOU MOUA | ON FILE |
| CHER HIM CHUA | ON FILE |
| CHER KOK LOON ALLAN | ON FILE |
| CHER KWAN HUI | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SIEW SIN | ON FILE |
| CHER SIN KOH | ON FILE |
| CHER WEE SIANG | ON FILE |
| CHER WEI GEK (XU WEIYU) | ON FILE |
| CHER WEN HUEI (XU WENHUI) | ON FILE |
| CHER YANG | ON FILE |
| CHER YONG NG | ON FILE |
| CHERAE NICOLE CHANEY | ON FILE |
| CHERAG VINOO PATEL | ON FILE |
| CHERAJA HARISCHANDRAN CHELLAPEN | ON FILE |
| CHERDON JAMAL PARRY | ON FILE |
| CHERDPUN UBANISAKORN | ON FILE |
| CHERECE DONETTE BLACK | ON FILE |
| CHERELLE LAKISHA ANDERSON | ON FILE |
| CHERELLE TWEHGBE BERRY | ON FILE |
| CHERI JEAN MURPHY | ON FILE |
| CHERI LYNN ANDERSON | ON FILE |
| CHERI LYNNTUTTLE CALLIS | ON FILE |
| CHERI MACALUSO | ON FILE |
| CHERI MARCIA CHRISTIE | ON FILE |
| CHERI MICHELLE HAM | ON FILE |
| CHERIE BELINDA DANN | ON FILE |
| CHERIE COLETTE MATTILA | ON FILE |
| CHERIE DANNIELLE PASSARETTI | ON FILE |
| CHERIE DEARNE | ON FILE |
| CHERIE DIANE MEHARRY | ON FILE |
| CHERIE L JOHNSON | ON FILE |
| CHERIE LOUISE JEAN ELMSLY | ON FILE |
| CHERIE MICHELLE CHARLES | ON FILE |
| CHERIE MICHELLE ELDRIDGE | ON FILE |
| CHERIE NICOLE WEAVER | ON FILE |
| CHERIEL ANWAR BIN ABD MAJID | ON FILE |
| CHERIF BOUMAIZA | ON FILE |
| CHERIF S I ISKANDAR | ON FILE |
| CHERILYN DENISE CLARDYTHOMAS | ON FILE |
| CHERILYN ELAINE DAVIDSON CIBELLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHERILYN MARIE ARCHULETA | ON FILE |
| CHERINE YING WONG | ON FILE |
| CHERIS MARIE HOLLIS | ON FILE |
| CHERISA ANNE MEYER-FLETCHER | ON FILE |
| CHERISE BARBARA CUTTER | ON FILE |
| CHERISH DESIREE LAFLEUR | ON FILE |
| CHERITH BETH ROJAS TAN UNJO | ON FILE |
| CHERKTYEK CONSULTING LLC | ON FILE |
| CHERLIE POMPILUS | ON FILE |
| CHERLTN NEELY | ON FILE |
| CHERLYN A MCNAMER | ON FILE |
| CHERLYN KAY QUICK | ON FILE |
| CHERLYNN ANNE PERINOVIC | ON FILE |
| CHERMEKA CHERRON KENNEDY | ON FILE |
| CHERN CHIANG YEN (ZHENG JIANGYUAN) | ON FILE |
| CHERN HWAN THAM | ON FILE |
| CHERN KIT YEO | ON FILE |
| CHERN WOOI LIM | ON FILE |
| CHERNA CHARLEMAGNE | ON FILE |
| CHEROKEE CHRISTOPHER CHARLES WALTERS | ON FILE |
| CHEROKEE LOUISSETE AUXENCIA WEVER | ON FILE |
| CHERONNE SAFFIRA CLARK | ON FILE |
| CHERRI L MONEY | ON FILE |
| CHERROL CAROL JANE JOY LETER | ON FILE |
| CHERRY ANN M SAN DIEGO | ON FILE |
| CHERRY CHUN YEE LAI | ON FILE |
| CHERRY FLORES RECUENCO | ON FILE |
| CHERRY GUNAWAN | ON FILE |
| CHERRY LIN HAN | ON FILE |
| CHERRY LINDSAY MACIVOR | ON FILE |
| CHERRY LIU | ON FILE |
| CHERRY LYNN SUNGA | ON FILE |
| CHERRY MUKUND PATEL | ON FILE |
| CHERRY SHI-CHIN CHEN | ON FILE |
| CHERRYL CAMANAN PADILLO | ON FILE |
| CHERWIN KYLE KUY CHUA | ON FILE |
| CHERYL A TICE | ON FILE |
| CHERYL ANG YI HUI | ON FILE |
| CHERYL ANGELA LENNON | ON FILE |
| CHERYL ANGELYN G VILLAREAL | ON FILE |
| CHERYL ANN HOMMEL | ON FILE |
| CHERYL ANN MATSEN | ON FILE |
| CHERYL ANN MATTINGLY | ON FILE |
| CHERYL ANN OSTROWSKI | ON FILE |
| CHERYL ANN PUZON | ON FILE |
| CHERYL ANN SCHULTZ | ON FILE |
| CHERYL ANNE MOSES | ON FILE |
| CHERYL ANNE NELSON | ON FILE |
| CHERYL ANNE PURCELL | ON FILE |
| CHERYL BRUNDAGE HUBBARD | ON FILE |
| CHERYL CECILIA SAROL UDARBE | ON FILE |
| CHERYL CHEW FANG | ON FILE |
| CHERYL CHI-LUN KWAN | ON FILE |
| CHERYL CHUNG | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHERYL D KEMP | ON FILE |
| CHERYL DANNE CUNNINGHAM | ON FILE |
| CHERYL DAUGHERTY GROSS | ON FILE |
| CHERYL DAWN PERKINS | ON FILE |
| CHERYL DENISE HALLSTED | ON FILE |
| CHERYL DENISE RUSH | ON FILE |
| CHERYL DENISE SMITH | ON FILE |
| CHERYL DIANE BIERBAUM | ON FILE |
| CHERYL DIANNE FRANK | ON FILE |
| CHERYL ELAINE ATEN | ON FILE |
| CHERYL ELLEN RILEY | ON FILE |
| CHERYL FUINI BARR | ON FILE |
| CHERYL HENDERSON | ON FILE |
| CHERYL JANET NELSEN-ANDERSON | ON FILE |
| CHERYL JEAN KOCH | ON FILE |
| CHERYL JESSICA FAST | ON FILE |
| CHERYL JOY TAYLOR | ON FILE |
| CHERYL KAY SELLHORST | ON FILE |
| CHERYL KAY SIMMONS | ON FILE |
| CHERYL KELLY | ON FILE |
| CHERYL KOH MIAN LING | ON FILE |
| CHERYL KOK HUI LIN | ON FILE |
| CHERYL L MAINLAND | ON FILE |
| CHERYL LAVERNE GIPSON | ON FILE |
| CHERYL LEAH MARCHE | ON FILE |
| CHERYL LEE | ON FILE |
| CHERYL LEE JOBLIN | ON FILE |
| CHERYL LEE WEEKS | ON FILE |
| CHERYL LOUISE EADES | ON FILE |
| CHERYL LOUISE WILSON | ON FILE |
| CHERYL LYNN CLARK | ON FILE |
| CHERYL LYNN FIRBY | ON FILE |
| CHERYL LYNN IDLE | ON FILE |
| CHERYL LYNN JONES | ON FILE |
| CHERYL LYNN KAUFMAN | ON FILE |
| CHERYL LYNN MCGEE | ON FILE |
| CHERYL LYNN OKAFOR | ON FILE |
| CHERYL LYNN PICK | ON FILE |
| CHERYL LYNN WILSON | ON FILE |
| CHERYL LYNNE WALKER | ON FILE |
| CHERYL MAH JIA HUI | ON FILE |
| CHERYL MALLOCH | ON FILE |
| CHERYL MARY CRANNESS | ON FILE |
| CHERYL MICHELLE FERRAZZA | ON FILE |
| CHERYL MLISS RESSMANN | ON FILE |
| CHERYL N WILLIAMS | ON FILE |
| CHERYL R EDWARDS | ON FILE |
| CHERYL RENEE TRIPLETT | ON FILE |
| CHERYL RUTH STEEVES | ON FILE |
| CHERYL SAGUROS HERRERA | ON FILE |
| CHERYL SAMSON RAMIREZ | ON FILE |
| CHERYL SEABRON-RAMBERT | ON FILE |
| CHERYL SUE GLEASON | ON FILE |
| CHERYL T BARR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHERYL WIED MASSEY | ON FILE |
| CHERYL YOON LIN CHANG | ON FILE |
| CHERYLE HOLMES | ON FILE |
| CHERYLEE RAYTON REMPIS | ON FILE |
| CHESLEIGH BONINE SNOW | ON FILE |
| CHESNA BETHUELYAMIL V ORTEGA | ON FILE |
| CHESNA CHIN YUIN TING | ON FILE |
| CHESNEY EARL CAROLISSEN | ON FILE |
| CHESSIE BYER COLLINS | ON FILE |
| CHESTER ALAN GROSS | ON FILE |
| CHESTER ALAN PIDDUCK | ON FILE |
| CHESTER ANG GO | ON FILE |
| CHESTER ARTHUR DIERS | ON FILE |
| CHESTER CARL LITTLE | ON FILE |
| CHESTER CHARLES WOLFF | ON FILE |
| CHESTER CHURCH BUCKENMAIER 3RD | ON FILE |
| CHESTER CODIO | ON FILE |
| CHESTER DAVID PORTER IV | ON FILE |
| CHESTER EGA ANAEN | ON FILE |
| CHESTER JOSEPH CARTELLI | ON FILE |
| CHESTER JOSEPH MALINOWSKI | ON FILE |
| CHESTER K LAPP | ON FILE |
| CHESTER LEE FELTS JR | ON FILE |
| CHESTER LIM ZHENG HAN | ON FILE |
| CHESTER LJR TENNYSON | ON FILE |
| CHESTER LOK KIN YE | ON FILE |
| CHESTER MORCO MANUEL | ON FILE |
| CHESTER NASH BULLARD | ON FILE |
| CHESTER NICHOLAS MAURO | ON FILE |
| CHESTER RANDALL BEAR | ON FILE |
| CHESTER RAYFERIA ROSAL | ON FILE |
| CHESTER SEITZ | ON FILE |
| CHESTER VILLANUEVA | ON FILE |
| CHESTHA CHOMPHOONAWAT | ON FILE |
| CHESTNUT CAPITAL LLC | ON FILE |
| CHESTNUT OAK LLC | ON FILE |
| CHESTON DAVID WOODWARD | ON FILE |
| CHET J BOWEN | ON FILE |
| CHET L CHRISS | ON FILE |
| CHET LAMONT WILLIAMS | ON FILE |
| CHETACHUKWU JOSHUA OLIVER | ON FILE |
| CHETAN A CARIAPPA | ON FILE |
| CHETAN ANAND SINGH | ON FILE |
| CHETAN BHASIN | ON FILE |
| CHETAN BRAHMA KAMMARI | ON FILE |
| CHETAN DHIR | ON FILE |
| CHETAN H JANI | ON FILE |
| CHETAN HARJI HALAI | ON FILE |
| CHETAN K DESAI | ON FILE |
| CHETAN KUMAR KONDA-VENKATA | ON FILE |
| CHETAN MEHTA | ON FILE |
| CHETAN MUNEGOWDA | ON FILE |
| CHETAN PANDURAN | ON FILE |
| CHETAN PITAMBAR BHOLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHETAN PRABHU | ON FILE |
| CHETAN RAY | ON FILE |
| CHETAN REDDY ALLA | ON FILE |
| CHETAN SHAHI | ON FILE |
| CHETAN THAPA | ON FILE |
| CHETAN VISHRAM MAWJI | ON FILE |
| CHETANGOVIND BHATIA | ON FILE |
| CHETANKUMAR PATEL | ON FILE |
| CHETASKUMAR JATINKUMAR MEHTA | ON FILE |
| CHETHAKA JANAKVIN LADDUWAHETTY | ON FILE |
| CHETHAN PAKALA | ON FILE |
| CHETNA BLAZE GOMES | ON FILE |
| CHETRAM SINGH | ON FILE |
| CHEU WEE LOON (ZHOU WEILUN) | ON FILE |
| CHEUK BUNN VICTOR LAI | ON FILE |
| CHEUK CHEUNG CHAN | ON FILE |
| CHEUK CHI CHAN | ON FILE |
| CHEUK CHI LING | ON FILE |
| CHEUK CHUN YU | ON FILE |
| CHEUK FUNG CHOW | ON FILE |
| CHEUK FUNG NICKY LEE | ON FILE |
| CHEUK HANG HON | ON FILE |
| CHEUK HANG KWAN | ON FILE |
| CHEUK HANG LEUNG | ON FILE |
| CHEUK HANG LUEN | ON FILE |
| CHEUK HANG YU | ON FILE |
| CHEUK HEI CHAN | ON FILE |
| CHEUK HEI CHAN | ON FILE |
| CHEUK HEI CHENG | ON FILE |
| CHEUK HEI NGAI | ON FILE |
| CHEUK HEI POON | ON FILE |
| CHEUK HEI TO | ON FILE |
| CHEUK HIM NG | ON FILE |
| CHEUK HIN KWONG | ON FILE |
| CHEUK HIN NGAI | ON FILE |
| CHEUK HO CHEUNG | ON FILE |
| CHEUK HO SZE | ON FILE |
| CHEUK HO WAN | ON FILE |
| CHEUK HON NG | ON FILE |
| CHEUK HUNG YU | ON FILE |
| CHEUK KA WONG | ON FILE |
| CHEUK KAM LAU | ON FILE |
| CHEUK KAN LI | ON FILE |
| CHEUK KEE LO | ON FILE |
| CHEUK KEI CHUN | ON FILE |
| CHEUK KEI WONG | ON FILE |
| CHEUK KEN WONG | ON FILE |
| CHEUK KIN FUNG | ON FILE |
| CHEUK KIN SUM | ON FILE |
| CHEUK KIU CHAN | ON FILE |
| CHEUK KWAN NATALIE CHAN | ON FILE |
| CHEUK KWAN OSCAR LEE | ON FILE |
| CHEUK LAM CHARLENE TAM | ON FILE |
| CHEUK LAM SARENE CHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEUK LEUNG LAM | ON FILE |
| CHEUK LING WU | ON FILE |
| CHEUK LONG CHAN | ON FILE |
| CHEUK LONG YIM | ON FILE |
| CHEUK LUN MAK | ON FILE |
| CHEUK LUNG CHAN | ON FILE |
| CHEUK MAN CHAN | ON FILE |
| CHEUK MAN CHAN | ON FILE |
| CHEUK MAN CHIU | ON FILE |
| CHEUK MAN HUNG | ON FILE |
| CHEUK MAN LAM | ON FILE |
| CHEUK MUN KIAN LI | ON FILE |
| CHEUK NAM CHU | ON FILE |
| CHEUK NGAI LAM | ON FILE |
| CHEUK NING CHUNG | ON FILE |
| CHEUK ON LAM | ON FILE |
| CHEUK PAN LI | ON FILE |
| CHEUK SHING AU | ON FILE |
| CHEUK SING NG | ON FILE |
| CHEUK TAO TALOS HO | ON FILE |
| CHEUK TING CHAN | ON FILE |
| CHEUK TING CHUNG | ON FILE |
| CHEUK TING LU | ON FILE |
| CHEUK TING MAK | ON FILE |
| CHEUK TING PANG | ON FILE |
| CHEUK WA KEN LUI | ON FILE |
| CHEUK WA SUM | ON FILE |
| CHEUK WAH CHARLES CHAN | ON FILE |
| CHEUK WAI CARLOS CHEUNG | ON FILE |
| CHEUK WAI CHERRY NG | ON FILE |
| CHEUK WAI GORDON CHAN | ON FILE |
| CHEUK WAI LI | ON FILE |
| CHEUK WAI YUEN | ON FILE |
| CHEUK WANG CHU | ON FILE |
| CHEUK WANG WU | ON FILE |
| CHEUK WING CHRISTIE CHEUNG | ON FILE |
| CHEUK WING HENRY LING | ON FILE |
| CHEUK WING WAI | ON FILE |
| CHEUK YAN LAI | ON FILE |
| CHEUK YAN LI | ON FILE |
| CHEUK YAN NG | ON FILE |
| CHEUK YAN TANG | ON FILE |
| CHEUK YAN WONG | ON FILE |
| CHEUK YEE NG | ON FILE |
| CHEUK YIN CHOO | ON FILE |
| CHEUK YIN CHU | ON FILE |
| CHEUK YIN DONG | ON FILE |
| CHEUK YIN HAI | ON FILE |
| CHEUK YIN HO | ON FILE |
| CHEUK YIN LAM | ON FILE |
| CHEUK YIN LI | ON FILE |
| CHEUK YIN LI | ON FILE |
| CHEUK YIN LO | ON FILE |
| CHEUK YIN MO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEUK YIN OR | ON FILE |
| CHEUK YIN PAU | ON FILE |
| CHEUK YIN STEVE CHU | ON FILE |
| CHEUK YIN WONG | ON FILE |
| CHEUK YIN WONG | ON FILE |
| CHEUK YIN YAM | ON FILE |
| CHEUK YIN YUNG | ON FILE |
| CHEUK YING HO | ON FILE |
| CHEUK YING LO | ON FILE |
| CHEUK YING SARAH TRAN | ON FILE |
| CHEUK YING WONG | ON FILE |
| CHEUK YIP BRYAN LO | ON FILE |
| CHEUK YIU CHENG | ON FILE |
| CHEUK YIU NG | ON FILE |
| CHEUK YIU WAN | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK-HEI MATTHEW CHOY | ON FILE |
| CHEUK-YIN LAM | ON FILE |
| CHEUN YIN ZHANG | ON FILE |
| CHEUNG CHING KONG | ON FILE |
| CHEUNG FANG TING | ON FILE |
| CHEUNG FAT TSANG | ON FILE |
| CHEUNG FOO HO | ON FILE |
| CHEUNG FUNG LEE | ON FILE |
| CHEUNG FUNG WONG | ON FILE |
| CHEUNG HAY TANG | ON FILE |
| CHEUNG HIN CHAN | ON FILE |
| CHEUNG HOI CHING HEIDI | ON FILE |
| CHEUNG HOI LAM | ON FILE |
| CHEUNG JIA HUI | ON FILE |
| CHEUNG KIEN LI KWOK CHEONG | ON FILE |
| CHEUNG KIN WONG | ON FILE |
| CHEUNG TAT CHAN | ON FILE |
| CHEUNG WAH TSANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEUNG YU OR | ON FILE |
| CHEVAN ORLANDO HODGES | ON FILE |
| CHEVAS ANTHONY MINGO | ON FILE |
| CHEVAUN AKEEM FERGUSON | ON FILE |
| CHEVAUN KAHLILA MARTEEN OMEALLY | ON FILE |
| CHEVAUN TAPIWA MUDZINGHA | ON FILE |
| CHEVON PIRIPI PAEA | ON FILE |
| CHEVY CHISHOLM | ON FILE |
| CHEW AI LI VICTORIA | ON FILE |
| CHEW ANN LIM AUGUSTINE | ON FILE |
| CHEW ANN SIONG | ON FILE |
| CHEW ANSHENG VICTOR (ZHOU ANSHENG VICTOR) | ON FILE |
| CHEW BANG GENG | ON FILE |
| CHEW BOON SENG | ON FILE |
| CHEW CHAO WEI | ON FILE |
| CHEW CHENG YAP | ON FILE |
| CHEW CHIN RUI | ON FILE |
| CHEW CHORNG MENG (ZHAO CHONGMING) | ON FILE |
| CHEW CHWEE LENG | ON FILE |
| CHEW DING HAO | ON FILE |
| CHEW EK SIONG | ON FILE |
| CHEW HAN KIONG (ZHOU HANQIANG) | ON FILE |
| CHEW HAR CHONG | ON FILE |
| CHEW HEMING DANIEL GABRIEL | ON FILE |
| CHEW HOCK NGEE | ON FILE |
| CHEW HOON HONG | ON FILE |
| CHEW HSIEN YONG | ON FILE |
| CHEW HUI YEN | ON FILE |
| CHEW HUILI GLENDA (ZHOU HUILI) | ON FILE |
| CHEW HUNG NIEN | ON FILE |
| CHEW JIA RONG | ON FILE |
| CHEW JIALIN | ON FILE |
| CHEW JING EN | ON FILE |
| CHEW JUN CHENG KENNETH | ON FILE |
| CHEW JUN HAO | ON FILE |
| CHEW KIAT JIN | ON FILE |
| CHEW KOK SHENG | ON FILE |
| CHEW KUAN KOK | ON FILE |
| CHEW LAY SEE | ON FILE |
| CHEW LEE HOW | ON FILE |
| CHEW LIEH GOH | ON FILE |
| CHEW MAY NEE | ON FILE |
| CHEW MING HAO | ON FILE |
| CHEW MINGYUAN (ZHOU MINGYUAN) | ON FILE |
| CHEW OEI PHENG | ON FILE |
| CHEW OON NGEH | ON FILE |
| CHEW OON TECK | ON FILE |
| CHEW P CHNG | ON FILE |
| CHEW PANG WEI | ON FILE |
| CHEW QIU HAN GLORY | ON FILE |
| CHEW SERN LIN | ON FILE |
| CHEW SHUE JI | ON FILE |
| CHEW TECK LI JEREMY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEW THYE HUAT REUBEN | ON FILE |
| CHEW TSUEY CHYN | ON FILE |
| CHEW WANLIN PAMELYN | ON FILE |
| CHEW WEI CHEN | ON FILE |
| CHEW WEI LIANG | ON FILE |
| CHEW WEI XUAN JOSEPH | ON FILE |
| CHEW WEIMING TIMOTHY | ON FILE |
| CHEW WEN JIE ELZABETH | ON FILE |
| CHEW XIN RONG TIMOTHY | ON FILE |
| CHEW YEAN KIAT | ON FILE |
| CHEW YI CHENG | ON FILE |
| CHEW YI JIE ESTHER | ON FILE |
| CHEW YI XIU | ON FILE |
| CHEW ZHENG RUI | ON FILE |
| CHEW ZHI JNG JIMM | ON FILE |
| CHEWEI HU | ON FILE |
| CHEY HOWARD FISHER | ON FILE |
| CHEYANNE JADE MASON-RISEBOROUGH | ON FILE |
| CHEYANNE KUAN WHITE | ON FILE |
| CHEYANNE MARIE-KAMALUONALAN KANE | ON FILE |
| CHEYEN BRIAN CHEN | ON FILE |
| CHEYENNE ASPEN-YOSHIKO WATT | ON FILE |
| CHEYENNE BUENO | ON FILE |
| CHEYENNE CATHERINE LEE | ON FILE |
| CHEYENNE GAIL OLSON | ON FILE |
| CHEYENNE JOSEPH ADAMSON | ON FILE |
| CHEYENNE LESHA BAKER | ON FILE |
| CHEYENNE MARIE LUKSTEIN | ON FILE |
| CHEYENNE MINNIE MAISEY MILESTONE | ON FILE |
| CHEYENNE MORRISON | ON FILE |
| CHEYENNE RAE CARTER | ON FILE |
| CHEYENNE SOPHIA RUTH | ON FILE |
| CHEYI LI | ON FILE |
| CHEYNE DYLAN KUPFER | ON FILE |
| CHEYNE GORDON COTTRELL | ON FILE |
| CHEYNE JANIO CASINO | ON FILE |
| CHEYNE LEE KLEIN | ON FILE |
| CHEYNE MITCHELL | ON FILE |
| CHEYNE PAUL MONTGOMERY | ON FILE |
| CHEYNE R GOULDEN | ON FILE |
| CHE-YU LEE | ON FILE |
| CHEYUAN WANG | ON FILE |
| CHHATRA BAHADUR ADHIKARI | ON FILE |
| CHHAY SUN | ON FILE |
| CHHAY VANNA | ON FILE |
| CHHAYA GOPICHAND MAGAR | ON FILE |
| CHHAYA SHARAD POTDAR | ON FILE |
| CHHAYDEN CHOUN | ON FILE |
| CHHEA-KENSHEAL LY | ON FILE |
| CHHIU SE KAING | ON FILE |
| CHHOEUN K THIV | ON FILE |
| CHHUCKRAT SAO | ON FILE |
| CHI AN LIU | ON FILE |
| CHI BUN CHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI CHEN WU | ON FILE |
| CHI CHENG LIN | ON FILE |
| CHI CHENG LUO | ON FILE |
| CHI CHEONG LAI | ON FILE |
| CHI CHEUNG LAUW | ON FILE |
| CHI CHEUNG WONG | ON FILE |
| CHI CHING KEN WONG | ON FILE |
| CHI CHING PHOEBE CHAN | ON FILE |
| CHI CHING PHOEBE CHAN | ON FILE |
| CHI CHIU CHING | ON FILE |
| CHI CHIU CHU | ON FILE |
| CHI CHIU LUI | ON FILE |
| CHI CHIU WAI | ON FILE |
| CHI CHUANG ECKBRETH | ON FILE |
| CHI CHUN JASON MAK | ON FILE |
| CHI CHUNG BRUCE CHOI | ON FILE |
| CHI CHUNG CHAN | ON FILE |
| CHI CHUNG CHENG | ON FILE |
| CHI CHUNG CHIU | ON FILE |
| CHI CHUNG LAU | ON FILE |
| CHI CHUNG LEE | ON FILE |
| CHI CHUNG LEE | ON FILE |
| CHI CHUNG LI | ON FILE |
| CHI CHUNG LIU | ON FILE |
| CHI CHUNG TANG | ON FILE |
| CHI CONG LE | ON FILE |
| CHI DUC NGO | ON FILE |
| CHI EN YIN | ON FILE |
| CHI FAI CHENG | ON FILE |
| CHI FAI EDWARD YEUNG | ON FILE |
| CHI FAI HO | ON FILE |
| CHI FAI JACKY CHEN | ON FILE |
| CHI FAI KWOK | ON FILE |
| CHI FAI LEUNG | ON FILE |
| CHI FAI OR | ON FILE |
| CHI FAI YU | ON FILE |
| CHI FONG LAW | ON FILE |
| CHI FUNG ALWIN WONG | ON FILE |
| CHI FUNG CHAN | ON FILE |
| CHI FUNG CHOW | ON FILE |
| CHI FUNG FREEMAN MAK | ON FILE |
| CHI FUNG HUNG | ON FILE |
| CHI FUNG JACOB TANG | ON FILE |
| CHI FUNG TSE | ON FILE |
| CHI FUNG TSE | ON FILE |
| CHI FUNG WARREN LEUNG | ON FILE |
| CHI FUNG WONG | ON FILE |
| CHI FUNG WONG | ON FILE |
| CHI FUNG WONG | ON FILE |
| CHI FUNG YAU | ON FILE |
| CHI GAO | ON FILE |
| CHI HANG CHAN | ON FILE |
| CHI HANG CHEUK | ON FILE |
| CHI HANG CHU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI HANG JACKY CHAN | ON FILE |
| CHI HANG KOO | ON FILE |
| CHI HANG KWOK | ON FILE |
| CHI HANG KWOK | ON FILE |
| CHI HANG LEE | ON FILE |
| CHI HANG LI | ON FILE |
| CHI HANG TAM | ON FILE |
| CHI HANG TANG | ON FILE |
| CHI HANG YU | ON FILE |
| CHI HAO TRAN | ON FILE |
| CHI HENG LEE | ON FILE |
| CHI HIM CHAM | ON FILE |
| CHI HIN PANG | ON FILE |
| CHI HIN WONG | ON FILE |
| CHI HING CHEUNG | ON FILE |
| CHI HING LAU | ON FILE |
| CHI HO CHOI | ON FILE |
| CHI HO CHUNG | ON FILE |
| CHI HO FOK | ON FILE |
| CHI HO FOK | ON FILE |
| CHI HO HO | ON FILE |
| CHI HO JOSEPH YAU | ON FILE |
| CHI HO KO | ON FILE |
| CHI HO KWOK | ON FILE |
| CHI HO LAW | ON FILE |
| CHI HO LI | ON FILE |
| CHI HO LIU | ON FILE |
| CHI HO LOUIS LUK | ON FILE |
| CHI HO MIDAS MOK | ON FILE |
| CHI HO NG | ON FILE |
| CHI HO NGAI | ON FILE |
| CHI HO POON | ON FILE |
| CHI HO RINGO CHAU | ON FILE |
| CHI HO TANG | ON FILE |
| CHI HO TSANG | ON FILE |
| CHI HO WILLIAM LEUNG | ON FILE |
| CHI HO WONG | ON FILE |
| CHI HO WU | ON FILE |
| CHI HO YEUNG | ON FILE |
| CHI HO YU | ON FILE |
| CHI HOI CHAN | ON FILE |
| CHI HOI NG | ON FILE |
| CHI HONG CHAN | ON FILE |
| CHI HONG CHAN | ON FILE |
| CHI HUAH RODNEY SEA | ON FILE |
| CHI HUN LIM | ON FILE |
| CHI HUNG CHUNG | ON FILE |
| CHI HUNG LAI | ON FILE |
| CHI HUNG LEUNG | ON FILE |
| CHI HUNG LIAO | ON FILE |
| CHI HUNG ONG | ON FILE |
| CHI HUNG YIP | ON FILE |
| CHI KA LEE | ON FILE |
| CHI KAN CHRIS YEUNG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI KAN WONG | ON FILE |
| CHI KEI CHEUNG | ON FILE |
| CHI KEI JACQUELINE CHUNG | ON FILE |
| CHI KEI LAU | ON FILE |
| CHI KEUNG FUNG | ON FILE |
| CHI KEUNG POON | ON FILE |
| CHI KEUNG WONG | ON FILE |
| CHI KEUNG WONG | ON FILE |
| CHI KEUNG YEUNG | ON FILE |
| CHI KI LEUNG | ON FILE |
| CHI KIEN WONG | ON FILE |
| CHI KIN CHENG | ON FILE |
| CHI KIN KENNETH WONG | ON FILE |
| CHI KIN LAM | ON FILE |
| CHI KIN LAU | ON FILE |
| CHI KIN MAK | ON FILE |
| CHI KIN TAM | ON FILE |
| CHI KIN TANG | ON FILE |
| CHI KIN WONG | ON FILE |
| CHI KIN YAU | ON FILE |
| CHI KIN YIU | ON FILE |
| CHI KING WU | ON FILE |
| CHI KIT ANDY LIU | ON FILE |
| CHI KIT CHAN | ON FILE |
| CHI KIT CHAN | ON FILE |
| CHI KIT CHAU | ON FILE |
| CHI KIT CHOW | ON FILE |
| CHI KIT KWOK | ON FILE |
| CHI KIT KWOK | ON FILE |
| CHI KIT LEUNG | ON FILE |
| CHI KIT LUI | ON FILE |
| CHI KIT TSE | ON FILE |
| CHI KONG ANDREW LI | ON FILE |
| CHI KUEN TANG | ON FILE |
| CHI KUEN WU | ON FILE |
| CHI KUI CHEUNG | ON FILE |
| CHI KWAN AU | ON FILE |
| CHI KWAN JANET CHOI | ON FILE |
| CHI KWAN WONG | ON FILE |
| CHI KWAN WONG | ON FILE |
| CHI KWONG SIN | ON FILE |
| CHI KWONG TIMOTHY TAM | ON FILE |
| CHI LAM CHAN | ON FILE |
| CHI LAM COLIN NG | ON FILE |
| CHI LAP CHEUNG | ON FILE |
| CHI LAP TAI | ON FILE |
| CHI LEE KAN | ON FILE |
| CHI LEUNG HANSON SO | ON FILE |
| CHI LEUNG HUI | ON FILE |
| CHI LEUNG MAN | ON FILE |
| CHI LIANG HOU | ON FILE |
| CHI LOK CHOW | ON FILE |
| CHI LONG CHAN | ON FILE |
| CHI LONG WU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI LUM | ON FILE |
| CHI LUN WILLIAM LAM | ON FILE |
| CHI MAN ALWYN WAN | ON FILE |
| CHI MAN HUNG | ON FILE |
| CHI MAN LAI | ON FILE |
| CHI MAN LAY | ON FILE |
| CHI MAN MIKE HON | ON FILE |
| CHI MAN TSANG | ON FILE |
| CHI MAN WONG | ON FILE |
| CHI MAN YUNG | ON FILE |
| CHI MEI PUN | ON FILE |
| CHI MING CHAN | ON FILE |
| CHI MING CHOW | ON FILE |
| CHI MING CHOW | ON FILE |
| CHI MING HO | ON FILE |
| CHI MING LEE | ON FILE |
| CHI MING LEUNG | ON FILE |
| CHI NGOC LAM | ON FILE |
| CHI ON CHARLIE YIP | ON FILE |
| CHI ON SHIU | ON FILE |
| CHI PAN YAU | ON FILE |
| CHI PENG CHANG | ON FILE |
| CHI PHUNG HUYNH | ON FILE |
| CHI PONG KAN | ON FILE |
| CHI PUI LEE | ON FILE |
| CHI SANG LEUNG | ON FILE |
| CHI SENG CHEONG | ON FILE |
| CHI SENG CHEONG | ON FILE |
| CHI SHAN NGAI | ON FILE |
| CHI SHING CHAN | ON FILE |
| CHI SHING CHAN | ON FILE |
| CHI SHING CHAN | ON FILE |
| CHI SHING CHOW | ON FILE |
| CHI SHING LAU | ON FILE |
| CHI SHING TSANG | ON FILE |
| CHI SHING TSE | ON FILE |
| CHI SHUN WONG | ON FILE |
| CHI SUM LEUNG | ON FILE |
| CHI SZE TING | ON FILE |
| CHI T FITZGERALD | ON FILE |
| CHI TAK LAU | ON FILE |
| CHI TAM NGUYEN | ON FILE |
| CHI THAO LAM | ON FILE |
| CHI THIKIM PARKER | ON FILE |
| CHI TING BONNIE CHAN | ON FILE |
| CHI TING KO | ON FILE |
| CHI TRUONG HO | ON FILE |
| CHI TSE TSAI | ON FILE |
| CHI TSUEN WAN | ON FILE |
| CHI TUNG CHAN | ON FILE |
| CHI TUNG PUN | ON FILE |
| CHI U MA | ON FILE |
| CHI VIEN CHAU | ON FILE |
| CHI VINH ALEX NGUYEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI W PENG | ON FILE |
| CHI WA CHEANG | ON FILE |
| CHI WA LEE | ON FILE |
| CHI WAH CHEUNG | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHI WAI CHONG | ON FILE |
| CHI WAI CHOW | ON FILE |
| CHI WAI CHRISTIE CHAN | ON FILE |
| CHI WAI FUNG | ON FILE |
| CHI WAI HO | ON FILE |
| CHI WAI KWOK | ON FILE |
| CHI WAI LAW | ON FILE |
| CHI WAI LI | ON FILE |
| CHI WAI NG | ON FILE |
| CHI WAI WAN | ON FILE |
| CHI WAI WONG | ON FILE |
| CHI WAI YIP | ON FILE |
| CHI WAN TENG | ON FILE |
| CHI WANG KWAN | ON FILE |
| CHI WEI CHAN | ON FILE |
| CHI WEI YU | ON FILE |
| CHI WING CHAN | ON FILE |
| CHI WO LEE | ON FILE |
| CHI XENG CHANG | ON FILE |
| CHI YAN CAROLINA LI | ON FILE |
| CHI YAN LEE | ON FILE |
| CHI YAN NG | ON FILE |
| CHI YAT VONG | ON FILE |
| CHI YEUNG TONG | ON FILE |
| CHI YIN EUGENE CHIU | ON FILE |
| CHI YIN LAM | ON FILE |
| CHI YIN LIU | ON FILE |
| CHI YIP | ON FILE |
| CHI YU AU | ON FILE |
| CHI YU LAI | ON FILE |
| CHI YU TSE | ON FILE |
| CHI YUEN KELVIN KWAN | ON FILE |
| CHI YUEN LUI | ON FILE |
| CHI YUEN SAVIO YEUNG | ON FILE |
| CHI YUEN WAI | ON FILE |
| CHI YUEN WONG | ON FILE |
| CHI YUEN YEUNG | ON FILE |
| CHI YUET NG | ON FILE |
| CHI YUNG CHEN | ON FILE |
| CHI YUNG CHU | ON FILE |
| CHI YUNG NG | ON FILE |
| CHI YUNG TUNG | ON FILE |
| CHI YUNG YAU | ON FILE |
| CHI ZHANG | ON FILE |
| CHIA AIK SEAH | ON FILE |
| CHIA AN YAO | ON FILE |
| CHIA BAOSHENG MANFRED | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIA BI LUAN | ON FILE |
| CHIA CHAY SHIUN | ON FILE |
| CHIA CHENG CHUANG | ON FILE |
| CHIA CHENG HUI | ON FILE |
| CHIA CHI WU | ON FILE |
| CHIA CHIN HAN | ON FILE |
| CHIA CHING CHANG | ON FILE |
| CHIA CHUN HUANG | ON FILE |
| CHIA CHUN LEE | ON FILE |
| CHIA FANG LEE | ON FILE |
| CHIA FENG TSOU | ON FILE |
| CHIA HAN TSOU | ON FILE |
| CHIA HANG CHANG | ON FILE |
| CHIA HAO LU | ON FILE |
| CHIA HAU KEE | ON FILE |
| CHIA HONG SHIH | ON FILE |
| CHIA HSIN LAI | ON FILE |
| CHIA HSIU MIN JULIET | ON FILE |
| CHIA HSUAN LIN | ON FILE |
| CHIA HSUN LU | ON FILE |
| CHIA HSUN WU | ON FILE |
| CHIA HUA CHUNG | ON FILE |
| CHIA HUI CHEN | ON FILE |
| CHIA HUI CHOU | ON FILE |
| CHIA HUI LIN | ON FILE |
| CHIA HUNG CHANG | ON FILE |
| CHIA HUNG HSU | ON FILE |
| CHIA HUNG LIN | ON FILE |
| CHIA JAE SHIN | ON FILE |
| CHIA JIA HONG KEITH | ON FILE |
| CHIA JIALIN | ON FILE |
| CHIA JUEN KEAT | ON FILE |
| CHIA JUINN GUAN | ON FILE |
| CHIA JUN ZHE BRENDAN | ON FILE |
| CHIA JUNG YEH | ON FILE |
| CHIA JUNG YEONG MARK | ON FILE |
| CHIA KAI PENG (XIE KAIPENG) | ON FILE |
| CHIA KIM CHENG | ON FILE |
| CHIA KIM HU | ON FILE |
| CHIA LI LENG | ON FILE |
| CHIA LILY | ON FILE |
| CHIA LIM | ON FILE |
| CHIA LIN CHEN | ON FILE |
| CHIA LING CHANG | ON FILE |
| CHIA LING CHOU | ON FILE |
| CHIA LUAN CHEE | ON FILE |
| CHIA MIN CHANG | ON FILE |
| CHIA MING CHANG | ON FILE |
| CHIA MING CHUNG | ON FILE |
| CHIA MOI LIN | ON FILE |
| CHIA PECK GIA | ON FILE |
| CHIA PEI YING | ON FILE |
| CHIA PIN FUN | ON FILE |
| CHIA RUI XIANG KEITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIA SEE MENG TIMOTHY DOMINIC | ON FILE |
| CHIA SHI YUN | ON FILE |
| CHIA SHYAN JASON LIEW | ON FILE |
| CHIA SU YING (XIE SHUYING) | ON FILE |
| CHIA TECK PHUI | ON FILE |
| CHIA TECK SIONG (XIE DEXIANG) | ON FILE |
| CHIA TECK WEE | ON FILE |
| CHIA WEI CHEN | ON FILE |
| CHIA WEI LOON | ON FILE |
| CHIA WEI MENG MARTIN (XIE WEIMING MARTIN) | ON FILE |
| CHIA WEI WU | ON FILE |
| CHIA WEI XIAN LESTER | ON FILE |
| CHIA WEI YING MYRA | ON FILE |
| CHIA WEN CHONG | ON FILE |
| CHIA WEN JUN SHAUN | ON FILE |
| CHIA YANG LIM | ON FILE |
| CHIA YEH LIH | ON FILE |
| CHIA YEOW KE | ON FILE |
| CHIA YING LIN | ON FILE |
| CHIA YING TSAO | ON FILE |
| CHIA YONG LIANG | ON FILE |
| CHIA YORK LIM | ON FILE |
| CHIA YU CHIANG | ON FILE |
| CHIA YUNE-INE | ON FILE |
| CHIA YUNE-UNE | ON FILE |
| CHIA YUWEI | ON FILE |
| CHIA ZHEN LONG RUSSELL | ON FILE |
| CHIA ZONG YANG EUGENE | ON FILE |
| CHIA-CHI KUO | ON FILE |
| CHIA-CHU HSU | ON FILE |
| CHIA-CHUN TSAI | ON FILE |
| CHIA-FU CHIANG | ON FILE |
| CHIAH TIMOTHY | ON FILE |
| CHIA-HAO WANG | ON FILE |
| CHIA-HOW LIU | ON FILE |
| CHIAK HUI MING | ON FILE |
| CHIA-LE CHENG | ON FILE |
| CHIA-LE CHENG | ON FILE |
| CHIALIANG JULIAN SUN | ON FILE |
| CHIALIN C SHAM | ON FILE |
| CHIALIN JENNIFER LIU | ON FILE |
| CHIALING CHEN LIN | ON FILE |
| CHIAM CHONG ZIN | ON FILE |
| CHIAM HUAT TAN | ON FILE |
| CHIAM KAI ZHI | ON FILE |
| CHIAM SWIN HAUR | ON FILE |
| CHIAM TAT WEI MARK | ON FILE |
| CHIAM TOW JONG | ON FILE |
| CHIAMAKA E NZELIBE | ON FILE |
| CHIAMAKA SONUBI | ON FILE |
| CHIA-MING HUANG | ON FILE |
| CHIANG CHING HUANG | ON FILE |
| CHIANG DI SHENG DYLAN | ON FILE |
| CHIANG MUN CHEONG ZENG WENCHANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIANG SIEW KEW | ON FILE |
| CHIANG SONG EN DANIEL | ON FILE |
| CHIANG TOON CHUAN LEONARD | ON FILE |
| CHIANG WEI JIA GLORIA (ZHANG WEIJIA) | ON FILE |
| CHIANG WINGHONG | ON FILE |
| CHIANG YANG | ON FILE |
| CHIANG YI TING | ON FILE |
| CHIANG YUAN BO | ON FILE |
| CHIANG ZHAO HONG DION | ON FILE |
| CHIAO CHIEH HSU | ON FILE |
| CHIAO CHIGEORGE LEE | ON FILE |
| CHIAO LIANG CHAN | ON FILE |
| CHIAO WEN LIN | ON FILE |
| CHIARA ASSENZA | ON FILE |
| CHIARA BAGGIO | ON FILE |
| CHIARA BERLESE | ON FILE |
| CHIARA BERTONI | ON FILE |
| CHIARA BRAGHIERI | ON FILE |
| CHIARA BUNINO | ON FILE |
| CHIARA BUSOLO | ON FILE |
| CHIARA CRIPPA | ON FILE |
| CHIARA DALMIANI | ON FILE |
| CHIARA DE SENSI | ON FILE |
| CHIARA DE SERVI | ON FILE |
| CHIARA DI RIENZO | ON FILE |
| CHIARA ELISABETTA MUSSINELLI | ON FILE |
| CHIARA FERRARINO JUAREZ | ON FILE |
| CHIARA FRIGERIO MANGANO | ON FILE |
| CHIARA GALLIVANONE | ON FILE |
| CHIARA GANDINI | ON FILE |
| CHIARA IVANA CUICCHI | ON FILE |
| CHIARA M MURATORE | ON FILE |
| CHIARA MAURIZZI | ON FILE |
| CHIARA NEGRONI | ON FILE |
| CHIARA NOEL STIGUM | ON FILE |
| CHIARA PALOMBA | ON FILE |
| CHIARA PEPE | ON FILE |
| CHIARA PONTIN | ON FILE |
| CHIARA REMONDI | ON FILE |
| CHIARA RITA SCAFFIDI SAGGIO | ON FILE |
| CHIARA SACRA | ON FILE |
| CHIARA SERRETTI | ON FILE |
| CHIARA THADDEE PFEIFHOFER | ON FILE |
| CHIARA TREBBI | ON FILE |
| CHIARA TURCO | ON FILE |
| CHIARA VENTURI | ON FILE |
| CHIARA ZANINI | ON FILE |
| CHIARINO ROSAL SANTIAGO | ON FILE |
| CHIASON JOSPIN KELEKE TENKIANG | ON FILE |
| CHIAT KIM NG | ON FILE |
| CHIAWEI DAVID CHIEN | ON FILE |
| CHIA-YIN CHI | ON FILE |
| CHIAYIN LIN | ON FILE |
| CHIAYU HUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIA-YU YVONNE LEE | ON FILE |
| CHIAYUAN KAO | ON FILE |
| CHIBIN ZHANG | ON FILE |
| CHIBUEZE BATHRAM UBATU | ON FILE |
| CHIBUIKE SOLOMON EZE | ON FILE |
| CHIBUZO GEORGE ODENIGWE | ON FILE |
| CHIBUZO GREGORY OKORO | ON FILE |
| CHIBUZOR AZUKA LAWRENCE OSIEGBU | ON FILE |
| CHICCO EBENGO MPUTU | ON FILE |
| CHICHENG MA | ON FILE |
| CHICHI WILLIAM | ON FILE |
| CHICO THOBIAS HEINE | ON FILE |
| CHICRI ANGEL ASSEF SUKHDEO | ON FILE |
| CHIDALU ANASTECIA UBAH | ON FILE |
| CHIDAMBARAM KADIRESAN | ON FILE |
| CHIDCHANOK PINSAMRIT | ON FILE |
| CHIDI A EKE | ON FILE |
| CHIDIEBERE BARNABAS NDUBUISI | ON FILE |
| CHIDIEBERE CHUKWUEMEK N ESELE | ON FILE |
| CHIDIMMA RICHEAL ANI | ON FILE |
| CHIDINMA CHARLES GODFREY | ON FILE |
| CHIDINMA DORIS OKAFOR | ON FILE |
| CHIDINMA JENNIFER EKEKWE | ON FILE |
| CHIDO MUNEZ | ON FILE |
| CHIDOZIE PASCHAL AGUINAM | ON FILE |
| CHIE HARRISON | ON FILE |
| CHIE PHEN TEH | ON FILE |
| CHIEA LAY KENRICK TONG | ON FILE |
| CHIEDU ANYIA | ON FILE |
| CHIEDU AUGUSTINE ODIADI | ON FILE |
| CHIEH AN WEI | ON FILE |
| CHIEH CHANG | ON FILE |
| CHIEH CHEN | ON FILE |
| CHIEH CHENG | ON FILE |
| CHIEH CHUNG | ON FILE |
| CHIEH MOU LEE | ON FILE |
| CHIEH SHAN CHEN | ON FILE |
| CHIEH YUAN HO | ON FILE |
| CHIEKO RENE WOODS | ON FILE |
| CHIEKO ROBERTS | ON FILE |
| CHIEL BURGER | ON FILE |
| CHIEL D VAN DEN BURG | ON FILE |
| CHIEL REEMER | ON FILE |
| CHIEL VAN DE RUIT | ON FILE |
| CHIEL VAN DE RUIT | ON FILE |
| CHIEN - CHANG FU | ON FILE |
| CHIEN AN LAI | ON FILE |
| CHIEN AN LIN | ON FILE |
| CHIEN CHENG CHIANG | ON FILE |
| CHIEN CHIEH YANG | ON FILE |
| CHIEN CHIH LIN | ON FILE |
| CHIEN CHUN CHEN | ON FILE |
| CHIEN FANG PENG | ON FILE |
| CHIEN FU CHU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIEN GUI PETER CHU | ON FILE |
| CHIEN HSING LEE | ON FILE |
| CHIEN HSU HUANG | ON FILE |
| CHIEN HSUAN HUANG | ON FILE |
| CHIEN KAI KAO | ON FILE |
| CHIEN LIK PING DAVID | ON FILE |
| CHIEN LIN WU | ON FILE |
| CHIEN LUNG CHEN | ON FILE |
| CHIEN TING WU | ON FILE |
| CHIEN WEI KUNG | ON FILE |
| CHIEN YI LOO | ON FILE |
| CHIENCHANG CHIU | ON FILE |
| CHIENFONG HUANG | ON FILE |
| CHIENG KAY YIN JANE | ON FILE |
| CHIEN-HSUN CHEN | ON FILE |
| CHIEN-HSUN LEE | ON FILE |
| CHIEN-MIN LEE | ON FILE |
| CHIEN-WEI SUNG | ON FILE |
| CHIENYA LIN | ON FILE |
| CHIENYU LAI | ON FILE |
| CHIEU DUONG NGUYEN | ON FILE |
| CHIEW BENG KIAT | ON FILE |
| CHIEW CHEE HAN | ON FILE |
| CHIEW FOONG SHUANG | ON FILE |
| CHIEW HENRY | ON FILE |
| CHIEW JACK LE | ON FILE |
| CHIEW PATTARAPORN SONGJA | ON FILE |
| CHIEW VIN NAIN ADRIAN | ON FILE |
| CHIEW XIU JIANG | ON FILE |
| CHIEW YUE HAN JOSHUA | ON FILE |
| CHIGEME KINGSLEY OFFOR | ON FILE |
| CHIGOZIE MICHAEL CHUKWUBUIKE | ON FILE |
| CHIH CHEN TENG | ON FILE |
| CHIH CHENG CHANG | ON FILE |
| CHIH CHENG FANG | ON FILE |
| CHIH CHI HU | ON FILE |
| CHIH CHING TANG | ON FILE |
| CHIH HAN CHENG | ON FILE |
| CHIH HAO CHOU | ON FILE |
| CHIH HSI CHANG | ON FILE |
| CHIH HSUAN TOM WANG | ON FILE |
| CHIH HUA CHEN | ON FILE |
| CHIH HUNG WANG | ON FILE |
| CHIH KAI TSENG | ON FILE |
| CHIH LIN YAO | ON FILE |
| CHIH LING CHEN | ON FILE |
| CHIH LING SABRINA HSU | ON FILE |
| CHIH LUNG CHEN | ON FILE |
| CHIH MIN CHEN | ON FILE |
| CHIH MING CHIA | ON FILE |
| CHIH MING LEE | ON FILE |
| CHIH MING LI | ON FILE |
| CHIH MING TAI | ON FILE |
| CHIH PING WANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIH SENG LIM | ON FILE |
| CHIH SHING CHEN | ON FILE |
| CHIH TING CHAO | ON FILE |
| CHIH TSUNG KAO | ON FILE |
| CHIH TSUNG KWAN | ON FILE |
| CHIH WEI HUANG | ON FILE |
| CHIH YAO CHANG | ON FILE |
| CHIH YAO HUANG | ON FILE |
| CHIH YEN CHEN | ON FILE |
| CHIH YIN LEE | ON FILE |
| CHIH YU LIN | ON FILE |
| CHIH YU PAN | ON FILE |
| CHIH YUAN CHUANG | ON FILE |
| CHIHA SUPER FUND PTY LTD | ON FILE |
| CHIHABEEDDINE DAOUD | ON FILE |
| CHIHARU BEVERLY KLUGH | ON FILE |
| CHIHCHUN HUANG | ON FILE |
| CHIH-HAN HSU | ON FILE |
| CHIH-HSIN LIN | ON FILE |
| CHIHIRO FURUKAWA | ON FILE |
| CHIHIRO SASAKI | ON FILE |
| CHIHO WANG | ON FILE |
| CHIHTENG CHENG | ON FILE |
| CHIHUNG LIEU | ON FILE |
| CHIH-YIN CHEN | ON FILE |
| CHIH-YOUNG J CHEN | ON FILE |
| CHIHYUAN JASON HUANG | ON FILE |
| CHII FONG KEW | ON FILE |
| CHIIH CHEAN TAI | ON FILE |
| CHIJIOKE VICTOR UKAEGBU | ON FILE |
| CHIK SING SUNG | ON FILE |
| CHIK SUM LEUNG | ON FILE |
| CHIK WA LAW | ON FILE |
| CHIK WAH LI | ON FILE |
| CHIK YU NG | ON FILE |
| CHIKA EILENE HIRAI | ON FILE |
| CHIKA EMILY ANNE AFAM | ON FILE |
| CHIKA KANU | ON FILE |
| CHIKA UZONNA ISIODU | ON FILE |
| CHIKAH ELECHI | ON FILE |
| CHIKAODI FLORENCE OKOLI | ON FILE |
| CHIKARA SHIMASAKI | ON FILE |
| CHIKE ABDULLAHI JOHNSON | ON FILE |
| CHIKE IANFRANK MCGRUDER | ON FILE |
| CHI-KEAN CHAN | ON FILE |
| CHILDERIC HAROLD GONTRAN QUEUILLE | ON FILE |
| CHILING AU | ON FILE |
| CHILUVURI BIPIN KRISHNAVARMA | ON FILE |
| CHIM LOK LAM | ON FILE |
| CHIMA J NWAKA | ON FILE |
| CHIMA MONIMM | ON FILE |
| CHIMA NWAFOR | ON FILE |
| CHIMANKPA CYRIL IHEADUME | ON FILE |
| CHIMAOBI CHUWUDI UMEOKAFOR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIMAOBI KELECHI AWARAKA | ON FILE |
| CHIMAOBI O IBEH | ON FILE |
| CHIMAOBI VINCENT AKPUDA | ON FILE |
| CHIMEZIE CELESTINE EGEMASI | ON FILE |
| CHIMEZIE PRINCEWELL NDIDIGWE | ON FILE |
| CHIMEZIE VIVIAN AWOJI | ON FILE |
| CHIN AH WAH | ON FILE |
| CHIN BEE CATIC | ON FILE |
| CHIN CHEA FOO | ON FILE |
| CHIN CHEE HIANG | ON FILE |
| CHIN CHEE HON | ON FILE |
| CHIN CHEE KHAN | ON FILE |
| CHIN CHEE PONG | ON FILE |
| CHIN CHEN | ON FILE |
| CHIN CHEN NYAP | ON FILE |
| CHIN CHENG CHIN | ON FILE |
| CHIN CHENG FANG | ON FILE |
| CHIN CHING ELLIOT LUI | ON FILE |
| CHIN CHUNG CHIU | ON FILE |
| CHIN EIK TEY | ON FILE |
| CHIN FONG LEE CLIFTON | ON FILE |
| CHIN FOUR KIMBERLY CHAN | ON FILE |
| CHIN FUNG LAW | ON FILE |
| CHIN FUNG WILLIAM CHAN | ON FILE |
| CHIN GUAN LIM | ON FILE |
| CHIN HANG CHENG | ON FILE |
| CHIN HANG CHOW | ON FILE |
| CHIN HANG LEUNG | ON FILE |
| CHIN HEI KWOK | ON FILE |
| CHIN HENG CHEANG | ON FILE |
| CHIN HO LEUNG | ON FILE |
| CHIN HOI TAUR | ON FILE |
| CHIN HON CHOONG | ON FILE |
| CHIN HONG LIAN | ON FILE |
| CHIN HONG TANG | ON FILE |
| CHIN HOONG CHEW | ON FILE |
| CHIN HSUAN WU | ON FILE |
| CHIN HUI YI | ON FILE |
| CHIN HUNG LEUNG | ON FILE |
| CHIN HUNG MICHAEL KWAN | ON FILE |
| CHIN JARDNGOEN | ON FILE |
| CHIN JIA WEI | ON FILE |
| CHIN JIE YING | ON FILE |
| CHIN JING LIANG RYAN | ON FILE |
| CHIN JOON YEW (ZHEN JINYAO) | ON FILE |
| CHIN JUI HSUEH | ON FILE |
| CHIN KAI SIANG | ON FILE |
| CHIN KAI STEPHEN TSE | ON FILE |
| CHIN KAI XIN PRISCILLA | ON FILE |
| CHIN KAI YING | ON FILE |
| CHIN KAR WEE | ON FILE |
| CHIN KEE TAN | ON FILE |
| CHIN KIT FRANKIE TANG | ON FILE |
| CHIN KIU JACKY FONG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHIN KIU JUSTIN CHUNG | ON FILE |
| CHIN KOK CHUNG | ON FILE |
| CHIN KOK HAU | ON FILE |
| CHIN KOK KENT | ON FILE |
| CHIN KOON LEE | ON FILE |
| CHIN KUI JIN | ON FILE |
| CHIN KWAN CHAN | ON FILE |
| CHIN KWOK YUNG | ON FILE |
| CHIN LAI LIN YAN LAI LENG | ON FILE |
| CHIN LEUNG CHUNG | ON FILE |
| CHIN LIEN KUO | ON FILE |
| CHIN LIM | ON FILE |
| CHIN LING LEONG | ON FILE |
| CHIN LOCK WIN | ON FILE |
| CHIN LOU YOUNG | ON FILE |
| CHIN LUN CHAN | ON FILE |
| CHIN MAN CLEMENT HO | ON FILE |
| CHIN NAM CHIANG | ON FILE |
| CHIN NYOK LIAN | ON FILE |
| CHIN OI CHONG (CHEN AIZHONG) | ON FILE |
| CHIN PANG LEUNG | ON FILE |
| CHIN PANG LEUNG | ON FILE |
| CHIN PANG NG | ON FILE |
| CHIN PANG YEUNG | ON FILE |
| CHIN PANG YIP | ON FILE |
| CHIN POH POH | ON FILE |
| CHIN QI LIN (CHEN QILIN) | ON FILE |
| CHIN SANG CHAN | ON FILE |
| CHIN SEY MEY @ NANCY CHIN | ON FILE |
| CHIN SHEN CHUO | ON FILE |
| CHIN SHENG WU | ON FILE |
| CHIN SHING LEE | ON FILE |
| CHIN SI YING | ON FILE |
| CHIN SIAH LIM | ON FILE |
| CHIN SIEW CHEEN | ON FILE |
| CHIN SIN LIH | ON FILE |
| CHIN SING BENJAMIN LAM | ON FILE |
| CHIN SIONG HO | ON FILE |
| CHIN SOON CHEONG | ON FILE |
| CHIN SUK MIEE | ON FILE |
| CHIN SZE JUN (CHEN SHIJUN) | ON FILE |
| CHIN SZE MENG | ON FILE |
| CHIN TING CHAN | ON FILE |
| CHIN TO TSOI | ON FILE |
| CHIN WAI KIT | ON FILE |
| CHIN WAI KONG | ON FILE |
| CHIN WAI KWONG | ON FILE |
| CHIN WAI TONG | ON FILE |
| CHIN WAN POON | ON FILE |
| CHIN WANG CHOW | ON FILE |
| CHIN WANYING | ON FILE |
| CHIN WEE KHEONG IAN | ON FILE |
| CHIN WEI CHAO JONATHAN | ON FILE |
| CHIN WEI GAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIN WEI HERNG | ON FILE |
| CHIN WEI HOONG | ON FILE |
| CHIN WEI KHONG | ON FILE |
| CHIN WEN HAO | ON FILE |
| CHIN WON ENG | ON FILE |
| CHIN WOO KIM | ON FILE |
| CHIN YAO SUN | ON FILE |
| CHIN YEIN MICHELLE WONG | ON FILE |
| CHIN YEN TONG | ON FILE |
| CHIN YEUNG YIP | ON FILE |
| CHIN YI SING ISAAC | ON FILE |
| CHIN YIN LAM | ON FILE |
| CHIN YIU NGAN | ON FILE |
| CHIN YOKE LING | ON FILE |
| CHIN YOU CHUEN | ON FILE |
| CHIN YU LAU | ON FILE |
| CHIN YUAN HSU | ON FILE |
| CHIN ZU FONG | ON FILE |
| CHINA CHEYENNEMARIE MONTANEZ | ON FILE |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | ON FILE |
| CHINAZOM DAVID K IKWUAKOLAM | ON FILE |
| CHINCHANG WU | ON FILE |
| CHINCHIH LIU | ON FILE |
| CHINDA RUJITANAKUL | ON FILE |
| CHINDARAT CHAROENWONGSE | ON FILE |
| CHINEDU AHUNANYA | ON FILE |
| CHINEDU AZORJI | ON FILE |
| CHINEDU D OGBUIKE | ON FILE |
| CHINEDU E ABARA | ON FILE |
| CHINEDU HENRY ANOSIKE | ON FILE |
| CHINEDU IWUABA | ON FILE |
| CHINEDU JAPHET NWEKE | ON FILE |
| CHINEDU KELECHI ORDU | ON FILE |
| CHINEDU OBOWU | ON FILE |
| CHINEDU REX AKUNNE | ON FILE |
| CHINEDUM C AKANIRO | ON FILE |
| CHINEDUM DAVID OKPALA | ON FILE |
| CHINEMEREM MICHAEL NWACHUKWU | ON FILE |
| CHING AH ADA CHIU | ON FILE |
| CHING ANITA WONG | ON FILE |
| CHING BOON SOH | ON FILE |
| CHING CHE CHIANG | ON FILE |
| CHING CHEE BIANCA LUK | ON FILE |
| CHING CHEUNG | ON FILE |
| CHING CHI CARA SHU | ON FILE |
| CHING CHING WONG | ON FILE |
| CHING CHIU | ON FILE |
| CHING EONG CHAN | ON FILE |
| CHING FAI ANDREW WONG | ON FILE |
| CHING FAI FUNG | ON FILE |
| CHING FAI WAN | ON FILE |
| CHING FAI YUEN | ON FILE |
| CHING FONG NG | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHING FUN CHOW HANSEN (ZENG FANCHAO HANSEN) | ON FILE |
| CHING FUNG TSANG | ON FILE |
| CHING HAN WONG | ON FILE |
| CHING HAN YUEN | ON FILE |
| CHING HANG CHONG | ON FILE |
| CHING HIN YU | ON FILE |
| CHING HO CHEUNG | ON FILE |
| CHING HO LEUNG | ON FILE |
| CHING HO POON | ON FILE |
| CHING HO WONG | ON FILE |
| CHING HONG LEE | ON FILE |
| CHING HONG MAN | ON FILE |
| CHING HSIA LU | ON FILE |
| CHING HUA CHEN | ON FILE |
| CHING HUNG LEE | ON FILE |
| CHING HUNG LEUNG | ON FILE |
| CHING I CHEN | ON FILE |
| CHING I WENG | ON FILE |
| CHING IP | ON FILE |
| CHING JEFFERY HUNG | ON FILE |
| CHING JEN CHEN | ON FILE |
| CHING JIN CHOW | ON FILE |
| CHING JOO LAI | ON FILE |
| CHING JOO TAY | ON FILE |
| CHING KWAN CORIO LUK | ON FILE |
| CHING KWAN KO | ON FILE |
| CHING LAI KWAN | ON FILE |
| CHING LAU | ON FILE |
| CHING LEE LY | ON FILE |
| CHING MAN GRACIANA LAW | ON FILE |
| CHING MAN HA | ON FILE |
| CHING MAN HO | ON FILE |
| CHING MAN MA | ON FILE |
| CHING MAN MIMMY YEUNG | ON FILE |
| CHING MAN POON | ON FILE |
| CHING MEI NICOLE LI | ON FILE |
| CHING MIAO YEN | ON FILE |
| CHING MUI FU | ON FILE |
| CHING NAM CHEUNG | ON FILE |
| CHING NAM JANIS FUNG | ON FILE |
| CHING NIN NG | ON FILE |
| CHING PAN LAW | ON FILE |
| CHING PAN YU | ON FILE |
| CHING PAO WANG | ON FILE |
| CHING PING YANG | ON FILE |
| CHING POH YIN | ON FILE |
| CHING PUI LEE | ON FILE |
| CHING SHEUNG LESLIE YEUNG | ON FILE |
| CHING SHUN WONG | ON FILE |
| CHING SOH EE | ON FILE |
| CHING SUE MAE | ON FILE |
| CHING SUM KWOK | ON FILE |
| CHING SZE CAESAR CHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHING TAO CLAIRE LEE | ON FILE |
| CHING TENG LEE | ON FILE |
| CHING TIN NGAN | ON FILE |
| CHING TIN NGAN | ON FILE |
| CHING TIN YIP | ON FILE |
| CHING TSUN JEANNETTE LEE | ON FILE |
| CHING WAI CHAN | ON FILE |
| CHING WAI CHIU | ON FILE |
| CHING WAI HUNG | ON FILE |
| CHING WAI WONG | ON FILE |
| CHING WAN SO | ON FILE |
| CHING WAN WONG | ON FILE |
| CHING WEN KING | ON FILE |
| CHING WEN TAN | ON FILE |
| CHING WUN POON | ON FILE |
| CHING Y LI | ON FILE |
| CHING YAN HUNG | ON FILE |
| CHING YAN IDY CHOW | ON FILE |
| CHING YAN NG | ON FILE |
| CHING YAN TSAI | ON FILE |
| CHING YAO CHOU | ON FILE |
| CHING YAO WENG | ON FILE |
| CHING YEE CLAUDIA CHAN | ON FILE |
| CHING YEE LI | ON FILE |
| CHING YEE NG | ON FILE |
| CHING YEE NG | ON FILE |
| CHING YEUNG | ON FILE |
| CHING YI CHAN | ON FILE |
| CHING YI CHANG | ON FILE |
| CHING YI CHIU | ON FILE |
| CHING YI LIN | ON FILE |
| CHING YI PAU | ON FILE |
| CHING YI SPARKS | ON FILE |
| CHING YI TSUI | ON FILE |
| CHING YI YU | ON FILE |
| CHING YIN AU | ON FILE |
| CHING YIN LAM | ON FILE |
| CHING YIN NG | ON FILE |
| CHING YIN NOEL WONG | ON FILE |
| CHING YIN OTTO POON | ON FILE |
| CHING YIU FUNG | ON FILE |
| CHING YU CHUNG | ON FILE |
| CHING YU FELIX LAM | ON FILE |
| CHING YU FUNG | ON FILE |
| CHING YUNG | ON FILE |
| CHI-NGAI FUNG | ON FILE |
| CHING-CHEN MA | ON FILE |
| CHINGCHI LEE | ON FILE |
| CHING-CHING MINGANT | ON FILE |
| CHING-FU LIN | ON FILE |
| CHINGHAO LIN | ON FILE |
| CHINGHO CHEN | ON FILE |
| CHINGHO LEE | ON FILE |
| CHINGHO WENG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHING-HUA YANG | ON FILE |
| CHING-HUI HSU | ON FILE |
| CHINGIZ KHABIBOVIC SULEYMANOV | ON FILE |
| CHING-LIN CHANG | ON FILE |
| CHING-WEN YANG | ON FILE |
| CHING-WERN YONG | ON FILE |
| CHINH FLEMING | ON FILE |
| CHINH HUU PHAM | ON FILE |
| CHINH THUONG DAO | ON FILE |
| CHIN-HUA KING | ON FILE |
| CHINHUA LIU | ON FILE |
| CHINKI AGARWAL | ON FILE |
| CHINKI GOYAL | ON FILE |
| CHINKI PRAYAS BANSAL | ON FILE |
| CHINKI SHARAF | ON FILE |
| CHIN-KUN HU | ON FILE |
| CHIN-MAN WONG | ON FILE |
| CHINMAY CHAMAN KASHYAP | ON FILE |
| CHINMAY DINESH MORANKAR | ON FILE |
| CHINMAY MANJUNATH | ON FILE |
| CHINMAY MISHRA | ON FILE |
| CHINMAY PURANDARE | ON FILE |
| CHINMAY SANJAY KULKARNI | ON FILE |
| CHINMAYEE MOKKAPATI | ON FILE |
| CHINN HUNG CYRUS WONG | ON FILE |
| CHINNA REDDEPPA CHEEMALAMARRI | ON FILE |
| CHINNAVELLAISAMY MALAIRAJAN | ON FILE |
| CHINNO BERNARD GIBSON | ON FILE |
| CHINONSO JOHNBOSCO OBIANOCHIE | ON FILE |
| CHINONSO OBINNA AMADI | ON FILE |
| CHINONYE BEVERLY ORIZU | ON FILE |
| CHINONYE DONNA EGBULEM | ON FILE |
| CHINTAN ANJAN DESAI | ON FILE |
| CHINTAN BHARAT SHAH | ON FILE |
| CHINTAN JITENDRA GANDHI | ON FILE |
| CHINTAN M PATEL | ON FILE |
| CHINTAN MAHESHBHAI PATEL | ON FILE |
| CHINTAN SANDEEP PARIKH | ON FILE |
| CHINTANKUMAR DIPAK PATEL | ON FILE |
| CHINTHA DAMAYANTHI DEWATHAGE | ON FILE |
| CHINTHALAPALLI NASOLLA GANGA BHARGAVA REDDY | ON FILE |
| CHINWE ADLINE ENAS | ON FILE |
| CHINYE A OSAMUSALI | ON FILE |
| CHINYERE EMENIKE UCHEGBULEM | ON FILE |
| CHINYERE IBELEGBU | ON FILE |
| CHINYU ANTHONY LEE | ON FILE |
| CHIO GIOK KHOO | ON FILE |
| CHIOE GHESELLE | ON FILE |
| CHIOKE CUARTERO-CRAWFORD | ON FILE |
| CHIOMA ANGELA ORIE | ON FILE |
| CHIOMA CHINONYELUM ONYEKELU | ON FILE |
| CHIOMA JANE ENWOROM | ON FILE |
| CHIOMA LJEOMA OGBUNUGAFOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIOMA SNOWBIRD IROEGBU | ON FILE |
| CHIOMA SYLVIA OKWUJIAKU | ON FILE |
| CHIONG HUI TIONG | ON FILE |
| CHIONG KAI XUN | ON FILE |
| CHIONG LI SHENG | ON FILE |
| CHIP CHRISTOPHER STUDLEY | ON FILE |
| CHIP EARNEST CARLTON | ON FILE |
| CHIP MICHAEL ERNST GYLFE | ON FILE |
| CHIPLEY FORRER GORDON | ON FILE |
| CHIPO ELMA MANUNURE | ON FILE |
| CHIPO JUDITH CHIWARE | ON FILE |
| CHIPO S KNIGGE | ON FILE |
| CHIQING ZHANG | ON FILE |
| CHIQUITA ANN CARTER | ON FILE |
| CHIRAAG DHAVAL DAVE | ON FILE |
| CHIRAAG ND | ON FILE |
| CHIRADHIP TEJASEN | ON FILE |
| CHIRAG A LATHIA | ON FILE |
| CHIRAG AMIN | ON FILE |
| CHIRAG ASHOK LATHIA | ON FILE |
| CHIRAG ASHWIN DHAMECHA | ON FILE |
| CHIRAG BHARATKUMAR BHATT | ON FILE |
| CHIRAG BHUPATSINH SOLANKI | ON FILE |
| CHIRAG DEEPAK MEHTA | ON FILE |
| CHIRAG DESAI | ON FILE |
| CHIRAG HARSHAD THAKKAR | ON FILE |
| CHIRAG JERAM DAIYA | ON FILE |
| CHIRAG JOSHI | ON FILE |
| CHIRAG KISHORBHAI MANIYA | ON FILE |
| CHIRAG KUMAR SHARMA | ON FILE |
| CHIRAG MAHESH SHETH | ON FILE |
| CHIRAG MAHESHWARI | ON FILE |
| CHIRAG MANOJKUMAR MEHTA | ON FILE |
| CHIRAG NITIN MEHTA | ON FILE |
| CHIRAG P MEHTA | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG POPATLAL PATEL | ON FILE |
| CHIRAG RAJESH PATEL | ON FILE |
| CHIRAG RAMJIBHAI SUDANI | ON FILE |
| CHIRAG SHAH | ON FILE |
| CHIRAG VIJAY RONVELIA | ON FILE |
| CHIRAGSINH DINESHSINH CHAVADA | ON FILE |
| CHIRANAN NANTHANON | ON FILE |
| CHIRANJEEV SINGH KLAIR | ON FILE |
| CHIRANJIT CHAKRABORTY | ON FILE |
| CHIRAT VIBHAGOOL | ON FILE |
| CHIRLA SHIVA REDDY | ON FILE |
| CHIRLEY VENESCAR | ON FILE |
| CHIRRAD CHRISTIAN DELA VEGA TENG | ON FILE |
| CHIRUHAS BOBBADI | ON FILE |
| CHISATO JENNIFER MINAMOTO | ON FILE |
| CHISHA MASAFWA | ON FILE |
| CHISHINGA MILTON MULENGA | ON FILE |
| CHISNUPONG SAKULRANGSUN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHISOM MIRACLE ARINZE | ON FILE |
| CHISTIAN TREMSAL | ON FILE |
| CHIT CHEUNG CHEUNG | ON FILE |
| CHIT HANG TAM | ON FILE |
| CHIT HOI LAM | ON FILE |
| CHIT LEE | ON FILE |
| CHIT SANG NG | ON FILE |
| CHITANANDA DANAYAH | ON FILE |
| CHITIKENA GOUTHAM | ON FILE |
| CHITO DIAZ SALDUA | ON FILE |
| CHITRA MARY KUMARI | ON FILE |
| CHITRA PANAMANEECHOT | ON FILE |
| CHITRADEEP DUTTA ROY | ON FILE |
| CHITRANG SANDEEP AMONKAR | ON FILE |
| CHITRANGANA SUDAMRAO DESHMUKH | ON FILE |
| CHITTARAN CONDA | ON FILE |
| CHITTAWEE CHAYACHINDA | ON FILE |
| CHITTELU REVINDER GOUD | ON FILE |
| CHITTIMA KITAMOTO | ON FILE |
| CHITTRANSHU SHUKLA | ON FILE |
| CHIU CHEE LI | ON FILE |
| CHIU CHING HONG | ON FILE |
| CHIU CHUN BOB CHAN | ON FILE |
| CHIU CHUN CHONG | ON FILE |
| CHIU CHUN SHUM | ON FILE |
| CHIU FAI WAI | ON FILE |
| CHIU FAI YUEN | ON FILE |
| CHIU FUNG HO | ON FILE |
| CHIU HEI WONG | ON FILE |
| CHIU HUNG SZE | ON FILE |
| CHIU KIN CHAN | ON FILE |
| CHIU KWAN LAW | ON FILE |
| CHIU LAI CHEUNG | ON FILE |
| CHIU NING CHAN | ON FILE |
| CHIU ON LAM | ON FILE |
| CHIU ON LAU | ON FILE |
| CHIU SHING CHAN | ON FILE |
| CHIU SHING LAM | ON FILE |
| CHIU SHUN YAU | ON FILE |
| CHIU SO CHIANG | ON FILE |
| CHIU TING TONG | ON FILE |
| CHIU TONG BRIAN TSANG | ON FILE |
| CHIU TSUN PHILIP TANG | ON FILE |
| CHIU TUNG CARMEN CHAN | ON FILE |
| CHIU WAI CHAN | ON FILE |
| CHIU WEN CHUANG | ON FILE |
| CHIU YI CHAN | ON FILE |
| CHIU YII JOU | ON FILE |
| CHIUGO PRISCILLA EZEKWEM | ON FILE |
| CHIUNGCHU HUANG | ON FILE |
| CHIVANO AKSHAY VIC JANKIPERSAD | ON FILE |
| CHIVAS B KAIMANN | ON FILE |
| CHIVON CRUMP TALBOTT | ON FILE |
| CHIWEI LIU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIWIR ROBERT YAU | ON FILE |
| CHIYEMENMA MAYOWA KEJEH | ON FILE |
| CHIYRATHA HROM | ON FILE |
| CHL K MAN | ON FILE |
| CHLNG MAN LUI | ON FILE |
| CHLOÃ‰ LYDIE CHATEAU | ON FILE |
| CHLOE ADRAS AXAS | ON FILE |
| CHLOE AGOSTINI | ON FILE |
| CHLOE ALEXANDRA GIORDANO | ON FILE |
| CHLOE ALEXANDRIA MAYER | ON FILE |
| CHLOE ALISE BATISTIC | ON FILE |
| CHLOE ALYSSA LOVELAND | ON FILE |
| CHLOE ANN CONNA | ON FILE |
| CHLOE ANN MULLIGAN | ON FILE |
| CHLOE ANNE CERVANTES | ON FILE |
| CHLOE BEACH CAVE | ON FILE |
| CHLOE BLEU DIAZ | ON FILE |
| CHLOE BOSCH | ON FILE |
| CHLOE BURKE | ON FILE |
| CHLOE C | ON FILE |
| CHLOE C DUNCAN | ON FILE |
| CHLOE CATHERINE CHARLOTTE CORDWELL | ON FILE |
| CHLOE CHABOT-DENIS | ON FILE |
| CHLOE CLARE CORNEJO | ON FILE |
| CHLOE DAVIS HALL | ON FILE |
| CHLOE DEE RUSS | ON FILE |
| CHLOE ELISA SANSONNENS | ON FILE |
| CHLOE ELISE STOPPS | ON FILE |
| CHLOE ELIZABETH SHENOUDA | ON FILE |
| CHLOE ERH XIN YI | ON FILE |
| CHLOE ESTELLE BETGE | ON FILE |
| CHLOE FAITH HARPER | ON FILE |
| CHLOE FOO KHYE YEUN | ON FILE |
| CHLOE GEORGIA LINGANE | ON FILE |
| CHLOE GOH HUI EN | ON FILE |
| CHLOE HANNAH WADSWORTH | ON FILE |
| CHLOE IRENE CATHERINE WATTRELOT | ON FILE |
| CHLOE JOANNE DAVIN | ON FILE |
| CHLOE JOELLE VIOLAINE DAMM | ON FILE |
| CHLOE JOSEPHINE BOYDEN | ON FILE |
| CHLOE JUNE HOLYMAN | ON FILE |
| CHLOE KOH WEN QING | ON FILE |
| CHLOE LAMAR HARRIS | ON FILE |
| CHLOE LEANNE SAVAGE | ON FILE |
| CHLOE LISA MARIE CHRISTIE | ON FILE |
| CHLOE LUZ JACQUELINE MARIE GEORGE | ON FILE |
| CHLOE MAHTALAT CHRISTIANE GHOLIZADEH TORABI | ON FILE |
| CHLOE MAISIE FERN GOODYEAR | ON FILE |
| CHLOE MAREE MARTIN | ON FILE |
| CHLOE MAREE NEWRICK | ON FILE |
| CHLOE MARIE LEMARIE | ON FILE |
| CHLOE MARIE SEMAIL | ON FILE |
| CHLOE MEGAN KINNAIRD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHLOE MICHELLE BRIZENDINE | ON FILE |
| CHLOE MICHELLE HEATHMORE | ON FILE |
| CHLOE MONICA ROSE NOTTINGHAM | ON FILE |
| CHLOE O MOFFITT | ON FILE |
| CHLOE PARULSKI | ON FILE |
| CHLOE RICHARDS | ON FILE |
| CHLOE ROSE SHORTMAN | ON FILE |
| CHLOE ROY-MICHEL | ON FILE |
| CHLOE SCARLETT WALKER | ON FILE |
| CHLOE SEAH ZI XUAN | ON FILE |
| CHLOE SIMONE BOTZ | ON FILE |
| CHLOE SUHYUN CHOE | ON FILE |
| CHLOE SUSANNE HOY | ON FILE |
| CHLOE TERAE THOMSON | ON FILE |
| CHLOE TRAN | ON FILE |
| CHLOE WESTON | ON FILE |
| CHLOE WON LOOK | ON FILE |
| CHLOE WONG | ON FILE |
| CHLOE YEE TING TANG | ON FILE |
| CHLOE YEW | ON FILE |
| CHLORIS FLINT | ON FILE |
| CHNG LEE KHENG | ON FILE |
| CHNG MING YAO GERARD | ON FILE |
| CHNG SHENG YAO | ON FILE |
| CHNG SIM PHENG | ON FILE |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | ON FILE |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | ON FILE |
| CHNG WEI LUN | ON FILE |
| CHNG ZHI HAO | ON FILE |
| CHNN ZHI QIANG | ON FILE |
| CHO AHYOUNG | ON FILE |
| CHO CHING WONG | ON FILE |
| CHO CHUN HOA | ON FILE |
| CHO FAN POW | ON FILE |
| CHO FEI LOW | ON FILE |
| CHO KIT MARCUS HO | ON FILE |
| CHO KYI HSU HAN | ON FILE |
| CHO LENG KOUNG | ON FILE |
| CHO LEUNG NIP | ON FILE |
| CHO MAN YANG | ON FILE |
| CHO MING JONATHAN HO | ON FILE |
| CHO RONG KIAT | ON FILE |
| CHO SUM WONG | ON FILE |
| CHO SUNG JU | ON FILE |
| CHO TANG MA | ON FILE |
| CHO VICTORINE YAPO AKO | ON FILE |
| CHO WAI CHAN | ON FILE |
| CHO WAI MA | ON FILE |
| CHO WEI GABRIEL YU | ON FILE |
| CHO WING WONG | ON FILE |
| CHO YIN LAM | ON FILE |
| CHO YUET WONG | ON FILE |
| CHOA MEI LING (CAO MEILING) | ON FILE |
| CHOBITS HUANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOCHO SOY | ON FILE |
| CHOCKA SWAMY | ON FILE |
| CHOCKALINGAM PANDIRAJAN | ON FILE |
| CHOCO ZABAL | ON FILE |
| CHOELEEN NICOLE LOUNDAGIN | ON FILE |
| CHOHA PARK | ON FILE |
| CHOI FUNG FUNG | ON FILE |
| CHOI HA TONG | ON FILE |
| CHOI HONG KI | ON FILE |
| CHOI SAN AU YEUNG | ON FILE |
| CHOI WAN LAU | ON FILE |
| CHOI YEE LEE | ON FILE |
| CHOI YI LO | ON FILE |
| CHOI YIN ALECK LEE | ON FILE |
| CHOI YING CHENG | ON FILE |
| CHOI ZHENG HAO | ON FILE |
| CHOK MING KHAI | ON FILE |
| CHOK WAI AU | ON FILE |
| CHOKCHAI RUSSAMEENIN | ON FILE |
| CHOKHA PALAYAMKOTTAI | ON FILE |
| CHOKSHI MEERANT | ON FILE |
| CHOLLADA SITTILURTPAISALN | ON FILE |
| CHOLLION DESIREE WILLIAMS | ON FILE |
| CHOLO ZABAL | ON FILE |
| CHOMP CAPITAL FUND I LP | ON FILE |
| CHOMPIT MONTES | ON FILE |
| CHOMPOONUT CHUMPADAI | ON FILE |
| CHON WAI LEONG | ON FILE |
| CHON YING TAN | ON FILE |
| CHONDA WALDEN MOORE | ON FILE |
| CHONG ANG | ON FILE |
| CHONG AUN TAN | ON FILE |
| CHONG BOON YEE | ON FILE |
| CHONG CAFOONG | ON FILE |
| CHONG CARLVIN | ON FILE |
| CHONG CAYEN | ON FILE |
| CHONG CHAN HONG | ON FILE |
| CHONG CHAO MA | ON FILE |
| CHONG CHEE HAN | ON FILE |
| CHONG CHEE WEI ADRIAN | ON FILE |
| CHONG CHEE WENG | ON FILE |
| CHONG CHEN | ON FILE |
| CHONG CHING HONG | ON FILE |
| CHONG CHOON WEI | ON FILE |
| CHONG CHURN ZARN CHUNG CHURN ZARN | ON FILE |
| CHONG DI CHEN | ON FILE |
| CHONG EN JIE ALVIS | ON FILE |
| CHONG FOOK NGIEN | ON FILE |
| CHONG FUI JIN | ON FILE |
| CHONG FUI YANG | ON FILE |
| CHONG G HOY | ON FILE |
| CHONG GAO QUAN RYAN | ON FILE |
| CHONG GEOK HUI EMILIA | ON FILE |
| CHONG GUYAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHONG HAK KIM | ON FILE |
| CHONG HAOHUA HAOHUA ALVERN | ON FILE |
| CHONG HAU LIM | ON FILE |
| CHONG HENGKAI (ZHANG HENGKAI) | ON FILE |
| CHONG HIEN TAN | ON FILE |
| CHONG HOE LIEN | ON FILE |
| CHONG HON MENG | ON FILE |
| CHONG HUAI ZHI | ON FILE |
| CHONG HUEY SHAN | ON FILE |
| CHONG HUI WEN | ON FILE |
| CHONG HWAN SONG | ON FILE |
| CHONG IN YANG | ON FILE |
| CHONG JAY SHIN GERALD (ZHONG QIXUN) | ON FILE |
| CHONG JEN YAO | ON FILE |
| CHONG JIA CHUNG | ON FILE |
| CHONG JOEL | ON FILE |
| CHONG JONE HUAN | ON FILE |
| CHONG K PARK | ON FILE |
| CHONG KAI LING | ON FILE |
| CHONG KEIN LONG | ON FILE |
| CHONG KENG SENG | ON FILE |
| CHONG KHA HUI | ON FILE |
| CHONG KHEE HIN | ON FILE |
| CHONG KHEN HNG | ON FILE |
| CHONG KIAN BOON | ON FILE |
| CHONG KIM THOE | ON FILE |
| CHONG KING LEE | ON FILE |
| CHONG KOK FOO | ON FILE |
| CHONG KWAI KWAI KUN | ON FILE |
| CHONG KWAI YONG | ON FILE |
| CHONG KWOK LAN | ON FILE |
| CHONG LE ER | ON FILE |
| CHONG LE KAN | ON FILE |
| CHONG LEE LING | ON FILE |
| CHONG LI SZE NYX | ON FILE |
| CHONG LING CHEN | ON FILE |
| CHONG LING FENG | ON FILE |
| CHONG LINXING | ON FILE |
| CHONG MEI LI CANDY | ON FILE |
| CHONG MENG EN CLARENCE | ON FILE |
| CHONG MENG KITT | ON FILE |
| CHONG MENG SOON | ON FILE |
| CHONG MING FEN | ON FILE |
| CHONG NENG TAN | ON FILE |
| CHONG PEK LIN CHONG PHEK LIN | ON FILE |
| CHONG PENG NG | ON FILE |
| CHONG PO CHONG | ON FILE |
| CHONG PO JOHN LAW | ON FILE |
| CHONG POH LIM | ON FILE |
| CHONG QI HANG | ON FILE |
| CHONG REN JIE (ZHUANG RENJIE) | ON FILE |
| CHONG REN ONG | ON FILE |
| CHONG SEEK YOUNG | ON FILE |
| CHONG SENG FUEG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHONG SENGIE | ON FILE |
| CHONG SEOW LING | ON FILE |
| CHONG SHI CHENG | ON FILE |
| CHONG SHIAN LEE | ON FILE |
| CHONG SHO AI | ON FILE |
| CHONG SHO FONG | ON FILE |
| CHONG SIAO PENG | ON FILE |
| CHONG SIEW CHEN | ON FILE |
| CHONG SIEW YIN | ON FILE |
| CHONG SUK YIN | ON FILE |
| CHONG SWEE FONG PAULIANA | ON FILE |
| CHONG TJUN LIG | ON FILE |
| CHONG TSE MING | ON FILE |
| CHONG TSE PENG | ON FILE |
| CHONG TZE SIANG | ON FILE |
| CHONG VOON CHUEN | ON FILE |
| CHONG VOON THEAN | ON FILE |
| CHONG VUN KONG | ON FILE |
| CHONG WAI KEAN | ON FILE |
| CHONG WAI KIT | ON FILE |
| CHONG WEI CHERN | ON FILE |
| CHONG WEI KEH | ON FILE |
| CHONG WEI-REN BRANDON | ON FILE |
| CHONG WENG SUM | ON FILE |
| CHONG WOOI TEANG | ON FILE |
| CHONG WOOK SUL | ON FILE |
| CHONG WOONYAW | ON FILE |
| CHONG XINGMEI KATHERINE (ZHANG XINGMEI KATHERINE) | ON FILE |
| CHONG XIUHUI (ZHONG XIUHUI) | ON FILE |
| CHONG XUE YING CELENE | ON FILE |
| CHONG YANG | ON FILE |
| CHONG YANG LEE | ON FILE |
| CHONG YAU CHUNG SHAUN | ON FILE |
| CHONG YEN BIN | ON FILE |
| CHONG YI HAO | ON FILE |
| CHONG YIN MAK | ON FILE |
| CHONG YIN PHENG JEANETTE | ON FILE |
| CHONG YING MING ELVIS (ZHANG YINGMING) | ON FILE |
| CHONG YONG BING | ON FILE |
| CHONG YONSON | ON FILE |
| CHONG YU WONG | ON FILE |
| CHONG YUAN XIANG | ON FILE |
| CHONG ZHIJIN MARKUS CHONG | ON FILE |
| CHONG ZHIZHONG JEREMY | ON FILE |
| CHONGNENG TAN | ON FILE |
| CHONGRUI DAI | ON FILE |
| CHONGWU DU | ON FILE |
| CHONGZHANG LI | ON FILE |
| CHONLADA SIRAMPUJ | ON FILE |
| CHONO FYALO FYALO | ON FILE |
| CHONSUTA DREW | ON FILE |
| CHONTHICHA KAEOSAWANG | ON FILE |
| CHOO BING-NIAN IAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHOO CHI CHENG DEXTER | ON FILE |
| CHOO CHI HAN | ON FILE |
| CHOO CHOW HING | ON FILE |
| CHOO CHOW KIM | ON FILE |
| CHOO EARN CHAI | ON FILE |
| CHOO GUAN TONG MARTIN | ON FILE |
| CHOO HOE OOI | ON FILE |
| CHOO HSIEH HUI | ON FILE |
| CHOO HWAI JENG | ON FILE |
| CHOO KAI LI | ON FILE |
| CHOO KONG BING | ON FILE |
| CHOO MING HUI JOSEPH | ON FILE |
| CHOO OI CHAN | ON FILE |
| CHOO PAI LING | ON FILE |
| CHOO PEE NIAN | ON FILE |
| CHOO QI LE AARON | ON FILE |
| CHOO SENG | ON FILE |
| CHOO SHENWAY | ON FILE |
| CHOO SU LING STEPHANIE | ON FILE |
| CHOO WEIQIANG DANIEL | ON FILE |
| CHOO WEIYUAN DEREK | ON FILE |
| CHOO WEN BIN WINSTON | ON FILE |
| CHOO WEN FANG | ON FILE |
| CHOO WEN JIE | ON FILE |
| CHOO WING KIN | ON FILE |
| CHOO WING ONN | ON FILE |
| CHOO XIANG TAN | ON FILE |
| CHOO Y TAN | ON FILE |
| CHOO ZE YUAN | ON FILE |
| CHOO ZHI MIN | ON FILE |
| CHOO ZHI QING PETER | ON FILE |
| CHOO ZHI SUEH | ON FILE |
| CHOOI CHOW JIE | ON FILE |
| CHOOI YING SIM BIRDSONG | ON FILE |
| CHOON CHEE FOOK | ON FILE |
| CHOON HENG MICHAEL TEO | ON FILE |
| CHOON HOU ALVIN TAN | ON FILE |
| CHOON HUAT LIM | ON FILE |
| CHOON KIAT TOH | ON FILE |
| CHOON L CHENG | ON FILE |
| CHOON LAN LIM | ON FILE |
| CHOON NEE KOH | ON FILE |
| CHOON PENG LIAM | ON FILE |
| CHOON SHIK HWANG | ON FILE |
| CHOON SHIONG POON | ON FILE |
| CHOON SIANG TAN | ON FILE |
| CHOON YIT PRESTON DEAN LEE | ON FILE |
| CHOON YUE GUEE | ON FILE |
| CHOONG ANGIE | ON FILE |
| CHOONG CHI JIONG | ON FILE |
| CHOONG CHONG YEW | ON FILE |
| CHOONG ENG KEAT | ON FILE |
| CHOONG HYUN PARK | ON FILE |
| CHOONG KYO JEONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOONG SIEW CHOON | ON FILE |
| CHOONG SUET YING | ON FILE |
| CHOONG WEE LIM | ON FILE |
| CHOONG YAO YANG | ON FILE |
| CHOONG ZHI MIN | ON FILE |
| CHOONG ZHI WEN | ON FILE |
| CHOONGDAE KANG | ON FILE |
| CHOOSE JOY LLC | ON FILE |
| CHOR DAO LOR | ON FILE |
| CHOR JIA YEE | ON FILE |
| CHOR MEI CHUNG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR TIN JUSTINE CHAN | ON FILE |
| CHOR WING ANDREW CHAN | ON FILE |
| CHOR WOON ERIC CHEUNG | ON FILE |
| CHOR YANN CHIA | ON FILE |
| CHOR YING CORA CHU | ON FILE |
| CHOSEN ABIGAIL BEATRICE CANLAS | ON FILE |
| CHOT CHETCHOTISAK | ON FILE |
| CHOTAI NIKETA CHANDRAKANT | ON FILE |
| CHOU CHIH HSIEH | ON FILE |
| CHOU FU HO | ON FILE |
| CHOU KAR LOON LOON | ON FILE |
| CHOU LY | ON FILE |
| CHOU TIAN | ON FILE |
| CHOUA YANG | ON FILE |
| CHOUAIB DOUHABI | ON FILE |
| CHOUAIB FRIDJAT | ON FILE |
| CHOUDHARY RANGZEB | ON FILE |
| CHOUKROUN GABRIEL | ON FILE |
| CHOULYONG PARK | ON FILE |
| CHOW AN LIANG | ON FILE |
| CHOW CHEE LEONG | ON FILE |
| CHOW CHONG SHAN | ON FILE |
| CHOW CHONG YANG | ON FILE |
| CHOW CHOO TUCK EUGENE (ZHOU ZUDE EUGENE) | ON FILE |
| CHOW CIK FU | ON FILE |
| CHOW EE TZE JORDAN | ON FILE |
| CHOW JEAN MENG | ON FILE |
| CHOW JIA HUI | ON FILE |
| CHOW JIAN YOU | ON FILE |
| CHOW JIUN HON | ON FILE |
| CHOW JUN LIANG | ON FILE |
| CHOW KENG LOON | ON FILE |
| CHOW KOK QUIN | ON FILE |
| CHOW LAI KUAN | ON FILE |
| CHOW LAI PING | ON FILE |
| CHOW MAN LING PATRICIA | ON FILE |
| CHOW QIN YING | ON FILE |
| CHOW SIU SHENG | ON FILE |
| CHOW WAI LEONG | ON FILE |
| CHOW WEN YANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOW YING YI (ZHOU YING YI) | ON FILE |
| CHOW YOK KUAN CHOY FOONG MENG | ON FILE |
| CHOW YUET PENG | ON FILE |
| CHOW YUET WOH | ON FILE |
| CHOW ZHIHONG KELVIN | ON FILE |
| CHOW ZI XUAN | ON FILE |
| CHOWALIT KLONGPHAJONKIT | ON FILE |
| CHOWDHURY ABIR HASSAN | ON FILE |
| CHOY HEE YEOW (CAI QIYAO) | ON FILE |
| CHOY JING TONG | ON FILE |
| CHOY SONG YAN (CAI SONGYAN) | ON FILE |
| CHOY SOON CHUNG | ON FILE |
| CHOY VICTOR | ON FILE |
| CHOY WAI MUN (CAI HUIMIN) | ON FILE |
| CHOY YING FENG | ON FILE |
| CHOY YONG KIT ERNEST (CAI YONGJIE) | ON FILE |
| CHOY YUAN SAECHAO | ON FILE |
| CHR KOSTELAC | ON FILE |
| CHRIS ADKINS | ON FILE |
| CHRIS ALAN LOVETTE | ON FILE |
| CHRIS ALAYNE CAMPABELLO | ON FILE |
| CHRIS ALLEN RICHNOW | ON FILE |
| CHRIS AMER KACHAL | ON FILE |
| CHRIS ANDREW MCCOY | ON FILE |
| CHRIS ANN TAUNOA | ON FILE |
| CHRIS ANTHONY LOMBARDI | ON FILE |
| CHRIS ARNOLD BRADY | ON FILE |
| CHRIS ARYA AFSHAR | ON FILE |
| CHRIS BASTIAN WINDELER | ON FILE |
| CHRIS BEHYMER | ON FILE |
| CHRIS BENN NIELSEN | ON FILE |
| CHRIS BERGLUND-GOETSCH | ON FILE |
| CHRIS BOGDAN RASNIEWSKI | ON FILE |
| CHRIS BOLTAUZER | ON FILE |
| CHRIS BORIS KPOLEY KAHN | ON FILE |
| CHRIS BREESE | ON FILE |
| CHRIS BYRON CAMPBELL | ON FILE |
| CHRIS BYRON GUECO CHUA | ON FILE |
| CHRIS C W CHAN | ON FILE |
| CHRIS CABRINHA | ON FILE |
| CHRIS CALVIELLO | ON FILE |
| CHRIS CECILNGOURN YUN | ON FILE |
| CHRIS CHANGHO CHOI | ON FILE |
| CHRIS CHANGYUEH TSAI | ON FILE |
| CHRIS CHAPIN | ON FILE |
| CHRIS CHIUNG LIN | ON FILE |
| CHRIS CHRISTENSEN | ON FILE |
| CHRIS CHRISTODOULOU | ON FILE |
| CHRIS CHUA ZHONG ZHENG | ON FILE |
| CHRIS CHUANG | ON FILE |
| CHRIS CHUNG YAN CHENG | ON FILE |
| CHRIS CLARK | ON FILE |
| CHRIS COLENSO | ON FILE |
| CHRIS COX | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS D TIMOTHY | ON FILE |
| CHRIS DANIEL ALBERT SARTISON | ON FILE |
| CHRIS DAREN LITTLE | ON FILE |
| CHRIS DE WITTE | ON FILE |
| CHRIS DEBLASIO | ON FILE |
| CHRIS DEGRAN | ON FILE |
| CHRIS DEMORE WRIGHT | ON FILE |
| CHRIS DENIS MC FERRAN | ON FILE |
| CHRIS DEWEERDT | ON FILE |
| CHRIS DIXON | ON FILE |
| CHRIS E JACKSON | ON FILE |
| CHRIS E SMITH | ON FILE |
| CHRIS EDRIAN ESTELA RIVERA | ON FILE |
| CHRIS ELIE J ARIJS | ON FILE |
| CHRIS ERIC FONTES | ON FILE |
| CHRIS EUGENE GILBERTSON | ON FILE |
| CHRIS EUGENE HONCIK | ON FILE |
| CHRIS FABER OSTERGAARD PEDERSEN | ON FILE |
| CHRIS FALKOWSKI | ON FILE |
| CHRIS FLEISCHER | ON FILE |
| CHRIS FLIMS | ON FILE |
| CHRIS FRANCISCO FUNEZ | ON FILE |
| CHRIS FRANK M VAN HUMBEECK | ON FILE |
| CHRIS FRENCH | ON FILE |
| CHRIS G L KWANTEN | ON FILE |
| CHRIS GARETT RODGERS | ON FILE |
| CHRIS GARISTON | ON FILE |
| CHRIS GEERTRUI A VONCK | ON FILE |
| CHRIS GENEVA FLEET | ON FILE |
| CHRIS GEORGE VAN BIBBER | ON FILE |
| CHRIS GONZALES | ON FILE |
| CHRIS GRANT VONWILPERT | ON FILE |
| CHRIS GREEN | ON FILE |
| CHRIS GREGERSEN | ON FILE |
| CHRIS GUY BROCK | ON FILE |
| CHRIS HAVILAND | ON FILE |
| CHRIS HUSEMAN | ON FILE |
| CHRIS IGWEBEH | ON FILE |
| CHRIS J POHOSKI | ON FILE |
| CHRIS J VROOMAN | ON FILE |
| CHRIS JAMARL WATTS | ON FILE |
| CHRIS JAMES BOGGS | ON FILE |
| CHRIS JARNO VAN RUITEN | ON FILE |
| CHRIS JOE KARINA | ON FILE |
| CHRIS JOHAN WIEFFERING | ON FILE |
| CHRIS JOHN WARDAK | ON FILE |
| CHRIS JONES ZOSSOUNGBO | ON FILE |
| CHRIS JOONHO NO | ON FILE |
| CHRIS KAPUT | ON FILE |
| CHRIS KIT LEONG CHEAH | ON FILE |
| CHRIS KOCHER | ON FILE |
| CHRIS KOUWENHOVEN | ON FILE |
| CHRIS KRIMITSOS | ON FILE |
| CHRIS KRUSE MORTENSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS KS TCHON | ON FILE |
| CHRIS KURTZKE | ON FILE |
| CHRIS KYOOSUNG OH | ON FILE |
| CHRIS L LOWRY | ON FILE |
| CHRIS LAMBERT | ON FILE |
| CHRIS LAWRENCE CATLIN | ON FILE |
| CHRIS LEE HSIAO | ON FILE |
| CHRIS LEE TAPIA | ON FILE |
| CHRIS LEON | ON FILE |
| CHRIS LESLIE MEEHAN | ON FILE |
| CHRIS LIM | ON FILE |
| CHRIS LOAR | ON FILE |
| CHRIS LOMASCOLO | ON FILE |
| CHRIS LUC | ON FILE |
| CHRIS LUMULI AMBEBA | ON FILE |
| CHRIS M RUPERT | ON FILE |
| CHRIS MAQUINAY | ON FILE |
| CHRIS MARI ARANDEZ DUNGO | ON FILE |
| CHRIS MARTELL | ON FILE |
| CHRIS MARTIN GUERRA | ON FILE |
| CHRIS MATTHIAS RABSAHL | ON FILE |
| CHRIS MCCURDY | ON FILE |
| CHRIS MERRITT CHRISTOFERSON | ON FILE |
| CHRIS MICHAEL GURLEY | ON FILE |
| CHRIS MICHAEL SHEPHERD | ON FILE |
| CHRIS MICHAEL THOMAS | ON FILE |
| CHRIS MICHAEL YOUNG | ON FILE |
| CHRIS MIKAEL KRECU | ON FILE |
| CHRIS MORALES VITUG | ON FILE |
| CHRIS MUSTIN | ON FILE |
| CHRIS NKEM MORDI | ON FILE |
| CHRIS NYANGATUM MOLI | ON FILE |
| CHRIS O SULLIVAN | ON FILE |
| CHRIS OH | ON FILE |
| CHRIS OXHOLM | ON FILE |
| CHRIS PARKER REILLY | ON FILE |
| CHRIS PETKOVSKI | ON FILE |
| CHRIS PHILIPPE G LENAERTS | ON FILE |
| CHRIS PHUONGVI TRAN | ON FILE |
| CHRIS POLOMACK | ON FILE |
| CHRIS POLONY | ON FILE |
| CHRIS R A MATHEWS | ON FILE |
| CHRIS R GARCIA | ON FILE |
| CHRIS R SCHARDT | ON FILE |
| CHRIS RALSTON | ON FILE |
| CHRIS RAYMOND JONES | ON FILE |
| CHRIS RIAAN LAMPRECHT | ON FILE |
| CHRIS ROBERT LAKEY | ON FILE |
| CHRIS ROSSEN | ON FILE |
| CHRIS RUBIO | ON FILE |
| CHRIS S MILLS | ON FILE |
| CHRIS S STINS | ON FILE |
| CHRIS SAYF REIN KLINGENBERG | ON FILE |
| CHRIS SCHOLES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS SHAROS | ON FILE |
| CHRIS SIKAS | ON FILE |
| CHRIS SIMMS | ON FILE |
| CHRIS SLEDGE | ON FILE |
| CHRIS SORBO | ON FILE |
| CHRIS SOUCIE | ON FILE |
| CHRIS SPANN | ON FILE |
| CHRIS STAGGO | ON FILE |
| CHRIS STANLEY OSSMAN | ON FILE |
| CHRIS SZE HOI WONG | ON FILE |
| CHRIS T EPPERT | ON FILE |
| CHRIS TABAIN | ON FILE |
| CHRIS TAN | ON FILE |
| CHRIS THOMAS FLESURAS | ON FILE |
| CHRIS THOMAS PATTERSON | ON FILE |
| CHRIS TORE HASTI | ON FILE |
| CHRIS VAN HANDENHOVEN | ON FILE |
| CHRIS VAN ROSSUM | ON FILE |
| CHRIS VAN TRUONG | ON FILE |
| CHRIS VINH LAM | ON FILE |
| CHRIS WADE CAMPBELL | ON FILE |
| CHRIS WAI HUNG LEUNG | ON FILE |
| CHRIS WANG | ON FILE |
| CHRIS WAYNE EWALT | ON FILE |
| CHRIS WEBER | ON FILE |
| CHRIS WEN-CHE LIU | ON FILE |
| CHRIS WESTPHALEN | ON FILE |
| CHRIS WILLIAM GRINNELL | ON FILE |
| CHRIS WILLIAM HERNANDEZ | ON FILE |
| CHRIS WONG | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS XIU JIE CHU | ON FILE |
| CHRIS YAAN YANG | ON FILE |
| CHRIS YANG | ON FILE |
| CHRIS YEW KIAN LOON | ON FILE |
| CHRIS ZOUBROULIS | ON FILE |
| CHRISAN JANELL HOLNESS | ON FILE |
| CHRISANDRA JOEY KELLY | ON FILE |
| CHRIS-ANTHONY D THOMPSON | ON FILE |
| CHRISCOA MAMPUYA NGANGU | ON FILE |
| CHRISHAN DE ALMEIDA | ON FILE |
| CHRISIOPHER BENSCH | ON FILE |
| CHRISLYN YEO HUI XING | ON FILE |
| CHRISMA FNU | ON FILE |
| CHRISMICHAEL POWELL | ON FILE |
| CHRISNA KRUGER | ON FILE |
| CHRISOSTOMAS ANDREW PHILLIPS | ON FILE |
| CHRISOVALANTIS PETER NITSOPOULOS | ON FILE |
| CHRISRIAN SEICA | ON FILE |
| CHRISRINA STOLBERG | ON FILE |
| CHRISS BRIAN CARR | ON FILE |
| CHRISSADEL CABILES CABUTOTAN | ON FILE |
| CHRISSTOFFEL BAREND DE WIT | ON FILE |
| CHRISSY ANGELLE WILLIAMS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISSY MAE LACANILAO | ON FILE |
| CHRIST BUENAVISTA | ON FILE |
| CHRIST JOSEPH | ON FILE |
| CHRIST KHODADADI | ON FILE |
| CHRIST LEON | ON FILE |
| CHRIST OVER ALL INVESTMENTS LLC | ON FILE |
| CHRISTA COOK WEBSTER | ON FILE |
| CHRISTA LIETTE BIRD | ON FILE |
| CHRISTA LYNNE HAWLEY | ON FILE |
| CHRISTA OLIVIA JOHNSON | ON FILE |
| CHRISTA SHAY OSIOWY | ON FILE |
| CHRISTA SUSANNE KOPPIJN | ON FILE |
| CHRISTABEL FANG LING HONG | ON FILE |
| CHRISTABEL FRANCESCA FERNANDES | ON FILE |
| CHRISTABEL HOI TING LEE | ON FILE |
| CHRISTABEL MARIE ONG CI XIN | ON FILE |
| CHRISTABELLE ENERO NAIDU | ON FILE |
| CHRISTAIN WILLIAM ROWAND | ON FILE |
| CHRISTAKIS NIKOLAIDIS | ON FILE |
| CHRISTAKIS VASSILIOU | ON FILE |
| CHRISTAL LYNN THOMAS | ON FILE |
| CHRISTAL PRATTANA HO | ON FILE |
| CHRISTAN LORENZO VITTORIO DE LORENZI | ON FILE |
| CHRISTAN MICHAEL HERMANSEN | ON FILE |
| CHRISTAN STEPHAN FIELDS | ON FILE |
| CHRISTA-VIKTORIA GEORGIEVA GECHEVA | ON FILE |
| CHRISTEL Ã„NNE INGRID KIRCHNER | ON FILE |
| CHRISTEL ANN SOFIE HOLMSTROEM | ON FILE |
| CHRISTEL CONSTANT M VERBAENEN | ON FILE |
| CHRISTEL DEANNDULL HUTTAR | ON FILE |
| CHRISTEL E MARTINI | ON FILE |
| CHRISTEL ELISABETH F DE DECKER | ON FILE |
| CHRISTEL JOZEF D MOUS | ON FILE |
| CHRISTEL JULIETTE DEKOSTER | ON FILE |
| CHRISTEL MARIE C PETIT | ON FILE |
| CHRISTEL MARIETTE E SLEGERS | ON FILE |
| CHRISTEL MICHELLE CHAN | ON FILE |
| CHRISTEL PETROWSKI | ON FILE |
| CHRISTEL VERA M STAS | ON FILE |
| CHRISTEL VISSCHER | ON FILE |
| CHRISTELE MAGUY MARIE GERMAIN | ON FILE |
| CHRISTELLE BRIGITTE ANDREE VERSINI | ON FILE |
| CHRISTELLE CLAIRE MICHELE DEBREU | ON FILE |
| CHRISTELLE ELISABETH MINDOMBE KAPUNGI TSHIEBA | ON FILE |
| CHRISTELLE EMMANUELLE RUDYK | ON FILE |
| CHRISTELLE HARRAULT | ON FILE |
| CHRISTELLE KARINE STEPHANIE DERYM | ON FILE |
| CHRISTELLE KUNDA N SIMBA | ON FILE |
| CHRISTEN ALEXANDER MOODY | ON FILE |
| CHRISTEN ALLEN LONG | ON FILE |
| CHRISTEN DARLENE GILBERT | ON FILE |
| CHRISTEN FRITH SAFKO | ON FILE |
| CHRISTEN JOHN JACQUOTTET | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTEN L BROWN | ON FILE |
| CHRISTEN NICOLE THOMAS | ON FILE |
| CHRISTER JULIUSSEN ASTRAND | ON FILE |
| CHRISTER OLDEN | ON FILE |
| CHRISTER RICKARD SVERLA | ON FILE |
| CHRISTER STERNBERG | ON FILE |
| CHRISTER TIURDAL SANDNES | ON FILE |
| CHRISTERJ R ESGUERRA | ON FILE |
| CHRISTI CHENG | ON FILE |
| CHRISTI KIMIE CANO | ON FILE |
| CHRISTI LYN COLBY | ON FILE |
| CHRISTIAAN ALEXANDER VERMEULEN | ON FILE |
| CHRISTIAAN ANDREW ELAND | ON FILE |
| CHRISTIAAN BRAMA SEGERIUS | ON FILE |
| CHRISTIAAN C I ENGEL | ON FILE |
| CHRISTIAAN DANIEL VAN LEENEN | ON FILE |
| CHRISTIAAN DE JONGH PELSER | ON FILE |
| CHRISTIAAN DOLK | ON FILE |
| CHRISTIAAN F JANSSENS | ON FILE |
| CHRISTIAAN FERDINAND MANFRED SCHEVEN | ON FILE |
| CHRISTIAAN FULLAGAR | ON FILE |
| CHRISTIAAN HAUSSMANN | ON FILE |
| CHRISTIAAN JACOBUS SWARTS | ON FILE |
| CHRISTIAAN JACOBUS VOSLOO | ON FILE |
| CHRISTIAAN JOBSE | ON FILE |
| CHRISTIAAN JOHANNES BARNARD | ON FILE |
| CHRISTIAAN JOUBERT VISSER | ON FILE |
| CHRISTIAAN KATS | ON FILE |
| CHRISTIAAN LIEM | ON FILE |
| CHRISTIAAN LOUIS CLAASSEN | ON FILE |
| CHRISTIAAN M VANNIEKERK | ON FILE |
| CHRISTIAAN N VOS | ON FILE |
| CHRISTIAAN NICOLAAS SCHWARTZ | ON FILE |
| CHRISTIAAN ONSMAN | ON FILE |
| CHRISTIAAN P MASTOP | ON FILE |
| CHRISTIAAN P VAN LULING | ON FILE |
| CHRISTIAAN PHILIPPUS HOMBURG | ON FILE |
| CHRISTIAAN RONALD VAN WYK | ON FILE |
| CHRISTIAAN STEFAN JOHAN VAN KRIMPEN | ON FILE |
| CHRISTIAAN TIEKEN | ON FILE |
| CHRISTIAAN WILHELMUS KRABBE | ON FILE |
| CHRISTIAAN WILHELMUS LEONARDUS GIELEN | ON FILE |
| CHRISTIAM BERLY PASQUEL BUSTAMANTE | ON FILE |
| CHRISTIAN A BATAO | ON FILE |
| CHRISTIAN A CAMMARANO | ON FILE |
| CHRISTIAN A DE LUNA MARQUEZ | ON FILE |
| CHRISTIAN A DUQUE TELLO | ON FILE |
| CHRISTIAN A J | ON FILE |
| CHRISTIAN A JIMENEZMENDEZ | ON FILE |
| CHRISTIAN A LARBI | ON FILE |
| CHRISTIAN A R H SAMBO | ON FILE |
| CHRISTIAN A SERRAO | ON FILE |
| CHRISTIAN AASLUND | ON FILE |
| CHRISTIAN ABEL DAVID SANCHEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN ADAM SEIFERT | ON FILE |
| CHRISTIAN ADIPUTRA | ON FILE |
| CHRISTIAN ADLER ERNST | ON FILE |
| CHRISTIAN ADRIAN BUGELLI | ON FILE |
| CHRISTIAN ADRIAN DAVILA | ON FILE |
| CHRISTIAN ADRIAN MUNOZ BERNABE | ON FILE |
| CHRISTIAN ADRIAN PEREZ | ON FILE |
| CHRISTIAN ADRIAN REYES | ON FILE |
| CHRISTIAN ADRIAN RODRIGUEZ NOGAREDA | ON FILE |
| CHRISTIAN AGOSTO | ON FILE |
| CHRISTIAN ALAIN DIAMIN | ON FILE |
| CHRISTIAN ALAN MARTIN | ON FILE |
| CHRISTIAN ALAN MASON | ON FILE |
| CHRISTIAN ALBERT M SEGHERS | ON FILE |
| CHRISTIAN ALDEN MEADOWS | ON FILE |
| CHRISTIAN ALEJANDRO CARRIZALES | ON FILE |
| CHRISTIAN ALEJANDRO MERCADO ROSALES | ON FILE |
| CHRISTIAN ALEJANDRO ROQUE GELDRES | ON FILE |
| CHRISTIAN ALEJANDRO RUBIOMACIAS | ON FILE |
| CHRISTIAN ALEX M THONON | ON FILE |
| CHRISTIAN ALEXANDER ALLNER | ON FILE |
| CHRISTIAN ALEXANDER BAUER | ON FILE |
| CHRISTIAN ALEXANDER BYERS | ON FILE |
| CHRISTIAN ALEXANDER COCHA GUERRA | ON FILE |
| CHRISTIAN ALEXANDER COLLINS | ON FILE |
| CHRISTIAN ALEXANDER FREUDMAN | ON FILE |
| CHRISTIAN ALEXANDER GARCIA | ON FILE |
| CHRISTIAN ALEXANDER GUERRERO | ON FILE |
| CHRISTIAN ALEXANDER HARRY | ON FILE |
| CHRISTIAN ALEXANDER HAWLEY | ON FILE |
| CHRISTIAN ALEXANDER HENRY | ON FILE |
| CHRISTIAN ALEXANDER KETTLER | ON FILE |
| CHRISTIAN ALEXANDER LANGAARD KJELLEVIK | ON FILE |
| CHRISTIAN ALEXANDER LOZANO | ON FILE |
| CHRISTIAN ALEXANDER MUNOZ | ON FILE |
| CHRISTIAN ALEXANDER NAGY | ON FILE |
| CHRISTIAN ALEXANDER PALACIOS | ON FILE |
| CHRISTIAN ALEXANDER PECOTRODRIGUEZ | ON FILE |
| CHRISTIAN ALEXANDER PEREZ VILLETA | ON FILE |
| CHRISTIAN ALEXANDER PETERSON | ON FILE |
| CHRISTIAN ALEXANDER RAMIREZ | ON FILE |
| CHRISTIAN ALEXANDER RIEDER | ON FILE |
| CHRISTIAN ALEXANDER RUIZ | ON FILE |
| CHRISTIAN ALEXANDER SIERRA LANDINEZ | ON FILE |
| CHRISTIAN ALEXANDER SPENCER | ON FILE |
| CHRISTIAN ALEXANDER VERE | ON FILE |
| CHRISTIAN ALEXANDER YBARRA | ON FILE |
| CHRISTIAN ALEXANDRE BOREL | ON FILE |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ON FILE |
| CHRISTIAN ALFRED ERNEST BOODRAM | ON FILE |
| CHRISTIAN ALFREDO CHAPOY | ON FILE |
| CHRISTIAN ALFREDO CILIBERTI | ON FILE |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ON FILE |
| CHRISTIAN ALLEN JAMPASAR AQUITANIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN ALSGREN | ON FILE |
| CHRISTIAN AMADOR GALEANAMARTINEZ | ON FILE |
| CHRISTIAN AMBYE | ON FILE |
| CHRISTIAN ANDER | ON FILE |
| CHRISTIAN ANDERS JANSSON | ON FILE |
| CHRISTIAN ANDERS NAHLINDER | ON FILE |
| CHRISTIAN ANDERSON REAM | ON FILE |
| CHRISTIAN ANDRAIS ROBINSON | ON FILE |
| CHRISTIAN ANDRE GRAEFF | ON FILE |
| CHRISTIAN ANDRE RENE GROSSEMY | ON FILE |
| CHRISTIAN ANDREAS KERKER | ON FILE |
| CHRISTIAN ANDREAS KUTTRUFF | ON FILE |
| CHRISTIAN ANDREAS STOCKER | ON FILE |
| CHRISTIAN ANDRES KARLSSON | ON FILE |
| CHRISTIAN ANDRES MITNIK | ON FILE |
| CHRISTIAN ANDRESEN | ON FILE |
| CHRISTIAN ANDREW BERISHAJ | ON FILE |
| CHRISTIAN ANDREW BUTTRICK | ON FILE |
| CHRISTIAN ANDREW HANKEL | ON FILE |
| CHRISTIAN ANDREW NEITZEY | ON FILE |
| CHRISTIAN ANDREW NULTY | ON FILE |
| CHRISTIAN ANDRIES DU TOIT | ON FILE |
| CHRISTIAN ANGEL CAHUANA REVOLLAR | ON FILE |
| CHRISTIAN ANGELA SANCHEZ | ON FILE |
| CHRISTIAN ANGELO LAU CANDELARIO | ON FILE |
| CHRISTIAN ANGELOGO TY | ON FILE |
| CHRISTIAN ANJOS GOMES | ON FILE |
| CHRISTIAN ANSION | ON FILE |
| CHRISTIAN ANTHONY ABRUZZO | ON FILE |
| CHRISTIAN ANTHONY BATISTA | ON FILE |
| CHRISTIAN ANTHONY BOLEA | ON FILE |
| CHRISTIAN ANTHONY DIMALANTA | ON FILE |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ON FILE |
| CHRISTIAN ANTHONY ELIZONDO | ON FILE |
| CHRISTIAN ANTHONY HOOVER | ON FILE |
| CHRISTIAN ANTHONY LANSER | ON FILE |
| CHRISTIAN ANTHONY OLIVO | ON FILE |
| CHRISTIAN ANTHONY OSULLIVAN | ON FILE |
| CHRISTIAN ANTHONY ROLLAND | ON FILE |
| CHRISTIAN ANTONIO BORLUND ORELLANA | ON FILE |
| CHRISTIAN ANTONIO CRUZ | ON FILE |
| CHRISTIAN ANTONIO GUEVARA-FELICIANO | ON FILE |
| CHRISTIAN ANTONIO LAURSEN | ON FILE |
| CHRISTIAN ANTONIO MACARRONE GALDIERI | ON FILE |
| CHRISTIAN ANTONIO MAYORGA | ON FILE |
| CHRISTIAN ANTONIO TEJADA | ON FILE |
| CHRISTIAN ANTONIO TRIANNI | ON FILE |
| CHRISTIAN ANTONIO TRIAZ GARCIA | ON FILE |
| CHRISTIAN ARIEL DONATO | ON FILE |
| CHRISTIAN ARIEL PEREZ | ON FILE |
| CHRISTIAN ARIEL TCHAGHAYAN | ON FILE |
| CHRISTIAN ARMAND BEVILACQUA | ON FILE |
| CHRISTIAN ARMAND PETRONIO | ON FILE |
| CHRISTIAN ARMANDO VALVERDE SALDANA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN ARMSTRONG ZUCK | ON FILE |
| CHRISTIAN ARTURO HIDALGO-HERRERA | ON FILE |
| CHRISTIAN ARY PUELLES | ON FILE |
| CHRISTIAN ASIA BOTOS | ON FILE |
| CHRISTIAN ATWOOD STEEGE | ON FILE |
| CHRISTIAN AUGUST DALAKER BERG | ON FILE |
| CHRISTIAN AVERILLA COLADILLA | ON FILE |
| CHRISTIAN AVERY KNASEL | ON FILE |
| CHRISTIAN B A R J LAMARCHE | ON FILE |
| CHRISTIAN BABONICH | ON FILE |
| CHRISTIAN BACH | ON FILE |
| CHRISTIAN BACHSTADT-MALAN CAMUSSO | ON FILE |
| CHRISTIAN BAGATIN | ON FILE |
| CHRISTIAN BAILEY | ON FILE |
| CHRISTIAN BAKHOS BITAR | ON FILE |
| CHRISTIAN BALBIER | ON FILE |
| CHRISTIAN BALDONI | ON FILE |
| CHRISTIAN BALZANI | ON FILE |
| CHRISTIAN BARDIN | ON FILE |
| CHRISTIAN BARKOWSKY | ON FILE |
| CHRISTIAN BARRAGAN TAMBINI | ON FILE |
| CHRISTIAN BEAU LIBBY | ON FILE |
| CHRISTIAN BENJAMIN BEYER | ON FILE |
| CHRISTIAN BENJAMIN SALAZAR | ON FILE |
| CHRISTIAN BENJAMIN TVERSTED | ON FILE |
| CHRISTIAN BENZ | ON FILE |
| CHRISTIAN BERGSTROEM | ON FILE |
| CHRISTIAN BERKES | ON FILE |
| CHRISTIAN BERNARD PROHINIG | ON FILE |
| CHRISTIAN BERNSTEIN RUBEK | ON FILE |
| CHRISTIAN BETANCOURT GIRALDO | ON FILE |
| CHRISTIAN BIANCHI | ON FILE |
| CHRISTIAN BIANCO | ON FILE |
| CHRISTIAN BJERKETVEDT | ON FILE |
| CHRISTIAN BJERRE CHRISTENSEN | ON FILE |
| CHRISTIAN BLAINE LILJENQUIST | ON FILE |
| CHRISTIAN BLAIR CULWELL | ON FILE |
| CHRISTIAN BLAKE KITZMILLER | ON FILE |
| CHRISTIAN BLEECH | ON FILE |
| CHRISTIAN BLOM OREDSEN | ON FILE |
| CHRISTIAN BOEHNKE DE LORRAINE ELBEUF | ON FILE |
| CHRISTIAN BOGNER | ON FILE |
| CHRISTIAN BOISVERT | ON FILE |
| CHRISTIAN BONDERENKO | ON FILE |
| CHRISTIAN BOSCAROLLI | ON FILE |
| CHRISTIAN BOSI | ON FILE |
| CHRISTIAN BRADLEY COCKING | ON FILE |
| CHRISTIAN BRENT GRAGSON | ON FILE |
| CHRISTIAN BRIAN CONWAY | ON FILE |
| CHRISTIAN BRIAN ROBINSON | ON FILE |
| CHRISTIAN BRIAN TIA CHONG | ON FILE |
| CHRISTIAN BRIX HOFFMANN NIELSEN | ON FILE |
| CHRISTIAN BRIX TRANBERG ZOEGA | ON FILE |
| CHRISTIAN BROCKHAUS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN BRODER CHLEBEK | ON FILE |
| CHRISTIAN BROERINGMEYER | ON FILE |
| CHRISTIAN BRUNHOLT MATSCHOFSKY | ON FILE |
| CHRISTIAN BUESCHER BROSSETTE | ON FILE |
| CHRISTIAN BUHTZ | ON FILE |
| CHRISTIAN BUJOLD | ON FILE |
| CHRISTIAN BUNDGAARD JENSEN | ON FILE |
| CHRISTIAN BUNES EVENSEN | ON FILE |
| CHRISTIAN BURSTEIN | ON FILE |
| CHRISTIAN BUTTNER | ON FILE |
| CHRISTIAN C ENWOROM | ON FILE |
| CHRISTIAN C HESTER | ON FILE |
| CHRISTIAN C VINCESPASTORINO | ON FILE |
| CHRISTIAN CAAMAL | ON FILE |
| CHRISTIAN CALABRESE | ON FILE |
| CHRISTIAN CAMILLE CLARK | ON FILE |
| CHRISTIAN CAMILO AFANADOR MARIN | ON FILE |
| CHRISTIAN CAMILO BETANCOURT BARAJAS | ON FILE |
| CHRISTIAN CAMILO PORSBORG | ON FILE |
| CHRISTIAN CARDENIO | ON FILE |
| CHRISTIAN CARDONA SUAREZ | ON FILE |
| CHRISTIAN CARL GRAU | ON FILE |
| CHRISTIAN CARLBERG | ON FILE |
| CHRISTIAN CARLBERG | ON FILE |
| CHRISTIAN CAROLINE CAUSBY | ON FILE |
| CHRISTIAN CARROLL | ON FILE |
| CHRISTIAN CARSTEN BALSLOEV | ON FILE |
| CHRISTIAN CASENAS LYLES | ON FILE |
| CHRISTIAN CATTANI | ON FILE |
| CHRISTIAN CAYETANO ARENTSEN ARTIGAS | ON FILE |
| CHRISTIAN CAYWOOD THOMPSON | ON FILE |
| CHRISTIAN CECIL KOHLSAAT III | ON FILE |
| CHRISTIAN CENEDESE | ON FILE |
| CHRISTIAN CERDAN | ON FILE |
| CHRISTIAN CERVANTES | ON FILE |
| CHRISTIAN CESAR | ON FILE |
| CHRISTIAN CESAR KORIATI | ON FILE |
| CHRISTIAN CHANA DARIO SARTORI | ON FILE |
| CHRISTIAN CHARLES BENWITT | ON FILE |
| CHRISTIAN CHARLES FRIEND | ON FILE |
| CHRISTIAN CHARLES LAFITTE | ON FILE |
| CHRISTIAN CHARLES WINCHELL | ON FILE |
| CHRISTIAN CHASE GURROLA | ON FILE |
| CHRISTIAN CHIARULLI | ON FILE |
| CHRISTIAN CHINEDU CHIKE | ON FILE |
| CHRISTIAN CHOI | ON FILE |
| CHRISTIAN CHRISTIAN | ON FILE |
| CHRISTIAN CHUN BON LEUNG | ON FILE |
| CHRISTIAN CIVELLO | ON FILE |
| CHRISTIAN CLAUDE MEYER | ON FILE |
| CHRISTIAN COPPOLETTI | ON FILE |
| CHRISTIAN CORRADO MARIN | ON FILE |
| CHRISTIAN COUTURE | ON FILE |
| CHRISTIAN CUEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN CURLISI | ON FILE |
| CHRISTIAN CZAR SEVERINO CERDENA PINO | ON FILE |
| CHRISTIAN D CRUZ | ON FILE |
| CHRISTIAN D GARCIA MOLINA | ON FILE |
| CHRISTIAN D MORINA | ON FILE |
| CHRISTIAN D SANTIAGO | ON FILE |
| CHRISTIAN D TASCHLER | ON FILE |
| CHRISTIAN D TRAPENBERG | ON FILE |
| CHRISTIAN DAMIEN PIATT | ON FILE |
| CHRISTIAN DANIEL CAPONE | ON FILE |
| CHRISTIAN DANIEL DAVIES | ON FILE |
| CHRISTIAN DANIEL FREED | ON FILE |
| CHRISTIAN DANIEL GRANDMAISON | ON FILE |
| CHRISTIAN DANIEL JUHAL | ON FILE |
| CHRISTIAN DANIEL LABORDE | ON FILE |
| CHRISTIAN DANIEL LOPEZ | ON FILE |
| CHRISTIAN DANIEL LYNGHAUG | ON FILE |
| CHRISTIAN DANIEL MARIE GUILBOT | ON FILE |
| CHRISTIAN DANIELA SANCHEZ CEDILLO | ON FILE |
| CHRISTIAN DANIELI | ON FILE |
| CHRISTIAN DANIELLANI KANOA | ON FILE |
| CHRISTIAN DARIUS HUNKELER | ON FILE |
| CHRISTIAN DASILVA PITA | ON FILE |
| CHRISTIAN DAVID BACHMANN | ON FILE |
| CHRISTIAN DAVID BEJARANO ORTIZ | ON FILE |
| CHRISTIAN DAVID BRENES VEGA | ON FILE |
| CHRISTIAN DAVID CASTANO | ON FILE |
| CHRISTIAN DAVID HEANEY SECORD | ON FILE |
| CHRISTIAN DAVID HUBBS | ON FILE |
| CHRISTIAN DAVID KÃ–NIG | ON FILE |
| CHRISTIAN DAVID LARA | ON FILE |
| CHRISTIAN DAVID LYBROOK | ON FILE |
| CHRISTIAN DAVID MARIN MARTINEZ | ON FILE |
| CHRISTIAN DAVID MONGE | ON FILE |
| CHRISTIAN DAVID NILSEN | ON FILE |
| CHRISTIAN DAVID OTT | ON FILE |
| CHRISTIAN DAVID PERSICO | ON FILE |
| CHRISTIAN DAVID RUIZ | ON FILE |
| CHRISTIAN DAVID SAAVEDRA | ON FILE |
| CHRISTIAN DAVID STEWART | ON FILE |
| CHRISTIAN DAVID TAYLOR | ON FILE |
| CHRISTIAN DAVID UTNE | ON FILE |
| CHRISTIAN DAVID VALEN | ON FILE |
| CHRISTIAN DAVID WAELTI | ON FILE |
| CHRISTIAN DAVID WITTS | ON FILE |
| CHRISTIAN DE CAROLIS | ON FILE |
| CHRISTIAN DE LA CANAL | ON FILE |
| CHRISTIAN DEACON SCHULTZ | ON FILE |
| CHRISTIAN DEAN SULTON | ON FILE |
| CHRISTIAN DEANDA | ON FILE |
| CHRISTIAN DEANDRE MCGOWAN | ON FILE |
| CHRISTIAN DECATALDO | ON FILE |
| CHRISTIAN DEDVUKAJ | ON FILE |
| CHRISTIAN DEJESUS YARSABAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN DELACOMBAZ | ON FILE |
| CHRISTIAN DELAROSA | ON FILE |
| CHRISTIAN DENIS PACCOSI | ON FILE |
| CHRISTIAN DENNIS BEMMANN | ON FILE |
| CHRISTIAN DENNIS NIELSEN | ON FILE |
| CHRISTIAN DENNIS STRANG | ON FILE |
| CHRISTIAN DEON HOUSTON | ON FILE |
| CHRISTIAN DEREK SAIZ | ON FILE |
| CHRISTIAN DESIRE PLISO | ON FILE |
| CHRISTIAN DI MAURO | ON FILE |
| CHRISTIAN DIEGO CHAVARRO NIETO | ON FILE |
| CHRISTIAN DIMITRI VADEVOULIS | ON FILE |
| CHRISTIAN DIOTTE | ON FILE |
| CHRISTIAN DITLEV WESTERKAM STANGERUP | ON FILE |
| CHRISTIAN DOLG | ON FILE |
| CHRISTIAN DOMINIC AGNEW | ON FILE |
| CHRISTIAN DOMINIC HERMOCILLA ALARCON | ON FILE |
| CHRISTIAN DOMINICK GUGLIELMO | ON FILE |
| CHRISTIAN DOMINIQUE M VAN HAELE | ON FILE |
| CHRISTIAN DONGGEUN RYU | ON FILE |
| CHRISTIAN DOUCET | ON FILE |
| CHRISTIAN DOUGLAS DUENAS | ON FILE |
| CHRISTIAN DOUGLAS HELLER | ON FILE |
| CHRISTIAN DROTHLER | ON FILE |
| CHRISTIAN DURAND | ON FILE |
| CHRISTIAN DUVAL GIMENEZ | ON FILE |
| CHRISTIAN E DAMERON | ON FILE |
| CHRISTIAN E MONTENEGROESTRADA | ON FILE |
| CHRISTIAN EBENEZER HIDDEN | ON FILE |
| CHRISTIAN EDEN COULLING | ON FILE |
| CHRISTIAN EDUARD WALDHIER | ON FILE |
| CHRISTIAN EDUARDO GIRALDO | ON FILE |
| CHRISTIAN EDUARDO MORALES | ON FILE |
| CHRISTIAN EDUARDO OVALLE | ON FILE |
| CHRISTIAN EDUARDO RODRIGUEZ CISNEROS | ON FILE |
| CHRISTIAN EDUARDO VIDELA ORTEGA | ON FILE |
| CHRISTIAN EDWARD ALICEA | ON FILE |
| CHRISTIAN EDWARD JOEL GRIECO | ON FILE |
| CHRISTIAN EDWARD ROLLMAN | ON FILE |
| CHRISTIAN EDWARD WILLIAMS | ON FILE |
| CHRISTIAN EGELUND NIELSEN | ON FILE |
| CHRISTIAN EGGERT HOLM MADSEN | ON FILE |
| CHRISTIAN EISEN RECOLASO | ON FILE |
| CHRISTIAN ELI STARKLINT | ON FILE |
| CHRISTIAN ELIAS | ON FILE |
| CHRISTIAN ELKJAER | ON FILE |
| CHRISTIAN ELLIOT WARNOCK | ON FILE |
| CHRISTIAN ELMER CASTRO | ON FILE |
| CHRISTIAN EMANUEL ROMERO MARTIS | ON FILE |
| CHRISTIAN EMIL DIESING | ON FILE |
| CHRISTIAN EMIL FAGERBERG HALDAN | ON FILE |
| CHRISTIAN EMIL WARNCKE | ON FILE |
| CHRISTIAN EMILARTHUR OSTHEIMER | ON FILE |
| CHRISTIAN EMMANUEL DUZANT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN ENBOM THOMSEN | ON FILE |
| CHRISTIAN ENGEL | ON FILE |
| CHRISTIAN ENRIQUE HERNANDEZARREGUIN | ON FILE |
| CHRISTIAN ENRIQUE MARTINEZ PEREZ | ON FILE |
| CHRISTIAN ENRIQUE RAMOS URRUTIA | ON FILE |
| CHRISTIAN ENRIQUE VARGAS HUALLPA | ON FILE |
| CHRISTIAN ENRIQUEZ | ON FILE |
| CHRISTIAN ERIC ECKHARDT | ON FILE |
| CHRISTIAN ERIC PEPPER | ON FILE |
| CHRISTIAN ERIC TAVARES | ON FILE |
| CHRISTIAN ERWIN UTAMA | ON FILE |
| CHRISTIAN ESBO AGERGAARD | ON FILE |
| CHRISTIAN ESPIRITU | ON FILE |
| CHRISTIAN ETZENBERGER | ON FILE |
| CHRISTIAN EUGENIO FORMICA | ON FILE |
| CHRISTIAN EUIJUN KIM | ON FILE |
| CHRISTIAN EVANDER MENDOZA BONSUBRE | ON FILE |
| CHRISTIAN FAVOR | ON FILE |
| CHRISTIAN FELIPE | ON FILE |
| CHRISTIAN FELIX DESOUSA | ON FILE |
| CHRISTIAN FELL | ON FILE |
| CHRISTIAN FELLNER | ON FILE |
| CHRISTIAN FENTON BATTLE | ON FILE |
| CHRISTIAN FERNANDO BASILE | ON FILE |
| CHRISTIAN FERR LEGASPI | ON FILE |
| CHRISTIAN FERRARINI | ON FILE |
| CHRISTIAN FIGUEROA | ON FILE |
| CHRISTIAN FILLIGER | ON FILE |
| CHRISTIAN FLAUBERT GALINDEZ BELTRAN | ON FILE |
| CHRISTIAN FLEMMING | ON FILE |
| CHRISTIAN FLORI | ON FILE |
| CHRISTIAN FLORIAN WEISS | ON FILE |
| CHRISTIAN FOLDAGER PEDERSEN | ON FILE |
| CHRISTIAN FORSTNER | ON FILE |
| CHRISTIAN FOSTER | ON FILE |
| CHRISTIAN FRACCOLA | ON FILE |
| CHRISTIAN FRAIJO | ON FILE |
| CHRISTIAN FRANCESCO PUGLISI | ON FILE |
| CHRISTIAN FRANCIS SIMON GAYMARD | ON FILE |
| CHRISTIAN FRANCISCO GARCIA | ON FILE |
| CHRISTIAN FRANCISCO SANTOS CACERES | ON FILE |
| CHRISTIAN FRANGI | ON FILE |
| CHRISTIAN FRANK TEDESCO | ON FILE |
| CHRISTIAN FRANZ XAVER ROSSWAG | ON FILE |
| CHRISTIAN FREDERICK HUGULEY | ON FILE |
| CHRISTIAN FREDERICK SCHLENSKER | ON FILE |
| CHRISTIAN FREDERIK WAAGE | ON FILE |
| CHRISTIAN FREDRICK SCHEID | ON FILE |
| CHRISTIAN FREEMAN HALE | ON FILE |
| CHRISTIAN FRICKE | ON FILE |
| CHRISTIAN FROKJAER KNUDSEN | ON FILE |
| CHRISTIAN FROST JENSEN | ON FILE |
| CHRISTIAN FUENTES RIVERA | ON FILE |
| CHRISTIAN FULLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN FUNCK | ON FILE |
| CHRISTIAN FUNDER | ON FILE |
| CHRISTIAN G ANFT | ON FILE |
| CHRISTIAN G CELIS | ON FILE |
| CHRISTIAN GABRIC | ON FILE |
| CHRISTIAN GABRIEL ABREU | ON FILE |
| CHRISTIAN GABRIEL BOLLAR | ON FILE |
| CHRISTIAN GABRIEL COLON PEREIRA | ON FILE |
| CHRISTIAN GABRIEL SZEWEZUK | ON FILE |
| CHRISTIAN GADGAARD KLEFFEL | ON FILE |
| CHRISTIAN GALEA | ON FILE |
| CHRISTIAN GALLADORA | ON FILE |
| CHRISTIAN GALVEZ | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA ANGELES | ON FILE |
| CHRISTIAN GAVIN VON UFFEL | ON FILE |
| CHRISTIAN GENEST | ON FILE |
| CHRISTIAN GENTRY BARR | ON FILE |
| CHRISTIAN GEORG HELMUT KAÃŸNER | ON FILE |
| CHRISTIAN GEORGE LUNA | ON FILE |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | ON FILE |
| CHRISTIAN GEORGES LABREUILLE | ON FILE |
| CHRISTIAN GEORGES LEVOGUER | ON FILE |
| CHRISTIAN GEORGES NICKEL | ON FILE |
| CHRISTIAN GEORGIEV | ON FILE |
| CHRISTIAN GEOVANI JIMENEZ | ON FILE |
| CHRISTIAN GERARDO VAZQUEZGARCIA | ON FILE |
| CHRISTIAN GEREKE | ON FILE |
| CHRISTIAN GEYROZAGA DOMINGO | ON FILE |
| CHRISTIAN GHATTAS | ON FILE |
| CHRISTIAN GHISLAIN J GEORGE | ON FILE |
| CHRISTIAN GHISLAIN R LEFEBVRE | ON FILE |
| CHRISTIAN GIANMARCO MARTELLI | ON FILE |
| CHRISTIAN GIANNI TURNER | ON FILE |
| CHRISTIAN GIOVANNI INZUNZA | ON FILE |
| CHRISTIAN GIOVANNI SANCHEZ RUIZ | ON FILE |
| CHRISTIAN GISHOLT | ON FILE |
| CHRISTIAN GOSTELI | ON FILE |
| CHRISTIAN GRADY REESE | ON FILE |
| CHRISTIAN GRAHN NIELSEN | ON FILE |
| CHRISTIAN GRASSO | ON FILE |
| CHRISTIAN GRIGORAS | ON FILE |
| CHRISTIAN GRONDAHL SKOV | ON FILE |
| CHRISTIAN GRUTSCH | ON FILE |
| CHRISTIAN GUIDO ACHILLI | ON FILE |
| CHRISTIAN GULLHAV HATLEN | ON FILE |
| CHRISTIAN GURSCHLER | ON FILE |
| CHRISTIAN GUTIERREZ | ON FILE |
| CHRISTIAN H RIOS SALAS | ON FILE |
| CHRISTIAN HACKSPACHER | ON FILE |
| CHRISTIAN HAECKER | ON FILE |
| CHRISTIAN HAGEN WEGERER | ON FILE |
| CHRISTIAN HAGERUP HELWEG-ANDERSEN | ON FILE |
| CHRISTIAN HÃ–LZLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN HANCOCK DANFORD | ON FILE |
| CHRISTIAN HARRIS LADIGOSKI | ON FILE |
| CHRISTIAN HARRISHOEJ EIR | ON FILE |
| CHRISTIAN HARTWIG FÃŒRBÃ–TER | ON FILE |
| CHRISTIAN HARVEY ROEIN BEHLING | ON FILE |
| CHRISTIAN HASELHORST | ON FILE |
| CHRISTIAN HASTRUP NIELS MADSEN | ON FILE |
| CHRISTIAN HAUSER | ON FILE |
| CHRISTIAN HAYS SALISBURY LEHMAN | ON FILE |
| CHRISTIAN HEIDEMEYER | ON FILE |
| CHRISTIAN HENRI KAPPS | ON FILE |
| CHRISTIAN HENRIK LUNDQVIST | ON FILE |
| CHRISTIAN HENRY CRUZ | ON FILE |
| CHRISTIAN HENRY MITCHELL | ON FILE |
| CHRISTIAN HERBST | ON FILE |
| CHRISTIAN HERMANN JUEN | ON FILE |
| CHRISTIAN HESS | ON FILE |
| CHRISTIAN HOANG VAN | ON FILE |
| CHRISTIAN HOCH | ON FILE |
| CHRISTIAN HODINA | ON FILE |
| CHRISTIAN HOEBJERG SVEJSOE | ON FILE |
| CHRISTIAN HOFFMANN | ON FILE |
| CHRISTIAN HOFFMANN | ON FILE |
| CHRISTIAN HOHER | ON FILE |
| CHRISTIAN HOLM LARSEN | ON FILE |
| CHRISTIAN HONGDUNG LAM | ON FILE |
| CHRISTIAN HORACIO FISHER GUZMAN | ON FILE |
| CHRISTIAN HUBE ELBRANDT | ON FILE |
| CHRISTIAN HUG | ON FILE |
| CHRISTIAN HUGH PSCHORR | ON FILE |
| CHRISTIAN HUGO GRÃŒNACK | ON FILE |
| CHRISTIAN HUGO SPALTENSTEIN | ON FILE |
| CHRISTIAN HUMBERTO OROZCO | ON FILE |
| CHRISTIAN HUSUM HAUGE | ON FILE |
| CHRISTIAN HYON | ON FILE |
| CHRISTIAN IAIONE | ON FILE |
| CHRISTIAN IBANEZ VERDEGAL | ON FILE |
| CHRISTIAN IBOLD | ON FILE |
| CHRISTIAN IFEANYI OKAFOR | ON FILE |
| CHRISTIAN IGNACIO ALTAMIRANO VERA | ON FILE |
| CHRISTIAN IGNACIO FERNANDEZ ALIPAZ | ON FILE |
| CHRISTIAN IGNACIO GONZALEZ ARRANO | ON FILE |
| CHRISTIAN IGNACIO ZERPA | ON FILE |
| CHRISTIAN IMPERIAL VALIN | ON FILE |
| CHRISTIAN INDRA KUSUMA | ON FILE |
| CHRISTIAN INSUA QUEIRUGA | ON FILE |
| CHRISTIAN ISIDRO ARGONZA | ON FILE |
| CHRISTIAN ISIP BASUEL | ON FILE |
| CHRISTIAN ITALO MOLINO | ON FILE |
| CHRISTIAN IVAN CARRANZA | ON FILE |
| CHRISTIAN J FARO | ON FILE |
| CHRISTIAN J FIORAVANTI | ON FILE |
| CHRISTIAN J FLORES ROSARIO | ON FILE |
| CHRISTIAN J J LEGROS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN J SEELEY | ON FILE |
| CHRISTIAN J STUETZLE | ON FILE |
| CHRISTIAN JACOB PASSWATERS | ON FILE |
| CHRISTIAN JACOBHIGHHAWK MYHRE | ON FILE |
| CHRISTIAN JACOBSEN | ON FILE |
| CHRISTIAN JACOBUS CORNELIS TELEY | ON FILE |
| CHRISTIAN JACQUES LEMAIRE | ON FILE |
| CHRISTIAN JAIRO TINOCO PLASENCIA | ON FILE |
| CHRISTIAN JAMES BATES | ON FILE |
| CHRISTIAN JAMES BONI | ON FILE |
| CHRISTIAN JAMES CARRIGG | ON FILE |
| CHRISTIAN JAMES CHAN | ON FILE |
| CHRISTIAN JAMES DEVINE | ON FILE |
| CHRISTIAN JAMES DI NICOLANTONIO | ON FILE |
| CHRISTIAN JAMES GARCIA | ON FILE |
| CHRISTIAN JAMES HAYWARD | ON FILE |
| CHRISTIAN JAMES KOEHLER | ON FILE |
| CHRISTIAN JAMES LOZANO | ON FILE |
| CHRISTIAN JAMES LYBARGER | ON FILE |
| CHRISTIAN JAMES PARKINSON | ON FILE |
| CHRISTIAN JAMES PILAPIL CAPIN | ON FILE |
| CHRISTIAN JAMES ROGERS | ON FILE |
| CHRISTIAN JAMES SIMMANG | ON FILE |
| CHRISTIAN JAMES SIMPSON | ON FILE |
| CHRISTIAN JAMES SMITH | ON FILE |
| CHRISTIAN JAMES TANDL | ON FILE |
| CHRISTIAN JAMESTAKAAKI COOK | ON FILE |
| CHRISTIAN JANETH SAEN HERNANDEZ | ON FILE |
| CHRISTIAN JANKER | ON FILE |
| CHRISTIAN JÃ–RG KRAMER | ON FILE |
| CHRISTIAN JASON MAAS | ON FILE |
| CHRISTIAN JAVIER DODDS SALAZAR | ON FILE |
| CHRISTIAN JAVIER GUZMAN CARVAJAL | ON FILE |
| CHRISTIAN JAY HOFBAUER | ON FILE |
| CHRISTIAN JEAN ALEXANDRE DE TYMOWSKI | ON FILE |
| CHRISTIAN JEAN LOUIS YVES ROQUES | ON FILE |
| CHRISTIAN JEAN PAULINO | ON FILE |
| CHRISTIAN JEANPIERRE VARGAS NADAL | ON FILE |
| CHRISTIAN JEHOVAN SORTO CHAVEZ | ON FILE |
| CHRISTIAN JEROME CHONG JIE RONG | ON FILE |
| CHRISTIAN JEROME SATTLER | ON FILE |
| CHRISTIAN JESPERSEN | ON FILE |
| CHRISTIAN JESUS FIGUEROA | ON FILE |
| CHRISTIAN JESUS MOLINA | ON FILE |
| CHRISTIAN JESUS PAIS RIVERO | ON FILE |
| CHRISTIAN JIMENEZ FURLINGER | ON FILE |
| CHRISTIAN JIMENEZ MIJANGOS | ON FILE |
| CHRISTIAN JIN PRYDS | ON FILE |
| CHRISTIAN JOAQUIN LOUIS COURBAIN | ON FILE |
| CHRISTIAN JOCHEN HEIJNST | ON FILE |
| CHRISTIAN JOEL RODRIGUEZ CONCEPCION | ON FILE |
| CHRISTIAN JOHANN OTTO BECKER | ON FILE |
| CHRISTIAN JOHANNES BAUS | ON FILE |
| CHRISTIAN JOHANNES BOLLONGINO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN JOHANNES HANTSCHEL | ON FILE |
| CHRISTIAN JOHANNES MAUS | ON FILE |
| CHRISTIAN JOHANNES SIEGERT | ON FILE |
| CHRISTIAN JOHANNES WALSER | ON FILE |
| CHRISTIAN JOHN GOULD | ON FILE |
| CHRISTIAN JOHN GOULD | ON FILE |
| CHRISTIAN JOHN LAWSON | ON FILE |
| CHRISTIAN JOHN TATTUM | ON FILE |
| CHRISTIAN JOHN WELLINGTON | ON FILE |
| CHRISTIAN JOHN WILLIAM FELL | ON FILE |
| CHRISTIAN JOHN WILLIAM FELL | ON FILE |
| CHRISTIAN JOHNSEN | ON FILE |
| CHRISTIAN JONS NIELSEN | ON FILE |
| CHRISTIAN JORDT AARHUS | ON FILE |
| CHRISTIAN JOSE PORTILLO | ON FILE |
| CHRISTIAN JOSE SILVA | ON FILE |
| CHRISTIAN JOSEPH ALLEN | ON FILE |
| CHRISTIAN JOSEPH CHARNAS | ON FILE |
| CHRISTIAN JOSEPH FERNANDEZ BADA | ON FILE |
| CHRISTIAN JOSEPH SANGALANG | ON FILE |
| CHRISTIAN JOSEPH SMALLWOOD | ON FILE |
| CHRISTIAN JOSEPH STEVENS | ON FILE |
| CHRISTIAN JOSEPH VANDEN BROECK | ON FILE |
| CHRISTIAN JOSEPH WADSWORTH | ON FILE |
| CHRISTIAN JOSEPH WHITE | ON FILE |
| CHRISTIAN JOSHUA HICKLIN | ON FILE |
| CHRISTIAN JOSHUA POKER | ON FILE |
| CHRISTIAN JOSIPOVIC | ON FILE |
| CHRISTIAN JOSTAD | ON FILE |
| CHRISTIAN JOSUE LOPEZJUAREZ | ON FILE |
| CHRISTIAN JOVETIC | ON FILE |
| CHRISTIAN JULIAN THOMPSON | ON FILE |
| CHRISTIAN JWILLIAM MACK | ON FILE |
| CHRISTIAN KÃ–HLER | ON FILE |
| CHRISTIAN KAI XUAN LING | ON FILE |
| CHRISTIAN KAIMIIKAPONO KATSUHEI HORITO | ON FILE |
| CHRISTIAN KAINZ | ON FILE |
| CHRISTIAN KAINZ | ON FILE |
| CHRISTIAN KALB | ON FILE |
| CHRISTIAN KANE | ON FILE |
| CHRISTIAN KARAVASILEIADIS | ON FILE |
| CHRISTIAN KARL NIKOLAUS GERLACH | ON FILE |
| CHRISTIAN KARL SCHNEIDER | ON FILE |
| CHRISTIAN KARLSSON KRUSE | ON FILE |
| CHRISTIAN KAUN | ON FILE |
| CHRISTIAN KENZO REINAU | ON FILE |
| CHRISTIAN KEVIN S | ON FILE |
| CHRISTIAN KHADER TANOUS | ON FILE |
| CHRISTIAN KHIEM TU | ON FILE |
| CHRISTIAN KING | ON FILE |
| CHRISTIAN KINGSLEY WOOD | ON FILE |
| CHRISTIAN KIRSCH | ON FILE |
| CHRISTIAN KLAUS FISCHER | ON FILE |
| CHRISTIAN KLAUS SEEWALD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN KLAUS-JÃŒRGE STEIER | ON FILE |
| CHRISTIAN KLETTE | ON FILE |
| CHRISTIAN KLIM | ON FILE |
| CHRISTIAN KOCH | ON FILE |
| CHRISTIAN KOEHLER | ON FILE |
| CHRISTIAN KOHLRUSS SALEM | ON FILE |
| CHRISTIAN KONRAD | ON FILE |
| CHRISTIAN KOSTENZER | ON FILE |
| CHRISTIAN KRISTOFFER PEER BJERREMOSE | ON FILE |
| CHRISTIAN KRUSE | ON FILE |
| CHRISTIAN KUDELKO | ON FILE |
| CHRISTIAN KVISTGAARD GUETTLER | ON FILE |
| CHRISTIAN KYLE LIBERO | ON FILE |
| CHRISTIAN KYLE XAVIER | ON FILE |
| CHRISTIAN L GANABAN | ON FILE |
| CHRISTIAN L MORICI | ON FILE |
| CHRISTIAN L OBRIEN | ON FILE |
| CHRISTIAN L PARADIS | ON FILE |
| CHRISTIAN L STARNES | ON FILE |
| CHRISTIAN L TREMBLAY | ON FILE |
| CHRISTIAN LÃ–FFLER | ON FILE |
| CHRISTIAN LAGUNES LAKATOS | ON FILE |
| CHRISTIAN LANE GREER | ON FILE |
| CHRISTIAN LANTER | ON FILE |
| CHRISTIAN LANTZ BACHMAN | ON FILE |
| CHRISTIAN LAROCHE | ON FILE |
| CHRISTIAN LARS HELLSTROM | ON FILE |
| CHRISTIAN LARSEN | ON FILE |
| CHRISTIAN LAURENT MONTAGNE | ON FILE |
| CHRISTIAN LAWRENCE LINKOUS | ON FILE |
| CHRISTIAN LAWRENCE NAADEN | ON FILE |
| CHRISTIAN LAWSON DUFFUS | ON FILE |
| CHRISTIAN LAZCANO | ON FILE |
| CHRISTIAN LEANDRE REGENT | ON FILE |
| CHRISTIAN LEE ANDERS | ON FILE |
| CHRISTIAN LEE BELL | ON FILE |
| CHRISTIAN LEITNER | ON FILE |
| CHRISTIAN LENK | ON FILE |
| CHRISTIAN LENK | ON FILE |
| CHRISTIAN LEO URIARTE | ON FILE |
| CHRISTIAN LEON BEWLEY | ON FILE |
| CHRISTIAN LEON COSBY | ON FILE |
| CHRISTIAN LEONEL THUL | ON FILE |
| CHRISTIAN LEONI | ON FILE |
| CHRISTIAN LESSARD | ON FILE |
| CHRISTIAN LETTER | ON FILE |
| CHRISTIAN LEY | ON FILE |
| CHRISTIAN LIBIC | ON FILE |
| CHRISTIAN LINKE | ON FILE |
| CHRISTIAN LLOYD WOODS | ON FILE |
| CHRISTIAN LODDO | ON FILE |
| CHRISTIAN LODRUP | ON FILE |
| CHRISTIAN LOPAKA KON HEE KAMAU | ON FILE |
| CHRISTIAN LOPEZ | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN LUBI | ON FILE |
| CHRISTIAN LUCIANI | ON FILE |
| CHRISTIAN LUDWIG FRANZ LEONHARD GREILMEIER | ON FILE |
| CHRISTIAN LUGARO | ON FILE |
| CHRISTIAN LUKE PEDERSEN | ON FILE |
| CHRISTIAN LUND | ON FILE |
| CHRISTIAN LUND BIE | ON FILE |
| CHRISTIAN LUNDERSKOV | ON FILE |
| CHRISTIAN LYKKE HANSEN | ON FILE |
| CHRISTIAN LYNGGAARD TRANS | ON FILE |
| CHRISTIAN LYNGH BJERREGAARD | ON FILE |
| CHRISTIAN M BRUCE | ON FILE |
| CHRISTIAN M HARGROVE | ON FILE |
| CHRISTIAN M KEAYS | ON FILE |
| CHRISTIAN M MIKUSEVICH | ON FILE |
| CHRISTIAN M SCULLY | ON FILE |
| CHRISTIAN MAGANA SALAZAR | ON FILE |
| CHRISTIAN MAGNUS BLENNER | ON FILE |
| CHRISTIAN MAGNUS ROVEN | ON FILE |
| CHRISTIAN MALMMOSE NYEGAARD | ON FILE |
| CHRISTIAN MAMMOLITI | ON FILE |
| CHRISTIAN MANFROID | ON FILE |
| CHRISTIAN MANUEL BAUTISTA ORTIZ | ON FILE |
| CHRISTIAN MANUEL DURAN | ON FILE |
| CHRISTIAN MANUEL PEREZ | ON FILE |
| CHRISTIAN MANUEL SOYK | ON FILE |
| CHRISTIAN MARC DOMINGUES | ON FILE |
| CHRISTIAN MARC DOUCETTE | ON FILE |
| CHRISTIAN MARCEL LEON BOURGEOIS | ON FILE |
| CHRISTIAN MARCELO HOFMANN | ON FILE |
| CHRISTIAN MARIA FIRRONE | ON FILE |
| CHRISTIAN MARIANI | ON FILE |
| CHRISTIAN MARISCAL | ON FILE |
| CHRISTIAN MARK ORR | ON FILE |
| CHRISTIAN MARLON GARCIA RUIZ | ON FILE |
| CHRISTIAN MARMOL | ON FILE |
| CHRISTIAN MARTIN BURKHARDT | ON FILE |
| CHRISTIAN MARTIN HUSER | ON FILE |
| CHRISTIAN MARTIN JEHLE | ON FILE |
| CHRISTIAN MARTIN LUDWIG STEINMANN | ON FILE |
| CHRISTIAN MARTIN MURANO X | ON FILE |
| CHRISTIAN MARTIN TIRABOSCHI | ON FILE |
| CHRISTIAN MARTINEZ MALDONADO | ON FILE |
| CHRISTIAN MARTINEZ-GONZALEZ | ON FILE |
| CHRISTIAN MASKREY | ON FILE |
| CHRISTIAN MASSIMO DE SANTIS | ON FILE |
| CHRISTIAN MASSY | ON FILE |
| CHRISTIAN MATHIAS LIST | ON FILE |
| CHRISTIAN MATOS-TOLEDO | ON FILE |
| CHRISTIAN MATTHEW BERRY | ON FILE |
| CHRISTIAN MATTHEW DIBRELL | ON FILE |
| CHRISTIAN MATTHEW FISHWICK | ON FILE |
| CHRISTIAN MATTHEW THOMAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN MATTHEW VETSCH | ON FILE |
| CHRISTIAN MATTHIAS KLONNER | ON FILE |
| CHRISTIAN MATTHIAS STINTZING | ON FILE |
| CHRISTIAN MAURICE DOMINIC BROWN THOMAS | ON FILE |
| CHRISTIAN MAURICIO ALVARADO JUAREZ | ON FILE |
| CHRISTIAN MAURO SCARSELLA | ON FILE |
| CHRISTIAN MAX ZIEGLER | ON FILE |
| CHRISTIAN MAXIMILIAN ANDREAS STEININGER | ON FILE |
| CHRISTIAN MAYORGA PINA | ON FILE |
| CHRISTIAN MAYRAZAURY MONTERO SALAS | ON FILE |
| CHRISTIAN MAYS | ON FILE |
| CHRISTIAN MAZZONI | ON FILE |
| CHRISTIAN MCCAMMON SANDROCK | ON FILE |
| CHRISTIAN MEHRWALD | ON FILE |
| CHRISTIAN MELLONE | ON FILE |
| CHRISTIAN MELVIN DIAZ | ON FILE |
| CHRISTIAN MENDOZA | ON FILE |
| CHRISTIAN MENDOZANEGRETE | ON FILE |
| CHRISTIAN MENICHINI | ON FILE |
| CHRISTIAN METZ | ON FILE |
| CHRISTIAN MICHAEL BAUS | ON FILE |
| CHRISTIAN MICHAEL BELL | ON FILE |
| CHRISTIAN MICHAEL BOWEN | ON FILE |
| CHRISTIAN MICHAEL CALLEGARI | ON FILE |
| CHRISTIAN MICHAEL CARAVAGLIA | ON FILE |
| CHRISTIAN MICHAEL CARROLL | ON FILE |
| CHRISTIAN MICHAEL CECH | ON FILE |
| CHRISTIAN MICHAEL FOG FRIESZ | ON FILE |
| CHRISTIAN MICHAEL GARSIA | ON FILE |
| CHRISTIAN MICHAEL HALL | ON FILE |
| CHRISTIAN MICHAEL HOOD | ON FILE |
| CHRISTIAN MICHAEL JOSEF HENGESBACH | ON FILE |
| CHRISTIAN MICHAEL JOSUE SAGA | ON FILE |
| CHRISTIAN MICHAEL LAZARO | ON FILE |
| CHRISTIAN MICHAEL MARTIN | ON FILE |
| CHRISTIAN MICHAEL MERRYFIELD | ON FILE |
| CHRISTIAN MICHAEL PENROD | ON FILE |
| CHRISTIAN MICHAEL PUGH | ON FILE |
| CHRISTIAN MICHAEL PULLEY | ON FILE |
| CHRISTIAN MICHAEL TWIST | ON FILE |
| CHRISTIAN MICHAEL XENEPHON LANE | ON FILE |
| CHRISTIAN MICHAEL ZUELCH | ON FILE |
| CHRISTIAN MICHE DIAZ DELAIGUE | ON FILE |
| CHRISTIAN MICHEAL DUNN | ON FILE |
| CHRISTIAN MICHEL MALECOT | ON FILE |
| CHRISTIAN MICHEL SENECAL | ON FILE |
| CHRISTIAN MIGUEL ACUNA | ON FILE |
| CHRISTIAN MIGUEL GARCIA DELGADO | ON FILE |
| CHRISTIAN MIGUEL PORTUGAL ROJAS | ON FILE |
| CHRISTIAN MIGUEL VARELA JIMENEZ | ON FILE |
| CHRISTIAN MILANO | ON FILE |
| CHRISTIAN MILES MAZYCK | ON FILE |
| CHRISTIAN MITCHEL ELIZALDE RIVERA | ON FILE |
| CHRISTIAN MNOAHBELLA KOTTO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN MOBERG NIELSEN | ON FILE |
| CHRISTIAN MOISES AMAYA | ON FILE |
| CHRISTIAN MONTEJO AQUINO | ON FILE |
| CHRISTIAN MONTGOMERY STELLUTI | ON FILE |
| CHRISTIAN MOOS AUNDAL | ON FILE |
| CHRISTIAN MORF | ON FILE |
| CHRISTIAN MORSING | ON FILE |
| CHRISTIAN MORTELLITE | ON FILE |
| CHRISTIAN MUNCH JORGENSEN | ON FILE |
| CHRISTIAN MURESU | ON FILE |
| CHRISTIAN N COLON -DIAZ | ON FILE |
| CHRISTIAN NAGEL | ON FILE |
| CHRISTIAN NAZARETH GILKOWICZ | ON FILE |
| CHRISTIAN NGADJOUNG KAMGO | ON FILE |
| CHRISTIAN NICHOL MUSURACA | ON FILE |
| CHRISTIAN NICHOLAS SHEARER | ON FILE |
| CHRISTIAN NICKLAS EK LUNDGREN | ON FILE |
| CHRISTIAN NICOLAI ANDERSEN | ON FILE |
| CHRISTIAN NICOLAS BENJAMIN MARECHA | ON FILE |
| CHRISTIAN NIEMANN | ON FILE |
| CHRISTIAN NIKOLAI REIPERT | ON FILE |
| CHRISTIAN NILLES | ON FILE |
| CHRISTIAN NINO I SOLIS | ON FILE |
| CHRISTIAN NOE TISCORNIA | ON FILE |
| CHRISTIAN NOEL MULCAHY | ON FILE |
| CHRISTIAN NOEL SANIEL | ON FILE |
| CHRISTIAN NOEL STEPHENS | ON FILE |
| CHRISTIAN NORBERT MÃ–LLERWESSEL | ON FILE |
| CHRISTIAN NOVEMBRINO | ON FILE |
| CHRISTIAN O JR IBEAGHA | ON FILE |
| CHRISTIAN OELGOD HVASS | ON FILE |
| CHRISTIAN OLIVER THRUN | ON FILE |
| CHRISTIAN OMAR AYALA SEGARRA | ON FILE |
| CHRISTIAN OMAR RODRIGUEZ | ON FILE |
| CHRISTIAN OPPEL | ON FILE |
| CHRISTIAN OPUBO HARRY | ON FILE |
| CHRISTIAN ORLANDO JORDAN RODRIGUEZ | ON FILE |
| CHRISTIAN OUOTCHUENG TEHOUA | ON FILE |
| CHRISTIAN P KRIESELS | ON FILE |
| CHRISTIAN PASQUALE COSTA | ON FILE |
| CHRISTIAN PATRICIO NOACK AGUILA | ON FILE |
| CHRISTIAN PATRICK CRISOSTOMO SALCEDO | ON FILE |
| CHRISTIAN PATRICK GLORIEUX | ON FILE |
| CHRISTIAN PATRICK HOGUE | ON FILE |
| CHRISTIAN PATRICK LEDESMA RONQUILLO | ON FILE |
| CHRISTIAN PAUL GOLDSBROUGH | ON FILE |
| CHRISTIAN PAUL HAND | ON FILE |
| CHRISTIAN PAUL LACLABERE ANSOLEAGA | ON FILE |
| CHRISTIAN PAUL OVERGAARD | ON FILE |
| CHRISTIAN PAUL SANTANIELLO | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PETER BAUTISTA VILLANUEVA | ON FILE |
| CHRISTIAN PETER D MCNEISH | ON FILE |
| CHRISTIAN PETER LEWER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN PETER WIRTZ | ON FILE |
| CHRISTIAN PETTERSEN LAINS | ON FILE |
| CHRISTIAN PFIRTER | ON FILE |
| CHRISTIAN PFISTER | ON FILE |
| CHRISTIAN PHILIP JOHNS | ON FILE |
| CHRISTIAN PHILIPPE BEAUMONT | ON FILE |
| CHRISTIAN PHONG TRUONG | ON FILE |
| CHRISTIAN PICCIO | ON FILE |
| CHRISTIAN PIERRE KHAWAM TERRIZZI | ON FILE |
| CHRISTIAN PINTO | ON FILE |
| CHRISTIAN POKPONGKIAT | ON FILE |
| CHRISTIAN PONCE | ON FILE |
| CHRISTIAN POSNIAK | ON FILE |
| CHRISTIAN POTVIN | ON FILE |
| CHRISTIAN POUGHOSIK AVETISYAN | ON FILE |
| CHRISTIAN POULSEN | ON FILE |
| CHRISTIAN PREIML | ON FILE |
| CHRISTIAN PRENCIPE | ON FILE |
| CHRISTIAN PRESTA | ON FILE |
| CHRISTIAN QUINCY | ON FILE |
| CHRISTIAN R KOOLIAN | ON FILE |
| CHRISTIAN R LARMONY | ON FILE |
| CHRISTIAN RADAMEZ PEREZ BEZARES | ON FILE |
| CHRISTIAN RALPH SCHULTE | ON FILE |
| CHRISTIAN RAMIREZ | ON FILE |
| CHRISTIAN RAMSGAARD HOVE | ON FILE |
| CHRISTIAN RANUM SPOHR | ON FILE |
| CHRISTIAN RAPHEAL POLANCO | ON FILE |
| CHRISTIAN RASMUSSEN | ON FILE |
| CHRISTIAN RÃ–TZEL | ON FILE |
| CHRISTIAN RAUCH | ON FILE |
| CHRISTIAN RAUSCHER | ON FILE |
| CHRISTIAN RAY TEJEIRA | ON FILE |
| CHRISTIAN RAY TURNER | ON FILE |
| CHRISTIAN RAYMOND G DELARGE | ON FILE |
| CHRISTIAN RAYMOND G DELARGE | ON FILE |
| CHRISTIAN RAYMOND HONCE | ON FILE |
| CHRISTIAN RAZON | ON FILE |
| CHRISTIAN REES MILLER | ON FILE |
| CHRISTIAN REID THEDFORD | ON FILE |
| CHRISTIAN REISSER | ON FILE |
| CHRISTIAN REJNHOLD JORGENSEN | ON FILE |
| CHRISTIAN REMIE-REMIE | ON FILE |
| CHRISTIAN RENE FARRE | ON FILE |
| CHRISTIAN RENE FARRE | ON FILE |
| CHRISTIAN RENE LOUIS PAUL FIEVET | ON FILE |
| CHRISTIAN RES HAGENBUECHLE | ON FILE |
| CHRISTIAN RETO HASSOUNA | ON FILE |
| CHRISTIAN RICARDO WIEBERS | ON FILE |
| CHRISTIAN RICH MATTHEWS | ON FILE |
| CHRISTIAN RICHARD MATTIX | ON FILE |
| CHRISTIAN RICHARDSON ROSEL | ON FILE |
| CHRISTIAN RIIS THOMSEN | ON FILE |
| CHRISTIAN ROBERT CONWAY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN ROBERT HENKER | ON FILE |
| CHRISTIAN ROBERT LEBRON | ON FILE |
| CHRISTIAN ROBERT NICHOLSON | ON FILE |
| CHRISTIAN ROBERT STADLER | ON FILE |
| CHRISTIAN ROBERT SUMMERS | ON FILE |
| CHRISTIAN ROBERTO BORLENGHI | ON FILE |
| CHRISTIAN ROCCO PILLA | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ RODRIGUEZ | ON FILE |
| CHRISTIAN ROMAN | ON FILE |
| CHRISTIAN ROMAN CHRZAN | ON FILE |
| CHRISTIAN ROMERO | ON FILE |
| CHRISTIAN RONASE NICHOL | ON FILE |
| CHRISTIAN ROSENVILLE FARUP | ON FILE |
| CHRISTIAN ROTH | ON FILE |
| CHRISTIAN ROY SCHAPPACHER | ON FILE |
| CHRISTIAN RUMKER | ON FILE |
| CHRISTIAN RUSTER KINNARD | ON FILE |
| CHRISTIAN RUVALCABA | ON FILE |
| CHRISTIAN RYAN HILL | ON FILE |
| CHRISTIAN RYAN PETERSON | ON FILE |
| CHRISTIAN S DEN BOER | ON FILE |
| CHRISTIAN S GRIFFITH | ON FILE |
| CHRISTIAN S LALIN | ON FILE |
| CHRISTIAN S REILLY | ON FILE |
| CHRISTIAN S URITA | ON FILE |
| CHRISTIAN SANCO | ON FILE |
| CHRISTIAN SANDBERG FRANK | ON FILE |
| CHRISTIAN SANTANA | ON FILE |
| CHRISTIAN SÃŒVERLING | ON FILE |
| CHRISTIAN SARCUNI | ON FILE |
| CHRISTIAN SCHAFFER | ON FILE |
| CHRISTIAN SCHÃ–N | ON FILE |
| CHRISTIAN SCHÃŒRMANS | ON FILE |
| CHRISTIAN SCHLÃ–GL | ON FILE |
| CHRISTIAN SCHLICK | ON FILE |
| CHRISTIAN SCHMAUS | ON FILE |
| CHRISTIAN SCHOU CARLSEN | ON FILE |
| CHRISTIAN SCHROEDER | ON FILE |
| CHRISTIAN SCHULZE | ON FILE |
| CHRISTIAN SCOTT HOSKINS | ON FILE |
| CHRISTIAN SCOTT NIELAND | ON FILE |
| CHRISTIAN SEAN DALY | ON FILE |
| CHRISTIAN SEBASTIAN BIZCARRA | ON FILE |
| CHRISTIAN SEER | ON FILE |
| CHRISTIAN SENNER | ON FILE |
| CHRISTIAN SEPSTRUP SZWIEC | ON FILE |
| CHRISTIAN SERLATH | ON FILE |
| CHRISTIAN SERRA | ON FILE |
| CHRISTIAN SHEEDY | ON FILE |
| CHRISTIAN SHERWOOD | ON FILE |
| CHRISTIAN SIANO | ON FILE |
| CHRISTIAN SIMON COSGRIFF | ON FILE |
| CHRISTIAN SIMON SAGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN SIMON WEBER | ON FILE |
| CHRISTIAN SIMONI NICOLAJSEN | ON FILE |
| CHRISTIAN SINOPOLI | ON FILE |
| CHRISTIAN SKOU PEDERSEN | ON FILE |
| CHRISTIAN SKOV | ON FILE |
| CHRISTIAN SKOV LANDGREEN | ON FILE |
| CHRISTIAN SMALL | ON FILE |
| CHRISTIAN SODAGER GROSS | ON FILE |
| CHRISTIAN SOLJE | ON FILE |
| CHRISTIAN SONNE | ON FILE |
| CHRISTIAN SOREN SOFHAUSER | ON FILE |
| CHRISTIAN SPENCER FETTERS | ON FILE |
| CHRISTIAN STEFAN BALABANOFF ACOSTA | ON FILE |
| CHRISTIAN STEFAN FENG | ON FILE |
| CHRISTIAN STEIMLE RASMUSSEN | ON FILE |
| CHRISTIAN STEP NJO | ON FILE |
| CHRISTIAN STEPHEN ALVAREZ | ON FILE |
| CHRISTIAN STEPHEN DAVIDSON | ON FILE |
| CHRISTIAN STEPHEN FITZGERALD | ON FILE |
| CHRISTIAN STEPHEN SACCOCCIO | ON FILE |
| CHRISTIAN STEVEN SCAGLIONE | ON FILE |
| CHRISTIAN STEVEN SISSON | ON FILE |
| CHRISTIAN STIG MARTTI ZETTEROTH | ON FILE |
| CHRISTIAN STILLING | ON FILE |
| CHRISTIAN STINES | ON FILE |
| CHRISTIAN STOECKLI | ON FILE |
| CHRISTIAN STOKBRO | ON FILE |
| CHRISTIAN SUND LOEVSCHALL | ON FILE |
| CHRISTIAN SUNDERMANN | ON FILE |
| CHRISTIAN SUNI AAKJAER | ON FILE |
| CHRISTIAN SUTER | ON FILE |
| CHRISTIAN SUTOR | ON FILE |
| CHRISTIAN SWAN | ON FILE |
| CHRISTIAN SYPNIEWSKI | ON FILE |
| CHRISTIAN TAYLOR BRAZELL | ON FILE |
| CHRISTIAN TELJEUR | ON FILE |
| CHRISTIAN TERELL JONES | ON FILE |
| CHRISTIAN TERLER | ON FILE |
| CHRISTIAN TERSTAPPEN | ON FILE |
| CHRISTIAN THEODOR LÃŒTTGENS | ON FILE |
| CHRISTIAN THOMAS ANTONY GUZEK | ON FILE |
| CHRISTIAN THOMAS BARTHOLOMEW | ON FILE |
| CHRISTIAN THOMAS BOJAR | ON FILE |
| CHRISTIAN THOMAS BUECHEL | ON FILE |
| CHRISTIAN THOMAS EVANS | ON FILE |
| CHRISTIAN THOMAS JOHNSON | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SHAUGHNESSY | ON FILE |
| CHRISTIAN THOMAS WARD | ON FILE |
| CHRISTIAN THORSTEN MORLOK | ON FILE |
| CHRISTIAN THUELUND JENSEN | ON FILE |
| CHRISTIAN THUN | ON FILE |
| CHRISTIAN THYGESEN JAKOBSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN TIMOTHY ANDERSON | ON FILE |
| CHRISTIAN TOMUGEESEUN YUEN | ON FILE |
| CHRISTIAN TONI JUHANI RENBERG | ON FILE |
| CHRISTIAN TORRES RODRIGUEZ | ON FILE |
| CHRISTIAN TOTTRUP CHRISTIANSEN | ON FILE |
| CHRISTIAN TRAPANI | ON FILE |
| CHRISTIAN TROUTMAN MARTIN | ON FILE |
| CHRISTIAN TRUDEN | ON FILE |
| CHRISTIAN TRUMMER | ON FILE |
| CHRISTIAN TYLER ACOSTA | ON FILE |
| CHRISTIAN TYLER FREUDENDAHL | ON FILE |
| CHRISTIAN TYLER ONA | ON FILE |
| CHRISTIAN ULLEBERG | ON FILE |
| CHRISTIAN ULRICH KRAGELOH | ON FILE |
| CHRISTIAN ULSETH JORGENSEN | ON FILE |
| CHRISTIAN ULYSSES OJEDA | ON FILE |
| CHRISTIAN UNDERKOFFLER | ON FILE |
| CHRISTIAN URBAN SEELMANN | ON FILE |
| CHRISTIAN URENA | ON FILE |
| CHRISTIAN UY SANTOS | ON FILE |
| CHRISTIAN V PACOSKI | ON FILE |
| CHRISTIAN VALENTIN ARRIETA | ON FILE |
| CHRISTIAN VALLEE | ON FILE |
| CHRISTIAN VALSECCHI | ON FILE |
| CHRISTIAN VAN DEN BERGE | ON FILE |
| CHRISTIAN VANG MADSEN | ON FILE |
| CHRISTIAN VARGAS-FERREIRA | ON FILE |
| CHRISTIAN VASILY KORIGANOWITZ | ON FILE |
| CHRISTIAN VAZQUEZ | ON FILE |
| CHRISTIAN VELEZ | ON FILE |
| CHRISTIAN VERZOSA | ON FILE |
| CHRISTIAN VICKERS GEARHART | ON FILE |
| CHRISTIAN VILLALBA | ON FILE |
| CHRISTIAN VINCENT LUKAVSKY | ON FILE |
| CHRISTIAN VINCENT OWE BRUHN MEISTER | ON FILE |
| CHRISTIAN VINTHER LEDET | ON FILE |
| CHRISTIAN VISMARA | ON FILE |
| CHRISTIAN VITS | ON FILE |
| CHRISTIAN VOGEL | ON FILE |
| CHRISTIAN VOLDSTAD | ON FILE |
| CHRISTIAN VON AHN | ON FILE |
| CHRISTIAN VORHAUSER | ON FILE |
| CHRISTIAN WANIS EL NIKHEILY | ON FILE |
| CHRISTIAN WARLOW | ON FILE |
| CHRISTIAN WÃ–RNER | ON FILE |
| CHRISTIAN WAVE RATCLIFFE-BUZMINSKI | ON FILE |
| CHRISTIAN WAYNE JOHNSON | ON FILE |
| CHRISTIAN WEGNER | ON FILE |
| CHRISTIAN WESLEY GREEN | ON FILE |
| CHRISTIAN WHEELER HUNT | ON FILE |
| CHRISTIAN WIEDENFELD | ON FILE |
| CHRISTIAN WILKE | ON FILE |
| CHRISTIAN WILKIE | ON FILE |
| CHRISTIAN WILLIAM GARBE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN WILLIAM HORNING | ON FILE |
| CHRISTIAN WINK | ON FILE |
| CHRISTIAN WINTHER ZAKARIASSEN | ON FILE |
| CHRISTIAN WITTHOEFT SOERENSEN | ON FILE |
| CHRISTIAN WITTKA | ON FILE |
| CHRISTIAN WOETMANN LILJE | ON FILE |
| CHRISTIAN WOOD | ON FILE |
| CHRISTIAN WOOTERS | ON FILE |
| CHRISTIAN WUST | ON FILE |
| CHRISTIAN XAVIER CHARLES BULBER | ON FILE |
| CHRISTIAN YU TAN | ON FILE |
| CHRISTIAN YU ZAMBRANA | ON FILE |
| CHRISTIAN YVO JAAG | ON FILE |
| CHRISTIAN ZACHE | ON FILE |
| CHRISTIAN ZANAGA | ON FILE |
| CHRISTIAN ZAUNSCHIRM | ON FILE |
| CHRISTIAN ZSUGANITS-GRAF | ON FILE |
| CHRISTIAN ZULLO | ON FILE |
| CHRISTIANA IFEOMA SOLU | ON FILE |
| CHRISTIANE BLANCHE A LESCRINIER | ON FILE |
| CHRISTIANE CASHION | ON FILE |
| CHRISTIANE EMILIENNE DEDOYARD | ON FILE |
| CHRISTIANE JOANNA BOON | ON FILE |
| CHRISTIANE KATHARINA MURR | ON FILE |
| CHRISTIANE LAVOIE II | ON FILE |
| CHRISTIANE ORTLEPP | ON FILE |
| CHRISTIANE REINHARDT | ON FILE |
| CHRISTIANE URSULA KÃŒHLING | ON FILE |
| CHRISTIANE XUANMAI PHAM | ON FILE |
| CHRISTIANEE LORENZO SARMIENTO | ON FILE |
| CHRISTIANERYN TIU VELASQUEZ | ON FILE |
| CHRISTIANNA MARIE WILLIS | ON FILE |
| CHRISTIANNA PEARL HURT | ON FILE |
| CHRISTIANNA VITANTZAKI | ON FILE |
| CHRISTIANNE GRACE LAYO MENDOZA | ON FILE |
| CHRISTIANNE VIDA LEGASPI SALCEDO | ON FILE |
| CHRISTIANPHILIPP HEÃŸ | ON FILE |
| CHRISTIANTO ONGKOWIJOYO | ON FILE |
| CHRISTIANTO PUTRA | ON FILE |
| CHRISTIANTUS UCHENNA NJOKU | ON FILE |
| CHRISTIANUS JOHANNES GERARDUS HURKS | ON FILE |
| CHRISTIANUS P TREUREN | ON FILE |
| CHRISTIE ANN MORROW | ON FILE |
| CHRISTIE ANNE MCKENZIE | ON FILE |
| CHRISTIE ARLENE OVALLES | ON FILE |
| CHRISTIE BRIAN CUACHON TAJO | ON FILE |
| CHRISTIE DAWN FIGUEROA | ON FILE |
| CHRISTIE LEE HILL | ON FILE |
| CHRISTIE MARIE ROSE | ON FILE |
| CHRISTIE MICHELE HUNTER | ON FILE |
| CHRISTIE MIN HEE LOTHROP | ON FILE |
| CHRISTIE REGINA WHITE | ON FILE |
| CHRISTIE THOMPSON | ON FILE |
| CHRISTIE TIME FIRTHA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIEN L DUBOIS | ON FILE |
| CHRISTIEN TJENDANA | ON FILE |
| CHRISTIN EGIDIA MUNRO | ON FILE |
| CHRISTIN JERCIL THYLON SCARBOROUGH | ON FILE |
| CHRISTIN JILL BUMMER | ON FILE |
| CHRISTIN KESSEL | ON FILE |
| CHRISTINA A COOPER | ON FILE |
| CHRISTINA A LOVE | ON FILE |
| CHRISTINA A MIGHTY | ON FILE |
| CHRISTINA ALLYSON SGRILLO | ON FILE |
| CHRISTINA ALMA DILLE | ON FILE |
| CHRISTINA AMYRENE LEISK | ON FILE |
| CHRISTINA ANDREA VELASQUEZ | ON FILE |
| CHRISTINA ANN FOWLER | ON FILE |
| CHRISTINA ANN KANTOR | ON FILE |
| CHRISTINA ANN PASQUARIELLO | ON FILE |
| CHRISTINA ANNE GODLEWSKA | ON FILE |
| CHRISTINA ANNE KINNEY | ON FILE |
| CHRISTINA ANNE PICANZA | ON FILE |
| CHRISTINA ANNE SHARAFINSKI | ON FILE |
| CHRISTINA ARUNA DEVI PARUAG | ON FILE |
| CHRISTINA BLAIR CHARTRAND | ON FILE |
| CHRISTINA BROOKE SCARR | ON FILE |
| CHRISTINA C CHAVERS | ON FILE |
| CHRISTINA C MAHURIN | ON FILE |
| CHRISTINA CARTER | ON FILE |
| CHRISTINA CATARINA RODRIGUEZ | ON FILE |
| CHRISTINA CELINA ESQUIBEL | ON FILE |
| CHRISTINA CEREZO BONGCAYAO | ON FILE |
| CHRISTINA CHARLENE PORTER | ON FILE |
| CHRISTINA CHEANG SHU MIN | ON FILE |
| CHRISTINA CHHUO | ON FILE |
| CHRISTINA CHIA-YIN SEELEY | ON FILE |
| CHRISTINA CHUNG | ON FILE |
| CHRISTINA CHUNG | ON FILE |
| CHRISTINA CIANCARELLI | ON FILE |
| CHRISTINA CONCETTA MUNGE | ON FILE |
| CHRISTINA COSTA FONSECA | ON FILE |
| CHRISTINA DANELON | ON FILE |
| CHRISTINA DANIELLE CHAMBERS | ON FILE |
| CHRISTINA DANIELLE JENNETTE | ON FILE |
| CHRISTINA DAWN BEALL | ON FILE |
| CHRISTINA DAWN CORCORRAN | ON FILE |
| CHRISTINA DIMITRIOU | ON FILE |
| CHRISTINA DOMENIQUE DURAND | ON FILE |
| CHRISTINA E ADAMS | ON FILE |
| CHRISTINA E ROSADO | ON FILE |
| CHRISTINA EGE | ON FILE |
| CHRISTINA ELAINA PERGANTIS | ON FILE |
| CHRISTINA ELAINE PHIPPS | ON FILE |
| CHRISTINA ELIOT STOREY | ON FILE |
| CHRISTINA ELISABETH KROGMANN | ON FILE |
| CHRISTINA ELIZABETH MCMAHAN | ON FILE |
| CHRISTINA ELIZABETH SCHERB | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINA ELIZABETH WARIN | ON FILE |
| CHRISTINA FAYE ZALESNY | ON FILE |
| CHRISTINA FELDSKOV | ON FILE |
| CHRISTINA GEK LING NG | ON FILE |
| CHRISTINA GRESSIANU | ON FILE |
| CHRISTINA GROOTHUIZEN | ON FILE |
| CHRISTINA GUNAWAN | ON FILE |
| CHRISTINA H SIEBELS | ON FILE |
| CHRISTINA H TAN | ON FILE |
| CHRISTINA HAN | ON FILE |
| CHRISTINA HARRIET HELMSDORFER | ON FILE |
| CHRISTINA HART GOELZER | ON FILE |
| CHRISTINA HONG THAO MAI | ON FILE |
| CHRISTINA HUEGELMANN | ON FILE |
| CHRISTINA INEZ TABER | ON FILE |
| CHRISTINA INGER BJOERKE | ON FILE |
| CHRISTINA IRENE PANG | ON FILE |
| CHRISTINA ISAICU | ON FILE |
| CHRISTINA J WHITE | ON FILE |
| CHRISTINA JANENE TERRY | ON FILE |
| CHRISTINA JEN LIU | ON FILE |
| CHRISTINA JOSEPHINE PIVA | ON FILE |
| CHRISTINA JOY VAN BUSKIRK | ON FILE |
| CHRISTINA JULITA WEATHERSBY | ON FILE |
| CHRISTINA KAMAKANI DUBOIS | ON FILE |
| CHRISTINA KAREN SCHOCKEMÃ–HLE | ON FILE |
| CHRISTINA KATRINE VEDEL | ON FILE |
| CHRISTINA KA-YEE TSANG | ON FILE |
| CHRISTINA KEAN-MANN LAM | ON FILE |
| CHRISTINA KU LING LING | ON FILE |
| CHRISTINA KUHN CUNANAN | ON FILE |
| CHRISTINA L FREY | ON FILE |
| CHRISTINA L GIBSON | ON FILE |
| CHRISTINA L GOODWIN | ON FILE |
| CHRISTINA L HERRICK | ON FILE |
| CHRISTINA L MANUEL | ON FILE |
| CHRISTINA LAZAROU-PENNINGTON | ON FILE |
| CHRISTINA LEE | ON FILE |
| CHRISTINA LEHMAN | ON FILE |
| CHRISTINA LEIGH HOLROYD | ON FILE |
| CHRISTINA LEIGH LORENZO | ON FILE |
| CHRISTINA LIEW HOR YAN | ON FILE |
| CHRISTINA LINDESKOV ANDREASSEN | ON FILE |
| CHRISTINA LOIS MATTEIS | ON FILE |
| CHRISTINA LOURDES CRABTREE | ON FILE |
| CHRISTINA LUANN LASK | ON FILE |
| CHRISTINA LYDIA CHEN | ON FILE |
| CHRISTINA LYN MCINTOSH | ON FILE |
| CHRISTINA LYNN | ON FILE |
| CHRISTINA LYNN ODEGAARD | ON FILE |
| CHRISTINA LYNNE ROLAND | ON FILE |
| CHRISTINA M YODER | ON FILE |
| CHRISTINA MAREE FLANAGAN | ON FILE |
| CHRISTINA MARGARITA H DOLVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINA MARGRETHE HAUGGAARD CHRISTENSEN | ON FILE |
| CHRISTINA MARIA AHLE | ON FILE |
| CHRISTINA MARIA CAUWEL | ON FILE |
| CHRISTINA MARIA ELIZABETH VAN HALDEREN | ON FILE |
| CHRISTINA MARIA JONES | ON FILE |
| CHRISTINA MARIA SANCHEZ | ON FILE |
| CHRISTINA MARIE ARAGON | ON FILE |
| CHRISTINA MARIE DE LA FUENTE | ON FILE |
| CHRISTINA MARIE EASTON | ON FILE |
| CHRISTINA MARIE EICHLER | ON FILE |
| CHRISTINA MARIE FUGES | ON FILE |
| CHRISTINA MARIE GREEN | ON FILE |
| CHRISTINA MARIE IACONO | ON FILE |
| CHRISTINA MARIE JAMES | ON FILE |
| CHRISTINA MARIE JONES | ON FILE |
| CHRISTINA MARIE LINDNER | ON FILE |
| CHRISTINA MARIE LODEN | ON FILE |
| CHRISTINA MARIE MARCHITTI | ON FILE |
| CHRISTINA MARIE MONTOYA | ON FILE |
| CHRISTINA MARIE PELAYO | ON FILE |
| CHRISTINA MARIE TERKILDSEN | ON FILE |
| CHRISTINA MARIE WILLIAMS | ON FILE |
| CHRISTINA MARIE WONG | ON FILE |
| CHRISTINA MARY MILLA PIDHANY | ON FILE |
| CHRISTINA MATTEI HARTMANN | ON FILE |
| CHRISTINA MAY | ON FILE |
| CHRISTINA MAY WILSON | ON FILE |
| CHRISTINA MCGHEE BEYTULOV | ON FILE |
| CHRISTINA MEGAN MANDEL | ON FILE |
| CHRISTINA MICHEL DEEB | ON FILE |
| CHRISTINA MICHELE BLATT | ON FILE |
| CHRISTINA MICHELLE CIRILLO-CALABRESE | ON FILE |
| CHRISTINA MICHELLE GARCIA | ON FILE |
| CHRISTINA MICHELLE HENDRY | ON FILE |
| CHRISTINA MICHELLE STRICKLAND | ON FILE |
| CHRISTINA MICHELLE WARNE | ON FILE |
| CHRISTINA MICHELLE WRIGHT | ON FILE |
| CHRISTINA MIMI MAO | ON FILE |
| CHRISTINA MIYUKI RHODERICK | ON FILE |
| CHRISTINA MOK | ON FILE |
| CHRISTINA MONIQUE BIBBS | ON FILE |
| CHRISTINA MONIQUE LUCAS | ON FILE |
| CHRISTINA NEVA DILL | ON FILE |
| CHRISTINA NICOLE ANDERSON | ON FILE |
| CHRISTINA NICOLE FERRELL | ON FILE |
| CHRISTINA NICOLE RICE | ON FILE |
| CHRISTINA NOELLE STEMPLE | ON FILE |
| CHRISTINA NORDAM ANDERSEN | ON FILE |
| CHRISTINA OLUFUNMIKE TEGBE | ON FILE |
| CHRISTINA P HOANG | ON FILE |
| CHRISTINA P TUNG | ON FILE |
| CHRISTINA PEZOS | ON FILE |
| CHRISTINA PIERRE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINA PITSIKA | ON FILE |
| CHRISTINA R HALEY | ON FILE |
| CHRISTINA R TRIANTAFILLIDIS | ON FILE |
| CHRISTINA RAE GREEN | ON FILE |
| CHRISTINA RAE ROSETE | ON FILE |
| CHRISTINA RAHEL MALLEY | ON FILE |
| CHRISTINA RENA MANDERSON | ON FILE |
| CHRISTINA RENEE DUDLEY | ON FILE |
| CHRISTINA RENEE JESSUP | ON FILE |
| CHRISTINA ROSE CHEN | ON FILE |
| CHRISTINA ROSE LOSAURO | ON FILE |
| CHRISTINA ROSS DIXON | ON FILE |
| CHRISTINA ROYAL | ON FILE |
| CHRISTINA S MANLEY | ON FILE |
| CHRISTINA S SHIN | ON FILE |
| CHRISTINA SCHAFFER | ON FILE |
| CHRISTINA SCIOTTO | ON FILE |
| CHRISTINA SCONZA | ON FILE |
| CHRISTINA SEETHARAMDOO | ON FILE |
| CHRISTINA SHANTI MAHARAJ | ON FILE |
| CHRISTINA SHARON CALEB | ON FILE |
| CHRISTINA SHUI-YIN CHAN | ON FILE |
| CHRISTINA SILVER MAE MARTIN | ON FILE |
| CHRISTINA SIMONE MASAKO BAIANU | ON FILE |
| CHRISTINA STOUMPO | ON FILE |
| CHRISTINA SULING WU | ON FILE |
| CHRISTINA SYLVANA MARGARITA BRADSHAW | ON FILE |
| CHRISTINA TAN | ON FILE |
| CHRISTINA THIENKIM AU | ON FILE |
| CHRISTINA THUONG NGUYEN | ON FILE |
| CHRISTINA TOTFALUSI | ON FILE |
| CHRISTINA TSENG | ON FILE |
| CHRISTINA TZIRTZIPI | ON FILE |
| CHRISTINA VEKSETH | ON FILE |
| CHRISTINA VELA DELOSSANTOS | ON FILE |
| CHRISTINA VITALE | ON FILE |
| CHRISTINA VUONG | ON FILE |
| CHRISTINA WANG | ON FILE |
| CHRISTINA YEEKA WENG | ON FILE |
| CHRISTINA YIWEN HU | ON FILE |
| CHRISTINA YOORI SONG | ON FILE |
| CHRISTINA-DESPO PACHAKI | ON FILE |
| CHRISTINE A DELONG | ON FILE |
| CHRISTINE A EAKE | ON FILE |
| CHRISTINE ADAMS | ON FILE |
| CHRISTINE AGUILAR | ON FILE |
| CHRISTINE ALICIA SIERRA | ON FILE |
| CHRISTINE ANA SOLARTE | ON FILE |
| CHRISTINE ANGELI AMACA DELA CRUZ | ON FILE |
| CHRISTINE ANITA WILLIAMSON | ON FILE |
| CHRISTINE ANN ANDERSON | ON FILE |
| CHRISTINE ANN CALLANAN | ON FILE |
| CHRISTINE ANN KELLEY | ON FILE |
| CHRISTINE ANN NAWROCKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINE ANN SCHUMANN | ON FILE |
| CHRISTINE ANN SEALE | ON FILE |
| CHRISTINE ANN WISKUS | ON FILE |
| CHRISTINE ANNE BEHNE | ON FILE |
| CHRISTINE ANNE DANZI | ON FILE |
| CHRISTINE ANNE GOSSLAND | ON FILE |
| CHRISTINE ANNE HORANZY | ON FILE |
| CHRISTINE ANNE LEE | ON FILE |
| CHRISTINE ANNE M MOTTART | ON FILE |
| CHRISTINE ANNE ORCUTT | ON FILE |
| CHRISTINE ANTOINETTE C ROQUET | ON FILE |
| CHRISTINE ANTONNETTE CLARKE | ON FILE |
| CHRISTINE BARBARA ARDON | ON FILE |
| CHRISTINE BARBARA ZIMMER | ON FILE |
| CHRISTINE BARTH | ON FILE |
| CHRISTINE BETTSCHEN | ON FILE |
| CHRISTINE BRIDGET LEWIS | ON FILE |
| CHRISTINE BUPE SIMWABA SMITH | ON FILE |
| CHRISTINE BUTLER INOCENCIO | ON FILE |
| CHRISTINE BUTTIGIEG | ON FILE |
| CHRISTINE C J L CHAN | ON FILE |
| CHRISTINE C NAZAIRE | ON FILE |
| CHRISTINE CALACHE | ON FILE |
| CHRISTINE CAROL CHABAI-MERCIER | ON FILE |
| CHRISTINE CHEUNG | ON FILE |
| CHRISTINE CHIUYI TSO | ON FILE |
| CHRISTINE CHOI | ON FILE |
| CHRISTINE CLAIRE BESNARD | ON FILE |
| CHRISTINE CORBEIL | ON FILE |
| CHRISTINE DAIBES | ON FILE |
| CHRISTINE DAM | ON FILE |
| CHRISTINE DANG | ON FILE |
| CHRISTINE DANIELLE TAN LOPEZ | ON FILE |
| CHRISTINE DANITA ELY | ON FILE |
| CHRISTINE DARYLEN PHAM | ON FILE |
| CHRISTINE DAVIS SMAELLIE | ON FILE |
| CHRISTINE DE CLERCQ | ON FILE |
| CHRISTINE DEL BRECKENRIDGE | ON FILE |
| CHRISTINE DELLA READ | ON FILE |
| CHRISTINE E BELFORD | ON FILE |
| CHRISTINE ELAINE COLE | ON FILE |
| CHRISTINE ELIANE MARIE KUBORN | ON FILE |
| CHRISTINE ELISABET WILKESMANN | ON FILE |
| CHRISTINE ELIZABETH ABBEY | ON FILE |
| CHRISTINE ELIZABETH BUSSE | ON FILE |
| CHRISTINE ELIZABETH GASKINS | ON FILE |
| CHRISTINE ELIZABETH GUILBEAULT | ON FILE |
| CHRISTINE ELIZABETH STEVENSON | ON FILE |
| CHRISTINE ELIZABETH TAYLOR | ON FILE |
| CHRISTINE ELIZABETH TRAVIS | ON FILE |
| CHRISTINE ELLEN MARCY | ON FILE |
| CHRISTINE EMESES UY | ON FILE |
| CHRISTINE ERIN REYNOLDS | ON FILE |
| CHRISTINE FLORA LAI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINE FLORES SALAZAR | ON FILE |
| CHRISTINE FOURNANTY | ON FILE |
| CHRISTINE FRANCES HOFFORD | ON FILE |
| CHRISTINE FRANCINE P DE GREEF | ON FILE |
| CHRISTINE GAI MANNING | ON FILE |
| CHRISTINE GISELE RENEE GOIMBAULT | ON FILE |
| CHRISTINE GRACE LUCERO SACE | ON FILE |
| CHRISTINE GUO | ON FILE |
| CHRISTINE GUTH JETTE | ON FILE |
| CHRISTINE HAHN CHOI | ON FILE |
| CHRISTINE HELEN DUNKERLEY | ON FILE |
| CHRISTINE HELMUS | ON FILE |
| CHRISTINE HSU | ON FILE |
| CHRISTINE HUI SU | ON FILE |
| CHRISTINE IRENE GRAYBOLAN | ON FILE |
| CHRISTINE ISABELLE JULIA DESCOMBES | ON FILE |
| CHRISTINE ISABELLE M VERBOOMEN | ON FILE |
| CHRISTINE JANE KUEHNLE | ON FILE |
| CHRISTINE JANE STEEL | ON FILE |
| CHRISTINE JANE WEAVER | ON FILE |
| CHRISTINE JEANNINE A HALET | ON FILE |
| CHRISTINE JENNIFER SALINAS | ON FILE |
| CHRISTINE JIMOULLA GEORGIOU | ON FILE |
| CHRISTINE JOELLE PITTMAN | ON FILE |
| CHRISTINE JOY BARNARD | ON FILE |
| CHRISTINE JOY D PAPA-CHUNG | ON FILE |
| CHRISTINE JOYCE PHILLIPS | ON FILE |
| CHRISTINE JUDMAIER | ON FILE |
| CHRISTINE KELLY ANN AQUI | ON FILE |
| CHRISTINE KINDNESS WOOD | ON FILE |
| CHRISTINE KWONCHANG | ON FILE |
| CHRISTINE L JOZWA | ON FILE |
| CHRISTINE L SHUE | ON FILE |
| CHRISTINE LA | ON FILE |
| CHRISTINE LAMBERT HIMENO | ON FILE |
| CHRISTINE LANGE-CANNOVA | ON FILE |
| CHRISTINE LAUREN ANDRY | ON FILE |
| CHRISTINE LAVANWAY LEBOR | ON FILE |
| CHRISTINE LELA FRENCH | ON FILE |
| CHRISTINE LIM | ON FILE |
| CHRISTINE LIN | ON FILE |
| CHRISTINE LINDA DOSS | ON FILE |
| CHRISTINE LOUISE ACKERMAN | ON FILE |
| CHRISTINE LOUISE SHAFFER | ON FILE |
| CHRISTINE LYNAE MITCHELL | ON FILE |
| CHRISTINE LYNN COLLINGS | ON FILE |
| CHRISTINE LYNN MOORE | ON FILE |
| CHRISTINE LYNN ROSEBOOM | ON FILE |
| CHRISTINE M LINDAUER | ON FILE |
| CHRISTINE M LONG | ON FILE |
| CHRISTINE M LUNA | ON FILE |
| CHRISTINE MADELEINE ALBERTINE CLAUDIN | ON FILE |
| CHRISTINE MAE BACLAAN MAMAC | ON FILE |
| CHRISTINE MAE FRANCISCO CASTILLO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINE MARGARET LE BROCQUE | ON FILE |
| CHRISTINE MARIA GUNS | ON FILE |
| CHRISTINE MARIA RICCIARDI | ON FILE |
| CHRISTINE MARIE BELL | ON FILE |
| CHRISTINE MARIE BERNADETTE LIGNON | ON FILE |
| CHRISTINE MARIE BRIE | ON FILE |
| CHRISTINE MARIE COTTRELL | ON FILE |
| CHRISTINE MARIE DANIELE MASSON | ON FILE |
| CHRISTINE MARIE DANIELS | ON FILE |
| CHRISTINE MARIE GLEISNER | ON FILE |
| CHRISTINE MARIE KELLER | ON FILE |
| CHRISTINE MARIE LACAYO | ON FILE |
| CHRISTINE MARIE MARTZ | ON FILE |
| CHRISTINE MARIE MILANES | ON FILE |
| CHRISTINE MARIE RAEDEKE | ON FILE |
| CHRISTINE MARIE SILVA | ON FILE |
| CHRISTINE MARIE TOTTEN | ON FILE |
| CHRISTINE MARIE WOLFF | ON FILE |
| CHRISTINE MARY BOND | ON FILE |
| CHRISTINE MAY ISLIP | ON FILE |
| CHRISTINE MAYOR | ON FILE |
| CHRISTINE MC ELHINEY HAIR | ON FILE |
| CHRISTINE MCGEE | ON FILE |
| CHRISTINE MENG ARNSTAD | ON FILE |
| CHRISTINE MICHELE MENDEZ | ON FILE |
| CHRISTINE MICHELLE GRECO | ON FILE |
| CHRISTINE MICHELLE LAGACHE | ON FILE |
| CHRISTINE MICHELLE MERCER | ON FILE |
| CHRISTINE MONAHAN FARR | ON FILE |
| CHRISTINE MONICA ROGERS | ON FILE |
| CHRISTINE MONTEJO AQUINO | ON FILE |
| CHRISTINE MUQUN WU | ON FILE |
| CHRISTINE NICOLE ELDRIDGE | ON FILE |
| CHRISTINE NINA CIERZAN | ON FILE |
| CHRISTINE O SAWH | ON FILE |
| CHRISTINE PATTON | ON FILE |
| CHRISTINE PEIYU HAN | ON FILE |
| CHRISTINE PETERMAIR | ON FILE |
| CHRISTINE PHAM TRAN | ON FILE |
| CHRISTINE PIA WATSON | ON FILE |
| CHRISTINE PLANTAK | ON FILE |
| CHRISTINE R IGE | ON FILE |
| CHRISTINE RALEIGH DETRUDE | ON FILE |
| CHRISTINE RENATE LINDNER | ON FILE |
| CHRISTINE RENEE DORAME | ON FILE |
| CHRISTINE RENEE MARIE JOSEPH ROBERT DU BOISLOUVEAU | ON FILE |
| CHRISTINE RUTH GUSTAVESON | ON FILE |
| CHRISTINE SABINE FORREST | ON FILE |
| CHRISTINE SABVUTE | ON FILE |
| CHRISTINE SAETHRE INGVALDSEN | ON FILE |
| CHRISTINE SANDRA SHONE | ON FILE |
| CHRISTINE SANDRA TYRRELL | ON FILE |
| CHRISTINE SANGRIA COFFEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINE SCHMIDT | ON FILE |
| CHRISTINE SEEMA ALEXANDRA ALIMAGHAM | ON FILE |
| CHRISTINE SHANNON MCDONALD | ON FILE |
| CHRISTINE STAPF | ON FILE |
| CHRISTINE STEWART PARKES | ON FILE |
| CHRISTINE SUTHERLAND | ON FILE |
| CHRISTINE SYDNEY ELIZABETH RENNEY | ON FILE |
| CHRISTINE TAN | ON FILE |
| CHRISTINE TERESA ABDALLAH | ON FILE |
| CHRISTINE THUY TRUONG | ON FILE |
| CHRISTINE TO | ON FILE |
| CHRISTINE TUTSCHKE | ON FILE |
| CHRISTINE TWARDY GRUITT | ON FILE |
| CHRISTINE VALERIE CROSLING | ON FILE |
| CHRISTINE VALERIE GODAIL | ON FILE |
| CHRISTINE VILLAMAYOR | ON FILE |
| CHRISTINE WALMSLEY | ON FILE |
| CHRISTINE WANG | ON FILE |
| CHRISTINE YAN YEUNG | ON FILE |
| CHRISTINEMARIE HAW TAN | ON FILE |
| CHRISTINNA MENSING KJAER | ON FILE |
| CHRISTINZIN E GAJARDO | ON FILE |
| CHRISTION JAREL BARTLETT | ON FILE |
| CHRISTION MOLTKE-LETH | ON FILE |
| CHRISTION PARCHAD DOBBINS | ON FILE |
| CHRISTLAN GODFRI BOOGAARD | ON FILE |
| CHRISTMA CALAYAG SALVADOR | ON FILE |
| CHRISTO ANDRE DE RIDDER | ON FILE |
| CHRISTO ANTONIE MURRAY | ON FILE |
| CHRISTO DELARDAS | ON FILE |
| CHRISTO DOBRINOV MANIKOV | ON FILE |
| CHRISTO ENGELBRECHT | ON FILE |
| CHRISTO FERNANDO LEANDRO MARQUEZ | ON FILE |
| CHRISTO JAMES HERSELMAN | ON FILE |
| CHRISTO KARAFILIS | ON FILE |
| CHRISTO MILIND NETTO NULL | ON FILE |
| CHRISTO SALACHAN | ON FILE |
| CHRISTO SODIRIS MASTOROUDES | ON FILE |
| CHRISTO STONE | ON FILE |
| CHRISTODOULOS CHRISTODOULOU | ON FILE |
| CHRISTOF DEVUE | ON FILE |
| CHRISTOF E F VAN DEN HEUVEL | ON FILE |
| CHRISTOF EMILE BOURCIER | ON FILE |
| CHRISTOF HUNZIKER | ON FILE |
| CHRISTOF MYRIAM R DUNON | ON FILE |
| CHRISTOF ROLAND CRAEYE | ON FILE |
| CHRISTOF WALKER | ON FILE |
| CHRISTOF WERNER ANSTETT | ON FILE |
| CHRISTOFER NELSON ROBERTS | ON FILE |
| CHRISTOFER VERDECCHIA | ON FILE |
| CHRISTOFER WILLIAM | ON FILE |
| CHRISTOFF FLORIAN BURHENNE | ON FILE |
| CHRISTOFF LANGTHALER | ON FILE |
| CHRISTOFFEL JACOBUS BARNARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOFFEL JACOBUS BARNARD | ON FILE |
| CHRISTOFFEL V BOTHA | ON FILE |
| CHRISTOFFER ALEXANDER STRANDBERG | ON FILE |
| CHRISTOFFER BENGT RAFAEL DAHLSTROM | ON FILE |
| CHRISTOFFER BOELUM | ON FILE |
| CHRISTOFFER BRUN SONDERBAEK | ON FILE |
| CHRISTOFFER CARL SJOGREN | ON FILE |
| CHRISTOFFER CHRISTER DAHLSTROEM | ON FILE |
| CHRISTOFFER CHRISTIAN DREIST | ON FILE |
| CHRISTOFFER CHRISTIAN PILGAARD | ON FILE |
| CHRISTOFFER DUANGSAI POULSEN | ON FILE |
| CHRISTOFFER FJORD JOERGENSEN | ON FILE |
| CHRISTOFFER HJELPDAHL | ON FILE |
| CHRISTOFFER HOVAS | ON FILE |
| CHRISTOFFER JOHANSEN | ON FILE |
| CHRISTOFFER JONATAN ELKJAER HANSEN | ON FILE |
| CHRISTOFFER KIRKESKOV LUNDGREN | ON FILE |
| CHRISTOFFER KROGAGER LEVING | ON FILE |
| CHRISTOFFER MIKAEL S CENTERLIND | ON FILE |
| CHRISTOFFER MOEN PETTERSEN | ON FILE |
| CHRISTOFFER NORGAARD KRONOW | ON FILE |
| CHRISTOFFER OEVERENG HAUGAN | ON FILE |
| CHRISTOFFER OLSEN | ON FILE |
| CHRISTOFFER RAVNSBORG | ON FILE |
| CHRISTOFFER SCHMIDT JANSSON | ON FILE |
| CHRISTOFFER SKOV | ON FILE |
| CHRISTOFFER TAUBER SKAARUP NIELSEN | ON FILE |
| CHRISTOFFER TORGAARD THOMSEN | ON FILE |
| CHRISTOFFER VON STEENSEN-BACH | ON FILE |
| CHRISTOFFER WOLDMO ROKKAN | ON FILE |
| CHRISTOFFER WOLFF | ON FILE |
| CHRISTOFLE GERARD DEFRANOUX | ON FILE |
| CHRISTOFOROS DROSOS | ON FILE |
| CHRISTOFOROS FEKKAS | ON FILE |
| CHRISTOFOROS KELAIDIS | ON FILE |
| CHRISTOFOROS PANAGI | ON FILE |
| CHRISTOFOROS PANAGIOTOUDIS | ON FILE |
| CHRISTOFOROS TYROPOLIS | ON FILE |
| CHRISTOL KANWA OKEKE | ON FILE |
| CHRISTOL LYN JOINER | ON FILE |
| CHRISTON JEROME CONELL PETITE | ON FILE |
| CHRISTON JEROME CONELL PETITE | ON FILE |
| CHRISTOPER STAN COATS | ON FILE |
| CHRISTOPER TONNY | ON FILE |
| CHRISTOPH A COOMBS | ON FILE |
| CHRISTOPH A DEBELAK | ON FILE |
| CHRISTOPH A FIORDALISO | ON FILE |
| CHRISTOPH A KUNZER | ON FILE |
| CHRISTOPH A MAGESTY | ON FILE |
| CHRISTOPH A MCDONALD | ON FILE |
| CHRISTOPH ADOLPH JERTRUM | ON FILE |
| CHRISTOPH AGUERO | ON FILE |
| CHRISTOPH ALEXAN VANDERCOLFF | ON FILE |
| CHRISTOPH ALEXANDER NGO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPH ALEXANDER RUPP | ON FILE |
| CHRISTOPH ANTHONY LIPPERT | ON FILE |
| CHRISTOPH AVILA | ON FILE |
| CHRISTOPH B HURTIG | ON FILE |
| CHRISTOPH BUERGIN | ON FILE |
| CHRISTOPH BURKART | ON FILE |
| CHRISTOPH C BACON | ON FILE |
| CHRISTOPH C CAMPOS | ON FILE |
| CHRISTOPH CARSTENSEN | ON FILE |
| CHRISTOPH CHMAROWSKI | ON FILE |
| CHRISTOPH CZARNIAK | ON FILE |
| CHRISTOPH D KOLB | ON FILE |
| CHRISTOPH D REARDON | ON FILE |
| CHRISTOPH D WEST | ON FILE |
| CHRISTOPH DÃŒRING | ON FILE |
| CHRISTOPH DEMARTIN | ON FILE |
| CHRISTOPH DIETRICH ROLFSMEYER | ON FILE |
| CHRISTOPH DWERTMANN | ON FILE |
| CHRISTOPH E CASHWELL | ON FILE |
| CHRISTOPH E FREIHERR VON ARNIM | ON FILE |
| CHRISTOPH E GWYNNE | ON FILE |
| CHRISTOPH E HEDLUND JR | ON FILE |
| CHRISTOPH E MENDOZA | ON FILE |
| CHRISTOPH EDUARD POLANSKI | ON FILE |
| CHRISTOPH EICKEN | ON FILE |
| CHRISTOPH FELIX WEBER | ON FILE |
| CHRISTOPH FLEISCHMANN | ON FILE |
| CHRISTOPH FRANZ TESCH | ON FILE |
| CHRISTOPH FUCHSJAGER | ON FILE |
| CHRISTOPH G RUSSELL | ON FILE |
| CHRISTOPH G SCHIAVO | ON FILE |
| CHRISTOPH G STEELE | ON FILE |
| CHRISTOPH GENTSCH | ON FILE |
| CHRISTOPH GEORG MAYRHOFER | ON FILE |
| CHRISTOPH GEORG STEFFENHAGEN | ON FILE |
| CHRISTOPH GLATZ | ON FILE |
| CHRISTOPH GOMEZ | ON FILE |
| CHRISTOPH HAASE | ON FILE |
| CHRISTOPH HAGEMEYER | ON FILE |
| CHRISTOPH HAUSER | ON FILE |
| CHRISTOPH HEINRICH DERNBACH | ON FILE |
| CHRISTOPH HENRY STEVE NEUENDORF | ON FILE |
| CHRISTOPH HERNDLER | ON FILE |
| CHRISTOPH HIMMER | ON FILE |
| CHRISTOPH J ALONZO | ON FILE |
| CHRISTOPH J ALUOTTO | ON FILE |
| CHRISTOPH J BOTTEGA | ON FILE |
| CHRISTOPH J BUONOCORE | ON FILE |
| CHRISTOPH J CARAFELLO | ON FILE |
| CHRISTOPH J EBREO | ON FILE |
| CHRISTOPH J ESCUDERO | ON FILE |
| CHRISTOPH J FERRARA | ON FILE |
| CHRISTOPH J FRANK | ON FILE |
| CHRISTOPH J KLEINKNECHT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPH J LESCH | ON FILE |
| CHRISTOPH J LI | ON FILE |
| CHRISTOPH J MATISAK | ON FILE |
| CHRISTOPH J METCALFE | ON FILE |
| CHRISTOPH J NOONAN | ON FILE |
| CHRISTOPH J TOLOMEO | ON FILE |
| CHRISTOPH J YAP | ON FILE |
| CHRISTOPH JESUMANN | ON FILE |
| CHRISTOPH JOOSTEN | ON FILE |
| CHRISTOPH KÃŒHN | ON FILE |
| CHRISTOPH KAREL D REMY | ON FILE |
| CHRISTOPH KARG | ON FILE |
| CHRISTOPH KARL HEINZ GOLLNER | ON FILE |
| CHRISTOPH KERN | ON FILE |
| CHRISTOPH KLEIN | ON FILE |
| CHRISTOPH KLEMM | ON FILE |
| CHRISTOPH KNEDEL | ON FILE |
| CHRISTOPH KOETTL | ON FILE |
| CHRISTOPH KOSTOVSKI | ON FILE |
| CHRISTOPH KRÃŒGER | ON FILE |
| CHRISTOPH KUEHN | ON FILE |
| CHRISTOPH L DOTSON | ON FILE |
| CHRISTOPH L HERDEG | ON FILE |
| CHRISTOPH LAENG | ON FILE |
| CHRISTOPH LAGGER | ON FILE |
| CHRISTOPH LAISTER | ON FILE |
| CHRISTOPH LANGER | ON FILE |
| CHRISTOPH LANG-MUHR | ON FILE |
| CHRISTOPH LEIB | ON FILE |
| CHRISTOPH LEITL | ON FILE |
| CHRISTOPH LIEBHART | ON FILE |
| CHRISTOPH LINDINGER | ON FILE |
| CHRISTOPH LUDWIG BAUER | ON FILE |
| CHRISTOPH M COPPOLA | ON FILE |
| CHRISTOPH M FURCHT | ON FILE |
| CHRISTOPH M GILMORE | ON FILE |
| CHRISTOPH M SNEEDSE | ON FILE |
| CHRISTOPH M STEPIEN | ON FILE |
| CHRISTOPH M THIELMAN | ON FILE |
| CHRISTOPH MANUEL ZÃŒRN | ON FILE |
| CHRISTOPH MÃŒLLER | ON FILE |
| CHRISTOPH MARC MUENGER | ON FILE |
| CHRISTOPH MARIN | ON FILE |
| CHRISTOPH MARTINE J BOUTEN | ON FILE |
| CHRISTOPH MAURICE RICHARD BLESSING | ON FILE |
| CHRISTOPH MAXIMILIAN SEELIGER | ON FILE |
| CHRISTOPH MCWAYNE | ON FILE |
| CHRISTOPH MICHAEL NIEMACK | ON FILE |
| CHRISTOPH NÃŒSE | ON FILE |
| CHRISTOPH NORBERT ZENKE | ON FILE |
| CHRISTOPH NOVAK | ON FILE |
| CHRISTOPH ORTMANN | ON FILE |
| CHRISTOPH P CERASANI | ON FILE |
| CHRISTOPH P FELLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPH P LAZZARO | ON FILE |
| CHRISTOPH P PICCIOTTO | ON FILE |
| CHRISTOPH P RAGAGE | ON FILE |
| CHRISTOPH P SPIEGLER | ON FILE |
| CHRISTOPH P ZIEGLER | ON FILE |
| CHRISTOPH PABST | ON FILE |
| CHRISTOPH PASCAL HUG | ON FILE |
| CHRISTOPH PAUL PRZYBYLA | ON FILE |
| CHRISTOPH PERKOWSKI | ON FILE |
| CHRISTOPH PETER DEGNER | ON FILE |
| CHRISTOPH PHILLIP SIMON WANNOWSKI | ON FILE |
| CHRISTOPH PIERRE BUCK | ON FILE |
| CHRISTOPH R BURK | ON FILE |
| CHRISTOPH R DUNNE | ON FILE |
| CHRISTOPH R GUADAGNO | ON FILE |
| CHRISTOPH R HOSEY | ON FILE |
| CHRISTOPH R SHIMROCK | ON FILE |
| CHRISTOPH R WOODARD | ON FILE |
| CHRISTOPH RAPHAEL SPINNER | ON FILE |
| CHRISTOPH RECKINGER | ON FILE |
| CHRISTOPH REICHL | ON FILE |
| CHRISTOPH REISSNER | ON FILE |
| CHRISTOPH ROBERT GABRIEL | ON FILE |
| CHRISTOPH ROBERT HEGETSCHWEILER | ON FILE |
| CHRISTOPH ROBL | ON FILE |
| CHRISTOPH RUDOLF ERWIN KAUFMANN | ON FILE |
| CHRISTOPH S COWAN | ON FILE |
| CHRISTOPH S KIREJEVAS | ON FILE |
| CHRISTOPH SALOMON BIVERONI | ON FILE |
| CHRISTOPH SCHEIDER | ON FILE |
| CHRISTOPH SCHERBECK | ON FILE |
| CHRISTOPH SCHMID | ON FILE |
| CHRISTOPH SCHWARZE | ON FILE |
| CHRISTOPH SEBASTIAN BETZ | ON FILE |
| CHRISTOPH SEVERIN GUGG | ON FILE |
| CHRISTOPH SIEBER | ON FILE |
| CHRISTOPH SIMANTKE | ON FILE |
| CHRISTOPH SIMON WUNDERLIN | ON FILE |
| CHRISTOPH T BUJNOWSKI | ON FILE |
| CHRISTOPH T CHILELLI | ON FILE |
| CHRISTOPH T MONTROSE | ON FILE |
| CHRISTOPH T NG | ON FILE |
| CHRISTOPH TOBIAS KNOPP | ON FILE |
| CHRISTOPH TORENS | ON FILE |
| CHRISTOPH URS FORSTER | ON FILE |
| CHRISTOPH VENDER | ON FILE |
| CHRISTOPH W CHEW | ON FILE |
| CHRISTOPH WE UPHOFF | ON FILE |
| CHRISTOPH WEIGOLD | ON FILE |
| CHRISTOPH WEISS | ON FILE |
| CHRISTOPH WEISS | ON FILE |
| CHRISTOPH WOLFGANG PIES | ON FILE |
| CHRISTOPH YIP | ON FILE |
| CHRISTOPH ZAGLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPH ZANGERLE | ON FILE |
| CHRISTOPH ZELLER | ON FILE |
| CHRISTOPH ZEPPETZAUER | ON FILE |
| CHRISTOPH ZOBL | ON FILE |
| CHRISTOPHE A PIERRON | ON FILE |
| CHRISTOPHE ABDON MARIE VAN LAER | ON FILE |
| CHRISTOPHE AH-YAN | ON FILE |
| CHRISTOPHE ALAIN BLANC | ON FILE |
| CHRISTOPHE ALAIN GILGENMANN | ON FILE |
| CHRISTOPHE ALAIN JOEL DEVILAINE | ON FILE |
| CHRISTOPHE ALAIN JOEL DEVILAINE | ON FILE |
| CHRISTOPHE ALBERT BOUTROU | ON FILE |
| CHRISTOPHE ALBERT S DERNELLE | ON FILE |
| CHRISTOPHE ALEXANDRE COSSON | ON FILE |
| CHRISTOPHE ALEXANDRE MAXENCE LE COHU | ON FILE |
| CHRISTOPHE ALEXIS BRAIBANT | ON FILE |
| CHRISTOPHE ANDRE GEORGES BOURDET | ON FILE |
| CHRISTOPHE ANDRE GIBERT | ON FILE |
| CHRISTOPHE ANDRE GIRARD | ON FILE |
| CHRISTOPHE ANTILLE | ON FILE |
| CHRISTOPHE ANTILLE | ON FILE |
| CHRISTOPHE ATTAR | ON FILE |
| CHRISTOPHE BADDOUR | ON FILE |
| CHRISTOPHE BEAUMANOIR | ON FILE |
| CHRISTOPHE BERNARD MICHEL GEOFFROY | ON FILE |
| CHRISTOPHE BERRY DE CLERCQ | ON FILE |
| CHRISTOPHE BESSON | ON FILE |
| CHRISTOPHE BONNEVAULT | ON FILE |
| CHRISTOPHE BONVICINI | ON FILE |
| CHRISTOPHE BOULIANNE | ON FILE |
| CHRISTOPHE BOUTAIN | ON FILE |
| CHRISTOPHE BRECHER | ON FILE |
| CHRISTOPHE CHARLES GARANT | ON FILE |
| CHRISTOPHE CHARLES ROBERT ORAZI | ON FILE |
| CHRISTOPHE CHATTOU | ON FILE |
| CHRISTOPHE CLAUDE ARTHUR SAGE | ON FILE |
| CHRISTOPHE CLAUDE SAVARY | ON FILE |
| CHRISTOPHE CLAUDE THIERRY GUERIN | ON FILE |
| CHRISTOPHE CUTUIL | ON FILE |
| CHRISTOPHE DANIEL CROT | ON FILE |
| CHRISTOPHE DANIEL FABIEN LEPLAT | ON FILE |
| CHRISTOPHE DANIEL JEAN CLAUDE LEROY | ON FILE |
| CHRISTOPHE DANIEL SABAS | ON FILE |
| CHRISTOPHE DAVID EGRET | ON FILE |
| CHRISTOPHE DE WILDE | ON FILE |
| CHRISTOPHE DENIS JACQUES ZANINI | ON FILE |
| CHRISTOPHE DIDIER LECERCLE | ON FILE |
| CHRISTOPHE DIDIER ROLLAND | ON FILE |
| CHRISTOPHE DOMINIQUE LAURENT NADALUTTI | ON FILE |
| CHRISTOPHE DOS SANTOS OLIVEIRA | ON FILE |
| CHRISTOPHE DUCHESNE | ON FILE |
| CHRISTOPHE EDMOND L TOFFOLO | ON FILE |
| CHRISTOPHE ELIAS SOUSSAN | ON FILE |
| CHRISTOPHE EMERIC GREGOIRE KORBULY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE EMMANUEL MATOS DA SILVA | ON FILE |
| CHRISTOPHE EMMANUEL R LANNOY | ON FILE |
| CHRISTOPHE ERIC ESSERAJ | ON FILE |
| CHRISTOPHE EXPEDIT BENARD | ON FILE |
| CHRISTOPHE FRANCK BARON | ON FILE |
| CHRISTOPHE FRANCOIS LAURENT DELIOT | ON FILE |
| CHRISTOPHE FREDERIC A CRESPIN | ON FILE |
| CHRISTOPHE FREDERIC JOCELYN MATHIEU | ON FILE |
| CHRISTOPHE FUCHS | ON FILE |
| CHRISTOPHE GEORGES JEAN MAUNOURY | ON FILE |
| CHRISTOPHE GEORGES PHILIPPE CHAUGNE | ON FILE |
| CHRISTOPHE GEORGES R RAVELINGIEN | ON FILE |
| CHRISTOPHE GERARD MARCEL PAILLARD | ON FILE |
| CHRISTOPHE GERHARD PINEL | ON FILE |
| CHRISTOPHE GHISLAIN VINSOUS | ON FILE |
| CHRISTOPHE GISLAIN AUBERT | ON FILE |
| CHRISTOPHE GOBIND SINGH | ON FILE |
| CHRISTOPHE GREGORY A RIGAU | ON FILE |
| CHRISTOPHE GUILLEMOT | ON FILE |
| CHRISTOPHE GUY SERGE DIDIER PIROLLEY | ON FILE |
| CHRISTOPHE GUY YVES SIMON | ON FILE |
| CHRISTOPHE HENRI E PIERENS | ON FILE |
| CHRISTOPHE HENRI LOUIS DOR | ON FILE |
| CHRISTOPHE HENRI NEGRI | ON FILE |
| CHRISTOPHE HOCQUARD | ON FILE |
| CHRISTOPHE HONOLD | ON FILE |
| CHRISTOPHE J HESTER JR | ON FILE |
| CHRISTOPHE JACKY DEPOUX | ON FILE |
| CHRISTOPHE JACQUES ANDRE PEPEY | ON FILE |
| CHRISTOPHE JACQUES GUY DELOBELLE | ON FILE |
| CHRISTOPHE JACQUES-ANDRE PEQUIGNOT | ON FILE |
| CHRISTOPHE JEAN BERNARD NOGUIER | ON FILE |
| CHRISTOPHE JEAN G STRAMAZZO | ON FILE |
| CHRISTOPHE JEAN GILBERT GIRARD | ON FILE |
| CHRISTOPHE JEAN H PONCELET | ON FILE |
| CHRISTOPHE JEAN I STANDAERT | ON FILE |
| CHRISTOPHE JEAN JOSEPH ZAGRA | ON FILE |
| CHRISTOPHE JEAN LUC LAURENT | ON FILE |
| CHRISTOPHE JEAN MARIE ABALLEA | ON FILE |
| CHRISTOPHE JEAN NORBERT CONTREPOIS | ON FILE |
| CHRISTOPHE JEAN PAUL G JOLLY | ON FILE |
| CHRISTOPHE JEAN PAUL LEBORGNE | ON FILE |
| CHRISTOPHE JEAN PIERRE NELIDE | ON FILE |
| CHRISTOPHE JEAN SANTARELLI | ON FILE |
| CHRISTOPHE JEAN SAUVAT | ON FILE |
| CHRISTOPHE JEAN-PIERRE CANDAES | ON FILE |
| CHRISTOPHE JEROME LAURENT FRANCOIS | ON FILE |
| CHRISTOPHE JEROME LEMASSON | ON FILE |
| CHRISTOPHE JOEL F THYS | ON FILE |
| CHRISTOPHE JOEL MARIE CONTENT | ON FILE |
| CHRISTOPHE JONATHAN HERVE | ON FILE |
| CHRISTOPHE JOSEPH BRISON | ON FILE |
| CHRISTOPHE JOSEPH JACQUES LARDON | ON FILE |
| CHRISTOPHE JOSOPH G LAMBERT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE JOZEF R GOUWY | ON FILE |
| CHRISTOPHE JULIEN DUJARDIN | ON FILE |
| CHRISTOPHE LACROIX | ON FILE |
| CHRISTOPHE LADEIRO | ON FILE |
| CHRISTOPHE LAURENT FABRICE ZIMMERMANN | ON FILE |
| CHRISTOPHE LECLERC | ON FILE |
| CHRISTOPHE LEITAO | ON FILE |
| CHRISTOPHE LEONCE C DETEZ | ON FILE |
| CHRISTOPHE LEROUX | ON FILE |
| CHRISTOPHE LOIC JEROME BERDEGUER | ON FILE |
| CHRISTOPHE LORMANT | ON FILE |
| CHRISTOPHE LOUIS BERNARD PREVOST | ON FILE |
| CHRISTOPHE LOUIS GUSTAVE SEURET | ON FILE |
| CHRISTOPHE LOUIS MICHEL THEVENOT | ON FILE |
| CHRISTOPHE LOUIS NICOLAS ROUGE | ON FILE |
| CHRISTOPHE LOUIS ROGER VOIGNIER | ON FILE |
| CHRISTOPHE LOUP | ON FILE |
| CHRISTOPHE LUC CLERC | ON FILE |
| CHRISTOPHE LUC LAPOSTOLLE | ON FILE |
| CHRISTOPHE MARC DIDON | ON FILE |
| CHRISTOPHE MARC DRAGONETTI | ON FILE |
| CHRISTOPHE MARIE ANDRE PIERRE BARNEAU | ON FILE |
| CHRISTOPHE MARIE ANGELIQUE | ON FILE |
| CHRISTOPHE MARUEJOLS | ON FILE |
| CHRISTOPHE MARY | ON FILE |
| CHRISTOPHE MATTHIEU SCHOLLY | ON FILE |
| CHRISTOPHE MAURICE JACQUES CHAPON | ON FILE |
| CHRISTOPHE MAURICE LOUIS AVENEL | ON FILE |
| CHRISTOPHE MCKEON GONZALEZ DE LEON | ON FILE |
| CHRISTOPHE MEUNEVISETH | ON FILE |
| CHRISTOPHE MICHEL STEPHANE CHABERT | ON FILE |
| CHRISTOPHE MONTEL | ON FILE |
| CHRISTOPHE MORANDINI | ON FILE |
| CHRISTOPHE MORISSET | ON FILE |
| CHRISTOPHE NG KWING KING | ON FILE |
| CHRISTOPHE ODON A HENRY | ON FILE |
| CHRISTOPHE PASCAL CAVIN | ON FILE |
| CHRISTOPHE PASCAL LOTH | ON FILE |
| CHRISTOPHE PASCAL MARIE HUBERT | ON FILE |
| CHRISTOPHE PATRICK JANEL | ON FILE |
| CHRISTOPHE PAUL HENRI CHARDINE | ON FILE |
| CHRISTOPHE PAUL JOSEPH GEORGEAULT | ON FILE |
| CHRISTOPHE PAUL JOSEPH LOUIS GAVARET | ON FILE |
| CHRISTOPHE PAUL MARIE DERVIEUX | ON FILE |
| CHRISTOPHE PAUL NICOLAS GRIGENTIN | ON FILE |
| CHRISTOPHE PETRIK | ON FILE |
| CHRISTOPHE PHILIPPE AUBER | ON FILE |
| CHRISTOPHE PHILIPPE BLETTERY | ON FILE |
| CHRISTOPHE PHILIPPE COELHO | ON FILE |
| CHRISTOPHE PIERRE ALLIOT | ON FILE |
| CHRISTOPHE PIERRE LOUIS VIGOUROUX | ON FILE |
| CHRISTOPHE PIERRE-JEAN CHEYROUX | ON FILE |
| CHRISTOPHE POPOV | ON FILE |
| CHRISTOPHE POPOV | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE POURCHARET | ON FILE |
| CHRISTOPHE R G MASCETTI | ON FILE |
| CHRISTOPHE RAYMOND COVILLAULT | ON FILE |
| CHRISTOPHE RENE ADRIEN BECHON | ON FILE |
| CHRISTOPHE RENE MAURICE ANTOINE | ON FILE |
| CHRISTOPHE REYNIER | ON FILE |
| CHRISTOPHE ROBERGE | ON FILE |
| CHRISTOPHE ROGER BERNEY | ON FILE |
| CHRISTOPHE ROGER GUILLAUME BOUVIER | ON FILE |
| CHRISTOPHE ROGER JEAN SOULIER | ON FILE |
| CHRISTOPHE ROMAIN ARNAUD | ON FILE |
| CHRISTOPHE RONDEL | ON FILE |
| CHRISTOPHE SEBASTIEN HABERER | ON FILE |
| CHRISTOPHE SIEFERT | ON FILE |
| CHRISTOPHE SIMON | ON FILE |
| CHRISTOPHE STEEVE QUENUM | ON FILE |
| CHRISTOPHE STEPHANE MAGRE | ON FILE |
| CHRISTOPHE STEPHANE PERINAUD | ON FILE |
| CHRISTOPHE SYLVAIN MARCEL PERRON | ON FILE |
| CHRISTOPHE SZYMANSKI | ON FILE |
| CHRISTOPHE THOMAS DIMITRI CHARLET | ON FILE |
| CHRISTOPHE VAITIA WONG | ON FILE |
| CHRISTOPHE VALLIERES BOULARD | ON FILE |
| CHRISTOPHE VANG | ON FILE |
| CHRISTOPHE VERRIER | ON FILE |
| CHRISTOPHE VICTOR DE CARVALHO PEREIRA MARTINS | ON FILE |
| CHRISTOPHE VINCENT GUY MARCEL POLLET | ON FILE |
| CHRISTOPHE WAGNER | ON FILE |
| CHRISTOPHE WERNER KINT | ON FILE |
| CHRISTOPHE XAVIER OSCAR THIANGE | ON FILE |
| CHRISTOPHE XAVIER P COUCKE | ON FILE |
| CHRISTOPHER A AKABANDOA | ON FILE |
| CHRISTOPHER A BOUSTANY | ON FILE |
| CHRISTOPHER A BROWN | ON FILE |
| CHRISTOPHER A BROWN | ON FILE |
| CHRISTOPHER A DACOSTA | ON FILE |
| CHRISTOPHER A DERAS | ON FILE |
| CHRISTOPHER A DOURIS | ON FILE |
| CHRISTOPHER A ENGLAND | ON FILE |
| CHRISTOPHER A GARNOW | ON FILE |
| CHRISTOPHER A GIRARDOT | ON FILE |
| CHRISTOPHER A GRASS | ON FILE |
| CHRISTOPHER A HAMMONS | ON FILE |
| CHRISTOPHER A JONES | ON FILE |
| CHRISTOPHER A JOSIAH | ON FILE |
| CHRISTOPHER A KHAN | ON FILE |
| CHRISTOPHER A KNAUSS | ON FILE |
| CHRISTOPHER A LEONE | ON FILE |
| CHRISTOPHER A LIESFELD | ON FILE |
| CHRISTOPHER A LOPEZ | ON FILE |
| CHRISTOPHER A LUBBERS | ON FILE |
| CHRISTOPHER A MACIVER | ON FILE |
| CHRISTOPHER A MARIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER A MURPHY | ON FILE |
| CHRISTOPHER A OSTROW | ON FILE |
| CHRISTOPHER A PEPE | ON FILE |
| CHRISTOPHER A PHELAN | ON FILE |
| CHRISTOPHER A POWERS | ON FILE |
| CHRISTOPHER A PSILOS | ON FILE |
| CHRISTOPHER A SANTIAGO | ON FILE |
| CHRISTOPHER A SARANJAM | ON FILE |
| CHRISTOPHER A SCHROEDER | ON FILE |
| CHRISTOPHER A SHIELL | ON FILE |
| CHRISTOPHER A SIEVERT | ON FILE |
| CHRISTOPHER A SOARES | ON FILE |
| CHRISTOPHER A STROUD | ON FILE |
| CHRISTOPHER A TAYLOR | ON FILE |
| CHRISTOPHER A TOMBLIN | ON FILE |
| CHRISTOPHER A VAUGHAN | ON FILE |
| CHRISTOPHER A WEINKOETZ | ON FILE |
| CHRISTOPHER A ZWIEBEL | ON FILE |
| CHRISTOPHER AARON AUSTIN | ON FILE |
| CHRISTOPHER AARON BROWN | ON FILE |
| CHRISTOPHER AARON CASSELL | ON FILE |
| CHRISTOPHER AARON GILBERT | ON FILE |
| CHRISTOPHER AARON HARVEY | ON FILE |
| CHRISTOPHER AARON HORNBROOK | ON FILE |
| CHRISTOPHER AARON LASHER | ON FILE |
| CHRISTOPHER AARON MAULDIN | ON FILE |
| CHRISTOPHER AARON ORTIZ | ON FILE |
| CHRISTOPHER AARON ROGERS | ON FILE |
| CHRISTOPHER AARON ROSE | ON FILE |
| CHRISTOPHER AARON WESTMORELAND | ON FILE |
| CHRISTOPHER AARON YOUNG | ON FILE |
| CHRISTOPHER AARON ZOLKOWER | ON FILE |
| CHRISTOPHER ABDELMALAK | ON FILE |
| CHRISTOPHER ADAM BURTON | ON FILE |
| CHRISTOPHER ADAM BURYK | ON FILE |
| CHRISTOPHER ADAM CATHERS | ON FILE |
| CHRISTOPHER ADAM CROFT | ON FILE |
| CHRISTOPHER ADAM DADISMAN | ON FILE |
| CHRISTOPHER ADAM GALLUCCI | ON FILE |
| CHRISTOPHER ADAM KNIPP | ON FILE |
| CHRISTOPHER ADAM KUEHL | ON FILE |
| CHRISTOPHER ADAM LEEDY | ON FILE |
| CHRISTOPHER ADAM LEWIS | ON FILE |
| CHRISTOPHER ADAM MCLOUGHLIN | ON FILE |
| CHRISTOPHER ADAM MESSON | ON FILE |
| CHRISTOPHER ADAM MUNNS | ON FILE |
| CHRISTOPHER ADAM WEINDORF | ON FILE |
| CHRISTOPHER ADAMS GAYLE | ON FILE |
| CHRISTOPHER ADDISON HARRIS | ON FILE |
| CHRISTOPHER ADRAIN WHERRY | ON FILE |
| CHRISTOPHER ADRIAN MCCREARY | ON FILE |
| CHRISTOPHER ADRIAN SMALE | ON FILE |
| CHRISTOPHER AERON POLLY | ON FILE |
| CHRISTOPHER AGNIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER AKEEM REID | ON FILE |
| CHRISTOPHER AKIO KOBA | ON FILE |
| CHRISTOPHER ALAIN DIDIER OLIVIER GINFRAY | ON FILE |
| CHRISTOPHER ALAN ABADIE | ON FILE |
| CHRISTOPHER ALAN ABRAMS | ON FILE |
| CHRISTOPHER ALAN BASS | ON FILE |
| CHRISTOPHER ALAN BEEDLE | ON FILE |
| CHRISTOPHER ALAN BLOYD | ON FILE |
| CHRISTOPHER ALAN BRANCHEN | ON FILE |
| CHRISTOPHER ALAN BROWN | ON FILE |
| CHRISTOPHER ALAN BUNDY | ON FILE |
| CHRISTOPHER ALAN C BACON | ON FILE |
| CHRISTOPHER ALAN CARROLL | ON FILE |
| CHRISTOPHER ALAN CARTER | ON FILE |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ON FILE |
| CHRISTOPHER ALAN EVANS | ON FILE |
| CHRISTOPHER ALAN FRANZETTI | ON FILE |
| CHRISTOPHER ALAN GAITERI | ON FILE |
| CHRISTOPHER ALAN GIPSON | ON FILE |
| CHRISTOPHER ALAN GLAUBIG | ON FILE |
| CHRISTOPHER ALAN GOODART | ON FILE |
| CHRISTOPHER ALAN HERAK | ON FILE |
| CHRISTOPHER ALAN HOWE | ON FILE |
| CHRISTOPHER ALAN JACOB | ON FILE |
| CHRISTOPHER ALAN JACQUES | ON FILE |
| CHRISTOPHER ALAN JARVIS | ON FILE |
| CHRISTOPHER ALAN JOHNSTON | ON FILE |
| CHRISTOPHER ALAN KENNY | ON FILE |
| CHRISTOPHER ALAN LOHBECK | ON FILE |
| CHRISTOPHER ALAN MCPHERSON | ON FILE |
| CHRISTOPHER ALAN NESS | ON FILE |
| CHRISTOPHER ALAN REAY | ON FILE |
| CHRISTOPHER ALAN RICHARDSON | ON FILE |
| CHRISTOPHER ALAN ROSS | ON FILE |
| CHRISTOPHER ALAN SIMPSON | ON FILE |
| CHRISTOPHER ALAN TONEY | ON FILE |
| CHRISTOPHER ALAN WOIWODE | ON FILE |
| CHRISTOPHER ALAN WRIGHT | ON FILE |
| CHRISTOPHER ALAN ZIEGLER | ON FILE |
| CHRISTOPHER ALARYC LYONS | ON FILE |
| CHRISTOPHER ALBERT BURROUGHS | ON FILE |
| CHRISTOPHER ALBERT FLORIN | ON FILE |
| CHRISTOPHER ALBERT SMITH | ON FILE |
| CHRISTOPHER ALDEN GRANT GILCHRIST | ON FILE |
| CHRISTOPHER ALEC BABAIAN | ON FILE |
| CHRISTOPHER ALEC SIDOR | ON FILE |
| CHRISTOPHER ALEJANDRO HERRERA | ON FILE |
| CHRISTOPHER ALEJANDRO VESTHEIM JOHANSEN | ON FILE |
| CHRISTOPHER ALESSANDRO GARLATTI | ON FILE |
| CHRISTOPHER ALEX RIVERO | ON FILE |
| CHRISTOPHER ALEX WALKER | ON FILE |
| CHRISTOPHER ALEXANDER BROWN | ON FILE |
| CHRISTOPHER ALEXANDER CHUKWUKADIBIA MUOGHALU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ALEXANDER DELLI BENEDETTI | ON FILE |
| CHRISTOPHER ALEXANDER GROCHOWSKI | ON FILE |
| CHRISTOPHER ALEXANDER HODGE | ON FILE |
| CHRISTOPHER ALEXANDER KERKHOF | ON FILE |
| CHRISTOPHER ALEXANDER MARLEY | ON FILE |
| CHRISTOPHER ALEXANDER MARTINEZ | ON FILE |
| CHRISTOPHER ALEXANDER MAYTOM | ON FILE |
| CHRISTOPHER ALEXANDER MEFFORD | ON FILE |
| CHRISTOPHER ALEXANDER MINEO | ON FILE |
| CHRISTOPHER ALEXANDER MORENO | ON FILE |
| CHRISTOPHER ALEXANDER MULLINS | ON FILE |
| CHRISTOPHER ALEXANDER MUNN | ON FILE |
| CHRISTOPHER ALEXANDER PAPADAKIS | ON FILE |
| CHRISTOPHER ALEXANDER RIVAS | ON FILE |
| CHRISTOPHER ALEXANDER RODRIGUEZ | ON FILE |
| CHRISTOPHER ALEXANDER ROONEY | ON FILE |
| CHRISTOPHER ALEXANDER WOODRUFF | ON FILE |
| CHRISTOPHER ALEXANIAN THORBURN | ON FILE |
| CHRISTOPHER ALEXIS BERGONT | ON FILE |
| CHRISTOPHER ALFONSO DAVID COLE | ON FILE |
| CHRISTOPHER ALFONSO GARCIA | ON FILE |
| CHRISTOPHER ALLAN BOLTON | ON FILE |
| CHRISTOPHER ALLAN DAVIS | ON FILE |
| CHRISTOPHER ALLAN ERB | ON FILE |
| CHRISTOPHER ALLAN FALSTER | ON FILE |
| CHRISTOPHER ALLAN FRANCIS | ON FILE |
| CHRISTOPHER ALLAN HALVERSON | ON FILE |
| CHRISTOPHER ALLAN HOLLIS | ON FILE |
| CHRISTOPHER ALLAN IMESON | ON FILE |
| CHRISTOPHER ALLAN LODING | ON FILE |
| CHRISTOPHER ALLAN LODING | ON FILE |
| CHRISTOPHER ALLAN MANSER | ON FILE |
| CHRISTOPHER ALLAN SMOLENSKI | ON FILE |
| CHRISTOPHER ALLAN STANLEY | ON FILE |
| CHRISTOPHER ALLAN WILSON | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN BOE | ON FILE |
| CHRISTOPHER ALLEN BROWN | ON FILE |
| CHRISTOPHER ALLEN BROWN | ON FILE |
| CHRISTOPHER ALLEN BRUMMETT | ON FILE |
| CHRISTOPHER ALLEN BUCKHOUT | ON FILE |
| CHRISTOPHER ALLEN BURDEN | ON FILE |
| CHRISTOPHER ALLEN CHRISTIAN | ON FILE |
| CHRISTOPHER ALLEN CLEGG | ON FILE |
| CHRISTOPHER ALLEN COLPETZER | ON FILE |
| CHRISTOPHER ALLEN CROTINGER | ON FILE |
| CHRISTOPHER ALLEN DALLO | ON FILE |
| CHRISTOPHER ALLEN DOYLY | ON FILE |
| CHRISTOPHER ALLEN FRADY | ON FILE |
| CHRISTOPHER ALLEN GINEZ ENRIQUEZ | ON FILE |
| CHRISTOPHER ALLEN GREGOR | ON FILE |
| CHRISTOPHER ALLEN GUY | ON FILE |
| CHRISTOPHER ALLEN LAKE | ON FILE |
| CHRISTOPHER ALLEN LEADINGHAM | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ALLEN MIDDLETON | ON FILE |
| CHRISTOPHER ALLEN MORRIS | ON FILE |
| CHRISTOPHER ALLEN MORRIS | ON FILE |
| CHRISTOPHER ALLEN MOSER | ON FILE |
| CHRISTOPHER ALLEN NELSON | ON FILE |
| CHRISTOPHER ALLEN ORCUTT | ON FILE |
| CHRISTOPHER ALLEN PHILLIPS | ON FILE |
| CHRISTOPHER ALLEN PINNICK | ON FILE |
| CHRISTOPHER ALLEN RICKARD | ON FILE |
| CHRISTOPHER ALLEN SOLER | ON FILE |
| CHRISTOPHER ALLEN SPANGENBERG | ON FILE |
| CHRISTOPHER ALLEN STAPLES | ON FILE |
| CHRISTOPHER ALLEN WALTERS | ON FILE |
| CHRISTOPHER ALLENMICHAEL KOVACS | ON FILE |
| CHRISTOPHER ALONSO DEL CAMPO | ON FILE |
| CHRISTOPHER ALOYSIUS COAKLEY | ON FILE |
| CHRISTOPHER ALOYSIUS COAKLEY | ON FILE |
| CHRISTOPHER ALVAREZ | ON FILE |
| CHRISTOPHER AMADOR SNYDER | ON FILE |
| CHRISTOPHER AMATO SPAGNOLETTI | ON FILE |
| CHRISTOPHER AMOS WASHINGTON | ON FILE |
| CHRISTOPHER ANDRE PHILLIPS | ON FILE |
| CHRISTOPHER ANDREW BARTON | ON FILE |
| CHRISTOPHER ANDREW BASSLER | ON FILE |
| CHRISTOPHER ANDREW BRADFORD | ON FILE |
| CHRISTOPHER ANDREW BRAID | ON FILE |
| CHRISTOPHER ANDREW BROFFT | ON FILE |
| CHRISTOPHER ANDREW CHEN | ON FILE |
| CHRISTOPHER ANDREW COLLINS | ON FILE |
| CHRISTOPHER ANDREW DAVID MILNE | ON FILE |
| CHRISTOPHER ANDREW HALL | ON FILE |
| CHRISTOPHER ANDREW HASSON | ON FILE |
| CHRISTOPHER ANDREW HEAD | ON FILE |
| CHRISTOPHER ANDREW HENRY | ON FILE |
| CHRISTOPHER ANDREW HUGHES | ON FILE |
| CHRISTOPHER ANDREW HUMBERT | ON FILE |
| CHRISTOPHER ANDREW JARRELL | ON FILE |
| CHRISTOPHER ANDREW JESSER | ON FILE |
| CHRISTOPHER ANDREW KIM | ON FILE |
| CHRISTOPHER ANDREW KNOX | ON FILE |
| CHRISTOPHER ANDREW KOLASA | ON FILE |
| CHRISTOPHER ANDREW LAMPITSI | ON FILE |
| CHRISTOPHER ANDREW LENDERINK | ON FILE |
| CHRISTOPHER ANDREW LONGE | ON FILE |
| CHRISTOPHER ANDREW MANGAN | ON FILE |
| CHRISTOPHER ANDREW MARTZ | ON FILE |
| CHRISTOPHER ANDREW MCALARY | ON FILE |
| CHRISTOPHER ANDREW MERCIER | ON FILE |
| CHRISTOPHER ANDREW MOSES | ON FILE |
| CHRISTOPHER ANDREW PATRICK FREESTONE | ON FILE |
| CHRISTOPHER ANDREW PERRY | ON FILE |
| CHRISTOPHER ANDREW PIETRANGELO | ON FILE |
| CHRISTOPHER ANDREW PIPE | ON FILE |
| CHRISTOPHER ANDREW PLUMMER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ANDREW ROSE | ON FILE |
| CHRISTOPHER ANDREW SCHIMMEL | ON FILE |
| CHRISTOPHER ANDREW YERXA | ON FILE |
| CHRISTOPHER ANDREW YINGER | ON FILE |
| CHRISTOPHER ANDRIS KAULS | ON FILE |
| CHRISTOPHER ANDY WEIDYA | ON FILE |
| CHRISTOPHER ANGEL CORDERO | ON FILE |
| CHRISTOPHER ANGEL ESTRADA | ON FILE |
| CHRISTOPHER ANGELES MARINO | ON FILE |
| CHRISTOPHER ANGELO FENNELLE | ON FILE |
| CHRISTOPHER ANGELO GIACOBBO | ON FILE |
| CHRISTOPHER ANING | ON FILE |
| CHRISTOPHER ANIOL | ON FILE |
| CHRISTOPHER ANNABLE | ON FILE |
| CHRISTOPHER ANNEN | ON FILE |
| CHRISTOPHER ANSEL WHITLING | ON FILE |
| CHRISTOPHER ANTHONY AUGUSTINE | ON FILE |
| CHRISTOPHER ANTHONY BAIRD | ON FILE |
| CHRISTOPHER ANTHONY BELLIS | ON FILE |
| CHRISTOPHER ANTHONY BROWNE | ON FILE |
| CHRISTOPHER ANTHONY CARMONA | ON FILE |
| CHRISTOPHER ANTHONY CASTELLE | ON FILE |
| CHRISTOPHER ANTHONY COVER | ON FILE |
| CHRISTOPHER ANTHONY CRUZ | ON FILE |
| CHRISTOPHER ANTHONY DJATSCHENKO | ON FILE |
| CHRISTOPHER ANTHONY FERACO | ON FILE |
| CHRISTOPHER ANTHONY FOWLER | ON FILE |
| CHRISTOPHER ANTHONY GABRIEL | ON FILE |
| CHRISTOPHER ANTHONY GIMENEZ | ON FILE |
| CHRISTOPHER ANTHONY HALE | ON FILE |
| CHRISTOPHER ANTHONY HUERBSCH TOLER | ON FILE |
| CHRISTOPHER ANTHONY JACKSON | ON FILE |
| CHRISTOPHER ANTHONY KINNY | ON FILE |
| CHRISTOPHER ANTHONY KINSELLA | ON FILE |
| CHRISTOPHER ANTHONY LANGAIGNE | ON FILE |
| CHRISTOPHER ANTHONY MARZILLI | ON FILE |
| CHRISTOPHER ANTHONY SENECAL | ON FILE |
| CHRISTOPHER ANTHONY SERRANO | ON FILE |
| CHRISTOPHER ANTHONY SILVER | ON FILE |
| CHRISTOPHER ANTHONY SMITH | ON FILE |
| CHRISTOPHER ANTHONY SMITH | ON FILE |
| CHRISTOPHER ANTHONY THOMPSON | ON FILE |
| CHRISTOPHER ANTHONY TYLER | ON FILE |
| CHRISTOPHER ANTHONY WOLF | ON FILE |
| CHRISTOPHER ANTON RIVERA | ON FILE |
| CHRISTOPHER ANTON VALDES DIAZ | ON FILE |
| CHRISTOPHER ANTONIO GUERRA | ON FILE |
| CHRISTOPHER ANWAR CHEDID | ON FILE |
| CHRISTOPHER APREA | ON FILE |
| CHRISTOPHER ARAYA HIDALGO | ON FILE |
| CHRISTOPHER ARIC CLARKE | ON FILE |
| CHRISTOPHER ARMANDO VELTRI | ON FILE |
| CHRISTOPHER ARNOLD GUYETTE | ON FILE |
| CHRISTOPHER ARRIOLA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ARTHUR CUDDIHY | ON FILE |
| CHRISTOPHER ARTHUR HERRERA | ON FILE |
| CHRISTOPHER ARTHUR RING | ON FILE |
| CHRISTOPHER ARTHURDUSTY RODE | ON FILE |
| CHRISTOPHER ASHER HOLMES | ON FILE |
| CHRISTOPHER ASHLEY JAMES SMITH | ON FILE |
| CHRISTOPHER ASHLEY RIDGWAY | ON FILE |
| CHRISTOPHER ASHTEN SULLIVAN | ON FILE |
| CHRISTOPHER ASHTON HEBERT | ON FILE |
| CHRISTOPHER AUGUST CLEMONS | ON FILE |
| CHRISTOPHER AUGUSTINE SOUSA | ON FILE |
| CHRISTOPHER AUSTIN STABILE | ON FILE |
| CHRISTOPHER AUSTIN VEGA-SPERO | ON FILE |
| CHRISTOPHER AYAZI | ON FILE |
| CHRISTOPHER AYOBAMIDELE OJO | ON FILE |
| CHRISTOPHER AYOJIDE DA SILVA ODUNTAN | ON FILE |
| CHRISTOPHER B BURKE | ON FILE |
| CHRISTOPHER B CELAYA | ON FILE |
| CHRISTOPHER B FLINDERS | ON FILE |
| CHRISTOPHER B HEEREN | ON FILE |
| CHRISTOPHER B HERCULES | ON FILE |
| CHRISTOPHER B JESTER | ON FILE |
| CHRISTOPHER B MCNAIR | ON FILE |
| CHRISTOPHER B STEINMETZ | ON FILE |
| CHRISTOPHER B WAGNER | ON FILE |
| CHRISTOPHER BACK | ON FILE |
| CHRISTOPHER BAINES BROWN | ON FILE |
| CHRISTOPHER BALTAZAR CARREON | ON FILE |
| CHRISTOPHER BAO TRUNG TRAN | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARRETT EUFEMIA | ON FILE |
| CHRISTOPHER BARRY | ON FILE |
| CHRISTOPHER BATISTA FERREIRA | ON FILE |
| CHRISTOPHER BAWMIN JAN | ON FILE |
| CHRISTOPHER BECKER | ON FILE |
| CHRISTOPHER BECKMANN | ON FILE |
| CHRISTOPHER BEN GARCIA | ON FILE |
| CHRISTOPHER BENHUR RIEDEL | ON FILE |
| CHRISTOPHER BENJAMIN CIRKO | ON FILE |
| CHRISTOPHER BENJAMIN MASANTO | ON FILE |
| CHRISTOPHER BENNETT | ON FILE |
| CHRISTOPHER BENNETT ANDERSON | ON FILE |
| CHRISTOPHER BENNETT PEDLEY | ON FILE |
| CHRISTOPHER BENOIT MARTIN | ON FILE |
| CHRISTOPHER BENOIT MICHAEL TACITA | ON FILE |
| CHRISTOPHER BENTON | ON FILE |
| CHRISTOPHER BERGER | ON FILE |
| CHRISTOPHER BERNARD FIGUEROA | ON FILE |
| CHRISTOPHER BERNARD TAYLOR | ON FILE |
| CHRISTOPHER BERNARDO SPICER | ON FILE |
| CHRISTOPHER BERRY | ON FILE |
| CHRISTOPHER BERUMEN | ON FILE |
| CHRISTOPHER BEVAN HEAD | ON FILE |
| CHRISTOPHER BEYER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BEZEMER | ON FILE |
| CHRISTOPHER BIANZON GARCIA | ON FILE |
| CHRISTOPHER BIRKNER RAWLINGS | ON FILE |
| CHRISTOPHER BIRON | ON FILE |
| CHRISTOPHER BISHOP | ON FILE |
| CHRISTOPHER BJERRE KRENCHEL | ON FILE |
| CHRISTOPHER BLAETTLER | ON FILE |
| CHRISTOPHER BLAIN DEMERS | ON FILE |
| CHRISTOPHER BLAKE HUEMMER | ON FILE |
| CHRISTOPHER BLAKE MATIS | ON FILE |
| CHRISTOPHER BLAKE VRIEZE | ON FILE |
| CHRISTOPHER BLAYNE DREIER | ON FILE |
| CHRISTOPHER BLEHER | ON FILE |
| CHRISTOPHER BLEVINS | ON FILE |
| CHRISTOPHER BLIKENG NYHUUS | ON FILE |
| CHRISTOPHER BLOM | ON FILE |
| CHRISTOPHER BLY | ON FILE |
| CHRISTOPHER BOBERG HANSEN | ON FILE |
| CHRISTOPHER BOCHILYLETAI YEH | ON FILE |
| CHRISTOPHER BOEHM | ON FILE |
| CHRISTOPHER BOKYUM SUNG | ON FILE |
| CHRISTOPHER BOLON | ON FILE |
| CHRISTOPHER BONYEN CHANG | ON FILE |
| CHRISTOPHER BONYEN CHANG | ON FILE |
| CHRISTOPHER BOOTH | ON FILE |
| CHRISTOPHER BORODIANSKY | ON FILE |
| CHRISTOPHER BOSCO DSOUZA | ON FILE |
| CHRISTOPHER BRADLEY FRYE | ON FILE |
| CHRISTOPHER BRADLY THOMAS | ON FILE |
| CHRISTOPHER BRANDENBURG BROWN | ON FILE |
| CHRISTOPHER BRANDON CURRY | ON FILE |
| CHRISTOPHER BRANDON KEZIAH | ON FILE |
| CHRISTOPHER BRAY SCOTT | ON FILE |
| CHRISTOPHER BRENT JARZEMBOWSKI | ON FILE |
| CHRISTOPHER BRET BROOKS | ON FILE |
| CHRISTOPHER BRETT KELLER | ON FILE |
| CHRISTOPHER BRETT SAPIENZA | ON FILE |
| CHRISTOPHER BRETT SCULLEN | ON FILE |
| CHRISTOPHER BRETT TOBE | ON FILE |
| CHRISTOPHER BRIAN ABATE | ON FILE |
| CHRISTOPHER BRIAN ALLEN | ON FILE |
| CHRISTOPHER BRIAN ANDREWS | ON FILE |
| CHRISTOPHER BRIAN BECCARIA | ON FILE |
| CHRISTOPHER BRIAN BLACKWELL | ON FILE |
| CHRISTOPHER BRIAN DILLER | ON FILE |
| CHRISTOPHER BRIAN FERRARIN | ON FILE |
| CHRISTOPHER BRIAN FRIEDMAN | ON FILE |
| CHRISTOPHER BRIAN HILLS | ON FILE |
| CHRISTOPHER BRIAN JAHN | ON FILE |
| CHRISTOPHER BRIAN JOHNSON | ON FILE |
| CHRISTOPHER BRIAN JORDAN | ON FILE |
| CHRISTOPHER BRIAN LEE | ON FILE |
| CHRISTOPHER BRIAN MULLINS | ON FILE |
| CHRISTOPHER BRIAN OVERBAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BRIAN ROPPOLO | ON FILE |
| CHRISTOPHER BRIAN SULLIVAN | ON FILE |
| CHRISTOPHER BRIAN SWANN | ON FILE |
| CHRISTOPHER BRIAN WADE | ON FILE |
| CHRISTOPHER BRIAN WAMPLER | ON FILE |
| CHRISTOPHER BRIAN WEHNER | ON FILE |
| CHRISTOPHER BRIAN WOODFORD | ON FILE |
| CHRISTOPHER BRITTON LEE | ON FILE |
| CHRISTOPHER BROCKMAN ROTTLER | ON FILE |
| CHRISTOPHER BROOKER | ON FILE |
| CHRISTOPHER BROOKS HOGUE | ON FILE |
| CHRISTOPHER BRUCE CAPDAREST | ON FILE |
| CHRISTOPHER BRUCE HOLLOWAY | ON FILE |
| CHRISTOPHER BRUCE NOBBS | ON FILE |
| CHRISTOPHER BRUCE SAUVEUR PELUSO | ON FILE |
| CHRISTOPHER BRUNEL | ON FILE |
| CHRISTOPHER BRYAN BELCHER | ON FILE |
| CHRISTOPHER BRYAN BOSCO | ON FILE |
| CHRISTOPHER BRYAN CONNELL | ON FILE |
| CHRISTOPHER BRYAN PERRY | ON FILE |
| CHRISTOPHER BRYAN SCHWARZ | ON FILE |
| CHRISTOPHER BRYAN SMALL | ON FILE |
| CHRISTOPHER BRYANT COOK | ON FILE |
| CHRISTOPHER BRYCE OPDYKE | ON FILE |
| CHRISTOPHER BRYON BARRY | ON FILE |
| CHRISTOPHER BUONOCORE | ON FILE |
| CHRISTOPHER BURKE DOBYNS | ON FILE |
| CHRISTOPHER BUTCHKOSKI | ON FILE |
| CHRISTOPHER BYRON KUBLER | ON FILE |
| CHRISTOPHER C C HONG | ON FILE |
| CHRISTOPHER C CABALLES | ON FILE |
| CHRISTOPHER C CHOI | ON FILE |
| CHRISTOPHER C DELA FUENTE | ON FILE |
| CHRISTOPHER C DORKINS | ON FILE |
| CHRISTOPHER C DUFFY | ON FILE |
| CHRISTOPHER C ELSBERRY | ON FILE |
| CHRISTOPHER C H GUNN-ISAACS | ON FILE |
| CHRISTOPHER C H HUI | ON FILE |
| CHRISTOPHER C KOZLAREK | ON FILE |
| CHRISTOPHER C LATIMER | ON FILE |
| CHRISTOPHER C MCGINN | ON FILE |
| CHRISTOPHER C MIZURA | ON FILE |
| CHRISTOPHER C NEELY | ON FILE |
| CHRISTOPHER C NJIGHA | ON FILE |
| CHRISTOPHER C OBOYLE | ON FILE |
| CHRISTOPHER C PIPPITT | ON FILE |
| CHRISTOPHER C RIVERA | ON FILE |
| CHRISTOPHER C SABATKE | ON FILE |
| CHRISTOPHER C TABRON | ON FILE |
| CHRISTOPHER C TAMIGI | ON FILE |
| CHRISTOPHER C ZIEBELL | ON FILE |
| CHRISTOPHER CABERTO CAROZA | ON FILE |
| CHRISTOPHER CAIN SHUPE | ON FILE |
| CHRISTOPHER CALE OZENDES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER CALEB SINGLETON | ON FILE |
| CHRISTOPHER CALHOUN | ON FILE |
| CHRISTOPHER CALVIN MCMINN | ON FILE |
| CHRISTOPHER CALVIN STALLABY | ON FILE |
| CHRISTOPHER CAMACHO | ON FILE |
| CHRISTOPHER CAMAROTTO | ON FILE |
| CHRISTOPHER CAMERON ROY HEAD | ON FILE |
| CHRISTOPHER CAMPAGNA | ON FILE |
| CHRISTOPHER CAMPBELL ROBSON | ON FILE |
| CHRISTOPHER CANDILLO | ON FILE |
| CHRISTOPHER CAPOZZI | ON FILE |
| CHRISTOPHER CARL BENNION | ON FILE |
| CHRISTOPHER CARL DUPUIS | ON FILE |
| CHRISTOPHER CARL EHRLER | ON FILE |
| CHRISTOPHER CARL HENNES | ON FILE |
| CHRISTOPHER CARL PAULSEN | ON FILE |
| CHRISTOPHER CARL ROCKER | ON FILE |
| CHRISTOPHER CARL SCHMITZ | ON FILE |
| CHRISTOPHER CARL VANDEVENTER | ON FILE |
| CHRISTOPHER CARL WEBB | ON FILE |
| CHRISTOPHER CARL-GUSTAF BLOMQUIST | ON FILE |
| CHRISTOPHER CARLO BUONAVOLANTO | ON FILE |
| CHRISTOPHER CARLOS CORTEZ | ON FILE |
| CHRISTOPHER CARLSEN | ON FILE |
| CHRISTOPHER CARLSON BASSETT | ON FILE |
| CHRISTOPHER CARO | ON FILE |
| CHRISTOPHER CARPENTER SAND | ON FILE |
| CHRISTOPHER CARRION | ON FILE |
| CHRISTOPHER CARROLL HEMLER | ON FILE |
| CHRISTOPHER CARSON | ON FILE |
| CHRISTOPHER CARVEY | ON FILE |
| CHRISTOPHER CASEY GILMAN | ON FILE |
| CHRISTOPHER CASEY PASTUSH | ON FILE |
| CHRISTOPHER CASHMAN | ON FILE |
| CHRISTOPHER CASIANO | ON FILE |
| CHRISTOPHER CASSAR | ON FILE |
| CHRISTOPHER CASSAR | ON FILE |
| CHRISTOPHER CASTEEL BUCHANAN | ON FILE |
| CHRISTOPHER CECIL CHILCOAT | ON FILE |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | ON FILE |
| CHRISTOPHER CHAD PIERCE | ON FILE |
| CHRISTOPHER CHAFFEE | ON FILE |
| CHRISTOPHER CHAMBON | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN SING KONG | ON FILE |
| CHRISTOPHER CHANG | ON FILE |
| CHRISTOPHER CHARALAMBOUS | ON FILE |
| CHRISTOPHER CHARLE TOBIAS | ON FILE |
| CHRISTOPHER CHARLES BARFIELD | ON FILE |
| CHRISTOPHER CHARLES BORG | ON FILE |
| CHRISTOPHER CHARLES BRAND | ON FILE |
| CHRISTOPHER CHARLES CASTLEBERRY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER CHARLES CUMBERBATCH | ON FILE |
| CHRISTOPHER CHARLES FARINA | ON FILE |
| CHRISTOPHER CHARLES FIGUEROA | ON FILE |
| CHRISTOPHER CHARLES GIUNTA | ON FILE |
| CHRISTOPHER CHARLES GRAHAM | ON FILE |
| CHRISTOPHER CHARLES HAMPTON | ON FILE |
| CHRISTOPHER CHARLES HIGHLEY | ON FILE |
| CHRISTOPHER CHARLES MELAN | ON FILE |
| CHRISTOPHER CHARLES MENES | ON FILE |
| CHRISTOPHER CHARLES MILLSON | ON FILE |
| CHRISTOPHER CHARLES MYER | ON FILE |
| CHRISTOPHER CHARLES PETERS | ON FILE |
| CHRISTOPHER CHARLES PYKE | ON FILE |
| CHRISTOPHER CHARLES RICHARDSON | ON FILE |
| CHRISTOPHER CHARLES ROGERS | ON FILE |
| CHRISTOPHER CHARLES SKENNAR | ON FILE |
| CHRISTOPHER CHARLES SMITH | ON FILE |
| CHRISTOPHER CHARLES STUART CRAXTON | ON FILE |
| CHRISTOPHER CHARLES TILLEY | ON FILE |
| CHRISTOPHER CHARLES UHLE | ON FILE |
| CHRISTOPHER CHARLES VOGT | ON FILE |
| CHRISTOPHER CHARLES WAYNE | ON FILE |
| CHRISTOPHER CHARLES WILLIAMS | ON FILE |
| CHRISTOPHER CHARLES-ANDREW ROACH | ON FILE |
| CHRISTOPHER CHARLTON | ON FILE |
| CHRISTOPHER CHASE FREEMAN | ON FILE |
| CHRISTOPHER CHASE GUTHRIE | ON FILE |
| CHRISTOPHER CHEAN BUN | ON FILE |
| CHRISTOPHER CHEN | ON FILE |
| CHRISTOPHER CHENG WAI CHAN | ON FILE |
| CHRISTOPHER CHETCUTI | ON FILE |
| CHRISTOPHER CHI YAN TSUI | ON FILE |
| CHRISTOPHER CHIA EN RONG | ON FILE |
| CHRISTOPHER CHIAHOA YOUNG | ON FILE |
| CHRISTOPHER CHIANG | ON FILE |
| CHRISTOPHER CHIGOZIE AMAJUOYI | ON FILE |
| CHRISTOPHER CHIN SUN YU | ON FILE |
| CHRISTOPHER CHINEDU OGBUNUZOR | ON FILE |
| CHRISTOPHER CHO FOX | ON FILE |
| CHRISTOPHER CHRISTIANJL CARLO | ON FILE |
| CHRISTOPHER CHRISTOFOROU | ON FILE |
| CHRISTOPHER CHROMIK | ON FILE |
| CHRISTOPHER CHU FOOK YEE | ON FILE |
| CHRISTOPHER CHUKMING NG | ON FILE |
| CHRISTOPHER CHUKWUEMEKA NNADI | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CHUNGWEI WANG | ON FILE |
| CHRISTOPHER CHUNKI HO | ON FILE |
| CHRISTOPHER CHUONGNGUYEN DUONG | ON FILE |
| CHRISTOPHER CIOCHO | ON FILE |
| CHRISTOPHER CIPOLETTI | ON FILE |
| CHRISTOPHER CLARENCE KAYL | ON FILE |
| CHRISTOPHER CLARK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER CLARK RANGEL | ON FILE |
| CHRISTOPHER CLAVEL PALANCA | ON FILE |
| CHRISTOPHER CLAYTON HALEY | ON FILE |
| CHRISTOPHER CLIFFORD CULLEN | ON FILE |
| CHRISTOPHER CODY RICKS | ON FILE |
| CHRISTOPHER COLATOS | ON FILE |
| CHRISTOPHER COLE DEFRANCIS | ON FILE |
| CHRISTOPHER COLE HOLLEY | ON FILE |
| CHRISTOPHER COLE TIEMANN | ON FILE |
| CHRISTOPHER COLE WISEMAN | ON FILE |
| CHRISTOPHER COLEMAN | ON FILE |
| CHRISTOPHER COLEMAN BRIJALBA | ON FILE |
| CHRISTOPHER COLIN NICHOLS | ON FILE |
| CHRISTOPHER COLLIN CARSON | ON FILE |
| CHRISTOPHER COLLINGE | ON FILE |
| CHRISTOPHER COLLISON | ON FILE |
| CHRISTOPHER COLON | ON FILE |
| CHRISTOPHER COLUMBUS VI | ON FILE |
| CHRISTOPHER CONSTANTINE SOFOS | ON FILE |
| CHRISTOPHER CONSTANTINE TORKOPOULOS | ON FILE |
| CHRISTOPHER COONEY | ON FILE |
| CHRISTOPHER COPE | ON FILE |
| CHRISTOPHER COPELAND WAIGHT | ON FILE |
| CHRISTOPHER COREY THOMPSON | ON FILE |
| CHRISTOPHER CORGAN TROYE | ON FILE |
| CHRISTOPHER CORLISS | ON FILE |
| CHRISTOPHER CORNELIUS JOHANNES HIRSCH | ON FILE |
| CHRISTOPHER CORTES RIVERA | ON FILE |
| CHRISTOPHER COULSON MILBERT | ON FILE |
| CHRISTOPHER COVENANT YOUNG | ON FILE |
| CHRISTOPHER CRAIG COCHRAN | ON FILE |
| CHRISTOPHER CRAIG ENDER | ON FILE |
| CHRISTOPHER CRAIG SHAKNIS | ON FILE |
| CHRISTOPHER CRAIG VEALE | ON FILE |
| CHRISTOPHER CRAIG VOTH | ON FILE |
| CHRISTOPHER CRANE | ON FILE |
| CHRISTOPHER CRUICKSHANK | ON FILE |
| CHRISTOPHER CURTIS BOTTJER | ON FILE |
| CHRISTOPHER CURTIS KELLY | ON FILE |
| CHRISTOPHER CURTIS SAJ | ON FILE |
| CHRISTOPHER CYRIL MARTIN MALLINSON | ON FILE |
| CHRISTOPHER CZERNIACHOWSKI | ON FILE |
| CHRISTOPHER D A HOGBEN | ON FILE |
| CHRISTOPHER D ADAMS SR | ON FILE |
| CHRISTOPHER D BARR | ON FILE |
| CHRISTOPHER D BELTIS | ON FILE |
| CHRISTOPHER D BROWN | ON FILE |
| CHRISTOPHER D CIULLA | ON FILE |
| CHRISTOPHER D DRUSBACKY | ON FILE |
| CHRISTOPHER D FIORE | ON FILE |
| CHRISTOPHER D HUSTON | ON FILE |
| CHRISTOPHER D IVANOV | ON FILE |
| CHRISTOPHER D LEDBETTER | ON FILE |
| CHRISTOPHER D MATZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER D MENDEZ | ON FILE |
| CHRISTOPHER D MORRISON | ON FILE |
| CHRISTOPHER D PARENT | ON FILE |
| CHRISTOPHER D PINEDA | ON FILE |
| CHRISTOPHER D POWERS | ON FILE |
| CHRISTOPHER D QUINTANA | ON FILE |
| CHRISTOPHER D SMITH | ON FILE |
| CHRISTOPHER D SPRINKLE | ON FILE |
| CHRISTOPHER D STRIBLING | ON FILE |
| CHRISTOPHER DALE CLINE | ON FILE |
| CHRISTOPHER DALE CRAWFORD | ON FILE |
| CHRISTOPHER DALE REESE | ON FILE |
| CHRISTOPHER DALE RISNER | ON FILE |
| CHRISTOPHER DALE ROEMMICH | ON FILE |
| CHRISTOPHER DALE USHER | ON FILE |
| CHRISTOPHER DALE WALTON | ON FILE |
| CHRISTOPHER DALINE BRICK | ON FILE |
| CHRISTOPHER DAMIAN SINGH | ON FILE |
| CHRISTOPHER DAMIAN THOMPSON | ON FILE |
| CHRISTOPHER DAMIEN LITTLE | ON FILE |
| CHRISTOPHER DAMIEN MAHON | ON FILE |
| CHRISTOPHER DANIEL ANDERSSON | ON FILE |
| CHRISTOPHER DANIEL ARTHURS | ON FILE |
| CHRISTOPHER DANIEL BAILEY | ON FILE |
| CHRISTOPHER DANIEL BALDWIN | ON FILE |
| CHRISTOPHER DANIEL BAU | ON FILE |
| CHRISTOPHER DANIEL BERRY | ON FILE |
| CHRISTOPHER DANIEL BLANCO | ON FILE |
| CHRISTOPHER DANIEL BRANDSTETTER | ON FILE |
| CHRISTOPHER DANIEL BRYANT | ON FILE |
| CHRISTOPHER DANIEL CAMPIONE | ON FILE |
| CHRISTOPHER DANIEL CAPODIECI | ON FILE |
| CHRISTOPHER DANIEL CARR | ON FILE |
| CHRISTOPHER DANIEL CASAMENTO | ON FILE |
| CHRISTOPHER DANIEL CHACON VILLALOBOS | ON FILE |
| CHRISTOPHER DANIEL CHOW GENT | ON FILE |
| CHRISTOPHER DANIEL DUROCHER | ON FILE |
| CHRISTOPHER DANIEL HILTON | ON FILE |
| CHRISTOPHER DANIEL HOLSTE | ON FILE |
| CHRISTOPHER DANIEL JONES | ON FILE |
| CHRISTOPHER DANIEL LOMBARDO | ON FILE |
| CHRISTOPHER DANIEL MARTIN | ON FILE |
| CHRISTOPHER DANIEL MCCLOUD | ON FILE |
| CHRISTOPHER DANIEL MEADOWS | ON FILE |
| CHRISTOPHER DANIEL MEAKIN | ON FILE |
| CHRISTOPHER DANIEL MEIN | ON FILE |
| CHRISTOPHER DANIEL RHODES | ON FILE |
| CHRISTOPHER DANIEL RUF | ON FILE |
| CHRISTOPHER DANIEL RYLANDER | ON FILE |
| CHRISTOPHER DANIEL RYLANDER | ON FILE |
| CHRISTOPHER DANIEL SCOTT | ON FILE |
| CHRISTOPHER DANIEL TORRES | ON FILE |
| CHRISTOPHER DANIEL VEITH | ON FILE |
| CHRISTOPHER DANIEL WHITE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER DANIELGLENN WADDELL | ON FILE |
| CHRISTOPHER DANNER WALL | ON FILE |
| CHRISTOPHER DARRELL MITCHELL | ON FILE |
| CHRISTOPHER DARREN GATTERSON | ON FILE |
| CHRISTOPHER DARREN RAYMER | ON FILE |
| CHRISTOPHER DARTANGNAN CARDINELL | ON FILE |
| CHRISTOPHER DAVE MCELWANEY | ON FILE |
| CHRISTOPHER DAVID ADAMS | ON FILE |
| CHRISTOPHER DAVID ADAMS | ON FILE |
| CHRISTOPHER DAVID ANDREW | ON FILE |
| CHRISTOPHER DAVID AVILES | ON FILE |
| CHRISTOPHER DAVID BALANGYAO | ON FILE |
| CHRISTOPHER DAVID BALFOUR | ON FILE |
| CHRISTOPHER DAVID BARNHILL | ON FILE |
| CHRISTOPHER DAVID BELLESIA | ON FILE |
| CHRISTOPHER DAVID BENTLE COLQUHOUN | ON FILE |
| CHRISTOPHER DAVID BENZ | ON FILE |
| CHRISTOPHER DAVID BOIVIN | ON FILE |
| CHRISTOPHER DAVID BOUCHER | ON FILE |
| CHRISTOPHER DAVID CARRISON | ON FILE |
| CHRISTOPHER DAVID CLARKSON | ON FILE |
| CHRISTOPHER DAVID COX | ON FILE |
| CHRISTOPHER DAVID CUNLIFFE | ON FILE |
| CHRISTOPHER DAVID DACK | ON FILE |
| CHRISTOPHER DAVID DANIEL WHITE | ON FILE |
| CHRISTOPHER DAVID DEN HARTOG | ON FILE |
| CHRISTOPHER DAVID DEPPMANN | ON FILE |
| CHRISTOPHER DAVID DOUB | ON FILE |
| CHRISTOPHER DAVID DREW | ON FILE |
| CHRISTOPHER DAVID DROLLINGER | ON FILE |
| CHRISTOPHER DAVID DUNLOP | ON FILE |
| CHRISTOPHER DAVID FAVARO | ON FILE |
| CHRISTOPHER DAVID FEASTER | ON FILE |
| CHRISTOPHER DAVID FORD | ON FILE |
| CHRISTOPHER DAVID GELL | ON FILE |
| CHRISTOPHER DAVID GRAHAM | ON FILE |
| CHRISTOPHER DAVID GREENLEAF | ON FILE |
| CHRISTOPHER DAVID GUERRA | ON FILE |
| CHRISTOPHER DAVID HALL | ON FILE |
| CHRISTOPHER DAVID HALLAM | ON FILE |
| CHRISTOPHER DAVID HEIMBURGER | ON FILE |
| CHRISTOPHER DAVID HIGLEY | ON FILE |
| CHRISTOPHER DAVID HOWELLS | ON FILE |
| CHRISTOPHER DAVID JENSEN | ON FILE |
| CHRISTOPHER DAVID JOHN DEARDEN | ON FILE |
| CHRISTOPHER DAVID JOHNSEN | ON FILE |
| CHRISTOPHER DAVID JOHNSON | ON FILE |
| CHRISTOPHER DAVID KELLY | ON FILE |
| CHRISTOPHER DAVID KIM | ON FILE |
| CHRISTOPHER DAVID KUHN | ON FILE |
| CHRISTOPHER DAVID LOUIS BARNARD | ON FILE |
| CHRISTOPHER DAVID MANTERSIELD | ON FILE |
| CHRISTOPHER DAVID MCLEOD | ON FILE |
| CHRISTOPHER DAVID MCNAMARA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER DAVID MILLER | ON FILE |
| CHRISTOPHER DAVID MILLER | ON FILE |
| CHRISTOPHER DAVID NILS KARLSSON | ON FILE |
| CHRISTOPHER DAVID OATES | ON FILE |
| CHRISTOPHER DAVID OBERSTE | ON FILE |
| CHRISTOPHER DAVID OWEN | ON FILE |
| CHRISTOPHER DAVID PADDEN | ON FILE |
| CHRISTOPHER DAVID PASSARELLA | ON FILE |
| CHRISTOPHER DAVID PHILLIPS | ON FILE |
| CHRISTOPHER DAVID PORTER | ON FILE |
| CHRISTOPHER DAVID PRADIER JR | ON FILE |
| CHRISTOPHER DAVID REBOLLIDO | ON FILE |
| CHRISTOPHER DAVID RICHMOND | ON FILE |
| CHRISTOPHER DAVID ROBINSON | ON FILE |
| CHRISTOPHER DAVID RUST | ON FILE |
| CHRISTOPHER DAVID SCHEITHAUER | ON FILE |
| CHRISTOPHER DAVID SCUDDER | ON FILE |
| CHRISTOPHER DAVID SHILNEY | ON FILE |
| CHRISTOPHER DAVID SQUIRES | ON FILE |
| CHRISTOPHER DAVID SUKOVICH | ON FILE |
| CHRISTOPHER DAVID TRAVIS | ON FILE |
| CHRISTOPHER DAVID VANDERMUELLEN | ON FILE |
| CHRISTOPHER DAVID VONTUNGELN | ON FILE |
| CHRISTOPHER DAVID WALKER | ON FILE |
| CHRISTOPHER DAVID WALKER | ON FILE |
| CHRISTOPHER DAVID WALLIS | ON FILE |
| CHRISTOPHER DAVID WARDZINSKI | ON FILE |
| CHRISTOPHER DAVID WILLS | ON FILE |
| CHRISTOPHER DAVID WILSON | ON FILE |
| CHRISTOPHER DAVID WOLFE | ON FILE |
| CHRISTOPHER DAVID WOOD | ON FILE |
| CHRISTOPHER DAVID WOODS | ON FILE |
| CHRISTOPHER DAVID WRIGHT | ON FILE |
| CHRISTOPHER DEAN ALVAREZ | ON FILE |
| CHRISTOPHER DEAN COLLINS | ON FILE |
| CHRISTOPHER DEAN DREYER | ON FILE |
| CHRISTOPHER DEAN HILLEMEIR | ON FILE |
| CHRISTOPHER DEAN KOTRA | ON FILE |
| CHRISTOPHER DEAN M SMITH | ON FILE |
| CHRISTOPHER DEAN WHATELEY | ON FILE |
| CHRISTOPHER DEAN WIGGINS | ON FILE |
| CHRISTOPHER DEAROLF | ON FILE |
| CHRISTOPHER DEJGAARD TJOERNELUND | ON FILE |
| CHRISTOPHER DEL PINO MONTES | ON FILE |
| CHRISTOPHER DELA ROSA | ON FILE |
| CHRISTOPHER DELAFUENTE | ON FILE |
| CHRISTOPHER DELANEY | ON FILE |
| CHRISTOPHER DELEON PHAM | ON FILE |
| CHRISTOPHER DELOREAN YORK | ON FILE |
| CHRISTOPHER DEMERS NOBLE | ON FILE |
| CHRISTOPHER DENIS LOVE | ON FILE |
| CHRISTOPHER DENNIS LOTUFO | ON FILE |
| CHRISTOPHER DENNIS WILLISON | ON FILE |
| CHRISTOPHER DEON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER DEONARINE BICKRAM | ON FILE |
| CHRISTOPHER DEONTE DANCY | ON FILE |
| CHRISTOPHER DEREK FRANCHY | ON FILE |
| CHRISTOPHER DEREK MACOMBER | ON FILE |
| CHRISTOPHER DEREK STALLCUP | ON FILE |
| CHRISTOPHER DERRICK FAY | ON FILE |
| CHRISTOPHER DERVOND DRAKE | ON FILE |
| CHRISTOPHER DESHEAN FIELDS | ON FILE |
| CHRISTOPHER DESHON SUTTON | ON FILE |
| CHRISTOPHER DI LILLO | ON FILE |
| CHRISTOPHER DIDDE ESTEBAN | ON FILE |
| CHRISTOPHER DIDIER FABIEN BENOIT | ON FILE |
| CHRISTOPHER DILIP AMIN | ON FILE |
| CHRISTOPHER DILLON KISER | ON FILE |
| CHRISTOPHER DINUKA FERNANDO | ON FILE |
| CHRISTOPHER DION ROBINSON | ON FILE |
| CHRISTOPHER DOLAN | ON FILE |
| CHRISTOPHER DOMINIC BROCCO | ON FILE |
| CHRISTOPHER DOMINIQUE LA MANTIA | ON FILE |
| CHRISTOPHER DON BROWN | ON FILE |
| CHRISTOPHER DON CYPERT | ON FILE |
| CHRISTOPHER DON MARBLE | ON FILE |
| CHRISTOPHER DON SALMANS | ON FILE |
| CHRISTOPHER DONALD HUSTED | ON FILE |
| CHRISTOPHER DONALD MCCULLOUGH | ON FILE |
| CHRISTOPHER DONALD OLSON | ON FILE |
| CHRISTOPHER DONALD RALPH | ON FILE |
| CHRISTOPHER DONOVAN | ON FILE |
| CHRISTOPHER DOUGLAS | ON FILE |
| CHRISTOPHER DOUGLAS BRADHAM | ON FILE |
| CHRISTOPHER DOUGLAS GROVE | ON FILE |
| CHRISTOPHER DOUGLAS HERNANDEZ | ON FILE |
| CHRISTOPHER DOUGLAS JACKSON | ON FILE |
| CHRISTOPHER DOUGLAS LANTZ | ON FILE |
| CHRISTOPHER DOUGLAS NEWTON | ON FILE |
| CHRISTOPHER DOUGLAS OAKS | ON FILE |
| CHRISTOPHER DOUGLAS PRESCOTT | ON FILE |
| CHRISTOPHER DOUGLAS REID | ON FILE |
| CHRISTOPHER DOUGLAS REIFENAUER | ON FILE |
| CHRISTOPHER DOUGLAS RUPPRECHT | ON FILE |
| CHRISTOPHER DOUGLAS SEDDON | ON FILE |
| CHRISTOPHER DOUGLAS STEVENS | ON FILE |
| CHRISTOPHER DOUGLAS T DALE | ON FILE |
| CHRISTOPHER DOUGLAS TEBBIT | ON FILE |
| CHRISTOPHER DOUGLAS ZIEGMAN | ON FILE |
| CHRISTOPHER DOUROS | ON FILE |
| CHRISTOPHER DOWLING | ON FILE |
| CHRISTOPHER DOYLE | ON FILE |
| CHRISTOPHER DOYLE HUDSON | ON FILE |
| CHRISTOPHER DOYLE SIMONS | ON FILE |
| CHRISTOPHER DREW BUTLER | ON FILE |
| CHRISTOPHER DREW CALVERT | ON FILE |
| CHRISTOPHER DUANE CAZALAS | ON FILE |
| CHRISTOPHER DUANE HUNTSMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER DUAYNE PEARSON | ON FILE |
| CHRISTOPHER DUNCAN C OSULLIVAN | ON FILE |
| CHRISTOPHER DUNCAN GREEN | ON FILE |
| CHRISTOPHER DUNCAN LABRIOLA | ON FILE |
| CHRISTOPHER DUNCAN PATFIELD | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DURAZZO | ON FILE |
| CHRISTOPHER DUTTON | ON FILE |
| CHRISTOPHER DUYBAO TRUONG | ON FILE |
| CHRISTOPHER DYLAN LUCYNSKI | ON FILE |
| CHRISTOPHER E ALMONTE | ON FILE |
| CHRISTOPHER E ASTILL | ON FILE |
| CHRISTOPHER E GARCIA | ON FILE |
| CHRISTOPHER E HANC | ON FILE |
| CHRISTOPHER E HIGH | ON FILE |
| CHRISTOPHER E JACKA | ON FILE |
| CHRISTOPHER E JANNES | ON FILE |
| CHRISTOPHER E LAKEY | ON FILE |
| CHRISTOPHER E MOYE | ON FILE |
| CHRISTOPHER E SMITH | ON FILE |
| CHRISTOPHER E SWEENEY | ON FILE |
| CHRISTOPHER EAGER | ON FILE |
| CHRISTOPHER EARL CHILDS | ON FILE |
| CHRISTOPHER EARL MCDOWELL GEE | ON FILE |
| CHRISTOPHER EASON FAIRCLOTH | ON FILE |
| CHRISTOPHER ECKMAN | ON FILE |
| CHRISTOPHER EDGAR ORTIZ | ON FILE |
| CHRISTOPHER EDMUND ANTAKI | ON FILE |
| CHRISTOPHER EDMUND FROSCHLE | ON FILE |
| CHRISTOPHER EDUARDO RIVAS | ON FILE |
| CHRISTOPHER EDWARD BAIR | ON FILE |
| CHRISTOPHER EDWARD BROWN | ON FILE |
| CHRISTOPHER EDWARD CHANG | ON FILE |
| CHRISTOPHER EDWARD CLOUGH | ON FILE |
| CHRISTOPHER EDWARD F MOLD | ON FILE |
| CHRISTOPHER EDWARD FALLEN | ON FILE |
| CHRISTOPHER EDWARD FOWLER | ON FILE |
| CHRISTOPHER EDWARD HELGESON | ON FILE |
| CHRISTOPHER EDWARD LACKEY | ON FILE |
| CHRISTOPHER EDWARD LEHMAN | ON FILE |
| CHRISTOPHER EDWARD MILLIKEN | ON FILE |
| CHRISTOPHER EDWARD MONROE | ON FILE |
| CHRISTOPHER EDWARD MONTERROSA | ON FILE |
| CHRISTOPHER EDWARD ODOM | ON FILE |
| CHRISTOPHER EDWARD RYAN | ON FILE |
| CHRISTOPHER EDWARD SHEEHAN | ON FILE |
| CHRISTOPHER EDWARD SIERADZKI | ON FILE |
| CHRISTOPHER EDWARD SMITH | ON FILE |
| CHRISTOPHER EDWARD STANFIELD | ON FILE |
| CHRISTOPHER EDWARD TAITT | ON FILE |
| CHRISTOPHER EDWARD TOTH | ON FILE |
| CHRISTOPHER EDWARD WATTS | ON FILE |
| CHRISTOPHER EDWARD WICUS | ON FILE |
| CHRISTOPHER EDWARD WOLVERTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER EDWARD YUNKER | ON FILE |
| CHRISTOPHER EDWIN ELIAS | ON FILE |
| CHRISTOPHER EDWIN GONZALEZ | ON FILE |
| CHRISTOPHER EDWIN HUNT | ON FILE |
| CHRISTOPHER EDWIN JAMES KYLE | ON FILE |
| CHRISTOPHER EDWING VERA | ON FILE |
| CHRISTOPHER EGAN | ON FILE |
| CHRISTOPHER ELDON RADECKE | ON FILE |
| CHRISTOPHER ELI JARRETT | ON FILE |
| CHRISTOPHER ELIOT SAWIN | ON FILE |
| CHRISTOPHER ELLIOT ESTRADA | ON FILE |
| CHRISTOPHER ELLIOT O'DELL | ON FILE |
| CHRISTOPHER ELLIOT WYATT | ON FILE |
| CHRISTOPHER ELLIOTT | ON FILE |
| CHRISTOPHER ELLIOTT SWEATT | ON FILE |
| CHRISTOPHER ELLMANN | ON FILE |
| CHRISTOPHER EMILLE SMITH | ON FILE |
| CHRISTOPHER EMMANUEL AGUILAR | ON FILE |
| CHRISTOPHER EMMETT FORTE | ON FILE |
| CHRISTOPHER EMMETT HARVEY | ON FILE |
| CHRISTOPHER ENGELSMAN | ON FILE |
| CHRISTOPHER ENOCH LOPEZ | ON FILE |
| CHRISTOPHER ENOCH MOORER II | ON FILE |
| CHRISTOPHER ERIC FINBERG | ON FILE |
| CHRISTOPHER ERIC HERNANDEZ | ON FILE |
| CHRISTOPHER ERIC PETERSON | ON FILE |
| CHRISTOPHER ERIC RIEDEL | ON FILE |
| CHRISTOPHER ERIN BAKER | ON FILE |
| CHRISTOPHER ERNEST BRAUTIGAM | ON FILE |
| CHRISTOPHER ERNEST FUNK | ON FILE |
| CHRISTOPHER ERNEST TREMANN | ON FILE |
| CHRISTOPHER ESCALON MURILLO | ON FILE |
| CHRISTOPHER ESPOSITO | ON FILE |
| CHRISTOPHER ESTRADA | ON FILE |
| CHRISTOPHER ETHAN DINNEL | ON FILE |
| CHRISTOPHER EUGENE GREENWAY | ON FILE |
| CHRISTOPHER EUGENE THOMAS | ON FILE |
| CHRISTOPHER EUGENE WHITNEY | ON FILE |
| CHRISTOPHER EVAN CLARK | ON FILE |
| CHRISTOPHER EVAN MEADOR | ON FILE |
| CHRISTOPHER EVAN SMITH | ON FILE |
| CHRISTOPHER EVERETT POWERS | ON FILE |
| CHRISTOPHER EZEKIEL | ON FILE |
| CHRISTOPHER F COSTELLO | ON FILE |
| CHRISTOPHER F DI PASQUA | ON FILE |
| CHRISTOPHER F GEHMAN | ON FILE |
| CHRISTOPHER F GUARNERA | ON FILE |
| CHRISTOPHER F M EDWARDS | ON FILE |
| CHRISTOPHER F MARTIN | ON FILE |
| CHRISTOPHER F MASON | ON FILE |
| CHRISTOPHER F REILLY | ON FILE |
| CHRISTOPHER FARAI MANGAVA | ON FILE |
| CHRISTOPHER FELIPE HUSER | ON FILE |
| CHRISTOPHER FENELON BROWN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER FERNANDEZ DISTOR | ON FILE |
| CHRISTOPHER FERREIRA DA COSTA | ON FILE |
| CHRISTOPHER FERRELL PETTY | ON FILE |
| CHRISTOPHER FINNERN | ON FILE |
| CHRISTOPHER FISHER | ON FILE |
| CHRISTOPHER FLORES | ON FILE |
| CHRISTOPHER FLORES EVANGELISTA | ON FILE |
| CHRISTOPHER FLOY POE | ON FILE |
| CHRISTOPHER FLOYD CHEUK FAI CHEUNG | ON FILE |
| CHRISTOPHER FOSKET | ON FILE |
| CHRISTOPHER FOSTER GOODSON | ON FILE |
| CHRISTOPHER FRANCIS DAY | ON FILE |
| CHRISTOPHER FRANCIS DESANTIS | ON FILE |
| CHRISTOPHER FRANCIS GOULART | ON FILE |
| CHRISTOPHER FRANCIS MALONEY | ON FILE |
| CHRISTOPHER FRANCIS ONG | ON FILE |
| CHRISTOPHER FRANCIS POLAZZO | ON FILE |
| CHRISTOPHER FRANCIS SKELLERN | ON FILE |
| CHRISTOPHER FRANCIS WOO | ON FILE |
| CHRISTOPHER FRANCO RILEY | ON FILE |
| CHRISTOPHER FRANCOIS RAYMOND BRULE | ON FILE |
| CHRISTOPHER FRANK CAPUTO | ON FILE |
| CHRISTOPHER FRANK CASEY | ON FILE |
| CHRISTOPHER FRANK FOSTER | ON FILE |
| CHRISTOPHER FRANK HERMIDA | ON FILE |
| CHRISTOPHER FRANK JONES | ON FILE |
| CHRISTOPHER FRANKLIN VILLASENOR | ON FILE |
| CHRISTOPHER FREDERICK CHEN | ON FILE |
| CHRISTOPHER FREDRICK BLAIR | ON FILE |
| CHRISTOPHER FREDRICK LEWIS | ON FILE |
| CHRISTOPHER G | ON FILE |
| CHRISTOPHER G ABEL | ON FILE |
| CHRISTOPHER G ANDREW | ON FILE |
| CHRISTOPHER G BIGGS | ON FILE |
| CHRISTOPHER G BUTLER | ON FILE |
| CHRISTOPHER G CARTER | ON FILE |
| CHRISTOPHER G DELUCA | ON FILE |
| CHRISTOPHER G GEORGAS | ON FILE |
| CHRISTOPHER G JOBBINS | ON FILE |
| CHRISTOPHER G KALTSAS | ON FILE |
| CHRISTOPHER G PARKER | ON FILE |
| CHRISTOPHER G POLITICK | ON FILE |
| CHRISTOPHER G PULICE | ON FILE |
| CHRISTOPHER G VOELKER | ON FILE |
| CHRISTOPHER G WALKER | ON FILE |
| CHRISTOPHER G WHITSETT | ON FILE |
| CHRISTOPHER G WILLIAMS | ON FILE |
| CHRISTOPHER GAETANO ALFIERI | ON FILE |
| CHRISTOPHER GAGAN BRANDMAIER | ON FILE |
| CHRISTOPHER GAGE | ON FILE |
| CHRISTOPHER GALE HAGERMAN | ON FILE |
| CHRISTOPHER GALLEGOS | ON FILE |
| CHRISTOPHER GANGA | ON FILE |
| CHRISTOPHER GARBETT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARDINER | ON FILE |
| CHRISTOPHER GARETT MARTIN | ON FILE |
| CHRISTOPHER GARIBALDI | ON FILE |
| CHRISTOPHER GARLAND ELLIS | ON FILE |
| CHRISTOPHER GARRY NAA | ON FILE |
| CHRISTOPHER GARRY NEAL | ON FILE |
| CHRISTOPHER GARY CLARKE | ON FILE |
| CHRISTOPHER GARY DOCKTER | ON FILE |
| CHRISTOPHER GARY SAYRE | ON FILE |
| CHRISTOPHER GARY VICTOR HOLMES | ON FILE |
| CHRISTOPHER GARY ZAMPICH | ON FILE |
| CHRISTOPHER GASHENG SAM | ON FILE |
| CHRISTOPHER GAU | ON FILE |
| CHRISTOPHER GAUCI | ON FILE |
| CHRISTOPHER GAVIN BYRD | ON FILE |
| CHRISTOPHER GENE THOMAS | ON FILE |
| CHRISTOPHER GEOFFERY BRENNAN | ON FILE |
| CHRISTOPHER GEOFFREY JACKSON | ON FILE |
| CHRISTOPHER GEOFFREY LUTZ | ON FILE |
| CHRISTOPHER GEORGE ANTONELLI | ON FILE |
| CHRISTOPHER GEORGE ARTHUR BECKETT | ON FILE |
| CHRISTOPHER GEORGE BIERMAN | ON FILE |
| CHRISTOPHER GEORGE DARAKJIAN | ON FILE |
| CHRISTOPHER GEORGE FRANZ | ON FILE |
| CHRISTOPHER GEORGE FROEHLICH | ON FILE |
| CHRISTOPHER GEORGE HADDAD | ON FILE |
| CHRISTOPHER GEORGE LEVIS-DEPRINCE | ON FILE |
| CHRISTOPHER GEORGE LONG | ON FILE |
| CHRISTOPHER GEORGE MCCREA JR | ON FILE |
| CHRISTOPHER GEORGE MICHAIL | ON FILE |
| CHRISTOPHER GEORGE MOJARES | ON FILE |
| CHRISTOPHER GEORGE PEIRSON | ON FILE |
| CHRISTOPHER GEORGE PIGOTT | ON FILE |
| CHRISTOPHER GEORGE ROBERTS | ON FILE |
| CHRISTOPHER GEORGE ROBERTSON | ON FILE |
| CHRISTOPHER GEORGE S STOTHARD | ON FILE |
| CHRISTOPHER GEORGE SALAMEH | ON FILE |
| CHRISTOPHER GEORGE SAMUELS | ON FILE |
| CHRISTOPHER GEORGE SANOS | ON FILE |
| CHRISTOPHER GEORGE SHARKEY | ON FILE |
| CHRISTOPHER GEORGE SMITH | ON FILE |
| CHRISTOPHER GEORGE SPRADBERY | ON FILE |
| CHRISTOPHER GEORGE SPRAGG | ON FILE |
| CHRISTOPHER GEORGE THOM | ON FILE |
| CHRISTOPHER GEORGE WOOD | ON FILE |
| CHRISTOPHER GERALD CAMPOS | ON FILE |
| CHRISTOPHER GERALD COUWLIER | ON FILE |
| CHRISTOPHER GERALD TUTTLE | ON FILE |
| CHRISTOPHER GERARD T WHITE | ON FILE |
| CHRISTOPHER GIAMMARCO | ON FILE |
| CHRISTOPHER GIBBS DIENER | ON FILE |
| CHRISTOPHER GIBSON MILLER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER GICHUHI NDUASHEY | ON FILE |
| CHRISTOPHER GILES GRANDY | ON FILE |
| CHRISTOPHER GILES PATRICK FOX | ON FILE |
| CHRISTOPHER GILL | ON FILE |
| CHRISTOPHER GIOVANNI BARBAROSSA | ON FILE |
| CHRISTOPHER GITHINJI MUCHIRI | ON FILE |
| CHRISTOPHER GLEN PARSONS | ON FILE |
| CHRISTOPHER GLENDON MATTHEW MAUCK | ON FILE |
| CHRISTOPHER GLENN BASARA | ON FILE |
| CHRISTOPHER GLENN CLAAR | ON FILE |
| CHRISTOPHER GLENN MORRIS | ON FILE |
| CHRISTOPHER GLENN SIMMONS | ON FILE |
| CHRISTOPHER GLENN STOUDT | ON FILE |
| CHRISTOPHER GLENN T KILMER | ON FILE |
| CHRISTOPHER GLENN TJON | ON FILE |
| CHRISTOPHER GOLDSTEIN | ON FILE |
| CHRISTOPHER GONAZALEZ | ON FILE |
| CHRISTOPHER GONZALES | ON FILE |
| CHRISTOPHER GONZALES VETUS | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GORDEN FERNIE | ON FILE |
| CHRISTOPHER GORDON DYER | ON FILE |
| CHRISTOPHER GORDON LOWRY | ON FILE |
| CHRISTOPHER GORDON RODGERS | ON FILE |
| CHRISTOPHER GORDON TULLOCH | ON FILE |
| CHRISTOPHER GORKI | ON FILE |
| CHRISTOPHER GRAEME MCCARROLL | ON FILE |
| CHRISTOPHER GRAHAM BURCH | ON FILE |
| CHRISTOPHER GRAHAM SCHAFFER | ON FILE |
| CHRISTOPHER GRAHAM STEPHEN | ON FILE |
| CHRISTOPHER GRANT LAWN | ON FILE |
| CHRISTOPHER GRANT LAWN | ON FILE |
| CHRISTOPHER GRAVES | ON FILE |
| CHRISTOPHER GRAYSTON | ON FILE |
| CHRISTOPHER GREGOIRE | ON FILE |
| CHRISTOPHER GREGORY | ON FILE |
| CHRISTOPHER GREGORY ANDERSON | ON FILE |
| CHRISTOPHER GREGORY BENNETT | ON FILE |
| CHRISTOPHER GREGORY SHANNON | ON FILE |
| CHRISTOPHER GREGORY STRAUGHN | ON FILE |
| CHRISTOPHER GUBAC ZARATE | ON FILE |
| CHRISTOPHER GUERRERO | ON FILE |
| CHRISTOPHER GUIMARAES | ON FILE |
| CHRISTOPHER GUY MANNING | ON FILE |
| CHRISTOPHER GUY ROSSI | ON FILE |
| CHRISTOPHER GUY STEVENS | ON FILE |
| CHRISTOPHER H ANTON | ON FILE |
| CHRISTOPHER H HALL | ON FILE |
| CHRISTOPHER H NEWBY | ON FILE |
| CHRISTOPHER H SHATTO | ON FILE |
| CHRISTOPHER H TAYLOR | ON FILE |
| CHRISTOPHER HAAKON NORDRUM | ON FILE |
| CHRISTOPHER HAEUSSLER | ON FILE |
| CHRISTOPHER HAHN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER HAINES | ON FILE |
| CHRISTOPHER HALDEMAN COPPE | ON FILE |
| CHRISTOPHER HALE | ON FILE |
| CHRISTOPHER HAMLIN WILLIAMS | ON FILE |
| CHRISTOPHER HAMM | ON FILE |
| CHRISTOPHER HAMMOND JARECKI | ON FILE |
| CHRISTOPHER HANS COOK | ON FILE |
| CHRISTOPHER HANS EGGENBERGER | ON FILE |
| CHRISTOPHER HANS ERIK SCHMOELZER LAURSEN | ON FILE |
| CHRISTOPHER HARALD LEISENGANG | ON FILE |
| CHRISTOPHER HARALD SEBRING | ON FILE |
| CHRISTOPHER HARALD SEBRING | ON FILE |
| CHRISTOPHER HARLAM LAUVER | ON FILE |
| CHRISTOPHER HAROLD HUBBARD | ON FILE |
| CHRISTOPHER HAROLD VAIR | ON FILE |
| CHRISTOPHER HAROLD WALL | ON FILE |
| CHRISTOPHER HARRIGAN | ON FILE |
| CHRISTOPHER HARRIS READE | ON FILE |
| CHRISTOPHER HARRISON PITTS | ON FILE |
| CHRISTOPHER HARRY MORRIS | ON FILE |
| CHRISTOPHER HARVEY BEETS | ON FILE |
| CHRISTOPHER HATHAWAY | ON FILE |
| CHRISTOPHER HEATH HINSON | ON FILE |
| CHRISTOPHER HEATH WINE | ON FILE |
| CHRISTOPHER HEDLEY VICARS | ON FILE |
| CHRISTOPHER HEHMEYER | ON FILE |
| CHRISTOPHER HEINBERG | ON FILE |
| CHRISTOPHER HEINRICH PIDD | ON FILE |
| CHRISTOPHER HEINZ | ON FILE |
| CHRISTOPHER HENKEL | ON FILE |
| CHRISTOPHER HENRY BARRETO | ON FILE |
| CHRISTOPHER HENRY MORGAN | ON FILE |
| CHRISTOPHER HENRY ROMANOWSKI | ON FILE |
| CHRISTOPHER HENRY SWILE | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HEYWOOD GALE | ON FILE |
| CHRISTOPHER HICKMAN | ON FILE |
| CHRISTOPHER HIGGINS | ON FILE |
| CHRISTOPHER HILDEBRAND | ON FILE |
| CHRISTOPHER HILINSKI | ON FILE |
| CHRISTOPHER HINOJOSA | ON FILE |
| CHRISTOPHER HIRAISHI MAE | ON FILE |
| CHRISTOPHER HOEGHOEJ | ON FILE |
| CHRISTOPHER HONG NGOV | ON FILE |
| CHRISTOPHER HORTON | ON FILE |
| CHRISTOPHER HOWARD DUMONT | ON FILE |
| CHRISTOPHER HOWARD HAMILTON | ON FILE |
| CHRISTOPHER HSIAO CHIEH YEN | ON FILE |
| CHRISTOPHER HUANCHENG HAN | ON FILE |
| CHRISTOPHER HULL | ON FILE |
| CHRISTOPHER HUNTER COLLINS | ON FILE |
| CHRISTOPHER HUTH | ON FILE |
| CHRISTOPHER HUY DUONG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER HUYNHAT NGUYEN | ON FILE |
| CHRISTOPHER HYUN WOO LIM | ON FILE |
| CHRISTOPHER I MENDES | ON FILE |
| CHRISTOPHER IAIN H BRANKIN | ON FILE |
| CHRISTOPHER IAN EMERY | ON FILE |
| CHRISTOPHER IAN FLOWERS | ON FILE |
| CHRISTOPHER IAN FOSTER | ON FILE |
| CHRISTOPHER IAN JONES | ON FILE |
| CHRISTOPHER IAN KECNER | ON FILE |
| CHRISTOPHER IAN LAWSON | ON FILE |
| CHRISTOPHER IAN MACNICOL | ON FILE |
| CHRISTOPHER IAN MCALEESE | ON FILE |
| CHRISTOPHER IAN MITCHELL | ON FILE |
| CHRISTOPHER IAN MOORE | ON FILE |
| CHRISTOPHER IAN R DIXON | ON FILE |
| CHRISTOPHER IAN REDISH | ON FILE |
| CHRISTOPHER IGNAZIO COSENTINO | ON FILE |
| CHRISTOPHER IL YOUNG CHO | ON FILE |
| CHRISTOPHER ILLINGWORTH | ON FILE |
| CHRISTOPHER IMBIMBO | ON FILE |
| CHRISTOPHER INGE IVIE | ON FILE |
| CHRISTOPHER ISAIAH DOVER | ON FILE |
| CHRISTOPHER ISMAEL FLORES | ON FILE |
| CHRISTOPHER ISMAEL FLORES | ON FILE |
| CHRISTOPHER J B GORNALL | ON FILE |
| CHRISTOPHER J BARTLEY | ON FILE |
| CHRISTOPHER J BAXTER | ON FILE |
| CHRISTOPHER J BIEDE | ON FILE |
| CHRISTOPHER J BLECHSCHMIDT | ON FILE |
| CHRISTOPHER J BOILARD | ON FILE |
| CHRISTOPHER J BOISVERT | ON FILE |
| CHRISTOPHER J BOSDRIESZ | ON FILE |
| CHRISTOPHER J CALVESBERT | ON FILE |
| CHRISTOPHER J CARRIGEE | ON FILE |
| CHRISTOPHER J CLINTON-DOOLEY | ON FILE |
| CHRISTOPHER J CONLEY | ON FILE |
| CHRISTOPHER J CUMMINGS | ON FILE |
| CHRISTOPHER J DAMORE | ON FILE |
| CHRISTOPHER J DEEB | ON FILE |
| CHRISTOPHER J DEMIS | ON FILE |
| CHRISTOPHER J DILGER | ON FILE |
| CHRISTOPHER J DIRUBIO | ON FILE |
| CHRISTOPHER J EDWARDS | ON FILE |
| CHRISTOPHER J FIREOVED | ON FILE |
| CHRISTOPHER J FITCH | ON FILE |
| CHRISTOPHER J FURST | ON FILE |
| CHRISTOPHER J FURTADO | ON FILE |
| CHRISTOPHER J GRAVES | ON FILE |
| CHRISTOPHER J GREGOIRE | ON FILE |
| CHRISTOPHER J GUIDO | ON FILE |
| CHRISTOPHER J HODGES | ON FILE |
| CHRISTOPHER J HODGSON | ON FILE |
| CHRISTOPHER J HORSFALL | ON FILE |
| CHRISTOPHER J HOWARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER J HUDDART | ON FILE |
| CHRISTOPHER J HUDICH | ON FILE |
| CHRISTOPHER J HUMPHERY | ON FILE |
| CHRISTOPHER J IENN | ON FILE |
| CHRISTOPHER J KENNEDY | ON FILE |
| CHRISTOPHER J KINCAID | ON FILE |
| CHRISTOPHER J KRATSCH | ON FILE |
| CHRISTOPHER J LEONARD | ON FILE |
| CHRISTOPHER J LIS | ON FILE |
| CHRISTOPHER J MANION | ON FILE |
| CHRISTOPHER J MARTIN | ON FILE |
| CHRISTOPHER J MCCULLAGH | ON FILE |
| CHRISTOPHER J MERCER | ON FILE |
| CHRISTOPHER J MILIANTA | ON FILE |
| CHRISTOPHER J MORIN | ON FILE |
| CHRISTOPHER J MORRIS | ON FILE |
| CHRISTOPHER J NICOSIA | ON FILE |
| CHRISTOPHER J NIEDZWIEDZ | ON FILE |
| CHRISTOPHER J NIENOW | ON FILE |
| CHRISTOPHER J OROURKE | ON FILE |
| CHRISTOPHER J PINTO | ON FILE |
| CHRISTOPHER J PULIAFICO | ON FILE |
| CHRISTOPHER J RECK | ON FILE |
| CHRISTOPHER J RIVERA | ON FILE |
| CHRISTOPHER J ROCK | ON FILE |
| CHRISTOPHER J SICA | ON FILE |
| CHRISTOPHER J SIMMONS | ON FILE |
| CHRISTOPHER J SINNOTT | ON FILE |
| CHRISTOPHER J STAFFORD | ON FILE |
| CHRISTOPHER J TOURINO | ON FILE |
| CHRISTOPHER J VANDERMEER | ON FILE |
| CHRISTOPHER J WHELAN | ON FILE |
| CHRISTOPHER J WIKLO | ON FILE |
| CHRISTOPHER J WILLEY | ON FILE |
| CHRISTOPHER J WONG | ON FILE |
| CHRISTOPHER J ZITKO | ON FILE |
| CHRISTOPHER JACK BLYTH | ON FILE |
| CHRISTOPHER JACKSON BATTLE | ON FILE |
| CHRISTOPHER JACOB GOPAL A/L THAVAMANY | ON FILE |
| CHRISTOPHER JAMAR FLOWERS | ON FILE |
| CHRISTOPHER JAMES | ON FILE |
| CHRISTOPHER JAMES AMON | ON FILE |
| CHRISTOPHER JAMES ANDERSON | ON FILE |
| CHRISTOPHER JAMES APPLETON | ON FILE |
| CHRISTOPHER JAMES ARNOLD | ON FILE |
| CHRISTOPHER JAMES BANKS | ON FILE |
| CHRISTOPHER JAMES BARLOW | ON FILE |
| CHRISTOPHER JAMES BARON | ON FILE |
| CHRISTOPHER JAMES BASS | ON FILE |
| CHRISTOPHER JAMES BAXTER | ON FILE |
| CHRISTOPHER JAMES BERESFORD | ON FILE |
| CHRISTOPHER JAMES BERGRUD | ON FILE |
| CHRISTOPHER JAMES BEVAN | ON FILE |
| CHRISTOPHER JAMES BOARDMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JAMES BONANNO | ON FILE |
| CHRISTOPHER JAMES BRADY | ON FILE |
| CHRISTOPHER JAMES BRENCHLEY CABLE | ON FILE |
| CHRISTOPHER JAMES BRIDGES | ON FILE |
| CHRISTOPHER JAMES BRODKEY | ON FILE |
| CHRISTOPHER JAMES BRODY | ON FILE |
| CHRISTOPHER JAMES BROWNING | ON FILE |
| CHRISTOPHER JAMES BRUNTZ | ON FILE |
| CHRISTOPHER JAMES BUCKEL | ON FILE |
| CHRISTOPHER JAMES BURKE | ON FILE |
| CHRISTOPHER JAMES CALVERT | ON FILE |
| CHRISTOPHER JAMES CAMERON-HANN | ON FILE |
| CHRISTOPHER JAMES CANALE | ON FILE |
| CHRISTOPHER JAMES CARPER | ON FILE |
| CHRISTOPHER JAMES CARTMILL | ON FILE |
| CHRISTOPHER JAMES CASTELLO | ON FILE |
| CHRISTOPHER JAMES CATON | ON FILE |
| CHRISTOPHER JAMES CHALK | ON FILE |
| CHRISTOPHER JAMES CHERSI | ON FILE |
| CHRISTOPHER JAMES CLEWELL | ON FILE |
| CHRISTOPHER JAMES CLINE | ON FILE |
| CHRISTOPHER JAMES COLDHAM | ON FILE |
| CHRISTOPHER JAMES CONSTANTAKIS | ON FILE |
| CHRISTOPHER JAMES CORMIER | ON FILE |
| CHRISTOPHER JAMES COSCIA | ON FILE |
| CHRISTOPHER JAMES COUTURE | ON FILE |
| CHRISTOPHER JAMES COX | ON FILE |
| CHRISTOPHER JAMES CRAWFORD | ON FILE |
| CHRISTOPHER JAMES CURTISS | ON FILE |
| CHRISTOPHER JAMES CURTISS | ON FILE |
| CHRISTOPHER JAMES DARWENT | ON FILE |
| CHRISTOPHER JAMES DAVIS | ON FILE |
| CHRISTOPHER JAMES DOBBS | ON FILE |
| CHRISTOPHER JAMES DONALDSON | ON FILE |
| CHRISTOPHER JAMES DOWNES | ON FILE |
| CHRISTOPHER JAMES FALK | ON FILE |
| CHRISTOPHER JAMES FINLEY SLOCUM | ON FILE |
| CHRISTOPHER JAMES FOLLMANN | ON FILE |
| CHRISTOPHER JAMES FUSSELL | ON FILE |
| CHRISTOPHER JAMES GARZA | ON FILE |
| CHRISTOPHER JAMES GIBBINS | ON FILE |
| CHRISTOPHER JAMES GOLEM | ON FILE |
| CHRISTOPHER JAMES GOODENOUGH | ON FILE |
| CHRISTOPHER JAMES GORDON PETERS | ON FILE |
| CHRISTOPHER JAMES GORRELL | ON FILE |
| CHRISTOPHER JAMES GRAYLAND | ON FILE |
| CHRISTOPHER JAMES GROHMAN | ON FILE |
| CHRISTOPHER JAMES GRZYBINSKI | ON FILE |
| CHRISTOPHER JAMES GUNNELS | ON FILE |
| CHRISTOPHER JAMES HALEY | ON FILE |
| CHRISTOPHER JAMES HALL | ON FILE |
| CHRISTOPHER JAMES HALL | ON FILE |
| CHRISTOPHER JAMES HAMIAN | ON FILE |
| CHRISTOPHER JAMES HANCOCK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JAMES HARTMANN | ON FILE |
| CHRISTOPHER JAMES HAY | ON FILE |
| CHRISTOPHER JAMES HEALEY | ON FILE |
| CHRISTOPHER JAMES HENDRICKS | ON FILE |
| CHRISTOPHER JAMES HENSHAW | ON FILE |
| CHRISTOPHER JAMES HEPWORTH ROBINSON | ON FILE |
| CHRISTOPHER JAMES HERNANDEZ | ON FILE |
| CHRISTOPHER JAMES HISLOP | ON FILE |
| CHRISTOPHER JAMES HODDINOTT | ON FILE |
| CHRISTOPHER JAMES HOESCHEN | ON FILE |
| CHRISTOPHER JAMES HOLLAND | ON FILE |
| CHRISTOPHER JAMES HUBER | ON FILE |
| CHRISTOPHER JAMES INGRAM | ON FILE |
| CHRISTOPHER JAMES JESKE | ON FILE |
| CHRISTOPHER JAMES KENNEDY | ON FILE |
| CHRISTOPHER JAMES KILGOUR | ON FILE |
| CHRISTOPHER JAMES KING | ON FILE |
| CHRISTOPHER JAMES KOERNER | ON FILE |
| CHRISTOPHER JAMES KRAYESKI | ON FILE |
| CHRISTOPHER JAMES KREWER | ON FILE |
| CHRISTOPHER JAMES KYLE JR | ON FILE |
| CHRISTOPHER JAMES LA SCOLA | ON FILE |
| CHRISTOPHER JAMES LANDER | ON FILE |
| CHRISTOPHER JAMES LAZZARO | ON FILE |
| CHRISTOPHER JAMES LEE | ON FILE |
| CHRISTOPHER JAMES LEE NG | ON FILE |
| CHRISTOPHER JAMES LEWIS | ON FILE |
| CHRISTOPHER JAMES LITTLE | ON FILE |
| CHRISTOPHER JAMES LONG | ON FILE |
| CHRISTOPHER JAMES LUCAS | ON FILE |
| CHRISTOPHER JAMES MACFARLANE | ON FILE |
| CHRISTOPHER JAMES MACH | ON FILE |
| CHRISTOPHER JAMES MACKAY | ON FILE |
| CHRISTOPHER JAMES MALBRECHT | ON FILE |
| CHRISTOPHER JAMES MARSHALL | ON FILE |
| CHRISTOPHER JAMES MARTIN | ON FILE |
| CHRISTOPHER JAMES MARTINET | ON FILE |
| CHRISTOPHER JAMES MARTY | ON FILE |
| CHRISTOPHER JAMES MAUDLIN | ON FILE |
| CHRISTOPHER JAMES MC DONALD | ON FILE |
| CHRISTOPHER JAMES MCGILL | ON FILE |
| CHRISTOPHER JAMES MCIRVENNA | ON FILE |
| CHRISTOPHER JAMES MCKENZIE | ON FILE |
| CHRISTOPHER JAMES MCKEOWN | ON FILE |
| CHRISTOPHER JAMES MCNEILL | ON FILE |
| CHRISTOPHER JAMES MCQUINN | ON FILE |
| CHRISTOPHER JAMES MEDCRAFT | ON FILE |
| CHRISTOPHER JAMES MENG | ON FILE |
| CHRISTOPHER JAMES MERCER | ON FILE |
| CHRISTOPHER JAMES MIDDLETON BOLCH | ON FILE |
| CHRISTOPHER JAMES MOK | ON FILE |
| CHRISTOPHER JAMES MORRISON | ON FILE |
| CHRISTOPHER JAMES MOULTON | ON FILE |
| CHRISTOPHER JAMES MURRAY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JAMES MURRAY | ON FILE |
| CHRISTOPHER JAMES MYERS | ON FILE |
| CHRISTOPHER JAMES MYERS | ON FILE |
| CHRISTOPHER JAMES NEILL | ON FILE |
| CHRISTOPHER JAMES NEWSON | ON FILE |
| CHRISTOPHER JAMES OCONNELL | ON FILE |
| CHRISTOPHER JAMES OKEARNEY | ON FILE |
| CHRISTOPHER JAMES OLEARY | ON FILE |
| CHRISTOPHER JAMES ORCUTT | ON FILE |
| CHRISTOPHER JAMES PAGE | ON FILE |
| CHRISTOPHER JAMES PALERMO | ON FILE |
| CHRISTOPHER JAMES PANICI | ON FILE |
| CHRISTOPHER JAMES PAVLOW | ON FILE |
| CHRISTOPHER JAMES PEARCE | ON FILE |
| CHRISTOPHER JAMES PEARSON | ON FILE |
| CHRISTOPHER JAMES PEDLEY | ON FILE |
| CHRISTOPHER JAMES PETER CROFT | ON FILE |
| CHRISTOPHER JAMES POLLARD | ON FILE |
| CHRISTOPHER JAMES POND | ON FILE |
| CHRISTOPHER JAMES POOLE | ON FILE |
| CHRISTOPHER JAMES PUSEY | ON FILE |
| CHRISTOPHER JAMES RAY | ON FILE |
| CHRISTOPHER JAMES RAY MILES | ON FILE |
| CHRISTOPHER JAMES RESCHKE | ON FILE |
| CHRISTOPHER JAMES RIZZO | ON FILE |
| CHRISTOPHER JAMES ROBERT TE HIKO | ON FILE |
| CHRISTOPHER JAMES ROBERT WHEELER | ON FILE |
| CHRISTOPHER JAMES ROGERS | ON FILE |
| CHRISTOPHER JAMES S CONEY | ON FILE |
| CHRISTOPHER JAMES SANBORN | ON FILE |
| CHRISTOPHER JAMES SCHMITZ | ON FILE |
| CHRISTOPHER JAMES SCHUMACHER | ON FILE |
| CHRISTOPHER JAMES SCHWARTZ | ON FILE |
| CHRISTOPHER JAMES SCOTT | ON FILE |
| CHRISTOPHER JAMES SKORTON | ON FILE |
| CHRISTOPHER JAMES SMEDILE | ON FILE |
| CHRISTOPHER JAMES SMITH | ON FILE |
| CHRISTOPHER JAMES STAORO | ON FILE |
| CHRISTOPHER JAMES STERBENZ | ON FILE |
| CHRISTOPHER JAMES STEWART BINT | ON FILE |
| CHRISTOPHER JAMES STOUT | ON FILE |
| CHRISTOPHER JAMES STROUTH | ON FILE |
| CHRISTOPHER JAMES TARKOWSKI | ON FILE |
| CHRISTOPHER JAMES TASKER | ON FILE |
| CHRISTOPHER JAMES TITUS | ON FILE |
| CHRISTOPHER JAMES TOTH | ON FILE |
| CHRISTOPHER JAMES TRACY | ON FILE |
| CHRISTOPHER JAMES VALLIS | ON FILE |
| CHRISTOPHER JAMES VILE | ON FILE |
| CHRISTOPHER JAMES VINTON | ON FILE |
| CHRISTOPHER JAMES W GILL | ON FILE |
| CHRISTOPHER JAMES WELCH | ON FILE |
| CHRISTOPHER JAMES WELSH | ON FILE |
| CHRISTOPHER JAMES WENNER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JAMES WINTER | ON FILE |
| CHRISTOPHER JAMES WOLFE | ON FILE |
| CHRISTOPHER JAMES WOOD | ON FILE |
| CHRISTOPHER JAMES WRATTEN | ON FILE |
| CHRISTOPHER JAMES-FORGET GRIFFIN | ON FILE |
| CHRISTOPHER JAN CARABALLOS RAGOTERO | ON FILE |
| CHRISTOPHER JAN-ANGELO HEINRICH | ON FILE |
| CHRISTOPHER JANG | ON FILE |
| CHRISTOPHER JÃŒRGEN ENDE | ON FILE |
| CHRISTOPHER JASON DUKE | ON FILE |
| CHRISTOPHER JASON GRAHAM HURIWAI | ON FILE |
| CHRISTOPHER JASON NORTON | ON FILE |
| CHRISTOPHER JASON POOL | ON FILE |
| CHRISTOPHER JASON SMITH | ON FILE |
| CHRISTOPHER JASON TREMEER | ON FILE |
| CHRISTOPHER JASON TURNAGE | ON FILE |
| CHRISTOPHER JASON WARD | ON FILE |
| CHRISTOPHER JAVIER LOERA | ON FILE |
| CHRISTOPHER JAY BORDERS | ON FILE |
| CHRISTOPHER JAY CHAU | ON FILE |
| CHRISTOPHER JAY COOK | ON FILE |
| CHRISTOPHER JAY LEWIS | ON FILE |
| CHRISTOPHER JAY MCBRIDE | ON FILE |
| CHRISTOPHER JEAN-LOUIS PY | ON FILE |
| CHRISTOPHER JEE YONG DAM | ON FILE |
| CHRISTOPHER JENG YANG | ON FILE |
| CHRISTOPHER JENNEN | ON FILE |
| CHRISTOPHER JENSEN | ON FILE |
| CHRISTOPHER JEREMY D CARLIER | ON FILE |
| CHRISTOPHER JEREMY ZALIK | ON FILE |
| CHRISTOPHER JERMIAN FOWLER | ON FILE |
| CHRISTOPHER JEROME ATKINSON | ON FILE |
| CHRISTOPHER JEROME CARLINO | ON FILE |
| CHRISTOPHER JEROME STANNARD | ON FILE |
| CHRISTOPHER JEROMY TULK | ON FILE |
| CHRISTOPHER JERRY WILCOX | ON FILE |
| CHRISTOPHER JIMENEZ | ON FILE |
| CHRISTOPHER JOBE TICKEL | ON FILE |
| CHRISTOPHER JOE WI | ON FILE |
| CHRISTOPHER JOEL EDWARD LYNCH | ON FILE |
| CHRISTOPHER JOEL LOPEZ | ON FILE |
| CHRISTOPHER JOEL RUSTIN | ON FILE |
| CHRISTOPHER JOEL STEWART | ON FILE |
| CHRISTOPHER JOELSON MCCLOSKEY | ON FILE |
| CHRISTOPHER JOHAN CARLOMAN MARCHIO | ON FILE |
| CHRISTOPHER JOHANNES VON RAUTENFELD | ON FILE |
| CHRISTOPHER JOHN ALBONICO | ON FILE |
| CHRISTOPHER JOHN ALDRICH | ON FILE |
| CHRISTOPHER JOHN ALEXANDER | ON FILE |
| CHRISTOPHER JOHN AMPHLETT | ON FILE |
| CHRISTOPHER JOHN ANDERSON | ON FILE |
| CHRISTOPHER JOHN ARME | ON FILE |
| CHRISTOPHER JOHN ATKINSON | ON FILE |
| CHRISTOPHER JOHN AYRES | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JOHN BACKHOUSE | ON FILE |
| CHRISTOPHER JOHN BARTLETT | ON FILE |
| CHRISTOPHER JOHN BAUER | ON FILE |
| CHRISTOPHER JOHN BAUSOR | ON FILE |
| CHRISTOPHER JOHN BIRNEY | ON FILE |
| CHRISTOPHER JOHN BLAKE HENSLEY | ON FILE |
| CHRISTOPHER JOHN BOIVIN | ON FILE |
| CHRISTOPHER JOHN BRAUN | ON FILE |
| CHRISTOPHER JOHN BRAUND | ON FILE |
| CHRISTOPHER JOHN BREVI | ON FILE |
| CHRISTOPHER JOHN BRYANT | ON FILE |
| CHRISTOPHER JOHN BURGESS | ON FILE |
| CHRISTOPHER JOHN BURKE | ON FILE |
| CHRISTOPHER JOHN BUSA | ON FILE |
| CHRISTOPHER JOHN BYRNE | ON FILE |
| CHRISTOPHER JOHN CALAYCAY | ON FILE |
| CHRISTOPHER JOHN CANALIA | ON FILE |
| CHRISTOPHER JOHN CARLAW | ON FILE |
| CHRISTOPHER JOHN CARR | ON FILE |
| CHRISTOPHER JOHN CASSONE | ON FILE |
| CHRISTOPHER JOHN CEDERBERG | ON FILE |
| CHRISTOPHER JOHN CHAN | ON FILE |
| CHRISTOPHER JOHN CHANG | ON FILE |
| CHRISTOPHER JOHN CHESMAN | ON FILE |
| CHRISTOPHER JOHN CHIRGWIN | ON FILE |
| CHRISTOPHER JOHN CLEARY | ON FILE |
| CHRISTOPHER JOHN COOPER | ON FILE |
| CHRISTOPHER JOHN CRAIG | ON FILE |
| CHRISTOPHER JOHN DALABAJAN SANDRO | ON FILE |
| CHRISTOPHER JOHN DEVINE | ON FILE |
| CHRISTOPHER JOHN DEVRIES | ON FILE |
| CHRISTOPHER JOHN DEWHURST | ON FILE |
| CHRISTOPHER JOHN DOIG | ON FILE |
| CHRISTOPHER JOHN DOMBECK | ON FILE |
| CHRISTOPHER JOHN DOUBARATZIS | ON FILE |
| CHRISTOPHER JOHN DROHAN | ON FILE |
| CHRISTOPHER JOHN DUQUETTE | ON FILE |
| CHRISTOPHER JOHN EARLE | ON FILE |
| CHRISTOPHER JOHN EBY | ON FILE |
| CHRISTOPHER JOHN EDUARDO | ON FILE |
| CHRISTOPHER JOHN EGAN | ON FILE |
| CHRISTOPHER JOHN EMERY | ON FILE |
| CHRISTOPHER JOHN FALKOWSKI | ON FILE |
| CHRISTOPHER JOHN FIELDS | ON FILE |
| CHRISTOPHER JOHN FURTADO | ON FILE |
| CHRISTOPHER JOHN GALLO | ON FILE |
| CHRISTOPHER JOHN GATZKE | ON FILE |
| CHRISTOPHER JOHN GLEIZE | ON FILE |
| CHRISTOPHER JOHN GLOWACZEWSKI | ON FILE |
| CHRISTOPHER JOHN GODFREY | ON FILE |
| CHRISTOPHER JOHN GOODRICK | ON FILE |
| CHRISTOPHER JOHN HALDERSON | ON FILE |
| CHRISTOPHER JOHN HANCOCK | ON FILE |
| CHRISTOPHER JOHN HARDI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JOHN HARDINGE | ON FILE |
| CHRISTOPHER JOHN HAU | ON FILE |
| CHRISTOPHER JOHN HEARL | ON FILE |
| CHRISTOPHER JOHN HEINL | ON FILE |
| CHRISTOPHER JOHN HENDRICKSON | ON FILE |
| CHRISTOPHER JOHN HENLEY | ON FILE |
| CHRISTOPHER JOHN HENNING | ON FILE |
| CHRISTOPHER JOHN HESSELTINE | ON FILE |
| CHRISTOPHER JOHN HOCKENBERRY | ON FILE |
| CHRISTOPHER JOHN HOEFFNER | ON FILE |
| CHRISTOPHER JOHN HOMSI | ON FILE |
| CHRISTOPHER JOHN HORIST | ON FILE |
| CHRISTOPHER JOHN HOUCK | ON FILE |
| CHRISTOPHER JOHN HOWEY | ON FILE |
| CHRISTOPHER JOHN JENNEN | ON FILE |
| CHRISTOPHER JOHN JONKER | ON FILE |
| CHRISTOPHER JOHN JOSEPH LEROY | ON FILE |
| CHRISTOPHER JOHN JR MOLLOY | ON FILE |
| CHRISTOPHER JOHN KARPENKO | ON FILE |
| CHRISTOPHER JOHN KEAN | ON FILE |
| CHRISTOPHER JOHN KEMP | ON FILE |
| CHRISTOPHER JOHN KONDRAY | ON FILE |
| CHRISTOPHER JOHN LAMOS | ON FILE |
| CHRISTOPHER JOHN LANCASTER | ON FILE |
| CHRISTOPHER JOHN LANG | ON FILE |
| CHRISTOPHER JOHN LAVERACK | ON FILE |
| CHRISTOPHER JOHN LAWRIE | ON FILE |
| CHRISTOPHER JOHN LEACH | ON FILE |
| CHRISTOPHER JOHN LEWIS | ON FILE |
| CHRISTOPHER JOHN LITTLE | ON FILE |
| CHRISTOPHER JOHN LOVELL | ON FILE |
| CHRISTOPHER JOHN LUKAS | ON FILE |
| CHRISTOPHER JOHN LYCKSELL | ON FILE |
| CHRISTOPHER JOHN MACDONALD | ON FILE |
| CHRISTOPHER JOHN MAUL | ON FILE |
| CHRISTOPHER JOHN MAUNSELL LEDDY | ON FILE |
| CHRISTOPHER JOHN MAXWELL RELPH | ON FILE |
| CHRISTOPHER JOHN MC MENAMIN | ON FILE |
| CHRISTOPHER JOHN MCCARTHY | ON FILE |
| CHRISTOPHER JOHN MCILROY | ON FILE |
| CHRISTOPHER JOHN MITCHELL | ON FILE |
| CHRISTOPHER JOHN MORRISS | ON FILE |
| CHRISTOPHER JOHN MOSELEY | ON FILE |
| CHRISTOPHER JOHN NELSON | ON FILE |
| CHRISTOPHER JOHN NICKSON | ON FILE |
| CHRISTOPHER JOHN NORMAN | ON FILE |
| CHRISTOPHER JOHN NUGENT | ON FILE |
| CHRISTOPHER JOHN ODONOGHUE | ON FILE |
| CHRISTOPHER JOHN OLAFSON | ON FILE |
| CHRISTOPHER JOHN OLLIVIER | ON FILE |
| CHRISTOPHER JOHN OSMONT WAHL | ON FILE |
| CHRISTOPHER JOHN OSTERBUR | ON FILE |
| CHRISTOPHER JOHN OWENS | ON FILE |
| CHRISTOPHER JOHN PARKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JOHN PARNELL | ON FILE |
| CHRISTOPHER JOHN PATERSON | ON FILE |
| CHRISTOPHER JOHN PAULIUS | ON FILE |
| CHRISTOPHER JOHN PEREZ | ON FILE |
| CHRISTOPHER JOHN POTTER | ON FILE |
| CHRISTOPHER JOHN PRITCHARD | ON FILE |
| CHRISTOPHER JOHN REID | ON FILE |
| CHRISTOPHER JOHN RICCIUTI | ON FILE |
| CHRISTOPHER JOHN RICHARDS | ON FILE |
| CHRISTOPHER JOHN RONEY | ON FILE |
| CHRISTOPHER JOHN RONSPIES | ON FILE |
| CHRISTOPHER JOHN SANDBERG RAMIRO | ON FILE |
| CHRISTOPHER JOHN SANDERS | ON FILE |
| CHRISTOPHER JOHN SANDS | ON FILE |
| CHRISTOPHER JOHN SAVAGE | ON FILE |
| CHRISTOPHER JOHN SEDDON | ON FILE |
| CHRISTOPHER JOHN SEDGWICK | ON FILE |
| CHRISTOPHER JOHN SERCU | ON FILE |
| CHRISTOPHER JOHN SHIGLEY | ON FILE |
| CHRISTOPHER JOHN SORTMAN | ON FILE |
| CHRISTOPHER JOHN STAFFORD | ON FILE |
| CHRISTOPHER JOHN STAGNARO | ON FILE |
| CHRISTOPHER JOHN STASIK | ON FILE |
| CHRISTOPHER JOHN STRAIN | ON FILE |
| CHRISTOPHER JOHN SYKES | ON FILE |
| CHRISTOPHER JOHN TANGHAL | ON FILE |
| CHRISTOPHER JOHN THOMAS | ON FILE |
| CHRISTOPHER JOHN TILLMAN | ON FILE |
| CHRISTOPHER JOHN TRAPNELL | ON FILE |
| CHRISTOPHER JOHN TROFA | ON FILE |
| CHRISTOPHER JOHN TRUMPY | ON FILE |
| CHRISTOPHER JOHN UNDERSANDER | ON FILE |
| CHRISTOPHER JOHN URRA | ON FILE |
| CHRISTOPHER JOHN VAYO | ON FILE |
| CHRISTOPHER JOHN W KIRK | ON FILE |
| CHRISTOPHER JOHN WALKER | ON FILE |
| CHRISTOPHER JOHN WALSH | ON FILE |
| CHRISTOPHER JOHN WASHA | ON FILE |
| CHRISTOPHER JOHN WEBB | ON FILE |
| CHRISTOPHER JOHN WEIR CRAIG | ON FILE |
| CHRISTOPHER JOHN WELHAM | ON FILE |
| CHRISTOPHER JOHN WHITE | ON FILE |
| CHRISTOPHER JOHN WHITE | ON FILE |
| CHRISTOPHER JOHN WINSOR | ON FILE |
| CHRISTOPHER JOHN WOODS | ON FILE |
| CHRISTOPHER JOHN WOODWARD | ON FILE |
| CHRISTOPHER JOHN WRUBLEVSKI | ON FILE |
| CHRISTOPHER JOHN-AMANTE ZEPEDEO | ON FILE |
| CHRISTOPHER JOHNATHON BUELL | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JON CARVALHO | ON FILE |
| CHRISTOPHER JON CORTEZ | ON FILE |
| CHRISTOPHER JON HARRISON | ON FILE |
| CHRISTOPHER JON HELLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JON KEITHLEY | ON FILE |
| CHRISTOPHER JON LANGPAUL | ON FILE |
| CHRISTOPHER JON MATTESON | ON FILE |
| CHRISTOPHER JON MORRISON | ON FILE |
| CHRISTOPHER JON MUHLENFELD | ON FILE |
| CHRISTOPHER JON VOORHEES | ON FILE |
| CHRISTOPHER JON WILLIAMSON | ON FILE |
| CHRISTOPHER JONATHAN ADCOCK | ON FILE |
| CHRISTOPHER JONATHAN BARRIE | ON FILE |
| CHRISTOPHER JONATHAN GIM YEE | ON FILE |
| CHRISTOPHER JONATHAN HOMAN | ON FILE |
| CHRISTOPHER JONATHAN HUNT | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JORDAN BAILEY | ON FILE |
| CHRISTOPHER JORDAN DUNLAP | ON FILE |
| CHRISTOPHER JORDAN HICKMAN | ON FILE |
| CHRISTOPHER JORDAN HOLT | ON FILE |
| CHRISTOPHER JORDAN NOWACK | ON FILE |
| CHRISTOPHER JORDAN REINBOLD | ON FILE |
| CHRISTOPHER JORGE HERNANDEZ | ON FILE |
| CHRISTOPHER JOSE BLANCHE | ON FILE |
| CHRISTOPHER JOSE CORTAZARGASCA | ON FILE |
| CHRISTOPHER JOSE DE JESUS ABREU | ON FILE |
| CHRISTOPHER JOSEF GEORGE RIEDIGER | ON FILE |
| CHRISTOPHER JOSEF HAHN | ON FILE |
| CHRISTOPHER JOSEPH ALLEVA | ON FILE |
| CHRISTOPHER JOSEPH BASSETT | ON FILE |
| CHRISTOPHER JOSEPH BATES | ON FILE |
| CHRISTOPHER JOSEPH BECKER | ON FILE |
| CHRISTOPHER JOSEPH BERTINI | ON FILE |
| CHRISTOPHER JOSEPH BLAKENEY | ON FILE |
| CHRISTOPHER JOSEPH BOONE | ON FILE |
| CHRISTOPHER JOSEPH BORRERO | ON FILE |
| CHRISTOPHER JOSEPH BRACHT | ON FILE |
| CHRISTOPHER JOSEPH BREWER CUSINATO | ON FILE |
| CHRISTOPHER JOSEPH BURDON | ON FILE |
| CHRISTOPHER JOSEPH BUTIGIAN | ON FILE |
| CHRISTOPHER JOSEPH CALDEIRA | ON FILE |
| CHRISTOPHER JOSEPH CELOTTO | ON FILE |
| CHRISTOPHER JOSEPH CHUTUK | ON FILE |
| CHRISTOPHER JOSEPH COCHRAN | ON FILE |
| CHRISTOPHER JOSEPH COCO | ON FILE |
| CHRISTOPHER JOSEPH COOPER | ON FILE |
| CHRISTOPHER JOSEPH CURTIN | ON FILE |
| CHRISTOPHER JOSEPH DOBRIK | ON FILE |
| CHRISTOPHER JOSEPH DUPONT | ON FILE |
| CHRISTOPHER JOSEPH FORMAN | ON FILE |
| CHRISTOPHER JOSEPH FRANK | ON FILE |
| CHRISTOPHER JOSEPH FRANTZ | ON FILE |
| CHRISTOPHER JOSEPH GIRIBALDIE | ON FILE |
| CHRISTOPHER JOSEPH GRUMBINE | ON FILE |
| CHRISTOPHER JOSEPH GUZIK | ON FILE |
| CHRISTOPHER JOSEPH HARKINS | ON FILE |
| CHRISTOPHER JOSEPH KIDAWSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JOSEPH KOTARBA | ON FILE |
| CHRISTOPHER JOSEPH LA MARCA | ON FILE |
| CHRISTOPHER JOSEPH LAMBERTUS | ON FILE |
| CHRISTOPHER JOSEPH LAWRENCE | ON FILE |
| CHRISTOPHER JOSEPH LICATA | ON FILE |
| CHRISTOPHER JOSEPH MACPHEE | ON FILE |
| CHRISTOPHER JOSEPH MAYORGA | ON FILE |
| CHRISTOPHER JOSEPH METCALF | ON FILE |
| CHRISTOPHER JOSEPH MICALLEF | ON FILE |
| CHRISTOPHER JOSEPH MILLER | ON FILE |
| CHRISTOPHER JOSEPH MORGAN | ON FILE |
| CHRISTOPHER JOSEPH NOKES | ON FILE |
| CHRISTOPHER JOSEPH NUGENT | ON FILE |
| CHRISTOPHER JOSEPH ONEIL | ON FILE |
| CHRISTOPHER JOSEPH PAGNANELLI | ON FILE |
| CHRISTOPHER JOSEPH PAZ | ON FILE |
| CHRISTOPHER JOSEPH PIVIK | ON FILE |
| CHRISTOPHER JOSEPH RAMLOCHAN | ON FILE |
| CHRISTOPHER JOSEPH REGISTER | ON FILE |
| CHRISTOPHER JOSEPH RIBOLI | ON FILE |
| CHRISTOPHER JOSEPH ROCCI | ON FILE |
| CHRISTOPHER JOSEPH ROMBEY | ON FILE |
| CHRISTOPHER JOSEPH ROMERO | ON FILE |
| CHRISTOPHER JOSEPH SEELEY | ON FILE |
| CHRISTOPHER JOSEPH SELLEK | ON FILE |
| CHRISTOPHER JOSEPH SEMONES | ON FILE |
| CHRISTOPHER JOSEPH SKOWRONSKI | ON FILE |
| CHRISTOPHER JOSEPH SMITH | ON FILE |
| CHRISTOPHER JOSEPH SMITH | ON FILE |
| CHRISTOPHER JOSEPH SOUSA | ON FILE |
| CHRISTOPHER JOSEPH STEENSLAND | ON FILE |
| CHRISTOPHER JOSEPH TRICOLI | ON FILE |
| CHRISTOPHER JOSHUA LARSEN | ON FILE |
| CHRISTOPHER JOSHUA SMITH | ON FILE |
| CHRISTOPHER JOZSA | ON FILE |
| CHRISTOPHER JUDE KROMER | ON FILE |
| CHRISTOPHER JUDE RODRIGUES | ON FILE |
| CHRISTOPHER JULIAN GARSON | ON FILE |
| CHRISTOPHER JULIAN KINTZEL | ON FILE |
| CHRISTOPHER JUN KIT CHUA | ON FILE |
| CHRISTOPHER JUN LING LIU | ON FILE |
| CHRISTOPHER JUSTIN LO | ON FILE |
| CHRISTOPHER JUSTIN PESKO | ON FILE |
| CHRISTOPHER JUSTIN SNOOK | ON FILE |
| CHRISTOPHER JUSTIN SNOOK | ON FILE |
| CHRISTOPHER JUSTIN STOLK | ON FILE |
| CHRISTOPHER JUUL ERIKSEN | ON FILE |
| CHRISTOPHER K CHIU | ON FILE |
| CHRISTOPHER K DALEY | ON FILE |
| CHRISTOPHER K HUNTER | ON FILE |
| CHRISTOPHER K PATTERSON | ON FILE |
| CHRISTOPHER KAERENS COOK | ON FILE |
| CHRISTOPHER KAHLER DAVIS | ON FILE |
| CHRISTOPHER KAI ON YIM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER KALTEKIS | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KANE MILLER | ON FILE |
| CHRISTOPHER KAREEM GREEN | ON FILE |
| CHRISTOPHER KAROW | ON FILE |
| CHRISTOPHER KARRICK ARNOLD | ON FILE |
| CHRISTOPHER KATZ | ON FILE |
| CHRISTOPHER KEATS CLEMONS | ON FILE |
| CHRISTOPHER KEFFER | ON FILE |
| CHRISTOPHER KEITH DIXON BALTIMORE | ON FILE |
| CHRISTOPHER KEITH DUFF | ON FILE |
| CHRISTOPHER KEITH HETTRICK | ON FILE |
| CHRISTOPHER KEITH MORGAN | ON FILE |
| CHRISTOPHER KEITH MORLEY | ON FILE |
| CHRISTOPHER KEITH PETERSON | ON FILE |
| CHRISTOPHER KEITH WALKER | ON FILE |
| CHRISTOPHER KELLEY | ON FILE |
| CHRISTOPHER KELLY PLOURDE | ON FILE |
| CHRISTOPHER KEMP NORSETH | ON FILE |
| CHRISTOPHER KEMP TIMBOL | ON FILE |
| CHRISTOPHER KENDALL | ON FILE |
| CHRISTOPHER KENNEDY | ON FILE |
| CHRISTOPHER KENNETH CHILTON | ON FILE |
| CHRISTOPHER KENNETH CIOCE | ON FILE |
| CHRISTOPHER KENNETH HOWELL | ON FILE |
| CHRISTOPHER KENNETH WILCOX | ON FILE |
| CHRISTOPHER KENNY | ON FILE |
| CHRISTOPHER KENNY AULIA | ON FILE |
| CHRISTOPHER KENT GIAUQUE | ON FILE |
| CHRISTOPHER KENT HARVEY | ON FILE |
| CHRISTOPHER KENT WEISLER | ON FILE |
| CHRISTOPHER KEOKI FARRELL | ON FILE |
| CHRISTOPHER KEONI KING | ON FILE |
| CHRISTOPHER KEVIN DAWSON | ON FILE |
| CHRISTOPHER KEVIN ELWOOD | ON FILE |
| CHRISTOPHER KEVIN FITZPATRICK | ON FILE |
| CHRISTOPHER KEVIN HAINES | ON FILE |
| CHRISTOPHER KEVIN IRWIN | ON FILE |
| CHRISTOPHER KEVIN MCCUE | ON FILE |
| CHRISTOPHER KEVIN MOLLOY | ON FILE |
| CHRISTOPHER KEY STOKES | ON FILE |
| CHRISTOPHER KHALIL | ON FILE |
| CHRISTOPHER KI HONG | ON FILE |
| CHRISTOPHER KIEN VO | ON FILE |
| CHRISTOPHER KIERAN ARCHER | ON FILE |
| CHRISTOPHER KILE GEORGE | ON FILE |
| CHRISTOPHER KIM CHORNEY | ON FILE |
| CHRISTOPHER KIM DUONG | ON FILE |
| CHRISTOPHER KIM PARK | ON FILE |
| CHRISTOPHER KIM TEO NG | ON FILE |
| CHRISTOPHER KIMBERLEY LAIRD | ON FILE |
| CHRISTOPHER KIRWAN | ON FILE |
| CHRISTOPHER KITTS | ON FILE |
| CHRISTOPHER KLAUS KUNIBERT GUTSCHE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER KNETT | ON FILE |
| CHRISTOPHER KNIGHT | ON FILE |
| CHRISTOPHER KNOCK | ON FILE |
| CHRISTOPHER KNOWLES | ON FILE |
| CHRISTOPHER KNOWLES BRYSON | ON FILE |
| CHRISTOPHER KOLLER MORTENSON | ON FILE |
| CHRISTOPHER KRIEK | ON FILE |
| CHRISTOPHER KRISHNA CHUTCKHAN | ON FILE |
| CHRISTOPHER KROGH JEPPESEN | ON FILE |
| CHRISTOPHER KRZYSZTOF TOMASZEWSKI | ON FILE |
| CHRISTOPHER KUEHNEMUND | ON FILE |
| CHRISTOPHER KUOFAN LEE | ON FILE |
| CHRISTOPHER KURT HAMRICK | ON FILE |
| CHRISTOPHER KWAN YAM TSO | ON FILE |
| CHRISTOPHER KYAW | ON FILE |
| CHRISTOPHER KYLE HATFIELD | ON FILE |
| CHRISTOPHER KYLE LEE | ON FILE |
| CHRISTOPHER KYLE PASCHALL | ON FILE |
| CHRISTOPHER KYLE SUTHERLAND | ON FILE |
| CHRISTOPHER KYLE WIEBUSCH | ON FILE |
| CHRISTOPHER KYUDAE YOO | ON FILE |
| CHRISTOPHER KYUNGTAE CHUN | ON FILE |
| CHRISTOPHER L BARNES | ON FILE |
| CHRISTOPHER L BARNUM | ON FILE |
| CHRISTOPHER L CHIASSON | ON FILE |
| CHRISTOPHER L CONKEY | ON FILE |
| CHRISTOPHER L DAVIS | ON FILE |
| CHRISTOPHER L DRISCOLL | ON FILE |
| CHRISTOPHER L HULL | ON FILE |
| CHRISTOPHER L KELLEY | ON FILE |
| CHRISTOPHER L LUCAS | ON FILE |
| CHRISTOPHER L MANSBRIDGE | ON FILE |
| CHRISTOPHER L ORRELL | ON FILE |
| CHRISTOPHER L PAVLOVIC | ON FILE |
| CHRISTOPHER L ROBERTSON | ON FILE |
| CHRISTOPHER L ROBINSON | ON FILE |
| CHRISTOPHER L WHITE | ON FILE |
| CHRISTOPHER LAFAYETTE CERASARO | ON FILE |
| CHRISTOPHER LALLY | ON FILE |
| CHRISTOPHER LAMAR COCHRAN | ON FILE |
| CHRISTOPHER LAMAR SCOTT | ON FILE |
| CHRISTOPHER LAMONTE DAVIS | ON FILE |
| CHRISTOPHER LANCE ROBERTS | ON FILE |
| CHRISTOPHER LANE GOULD | ON FILE |
| CHRISTOPHER LANE JENKINS | ON FILE |
| CHRISTOPHER LATRON MOBLEY | ON FILE |
| CHRISTOPHER LATWRON ROBINSON | ON FILE |
| CHRISTOPHER LAU | ON FILE |
| CHRISTOPHER LAU | ON FILE |
| CHRISTOPHER LAURENCE BOLAZA | ON FILE |
| CHRISTOPHER LAURENCE QUIRK | ON FILE |
| CHRISTOPHER LAURENCE RANIERE | ON FILE |
| CHRISTOPHER LAURICO | ON FILE |
| CHRISTOPHER LAV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER LAWRENCE BERTOLINO | ON FILE |
| CHRISTOPHER LAWRENCE EVERS | ON FILE |
| CHRISTOPHER LAWRENCE FARRUGIA | ON FILE |
| CHRISTOPHER LAWRENCE GREEN | ON FILE |
| CHRISTOPHER LAWRENCE GROSS | ON FILE |
| CHRISTOPHER LAWRENCE HLUSHAK | ON FILE |
| CHRISTOPHER LAWRENCE JONAT | ON FILE |
| CHRISTOPHER LAWRENCE KENDALL | ON FILE |
| CHRISTOPHER LAWRENCE NASTRI | ON FILE |
| CHRISTOPHER LAWRENCE NIESEN | ON FILE |
| CHRISTOPHER LAWRENCE TOMASZEWSKI | ON FILE |
| CHRISTOPHER LAWRENCE TRENGROVE | ON FILE |
| CHRISTOPHER LAWSIN RAMAS | ON FILE |
| CHRISTOPHER LAZAR CIRIC | ON FILE |
| CHRISTOPHER LE JOLLY | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE ALBO | ON FILE |
| CHRISTOPHER LEE ALM | ON FILE |
| CHRISTOPHER LEE AMAYA | ON FILE |
| CHRISTOPHER LEE BAILEY | ON FILE |
| CHRISTOPHER LEE BALLARD | ON FILE |
| CHRISTOPHER LEE BASS | ON FILE |
| CHRISTOPHER LEE BASS | ON FILE |
| CHRISTOPHER LEE BASSETT | ON FILE |
| CHRISTOPHER LEE BOWEN | ON FILE |
| CHRISTOPHER LEE BRYANT | ON FILE |
| CHRISTOPHER LEE CARTER | ON FILE |
| CHRISTOPHER LEE CASANOVA | ON FILE |
| CHRISTOPHER LEE CHEN | ON FILE |
| CHRISTOPHER LEE CHOUNG | ON FILE |
| CHRISTOPHER LEE CHYNOWETH | ON FILE |
| CHRISTOPHER LEE CONKLINMOORE | ON FILE |
| CHRISTOPHER LEE COOPER | ON FILE |
| CHRISTOPHER LEE COSBEY | ON FILE |
| CHRISTOPHER LEE DAVIS | ON FILE |
| CHRISTOPHER LEE DAYE | ON FILE |
| CHRISTOPHER LEE EAHEART | ON FILE |
| CHRISTOPHER LEE EPPS | ON FILE |
| CHRISTOPHER LEE ERWIN | ON FILE |
| CHRISTOPHER LEE FANZILLI | ON FILE |
| CHRISTOPHER LEE FERRELL | ON FILE |
| CHRISTOPHER LEE FETERL | ON FILE |
| CHRISTOPHER LEE FIRMINGHAM | ON FILE |
| CHRISTOPHER LEE GAGLIANO | ON FILE |
| CHRISTOPHER LEE GOAD | ON FILE |
| CHRISTOPHER LEE GONZALEZ | ON FILE |
| CHRISTOPHER LEE GRAUSE | ON FILE |
| CHRISTOPHER LEE HALL | ON FILE |
| CHRISTOPHER LEE HAYES | ON FILE |
| CHRISTOPHER LEE HERCZEG | ON FILE |
| CHRISTOPHER LEE JACQUEZ | ON FILE |
| CHRISTOPHER LEE JOHNSON | ON FILE |
| CHRISTOPHER LEE KILE | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER LEE LARA | ON FILE |
| CHRISTOPHER LEE LUTON | ON FILE |
| CHRISTOPHER LEE MANUEL | ON FILE |
| CHRISTOPHER LEE MARTIN | ON FILE |
| CHRISTOPHER LEE MCARTHUR | ON FILE |
| CHRISTOPHER LEE MESSERICH | ON FILE |
| CHRISTOPHER LEE MORGAN | ON FILE |
| CHRISTOPHER LEE MULKEY | ON FILE |
| CHRISTOPHER LEE MULLINS | ON FILE |
| CHRISTOPHER LEE NEAL | ON FILE |
| CHRISTOPHER LEE NEAL | ON FILE |
| CHRISTOPHER LEE PEELE | ON FILE |
| CHRISTOPHER LEE POOL | ON FILE |
| CHRISTOPHER LEE POPOJAS | ON FILE |
| CHRISTOPHER LEE QUEYSEN | ON FILE |
| CHRISTOPHER LEE RAMOS | ON FILE |
| CHRISTOPHER LEE REDFORD | ON FILE |
| CHRISTOPHER LEE ROBERTS | ON FILE |
| CHRISTOPHER LEE ROBERTS | ON FILE |
| CHRISTOPHER LEE SAHLI | ON FILE |
| CHRISTOPHER LEE SHANKS | ON FILE |
| CHRISTOPHER LEE SHOEMAKER | ON FILE |
| CHRISTOPHER LEE SNOW | ON FILE |
| CHRISTOPHER LEE SPEED | ON FILE |
| CHRISTOPHER LEE SUMNER | ON FILE |
| CHRISTOPHER LEE THIGPEN | ON FILE |
| CHRISTOPHER LEE TILLEY | ON FILE |
| CHRISTOPHER LEE TUULAUPUA | ON FILE |
| CHRISTOPHER LEE VAN HOOK | ON FILE |
| CHRISTOPHER LEE VAN SLYKE | ON FILE |
| CHRISTOPHER LEE VELLA | ON FILE |
| CHRISTOPHER LEE VERDIGLIONE | ON FILE |
| CHRISTOPHER LEE WALLACE | ON FILE |
| CHRISTOPHER LEE WHITEHURST | ON FILE |
| CHRISTOPHER LEE WILLIAMS | ON FILE |
| CHRISTOPHER LEIGH O'BRIEN | ON FILE |
| CHRISTOPHER LEITE BRITO | ON FILE |
| CHRISTOPHER LEKELALU | ON FILE |
| CHRISTOPHER LEO PETERSON | ON FILE |
| CHRISTOPHER LEO SPADE | ON FILE |
| CHRISTOPHER LEO WALKES | ON FILE |
| CHRISTOPHER LEON GAY | ON FILE |
| CHRISTOPHER LEON INMAN | ON FILE |
| CHRISTOPHER LEON SIMON | ON FILE |
| CHRISTOPHER LEON SPROUSE | ON FILE |
| CHRISTOPHER LEONARD BALLWHITFIELD | ON FILE |
| CHRISTOPHER LEONARD BELLOMO | ON FILE |
| CHRISTOPHER LEONARD QUIST | ON FILE |
| CHRISTOPHER LEVI LINVILLE | ON FILE |
| CHRISTOPHER LEVON PRICE | ON FILE |
| CHRISTOPHER LEWIS LOWE | ON FILE |
| CHRISTOPHER LEWIS WYCOFF | ON FILE |
| CHRISTOPHER LIAN KWOK JUN | ON FILE |
| CHRISTOPHER LIDON THOMPSON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER LIM | ON FILE |
| CHRISTOPHER LIM CHO | ON FILE |
| CHRISTOPHER LINK BROWN | ON FILE |
| CHRISTOPHER LIONEL NEEDHAM | ON FILE |
| CHRISTOPHER LIU | ON FILE |
| CHRISTOPHER LJ MINOR | ON FILE |
| CHRISTOPHER LLOYD BRANNAN | ON FILE |
| CHRISTOPHER LLOYD EATON | ON FILE |
| CHRISTOPHER LLOYD GEORGE | ON FILE |
| CHRISTOPHER LLOYD MAHN | ON FILE |
| CHRISTOPHER LLOYD PEARCE | ON FILE |
| CHRISTOPHER LO KIN KIT (LUO JIANJIE) | ON FILE |
| CHRISTOPHER LOCCISANO | ON FILE |
| CHRISTOPHER LOFT | ON FILE |
| CHRISTOPHER LOGAN CAIN | ON FILE |
| CHRISTOPHER LOREN SLOAN | ON FILE |
| CHRISTOPHER LOTTES | ON FILE |
| CHRISTOPHER LOUIS BROPHY | ON FILE |
| CHRISTOPHER LOUIS CAGGIANO | ON FILE |
| CHRISTOPHER LOUIS HARSCH | ON FILE |
| CHRISTOPHER LOUIS HOOVER | ON FILE |
| CHRISTOPHER LOUIS LOVE | ON FILE |
| CHRISTOPHER LOUIS PENNA | ON FILE |
| CHRISTOPHER LOUIS REYNOLDS | ON FILE |
| CHRISTOPHER LOUIS WHALEN | ON FILE |
| CHRISTOPHER LOUISANDRES PEREZ | ON FILE |
| CHRISTOPHER LOZANO-VARGAS | ON FILE |
| CHRISTOPHER LUBBA | ON FILE |
| CHRISTOPHER LUCIANO TITO | ON FILE |
| CHRISTOPHER LUCKE | ON FILE |
| CHRISTOPHER LUIS CHAVEZ | ON FILE |
| CHRISTOPHER LUKE BENNETT | ON FILE |
| CHRISTOPHER LUKE CHAPMAN | ON FILE |
| CHRISTOPHER LUKE ISAAC | ON FILE |
| CHRISTOPHER LUKE TALINTYRE | ON FILE |
| CHRISTOPHER LUNA | ON FILE |
| CHRISTOPHER LYLE SATTES | ON FILE |
| CHRISTOPHER LYNN MILLER | ON FILE |
| CHRISTOPHER LYNN SIMPSON | ON FILE |
| CHRISTOPHER LYNN SMITH | ON FILE |
| CHRISTOPHER LYNN STILLWELL | ON FILE |
| CHRISTOPHER LYNN THOMAS | ON FILE |
| CHRISTOPHER LYNN THOMPSON | ON FILE |
| CHRISTOPHER LYON | ON FILE |
| CHRISTOPHER LYONS | ON FILE |
| CHRISTOPHER M ARBAUGH | ON FILE |
| CHRISTOPHER M BAKER | ON FILE |
| CHRISTOPHER M BLETZINGER | ON FILE |
| CHRISTOPHER M BOYETTE | ON FILE |
| CHRISTOPHER M BRABAZON | ON FILE |
| CHRISTOPHER M BROWN | ON FILE |
| CHRISTOPHER M CARPENTER | ON FILE |
| CHRISTOPHER M CHRYSTIUK | ON FILE |
| CHRISTOPHER M COCHRANE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER M CULLIN | ON FILE |
| CHRISTOPHER M DAVIS | ON FILE |
| CHRISTOPHER M FLORES | ON FILE |
| CHRISTOPHER M GOULART | ON FILE |
| CHRISTOPHER M GUOAN | ON FILE |
| CHRISTOPHER M HERR | ON FILE |
| CHRISTOPHER M JASSET | ON FILE |
| CHRISTOPHER M LAUDATE | ON FILE |
| CHRISTOPHER M LAWRENCE | ON FILE |
| CHRISTOPHER M LEONARDO | ON FILE |
| CHRISTOPHER M LIM | ON FILE |
| CHRISTOPHER M LIPSKI | ON FILE |
| CHRISTOPHER M MACEK | ON FILE |
| CHRISTOPHER M MANIFOLD | ON FILE |
| CHRISTOPHER M MARTE | ON FILE |
| CHRISTOPHER M MARTELLA | ON FILE |
| CHRISTOPHER M MERKLIN | ON FILE |
| CHRISTOPHER M MICKLE | ON FILE |
| CHRISTOPHER M MOSER | ON FILE |
| CHRISTOPHER M MOSER | ON FILE |
| CHRISTOPHER M NIHMEY | ON FILE |
| CHRISTOPHER M OEHLSCHLAGER | ON FILE |
| CHRISTOPHER M OUTLAND | ON FILE |
| CHRISTOPHER M PARHAM | ON FILE |
| CHRISTOPHER M PELLERIN | ON FILE |
| CHRISTOPHER M PELLETIER | ON FILE |
| CHRISTOPHER M PESCHE | ON FILE |
| CHRISTOPHER M POTIER | ON FILE |
| CHRISTOPHER M RAYMOND | ON FILE |
| CHRISTOPHER M ROBINSON | ON FILE |
| CHRISTOPHER M RODRIGUEZ | ON FILE |
| CHRISTOPHER M ROUSSEAU | ON FILE |
| CHRISTOPHER M RUDOLPH | ON FILE |
| CHRISTOPHER M SALFAI | ON FILE |
| CHRISTOPHER M SELLAR | ON FILE |
| CHRISTOPHER M SIFTON | ON FILE |
| CHRISTOPHER M SMITH | ON FILE |
| CHRISTOPHER M SPENCER | ON FILE |
| CHRISTOPHER M TAYLOR | ON FILE |
| CHRISTOPHER M THAMANN | ON FILE |
| CHRISTOPHER M TRANEL | ON FILE |
| CHRISTOPHER M WANDISHIN | ON FILE |
| CHRISTOPHER M WICK | ON FILE |
| CHRISTOPHER MACK LOVETT | ON FILE |
| CHRISTOPHER MAGED HENEIN | ON FILE |
| CHRISTOPHER MAI | ON FILE |
| CHRISTOPHER MAKA | ON FILE |
| CHRISTOPHER MALCOLM EDDIE | ON FILE |
| CHRISTOPHER MALCOLM MCGREGOR | ON FILE |
| CHRISTOPHER MANUEL ARENAS | ON FILE |
| CHRISTOPHER MANUEL NAVARRETE | ON FILE |
| CHRISTOPHER MANUEL WHITE | ON FILE |
| CHRISTOPHER MANWAI YEE | ON FILE |
| CHRISTOPHER MARC JONES | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MARC LICATA | ON FILE |
| CHRISTOPHER MARC SHARP | ON FILE |
| CHRISTOPHER MARCEL ANDREWS | ON FILE |
| CHRISTOPHER MARCELINO DIEHL | ON FILE |
| CHRISTOPHER MARCOVECCHIO | ON FILE |
| CHRISTOPHER MARCUS ROELANT | ON FILE |
| CHRISTOPHER MARIA MAKOMASKI | ON FILE |
| CHRISTOPHER MARIUS DIRNBERGER | ON FILE |
| CHRISTOPHER MARK BROWN | ON FILE |
| CHRISTOPHER MARK DUTRA | ON FILE |
| CHRISTOPHER MARK FALCY | ON FILE |
| CHRISTOPHER MARK GRAY | ON FILE |
| CHRISTOPHER MARK GUERRERO | ON FILE |
| CHRISTOPHER MARK HARDING | ON FILE |
| CHRISTOPHER MARK HARVEY | ON FILE |
| CHRISTOPHER MARK HARWOOD | ON FILE |
| CHRISTOPHER MARK HASH | ON FILE |
| CHRISTOPHER MARK HICKE | ON FILE |
| CHRISTOPHER MARK ISMAL | ON FILE |
| CHRISTOPHER MARK JANIK | ON FILE |
| CHRISTOPHER MARK KEESLER | ON FILE |
| CHRISTOPHER MARK LEES | ON FILE |
| CHRISTOPHER MARK LITTLE | ON FILE |
| CHRISTOPHER MARK MITCHELL | ON FILE |
| CHRISTOPHER MARK MOLYNEUX | ON FILE |
| CHRISTOPHER MARK NOBLE | ON FILE |
| CHRISTOPHER MARK OGDEN | ON FILE |
| CHRISTOPHER MARK OLSON | ON FILE |
| CHRISTOPHER MARK PATIN | ON FILE |
| CHRISTOPHER MARK QUAYLE | ON FILE |
| CHRISTOPHER MARK SALINDONG PINEDA | ON FILE |
| CHRISTOPHER MARK THIBIDEAU | ON FILE |
| CHRISTOPHER MARK VAUGHAN | ON FILE |
| CHRISTOPHER MARK VAZQUEZ | ON FILE |
| CHRISTOPHER MARK VRAKAS | ON FILE |
| CHRISTOPHER MARK WESTRA | ON FILE |
| CHRISTOPHER MARK WRIGHTSON | ON FILE |
| CHRISTOPHER MARKO JANEZ MARINKO | ON FILE |
| CHRISTOPHER MARTIN BONIN | ON FILE |
| CHRISTOPHER MARTIN GARCIA | ON FILE |
| CHRISTOPHER MARTIN GAUTHIER | ON FILE |
| CHRISTOPHER MARTIN GELHAUS | ON FILE |
| CHRISTOPHER MARTIN GERRA | ON FILE |
| CHRISTOPHER MARTIN HESLIN | ON FILE |
| CHRISTOPHER MARTIN JORDAN | ON FILE |
| CHRISTOPHER MARTIN LEOPARD | ON FILE |
| CHRISTOPHER MARTIN MAGER | ON FILE |
| CHRISTOPHER MARTIN MALM | ON FILE |
| CHRISTOPHER MARTIN SHARPE | ON FILE |
| CHRISTOPHER MARTIN STEWART | ON FILE |
| CHRISTOPHER MARTIN TRAN | ON FILE |
| CHRISTOPHER MARTIN VAN DE WATER | ON FILE |
| CHRISTOPHER MARTIN WESTON JR | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER MARTINEZ ALEXANDER | ON FILE |
| CHRISTOPHER MARTYN WAKEFIELD | ON FILE |
| CHRISTOPHER MARVIN HUXLEY | ON FILE |
| CHRISTOPHER MASTELLONE | ON FILE |
| CHRISTOPHER MASTRICCI | ON FILE |
| CHRISTOPHER MATHEW HARPUR | ON FILE |
| CHRISTOPHER MATHIEU HUARD | ON FILE |
| CHRISTOPHER MATTE ORWIN | ON FILE |
| CHRISTOPHER MATTHEW AHEARN | ON FILE |
| CHRISTOPHER MATTHEW ARGIRO | ON FILE |
| CHRISTOPHER MATTHEW BOATRIGHT | ON FILE |
| CHRISTOPHER MATTHEW BRAL | ON FILE |
| CHRISTOPHER MATTHEW BRAUER | ON FILE |
| CHRISTOPHER MATTHEW CLEDARAS | ON FILE |
| CHRISTOPHER MATTHEW COOKE | ON FILE |
| CHRISTOPHER MATTHEW CORBIN | ON FILE |
| CHRISTOPHER MATTHEW DALY | ON FILE |
| CHRISTOPHER MATTHEW DELRIO | ON FILE |
| CHRISTOPHER MATTHEW HAWKINS | ON FILE |
| CHRISTOPHER MATTHEW JAMES MILLER | ON FILE |
| CHRISTOPHER MATTHEW LESTER | ON FILE |
| CHRISTOPHER MATTHEW LUFT | ON FILE |
| CHRISTOPHER MATTHEW MASSIE | ON FILE |
| CHRISTOPHER MATTHEW MCAFEE | ON FILE |
| CHRISTOPHER MATTHEW PARDAL | ON FILE |
| CHRISTOPHER MATTHEW POOL | ON FILE |
| CHRISTOPHER MATTHEW SAUNDERS | ON FILE |
| CHRISTOPHER MATTHEW SCHELL | ON FILE |
| CHRISTOPHER MATTHEW SCHMIDT | ON FILE |
| CHRISTOPHER MATTHEW WRIGHT | ON FILE |
| CHRISTOPHER MATTHEWS | ON FILE |
| CHRISTOPHER MATTHEWS | ON FILE |
| CHRISTOPHER MATZKA | ON FILE |
| CHRISTOPHER MAX MIMS | ON FILE |
| CHRISTOPHER MAXWELL CHASTAIN | ON FILE |
| CHRISTOPHER MAXWELL KAMIENIECK GUYON | ON FILE |
| CHRISTOPHER MAYO | ON FILE |
| CHRISTOPHER MAYO SIVO | ON FILE |
| CHRISTOPHER MC AULEY MORRIS | ON FILE |
| CHRISTOPHER MC CRORY | ON FILE |
| CHRISTOPHER MC PHILEMY | ON FILE |
| CHRISTOPHER MCARTHUR BARLOW | ON FILE |
| CHRISTOPHER MCCOOL | ON FILE |
| CHRISTOPHER MCCREDIE | ON FILE |
| CHRISTOPHER MCDONALD | ON FILE |
| CHRISTOPHER MCFARLAND SZORAD | ON FILE |
| CHRISTOPHER MCGUINNESS | ON FILE |
| CHRISTOPHER MCKAY | ON FILE |
| CHRISTOPHER MCNAMARA | ON FILE |
| CHRISTOPHER MELVINJOSEPH RASMUSSEN | ON FILE |
| CHRISTOPHER MENA BIANCO | ON FILE |
| CHRISTOPHER MERCIER PEINHARDT | ON FILE |
| CHRISTOPHER MERRICK BURKE | ON FILE |
| CHRISTOPHER MICAH BUCKELLEW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MICHAEL ALLMAN | ON FILE |
| CHRISTOPHER MICHAEL ATKINS | ON FILE |
| CHRISTOPHER MICHAEL BANDRE | ON FILE |
| CHRISTOPHER MICHAEL BARLOG | ON FILE |
| CHRISTOPHER MICHAEL BARRY | ON FILE |
| CHRISTOPHER MICHAEL BECIN | ON FILE |
| CHRISTOPHER MICHAEL BERTSCHE | ON FILE |
| CHRISTOPHER MICHAEL BIRKNER | ON FILE |
| CHRISTOPHER MICHAEL BLACKWELL | ON FILE |
| CHRISTOPHER MICHAEL BLANCO | ON FILE |
| CHRISTOPHER MICHAEL BLOMQUIST | ON FILE |
| CHRISTOPHER MICHAEL BOCK | ON FILE |
| CHRISTOPHER MICHAEL BODIFORD | ON FILE |
| CHRISTOPHER MICHAEL BOLTON | ON FILE |
| CHRISTOPHER MICHAEL BOOTH | ON FILE |
| CHRISTOPHER MICHAEL BOSTWICK | ON FILE |
| CHRISTOPHER MICHAEL BROADBENT | ON FILE |
| CHRISTOPHER MICHAEL BROEMER | ON FILE |
| CHRISTOPHER MICHAEL BRYSON | ON FILE |
| CHRISTOPHER MICHAEL BURKHOLDER | ON FILE |
| CHRISTOPHER MICHAEL BYRNE | ON FILE |
| CHRISTOPHER MICHAEL CALLAGHAN | ON FILE |
| CHRISTOPHER MICHAEL CARR | ON FILE |
| CHRISTOPHER MICHAEL CASTIGLIONE | ON FILE |
| CHRISTOPHER MICHAEL CATALDI | ON FILE |
| CHRISTOPHER MICHAEL CHIN | ON FILE |
| CHRISTOPHER MICHAEL CLARKSON | ON FILE |
| CHRISTOPHER MICHAEL COLGAN | ON FILE |
| CHRISTOPHER MICHAEL COLGIN | ON FILE |
| CHRISTOPHER MICHAEL CONNER | ON FILE |
| CHRISTOPHER MICHAEL COOPER | ON FILE |
| CHRISTOPHER MICHAEL CORONADO | ON FILE |
| CHRISTOPHER MICHAEL CORTELLINI | ON FILE |
| CHRISTOPHER MICHAEL CREED | ON FILE |
| CHRISTOPHER MICHAEL DEAN | ON FILE |
| CHRISTOPHER MICHAEL DEFELICE | ON FILE |
| CHRISTOPHER MICHAEL DELLWO | ON FILE |
| CHRISTOPHER MICHAEL DENTON | ON FILE |
| CHRISTOPHER MICHAEL DESCHUTTER | ON FILE |
| CHRISTOPHER MICHAEL DEWANE | ON FILE |
| CHRISTOPHER MICHAEL DISTASO | ON FILE |
| CHRISTOPHER MICHAEL DOMSKE | ON FILE |
| CHRISTOPHER MICHAEL DUSZYNSKI | ON FILE |
| CHRISTOPHER MICHAEL ENG | ON FILE |
| CHRISTOPHER MICHAEL EURICE | ON FILE |
| CHRISTOPHER MICHAEL FITZGERALD | ON FILE |
| CHRISTOPHER MICHAEL FITZGERALD | ON FILE |
| CHRISTOPHER MICHAEL GABRIEL STUART | ON FILE |
| CHRISTOPHER MICHAEL GAPSTUR | ON FILE |
| CHRISTOPHER MICHAEL GEESLIN | ON FILE |
| CHRISTOPHER MICHAEL GEIHSLER | ON FILE |
| CHRISTOPHER MICHAEL GEORGE VEGA | ON FILE |
| CHRISTOPHER MICHAEL GERBOTH | ON FILE |
| CHRISTOPHER MICHAEL GIBBONS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MICHAEL GRASSIA | ON FILE |
| CHRISTOPHER MICHAEL GROSS | ON FILE |
| CHRISTOPHER MICHAEL GUDDEMI | ON FILE |
| CHRISTOPHER MICHAEL HAMILTON | ON FILE |
| CHRISTOPHER MICHAEL HASSON | ON FILE |
| CHRISTOPHER MICHAEL HERMAN | ON FILE |
| CHRISTOPHER MICHAEL HODGES | ON FILE |
| CHRISTOPHER MICHAEL HOPKINS | ON FILE |
| CHRISTOPHER MICHAEL IERODIACONOU | ON FILE |
| CHRISTOPHER MICHAEL INGRAM | ON FILE |
| CHRISTOPHER MICHAEL INMAN | ON FILE |
| CHRISTOPHER MICHAEL IZZO | ON FILE |
| CHRISTOPHER MICHAEL JAMES | ON FILE |
| CHRISTOPHER MICHAEL JOACHIM | ON FILE |
| CHRISTOPHER MICHAEL JOHNS | ON FILE |
| CHRISTOPHER MICHAEL JOHNSON | ON FILE |
| CHRISTOPHER MICHAEL JOHNSON | ON FILE |
| CHRISTOPHER MICHAEL JONES | ON FILE |
| CHRISTOPHER MICHAEL JUNEAU | ON FILE |
| CHRISTOPHER MICHAEL KENNEY | ON FILE |
| CHRISTOPHER MICHAEL KIRBY | ON FILE |
| CHRISTOPHER MICHAEL KOLB | ON FILE |
| CHRISTOPHER MICHAEL KRISA | ON FILE |
| CHRISTOPHER MICHAEL LANE | ON FILE |
| CHRISTOPHER MICHAEL LANGLEY | ON FILE |
| CHRISTOPHER MICHAEL LARONGA | ON FILE |
| CHRISTOPHER MICHAEL LARSON | ON FILE |
| CHRISTOPHER MICHAEL LATH | ON FILE |
| CHRISTOPHER MICHAEL LENHARDT | ON FILE |
| CHRISTOPHER MICHAEL LEOPOLDO | ON FILE |
| CHRISTOPHER MICHAEL LITTLETON | ON FILE |
| CHRISTOPHER MICHAEL LUNA | ON FILE |
| CHRISTOPHER MICHAEL MACCARONE | ON FILE |
| CHRISTOPHER MICHAEL MADISON | ON FILE |
| CHRISTOPHER MICHAEL MANNION | ON FILE |
| CHRISTOPHER MICHAEL MARGANIAN | ON FILE |
| CHRISTOPHER MICHAEL MARRIOTT | ON FILE |
| CHRISTOPHER MICHAEL MASTERS | ON FILE |
| CHRISTOPHER MICHAEL MATHEWS | ON FILE |
| CHRISTOPHER MICHAEL MC CONKEY | ON FILE |
| CHRISTOPHER MICHAEL MC GINTY | ON FILE |
| CHRISTOPHER MICHAEL MCCARTNEY | ON FILE |
| CHRISTOPHER MICHAEL MCCLIMANS | ON FILE |
| CHRISTOPHER MICHAEL MCMANUS | ON FILE |
| CHRISTOPHER MICHAEL MELLO | ON FILE |
| CHRISTOPHER MICHAEL MILLS | ON FILE |
| CHRISTOPHER MICHAEL MINNICH | ON FILE |
| CHRISTOPHER MICHAEL MONTES | ON FILE |
| CHRISTOPHER MICHAEL MOORE | ON FILE |
| CHRISTOPHER MICHAEL MORSTAD | ON FILE |
| CHRISTOPHER MICHAEL MOSS | ON FILE |
| CHRISTOPHER MICHAEL MURRAY | ON FILE |
| CHRISTOPHER MICHAEL MUYLLE | ON FILE |
| CHRISTOPHER MICHAEL NATHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MICHAEL NAVARRETE | ON FILE |
| CHRISTOPHER MICHAEL NEARY | ON FILE |
| CHRISTOPHER MICHAEL NOSEK | ON FILE |
| CHRISTOPHER MICHAEL OCONNOR | ON FILE |
| CHRISTOPHER MICHAEL OXFORD | ON FILE |
| CHRISTOPHER MICHAEL PARMES | ON FILE |
| CHRISTOPHER MICHAEL PARROTT | ON FILE |
| CHRISTOPHER MICHAEL PETRES | ON FILE |
| CHRISTOPHER MICHAEL PIERSON | ON FILE |
| CHRISTOPHER MICHAEL PIKE | ON FILE |
| CHRISTOPHER MICHAEL POLK | ON FILE |
| CHRISTOPHER MICHAEL POOLE | ON FILE |
| CHRISTOPHER MICHAEL PRICE | ON FILE |
| CHRISTOPHER MICHAEL PRISCO | ON FILE |
| CHRISTOPHER MICHAEL PROVOST | ON FILE |
| CHRISTOPHER MICHAEL QUINN | ON FILE |
| CHRISTOPHER MICHAEL REESE | ON FILE |
| CHRISTOPHER MICHAEL REID | ON FILE |
| CHRISTOPHER MICHAEL RICE | ON FILE |
| CHRISTOPHER MICHAEL ROMANELLA | ON FILE |
| CHRISTOPHER MICHAEL ROPER | ON FILE |
| CHRISTOPHER MICHAEL ROTH | ON FILE |
| CHRISTOPHER MICHAEL ROTH | ON FILE |
| CHRISTOPHER MICHAEL RUSSO | ON FILE |
| CHRISTOPHER MICHAEL SCHAFER | ON FILE |
| CHRISTOPHER MICHAEL SEIDLER | ON FILE |
| CHRISTOPHER MICHAEL SEXTON | ON FILE |
| CHRISTOPHER MICHAEL SHOFESTALL | ON FILE |
| CHRISTOPHER MICHAEL SICKMOND | ON FILE |
| CHRISTOPHER MICHAEL SIINO | ON FILE |
| CHRISTOPHER MICHAEL SIMPSON | ON FILE |
| CHRISTOPHER MICHAEL SMALL | ON FILE |
| CHRISTOPHER MICHAEL SMITH | ON FILE |
| CHRISTOPHER MICHAEL SOWINSKI | ON FILE |
| CHRISTOPHER MICHAEL STINSON | ON FILE |
| CHRISTOPHER MICHAEL STONE | ON FILE |
| CHRISTOPHER MICHAEL SULLIVAN | ON FILE |
| CHRISTOPHER MICHAEL SULLIVAN | ON FILE |
| CHRISTOPHER MICHAEL TAFF | ON FILE |
| CHRISTOPHER MICHAEL TARNOW | ON FILE |
| CHRISTOPHER MICHAEL TITI | ON FILE |
| CHRISTOPHER MICHAEL TROKE | ON FILE |
| CHRISTOPHER MICHAEL TUMOLO | ON FILE |
| CHRISTOPHER MICHAEL VALVERDE | ON FILE |
| CHRISTOPHER MICHAEL VEGA | ON FILE |
| CHRISTOPHER MICHAEL VELASCO | ON FILE |
| CHRISTOPHER MICHAEL VIELANDI | ON FILE |
| CHRISTOPHER MICHAEL VILLEROT | ON FILE |
| CHRISTOPHER MICHAEL VOLLO | ON FILE |
| CHRISTOPHER MICHAEL WADE | ON FILE |
| CHRISTOPHER MICHAEL WALLACE | ON FILE |
| CHRISTOPHER MICHAEL WALLER | ON FILE |
| CHRISTOPHER MICHAEL WALTERS | ON FILE |
| CHRISTOPHER MICHAEL WARREN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MICHAEL WATERS | ON FILE |
| CHRISTOPHER MICHAEL WATTS | ON FILE |
| CHRISTOPHER MICHAEL WEBB | ON FILE |
| CHRISTOPHER MICHAEL WEBER | ON FILE |
| CHRISTOPHER MICHAEL WEIK | ON FILE |
| CHRISTOPHER MICHAEL WESTFIELD | ON FILE |
| CHRISTOPHER MICHAEL WHELAN | ON FILE |
| CHRISTOPHER MICHAEL WIGLEY | ON FILE |
| CHRISTOPHER MICHAEL WILLAN | ON FILE |
| CHRISTOPHER MICHAEL WONG | ON FILE |
| CHRISTOPHER MICHAEL WOODWARD | ON FILE |
| CHRISTOPHER MICHAEL WRIGHT | ON FILE |
| CHRISTOPHER MICHAEL ZOLLNA | ON FILE |
| CHRISTOPHER MICHAELRYE | ON FILE |
| CHRISTOPHER MICHEAL JOHN DEREWIANKO | ON FILE |
| CHRISTOPHER MICHEAL RATLIFF | ON FILE |
| CHRISTOPHER MICHEAL-DAVID SHORE | ON FILE |
| CHRISTOPHER MICHEL ANDRE MEYER | ON FILE |
| CHRISTOPHER MICKAÂˆŠÃ£L ESCAVIS | ON FILE |
| CHRISTOPHER MICKAEL FITZSIMONS | ON FILE |
| CHRISTOPHER MIESS | ON FILE |
| CHRISTOPHER MIGUEL BAEZ-WINKELMAN | ON FILE |
| CHRISTOPHER MIKE BRUNO | ON FILE |
| CHRISTOPHER MIKSCH | ON FILE |
| CHRISTOPHER MILES REYNOLDS | ON FILE |
| CHRISTOPHER MINA QUIZON | ON FILE |
| CHRISTOPHER MINH DAO | ON FILE |
| CHRISTOPHER MINH LE | ON FILE |
| CHRISTOPHER MINH NGUYEN | ON FILE |
| CHRISTOPHER MINOR CIARDIELLO | ON FILE |
| CHRISTOPHER MINTOFF | ON FILE |
| CHRISTOPHER MITCHELL SKAZALSKI | ON FILE |
| CHRISTOPHER MITCHELTREE | ON FILE |
| CHRISTOPHER MOED | ON FILE |
| CHRISTOPHER MOHRITZ | ON FILE |
| CHRISTOPHER MOKU DUANE | ON FILE |
| CHRISTOPHER MOLLER-PETERSEN | ON FILE |
| CHRISTOPHER MONG | ON FILE |
| CHRISTOPHER MONROE PARSONS | ON FILE |
| CHRISTOPHER MOODY STUART | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MORA CANTORA | ON FILE |
| CHRISTOPHER MORALESCANDELA | ON FILE |
| CHRISTOPHER MORGAN GRAHAM | ON FILE |
| CHRISTOPHER MORGAN SMITH | ON FILE |
| CHRISTOPHER MORRISON HOWARD | ON FILE |
| CHRISTOPHER MOTOKUNI STAIR | ON FILE |
| CHRISTOPHER MULLIGAN JOHNSTON | ON FILE |
| CHRISTOPHER MURPHY | ON FILE |
| CHRISTOPHER MURRAY VLOK | ON FILE |
| CHRISTOPHER N ALEXANDER | ON FILE |
| CHRISTOPHER N CRAWFORD | ON FILE |
| CHRISTOPHER N DECKARD | ON FILE |
| CHRISTOPHER N E M BERGLUND | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER N EISENHAUER | ON FILE |
| CHRISTOPHER N ENOCH | ON FILE |
| CHRISTOPHER N GREENHOUSE | ON FILE |
| CHRISTOPHER N K DZOAN | ON FILE |
| CHRISTOPHER N TOOLSIE | ON FILE |
| CHRISTOPHER NAGANO THOMSON | ON FILE |
| CHRISTOPHER NAOUM | ON FILE |
| CHRISTOPHER NATHAN BARKLEY | ON FILE |
| CHRISTOPHER NATHAN FOWLER | ON FILE |
| CHRISTOPHER NATHAN JOHN GODFREY | ON FILE |
| CHRISTOPHER NATHANIE RENSHAW | ON FILE |
| CHRISTOPHER NEAL HUGHES | ON FILE |
| CHRISTOPHER NEAL LITTRELL | ON FILE |
| CHRISTOPHER NEAL ZIEGENHAGEL | ON FILE |
| CHRISTOPHER NEALE KERR | ON FILE |
| CHRISTOPHER NEIL KIZER | ON FILE |
| CHRISTOPHER NEIL MARTIN | ON FILE |
| CHRISTOPHER NEIL REGAN | ON FILE |
| CHRISTOPHER NEIL ROBINSON | ON FILE |
| CHRISTOPHER NEIL SAJOR | ON FILE |
| CHRISTOPHER NEIL SOUSA | ON FILE |
| CHRISTOPHER NELSON BUCK | ON FILE |
| CHRISTOPHER NELSON HALL | ON FILE |
| CHRISTOPHER NELSON SCHUEHLE | ON FILE |
| CHRISTOPHER NELSON SHACKLETON | ON FILE |
| CHRISTOPHER NERI | ON FILE |
| CHRISTOPHER NEUGEBAUER | ON FILE |
| CHRISTOPHER NEVADA DUNCAN | ON FILE |
| CHRISTOPHER NEVYNE S GUNN | ON FILE |
| CHRISTOPHER NGHIA NGUYEN | ON FILE |
| CHRISTOPHER NGUYEN TRAN | ON FILE |
| CHRISTOPHER NICHOLAS BARKER | ON FILE |
| CHRISTOPHER NICHOLAS CRIVELLO | ON FILE |
| CHRISTOPHER NICHOLAS DUBIEL | ON FILE |
| CHRISTOPHER NICHOLAS MIHNOVETS | ON FILE |
| CHRISTOPHER NICHOLAS MOSCHOS | ON FILE |
| CHRISTOPHER NICHOLAS PRY | ON FILE |
| CHRISTOPHER NICHOLAS RANSOM | ON FILE |
| CHRISTOPHER NICOLAS ANTONAKIS | ON FILE |
| CHRISTOPHER NICOLAS BOURLIER | ON FILE |
| CHRISTOPHER NIELSON BURTON | ON FILE |
| CHRISTOPHER NILS KAUFMAN | ON FILE |
| CHRISTOPHER NNADI | ON FILE |
| CHRISTOPHER NNAOMA CHIONUMA | ON FILE |
| CHRISTOPHER NOAH OBEIRNE | ON FILE |
| CHRISTOPHER NOBES | ON FILE |
| CHRISTOPHER NOBORU TSUE | ON FILE |
| CHRISTOPHER NOEL BEDFORD | ON FILE |
| CHRISTOPHER NOEL DUVALL | ON FILE |
| CHRISTOPHER NOLAN RICE | ON FILE |
| CHRISTOPHER NORMAN BEASLEY | ON FILE |
| CHRISTOPHER NORMAN BOTT | ON FILE |
| CHRISTOPHER NORMAN FEHR | ON FILE |
| CHRISTOPHER NORMAN FERGUSON-MCINTYRE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER NORMAN IOPU | ON FILE |
| CHRISTOPHER NORRIS | ON FILE |
| CHRISTOPHER NUGENT | ON FILE |
| CHRISTOPHER OCHOA | ON FILE |
| CHRISTOPHER OGHENEYOMA AKPOROGHENE | ON FILE |
| CHRISTOPHER OJEDA | ON FILE |
| CHRISTOPHER OLAZABA | ON FILE |
| CHRISTOPHER OLIAN | ON FILE |
| CHRISTOPHER OLIVER | ON FILE |
| CHRISTOPHER OLUDOTUN B OGUNSALU | ON FILE |
| CHRISTOPHER OMAR SAN MIGUEL | ON FILE |
| CHRISTOPHER ONYEKA EZIKE | ON FILE |
| CHRISTOPHER ORAN GORMLEY | ON FILE |
| CHRISTOPHER OREGON | ON FILE |
| CHRISTOPHER ORLANDO FITZGERALD | ON FILE |
| CHRISTOPHER ORR | ON FILE |
| CHRISTOPHER ORRIN GREEN | ON FILE |
| CHRISTOPHER OTTO WEAVER | ON FILE |
| CHRISTOPHER OWEN HOGE | ON FILE |
| CHRISTOPHER OWEN MCLEAN | ON FILE |
| CHRISTOPHER P BECHARD | ON FILE |
| CHRISTOPHER P BRIENZA | ON FILE |
| CHRISTOPHER P CAIN | ON FILE |
| CHRISTOPHER P CARNEY | ON FILE |
| CHRISTOPHER P CARVALHO | ON FILE |
| CHRISTOPHER P DUFFY | ON FILE |
| CHRISTOPHER P DYSON | ON FILE |
| CHRISTOPHER P HONDORF | ON FILE |
| CHRISTOPHER P JANES | ON FILE |
| CHRISTOPHER P KATSIROUBAS | ON FILE |
| CHRISTOPHER P MIRA | ON FILE |
| CHRISTOPHER P MOSETICK | ON FILE |
| CHRISTOPHER P MULLIN | ON FILE |
| CHRISTOPHER P PALUCK | ON FILE |
| CHRISTOPHER P RAY | ON FILE |
| CHRISTOPHER P RYAN | ON FILE |
| CHRISTOPHER P SALPEAS | ON FILE |
| CHRISTOPHER P TOPALIS | ON FILE |
| CHRISTOPHER P WHITTY | ON FILE |
| CHRISTOPHER PALAZZO | ON FILE |
| CHRISTOPHER PAPIONA TUSI | ON FILE |
| CHRISTOPHER PARKER REES | ON FILE |
| CHRISTOPHER PATRICK ARNOLD | ON FILE |
| CHRISTOPHER PATRICK BEACOM | ON FILE |
| CHRISTOPHER PATRICK BRAUGHTON | ON FILE |
| CHRISTOPHER PATRICK CARRIVEAU | ON FILE |
| CHRISTOPHER PATRICK CIEN | ON FILE |
| CHRISTOPHER PATRICK CLARK | ON FILE |
| CHRISTOPHER PATRICK DONAIS | ON FILE |
| CHRISTOPHER PATRICK DONOVAN | ON FILE |
| CHRISTOPHER PATRICK DOYLE | ON FILE |
| CHRISTOPHER PATRICK EBY LOWE | ON FILE |
| CHRISTOPHER PATRICK HAAS | ON FILE |
| CHRISTOPHER PATRICK HORTER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER PATRICK KOBLER | ON FILE |
| CHRISTOPHER PATRICK LANDAVERDE | ON FILE |
| CHRISTOPHER PATRICK MACK | ON FILE |
| CHRISTOPHER PATRICK MCCARREN | ON FILE |
| CHRISTOPHER PATRICK MCNAUGHTON | ON FILE |
| CHRISTOPHER PATRICK MEHERIN | ON FILE |
| CHRISTOPHER PATRICK MUSHINSKY | ON FILE |
| CHRISTOPHER PATRICK NICOLAS | ON FILE |
| CHRISTOPHER PATRICK NIJAK | ON FILE |
| CHRISTOPHER PATRICK O CONNELL | ON FILE |
| CHRISTOPHER PATRICK OKEEFE | ON FILE |
| CHRISTOPHER PATRICK OTTO | ON FILE |
| CHRISTOPHER PATRICK PANZERA | ON FILE |
| CHRISTOPHER PATRICK PEARN | ON FILE |
| CHRISTOPHER PATRICK QUINN | ON FILE |
| CHRISTOPHER PATRICK SEWELL | ON FILE |
| CHRISTOPHER PATRICK SHADWICK | ON FILE |
| CHRISTOPHER PATRICK SHANNON | ON FILE |
| CHRISTOPHER PATRICK SHAWVER | ON FILE |
| CHRISTOPHER PATRICK TAYLOR | ON FILE |
| CHRISTOPHER PATRICK WARNE | ON FILE |
| CHRISTOPHER PATRICK WINCEK | ON FILE |
| CHRISTOPHER PATRICK YANTIS | ON FILE |
| CHRISTOPHER PAUL ADAMS | ON FILE |
| CHRISTOPHER PAUL BEASLEY | ON FILE |
| CHRISTOPHER PAUL BEATRICE | ON FILE |
| CHRISTOPHER PAUL BIRNBAUM | ON FILE |
| CHRISTOPHER PAUL CALLAGHAN | ON FILE |
| CHRISTOPHER PAUL CEFALO | ON FILE |
| CHRISTOPHER PAUL CHAVEZ | ON FILE |
| CHRISTOPHER PAUL COOK | ON FILE |
| CHRISTOPHER PAUL COUSINS | ON FILE |
| CHRISTOPHER PAUL GARRETT | ON FILE |
| CHRISTOPHER PAUL GATHERER | ON FILE |
| CHRISTOPHER PAUL GEDRIS | ON FILE |
| CHRISTOPHER PAUL GUTIERREZ | ON FILE |
| CHRISTOPHER PAUL HAZUGA | ON FILE |
| CHRISTOPHER PAUL HILL | ON FILE |
| CHRISTOPHER PAUL HOADLEY | ON FILE |
| CHRISTOPHER PAUL HUNTER | ON FILE |
| CHRISTOPHER PAUL JOHNSON | ON FILE |
| CHRISTOPHER PAUL JOHNSON | ON FILE |
| CHRISTOPHER PAUL KARR | ON FILE |
| CHRISTOPHER PAUL KENNEDY | ON FILE |
| CHRISTOPHER PAUL KEPEN | ON FILE |
| CHRISTOPHER PAUL KLABONSKI | ON FILE |
| CHRISTOPHER PAUL KOUTRAS | ON FILE |
| CHRISTOPHER PAUL LANGLEY | ON FILE |
| CHRISTOPHER PAUL LEGER | ON FILE |
| CHRISTOPHER PAUL LORD | ON FILE |
| CHRISTOPHER PAUL MACON | ON FILE |
| CHRISTOPHER PAUL MADARAS | ON FILE |
| CHRISTOPHER PAUL MANLEY | ON FILE |
| CHRISTOPHER PAUL MARCANI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER PAUL MARSH | ON FILE |
| CHRISTOPHER PAUL MAY | ON FILE |
| CHRISTOPHER PAUL MCMURRIN | ON FILE |
| CHRISTOPHER PAUL MORAN | ON FILE |
| CHRISTOPHER PAUL MUELLER | ON FILE |
| CHRISTOPHER PAUL OWEN | ON FILE |
| CHRISTOPHER PAUL PELVIN | ON FILE |
| CHRISTOPHER PAUL PRIMEAUX | ON FILE |
| CHRISTOPHER PAUL REED | ON FILE |
| CHRISTOPHER PAUL ROBERTS | ON FILE |
| CHRISTOPHER PAUL ROCKE | ON FILE |
| CHRISTOPHER PAUL ROZUM | ON FILE |
| CHRISTOPHER PAUL SLOWIK | ON FILE |
| CHRISTOPHER PAUL SPARKS | ON FILE |
| CHRISTOPHER PAUL TOBOLKA | ON FILE |
| CHRISTOPHER PAUL TWYMAN | ON FILE |
| CHRISTOPHER PAUL WAGNON | ON FILE |
| CHRISTOPHER PAUL WATSON | ON FILE |
| CHRISTOPHER PAUL WISEMAN | ON FILE |
| CHRISTOPHER PAUL WYKES | ON FILE |
| CHRISTOPHER PAUL YODER | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PAYTON STUCKEY | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEEV | ON FILE |
| CHRISTOPHER PEN | ON FILE |
| CHRISTOPHER PENDLETON MILLER | ON FILE |
| CHRISTOPHER PER BRISTOW | ON FILE |
| CHRISTOPHER PEREZ | ON FILE |
| CHRISTOPHER PERRY | ON FILE |
| CHRISTOPHER PERRYNEWTON MASELLI | ON FILE |
| CHRISTOPHER PETER BOWELL | ON FILE |
| CHRISTOPHER PETER BRAMWELL | ON FILE |
| CHRISTOPHER PETER COOPER | ON FILE |
| CHRISTOPHER PETER DAVIS | ON FILE |
| CHRISTOPHER PETER DINOLFO | ON FILE |
| CHRISTOPHER PETER FLICK | ON FILE |
| CHRISTOPHER PETER GALVAN | ON FILE |
| CHRISTOPHER PETER GARILL | ON FILE |
| CHRISTOPHER PETER HELLER | ON FILE |
| CHRISTOPHER PETER HENNESSY | ON FILE |
| CHRISTOPHER PETER HOFMANN | ON FILE |
| CHRISTOPHER PETER KELLY | ON FILE |
| CHRISTOPHER PETER LAVELLE | ON FILE |
| CHRISTOPHER PETER MARKWELL | ON FILE |
| CHRISTOPHER PETER MOORE | ON FILE |
| CHRISTOPHER PETER NEVILLE | ON FILE |
| CHRISTOPHER PETER STENZEL | ON FILE |
| CHRISTOPHER PETER TAFF | ON FILE |
| CHRISTOPHER PETER WALSH | ON FILE |
| CHRISTOPHER PETER WANG | ON FILE |
| CHRISTOPHER PETRIDES | ON FILE |
| CHRISTOPHER PETTERSON | ON FILE |
| CHRISTOPHER PHAN HUYNH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER PHELAN | ON FILE |
| CHRISTOPHER PHILIP CABLE | ON FILE |
| CHRISTOPHER PHILIP DESANTIS | ON FILE |
| CHRISTOPHER PHILIP EPAKIS | ON FILE |
| CHRISTOPHER PHILIP MASSENGALE | ON FILE |
| CHRISTOPHER PHILIP STROUD | ON FILE |
| CHRISTOPHER PHILIP TATAROWICZ | ON FILE |
| CHRISTOPHER PHILIP WALL | ON FILE |
| CHRISTOPHER PHILIPPE LEXERT | ON FILE |
| CHRISTOPHER PHILIPPE POPULIER | ON FILE |
| CHRISTOPHER PHILLIP KHAMO | ON FILE |
| CHRISTOPHER PHILLIP KOBSAR | ON FILE |
| CHRISTOPHER PHILLIP MICHALAKES | ON FILE |
| CHRISTOPHER PHILLIP TZAICOS | ON FILE |
| CHRISTOPHER PHILLIP ZEPEDA | ON FILE |
| CHRISTOPHER PICKEN | ON FILE |
| CHRISTOPHER PIERRE LANG | ON FILE |
| CHRISTOPHER PIERRE YANNICK ANGER | ON FILE |
| CHRISTOPHER PIKIOS | ON FILE |
| CHRISTOPHER POH KING LAI | ON FILE |
| CHRISTOPHER POLANCO | ON FILE |
| CHRISTOPHER PRICE | ON FILE |
| CHRISTOPHER PUM | ON FILE |
| CHRISTOPHER Q ROBICHAUD | ON FILE |
| CHRISTOPHER QUIAH | ON FILE |
| CHRISTOPHER QUINN CORNING | ON FILE |
| CHRISTOPHER QUINN KRUGER | ON FILE |
| CHRISTOPHER QUIRK | ON FILE |
| CHRISTOPHER R AMATORE | ON FILE |
| CHRISTOPHER R ANGIOLILLO | ON FILE |
| CHRISTOPHER R BERRY | ON FILE |
| CHRISTOPHER R COMPTON | ON FILE |
| CHRISTOPHER R E VINCK | ON FILE |
| CHRISTOPHER R EBERLE | ON FILE |
| CHRISTOPHER R EDMONDS | ON FILE |
| CHRISTOPHER R ELLIS | ON FILE |
| CHRISTOPHER R GERHARD | ON FILE |
| CHRISTOPHER R HALLETT | ON FILE |
| CHRISTOPHER R HANCOCK | ON FILE |
| CHRISTOPHER R JAKUBOWSKI | ON FILE |
| CHRISTOPHER R KWIATKOWSKI | ON FILE |
| CHRISTOPHER R L ASSELIN | ON FILE |
| CHRISTOPHER R LALLY | ON FILE |
| CHRISTOPHER R LANE | ON FILE |
| CHRISTOPHER R LANGE | ON FILE |
| CHRISTOPHER R MACPHERSON | ON FILE |
| CHRISTOPHER R MORRISON-LEESON | ON FILE |
| CHRISTOPHER R PENA | ON FILE |
| CHRISTOPHER R SCHUELE | ON FILE |
| CHRISTOPHER R W GATT | ON FILE |
| CHRISTOPHER RA FREY | ON FILE |
| CHRISTOPHER RABON HARPER | ON FILE |
| CHRISTOPHER RAHUL FERNANDES | ON FILE |
| CHRISTOPHER RAJENDRAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER RALPH DOLLMAN | ON FILE |
| CHRISTOPHER RAMIREZ | ON FILE |
| CHRISTOPHER RAMON PEREZCORNEJO | ON FILE |
| CHRISTOPHER RAMSAY KING | ON FILE |
| CHRISTOPHER RAMSEY | ON FILE |
| CHRISTOPHER RANDALL DE MARIA | ON FILE |
| CHRISTOPHER RANDALL JENSEN | ON FILE |
| CHRISTOPHER RANDOLPH PAINTER | ON FILE |
| CHRISTOPHER RANDY AH-KEE | ON FILE |
| CHRISTOPHER RANGI HALLS | ON FILE |
| CHRISTOPHER RAY CASTANEDA | ON FILE |
| CHRISTOPHER RAY COUPAL | ON FILE |
| CHRISTOPHER RAY DENGLER | ON FILE |
| CHRISTOPHER RAY II THEIS | ON FILE |
| CHRISTOPHER RAY KIRBY | ON FILE |
| CHRISTOPHER RAY LEBLANC | ON FILE |
| CHRISTOPHER RAY MAYNARD | ON FILE |
| CHRISTOPHER RAY RANDALL | ON FILE |
| CHRISTOPHER RAY TRUE | ON FILE |
| CHRISTOPHER RAY VAUGHN | ON FILE |
| CHRISTOPHER RAY YOUNG | ON FILE |
| CHRISTOPHER RAY ZAYLAH | ON FILE |
| CHRISTOPHER RAYMOND CLARKE | ON FILE |
| CHRISTOPHER RAYMOND CSONGOR | ON FILE |
| CHRISTOPHER RAYMOND CURWEN | ON FILE |
| CHRISTOPHER RAYMOND CZARSKE | ON FILE |
| CHRISTOPHER RAYMOND GROFF | ON FILE |
| CHRISTOPHER RAYMOND HOHLBEIN | ON FILE |
| CHRISTOPHER RAYMOND LEDONNE | ON FILE |
| CHRISTOPHER RAYMOND MISTICH | ON FILE |
| CHRISTOPHER RAYMOND WILLIFORD | ON FILE |
| CHRISTOPHER RAYMOND WOODS | ON FILE |
| CHRISTOPHER RAYMOND YOSSICK | ON FILE |
| CHRISTOPHER REDDING | ON FILE |
| CHRISTOPHER REDFERN QUALE | ON FILE |
| CHRISTOPHER REED DOLIHITE | ON FILE |
| CHRISTOPHER REED MCCOY | ON FILE |
| CHRISTOPHER REESHEE KISHUN | ON FILE |
| CHRISTOPHER REID ESHELMAN | ON FILE |
| CHRISTOPHER REID JOHNSON | ON FILE |
| CHRISTOPHER REID LOLLIS | ON FILE |
| CHRISTOPHER REID WESSELLS | ON FILE |
| CHRISTOPHER REIDAR OTIS | ON FILE |
| CHRISTOPHER REIDY | ON FILE |
| CHRISTOPHER RENE GOMEZ | ON FILE |
| CHRISTOPHER RENE REYNA | ON FILE |
| CHRISTOPHER RETANA | ON FILE |
| CHRISTOPHER REUBEN BOBO | ON FILE |
| CHRISTOPHER REX PARSONS | ON FILE |
| CHRISTOPHER REX PUGH | ON FILE |
| CHRISTOPHER RHYS POWELL | ON FILE |
| CHRISTOPHER RICARDO TUPAZ | ON FILE |
| CHRISTOPHER RICCHETTI | ON FILE |
| CHRISTOPHER RICHARD ALBANI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER RICHARD BLANSET | ON FILE |
| CHRISTOPHER RICHARD CARABALLO | ON FILE |
| CHRISTOPHER RICHARD COWEN | ON FILE |
| CHRISTOPHER RICHARD DE WET | ON FILE |
| CHRISTOPHER RICHARD DECKER | ON FILE |
| CHRISTOPHER RICHARD DONALDSON | ON FILE |
| CHRISTOPHER RICHARD FRENCH | ON FILE |
| CHRISTOPHER RICHARD GUPTA | ON FILE |
| CHRISTOPHER RICHARD MATHIESON | ON FILE |
| CHRISTOPHER RICHARD NIXON | ON FILE |
| CHRISTOPHER RICHARD WHITMORE | ON FILE |
| CHRISTOPHER RICKY TERRY | ON FILE |
| CHRISTOPHER RIEISI ALEXANDER | ON FILE |
| CHRISTOPHER RIFFI | ON FILE |
| CHRISTOPHER RILEY | ON FILE |
| CHRISTOPHER RILEY BETHEL | ON FILE |
| CHRISTOPHER RILEY HOLT | ON FILE |
| CHRISTOPHER RIPLEY MAIER | ON FILE |
| CHRISTOPHER ROBERSON | ON FILE |
| CHRISTOPHER ROBERT ATKINSON | ON FILE |
| CHRISTOPHER ROBERT BARKLEY | ON FILE |
| CHRISTOPHER ROBERT BARRETT | ON FILE |
| CHRISTOPHER ROBERT BATTEN | ON FILE |
| CHRISTOPHER ROBERT CABATIC | ON FILE |
| CHRISTOPHER ROBERT CHALMERS | ON FILE |
| CHRISTOPHER ROBERT CURRIE | ON FILE |
| CHRISTOPHER ROBERT DAUNT | ON FILE |
| CHRISTOPHER ROBERT DEVITO | ON FILE |
| CHRISTOPHER ROBERT EIDMAN | ON FILE |
| CHRISTOPHER ROBERT ELLIS | ON FILE |
| CHRISTOPHER ROBERT FERGUSON | ON FILE |
| CHRISTOPHER ROBERT FOX | ON FILE |
| CHRISTOPHER ROBERT GALLAGHER | ON FILE |
| CHRISTOPHER ROBERT HABERSKI | ON FILE |
| CHRISTOPHER ROBERT HART | ON FILE |
| CHRISTOPHER ROBERT HASMI | ON FILE |
| CHRISTOPHER ROBERT HENSLEY | ON FILE |
| CHRISTOPHER ROBERT JOHNSON | ON FILE |
| CHRISTOPHER ROBERT JOSEPH ATKINSON | ON FILE |
| CHRISTOPHER ROBERT KELLEY | ON FILE |
| CHRISTOPHER ROBERT KENDELL | ON FILE |
| CHRISTOPHER ROBERT MALEK | ON FILE |
| CHRISTOPHER ROBERT MARTINEZ | ON FILE |
| CHRISTOPHER ROBERT MCCREARY | ON FILE |
| CHRISTOPHER ROBERT MELILLO | ON FILE |
| CHRISTOPHER ROBERT MILLER | ON FILE |
| CHRISTOPHER ROBERT POSEY | ON FILE |
| CHRISTOPHER ROBERT RUSHLOW | ON FILE |
| CHRISTOPHER ROBERT SAULNIER | ON FILE |
| CHRISTOPHER ROBERT SIVER | ON FILE |
| CHRISTOPHER ROBERT SMITH | ON FILE |
| CHRISTOPHER ROBERT STEARNS | ON FILE |
| CHRISTOPHER ROBERT SUMMERS | ON FILE |
| CHRISTOPHER ROBERT SWANSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ROBERT THOMPSON | ON FILE |
| CHRISTOPHER ROBERT TULLOCH | ON FILE |
| CHRISTOPHER ROBERT TURNER | ON FILE |
| CHRISTOPHER ROBERT VAN THOLEN | ON FILE |
| CHRISTOPHER ROBERT VAN WIEMEERSCH | ON FILE |
| CHRISTOPHER ROBERT VICTOR | ON FILE |
| CHRISTOPHER ROBERT VILLALOBOS | ON FILE |
| CHRISTOPHER ROBERT WALKER | ON FILE |
| CHRISTOPHER ROBERT WOERNER | ON FILE |
| CHRISTOPHER ROBERT ZIMMERMANN | ON FILE |
| CHRISTOPHER ROBERTJOSEPH CARUANA | ON FILE |
| CHRISTOPHER ROBIN BARTUNEK | ON FILE |
| CHRISTOPHER ROBIN DAKIS | ON FILE |
| CHRISTOPHER ROBIN GARDNER | ON FILE |
| CHRISTOPHER ROBIN KILGORE | ON FILE |
| CHRISTOPHER ROBIN KNOX | ON FILE |
| CHRISTOPHER ROBIN MILLER | ON FILE |
| CHRISTOPHER ROBIN RIZZO | ON FILE |
| CHRISTOPHER ROBIN RODRIGUEZ | ON FILE |
| CHRISTOPHER ROBIN VAN LOON | ON FILE |
| CHRISTOPHER ROCCO FLORIO | ON FILE |
| CHRISTOPHER RODGER NOVAK | ON FILE |
| CHRISTOPHER RODNEY HAMILTON | ON FILE |
| CHRISTOPHER ROGER MASTEN | ON FILE |
| CHRISTOPHER ROGER MAURICE ARNAL | ON FILE |
| CHRISTOPHER ROGER TORTORIELLO | ON FILE |
| CHRISTOPHER ROLAND CHARLES WILSON | ON FILE |
| CHRISTOPHER ROLAND HARGIS | ON FILE |
| CHRISTOPHER ROLAND SCOTT | ON FILE |
| CHRISTOPHER ROLLAND VOSS | ON FILE |
| CHRISTOPHER ROMANO | ON FILE |
| CHRISTOPHER RONALD LA BARBERA | ON FILE |
| CHRISTOPHER RONALD OVENS | ON FILE |
| CHRISTOPHER RONALD REEVES | ON FILE |
| CHRISTOPHER RONALD SORENSON | ON FILE |
| CHRISTOPHER RONALD ST JOHN | ON FILE |
| CHRISTOPHER RONALD YAGI | ON FILE |
| CHRISTOPHER RONALD YOUNG | ON FILE |
| CHRISTOPHER ROQUE LAXAMANA | ON FILE |
| CHRISTOPHER ROSE | ON FILE |
| CHRISTOPHER ROSS | ON FILE |
| CHRISTOPHER ROSS | ON FILE |
| CHRISTOPHER ROSS ATTERIDGE | ON FILE |
| CHRISTOPHER ROSS BURKENSTOCK | ON FILE |
| CHRISTOPHER ROSS MELTZ | ON FILE |
| CHRISTOPHER ROWORTH | ON FILE |
| CHRISTOPHER ROY BAKER | ON FILE |
| CHRISTOPHER ROY GROSHONG | ON FILE |
| CHRISTOPHER ROY HENDERSON | ON FILE |
| CHRISTOPHER ROY JONES | ON FILE |
| CHRISTOPHER ROY MOORE | ON FILE |
| CHRISTOPHER ROY YORK | ON FILE |
| CHRISTOPHER RUDOLF WILHELM PETERWERTH | ON FILE |
| CHRISTOPHER RUDOLPH FRANCISCO VISAYA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER RUDY HERNANDEZ | ON FILE |
| CHRISTOPHER RUIZ | ON FILE |
| CHRISTOPHER RUIZ | ON FILE |
| CHRISTOPHER RUSSELL | ON FILE |
| CHRISTOPHER RUSSELL INKER | ON FILE |
| CHRISTOPHER RUSSELL MOORE | ON FILE |
| CHRISTOPHER RYAN ANGEL | ON FILE |
| CHRISTOPHER RYAN ASTRERA ESTRADA | ON FILE |
| CHRISTOPHER RYAN BLASKI | ON FILE |
| CHRISTOPHER RYAN BLOXHAM | ON FILE |
| CHRISTOPHER RYAN BUGG | ON FILE |
| CHRISTOPHER RYAN CHAFFIN | ON FILE |
| CHRISTOPHER RYAN CHAN | ON FILE |
| CHRISTOPHER RYAN COOK | ON FILE |
| CHRISTOPHER RYAN CUNNINGHAM | ON FILE |
| CHRISTOPHER RYAN DAVIS | ON FILE |
| CHRISTOPHER RYAN DEDOW | ON FILE |
| CHRISTOPHER RYAN DEMPSEY | ON FILE |
| CHRISTOPHER RYAN DIETERICH | ON FILE |
| CHRISTOPHER RYAN DUPUY | ON FILE |
| CHRISTOPHER RYAN EHNEY | ON FILE |
| CHRISTOPHER RYAN EVANS | ON FILE |
| CHRISTOPHER RYAN EWASIUK | ON FILE |
| CHRISTOPHER RYAN FOSTER | ON FILE |
| CHRISTOPHER RYAN GILLESPIE | ON FILE |
| CHRISTOPHER RYAN GOTSCHALL | ON FILE |
| CHRISTOPHER RYAN GUNN | ON FILE |
| CHRISTOPHER RYAN HENDRICKS | ON FILE |
| CHRISTOPHER RYAN JO | ON FILE |
| CHRISTOPHER RYAN JOHNSON | ON FILE |
| CHRISTOPHER RYAN JONES | ON FILE |
| CHRISTOPHER RYAN KEEL | ON FILE |
| CHRISTOPHER RYAN KELLY | ON FILE |
| CHRISTOPHER RYAN KINDIG | ON FILE |
| CHRISTOPHER RYAN MANNING | ON FILE |
| CHRISTOPHER RYAN MARTIN | ON FILE |
| CHRISTOPHER RYAN MONAGHAN | ON FILE |
| CHRISTOPHER RYAN QUOCK | ON FILE |
| CHRISTOPHER RYAN RUSSELL | ON FILE |
| CHRISTOPHER RYAN SALTER | ON FILE |
| CHRISTOPHER RYAN SIERRA | ON FILE |
| CHRISTOPHER RYAN SMITH | ON FILE |
| CHRISTOPHER RYAN SODA | ON FILE |
| CHRISTOPHER RYAN STEVENS | ON FILE |
| CHRISTOPHER RYAN STEWART | ON FILE |
| CHRISTOPHER RYAN STROH | ON FILE |
| CHRISTOPHER RYAN THAYER | ON FILE |
| CHRISTOPHER RYAN WALTON | ON FILE |
| CHRISTOPHER RYAN WILLIAMS | ON FILE |
| CHRISTOPHER RYAN WONG | ON FILE |
| CHRISTOPHER RYAN YEE | ON FILE |
| CHRISTOPHER S CALIP | ON FILE |
| CHRISTOPHER S CHILIA | ON FILE |
| CHRISTOPHER S FITZGERALD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER S H CHANG | ON FILE |
| CHRISTOPHER S KNAYSI | ON FILE |
| CHRISTOPHER S LATIN | ON FILE |
| CHRISTOPHER S LAURELES | ON FILE |
| CHRISTOPHER S MANGHAM | ON FILE |
| CHRISTOPHER S MILLARD | ON FILE |
| CHRISTOPHER S NIERLICH | ON FILE |
| CHRISTOPHER S REEDER | ON FILE |
| CHRISTOPHER S ROGERS | ON FILE |
| CHRISTOPHER S TAKITA | ON FILE |
| CHRISTOPHER S THOMPSON | ON FILE |
| CHRISTOPHER SADE | ON FILE |
| CHRISTOPHER SAI ECCLES | ON FILE |
| CHRISTOPHER SAI-HO NG | ON FILE |
| CHRISTOPHER SALASAP LIN | ON FILE |
| CHRISTOPHER SAMUEL BOBBERMEN | ON FILE |
| CHRISTOPHER SAMUEL MOORE | ON FILE |
| CHRISTOPHER SANAPI | ON FILE |
| CHRISTOPHER SANCHEZ ALFEREZ | ON FILE |
| CHRISTOPHER SANCHEZ MESA | ON FILE |
| CHRISTOPHER SANTIAGO PEREZ BEZARES | ON FILE |
| CHRISTOPHER SAUL SANCHEZ | ON FILE |
| CHRISTOPHER SAUNDERS JONES | ON FILE |
| CHRISTOPHER SAUNG MARTIN | ON FILE |
| CHRISTOPHER SAYSANA NORASING | ON FILE |
| CHRISTOPHER SCHLEICHER | ON FILE |
| CHRISTOPHER SCHMIDT | ON FILE |
| CHRISTOPHER SCHMIDT | ON FILE |
| CHRISTOPHER SCHROEDER | ON FILE |
| CHRISTOPHER SCOT GRAVES | ON FILE |
| CHRISTOPHER SCOTT ARNESON | ON FILE |
| CHRISTOPHER SCOTT BARRETT | ON FILE |
| CHRISTOPHER SCOTT BARTH | ON FILE |
| CHRISTOPHER SCOTT BEST | ON FILE |
| CHRISTOPHER SCOTT BIAS | ON FILE |
| CHRISTOPHER SCOTT BOWLBY | ON FILE |
| CHRISTOPHER SCOTT BRYANT | ON FILE |
| CHRISTOPHER SCOTT CAPELL | ON FILE |
| CHRISTOPHER SCOTT CUSACK | ON FILE |
| CHRISTOPHER SCOTT DAWSON | ON FILE |
| CHRISTOPHER SCOTT DE YOUNG | ON FILE |
| CHRISTOPHER SCOTT DEL MONTE | ON FILE |
| CHRISTOPHER SCOTT DOSS | ON FILE |
| CHRISTOPHER SCOTT DUZAN | ON FILE |
| CHRISTOPHER SCOTT GILLIAM | ON FILE |
| CHRISTOPHER SCOTT GROVEN | ON FILE |
| CHRISTOPHER SCOTT HEARON | ON FILE |
| CHRISTOPHER SCOTT HERRING | ON FILE |
| CHRISTOPHER SCOTT HOALDRIDGE | ON FILE |
| CHRISTOPHER SCOTT HOBSON | ON FILE |
| CHRISTOPHER SCOTT KNAFF | ON FILE |
| CHRISTOPHER SCOTT KOHN | ON FILE |
| CHRISTOPHER SCOTT KRING | ON FILE |
| CHRISTOPHER SCOTT LAROSE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER SCOTT LATIN | ON FILE |
| CHRISTOPHER SCOTT LOFTIN | ON FILE |
| CHRISTOPHER SCOTT MAPLE | ON FILE |
| CHRISTOPHER SCOTT MITCHELL | ON FILE |
| CHRISTOPHER SCOTT NIEMEYER | ON FILE |
| CHRISTOPHER SCOTT PASZKIEWICZ | ON FILE |
| CHRISTOPHER SCOTT REYNOLDS | ON FILE |
| CHRISTOPHER SCOTT RIDEOUT | ON FILE |
| CHRISTOPHER SCOTT RILEY | ON FILE |
| CHRISTOPHER SCOTT ROANE | ON FILE |
| CHRISTOPHER SCOTT SAWYER | ON FILE |
| CHRISTOPHER SCOTT SCANLAN | ON FILE |
| CHRISTOPHER SCOTT SIMMONS | ON FILE |
| CHRISTOPHER SCOTT SUNDAY | ON FILE |
| CHRISTOPHER SCOTT SZUBA | ON FILE |
| CHRISTOPHER SCOTT TAYLOR | ON FILE |
| CHRISTOPHER SCOTT VOLK | ON FILE |
| CHRISTOPHER SCOTT WEBB | ON FILE |
| CHRISTOPHER SCOTT YOUNG | ON FILE |
| CHRISTOPHER SCRIVE DUFRESNE | ON FILE |
| CHRISTOPHER SEAN BRADY | ON FILE |
| CHRISTOPHER SEAN BURKART | ON FILE |
| CHRISTOPHER SEAN COE | ON FILE |
| CHRISTOPHER SEAN COOLEY II | ON FILE |
| CHRISTOPHER SEAN GUM | ON FILE |
| CHRISTOPHER SEAN HOLDEN | ON FILE |
| CHRISTOPHER SEAN IVESTER | ON FILE |
| CHRISTOPHER SEAN PETERS | ON FILE |
| CHRISTOPHER SEAN THOMAS | ON FILE |
| CHRISTOPHER SEAN TRAGESSER | ON FILE |
| CHRISTOPHER SEBASTIAN WINKLER | ON FILE |
| CHRISTOPHER SEPHTON | ON FILE |
| CHRISTOPHER SEPP | ON FILE |
| CHRISTOPHER SERENARI | ON FILE |
| CHRISTOPHER SERVANDO CORTEZ | ON FILE |
| CHRISTOPHER SETH BUCKWALTER | ON FILE |
| CHRISTOPHER SETH STARKS | ON FILE |
| CHRISTOPHER SEUC | ON FILE |
| CHRISTOPHER SHADY DELGADO RANGEL | ON FILE |
| CHRISTOPHER SHANE GORE | ON FILE |
| CHRISTOPHER SHANE HENLEY | ON FILE |
| CHRISTOPHER SHANE JONES | ON FILE |
| CHRISTOPHER SHANE MENGER | ON FILE |
| CHRISTOPHER SHANE MOSLEY | ON FILE |
| CHRISTOPHER SHANE PAWSEY | ON FILE |
| CHRISTOPHER SHANE PEARSON | ON FILE |
| CHRISTOPHER SHANE RHODES | ON FILE |
| CHRISTOPHER SHANE STAGGS | ON FILE |
| CHRISTOPHER SHANNON STRAND | ON FILE |
| CHRISTOPHER SHANNON WILKINS | ON FILE |
| CHRISTOPHER SHAUN DEMMITT | ON FILE |
| CHRISTOPHER SHAUN MASON | ON FILE |
| CHRISTOPHER SHAWN BOSMA | ON FILE |
| CHRISTOPHER SHAWN BREILAND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER SHAWN BROOME | ON FILE |
| CHRISTOPHER SHAWN COVANY | ON FILE |
| CHRISTOPHER SHAWN GREENE | ON FILE |
| CHRISTOPHER SHAWN MOORE | ON FILE |
| CHRISTOPHER SHERLOCK | ON FILE |
| CHRISTOPHER SHEY-TAU SUN | ON FILE |
| CHRISTOPHER SHIANHUNG YUAN | ON FILE |
| CHRISTOPHER SHINICHI WARD | ON FILE |
| CHRISTOPHER SHUIAN SU | ON FILE |
| CHRISTOPHER SIDNEY MANN | ON FILE |
| CHRISTOPHER SIEN VEE ZHEN | ON FILE |
| CHRISTOPHER SILVESTRI | ON FILE |
| CHRISTOPHER SIMON GARDNER | ON FILE |
| CHRISTOPHER SIMON LEBLOND | ON FILE |
| CHRISTOPHER SIMON ROBERTS | ON FILE |
| CHRISTOPHER SINCLAIR | ON FILE |
| CHRISTOPHER SKOUGAARD FABRICIUS | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SNIDER | ON FILE |
| CHRISTOPHER SOCRATES MEJIA | ON FILE |
| CHRISTOPHER SONG YAM | ON FILE |
| CHRISTOPHER SOUTHERN | ON FILE |
| CHRISTOPHER SPAGNOLA | ON FILE |
| CHRISTOPHER STEFAN JESSEN | ON FILE |
| CHRISTOPHER STE-MARIE | ON FILE |
| CHRISTOPHER STEPHEN BERBERICH | ON FILE |
| CHRISTOPHER STEPHEN BROWN | ON FILE |
| CHRISTOPHER STEPHEN BULLOCK | ON FILE |
| CHRISTOPHER STEPHEN DAVIS | ON FILE |
| CHRISTOPHER STEPHEN GALLACHER | ON FILE |
| CHRISTOPHER STEPHEN GILLE | ON FILE |
| CHRISTOPHER STEPHEN HOWARD | ON FILE |
| CHRISTOPHER STEPHEN J HANNON | ON FILE |
| CHRISTOPHER STEPHEN JOHN SOMMER | ON FILE |
| CHRISTOPHER STEPHEN JOHNSON | ON FILE |
| CHRISTOPHER STEPHEN JOHNSON | ON FILE |
| CHRISTOPHER STEPHEN KNOWLES | ON FILE |
| CHRISTOPHER STEPHEN LOHRI | ON FILE |
| CHRISTOPHER STEPHEN MOULD | ON FILE |
| CHRISTOPHER STEPHEN TOLLES | ON FILE |
| CHRISTOPHER STEPHEN WILLIAM BENCH | ON FILE |
| CHRISTOPHER STEPHEN WOOD | ON FILE |
| CHRISTOPHER STEPHEN WOOD | ON FILE |
| CHRISTOPHER STERLING HOANG | ON FILE |
| CHRISTOPHER STERNEMANN | ON FILE |
| CHRISTOPHER STEVEN ALCORN | ON FILE |
| CHRISTOPHER STEVEN ALSPACH | ON FILE |
| CHRISTOPHER STEVEN APP | ON FILE |
| CHRISTOPHER STEVEN CHESTNUT | ON FILE |
| CHRISTOPHER STEVEN CRESCENTI | ON FILE |
| CHRISTOPHER STEVEN GOULD | ON FILE |
| CHRISTOPHER STEVEN JAMES | ON FILE |
| CHRISTOPHER STEVEN PAUL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER STEVEN ROMSKA | ON FILE |
| CHRISTOPHER STEVEN SALMON | ON FILE |
| CHRISTOPHER STEVEN TROUT | ON FILE |
| CHRISTOPHER STEVEN WHEELER | ON FILE |
| CHRISTOPHER STEWART BREMNER | ON FILE |
| CHRISTOPHER STEWART MILLAR | ON FILE |
| CHRISTOPHER STOSH LOVETT | ON FILE |
| CHRISTOPHER STUART BAKER | ON FILE |
| CHRISTOPHER STUART CAREY | ON FILE |
| CHRISTOPHER STUART WILLIAMS | ON FILE |
| CHRISTOPHER STUART WILSON | ON FILE |
| CHRISTOPHER SUJADI | ON FILE |
| CHRISTOPHER SUNG YUN CYNN | ON FILE |
| CHRISTOPHER SUTHERLAND REID | ON FILE |
| CHRISTOPHER SZCZECHOWICZ | ON FILE |
| CHRISTOPHER T AUGST | ON FILE |
| CHRISTOPHER T BECHTEL | ON FILE |
| CHRISTOPHER T DOHERTY | ON FILE |
| CHRISTOPHER T LEW | ON FILE |
| CHRISTOPHER T MORGANELLI | ON FILE |
| CHRISTOPHER T THERRELL | ON FILE |
| CHRISTOPHER T WEIGAND | ON FILE |
| CHRISTOPHER TA | ON FILE |
| CHRISTOPHER TABONE | ON FILE |
| CHRISTOPHER TAEHEE HAN | ON FILE |
| CHRISTOPHER TAK SHIN LEE | ON FILE |
| CHRISTOPHER TAKANORI OKADA | ON FILE |
| CHRISTOPHER TAN | ON FILE |
| CHRISTOPHER TAN JIT MENG | ON FILE |
| CHRISTOPHER TAN JUN HAO | ON FILE |
| CHRISTOPHER TANNER CLARK | ON FILE |
| CHRISTOPHER TAUMATA | ON FILE |
| CHRISTOPHER TAVAREZ HENRIQUEZ | ON FILE |
| CHRISTOPHER TAYLOR BUTGEREIT | ON FILE |
| CHRISTOPHER TECK WEI LAI | ON FILE |
| CHRISTOPHER TELLO SALAZAR | ON FILE |
| CHRISTOPHER TEOH | ON FILE |
| CHRISTOPHER TERANCE ISHAN SENARATH | ON FILE |
| CHRISTOPHER TERENCE GARCIA | ON FILE |
| CHRISTOPHER TERRENCE LUCKEN | ON FILE |
| CHRISTOPHER TEWER SAHYAM | ON FILE |
| CHRISTOPHER THANH HUYNH | ON FILE |
| CHRISTOPHER THEODORE SOLOMON | ON FILE |
| CHRISTOPHER THIEN-VU SIDES | ON FILE |
| CHRISTOPHER THOMAS BARLEY | ON FILE |
| CHRISTOPHER THOMAS BASSETTBOUCHARD | ON FILE |
| CHRISTOPHER THOMAS BEACH | ON FILE |
| CHRISTOPHER THOMAS BLANCHARD | ON FILE |
| CHRISTOPHER THOMAS BOWNE | ON FILE |
| CHRISTOPHER THOMAS BROWN | ON FILE |
| CHRISTOPHER THOMAS BUTERAKOS | ON FILE |
| CHRISTOPHER THOMAS BYRNE | ON FILE |
| CHRISTOPHER THOMAS C HILL | ON FILE |
| CHRISTOPHER THOMAS CAPPITELLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER THOMAS CHOPE | ON FILE |
| CHRISTOPHER THOMAS COULTER | ON FILE |
| CHRISTOPHER THOMAS DESCAMPS | ON FILE |
| CHRISTOPHER THOMAS DOWNEY | ON FILE |
| CHRISTOPHER THOMAS FALLEN | ON FILE |
| CHRISTOPHER THOMAS FARRELLY | ON FILE |
| CHRISTOPHER THOMAS FELIX GRITTNER | ON FILE |
| CHRISTOPHER THOMAS FERNANDEZ | ON FILE |
| CHRISTOPHER THOMAS GARRIGA | ON FILE |
| CHRISTOPHER THOMAS GILMORE | ON FILE |
| CHRISTOPHER THOMAS HALNON | ON FILE |
| CHRISTOPHER THOMAS HART | ON FILE |
| CHRISTOPHER THOMAS HASWELL | ON FILE |
| CHRISTOPHER THOMAS HEARN | ON FILE |
| CHRISTOPHER THOMAS HIGGINS | ON FILE |
| CHRISTOPHER THOMAS LABO | ON FILE |
| CHRISTOPHER THOMAS LAROCCA | ON FILE |
| CHRISTOPHER THOMAS LEISTER | ON FILE |
| CHRISTOPHER THOMAS MAH | ON FILE |
| CHRISTOPHER THOMAS MANNELLO | ON FILE |
| CHRISTOPHER THOMAS MCDERMOTT | ON FILE |
| CHRISTOPHER THOMAS MEYER | ON FILE |
| CHRISTOPHER THOMAS MILLER | ON FILE |
| CHRISTOPHER THOMAS NAYKKI | ON FILE |
| CHRISTOPHER THOMAS PANDOLA | ON FILE |
| CHRISTOPHER THOMAS PFEIFFER | ON FILE |
| CHRISTOPHER THOMAS REAM | ON FILE |
| CHRISTOPHER THOMAS SPENCER | ON FILE |
| CHRISTOPHER THOMAS STRUNCK | ON FILE |
| CHRISTOPHER THOMAS SUAREZ | ON FILE |
| CHRISTOPHER THOMAS TEESDALE | ON FILE |
| CHRISTOPHER THOMAS TERNOSKY | ON FILE |
| CHRISTOPHER THOMAS TYLENDA | ON FILE |
| CHRISTOPHER THOMAS VENDETTI | ON FILE |
| CHRISTOPHER THOMAS WARD | ON FILE |
| CHRISTOPHER THOMAS WHINFREY | ON FILE |
| CHRISTOPHER THOMAS WOOD | ON FILE |
| CHRISTOPHER THOMAS WYSOCKI | ON FILE |
| CHRISTOPHER THORJUSSEN | ON FILE |
| CHRISTOPHER THUY VAN NGO | ON FILE |
| CHRISTOPHER TIANYOU FAN | ON FILE |
| CHRISTOPHER TIEN NGUYEN | ON FILE |
| CHRISTOPHER TIERNAN | ON FILE |
| CHRISTOPHER TIMOTHY MENDENHALL | ON FILE |
| CHRISTOPHER TIMOTHY PIMENTEL | ON FILE |
| CHRISTOPHER TIMOTHY SULLIVAN | ON FILE |
| CHRISTOPHER TINDALE | ON FILE |
| CHRISTOPHER TIQUOY PATRICK | ON FILE |
| CHRISTOPHER TO | ON FILE |
| CHRISTOPHER TODD ANDERSON | ON FILE |
| CHRISTOPHER TODD ARNEY | ON FILE |
| CHRISTOPHER TODD BLUE | ON FILE |
| CHRISTOPHER TODD CLOUSER | ON FILE |
| CHRISTOPHER TODD FANN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER TODD FOSTER | ON FILE |
| CHRISTOPHER TODD GILBERT | ON FILE |
| CHRISTOPHER TODD HOLMES | ON FILE |
| CHRISTOPHER TODD KURAMOTO | ON FILE |
| CHRISTOPHER TODD MICK | ON FILE |
| CHRISTOPHER TODD MILLE | ON FILE |
| CHRISTOPHER TODD MINOR | ON FILE |
| CHRISTOPHER TODD RUSTEEN | ON FILE |
| CHRISTOPHER TODD SALGADO | ON FILE |
| CHRISTOPHER TODD SNOW | ON FILE |
| CHRISTOPHER TODD SUNSTROM | ON FILE |
| CHRISTOPHER TODD TORSAK | ON FILE |
| CHRISTOPHER TODD TYSON | ON FILE |
| CHRISTOPHER TOM BOLTON | ON FILE |
| CHRISTOPHER TORDECILLA | ON FILE |
| CHRISTOPHER TOWNSEND | ON FILE |
| CHRISTOPHER TOWNSEND ATKINS | ON FILE |
| CHRISTOPHER TRACOM WATKINS | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRAVIS DEEL | ON FILE |
| CHRISTOPHER TREMAIN KUTZMARSKI | ON FILE |
| CHRISTOPHER TRENT SINGLETON | ON FILE |
| CHRISTOPHER TRIANDAFILIDIS | ON FILE |
| CHRISTOPHER TRIMMEL | ON FILE |
| CHRISTOPHER TRIPET | ON FILE |
| CHRISTOPHER TRISTAN CHURCHER | ON FILE |
| CHRISTOPHER TROY CIRONE | ON FILE |
| CHRISTOPHER TSATSIS | ON FILE |
| CHRISTOPHER TSUNEYUKI BABA | ON FILE |
| CHRISTOPHER TULL BURTLEY | ON FILE |
| CHRISTOPHER TUNDE IBRAHIM | ON FILE |
| CHRISTOPHER TURCHIK JAGOE JR | ON FILE |
| CHRISTOPHER TUSOE | ON FILE |
| CHRISTOPHER TYLER CALVO | ON FILE |
| CHRISTOPHER TYLER KAY | ON FILE |
| CHRISTOPHER TYLER NIXON | ON FILE |
| CHRISTOPHER TYRRELL | ON FILE |
| CHRISTOPHER UCHECHUKWU SUNDAY | ON FILE |
| CHRISTOPHER UDOKA DENNIS | ON FILE |
| CHRISTOPHER UGO-OJO AKPALA | ON FILE |
| CHRISTOPHER ULISES GARCES AVENDANO | ON FILE |
| CHRISTOPHER VAN LADD | ON FILE |
| CHRISTOPHER VANDERGINST | ON FILE |
| CHRISTOPHER VAUGHAN FLEMING | ON FILE |
| CHRISTOPHER VELKOVSKI | ON FILE |
| CHRISTOPHER VICTOR CHI-HONG SUE | ON FILE |
| CHRISTOPHER VICTOR DAMING | ON FILE |
| CHRISTOPHER VICTOR FIELDS | ON FILE |
| CHRISTOPHER VICTOR PANEK | ON FILE |
| CHRISTOPHER VICTOR PLUMRIDGE | ON FILE |
| CHRISTOPHER VIGLIATORE RICCIARDI | ON FILE |
| CHRISTOPHER VILLANUEVA SIENA | ON FILE |
| CHRISTOPHER VILLANUEVA TAMBALO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER VILLINGER | ON FILE |
| CHRISTOPHER VINCENT GARDEN | ON FILE |
| CHRISTOPHER VINCENT RAUPERS | ON FILE |
| CHRISTOPHER VINH DONG | ON FILE |
| CHRISTOPHER VIVIAN WOJNAR | ON FILE |
| CHRISTOPHER VIZCAINO | ON FILE |
| CHRISTOPHER VON BLANCAS | ON FILE |
| CHRISTOPHER VON LATHROP | ON FILE |
| CHRISTOPHER VU | ON FILE |
| CHRISTOPHER VUGRINEC | ON FILE |
| CHRISTOPHER W CHILDRESS | ON FILE |
| CHRISTOPHER W GAFVERT | ON FILE |
| CHRISTOPHER W MATTINA | ON FILE |
| CHRISTOPHER W PALMER | ON FILE |
| CHRISTOPHER W PRUES | ON FILE |
| CHRISTOPHER W RYDER | ON FILE |
| CHRISTOPHER W STEWART | ON FILE |
| CHRISTOPHER WADE | ON FILE |
| CHRISTOPHER WADE ALLEN | ON FILE |
| CHRISTOPHER WADE NUTLEY | ON FILE |
| CHRISTOPHER WADE RATTAN | ON FILE |
| CHRISTOPHER WAH CHIU | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER LUNA | ON FILE |
| CHRISTOPHER WALKER ROBERT MCNAUGHTON | ON FILE |
| CHRISTOPHER WALON APPLE | ON FILE |
| CHRISTOPHER WALTER SKINKLE | ON FILE |
| CHRISTOPHER WALTON | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WARNER KOLBE | ON FILE |
| CHRISTOPHER WARREN BARI | ON FILE |
| CHRISTOPHER WARREN LANG | ON FILE |
| CHRISTOPHER WARREN MUTZ | ON FILE |
| CHRISTOPHER WARREN STEWART | ON FILE |
| CHRISTOPHER WARREN WILLS | ON FILE |
| CHRISTOPHER WARREN WILSON | ON FILE |
| CHRISTOPHER WASHINGTON | ON FILE |
| CHRISTOPHER WAYNE CLARK | ON FILE |
| CHRISTOPHER WAYNE FULLER | ON FILE |
| CHRISTOPHER WAYNE HARTLINE | ON FILE |
| CHRISTOPHER WAYNE IVANY | ON FILE |
| CHRISTOPHER WAYNE MATTOX | ON FILE |
| CHRISTOPHER WAYNE MCKENZIE | ON FILE |
| CHRISTOPHER WAYNE NEUGENT | ON FILE |
| CHRISTOPHER WAYNE ROSS | ON FILE |
| CHRISTOPHER WAYNE SCHWARZ | ON FILE |
| CHRISTOPHER WAYNE SPICER | ON FILE |
| CHRISTOPHER WAYNE TOWLER | ON FILE |
| CHRISTOPHER WAYNE WILLIAMS | ON FILE |
| CHRISTOPHER WEAR | ON FILE |
| CHRISTOPHER WEI TRAN | ON FILE |
| CHRISTOPHER WENDELL MORRIS | ON FILE |
| CHRISTOPHER WENDOVER | ON FILE |
| CHRISTOPHER WERNITZNIG | ON FILE |

STRETTO

## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER WESLEY ALLEN | ON FILE |
| CHRISTOPHER WESLEY KAN | ON FILE |
| CHRISTOPHER WESLEY T. SNELGROVE | ON FILE |
| CHRISTOPHER WHORMSLEY | ON FILE |
| CHRISTOPHER WILBEN CLAASSEN | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILFREDO AYALA | ON FILE |
| CHRISTOPHER WILKINS | ON FILE |
| CHRISTOPHER WILKINSON | ON FILE |
| CHRISTOPHER WILLIAM ARALDI | ON FILE |
| CHRISTOPHER WILLIAM BALL | ON FILE |
| CHRISTOPHER WILLIAM BALL | ON FILE |
| CHRISTOPHER WILLIAM BARNES | ON FILE |
| CHRISTOPHER WILLIAM BENSON | ON FILE |
| CHRISTOPHER WILLIAM BISHOP | ON FILE |
| CHRISTOPHER WILLIAM BOUTHILETTE | ON FILE |
| CHRISTOPHER WILLIAM BROWN | ON FILE |
| CHRISTOPHER WILLIAM BRYAN | ON FILE |
| CHRISTOPHER WILLIAM BURTON | ON FILE |
| CHRISTOPHER WILLIAM CARR | ON FILE |
| CHRISTOPHER WILLIAM CASTRO | ON FILE |
| CHRISTOPHER WILLIAM COLEMAN | ON FILE |
| CHRISTOPHER WILLIAM COLLIE | ON FILE |
| CHRISTOPHER WILLIAM DALZELL | ON FILE |
| CHRISTOPHER WILLIAM DAVID JONES | ON FILE |
| CHRISTOPHER WILLIAM DAY | ON FILE |
| CHRISTOPHER WILLIAM DEL BORRELLO | ON FILE |
| CHRISTOPHER WILLIAM DORAN | ON FILE |
| CHRISTOPHER WILLIAM DUNCAN1910 240 ST LANGLEY BC V2Z 3A5 MCMANUS | ON FILE |
| CHRISTOPHER WILLIAM DUNSMORE | ON FILE |
| CHRISTOPHER WILLIAM EDWARD MACKLE | ON FILE |
| CHRISTOPHER WILLIAM FAWDRAY | ON FILE |
| CHRISTOPHER WILLIAM FRUEHAUF | ON FILE |
| CHRISTOPHER WILLIAM GATES | ON FILE |
| CHRISTOPHER WILLIAM GOODSWEN | ON FILE |
| CHRISTOPHER WILLIAM GUY HUDSON | ON FILE |
| CHRISTOPHER WILLIAM HAINES | ON FILE |
| CHRISTOPHER WILLIAM HANDLEY | ON FILE |
| CHRISTOPHER WILLIAM HARMONY | ON FILE |
| CHRISTOPHER WILLIAM HESTER | ON FILE |
| CHRISTOPHER WILLIAM HOEH | ON FILE |
| CHRISTOPHER WILLIAM HORN | ON FILE |
| CHRISTOPHER WILLIAM HUDSON | ON FILE |
| CHRISTOPHER WILLIAM JACINTO | ON FILE |
| CHRISTOPHER WILLIAM JOHN DELFSMA | ON FILE |
| CHRISTOPHER WILLIAM JOHNS | ON FILE |
| CHRISTOPHER WILLIAM JOHNSON | ON FILE |
| CHRISTOPHER WILLIAM JOSEPH BERRY | ON FILE |
| CHRISTOPHER WILLIAM KUBAT | ON FILE |
| CHRISTOPHER WILLIAM LANG | ON FILE |
| CHRISTOPHER WILLIAM LESNER | ON FILE |
| CHRISTOPHER WILLIAM MACHALA | ON FILE |
| CHRISTOPHER WILLIAM MADISON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER WILLIAM MAREK | ON FILE |
| CHRISTOPHER WILLIAM MCCLURE | ON FILE |
| CHRISTOPHER WILLIAM MICHAEL NELSON WELBURN | ON FILE |
| CHRISTOPHER WILLIAM MITCHELL | ON FILE |
| CHRISTOPHER WILLIAM NEVILLE | ON FILE |
| CHRISTOPHER WILLIAM P KNIBBS | ON FILE |
| CHRISTOPHER WILLIAM PAGE | ON FILE |
| CHRISTOPHER WILLIAM R WATKINS | ON FILE |
| CHRISTOPHER WILLIAM RATIGAN | ON FILE |
| CHRISTOPHER WILLIAM REINECKE | ON FILE |
| CHRISTOPHER WILLIAM RICHARDS | ON FILE |
| CHRISTOPHER WILLIAM ROASE | ON FILE |
| CHRISTOPHER WILLIAM ROXBURY | ON FILE |
| CHRISTOPHER WILLIAM SEABROOK | ON FILE |
| CHRISTOPHER WILLIAM SMITH | ON FILE |
| CHRISTOPHER WILLIAM STILL | ON FILE |
| CHRISTOPHER WILLIAM TRADEWELL | ON FILE |
| CHRISTOPHER WILLIAM WAGNER | ON FILE |
| CHRISTOPHER WILLIAM WALTER JOHNSON | ON FILE |
| CHRISTOPHER WILLIAM WARD | ON FILE |
| CHRISTOPHER WILLIAM WILSON | ON FILE |
| CHRISTOPHER WILMES | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON POOLE | ON FILE |
| CHRISTOPHER WING FEE HEW | ON FILE |
| CHRISTOPHER WINSLOW BECK | ON FILE |
| CHRISTOPHER WINSTON ELLISON | ON FILE |
| CHRISTOPHER WITEK | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WOOD | ON FILE |
| CHRISTOPHER WOODRUFF | ON FILE |
| CHRISTOPHER XAVER ZHOU | ON FILE |
| CHRISTOPHER XAVIER MUNOZ | ON FILE |
| CHRISTOPHER XAVIER RODRIGUEZ ESTRADA | ON FILE |
| CHRISTOPHER XAVIERRALPHEAL KNOWLES | ON FILE |
| CHRISTOPHER XIANG REN | ON FILE |
| CHRISTOPHER Y SPENCER | ON FILE |
| CHRISTOPHER YAN KIT NG | ON FILE |
| CHRISTOPHER YEW HONG SEE | ON FILE |
| CHRISTOPHER YII SIANG BONG | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUSSEF KENT FRIDH | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YUAN SHEN | ON FILE |
| CHRISTOPHER Z HEMENWAY | ON FILE |
| CHRISTOPHER ZACHARY BETZ | ON FILE |
| CHRISTOPHER ZAKRZEWSKI | ON FILE |
| CHRISTOPHER ZAMORA PEREZ | ON FILE |
| CHRISTOPHER ZAN INGLE | ON FILE |
| CHRISTOPHER ZEB GRISHAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ZERVIC | ON FILE |
| CHRISTOPHER ZHIYONG WILSON | ON FILE |
| CHRISTOPHER ZI-HAO AU | ON FILE |
| CHRISTOPHER ZIHUAN WANG | ON FILE |
| CHRISTOPHER ZIROS | ON FILE |
| CHRISTOPHERAPOSTOLOS ALIAPOULIOS | ON FILE |
| CHRISTOPHER-EDUARD SCHRADER | ON FILE |
| CHRISTOPHERJAMES RICHTER | ON FILE |
| CHRISTOPHERMICHAEL DIRETTE | ON FILE |
| CHRISTOPHERS REID | ON FILE |
| CHRISTOPHOROS KOUTOUROUSSIS | ON FILE |
| CHRISTORPHER JOESPH DHULSTE HOMME | ON FILE |
| CHRISTOS ARAMPATZIS | ON FILE |
| CHRISTOS ARESTIS | ON FILE |
| CHRISTOS ARGYRIADIS | ON FILE |
| CHRISTOS ARMPEN OR CHRISTOS ARBEN SEVAS OR SEVA | ON FILE |
| CHRISTOS ATHANASOPOULOS | ON FILE |
| CHRISTOS AVGOUSTI | ON FILE |
| CHRISTOS BANTOGIAS | ON FILE |
| CHRISTOS CHASIOTIS | ON FILE |
| CHRISTOS CHATZICHRISTOU | ON FILE |
| CHRISTOS CHRIS DALACOURAS | ON FILE |
| CHRISTOS DAMIANIDIS | ON FILE |
| CHRISTOS DARAS | ON FILE |
| CHRISTOS FLEVOTOMOS | ON FILE |
| CHRISTOS FOTIADIS | ON FILE |
| CHRISTOS GEORGAKLIS | ON FILE |
| CHRISTOS GEROLEMOU | ON FILE |
| CHRISTOS GIALLOUROU | ON FILE |
| CHRISTOS GIANNOPOULOS | ON FILE |
| CHRISTOS GKOROS | ON FILE |
| CHRISTOS GOULAS | ON FILE |
| CHRISTOS IOANNOU | ON FILE |
| CHRISTOS KARAGIANNAKIS | ON FILE |
| CHRISTOS KARAGIANNIS | ON FILE |
| CHRISTOS KARAYIANNIS | ON FILE |
| CHRISTOS KARTAMPIS | ON FILE |
| CHRISTOS KIRKOPULOS | ON FILE |
| CHRISTOS KOFIDIS | ON FILE |
| CHRISTOS KOLIATSOS | ON FILE |
| CHRISTOS KOSTOPOULOS | ON FILE |
| CHRISTOS KROKIDES | ON FILE |
| CHRISTOS LANITIS | ON FILE |
| CHRISTOS LAZARIDES | ON FILE |
| CHRISTOS LITSIOS | ON FILE |
| CHRISTOS LYDAKIS | ON FILE |
| CHRISTOS MAKRYPOULIAS | ON FILE |
| CHRISTOS MANIATIS | ON FILE |
| CHRISTOS MARKETAKIS | ON FILE |
| CHRISTOS MARKOU | ON FILE |
| CHRISTOS MENICOU | ON FILE |
| CHRISTOS MICHAEL SERVOS | ON FILE |
| CHRISTOS MOURTZIAPIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOS N CHIOS | ON FILE |
| CHRISTOS OIKONOMOU OR ECONOMOU | ON FILE |
| CHRISTOS PALLAS | ON FILE |
| CHRISTOS PAPADOPOULOS | ON FILE |
| CHRISTOS PAPAKONSTANTINOU | ON FILE |
| CHRISTOS PAPANTONIOU | ON FILE |
| CHRISTOS PATSIS | ON FILE |
| CHRISTOS PAVLIDIS | ON FILE |
| CHRISTOS PERVOLIANAKIS | ON FILE |
| CHRISTOS PETER TRIVIZAS | ON FILE |
| CHRISTOS PREVEDOROS | ON FILE |
| CHRISTOS RANGOUSIS | ON FILE |
| CHRISTOS RAPTIS | ON FILE |
| CHRISTOS REMPAS | ON FILE |
| CHRISTOS SAVVIDES | ON FILE |
| CHRISTOS SKIADAS | ON FILE |
| CHRISTOS STAMATOPOULOS | ON FILE |
| CHRISTOS STEFANATOS | ON FILE |
| CHRISTOS THEODOROPOULOS | ON FILE |
| CHRISTOS TRAKAS | ON FILE |
| CHRISTOS TRIANTAFYLLIOIS | ON FILE |
| CHRISTOS TSAKMAKIS | ON FILE |
| CHRISTOS TSIKALOPOULOS | ON FILE |
| CHRISTOS TSIOGIAS | ON FILE |
| CHRISTOS TZALAMAGKAS | ON FILE |
| CHRISTOS TZIKAS | ON FILE |
| CHRISTOS TZIORAS | ON FILE |
| CHRISTOS VASILEIADIS | ON FILE |
| CHRISTOS VELIS | ON FILE |
| CHRISTOS ZACHARIADIS | ON FILE |
| CHRISTOS ZIKIDIS | ON FILE |
| CHRISTOS ZOGRAFOS | ON FILE |
| CHRISTOS ZOUMPOULIS | ON FILE |
| CHRISTOVAL JAMES GRIFFIN | ON FILE |
| CHRISTPOHE EDMOND B PELS | ON FILE |
| CHRISTY A BIEKER | ON FILE |
| CHRISTY BIODORE | ON FILE |
| CHRISTY CALHOUN MCHENRY | ON FILE |
| CHRISTY CARMELIA MROCZKIEWICZ | ON FILE |
| CHRISTY DASHAY JONES | ON FILE |
| CHRISTY DIANE ULRICH | ON FILE |
| CHRISTY ELIZABETH OELOFSEN | ON FILE |
| CHRISTY FAYERMAN | ON FILE |
| CHRISTY GENGANANTHA ESWARAN | ON FILE |
| CHRISTY GIBSON | ON FILE |
| CHRISTY HEATHER LUNDGREN | ON FILE |
| CHRISTY JOY KIHM | ON FILE |
| CHRISTY KATHLEEN ALLRED | ON FILE |
| CHRISTY LEE ANDRADE | ON FILE |
| CHRISTY LEIGH KOTWICA | ON FILE |
| CHRISTY LEYVA NAVARRO | ON FILE |
| CHRISTY LYN WHITNEY | ON FILE |
| CHRISTY LYNN FITZHARRIS | ON FILE |
| CHRISTY LYNN HOPKINS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTY LYNN JOHNSON | ON FILE |
| CHRISTY M GRAHAM | ON FILE |
| CHRISTY MAE ROSE | ON FILE |
| CHRISTY MATHEW | ON FILE |
| CHRISTY MONTGOMERY SHAWAN | ON FILE |
| CHRISTY REBOUL WHITEMAN | ON FILE |
| CHRISTY RICHARD RAVEENDRAN | ON FILE |
| CHRISTY RUDOLPH MC NEIL | ON FILE |
| CHRISTY RUDOLPH MCNEIL | ON FILE |
| CHRISTY SOLIMAN HODGES | ON FILE |
| CHRISTY TOOLEN | ON FILE |
| CHRONO BROKER LLC | ON FILE |
| CHRYS WENZEL BONSOL DE SAGUN | ON FILE |
| CHRYSA ANNAZETTE SHALIMAR JACOBS | ON FILE |
| CHRYSANTHUS SHERVANTHIE DE ALMEIDA | ON FILE |
| CHRYSLER JEREMI MUNOZ VIDAL | ON FILE |
| CHRYSOSTOMOS MELI | ON FILE |
| CHRYSOTHEMIS PARASKEVOPOULOU | ON FILE |
| CHRYSOVALANTIS KTENAS | ON FILE |
| CHRYSOVALANTIS SKAPERAS | ON FILE |
| CHRYSTABELLE TAN ZIHUI | ON FILE |
| CHRYSTAL AURORA BLACKWELL | ON FILE |
| CHRYSTAL ELISE SAXTON | ON FILE |
| CHRYSTAL YEE CHAN | ON FILE |
| CHRYSTALLA VORKA | ON FILE |
| CHRYSTIAN JOSEPH WOLSKI | ON FILE |
| CHRYSTINA KIM MARTEL | ON FILE |
| CHRYSTON BOO YEOW MENG | ON FILE |
| CHU BOON HONG | ON FILE |
| CHU CHENG LI | ON FILE |
| CHU HOI YIN | ON FILE |
| CHU HUNG ZIV TONG | ON FILE |
| CHU INVESTMENT GROUP INC | ON FILE |
| CHU LING LUI | ON FILE |
| CHU PUI KUEN CHEUNG | ON FILE |
| CHU RUI HENG | ON FILE |
| CHU SIEW YOUNG (ZHOU XIURONG) | ON FILE |
| CHU SOON LIT (ZHOU SHUNLI) | ON FILE |
| CHU SZE CHANG (ZHOU SHIZHANG) | ON FILE |
| CHU WAI LAM | ON FILE |
| CHU WEE SHENG | ON FILE |
| CHU WEN TANG | ON FILE |
| CHU XI YI JOHNSON (ZHU XIYI) | ON FILE |
| CHU YAO KUNG | ON FILE |
| CHU YI CHER LOUIS | ON FILE |
| CHU YI HONG | ON FILE |
| CHU YING JIA | ON FILE |
| CHU ZHEN HONG | ON FILE |
| CHUA AUN AUN | ON FILE |
| CHUA BO XUAN | ON FILE |
| CHUA BOON SHYAN | ON FILE |
| CHUA BOREN EDWARD | ON FILE |
| CHUA CHE WEI (CAI ZHIWEI) | ON FILE |
| CHUA CHEE WEE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUA CHEE YONG | ON FILE |
| CHUA CHEN WEE | ON FILE |
| CHUA CHENG GUONG | ON FILE |
| CHUA CHENG HOE | ON FILE |
| CHUA CHENG HONG GEORGE | ON FILE |
| CHUA CHENG RU BRYAN | ON FILE |
| CHUA CHENG SAN JUSTIN | ON FILE |
| CHUA CHIA JUN | ON FILE |
| CHUA CHIN YAU | ON FILE |
| CHUA CHONG HAO (CAI ZONGHAO) | ON FILE |
| CHUA CHONG JIN EVAN | ON FILE |
| CHUA CHONG KEAN | ON FILE |
| CHUA CHUAN LEONG DANIEL | ON FILE |
| CHUA CHUN KIAT (CAI JUNJIE) | ON FILE |
| CHUA CHUNG BOON ROY | ON FILE |
| CHUA CHWEE TECK | ON FILE |
| CHUA ENG ANN JONATHAN | ON FILE |
| CHUA ENG SAN | ON FILE |
| CHUA GAK TIONG JARVIS | ON FILE |
| CHUA GIOK NAM | ON FILE |
| CHUA HOCK CHIANG | ON FILE |
| CHUA HOCK PIN | ON FILE |
| CHUA HONG YEN | ON FILE |
| CHUA HONGWEI | ON FILE |
| CHUA HWEE TENG SARAH | ON FILE |
| CHUA JEFRI | ON FILE |
| CHUA JIA JIA | ON FILE |
| CHUA JIA TONG ARREN | ON FILE |
| CHUA JIA WEI | ON FILE |
| CHUA JIA YUN GERALDINE | ON FILE |
| CHUA JING GUANG JONATHAN | ON FILE |
| CHUA JINRONG CAI JINRONG | ON FILE |
| CHUA JUAN JUAN | ON FILE |
| CHUA JUN QUAN | ON FILE |
| CHUA JUN RONG | ON FILE |
| CHUA KA WEE | ON FILE |
| CHUA KAI YANG | ON FILE |
| CHUA KAREN | ON FILE |
| CHUA KHENG HO | ON FILE |
| CHUA KIM CHEW | ON FILE |
| CHUA KIM LEONG (CAI JINLIANG) | ON FILE |
| CHUA KOK WEI | ON FILE |
| CHUA KY | ON FILE |
| CHUA LI JIE DAPHNE | ON FILE |
| CHUA LI KHENG | ON FILE |
| CHUA LU SEE | ON FILE |
| CHUA LYE KHOON | ON FILE |
| CHUA MARINA | ON FILE |
| CHUA MENG KIAT | ON FILE |
| CHUA MING KIANG | ON FILE |
| CHUA MING KUO IRWIN (CAI MINGKUO) | ON FILE |
| CHUA POH KENG | ON FILE |
| CHUA ROBIN | ON FILE |
| CHUA RUI LING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUA RUIXIANG | ON FILE |
| CHUA SENG HENG DESMOND | ON FILE |
| CHUA SENG HOCK EUGENE | ON FILE |
| CHUA SENG KIAT VALENTINE | ON FILE |
| CHUA SENG YEW | ON FILE |
| CHUA SHEU PERNG BANJAMIN | ON FILE |
| CHUA SHI RONG | ON FILE |
| CHUA SHIYAN | ON FILE |
| CHUA SIEW LING | ON FILE |
| CHUA SIHUI DOMINIQUE | ON FILE |
| CHUA SOK HOON | ON FILE |
| CHUA SONG HAN JASON | ON FILE |
| CHUA SOON GUAN | ON FILE |
| CHUA SWEE SIANG | ON FILE |
| CHUA SZE KIE (CAI SIQI) | ON FILE |
| CHUA TECK BOON | ON FILE |
| CHUA THIONG KIEN | ON FILE |
| CHUA TIAN HIONG PAUL (CAI TIANXIONG) | ON FILE |
| CHUA TUAN HONG | ON FILE |
| CHUA WAN SUAN CORLISS | ON FILE |
| CHUA WEE QI CALEB (CAI WEIQI) | ON FILE |
| CHUA WEE SENG | ON FILE |
| CHUA WEI DA (CAI WEIDA) | ON FILE |
| CHUA WEI HONG | ON FILE |
| CHUA WEI MING | ON FILE |
| CHUA WEI SIN EUNICE | ON FILE |
| CHUA WEI YI KEANE | ON FILE |
| CHUA WEIHENG | ON FILE |
| CHUA WEIQI (CAI WEIQI) | ON FILE |
| CHUA WEN LING JOANNE | ON FILE |
| CHUA WEN SHEN FARRIS | ON FILE |
| CHUA WEN TING HAZEL | ON FILE |
| CHUA XIN HUI | ON FILE |
| CHUA XINSHENG RUFUS | ON FILE |
| CHUA XU KAI SEAN | ON FILE |
| CHUA YAN TING PEARLYN | ON FILE |
| CHUA YEE CHUN | ON FILE |
| CHUA YEW KENG GREGORY (CAI YOUQING GREGORY) | ON FILE |
| CHUA YI TAI | ON FILE |
| CHUA YINGHUI | ON FILE |
| CHUA YONG EN JOSH | ON FILE |
| CHUA YORK FANG YVETTE (CAI YUFANG) | ON FILE |
| CHUA YUMIN | ON FILE |
| CHUA ZHONG WEI NIGEL | ON FILE |
| CHUA ZI HAO | ON FILE |
| CHUA ZONG QUAN | ON FILE |
| CHUAH BEE KHENG | ON FILE |
| CHUAH CHOON YONG | ON FILE |
| CHUAH GAIK LIAN | ON FILE |
| CHUAH HAI MIN | ON FILE |
| CHUAH JIN WEI | ON FILE |
| CHUAH JOE SOO | ON FILE |
| CHUAH SEONG HEAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUAH SHANG YU FRANKLIN | ON FILE |
| CHUAH TEONG LEONG (CAI CHANGLIANG) | ON FILE |
| CHUAH TZYY SHYANG | ON FILE |
| CHUAH WEN QIAN FIONA | ON FILE |
| CHUAH YUE HANG | ON FILE |
| CHUAN FOONG CHONG | ON FILE |
| CHUAN JUNG TU | ON FILE |
| CHUAN K THONG | ON FILE |
| CHUAN KENG KEAT | ON FILE |
| CHUAN KIET LAM | ON FILE |
| CHUAN LIN | ON FILE |
| CHUAN LIP ALVIS SWEE | ON FILE |
| CHUAN MIN HUANG | ON FILE |
| CHUAN YANG ANG | ON FILE |
| CHUAN YE | ON FILE |
| CHUAN YEN TAN | ON FILE |
| CHUAN YUAN WONG | ON FILE |
| CHUAN ZHI YEO | ON FILE |
| CHUANG CHI | ON FILE |
| CHUANG CHIN TUAN (ZHUANG JINDUAN) | ON FILE |
| CHUANG JIA JU (ZHUANG JIERU) | ON FILE |
| CHUANG PUI CHENG | ON FILE |
| CHUANGJIE ZHENG | ON FILE |
| CHUANJING LIU | ON FILE |
| CHUANJUN LIU | ON FILE |
| CHUANLONG ZHANG | ON FILE |
| CHUAN-TSE LIU | ON FILE |
| CHUANTUNG LIN | ON FILE |
| CHUANXUAN CHEN | ON FILE |
| CHUCHO CAMPANA | ON FILE |
| CHUCK ANDREW BARRETT | ON FILE |
| CHUCK ANDREW TURKOWSKI | ON FILE |
| CHUCK DAVID SPRUIT | ON FILE |
| CHUCK HAN | ON FILE |
| CHUCK HEY ERIC PUN | ON FILE |
| CHUCK HONG TAM | ON FILE |
| CHUCK PINNELL | ON FILE |
| CHUCK QUON | ON FILE |
| CHUCKWUNONSO N N ANOZIE | ON FILE |
| CHUE FUE PHA | ON FILE |
| CHUE LOR | ON FILE |
| CHUE LUEN CHANG | ON FILE |
| CHUEH-LING LIU | ON FILE |
| CHUEN CHING LEE | ON FILE |
| CHUEN CHUENNGULUEM | ON FILE |
| CHUEN HAO CHANG | ON FILE |
| CHUEN HEONG CHIN | ON FILE |
| CHUEN HO KWOK | ON FILE |
| CHUEN KUI LEUNG | ON FILE |
| CHUEN LEE CHOW | ON FILE |
| CHUEN LUN YIP | ON FILE |
| CHUEN MING CHUA | ON FILE |
| CHUEN NEAN YONG | ON FILE |
| CHUEN NGAI WONG | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUEN WA LAM | ON FILE |
| CHUEN WONG | ON FILE |
| CHUEYEE VANG | ON FILE |
| CHUHAO ZHOU | ON FILE |
| CHUI CHI LI | ON FILE |
| CHUI CHUI CARMAN NG | ON FILE |
| CHUI FAN YU | ON FILE |
| CHUI FUNG CHAN | ON FILE |
| CHUI HFAN WONG | ON FILE |
| CHUI NI WU | ON FILE |
| CHUI PING MAK | ON FILE |
| CHUI SHAN LEUNG | ON FILE |
| CHUI SHAN NGAI | ON FILE |
| CHUI SHAN SUZANNE CHEUNG | ON FILE |
| CHUI TING NG | ON FILE |
| CHUI WAI LEONG | ON FILE |
| CHUI YAN HO | ON FILE |
| CHUI YEE CHENG | ON FILE |
| CHUI YI HO | ON FILE |
| CHUI YI LEE | ON FILE |
| CHUI YI LEUNG | ON FILE |
| CHUI YI WONG | ON FILE |
| CHUI YING LAU | ON FILE |
| CHUI ZIYANG MARCUS | ON FILE |
| CHUIN MAN WONG | ON FILE |
| CHUJIT AR NANO | ON FILE |
| CHUK DELEON | ON FILE |
| CHUKA CHARLES EZE | ON FILE |
| CHUKA UDI JOSEPH | ON FILE |
| CHUKIAT PHONSOM | ON FILE |
| CHUKWU ASANTE WA UDO I | ON FILE |
| CHUKWUBUZO UZODIMMA AJUKA | ON FILE |
| CHUKWUDALU KOSISOCHUKWU OKOLI | ON FILE |
| CHUKWUDI ANTHONY NWIGWE | ON FILE |
| CHUKWUDI CHARLES MUOJIEJE | ON FILE |
| CHUKWUDI EGBUNA OGOH | ON FILE |
| CHUKWUDI JEREMIAH EKEH | ON FILE |
| CHUKWUDI SAMSON EZEANI | ON FILE |
| CHUKWUDI SUNDAY EZEANYASO | ON FILE |
| CHUKWUDIMMA CHUKWUDIKE OJI | ON FILE |
| CHUKWUDUMEBI EGBUNA | ON FILE |
| CHUKWUEBUKA ALEXANDER NNODIM | ON FILE |
| CHUKWUEBUKA CYRIL AJAGU | ON FILE |
| CHUKWUEBUKA JAMES OTTA | ON FILE |
| CHUKWUEBUKA JOSHUA UMEH | ON FILE |
| CHUKWUEMEKA BENNETT EZEOBI | ON FILE |
| CHUKWUEMEKA CHINUA OKOYE | ON FILE |
| CHUKWUEMEKA SAMUEL OKOYE | ON FILE |
| CHUKWUKA KEVIN AGU | ON FILE |
| CHUKWUKA O CHIKE-OBI | ON FILE |
| CHUKWUKA PATRICK OKEREKE | ON FILE |
| CHUKWUMA CHIMSO PIUS-NWAGWU | ON FILE |
| CHUKWUMA CHUKWUNONSO NWANKWO | ON FILE |
| CHUKWUMA FRIDAY NWOBODO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUKWUMA OBIORA MORAH | ON FILE |
| CHUKWUMAOBIM DANIEL NWOKWU | ON FILE |
| CHUKWUMERIJE UZOMA CHUMA OKERE | ON FILE |
| CHUKWUNONSO ONYEDIKACHI IMEGWU | ON FILE |
| CHUKWUNONSO UGOCHUKWU OKPE | ON FILE |
| CHUKWUNWEIKE CHARLES OKECHUKWU | ON FILE |
| CHUL HEE YOM | ON FILE |
| CHUL SEO | ON FILE |
| CHUL SU KIM | ON FILE |
| CHULA NA RANONG | ON FILE |
| CHULANGA MAHESH DASSANAYAKE | ON FILE |
| CHULAPAT PUANGSAROJ | ON FILE |
| CHULHO CHUN | ON FILE |
| CHULMIN LEE | ON FILE |
| CHULPAN VALIEVA | ON FILE |
| CHULUUNBYAMBA DAMDINSUREN | ON FILE |
| CHULYOUNG JUNG | ON FILE |
| CHUMA DANI TSHEKELA | ON FILE |
| CHUMA JIDEOFO CHIKE-OBI | ON FILE |
| CHUMAN DANIEL CHRISTOPHER | ON FILE |
| CHUMPOL SATIENPHAN | ON FILE |
| CHUMPOL WONGRASSAMEE | ON FILE |
| CHUN AN KO | ON FILE |
| CHUN AU YEUNG | ON FILE |
| CHUN C D CHAN | ON FILE |
| CHUN CHAO KUO | ON FILE |
| CHUN CHEA GWEE | ON FILE |
| CHUN CHEUNG TONG | ON FILE |
| CHUN CHIEN CHOU | ON FILE |
| CHUN CHIH KUO | ON FILE |
| CHUN CHIN WANG | ON FILE |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ON FILE |
| CHUN CHIU WONG | ON FILE |
| CHUN CHUN WONG | ON FILE |
| CHUN CHUNG CHEUNG | ON FILE |
| CHUN CHUNG LOUIE | ON FILE |
| CHUN CHUNG TERRY TAM | ON FILE |
| CHUN F SHIU | ON FILE |
| CHUN FAI JEFFREY NG | ON FILE |
| CHUN FAI LAM | ON FILE |
| CHUN FAI LAW | ON FILE |
| CHUN FAI MA | ON FILE |
| CHUN FAI WAI | ON FILE |
| CHUN FAI WILL LEUNG | ON FILE |
| CHUN FAI WU | ON FILE |
| CHUN FAI WU | ON FILE |
| CHUN FAT CHEUNG | ON FILE |
| CHUN FU WANG | ON FILE |
| CHUN FUNG MATTHEW CHENG | ON FILE |
| CHUN FUNG POON | ON FILE |
| CHUN GIAP SIA | ON FILE |
| CHUN HAENG YI | ON FILE |
| CHUN HANG CHEUNG | ON FILE |
| CHUN HANG PANG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN HAO YANG | ON FILE |
| CHUN HEI ALFIE NG | ON FILE |
| CHUN HEI CEDRIC WONG | ON FILE |
| CHUN HEI CHENG | ON FILE |
| CHUN HEI EDWIN CHAN | ON FILE |
| CHUN HEI KIT | ON FILE |
| CHUN HEI KU | ON FILE |
| CHUN HEI LAI | ON FILE |
| CHUN HEI MAU | ON FILE |
| CHUN HEI MONG | ON FILE |
| CHUN HEI SI | ON FILE |
| CHUN HEI THOMAS LAU | ON FILE |
| CHUN HEI YAU | ON FILE |
| CHUN HENG PANG | ON FILE |
| CHUN HIM AU YEUNG | ON FILE |
| CHUN HIM DANIEL NGAI | ON FILE |
| CHUN HIM FREDERICK LAW | ON FILE |
| CHUN HIM HUI | ON FILE |
| CHUN HIM KO | ON FILE |
| CHUN HIM LO | ON FILE |
| CHUN HIM VINCENT TSOI | ON FILE |
| CHUN HIN ADEN SIU | ON FILE |
| CHUN HIN ADEN SIU | ON FILE |
| CHUN HIN CHAN | ON FILE |
| CHUN HIN CHENG | ON FILE |
| CHUN HIN FUNG | ON FILE |
| CHUN HIN HENRY NAM | ON FILE |
| CHUN HIN KENNETH LEE | ON FILE |
| CHUN HIN LEUNG | ON FILE |
| CHUN HIN WONG | ON FILE |
| CHUN HIN WU | ON FILE |
| CHUN HO CHENG | ON FILE |
| CHUN HO CHEUNG | ON FILE |
| CHUN HO CHOI | ON FILE |
| CHUN HO CHOW | ON FILE |
| CHUN HO ERIC HUI | ON FILE |
| CHUN HO FONG | ON FILE |
| CHUN HO HO | ON FILE |
| CHUN HO JEFF CHOW | ON FILE |
| CHUN HO JONATHAN CHEUNG | ON FILE |
| CHUN HO JUSTIN WONG | ON FILE |
| CHUN HO KELVIN TSANG | ON FILE |
| CHUN HO KONG | ON FILE |
| CHUN HO KOO | ON FILE |
| CHUN HO LAM | ON FILE |
| CHUN HO LAU | ON FILE |
| CHUN HO LAU | ON FILE |
| CHUN HO LEE | ON FILE |
| CHUN HO LING | ON FILE |
| CHUN HO LIU | ON FILE |
| CHUN HO MOK | ON FILE |
| CHUN HO NG | ON FILE |
| CHUN HO SIMON CHIU | ON FILE |
| CHUN HO SO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN HO WONG | ON FILE |
| CHUN HO WONG | ON FILE |
| CHUN HO WU | ON FILE |
| CHUN HO YAN | ON FILE |
| CHUN HOI HO | ON FILE |
| CHUN HON HSIA | ON FILE |
| CHUN HONG HENRY SEE | ON FILE |
| CHUN HONG L LEUNG | ON FILE |
| CHUN HONG LO | ON FILE |
| CHUN HONG OR | ON FILE |
| CHUN HONG TO | ON FILE |
| CHUN HONG VICTOR CHAN | ON FILE |
| CHUN HONG VICTOR CHAN | ON FILE |
| CHUN HSIEN LIU | ON FILE |
| CHUN HUNG CHAN | ON FILE |
| CHUN HUNG CHAN | ON FILE |
| CHUN HUNG CHEUNG | ON FILE |
| CHUN HUNG FELIX WONG | ON FILE |
| CHUN HUNG LIU | ON FILE |
| CHUN HUNG TSOI | ON FILE |
| CHUN HUNG WAN | ON FILE |
| CHUN HUNG WONG | ON FILE |
| CHUN HUNG WONG | ON FILE |
| CHUN HUNG YUEN | ON FILE |
| CHUN I WENG | ON FILE |
| CHUN J TSAO | ON FILE |
| CHUN JAE HOWELL | ON FILE |
| CHUN JEN CHEN | ON FILE |
| CHUN JHIEN J SHA | ON FILE |
| CHUN JIE EUGENE WEE | ON FILE |
| CHUN JUNG HUANG | ON FILE |
| CHUN JUNSEN WAGNER | ON FILE |
| CHUN KAN YAU | ON FILE |
| CHUN KEI CHEN | ON FILE |
| CHUN KEI CHU | ON FILE |
| CHUN KEI CHU | ON FILE |
| CHUN KEUNG HO | ON FILE |
| CHUN KEUNG HUI | ON FILE |
| CHUN KEUNG MA | ON FILE |
| CHUN KEUNG MOK | ON FILE |
| CHUN KEUNG YIP | ON FILE |
| CHUN KI TSE | ON FILE |
| CHUN KI WONG | ON FILE |
| CHUN KIAT LIM | ON FILE |
| CHUN KIN CHENG | ON FILE |
| CHUN KIN CHEUNG | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHEUNG | ON FILE |
| CHUN KIT CHIU | ON FILE |
| CHUN KIT DAVID LAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN KIT DEREK LAI | ON FILE |
| CHUN KIT HO | ON FILE |
| CHUN KIT HO | ON FILE |
| CHUN KIT HONG | ON FILE |
| CHUN KIT IVAN CHAN | ON FILE |
| CHUN KIT IVAN CHOW | ON FILE |
| CHUN KIT KEVIN SO | ON FILE |
| CHUN KIT KOON | ON FILE |
| CHUN KIT KWAN | ON FILE |
| CHUN KIT LAI | ON FILE |
| CHUN KIT LAI | ON FILE |
| CHUN KIT LAU | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUN KIT LIU | ON FILE |
| CHUN KIT RICHARD CHAN | ON FILE |
| CHUN KIT SIT | ON FILE |
| CHUN KIT TERRY PANG | ON FILE |
| CHUN KIT TSE | ON FILE |
| CHUN KIT TSUI | ON FILE |
| CHUN KIT VICENT LAM | ON FILE |
| CHUN KIT WAN | ON FILE |
| CHUN KIT WONG | ON FILE |
| CHUN KIT YIK | ON FILE |
| CHUN KIT YIP | ON FILE |
| CHUN KONG PAK | ON FILE |
| CHUN KUEN LAU | ON FILE |
| CHUN KUEN SUN | ON FILE |
| CHUN KUN SONG | ON FILE |
| CHUN KWAI LEUNG | ON FILE |
| CHUN KWAN CHAN | ON FILE |
| CHUN KWOK TANG | ON FILE |
| CHUN KWOK WONG | ON FILE |
| CHUN KWONG ALEX LIU | ON FILE |
| CHUN KWONG HON | ON FILE |
| CHUN LAM AGNES LEUNG LAU | ON FILE |
| CHUN LAM LAI | ON FILE |
| CHUN LAW | ON FILE |
| CHUN LEI WONG | ON FILE |
| CHUN LI | ON FILE |
| CHUN LI HUNG | ON FILE |
| CHUN LI ONG | ON FILE |
| CHUN LIN CHIAM | ON FILE |
| CHUN LING KITTY KWOK | ON FILE |
| CHUN LING MAN | ON FILE |
| CHUN LOK CHAN | ON FILE |
| CHUN LOK LEUNG | ON FILE |
| CHUN LOK NG | ON FILE |
| CHUN LOK YUNG | ON FILE |
| CHUN LONG MAK | ON FILE |
| CHUN LONG VINCENT CHUNG | ON FILE |
| CHUN LUN CHAN | ON FILE |
| CHUN LUNG WONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN LUNG YU | ON FILE |
| CHUN MAN BENJAMIN KONG | ON FILE |
| CHUN MAN CHAK | ON FILE |
| CHUN MAN CHAN | ON FILE |
| CHUN MAN CHAN | ON FILE |
| CHUN MAN CHEUNG | ON FILE |
| CHUN MAN IAN CHENG | ON FILE |
| CHUN MAN KAN | ON FILE |
| CHUN MAN KWAN | ON FILE |
| CHUN MAN YEUNG | ON FILE |
| CHUN MEI TAY | ON FILE |
| CHUN MEI YIP | ON FILE |
| CHUN MI CHAO | ON FILE |
| CHUN MIAO OU | ON FILE |
| CHUN MING AU-YEUNG | ON FILE |
| CHUN MING CHOY | ON FILE |
| CHUN MING KAO | ON FILE |
| CHUN MING LEUNG | ON FILE |
| CHUN MING LOUIS TSO | ON FILE |
| CHUN MING SHUM | ON FILE |
| CHUN MING SIMON YAU | ON FILE |
| CHUN MING YU | ON FILE |
| CHUN MING YU | ON FILE |
| CHUN NAM ANSON LO | ON FILE |
| CHUN NGAI LAU | ON FILE |
| CHUN NGONG GEORGE HO | ON FILE |
| CHUN NIN YAM | ON FILE |
| CHUN NING WONG | ON FILE |
| CHUN NIXON PANG | ON FILE |
| CHUN PAN LAU | ON FILE |
| CHUN PAN TSE | ON FILE |
| CHUN PANG CHAN | ON FILE |
| CHUN PANG SIN | ON FILE |
| CHUN PANG YU | ON FILE |
| CHUN PING BERNARD FUNG | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LUI | ON FILE |
| CHUN PONG MO | ON FILE |
| CHUN PONG YUEN | ON FILE |
| CHUN PUI LEUNG | ON FILE |
| CHUN PUI LUK | ON FILE |
| CHUN QUAN CHIN | ON FILE |
| CHUN REN ONG | ON FILE |
| CHUN SAN CHAN | ON FILE |
| CHUN SANG VAN LAW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN SENG TOH | ON FILE |
| CHUN SEOK LEE | ON FILE |
| CHUN SHAN YAN | ON FILE |
| CHUN SHING LAW | ON FILE |
| CHUN SING ANDREW CHAU | ON FILE |
| CHUN SING LAU | ON FILE |
| CHUN SSU LIN | ON FILE |
| CHUN SZE YING | ON FILE |
| CHUN TAT MICHAEL WONG | ON FILE |
| CHUN TAT WONG | ON FILE |
| CHUN TENG LEE | ON FILE |
| CHUN TING LI | ON FILE |
| CHUN TING PANG | ON FILE |
| CHUN TING WONG | ON FILE |
| CHUN TO CHU | ON FILE |
| CHUN TO FUNG | ON FILE |
| CHUN TO YEUNG | ON FILE |
| CHUN TSO | ON FILE |
| CHUN TUNG | ON FILE |
| CHUN TUNG AU | ON FILE |
| CHUN TUNG CHAN | ON FILE |
| CHUN TUNG JASON WONG | ON FILE |
| CHUN WA SY | ON FILE |
| CHUN WAH LAM | ON FILE |
| CHUN WAH NG | ON FILE |
| CHUN WAH SO | ON FILE |
| CHUN WAH WONG | ON FILE |
| CHUN WAI CHAIR | ON FILE |
| CHUN WAI CHOW | ON FILE |
| CHUN WAI JIMMY KWOK | ON FILE |
| CHUN WAI LAI | ON FILE |
| CHUN WAI LEE | ON FILE |
| CHUN WAI LI | ON FILE |
| CHUN WAI MAK | ON FILE |
| CHUN WAI MAN | ON FILE |
| CHUN WAI SEN | ON FILE |
| CHUN WAI SUEN | ON FILE |
| CHUN WAI SUEN | ON FILE |
| CHUN WAI TERRENCE TSOI | ON FILE |
| CHUN WAI VALENCIA KWOK | ON FILE |
| CHUN WAI YIP | ON FILE |
| CHUN WAI YU | ON FILE |
| CHUN WANG CHAN | ON FILE |
| CHUN WANG LEE | ON FILE |
| CHUN WEARN KOH | ON FILE |
| CHUN WEI HSIN | ON FILE |
| CHUN WEI YEH | ON FILE |
| CHUN WIN LIU | ON FILE |
| CHUN WING LAI | ON FILE |
| CHUN WING VINCENT CHOW | ON FILE |
| CHUN WONG LIN | ON FILE |
| CHUN YAN AU | ON FILE |
| CHUN YAN WANG | ON FILE |
| CHUN YAT TANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN YAT TO | ON FILE |
| CHUN YAT WAN | ON FILE |
| CHUN YAU CHENG | ON FILE |
| CHUN YAU CHEUNG | ON FILE |
| CHUN YAU JACKY LAI | ON FILE |
| CHUN YEAN MOK | ON FILE |
| CHUN YEE LI | ON FILE |
| CHUN YEE MOON | ON FILE |
| CHUN YEE PUAN | ON FILE |
| CHUN YI CHIANG | ON FILE |
| CHUN YIK CHEUNG | ON FILE |
| CHUN YIN BILLY CHANG | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHENG | ON FILE |
| CHUN YIN CHENG | ON FILE |
| CHUN YIN CHIEN | ON FILE |
| CHUN YIN DANIEL CHAN | ON FILE |
| CHUN YIN DAVID LI | ON FILE |
| CHUN YIN DOUGLAS CHAN | ON FILE |
| CHUN YIN EDWIN WONG | ON FILE |
| CHUN YIN HO | ON FILE |
| CHUN YIN HO | ON FILE |
| CHUN YIN LAI | ON FILE |
| CHUN YIN LAU | ON FILE |
| CHUN YIN LAU | ON FILE |
| CHUN YIN LEE | ON FILE |
| CHUN YIN LEE | ON FILE |
| CHUN YIN LEUNG | ON FILE |
| CHUN YIN LI | ON FILE |
| CHUN YIN LUI | ON FILE |
| CHUN YIN LUI | ON FILE |
| CHUN YIN MAK | ON FILE |
| CHUN YIN PANG | ON FILE |
| CHUN YIN POON | ON FILE |
| CHUN YIN WONG | ON FILE |
| CHUN YIN WONG | ON FILE |
| CHUN YIN WU | ON FILE |
| CHUN YIN YAU | ON FILE |
| CHUN YING CHRISTIE LAU | ON FILE |
| CHUN YIP CHAN | ON FILE |
| CHUN YIP HO | ON FILE |
| CHUN YIP TO | ON FILE |
| CHUN YIU CHAN | ON FILE |
| CHUN YIU LAI | ON FILE |
| CHUN YIU LAM | ON FILE |
| CHUN YIU PUN | ON FILE |
| CHUN YONG ANG | ON FILE |
| CHUN YONG NG | ON FILE |
| CHUN YOONG CHAM | ON FILE |
| CHUN YU | ON FILE |
| CHUN YU CHAN | ON FILE |
| CHUN YU HSIAO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN YU LEE | ON FILE |
| CHUN YU LIU | ON FILE |
| CHUN YU WONG | ON FILE |
| CHUN YU WONG | ON FILE |
| CHUN YU WU | ON FILE |
| CHUN YU YUEN | ON FILE |
| CHUN YUE FUNG | ON FILE |
| CHUN YUEN CHUI | ON FILE |
| CHUN YUEN KONG | ON FILE |
| CHUN YUI WONG | ON FILE |
| CHUN YUN YU | ON FILE |
| CHUNBO GAO | ON FILE |
| CHUNE KEAT KHOR | ON FILE |
| CHUNG AI CHIONG | ON FILE |
| CHUNG AI MOOI | ON FILE |
| CHUNG BA NGUYEN | ON FILE |
| CHUNG CHING SHEN | ON FILE |
| CHUNG CHUEN CO | ON FILE |
| CHUNG CHUEN LAM | ON FILE |
| CHUNG CHUN LEONG PAUL | ON FILE |
| CHUNG FAI CHU | ON FILE |
| CHUNG H WONG | ON FILE |
| CHUNG HANG SHIU | ON FILE |
| CHUNG HANG TIMOTHY WONG | ON FILE |
| CHUNG HEI LAU | ON FILE |
| CHUNG HEI WONG | ON FILE |
| CHUNG HIM KEVIN KWOK | ON FILE |
| CHUNG HIM KYLE LAU | ON FILE |
| CHUNG HIM SHAM | ON FILE |
| CHUNG HIM TAM | ON FILE |
| CHUNG HIM WALLACE CHENG | ON FILE |
| CHUNG HING SHAM | ON FILE |
| CHUNG HO CHING | ON FILE |
| CHUNG HONG CHAN | ON FILE |
| CHUNG HONG YEO | ON FILE |
| CHUNG HONG YIP | ON FILE |
| CHUNG HYUN KIM | ON FILE |
| CHUNG JAY WON | ON FILE |
| CHUNG JUN YU CHESTER | ON FILE |
| CHUNG JUNNING WALES | ON FILE |
| CHUNG KAI AU YEUNG | ON FILE |
| CHUNG KAI LEI | ON FILE |
| CHUNG KEUNG JACKON CHAN | ON FILE |
| CHUNG KEUNG LEUNG | ON FILE |
| CHUNG KHAI CHIANG | ON FILE |
| CHUNG KHAI SHI | ON FILE |
| CHUNG KIU ANDY CHAN | ON FILE |
| CHUNG KUN LIANG | ON FILE |
| CHUNG KWUN LAM | ON FILE |
| CHUNG LENG LEE | ON FILE |
| CHUNG LIM WONG | ON FILE |
| CHUNG LIN | ON FILE |
| CHUNG M C LAM | ON FILE |
| CHUNG MAN CHONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUNG MAN FUNG | ON FILE |
| CHUNG MAN LEUNG | ON FILE |
| CHUNG MAN LO | ON FILE |
| CHUNG MAN PO | ON FILE |
| CHUNG MEI YIN | ON FILE |
| CHUNG MING ALVIN KO | ON FILE |
| CHUNG MING KWONG | ON FILE |
| CHUNG MING LAI | ON FILE |
| CHUNG MING LEUNG | ON FILE |
| CHUNG NGA HUI | ON FILE |
| CHUNG NGOC CHAU | ON FILE |
| CHUNG PENG | ON FILE |
| CHUNG PHI NGUYEN | ON FILE |
| CHUNG PHUOC PHAM | ON FILE |
| CHUNG PUI BRIAN CHENG | ON FILE |
| CHUNG PUI LI | ON FILE |
| CHUNG PUI TUNG | ON FILE |
| CHUNG SEAN TAO | ON FILE |
| CHUNG SHING HOWARD KWAN | ON FILE |
| CHUNG SHUI CHOW | ON FILE |
| CHUNG SHUN ADOLF LAI | ON FILE |
| CHUNG SHUN MAK | ON FILE |
| CHUNG SING KWOK | ON FILE |
| CHUNG SOON PARK | ON FILE |
| CHUNG SWEE HENG | ON FILE |
| CHUNG SZE STEPHENY CHAN | ON FILE |
| CHUNG TAI REX YIM | ON FILE |
| CHUNG TAK TAY | ON FILE |
| CHUNG TAT NG | ON FILE |
| CHUNG TIEN CHENG | ON FILE |
| CHUNG WAI CHAN | ON FILE |
| CHUNG WAI CHEUNG | ON FILE |
| CHUNG WAI HUI | ON FILE |
| CHUNG WAI HUNG | ON FILE |
| CHUNG WAI LO | ON FILE |
| CHUNG WAI WONG | ON FILE |
| CHUNG WAI YEUNG | ON FILE |
| CHUNG WEI HUANG | ON FILE |
| CHUNG WING KONG | ON FILE |
| CHUNG WING MAK | ON FILE |
| CHUNG WING TONY CHOI | ON FILE |
| CHUNG WING YUEN | ON FILE |
| CHUNG YAN CHEUNG | ON FILE |
| CHUNG YAN GARDIAN FONG | ON FILE |
| CHUNG YAN JUDY LAM | ON FILE |
| CHUNG YAN LAU | ON FILE |
| CHUNG YAU HO | ON FILE |
| CHUNG YEE CHONG | ON FILE |
| CHUNG YEE CHOONG | ON FILE |
| CHUNG YEOU TANG | ON FILE |
| CHUNG YIN ALAN TAN | ON FILE |
| CHUNG YIN CHENG | ON FILE |
| CHUNG YIN KWAN | ON FILE |
| CHUNG YIN KWONG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUNG YIN LAU | ON FILE |
| CHUNG YIN LAW | ON FILE |
| CHUNG YIN LEUNG | ON FILE |
| CHUNG YIN MABEL FUNG | ON FILE |
| CHUNG YIN MAK | ON FILE |
| CHUNG YIN MARYAN WONG | ON FILE |
| CHUNG YIN STEPHANIE LAI | ON FILE |
| CHUNG YIU AU | ON FILE |
| CHUNG YIU LEE | ON FILE |
| CHUNG YUE SENG | ON FILE |
| CHUNGANG LI | ON FILE |
| CHUNG-CHENG CHUANG | ON FILE |
| CHUNGHSIEN HUANG | ON FILE |
| CHUNGIL PARK | ON FILE |
| CHUNGMAN KIM | ON FILE |
| CHUNGSANG LAM | ON FILE |
| CHUN-HAO HU | ON FILE |
| CHUNILAL THAKRAR | ON FILE |
| CHUNJAI POWELL CLARKSON | ON FILE |
| CHUN-KIAT ONG | ON FILE |
| CHUNLIANG LL | ON FILE |
| CHUNLIANG TONG | ON FILE |
| CHUNLIN HU | ON FILE |
| CHUNTING CHRISTOPHER HO | ON FILE |
| CHUNTING HO | ON FILE |
| CHUNYANG ZHENG | ON FILE |
| CHUNYING QU | ON FILE |
| CHUNYUNG LEE | ON FILE |
| CHUO JU CHUANG | ON FILE |
| CHUO LING CHANG | ON FILE |
| CHUONG DINH DO | ON FILE |
| CHUONG HONG NGUYEN | ON FILE |
| CHUONG MINH TRAN | ON FILE |
| CHUONG VIET MA | ON FILE |
| CHUOTING CHENG | ON FILE |
| CHUP CHUNG WONG | ON FILE |
| CHUPAVEON WORAPORNTIDAKUL | ON FILE |
| CHURCHILL CLAIMS SERVICES INC. | ON FILE |
| CHUTARMAS SUPCHAROENKUL | ON FILE |
| CHUTEI VARKEY | ON FILE |
| CHUTIKARN SUKITTIWONG | ON FILE |
| CHUTIKARN SUWANWATCHARACHAT | ON FILE |
| CHUTIMA CHUTATAPE | ON FILE |
| CHUTIMA KAEWNIL | ON FILE |
| CHUTIMA THEERSUWONNAJAK | ON FILE |
| CHU-TING HO | ON FILE |
| CHUTIWIT ATTAPREYANGKUL | ON FILE |
| CHUYU XIAO | ON FILE |
| CHWA HOCK CHUAN | ON FILE |
| CHWA YEOU TOH | ON FILE |
| CHWEN YUE LIN | ON FILE |
| CHY CHONG FONG WAI CHIN | ON FILE |
| CHYE EUGENE | ON FILE |
| CHYE HEE GLENN LIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHYE JIA WEN | ON FILE |
| CHYE MENG BENJAMIN TAN | ON FILE |
| CHYHEIM ALON JACKSON BURGESS | ON FILE |
| CHYLA DIBBLE EVANS | ON FILE |
| CHYLD GENE MEDFORD | ON FILE |
| CHYLEE SENG | ON FILE |
| CHYNA JANE PEREZ WILLIAMS | ON FILE |
| CHYONGYUN SHY | ON FILE |
| CHYRL GRONDAHL | ON FILE |
| CHZE HAO KOH | ON FILE |
| CI SMITH | ON FILE |
| CIAN ANTHONY MARTIN | ON FILE |
| CIAN BAKER | ON FILE |
| CIAN CANAVAN | ON FILE |
| CIAN CHRISTIE | ON FILE |
| CIAN DAVID WILKINS | ON FILE |
| CIAN DONOVAN FARRAR | ON FILE |
| CIAN FRANCIS BYRNE | ON FILE |
| CIAN GERARD CORCORAN | ON FILE |
| CIAN JAMES NOONE | ON FILE |
| CIAN KEARNEY | ON FILE |
| CIAN O'LEARY | ON FILE |
| CIAN RONAN O SULLIVAN | ON FILE |
| CIAN WILLIAM BELTON | ON FILE |
| CIANAN SEAN DOYLE | ON FILE |
| CIARA JAIDYN BRIGHT | ON FILE |
| CIARA M FLANAGAN | ON FILE |
| CIARA MARGARET SMART | ON FILE |
| CIARA MARIE ROYAL | ON FILE |
| CIARA MARY LENNON | ON FILE |
| CIARA PAULINE GEIST | ON FILE |
| CIARA WARD | ON FILE |
| CIARAN AIGBEDION UHUMUAVBI | ON FILE |
| CIARAN ALEXANDER MCVEIGH | ON FILE |
| CIARAN BYRNE | ON FILE |
| CIARAN CONNOLLY | ON FILE |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ON FILE |
| CIARAN CROWE | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN DANIEL MCSHERRY | ON FILE |
| CIARAN EDWARD FOY | ON FILE |
| CIARAN EOGHAIN O SUILLEABHAIN | ON FILE |
| CIARAN FRANCIS MC GOLDRICK | ON FILE |
| CIARAN FRIEL | ON FILE |
| CIARAN GERARD MULLANE | ON FILE |
| CIARAN GRAY | ON FILE |
| CIARAN GUINAN | ON FILE |
| CIARAN JAMES OATES | ON FILE |
| CIARAN JAMES OHANLON | ON FILE |
| CIARAN JOHN OÂ€™REILLY | ON FILE |
| CIARAN JOSEPH D THOMSON | ON FILE |
| CIARAN JOSEPH FAHY | ON FILE |
| CIARAN LOUGHMAN | ON FILE |
| CIARAN MARK WELSH | ON FILE |
| CIARAN MARTIN DAVITT | ON FILE |
| CIARAN MCCARTHY | ON FILE |
| CIARAN MCMORROW | ON FILE |
| CIARAN NATHANIEL HENNESSY | ON FILE |
| CIARAN O CONNELL | ON FILE |
| CIARAN O FLYNN | ON FILE |
| CIARAN OBRIEN | ON FILE |
| CIARAN ODRISCOLL COLLINS | ON FILE |
| CIARAN PATRICK BRADY | ON FILE |
| CIARAN PATRICK MURPHY | ON FILE |
| CIARAN QUIGLEY | ON FILE |
| CIARAN REDMOND HANNIFFY | ON FILE |
| CIARAN RHYS OMARA | ON FILE |
| CIARAN ROBERT ROE | ON FILE |
| CIARAN SLATTERY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIARAN STEPHEN MC QUAID | ON FILE |
| CIARAN THOMAS OSHEA LYMER | ON FILE |
| CIARAN THOMAS TANGNEY | ON FILE |
| CIARAN TIMOTHY SMYTHE | ON FILE |
| CIARAN WILLIAM CRIBBIN | ON FILE |
| CIARE B CRANFORD | ON FILE |
| CIBELE BEIERSTORF MACHADO | ON FILE |
| CICELY JEVON KYLE | ON FILE |
| CICELY MARIE TOMLINSON | ON FILE |
| CICERO AUGUSTO WOLLMANN ZANDONA | ON FILE |
| CICERO JACOBI FILHO | ON FILE |
| CICI WU | ON FILE |
| CICILIA YURIKE WARBUNG | ON FILE |
| CIDALIA LETICIA PIRES | ON FILE |
| CIDIC DEL CASTILLO | ON FILE |
| CIELLE ELIZABETH WESTON | ON FILE |
| CIELO SAMANTHA SANDOVAL | ON FILE |
| CIEN SHIN LIEW | ON FILE |
| CIERA HUTSON | ON FILE |
| CIERA SADE DUNN | ON FILE |
| CIERRA MADISON BAREFOOT | ON FILE |
| CIERRA SADHANA DALMEIDA | ON FILE |
| CIGDEM MEEK | ON FILE |
| CIHANGIR YASHER | ON FILE |
| CIK MEI TJAN | ON FILE |
| CILIA HANNA NAAMAN | ON FILE |
| CILLIAN JOHN HOGAN | ON FILE |
| CILLIAN OLEARY | ON FILE |
| CIMON DAMOURS LACROIX | ON FILE |
| CINA FARDEAN MOHEIMANI | ON FILE |
| CINA MOALLEF | ON FILE |
| CINAR SOYKOK | ON FILE |
| CINARA ASSIS SANTOS | ON FILE |
| CINDERELLA A C RIETVELD | ON FILE |
| CINDIJO M MCDONALD | ON FILE |
| CINDITA DEJUANA CUNNINGHAM | ON FILE |
| CINDY ANN BRANDT | ON FILE |
| CINDY AZUCENA FORD | ON FILE |
| CINDY BAO NHI NGUYEN | ON FILE |
| CINDY BARRAGAN HERNANDEZ | ON FILE |
| CINDY BAUTISTA HALFORD | ON FILE |
| CINDY BLANQUISCO | ON FILE |
| CINDY CAI WANTING | ON FILE |
| CINDY CAROLINA HIDROGO | ON FILE |
| CINDY CHANG | ON FILE |
| CINDY CHIANG | ON FILE |
| CINDY CHOUG | ON FILE |
| CINDY CHOW | ON FILE |
| CINDY CHU | ON FILE |
| CINDY COTTER DEPACE | ON FILE |
| CINDY D LEADER | ON FILE |
| CINDY DONG | ON FILE |
| CINDY ELLEN HOUSE | ON FILE |
| CINDY GAGNON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CINDY HAR JING YU | ON FILE |
| CINDY HERENUI CHONG JONQUILLE | ON FILE |
| CINDY JANE TOSI | ON FILE |
| CINDY JANICE TITHERADGE PHELAN | ON FILE |
| CINDY JIANG | ON FILE |
| CINDY JOHANA COPETE GONZALEZ | ON FILE |
| CINDY LAM | ON FILE |
| CINDY LAN QUACH | ON FILE |
| CINDY LANDA COX | ON FILE |
| CINDY LAVERNE BECKER | ON FILE |
| CINDY LEAH IVERSON | ON FILE |
| CINDY LEE | ON FILE |
| CINDY LEE FRANCIES | ON FILE |
| CINDY LEE WEGLEWSKI | ON FILE |
| CINDY LEEALISON NYENHUIS | ON FILE |
| CINDY LORY SCIURTI | ON FILE |
| CINDY LOU HARDY | ON FILE |
| CINDY LOU HARPER | ON FILE |
| CINDY LOU NAVARRO | ON FILE |
| CINDY LYALL BAILEY | ON FILE |
| CINDY MANIT | ON FILE |
| CINDY MARGOT DE ABREU DEVIA | ON FILE |
| CINDY MARIE BACIGALUPO | ON FILE |
| CINDY MARIE TREGRE | ON FILE |
| CINDY MICHELLE JOHNSON | ON FILE |
| CINDY MINHTRAN LE | ON FILE |
| CINDY NEVAEH TINEO | ON FILE |
| CINDY NGUYET ZUNIGA | ON FILE |
| CINDY NICOLA CRAIG | ON FILE |
| CINDY PAOLA PARRA SANCHEZ | ON FILE |
| CINDY PATRICIA VILLA MELANO | ON FILE |
| CINDY PHYLLIS REDDEMANN | ON FILE |
| CINDY PORTIER | ON FILE |
| CINDY POWEN HSIA | ON FILE |
| CINDY QUACH | ON FILE |
| CINDY RODRIGUEZ MARTINEZ | ON FILE |
| CINDY ROLDAN | ON FILE |
| CINDY SEIDLER | ON FILE |
| CINDY STEWART | ON FILE |
| CINDY SUNG ZHANG | ON FILE |
| CINDY THAM | ON FILE |
| CINDY WANG | ON FILE |
| CINDY WEE | ON FILE |
| CINDY YAEWON THYGESON | ON FILE |
| CINDY YANIRA SOTO RENGIFO | ON FILE |
| CINDY YEN YEN NG | ON FILE |
| CINNIA VERONICA VASQUEZ | ON FILE |
| CINNY WEIMING ZHANG | ON FILE |
| CINTHIA ARELY ACOSTA | ON FILE |
| CINTHIA DAIRA PARDOS | ON FILE |
| CINTHIA KARINA RIOS | ON FILE |
| CINTHIA MARIN | ON FILE |
| CINTHIA MOORE | ON FILE |
| CINTHIA PAOLA URBINAANGEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CINTHIA VALERIA LOPEZ | ON FILE |
| CINTHIA VANESSA MENDONCA ALVES | ON FILE |
| CINTHIA YUDITH FERREYRA | ON FILE |
| CINTHYA ALEJANDRA DIAZ BORROMEO | ON FILE |
| CINTIA ANGELA CORTI | ON FILE |
| CINTIA DE OLIVEIRA REZENDE | ON FILE |
| CINTIA ELHARD | ON FILE |
| CINTIA EMELINA ILLESCA | ON FILE |
| CINTIA FERREIRA SILVA | ON FILE |
| CINTIA GIMENA DORADO | ON FILE |
| CINTIA HEIDI NOJIMA | ON FILE |
| CINTIA INES RAIMONDI | ON FILE |
| CINTIA KAPUI | ON FILE |
| CINTIA MALENA ACEVEDO | ON FILE |
| CINTIA MARIEL OTTOLINI | ON FILE |
| CINTIA MICAELA DIAZ | ON FILE |
| CINTIA NOELIA SOTO | ON FILE |
| CINTIA RAQUEL DA FONTE MENDES | ON FILE |
| CINTIA V M BOCK | ON FILE |
| CINTIA VANESA GAUNA | ON FILE |
| CINTYA YANINA MOLDA | ON FILE |
| CINTYA YANINA MOLDA | ON FILE |
| CINZIA CALDERONI | ON FILE |
| CINZIA FANTINI | ON FILE |
| CINZIA MANCA | ON FILE |
| CINZIA MANDELLI | ON FILE |
| CINZIA MARCELLI | ON FILE |
| CINZIA TRANQUILLI | ON FILE |
| CIPRIAN ADELIN COJAN | ON FILE |
| CIPRIAN AURELIAN FALADAU | ON FILE |
| CIPRIAN CHIRIAC | ON FILE |
| CIPRIAN DASCALU | ON FILE |
| CIPRIAN DORIN COZMA | ON FILE |
| CIPRIAN IOAN BURZO | ON FILE |
| CIPRIAN JACKSON | ON FILE |
| CIPRIAN LAVITE | ON FILE |
| CIPRIAN MARIAN STOICAN | ON FILE |
| CIPRIAN MIHAI ISIDOR | ON FILE |
| CIPRIAN MUNTEANU | ON FILE |
| CIPRIAN NEAG | ON FILE |
| CIPRIAN NEDELESCU | ON FILE |
| CIPRIAN POPA | ON FILE |
| CIPRIAN SORLEA | ON FILE |
| CIPRIAN-EMIL POP | ON FILE |
| CIPRIANO PICCOLI | ON FILE |
| CIPRIANOAN CHIRILA | ON FILE |
| CIPRIAN-THEODOR MARES | ON FILE |
| CIRCE NICOLE LASSEGUE | ON FILE |
| CIRIACO SCOPPETTUOLO | ON FILE |
| CIRIL COZ | ON FILE |
| CIRIL DETECNIK | ON FILE |
| CIRILA RAMIREZ | ON FILE |
| CIRO ALEJANDRO ALDANA LOZANO | ON FILE |
| CIRO ANDRES FODERE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIRO ANGELERI | ON FILE |
| CIRO BORRIELLO | ON FILE |
| CIRO BORRIELLO | ON FILE |
| CIRO DA SILVA DA COSTA | ON FILE |
| CIRO DAVID BATTIPAGLIA | ON FILE |
| CIRO DISANTO | ON FILE |
| CIRO FRANK VERDI JR | ON FILE |
| CIRO GERMAN MORA RUIZ | ON FILE |
| CIRO HENRIQUE CANHA TEIXEIRA | ON FILE |
| CIRO MARIANO ESPOSITO | ON FILE |
| CIRO PALUMBO | ON FILE |
| CIRO PIO SALCONE | ON FILE |
| CIRO TORIELLO | ON FILE |
| CIRO TORRES | ON FILE |
| CIRO VARONE | ON FILE |
| CIRO VELOTTO ROMANO | ON FILE |
| CIRO VIRO | ON FILE |
| CIRSE GONZALEZ RODRIGUEZ | ON FILE |
| CISCO CASTELIJN VAN HEERDEN | ON FILE |
| CITANA MECEJIENE | ON FILE |
| CITO BUHENDWA | ON FILE |
| CIVAN KARA | ON FILE |
| CIVIC LAW | ON FILE |
| CIZIANO SCILANGA | ON FILE |
| CJ BOTHA | ON FILE |
| CJ HARIHARAN MENON | ON FILE |
| CJ LAYGO COLLADO | ON FILE |
| CJ PENTLETON | ON FILE |
| CJ VAN DER MEULEN | ON FILE |
| CJB PROPERTY TRUST | ON FILE |
| CJLOWE SUPERFUND | ON FILE |
| CJOR KEI SANDY LEUNG | ON FILE |
| CJR WEN | ON FILE |
| CL LEGRANGE | ON FILE |
| CL WHITEHEAD | ON FILE |
| CLA TISCHHAUSER | ON FILE |
| CLÂˆŠÃ¢MENT JOSEPH CHRISTOPHE BOURRÂˆŠÃ¢ | ON FILE |
| CLÃ©MENT COLAU | ON FILE |
| CLAAS HERMANN WENSKI | ON FILE |
| CLABORN ANTHONY CRADDOCK | ON FILE |
| CLAES HATTING PORSBO | ON FILE |
| CLAES HENRIK GRUNDSTROM | ON FILE |
| CLAES JOHAN BRANDT | ON FILE |
| CLAES MARTIN ANDREAS LEVIN | ON FILE |
| CLAES PETER BERG | ON FILE |
| CLAES RUBEN HELLBERG | ON FILE |
| CLAIR A WEBER | ON FILE |
| CLAIR KENNETH SPADY | ON FILE |
| CLAIR L SOCCI | ON FILE |
| CLAIRA JANEMCQUEARY DIEDA | ON FILE |
| CLAIRE A GORMLY | ON FILE |
| CLAIRE ADRIENNE MONIQUE LE MOINE | ON FILE |
| CLAIRE ALEXANDRA COYER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAIRE AMANDA PIEPER | ON FILE |
| CLAIRE ANN LAGAZO DELROSARIO | ON FILE |
| CLAIRE ANN SMITH | ON FILE |
| CLAIRE ANNE KAY CRISLIP | ON FILE |
| CLAIRE ANNE MARIE ATTWOOD | ON FILE |
| CLAIRE BATUPE NGAMELUE | ON FILE |
| CLAIRE CHEE MING YI | ON FILE |
| CLAIRE CHRISTINE PAULE GELY | ON FILE |
| CLAIRE CHUA | ON FILE |
| CLAIRE D GROVE | ON FILE |
| CLAIRE D TAI | ON FILE |
| CLAIRE DIANE LUYET | ON FILE |
| CLAIRE DILLON | ON FILE |
| CLAIRE EDITH MARIE ALLAVOINE | ON FILE |
| CLAIRE ELBA CANALES | ON FILE |
| CLAIRE ELISABETH METCALF | ON FILE |
| CLAIRE ELIZABETH ELLIOTT | ON FILE |
| CLAIRE ELIZABETH NICHOLS | ON FILE |
| CLAIRE ELIZABETH O LOUGHLIN | ON FILE |
| CLAIRE ELIZABETH POWELL | ON FILE |
| CLAIRE ELIZABETH SCHULTZ | ON FILE |
| CLAIRE ELIZABETH WILSON | ON FILE |
| CLAIRE ELLEN CUDDY | ON FILE |
| CLAIRE EMMA LICHTENSTEIN | ON FILE |
| CLAIRE GAFFNEY KERR | ON FILE |
| CLAIRE HELEN FITZMAURICE | ON FILE |
| CLAIRE INES EGRET | ON FILE |
| CLAIRE IRENE FITOUSSI | ON FILE |
| CLAIRE IRIS CHANG | ON FILE |
| CLAIRE J BRAUN | ON FILE |
| CLAIRE JASMIN HERMES | ON FILE |
| CLAIRE JEAN PASQUIER | ON FILE |
| CLAIRE JEANNINE MARIE DREVILLE | ON FILE |
| CLAIRE JULIA BOLAND | ON FILE |
| CLAIRE KABORE | ON FILE |
| CLAIRE KIRWAN | ON FILE |
| CLAIRE LEE | ON FILE |
| CLAIRE LOUISA FADELY | ON FILE |
| CLAIRE LOUISA STILING | ON FILE |
| CLAIRE LOUISE ANDREWS | ON FILE |
| CLAIRE LOUISE DAFFORN-SMITH | ON FILE |
| CLAIRE LOUISE MUMMERY | ON FILE |
| CLAIRE LOUISE PHILLIPS | ON FILE |
| CLAIRE LOUISE SCANLAN | ON FILE |
| CLAIRE M DUNGEY | ON FILE |
| CLAIRE M SONEGO | ON FILE |
| CLAIRE M STEWART | ON FILE |
| CLAIRE M WALSH | ON FILE |
| CLAIRE MARGARET NESHAT | ON FILE |
| CLAIRE MARIA GRIFFITH | ON FILE |
| CLAIRE MARIE GAGEN | ON FILE |
| CLAIRE MARIE SPOORS | ON FILE |
| CLAIRE MARION MCGINLEY | ON FILE |
| CLAIRE MARY MONTAGU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAIRE MARYKE VAN DYK | ON FILE |
| CLAIRE MASAMI LIVINGSTONE | ON FILE |
| CLAIRE MC GORIAN M GORLAN | ON FILE |
| CLAIRE MCHENRY PINOCCI | ON FILE |
| CLAIRE MICHELE GUIOT | ON FILE |
| CLAIRE MIKI NISHIMURA | ON FILE |
| CLAIRE MONTANA JENCKS | ON FILE |
| CLAIRE MURRAY | ON FILE |
| CLAIRE N STREEKSTRA | ON FILE |
| CLAIRE NORIKO SISSON | ON FILE |
| CLAIRE O DONOVAN | ON FILE |
| CLAIRE P DOLOGAN | ON FILE |
| CLAIRE RAE SCHOUTEN | ON FILE |
| CLAIRE ROSE GITTANY | ON FILE |
| CLAIRE ROSE MACCORMICK | ON FILE |
| CLAIRE SABINE DEBOST | ON FILE |
| CLAIRE SALLY MALDONADO | ON FILE |
| CLAIRE SIMONE MARGUERITE FUZIER | ON FILE |
| CLAIRE SMITH | ON FILE |
| CLAIRE SOOJEE LEE | ON FILE |
| CLAIRE SORYA GIORGIANNI | ON FILE |
| CLAIRE SULLIVAN NASSIF | ON FILE |
| CLAIRE SUSAN BENTLEY-SMITH | ON FILE |
| CLAIRE SUZANNE GREIG | ON FILE |
| CLAIRE SYLVIE ELIANE PARMENTIER | ON FILE |
| CLAIRE TONACK | ON FILE |
| CLAIRE TRACY DOWNER | ON FILE |
| CLAIRE VICTORIA TOWNROW | ON FILE |
| CLAIRE VOYANT | ON FILE |
| CLAIRE WAUTERS | ON FILE |
| CLAIRE WENDY ELGAR | ON FILE |
| CLAIRE XIAOXUN XU | ON FILE |
| CLAIRE YOORI LEE | ON FILE |
| CLAIRELLEN LOUISE WALLIN | ON FILE |
| CLAIRE-MARIE CYPRIEN | ON FILE |
| CLAIRE-MARIE SOPHIE VACHER | ON FILE |
| CLAMTOWN CROSSFIT LLC | ON FILE |
| CLANCY FINN MCNULTY-GIMBEL | ON FILE |
| CLANCY J RYAN | ON FILE |
| CLANCY MAXWELL CUNNINGHAM | ON FILE |
| CLANCY PATRICK BYRNE | ON FILE |
| CLANCYABOUBAKARY JEMBIA | ON FILE |
| CLANTON THOO CHIN FUNG | ON FILE |
| CLARA ALEXIA GRYNFOGEL | ON FILE |
| CLARA AMELIA TANG | ON FILE |
| CLARA ANH-LAN BARBIER | ON FILE |
| CLARA BARANI | ON FILE |
| CLARA BARDAJI AGUILERA | ON FILE |
| CLARA BELLOCQ | ON FILE |
| CLARA BERNARDA CARDENAS LOPEZ | ON FILE |
| CLARA CECILIA DIAZ | ON FILE |
| CLARA CHRISTINE SETTJE | ON FILE |
| CLARA EILEEN GORDON | ON FILE |
| CLARA ELISE COTT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLARA ELIZABETH BLACKBURN | ON FILE |
| CLARA ELIZABETH CARD | ON FILE |
| CLARA EMILIA PADRON | ON FILE |
| CLARA GIL SOLER | ON FILE |
| CLARA HOTTIER | ON FILE |
| CLARA HVIDT RODER | ON FILE |
| CLARA IDA MARIE QUESNE | ON FILE |
| CLARA INES TRESPALACIOS PENAS | ON FILE |
| CLARA ISABELLE BARREAU | ON FILE |
| CLARA J IBBETSON | ON FILE |
| CLARA JANNET RODRIGUEZ-MILIZIANO | ON FILE |
| CLARA LIM | ON FILE |
| CLARA LOUISE DWYER | ON FILE |
| CLARA LOUISE SOUTHBY TAILYOUR | ON FILE |
| CLARA LOURDES NOA | ON FILE |
| CLARA MARIA BENVENUTO | ON FILE |
| CLARA MARIE BECK | ON FILE |
| CLARA MEI LING CHAN | ON FILE |
| CLARA PATRICIA TORRES BONILLA | ON FILE |
| CLARA ROJAS GUERRERO | ON FILE |
| CLARA ROSA FLORES | ON FILE |
| CLARA RUPIANI | ON FILE |
| CLARA SOFIA SANTOS RODRIGUES | ON FILE |
| CLARA TAN WEI YI | ON FILE |
| CLARA THE BURNLEY | ON FILE |
| CLARANCE PAUL SAUNDARARAJAN | ON FILE |
| CLARE BELLA CURTIS | ON FILE |
| CLARE BETHAN THOMPSON | ON FILE |
| CLARE CAPITAL TRUST | ON FILE |
| CLARE ELIZABETH WYSMAN | ON FILE |
| CLARE FIFITA SULIANA REA | ON FILE |
| CLARE JAYOUNG SUNG | ON FILE |
| CLARE JOANNE HARDING | ON FILE |
| CLARE LISA WIGFALL | ON FILE |
| CLARE LOUISA SANDFORD | ON FILE |
| CLARE LOUISE CAMPBELL | ON FILE |
| CLARE LOUISE CAMPBELL | ON FILE |
| CLARE LOUISE JENNINGS | ON FILE |
| CLARE LOUISE PRICE | ON FILE |
| CLARE LOUISE REPTON | ON FILE |
| CLARE LOUISE STEPHENS | ON FILE |
| CLARE LOUISE WAHRBICHLER | ON FILE |
| CLARE M FRASER | ON FILE |
| CLARE MARIE JACKMAN | ON FILE |
| CLARE MOXLEY | ON FILE |
| CLARE NOELLE MCCULLOUGH | ON FILE |
| CLARE REBECCA BASSETT | ON FILE |
| CLARE RIGNEY | ON FILE |
| CLARE SHELBY KUBOTA | ON FILE |
| CLARE TAN PEIXIN | ON FILE |
| CLARE VIRGINIA GWENNAP | ON FILE |
| CLARENCE ADERO KORNEGAY | ON FILE |
| CLARENCE ALIRIO SILVA | ON FILE |
| CLARENCE ANTHONY GO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLARENCE BOILIE | ON FILE |
| CLARENCE BRODIE WILEY | ON FILE |
| CLARENCE CHIN JIA JUN | ON FILE |
| CLARENCE CHOO | ON FILE |
| CLARENCE DARIUS LOCKETT | ON FILE |
| CLARENCE DAVID DONALDSON | ON FILE |
| CLARENCE DAVID MALLORY | ON FILE |
| CLARENCE DAVID SHARP | ON FILE |
| CLARENCE DAVONTE HAYES | ON FILE |
| CLARENCE DESIRE PASCAL PAUL | ON FILE |
| CLARENCE EDWARD WARD | ON FILE |
| CLARENCE EMANUEL GRIFFIN | ON FILE |
| CLARENCE ERVIN ABRAMS JR | ON FILE |
| CLARENCE GALE HATLEY | ON FILE |
| CLARENCE GILLESPIE | ON FILE |
| CLARENCE GOULD | ON FILE |
| CLARENCE HENRY SMITH 3RD | ON FILE |
| CLARENCE JIUYU CHIONG | ON FILE |
| CLARENCE JONG | ON FILE |
| CLARENCE KENNETH DEAN | ON FILE |
| CLARENCE KHOO BOO HOCK | ON FILE |
| CLARENCE KOAY WEI YOUNG | ON FILE |
| CLARENCE L TURNER | ON FILE |
| CLARENCE LANCE OVERBY | ON FILE |
| CLARENCE LEE THOMAS | ON FILE |
| CLARENCE LEONG WENG YEW | ON FILE |
| CLARENCE LOVELACE HART | ON FILE |
| CLARENCE NYAP WATT TAN | ON FILE |
| CLARENCE ROLANDO BLACKMON JR | ON FILE |
| CLARENCE S RENE | ON FILE |
| CLARENCE SY TAGUIAM | ON FILE |
| CLARENCE THOMAS HODGE | ON FILE |
| CLARENCE WALTER RAH-RUE HINES | ON FILE |
| CLARIBEL FERNANDEZ | ON FILE |
| CLARIBELL ADAORA OKOLI | ON FILE |
| CLARICE ALMA MINEFEE | ON FILE |
| CLARICE ANNE MAJOR | ON FILE |
| CLARICE JAMAIN MAJANUN | ON FILE |
| CLARICE M EGAN | ON FILE |
| CLARICE PHAM | ON FILE |
| CLARICE SHANTE NANCE | ON FILE |
| CLARIESELIN MARIE ONCOG | ON FILE |
| CLARINDA KUIZON TUZON | ON FILE |
| CLARISA ERENBERG | ON FILE |
| CLARISA MARIA MATEOLLI | ON FILE |
| CLARISSA ALEXANDRA WILLIAMS | ON FILE |
| CLARISSA ANN KELSEY | ON FILE |
| CLARISSA CALICA GIMENEZ | ON FILE |
| CLARISSA DIXON | ON FILE |
| CLARISSA ESTAY ASUNCION | ON FILE |
| CLARISSA K KWEE | ON FILE |
| CLARISSA MAE DOMINGO | ON FILE |
| CLARISSA MARIE LONA | ON FILE |
| CLARISSA NICOLE WILTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLARISSA NOVITA | ON FILE |
| CLARISSA PAONE | ON FILE |
| CLARISSA PINKNEY-DEWITT | ON FILE |
| CLARISSE ANNE ODILE SOULAN | ON FILE |
| CLARISSE ELISA ANDRES | ON FILE |
| CLARISSE HELENA DA COSTA E SILVA CARDOSO | ON FILE |
| CLARISSE MELVA THOMAS | ON FILE |
| CLARISSE MONIQUE PASCO | ON FILE |
| CLARISVALTER DA SILVA FILHO | ON FILE |
| CLARK AARON GAUTHREAUX | ON FILE |
| CLARK ALEXANDER BERNINGER | ON FILE |
| CLARK ALEXANDER HENDERSON | ON FILE |
| CLARK ALLAN GALLI | ON FILE |
| CLARK ANDREW FOX | ON FILE |
| CLARK ANDREW FREDRICKSON | ON FILE |
| CLARK ANDREW GILES | ON FILE |
| CLARK ATLAS DEAN | ON FILE |
| CLARK DAVIDSON MACCULLOUGH | ON FILE |
| CLARK ERNEST REICH | ON FILE |
| CLARK EVAN PHILBERT | ON FILE |
| CLARK FRIEDRICH SCHIERLE | ON FILE |
| CLARK HAITAO LIU | ON FILE |
| CLARK HARRISON HENSON | ON FILE |
| CLARK J JONES | ON FILE |
| CLARK JAMES ELLIS | ON FILE |
| CLARK JASON WAGNER | ON FILE |
| CLARK JOENNE ILSOE NIELSEN | ON FILE |
| CLARK JORDAN | ON FILE |
| CLARK JOSEPH FICHTL | ON FILE |
| CLARK KHENT CO | ON FILE |
| CLARK M LAGEMANN | ON FILE |
| CLARK MATTHEW BUCKLEY | ON FILE |
| CLARK MERRILL ANDERSON | ON FILE |
| CLARK MITCHELL PARKHURST | ON FILE |
| CLARK MORRIS HEWITT II | ON FILE |
| CLARK NEIL ROBINSON | ON FILE |
| CLARK NEWTON LANDIS | ON FILE |
| CLARK PATERSON SMITH | ON FILE |
| CLARK PHILIP DE VERA ORDONO | ON FILE |
| CLARK ROBERT GRIFFITH | ON FILE |
| CLARK S VILLAR-SEVERINO | ON FILE |
| CLARK SPENCER SABO | ON FILE |
| CLARKE CHARLES JONES | ON FILE |
| CLARKE HOWARD HOELSCHER | ON FILE |
| CLARYBEL CORREA | ON FILE |
| CLAS PEDER STEIRUD | ON FILE |
| CLASINA JOHANNA PETER VOERMANS | ON FILE |
| CLAUD GRIFFIN HORNSBY | ON FILE |
| CLAUD JOHN BINNS | ON FILE |
| CLAUD MOOR HICKS | ON FILE |
| CLAUDE ALAIN SAUTY | ON FILE |
| CLAUDE ANDRE GHISLAIN CAPPELIER | ON FILE |
| CLAUDE ANDRE JEAN DOMINIQUE PALMERO | ON FILE |
| CLAUDE ANTHONY BALL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDE ANTHONY CRUZ | ON FILE |
| CLAUDE AVENEL CELESTINE | ON FILE |
| CLAUDE BERNARD VITTORIO ZUNINO | ON FILE |
| CLAUDE BOTHA DU TOIT | ON FILE |
| CLAUDE C M ZOHOUN | ON FILE |
| CLAUDE C MCKOY | ON FILE |
| CLAUDE CARRIER | ON FILE |
| CLAUDE CLOUTIER | ON FILE |
| CLAUDE CURRY | ON FILE |
| CLAUDE DANIEL DUVAL | ON FILE |
| CLAUDE DESROCHES | ON FILE |
| CLAUDE GAGNE | ON FILE |
| CLAUDE GEORGES RAPHAEL MORALES | ON FILE |
| CLAUDE GILBERT GEORGES BURLET-PARENDEL | ON FILE |
| CLAUDE GUY GOMEZ | ON FILE |
| CLAUDE HENRI LOIC COPARD | ON FILE |
| CLAUDE HUBERT CHRISTIAN LALLOZ | ON FILE |
| CLAUDE JEAN JOSEPH HEURTE | ON FILE |
| CLAUDE JEAN LANGEVIN | ON FILE |
| CLAUDE JEANNOTTE | ON FILE |
| CLAUDE JOHN ROBERTS IV | ON FILE |
| CLAUDE KONGS | ON FILE |
| CLAUDE LEE DOWNEY | ON FILE |
| CLAUDE LHOTECKY | ON FILE |
| CLAUDE LUC JOSEPH SARAZIN | ON FILE |
| CLAUDE MICHEL GIRAUD | ON FILE |
| CLAUDE NGANDU | ON FILE |
| CLAUDE OLIVER MARBACH | ON FILE |
| CLAUDE PASCAL FAVRE | ON FILE |
| CLAUDE PAUL KREBS | ON FILE |
| CLAUDE PHILIPPE D CAUCHIE | ON FILE |
| CLAUDE PIERRE S LEVAQUE | ON FILE |
| CLAUDE RAYMOND GILLILAND | ON FILE |
| CLAUDE REX WICKS GREEN | ON FILE |
| CLAUDE ROBERT CAHEN | ON FILE |
| CLAUDE ROGER BEAUDRY | ON FILE |
| CLAUDE SWANSON ALLEN | ON FILE |
| CLAUDE T STARKS | ON FILE |
| CLAUDE YOVOVI ATTY | ON FILE |
| CLAUDE YVON CHAMPAGNE | ON FILE |
| CLAUDEL DORANTE | ON FILE |
| CLAUDETTE ANEITA ATKINSON | ON FILE |
| CLAUDETTE HUTCHINSON | ON FILE |
| CLAUDETTE JOSEPHINE CONNOR | ON FILE |
| CLAUDETTE JOY RANDALL | ON FILE |
| CLAUDETTE LAROCQUE | ON FILE |
| CLAUDI ARTUR USANDIZAGA CARULLA | ON FILE |
| CLAUDIA A STUBEN | ON FILE |
| CLAUDIA AFFOLTER | ON FILE |
| CLAUDIA AIDE APONTE | ON FILE |
| CLAUDIA AIELLO | ON FILE |
| CLAUDIA ALEJANDRA MASOTTA | ON FILE |
| CLAUDIA ALEJANDRA MORALES | ON FILE |
| CLAUDIA ALEJANDRA VASSALLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIA ALEXANDRA FERNANDES FERREIRA | ON FILE |
| CLAUDIA ALEXANDRA RAMIREZ | ON FILE |
| CLAUDIA ALICE MARIE TAMBOURELLI | ON FILE |
| CLAUDIA ANDREEA SOFIAN | ON FILE |
| CLAUDIA ANNEMARIE TAN ZI YING | ON FILE |
| CLAUDIA ARDELEAN | ON FILE |
| CLAUDIA BEATRIZ BELLONI | ON FILE |
| CLAUDIA BEATRIZ PEZZOLESI | ON FILE |
| CLAUDIA BEATRIZ VALDEZ | ON FILE |
| CLAUDIA BERTHIE DENNEN | ON FILE |
| CLAUDIA BLARR | ON FILE |
| CLAUDIA BLU | ON FILE |
| CLAUDIA CAMPEDEL MILANI | ON FILE |
| CLAUDIA CAPETO CAMPOS TORRAO HIGINO | ON FILE |
| CLAUDIA CARELLY PASILLAS URENO | ON FILE |
| CLAUDIA CAROLINA GOMEZ MOLINA | ON FILE |
| CLAUDIA CAROLINA MONGELOS QUINTANA | ON FILE |
| CLAUDIA CARSTENSEN | ON FILE |
| CLAUDIA CASPER | ON FILE |
| CLAUDIA CATHERINE HUBERT | ON FILE |
| CLAUDIA CHANTAL ZACKARIYA | ON FILE |
| CLAUDIA COLLI | ON FILE |
| CLAUDIA CORBERA VILAR | ON FILE |
| CLAUDIA CORNELIA MARIA WEICK | ON FILE |
| CLAUDIA COUTO ROLDAN | ON FILE |
| CLAUDIA CRISTINA GIL GIL | ON FILE |
| CLAUDIA DAIMER | ON FILE |
| CLAUDIA DANIEL CHAMBERS | ON FILE |
| CLAUDIA DANIELA RIVERA-SALAS | ON FILE |
| CLAUDIA DE OLIVEIRA LEAL | ON FILE |
| CLAUDIA DUONG NGUYEN | ON FILE |
| CLAUDIA ELIZABETH MARTINEZ | ON FILE |
| CLAUDIA ERIKA BRÃŒNING | ON FILE |
| CLAUDIA ERIKA CHARLOTTE LANDMANN | ON FILE |
| CLAUDIA ESTECHA LLUCH | ON FILE |
| CLAUDIA FABIOLA CHEZ ABREU | ON FILE |
| CLAUDIA FERNANDA GAVIRIA FERNANDEZ | ON FILE |
| CLAUDIA FERRARO | ON FILE |
| CLAUDIA FRANCESCA LOPEZ | ON FILE |
| CLAUDIA GALLEGO CHACON | ON FILE |
| CLAUDIA GIRALT MONEDERO | ON FILE |
| CLAUDIA HARUMI HIRONAKA OLIVERA | ON FILE |
| CLAUDIA HELENA HERRERA MONTERO | ON FILE |
| CLAUDIA HERNANDEZ MORILLON | ON FILE |
| CLAUDIA HERRERA GLENN | ON FILE |
| CLAUDIA I DIAZ-NARVAEZ | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA ISABEL PENA MOREIRA | ON FILE |
| CLAUDIA ISABEL RODRIGUES DE OLIVEIRA ALVES | ON FILE |
| CLAUDIA IVET GONZALEZ MARTINEZ | ON FILE |
| CLAUDIA IVETTE CORPI SAENZ | ON FILE |
| CLAUDIA IVONNE GARRIDO NUNEZ | ON FILE |
| CLAUDIA JADE CANN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CLAUDIA JANE M WAGHORN | ON FILE |
| CLAUDIA JEAN SUTER | ON FILE |
| CLAUDIA JOHANNA CAFFARENA TAPIA | ON FILE |
| CLAUDIA JUDITH CHAAR MORRELL | ON FILE |
| CLAUDIA KAREN IRIS BUSCH | ON FILE |
| CLAUDIA KARIN RAUSCH | ON FILE |
| CLAUDIA KLEE | ON FILE |
| CLAUDIA KLIEN | ON FILE |
| CLAUDIA KWAN SIAW LING | ON FILE |
| CLAUDIA L PANAMENO | ON FILE |
| CLAUDIA LEE KENNEDY | ON FILE |
| CLAUDIA LEONOR CAPPA | ON FILE |
| CLAUDIA LEOW | ON FILE |
| CLAUDIA LILIANA RODRIGUEZ LOPEZ | ON FILE |
| CLAUDIA LIZETTE HERNANDEZ OROZCO | ON FILE |
| CLAUDIA LORENA BATRES | ON FILE |
| CLAUDIA LORENTE | ON FILE |
| CLAUDIA LORETO ROJAS VASQUEZ | ON FILE |
| CLAUDIA LOYA SANCHEZ | ON FILE |
| CLAUDIA M DORNHEGE | ON FILE |
| CLAUDIA MAE KOZAK | ON FILE |
| CLAUDIA MANCINI | ON FILE |
| CLAUDIA MARCELA ) NAVARRETE ESPINOZA | ON FILE |
| CLAUDIA MARCELA ARESE | ON FILE |
| CLAUDIA MARCELA BARBA | ON FILE |
| CLAUDIA MARCELA NANEZ AGUDELO | ON FILE |
| CLAUDIA MARCELA OCHOA RAMOS | ON FILE |
| CLAUDIA MARCELA QUINTERO ESCUDERO | ON FILE |
| CLAUDIA MARIA COLOMPAR | ON FILE |
| CLAUDIA MARIA DE OLIVEIRA NGUVULO | ON FILE |
| CLAUDIA MARIA GOGA | ON FILE |
| CLAUDIA MARIA LLERENA DE LARA | ON FILE |
| CLAUDIA MARIA SIHLER | ON FILE |
| CLAUDIA MARICELA MEJIA-HENDERSON | ON FILE |
| CLAUDIA MARISA RODRIGUEZ | ON FILE |
| CLAUDIA MARTINA MARIAN SPIERINGS EUSSEN | ON FILE |
| CLAUDIA MELONG DOUANLA | ON FILE |
| CLAUDIA MILLICENT LEWIS | ON FILE |
| CLAUDIA NALDI | ON FILE |
| CLAUDIA NASI | ON FILE |
| CLAUDIA NAYELHI RODRIGUEZ MIFSUD | ON FILE |
| CLAUDIA NOEMI ROZENBLIT | ON FILE |
| CLAUDIA OLARIU | ON FILE |
| CLAUDIA PATRICIA BATISTA DE ALMEIDA | ON FILE |
| CLAUDIA PATRICIA DA CRUZ ALVES | ON FILE |
| CLAUDIA PATRICIA GOMEZ-CORREA | ON FILE |
| CLAUDIA PATRICIA LONDONO JIMENEZ | ON FILE |
| CLAUDIA PATRICIA NUNEZ RAMIREZ | ON FILE |
| CLAUDIA PAULINE LARROTTA | ON FILE |
| CLAUDIA PEREIRA CARDOSO | ON FILE |
| CLAUDIA PIERRE | ON FILE |
| CLAUDIA PILAR GUZMAN ROSALES | ON FILE |
| CLAUDIA PRÃŒÃŸMANN-REIMER | ON FILE |
| CLAUDIA PREVIATI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIA QUARESIMA | ON FILE |
| CLAUDIA R HERZOG | ON FILE |
| CLAUDIA RADMAN | ON FILE |
| CLAUDIA REGINA BETHANCOURT RODRIGUEZ | ON FILE |
| CLAUDIA RICARDINA TAVARES MADUREIRA | ON FILE |
| CLAUDIA ROCIO ITATI DIAZ | ON FILE |
| CLAUDIA ROGGI | ON FILE |
| CLAUDIA ROSE BILLINGE | ON FILE |
| CLAUDIA ROVIRA KALTWASSER | ON FILE |
| CLAUDIA ROYE | ON FILE |
| CLAUDIA RUBIO MENDIETA | ON FILE |
| CLAUDIA SABRINA RITA ANSELMO | ON FILE |
| CLAUDIA SCARLETT | ON FILE |
| CLAUDIA SCHWEIKART | ON FILE |
| CLAUDIA SCHWEIKART | ON FILE |
| CLAUDIA SERAINA MASUEGER | ON FILE |
| CLAUDIA SHI | ON FILE |
| CLAUDIA SINIGAGLIA | ON FILE |
| CLAUDIA SMITHWICK | ON FILE |
| CLAUDIA SOFIA FERNANDES RIBEIRO | ON FILE |
| CLAUDIA SOFIA MONTEIRO GOMES | ON FILE |
| CLAUDIA SOFIA OLIVEIRA MACHADO SARAIVA | ON FILE |
| CLAUDIA STRANO | ON FILE |
| CLAUDIA STUCKI | ON FILE |
| CLAUDIA SUSANA MARTINEZ | ON FILE |
| CLAUDIA SUSANA MONACO | ON FILE |
| CLAUDIA SUSANA SOEIRO FERREIRA DE ALMEIDA | ON FILE |
| CLAUDIA SYBILLE VON DER FECHT | ON FILE |
| CLAUDIA TERESA PEREIRA | ON FILE |
| CLAUDIA VALENTINA MONTES | ON FILE |
| CLAUDIA VANESA HERRERA | ON FILE |
| CLAUDIA VANESSA SOTO | ON FILE |
| CLAUDIA VARGAS MEJIA | ON FILE |
| CLAUDIA VELA | ON FILE |
| CLAUDIA VERONIC CUEVAS ABARCA | ON FILE |
| CLAUDIA VICTORIA MORALES | ON FILE |
| CLAUDIA VIEIRA RODRIGUES | ON FILE |
| CLAUDIA VOEGELI | ON FILE |
| CLAUDIA W LU | ON FILE |
| CLAUDIA XIMENA DELGADO SANTIAGO | ON FILE |
| CLAUDIA YVETTE OLIVARES | ON FILE |
| CLAUDIA ZANNI BERTELLI | ON FILE |
| CLAUDIA ZIMMERMAN | ON FILE |
| CLAUDIA-ELENA DAN | ON FILE |
| CLAUDIAKAIHO LAM CHUANG | ON FILE |
| CLAUDINE BEA SADDAM BAGUILOD | ON FILE |
| CLAUDINE DANIELLE SACRAMONE | ON FILE |
| CLAUDINE KONG WAI PENG (JIANG HUIPING) | ON FILE |
| CLAUDINE KWOK | ON FILE |
| CLAUDINE LOISELLE | ON FILE |
| CLAUDINE M EASTMAN | ON FILE |
| CLAUDINE MARIANNE COSALAN | ON FILE |
| CLAUDINE MARIE ODILE PAGEOT | ON FILE |
| CLAUDINE MONIQUE WHEALING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDINE ODETTE GAUDAIS | ON FILE |
| CLAUDINE SIMONE GRANAT BLAJFEDER | ON FILE |
| CLAUDINE YOLANDA HOSANG | ON FILE |
| CLAUDINE YOLANDE LELONG | ON FILE |
| CLAUDINEI RODRIGUES DA SILVA | ON FILE |
| CLAUDIO A ABARCA | ON FILE |
| CLAUDIO ADDOBBATI | ON FILE |
| CLAUDIO ADOLFO MEDEL LOPEZ | ON FILE |
| CLAUDIO AGUSTIN PINO | ON FILE |
| CLAUDIO AIELLO | ON FILE |
| CLAUDIO ALAIN ANTONIO GIUDICI | ON FILE |
| CLAUDIO ALBANO | ON FILE |
| CLAUDIO ALBERTO LEIVA | ON FILE |
| CLAUDIO ALBERTO RIVERA | ON FILE |
| CLAUDIO ALBERTO ROSAS GONZALEZ | ON FILE |
| CLAUDIO ALEJANDRO FIGUEROA SOTO | ON FILE |
| CLAUDIO ALEJANDRO RODRIGUEZ | ON FILE |
| CLAUDIO ALEXANDER DABIRI MEDINA | ON FILE |
| CLAUDIO ALEXANDER ROSSI | ON FILE |
| CLAUDIO ANDREOLI | ON FILE |
| CLAUDIO ANDRES GARCIA | ON FILE |
| CLAUDIO ANDRES MORALES MADARIAGA | ON FILE |
| CLAUDIO ANDRES ORELLANA HENRIQUEZ | ON FILE |
| CLAUDIO ANDRES SAAVEDRA IRIARTE | ON FILE |
| CLAUDIO ANGEHRN | ON FILE |
| CLAUDIO ANGELINO | ON FILE |
| CLAUDIO ANGILERI | ON FILE |
| CLAUDIO ANTONELLO | ON FILE |
| CLAUDIO ANTONIO MORAGA HUERTA | ON FILE |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ON FILE |
| CLAUDIO BALZANO | ON FILE |
| CLAUDIO BANDIZIOL | ON FILE |
| CLAUDIO BARDELLI | ON FILE |
| CLAUDIO BERNABO | ON FILE |
| CLAUDIO BERTASA | ON FILE |
| CLAUDIO BOLZONI SPANO | ON FILE |
| CLAUDIO BONA | ON FILE |
| CLAUDIO BORQUEZ | ON FILE |
| CLAUDIO BOZZOLAN | ON FILE |
| CLAUDIO BRUZZESE | ON FILE |
| CLAUDIO BUTTLER | ON FILE |
| CLAUDIO CAPUANO | ON FILE |
| CLAUDIO CARDOSO RAFAEL | ON FILE |
| CLAUDIO CARTELLA | ON FILE |
| CLAUDIO CASCIARO | ON FILE |
| CLAUDIO CHARLES VALENTI | ON FILE |
| CLAUDIO CILIBERTI | ON FILE |
| CLAUDIO CIUFFA | ON FILE |
| CLAUDIO CONSONNI | ON FILE |
| CLAUDIO CORSI | ON FILE |
| CLAUDIO COSTA PINTO | ON FILE |
| CLAUDIO COTUGNO | ON FILE |
| CLAUDIO COUTO DOS SANTOS | ON FILE |
| CLAUDIO D GUTIERREZ GUTIERREZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIO DA SILVA MANUEL | ON FILE |
| CLAUDIO DANIEL DADDARIO | ON FILE |
| CLAUDIO DANIEL GILBERG | ON FILE |
| CLAUDIO DANIEL RIOS | ON FILE |
| CLAUDIO DANIEL SOJKA | ON FILE |
| CLAUDIO DE LUCIA | ON FILE |
| CLAUDIO DE PAIVA RIBEIRO | ON FILE |
| CLAUDIO DE SIMONE | ON FILE |
| CLAUDIO DELGADO | ON FILE |
| CLAUDIO DELLO SCHIAVO | ON FILE |
| CLAUDIO DI GIOSIA | ON FILE |
| CLAUDIO DI PIETRANTONIO | ON FILE |
| CLAUDIO DI VIRGILIO | ON FILE |
| CLAUDIO EDWI CHAVEZ MARCELINO | ON FILE |
| CLAUDIO EMMANUEL MINXXO | ON FILE |
| CLAUDIO ENRICO CAMPANI | ON FILE |
| CLAUDIO EZEQUIEL ALBORNOZ | ON FILE |
| CLAUDIO FABIANO | ON FILE |
| CLAUDIO FALCIONI | ON FILE |
| CLAUDIO FANTECHI | ON FILE |
| CLAUDIO FATTORETTO | ON FILE |
| CLAUDIO FEDERICO FRANKE | ON FILE |
| CLAUDIO FERNANDO VERNA | ON FILE |
| CLAUDIO FILIPPO PETRONE | ON FILE |
| CLAUDIO GAMBARDELLA | ON FILE |
| CLAUDIO GEHRIG | ON FILE |
| CLAUDIO GIGANTE | ON FILE |
| CLAUDIO GIUBRONE | ON FILE |
| CLAUDIO GIUSEPPE ACQUAVIVA | ON FILE |
| CLAUDIO GONZALO CAMPOSANO VEAS | ON FILE |
| CLAUDIO GUILLERMO LICHT | ON FILE |
| CLAUDIO GUILLERMO LLUBERES LUNA | ON FILE |
| CLAUDIO HENRIQUE GOMES DOS SANTOS | ON FILE |
| CLAUDIO HENRIQUES DA MATTA | ON FILE |
| CLAUDIO HERNAN DELGADO | ON FILE |
| CLAUDIO HORACIO MARTINEZ | ON FILE |
| CLAUDIO IANNO | ON FILE |
| CLAUDIO ISOLANO | ON FILE |
| CLAUDIO JARED VELAZQUEZ RIOS | ON FILE |
| CLAUDIO JAVIER BERTUZZI | ON FILE |
| CLAUDIO JAVIER SALAMANCA | ON FILE |
| CLAUDIO JORGE SILVA MONTEIRO | ON FILE |
| CLAUDIO JOSE ANTONIO MEARDI FONSECA | ON FILE |
| CLAUDIO JOSE BARBOSA | ON FILE |
| CLAUDIO JOSE GARBER | ON FILE |
| CLAUDIO JOSE GIAROLA BRAND | ON FILE |
| CLAUDIO JOSE MIGUEL LETELIER NARITELLI | ON FILE |
| CLAUDIO KRAETTLI | ON FILE |
| CLAUDIO LAGALANTE | ON FILE |
| CLAUDIO LEON M SCHOONBROODT | ON FILE |
| CLAUDIO LONGONI | ON FILE |
| CLAUDIO LOUIS STAUB | ON FILE |
| CLAUDIO LUIS SABA | ON FILE |
| CLAUDIO MAMMI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIO MANUEL DE ALMEIDA SANCADAS | ON FILE |
| CLAUDIO MARCEL RODRIGUEZ | ON FILE |
| CLAUDIO MARCELO PUJOL | ON FILE |
| CLAUDIO MARCHI | ON FILE |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | ON FILE |
| CLAUDIO MARCO GALLEGO | ON FILE |
| CLAUDIO MARINO | ON FILE |
| CLAUDIO MAURICIO ANDRES RODRIGUEZ | ON FILE |
| CLAUDIO MAZZA | ON FILE |
| CLAUDIO MIGUEL FERREIRA DE BARROS | ON FILE |
| CLAUDIO MONOPOLI | ON FILE |
| CLAUDIO MORANDO | ON FILE |
| CLAUDIO MURAROTTO | ON FILE |
| CLAUDIO NESTOR MALDONADO SANCHEZ | ON FILE |
| CLAUDIO NICOLAS CAMPOS SOUSSI | ON FILE |
| CLAUDIO NOBREGA NUNES PINTO | ON FILE |
| CLAUDIO NORBERTO BRANTUA | ON FILE |
| CLAUDIO NUTI | ON FILE |
| CLAUDIO OSVALDINI | ON FILE |
| CLAUDIO PALINI | ON FILE |
| CLAUDIO PANTALEO | ON FILE |
| CLAUDIO PARMA | ON FILE |
| CLAUDIO PASSALACQUA | ON FILE |
| CLAUDIO PELLEGRINO | ON FILE |
| CLAUDIO PENNA | ON FILE |
| CLAUDIO PETRUZZI | ON FILE |
| CLAUDIO PIETRO LA BARBERA | ON FILE |
| CLAUDIO PINTO DA COSTA | ON FILE |
| CLAUDIO POGLIANI | ON FILE |
| CLAUDIO POIDOMANI | ON FILE |
| CLAUDIO PROIETTI | ON FILE |
| CLAUDIO RAVA | ON FILE |
| CLAUDIO RICCHI | ON FILE |
| CLAUDIO RITO RAMON RAMIREZ | ON FILE |
| CLAUDIO ROBERTO PEREK KUPERMAN | ON FILE |
| CLAUDIO ROBERTO VOGLER IBRAHIM | ON FILE |
| CLAUDIO ROBLES | ON FILE |
| CLAUDIO ROMANO | ON FILE |
| CLAUDIO ROMANO | ON FILE |
| CLAUDIO RONCONI | ON FILE |
| CLAUDIO ROSSI | ON FILE |
| CLAUDIO S AIRO | ON FILE |
| CLAUDIO SABBATUCCI | ON FILE |
| CLAUDIO SCALABRINI | ON FILE |
| CLAUDIO SCOSCERIA | ON FILE |
| CLAUDIO SEBASTIAN MARTINEZ | ON FILE |
| CLAUDIO SHAWAWREH | ON FILE |
| CLAUDIO SIMON WERDER | ON FILE |
| CLAUDIO SPINOSA | ON FILE |
| CLAUDIO TANZARIELLO | ON FILE |
| CLAUDIO TORNESE | ON FILE |
| CLAUDIO TROVATO | ON FILE |
| CLAUDIO VANNINI | ON FILE |
| CLAUDIO VENTIMIGLIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIO VERRILLI | ON FILE |
| CLAUDIO VIDHI | ON FILE |
| CLAUDIO VIOLA | ON FILE |
| CLAUDIU ALEXANDRU MAXIM | ON FILE |
| CLAUDIU ALEXANDRU SURDU | ON FILE |
| CLAUDIU C BADEA | ON FILE |
| CLAUDIU CELESTIN BUDAES | ON FILE |
| CLAUDIU CIPRIAN TIMUCA | ON FILE |
| CLAUDIU COSTEL TRUSCA | ON FILE |
| CLAUDIU DANES | ON FILE |
| CLAUDIU GEORGE BIRNEATA | ON FILE |
| CLAUDIU GHERGUT | ON FILE |
| CLAUDIU IONUT TEODORESCU | ON FILE |
| CLAUDIU MIHAIL VASILESCU | ON FILE |
| CLAUDIU NICOLAE MOISE | ON FILE |
| CLAUDIU SIMION | ON FILE |
| CLAUDIU VASILE MANEA | ON FILE |
| CLAUDIUS DOMINIK ESCHER | ON FILE |
| CLAUDIUS LANGENBECK | ON FILE |
| CLAUDIUS LUCAS FLUM | ON FILE |
| CLAUDY WIDJAJA | ON FILE |
| CLAUREN FAST | ON FILE |
| CLAUS BAEKHOEJ NIELSEN | ON FILE |
| CLAUS BIRKEBAEK KRISTENSEN | ON FILE |
| CLAUS BOS ANDERSEN | ON FILE |
| CLAUS BUNDGAARD HANSEN | ON FILE |
| CLAUS DETLEF SCHULZ | ON FILE |
| CLAUS FREDERIK DECHLIS BJERREGAARD | ON FILE |
| CLAUS FRIBERT FONNEST | ON FILE |
| CLAUS GYHTHER KOUSTRUP | ON FILE |
| CLAUS HAUGE JOHNSEN | ON FILE |
| CLAUS HOLM MILLER | ON FILE |
| CLAUS HOLST ANDERSEN | ON FILE |
| CLAUS LINDHARDT | ON FILE |
| CLAUS OTTOW JENSEN | ON FILE |
| CLAUS PETER BUHL PEDERSEN | ON FILE |
| CLAUS PETER WAGENER | ON FILE |
| CLAUS RANIERI VON MUHLEN MOURA | ON FILE |
| CLAUS SALGARD BENDTSEN | ON FILE |
| CLAUS SCHANDORFF | ON FILE |
| CLAUS SINDBJERG AAGAARD | ON FILE |
| CLAUS SKAANING | ON FILE |
| CLAUS SOMMERLUND KRISTENSEN | ON FILE |
| CLAUS THIEL CHRISTENSEN | ON FILE |
| CLAUS VESTERBY | ON FILE |
| CLAUS ZEHNER | ON FILE |
| CLAUS-DIETER LOBITZ | ON FILE |
| CLAUS-PETER HAHN | ON FILE |
| CLAUS-PETER WILHELM BECKMANN | ON FILE |
| CLAUS-RUPERT HOCHRAINER | ON FILE |
| CLAUS-STEPHAN SCHELLAKOWSKY | ON FILE |
| CLAVIJO LUIS ALBERTO MEJIA | ON FILE |
| CLAY ADAM RASLEY | ON FILE |
| CLAY ALLEN LYLES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAY ANDREW LEE | ON FILE |
| CLAY ASHLEY DAVIES | ON FILE |
| CLAY AUSTIN RIPMA | ON FILE |
| CLAY BRYANT RICHEY | ON FILE |
| CLAY BYRON COOPER | ON FILE |
| CLAY CAMPBELL | ON FILE |
| CLAY COLLIN HOWARD | ON FILE |
| CLAY D EASTERDAY | ON FILE |
| CLAY GREGOR VENVERTLOH | ON FILE |
| CLAY HENRY BEESON | ON FILE |
| CLAY HOUSTON SANDERS | ON FILE |
| CLAY JEREMIAH SCHILE | ON FILE |
| CLAY L SOHL | ON FILE |
| CLAY LORAN INBODEN | ON FILE |
| CLAY MARTIN HOUSEMAN | ON FILE |
| CLAY MATTHEW WALLACE | ON FILE |
| CLAY MICHAEL BUTLER | ON FILE |
| CLAY MICHAEL PATTON | ON FILE |
| CLAY MICHAEL WRIGHT | ON FILE |
| CLAY RENE OLIVIER | ON FILE |
| CLAY RICHARD LUNSFORD | ON FILE |
| CLAY RICHARD SEBOURN | ON FILE |
| CLAY ROBERT EDWARD MATTHEWS | ON FILE |
| CLAY ROBERTS HART | ON FILE |
| CLAY RUDOLPH FELICE | ON FILE |
| CLAY RUSSELL OLIVER | ON FILE |
| CLAY RYAN GAFFORD | ON FILE |
| CLAY SMITH | ON FILE |
| CLAY THOMAS HAMPTON | ON FILE |
| CLAY THOMAS SEXTON | ON FILE |
| CLAY TYLER CYRUS | ON FILE |
| CLAY WES GRAVES | ON FILE |
| CLAY WILLIAMSEN ANDERTON | ON FILE |
| CLAYE LINDSAY WILLCOX | ON FILE |
| CLAYE THOMAS HARDY | ON FILE |
| CLAYIBINET LOPEZ URQUIA | ON FILE |
| CLAYTON ABBOTT BEERS | ON FILE |
| CLAYTON ABERNOT | ON FILE |
| CLAYTON ALAN ADLER | ON FILE |
| CLAYTON ALAN MEAD | ON FILE |
| CLAYTON ALEXANDER ENGLISH | ON FILE |
| CLAYTON ALEXANDER TUMAS | ON FILE |
| CLAYTON ALOIS ACTON | ON FILE |
| CLAYTON ANDERSON MCINNIS | ON FILE |
| CLAYTON ANDREW TARPLEY | ON FILE |
| CLAYTON ATKINS | ON FILE |
| CLAYTON AUGUSTINE WREN | ON FILE |
| CLAYTON BORDEAUX WIGINTON | ON FILE |
| CLAYTON BRADLEY ANDRUS | ON FILE |
| CLAYTON BROWN ROLLINS | ON FILE |
| CLAYTON CHAMPAGNE | ON FILE |
| CLAYTON CHARLES WARBURTON | ON FILE |
| CLAYTON CHRISTOPHER KINSEY | ON FILE |
| CLAYTON D FELT | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAYTON D LAING | ON FILE |
| CLAYTON D MULANAX | ON FILE |
| CLAYTON DANE BAX | ON FILE |
| CLAYTON DANIEL PROFFER | ON FILE |
| CLAYTON DEAN BUTTIE | ON FILE |
| CLAYTON DEAN KENT | ON FILE |
| CLAYTON DIGITAL | ON FILE |
| CLAYTON DORRIS | ON FILE |
| CLAYTON G BOEHMER | ON FILE |
| CLAYTON GEORGE LEAVELL | ON FILE |
| CLAYTON GLENN MCNEIL | ON FILE |
| CLAYTON GORDON HOPE BALMAIN | ON FILE |
| CLAYTON GREGORY SIMON | ON FILE |
| CLAYTON GREGORY VANCE | ON FILE |
| CLAYTON H HUMPHREY | ON FILE |
| CLAYTON HANS CRUM | ON FILE |
| CLAYTON HELMUTH | ON FILE |
| CLAYTON JAMES BERLINE | ON FILE |
| CLAYTON JAMES BLAKE | ON FILE |
| CLAYTON JAMES MILLER | ON FILE |
| CLAYTON JAMES SIMMON | ON FILE |
| CLAYTON JAMES WARDER | ON FILE |
| CLAYTON JAMES WILSON | ON FILE |
| CLAYTON JAY WALTERS | ON FILE |
| CLAYTON JEROLEM SWANEPOEL | ON FILE |
| CLAYTON JESSE WHITCHURCH | ON FILE |
| CLAYTON JOHN ZAMMIT | ON FILE |
| CLAYTON JOSE PANZERI | ON FILE |
| CLAYTON KEANUI AHQUIN JR | ON FILE |
| CLAYTON KORNHAUSER | ON FILE |
| CLAYTON LASHAWN BRASWELL | ON FILE |
| CLAYTON LEE COX | ON FILE |
| CLAYTON LEE HICKS | ON FILE |
| CLAYTON LEIGH CALK | ON FILE |
| CLAYTON LEWIS SHOUP | ON FILE |
| CLAYTON LIVELY | ON FILE |
| CLAYTON MCLEAN WEATHERFORD | ON FILE |
| CLAYTON MITCHELL HONN | ON FILE |
| CLAYTON NOEL CARDEN | ON FILE |
| CLAYTON P BURY | ON FILE |
| CLAYTON PATRICK SMITH | ON FILE |
| CLAYTON PHILLIP GAAR | ON FILE |
| CLAYTON RANDALL EUDALY | ON FILE |
| CLAYTON RANDOLPH SCHUBERT | ON FILE |
| CLAYTON REDZEPAGIC | ON FILE |
| CLAYTON REID HENSON | ON FILE |
| CLAYTON ROBERT SCOTT | ON FILE |
| CLAYTON ROBERT TODDY | ON FILE |
| CLAYTON ROSS NEIVERT | ON FILE |
| CLAYTON ROY BOROUGHS | ON FILE |
| CLAYTON ROYCE CLABAUGH | ON FILE |
| CLAYTON RYAN BURRIS | ON FILE |
| CLAYTON RYAN SCHMITZ | ON FILE |
| CLAYTON SAMUEL VOSSBERG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAYTON SAUNDERS MILLER | ON FILE |
| CLAYTON SCOTT ANDERSON | ON FILE |
| CLAYTON SCOTT HOLLIDAY | ON FILE |
| CLAYTON SCOTT MITCHELL | ON FILE |
| CLAYTON SCOTT TAYLOR | ON FILE |
| CLAYTON SHANE MANESS | ON FILE |
| CLAYTON T BJERKE | ON FILE |
| CLAYTON T SONNIER | ON FILE |
| CLAYTON TAYLOR WHITE | ON FILE |
| CLAYTON TEAGUE HOPKINS | ON FILE |
| CLAYTON THOMAS BOLZ | ON FILE |
| CLAYTON THOMAS BULL | ON FILE |
| CLAYTON THOMAS SMITH | ON FILE |
| CLAYTON TRAN | ON FILE |
| CLAYTON TREVOR BOYDSTON | ON FILE |
| CLAYTON TY WALDOCK | ON FILE |
| CLAYTON VICENTE LEON | ON FILE |
| CLAYTON W RUSH | ON FILE |
| CLAYTON W WOODS | ON FILE |
| CLAYTON WAYNE FULLER | ON FILE |
| CLAYTON WAYNE TUCKER | ON FILE |
| CLAYTON WAYNE WILSON | ON FILE |
| CLAYTON WELLS CHILDRESS | ON FILE |
| CLAYTON WESTOVER | ON FILE |
| CLAYTON WILLIAM ARTERBURN | ON FILE |
| CLAYTON WILLIAM CAMPBELL | ON FILE |
| CLAYTON WILLIAM LANGHOFF | ON FILE |
| CLAYTON XAVIER WILLIAMS | ON FILE |
| CLAZINA MATHILDA CATHARINA RITZEN | ON FILE |
| CLEA ELIZABETH MUKHTAR | ON FILE |
| CLEAN WAVE LLC | ON FILE |
| CLEAR WATER FINANCIAL LLC | ON FILE |
| CLEATUS FERNANDEZ | ON FILE |
| CLEAVON ROBERTS | ON FILE |
| CLEBER ALEXANDRE AGUIAR DA SILVA | ON FILE |
| CLECIO MAX RIOS BORGES | ON FILE |
| CLEIGHTON KENICHI UCHIMA | ON FILE |
| CLEISON FRANCISCO | ON FILE |
| CLEITON VILELA FIGUEIREDO DA SILVA | ON FILE |
| CLELIA ALIOTO | ON FILE |
| CLELIA CANOVA | ON FILE |
| CLELIA CLAUDIA FAVA | ON FILE |
| CLELIA LUZ GALVES SOSA | ON FILE |
| CLELIA R DE LIMA | ON FILE |
| CLEMEN REBOUL | ON FILE |
| CLEMENCE FAU | ON FILE |
| CLEMENCE FRITZ PIERRE | ON FILE |
| CLEMENCE M AHIABLE | ON FILE |
| CLEMENCE MARIE MALVEZIN | ON FILE |
| CLEMENCE MARIE-CLEMENTINE LESCAMELA | ON FILE |
| CLEMENCE PAULINE NICOLAS | ON FILE |
| CLEMENCIA GIMENEZ MARTOS | ON FILE |
| CLEMENS ANNA MARIA VAN KEMPEN | ON FILE |
| CLEMENS BRUNNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENS C A TE VRUCHTE | ON FILE |
| CLEMENS C WEVERINK | ON FILE |
| CLEMENS EVERHARD VON BERGMANN | ON FILE |
| CLEMENS GABRIEL BUCHNER | ON FILE |
| CLEMENS GUERTLER | ON FILE |
| CLEMENS HOCHRAINER | ON FILE |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ON FILE |
| CLEMENS JOSEF PRANKL | ON FILE |
| CLEMENS LATTY | ON FILE |
| CLEMENS MENARDI | ON FILE |
| CLEMENS MOTHES | ON FILE |
| CLEMENS NOWAK | ON FILE |
| CLEMENS OTTO | ON FILE |
| CLEMENS PHILIPP MARISCHEN | ON FILE |
| CLEMENS PIRKER | ON FILE |
| CLEMENS RAMMERSTORFER | ON FILE |
| CLEMENS SPENLING | ON FILE |
| CLEMENS TÃ–DTHEIDE | ON FILE |
| CLEMENS WAGNER | ON FILE |
| CLEMENT A B SOETENS | ON FILE |
| CLEMENT AGIL | ON FILE |
| CLEMENT ALAIN NEGRE | ON FILE |
| CLEMENT ALBAN JACQUEMAIRE | ON FILE |
| CLEMENT ALEXANDRE MARIE SEIFERT | ON FILE |
| CLEMENT ALEXIS BAPTISTE BAYARD | ON FILE |
| CLEMENT ALEXIS ROBERT | ON FILE |
| CLEMENT ALFRED DESIRE DOUDET | ON FILE |
| CLEMENT ALPHONSE WAVREILLE | ON FILE |
| CLEMENT ANDRE PHILIPPE LECOMPTE | ON FILE |
| CLEMENT ANTOINE DAUBRENET | ON FILE |
| CLEMENT ANTOINE GUERIN | ON FILE |
| CLEMENT ANTOINE MAX FREDDI | ON FILE |
| CLEMENT ANTONIN VIAUD | ON FILE |
| CLEMENT ARTHUR ALEXANDRE | ON FILE |
| CLEMENT ARTHUR MASSIS | ON FILE |
| CLEMENT ARTHUR STEPHANE MONIN | ON FILE |
| CLEMENT AYDOU BOKO | ON FILE |
| CLEMENT BAPTISTE JANODY | ON FILE |
| CLEMENT BAPTISTE LOUIS BOULMIER | ON FILE |
| CLEMENT BARTHELEMY CORBO | ON FILE |
| CLEMENT BERNARD MAGNIEN | ON FILE |
| CLEMENT BERNARD PHILIPPE HANOTIN | ON FILE |
| CLEMENT BILLEREY | ON FILE |
| CLEMENT BRIAN WISEMAN | ON FILE |
| CLEMENT BRUNO FRANCIS BAROIS | ON FILE |
| CLEMENT BUCHEMEYER | ON FILE |
| CLEMENT CALIMOUTTOU | ON FILE |
| CLEMENT CAMILLE MARIE AUCOUTURIER | ON FILE |
| CLEMENT CAMILLE MOLINA | ON FILE |
| CLEMENT CARREIRA | ON FILE |
| CLEMENT CHARLES BAUDOUIN COEURDEUIL | ON FILE |
| CLEMENT CHARLES PIERRE LE FLOCH | ON FILE |
| CLEMENT CHILOK HO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENT CHRISTIAN BERNARD GILBERT AUBERT | ON FILE |
| CLEMENT CHRISTIAN BORDEAU | ON FILE |
| CLEMENT CHRISTIAN CLAUDE RODRIGUEZ | ON FILE |
| CLEMENT CHRISTOPHE LELEU | ON FILE |
| CLEMENT CHRISTOPHE MOUCHEL | ON FILE |
| CLEMENT CHUN-TAK LI | ON FILE |
| CLEMENT CLARENCE DEANE | ON FILE |
| CLEMENT CLAUDE ARSENE JACQUES | ON FILE |
| CLEMENT CLAUDE BERNARD DELABRUYERE | ON FILE |
| CLEMENT CLAUDE LOUIS URIBELLAREA | ON FILE |
| CLEMENT CLAUDE PIERRE NIEL | ON FILE |
| CLEMENT DAMIEN BUREL | ON FILE |
| CLEMENT DANIEL GABRIEL ROBERT DELACROIX | ON FILE |
| CLEMENT DANIEL GEORGES CAZELLES | ON FILE |
| CLEMENT DECLERCQ | ON FILE |
| CLEMENT DENIS BOUGEOIS | ON FILE |
| CLEMENT DEVILLES | ON FILE |
| CLEMENT DINGKAA TITA | ON FILE |
| CLEMENT DIOT | ON FILE |
| CLEMENT DOMINIQUE CLAUDE GELINEAU | ON FILE |
| CLEMENT EMAUS TOSSAM | ON FILE |
| CLEMENT EMILE RAOUL LO | ON FILE |
| CLEMENT EMMANUEL JULIEN SECCHI | ON FILE |
| CLEMENT EMMANUEL MOULIN | ON FILE |
| CLEMENT ENZO ROSSI | ON FILE |
| CLEMENT ERIC GILBERT FERNAND FERMAUD | ON FILE |
| CLEMENT FABRICE GUILHOT | ON FILE |
| CLEMENT FLORIAN COUSIN | ON FILE |
| CLEMENT FLORIAN DELMAS | ON FILE |
| CLEMENT FRANCIS RENE ROY | ON FILE |
| CLEMENT FRANCOIS JOUVE | ON FILE |
| CLEMENT FRANCOIS RAVIER | ON FILE |
| CLEMENT FRANZ ALEXANDRE GROZEL | ON FILE |
| CLEMENT GAR KEI CHAO | ON FILE |
| CLEMENT GEORGES CARLUT | ON FILE |
| CLEMENT GEORGES TREZIERES | ON FILE |
| CLEMENT GERARD DOUGEZ | ON FILE |
| CLEMENT GILLES LAPASSET | ON FILE |
| CLEMENT GIRONA | ON FILE |
| CLEMENT HADRIAN CHAMBERS | ON FILE |
| CLEMENT HENRI LACROIX | ON FILE |
| CLEMENT HENRY BRUNO ALAIMO | ON FILE |
| CLEMENT HO | ON FILE |
| CLEMENT HOANG | ON FILE |
| CLEMENT HUANG | ON FILE |
| CLEMENT HUGUES XAVIER HENDRICKX | ON FILE |
| CLEMENT JACQUES RENE ROBELIN | ON FILE |
| CLEMENT JANNY ROBERT ANDRE JOSE HENRI NOBLECOURT | ON FILE |
| CLEMENT JEAN ANTOINE POZZOBON | ON FILE |
| CLEMENT JEAN BAPTISTE CAUFFET | ON FILE |
| CLEMENT JEAN CLAUDE HERVE RAPHAEL BONNEFOI | ON FILE |
| CLEMENT JEAN NORBERT COLAS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENT JEAN PIERRE ADRIEN KUHFUSS | ON FILE |
| CLEMENT JEAN PIERRE TERRASSE | ON FILE |
| CLEMENT JEAN-MICHEL JACOB | ON FILE |
| CLEMENT JOCELYN JOAN SONNET | ON FILE |
| CLEMENT JOSEPH ANDRE CARRE | ON FILE |
| CLEMENT JULES MENET | ON FILE |
| CLEMENT JULIEN ROMAIN CHARRY | ON FILE |
| CLEMENT LAURENT SEBASTIEN ROBERT | ON FILE |
| CLEMENT LIM ENG CHUN | ON FILE |
| CLEMENT LOUP FLINOIS | ON FILE |
| CLEMENT LULU LOUIS RAGNERE | ON FILE |
| CLEMENT M LAI | ON FILE |
| CLEMENT MAEL THOMAS AVIGNON | ON FILE |
| CLEMENT MANIRAGUHA KIRUHURA | ON FILE |
| CLEMENT MARCELLUS DE CHAUSAY | ON FILE |
| CLEMENT MARIE ALEXANDRE BREMONT | ON FILE |
| CLEMENT MARIE BENOIT POZZOLI | ON FILE |
| CLEMENT MARIE FRANCOIS EMMANUEL MANZANO | ON FILE |
| CLEMENT MARTIN OMISSUS | ON FILE |
| CLEMENT MATHIEU FINAZ | ON FILE |
| CLEMENT MAX ANTOINE COMBES | ON FILE |
| CLEMENT MAXIME MANSARD | ON FILE |
| CLEMENT MICHEL BURIN DE | ON FILE |
| CLEMENT MICHEL SCIALLANO | ON FILE |
| CLEMENT NG | ON FILE |
| CLEMENT NICOLAS ALBERT FUCHS | ON FILE |
| CLEMENT NICOLAS CEDRIC HERKERT | ON FILE |
| CLEMENT NICOLAS JOSEPH CHAZARRA | ON FILE |
| CLEMENT NICOLAS JULIEN RICQUART | ON FILE |
| CLEMENT NICOLAS MARIE HENNEQUIN | ON FILE |
| CLEMENT NOEL ALBERT RENAUT | ON FILE |
| CLEMENT NOEL GILBERT PLANCKE | ON FILE |
| CLEMENT OLIVIER PHILIPPE DAUCHEZ | ON FILE |
| CLEMENT OLIVIER ROUSSEAU | ON FILE |
| CLEMENT P ACHILLE | ON FILE |
| CLEMENT PALISSES SAVE | ON FILE |
| CLEMENT PATINGRE | ON FILE |
| CLEMENT PATRICK LAWRENCE REVILLION | ON FILE |
| CLEMENT PAUL ADRIEN DELANEAU | ON FILE |
| CLEMENT PAUL ALEXIS RENAULT | ON FILE |
| CLEMENT PAUL ELIE FELLEY | ON FILE |
| CLEMENT PAUL JOSEPH BESSARD | ON FILE |
| CLEMENT PAUL LEON CATTEAU | ON FILE |
| CLEMENT PHILIPPE MAXIME CRETEUR | ON FILE |
| CLEMENT PIERRE EDOUARD GUERBET | ON FILE |
| CLEMENT PIERRE EDOUARD SIMONNEAU | ON FILE |
| CLEMENT PIERRE GOMIS | ON FILE |
| CLEMENT PIERRE LOIC FANTERIA | ON FILE |
| CLEMENT REMI DRAPEAU | ON FILE |
| CLEMENT RIVET | ON FILE |
| CLEMENT ROBIN YOANN CAILLY | ON FILE |
| CLEMENT ROGER MARIE D'HARCOURT | ON FILE |
| CLEMENT ROMAIN L VIENNE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENT ROUSSEAU | ON FILE |
| CLEMENT ROUVIERE | ON FILE |
| CLEMENT SERAPHIN DAVIET | ON FILE |
| CLEMENT SERGE PAUL E THUMEREL | ON FILE |
| CLEMENT SIDES | ON FILE |
| CLEMENT SOISSON | ON FILE |
| CLEMENT STEPHANE OMETAK | ON FILE |
| CLEMENT STEPHEN DACHET | ON FILE |
| CLEMENT TAN KANG HAO | ON FILE |
| CLEMENT THEO MICHEL PALUSZEK | ON FILE |
| CLEMENT THIBAUT CHOPIN | ON FILE |
| CLEMENT THOMAS GRUIT | ON FILE |
| CLEMENT VEMPERE | ON FILE |
| CLEMENT WERKMEISTER | ON FILE |
| CLEMENT WINTZ | ON FILE |
| CLEMENT WONG | ON FILE |
| CLEMENT YANN LOIC QUILLIEC | ON FILE |
| CLEMENT YVES THOMAS SAVOIE | ON FILE |
| CLEMENTE CASTELLANOS | ON FILE |
| CLEMENTE ESTRADA PATRICIO | ON FILE |
| CLEMENTE J VARAS COLLADO | ON FILE |
| CLEMENTE JOSEPH PATAFIO | ON FILE |
| CLEMENTE MURO GRASA | ON FILE |
| CLEMENTE RAFAEL PEREZ DUDAMELL | ON FILE |
| CLEMENTINE ELEANOR R LLOYD | ON FILE |
| CLEMENTINE FERNANDES | ON FILE |
| CLEMENTINE MARIE CATHERINE ROUX | ON FILE |
| CLEMENTINE MARIE SUZANNE BRAULT | ON FILE |
| CLEMENTINE QUEK | ON FILE |
| CLEMENTINE TAYLOR | ON FILE |
| CLEMERSON CORREIA FIGUEIREDO | ON FILE |
| CLENTON MICHAEL LIGHT | ON FILE |
| CLEO ANDERSEN-GREEN | ON FILE |
| CLEO BLAINE SAVOY | ON FILE |
| CLEO LAURA BROCK | ON FILE |
| CLEO SAVVAS IOANNOU | ON FILE |
| CLEON JOSEPH CLARK | ON FILE |
| CLEON NIPPE PINTO | ON FILE |
| CLEOPATRA CHETSANGA | ON FILE |
| CLEOPATRA NYARADZAI MAKONI | ON FILE |
| CLEOTHA PERRY JOHNSON | ON FILE |
| CLETE CODY PANGELINA | ON FILE |
| CLETO HOMEM DE MELLO ANDERSON | ON FILE |
| CLEVE SAMUEL ROBINSON | ON FILE |
| CLEVELAND LEWIS EDWARDS | ON FILE |
| CLEVERSON SANTOS SILVA | ON FILE |
| CLEVERT NGENDO | ON FILE |
| CLEVIN AMOS JACK | ON FILE |
| CLIFF A CREE | ON FILE |
| CLIFF ANTHONY MORA | ON FILE |
| CLIFF BO YU | ON FILE |
| CLIFF CARTMAN | ON FILE |
| CLIFF DARRELL MABESA | ON FILE |
| CLIFF DEPUY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLIFF GAUDELET | ON FILE |
| CLIFF HACKSUNG LEE | ON FILE |
| CLIFF JOSEPH KOSICK | ON FILE |
| CLIFF MARSHALL LEWIS | ON FILE |
| CLIFF PAVLOVIC | ON FILE |
| CLIFF RICHARD | ON FILE |
| CLIFF VAN HOOK | ON FILE |
| CLIFFORD A BANKS | ON FILE |
| CLIFFORD A LAPRAIRIE | ON FILE |
| CLIFFORD ADAM GROSS | ON FILE |
| CLIFFORD ALAN ROSEN | ON FILE |
| CLIFFORD ALEXANDER POLLARD | ON FILE |
| CLIFFORD ALLAN | ON FILE |
| CLIFFORD ALLEN BURNS | ON FILE |
| CLIFFORD ANDREW P ROSENBERG | ON FILE |
| CLIFFORD ANTHONY BEAUDOIN | ON FILE |
| CLIFFORD ANTHONY CURNOW | ON FILE |
| CLIFFORD ARNOLD WYRICK | ON FILE |
| CLIFFORD B FINKLE IV | ON FILE |
| CLIFFORD CHARLES CORNELL | ON FILE |
| CLIFFORD CHARLES III CORNELL | ON FILE |
| CLIFFORD CHRISTOPHER SCHADE | ON FILE |
| CLIFFORD CLAY SMITH | ON FILE |
| CLIFFORD CRAGG | ON FILE |
| CLIFFORD D GOULLET | ON FILE |
| CLIFFORD EARL MAURICE RITCHIE | ON FILE |
| CLIFFORD ERIC ROBER | ON FILE |
| CLIFFORD FAY CHEW | ON FILE |
| CLIFFORD FRANCIS SABO | ON FILE |
| CLIFFORD FREDERICK MORLEY | ON FILE |
| CLIFFORD G KANG | ON FILE |
| CLIFFORD GLANZ | ON FILE |
| CLIFFORD J STILLWELL | ON FILE |
| CLIFFORD JAMES BLANK | ON FILE |
| CLIFFORD JAMES DAVIS | ON FILE |
| CLIFFORD JAMES OSBORN | ON FILE |
| CLIFFORD JASPER REDMON II | ON FILE |
| CLIFFORD JOHN MERCER | ON FILE |
| CLIFFORD JOSE GARIBAY | ON FILE |
| CLIFFORD JOSEPH JR NASSIP | ON FILE |
| CLIFFORD JOSHUA WOLLMAN | ON FILE |
| CLIFFORD KEAN-TEIK CHAN | ON FILE |
| CLIFFORD L GRAYSON | ON FILE |
| CLIFFORD LAFAYETTE WHITE | ON FILE |
| CLIFFORD LEE SCHULMAN | ON FILE |
| CLIFFORD MAURICE SR MCCREA | ON FILE |
| CLIFFORD MICHAEL ANDERSON | ON FILE |
| CLIFFORD OWEN JANKE | ON FILE |
| CLIFFORD P CHENG | ON FILE |
| CLIFFORD PAUL GORMAN | ON FILE |
| CLIFFORD PAUL JR WOOD | ON FILE |
| CLIFFORD PAUL RILEY | ON FILE |
| CLIFFORD PESKIN | ON FILE |
| CLIFFORD PETER CHAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLIFFORD PIERRE LAGUERRE | ON FILE |
| CLIFFORD PING VOON TO CHOON KWEE | ON FILE |
| CLIFFORD ROBERT KAYAT | ON FILE |
| CLIFFORD ROBERT WEAVER | ON FILE |
| CLIFFORD ROLLIN WRIGHT | ON FILE |
| CLIFFORD RYAN LANGE | ON FILE |
| CLIFFORD S COHN | ON FILE |
| CLIFFORD S TANG | ON FILE |
| CLIFFORD SELMAN | ON FILE |
| CLIFFORD SIDNEY CHENEY | ON FILE |
| CLIFFORD STANLEY SATZ | ON FILE |
| CLIFFORD SYDNEY WENT | ON FILE |
| CLIFFORD TEDDY GJERTSON JR | ON FILE |
| CLIFFORD TODD OWENS | ON FILE |
| CLIFFORD WAN | ON FILE |
| CLIFFORD WAYNE LATTA | ON FILE |
| CLIFFORD WILLIAM DAHL | ON FILE |
| CLIFFORD WOODRUFF DANCY | ON FILE |
| CLIFFORD WRIGHT WINSTEAD | ON FILE |
| CLIFFORD ZHUO LIU | ON FILE |
| CLIFFTON CLAUD OWENS | ON FILE |
| CLIFFTON D LUEDTKE | ON FILE |
| CLIFFTON THELUSCA | ON FILE |
| CLIFS FOLLY LLC | ON FILE |
| CLIFT HERMAWAN MALIK PUTRA | ON FILE |
| CLIFTON EDWARD JACKSON 3RD | ON FILE |
| CLIFTON ENRIQUE GONZALEZ MORO | ON FILE |
| CLIFTON FORREST RICHARDSON | ON FILE |
| CLIFTON JACKSON | ON FILE |
| CLIFTON JAMES WRIGHT | ON FILE |
| CLIFTON JEROME SCARLETT GOLDSON | ON FILE |
| CLIFTON JOSEPHNUNN LEVINE | ON FILE |
| CLIFTON KEITH STANLEY | ON FILE |
| CLIFTON KELBY RASMUSSEN | ON FILE |
| CLIFTON MARLO ANDERSON | ON FILE |
| CLIFTON RAY STAFFORD | ON FILE |
| CLIFTON ROBERSON | ON FILE |
| CLIFTON RUFUS HARGROVE | ON FILE |
| CLIFTON SCOTT ARNOLD | ON FILE |
| CLIFTON SCOTT HARSKI | ON FILE |
| CLIFTON STANWOOD SMITH | ON FILE |
| CLIFTON TATE CUTHBERTSON | ON FILE |
| CLIFTON THOMAS | ON FILE |
| CLIFTON VAN DAVIS | ON FILE |
| CLIFTON WAYNE RIGNEY | ON FILE |
| CLIIT A Y HEIJKOOP | ON FILE |
| CLINE JUSTIN COURTER | ON FILE |
| CLINPLAN LLC | ON FILE |
| CLINT A WHITLEY | ON FILE |
| CLINT A WORDEN | ON FILE |
| CLINT ADAM SNEATH | ON FILE |
| CLINT ANDRE VOSLOO | ON FILE |
| CLINT ANDREW ARY | ON FILE |
| CLINT BIDDLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CLINT BRADFORD KAUFFMAN | ON FILE |
| CLINT BRANT FARNSWORTH | ON FILE |
| CLINT BRIAN MCNAMARA | ON FILE |
| CLINT CHRISTOPHER HUBECK | ON FILE |
| CLINT CORREIA | ON FILE |
| CLINT COWEN | ON FILE |
| CLINT CRISTOSTOMO ANGELES | ON FILE |
| CLINT DAVID PAXSON | ON FILE |
| CLINT ELDON BARNES | ON FILE |
| CLINT ISAR ANTARAN | ON FILE |
| CLINT JASON CORVINGTON | ON FILE |
| CLINT JASON VENTI | ON FILE |
| CLINT JEFF FALLON | ON FILE |
| CLINT JOSEPH AWATERE | ON FILE |
| CLINT KENNETH COPELAND | ON FILE |
| CLINT LOWERY | ON FILE |
| CLINT M CHAVARRIA | ON FILE |
| CLINT M MILLER | ON FILE |
| CLINT MARK HANSEN | ON FILE |
| CLINT MCKENNA | ON FILE |
| CLINT MELVIN BACKUS | ON FILE |
| CLINT MICHAEL ROSARIO | ON FILE |
| CLINT NOLAN KREIDER | ON FILE |
| CLINT P BRANT | ON FILE |
| CLINT RICHARD KNIPPER | ON FILE |
| CLINT RILEY GILLIAM | ON FILE |
| CLINT RYAN GLASSCOCK | ON FILE |
| CLINT TRAN | ON FILE |
| CLINT WAYNE CARTER | ON FILE |
| CLINTON A REDHEAD | ON FILE |
| CLINTON ALAN SCHUBERT | ON FILE |
| CLINTON ALEC STILL | ON FILE |
| CLINTON ALRIC THOMAS | ON FILE |
| CLINTON ANDREW LEWIS | ON FILE |
| CLINTON AURTHUR FORBES | ON FILE |
| CLINTON B JOHNSON | ON FILE |
| CLINTON BARRWELL MOHFORT | ON FILE |
| CLINTON BENJAMEN GURLEY | ON FILE |
| CLINTON BURGESS OWENS | ON FILE |
| CLINTON C JONES | ON FILE |
| CLINTON C PIKE | ON FILE |
| CLINTON CAIN GADDES | ON FILE |
| CLINTON CALVIN KEENE | ON FILE |
| CLINTON CHIDOZIE NKEMDILIM | ON FILE |
| CLINTON D WEBSTER | ON FILE |
| CLINTON DANIEL STIBBS | ON FILE |
| CLINTON DAVID HAIMERL | ON FILE |
| CLINTON DENIS STEVENSON | ON FILE |
| CLINTON DON DOTY | ON FILE |
| CLINTON E JACOBS | ON FILE |
| CLINTON E PENNARTZ | ON FILE |
| CLINTON EARL DAVIDSON | ON FILE |
| CLINTON EDWARD BROEKSMA | ON FILE |
| CLINTON EDWARD NEUNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLINTON ENALL JUNIOR RAMNARINE | ON FILE |
| CLINTON F WILLIAMS | ON FILE |
| CLINTON FITZGERALD SIKES | ON FILE |
| CLINTON FRANK DUDLEY | ON FILE |
| CLINTON GEORGE BRYAN | ON FILE |
| CLINTON GERALD YOUNT | ON FILE |
| CLINTON GRANT PARKER | ON FILE |
| CLINTON HARRIS BAILEY | ON FILE |
| CLINTON HJORTGAARD NIELSEN | ON FILE |
| CLINTON HUGH ENGELBRECHT | ON FILE |
| CLINTON IAIN CAMERON STEPHEN | ON FILE |
| CLINTON J WEBER | ON FILE |
| CLINTON JAMES BIHM | ON FILE |
| CLINTON JAMES DEWALD | ON FILE |
| CLINTON JAMES DUNCAN | ON FILE |
| CLINTON JAMES GOSSAGE | ON FILE |
| CLINTON JAMES IBRAHIM | ON FILE |
| CLINTON JAMES NOSBISCH | ON FILE |
| CLINTON JAMES RIVERS | ON FILE |
| CLINTON JEFFERY BROCK | ON FILE |
| CLINTON JEFFREY BROCK | ON FILE |
| CLINTON JOHN BINDER | ON FILE |
| CLINTON JOHN EVERAGE | ON FILE |
| CLINTON JOHN HOLROYD | ON FILE |
| CLINTON JOSEPH BROWN | ON FILE |
| CLINTON JOSEPH GREEN | ON FILE |
| CLINTON KALWEIT | ON FILE |
| CLINTON KAMERIN NAIDOO | ON FILE |
| CLINTON KAZUKICHI IWAMI | ON FILE |
| CLINTON L RUSSELL | ON FILE |
| CLINTON LEVI GRAHAM | ON FILE |
| CLINTON LEWIS LANGE | ON FILE |
| CLINTON MARCIANO GREGORY COLACO | ON FILE |
| CLINTON MARK JENSEN | ON FILE |
| CLINTON MATTHEW GOOS | ON FILE |
| CLINTON MCCOY | ON FILE |
| CLINTON MICHAEL ENNIS | ON FILE |
| CLINTON MICHAEL MILLER | ON FILE |
| CLINTON MICHAEL NALDER | ON FILE |
| CLINTON MICHAEL TERRELL | ON FILE |
| CLINTON MICHAEL THOMAS | ON FILE |
| CLINTON MICHAEL WALKER | ON FILE |
| CLINTON NEAL TIPTON | ON FILE |
| CLINTON NGO TRAN | ON FILE |
| CLINTON OLAF DERAAS | ON FILE |
| CLINTON R FROST | ON FILE |
| CLINTON R NEWMAN | ON FILE |
| CLINTON ROBERT MCCAY | ON FILE |
| CLINTON ROLPH DE YOUNG | ON FILE |
| CLINTON ROSS HARRIS | ON FILE |
| CLINTON RUSSELL MOORE | ON FILE |
| CLINTON SAMUEL RIX | ON FILE |
| CLINTON SEABROOK MAYS | ON FILE |
| CLINTON STEVEN WASYLISHEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLINTON STRAND | ON FILE |
| CLINTON THAI | ON FILE |
| CLINTON THOMAS HUBER | ON FILE |
| CLINTON TOMMAS BORTHWICK | ON FILE |
| CLINTON TRAVIS BISHOP | ON FILE |
| CLINTON TRUNG | ON FILE |
| CLINTON WADE MACDONALD | ON FILE |
| CLINTON WARREN SMITH | ON FILE |
| CLINTON WAYNE FIORE | ON FILE |
| CLINTON WAYNE HOCKER | ON FILE |
| CLINTON WEILUNG CHANG | ON FILE |
| CLINTON WILLIAM COX | ON FILE |
| CLINTON WILLIAM LARSEN | ON FILE |
| CLINTON WIMBERLY | ON FILE |
| CLIO AISLINN BRICHAUT | ON FILE |
| CLIODHNA FRANCES COLGAN | ON FILE |
| CLIONA MARY WHITELAW | ON FILE |
| CLIPPER WADE JOHNSON | ON FILE |
| CLISTENES F CABRAL | ON FILE |
| CLIVE ALLAN STEWART | ON FILE |
| CLIVE ANDREW CAESAR | ON FILE |
| CLIVE ANDREW MCBAINV | ON FILE |
| CLIVE ANDREW SHEPPARD | ON FILE |
| CLIVE BELLIS | ON FILE |
| CLIVE BRADNUM | ON FILE |
| CLIVE BRIAN WILLIAMS | ON FILE |
| CLIVE DAVID HOWLETT | ON FILE |
| CLIVE DAVID PIPER | ON FILE |
| CLIVE DEREK HINE | ON FILE |
| CLIVE DOUGLAS AUSTIN | ON FILE |
| CLIVE DUNCAN RUSSELL | ON FILE |
| CLIVE HOWARD PARKINSON | ON FILE |
| CLIVE K LEE | ON FILE |
| CLIVE MAURICE A GONSALVES | ON FILE |
| CLIVE MICHAEL STANDISH WHITE | ON FILE |
| CLIVE NEIL DAVIES | ON FILE |
| CLIVE NG | ON FILE |
| CLIVE ROBERT DAVIS | ON FILE |
| CLIVE STEPHEN WHEATSTONE | ON FILE |
| CLIVE STEWART WALTON | ON FILE |
| CLIVE WAYNE REDKNAP | ON FILE |
| CLIVE YAU | ON FILE |
| CLIVER AGUSTIN PENAGOS MENJIVAR | ON FILE |
| CLODAGH ELLEN MULCAHY | ON FILE |
| CLORINA LEJULUS | ON FILE |
| CLOTAIRE DENIS PIERRE DESSEAUX | ON FILE |
| CLOTHILDE GARDERE | ON FILE |
| CLOTI ZA | ON FILE |
| CLOVELL MILLER | ON FILE |
| CLOVER LILY WOODS DOHERTY | ON FILE |
| CLOVER MORY ZATZMAN | ON FILE |
| CLOVES PINHEIRO DA SILVA | ON FILE |
| CLOVIS AGU DABA | ON FILE |
| CLOVIS MATHIEU MICHEL PEYRAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLOVIS MATTHEW BELL | ON FILE |
| CLOVIS MENESES LACERDA | ON FILE |
| CLOVIS OLIVIER | ON FILE |
| CLOVIS ONG | ON FILE |
| CLOVIS RONDEAU | ON FILE |
| CLRMENT ANDRE EOGER LAVERGNE | ON FILE |
| CLUTHA P ADAMS | ON FILE |
| CLWHITE SDIRA LLC | ON FILE |
| CLYDE ANTHONY FERNANDEZ | ON FILE |
| CLYDE ANTOINE WILLIAMS | ON FILE |
| CLYDE B WARTES KEMPFF | ON FILE |
| CLYDE DENNIS BURNETT | ON FILE |
| CLYDE E WATKINS | ON FILE |
| CLYDE EDWARD HENRY | ON FILE |
| CLYDE HAROLD GIBSON | ON FILE |
| CLYDE HARVEY ARELLANO CASABAL | ON FILE |
| CLYDE JEAN TEDRICK | ON FILE |
| CLYDE KELLY ATKINS III | ON FILE |
| CLYDE NICHOLAS SHEPPARD | ON FILE |
| CLYDE PILCHER DIDIER | ON FILE |
| CLYDE SIDNEY POTTER | ON FILE |
| CLYDE SY | ON FILE |
| CLYDE W JOSEPH | ON FILE |
| CLYDE WESLEY COPELAND | ON FILE |
| CLYDE WILLIAM HARDY | ON FILE |
| CLYDEE JOY ASIO | ON FILE |
| CLYPEUM INC | ON FILE |
| CLYRE C N G QAAZZA GLADYNG | ON FILE |
| CM CASSAB | ON FILE |
| CM MOOLMAN | ON FILE |
| CMCARTOR RD LLC | ON FILE |
| CMETAN W BHAB | ON FILE |
| CMIL RAAIJEN | ON FILE |
| CMS SPRIEMAN | ON FILE |
| CN ROBERTSON | ON FILE |
| CNX CORPORATION | ON FILE |
| CO HOC PHAN | ON FILE |
| CO SITO | ON FILE |
| COARACI PAULO TEIXEIRA OTT | ON FILE |
| COBY ERIK BRAINARD | ON FILE |
| COBY GEORGE NEUENSCHWANDER | ON FILE |
| COBY ILOULIAN SHIRAZI | ON FILE |
| COBY JAMES SALMON | ON FILE |
| COBY KEITH SANFORD | ON FILE |
| COBY REBECCA LANGFORD | ON FILE |
| COBY T LEFKOWITZ | ON FILE |
| COBY VINCENT | ON FILE |
| COCHI LO | ON FILE |
| COCO COREAN DEAN | ON FILE |
| COCO EDWARD BRICE | ON FILE |
| CODEE ONG WEN CI | ON FILE |
| CODEPATH LLC | ON FILE |
| CODEY B VARGAS | ON FILE |
| CODI LAWRENCE BONNEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODI LYNN CLAUSEN | ON FILE |
| CODIALAN DESCANT | ON FILE |
| CODIE ADRIEN CHESNEY | ON FILE |
| CODIE M SCHMIDT | ON FILE |
| CODIE REYNALDO RICHARDSON | ON FILE |
| CODRIN DANUT IFTIMIE | ON FILE |
| CODRIN MIHAI BIRZU | ON FILE |
| CODRUT LUCIAN POPA | ON FILE |
| CODRUTA COSMINA OARA | ON FILE |
| CODY A BRILL | ON FILE |
| CODY A DISCH | ON FILE |
| CODY A DUNN | ON FILE |
| CODY A DUNNAM | ON FILE |
| CODY A LEWIS | ON FILE |
| CODY A WEAKLAND | ON FILE |
| CODY A WHITE | ON FILE |
| CODY AARON MAMONE | ON FILE |
| CODY ABBOTTMONROE CURNUTT | ON FILE |
| CODY ADAM HOWELL | ON FILE |
| CODY ALAN AVERETT | ON FILE |
| CODY ALAN CARLSON | ON FILE |
| CODY ALAN COURMIER | ON FILE |
| CODY ALAN IVEY | ON FILE |
| CODY ALAN LE CLAIR | ON FILE |
| CODY ALAN ROBERT BOZARTH | ON FILE |
| CODY ALAN SEAGRIST | ON FILE |
| CODY ALAN SMITH | ON FILE |
| CODY ALEXANDER MCINTYRE | ON FILE |
| CODY ALEXANDER MELGOZATONG | ON FILE |
| CODY ALEXANDER NOVAK | ON FILE |
| CODY ALEXANDER SCHMID | ON FILE |
| CODY ALEXANDRA MORGAN | ON FILE |
| CODY ALLAN BELLAH | ON FILE |
| CODY ALLAN GUNSTENSON | ON FILE |
| CODY ALLEN CROSBY | ON FILE |
| CODY ALLEN PRICE | ON FILE |
| CODY ALLEN STEELE | ON FILE |
| CODY ANDREW HULL | ON FILE |
| CODY ANTHONY MATTERN | ON FILE |
| CODY ANTONIO CASTILLO | ON FILE |
| CODY ARANDA WRIGHT | ON FILE |
| CODY AUSTIN CRISWELL | ON FILE |
| CODY BAKER WEEDEN | ON FILE |
| CODY BALSIN YOUNG | ON FILE |
| CODY BENJAMIN PETTIT | ON FILE |
| CODY BLAIN ANDERSON | ON FILE |
| CODY BLAINE HARDING | ON FILE |
| CODY BLAINE JOHNSON | ON FILE |
| CODY BLAKE SELBY | ON FILE |
| CODY BLOSSOM | ON FILE |
| CODY BRENT ROGERS | ON FILE |
| CODY BRIAN SCHUMANN | ON FILE |
| CODY BRIAN WOMACK | ON FILE |
| CODY C BREENE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY C J ANDERSON | ON FILE |
| CODY CARL WHEELER | ON FILE |
| CODY CARLTON WHITE | ON FILE |
| CODY CHRISTENSEN | ON FILE |
| CODY CLARK | ON FILE |
| CODY CLARK LAWLAR | ON FILE |
| CODY CLAYVILLE | ON FILE |
| CODY COSMEN ESCOBAR | ON FILE |
| CODY D BROOKS | ON FILE |
| CODY DAN LYNCH | ON FILE |
| CODY DANIEL | ON FILE |
| CODY DANIEL FROST | ON FILE |
| CODY DANIEL KOLETIC | ON FILE |
| CODY DANIELS | ON FILE |
| CODY DAVID MCSURLEY | ON FILE |
| CODY DAVID MILLER | ON FILE |
| CODY DAYLON PEREZ | ON FILE |
| CODY DEAN GASTON | ON FILE |
| CODY DEAN RAY | ON FILE |
| CODY DON ALLISON | ON FILE |
| CODY DRAKE FREEZE | ON FILE |
| CODY DREESSEN | ON FILE |
| CODY DUYANH NGUYEN | ON FILE |
| CODY DWAYNE FONTENOT | ON FILE |
| CODY DYLAN BOWATER | ON FILE |
| CODY E SHERMAN | ON FILE |
| CODY EDWARD HUTTO | ON FILE |
| CODY FIRTH WOODLAND | ON FILE |
| CODY FRANKLIN TAYLOR | ON FILE |
| CODY FREDRICK MARTIN | ON FILE |
| CODY GALE SMITH | ON FILE |
| CODY GARRETT GESSLER | ON FILE |
| CODY GENE JONES | ON FILE |
| CODY GERALD KUSSOY | ON FILE |
| CODY GIL POSADA | ON FILE |
| CODY GRECO | ON FILE |
| CODY HUGH CARPENTER | ON FILE |
| CODY HUNTER FUNDERBURK | ON FILE |
| CODY J BELNAP | ON FILE |
| CODY J BLISS | ON FILE |
| CODY J BULLERS | ON FILE |
| CODY J COLLINS | ON FILE |
| CODY J DUNHAM | ON FILE |
| CODY J ENGLE | ON FILE |
| CODY J SELLS | ON FILE |
| CODY J TROUTMAN | ON FILE |
| CODY JACK LOVE | ON FILE |
| CODY JACK LUNSFORD | ON FILE |
| CODY JACKSON STEVENS | ON FILE |
| CODY JACOB CRAMPTON | ON FILE |
| CODY JACOB GUNNELL | ON FILE |
| CODY JAMES ANKENY | ON FILE |
| CODY JAMES BLOOMFIELD | ON FILE |
| CODY JAMES CEJDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY JAMES FIELDS | ON FILE |
| CODY JAMES FLAHERTY | ON FILE |
| CODY JAMES GREENFIELD | ON FILE |
| CODY JAMES GREER | ON FILE |
| CODY JAMES HEISER | ON FILE |
| CODY JAMES HINDERSCHEID | ON FILE |
| CODY JAMES HOATH | ON FILE |
| CODY JAMES HOOVER | ON FILE |
| CODY JAMES HUEY | ON FILE |
| CODY JAMES LILLESTOL | ON FILE |
| CODY JAMES LUEKE | ON FILE |
| CODY JAMES MARTIN | ON FILE |
| CODY JAMES MCCOY | ON FILE |
| CODY JAMES MILLER | ON FILE |
| CODY JAMES MIYASHIRO | ON FILE |
| CODY JAMES MOLLICA | ON FILE |
| CODY JAMES MOXLEY | ON FILE |
| CODY JAMES OLSEN | ON FILE |
| CODY JAMES PATTERSON | ON FILE |
| CODY JAMES PENNER | ON FILE |
| CODY JAMES RIGGS | ON FILE |
| CODY JAMES TAYLOR | ON FILE |
| CODY JAMES THIELMANN | ON FILE |
| CODY JAMES THOMAS HULL | ON FILE |
| CODY JASON EDWARDS | ON FILE |
| CODY JAY DROSTER | ON FILE |
| CODY JAY MURRAY | ON FILE |
| CODY JEROLD MICHAEL ROBINSON | ON FILE |
| CODY JOEL KITTLESON | ON FILE |
| CODY JOHN CLARKE | ON FILE |
| CODY JOHN MARKHAM | ON FILE |
| CODY JOHN MURRAY | ON FILE |
| CODY JOHN PUGSLEY | ON FILE |
| CODY JOHN STICE | ON FILE |
| CODY JOHN WHEELER | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY JONATHAN PETTS | ON FILE |
| CODY JORDAN CHRISTIAN | ON FILE |
| CODY JORDAN TYLER | ON FILE |
| CODY JOSEPH | ON FILE |
| CODY JOSEPH DEVECHT | ON FILE |
| CODY JOSEPH GUILLORY | ON FILE |
| CODY JOSEPH OCHS | ON FILE |
| CODY JUSTIN CHAVEZ | ON FILE |
| CODY JUSTIN HUMPHREY | ON FILE |
| CODY KENDRICK PIMENTEL | ON FILE |
| CODY KENNETH TIBBITTS | ON FILE |
| CODY KICKCASEY LEVEQUE | ON FILE |
| CODY KRISTAN POWERS | ON FILE |
| CODY KYLE JONES | ON FILE |
| CODY KYLE ROBINETT | ON FILE |
| CODY LANE HICKMAN | ON FILE |
| CODY LAWRENCE HOECKELBERG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY LAY PATTEN | ON FILE |
| CODY LEA HOLMES | ON FILE |
| CODY LEE AHNEN | ON FILE |
| CODY LEE COLENUTT | ON FILE |
| CODY LEE HASH | ON FILE |
| CODY LEE INGRAM | ON FILE |
| CODY LEE JOSHUA FRAZER | ON FILE |
| CODY LEE KIMBALL | ON FILE |
| CODY LEE KUMPULA | ON FILE |
| CODY LEE MCGREW | ON FILE |
| CODY LEE MEYERS | ON FILE |
| CODY LEE POE | ON FILE |
| CODY LEE POPE | ON FILE |
| CODY LEE ROOF | ON FILE |
| CODY LEE RUIZ | ON FILE |
| CODY LEE SACKETT | ON FILE |
| CODY LEE WOLF | ON FILE |
| CODY LEROY KNIGHT | ON FILE |
| CODY LEVI JAMISON | ON FILE |
| CODY LONG DANG NGUYEN | ON FILE |
| CODY LYNN WARREN | ON FILE |
| CODY M LUSERO | ON FILE |
| CODY M ROEDER | ON FILE |
| CODY MARK MILES | ON FILE |
| CODY MARK PUTNAM | ON FILE |
| CODY MATTHEW DYE | ON FILE |
| CODY MATTHEW KLINE | ON FILE |
| CODY MATTHEW KYLE JACKSON | ON FILE |
| CODY MICAH HOLDEN | ON FILE |
| CODY MICHAEL BEAUDETTE | ON FILE |
| CODY MICHAEL BREDEL | ON FILE |
| CODY MICHAEL DENZIN | ON FILE |
| CODY MICHAEL HANNA | ON FILE |
| CODY MICHAEL HASSEY | ON FILE |
| CODY MICHAEL HUFF | ON FILE |
| CODY MICHAEL MANN | ON FILE |
| CODY MICHAEL MATOUSEK | ON FILE |
| CODY MICHAEL SCHEXNAYDER | ON FILE |
| CODY MILLER SPRIGG | ON FILE |
| CODY MONSON | ON FILE |
| CODY MYCHAL-TYLER DAVIS | ON FILE |
| CODY NATHANIEL TERRANCE ALKERTON | ON FILE |
| CODY NEIL AYERS | ON FILE |
| CODY NEIL IAN RANCE | ON FILE |
| CODY NEWEL HUGIE | ON FILE |
| CODY NICHOLAS KEEN | ON FILE |
| CODY P SCHAFER | ON FILE |
| CODY PARTYKA | ON FILE |
| CODY PHILLIP WEST | ON FILE |
| CODY R WYSONG | ON FILE |
| CODY RAJEESH LYNCH | ON FILE |
| CODY RAY DANIEL | ON FILE |
| CODY RAY MCGILLVARY | ON FILE |
| CODY RICHARD MARTINEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY ROBERT ALCARAZ | ON FILE |
| CODY ROBERT ANDRUSS | ON FILE |
| CODY ROBERT KUNDERT | ON FILE |
| CODY ROBERT NORRIS | ON FILE |
| CODY ROBERT OTT | ON FILE |
| CODY ROBERT PARTINGTON | ON FILE |
| CODY ROBERT STEFFENSON | ON FILE |
| CODY ROSS BREDENDICK | ON FILE |
| CODY ROY CAMPBELL | ON FILE |
| CODY ROYCE SPICER | ON FILE |
| CODY RYAN BARTMAN | ON FILE |
| CODY RYAN CLANTON | ON FILE |
| CODY RYAN GARNER | ON FILE |
| CODY RYAN GIDDENS | ON FILE |
| CODY RYAN KENNEDY | ON FILE |
| CODY RYAN STAGGS | ON FILE |
| CODY RYAN TERRION | ON FILE |
| CODY RYAN TIEMANN | ON FILE |
| CODY SADREAMELI | ON FILE |
| CODY SAITTA | ON FILE |
| CODY SAMUEL ROBERT HORTON | ON FILE |
| CODY SCOTT ANDERSON | ON FILE |
| CODY SCOTT KELLER | ON FILE |
| CODY SHAWN BITNER | ON FILE |
| CODY SHAWN SIEWERS | ON FILE |
| CODY SHAY GOCHENAUER | ON FILE |
| CODY SOL WIERSEMA | ON FILE |
| CODY SPOOLSTRA | ON FILE |
| CODY STEVEN DAWSON | ON FILE |
| CODY STEVEN ECKERT | ON FILE |
| CODY STEVEN JENSEN | ON FILE |
| CODY SUTTON CLARK | ON FILE |
| CODY TAD ORNATOWSKI | ON FILE |
| CODY TAI FREEMAN | ON FILE |
| CODY TAI FREEMAN | ON FILE |
| CODY TAYLOR BRECKENRIDGE | ON FILE |
| CODY TAYLOR DAVIDSON | ON FILE |
| CODY THEODORE MAX | ON FILE |
| CODY TOKASAYA NABER | ON FILE |
| CODY TRAN LE | ON FILE |
| CODY TY HELMAN | ON FILE |
| CODY VAUGHN DOWELL | ON FILE |
| CODY WADE HARTMAN | ON FILE |
| CODY WALLACE AUCOIN | ON FILE |
| CODY WALLACE CARR | ON FILE |
| CODY WARD RAU | ON FILE |
| CODY WARREN TRIPP | ON FILE |
| CODY WAYNE ANGER GUBERSKY | ON FILE |
| CODY WAYNE WETHERINGTON | ON FILE |
| CODY WEAVER | ON FILE |
| CODY WILLIAM ATCHESON | ON FILE |
| CODY WILLIAM BONNETT | ON FILE |
| CODY WILLIAM CHOATE | ON FILE |
| CODY WILLIAM CUMMINGS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY WILLIAM MARLEY | ON FILE |
| CODY WILLIAM POPPAW | ON FILE |
| CODY WILLIAM SCHREYER | ON FILE |
| CODY WILLIAM TEFFT | ON FILE |
| CODY WILLIAM WHITLOCK | ON FILE |
| CODY WILLIAM-PATRICK MILLER | ON FILE |
| CODY WOODWARD | ON FILE |
| CODY ZIMMERMAN | ON FILE |
| CODYANN M STEBBINS | ON FILE |
| CODYTYLER HERRMANN | ON FILE |
| CODY-WILSON BARAGAR | ON FILE |
| COEL FORESTER LINNELL | ON FILE |
| COEL KENICHI MOMITA | ON FILE |
| COEN C W VAN HAAREN | ON FILE |
| COEN COMMIJS | ON FILE |
| COEN FREDERIKS | ON FILE |
| COEN GERARDUS THEODORUS VAN DEN HEURIK | ON FILE |
| COEN KEMPER | ON FILE |
| COEN M VISSER | ON FILE |
| COEN ROYDS SCOTT | ON FILE |
| COEN WILLEM JOHAN CORNELISSEN | ON FILE |
| COENC M GIESBERTS | ON FILE |
| COERTNEY ANN CHADICK | ON FILE |
| COEURTYS GILLES TOMMY FOUTOU | ON FILE |
| COFFI NOEL SONON | ON FILE |
| COFFY GABY HOMAR FOREST LOUIS | ON FILE |
| COH TECHNOLOGIES PTY LTD | ON FILE |
| COHEN BRANDEN A CHORABIK | ON FILE |
| COHEN SONDA CORI | ON FILE |
| COHEN THOMAS MILLER | ON FILE |
| COHLER JEFFREY KROTZER | ON FILE |
| COIN MEESTER B.V. | ON FILE |
| COIN MILL LLC | ON FILE |
| COINCATENATE LLC | ON FILE |
| COINHOUSE LLC | ON FILE |
| COINLEND GMBH | ON FILE |
| COINMERCE BV | ON FILE |
| COINPLAN INC | ON FILE |
| COIT T SCHARRINGHAUSEN | ON FILE |
| COLAS CHALAMONT | ON FILE |
| COLAS ELIOT MOITEL | ON FILE |
| COLBERT LOW BOON LENG | ON FILE |
| COLBERT LOW BOON LENG | ON FILE |
| COLBURN DUDOIT | ON FILE |
| COLBURN HUKINI DUDOIT | ON FILE |
| COLBY A MARQUIS | ON FILE |
| COLBY AARON BELISLE | ON FILE |
| COLBY ALAN ZELJAK | ON FILE |
| COLBY ALBERT MEEDER | ON FILE |
| COLBY ALLEN EARLES | ON FILE |
| COLBY ARTHUR BARTHELMESS | ON FILE |
| COLBY AZAD BURNS | ON FILE |
| COLBY BOSMA GORDON | ON FILE |
| COLBY CANNON LAWRENCE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLBY DALE TOWER | ON FILE |
| COLBY DANE ROCKHILL | ON FILE |
| COLBY DANIEL GOODWIN | ON FILE |
| COLBY EARL STANDING | ON FILE |
| COLBY EMERSON BARRETT | ON FILE |
| COLBY ERIC DINSDALE | ON FILE |
| COLBY G MONEY | ON FILE |
| COLBY GERARD MIGNOSA | ON FILE |
| COLBY GRAEME TON | ON FILE |
| COLBY J TAYLOR | ON FILE |
| COLBY JAMES BLANKENHAGEN | ON FILE |
| COLBY JAMES BLUEBERG | ON FILE |
| COLBY JAMES BUTCHER | ON FILE |
| COLBY JAMES HANNAN | ON FILE |
| COLBY JAMES PLASTERER | ON FILE |
| COLBY JOEL ABRAHAMOFF | ON FILE |
| COLBY JOHNISAAC TUNICK | ON FILE |
| COLBY JOHNSON | ON FILE |
| COLBY KRISTOFER NEAL | ON FILE |
| COLBY LEE BRIDGES | ON FILE |
| COLBY LEE HALES | ON FILE |
| COLBY LEE HILYER | ON FILE |
| COLBY LYNN ORR | ON FILE |
| COLBY MICHAEL ENTRIKEN | ON FILE |
| COLBY MITCHELL MCAFEE | ON FILE |
| COLBY NEHOA BOYCE CABATU | ON FILE |
| COLBY NEWELL CHRISTENSEN | ON FILE |
| COLBY NICHOLAS CARPINELLI | ON FILE |
| COLBY NIRIN BROADHEAD | ON FILE |
| COLBY OBRIAN PARKS | ON FILE |
| COLBY RAY TALLEY | ON FILE |
| COLBY RICHARD POWERS | ON FILE |
| COLBY RYAN WEST | ON FILE |
| COLBY SCOTT BROWN | ON FILE |
| COLBY TAYLOR | ON FILE |
| COLBY THOMAS ONEAL | ON FILE |
| COLBY THOMASJAMES BOUDREAUX | ON FILE |
| COLBY TODD HARRIS | ON FILE |
| COLBY WAYNE MURPHY | ON FILE |
| COLBY WOODROW ECHOLS | ON FILE |
| COLDRON DOMINIQUE DENICHAUD | ON FILE |
| COLE AARON HAMBURG | ON FILE |
| COLE ALAN JOHNSON | ON FILE |
| COLE ALAN MORRIS | ON FILE |
| COLE ALEXANDER EUGENE TRIMMER | ON FILE |
| COLE ALEXANDER LONG | ON FILE |
| COLE ALEXANDER WALKER | ON FILE |
| COLE ALFRED JAMES MCLEAN | ON FILE |
| COLE ANDREW MAYKE | ON FILE |
| COLE ARTHUR RICHARDSON | ON FILE |
| COLE AUSTIN BOLIN | ON FILE |
| COLE AUSTIN BRYANT | ON FILE |
| COLE AUSTIN RISSE | ON FILE |
| COLE B MATTOX | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLE BENJAMIN HAHN | ON FILE |
| COLE BESHARA GORSUCH | ON FILE |
| COLE BRADEN GILLESPIE | ON FILE |
| COLE BRANDON SUSAC | ON FILE |
| COLE BRIAN PHILIPPE OGG-RITCHOT | ON FILE |
| COLE BROOKS PASCHALL | ON FILE |
| COLE CAIRNS SHEPARD | ON FILE |
| COLE CAMERON SCOTT | ON FILE |
| COLE CAMERON SCOTT | ON FILE |
| COLE CASTELO | ON FILE |
| COLE CHANDLER | ON FILE |
| COLE CHARLES PAPPAS | ON FILE |
| COLE CHRISTIAN BARNES | ON FILE |
| COLE CHRISTOPHER GOIONE | ON FILE |
| COLE CICCONE | ON FILE |
| COLE CLINTON CHRISTIANSEN | ON FILE |
| COLE CURTIS OLSON | ON FILE |
| COLE D BOULTER | ON FILE |
| COLE D GILLEARD | ON FILE |
| COLE DANIEL SAURO | ON FILE |
| COLE DARREN SIMPSON | ON FILE |
| COLE DAVID EDWARD OSTRIN | ON FILE |
| COLE DAVID NOFFSINGER | ON FILE |
| COLE DENNIS DESTATTE | ON FILE |
| COLE DIXON MOORE | ON FILE |
| COLE DOMINIC MAHRER | ON FILE |
| COLE EDWARD WEIDMAN | ON FILE |
| COLE ERCLE FLOURNOY | ON FILE |
| COLE EUGENE ROBERTS | ON FILE |
| COLE F WILL | ON FILE |
| COLE GIBSON FREDERICK | ON FILE |
| COLE GURMAN | ON FILE |
| COLE H NEGRONIDA | ON FILE |
| COLE H RINGENBERG | ON FILE |
| COLE H WILCOX | ON FILE |
| COLE JAMES ADAM | ON FILE |
| COLE JAMES WOLPERT | ON FILE |
| COLE JAMESON PARKER | ON FILE |
| COLE JENKINS | ON FILE |
| COLE JOHN DICICCO | ON FILE |
| COLE JONATHAN GLADFELTER | ON FILE |
| COLE JOSEPH DEAN | ON FILE |
| COLE JOSEPH DELGADO | ON FILE |
| COLE JUSTICE PARKER | ON FILE |
| COLE JUSTIN LLACER CHAN | ON FILE |
| COLE KELLY WILSON | ON FILE |
| COLE KENDRICK WOOLSEY | ON FILE |
| COLE KENNETH SHEPHERD | ON FILE |
| COLE KENNEY CUNNINGHAM | ON FILE |
| COLE KOICHI NISHIKAWA | ON FILE |
| COLE KOMORI | ON FILE |
| COLE KRISTOPHER MCANALLY | ON FILE |
| COLE LEROY RYDER | ON FILE |
| COLE LEWIS PARSONS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLE M ALLEVA | ON FILE |
| COLE MATTHEW GRASSMICK | ON FILE |
| COLE MATTHEW HINDERSCHEID | ON FILE |
| COLE MICHAEL KELLEY | ON FILE |
| COLE MICHAEL LINDVALL | ON FILE |
| COLE MILLER | ON FILE |
| COLE MORGAN FORRER | ON FILE |
| COLE PARKER HEMPEL | ON FILE |
| COLE PARKER HENRY | ON FILE |
| COLE PATRICK GARZA | ON FILE |
| COLE PATRICK SUTTER | ON FILE |
| COLE PATRICK TRITCH | ON FILE |
| COLE PHILIP KREHBIEL | ON FILE |
| COLE PORTER MILTON | ON FILE |
| COLE POSTELL | ON FILE |
| COLE R GIDEON | ON FILE |
| COLE RAYMOND DAVIS | ON FILE |
| COLE RAYMUNDO CRETCHER | ON FILE |
| COLE ROBERT CHADWICK | ON FILE |
| COLE RUSSELL WIGGINS | ON FILE |
| COLE RYAN BARTON | ON FILE |
| COLE RYAN BENGTSON | ON FILE |
| COLE RYAN STEVENSON | ON FILE |
| COLE SCHWERDT | ON FILE |
| COLE SINGLETON | ON FILE |
| COLE STANTON KORNELL | ON FILE |
| COLE STERLING RICHARDS | ON FILE |
| COLE STEVEN WIEST | ON FILE |
| COLE TAYLOR | ON FILE |
| COLE THOMAS BARRANCO | ON FILE |
| COLE THOMAS GORDON | ON FILE |
| COLE THOMAS MARTIN | ON FILE |
| COLE THOMAS NAIRN | ON FILE |
| COLE THOMAS WENDT | ON FILE |
| COLE THOMPSON CORNELL | ON FILE |
| COLE TIMOTHY CAUDILL | ON FILE |
| COLE TRAN | ON FILE |
| COLE TRUCKING AND GRAVEL LLC COLE | ON FILE |
| COLE W TROTTIER | ON FILE |
| COLE WESLEY TART | ON FILE |
| COLE WILLIAM BOWSER | ON FILE |
| COLE WILLIAM CAPLAN | ON FILE |
| COLE WILLIAM CLAYTON | ON FILE |
| COLE WILLIAM HARRIS BLACKPORT | ON FILE |
| COLE WILLIAM HOUSTON | ON FILE |
| COLE WILLIAM MCCLUNG | ON FILE |
| COLE WILLIAM VANDERTIE-PATTISON | ON FILE |
| COLE WYATT BECKER | ON FILE |
| COLEEN LANETTE PEARSON | ON FILE |
| COLEMAN ANDREW MC DONAGH | ON FILE |
| COLEMAN DAVID LYON | ON FILE |
| COLEMAN LANE OXFORD | ON FILE |
| COLEMAN PATRICK KING III | ON FILE |
| COLEMAN RENCK NICHOLLS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLEMAN ROSS RASOF | ON FILE |
| COLEMAN THOMAS NICHOLS | ON FILE |
| COLEMAN THOMAS PETERSEN | ON FILE |
| COLEMAN WILLIAM METZLER | ON FILE |
| COLETON CALVIN COREY | ON FILE |
| COLETON CHASE THORNTON | ON FILE |
| COLETTE A SMITH | ON FILE |
| COLETTE CALCAR | ON FILE |
| COLETTE DE VRIES | ON FILE |
| COLETTE DOREEN CLEMENS | ON FILE |
| COLETTE DOREEN CLEMENS | ON FILE |
| COLETTE M KENNEY | ON FILE |
| COLETTE MARIA ASEL | ON FILE |
| COLETTE MAUREEN BROWN | ON FILE |
| COLETTE PATRICE BAXTER | ON FILE |
| COLETTE ROSE JOHNSON | ON FILE |
| COLETTE SCHOENFELD WICHERS | ON FILE |
| COLETTE SIMONE WALKER | ON FILE |
| COLETTE TAYLOR SUTTON | ON FILE |
| COLEY BAYNES DAVIS | ON FILE |
| COLIBRI ICT SOLUTIONS B.V. | ON FILE |
| COLIENE MARLEEN PEEK | ON FILE |
| COLIN - E - V BELLEFROID | ON FILE |
| COLIN A DOYLE | ON FILE |
| COLIN A GRANT | ON FILE |
| COLIN A MARINO | ON FILE |
| COLIN A WEELAND | ON FILE |
| COLIN ADAM LONGCORE | ON FILE |
| COLIN ALBERT GIRAULT | ON FILE |
| COLIN ALEXANDER GRAVENOR | ON FILE |
| COLIN ALEXANDER MOSER | ON FILE |
| COLIN ALEXANDER NEWELL | ON FILE |
| COLIN ANDREW BENNETT | ON FILE |
| COLIN ANDREW BRUNTON | ON FILE |
| COLIN ANDREW CHUNG | ON FILE |
| COLIN ANDREW GREGORY | ON FILE |
| COLIN ANDREW JONES | ON FILE |
| COLIN ANDREW LAHTI | ON FILE |
| COLIN ANDREW LOYD | ON FILE |
| COLIN ANDREW MCALISTER | ON FILE |
| COLIN ANDREW MENGEL | ON FILE |
| COLIN ANDREW SEARS | ON FILE |
| COLIN ANDREW WILSON | ON FILE |
| COLIN ANTHONY BELL | ON FILE |
| COLIN ANTHONY SAUNDERS | ON FILE |
| COLIN ATTARD | ON FILE |
| COLIN B ROPER | ON FILE |
| COLIN BARRETT SMITH | ON FILE |
| COLIN BATEMAN | ON FILE |
| COLIN BERNARD HEGTER | ON FILE |
| COLIN BERTRAM WILLIAMS | ON FILE |
| COLIN BILL WEBB | ON FILE |
| COLIN BILLINGTON | ON FILE |
| COLIN BOOTH POTTER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN BRIAN COLE | ON FILE |
| COLIN BRIAN DEAN | ON FILE |
| COLIN BRIAN DEAN | ON FILE |
| COLIN BRICE LE FUR | ON FILE |
| COLIN BROOKS WATSON | ON FILE |
| COLIN BURN | ON FILE |
| COLIN C KELTY | ON FILE |
| COLIN C MCDONNELL | ON FILE |
| COLIN C WEST | ON FILE |
| COLIN CAMERON SIMPSON | ON FILE |
| COLIN CARL DYER | ON FILE |
| COLIN CARL OLSON | ON FILE |
| COLIN CECIL REED | ON FILE |
| COLIN CHANDLER WEAVER | ON FILE |
| COLIN CHARLES BOWERS | ON FILE |
| COLIN CHARLES NORDMAN | ON FILE |
| COLIN CHARLES STUART | ON FILE |
| COLIN CHARLES WALLACE | ON FILE |
| COLIN CHASE YURCISIN | ON FILE |
| COLIN CHONG-WEI NORTH | ON FILE |
| COLIN CHRISTOPHER CAVE | ON FILE |
| COLIN CHRISTOPHER CHIOVITTI MURPHY | ON FILE |
| COLIN CLIFFORD BROWN | ON FILE |
| COLIN CURTIS STEELE | ON FILE |
| COLIN D DELARSO | ON FILE |
| COLIN DANIEL FARRELL | ON FILE |
| COLIN DANIEL MUNROE | ON FILE |
| COLIN DANIEL VALENTA | ON FILE |
| COLIN DAVID BLUER HORE | ON FILE |
| COLIN DAVID DARGIN | ON FILE |
| COLIN DAVID FOX | ON FILE |
| COLIN DAVID GRIFFITHS | ON FILE |
| COLIN DAVID KELLEY | ON FILE |
| COLIN DAVID MCGRANE | ON FILE |
| COLIN DAVID MCINTYRE | ON FILE |
| COLIN DAVID OLIVIER | ON FILE |
| COLIN DAVID PEVERALL | ON FILE |
| COLIN DAVID TINDALL | ON FILE |
| COLIN DAVID WILSON | ON FILE |
| COLIN DAVIDSON ESTEP | ON FILE |
| COLIN DEAN GIORCELLI | ON FILE |
| COLIN DEAN VAN DER MEER | ON FILE |
| COLIN DELROY MARCUS STEPHENS | ON FILE |
| COLIN DESMOND WATERS | ON FILE |
| COLIN DONALD MONTROSE | ON FILE |
| COLIN DONALD REAGH | ON FILE |
| COLIN E HAMMOND | ON FILE |
| COLIN EARL AKE | ON FILE |
| COLIN EARL LILLIE | ON FILE |
| COLIN EDMOND CONWAY | ON FILE |
| COLIN EDWARD DEFRANCESCO | ON FILE |
| COLIN EDWARD FITZGERALD | ON FILE |
| COLIN EDWARD HIGGINBOTHAM | ON FILE |
| COLIN EDWARD LIT | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN EDWARD WALLACE | ON FILE |
| COLIN EDWIN BALCH | ON FILE |
| COLIN ERIC FALCK | ON FILE |
| COLIN EVANS STEWART | ON FILE |
| COLIN EWING MCNAMARA | ON FILE |
| COLIN FERRIER | ON FILE |
| COLIN FINLAY MCLEAN | ON FILE |
| COLIN FITZGERALD FRANCESCHINI | ON FILE |
| COLIN FRANCIS VAIL | ON FILE |
| COLIN FREDERICK BAKER | ON FILE |
| COLIN FREDERICK DAVIES | ON FILE |
| COLIN FREDERICK HUBLEY | ON FILE |
| COLIN G P SCHREIBER | ON FILE |
| COLIN GEORGE RICHES | ON FILE |
| COLIN GERARD MCDONALD | ON FILE |
| COLIN GLEN DOWNEY | ON FILE |
| COLIN GOH BENG CHUAN | ON FILE |
| COLIN GOH YING PEI (COLIN WU YINGPEI) | ON FILE |
| COLIN GORDON REDPATH | ON FILE |
| COLIN GREGORY ROSS | ON FILE |
| COLIN HAMMOND | ON FILE |
| COLIN HARRISON | ON FILE |
| COLIN HENRY LOWCOCK | ON FILE |
| COLIN HENRY RICHARD LYNCH | ON FILE |
| COLIN HERLEY HAYNES | ON FILE |
| COLIN HUGH GILLIS | ON FILE |
| COLIN JAMES BLANDA | ON FILE |
| COLIN JAMES CAMPBELL | ON FILE |
| COLIN JAMES CANNINGS | ON FILE |
| COLIN JAMES EWAN | ON FILE |
| COLIN JAMES HARTLEY | ON FILE |
| COLIN JAMES HONEY | ON FILE |
| COLIN JAMES KARPFINGER | ON FILE |
| COLIN JAMES KISSACK | ON FILE |
| COLIN JAMES KUNZ | ON FILE |
| COLIN JAMES MATTHEWS | ON FILE |
| COLIN JAMES PARMINTER | ON FILE |
| COLIN JAMES PHILIP | ON FILE |
| COLIN JAMES ROSS | ON FILE |
| COLIN JAMES THOMAS | ON FILE |
| COLIN JAMES WALSH | ON FILE |
| COLIN JARED VANDORN | ON FILE |
| COLIN JAY EBERHART | ON FILE |
| COLIN JEAN D PEIFFER | ON FILE |
| COLIN JEAN PAUL VANDEVILLE | ON FILE |
| COLIN JEFFERY SMITH | ON FILE |
| COLIN JEREMY OLNER | ON FILE |
| COLIN JOHN DALY | ON FILE |
| COLIN JOHN HESTON | ON FILE |
| COLIN JOHN KIRKNESS | ON FILE |
| COLIN JOHN LOWE | ON FILE |
| COLIN JOHN LUNN | ON FILE |
| COLIN JOHN MURPHY | ON FILE |
| COLIN JOHN ONEILL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN JOHN RODRIGUEZ | ON FILE |
| COLIN JONES | ON FILE |
| COLIN JONES | ON FILE |
| COLIN JOSEPH BROOKS | ON FILE |
| COLIN JOSEPH CABALKA | ON FILE |
| COLIN JOSEPH CAMPBELL CLOHERTY | ON FILE |
| COLIN JOSEPH HARTY | ON FILE |
| COLIN JOSEPH HUESER | ON FILE |
| COLIN JOSEPH KENNY | ON FILE |
| COLIN JOSEPH KINSEY | ON FILE |
| COLIN JOSEPH KORATKO | ON FILE |
| COLIN JOSEPH MARTIN | ON FILE |
| COLIN JOSEPH TIMOTHY MADDEN | ON FILE |
| COLIN JUN FOWLER | ON FILE |
| COLIN KELLY BLAKELY | ON FILE |
| COLIN KELLY BROOKS | ON FILE |
| COLIN KENNEDY COUPERWHITE | ON FILE |
| COLIN KENNETH MOORE | ON FILE |
| COLIN KHAN | ON FILE |
| COLIN KLEMBECK SIMON | ON FILE |
| COLIN LAMONTE SWITZER | ON FILE |
| COLIN LANCE WARD | ON FILE |
| COLIN LANDECK | ON FILE |
| COLIN LANE | ON FILE |
| COLIN LAWELLIN HILDINGER | ON FILE |
| COLIN LAWRENCE MA | ON FILE |
| COLIN LAWRENCE MCGLYNN | ON FILE |
| COLIN LEE | ON FILE |
| COLIN LEE HOLDSTOCK | ON FILE |
| COLIN LEVERETTE MACLEOD | ON FILE |
| COLIN LI | ON FILE |
| COLIN LIM | ON FILE |
| COLIN LOH WING HUNG | ON FILE |
| COLIN MACDONALD | ON FILE |
| COLIN MARC G DEMONCEAU | ON FILE |
| COLIN MARK PETERSON | ON FILE |
| COLIN MARK SAFRANEK | ON FILE |
| COLIN MARSHALL CONWAY | ON FILE |
| COLIN MARSHALL VENZ | ON FILE |
| COLIN MARSTON MCDANIEL LEFF | ON FILE |
| COLIN MARTIN HEYES | ON FILE |
| COLIN MARTIN O DONNELL | ON FILE |
| COLIN MATTHEW COOK | ON FILE |
| COLIN MATTHEW FEULING | ON FILE |
| COLIN MATTHEW KNEUCKER | ON FILE |
| COLIN MATTHEW LAGGAN | ON FILE |
| COLIN MATTHEW ROGERS | ON FILE |
| COLIN MATTHIEU BURNES | ON FILE |
| COLIN MCCORMICK FOWLER | ON FILE |
| COLIN MCDOUGALL BROWN | ON FILE |
| COLIN MCINTOSH | ON FILE |
| COLIN MEREDITH | ON FILE |
| COLIN MICHAEL ASINARI | ON FILE |
| COLIN MICHAEL BLACKMORE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN MICHAEL DEVARY | ON FILE |
| COLIN MICHAEL FRY | ON FILE |
| COLIN MICHAEL GREELEY | ON FILE |
| COLIN MICHAEL HESTER | ON FILE |
| COLIN MICHAEL MCDONNELL | ON FILE |
| COLIN MICHAEL MITCHELL | ON FILE |
| COLIN MICHAEL OHEARNE | ON FILE |
| COLIN MICHAEL PIETROPAOLO | ON FILE |
| COLIN MICHAEL ROXBOROUGH | ON FILE |
| COLIN MICHAEL SINCLAIR | ON FILE |
| COLIN MICHAEL THOMPSON | ON FILE |
| COLIN MINGTAO CHU | ON FILE |
| COLIN MITCHELL PETTIT | ON FILE |
| COLIN MOISES LIAN CABLAY LEPATAN | ON FILE |
| COLIN MOURUS | ON FILE |
| COLIN MURPHY | ON FILE |
| COLIN MURRAY CAMPBELL | ON FILE |
| COLIN MURRAY CATHEY | ON FILE |
| COLIN N ROACH | ON FILE |
| COLIN NATHAN BEHR | ON FILE |
| COLIN NEWCOMB RICE-DUBIN | ON FILE |
| COLIN NICHOLAS STEIL | ON FILE |
| COLIN NIGEL DENT | ON FILE |
| COLIN NOEL THOMPSON | ON FILE |
| COLIN NWADIKE | ON FILE |
| COLIN O W GANZEVOORT | ON FILE |
| COLIN P FOLEY | ON FILE |
| COLIN PATRICK HAGGARTY | ON FILE |
| COLIN PATRICK HECKER | ON FILE |
| COLIN PATRICK HIGGINS | ON FILE |
| COLIN PATRICK HILL | ON FILE |
| COLIN PATRICK ONEILL | ON FILE |
| COLIN PATRICK SMYTH | ON FILE |
| COLIN PAUL HEWITT | ON FILE |
| COLIN PAUL SHAMBROOK | ON FILE |
| COLIN PAUL STORMONT | ON FILE |
| COLIN PERCIVAL | ON FILE |
| COLIN PETER CARDILINI | ON FILE |
| COLIN PETER DAVID CURRIE SINCLAIR | ON FILE |
| COLIN PHAN | ON FILE |
| COLIN PHILIPPE KARCZEWSKI | ON FILE |
| COLIN PYLE | ON FILE |
| COLIN QUENTIN G GLIBERT | ON FILE |
| COLIN R SUTER | ON FILE |
| COLIN RADFORD SINYARD | ON FILE |
| COLIN RAYMOND MOORE | ON FILE |
| COLIN RAYMOND SOARES | ON FILE |
| COLIN REED ROBERSON | ON FILE |
| COLIN REGAN JONOV | ON FILE |
| COLIN REID HOOPER | ON FILE |
| COLIN REUBEN WILLIAM WALL | ON FILE |
| COLIN RICHARD HERRING | ON FILE |
| COLIN RICHARD KORN | ON FILE |
| COLIN RICHARD ROWLAND | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN RICHARD SLADE | ON FILE |
| COLIN RICHARD WAKEFIELD | ON FILE |
| COLIN ROBERT ASPLIN | ON FILE |
| COLIN ROBERT FRAZER | ON FILE |
| COLIN ROBERT MCFARLANE | ON FILE |
| COLIN ROBERT PERKINSON | ON FILE |
| COLIN ROBERT REILY | ON FILE |
| COLIN ROBERT ROSS | ON FILE |
| COLIN ROY LAUGHLIN | ON FILE |
| COLIN RUSSELL MILLER | ON FILE |
| COLIN S GREGOIRE | ON FILE |
| COLIN S HAGUE | ON FILE |
| COLIN S LUSCHEI | ON FILE |
| COLIN SAMUEL WHITCOMB | ON FILE |
| COLIN SASCHA HABLUETZEL | ON FILE |
| COLIN SCOTT ASH | ON FILE |
| COLIN SEBASTIAN KEENER | ON FILE |
| COLIN SETO | ON FILE |
| COLIN SHOU ANN LOH | ON FILE |
| COLIN SIMON HENNESSY | ON FILE |
| COLIN SIMPSON | ON FILE |
| COLIN SPENCER CARR | ON FILE |
| COLIN SPENCER KNOWLES | ON FILE |
| COLIN STEPHEN MASON | ON FILE |
| COLIN STEWART MC FERRAN | ON FILE |
| COLIN STREB KINCAID | ON FILE |
| COLIN STUCKERT | ON FILE |
| COLIN T FORBES | ON FILE |
| COLIN TANG WEI QIANG | ON FILE |
| COLIN TEUNISSE | ON FILE |
| COLIN THOMAS DARDEN | ON FILE |
| COLIN THOMAS GERARD | ON FILE |
| COLIN THOMAS LARKIN | ON FILE |
| COLIN THOMAS PHILLIPS | ON FILE |
| COLIN THOMAS ROMANICK | ON FILE |
| COLIN THOMAS SHARKEY | ON FILE |
| COLIN TIEN CHUNG | ON FILE |
| COLIN TRAVIS FRIESEN | ON FILE |
| COLIN TROY MARCAVAGE | ON FILE |
| COLIN TYLER MURPHY | ON FILE |
| COLIN TYLER SPRAGUE | ON FILE |
| COLIN VAN BAKKUM | ON FILE |
| COLIN VAN SHELLHORN | ON FILE |
| COLIN VANCE HENNEBERGER | ON FILE |
| COLIN VICTOR CHAPPOT | ON FILE |
| COLIN VINCENT JACKSON | ON FILE |
| COLIN W LEUZE | ON FILE |
| COLIN WADE TRAUTMAN | ON FILE |
| COLIN WALLACE | ON FILE |
| COLIN WARREN KETTENACKER | ON FILE |
| COLIN WILLARD BRINTON | ON FILE |
| COLIN WILLIAM BAKER | ON FILE |
| COLIN WILLIAM MAC DONALD | ON FILE |
| COLIN WONG HONG AN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN YARMENG ZHENG | ON FILE |
| COLIN YOUNG | ON FILE |
| COLIN YU-HSUAN WONG | ON FILE |
| COLINDA VAN BREUGELSPRANGERS | ON FILE |
| COLINE HILDA MICHAELIS | ON FILE |
| COLINE MARY TABRUM | ON FILE |
| COLINMAIRE REMI GILBERT | ON FILE |
| COLLAZO DIAZ TIANA CRISTINA | ON FILE |
| COLLECTIVE VENTURES HOLDINGS LLC | ON FILE |
| COLLEEN ANN GRUENDEL | ON FILE |
| COLLEEN ANN JOLLY | ON FILE |
| COLLEEN ANN KARPAC | ON FILE |
| COLLEEN ANN LEITNER | ON FILE |
| COLLEEN BERNADETTE BURGER | ON FILE |
| COLLEEN BREDE MURPHY | ON FILE |
| COLLEEN C HONAN | ON FILE |
| COLLEEN CARR GRATTAN | ON FILE |
| COLLEEN DEIDRE CRUZ OLAGUER | ON FILE |
| COLLEEN DENISE SMITH | ON FILE |
| COLLEEN E GORMLEY | ON FILE |
| COLLEEN E LEMMEY | ON FILE |
| COLLEEN E MILLER | ON FILE |
| COLLEEN ELIZABETH LOUSTALOT | ON FILE |
| COLLEEN ELIZABETH NOONAN | ON FILE |
| COLLEEN FLORA VON DE BUR | ON FILE |
| COLLEEN FRANCES STEFAN | ON FILE |
| COLLEEN G SYNCHYSHYN | ON FILE |
| COLLEEN HEATHER SCHWEITZER | ON FILE |
| COLLEEN HOE JIA MIN | ON FILE |
| COLLEEN LEE | ON FILE |
| COLLEEN LOUISE PALMA JAVIER | ON FILE |
| COLLEEN M TRAINOR | ON FILE |
| COLLEEN MARGARET CHESTER | ON FILE |
| COLLEEN MARGARET TURNER | ON FILE |
| COLLEEN MARIE BERNARD | ON FILE |
| COLLEEN MARIE MALOY | ON FILE |
| COLLEEN MATILDE FLORES | ON FILE |
| COLLEEN MAY GRANT | ON FILE |
| COLLEEN MEI LING WILLIAMS | ON FILE |
| COLLEEN NICOLE MORRISON | ON FILE |
| COLLEEN P HERRON | ON FILE |
| COLLEEN P OSBORN | ON FILE |
| COLLEEN ROBYN WEILER | ON FILE |
| COLLEEN S L LEE | ON FILE |
| COLLEEN SOLVEIG FROYSA | ON FILE |
| COLLEEN TAKEKO TANAKA | ON FILE |
| COLLEEN THERESA KAZMAN | ON FILE |
| COLLEEN YVONNE MCCASLIN | ON FILE |
| COLLEEN YVONNE WELDON | ON FILE |
| COLLEN CHRISTIAN BOUDREAUX | ON FILE |
| COLLETTE NIENABER-NEL | ON FILE |
| COLLETTE REDMAN | ON FILE |
| COLLETTE TRISTA CONNER | ON FILE |
| COLLETTE WHITE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLLIN ALAN LATSKO | ON FILE |
| COLLIN ALEXANDER CASEY | ON FILE |
| COLLIN ALEXANDER CHUBBFERTAL | ON FILE |
| COLLIN ANTHONY DAVIS | ON FILE |
| COLLIN ANTONIO JONES | ON FILE |
| COLLIN ASHTON CHAN | ON FILE |
| COLLIN BOONE BENTON | ON FILE |
| COLLIN BRAVA SMITH | ON FILE |
| COLLIN D BROWN | ON FILE |
| COLLIN DANIEL MALONY | ON FILE |
| COLLIN DAVID DOHERTY | ON FILE |
| COLLIN DAVID LAFLECHE | ON FILE |
| COLLIN DAVID PORTER | ON FILE |
| COLLIN DAVID RAY CORLEY | ON FILE |
| COLLIN DAVIS MITCHELL | ON FILE |
| COLLIN DEVINWALLACE RICE | ON FILE |
| COLLIN DOUGLAS MCDOWELL | ON FILE |
| COLLIN ELLIS DOUGHERTY | ON FILE |
| COLLIN GEORGE CONE | ON FILE |
| COLLIN HORD | ON FILE |
| COLLIN HUGHES HUNT | ON FILE |
| COLLIN J NORTON | ON FILE |
| COLLIN JACOB THORPE | ON FILE |
| COLLIN JAMES BRADLEY | ON FILE |
| COLLIN JAMES CROWDER | ON FILE |
| COLLIN JAMES DEES | ON FILE |
| COLLIN JAMES DUFFEY | ON FILE |
| COLLIN JAMES LIVELY | ON FILE |
| COLLIN JAMES RODEFER | ON FILE |
| COLLIN JARMAN HITTLE | ON FILE |
| COLLIN JOSEPH FERRY | ON FILE |
| COLLIN JOSEPH LEYDON | ON FILE |
| COLLIN KAR LEUNG CHIN | ON FILE |
| COLLIN KEITH HOLTON | ON FILE |
| COLLIN KLUSMAN CUSCE | ON FILE |
| COLLIN KUNNUTHOTTIYIL | ON FILE |
| COLLIN LACROCE HART | ON FILE |
| COLLIN M BOLTZ | ON FILE |
| COLLIN MATHIJS HUBERTUS ACKERMANS | ON FILE |
| COLLIN MATTHEW BELT | ON FILE |
| COLLIN MATTHEW BUSTAMANTE | ON FILE |
| COLLIN MATTHEW HERMAN | ON FILE |
| COLLIN MATTHEW POTTER | ON FILE |
| COLLIN MICHAEL AHERN | ON FILE |
| COLLIN MICHAEL CROSKERY | ON FILE |
| COLLIN MICHAEL UNDERWOOD | ON FILE |
| COLLIN NICHOLAS KRIZMANICH | ON FILE |
| COLLIN OBRIEN BRANDON | ON FILE |
| COLLIN PATRICK D SALVESON | ON FILE |
| COLLIN PAUL RAUSCH | ON FILE |
| COLLIN PRATT | ON FILE |
| COLLIN PRICE HARPER | ON FILE |
| COLLIN RAY CAMPBELL | ON FILE |
| COLLIN RAY MCLAUGHLIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLLIN REED ORTIZ | ON FILE |
| COLLIN ROBERT CADMUS | ON FILE |
| COLLIN ROBERT PERRY | ON FILE |
| COLLIN RYAN MCNICHOLLCARTER | ON FILE |
| COLLIN SHONEKIEN CHEW | ON FILE |
| COLLIN SPENCER RUSH | ON FILE |
| COLLIN TAN YAN CHUN | ON FILE |
| COLLIN TAYLOR GEE | ON FILE |
| COLLIN TEK | ON FILE |
| COLLIN THOMAS HIGH | ON FILE |
| COLLIN TRANG | ON FILE |
| COLLIN VOPAVA | ON FILE |
| COLLIN WAYNE MOELLER | ON FILE |
| COLLIN WILLIAM MESSENGER | ON FILE |
| COLLIN WILLIAM STEMMERICH | ON FILE |
| COLLINS AGBONGHAMA | ON FILE |
| COLLINS BROBBEY EDUSEI | ON FILE |
| COLLINS HUNTER SHELDEN | ON FILE |
| COLLINS MBITHI | ON FILE |
| COLLINS OHEREIN | ON FILE |
| COLLINS UZOCHUKWU EKEOCHA | ON FILE |
| COLM ALAN BRADY | ON FILE |
| COLM BRUCE DUVE | ON FILE |
| COLM CONSIDINE | ON FILE |
| COLM DALY | ON FILE |
| COLM DAVID DURNIN | ON FILE |
| COLM DOYLE | ON FILE |
| COLM FRANCIS MCCAY | ON FILE |
| COLM JAMES TARMEY | ON FILE |
| COLM JOHN FORD | ON FILE |
| COLM JOSEPH MCGOWAN | ON FILE |
| COLM MICHAEL DUNNE | ON FILE |
| COLM MOLONEY | ON FILE |
| COLM MOORE | ON FILE |
| COLM QUISH | ON FILE |
| COLM REYNOLDS | ON FILE |
| COLM SHARKEY | ON FILE |
| COLM THOMAS KILMURRAY | ON FILE |
| COLMAN CREEDON | ON FILE |
| COLMAN FRUMENCE MBUYA | ON FILE |
| COLMAN JACOB TAUNTON | ON FILE |
| COLMAN KEANE ANAK CHAMBERLIN | ON FILE |
| COLMEN T TSE | ON FILE |
| COLO SON | ON FILE |
| COLOLILLO AM | ON FILE |
| COLSON JEFFREY HUTCHINS | ON FILE |
| COLSON JOHN SKUR | ON FILE |
| COLSON ROBERT GRIFFITH | ON FILE |
| COLSON W JERRED | ON FILE |
| COLT ARNOLD MURPHY | ON FILE |
| COLT AUSTIN REPLOGLE | ON FILE |
| COLT BRANDON BROWN | ON FILE |
| COLT BRECKN PATTERSON | ON FILE |
| COLT MITCHELL LYNN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLTEN CHRISTOPHER STEWART | ON FILE |
| COLTEN DEVON BEARD | ON FILE |
| COLTEN DONOVAN HUDSON | ON FILE |
| COLTEN JAMES BOND | ON FILE |
| COLTEN JOSEPH BROOKS | ON FILE |
| COLTEN LANE SCHIELKE | ON FILE |
| COLTEN LEE HICKS | ON FILE |
| COLTER DYLAN MAUPIN | ON FILE |
| COLTER LEIGHTON SONNEVILLE | ON FILE |
| COLTER NEILOSCAR FAIRMAN | ON FILE |
| COLTER NICHOLS FRETWELL | ON FILE |
| COLTER REED TUCKER | ON FILE |
| COLTIN TYLER CHATAIN | ON FILE |
| COLTON ALLEN OTTLEY | ON FILE |
| COLTON ANDRES GONZALEZ | ON FILE |
| COLTON BOYD SPURGIN | ON FILE |
| COLTON BREWSTER ELLISON | ON FILE |
| COLTON CASSIDY HINZ | ON FILE |
| COLTON CHRISTOPHER HOWARD RICE | ON FILE |
| COLTON CLARK COLLINS | ON FILE |
| COLTON CONLEY | ON FILE |
| COLTON DALE MANTON | ON FILE |
| COLTON DANIEL KAMMERER | ON FILE |
| COLTON DANIEL SONGSTER | ON FILE |
| COLTON EDWARD ORVIS | ON FILE |
| COLTON EDWARD PULASKI | ON FILE |
| COLTON GARET CROSS | ON FILE |
| COLTON J CRUSE | ON FILE |
| COLTON J MACALUSO | ON FILE |
| COLTON JAMES CHOMA | ON FILE |
| COLTON JAMES GREEN | ON FILE |
| COLTON JAMES MCLAUGHLIN | ON FILE |
| COLTON JEFFREY DAKIN | ON FILE |
| COLTON JON BIEKER | ON FILE |
| COLTON JOSHUA KOTLARZ | ON FILE |
| COLTON LEE PHILLIPS-HUFFMAN | ON FILE |
| COLTON MACKENZIE MUHLETHALER | ON FILE |
| COLTON MATHIAS COX | ON FILE |
| COLTON MICHAEL KAISER | ON FILE |
| COLTON MICHAEL TONEY | ON FILE |
| COLTON MORLEY BELL | ON FILE |
| COLTON N BAILEY | ON FILE |
| COLTON NEAL BURKE | ON FILE |
| COLTON PATRICK KREBS | ON FILE |
| COLTON RAY JOHNSTON | ON FILE |
| COLTON RICHARD FULLER | ON FILE |
| COLTON RICHARD KESSENICH | ON FILE |
| COLTON ROBERT AKERS | ON FILE |
| COLTON ROBERT FRANCIS PURVIN | ON FILE |
| COLTON ROBERT PODVOREC | ON FILE |
| COLTON ROSS OTTO | ON FILE |
| COLTON ROWE PRIVITT | ON FILE |
| COLTON S BEDNAR | ON FILE |
| COLTON SAKAMOTO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLTON SETH LANKFORD | ON FILE |
| COLTON THOMAS BLEVINS | ON FILE |
| COLTON THOMAS HARTILL | ON FILE |
| COLTON WAINWRIGHT JOHNSTON | ON FILE |
| COLTON WALTER MICHAELSEN | ON FILE |
| COLTON WAYNE RHODES | ON FILE |
| COLTON WEAVER LINDAMAN | ON FILE |
| COLTON WEST SWEDEN | ON FILE |
| COLTON XAVIER SCHLUMPBERGER | ON FILE |
| COLTYN DOUGLAS SEIFERT | ON FILE |
| COLUM PATRIC WALSHE | ON FILE |
| COLUM TADHG O'CONNOR | ON FILE |
| COLVIN DOUGLAS BROTHERS | ON FILE |
| COLYN GARRET RITTER | ON FILE |
| COLYN MEIJER | ON FILE |
| COM NIK ANDRE BRYANT | ON FILE |
| COMAN MATTHEW ILIUT | ON FILE |
| COMAN TUDOR | ON FILE |
| COME CLEMENT GUILLAUME DELAMARE | ON FILE |
| COME GILLES MARIAN DELALOY | ON FILE |
| COME HYACINTHE CHICOTEAU | ON FILE |
| COME IVAN GOUPIL | ON FILE |
| COME JEAN CLAUDE PECORARI | ON FILE |
| COME LOUIS CLEMENT PERDRIEAU | ON FILE |
| COME MARIE JEAN GALOUZEAU DE VILLEPIN | ON FILE |
| COME PAUL G THIERY | ON FILE |
| COME PIERRE MARIE WIRZ | ON FILE |
| COMFORT JONAH JACKSON | ON FILE |
| COMFORT OLANIKE ALAKE | ON FILE |
| COMMIE AZIBO DAWSON | ON FILE |
| COMPOUND CAPITAL LTD | ON FILE |
| COMPUTER SHOP POWER BARNA JOZEF | ON FILE |
| COMRON BEIGY | ON FILE |
| CON T LE | ON FILE |
| CON TSONIS | ON FILE |
| CON VEIS | ON FILE |
| CONAIL WILLIAM BARUGH | ON FILE |
| CONAL MCBREARTY | ON FILE |
| CONALL JOHN GALLAGHER | ON FILE |
| CONAN A PHILLIPS | ON FILE |
| CONAN EDMUND SHE | ON FILE |
| CONAN PATRICK MC CREADY | ON FILE |
| CONAN PATRICK PETER MOYNIHAN | ON FILE |
| CONANT RAJ KUMAR | ON FILE |
| CONARDO ZORBA SIOCCC | ON FILE |
| CONARY KEITH RAMOS | ON FILE |
| CONCEPCEON MYSHAUN WILLIAMS | ON FILE |
| CONCEPCION AVELAR | ON FILE |
| CONCEPCION CACERES HECTOR XAVIER | ON FILE |
| CONCEPCION JAUREGUI ABADIE | ON FILE |
| CONCEPCION LARA | ON FILE |
| CONCEPTIA BRIZARD SEVERE | ON FILE |
| CONCETTA MANOIERO | ON FILE |
| CONCETTA MARIA CANGIALOSI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONCETTA PARISI | ON FILE |
| CONCETTINA RUSSO | ON FILE |
| CONCETTO ROBERT POLLICINA | ON FILE |
| CONCHETTA CURTO | ON FILE |
| CONCORDIO MALANDRINO | ON FILE |
| CONDIDO DENO GUADAGNOLI | ON FILE |
| CONELIUS ROMELL NEWTON | ON FILE |
| CONG ANGUS HAN | ON FILE |
| CONG BA | ON FILE |
| CONG HOANG NGUYEN | ON FILE |
| CONG LIM | ON FILE |
| CONG SHENG LYOE LEE | ON FILE |
| CONG SINH THAM | ON FILE |
| CONG THANH DANG | ON FILE |
| CONG THANH DO | ON FILE |
| CONG THANH DUONG | ON FILE |
| CONG THANH DUONG | ON FILE |
| CONG THANH HOANG | ON FILE |
| CONG THANH LY | ON FILE |
| CONG THANH NGUYEN | ON FILE |
| CONG TRAN | ON FILE |
| CONG VINH TRUONG | ON FILE |
| CONG WANG | ON FILE |
| CONG WANG | ON FILE |
| CONGANIGE SURIN ANTHONY | ON FILE |
| CONGCONG WANG | ON FILE |
| CONGLIAN PAN | ON FILE |
| CONGLIANG ZHANG | ON FILE |
| CONGOR TURI | ON FILE |
| CONGTHINH HOANG | ON FILE |
| CONGYUE WANG | ON FILE |
| CONGYUN ZHOU | ON FILE |
| CONGYUN ZHOU | ON FILE |
| CONLETTE MONICA ELISHAW | ON FILE |
| CONN STEVENSON | ON FILE |
| CONNAGH RUSSELL JOHN HEATH | ON FILE |
| CONNAIRE JAMES GORMLEY | ON FILE |
| CONNEL BRYN BENNETT | ON FILE |
| CONNEL WILLIAM PARSONS | ON FILE |
| CONNELL LEON LLOYD | ON FILE |
| CONNER ADAM ARBO | ON FILE |
| CONNER ALEXANDER DAWSON | ON FILE |
| CONNER BRYCE AMBURN | ON FILE |
| CONNER CLAYTON WISE | ON FILE |
| CONNER EDWARD MEYERS | ON FILE |
| CONNER EDWARD THOMPSON | ON FILE |
| CONNER ESTEBAN HUERTAS DEL PINO CORDOVA | ON FILE |
| CONNER HARMON | ON FILE |
| CONNER HOANG NGO | ON FILE |
| CONNER JACOB LEEB | ON FILE |
| CONNER JAMES CULLITY | ON FILE |
| CONNER JAMES ERICKSON | ON FILE |
| CONNER JAMES ERNST | ON FILE |
| CONNER JAMES PARANY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNER JAMES SHERWOOD | ON FILE |
| CONNER JAY MCCLARTY | ON FILE |
| CONNER JEREMY HILTON | ON FILE |
| CONNER JOHN PHILIP GRAEFF | ON FILE |
| CONNER JOSEPH DENTON | ON FILE |
| CONNER JOSEPH KAIKKONEN | ON FILE |
| CONNER JOSEPH ZUBER | ON FILE |
| CONNER LEE HART | ON FILE |
| CONNER MICHAEL COLEMAN | ON FILE |
| CONNER PAUL OLSON | ON FILE |
| CONNER PAULL WARD | ON FILE |
| CONNER ROBERT DEDERT | ON FILE |
| CONNER RYAN PRINCE | ON FILE |
| CONNER SCOT MARTIN | ON FILE |
| CONNER SCOTT WOLFE | ON FILE |
| CONNER THOMAS RAKHIT | ON FILE |
| CONNER TRAVIS RENNIE | ON FILE |
| CONNER WILLIAM REIS | ON FILE |
| CONNIE A VIFQUAIN | ON FILE |
| CONNIE ANN EASON | ON FILE |
| CONNIE ANN KRONEMAN | ON FILE |
| CONNIE BROOKE CHAN | ON FILE |
| CONNIE C CORDREY | ON FILE |
| CONNIE CHAN | ON FILE |
| CONNIE CHAN LEE | ON FILE |
| CONNIE CHRISTINE MURAMOTOYU | ON FILE |
| CONNIE CLARK | ON FILE |
| CONNIE CLEMENTE FUDGE | ON FILE |
| CONNIE CRUTCHFIELD PITTARD | ON FILE |
| CONNIE GRAFF BEAN | ON FILE |
| CONNIE HOI CHING PUT BI | ON FILE |
| CONNIE HU | ON FILE |
| CONNIE HUI CHEN | ON FILE |
| CONNIE LEE | ON FILE |
| CONNIE LI | ON FILE |
| CONNIE LOUISE GRAHAM | ON FILE |
| CONNIE LOUISE VICK | ON FILE |
| CONNIE LY | ON FILE |
| CONNIE LYNN OLSON | ON FILE |
| CONNIE LYNN PACKER | ON FILE |
| CONNIE MANFUNG KWAN | ON FILE |
| CONNIE MARYFRANCES GARCIA | ON FILE |
| CONNIE MICHEL BRANSON | ON FILE |
| CONNIE NG | ON FILE |
| CONNIE NGO | ON FILE |
| CONNIE PATE KLINGER | ON FILE |
| CONNIE PHAM | ON FILE |
| CONNIE PRASAD | ON FILE |
| CONNIE RACHEL STEVENSON | ON FILE |
| CONNIE RUTH BETTIN | ON FILE |
| CONNIE RUTH SIVILLO | ON FILE |
| CONNIE SANGON LEE | ON FILE |
| CONNIE SHI | ON FILE |
| CONNIE SHIEH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNIE SUE WOLFE | ON FILE |
| CONNIE VALVERDE JUL | ON FILE |
| CONNIE YOECHI CHEN | ON FILE |
| CONNIE YUEN CHANG | ON FILE |
| CONNIEGEE DESHUN BATTLE | ON FILE |
| CONNIM SHAQUAN XAVIER | ON FILE |
| CONNIVELL CORNELIUS RICHARDSON | ON FILE |
| CONNOR A REAUMOND | ON FILE |
| CONNOR ALAN MACARTHUR | ON FILE |
| CONNOR ALAN MCCARDLE | ON FILE |
| CONNOR ALEXANDER BEAR | ON FILE |
| CONNOR ALEXANDER MCANUFF | ON FILE |
| CONNOR ALEXANDER ZHOU | ON FILE |
| CONNOR ALLEN ERNST | ON FILE |
| CONNOR ANDREW CHAMBERS | ON FILE |
| CONNOR ANDREW MELVIN | ON FILE |
| CONNOR ANTHONY PUHALA | ON FILE |
| CONNOR BARTHOLOMEW | ON FILE |
| CONNOR BEAU BURKETT | ON FILE |
| CONNOR BENSUN LANG | ON FILE |
| CONNOR BLAINE BOWYER | ON FILE |
| CONNOR BRANDON CHAVEZ | ON FILE |
| CONNOR BRANDON SPERA | ON FILE |
| CONNOR BREDING | ON FILE |
| CONNOR BRIAN NIXON | ON FILE |
| CONNOR BROWNE CRABTREE | ON FILE |
| CONNOR BRYAN DIXON | ON FILE |
| CONNOR BRYAN GOTHAM | ON FILE |
| CONNOR BRYANT WILKINS | ON FILE |
| CONNOR C WHITE | ON FILE |
| CONNOR CARTWRIGHT ZUNDEL | ON FILE |
| CONNOR CHILD | ON FILE |
| CONNOR CHRISTIAN LEHNER | ON FILE |
| CONNOR CHRISTIAN MCCALLUM | ON FILE |
| CONNOR CHRISTOPHER BYRNE | ON FILE |
| CONNOR CHRISTOPHER KELLY | ON FILE |
| CONNOR COLE FISHER | ON FILE |
| CONNOR COREY WARREN | ON FILE |
| CONNOR CRAVEN ARMSTRONG | ON FILE |
| CONNOR CREE GOLDIE | ON FILE |
| CONNOR D BRADLEY | ON FILE |
| CONNOR D MACONE | ON FILE |
| CONNOR D NOE | ON FILE |
| CONNOR DANIEL MCCLOSKEY | ON FILE |
| CONNOR DAVID CASNER | ON FILE |
| CONNOR DAVID DUFFY | ON FILE |
| CONNOR DAVID FERGESEN | ON FILE |
| CONNOR DAVID IMPEY | ON FILE |
| CONNOR DAVID STEED | ON FILE |
| CONNOR DAVIS ROBERTSON | ON FILE |
| CONNOR DEAN MOTE | ON FILE |
| CONNOR DOLAN | ON FILE |
| CONNOR EDWARD SELLING | ON FILE |
| CONNOR EDWARD STOUT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR ERIK WALINDER | ON FILE |
| CONNOR ERNST | ON FILE |
| CONNOR EVAN MCCAULEY | ON FILE |
| CONNOR FITZGERALD JACKLIN | ON FILE |
| CONNOR FORREST | ON FILE |
| CONNOR FRANCIS OTOOLE | ON FILE |
| CONNOR GARCIA WHITEHILL | ON FILE |
| CONNOR GARIAN STUART GABRIEL | ON FILE |
| CONNOR GENTRY SOUSA | ON FILE |
| CONNOR GEORGE MCVAY | ON FILE |
| CONNOR GEORGE SELLERS | ON FILE |
| CONNOR GERALD WALSH | ON FILE |
| CONNOR GILBERT DALY | ON FILE |
| CONNOR GRADY ORONI | ON FILE |
| CONNOR GRAHAM | ON FILE |
| CONNOR GREY PARSONS | ON FILE |
| CONNOR HADEN MCCUNE | ON FILE |
| CONNOR HAMILTON BRIM | ON FILE |
| CONNOR HANSEN MCKINNON | ON FILE |
| CONNOR HAYES SIMS | ON FILE |
| CONNOR HENDERSON LEHMAN | ON FILE |
| CONNOR INNOCENTE | ON FILE |
| CONNOR J CHAPMAN | ON FILE |
| CONNOR J FRANKIAN | ON FILE |
| CONNOR J GELAIS | ON FILE |
| CONNOR J HUTCHISON | ON FILE |
| CONNOR J MAHONEY | ON FILE |
| CONNOR J MCLEOD | ON FILE |
| CONNOR J SZYMANSKI | ON FILE |
| CONNOR JACK CURLEWIS | ON FILE |
| CONNOR JACKSON BEAUMONT | ON FILE |
| CONNOR JACKSON LAVERTY | ON FILE |
| CONNOR JACOB FEAGLE | ON FILE |
| CONNOR JAMES BLAKE | ON FILE |
| CONNOR JAMES CHARBAT | ON FILE |
| CONNOR JAMES CHRISTIAN | ON FILE |
| CONNOR JAMES COURTNEY | ON FILE |
| CONNOR JAMES CRAIG MCFERRAN | ON FILE |
| CONNOR JAMES CUMPTON | ON FILE |
| CONNOR JAMES DAVIS | ON FILE |
| CONNOR JAMES DECK | ON FILE |
| CONNOR JAMES DIFFER NEILSON | ON FILE |
| CONNOR JAMES FILSON | ON FILE |
| CONNOR JAMES GARLAND | ON FILE |
| CONNOR JAMES GREGORY | ON FILE |
| CONNOR JAMES HAYMAN | ON FILE |
| CONNOR JAMES JUDD | ON FILE |
| CONNOR JAMES MAIRENA | ON FILE |
| CONNOR JAMES MCLEOD | ON FILE |
| CONNOR JAMES MENDOZA SKALITZKY | ON FILE |
| CONNOR JAMES MOTTE | ON FILE |
| CONNOR JAMES PATRICK WALTER | ON FILE |
| CONNOR JAMES QUINN | ON FILE |
| CONNOR JAMES RICE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR JAMES SWANSON | ON FILE |
| CONNOR JAMES VANTRESS | ON FILE |
| CONNOR JAMES WANG | ON FILE |
| CONNOR JAMES WARNOCK | ON FILE |
| CONNOR JAMES WYMAN | ON FILE |
| CONNOR JAMESON C SIMONDS | ON FILE |
| CONNOR JARED NEPOMUCENO | ON FILE |
| CONNOR JEFFERY JAMES | ON FILE |
| CONNOR JEFFREY CURTIS | ON FILE |
| CONNOR JEREMIAH BLAKE | ON FILE |
| CONNOR JOEL BROWN | ON FILE |
| CONNOR JOHN CURTIS BALDWINSON | ON FILE |
| CONNOR JOHN FITZMARTIN | ON FILE |
| CONNOR JOHN HUGHES | ON FILE |
| CONNOR JOHN INGLESON | ON FILE |
| CONNOR JOHN LESSNER | ON FILE |
| CONNOR JOHN ONEILL | ON FILE |
| CONNOR JOHN OSEMAN | ON FILE |
| CONNOR JOHN SHANKS MACKINNON | ON FILE |
| CONNOR JOSEPH AMORIN | ON FILE |
| CONNOR JOSEPH BRENNAN | ON FILE |
| CONNOR JOSEPH HENEY | ON FILE |
| CONNOR JOSEPH HOLT | ON FILE |
| CONNOR JOSEPH KUHLMAN | ON FILE |
| CONNOR JOSEPH MAHONEY | ON FILE |
| CONNOR JOSEPH OLAYA | ON FILE |
| CONNOR JOSEPH TIPLADY | ON FILE |
| CONNOR JUSTINE PLASTERS | ON FILE |
| CONNOR K LEAICH | ON FILE |
| CONNOR KYLE JONES | ON FILE |
| CONNOR L CARLYON | ON FILE |
| CONNOR LAXON MACK | ON FILE |
| CONNOR LAYNE SEARLE | ON FILE |
| CONNOR LEE PEARSON | ON FILE |
| CONNOR LEWIS CALLENDER | ON FILE |
| CONNOR LOO JENKINS | ON FILE |
| CONNOR LOUIS ABENDSCHEIN | ON FILE |
| CONNOR LOUIS KLEIS | ON FILE |
| CONNOR LOUIS SHARP | ON FILE |
| CONNOR MAC IAN KELLEY | ON FILE |
| CONNOR MACKENZIE | ON FILE |
| CONNOR MACKENZIE AFCOULIOTIS | ON FILE |
| CONNOR MACKENZIEWAELEN THOMPSON | ON FILE |
| CONNOR MARC GAZZARD | ON FILE |
| CONNOR MARK CROESE | ON FILE |
| CONNOR MARK DAVIS | ON FILE |
| CONNOR MCCALLUM MULLALY | ON FILE |
| CONNOR MCELHANEY | ON FILE |
| CONNOR MCFADDEN | ON FILE |
| CONNOR MCKAY LANASA | ON FILE |
| CONNOR MICHAEL BULLERS | ON FILE |
| CONNOR MICHAEL GARDINER | ON FILE |
| CONNOR MICHAEL GOUGOUSTAMOS PEREZ | ON FILE |
| CONNOR MICHAEL HANSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR MICHAEL HEALEY | ON FILE |
| CONNOR MICHAEL KELLY | ON FILE |
| CONNOR MICHAEL RENTON | ON FILE |
| CONNOR MICHAEL SWEET | ON FILE |
| CONNOR MICHAEL TALBOTT | ON FILE |
| CONNOR MICHEAL POLLIFRONE | ON FILE |
| CONNOR MORRELL FLYNN | ON FILE |
| CONNOR MUILENBURG | ON FILE |
| CONNOR N JOHNSON | ON FILE |
| CONNOR NEIL EMBLING | ON FILE |
| CONNOR NICHOLAS JEPSEN | ON FILE |
| CONNOR NOLAN | ON FILE |
| CONNOR P DAUM | ON FILE |
| CONNOR PADDON | ON FILE |
| CONNOR PATRIC MC CARNEY | ON FILE |
| CONNOR PATRICK OKEEFE | ON FILE |
| CONNOR PATRICK THOMAS SMITH | ON FILE |
| CONNOR PAUL HUDOBA | ON FILE |
| CONNOR PAUL JONES | ON FILE |
| CONNOR PAUL POSTIFF | ON FILE |
| CONNOR PETER OLDROYD | ON FILE |
| CONNOR PINGREE HILLIER | ON FILE |
| CONNOR RAMON CASTILLO | ON FILE |
| CONNOR RAY STEPHENS | ON FILE |
| CONNOR REAGAN WELL | ON FILE |
| CONNOR REED ASKEW | ON FILE |
| CONNOR RICHARD GARRAHY | ON FILE |
| CONNOR RICHARD GEOFFROY | ON FILE |
| CONNOR RILEY JONES | ON FILE |
| CONNOR ROBERT ZIMMER | ON FILE |
| CONNOR RUSSELL BURTON | ON FILE |
| CONNOR RUSSELL LYNCH | ON FILE |
| CONNOR RYAN MUNNS | ON FILE |
| CONNOR RYAN REID | ON FILE |
| CONNOR RYAN SOUTHWELL | ON FILE |
| CONNOR S CHERRY | ON FILE |
| CONNOR S JOHNSON | ON FILE |
| CONNOR SCOTT LEWIS | ON FILE |
| CONNOR SCOTT SMITH | ON FILE |
| CONNOR SHIKE TAUBIN | ON FILE |
| CONNOR STEPHEN SKELE | ON FILE |
| CONNOR STEVEN FORSYTH | ON FILE |
| CONNOR STEVENS MCELROY | ON FILE |
| CONNOR STEVENSON BOOTS | ON FILE |
| CONNOR SULLIVAN | ON FILE |
| CONNOR T DALY | ON FILE |
| CONNOR T HEALY | ON FILE |
| CONNOR TERRY BUTTERWORTH | ON FILE |
| CONNOR THOMAS BOETHIG | ON FILE |
| CONNOR THOMAS HAMILTON | ON FILE |
| CONNOR THOMAS MEEUWSEN | ON FILE |
| CONNOR THOMAS MURPHY | ON FILE |
| CONNOR THOMAS ORMEROD | ON FILE |
| CONNOR THOMAS ROBERTS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR THOMAZ MACELUCH | ON FILE |
| CONNOR VO DUFFY | ON FILE |
| CONNOR WAYNE MALNACK | ON FILE |
| CONNOR WESTON TOWLES | ON FILE |
| CONNOR WILLIAM ROBERTS | ON FILE |
| CONNOR WILLIAM STEELE | ON FILE |
| CONNOR WILLIAM WHITE | ON FILE |
| CONNY DEDERICHS | ON FILE |
| CONNY MATTIAS BRUNNKVIST | ON FILE |
| CONNY WENZEL | ON FILE |
| CONNYR ALISHA MUMFORD | ON FILE |
| CONOR AARON CALLAHAN | ON FILE |
| CONOR AARON CHANG | ON FILE |
| CONOR ALEXANDER CHAMNESS | ON FILE |
| CONOR ANGUS MCMURTRIE | ON FILE |
| CONOR ANTHONY COLLINS | ON FILE |
| CONOR COLIN BOYLE | ON FILE |
| CONOR CRAIG W BURGESS | ON FILE |
| CONOR DALY | ON FILE |
| CONOR DALY | ON FILE |
| CONOR DAN CUNNINGHAM | ON FILE |
| CONOR DANIEL LENNON | ON FILE |
| CONOR DANIEL SULLIVAN | ON FILE |
| CONOR DAVID BROWN | ON FILE |
| CONOR DOCKRY | ON FILE |
| CONOR DONAL O SULLIVAN | ON FILE |
| CONOR DONNELLY | ON FILE |
| CONOR EUGENE ARNOLD | ON FILE |
| CONOR FITZGERALD SIBLEY | ON FILE |
| CONOR FRANCIS DONNELLY | ON FILE |
| CONOR FRANCIS MC DERMOTT | ON FILE |
| CONOR FRANCIS WALSH | ON FILE |
| CONOR G NAUGHTON | ON FILE |
| CONOR G PANDL | ON FILE |
| CONOR HANSEN | ON FILE |
| CONOR HARRY SMYTHE | ON FILE |
| CONOR HEAVEY DEPAOLI | ON FILE |
| CONOR I ANDERSON | ON FILE |
| CONOR J BOYLE | ON FILE |
| CONOR J FOGARTY | ON FILE |
| CONOR J MAHONY | ON FILE |
| CONOR J OMARA | ON FILE |
| CONOR JAMES COUGHLAN | ON FILE |
| CONOR JAMES DEWE | ON FILE |
| CONOR JAMES FISHER | ON FILE |
| CONOR JAMES LYONS | ON FILE |
| CONOR JAMES MORGAN WILSON | ON FILE |
| CONOR JAMES OHALLORAN | ON FILE |
| CONOR JAMES WITHEROW | ON FILE |
| CONOR JENS PESCH | ON FILE |
| CONOR JOHN MCLAUGHLIN | ON FILE |
| CONOR JOHN NEENAN | ON FILE |
| CONOR JOHN SHEALY | ON FILE |
| CONOR JOSEPH MC CRUDDEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONOR JOSEPH MCINTYRE | ON FILE |
| CONOR JOSEPH O BRIEN | ON FILE |
| CONOR JOSEPH SMITH | ON FILE |
| CONOR KETTLE HEUN | ON FILE |
| CONOR KINSELLA | ON FILE |
| CONOR L MONTGOMERY | ON FILE |
| CONOR LYNAM | ON FILE |
| CONOR LYNN BRUMMER | ON FILE |
| CONOR MANNING | ON FILE |
| CONOR MARK REDMOND | ON FILE |
| CONOR MARTIN HOBAN | ON FILE |
| CONOR MARTIN MC GEE | ON FILE |
| CONOR MC KERNAN | ON FILE |
| CONOR MC NAMEE | ON FILE |
| CONOR MICHAEL ODWYER | ON FILE |
| CONOR MURPHY | ON FILE |
| CONOR MURTAGH | ON FILE |
| CONOR P DAVIS | ON FILE |
| CONOR PATRICK KNEAFSEY | ON FILE |
| CONOR PATRICK MAGUIRE | ON FILE |
| CONOR PATRICK OMARA | ON FILE |
| CONOR PATRICK RYNNE | ON FILE |
| CONOR PAUL DUGGAN | ON FILE |
| CONOR PAUL MC NAMARA | ON FILE |
| CONOR PAUL MOTYER | ON FILE |
| CONOR PAUL MURPHY | ON FILE |
| CONOR PEARSE BROWN | ON FILE |
| CONOR RHYS THOMAS | ON FILE |
| CONOR RICHARD MC CREARY GOODSON | ON FILE |
| CONOR RORY SEAMUS GREEN | ON FILE |
| CONOR SAMUEL BROWN | ON FILE |
| CONOR SEAN RYAN | ON FILE |
| CONOR STEPHEN MCLAUGHLIN | ON FILE |
| CONOR STEPHEN MURPHY | ON FILE |
| CONOR THOMAS BLAIN | ON FILE |
| CONOR THOMAS MURRAY | ON FILE |
| CONOR THOMAS OHANLON | ON FILE |
| CONOR WILLIAM BUCKLEY | ON FILE |
| CONRAD AARON CROSHAW | ON FILE |
| CONRAD ALLAN HOLBERT JR | ON FILE |
| CONRAD ALLEN KLAHN | ON FILE |
| CONRAD ALLENCARRASCO LEANDER | ON FILE |
| CONRAD AUBREY BRIGGS | ON FILE |
| CONRAD BENNET CHIU | ON FILE |
| CONRAD BROAS SINSAY | ON FILE |
| CONRAD CHI HENG YEUNG | ON FILE |
| CONRAD CHOW | ON FILE |
| CONRAD CHRISTIAN DAVID TARASUK | ON FILE |
| CONRAD CHRISTIAN MASLEN | ON FILE |
| CONRAD CORBELLA BAGOT | ON FILE |
| CONRAD DANIEL FRAME | ON FILE |
| CONRAD DAVID CORMIER | ON FILE |
| CONRAD EDWARD DAMRAU | ON FILE |
| CONRAD EDWARDHEYSINGER WILLIAMS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONRAD EDWIN WILSON | ON FILE |
| CONRAD ELWYN CHEN | ON FILE |
| CONRAD ERSKINE ROSSER | ON FILE |
| CONRAD FRANCIS JOYNER | ON FILE |
| CONRAD G ADOLF | ON FILE |
| CONRAD HOWELL | ON FILE |
| CONRAD HUBELE | ON FILE |
| CONRAD JAMES HAZELWOOD | ON FILE |
| CONRAD JAYLIN CHAN | ON FILE |
| CONRAD JEFFERSON BRAVO RUBINA | ON FILE |
| CONRAD JOHN ROWLANDS | ON FILE |
| CONRAD JOSEPH BUCHOLTZ | ON FILE |
| CONRAD JOSEPH FEAGIN | ON FILE |
| CONRAD K CONGRENE | ON FILE |
| CONRAD KENNETH ELLIOTT | ON FILE |
| CONRAD KEVIN KOZLOWSKI | ON FILE |
| CONRAD KUCK | ON FILE |
| CONRAD LOCKING | ON FILE |
| CONRAD MAURICE CLARKE | ON FILE |
| CONRAD MITCHELL SAIN | ON FILE |
| CONRAD NIEL BASSON | ON FILE |
| CONRAD OLIVER JOSON | ON FILE |
| CONRAD PACHOWSKI PACHOWSKI | ON FILE |
| CONRAD PAN HOK HIM | ON FILE |
| CONRAD PHILIP SHAW | ON FILE |
| CONRAD PURIFICACION CONDE | ON FILE |
| CONRAD R FOUNTAIN | ON FILE |
| CONRAD REECE YATES | ON FILE |
| CONRAD RENARD REYNOLDS | ON FILE |
| CONRAD S SHIU | ON FILE |
| CONRAD SPANGLER | ON FILE |
| CONRAD STUART WALTERS | ON FILE |
| CONRAD SULTAN OSIPOWICZ | ON FILE |
| CONRAD TYLER KELSO | ON FILE |
| CONRAD VICTOR PECK | ON FILE |
| CONRAD YING ZHUO GUO | ON FILE |
| CONRAD ZYLKO | ON FILE |
| CONRADO ABEL DARIO VELAZQUEZ | ON FILE |
| CONRADO GUIDO INFORTUNO | ON FILE |
| CONRADO LOEBLEIN | ON FILE |
| CONRADO MELIAN PAINO FERNANDEZ | ON FILE |
| CONRADO RAUL VARONA | ON FILE |
| CONRADO XAVIER PASTRANO ACOSTA | ON FILE |
| CONROY ANTHONY MCINNIS | ON FILE |
| CONROY GOODWRITCH RICKETTS | ON FILE |
| CONSTADINOS KOUTSOTHEODOROS | ON FILE |
| CONSTANCA DE MENESES BETTENCOURT | ON FILE |
| CONSTANCA MARIA TIPPING BETTENCOURT DA CAMARA DE MIRANDA | ON FILE |
| CONSTANCE ADJOUA B DE PATOUL | ON FILE |
| CONSTANCE BERTHA KADANSKY | ON FILE |
| CONSTANCE CAMILLE MARIE FENOLL | ON FILE |
| CONSTANCE CATHARINA CLAEYS | ON FILE |
| CONSTANCE CATHERINE MARIE DUFOUR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONSTANCE DEE ABNEY | ON FILE |
| CONSTANCE DORA ANDREWS | ON FILE |
| CONSTANCE EILEEN WEGENER | ON FILE |
| CONSTANCE ELLA KEMPER | ON FILE |
| CONSTANCE FRANCES RICE | ON FILE |
| CONSTANCE FRYE JONES | ON FILE |
| CONSTANCE HOPE HOPKINS | ON FILE |
| CONSTANCE KATHLEEN HOFFMAN | ON FILE |
| CONSTANCE LOUISE YARBOUGH | ON FILE |
| CONSTANCE LYNN ORUD | ON FILE |
| CONSTANCE MARIE THOMAS | ON FILE |
| CONSTANCE MARY HUGHESV | ON FILE |
| CONSTANCE TAYLOR BARNES | ON FILE |
| CONSTANTA TIRLEA | ON FILE |
| CONSTANTIJN ASAMOAH | ON FILE |
| CONSTANTIJN LURVINK | ON FILE |
| CONSTANTIN A SOKOLINSKY | ON FILE |
| CONSTANTIN ALEXANDER CRAIS | ON FILE |
| CONSTANTIN ALEXANDRU GAVRILENCO | ON FILE |
| CONSTANTIN ALIN COMAN | ON FILE |
| CONSTANTIN ANDRE JEAN JACQUES SAGUIN | ON FILE |
| CONSTANTIN ARGHIRESCU | ON FILE |
| CONSTANTIN ASTRATINEI | ON FILE |
| CONSTANTIN CATALIN NEGOIU | ON FILE |
| CONSTANTIN CIRIMPEI | ON FILE |
| CONSTANTIN CORNEL DINESCU | ON FILE |
| CONSTANTIN COSMIN PALADE | ON FILE |
| CONSTANTIN DANIEL TRANDAFIR | ON FILE |
| CONSTANTIN ÈŠUÈ›U | ON FILE |
| CONSTANTIN FILIP GODINA | ON FILE |
| CONSTANTIN GHEORGHE | ON FILE |
| CONSTANTIN ILIESCU | ON FILE |
| CONSTANTIN IOSSELIANI | ON FILE |
| CONSTANTIN KIRR | ON FILE |
| CONSTANTIN MARIAN TOADER | ON FILE |
| CONSTANTIN MENELAS IATROU | ON FILE |
| CONSTANTIN MINOV | ON FILE |
| CONSTANTIN MOROHAI | ON FILE |
| CONSTANTIN NICA | ON FILE |
| CONSTANTIN NICOLAS AURELE ANTOINE | ON FILE |
| CONSTANTIN OLARU | ON FILE |
| CONSTANTIN PIETSCH | ON FILE |
| CONSTANTIN POPA | ON FILE |
| CONSTANTIN RADU | ON FILE |
| CONSTANTIN ROTARIU | ON FILE |
| CONSTANTIN SORIN CAPATINA | ON FILE |
| CONSTANTIN STINGHERU | ON FILE |
| CONSTANTIN VERETENNICOV | ON FILE |
| CONSTANTIN VICTOR BARA | ON FILE |
| CONSTANTINA HUINCHO CONDORE | ON FILE |
| CONSTANTINE ATHANASIUS GEORGAS | ON FILE |
| CONSTANTINE CONNER KECHRIOTIS | ON FILE |
| CONSTANTINE DOKOLAS | ON FILE |
| CONSTANTINE EFESSOPOULOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONSTANTINE HAMPERS | ON FILE |
| CONSTANTINE I GAVRAS | ON FILE |
| CONSTANTINE JOSEPH OCHS | ON FILE |
| CONSTANTINE MICHAEL KIRIAKOU | ON FILE |
| CONSTANTINE SOO | ON FILE |
| CONSTANTINE SOTIRIOS YIANNOU | ON FILE |
| CONSTANTINE V KHVOSTOV | ON FILE |
| CONSTANTIN-LIVIU LETEANU | ON FILE |
| CONSTANTINO ALAS BORJE | ON FILE |
| CONSTANTINO FERRANDIS RUIZ | ON FILE |
| CONSTANTINO KUO CHANG | ON FILE |
| CONSTANTINO L POZZI III | ON FILE |
| CONSTANTINO VAZQUEZ CASADO | ON FILE |
| CONSTANTINOS BULGARIDES | ON FILE |
| CONSTANTINOS DINO HATZOPOULOS | ON FILE |
| CONSTANTINOS FLOCAS | ON FILE |
| CONSTANTINOS GEORGIOU | ON FILE |
| CONSTANTINOS GOUSKOS | ON FILE |
| CONSTANTINOS KRITIKOS | ON FILE |
| CONSTANTINOS MARCOU | ON FILE |
| CONSTANTINOS ORPHANIDES | ON FILE |
| CONSTANTINOS STAMATIS | ON FILE |
| CONSTANTINOS TSIMIKLIS | ON FILE |
| CONSTANZA AILIN PONCE | ON FILE |
| CONSTANZA DEL PILAR BARAHONA SAN MARTIN | ON FILE |
| CONSTANZA FUENTES ROVIROSA | ON FILE |
| CONSTANZA JULIETA ACUNXXA PEREZ | ON FILE |
| CONSTANZA LIS GRINBERG | ON FILE |
| CONSTANZA NICOLE ARAYA MELLA | ON FILE |
| CONSTANZA PATRICIA BAZAN URRUTIA | ON FILE |
| CONSTRUCTING PARTNERSHIPS | ON FILE |
| CONSUELO BEATRIZ HERNANDEZ HERRERA | ON FILE |
| CONSUELO CEJA | ON FILE |
| CONSUELO CIARLA | ON FILE |
| CONSUELO I NUNEZ | ON FILE |
| CONSUELO JARAMILLO | ON FILE |
| CONSUELO MARIN ANGEL | ON FILE |
| CONSUELO OAMPOS SNEVE | ON FILE |
| CONSUELO PAZ TORO FUENTES | ON FILE |
| CONSUELO POVEDA | ON FILE |
| CONSUELO RAMOS | ON FILE |
| CONSUELO RUDELLO | ON FILE |
| CONSUELO SORBELLO | ON FILE |
| CONSUELO VANESSA FISCHER | ON FILE |
| CONSULTING OF PALM BEACH LLC | ON FILE |
| CONTEMPORARY APARTMENTS LLC | ON FILE |
| CONTINA CHAMBERS | ON FILE |
| CONTRERAS GIORDANO ALBERTO CARLO | ON FILE |
| CONTRERAS JOSE ANDRES | ON FILE |
| CONWAY FAMILY TRUST | ON FILE |
| CONWAY WONG | ON FILE |
| COOPER ALAN SMOUT | ON FILE |
| COOPER BAYARD POTTER | ON FILE |
| COOPER BOYD LLEWELYN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COOPER BRACKEN | ON FILE |
| COOPER BRADLEY BARNES | ON FILE |
| COOPER BRETT GODFREY | ON FILE |
| COOPER COONAN LIGGETT | ON FILE |
| COOPER COOPER | ON FILE |
| COOPER DANIEL DAVIES | ON FILE |
| COOPER HENRY SCHILLING | ON FILE |
| COOPER J PONTELANDOLFO | ON FILE |
| COOPER JOSEPH FITZPATRICK | ON FILE |
| COOPER JOSEPH RODDEN | ON FILE |
| COOPER LANDON MORK | ON FILE |
| COOPER LEO PARADISE FOULKE | ON FILE |
| COOPER LIMOND RIBB | ON FILE |
| COOPER MICHAEL KOLL HEDTKE | ON FILE |
| COOPER MICHAEL SIMPSON | ON FILE |
| COOPER NEIL NUNN | ON FILE |
| COOPER PAUL EDGAR KIKUTA | ON FILE |
| COOPER SCOTT DENEGRE | ON FILE |
| COOPER TRAVIS LEMORE | ON FILE |
| COOPER TY LARRY NICOLSON | ON FILE |
| COOPER WAKEFIELD | ON FILE |
| COOPER WELLINGTON SINCLAIR | ON FILE |
| COOPER WILLIAM HUNT | ON FILE |
| COOSJE J L HULSMAN | ON FILE |
| COPERNICO HOLDING | ON FILE |
| COPPER HILL INC 401(K) PROFIT SHARING PLAN | ON FILE |
| COPPER HILL INC. DEFINED BENEFIT PLAN | ON FILE |
| COR ENGINEERING LTD | ON FILE |
| COR W SCHOONBEEK | ON FILE |
| CORA DGROOT MOESOELETDE | ON FILE |
| CORA F DIVINY | ON FILE |
| CORA K GROSS | ON FILE |
| CORA LEE MARIE PURVIS | ON FILE |
| CORA LIN COLEMAN | ON FILE |
| CORA M DOERR | ON FILE |
| CORA MARY HEVERIN | ON FILE |
| CORA MARY LESLIE | ON FILE |
| CORA PATRICIA REGAN | ON FILE |
| CORAL LEE VELA-COEN | ON FILE |
| CORAL LEIGH LUKIES | ON FILE |
| CORAL MANZANERA RUIZ | ON FILE |
| CORALEE MARGARET OVERBOE | ON FILE |
| CORALIE COUTURIER | ON FILE |
| CORALIE FANNY MAGALIE DESCHAMPS | ON FILE |
| CORALIE GROSSI | ON FILE |
| CORALIE JOANNE MALONEY | ON FILE |
| CORALIE JONEEN BENPORATH | ON FILE |
| CORALIE MIGUEL | ON FILE |
| CORALIE NATHALIE GRANDJEAN | ON FILE |
| CORALIE PIERRETTE OBERER | ON FILE |
| CORALY SANABRIA | ON FILE |
| CORANNE MICHELLE KERR | ON FILE |
| CORAZON PEREZ FERNANDEZ | ON FILE |
| CORBAN ALEXANDER BELL | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORBAN BRADLEY GREEN | ON FILE |
| CORBAN INVESTMENTS LLC | ON FILE |
| CORBEN ALEXANDER MCELMURRY | ON FILE |
| CORBEN JOSEPH EVANS | ON FILE |
| CORBETT WILLIAM LAWRENCE | ON FILE |
| CORBIN ANTHONY KISER | ON FILE |
| CORBIN ANTHONY OLSEN | ON FILE |
| CORBIN CARTER | ON FILE |
| CORBIN CLARK STONE | ON FILE |
| CORBIN DOUGLAS LYNN | ON FILE |
| CORBIN FOLKERTS | ON FILE |
| CORBIN HARRY JACKLIN | ON FILE |
| CORBIN JAMES RIVERA | ON FILE |
| CORBIN JEFFREY MANN | ON FILE |
| CORBIN JOSEPH HUTCHINSON | ON FILE |
| CORBIN LANE PIERSON | ON FILE |
| CORBIN NATHANIAL WHITE | ON FILE |
| CORBIN PAUL RANDALL | ON FILE |
| CORBIN RAWIRI LORD | ON FILE |
| CORBIN S WHITE | ON FILE |
| CORBIN TAKESHI LAITIPAYA | ON FILE |
| CORBIN THOMAS TENNEY | ON FILE |
| CORBIN WALLY CIENIAWSKI | ON FILE |
| CORBY DEVLIN HAMMICK | ON FILE |
| CORBY GREIG PRICE | ON FILE |
| CORC HANNA GUELENAY | ON FILE |
| CORD ALEXANDER SCHMIDT | ON FILE |
| CORD BIGGS | ON FILE |
| CORD DANIEL PATRICK | ON FILE |
| CORD DAVID BUEKER JR | ON FILE |
| CORDELL LEE GILLINGHAM | ON FILE |
| CORDERO PATRICK JOHN VISDA | ON FILE |
| CORDERO VICTOR HIPOLITO | ON FILE |
| CORDES ANICETO MARTINS DIOGO | ON FILE |
| CORDIA ROCHELLE SIMON | ON FILE |
| CORDIN ANTHONY POGUE | ON FILE |
| CORDINO A LONGIOTTI | ON FILE |
| CORDON LANDREW WOOLWORTH | ON FILE |
| CORDON MAOO CHEE LAM | ON FILE |
| CORDULA UTA WIESEMANN | ON FILE |
| CORDY JOSEPH | ON FILE |
| CORDY MAY MOORE | ON FILE |
| COREE TE WEHI MAHU | ON FILE |
| COREEN ELIZABETH DOUCETT | ON FILE |
| CORENE A ABREGO | ON FILE |
| CORENTHIN FELIX CHASSOUANT | ON FILE |
| CORENTIN A WILD | ON FILE |
| CORENTIN ALAIN GUICHAOUA | ON FILE |
| CORENTIN ALEXANDRE STADLER | ON FILE |
| CORENTIN ALVES | ON FILE |
| CORENTIN BENOIT O DEHEM | ON FILE |
| CORENTIN EMILIEN PIERRE CHESNEAU | ON FILE |
| CORENTIN EMMANUEL BARRIOL | ON FILE |
| CORENTIN EVEZARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORENTIN GOULHEN | ON FILE |
| CORENTIN GUY G MISERQUE | ON FILE |
| CORENTIN GUY Q ROSE | ON FILE |
| CORENTIN JEROME AURELIEN CAILLEAUD | ON FILE |
| CORENTIN JOHN JULIAN SAINT-BELLIE | ON FILE |
| CORENTIN JULIEN CALVEZ | ON FILE |
| CORENTIN LAURENT JEAN MARC VENZAC | ON FILE |
| CORENTIN LE PERCHEC | ON FILE |
| CORENTIN LOUIS LAPARRE | ON FILE |
| CORENTIN MARC DOMINIQUE LHEUREUX | ON FILE |
| CORENTIN MOCQUILLON | ON FILE |
| CORENTIN PATRICK DECROIX | ON FILE |
| CORENTIN PAUL JEAN JEAN-CLAUDE PAINCHAUD | ON FILE |
| CORENTIN PAUL MARIE GUEGAN | ON FILE |
| CORENTIN PIERLOT | ON FILE |
| CORENTIN PIERRE BLANCHET | ON FILE |
| CORENTIN PIERRE JOSEPH LUCIEN MONMEYRAN | ON FILE |
| CORENTIN PIERRE PASCAL MEISTERLIN | ON FILE |
| CORENTIN PIERRE-MARIE STAUDER | ON FILE |
| CORENTIN ROGER LOUVIOT | ON FILE |
| CORENTIN SANIARD | ON FILE |
| CORENTIN VINCENT BESANCON | ON FILE |
| CORENTIN YVES ETIENNE BRUZAILLE | ON FILE |
| CORENTIN YVES VIRGINIO LETORT | ON FILE |
| CORENTIN YVON GERARD JEAN LARBOULETTE | ON FILE |
| CORETTA LACHALE MCWRIGHT | ON FILE |
| CORETTE MARJORIE ROSALIND PENNEY | ON FILE |
| COREY A COLE | ON FILE |
| COREY A MARTINEZ ROBINSON | ON FILE |
| COREY A TELFER | ON FILE |
| COREY ADAM MC NEILL | ON FILE |
| COREY ADAM STANTON | ON FILE |
| COREY ALAN BLUMBERG | ON FILE |
| COREY ALAN BONTRAGER | ON FILE |
| COREY ALAN DABB | ON FILE |
| COREY ALAN FARR | ON FILE |
| COREY ALAN JACKSON | ON FILE |
| COREY ALAN JOHNSON | ON FILE |
| COREY ALAN REHBURG | ON FILE |
| COREY ALAN WESSON | ON FILE |
| COREY ALBERT STAAB | ON FILE |
| COREY ALDON THEISEN | ON FILE |
| COREY ALEXANDER BUTCHART | ON FILE |
| COREY ALEXANDER LAUCK | ON FILE |
| COREY ALLAN HESLOP UNDERWOOD | ON FILE |
| COREY ALLAN SKADBURG | ON FILE |
| COREY ALLEN BLYTHE | ON FILE |
| COREY ALLEN FAWCETT | ON FILE |
| COREY ANDREW OAKLEY | ON FILE |
| COREY ANDREW RUSTON | ON FILE |
| COREY ANNA MARIA CASEY | ON FILE |
| COREY ANTHONY BERRIER | ON FILE |
| COREY ANTHONY KLAPHAKE | ON FILE |
| COREY ANTOINE COLEMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY ANTONIO MALCOLM SALDANA | ON FILE |
| COREY ARGENTA LOVETT | ON FILE |
| COREY BENJAMIN DYER RHULE | ON FILE |
| COREY BLAINE GARMON | ON FILE |
| COREY BLAINE GROTE | ON FILE |
| COREY BROOKS HORNE | ON FILE |
| COREY CAMPSEY | ON FILE |
| COREY CHARLES HEWLING | ON FILE |
| COREY CHRISTOPHER MCCULLOUGH | ON FILE |
| COREY CITRON | ON FILE |
| COREY COOPER | ON FILE |
| COREY CURTIS WEBER | ON FILE |
| COREY D ASKWITH | ON FILE |
| COREY D DOWNIE | ON FILE |
| COREY D PARKER | ON FILE |
| COREY D WRATTEN | ON FILE |
| COREY DANE HUGHES | ON FILE |
| COREY DANIEL LIPOW | ON FILE |
| COREY DANIEL MIESEL | ON FILE |
| COREY DARNELL BENNETT | ON FILE |
| COREY DAVID CORPODIAN | ON FILE |
| COREY DAVID DAHLQUIST | ON FILE |
| COREY DAVID LUDEMAN | ON FILE |
| COREY DAVID MUTTON | ON FILE |
| COREY DAVID SATTERWHITE | ON FILE |
| COREY DESHON KRAMER | ON FILE |
| COREY DEVIN SHEPPARD | ON FILE |
| COREY DEXTER CASSIDY | ON FILE |
| COREY DONALD GELINAS | ON FILE |
| COREY DONOVAN AUGUST | ON FILE |
| COREY DOUGLAS LEE-KOO | ON FILE |
| COREY DURELL HAMMOND | ON FILE |
| COREY DYLAN ROGERS TROVINGER | ON FILE |
| COREY DYLAN WHEELER | ON FILE |
| COREY EDWARD BLINE | ON FILE |
| COREY EDWARD CHESS | ON FILE |
| COREY EDWARD JOHNSON | ON FILE |
| COREY EDWIN WALTON | ON FILE |
| COREY ERVEN | ON FILE |
| COREY ERVIN CRUM | ON FILE |
| COREY EUGENE NORTHCUTT | ON FILE |
| COREY EUGENE PERCHINSKI | ON FILE |
| COREY EUGENE PIGGOTT | ON FILE |
| COREY EVAN KENSINGER | ON FILE |
| COREY FRANCIS WEBB | ON FILE |
| COREY GARDNER GEER | ON FILE |
| COREY GARRETT WILEY | ON FILE |
| COREY GERMAINE HALLEY | ON FILE |
| COREY GLYNN ALBRITTON | ON FILE |
| COREY GRANT JACOBS | ON FILE |
| COREY H DEITZ | ON FILE |
| COREY HISKEY | ON FILE |
| COREY J BEST | ON FILE |
| COREY J GILROY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY J HARSHEY | ON FILE |
| COREY J LURTZ | ON FILE |
| COREY J THIELE | ON FILE |
| COREY J WALKER | ON FILE |
| COREY JACOB ALMAN | ON FILE |
| COREY JAMES ABRAMOWSKI | ON FILE |
| COREY JAMES ALLEN | ON FILE |
| COREY JAMES BRIDWELL | ON FILE |
| COREY JAMES BUESCHER | ON FILE |
| COREY JAMES COWAN | ON FILE |
| COREY JAMES D HUBERG | ON FILE |
| COREY JAMES DAVIS | ON FILE |
| COREY JAMES FISHER | ON FILE |
| COREY JAMES HANRAHAN | ON FILE |
| COREY JAMES HARRIS | ON FILE |
| COREY JAMES ROFF | ON FILE |
| COREY JAMES SAGENICH | ON FILE |
| COREY JAMES SANCHO | ON FILE |
| COREY JAMES SMITH | ON FILE |
| COREY JAMES STONE | ON FILE |
| COREY JAY BENNETT | ON FILE |
| COREY JAY SAVAGE | ON FILE |
| COREY JEFFREY DODD | ON FILE |
| COREY JOHN BIAZZO | ON FILE |
| COREY JOHN CLINTON WALSH | ON FILE |
| COREY JOHN PHILLPOTT | ON FILE |
| COREY JONATHON THRUSH | ON FILE |
| COREY JOSEPH BORGMAN | ON FILE |
| COREY JOSEPH DURTHALER | ON FILE |
| COREY JOSEPH LEEPPER | ON FILE |
| COREY JOSEPH PUGLIESE | ON FILE |
| COREY JOSEPH ROZAS | ON FILE |
| COREY JOSEPH WASZYNSKI | ON FILE |
| COREY JOSEPHPAUL COPOUS | ON FILE |
| COREY K KOLENOSKY | ON FILE |
| COREY KARL BARNO | ON FILE |
| COREY L SAMS | ON FILE |
| COREY LA MERE | ON FILE |
| COREY LAMAR MCMILLIAN | ON FILE |
| COREY LAMONTTE CHAVOUS | ON FILE |
| COREY LEE CORNELL | ON FILE |
| COREY LEE FREY | ON FILE |
| COREY LEONARD SCHULTZ | ON FILE |
| COREY LIAN | ON FILE |
| COREY LOGAN WILSON | ON FILE |
| COREY LOUNSBURY | ON FILE |
| COREY LYNN FINNELL | ON FILE |
| COREY M GERBER | ON FILE |
| COREY M MCGUIRE | ON FILE |
| COREY MARCUS KIEFER | ON FILE |
| COREY MARK HOPPOUGH | ON FILE |
| COREY MATHEW GILL | ON FILE |
| COREY MATHEW NUSS | ON FILE |
| COREY MATTHEW CLARK | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY MATTHEW GETTIG | ON FILE |
| COREY MATTHEW IRWIN | ON FILE |
| COREY MATTHEW JOHNSTON | ON FILE |
| COREY MATTHEW PEKULA | ON FILE |
| COREY MATTHEW WHEELER | ON FILE |
| COREY MAURICE JOHNSON | ON FILE |
| COREY MCQUILLAN HESS | ON FILE |
| COREY MICHAEL | ON FILE |
| COREY MICHAEL BAKER | ON FILE |
| COREY MICHAEL BODA | ON FILE |
| COREY MICHAEL EULAS | ON FILE |
| COREY MICHAEL GIA VU | ON FILE |
| COREY MICHAEL LEHMAN | ON FILE |
| COREY MICHAEL MARTIN | ON FILE |
| COREY MICHAEL NARVERUD | ON FILE |
| COREY MICHAEL NEWHOUSE | ON FILE |
| COREY MICHAEL SHEEHAN | ON FILE |
| COREY MICHAEL WOODRUFF | ON FILE |
| COREY MITCHELL VUONG | ON FILE |
| COREY MURRAY SANTO BORGH | ON FILE |
| COREY NICOLE BARRETT | ON FILE |
| COREY P MARTIN | ON FILE |
| COREY P VARDY | ON FILE |
| COREY PATRICK BRUNDAGE | ON FILE |
| COREY PATRICK MC LAUGHLIN | ON FILE |
| COREY PATRICK RAMSEY | ON FILE |
| COREY PATRICK WALSH | ON FILE |
| COREY PETER SOLOMON | ON FILE |
| COREY PHILLIP DALTON | ON FILE |
| COREY R JOHNSTON | ON FILE |
| COREY R PLOZZA | ON FILE |
| COREY R TOKARZ | ON FILE |
| COREY RANDALL KLATT | ON FILE |
| COREY RAYMOND TERZO | ON FILE |
| COREY RENE ANDERSON | ON FILE |
| COREY RICHARD CHANG | ON FILE |
| COREY RICHARDSON | ON FILE |
| COREY ROBB KINSMAN | ON FILE |
| COREY ROBERT MAX EDLINGER | ON FILE |
| COREY ROBERT SELLERS | ON FILE |
| COREY ROBERT SUDHOFF | ON FILE |
| COREY ROHAN THOMPSON | ON FILE |
| COREY RUSSELL STRYKER | ON FILE |
| COREY RYAN CALLAHAN | ON FILE |
| COREY RYAN FISHER | ON FILE |
| COREY RYAN RODRIGUEZ | ON FILE |
| COREY S KATZ | ON FILE |
| COREY S RIDDLE | ON FILE |
| COREY SHAE ZORDAN | ON FILE |
| COREY SHAWN KENDALL | ON FILE |
| COREY SMITH | ON FILE |
| COREY SMITH | ON FILE |
| COREY SPENCER | ON FILE |
| COREY STEVEN HENICK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY STEVEN MILLER | ON FILE |
| COREY STEVENS | ON FILE |
| COREY TANDY GEARHART | ON FILE |
| COREY TANNER CHRISTIANSEN | ON FILE |
| COREY TAWHERO POWELL | ON FILE |
| COREY THOMAS BINDNER | ON FILE |
| COREY THOMAS PHILLIPS | ON FILE |
| COREY TIMOTHY SULLIVAN | ON FILE |
| COREY TODD FAULKERSON | ON FILE |
| COREY TRISTAN SUSOL | ON FILE |
| COREY TURNER | ON FILE |
| COREY VAUGHN ETRIS | ON FILE |
| COREY VICTOR STANISCIA | ON FILE |
| COREY VINCENT LEONARD | ON FILE |
| COREY WADE | ON FILE |
| COREY WILLIAM HAAS | ON FILE |
| COREY WILLIAM HILTON | ON FILE |
| COREY WILLIAM WADE | ON FILE |
| COREY WILLIAMS | ON FILE |
| COREY WILLIS | ON FILE |
| COREY XIANG SHAUN | ON FILE |
| CORHINNE BIANCA ROSALES MENOS | ON FILE |
| CORI KELLEY HENRY | ON FILE |
| CORI R NOLETTE | ON FILE |
| CORI RENE GRIEB | ON FILE |
| CORIEN HENDRIKA M STAELS | ON FILE |
| CORIN ALEXANDER GILES | ON FILE |
| CORIN M FLETCHER | ON FILE |
| CORIN MARLA YAMASAKI | ON FILE |
| CORIN MICHAEL CASEY | ON FILE |
| CORIN PANEY | ON FILE |
| CORIN ROBERT EVAN LUDWIG-SIMKIN | ON FILE |
| CORIN WILLIAM LEE | ON FILE |
| CORINA DOCTRINE | ON FILE |
| CORINA ELISABETH ROHR | ON FILE |
| CORINA ELIZABETH VERA ARIAS | ON FILE |
| CORINA EUGENIA MIHALACHE | ON FILE |
| CORINA MARIA HOPMAN | ON FILE |
| CORINA MIREYA VANEGAS | ON FILE |
| CORINA MOCANU | ON FILE |
| CORINA OROZCOCAUSOR | ON FILE |
| CORINA PETRONELA UDREA | ON FILE |
| CORINA R MILLS | ON FILE |
| CORINA STEGARESCU MIRA | ON FILE |
| CORINE CHRISTIANE LEWIS | ON FILE |
| CORINE DOROTHY HOL | ON FILE |
| CORINE SCHREIBER | ON FILE |
| CORINNA MARGARET STOKES | ON FILE |
| CORINNA SUSANNE BYSTRON | ON FILE |
| CORINNA WEGERER GEB GOEKER | ON FILE |
| CORINNE A GUNTHER | ON FILE |
| CORINNE CANDELLERO | ON FILE |
| CORINNE CECILE JACOB | ON FILE |
| CORINNE CLAUDE CEPPO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORINNE ELISABETH MICHELETTI | ON FILE |
| CORINNE ELIZABETH LLOYD | ON FILE |
| CORINNE FRANCOISE LEVEUF | ON FILE |
| CORINNE HAUSER | ON FILE |
| CORINNE JOHNETTE DANIELS | ON FILE |
| CORINNE JOSETTE MICHELE BAILLET | ON FILE |
| CORINNE LAI CHENG ADAMIDOU | ON FILE |
| CORINNE LOTTI SPRING BUECHEL | ON FILE |
| CORINNE MARIE BERNADETTE POMPA-BERANGER | ON FILE |
| CORINNE MCCARTHY VANDERMEER | ON FILE |
| CORINNE MICHELE JACQUELINE ANDRIEU | ON FILE |
| CORINNE MICHELLE KERANS | ON FILE |
| CORINNE N DILORENZO | ON FILE |
| CORINNE NELLY ANDRES | ON FILE |
| CORINNE NICOLE STARK | ON FILE |
| CORINNE PASCALE SCHROIFF | ON FILE |
| CORINNE PAULINE NKONDJOCK | ON FILE |
| CORINNE RUTH VAN DER LEM | ON FILE |
| CORINNE SYLVIE STEVE | ON FILE |
| CORINNE WAMPACH | ON FILE |
| CORINNE YPPERCIEL | ON FILE |
| CORISA JORDAN DULMAGE | ON FILE |
| CORLAN TYLER ROBINSON | ON FILE |
| CORLETTA NANCINE CLAY | ON FILE |
| CORLEY KINNANE | ON FILE |
| CORLIS CLAYTON CROWELL | ON FILE |
| CORMAC DONOGH O RIORDAN | ON FILE |
| CORMAC HUGH MCALEENAN | ON FILE |
| CORMAC LENNON | ON FILE |
| CORMAC MICHAEL MURRAY ABATE | ON FILE |
| CORMAC ROWE | ON FILE |
| CORMAC SHANE OBRIEN | ON FILE |
| CORMAC SIMON WALLACE | ON FILE |
| CORMAC THOMAS HAWNEY | ON FILE |
| CORNE G VALKENBURG | ON FILE |
| CORNE HARM DANIEL VAN SPIJKER | ON FILE |
| CORNE OPPERMAN | ON FILE |
| CORNEILIUS ANTIONE MAGGETTE | ON FILE |
| CORNEL ANDREI TIBU | ON FILE |
| CORNEL BUHOLZER | ON FILE |
| CORNEL BURSUC | ON FILE |
| CORNEL PETRU TARCA | ON FILE |
| CORNEL VIRTOSU | ON FILE |
| CORNEL-CRISTIAN LUPAN | ON FILE |
| CORNELIA AFKE JAARSMA | ON FILE |
| CORNELIA ANITA DOMINIKA VAN LIEROP | ON FILE |
| CORNELIA BUHOLZER | ON FILE |
| CORNELIA C PETROVAS | ON FILE |
| CORNELIA CHRISTINE WIELTSCHNIG ZDOVC | ON FILE |
| CORNELIA DOROTHE LENSKI | ON FILE |
| CORNELIA JOHANNA EDELING | ON FILE |
| CORNELIA M DE GROOT E/V VAN WINGERDEN | ON FILE |
| CORNELIA NAOMI MOLENAAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORNELIA ROSENAU | ON FILE |
| CORNELIA UTE VON SCHEVEN | ON FILE |
| CORNELIO ALDRIN QUERO MANGON | ON FILE |
| CORNELIS A KROON | ON FILE |
| CORNELIS ABRAHAM OWEL | ON FILE |
| CORNELIS ADRIANUS DEN OTTER | ON FILE |
| CORNELIS ADRIANUS VAN STRIEN | ON FILE |
| CORNELIS ALBERT JANSEN | ON FILE |
| CORNELIS ANTONIUS TROMPERT | ON FILE |
| CORNELIS BOCHOVEN | ON FILE |
| CORNELIS CAREL FRANCOIS SCHAAP | ON FILE |
| CORNELIS D CAMPAGNE | ON FILE |
| CORNELIS DE BEST | ON FILE |
| CORNELIS FRANCISCU DENKERS | ON FILE |
| CORNELIS FRANCISCUS HOOGENDOORN | ON FILE |
| CORNELIS G HOOGENDIJK | ON FILE |
| CORNELIS H PHILIPSEN | ON FILE |
| CORNELIS H SPLINTERS | ON FILE |
| CORNELIS HENDRIK HERREBOUT | ON FILE |
| CORNELIS HERMAN MANNEE | ON FILE |
| CORNELIS J BAST | ON FILE |
| CORNELIS J BREUKELAAR | ON FILE |
| CORNELIS J C VERTEGAAL | ON FILE |
| CORNELIS J HUISSEN | ON FILE |
| CORNELIS J SIER | ON FILE |
| CORNELIS J SMIT | ON FILE |
| CORNELIS J VAN BOGGELEN | ON FILE |
| CORNELIS J VAN DER MEIJ | ON FILE |
| CORNELIS J VAN EIJK | ON FILE |
| CORNELIS JACOBUS JOOSTE DU PLOOY | ON FILE |
| CORNELIS JACOBUS PETRUS MARTINUS BAREMANS | ON FILE |
| CORNELIS JACOBUS VAN GINKEL | ON FILE |
| CORNELIS JANSE UYS | ON FILE |
| CORNELIS JOHAN ERIC STEENKUIJL | ON FILE |
| CORNELIS JOHANNES DE JONG | ON FILE |
| CORNELIS JOHANNES HERDERSCHEE | ON FILE |
| CORNELIS JOHANNES LIEBEN | ON FILE |
| CORNELIS JOHANNES RIJSTERBORGH | ON FILE |
| CORNELIS JONKER | ON FILE |
| CORNELIS LOUWRENS VAN OOSLVEEN | ON FILE |
| CORNELIS MARIA VAN BEURDEN | ON FILE |
| CORNELIS MARIA VERBAKEN | ON FILE |
| CORNELIS MARINUS ANTONIUS MARIA KOOLEN | ON FILE |
| CORNELIS MARIUS ROZENDAAL | ON FILE |
| CORNELIS MARTIN DE VRIES | ON FILE |
| CORNELIS P PARLEVLIET | ON FILE |
| CORNELIS P VOGELENZANG | ON FILE |
| CORNELIS PATER | ON FILE |
| CORNELIS PAUL VLAGSMA | ON FILE |
| CORNELIS PETRUS JOHANNES MARIA DE WIT | ON FILE |
| CORNELIS PIET VAN EKRIS | ON FILE |
| CORNELIS PIETER HERMANUS SCHONHAGE | ON FILE |
| CORNELIS RONALD BRUGMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORNELIS RUDOLF BROUWER | ON FILE |
| CORNELIS SCHOUTEN | ON FILE |
| CORNELIS THEODORUS TEN KLOOSTER | ON FILE |
| CORNELIS TOET | ON FILE |
| CORNELIS VAN DER WELLE | ON FILE |
| CORNELIS VERSTEEGH | ON FILE |
| CORNELIS VIS | ON FILE |
| CORNELIS WILHELM BEEKMAN | ON FILE |
| CORNELIS WILLEM TORREMAN | ON FILE |
| CORNELISJ W A MEIJER | ON FILE |
| CORNELIU ALEXANDRU PASCARIU | ON FILE |
| CORNELIU GEORGE COMAN | ON FILE |
| CORNELIU ROTARU | ON FILE |
| CORNELIU SOARES FERREIRA IFTIM | ON FILE |
| CORNELIU TUDOR VLAD | ON FILE |
| CORNELIU VACAREAN | ON FILE |
| CORNELIUS ANTHONY CONOR PURCELL | ON FILE |
| CORNELIUS ANTWAN GLEATON | ON FILE |
| CORNELIUS CHRISTIANUS VAN DEN BEEMD | ON FILE |
| CORNELIUS CHUA KIM ANN | ON FILE |
| CORNELIUS DVONN RICHARDS | ON FILE |
| CORNELIUS HALLER FREIESLEBEN | ON FILE |
| CORNELIUS JAR VAN SCHERPENZEEL | ON FILE |
| CORNELIUS JOHANNES CATHARINA DE LAAT | ON FILE |
| CORNELIUS LEENDERT DE HAAIJ | ON FILE |
| CORNELIUS LYNDELL POLK | ON FILE |
| CORNELIUS MARTHINUS MULLER | ON FILE |
| CORNELIUS MILES BOLINGER | ON FILE |
| CORNELIUS OKWUDILI EZEOKEKE | ON FILE |
| CORNELIUS R HARMON | ON FILE |
| CORNELIUS RYAN CONNOR | ON FILE |
| CORNELIUS VON BEARD | ON FILE |
| CORNELIUS WADE MATTHEWS | ON FILE |
| CORNELL A EDMONDS | ON FILE |
| CORNELL D DEGUIA | ON FILE |
| CORNELL STEVE GALOFTEANU | ON FILE |
| CORNELLS D ROMIJN | ON FILE |
| CORNELUS HENRIKUS JOSEPHUS SMEETS | ON FILE |
| CORNELUS KAREL TER MATEN | ON FILE |
| CORONA HEIGHTS TRUST | ON FILE |
| CORRADINA IACAZIO | ON FILE |
| CORRADO CENCE | ON FILE |
| CORRADO CICCIARELLA | ON FILE |
| CORRADO DEIDDA | ON FILE |
| CORRADO DEKIMPE | ON FILE |
| CORRADO LEONARDI | ON FILE |
| CORRADO MARTINAZZOLI | ON FILE |
| CORRADO MODICA | ON FILE |
| CORRADO SCANAVINO | ON FILE |
| CORRAINE CHOO CHING LI | ON FILE |
| CORRAN LEON RUSSELL BEBAN | ON FILE |
| CORRIE HUGH KELLY | ON FILE |
| CORRIE KEVIN BORDE | ON FILE |
| CORRIE L HOLLIDAY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORRIE LACHARLES HYMAN | ON FILE |
| CORRIE LEE BIGNELL | ON FILE |
| CORRINA JOY SANTINO | ON FILE |
| CORRINA LOUISE WALKER | ON FILE |
| CORRINE PATRICIA SALLEE | ON FILE |
| CORRINE R KNUDSEN | ON FILE |
| CORRINE RENEE SISK | ON FILE |
| CORRINE RUTH YOUNG | ON FILE |
| CORRINE SARA BRIANTE | ON FILE |
| CORRY DANIEL BURTON | ON FILE |
| CORRYDON ADELBERT DRISCOLL III | ON FILE |
| CORSIN DAMIAN CAMICHEL | ON FILE |
| CORT BRYAN WENZEL | ON FILE |
| CORT MICHAEL ROMO | ON FILE |
| CORT NATHAN KIBLER MELBY | ON FILE |
| CORTEZ MCKINLEY COOK | ON FILE |
| CORTEZ QUINTON BROWN | ON FILE |
| CORTEZ V PAGE | ON FILE |
| CORTINA RENAE BROWN | ON FILE |
| CORTLAND ARMAND GARIEPY | ON FILE |
| CORTLAND PRINCE BRIGHAM | ON FILE |
| CORTLAY JEROME HOSKINS | ON FILE |
| CORTNEY ALEXANDER ROBINSON | ON FILE |
| CORTNEY RAMON WILLIAMS | ON FILE |
| CORVDANCE GOFIGRANTE | ON FILE |
| CORVIN KNIPPENBERG | ON FILE |
| CORVUS ABYSS | ON FILE |
| CORWIN J LINDEMAN | ON FILE |
| CORWIN J LINDEMAN | ON FILE |
| CORWIN MICHAEL WOODWARD | ON FILE |
| CORWIN SCOTT SLONE | ON FILE |
| CORY A FREEMAN | ON FILE |
| CORY AARON GREENBAUM | ON FILE |
| CORY ABBATE | ON FILE |
| CORY ABDALLA | ON FILE |
| CORY ADAM COULTER | ON FILE |
| CORY ADAM DEVENPORT | ON FILE |
| CORY ALAN GIESSELMAN | ON FILE |
| CORY ALAN SKELLY | ON FILE |
| CORY ALEXANDER BRYCK | ON FILE |
| CORY ALEXANDER HARDING | ON FILE |
| CORY ALEXANDER SCHOENBORN | ON FILE |
| CORY ALEXANDER WILLIAMS | ON FILE |
| CORY ALLEN BISER | ON FILE |
| CORY ALLEN HASS | ON FILE |
| CORY ALLEN NELSON | ON FILE |
| CORY ANTWAN WAYE | ON FILE |
| CORY BENJAMIN BISHOP | ON FILE |
| CORY BENJAMIN DAVIS | ON FILE |
| CORY BENJAMIN RAE | ON FILE |
| CORY BERNHARDT PICCIONE | ON FILE |
| CORY BRANT MCGUFFIN | ON FILE |
| CORY BRIAN ALLISON | ON FILE |
| CORY BRIAN MANKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORY BRIANNE RATH | ON FILE |
| CORY CAMASTA | ON FILE |
| CORY CECIL GRINSTEAD | ON FILE |
| CORY CHARLES CONRAD | ON FILE |
| CORY CHARLES GEROW | ON FILE |
| CORY CHARLES GOTTO | ON FILE |
| CORY CHARLES LAMOT | ON FILE |
| CORY CHARLES PISTULKA | ON FILE |
| CORY CHRISTIAN SMITH | ON FILE |
| CORY CHRISTOPHER LUND | ON FILE |
| CORY CHRISTOPHER SMITH | ON FILE |
| CORY CHRISTOPHER STERLING | ON FILE |
| CORY CHURKO | ON FILE |
| CORY DALE LARSON | ON FILE |
| CORY DALE WELLS | ON FILE |
| CORY DANE ZERWAS | ON FILE |
| CORY DANIEL HENSLEY | ON FILE |
| CORY DANIEL MCKEE | ON FILE |
| CORY DAVID CARPENTER | ON FILE |
| CORY DAVID MARTILLA | ON FILE |
| CORY DAVID ROTH | ON FILE |
| CORY DEAN CLITES | ON FILE |
| CORY DEAN S LLOYD | ON FILE |
| CORY DENNIS TOMKINSON | ON FILE |
| CORY DOGGETT | ON FILE |
| CORY DONALD RICHARDS | ON FILE |
| CORY DOUGLAS FAIRWEATHER | ON FILE |
| CORY DOUGLAS FAWCETT | ON FILE |
| CORY DUSTIN HICKS | ON FILE |
| CORY E SIMS | ON FILE |
| CORY EDWARD HALLAM | ON FILE |
| CORY EDWARD MEKELBURG | ON FILE |
| CORY EDWARD NOTT | ON FILE |
| CORY EDWARD RATCHFORD | ON FILE |
| CORY ERIC KNOWLTON | ON FILE |
| CORY EVAN ZOBLIN | ON FILE |
| CORY FRASER MCKAY | ON FILE |
| CORY FUMIO MAKISHI | ON FILE |
| CORY GRANT PATERSON | ON FILE |
| CORY GRIFFIN | ON FILE |
| CORY HUGH JONES | ON FILE |
| CORY J INGLE | ON FILE |
| CORY J KRIEGER | ON FILE |
| CORY J MAGNO | ON FILE |
| CORY J MAYS | ON FILE |
| CORY J SIKDER | ON FILE |
| CORY JACOB FOGEL | ON FILE |
| CORY JAMELL SCOTT | ON FILE |
| CORY JAMES BIEGANEK | ON FILE |
| CORY JAMES BOGLER | ON FILE |
| CORY JAMES DAVIS | ON FILE |
| CORY JAMES DIEDERICH | ON FILE |
| CORY JAMES DUFFIN | ON FILE |
| CORY JAMES FUSSY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORY JAMES GORDON | ON FILE |
| CORY JAMES STEVEN BERGERON | ON FILE |
| CORY JAMES THORNTON | ON FILE |
| CORY JAMES VILLENEUVE | ON FILE |
| CORY JASON COOK | ON FILE |
| CORY JASON HELLER | ON FILE |
| CORY JASON STRAUSBAUGH | ON FILE |
| CORY JAY CHARUBHAT | ON FILE |
| CORY JAY GLASSMAN | ON FILE |
| CORY JEMAL HUBBARD | ON FILE |
| CORY JOE RULLER | ON FILE |
| CORY JOHN NUSBAUM | ON FILE |
| CORY JOSEPH EDWARDS | ON FILE |
| CORY JOSEPH KUNDERT | ON FILE |
| CORY JOSEPH ONEIL | ON FILE |
| CORY JOSEPH WAALAND | ON FILE |
| CORY JOSHUA WALLACE | ON FILE |
| CORY K HILLS | ON FILE |
| CORY KOONCE YBARRA | ON FILE |
| CORY LAMONT WELLONS | ON FILE |
| CORY LANDON NEWSOM | ON FILE |
| CORY LANE TRUNDY | ON FILE |
| CORY LANGLEY | ON FILE |
| CORY LEBLANC GROBER | ON FILE |
| CORY LEE BAUMHARDT | ON FILE |
| CORY LINTHICUM BRYAN | ON FILE |
| CORY LOUIS ANTHONY BUTLER | ON FILE |
| CORY LYLE AN CHIANG PARKER | ON FILE |
| CORY LYNN JEFFERSON | ON FILE |
| CORY LYNN SHEERS | ON FILE |
| CORY M FOX | ON FILE |
| CORY M NAGLE | ON FILE |
| CORY MC CLARNON BOOK | ON FILE |
| CORY MICHAEL DOOLITTLE | ON FILE |
| CORY MICHAEL EGAN | ON FILE |
| CORY MICHAEL GODINA | ON FILE |
| CORY MICHAEL HANNAGAN | ON FILE |
| CORY NICHOLAS SOLOVEWICZ | ON FILE |
| CORY NIU | ON FILE |
| CORY O MUTH | ON FILE |
| CORY O SIMMONDS | ON FILE |
| CORY PEARCE TOLAR | ON FILE |
| CORY PHILLIP VITARELLI | ON FILE |
| CORY RANDALL NAAB | ON FILE |
| CORY RAY TAYLOR | ON FILE |
| CORY RICHARD BUELT | ON FILE |
| CORY RICHARD OLSON | ON FILE |
| CORY ROBERT BOOTH | ON FILE |
| CORY ROBERT COOPER | ON FILE |
| CORY ROBERT DAVENPORT | ON FILE |
| CORY ROBERT WEIR | ON FILE |
| CORY ROSS HENIG | ON FILE |
| CORY ROWLAND | ON FILE |
| CORY ROY MARTIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORY SCOTT MCARTOR | ON FILE |
| CORY SCOTT WHITE | ON FILE |
| CORY SEAN WALTER | ON FILE |
| CORY SEBASTIAN BOSACKI | ON FILE |
| CORY SEIJI YAMAGATA | ON FILE |
| CORY SHANE REITER | ON FILE |
| CORY STEVEN CONTINI | ON FILE |
| CORY STEVEN SEALE | ON FILE |
| CORY STEWART GEARLDS | ON FILE |
| CORY SYKES MERRILL | ON FILE |
| CORY TAD NORDSTROM | ON FILE |
| CORY TAKAAKI SHIGETA | ON FILE |
| CORY TAYLOR BEHUNIN | ON FILE |
| CORY THOMAS PYKE | ON FILE |
| CORY THOMAS VALENTIN | ON FILE |
| CORY TIMOTHY VANHORN | ON FILE |
| CORY TROUP | ON FILE |
| CORY TRUCKSESS | ON FILE |
| CORY TYLER LAYNE | ON FILE |
| CORY WAYNE PETRIE | ON FILE |
| CORY WILLIAM HEARD | ON FILE |
| CORY YOUSSEF MASRI | ON FILE |
| CORYDON JAMES STARK | ON FILE |
| CORYENE LOH | ON FILE |
| COSCO ERIC JONES | ON FILE |
| COSETTE ANDREAKUUALOHA LEVY | ON FILE |
| COSIMA PATTINI | ON FILE |
| COSIMO BRIGANTE | ON FILE |
| COSIMO BUIA | ON FILE |
| COSIMO CARRIERI | ON FILE |
| COSIMO DAMIANO CARBONE | ON FILE |
| COSIMO DAMIANO SARACINO | ON FILE |
| COSIMO DI DIO | ON FILE |
| COSIMO FALLANI | ON FILE |
| COSIMO GIOVANNI CHISENA | ON FILE |
| COSIMO MALESCI | ON FILE |
| COSIMO NAPOLETANO | ON FILE |
| COSIMO PETER PANETTA | ON FILE |
| COSIMO RECCHIA | ON FILE |
| COSIMO RIZZELLO | ON FILE |
| COSIMO SANTORO | ON FILE |
| COSIMO ZACCARO | ON FILE |
| COSINO CARDONE | ON FILE |
| COSITO EH | ON FILE |
| COSMA BONASIA | ON FILE |
| COSMIN ALEXANDRU CIORNEI | ON FILE |
| COSMIN ALEXANDRU DOBRE | ON FILE |
| COSMIN ALEXANDRU SIMON | ON FILE |
| COSMIN BOGDAN GRIGORE | ON FILE |
| COSMIN BOGDAN TESLOVAN | ON FILE |
| COSMIN CLAUDIU IOAN PRODEA | ON FILE |
| COSMIN COJOCARIU | ON FILE |
| COSMIN CONSTANTIN BARDAN | ON FILE |
| COSMIN CONSTANTIN COVASNEANU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COSMIN DANIEL CEBUC | ON FILE |
| COSMIN DOGARU | ON FILE |
| COSMIN FILIP IONESCU | ON FILE |
| COSMIN GUTUNOI | ON FILE |
| COSMIN ION MISU | ON FILE |
| COSMIN ISOFACHE | ON FILE |
| COSMIN MIHAI OGICA | ON FILE |
| COSMIN MIHAI PASCARIU | ON FILE |
| COSMIN NICOLAE PRIHOTIN | ON FILE |
| COSMINA-CRISTINA VITAN | ON FILE |
| COSMIN-GABRIEL SURDU | ON FILE |
| COSMIN-IOSIF SFARLEA | ON FILE |
| COSMIN-NICOLAE LEBU | ON FILE |
| COSMO YI JIANG | ON FILE |
| COSS THOMAS BARNETTE | ON FILE |
| COSSA N GANDA | ON FILE |
| COSTA CAMILLO BUSKOP | ON FILE |
| COSTA CI AN SAMUEL | ON FILE |
| COSTANTINE ALBANY | ON FILE |
| COSTANTINE MEZELIDES | ON FILE |
| COSTANTINE POPOLIZIO | ON FILE |
| COSTANTINO CICCONE | ON FILE |
| COSTANTINO DEAN ARDUINO POLLARO | ON FILE |
| COSTANTINO GIOVANNI BRUNO ALBERICI | ON FILE |
| COSTANTINO IOFFREDI | ON FILE |
| COSTANTINO TORBIDONI | ON FILE |
| COSTANTINOS DIMOSTHENIS DAFNIS | ON FILE |
| COSTAS CONSTANTINOU | ON FILE |
| COSTAS NICHOLAOU | ON FILE |
| COSTAS PEPPAS | ON FILE |
| COSTEA IONUT | ON FILE |
| COSTEL ANUSCA | ON FILE |
| COSTEL MARIUS CORNEA | ON FILE |
| COSTEL MARIUS TOCHILA | ON FILE |
| COSTEL MATEI | ON FILE |
| COSTEL NASTA | ON FILE |
| COSTEL VALENTIN NICA | ON FILE |
| COSTES PIERRE ALAIN | ON FILE |
| COSTICA CONSTANTIN | ON FILE |
| COSTIN CRISTIAN BROASCA | ON FILE |
| COSTIN GABRIEL TESEDEANU | ON FILE |
| COSTIN TRIMBITASU | ON FILE |
| COSTINEL MADULAREA | ON FILE |
| COSTINEL MIREA | ON FILE |
| COSTON BORGAN BAIRD | ON FILE |
| COSTRIJA ALEXANDRU | ON FILE |
| COTI CELES | ON FILE |
| COTON MAE STINE | ON FILE |
| COTY J DUFFNER | ON FILE |
| COTY J DUFFNER | ON FILE |
| COTY JOSEPH CECH | ON FILE |
| COTY LEE THOMAS | ON FILE |
| COTY MICHAEL HEBERT | ON FILE |
| COTY ROBERT MYRTIL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COUIS OREM | ON FILE |
| COULTER TRACE SHEETS | ON FILE |
| COURT W SPAIN | ON FILE |
| COURTENAY AMBER CAMPBELL | ON FILE |
| COURTENAY COYLE | ON FILE |
| COURTENAY LLEWELLYN HUDSON PAULIN | ON FILE |
| COURTLAND ALLEN KERSTETTER | ON FILE |
| COURTLAND BEAKLEY JR | ON FILE |
| COURTLAND DEE KEITH | ON FILE |
| COURTLAND MILES LONGSHORE | ON FILE |
| COURTLAND NATHANIEL WILKINS | ON FILE |
| COURTLAND RANDALL FAULKNER | ON FILE |
| COURTNEE HELEN STACEY | ON FILE |
| COURTNEY A AINSWORTH | ON FILE |
| COURTNEY ADAMS | ON FILE |
| COURTNEY ALEXANDRA DEFRANCESCO | ON FILE |
| COURTNEY ALEXIE WARDEN | ON FILE |
| COURTNEY ALEXIS JOHNSON | ON FILE |
| COURTNEY ALYA BERBEROGLU | ON FILE |
| COURTNEY ANN BURNS-SUAREZ OSSA | ON FILE |
| COURTNEY ANNE BELOHLAVEK | ON FILE |
| COURTNEY ANNETTE REEVES | ON FILE |
| COURTNEY ANTHONY MCFARLANE | ON FILE |
| COURTNEY APRIL MOYERS | ON FILE |
| COURTNEY BELL | ON FILE |
| COURTNEY BRYAN CARTHY O NEILL | ON FILE |
| COURTNEY BURKS STEADMAN | ON FILE |
| COURTNEY CAROLINE JOHNK | ON FILE |
| COURTNEY CARRINGTON MORRIS | ON FILE |
| COURTNEY CHASE RAMOND | ON FILE |
| COURTNEY CHAVISA CHATJAVAL | ON FILE |
| COURTNEY CLEMENTS | ON FILE |
| COURTNEY CURTIS KARL | ON FILE |
| COURTNEY DANTE ELKINS | ON FILE |
| COURTNEY DAVID GRZYB | ON FILE |
| COURTNEY DE LAURA | ON FILE |
| COURTNEY DEAPRI POWELL | ON FILE |
| COURTNEY DENNIS HEWITT | ON FILE |
| COURTNEY DEVON ARMSTRONG | ON FILE |
| COURTNEY EILISH MCLELLAN | ON FILE |
| COURTNEY ELIZABETH BEAUMONT | ON FILE |
| COURTNEY ELIZABETH CAMPBELL | ON FILE |
| COURTNEY ELIZABETH GAY | ON FILE |
| COURTNEY ELIZABETH MILLS | ON FILE |
| COURTNEY ELIZABETH STOHLTON | ON FILE |
| COURTNEY ENIEDO BROWN | ON FILE |
| COURTNEY FAITH JAGER | ON FILE |
| COURTNEY GAIL OBRYAN | ON FILE |
| COURTNEY HEATHER CARONONGAN | ON FILE |
| COURTNEY HUGH G OMANT | ON FILE |
| COURTNEY JAMAL RHODES | ON FILE |
| COURTNEY JANE CARLSON | ON FILE |
| COURTNEY JAYMES WESTHEIM | ON FILE |
| COURTNEY JO SORAGHAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COURTNEY K PRESTON TAYLOR | ON FILE |
| COURTNEY KAE ABOLT | ON FILE |
| COURTNEY KNOLL KOWK | ON FILE |
| COURTNEY L CRESTANI | ON FILE |
| COURTNEY LANE VANDEGRIFF | ON FILE |
| COURTNEY LASOL YOUNG | ON FILE |
| COURTNEY LAURA GIMENEZ | ON FILE |
| COURTNEY LEE DOYAL | ON FILE |
| COURTNEY LEE RECH | ON FILE |
| COURTNEY LEE RYAN | ON FILE |
| COURTNEY LOUISE CHAN | ON FILE |
| COURTNEY LOUISE OCONNOR | ON FILE |
| COURTNEY LYN CHANDLER | ON FILE |
| COURTNEY LYNN ECHEVERRIA | ON FILE |
| COURTNEY LYNN MARTIN | ON FILE |
| COURTNEY LYNN MCDONOUGH | ON FILE |
| COURTNEY LYNN WALTERS | ON FILE |
| COURTNEY LYNNESE LOWE | ON FILE |
| COURTNEY M TEMPLE | ON FILE |
| COURTNEY MAREE GIBBS | ON FILE |
| COURTNEY MARIE CARLSON | ON FILE |
| COURTNEY MARIE HENECKE | ON FILE |
| COURTNEY MARIE SMITH | ON FILE |
| COURTNEY MELBOURNE WISDOM | ON FILE |
| COURTNEY MICHELLE REBEL | ON FILE |
| COURTNEY MICHELLE ROLAND | ON FILE |
| COURTNEY NICOLE KINGGARD | ON FILE |
| COURTNEY NICOLE REIF | ON FILE |
| COURTNEY NICOLE RICHARDSON | ON FILE |
| COURTNEY NICOLE STEPHENS | ON FILE |
| COURTNEY ONEAL JOHNSON | ON FILE |
| COURTNEY PAIGE BAILLIE | ON FILE |
| COURTNEY PHILLIPS | ON FILE |
| COURTNEY POY KEAYS | ON FILE |
| COURTNEY RAYNARD ALLEN | ON FILE |
| COURTNEY REBEL | ON FILE |
| COURTNEY RICARDO SMITH | ON FILE |
| COURTNEY ROBERT BROOKER | ON FILE |
| COURTNEY ROGERS SCHLEIFER | ON FILE |
| COURTNEY ROSE HAMILTON | ON FILE |
| COURTNEY S SAILORS | ON FILE |
| COURTNEY SCHOENFELD | ON FILE |
| COURTNEY SEANICE WILLIAMS | ON FILE |
| COURTNEY STERLING WATERMAN | ON FILE |
| COURTNEY SU MOELLER | ON FILE |
| COURTNEY TAYLER CAWTHON | ON FILE |
| COURTNEY TREVAIL FARMER | ON FILE |
| COURTNEY Y ZENG | ON FILE |
| COURTNEYPATRICIA GRIFFIN | ON FILE |
| COURY COLBY DELANCY | ON FILE |
| COVARIO AG | ON FILE |
| COVE ALLEN SOYARS | ON FILE |
| COVINO NICHOLAS MARINO | ON FILE |
| COVY PHANEKHAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COWIN MACKENZIE PASSMORE | ON FILE |
| COWLES MONTAGUE SPENCER JR | ON FILE |
| COXY & CANNY SUPER PTY LTD | ON FILE |
| COY ALEXANDER PENCE | ON FILE |
| COY DALAN SACCO | ON FILE |
| COY GENE SILLS | ON FILE |
| COY HARDY | ON FILE |
| COYOTE OMKARA | ON FILE |
| CP KUCERA | ON FILE |
| CP OLBE | ON FILE |
| CP SIMELANE | ON FILE |
| CPRAKASH KUMAR | ON FILE |
| CR JANSEN | ON FILE |
| CR KEMP | ON FILE |
| CRAIG A DARRAH | ON FILE |
| CRAIG A DINGMAN | ON FILE |
| CRAIG A EATON | ON FILE |
| CRAIG A HAMMELL | ON FILE |
| CRAIG A HIGGIN | ON FILE |
| CRAIG A PALMER | ON FILE |
| CRAIG A RUBINSTEIN | ON FILE |
| CRAIG A SHERRATT | ON FILE |
| CRAIG A SILVERWOOD | ON FILE |
| CRAIG A SPICER | ON FILE |
| CRAIG A THOMAS | ON FILE |
| CRAIG A TOURTELOTTE | ON FILE |
| CRAIG AARON SMITH | ON FILE |
| CRAIG ADAM CERRATI | ON FILE |
| CRAIG ADAM GIEBEL | ON FILE |
| CRAIG AKIRA SHIMIZU | ON FILE |
| CRAIG ALAN BOMKAMP | ON FILE |
| CRAIG ALAN BOWLING | ON FILE |
| CRAIG ALAN CANDELORE | ON FILE |
| CRAIG ALAN DARLING | ON FILE |
| CRAIG ALAN FIFE | ON FILE |
| CRAIG ALAN FOWLER | ON FILE |
| CRAIG ALAN FRIDLEY | ON FILE |
| CRAIG ALAN LEHMAN | ON FILE |
| CRAIG ALAN MILLER | ON FILE |
| CRAIG ALAN MILLWARD | ON FILE |
| CRAIG ALAN RICHARDS | ON FILE |
| CRAIG ALAN SCHERER | ON FILE |
| CRAIG ALAN SHEPPARD | ON FILE |
| CRAIG ALAN TRUDO | ON FILE |
| CRAIG ALAN WODEHOUSE | ON FILE |
| CRAIG ALEXANDER LANG | ON FILE |
| CRAIG ALLAN EMERY | ON FILE |
| CRAIG ALLAN FERGUSON | ON FILE |
| CRAIG ALLAN JOHNSON | ON FILE |
| CRAIG ALLAN KIYONO | ON FILE |
| CRAIG ALLAN SIMON | ON FILE |
| CRAIG ALLAN SPINDLER | ON FILE |
| CRAIG ALLEN | ON FILE |
| CRAIG ALLEN BEARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG ALLEN BURNS | ON FILE |
| CRAIG ALLEN CAIN | ON FILE |
| CRAIG ALLEN COUSINS | ON FILE |
| CRAIG ALLEN COX | ON FILE |
| CRAIG ALLEN DERAAS | ON FILE |
| CRAIG ALLEN LENZ | ON FILE |
| CRAIG ALLEN MAHLER | ON FILE |
| CRAIG ALLEN MEECE | ON FILE |
| CRAIG ALLEN POTTS | ON FILE |
| CRAIG ALLEN RATLIFF | ON FILE |
| CRAIG ALLEN STATLER | ON FILE |
| CRAIG ALLEN TONSBERG | ON FILE |
| CRAIG ALLEN TOONDER | ON FILE |
| CRAIG ALLEN TUTTEROW | ON FILE |
| CRAIG ALLEN YARNELL | ON FILE |
| CRAIG ALLYN PARKIN | ON FILE |
| CRAIG ALLYN TONEY | ON FILE |
| CRAIG AMANDUS LEIBERT | ON FILE |
| CRAIG ANDERSON AUSTIN | ON FILE |
| CRAIG ANDREW BEATTIE | ON FILE |
| CRAIG ANDREW BOKESCH | ON FILE |
| CRAIG ANDREW DUNNE | ON FILE |
| CRAIG ANDREW HUGHSON | ON FILE |
| CRAIG ANDREW HUSTING | ON FILE |
| CRAIG ANDREW JACKSON | ON FILE |
| CRAIG ANDREW JOHNSTON | ON FILE |
| CRAIG ANDREW LUCIE | ON FILE |
| CRAIG ANDREW MACGREGOR | ON FILE |
| CRAIG ANDREW MASEK | ON FILE |
| CRAIG ANDREW MCLAUGHLIN | ON FILE |
| CRAIG ANDREW MORRILL | ON FILE |
| CRAIG ANDREW MULDOON | ON FILE |
| CRAIG ANDREW REID | ON FILE |
| CRAIG ANDREW SALTER | ON FILE |
| CRAIG ANDREW WACTOR | ON FILE |
| CRAIG ANDREWS | ON FILE |
| CRAIG ANTHONY ANDERSON | ON FILE |
| CRAIG ANTHONY BIBERSTON | ON FILE |
| CRAIG ANTHONY EDWARDS | ON FILE |
| CRAIG ANTHONY FERGUSON | ON FILE |
| CRAIG ANTHONY GILLIVER | ON FILE |
| CRAIG ANTHONY HESSENIUS | ON FILE |
| CRAIG ANTHONY MCHATTON | ON FILE |
| CRAIG ANTHONY WAKEHAM | ON FILE |
| CRAIG ANTHONY WARBURTON | ON FILE |
| CRAIG ANTONIO EDWARDS | ON FILE |
| CRAIG ANTONY PAUL | ON FILE |
| CRAIG ARMSTRONG-FRAY | ON FILE |
| CRAIG ARRAN CHAMBERS | ON FILE |
| CRAIG ARTHUR GALLAGHER | ON FILE |
| CRAIG AUSTIN | ON FILE |
| CRAIG AUSTIN FRANCIS | ON FILE |
| CRAIG B CHESTER | ON FILE |
| CRAIG B TACHICK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG BARTON SIMPSON | ON FILE |
| CRAIG BENJAMIN SCHRODER | ON FILE |
| CRAIG BENNETT FANKHAUSER | ON FILE |
| CRAIG BONNY | ON FILE |
| CRAIG BRENT FOSTER | ON FILE |
| CRAIG BRIAN MOKSNES | ON FILE |
| CRAIG BRISCOE | ON FILE |
| CRAIG BURCH | ON FILE |
| CRAIG BURKE | ON FILE |
| CRAIG BURNS | ON FILE |
| CRAIG BYRNE | ON FILE |
| CRAIG C BARTLETT | ON FILE |
| CRAIG CADY | ON FILE |
| CRAIG CAMERON PATERSON | ON FILE |
| CRAIG CAMPBELL | ON FILE |
| CRAIG CECIL ROSSITER | ON FILE |
| CRAIG CHARLES GREEN | ON FILE |
| CRAIG CHARLES JOHNSON | ON FILE |
| CRAIG CHARLES MURRAY | ON FILE |
| CRAIG CHARLES ROBINSON | ON FILE |
| CRAIG CHARLES STENHOUSE | ON FILE |
| CRAIG CHARLES TESTERMAN | ON FILE |
| CRAIG CHARLES WHITE | ON FILE |
| CRAIG CHRISTOPHER DOLLERY | ON FILE |
| CRAIG CLOHESSY | ON FILE |
| CRAIG CLYNTON RALPH | ON FILE |
| CRAIG COLIN JOHNSTON | ON FILE |
| CRAIG COLIN SHANNON | ON FILE |
| CRAIG CRUICKSHANKS JENKINS | ON FILE |
| CRAIG CUMMINS MURK | ON FILE |
| CRAIG CUPP | ON FILE |
| CRAIG CURTIS YOUNG | ON FILE |
| CRAIG D ARMSTRONG | ON FILE |
| CRAIG D CARLEY | ON FILE |
| CRAIG D MEYER | ON FILE |
| CRAIG D PALMER | ON FILE |
| CRAIG DANA BARRETT | ON FILE |
| CRAIG DANIEL CHENG | ON FILE |
| CRAIG DANIEL YOUNGLOVE | ON FILE |
| CRAIG DARREN HOWIE | ON FILE |
| CRAIG DAVID BOTTON | ON FILE |
| CRAIG DAVID COSBY | ON FILE |
| CRAIG DAVID DEVENISH | ON FILE |
| CRAIG DAVID DIGIOVANNI | ON FILE |
| CRAIG DAVID EBERSOLE | ON FILE |
| CRAIG DAVID ERWIN | ON FILE |
| CRAIG DAVID LEJEUNE | ON FILE |
| CRAIG DAVID ROSS | ON FILE |
| CRAIG DAVID VANDERZWAAG | ON FILE |
| CRAIG DAVID WILLIAMS | ON FILE |
| CRAIG DAVID WISHART | ON FILE |
| CRAIG DAVIS | ON FILE |
| CRAIG DEACON | ON FILE |
| CRAIG DELBERT EDMUND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG DELONTE THOMPSON | ON FILE |
| CRAIG DONAHUE FRAZIER | ON FILE |
| CRAIG DOUGLAS CAVANAUGH | ON FILE |
| CRAIG DOUGLAS FERGUSON | ON FILE |
| CRAIG DOUGLAS PRENTICE | ON FILE |
| CRAIG DUANE SWINNEY | ON FILE |
| CRAIG DUDLEY | ON FILE |
| CRAIG DUNWOODY | ON FILE |
| CRAIG DYLAN WEED | ON FILE |
| CRAIG E CHISHOLM | ON FILE |
| CRAIG EDWARD ARNOLD | ON FILE |
| CRAIG EDWARD MARSH | ON FILE |
| CRAIG EDWARD MCLEAN | ON FILE |
| CRAIG EDWARD PATTERSON | ON FILE |
| CRAIG EDWARD TYLER | ON FILE |
| CRAIG EDWIN OLSON | ON FILE |
| CRAIG ELDER | ON FILE |
| CRAIG ELLIS RITTENHOUSE | ON FILE |
| CRAIG EMERSON LAPARO | ON FILE |
| CRAIG ERBS | ON FILE |
| CRAIG ETOIL TANNER | ON FILE |
| CRAIG EUGENE GERACI | ON FILE |
| CRAIG EUGENE KODAT | ON FILE |
| CRAIG EVERETT GREAGER | ON FILE |
| CRAIG FARROW | ON FILE |
| CRAIG FRANCIS BERLINGUETTE | ON FILE |
| CRAIG FRANCIS SOWERS | ON FILE |
| CRAIG FRANCISCO D SOUZA | ON FILE |
| CRAIG FREDERICK PEARCE | ON FILE |
| CRAIG FREDRICK WILLIAMS | ON FILE |
| CRAIG G MOORE | ON FILE |
| CRAIG G SAALFELD | ON FILE |
| CRAIG GARDINER MILLER | ON FILE |
| CRAIG GERARD BOURQUE | ON FILE |
| CRAIG GOODWIN WILSON | ON FILE |
| CRAIG GORDON | ON FILE |
| CRAIG GRAHAM | ON FILE |
| CRAIG GREGORY FERRIS STRYDOM | ON FILE |
| CRAIG HECKMAN | ON FILE |
| CRAIG HENRY ANDREWS | ON FILE |
| CRAIG HENRY DURRAND | ON FILE |
| CRAIG HILTON JESSUP | ON FILE |
| CRAIG HOLMAN SOUTHWICK | ON FILE |
| CRAIG HOPETON FOSTER | ON FILE |
| CRAIG HOWARD | ON FILE |
| CRAIG HOWARD BURNETT | ON FILE |
| CRAIG I BECKERMAN | ON FILE |
| CRAIG I COLEMAN | ON FILE |
| CRAIG IAN BOTHA | ON FILE |
| CRAIG IAN COOMBE | ON FILE |
| CRAIG IAN MATHIESON | ON FILE |
| CRAIG IVON HUNTZINGER | ON FILE |
| CRAIG J ANDERSON | ON FILE |
| CRAIG J ANZIVINO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG J IGL | ON FILE |
| CRAIG J LAUBE | ON FILE |
| CRAIG J PARSONS | ON FILE |
| CRAIG JAMAL PULLEN | ON FILE |
| CRAIG JAMES BRIGNALL | ON FILE |
| CRAIG JAMES CAPOZZIELLO | ON FILE |
| CRAIG JAMES COSTABILE | ON FILE |
| CRAIG JAMES FULTON | ON FILE |
| CRAIG JAMES JARRETT | ON FILE |
| CRAIG JAMES LOUIS WOOLRIDGE | ON FILE |
| CRAIG JAMES MORRONI | ON FILE |
| CRAIG JAMES NICOLSON | ON FILE |
| CRAIG JAMES SIMPSON | ON FILE |
| CRAIG JAMES WOLFEL | ON FILE |
| CRAIG JAY EDELHEIT | ON FILE |
| CRAIG JENNINGS FOSTER | ON FILE |
| CRAIG JEROME RADTKE | ON FILE |
| CRAIG JEROME RODRIGUES | ON FILE |
| CRAIG JESSIE GRUBBE | ON FILE |
| CRAIG JOHN BEARDMORE | ON FILE |
| CRAIG JOHN BEDARD | ON FILE |
| CRAIG JOHN BELLINGER | ON FILE |
| CRAIG JOHN CHAPPELL | ON FILE |
| CRAIG JOHN DAVIS | ON FILE |
| CRAIG JOHN MCMENAMIN | ON FILE |
| CRAIG JOHN STUMBLES | ON FILE |
| CRAIG JOHN WILDMAN | ON FILE |
| CRAIG JONATHAN FIEBE | ON FILE |
| CRAIG JOSEPH LALONDE | ON FILE |
| CRAIG JOSEPH MACPHEE | ON FILE |
| CRAIG JOSEPH TONTI | ON FILE |
| CRAIG JOSHUA WATSON | ON FILE |
| CRAIG K COLLINS | ON FILE |
| CRAIG KAJIRO AKIMOTO | ON FILE |
| CRAIG KENNETH BERINGHAUS | ON FILE |
| CRAIG KENT BECCUE | ON FILE |
| CRAIG L OLANDER | ON FILE |
| CRAIG L OLESEN | ON FILE |
| CRAIG L SMITH | ON FILE |
| CRAIG LAMAR BEALS | ON FILE |
| CRAIG LAMONT ELLIOTT JR | ON FILE |
| CRAIG LANCASTER | ON FILE |
| CRAIG LAVANT DECKER | ON FILE |
| CRAIG LAWRENCE GOBROSKI | ON FILE |
| CRAIG LAWRENCE MARBACH | ON FILE |
| CRAIG LEE BAXTER | ON FILE |
| CRAIG LEE BOSWELL | ON FILE |
| CRAIG LEE JOHNSTON | ON FILE |
| CRAIG LEE MILLER | ON FILE |
| CRAIG LEE ZELMS | ON FILE |
| CRAIG LIONEL BROWN | ON FILE |
| CRAIG LOGAN MORRISON | ON FILE |
| CRAIG LOSPALLUTO | ON FILE |
| CRAIG LOUIS WADDINGTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG LUCAS MARTINEZ | ON FILE |
| CRAIG LYALL THOMPSON | ON FILE |
| CRAIG M COCHRAN | ON FILE |
| CRAIG M SCHIAVO | ON FILE |
| CRAIG MARCUS LESLIE | ON FILE |
| CRAIG MARTIN PAAUWE | ON FILE |
| CRAIG MARTIN WILEY | ON FILE |
| CRAIG MARVIN BLEDSOE | ON FILE |
| CRAIG MARVIN SAUSE | ON FILE |
| CRAIG MATTHEW CHARLTON | ON FILE |
| CRAIG MATTHEW FOSTER | ON FILE |
| CRAIG MATTHEW MICHAYLUK | ON FILE |
| CRAIG MATTHEW PEARCE | ON FILE |
| CRAIG MATTHEW TRAMACK | ON FILE |
| CRAIG MCCOLL | ON FILE |
| CRAIG MCCOLL | ON FILE |
| CRAIG MCLAUGHLIN MARTIN | ON FILE |
| CRAIG MEAGHER | ON FILE |
| CRAIG MICHAEL ANDERSON | ON FILE |
| CRAIG MICHAEL CETRULO | ON FILE |
| CRAIG MICHAEL EVANS | ON FILE |
| CRAIG MICHAEL EVERITT | ON FILE |
| CRAIG MICHAEL FEOLA | ON FILE |
| CRAIG MICHAEL LEADOUX | ON FILE |
| CRAIG MICHAEL MURPHY | ON FILE |
| CRAIG MICHAEL PEGLER | ON FILE |
| CRAIG MICHAEL PETTIT | ON FILE |
| CRAIG MICHAEL TARAS | ON FILE |
| CRAIG MICHAEL YERLY | ON FILE |
| CRAIG MICHEAL KELSEY | ON FILE |
| CRAIG MIDDLETON-KEEN | ON FILE |
| CRAIG MITCHELL KUPERMAN | ON FILE |
| CRAIG MITCHELL TOD | ON FILE |
| CRAIG MURDOCK MCLEAN | ON FILE |
| CRAIG N STERLING | ON FILE |
| CRAIG NATHANIEL ABRAHAMS | ON FILE |
| CRAIG NELSON | ON FILE |
| CRAIG NELSON WHITE | ON FILE |
| CRAIG NEVILLE WALKER | ON FILE |
| CRAIG NIDDRIE | ON FILE |
| CRAIG OBRIEN MCLAREN | ON FILE |
| CRAIG OMAR LYNCH | ON FILE |
| CRAIG P DE ZILVA | ON FILE |
| CRAIG PATRICK | ON FILE |
| CRAIG PATRICK BEEZLEY | ON FILE |
| CRAIG PATRICK WHELAN | ON FILE |
| CRAIG PAUL CUNNINGHAM | ON FILE |
| CRAIG PAUL HARDY | ON FILE |
| CRAIG PAUL KASPER | ON FILE |
| CRAIG PEARCE | ON FILE |
| CRAIG PERRY | ON FILE |
| CRAIG PETER CLASSEN | ON FILE |
| CRAIG PETER FRIDERICHS | ON FILE |
| CRAIG PETER RIKIHANA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG PETER ROBINSON | ON FILE |
| CRAIG PETER ROBINSON | ON FILE |
| CRAIG PETER RUDNICK | ON FILE |
| CRAIG PHILIP CHICCHI | ON FILE |
| CRAIG PHILIP CHIESA | ON FILE |
| CRAIG PHILIP CONNOR | ON FILE |
| CRAIG PHILLIP VANDERMUELLEN | ON FILE |
| CRAIG R BARRETT | ON FILE |
| CRAIG R BEAMAN | ON FILE |
| CRAIG R COOKE | ON FILE |
| CRAIG R LEFEBVRE | ON FILE |
| CRAIG R MAZESKA | ON FILE |
| CRAIG R RADFORD | ON FILE |
| CRAIG R SPAN | ON FILE |
| CRAIG R SYCHOWSKI | ON FILE |
| CRAIG RCBERT HALE | ON FILE |
| CRAIG REDCLIFFE | ON FILE |
| CRAIG RICHARD AMBROSIO | ON FILE |
| CRAIG RICHARD HAIRFIELD | ON FILE |
| CRAIG RICHARD RUMBELOW | ON FILE |
| CRAIG RICHARD STAHL | ON FILE |
| CRAIG RICHARD TORGERSON | ON FILE |
| CRAIG RICHARD WOODHOUSE | ON FILE |
| CRAIG RICHARDSON DESHA | ON FILE |
| CRAIG ROBERT ANDERSON | ON FILE |
| CRAIG ROBERT CAVIEZEL | ON FILE |
| CRAIG ROBERT CHERLET | ON FILE |
| CRAIG ROBERT FEASTER | ON FILE |
| CRAIG ROBERT FISCHER | ON FILE |
| CRAIG ROBERT JOHNSON | ON FILE |
| CRAIG ROBERT L TROUGHT | ON FILE |
| CRAIG ROBERT LOWRIE | ON FILE |
| CRAIG ROBERT PETERS | ON FILE |
| CRAIG ROBERT REDFERN | ON FILE |
| CRAIG ROBERT SCHENKELBERG | ON FILE |
| CRAIG ROBERT WOODCROFT | ON FILE |
| CRAIG ROCKWELL WRIGHT | ON FILE |
| CRAIG RODERICK | ON FILE |
| CRAIG ROOSTAN | ON FILE |
| CRAIG ROSS BUCKTHORP | ON FILE |
| CRAIG ROSS NEWLANDS | ON FILE |
| CRAIG ROY KOWALSKI | ON FILE |
| CRAIG ROYAL HEITER | ON FILE |
| CRAIG RUDOLPH TUCHEK | ON FILE |
| CRAIG RUSSEL SUPRIA | ON FILE |
| CRAIG RUSSELL | ON FILE |
| CRAIG RUSSELL BELL | ON FILE |
| CRAIG RUSSELL GRIEVE | ON FILE |
| CRAIG RUSSELL PARKES | ON FILE |
| CRAIG RUSSELL VOLCHKO | ON FILE |
| CRAIG RYAN DYE | ON FILE |
| CRAIG RYAN FURA | ON FILE |
| CRAIG RYANALEXANDER WEBLEY | ON FILE |
| CRAIG RYU KATAYAMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CRAIG S FENTON | ON FILE |
| CRAIG S PENN | ON FILE |
| CRAIG S SMITH | ON FILE |
| CRAIG S WEBER II | ON FILE |
| CRAIG S YOUNG | ON FILE |
| CRAIG SAMUEL KOHN | ON FILE |
| CRAIG SAMUEL MCDOUGALL | ON FILE |
| CRAIG SCOTT MCARTHUR | ON FILE |
| CRAIG SCOTT ROBBINS | ON FILE |
| CRAIG SHANE RIVIERE | ON FILE |
| CRAIG SKAAR JOHNSON | ON FILE |
| CRAIG SMALES | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SNOW CLAWSON | ON FILE |
| CRAIG STEFORN MATADEEN | ON FILE |
| CRAIG STEPHEN BISHOP | ON FILE |
| CRAIG STEPHEN CAMPBELL | ON FILE |
| CRAIG STEPHEN LESTER | ON FILE |
| CRAIG STEPHEN SMITH | ON FILE |
| CRAIG STEVEN ALLEN | ON FILE |
| CRAIG STEVEN BENSEMANN | ON FILE |
| CRAIG STEVEN COOPER | ON FILE |
| CRAIG STEVEN DEAN | ON FILE |
| CRAIG STEVEN DI BIAS | ON FILE |
| CRAIG STEVEN HOBSON | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN MARSHALL | ON FILE |
| CRAIG STEVEN NEWELL | ON FILE |
| CRAIG STEVEN ROCKEY | ON FILE |
| CRAIG STEVEN TEED | ON FILE |
| CRAIG STEVEN WALKON | ON FILE |
| CRAIG STEVENSON | ON FILE |
| CRAIG STIRLING DELLANDREA | ON FILE |
| CRAIG SUCH | ON FILE |
| CRAIG SYDETTE PIPER II | ON FILE |
| CRAIG TASWELL | ON FILE |
| CRAIG TERENCE ILG | ON FILE |
| CRAIG TERRY MCCLAIN JR | ON FILE |
| CRAIG THEODORE EHNISZ | ON FILE |
| CRAIG THOMAS HICKSON | ON FILE |
| CRAIG THOMAS HUGHES | ON FILE |
| CRAIG THOMAS MACHNIK | ON FILE |
| CRAIG THOMAS MACHNIK | ON FILE |
| CRAIG THOMAS TRAUTMAN | ON FILE |
| CRAIG THORNTON | ON FILE |
| CRAIG TIMOTHY COULDREY | ON FILE |
| CRAIG TSENG CHAO | ON FILE |
| CRAIG TYRON STEVENS II | ON FILE |
| CRAIG VERNON BELL | ON FILE |
| CRAIG VINCENT JOHNSON | ON FILE |
| CRAIG VOLCHKO 401K | ON FILE |
| CRAIG W BARBER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG W DEANER | ON FILE |
| CRAIG W KNIGHT | ON FILE |
| CRAIG W SAVAGE | ON FILE |
| CRAIG W TUCKER | ON FILE |
| CRAIG W WELTIG | ON FILE |
| CRAIG WARREN HAIFER | ON FILE |
| CRAIG WARREN L DAVISON | ON FILE |
| CRAIG WESLEY SMITH | ON FILE |
| CRAIG WESTBROOK | ON FILE |
| CRAIG WILLIAM ANDERSON | ON FILE |
| CRAIG WILLIAM BELL | ON FILE |
| CRAIG WILLIAM BONNEAU | ON FILE |
| CRAIG WILLIAM CUNNINGHAM | ON FILE |
| CRAIG WILLIAM FOSTER | ON FILE |
| CRAIG WILLIAM GARROD | ON FILE |
| CRAIG WILLIAM HEDGE | ON FILE |
| CRAIG WILLIAM HOOVER | ON FILE |
| CRAIG WILLIAM MAGEE | ON FILE |
| CRAIG WILLIAM STAMM | ON FILE |
| CRAIG WILLIAM STROPKAY | ON FILE |
| CRAIG WILLIAM T SOUTHERN | ON FILE |
| CRAIG WILLIAM THAYER | ON FILE |
| CRAIG WILLIAM TOMARKIN | ON FILE |
| CRAIG WILLIAM VACCARO | ON FILE |
| CRAIG WILLIAM WALKER | ON FILE |
| CRAIG WILLIAM WATSON | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILSON MCGARRAH III | ON FILE |
| CRAIG YI HUI HUNG | ON FILE |
| CRAIGALLEN WEED | ON FILE |
| CRAIGAN M METCALF | ON FILE |
| CRAIGE STEPHEN DODD | ON FILE |
| CRAIGE WILLIAM MORRISON | ON FILE |
| CRAIGMARTIN VANDONKELAAR | ON FILE |
| CRANDALL OBRIEN WILSON | ON FILE |
| CRANSTON ALOYSIUS KALUNA | ON FILE |
| CRAWFORD GARLAND ARRINGTON | ON FILE |
| CRAWFORD LUKE ANDERSON | ON FILE |
| CRAYTON RUSSELL SMITH | ON FILE |
| CRAZYBUTTERFLY S.R.O. | ON FILE |
| CREA D.O.O. | ON FILE |
| CREASHONA T LEE | ON FILE |
| CREATABLE OÃŒ | ON FILE |
| CREIGHTON MAX LEWIS | ON FILE |
| CREMOY GLADSTONE AGARD | ON FILE |
| CRENGUTA CIDBOTARU | ON FILE |
| CRESCENT FINANCIAL INC. | ON FILE |
| CRESCENT SULIEMAN DAVIS | ON FILE |
| CRESCENTIA WOODWARD | ON FILE |
| CRESCENZIO S DEL BOVE | ON FILE |
| CRESCENZO FERRARO | ON FILE |
| CRESCENZO FERRARO | ON FILE |
| CRESCERE GROUP LLC | ON FILE |
| CRESENCIANO JR RODRIGUEZ JUSTADO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRESHAWN J LLOYD | ON FILE |
| CRESPIN MARTINEZ | ON FILE |
| CRESPO JEZER GALANG | ON FILE |
| CRHISTIAN JORGE PERALTA RAMIREZ | ON FILE |
| CRIMSON PERMANENT ASSURANCE LLC | ON FILE |
| CRINA VIERU | ON FILE |
| CRINAH THERESE DIAZ JIMENEZ | ON FILE |
| CRINGILA COLLECTIVE SUPER PTY LTD | ON FILE |
| CRIS A COHEN | ON FILE |
| CRIS CASTILLO MAGDAONG | ON FILE |
| CRIS CLAESENS | ON FILE |
| CRIS ERICK PURISIMAA CHICO | ON FILE |
| CRIS PAVEL | ON FILE |
| CRISANTO RODRIGUEZ BRILLANTES | ON FILE |
| CRISBEL ARIANA SEGOVIA | ON FILE |
| CRISLLY CANJA DIZON | ON FILE |
| CRISMARTIN PACIS JACOBA | ON FILE |
| CRISOGONO FRANCISCO RUBIO NIETO | ON FILE |
| CRISPEN ANDREW STEVENS | ON FILE |
| CRISPIN ANDREW STRUTHERS | ON FILE |
| CRISPIN GEORGE LYNE | ON FILE |
| CRISPIN ILAGAN ILAGAN | ON FILE |
| CRISPIN JR ARANAS REBUELTA | ON FILE |
| CRISPIN ROGER CANNON | ON FILE |
| CRISPIN SIMON THOMSON | ON FILE |
| CRISPIN STERLING EVENICH | ON FILE |
| CRISPIN TAN PHONG LENG | ON FILE |
| CRISPIN TIMOTHY HOLLAND GOODWIN | ON FILE |
| CRISPUS ANDRE POTTS | ON FILE |
| CRISTA ANGELA MONGAYA CUATON | ON FILE |
| CRISTA H VAN DE VLAG | ON FILE |
| CRISTA JILL PETERSON | ON FILE |
| CRISTABEL TAN LIN LI | ON FILE |
| CRISTAL GARDUNO ORIHUELA | ON FILE |
| CRISTAL MARSEL SHEA AGUIRRE | ON FILE |
| CRISTEL MARIA OLTRACQUA | ON FILE |
| CRISTEL MELINA TARASIUK | ON FILE |
| CRISTEL ROSE WILLIAMS | ON FILE |
| CRISTEN SHAUN REED | ON FILE |
| CRISTEN TERESE ELFERDINK | ON FILE |
| CRISTETO MARTIN MORDIDO | ON FILE |
| CRISTHIAN A ESQUIVEL ZUNIGA | ON FILE |
| CRISTHIAN A PEDREROS VALENCIA | ON FILE |
| CRISTHIAN CARRILLO | ON FILE |
| CRISTHIAN DI CARLO | ON FILE |
| CRISTHIAN GONZALEZ | ON FILE |
| CRISTHIAN JESUS ESCOBAR | ON FILE |
| CRISTHIAN JESUS HUATUCO JAIMES | ON FILE |
| CRISTHIAN LUIS MORALES PEREZ | ON FILE |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ON FILE |
| CRISTHIAN PENA GARCES | ON FILE |
| CRISTHIAN SEBASTIAN COBAS LOPEZ DA SILVA | ON FILE |
| CRISTHIAN VICTOR ISMAEL VILLENA TARIFA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTHOFER BRANDON RAMIREZ | ON FILE |
| CRISTI AURELIAN BUDA | ON FILE |
| CRISTI NELU GHIORGHITA | ON FILE |
| CRISTIAM SIMONETTO | ON FILE |
| CRISTIAN A MARTINEZ | ON FILE |
| CRISTIAN ADOLFO LOPEZ POPOCA | ON FILE |
| CRISTIAN AGRESTA | ON FILE |
| CRISTIAN AGUILAR SANTOLAYA | ON FILE |
| CRISTIAN AGUIRRE | ON FILE |
| CRISTIAN AGUSTIN GUERRERO | ON FILE |
| CRISTIAN ALAN PASCAL | ON FILE |
| CRISTIAN ALBERTO AGUILAR | ON FILE |
| CRISTIAN ALBERTO HEREDIA REYES | ON FILE |
| CRISTIAN ALBORGHETTI | ON FILE |
| CRISTIAN ALEJANDRO DIAZ | ON FILE |
| CRISTIAN ALEJANDRO ENCABO | ON FILE |
| CRISTIAN ALEJANDRO PACHON VANEGAS | ON FILE |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ON FILE |
| CRISTIAN ALEJANDRO RODRIGUEZ GARCIA | ON FILE |
| CRISTIAN ALEJANDRO VALDEZ | ON FILE |
| CRISTIAN ALEXANDRU TATU | ON FILE |
| CRISTIAN ALEXIS DI MARCO | ON FILE |
| CRISTIAN ALEXIS DI MARCO | ON FILE |
| CRISTIAN ALEXIS DI MARCO | ON FILE |
| CRISTIAN ALEXIS GARCIA CORTEZ | ON FILE |
| CRISTIAN ANDREI | ON FILE |
| CRISTIAN ANDRES EGANA PALMA | ON FILE |
| CRISTIAN ANDRES PONCE VILLARROEL | ON FILE |
| CRISTIAN ANDRES ROZAS DIAZ | ON FILE |
| CRISTIAN ANDRES SEPULVEDA ESPONDA | ON FILE |
| CRISTIAN ANDRES TELLO | ON FILE |
| CRISTIAN ANDRES VOGEL | ON FILE |
| CRISTIAN ANDRONIC | ON FILE |
| CRISTIAN ANGELO MARTINEZ | ON FILE |
| CRISTIAN ANTHONY COUSIN HANDAL | ON FILE |
| CRISTIAN ANTONIO CARRASQUILLA HERRERA | ON FILE |
| CRISTIAN ANTONIO MOLINA | ON FILE |
| CRISTIAN ARIEL GAUNA GUERENU | ON FILE |
| CRISTIAN ARROYO-SERRANO | ON FILE |
| CRISTIAN ASENJO OLIVERI | ON FILE |
| CRISTIAN AUREL BOTEA | ON FILE |
| CRISTIAN AXENTE ANCA | ON FILE |
| CRISTIAN BACIU | ON FILE |
| CRISTIAN BARATTO | ON FILE |
| CRISTIAN BONOMELLI | ON FILE |
| CRISTIAN BORRELLI | ON FILE |
| CRISTIAN BORTOLOSSI | ON FILE |
| CRISTIAN BRAZZO | ON FILE |
| CRISTIAN BRESCIANI | ON FILE |
| CRISTIAN BROGLIA | ON FILE |
| CRISTIAN BRUGNETTI | ON FILE |
| CRISTIAN BUCA | ON FILE |
| CRISTIAN BUHARU | ON FILE |
| CRISTIAN BUNGARDEAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN CALDERARO | ON FILE |
| CRISTIAN CALLEGARI | ON FILE |
| CRISTIAN CAMILO ARANGO CASTRILLON | ON FILE |
| CRISTIAN CAMILO MONSALVE ZABALETA | ON FILE |
| CRISTIAN CAMPAGNA | ON FILE |
| CRISTIAN CANTON | ON FILE |
| CRISTIAN CAPODIECI | ON FILE |
| CRISTIAN CAPRILE | ON FILE |
| CRISTIAN CASCIARO | ON FILE |
| CRISTIAN CASTAGNOLI | ON FILE |
| CRISTIAN CELORIA | ON FILE |
| CRISTIAN CENTONZE | ON FILE |
| CRISTIAN CESAR ALVAREZ | ON FILE |
| CRISTIAN COBZARIU | ON FILE |
| CRISTIAN COMPAGNO | ON FILE |
| CRISTIAN CORDA | ON FILE |
| CRISTIAN CRABBE LLAVES | ON FILE |
| CRISTIAN CRISTOFERI | ON FILE |
| CRISTIAN DAL BEN | ON FILE |
| CRISTIAN DAMIAN CUCCORESE | ON FILE |
| CRISTIAN DAMIAN GEREZ | ON FILE |
| CRISTIAN DAN BAZAVAN | ON FILE |
| CRISTIAN DANIEL FERREIRO | ON FILE |
| CRISTIAN DANIEL GIMENEZ | ON FILE |
| CRISTIAN DANIEL NUNEZ | ON FILE |
| CRISTIAN DANIEL QUIROGA | ON FILE |
| CRISTIAN DANIEL SANTOS | ON FILE |
| CRISTIAN DARIO SZWARC | ON FILE |
| CRISTIAN DAVID ARIAS | ON FILE |
| CRISTIAN DAVID GARCIA | ON FILE |
| CRISTIAN DAVID GOMEZ CABALLERO | ON FILE |
| CRISTIAN DAVILA CARMONA | ON FILE |
| CRISTIAN DIAZ NARANJO GARCIA PARRADO | ON FILE |
| CRISTIAN DIEGO CHICA | ON FILE |
| CRISTIAN DIEGO DISTEFANO | ON FILE |
| CRISTIAN DRUCIOC | ON FILE |
| CRISTIAN EDGARDO GONZALEZ | ON FILE |
| CRISTIAN EDUARDO CIBILSBERNARDES | ON FILE |
| CRISTIAN EDUARDO LORENZO | ON FILE |
| CRISTIAN EDUARDO SARMIENTO | ON FILE |
| CRISTIAN ELCIDES GUBELIN SARAVIA | ON FILE |
| CRISTIAN EMMANUEL OLATE ROJAS | ON FILE |
| CRISTIAN EMMANUEL SOLIS | ON FILE |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ON FILE |
| CRISTIAN ERIC SANCHEZ | ON FILE |
| CRISTIAN EZEQUIEL CAMPOS | ON FILE |
| CRISTIAN EZEQUIEL FULLONE | ON FILE |
| CRISTIAN EZEQUIEL RIVERO | ON FILE |
| CRISTIAN FABIA RAMOS BAUTISTA | ON FILE |
| CRISTIAN FABRIZIO MENEZES FRINQUELLO | ON FILE |
| CRISTIAN FALZETTI | ON FILE |
| CRISTIAN FELIPE CARRANZA | ON FILE |
| CRISTIAN FERNANDO BORQUEZ ROJAS | ON FILE |
| CRISTIAN FERNANDO CORRALES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN FERNANDO LEON SIERRA | ON FILE |
| CRISTIAN FERNANDO VELEZ ALVAREZ | ON FILE |
| CRISTIAN FERRIER | ON FILE |
| CRISTIAN FERRIER | ON FILE |
| CRISTIAN FIDANZA | ON FILE |
| CRISTIAN FILIPESCU | ON FILE |
| CRISTIAN FLORIN AVRAM | ON FILE |
| CRISTIAN FRANCISCO RAMOS PANES | ON FILE |
| CRISTIAN FRATUCELLO | ON FILE |
| CRISTIAN FRESOLONE | ON FILE |
| CRISTIAN G MORQUECHO | ON FILE |
| CRISTIAN G VIVEROS CARRILLO | ON FILE |
| CRISTIAN GABRIEL CIOBOTARU | ON FILE |
| CRISTIAN GABRIEL MONEA | ON FILE |
| CRISTIAN GABRIEL ROJO | ON FILE |
| CRISTIAN GALLIANI | ON FILE |
| CRISTIAN GAMEZ INFANTES | ON FILE |
| CRISTIAN GARCIA | ON FILE |
| CRISTIAN GARCIA GUTIERREZ | ON FILE |
| CRISTIAN GARCIA RODRIGUEZ | ON FILE |
| CRISTIAN GEORGE BURLACU | ON FILE |
| CRISTIAN GIOVANNI AYALAPIO | ON FILE |
| CRISTIAN GOMEZ | ON FILE |
| CRISTIAN GONZALEZ | ON FILE |
| CRISTIAN GUZMAN HERNANDEZ | ON FILE |
| CRISTIAN HABA | ON FILE |
| CRISTIAN HALICHI | ON FILE |
| CRISTIAN HENRIQUEZ | ON FILE |
| CRISTIAN HERBERTO JOSE OLMOS TORRICO | ON FILE |
| CRISTIAN HERLEY GARZON MORENO | ON FILE |
| CRISTIAN HERNAN FEDERICO FISCHER | ON FILE |
| CRISTIAN HERNAN GOMEZ | ON FILE |
| CRISTIAN HERNANDEZ | ON FILE |
| CRISTIAN HUGO PERRINI | ON FILE |
| CRISTIAN IOAN DAMIAN | ON FILE |
| CRISTIAN IOAN SUIUGAN | ON FILE |
| CRISTIAN ISAIAH POMPEY | ON FILE |
| CRISTIAN ISAIH SOLIS | ON FILE |
| CRISTIAN IVETTE CUEVAS | ON FILE |
| CRISTIAN JACOB VECE | ON FILE |
| CRISTIAN JAVIER ALMIRON RISO | ON FILE |
| CRISTIAN JAVIER FRANCISCO MEJIA | ON FILE |
| CRISTIAN JAVIER MONACO | ON FILE |
| CRISTIAN JAVIER SAMITIER | ON FILE |
| CRISTIAN JESUS ABALDE NORES | ON FILE |
| CRISTIAN JOEL GUERRERO | ON FILE |
| CRISTIAN JOLDOS | ON FILE |
| CRISTIAN JORDE COBO | ON FILE |
| CRISTIAN JULIO CES PEREZ | ON FILE |
| CRISTIAN K PRADO | ON FILE |
| CRISTIAN KUBLAI GOMEZ LOPEZ | ON FILE |
| CRISTIAN LASSO DE LA VEGA | ON FILE |
| CRISTIAN LEAHU | ON FILE |
| CRISTIAN LEANDRO NUNXXEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN LEONEL SANCHEZ BECERRA | ON FILE |
| CRISTIAN LOPEZ | ON FILE |
| CRISTIAN LUCIAN IVAN | ON FILE |
| CRISTIAN MADIAN ILIES | ON FILE |
| CRISTIAN MANFREDA | ON FILE |
| CRISTIAN MANTOVANI | ON FILE |
| CRISTIAN MARCELO ORQUERA | ON FILE |
| CRISTIAN MARCHINI | ON FILE |
| CRISTIAN MARIMON SEPENA | ON FILE |
| CRISTIAN MARIO CERDA PE | ON FILE |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | ON FILE |
| CRISTIAN MATIAS LEMOS | ON FILE |
| CRISTIAN MAURICIO CALVO | ON FILE |
| CRISTIAN MAURICIO CIFUENTES LOPEZ | ON FILE |
| CRISTIAN MAURICIO DIAZ RODRIGUEZ | ON FILE |
| CRISTIAN MAURICIO FUENTEALBA WYSS | ON FILE |
| CRISTIAN MAURICIO PULGAR BRUGGINK | ON FILE |
| CRISTIAN MAXIMILIANO GEREZ | ON FILE |
| CRISTIAN MAZZOLA | ON FILE |
| CRISTIAN MEDARDO ZELEDON | ON FILE |
| CRISTIAN MENALDO PALU | ON FILE |
| CRISTIAN MICULESCU | ON FILE |
| CRISTIAN MIGUEL CONTRERAS MARTINEZ | ON FILE |
| CRISTIAN MIHAI BIRZU | ON FILE |
| CRISTIAN MIHAI ROBI | ON FILE |
| CRISTIAN MORENO | ON FILE |
| CRISTIAN MORICONI | ON FILE |
| CRISTIAN NEGREA | ON FILE |
| CRISTIAN NEGRI | ON FILE |
| CRISTIAN NICULAI POPESCU | ON FILE |
| CRISTIAN NURRI | ON FILE |
| CRISTIAN OLTEAN | ON FILE |
| CRISTIAN ORELLANA JALDIN | ON FILE |
| CRISTIAN ORLANDO SANCHEZ SALCEDO | ON FILE |
| CRISTIAN ORLANDO TORRES | ON FILE |
| CRISTIAN PABLO CASTILLO | ON FILE |
| CRISTIAN PABLO MAILHOS | ON FILE |
| CRISTIAN PAGANI | ON FILE |
| CRISTIAN PAIRONE | ON FILE |
| CRISTIAN PATIMO | ON FILE |
| CRISTIAN PAUL ROTARU | ON FILE |
| CRISTIAN PELOSI | ON FILE |
| CRISTIAN PROIETTI | ON FILE |
| CRISTIAN QUERCIOLI | ON FILE |
| CRISTIAN QUIBUS CALERO | ON FILE |
| CRISTIAN RADU POP | ON FILE |
| CRISTIAN RAI | ON FILE |
| CRISTIAN RAZVAN NEAGU | ON FILE |
| CRISTIAN RAZVAN NITU | ON FILE |
| CRISTIAN RENE LEGAZ | ON FILE |
| CRISTIAN RESTAINO | ON FILE |
| CRISTIAN RICARDO OLATE GOMEZ | ON FILE |
| CRISTIAN RIVERA | ON FILE |
| CRISTIAN RODRIGO MURO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN ROGER ROMAN | ON FILE |
| CRISTIAN ROLANDO SOTO DEL VALLE | ON FILE |
| CRISTIAN RONALDO MUNOZ SANDOVAL | ON FILE |
| CRISTIAN ROSSDAHLSGAARD WOOD | ON FILE |
| CRISTIAN ROSTITI | ON FILE |
| CRISTIAN SALVADOR CARRILLO FELIX | ON FILE |
| CRISTIAN SANDESCU | ON FILE |
| CRISTIAN SANNA | ON FILE |
| CRISTIAN SANTIAGO COPPA PUITA | ON FILE |
| CRISTIAN SANTOS ESTRADA NUNEZ | ON FILE |
| CRISTIAN SAUL VILCA | ON FILE |
| CRISTIAN SCORTICHINI | ON FILE |
| CRISTIAN SEBASTIAN GIMENEZ | ON FILE |
| CRISTIAN SEBASTIAN SANTIAGO RIOS MAYA | ON FILE |
| CRISTIAN STEFAN BERKI | ON FILE |
| CRISTIAN STEFAN TIUCA | ON FILE |
| CRISTIAN STEVE AREVALO CARTAGENA | ON FILE |
| CRISTIAN TABACITU | ON FILE |
| CRISTIAN TANCOV | ON FILE |
| CRISTIAN TAVARES MEDEIROS | ON FILE |
| CRISTIAN TODOROVIC | ON FILE |
| CRISTIAN TOMAS TATIS VERAS | ON FILE |
| CRISTIAN TOMASONI | ON FILE |
| CRISTIAN TUDOR | ON FILE |
| CRISTIAN TUZZI | ON FILE |
| CRISTIAN URRUTIA | ON FILE |
| CRISTIAN URSILLO | ON FILE |
| CRISTIAN VALENTINI | ON FILE |
| CRISTIAN VASILE BADILA | ON FILE |
| CRISTIAN VETERANI | ON FILE |
| CRISTIAN VILLA | ON FILE |
| CRISTIAN VOJCIK | ON FILE |
| CRISTIAN ZILIOLI | ON FILE |
| CRISTIANA ALEXANDRA DA GRACA FERREIRA OLIVEIRA | ON FILE |
| CRISTIANA CARVALHO FERNANDES | ON FILE |
| CRISTIANA PAGANELLI | ON FILE |
| CRISTIANA ROSE NAZZARO | ON FILE |
| CRISTIANA VETTOR | ON FILE |
| CRISTIANA ZANETTI | ON FILE |
| CRISTIANE DE ANDRADE WOOD | ON FILE |
| CRISTIANE LIMA VERDE FERREIRA | ON FILE |
| CRISTIANE LOPES DA PURIFICACAO | ON FILE |
| CRISTIAN-FLORIN MIHAILESCU | ON FILE |
| CRISTIAN-FLORIN PREDA | ON FILE |
| CRISTIAN-IULIAN GRADINARU | ON FILE |
| CRISTIANO AUGUSTO DOS SANTOS AZEVEDO | ON FILE |
| CRISTIANO BELLIN | ON FILE |
| CRISTIANO CIANFA | ON FILE |
| CRISTIANO COLOMBO | ON FILE |
| CRISTIANO FERREIRA NUNES | ON FILE |
| CRISTIANO FIORE | ON FILE |
| CRISTIANO FONSECA FONTES | ON FILE |
| CRISTIANO FRANCESCHELLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIANO FRANK ARBISO | ON FILE |
| CRISTIANO FUMAGALLI | ON FILE |
| CRISTIANO GREGNANIN | ON FILE |
| CRISTIANO GUARIGLIA | ON FILE |
| CRISTIANO JOSE POUSADA DE MORAES | ON FILE |
| CRISTIANO JOSE RIBEIRO MIRANDA | ON FILE |
| CRISTIANO MALLMANN CZOPKO | ON FILE |
| CRISTIANO MIGUEL VIEIRA MIMOSO | ON FILE |
| CRISTIANO MINNITI | ON FILE |
| CRISTIANO MURIANA | ON FILE |
| CRISTIANO ORLANDO GRAZIANI | ON FILE |
| CRISTIANO PANEPINTO | ON FILE |
| CRISTIANO POBBIATI | ON FILE |
| CRISTIANO POGGI | ON FILE |
| CRISTIANO QUEIROZ | ON FILE |
| CRISTIANO RAMPINELLI | ON FILE |
| CRISTIANO RODRIGUES DE SIQUEIRA | ON FILE |
| CRISTIANO SABINO DIVICCARO | ON FILE |
| CRISTIANO SANTONOCITO | ON FILE |
| CRISTIANO SANTOS SILVA | ON FILE |
| CRISTIANO STERLICCHIO | ON FILE |
| CRISTIANO TABARACCI | ON FILE |
| CRISTIANO URSELLA | ON FILE |
| CRISTIANO VIANELLO | ON FILE |
| CRISTIANO VOLPI | ON FILE |
| CRISTIANO WESTON MAYNEZ | ON FILE |
| CRISTIAN-SORIN NICULESCU | ON FILE |
| CRISTIAN-VALENTIN CRACIUNOIU | ON FILE |
| CRISTIE MARIE GRAY | ON FILE |
| CRISTILYN CHUA CO | ON FILE |
| CRISTIN ANN GRIFFIS | ON FILE |
| CRISTIN DINTIU | ON FILE |
| CRISTIN DINTIU | ON FILE |
| CRISTIN KATHLEEN POWERS | ON FILE |
| CRISTIN LEIGH COLE | ON FILE |
| CRISTIN RISER HOLTING | ON FILE |
| CRISTIN W FAY | ON FILE |
| CRISTINA ADRIANA AYALA | ON FILE |
| CRISTINA AGUADERO GARCIA | ON FILE |
| CRISTINA ALICIA EGLITIS | ON FILE |
| CRISTINA ALMENDRA MEZA MURILLO | ON FILE |
| CRISTINA ALONSO PEREZ | ON FILE |
| CRISTINA ANDREA MENDOZA | ON FILE |
| CRISTINA ANDREA MUNOZ REHBEIN | ON FILE |
| CRISTINA B BRANCO | ON FILE |
| CRISTINA BOCCADOLCE | ON FILE |
| CRISTINA BOUDREAU | ON FILE |
| CRISTINA BUOSO | ON FILE |
| CRISTINA CALVITTI | ON FILE |
| CRISTINA CARINI | ON FILE |
| CRISTINA CASCAVAL | ON FILE |
| CRISTINA CATALINA COSTEA | ON FILE |
| CRISTINA COELLO SANTOYO | ON FILE |
| CRISTINA CORI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTINA D PAVEL | ON FILE |
| CRISTINA DE LA CRUZ SANCHEZ ZAPATA | ON FILE |
| CRISTINA DE MATTIA | ON FILE |
| CRISTINA DEL VALLE LAGOS | ON FILE |
| CRISTINA DRAGOLICI | ON FILE |
| CRISTINA DRAKE | ON FILE |
| CRISTINA DUMITRESCU | ON FILE |
| CRISTINA ELENA JURCA | ON FILE |
| CRISTINA FELICIA IANNONE | ON FILE |
| CRISTINA FELIX DA SILVA | ON FILE |
| CRISTINA FESIUC | ON FILE |
| CRISTINA FLAVIA CALDARAS | ON FILE |
| CRISTINA FORMAGGIA | ON FILE |
| CRISTINA FRAILE MARQUEZ | ON FILE |
| CRISTINA GABRIELA ALVARADO GRAU | ON FILE |
| CRISTINA GAINZA ALBINO | ON FILE |
| CRISTINA GARCIA VICENTE | ON FILE |
| CRISTINA GEADA FIGUEIRAS | ON FILE |
| CRISTINA GONZALEZ HERNANDEZ | ON FILE |
| CRISTINA GUERRERO | ON FILE |
| CRISTINA HAZU | ON FILE |
| CRISTINA HENAR DE LA FUENTE BESANTE | ON FILE |
| CRISTINA HERNANDO SERNA | ON FILE |
| CRISTINA I HOWARD | ON FILE |
| CRISTINA ISABE ABDUL MASSIH LOPEZ | ON FILE |
| CRISTINA ISABEL FERREIRA DE ALMEIDA | ON FILE |
| CRISTINA ISABEL RODRIGUES ROCHA | ON FILE |
| CRISTINA JOANA RAPOSO COELHO DUARTE | ON FILE |
| CRISTINA JUDITH GOMEZTORRES | ON FILE |
| CRISTINA LACATUS | ON FILE |
| CRISTINA LI | ON FILE |
| CRISTINA LLAMAS-REY | ON FILE |
| CRISTINA LLOPIS GALLARDO | ON FILE |
| CRISTINA M SPATES | ON FILE |
| CRISTINA MALEK GUERRIERI | ON FILE |
| CRISTINA MALTONI | ON FILE |
| CRISTINA MARIA DA SILVA NUNES ENGROSSA | ON FILE |
| CRISTINA MARIA JESUS SILVA | ON FILE |
| CRISTINA MARIE MCMAHON | ON FILE |
| CRISTINA MARINE GUILLEM | ON FILE |
| CRISTINA MCGRAW | ON FILE |
| CRISTINA MEGAN ORDONEZ | ON FILE |
| CRISTINA MIHAELA MOLDOVAN | ON FILE |
| CRISTINA MINGUILLON GONZALEZ | ON FILE |
| CRISTINA MONICA HERLAN | ON FILE |
| CRISTINA OKSANEN | ON FILE |
| CRISTINA PANAITI JACOBS | ON FILE |
| CRISTINA PATRICIA FERNANDEZ | ON FILE |
| CRISTINA PAVAN | ON FILE |
| CRISTINA PUMONI | ON FILE |
| CRISTINA ROBLES ELVIRA | ON FILE |
| CRISTINA ROMANILLOS TABOADA | ON FILE |
| CRISTINA ROSA MARIA ECHEVERRIA ECHEVERRIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTINA ROSE VANDORT | ON FILE |
| CRISTINA SAN SEGUNDO RAMOS | ON FILE |
| CRISTINA SANCEN CHAPARRO | ON FILE |
| CRISTINA SANCHEZ IGLESIAS | ON FILE |
| CRISTINA SELVA CAMACHO | ON FILE |
| CRISTINA SHANTZ | ON FILE |
| CRISTINA SOFIA TEIXEIRA RICO | ON FILE |
| CRISTINA SOPHIA MACCIONI | ON FILE |
| CRISTINA STANCIU | ON FILE |
| CRISTINA STAVILA | ON FILE |
| CRISTINA TODESCHINI | ON FILE |
| CRISTINA VELOSO FALCAO | ON FILE |
| CRISTINA VICTORIA RODRIGUEZ | ON FILE |
| CRISTINA WOJCICKI | ON FILE |
| CRISTINA YUEN MEN MOK LIANG | ON FILE |
| CRISTINA ZAHARESCU | ON FILE |
| CRISTINA ZANIN | ON FILE |
| CRISTINA-IZABELLA PETRUT | ON FILE |
| CRISTINE J SHIN | ON FILE |
| CRISTINEL HERCIU | ON FILE |
| CRISTO MANUEL ESTEVEZ HERNANDEZ | ON FILE |
| CRISTOBA IGNACIO GONZALEZ SEPULVEDA | ON FILE |
| CRISTOBAL A GONZALEZ RAMIREZ | ON FILE |
| CRISTOBAL ADOLFO BARRA TASSARA | ON FILE |
| CRISTOBAL ALFONSO DATTAS GAMBOA | ON FILE |
| CRISTOBAL ALFONSO GARCIA TORCHE | ON FILE |
| CRISTOBAL ALMAGRO RUBIALES | ON FILE |
| CRISTOBAL ANDRES LETELIER ZUNIGA | ON FILE |
| CRISTOBAL ANTONIO RIVAS | ON FILE |
| CRISTOBAL ARIZPE GAVALDON | ON FILE |
| CRISTOBAL BLANCO GARCIA | ON FILE |
| CRISTOBAL CUART GUITART | ON FILE |
| CRISTOBAL DANIEL CAPO SMITH | ON FILE |
| CRISTOBAL DAVID VELASQUEZ GUZMAN | ON FILE |
| CRISTOBAL ESCAMILLA CAVAZOS | ON FILE |
| CRISTOBAL FELIPE OLGUINZUNIGA | ON FILE |
| CRISTOBAL GABRIEL SANTIAGO | ON FILE |
| CRISTOBAL GOMEZ MORA | ON FILE |
| CRISTOBAL GRACIANO MENDOZA | ON FILE |
| CRISTOBAL GUTIERREZ COBO | ON FILE |
| CRISTOBAL IGNACIO GONZALEZ CAVALIERI | ON FILE |
| CRISTOBAL IGNACIO GONZALEZ CAVALIERI | ON FILE |
| CRISTOBAL IGNACIO LOBO BLANC | ON FILE |
| CRISTOBAL IGNACIO OYARZUN ASTETE | ON FILE |
| CRISTOBAL JOSE BUSTAMANTE ESPINDOLA | ON FILE |
| CRISTOBAL JOSE NAVARRO SALMAN | ON FILE |
| CRISTOBAL MANUEL FIGUEIRA SUAREZ | ON FILE |
| CRISTOBAL MARTEL CROS | ON FILE |
| CRISTOBAL NICOLAS RAMIREZ ORTIZ | ON FILE |
| CRISTOBAL PASTOR BLASCO | ON FILE |
| CRISTOBAL PULIDO-PIMENTEL | ON FILE |
| CRISTOBAL RAMIREZ | ON FILE |
| CRISTOBAL RENE MALDONADO | ON FILE |
| CRISTOBAL RICARDO SIMS OLIVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTOBAL ROBERTO PEREIRA GARRETON | ON FILE |
| CRISTOBAL SANCHEZ MARTINEZ | ON FILE |
| CRISTOBAL SAUL RODRIGUEZ | ON FILE |
| CRISTOBAL VEGA VERA | ON FILE |
| CRISTOBAL VIDAL MANZANO | ON FILE |
| CRISTOFER CUATIANQUIZ CUAPIO | ON FILE |
| CRISTOFO NOTARIO VILARES | ON FILE |
| CRISTON REID MIZE | ON FILE |
| CRISTOPHE COSCIA | ON FILE |
| CRISTOPHER AENNE M VERLINDEN | ON FILE |
| CRISTOPHER ALEXANDER LEMUS PEREIRA | ON FILE |
| CRISTOPHER ALEXANDER MOYA | ON FILE |
| CRISTOPHER B RIOS MARTINEZ | ON FILE |
| CRISTOPHER D TICASRIVERA | ON FILE |
| CRISTOPHER ERIC PERALTA | ON FILE |
| CRISTOPHER GOMEZ RUIZ | ON FILE |
| CRISTOPHER IULIANELLA | ON FILE |
| CRISTOPHER NAHUEL SPINA MENA | ON FILE |
| CRISTOPHER PAUL ROMAN REYES | ON FILE |
| CRISTOPHER RAFAEL MORALES ARNAIZ | ON FILE |
| CRISTOPHER SANGABRIEL OLAVARIO | ON FILE |
| CRISTOPHER SHAN HEAD | ON FILE |
| CRISTOVAO FIGUEIREDO VINAGRE | ON FILE |
| CRISTTIAM ENRIQUE MEDINA AMANDO | ON FILE |
| CRIZEIDA KARINA RAMIREZ HERNANDEZ | ON FILE |
| CROCUS PAELLA LTD | ON FILE |
| CRONAN MC NEILL HEALY | ON FILE |
| CRONAN MCNEILL JOSEPH HEALY | ON FILE |
| CRONAN PETER GERARD MC DONALD | ON FILE |
| CROSBILSON MENDESCORREIA SILVA | ON FILE |
| CROSBY CRUZ | ON FILE |
| CROSBY NIALL JAMES | ON FILE |
| CROSS ANTHONY TOLLIVER | ON FILE |
| CROWNED CRYPTO LLC | ON FILE |
| CRTOMIR IPAVEC | ON FILE |
| CRTOMIR SCUKOVT | ON FILE |
| CRUCITA LOPEZ FRANCISCO | ON FILE |
| CRUISE DAVID MILLER | ON FILE |
| CRUSELVA PENA | ON FILE |
| CRUZ CHUA | ON FILE |
| CRUZ FRANCISCO AVILES | ON FILE |
| CRUZ FRANCO | ON FILE |
| CRUZ HENRY TURCOTT | ON FILE |
| CRUZ LILJEGREN | ON FILE |
| CRUZ MANUEL CHAVEZ | ON FILE |
| CRUZ MARYLIN FIGUEROA SUAREZ | ON FILE |
| CRUZ MUNOZ | ON FILE |
| CRUZ ROJAS | ON FILE |
| CRUZ ROSA MARTINEZ | ON FILE |
| CRUZEDUARDO VARGAS KEB | ON FILE |
| CRYEE SHAREE SANFORD EL | ON FILE |
| CRYPTO CAPITAL INVESTMENTS LLC | ON FILE |
| CRYPTO CHROMATIC LLC | ON FILE |
| CRYPTO FINANCIAL SERVICES PTY LTD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRYPTO KRESO LLC | ON FILE |
| CRYPTOGRAPHY INVESTMENTS LLC | ON FILE |
| CRYPTOMETAL SUPERANNUATION FUND | ON FILE |
| CRYSTA LEE DICKSON | ON FILE |
| CRYSTAL ACEVEDO | ON FILE |
| CRYSTAL AJA ASH | ON FILE |
| CRYSTAL ALLENE COOK MARSHALL | ON FILE |
| CRYSTAL AMANDA MONAGHAN | ON FILE |
| CRYSTAL ANN MUNRO | ON FILE |
| CRYSTAL ANN TEDRA FOSTER | ON FILE |
| CRYSTAL ANN THOMAS | ON FILE |
| CRYSTAL ANNSALAS BIZZLE | ON FILE |
| CRYSTAL APRIL RENEAU | ON FILE |
| CRYSTAL ARANAS HERNANDEZ | ON FILE |
| CRYSTAL ARLENE GATLING | ON FILE |
| CRYSTAL BELEN OLATE ROJAS | ON FILE |
| CRYSTAL CELEST BURANDT | ON FILE |
| CRYSTAL CHAN | ON FILE |
| CRYSTAL CHONG YING SAN | ON FILE |
| CRYSTAL CHRISTINE DEYOZELAYA | ON FILE |
| CRYSTAL DAWN ANGEL | ON FILE |
| CRYSTAL DAWN GALLARDO | ON FILE |
| CRYSTAL DAWN ROSE | ON FILE |
| CRYSTAL DYANE BLACKFORD | ON FILE |
| CRYSTAL EE MAN JING | ON FILE |
| CRYSTAL ELIZABETH SAYERS | ON FILE |
| CRYSTAL EU ZHEN JIA | ON FILE |
| CRYSTAL F BARNWELL | ON FILE |
| CRYSTAL FISHER WILLIAMS | ON FILE |
| CRYSTAL GEETA PERSAUD | ON FILE |
| CRYSTAL GUADALUPE MONTOYA | ON FILE |
| CRYSTAL HUITRON | ON FILE |
| CRYSTAL HUITRON | ON FILE |
| CRYSTAL JALECIA VAUGHN | ON FILE |
| CRYSTAL JOY KEEGAN | ON FILE |
| CRYSTAL JUNE DALTON | ON FILE |
| CRYSTAL KIYOMI OKAMOTO | ON FILE |
| CRYSTAL KWAN | ON FILE |
| CRYSTAL L GABIANELLI | ON FILE |
| CRYSTAL L SCHNURR | ON FILE |
| CRYSTAL LEA HARRISON | ON FILE |
| CRYSTAL LEA SMITH | ON FILE |
| CRYSTAL LEE CERVANTEZ-TKAC | ON FILE |
| CRYSTAL LU | ON FILE |
| CRYSTAL LYNN DASILVA | ON FILE |
| CRYSTAL LYNN DENOMME | ON FILE |
| CRYSTAL LYNN JONES | ON FILE |
| CRYSTAL LYNN MARES | ON FILE |
| CRYSTAL LYNNE HOUSE | ON FILE |
| CRYSTAL M WILLIAMS | ON FILE |
| CRYSTAL MARIE CARTMILL | ON FILE |
| CRYSTAL MARIE CONDE | ON FILE |
| CRYSTAL MARIE FARMER | ON FILE |
| CRYSTAL MARIE MCLAUGHLIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRYSTAL MARIE SPITHALER | ON FILE |
| CRYSTAL MICHELLE GEORGE | ON FILE |
| CRYSTAL N HALL | ON FILE |
| CRYSTAL NUNG | ON FILE |
| CRYSTAL PATRICIA ST CLAIR GILMORE | ON FILE |
| CRYSTAL PEARL SUTTON | ON FILE |
| CRYSTAL PENA | ON FILE |
| CRYSTAL RENEE DAVID | ON FILE |
| CRYSTAL RENEE WOLTMAN | ON FILE |
| CRYSTAL RUSSELLE DEAN | ON FILE |
| CRYSTAL SIDONIA BROWN | ON FILE |
| CRYSTAL SILVER FLORENCE LAWSON | ON FILE |
| CRYSTAL SOOJUNG HONG | ON FILE |
| CRYSTAL TAYLOR SHAFFER | ON FILE |
| CRYSTAL TIEN LEE | ON FILE |
| CRYSTAL VISIONS SUPER PTY LTD | ON FILE |
| CRYSTAL YEETONG XU | ON FILE |
| CRYSTALANNE SHAUNA VIRGINIA HAYDEN | ON FILE |
| CRYSTALYN JADE CARLSON | ON FILE |
| CRYSTELLE S D CHARLES | ON FILE |
| CRYSTLE JUANITA GEORGE | ON FILE |
| CRYSTY ANN JUAREZ | ON FILE |
| CS JAGANNATH | ON FILE |
| CSABA ANGYALI | ON FILE |
| CSABA ATTILA DACZO | ON FILE |
| CSABA ATTILA HEGYESSY | ON FILE |
| CSABA BANYAI | ON FILE |
| CSABA BENCE HEGEDUS | ON FILE |
| CSABA BIRO | ON FILE |
| CSABA CZEKMEISZTER | ON FILE |
| CSABA CZIRAKI | ON FILE |
| CSABA DIOSZEGI | ON FILE |
| CSABA FARKAS | ON FILE |
| CSABA FEHER | ON FILE |
| CSABA FEKETE | ON FILE |
| CSABA FERENC FERENCZY | ON FILE |
| CSABA FLUMBORT | ON FILE |
| CSABA GAGNA | ON FILE |
| CSABA GARGYAN | ON FILE |
| CSABA HAMZA | ON FILE |
| CSABA ILLES | ON FILE |
| CSABA JANOS ORBAN | ON FILE |
| CSABA JENESES | ON FILE |
| CSABA KEMENY | ON FILE |
| CSABA KERI | ON FILE |
| CSABA KISS | ON FILE |
| CSABA KOENYVASO | ON FILE |
| CSABA KRISTOF THAN | ON FILE |
| CSABA KUTASI | ON FILE |
| CSABA LASZLO SZALAI | ON FILE |
| CSABA LASZLO TOTH | ON FILE |
| CSABA MAJOROS | ON FILE |
| CSABA MIHALKO | ON FILE |
| CSABA MIHALY LORANT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CSABA NAGY | ON FILE |
| CSABA PATAKI | ON FILE |
| CSABA RACZ | ON FILE |
| CSABA RIGO | ON FILE |
| CSABA SANDOR | ON FILE |
| CSABA SANDOR GYULAI | ON FILE |
| CSABA SZABO | ON FILE |
| CSABA SZIGETI | ON FILE |
| CSABA SZILVASI | ON FILE |
| CSABA TAMAS TEREBESI | ON FILE |
| CSABA TEBOLD | ON FILE |
| CSABA TISICS | ON FILE |
| CSABA TOTH | ON FILE |
| CSABA VARGA | ON FILE |
| CSABA VIGH | ON FILE |
| CSABA VOEROES | ON FILE |
| CSABA ZAGYI | ON FILE |
| CSABA ZOLTAN KRAUS | ON FILE |
| CSABA ZSOLT NEMESHAZI | ON FILE |
| CSANAD TURANSZKI | ON FILE |
| CSENGELE BARTA | ON FILE |
| CSILLA CSEHNE MOLNAR | ON FILE |
| CSILLA ESZTER PALINKAS | ON FILE |
| CSILLA GERGELY CSALAH | ON FILE |
| CSILLA KATONA | ON FILE |
| CSILLA KOLLAR | ON FILE |
| CSONGOR CHRISTOPHER ERDELYI | ON FILE |
| CSONGOR SORBAN | ON FILE |
| CSONGOR-NORBERT KURTI | ON FILE |
| CSORDAS CSABA JOZSEF | ON FILE |
| CSTRINGER RD LLC | ON FILE |
| CT WALUS | ON FILE |
| CTJT FAMILY INVESTMENTS TRUST | ON FILE |
| CTJT FAMILY TRUST | ON FILE |
| Ç™³¼Å®Œ Å¾ | ON FILE |
| CUAN CHARLES BISHOP | ON FILE |
| CUATROS GATOS LLC | ON FILE |
| CUAUHTEMOC ALMADA MOLINA | ON FILE |
| CUAUHTEMOC DYLAN TALAKUA | ON FILE |
| CUC NHAM | ON FILE |
| CUI KIN LIM | ON FILE |
| CUICUI ZHU | ON FILE |
| CUILING LUO | ON FILE |
| CULANN DOUGLAS MCKEOWN | ON FILE |
| CULICA GABRIEL PAUL | ON FILE |
| CULLEN ALEXANDER LAI | ON FILE |
| CULLEN CAMIC | ON FILE |
| CULLEN DOUGLAS SHAW | ON FILE |
| CULLEN GABRIEL CARLSON | ON FILE |
| CULLEN JEFFERSON SIEWERT | ON FILE |
| CULLEN JOSEPH WEBB | ON FILE |
| CULLEN MICHAEL MCGLYNN | ON FILE |
| CULLEN PATRICK CHAKEEN | ON FILE |
| CULLEN SAVOURY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CULLEN VINCENT CRAWLEY | ON FILE |
| CULLYN KAI LENG GOH | ON FILE |
| CUMHUR KILINCER | ON FILE |
| CUNEYT TALHA ERCIN | ON FILE |
| CUNG BONG RUBUN TANG | ON FILE |
| CUNG MANH PHAM | ON FILE |
| CUNNINGHAME PROPERTIES LLC | ON FILE |
| CUO SU HUANG | ON FILE |
| CUONG ANH POHL | ON FILE |
| CUONG BAO SI | ON FILE |
| CUONG D NGO | ON FILE |
| CUONG HUNG NGUYEN | ON FILE |
| CUONG HUY NGUYEN | ON FILE |
| CUONG KIM DIEP | ON FILE |
| CUONG LIEN | ON FILE |
| CUONG LONG NGUYEN | ON FILE |
| CUONG MANH NGUYEN | ON FILE |
| CUONG MANH NGUYEN | ON FILE |
| CUONG MANH NGUYEN | ON FILE |
| CUONG MANH NGUYEN | ON FILE |
| CUONG MANH PHAM | ON FILE |
| CUONG MINH LE | ON FILE |
| CUONG PHAM | ON FILE |
| CUONG PHU NGO | ON FILE |
| CUONG QUOC HA | ON FILE |
| CUONG QUOC NGUYEN | ON FILE |
| CUONG QUOC TA | ON FILE |
| CUONG THY NGUYEN | ON FILE |
| CUONG VAN LE | ON FILE |
| CUONO DI BUONO | ON FILE |
| CUPER GALVIN ALCALDE | ON FILE |
| CUPER GALVIN ALCALDE ENRIQUEZ | ON FILE |
| CURIE LEE | ON FILE |
| CURLEEN ELSA ELLIOTT | ON FILE |
| CURNOW CAPITAL PTY LTD | ON FILE |
| CURRAN DANIEL VANWAARDE | ON FILE |
| CURRAN SEAN OCONNOR | ON FILE |
| CURRY DION STONE | ON FILE |
| CURT ALLEN REIMNITZ | ON FILE |
| CURT CHARLES LUSCO | ON FILE |
| CURT CHESTER | ON FILE |
| CURT GENE HAMILTON | ON FILE |
| CURT GEORGE GRIEBEL | ON FILE |
| CURT GERARD DYE | ON FILE |
| CURT J SCHWARZ | ON FILE |
| CURT LAWRENCE COVAULT | ON FILE |
| CURT NELSON RODE | ON FILE |
| CURT R DANIELSEN | ON FILE |
| CURT WILLIAM SPROUL | ON FILE |
| CURT ZACKIEWICZ | ON FILE |
| CURTAIN WALL LLC | ON FILE |
| CURTESA DJUNA RICHARDSON | ON FILE |
| CURTEZ DE-LANE RIGGS | ON FILE |
| CURTIS A DAVIS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURTIS A GENT | ON FILE |
| CURTIS ABRAHAM ROGERS | ON FILE |
| CURTIS ALAN CAMMARATA | ON FILE |
| CURTIS ALAN DELAGERHEIM | ON FILE |
| CURTIS ALEXANDER | ON FILE |
| CURTIS ALEXANDER GLASS | ON FILE |
| CURTIS ALEXANDER NEW | ON FILE |
| CURTIS ALLAN FLUEGEL | ON FILE |
| CURTIS ALLEN HATLEY | ON FILE |
| CURTIS ALLEN LONG | ON FILE |
| CURTIS ALLEN RIGG | ON FILE |
| CURTIS AMAZAKI | ON FILE |
| CURTIS ANDREW CRAIG | ON FILE |
| CURTIS ANDREW DAY | ON FILE |
| CURTIS ANDREW OBRIEN | ON FILE |
| CURTIS ARTHUR WAGNER | ON FILE |
| CURTIS BARKMAN KELLEY | ON FILE |
| CURTIS BARNES AVISON | ON FILE |
| CURTIS BENJAMIN STAUFFER | ON FILE |
| CURTIS BOAKYE AGYEMAN BADU | ON FILE |
| CURTIS BRADLEY SUTHERLAND | ON FILE |
| CURTIS BRADLY ALEXANDER | ON FILE |
| CURTIS BRANDON CHU | ON FILE |
| CURTIS C HAAS | ON FILE |
| CURTIS C HARMON | ON FILE |
| CURTIS C SHIN | ON FILE |
| CURTIS C WILLIAMS II | ON FILE |
| CURTIS CARMON DAVIS | ON FILE |
| CURTIS CHARLES BYRD | ON FILE |
| CURTIS CHUNG YEN WANG | ON FILE |
| CURTIS CLARK GREEN | ON FILE |
| CURTIS COCKING | ON FILE |
| CURTIS COMPTON WILLIAMS | ON FILE |
| CURTIS DALE GATTERSON JR | ON FILE |
| CURTIS DALE SNIDER | ON FILE |
| CURTIS DALE SPARLIN | ON FILE |
| CURTIS DALTON WITNEY | ON FILE |
| CURTIS DAMON AUSTIN | ON FILE |
| CURTIS DAVID CALLOWAY | ON FILE |
| CURTIS DAVID MCKENZIE | ON FILE |
| CURTIS DAVID TINNEY | ON FILE |
| CURTIS DEAN COLLOPY | ON FILE |
| CURTIS DEAN GIEBLER | ON FILE |
| CURTIS DELL DAVIDSON | ON FILE |
| CURTIS DETLOR IRVINE | ON FILE |
| CURTIS DEVANTE JACKSON | ON FILE |
| CURTIS DONELL MAGEE | ON FILE |
| CURTIS DWIGHT WARD | ON FILE |
| CURTIS EARL SKOOG | ON FILE |
| CURTIS EDDIE GODLEY | ON FILE |
| CURTIS EDWARD FRIERSON | ON FILE |
| CURTIS EDWARD PARKER | ON FILE |
| CURTIS ELIOT ZILBERSHER | ON FILE |
| CURTIS ELLIOTT BROWN JR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURTIS ELWIN MC DOWALD | ON FILE |
| CURTIS EUGENE HAIN | ON FILE |
| CURTIS EUGENE HARDIN III | ON FILE |
| CURTIS EUGENE HORVATH | ON FILE |
| CURTIS FITZ-HERBERT MOSES | ON FILE |
| CURTIS FLOYD EDWARDS | ON FILE |
| CURTIS FRED WISE | ON FILE |
| CURTIS FULTON WOODYEAR | ON FILE |
| CURTIS G ZARUBIN | ON FILE |
| CURTIS GABRIEL STAPLES | ON FILE |
| CURTIS GORDON MYERS | ON FILE |
| CURTIS GRANT HAYNES | ON FILE |
| CURTIS H LE | ON FILE |
| CURTIS HARVEYJOHN VOTH | ON FILE |
| CURTIS HEMBROFF | ON FILE |
| CURTIS HLUSHAK PROFESSIONAL CORPORATION | ON FILE |
| CURTIS HUDDLESTON VANTURE | ON FILE |
| CURTIS J HAYMON | ON FILE |
| CURTIS J MILLER | ON FILE |
| CURTIS JAMES GILBERT | ON FILE |
| CURTIS JAMES GILMORE | ON FILE |
| CURTIS JAMES JONES | ON FILE |
| CURTIS JAMES MILLER | ON FILE |
| CURTIS JAMES YAWORSKI | ON FILE |
| CURTIS JAMISON BATHURST | ON FILE |
| CURTIS JAY HILL | ON FILE |
| CURTIS JAY JUE | ON FILE |
| CURTIS JEVON WASHINGTON | ON FILE |
| CURTIS JOHN ALLCORN | ON FILE |
| CURTIS JOHN AMAND | ON FILE |
| CURTIS JOHN DONAHOE | ON FILE |
| CURTIS JOHN KNIGHT | ON FILE |
| CURTIS JOHN ROBERT JAMES BAMPTON | ON FILE |
| CURTIS JON NISHIMURA | ON FILE |
| CURTIS JOSEPH AMADO | ON FILE |
| CURTIS JOSEPH LUBBERS | ON FILE |
| CURTIS JOSEPH RESTA | ON FILE |
| CURTIS JOSEPH SCHIESL | ON FILE |
| CURTIS JOSHUA WEISSE | ON FILE |
| CURTIS K CLOUDEN | ON FILE |
| CURTIS KEVIN FRANCISQUE | ON FILE |
| CURTIS L BALLARD | ON FILE |
| CURTIS L TREADWELL | ON FILE |
| CURTIS LAMAR NORWOOD | ON FILE |
| CURTIS LEE BLANKINSHIP | ON FILE |
| CURTIS LEE CAMERON | ON FILE |
| CURTIS LEE PEARSON | ON FILE |
| CURTIS LEE RUDLING | ON FILE |
| CURTIS LEE SMITH | ON FILE |
| CURTIS LEE SQUIRES | ON FILE |
| CURTIS LEON RICE | ON FILE |
| CURTIS LESLIE DELL | ON FILE |
| CURTIS LEUNG | ON FILE |
| CURTIS LIONEL JONES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURTIS LOWELL BYE | ON FILE |
| CURTIS LOYD FARBER | ON FILE |
| CURTIS LYFORD VICTOR LEET | ON FILE |
| CURTIS M LANDRY | ON FILE |
| CURTIS M SAVOY | ON FILE |
| CURTIS MALCOLM ROE | ON FILE |
| CURTIS MARVIN BEATTY | ON FILE |
| CURTIS MICHAEL LUDWIG | ON FILE |
| CURTIS MICHAEL RITT | ON FILE |
| CURTIS MILTON LINDSEY | ON FILE |
| CURTIS NG | ON FILE |
| CURTIS NOLAN KISKY | ON FILE |
| CURTIS NORBERT SPANBAUER | ON FILE |
| CURTIS O LIBENGOOD | ON FILE |
| CURTIS P FUHRMAN | ON FILE |
| CURTIS PAUL AREND | ON FILE |
| CURTIS PETER INWOOD | ON FILE |
| CURTIS QUENTIN HREN | ON FILE |
| CURTIS R JONES | ON FILE |
| CURTIS R SARGENT | ON FILE |
| CURTIS RADKE | ON FILE |
| CURTIS RANDALL FILLERS | ON FILE |
| CURTIS RANDOLPH ROBINSON | ON FILE |
| CURTIS RAY YOUNGS | ON FILE |
| CURTIS RAYMOND MORRIS | ON FILE |
| CURTIS REID MARKHAM | ON FILE |
| CURTIS REX GREEN | ON FILE |
| CURTIS ROBERT GABHART | ON FILE |
| CURTIS ROMERO ANTONIO NORVILLE | ON FILE |
| CURTIS SCOTT HARRISON | ON FILE |
| CURTIS SHAWN SARNECKI | ON FILE |
| CURTIS STEPHEN MATTHIAS | ON FILE |
| CURTIS THEODORE ELLIS | ON FILE |
| CURTIS THOMSON HUNTER | ON FILE |
| CURTIS TSE | ON FILE |
| CURTIS TURCHIN | ON FILE |
| CURTIS TYLER JOE | ON FILE |
| CURTIS VINAI STEWART | ON FILE |
| CURTIS VON THYGERSON | ON FILE |
| CURTIS W LOCKHART | ON FILE |
| CURTIS W MCKAY | ON FILE |
| CURTIS W TERZIS | ON FILE |
| CURTIS WILLIAM BUXTON | ON FILE |
| CURTIS WILLIAM FRY | ON FILE |
| CURTIS WOODS | ON FILE |
| CURTIS YEAN-HO MIU | ON FILE |
| CURTIS YOUNG CHEANEY | ON FILE |
| CURTIS YUL BRANCH II | ON FILE |
| CUSI CCOYLLUR CHARLOTTE STRUTT | ON FILE |
| CUSTODIO ERICKSON CASTILLO | ON FILE |
| CUSTOMER CARE CELSIUS | ON FILE |
| CUSTOMER CARE CELSIUS II | ON FILE |
| CUTBERTO VIRAMONTES | ON FILE |
| CUTLER FINCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CUTLER WADE BAKKE | ON FILE |
| CUTRI JULIAN S | ON FILE |
| CUU QUANG THANH | ON FILE |
| CUYLER VAUGHN JOSEY | ON FILE |
| CVETAN SIMONOSKI | ON FILE |
| CVETKA KLEMENCIC | ON FILE |
| CVETKA LUKANC | ON FILE |
| CVIJETA ARANDELOVIC | ON FILE |
| CVIKO SAVIC | ON FILE |
| CVIKO SAVIC | ON FILE |
| CVOLCHKO RD LLC | ON FILE |
| CW KUKULIES | ON FILE |
| CW MOUTON | ON FILE |
| CY BEN JOHNSON POTTS | ON FILE |
| CY CCY | ON FILE |
| CY CYRUS | ON FILE |
| CY SEBASTIAN VAZQUEZ | ON FILE |
| CYANA HANDY BRILES | ON FILE |
| CY-ANN SHANELLE MIDDLETON | ON FILE |
| CYARA GABRIELLA DELANNOY | ON FILE |
| CYBELLE MARGUERITE SMITH | ON FILE |
| CYBERDONN PTY LTD | ON FILE |
| CYCLE WILLIAM MACK | ON FILE |
| CYD MARIE MAGE DE JESUS | ON FILE |
| CYDNEE LYNN TOMLINSON | ON FILE |
| CYDNEY ALEXANDRA GLASSER | ON FILE |
| CYDNI M WILLIAMS | ON FILE |
| CYLE ALEXANDER JASKOLKA | ON FILE |
| CYLE BLANTON LUBLIN | ON FILE |
| CYLE JAMES MARSH | ON FILE |
| CYLE RAMONE CRAIG | ON FILE |
| CYLE TERRANCE DURHAM | ON FILE |
| CYLE VINCENT SISON VALDEZ | ON FILE |
| CYMANDE A BAXTER-ROGERS | ON FILE |
| CYMEN MUN FEI CHOY | ON FILE |
| CYNAN RHYS SHARP | ON FILE |
| CYNDI GRACE MAY | ON FILE |
| CYNDI TRAN | ON FILE |
| CYNDIE MILLIUS | ON FILE |
| CYNRHIA OSARENHKOE ENOMAYO | ON FILE |
| CYNRID MICAH BAYANGOS MARIANO | ON FILE |
| CYNTHIA A HOWER | ON FILE |
| CYNTHIA A SMITH | ON FILE |
| CYNTHIA A STROUD | ON FILE |
| CYNTHIA ALEJANDRA RODRIGUEZ | ON FILE |
| CYNTHIA ALICE LASITER | ON FILE |
| CYNTHIA AMES | ON FILE |
| CYNTHIA ANN ARTMAN | ON FILE |
| CYNTHIA ANN HILTON | ON FILE |
| CYNTHIA ANN SCHERER | ON FILE |
| CYNTHIA ANN THOMSEN | ON FILE |
| CYNTHIA ANNE BOWEN | ON FILE |
| CYNTHIA ANNE BRADLEY | ON FILE |
| CYNTHIA ANNE TODD | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYNTHIA ANNMARIE CAMPATELLI MARINER | ON FILE |
| CYNTHIA B M GIELEN | ON FILE |
| CYNTHIA BABASA BANAAG | ON FILE |
| CYNTHIA BERNIE ANNA BAUR | ON FILE |
| CYNTHIA C PAN | ON FILE |
| CYNTHIA CADET | ON FILE |
| CYNTHIA CAMPFIELD SCHELTEMA | ON FILE |
| CYNTHIA CAROLINA BASSO | ON FILE |
| CYNTHIA CAROLINA GRUNWERG | ON FILE |
| CYNTHIA CHERYL AIKEN | ON FILE |
| CYNTHIA CLOYD | ON FILE |
| CYNTHIA COOK GARBER | ON FILE |
| CYNTHIA CUENCO DIZON | ON FILE |
| CYNTHIA CURRIE | ON FILE |
| CYNTHIA D LOPEZ | ON FILE |
| CYNTHIA DAVIS CURRY | ON FILE |
| CYNTHIA DE-LA-DURANTAYE | ON FILE |
| CYNTHIA DENISE CHIN-LEE | ON FILE |
| CYNTHIA DENISE DINKINS | ON FILE |
| CYNTHIA DIANNE CHANEY | ON FILE |
| CYNTHIA E PERRULLI | ON FILE |
| CYNTHIA ELDREDGE LYTLE | ON FILE |
| CYNTHIA ELLEN GRAVES | ON FILE |
| CYNTHIA ELLEN LEBRETT | ON FILE |
| CYNTHIA ESTELLE MARKS | ON FILE |
| CYNTHIA FONTAINE | ON FILE |
| CYNTHIA FRANCES CARPENTER | ON FILE |
| CYNTHIA FRAZE SOUCINEK | ON FILE |
| CYNTHIA FUNG CHING CHAN | ON FILE |
| CYNTHIA GAIL BROOKS | ON FILE |
| CYNTHIA GAY ALBRIGHT | ON FILE |
| CYNTHIA GISELLE FINDLING | ON FILE |
| CYNTHIA HELEN BRANSONWALLER | ON FILE |
| CYNTHIA HELEN THIELKE | ON FILE |
| CYNTHIA HERMOSILLO | ON FILE |
| CYNTHIA HOLMAN | ON FILE |
| CYNTHIA HSIAO | ON FILE |
| CYNTHIA HUMILDE ALVIAR | ON FILE |
| CYNTHIA J WEEKS | ON FILE |
| CYNTHIA JO KENNEDY | ON FILE |
| CYNTHIA JOSEPHINE CHIU | ON FILE |
| CYNTHIA JOY COTTICK | ON FILE |
| CYNTHIA JOY ROMERO | ON FILE |
| CYNTHIA KAY CREWS | ON FILE |
| CYNTHIA KHO BUENVIAJE-COGGINS | ON FILE |
| CYNTHIA KLEIN | ON FILE |
| CYNTHIA L BLAKELY | ON FILE |
| CYNTHIA L CUPPLES | ON FILE |
| CYNTHIA L HOREJSI | ON FILE |
| CYNTHIA L KRAFT | ON FILE |
| CYNTHIA LAURA NANNINGA | ON FILE |
| CYNTHIA LAURISTON | ON FILE |
| CYNTHIA LEA GEPHART | ON FILE |
| CYNTHIA LEE SCHADE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYNTHIA LEIGH MELVIN-REED | ON FILE |
| CYNTHIA LIEVE L DEBELS | ON FILE |
| CYNTHIA LIM | ON FILE |
| CYNTHIA LOPEZPELAYO | ON FILE |
| CYNTHIA LOU HENTHORN | ON FILE |
| CYNTHIA LOU KIRBY | ON FILE |
| CYNTHIA LUCETTE ATWELL | ON FILE |
| CYNTHIA LYN HORROBIN | ON FILE |
| CYNTHIA LYNETTE LEWIS | ON FILE |
| CYNTHIA LYNN FULLER | ON FILE |
| CYNTHIA LYNN HEMINGWAY | ON FILE |
| CYNTHIA LYNN JOHANSEN | ON FILE |
| CYNTHIA LYNN LA BARGE | ON FILE |
| CYNTHIA LYNN MAYNARD | ON FILE |
| CYNTHIA LYNN THOMPSON | ON FILE |
| CYNTHIA MAE DAIR | ON FILE |
| CYNTHIA MAE LEVI | ON FILE |
| CYNTHIA MAE LODRUP | ON FILE |
| CYNTHIA MARIA SHARP | ON FILE |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ON FILE |
| CYNTHIA MARIE BOSKER | ON FILE |
| CYNTHIA MARIE FORMELLA | ON FILE |
| CYNTHIA MARIE PECOSKY | ON FILE |
| CYNTHIA MARIE RICHARDSON | ON FILE |
| CYNTHIA MAYANI | ON FILE |
| CYNTHIA MEYERS CLARK | ON FILE |
| CYNTHIA MICHELE SMITHART | ON FILE |
| CYNTHIA MICHELLE COOK | ON FILE |
| CYNTHIA MILLER | ON FILE |
| CYNTHIA MIRANDA BECKER | ON FILE |
| CYNTHIA MONWEI WU | ON FILE |
| CYNTHIA MORTENSEN VAUGHN | ON FILE |
| CYNTHIA N LEY | ON FILE |
| CYNTHIA NAOMI FRITZ | ON FILE |
| CYNTHIA NOELANI FERN | ON FILE |
| CYNTHIA OKEEFE | ON FILE |
| CYNTHIA OPONG FRIMPONG | ON FILE |
| CYNTHIA PARKER | ON FILE |
| CYNTHIA PLEHN | ON FILE |
| CYNTHIA POOLE | ON FILE |
| CYNTHIA PROA | ON FILE |
| CYNTHIA QUINTANILLA | ON FILE |
| CYNTHIA R BADE | ON FILE |
| CYNTHIA RACQUEL GOITIA | ON FILE |
| CYNTHIA REED OBERHOLTZER | ON FILE |
| CYNTHIA RENEE CUNNINGHAM | ON FILE |
| CYNTHIA RENEE FRENCH | ON FILE |
| CYNTHIA RENEE FRENCH | ON FILE |
| CYNTHIA RENEE LYON | ON FILE |
| CYNTHIA RIAHINEJAD | ON FILE |
| CYNTHIA ROSE LASKA | ON FILE |
| CYNTHIA S COUTURE | ON FILE |
| CYNTHIA S FELDMAN | ON FILE |
| CYNTHIA SEANNE LUK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYNTHIA SIMS NEVELS | ON FILE |
| CYNTHIA SOLEDAD RIVERO | ON FILE |
| CYNTHIA SUE TIMMONS | ON FILE |
| CYNTHIA SUSANA FUENTES | ON FILE |
| CYNTHIA TAMARA CHRISTY | ON FILE |
| CYNTHIA THAO SANCHEZ | ON FILE |
| CYNTHIA TUMMINELLO WHITE | ON FILE |
| CYNTHIA VAN LEEUWEN | ON FILE |
| CYNTHIA VANESSA FUNES | ON FILE |
| CYNTHIA VEGA SERRANO | ON FILE |
| CYNTHIA VERONICA PRANZO | ON FILE |
| CYNTHIA VILLALOBOS DIAS | ON FILE |
| CYNTHIA VON EBERSTEIN | ON FILE |
| CYNTHIA VU | ON FILE |
| CYNTHYA MARIAMCCLELLAN CROSBY | ON FILE |
| CYNTHYA Z ERIVES | ON FILE |
| CYNTIA A MARTINS | ON FILE |
| CYPRAIN CHUKWUDI NWORIE | ON FILE |
| CYPRESS LLC | ON FILE |
| CYPRIAN CHWIALKOWSKI | ON FILE |
| CYPRIAN HAMRYSZAK | ON FILE |
| CYPRIAN JAKUB WLAZLO | ON FILE |
| CYPRIAN MILOSZ TUCKI | ON FILE |
| CYPRIAN NDU CHIZOBA | ON FILE |
| CYPRIEN BONNAND | ON FILE |
| CYPRIEN CHRISTIAN MICHEL BLANCHARD | ON FILE |
| CYPRIEN LOUIS WINOC JEAN CHRISTIAENS | ON FILE |
| CYPRIEN MARIE SESBOUE | ON FILE |
| CYRA INES DRUETTA | ON FILE |
| CYRE L WARREN | ON FILE |
| CYRENA LATOYA CHIN | ON FILE |
| CYRIAC JOHN | ON FILE |
| CYRIAN MARIE B GHEYSENS | ON FILE |
| CYRIAQUE VALERY LAURANT | ON FILE |
| CYRIEL L E H HEEMELS | ON FILE |
| CYRIELLE EUGENIE OLIVA BARTOLI | ON FILE |
| CYRIELLE MARGAUX MICHELLE BONNARD | ON FILE |
| CYRIL ABRAHAM MAKIL | ON FILE |
| CYRIL ALAIN FERRY | ON FILE |
| CYRIL ALAIN GROUX | ON FILE |
| CYRIL ALEXANDER STATZER | ON FILE |
| CYRIL ALEXIS JEAN LOUIS ARRICAU | ON FILE |
| CYRIL ANGE LE CUNFF | ON FILE |
| CYRIL ANGE VUILLET | ON FILE |
| CYRIL ARVIN VINY NUSOG VALLE | ON FILE |
| CYRIL BEMARD MARIE MARICHA | ON FILE |
| CYRIL BENOIT WITKOWSKI | ON FILE |
| CYRIL BERERD | ON FILE |
| CYRIL BINH ACHER | ON FILE |
| CYRIL BRUCE RUDLING | ON FILE |
| CYRIL CERNAK | ON FILE |
| CYRIL CHABANE LEQUESNE | ON FILE |
| CYRIL CHARLES SCHERZINGER GEHRER | ON FILE |
| CYRIL CLAUDE GEORGES VOYNNET | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYRIL CUDA | ON FILE |
| CYRIL DAMIEN JOSEPH BASSAN | ON FILE |
| CYRIL DAS | ON FILE |
| CYRIL DEGUET | ON FILE |
| CYRIL DOMBRET | ON FILE |
| CYRIL DOMINIQUE HEITZMANN | ON FILE |
| CYRIL DORSAZ | ON FILE |
| CYRIL EMMANUEL SMITH | ON FILE |
| CYRIL ENZO AZZOLINA | ON FILE |
| CYRIL FRANCIS RENE BAUDUIN | ON FILE |
| CYRIL FRANCOIS HELENE OLLIER | ON FILE |
| CYRIL FRANCOIS KEVIN GIEUDES | ON FILE |
| CYRIL GABRIEL FERNANDEZ | ON FILE |
| CYRIL GEORGES LEONARD CLEMENT | ON FILE |
| CYRIL GIGUET | ON FILE |
| CYRIL GUILLAUME KOCH | ON FILE |
| CYRIL GWENAEL LEGRAND | ON FILE |
| CYRIL HAO VALENZUELA | ON FILE |
| CYRIL JACQUES DANIEL MERCHEZ | ON FILE |
| CYRIL JACQUES JEAN BARDOU | ON FILE |
| CYRIL JACQUES SAND SACOMAN | ON FILE |
| CYRIL JEAN BAPTISTE HAMMER | ON FILE |
| CYRIL JEAN H DEROY | ON FILE |
| CYRIL JEAN MAZUR | ON FILE |
| CYRIL JEAN MICKAEL CATTANEO | ON FILE |
| CYRIL JENNY | ON FILE |
| CYRIL JOSHUA MOERS | ON FILE |
| CYRIL K Y PANG | ON FILE |
| CYRIL LIM LIM CHAI | ON FILE |
| CYRIL LIONEL BALETON | ON FILE |
| CYRIL LIONEL PAUL FIEVET | ON FILE |
| CYRIL LUCAS ROUMEGOUS | ON FILE |
| CYRIL MARC BRUNO VIVIEN GARDON | ON FILE |
| CYRIL MARIE OCTAVE DOUSSAU DE BAZIGNAN | ON FILE |
| CYRIL MARTY | ON FILE |
| CYRIL MATTHIEU JOUHANNEAU | ON FILE |
| CYRIL MICHEL RICHARD CLAUDE SOURBIEU | ON FILE |
| CYRIL MIGEON | ON FILE |
| CYRIL NORY SCETBON | ON FILE |
| CYRIL OLIVIER PUYJARINET | ON FILE |
| CYRIL PATRICE ALMERAS | ON FILE |
| CYRIL PATRICE EDDIE FOIRET | ON FILE |
| CYRIL PAUL ADRIEN BISSON | ON FILE |
| CYRIL PHILIPPE DESPORT | ON FILE |
| CYRIL PHUC-QUY QUIJOUX | ON FILE |
| CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA | ON FILE |
| CYRIL PIERRE MICHEL BAUDILLON | ON FILE |
| CYRIL PIERRE MICHEL ROBINET | ON FILE |
| CYRIL PIERRE NALLY | ON FILE |
| CYRIL PIERRE ROGER CLAULIN | ON FILE |
| CYRIL PIPAUD | ON FILE |
| CYRIL ROBERT DEBAILLY | ON FILE |
| CYRIL SCOTT PAULO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYRIL SKORVAGA | ON FILE |
| CYRIL SYLVAIN MATHIEU LEBLANC | ON FILE |
| CYRIL SZE NING YUEN | ON FILE |
| CYRIL TIKHOMIROFF | ON FILE |
| CYRIL VALERY FRANCOIS HEZARD | ON FILE |
| CYRIL VICTORIN | ON FILE |
| CYRIL VINCENT CESAR | ON FILE |
| CYRIL YVES JEAN VILLENAVE | ON FILE |
| CYRILL CABAL YAP | ON FILE |
| CYRILL RAPHAEL GRUBER | ON FILE |
| CYRILLE ALAIN YANN BRIERE | ON FILE |
| CYRILLE ANDRES | ON FILE |
| CYRILLE AXEL AUBRY NAYROLE | ON FILE |
| CYRILLE CLAUDE GUNDERMANN | ON FILE |
| CYRILLE CLEMENT COURTY | ON FILE |
| CYRILLE DAVID VALERIAN HEJL | ON FILE |
| CYRILLE ETIENNE CHARLES EVEN | ON FILE |
| CYRILLE FLOM | ON FILE |
| CYRILLE GERARD ANDRE ANNYCKE | ON FILE |
| CYRILLE JEAN GILBERT BERNOT | ON FILE |
| CYRILLE LOUIS HOFFNER | ON FILE |
| CYRILLE MARTIN SCHERMANN | ON FILE |
| CYRILLE MAURICE LADISLAS CREVITS | ON FILE |
| CYRILLE NICOLAS GARIN | ON FILE |
| CYRILLE NICOLAS MARIE MAIDANATZ | ON FILE |
| CYRILLE OLIVIER AUBIN | ON FILE |
| CYRILLE PATRICK BERTAUD | ON FILE |
| CYRILLE PATRICK DUCROT | ON FILE |
| CYRILLE SEBASTIEN GILLET | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE TAI | ON FILE |
| CYRIS TIBET KONG | ON FILE |
| CYRON MERCK DEL CAMPO FELICES | ON FILE |
| CYRUS ALANBEACH FRIEDLANDER | ON FILE |
| CYRUS ARDESHIR IRANI | ON FILE |
| CYRUS CAM ELMAN BALASAN | ON FILE |
| CYRUS CASSIUS REYNA | ON FILE |
| CYRUS CHARLES CLEMENSEN | ON FILE |
| CYRUS CHRISTIAN CIRUJALES COLLERA | ON FILE |
| CYRUS CHRISTIAN NYSKOV VRAA AZARI | ON FILE |
| CYRUS DEZFULI-ARJOMANDI | ON FILE |
| CYRUS ESFAHANI | ON FILE |
| CYRUS ETHAN FACCIANO | ON FILE |
| CYRUS GORJIPOUR | ON FILE |
| CYRUS HORMOZ FAZEL | ON FILE |
| CYRUS HOUSTON | ON FILE |
| CYRUS JON MANSOURI | ON FILE |
| CYRUS KIANI | ON FILE |
| CYRUS KOOSHA DAVANI | ON FILE |
| CYRUS KOUROSH IPAKTCHI | ON FILE |
| CYRUS MEANS ZAHEDI | ON FILE |
| CYRUS MICHAEL MURPHY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYRUS MIRZA HAKIMI | ON FILE |
| CYRUS MOALLEF | ON FILE |
| CYRUS MORSHIDI | ON FILE |
| CYRUS NEJATI | ON FILE |
| CYRUS PARTOW | ON FILE |
| CYRUS RAZZAGHMANESCH | ON FILE |
| CYRUS RAZZAGHMANESCH | ON FILE |
| CYRUS RAZZAGHMANESCH | ON FILE |
| CYRUS THOMAS MOODY | ON FILE |
| CYRUS WAYNE LYLE | ON FILE |
| CYRUS WIGGIN FRESHMAN | ON FILE |
| CYRUS WILLIAM SCHNEIDER | ON FILE |
| CYRUS WILSON | ON FILE |
| CZAR VIGIL | ON FILE |
| CZARKEMMA R ARRINGTON | ON FILE |
| CZESLAW BODNAR | ON FILE |
| CZESLAW GRZEGORZ NOGA | ON FILE |
| CZYN JAY TAN | ON FILE |
| D ANA MARIA CURTIS | ON FILE |
| D ANGELOU MICHAEL BENNETT | ON FILE |
| D ANTHONY HADLEY | ON FILE |
| D ARCY G HIPGRAVE | ON FILE |
| D ASHUR ZACHEA T K BUNTIN | ON FILE |
| D BOYLE FAMILY SUPERANNUATION FUND | ON FILE |
| D DAVID DUGAN | ON FILE |
| D F GIANGRASSO | ON FILE |
| D GOVENDER | ON FILE |
| D JOHNSTON | ON FILE |
| D JONKERS | ON FILE |
| D KNOESEN | ON FILE |
| D KRYPT | ON FILE |
| D LAU GROUP PTY LTD | ON FILE |
| D LEE PEDERSON | ON FILE |
| D MAC INVESTMENTS LIMITED | ON FILE |
| D MARIO LAMAR HENRY | ON FILE |
| D MICHAEL BUWALDA | ON FILE |
| D MOSTERT | ON FILE |
| D P CITRONI SUPER PTY LTD | ON FILE |
| D PRASHANNAKUMAR | ON FILE |
| D SANJITH | ON FILE |
| D SCOTT RAGUSA | ON FILE |
| D SHAWN HOWARD MILLER | ON FILE |
| D TRENT | ON FILE |
| D&J MOONSHOT LLC | ON FILE |
| D.C JAGNARINE | ON FILE |
| DA COSTA ABOAGYE ASIEDU | ON FILE |
| DA EUN LEE | ON FILE |
| DA GROUND CO LTD | ON FILE |
| DA HYE CHUNG | ON FILE |
| DA MI | ON FILE |
| DA PAYNE | ON FILE |
| DA SHAWN ANTHONY SANDERS | ON FILE |
| DA SUL LEE | ON FILE |
| DA TANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DA TONG EVANS WU | ON FILE |
| DA WANG | ON FILE |
| DA XING | ON FILE |
| DA ZHANG | ON FILE |
| DAAMON PHILLIP BLACK | ON FILE |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ON FILE |
| DAAN ASSINK | ON FILE |
| DAAN BENT | ON FILE |
| DAAN BORJESON | ON FILE |
| DAAN BOUWS | ON FILE |
| DAAN CUPPENS | ON FILE |
| DAAN DROOGMAN | ON FILE |
| DAAN ELIZEN | ON FILE |
| DAAN FLORIS DE LEEUW | ON FILE |
| DAAN FRANS ERNST PAUL HUYBREGTS | ON FILE |
| DAAN GOOS | ON FILE |
| DAAN J SAX VAN DER WEIJDEN | ON FILE |
| DAAN JAN ADRIAAN STOLK | ON FILE |
| DAAN JOHAN RUUD VAN DEN HERIK | ON FILE |
| DAAN JOHANNES PETRUS ROVERS | ON FILE |
| DAAN JURGERS | ON FILE |
| DAAN KONING | ON FILE |
| DAAN L DE FREL | ON FILE |
| DAAN MEIJER | ON FILE |
| DAAN MERTENS | ON FILE |
| DAAN PATRICK D VANGRAMBEREN | ON FILE |
| DAAN PATTYN | ON FILE |
| DAAN PETRUS ADRIANU VAN WEZEL | ON FILE |
| DAAN RIJNDERS | ON FILE |
| DAAN ROOS | ON FILE |
| DAAN SCHOEMAKER | ON FILE |
| DAAN SCHOONHAGEN | ON FILE |
| DAAN SEBASTIAAN BOGERS | ON FILE |
| DAAN T JANSSEN | ON FILE |
| DAAN THEO BERKHOUT | ON FILE |
| DAAN VAEYENS | ON FILE |
| DAAN VAN DE NOBELEN | ON FILE |
| DAAN VAN DUIJN | ON FILE |
| DAAN VAN HELSDINGEN | ON FILE |
| DAAN VAN NIEUWENHOVE | ON FILE |
| DAAN VERFAILLIE | ON FILE |
| DAAN VERMEULEN | ON FILE |
| DAAN WILLEM HENDRIK BROUWERS | ON FILE |
| DAAN WITTE | ON FILE |
| DAANISH KHAN | ON FILE |
| DAANISH S IMAM | ON FILE |
| DAANTJE GOEDHART | ON FILE |
| DAARMESH KUMARAN SABAPATHY | ON FILE |
| DABHI HITESHBHAI MADHUBHAI | ON FILE |
| DABSTER AS | ON FILE |
| DAC HOANG DOAN | ON FILE |
| DACE MEZAVILKA | ON FILE |
| DACE ZOMMERE | ON FILE |
| DACIA MARISSE TARDEO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DACIA PHENICE CARROLL | ON FILE |
| DACIAS ARLON KING | ON FILE |
| DACODA ROTH JACOBS | ON FILE |
| DACOTA RICHARD ALLEN CAGLE | ON FILE |
| DACRE CHRISTIAN T LASSAUNIERE | ON FILE |
| DADARAO JANARDANRAO FARKADE | ON FILE |
| DADI SOMA SEKHAR | ON FILE |
| DADWIN OBED ARRIAGA MUNOZ | ON FILE |
| DAE BEOM KIM | ON FILE |
| DAE CHEON PAEK | ON FILE |
| DAE GYUN LIM | ON FILE |
| DAE HO YU | ON FILE |
| DAE HYUN KIM | ON FILE |
| DAE HYUNG KIM | ON FILE |
| DAE JAUN JAMEL LA FAVE | ON FILE |
| DAE JUNG KIM | ON FILE |
| DAE SIK DAVID JANG | ON FILE |
| DAE WAN KIM | ON FILE |
| DAEGAN T MOODY | ON FILE |
| DAEGWANG HONG | ON FILE |
| DAEHEE YOON | ON FILE |
| DAEHEON KIM | ON FILE |
| DAEHONG MIN | ON FILE |
| DAEHWAN KIM | ON FILE |
| DAEHYUN KIM | ON FILE |
| DAEHYUN KIM | ON FILE |
| DAEHYUN LEE | ON FILE |
| DAEKWANG CHOI | ON FILE |
| DAEL CORYN PARKER | ON FILE |
| DAEL SEBASTHIAN VASQUEZ-HERNANDEZ | ON FILE |
| DAELEN KEITH MCCLENDON | ON FILE |
| DAEMAIN SEMAN | ON FILE |
| DAERON PERIAN MEYER | ON FILE |
| DAESEAN DONYALE GAY | ON FILE |
| DAESHAWN MARQUIS FERGUSON | ON FILE |
| DAESUNG KANG | ON FILE |
| DAEUN LEE | ON FILE |
| DAEWOO KIM | ON FILE |
| DAEYONG JIN | ON FILE |
| DAEYOUNG KIM | ON FILE |
| DAFANG DAISY JING | ON FILE |
| DAFNE MARTINEZ MULA | ON FILE |
| DAG GRINVOLL | ON FILE |
| DAG JOHAN VIDAR HJELM | ON FILE |
| DAG KARSTEIN JUSTAD KLAUSEN | ON FILE |
| DAG MAGNUS BARDAL | ON FILE |
| DAG MAISET | ON FILE |
| DAG STEINAR NAERLAND | ON FILE |
| DAGAVAN RAMALINGAM | ON FILE |
| DAG-ERIK ENGO | ON FILE |
| DAGMAR HOLUB | ON FILE |
| DAGMAR KOPRNOVA | ON FILE |
| DAGMAR KORABOVA | ON FILE |
| DAGMAR MARIA A DUPORTAIL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAGMAR PERINOVA | ON FILE |
| DAGMAR SITAROVA | ON FILE |
| DAGMAR TROCHTOVA | ON FILE |
| DAGMARA DARIA DABRZALSKA | ON FILE |
| DAGMARA ERNESTYNA ROGERS | ON FILE |
| DAGMARA MAGDALENA MACIEJEWSKA | ON FILE |
| DAGMARA PAVLIKOVA | ON FILE |
| DAGNY LEA GRILLIS | ON FILE |
| DAGOBERTO ABISAI BARBOSA | ON FILE |
| DAGOBERTO CEDILLOS ALVARADO | ON FILE |
| DAGOBERTO MIGUEL PENA | ON FILE |
| DAGOMIR KACPER CIBOR | ON FILE |
| DAHAM NEYOMAL NANAYAKKARA | ON FILE |
| DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | ON FILE |
| DAHANG ZHANG | ON FILE |
| DA-HEE KIM | ON FILE |
| DAHIANY ZAYAS TORO | ON FILE |
| DAHLER JAMES BATTLE | ON FILE |
| DAHLHA GYATSO CHESHATSANG | ON FILE |
| DAHLSTEDT BERGMAN DANIEL LUKAS CORNELIS | ON FILE |
| DAHN DEREK THOMAS BLANCHARD | ON FILE |
| DAHNA HURLEY | ON FILE |
| DAHREN AMAN DOSS | ON FILE |
| DAHRON A SHAND | ON FILE |
| DAHYE KIM | ON FILE |
| DAHYEON LEE | ON FILE |
| DAI D DAO | ON FILE |
| DAI JIA JUN | ON FILE |
| DAI JOSE BERNAL LOPEZ | ON FILE |
| DAI LOI PHAN | ON FILE |
| DAI THANG NGUYEN | ON FILE |
| DAIAN LUCAS EZEQUIEL PATO | ON FILE |
| DAIANA ANAHI DIAZ | ON FILE |
| DAIANA CECILIA ARENA | ON FILE |
| DAIANA JEANETTE ESTIGARRIBIA | ON FILE |
| DAIANA LILIANA ZARA | ON FILE |
| DAIANA MARIEL MULLER ANDREONI | ON FILE |
| DAIANA MARINA ALVAREZ | ON FILE |
| DAIANA NUNEZ | ON FILE |
| DAIANA RODRIGUEZ SORIANO | ON FILE |
| DAIANA ROSARIO GIMENA PAREDES | ON FILE |
| DAIANA YAMILA GONZALEZ | ON FILE |
| DAIBASHISH GANGOPADHYAY | ON FILE |
| DAICHI J KONO | ON FILE |
| DAICHI JAMES IKEDA | ON FILE |
| DAICHI KEVIN KAKAZU | ON FILE |
| DAICHI NOZAWA | ON FILE |
| DAICHI SEAN ZELLEY | ON FILE |
| DAID MANUEL BBJAN ALAMO | ON FILE |
| DAIGAN JAMES REID | ON FILE |
| DAIKI HAMADA | ON FILE |
| DAIKIE MONCION | ON FILE |
| DAILE ACOSTA GUALTERO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAILEN ANDREW HUNTLEY | ON FILE |
| DAILIN CASADO GARCIA | ON FILE |
| DAILY DIAZ DE CARDENAS | ON FILE |
| DAILYS GARCIA JORDA | ON FILE |
| DAIMAN VANEK CARTAN | ON FILE |
| DAIN ALEXANDER EVANS | ON FILE |
| DAIN ANTHONY HART | ON FILE |
| DAIN WILLIAM ODEGAARD | ON FILE |
| DAINAN A OGLE | ON FILE |
| DAINE WILLIAM THOMAS | ON FILE |
| DAINELYS GUTIERREZ QUINTANA | ON FILE |
| DAINIS GEKS | ON FILE |
| DAINIS LEGERS | ON FILE |
| DAINORA MAZEIKA TOMMASINO | ON FILE |
| DAINTRY B SHANTZ | ON FILE |
| DAIRA ITATI LUCIA POHL | ON FILE |
| DAIRA VALENTINA GOMEZ MONTENEGRO | ON FILE |
| DAIRE GRIMES | ON FILE |
| DAIRE O BRIEN | ON FILE |
| DAIRE RORY DOYLE | ON FILE |
| DAIRE WILLIAM MAHER | ON FILE |
| DAIREN C BEBLOW | ON FILE |
| DAIRON ARTURO SANCHEZ | ON FILE |
| DAIS KAWAGUCHI | ON FILE |
| DAISAKU NAKAJIMA | ON FILE |
| DAISHAWN ALLAN YANCEY | ON FILE |
| DAISIJ PAMELA EELMAN | ON FILE |
| DAISUKE SUZUKI | ON FILE |
| DAISUKE TAKAHASHI | ON FILE |
| DAISUKE TSUBOKAWA | ON FILE |
| DAISY CASTRO | ON FILE |
| DAISY DOVE GREEK | ON FILE |
| DAISY GARCIABANUELOS | ON FILE |
| DAISY GRICEL CASILDO | ON FILE |
| DAISY JANE MATAWARAN BAKER | ON FILE |
| DAISY JEANALPAS HICKS | ON FILE |
| DAISY LEIVAVANDYNE | ON FILE |
| DAISY MAE AGUDERA MARTIN | ON FILE |
| DAISY N CARRERA | ON FILE |
| DAISY PHILOMENE HOAREAU | ON FILE |
| DAISY PRADENAS MCCORMICK | ON FILE |
| DAISY REIJERSEN | ON FILE |
| DAISY SHERLEY FAIZA DAHEB GONNET | ON FILE |
| DAISY SHIRLEY MOSTERT | ON FILE |
| DAISY TAMBERANG SULTAN | ON FILE |
| DAISY VAN BILDERBEEK | ON FILE |
| DAISYRIE MARCOS DUMALI | ON FILE |
| DAIVA DAILIDE | ON FILE |
| DAIVA GUDINOVIC | ON FILE |
| DAIVA SIUSAITE GIRARD | ON FILE |
| DAIVA VAINAUSKIENE | ON FILE |
| DAIVYDAS JAKUMAS | ON FILE |
| DAIWIN FAVIAN JADAN | ON FILE |
| DAIYAAN JAMAAL EPPS EL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAIYOON LEE | ON FILE |
| DAIZHUO CHEN | ON FILE |
| DAJAHI WILEY | ON FILE |
| DAJAHN LINELL EVANS | ON FILE |
| DAJANA BALOQOVA | ON FILE |
| DAJANA TOMLJANOVIC | ON FILE |
| DAJANA VLADICIC | ON FILE |
| DAJHAUN EUGENE WILLIAMS | ON FILE |
| DAK WESTERKAMM | ON FILE |
| DAKAR YERO MURRY | ON FILE |
| DAKARAI EVERTON SMITH | ON FILE |
| DAKARI SMITH | ON FILE |
| DAKEN SCOTT COLEMAN | ON FILE |
| DAKENRICK STANZ ALLEN | ON FILE |
| DAKNY L WORRELL | ON FILE |
| DAKOTA AARON JONES | ON FILE |
| DAKOTA AARON LEE HEYDE | ON FILE |
| DAKOTA AARON MCCARTY | ON FILE |
| DAKOTA ALAN SCHAFER | ON FILE |
| DAKOTA AUBREY WILHELM | ON FILE |
| DAKOTA BRIAN SCHWORM | ON FILE |
| DAKOTA CLARK REECE | ON FILE |
| DAKOTA CURTISTWO-STAR HAEFFNER | ON FILE |
| DAKOTA D NAIRN-SMITH | ON FILE |
| DAKOTA D PITTS | ON FILE |
| DAKOTA DALE SHIPLEY | ON FILE |
| DAKOTA DRAKE ESKRIDGE | ON FILE |
| DAKOTA ELIZABETH ADELPHIA | ON FILE |
| DAKOTA FRANCIS WILLIAMS | ON FILE |
| DAKOTA HARR | ON FILE |
| DAKOTA INTERGALACTIC LIMITED | ON FILE |
| DAKOTA J BERNER | ON FILE |
| DAKOTA J DEADY | ON FILE |
| DAKOTA JACOB EBY | ON FILE |
| DAKOTA JAMES BOND | ON FILE |
| DAKOTA JAMES GALE | ON FILE |
| DAKOTA JAMES GENG | ON FILE |
| DAKOTA JAMES WILLIAM LIGHTNING | ON FILE |
| DAKOTA JASON DOUGLASS | ON FILE |
| DAKOTA JAY DUNCAN | ON FILE |
| DAKOTA JOE HERNANDEZ | ON FILE |
| DAKOTA LAYNE WOLF | ON FILE |
| DAKOTA LOGAN FENSTERMAKER | ON FILE |
| DAKOTA MARIE CHURCHILL | ON FILE |
| DAKOTA MARTIN SHAMMO | ON FILE |
| DAKOTA MICHAEL HEUER | ON FILE |
| DAKOTA MICHAEL PRUKOP | ON FILE |
| DAKOTA NEIL PETHICK | ON FILE |
| DAKOTA PATRICK DELGADO | ON FILE |
| DAKOTA PAUL HENSLEY | ON FILE |
| DAKOTA REECE GREEN | ON FILE |
| DAKOTA RICHARD STEWART | ON FILE |
| DAKOTA ROBERT IKE COLBORNE | ON FILE |
| DAKOTA ROBINSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAKOTA RYAN BEGEL | ON FILE |
| DAKOTA SHANE BRANT | ON FILE |
| DAKOTA SKYE MERRIVAL | ON FILE |
| DAKOTA WATSON | ON FILE |
| DAKOTA WELLINGTON-BALLARD WRIGHT | ON FILE |
| DAKOTA WILLIAM PFAFF | ON FILE |
| DAKOTAH CHANCE MOSES | ON FILE |
| DAKOTAH JAMES FLUCK | ON FILE |
| DAKOTAH SCOTT CHALLACOMBE | ON FILE |
| DAKSH RUSTAGI | ON FILE |
| DAKSHESH PATEL | ON FILE |
| DAKSIRI YAHRA MICHAEL | ON FILE |
| DAKU YOUMASU SIEWE | ON FILE |
| DALAI ADRIAN ORDIERES DOMINGUEZ | ON FILE |
| DALAL A M A ALFARES | ON FILE |
| DALAL AIMAN DAHER | ON FILE |
| DALAN SMAILBEGOVIC | ON FILE |
| DALANDA COBB | ON FILE |
| DALBIR SINGH | ON FILE |
| DALE A NEVIN | ON FILE |
| DALE A ODONNELL | ON FILE |
| DALE ADAM IHDE | ON FILE |
| DALE ADAM LLOYD | ON FILE |
| DALE AIDAN KING | ON FILE |
| DALE ALAN FOSGATE | ON FILE |
| DALE ALAN GENOFF | ON FILE |
| DALE ALAN GROENEVELD | ON FILE |
| DALE ALAN ORR | ON FILE |
| DALE ALAN ROBERSON | ON FILE |
| DALE ALBERT VICKMAN | ON FILE |
| DALE ALEXANDER PAYNE | ON FILE |
| DALE ALLEN DUNN | ON FILE |
| DALE ALLEN FRAYSUR | ON FILE |
| DALE ALLEN JENKEL | ON FILE |
| DALE ALVAN YOUNG | ON FILE |
| DALE ANDELKOVIC | ON FILE |
| DALE ANDREA AGAPITO FERNANDO | ON FILE |
| DALE ANDREW ISAACS | ON FILE |
| DALE ANDREW KURTZ | ON FILE |
| DALE ANDREW PAYNE | ON FILE |
| DALE ANDREWS FEENEY | ON FILE |
| DALE ANTHONY NARDOZZI | ON FILE |
| DALE ARTHUR BUTTERWORTH | ON FILE |
| DALE ASHLEY MOORE | ON FILE |
| DALE AXIL BAKER | ON FILE |
| DALE B EDWARDS | ON FILE |
| DALE BENJAMIN WOOD | ON FILE |
| DALE BRADLEY JEFFERSON | ON FILE |
| DALE BRIAN HICKS | ON FILE |
| DALE BRIAN LITHGOW | ON FILE |
| DALE CHARLES RAYMOND CAMILLERI | ON FILE |
| DALE CHRISTOPHER WIGGINS | ON FILE |
| DALE COLIN ANTHONY MENDEZ | ON FILE |
| DALE COOK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALE CORY EDGECOMBE | ON FILE |
| DALE DAMIAN PARSONS | ON FILE |
| DALE DAVID GREEN | ON FILE |
| DALE DAVIDSON J CONSTANT | ON FILE |
| DALE DEAN DUNN | ON FILE |
| DALE DELBERT ZAGER | ON FILE |
| DALE DUDLEY | ON FILE |
| DALE E HYMES | ON FILE |
| DALE E LEHMAN | ON FILE |
| DALE EUGENE ELSTON SR | ON FILE |
| DALE F GIESE | ON FILE |
| DALE FRANCIS SCHIPPERS | ON FILE |
| DALE FRANKCHADWICK | ON FILE |
| DALE FRASER WADDELL HONEYBUN | ON FILE |
| DALE G SIDNEY | ON FILE |
| DALE GENE GILBEY | ON FILE |
| DALE GRIER SIMPSON | ON FILE |
| DALE HAYES | ON FILE |
| DALE HOERTZ | ON FILE |
| DALE HOWARD | ON FILE |
| DALE J WILLIAMS | ON FILE |
| DALE JAMES MCCONNELL | ON FILE |
| DALE JAMIE ARMER | ON FILE |
| DALE JEFFREY OWENS | ON FILE |
| DALE JOHN SHEEDY | ON FILE |
| DALE JOHN TRUMAN | ON FILE |
| DALE JOHN WONG JIA HAU | ON FILE |
| DALE JONATHAN HOLMES | ON FILE |
| DALE JOSE BATALHA | ON FILE |
| DALE JOSEPH SONDGEROTH | ON FILE |
| DALE JOSEPH WAGONER | ON FILE |
| DALE JUNG | ON FILE |
| DALE KATZ | ON FILE |
| DALE KENNEDY KOCHEVAR | ON FILE |
| DALE KITCHIN | ON FILE |
| DALE KLIMEK | ON FILE |
| DALE LAMAR HADLEY | ON FILE |
| DALE LAVERNE WILLIAMS | ON FILE |
| DALE LAWRENCE WALKER | ON FILE |
| DALE LEE WALKER | ON FILE |
| DALE LEROY RITTER | ON FILE |
| DALE LEROY SMITH | ON FILE |
| DALE LORRAINE CURTIS | ON FILE |
| DALE LOUIS GAUBATZ | ON FILE |
| DALE LYNN MYERS | ON FILE |
| DALE LYNN YEOMAN | ON FILE |
| DALE M BRZECZKOWSKI | ON FILE |
| DALE MAHARY BECKETT | ON FILE |
| DALE MAJER | ON FILE |
| DALE MALLON | ON FILE |
| DALE MARIE PEARSON | ON FILE |
| DALE MARK BECERIAL PINEDA | ON FILE |
| DALE MARK WHITTENBURY | ON FILE |
| DALE MASAO TSURUDA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALE MATHEW LEIDICH | ON FILE |
| DALE MELVIN WIGHTS | ON FILE |
| DALE MICHAEL THOMAS | ON FILE |
| DALE MICKEN ROGERS | ON FILE |
| DALE NAPLES | ON FILE |
| DALE NELSON ROBERTS | ON FILE |
| DALE NICHOLAS JOHN DICK | ON FILE |
| DALE PAUL ARMELIN | ON FILE |
| DALE PAUL BULLINGTON | ON FILE |
| DALE PAVLOVSKI | ON FILE |
| DALE PERRY AYERS | ON FILE |
| DALE PHILIP CARLE | ON FILE |
| DALE RAY WOLF | ON FILE |
| DALE RICKARDO PLOTZKI | ON FILE |
| DALE ROBERT CASSIDY JR | ON FILE |
| DALE ROBERT MERCER | ON FILE |
| DALE ROBERT MONTGOMERY | ON FILE |
| DALE ROBERT ULRICH | ON FILE |
| DALE RODNEY LANG | ON FILE |
| DALE S MCLACHLAN | ON FILE |
| DALE S WRIGHT | ON FILE |
| DALE SANG KIM | ON FILE |
| DALE SHEETZ AIKEN | ON FILE |
| DALE STEPHEN BOWERMAN | ON FILE |
| DALE TOFTE | ON FILE |
| DALE U JUMPP | ON FILE |
| DALE WADE PRESTON | ON FILE |
| DALE WALTER ALLEN | ON FILE |
| DALE WANG | ON FILE |
| DALE WARICK EDWARDS | ON FILE |
| DALE WAYNE HOLLOWAY | ON FILE |
| DALE WILLIAM LEYDEN | ON FILE |
| DALE WILLIAM MILLER | ON FILE |
| DALE WOOLFORD | ON FILE |
| DALEEP SINGH BHOGAL | ON FILE |
| DALEN KEOLALAULOA KAHIAPO | ON FILE |
| DALEN MICHAEL KEANU MILLER | ON FILE |
| DALEN ROBBINS MCCLINTOCK | ON FILE |
| DALENA QUYEN BUI | ON FILE |
| DALENA THAI | ON FILE |
| DALENNA NGUYEN | ON FILE |
| DALENY GRACE VAUGHN | ON FILE |
| DALER SULTANOV | ON FILE |
| DALETHA THINAGARAN | ON FILE |
| DALEY KAY HESS | ON FILE |
| DALI ULISES VIDAL SALAS | ON FILE |
| DALI VARTAGAVA | ON FILE |
| DALI WEI | ON FILE |
| DALIA BENYTE | ON FILE |
| DALIA HUI | ON FILE |
| DALIA JOY CHAN JIE XIN | ON FILE |
| DALIA MINIALGIENE | ON FILE |
| DALIA SAIDELY ALSAADI | ON FILE |
| DALIA STEPHANIE QUIJADA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALIAN RE BANKS | ON FILE |
| DALIBOR ADAMOVIC | ON FILE |
| DALIBOR ANTUNOVIC | ON FILE |
| DALIBOR BAKALA | ON FILE |
| DALIBOR BASOR | ON FILE |
| DALIBOR BELOHOUBEK | ON FILE |
| DALIBOR BRANKOV | ON FILE |
| DALIBOR COTAR | ON FILE |
| DALIBOR DORDEVIC | ON FILE |
| DALIBOR HUDEK | ON FILE |
| DALIBOR HULA | ON FILE |
| DALIBOR JERABEK | ON FILE |
| DALIBOR MAZAC | ON FILE |
| DALIBOR NOVOTNY | ON FILE |
| DALIBOR PACIC | ON FILE |
| DALIBOR SAVICIC | ON FILE |
| DALIBOR SEVCIK | ON FILE |
| DALIBOR SRECKOV | ON FILE |
| DALIBOR TOHOLJ | ON FILE |
| DALIBOR URBASEK | ON FILE |
| DALIBOR VUCELIC | ON FILE |
| DALIBOR VUCKOVIC | ON FILE |
| DALIBORKA TOMIC | ON FILE |
| DALILA PORTILLO | ON FILE |
| DALILA ROSIBEL RODRIGUEZ | ON FILE |
| DALIMIL FABIAN | ON FILE |
| DALINES CONCEPCION | ON FILE |
| DALINI DIANA DHANIRAM-MARTINEZ | ON FILE |
| DALIOMYS JANET ROMAN MARTINEZ | ON FILE |
| DALIP KUMAR NANDA | ON FILE |
| DALIP REXHEPI | ON FILE |
| DALIP SINGH JAGGI | ON FILE |
| DALIS CHAN | ON FILE |
| DALIUS LUKOSIUNAS | ON FILE |
| DALIUS MIKALAUSKAS | ON FILE |
| DALJINDER SINGH REKHI | ON FILE |
| DALJIT SINGH | ON FILE |
| DALJIT SINGH DHALIWAL | ON FILE |
| DALJIT SINGH SALL | ON FILE |
| DALLAS ALEXANDER BANKS | ON FILE |
| DALLAS ALLAN LADD | ON FILE |
| DALLAS ANTHONY HUSAR | ON FILE |
| DALLAS ANTHONY JR BABINEAUX | ON FILE |
| DALLAS BRANDON JONES | ON FILE |
| DALLAS BRYAN EASON | ON FILE |
| DALLAS CONRAD ADAMS | ON FILE |
| DALLAS DANIEL EVANS | ON FILE |
| DALLAS DANIEL THOMPSON | ON FILE |
| DALLAS FIGOL | ON FILE |
| DALLAS GAVIN CONN | ON FILE |
| DALLAS GEORGE O'BRYAN | ON FILE |
| DALLAS JAMES WIENER | ON FILE |
| DALLAS JOHN FITZGERALD | ON FILE |
| DALLAS L ALFORD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALLAS LIND REINERT | ON FILE |
| DALLAS LYNN WAID | ON FILE |
| DALLAS MARIE FOUGERON | ON FILE |
| DALLAS MERLE OLDRE | ON FILE |
| DALLAS NICOLE VANACKER | ON FILE |
| DALLAS NIKO MICKS | ON FILE |
| DALLAS PAUL LEONARD PETERAT | ON FILE |
| DALLAS RICHARD DIOGOSTINE | ON FILE |
| DALLAS SCOTT HENDRICKS | ON FILE |
| DALLAS STERLING COMPSTON | ON FILE |
| DALLAS TREYEDWARD CUNNINGHAM | ON FILE |
| DALLAS TYLER FORNO | ON FILE |
| DALLAS WALLEN ROBINSON | ON FILE |
| DALLAS WILLIAM ROGERS | ON FILE |
| DALLIMORE ALEXANDER WILLIAM | ON FILE |
| DALLIN ALBRECHT | ON FILE |
| DALLIN CLARK WATTS | ON FILE |
| DALLIN DAVIDSON | ON FILE |
| DALLIN ELTON HUNT | ON FILE |
| DALLIN JASON FRAMPTON | ON FILE |
| DALLIN KEITH ROGERS | ON FILE |
| DALLIN KEITH WEIR | ON FILE |
| DALLIN SHAWN BECK | ON FILE |
| DALLIN TODD WILKES | ON FILE |
| DALLISON JAYE HARRIS | ON FILE |
| DALLMAOA RAMN HAVENSTEIN | ON FILE |
| DALLY TARIQ HAKEM | ON FILE |
| DALLYCE JORDAN SAX | ON FILE |
| DALMA ETELVINA TORRES | ON FILE |
| DALMA ROSANA JUAREZ | ON FILE |
| DALMACIO ERNESTO GHERSI | ON FILE |
| DALMAY LLUVERAS NUNEZ | ON FILE |
| DALONDA RENAY IKHIMOKPA | ON FILE |
| DALONGA RICHARDS | ON FILE |
| DALONTE T-SHAWN WILLIAMSON | ON FILE |
| DALONZO R HILTON | ON FILE |
| DALTON ALAN STIFEL | ON FILE |
| DALTON ALLAN CHAMBERLAIN | ON FILE |
| DALTON ANDREW SHULTZ | ON FILE |
| DALTON ANTHONY MCMULLEN | ON FILE |
| DALTON ANTHONY RAYMOND STEWART | ON FILE |
| DALTON BLAKE JACKSON | ON FILE |
| DALTON BLAKE SEESE | ON FILE |
| DALTON BRIAN DANIEL | ON FILE |
| DALTON BRYCE PEACH | ON FILE |
| DALTON CHARLES TAYLOR | ON FILE |
| DALTON CHUKWUEZUGO OWOH | ON FILE |
| DALTON CODY BRINK | ON FILE |
| DALTON COY BLAND | ON FILE |
| DALTON DWAYNE HAWKINS | ON FILE |
| DALTON EVERETT HOWARD JR | ON FILE |
| DALTON HENRY FLETCHER | ON FILE |
| DALTON HOBOLD | ON FILE |
| DALTON JAMES CARKHUFF | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALTON JAMES MACK | ON FILE |
| DALTON JAMES MYERS | ON FILE |
| DALTON JAMES PHILLIPS | ON FILE |
| DALTON JAMES RIVER HIBBARD | ON FILE |
| DALTON JAMES WISE | ON FILE |
| DALTON JAY SIMMERMAN | ON FILE |
| DALTON JEFFREY HAUGLID | ON FILE |
| DALTON JOBE | ON FILE |
| DALTON JOHN STEPHANY | ON FILE |
| DALTON JOSEPH BLISS | ON FILE |
| DALTON JOSEPH PITTMAN | ON FILE |
| DALTON KANE FOSTER | ON FILE |
| DALTON KENRICK BELL | ON FILE |
| DALTON L OVERBECK | ON FILE |
| DALTON LANE BARRON | ON FILE |
| DALTON LEWIS HILL | ON FILE |
| DALTON LIOU FUNATSU | ON FILE |
| DALTON MCQUAID ALLAN EVELY | ON FILE |
| DALTON MICHAEL JORDAN | ON FILE |
| DALTON PARKS SMITH | ON FILE |
| DALTON PATRICK GOODYEAR | ON FILE |
| DALTON R BRANDT | ON FILE |
| DALTON RANDALL BROOKS | ON FILE |
| DALTON RANDALS GRIMMER | ON FILE |
| DALTON RAY HAYS | ON FILE |
| DALTON RHYNE CASH | ON FILE |
| DALTON RYAN SKACH | ON FILE |
| DALTON SCOTFORD LAWRENCE | ON FILE |
| DALTON T HOUSER | ON FILE |
| DALTON TEDDY ANDERSON | ON FILE |
| DALTON TYLER MAY | ON FILE |
| DALTON TYLER SHUFELT | ON FILE |
| DALVA MOELLENBERG | ON FILE |
| DALVACI SANTOS LUZ | ON FILE |
| DALVAM APARECIDO SALLES MISSASSE | ON FILE |
| DALVIN TENG YEW BOON | ON FILE |
| DALVIR KAUR MANN | ON FILE |
| DALVIR SINGH SEKHON | ON FILE |
| DALY R GUZALDO | ON FILE |
| DALY RUDYARD JOHN KELLY | ON FILE |
| DALY TAVIS MEIKLEJOHN | ON FILE |
| DALYNNE FOWLER | ON FILE |
| DAM DINH NGUYEN | ON FILE |
| DAMAAL KADEEM AKIM WALKER | ON FILE |
| DAMALI AARALYN MORGAN-BEAN | ON FILE |
| DAMAN DAVID RANDALL MORISSETTE | ON FILE |
| DAMANDEEP SINGH BILEN | ON FILE |
| DAMANJEET SINGH BEDI | ON FILE |
| DAMANJOTH SINGH KAURAH | ON FILE |
| DAMANPREET SINGH | ON FILE |
| DAMANVIR SINGH BHOGAL | ON FILE |
| DAMAR JALILE O SEMPER KNIGHT | ON FILE |
| DAMAR ST GEORGE JOHNSON | ON FILE |
| DAMARA R HUNT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMARIKSY ENID VENTOURIS | ON FILE |
| DAMARIS ARACELY GONZALEZ PAIMILLA | ON FILE |
| DAMARIS DE LOS SANTOS | ON FILE |
| DAMARIS ESTHER HAGGENMILLER | ON FILE |
| DAMARIS HERNANDEZ TAPIA | ON FILE |
| DAMARIS LOURDES LEANO | ON FILE |
| DAMARIS MUNTEANU | ON FILE |
| DAMARIS SANTIAGO | ON FILE |
| DAMARIS SHOSHANA PADIN | ON FILE |
| DAMARIS Y CONANT | ON FILE |
| DAMARIS YAMILA GRAIBE | ON FILE |
| DAMARYS HUBBART | ON FILE |
| DAMASO FERNANDEZ FERNANDEZ | ON FILE |
| DAME ARK COMIA QUIOAS | ON FILE |
| DAMEG GRACIANA BLANDINA BILLENA | ON FILE |
| DAMEIAN D MUIRHEAD | ON FILE |
| DAMEK KASIM FRASER | ON FILE |
| DAMEN DARREN PATRICK | ON FILE |
| DAMEN PATRICK DOWSE | ON FILE |
| DAMEON ALISTER JACOBS | ON FILE |
| DAMI LEE | ON FILE |
| DAMIAAN A VAN DER KRUK | ON FILE |
| DAMIAAN JULIANCARLOS GALLEGOS | ON FILE |
| DAMIAH KUPSCH | ON FILE |
| DAMIAN A DANDREA | ON FILE |
| DAMIAN A SHUTIE | ON FILE |
| DAMIAN AARON OLSZEWSKI | ON FILE |
| DAMIAN ABERNATHY | ON FILE |
| DAMIAN ADRIAN LEE KIEN CHYE | ON FILE |
| DAMIAN ADRIAN SULEWSKI | ON FILE |
| DAMIAN ALEJANDRO MEZA CORONEL | ON FILE |
| DAMIAN ALEJANDRO SERGIO | ON FILE |
| DAMIAN ALESIS DIEZ | ON FILE |
| DAMIAN ALEXANDER HRICIGA | ON FILE |
| DAMIAN ALEXANDER RUNKLE | ON FILE |
| DAMIAN ALFREDO BALLARINO | ON FILE |
| DAMIAN ALVAREZ FERNANDEZ | ON FILE |
| DAMIAN ANDRE THEODOSIOU NICOLAOU | ON FILE |
| DAMIAN ANDRES MONTOYA | ON FILE |
| DAMIAN ANDRI STIRNIMANN | ON FILE |
| DAMIAN ANDRZEJ DZIADAK | ON FILE |
| DAMIAN ANDRZEJ SPASIC | ON FILE |
| DAMIAN ANIBAL MAIDANA PARISI | ON FILE |
| DAMIAN ANTHONY LAURENSON | ON FILE |
| DAMIAN ANTONIO ALDERMAN | ON FILE |
| DAMIAN ANTONIO RICO | ON FILE |
| DAMIAN ARAYA ARAYA | ON FILE |
| DAMIAN ARIEL DOMINELLA | ON FILE |
| DAMIAN ARKADIUSZ SKRZYPIEC | ON FILE |
| DAMIAN ARTUR CHMURA | ON FILE |
| DAMIAN BAO DAI LAMOUR | ON FILE |
| DAMIAN BARABONKOV | ON FILE |
| DAMIAN BARTLOMIEJ SWITALSKI | ON FILE |
| DAMIAN BASIL HARDY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN BENEDYKT ZAWADZKI | ON FILE |
| DAMIAN BENENTE | ON FILE |
| DAMIAN BLASE SMITH | ON FILE |
| DAMIAN BRUDZYNSKI | ON FILE |
| DAMIAN CALOS DE VIT | ON FILE |
| DAMIAN CANABAL PEREZ | ON FILE |
| DAMIAN CARLO RODRIGUEZ | ON FILE |
| DAMIAN CHARLES DEFEO | ON FILE |
| DAMIAN CHARLES DOMINIC FORD | ON FILE |
| DAMIAN CHOWANIAK | ON FILE |
| DAMIAN CIEMPIEL | ON FILE |
| DAMIAN CIESZKOWSKI | ON FILE |
| DAMIAN CLEMENT TAYLOR | ON FILE |
| DAMIAN D FORD | ON FILE |
| DAMIAN DABROWSKI | ON FILE |
| DAMIAN DANELCZYK | ON FILE |
| DAMIAN DANTE DANEFF | ON FILE |
| DAMIAN DAWID WASNIOWSKI | ON FILE |
| DAMIAN DAWID WASNIOWSKI | ON FILE |
| DAMIAN DIMARZIO | ON FILE |
| DAMIAN DONIA | ON FILE |
| DAMIAN EDUARDO ROJAS | ON FILE |
| DAMIAN EDWARD HILL | ON FILE |
| DAMIAN ERNESTO FERREYRA | ON FILE |
| DAMIAN EVGENIEV MEDAROV | ON FILE |
| DAMIAN FERNANDO BUFI | ON FILE |
| DAMIAN FERNANDO FABBRI | ON FILE |
| DAMIAN FERNANDO SCHIARITI | ON FILE |
| DAMIAN FLORIN DRAGOS | ON FILE |
| DAMIAN GÃŒNZING | ON FILE |
| DAMIAN GASTON CRISTANTE | ON FILE |
| DAMIAN GATTO | ON FILE |
| DAMIAN GERARD COX | ON FILE |
| DAMIAN GIELNICKI | ON FILE |
| DAMIAN GREENALL | ON FILE |
| DAMIAN GRZEGORZ NOWAK | ON FILE |
| DAMIAN GUSTAVO ASSENNATO | ON FILE |
| DAMIAN HERNANDEZ FUENTES | ON FILE |
| DAMIAN HITCHEN | ON FILE |
| DAMIAN HRUBAN | ON FILE |
| DAMIAN IORIO | ON FILE |
| DAMIAN ISMAEL SANDLER BRUNSTEIN | ON FILE |
| DAMIAN J ORTIZ | ON FILE |
| DAMIAN J RICHARDSON | ON FILE |
| DAMIAN J RIRIASSA | ON FILE |
| DAMIAN JACOBS | ON FILE |
| DAMIAN JAGOLICZ | ON FILE |
| DAMIAN JAKUB WOZNY | ON FILE |
| DAMIAN JAMES AGER | ON FILE |
| DAMIAN JAMES MURRAY | ON FILE |
| DAMIAN JAMES RAWLE | ON FILE |
| DAMIAN JAN GRZEGORSKI | ON FILE |
| DAMIAN JAN ZAJAC | ON FILE |
| DAMIAN JANUSZ PIECHNIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN JANUSZ STARCZ | ON FILE |
| DAMIAN JARED OOSTHUYZEN | ON FILE |
| DAMIAN JAROSLAW LECH | ON FILE |
| DAMIAN JAY NEGUS | ON FILE |
| DAMIAN JERZY GORNY | ON FILE |
| DAMIAN JESUS ARNAL ROLDAN | ON FILE |
| DAMIAN JEZIERSKI | ON FILE |
| DAMIAN JOHN CAFAGNA | ON FILE |
| DAMIAN JOHN WILLIAM STEPHENS | ON FILE |
| DAMIAN JON HOLDEN | ON FILE |
| DAMIAN JOSEPH CONNAUGHTON | ON FILE |
| DAMIAN JOZEF OWCA | ON FILE |
| DAMIAN K PODGORCZYK | ON FILE |
| DAMIAN KACPER BOGUNOWICZ | ON FILE |
| DAMIAN KARIM BOSEVSKI | ON FILE |
| DAMIAN KASPRZYK | ON FILE |
| DAMIAN KINAMI HIRAI | ON FILE |
| DAMIAN KOLMAGA | ON FILE |
| DAMIAN KOTLARZ | ON FILE |
| DAMIAN KRNA S TEREFENKO | ON FILE |
| DAMIAN KRZYSZTOF WOJDAK | ON FILE |
| DAMIAN KUCHARCZYK | ON FILE |
| DAMIAN LAVARE DANIELS | ON FILE |
| DAMIAN LEIGH TAYLOR | ON FILE |
| DAMIAN LIM | ON FILE |
| DAMIAN LIPKA | ON FILE |
| DAMIAN LO | ON FILE |
| DAMIAN LOEWNAU | ON FILE |
| DAMIAN LOPUCH | ON FILE |
| DAMIAN LOUIS VELEZ | ON FILE |
| DAMIAN LUCAS DIMMOCK | ON FILE |
| DAMIAN LUDWIK PAWLOW | ON FILE |
| DAMIAN LUKASZ SOWA | ON FILE |
| DAMIAN LUKASZ ZAJAC | ON FILE |
| DAMIAN M SANDERSON | ON FILE |
| DAMIAN MACIEJ CZARNIEWSKI | ON FILE |
| DAMIAN MACIEJ KOLOMYJSKI | ON FILE |
| DAMIAN MACINANTE | ON FILE |
| DAMIAN MANQUERO | ON FILE |
| DAMIAN MANSELL THOMPSON | ON FILE |
| DAMIAN MARCIN NOWACZYK | ON FILE |
| DAMIAN MARCUS HILL | ON FILE |
| DAMIAN MARIAN JAGIELO | ON FILE |
| DAMIAN MATIAS SANTOS | ON FILE |
| DAMIAN MATIAS SANTOS | ON FILE |
| DAMIAN MATRASZEK | ON FILE |
| DAMIAN MAVROMIHELAKIS | ON FILE |
| DAMIAN MEDINA | ON FILE |
| DAMIAN MICHAEL COCHRANE | ON FILE |
| DAMIAN MICHAEL LYON | ON FILE |
| DAMIAN MICHAEL WALKER | ON FILE |
| DAMIAN MICHAL GIERAS | ON FILE |
| DAMIAN MICHEAL GONZALES | ON FILE |
| DAMIAN MODERNELL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN NÃ–THE | ON FILE |
| DAMIAN NELSON GALARZA | ON FILE |
| DAMIAN NICHOLAS GIARRETTO | ON FILE |
| DAMIAN NICHOLAS MAGANA | ON FILE |
| DAMIAN NICHOLAS TYLEWSKI | ON FILE |
| DAMIAN NIEDZIELA | ON FILE |
| DAMIAN NOGAS | ON FILE |
| DAMIAN NUNEZ | ON FILE |
| DAMIAN OLIVER FERNANDEZ | ON FILE |
| DAMIAN OMAR ADAMS ZAMBRANA | ON FILE |
| DAMIAN OPARA | ON FILE |
| DAMIAN OSVALDO SILVI | ON FILE |
| DAMIAN PARK KIM | ON FILE |
| DAMIAN PATRICK THOMAS FLYNN | ON FILE |
| DAMIAN PATRYK STACHURSKI | ON FILE |
| DAMIAN PAUL CREENEY | ON FILE |
| DAMIAN PAUL JASPER | ON FILE |
| DAMIAN PAWEL TRUSZKIEWICZ | ON FILE |
| DAMIAN PAWLAK | ON FILE |
| DAMIAN PETER WILLIAMS | ON FILE |
| DAMIAN PIEC | ON FILE |
| DAMIAN PIERRE LE NOUAILLA OSAVE LE NOUAILLE-DIEZ | ON FILE |
| DAMIAN PIOTR KOSTYRA | ON FILE |
| DAMIAN PIOTR MURAWIECKI | ON FILE |
| DAMIAN PIOTR SIKORA | ON FILE |
| DAMIAN PIOTR ZACHWIEJA | ON FILE |
| DAMIAN PIOTR ZELAZNY | ON FILE |
| DAMIAN POLAK | ON FILE |
| DAMIAN PRZYBYLA | ON FILE |
| DAMIAN R GOLDSTEIN | ON FILE |
| DAMIAN RAY BROUSSARD | ON FILE |
| DAMIAN ROBERT DURANTE | ON FILE |
| DAMIAN ROBERT TURNER | ON FILE |
| DAMIAN RONALD BARLOW | ON FILE |
| DAMIAN RUDOLPH | ON FILE |
| DAMIAN RYBINSKI | ON FILE |
| DAMIAN RYSZARD DANIELUK | ON FILE |
| DAMIAN S VELEZ | ON FILE |
| DAMIAN SANTIAGO VAZQUEZ | ON FILE |
| DAMIAN SHAIN DURON | ON FILE |
| DAMIAN SHENER LORD | ON FILE |
| DAMIAN SHERON JOHNSON | ON FILE |
| DAMIAN SLOPER | ON FILE |
| DAMIAN STASZAK | ON FILE |
| DAMIAN SZCZEPAN PAWLUK | ON FILE |
| DAMIAN TAN | ON FILE |
| DAMIAN TRAVOR HOWARD HENRY | ON FILE |
| DAMIAN TROMP | ON FILE |
| DAMIAN VICTOR VIERA ADRIEN | ON FILE |
| DAMIAN WESOLOWSKI | ON FILE |
| DAMIAN WIKTOR SZYMULA | ON FILE |
| DAMIAN WILLIAM CUTILLO | ON FILE |
| DAMIAN WITOLD RATAJCZAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN WOJEWODZKI | ON FILE |
| DAMIAN WOJTAS | ON FILE |
| DAMIAN WYRWAS | ON FILE |
| DAMIAN YOW | ON FILE |
| DAMIAN YUSEF ORTIZ MANJARREZ | ON FILE |
| DAMIAN ZAGOZDZON | ON FILE |
| DAMIAN ZBIGNIEW CEBO | ON FILE |
| DAMIANA ALESSANDRINA AMABILE | ON FILE |
| DAMIANO ARIS ZOPPI | ON FILE |
| DAMIANO BONAZZI | ON FILE |
| DAMIANO BUSI | ON FILE |
| DAMIANO DAL SANTO | ON FILE |
| DAMIANO D'ANTUONO | ON FILE |
| DAMIANO FARINA | ON FILE |
| DAMIANO GIAMPAOLI | ON FILE |
| DAMIANO GIUSEPPE ABATE | ON FILE |
| DAMIANO LEONARDI | ON FILE |
| DAMIANO LORENZ | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MASSIMO JONES | ON FILE |
| DAMIANO MAZZOLA | ON FILE |
| DAMIANO PECCORARI | ON FILE |
| DAMIANO STOCCHI | ON FILE |
| DAMIANO TOSI | ON FILE |
| DAMIANO VAUDO | ON FILE |
| DAMIANOS APOLL KONSTANTOPOULOS | ON FILE |
| DAMIANOS HAGGERTY-BROTSIS | ON FILE |
| DAMIANOS KOSMAS ROUSSOS | ON FILE |
| DAMICHAEL AUSTIN BIBLE | ON FILE |
| DAMIEN ABELINOA ROJO | ON FILE |
| DAMIEN ALAIN DANIEL LEVACHER | ON FILE |
| DAMIEN ALBERT MURPHY | ON FILE |
| DAMIEN ALEXIS SAUCE | ON FILE |
| DAMIEN ALFRED LEPORE | ON FILE |
| DAMIEN ALLEN WEIDNER | ON FILE |
| DAMIEN AMADEO WOLINER | ON FILE |
| DAMIEN AMOUROUX | ON FILE |
| DAMIEN ANGEL GONZALEZ | ON FILE |
| DAMIEN ANTHONY LIGNAC | ON FILE |
| DAMIEN ANTOINE DESCAMPS | ON FILE |
| DAMIEN ANTOINE GABRIEL DEBONO | ON FILE |
| DAMIEN ARNAUD DANIEL MORINET | ON FILE |
| DAMIEN AURELIEN CORNIL BOURGUIGNON | ON FILE |
| DAMIEN BAUDOUIN M SURY | ON FILE |
| DAMIEN BENJAMIN ROBIN TASSONE | ON FILE |
| DAMIEN BENOIT ROMUALD FERREIRA | ON FILE |
| DAMIEN BERNARD EMILE CHAMBRIER | ON FILE |
| DAMIEN BLANCHER | ON FILE |
| DAMIEN BONNEFOUX | ON FILE |
| DAMIEN BORNE | ON FILE |
| DAMIEN BRANDSMA | ON FILE |
| DAMIEN BRICE ROMERO | ON FILE |
| DAMIEN BULL | ON FILE |
| DAMIEN CARL FITZGERALD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIEN CHOW WEI | ON FILE |
| DAMIEN CHRISTOPHE ZONI | ON FILE |
| DAMIEN CHRISTOPHER BOYER MALONEY | ON FILE |
| DAMIEN CHRISTOPHER RILEY | ON FILE |
| DAMIEN CHUN JIN LIM | ON FILE |
| DAMIEN CLAUDE CHRISTIAN GILDAS ARNAUD | ON FILE |
| DAMIEN CLAUDE CLERC | ON FILE |
| DAMIEN CLAY CASSADY | ON FILE |
| DAMIEN CLEMENT BERNARD BOISSEAU | ON FILE |
| DAMIEN CORNELIUS BENJAMIN | ON FILE |
| DAMIEN CRAIG KESSELS | ON FILE |
| DAMIEN DAMPERON | ON FILE |
| DAMIEN DE PONTE | ON FILE |
| DAMIEN DEBIN | ON FILE |
| DAMIEN DECLAN DEVINE | ON FILE |
| DAMIEN DELEMARRE | ON FILE |
| DAMIEN DOMENIC STANOEVSKI | ON FILE |
| DAMIEN DUCHEZ | ON FILE |
| DAMIEN E BALFOUR | ON FILE |
| DAMIEN EMILE ROLAND GOSSELIN | ON FILE |
| DAMIEN ERNEST M COTE | ON FILE |
| DAMIEN F SAWYER | ON FILE |
| DAMIEN FABIEN TERRAGE | ON FILE |
| DAMIEN FARRELL | ON FILE |
| DAMIEN FLORIAN PA DESDOITS | ON FILE |
| DAMIEN FOUBERT | ON FILE |
| DAMIEN FRANCK DAVID MOSER | ON FILE |
| DAMIEN FRANCOIS COORENAERT | ON FILE |
| DAMIEN G M LEONARD | ON FILE |
| DAMIEN GAEL CHEIKHE | ON FILE |
| DAMIEN GAUTHIER ALBERT | ON FILE |
| DAMIEN GAYRARD | ON FILE |
| DAMIEN GERARD COUGHLAN | ON FILE |
| DAMIEN GERARD DANIEL PENNETIER | ON FILE |
| DAMIEN GILBERT FRANCK GAUTRET | ON FILE |
| DAMIEN GILBERT PERCEREAU | ON FILE |
| DAMIEN GONELLA | ON FILE |
| DAMIEN GREGORY MOSCHINI | ON FILE |
| DAMIEN GREGORY PAUL GRUFFY | ON FILE |
| DAMIEN GREGORY ZIMMERMANN | ON FILE |
| DAMIEN GUILLAUME LE GALL | ON FILE |
| DAMIEN GUY ROMAIN | ON FILE |
| DAMIEN HENRAT | ON FILE |
| DAMIEN HENRI RENE WILLIER | ON FILE |
| DAMIEN HONNAY | ON FILE |
| DAMIEN HUBERT REZA LEROY | ON FILE |
| DAMIEN INDEAU | ON FILE |
| DAMIEN IVAN WRIGHT | ON FILE |
| DAMIEN J MCKENZIE | ON FILE |
| DAMIEN JACQUES ROGER BILLIARD DIT NETHING | ON FILE |
| DAMIEN JAMES MCLEOD | ON FILE |
| DAMIEN JAMES MORRISON | ON FILE |
| DAMIEN JAVIER LOPEZ | ON FILE |
| DAMIEN JAY SHRIVER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIEN JEAN ALPHONSE SANCHEZ | ON FILE |
| DAMIEN JEAN BAPTISTE GAGNEVIN | ON FILE |
| DAMIEN JEAN DESERME | ON FILE |
| DAMIEN JEAN HENRI LE LIEVRE | ON FILE |
| DAMIEN JEAN MARIE COURBON | ON FILE |
| DAMIEN JEAN MARIE LABLATINIERE | ON FILE |
| DAMIEN JEAN PHILIPPE BROUX | ON FILE |
| DAMIEN JEAN PIERRE CHARBONNIER | ON FILE |
| DAMIEN JEAN YVES DURAND | ON FILE |
| DAMIEN JEAN-CLAUDE DUTHOY | ON FILE |
| DAMIEN JEAN-JOSEPH SAMAIN | ON FILE |
| DAMIEN JEDSADA SRITAPAN | ON FILE |
| DAMIEN JEREMY ALTHAUS | ON FILE |
| DAMIEN JEREMY YVAN BARANGER | ON FILE |
| DAMIEN JOHN REX HOROI | ON FILE |
| DAMIEN JOHN SCOTT | ON FILE |
| DAMIEN JOSEPH C FOURNIER | ON FILE |
| DAMIEN JOSEPH MOISAN | ON FILE |
| DAMIEN JOSEPH SHERRY | ON FILE |
| DAMIEN JOSSELIN PATRICE LEONARD | ON FILE |
| DAMIEN JULIEN BENETEAU | ON FILE |
| DAMIEN JULIEN SUEUR | ON FILE |
| DAMIEN KAI SMITH | ON FILE |
| DAMIEN KWANG WEI CHIA | ON FILE |
| DAMIEN LATANEAU PETERSON | ON FILE |
| DAMIEN LE BLOAS | ON FILE |
| DAMIEN LEE | ON FILE |
| DAMIEN LEON ALDERIC GY | ON FILE |
| DAMIEN LOIC WYTTENBACH | ON FILE |
| DAMIEN LOMBARDI | ON FILE |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ON FILE |
| DAMIEN LUDOVIC GUY GOYENVALLE | ON FILE |
| DAMIEN MADUSANKA MATTENET | ON FILE |
| DAMIEN MALENGREAU | ON FILE |
| DAMIEN MARC MARCEL BOUDET | ON FILE |
| DAMIEN MARCEL EUGENE BARON | ON FILE |
| DAMIEN MARIE RAYMOND | ON FILE |
| DAMIEN MARK JACKSON | ON FILE |
| DAMIEN MARTIAL RENE TALLEUX | ON FILE |
| DAMIEN MARTIN | ON FILE |
| DAMIEN MASAMORI ALAMEDA | ON FILE |
| DAMIEN MATTHEW MALLIA | ON FILE |
| DAMIEN MATTHEW RAMIREZ | ON FILE |
| DAMIEN MATTHEW SCOTT | ON FILE |
| DAMIEN MICHEAL BEATTY | ON FILE |
| DAMIEN MICHEL CYRILLE LANFRANCHI | ON FILE |
| DAMIEN MITCHELL VINCENT | ON FILE |
| DAMIEN MOK | ON FILE |
| DAMIEN MONOT | ON FILE |
| DAMIEN MORGAN-SMITH | ON FILE |
| DAMIEN NEIL GRIFFITHS | ON FILE |
| DAMIEN NICHOLAS BRUNTON | ON FILE |
| DAMIEN NOEL DOECKE | ON FILE |
| DAMIEN NOEL FLEURET | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIEN OLIVE | ON FILE |
| DAMIEN OLIVIER FRANCOIS RUAULT | ON FILE |
| DAMIEN OLIVIER METREGISTE | ON FILE |
| DAMIEN PASCAL A MARNEFFE | ON FILE |
| DAMIEN PATRICK DYSON | ON FILE |
| DAMIEN PATRICK FERNANDES | ON FILE |
| DAMIEN PATRICK JEAN DANIEL MIGNOT | ON FILE |
| DAMIEN PAUL CITRONI | ON FILE |
| DAMIEN PAUL MURPHY | ON FILE |
| DAMIEN PETER MURTAGH | ON FILE |
| DAMIEN PHILIP HENSON | ON FILE |
| DAMIEN PHILIPPE URVOIS | ON FILE |
| DAMIEN PICHON | ON FILE |
| DAMIEN PIERRE LACOMBE | ON FILE |
| DAMIEN PIERRE RAYMOND FRANCIS CADOT | ON FILE |
| DAMIEN R WILLIAMS | ON FILE |
| DAMIEN ROLAND ANGELO COUDRAY | ON FILE |
| DAMIEN RONALD BARNETT | ON FILE |
| DAMIEN ROY BALDWIN | ON FILE |
| DAMIEN RUBIO | ON FILE |
| DAMIEN RUDY J RICQUIER | ON FILE |
| DAMIEN RYAN GROTTE | ON FILE |
| DAMIEN SATO CHU | ON FILE |
| DAMIEN SCOTT HAMWOOD | ON FILE |
| DAMIEN SNG JIE WEI | ON FILE |
| DAMIEN STECIUK | ON FILE |
| DAMIEN T TEO | ON FILE |
| DAMIEN TERRELL MYLES | ON FILE |
| DAMIEN THIERRY B VANDERHASSELT | ON FILE |
| DAMIEN THIERRY JEAN GUY HENRY BIABAUD | ON FILE |
| DAMIEN VERRELLE | ON FILE |
| DAMIEN W ANTRIM | ON FILE |
| DAMIEN WINTERS OLENSLAGER | ON FILE |
| DAMIEN YANN CAPUS | ON FILE |
| DAMIEN YVON HENRI BEAUGE | ON FILE |
| DAMIEN ZBINDEN | ON FILE |
| DAMIJAN KOCBEK | ON FILE |
| DAMIJAN MILOSEVIC | ON FILE |
| DAMIJAN OMERZA | ON FILE |
| DAMIJAN TAVCER | ON FILE |
| DAMIK SCAFE | ON FILE |
| DAMIL BIASE BRYANT | ON FILE |
| DAMILOLA BUKOLA OLADEJO | ON FILE |
| DAMILOLA OLABISI OLATOKUNBO AKINWALE | ON FILE |
| DAMILOLA OLASUNKANMI ADAMS | ON FILE |
| DAMILOLA SEUN OGUNFUYE | ON FILE |
| DAMINE LLC | ON FILE |
| DAMINE WAI MING HONG | ON FILE |
| DAMING LIU | ON FILE |
| DAMINI ELIJAHWAN DJENABA | ON FILE |
| DAMION ANDRE ALEXANDER LEWIS | ON FILE |
| DAMION ANTHONY RAMSAY | ON FILE |
| DAMION BRENDON CAMPBELL | ON FILE |
| DAMION EARL WHITTINGHAM | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMION G MCKOY | ON FILE |
| DAMION JOHN RUSSELL | ON FILE |
| DAMION MICHEALS FLETCHER | ON FILE |
| DAMION PATRICK LEWIN | ON FILE |
| DAMION SMITH | ON FILE |
| DAMION ST CLAVE JOHNSON | ON FILE |
| DAMION STEELE GRIMES | ON FILE |
| DAMION TERRELL JACKSON | ON FILE |
| DAMION ZAVIER HUISAMER | ON FILE |
| DAMION ZE MARCUS HORTON | ON FILE |
| DAMIR AHAD | ON FILE |
| DAMIR BALSIC | ON FILE |
| DAMIR BESIC | ON FILE |
| DAMIR BOZIC | ON FILE |
| DAMIR BUCAR | ON FILE |
| DAMIR DIMITRIJEVIC | ON FILE |
| DAMIR DURBIC | ON FILE |
| DAMIR FAZIL | ON FILE |
| DAMIR FILIPOVIC | ON FILE |
| DAMIR GLAVICA | ON FILE |
| DAMIR HIDIC | ON FILE |
| DAMIR JURDANA | ON FILE |
| DAMIR KLACINSKI | ON FILE |
| DAMIR KOCIC | ON FILE |
| DAMIR KOLAR | ON FILE |
| DAMIR KRULJAC | ON FILE |
| DAMIR LETICA | ON FILE |
| DAMIR METZ-FLEURY | ON FILE |
| DAMIR MUJIC | ON FILE |
| DAMIR MUZIC | ON FILE |
| DAMIR NEZIRI | ON FILE |
| DAMIR NOVAK | ON FILE |
| DAMIR PERIC MAZAR | ON FILE |
| DAMIR RAVLIC | ON FILE |
| DAMIR ROZIC | ON FILE |
| DAMIR SALKIC | ON FILE |
| DAMIR SANTEK | ON FILE |
| DAMIR SMERDELJ | ON FILE |
| DAMIR STOJILJKOVIC | ON FILE |
| DAMIR SUKNOVIC | ON FILE |
| DAMIR SUSANJ | ON FILE |
| DAMIR TOKIC | ON FILE |
| DAMIR VLAKIC | ON FILE |
| DAMIR ZAGIDULLIN | ON FILE |
| DAMIR ZLATAREVIC | ON FILE |
| DAMIR ZMIJANJAC | ON FILE |
| DAMITA MC GHEE | ON FILE |
| DAMITH SAMEERA WEERASINGHE | ON FILE |
| DAMITHA DASUN FERNANDO HORANAGE | ON FILE |
| DAMJAN BUKVIC | ON FILE |
| DAMJAN BUKVIC | ON FILE |
| DAMJAN CEKEREVAC | ON FILE |
| DAMJAN CUDINA PIOKER | ON FILE |
| DAMJAN FIKET | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMJAN HOLSEDL | ON FILE |
| DAMJAN KNEZEVIC | ON FILE |
| DAMJAN KOVAC | ON FILE |
| DAMJAN LANG | ON FILE |
| DAMJAN MEDAKOVIC | ON FILE |
| DAMJAN PRUTKI | ON FILE |
| DAMJAN RAJH | ON FILE |
| DAMJAN SKERJANC | ON FILE |
| DAMJAN STOJANCIC | ON FILE |
| DAMJAN STRSOGLAVEC | ON FILE |
| DAMJAN VLASTELICA | ON FILE |
| DAMJANA MARN | ON FILE |
| DAMJANA MARN | ON FILE |
| DAMJANA MARN | ON FILE |
| DAMMIAN ROBERT DUMAS | ON FILE |
| DAMMIKA WIJESIRIWARDANA WIJESIRIWARDANA | ON FILE |
| DAMNJANOVIC MARKO | ON FILE |
| DAMODAR TATIPALLY | ON FILE |
| DAMODARAN SHANMUGAM | ON FILE |
| DAMON ADAM SHRIVE | ON FILE |
| DAMON ALEXIS NICKSON | ON FILE |
| DAMON BALK | ON FILE |
| DAMON BRADLEY WILLIAMS | ON FILE |
| DAMON D BROWN | ON FILE |
| DAMON D DANIELS | ON FILE |
| DAMON DANIEL PERRY | ON FILE |
| DAMON DARNELL PRICE | ON FILE |
| DAMON DIPTEE | ON FILE |
| DAMON E GUBLER | ON FILE |
| DAMON ERIC SUMNER | ON FILE |
| DAMON F DELPRIORE | ON FILE |
| DAMON GEOFFREY BOTTRILL | ON FILE |
| DAMON H A MCMAHON | ON FILE |
| DAMON H PEDEN | ON FILE |
| DAMON HALL | ON FILE |
| DAMON JADRIAN MILLS | ON FILE |
| DAMON JEROME SMITH | ON FILE |
| DAMON JERROD PETE | ON FILE |
| DAMON JIANG | ON FILE |
| DAMON JOSEPH AMATO | ON FILE |
| DAMON JUSTIN TAYLOR | ON FILE |
| DAMON KEITH LEGETTE | ON FILE |
| DAMON KRISTOFFER CARNEY | ON FILE |
| DAMON L ABILOCK | ON FILE |
| DAMON LAVELLE CRAWFORD | ON FILE |
| DAMON LEE ACTON | ON FILE |
| DAMON LEE FLOWERS | ON FILE |
| DAMON LEE RUSSEL | ON FILE |
| DAMON LEE SCHULZ | ON FILE |
| DAMON LEE WILLIAMS | ON FILE |
| DAMON LLOYD YATES | ON FILE |
| DAMON MATTHEW BELLONI | ON FILE |
| DAMON N BURGESS | ON FILE |
| DAMON NEAL WILSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMON NEWTON GOODE | ON FILE |
| DAMON PATRICK GREEN | ON FILE |
| DAMON PATRICK MURPHY | ON FILE |
| DAMON PAUL RODDY | ON FILE |
| DAMON PERRY DEATON | ON FILE |
| DAMON PHILIP JEVONS | ON FILE |
| DAMON RAFFERTY | ON FILE |
| DAMON RAY RUST | ON FILE |
| DAMON RICHARD COLEMAN | ON FILE |
| DAMON ROBERT DARNALL | ON FILE |
| DAMON ROLAND PADRON | ON FILE |
| DAMON RUSH | ON FILE |
| DAMON RUSSELL FIELDS | ON FILE |
| DAMON S HOLMAN | ON FILE |
| DAMON SAMUEL ROBINS | ON FILE |
| DAMON SEAN DICKINSON | ON FILE |
| DAMON SEBASTIAN VARGAS | ON FILE |
| DAMON THOMAS GRINNELL | ON FILE |
| DAMON TROY FORSYTH | ON FILE |
| DAMON ULYSSES BRYANT | ON FILE |
| DAMON WEST GORDON | ON FILE |
| DAMON WHAREPOURI BAILEY | ON FILE |
| DAMON ZHAO LIN HUI | ON FILE |
| DAMOND BRYCE FORNENGO | ON FILE |
| DAMOND TYREL MILLS | ON FILE |
| DAMONDRICK MAURION JACK | ON FILE |
| DAMONE DARNELL HOPKINS | ON FILE |
| DAMONI NOUVILLE CARTER | ON FILE |
| DAMY ANDREAS JANSEN | ON FILE |
| DAMY KOELEWIJN | ON FILE |
| DAMYAN ALAINOV | ON FILE |
| DAMYAN ANTHONY PADILLA | ON FILE |
| DAMYAN STOYANOV STANEV | ON FILE |
| DAMYEN DUPONT | ON FILE |
| DAN A ROBIN | ON FILE |
| DAN AARON ARONOVICH | ON FILE |
| DAN ABEL VILAR | ON FILE |
| DAN ALBE MUIRHEAD | ON FILE |
| DAN ALEXANDRU MIGIU | ON FILE |
| DAN ALEXANDRU POPA | ON FILE |
| DAN ALMHOJ POULSEN | ON FILE |
| DAN ANDREAS OLOFSSON | ON FILE |
| DAN ASKHAM | ON FILE |
| DAN AXEL GUNNAR LUNDGREN | ON FILE |
| DAN BAHADUR GURUNG | ON FILE |
| DAN BARAZANI | ON FILE |
| DAN BELFORTI | ON FILE |
| DAN BOKENKO | ON FILE |
| DAN BOYLE | ON FILE |
| DAN BREUM CLAUSEN | ON FILE |
| DAN CANCIK | ON FILE |
| DAN CAYWOOD | ON FILE |
| DAN CHRISTIANCRUZ AQUINO | ON FILE |
| DAN CHRLES MCCUDDEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN CIANCIO | ON FILE |
| DAN CLAUSER | ON FILE |
| DAN CLAYTON CABANISS | ON FILE |
| DAN CLIFFORD TUCKER JR | ON FILE |
| DAN CRISTIAN CHIRASCU | ON FILE |
| DAN CYRIL GERBER | ON FILE |
| DAN DAN | ON FILE |
| DAN DAN LU | ON FILE |
| DAN DANES | ON FILE |
| DAN DANG DINH | ON FILE |
| DAN DAUBERT | ON FILE |
| DAN DEACONESCU | ON FILE |
| DAN DINH DAO | ON FILE |
| DAN DOLOCHECK | ON FILE |
| DAN DUMITRU PAVELEAN | ON FILE |
| DAN DVOR | ON FILE |
| DAN E CHIMET | ON FILE |
| DAN ELLIS | ON FILE |
| DAN ERIC JOHNSON | ON FILE |
| DAN ESQUIVEL TABARES | ON FILE |
| DAN EUGEN ROGOZEA | ON FILE |
| DAN FAHEY | ON FILE |
| DAN FAN | ON FILE |
| DAN FLEÅŽERIU | ON FILE |
| DAN FRYDRYCH | ON FILE |
| DAN GABRIEL ROZENFARB | ON FILE |
| DAN GHIGUTA | ON FILE |
| DAN GJR PODESTA | ON FILE |
| DAN GLENSGAARD | ON FILE |
| DAN GOLUB | ON FILE |
| DAN GREGORIADES | ON FILE |
| DAN GREGORY BASTIAN | ON FILE |
| DAN GRISELL | ON FILE |
| DAN GUO | ON FILE |
| DAN HARALD CLAESSON | ON FILE |
| DAN HAZIMI | ON FILE |
| DAN HE | ON FILE |
| DAN HESBAN PRADO | ON FILE |
| DAN HRONIK | ON FILE |
| DAN HULTIN | ON FILE |
| DAN ILAN RASMUSSON | ON FILE |
| DAN IONESCU | ON FILE |
| DAN IONUT JIPA | ON FILE |
| DAN ISMAEL CARBAJAL | ON FILE |
| DAN IULIAN ANASTASIU | ON FILE |
| DAN JAMES SCANLAN | ON FILE |
| DAN JENSEN | ON FILE |
| DAN JEREMY YATCO | ON FILE |
| DAN JONAS STROMBERG | ON FILE |
| DAN JOSE JR CASALS PALOMA | ON FILE |
| DAN JOSEPH SORI SARACHO | ON FILE |
| DAN JUNG LEE | ON FILE |
| DAN KADMON SMOLAR | ON FILE |
| DAN KAYSER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN KUNZ | ON FILE |
| DAN LI | ON FILE |
| DAN LI | ON FILE |
| DAN LIN | ON FILE |
| DAN LIPORT | ON FILE |
| DAN LUCIAN BORSAN | ON FILE |
| DAN LUO | ON FILE |
| DAN M HECIMOVICH | ON FILE |
| DAN MACOVEI | ON FILE |
| DAN MALMSTROM LUND | ON FILE |
| DAN MANH AN NGUYEN | ON FILE |
| DAN MARCUS EDVARDSEN | ON FILE |
| DAN MARIUS GRECEANU | ON FILE |
| DAN MARSHALL | ON FILE |
| DAN MARYAR | ON FILE |
| DAN MEIMOUN | ON FILE |
| DAN MICHAEL GRANIRER | ON FILE |
| DAN MIHAI CIURA | ON FILE |
| DAN MIHAI MITU | ON FILE |
| DAN MILLET | ON FILE |
| DAN MINH TRUONG | ON FILE |
| DAN MORDEHAI GERSHONY | ON FILE |
| DAN NEGRIN | ON FILE |
| DAN NGOC TO | ON FILE |
| DAN NI ZHENG | ON FILE |
| DAN NOERAGER KNUDSGAARD | ON FILE |
| DAN OCHIENG ONYANGO | ON FILE |
| DAN OSKAR STENSEN | ON FILE |
| DAN PAINE | ON FILE |
| DAN PANKANI | ON FILE |
| DAN PATON | ON FILE |
| DAN PAUL FUNELAS PURA | ON FILE |
| DAN PAUL MIHALCEA | ON FILE |
| DAN PENDERGRAFT | ON FILE |
| DAN PETER TVINGMARK | ON FILE |
| DAN PHAM | ON FILE |
| DAN PHELPS | ON FILE |
| DAN QUANTHE CHUNG | ON FILE |
| DAN QUOC PHAM | ON FILE |
| DAN RAGNAR BROWALL | ON FILE |
| DAN RALPH S GILLES | ON FILE |
| DAN RASCOL | ON FILE |
| DAN RATIU | ON FILE |
| DAN RAZVAN PLOHOD | ON FILE |
| DAN REHM | ON FILE |
| DAN RICKARD ANDERBERG | ON FILE |
| DAN ROBERT PRETTO | ON FILE |
| DAN RODRICKS | ON FILE |
| DAN ROONEY | ON FILE |
| DAN ROUSSEAU | ON FILE |
| DAN SARMASAN | ON FILE |
| DAN SCLEAROV | ON FILE |
| DAN SEKANWAGI | ON FILE |
| DAN SEO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN SORIN AMZULESCU | ON FILE |
| DAN STEVEN SEEBOLD | ON FILE |
| DAN SY LIU | ON FILE |
| DAN TAKI SERUP | ON FILE |
| DAN TEMEME | ON FILE |
| DAN THAI PHANG | ON FILE |
| DAN THEODOR KLEIN | ON FILE |
| DAN THIEN VU | ON FILE |
| DAN TIAN | ON FILE |
| DAN TIMOTHY ELGEGREN | ON FILE |
| DAN VALENTIN COMSA | ON FILE |
| DAN VAN VEHMENDAHL | ON FILE |
| DAN VICTOR HAIM HAGEGE | ON FILE |
| DAN WEN | ON FILE |
| DAN WILLIAM HADSELL | ON FILE |
| DAN Y WU | ON FILE |
| DAN YUEDONG WU | ON FILE |
| DAN ZAIDENBAND | ON FILE |
| DANA A REILLEY | ON FILE |
| DANA ALLISON VIGNALE | ON FILE |
| DANA ANDY WHITE | ON FILE |
| DANA ANN MCCALL | ON FILE |
| DANA ANN OPPENHEIM | ON FILE |
| DANA ANNE BARNETT | ON FILE |
| DANA ANNE PANEPINTO | ON FILE |
| DANA ARLENE TAYLOR | ON FILE |
| DANA ATCHLEY MERRICK | ON FILE |
| DANA BARRUTIA | ON FILE |
| DANA BELK HUNTLEY | ON FILE |
| DANA BOHNING | ON FILE |
| DANA CAMERON RIPLEY | ON FILE |
| DANA CHRISTOPHER BOND | ON FILE |
| DANA CLAIRE BREWER | ON FILE |
| DANA COKER GALE | ON FILE |
| DANA DENISE WATSON | ON FILE |
| DANA DIONNE ORSINI | ON FILE |
| DANA DYANNE KRUCKOW | ON FILE |
| DANA E PIPPIN | ON FILE |
| DANA EDWARD MCCRADY | ON FILE |
| DANA ERIN KROOS | ON FILE |
| DANA EUGENE SUTHERLAND | ON FILE |
| DANA FRANCIS CARROLL | ON FILE |
| DANA FRANZISKA RUNGE | ON FILE |
| DANA GARRETT BROWN | ON FILE |
| DANA GEMPERLE | ON FILE |
| DANA GEORGE | ON FILE |
| DANA GOETELEN | ON FILE |
| DANA H BUPPHAVES | ON FILE |
| DANA HANSEN | ON FILE |
| DANA HARRIET CHEN | ON FILE |
| DANA HILL DENTZ | ON FILE |
| DANA I A HREISH | ON FILE |
| DANA JOSEPH SACCHETTI | ON FILE |
| DANA JURICIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANA KRISTINE LARSEN | ON FILE |
| DANA LAVINIA TEODORESCU | ON FILE |
| DANA LEE TAYLOR | ON FILE |
| DANA LEIGH DICKE | ON FILE |
| DANA LOUISE DUHE | ON FILE |
| DANA LOUISE LENOX | ON FILE |
| DANA LYN PRUETT | ON FILE |
| DANA LYNN BASH | ON FILE |
| DANA LYNN REED | ON FILE |
| DANA M HOMPLUEM | ON FILE |
| DANA M PRESTON | ON FILE |
| DANA MACKOVA | ON FILE |
| DANA MALCICKA | ON FILE |
| DANA MARGUERITE KIRK | ON FILE |
| DANA MARIE DEROUIN | ON FILE |
| DANA MARIE NYE | ON FILE |
| DANA MARIE WONDERLY | ON FILE |
| DANA MICHAEL DREVERMANN | ON FILE |
| DANA MICHEL FORTIER | ON FILE |
| DANA MICHELLE DUNN | ON FILE |
| DANA MICHELLE HILL | ON FILE |
| DANA MICHELLE MCNEILL | ON FILE |
| DANA MICHELLE WANZIE | ON FILE |
| DANA MITSUHIRO HONBO | ON FILE |
| DANA MUI LAM | ON FILE |
| DANA NICOLE DEGGS | ON FILE |
| DANA PATRICK SMITH | ON FILE |
| DANA PAUL BOLLER | ON FILE |
| DANA POLONIOVA | ON FILE |
| DANA REX DE VERA | ON FILE |
| DANA ROGERS ORTALDO | ON FILE |
| DANA S LOWENTHAL | ON FILE |
| DANA SANDOVAL | ON FILE |
| DANA SERBAN | ON FILE |
| DANA SONG-JY CHIUEH | ON FILE |
| DANA SUSAN BUSHMAN | ON FILE |
| DANA TAL JEBREEL | ON FILE |
| DANA TATEO LEONG | ON FILE |
| DANA THOMPSON | ON FILE |
| DANA VANESSA MARIN CASTELLANOS | ON FILE |
| DANA W SNOWDALE | ON FILE |
| DANA W WRIGHT | ON FILE |
| DANA WALSH | ON FILE |
| DANA WRIGHT | ON FILE |
| DANA WYNN KENYON | ON FILE |
| DANAA ALIZAE DRACH | ON FILE |
| DANAANDREA GABRIEL IDIO | ON FILE |
| DANAE ANN JACOBSON | ON FILE |
| DANAE KARIE PACHECO | ON FILE |
| DANAE SARAH NEWALLO PETER | ON FILE |
| DANAH JANE MATTHEWS | ON FILE |
| DANAH KH A F J ALOTAIBI | ON FILE |
| DANAI ALBERT VAN LITH | ON FILE |
| DANAI MARUMAHOKO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANAI VASILAKI | ON FILE |
| DANAIL EMILOV DJAMDJIEV | ON FILE |
| DANAIL NIKOLAEV NIKOLOV | ON FILE |
| DANAIL NIKOLAEV PENEV | ON FILE |
| DANAIL VLADIMIROV KANCHEV | ON FILE |
| DANAI-MARIA POULYMENEA | ON FILE |
| DAN-ALEXANDRU POPA | ON FILE |
| DANAR NIGYA GORHAM | ON FILE |
| DANAS SEMCISINAS | ON FILE |
| DANAY LYNN GONZALEZ | ON FILE |
| DANBY PARK KIM | ON FILE |
| DANCEY ETHAN LEE | ON FILE |
| DANCHIK KOVALENKO | ON FILE |
| DANCHO VALENTINOV VENKOV | ON FILE |
| DANDIS AMON KNOX | ON FILE |
| DANDRE CHRISTEN TAM | ON FILE |
| DANDRE DANTE ALEXANDER | ON FILE |
| DANDRE SEVANT BROCK | ON FILE |
| DANDY LAU JING HUI | ON FILE |
| DANE A BONVINO | ON FILE |
| DANE A SOTTOLANO | ON FILE |
| DANE ADAM HATELY | ON FILE |
| DANE ALAN NOBLE | ON FILE |
| DANE ALEXANDER BURKLAND | ON FILE |
| DANE ALEXANDER HOY | ON FILE |
| DANE ANDREW SMITH | ON FILE |
| DANE ANTHONY HURST | ON FILE |
| DANE ANTHONY RICHTER | ON FILE |
| DANE ANTHONY ROWE | ON FILE |
| DANE BAKER | ON FILE |
| DANE BALASKA SJODEN | ON FILE |
| DANE BRIAN LAUGHLIN | ON FILE |
| DANE C J RUIGROK | ON FILE |
| DANE C K L TIO | ON FILE |
| DANE DOTY | ON FILE |
| DANE DOUGLAS CASTERSON | ON FILE |
| DANE DOUGLAS ZINK | ON FILE |
| DANE DUKE SHOEBOTHAM | ON FILE |
| DANE EDWARD GULLAKSON | ON FILE |
| DANE EMERSON MERKEL | ON FILE |
| DANE ETHINGTON LINDHOLM | ON FILE |
| DANE GARETH READ | ON FILE |
| DANE GERALD WIEDERSPAHN | ON FILE |
| DANE HANSEN MAXWELL | ON FILE |
| DANE J DAVIDSON | ON FILE |
| DANE KISTRUP SHEA | ON FILE |
| DANE KYLE WEATHERS | ON FILE |
| DANE LUIGI FARINA | ON FILE |
| DANE M GRESE | ON FILE |
| DANE MARCUS SEVENSTER | ON FILE |
| DANE MARRISON | ON FILE |
| DANE MCCLAFLIN | ON FILE |
| DANE MICHAEL PALLETT | ON FILE |
| DANE MICHAEL SMITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANE MICHAEL WHITE | ON FILE |
| DANE MITCHELL COLEMAN | ON FILE |
| DANE NILS PETERSEN | ON FILE |
| DANE PATRICK GUGGENBERGER | ON FILE |
| DANE PATRICK HIX | ON FILE |
| DANE PATRICK HOWELLS | ON FILE |
| DANE PETER MAYHOOK | ON FILE |
| DANE R OBEGENSKI | ON FILE |
| DANE ROBERT BECKER | ON FILE |
| DANE ROBINSON JOHN CARTER | ON FILE |
| DANE S JACKSON | ON FILE |
| DANE S REID | ON FILE |
| DANE SAMUEL DE BEER | ON FILE |
| DANE SAUER | ON FILE |
| DANE SHANNON-R RYALS | ON FILE |
| DANE SIMON POYZER | ON FILE |
| DANE STEPHEN PEARCE | ON FILE |
| DANE STUART CONBOY | ON FILE |
| DANE TEEGARDIN | ON FILE |
| DANE THOMAS JOYCE | ON FILE |
| DANE THOMAS LISKA | ON FILE |
| DANE TRAVIS NEWTON | ON FILE |
| DANE TRISTAN HOSEY | ON FILE |
| DANE WILLARD BOEDIGHEIMER | ON FILE |
| DANE WILLIAM ALEXANDER KENNEDY | ON FILE |
| DANE WILLIAM PFLEGER | ON FILE |
| DANE WILSON SAUNDERS | ON FILE |
| DANE XAVIER DEL CAMPO | ON FILE |
| DANEA KATHLEEN MEEHAN | ON FILE |
| DANEIS SABER EL BARADEI | ON FILE |
| DANEL KIDANE | ON FILE |
| DANEL M KEVERKAMP | ON FILE |
| DANEL MENTZ | ON FILE |
| DANELL S MCCLENDON | ON FILE |
| DANELLE LOUISE DIBBLE | ON FILE |
| DANELLE NICOLE WALTON | ON FILE |
| DANELO INVESTMENTS LLC | ON FILE |
| DANEMANUEL FARCAS | ON FILE |
| DANEN R CHAREST | ON FILE |
| DANESH BAGHERZADEH TABRIZI | ON FILE |
| DANESH MOMAND | ON FILE |
| DANESKA ADRIANA WILSON | ON FILE |
| DANESSA CASIPONG ALVAREZ | ON FILE |
| DANETTE KAY STAGGS | ON FILE |
| DANETTE MARIE WALLACE | ON FILE |
| DANETTE MARIE WALLACE | ON FILE |
| DANG CAPITAL INVESTMENTS LLC | ON FILE |
| DANG DOMINESE FLORES | ON FILE |
| DANG HAI NGUYEN | ON FILE |
| DANG HO NGO | ON FILE |
| DANG HUY LAI | ON FILE |
| DANG KHOA HUYNH | ON FILE |
| DANG KHOA NGO | ON FILE |
| DANG KHOA NGUYEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANG LAM NGUYEN | ON FILE |
| DANG NAM VIET HOANG | ON FILE |
| DANG NGUYEN HONG THIEN | ON FILE |
| DANG PHAM | ON FILE |
| DANG THANH TRUC TRAN | ON FILE |
| DANG THE ANH | ON FILE |
| DANG VAN LONG | ON FILE |
| DANG VANG | ON FILE |
| DANG VINH PHUC | ON FILE |
| DANGELO DARSHI BHAGGOE | ON FILE |
| DANGELO KIRK CHARLTON | ON FILE |
| DANGIRAS RACKAUSKAS | ON FILE |
| DANGUOLE VILKIENE | ON FILE |
| DANH CONG HO | ON FILE |
| DANH CONG LUONG | ON FILE |
| DANH CONG TRUONG | ON FILE |
| DANH HIEU CAO | ON FILE |
| DANH T CAT | ON FILE |
| DANH T DO | ON FILE |
| DANH V TRAN | ON FILE |
| DANHONG HUANG | ON FILE |
| DANI ALEKSANDROV STOYKOV | ON FILE |
| DANI D KOESTERICH | ON FILE |
| DANI EMANUEL PRATA DOS SANTOS | ON FILE |
| DANI FARAH | ON FILE |
| DANI HAKIMEH | ON FILE |
| DANI JANDAL BENHADDOU | ON FILE |
| DANI JELASSI | ON FILE |
| DANI PATRIK EVAN BREWSTER OBRIEN | ON FILE |
| DANI PATROS | ON FILE |
| DANI PILAVDZIC | ON FILE |
| DANI RODRIGUES ALVES | ON FILE |
| DANI SUAREZ ROJAS | ON FILE |
| DANI V GENOV | ON FILE |
| DANI VALENCIA | ON FILE |
| DANI VAN DER HOORN | ON FILE |
| DANIA USAI | ON FILE |
| DANIAL BIN MUSTAFAH | ON FILE |
| DANIAL CHRISTOPHER PELL | ON FILE |
| DANIAL ESMAILZADEH | ON FILE |
| DANIAL HANAFIAN | ON FILE |
| DANIAL IFTIKHAR HUSAIN | ON FILE |
| DANIAL ILYASA SURIA ARMANSHAH | ON FILE |
| DANIAL KRADIYA | ON FILE |
| DANIAL M CHANNA | ON FILE |
| DANIAL SUFIYAN BIN SHAIFUL | ON FILE |
| DANIAL WYN DAVIES | ON FILE |
| DANIAN FINANCIAL LLC | ON FILE |
| DANIAN JAVIER GONZALEZ | ON FILE |
| DANIANTHINYO PEREZ | ON FILE |
| DANICA JADE SEGEREN | ON FILE |
| DANICA MELISSA MCCONNELL | ON FILE |
| DANICA MIHALJEVIC | ON FILE |
| DANICA MILOSEVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANICA P THOMAS | ON FILE |
| DANICA PANIC | ON FILE |
| DANICA PAUNOVIC | ON FILE |
| DANICK BOUCHER-AUCLAIR | ON FILE |
| DANICK COTE - MARTEL | ON FILE |
| DANICK DESJARDINS | ON FILE |
| DANIE VAN ZYL | ON FILE |
| DANIEGO WILLIAM J LEMMENS | ON FILE |
| DANIEI KIERAN LAL | ON FILE |
| DANIEL A BREAZZANO | ON FILE |
| DANIEL A COLE | ON FILE |
| DANIEL A COPPINGER | ON FILE |
| DANIEL A DE JONGH | ON FILE |
| DANIEL A DEMPSEY | ON FILE |
| DANIEL A DROWLEY | ON FILE |
| DANIEL A DRUMMOND | ON FILE |
| DANIEL A DUCROU | ON FILE |
| DANIEL A ESPINOSA | ON FILE |
| DANIEL A GANGUR | ON FILE |
| DANIEL A GARCIA | ON FILE |
| DANIEL A GOLDWATER | ON FILE |
| DANIEL A HILL | ON FILE |
| DANIEL A HOLTZMAN | ON FILE |
| DANIEL A KALEKY | ON FILE |
| DANIEL A KRUSCHWITZ | ON FILE |
| DANIEL A MICHAELSON | ON FILE |
| DANIEL A MITCHELL | ON FILE |
| DANIEL A MOODY | ON FILE |
| DANIEL A NEWMAN | ON FILE |
| DANIEL A OROZCO-RAMIREZ | ON FILE |
| DANIEL A PERCUKLIJEVIC | ON FILE |
| DANIEL A RAMOS-DOMINKO | ON FILE |
| DANIEL A ROSARIO | ON FILE |
| DANIEL A SCHAFER | ON FILE |
| DANIEL A SENNINGER | ON FILE |
| DANIEL A SIRES | ON FILE |
| DANIEL A SPOSATO | ON FILE |
| DANIEL A STEPLER | ON FILE |
| DANIEL A TITCHENER | ON FILE |
| DANIEL A WEBB | ON FILE |
| DANIEL A WINTERS | ON FILE |
| DANIEL A WIRJOPRAWIRO | ON FILE |
| DANIEL A ZALIVCHII | ON FILE |
| DANIEL AAGAARD TROLIE | ON FILE |
| DANIEL AARON BRADLEY | ON FILE |
| DANIEL AARON DIADIW | ON FILE |
| DANIEL AARON DRAGON | ON FILE |
| DANIEL AARON GOTTLIEB PALOMBO | ON FILE |
| DANIEL AARON HASELDEN | ON FILE |
| DANIEL AARON HASELDEN | ON FILE |
| DANIEL AARON JONES | ON FILE |
| DANIEL AARON KAPLAN | ON FILE |
| DANIEL AARON LOOSLEY | ON FILE |
| DANIEL AARON LYNCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL AARON NIXON | ON FILE |
| DANIEL AARON POSEY | ON FILE |
| DANIEL AARON RICEBERG | ON FILE |
| DANIEL AARON RODRIGUEZ | ON FILE |
| DANIEL AARON TOFFLING | ON FILE |
| DANIEL AARON TORIAN | ON FILE |
| DANIEL AARON WEINREB | ON FILE |
| DANIEL AARON WISE | ON FILE |
| DANIEL ACOSTA | ON FILE |
| DANIEL ACS | ON FILE |
| DANIEL ADALBERTO FERRO | ON FILE |
| DANIEL ADAM | ON FILE |
| DANIEL ADAM CLEM | ON FILE |
| DANIEL ADAM FRIEDLAND | ON FILE |
| DANIEL ADAM FRIEDMAN | ON FILE |
| DANIEL ADAM GILORMO | ON FILE |
| DANIEL ADAM JANICKI | ON FILE |
| DANIEL ADAM JEDYNAK | ON FILE |
| DANIEL ADAM KRAMAR | ON FILE |
| DANIEL ADAM LING | ON FILE |
| DANIEL ADAM MCCABE | ON FILE |
| DANIEL ADAM MILLER | ON FILE |
| DANIEL ADAM PACE | ON FILE |
| DANIEL ADAM RUIZ | ON FILE |
| DANIEL ADAM SBAR | ON FILE |
| DANIEL ADAM TUGENDER | ON FILE |
| DANIEL ADAM WRIGHT | ON FILE |
| DANIEL ADAMS TAYLOR | ON FILE |
| DANIEL ADOLFO NUNEZ ESPINOSA | ON FILE |
| DANIEL ADRIAN CHEN | ON FILE |
| DANIEL ADRIAN ESPINOZA | ON FILE |
| DANIEL ADRIAN NEUWIRTH | ON FILE |
| DANIEL ADRIAN NEUWIRTH | ON FILE |
| DANIEL ADRIAN OLAECHEA | ON FILE |
| DANIEL ADRIAN WLODARSKI | ON FILE |
| DANIEL ADRIANUS | ON FILE |
| DANIEL AIDAN HEAP | ON FILE |
| DANIEL AIMAN ZIKRI AZIZ | ON FILE |
| DANIEL AINSWORTH SMITH | ON FILE |
| DANIEL AJ GONEAU | ON FILE |
| DANIEL ALAN ADKINS | ON FILE |
| DANIEL ALAN HOLLOWAY | ON FILE |
| DANIEL ALAN KINGSTON | ON FILE |
| DANIEL ALAN KNOBLOCH | ON FILE |
| DANIEL ALAN KOFF | ON FILE |
| DANIEL ALAN KUHLMAN | ON FILE |
| DANIEL ALAN MANN | ON FILE |
| DANIEL ALAN PETERSON | ON FILE |
| DANIEL ALAN REA | ON FILE |
| DANIEL ALAN SILBER | ON FILE |
| DANIEL ALAN STEPHENSON | ON FILE |
| DANIEL ALAN YOUNG | ON FILE |
| DANIEL ALANDA BURROUGHS | ON FILE |
| DANIEL ALBA BELLIDO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ALBEIR AMOZIES HANNA | ON FILE |
| DANIEL ALBERT CUNNINGHAM | ON FILE |
| DANIEL ALBERT FEREMUTSCH | ON FILE |
| DANIEL ALBERT HANSEN | ON FILE |
| DANIEL ALBERT HILLMER | ON FILE |
| DANIEL ALBERT JOHNSON | ON FILE |
| DANIEL ALBERTO ABELLA | ON FILE |
| DANIEL ALBERTO CORDOBA | ON FILE |
| DANIEL ALBERTO GATICA RAMIREZ | ON FILE |
| DANIEL ALBERTO HERNANDEZ MORENO | ON FILE |
| DANIEL ALBERTO RICARDO | ON FILE |
| DANIEL ALBERTO SUTTO | ON FILE |
| DANIEL ALCALDE HERRADA | ON FILE |
| DANIEL ALCIDES SAROMO | ON FILE |
| DANIEL ALDEITURRIAGA MORO | ON FILE |
| DANIEL ALDEN NEWMARK | ON FILE |
| DANIEL ALEC BEAZLEY | ON FILE |
| DANIEL ALEJANDRO ALONSO | ON FILE |
| DANIEL ALEJANDRO ARIAS | ON FILE |
| DANIEL ALEJANDRO BAENA RAMOS | ON FILE |
| DANIEL ALEJANDRO BALDA TERAN | ON FILE |
| DANIEL ALEJANDRO BARRIENTOS | ON FILE |
| DANIEL ALEJANDRO BONNIN | ON FILE |
| DANIEL ALEJANDRO CAL RODRIGUEZ | ON FILE |
| DANIEL ALEJANDRO CAMPOS VILLARREAL | ON FILE |
| DANIEL ALEJANDRO CANAS | ON FILE |
| DANIEL ALEJANDRO CANTU | ON FILE |
| DANIEL ALEJANDRO CARNEVALE | ON FILE |
| DANIEL ALEJANDRO CERDEIRA MENDEZ | ON FILE |
| DANIEL ALEJANDRO DACASA ROBREDO | ON FILE |
| DANIEL ALEJANDRO DIAZ | ON FILE |
| DANIEL ALEJANDRO GARCIA | ON FILE |
| DANIEL ALEJANDRO GOMEZ LLEIXA | ON FILE |
| DANIEL ALEJANDRO HUERTAGONZALEZ | ON FILE |
| DANIEL ALEJANDRO HURTADO VARGAS | ON FILE |
| DANIEL ALEJANDRO LUPIAN | ON FILE |
| DANIEL ALEJANDRO MANRIQUE ISCALA | ON FILE |
| DANIEL ALEJANDRO MARTINEZ LOPEZ | ON FILE |
| DANIEL ALEJANDRO MENDEZ MONSIVAIS | ON FILE |
| DANIEL ALEJANDRO MENDOZA | ON FILE |
| DANIEL ALEJANDRO OSSIA | ON FILE |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ON FILE |
| DANIEL ALEJANDRO REYES GALVIS | ON FILE |
| DANIEL ALEJANDRO RICCI | ON FILE |
| DANIEL ALEJANDRO ROSAZZA | ON FILE |
| DANIEL ALEJANDRO RUIZ MARTINEZ | ON FILE |
| DANIEL ALEJANDRO STANCANELLI | ON FILE |
| DANIEL ALEKSANDER SHERLING | ON FILE |
| DANIEL ALEX HERNANDEZ PEREIRA | ON FILE |
| DANIEL ALEXANDER BRINGHAM | ON FILE |
| DANIEL ALEXANDER CHU | ON FILE |
| DANIEL ALEXANDER COVELLI | ON FILE |
| DANIEL ALEXANDER CRUZ | ON FILE |
| DANIEL ALEXANDER DE HAAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ALEXANDER FERNANDEZ | ON FILE |
| DANIEL ALEXANDER FERNANDEZ | ON FILE |
| DANIEL ALEXANDER GARCIA | ON FILE |
| DANIEL ALEXANDER HAUGDAHL | ON FILE |
| DANIEL ALEXANDER JAMES ALEXIUC | ON FILE |
| DANIEL ALEXANDER KAUFMANN | ON FILE |
| DANIEL ALEXANDER LODENQUAI | ON FILE |
| DANIEL ALEXANDER LOPEZ | ON FILE |
| DANIEL ALEXANDER MANOU | ON FILE |
| DANIEL ALEXANDER MARINO | ON FILE |
| DANIEL ALEXANDER MILANO TORRES | ON FILE |
| DANIEL ALEXANDER NIELSON | ON FILE |
| DANIEL ALEXANDER OKOPNYI | ON FILE |
| DANIEL ALEXANDER POPESCU | ON FILE |
| DANIEL ALEXANDER ROTHSCHI STONE | ON FILE |
| DANIEL ALEXANDER SANTANA | ON FILE |
| DANIEL ALEXANDER SOERENSEN | ON FILE |
| DANIEL ALEXANDER TORRE DIAZ | ON FILE |
| DANIEL ALEXANDER VELASQUEZ AYALA | ON FILE |
| DANIEL ALEXANDER YAKOUBI | ON FILE |
| DANIEL ALEXANDRE CIMA | ON FILE |
| DANIEL ALEXANDRE DE PINA ALVES | ON FILE |
| DANIEL ALEXANDRE PINHEIRO GOODMAN | ON FILE |
| DANIEL ALEXANDRU CIUTA | ON FILE |
| DANIEL ALEXANDRU ROBOTIN | ON FILE |
| DANIEL ALEXIS ACOSTAROMERO | ON FILE |
| DANIEL ALEXIS H JAMILA | ON FILE |
| DANIEL ALEXIS PAULA | ON FILE |
| DANIEL ALEXIS SAXE | ON FILE |
| DANIEL ALFARO ROJAS | ON FILE |
| DANIEL ALFONSO DIAZDELCASTILLO | ON FILE |
| DANIEL ALFONSO MARTINEZ MORALES | ON FILE |
| DANIEL ALFRED STEART | ON FILE |
| DANIEL ALFREDO MALLORGA | ON FILE |
| DANIEL ALI | ON FILE |
| DANIEL ALIN STANCU | ON FILE |
| DANIEL ALLAN LIST | ON FILE |
| DANIEL ALLAN NILSSON | ON FILE |
| DANIEL ALLAN TUEN CHAN | ON FILE |
| DANIEL ALLEN CABE | ON FILE |
| DANIEL ALLEN CLARK | ON FILE |
| DANIEL ALLEN DAGUE | ON FILE |
| DANIEL ALLEN DIBIASE | ON FILE |
| DANIEL ALLEN DZIURGOT | ON FILE |
| DANIEL ALLEN GAST | ON FILE |
| DANIEL ALLEN GILBERT | ON FILE |
| DANIEL ALLEN HOIN | ON FILE |
| DANIEL ALLEN HOWELL | ON FILE |
| DANIEL ALLEN OVERBEEK | ON FILE |
| DANIEL ALLEN PEIFFER | ON FILE |
| DANIEL ALLEN PIELLER | ON FILE |
| DANIEL ALLEN REHM | ON FILE |
| DANIEL ALLEN RITZMAN | ON FILE |
| DANIEL ALLEN ROGERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ALLEN RUFUS | ON FILE |
| DANIEL ALLEN SMITH | ON FILE |
| DANIEL ALLEN SWERDLOVE | ON FILE |
| DANIEL ALLEN TODNEM | ON FILE |
| DANIEL ALLEN WALTER | ON FILE |
| DANIEL ALLEN WELTZ | ON FILE |
| DANIEL ALLEN WITKOWSKI | ON FILE |
| DANIEL ALLERTON WRIGHT | ON FILE |
| DANIEL ALMEIDA GONCALVES | ON FILE |
| DANIEL ALONSO ESQUIVEL | ON FILE |
| DANIEL ALONSO PEREZ | ON FILE |
| DANIEL ALVARADO GARCIA | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVARO ABARCA POZO | ON FILE |
| DANIEL ALVIN BYRUM | ON FILE |
| DANIEL ALVIS IZYDOREK | ON FILE |
| DANIEL AMADO QUINTANILLA | ON FILE |
| DANIEL AMEZAGA | ON FILE |
| DANIEL AMHA HABTEYES | ON FILE |
| DANIEL AMIRSOLTANI | ON FILE |
| DANIEL AMOS LANDRY | ON FILE |
| DANIEL AMOS VIDBERG | ON FILE |
| DANIEL AMSTRUP | ON FILE |
| DANIEL ANAK KENIDY | ON FILE |
| DANIEL ANATOLY FRISHBERG | ON FILE |
| DANIEL ANAYA | ON FILE |
| DANIEL ANDRASKO | ON FILE |
| DANIEL ANDRE ATTRELL | ON FILE |
| DANIEL ANDRE CARPENTER | ON FILE |
| DANIEL ANDRE ERNEST PETIGNAT | ON FILE |
| DANIEL ANDRE KEY TOFT | ON FILE |
| DANIEL ANDREAS FRITZON | ON FILE |
| DANIEL ANDREAS RATLIFF | ON FILE |
| DANIEL ANDREAS VILLAGGIO | ON FILE |
| DANIEL ANDREI FALALEYEV | ON FILE |
| DANIEL ANDREI OKULITCH | ON FILE |
| DANIEL ANDREJIC | ON FILE |
| DANIEL ANDRES ACEVEDO | ON FILE |
| DANIEL ANDRES ALMEYRA | ON FILE |
| DANIEL ANDRES ASTETE POBLETE | ON FILE |
| DANIEL ANDRES CHIRINO CHACE | ON FILE |
| DANIEL ANDRES HERNANDEZ | ON FILE |
| DANIEL ANDRES MENDEZ ARREAZA | ON FILE |
| DANIEL ANDRES RAMIREZ | ON FILE |
| DANIEL ANDRES ROMERO | ON FILE |
| DANIEL ANDRES ROSAS REYES | ON FILE |
| DANIEL ANDRES SAENZ CASTIBLANCO | ON FILE |
| DANIEL ANDRES VIGIL | ON FILE |
| DANIEL ANDRESS SANCHEZ | ON FILE |
| DANIEL ANDREW ATKINSON | ON FILE |
| DANIEL ANDREW AVELLINO | ON FILE |
| DANIEL ANDREW BRYAN | ON FILE |
| DANIEL ANDREW CONNER | ON FILE |
| DANIEL ANDREW DYNAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ANDREW FOSTER | ON FILE |
| DANIEL ANDREW KUZZ | ON FILE |
| DANIEL ANDREW LOBODA | ON FILE |
| DANIEL ANDREW MALACCHINI | ON FILE |
| DANIEL ANDREW NUNNEY | ON FILE |
| DANIEL ANDREW O HARE | ON FILE |
| DANIEL ANDREW PAYNE | ON FILE |
| DANIEL ANDREW RAWLINSON | ON FILE |
| DANIEL ANDREW ROQUIZ | ON FILE |
| DANIEL ANDREW SCHICK | ON FILE |
| DANIEL ANDREW STREELMAN | ON FILE |
| DANIEL ANDREW THOMPSON | ON FILE |
| DANIEL ANDREW TILLMAN | ON FILE |
| DANIEL ANDREW WHITE | ON FILE |
| DANIEL ANDREW WINFIELD | ON FILE |
| DANIEL ANDY EDMONDS | ON FILE |
| DANIEL ANG CHOON HUNG | ON FILE |
| DANIEL ANGE KOFFI MINOMEKPO | ON FILE |
| DANIEL ANGEL MAYORALMEJIA | ON FILE |
| DANIEL ANGEL SALINAS | ON FILE |
| DANIEL ANNE MARIA LANGRAS | ON FILE |
| DANIEL ANTHONY ALONZO | ON FILE |
| DANIEL ANTHONY BROVEDANI | ON FILE |
| DANIEL ANTHONY CASAMENTO | ON FILE |
| DANIEL ANTHONY CIOFFARI | ON FILE |
| DANIEL ANTHONY GENGARO | ON FILE |
| DANIEL ANTHONY JAIMEZ | ON FILE |
| DANIEL ANTHONY JR GLOVER | ON FILE |
| DANIEL ANTHONY MALONEY | ON FILE |
| DANIEL ANTHONY MCCARTHY | ON FILE |
| DANIEL ANTHONY MONTANER | ON FILE |
| DANIEL ANTHONY PAGLIUCA | ON FILE |
| DANIEL ANTHONY PREITE | ON FILE |
| DANIEL ANTHONY PRESSLER | ON FILE |
| DANIEL ANTHONY RITTER | ON FILE |
| DANIEL ANTHONY VALENZUELA | ON FILE |
| DANIEL ANTHONY VINCI | ON FILE |
| DANIEL ANTHONY WEIS | ON FILE |
| DANIEL ANTOINE GOETZ | ON FILE |
| DANIEL ANTONIO ARRIAGA | ON FILE |
| DANIEL ANTONIO DE MAGALHAES RIBEIRO | ON FILE |
| DANIEL ANTONIO GARCIA CHAVEZ | ON FILE |
| DANIEL ANTONIO KOEHLER | ON FILE |
| DANIEL ANTONIO LJUNG MONTEIRO | ON FILE |
| DANIEL ANTONIO MANOSALVA QUINTANA | ON FILE |
| DANIEL ANTONIO NAVARRO MARCO | ON FILE |
| DANIEL ANTONIO NICOLOSI | ON FILE |
| DANIEL ANTONIO NIEVA | ON FILE |
| DANIEL ANTONIO RIQUELME FORTUNE | ON FILE |
| DANIEL ANTONIO SALOMON | ON FILE |
| DANIEL ANTONY KUNKEL | ON FILE |
| DANIEL ANTONY MASON | ON FILE |
| DANIEL ARAMAKI | ON FILE |
| DANIEL ARAMBULA MORENO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ARAN ROONEY | ON FILE |
| DANIEL ARAUJO SANTOS | ON FILE |
| DANIEL ARCANA | ON FILE |
| DANIEL ARDEN BELL | ON FILE |
| DANIEL ARI BERGER | ON FILE |
| DANIEL ARIAS | ON FILE |
| DANIEL ARIEL GARCIA | ON FILE |
| DANIEL ARMANDO LOPEZ | ON FILE |
| DANIEL ARMANDO LOPEZ | ON FILE |
| DANIEL ARMANDO RAMON CAMINO | ON FILE |
| DANIEL ARMAO | ON FILE |
| DANIEL ARNOLD WOLMAN | ON FILE |
| DANIEL ARNOLDO VILLARREAL ALANIS | ON FILE |
| DANIEL ARON GOLDENBERG IUSIN | ON FILE |
| DANIEL ARROYO MAYO | ON FILE |
| DANIEL ARTHUR CASTANEDA | ON FILE |
| DANIEL ARTHUR CASTRO | ON FILE |
| DANIEL ARTHUR DOUGLAS CADDEN | ON FILE |
| DANIEL ARTHUR KENNEY | ON FILE |
| DANIEL ARTHUR SCHMEDLIN | ON FILE |
| DANIEL ARTHUR STEIN | ON FILE |
| DANIEL ARTHUR STEVEN FILIPPI | ON FILE |
| DANIEL ARTHUR STRANGE-DEDIER | ON FILE |
| DANIEL ARTHUR TIROL | ON FILE |
| DANIEL ARTURO CISNE | ON FILE |
| DANIEL ARTURO DONGO | ON FILE |
| DANIEL ARTURO DUENAS | ON FILE |
| DANIEL ARTURO WORMS | ON FILE |
| DANIEL ASENSO SARFO | ON FILE |
| DANIEL ASHTON BECK | ON FILE |
| DANIEL ASHTON WORSLEY | ON FILE |
| DANIEL ASKBO | ON FILE |
| DANIEL ASPERILLA CASTILLO | ON FILE |
| DANIEL ASTRUP PEDERSEN | ON FILE |
| DANIEL ATTWENGER | ON FILE |
| DANIEL AUGUSTO NAJARRO | ON FILE |
| DANIEL AUGUSTO PINTO | ON FILE |
| DANIEL AUMAIR | ON FILE |
| DANIEL AUN WERN ENG | ON FILE |
| DANIEL AUREL FOLKERTS | ON FILE |
| DANIEL AUSTIN ESTES | ON FILE |
| DANIEL AUSTIN EVANS | ON FILE |
| DANIEL AUSTIN MEZARIVERA | ON FILE |
| DANIEL AVEIRO DO CARMO | ON FILE |
| DANIEL AVILA CASTREJON | ON FILE |
| DANIEL AXEL REYES | ON FILE |
| DANIEL AYALA BADIA | ON FILE |
| DANIEL AYALA CERVERA | ON FILE |
| DANIEL AYOBAMI OSAROKUTAMWEN | ON FILE |
| DANIEL AYTEK SAY CABAL | ON FILE |
| DANIEL B BORGES | ON FILE |
| DANIEL B C DE JONGH | ON FILE |
| DANIEL B DANOS | ON FILE |
| DANIEL B ENGLAND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL B JOHNSON | ON FILE |
| DANIEL B MCGRATH | ON FILE |
| DANIEL B WATSON | ON FILE |
| DANIEL B WEINBERG | ON FILE |
| DANIEL B WOOD | ON FILE |
| DANIEL BA LASERER | ON FILE |
| DANIEL BAERTSCHI | ON FILE |
| DANIEL BAGNIUK | ON FILE |
| DANIEL BAKER | ON FILE |
| DANIEL BALARAM URRIBARRI | ON FILE |
| DANIEL BAMBURY HOBBS | ON FILE |
| DANIEL BAN DU | ON FILE |
| DANIEL BAPTISTE | ON FILE |
| DANIEL BARANYAI | ON FILE |
| DANIEL BAREA IZQUIERDO | ON FILE |
| DANIEL BARNA | ON FILE |
| DANIEL BARRANCO SANCHEZ | ON FILE |
| DANIEL BARRAZA | ON FILE |
| DANIEL BARRETT PENN | ON FILE |
| DANIEL BARRON | ON FILE |
| DANIEL BARRY CHIU | ON FILE |
| DANIEL BARRY CREEL | ON FILE |
| DANIEL BARTHOLOMEW IRVING | ON FILE |
| DANIEL BASILIO MORAES | ON FILE |
| DANIEL BATTISTA BARALE | ON FILE |
| DANIEL BAUTISTA TANCIO | ON FILE |
| DANIEL BAYER | ON FILE |
| DANIEL BAZOR | ON FILE |
| DANIEL BEACH | ON FILE |
| DANIEL BEAU HARRISON | ON FILE |
| DANIEL BEAULAC-LHEUREUX | ON FILE |
| DANIEL BECK | ON FILE |
| DANIEL BEDFORD | ON FILE |
| DANIEL BEER | ON FILE |
| DANIEL BELA KOVACS | ON FILE |
| DANIEL BELCHER | ON FILE |
| DANIEL BELEM DE ALMEIDA DUARTE | ON FILE |
| DANIEL BELL KOEGEL | ON FILE |
| DANIEL BEN HOOKS | ON FILE |
| DANIEL BEN LULU | ON FILE |
| DANIEL BEN MONTEZ | ON FILE |
| DANIEL BEN PRICE | ON FILE |
| DANIEL BENEDICT CRESSWELL | ON FILE |
| DANIEL BENJAMIN ASPROMONTE | ON FILE |
| DANIEL BENJAMIN GIDDENS | ON FILE |
| DANIEL BENJAMIN GOODY | ON FILE |
| DANIEL BENJAMIN HERMES | ON FILE |
| DANIEL BENJAMIN KRAMER | ON FILE |
| DANIEL BENJAMIN LOZANO | ON FILE |
| DANIEL BENJAMIN PEDERSEN | ON FILE |
| DANIEL BENJAMIN PIDANCET | ON FILE |
| DANIEL BENJAMIN SHAPIRO | ON FILE |
| DANIEL BENJIMAN SAMUEL LANDO | ON FILE |
| DANIEL BENSIMON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BEREZOVSKY | ON FILE |
| DANIEL BERGMAN | ON FILE |
| DANIEL BERHE SEYUM | ON FILE |
| DANIEL BERKES | ON FILE |
| DANIEL BERMAN | ON FILE |
| DANIEL BERMUDEZ SILICEO | ON FILE |
| DANIEL BERN RODRIGUEZ | ON FILE |
| DANIEL BERNARD DORSTEWITZ | ON FILE |
| DANIEL BERNARD FELTMAN | ON FILE |
| DANIEL BERTHELSEN | ON FILE |
| DANIEL BERTSCHI | ON FILE |
| DANIEL BERZEKI | ON FILE |
| DANIEL BIEL | ON FILE |
| DANIEL BIELI | ON FILE |
| DANIEL BIESUZ | ON FILE |
| DANIEL BINDEWALD | ON FILE |
| DANIEL BINDL | ON FILE |
| DANIEL BIRK | ON FILE |
| DANIEL BISHOP | ON FILE |
| DANIEL BJERG MOLLER | ON FILE |
| DANIEL BLAKE DOWNING | ON FILE |
| DANIEL BLAKE EDMONDS | ON FILE |
| DANIEL BLAKE MILLER | ON FILE |
| DANIEL BLINDHEIM | ON FILE |
| DANIEL BODDEN | ON FILE |
| DANIEL BOESZE | ON FILE |
| DANIEL BOGACH | ON FILE |
| DANIEL BOIRE | ON FILE |
| DANIEL BOJCHEV | ON FILE |
| DANIEL BOKIS | ON FILE |
| DANIEL BOMBAC | ON FILE |
| DANIEL BONNER SPARKS | ON FILE |
| DANIEL BOONE MARTIN | ON FILE |
| DANIEL BOONE VILLEROT | ON FILE |
| DANIEL BORBA LI | ON FILE |
| DANIEL BOREK | ON FILE |
| DANIEL BOREK | ON FILE |
| DANIEL BORG | ON FILE |
| DANIEL BORGES | ON FILE |
| DANIEL BORO | ON FILE |
| DANIEL BORRIS | ON FILE |
| DANIEL BORUCH | ON FILE |
| DANIEL BOS | ON FILE |
| DANIEL BOTBOL | ON FILE |
| DANIEL BOURQUI | ON FILE |
| DANIEL BOUTRUP | ON FILE |
| DANIEL BOYD LITTLE | ON FILE |
| DANIEL BOYLE | ON FILE |
| DANIEL BRADLY NOBBEE | ON FILE |
| DANIEL BRADSHAW | ON FILE |
| DANIEL BRAKENRIDGE | ON FILE |
| DANIEL BRANDEN PETTIT | ON FILE |
| DANIEL BRAUHEN DEEB | ON FILE |
| DANIEL BREDESEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BREINER PETERSEN | ON FILE |
| DANIEL BRELL | ON FILE |
| DANIEL BRENNAN PHELAN | ON FILE |
| DANIEL BRENT ASHE | ON FILE |
| DANIEL BRENT JONES | ON FILE |
| DANIEL BRENT SIMONDS | ON FILE |
| DANIEL BRENTON GEEHAN | ON FILE |
| DANIEL BREZINA | ON FILE |
| DANIEL BRIAN BUREAU | ON FILE |
| DANIEL BRIAN CONNORS | ON FILE |
| DANIEL BRIAN EARNEY | ON FILE |
| DANIEL BRIAN JUSELIS | ON FILE |
| DANIEL BRIAN LOMAX | ON FILE |
| DANIEL BRIAN ODESS | ON FILE |
| DANIEL BRIAN PEROVICH | ON FILE |
| DANIEL BRIAN RASSI | ON FILE |
| DANIEL BRIAN ROY WILSON | ON FILE |
| DANIEL BRIAN RUHME | ON FILE |
| DANIEL BRIAN SCHATT | ON FILE |
| DANIEL BRIAN SHADLE | ON FILE |
| DANIEL BRIAN WEATHERILL | ON FILE |
| DANIEL BRIGGS SULLIVAN | ON FILE |
| DANIEL BRODY | ON FILE |
| DANIEL BROOKS FREUND | ON FILE |
| DANIEL BROOKS MACDONALD | ON FILE |
| DANIEL BRUCE BERTH | ON FILE |
| DANIEL BRUCE KIIHFUSS | ON FILE |
| DANIEL BRUCE MCCOMB | ON FILE |
| DANIEL BRUNEAU | ON FILE |
| DANIEL BRUNO SKIDMORE | ON FILE |
| DANIEL BRUUN FENGER | ON FILE |
| DANIEL BRYAN GOLTZ | ON FILE |
| DANIEL BRYANT ANDERSON | ON FILE |
| DANIEL BUCHLI | ON FILE |
| DANIEL BUCHMUELLER | ON FILE |
| DANIEL BUCHREITZ HALD | ON FILE |
| DANIEL BURCH ANTON | ON FILE |
| DANIEL BURKHARDT | ON FILE |
| DANIEL BURT LEWANDOWSKI | ON FILE |
| DANIEL BURTON | ON FILE |
| DANIEL BUTERIN | ON FILE |
| DANIEL BYRON HUBER | ON FILE |
| DANIEL BYRON THOMPSON | ON FILE |
| DANIEL BYUNG IL KIM | ON FILE |
| DANIEL BYUNGHOON LEE | ON FILE |
| DANIEL C BAI | ON FILE |
| DANIEL C BAXTER | ON FILE |
| DANIEL C BLYTH | ON FILE |
| DANIEL C DAGOTDOT | ON FILE |
| DANIEL C DEBOWSKI | ON FILE |
| DANIEL C EA | ON FILE |
| DANIEL C ECHEVARRIA | ON FILE |
| DANIEL C EDWARDS | ON FILE |
| DANIEL C FARR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL C FOX | ON FILE |
| DANIEL C HUBER | ON FILE |
| DANIEL C J VAN BOOMA | ON FILE |
| DANIEL C J VAN BOOMA | ON FILE |
| DANIEL C JEFFRIES | ON FILE |
| DANIEL C MARLOW | ON FILE |
| DANIEL C MC INTOSH | ON FILE |
| DANIEL C MESSNER | ON FILE |
| DANIEL C OBI | ON FILE |
| DANIEL C ORR | ON FILE |
| DANIEL C PERU | ON FILE |
| DANIEL C POWELL | ON FILE |
| DANIEL C SERRITELLA | ON FILE |
| DANIEL C SILVERMAN | ON FILE |
| DANIEL C SMITH | ON FILE |
| DANIEL C THOMAS | ON FILE |
| DANIEL C WHITTINGSLOW | ON FILE |
| DANIEL CABRAL DA SILVA | ON FILE |
| DANIEL CABRERA-BONIFAZ | ON FILE |
| DANIEL CAJZER | ON FILE |
| DANIEL CALACHE | ON FILE |
| DANIEL CALACHE SUPER FUND | ON FILE |
| DANIEL CALEB GLASER-REICH | ON FILE |
| DANIEL CALEB THOMPSON | ON FILE |
| DANIEL CALIMAN DE SOUZA | ON FILE |
| DANIEL CALOWAY TAYLOR | ON FILE |
| DANIEL CALVILLO DE LA GARZA | ON FILE |
| DANIEL CAMACHO | ON FILE |
| DANIEL CAMARILLO | ON FILE |
| DANIEL CAMERON CHAN | ON FILE |
| DANIEL CAMIT CABANTANGAN | ON FILE |
| DANIEL CANDELAS PERAL | ON FILE |
| DANIEL CANTON | ON FILE |
| DANIEL CAO | ON FILE |
| DANIEL CAPORALE | ON FILE |
| DANIEL CARL DITTMAR | ON FILE |
| DANIEL CARL JERVELIUS | ON FILE |
| DANIEL CARL PESANT | ON FILE |
| DANIEL CARLIN | ON FILE |
| DANIEL CARLISLE BROWN | ON FILE |
| DANIEL CARLO HERNANDEZ | ON FILE |
| DANIEL CARLOS RUIZ | ON FILE |
| DANIEL CARLOS SANCHEZ | ON FILE |
| DANIEL CARLOS VEGA | ON FILE |
| DANIEL CARLTON WASHINGTON | ON FILE |
| DANIEL CARLYLE EVANS | ON FILE |
| DANIEL CARPENTIER VITERI | ON FILE |
| DANIEL CARRILLO | ON FILE |
| DANIEL CARSON DAVISON | ON FILE |
| DANIEL CARSON JACKSON | ON FILE |
| DANIEL CASADO CUESTA | ON FILE |
| DANIEL CASADO HERRAEZ | ON FILE |
| DANIEL CASAS GONZALEZ | ON FILE |
| DANIEL CASILLAS REYES | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CASIMIR GRANSTROEM | ON FILE |
| DANIEL CASTANO CAMPO | ON FILE |
| DANIEL CASTILLO | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CASTRO PEREZ | ON FILE |
| DANIEL CASWELL | ON FILE |
| DANIEL CATALIN NICOLAU | ON FILE |
| DANIEL CATANOI | ON FILE |
| DANIEL CAYCE REILLY | ON FILE |
| DANIEL CC CALLAHAN | ON FILE |
| DANIEL CEASAR ZABALA | ON FILE |
| DANIEL CEREZO CACHINERO | ON FILE |
| DANIEL CERVENKA | ON FILE |
| DANIEL CHAD ROBINSON | ON FILE |
| DANIEL CHADBOURN SNEEDEN | ON FILE |
| DANIEL CHADWICK GIBSON | ON FILE |
| DANIEL CHALUPA | ON FILE |
| DANIEL CHAN CHIU | ON FILE |
| DANIEL CHAN XIAN WEN | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHANG KIM | ON FILE |
| DANIEL CHARLES ANTONIN NOBLET | ON FILE |
| DANIEL CHARLES BEHUNIN | ON FILE |
| DANIEL CHARLES COOK | ON FILE |
| DANIEL CHARLES COOPER | ON FILE |
| DANIEL CHARLES DI ORIO | ON FILE |
| DANIEL CHARLES EILERS | ON FILE |
| DANIEL CHARLES GENTRY | ON FILE |
| DANIEL CHARLES HERRINGTON | ON FILE |
| DANIEL CHARLES HUCK | ON FILE |
| DANIEL CHARLES KREATSOULAS | ON FILE |
| DANIEL CHARLES MARKAKOS | ON FILE |
| DANIEL CHARLES MURRAY | ON FILE |
| DANIEL CHARLES OXLEY | ON FILE |
| DANIEL CHARLES RAIKES | ON FILE |
| DANIEL CHARLES ROBERTSON | ON FILE |
| DANIEL CHARLES SCHNEIDER | ON FILE |
| DANIEL CHARLES TARVER | ON FILE |
| DANIEL CHARLES W REID | ON FILE |
| DANIEL CHASE BRIDGES | ON FILE |
| DANIEL CHASE BYNUM | ON FILE |
| DANIEL CHASE DAHLBY | ON FILE |
| DANIEL CHASE PARKER | ON FILE |
| DANIEL CHECA MARTINEZ | ON FILE |
| DANIEL CHEE | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHERN JR | ON FILE |
| DANIEL CHESHAM | ON FILE |
| DANIEL CHEVRIER | ON FILE |
| DANIEL CHEW YEH CHYUEN | ON FILE |
| DANIEL CHEYNE BURGIN | ON FILE |
| DANIEL CHI HSIUNG LIU | ON FILE |
| DANIEL CHI WING CHOI | ON FILE |
| DANIEL CHI YOUNG NG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CHIGOZIE ANICHUKWU | ON FILE |
| DANIEL CHIHUNG LIM | ON FILE |
| DANIEL CHIMARANAOKEM AHUMIBE | ON FILE |
| DANIEL CHIUCHIARELLI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHON HARTHAUSEN | ON FILE |
| DANIEL CHOWANIEC | ON FILE |
| DANIEL CHRIST | ON FILE |
| DANIEL CHRISTER OLSSON | ON FILE |
| DANIEL CHRISTIAN CHAVEZ | ON FILE |
| DANIEL CHRISTIAN OEHLWEIN | ON FILE |
| DANIEL CHRISTIAN PICKETT | ON FILE |
| DANIEL CHRISTIAN ROSENBERGER | ON FILE |
| DANIEL CHRISTIANPATRICK RIVERA | ON FILE |
| DANIEL CHRISTOPH REINBERGER | ON FILE |
| DANIEL CHRISTOPHER AARON STEVENS | ON FILE |
| DANIEL CHRISTOPHER ANTERO BRUDER | ON FILE |
| DANIEL CHRISTOPHER AUTON | ON FILE |
| DANIEL CHRISTOPHER BALLENTINE | ON FILE |
| DANIEL CHRISTOPHER BORST | ON FILE |
| DANIEL CHRISTOPHER BOUDREAUX | ON FILE |
| DANIEL CHRISTOPHER CHAPA | ON FILE |
| DANIEL CHRISTOPHER COTRONEO | ON FILE |
| DANIEL CHRISTOPHER DAWLEY | ON FILE |
| DANIEL CHRISTOPHER HERNANDEZ | ON FILE |
| DANIEL CHRISTOPHER JACKSON | ON FILE |
| DANIEL CHRISTOPHER JOYCE | ON FILE |
| DANIEL CHRISTOPHER KLEIN | ON FILE |
| DANIEL CHRISTOPHER LEE | ON FILE |
| DANIEL CHRISTOPHER LEE BRETOI | ON FILE |
| DANIEL CHRISTOPHER MEYERS | ON FILE |
| DANIEL CHRISTOPHER MILLER | ON FILE |
| DANIEL CHRISTOPHER MITCHELL | ON FILE |
| DANIEL CHRISTOPHER ROSENTHAL | ON FILE |
| DANIEL CHRISTOPHER RUDD | ON FILE |
| DANIEL CHRISTOPHER SADIN | ON FILE |
| DANIEL CHRISTOPHER SEGALO | ON FILE |
| DANIEL CHRISTOPHER SILVA | ON FILE |
| DANIEL CHRISTOPHER SNAPE | ON FILE |
| DANIEL CHRISTOPHER VOLK | ON FILE |
| DANIEL CHRISTOPHER WILLANS | ON FILE |
| DANIEL CHU WAI LAM | ON FILE |
| DANIEL CHUA CHIA HOE (DANIEL CAI JIAHE) | ON FILE |
| DANIEL CHUA JIA NERN | ON FILE |
| DANIEL CHUNGDA PAN | ON FILE |
| DANIEL CHYLEK | ON FILE |
| DANIEL CLAIR MOSES | ON FILE |
| DANIEL CLARK BROWN | ON FILE |
| DANIEL CLARK SILVA II | ON FILE |
| DANIEL CLARK WHITEHEAD | ON FILE |
| DANIEL CLAUDE LEROY | ON FILE |
| DANIEL CLAY JARVIS | ON FILE |
| DANIEL CLAYTON ANDERS | ON FILE |
| DANIEL CLAYTON SPARROW | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CLAYTON WARD | ON FILE |
| DANIEL CLEMENS | ON FILE |
| DANIEL CLIFFORD LOWRANCE | ON FILE |
| DANIEL CLIFFORD PUSEY | ON FILE |
| DANIEL CLIFFORD SELLARS | ON FILE |
| DANIEL CLIFTON RUSH | ON FILE |
| DANIEL CLIVE PINKERTON | ON FILE |
| DANIEL CLIVE WILLIAMS KIRWAN | ON FILE |
| DANIEL CLOIS COPELAND | ON FILE |
| DANIEL COCHRANE MYERS | ON FILE |
| DANIEL COFIE PEMBERTON | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COLAMARTINO | ON FILE |
| DANIEL COLE DODD | ON FILE |
| DANIEL COLE GEDDES | ON FILE |
| DANIEL COLE SORENSEN TANENBAUM | ON FILE |
| DANIEL COLEMAN FARMER | ON FILE |
| DANIEL COLINO LLAMAS | ON FILE |
| DANIEL COLLIER CHAPMAN | ON FILE |
| DANIEL COLUMBA FREEMAN | ON FILE |
| DANIEL CON THARP | ON FILE |
| DANIEL CONNOLLY | ON FILE |
| DANIEL CONRAD DUNCAN | ON FILE |
| DANIEL CONTRERAS | ON FILE |
| DANIEL CONWAY SCULLY | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COPELL WATSON | ON FILE |
| DANIEL CORCORAN HINES | ON FILE |
| DANIEL CORNE TEN CATE | ON FILE |
| DANIEL CORNELIS MILTENBURG | ON FILE |
| DANIEL CORNELIU GLIGOR | ON FILE |
| DANIEL CORNELIUS CALLAHAN | ON FILE |
| DANIEL CORONA | ON FILE |
| DANIEL CORREA MESA | ON FILE |
| DANIEL CORREA TUCUNDUVA | ON FILE |
| DANIEL CORTES EVERS | ON FILE |
| DANIEL CORTESE | ON FILE |
| DANIEL CORTEZ BORGES | ON FILE |
| DANIEL CORY BISSONNETTE | ON FILE |
| DANIEL CORY BUTLER | ON FILE |
| DANIEL COSSAI | ON FILE |
| DANIEL COSTA PIRES | ON FILE |
| DANIEL COUSINEAU | ON FILE |
| DANIEL COVARRUBIAS ESPINOSA | ON FILE |
| DANIEL CRAIG ADAMS | ON FILE |
| DANIEL CRAIG DEBOICK | ON FILE |
| DANIEL CRAIG FINN | ON FILE |
| DANIEL CRAIG FORKNER | ON FILE |
| DANIEL CRAIG SNYDER | ON FILE |
| DANIEL CRAIG WOLBRINK | ON FILE |
| DANIEL CRANITCH | ON FILE |
| DANIEL CROSS | ON FILE |
| DANIEL CRUZ EVE | ON FILE |
| DANIEL CRUZ VEGA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CSASZNYI | ON FILE |
| DANIEL CUCU | ON FILE |
| DANIEL CURTIS INGHAM | ON FILE |
| DANIEL CUSSIGH | ON FILE |
| DANIEL CYRUS LEISY | ON FILE |
| DANIEL CZERWINSKI | ON FILE |
| DANIEL CZOK | ON FILE |
| DANIEL D FEHR | ON FILE |
| DANIEL D G JOUSTRA | ON FILE |
| DANIEL D III LAKE | ON FILE |
| DANIEL D KOO | ON FILE |
| DANIEL D LIVIAN | ON FILE |
| DANIEL D PITURLEA | ON FILE |
| DANIEL D RINEY | ON FILE |
| DANIEL D SCHULDT | ON FILE |
| DANIEL D SUCHTA | ON FILE |
| DANIEL DA SILVA CRISTOVAO | ON FILE |
| DANIEL DA SILVEIRA CARVALHO | ON FILE |
| DANIEL DAISUKE UCHIDA | ON FILE |
| DANIEL DALE BROWN | ON FILE |
| DANIEL DALE LAUTERBACH | ON FILE |
| DANIEL DALE SCHLAWIN | ON FILE |
| DANIEL DALLEK | ON FILE |
| DANIEL DALTON DELY MC SHANE | ON FILE |
| DANIEL DAMIAN BRZYSKI | ON FILE |
| DANIEL DAMOAH | ON FILE |
| DANIEL DAMSBO BRIX | ON FILE |
| DANIEL DANTE GREEFF | ON FILE |
| DANIEL DÃ–RING | ON FILE |
| DANIEL DARIO MOLINA | ON FILE |
| DANIEL DARIUSZ DABRZALSKI | ON FILE |
| DANIEL DARLING JENSEN | ON FILE |
| DANIEL DAT TRUONG | ON FILE |
| DANIEL DAVID | ON FILE |
| DANIEL DAVID AESOPH | ON FILE |
| DANIEL DAVID BENSON | ON FILE |
| DANIEL DAVID CORNETT | ON FILE |
| DANIEL DAVID DEGRAY | ON FILE |
| DANIEL DAVID DIAZ | ON FILE |
| DANIEL DAVID DICKSON | ON FILE |
| DANIEL DAVID DUNBAR | ON FILE |
| DANIEL DAVID FORD | ON FILE |
| DANIEL DAVID GERMANI | ON FILE |
| DANIEL DAVID GRINBERG | ON FILE |
| DANIEL DAVID HAMMOND | ON FILE |
| DANIEL DAVID HARDINGER | ON FILE |
| DANIEL DAVID HEADLEY | ON FILE |
| DANIEL DAVID HUGHES | ON FILE |
| DANIEL DAVID HURLBUT | ON FILE |
| DANIEL DAVID LANSDOWNE | ON FILE |
| DANIEL DAVID LAYTON | ON FILE |
| DANIEL DAVID LIEBERMAN | ON FILE |
| DANIEL DAVID MARTINEZ | ON FILE |
| DANIEL DAVID MASSINGILL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DAVID MENCIA GARCIA | ON FILE |
| DANIEL DAVID MILLINGTON | ON FILE |
| DANIEL DAVID MOORE | ON FILE |
| DANIEL DAVID MURRAY | ON FILE |
| DANIEL DAVID OLEKSY | ON FILE |
| DANIEL DAVID PARRA VILLARREAL | ON FILE |
| DANIEL DAVID PESSY | ON FILE |
| DANIEL DAVID RENNIE | ON FILE |
| DANIEL DAVID RICCIO JR | ON FILE |
| DANIEL DAVID RINK | ON FILE |
| DANIEL DAVID RUNION | ON FILE |
| DANIEL DAVID SAWAYA | ON FILE |
| DANIEL DAVID SCOLLON | ON FILE |
| DANIEL DAVID SUTTON PREECE | ON FILE |
| DANIEL DAVID TOBIN | ON FILE |
| DANIEL DAVID TRUONG | ON FILE |
| DANIEL DAVID WAJDA | ON FILE |
| DANIEL DAVID WALKER | ON FILE |
| DANIEL DAVID WEIR | ON FILE |
| DANIEL DAVID WOOLLEY | ON FILE |
| DANIEL DAVID Y OBENG | ON FILE |
| DANIEL DAVID ZIMMERMAN | ON FILE |
| DANIEL DAVIS BOXLEITNER | ON FILE |
| DANIEL DAVIS SCHLEMOVITZ | ON FILE |
| DANIEL DAWD | ON FILE |
| DANIEL DE ALCANTARA ASSIS | ON FILE |
| DANIEL DE ALMEIDA MACHADO COELHO | ON FILE |
| DANIEL DE CAMARGO DA SILVA | ON FILE |
| DANIEL DE DIEGO PRADO | ON FILE |
| DANIEL DE JESUS BLANCO CALDERON | ON FILE |
| DANIEL DE JESUS QUIROGA GOMEZ | ON FILE |
| DANIEL DE JESUS RODRIGUEZ DIAZ DEL GUANTE | ON FILE |
| DANIEL DE LA CRUZ BLANCO | ON FILE |
| DANIEL DE LA RUBIA MOLINA | ON FILE |
| DANIEL DE LEON BRITO | ON FILE |
| DANIEL DE LOS SANTOS HUMANES | ON FILE |
| DANIEL DE MUYNCK | ON FILE |
| DANIEL DE PABLO CARDENAS | ON FILE |
| DANIEL DE PAOLA | ON FILE |
| DANIEL DE PAOLA | ON FILE |
| DANIEL DE PETRO | ON FILE |
| DANIEL DE SOUSA CAMACHO | ON FILE |
| DANIEL DE SOUZA RAMOS CABRAL | ON FILE |
| DANIEL DEAN FERGUSON | ON FILE |
| DANIEL DEAN RUSTINE | ON FILE |
| DANIEL DEBELJAK | ON FILE |
| DANIEL DEBLANC | ON FILE |
| DANIEL DECRUZ GRACIA | ON FILE |
| DANIEL DEE CONNOR | ON FILE |
| DANIEL DEJARNATT | ON FILE |
| DANIEL DELANO | ON FILE |
| DANIEL DELANO SMALL | ON FILE |
| DANIEL DELGADO VILCHES | ON FILE |
| DANIEL DELLAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DELLMER CASTRO | ON FILE |
| DANIEL DEMATOS REIS | ON FILE |
| DANIEL DENG YI LEE | ON FILE |
| DANIEL DENKOV | ON FILE |
| DANIEL DENNIS PASUT | ON FILE |
| DANIEL DENTON PRIDDY | ON FILE |
| DANIEL DEPASQUALE | ON FILE |
| DANIEL DERENCINOVIC | ON FILE |
| DANIEL DERRICK LADD | ON FILE |
| DANIEL DESI REYNAUD | ON FILE |
| DANIEL DESZPOT | ON FILE |
| DANIEL DEUTSCH | ON FILE |
| DANIEL DEVINE | ON FILE |
| DANIEL DIAMANT | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ HIPOLITO | ON FILE |
| DANIEL DIEZ MEMBRIVES | ON FILE |
| DANIEL DIEZ TAINTA | ON FILE |
| DANIEL DIMITRI KERFOOT | ON FILE |
| DANIEL DINH HOAI TRAN | ON FILE |
| DANIEL DINH TRAN | ON FILE |
| DANIEL DION | ON FILE |
| DANIEL DIRK KERVEL | ON FILE |
| DANIEL DIXON BOWER | ON FILE |
| DANIEL DJURIC | ON FILE |
| DANIEL DOHERTY | ON FILE |
| DANIEL DOHERTY | ON FILE |
| DANIEL DOMENIC RICIOPPO | ON FILE |
| DANIEL DOMINGUEZ | ON FILE |
| DANIEL DOMINGUEZ RAMIREZ | ON FILE |
| DANIEL DOMINICI | ON FILE |
| DANIEL DOMONICK CARIDDI | ON FILE |
| DANIEL DONALD CONLEY | ON FILE |
| DANIEL DONG JUNE HYUN | ON FILE |
| DANIEL DORELAS | ON FILE |
| DANIEL DORMAL ANDRE | ON FILE |
| DANIEL DORRONSORO ELKOURI | ON FILE |
| DANIEL DORSEY BROOKS | ON FILE |
| DANIEL DOS SANTOS SILVA | ON FILE |
| DANIEL DOSCH | ON FILE |
| DANIEL DOSTRASIL | ON FILE |
| DANIEL DOUGLAS LARDIZABAL | ON FILE |
| DANIEL DOURADO DA SILVA | ON FILE |
| DANIEL DOWIN HARRIS | ON FILE |
| DANIEL DRAGUINEA | ON FILE |
| DANIEL DU PLESSIS | ON FILE |
| DANIEL DUANE CHASE | ON FILE |
| DANIEL DUCHES | ON FILE |
| DANIEL DUDA | ON FILE |
| DANIEL DUE | ON FILE |
| DANIEL DUENAS | ON FILE |
| DANIEL DUNBAR ADAMSON | ON FILE |
| DANIEL DUQUE | ON FILE |
| DANIEL DURAN GUTIERREZ | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DURAND | ON FILE |
| DANIEL DUSTIN SABO | ON FILE |
| DANIEL DUVAL | ON FILE |
| DANIEL DVORESS | ON FILE |
| DANIEL DVORIN | ON FILE |
| DANIEL DWAYNE JONES | ON FILE |
| DANIEL DWIGHT HOWARD | ON FILE |
| DANIEL DZUY HOANG | ON FILE |
| DANIEL E ARENDS | ON FILE |
| DANIEL E BURGESON | ON FILE |
| DANIEL E CHAPRUT | ON FILE |
| DANIEL E GUZMAN | ON FILE |
| DANIEL E LOPEZ | ON FILE |
| DANIEL E MAYORGA | ON FILE |
| DANIEL E O SHEA | ON FILE |
| DANIEL E PARKER | ON FILE |
| DANIEL E REESE | ON FILE |
| DANIEL E ROSENBERRY | ON FILE |
| DANIEL E SANCHEZ MONTIEL | ON FILE |
| DANIEL E SEIDLER | ON FILE |
| DANIEL E SMITH | ON FILE |
| DANIEL E VAI | ON FILE |
| DANIEL E WISSINK | ON FILE |
| DANIEL E ZELIGMAN | ON FILE |
| DANIEL EARL RIPOLL | ON FILE |
| DANIEL EARL RIPOLL | ON FILE |
| DANIEL EARL TOODLE | ON FILE |
| DANIEL ECKERT | ON FILE |
| DANIEL EDDIE GORTON | ON FILE |
| DANIEL EDDIE QUINONES | ON FILE |
| DANIEL EDEN MARTIN | ON FILE |
| DANIEL EDGARDO RAMIREZ | ON FILE |
| DANIEL EDILBERTO COMBE CANO | ON FILE |
| DANIEL EDMUND BASIL | ON FILE |
| DANIEL EDRIS MOURITZ | ON FILE |
| DANIEL EDUARDO BARRAZA | ON FILE |
| DANIEL EDUARDO DIAZ PACHON | ON FILE |
| DANIEL EDUARDO GARCIA | ON FILE |
| DANIEL EDUARDO LARA | ON FILE |
| DANIEL EDUARDO LOPEZ RAMOS | ON FILE |
| DANIEL EDUARDO MARCHAN | ON FILE |
| DANIEL EDUARDO MAROSSERO | ON FILE |
| DANIEL EDUARDO QUINTINI GRECO | ON FILE |
| DANIEL EDUARDO URCUYO LLANES | ON FILE |
| DANIEL EDUARDO VILLATORO | ON FILE |
| DANIEL EDWARD ALVAREZ | ON FILE |
| DANIEL EDWARD ARNE | ON FILE |
| DANIEL EDWARD BIRNS | ON FILE |
| DANIEL EDWARD BLACK | ON FILE |
| DANIEL EDWARD BLAKELY | ON FILE |
| DANIEL EDWARD BRUCE JR | ON FILE |
| DANIEL EDWARD CHATHAM | ON FILE |
| DANIEL EDWARD CHILDS | ON FILE |
| DANIEL EDWARD COLLINS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL EDWARD CONLEY | ON FILE |
| DANIEL EDWARD FERRARO | ON FILE |
| DANIEL EDWARD FRANCOEUR | ON FILE |
| DANIEL EDWARD HOUCK | ON FILE |
| DANIEL EDWARD MARGAIN | ON FILE |
| DANIEL EDWARD MARQUEZ | ON FILE |
| DANIEL EDWARD MUELLER | ON FILE |
| DANIEL EDWARD O CONNOR | ON FILE |
| DANIEL EDWARD PATRICK MCNULTY | ON FILE |
| DANIEL EDWARD REES | ON FILE |
| DANIEL EDWARD RENTMEISTER | ON FILE |
| DANIEL EDWARD RICHARDS | ON FILE |
| DANIEL EDWARD RISSO | ON FILE |
| DANIEL EDWARD SCHAEFER | ON FILE |
| DANIEL EDWARD SMITH | ON FILE |
| DANIEL EDWARD THOMPSON | ON FILE |
| DANIEL EDWARD TORRES | ON FILE |
| DANIEL EDWARD VANGORDEN | ON FILE |
| DANIEL EDWARD VISONE | ON FILE |
| DANIEL EDWARD ZLOTEK | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EDWIN BJORK | ON FILE |
| DANIEL EDWINOLIVEIRA SALAZAR | ON FILE |
| DANIEL EGGER | ON FILE |
| DANIEL EHRENREICH | ON FILE |
| DANIEL EITEL | ON FILE |
| DANIEL EKAPUTRA | ON FILE |
| DANIEL EKELUND | ON FILE |
| DANIEL ELI LITROWNIK | ON FILE |
| DANIEL ELIAS RAY NUZUM | ON FILE |
| DANIEL ELIAS RIZK | ON FILE |
| DANIEL ELISETA KWAYU | ON FILE |
| DANIEL ELISHA | ON FILE |
| DANIEL ELKJAER | ON FILE |
| DANIEL ELLIOTT COPPIN | ON FILE |
| DANIEL ELLIS CALDWELL | ON FILE |
| DANIEL ELLIS ROONEY | ON FILE |
| DANIEL ELLOZ MENDEZ | ON FILE |
| DANIEL ELYAS PRII | ON FILE |
| DANIEL EMANUEL MONTOYA | ON FILE |
| DANIEL EMANUEL SANTOS | ON FILE |
| DANIEL EMERSON ELMA | ON FILE |
| DANIEL EMILIANO OSTERWALDER | ON FILE |
| DANIEL EMILIO VAZQUEZ | ON FILE |
| DANIEL ENDREI | ON FILE |
| DANIEL ENGELSMANN | ON FILE |
| DANIEL ENGUIX NIETO | ON FILE |
| DANIEL ENRIQUE BATALLAN CERDA | ON FILE |
| DANIEL ENRIQUE CHAVEZ RINCON | ON FILE |
| DANIEL ENRIQUE ECHEVARRIA | ON FILE |
| DANIEL ENRIQUE LEWIS | ON FILE |
| DANIEL ENRIQUE LOBATO SIU CHIU | ON FILE |
| DANIEL ENRIQUE LOPEZ | ON FILE |
| DANIEL ENRIQUE MALDONADO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ENRIQUEZ ALVAREZ | ON FILE |
| DANIEL ENRIQUEZ BALLEZ | ON FILE |
| DANIEL EPSTEIN | ON FILE |
| DANIEL ERDOS | ON FILE |
| DANIEL ERDY | ON FILE |
| DANIEL ERIC ABRAMS | ON FILE |
| DANIEL ERIC BIGHAM | ON FILE |
| DANIEL ERIC CHERRY | ON FILE |
| DANIEL ERIC ESSELSTROM | ON FILE |
| DANIEL ERIC JAGD | ON FILE |
| DANIEL ERIC JAGD | ON FILE |
| DANIEL ERIC JOHNSON | ON FILE |
| DANIEL ERIC KOENITZER | ON FILE |
| DANIEL ERIC LEBRETON | ON FILE |
| DANIEL ERIC NEILL FULLER | ON FILE |
| DANIEL ERIC REINER | ON FILE |
| DANIEL ERIC RIVERA | ON FILE |
| DANIEL ERIC SOTO | ON FILE |
| DANIEL ERIC TABARRINI | ON FILE |
| DANIEL ERIC TAITANO | ON FILE |
| DANIEL ERIK NIKOLAI ISAKSSON | ON FILE |
| DANIEL ERLAND DIPO CHRISTENSEN | ON FILE |
| DANIEL ERLAND WILDRICKS DIPO | ON FILE |
| DANIEL ERNEST KETCHUM | ON FILE |
| DANIEL ERNEST NUNNALLY | ON FILE |
| DANIEL ERNESTO CARRASCO SUCIU | ON FILE |
| DANIEL ERNESTO FERNANDEZ | ON FILE |
| DANIEL ERNESTO POZO | ON FILE |
| DANIEL ERNESTO QUEVEDO GONZALEZ | ON FILE |
| DANIEL ERNIE WEBB | ON FILE |
| DANIEL ERSKIN DOHERTY | ON FILE |
| DANIEL ESCALANTE DOMENECH | ON FILE |
| DANIEL ESCALLON BOTERO | ON FILE |
| DANIEL ESCOTO | ON FILE |
| DANIEL ESPINOZA CISNEROS | ON FILE |
| DANIEL ESTEBAN ACOSTA TRUJILLO | ON FILE |
| DANIEL ESTEBAN HASBUN | ON FILE |
| DANIEL ESTEBAN RAWLES | ON FILE |
| DANIEL ESTEBAN SANDOVAL MEDINA | ON FILE |
| DANIEL ESTEBANEZ ALONSO | ON FILE |
| DANIEL ETHAN LANDON | ON FILE |
| DANIEL ETHAN RESNIKOFF | ON FILE |
| DANIEL ETHERINGTON | ON FILE |
| DANIEL EUGEN BABUSCA | ON FILE |
| DANIEL EUGENE BAY | ON FILE |
| DANIEL EUGENE BETHEA | ON FILE |
| DANIEL EUGENE ENGBERT | ON FILE |
| DANIEL EUGENE FELDMANN | ON FILE |
| DANIEL EUGENE FLOWERS | ON FILE |
| DANIEL EUGENE KINDRICK | ON FILE |
| DANIEL EUGENE MILLS | ON FILE |
| DANIEL EUGENE MURPHREE | ON FILE |
| DANIEL EUGENE SPACEK | ON FILE |
| DANIEL EUGENE ZIMMERMANN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL EUGENIO CAPELLAN | ON FILE |
| DANIEL EVAN HERNDON | ON FILE |
| DANIEL EVAN HOLC | ON FILE |
| DANIEL EVAN SANTOLUCITO | ON FILE |
| DANIEL EVAN WELLS | ON FILE |
| DANIEL EVAN ZEFF | ON FILE |
| DANIEL EVARISTO VEGA | ON FILE |
| DANIEL EVENSON VROMAN | ON FILE |
| DANIEL EVERETT FEARING | ON FILE |
| DANIEL EVERETT HEATON | ON FILE |
| DANIEL EWEN KAYE | ON FILE |
| DANIEL EYAL BARSKY | ON FILE |
| DANIEL EZRA PRECIADO | ON FILE |
| DANIEL F DANCIGER | ON FILE |
| DANIEL F GONZALES | ON FILE |
| DANIEL F KENNEDY | ON FILE |
| DANIEL F L MARCUS | ON FILE |
| DANIEL F WEYER | ON FILE |
| DANIEL F ZUCCALA | ON FILE |
| DANIEL FABIAN BRENT | ON FILE |
| DANIEL FABIANO CORREIA | ON FILE |
| DANIEL FALCONE | ON FILE |
| DANIEL FANTYS | ON FILE |
| DANIEL FARBER | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FASNACHT | ON FILE |
| DANIEL FATOUX | ON FILE |
| DANIEL FEE | ON FILE |
| DANIEL FELDMAN | ON FILE |
| DANIEL FELIPE CABEZAS CASTRO | ON FILE |
| DANIEL FELIPE DALRI | ON FILE |
| DANIEL FELIPE GARZON LOPEZ | ON FILE |
| DANIEL FELIPE HERNANDEZ AVILA | ON FILE |
| DANIEL FELIPE OCHOA VALENCIA | ON FILE |
| DANIEL FELIPE R LEON | ON FILE |
| DANIEL FELIPE VANEGAS ORDONEZ | ON FILE |
| DANIEL FELIPE VILLAMIL CIFUENTES | ON FILE |
| DANIEL FELIPE VILLARES REXACH | ON FILE |
| DANIEL FELIX ALVERO BELEN | ON FILE |
| DANIEL FENG CHU | ON FILE |
| DANIEL FEODOSEI | ON FILE |
| DANIEL FERARA | ON FILE |
| DANIEL FERDINAND MENDOZA | ON FILE |
| DANIEL FEREYDOUN-HENRY RICHTER | ON FILE |
| DANIEL FERKO | ON FILE |
| DANIEL FERMIN LASA OREGAN | ON FILE |
| DANIEL FERNAND J ADRIAENSSENS | ON FILE |
| DANIEL FERNANDES SANTOS | ON FILE |
| DANIEL FERNANDEZ LOPEZ | ON FILE |
| DANIEL FERNANDEZ RODRIGUEZ | ON FILE |
| DANIEL FERNANDO CARBONELL | ON FILE |
| DANIEL FERNANDO GOMEZ SANCHEZ | ON FILE |
| DANIEL FERNANDO MAAS | ON FILE |
| DANIEL FERNANDO PEREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL FERNANDO SAENZ MORENO | ON FILE |
| DANIEL FETTOUHI-TANI | ON FILE |
| DANIEL FETZER SYMANSKY | ON FILE |
| DANIEL FEUCHT | ON FILE |
| DANIEL FILION | ON FILE |
| DANIEL FILIPE ANTUNES DOS SANTOS | ON FILE |
| DANIEL FILIPE DA FONSECA PAIVA | ON FILE |
| DANIEL FILIPE DIAS FIGUEIREDO | ON FILE |
| DANIEL FILIPE ESTIBEIRA GUERREIRO | ON FILE |
| DANIEL FILIPE FERREIRA DA SILVA | ON FILE |
| DANIEL FILIPE MARTINS ROCHA | ON FILE |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ON FILE |
| DANIEL FILIPE PINHEIRO GONCALVES TEIXEIRA | ON FILE |
| DANIEL FILIPE RODRIGUES TEOTONIO | ON FILE |
| DANIEL FILIPE VICENTE BATISTA | ON FILE |
| DANIEL FINBARR COLLINS | ON FILE |
| DANIEL FIRTH | ON FILE |
| DANIEL FLEYSHER | ON FILE |
| DANIEL FLINT HAMILTON | ON FILE |
| DANIEL FLIPSE | ON FILE |
| DANIEL FLORENTIN MAXIMIN | ON FILE |
| DANIEL FLORES | ON FILE |
| DANIEL FLORIN BLAGA | ON FILE |
| DANIEL FLORIN GRIGORE | ON FILE |
| DANIEL FLORIN MILITARU | ON FILE |
| DANIEL FLORIS VAN REE | ON FILE |
| DANIEL FOA | ON FILE |
| DANIEL FOCSA | ON FILE |
| DANIEL FORBES CURTIS | ON FILE |
| DANIEL FORD ATKINSON | ON FILE |
| DANIEL FORREST BURK | ON FILE |
| DANIEL FRANCES MCNEIL | ON FILE |
| DANIEL FRANCIS ALEXANDER MULIA | ON FILE |
| DANIEL FRANCIS BLAIR LOVEDAY | ON FILE |
| DANIEL FRANCIS COULSON | ON FILE |
| DANIEL FRANCIS F EVES | ON FILE |
| DANIEL FRANCIS FOSTER | ON FILE |
| DANIEL FRANCIS GAVIN | ON FILE |
| DANIEL FRANCIS HENAGHEN | ON FILE |
| DANIEL FRANCIS KRAMER | ON FILE |
| DANIEL FRANCIS MORALES | ON FILE |
| DANIEL FRANCIS MYERS | ON FILE |
| DANIEL FRANCIS NORRIS | ON FILE |
| DANIEL FRANCIS SAULL | ON FILE |
| DANIEL FRANCIS UWAGBAE | ON FILE |
| DANIEL FRANCIS WILLIAMS | ON FILE |
| DANIEL FRANCISCO DELAPAVA | ON FILE |
| DANIEL FRANCISCO LORIGUILLO SOLIS | ON FILE |
| DANIEL FRANCISCO OLIVERA | ON FILE |
| DANIEL FRANCOIS BANFIELD | ON FILE |
| DANIEL FRANCOIS LE ROUX | ON FILE |
| DANIEL FRANCOIS MADARASZ | ON FILE |
| DANIEL FRANCZYK | ON FILE |
| DANIEL FRANK BERGDOLL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL FRANK CRAIGIE | ON FILE |
| DANIEL FRANK NOORDZIJ | ON FILE |
| DANIEL FRANK PUSATERI | ON FILE |
| DANIEL FRANS B VAN ESPEN | ON FILE |
| DANIEL FRANS VAN DER MEER | ON FILE |
| DANIEL FRANSISCUS | ON FILE |
| DANIEL FREDERICK PARSONS | ON FILE |
| DANIEL FREDERIK AUKE SMID | ON FILE |
| DANIEL FREDERIK KNAPP | ON FILE |
| DANIEL FREDRICK GOMEZ | ON FILE |
| DANIEL FREIHERR | ON FILE |
| DANIEL FRIGYES LOPPERT | ON FILE |
| DANIEL FUCHS | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FUJEN LEE | ON FILE |
| DANIEL FURLONG | ON FILE |
| DANIEL G AARON | ON FILE |
| DANIEL G BRADLEY | ON FILE |
| DANIEL G COHEN | ON FILE |
| DANIEL G GEWISS | ON FILE |
| DANIEL G GURKA | ON FILE |
| DANIEL G L CRAW | ON FILE |
| DANIEL G LIFLANDER | ON FILE |
| DANIEL G MCISAAC | ON FILE |
| DANIEL G WARREN | ON FILE |
| DANIEL GABODA | ON FILE |
| DANIEL GABRIEL DE LA CASA JEREZ | ON FILE |
| DANIEL GABRIEL MCGRAW | ON FILE |
| DANIEL GABRIEL PENA | ON FILE |
| DANIEL GAETAN GAGNE | ON FILE |
| DANIEL GAGNON | ON FILE |
| DANIEL GAITAN ROMANO | ON FILE |
| DANIEL GALEN BARRERA | ON FILE |
| DANIEL GÃŒNTHER ROLLER | ON FILE |
| DANIEL GARCELON CUMMINGS | ON FILE |
| DANIEL GARCIA AREVALO | ON FILE |
| DANIEL GARCIA DE MATO GOMES NUNES | ON FILE |
| DANIEL GARCIA DIAZ | ON FILE |
| DANIEL GARCIA FERRER | ON FILE |
| DANIEL GARCIA GARCIA | ON FILE |
| DANIEL GARCIA ORNER | ON FILE |
| DANIEL GARCIA PAIS | ON FILE |
| DANIEL GARCIA VEGA | ON FILE |
| DANIEL GARRETT PARRISH | ON FILE |
| DANIEL GARY CIMRING | ON FILE |
| DANIEL GASSMANN | ON FILE |
| DANIEL GAUCI | ON FILE |
| DANIEL GAUDREAU | ON FILE |
| DANIEL GAUDREAU | ON FILE |
| DANIEL GEBERT RORABACK | ON FILE |
| DANIEL GEISINGER WOTHERS | ON FILE |
| DANIEL GENDERA | ON FILE |
| DANIEL GENE BREEDING | ON FILE |
| DANIEL GENE KRAFT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GEORGE | ON FILE |
| DANIEL GEORGE BUZZ | ON FILE |
| DANIEL GEORGE DAVIS JR | ON FILE |
| DANIEL GEORGE FIRTH | ON FILE |
| DANIEL GEORGE FREED | ON FILE |
| DANIEL GEORGE KACHI | ON FILE |
| DANIEL GEORGE LACOUR | ON FILE |
| DANIEL GEORGE MASSEY | ON FILE |
| DANIEL GEORGE MAYER | ON FILE |
| DANIEL GEORGE NAYLOR | ON FILE |
| DANIEL GEORGE RALPH | ON FILE |
| DANIEL GEORGE ROSS | ON FILE |
| DANIEL GEORGE SULMAN | ON FILE |
| DANIEL GEORGE VISEL | ON FILE |
| DANIEL GEORGIEV DANAILOV | ON FILE |
| DANIEL GERALD KRIEG | ON FILE |
| DANIEL GERALD SCHOO | ON FILE |
| DANIEL GERARD L ELMAN | ON FILE |
| DANIEL GERARD MURPHY | ON FILE |
| DANIEL GERARD O NEILL | ON FILE |
| DANIEL GERARD STEIN | ON FILE |
| DANIEL GERARDO FLORES | ON FILE |
| DANIEL GERARDO NATELLI | ON FILE |
| DANIEL GERBRANDT VAN STAVEREN | ON FILE |
| DANIEL GERGELY PUZSAR | ON FILE |
| DANIEL GERGO PALINKAS | ON FILE |
| DANIEL GERMAN RODRIGUEZ | ON FILE |
| DANIEL GHAZVINI | ON FILE |
| DANIEL GIANG | ON FILE |
| DANIEL GIEBELHAUS | ON FILE |
| DANIEL GILABERT LEAL | ON FILE |
| DANIEL GILBERT JOHN TUTTLE | ON FILE |
| DANIEL GILDENGORIN | ON FILE |
| DANIEL GIRALDO HERRERA | ON FILE |
| DANIEL GIUS | ON FILE |
| DANIEL GLEN KUCHEROVSKY | ON FILE |
| DANIEL GLEN OBREGON PETERS | ON FILE |
| DANIEL GLEN SIMPSON | ON FILE |
| DANIEL GLENN BOPP | ON FILE |
| DANIEL GLENN UNDERWOOD | ON FILE |
| DANIEL GLUCKSMAN | ON FILE |
| DANIEL GODEAU | ON FILE |
| DANIEL GODFREY PALMER | ON FILE |
| DANIEL GODFREY SATHIAKUMAR | ON FILE |
| DANIEL GOLDSZTEIN | ON FILE |
| DANIEL GOLLER | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ AMARAL | ON FILE |
| DANIEL GOMEZ BITAR | ON FILE |
| DANIEL GOMEZ LERMA | ON FILE |
| DANIEL GOMEZ VILANOVA | ON FILE |
| DANIEL GONCALVES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ BONIFACIO | ON FILE |
| DANIEL GONZALEZ BUIL | ON FILE |
| DANIEL GONZALEZ CUESTA | ON FILE |
| DANIEL GONZALEZ MARQUEZ | ON FILE |
| DANIEL GONZALEZ MURGUIONDO | ON FILE |
| DANIEL GONZALEZ SANCHEZ | ON FILE |
| DANIEL GONZALEZ SANTOS | ON FILE |
| DANIEL GONZALEZ VAZQUEZ | ON FILE |
| DANIEL GORAN MASTELL | ON FILE |
| DANIEL GORDON ABRAHAM | ON FILE |
| DANIEL GORDON BART | ON FILE |
| DANIEL GORDON CHERNOBELSKY | ON FILE |
| DANIEL GORDON HEFTA | ON FILE |
| DANIEL GORDON KINGSTON | ON FILE |
| DANIEL GORDON NEELY | ON FILE |
| DANIEL GORDON WASHUSEN | ON FILE |
| DANIEL GOROL | ON FILE |
| DANIEL GRACIA | ON FILE |
| DANIEL GRADY SIBERT | ON FILE |
| DANIEL GRAF | ON FILE |
| DANIEL GRAHAM HOWITT | ON FILE |
| DANIEL GRAHAM RODE | ON FILE |
| DANIEL GRAHAM RONALD HOFFER | ON FILE |
| DANIEL GRAHAM SISCO | ON FILE |
| DANIEL GRANADOS | ON FILE |
| DANIEL GRAND | ON FILE |
| DANIEL GRANDT THYGESEN | ON FILE |
| DANIEL GRANT GUTLOVICS | ON FILE |
| DANIEL GRANT MERRITT | ON FILE |
| DANIEL GRAYSON GOERICKE | ON FILE |
| DANIEL GREGORIO PANIAGUA MEJIA | ON FILE |
| DANIEL GREGORY ALEXANDER SNYDER | ON FILE |
| DANIEL GREGORY BRENNAN | ON FILE |
| DANIEL GREGORY FIASCONARO | ON FILE |
| DANIEL GREGORY LONG | ON FILE |
| DANIEL GREGORY MARAH | ON FILE |
| DANIEL GREGORY OJEDA | ON FILE |
| DANIEL GREGORY SCHOFIELD | ON FILE |
| DANIEL GRIMALDO | ON FILE |
| DANIEL GRIMES | ON FILE |
| DANIEL GRIMM | ON FILE |
| DANIEL GRIVNA | ON FILE |
| DANIEL GROIS | ON FILE |
| DANIEL GRONEWOLD | ON FILE |
| DANIEL GRONVOLD HADLER | ON FILE |
| DANIEL GROSS | ON FILE |
| DANIEL GROSSO | ON FILE |
| DANIEL GUADALUPE | ON FILE |
| DANIEL GUADALUPE MERKT-BLATZ | ON FILE |
| DANIEL GUALBERTO DELBOY | ON FILE |
| DANIEL GUARDA VAZ | ON FILE |
| DANIEL GUERTIN JOSHUA CUNNINGHAM | ON FILE |
| DANIEL GUIA CASTEJON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GUILLERMO FIGUEROA GUZMAN | ON FILE |
| DANIEL GUILLERMO MORALES | ON FILE |
| DANIEL GUNNAR OHR CRESON | ON FILE |
| DANIEL GUSTAVO CALERO | ON FILE |
| DANIEL GUSTAVO MORENO | ON FILE |
| DANIEL GUTIERREZ | ON FILE |
| DANIEL GUTIERREZ | ON FILE |
| DANIEL GUTIERREZ AYALA | ON FILE |
| DANIEL GUTIERREZ AYALA | ON FILE |
| DANIEL GUY JOSEPH DEMERS | ON FILE |
| DANIEL GUYARD | ON FILE |
| DANIEL GUZDEK | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL GYORI | ON FILE |
| DANIEL H KIM | ON FILE |
| DANIEL H KWAK | ON FILE |
| DANIEL H LEE | ON FILE |
| DANIEL H LEE | ON FILE |
| DANIEL H LEE | ON FILE |
| DANIEL H THEANDER | ON FILE |
| DANIEL H WOO | ON FILE |
| DANIEL HAAKAN OESTERLUND | ON FILE |
| DANIEL HAEYOUNG HWANG | ON FILE |
| DANIEL HAGEN AXELSEN | ON FILE |
| DANIEL HAHN | ON FILE |
| DANIEL HAIDINGER | ON FILE |
| DANIEL HAIM TAL | ON FILE |
| DANIEL HAJDASZ | ON FILE |
| DANIEL HAJEK | ON FILE |
| DANIEL HALE JOHNSON | ON FILE |
| DANIEL HALENKO | ON FILE |
| DANIEL HALL MACKEY | ON FILE |
| DANIEL HAMMEL MEYERS | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HANA KIM | ON FILE |
| DANIEL HANSEN PEDERSEN | ON FILE |
| DANIEL HANSOL OH | ON FILE |
| DANIEL HARI | ON FILE |
| DANIEL HARMS | ON FILE |
| DANIEL HARNER | ON FILE |
| DANIEL HAROLD BRYANT | ON FILE |
| DANIEL HAROLD CLEMENTS | ON FILE |
| DANIEL HARRISON BROWN | ON FILE |
| DANIEL HARRY WIENER | ON FILE |
| DANIEL HART BARNETT | ON FILE |
| DANIEL HART NORTHCUTT | ON FILE |
| DANIEL HARTYUN AZIZ | ON FILE |
| DANIEL HASSAN | ON FILE |
| DANIEL HAYDEN MCLEAN | ON FILE |
| DANIEL HE | ON FILE |
| DANIEL HE | ON FILE |
| DANIEL HE | ON FILE |
| DANIEL HEATH BRANUM | ON FILE |
| DANIEL HEDEMANN HANSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HEINZ THUMSER | ON FILE |
| DANIEL HELGUERA AYESTARAN | ON FILE |
| DANIEL HELLARD WALKER | ON FILE |
| DANIEL HELME | ON FILE |
| DANIEL HEMSWORTH | ON FILE |
| DANIEL HENRIC SVENSSON | ON FILE |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ON FILE |
| DANIEL HENRIQUE WERNER | ON FILE |
| DANIEL HENRY CORBETT | ON FILE |
| DANIEL HENRY HAGE | ON FILE |
| DANIEL HENRY SUMMERHILL | ON FILE |
| DANIEL HERAS MURCIA | ON FILE |
| DANIEL HERDEAN | ON FILE |
| DANIEL HERMOSO CHAPARRO | ON FILE |
| DANIEL HERNAN DIAZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ HERRERA | ON FILE |
| DANIEL HERNANDO CALDERON MARTINEZ | ON FILE |
| DANIEL HERRERA | ON FILE |
| DANIEL HERTEL | ON FILE |
| DANIEL HIDETAKA WATASHI | ON FILE |
| DANIEL HIGUERA LOPEZ | ON FILE |
| DANIEL HILL QUIRK | ON FILE |
| DANIEL HILL SMSF | ON FILE |
| DANIEL HILPOLTSTEINER | ON FILE |
| DANIEL HIROSHI SONG-JI YAO | ON FILE |
| DANIEL HIROYUKI MIZUSHIMA | ON FILE |
| DANIEL HIRSBRUNNER | ON FILE |
| DANIEL HIRSCH HELM | ON FILE |
| DANIEL HNOUPEK | ON FILE |
| DANIEL HO | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOANG TIBBITTS | ON FILE |
| DANIEL HOBSON | ON FILE |
| DANIEL HOERTLER | ON FILE |
| DANIEL HOFFMAN | ON FILE |
| DANIEL HOFFMANN | ON FILE |
| DANIEL HOFFMANN | ON FILE |
| DANIEL HOLM JENSEN | ON FILE |
| DANIEL HONG YIN LEUNG | ON FILE |
| DANIEL HOOK | ON FILE |
| DANIEL HOORNWEG | ON FILE |
| DANIEL HORACE DABRIEO | ON FILE |
| DANIEL HORAK | ON FILE |
| DANIEL HORIC ROERVIG | ON FILE |
| DANIEL HORVAT | ON FILE |
| DANIEL HOU-HONG TRANG | ON FILE |
| DANIEL HOUSKA | ON FILE |
| DANIEL HOWARD MORIN | ON FILE |
| DANIEL HOWARD SCHAWBEL | ON FILE |
| DANIEL HRISTOV RACHEV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HRYCIUK | ON FILE |
| DANIEL HUA ABBOTT | ON FILE |
| DANIEL HUAI CHUNG MIAO | ON FILE |
| DANIEL HUANG | ON FILE |
| DANIEL HUANG SONG WEI | ON FILE |
| DANIEL HUGH MCMEEL | ON FILE |
| DANIEL HUMBERTO GRANADOS | ON FILE |
| DANIEL HUMBERTO PELAEZ VALENCIA | ON FILE |
| DANIEL HUMBERTO SANCHEZ CALDERON | ON FILE |
| DANIEL HUMBLE | ON FILE |
| DANIEL HURTADO HERNAN | ON FILE |
| DANIEL HUY NGUYEN | ON FILE |
| DANIEL HWAN CHO | ON FILE |
| DANIEL HYUN CHO | ON FILE |
| DANIEL HYUN KIM | ON FILE |
| DANIEL HYUNGSU BYUN | ON FILE |
| DANIEL HYUNTAE HONG | ON FILE |
| DANIEL IAMUNDO | ON FILE |
| DANIEL IAN DEAN | ON FILE |
| DANIEL IAN FLESHNER | ON FILE |
| DANIEL IAN HUTCHINSON | ON FILE |
| DANIEL IAN SHARP | ON FILE |
| DANIEL IAN WESTLAKE FLEMING | ON FILE |
| DANIEL IGNACIO HENRIQUEZ | ON FILE |
| DANIEL IGNACIO ROMERO | ON FILE |
| DANIEL IGNAZ ZENK | ON FILE |
| DANIEL IGOR BLOSHKIN | ON FILE |
| DANIEL III SANTOS | ON FILE |
| DANIEL IK CHO | ON FILE |
| DANIEL IKEOBI EKWEVI | ON FILE |
| DANIEL ILIC | ON FILE |
| DANIEL IN CHUNG | ON FILE |
| DANIEL INACIO DA CRUZ | ON FILE |
| DANIEL INEICHEN | ON FILE |
| DANIEL INGRAM | ON FILE |
| DANIEL INHO WOO | ON FILE |
| DANIEL IRELAND STRATHY | ON FILE |
| DANIEL IRVING ISRAEL | ON FILE |
| DANIEL IRVING JOHNSON | ON FILE |
| DANIEL ISAAC DE LA CRUZ | ON FILE |
| DANIEL ISAAC HENWOOD | ON FILE |
| DANIEL ISAAC JEDELL | ON FILE |
| DANIEL ISAAC MENDEZ | ON FILE |
| DANIEL ISAAC MENDIVIL | ON FILE |
| DANIEL ISAAC NACHMIAS | ON FILE |
| DANIEL ISAAC NUNEZ LOPEZ | ON FILE |
| DANIEL ISAAC RHOTEN | ON FILE |
| DANIEL ISAAC RICKS | ON FILE |
| DANIEL ISAAC SILBERSTEIN | ON FILE |
| DANIEL ISAIAH FOSTER | ON FILE |
| DANIEL ISAIAH SHIPPS | ON FILE |
| DANIEL ISAIAH ZIMMERMAN | ON FILE |
| DANIEL ISHKHAN SIGISMUND PETTROUSS TERZAGHIAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ISRAEL VERASTEGUI | ON FILE |
| DANIEL ISSAC MIZRACHI | ON FILE |
| DANIEL ISTVAN FORGO | ON FILE |
| DANIEL ISTVAN MISZORI | ON FILE |
| DANIEL IULIAN MEREUTA | ON FILE |
| DANIEL IVAN FOLKMAN ANDERSEN | ON FILE |
| DANIEL IVAN GOROHOFF | ON FILE |
| DANIEL IVAN IBBITSON | ON FILE |
| DANIEL IVOR OSTROM | ON FILE |
| DANIEL IZAAC GARCIA | ON FILE |
| DANIEL J A CIAMPI | ON FILE |
| DANIEL J ACTON | ON FILE |
| DANIEL J ALVARO | ON FILE |
| DANIEL J BARBARA | ON FILE |
| DANIEL J BARRETT | ON FILE |
| DANIEL J BARTHELEMY | ON FILE |
| DANIEL J BEST | ON FILE |
| DANIEL J BLABOLIL | ON FILE |
| DANIEL J BLOCK | ON FILE |
| DANIEL J BOLT | ON FILE |
| DANIEL J BOSCH | ON FILE |
| DANIEL J BOST | ON FILE |
| DANIEL J BOWDEN | ON FILE |
| DANIEL J CALLAHAN | ON FILE |
| DANIEL J CARBURN | ON FILE |
| DANIEL J CHAPLIN | ON FILE |
| DANIEL J CHOI | ON FILE |
| DANIEL J CHRISTIANSEN | ON FILE |
| DANIEL J COGHLAN | ON FILE |
| DANIEL J COHEN | ON FILE |
| DANIEL J COOK | ON FILE |
| DANIEL J DUNLEAVY | ON FILE |
| DANIEL J DURAN | ON FILE |
| DANIEL J ESPINOZA | ON FILE |
| DANIEL J FREITAG | ON FILE |
| DANIEL J GAROFALO | ON FILE |
| DANIEL J GRAUNKE | ON FILE |
| DANIEL J HARVEY | ON FILE |
| DANIEL J HENNESSEY | ON FILE |
| DANIEL J HERH | ON FILE |
| DANIEL J HILL | ON FILE |
| DANIEL J JACOTINE | ON FILE |
| DANIEL J JOHNSON | ON FILE |
| DANIEL J JR PINCIOTTI | ON FILE |
| DANIEL J KELLEY | ON FILE |
| DANIEL J KIM | ON FILE |
| DANIEL J KLIER | ON FILE |
| DANIEL J KOSTRO | ON FILE |
| DANIEL J LANDRY | ON FILE |
| DANIEL J LARGE | ON FILE |
| DANIEL J LAWING | ON FILE |
| DANIEL J LAWLOR | ON FILE |
| DANIEL J LEFEVER | ON FILE |
| DANIEL J LOSAVIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL J MARCHAND | ON FILE |
| DANIEL J MC GRATH | ON FILE |
| DANIEL J MCCAFFREY | ON FILE |
| DANIEL J MCDONALD | ON FILE |
| DANIEL J MULLIGAN 2ND | ON FILE |
| DANIEL J NIBBELIN | ON FILE |
| DANIEL J OPENSHAW | ON FILE |
| DANIEL J PALUMBO | ON FILE |
| DANIEL J REINMANN | ON FILE |
| DANIEL J RENNA | ON FILE |
| DANIEL J RIDDLE | ON FILE |
| DANIEL J RIEFSTAHL | ON FILE |
| DANIEL J S KIM | ON FILE |
| DANIEL J SARGIS | ON FILE |
| DANIEL J SCHAEFER | ON FILE |
| DANIEL J SEVERN | ON FILE |
| DANIEL J SILVA | ON FILE |
| DANIEL J SPIVEY | ON FILE |
| DANIEL J STAGG | ON FILE |
| DANIEL J STALEY | ON FILE |
| DANIEL J STANTON | ON FILE |
| DANIEL J SURICH | ON FILE |
| DANIEL J TAMASANIS | ON FILE |
| DANIEL J TANELLI | ON FILE |
| DANIEL J TEPPER | ON FILE |
| DANIEL J TOBIE | ON FILE |
| DANIEL J TWISLER | ON FILE |
| DANIEL J UFFLEMAN | ON FILE |
| DANIEL J VAN DER BLOM | ON FILE |
| DANIEL J W LUCAS | ON FILE |
| DANIEL J WADE | ON FILE |
| DANIEL J WALSH | ON FILE |
| DANIEL J WALTZ | ON FILE |
| DANIEL J WIEROMIEJ | ON FILE |
| DANIEL JAAP JUNIOR VAN DER VORM | ON FILE |
| DANIEL JACK LITTLER | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACKSON HUGHEY | ON FILE |
| DANIEL JACOB BORMAN | ON FILE |
| DANIEL JACOB BRACEY | ON FILE |
| DANIEL JACOB CAMERON | ON FILE |
| DANIEL JACOB CHASE | ON FILE |
| DANIEL JACOB ESPOSITO | ON FILE |
| DANIEL JACOB KEMELMAN | ON FILE |
| DANIEL JACOB KINGMA | ON FILE |
| DANIEL JACOB LERMAN | ON FILE |
| DANIEL JACOB LYSTER | ON FILE |
| DANIEL JACOB NAGELS | ON FILE |
| DANIEL JACOB PENNER | ON FILE |
| DANIEL JACOB RODRIGUEZ | ON FILE |
| DANIEL JACOB VEGERANO | ON FILE |
| DANIEL JACOB ZYGUTIS | ON FILE |
| DANIEL JACOBO | ON FILE |
| DANIEL JACOBSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JACOBUS MARIA SPRENGERS | ON FILE |
| DANIEL JAEHEE LEE | ON FILE |
| DANIEL JAEMOON KANG | ON FILE |
| DANIEL JAKE MILLER | ON FILE |
| DANIEL JAKOB TEEBOOM | ON FILE |
| DANIEL JAKOBUS MAREE | ON FILE |
| DANIEL JAKUBOVICS | ON FILE |
| DANIEL JAMAL SKEETE | ON FILE |
| DANIEL JAMES ARCHER | ON FILE |
| DANIEL JAMES ASHLEY MARRIOTT | ON FILE |
| DANIEL JAMES BALCH | ON FILE |
| DANIEL JAMES BARUGH | ON FILE |
| DANIEL JAMES BAYLEY | ON FILE |
| DANIEL JAMES BIRCH | ON FILE |
| DANIEL JAMES BURKE | ON FILE |
| DANIEL JAMES BUSBY | ON FILE |
| DANIEL JAMES BUTCHER | ON FILE |
| DANIEL JAMES BYRNE | ON FILE |
| DANIEL JAMES CAGNEY | ON FILE |
| DANIEL JAMES CAMPBELL | ON FILE |
| DANIEL JAMES CARPENTER | ON FILE |
| DANIEL JAMES CARRIER | ON FILE |
| DANIEL JAMES CASTELLANO | ON FILE |
| DANIEL JAMES CERONE | ON FILE |
| DANIEL JAMES CHAPDELAINE | ON FILE |
| DANIEL JAMES COLBERT | ON FILE |
| DANIEL JAMES CONLEY | ON FILE |
| DANIEL JAMES COOPER | ON FILE |
| DANIEL JAMES COOPER | ON FILE |
| DANIEL JAMES COOPER | ON FILE |
| DANIEL JAMES COX | ON FILE |
| DANIEL JAMES CROSSLAND | ON FILE |
| DANIEL JAMES CUNNINGHAM | ON FILE |
| DANIEL JAMES DARWOOD | ON FILE |
| DANIEL JAMES DEAN | ON FILE |
| DANIEL JAMES DEMARS | ON FILE |
| DANIEL JAMES DEWAELE | ON FILE |
| DANIEL JAMES DIETRICH | ON FILE |
| DANIEL JAMES DIXON | ON FILE |
| DANIEL JAMES DODS | ON FILE |
| DANIEL JAMES EDNIE LOCKETT | ON FILE |
| DANIEL JAMES EFFORD | ON FILE |
| DANIEL JAMES ELAND | ON FILE |
| DANIEL JAMES ETHERIDGE | ON FILE |
| DANIEL JAMES FAIRBAIRN | ON FILE |
| DANIEL JAMES FARAIMO | ON FILE |
| DANIEL JAMES FAZIO | ON FILE |
| DANIEL JAMES FERNANDEZ | ON FILE |
| DANIEL JAMES FORD | ON FILE |
| DANIEL JAMES FRASER | ON FILE |
| DANIEL JAMES G MALLINSON | ON FILE |
| DANIEL JAMES GALLAGHER | ON FILE |
| DANIEL JAMES GORBY | ON FILE |
| DANIEL JAMES GRANT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JAMES GRIFFITHS | ON FILE |
| DANIEL JAMES HALL | ON FILE |
| DANIEL JAMES HARBUT | ON FILE |
| DANIEL JAMES HARRISON | ON FILE |
| DANIEL JAMES HENRY | ON FILE |
| DANIEL JAMES HENRY WARE | ON FILE |
| DANIEL JAMES HIGDON | ON FILE |
| DANIEL JAMES HOFFMAN | ON FILE |
| DANIEL JAMES HOLZBERGER | ON FILE |
| DANIEL JAMES HOMRICH | ON FILE |
| DANIEL JAMES HORNE | ON FILE |
| DANIEL JAMES HOUK | ON FILE |
| DANIEL JAMES HUDSON | ON FILE |
| DANIEL JAMES HUGHES | ON FILE |
| DANIEL JAMES HUSS | ON FILE |
| DANIEL JAMES JAYNE | ON FILE |
| DANIEL JAMES JONES | ON FILE |
| DANIEL JAMES KELLY | ON FILE |
| DANIEL JAMES LANZI | ON FILE |
| DANIEL JAMES LAZELL | ON FILE |
| DANIEL JAMES LEAVER | ON FILE |
| DANIEL JAMES LEE BARBER | ON FILE |
| DANIEL JAMES LEFLER | ON FILE |
| DANIEL JAMES M HOOPER | ON FILE |
| DANIEL JAMES MARKLEY | ON FILE |
| DANIEL JAMES MATHESON | ON FILE |
| DANIEL JAMES MATTISON | ON FILE |
| DANIEL JAMES MAUPIN | ON FILE |
| DANIEL JAMES MAURER | ON FILE |
| DANIEL JAMES MAYES | ON FILE |
| DANIEL JAMES MCCAY | ON FILE |
| DANIEL JAMES MCGEE | ON FILE |
| DANIEL JAMES MCPARLAND | ON FILE |
| DANIEL JAMES MEADOWS | ON FILE |
| DANIEL JAMES MOORE | ON FILE |
| DANIEL JAMES MUIR | ON FILE |
| DANIEL JAMES MURRAY | ON FILE |
| DANIEL JAMES NICELY | ON FILE |
| DANIEL JAMES NICHOLAS CAMP | ON FILE |
| DANIEL JAMES OCONNELL | ON FILE |
| DANIEL JAMES OLSON | ON FILE |
| DANIEL JAMES PALITTI | ON FILE |
| DANIEL JAMES PARSONS | ON FILE |
| DANIEL JAMES PASS | ON FILE |
| DANIEL JAMES PAULL | ON FILE |
| DANIEL JAMES PEARD | ON FILE |
| DANIEL JAMES PFIRMAN | ON FILE |
| DANIEL JAMES PINCIOTTI | ON FILE |
| DANIEL JAMES PYKE | ON FILE |
| DANIEL JAMES RAZORE | ON FILE |
| DANIEL JAMES REPH | ON FILE |
| DANIEL JAMES RIEWALDT | ON FILE |
| DANIEL JAMES RIVERA | ON FILE |
| DANIEL JAMES ROBINSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JAMES ROWAN | ON FILE |
| DANIEL JAMES RYAN | ON FILE |
| DANIEL JAMES SCHUSTER | ON FILE |
| DANIEL JAMES SHAFFER | ON FILE |
| DANIEL JAMES SHORT | ON FILE |
| DANIEL JAMES SKINNER | ON FILE |
| DANIEL JAMES STACEY | ON FILE |
| DANIEL JAMES STEWART | ON FILE |
| DANIEL JAMES SVABIK | ON FILE |
| DANIEL JAMES SWEENEY | ON FILE |
| DANIEL JAMES SWIFT | ON FILE |
| DANIEL JAMES SYMONS | ON FILE |
| DANIEL JAMES TERRY | ON FILE |
| DANIEL JAMES THOMAS | ON FILE |
| DANIEL JAMES THOMAS | ON FILE |
| DANIEL JAMES THURMAN | ON FILE |
| DANIEL JAMES TKACH | ON FILE |
| DANIEL JAMES TRACEY | ON FILE |
| DANIEL JAMES TROUP | ON FILE |
| DANIEL JAMES TWINING | ON FILE |
| DANIEL JAMES UNDERWOOD | ON FILE |
| DANIEL JAMES URDAHL | ON FILE |
| DANIEL JAMES VAGIANOS | ON FILE |
| DANIEL JAMES WALSH | ON FILE |
| DANIEL JAMES WARBURTO | ON FILE |
| DANIEL JAMES WARD | ON FILE |
| DANIEL JAMES WATSON | ON FILE |
| DANIEL JAMES WHITTAKER | ON FILE |
| DANIEL JAMES WILLIAMS | ON FILE |
| DANIEL JAMES WINCHELL | ON FILE |
| DANIEL JAMES ZIMMER | ON FILE |
| DANIEL JAMES ZINK | ON FILE |
| DANIEL JAN HAFNER | ON FILE |
| DANIEL JAN ITTRICH | ON FILE |
| DANIEL JAN KWAPISIEWICZ | ON FILE |
| DANIEL JAN MURZANSKI | ON FILE |
| DANIEL JAN RYTEL | ON FILE |
| DANIEL JANKOWSKI | ON FILE |
| DANIEL JANOS SUKI | ON FILE |
| DANIEL JANUSZ CIECIURA | ON FILE |
| DANIEL JANUSZ LAZAR | ON FILE |
| DANIEL JAPIKSE | ON FILE |
| DANIEL JARAMILLO | ON FILE |
| DANIEL JARAMILLO SALDARRIAGA | ON FILE |
| DANIEL JARAMILLO-ZEA | ON FILE |
| DANIEL JARMOLOWICZ | ON FILE |
| DANIEL JARRYD THON | ON FILE |
| DANIEL JASINSKI | ON FILE |
| DANIEL JASON FINK | ON FILE |
| DANIEL JASON FRY | ON FILE |
| DANIEL JASON GHALI | ON FILE |
| DANIEL JASON GOLDMAN | ON FILE |
| DANIEL JASON HOFFMAN | ON FILE |
| DANIEL JASON MYERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JASON PUCKETT | ON FILE |
| DANIEL JASON SAVAGE | ON FILE |
| DANIEL JASON SCOTT | ON FILE |
| DANIEL JASON STOJACK | ON FILE |
| DANIEL JASON WITUCKI | ON FILE |
| DANIEL JAY DARNELL JR | ON FILE |
| DANIEL JAY HOPIN | ON FILE |
| DANIEL JAY MEYER | ON FILE |
| DANIEL JAY THARP | ON FILE |
| DANIEL JAYA SURYADI | ON FILE |
| DANIEL JAYSON JOO | ON FILE |
| DANIEL JDHN BURFORD | ON FILE |
| DANIEL JEAN MARIE LACROIX | ON FILE |
| DANIEL JEAN NOEL STEPHANE ROQUELAURE | ON FILE |
| DANIEL JEAN-LOUIS MICHEL NOEL | ON FILE |
| DANIEL JEAN-MARC COLIN | ON FILE |
| DANIEL JEBARAJ PRABHAKAR | ON FILE |
| DANIEL JEFFERS | ON FILE |
| DANIEL JEFFREY GRUBBS | ON FILE |
| DANIEL JEFFREY LARA | ON FILE |
| DANIEL JEFFREY NAEGER | ON FILE |
| DANIEL JEFFY CHIN | ON FILE |
| DANIEL JEHUDA MANDL | ON FILE |
| DANIEL JELSTRUP WAGNER | ON FILE |
| DANIEL JENO KISS | ON FILE |
| DANIEL JENSEN | ON FILE |
| DANIEL JEONG | ON FILE |
| DANIEL JEONG CHOI | ON FILE |
| DANIEL JERED WALLMAN | ON FILE |
| DANIEL JEREMY BUCHALTER | ON FILE |
| DANIEL JEREMY WRIGHT | ON FILE |
| DANIEL JERMAINE FARMER | ON FILE |
| DANIEL JEROME MCCARTHY | ON FILE |
| DANIEL JEROME QUICK | ON FILE |
| DANIEL JESSE GALLOWAY | ON FILE |
| DANIEL JESSE MARTINEZ | ON FILE |
| DANIEL JESSE NEUMARK | ON FILE |
| DANIEL JESUS GARCIA | ON FILE |
| DANIEL JESUS MARQUEZ GARCIA | ON FILE |
| DANIEL JESUS MUNOZ GUERRA | ON FILE |
| DANIEL JESUS SANTIBANEZ | ON FILE |
| DANIEL JEUNG HAM | ON FILE |
| DANIEL JEYACHRISTI ANTHONY | ON FILE |
| DANIEL JIMENEZ | ON FILE |
| DANIEL JOAO RELVAS FERREIRA | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JOEL CONN | ON FILE |
| DANIEL JOHAN GLAS | ON FILE |
| DANIEL JOHANNES DUMONT | ON FILE |
| DANIEL JOHN ADAMS | ON FILE |
| DANIEL JOHN AUGUSTINE | ON FILE |
| DANIEL JOHN BABB | ON FILE |
| DANIEL JOHN BARRON | ON FILE |
| DANIEL JOHN BARRY MATTINGLY | ON FILE |
| DANIEL JOHN BECK | ON FILE |
| DANIEL JOHN BERKHOLDER | ON FILE |
| DANIEL JOHN BOUWERS | ON FILE |
| DANIEL JOHN BOWLES | ON FILE |
| DANIEL JOHN BROOKING | ON FILE |
| DANIEL JOHN BUNKER | ON FILE |
| DANIEL JOHN BURKE | ON FILE |
| DANIEL JOHN BUTLER | ON FILE |
| DANIEL JOHN CAMPBELL | ON FILE |
| DANIEL JOHN CARLAW | ON FILE |
| DANIEL JOHN CARR | ON FILE |
| DANIEL JOHN CARROLL | ON FILE |
| DANIEL JOHN CARRUTHERS | ON FILE |
| DANIEL JOHN CARUANA | ON FILE |
| DANIEL JOHN CHAMPION | ON FILE |
| DANIEL JOHN CHEETHAM | ON FILE |
| DANIEL JOHN CLEMENS | ON FILE |
| DANIEL JOHN COETSEE | ON FILE |
| DANIEL JOHN COLLIER | ON FILE |
| DANIEL JOHN COOPER | ON FILE |
| DANIEL JOHN CORKHILL | ON FILE |
| DANIEL JOHN DAVID WICKHAM | ON FILE |
| DANIEL JOHN DEL GAIZO | ON FILE |
| DANIEL JOHN DEVINE | ON FILE |
| DANIEL JOHN DZIEKCIOWSKI | ON FILE |
| DANIEL JOHN E WOOD | ON FILE |
| DANIEL JOHN FITZPATRICK | ON FILE |
| DANIEL JOHN FLIPPO | ON FILE |
| DANIEL JOHN GIBLIN | ON FILE |
| DANIEL JOHN GRANDERATH | ON FILE |
| DANIEL JOHN HAYDEN | ON FILE |
| DANIEL JOHN HILDITCH | ON FILE |
| DANIEL JOHN HILLENBRAND | ON FILE |
| DANIEL JOHN HODGSON | ON FILE |
| DANIEL JOHN HOLLOWAY | ON FILE |
| DANIEL JOHN HOWELL | ON FILE |
| DANIEL JOHN J. ULMER | ON FILE |
| DANIEL JOHN JOHNSSON | ON FILE |
| DANIEL JOHN JOHNSTON | ON FILE |
| DANIEL JOHN JOHNSTON | ON FILE |
| DANIEL JOHN KNOX | ON FILE |
| DANIEL JOHN KNUTH | ON FILE |
| DANIEL JOHN KUSCHMIERZ | ON FILE |
| DANIEL JOHN KYPENA | ON FILE |
| DANIEL JOHN LEVERTON | ON FILE |
| DANIEL JOHN LIJNDERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JOHN LINDQUIST | ON FILE |
| DANIEL JOHN LOVEGROVE | ON FILE |
| DANIEL JOHN MALLETT | ON FILE |
| DANIEL JOHN MANDOSIO | ON FILE |
| DANIEL JOHN MARKS | ON FILE |
| DANIEL JOHN MATTHEWS | ON FILE |
| DANIEL JOHN MERCURIO | ON FILE |
| DANIEL JOHN MEREDITH | ON FILE |
| DANIEL JOHN PARKINSON | ON FILE |
| DANIEL JOHN PAXTON MARSTON | ON FILE |
| DANIEL JOHN PICKAR | ON FILE |
| DANIEL JOHN PRESLAND | ON FILE |
| DANIEL JOHN PRYOR | ON FILE |
| DANIEL JOHN QUINN | ON FILE |
| DANIEL JOHN RAMOS | ON FILE |
| DANIEL JOHN ROBINSON | ON FILE |
| DANIEL JOHN ROCHE | ON FILE |
| DANIEL JOHN SAW | ON FILE |
| DANIEL JOHN SCALCIONE | ON FILE |
| DANIEL JOHN SCHALK | ON FILE |
| DANIEL JOHN SCOTT | ON FILE |
| DANIEL JOHN STURROCK | ON FILE |
| DANIEL JOHN SWINGLER | ON FILE |
| DANIEL JOHN TEDD | ON FILE |
| DANIEL JOHN THACKRAY | ON FILE |
| DANIEL JOHN TOBIN | ON FILE |
| DANIEL JOHN TODD | ON FILE |
| DANIEL JOHN TRAINOR | ON FILE |
| DANIEL JOHN VARNER | ON FILE |
| DANIEL JOHN VILLAIRE | ON FILE |
| DANIEL JOHN WARING | ON FILE |
| DANIEL JOHN WELFARE | ON FILE |
| DANIEL JOHN WHELAN | ON FILE |
| DANIEL JOHN WHITE | ON FILE |
| DANIEL JOHN WHITNEY | ON FILE |
| DANIEL JOHN WILKINSON | ON FILE |
| DANIEL JOHN WILLIAM CARTLIDGE | ON FILE |
| DANIEL JOHN WISE | ON FILE |
| DANIEL JOHNNY CASO | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON MAXWELL | ON FILE |
| DANIEL JOICHI NISHIMURA | ON FILE |
| DANIEL JONATHAN BAKKE | ON FILE |
| DANIEL JONATHAN BALDIN | ON FILE |
| DANIEL JONATHAN CHESTER | ON FILE |
| DANIEL JONATHAN CUDMORE | ON FILE |
| DANIEL JONATHAN ILARDE | ON FILE |
| DANIEL JONATHAN MOTH | ON FILE |
| DANIEL JONATHAN YOUNG | ON FILE |
| DANIEL JONATHON ABRAMOWITZ | ON FILE |
| DANIEL JONATHON SCHEINBERG | ON FILE |
| DANIEL JONE YOUNG | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JONGCHAN LEE | ON FILE |
| DANIEL JOOHAN LEE | ON FILE |
| DANIEL JOON LEE | ON FILE |
| DANIEL JORDAN BITTLE | ON FILE |
| DANIEL JORDAN GRAB | ON FILE |
| DANIEL JORDAN KING | ON FILE |
| DANIEL JORDAN LEHMAN | ON FILE |
| DANIEL JORDAN PETRIE | ON FILE |
| DANIEL JORDI | ON FILE |
| DANIEL JORGE CHEN LABBE | ON FILE |
| DANIEL JORGE MARIO GERMANOS | ON FILE |
| DANIEL JOSE | ON FILE |
| DANIEL JOSE CARDOZO ORTEGA | ON FILE |
| DANIEL JOSE CASTANO | ON FILE |
| DANIEL JOSE CHAVEZ ESCOBAR | ON FILE |
| DANIEL JOSE DA SILVA CAMPOS | ON FILE |
| DANIEL JOSE DUARTE FIGUEIRAS MONTEIRO | ON FILE |
| DANIEL JOSE FARMER | ON FILE |
| DANIEL JOSE GUEVARA | ON FILE |
| DANIEL JOSE MARQUES AUGUSTO | ON FILE |
| DANIEL JOSE MENDO ROMERO | ON FILE |
| DANIEL JOSE ORDAZ MOLINA | ON FILE |
| DANIEL JOSE PINEDA | ON FILE |
| DANIEL JOSE PROCOPIS | ON FILE |
| DANIEL JOSE REYES | ON FILE |
| DANIEL JOSE RUEDA PRIETO | ON FILE |
| DANIEL JOSEF RYDER | ON FILE |
| DANIEL JOSEPH A LAGASE | ON FILE |
| DANIEL JOSEPH ARON | ON FILE |
| DANIEL JOSEPH BELLINGHAUSEN | ON FILE |
| DANIEL JOSEPH BLACKBURN | ON FILE |
| DANIEL JOSEPH BOEDING | ON FILE |
| DANIEL JOSEPH BRADFIELD | ON FILE |
| DANIEL JOSEPH BRAST | ON FILE |
| DANIEL JOSEPH BRIANT | ON FILE |
| DANIEL JOSEPH BROWN | ON FILE |
| DANIEL JOSEPH BRUTON | ON FILE |
| DANIEL JOSEPH CASILLAS | ON FILE |
| DANIEL JOSEPH CASSANO | ON FILE |
| DANIEL JOSEPH CHAMPAGNE | ON FILE |
| DANIEL JOSEPH CHOMIN-VIRDEN | ON FILE |
| DANIEL JOSEPH CHRISTENSEN | ON FILE |
| DANIEL JOSEPH CLONTZ | ON FILE |
| DANIEL JOSEPH COOPER | ON FILE |
| DANIEL JOSEPH CORREIA | ON FILE |
| DANIEL JOSEPH CREWS | ON FILE |
| DANIEL JOSEPH CRONIN | ON FILE |
| DANIEL JOSEPH DISIPIO | ON FILE |
| DANIEL JOSEPH DOLOSICH | ON FILE |
| DANIEL JOSEPH EIDAN | ON FILE |
| DANIEL JOSEPH ELLSWORTH | ON FILE |
| DANIEL JOSEPH EVANS | ON FILE |
| DANIEL JOSEPH FAIR | ON FILE |
| DANIEL JOSEPH FAIRBANKS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JOSEPH FARINELLA | ON FILE |
| DANIEL JOSEPH FITZPATRICK | ON FILE |
| DANIEL JOSEPH FLYNN | ON FILE |
| DANIEL JOSEPH FRIES | ON FILE |
| DANIEL JOSEPH GATTO | ON FILE |
| DANIEL JOSEPH GRADY | ON FILE |
| DANIEL JOSEPH GREALY | ON FILE |
| DANIEL JOSEPH HAAG | ON FILE |
| DANIEL JOSEPH HAGEN | ON FILE |
| DANIEL JOSEPH HAGER | ON FILE |
| DANIEL JOSEPH HAWKINS | ON FILE |
| DANIEL JOSEPH HERMAN | ON FILE |
| DANIEL JOSEPH HORTON | ON FILE |
| DANIEL JOSEPH JILEK | ON FILE |
| DANIEL JOSEPH JOHNSON | ON FILE |
| DANIEL JOSEPH KENNEDY | ON FILE |
| DANIEL JOSEPH KOENIG | ON FILE |
| DANIEL JOSEPH KOLINSKY | ON FILE |
| DANIEL JOSEPH KOOTHOOR | ON FILE |
| DANIEL JOSEPH KRAY | ON FILE |
| DANIEL JOSEPH LAKE | ON FILE |
| DANIEL JOSEPH LAWLER | ON FILE |
| DANIEL JOSEPH LESTER | ON FILE |
| DANIEL JOSEPH LUNN | ON FILE |
| DANIEL JOSEPH LYPCHUK | ON FILE |
| DANIEL JOSEPH MARCUS | ON FILE |
| DANIEL JOSEPH MATTA | ON FILE |
| DANIEL JOSEPH MCCLEAN | ON FILE |
| DANIEL JOSEPH MCNERNEY | ON FILE |
| DANIEL JOSEPH MCNULTY | ON FILE |
| DANIEL JOSEPH MELCHER | ON FILE |
| DANIEL JOSEPH MERKEL | ON FILE |
| DANIEL JOSEPH MILKOVICH | ON FILE |
| DANIEL JOSEPH MISZTAL | ON FILE |
| DANIEL JOSEPH MOLLOY | ON FILE |
| DANIEL JOSEPH MORRIS | ON FILE |
| DANIEL JOSEPH MOUNTAIN | ON FILE |
| DANIEL JOSEPH MURPHY | ON FILE |
| DANIEL JOSEPH NALON | ON FILE |
| DANIEL JOSEPH NIEWIAROWICZ | ON FILE |
| DANIEL JOSEPH PARK | ON FILE |
| DANIEL JOSEPH POTTS | ON FILE |
| DANIEL JOSEPH PRECIADO | ON FILE |
| DANIEL JOSEPH RATTO | ON FILE |
| DANIEL JOSEPH REA | ON FILE |
| DANIEL JOSEPH REITZ | ON FILE |
| DANIEL JOSEPH RETALLICK | ON FILE |
| DANIEL JOSEPH RHOADS | ON FILE |
| DANIEL JOSEPH RICE | ON FILE |
| DANIEL JOSEPH RISING | ON FILE |
| DANIEL JOSEPH ROBIN PORTER | ON FILE |
| DANIEL JOSEPH RUBIN GUDNASON | ON FILE |
| DANIEL JOSEPH RUDOLPH | ON FILE |
| DANIEL JOSEPH RUTHERFORD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JOSEPH SABELLA | ON FILE |
| DANIEL JOSEPH SANDERS | ON FILE |
| DANIEL JOSEPH SCHMIEDER | ON FILE |
| DANIEL JOSEPH SELESKY | ON FILE |
| DANIEL JOSEPH SIGNORINI | ON FILE |
| DANIEL JOSEPH SINNOTT | ON FILE |
| DANIEL JOSEPH TRIGIANI | ON FILE |
| DANIEL JOSEPH VINAL | ON FILE |
| DANIEL JOSEPH VOGLER | ON FILE |
| DANIEL JOSEPH WARE | ON FILE |
| DANIEL JOSEPH WAYLETT | ON FILE |
| DANIEL JOSEPH WERNET | ON FILE |
| DANIEL JOSEPH WILLIAMSON | ON FILE |
| DANIEL JOSEPH WORLEY | ON FILE |
| DANIEL JOSERRA PEREA | ON FILE |
| DANIEL JOSHUA AVERY | ON FILE |
| DANIEL JOSHUA CLAVERS | ON FILE |
| DANIEL JOSHUA THORNTON | ON FILE |
| DANIEL JOSHUA WYATT | ON FILE |
| DANIEL JOSIAH ASHURST | ON FILE |
| DANIEL JOSIP HODONJ | ON FILE |
| DANIEL JOSUE ROJAS CRUTCHIK | ON FILE |
| DANIEL JOUART | ON FILE |
| DANIEL JOUD | ON FILE |
| DANIEL JOVAN MANRIQUEZ | ON FILE |
| DANIEL JOZEF NIEWCZAS | ON FILE |
| DANIEL JOZWIK | ON FILE |
| DANIEL JR HAWXHURST | ON FILE |
| DANIEL JR RODRIGUEZ | ON FILE |
| DANIEL JUCHIN KIM | ON FILE |
| DANIEL JUERARDO MARTINEZ | ON FILE |
| DANIEL JULIAN CRAGG | ON FILE |
| DANIEL JULIAN JARABA | ON FILE |
| DANIEL JULIEN EL HADAD | ON FILE |
| DANIEL JULIEN L BOVY | ON FILE |
| DANIEL JULIEN Y CLAEIJS | ON FILE |
| DANIEL JUNE-YOUNG CHANG | ON FILE |
| DANIEL JUNGEN | ON FILE |
| DANIEL JUNGWOONG PARK | ON FILE |
| DANIEL JUNJI WIENER | ON FILE |
| DANIEL JURCA | ON FILE |
| DANIEL JURCIK | ON FILE |
| DANIEL JURGENLIEMK MAGUIRE | ON FILE |
| DANIEL JUST POMEROY | ON FILE |
| DANIEL JUSTIN AGEMY | ON FILE |
| DANIEL JUSTIN POGUE | ON FILE |
| DANIEL JUSTIN SPINELLI | ON FILE |
| DANIEL K BEGAKIS | ON FILE |
| DANIEL K BONN | ON FILE |
| DANIEL K BREY | ON FILE |
| DANIEL K CHO | ON FILE |
| DANIEL K DUMAIS | ON FILE |
| DANIEL K HIRTH | ON FILE |
| DANIEL K HOLMES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL K JEONG | ON FILE |
| DANIEL K LEE | ON FILE |
| DANIEL K MELCHIORRE | ON FILE |
| DANIEL K SINGH | ON FILE |
| DANIEL K SONG | ON FILE |
| DANIEL K WELCH | ON FILE |
| DANIEL K YOO | ON FILE |
| DANIEL KA KEI CHOW | ON FILE |
| DANIEL KÃ„LIN | ON FILE |
| DANIEL KACPERCZYK | ON FILE |
| DANIEL KAHSAI DESTA | ON FILE |
| DANIEL KAINE SCOTT | ON FILE |
| DANIEL KALAJ | ON FILE |
| DANIEL KALAS | ON FILE |
| DANIEL KALETA | ON FILE |
| DANIEL KALMUS | ON FILE |
| DANIEL KAMIL BAKANOWICZ | ON FILE |
| DANIEL KANE RAMUNNO | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KAPUR | ON FILE |
| DANIEL KAREL I VAN DEN BROECK | ON FILE |
| DANIEL KARL LUDVIG JAKOBSSON | ON FILE |
| DANIEL KARL SONNABEND | ON FILE |
| DANIEL KARL SONNABEND | ON FILE |
| DANIEL KASEY INGOLD | ON FILE |
| DANIEL KAYVAN AMELI | ON FILE |
| DANIEL KEAKA CHOW | ON FILE |
| DANIEL KEALII PERALTA | ON FILE |
| DANIEL KEANE | ON FILE |
| DANIEL KEARNEY | ON FILE |
| DANIEL KEDME | ON FILE |
| DANIEL KEITH ALBRECHT | ON FILE |
| DANIEL KEITH ASBURY | ON FILE |
| DANIEL KEITH CLEMONS | ON FILE |
| DANIEL KEITH FURROW | ON FILE |
| DANIEL KEITH HAMILTON | ON FILE |
| DANIEL KEITH HAULK | ON FILE |
| DANIEL KEITH MCGINNIS | ON FILE |
| DANIEL KEITH NIEDFELDT | ON FILE |
| DANIEL KELAGER | ON FILE |
| DANIEL KELETI | ON FILE |
| DANIEL KELLER HOUGAARD | ON FILE |
| DANIEL KEMELMAN | ON FILE |
| DANIEL KEMPER | ON FILE |
| DANIEL KEMPER | ON FILE |
| DANIEL KENNEDY WARREN | ON FILE |
| DANIEL KENNETH BARNETT | ON FILE |
| DANIEL KENNETH CASE | ON FILE |
| DANIEL KENNETH DUNN | ON FILE |
| DANIEL KENNETH LEUNG | ON FILE |
| DANIEL KENNETH LOBUE | ON FILE |
| DANIEL KENNETH MAHON | ON FILE |
| DANIEL KENNETH MESTRE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL KENNETH PLUMMER | ON FILE |
| DANIEL KENNETH TORGERSON | ON FILE |
| DANIEL KENNETH WENDT | ON FILE |
| DANIEL KENSWELL JOSHUA HARRIS | ON FILE |
| DANIEL KENT LUCKETT | ON FILE |
| DANIEL KENT MCGOUGH | ON FILE |
| DANIEL KENT MURDOCH | ON FILE |
| DANIEL KENT TROUTMAN | ON FILE |
| DANIEL KEONE CHONG | ON FILE |
| DANIEL KESUMA | ON FILE |
| DANIEL KEVIN AHDOOT | ON FILE |
| DANIEL KEVIN DRUMM | ON FILE |
| DANIEL KEVIN FRAZIER | ON FILE |
| DANIEL KEVIN KELLY | ON FILE |
| DANIEL KEVIN MCCLELLAND | ON FILE |
| DANIEL KHAN | ON FILE |
| DANIEL KHAN | ON FILE |
| DANIEL KHARSA | ON FILE |
| DANIEL KHAW TZE MING | ON FILE |
| DANIEL KHERSONSKY | ON FILE |
| DANIEL KHODATALAB | ON FILE |
| DANIEL KHOSHNOUDIRAD | ON FILE |
| DANIEL KIDAJ | ON FILE |
| DANIEL KIERAN REARDON | ON FILE |
| DANIEL KIERNAN | ON FILE |
| DANIEL KIERNOZIAK | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM SAEANG | ON FILE |
| DANIEL KIMMORLEY | ON FILE |
| DANIEL KIN CHUNG LEE | ON FILE |
| DANIEL KINCSES | ON FILE |
| DANIEL KING TURNER | ON FILE |
| DANIEL KINJUN CHIEN | ON FILE |
| DANIEL KIRICHANSKI | ON FILE |
| DANIEL KIRK MYERS | ON FILE |
| DANIEL KIRKEDAL MOLLER HYTTEL | ON FILE |
| DANIEL KIRKLEY WIEGMAN | ON FILE |
| DANIEL KISLUK | ON FILE |
| DANIEL KIYONDI | ON FILE |
| DANIEL KLAFFENBACH | ON FILE |
| DANIEL KLEE | ON FILE |
| DANIEL KLEIN | ON FILE |
| DANIEL KMOCH | ON FILE |
| DANIEL KNEZEVIC | ON FILE |
| DANIEL KNOHR | ON FILE |
| DANIEL KNUT PERNET | ON FILE |
| DANIEL KOCH | ON FILE |
| DANIEL KOHL MUTCHLER | ON FILE |
| DANIEL KOHLBERGER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL KOKOTOV | ON FILE |
| DANIEL KOLAR | ON FILE |
| DANIEL KOLBITSCH | ON FILE |
| DANIEL KOLODZIEJCZAK | ON FILE |
| DANIEL KONRAD EBERHARDT | ON FILE |
| DANIEL KONRAD GEORG CLAES | ON FILE |
| DANIEL KONRAD HAPTAS | ON FILE |
| DANIEL KONSTANTIN ANDERSCH | ON FILE |
| DANIEL KOSIOREK | ON FILE |
| DANIEL KOSTKA | ON FILE |
| DANIEL KOTLER | ON FILE |
| DANIEL KOWALEWSKI | ON FILE |
| DANIEL KOZIK | ON FILE |
| DANIEL KRAGH | ON FILE |
| DANIEL KRAJEWSKI | ON FILE |
| DANIEL KRÃŒGER | ON FILE |
| DANIEL KRATKY | ON FILE |
| DANIEL KRAUSE | ON FILE |
| DANIEL KREMEROV | ON FILE |
| DANIEL KREUZER | ON FILE |
| DANIEL KRIKAVA | ON FILE |
| DANIEL KRISTOF HUSZA | ON FILE |
| DANIEL KRON PORTER | ON FILE |
| DANIEL KRULL | ON FILE |
| DANIEL KRUS | ON FILE |
| DANIEL KRZYSZTOF ODO | ON FILE |
| DANIEL KUCAK | ON FILE |
| DANIEL KUHNT | ON FILE |
| DANIEL KUNTKES | ON FILE |
| DANIEL KUZNETSOV | ON FILE |
| DANIEL KWAK | ON FILE |
| DANIEL KWESI APPEAH | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KYLE BONER | ON FILE |
| DANIEL KYLE ROSEN | ON FILE |
| DANIEL L ALVIA | ON FILE |
| DANIEL L BELLAFRONTE | ON FILE |
| DANIEL L BRIGHTHOPE | ON FILE |
| DANIEL L BUCK | ON FILE |
| DANIEL L CAREY | ON FILE |
| DANIEL L CARROLL LEONARD | ON FILE |
| DANIEL L EVELOFF | ON FILE |
| DANIEL L FELSTED | ON FILE |
| DANIEL L GOLDSMITH | ON FILE |
| DANIEL L HERMAN | ON FILE |
| DANIEL L MARTIN | ON FILE |
| DANIEL L MERNS | ON FILE |
| DANIEL L NICOLICI | ON FILE |
| DANIEL L P BILODEAU | ON FILE |
| DANIEL L PRIEST | ON FILE |
| DANIEL L SUDIT | ON FILE |
| DANIEL L WILLIAMS | ON FILE |
| DANIEL L ZETTLER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LA FONTAINE GAMEZ | ON FILE |
| DANIEL LAEGREID | ON FILE |
| DANIEL LAEL JOHNSON | ON FILE |
| DANIEL LAJDA | ON FILE |
| DANIEL LAMONT CROUCH | ON FILE |
| DANIEL LAN HAMM | ON FILE |
| DANIEL LANCE SAKAI | ON FILE |
| DANIEL LÃŒTTGENS | ON FILE |
| DANIEL LARS ANDERSON | ON FILE |
| DANIEL LARYEA ANUM | ON FILE |
| DANIEL LASZLO MALL | ON FILE |
| DANIEL LATINCIC | ON FILE |
| DANIEL LAU GRANUM | ON FILE |
| DANIEL LAURENCE BARROWCLOUGH | ON FILE |
| DANIEL LAURENCE MASSICOTTE | ON FILE |
| DANIEL LAURENT GIRONDEAUD | ON FILE |
| DANIEL LAW MIN ERN | ON FILE |
| DANIEL LAWRANCE FURBUSH | ON FILE |
| DANIEL LAWRENCE ASZMANN | ON FILE |
| DANIEL LAWRENCE BELDY V | ON FILE |
| DANIEL LAWRENCE BROWN | ON FILE |
| DANIEL LAWRENCE PHILLIPS | ON FILE |
| DANIEL LAWRENCE STADLIN | ON FILE |
| DANIEL LAWRENCE STEARNS | ON FILE |
| DANIEL LAWRENCE WIGHTMAN | ON FILE |
| DANIEL LAX | ON FILE |
| DANIEL LAY | ON FILE |
| DANIEL LAZAR KATRIKH | ON FILE |
| DANIEL LE | ON FILE |
| DANIEL LE ZIMMERMAN | ON FILE |
| DANIEL LEAL | ON FILE |
| DANIEL LECHNER | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE ALLEN | ON FILE |
| DANIEL LEE BAKER | ON FILE |
| DANIEL LEE BATES | ON FILE |
| DANIEL LEE BRIGGS | ON FILE |
| DANIEL LEE COATS | ON FILE |
| DANIEL LEE COHEN | ON FILE |
| DANIEL LEE CRISWELL | ON FILE |
| DANIEL LEE CROSBY | ON FILE |
| DANIEL LEE DRESSER | ON FILE |
| DANIEL LEE ESQUIBEL | ON FILE |
| DANIEL LEE GAEDCHENS | ON FILE |
| DANIEL LEE GILL | ON FILE |
| DANIEL LEE JACKMAN | ON FILE |
| DANIEL LEE JR HILL | ON FILE |
| DANIEL LEE LAMB | ON FILE |
| DANIEL LEE LAUGHMAN | ON FILE |
| DANIEL LEE MARSH | ON FILE |
| DANIEL LEE MARTIN | ON FILE |
| DANIEL LEE MCELHANNON | ON FILE |
| DANIEL LEE METCALF | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LEE MEYER | ON FILE |
| DANIEL LEE MIDGETTE | ON FILE |
| DANIEL LEE MOODY | ON FILE |
| DANIEL LEE MOYER | ON FILE |
| DANIEL LEE NALL | ON FILE |
| DANIEL LEE NASON | ON FILE |
| DANIEL LEE NUNN | ON FILE |
| DANIEL LEE PETERSON | ON FILE |
| DANIEL LEE REYNOLDS | ON FILE |
| DANIEL LEE RUCKY | ON FILE |
| DANIEL LEE SAWYERS | ON FILE |
| DANIEL LEE SCOTT | ON FILE |
| DANIEL LEE SHARP | ON FILE |
| DANIEL LEE SHAW | ON FILE |
| DANIEL LEE UNDERWOOD | ON FILE |
| DANIEL LEE VANSTEENKISTE | ON FILE |
| DANIEL LEE WASSMAN | ON FILE |
| DANIEL LEE WEBSTER | ON FILE |
| DANIEL LEE WOLF | ON FILE |
| DANIEL LEE ZABLOCKI | ON FILE |
| DANIEL LEIGH FIELDS | ON FILE |
| DANIEL LEIGH HOLLINS | ON FILE |
| DANIEL LEILANI KIGHT | ON FILE |
| DANIEL LEIPEN GARAY ESPARZA | ON FILE |
| DANIEL LELON CHARRON | ON FILE |
| DANIEL LEMVIG LOND | ON FILE |
| DANIEL LENNART JARLO GOZ | ON FILE |
| DANIEL LENWOOD WINES III | ON FILE |
| DANIEL LEON BAIJOT | ON FILE |
| DANIEL LEON BRADBURY | ON FILE |
| DANIEL LEONARD CAIN | ON FILE |
| DANIEL LEONARD HAKKERT | ON FILE |
| DANIEL LEONARD HENDRIK STOLK | ON FILE |
| DANIEL LEONARD HENRICK THANS | ON FILE |
| DANIEL LEONARD HENRICK THANS | ON FILE |
| DANIEL LEONARD HIEBERT | ON FILE |
| DANIEL LEONARD NOLL | ON FILE |
| DANIEL LEONARDO MAGGIOLO | ON FILE |
| DANIEL LEPINE | ON FILE |
| DANIEL LEPKOWSKI | ON FILE |
| DANIEL LERALTA GARCIA | ON FILE |
| DANIEL LERCH | ON FILE |
| DANIEL LERMA SALINAS | ON FILE |
| DANIEL LEROY ALLRED | ON FILE |
| DANIEL LEROY COBB | ON FILE |
| DANIEL LESLIE AUSTIN | ON FILE |
| DANIEL LESLIE LUNDELL | ON FILE |
| DANIEL LESLIE RUSHBROOK | ON FILE |
| DANIEL LESZEK MANKO | ON FILE |
| DANIEL LEVENTE SZALAY | ON FILE |
| DANIEL LEVI LOMAYESVA | ON FILE |
| DANIEL LEVI MONDY | ON FILE |
| DANIEL LEVI WILSON LAPANNE | ON FILE |
| DANIEL LEW LOWE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LEWIS ARCINIEGA | ON FILE |
| DANIEL LEWIS CARTER | ON FILE |
| DANIEL LEWIS PRICE | ON FILE |
| DANIEL LEWIS SAUGSTAD | ON FILE |
| DANIEL LEWIS WILKISON | ON FILE |
| DANIEL LI | ON FILE |
| DANIEL LIAU YIET CHERN | ON FILE |
| DANIEL LIEBERMANN | ON FILE |
| DANIEL LIM | ON FILE |
| DANIEL LIMA TEIXEIRA | ON FILE |
| DANIEL LIMOSNERO | ON FILE |
| DANIEL LIN SZE HENG | ON FILE |
| DANIEL LINDBERGH LANG | ON FILE |
| DANIEL LINDBJERG CHRISTIANSEN | ON FILE |
| DANIEL LINK | ON FILE |
| DANIEL LLIP CAMERON | ON FILE |
| DANIEL LLOYD SAUMAITOGA | ON FILE |
| DANIEL LOBEL | ON FILE |
| DANIEL LOGAN FRANKEL | ON FILE |
| DANIEL LOMAS NAVAS | ON FILE |
| DANIEL LOMELI | ON FILE |
| DANIEL LOPATA | ON FILE |
| DANIEL LOPES | ON FILE |
| DANIEL LOPEZ IBANEZ | ON FILE |
| DANIEL LOPEZ MARROQUIN | ON FILE |
| DANIEL LOREN WRIGHT | ON FILE |
| DANIEL LORENZO ABALO | ON FILE |
| DANIEL LOSCHL | ON FILE |
| DANIEL LOUIE SEVALL | ON FILE |
| DANIEL LOUIS | ON FILE |
| DANIEL LOUIS CLARK | ON FILE |
| DANIEL LOUIS DERWISHGASTELUM | ON FILE |
| DANIEL LOUIS FRANK | ON FILE |
| DANIEL LOUIS JASINSKI | ON FILE |
| DANIEL LOUIS JOHNSON | ON FILE |
| DANIEL LOUIS LARA | ON FILE |
| DANIEL LOUIS LUPTAK | ON FILE |
| DANIEL LOUIS MAURICE THOUILLEZ | ON FILE |
| DANIEL LOUIS NEGRONI | ON FILE |
| DANIEL LOUIS PUZON | ON FILE |
| DANIEL LOUIS SILVA | ON FILE |
| DANIEL LOUIS SULLIVAN | ON FILE |
| DANIEL LOUIS ZUCHEGNA | ON FILE |
| DANIEL LU | ON FILE |
| DANIEL LUCAS THIERRY SMIT | ON FILE |
| DANIEL LUCENA ESCORZA | ON FILE |
| DANIEL LUCIO MARTINEZ | ON FILE |
| DANIEL LUIGI NESPECA | ON FILE |
| DANIEL LUIGI NESPECA | ON FILE |
| DANIEL LUIS CROSBY | ON FILE |
| DANIEL LUIS ROSUA | ON FILE |
| DANIEL LUKASZ GARGAS | ON FILE |
| DANIEL LUKE BUTTERWORTH | ON FILE |
| DANIEL LUKE CAVEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LUKE CHUCHMAN | ON FILE |
| DANIEL LUKE CROZIER | ON FILE |
| DANIEL LUKE HOLLETT | ON FILE |
| DANIEL LUKE KEATING | ON FILE |
| DANIEL LUKE SMITH | ON FILE |
| DANIEL LUMUCSO QUION | ON FILE |
| DANIEL LUND RAUN MERTON ANDERSEN | ON FILE |
| DANIEL LUPCHI WONG | ON FILE |
| DANIEL LUPIANEZ CASARES | ON FILE |
| DANIEL LUTHER LAWRENCE | ON FILE |
| DANIEL LUTHER STEPHAN | ON FILE |
| DANIEL LUU | ON FILE |
| DANIEL LUU LE | ON FILE |
| DANIEL LYSGAARD CHRISTENSEN | ON FILE |
| DANIEL M A VAN HAK | ON FILE |
| DANIEL M BARRAMEDA | ON FILE |
| DANIEL M BARTH | ON FILE |
| DANIEL M BELANGER | ON FILE |
| DANIEL M CONNOLLY | ON FILE |
| DANIEL M DIAZ | ON FILE |
| DANIEL M DYER | ON FILE |
| DANIEL M ESDALE | ON FILE |
| DANIEL M FILLMAN | ON FILE |
| DANIEL M GOEGGEL | ON FILE |
| DANIEL M GRANT | ON FILE |
| DANIEL M HAGBERG | ON FILE |
| DANIEL M HOFFNER | ON FILE |
| DANIEL M I HASSAN | ON FILE |
| DANIEL M KIM | ON FILE |
| DANIEL M KING | ON FILE |
| DANIEL M KRACK | ON FILE |
| DANIEL M LYNCH | ON FILE |
| DANIEL M MARKETTA | ON FILE |
| DANIEL M MASON | ON FILE |
| DANIEL M MCCLELLAN | ON FILE |
| DANIEL M PINNER | ON FILE |
| DANIEL M POMERLEAU | ON FILE |
| DANIEL M REYES | ON FILE |
| DANIEL M ROBESCU | ON FILE |
| DANIEL M ROMANO | ON FILE |
| DANIEL M ROMANO | ON FILE |
| DANIEL M RUBIN | ON FILE |
| DANIEL M SZABO | ON FILE |
| DANIEL M T JANGA | ON FILE |
| DANIEL M URGENT | ON FILE |
| DANIEL M VUONG | ON FILE |
| DANIEL M WATKINS | ON FILE |
| DANIEL MAC CLAREN WOOD | ON FILE |
| DANIEL MACKENZIE | ON FILE |
| DANIEL MACKENZIE KARAKOCHUK | ON FILE |
| DANIEL MACKLE | ON FILE |
| DANIEL MACLEOD | ON FILE |
| DANIEL MADIROLAS CANDELA | ON FILE |
| DANIEL MAGED ANDRAWES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MAGRO | ON FILE |
| DANIEL MAIDA HAYDEN | ON FILE |
| DANIEL MAIL | ON FILE |
| DANIEL MAIR | ON FILE |
| DANIEL MAK | ON FILE |
| DANIEL MAKOTO RADKE | ON FILE |
| DANIEL MALAMED BENMAOR | ON FILE |
| DANIEL MALDONADO CONDE | ON FILE |
| DANIEL MALFAVON LUND | ON FILE |
| DANIEL MALIK LIMERICK | ON FILE |
| DANIEL MALIK LIMERICK | ON FILE |
| DANIEL MALINOVSKIY | ON FILE |
| DANIEL MALINOVSKY | ON FILE |
| DANIEL MALTE JANSSON | ON FILE |
| DANIEL MALUSZCZAK | ON FILE |
| DANIEL MANCERA MARTINEZ | ON FILE |
| DANIEL MANHEIM | ON FILE |
| DANIEL MANRIQUE CASTANO | ON FILE |
| DANIEL MARASSA GODOY CABRAL | ON FILE |
| DANIEL MARC BOSTON | ON FILE |
| DANIEL MARC TIPPMANN | ON FILE |
| DANIEL MARC TYERS | ON FILE |
| DANIEL MARCEL DAOUST | ON FILE |
| DANIEL MARCEL FREYTAG | ON FILE |
| DANIEL MARCELLO MC KEE | ON FILE |
| DANIEL MARCELO LEANO FADIC | ON FILE |
| DANIEL MARCHI | ON FILE |
| DANIEL MARCIN CZARNOCKI | ON FILE |
| DANIEL MARCIN MILCARZ | ON FILE |
| DANIEL MARCO ANGELOSANTO | ON FILE |
| DANIEL MARCO MONTESSORO | ON FILE |
| DANIEL MARCOS PONCE | ON FILE |
| DANIEL MARCUS FOSTER | ON FILE |
| DANIEL MARCUS LONG | ON FILE |
| DANIEL MARGANOVICI | ON FILE |
| DANIEL MARIAN RACOLTA | ON FILE |
| DANIEL MARIN | ON FILE |
| DANIEL MARINAN FREIRE | ON FILE |
| DANIEL MARIO BERNASCONI | ON FILE |
| DANIEL MARIO JUAREZ | ON FILE |
| DANIEL MARIUS TAMAS | ON FILE |
| DANIEL MARK ABERNATHY | ON FILE |
| DANIEL MARK BELL | ON FILE |
| DANIEL MARK BYRAM | ON FILE |
| DANIEL MARK COFFIN | ON FILE |
| DANIEL MARK COMMINI | ON FILE |
| DANIEL MARK DIXON | ON FILE |
| DANIEL MARK JOHNSON | ON FILE |
| DANIEL MARK LABELLE | ON FILE |
| DANIEL MARK LEVINE | ON FILE |
| DANIEL MARK MC NUTT | ON FILE |
| DANIEL MARK MCCARTHY | ON FILE |
| DANIEL MARK MURTHA | ON FILE |
| DANIEL MARK MYERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MARK NICKELSON | ON FILE |
| DANIEL MARK PERRY | ON FILE |
| DANIEL MARK PORTER | ON FILE |
| DANIEL MARK RAMSAY | ON FILE |
| DANIEL MARK RUMMEL | ON FILE |
| DANIEL MARK SMITH | ON FILE |
| DANIEL MARK STATHER | ON FILE |
| DANIEL MARK STROHL | ON FILE |
| DANIEL MARK TREDWELL | ON FILE |
| DANIEL MARK WHEELESS | ON FILE |
| DANIEL MARK WHITE | ON FILE |
| DANIEL MARK YURKOVICH | ON FILE |
| DANIEL MARKBARRINGTON LAWRENCE | ON FILE |
| DANIEL MARKOWSKI | ON FILE |
| DANIEL MARKUS ELEY | ON FILE |
| DANIEL MARKUS NUSSBAUMER | ON FILE |
| DANIEL MARKUS NUSSBAUMER | ON FILE |
| DANIEL MARONGE | ON FILE |
| DANIEL MAROTE ESCOBAR | ON FILE |
| DANIEL MARQUES | ON FILE |
| DANIEL MARSANO NORIEGA | ON FILE |
| DANIEL MARSHALL GEE | ON FILE |
| DANIEL MARTIAL J DHEUR | ON FILE |
| DANIEL MARTIJN SCHAAP | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN BEER | ON FILE |
| DANIEL MARTIN CABARUVIAS | ON FILE |
| DANIEL MARTIN CROWE | ON FILE |
| DANIEL MARTIN GORSHE | ON FILE |
| DANIEL MARTIN JORDI | ON FILE |
| DANIEL MARTIN KESSLER | ON FILE |
| DANIEL MARTIN LEDESMA HAYBALL | ON FILE |
| DANIEL MARTIN LEWIS | ON FILE |
| DANIEL MARTIN LIPA | ON FILE |
| DANIEL MARTIN OWENS | ON FILE |
| DANIEL MARTIN PHILLIPS | ON FILE |
| DANIEL MARTIN PRIETO | ON FILE |
| DANIEL MARTIN ROJO | ON FILE |
| DANIEL MARTIN SEBASTIAN | ON FILE |
| DANIEL MARTIN TIMMER | ON FILE |
| DANIEL MARTIN WESTON | ON FILE |
| DANIEL MARTIN ZIPAY | ON FILE |
| DANIEL MARTINEAU | ON FILE |
| DANIEL MARTINEC | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ KOUIHI | ON FILE |
| DANIEL MARTINEZ LAHUERTA | ON FILE |
| DANIEL MARTINEZ PASTOR | ON FILE |
| DANIEL MARTINEZ SANCHEZ | ON FILE |
| DANIEL MARTINS GASPAR FERNANDES | ON FILE |
| DANIEL MARTISE HUNT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MARTYN MORISS JEFFERY | ON FILE |
| DANIEL MARX | ON FILE |
| DANIEL MARZIALE LAZARO | ON FILE |
| DANIEL MASO GIFRA | ON FILE |
| DANIEL MASON SPLETTER | ON FILE |
| DANIEL MASOUDI | ON FILE |
| DANIEL MASSIMO DE HORATIIS | ON FILE |
| DANIEL MASSIMO ROSADI | ON FILE |
| DANIEL MATA | ON FILE |
| DANIEL MATHARU | ON FILE |
| DANIEL MATHEW CRAMER | ON FILE |
| DANIEL MATHIAS GUERRY DEPUYDT | ON FILE |
| DANIEL MATIAS ABREGU | ON FILE |
| DANIEL MATIC | ON FILE |
| DANIEL MATTHEW CANHAM | ON FILE |
| DANIEL MATTHEW CRESCENZO | ON FILE |
| DANIEL MATTHEW FARRELL | ON FILE |
| DANIEL MATTHEW GARZA | ON FILE |
| DANIEL MATTHEW JANSSEN | ON FILE |
| DANIEL MATTHEW MIRKIN | ON FILE |
| DANIEL MATTHEW PERKINS | ON FILE |
| DANIEL MATTHEW RHODES | ON FILE |
| DANIEL MATTHEW SCHEUERMAN | ON FILE |
| DANIEL MATTHEW WISE | ON FILE |
| DANIEL MATTHIAS POELZL | ON FILE |
| DANIEL MATTHIAS POSCH | ON FILE |
| DANIEL MAURICE FIORE | ON FILE |
| DANIEL MAURICE FIORE | ON FILE |
| DANIEL MAURICE POLVOROSA PAYNE | ON FILE |
| DANIEL MAURICIO BORGES | ON FILE |
| DANIEL MAURICIO GOMEZ RECINOS | ON FILE |
| DANIEL MAURICIO POVEDA | ON FILE |
| DANIEL MAVASHEV | ON FILE |
| DANIEL MAX RODRIGUEZ | ON FILE |
| DANIEL MAXWELL BERNAD | ON FILE |
| DANIEL MAXWELL POTTS | ON FILE |
| DANIEL MAYA RIVERA | ON FILE |
| DANIEL MAYANI PARAS | ON FILE |
| DANIEL MAZURKIEWICZ | ON FILE |
| DANIEL MC MANUS | ON FILE |
| DANIEL MCKELVEY | ON FILE |
| DANIEL MCMANUS | ON FILE |
| DANIEL MCQUADE MCGREEVY | ON FILE |
| DANIEL MEGRUE BERMAN | ON FILE |
| DANIEL MEIRION ROWE | ON FILE |
| DANIEL MELUS RODRIGUEZ | ON FILE |
| DANIEL MENDIOLA | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MERL BUTT | ON FILE |
| DANIEL MERRITT SPONSELLER | ON FILE |
| DANIEL MESSERLI | ON FILE |
| DANIEL METCALF | ON FILE |
| DANIEL METZGER | ON FILE |
| DANIEL MEZHERITSKY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MICALLEF | ON FILE |
| DANIEL MICHAEL ALVAREZ | ON FILE |
| DANIEL MICHAEL BITTICK | ON FILE |
| DANIEL MICHAEL BRECKNER | ON FILE |
| DANIEL MICHAEL BROBERG | ON FILE |
| DANIEL MICHAEL CARROLL | ON FILE |
| DANIEL MICHAEL CERRITO | ON FILE |
| DANIEL MICHAEL CHAISON | ON FILE |
| DANIEL MICHAEL CHUNG | ON FILE |
| DANIEL MICHAEL CULLEN | ON FILE |
| DANIEL MICHAEL DELAGARZA | ON FILE |
| DANIEL MICHAEL DUBINSKY | ON FILE |
| DANIEL MICHAEL ETHERINGTON | ON FILE |
| DANIEL MICHAEL FOWKEST | ON FILE |
| DANIEL MICHAEL FOX-RABINOVICH | ON FILE |
| DANIEL MICHAEL FRAGA | ON FILE |
| DANIEL MICHAEL GALITZEN | ON FILE |
| DANIEL MICHAEL GAN | ON FILE |
| DANIEL MICHAEL GIUNTINI JR | ON FILE |
| DANIEL MICHAEL GIUNTINI SR | ON FILE |
| DANIEL MICHAEL GONZALEZ | ON FILE |
| DANIEL MICHAEL GOULD | ON FILE |
| DANIEL MICHAEL GREENOW | ON FILE |
| DANIEL MICHAEL HEDGE | ON FILE |
| DANIEL MICHAEL HOOPER | ON FILE |
| DANIEL MICHAEL HWANG | ON FILE |
| DANIEL MICHAEL ISHMAEL HASSAN | ON FILE |
| DANIEL MICHAEL JR BOULANGER | ON FILE |
| DANIEL MICHAEL KLODOWSKI | ON FILE |
| DANIEL MICHAEL KORPER | ON FILE |
| DANIEL MICHAEL MCGUIRE | ON FILE |
| DANIEL MICHAEL MCGUIRE | ON FILE |
| DANIEL MICHAEL MCILROY | ON FILE |
| DANIEL MICHAEL PASTERNAK | ON FILE |
| DANIEL MICHAEL SCHRATZ | ON FILE |
| DANIEL MICHAEL SMEED | ON FILE |
| DANIEL MICHAEL STANKO | ON FILE |
| DANIEL MICHAEL SULTANOWSKY | ON FILE |
| DANIEL MICHAEL TRAUGOTT | ON FILE |
| DANIEL MICHAEL UYEMURA | ON FILE |
| DANIEL MICHAEL WAGLUND | ON FILE |
| DANIEL MICHAEL WALSH | ON FILE |
| DANIEL MICHAEL WILLIAMS | ON FILE |
| DANIEL MICHAEL ZELESKO | ON FILE |
| DANIEL MICHAUD | ON FILE |
| DANIEL MICHELSON | ON FILE |
| DANIEL MICKO | ON FILE |
| DANIEL MIHAI | ON FILE |
| DANIEL MIHAI PASCARIU | ON FILE |
| DANIEL MIK | ON FILE |
| DANIEL MIKIC | ON FILE |
| DANIEL MIKUSIK | ON FILE |
| DANIEL MILEWSKI | ON FILE |
| DANIEL MILICEVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MILOS | ON FILE |
| DANIEL MILTON | ON FILE |
| DANIEL MILTON NANNETI | ON FILE |
| DANIEL MIMOSO | ON FILE |
| DANIEL MIN KANG | ON FILE |
| DANIEL MINEIRO ESTEVES | ON FILE |
| DANIEL MING SAN MACKS | ON FILE |
| DANIEL MINGYUN WONG | ON FILE |
| DANIEL MINH DUY NGUYEN | ON FILE |
| DANIEL MINH NGUYEN | ON FILE |
| DANIEL MINH NGUYEN | ON FILE |
| DANIEL MINSOO CHWA | ON FILE |
| DANIEL MIRANDA BARROSO | ON FILE |
| DANIEL MIRET MARIN | ON FILE |
| DANIEL MISCHKE | ON FILE |
| DANIEL MISINA | ON FILE |
| DANIEL MISSAK | ON FILE |
| DANIEL MITCHELL | ON FILE |
| DANIEL MITCHELL KOTLYAR | ON FILE |
| DANIEL MITCHELL THOMAS | ON FILE |
| DANIEL MITERA | ON FILE |
| DANIEL MITKOV MINKOV | ON FILE |
| DANIEL MOKRY | ON FILE |
| DANIEL MOLINA SANCHEZ | ON FILE |
| DANIEL MOLLE KOOLSTRA | ON FILE |
| DANIEL MOLLER HANSEN | ON FILE |
| DANIEL MOLNAR | ON FILE |
| DANIEL MONACHELLA | ON FILE |
| DANIEL MONAGLE | ON FILE |
| DANIEL MONDRAGON | ON FILE |
| DANIEL MONETTE | ON FILE |
| DANIEL MONTEIRO MOREIRA | ON FILE |
| DANIEL MONTERO ARAGUEZ | ON FILE |
| DANIEL MOOHAN | ON FILE |
| DANIEL MOON JIN | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MORAES RABAIOLI | ON FILE |
| DANIEL MORALES CARBONELL | ON FILE |
| DANIEL MOREIRA HENRIQUES | ON FILE |
| DANIEL MOREIRA JUNIOR | ON FILE |
| DANIEL MORENO | ON FILE |
| DANIEL MORGAN SCHREFF | ON FILE |
| DANIEL MORGAN WEISMAN | ON FILE |
| DANIEL MORIARTY | ON FILE |
| DANIEL MORRIS KING | ON FILE |
| DANIEL MOSHE JUSTA | ON FILE |
| DANIEL MOSHE MUTZARI | ON FILE |
| DANIEL MOTH ALAKONTIOLA ANDERSEN | ON FILE |
| DANIEL MOURAD MEZAACHE | ON FILE |
| DANIEL MOURAD RAFAEL | ON FILE |
| DANIEL MOUSSALEM APOLONIO | ON FILE |
| DANIEL MOY | ON FILE |
| DANIEL MRDJANOV | ON FILE |
| DANIEL MUARA SENTOSA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL MUCCIO | ON FILE |
| DANIEL MUDRINICH WEISS | ON FILE |
| DANIEL MULLER | ON FILE |
| DANIEL MUNRO CAMPBELL | ON FILE |
| DANIEL MURDOCH MCKAY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURTAGH COSTELLO | ON FILE |
| DANIEL MUSE | ON FILE |
| DANIEL MUSSARD | ON FILE |
| DANIEL MUTH | ON FILE |
| DANIEL N DODSON | ON FILE |
| DANIEL N EVILSIZOR | ON FILE |
| DANIEL N HERON | ON FILE |
| DANIEL N HILL | ON FILE |
| DANIEL N NORKIN | ON FILE |
| DANIEL N SNIJDERS | ON FILE |
| DANIEL NADASKY | ON FILE |
| DANIEL NAMAKI GHANEH | ON FILE |
| DANIEL NAMYEN HOANG | ON FILE |
| DANIEL NAPOLEON FRED | ON FILE |
| DANIEL NATHAN GLISTA | ON FILE |
| DANIEL NATHAN LETFORD | ON FILE |
| DANIEL NATHAN MILLER | ON FILE |
| DANIEL NATHAN SOLOMON | ON FILE |
| DANIEL NATHAN W MORROW | ON FILE |
| DANIEL NATURANI | ON FILE |
| DANIEL NAUM MERLINSKI WEIL | ON FILE |
| DANIEL NAVAS LAVADO | ON FILE |
| DANIEL NAVUTH DE MONTEIRO | ON FILE |
| DANIEL NEEMA SALEHI | ON FILE |
| DANIEL NEIL PASKE | ON FILE |
| DANIEL NEIL SHARP | ON FILE |
| DANIEL NEMATI TOBARUELA | ON FILE |
| DANIEL NEVILL ROBERT MORTON | ON FILE |
| DANIEL NEWTON | ON FILE |
| DANIEL NG CHIU LOONG | ON FILE |
| DANIEL NG HO | ON FILE |
| DANIEL NGO LONG | ON FILE |
| DANIEL NICA | ON FILE |
| DANIEL NICHOLAS BEAUCHAMP | ON FILE |
| DANIEL NICHOLAS CHERVAK | ON FILE |
| DANIEL NICHOLAS COOK | ON FILE |
| DANIEL NICHOLAS JONES | ON FILE |
| DANIEL NICHOLAS KAR | ON FILE |
| DANIEL NICHOLAS MOSYAK | ON FILE |
| DANIEL NICHOLAS PARAS MANGUNE | ON FILE |
| DANIEL NICHOLAS SHEFTE | ON FILE |
| DANIEL NICHOLAS TAN | ON FILE |
| DANIEL NICK BREDICE | ON FILE |
| DANIEL NICOLAE MAL | ON FILE |
| DANIEL NICOLAS | ON FILE |
| DANIEL NICOLAS FURER | ON FILE |
| DANIEL NIEL II SWEHOSKY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL NIELSEN | ON FILE |
| DANIEL NIGGEMANN | ON FILE |
| DANIEL NIKLAS REHM | ON FILE |
| DANIEL NIMMRICHTER | ON FILE |
| DANIEL NIXON MALLON | ON FILE |
| DANIEL NOAH JOHNSON | ON FILE |
| DANIEL NOE GONZALEZ | ON FILE |
| DANIEL NOEL MORGAN | ON FILE |
| DANIEL NOLTE | ON FILE |
| DANIEL NOORI | ON FILE |
| DANIEL NORDENBAEK | ON FILE |
| DANIEL NOREN QUAKENBUSH | ON FILE |
| DANIEL NORIMASA KIMOTO | ON FILE |
| DANIEL NORMAN SCHLAGER | ON FILE |
| DANIEL NORMAN VAUDREUIL | ON FILE |
| DANIEL NORRIE | ON FILE |
| DANIEL NORTOFT MADSEN | ON FILE |
| DANIEL NOVAK | ON FILE |
| DANIEL NUNO DOS SANTOS PEREIRA DUARTE PEDRO | ON FILE |
| DANIEL NYGAARD LUND | ON FILE |
| DANIEL O CYNN | ON FILE |
| DANIEL O KLIMCZAK | ON FILE |
| DANIEL O VERMEULEN | ON FILE |
| DANIEL OBADIA | ON FILE |
| DANIEL OCIO OCIO | ON FILE |
| DANIEL OCTAVIOUS LAWSON | ON FILE |
| DANIEL OFARRELL | ON FILE |
| DANIEL OFFENBACHER | ON FILE |
| DANIEL OGALLA MARCOS | ON FILE |
| DANIEL OGOCHUKWU KERRI | ON FILE |
| DANIEL OLILO AYIEKO | ON FILE |
| DANIEL OLIVER LEWIS WINKWORTH | ON FILE |
| DANIEL OLIVER ROWLANDS | ON FILE |
| DANIEL OLUWASEGUN OLORUNFEMI | ON FILE |
| DANIEL ONG ERN MIN | ON FILE |
| DANIEL OPPLIGER | ON FILE |
| DANIEL ORAVEC | ON FILE |
| DANIEL ORBAN | ON FILE |
| DANIEL ORION WALLER | ON FILE |
| DANIEL ORLANDO DUARTE VALDIVIESO | ON FILE |
| DANIEL ORLANDO RAMIREZ YEPEZ | ON FILE |
| DANIEL ORLOW | ON FILE |
| DANIEL ORTEGA ARTEAGA | ON FILE |
| DANIEL OSBORNE | ON FILE |
| DANIEL OSCAR IGLESIA | ON FILE |
| DANIEL OSCAR MUNXXIZ | ON FILE |
| DANIEL OSCAR OLIDEN | ON FILE |
| DANIEL OSCAR RODRIGUEZ | ON FILE |
| DANIEL OSILAMAE OMOH | ON FILE |
| DANIEL OSKAR BAGINSKI | ON FILE |
| DANIEL OSOWSKI DZIOUBANOV | ON FILE |
| DANIEL OSUNA CIFUENTES | ON FILE |
| DANIEL OSWALDO RODRIGUEZ BRICENO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL OTERO JR | ON FILE |
| DANIEL OTHMANHENKEMANS | ON FILE |
| DANIEL OTIS CARRIGAN | ON FILE |
| DANIEL OTTO WOLF | ON FILE |
| DANIEL OWEN | ON FILE |
| DANIEL OWEN EBELING | ON FILE |
| DANIEL OWEN MARTINSON | ON FILE |
| DANIEL OWEN TAYLOR | ON FILE |
| DANIEL OZER | ON FILE |
| DANIEL P CERCHEZ | ON FILE |
| DANIEL P COLE | ON FILE |
| DANIEL P CZECH | ON FILE |
| DANIEL P DEVERY | ON FILE |
| DANIEL P FAMULAR | ON FILE |
| DANIEL P FAUSKE | ON FILE |
| DANIEL P FAY | ON FILE |
| DANIEL P GILMARTIN | ON FILE |
| DANIEL P HENDERSON | ON FILE |
| DANIEL P HODAK | ON FILE |
| DANIEL P JOHNS | ON FILE |
| DANIEL P JOST | ON FILE |
| DANIEL P KINSELLA | ON FILE |
| DANIEL P LAMASTRA | ON FILE |
| DANIEL P MCGRATH | ON FILE |
| DANIEL P MEYER | ON FILE |
| DANIEL P NAGEL | ON FILE |
| DANIEL P NICOLICI | ON FILE |
| DANIEL P PARKER | ON FILE |
| DANIEL P PIPLIOS | ON FILE |
| DANIEL P POLITZ | ON FILE |
| DANIEL P SALDUTTI | ON FILE |
| DANIEL P SAUVE | ON FILE |
| DANIEL P SUN | ON FILE |
| DANIEL P TAHANY | ON FILE |
| DANIEL P ZUCCON | ON FILE |
| DANIEL PABLO ALVAREZ GARCIA | ON FILE |
| DANIEL PACHECO FONSECA | ON FILE |
| DANIEL PADIN | ON FILE |
| DANIEL PAL | ON FILE |
| DANIEL PANERO | ON FILE |
| DANIEL PAOLO ALMEDA | ON FILE |
| DANIEL PAPI | ON FILE |
| DANIEL PARDITKA | ON FILE |
| DANIEL PAREDES | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK LOUIE | ON FILE |
| DANIEL PARRAS BURGOS | ON FILE |
| DANIEL PASCUAS | ON FILE |
| DANIEL PASKOVSKI | ON FILE |
| DANIEL PASYUK | ON FILE |
| DANIEL PATRICK ABELL | ON FILE |
| DANIEL PATRICK BLOOM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL PATRICK BURKE | ON FILE |
| DANIEL PATRICK CASEY | ON FILE |
| DANIEL PATRICK CROUSHORE | ON FILE |
| DANIEL PATRICK DOHERTY | ON FILE |
| DANIEL PATRICK DWYER | ON FILE |
| DANIEL PATRICK GRAINGER | ON FILE |
| DANIEL PATRICK GUZMAN | ON FILE |
| DANIEL PATRICK HAZELL | ON FILE |
| DANIEL PATRICK HILPIPRE | ON FILE |
| DANIEL PATRICK KRPATA | ON FILE |
| DANIEL PATRICK LAY | ON FILE |
| DANIEL PATRICK LENTSCH | ON FILE |
| DANIEL PATRICK MC NALLY | ON FILE |
| DANIEL PATRICK MCCULLEN | ON FILE |
| DANIEL PATRICK MCLEMORE | ON FILE |
| DANIEL PATRICK MCSWEENEY | ON FILE |
| DANIEL PATRICK MULLANE | ON FILE |
| DANIEL PATRICK OBRIEN | ON FILE |
| DANIEL PATRICK OMAHONY | ON FILE |
| DANIEL PATRICK PAPEZ | ON FILE |
| DANIEL PATRICK ROY | ON FILE |
| DANIEL PATRICK SATTLER | ON FILE |
| DANIEL PATRICK SEAMAN | ON FILE |
| DANIEL PATRICK STAFFORD | ON FILE |
| DANIEL PATRICK STEPHENS | ON FILE |
| DANIEL PATRICK SUGRUE | ON FILE |
| DANIEL PATRICK SULLIVAN | ON FILE |
| DANIEL PATRICK TURNER | ON FILE |
| DANIEL PATRICK WELSH | ON FILE |
| DANIEL PATRICK WIRLEY | ON FILE |
| DANIEL PATRICK YEE | ON FILE |
| DANIEL PATRYK SZAFRANIEC | ON FILE |
| DANIEL PAUL ALAN BURTON | ON FILE |
| DANIEL PAUL ALEXANDER | ON FILE |
| DANIEL PAUL AMIOT | ON FILE |
| DANIEL PAUL BARRY | ON FILE |
| DANIEL PAUL BEAULIEU | ON FILE |
| DANIEL PAUL BEGNAUD | ON FILE |
| DANIEL PAUL BOWER | ON FILE |
| DANIEL PAUL BROWN | ON FILE |
| DANIEL PAUL BUCKLEY | ON FILE |
| DANIEL PAUL BURK | ON FILE |
| DANIEL PAUL DA SILVA | ON FILE |
| DANIEL PAUL DINKINS | ON FILE |
| DANIEL PAUL FARNSWORTH | ON FILE |
| DANIEL PAUL FONTANA | ON FILE |
| DANIEL PAUL GAY | ON FILE |
| DANIEL PAUL GILBERT MICHEL MABILY | ON FILE |
| DANIEL PAUL GOLDMAN | ON FILE |
| DANIEL PAUL HARPUR GIFKINS | ON FILE |
| DANIEL PAUL HO MINGJIE | ON FILE |
| DANIEL PAUL ILLENBERGER | ON FILE |
| DANIEL PAUL IULIANO | ON FILE |
| DANIEL PAUL JOUAS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL PAUL JR LEDET | ON FILE |
| DANIEL PAUL KERSHING | ON FILE |
| DANIEL PAUL KUZJAK | ON FILE |
| DANIEL PAUL KYTE | ON FILE |
| DANIEL PAUL LECKRONE | ON FILE |
| DANIEL PAUL LEES | ON FILE |
| DANIEL PAUL LINFITT | ON FILE |
| DANIEL PAUL LONG | ON FILE |
| DANIEL PAUL MACKINNON | ON FILE |
| DANIEL PAUL MARINESCU | ON FILE |
| DANIEL PAUL MARRAZZO | ON FILE |
| DANIEL PAUL MCCROREY | ON FILE |
| DANIEL PAUL MCMANUS | ON FILE |
| DANIEL PAUL MEADOR | ON FILE |
| DANIEL PAUL ROGER PEYROUS | ON FILE |
| DANIEL PAUL RUBENSTEIN | ON FILE |
| DANIEL PAUL SAN MIGUEL | ON FILE |
| DANIEL PAUL SARGEANT | ON FILE |
| DANIEL PAUL SKINNER | ON FILE |
| DANIEL PAUL STEEVES | ON FILE |
| DANIEL PAUL STEVENS | ON FILE |
| DANIEL PAUL WALLACE | ON FILE |
| DANIEL PAUL WARRINGTON | ON FILE |
| DANIEL PAUL WATERS | ON FILE |
| DANIEL PAUL WOOLLER | ON FILE |
| DANIEL PAULLEONOR FERNANDEZ | ON FILE |
| DANIEL PAVELESCU | ON FILE |
| DANIEL PAVLIK | ON FILE |
| DANIEL PAWEL PIECIAK | ON FILE |
| DANIEL PEACOCK WEDMAN | ON FILE |
| DANIEL PEDERSEN FERARU | ON FILE |
| DANIEL PEDRO BAYARDI STRATTA | ON FILE |
| DANIEL PEEL JEMISON | ON FILE |
| DANIEL PEKAMU MAOATE | ON FILE |
| DANIEL PELOQUIN | ON FILE |
| DANIEL PENA ZUNIGA | ON FILE |
| DANIEL PENKOV IVANOV | ON FILE |
| DANIEL PER INGVAR HÃ–RNSEN | ON FILE |
| DANIEL PEREIRA TEETER | ON FILE |
| DANIEL PEREZ JIMENEZ | ON FILE |
| DANIEL PEREZ LAMADRID CAMPOY | ON FILE |
| DANIEL PEREZ MANRIQUE | ON FILE |
| DANIEL PEREZ ZAFRILLA | ON FILE |
| DANIEL PEREZCHAPARRO | ON FILE |
| DANIEL PERPETUO | ON FILE |
| DANIEL PERRY ZIMMERMAN | ON FILE |
| DANIEL PETER BARNES | ON FILE |
| DANIEL PETER CHADWICK | ON FILE |
| DANIEL PETER COLLINS | ON FILE |
| DANIEL PETER COWX | ON FILE |
| DANIEL PETER CUNEO | ON FILE |
| DANIEL PETER ELLIOTT | ON FILE |
| DANIEL PETER EVENS | ON FILE |
| DANIEL PETER FRISCH | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL PETER HARRISON | ON FILE |
| DANIEL PETER HOWLETT | ON FILE |
| DANIEL PETER JOHNSTONE | ON FILE |
| DANIEL PETER MERRICK | ON FILE |
| DANIEL PETER MOLLOY | ON FILE |
| DANIEL PETER NOWAK | ON FILE |
| DANIEL PETER PAUL | ON FILE |
| DANIEL PETER PESTELL | ON FILE |
| DANIEL PETER POTTS | ON FILE |
| DANIEL PETER PUERRO | ON FILE |
| DANIEL PETER ROBBINS | ON FILE |
| DANIEL PETER RUYS | ON FILE |
| DANIEL PETER SHEA | ON FILE |
| DANIEL PETER SORENSON | ON FILE |
| DANIEL PETER STELTON | ON FILE |
| DANIEL PETER TINDALL | ON FILE |
| DANIEL PETER WARNER COLLINS | ON FILE |
| DANIEL PETEV NIKOLOV | ON FILE |
| DANIEL PETIT | ON FILE |
| DANIEL PETO | ON FILE |
| DANIEL PETROSIAN | ON FILE |
| DANIEL PETROV PEYCHEV | ON FILE |
| DANIEL PETROVETS | ON FILE |
| DANIEL PETUR AXELSSON | ON FILE |
| DANIEL PFOESTL | ON FILE |
| DANIEL PHILIP BRUNNER | ON FILE |
| DANIEL PHILIP CONLAN | ON FILE |
| DANIEL PHILIP FORD | ON FILE |
| DANIEL PHILIP HECKER | ON FILE |
| DANIEL PHILIP IROEGBULAM | ON FILE |
| DANIEL PHILIP JOHNSON | ON FILE |
| DANIEL PHILIP MAGGIO | ON FILE |
| DANIEL PHILIP PATTANACHINDA | ON FILE |
| DANIEL PHILIP RADU | ON FILE |
| DANIEL PHILIP VELTOM | ON FILE |
| DANIEL PHILIPPE ESTAYFOIX | ON FILE |
| DANIEL PHILIPPE GACOIN | ON FILE |
| DANIEL PHILLIP JACKSON | ON FILE |
| DANIEL PHILLIP MAGLIULO | ON FILE |
| DANIEL PHILLIP MURPHY | ON FILE |
| DANIEL PHILLIP SHARKEY | ON FILE |
| DANIEL PHILLIP SHATTUCK | ON FILE |
| DANIEL PIERRE FISCHER | ON FILE |
| DANIEL PIERROT CHRIST WIWENES | ON FILE |
| DANIEL PINEDA MIRANDA | ON FILE |
| DANIEL PINKHASOV | ON FILE |
| DANIEL PINTO DE CARVALHO | ON FILE |
| DANIEL PINZON MARIN | ON FILE |
| DANIEL PIO GIUSEPPE DIGIORGIO | ON FILE |
| DANIEL PIOSIK | ON FILE |
| DANIEL PIOTR CHUDY | ON FILE |
| DANIEL PIOTR DOMANSKI | ON FILE |
| DANIEL PIOTR GORCZYNSKI | ON FILE |
| DANIEL PISTERZI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL PLAIKNER | ON FILE |
| DANIEL PLISTIEV | ON FILE |
| DANIEL POCHOP | ON FILE |
| DANIEL POLD | ON FILE |
| DANIEL POPA | ON FILE |
| DANIEL PORTIK | ON FILE |
| DANIEL PORTILLO ORTEGA | ON FILE |
| DANIEL PORVALIK | ON FILE |
| DANIEL POSYNIAK | ON FILE |
| DANIEL PRECEK | ON FILE |
| DANIEL PRESCOTT FOSTER | ON FILE |
| DANIEL PRESTON ANGULO | ON FILE |
| DANIEL PRIELER | ON FILE |
| DANIEL PRIELER | ON FILE |
| DANIEL PROBOST | ON FILE |
| DANIEL PROVOST | ON FILE |
| DANIEL PRUMMER | ON FILE |
| DANIEL PUIG ORTIZ | ON FILE |
| DANIEL PUYANA LAYNEZ | ON FILE |
| DANIEL QUALIZZA | ON FILE |
| DANIEL QUAN VU | ON FILE |
| DANIEL QUANG NGUYEN | ON FILE |
| DANIEL QUENTIN HORNEMAN | ON FILE |
| DANIEL QUOC TUAN NGUYEN | ON FILE |
| DANIEL QUOC-VINH MACH | ON FILE |
| DANIEL R BAKER | ON FILE |
| DANIEL R BROAD | ON FILE |
| DANIEL R BUCHANAN | ON FILE |
| DANIEL R CAPELLO | ON FILE |
| DANIEL R CARUANA | ON FILE |
| DANIEL R DONALDSON | ON FILE |
| DANIEL R DZURKO | ON FILE |
| DANIEL R FUENTES | ON FILE |
| DANIEL R FULLER | ON FILE |
| DANIEL R GROH | ON FILE |
| DANIEL R HAM | ON FILE |
| DANIEL R HICKEY | ON FILE |
| DANIEL R HOROWITZ | ON FILE |
| DANIEL R KOHNEN | ON FILE |
| DANIEL R LAVOIE | ON FILE |
| DANIEL R MARGULIES | ON FILE |
| DANIEL R MESA | ON FILE |
| DANIEL R MYATT | ON FILE |
| DANIEL R NEWLIN | ON FILE |
| DANIEL R NICKELS | ON FILE |
| DANIEL R PEOU | ON FILE |
| DANIEL R PIMENTEL PENDOLA | ON FILE |
| DANIEL R PUCKETT | ON FILE |
| DANIEL R RASPER | ON FILE |
| DANIEL R RATAJCZYK | ON FILE |
| DANIEL R SLYKHUIS | ON FILE |
| DANIEL R STOUT | ON FILE |
| DANIEL R SUTTER | ON FILE |
| DANIEL R THOMSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL R WITKIN | ON FILE |
| DANIEL RACINE | ON FILE |
| DANIEL RÃ–DEL | ON FILE |
| DANIEL RADOSLAW CWIEK | ON FILE |
| DANIEL RADOSLAW ZIELICHOWSKI | ON FILE |
| DANIEL RAFAEL ARCEO | ON FILE |
| DANIEL RAFAEL VINCENT | ON FILE |
| DANIEL RAINWATER HENDRIKS | ON FILE |
| DANIEL RAKOS | ON FILE |
| DANIEL RALF SCHULZ | ON FILE |
| DANIEL RALPH ZRUBEK | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ ESCUDERO SUSAETA | ON FILE |
| DANIEL RAMIREZ RODRIGUEZ | ON FILE |
| DANIEL RAMOS | ON FILE |
| DANIEL RAMOS HERRERA | ON FILE |
| DANIEL RANDOLPH LAWRENCE BRADBURY | ON FILE |
| DANIEL RANDY MITTON | ON FILE |
| DANIEL RAPHAEL POTTHAST | ON FILE |
| DANIEL RASERO BRAVO | ON FILE |
| DANIEL RASHARD MARSHALL | ON FILE |
| DANIEL RASMUSSEN DONOSO | ON FILE |
| DANIEL RATHJE | ON FILE |
| DANIEL RAUL ARANY | ON FILE |
| DANIEL RAUSCH | ON FILE |
| DANIEL RAVELO CARIGNAN | ON FILE |
| DANIEL RAY CARLSON | ON FILE |
| DANIEL RAY CHESNUT | ON FILE |
| DANIEL RAY FLOYD | ON FILE |
| DANIEL RAY GARIBAY | ON FILE |
| DANIEL RAY GRISSOM | ON FILE |
| DANIEL RAY HANCHETT | ON FILE |
| DANIEL RAY LINDEN | ON FILE |
| DANIEL RAY MATTHEWS | ON FILE |
| DANIEL RAY MCGINNIS | ON FILE |
| DANIEL RAY RUBIN | ON FILE |
| DANIEL RAY SAULTS | ON FILE |
| DANIEL RAY SKEES | ON FILE |
| DANIEL RAY WOOD | ON FILE |
| DANIEL RAYMOND ALIG | ON FILE |
| DANIEL RAYMOND CHANDONNET | ON FILE |
| DANIEL RAYMOND FINLEY | ON FILE |
| DANIEL RAYMOND GARCIA | ON FILE |
| DANIEL RAYMOND LANG | ON FILE |
| DANIEL RAYMOND LEVY MEHLMAN | ON FILE |
| DANIEL RAYMOND MYERS | ON FILE |
| DANIEL RAYMOND NG | ON FILE |
| DANIEL RAYMOND PORTKA | ON FILE |
| DANIEL RAYMOND WAGNER | ON FILE |
| DANIEL RAYMOND WEGRZYNOWSKI | ON FILE |
| DANIEL RAYMOND WORTMAN | ON FILE |
| DANIEL REA | ON FILE |
| DANIEL RECIO PEREZ | ON FILE |
| DANIEL REECE GRIFFIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL REED HOSS | ON FILE |
| DANIEL REED OCONNELL | ON FILE |
| DANIEL REESE WISE | ON FILE |
| DANIEL REFUGIO COSSIO | ON FILE |
| DANIEL REICH | ON FILE |
| DANIEL REICHERTER | ON FILE |
| DANIEL REIDMAN | ON FILE |
| DANIEL REINHARD WICHMANN | ON FILE |
| DANIEL REMUS MIHALUT | ON FILE |
| DANIEL REMY DINESH ADAM | ON FILE |
| DANIEL RENE AREVALO | ON FILE |
| DANIEL RENEE SHAW | ON FILE |
| DANIEL REUBEN GOLDSTEIN | ON FILE |
| DANIEL REY SANCHEZ | ON FILE |
| DANIEL REYES JIMENEZ | ON FILE |
| DANIEL REYNOSO ULLOA | ON FILE |
| DANIEL RHEA OHMER | ON FILE |
| DANIEL RHODES PERRY | ON FILE |
| DANIEL RHYS BUDREIKA | ON FILE |
| DANIEL RHYS VINCENT | ON FILE |
| DANIEL RICARDO | ON FILE |
| DANIEL RICARDO PEVERINI | ON FILE |
| DANIEL RICARDO R KNIGHT | ON FILE |
| DANIEL RICARDO ROCHA QUECANO | ON FILE |
| DANIEL RICARDO VELANDIA SOLANO | ON FILE |
| DANIEL RICARDO WLASIUK | ON FILE |
| DANIEL RICHARD ABOO | ON FILE |
| DANIEL RICHARD BLOCK | ON FILE |
| DANIEL RICHARD BRAGG | ON FILE |
| DANIEL RICHARD BUTRYN | ON FILE |
| DANIEL RICHARD COPLAND | ON FILE |
| DANIEL RICHARD CZERWONKA | ON FILE |
| DANIEL RICHARD DAVENPORT | ON FILE |
| DANIEL RICHARD DECKER | ON FILE |
| DANIEL RICHARD DEMEY | ON FILE |
| DANIEL RICHARD EASTON | ON FILE |
| DANIEL RICHARD GOWER | ON FILE |
| DANIEL RICHARD HADDEN | ON FILE |
| DANIEL RICHARD HENNESSY | ON FILE |
| DANIEL RICHARD HOLMAN | ON FILE |
| DANIEL RICHARD IMAINO | ON FILE |
| DANIEL RICHARD JONES | ON FILE |
| DANIEL RICHARD KILLAM | ON FILE |
| DANIEL RICHARD LACHAPELLE | ON FILE |
| DANIEL RICHARD LADE | ON FILE |
| DANIEL RICHARD LENGER | ON FILE |
| DANIEL RICHARD MILLER | ON FILE |
| DANIEL RICHARD PETERSON | ON FILE |
| DANIEL RICHARD PUCHALSKI | ON FILE |
| DANIEL RICHARD SIMPSON | ON FILE |
| DANIEL RICHARD SLOANE | ON FILE |
| DANIEL RICHARD SWARBRICK | ON FILE |
| DANIEL RICHARD THOMAS | ON FILE |
| DANIEL RICHARD THORP | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL RICHARD TURLEY | ON FILE |
| DANIEL RICHARD WELBY | ON FILE |
| DANIEL RICHARD WILEY | ON FILE |
| DANIEL RICHMOND HATFIELD | ON FILE |
| DANIEL RICKENBACKER | ON FILE |
| DANIEL RILEY PRESLEY | ON FILE |
| DANIEL RILEY TIPPENS | ON FILE |
| DANIEL RIOS | ON FILE |
| DANIEL RIPOLL BRUNOT | ON FILE |
| DANIEL RISTESKI | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBERT ABRAHAMS | ON FILE |
| DANIEL ROBERT ACKER | ON FILE |
| DANIEL ROBERT ALSTERHOLM | ON FILE |
| DANIEL ROBERT ATKINSON | ON FILE |
| DANIEL ROBERT BARKER | ON FILE |
| DANIEL ROBERT BELL | ON FILE |
| DANIEL ROBERT BRUNS | ON FILE |
| DANIEL ROBERT BUNCE | ON FILE |
| DANIEL ROBERT COCK | ON FILE |
| DANIEL ROBERT COLEMAN | ON FILE |
| DANIEL ROBERT COX | ON FILE |
| DANIEL ROBERT CRANMER | ON FILE |
| DANIEL ROBERT CROZIER | ON FILE |
| DANIEL ROBERT DEWALL | ON FILE |
| DANIEL ROBERT DEYOUNG | ON FILE |
| DANIEL ROBERT DI PACI | ON FILE |
| DANIEL ROBERT DIEZ | ON FILE |
| DANIEL ROBERT DIEZ | ON FILE |
| DANIEL ROBERT DROGOSH | ON FILE |
| DANIEL ROBERT DZIARMAGA | ON FILE |
| DANIEL ROBERT ELWELL | ON FILE |
| DANIEL ROBERT EREKSON | ON FILE |
| DANIEL ROBERT FERGUSON | ON FILE |
| DANIEL ROBERT GARRETT | ON FILE |
| DANIEL ROBERT GAYFORD | ON FILE |
| DANIEL ROBERT GOLDSMITH | ON FILE |
| DANIEL ROBERT HAWKINS | ON FILE |
| DANIEL ROBERT HEDIN | ON FILE |
| DANIEL ROBERT HOLLAND | ON FILE |
| DANIEL ROBERT JONES | ON FILE |
| DANIEL ROBERT JUAREZ | ON FILE |
| DANIEL ROBERT KOLLMORGEN | ON FILE |
| DANIEL ROBERT KOSS | ON FILE |
| DANIEL ROBERT LOSASSO | ON FILE |
| DANIEL ROBERT MARTIN | ON FILE |
| DANIEL ROBERT MELO | ON FILE |
| DANIEL ROBERT MINGA | ON FILE |
| DANIEL ROBERT NASR | ON FILE |
| DANIEL ROBERT NORTON | ON FILE |
| DANIEL ROBERT O DONOVAN | ON FILE |
| DANIEL ROBERT ORMAN | ON FILE |
| DANIEL ROBERT PETERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ROBERT PHILIPPE BENBASSAT | ON FILE |
| DANIEL ROBERT ROCHELLE | ON FILE |
| DANIEL ROBERT SAPIO | ON FILE |
| DANIEL ROBERT SHANE BORGSCHULZE | ON FILE |
| DANIEL ROBERT SOPER | ON FILE |
| DANIEL ROBERT TAI SEN CHOY | ON FILE |
| DANIEL ROBERT TATANGELO | ON FILE |
| DANIEL ROBERT THEOPHANOUS | ON FILE |
| DANIEL ROBERT THOMPSON | ON FILE |
| DANIEL ROBERT THORNTON | ON FILE |
| DANIEL ROBERT VOLODARSKY | ON FILE |
| DANIEL ROBERT WATKINS | ON FILE |
| DANIEL ROBERT WAUGH | ON FILE |
| DANIEL ROBERT WILKINSON | ON FILE |
| DANIEL ROBERTDELACRUZ ACHONDO | ON FILE |
| DANIEL ROBERTO ADRIANZEN ALVAREZ | ON FILE |
| DANIEL ROBERTO RUIZ DIAZ | ON FILE |
| DANIEL ROBERTO ZERMENO | ON FILE |
| DANIEL ROBERTS | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBLES PINO | ON FILE |
| DANIEL ROCCA | ON FILE |
| DANIEL ROCEK | ON FILE |
| DANIEL ROCK KAHLE | ON FILE |
| DANIEL RODERICK RUBIA | ON FILE |
| DANIEL RODNEY GUENTHER | ON FILE |
| DANIEL RODRIGUES | ON FILE |
| DANIEL RODRIGUES BASTO | ON FILE |
| DANIEL RODRIGUES GUIOMAR | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ HERNANDEZ | ON FILE |
| DANIEL RODRIGUEZ MOLOWNY | ON FILE |
| DANIEL RODRIGUEZ MORALES | ON FILE |
| DANIEL RODRIGUEZ MUNOZ | ON FILE |
| DANIEL RODRIGUEZ RODRIGUEZ | ON FILE |
| DANIEL ROGER BRUCE | ON FILE |
| DANIEL ROGER JANDRO | ON FILE |
| DANIEL ROGER MORGAN | ON FILE |
| DANIEL ROGERS KYLE | ON FILE |
| DANIEL ROGERS MADDEN | ON FILE |
| DANIEL ROHAN JESUDASAN | ON FILE |
| DANIEL ROIZNER | ON FILE |
| DANIEL ROLAND HALLET | ON FILE |
| DANIEL ROLAND JOACHIM FREEK | ON FILE |
| DANIEL ROMER | ON FILE |
| DANIEL RONQUILLO | ON FILE |
| DANIEL ROQUE FERREIRO | ON FILE |
| DANIEL ROSA | ON FILE |
| DANIEL ROSS FRANECKI | ON FILE |
| DANIEL ROSS LINDQUIST | ON FILE |
| DANIEL ROSS LYNCH | ON FILE |
| DANIEL ROSS TEDESCO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ROSSI KENNEDY | ON FILE |
| DANIEL ROTZER | ON FILE |
| DANIEL ROY BAHR | ON FILE |
| DANIEL ROY DIZMON | ON FILE |
| DANIEL ROY DOMANSKI | ON FILE |
| DANIEL ROY JANGULA | ON FILE |
| DANIEL ROY MOESTA | ON FILE |
| DANIEL ROY PITTMAN | ON FILE |
| DANIEL RUBEN BERNSTEIN | ON FILE |
| DANIEL RUBEN GALARZA | ON FILE |
| DANIEL RUDOLF | ON FILE |
| DANIEL RUEL | ON FILE |
| DANIEL RUFER | ON FILE |
| DANIEL RUIBO | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL RUIZ FULGENCIO | ON FILE |
| DANIEL RUSSELL BROWN | ON FILE |
| DANIEL RUSSELL HANS | ON FILE |
| DANIEL RYAN ANTOHI | ON FILE |
| DANIEL RYAN CHILD | ON FILE |
| DANIEL RYAN GAUTHIER | ON FILE |
| DANIEL RYAN GIEDT | ON FILE |
| DANIEL RYAN HART | ON FILE |
| DANIEL RYAN HAZLEHURST | ON FILE |
| DANIEL RYAN KENSINGER | ON FILE |
| DANIEL RYAN LUNA | ON FILE |
| DANIEL RYAN MEEKINS | ON FILE |
| DANIEL RYAN SANCHEZ | ON FILE |
| DANIEL RYAN SCHREIBER | ON FILE |
| DANIEL RYAN SORBER | ON FILE |
| DANIEL RYAN STRATTON | ON FILE |
| DANIEL RYAN SUPPLE | ON FILE |
| DANIEL RYAN VIPPERMAN | ON FILE |
| DANIEL RYAN WEBSTER | ON FILE |
| DANIEL RYAN WHELAN | ON FILE |
| DANIEL RYAN YOUNG | ON FILE |
| DANIEL RYLEIGH SCHMIDT | ON FILE |
| DANIEL S BONIFACE | ON FILE |
| DANIEL S DAVISON | ON FILE |
| DANIEL S FACELLA | ON FILE |
| DANIEL S FLORES | ON FILE |
| DANIEL S LEWIS | ON FILE |
| DANIEL S MCCARTHY | ON FILE |
| DANIEL S ORLOVICH | ON FILE |
| DANIEL S RADWANER | ON FILE |
| DANIEL S SASSON | ON FILE |
| DANIEL S SHAFRO | ON FILE |
| DANIEL S WOLLIN | ON FILE |
| DANIEL S ZAVODNICK | ON FILE |
| DANIEL SAFUAN GARZDIN | ON FILE |
| DANIEL SALDANA PALOMO | ON FILE |
| DANIEL SALIM TANNOUS | ON FILE |
| DANIEL SANCHEZ PENA | ON FILE |
| DANIEL SANCHEZ VARGAS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SANDELL YTZEN | ON FILE |
| DANIEL SANFORD SCHMIDT | ON FILE |
| DANIEL SANGYOON KIM | ON FILE |
| DANIEL SANKO | ON FILE |
| DANIEL SANT ANNA SOUTO MAIOR | ON FILE |
| DANIEL SANTANA-VEGA | ON FILE |
| DANIEL SANTIAGO TISMAL | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS FIGUEREDO | ON FILE |
| DANIEL SANTOSA SETIAWAN | ON FILE |
| DANIEL SANTOSO | ON FILE |
| DANIEL SANZ PASCUAL | ON FILE |
| DANIEL SARN MAXWELL | ON FILE |
| DANIEL SARUJANIAN MATYUSHIN | ON FILE |
| DANIEL SAUSTRUP | ON FILE |
| DANIEL SAXER | ON FILE |
| DANIEL SCARPULLA | ON FILE |
| DANIEL SCHEIBL | ON FILE |
| DANIEL SCHICK | ON FILE |
| DANIEL SCHILLING | ON FILE |
| DANIEL SCHLIEÃŸMANN | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCHMIDT LARSEN | ON FILE |
| DANIEL SCHOENENBERGER | ON FILE |
| DANIEL SCHULTZ CHRISTENSEN | ON FILE |
| DANIEL SCHULZ | ON FILE |
| DANIEL SCHUSTER AGGESO BORGESEN | ON FILE |
| DANIEL SCHWARTZMAN | ON FILE |
| DANIEL SCHWEITZER | ON FILE |
| DANIEL SCOT BROWN | ON FILE |
| DANIEL SCOT HARRIS | ON FILE |
| DANIEL SCOTT BASFORD | ON FILE |
| DANIEL SCOTT BIASCOCHEA-SMITH | ON FILE |
| DANIEL SCOTT BOHMAN | ON FILE |
| DANIEL SCOTT BURG | ON FILE |
| DANIEL SCOTT CLARK | ON FILE |
| DANIEL SCOTT CORTINAS | ON FILE |
| DANIEL SCOTT CUNNINGHAM | ON FILE |
| DANIEL SCOTT DAVIS | ON FILE |
| DANIEL SCOTT ESPESETH | ON FILE |
| DANIEL SCOTT GOODSON | ON FILE |
| DANIEL SCOTT HARRISON | ON FILE |
| DANIEL SCOTT HUMPHREY | ON FILE |
| DANIEL SCOTT JONES | ON FILE |
| DANIEL SCOTT KEMPERS | ON FILE |
| DANIEL SCOTT KLUCKA | ON FILE |
| DANIEL SCOTT MAGES | ON FILE |
| DANIEL SCOTT MORAVEC | ON FILE |
| DANIEL SCOTT NEWBERG | ON FILE |
| DANIEL SCOTT NUTTER | ON FILE |
| DANIEL SCOTT PAULSON | ON FILE |
| DANIEL SCOTT PECK | ON FILE |
| DANIEL SCOTT PETERS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SCOTT PETERSON | ON FILE |
| DANIEL SCOTT REEVES | ON FILE |
| DANIEL SCOTT RODGERS | ON FILE |
| DANIEL SCOTT SMALL | ON FILE |
| DANIEL SCOTT SMITH | ON FILE |
| DANIEL SCOTT SMYTHE | ON FILE |
| DANIEL SCOTT SOUTHERN | ON FILE |
| DANIEL SCOTT SUESSKOW | ON FILE |
| DANIEL SCOTT TELFORD | ON FILE |
| DANIEL SCOTT THORN | ON FILE |
| DANIEL SCOTT THORNOCK | ON FILE |
| DANIEL SCOTT WELLS | ON FILE |
| DANIEL SEAN DAVIS | ON FILE |
| DANIEL SEAN EARLY | ON FILE |
| DANIEL SEAN HARTSOE | ON FILE |
| DANIEL SEAN IMPERIALE | ON FILE |
| DANIEL SEBASTIAN CESPEDES | ON FILE |
| DANIEL SEBASTIAN HERMANN RUDI KUEHNHOLD | ON FILE |
| DANIEL SEBASTIAN MEYER | ON FILE |
| DANIEL SEBASTIAN NIEWINSKI | ON FILE |
| DANIEL SEBASTIAN OLIVERI | ON FILE |
| DANIEL SEBASTIEN GAGLIO | ON FILE |
| DANIEL SECH | ON FILE |
| DANIEL SEDLACEK | ON FILE |
| DANIEL SEGURA | ON FILE |
| DANIEL SEIDEL | ON FILE |
| DANIEL SEIL | ON FILE |
| DANIEL SELLA | ON FILE |
| DANIEL SENAI-ALEMOU | ON FILE |
| DANIEL SENDLER | ON FILE |
| DANIEL SENTIVANY | ON FILE |
| DANIEL SERGIO GARCIA | ON FILE |
| DANIEL SETH MCCORMACK | ON FILE |
| DANIEL SEUNG LEE | ON FILE |
| DANIEL SEUNGHWAN LIM | ON FILE |
| DANIEL SEZANAYEV | ON FILE |
| DANIEL SHA | ON FILE |
| DANIEL SHABALIN | ON FILE |
| DANIEL SHANE STREET | ON FILE |
| DANIEL SHAUN PEARCE | ON FILE |
| DANIEL SHAUN RYAN | ON FILE |
| DANIEL SHAWN BATTERSBY | ON FILE |
| DANIEL SHAYNE KING | ON FILE |
| DANIEL SHEDRAWI | ON FILE |
| DANIEL SHEEHAN | ON FILE |
| DANIEL SHELDON HANKINS | ON FILE |
| DANIEL SHEN KUAN WU | ON FILE |
| DANIEL SHERI | ON FILE |
| DANIEL SHERIDAN LAGOE | ON FILE |
| DANIEL SHIGEO SHIRAI | ON FILE |
| DANIEL SHIHHAO LIN | ON FILE |
| DANIEL SHIMHAYIV | ON FILE |
| DANIEL SHIN REN KNELL | ON FILE |
| DANIEL SHINJI SURUGA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SHIWHAN KIM | ON FILE |
| DANIEL SHNEIER | ON FILE |
| DANIEL SHODO KAWAMURA | ON FILE |
| DANIEL SHOOBERT | ON FILE |
| DANIEL SHU LEE | ON FILE |
| DANIEL SIAHAYA | ON FILE |
| DANIEL SIEGEL | ON FILE |
| DANIEL SIEGFRIED SCHWEIKER | ON FILE |
| DANIEL SIGUENZA | ON FILE |
| DANIEL SILAS NIELSEN | ON FILE |
| DANIEL SILVA DA COSTA | ON FILE |
| DANIEL SILVESTRE SCARIOT | ON FILE |
| DANIEL SILVESTRI | ON FILE |
| DANIEL SILYE | ON FILE |
| DANIEL SIMARD | ON FILE |
| DANIEL SIMON AIREY | ON FILE |
| DANIEL SIMON ZUR LINDEN | ON FILE |
| DANIEL SIMONINI RAISER DA SILVA | ON FILE |
| DANIEL SIMONS | ON FILE |
| DANIEL SISGOREO | ON FILE |
| DANIEL SITTA | ON FILE |
| DANIEL SJAARDA | ON FILE |
| DANIEL SKIP ROELOF SPRINGER | ON FILE |
| DANIEL SKRUBBELTRANG GOINGS | ON FILE |
| DANIEL SLAVITESCU | ON FILE |
| DANIEL SLAVOV DIMITROV | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SOBRAL SILVA | ON FILE |
| DANIEL SOJÄIÄ‡ | ON FILE |
| DANIEL SOLOMON | ON FILE |
| DANIEL SOLOMON SHEBY | ON FILE |
| DANIEL SOLTYS | ON FILE |
| DANIEL SONG | ON FILE |
| DANIEL SONG ILL YOO | ON FILE |
| DANIEL SONNICHSEN | ON FILE |
| DANIEL SONNY EDWARD RIEFENHAUSER | ON FILE |
| DANIEL SOO CHOI | ON FILE |
| DANIEL SOON RESSLER | ON FILE |
| DANIEL SPENCER BENNETT | ON FILE |
| DANIEL SPENCER YOUNG | ON FILE |
| DANIEL SPERKA | ON FILE |
| DANIEL SPICER HEIGES | ON FILE |
| DANIEL SPIELMAN | ON FILE |
| DANIEL SPIES | ON FILE |
| DANIEL SPIESS | ON FILE |
| DANIEL SPINU | ON FILE |
| DANIEL SPOHNER | ON FILE |
| DANIEL STADLBAUER | ON FILE |
| DANIEL STAEGER | ON FILE |
| DANIEL STAFFORD MEARS | ON FILE |
| DANIEL STALDER | ON FILE |
| DANIEL STEELE | ON FILE |
| DANIEL STEFAN MITTEIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL STEINBOCK | ON FILE |
| DANIEL STEINER | ON FILE |
| DANIEL STEITZ | ON FILE |
| DANIEL STENKILDE ANDERSEN | ON FILE |
| DANIEL STEPHAN NIELSEN | ON FILE |
| DANIEL STEPHAN SPRINGER | ON FILE |
| DANIEL STEPHANE GIACOMETTI | ON FILE |
| DANIEL STEPHANUS ADRIANUS HAMERS | ON FILE |
| DANIEL STEPHEN AHRENS | ON FILE |
| DANIEL STEPHEN BOR | ON FILE |
| DANIEL STEPHEN BROWN | ON FILE |
| DANIEL STEPHEN DARWELL | ON FILE |
| DANIEL STEPHEN EVANS | ON FILE |
| DANIEL STEPHEN GRABOW | ON FILE |
| DANIEL STEPHEN MARRABLE | ON FILE |
| DANIEL STEPHEN MOSES NICKERSON | ON FILE |
| DANIEL STEPHEN STONE | ON FILE |
| DANIEL STEPHEN SUTTER | ON FILE |
| DANIEL STEPHEN WHALEN | ON FILE |
| DANIEL STEPHENMOYLE PALMQUIST | ON FILE |
| DANIEL STERBA | ON FILE |
| DANIEL STERNBERG WOLKOWIEZ | ON FILE |
| DANIEL STEVE THOMSON | ON FILE |
| DANIEL STEVEN BRITTINGHAM | ON FILE |
| DANIEL STEVEN BROWN | ON FILE |
| DANIEL STEVEN CHURGIN | ON FILE |
| DANIEL STEVEN DEMOCK | ON FILE |
| DANIEL STEVEN EDWIN RODE | ON FILE |
| DANIEL STEVEN ELDRED | ON FILE |
| DANIEL STEVEN ESPINOZA JR | ON FILE |
| DANIEL STEVEN FEDERMAN | ON FILE |
| DANIEL STEVEN GALE | ON FILE |
| DANIEL STEVEN GAMBELLA | ON FILE |
| DANIEL STEVEN GREEK | ON FILE |
| DANIEL STEVEN GRIFFITHS | ON FILE |
| DANIEL STEVEN JONES | ON FILE |
| DANIEL STEVEN KUHN | ON FILE |
| DANIEL STEVEN MARTINEZ | ON FILE |
| DANIEL STEVEN MURPHY | ON FILE |
| DANIEL STEVEN MURPHY | ON FILE |
| DANIEL STEVEN NELSON | ON FILE |
| DANIEL STEVEN PEREZ | ON FILE |
| DANIEL STEVEN SACKHEIM | ON FILE |
| DANIEL STEVEN SELWYN | ON FILE |
| DANIEL STEVEN VALENCIA YULE | ON FILE |
| DANIEL STEVEN WINSOR | ON FILE |
| DANIEL STEWART SQUIRES | ON FILE |
| DANIEL STEWART VARNELL | ON FILE |
| DANIEL STEWART WOLNER | ON FILE |
| DANIEL STILLMAN | ON FILE |
| DANIEL STONE | ON FILE |
| DANIEL STORM | ON FILE |
| DANIEL STPEHEN MEACHAM | ON FILE |
| DANIEL STRATULAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL STRUCKER | ON FILE |
| DANIEL STUART CULP | ON FILE |
| DANIEL STUART FLINTER | ON FILE |
| DANIEL STUART MARSH | ON FILE |
| DANIEL STUART WILSON | ON FILE |
| DANIEL STUDER | ON FILE |
| DANIEL SUCIU | ON FILE |
| DANIEL SUJITH WILLIAMS | ON FILE |
| DANIEL SUNG | ON FILE |
| DANIEL SUNG JOO KIM | ON FILE |
| DANIEL SUNGHOON KWON | ON FILE |
| DANIEL SUNGHOON LEE | ON FILE |
| DANIEL SURJAN | ON FILE |
| DANIEL SVEC | ON FILE |
| DANIEL SVEN ERIKSSON | ON FILE |
| DANIEL SVEVA DOWSETT | ON FILE |
| DANIEL SVITAK | ON FILE |
| DANIEL SWARTZ | ON FILE |
| DANIEL SYLVAIN LAURENT | ON FILE |
| DANIEL SYLWESTER WOJCIK | ON FILE |
| DANIEL SZABO | ON FILE |
| DANIEL SZCZUREK | ON FILE |
| DANIEL T ABRAMYK | ON FILE |
| DANIEL T BLACKALL | ON FILE |
| DANIEL T BORTOLINI | ON FILE |
| DANIEL T BOVILSKY | ON FILE |
| DANIEL T CHO | ON FILE |
| DANIEL T GIDDINGS | ON FILE |
| DANIEL T HART | ON FILE |
| DANIEL T IVANOV | ON FILE |
| DANIEL T J CHNG | ON FILE |
| DANIEL T JORDAN | ON FILE |
| DANIEL T OWEN | ON FILE |
| DANIEL T SCHORNAVACCHI HALLONKVIST | ON FILE |
| DANIEL T SCOTTO | ON FILE |
| DANIEL T STRASSBERG | ON FILE |
| DANIEL T VAN BENTHEM | ON FILE |
| DANIEL T ZAMECNIK | ON FILE |
| DANIEL TA | ON FILE |
| DANIEL TALENTO ARREOLA | ON FILE |
| DANIEL TALSON | ON FILE |
| DANIEL TAMA | ON FILE |
| DANIEL TAMA HUMM | ON FILE |
| DANIEL TAMARJAN | ON FILE |
| DANIEL TAM-MIN CHEUK | ON FILE |
| DANIEL TAMPLIN FEE | ON FILE |
| DANIEL TAN JUN HAO | ON FILE |
| DANIEL TAN WEI REN | ON FILE |
| DANIEL TANG | ON FILE |
| DANIEL TANNER BENSON | ON FILE |
| DANIEL TANUWIDJAJA | ON FILE |
| DANIEL TAVARES FARINHA | ON FILE |
| DANIEL TAYLOR BRADFORD | ON FILE |
| DANIEL TAYLOR MOORE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL TAYLOR NICHOLSON | ON FILE |
| DANIEL TEICH | ON FILE |
| DANIEL TEJLAND | ON FILE |
| DANIEL TELES TRIUNFO | ON FILE |
| DANIEL TEMIETAN OKORODUDU | ON FILE |
| DANIEL TEMILOLUWA OLUSANYA | ON FILE |
| DANIEL TENNEFOSS LERUM | ON FILE |
| DANIEL TENNENT | ON FILE |
| DANIEL TERANCE LAMBE | ON FILE |
| DANIEL TERENCE BRAIN | ON FILE |
| DANIEL TERWASE GIRGI | ON FILE |
| DANIEL THADDEUS NOWAK | ON FILE |
| DANIEL THEISEN | ON FILE |
| DANIEL THEODORE CLARKE | ON FILE |
| DANIEL THEOPHILE HIRSCH | ON FILE |
| DANIEL THIBAULT | ON FILE |
| DANIEL THOMA | ON FILE |
| DANIEL THOMA | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS BALDETTI | ON FILE |
| DANIEL THOMAS BECERRA | ON FILE |
| DANIEL THOMAS CARMICAL | ON FILE |
| DANIEL THOMAS COLON LUGO | ON FILE |
| DANIEL THOMAS COX | ON FILE |
| DANIEL THOMAS CRAIGEN | ON FILE |
| DANIEL THOMAS DAVIS | ON FILE |
| DANIEL THOMAS DOW | ON FILE |
| DANIEL THOMAS EBERT | ON FILE |
| DANIEL THOMAS FINKENBINDER | ON FILE |
| DANIEL THOMAS FLYNN | ON FILE |
| DANIEL THOMAS GIAMPAOLO | ON FILE |
| DANIEL THOMAS HAMLET | ON FILE |
| DANIEL THOMAS KLOSTERMAN | ON FILE |
| DANIEL THOMAS LITTLER | ON FILE |
| DANIEL THOMAS LLOYD | ON FILE |
| DANIEL THOMAS MAHONEY | ON FILE |
| DANIEL THOMAS MCCARTHY | ON FILE |
| DANIEL THOMAS MENDOZA | ON FILE |
| DANIEL THOMAS NIELSEN | ON FILE |
| DANIEL THOMAS PAGE | ON FILE |
| DANIEL THOMAS PHILLIPS | ON FILE |
| DANIEL THOMAS POULOS | ON FILE |
| DANIEL THOMAS PURCELL | ON FILE |
| DANIEL THOMAS REECER | ON FILE |
| DANIEL THOMAS REILLY | ON FILE |
| DANIEL THOMAS SHAW | ON FILE |
| DANIEL THOMAS TOYE | ON FILE |
| DANIEL THOMAS WADDINGTON | ON FILE |
| DANIEL THOMAS WEBER | ON FILE |
| DANIEL THOMSEN | ON FILE |
| DANIEL TIA | ON FILE |
| DANIEL TIHOMIROV PETROV | ON FILE |
| DANIEL TIMON FISCHER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL TIMOTHY CAREY | ON FILE |
| DANIEL TIMOTHY GOLDER | ON FILE |
| DANIEL TIMOTHY JENNINGS | ON FILE |
| DANIEL TIMOTHY KING | ON FILE |
| DANIEL TIMOTHY SCHROEDER | ON FILE |
| DANIEL TIOTIO BURFIELD TAWHAI | ON FILE |
| DANIEL TLACHI XICOHTENCATL | ON FILE |
| DANIEL TOAL | ON FILE |
| DANIEL TOBIAS HAGSTROM | ON FILE |
| DANIEL TOBIAS JOHNSON | ON FILE |
| DANIEL TODD THORNTON | ON FILE |
| DANIEL TOMAS DE MAIA MOZART SILVEIRA | ON FILE |
| DANIEL TOMASZ BUKALA | ON FILE |
| DANIEL TONG WEE YONG | ON FILE |
| DANIEL TONI CASPAR | ON FILE |
| DANIEL TOOMER | ON FILE |
| DANIEL TORRES RAMIREZ | ON FILE |
| DANIEL TORY BENSON | ON FILE |
| DANIEL TOSCHER | ON FILE |
| DANIEL TOSHIO KATO | ON FILE |
| DANIEL TRANESKOV PETERSEN | ON FILE |
| DANIEL TRENT BERG | ON FILE |
| DANIEL TREVOR ANDERSON | ON FILE |
| DANIEL TREVOR LOLOHEA ROBINSON | ON FILE |
| DANIEL TROMBORG JENSEN | ON FILE |
| DANIEL TROSMAN | ON FILE |
| DANIEL TROY WHITE | ON FILE |
| DANIEL TROYSE VIT | ON FILE |
| DANIEL TRYFON | ON FILE |
| DANIEL TSAI | ON FILE |
| DANIEL TSE WEI TANG | ON FILE |
| DANIEL TSUNEKAWA | ON FILE |
| DANIEL TU | ON FILE |
| DANIEL TURBA | ON FILE |
| DANIEL TURNER GRANT | ON FILE |
| DANIEL TYLER FAHEY | ON FILE |
| DANIEL TYLER FROHMAN | ON FILE |
| DANIEL TYLER SALEMME | ON FILE |
| DANIEL TYSZKA JUNIOR | ON FILE |
| DANIEL UCHENNA CHIONUMA | ON FILE |
| DANIEL ULLMANN | ON FILE |
| DANIEL ULLOA SANTIZO | ON FILE |
| DANIEL ULYSSES CANTURAMIREZ | ON FILE |
| DANIEL URBAN ANDERSSON | ON FILE |
| DANIEL URBANEK | ON FILE |
| DANIEL URMAN | ON FILE |
| DANIEL URS LEUPPI | ON FILE |
| DANIEL URWIN | ON FILE |
| DANIEL USHER | ON FILE |
| DANIEL UWE KILLET | ON FILE |
| DANIEL V KING | ON FILE |
| DANIEL V LESUS | ON FILE |
| DANIEL V MARTINHO | ON FILE |
| DANIEL V SANDBLOM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL V SONSINI | ON FILE |
| DANIEL V VIGIL | ON FILE |
| DANIEL VALENTE | ON FILE |
| DANIEL VALENTE AVATO | ON FILE |
| DANIEL VALENTIM VIEGAS | ON FILE |
| DANIEL VALIENTE FERNANDEZ | ON FILE |
| DANIEL VALLECILLO TRUJILLO | ON FILE |
| DANIEL VAN ALFEN | ON FILE |
| DANIEL VAN DER KAAP | ON FILE |
| DANIEL VAN HEIDEN | ON FILE |
| DANIEL VAN MOSES | ON FILE |
| DANIEL VAN RENSBURG | ON FILE |
| DANIEL VAN VELUWEN | ON FILE |
| DANIEL VANCL | ON FILE |
| DANIEL VANDER HORSTD | ON FILE |
| DANIEL VANGBERG | ON FILE |
| DANIEL VANICEK | ON FILE |
| DANIEL VARELA | ON FILE |
| DANIEL VARGAS | ON FILE |
| DANIEL VARGAS ARRIBAS | ON FILE |
| DANIEL VARSHAVSKY | ON FILE |
| DANIEL VASILAS | ON FILE |
| DANIEL VAXTER | ON FILE |
| DANIEL VAZQUEZ ANELLO | ON FILE |
| DANIEL VECCHIO LOPEZ | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGA AGUILERA | ON FILE |
| DANIEL VELARDE RUIZ | ON FILE |
| DANIEL VERL SMITH | ON FILE |
| DANIEL VERN VAN FLEET | ON FILE |
| DANIEL VERNON BATES | ON FILE |
| DANIEL VERNON PERRINE | ON FILE |
| DANIEL VERNON RHODES | ON FILE |
| DANIEL VERNON WALLS | ON FILE |
| DANIEL VETESI | ON FILE |
| DANIEL VICH | ON FILE |
| DANIEL VICTOR BALBAN | ON FILE |
| DANIEL VICTOR KLASSEN | ON FILE |
| DANIEL VICTOR SAFAROV | ON FILE |
| DANIEL VICTOR ZANAVRE | ON FILE |
| DANIEL VIEIRA | ON FILE |
| DANIEL VILA AMILL | ON FILE |
| DANIEL VILHELM CARLSON | ON FILE |
| DANIEL VILLA | ON FILE |
| DANIEL VILLARREAL | ON FILE |
| DANIEL VINCENT CARR | ON FILE |
| DANIEL VINCENT GEIGER | ON FILE |
| DANIEL VINCENT MACGINLEY SELF | ON FILE |
| DANIEL VINCENT ROONEY | ON FILE |
| DANIEL VINCENZ | ON FILE |
| DANIEL VINCENZO BORTOLUSSI | ON FILE |
| DANIEL VINCENZO BORTOLUSSI | ON FILE |
| DANIEL VIT | ON FILE |
| DANIEL VITO VITALE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL VITORES MACON | ON FILE |
| DANIEL VIVIAN RAYMOND TESTE | ON FILE |
| DANIEL VLADUT ANDREIANA | ON FILE |
| DANIEL VOEGL | ON FILE |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ON FILE |
| DANIEL VOGELNEST | ON FILE |
| DANIEL VONDRA | ON FILE |
| DANIEL VONG | ON FILE |
| DANIEL VU | ON FILE |
| DANIEL VU | ON FILE |
| DANIEL VYHNALEK | ON FILE |
| DANIEL W CHANG | ON FILE |
| DANIEL W COULAS | ON FILE |
| DANIEL W FAHEY | ON FILE |
| DANIEL W FOOS | ON FILE |
| DANIEL W J ZACHARIAS | ON FILE |
| DANIEL W LABOYNE | ON FILE |
| DANIEL W LEMIEUX | ON FILE |
| DANIEL W M KRUISSELBRINK | ON FILE |
| DANIEL W MINDA | ON FILE |
| DANIEL W MONTANO | ON FILE |
| DANIEL W SMITH | ON FILE |
| DANIEL W SMITH | ON FILE |
| DANIEL WADDELL | ON FILE |
| DANIEL WADE HAMPTON | ON FILE |
| DANIEL WADE HERRING | ON FILE |
| DANIEL WADE SUTTON | ON FILE |
| DANIEL WALSH-CARRASCO | ON FILE |
| DANIEL WALTER | ON FILE |
| DANIEL WALTER | ON FILE |
| DANIEL WALTER ADAMS | ON FILE |
| DANIEL WALTER ALMAN | ON FILE |
| DANIEL WALTER DUBIECKI | ON FILE |
| DANIEL WALTER WOYKE | ON FILE |
| DANIEL WALTERS DUBOIS | ON FILE |
| DANIEL WALTHER | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WARD ONEIL | ON FILE |
| DANIEL WARREN GROTENHUIS | ON FILE |
| DANIEL WAYNE AGIN | ON FILE |
| DANIEL WAYNE DODDRIDGE | ON FILE |
| DANIEL WAYNE DUNN | ON FILE |
| DANIEL WAYNE LUNYOU | ON FILE |
| DANIEL WAYNE MCELROY | ON FILE |
| DANIEL WAYNE MORLANDO | ON FILE |
| DANIEL WAYNE NELSON | ON FILE |
| DANIEL WAYNE NELSON | ON FILE |
| DANIEL WAYNE PRITT | ON FILE |
| DANIEL WAYNE RUDENGA | ON FILE |
| DANIEL WAYNE SAWYER | ON FILE |
| DANIEL WAYNE SCHACKAI | ON FILE |
| DANIEL WAYNE SUCKOW | ON FILE |
| DANIEL WAYNE VAUGHN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WEBER | ON FILE |
| DANIEL WEBSTER BROWN | ON FILE |
| DANIEL WEI | ON FILE |
| DANIEL WEI DA TSE CHYU | ON FILE |
| DANIEL WEI LI CHEAH | ON FILE |
| DANIEL WEI-CAI CHEN | ON FILE |
| DANIEL WEI-KANG LIN | ON FILE |
| DANIEL WEIKONG CHU | ON FILE |
| DANIEL WEINE SAMUELSSON | ON FILE |
| DANIEL WEINSTEIN | ON FILE |
| DANIEL WELLER | ON FILE |
| DANIEL WEN-YEN CHANG | ON FILE |
| DANIEL WERN CHI LE | ON FILE |
| DANIEL WERNER LUDWIG EBNET | ON FILE |
| DANIEL WERNER MARQUARDT | ON FILE |
| DANIEL WESLEY PATRICK SHAW | ON FILE |
| DANIEL WESLEY SAAGHY | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITNEY BATES | ON FILE |
| DANIEL WIE CHRISTENSEN | ON FILE |
| DANIEL WIESER | ON FILE |
| DANIEL WILIAM GEORGE HOWE | ON FILE |
| DANIEL WILLEM VAN WYK | ON FILE |
| DANIEL WILLETT FRIEDHEIM | ON FILE |
| DANIEL WILLIAM CALLANDER | ON FILE |
| DANIEL WILLIAM CARNIE | ON FILE |
| DANIEL WILLIAM COLE | ON FILE |
| DANIEL WILLIAM DI RE | ON FILE |
| DANIEL WILLIAM DORMODY | ON FILE |
| DANIEL WILLIAM ENTRIKIN | ON FILE |
| DANIEL WILLIAM FAULKNER | ON FILE |
| DANIEL WILLIAM FORD | ON FILE |
| DANIEL WILLIAM FREEMAN | ON FILE |
| DANIEL WILLIAM FRITZ | ON FILE |
| DANIEL WILLIAM GARDNER | ON FILE |
| DANIEL WILLIAM HARROLD | ON FILE |
| DANIEL WILLIAM HAYES | ON FILE |
| DANIEL WILLIAM JARRELL | ON FILE |
| DANIEL WILLIAM KEHOE | ON FILE |
| DANIEL WILLIAM KRIGER | ON FILE |
| DANIEL WILLIAM LESTARGE | ON FILE |
| DANIEL WILLIAM LINSELL | ON FILE |
| DANIEL WILLIAM LOWRY | ON FILE |
| DANIEL WILLIAM LUCIA | ON FILE |
| DANIEL WILLIAM MACIEJEWSKI | ON FILE |
| DANIEL WILLIAM MELARA | ON FILE |
| DANIEL WILLIAM MONEY | ON FILE |
| DANIEL WILLIAM OUTHWAITE | ON FILE |
| DANIEL WILLIAM PETER EMO | ON FILE |
| DANIEL WILLIAM RYAN TONGE | ON FILE |
| DANIEL WILLIAM SKINNER | ON FILE |
| DANIEL WILLIAM STEENKAMER | ON FILE |
| DANIEL WILLIAM TAYLOR | ON FILE |
| DANIEL WILLIAM THOMSON | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WILLIAM VOSE | ON FILE |
| DANIEL WILLIAM WEISENBURG | ON FILE |
| DANIEL WILLIAM-KENNETH JAMES | ON FILE |
| DANIEL WILLIAMS | ON FILE |
| DANIEL WILLIS | ON FILE |
| DANIEL WILLIS VENTURA | ON FILE |
| DANIEL WILSON | ON FILE |
| DANIEL WILSON CRUZ | ON FILE |
| DANIEL WILSON LUE | ON FILE |
| DANIEL WIMMER | ON FILE |
| DANIEL WINFRED RISNER | ON FILE |
| DANIEL WINWARD CROSS | ON FILE |
| DANIEL WIREMU BUTZBACH | ON FILE |
| DANIEL WITTMANN | ON FILE |
| DANIEL WOJCIECH WIELOSIK | ON FILE |
| DANIEL WOLDEMICAEL | ON FILE |
| DANIEL WOLFE | ON FILE |
| DANIEL WOLFF | ON FILE |
| DANIEL WOLFFORD | ON FILE |
| DANIEL WONG EN KEE | ON FILE |
| DANIEL WONG WEN HAN | ON FILE |
| DANIEL WRANA | ON FILE |
| DANIEL WRAY MOOTZ | ON FILE |
| DANIEL WYE SING CHENG | ON FILE |
| DANIEL WYMAN WEINBECK | ON FILE |
| DANIEL WYNN | ON FILE |
| DANIEL XANDER BYLO | ON FILE |
| DANIEL XAVIER FAHEY ROSAS | ON FILE |
| DANIEL XIAODONG WANG | ON FILE |
| DANIEL XICOHTENCATL GALICIA | ON FILE |
| DANIEL XIN QUANG | ON FILE |
| DANIEL XIZI WANG | ON FILE |
| DANIEL Y KIM | ON FILE |
| DANIEL YAN HUIE | ON FILE |
| DANIEL YAN KWONG LAI | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG PARK | ON FILE |
| DANIEL YAO | ON FILE |
| DANIEL YEKUTIEL TAL | ON FILE |
| DANIEL YEO CHYE HENG | ON FILE |
| DANIEL YEOMANS | ON FILE |
| DANIEL YEW WEI MING | ON FILE |
| DANIEL YI LI CHEN | ON FILE |
| DANIEL YI TAO | ON FILE |
| DANIEL YICHAO CHEN | ON FILE |
| DANIEL YOHANNES AMINE | ON FILE |
| DANIEL YO-LING CHEN | ON FILE |
| DANIEL YONG LIN OON | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNG CHANG | ON FILE |
| DANIEL YOUNG SONG | ON FILE |
| DANIEL YOUNG SUNG AHN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL YOUNGBOK WON | ON FILE |
| DANIEL YOUNGJOO KIM | ON FILE |
| DANIEL YOUNGJOON JANG | ON FILE |
| DANIEL YOUNGMIN KWON | ON FILE |
| DANIEL YOUSAKU JACKSON | ON FILE |
| DANIEL YOUSSEF | ON FILE |
| DANIEL YU-CHIEH LEE | ON FILE |
| DANIEL YUEN | ON FILE |
| DANIEL YUNG PAPPALARDO | ON FILE |
| DANIEL YUSUF ALTÃŒRK | ON FILE |
| DANIEL YVON GEORGES TRABET | ON FILE |
| DANIEL Z BITRAN | ON FILE |
| DANIEL Z KHOSHABA | ON FILE |
| DANIEL ZAMINI | ON FILE |
| DANIEL ZAZUETAQUIBRERA | ON FILE |
| DANIEL ZECHUT | ON FILE |
| DANIEL ZHOU | ON FILE |
| DANIEL ZILIOTTO | ON FILE |
| DANIEL ZIMAREV | ON FILE |
| DANIEL ZOKA | ON FILE |
| DANIEL ZOL LEVIN | ON FILE |
| DANIEL ZOLTAN ZSIGUS | ON FILE |
| DANIEL ZOOK MAST | ON FILE |
| DANIEL ZULETA MADRIGAL | ON FILE |
| DANIEL ZUNIGA DIEZ | ON FILE |
| DANIELA A COSTA FEMENIA | ON FILE |
| DANIELA A VADER | ON FILE |
| DANIELA ABIGAIL LA BOUEF PITA | ON FILE |
| DANIELA ADAMESCU | ON FILE |
| DANIELA ALEJANDRA GILIBERTI | ON FILE |
| DANIELA ALEJANDRA RINCON MORASSUTTI | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | ON FILE |
| DANIELA ALEXANDRA SANTOS DAVIDE | ON FILE |
| DANIELA ALONGI | ON FILE |
| DANIELA ALVES COELHO | ON FILE |
| DANIELA ANAVITARTE BOLZMANN | ON FILE |
| DANIELA ANDREA FIGUEROA | ON FILE |
| DANIELA ANGELCZYK | ON FILE |
| DANIELA AUGUSTA BADDACCI | ON FILE |
| DANIELA Ã–YÃŒNC | ON FILE |
| DANIELA BACH | ON FILE |
| DANIELA BELEN FUENTEALBA MARIN | ON FILE |
| DANIELA BERTO | ON FILE |
| DANIELA BOTEZATU | ON FILE |
| DANIELA BRANDT | ON FILE |
| DANIELA BRIGHI | ON FILE |
| DANIELA CADAVID HENAO | ON FILE |
| DANIELA CANNIZZARO | ON FILE |
| DANIELA CARDULLO | ON FILE |
| DANIELA CAROLINA GAJARDO RETAMAL | ON FILE |
| DANIELA CECILIA RIVERO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELA CHRISTINA WEDEL | ON FILE |
| DANIELA CIRRI | ON FILE |
| DANIELA CONSTANZA PRADO FRUGONE | ON FILE |
| DANIELA CONSTANZA QUINTANA MARTINEZ | ON FILE |
| DANIELA CONSUELO MEJIA PEREZ | ON FILE |
| DANIELA CONSUELO ORYAN SANCHEZ | ON FILE |
| DANIELA COUTINHO DE FIGUEIREDO | ON FILE |
| DANIELA CRETU | ON FILE |
| DANIELA DA SILVA FERREIRA | ON FILE |
| DANIELA DAVINO | ON FILE |
| DANIELA DE CASSIA LOPES CRAWFORD | ON FILE |
| DANIELA DE GIORGI | ON FILE |
| DANIELA DI LISIO | ON FILE |
| DANIELA DI SILVESTRO | ON FILE |
| DANIELA DIMASI | ON FILE |
| DANIELA DOLGOVA | ON FILE |
| DANIELA DOS SANTOS FRANÃ§A | ON FILE |
| DANIELA ELENA WOO | ON FILE |
| DANIELA ELEUTERI | ON FILE |
| DANIELA FILIPA DOS REIS FERREIRA | ON FILE |
| DANIELA FILIPA SANTOS HENRIQUES | ON FILE |
| DANIELA FILIPA VILAS BOAS ANTUNES | ON FILE |
| DANIELA FIORELLA TOLMOS | ON FILE |
| DANIELA FORNASIER | ON FILE |
| DANIELA FRANCISCA SERRANO RUIZ | ON FILE |
| DANIELA G TUDOR | ON FILE |
| DANIELA GHEORGHE | ON FILE |
| DANIELA GIROTTI | ON FILE |
| DANIELA GIUDICI | ON FILE |
| DANIELA GOMMERT | ON FILE |
| DANIELA GRACIELA MARIANA LAMAS | ON FILE |
| DANIELA GROSSHANS | ON FILE |
| DANIELA HEIKE SCHREIBER | ON FILE |
| DANIELA HERVITZ | ON FILE |
| DANIELA HLUBUCKOVA | ON FILE |
| DANIELA JOHANNESOVA | ON FILE |
| DANIELA KRAJICKOVA | ON FILE |
| DANIELA LAMUS UZCATEGUI | ON FILE |
| DANIELA LORENZUTTI | ON FILE |
| DANIELA LUISE KLEIN | ON FILE |
| DANIELA MARIA DSOUZA | ON FILE |
| DANIELA MARIA HENRIKSSON | ON FILE |
| DANIELA MARIA KUFFERATH YANEZ | ON FILE |
| DANIELA MARIA RODRIGUEZ ROJAS | ON FILE |
| DANIELA MARIA WACHTER | ON FILE |
| DANIELA MARIA YACAMAN KAWAS | ON FILE |
| DANIELA MARIE COLAGIACOMO | ON FILE |
| DANIELA MARIE CORDNER | ON FILE |
| DANIELA MARKERT | ON FILE |
| DANIELA MARTINA GRIJALVA RUALES | ON FILE |
| DANIELA MARTINCOVA | ON FILE |
| DANIELA MARTINEZ BERRIOS | ON FILE |
| DANIELA MARTINEZ MARISCAL | ON FILE |
| DANIELA MONKOVA KURDALIEVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELA MORRIS | ON FILE |
| DANIELA MURIEL ROBLEDO | ON FILE |
| DANIELA NATOLI | ON FILE |
| DANIELA NICOLETA COTONARU | ON FILE |
| DANIELA NICOLLE GOMEZ NARVAEZ | ON FILE |
| DANIELA NOEMI CARDENES | ON FILE |
| DANIELA NYAMAREBVU | ON FILE |
| DANIELA OLIVEIRA MARTINS | ON FILE |
| DANIELA P JARAMILLOMONTECINOS | ON FILE |
| DANIELA P POSTIGO | ON FILE |
| DANIELA PEREIRA NOVAES | ON FILE |
| DANIELA PERJAR | ON FILE |
| DANIELA POP | ON FILE |
| DANIELA POPESCU | ON FILE |
| DANIELA QUARTA | ON FILE |
| DANIELA QUERZOLO HOREANGA | ON FILE |
| DANIELA REBIC | ON FILE |
| DANIELA REIS GOETTEN | ON FILE |
| DANIELA REITER | ON FILE |
| DANIELA REYESCAMPOS | ON FILE |
| DANIELA RITA BATTIPIEDE | ON FILE |
| DANIELA RODAS | ON FILE |
| DANIELA ROSSI | ON FILE |
| DANIELA ROTA | ON FILE |
| DANIELA RUGAMA RODRIGUEZ | ON FILE |
| DANIELA RUTH SCHMID | ON FILE |
| DANIELA S PIERRE-TOUSSAINT | ON FILE |
| DANIELA SARKIS ANDRADE DA SILVA | ON FILE |
| DANIELA SCHWARZ | ON FILE |
| DANIELA SCIMECA | ON FILE |
| DANIELA SEGATO | ON FILE |
| DANIELA SILVINA MARTIN | ON FILE |
| DANIELA SOFIA DA SILVA COIMBRA | ON FILE |
| DANIELA SOFIA SOL ARGENAL | ON FILE |
| DANIELA SOL MORICONI | ON FILE |
| DANIELA SPILLERE | ON FILE |
| DANIELA SUSANA CRUM LAGOS | ON FILE |
| DANIELA SUSANA RODRIGUEZ LLANES | ON FILE |
| DANIELA TANIA PAGANI | ON FILE |
| DANIELA TREFFNER | ON FILE |
| DANIELA VALENCIA MORA | ON FILE |
| DANIELA VALISOVA | ON FILE |
| DANIELA VENTURA | ON FILE |
| DANIELA VILLAVERDE | ON FILE |
| DANIELA WECHSLER | ON FILE |
| DANIELA ZECEVIC | ON FILE |
| DANIEL-ALEXANDER JÃ–RG LINKE | ON FILE |
| DANIEL-ALIN RISTEI | ON FILE |
| DANIEL-ANDREI TULVAN | ON FILE |
| DANIELBLAYNE MARTH MCLUCKIE | ON FILE |
| DANIEL-CATALIN IAMANDI | ON FILE |
| DANIEL-CRISTIAN DUMA | ON FILE |
| DANIELE ACHILLI | ON FILE |
| DANIELE AGAZZI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE ALBERTI | ON FILE |
| DANIELE ALIPRANDI | ON FILE |
| DANIELE AMBROSIO | ON FILE |
| DANIELE ANTHONY INVINCIBILE | ON FILE |
| DANIELE ANTONIO CEOLARI | ON FILE |
| DANIELE ARANGIO | ON FILE |
| DANIELE BALCONI | ON FILE |
| DANIELE BALLARIO | ON FILE |
| DANIELE BARDIN | ON FILE |
| DANIELE BARISON | ON FILE |
| DANIELE BENUZZI | ON FILE |
| DANIELE BERTO | ON FILE |
| DANIELE BERTOLDO | ON FILE |
| DANIELE BERTOLLO | ON FILE |
| DANIELE BESOZZI | ON FILE |
| DANIELE BETTINI | ON FILE |
| DANIELE BOLOGNINI | ON FILE |
| DANIELE BONANNO | ON FILE |
| DANIELE BORTOLOTTI | ON FILE |
| DANIELE BRAGA | ON FILE |
| DANIELE BRAMBILLA | ON FILE |
| DANIELE BRENNA | ON FILE |
| DANIELE BUCCIONL | ON FILE |
| DANIELE CALABRESE | ON FILE |
| DANIELE CANGI | ON FILE |
| DANIELE CAPOCEFALO | ON FILE |
| DANIELE CAPPETTI | ON FILE |
| DANIELE CAPPUCCINI | ON FILE |
| DANIELE CARATI | ON FILE |
| DANIELE CAROZZI | ON FILE |
| DANIELE CARREA | ON FILE |
| DANIELE CASADEI | ON FILE |
| DANIELE CATTANEO | ON FILE |
| DANIELE CATTANEO | ON FILE |
| DANIELE CAVENATI | ON FILE |
| DANIELE CECCHERINI | ON FILE |
| DANIELE CERETTI | ON FILE |
| DANIELE CHECCHIA | ON FILE |
| DANIELE CICIRIELLO | ON FILE |
| DANIELE CINOCCA | ON FILE |
| DANIELE CLAUDIO ROSSI | ON FILE |
| DANIELE COMINU | ON FILE |
| DANIELE CORTESI | ON FILE |
| DANIELE CRIVELLARO | ON FILE |
| DANIELE DALBOSCO | ON FILE |
| DANIELE D'ANGELO | ON FILE |
| DANIELE D'ANNA | ON FILE |
| DANIELE DARIO | ON FILE |
| DANIELE DE ANGELIS | ON FILE |
| DANIELE DE FELICI | ON FILE |
| DANIELE DE LUCIA | ON FILE |
| DANIELE DE MENNA | ON FILE |
| DANIELE DE SANTIS | ON FILE |
| DANIELE DE VIVO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE DELLA MEA | ON FILE |
| DANIELE DENES | ON FILE |
| DANIELE DI NUNNO | ON FILE |
| DANIELE DOMENICONI | ON FILE |
| DANIELE DUCE | ON FILE |
| DANIELE ECCHER | ON FILE |
| DANIELE EMILIO SANTELLI | ON FILE |
| DANIELE EUEM | ON FILE |
| DANIELE FAILONI | ON FILE |
| DANIELE FALENI | ON FILE |
| DANIELE FARAGLIA | ON FILE |
| DANIELE FARANDA | ON FILE |
| DANIELE FERRI | ON FILE |
| DANIELE FIORI | ON FILE |
| DANIELE FLORI | ON FILE |
| DANIELE FOFFA | ON FILE |
| DANIELE FORTINI | ON FILE |
| DANIELE FORZA | ON FILE |
| DANIELE FRANCESCA | ON FILE |
| DANIELE FRESCURATO | ON FILE |
| DANIELE FRIGGI | ON FILE |
| DANIELE GAIO | ON FILE |
| DANIELE GARDELLA | ON FILE |
| DANIELE GIARE | ON FILE |
| DANIELE GIOVANNI DELTODESCO | ON FILE |
| DANIELE GIOVINETTI | ON FILE |
| DANIELE GORDON DEIANA | ON FILE |
| DANIELE GRATTIERI | ON FILE |
| DANIELE GRECO | ON FILE |
| DANIELE GUARNIERI | ON FILE |
| DANIELE IERARDI | ON FILE |
| DANIELE IORIO | ON FILE |
| DANIELE IUSSA | ON FILE |
| DANIELE IZZO | ON FILE |
| DANIELE LANDI | ON FILE |
| DANIELE LANZI | ON FILE |
| DANIELE LAZZARI | ON FILE |
| DANIELE LAZZARI | ON FILE |
| DANIELE LEONI | ON FILE |
| DANIELE LIBERATI | ON FILE |
| DANIELE LIBRONE | ON FILE |
| DANIELE LISI | ON FILE |
| DANIELE LOBRACE | ON FILE |
| DANIELE LOCATI | ON FILE |
| DANIELE LONGO | ON FILE |
| DANIELE LUCIANI | ON FILE |
| DANIELE LUIGI SCOTTI | ON FILE |
| DANIELE MANDATO | ON FILE |
| DANIELE MANGIARACINA | ON FILE |
| DANIELE MARCHESE | ON FILE |
| DANIELE MARIANI | ON FILE |
| DANIELE MARIESOVIE PARIS | ON FILE |
| DANIELE MARIN | ON FILE |
| DANIELE MARINELLI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE MARY ELLIOT | ON FILE |
| DANIELE MASONE | ON FILE |
| DANIELE MASSA | ON FILE |
| DANIELE MATTALIA | ON FILE |
| DANIELE MEONI | ON FILE |
| DANIELE MEROLA | ON FILE |
| DANIELE MOCHI | ON FILE |
| DANIELE MOIOLI | ON FILE |
| DANIELE MONTA | ON FILE |
| DANIELE MORETTI | ON FILE |
| DANIELE MORTATO | ON FILE |
| DANIELE MULAS | ON FILE |
| DANIELE NATALI | ON FILE |
| DANIELE NAVA | ON FILE |
| DANIELE NERI | ON FILE |
| DANIELE NICOLO | ON FILE |
| DANIELE ORRICO | ON FILE |
| DANIELE PAOLUCCI | ON FILE |
| DANIELE PELLEGRINI | ON FILE |
| DANIELE PELLEGRINO | ON FILE |
| DANIELE PENNA | ON FILE |
| DANIELE PICCINATO | ON FILE |
| DANIELE PINTORE | ON FILE |
| DANIELE PISCAGLIA | ON FILE |
| DANIELE POLISCIANO | ON FILE |
| DANIELE POLLACCHI | ON FILE |
| DANIELE PONZO | ON FILE |
| DANIELE POZZATI | ON FILE |
| DANIELE PROSERPIO | ON FILE |
| DANIELE PROTA | ON FILE |
| DANIELE RAPISARDA | ON FILE |
| DANIELE RAVIOLA | ON FILE |
| DANIELE RENZETTI | ON FILE |
| DANIELE RESTORI | ON FILE |
| DANIELE RICCI | ON FILE |
| DANIELE RIZZI | ON FILE |
| DANIELE ROMANO | ON FILE |
| DANIELE RONCHI | ON FILE |
| DANIELE ROSSI | ON FILE |
| DANIELE RUBINO | ON FILE |
| DANIELE RUSSO | ON FILE |
| DANIELE SACCO | ON FILE |
| DANIELE SCHIBUOLA | ON FILE |
| DANIELE SCHITTONE | ON FILE |
| DANIELE SCIRE | ON FILE |
| DANIELE SCRIBANO MEMORIA | ON FILE |
| DANIELE SCUCCATO | ON FILE |
| DANIELE SCUPILLITI | ON FILE |
| DANIELE SEBASTIANO | ON FILE |
| DANIELE SILECCHIA | ON FILE |
| DANIELE SOFIA | ON FILE |
| DANIELE SPADONI | ON FILE |
| DANIELE STEFANUTTI | ON FILE |
| DANIELE TAGLIABUE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE TANZI | ON FILE |
| DANIELE TAURASI | ON FILE |
| DANIELE TEMPERILI | ON FILE |
| DANIELE TIBALDI | ON FILE |
| DANIELE TORCOLACCI | ON FILE |
| DANIELE TOSELLI | ON FILE |
| DANIELE TRUOCCHIO | ON FILE |
| DANIELE UBALDI | ON FILE |
| DANIELE VALENTE | ON FILE |
| DANIELE VILLANI | ON FILE |
| DANIELE VINCENZO PITINGOLO | ON FILE |
| DANIELE VINCI | ON FILE |
| DANIELE VIRGILLITO | ON FILE |
| DANIELE VITALE | ON FILE |
| DANIELE VOLPE | ON FILE |
| DANIELE VOLPIN | ON FILE |
| DANIELE ZAGANELLA | ON FILE |
| DANIELE ZEZZA | ON FILE |
| DANIELE ZIGHETTI | ON FILE |
| DANIELEN CADAG ARPON | ON FILE |
| DANIEL-FELIX CRISAN | ON FILE |
| DANIEL-GABRIEL URDAÅŽ | ON FILE |
| DANIEL-IONEL CIOCOTISAN | ON FILE |
| DANIEL-JOSEPH MICALEF | ON FILE |
| DANIELL WILSON | ON FILE |
| DANIELLA ABURTO VALLE | ON FILE |
| DANIELLA GOROTYAK | ON FILE |
| DANIELLA GUFFANTI | ON FILE |
| DANIELLA KANJ | ON FILE |
| DANIELLA KAPLAN | ON FILE |
| DANIELLA MARIE ESTRADA | ON FILE |
| DANIELLA NEVADA RAPAGLIA | ON FILE |
| DANIELLA OLIVIA CAMARA | ON FILE |
| DANIELLA PITSILOU | ON FILE |
| DANIELLA TORAL | ON FILE |
| DANIELLA URRUTIA | ON FILE |
| DANIELLA VITTORIA JORGE | ON FILE |
| DANIELLE A J DABEKAUSSEN | ON FILE |
| DANIELLE ALEXANDRA HARRIS | ON FILE |
| DANIELLE ALEXANDRA LEE BOHOMOLEC KIRK | ON FILE |
| DANIELLE ALEXZANDREARAY HAMPTON | ON FILE |
| DANIELLE ALIDA VAN NIEKERK | ON FILE |
| DANIELLE ALISON BARNETT | ON FILE |
| DANIELLE ANN FLYNN | ON FILE |
| DANIELLE ARCILLE WILLIAMS | ON FILE |
| DANIELLE ASHLEY CLARK | ON FILE |
| DANIELLE BERTELSEN | ON FILE |
| DANIELLE BIANCA GREEN | ON FILE |
| DANIELLE BILLETZ-REPPERT | ON FILE |
| DANIELLE BRITTANY BLAQUERA | ON FILE |
| DANIELLE BROWN WOLF | ON FILE |
| DANIELLE CARSON | ON FILE |
| DANIELLE CATHARINA WILLEMIJN MARIA VAN POPPEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELLE CAVENDER HESKETT | ON FILE |
| DANIELLE CHRISTINA FALLS MARKLE | ON FILE |
| DANIELLE CHRISTINE FISHEL KARP | ON FILE |
| DANIELLE CHRISTINE GIL | ON FILE |
| DANIELLE CHRISTINE KURPERSHOEK | ON FILE |
| DANIELLE CHRISTINE WRIGHT | ON FILE |
| DANIELLE CLAIRE ROBINSON | ON FILE |
| DANIELLE CRESCENTIA RAABE | ON FILE |
| DANIELLE DAN LU | ON FILE |
| DANIELLE DAWN FREDERICKS | ON FILE |
| DANIELLE DAWN FURO | ON FILE |
| DANIELLE DENISE JONES | ON FILE |
| DANIELLE DRORA GREENSTEIN | ON FILE |
| DANIELLE E VALUNAS | ON FILE |
| DANIELLE EARL | ON FILE |
| DANIELLE EIKELENBOOM | ON FILE |
| DANIELLE ELISABETH SANDRA MELCHERS | ON FILE |
| DANIELLE ELIZABETH HINKLE | ON FILE |
| DANIELLE ELIZABETH PACHECO | ON FILE |
| DANIELLE EMMA FRANCIS | ON FILE |
| DANIELLE ESCUADRO | ON FILE |
| DANIELLE EVON WALL | ON FILE |
| DANIELLE GRACE LAURIOUT | ON FILE |
| DANIELLE HERNANDEZ | ON FILE |
| DANIELLE HILL DOO | ON FILE |
| DANIELLE HRIN KUEK | ON FILE |
| DANIELLE HRIN KUEK | ON FILE |
| DANIELLE ISABELLE B BUYLE | ON FILE |
| DANIELLE J BROOKS | ON FILE |
| DANIELLE JEAN WHYTE | ON FILE |
| DANIELLE JEAN YOUMANS | ON FILE |
| DANIELLE JERMAE MOSS | ON FILE |
| DANIELLE JILLIAN GLEESON | ON FILE |
| DANIELLE JOELLE OATES | ON FILE |
| DANIELLE JOY DALUSUNG ANDAL | ON FILE |
| DANIELLE KARALUS | ON FILE |
| DANIELLE KAREN KING | ON FILE |
| DANIELLE KATE RIDGWAY | ON FILE |
| DANIELLE KAY NEGUS | ON FILE |
| DANIELLE KAY WANNEMACHER | ON FILE |
| DANIELLE KIM INGRAM | ON FILE |
| DANIELLE KIRBY | ON FILE |
| DANIELLE KRISTEN TAN YAP | ON FILE |
| DANIELLE KWINT | ON FILE |
| DANIELLE L JURGENSEN | ON FILE |
| DANIELLE L PESENTE | ON FILE |
| DANIELLE L RUSSO | ON FILE |
| DANIELLE LAJOIE | ON FILE |
| DANIELLE LEE BAJEMA | ON FILE |
| DANIELLE LEE CANFORA | ON FILE |
| DANIELLE LEE GIATTINI | ON FILE |
| DANIELLE LEE HAYGOOD | ON FILE |
| DANIELLE LINDA STONE | ON FILE |
| DANIELLE LOUISE GOUGH | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELLE LYNETTE ALSANDER | ON FILE |
| DANIELLE LYNN GALLEGOS | ON FILE |
| DANIELLE LYNNE MATTON | ON FILE |
| DANIELLE M DOYON | ON FILE |
| DANIELLE M ENGLE | ON FILE |
| DANIELLE M M NARING ANHAK | ON FILE |
| DANIELLE M MAZZELLA | ON FILE |
| DANIELLE M WOODARD | ON FILE |
| DANIELLE M YOOS | ON FILE |
| DANIELLE MARGARET EGAN | ON FILE |
| DANIELLE MARIA FRANCINA VAN KEKEM | ON FILE |
| DANIELLE MARIA PARKER | ON FILE |
| DANIELLE MARIE BARONE | ON FILE |
| DANIELLE MARIE BRODER | ON FILE |
| DANIELLE MARIE BUCUR | ON FILE |
| DANIELLE MARIE CHRISTENSEN | ON FILE |
| DANIELLE MARIE FINK | ON FILE |
| DANIELLE MARIE KEESLING | ON FILE |
| DANIELLE MARIE LOPEZ | ON FILE |
| DANIELLE MARIE MASCIO | ON FILE |
| DANIELLE MARIE MAURO | ON FILE |
| DANIELLE MARIE MURRAY | ON FILE |
| DANIELLE MARIE PETERSEN | ON FILE |
| DANIELLE MARIE ROSE | ON FILE |
| DANIELLE MARIE ZAMORA | ON FILE |
| DANIELLE MARIETTE G GHESQUIERE | ON FILE |
| DANIELLE MARISSA PARDUE DELEMOS | ON FILE |
| DANIELLE MARTINS CAMBESES | ON FILE |
| DANIELLE MICHAELA R MABANGLO | ON FILE |
| DANIELLE MICHELLE MARSHALL | ON FILE |
| DANIELLE MIRANDA WICKS | ON FILE |
| DANIELLE N GIBSON | ON FILE |
| DANIELLE N LEONETTI | ON FILE |
| DANIELLE NANNETTE WALKER | ON FILE |
| DANIELLE NEUPAUER ROSSI | ON FILE |
| DANIELLE NICHOLE PARKER | ON FILE |
| DANIELLE NICHOLE PRADENAS | ON FILE |
| DANIELLE NICKAY GREEN | ON FILE |
| DANIELLE NICOLE DAVIS | ON FILE |
| DANIELLE NICOLE JACKSON | ON FILE |
| DANIELLE NICOLE LEYES | ON FILE |
| DANIELLE NICOLE PITTMAN | ON FILE |
| DANIELLE NORMA GREEN | ON FILE |
| DANIELLE OOSTWAL VALKENBURG | ON FILE |
| DANIELLE PASCALE HUG | ON FILE |
| DANIELLE PETRA FAUL | ON FILE |
| DANIELLE PHUONG HO | ON FILE |
| DANIELLE POLITA QUIROGA | ON FILE |
| DANIELLE R DREIER | ON FILE |
| DANIELLE RACHEL RUTH DUDAI | ON FILE |
| DANIELLE REBECCA OLGIN | ON FILE |
| DANIELLE REGAN | ON FILE |
| DANIELLE REIS DE MENEZES | ON FILE |
| DANIELLE RICHETTA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELLE ROSE HYMAN | ON FILE |
| DANIELLE ROSE WILLIAMS | ON FILE |
| DANIELLE RUFINO LOURENCO | ON FILE |
| DANIELLE RUTH-ANN TREJO | ON FILE |
| DANIELLE S BATTAGLIA | ON FILE |
| DANIELLE SEDDON | ON FILE |
| DANIELLE SHAY OBRIEN | ON FILE |
| DANIELLE SHEREE ROND | ON FILE |
| DANIELLE SIDHU | ON FILE |
| DANIELLE SIVAGNANAM | ON FILE |
| DANIELLE SOPHIA GOLDMAN | ON FILE |
| DANIELLE SUE PETERSEN | ON FILE |
| DANIELLE T WARRICK | ON FILE |
| DANIELLE TANYA-MARZAL WALLER | ON FILE |
| DANIELLE THEODORE | ON FILE |
| DANIELLE THERESE LEE | ON FILE |
| DANIELLE THERESE MONTGOMERY | ON FILE |
| DANIELLE VANESSA NGUEUMDJEU CHEKEM | ON FILE |
| DANIELLE VICTORIA CHINNICI | ON FILE |
| DANIELLE WINIFRED HABERMAN | ON FILE |
| DANIELLE ZIGHELBOIM | ON FILE |
| DANIEL-MIHAI MILITARU | ON FILE |
| DANIELMIRCEA DUDAS | ON FILE |
| DANIELPATRICK MCGLYNN | ON FILE |
| DANIEL-PAUL PIRLEA | ON FILE |
| DANIELPETER GULISH | ON FILE |
| DANIELS GOLDSMITS | ON FILE |
| DANIELSAMPETE THIYAGU | ON FILE |
| DANIEL-VASILE POPA | ON FILE |
| DANIELY SAMARA DOS SANTOS MOURA | ON FILE |
| DANIEN ALEXANDER SCIPIO | ON FILE |
| DANIEN NICO FEIER | ON FILE |
| DANIERKY MOSQUEDA TAMAYO | ON FILE |
| DANIFL ERIC PERRY | ON FILE |
| DANIIL ANDREEVICH KARPECHENKOV | ON FILE |
| DANIIL ELISEEV | ON FILE |
| DANIIL FEYGIN | ON FILE |
| DANIIL ILASH | ON FILE |
| DANIIL IVAKH | ON FILE |
| DANIIL KHOROSHKO | ON FILE |
| DANIIL KOVALEV | ON FILE |
| DANIIL LITSKEVICH | ON FILE |
| DANIIL MACHULNYY | ON FILE |
| DANIIL MAIKHRICH | ON FILE |
| DANIIL MIKHAILOVICH LENKO | ON FILE |
| DANIIL PANPURIN | ON FILE |
| DANIIL PAVLOVICH PEMBERTON | ON FILE |
| DANIIL SHUVAEV | ON FILE |
| DANIIL TSEVILJEV | ON FILE |
| DANIIL VLADIMIROVICH MINKO | ON FILE |
| DANIIL VOLKAU | ON FILE |
| DANIIL ZUBYK | ON FILE |
| DANIJEL ARIH | ON FILE |
| DANIJEL BACANI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIJEL BERIC JUG | ON FILE |
| DANIJEL CRNKOVIC | ON FILE |
| DANIJEL CUKAC | ON FILE |
| DANIJEL DOLINAR | ON FILE |
| DANIJEL FINDRIK | ON FILE |
| DANIJEL GAKOVIC | ON FILE |
| DANIJEL GARASEVIC | ON FILE |
| DANIJEL GRUBA | ON FILE |
| DANIJEL GULIN | ON FILE |
| DANIJEL HAMANDZIC | ON FILE |
| DANIJEL HRVAT | ON FILE |
| DANIJEL IGRIC | ON FILE |
| DANIJEL IVANCOV | ON FILE |
| DANIJEL JAKUSIC | ON FILE |
| DANIJEL JANKOVIC | ON FILE |
| DANIJEL JURKOVIC | ON FILE |
| DANIJEL KAVRAN | ON FILE |
| DANIJEL KNEZ | ON FILE |
| DANIJEL LEBAN | ON FILE |
| DANIJEL MANJA | ON FILE |
| DANIJEL MATOKOVIC | ON FILE |
| DANIJEL MILICIC | ON FILE |
| DANIJEL PAVIC | ON FILE |
| DANIJEL PETANOVIC | ON FILE |
| DANIJEL POTOCNJAK | ON FILE |
| DANIJEL RESETAR | ON FILE |
| DANIJEL SAMEC | ON FILE |
| DANIJEL SUBU | ON FILE |
| DANIJEL SUDAR | ON FILE |
| DANIJEL TOS | ON FILE |
| DANIJEL TURCIC | ON FILE |
| DANIJEL TURNISKI | ON FILE |
| DANIJEL VACULA | ON FILE |
| DANIJEL VASILJ | ON FILE |
| DANIJEL VUKOJA | ON FILE |
| DANIJEL VUKOVIC | ON FILE |
| DANIJELA BILIC | ON FILE |
| DANIJELA KRSTANOV | ON FILE |
| DANIJELA MARINKOVIC | ON FILE |
| DANIJELA RADISAVLJEVIC | ON FILE |
| DANIJELA RADULOVAC-TISMA | ON FILE |
| DANIK SASHA LUCAS | ON FILE |
| DANIKA CHANTAL HORNICK | ON FILE |
| DANIKA KORIN TANZINI | ON FILE |
| DANIL DEMIN | ON FILE |
| DANIL DOVANOV | ON FILE |
| DANIL KLEYMAN | ON FILE |
| DANIL OLEGOVICH BURLUCKIY | ON FILE |
| DANIL VOLFSON | ON FILE |
| DANILA ARLOUSKI | ON FILE |
| DANILA BERDONDINI | ON FILE |
| DANILA LAVRETSKI | ON FILE |
| DANILA NOVIKOV | ON FILE |
| DANILA SIZYKH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANILLO FRANCISCO DE SOUZA | ON FILE |
| DANILO A RODRIGUEZ | ON FILE |
| DANILO AKSENTIJEVIC | ON FILE |
| DANILO ANTONIO MEJIA CHACON | ON FILE |
| DANILO ARANTES FREITAS | ON FILE |
| DANILO AUGUSTO DE ATHAYDE FRAGA | ON FILE |
| DANILO BABIN | ON FILE |
| DANILO BASSO | ON FILE |
| DANILO BELLANCINI | ON FILE |
| DANILO BENITO PINEDA | ON FILE |
| DANILO BEVONI | ON FILE |
| DANILO BUONSIGNORE | ON FILE |
| DANILO CAO BALAUITAN | ON FILE |
| DANILO CAPPIELLO | ON FILE |
| DANILO CARLUCCIO | ON FILE |
| DANILO CICALESE | ON FILE |
| DANILO CONVERTINO | ON FILE |
| DANILO COSANNI | ON FILE |
| DANILO DE CICCO | ON FILE |
| DANILO DE OLIVEIRA CARNEIRO | ON FILE |
| DANILO DEL GROSSO | ON FILE |
| DANILO DELA CRUZ BERAGO | ON FILE |
| DANILO DELLO MONACO | ON FILE |
| DANILO DENSA | ON FILE |
| DANILO DI SCIORIO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO FAVARETTO | ON FILE |
| DANILO FERRARI | ON FILE |
| DANILO FILOTIC | ON FILE |
| DANILO GABRIEL BASABILBASO | ON FILE |
| DANILO GALGANI | ON FILE |
| DANILO GERARDO MENA GARITA | ON FILE |
| DANILO GIAMPICCOLO | ON FILE |
| DANILO HADZI PESIC | ON FILE |
| DANILO HAUSEN | ON FILE |
| DANILO IRINGAN CAOAGDAN | ON FILE |
| DANILO ISTENIC | ON FILE |
| DANILO JESUS LAWCOCK | ON FILE |
| DANILO JR HERNANDEZ RODRIGUEZ | ON FILE |
| DANILO JR PABON POJANES | ON FILE |
| DANILO KLOSE | ON FILE |
| DANILO LOPEZHERNANDEZ | ON FILE |
| DANILO MALAGISI | ON FILE |
| DANILO MANDIC | ON FILE |
| DANILO MARTINELLI | ON FILE |
| DANILO MERENGHINI | ON FILE |
| DANILO MIRANDA NOBRE | ON FILE |
| DANILO MURARO | ON FILE |
| DANILO MUZZUPAPA | ON FILE |
| DANILO NAVAS RUIZ | ON FILE |
| DANILO OGILVE MONTILLANO | ON FILE |
| DANILO PAOLO LAGANA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANILO PIETRO CONTINISIO | ON FILE |
| DANILO RABITTI | ON FILE |
| DANILO RANIERI | ON FILE |
| DANILO ROBIN VAN EIS | ON FILE |
| DANILO RUEDA VILLAFRADE | ON FILE |
| DANILO SIJACIC | ON FILE |
| DANILO SOUZA MOREIRA | ON FILE |
| DANILO TARANTINO | ON FILE |
| DANILO V SACILOTTO | ON FILE |
| DANILO VALENTE AVATO | ON FILE |
| DANILO VIGUILLA TORREGOZA | ON FILE |
| DANILO VLADUSIC | ON FILE |
| DANILO VLAMING | ON FILE |
| DANILO VUJMILOVIC | ON FILE |
| DANILO ZARA | ON FILE |
| DANILO ZARA | ON FILE |
| DANILO ZIVANOVIC | ON FILE |
| DANIO JACOB | ON FILE |
| DANIQUE MULDER | ON FILE |
| DANIQUE POS | ON FILE |
| DANIRUTH CHHIV | ON FILE |
| DANISA MARIANELA GONZALEZ | ON FILE |
| DANISH ABBAS ALVI | ON FILE |
| DANISH AKHTAR | ON FILE |
| DANISH AZIZ DHAMANI | ON FILE |
| DANISH BIN ABDUL RAHMAN | ON FILE |
| DANISH KANARATANAM | ON FILE |
| DANISH MIRALY | ON FILE |
| DANISH MIRZA | ON FILE |
| DANISH UR RAHMAN KHAN | ON FILE |
| DANITH YONG | ON FILE |
| DANITSIA GABRIEL | ON FILE |
| DANITZA GUADALUPE MARTINEZ VILLANUEVA | ON FILE |
| DANIUS KALVAITIS | ON FILE |
| DANIYAL AKHTAR | ON FILE |
| DANIYAL KHAWAJA | ON FILE |
| DANIYAR ITEGULOV | ON FILE |
| DANIYAR NURGALIEV | ON FILE |
| DANIYAR SAGATOV | ON FILE |
| DANIYEL AARON DENNIS THOMAS | ON FILE |
| DANJA STRUMPER GROVES | ON FILE |
| DANJELA SATELLARI | ON FILE |
| DANJO SAWAMUKAI | ON FILE |
| DANJUMA IDOKO BABA MALLUM | ON FILE |
| DANKA MILESIC | ON FILE |
| DANKO DODOVSKI | ON FILE |
| DANLEL BAIJLE | ON FILE |
| DANLEL D GERMANI | ON FILE |
| DANLEL PETER BARTLEY | ON FILE |
| DANLING JIANG | ON FILE |
| DAN-MARCUS KONSTAD | ON FILE |
| DANN BRUNO LARSSON | ON FILE |
| DANN GEOFFREY BARKLA | ON FILE |
| DANN KNOTH PEDERSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNA LA FONTAINE GAMEZ | ON FILE |
| DANNA MARIE RAHL | ON FILE |
| DANNECA S MUNDLE | ON FILE |
| DANNELLEMIMI THUY PHAN | ON FILE |
| DANNET TAYLOR-MITCHELL | ON FILE |
| DANNETTE HEIL FARMER | ON FILE |
| DANNETTE KIM TRAN | ON FILE |
| DANNI EIRA HAYES | ON FILE |
| DANNI LE | ON FILE |
| DANNI LIU | ON FILE |
| DANNI MALEK DAOUK | ON FILE |
| DANNI PAN | ON FILE |
| DANNI WU | ON FILE |
| DANNI YE | ON FILE |
| DANNICK ALARIE | ON FILE |
| DANNIE ABILDGAARD RISTER | ON FILE |
| DANNIE CHANG | ON FILE |
| DANNIE LERCHE LARSEN | ON FILE |
| DANNIE LEWIS ARNOLD JR | ON FILE |
| DANNIEL BENJAMIN BERTH KHO ROUMAIN | ON FILE |
| DANNIEL JO EYAR | ON FILE |
| DANNIEL JOSEPH STITES | ON FILE |
| DANNIELLE DAVIDSON | ON FILE |
| DANNIELLE JO SHOLSON | ON FILE |
| DANNIELLE LOUISE DORIEAN | ON FILE |
| DANNIELLE QIN CHEN | ON FILE |
| DANNIELLE TAYLOR | ON FILE |
| DANNIELLE WYATT | ON FILE |
| DANNIELLE YEN YEN JONES | ON FILE |
| DANNIKA RENEE THOMPSON | ON FILE |
| DANNON WAYNE SUTHERLAND | ON FILE |
| DANNY A FRANCISCO | ON FILE |
| DANNY A TIEMAN VAN LIESHOUT | ON FILE |
| DANNY ABOUCHAKRA | ON FILE |
| DANNY ADRIANUS JOZEF VAN DER LINDEN | ON FILE |
| DANNY ALBERTO SOLANO FLORES | ON FILE |
| DANNY ALEJANDRO QUIROS HERNANDEZ | ON FILE |
| DANNY ALFRED EMILE ZAPOROZAN | ON FILE |
| DANNY ALVERNAZ SILVA | ON FILE |
| DANNY ANSORGE | ON FILE |
| DANNY ARNST | ON FILE |
| DANNY AYBAR | ON FILE |
| DANNY BACCHIN | ON FILE |
| DANNY BAILEY | ON FILE |
| DANNY BALDURSSON | ON FILE |
| DANNY BALL | ON FILE |
| DANNY BARRERA BRUNO | ON FILE |
| DANNY BAUMANN | ON FILE |
| DANNY BLAINE LEEDS | ON FILE |
| DANNY BRETON | ON FILE |
| DANNY BRYAN PARRA | ON FILE |
| DANNY CARRANZA ALDACA | ON FILE |
| DANNY CEKAHN KWONG | ON FILE |
| DANNY CHALAK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY CHAN | ON FILE |
| DANNY CHAVARRIA | ON FILE |
| DANNY CHEE HOU WONG | ON FILE |
| DANNY CHEUNG | ON FILE |
| DANNY CHEW | ON FILE |
| DANNY CHI WAI HO | ON FILE |
| DANNY CHIRKU | ON FILE |
| DANNY CHUCK HO YEUNG | ON FILE |
| DANNY CLARK DALTON | ON FILE |
| DANNY COATES | ON FILE |
| DANNY CORNELIS WILHELMUS ZWAAN | ON FILE |
| DANNY CORNELIUS MARTIN | ON FILE |
| DANNY COSTA MELO | ON FILE |
| DANNY CRUZ | ON FILE |
| DANNY DALE MARTIN | ON FILE |
| DANNY DANIEL CASTRO | ON FILE |
| DANNY DANIEL PIZA | ON FILE |
| DANNY DAO TRAN | ON FILE |
| DANNY DAVID MARTIN | ON FILE |
| DANNY DAVID WENZEL | ON FILE |
| DANNY DAVIS | ON FILE |
| DANNY DEFERNO SIMPSON | ON FILE |
| DANNY DEKKER | ON FILE |
| DANNY DELAROSA | ON FILE |
| DANNY DEMARCO | ON FILE |
| DANNY DI BLASIO | ON FILE |
| DANNY DI BOSCIO | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY DINH TRAN | ON FILE |
| DANNY DJAJAKUSLI | ON FILE |
| DANNY DO | ON FILE |
| DANNY DOUGLAS BUDD-DOYLE | ON FILE |
| DANNY DUGGAN | ON FILE |
| DANNY DUY DINH | ON FILE |
| DANNY ESCHER | ON FILE |
| DANNY F CHRISTOFFEL | ON FILE |
| DANNY F RILEY | ON FILE |
| DANNY F SANTOS | ON FILE |
| DANNY FAINOZZI | ON FILE |
| DANNY FALK KRISTENSEN | ON FILE |
| DANNY FERNANDES CUNHA | ON FILE |
| DANNY FRANCIS WILLEMS | ON FILE |
| DANNY FRANCISCO FERREIRA | ON FILE |
| DANNY FRANK SHANE LACHEVRE | ON FILE |
| DANNY FRANKLIN SMITH | ON FILE |
| DANNY FUNG | ON FILE |
| DANNY G J GROOTERS | ON FILE |
| DANNY GA MING REN | ON FILE |
| DANNY GAN KEAN WAI | ON FILE |
| DANNY GARZA | ON FILE |
| DANNY GLEN CROSTHWAITE | ON FILE |
| DANNY GONZALEZ | ON FILE |
| DANNY GROENEVELD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY GUAN | ON FILE |
| DANNY GUSTAAF R DE MAYER | ON FILE |
| DANNY GUSTAVO OROZCO | ON FILE |
| DANNY GUTIERREZ III | ON FILE |
| DANNY HAIDAR | ON FILE |
| DANNY HALLENGREEN LINDHOLM | ON FILE |
| DANNY HAMILTON TAYLOR | ON FILE |
| DANNY HAZZEM ALCHAMAA | ON FILE |
| DANNY HENRI VAN DEN BERGHE | ON FILE |
| DANNY HERAGHTY | ON FILE |
| DANNY HO | ON FILE |
| DANNY HO | ON FILE |
| DANNY HOI WAH HO | ON FILE |
| DANNY HUNG NGUYEN | ON FILE |
| DANNY HUYNH | ON FILE |
| DANNY IGNAZIO CONCORSO | ON FILE |
| DANNY IMAD MEHANNA | ON FILE |
| DANNY IVANCIC | ON FILE |
| DANNY IVY PHILLIPS | ON FILE |
| DANNY J HART | ON FILE |
| DANNY J JR HAYDON | ON FILE |
| DANNY JAJUNE LEE | ON FILE |
| DANNY JAMES MICHLEWICZ | ON FILE |
| DANNY JAMES RICHARD MCGUINNESS | ON FILE |
| DANNY JAMES SHEARMAN | ON FILE |
| DANNY JAY BUESING | ON FILE |
| DANNY JENNINGS | ON FILE |
| DANNY JIAN CHEN | ON FILE |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ON FILE |
| DANNY JOSEPH KEEGAN | ON FILE |
| DANNY KA-KIT LEUNG | ON FILE |
| DANNY KHAI NGUYEN | ON FILE |
| DANNY KHAJO | ON FILE |
| DANNY KHANH BUI | ON FILE |
| DANNY KJAER THOMSEN | ON FILE |
| DANNY KOCH | ON FILE |
| DANNY KOELEWIJN | ON FILE |
| DANNY KONINGS | ON FILE |
| DANNY KUIPERS | ON FILE |
| DANNY L AGLE | ON FILE |
| DANNY L EVANS | ON FILE |
| DANNY L MEDINA | ON FILE |
| DANNY LAM | ON FILE |
| DANNY LAMONTAGNE | ON FILE |
| DANNY LE | ON FILE |
| DANNY LEE | ON FILE |
| DANNY LEE HARRIS | ON FILE |
| DANNY LEE HUSSEY | ON FILE |
| DANNY LEE JESUS FLUKER | ON FILE |
| DANNY LEE ODELL | ON FILE |
| DANNY LEI | ON FILE |
| DANNY LI | ON FILE |
| DANNY LI | ON FILE |
| DANNY LIFINO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY LIM LEONG BOON | ON FILE |
| DANNY LIM SEOK WU | ON FILE |
| DANNY LOUIE | ON FILE |
| DANNY LOUISA CUIJPERS | ON FILE |
| DANNY LUA | ON FILE |
| DANNY M KIN | ON FILE |
| DANNY M RENTERIA | ON FILE |
| DANNY MA | ON FILE |
| DANNY MAI | ON FILE |
| DANNY MATHEW | ON FILE |
| DANNY MICHAEL CHAGOLLA | ON FILE |
| DANNY MIEN SMITH | ON FILE |
| DANNY MINH VO | ON FILE |
| DANNY MODABERPOUR | ON FILE |
| DANNY MONTE | ON FILE |
| DANNY N LOGARAKIS | ON FILE |
| DANNY NOBLE | ON FILE |
| DANNY OCHOA | ON FILE |
| DANNY OMAR PEREZ | ON FILE |
| DANNY OOSTERVEER | ON FILE |
| DANNY PACHECO | ON FILE |
| DANNY PADILLA | ON FILE |
| DANNY PARK | ON FILE |
| DANNY PATRICK D ELLIOTT | ON FILE |
| DANNY PATRICK VAN HEUSDEN | ON FILE |
| DANNY PAUL DUNN | ON FILE |
| DANNY PAUL SANOR | ON FILE |
| DANNY PHAM | ON FILE |
| DANNY PHILIPPO | ON FILE |
| DANNY PINEDA | ON FILE |
| DANNY POTVIN | ON FILE |
| DANNY Q A TRAN | ON FILE |
| DANNY Q SMITS | ON FILE |
| DANNY QUACH | ON FILE |
| DANNY QUAN NGO | ON FILE |
| DANNY QUY LE | ON FILE |
| DANNY RAM MOHAN | ON FILE |
| DANNY RAMIREZ | ON FILE |
| DANNY RAY BIAS | ON FILE |
| DANNY RAY BISHOP | ON FILE |
| DANNY RAY DEAN | ON FILE |
| DANNY RAY HEARNE | ON FILE |
| DANNY RAY REASER | ON FILE |
| DANNY REZNIKOV | ON FILE |
| DANNY RIESKE | ON FILE |
| DANNY ROBERT MASTROIANNI RUIZ | ON FILE |
| DANNY RONALD JIMENEZ | ON FILE |
| DANNY S REYES | ON FILE |
| DANNY SALDANA | ON FILE |
| DANNY SAM ARITI | ON FILE |
| DANNY SANDERS | ON FILE |
| DANNY SAVARD-LANDRY | ON FILE |
| DANNY SEGAL | ON FILE |
| DANNY SHARIF ROCHAT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY SHAWBIN DAO NGO | ON FILE |
| DANNY SILVA | ON FILE |
| DANNY SO | ON FILE |
| DANNY SONNENBORG BREDAL | ON FILE |
| DANNY SORDELLO | ON FILE |
| DANNY STANLEY RODRIGUEZ | ON FILE |
| DANNY STEPHENS DOLE | ON FILE |
| DANNY STEVEN WILL | ON FILE |
| DANNY STOK | ON FILE |
| DANNY STOUT | ON FILE |
| DANNY TA | ON FILE |
| DANNY THAI | ON FILE |
| DANNY THEODORUS WILHELMUS FROELING | ON FILE |
| DANNY TODD PERRY | ON FILE |
| DANNY TOLLENAAR | ON FILE |
| DANNY TORSTEN THUERING | ON FILE |
| DANNY TOWNSEND | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRENH | ON FILE |
| DANNY TRIEPELS | ON FILE |
| DANNY TRIEU DUONG | ON FILE |
| DANNY TRINH NGUYEN | ON FILE |
| DANNY VALDERRAMA DECENA | ON FILE |
| DANNY VALVERDE | ON FILE |
| DANNY VAN DELFT | ON FILE |
| DANNY VAN DEN NIEUWENDIJK | ON FILE |
| DANNY VAN DER VLIES | ON FILE |
| DANNY VAN DOORN | ON FILE |
| DANNY VAN ROOIJEN | ON FILE |
| DANNY VIJAY CHANDER | ON FILE |
| DANNY VIOLANTE | ON FILE |
| DANNY VO | ON FILE |
| DANNY WALTER DEGANIS | ON FILE |
| DANNY WALTER VAN ROMPAEY | ON FILE |
| DANNY WAYNE WILSON | ON FILE |
| DANNY WILLIAM WRETHMAN | ON FILE |
| DANNY WING CHEUNG | ON FILE |
| DANNY WING KIN HO | ON FILE |
| DANNY XAVIER ALCALDE | ON FILE |
| DANNY XIONG CHIA YANG | ON FILE |
| DANNY YAU LEONG CHEUNG | ON FILE |
| DANNY YEUNG | ON FILE |
| DANNY YULIAN ACERO RUIZ | ON FILE |
| DANNY ZHI WEI CAO | ON FILE |
| DANNYS DANIELA USECHE | ON FILE |
| DANO MASON | ON FILE |
| DAN-OLOV MATHIAS FORSBERG | ON FILE |
| DANON MCCREDDEN BUTTKE | ON FILE |
| DANOUSH KHAIRKHAH | ON FILE |
| DANREY BALDO BORJA | ON FILE |
| DANRIEVE MARK LAO | ON FILE |
| DANS VASILJEVS | ON FILE |
| DANSON EMMANUEL HUSSAIN | ON FILE |
| DANSON KOK WOON TAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANTE ALBERTO GRAZIOLI | ON FILE |
| DANTE ALEJANDRO NARVAEZ DAVILA | ON FILE |
| DANTE ALFREDO MAYORGA | ON FILE |
| DANTE AMSELLEM-MAMELONET | ON FILE |
| DANTE ANDRE CANCINO MEYER | ON FILE |
| DANTE ANDRE REID | ON FILE |
| DANTE ATHENA RICHMANN | ON FILE |
| DANTE BRADLEY COX | ON FILE |
| DANTE CABRERA | ON FILE |
| DANTE CAPOTOSTO | ON FILE |
| DANTE CARE | ON FILE |
| DANTE CARLO SUTERA | ON FILE |
| DANTE CASTILLO | ON FILE |
| DANTE DOUGLAS PADOR | ON FILE |
| DANTE E NUNEZ | ON FILE |
| DANTE EGISTO CARMELO MALPELI | ON FILE |
| DANTE ENRIQUE MURGA VALENZUELA | ON FILE |
| DANTE EUGEN DAVILL GLAS | ON FILE |
| DANTE EZEKIEL KETCHUM | ON FILE |
| DANTE FRANCO | ON FILE |
| DANTE GAVRILITA | ON FILE |
| DANTE GUERRIER | ON FILE |
| DANTE HERNANDEZ | ON FILE |
| DANTE IRAOLA | ON FILE |
| DANTE JACKSON | ON FILE |
| DANTE JAMES DIMAGGIO | ON FILE |
| DANTE JAMES LUCIANO | ON FILE |
| DANTE JAVIER FIORINI | ON FILE |
| DANTE JOSEPH TREVISAN | ON FILE |
| DANTE LAJOS BOLLA | ON FILE |
| DANTE LASHAUN THOMAS | ON FILE |
| DANTE LENELL | ON FILE |
| DANTE MARQUIS YATES | ON FILE |
| DANTE MATEO LEGASPI | ON FILE |
| DANTE MICHAEL DELL AGNESE | ON FILE |
| DANTE NICOLA DICICCO | ON FILE |
| DANTE PAGANO | ON FILE |
| DANTE RODOLFO ACOSTA | ON FILE |
| DANTE ROTONDARO | ON FILE |
| DANTE SANCHEZ | ON FILE |
| DANTE STEFANO ROMEO | ON FILE |
| DANTE STEVEN THOMAS | ON FILE |
| DANTE TANTAI CHU | ON FILE |
| DANTE XAVIER VALENTINO SANTOSO | ON FILE |
| DANTEL OJWANG ZEDEKIAH | ON FILE |
| DANTHANH NGOC TRAN | ON FILE |
| DANTON IGOR FREIRE FLORES | ON FILE |
| DANTON R BROWN | ON FILE |
| DANTON XIXO WHITTIER | ON FILE |
| DANTTE PAVON OLIVARES | ON FILE |
| DANUEL MIKIC | ON FILE |
| DANULA BUDARA RUPASINGHE HATHARASINGHE KODITHUWAKKU | ON FILE |
| DANUSA SIVEKOVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANUSHI MADHUSHIKA SENARATH | ON FILE |
| DANUSHKA D MARAPANA | ON FILE |
| DANUSKA HAUPTMAN | ON FILE |
| DANUT AVRAMESCU | ON FILE |
| DANUT GHEORGHE NEGREA | ON FILE |
| DANUT MARCEL GAVRUS | ON FILE |
| DANUTA CHOJNOWSKA | ON FILE |
| DANUTA KRYM-LEMANSKA | ON FILE |
| DANUTA KTYSTYNA KRZEMINSKA | ON FILE |
| DANUTA STANICI | ON FILE |
| DANUT-ANDREI MACES | ON FILE |
| DANVER JAN CABR DAQUIOAG | ON FILE |
| DANXIANG LI | ON FILE |
| DANY ALEJANDRO AREVALO PINZON | ON FILE |
| DANY ALEXANDRE SYLVAIN BOUTEILLER | ON FILE |
| DANY ANDRE GERVAIS CATROUX | ON FILE |
| DANY ANDRES RICKENBACHER | ON FILE |
| DANY ANTONIO LARA | ON FILE |
| DANY BOUTIN | ON FILE |
| DANY CHAREST | ON FILE |
| DANY CORBEIL | ON FILE |
| DANY FARAH NAKHOUL | ON FILE |
| DANY FERNANDES SALGUEIRO | ON FILE |
| DANY FORTIER | ON FILE |
| DANY FRANCOIS SCULATI | ON FILE |
| DANY GABRIEL SERPASRIVERA | ON FILE |
| DANY GILLES COMA | ON FILE |
| DANY GIRARD | ON FILE |
| DANY JP TREMBLAY | ON FILE |
| DANY LEBRUN | ON FILE |
| DANY LILIANE WILLEMS | ON FILE |
| DANY MARCIL | ON FILE |
| DANY MARTINEAU-LAVALLEE | ON FILE |
| DANY PIERRE E ELOY | ON FILE |
| DANY SAMI RAOUL | ON FILE |
| DANY TELLO | ON FILE |
| DANY XIONG | ON FILE |
| DANYA EPSTEIN GASS | ON FILE |
| DANYAAL SABIR SHEIKH | ON FILE |
| DANYAL HIRINI BENNETT | ON FILE |
| DANYCO R TSYMBALA | ON FILE |
| DANYEALAH GREEN-LEMONS | ON FILE |
| DANYELE JANYORA MADUKA | ON FILE |
| DANYIEL ELIZABETH WALKER | ON FILE |
| DANYIL HERASYMOVYCH | ON FILE |
| DANYILA HUREU | ON FILE |
| DANYL IVANOV | ON FILE |
| DANYLO CHERNIEV | ON FILE |
| DANYLO GARY MURRELL | ON FILE |
| DANYLO HIRNYAK | ON FILE |
| DANYLO KLIMOV | ON FILE |
| DANYLO KOSTELNYI | ON FILE |
| DANYLO KRYVUSHKO | ON FILE |
| DANYLO MELNYCHENKO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANYLO MELNYCHENKO | ON FILE |
| DANYLO S RAKOWSKY | ON FILE |
| DANYLO SLABOUS | ON FILE |
| DANYLO SPICHAKOV | ON FILE |
| DANYLO STELMACHENKO | ON FILE |
| DANYLO YUDIN | ON FILE |
| DANYU LAI | ON FILE |
| DANYU ZHANG | ON FILE |
| DANZEL ONG WEI JUN | ON FILE |
| DANZEY STANLEY MOISE | ON FILE |
| DAO CHUNG CHEUNG | ON FILE |
| DAO HONG PHAM | ON FILE |
| DAO MINH THI ROBINSON | ON FILE |
| DAO NGOC HAI | ON FILE |
| DAO NGOC TRAN | ON FILE |
| DAO THANH MA | ON FILE |
| DAO TRUC NGUYEN | ON FILE |
| DAO YANG | ON FILE |
| DAODAO EMILY CHANG | ON FILE |
| DAOQI WANG | ON FILE |
| DAOUD M ZAZAI | ON FILE |
| DAOUDA OUATTARA | ON FILE |
| DAOUDA SOULEYMANE KEITA | ON FILE |
| DAP HOLDINGS INC | ON FILE |
| DAPAUL D MADRID | ON FILE |
| DAPENG CHEN | ON FILE |
| DAPENG LI | ON FILE |
| DAPENG LI | ON FILE |
| DAPHNA KRYGIER | ON FILE |
| DAPHNE ANNA GEERTRUDA BARTELS | ON FILE |
| DAPHNE CHOOK PUI YEE VOIGT | ON FILE |
| DAPHNE CHUA | ON FILE |
| DAPHNE D MAZARAKIS | ON FILE |
| DAPHNE DAMBRINE | ON FILE |
| DAPHNE JAYNE BAKER | ON FILE |
| DAPHNE JEAN MOSKO | ON FILE |
| DAPHNE LANGLOIS | ON FILE |
| DAPHNE MAUDE POPATA | ON FILE |
| DAPHNE MERCADO YATCO | ON FILE |
| DAPHNE NINON ANGELIQUE LEONIE BENICHOU | ON FILE |
| DAPHNE PAOLA MERLOS MEDINA | ON FILE |
| DAPHNE R ROBINSON | ON FILE |
| DAPHNE TAY | ON FILE |
| DAPHNE VAN DIJK | ON FILE |
| DAPHNE YVONNE QUIROGA | ON FILE |
| DAPHNEE BOIZARD | ON FILE |
| DAPHNEE M LAROCHE | ON FILE |
| DAPHNELORRAINE CORREA LESLIE GERALD CORREA | ON FILE |
| DAPHNEMARIA MPANTIGIORGIS | ON FILE |
| DAPHNI CHUA YI LING | ON FILE |
| DAPRI HONG | ON FILE |
| DAPTISTE JEAN CLAUDE BRODIN | ON FILE |
| DAQIANG MEI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAR DUALBA | ON FILE |
| DAR INVESTMENTS FZC | ON FILE |
| DAR SERNOFF | ON FILE |
| DARA CHENZIRA ANJHONE JARVIS | ON FILE |
| DARA DRAKULIC | ON FILE |
| DARA ETEFAGHI | ON FILE |
| DARA HANSEN MASON | ON FILE |
| DARA LOMONACO | ON FILE |
| DARA LOUISE BARGFREDE | ON FILE |
| DARA METZNER | ON FILE |
| DARA MULGANNON | ON FILE |
| DARA PONLOE SOCKHAK | ON FILE |
| DARA PRING | ON FILE |
| DARA ROEUN | ON FILE |
| DARA STEPHEN VERNEY | ON FILE |
| DARA STEWART LOWERY | ON FILE |
| DARA SUON | ON FILE |
| DARAGH BLAND | ON FILE |
| DARAGH FLEMING | ON FILE |
| DARAGH MICHAEL WALSH | ON FILE |
| DARAGH SHIN LONG KAN | ON FILE |
| DARAGH TEEVAN | ON FILE |
| DARAGH THOMAS FOGARTY | ON FILE |
| DARAM BAE | ON FILE |
| DARAMOLA SOBUR ADEYEMO | ON FILE |
| DARANY TAN LIEU | ON FILE |
| DARARITH KIM | ON FILE |
| DARBERTH CARBAJAL BENITES | ON FILE |
| DARBY ANGELINE DAVIS | ON FILE |
| DARBY ISRAEL | ON FILE |
| DARBY MORRIS OCONNOR | ON FILE |
| DARBY N ANDERSON | ON FILE |
| DARCELLE JANIE BELL | ON FILE |
| DARCEY J PETTERSON | ON FILE |
| DARCEY LOUISE PICKARD | ON FILE |
| DARCHELE TODD | ON FILE |
| DARCI JOAN ELIZABETH TELICKI | ON FILE |
| DARCI LYNN MEEUWSEN | ON FILE |
| DARCY ANN WAKEFIELD DOWER | ON FILE |
| DARCY FLYNN KENT | ON FILE |
| DARCY GARY COGDALE | ON FILE |
| DARCY J CLISSOLD | ON FILE |
| DARCY J COTCHETT | ON FILE |
| DARCY JAKE LYNCH | ON FILE |
| DARCY JAMES GOAKES | ON FILE |
| DARCY JAMES HOPE | ON FILE |
| DARCY JAY UNGARO | ON FILE |
| DARCY JOHN KELLY | ON FILE |
| DARCY JOHN O SHEA | ON FILE |
| DARCY JOHN VAN POLEN | ON FILE |
| DARCY LARAE KASNER | ON FILE |
| DARCY MICHAEL ROWEN | ON FILE |
| DARCY N DUNN | ON FILE |
| DARCY P FORRESTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARCY POTTS | ON FILE |
| DARCY SETO | ON FILE |
| DARCY WILLIAM SCHILLER | ON FILE |
| DARCY WYNNE PROKOPEC | ON FILE |
| DARDO RAUL SORDI BOGADO | ON FILE |
| DARE HOLDINGS LLC | ON FILE |
| DAREEN SALIH | ON FILE |
| DAREINY ANTONIA NORMAN HERRERA | ON FILE |
| DAREIOS LEWIS MOORE | ON FILE |
| DAREK JAMES DAVIS | ON FILE |
| DAREK REA SMNTH | ON FILE |
| DAREK REED MENDOZA | ON FILE |
| DAREK TRONG LUU | ON FILE |
| DARELL ANN ROQUE ARTATES | ON FILE |
| DARELL LEE WARDLE | ON FILE |
| DARELL WILLIAM BYSTRY | ON FILE |
| DAREN A SMITH | ON FILE |
| DAREN BRIGHT THOMPSON | ON FILE |
| DAREN CHRISTIANC ANG | ON FILE |
| DAREN CLAY LAMBERT | ON FILE |
| DAREN DOUGLAS WISDOM | ON FILE |
| DAREN ELIOTSETH SHECHTMAN | ON FILE |
| DAREN FRANCIS OSULLIVAN | ON FILE |
| DAREN G REAVIS | ON FILE |
| DAREN GRAY OWEN | ON FILE |
| DAREN JOSEPH WICKUM | ON FILE |
| DAREN KENROY MOSES DEAN | ON FILE |
| DAREN LAM | ON FILE |
| DAREN LEE MARTIN | ON FILE |
| DAREN LEONG ZHENG YAN | ON FILE |
| DAREN MABANZA | ON FILE |
| DAREN MCKELVEY | ON FILE |
| DAREN ROBERT WAUGH | ON FILE |
| DAREN ROY BRUBAKER | ON FILE |
| DAREN SCOTT HOLM | ON FILE |
| DAREN STONE CARLSTROM | ON FILE |
| DAREN TRAN LE | ON FILE |
| DAREN W HEBOLD | ON FILE |
| DAREN WICKS | ON FILE |
| DAREUS MARQUISE DENTON | ON FILE |
| DARI LAWRENCE LANKA MAHLER | ON FILE |
| DARIA BALASHOVA | ON FILE |
| DARIA BEKTURSUNOVA | ON FILE |
| DARIA BOCHUCINSKA | ON FILE |
| DARIA BUTEIKO | ON FILE |
| DARIA CHEIFOT | ON FILE |
| DARIA COP | ON FILE |
| DARIA CZEREPOW | ON FILE |
| DARIA DEULINA | ON FILE |
| DARIA DIAMANTE | ON FILE |
| DARIA DUBOIS-ILINA | ON FILE |
| DARIA EKIMOVA | ON FILE |
| DARIA GENNADYEVNA KOVTUNBLANCARTE | ON FILE |
| DARIA GUBELLINI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIA KALINCHUK | ON FILE |
| DARIA KATARZYNA MILER | ON FILE |
| DARIA KATARZYNA PLUTECKA | ON FILE |
| DARIA KINGA DHALIWAL | ON FILE |
| DARIA LAKINE | ON FILE |
| DARIA LISOVTSOVA | ON FILE |
| DARIA LUCZKOWSKI | ON FILE |
| DARIA MARIA DEGENER | ON FILE |
| DARIA MONIKA WIECZOREK | ON FILE |
| DARIA NIKOLAEVNA NOKHRINA | ON FILE |
| DARIA PESTRYAKOVA | ON FILE |
| DARIA SPIELER | ON FILE |
| DARIA ZINCHENKO | ON FILE |
| DARIA-MARIA VASILE | ON FILE |
| DARIAN ARMAN | ON FILE |
| DARIAN ARMANDO FONTICIELLA | ON FILE |
| DARIAN CHARICE BUROW | ON FILE |
| DARIAN DESHON ABRAM | ON FILE |
| DARIAN FAULKNER | ON FILE |
| DARIAN FORBES | ON FILE |
| DARIAN GAGE LENNIX | ON FILE |
| DARIAN GUTIERREZ | ON FILE |
| DARIAN LEE BAUGHMAN | ON FILE |
| DARIAN LEE FREITAG | ON FILE |
| DARIAN LIM | ON FILE |
| DARIAN MARCEL ISAC | ON FILE |
| DARIAN MATTHEW FOSTER | ON FILE |
| DARIAN MISHA YSTROM | ON FILE |
| DARIAN RAY DOTSON | ON FILE |
| DARIAN SHIRAZI | ON FILE |
| DARIAN TERRELL MCKNIGHT | ON FILE |
| DARIBOR MATOSEVIC | ON FILE |
| DARICK STE-MARIE | ON FILE |
| DARIEAN LEVI MENCHINI | ON FILE |
| DARIEL ADATO FELHANDLER | ON FILE |
| DARIEL ASHTON-BEAUCAGE | ON FILE |
| DARIEL CRUZ LEON | ON FILE |
| DARIEL FRANCISCO POLANCO | ON FILE |
| DARIEL MERCADO RIJOS | ON FILE |
| DARIEL OLIVA | ON FILE |
| DARIEL RODRIGUEZ | ON FILE |
| DARIELL ANGELO ZORRILLA | ON FILE |
| DARIEN FIGUEREO AYBAR | ON FILE |
| DARIEN GARNER BROCCO | ON FILE |
| DARIEN GUANZON CAC | ON FILE |
| DARIEN IMANOL OJEDA CISNEROS | ON FILE |
| DARIEN MENENDEZ GARRIDO | ON FILE |
| DARIEN ROEURTH | ON FILE |
| DARIEN SAMUELCLIFTON HEATH | ON FILE |
| DARIEN SPENCER ATTAWAY | ON FILE |
| DARIIA BORYS | ON FILE |
| DARIIA POZHARKO | ON FILE |
| DARIIA S TUZOVA | ON FILE |
| DARIIA TAMLIANI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIJA MEOLIC | ON FILE |
| DARIJO SOBOL | ON FILE |
| DARIN A WILBORNE | ON FILE |
| DARIN ALLAN RALPH | ON FILE |
| DARIN CHRISTOPHER HOLLIS | ON FILE |
| DARIN DINGLER | ON FILE |
| DARIN E FRANK | ON FILE |
| DARIN E SHOUP | ON FILE |
| DARIN ELEZOVIC | ON FILE |
| DARIN ELLERY GYLTEN | ON FILE |
| DARIN EUGENE SCHMEECKLE | ON FILE |
| DARIN F MADORE | ON FILE |
| DARIN HASAN | ON FILE |
| DARIN JAMES MARTINEAU | ON FILE |
| DARIN JAY HELMUTH | ON FILE |
| DARIN LEE MARTINEZ | ON FILE |
| DARIN LEON KIGHT | ON FILE |
| DARIN LOVELL DARNELL | ON FILE |
| DARIN MAC HARDY | ON FILE |
| DARIN MANAPAT MESINA | ON FILE |
| DARIN MARK SINCLAIR | ON FILE |
| DARIN MATTHEW DURST | ON FILE |
| DARIN MICHAEL COLLINS | ON FILE |
| DARIN MICHAEL KRUPP | ON FILE |
| DARIN MICHAEL STARKEY | ON FILE |
| DARIN PETER RAKICH | ON FILE |
| DARIN SATOSHI MAKI | ON FILE |
| DARIN SCOTT COX | ON FILE |
| DARIN SCOTT STACEY | ON FILE |
| DARIN SCOTT STETTLER | ON FILE |
| DARIN THOMAS NOSBUSH | ON FILE |
| DARIN TOONDER | ON FILE |
| DARIN TOSHIO FUJIMORI | ON FILE |
| DARIN WAYNE EMBRY | ON FILE |
| DARIN WAYNE GILLIS | ON FILE |
| DARIN WAYNE MORRIS | ON FILE |
| DARIN WILLIAM OTTE | ON FILE |
| DARINA VELICHKOVA WILLIAMSON | ON FILE |
| DARING CRYPTO VENTURES LLC | ON FILE |
| DARINKA KNAPIC | ON FILE |
| DARINKA VIRANT | ON FILE |
| DARIO ADOLFO SAPENE GONZALEZ | ON FILE |
| DARIO AGOSTINI | ON FILE |
| DARIO AGOSTINO LUIGI MILANI | ON FILE |
| DARIO AGUSTIN ARCE MALLEA | ON FILE |
| DARIO ALECCI | ON FILE |
| DARIO ALEJANDRO MOLINA | ON FILE |
| DARIO ALEJANDRO UTZ | ON FILE |
| DARIO ALEJANDRO VILLELLA GANDINO | ON FILE |
| DARIO ALEJANDRO VILLELLA GANDINO | ON FILE |
| DARIO ALFREDO GAYTAN | ON FILE |
| DARIO ALFREDO SCUDERI | ON FILE |
| DARIO ALILOVIC | ON FILE |
| DARIO ARAGONES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIO ASTORINA | ON FILE |
| DARIO AUBRY | ON FILE |
| DARIO AUGUSTO RODRIGUEZ | ON FILE |
| DARIO BALAC | ON FILE |
| DARIO BALUCI | ON FILE |
| DARIO BARRON MONDRAGON | ON FILE |
| DARIO BELIC | ON FILE |
| DARIO BRINKMANN | ON FILE |
| DARIO CACKO | ON FILE |
| DARIO CALI | ON FILE |
| DARIO CALIFANO | ON FILE |
| DARIO CAMPAGNA | ON FILE |
| DARIO CANNATA | ON FILE |
| DARIO CAPALDO | ON FILE |
| DARIO CARSILLO | ON FILE |
| DARIO CASARETTA | ON FILE |
| DARIO CATALDO | ON FILE |
| DARIO CATOZZI | ON FILE |
| DARIO CAZZANI | ON FILE |
| DARIO CERCHIARO | ON FILE |
| DARIO CESARANO | ON FILE |
| DARIO CIRILLO | ON FILE |
| DARIO COSMA | ON FILE |
| DARIO DE LA CRUZ GARCIA | ON FILE |
| DARIO DE SANCTIS | ON FILE |
| DARIO DEL GIUDICE | ON FILE |
| DARIO DELLA VECCHIA | ON FILE |
| DARIO DIEZ DE LA FUENTE | ON FILE |
| DARIO DINO SCHANZ | ON FILE |
| DARIO DIRAIMO | ON FILE |
| DARIO DRAYTON ZAFFARANO | ON FILE |
| DARIO DRMAC | ON FILE |
| DARIO DUNKEL | ON FILE |
| DARIO EMILIANO FURMAN | ON FILE |
| DARIO FACCHINI | ON FILE |
| DARIO FALLACARA | ON FILE |
| DARIO FERIOZZI | ON FILE |
| DARIO FERRER TORRES | ON FILE |
| DARIO FIORIN | ON FILE |
| DARIO FIUMARELLA | ON FILE |
| DARIO FONTANELLA | ON FILE |
| DARIO FRANCESCHETTI | ON FILE |
| DARIO FRANCISCO DE SOUZA MARQUES | ON FILE |
| DARIO FRANCISCO PIMENTEL BALCACER | ON FILE |
| DARIO FRANCO CAPPARELLI | ON FILE |
| DARIO FRANZONI | ON FILE |
| DARIO FRENDA | ON FILE |
| DARIO GABRIEL LIPICAR | ON FILE |
| DARIO GALASSO | ON FILE |
| DARIO GARAFFO | ON FILE |
| DARIO GIORDANO | ON FILE |
| DARIO GIOVANNI SALVATO | ON FILE |
| DARIO GOLINO | ON FILE |
| DARIO GUADAGNA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIO HERNAN BURGOS | ON FILE |
| DARIO HERNAN CASSANO | ON FILE |
| DARIO HERNANDEZ | ON FILE |
| DARIO HUMBERTO DI TIERI | ON FILE |
| DARIO JANKOVIC | ON FILE |
| DARIO JAVIER MARTINEZ | ON FILE |
| DARIO KAPSA | ON FILE |
| DARIO KRISTO | ON FILE |
| DARIO KUCINIC | ON FILE |
| DARIO KUCINIC | ON FILE |
| DARIO LABRADA | ON FILE |
| DARIO LANDI | ON FILE |
| DARIO LEONARDO DINOI | ON FILE |
| DARIO LEONE | ON FILE |
| DARIO LIPINSKI | ON FILE |
| DARIO LUCA BERSIGA | ON FILE |
| DARIO LUCANTONI | ON FILE |
| DARIO MAFFEO | ON FILE |
| DARIO MALPENSI | ON FILE |
| DARIO MANDIC | ON FILE |
| DARIO MANUEL RODRIGUEZ PAZ | ON FILE |
| DARIO MARCEL DOBLER | ON FILE |
| DARIO MARCELO NECEFOR | ON FILE |
| DARIO MARCO PETRONE | ON FILE |
| DARIO MARINO | ON FILE |
| DARIO MATIJASEVIC | ON FILE |
| DARIO MEME | ON FILE |
| DARIO MENDOZA GOMEZ | ON FILE |
| DARIO MESSINA | ON FILE |
| DARIO MIECZYSLAW KOPROWSKI | ON FILE |
| DARIO MIGUEL VIEIRA DUARTE PEREIRA | ON FILE |
| DARIO MOLNAR | ON FILE |
| DARIO MONICI | ON FILE |
| DARIO MOSCA | ON FILE |
| DARIO MUFFOLINI | ON FILE |
| DARIO MUNEROTTO | ON FILE |
| DARIO NANNI | ON FILE |
| DARIO NASKOVSKI | ON FILE |
| DARIO NICOLAS PAVAN | ON FILE |
| DARIO ORESIC | ON FILE |
| DARIO OTTELLI | ON FILE |
| DARIO P ACUNA VALDIVIA | ON FILE |
| DARIO PAPACCI | ON FILE |
| DARIO PELELLA | ON FILE |
| DARIO PUCCI | ON FILE |
| DARIO PURIC | ON FILE |
| DARIO R TRICE | ON FILE |
| DARIO RAVAGLIOLI | ON FILE |
| DARIO RIZZO | ON FILE |
| DARIO ROBERT WAYNE | ON FILE |
| DARIO ROMAO BIANCHI | ON FILE |
| DARIO ROSSETTI BARTOLI | ON FILE |
| DARIO ROSSI | ON FILE |
| DARIO ROVERI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIO RUCKLI | ON FILE |
| DARIO SALVATORE BRUNETTO | ON FILE |
| DARIO SAVIC | ON FILE |
| DARIO SAVIC | ON FILE |
| DARIO SAVIORI | ON FILE |
| DARIO SCAFFIDI SAGGIO | ON FILE |
| DARIO SCOTTO | ON FILE |
| DARIO SEBASTIAN CAMARGO | ON FILE |
| DARIO SEBASTIAN VEGA | ON FILE |
| DARIO SIMONE | ON FILE |
| DARIO SOLINAS | ON FILE |
| DARIO SPINELLI | ON FILE |
| DARIO SQUILLACE | ON FILE |
| DARIO STEEVE ALIKER | ON FILE |
| DARIO SUKER | ON FILE |
| DARIO TACCONELLI | ON FILE |
| DARIO TAPIA CARVAJAL | ON FILE |
| DARIO TOFFETTI | ON FILE |
| DARIO TOMEI | ON FILE |
| DARIO TORRES GARCIA | ON FILE |
| DARIO V TAGLIAFERRI | ON FILE |
| DARIO VALENTIN ZANOTTI | ON FILE |
| DARIO VANICEK | ON FILE |
| DARIO VANICEK | ON FILE |
| DARIO VEMAGI | ON FILE |
| DARIO VIKTOR HOFF | ON FILE |
| DARIO VINCENT MARSILI | ON FILE |
| DARIO X AGUILAR | ON FILE |
| DARIO ZANOIA | ON FILE |
| DARIO ZBINDEN | ON FILE |
| DARIO ZILINSKI | ON FILE |
| DARION CARTER FOUNDS | ON FILE |
| DARION DOUGLAS | ON FILE |
| DARION ENRICO ZENO | ON FILE |
| DARION MARK HENDY | ON FILE |
| DARION VAN SCHAKEL | ON FILE |
| DARION WILLIAM EDMONDS | ON FILE |
| DARIOUSH HESSAM | ON FILE |
| DARIS EIAN MATTISON | ON FILE |
| DARIS KAJEVIC | ON FILE |
| DARIS MCKEON NIGHTENGALE | ON FILE |
| DARIS PARSONS | ON FILE |
| DARIS ROBERT PRICE | ON FILE |
| DARISH D RAJANAYAGAM | ON FILE |
| DARITSETSEG BURENJARGAL | ON FILE |
| DARIUS A BALARASHTI | ON FILE |
| DARIUS A SANDERS | ON FILE |
| DARIUS AHMAD RANDALL | ON FILE |
| DARIUS ALEXANDER SAKHAPOUR | ON FILE |
| DARIUS ALISAUSKAS | ON FILE |
| DARIUS ANDREW MOBARAKEH | ON FILE |
| DARIUS ANTANAS KALVAITIS | ON FILE |
| DARIUS ANTHONY JESSUP | ON FILE |
| DARIUS AUGUSTINAVICIUS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIUS BALCIUNAS | ON FILE |
| DARIUS BARASA | ON FILE |
| DARIUS BRIAN AHRAR | ON FILE |
| DARIUS CHRISTIAN GARVIN | ON FILE |
| DARIUS CHRISTOPH HULLIN | ON FILE |
| DARIUS DAVID MCDONALD | ON FILE |
| DARIUS DE WAYNE LYLES | ON FILE |
| DARIUS EKENEDILICHUKWU NWOKIKE | ON FILE |
| DARIUS FLORIN MERCA | ON FILE |
| DARIUS GABRIEL BARZART | ON FILE |
| DARIUS GAFAI THAI | ON FILE |
| DARIUS GEIGALAS | ON FILE |
| DARIUS GUZAUSKAS | ON FILE |
| DARIUS HAYDN BILLING BUTLER | ON FILE |
| DARIUS HENSON WEKWERTH | ON FILE |
| DARIUS JANKOWICZ | ON FILE |
| DARIUS JEREL GUICE | ON FILE |
| DARIUS KINCI | ON FILE |
| DARIUS KRISTAPAVICIUS | ON FILE |
| DARIUS KUVSINCIKOVAS | ON FILE |
| DARIUS L HAWKINS | ON FILE |
| DARIUS LAMAR ANTALAN | ON FILE |
| DARIUS LAMAR JENNINGS | ON FILE |
| DARIUS LAMAR LEE | ON FILE |
| DARIUS LAVON COLES | ON FILE |
| DARIUS LUCIAN LAZEA | ON FILE |
| DARIUS LUKOSIUS | ON FILE |
| DARIUS MARQIS WINGO | ON FILE |
| DARIUS MIKAIEL BOODOOSINGH | ON FILE |
| DARIUS NELSON KENLEY | ON FILE |
| DARIUS NICOLAE COROIU | ON FILE |
| DARIUS NIKELIS | ON FILE |
| DARIUS QUINN DAVIS | ON FILE |
| DARIUS RASHEID HUNTER | ON FILE |
| DARIUS REINIKOVAS | ON FILE |
| DARIUS RODNEY SCOTLAND | ON FILE |
| DARIUS S DEJESUS | ON FILE |
| DARIUS SENULIS | ON FILE |
| DARIUS SIM KAH HAN | ON FILE |
| DARIUS UPSHAW | ON FILE |
| DARIUS VARANAVICIUS | ON FILE |
| DARIUS VASILIAUSKAS | ON FILE |
| DARIUS VICIULIS | ON FILE |
| DARIUS VLADIMIR GHEORGHE | ON FILE |
| DARIUS VYCINAS | ON FILE |
| DARIUS WALLAT | ON FILE |
| DARIUS WHELAN | ON FILE |
| DARIUSH MOHKAMI | ON FILE |
| DARIUSZ ANDREJCZUK | ON FILE |
| DARIUSZ BAK | ON FILE |
| DARIUSZ BARYCKI | ON FILE |
| DARIUSZ CEBERNIK | ON FILE |
| DARIUSZ CHROMINSKI | ON FILE |
| DARIUSZ DROS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIUSZ DUKIEWICZ | ON FILE |
| DARIUSZ DZWIGON | ON FILE |
| DARIUSZ GONDEK | ON FILE |
| DARIUSZ GRABARA | ON FILE |
| DARIUSZ GRZEGORZ KRUC | ON FILE |
| DARIUSZ HALOCHA | ON FILE |
| DARIUSZ HENRYK GRZELEWSKI | ON FILE |
| DARIUSZ JAN KAPITAN | ON FILE |
| DARIUSZ JAROSLAW MAZANEK | ON FILE |
| DARIUSZ JERZY JANUSZEK | ON FILE |
| DARIUSZ JERZY KAZMIERCZAK | ON FILE |
| DARIUSZ JERZY SOBIERAJ | ON FILE |
| DARIUSZ JOACHIMIAK | ON FILE |
| DARIUSZ JOZEF LOZOWSKI | ON FILE |
| DARIUSZ KACZMARSKI | ON FILE |
| DARIUSZ KAROL KRZEMINSKI | ON FILE |
| DARIUSZ KARPIUK | ON FILE |
| DARIUSZ KAZIMIERZ FILIPCZAK | ON FILE |
| DARIUSZ KIELISZEK | ON FILE |
| DARIUSZ KOCHANSKI | ON FILE |
| DARIUSZ KRYSTIAN WYSOCKI | ON FILE |
| DARIUSZ KRZYSZTOF CEGLINSKI | ON FILE |
| DARIUSZ KRZYSZTOF CHLOND | ON FILE |
| DARIUSZ KRZYSZTOF GRZYB | ON FILE |
| DARIUSZ LATEK | ON FILE |
| DARIUSZ LUKASZ STARZEC | ON FILE |
| DARIUSZ M KOGUT | ON FILE |
| DARIUSZ MARCINIAK | ON FILE |
| DARIUSZ MAREK MROWIEC | ON FILE |
| DARIUSZ MATEUSZ JAKUBCZYK | ON FILE |
| DARIUSZ MIROSLAW PERNACZYNSKI | ON FILE |
| DARIUSZ NOGAL | ON FILE |
| DARIUSZ NORBERT MUSIALOWSKI | ON FILE |
| DARIUSZ NORBERT SZYMULA | ON FILE |
| DARIUSZ NOWACKI | ON FILE |
| DARIUSZ PAWEL BUCZEK | ON FILE |
| DARIUSZ PAWEL GIDLEWICZ | ON FILE |
| DARIUSZ PAWEL GRUDZINSKI | ON FILE |
| DARIUSZ PAWEL KOCHANEK | ON FILE |
| DARIUSZ PAWEL LISZEWSKI | ON FILE |
| DARIUSZ PAWEL MURTAS | ON FILE |
| DARIUSZ PAWEL NOWOSIELECKI | ON FILE |
| DARIUSZ PAWEL SOBCZYK | ON FILE |
| DARIUSZ PIASKOWSKI | ON FILE |
| DARIUSZ PIOTR BRUENN | ON FILE |
| DARIUSZ PIOTR KOTKOWSKI | ON FILE |
| DARIUSZ PIOTR NAGLER | ON FILE |
| DARIUSZ PIOTR SZYSZKA | ON FILE |
| DARIUSZ PODSIADLO | ON FILE |
| DARIUSZ POTOCKI | ON FILE |
| DARIUSZ PRZEMYSLAW SIATKA | ON FILE |
| DARIUSZ PRZESNIAK | ON FILE |
| DARIUSZ RAFAL SKRZYPCZAK | ON FILE |
| DARIUSZ RAFALKO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIUSZ RANK | ON FILE |
| DARIUSZ RAS | ON FILE |
| DARIUSZ ROBERT LIPIEC | ON FILE |
| DARIUSZ RUTKIEWICZ | ON FILE |
| DARIUSZ RYSZARD BUDA | ON FILE |
| DARIUSZ RYSZARD KORZENIEWSKI | ON FILE |
| DARIUSZ SAKOWSKI | ON FILE |
| DARIUSZ SALWA | ON FILE |
| DARIUSZ SIWAK | ON FILE |
| DARIUSZ SLAWOMIR DRAZKIEWICZ | ON FILE |
| DARIUSZ STANISLAW BOGUSZEWSKI | ON FILE |
| DARIUSZ STAROSTA | ON FILE |
| DARIUSZ SWIDEREK | ON FILE |
| DARIUSZ SYLWESTER BOGUN | ON FILE |
| DARIUSZ TARCZYNSKI | ON FILE |
| DARIUSZ TOMASZUK | ON FILE |
| DARIUSZ WISNIEWSKI | ON FILE |
| DARIUSZ WOJCIECH DYNIA | ON FILE |
| DARIUSZ ZALESKI | ON FILE |
| DARIUSZ ZBIGNIEW CZOPIK | ON FILE |
| DARIYA VALENTINOVNA MANCCO | ON FILE |
| DARJA BAROVIC | ON FILE |
| DARJA KARTININA | ON FILE |
| DARJA PAVLOVEC | ON FILE |
| DARJA RUSAVSKAJA | ON FILE |
| DARJAN KOCMUT | ON FILE |
| DARKO ALIC | ON FILE |
| DARKO ARSOVIC | ON FILE |
| DARKO BARBIC | ON FILE |
| DARKO BARCOT | ON FILE |
| DARKO BASL | ON FILE |
| DARKO COLAK | ON FILE |
| DARKO DEBRIC | ON FILE |
| DARKO DEKANOVIC | ON FILE |
| DARKO GAVROVSKI | ON FILE |
| DARKO GLUHOVIC | ON FILE |
| DARKO HOPP | ON FILE |
| DARKO IVANOVSKI | ON FILE |
| DARKO JONOVIC | ON FILE |
| DARKO JOVANOVIC | ON FILE |
| DARKO KATRASNIK | ON FILE |
| DARKO KNEZEVIC | ON FILE |
| DARKO KUJUNDZIC | ON FILE |
| DARKO KULFA | ON FILE |
| DARKO LAZAROVSKI | ON FILE |
| DARKO LEONTIC | ON FILE |
| DARKO LUCIC | ON FILE |
| DARKO MAJCEN | ON FILE |
| DARKO MAZAR | ON FILE |
| DARKO MEDENICA | ON FILE |
| DARKO MIJIC | ON FILE |
| DARKO MIKAS | ON FILE |
| DARKO MIKULAN | ON FILE |
| DARKO MRSNIK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARKO NASTIC | ON FILE |
| DARKO NEDELJKOVIC | ON FILE |
| DARKO NOVAK | ON FILE |
| DARKO OBRADOVIC | ON FILE |
| DARKO OBRADOVIC | ON FILE |
| DARKO PANOROV | ON FILE |
| DARKO PEJKOVIC | ON FILE |
| DARKO PETRUSHEVSKI | ON FILE |
| DARKO PISKAC | ON FILE |
| DARKO POKORNI | ON FILE |
| DARKO PRANJIÄ‡ | ON FILE |
| DARKO RADULOVIC | ON FILE |
| DARKO RANDELOVIC | ON FILE |
| DARKO RISTOVSKI | ON FILE |
| DARKO SAJIC | ON FILE |
| DARKO SLOVIC | ON FILE |
| DARKO SMIGIC | ON FILE |
| DARKO SPASIC | ON FILE |
| DARKO SPASOJEVIC | ON FILE |
| DARKO STEFANOSKI | ON FILE |
| DARKO VIDMAR | ON FILE |
| DARKO VUKOVIC | ON FILE |
| DARKO ZELJKOVIC | ON FILE |
| DARKO ZGELA | ON FILE |
| DARLA DAWN DAKE | ON FILE |
| DARLA DEANNE GILLS | ON FILE |
| DARLA MARIE KUHENS | ON FILE |
| DARLAN DOS SANTOS FERREIRA | ON FILE |
| DARLANDE LEVREAU GUILLAUME-SAM | ON FILE |
| DARLEEN CAROL JOOS | ON FILE |
| DARLENE A GADZIALA | ON FILE |
| DARLENE CIOLO NEPOMUCENO | ON FILE |
| DARLENE CONRAD | ON FILE |
| DARLENE DANTHANH NGUYEN | ON FILE |
| DARLENE GALE MIEVRE | ON FILE |
| DARLENE J MEEKINS | ON FILE |
| DARLENE MAPACPAC | ON FILE |
| DARLENE MARIE BURNETT | ON FILE |
| DARLENE MENJIVAR | ON FILE |
| DARLENE PATRICIA BELL | ON FILE |
| DARLENE R-M FONTAINE | ON FILE |
| DARLENE ROSE MCDONALD | ON FILE |
| DARLENE STAR LOBATO | ON FILE |
| DARLENE SUSANNE WEGERNOSKI | ON FILE |
| DARLINE MEJIA | ON FILE |
| DARLING CRISTEL CALEHUFF | ON FILE |
| DARLINGTON CHIABI MALAYENA | ON FILE |
| DARLINGTON OSEMUDIANEM ERONMOSELE | ON FILE |
| DARLINGTON WLEH | ON FILE |
| DARLY J LINEHAN | ON FILE |
| DARLYN MALANOS BALANOY | ON FILE |
| DARLYNNE DE JONGE GAVERT | ON FILE |
| DARLYNTON ONYEKACHI OKPARA | ON FILE |
| DARMA KANGINAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARNELL ALI HOWARD | ON FILE |
| DARNELL ANTIONE CRAWFORD | ON FILE |
| DARNELL C MOORE | ON FILE |
| DARNELL D CALHOUN | ON FILE |
| DARNELL DWAYNE EVANS | ON FILE |
| DARNELL J BULLOCK | ON FILE |
| DARNELL JACKSON | ON FILE |
| DARNELL JAMAR PARKER | ON FILE |
| DARNELL LEON CARTER | ON FILE |
| DARNELL MARQUE BAKER | ON FILE |
| DARNELL TYRONE II PRICE | ON FILE |
| DARNELL WAYNE TILLMAN | ON FILE |
| DARNIS MAY KERR | ON FILE |
| DARNITA LEE | ON FILE |
| DARO ACOSTA | ON FILE |
| DARON ANTHONY POWELL | ON FILE |
| DARON DEMONT JACKSON | ON FILE |
| DARON DONALD HARMON | ON FILE |
| DARON EARL STAMPS | ON FILE |
| DARON FRANK LUNDEEN | ON FILE |
| DARON HONGSANANDA | ON FILE |
| DARON JACQUEZ BURGESS | ON FILE |
| DARON JAMAL EDWARDS | ON FILE |
| DARON JAMES CHRISTOPHER | ON FILE |
| DARON LATEE JOHNSON | ON FILE |
| DARON ROBERT STEVENS | ON FILE |
| DARON TAVARIS JONES | ON FILE |
| DARON TRISTAN ARRON | ON FILE |
| DARON WILSON LEBLANC | ON FILE |
| DAROUNY AROUNRASY | ON FILE |
| DARPAN AMITKUMAR SHAH | ON FILE |
| DARPAN KESWANI | ON FILE |
| DARPAN SUBHASH DADHANIYA | ON FILE |
| DARPAN VORA | ON FILE |
| DARPANKUMAR HARISCHANDR PATEL | ON FILE |
| DARRAGH ANTHONY MULLIGAN | ON FILE |
| DARRAGH CARR KELLY | ON FILE |
| DARRAGH CARROLL OMAHONY | ON FILE |
| DARRAGH DAVID HOARE | ON FILE |
| DARRAGH EOIN O BRIEN | ON FILE |
| DARRAGH M SALLY | ON FILE |
| DARRAGH MICHAEL SATELLE | ON FILE |
| DARRAGH SHIEL | ON FILE |
| DARRAGH TAHENY | ON FILE |
| DARRAGH THOMAS MC KERNAN | ON FILE |
| DARRAN EDMUND D PRICE | ON FILE |
| DARRAN JOHN JONES | ON FILE |
| DARRAN THOMAS TRUTE | ON FILE |
| DARREL DENARD REED | ON FILE |
| DARREL GUANZON CAC | ON FILE |
| DARREL JOHN CARTWRIGHT | ON FILE |
| DARREL LANE BUETTNER | ON FILE |
| DARREL LEE HOLMES | ON FILE |
| DARREL LEVON ABBEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREL MARLY SERIEUX | ON FILE |
| DARREL MICHAEL HENLEY | ON FILE |
| DARREL POWE | ON FILE |
| DARREL REX DELEON SOLON | ON FILE |
| DARREL THERON ADRIANO SARMIENTO | ON FILE |
| DARREL TOSHIRO WOODS | ON FILE |
| DARREL VINCENT LEE | ON FILE |
| DARRELL A WALTERS | ON FILE |
| DARRELL A WILLIAMS | ON FILE |
| DARRELL ALEXANDER HARRISON | ON FILE |
| DARRELL ANDRE HASS | ON FILE |
| DARRELL ANTHONY BIRCH | ON FILE |
| DARRELL AUSTIN OKAIN | ON FILE |
| DARRELL CLAY CHANDLER | ON FILE |
| DARRELL DAVID JOHNSTON | ON FILE |
| DARRELL DEAN HOLTZ | ON FILE |
| DARRELL DEAN SCHWABE | ON FILE |
| DARRELL DEXTER HIGHTOWER II | ON FILE |
| DARRELL DUANE | ON FILE |
| DARRELL DUANE | ON FILE |
| DARRELL DWAYNE MCCLINTON | ON FILE |
| DARRELL EDWARD JONES | ON FILE |
| DARRELL EDWARD PAYNE | ON FILE |
| DARRELL FRANCIS ERSKINE | ON FILE |
| DARRELL FRANCIS REGENOLD | ON FILE |
| DARRELL FRANKLIN III DRAGOO | ON FILE |
| DARRELL GERARD HAINES | ON FILE |
| DARRELL HUBBARD | ON FILE |
| DARRELL J MONTI | ON FILE |
| DARRELL J SCHULER | ON FILE |
| DARRELL JAMAR WESLEY | ON FILE |
| DARRELL JAMIESON | ON FILE |
| DARRELL JOHN KOHLI | ON FILE |
| DARRELL JOHN TANAP | ON FILE |
| DARRELL JONATHAN FADER | ON FILE |
| DARRELL KA-FUNG CHEUNG | ON FILE |
| DARRELL KEITH WALKER | ON FILE |
| DARRELL KENNETH LAM | ON FILE |
| DARRELL KOHLI | ON FILE |
| DARRELL KONG HAW YEU | ON FILE |
| DARRELL KRESS | ON FILE |
| DARRELL LAMONT MARSH | ON FILE |
| DARRELL LEE STOCK JR | ON FILE |
| DARRELL LEE SYMES | ON FILE |
| DARRELL LYNN BONTRAGER | ON FILE |
| DARRELL MAURICE HENRY | ON FILE |
| DARRELL MCALPINE INGRAM | ON FILE |
| DARRELL MCCREADY | ON FILE |
| DARRELL MEW CHAN | ON FILE |
| DARRELL NEIL CHIN-FATT | ON FILE |
| DARRELL PATRICK SULLIVAN | ON FILE |
| DARRELL RICHARD SMITH | ON FILE |
| DARRELL ROBERT THELEN | ON FILE |
| DARRELL ROMARE BURSTON | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRELL ROY GARN | ON FILE |
| DARRELL S WILSON | ON FILE |
| DARRELL SAMUEL HOUSTON | ON FILE |
| DARRELL SCOTT BROOD | ON FILE |
| DARRELL SHAQUILLE ANDERSON | ON FILE |
| DARRELL THOMAS JORDY | ON FILE |
| DARRELL TRENT SMITH | ON FILE |
| DARRELL TUFTO | ON FILE |
| DARRELL VAUGHN HOPP | ON FILE |
| DARRELL W CARTER | ON FILE |
| DARRELL WAYNE DURHAM | ON FILE |
| DARRELL WAYNE JOYCE | ON FILE |
| DARRELL WAYNE JR MCAVOY | ON FILE |
| DARRELL WILLIAM VALENTINE | ON FILE |
| DARREN ALAN KELLY | ON FILE |
| DARREN ALAN WEHRER | ON FILE |
| DARREN ALBE MUIRHEAD | ON FILE |
| DARREN ALEXANDER GREEN | ON FILE |
| DARREN ALEXANDER MCDONALD | ON FILE |
| DARREN ALLEN RIDENHOUR | ON FILE |
| DARREN ANDHIKA TJAHJONO | ON FILE |
| DARREN ANTHONY BARKER | ON FILE |
| DARREN ANTHONY MAROTTA | ON FILE |
| DARREN ANTHONY ROY MILLS | ON FILE |
| DARREN ANTONIO GUMBS | ON FILE |
| DARREN ANTONY BALL | ON FILE |
| DARREN AUSTIN STEER | ON FILE |
| DARREN B HICKS | ON FILE |
| DARREN B SENEKER | ON FILE |
| DARREN BOON YATE TAN | ON FILE |
| DARREN BRANDON CHAI | ON FILE |
| DARREN BRIAN TIESTE | ON FILE |
| DARREN BRYAN DAVIS | ON FILE |
| DARREN BRYAN SOAR | ON FILE |
| DARREN BRYCE AUSTIN | ON FILE |
| DARREN BRYCE AUSTIN | ON FILE |
| DARREN BUKSH | ON FILE |
| DARREN CAMPOS | ON FILE |
| DARREN CAO BUI | ON FILE |
| DARREN CHEUNG | ON FILE |
| DARREN CHIA | ON FILE |
| DARREN CHIA KOK SENG | ON FILE |
| DARREN CHIN WEN MIN | ON FILE |
| DARREN CHISHING WANG | ON FILE |
| DARREN CHOONG HUI MAO | ON FILE |
| DARREN CHRISTOPHER MORTON | ON FILE |
| DARREN CHUNG | ON FILE |
| DARREN COLBY UNDERWOOD | ON FILE |
| DARREN COLE VAUGHAN | ON FILE |
| DARREN COWAN | ON FILE |
| DARREN CRISP | ON FILE |
| DARREN CRISP | ON FILE |
| DARREN CRUMBLEHOLME | ON FILE |
| DARREN D ADEKEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN D FREIDINGER | ON FILE |
| DARREN D HUTTON | ON FILE |
| DARREN DAVID GRANT | ON FILE |
| DARREN DENNIS LOU | ON FILE |
| DARREN DEVERA MONTANO | ON FILE |
| DARREN DL WANG | ON FILE |
| DARREN DUANE STEPHENS | ON FILE |
| DARREN EDWARD BRYDIE | ON FILE |
| DARREN EDWARD EYNON | ON FILE |
| DARREN ELSWORTH ORR | ON FILE |
| DARREN ERIC UDEMANS | ON FILE |
| DARREN FENG | ON FILE |
| DARREN FENNESSEY | ON FILE |
| DARREN FERNANDES | ON FILE |
| DARREN FRANCIS GALTRESS | ON FILE |
| DARREN FRANK WEAVER | ON FILE |
| DARREN FREDERICK J PINE | ON FILE |
| DARREN FREDERICK SNOW | ON FILE |
| DARREN G YARWOOD | ON FILE |
| DARREN GENE ADAMS | ON FILE |
| DARREN GILFORD | ON FILE |
| DARREN GORDON RODGERS | ON FILE |
| DARREN GRANT EEDY | ON FILE |
| DARREN GWYN HILLIS | ON FILE |
| DARREN HAMILTON STARKS | ON FILE |
| DARREN HAND | ON FILE |
| DARREN HARDING | ON FILE |
| DARREN HAZE JIMENEZ PEREZ | ON FILE |
| DARREN HEI LUN YOUNG | ON FILE |
| DARREN HENDRICK | ON FILE |
| DARREN HENG CHEN LOONG | ON FILE |
| DARREN HIEN HUYNH | ON FILE |
| DARREN HOU HAN CHOW | ON FILE |
| DARREN HOW LEON HA | ON FILE |
| DARREN ISSAC GONZALEZ | ON FILE |
| DARREN J A FLETCHER | ON FILE |
| DARREN J BLOOM | ON FILE |
| DARREN J LIM | ON FILE |
| DARREN J STEEN | ON FILE |
| DARREN JAMES ALEXANDER KNIGHT | ON FILE |
| DARREN JAMES BARNARD | ON FILE |
| DARREN JAMES BERG | ON FILE |
| DARREN JAMES BERGEN | ON FILE |
| DARREN JAMES COLLINS | ON FILE |
| DARREN JAMES HAGUE | ON FILE |
| DARREN JAMES HOLMES | ON FILE |
| DARREN JAMES KEYES | ON FILE |
| DARREN JAMES MERRITT | ON FILE |
| DARREN JAMES PERUCCI | ON FILE |
| DARREN JAMES PHILLIPS | ON FILE |
| DARREN JAMES SARGENT | ON FILE |
| DARREN JAMES THOMPSON | ON FILE |
| DARREN JAMES VILARDO | ON FILE |
| DARREN JAMES YULE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN JASON SHIRLEY | ON FILE |
| DARREN JERODD ROSEBORO | ON FILE |
| DARREN JOHN BARNES | ON FILE |
| DARREN JOHN BLOUNT | ON FILE |
| DARREN JOHN BYRNE | ON FILE |
| DARREN JOHN ELLAM | ON FILE |
| DARREN JOHN GEORGE | ON FILE |
| DARREN JOHN NASH | ON FILE |
| DARREN JOHN NEALE | ON FILE |
| DARREN JOHN RAVEN | ON FILE |
| DARREN JOHN ROBINSEN | ON FILE |
| DARREN JOHN SARGO | ON FILE |
| DARREN JOHN STEED | ON FILE |
| DARREN JOHN VAN RIESSEN | ON FILE |
| DARREN JOHN WATT | ON FILE |
| DARREN JONES | ON FILE |
| DARREN JOSEF CAMPBELL | ON FILE |
| DARREN JOSEPH HOLNESS | ON FILE |
| DARREN JOSEPH KELLY | ON FILE |
| DARREN JOSEPH MYLER | ON FILE |
| DARREN JUSTIN ALLIE | ON FILE |
| DARREN K HANSEN | ON FILE |
| DARREN KAMEMATSU TOME | ON FILE |
| DARREN KAMWO NG | ON FILE |
| DARREN KC MARKOWICH | ON FILE |
| DARREN KEITH HOLBROOK | ON FILE |
| DARREN KELLY | ON FILE |
| DARREN KENDALL | ON FILE |
| DARREN L ASHLEY | ON FILE |
| DARREN L BARRINGTON | ON FILE |
| DARREN LANCE HUNTER | ON FILE |
| DARREN LANCE OELKE | ON FILE |
| DARREN LE BROCQUE | ON FILE |
| DARREN LEE | ON FILE |
| DARREN LEE BAKER | ON FILE |
| DARREN LEE BUTLER | ON FILE |
| DARREN LEE GLAHN | ON FILE |
| DARREN LEE HUXSTEP | ON FILE |
| DARREN LEE KHAI SHENG | ON FILE |
| DARREN LEE LINCOLN | ON FILE |
| DARREN LEE POWELL | ON FILE |
| DARREN LEE SWIFT | ON FILE |
| DARREN LESLIE BULL | ON FILE |
| DARREN LESLIE PARKER | ON FILE |
| DARREN LESLIE WILD | ON FILE |
| DARREN LIM WEI JIE | ON FILE |
| DARREN LIM YUN KUN | ON FILE |
| DARREN LIN | ON FILE |
| DARREN LINDSEY DEFEVER | ON FILE |
| DARREN LINTON MCBURNIE | ON FILE |
| DARREN LOH YEE HUI | ON FILE |
| DARREN LOUIS MAGUIRE | ON FILE |
| DARREN LOUREIRO | ON FILE |
| DARREN LOW JUN JIE | ON FILE |

STRETTO

## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN LUONG | ON FILE |
| DARREN LYNN CHILDS | ON FILE |
| DARREN M MENASIAN | ON FILE |
| DARREN M ORLANDO | ON FILE |
| DARREN MACHIKICHO | ON FILE |
| DARREN MADDOX | ON FILE |
| DARREN MARK ALLEY | ON FILE |
| DARREN MARK BALLARD | ON FILE |
| DARREN MARK BARNFIELD | ON FILE |
| DARREN MARK COLEMAN | ON FILE |
| DARREN MARK CROESE | ON FILE |
| DARREN MARK CROESE | ON FILE |
| DARREN MARK TAYLOR | ON FILE |
| DARREN MARK WIDDOWSON | ON FILE |
| DARREN MATTHEW MAYER | ON FILE |
| DARREN MATTHEW PORTERFIELD | ON FILE |
| DARREN MATTHEWKAPITANOFF WINKLEY | ON FILE |
| DARREN MAXION | ON FILE |
| DARREN MC KIBBIN | ON FILE |
| DARREN MCGRORY | ON FILE |
| DARREN MEIJI OHARA | ON FILE |
| DARREN MICHAEL DORAY | ON FILE |
| DARREN MICHAEL HARYOTT | ON FILE |
| DARREN MICHAEL LEE | ON FILE |
| DARREN MICHAEL MILLHOUSE | ON FILE |
| DARREN MICHAEL TAPPEN | ON FILE |
| DARREN MOHAMMED KANDEKORE | ON FILE |
| DARREN MORONEY | ON FILE |
| DARREN MORRISSEY | ON FILE |
| DARREN MOWAT | ON FILE |
| DARREN MOWBRAY KRAMER | ON FILE |
| DARREN NAIDU | ON FILE |
| DARREN NATHANIEL BOWENS | ON FILE |
| DARREN NEAL CRAWFORD | ON FILE |
| DARREN NEIL SCHULER | ON FILE |
| DARREN NEIL STUART | ON FILE |
| DARREN NELSON | ON FILE |
| DARREN NICHOLAS BANDOO | ON FILE |
| DARREN NICHOLAS BOWLES | ON FILE |
| DARREN NICHOLAS BUONAGUIDI | ON FILE |
| DARREN NICHOLAS WHITE | ON FILE |
| DARREN OLIVER RUTTER | ON FILE |
| DARREN P INGRAM | ON FILE |
| DARREN P MCMAHON | ON FILE |
| DARREN PATRICK LUKAS | ON FILE |
| DARREN PATRICK O ROURKE | ON FILE |
| DARREN PATRICK OLSON | ON FILE |
| DARREN PATRICK RICE | ON FILE |
| DARREN PATTERSON | ON FILE |
| DARREN PAUL FITZPATRICK | ON FILE |
| DARREN PAUL GRAYSHON | ON FILE |
| DARREN PAUL OLIVER | ON FILE |
| DARREN PAUL OLSEN | ON FILE |
| DARREN PAUL SABADINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN PAUL STEVENS | ON FILE |
| DARREN PENH | ON FILE |
| DARREN PETER CALLARD | ON FILE |
| DARREN PETER J DUNNETT | ON FILE |
| DARREN PETER SANDFORD | ON FILE |
| DARREN PETER WITHEY | ON FILE |
| DARREN PIERRE | ON FILE |
| DARREN PORTFLEET | ON FILE |
| DARREN R HANENBERG | ON FILE |
| DARREN R P THORNE | ON FILE |
| DARREN RAE HERNANDEZ | ON FILE |
| DARREN RANDAL MCCANN | ON FILE |
| DARREN RAYMOND MORRIS | ON FILE |
| DARREN RENE BROWER | ON FILE |
| DARREN RICHARD CAMPBELL | ON FILE |
| DARREN RICHARD FECICH | ON FILE |
| DARREN RICHARD RAMOS | ON FILE |
| DARREN RITTENHOUSE | ON FILE |
| DARREN ROBERT SCOTT | ON FILE |
| DARREN ROBERT SEYS | ON FILE |
| DARREN ROBERT THOMPSON | ON FILE |
| DARREN ROBERT WEST | ON FILE |
| DARREN ROELF VOS | ON FILE |
| DARREN ROGER COOMBER | ON FILE |
| DARREN RONALD DOWNES | ON FILE |
| DARREN ROY BROWN-JOHN | ON FILE |
| DARREN ROY WHITE | ON FILE |
| DARREN SADDINGTON | ON FILE |
| DARREN SAMUEL JR HALES | ON FILE |
| DARREN SCHROEDER | ON FILE |
| DARREN SCOTT BROWN | ON FILE |
| DARREN SCOTT FARNSWORTH | ON FILE |
| DARREN SCOTT HAUSER | ON FILE |
| DARREN SCOTT LARSEN | ON FILE |
| DARREN SCOTT MCFARLANE | ON FILE |
| DARREN SCOTT POLISH | ON FILE |
| DARREN SCOTT ROSENTHAL | ON FILE |
| DARREN SEE CHENG DA | ON FILE |
| DARREN SHANE DURLACH | ON FILE |
| DARREN SHAOLUEN LIU | ON FILE |
| DARREN SHAUN GORE | ON FILE |
| DARREN SHAWN TONG | ON FILE |
| DARREN SKINNER | ON FILE |
| DARREN SODEKE MEHEUX | ON FILE |
| DARREN STANLEY MATTHEWS | ON FILE |
| DARREN STEVEN CARTER | ON FILE |
| DARREN STEVEN SEARS LESTER | ON FILE |
| DARREN STUART GLASTONBURY | ON FILE |
| DARREN T DINKEY | ON FILE |
| DARREN T VUKASINOVIC | ON FILE |
| DARREN TAKESHI KUBO | ON FILE |
| DARREN TAN JING RONG | ON FILE |
| DARREN TAN YIP MOH CHEN YEMOU | ON FILE |
| DARREN TAY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN TEE WEI KIAT | ON FILE |
| DARREN TJUNG SHEEN RHAO | ON FILE |
| DARREN TONY GERLACH | ON FILE |
| DARREN TROTTIER | ON FILE |
| DARREN TSUCHIYA | ON FILE |
| DARREN VONGSOUVANH | ON FILE |
| DARREN W BRUNO | ON FILE |
| DARREN W HUTTON | ON FILE |
| DARREN WAI HON CHAN | ON FILE |
| DARREN WAIYI LAM | ON FILE |
| DARREN WALTER KEECH | ON FILE |
| DARREN WHATLEY | ON FILE |
| DARREN WILLIAM BEECH | ON FILE |
| DARREN WILLIAM CORR ANDERSON | ON FILE |
| DARREN WILLIAM DAIGLE | ON FILE |
| DARREN WILLIAM GOUGH | ON FILE |
| DARREN WILLIAM PARNELL | ON FILE |
| DARREN WILLIAM QUINN | ON FILE |
| DARREN WILLIAM SPADEMAN | ON FILE |
| DARREN WILLIAM SWIMMER | ON FILE |
| DARREN WILSON | ON FILE |
| DARREN WOOD | ON FILE |
| DARREN WOODRUFF GLICK | ON FILE |
| DARREN WOODWARD | ON FILE |
| DARREN XENOPHON TOPPS | ON FILE |
| DARREN YAP MUN SENG | ON FILE |
| DARREN YEOW | ON FILE |
| DARREN YUTING LIU | ON FILE |
| DARRICK ALLEN HATZENBUHLER | ON FILE |
| DARRICK ALLEN LANDRUM | ON FILE |
| DARRICK JONATHAN CHAN | ON FILE |
| DARRICK KOYINDE CLAYTON | ON FILE |
| DARRICK ROBERT ANGELONE | ON FILE |
| DARRIEN CHRISTIAN JOHNSON | ON FILE |
| DARRIEN THOMAS GALID | ON FILE |
| DARRIN ANTHONY MILLER | ON FILE |
| DARRIN ARTHUR KIRBY | ON FILE |
| DARRIN CHRISTOPHER MCCORMACK | ON FILE |
| DARRIN CLINT AUSTIN | ON FILE |
| DARRIN E SIMONS | ON FILE |
| DARRIN EVAN BOSQUET | ON FILE |
| DARRIN GEOFFREY EVANS | ON FILE |
| DARRIN HIGGINS | ON FILE |
| DARRIN J FIELDSTED | ON FILE |
| DARRIN JAMES RUDDERHAM | ON FILE |
| DARRIN JOHN KINSEY | ON FILE |
| DARRIN KEITH WILLIAMS | ON FILE |
| DARRIN LANARD CHISM | ON FILE |
| DARRIN LEE JONES | ON FILE |
| DARRIN MICHAEL MOE | ON FILE |
| DARRIN MICHAEL MORRISON | ON FILE |
| DARRIN MONROE DAVENPORT | ON FILE |
| DARRIN P STEIN | ON FILE |
| DARRIN PAUL GRELLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRIN PAUL SHORKEY | ON FILE |
| DARRIN R ENLOE | ON FILE |
| DARRIN R LOZEWSKI | ON FILE |
| DARRIN RAY BARNETT | ON FILE |
| DARRIN RAY SHERRY | ON FILE |
| DARRIN SPENCER VINE | ON FILE |
| DARRIN THOMAS LUND | ON FILE |
| DARRIN VIGGIANO | ON FILE |
| DARRION AW WEI TING | ON FILE |
| DARRION DAMOND SIAS | ON FILE |
| DARRION TERREL RANDOLPH | ON FILE |
| DARRIONE JARRELL SORIANO | ON FILE |
| DARRIS C MCFARLAND | ON FILE |
| DARRON ANDREW HENLEY | ON FILE |
| DARRON AUGUSTINE T KELSHALL | ON FILE |
| DARRON CLAYTON LEE BERROTH | ON FILE |
| DARRON JAY MILLER | ON FILE |
| DARRON LEE POWELL | ON FILE |
| DARRON NICHOLSON | ON FILE |
| DARRON VERDEN HUNTZINGER | ON FILE |
| DARRY ANTHONY PERKINSON | ON FILE |
| DARRY MA | ON FILE |
| DARRYAL DARRON ROGERS | ON FILE |
| DARRYL ANDREW ALBRIGHT | ON FILE |
| DARRYL ANDREW TIMKO | ON FILE |
| DARRYL ANTHONY PRUDHOMME | ON FILE |
| DARRYL ARTHUR MAGNUSON | ON FILE |
| DARRYL BARR | ON FILE |
| DARRYL BOEY SHUNJIE | ON FILE |
| DARRYL BROOKS NATALE | ON FILE |
| DARRYL BYE | ON FILE |
| DARRYL C K S TIO | ON FILE |
| DARRYL CARL SHELL JR | ON FILE |
| DARRYL CHUA YONG LIANG | ON FILE |
| DARRYL CLEMENT LUCIER | ON FILE |
| DARRYL D ONG DURAN | ON FILE |
| DARRYL DELOACH ENGLE | ON FILE |
| DARRYL DILLON-SHALLARD | ON FILE |
| DARRYL DOUGLAS TUCKER | ON FILE |
| DARRYL E HODGINS | ON FILE |
| DARRYL E MOASE | ON FILE |
| DARRYL EDWARD GOLDFAIN | ON FILE |
| DARRYL EDWARD LECOURS | ON FILE |
| DARRYL ERICSON CHAN | ON FILE |
| DARRYL FLETCHER MERCER | ON FILE |
| DARRYL FREDERICK FLEMING | ON FILE |
| DARRYL GEORGE PARRAN | ON FILE |
| DARRYL GRAHAM FERGUSON | ON FILE |
| DARRYL GRAILAND GRIFFIN | ON FILE |
| DARRYL H WALTON | ON FILE |
| DARRYL HENDRICK STONE | ON FILE |
| DARRYL HONG YI YEO | ON FILE |
| DARRYL J COLLETTI | ON FILE |
| DARRYL JAMAUAL WOODS JR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRYL JAMES HODGE | ON FILE |
| DARRYL JOAQUIM MASCAREHAS | ON FILE |
| DARRYL JOHN TORNOPOLSKI | ON FILE |
| DARRYL JOSEPH GRACE | ON FILE |
| DARRYL JOSEPH STACER | ON FILE |
| DARRYL KEITH BEASLEY | ON FILE |
| DARRYL KEVIN ANDERSON | ON FILE |
| DARRYL KITSON | ON FILE |
| DARRYL L MABRA | ON FILE |
| DARRYL L MELTON | ON FILE |
| DARRYL LAMONT BROWN | ON FILE |
| DARRYL LEE PARKER | ON FILE |
| DARRYL LEE PORTER | ON FILE |
| DARRYL LEIGH BLACK | ON FILE |
| DARRYL LYNN WAID | ON FILE |
| DARRYL MANGAOANG SIBANGAN | ON FILE |
| DARRYL MARK JAMESON | ON FILE |
| DARRYL MARK REID | ON FILE |
| DARRYL MARSH | ON FILE |
| DARRYL MCINTOSH | ON FILE |
| DARRYL MURTHY | ON FILE |
| DARRYL R WARD | ON FILE |
| DARRYL RADCLIFFE LEE | ON FILE |
| DARRYL RAY BRUEMMER | ON FILE |
| DARRYL ROBERT PARKER | ON FILE |
| DARRYL ROBIN DIAMOND | ON FILE |
| DARRYL SHANK | ON FILE |
| DARRYL STEPHEN HOWSE | ON FILE |
| DARRYL STEPHEN RAMGOOLAM | ON FILE |
| DARRYL STOCKI | ON FILE |
| DARRYL SUDJA | ON FILE |
| DARRYL THOMAS ADAMS | ON FILE |
| DARRYL WAYNE DELANEY | ON FILE |
| DARRYL WAYNE PAULK | ON FILE |
| DARRYL ZYLKA | ON FILE |
| DARRYLE JAMES LOVILOTTE | ON FILE |
| DARRYLL JAY INGRAM | ON FILE |
| DARRYLL WILSON | ON FILE |
| DARRYN ALEXANDER GIPSON | ON FILE |
| DARRYN IAN RAE | ON FILE |
| DARRYN MARK HAMILTON | ON FILE |
| DARRYN MICHAEL MCCLELLAND | ON FILE |
| DARRYN PATTERSON | ON FILE |
| DARRYN PHILLIP LONG | ON FILE |
| DARRYN PHILLIP LONG | ON FILE |
| DARSHA KUMARA RANAWEERA | ON FILE |
| DARSHAK CHANDRAKANT PATEL | ON FILE |
| DARSHAK SUJAL SHAH | ON FILE |
| DARSHAN ARNEY | ON FILE |
| DARSHAN ASHOK LATHIA | ON FILE |
| DARSHAN ASHWINKUMAR TRIVEDI | ON FILE |
| DARSHAN DARSHAN | ON FILE |
| DARSHAN DESAI | ON FILE |
| DARSHAN DINESH DAVE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARSHAN H GANDHI | ON FILE |
| DARSHAN KARIAPPA | ON FILE |
| DARSHAN MANGE | ON FILE |
| DARSHAN MANIK ADVANI | ON FILE |
| DARSHAN N D | ON FILE |
| DARSHAN PATEL | ON FILE |
| DARSHAN RAMESHBHAI AVAIYA | ON FILE |
| DARSHAN SANJAY PATEL | ON FILE |
| DARSHAN SINGH | ON FILE |
| DARSHAN SINGH SOKHEY | ON FILE |
| DARSHAN THIMMAIAH COLUVANDA CHENGAPPA | ON FILE |
| DARSHAN VASANT DESAI | ON FILE |
| DARSHANA HASHENDRA HIRIMUTHU GODAGE | ON FILE |
| DARSHANA KRISHNAMOHAN BHATT | ON FILE |
| DARSHANA NAYANAJITH GALAPPATHTHI MEISTHRIGE | ON FILE |
| DARSHANA SANJEEWA HENAGE | ON FILE |
| DARSHANJOT SINGH PLAHE | ON FILE |
| DARSHIL ATUL LOTIA | ON FILE |
| DARSHIN DESAI | ON FILE |
| DARSHIT DHARMENDRAKUMAR SHETH | ON FILE |
| DARSHPAL KAUR GILL | ON FILE |
| DARSIAH TITO REYES PERSON | ON FILE |
| DARSIM HESSEN | ON FILE |
| DARSON LEE GRANTHAM | ON FILE |
| DARSSO PAUL GACHE | ON FILE |
| DARTANYON GABRIEL BURROWS | ON FILE |
| DÃ–RTE MÃŒLLER | ON FILE |
| DARTIN BAKKER | ON FILE |
| DARTNELL SEBASTIAN REED | ON FILE |
| DARVIN KURNIAWAN | ON FILE |
| DARVIN LIMANTO | ON FILE |
| DARVIN MAST | ON FILE |
| DARVIN RAJ PUSHPARAJ | ON FILE |
| DARVIN SAINTE-LUCE | ON FILE |
| DARVIS JEROME SHAW | ON FILE |
| DARWIN A CEDILLO | ON FILE |
| DARWIN A CLAEYS | ON FILE |
| DARWIN AGUSTIN JULIANI | ON FILE |
| DARWIN ANGGIAT | ON FILE |
| DARWIN ANTONIO JURADO | ON FILE |
| DARWIN ANTONIO LAU | ON FILE |
| DARWIN ARNULFO MANZANAREZ BONILLA | ON FILE |
| DARWIN CHING | ON FILE |
| DARWIN DANIEL MOLINA | ON FILE |
| DARWIN JAMES DATO | ON FILE |
| DARWIN JOSE LAU | ON FILE |
| DARWIN LAGERA MESIAS | ON FILE |
| DARWIN LAMAR CAMPBELL | ON FILE |
| DARWIN LAU | ON FILE |
| DARWIN LEE LIM | ON FILE |
| DARY LEE GRIMES | ON FILE |
| DARYA AL EKSANDROVNA PACERKEVICH | ON FILE |
| DARYA KALAUSAVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARYA KAROTKAYA KAROTKAYA | ON FILE |
| DARYA SHIROBOKOVA | ON FILE |
| DARYA VAITSIAKHOVICH | ON FILE |
| DARYK LEE MC COY | ON FILE |
| DARYL AGUDO DE CASTRO | ON FILE |
| DARYL ANG CHEN KAI | ON FILE |
| DARYL ANTHONY KING | ON FILE |
| DARYL B NAPP | ON FILE |
| DARYL BALLIF LAMBERT | ON FILE |
| DARYL BORG CARDONA | ON FILE |
| DARYL BRENT SCHROCK | ON FILE |
| DARYL BRUCE MCWILLIAMS | ON FILE |
| DARYL BUSTAMANTE | ON FILE |
| DARYL CLARK JENNINGS | ON FILE |
| DARYL CRAIG HARRIS | ON FILE |
| DARYL CRAIG WILLIAMSON | ON FILE |
| DARYL D POPPE | ON FILE |
| DARYL DAVID HERMAN | ON FILE |
| DARYL DAVIES | ON FILE |
| DARYL DUMING LOPES | ON FILE |
| DARYL ERNEST VETTER | ON FILE |
| DARYL FRANCIS SCOTT | ON FILE |
| DARYL GAVIN CHOO JUN YAN | ON FILE |
| DARYL GEOFFREY WATSON | ON FILE |
| DARYL GEORGE WOOD | ON FILE |
| DARYL GLEN DYKE | ON FILE |
| DARYL GORDON NICOL | ON FILE |
| DARYL GORDON THOMPSON | ON FILE |
| DARYL GRIFFITHS | ON FILE |
| DARYL HUGH CUNNINGHAM | ON FILE |
| DARYL JAMEER ROBINSON-WILLAMS | ON FILE |
| DARYL JAMES EDWARDS | ON FILE |
| DARYL JAMES MCDONALD | ON FILE |
| DARYL JIEK FU CHONG | ON FILE |
| DARYL JOHN CICHORZ | ON FILE |
| DARYL JOHN MCFARLANE | ON FILE |
| DARYL JOHN WILLETTS | ON FILE |
| DARYL JON BLANCHARD | ON FILE |
| DARYL JORDAN YANN | ON FILE |
| DARYL JOSEPH DUNAGAN | ON FILE |
| DARYL JUSTIN LAM | ON FILE |
| DARYL K BIRBECK | ON FILE |
| DARYL KEITH HACKWORTH | ON FILE |
| DARYL KELSCH | ON FILE |
| DARYL KENNARD BLOOD | ON FILE |
| DARYL KENT OLSEN | ON FILE |
| DARYL LAMONT FIGUEROA | ON FILE |
| DARYL LEE MC KENZIE | ON FILE |
| DARYL LEE MICHAEL JONES | ON FILE |
| DARYL LIM | ON FILE |
| DARYL LORNE POLLOCK | ON FILE |
| DARYL MANOO | ON FILE |
| DARYL NALDOZA NONAILLADA | ON FILE |
| DARYL NICK JACE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARYL PAUL MATYSUK | ON FILE |
| DARYL PAUL MERCHANT | ON FILE |
| DARYL PAUL SPINDLER | ON FILE |
| DARYL QUEK HON YI | ON FILE |
| DARYL R CHENG | ON FILE |
| DARYL RADITYA TJAHJONO | ON FILE |
| DARYL RAYMOND NELSON | ON FILE |
| DARYL RC LILLY | ON FILE |
| DARYL REBECCA JACKSON | ON FILE |
| DARYL REID ALLISON | ON FILE |
| DARYL RICHARD MELVIN | ON FILE |
| DARYL ROBERT NEW | ON FILE |
| DARYL ROMONE AYERS | ON FILE |
| DARYL RUIZ RIVERA | ON FILE |
| DARYL RUTHER CABANAG SANTOS | ON FILE |
| DARYL S KHOR | ON FILE |
| DARYL SANTIAGO QUIMADO | ON FILE |
| DARYL SEAN LEE | ON FILE |
| DARYL SEANMARK MOULDER | ON FILE |
| DARYL STEPHEN EDWARDS | ON FILE |
| DARYL STEVEN DUDIAK | ON FILE |
| DARYL STEVEN JARVIS | ON FILE |
| DARYL TAN TAI LI | ON FILE |
| DARYL THOMAS OBERT | ON FILE |
| DARYL WAYNE DOLLAR | ON FILE |
| DARYL WAYNE WARD | ON FILE |
| DARYL WILLIAM DREISBACH | ON FILE |
| DARYL WILLIAM DREISBACH | ON FILE |
| DARYL YAU | ON FILE |
| DARYLE TAN | ON FILE |
| DARYLL KEITH SUTCLIFFE | ON FILE |
| DARYLL POTANE FALLE | ON FILE |
| DARYLLVINCENT SAMONTE MAGAT | ON FILE |
| DARYN CHARLES PAGE | ON FILE |
| DARYN J TREGANOWAN | ON FILE |
| DARYN JOSEPH CARROLL | ON FILE |
| DARYN ORYAN VELLOS | ON FILE |
| DARYN PETER BUNGEY | ON FILE |
| DARYN RYO WAKASA | ON FILE |
| DARYN TODD RODY | ON FILE |
| DARYNA DARCHUK | ON FILE |
| DARYNA KOVAL | ON FILE |
| DARYOUSH DIXON BIJARCHI | ON FILE |
| DARYUS DEVONTE BEALE | ON FILE |
| DARZELL L PRYOR | ON FILE |
| DASA LIPTAKOVA | ON FILE |
| DASARATHI GEDELA | ON FILE |
| DASHA DEE GARIEPY | ON FILE |
| DASHA LEONTIEVA | ON FILE |
| DASHA R SCOTT | ON FILE |
| DASHAMIR QOKU | ON FILE |
| DASHAWN ALFONSO MARTINEZ | ON FILE |
| DASHAWN KEYANTREMAINE CROWDER | ON FILE |
| DASHAWN R SMITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DASHIELL T R REES | ON FILE |
| DASMAN DAVID BARLIA | ON FILE |
| DASOM SHARON LEE | ON FILE |
| DASTIN ADAMOWSKI | ON FILE |
| DASTUR ZAL | ON FILE |
| DAT DAVIS HUY TRAN | ON FILE |
| DAT DUC NGUYEN | ON FILE |
| DAT HO | ON FILE |
| DAT NGUYEN TIEN | ON FILE |
| DAT PHUNG BA | ON FILE |
| DAT PHUOC HUY NGUYEN | ON FILE |
| DAT QUOC DO | ON FILE |
| DAT QUOC NGUYEN | ON FILE |
| DAT T PHAM | ON FILE |
| DAT THANH NGUYEN | ON FILE |
| DAT TIEN NGUYEN | ON FILE |
| DAT VAN NGUYEN | ON FILE |
| DAT VI LY | ON FILE |
| DAT VU | ON FILE |
| DATHAN BRAD ELLIS | ON FILE |
| DATTA SAI VENKATA PRAVE BOMMI | ON FILE |
| DATTATRAY HIRALAL GALIYAL | ON FILE |
| DATTATRAY RAMCHANDRA SHELAR | ON FILE |
| DATTATRAY RAMCHANDRA SHELAR | ON FILE |
| DAU JESSE XIONG | ON FILE |
| DAUANTE LOVELL DELANEY | ON FILE |
| DAUD ALI | ON FILE |
| DAUDI EMMETT LONG | ON FILE |
| DAUDI ERICK FLETCHER | ON FILE |
| DAUN CHUNG | ON FILE |
| DAUN RYOO | ON FILE |
| DAUNGPORN PRAMOONMAK | ON FILE |
| DAUREN SALIYEV | ON FILE |
| DAVABALAN ANDAVAR | ON FILE |
| DAVALOIS FEARON | ON FILE |
| DAVALYN LYNNE BLACK | ON FILE |
| DAVAN JURANT JULIAN HEPBURN | ON FILE |
| DAVANTE JAWON PAYNE | ON FILE |
| DAVAUN PATRYK-CORNELIUS WILLIAMS | ON FILE |
| DAVD ROY QUAKE KWANG LIANG | ON FILE |
| DAVE A JACKSON | ON FILE |
| DAVE ALLEN BALLINGER | ON FILE |
| DAVE ALORO PERALTA | ON FILE |
| DAVE ANTONIO WESSELHOFT | ON FILE |
| DAVE AW ZHE HAO | ON FILE |
| DAVE BABBITT | ON FILE |
| DAVE CAMILLUS M SCHOONJANS | ON FILE |
| DAVE DAVE | ON FILE |
| DAVE DESCHENES | ON FILE |
| DAVE F ARMIJO | ON FILE |
| DAVE FANCIULLACCI | ON FILE |
| DAVE FITZGERALD BROOKS | ON FILE |
| DAVE HAMELINK | ON FILE |
| DAVE HANYCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVE HAR WEI XUAN | ON FILE |
| DAVE J COTE | ON FILE |
| DAVE J HOFER | ON FILE |
| DAVE JOHANNES ARNOLD GRAUS | ON FILE |
| DAVE JOOSSEN | ON FILE |
| DAVE JOSEPH DE MATTEO JR | ON FILE |
| DAVE KHUU | ON FILE |
| DAVE KUMAR MALHOTRA | ON FILE |
| DAVE KUMPE | ON FILE |
| DAVE LAURORE | ON FILE |
| DAVE LAVANYA NITIN | ON FILE |
| DAVE LIZOTTE | ON FILE |
| DAVE LOWIESSE | ON FILE |
| DAVE LUAKANDA MASSAMBA | ON FILE |
| DAVE LUO | ON FILE |
| DAVE MANO LUANG | ON FILE |
| DAVE MARK | ON FILE |
| DAVE MENDOZA CANOVAS | ON FILE |
| DAVE MICHAEL ROBICHAUX | ON FILE |
| DAVE MICHEAL ALLERE | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE NITIN HARIVADAN | ON FILE |
| DAVE ONEIL REID | ON FILE |
| DAVE OTERO | ON FILE |
| DAVE P ANAND | ON FILE |
| DAVE PHUONG NGUYEN | ON FILE |
| DAVE RASHMI NITIN | ON FILE |
| DAVE RAVEN | ON FILE |
| DAVE RONEY | ON FILE |
| DAVE RUNNALS | ON FILE |
| DAVE S GOWDA | ON FILE |
| DAVE SEBASTIEN ALEXIS | ON FILE |
| DAVE SI | ON FILE |
| DAVE STAN L VORSSELMANS | ON FILE |
| DAVE STANLEY YLAGAN | ON FILE |
| DAVE TIMO SEILER | ON FILE |
| DAVE VAN DOORN | ON FILE |
| DAVE VAN ELLESWIJK | ON FILE |
| DAVE VAN VEEN | ON FILE |
| DAVE VAN WOENSEL | ON FILE |
| DAVE WALLIS | ON FILE |
| DAVE WERNER KAMILINDI | ON FILE |
| DAVE WESTERVELD | ON FILE |
| DAVE WILLIAM CADDELL | ON FILE |
| DAVE WILLIAMS KEMADJOU NOUMEN | ON FILE |
| DAVE YIP KUM MENG | ON FILE |
| DAVED LOUIS DALY | ON FILE |
| DAVEN COLE LEGGETT | ON FILE |
| DAVEN PANKAJ PATEL | ON FILE |
| DAVESHA W M COOK | ON FILE |
| DAVETTE GAIL PALMER-VIDAL | ON FILE |
| DAVEY DE KROM | ON FILE |
| DAVEY LAMONT MELVIN | ON FILE |
| DAVEY MINORU HAYASHI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVEY ORTIZ | ON FILE |
| DAVEY SIGGER | ON FILE |
| DAVI BRITO DA SILVA | ON FILE |
| DAVI CAVALCANTI FERREIRA | ON FILE |
| DAVI FERNANDO DA SILVA | ON FILE |
| DAVI LEMOS DE LEMOS DA SILVA | ON FILE |
| DAVI ROSA RAMOS | ON FILE |
| DAVIA DIONE MAYES HILL | ON FILE |
| DAVIAN DAVIAN | ON FILE |
| DAVIANA MARIA ESCAR RUIZ | ON FILE |
| DAVIANNA LORI BOURNE | ON FILE |
| DAVIANNA PAULA CHIEN | ON FILE |
| DAVID A ALMEIDA | ON FILE |
| DAVID A ALSINA REETZ | ON FILE |
| DAVID A AMOROSO | ON FILE |
| DAVID A ANDERSON | ON FILE |
| DAVID A ANI | ON FILE |
| DAVID A ASCOLI | ON FILE |
| DAVID A BANGAY | ON FILE |
| DAVID A BARNHART | ON FILE |
| DAVID A BAUTISTA | ON FILE |
| DAVID A BERK | ON FILE |
| DAVID A BESTONE JR | ON FILE |
| DAVID A BONIN | ON FILE |
| DAVID A BROADBENT | ON FILE |
| DAVID A BROTHERS | ON FILE |
| DAVID A CASE | ON FILE |
| DAVID A CHARNIAK | ON FILE |
| DAVID A CHAUVIN | ON FILE |
| DAVID A CONSALVO | ON FILE |
| DAVID A COUSINEAU | ON FILE |
| DAVID A CRAWFORD | ON FILE |
| DAVID A DARBY | ON FILE |
| DAVID A DIPAOLO | ON FILE |
| DAVID A DU BOIS | ON FILE |
| DAVID A ESSES | ON FILE |
| DAVID A GAGNE | ON FILE |
| DAVID A GEORGE | ON FILE |
| DAVID A HALLS | ON FILE |
| DAVID A HERRERA | ON FILE |
| DAVID A HERTING | ON FILE |
| DAVID A HODGINS | ON FILE |
| DAVID A IRWIN | ON FILE |
| DAVID A IYOHA | ON FILE |
| DAVID A JUBINSKY | ON FILE |
| DAVID A KAUNELIS | ON FILE |
| DAVID A KOMERZAN | ON FILE |
| DAVID A KORTZ | ON FILE |
| DAVID A KOTAS | ON FILE |
| DAVID A KUIJK | ON FILE |
| DAVID A LAING | ON FILE |
| DAVID A LAMBERT | ON FILE |
| DAVID A LIEBERMAN | ON FILE |
| DAVID A LIFSICS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID A LUCENTE | ON FILE |
| DAVID A LUCKENBACH | ON FILE |
| DAVID A LYONS | ON FILE |
| DAVID A MACLEAN | ON FILE |
| DAVID A MATTHEWS | ON FILE |
| DAVID A MCKEE | ON FILE |
| DAVID A MORENO-CHAPARRO | ON FILE |
| DAVID A NAVA MAURIES | ON FILE |
| DAVID A OEHME | ON FILE |
| DAVID A ORNETA | ON FILE |
| DAVID A PANKERICAN | ON FILE |
| DAVID A PASCOE | ON FILE |
| DAVID A PAVENKO | ON FILE |
| DAVID A PAVLOVSKI | ON FILE |
| DAVID A RICKS | ON FILE |
| DAVID A ROA | ON FILE |
| DAVID A RONESS | ON FILE |
| DAVID A ROSEMILL | ON FILE |
| DAVID A ROSMAN | ON FILE |
| DAVID A SEDACCA | ON FILE |
| DAVID A VAN DER POUW KRAAN | ON FILE |
| DAVID A WEAVER | ON FILE |
| DAVID A WEYER | ON FILE |
| DAVID A WOLFE | ON FILE |
| DAVID A WYSS | ON FILE |
| DAVID AARON AMBUSH | ON FILE |
| DAVID AARON BERNHEIMER | ON FILE |
| DAVID AARON BOWERS | ON FILE |
| DAVID AARON BRINTON | ON FILE |
| DAVID AARON COX | ON FILE |
| DAVID AARON CROWTHER | ON FILE |
| DAVID AARON G PITCHER | ON FILE |
| DAVID AARON GEREAU | ON FILE |
| DAVID AARON HARRIS SR | ON FILE |
| DAVID AARON HESS | ON FILE |
| DAVID AARON MASON | ON FILE |
| DAVID AARON MCFARLAND | ON FILE |
| DAVID AARON SENES | ON FILE |
| DAVID AARON WALDIE | ON FILE |
| DAVID AARON WIESEN | ON FILE |
| DAVID ABAYEV | ON FILE |
| DAVID ABDELLAH AKIF | ON FILE |
| DAVID ABEL | ON FILE |
| DAVID ABELLARD JR | ON FILE |
| DAVID ABNER FACUNDO | ON FILE |
| DAVID ABONCE | ON FILE |
| DAVID ABRAAO PETRO RODRIGUES | ON FILE |
| DAVID ABRAHAM NEWHOUSE | ON FILE |
| DAVID ABRAHAM YOHANNES | ON FILE |
| DAVID ABRAMOV | ON FILE |
| DAVID ABREU SANTANA | ON FILE |
| DAVID ACEVEDO JR | ON FILE |
| DAVID ACOSTA SANCHEZ | ON FILE |
| DAVID ACOSTA SANCHEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ACREE SCHMIDT | ON FILE |
| DAVID ADALAT | ON FILE |
| DAVID ADAM DIXON | ON FILE |
| DAVID ADAM FELTON | ON FILE |
| DAVID ADAM GOETTSCH | ON FILE |
| DAVID ADAM HEDGES | ON FILE |
| DAVID ADAM KUN | ON FILE |
| DAVID ADAM LUCKY | ON FILE |
| DAVID ADAM MOORE | ON FILE |
| DAVID ADAM NEWBURY | ON FILE |
| DAVID ADAM RIVERA | ON FILE |
| DAVID ADAM SCHRADER | ON FILE |
| DAVID ADAMS BRADWAY | ON FILE |
| DAVID ADANE EVANS | ON FILE |
| DAVID ADEBOWALE ADESOKAN | ON FILE |
| DAVID ADEDAYO ADEOYE | ON FILE |
| DAVID ADEL ABUKHATER | ON FILE |
| DAVID ADEWOUMI OYEKAN | ON FILE |
| DAVID ADIL GEORGE ZAKI | ON FILE |
| DAVID ADLER | ON FILE |
| DAVID ADOLFO BETANCOURT | ON FILE |
| DAVID ADRIAN AGUERO | ON FILE |
| DAVID ADRIAN KURPIERS | ON FILE |
| DAVID ADRIAN MORITZ MUELLER | ON FILE |
| DAVID ADRIEN MARCHAND | ON FILE |
| DAVID AGBABA | ON FILE |
| DAVID AGNES A DE GROOTE | ON FILE |
| DAVID AGUDELO-FRANKEL | ON FILE |
| DAVID AGUILAR GONZALEZ | ON FILE |
| DAVID AGUIRRE GARCIA | ON FILE |
| DAVID AHMED DIAZ | ON FILE |
| DAVID AHN | ON FILE |
| DAVID AJANJAN | ON FILE |
| DAVID AKINSANMI AKINYEMI | ON FILE |
| DAVID AKINYELE TOLULOPE OLOWOLOBA | ON FILE |
| DAVID ALAN BEARDSALL | ON FILE |
| DAVID ALAN BLACKMAN | ON FILE |
| DAVID ALAN BRETT | ON FILE |
| DAVID ALAN CHARLES | ON FILE |
| DAVID ALAN COVEY | ON FILE |
| DAVID ALAN DEVINE | ON FILE |
| DAVID ALAN DURKIN | ON FILE |
| DAVID ALAN EGGLESTON | ON FILE |
| DAVID ALAN GARDNER | ON FILE |
| DAVID ALAN GILLESPIE | ON FILE |
| DAVID ALAN GREENE | ON FILE |
| DAVID ALAN HESS JR | ON FILE |
| DAVID ALAN HOLTZE | ON FILE |
| DAVID ALAN HUNT | ON FILE |
| DAVID ALAN HUTCHINS | ON FILE |
| DAVID ALAN JOHNSON | ON FILE |
| DAVID ALAN JOHNSON | ON FILE |
| DAVID ALAN KING | ON FILE |
| DAVID ALAN KOMIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ALAN LIEBETREU | ON FILE |
| DAVID ALAN LYON | ON FILE |
| DAVID ALAN MAXWELL | ON FILE |
| DAVID ALAN MCENTEE | ON FILE |
| DAVID ALAN PARKS | ON FILE |
| DAVID ALAN PATTERSON | ON FILE |
| DAVID ALAN PLATFOOT | ON FILE |
| DAVID ALAN RONSON | ON FILE |
| DAVID ALAN ROSENBERG | ON FILE |
| DAVID ALAN ROUTH | ON FILE |
| DAVID ALAN RUBIN | ON FILE |
| DAVID ALAN SALVATORI | ON FILE |
| DAVID ALAN SANDERS | ON FILE |
| DAVID ALAN SPACKMAN | ON FILE |
| DAVID ALAN SPEER | ON FILE |
| DAVID ALAN TICKLE | ON FILE |
| DAVID ALAN TURNER | ON FILE |
| DAVID ALAN TYLER | ON FILE |
| DAVID ALAN VANORE | ON FILE |
| DAVID ALAN VOGTMANN | ON FILE |
| DAVID ALAN VOSS | ON FILE |
| DAVID ALAN WALLACE | ON FILE |
| DAVID ALAN WEEKES | ON FILE |
| DAVID ALAN WEINTHAL | ON FILE |
| DAVID ALAN WHITE | ON FILE |
| DAVID ALAN WOODCOCK | ON FILE |
| DAVID ALAN ZUMBRINK | ON FILE |
| DAVID ALASTAIR WALSH | ON FILE |
| DAVID ALBEROLA PERAL | ON FILE |
| DAVID ALBERT DOKES | ON FILE |
| DAVID ALBERT FISCHER | ON FILE |
| DAVID ALBERT HAURY | ON FILE |
| DAVID ALBERT HERNANDEZ | ON FILE |
| DAVID ALBERT LOELKES | ON FILE |
| DAVID ALBERT MAIZIL | ON FILE |
| DAVID ALBERT OKONAH | ON FILE |
| DAVID ALBERT SEREDA | ON FILE |
| DAVID ALBERT STANLEY | ON FILE |
| DAVID ALBERT WILSON | ON FILE |
| DAVID ALBERTO GALVAN CAMARENA | ON FILE |
| DAVID ALBERTO LUNA | ON FILE |
| DAVID ALBERTO PARDO | ON FILE |
| DAVID ALCORN | ON FILE |
| DAVID ALDJANDRO PONCE | ON FILE |
| DAVID ALDOUS | ON FILE |
| DAVID ALDRICH R EDWARDS | ON FILE |
| DAVID ALEIANDRO GALEMIRI ARES | ON FILE |
| DAVID ALEJANDRO ANDAHUR SOTO | ON FILE |
| DAVID ALEJANDRO BALESTRI | ON FILE |
| DAVID ALEJANDRO BARRIOS MONTOYA | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO DARIAS TORRES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ALEJANDRO GARZA | ON FILE |
| DAVID ALEJANDRO LOPEZ | ON FILE |
| DAVID ALEJANDRO NUCKOLLS | ON FILE |
| DAVID ALEJANDRO PALACIOS | ON FILE |
| DAVID ALEX SCHOENBERG | ON FILE |
| DAVID ALEX WELLS | ON FILE |
| DAVID ALEXANDER ALVAREZ | ON FILE |
| DAVID ALEXANDER BAUMGARTEN | ON FILE |
| DAVID ALEXANDER BROWN | ON FILE |
| DAVID ALEXANDER CHOI | ON FILE |
| DAVID ALEXANDER COX | ON FILE |
| DAVID ALEXANDER CULOTTA | ON FILE |
| DAVID ALEXANDER DELGADO | ON FILE |
| DAVID ALEXANDER DESHAZO | ON FILE |
| DAVID ALEXANDER DONNELLY | ON FILE |
| DAVID ALEXANDER DUNKEL | ON FILE |
| DAVID ALEXANDER DURR | ON FILE |
| DAVID ALEXANDER ESTRADA | ON FILE |
| DAVID ALEXANDER FRASER | ON FILE |
| DAVID ALEXANDER GUYLER | ON FILE |
| DAVID ALEXANDER HARPER | ON FILE |
| DAVID ALEXANDER HERON | ON FILE |
| DAVID ALEXANDER HOFFMAN | ON FILE |
| DAVID ALEXANDER HOLBROOK | ON FILE |
| DAVID ALEXANDER JIMENEZ MURCIA | ON FILE |
| DAVID ALEXANDER KEITH MITCHELL | ON FILE |
| DAVID ALEXANDER LAUT | ON FILE |
| DAVID ALEXANDER LINDELL | ON FILE |
| DAVID ALEXANDER LITTLE | ON FILE |
| DAVID ALEXANDER LUIZ | ON FILE |
| DAVID ALEXANDER MALLETT | ON FILE |
| DAVID ALEXANDER MELNICOE | ON FILE |
| DAVID ALEXANDER MESTON | ON FILE |
| DAVID ALEXANDER NASSAU | ON FILE |
| DAVID ALEXANDER NOBLE | ON FILE |
| DAVID ALEXANDER PEARCE | ON FILE |
| DAVID ALEXANDER PEREZ | ON FILE |
| DAVID ALEXANDER PEREZ | ON FILE |
| DAVID ALEXANDER PETER DE SOUZA | ON FILE |
| DAVID ALEXANDER PHIPPS | ON FILE |
| DAVID ALEXANDER POLLOCK | ON FILE |
| DAVID ALEXANDER QUINONEZ | ON FILE |
| DAVID ALEXANDER ROBINSON | ON FILE |
| DAVID ALEXANDER RUIZ | ON FILE |
| DAVID ALEXANDER SCHNITZLER | ON FILE |
| DAVID ALEXANDER SONSHINE | ON FILE |
| DAVID ALEXANDER TE BOEKHORST | ON FILE |
| DAVID ALEXANDER THEIS | ON FILE |
| DAVID ALEXANDER THOMAS | ON FILE |
| DAVID ALEXANDER TRAN | ON FILE |
| DAVID ALEXANDER VINALL | ON FILE |
| DAVID ALEXANDER VORBECK | ON FILE |
| DAVID ALEXANDER WELLS | ON FILE |
| DAVID ALEXANDERHAMILTON LYONS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ALEXANDRE CALADO PEREIRA CHAINHO | ON FILE |
| DAVID ALEXANDRE CAMPOS CORREIA DE OLIVEIRA | ON FILE |
| DAVID ALEXANDRE DOS SANTOS COSTA | ON FILE |
| DAVID ALEXANDRE DUARTE TORRES | ON FILE |
| DAVID ALEXANDRE FITOUSSI | ON FILE |
| DAVID ALEXANDRE FORJAZ TRIGUEIROS ORDAZ | ON FILE |
| DAVID ALEXANDRE HOEFFEL | ON FILE |
| DAVID ALEXANDRE LEMOINE | ON FILE |
| DAVID ALEXANDRE VAGNER | ON FILE |
| DAVID ALEXANDRE VERNEYRE | ON FILE |
| DAVID ALEXZANDA POUCHIE | ON FILE |
| DAVID ALFONS JACOBS | ON FILE |
| DAVID ALFONSO MENDEZ CORTEZ | ON FILE |
| DAVID ALFRED MAINKA | ON FILE |
| DAVID ALFRED POOLE | ON FILE |
| DAVID ALGER STOLLER WHITNEY | ON FILE |
| DAVID ALI AKHAVAN | ON FILE |
| DAVID ALISTAIR JAMES MARTIN | ON FILE |
| DAVID ALLAN ANDERSON | ON FILE |
| DAVID ALLAN CLARK | ON FILE |
| DAVID ALLAN CLEVELAND | ON FILE |
| DAVID ALLAN COTA | ON FILE |
| DAVID ALLAN DOSS | ON FILE |
| DAVID ALLAN EPSTEIN | ON FILE |
| DAVID ALLAN FLOYD | ON FILE |
| DAVID ALLAN KAPLAN | ON FILE |
| DAVID ALLAN MANN | ON FILE |
| DAVID ALLAN MCEWEN | ON FILE |
| DAVID ALLAN PICKETT | ON FILE |
| DAVID ALLAN ROGERS | ON FILE |
| DAVID ALLAN SCHNURER | ON FILE |
| DAVID ALLAN STROM | ON FILE |
| DAVID ALLAN SUPER FUND PTY LTD | ON FILE |
| DAVID ALLAN TRELEAVEN | ON FILE |
| DAVID ALLAN WAHLSTEDT | ON FILE |
| DAVID ALLAN WENGER | ON FILE |
| DAVID ALLEN | ON FILE |
| DAVID ALLEN ABLE | ON FILE |
| DAVID ALLEN ADAMS | ON FILE |
| DAVID ALLEN BAKER | ON FILE |
| DAVID ALLEN BLACK | ON FILE |
| DAVID ALLEN BRANT | ON FILE |
| DAVID ALLEN BROWN | ON FILE |
| DAVID ALLEN CAFFERTY | ON FILE |
| DAVID ALLEN CROWELL | ON FILE |
| DAVID ALLEN CUNNINGHAM | ON FILE |
| DAVID ALLEN CUTHERS | ON FILE |
| DAVID ALLEN EALY | ON FILE |
| DAVID ALLEN ESTERSON | ON FILE |
| DAVID ALLEN FAIRALL | ON FILE |
| DAVID ALLEN GYGER | ON FILE |
| DAVID ALLEN HIEGGELKE | ON FILE |
| DAVID ALLEN HONGISTO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ALLEN JR FREY | ON FILE |
| DAVID ALLEN KLEYLA | ON FILE |
| DAVID ALLEN KLUVER | ON FILE |
| DAVID ALLEN KUDNA | ON FILE |
| DAVID ALLEN LADEN | ON FILE |
| DAVID ALLEN LANKESTER | ON FILE |
| DAVID ALLEN LARSEN | ON FILE |
| DAVID ALLEN LAWSON | ON FILE |
| DAVID ALLEN MACK | ON FILE |
| DAVID ALLEN MOODY | ON FILE |
| DAVID ALLEN MOORE | ON FILE |
| DAVID ALLEN MYERS | ON FILE |
| DAVID ALLEN NOAKES | ON FILE |
| DAVID ALLEN PERKOSKI | ON FILE |
| DAVID ALLEN RAFF | ON FILE |
| DAVID ALLEN RAY | ON FILE |
| DAVID ALLEN REINARZ | ON FILE |
| DAVID ALLEN RICHARDS | ON FILE |
| DAVID ALLEN ROCKWELL | ON FILE |
| DAVID ALLEN ROSADO | ON FILE |
| DAVID ALLEN SAMPSON | ON FILE |
| DAVID ALLEN SAUDER | ON FILE |
| DAVID ALLEN SAUNDERS | ON FILE |
| DAVID ALLEN SCHIRMER | ON FILE |
| DAVID ALLEN SCHROEDER | ON FILE |
| DAVID ALLEN SEWELL | ON FILE |
| DAVID ALLEN SIEVERS | ON FILE |
| DAVID ALLEN SIMON | ON FILE |
| DAVID ALLEN STRASBAUGH | ON FILE |
| DAVID ALLEN WANOUS | ON FILE |
| DAVID ALLIN OWEN | ON FILE |
| DAVID ALLON MCHENRY | ON FILE |
| DAVID ALMEIDA SANTOS | ON FILE |
| DAVID ALMENDAREZ JR | ON FILE |
| DAVID ALMUNIA CONEJERO | ON FILE |
| DAVID ALONSO MOLINA | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVAREZ DE LUCAS | ON FILE |
| DAVID ALVAREZ FERNANDEZ | ON FILE |
| DAVID ALVAREZ LOPEZ | ON FILE |
| DAVID ALVAREZ MACINEIRAS | ON FILE |
| DAVID ALVIN BRAUN | ON FILE |
| DAVID ALVIN YEN | ON FILE |
| DAVID AMARO JACINTO | ON FILE |
| DAVID AMBROSE DOSS | ON FILE |
| DAVID AMBROSIO HERNANDEZ | ON FILE |
| DAVID AMILCAR HERRERA | ON FILE |
| DAVID AMIN HARJU | ON FILE |
| DAVID AMIN YAO LI | ON FILE |
| DAVID AMUNEKE | ON FILE |
| DAVID ANAS BRAHMANA | ON FILE |
| DAVID ANASTASIOS T PANAGIOTIDIS | ON FILE |
| DAVID ANCHEL SENIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ANDERS HORNMARK | ON FILE |
| DAVID ANDERSON LAYNG | ON FILE |
| DAVID ANDO | ON FILE |
| DAVID ANDONIE | ON FILE |
| DAVID ANDR PELISSIER | ON FILE |
| DAVID ANDRAS KISS | ON FILE |
| DAVID ANDRE CHANDLER | ON FILE |
| DAVID ANDRE CHEVALIER | ON FILE |
| DAVID ANDRE RIBEIRO PELITEIRO | ON FILE |
| DAVID ANDREANI | ON FILE |
| DAVID ANDREAS IMMANUEL LESEMAN | ON FILE |
| DAVID ANDREAS SCHNEIDER | ON FILE |
| DAVID ANDRES ALVAREZ | ON FILE |
| DAVID ANDRES CRUZ | ON FILE |
| DAVID ANDRES FUENTES ALBORNOZ | ON FILE |
| DAVID ANDRES IZQUIERDO ROCHA | ON FILE |
| DAVID ANDRES PROCOPIO | ON FILE |
| DAVID ANDRES RUIZ BURGOS | ON FILE |
| DAVID ANDRES SALAMANCA | ON FILE |
| DAVID ANDRES SANCHEZ SIERRA | ON FILE |
| DAVID ANDRES SHUGERT PADRON | ON FILE |
| DAVID ANDREW BAYER | ON FILE |
| DAVID ANDREW BOTOS | ON FILE |
| DAVID ANDREW BUCCI | ON FILE |
| DAVID ANDREW CASEY | ON FILE |
| DAVID ANDREW CHRISTINZIO | ON FILE |
| DAVID ANDREW CONSTANTINE BENNETT | ON FILE |
| DAVID ANDREW COOPER | ON FILE |
| DAVID ANDREW CORRIE | ON FILE |
| DAVID ANDREW CORRIE JR | ON FILE |
| DAVID ANDREW CUNNINGHAM | ON FILE |
| DAVID ANDREW DELLA | ON FILE |
| DAVID ANDREW DESMOND DIMITRI SEAMAN | ON FILE |
| DAVID ANDREW DROEN | ON FILE |
| DAVID ANDREW FANTOM | ON FILE |
| DAVID ANDREW FISK | ON FILE |
| DAVID ANDREW FLEMING | ON FILE |
| DAVID ANDREW GAUCI | ON FILE |
| DAVID ANDREW GRAY | ON FILE |
| DAVID ANDREW HEJL | ON FILE |
| DAVID ANDREW HENDERSON | ON FILE |
| DAVID ANDREW HERZKA | ON FILE |
| DAVID ANDREW HEWITT | ON FILE |
| DAVID ANDREW HOCKENBURY | ON FILE |
| DAVID ANDREW HOLM | ON FILE |
| DAVID ANDREW HOROWITZ | ON FILE |
| DAVID ANDREW HOWARD | ON FILE |
| DAVID ANDREW HUDSON | ON FILE |
| DAVID ANDREW JETT | ON FILE |
| DAVID ANDREW JOHNSON | ON FILE |
| DAVID ANDREW JONES | ON FILE |
| DAVID ANDREW KENT | ON FILE |
| DAVID ANDREW KING | ON FILE |
| DAVID ANDREW KOCH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ANDREW LADSON | ON FILE |
| DAVID ANDREW LANGLEY | ON FILE |
| DAVID ANDREW LEONARD PARRIS | ON FILE |
| DAVID ANDREW LINDQUIST | ON FILE |
| DAVID ANDREW LUDMAN | ON FILE |
| DAVID ANDREW MAPLE | ON FILE |
| DAVID ANDREW MARTIN | ON FILE |
| DAVID ANDREW MCPIKE | ON FILE |
| DAVID ANDREW NEILL | ON FILE |
| DAVID ANDREW NESBITT | ON FILE |
| DAVID ANDREW ORVEDAHL | ON FILE |
| DAVID ANDREW OSSIN | ON FILE |
| DAVID ANDREW PASCHAL | ON FILE |
| DAVID ANDREW PATRICK | ON FILE |
| DAVID ANDREW PATTERSON | ON FILE |
| DAVID ANDREW PAUL | ON FILE |
| DAVID ANDREW REID | ON FILE |
| DAVID ANDREW SAARIPULIDO | ON FILE |
| DAVID ANDREW SCHINDEL | ON FILE |
| DAVID ANDREW SPEARS | ON FILE |
| DAVID ANDREW TAN | ON FILE |
| DAVID ANDREW VILLA | ON FILE |
| DAVID ANDREW WERYNSKI | ON FILE |
| DAVID ANDREW YOUNG | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANG CHENG KIAT | ON FILE |
| DAVID ANGEL GALLEGOS | ON FILE |
| DAVID ANGUERA PONSA | ON FILE |
| DAVID ANGUS CAMERON | ON FILE |
| DAVID ANGUS NIVEN | ON FILE |
| DAVID ANHTUAN HUA | ON FILE |
| DAVID ANKUO HSIN | ON FILE |
| DAVID ANTHONIE HULLEMAN | ON FILE |
| DAVID ANTHONY | ON FILE |
| DAVID ANTHONY ALONZO | ON FILE |
| DAVID ANTHONY AZZARELLO | ON FILE |
| DAVID ANTHONY BATT | ON FILE |
| DAVID ANTHONY BOSTIK | ON FILE |
| DAVID ANTHONY BROADWAY | ON FILE |
| DAVID ANTHONY BROWN | ON FILE |
| DAVID ANTHONY BURNS | ON FILE |
| DAVID ANTHONY CAPPA | ON FILE |
| DAVID ANTHONY CARRODEGUAS | ON FILE |
| DAVID ANTHONY CASTANEDA | ON FILE |
| DAVID ANTHONY CHIU | ON FILE |
| DAVID ANTHONY DECOLONGON | ON FILE |
| DAVID ANTHONY DISTEFANO | ON FILE |
| DAVID ANTHONY DODD | ON FILE |
| DAVID ANTHONY DRAKE | ON FILE |
| DAVID ANTHONY FISHER | ON FILE |
| DAVID ANTHONY FUREY | ON FILE |
| DAVID ANTHONY GRASSI | ON FILE |
| DAVID ANTHONY HESSEL | ON FILE |
| DAVID ANTHONY HOAGEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ANTHONY HOLBORN | ON FILE |
| DAVID ANTHONY IANNONE | ON FILE |
| DAVID ANTHONY JARQUIN | ON FILE |
| DAVID ANTHONY JONES | ON FILE |
| DAVID ANTHONY KIRCHNER | ON FILE |
| DAVID ANTHONY KRUEGER | ON FILE |
| DAVID ANTHONY LEMON | ON FILE |
| DAVID ANTHONY LEPPARD | ON FILE |
| DAVID ANTHONY LONGSTAFF | ON FILE |
| DAVID ANTHONY MESCON | ON FILE |
| DAVID ANTHONY MINERS | ON FILE |
| DAVID ANTHONY MOLLURA | ON FILE |
| DAVID ANTHONY MORALES | ON FILE |
| DAVID ANTHONY MURIAS | ON FILE |
| DAVID ANTHONY NEALE | ON FILE |
| DAVID ANTHONY NICOLETTA | ON FILE |
| DAVID ANTHONY OMOND | ON FILE |
| DAVID ANTHONY OTIS | ON FILE |
| DAVID ANTHONY PAGE | ON FILE |
| DAVID ANTHONY PETESICH | ON FILE |
| DAVID ANTHONY PHILLIPS | ON FILE |
| DAVID ANTHONY PICCININI | ON FILE |
| DAVID ANTHONY POWER | ON FILE |
| DAVID ANTHONY PRIVETT | ON FILE |
| DAVID ANTHONY SABATINI | ON FILE |
| DAVID ANTHONY SALAJAN | ON FILE |
| DAVID ANTHONY SELF | ON FILE |
| DAVID ANTHONY SEMON | ON FILE |
| DAVID ANTHONY SHERON II | ON FILE |
| DAVID ANTHONY SIMS | ON FILE |
| DAVID ANTHONY SLAGLE | ON FILE |
| DAVID ANTHONY SMITH | ON FILE |
| DAVID ANTHONY SMITH | ON FILE |
| DAVID ANTHONY SUTHERLAND SPARVELL | ON FILE |
| DAVID ANTHONY TANCABEL | ON FILE |
| DAVID ANTHONY TISTINIC | ON FILE |
| DAVID ANTHONY TONKES | ON FILE |
| DAVID ANTHONY VENNARD | ON FILE |
| DAVID ANTHONY WALLACE | ON FILE |
| DAVID ANTHONY WHILES | ON FILE |
| DAVID ANTHONY WILSON | ON FILE |
| DAVID ANTHONY YOLO | ON FILE |
| DAVID ANTHONYMARTIN MORALES | ON FILE |
| DAVID ANTON ORTA | ON FILE |
| DAVID ANTONIN VALERY LAMBRECHT | ON FILE |
| DAVID ANTONIO ALVARADO SEGURA | ON FILE |
| DAVID ANTONIO CHAGUI GARCIA | ON FILE |
| DAVID ANTONIO CISNEROS | ON FILE |
| DAVID ANTONIO COLON | ON FILE |
| DAVID ANTONIO CRUZ JR | ON FILE |
| DAVID ANTONIO GARCIA REYES | ON FILE |
| DAVID ANTONIO INSIGNARES | ON FILE |
| DAVID ANTONIO NOLASCO | ON FILE |
| DAVID ANTONIO PEREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ANTONIO PIRES SACRAS | ON FILE |
| DAVID ANTONIO RIVERA CRESPO | ON FILE |
| DAVID ANTONIO WONG | ON FILE |
| DAVID ANTONY HANSON | ON FILE |
| DAVID ANTRANIKOVIC ISPIRIAN | ON FILE |
| DAVID ANTUNES DA COSTA GONCALVES | ON FILE |
| DAVID APODACA | ON FILE |
| DAVID ARCE WALLACH | ON FILE |
| DAVID ARES | ON FILE |
| DAVID AREVALO | ON FILE |
| DAVID ARIAS | ON FILE |
| DAVID ARIE LEVENSON | ON FILE |
| DAVID ARIE SCHNEIDER | ON FILE |
| DAVID ARIEL NUNEZ | ON FILE |
| DAVID ARLEN RUSSELL | ON FILE |
| DAVID ARMAND ARROUY | ON FILE |
| DAVID ARMAND BURLEIGH | ON FILE |
| DAVID ARMAND MARKUS | ON FILE |
| DAVID ARMANDO BARROS BARRIOS | ON FILE |
| DAVID ARMANDO GUZMAN CANTILLO | ON FILE |
| DAVID ARMENTA | ON FILE |
| DAVID ARMINGAU DAMIA | ON FILE |
| DAVID ARNAUD ANTOINE BOUCARD PLANEL | ON FILE |
| DAVID ARNAUD JEAN-PIERRE MANSON | ON FILE |
| DAVID ARNE BLOMBERG | ON FILE |
| DAVID ARNOLD BENJAMIN | ON FILE |
| DAVID ARNOLD TREVINO | ON FILE |
| DAVID ARNOLD WILCOX | ON FILE |
| DAVID ARNULFO RAYGOZA | ON FILE |
| DAVID ARON BERNSTEIN | ON FILE |
| DAVID ARQUIAGA SANCHEZ | ON FILE |
| DAVID ARRAIS | ON FILE |
| DAVID ARROYO | ON FILE |
| DAVID ARTHUR ALLEN | ON FILE |
| DAVID ARTHUR BLAISDELL JR | ON FILE |
| DAVID ARTHUR BRUNAL | ON FILE |
| DAVID ARTHUR DUNCAN | ON FILE |
| DAVID ARTHUR DYCK | ON FILE |
| DAVID ARTHUR HORNER | ON FILE |
| DAVID ARTHUR HUBBARD | ON FILE |
| DAVID ARTHUR LEWIS | ON FILE |
| DAVID ARTHUR NEILSEN | ON FILE |
| DAVID ARTHUR PLUMLEY | ON FILE |
| DAVID ARTHUR SALTER | ON FILE |
| DAVID ARTHUR SHIROMA | ON FILE |
| DAVID ARTHUR WITTMEIER | ON FILE |
| DAVID ARTURO TORRES CORTIJO | ON FILE |
| DAVID ARVID PECK | ON FILE |
| DAVID ASHBY GRIFFITH | ON FILE |
| DAVID ASHBY GRIFFITH | ON FILE |
| DAVID ASHLEY WORKMAN | ON FILE |
| DAVID ASLAN | ON FILE |
| DAVID ASSEF GARCIA LEVY | ON FILE |
| DAVID ASTON THOMAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ATADGY | ON FILE |
| DAVID AU | ON FILE |
| DAVID AUDELO | ON FILE |
| DAVID AUGUST | ON FILE |
| DAVID AUGUST ABEL | ON FILE |
| DAVID AUGUSTINOVIC | ON FILE |
| DAVID AUGUSTUS GARCIA | ON FILE |
| DAVID AUGUSTUS SMART | ON FILE |
| DAVID AURELE MARTIN | ON FILE |
| DAVID AURELIO MARTIN | ON FILE |
| DAVID AUSTIN BLACK | ON FILE |
| DAVID AUSTIN CALENBERG | ON FILE |
| DAVID AUSTIN CHANDLER | ON FILE |
| DAVID AUSTIN DUCKWORTH | ON FILE |
| DAVID AUSTIN LEVI SMITH | ON FILE |
| DAVID AUSTIN TODD COHEN | ON FILE |
| DAVID AVAGJAN | ON FILE |
| DAVID AWAD | ON FILE |
| DAVID AYO TOLU | ON FILE |
| DAVID B BOUDWIN | ON FILE |
| DAVID B BYBEE | ON FILE |
| DAVID B DORAN | ON FILE |
| DAVID B J SCHIMMEL | ON FILE |
| DAVID B JOHNSTON | ON FILE |
| DAVID B NEIL | ON FILE |
| DAVID B OLIVER | ON FILE |
| DAVID B REID | ON FILE |
| DAVID B WEVER | ON FILE |
| DAVID B WILLNER | ON FILE |
| DAVID B WOHLBERG | ON FILE |
| DAVID BA NGUYEN | ON FILE |
| DAVID BACON CENTOFANTE | ON FILE |
| DAVID BAEZ | ON FILE |
| DAVID BAILEY | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BALAGOT CABINGAS | ON FILE |
| DAVID BALAZS | ON FILE |
| DAVID BALBOA | ON FILE |
| DAVID BALCAK | ON FILE |
| DAVID BANWAT | ON FILE |
| DAVID BAO HOAN LE | ON FILE |
| DAVID BÃŒLLESBACH | ON FILE |
| DAVID BARBARINO CHANG | ON FILE |
| DAVID BARBIERI | ON FILE |
| DAVID BARBORA | ON FILE |
| DAVID BARR MACHLUF | ON FILE |
| DAVID BARRAZA | ON FILE |
| DAVID BARRETO LLANO | ON FILE |
| DAVID BARRETT LYNCH | ON FILE |
| DAVID BARRIENTOS | ON FILE |
| DAVID BARRIOS | ON FILE |
| DAVID BARRY REID | ON FILE |
| DAVID BARSKI | ON FILE |
| DAVID BARTA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BARTLETT | ON FILE |
| DAVID BARTLETT REES | ON FILE |
| DAVID BARTOSEK | ON FILE |
| DAVID BAS | ON FILE |
| DAVID BASCOMB ECKSTROM II | ON FILE |
| DAVID BASTIDAS | ON FILE |
| DAVID BAX | ON FILE |
| DAVID BAYARDO | ON FILE |
| DAVID BEARDEN | ON FILE |
| DAVID BEATTY HOOD | ON FILE |
| DAVID BECKER JR | ON FILE |
| DAVID BELA HART | ON FILE |
| DAVID BELARDO | ON FILE |
| DAVID BELLIDO LUNA | ON FILE |
| DAVID BENDEGUZ BOROS | ON FILE |
| DAVID BENGAMIN PERKINS | ON FILE |
| DAVID BENIGNO | ON FILE |
| DAVID BENJAMIN BENDIT | ON FILE |
| DAVID BENJAMIN BLANCO SEDANO | ON FILE |
| DAVID BENJAMIN BOGART | ON FILE |
| DAVID BENJAMIN CHAPMAN | ON FILE |
| DAVID BENJAMIN CONNER | ON FILE |
| DAVID BENJAMIN GOSS | ON FILE |
| DAVID BENJAMIN GREER | ON FILE |
| DAVID BENJAMIN HENGST | ON FILE |
| DAVID BENJAMIN HOFF | ON FILE |
| DAVID BENJAMIN LUFT PARADA | ON FILE |
| DAVID BENJAMIN MIERA | ON FILE |
| DAVID BENJAMIN STEWART | ON FILE |
| DAVID BENJAMIN VAN BALEN | ON FILE |
| DAVID BENJAMIN WIGON | ON FILE |
| DAVID BENJAMIN WIGON | ON FILE |
| DAVID BENJAMIN WILLIAMS | ON FILE |
| DAVID BENJAMINLEVI WILLS | ON FILE |
| DAVID BENKE | ON FILE |
| DAVID BENNETT GLENN | ON FILE |
| DAVID BENNO SAETHER | ON FILE |
| DAVID BENOIT C VERSCHUEREN | ON FILE |
| DAVID BENSOUSSAN | ON FILE |
| DAVID BEREGSZASZI | ON FILE |
| DAVID BERG | ON FILE |
| DAVID BERGEDIECK | ON FILE |
| DAVID BERGER | ON FILE |
| DAVID BERNARD FRANCOISE ROEGIERS | ON FILE |
| DAVID BERNARD MELANCON | ON FILE |
| DAVID BERNARD PETERSEN | ON FILE |
| DAVID BERNARD PRIERE | ON FILE |
| DAVID BERNARDO FERREIRA SANTO | ON FILE |
| DAVID BERNARDO GARCIA | ON FILE |
| DAVID BERNIE VUONG | ON FILE |
| DAVID BERTI | ON FILE |
| DAVID BERTRAND | ON FILE |
| DAVID BERTRAND | ON FILE |
| DAVID BETIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BIERI | ON FILE |
| DAVID BIGAS ORTEGA | ON FILE |
| DAVID BILLAY | ON FILE |
| DAVID BIN MOTINSI | ON FILE |
| DAVID BIRCH | ON FILE |
| DAVID BLAINE BRAILSFORD | ON FILE |
| DAVID BLAIR HARMON | ON FILE |
| DAVID BLASCO JULIA | ON FILE |
| DAVID BLICQ | ON FILE |
| DAVID BO LOENNMAR | ON FILE |
| DAVID BOCEK | ON FILE |
| DAVID BOGATAJ | ON FILE |
| DAVID BOILLAT | ON FILE |
| DAVID BOISVERT | ON FILE |
| DAVID BOJSZCZAK | ON FILE |
| DAVID BONANNO | ON FILE |
| DAVID BONCHEE CHANG | ON FILE |
| DAVID BONILLA | ON FILE |
| DAVID BOOSE | ON FILE |
| DAVID BORCHUN WANG | ON FILE |
| DAVID BORMAN KOONG | ON FILE |
| DAVID BORNHAUSER | ON FILE |
| DAVID BOTHA | ON FILE |
| DAVID BOUDREAULT | ON FILE |
| DAVID BOULTON ALLEN | ON FILE |
| DAVID BOURDESS | ON FILE |
| DAVID BOYD NEMIROFF | ON FILE |
| DAVID BRADLEY FRITZ | ON FILE |
| DAVID BRADLEY GARGAC | ON FILE |
| DAVID BRADLEY HOCH | ON FILE |
| DAVID BRADLEY LAURETTI | ON FILE |
| DAVID BRADLEY RAUZI | ON FILE |
| DAVID BRADLEY ROBINSON | ON FILE |
| DAVID BRADLEY WEEKS | ON FILE |
| DAVID BRADLEY WILLIAMS | ON FILE |
| DAVID BRAMHOFF | ON FILE |
| DAVID BRANCATISANO | ON FILE |
| DAVID BRANDON MEADOWS | ON FILE |
| DAVID BRAUMAN | ON FILE |
| DAVID BREARLEY | ON FILE |
| DAVID BRENDAN MARCH | ON FILE |
| DAVID BRENNAN MILLER | ON FILE |
| DAVID BRENT MCCOY | ON FILE |
| DAVID BRENT WILLIAMS | ON FILE |
| DAVID BRENT WILSON | ON FILE |
| DAVID BRENT WYNN | ON FILE |
| DAVID BRESKVAR | ON FILE |
| DAVID BRET BAACK | ON FILE |
| DAVID BRET ROHLOFF | ON FILE |
| DAVID BREWSTER FAIBISCH | ON FILE |
| DAVID BRIAN BEAN | ON FILE |
| DAVID BRIAN BROWN | ON FILE |
| DAVID BRIAN CINCO | ON FILE |
| DAVID BRIAN ERICKSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BRIAN GARRETT | ON FILE |
| DAVID BRIAN GRAVES II | ON FILE |
| DAVID BRIAN HERFENDAL | ON FILE |
| DAVID BRIAN KRAUSE | ON FILE |
| DAVID BRIAN MANDELL | ON FILE |
| DAVID BRIAN MC DANIEL | ON FILE |
| DAVID BRIAN PADFIELD | ON FILE |
| DAVID BRIAN RAINWATER | ON FILE |
| DAVID BRIAN RICHARDSON | ON FILE |
| DAVID BRIAN WESTBROOKS | ON FILE |
| DAVID BRIAN WOLF | ON FILE |
| DAVID BRICIO BLAZQUEZ | ON FILE |
| DAVID BRINKMAN | ON FILE |
| DAVID BRIXI | ON FILE |
| DAVID BROOKS GALLUP | ON FILE |
| DAVID BRUCE BARTON | ON FILE |
| DAVID BRUCE HANSEN | ON FILE |
| DAVID BRUCE HEEFNER | ON FILE |
| DAVID BRUCE HERBERT LOWE | ON FILE |
| DAVID BRUCE KACHEL | ON FILE |
| DAVID BRUCE KANE | ON FILE |
| DAVID BRUCE KLINE | ON FILE |
| DAVID BRUCE MARSH | ON FILE |
| DAVID BRUCE MCKNIGHT | ON FILE |
| DAVID BRUCE MORRISON | ON FILE |
| DAVID BRUCE SALINOVICH | ON FILE |
| DAVID BRUCE TUTTLE | ON FILE |
| DAVID BRUCE URIDGE | ON FILE |
| DAVID BRUNFELD | ON FILE |
| DAVID BRUNO REDONDO | ON FILE |
| DAVID BRUZZESE | ON FILE |
| DAVID BRYAN BOGARDUS | ON FILE |
| DAVID BRYAN FREEMAN | ON FILE |
| DAVID BRYAN GUERRA | ON FILE |
| DAVID BRYAN JOHNSON | ON FILE |
| DAVID BRYAN LINDEN | ON FILE |
| DAVID BRYAN OAKLEY | ON FILE |
| DAVID BRYANT ANDREWS | ON FILE |
| DAVID BRYCE ALLISON | ON FILE |
| DAVID BUCHANAN | ON FILE |
| DAVID BUD LEISER | ON FILE |
| DAVID BUDZIK | ON FILE |
| DAVID BULATAO VILLACORTA | ON FILE |
| DAVID BUN NARETH CHHOUN | ON FILE |
| DAVID BURDETTE CAUDLE | ON FILE |
| DAVID BURTON MILWARD | ON FILE |
| DAVID BUTINAR | ON FILE |
| DAVID BUTLER YEATS | ON FILE |
| DAVID BYHAM PERFETT | ON FILE |
| DAVID BYRNE | ON FILE |
| DAVID BYRON ENSLEY | ON FILE |
| DAVID BYRON IRVING | ON FILE |
| DAVID C BOZZI | ON FILE |
| DAVID C BRUHN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID C BURNHAM | ON FILE |
| DAVID C CASSIDY | ON FILE |
| DAVID C CHEN | ON FILE |
| DAVID C COLEMAN | ON FILE |
| DAVID C CROTHERS | ON FILE |
| DAVID C CURTIS | ON FILE |
| DAVID C DRAPELA | ON FILE |
| DAVID C FERMO | ON FILE |
| DAVID C FOX | ON FILE |
| DAVID C GIRDHARRY | ON FILE |
| DAVID C GONSER | ON FILE |
| DAVID C HARTKE | ON FILE |
| DAVID C HUFFMAN | ON FILE |
| DAVID C III HOLT | ON FILE |
| DAVID C MAXFIELD | ON FILE |
| DAVID C PITT | ON FILE |
| DAVID C SCHAEFER | ON FILE |
| DAVID C SINITZKI | ON FILE |
| DAVID C SMITH | ON FILE |
| DAVID C SYMONS | ON FILE |
| DAVID C TOOLEY | ON FILE |
| DAVID C TRIMBACH | ON FILE |
| DAVID C TSAI | ON FILE |
| DAVID C WEIDNER | ON FILE |
| DAVID C Y KUNG | ON FILE |
| DAVID C YOUNG | ON FILE |
| DAVID C ZIESSEN | ON FILE |
| DAVID CABANA PERMUY | ON FILE |
| DAVID CABEZON DOMINGUEZ | ON FILE |
| DAVID CABRAL | ON FILE |
| DAVID CABRERA | ON FILE |
| DAVID CAI | ON FILE |
| DAVID CALEB COURTNEY | ON FILE |
| DAVID CALHOUN JACOBS | ON FILE |
| DAVID CALTENCO RIVERA | ON FILE |
| DAVID CAMACHO-FERNANDEZ | ON FILE |
| DAVID CAMARGO PRISBREY | ON FILE |
| DAVID CAMERON TEAGUE | ON FILE |
| DAVID CAMILO PINEDA ROJAS | ON FILE |
| DAVID CAMPBELL MCKENZIE | ON FILE |
| DAVID CANNAFOGLIA | ON FILE |
| DAVID CANNY | ON FILE |
| DAVID CANTU | ON FILE |
| DAVID CAO | ON FILE |
| DAVID CAO | ON FILE |
| DAVID CAPPELLO | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARL JR GAGNON | ON FILE |
| DAVID CARL LIGHT | ON FILE |
| DAVID CARL LINDAHL | ON FILE |
| DAVID CARL LOUKS | ON FILE |
| DAVID CARL MAKOWSKI | ON FILE |
| DAVID CARL MERRILL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CARL MOBERLY | ON FILE |
| DAVID CARL WOOLFORD | ON FILE |
| DAVID CARLISLE BALDWIN | ON FILE |
| DAVID CARLOS GARIBAY | ON FILE |
| DAVID CARLSON SMITH | ON FILE |
| DAVID CARLTON LUNDAHL | ON FILE |
| DAVID CARMEN JACOB LORETTO | ON FILE |
| DAVID CARMINE OCONNOR | ON FILE |
| DAVID CARON | ON FILE |
| DAVID CAROVILLANO | ON FILE |
| DAVID CARRASCO PAMIES | ON FILE |
| DAVID CARRENO | ON FILE |
| DAVID CARRERA GIRALDO | ON FILE |
| DAVID CARRION LAGIOIA | ON FILE |
| DAVID CARSON MOORE | ON FILE |
| DAVID CARSON SCHUL | ON FILE |
| DAVID CASADO VAZQUEZ | ON FILE |
| DAVID CASAUBON | ON FILE |
| DAVID CASEY PERANICH | ON FILE |
| DAVID CASSIDY | ON FILE |
| DAVID CASTANEDA ZAJAC | ON FILE |
| DAVID CASTILLO ARROYO | ON FILE |
| DAVID CASTILLO SIFUENTES | ON FILE |
| DAVID CAUDALES HERNANDEZ | ON FILE |
| DAVID CCHORN PRACH | ON FILE |
| DAVID CEBALLOS | ON FILE |
| DAVID CECH | ON FILE |
| DAVID CECIL MCCULLOUGH | ON FILE |
| DAVID CEDRICK GUILLAUME | ON FILE |
| DAVID CERMAK | ON FILE |
| DAVID CERNY | ON FILE |
| DAVID CERNY | ON FILE |
| DAVID CHAI VANG | ON FILE |
| DAVID CHAIM FEINSTEIN | ON FILE |
| DAVID CHAKRYAN | ON FILE |
| DAVID CHALGREN REMINGTON | ON FILE |
| DAVID CHAN | ON FILE |
| DAVID CHANDLER RIBERON | ON FILE |
| DAVID CHARLEBOIS | ON FILE |
| DAVID CHARLEBOIS | ON FILE |
| DAVID CHARLES AWCOCK | ON FILE |
| DAVID CHARLES B MOLINEAUX | ON FILE |
| DAVID CHARLES BARKER | ON FILE |
| DAVID CHARLES BARKER | ON FILE |
| DAVID CHARLES BENJAMIN SIMONS | ON FILE |
| DAVID CHARLES BRONKHORST | ON FILE |
| DAVID CHARLES BROWN | ON FILE |
| DAVID CHARLES CRONIN | ON FILE |
| DAVID CHARLES DEILY | ON FILE |
| DAVID CHARLES EDGAR GETAZ | ON FILE |
| DAVID CHARLES EDGERSON | ON FILE |
| DAVID CHARLES FRANCIS | ON FILE |
| DAVID CHARLES FUNK KOVARIK | ON FILE |
| DAVID CHARLES GRACE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CHARLES GREGORY | ON FILE |
| DAVID CHARLES HANSTKE | ON FILE |
| DAVID CHARLES HARREN | ON FILE |
| DAVID CHARLES HENRY PADOLY | ON FILE |
| DAVID CHARLES HILLE | ON FILE |
| DAVID CHARLES HOLMES | ON FILE |
| DAVID CHARLES HOLMES | ON FILE |
| DAVID CHARLES HULLAH | ON FILE |
| DAVID CHARLES J TOLLEMACHE | ON FILE |
| DAVID CHARLES LICHLITER | ON FILE |
| DAVID CHARLES MAZLOOM | ON FILE |
| DAVID CHARLES MCATEE | ON FILE |
| DAVID CHARLES MCDONALD | ON FILE |
| DAVID CHARLES MELTZER | ON FILE |
| DAVID CHARLES NEWMAN | ON FILE |
| DAVID CHARLES P HUGHES | ON FILE |
| DAVID CHARLES PARRY | ON FILE |
| DAVID CHARLES PENCE | ON FILE |
| DAVID CHARLES RALPH | ON FILE |
| DAVID CHARLES RANDO | ON FILE |
| DAVID CHARLES ROBERTS | ON FILE |
| DAVID CHARLES RUBLE | ON FILE |
| DAVID CHARLES THOMPSON | ON FILE |
| DAVID CHARLES TINGLE | ON FILE |
| DAVID CHARLES WAKERLEY | ON FILE |
| DAVID CHARLES WILSON | ON FILE |
| DAVID CHARLES WOLFE | ON FILE |
| DAVID CHARLIE HEILIGER | ON FILE |
| DAVID CHASE PARKINSON | ON FILE |
| DAVID CHASE SADACCA | ON FILE |
| DAVID CHATRAM NANAN | ON FILE |
| DAVID CHAVARRIA | ON FILE |
| DAVID CHEE ENSOR | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN SUNG SHING | ON FILE |
| DAVID CHENG SIONG PUI | ON FILE |
| DAVID CHERNG HSIAO TSAI | ON FILE |
| DAVID CHEVIRON | ON FILE |
| DAVID CHI | ON FILE |
| DAVID CHIN | ON FILE |
| DAVID CHION KWONG | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHON | ON FILE |
| DAVID CHONG | ON FILE |
| DAVID CHONG HYUN LEE | ON FILE |
| DAVID CHOO DE WEI | ON FILE |
| DAVID CHOWDHURY | ON FILE |
| DAVID CHRIS ENGSTROM | ON FILE |
| DAVID CHRISTIAN ALEC NEGUS | ON FILE |
| DAVID CHRISTIAN ALVAREZ | ON FILE |
| DAVID CHRISTIAN BERKSHIRE | ON FILE |
| DAVID CHRISTIAN HOULE | ON FILE |
| DAVID CHRISTIAN MACKENZIE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CHRISTIAN MILLER | ON FILE |
| DAVID CHRISTIAN OLIVARES | ON FILE |
| DAVID CHRISTIAN TAMS STOEVLBAEK | ON FILE |
| DAVID CHRISTIAN YOUNTS | ON FILE |
| DAVID CHRISTOPER MEDINA | ON FILE |
| DAVID CHRISTOPHE ANDRE COIGNET | ON FILE |
| DAVID CHRISTOPHE MEERA CABON | ON FILE |
| DAVID CHRISTOPHER ALLAN | ON FILE |
| DAVID CHRISTOPHER ANDREWS | ON FILE |
| DAVID CHRISTOPHER BALLARD | ON FILE |
| DAVID CHRISTOPHER BILODEAU | ON FILE |
| DAVID CHRISTOPHER BROWN | ON FILE |
| DAVID CHRISTOPHER BUCK | ON FILE |
| DAVID CHRISTOPHER BULLA | ON FILE |
| DAVID CHRISTOPHER BURNETT | ON FILE |
| DAVID CHRISTOPHER COUPPE DE KER MARTIN | ON FILE |
| DAVID CHRISTOPHER CRUZ | ON FILE |
| DAVID CHRISTOPHER DE VITO | ON FILE |
| DAVID CHRISTOPHER FOX | ON FILE |
| DAVID CHRISTOPHER FRANCIS | ON FILE |
| DAVID CHRISTOPHER GERTING | ON FILE |
| DAVID CHRISTOPHER GRATZ | ON FILE |
| DAVID CHRISTOPHER HARDY | ON FILE |
| DAVID CHRISTOPHER HOWELL | ON FILE |
| DAVID CHRISTOPHER JOHNSON | ON FILE |
| DAVID CHRISTOPHER JONES | ON FILE |
| DAVID CHRISTOPHER LOPEZ | ON FILE |
| DAVID CHRISTOPHER LOUDEN | ON FILE |
| DAVID CHRISTOPHER MATHEW SMITH | ON FILE |
| DAVID CHRISTOPHER MENZEL | ON FILE |
| DAVID CHRISTOPHER MULDER | ON FILE |
| DAVID CHRISTOPHER MURRAY | ON FILE |
| DAVID CHRISTOPHER O' CONNELL | ON FILE |
| DAVID CHRISTOPHER PINTO | ON FILE |
| DAVID CHRISTOPHER ROTH | ON FILE |
| DAVID CHRISTOPHER TENNANT | ON FILE |
| DAVID CHRISTOPHER THOMAS | ON FILE |
| DAVID CHRISTOPHER TORTORICE | ON FILE |
| DAVID CHRISTOPHER TRONCOSO | ON FILE |
| DAVID CHRISTOPHER WAYNE | ON FILE |
| DAVID CHRISTOPHER WEBB | ON FILE |
| DAVID CHRISTOPHER WHEELOCK | ON FILE |
| DAVID CHRISTOPHER WILLIAM ECCLESTON | ON FILE |
| DAVID CHRISTOPHER WITTENBURG | ON FILE |
| DAVID CHRISTOPHERSEN | ON FILE |
| DAVID CHUA KANG LIM | ON FILE |
| DAVID CHUL YUN | ON FILE |
| DAVID CHUN | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUONG NGUYEN | ON FILE |
| DAVID CHURCH PIERREPONT III | ON FILE |
| DAVID CHURCHILL KELLERS | ON FILE |
| DAVID CICHON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CIFUENTES OSORIO | ON FILE |
| DAVID CLAIBORNE GOLD | ON FILE |
| DAVID CLARK DECKER | ON FILE |
| DAVID CLARK FORTIN | ON FILE |
| DAVID CLAUDE BELSHAW | ON FILE |
| DAVID CLAUDE JULLIEN | ON FILE |
| DAVID CLAUDE LAURENT | ON FILE |
| DAVID CLAUDE PASCAL BONIFAIT | ON FILE |
| DAVID CLAUDE TOURE | ON FILE |
| DAVID CLAUDE YOHANN TAILLOIS | ON FILE |
| DAVID CLAYTON ANDREWS | ON FILE |
| DAVID CLAYTON KEITH | ON FILE |
| DAVID CLAYTON KEITH | ON FILE |
| DAVID CLEARFIELD NASH | ON FILE |
| DAVID CLINTON BELOTE | ON FILE |
| DAVID CLINTON MILLS | ON FILE |
| DAVID CLOPTON | ON FILE |
| DAVID CLYDE MILLER | ON FILE |
| DAVID CLYDE STEWART | ON FILE |
| DAVID CLYDE TRUE | ON FILE |
| DAVID COBOS AUSIN | ON FILE |
| DAVID CODLING | ON FILE |
| DAVID CODY BURRIER | ON FILE |
| DAVID COENEN | ON FILE |
| DAVID COGHLAN | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLE RAGUS | ON FILE |
| DAVID COLIN SMITH | ON FILE |
| DAVID COLIN SMITH | ON FILE |
| DAVID COLLIER | ON FILE |
| DAVID COLLINS POST | ON FILE |
| DAVID COMPTON WILSON | ON FILE |
| DAVID CONLETH HARTE | ON FILE |
| DAVID CONNOR HOWE | ON FILE |
| DAVID CONSIDINE | ON FILE |
| DAVID CONSTANCE SILVEIRA | ON FILE |
| DAVID CONSTANTIN | ON FILE |
| DAVID CONSTANTINO COCCIOLONE | ON FILE |
| DAVID CONVERY | ON FILE |
| DAVID CORNELIS BONGERS | ON FILE |
| DAVID CORNELL LAWSON | ON FILE |
| DAVID CORRAL | ON FILE |
| DAVID COSME AVILE | ON FILE |
| DAVID COTTON CRUTCHER | ON FILE |
| DAVID COYT NEILL | ON FILE |
| DAVID CRAIG LIDDLE | ON FILE |
| DAVID CRAIG MARTIN | ON FILE |
| DAVID CRAVEN | ON FILE |
| DAVID CRAWLEY | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CUBILLO RODRIGUEZ | ON FILE |
| DAVID CURRAN | ON FILE |
| DAVID CURTIS RAY | ON FILE |
| DAVID CURTIS SMITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CURTOLO | ON FILE |
| DAVID CUVELIER | ON FILE |
| DAVID CYR | ON FILE |
| DAVID CYRUS HOOVER | ON FILE |
| DAVID D BECKER | ON FILE |
| DAVID D JEJELAVA | ON FILE |
| DAVID D MARTIJN | ON FILE |
| DAVID D SHADE | ON FILE |
| DAVID D SWANSON | ON FILE |
| DAVID D TUDISCO | ON FILE |
| DAVID DA COSTA CERQUEIRA | ON FILE |
| DAVID DA SILVA FERREIRA | ON FILE |
| DAVID DA SILVA GONCALVES | ON FILE |
| DAVID DABNEY BLANE | ON FILE |
| DAVID DAEMYUNG MOON | ON FILE |
| DAVID DAKOTA SINKS | ON FILE |
| DAVID DALE THOMAS | ON FILE |
| DAVID D'ALISO | ON FILE |
| DAVID DALLAS POULSON | ON FILE |
| DAVID DALLAS THWEATT | ON FILE |
| DAVID DAMASKINOS | ON FILE |
| DAVID DAMJANAC | ON FILE |
| DAVID DAMNION HENRY | ON FILE |
| DAVID DANGANA GANA | ON FILE |
| DAVID DANIEL BEARTH | ON FILE |
| DAVID DANIEL CALLEMYN | ON FILE |
| DAVID DANIEL CATHERS | ON FILE |
| DAVID DANIEL CORDELIER | ON FILE |
| DAVID DANIEL GRAHAM | ON FILE |
| DAVID DANIEL NEW | ON FILE |
| DAVID DANIEL REJVI | ON FILE |
| DAVID DANIEL ROBERTS | ON FILE |
| DAVID DANIEL SAMUEL GIBOIRE | ON FILE |
| DAVID DANIEL WILLOCK | ON FILE |
| DAVID DANIEL WONG | ON FILE |
| DAVID DANILO GUIO SOLANO | ON FILE |
| DAVID DANNY DROOGMANS | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DAVOOD MOGHADASI | ON FILE |
| DAVID DAVTYAN | ON FILE |
| DAVID DAWEI SUN | ON FILE |
| DAVID DAWSON | ON FILE |
| DAVID DAZON WEI | ON FILE |
| DAVID DE BAERDEMAEKER | ON FILE |
| DAVID DE BIASI | ON FILE |
| DAVID DE JONGE | ON FILE |
| DAVID DE LA VEGA GONZALEZ | ON FILE |
| DAVID DE LOS ANGELES | ON FILE |
| DAVID DE LOS SANTOS | ON FILE |
| DAVID DE NGO | ON FILE |
| DAVID DEAN ANDERSON | ON FILE |
| DAVID DEAN HADDEN | ON FILE |
| DAVID DEAN MEACHAM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DEGENDT | ON FILE |
| DAVID DEISENBERGER | ON FILE |
| DAVID DEJESUS | ON FILE |
| DAVID DEJESUS ALVARADO | ON FILE |
| DAVID DEL CARMEN COFRE ESPINOZA | ON FILE |
| DAVID DEL EGIDO ESCUDERO | ON FILE |
| DAVID DEL VALLE TRUJILLO | ON FILE |
| DAVID DELEON | ON FILE |
| DAVID DELGADO TORRES | ON FILE |
| DAVID DELVALLE | ON FILE |
| DAVID DELVIN | ON FILE |
| DAVID DEMAISON | ON FILE |
| DAVID DEMENY | ON FILE |
| DAVID DEMETRE VASHEGHANI FARAHANI | ON FILE |
| DAVID DENNIS AALFS | ON FILE |
| DAVID DENSON BRYDIE | ON FILE |
| DAVID DERYK PARKER | ON FILE |
| DAVID DERZSI | ON FILE |
| DAVID DE-VAUGHN SAUNDERS | ON FILE |
| DAVID DEWAYNE BROUSSARD | ON FILE |
| DAVID DEWAYNE DAVIS | ON FILE |
| DAVID DEWAYNE MIMMS | ON FILE |
| DAVID DEWAYNE REAL | ON FILE |
| DAVID DIAZ LOMBARDO VERWAYEN | ON FILE |
| DAVID DICKSON PILLAR | ON FILE |
| DAVID DIDIER CHUNGUE | ON FILE |
| DAVID DIDIER DOMINIQUE MACRELLE | ON FILE |
| DAVID DIEDRICH DODGE | ON FILE |
| DAVID DIETER REINHARDT | ON FILE |
| DAVID DIGHTON STONE MURRAY | ON FILE |
| DAVID DINH | ON FILE |
| DAVID DION LARSON | ON FILE |
| DAVID DIONISIO | ON FILE |
| DAVID DIONISIO FARELO | ON FILE |
| DAVID DIONYS ZUR NEDDEN | ON FILE |
| DAVID DIRK CORBIN | ON FILE |
| DAVID DIVINITY CASON | ON FILE |
| DAVID DIXON NEWBOLD | ON FILE |
| DAVID DJLOUIS CRABTREE | ON FILE |
| DAVID DO | ON FILE |
| DAVID DO QUACH | ON FILE |
| DAVID DOAN | ON FILE |
| DAVID DOANE TIMONER | ON FILE |
| DAVID DOKTER | ON FILE |
| DAVID DOMENICO CICCIARELLI | ON FILE |
| DAVID DOMINGUES DINIS | ON FILE |
| DAVID DOMINIC MARSICO | ON FILE |
| DAVID DOMINONI | ON FILE |
| DAVID DON KARUNAKARAN | ON FILE |
| DAVID DONALD DETTMANN | ON FILE |
| DAVID DONALD HENDRIX | ON FILE |
| DAVID DONALD STUART | ON FILE |
| DAVID DONALD-CHARLES COLLVER | ON FILE |
| DAVID DONGWEI LIANG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DOREL CHERTES | ON FILE |
| DAVID DORI | ON FILE |
| DAVID DOSKAR | ON FILE |
| DAVID DOUGLAS ABRAMS | ON FILE |
| DAVID DOUGLAS BRUNO | ON FILE |
| DAVID DOUGLAS MAY | ON FILE |
| DAVID DOUGLAS TRAUTMAN | ON FILE |
| DAVID DOUGLAS YOUNG | ON FILE |
| DAVID DREHER | ON FILE |
| DAVID DU KES | ON FILE |
| DAVID DUBSKY | ON FILE |
| DAVID DUCKWON KIM | ON FILE |
| DAVID DUCU | ON FILE |
| DAVID DUFF | ON FILE |
| DAVID DUN HE | ON FILE |
| DAVID DUNCAN MACLENNAN FRASER | ON FILE |
| DAVID DUONG | ON FILE |
| DAVID DURHAM | ON FILE |
| DAVID DUY NGUYEN | ON FILE |
| DAVID DUY-THANH HUYNH | ON FILE |
| DAVID DWAIN DENNEY | ON FILE |
| DAVID DWAYNE DURKEE | ON FILE |
| DAVID DWAYNE PRIMEAUX | ON FILE |
| DAVID DWAYNE TEMPLES | ON FILE |
| DAVID DWIGHT II JOHNSON | ON FILE |
| DAVID DWIGHT WILLEY | ON FILE |
| DAVID DX BANNER | ON FILE |
| DAVID DYLAN PETERSEN | ON FILE |
| DAVID DZURYACHKO | ON FILE |
| DAVID E BITEL | ON FILE |
| DAVID E BRAGDON | ON FILE |
| DAVID E GOODE | ON FILE |
| DAVID E GORDON | ON FILE |
| DAVID E GREENBERG | ON FILE |
| DAVID E KASE | ON FILE |
| DAVID E LAU | ON FILE |
| DAVID E LYSEN | ON FILE |
| DAVID E MCNEIL | ON FILE |
| DAVID E NORWOOD JR | ON FILE |
| DAVID E STILLMAN | ON FILE |
| DAVID E STODOLAK | ON FILE |
| DAVID E SUTTON | ON FILE |
| DAVID E WHITE | ON FILE |
| DAVID EARL COLEMAN | ON FILE |
| DAVID EARL DECKER | ON FILE |
| DAVID EARL FINLEY | ON FILE |
| DAVID EARL FULLER | ON FILE |
| DAVID EARL JONES | ON FILE |
| DAVID EARL MORGAN | ON FILE |
| DAVID EARL ROBBINS | ON FILE |
| DAVID EARL SMITH | ON FILE |
| DAVID EARLE CLARK | ON FILE |
| DAVID EASTON MITCHELL | ON FILE |
| DAVID EBUKAIFENNA EZEKWESILI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ECKERLE | ON FILE |
| DAVID EDEN JAFFE | ON FILE |
| DAVID EDER | ON FILE |
| DAVID EDGAR PAPYAN | ON FILE |
| DAVID EDGARDO VILLATORO | ON FILE |
| DAVID EDMUND SHELLY | ON FILE |
| DAVID EDMUND WELP | ON FILE |
| DAVID EDSON BARNEY | ON FILE |
| DAVID EDUARD MALAN | ON FILE |
| DAVID EDUARDO ARAQUE | ON FILE |
| DAVID EDUARDO CASTRO | ON FILE |
| DAVID EDUARDO GUERRA FELIX | ON FILE |
| DAVID EDWARD ALBRIGHT | ON FILE |
| DAVID EDWARD AMMONS | ON FILE |
| DAVID EDWARD APPLEBY | ON FILE |
| DAVID EDWARD BARGER | ON FILE |
| DAVID EDWARD BROWN | ON FILE |
| DAVID EDWARD BURKE | ON FILE |
| DAVID EDWARD CAMPBELL | ON FILE |
| DAVID EDWARD CANDELORA | ON FILE |
| DAVID EDWARD COWLEY | ON FILE |
| DAVID EDWARD CROZIER | ON FILE |
| DAVID EDWARD ELLIOTT | ON FILE |
| DAVID EDWARD GALATAS | ON FILE |
| DAVID EDWARD GRANZ | ON FILE |
| DAVID EDWARD HENRY | ON FILE |
| DAVID EDWARD KELLY | ON FILE |
| DAVID EDWARD KLUTSEY | ON FILE |
| DAVID EDWARD LAFRAMBOISE | ON FILE |
| DAVID EDWARD LONGSHORE | ON FILE |
| DAVID EDWARD MARSH | ON FILE |
| DAVID EDWARD MEENAN | ON FILE |
| DAVID EDWARD MESSIER | ON FILE |
| DAVID EDWARD MONEY | ON FILE |
| DAVID EDWARD MULLIN | ON FILE |
| DAVID EDWARD NAQUIN | ON FILE |
| DAVID EDWARD NYLEN | ON FILE |
| DAVID EDWARD PHILLIPS | ON FILE |
| DAVID EDWARD POSIADALA | ON FILE |
| DAVID EDWARD READENCE | ON FILE |
| DAVID EDWARD REEVES | ON FILE |
| DAVID EDWARD RIQUELME | ON FILE |
| DAVID EDWARD SANBORN | ON FILE |
| DAVID EDWARD SCHLEINKOFER | ON FILE |
| DAVID EDWARD SIMPSON | ON FILE |
| DAVID EDWARD SIMPSON | ON FILE |
| DAVID EDWARD SIMPSON | ON FILE |
| DAVID EDWARD SMITH | ON FILE |
| DAVID EDWARD SWEET | ON FILE |
| DAVID EDWARD THORNBER | ON FILE |
| DAVID EDWARD TRIGGS | ON FILE |
| DAVID EDWARD WALKER | ON FILE |
| DAVID EDWARD WEBBER | ON FILE |
| DAVID EDWARD WILSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID EDWIN ALCANTARA ZEVALLOS | ON FILE |
| DAVID EDWIN HAYNES | ON FILE |
| DAVID EDWIN JOHNSON | ON FILE |
| DAVID EDWIN WAKEMAN | ON FILE |
| DAVID EGHELSHI | ON FILE |
| DAVID EGRI | ON FILE |
| DAVID EHN | ON FILE |
| DAVID EISNER | ON FILE |
| DAVID EKE | ON FILE |
| DAVID EL ACHKAR | ON FILE |
| DAVID EL DIB | ON FILE |
| DAVID EL DIB | ON FILE |
| DAVID ELBERT CHEN | ON FILE |
| DAVID ELDON LEMASTER | ON FILE |
| DAVID ELFNER | ON FILE |
| DAVID ELIA QUEZADA | ON FILE |
| DAVID ELIAS BUNYAN | ON FILE |
| DAVID ELIAS DIAZ | ON FILE |
| DAVID ELIE NOYER | ON FILE |
| DAVID ELIE YAICHE | ON FILE |
| DAVID ELIKO BENSIMHON | ON FILE |
| DAVID ELIMELECH | ON FILE |
| DAVID ELIMELECH SANHUEZA MONTOYA | ON FILE |
| DAVID ELLIOT ENGER | ON FILE |
| DAVID ELLIOT INMAN | ON FILE |
| DAVID ELLIOT QUAN | ON FILE |
| DAVID ELLIOTT | ON FILE |
| DAVID ELLIOTT JOSEPH MC GUIRE | ON FILE |
| DAVID ELLIS MALBROUGH | ON FILE |
| DAVID ELMQUIST | ON FILE |
| DAVID ELOISA | ON FILE |
| DAVID ELWIN GARDNER | ON FILE |
| DAVID EMANUEL BORENIUS MENDES | ON FILE |
| DAVID EMANUEL CASANA LUCERNA | ON FILE |
| DAVID EMANUEL CAVALHEIRO PINTO PEDRO FERNANDES | ON FILE |
| DAVID EMANUEL DOS SANTOS CRUZ | ON FILE |
| DAVID EMANUEL LIPS | ON FILE |
| DAVID EMANUEL MCCALL | ON FILE |
| DAVID EMANUEL NUNES DOMINGOS | ON FILE |
| DAVID EMANUEL RIBEIRO DELGADO | ON FILE |
| DAVID EMANUEL SEYFFER | ON FILE |
| DAVID EMANUEL TORRES HERNANDEZ | ON FILE |
| DAVID EMBRET SHERBECK | ON FILE |
| DAVID EMIL SLOKAR | ON FILE |
| DAVID EMILE SEBASTIEN MAUGE | ON FILE |
| DAVID EMILIANO MISTRETTA | ON FILE |
| DAVID EMMANUEL ALEXANDRE GRONDIN | ON FILE |
| DAVID EMMANUEL DEVAI | ON FILE |
| DAVID EMMANUEL ISRAEL | ON FILE |
| DAVID EMMANUEL REIGENBORN PELOFF | ON FILE |
| DAVID EMMANUEL TONNOIR | ON FILE |
| DAVID EMOND | ON FILE |
| DAVID ENCRAPERA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ENG YEOW TEO | ON FILE |
| DAVID ENRICO MERCOLI | ON FILE |
| DAVID ENRIQUE BAUSA MC CORMACK | ON FILE |
| DAVID ENRIQUE CAMACHO | ON FILE |
| DAVID ENRIQUE VEGA VASQUEZ | ON FILE |
| DAVID ENRIQUE ZUNIGA BENAVIDES | ON FILE |
| DAVID ENRRIQUE CARLISLE | ON FILE |
| DAVID ERIC ALEXANDER TELEMAQUE | ON FILE |
| DAVID ERIC ANDERSON | ON FILE |
| DAVID ERIC BAXLEY | ON FILE |
| DAVID ERIC BESTE | ON FILE |
| DAVID ERIC CHRISTENSEN | ON FILE |
| DAVID ERIC FRIEDLANDER | ON FILE |
| DAVID ERIC LANE | ON FILE |
| DAVID ERIC LARSON | ON FILE |
| DAVID ERIC LEE | ON FILE |
| DAVID ERIC LIBRALESSO | ON FILE |
| DAVID ERIC LOFGREN | ON FILE |
| DAVID ERIC LOVVORN | ON FILE |
| DAVID ERIC NEWCOMB | ON FILE |
| DAVID ERIC PIMENTEL JR | ON FILE |
| DAVID ERIC POWELL | ON FILE |
| DAVID ERIC WRIGHT | ON FILE |
| DAVID ERICK SALINAS ANTICONA | ON FILE |
| DAVID ERIK ALEXANDER OESTBERG LARSSON | ON FILE |
| DAVID ERIK GRIM | ON FILE |
| DAVID ERIK OLIN | ON FILE |
| DAVID ERNEST DAHER | ON FILE |
| DAVID ERNEST OMDAL | ON FILE |
| DAVID ERNST IWAN KRAUS | ON FILE |
| DAVID ESCALONA OZAETA | ON FILE |
| DAVID ESTEBAN CANALES | ON FILE |
| DAVID ESTEBAN GUZMAN | ON FILE |
| DAVID ESTEBAN MELO GONZALEZ | ON FILE |
| DAVID ESTEBAN SALAS | ON FILE |
| DAVID ESTEVEN | ON FILE |
| DAVID ESTICK COBILLA BLANCO | ON FILE |
| DAVID ETHAN HAMILTON | ON FILE |
| DAVID EUGENE BOWER | ON FILE |
| DAVID EUGENE CRADDOCK | ON FILE |
| DAVID EUGENE DAVIS | ON FILE |
| DAVID EUGENE GLOTFELTY | ON FILE |
| DAVID EUGENE GREGORY | ON FILE |
| DAVID EUGENE HALLETT | ON FILE |
| DAVID EUGENE JR WARD | ON FILE |
| DAVID EUGENE LUX | ON FILE |
| DAVID EUGENE MCCLURE | ON FILE |
| DAVID EUGENE MCDONALD | ON FILE |
| DAVID EUGENE MORGAN | ON FILE |
| DAVID EUGENE ONEAL | ON FILE |
| DAVID EUGENE PATTERSON | ON FILE |
| DAVID EUGENE PRINCE | ON FILE |
| DAVID EUGENE SAMUELS | ON FILE |
| DAVID EUGENE SIMPSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID EUGENE SOMMER | ON FILE |
| DAVID EUGENE SR WARD | ON FILE |
| DAVID EUNSUK KIM | ON FILE |
| DAVID EVAN ALUN REES JONES | ON FILE |
| DAVID EVAN JONES | ON FILE |
| DAVID EVAN LEWIS ANGOVE | ON FILE |
| DAVID EVAN LOVITCH | ON FILE |
| DAVID EVAN MAMAN | ON FILE |
| DAVID EVAN MCCORMICK | ON FILE |
| DAVID EVAN STEININGER | ON FILE |
| DAVID EVERETT THACH | ON FILE |
| DAVID EZEQUIEL FELAU | ON FILE |
| DAVID EZEQUIEL MATEO | ON FILE |
| DAVID EZRA SASSON | ON FILE |
| DAVID F COSTA | ON FILE |
| DAVID F CREAMER | ON FILE |
| DAVID F GUSHUE | ON FILE |
| DAVID F MAIN | ON FILE |
| DAVID F MILLER | ON FILE |
| DAVID F PACK | ON FILE |
| DAVID F RAPANT | ON FILE |
| DAVID F SERRANOTAVIZON | ON FILE |
| DAVID F THEEKE | ON FILE |
| DAVID FABIAN TORDECILLA | ON FILE |
| DAVID FABIANA CRUZ | ON FILE |
| DAVID FAJNZYLBER | ON FILE |
| DAVID FELIPE DAZA OTALORA | ON FILE |
| DAVID FELIPE HERGUEDAS ZARZUELA | ON FILE |
| DAVID FELIPE LENIS | ON FILE |
| DAVID FELIPE ROJAS PEREA | ON FILE |
| DAVID FELIZ RODRIGUEZ | ON FILE |
| DAVID FELIZARDO SANTOS | ON FILE |
| DAVID FELL | ON FILE |
| DAVID FERNAND NORMANT | ON FILE |
| DAVID FERNANDES DOMINGUES | ON FILE |
| DAVID FERNANDEZ GAGO | ON FILE |
| DAVID FERNANDEZ URKIZA | ON FILE |
| DAVID FERNANDEZ ZAPATA | ON FILE |
| DAVID FERNANDO GARZA | ON FILE |
| DAVID FERNANDO HARO LOPEZ | ON FILE |
| DAVID FERNANDO IMPROTA | ON FILE |
| DAVID FERNANDO MORENO CARO | ON FILE |
| DAVID FERNANDO REID | ON FILE |
| DAVID FERNANDO VERISSIMO VICENTE | ON FILE |
| DAVID FILION | ON FILE |
| DAVID FILIP | ON FILE |
| DAVID FILIP | ON FILE |
| DAVID FILIPE DE JESUS REIS FIGUINHA | ON FILE |
| DAVID FILIPE RIBEIRO DA COSTA | ON FILE |
| DAVID FILLION | ON FILE |
| DAVID FISHER | ON FILE |
| DAVID FITZGERALD FACEY | ON FILE |
| DAVID FITZROY MACPHERSON | ON FILE |
| DAVID FLASKAGER ADELSKOV | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID FLECK | ON FILE |
| DAVID FLEURY | ON FILE |
| DAVID FLORIAN STANGL | ON FILE |
| DAVID FLYNN | ON FILE |
| DAVID FODORA | ON FILE |
| DAVID FOFIU | ON FILE |
| DAVID FOLEY | ON FILE |
| DAVID FOLSTER | ON FILE |
| DAVID FONTAINE | ON FILE |
| DAVID FOONG | ON FILE |
| DAVID FORCHHAMMER | ON FILE |
| DAVID FOREST | ON FILE |
| DAVID FORIAN | ON FILE |
| DAVID FORREST ADELL | ON FILE |
| DAVID FORREST SPATOLA | ON FILE |
| DAVID FORTUNE | ON FILE |
| DAVID FOUQUET | ON FILE |
| DAVID FOURNIER | ON FILE |
| DAVID FRAILE GONZALEZ | ON FILE |
| DAVID FRANCIC | ON FILE |
| DAVID FRANCIS | ON FILE |
| DAVID FRANCIS ARANAS | ON FILE |
| DAVID FRANCIS ARRIGG | ON FILE |
| DAVID FRANCIS BROWN | ON FILE |
| DAVID FRANCIS CLARK | ON FILE |
| DAVID FRANCIS DOYLE | ON FILE |
| DAVID FRANCIS DUNNET | ON FILE |
| DAVID FRANCIS IKIN | ON FILE |
| DAVID FRANCIS KEARNEY | ON FILE |
| DAVID FRANCIS LINDSAY | ON FILE |
| DAVID FRANCIS LOGELIN | ON FILE |
| DAVID FRANCIS MIDDLETON | ON FILE |
| DAVID FRANCIS PIERRO | ON FILE |
| DAVID FRANCIS SAMAHA | ON FILE |
| DAVID FRANCISCUS JOHANNES SEBEL | ON FILE |
| DAVID FRANCOI ROBERT FORNILI | ON FILE |
| DAVID FRANCOIS E PEETERS | ON FILE |
| DAVID FRANCOIS MICHEL LETINAUD | ON FILE |
| DAVID FRANCOIS REGIS COUILLAUD | ON FILE |
| DAVID FRANK COELHO | ON FILE |
| DAVID FRANK DEVISSER | ON FILE |
| DAVID FRANK MASTROLORITO | ON FILE |
| DAVID FRANKLIN CALLAHAN | ON FILE |
| DAVID FRANKLIN COX JR | ON FILE |
| DAVID FRANKLIN FORESTER | ON FILE |
| DAVID FRANKLIN GORDON | ON FILE |
| DAVID FRANKLIN JACOBS | ON FILE |
| DAVID FRANKLIN MORTON | ON FILE |
| DAVID FRANKLIN STEPHENS | ON FILE |
| DAVID FRANKLIN TAYLOR | ON FILE |
| DAVID FRANS Y DE VRIESERE | ON FILE |
| DAVID FREDERIC PINSEL | ON FILE |
| DAVID FREDERIC RICHARDSON | ON FILE |
| DAVID FREDERIC VERA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID FREDERICK CHOY | ON FILE |
| DAVID FREDERICK HENRY EDWARDS | ON FILE |
| DAVID FREDERICK WOOLSTON | ON FILE |
| DAVID FREDRICK TAVARES | ON FILE |
| DAVID FRIIS HALD | ON FILE |
| DAVID FULKA | ON FILE |
| DAVID FUSCALDO MONGE | ON FILE |
| DAVID FU-TEIN CHANG | ON FILE |
| DAVID FUTSI | ON FILE |
| DAVID G A NICHOLSON | ON FILE |
| DAVID G ATTENBOROUGH | ON FILE |
| DAVID G BADASHIAN | ON FILE |
| DAVID G CRESSMAN | ON FILE |
| DAVID G ERAZO | ON FILE |
| DAVID G HORVATH | ON FILE |
| DAVID G MAZUR | ON FILE |
| DAVID G MICHAEL | ON FILE |
| DAVID G PANNELL | ON FILE |
| DAVID G PARADIS | ON FILE |
| DAVID G PERKEL | ON FILE |
| DAVID G VANCE | ON FILE |
| DAVID G VARNEY | ON FILE |
| DAVID G WHITE | ON FILE |
| DAVID GABALDON CALZADA | ON FILE |
| DAVID GABOURY | ON FILE |
| DAVID GABRIEL JOHNSON | ON FILE |
| DAVID GAETAN GUILLAUME GUEDON--THOMANN | ON FILE |
| DAVID GAETAN ROQUES | ON FILE |
| DAVID GALANTE | ON FILE |
| DAVID GALINDO VAL | ON FILE |
| DAVID GALLEGOS | ON FILE |
| DAVID GALTES MARGARIT | ON FILE |
| DAVID GALVANVILLARREAL | ON FILE |
| DAVID GAMBOA ORTUZAR | ON FILE |
| DAVID GAMEZ | ON FILE |
| DAVID GARACI | ON FILE |
| DAVID GARAT | ON FILE |
| DAVID GARCET | ON FILE |
| DAVID GARCIA ALEMAN | ON FILE |
| DAVID GARCIA BUJAN GALLEGO | ON FILE |
| DAVID GARCIA CASADEMONT | ON FILE |
| DAVID GARCIA PINAN | ON FILE |
| DAVID GARCIA RIOS | ON FILE |
| DAVID GARCIA SUAREZ | ON FILE |
| DAVID GARDNER STEWART | ON FILE |
| DAVID GARDUNO | ON FILE |
| DAVID GARETH JONES | ON FILE |
| DAVID GARNER CLINGER | ON FILE |
| DAVID GARRETT LETIZIA | ON FILE |
| DAVID GARRY REZNIKOV | ON FILE |
| DAVID GARY BECK | ON FILE |
| DAVID GARY CROSS | ON FILE |
| DAVID GARY GILL | ON FILE |
| DAVID GARY GROSS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GARY SCHWENK | ON FILE |
| DAVID GASPER | ON FILE |
| DAVID GASSMANN | ON FILE |
| DAVID GAVIN HYDE | ON FILE |
| DAVID GAVIN MURPHY | ON FILE |
| DAVID GAVIN ROGERS | ON FILE |
| DAVID GBENGA ADEGOKE | ON FILE |
| DAVID GEFFROY | ON FILE |
| DAVID GENE SYLVIA | ON FILE |
| DAVID GENE WADE | ON FILE |
| DAVID GEOFFREY FERNANDEZ FALLARME | ON FILE |
| DAVID GEOFFREY WEBBER | ON FILE |
| DAVID GEOFFREY YOUNG | ON FILE |
| DAVID GEORGE ARMSDEN | ON FILE |
| DAVID GEORGE BRADLEY | ON FILE |
| DAVID GEORGE BUDWAY | ON FILE |
| DAVID GEORGE EXLEY | ON FILE |
| DAVID GEORGE HOYT | ON FILE |
| DAVID GEORGE HUTCHINS | ON FILE |
| DAVID GEORGE KAYO | ON FILE |
| DAVID GEORGE LAWNE | ON FILE |
| DAVID GEORGE MAYLUM | ON FILE |
| DAVID GEORGE MC CREADY | ON FILE |
| DAVID GEORGE MELONSON | ON FILE |
| DAVID GEORGE MULLOKAND | ON FILE |
| DAVID GEORGE RAYCRAFT | ON FILE |
| DAVID GEORGE RICHARDSON | ON FILE |
| DAVID GEORGE STEPHEN | ON FILE |
| DAVID GEORGE STEPHENSON | ON FILE |
| DAVID GEORGE TAMMEN | ON FILE |
| DAVID GEORGE WEIR | ON FILE |
| DAVID GEORGES BLAISE HECQUET | ON FILE |
| DAVID GEORGES LOUIS SALDOU | ON FILE |
| DAVID GEORGES PITTIER | ON FILE |
| DAVID GEORGIEVICH GAZAROV | ON FILE |
| DAVID GERALD BLAU | ON FILE |
| DAVID GERALD DRANGEID | ON FILE |
| DAVID GERALD PINES | ON FILE |
| DAVID GERARD BARRERA | ON FILE |
| DAVID GERARD BOREL | ON FILE |
| DAVID GERARD MARMION | ON FILE |
| DAVID GERARD MURPHY | ON FILE |
| DAVID GERARD PYLE | ON FILE |
| DAVID GERARD SEBASTIAN | ON FILE |
| DAVID GERBER | ON FILE |
| DAVID GERNAL | ON FILE |
| DAVID GIANNELLI | ON FILE |
| DAVID GILCHRIEST COATES | ON FILE |
| DAVID GILHWAN YOO | ON FILE |
| DAVID GILLES SEBASTIEN BACHELIER | ON FILE |
| DAVID GILLES VALERY CAILLARD | ON FILE |
| DAVID GILRONAN GLASHEEN | ON FILE |
| DAVID GLASS | ON FILE |
| DAVID GLEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GLEN COOPER | ON FILE |
| DAVID GLEN JOYCE | ON FILE |
| DAVID GLEN NAUMANN | ON FILE |
| DAVID GLEN PALMER | ON FILE |
| DAVID GLENN BURT | ON FILE |
| DAVID GLENN GARLETT | ON FILE |
| DAVID GLENN HAFNER | ON FILE |
| DAVID GLENN HARRIS | ON FILE |
| DAVID GLENN OLSON | ON FILE |
| DAVID GLENN RUCKER | ON FILE |
| DAVID GLENN SHOFFNER | ON FILE |
| DAVID GLENN STROPES | ON FILE |
| DAVID GLENN WHEELER | ON FILE |
| DAVID GLYN DARKIN | ON FILE |
| DAVID GLYN SAMUEL | ON FILE |
| DAVID GODOY SOLSONA | ON FILE |
| DAVID GOH ZHI WEI | ON FILE |
| DAVID GOIKOETXEA SANZ | ON FILE |
| DAVID GOLANDZIA | ON FILE |
| DAVID GOLDSTEIN | ON FILE |
| DAVID GOMES DOS SANTOS | ON FILE |
| DAVID GOMEZ ALCANTAR | ON FILE |
| DAVID GOMEZ ROMANO | ON FILE |
| DAVID GONZALES JR CHAPA | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ AGUIRRE | ON FILE |
| DAVID GONZALEZ ARAGON | ON FILE |
| DAVID GONZALEZ GORDON | ON FILE |
| DAVID GONZALEZ PANERO | ON FILE |
| DAVID GONZALEZ PRIETO | ON FILE |
| DAVID GOODEN | ON FILE |
| DAVID GORDON ALEXANDER GOODLET | ON FILE |
| DAVID GORDON CLARK | ON FILE |
| DAVID GORDON OBRIEN MILLER | ON FILE |
| DAVID GORDON STEVENSON | ON FILE |
| DAVID GORDON VANOTTEREN | ON FILE |
| DAVID GORGA | ON FILE |
| DAVID GORGE RYAN | ON FILE |
| DAVID GRAEME FALCONER | ON FILE |
| DAVID GRAEME FROSTICK | ON FILE |
| DAVID GRAF | ON FILE |
| DAVID GRAF | ON FILE |
| DAVID GRAHAM ABBOTT | ON FILE |
| DAVID GRAHAM BIGGS | ON FILE |
| DAVID GRAHAM BLACKSTOCK | ON FILE |
| DAVID GRAHAM RAIN | ON FILE |
| DAVID GRAHAM THOMAS | ON FILE |
| DAVID GRAHAM WEIBEL | ON FILE |
| DAVID GRANATH PELTOLA | ON FILE |
| DAVID GRANDJEAN | ON FILE |
| DAVID GRANT COLBURN HILDEBRAND | ON FILE |
| DAVID GRANT MCGARRAH | ON FILE |
| DAVID GRASEVSKI | ON FILE |
| DAVID GRAUWELS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GRAY GEORGE | ON FILE |
| DAVID GRAYSON GELLE | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREENHALGH | ON FILE |
| DAVID GREGORY BALETSA | ON FILE |
| DAVID GREGORY BEER III | ON FILE |
| DAVID GREGORY BLOCKER | ON FILE |
| DAVID GREGORY ERICKSON | ON FILE |
| DAVID GREGORY FAMILY TRUST | ON FILE |
| DAVID GREGORY KERMAN | ON FILE |
| DAVID GREGORY MARINO | ON FILE |
| DAVID GREGORY MILSTEIN | ON FILE |
| DAVID GREGORY NOWAK | ON FILE |
| DAVID GREGORY RIEHN | ON FILE |
| DAVID GREGORY TORK | ON FILE |
| DAVID GREGORY VENDROW | ON FILE |
| DAVID GREGORY YOW | ON FILE |
| DAVID GREMAUD | ON FILE |
| DAVID GREY NIX | ON FILE |
| DAVID GRGAS | ON FILE |
| DAVID GRILLE RIAL | ON FILE |
| DAVID GRIMA | ON FILE |
| DAVID GRIME | ON FILE |
| DAVID GROE | ON FILE |
| DAVID GROISS | ON FILE |
| DAVID GROSSE | ON FILE |
| DAVID GRULICH | ON FILE |
| DAVID GRUSAK | ON FILE |
| DAVID GUAJARDO | ON FILE |
| DAVID GUAN | ON FILE |
| DAVID GUERRERO ESCANDELL | ON FILE |
| DAVID GUILLAUME L SMIT | ON FILE |
| DAVID GUILLERM | ON FILE |
| DAVID GUILLERMO CASTILLO NAVARRO | ON FILE |
| DAVID GUILLERMO PAGUAGA | ON FILE |
| DAVID GUILLERMO VELASQUEZ GARCIA | ON FILE |
| DAVID GUMBAU FORTIANA | ON FILE |
| DAVID GUSTAV FORSSTROM | ON FILE |
| DAVID GUSTAV THUGGE DOLFE | ON FILE |
| DAVID GUSTAVO FRAGA MARTINEZ | ON FILE |
| DAVID GUTIERREZ MORENO | ON FILE |
| DAVID GUY DEMAERSCHALK | ON FILE |
| DAVID GUY LARMAT | ON FILE |
| DAVID GWILYM BROWNING | ON FILE |
| DAVID GYIMAH ELLIS | ON FILE |
| DAVID GYIMESI | ON FILE |
| DAVID GYOEPOES | ON FILE |
| DAVID H BORNSTEIN | ON FILE |
| DAVID H DROST | ON FILE |
| DAVID H DUONG | ON FILE |
| DAVID H ENGLAND | ON FILE |
| DAVID H JOHNSON | ON FILE |
| DAVID H KANG | ON FILE |
| DAVID H LAW | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID H MILLIGAN | ON FILE |
| DAVID H PHUNG | ON FILE |
| DAVID H STONE | ON FILE |
| DAVID H T IPENBURG | ON FILE |
| DAVID H WEINSTEIN | ON FILE |
| DAVID H WILDE | ON FILE |
| DAVID H ZIMPELMAN | ON FILE |
| DAVID HAARHAUS | ON FILE |
| DAVID HADABAS | ON FILE |
| DAVID HAECH | ON FILE |
| DAVID HAGEN | ON FILE |
| DAVID HAHN | ON FILE |
| DAVID HALASZ | ON FILE |
| DAVID HAMILTON BUTLER | ON FILE |
| DAVID HAMILTON KOFFI | ON FILE |
| DAVID HAMILTON SKINNER | ON FILE |
| DAVID HAN DUNG QUACH | ON FILE |
| DAVID HANDS | ON FILE |
| DAVID HANFT | ON FILE |
| DAVID HANN JUNG | ON FILE |
| DAVID HANSEN | ON FILE |
| DAVID HANTOS | ON FILE |
| DAVID HANY MEKHAEIL | ON FILE |
| DAVID HARAN | ON FILE |
| DAVID HARDWICK BROWNE | ON FILE |
| DAVID HARKNESS ROGERS | ON FILE |
| DAVID HARLAN SHORTY | ON FILE |
| DAVID HARLOW PARKS | ON FILE |
| DAVID HARNEY | ON FILE |
| DAVID HAROEN STOPPELMAN | ON FILE |
| DAVID HAROLD RIFENBERICK | ON FILE |
| DAVID HAROLD SKILBRED | ON FILE |
| DAVID HAROLD ULRICH | ON FILE |
| DAVID HARPER | ON FILE |
| DAVID HARRY DUNCAN | ON FILE |
| DAVID HARRY FELINTIN | ON FILE |
| DAVID HARRY LABARRE | ON FILE |
| DAVID HARRY RHODES | ON FILE |
| DAVID HASENOHRL | ON FILE |
| DAVID HAVEL | ON FILE |
| DAVID HAYBURN LINDSAY | ON FILE |
| DAVID HAYNES HOLDING | ON FILE |
| DAVID HAYON CHANS KHALIL | ON FILE |
| DAVID HEALY | ON FILE |
| DAVID HECTOR VILLARREAL SALINAS | ON FILE |
| DAVID HEE-CHAN OH | ON FILE |
| DAVID HENDERSON | ON FILE |
| DAVID HENDRICKS SISSEL | ON FILE |
| DAVID HENNEY | ON FILE |
| DAVID HENRIK SPARROCK | ON FILE |
| DAVID HENRY ALEXANDER STAFFORD | ON FILE |
| DAVID HENRY ARMSTRONG | ON FILE |
| DAVID HENRY BAIR | ON FILE |
| DAVID HENRY BENSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HENRY ENZ | ON FILE |
| DAVID HENRY JEDRZEJCZYK | ON FILE |
| DAVID HENRY NICHOLL | ON FILE |
| DAVID HENRY QUESENBERRY | ON FILE |
| DAVID HENRY SPEIGHT | ON FILE |
| DAVID HENRY WOJCIECHOWSKI | ON FILE |
| DAVID HERBERT | ON FILE |
| DAVID HERMAN CHALK | ON FILE |
| DAVID HERMAN ZOMER | ON FILE |
| DAVID HERNAN LIFSZYC | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ BERMEJO | ON FILE |
| DAVID HERVE JACKY SAUVE | ON FILE |
| DAVID HIGGINS | ON FILE |
| DAVID HILARY WHEELER | ON FILE |
| DAVID HILDE J ROSSIEN | ON FILE |
| DAVID HILKES | ON FILE |
| DAVID HINGFOO YEE | ON FILE |
| DAVID HIRMIZ | ON FILE |
| DAVID HIROSHI KURANO | ON FILE |
| DAVID HIRST GREENBROWN | ON FILE |
| DAVID HLAVACS | ON FILE |
| DAVID HOANG TRAN | ON FILE |
| DAVID HOFFMANN | ON FILE |
| DAVID HOFFMANN | ON FILE |
| DAVID HOFFMANN | ON FILE |
| DAVID HOGAN | ON FILE |
| DAVID HOH SHENG JUN | ON FILE |
| DAVID HOLDEN STEWART | ON FILE |
| DAVID HOLIK | ON FILE |
| DAVID HOLKUP | ON FILE |
| DAVID HOLLAND AYERS | ON FILE |
| DAVID HOLLANDER GAYNES | ON FILE |
| DAVID HOLLON | ON FILE |
| DAVID HOLM KOWALSKI | ON FILE |
| DAVID HONEK | ON FILE |
| DAVID HONG WANG | ON FILE |
| DAVID HOONGYIE YEOW | ON FILE |
| DAVID HORAK | ON FILE |
| DAVID HORVAT | ON FILE |
| DAVID HOWARD BROWN | ON FILE |
| DAVID HOWARD MCMASTER | ON FILE |
| DAVID HOWARD MUSICK | ON FILE |
| DAVID HOWARD PERKINS | ON FILE |
| DAVID HOWARD SMITH | ON FILE |
| DAVID HOWARD VANCE | ON FILE |
| DAVID HOWELL HOLLIGAN | ON FILE |
| DAVID HRBAC | ON FILE |
| DAVID HU | ON FILE |
| DAVID HU | ON FILE |
| DAVID HUANCA YUJRA | ON FILE |
| DAVID HUANTE | ON FILE |
| DAVID HUBER | ON FILE |
| DAVID HUDEC | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HUERGA HIERRO | ON FILE |
| DAVID HUGH ERICKSON | ON FILE |
| DAVID HUGH HENDERSON | ON FILE |
| DAVID HUGH HENDERSON | ON FILE |
| DAVID HUGH KITE | ON FILE |
| DAVID HUGHES | ON FILE |
| DAVID HUGHES SUTTON | ON FILE |
| DAVID HUGO JEAUNEAU | ON FILE |
| DAVID HUN YOON | ON FILE |
| DAVID HUNG NGUYEN | ON FILE |
| DAVID HUNTER | ON FILE |
| DAVID HUNTER MCLAUGHLIN | ON FILE |
| DAVID HURLBERT | ON FILE |
| DAVID HUSOY | ON FILE |
| DAVID HUYNH | ON FILE |
| DAVID HUYNH TRAN | ON FILE |
| DAVID HWAMOK PARK | ON FILE |
| DAVID HYUKJUN LEE | ON FILE |
| DAVID HYUN LEE | ON FILE |
| DAVID HYUNG KIM | ON FILE |
| DAVID HYUNG KIM | ON FILE |
| DAVID HYUNG KIM | ON FILE |
| DAVID I EVANS | ON FILE |
| DAVID I GOLDRICH | ON FILE |
| DAVID I SHEPETINOVSKIY | ON FILE |
| DAVID IAIN BRUCE | ON FILE |
| DAVID IAN ARMSTRONG | ON FILE |
| DAVID IAN BLAIR | ON FILE |
| DAVID IAN FINK | ON FILE |
| DAVID IAN HAMILTON | ON FILE |
| DAVID IAN HANSON | ON FILE |
| DAVID IAN JACOBS | ON FILE |
| DAVID IAN KELSON GORDON | ON FILE |
| DAVID IAN MCCARTIN | ON FILE |
| DAVID IAN PENTNEY | ON FILE |
| DAVID IAN REYNOLDS | ON FILE |
| DAVID IAN ROBERTS | ON FILE |
| DAVID IAN ROBINSON | ON FILE |
| DAVID IAN ROSEN | ON FILE |
| DAVID IAN SLOAN | ON FILE |
| DAVID IAN SQUIRE | ON FILE |
| DAVID IAN WATLING | ON FILE |
| DAVID IAN WOODRUFF | ON FILE |
| DAVID IBANEZ | ON FILE |
| DAVID IGLESIAS SUAREZ | ON FILE |
| DAVID IGNJATOVIC | ON FILE |
| DAVID ILISHAH | ON FILE |
| DAVID IMMANUEL TIONG DJIEN OEI | ON FILE |
| DAVID IMPERI | ON FILE |
| DAVID ING JANATA | ON FILE |
| DAVID ING JANECEK | ON FILE |
| DAVID IRENE A VAN EYNDE | ON FILE |
| DAVID IRIARTE URDIAIN | ON FILE |
| DAVID IRIZARRY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID IRVING MICHAELS | ON FILE |
| DAVID IRWIN MINKOW | ON FILE |
| DAVID IRWIN MONTANDON | ON FILE |
| DAVID ISAAC BINDEL | ON FILE |
| DAVID ISAAC BULL | ON FILE |
| DAVID ISAAC FRILEY | ON FILE |
| DAVID ISAAC REID | ON FILE |
| DAVID ISAAC SHAPIRO | ON FILE |
| DAVID ISAAC SILVERMAN | ON FILE |
| DAVID ISAMU YAMAMOTO | ON FILE |
| DAVID ISIDORE LEVY | ON FILE |
| DAVID ISMAEL VENTURA | ON FILE |
| DAVID ISSAKOVICH TSYPKIN | ON FILE |
| DAVID ISTVAN EGYED | ON FILE |
| DAVID ISTVAN GYONGYOSI | ON FILE |
| DAVID ISTVAN TREMMEL | ON FILE |
| DAVID IVAN TEMPLETON | ON FILE |
| DAVID IVANAC | ON FILE |
| DAVID IVANUSA | ON FILE |
| DAVID IZAK | ON FILE |
| DAVID IZELL ANCRUM | ON FILE |
| DAVID J BARBARO | ON FILE |
| DAVID J BARNETT | ON FILE |
| DAVID J BARRICK | ON FILE |
| DAVID J BELLIVEAU | ON FILE |
| DAVID J BOVE | ON FILE |
| DAVID J BROWN | ON FILE |
| DAVID J BURGESS | ON FILE |
| DAVID J CALEY | ON FILE |
| DAVID J CAPELLA | ON FILE |
| DAVID J CHAGARIS | ON FILE |
| DAVID J CHAN | ON FILE |
| DAVID J CIPOLLONI | ON FILE |
| DAVID J CLARK | ON FILE |
| DAVID J COLFER | ON FILE |
| DAVID J COMAN | ON FILE |
| DAVID J COON | ON FILE |
| DAVID J COUGHLIN | ON FILE |
| DAVID J CRUST | ON FILE |
| DAVID J DALHART | ON FILE |
| DAVID J DAMBRO | ON FILE |
| DAVID J DARE | ON FILE |
| DAVID J DELARSO | ON FILE |
| DAVID J E RUSSELL | ON FILE |
| DAVID J EDDY | ON FILE |
| DAVID J EMILI | ON FILE |
| DAVID J ESCUADRO | ON FILE |
| DAVID J EXNER | ON FILE |
| DAVID J FIORE | ON FILE |
| DAVID J FITZGERALD | ON FILE |
| DAVID J FLICKINGER | ON FILE |
| DAVID J FREDRICKSON | ON FILE |
| DAVID J GERTNER | ON FILE |
| DAVID J GORMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID J GUERRERO | ON FILE |
| DAVID J HASKIN | ON FILE |
| DAVID J HEIMBERGER | ON FILE |
| DAVID J HIPPERT | ON FILE |
| DAVID J HOLLOWAY | ON FILE |
| DAVID J HUNT | ON FILE |
| DAVID J IKERS | ON FILE |
| DAVID J IORLANO | ON FILE |
| DAVID J KARLE | ON FILE |
| DAVID J KENNESON | ON FILE |
| DAVID J KING | ON FILE |
| DAVID J KIRZHNER | ON FILE |
| DAVID J KITCHEN | ON FILE |
| DAVID J KOZICKI | ON FILE |
| DAVID J LEVIN | ON FILE |
| DAVID J LI | ON FILE |
| DAVID J MACIULIS | ON FILE |
| DAVID J MARCHAND | ON FILE |
| DAVID J MATEAU | ON FILE |
| DAVID J MAUD | ON FILE |
| DAVID J MCGRATH | ON FILE |
| DAVID J MINSKY | ON FILE |
| DAVID J MIXER | ON FILE |
| DAVID J NGO | ON FILE |
| DAVID J NOYES | ON FILE |
| DAVID J OCANAS-HERRERA | ON FILE |
| DAVID J P GREGORCHUK | ON FILE |
| DAVID J PHILLIPS | ON FILE |
| DAVID J POKRAKA | ON FILE |
| DAVID J RANDAG | ON FILE |
| DAVID J REICH | ON FILE |
| DAVID J ROCHE | ON FILE |
| DAVID J ROCHON | ON FILE |
| DAVID J ROMANO | ON FILE |
| DAVID J SCHROCK | ON FILE |
| DAVID J SCHULZ | ON FILE |
| DAVID J SENCI | ON FILE |
| DAVID J SEWARD | ON FILE |
| DAVID J SKALKA | ON FILE |
| DAVID J STASIAK | ON FILE |
| DAVID J STELLA | ON FILE |
| DAVID J THALLER | ON FILE |
| DAVID J VAN VLIET | ON FILE |
| DAVID J VANFLEET | ON FILE |
| DAVID J VERNA | ON FILE |
| DAVID J WARD | ON FILE |
| DAVID J WASSERMAN | ON FILE |
| DAVID J WEST | ON FILE |
| DAVID J WILLIAMS | ON FILE |
| DAVID JÃ„GER | ON FILE |
| DAVID JACKY ALAIN MELINAND | ON FILE |
| DAVID JACKY ROGER LEROY | ON FILE |
| DAVID JACOB RICH | ON FILE |
| DAVID JACOB SARRIA JIMENEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JACOB SIMONS | ON FILE |
| DAVID JACOB SORENSEN | ON FILE |
| DAVID JACOB ZEILENGA | ON FILE |
| DAVID JACQUES FRANCOIS DJAMOUSSIAN | ON FILE |
| DAVID JACQUES GERARD GARFIN | ON FILE |
| DAVID JACQUES PIERRE ERIC LEULIETTE | ON FILE |
| DAVID JACQUES SAMSON ALAIN RODOLPHE SOLAL | ON FILE |
| DAVID JACQUES VALLENPINT | ON FILE |
| DAVID JAE HYUN CHOI | ON FILE |
| DAVID JAFET ROJAS ESCOBEDO | ON FILE |
| DAVID JAMAL KING | ON FILE |
| DAVID JAMES AITKENHEAD | ON FILE |
| DAVID JAMES ANVAR | ON FILE |
| DAVID JAMES APPLEGATE | ON FILE |
| DAVID JAMES ARGIER | ON FILE |
| DAVID JAMES ARTHUR VAN STORY | ON FILE |
| DAVID JAMES BENITO | ON FILE |
| DAVID JAMES BERNARDO | ON FILE |
| DAVID JAMES BOYD | ON FILE |
| DAVID JAMES BRADY | ON FILE |
| DAVID JAMES BROWNLEE | ON FILE |
| DAVID JAMES CARLTON | ON FILE |
| DAVID JAMES CARUANA | ON FILE |
| DAVID JAMES CHAPPER | ON FILE |
| DAVID JAMES CHEWTER | ON FILE |
| DAVID JAMES CHITTY | ON FILE |
| DAVID JAMES CORRENTE | ON FILE |
| DAVID JAMES CRAIGIE | ON FILE |
| DAVID JAMES DEARCO | ON FILE |
| DAVID JAMES DEGREE | ON FILE |
| DAVID JAMES DILLER | ON FILE |
| DAVID JAMES DOUGHERTY | ON FILE |
| DAVID JAMES DUNKLEY | ON FILE |
| DAVID JAMES DURAN | ON FILE |
| DAVID JAMES DURRANT | ON FILE |
| DAVID JAMES EARLEY | ON FILE |
| DAVID JAMES EISELE | ON FILE |
| DAVID JAMES EVANS | ON FILE |
| DAVID JAMES FABICH | ON FILE |
| DAVID JAMES FINLEY | ON FILE |
| DAVID JAMES FISHER | ON FILE |
| DAVID JAMES FOLEY | ON FILE |
| DAVID JAMES FORD | ON FILE |
| DAVID JAMES GAPP | ON FILE |
| DAVID JAMES GAUDET | ON FILE |
| DAVID JAMES GEORGE | ON FILE |
| DAVID JAMES GRAY | ON FILE |
| DAVID JAMES GREVE | ON FILE |
| DAVID JAMES HARGADON | ON FILE |
| DAVID JAMES HOTZ | ON FILE |
| DAVID JAMES INTIHAR | ON FILE |
| DAVID JAMES JHINKU | ON FILE |
| DAVID JAMES JOSEPH PETERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JAMES KAMPPILA | ON FILE |
| DAVID JAMES KASPER | ON FILE |
| DAVID JAMES KEENE | ON FILE |
| DAVID JAMES KEETS | ON FILE |
| DAVID JAMES KRAUS | ON FILE |
| DAVID JAMES KRENZ | ON FILE |
| DAVID JAMES LIBERT | ON FILE |
| DAVID JAMES LOUKOLA | ON FILE |
| DAVID JAMES LUSSKY | ON FILE |
| DAVID JAMES MACDONALD | ON FILE |
| DAVID JAMES MALONE | ON FILE |
| DAVID JAMES MAYBERRY | ON FILE |
| DAVID JAMES MAYNARD | ON FILE |
| DAVID JAMES MCCOY | ON FILE |
| DAVID JAMES MCINERNEY | ON FILE |
| DAVID JAMES MERCIER | ON FILE |
| DAVID JAMES MESERVEY | ON FILE |
| DAVID JAMES MIILLE | ON FILE |
| DAVID JAMES MILLER | ON FILE |
| DAVID JAMES MOSSO | ON FILE |
| DAVID JAMES NICHOLSON | ON FILE |
| DAVID JAMES ORVOSH | ON FILE |
| DAVID JAMES OSMANSON | ON FILE |
| DAVID JAMES PAPPONE | ON FILE |
| DAVID JAMES PRITTING | ON FILE |
| DAVID JAMES R CAMPBELL | ON FILE |
| DAVID JAMES RAMSBOTTOM | ON FILE |
| DAVID JAMES RASKY | ON FILE |
| DAVID JAMES RENWICK WILCOCKSON | ON FILE |
| DAVID JAMES RIGSBY | ON FILE |
| DAVID JAMES ROCHE | ON FILE |
| DAVID JAMES RUPE | ON FILE |
| DAVID JAMES SALOMON | ON FILE |
| DAVID JAMES SANDERCOTT | ON FILE |
| DAVID JAMES SENNETT | ON FILE |
| DAVID JAMES SHARPE | ON FILE |
| DAVID JAMES SHERRY | ON FILE |
| DAVID JAMES SHRINER | ON FILE |
| DAVID JAMES SILVAN | ON FILE |
| DAVID JAMES SIMISTER | ON FILE |
| DAVID JAMES SLOCOMBE | ON FILE |
| DAVID JAMES SMITH | ON FILE |
| DAVID JAMES SPIGHT | ON FILE |
| DAVID JAMES STEWART | ON FILE |
| DAVID JAMES STOKER | ON FILE |
| DAVID JAMES SUPPA | ON FILE |
| DAVID JAMES THOM | ON FILE |
| DAVID JAMES TOLE | ON FILE |
| DAVID JAMES TSOI LIU | ON FILE |
| DAVID JAMES TYNAN | ON FILE |
| DAVID JAMES WALSH | ON FILE |
| DAVID JAMES WEALE | ON FILE |
| DAVID JAMES WILLIAMS | ON FILE |
| DAVID JAMES WINDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JAMES WRY | ON FILE |
| DAVID JAMES YOUNG | ON FILE |
| DAVID JAMES ZIETSMA | ON FILE |
| DAVID JAMES ZIMMERMAN | ON FILE |
| DAVID JAMESCAMERON SPANGLER | ON FILE |
| DAVID JAMIE ATKINS | ON FILE |
| DAVID JAN D VINOELST | ON FILE |
| DAVID JANNATI | ON FILE |
| DAVID JANOSKA | ON FILE |
| DAVID JARROD ALTMAN | ON FILE |
| DAVID JARVIS LOCKE | ON FILE |
| DAVID JASMIN | ON FILE |
| DAVID JASON BEN NOVAK MCNICKEL | ON FILE |
| DAVID JASON BLIZZARD | ON FILE |
| DAVID JASON BRESSLER | ON FILE |
| DAVID JASON CHRISTENSEN | ON FILE |
| DAVID JASON COOK | ON FILE |
| DAVID JASON DEKKER | ON FILE |
| DAVID JASON HORWITZ | ON FILE |
| DAVID JASON KREAL | ON FILE |
| DAVID JASON ROTHSTEIN | ON FILE |
| DAVID JASON VAN BEVEREN | ON FILE |
| DAVID JAVIER BUSTOS | ON FILE |
| DAVID JAVIER GARCIA SOUZA | ON FILE |
| DAVID JAVIERRE HERNANDEZ | ON FILE |
| DAVID JAY FARABAUGH | ON FILE |
| DAVID JAY OROVITZ | ON FILE |
| DAVID JAY YANG | ON FILE |
| DAVID JAY ZIMMERMAN | ON FILE |
| DAVID JEAN | ON FILE |
| DAVID JEAN BAPTISTE D ROMAN PORCEL | ON FILE |
| DAVID JEAN CHARLES KALFA | ON FILE |
| DAVID JEAN CLAUDE PASQUINI | ON FILE |
| DAVID JEAN EDOUARD LOBSTEIN | ON FILE |
| DAVID JEAN FRANCOIS KERBITCHIAN | ON FILE |
| DAVID JEAN LUC SOLIMENA | ON FILE |
| DAVID JEAN MARIE GAUTHERON | ON FILE |
| DAVID JEAN MARIE J DEGEIMBRE | ON FILE |
| DAVID JEAN PICHOT | ON FILE |
| DAVID JEAN-CLAUDE PATRICK DELAHAYE | ON FILE |
| DAVID JEAN-PIERRE | ON FILE |
| DAVID JEFFERS | ON FILE |
| DAVID JEFFERSON GALLETTI | ON FILE |
| DAVID JEFFERSON HARDY III | ON FILE |
| DAVID JEFFREY BARBER | ON FILE |
| DAVID JEFFREY BURRIER | ON FILE |
| DAVID JEFFREY DEN HOLLANDER | ON FILE |
| DAVID JEFFREY HODSON | ON FILE |
| DAVID JEFFREY KEEGAN | ON FILE |
| DAVID JEFFREY MAIER | ON FILE |
| DAVID JEFFRIES | ON FILE |
| DAVID JENNINGS BILLINGSLEY | ON FILE |
| DAVID JEREMIAH BENSON | ON FILE |
| DAVID JEREMY KEARLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JEREMY ROYALTON-KISCH | ON FILE |
| DAVID JERMAINE SMITH | ON FILE |
| DAVID JEROME FRANCOIS CUNY | ON FILE |
| DAVID JEROME SCHNURR | ON FILE |
| DAVID JEROME SENOR | ON FILE |
| DAVID JEROME SNYDER | ON FILE |
| DAVID JEROME WALKUSH | ON FILE |
| DAVID JERONIMO ROBAINA ORTEGA | ON FILE |
| DAVID JERRY HEYDEN | ON FILE |
| DAVID JESSOP | ON FILE |
| DAVID JESUS HERNANDEZ | ON FILE |
| DAVID JESUS VILLA | ON FILE |
| DAVID JEUNG | ON FILE |
| DAVID JIAN LIU | ON FILE |
| DAVID JICHUN KIM | ON FILE |
| DAVID JIE ZHEN | ON FILE |
| DAVID JIMENEZ BARBENA | ON FILE |
| DAVID JM FERNANDES | ON FILE |
| DAVID JOACHIM ARRUFAT | ON FILE |
| DAVID JOACHIM BROWN | ON FILE |
| DAVID JOAO FRUTUOSO PIRES | ON FILE |
| DAVID JOAO RODRIGUES FERREIRA GONCALVES | ON FILE |
| DAVID JOCK LEWIS | ON FILE |
| DAVID JOE STURROCK | ON FILE |
| DAVID JOEL F COLELLA | ON FILE |
| DAVID JOEL LEON | ON FILE |
| DAVID JOEL RODRIGUEZ | ON FILE |
| DAVID JOEL WILSON | ON FILE |
| DAVID JOEL ZAPOTICHNY | ON FILE |
| DAVID JOH GALLEY | ON FILE |
| DAVID JOHAN N KUSTERS | ON FILE |
| DAVID JOHATHAN ANNANDALE | ON FILE |
| DAVID JOHN ACOSTA | ON FILE |
| DAVID JOHN ALEXANDER DERHAM | ON FILE |
| DAVID JOHN ANDERSON | ON FILE |
| DAVID JOHN ARTHURS | ON FILE |
| DAVID JOHN BAKER | ON FILE |
| DAVID JOHN BELL | ON FILE |
| DAVID JOHN BENNETTO | ON FILE |
| DAVID JOHN BONAVENTURA | ON FILE |
| DAVID JOHN BOYD | ON FILE |
| DAVID JOHN BRUSKY | ON FILE |
| DAVID JOHN BRYANT | ON FILE |
| DAVID JOHN BUGDEN | ON FILE |
| DAVID JOHN BUGLASS | ON FILE |
| DAVID JOHN BURTON | ON FILE |
| DAVID JOHN BUTLER | ON FILE |
| DAVID JOHN CALHOUN | ON FILE |
| DAVID JOHN CALWAY EDWARDS | ON FILE |
| DAVID JOHN CAMERON | ON FILE |
| DAVID JOHN CARON | ON FILE |
| DAVID JOHN CARROLL | ON FILE |
| DAVID JOHN CARROLL | ON FILE |
| DAVID JOHN CASTELINO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID JOHN CHANDLER | ON FILE |
| DAVID JOHN CLARK | ON FILE |
| DAVID JOHN CLAYTON | ON FILE |
| DAVID JOHN COOK | ON FILE |
| DAVID JOHN CRANE | ON FILE |
| DAVID JOHN DE GROFF | ON FILE |
| DAVID JOHN DEGANICH JR | ON FILE |
| DAVID JOHN DOUBIE | ON FILE |
| DAVID JOHN DOUGAL | ON FILE |
| DAVID JOHN DOWNHAM | ON FILE |
| DAVID JOHN F LITTLECHILD | ON FILE |
| DAVID JOHN FEDER | ON FILE |
| DAVID JOHN FENWICK | ON FILE |
| DAVID JOHN FINOCCHIARO | ON FILE |
| DAVID JOHN FORBES | ON FILE |
| DAVID JOHN FORREST | ON FILE |
| DAVID JOHN GERRISH | ON FILE |
| DAVID JOHN GLEASON | ON FILE |
| DAVID JOHN GONZALEZ | ON FILE |
| DAVID JOHN GOOSSELINK | ON FILE |
| DAVID JOHN GREEN | ON FILE |
| DAVID JOHN HALSEY | ON FILE |
| DAVID JOHN HARLAND | ON FILE |
| DAVID JOHN HARPER | ON FILE |
| DAVID JOHN HUDOBA | ON FILE |
| DAVID JOHN KENDALL BRIGGS | ON FILE |
| DAVID JOHN KOZAK | ON FILE |
| DAVID JOHN KURCZAK | ON FILE |
| DAVID JOHN LAWSON | ON FILE |
| DAVID JOHN LEE | ON FILE |
| DAVID JOHN LITCHFIELD | ON FILE |
| DAVID JOHN LOPRIORE | ON FILE |
| DAVID JOHN MARION | ON FILE |
| DAVID JOHN MARTIN | ON FILE |
| DAVID JOHN MASTERS | ON FILE |
| DAVID JOHN MBURA | ON FILE |
| DAVID JOHN MCCLAIN | ON FILE |
| DAVID JOHN MCGOOHAN | ON FILE |
| DAVID JOHN MCLOUGHLIN | ON FILE |
| DAVID JOHN MERRIMAN | ON FILE |
| DAVID JOHN MEYER | ON FILE |
| DAVID JOHN MITCHELL | ON FILE |
| DAVID JOHN MORGAN | ON FILE |
| DAVID JOHN MUSE | ON FILE |
| DAVID JOHN O BRIEN | ON FILE |
| DAVID JOHN PENNINGTON | ON FILE |
| DAVID JOHN PHILLIPS | ON FILE |
| DAVID JOHN R ACLAND | ON FILE |
| DAVID JOHN RAW | ON FILE |
| DAVID JOHN RAWLINS | ON FILE |
| DAVID JOHN REAY | ON FILE |
| DAVID JOHN REDDEN TOPPS | ON FILE |
| DAVID JOHN REES | ON FILE |
| DAVID JOHN RICHARDSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JOHN RIMMER | ON FILE |
| DAVID JOHN ROBERTSON | ON FILE |
| DAVID JOHN ROBINSON | ON FILE |
| DAVID JOHN ROLAND | ON FILE |
| DAVID JOHN RONALD RODGERS | ON FILE |
| DAVID JOHN ROSS | ON FILE |
| DAVID JOHN SALAMA | ON FILE |
| DAVID JOHN SCHAFER | ON FILE |
| DAVID JOHN SCULLY | ON FILE |
| DAVID JOHN SEARLE | ON FILE |
| DAVID JOHN SHIRES | ON FILE |
| DAVID JOHN SLATER | ON FILE |
| DAVID JOHN SLUGGETT | ON FILE |
| DAVID JOHN SOOC | ON FILE |
| DAVID JOHN SPENCER | ON FILE |
| DAVID JOHN STENCEL | ON FILE |
| DAVID JOHN SUTHERLAND | ON FILE |
| DAVID JOHN THOMAS | ON FILE |
| DAVID JOHN THOMPSON | ON FILE |
| DAVID JOHN THROWER | ON FILE |
| DAVID JOHN TRAN LE | ON FILE |
| DAVID JOHN TRUMP | ON FILE |
| DAVID JOHN TYMON | ON FILE |
| DAVID JOHN VANHORN | ON FILE |
| DAVID JOHN WEBB | ON FILE |
| DAVID JOHN WESTON | ON FILE |
| DAVID JOHN WHITE | ON FILE |
| DAVID JOHN WIDDOWSON | ON FILE |
| DAVID JOHN WILCOCK | ON FILE |
| DAVID JOHN WOOLFORK | ON FILE |
| DAVID JOHN WORRALL | ON FILE |
| DAVID JOHNATHAN AHLZADEH JR | ON FILE |
| DAVID JOHNATTHAN PIMENTEL | ON FILE |
| DAVID JOHNINGVAR HUGHES | ON FILE |
| DAVID JOHN-MICHAEL KINNEY | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSTON | ON FILE |
| DAVID JON BLANCHARD | ON FILE |
| DAVID JON FLOTH | ON FILE |
| DAVID JON FRANK | ON FILE |
| DAVID JON HOLESAPPLE | ON FILE |
| DAVID JON LUNDY | ON FILE |
| DAVID JON SCHWEIZER | ON FILE |
| DAVID JON STEINHAUER | ON FILE |
| DAVID JONAS LEONHARD MONTWE | ON FILE |
| DAVID JONATAN BOGREN | ON FILE |
| DAVID JONATHAN ADAM CHEN ADAMS | ON FILE |
| DAVID JONATHAN AMOS | ON FILE |
| DAVID JONATHAN BOOTH | ON FILE |
| DAVID JONATHAN BUTLER | ON FILE |
| DAVID JONATHAN CLARKE | ON FILE |
| DAVID JONATHAN CUMMINS | ON FILE |
| DAVID JONATHAN DROST | ON FILE |
| DAVID JONATHAN FRIEDERICH RICHTER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JONATHAN GARBER | ON FILE |
| DAVID JONATHAN HARPER | ON FILE |
| DAVID JONATHAN HAVERA | ON FILE |
| DAVID JONATHAN JACOBS | ON FILE |
| DAVID JONATHAN KARLSBERG | ON FILE |
| DAVID JONATHAN LANE | ON FILE |
| DAVID JONATHAN SEGOVIA COLLINS | ON FILE |
| DAVID JONATHAN SOTO | ON FILE |
| DAVID JONATHAN THACKRAY | ON FILE |
| DAVID JONATHAN VALE | ON FILE |
| DAVID JONE HO CHIN | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONGHYUN KIM | ON FILE |
| DAVID JONN CARTER | ON FILE |
| DAVID JOSE ALVES RIBEIRO | ON FILE |
| DAVID JOSE PEREIRA CORDERO | ON FILE |
| DAVID JOSE RIBEIRO MESQUITA | ON FILE |
| DAVID JOSE RODRIGUES DOS SANTOS | ON FILE |
| DAVID JOSE Y WIANDER | ON FILE |
| DAVID JOSEPH | ON FILE |
| DAVID JOSEPH ADAMS | ON FILE |
| DAVID JOSEPH ARCILESI | ON FILE |
| DAVID JOSEPH BARTHOLOMEW | ON FILE |
| DAVID JOSEPH BERRIS | ON FILE |
| DAVID JOSEPH BOALS | ON FILE |
| DAVID JOSEPH CARCHEDI | ON FILE |
| DAVID JOSEPH CARLSON | ON FILE |
| DAVID JOSEPH CARRIERE | ON FILE |
| DAVID JOSEPH CASTRO | ON FILE |
| DAVID JOSEPH CASTRO | ON FILE |
| DAVID JOSEPH CRAWFORD | ON FILE |
| DAVID JOSEPH CROSS | ON FILE |
| DAVID JOSEPH CURRAN | ON FILE |
| DAVID JOSEPH DERAN | ON FILE |
| DAVID JOSEPH DIEMERT | ON FILE |
| DAVID JOSEPH EHRLICH | ON FILE |
| DAVID JOSEPH ERKES | ON FILE |
| DAVID JOSEPH FESER | ON FILE |
| DAVID JOSEPH GREENFIELD | ON FILE |
| DAVID JOSEPH GUERIN | ON FILE |
| DAVID JOSEPH HALVERSON | ON FILE |
| DAVID JOSEPH HARRINGTON | ON FILE |
| DAVID JOSEPH HELENIAK | ON FILE |
| DAVID JOSEPH HERBERT | ON FILE |
| DAVID JOSEPH HILL | ON FILE |
| DAVID JOSEPH HILL SEAGAR | ON FILE |
| DAVID JOSEPH HOLTZCLAW | ON FILE |
| DAVID JOSEPH KURIN | ON FILE |
| DAVID JOSEPH KWIECINSKI | ON FILE |
| DAVID JOSEPH LAWLOR | ON FILE |
| DAVID JOSEPH LEMBI | ON FILE |
| DAVID JOSEPH LYONS | ON FILE |
| DAVID JOSEPH MAILING | ON FILE |
| DAVID JOSEPH MARTIN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JOSEPH MCNICHOL | ON FILE |
| DAVID JOSEPH MELICHAR | ON FILE |
| DAVID JOSEPH MICHAUD | ON FILE |
| DAVID JOSEPH MULDER | ON FILE |
| DAVID JOSEPH MYERESS | ON FILE |
| DAVID JOSEPH NAYLOR | ON FILE |
| DAVID JOSEPH PEREZ | ON FILE |
| DAVID JOSEPH PERJAR | ON FILE |
| DAVID JOSEPH PICCINATI | ON FILE |
| DAVID JOSEPH PINHO | ON FILE |
| DAVID JOSEPH PONDER | ON FILE |
| DAVID JOSEPH RIVERA | ON FILE |
| DAVID JOSEPH RUDMAN | ON FILE |
| DAVID JOSEPH RYDER | ON FILE |
| DAVID JOSEPH SANNING | ON FILE |
| DAVID JOSEPH SASAANO | ON FILE |
| DAVID JOSEPH SCHOR | ON FILE |
| DAVID JOSEPH SCHWENT | ON FILE |
| DAVID JOSEPH SIEGEL | ON FILE |
| DAVID JOSEPH SMITH | ON FILE |
| DAVID JOSEPH SNOWSILL | ON FILE |
| DAVID JOSEPH STONE | ON FILE |
| DAVID JOSEPH THUM | ON FILE |
| DAVID JOSEPH TIRAPELLE | ON FILE |
| DAVID JOSEPH TORGERSON | ON FILE |
| DAVID JOSEPH TRAN | ON FILE |
| DAVID JOSEPH WHEATLEY | ON FILE |
| DAVID JOSEPH WHITTAKER | ON FILE |
| DAVID JOSEPH YAMA | ON FILE |
| DAVID JOSEPHFOSTER PEZZOLA | ON FILE |
| DAVID JOSHUA COLLETTE | ON FILE |
| DAVID JOSHUA CRAIG | ON FILE |
| DAVID JOSHUA DEITZ | ON FILE |
| DAVID JOSHUA FLANAGAN | ON FILE |
| DAVID JOSHUA HAYS | ON FILE |
| DAVID JOSHUA HOLTHAUS | ON FILE |
| DAVID JOSHUA LAW | ON FILE |
| DAVID JOUBERT-LECLERC | ON FILE |
| DAVID JU LI KO | ON FILE |
| DAVID JUAN ALEJO MARCOS | ON FILE |
| DAVID JUAN ALEXANDER | ON FILE |
| DAVID JUAN ARELLANO | ON FILE |
| DAVID JUDE CLARKE | ON FILE |
| DAVID JUDSON WALDEN | ON FILE |
| DAVID JULIAN LEISER | ON FILE |
| DAVID JULIAN PORTIS STANSFIELD | ON FILE |
| DAVID JULIAN WING | ON FILE |
| DAVID JULIEN GUBA | ON FILE |
| DAVID JULIO COLMENARES | ON FILE |
| DAVID JUNGMUK YANG | ON FILE |
| DAVID JUNIOR ELLIS | ON FILE |
| DAVID JUSCAK | ON FILE |
| DAVID JUSTICE KEENAN | ON FILE |
| DAVID JUSTIN FRENCH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JUSTIN HEITZENRATER | ON FILE |
| DAVID JUSTIN KEHR | ON FILE |
| DAVID JUSTIN MATTO | ON FILE |
| DAVID JUSTIN MILLER | ON FILE |
| DAVID JUVAN | ON FILE |
| DAVID JUVAN | ON FILE |
| DAVID K DUBIJ | ON FILE |
| DAVID K ELSER | ON FILE |
| DAVID K FONG | ON FILE |
| DAVID K GNANAPRAGASAM | ON FILE |
| DAVID K M WAITZER | ON FILE |
| DAVID K Q TRAN | ON FILE |
| DAVID K TOMER | ON FILE |
| DAVID KADISH | ON FILE |
| DAVID KAFUI EGLOH | ON FILE |
| DAVID KAILASH DEWOLFE | ON FILE |
| DAVID KALI KRUM | ON FILE |
| DAVID KALMAN MARTON | ON FILE |
| DAVID KANG | ON FILE |
| DAVID KANG HINES | ON FILE |
| DAVID KANGYUL KIM | ON FILE |
| DAVID KANTOR | ON FILE |
| DAVID KANYANYA | ON FILE |
| DAVID KAO | ON FILE |
| DAVID KAPIAMBA MITONGO | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KARABA | ON FILE |
| DAVID KAREL HONZIK | ON FILE |
| DAVID KARL GABRIEL SCHWARTZ | ON FILE |
| DAVID KASSIM ALI NOUR | ON FILE |
| DAVID KATES DANCIS | ON FILE |
| DAVID KATRENAK | ON FILE |
| DAVID KAUFMANN | ON FILE |
| DAVID KAVECKY | ON FILE |
| DAVID KAYE | ON FILE |
| DAVID KAYE TAYLOR | ON FILE |
| DAVID KAZUO SUZUKI | ON FILE |
| DAVID KEE HONG | ON FILE |
| DAVID KEE NASHALOOK | ON FILE |
| DAVID KEITH ANDERSON | ON FILE |
| DAVID KEITH BRUNS | ON FILE |
| DAVID KEITH GOODMAN | ON FILE |
| DAVID KEITH HEIMBURGER | ON FILE |
| DAVID KEITH HENRIQUEZ | ON FILE |
| DAVID KEITH IIND RYAN | ON FILE |
| DAVID KEITH ISAAC | ON FILE |
| DAVID KEITH MCDONNELL | ON FILE |
| DAVID KEITH MOORE | ON FILE |
| DAVID KELLY | ON FILE |
| DAVID KELLY CAREY | ON FILE |
| DAVID KELSEY | ON FILE |
| DAVID KEN KWAN | ON FILE |
| DAVID KENDALL SOZANSKI | ON FILE |
| DAVID KENJI GLADMAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID KENNEDY | ON FILE |
| DAVID KENNETH C COLE | ON FILE |
| DAVID KENNETH CAVEY | ON FILE |
| DAVID KENNETH GOLDSTEIN | ON FILE |
| DAVID KENNETH JACKOWSKI | ON FILE |
| DAVID KENNETH JAMES | ON FILE |
| DAVID KENNETH RUSSELL | ON FILE |
| DAVID KENNETH SCHAETZ | ON FILE |
| DAVID KENNETH SHAW | ON FILE |
| DAVID KENNETH WERHO | ON FILE |
| DAVID KENT CHIDESTER | ON FILE |
| DAVID KENT OREAR | ON FILE |
| DAVID KERN | ON FILE |
| DAVID KEVIN ANDREWS | ON FILE |
| DAVID KEVIN HORWITZ | ON FILE |
| DAVID KEVIN ROWAN | ON FILE |
| DAVID KEVIN SINCLAIR | ON FILE |
| DAVID KHAC LE | ON FILE |
| DAVID KHENG CHHOUN NGUON | ON FILE |
| DAVID KICHUK | ON FILE |
| DAVID KIGHURADZE | ON FILE |
| DAVID KILLE | ON FILE |
| DAVID KIM BUI | ON FILE |
| DAVID KIM HOANG | ON FILE |
| DAVID KIM PIERRE WOSTYN | ON FILE |
| DAVID KIM SILVA | ON FILE |
| DAVID KIM SILVA | ON FILE |
| DAVID KIN LO | ON FILE |
| DAVID KINGSLAND OAKES | ON FILE |
| DAVID KINGSLEY LAWSON | ON FILE |
| DAVID KIRK CIAFFONI | ON FILE |
| DAVID KISUNG PARK | ON FILE |
| DAVID KIUNG LEE | ON FILE |
| DAVID KLAIR COCHRAN | ON FILE |
| DAVID KLANICA | ON FILE |
| DAVID KLIZICKI SPRINKLE | ON FILE |
| DAVID KLOREN | ON FILE |
| DAVID KLUZAK | ON FILE |
| DAVID KMETO | ON FILE |
| DAVID KNIGHT | ON FILE |
| DAVID KOCI | ON FILE |
| DAVID KOCSIS | ON FILE |
| DAVID KOFIGYANSA ADDAI | ON FILE |
| DAVID KOGOK | ON FILE |
| DAVID KOJI KARIYADO HANSEN | ON FILE |
| DAVID KOLAR | ON FILE |
| DAVID KONG WEI CHOONG | ON FILE |
| DAVID KONGMENG YANG | ON FILE |
| DAVID KOON KAM KING | ON FILE |
| DAVID KOOPMANS | ON FILE |
| DAVID KOPECKY | ON FILE |
| DAVID KORINEK | ON FILE |
| DAVID KOROSEC | ON FILE |
| DAVID KOSINA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID KOVACS | ON FILE |
| DAVID KREJCI | ON FILE |
| DAVID KREMS | ON FILE |
| DAVID KRETZ | ON FILE |
| DAVID KRISTIAN BAPTISTA BARROSO | ON FILE |
| DAVID KRISTOF CHAIREZ ALFARO | ON FILE |
| DAVID KRISZTIAN NAGY | ON FILE |
| DAVID KRIVAK | ON FILE |
| DAVID KRUPKA | ON FILE |
| DAVID KUANG | ON FILE |
| DAVID KULIYEV | ON FILE |
| DAVID KULMAN | ON FILE |
| DAVID KUNZE | ON FILE |
| DAVID KURAMSHIN | ON FILE |
| DAVID KURIA GATHONI | ON FILE |
| DAVID KWAIUNG CHUN | ON FILE |
| DAVID KWIATKOWSKI | ON FILE |
| DAVID KWOK LEUNG LAU | ON FILE |
| DAVID KYLE GEORGE WILLIAMS | ON FILE |
| DAVID KYLE KINCAID | ON FILE |
| DAVID KYLE LANAGHEN | ON FILE |
| DAVID KYLE VANDEVEER | ON FILE |
| DAVID KYO | ON FILE |
| DAVID KYRSTEN EZRI HORTH | ON FILE |
| DAVID L CASTILLO | ON FILE |
| DAVID L CHRISTIANSEN | ON FILE |
| DAVID L COOKE | ON FILE |
| DAVID L CRAWFORD | ON FILE |
| DAVID L DETHERAGE | ON FILE |
| DAVID L DOUGHTEN | ON FILE |
| DAVID L EDGAR | ON FILE |
| DAVID L GOLOKHOV | ON FILE |
| DAVID L GRIFFIN | ON FILE |
| DAVID L GUDEK | ON FILE |
| DAVID L HAIDUKE | ON FILE |
| DAVID L HANFORD | ON FILE |
| DAVID L ISGRIG | ON FILE |
| DAVID L J DE SOMERVILLE | ON FILE |
| DAVID L JR EDGAR | ON FILE |
| DAVID L L SNOW | ON FILE |
| DAVID L LO | ON FILE |
| DAVID L MACMILLAN | ON FILE |
| DAVID L MICHAEL | ON FILE |
| DAVID L MILLER | ON FILE |
| DAVID L ROGERS | ON FILE |
| DAVID L WALTERS | ON FILE |
| DAVID L WESTFALL | ON FILE |
| DAVID LABADZE | ON FILE |
| DAVID LACKNER | ON FILE |
| DAVID LAFOREST | ON FILE |
| DAVID LAFRANCE | ON FILE |
| DAVID LAGUNA SANCHEZ BEATO | ON FILE |
| DAVID LAKOMY | ON FILE |
| DAVID LAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LAM LE | ON FILE |
| DAVID LAMAR ELKINS | ON FILE |
| DAVID LAMBROU | ON FILE |
| DAVID LAN UREKAR | ON FILE |
| DAVID LANCHAS | ON FILE |
| DAVID LANE SLOMAN | ON FILE |
| DAVID LANFORD MCCALLEY | ON FILE |
| DAVID LANIGAN | ON FILE |
| DAVID LANNOM | ON FILE |
| DAVID LAPKOK FUNG | ON FILE |
| DAVID LARAMEE | ON FILE |
| DAVID LARSON BALINSKY | ON FILE |
| DAVID LARUE TURNER JR | ON FILE |
| DAVID LASZLO NAGY | ON FILE |
| DAVID LATI SACAL | ON FILE |
| DAVID LATREILLE | ON FILE |
| DAVID LAU | ON FILE |
| DAVID LAUER | ON FILE |
| DAVID LAURENCE GOULD | ON FILE |
| DAVID LAURENCE JONES | ON FILE |
| DAVID LAURENCE WILKIE | ON FILE |
| DAVID LAURENT DUMBRUCH | ON FILE |
| DAVID LAURENT PAYET | ON FILE |
| DAVID LAURENT TALBOT | ON FILE |
| DAVID LAURENT TAN | ON FILE |
| DAVID LAURINYECZ | ON FILE |
| DAVID LAURI-PLA | ON FILE |
| DAVID LAUZON | ON FILE |
| DAVID LÃ–WE | ON FILE |
| DAVID LAWRENCE BALDWIN | ON FILE |
| DAVID LAWRENCE BARNHILL JR | ON FILE |
| DAVID LAWRENCE DALEY | ON FILE |
| DAVID LAWRENCE E WILLIS | ON FILE |
| DAVID LAWRENCE FRANZ | ON FILE |
| DAVID LAWRENCE GOEBEL | ON FILE |
| DAVID LAWRENCE GREIS | ON FILE |
| DAVID LAWRENCE HILTON | ON FILE |
| DAVID LAWRENCE ICELY | ON FILE |
| DAVID LAWRENCE LANDIS | ON FILE |
| DAVID LAWRENCE LYSECKI | ON FILE |
| DAVID LAWRENCE MANGRUM | ON FILE |
| DAVID LAWRENCE MCDONNELL | ON FILE |
| DAVID LAWRENCE MYERS | ON FILE |
| DAVID LAWRENCE PITTS | ON FILE |
| DAVID LAWRENCE SCADDEN | ON FILE |
| DAVID LAWRENCE SCOTT | ON FILE |
| DAVID LAWRENCE SMITH | ON FILE |
| DAVID LAWRENCE TONIC | ON FILE |
| DAVID LAWRENCE VAIRO | ON FILE |
| DAVID LAWRENCE VENANZI | ON FILE |
| DAVID LAWRENCE WAECHTER | ON FILE |
| DAVID LAXTON | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LEANDRO ESTEVAO | ON FILE |
| DAVID LEBO | ON FILE |
| DAVID LECCE | ON FILE |
| DAVID LEDERGERBER | ON FILE |
| DAVID LEDUC | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE BEAUMONT | ON FILE |
| DAVID LEE BIRCHMIER | ON FILE |
| DAVID LEE BOLTON | ON FILE |
| DAVID LEE BRUMBACH | ON FILE |
| DAVID LEE BURNS | ON FILE |
| DAVID LEE CARR | ON FILE |
| DAVID LEE CHOI | ON FILE |
| DAVID LEE CLARK | ON FILE |
| DAVID LEE CRAWFORD | ON FILE |
| DAVID LEE ELLIOT WARTH | ON FILE |
| DAVID LEE ELLIS | ON FILE |
| DAVID LEE FAUSSETT | ON FILE |
| DAVID LEE GUENZEL | ON FILE |
| DAVID LEE HALE | ON FILE |
| DAVID LEE HAY | ON FILE |
| DAVID LEE HERNANDEZ | ON FILE |
| DAVID LEE HOBBS | ON FILE |
| DAVID LEE HORWITZ | ON FILE |
| DAVID LEE JOHNSTON | ON FILE |
| DAVID LEE JUCKEM | ON FILE |
| DAVID LEE L NELSON | ON FILE |
| DAVID LEE MASSEY | ON FILE |
| DAVID LEE MCCARTY | ON FILE |
| DAVID LEE MCDONALD | ON FILE |
| DAVID LEE MELIUS | ON FILE |
| DAVID LEE MOG | ON FILE |
| DAVID LEE NORTON | ON FILE |
| DAVID LEE OWEN | ON FILE |
| DAVID LEE OWINGS | ON FILE |
| DAVID LEE PEAK | ON FILE |
| DAVID LEE PIPKIN | ON FILE |
| DAVID LEE PULCIFER | ON FILE |
| DAVID LEE RAMIREZ | ON FILE |
| DAVID LEE RANDALL | ON FILE |
| DAVID LEE ROBBINS | ON FILE |
| DAVID LEE ROBERTS | ON FILE |
| DAVID LEE ROTHSTEIN | ON FILE |
| DAVID LEE SANVAR | ON FILE |
| DAVID LEE STEPP | ON FILE |
| DAVID LEE SULOCK | ON FILE |
| DAVID LEE THACKREY | ON FILE |
| DAVID LEE THOMAS II | ON FILE |
| DAVID LEE WONNENBERG | ON FILE |
| DAVID LEESON | ON FILE |
| DAVID LEIGH GROTTENTHALER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LEIGH HAWKINS | ON FILE |
| DAVID LELOUX | ON FILE |
| DAVID LEMIRE | ON FILE |
| DAVID LEO KASSOFF | ON FILE |
| DAVID LEO MONTGOMERY | ON FILE |
| DAVID LEO ROSE | ON FILE |
| DAVID LEO VEKSLER | ON FILE |
| DAVID LEON GOODE | ON FILE |
| DAVID LEON GRIMBERT | ON FILE |
| DAVID LEON GURIAN | ON FILE |
| DAVID LEON JACKSON | ON FILE |
| DAVID LEONARD EARTHMAN | ON FILE |
| DAVID LEONARD JACOBS | ON FILE |
| DAVID LEONARD JR HARMON | ON FILE |
| DAVID LEONARD KASSEL | ON FILE |
| DAVID LEONARD LIND | ON FILE |
| DAVID LEONARD NORTON | ON FILE |
| DAVID LEONEL VIZCAINO | ON FILE |
| DAVID LEONIDES ALVAREZ | ON FILE |
| DAVID LEOPOLD SOMMER | ON FILE |
| DAVID LEROY ASHLEY | ON FILE |
| DAVID LEROY HALL JR | ON FILE |
| DAVID LEROY III MATTHEWS | ON FILE |
| DAVID LEROY MCARTHUR | ON FILE |
| DAVID LEROY RITTER | ON FILE |
| DAVID LESLIE BACON | ON FILE |
| DAVID LESLIE BROWN | ON FILE |
| DAVID LESLIE BROWNE | ON FILE |
| DAVID LESLIE CARLSON | ON FILE |
| DAVID LESLIE WADSWORTH EVERSLEY | ON FILE |
| DAVID LESTER WIGGINTON | ON FILE |
| DAVID LEVESQUE-LAVOIE | ON FILE |
| DAVID LEWIS CRUSH | ON FILE |
| DAVID LEWIS DUBIN | ON FILE |
| DAVID LEWIS FLEMING | ON FILE |
| DAVID LEWIS KIDD | ON FILE |
| DAVID LEWIS MULLEK | ON FILE |
| DAVID LIJUN WU | ON FILE |
| DAVID LIN | ON FILE |
| DAVID LIN YU SI | ON FILE |
| DAVID LINDEN BRENT | ON FILE |
| DAVID LINDEN HADA | ON FILE |
| DAVID LINDENBAUM | ON FILE |
| DAVID LINDSAY TUCKER II | ON FILE |
| DAVID LING | ON FILE |
| DAVID LINN | ON FILE |
| DAVID LINN NELSON | ON FILE |
| DAVID LIONEL GOLDSTEIN | ON FILE |
| DAVID LIPNIK | ON FILE |
| DAVID LITEH ENG | ON FILE |
| DAVID LIU | ON FILE |
| DAVID LIU | ON FILE |
| DAVID LIU DING | ON FILE |
| DAVID LIVINGSTON KIRBY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LLAMAS PELLEJA | ON FILE |
| DAVID LLEIXA PAGES | ON FILE |
| DAVID LLEWELLYN NORTH | ON FILE |
| DAVID LLOYD CLOTWORTHY | ON FILE |
| DAVID LLOYD COLLINS | ON FILE |
| DAVID LLOYD MCCOLM | ON FILE |
| DAVID LLOYD SHARPLES | ON FILE |
| DAVID LLOYD WESTMAN JR | ON FILE |
| DAVID LO | ON FILE |
| DAVID LOCANAS DIAZ | ON FILE |
| DAVID LOGAN GIORDANO | ON FILE |
| DAVID LOGAN HAYTER | ON FILE |
| DAVID LOJEN | ON FILE |
| DAVID LONG | ON FILE |
| DAVID LONGCHAMPS | ON FILE |
| DAVID LOPERA | ON FILE |
| DAVID LOPEZ CAMPOS | ON FILE |
| DAVID LOPEZ DEL HOYO | ON FILE |
| DAVID LOPEZ FORN | ON FILE |
| DAVID LOPEZ MARTIN | ON FILE |
| DAVID LOREN LIPFORD | ON FILE |
| DAVID LOREN WOLBER | ON FILE |
| DAVID LORENZO | ON FILE |
| DAVID LORENZO ALVAREZ | ON FILE |
| DAVID LORENZO HUNTER | ON FILE |
| DAVID LORNE EDISON | ON FILE |
| DAVID LOS ARCOS CARCAMO | ON FILE |
| DAVID LOU | ON FILE |
| DAVID LOUIS BALLARD | ON FILE |
| DAVID LOUIS BLEZNAK | ON FILE |
| DAVID LOUIS BONGO | ON FILE |
| DAVID LOUIS DANIELSON | ON FILE |
| DAVID LOUIS DELGIUDICE | ON FILE |
| DAVID LOUIS DEVROY III | ON FILE |
| DAVID LOUIS DOIRIN | ON FILE |
| DAVID LOUIS GORDON | ON FILE |
| DAVID LOUIS JACQUES FEUILLARD | ON FILE |
| DAVID LOUIS JANSSEN | ON FILE |
| DAVID LOUIS JOHN MEEKES | ON FILE |
| DAVID LOUIS-MARIE | ON FILE |
| DAVID LOW | ON FILE |
| DAVID LOWELL TURNER | ON FILE |
| DAVID LOZANO | ON FILE |
| DAVID LOZANO | ON FILE |
| DAVID LOZANO MILLAN | ON FILE |
| DAVID LUAN NGUYEN | ON FILE |
| DAVID LUBERIS | ON FILE |
| DAVID LUCAS FAURSKOV QVISTORFF | ON FILE |
| DAVID LUCAS MCLERRAN | ON FILE |
| DAVID LUCAS SILVA TERTULIAND | ON FILE |
| DAVID LUCERO KRAHN | ON FILE |
| DAVID LUDLOW ELLIOT | ON FILE |
| DAVID LUETHI | ON FILE |
| DAVID LUIS RODRIGUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID LUKASZ BORNOWSKI | ON FILE |
| DAVID LUKE GURGEL | ON FILE |
| DAVID LUKE HOUBAER | ON FILE |
| DAVID LUKE RICHARDSON | ON FILE |
| DAVID LUNA II | ON FILE |
| DAVID LUNMINLEN TOUTHANG | ON FILE |
| DAVID LUONG | ON FILE |
| DAVID LUONG | ON FILE |
| DAVID LUTHER WARREN | ON FILE |
| DAVID LUU | ON FILE |
| DAVID LUZZI | ON FILE |
| DAVID LY | ON FILE |
| DAVID LY | ON FILE |
| DAVID LYLE EVANS | ON FILE |
| DAVID LYNCH CAPITAL TRUST | ON FILE |
| DAVID LYNN CHILDS | ON FILE |
| DAVID LYNN GARCIA | ON FILE |
| DAVID LYNN GERIG | ON FILE |
| DAVID LYNN JENKINS | ON FILE |
| DAVID LYNN JENKINS | ON FILE |
| DAVID LYNN LAMBERT | ON FILE |
| DAVID LYNN PEATROSS | ON FILE |
| DAVID LYON GLENN | ON FILE |
| DAVID M ADAMS | ON FILE |
| DAVID M AIGEN | ON FILE |
| DAVID M ANTHONY | ON FILE |
| DAVID M BEREI | ON FILE |
| DAVID M BOYLE | ON FILE |
| DAVID M BRENTON | ON FILE |
| DAVID M BURG | ON FILE |
| DAVID M BUTCHART | ON FILE |
| DAVID M CIMBOL | ON FILE |
| DAVID M CLANCY | ON FILE |
| DAVID M DALTON | ON FILE |
| DAVID M DONOFRIO | ON FILE |
| DAVID M FERREIRA | ON FILE |
| DAVID M FERREIRA | ON FILE |
| DAVID M FLOWERS | ON FILE |
| DAVID M FOX | ON FILE |
| DAVID M GOMEZ | ON FILE |
| DAVID M GROSIAK | ON FILE |
| DAVID M GUEDES | ON FILE |
| DAVID M H THOMAS | ON FILE |
| DAVID M HATCHER | ON FILE |
| DAVID M HINTZ | ON FILE |
| DAVID M JOHNSON | ON FILE |
| DAVID M KALLAUR | ON FILE |
| DAVID M KAPELLER | ON FILE |
| DAVID M KINDER | ON FILE |
| DAVID M LACH | ON FILE |
| DAVID M LAITA | ON FILE |
| DAVID M LEE | ON FILE |
| DAVID M LUCKETT | ON FILE |
| DAVID M LYON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID M MORAN | ON FILE |
| DAVID M NACZYCZ | ON FILE |
| DAVID M NJENGA | ON FILE |
| DAVID M ODONNELL | ON FILE |
| DAVID M PINHEIRO | ON FILE |
| DAVID M PUSTAI | ON FILE |
| DAVID M QUIGLEY | ON FILE |
| DAVID M ROSENDALE | ON FILE |
| DAVID M V DE COCK | ON FILE |
| DAVID M WEITZMAN | ON FILE |
| DAVID MA | ON FILE |
| DAVID MACARTHUR JOHNSON | ON FILE |
| DAVID MACH | ON FILE |
| DAVID MACIEJ LIPSKI | ON FILE |
| DAVID MACK STANFORD | ON FILE |
| DAVID MACKENZIE SOMERVILLE | ON FILE |
| DAVID MACKENZIE SOMERVILLE | ON FILE |
| DAVID MACKLEY | ON FILE |
| DAVID MACMOYLE | ON FILE |
| DAVID MADISON RANSOM | ON FILE |
| DAVID MADRA | ON FILE |
| DAVID MAGUIRE | ON FILE |
| DAVID MAIL | ON FILE |
| DAVID MAINVILLE | ON FILE |
| DAVID MALAMUD | ON FILE |
| DAVID MALCOLM BURD MCCULLOCH | ON FILE |
| DAVID MALCOLM DALVAREZ | ON FILE |
| DAVID MALDONADO | ON FILE |
| DAVID MALTAR | ON FILE |
| DAVID MANEVAL | ON FILE |
| DAVID MANKOFF | ON FILE |
| DAVID MANNHART | ON FILE |
| DAVID MANTHE | ON FILE |
| DAVID MANUEL BIRRA GONCALVES | ON FILE |
| DAVID MANUEL CARVALHO PEREIRA | ON FILE |
| DAVID MANUEL DREHER | ON FILE |
| DAVID MANUEL FERNANDES | ON FILE |
| DAVID MANUEL GALDAMEZ | ON FILE |
| DAVID MANUEL GUERREIRO DA LUZ SILVA | ON FILE |
| DAVID MANUEL IRMER | ON FILE |
| DAVID MANUEL MARQUES PEREIRA | ON FILE |
| DAVID MANUEL MARTINEZ | ON FILE |
| DAVID MANUEL MARULLI | ON FILE |
| DAVID MANUEL RAMOS TOMAS | ON FILE |
| DAVID MAR RODRIGUEZ MUNOZ | ON FILE |
| DAVID MARC E SMOLDERS | ON FILE |
| DAVID MARC GROSSBLATT | ON FILE |
| DAVID MARC KRAUSE | ON FILE |
| DAVID MARC M DEAULMERIE | ON FILE |
| DAVID MARC SEGALL | ON FILE |
| DAVID MARC TROY | ON FILE |
| DAVID MARCEL HERACLIDE | ON FILE |
| DAVID MARCEL MARCEAU DUTHIL | ON FILE |
| DAVID MARCELO CARREIRA LIMEDE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MARCELO MAUAS | ON FILE |
| DAVID MARCHALAND | ON FILE |
| DAVID MARCO DE INNOCENTIS | ON FILE |
| DAVID MARCUS CLAPPER | ON FILE |
| DAVID MARCUS SMITH | ON FILE |
| DAVID MARES | ON FILE |
| DAVID MARGUERITAT | ON FILE |
| DAVID MARIA REY GOITIA | ON FILE |
| DAVID MARIJN EECKHOUT | ON FILE |
| DAVID MARIO BURAI | ON FILE |
| DAVID MARIO GARCIA | ON FILE |
| DAVID MARION ALDERMAN | ON FILE |
| DAVID MARIUSZ SIBISTOWICZ | ON FILE |
| DAVID MARK BANAWA | ON FILE |
| DAVID MARK BOSELY | ON FILE |
| DAVID MARK BURR | ON FILE |
| DAVID MARK CHRISTOPHER | ON FILE |
| DAVID MARK DAHDAH | ON FILE |
| DAVID MARK DEWAIK | ON FILE |
| DAVID MARK DOUGLAS | ON FILE |
| DAVID MARK ENSLIN | ON FILE |
| DAVID MARK FIUME | ON FILE |
| DAVID MARK FRYER | ON FILE |
| DAVID MARK GARNHAM | ON FILE |
| DAVID MARK HUNT | ON FILE |
| DAVID MARK ISEN | ON FILE |
| DAVID MARK JOHNSTON | ON FILE |
| DAVID MARK KESSLER | ON FILE |
| DAVID MARK KLINGLER | ON FILE |
| DAVID MARK LYNCH | ON FILE |
| DAVID MARK MARZULLO | ON FILE |
| DAVID MARK MC NAMEE | ON FILE |
| DAVID MARK MCDONALD | ON FILE |
| DAVID MARK MCDONNELL | ON FILE |
| DAVID MARK MCDONNELL | ON FILE |
| DAVID MARK METCALF JR | ON FILE |
| DAVID MARK PRYOR | ON FILE |
| DAVID MARK REID | ON FILE |
| DAVID MARK RUTTUM | ON FILE |
| DAVID MARK SAGARA | ON FILE |
| DAVID MARK WALDROP | ON FILE |
| DAVID MARK WATSON | ON FILE |
| DAVID MARK WILSON | ON FILE |
| DAVID MARLIN BRININGER | ON FILE |
| DAVID MARLIN TRAMM | ON FILE |
| DAVID MARLO NIBLICK | ON FILE |
| DAVID MARSHALL RAMSEY | ON FILE |
| DAVID MARSHALLMARDEN VAN HOORIK | ON FILE |
| DAVID MARTHA T DE BEL | ON FILE |
| DAVID MARTI SANGUESA | ON FILE |
| DAVID MARTIJN DE HAAN | ON FILE |
| DAVID MARTIN BAUM | ON FILE |
| DAVID MARTIN BURKE | ON FILE |
| DAVID MARTIN BURNETT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MARTIN DOLLAR | ON FILE |
| DAVID MARTIN GOLDENZWEIG | ON FILE |
| DAVID MARTIN IHM | ON FILE |
| DAVID MARTIN KLINGENBECK | ON FILE |
| DAVID MARTIN MITCHELL | ON FILE |
| DAVID MARTIN STUMPO | ON FILE |
| DAVID MARTIN THOMSON | ON FILE |
| DAVID MARTIN VAN DER ROEST | ON FILE |
| DAVID MARTIN VILLASANTE | ON FILE |
| DAVID MARTIN WOOLF | ON FILE |
| DAVID MARTINEC | ON FILE |
| DAVID MARTINEZ DE LECEA DELICADO | ON FILE |
| DAVID MARTINEZ SEARA MONNE | ON FILE |
| DAVID MARTINHO ALVES DAS NEVES | ON FILE |
| DAVID MARTYN COBB | ON FILE |
| DAVID MARTYN FOLLINGSTAD | ON FILE |
| DAVID MARVIN CAMPBELL | ON FILE |
| DAVID MAS | ON FILE |
| DAVID MASH | ON FILE |
| DAVID MASON BEIHL | ON FILE |
| DAVID MASON DODGE | ON FILE |
| DAVID MASON YICK | ON FILE |
| DAVID MATAMOROS CARRILLO | ON FILE |
| DAVID MATEO MENDIETA | ON FILE |
| DAVID MATHEW BEACHY | ON FILE |
| DAVID MATHEW SHAW | ON FILE |
| DAVID MATHIAS GRIFFITH | ON FILE |
| DAVID MATHIAS ORTEGA ENDAHL | ON FILE |
| DAVID MATHIEU FRANCOIS JONQUIERES | ON FILE |
| DAVID MATHIEU JULIEN COMBET | ON FILE |
| DAVID MATLAK | ON FILE |
| DAVID MATS JOHANSSON | ON FILE |
| DAVID MATTHESS ANDREWS | ON FILE |
| DAVID MATTHEW ADOLPHSON | ON FILE |
| DAVID MATTHEW APPELGATE | ON FILE |
| DAVID MATTHEW BAUMLEY | ON FILE |
| DAVID MATTHEW BAUNACH | ON FILE |
| DAVID MATTHEW BELYEA | ON FILE |
| DAVID MATTHEW BRUEHL | ON FILE |
| DAVID MATTHEW CASSEL | ON FILE |
| DAVID MATTHEW CICCARELLI | ON FILE |
| DAVID MATTHEW CRAIG | ON FILE |
| DAVID MATTHEW DOESCHER | ON FILE |
| DAVID MATTHEW DUGGER | ON FILE |
| DAVID MATTHEW DWYER | ON FILE |
| DAVID MATTHEW GALANTE | ON FILE |
| DAVID MATTHEW GOLDEN | ON FILE |
| DAVID MATTHEW HEGGOOD | ON FILE |
| DAVID MATTHEW HUTCHISON | ON FILE |
| DAVID MATTHEW ISAIAH KNIGHT | ON FILE |
| DAVID MATTHEW JAMES HOWELLS | ON FILE |
| DAVID MATTHEW JAMES HOWELLS | ON FILE |
| DAVID MATTHEW JOHNSON | ON FILE |
| DAVID MATTHEW KELLOGG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MATTHEW KERN | ON FILE |
| DAVID MATTHEW KING | ON FILE |
| DAVID MATTHEW KRASNY | ON FILE |
| DAVID MATTHEW KURZ | ON FILE |
| DAVID MATTHEW METTER | ON FILE |
| DAVID MATTHEW PORTERA | ON FILE |
| DAVID MATTHEW PUTZOLU | ON FILE |
| DAVID MATTHEW QUALLS | ON FILE |
| DAVID MATTHEW RISLEY | ON FILE |
| DAVID MATTHEW ROKITA | ON FILE |
| DAVID MATTHEW STASIUK | ON FILE |
| DAVID MATTHEW TANGUAY | ON FILE |
| DAVID MATTHEW TOWES | ON FILE |
| DAVID MATTHEW VEIT | ON FILE |
| DAVID MATTHEW WALKER | ON FILE |
| DAVID MATTHEW WHITTAKER | ON FILE |
| DAVID MATTHEW WINDSETH | ON FILE |
| DAVID MATTHEW WRIGHT | ON FILE |
| DAVID MATTHEW ZABINSKI | ON FILE |
| DAVID MATTHEW ZARAGOZA | ON FILE |
| DAVID MAUG KYAW SWA AUNG | ON FILE |
| DAVID MAURICE GERAULT | ON FILE |
| DAVID MAURICE GORMALLY | ON FILE |
| DAVID MAURICE KERSLEY WILLIAMSON | ON FILE |
| DAVID MAURICE KORNILY GAILLARD | ON FILE |
| DAVID MAURICE LISTER | ON FILE |
| DAVID MAURICE MASSEY | ON FILE |
| DAVID MAURICEKINGSLEY RICKETTS | ON FILE |
| DAVID MAURICIO BERMEO ZAPATA | ON FILE |
| DAVID MAVERICK CASTELLANOSSABOU | ON FILE |
| DAVID MAXWELL BLUMENTHAL | ON FILE |
| DAVID MAXWELL WRIGHT | ON FILE |
| DAVID MAYA | ON FILE |
| DAVID MC DONNELL | ON FILE |
| DAVID MCCOY LEACH | ON FILE |
| DAVID MCDANIEL | ON FILE |
| DAVID MCDANIEL NEW | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCFALL RAINS | ON FILE |
| DAVID MCGOLDRICK | ON FILE |
| DAVID MCGREGOR | ON FILE |
| DAVID MCHALE | ON FILE |
| DAVID MCKEE MARDEN | ON FILE |
| DAVID MCKINLEY ROYCE | ON FILE |
| DAVID MECH | ON FILE |
| DAVID MEDEK | ON FILE |
| DAVID MEDIAVILLA ALVAREZ | ON FILE |
| DAVID MEDINA | ON FILE |
| DAVID MEHDI CHAKROUN | ON FILE |
| DAVID MELIAN RODRIGUEZ | ON FILE |
| DAVID MELICHAR | ON FILE |
| DAVID MELKERSEN | ON FILE |
| DAVID MELO DE SOUSA | ON FILE |
| DAVID MELO HOUSE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MELVIN STIGGERS | ON FILE |
| DAVID MELVYN WARNOCK | ON FILE |
| DAVID MENASHI COHEN | ON FILE |
| DAVID MERLE EDWARDS-SCHOFIELD | ON FILE |
| DAVID MEYER | ON FILE |
| DAVID MICHAEL ABBOTT | ON FILE |
| DAVID MICHAEL ADAMIC | ON FILE |
| DAVID MICHAEL ALONSO | ON FILE |
| DAVID MICHAEL ARTHUR | ON FILE |
| DAVID MICHAEL AWAD | ON FILE |
| DAVID MICHAEL BALASSI | ON FILE |
| DAVID MICHAEL BARTELS | ON FILE |
| DAVID MICHAEL BÃ–TTGER | ON FILE |
| DAVID MICHAEL BLACK | ON FILE |
| DAVID MICHAEL BLACK | ON FILE |
| DAVID MICHAEL BLAKE | ON FILE |
| DAVID MICHAEL BRISBOIS | ON FILE |
| DAVID MICHAEL BUCHANAN | ON FILE |
| DAVID MICHAEL BURZYNSKI | ON FILE |
| DAVID MICHAEL BUSHEL | ON FILE |
| DAVID MICHAEL BUTLER | ON FILE |
| DAVID MICHAEL CAMPATELLI | ON FILE |
| DAVID MICHAEL CAVANAUGH | ON FILE |
| DAVID MICHAEL CHAMPEAU | ON FILE |
| DAVID MICHAEL CHAPRACKI | ON FILE |
| DAVID MICHAEL CLARK | ON FILE |
| DAVID MICHAEL CLAYDEN | ON FILE |
| DAVID MICHAEL COLLETTE | ON FILE |
| DAVID MICHAEL COMEAU | ON FILE |
| DAVID MICHAEL CONTENCIN | ON FILE |
| DAVID MICHAEL CUNNEEN | ON FILE |
| DAVID MICHAEL CURTNER | ON FILE |
| DAVID MICHAEL DE SOUZA | ON FILE |
| DAVID MICHAEL DEAN | ON FILE |
| DAVID MICHAEL DENUCCI | ON FILE |
| DAVID MICHAEL DONAHUE | ON FILE |
| DAVID MICHAEL DUNN | ON FILE |
| DAVID MICHAEL DURO | ON FILE |
| DAVID MICHAEL EVANS | ON FILE |
| DAVID MICHAEL FALZON | ON FILE |
| DAVID MICHAEL FELTON | ON FILE |
| DAVID MICHAEL FLEISCHER | ON FILE |
| DAVID MICHAEL FORAKER | ON FILE |
| DAVID MICHAEL GARTNER | ON FILE |
| DAVID MICHAEL GIBBONS | ON FILE |
| DAVID MICHAEL GIBSON | ON FILE |
| DAVID MICHAEL GOTTLIEB | ON FILE |
| DAVID MICHAEL GREGORY QUINTEL | ON FILE |
| DAVID MICHAEL GROOVER | ON FILE |
| DAVID MICHAEL HAGUE | ON FILE |
| DAVID MICHAEL HALL | ON FILE |
| DAVID MICHAEL HAMALAINEN | ON FILE |
| DAVID MICHAEL HANDMAN | ON FILE |
| DAVID MICHAEL HENEBRY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MICHAEL HIRSCH | ON FILE |
| DAVID MICHAEL HIRSCH | ON FILE |
| DAVID MICHAEL HODGE | ON FILE |
| DAVID MICHAEL HUDMON | ON FILE |
| DAVID MICHAEL HUNKAPILLER | ON FILE |
| DAVID MICHAEL III MADRIGALE | ON FILE |
| DAVID MICHAEL JARAS | ON FILE |
| DAVID MICHAEL JEROMSON | ON FILE |
| DAVID MICHAEL JOHNSON | ON FILE |
| DAVID MICHAEL JORGENSON | ON FILE |
| DAVID MICHAEL JUNIO DYTIAN | ON FILE |
| DAVID MICHAEL KASSA | ON FILE |
| DAVID MICHAEL KIMES JR | ON FILE |
| DAVID MICHAEL KIRKENDALL | ON FILE |
| DAVID MICHAEL KNAUER | ON FILE |
| DAVID MICHAEL KRZESINSKI | ON FILE |
| DAVID MICHAEL LACKNER | ON FILE |
| DAVID MICHAEL LAIDLAW | ON FILE |
| DAVID MICHAEL LEFLORE | ON FILE |
| DAVID MICHAEL LEON | ON FILE |
| DAVID MICHAEL LIBONATE | ON FILE |
| DAVID MICHAEL LOGOFATU | ON FILE |
| DAVID MICHAEL LOGSDON | ON FILE |
| DAVID MICHAEL LOOBY | ON FILE |
| DAVID MICHAEL LORD | ON FILE |
| DAVID MICHAEL LUCAS | ON FILE |
| DAVID MICHAEL LYNCH | ON FILE |
| DAVID MICHAEL MACKRELL | ON FILE |
| DAVID MICHAEL MADRIGALE | ON FILE |
| DAVID MICHAEL MAPLE | ON FILE |
| DAVID MICHAEL MAREZ | ON FILE |
| DAVID MICHAEL MASHBURN | ON FILE |
| DAVID MICHAEL MAUGHAN | ON FILE |
| DAVID MICHAEL MAYSONET | ON FILE |
| DAVID MICHAEL MC CARTHY | ON FILE |
| DAVID MICHAEL MCGUIRE | ON FILE |
| DAVID MICHAEL MCMANN | ON FILE |
| DAVID MICHAEL MILLER | ON FILE |
| DAVID MICHAEL MILLER | ON FILE |
| DAVID MICHAEL MITCHELL | ON FILE |
| DAVID MICHAEL MONDS | ON FILE |
| DAVID MICHAEL MONSEES | ON FILE |
| DAVID MICHAEL MORNEAU | ON FILE |
| DAVID MICHAEL MOYER | ON FILE |
| DAVID MICHAEL MUNOZ | ON FILE |
| DAVID MICHAEL MURPHY | ON FILE |
| DAVID MICHAEL MURPHY | ON FILE |
| DAVID MICHAEL NARTKER | ON FILE |
| DAVID MICHAEL NELSON | ON FILE |
| DAVID MICHAEL NEWSON | ON FILE |
| DAVID MICHAEL OARD | ON FILE |
| DAVID MICHAEL ODOM | ON FILE |
| DAVID MICHAEL OSIPOV | ON FILE |
| DAVID MICHAEL OVERBO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MICHAEL PENGELLY | ON FILE |
| DAVID MICHAEL PERRY | ON FILE |
| DAVID MICHAEL POLANCO | ON FILE |
| DAVID MICHAEL QUINN | ON FILE |
| DAVID MICHAEL RALPH LADD | ON FILE |
| DAVID MICHAEL RANDALL | ON FILE |
| DAVID MICHAEL RANGEL | ON FILE |
| DAVID MICHAEL RICHMOND | ON FILE |
| DAVID MICHAEL RIEDERER | ON FILE |
| DAVID MICHAEL ROBERT KECK | ON FILE |
| DAVID MICHAEL ROCHA | ON FILE |
| DAVID MICHAEL ROHL | ON FILE |
| DAVID MICHAEL ROMANYCH | ON FILE |
| DAVID MICHAEL ROTH | ON FILE |
| DAVID MICHAEL RULLI | ON FILE |
| DAVID MICHAEL SAHLI | ON FILE |
| DAVID MICHAEL SCHLEIGH | ON FILE |
| DAVID MICHAEL SCHWAB | ON FILE |
| DAVID MICHAEL SIMON | ON FILE |
| DAVID MICHAEL SINCLAIR SCOTLAND | ON FILE |
| DAVID MICHAEL SKOREPA | ON FILE |
| DAVID MICHAEL SOBIE | ON FILE |
| DAVID MICHAEL SPIRO | ON FILE |
| DAVID MICHAEL SR GOODRICH | ON FILE |
| DAVID MICHAEL STEINKRAUS | ON FILE |
| DAVID MICHAEL STOGSDILL | ON FILE |
| DAVID MICHAEL STONE | ON FILE |
| DAVID MICHAEL TARKINGTON | ON FILE |
| DAVID MICHAEL THOMPSON | ON FILE |
| DAVID MICHAEL TORRES | ON FILE |
| DAVID MICHAEL TRAYLOR | ON FILE |
| DAVID MICHAEL ULRICH | ON FILE |
| DAVID MICHAEL UREDA | ON FILE |
| DAVID MICHAEL VANDERGAAG | ON FILE |
| DAVID MICHAEL VITRO | ON FILE |
| DAVID MICHAEL VO | ON FILE |
| DAVID MICHAEL VOGEL | ON FILE |
| DAVID MICHAEL VONTOM | ON FILE |
| DAVID MICHAEL WALSH | ON FILE |
| DAVID MICHAEL WALTEMEYER | ON FILE |
| DAVID MICHAEL WARREN | ON FILE |
| DAVID MICHAEL WEBB | ON FILE |
| DAVID MICHAEL WEINREB | ON FILE |
| DAVID MICHAEL WESLEY | ON FILE |
| DAVID MICHAEL WILKERSON | ON FILE |
| DAVID MICHAEL WILLBRANT | ON FILE |
| DAVID MICHAEL WILLETT | ON FILE |
| DAVID MICHAEL WINGET | ON FILE |
| DAVID MICHAEL ZALAZAR | ON FILE |
| DAVID MICHAELGARRISON HILL | ON FILE |
| DAVID MICHAL KANIA | ON FILE |
| DAVID MICHEAL MILLER-MARTINI | ON FILE |
| DAVID MICHEAL SIRTONSKI | ON FILE |
| DAVID MICHEL C DUMONT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MICHEL JEAN OLINDO CONSOLARO | ON FILE |
| DAVID MICHELL ANDREAS GEORG KARLSSON | ON FILE |
| DAVID MICHNO | ON FILE |
| DAVID MICKAELJAMES SROUR | ON FILE |
| DAVID MIGUEL ANTUNES VITORINO | ON FILE |
| DAVID MIGUEL GARCIA | ON FILE |
| DAVID MIGUEL GONCALVES PACHECO | ON FILE |
| DAVID MIGUEL PEREIRA SOARES | ON FILE |
| DAVID MIGUEL SILLER | ON FILE |
| DAVID MIKAEL LINDELL | ON FILE |
| DAVID MIKHAEL M DEGRAUWE | ON FILE |
| DAVID MIKHAIL ONCHANU | ON FILE |
| DAVID MIKUS | ON FILE |
| DAVID MILLAN PINZON | ON FILE |
| DAVID MILLER SWEENEY | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILNE HODGSON | ON FILE |
| DAVID MILO JR MILLS | ON FILE |
| DAVID MILTON LAND | ON FILE |
| DAVID MILTON ZEHNER | ON FILE |
| DAVID MIMMS | ON FILE |
| DAVID MIN CHUL KIM | ON FILE |
| DAVID MINH DO | ON FILE |
| DAVID MINH THAI | ON FILE |
| DAVID MINH TRAN | ON FILE |
| DAVID MINNAR PETURSSON | ON FILE |
| DAVID MIRANDA TOVAR | ON FILE |
| DAVID MIRO DE JUAN | ON FILE |
| DAVID MITCHELL LANS | ON FILE |
| DAVID MITCHELL MOORE STRETCH | ON FILE |
| DAVID MITCHELL SMITH | ON FILE |
| DAVID MITTER | ON FILE |
| DAVID MODNY | ON FILE |
| DAVID MOHACSI | ON FILE |
| DAVID MOHAMEDALI NANDJI | ON FILE |
| DAVID MOHAR | ON FILE |
| DAVID MONAST | ON FILE |
| DAVID MONCHO FERRER | ON FILE |
| DAVID MONROE BANKS | ON FILE |
| DAVID MONTERROSO CABELLO | ON FILE |
| DAVID MORAIS | ON FILE |
| DAVID MORCILLO FERNANDEZ | ON FILE |
| DAVID MORDACHAI COHEN | ON FILE |
| DAVID MORENO GIMENEZ | ON FILE |
| DAVID MORGAN BURRIS | ON FILE |
| DAVID MORGAN EMERSON | ON FILE |
| DAVID MORGAN HENKE | ON FILE |
| DAVID MORGIGNO | ON FILE |
| DAVID MORITZ GILLRATH | ON FILE |
| DAVID MORRIS CITRIN | ON FILE |
| DAVID MORRIS TAYLOR III | ON FILE |
| DAVID MORROW HOLMES | ON FILE |
| DAVID MOSER | ON FILE |
| DAVID MOSES GONZALEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MOSTAH TERCEIRO BATISTA | ON FILE |
| DAVID MOUHAMED AMIN DROUIN | ON FILE |
| DAVID MPAMUGO | ON FILE |
| DAVID MUHIC | ON FILE |
| DAVID MULLANEY | ON FILE |
| DAVID MURGAN BUTRYN | ON FILE |
| DAVID MURIUKI NDEREBA | ON FILE |
| DAVID MURRAY BALL | ON FILE |
| DAVID MURRAY PAGE | ON FILE |
| DAVID MUSCATELL | ON FILE |
| DAVID MUSSIO | ON FILE |
| DAVID MUSYOKA | ON FILE |
| DAVID MUTANGA | ON FILE |
| DAVID MYRON J MCKEE | ON FILE |
| DAVID MYUNGSUP KANG | ON FILE |
| DAVID N BEATON | ON FILE |
| DAVID N BERKOWITZ | ON FILE |
| DAVID N DOUGLAS | ON FILE |
| DAVID N G ANTHONY | ON FILE |
| DAVID N KANYINDA | ON FILE |
| DAVID N SLOSS | ON FILE |
| DAVID N TRAN | ON FILE |
| DAVID N ZINK | ON FILE |
| DAVID NAGY | ON FILE |
| DAVID NAJJAR | ON FILE |
| DAVID NANG KHUONG HUYNH | ON FILE |
| DAVID NANTEL | ON FILE |
| DAVID NATHAN | ON FILE |
| DAVID NATHAN CALLAWAY | ON FILE |
| DAVID NATHAN SHICHMAN | ON FILE |
| DAVID NATHANIEL BACK | ON FILE |
| DAVID NATHANIEL LESTER | ON FILE |
| DAVID NATHANIEL SAMUELSON | ON FILE |
| DAVID NATHANIEL WATERHOUSE | ON FILE |
| DAVID NATHANIEL WILSON | ON FILE |
| DAVID NATHANIEL YBARRA | ON FILE |
| DAVID NAVARRO REDONDO | ON FILE |
| DAVID NAYKENE | ON FILE |
| DAVID NAZARYAN | ON FILE |
| DAVID NEAL CLEMENTS | ON FILE |
| DAVID NEAL MATISOFF | ON FILE |
| DAVID NEAL MICZEK | ON FILE |
| DAVID NEAL MICZEK JR | ON FILE |
| DAVID NEAL PARK | ON FILE |
| DAVID NECESANY | ON FILE |
| DAVID NEIL DANSKY | ON FILE |
| DAVID NEIL FAIRS | ON FILE |
| DAVID NELSON FINCH | ON FILE |
| DAVID NELSON JONES | ON FILE |
| DAVID NEMEC | ON FILE |
| DAVID NEMEC | ON FILE |
| DAVID NGHIEM | ON FILE |
| DAVID NGHIWANWA NGHIMWENAVALI | ON FILE |
| DAVID NGO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID NGO | ON FILE |
| DAVID NGOC NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NICHOLAS BAUMAN | ON FILE |
| DAVID NICHOLAS CROFT SHARLAND | ON FILE |
| DAVID NICHOLAS HAHN | ON FILE |
| DAVID NICHOLAS HARKINS | ON FILE |
| DAVID NICHOLAS RICCI | ON FILE |
| DAVID NICHOLAS ROSA | ON FILE |
| DAVID NICHTER | ON FILE |
| DAVID NICOLAS ALLEN REYNAUD | ON FILE |
| DAVID NICOLAS AVILA MARTINEZ | ON FILE |
| DAVID NICOLAS FRADET | ON FILE |
| DAVID NICOLAS FREDERIC LELEU | ON FILE |
| DAVID NICOLAS MAGNON | ON FILE |
| DAVID NIEBAUER | ON FILE |
| DAVID NIJLAND | ON FILE |
| DAVID NOAH BASEHOAR | ON FILE |
| DAVID NOBIS | ON FILE |
| DAVID NOBLE BARRY | ON FILE |
| DAVID NOEL FOUX | ON FILE |
| DAVID NOEL HURST | ON FILE |
| DAVID NOEL JACKSON | ON FILE |
| DAVID NOEL NOLAN | ON FILE |
| DAVID NOEL SARMIENTO | ON FILE |
| DAVID NOEL WILDMAN | ON FILE |
| DAVID NOLAN | ON FILE |
| DAVID NORIO ISHIMITSU | ON FILE |
| DAVID NORMAN | ON FILE |
| DAVID NORMAN AURAND | ON FILE |
| DAVID NORMAN HEANEY | ON FILE |
| DAVID NORMAN SIMS | ON FILE |
| DAVID NORTON NUNN | ON FILE |
| DAVID NOVAK | ON FILE |
| DAVID NOVENDRY RUSLI | ON FILE |
| DAVID NOVIKOV | ON FILE |
| DAVID NOYA HERVAS | ON FILE |
| DAVID NUEVA FUENTES | ON FILE |
| DAVID NUGENT JR | ON FILE |
| DAVID NUNES GONCALVES | ON FILE |
| DAVID NUNO CALHEIROS DUARTE | ON FILE |
| DAVID NUTA | ON FILE |
| DAVID O ALAGOZ | ON FILE |
| DAVID O CARROLL | ON FILE |
| DAVID O DELACRUZ | ON FILE |
| DAVID O ROURKE | ON FILE |
| DAVID O T OGUNNAIKE | ON FILE |
| DAVID OBENG ANSONG | ON FILE |
| DAVID OBERGRIES | ON FILE |
| DAVID OBI ONWUKWE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID OCAMPO | ON FILE |
| DAVID O'FLYNN | ON FILE |
| DAVID OGBOI OGOR | ON FILE |
| DAVID OH | ON FILE |
| DAVID OH | ON FILE |
| DAVID OHANYAN | ON FILE |
| DAVID OLIVA | ON FILE |
| DAVID OLIVER CARAS | ON FILE |
| DAVID OLIVER F PIERLOT | ON FILE |
| DAVID OLIVER FOLEY | ON FILE |
| DAVID OLIVER MURAD | ON FILE |
| DAVID OLIVER NEWCOMB | ON FILE |
| DAVID OLIVIER BONNAMOUR | ON FILE |
| DAVID OLIVO ULCIGRAI | ON FILE |
| DAVID OLOF BORGENVIK | ON FILE |
| DAVID OLOUGHLIN | ON FILE |
| DAVID OLUWATOBILOBA A BOYE | ON FILE |
| DAVID OLUWATOSIN ADEWALE | ON FILE |
| DAVID ONDREJEK | ON FILE |
| DAVID ONEAL | ON FILE |
| DAVID ORAM | ON FILE |
| DAVID ORENSTEIN | ON FILE |
| DAVID ORSON MERRELL | ON FILE |
| DAVID OSEBHAHIEME OKOENE | ON FILE |
| DAVID OSHA JOSIAH | ON FILE |
| DAVID OSUNA | ON FILE |
| DAVID OSUNA | ON FILE |
| DAVID OTERO BARREIRO | ON FILE |
| DAVID OTTAM MANBAUHAR | ON FILE |
| DAVID OUSTED | ON FILE |
| DAVID OUTUMURO RODRIGUEZ | ON FILE |
| DAVID OWAIN NOEB | ON FILE |
| DAVID OWEN | ON FILE |
| DAVID OWEN BRADING | ON FILE |
| DAVID OWEN HEPPS | ON FILE |
| DAVID OZORIA | ON FILE |
| DAVID P BAYLEY JR | ON FILE |
| DAVID P BOUDWIN | ON FILE |
| DAVID P BRYSON | ON FILE |
| DAVID P C BOERS | ON FILE |
| DAVID P FAULKNER | ON FILE |
| DAVID P FRANCHINI | ON FILE |
| DAVID P GOODWIN | ON FILE |
| DAVID P HOWELL | ON FILE |
| DAVID P L N JUPIJN | ON FILE |
| DAVID P MC ELROY | ON FILE |
| DAVID P MILES | ON FILE |
| DAVID P NECKRITZ | ON FILE |
| DAVID P RICHARDSON | ON FILE |
| DAVID P SCHREINER | ON FILE |
| DAVID P SEAGLE | ON FILE |
| DAVID P TAN | ON FILE |
| DAVID P VELLANTE | ON FILE |
| DAVID P WALKER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID P WARREN | ON FILE |
| DAVID P WEBER | ON FILE |
| DAVID PACLIK | ON FILE |
| DAVID PADILLA | ON FILE |
| DAVID PADILLA DURAN | ON FILE |
| DAVID PAK WAI SUN | ON FILE |
| DAVID PALHARTINGER | ON FILE |
| DAVID PALOMAR CROS | ON FILE |
| DAVID PALOMBIERI | ON FILE |
| DAVID PARAG | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARKER | ON FILE |
| DAVID PARKER | ON FILE |
| DAVID PARKER HEILIGER | ON FILE |
| DAVID PARKER WIGTON | ON FILE |
| DAVID PARRIS MUNNE | ON FILE |
| DAVID PARSONS | ON FILE |
| DAVID PARULAVA | ON FILE |
| DAVID PARULAVA | ON FILE |
| DAVID PASCAL MICHEL VENDANGE | ON FILE |
| DAVID PASCUAL ANGUIANO | ON FILE |
| DAVID PATERA | ON FILE |
| DAVID PATRICK ALCOTT | ON FILE |
| DAVID PATRICK BARRY | ON FILE |
| DAVID PATRICK BYRNE | ON FILE |
| DAVID PATRICK CLARKSON | ON FILE |
| DAVID PATRICK CONROY | ON FILE |
| DAVID PATRICK DILLON | ON FILE |
| DAVID PATRICK FLAHERTY | ON FILE |
| DAVID PATRICK GERRELLS | ON FILE |
| DAVID PATRICK GRAJEWSKI | ON FILE |
| DAVID PATRICK HOLDEN | ON FILE |
| DAVID PATRICK JANNOTTA | ON FILE |
| DAVID PATRICK KENNEDY | ON FILE |
| DAVID PATRICK KEYWORTH | ON FILE |
| DAVID PATRICK MCDONALD | ON FILE |
| DAVID PATRICK MITCHELL | ON FILE |
| DAVID PATRICK MOUCADEL | ON FILE |
| DAVID PATRICK NOLA | ON FILE |
| DAVID PATRICK SAWYER | ON FILE |
| DAVID PATRICK TAYLOR | ON FILE |
| DAVID PATRICK TREACY | ON FILE |
| DAVID PATRICK WALSH | ON FILE |
| DAVID PATRICK WIGGENHORN | ON FILE |
| DAVID PATRICK WRINN | ON FILE |
| DAVID PATRIK NYITRAI | ON FILE |
| DAVID PATRY | ON FILE |
| DAVID PAUL ABBEY | ON FILE |
| DAVID PAUL ALKIRE | ON FILE |
| DAVID PAUL ANDREW | ON FILE |
| DAVID PAUL ANDREW | ON FILE |
| DAVID PAUL BAKER | ON FILE |
| DAVID PAUL BERNARU THOMANN | ON FILE |
| DAVID PAUL BIENIADA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PAUL BURBIDGE | ON FILE |
| DAVID PAUL BYUS | ON FILE |
| DAVID PAUL CARVER | ON FILE |
| DAVID PAUL CAUGHILL | ON FILE |
| DAVID PAUL CHIARA | ON FILE |
| DAVID PAUL CHIORDI | ON FILE |
| DAVID PAUL COHEN | ON FILE |
| DAVID PAUL DERMOTT | ON FILE |
| DAVID PAUL DOTY | ON FILE |
| DAVID PAUL DUESSEL | ON FILE |
| DAVID PAUL DURAN | ON FILE |
| DAVID PAUL EDOUARD ROGER EPITER | ON FILE |
| DAVID PAUL ELLIS | ON FILE |
| DAVID PAUL EVERLING | ON FILE |
| DAVID PAUL FITZGERALD | ON FILE |
| DAVID PAUL FRANSHAM | ON FILE |
| DAVID PAUL FRISCH | ON FILE |
| DAVID PAUL FUMERO | ON FILE |
| DAVID PAUL GEHART | ON FILE |
| DAVID PAUL GHIO | ON FILE |
| DAVID PAUL GUTHRIE | ON FILE |
| DAVID PAUL HANN | ON FILE |
| DAVID PAUL HART | ON FILE |
| DAVID PAUL HAYES | ON FILE |
| DAVID PAUL HONG | ON FILE |
| DAVID PAUL HOWELL | ON FILE |
| DAVID PAUL IVORY | ON FILE |
| DAVID PAUL JEAN SHYAM LOUTREL | ON FILE |
| DAVID PAUL JOHNSON | ON FILE |
| DAVID PAUL JOSEPH GUILHAUMOU | ON FILE |
| DAVID PAUL JUDD | ON FILE |
| DAVID PAUL KADAVY | ON FILE |
| DAVID PAUL KLOET | ON FILE |
| DAVID PAUL KOCH | ON FILE |
| DAVID PAUL KRAJNIK | ON FILE |
| DAVID PAUL LEESTMA | ON FILE |
| DAVID PAUL LUDWIG | ON FILE |
| DAVID PAUL MAURICE ROURE | ON FILE |
| DAVID PAUL MAURICE ROURE | ON FILE |
| DAVID PAUL MINDELL | ON FILE |
| DAVID PAUL MOONEY | ON FILE |
| DAVID PAUL MOSS | ON FILE |
| DAVID PAUL MULNIX | ON FILE |
| DAVID PAUL ONG NGO | ON FILE |
| DAVID PAUL PIERSON | ON FILE |
| DAVID PAUL PUGH | ON FILE |
| DAVID PAUL R BOZIER | ON FILE |
| DAVID PAUL RATCLIFFE | ON FILE |
| DAVID PAUL RICHARD | ON FILE |
| DAVID PAUL RODGERS | ON FILE |
| DAVID PAUL ROSSO-LLOPART | ON FILE |
| DAVID PAUL SCHROEDER | ON FILE |
| DAVID PAUL SCOBLE | ON FILE |
| DAVID PAUL SNYDER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PAUL STEINBERGER | ON FILE |
| DAVID PAUL SWETS | ON FILE |
| DAVID PAUL SZYMANSKI | ON FILE |
| DAVID PAUL YERBY | ON FILE |
| DAVID PAUL ZAKHARCHUK | ON FILE |
| DAVID PAULWELLINGTON WITKOP | ON FILE |
| DAVID PEARL-SCHWARTZ | ON FILE |
| DAVID PECHA | ON FILE |
| DAVID PECINKA | ON FILE |
| DAVID PECKAJ | ON FILE |
| DAVID PEDERSEN RIECK | ON FILE |
| DAVID PELIKAN | ON FILE |
| DAVID PELLERIN | ON FILE |
| DAVID PERANDRES VILLEGAS | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ III | ON FILE |
| DAVID PEREZ JIMENEZ | ON FILE |
| DAVID PEREZ MARTINEZ | ON FILE |
| DAVID PEREZ MEJIA | ON FILE |
| DAVID PEREZ MONTES | ON FILE |
| DAVID PEREZ MORA | ON FILE |
| DAVID PEREZ VINUESA | ON FILE |
| DAVID PERRY | ON FILE |
| DAVID PERRY WATKINS | ON FILE |
| DAVID PETER ABRAHAMS | ON FILE |
| DAVID PETER ALBERT GNÃ„GI | ON FILE |
| DAVID PETER AMOS | ON FILE |
| DAVID PETER ANDREWS | ON FILE |
| DAVID PETER ATTREED | ON FILE |
| DAVID PETER COE | ON FILE |
| DAVID PETER DEKOLD | ON FILE |
| DAVID PETER ELLIS | ON FILE |
| DAVID PETER HUNZIKER | ON FILE |
| DAVID PETER JUDD | ON FILE |
| DAVID PETER LOVEJOY | ON FILE |
| DAVID PETER MANNING | ON FILE |
| DAVID PETER MAYER | ON FILE |
| DAVID PETER MCMULLEN | ON FILE |
| DAVID PETER MICHAEL | ON FILE |
| DAVID PETER NORMAN | ON FILE |
| DAVID PETER RANDALL | ON FILE |
| DAVID PETER REMEDIOS | ON FILE |
| DAVID PETER RISSIK | ON FILE |
| DAVID PETER ROBATEAU | ON FILE |
| DAVID PETER ROTHSTEIN | ON FILE |
| DAVID PETER RYAN | ON FILE |
| DAVID PETER SCANLAN | ON FILE |
| DAVID PETER SZABO | ON FILE |
| DAVID PETER WELCH | ON FILE |
| DAVID PETRICEVIC | ON FILE |
| DAVID PEULDERS | ON FILE |
| DAVID PFEIFER | ON FILE |
| DAVID PHALARIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAN | ON FILE |
| DAVID PHAN | ON FILE |
| DAVID PHAN | ON FILE |
| DAVID PHILIP FRANCIS | ON FILE |
| DAVID PHILIP ROSENTHAL | ON FILE |
| DAVID PHILIP SHARPLES | ON FILE |
| DAVID PHILIPP SEAN ROSIN | ON FILE |
| DAVID PHILIPPE J ROLIN | ON FILE |
| DAVID PHILIPPE RENALD BRAEM | ON FILE |
| DAVID PHILLIP CAMPANO | ON FILE |
| DAVID PHILLIP GREEN | ON FILE |
| DAVID PHILLIP HULSE | ON FILE |
| DAVID PHILLIP MOORE | ON FILE |
| DAVID PHOMMASENG | ON FILE |
| DAVID PHUC VU | ON FILE |
| DAVID PICARELLI | ON FILE |
| DAVID PIERRE | ON FILE |
| DAVID PIERRE BARTHELEMY | ON FILE |
| DAVID PIERRE CASTAINGS | ON FILE |
| DAVID PIERRE EDOUARD AGRET | ON FILE |
| DAVID PIERRE GUY BOUYON | ON FILE |
| DAVID PIERRE HARRY LAROCHE | ON FILE |
| DAVID PIERRE JACQUES MALOREY | ON FILE |
| DAVID PIERRE MELKONIAN | ON FILE |
| DAVID PIERRE REMY HUCAULT | ON FILE |
| DAVID PIERRE SARFAS | ON FILE |
| DAVID PIERSON | ON FILE |
| DAVID PING CHOU | ON FILE |
| DAVID PING FENG LIN | ON FILE |
| DAVID PINILLA ALONSO | ON FILE |
| DAVID PINKAS | ON FILE |
| DAVID PINTER HAMMERSCHMIDT | ON FILE |
| DAVID PITZ | ON FILE |
| DAVID PLA CASACUBERTA | ON FILE |
| DAVID PLATSCHEK | ON FILE |
| DAVID PLUNKETT | ON FILE |
| DAVID POCS | ON FILE |
| DAVID PODLIPNY | ON FILE |
| DAVID PODZIMEK | ON FILE |
| DAVID POINTER | ON FILE |
| DAVID POISSON | ON FILE |
| DAVID POLCIC | ON FILE |
| DAVID POLEDNAK | ON FILE |
| DAVID POLITZER | ON FILE |
| DAVID PONDELJAK | ON FILE |
| DAVID PONIZIL | ON FILE |
| DAVID PORLENG CHUNG | ON FILE |
| DAVID PORQUILLO VAN TEESELING | ON FILE |
| DAVID POTOCNIK | ON FILE |
| DAVID POTTER HASWELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID POTUCEK | ON FILE |
| DAVID POULIN | ON FILE |
| DAVID POULTON | ON FILE |
| DAVID POUTOU SORIANO | ON FILE |
| DAVID POWELL | ON FILE |
| DAVID POZO MARTINEZ | ON FILE |
| DAVID PRABHU KIRAN SOUDAMALLA | ON FILE |
| DAVID PRESTON CHAMBERS | ON FILE |
| DAVID PRESTON TURPIN | ON FILE |
| DAVID PRETOTTO | ON FILE |
| DAVID PREZNUK | ON FILE |
| DAVID PROKOPEC | ON FILE |
| DAVID PROULX | ON FILE |
| DAVID PRZENIOSLO | ON FILE |
| DAVID PUEN MING SHEN | ON FILE |
| DAVID PUERTA MARTOS | ON FILE |
| DAVID PUGH | ON FILE |
| DAVID PULIDO SERRANO | ON FILE |
| DAVID Q CHAU | ON FILE |
| DAVID QI | ON FILE |
| DAVID QUEK | ON FILE |
| DAVID QUESADA ACEDO | ON FILE |
| DAVID QUIROZ MARIN | ON FILE |
| DAVID QUOC THINH TRAN | ON FILE |
| DAVID R ARSENAULT | ON FILE |
| DAVID R AXLINE | ON FILE |
| DAVID R BARLOW | ON FILE |
| DAVID R CHAVES | ON FILE |
| DAVID R COFFMAN | ON FILE |
| DAVID R CREWDSON | ON FILE |
| DAVID R CROSS | ON FILE |
| DAVID R EVANS | ON FILE |
| DAVID R HOLT | ON FILE |
| DAVID R KENNEDY | ON FILE |
| DAVID R KOKANDY | ON FILE |
| DAVID R MAII | ON FILE |
| DAVID R NEWMAN | ON FILE |
| DAVID R OHLINGER | ON FILE |
| DAVID R OLIVER | ON FILE |
| DAVID R POIRIER | ON FILE |
| DAVID R STAHLER JR | ON FILE |
| DAVID R STEPIEN | ON FILE |
| DAVID R WEBER | ON FILE |
| DAVID R. B. FITZGERALD | ON FILE |
| DAVID RABOTIN | ON FILE |
| DAVID RAFAEL ABREU | ON FILE |
| DAVID RAFAEL DUARTE | ON FILE |
| DAVID RAFAEL ROBLETO | ON FILE |
| DAVID RAINTON | ON FILE |
| DAVID RAKUSAN | ON FILE |
| DAVID RALPH WAXMAN | ON FILE |
| DAVID RAMIREZ | ON FILE |
| DAVID RAMLI LEADERS | ON FILE |
| DAVID RAMON CARRUA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID RANDULFE LAGE | ON FILE |
| DAVID RÃŒHMKORF | ON FILE |
| DAVID RAOUL HOUGHTON | ON FILE |
| DAVID RAPHAEL KOPP | ON FILE |
| DAVID RATDOGG WILLIAMS | ON FILE |
| DAVID RAY ALCORN | ON FILE |
| DAVID RAY BOWEN | ON FILE |
| DAVID RAY DEJARNETTE | ON FILE |
| DAVID RAY FISHER | ON FILE |
| DAVID RAY GERHARDT | ON FILE |
| DAVID RAY MOORE | ON FILE |
| DAVID RAY SPIVEY | ON FILE |
| DAVID RAY STAPLES | ON FILE |
| DAVID RAY VANDEN HEUVEL | ON FILE |
| DAVID RAY WILHELM | ON FILE |
| DAVID RAYMOND ELTON | ON FILE |
| DAVID RAYMOND KOSTIN | ON FILE |
| DAVID RAYMOND KRAFT | ON FILE |
| DAVID RAYMOND MAY | ON FILE |
| DAVID RAYMOND MCGEARY | ON FILE |
| DAVID RAYMOND REILLY | ON FILE |
| DAVID REDONDO DIAZ | ON FILE |
| DAVID REDONDO GARCIA | ON FILE |
| DAVID REECE LINDSTROM | ON FILE |
| DAVID REECH MAJAK AKUAK | ON FILE |
| DAVID REED | ON FILE |
| DAVID REGINALD DURDEN | ON FILE |
| DAVID REHOR | ON FILE |
| DAVID REID JACKSON | ON FILE |
| DAVID REINA FERNANDEZ | ON FILE |
| DAVID REINALDO LOYOLA ARIAS | ON FILE |
| DAVID REINDER NATHANIEL MOL | ON FILE |
| DAVID RELL SMITH | ON FILE |
| DAVID REMI MONTET | ON FILE |
| DAVID RENE CICCIA | ON FILE |
| DAVID RENE CLAUDE SUEUR | ON FILE |
| DAVID RENE ORTIZ | ON FILE |
| DAVID RENE PEREZ | ON FILE |
| DAVID RESTREPO JIMENEZ | ON FILE |
| DAVID REUBEN BANZON DELA PAZ | ON FILE |
| DAVID REUBEN THOMPSON | ON FILE |
| DAVID REYNOLDS TRACEY | ON FILE |
| DAVID RIBAU DOS SANTOS | ON FILE |
| DAVID RICARDO MONTERO | ON FILE |
| DAVID RICARDO URBANO FONSECA | ON FILE |
| DAVID RICHARD BLAKEMAN | ON FILE |
| DAVID RICHARD BRANDON | ON FILE |
| DAVID RICHARD CANNON | ON FILE |
| DAVID RICHARD CORNELL | ON FILE |
| DAVID RICHARD CROSBY PICKERING | ON FILE |
| DAVID RICHARD FACIANE | ON FILE |
| DAVID RICHARD FRIEDMAN | ON FILE |
| DAVID RICHARD GIRAUDO | ON FILE |
| DAVID RICHARD HAMILTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID RICHARD HAY | ON FILE |
| DAVID RICHARD KORBEL | ON FILE |
| DAVID RICHARD LACOX | ON FILE |
| DAVID RICHARD LANCASTER | ON FILE |
| DAVID RICHARD MAHER | ON FILE |
| DAVID RICHARD MILLAR | ON FILE |
| DAVID RICHARD NORRIS | ON FILE |
| DAVID RICHARD OCHOA | ON FILE |
| DAVID RICHARD ORR | ON FILE |
| DAVID RICHARD POWER | ON FILE |
| DAVID RICHARD SONNENBERG | ON FILE |
| DAVID RICHARD SZYMKOWIAK | ON FILE |
| DAVID RICHARD UTYRO | ON FILE |
| DAVID RIEDEL | ON FILE |
| DAVID RIETZ | ON FILE |
| DAVID RIGOBERTO ARTOLA | ON FILE |
| DAVID RILEY STEVENS | ON FILE |
| DAVID RITO | ON FILE |
| DAVID RITSON | ON FILE |
| DAVID RIVERS | ON FILE |
| DAVID RIVOALEN | ON FILE |
| DAVID ROBBERT ENGELEN | ON FILE |
| DAVID ROBERT ANDREW | ON FILE |
| DAVID ROBERT AUGUSTO | ON FILE |
| DAVID ROBERT BARON | ON FILE |
| DAVID ROBERT BOCK | ON FILE |
| DAVID ROBERT BOWLES | ON FILE |
| DAVID ROBERT BRIGHT | ON FILE |
| DAVID ROBERT BROOKS | ON FILE |
| DAVID ROBERT BROWN | ON FILE |
| DAVID ROBERT BROWN | ON FILE |
| DAVID ROBERT CARLISLE | ON FILE |
| DAVID ROBERT CLARY | ON FILE |
| DAVID ROBERT COLLINS | ON FILE |
| DAVID ROBERT CSIKI | ON FILE |
| DAVID ROBERT FARMER | ON FILE |
| DAVID ROBERT FRASER BUCHANAN | ON FILE |
| DAVID ROBERT FRIED | ON FILE |
| DAVID ROBERT GORMAN | ON FILE |
| DAVID ROBERT HICKMAN | ON FILE |
| DAVID ROBERT HUNT | ON FILE |
| DAVID ROBERT IRWIN | ON FILE |
| DAVID ROBERT JACKSON | ON FILE |
| DAVID ROBERT JAMES BROWN | ON FILE |
| DAVID ROBERT JENKIN | ON FILE |
| DAVID ROBERT KEWAL | ON FILE |
| DAVID ROBERT KISZEWSKI | ON FILE |
| DAVID ROBERT LESTER | ON FILE |
| DAVID ROBERT LLOYD | ON FILE |
| DAVID ROBERT LUDOLPH | ON FILE |
| DAVID ROBERT MACGREGOR | ON FILE |
| DAVID ROBERT MARTIN | ON FILE |
| DAVID ROBERT MATTHEWS | ON FILE |
| DAVID ROBERT MOIR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ROBERT NATALI | ON FILE |
| DAVID ROBERT OLLERHEAD | ON FILE |
| DAVID ROBERT OWEN | ON FILE |
| DAVID ROBERT PENN | ON FILE |
| DAVID ROBERT PERKINS | ON FILE |
| DAVID ROBERT PITTARD | ON FILE |
| DAVID ROBERT POOLE | ON FILE |
| DAVID ROBERT RANDEL | ON FILE |
| DAVID ROBERT REDLIN | ON FILE |
| DAVID ROBERT REPO | ON FILE |
| DAVID ROBERT SALAMON | ON FILE |
| DAVID ROBERT SATTLER | ON FILE |
| DAVID ROBERT SCHMALDIENST | ON FILE |
| DAVID ROBERT SCHMID | ON FILE |
| DAVID ROBERT SHACKLEFORD | ON FILE |
| DAVID ROBERT SHAW | ON FILE |
| DAVID ROBERT SPRANZA | ON FILE |
| DAVID ROBERT STOECKLI | ON FILE |
| DAVID ROBERT TORRES SR | ON FILE |
| DAVID ROBERT WEBER | ON FILE |
| DAVID ROBERT WEST | ON FILE |
| DAVID ROBERT WYPER | ON FILE |
| DAVID ROBERTO BULNES | ON FILE |
| DAVID ROBERTO MOLINA | ON FILE |
| DAVID ROBERTPASTOR CITRON | ON FILE |
| DAVID ROBERTY | ON FILE |
| DAVID ROBIN SMITH | ON FILE |
| DAVID ROBLEDO | ON FILE |
| DAVID ROBLEDO VELEZ | ON FILE |
| DAVID ROCHETTE | ON FILE |
| DAVID ROCKNE TAN | ON FILE |
| DAVID ROD SIEWPERSAD | ON FILE |
| DAVID RODEN BOLT | ON FILE |
| DAVID RODGERS ODENYO | ON FILE |
| DAVID RODMAN | ON FILE |
| DAVID RODNEY DAMON | ON FILE |
| DAVID RODNEY QUEIROLO | ON FILE |
| DAVID RODOLFO DABDOUB | ON FILE |
| DAVID RODOLFO GONZALEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ BLANCO | ON FILE |
| DAVID RODRIGUEZ BOHORQUEZ | ON FILE |
| DAVID RODRIGUEZ GARCIA | ON FILE |
| DAVID RODRIGUEZ GUTIERREZ | ON FILE |
| DAVID RODRIGUEZ I IGUAL | ON FILE |
| DAVID RODRIGUEZ MARTINEZ | ON FILE |
| DAVID RODRIGUEZ REMESAL | ON FILE |
| DAVID ROGER BLACKFORD JR | ON FILE |
| DAVID ROGER BONGIOVANNI | ON FILE |
| DAVID ROGER C BYLOOS | ON FILE |
| DAVID ROGER M VATANSEVER | ON FILE |
| DAVID ROGER MAURICE PHILIPPE BARBIER | ON FILE |
| DAVID ROGER MCLEAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ROGERS | ON FILE |
| DAVID ROLAND ALLEN FORT | ON FILE |
| DAVID ROLAND ERNESTO FRASSETTO | ON FILE |
| DAVID ROLAND KEKESI | ON FILE |
| DAVID ROLAND LAURIDSEN | ON FILE |
| DAVID ROM | ON FILE |
| DAVID ROMAN | ON FILE |
| DAVID ROMAN CASTELLANOS | ON FILE |
| DAVID ROMAN EISNER | ON FILE |
| DAVID RONALD BERGER | ON FILE |
| DAVID RONALD CAMERON | ON FILE |
| DAVID RONALD CHARBONNEAU | ON FILE |
| DAVID RONALD THOMAS BLACK | ON FILE |
| DAVID RONG ZHANG | ON FILE |
| DAVID ROSALES PARRAL | ON FILE |
| DAVID ROSMON | ON FILE |
| DAVID ROSS | ON FILE |
| DAVID ROSS CROUCH | ON FILE |
| DAVID ROSS DEARNLEY | ON FILE |
| DAVID ROSS HERREN | ON FILE |
| DAVID ROSS MONAGHAN | ON FILE |
| DAVID ROSS SMART | ON FILE |
| DAVID ROSS WORK | ON FILE |
| DAVID ROSS WYNESS | ON FILE |
| DAVID ROUBAL | ON FILE |
| DAVID ROVINE | ON FILE |
| DAVID ROVSING | ON FILE |
| DAVID ROWDEN CLARK | ON FILE |
| DAVID ROWE MATHISON JR | ON FILE |
| DAVID ROY DEWESE | ON FILE |
| DAVID ROY DICKINSON | ON FILE |
| DAVID ROY KILLIAN | ON FILE |
| DAVID ROY PAYNE | ON FILE |
| DAVID ROY-WILLIAM GIEG | ON FILE |
| DAVID RUBEN ARISTIZABAL CARDONA | ON FILE |
| DAVID RUBEN CALLES ROMERO | ON FILE |
| DAVID RUBEN ROMERO | ON FILE |
| DAVID RUBES | ON FILE |
| DAVID RUISINGER | ON FILE |
| DAVID RUIZ | ON FILE |
| DAVID RUIZ COLMENAR | ON FILE |
| DAVID RUMORA | ON FILE |
| DAVID RUMSEY BROWN | ON FILE |
| DAVID RUSHE BRADY | ON FILE |
| DAVID RUSSELL | ON FILE |
| DAVID RUSSELL ACKLIN | ON FILE |
| DAVID RUSSELL COLE JR | ON FILE |
| DAVID RUSSELL GREENBERG | ON FILE |
| DAVID RUSSELL SHOOP | ON FILE |
| DAVID RUSSELL SHOOP | ON FILE |
| DAVID RUSSELL VAYHINGER | ON FILE |
| DAVID RUTLEDGE ANKENEY | ON FILE |
| DAVID RUTTLEDGE | ON FILE |
| DAVID RYAN ALVIOLA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID RYAN BATTEN | ON FILE |
| DAVID RYAN BRADSHAW | ON FILE |
| DAVID RYAN BROOKS | ON FILE |
| DAVID RYAN DEVINE | ON FILE |
| DAVID RYAN FOUSEK | ON FILE |
| DAVID RYAN FRANCIS FOGARTY | ON FILE |
| DAVID RYAN GILBERT | ON FILE |
| DAVID RYAN HINES | ON FILE |
| DAVID RYAN LONG | ON FILE |
| DAVID RYAN LUND | ON FILE |
| DAVID RYAN MACEWEN | ON FILE |
| DAVID RYAN MAUTZ | ON FILE |
| DAVID RYAN OLEKSY | ON FILE |
| DAVID RYAN ROSSBERG | ON FILE |
| DAVID RYAN SCHUURMAN | ON FILE |
| DAVID RYAN THALKEN | ON FILE |
| DAVID RYAN TOLKAMP | ON FILE |
| DAVID RYAN YOUNG | ON FILE |
| DAVID RYERSE | ON FILE |
| DAVID RYSANEK | ON FILE |
| DAVID S AGUSTIN | ON FILE |
| DAVID S CHO | ON FILE |
| DAVID S CHON | ON FILE |
| DAVID S DEMPSTER | ON FILE |
| DAVID S DENNIS | ON FILE |
| DAVID S DRAFFIN | ON FILE |
| DAVID S GOLDSTEIN | ON FILE |
| DAVID S KIM | ON FILE |
| DAVID S MENDELSOHN | ON FILE |
| DAVID S NEHODA | ON FILE |
| DAVID S OH | ON FILE |
| DAVID S ROSTOKER | ON FILE |
| DAVID S SCHWABE | ON FILE |
| DAVID S SCHWARK | ON FILE |
| DAVID S T CHUI | ON FILE |
| DAVID S ZOLLER | ON FILE |
| DAVID SACCON | ON FILE |
| DAVID SACH | ON FILE |
| DAVID SACHSE | ON FILE |
| DAVID SAEZ PALACIOS | ON FILE |
| DAVID SAEZ PEDREGOSA | ON FILE |
| DAVID SAGE PHUNG | ON FILE |
| DAVID SAINATO | ON FILE |
| DAVID SALDIVAR MIRANDA | ON FILE |
| DAVID SALES BAINBRIDGE | ON FILE |
| DAVID SALHANY | ON FILE |
| DAVID SALINAS | ON FILE |
| DAVID SALOMON LEKMOULI | ON FILE |
| DAVID SALVADOR VARELA RODRIGUEZ | ON FILE |
| DAVID SALVATORE DE PRISTO | ON FILE |
| DAVID SAMENT | ON FILE |
| DAVID SAMPEDRO GARCIA | ON FILE |
| DAVID SAMU | ON FILE |
| DAVID SAMUEL BRANSKY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SAMUEL CASAS | ON FILE |
| DAVID SAMUEL COPE | ON FILE |
| DAVID SAMUEL ENABNIT | ON FILE |
| DAVID SAMUEL EVANS | ON FILE |
| DAVID SAMUEL GALLO | ON FILE |
| DAVID SAMUEL HUTCHISON | ON FILE |
| DAVID SAMUEL KEARNEY | ON FILE |
| DAVID SAMUEL KIM | ON FILE |
| DAVID SAMUEL MEIS | ON FILE |
| DAVID SAMUEL PRECIADO | ON FILE |
| DAVID SAMUEL RUBIN | ON FILE |
| DAVID SAMUEL WOODS | ON FILE |
| DAVID SANCHES GOMES FURTADO | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANCHEZ DIEZ | ON FILE |
| DAVID SANCHEZ FERNANDEZ | ON FILE |
| DAVID SANCHEZ RIONEGRO | ON FILE |
| DAVID SANCHEZ RODRIGUEZ | ON FILE |
| DAVID SANDOVAL | ON FILE |
| DAVID SANDYK | ON FILE |
| DAVID SANG CHUN BLAKE SHIN | ON FILE |
| DAVID SANG JO | ON FILE |
| DAVID SANG MOORE | ON FILE |
| DAVID SANHA PARK | ON FILE |
| DAVID SANJURJO CASTELAO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTIAGO HERNANDEZ | ON FILE |
| DAVID SANTOS DE CARVALHO | ON FILE |
| DAVID SANTOS GONCALVES | ON FILE |
| DAVID SANZ CANAL | ON FILE |
| DAVID SANZ OTI | ON FILE |
| DAVID SARABIA RUIZ | ON FILE |
| DAVID SARGENT CARDON | ON FILE |
| DAVID SATTLER HAASE | ON FILE |
| DAVID SAUNDERS | ON FILE |
| DAVID SAVAII FAATOALIA | ON FILE |
| DAVID SAVVOVICH KALUCIN | ON FILE |
| DAVID SAYAGO | ON FILE |
| DAVID SCEMAMA | ON FILE |
| DAVID SCERRI | ON FILE |
| DAVID SCHLOSBERG | ON FILE |
| DAVID SCHMIDT | ON FILE |
| DAVID SCHNEIDER | ON FILE |
| DAVID SCHOR | ON FILE |
| DAVID SCHRÃ–DER | ON FILE |
| DAVID SCHUPPLI | ON FILE |
| DAVID SCHUSTER | ON FILE |
| DAVID SCOT DOWE | ON FILE |
| DAVID SCOTT ANDREWS | ON FILE |
| DAVID SCOTT ARNOLD | ON FILE |
| DAVID SCOTT BLOOMFIELD | ON FILE |
| DAVID SCOTT CRAIGMILE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SCOTT CURRIE | ON FILE |
| DAVID SCOTT DALY | ON FILE |
| DAVID SCOTT DINNING | ON FILE |
| DAVID SCOTT FERRE | ON FILE |
| DAVID SCOTT GIESELMAN | ON FILE |
| DAVID SCOTT GRUHN | ON FILE |
| DAVID SCOTT HAZLITT | ON FILE |
| DAVID SCOTT HENSLER | ON FILE |
| DAVID SCOTT LABARRE | ON FILE |
| DAVID SCOTT LAZENBY | ON FILE |
| DAVID SCOTT LOGIE | ON FILE |
| DAVID SCOTT LOSAVIO | ON FILE |
| DAVID SCOTT LUND | ON FILE |
| DAVID SCOTT MADDOX | ON FILE |
| DAVID SCOTT MARKS | ON FILE |
| DAVID SCOTT NEWELL | ON FILE |
| DAVID SCOTT NEYMAN | ON FILE |
| DAVID SCOTT PATERSON | ON FILE |
| DAVID SCOTT PLUMMER | ON FILE |
| DAVID SCOTT RASKAS | ON FILE |
| DAVID SCOTT SHIRLING | ON FILE |
| DAVID SCOTT SMITH | ON FILE |
| DAVID SCOTT SOTIROS | ON FILE |
| DAVID SCOTT TROUPIN | ON FILE |
| DAVID SCOTT VERMEY | ON FILE |
| DAVID SCOTT WILLIAMS | ON FILE |
| DAVID SCOTT WILLOUGHBY | ON FILE |
| DAVID SCULLY | ON FILE |
| DAVID SEAN CONNAUGHTON | ON FILE |
| DAVID SEAN MITCHELL | ON FILE |
| DAVID SEAN SINNETT | ON FILE |
| DAVID SEBASTIANENZO MAZZOTTA | ON FILE |
| DAVID SEBBAH | ON FILE |
| DAVID SEBESTA | ON FILE |
| DAVID SEIJAS | ON FILE |
| DAVID SEMERDJIAN | ON FILE |
| DAVID SENEN GARCIA HURTADO | ON FILE |
| DAVID SEPULVEDA | ON FILE |
| DAVID SERGE BOURET | ON FILE |
| DAVID SERRANO | ON FILE |
| DAVID SETH AMARO | ON FILE |
| DAVID SETH APRIL | ON FILE |
| DAVID SETH PITTS | ON FILE |
| DAVID SEUNG GUE CHOI | ON FILE |
| DAVID SEUNGBYEOK LEE | ON FILE |
| DAVID SEVER | ON FILE |
| DAVID SEVERSKY | ON FILE |
| DAVID SHAHID MUHAMMAD | ON FILE |
| DAVID SHALTS | ON FILE |
| DAVID SHANE CONNELL | ON FILE |
| DAVID SHANE FRAZIER | ON FILE |
| DAVID SHANE INGWERSEN | ON FILE |
| DAVID SHANE STEELE | ON FILE |
| DAVID SHANE STRATTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SHANNON DUKE | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHAWN CASTELLI | ON FILE |
| DAVID SHAWN STARKEY | ON FILE |
| DAVID SHAYNE GARVIN | ON FILE |
| DAVID SHERBO-HUGGINS | ON FILE |
| DAVID SHERIDAN | ON FILE |
| DAVID SHIH | ON FILE |
| DAVID SHIN | ON FILE |
| DAVID SHIN KUEN WU | ON FILE |
| DAVID SHIN MILLER | ON FILE |
| DAVID SHO LY | ON FILE |
| DAVID SHOLOM DUBOV | ON FILE |
| DAVID SHUGERT BUSTAMANTE | ON FILE |
| DAVID SHUO WANG | ON FILE |
| DAVID SHYUAN WANG | ON FILE |
| DAVID SI | ON FILE |
| DAVID SIBRIAN | ON FILE |
| DAVID SID COY | ON FILE |
| DAVID SIDNEY GRIFFIN | ON FILE |
| DAVID SIEOW | ON FILE |
| DAVID SILVA DO CANTO | ON FILE |
| DAVID SILVA SMITH | ON FILE |
| DAVID SIM YI KAI | ON FILE |
| DAVID SIMECEK | ON FILE |
| DAVID SIMOES APARICIO | ON FILE |
| DAVID SIMON | ON FILE |
| DAVID SIMON JONES | ON FILE |
| DAVID SIMON JULIEN STEGER | ON FILE |
| DAVID SIMON NEWELL | ON FILE |
| DAVID SIMON NUNEZ MARAMBIO | ON FILE |
| DAVID SIMPSON | ON FILE |
| DAVID SIMPSON | ON FILE |
| DAVID SIMUNOVIC | ON FILE |
| DAVID SINGH | ON FILE |
| DAVID SINGH KOONAR | ON FILE |
| DAVID SINJAYA | ON FILE |
| DAVID SINKA | ON FILE |
| DAVID SINKA | ON FILE |
| DAVID SINYOUNG YOON | ON FILE |
| DAVID SIWEN CHEN | ON FILE |
| DAVID SLINGSBY PEREL | ON FILE |
| DAVID SLUSAREK | ON FILE |
| DAVID SMEHLIK | ON FILE |
| DAVID SMETANA | ON FILE |
| DAVID SODIENYE BELL GAM | ON FILE |
| DAVID SOHAIL GIRJIS | ON FILE |
| DAVID SOLANAS JOVEN | ON FILE |
| DAVID SOLE ALMAGRO | ON FILE |
| DAVID SONG | ON FILE |
| DAVID SONG | ON FILE |
| DAVID SONGHORIAN | ON FILE |
| DAVID SOOMEKH | ON FILE |
| DAVID SOOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SOTO MARTINEZ | ON FILE |
| DAVID SOTTIMANO | ON FILE |
| DAVID SOUCY | ON FILE |
| DAVID SOUKSAVANH | ON FILE |
| DAVID SOVIS | ON FILE |
| DAVID SPAK | ON FILE |
| DAVID SPENCE | ON FILE |
| DAVID SPENCER ANDERSON | ON FILE |
| DAVID SPOLC | ON FILE |
| DAVID ST GERMAIN | ON FILE |
| DAVID STACK | ON FILE |
| DAVID STAMENKOVIC | ON FILE |
| DAVID STANCEL | ON FILE |
| DAVID STANFORD TERAO | ON FILE |
| DAVID STANISLAV GANTCHER | ON FILE |
| DAVID STANLEY CALDARALO | ON FILE |
| DAVID STANLEY GAVIA | ON FILE |
| DAVID STANLEY HAGAN | ON FILE |
| DAVID STANLEY HERRERA | ON FILE |
| DAVID STANLEY KOPP | ON FILE |
| DAVID STANLEY OLSON | ON FILE |
| DAVID STANLEY SWIFT | ON FILE |
| DAVID STANTON EVANS | ON FILE |
| DAVID STARRETT ORR | ON FILE |
| DAVID STARY | ON FILE |
| DAVID STASTNY | ON FILE |
| DAVID STEFAN PORTMANN | ON FILE |
| DAVID STEFAN VONBERG | ON FILE |
| DAVID STEFANEK | ON FILE |
| DAVID STEFANOVIC | ON FILE |
| DAVID STEGNER | ON FILE |
| DAVID STEINER | ON FILE |
| DAVID STEINMANN | ON FILE |
| DAVID STELLOVSKY | ON FILE |
| DAVID STENSON ARCHER | ON FILE |
| DAVID STENT COSTLEY | ON FILE |
| DAVID STEPHANE ALEXANDRE | ON FILE |
| DAVID STEPHANE FORTUNE | ON FILE |
| DAVID STEPHEN BANDS | ON FILE |
| DAVID STEPHEN CINNEY | ON FILE |
| DAVID STEPHEN ELLIS | ON FILE |
| DAVID STEPHEN IENI | ON FILE |
| DAVID STEPHEN KRENZ | ON FILE |
| DAVID STEPHEN LUP-YEEN LEONG | ON FILE |
| DAVID STEPHEN MAIER | ON FILE |
| DAVID STEPHEN PEARSON | ON FILE |
| DAVID STEPHEN QUINN | ON FILE |
| DAVID STEPHEN RUBIN | ON FILE |
| DAVID STEPHEN VORDERER | ON FILE |
| DAVID STERLING | ON FILE |
| DAVID STERLING COPE | ON FILE |
| DAVID STERNBERG PARDO | ON FILE |
| DAVID STEVE GUZMAN | ON FILE |
| DAVID STEVEN AAKHUS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID STEVEN AVERY | ON FILE |
| DAVID STEVEN BELL | ON FILE |
| DAVID STEVEN BOURNE | ON FILE |
| DAVID STEVEN KNEISLY | ON FILE |
| DAVID STEVEN NEWMAN | ON FILE |
| DAVID STEVEN NIELSEN | ON FILE |
| DAVID STEVEN REIS | ON FILE |
| DAVID STEVEN SILTAMAKI | ON FILE |
| DAVID STEVEN THOMPSON | ON FILE |
| DAVID STEVEN UFBERG | ON FILE |
| DAVID STEVEN WEIGUM | ON FILE |
| DAVID STEVEN ZELAYA AREVALO | ON FILE |
| DAVID STEVENSON | ON FILE |
| DAVID STEWART BOYLE | ON FILE |
| DAVID STEWART GUEST | ON FILE |
| DAVID STEWART KENNEDY | ON FILE |
| DAVID STEWART NORTH | ON FILE |
| DAVID STOLL | ON FILE |
| DAVID STORM | ON FILE |
| DAVID STUART GILL | ON FILE |
| DAVID STUART GOODRICH | ON FILE |
| DAVID STUART HAMMOND | ON FILE |
| DAVID STUART JONES | ON FILE |
| DAVID STUART MITCHELL | ON FILE |
| DAVID STUMPF | ON FILE |
| DAVID STUPAR | ON FILE |
| DAVID SU A | ON FILE |
| DAVID SUAREZ | ON FILE |
| DAVID SUCHANEK | ON FILE |
| DAVID SUMMER | ON FILE |
| DAVID SUN | ON FILE |
| DAVID SUSAMI | ON FILE |
| DAVID SUSANTO WARNOWIDODO | ON FILE |
| DAVID SVAJNCER | ON FILE |
| DAVID SWIFT | ON FILE |
| DAVID SYKORA | ON FILE |
| DAVID SYLVAIN RIOUX | ON FILE |
| DAVID SZARKA | ON FILE |
| DAVID T BOOHER | ON FILE |
| DAVID T GROSSE | ON FILE |
| DAVID T HLADKY | ON FILE |
| DAVID T KONG | ON FILE |
| DAVID T LE | ON FILE |
| DAVID T M LEIJNSE | ON FILE |
| DAVID T SUCHOCKI | ON FILE |
| DAVID T TA | ON FILE |
| DAVID T WU | ON FILE |
| DAVID TA WEI CHEN | ON FILE |
| DAVID TAI | ON FILE |
| DAVID TAIT KNIGHT | ON FILE |
| DAVID TAKACS | ON FILE |
| DAVID TAKESHI YANAGISAWA | ON FILE |
| DAVID TAMATI POHARAMA | ON FILE |
| DAVID TAMPIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID TAN AKA NAPA NGUYEN | ON FILE |
| DAVID TAN YONG KWANG | ON FILE |
| DAVID TANG | ON FILE |
| DAVID TARIN | ON FILE |
| DAVID TARQUINIO | ON FILE |
| DAVID TASAMA DUENAS | ON FILE |
| DAVID TAVAKOLI | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TEJEDA | ON FILE |
| DAVID TELFER MCCONAGHAY | ON FILE |
| DAVID TENSEN | ON FILE |
| DAVID TEOFILOVIC | ON FILE |
| DAVID TEPLIK | ON FILE |
| DAVID TERENCE OBRIEN | ON FILE |
| DAVID TETELBAUM | ON FILE |
| DAVID TETSUO NAKABAYASHI | ON FILE |
| DAVID THACH | ON FILE |
| DAVID THAI | ON FILE |
| DAVID THAI AN VO | ON FILE |
| DAVID THAM | ON FILE |
| DAVID THAN HOANG SAM | ON FILE |
| DAVID THANG VU | ON FILE |
| DAVID THANH HUNG NGUYEN | ON FILE |
| DAVID THAO | ON FILE |
| DAVID THE NGUYEN | ON FILE |
| DAVID THEODORE CLARK | ON FILE |
| DAVID THEODORE ROBERTS | ON FILE |
| DAVID THETFORD | ON FILE |
| DAVID THIERRY A DE WALQUE | ON FILE |
| DAVID T-HOANG NGUYEN | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS ARQUILLA | ON FILE |
| DAVID THOMAS ATKINSON | ON FILE |
| DAVID THOMAS BAILEY | ON FILE |
| DAVID THOMAS BLUNDEN | ON FILE |
| DAVID THOMAS BRADY | ON FILE |
| DAVID THOMAS C SHEPHERD | ON FILE |
| DAVID THOMAS CLARK | ON FILE |
| DAVID THOMAS COOPER | ON FILE |
| DAVID THOMAS COUGHLAN | ON FILE |
| DAVID THOMAS CUNIO | ON FILE |
| DAVID THOMAS DELA RUE | ON FILE |
| DAVID THOMAS DELGADO | ON FILE |
| DAVID THOMAS DOMINGUEZ | ON FILE |
| DAVID THOMAS FUCHS | ON FILE |
| DAVID THOMAS G KELLER | ON FILE |
| DAVID THOMAS GIBSON | ON FILE |
| DAVID THOMAS GUTOW | ON FILE |
| DAVID THOMAS HAIRSTON | ON FILE |
| DAVID THOMAS HAYNES | ON FILE |
| DAVID THOMAS HEASLIP | ON FILE |
| DAVID THOMAS HONAN | ON FILE |
| DAVID THOMAS HOSEA | ON FILE |
| DAVID THOMAS J MOORE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID THOMAS KEMPTON | ON FILE |
| DAVID THOMAS KENNEDY | ON FILE |
| DAVID THOMAS KENNEDY | ON FILE |
| DAVID THOMAS KING | ON FILE |
| DAVID THOMAS KLAHN | ON FILE |
| DAVID THOMAS LARSON | ON FILE |
| DAVID THOMAS LEE | ON FILE |
| DAVID THOMAS LIBERT | ON FILE |
| DAVID THOMAS MALONEY | ON FILE |
| DAVID THOMAS MATTHEWS | ON FILE |
| DAVID THOMAS MORIN | ON FILE |
| DAVID THOMAS MORTON | ON FILE |
| DAVID THOMAS ORELLA | ON FILE |
| DAVID THOMAS PACKHAM | ON FILE |
| DAVID THOMAS PARKINGTON | ON FILE |
| DAVID THOMAS RIVIECCIO | ON FILE |
| DAVID THOMAS RUSSELL | ON FILE |
| DAVID THOMAS SCHNEIDER | ON FILE |
| DAVID THOMAS SEITZ | ON FILE |
| DAVID THOMAS STEINBRONER | ON FILE |
| DAVID THOMAS TUSICK | ON FILE |
| DAVID THOMAS VAN DE CARR | ON FILE |
| DAVID THOMAS WEBB | ON FILE |
| DAVID THOMAS WINTERS | ON FILE |
| DAVID THOMAS WOOLMAN | ON FILE |
| DAVID THOMAS YEE-ENG | ON FILE |
| DAVID THOMPSON JACOB | ON FILE |
| DAVID THOMPSON KEIFERT POTRATZ | ON FILE |
| DAVID THONAS SANDERSON | ON FILE |
| DAVID THOR | ON FILE |
| DAVID THORNHILL COLEMAN | ON FILE |
| DAVID THORNTON ORR | ON FILE |
| DAVID TICAS | ON FILE |
| DAVID TIENG-WEI LIM | ON FILE |
| DAVID TIENHAO HSIA | ON FILE |
| DAVID TIMOTHY HART | ON FILE |
| DAVID TIMOTHY HUNSBERGER | ON FILE |
| DAVID TIMUR ZIRH | ON FILE |
| DAVID TINDALL HOLCOMB | ON FILE |
| DAVID TINKA | ON FILE |
| DAVID TJAHJADI | ON FILE |
| DAVID TJANDRA | ON FILE |
| DAVID TODD CARLSON | ON FILE |
| DAVID TODD POLIMENE | ON FILE |
| DAVID TOMAS GAITAN RODRIGUEZ | ON FILE |
| DAVID TOMO ARIMURA | ON FILE |
| DAVID TOPPER | ON FILE |
| DAVID TORCIVIA | ON FILE |
| DAVID TORRECILLA FUENTES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES SANCHEZ | ON FILE |
| DAVID TORVAL JOHNSON | ON FILE |
| DAVID TOTH | ON FILE |
| DAVID TOVAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID TOWNSEND SMITH | ON FILE |
| DAVID TOZER TUTTLE | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN LE | ON FILE |
| DAVID TRAVIS HANCOCK | ON FILE |
| DAVID TRAVIS HIGGINS | ON FILE |
| DAVID TREDICI | ON FILE |
| DAVID TREMBLAY | ON FILE |
| DAVID TREMBLAY O'NEILL | ON FILE |
| DAVID TRENT ADAMS | ON FILE |
| DAVID TREVOR MILES | ON FILE |
| DAVID TRIBUS | ON FILE |
| DAVID TRINH VU | ON FILE |
| DAVID TRONG NGUYEN | ON FILE |
| DAVID TRUONG | ON FILE |
| DAVID TRUY | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID TUAN NGUYEN | ON FILE |
| DAVID TUCCI | ON FILE |
| DAVID TUCH | ON FILE |
| DAVID TUPY | ON FILE |
| DAVID TURPIN SANCHEZ | ON FILE |
| DAVID TWIJSEL | ON FILE |
| DAVID TYLER CUDDY | ON FILE |
| DAVID TYLER FLOYD | ON FILE |
| DAVID TYLER MOORE | ON FILE |
| DAVID TYLER ODOM | ON FILE |
| DAVID TYLER SMITH | ON FILE |
| DAVID TYLER WATTS | ON FILE |
| DAVID TYSON DESSOURCES | ON FILE |
| DAVID U ALLEN | ON FILE |
| DAVID UCHECHUKWU ANAMELECHI | ON FILE |
| DAVID UMANA | ON FILE |
| DAVID UMO | ON FILE |
| DAVID UMOH | ON FILE |
| DAVID UNIC | ON FILE |
| DAVID URANGA HERNANDEZ | ON FILE |
| DAVID URIARTE MUNOZ | ON FILE |
| DAVID URRY | ON FILE |
| DAVID USUGA | ON FILE |
| DAVID UWE GESCHE | ON FILE |
| DAVID UWINGANJI GATETE | ON FILE |
| DAVID V CASTALDO | ON FILE |
| DAVID V EDWARDS | ON FILE |
| DAVID V FIGUEROA | ON FILE |
| DAVID V RAYGORODSKY | ON FILE |
| DAVID V ROBINSON | ON FILE |
| DAVID VALBAK JENSEN | ON FILE |
| DAVID VALCIC | ON FILE |
| DAVID VALDIVIA CONTRERAS | ON FILE |
| DAVID VALENCIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID VALENCIA | ON FILE |
| DAVID VALENTINE | ON FILE |
| DAVID VALLEE | ON FILE |
| DAVID VAN DER SCHRAAF | ON FILE |
| DAVID VAN ESPEN | ON FILE |
| DAVID VAN OUTRIVE | ON FILE |
| DAVID VAN PHAM | ON FILE |
| DAVID VANCE ROBINETT | ON FILE |
| DAVID VANEGAS TOBON | ON FILE |
| DAVID VANTIEN LAM | ON FILE |
| DAVID VAQUERO SANTIAGO | ON FILE |
| DAVID VARGA | ON FILE |
| DAVID VARNER OLMSTED | ON FILE |
| DAVID VASQUEZ | ON FILE |
| DAVID VAUGHN MAACK | ON FILE |
| DAVID VAZQUEZ | ON FILE |
| DAVID VAZQUEZ SALGUERO | ON FILE |
| DAVID VECCHIO | ON FILE |
| DAVID VEENSTRA | ON FILE |
| DAVID VEGA SALGADO | ON FILE |
| DAVID VELASQUEZ | ON FILE |
| DAVID VELEZ | ON FILE |
| DAVID VELTMAN | ON FILE |
| DAVID VENDEL PALMAI | ON FILE |
| DAVID VENEGAS MARTINEZ | ON FILE |
| DAVID VENTURA MANTA | ON FILE |
| DAVID VERGEL | ON FILE |
| DAVID VERNON JONES | ON FILE |
| DAVID VICENTE CIUDAD | ON FILE |
| DAVID VICTOR GAVEL | ON FILE |
| DAVID VICTOR JACKSON | ON FILE |
| DAVID VICTOR JOHN CHRISTENSEN | ON FILE |
| DAVID VICTOR PETERS | ON FILE |
| DAVID VIDIECAN | ON FILE |
| DAVID VIKTORVICH GEORGIYEV | ON FILE |
| DAVID VILLAFAN | ON FILE |
| DAVID VILLALTA AGUILAR | ON FILE |
| DAVID VILLAREAL | ON FILE |
| DAVID VILLAVERDE CHAMORRO | ON FILE |
| DAVID VINCENT AGANA | ON FILE |
| DAVID VINCENT AMICCUCI | ON FILE |
| DAVID VINCENT DINAN | ON FILE |
| DAVID VINCENT EWING | ON FILE |
| DAVID VINCENT LESHOCK | ON FILE |
| DAVID VINCENT MELVIN | ON FILE |
| DAVID VINCENT PANELLA | ON FILE |
| DAVID VINCENT PAUL | ON FILE |
| DAVID VINCENT RAUSE | ON FILE |
| DAVID VINCENT SARINANA | ON FILE |
| DAVID VINCENT ZOPPINA | ON FILE |
| DAVID VINH TRAN | ON FILE |
| DAVID VIRGIL LONG | ON FILE |
| DAVID VITUNAC | ON FILE |
| DAVID VIZUETE CARRIZOSA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID VLADIC | ON FILE |
| DAVID VOLKMANN | ON FILE |
| DAVID VOOG TOBIN | ON FILE |
| DAVID VU | ON FILE |
| DAVID VUJIC | ON FILE |
| DAVID VUKOVC | ON FILE |
| DAVID VUONG | ON FILE |
| DAVID VYACHESLAVOV VINER | ON FILE |
| DAVID VYCITAL | ON FILE |
| DAVID VYHNALEK | ON FILE |
| DAVID VYSKOC | ON FILE |
| DAVID W ANDERSON | ON FILE |
| DAVID W BRADDY | ON FILE |
| DAVID W BRADEN | ON FILE |
| DAVID W EPPERSON | ON FILE |
| DAVID W FEDYK | ON FILE |
| DAVID W FREEMAN | ON FILE |
| DAVID W HOSTETTER | ON FILE |
| DAVID W JOHNSON | ON FILE |
| DAVID W LONG | ON FILE |
| DAVID W LORDLY | ON FILE |
| DAVID W LUM | ON FILE |
| DAVID W MADERAK | ON FILE |
| DAVID W MILLER | ON FILE |
| DAVID W O DEA | ON FILE |
| DAVID W PEOT | ON FILE |
| DAVID W SWIFT | ON FILE |
| DAVID W VARISCO | ON FILE |
| DAVID W WALSH | ON FILE |
| DAVID W WEIDNER | ON FILE |
| DAVID W WEISENFLUH | ON FILE |
| DAVID W WICKBOLDT | ON FILE |
| DAVID WADE COUCH | ON FILE |
| DAVID WADE EVANS | ON FILE |
| DAVID WADE SULLIVAN | ON FILE |
| DAVID WAIZER | ON FILE |
| DAVID WAKOLBINGER | ON FILE |
| DAVID WALLACE ARMOUR | ON FILE |
| DAVID WALLACE SALEH | ON FILE |
| DAVID WALLACH | ON FILE |
| DAVID WALLANG ROJO | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALTER COURTRIGHT | ON FILE |
| DAVID WALTER GREYSHOCK | ON FILE |
| DAVID WALTER PAGANO | ON FILE |
| DAVID WALTER SCHEIFFELE | ON FILE |
| DAVID WANCHAI SHIRLEY | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANSOO HA | ON FILE |
| DAVID WARD SR | ON FILE |
| DAVID WARREN BURNS | ON FILE |
| DAVID WARREN DOCKERY | ON FILE |
| DAVID WATKINS | ON FILE |
| DAVID WATSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WAYNE BILLINGS | ON FILE |
| DAVID WAYNE BOWERS | ON FILE |
| DAVID WAYNE CHAPPELL | ON FILE |
| DAVID WAYNE COLEMAN | ON FILE |
| DAVID WAYNE COLLINS | ON FILE |
| DAVID WAYNE ERBE | ON FILE |
| DAVID WAYNE FAHRNEY | ON FILE |
| DAVID WAYNE FLANAGAN | ON FILE |
| DAVID WAYNE FRAZIER | ON FILE |
| DAVID WAYNE GIELIS | ON FILE |
| DAVID WAYNE HENSON | ON FILE |
| DAVID WAYNE HODGE | ON FILE |
| DAVID WAYNE HOLDEN | ON FILE |
| DAVID WAYNE JACKSON | ON FILE |
| DAVID WAYNE JOHNSON | ON FILE |
| DAVID WAYNE JR SEARCY | ON FILE |
| DAVID WAYNE KELLEY | ON FILE |
| DAVID WAYNE KING | ON FILE |
| DAVID WAYNE KLIEWER | ON FILE |
| DAVID WAYNE LANDRY | ON FILE |
| DAVID WAYNE MANI | ON FILE |
| DAVID WAYNE MCCLOUD | ON FILE |
| DAVID WAYNE PHENIX | ON FILE |
| DAVID WAYNE PRICE | ON FILE |
| DAVID WAYNE ROBINSON | ON FILE |
| DAVID WAYNE RYAN | ON FILE |
| DAVID WAYNE SHAMBLIN | ON FILE |
| DAVID WAYNE SIMS | ON FILE |
| DAVID WAYNE SMITH | ON FILE |
| DAVID WAYNE STEPP | ON FILE |
| DAVID WAYNE SWIFT | ON FILE |
| DAVID WAYNE VANNOY | ON FILE |
| DAVID WAYNE WIGLEY | ON FILE |
| DAVID WAYNE WILLETT | ON FILE |
| DAVID WEBSTER | ON FILE |
| DAVID WEI HO YU | ON FILE |
| DAVID WEI LI | ON FILE |
| DAVID WEI LUN SUN | ON FILE |
| DAVID WEINBERG | ON FILE |
| DAVID WEINTRAUB | ON FILE |
| DAVID WESLEY COUNCIL | ON FILE |
| DAVID WESLEY LARSON | ON FILE |
| DAVID WESLEY MC AULEY | ON FILE |
| DAVID WEST MORGAN | ON FILE |
| DAVID WEST WEISBERGER | ON FILE |
| DAVID WESTLEY THOMAS | ON FILE |
| DAVID WESTON PIERCE | ON FILE |
| DAVID WHITNEY PFOST | ON FILE |
| DAVID WICK | ON FILE |
| DAVID WILIAM ASKIN | ON FILE |
| DAVID WILIAM OLDHAM | ON FILE |
| DAVID WILKINSON | ON FILE |
| DAVID WILLIAM BAKER | ON FILE |
| DAVID WILLIAM BENNETT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WILLIAM BENSCH | ON FILE |
| DAVID WILLIAM BOLLENBACH | ON FILE |
| DAVID WILLIAM BRECHT | ON FILE |
| DAVID WILLIAM BRESSLER | ON FILE |
| DAVID WILLIAM BUNTIN | ON FILE |
| DAVID WILLIAM BUTZ | ON FILE |
| DAVID WILLIAM C POFFENROTH | ON FILE |
| DAVID WILLIAM CHATELUS | ON FILE |
| DAVID WILLIAM CHITWOOD | ON FILE |
| DAVID WILLIAM CHMURA | ON FILE |
| DAVID WILLIAM DANDANEAU | ON FILE |
| DAVID WILLIAM DIBBLE | ON FILE |
| DAVID WILLIAM DIONNE | ON FILE |
| DAVID WILLIAM DOBSON | ON FILE |
| DAVID WILLIAM DOUGLAS PATTINSON | ON FILE |
| DAVID WILLIAM DUESING | ON FILE |
| DAVID WILLIAM DUNCAN | ON FILE |
| DAVID WILLIAM DUNCAN | ON FILE |
| DAVID WILLIAM FAIR | ON FILE |
| DAVID WILLIAM FLYNN | ON FILE |
| DAVID WILLIAM FURY | ON FILE |
| DAVID WILLIAM GERSTING | ON FILE |
| DAVID WILLIAM GORMAN | ON FILE |
| DAVID WILLIAM GREGORY | ON FILE |
| DAVID WILLIAM HANNA | ON FILE |
| DAVID WILLIAM HARGETT | ON FILE |
| DAVID WILLIAM HARRIS | ON FILE |
| DAVID WILLIAM HAYWARD | ON FILE |
| DAVID WILLIAM HEDGES | ON FILE |
| DAVID WILLIAM HOLZRICHTER | ON FILE |
| DAVID WILLIAM HOWARD SMITH | ON FILE |
| DAVID WILLIAM JACOBS | ON FILE |
| DAVID WILLIAM JOHN STEVENS | ON FILE |
| DAVID WILLIAM JOHNSON | ON FILE |
| DAVID WILLIAM KIELY | ON FILE |
| DAVID WILLIAM KIMSEY | ON FILE |
| DAVID WILLIAM KINDRICK | ON FILE |
| DAVID WILLIAM LAUGHMAN | ON FILE |
| DAVID WILLIAM LAWRENCE | ON FILE |
| DAVID WILLIAM LEWIS | ON FILE |
| DAVID WILLIAM MARTIN | ON FILE |
| DAVID WILLIAM MARTIN | ON FILE |
| DAVID WILLIAM MC MAHON | ON FILE |
| DAVID WILLIAM MEIER | ON FILE |
| DAVID WILLIAM MENEY | ON FILE |
| DAVID WILLIAM NICHOLS III | ON FILE |
| DAVID WILLIAM PEAKS | ON FILE |
| DAVID WILLIAM POTTEIGER | ON FILE |
| DAVID WILLIAM RANKIN | ON FILE |
| DAVID WILLIAM SCHUTTENHELM | ON FILE |
| DAVID WILLIAM SCOTT | ON FILE |
| DAVID WILLIAM SENTENN | ON FILE |
| DAVID WILLIAM SMITH | ON FILE |
| DAVID WILLIAM SQUILLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WILLIAM SRI DE LA ROCHA | ON FILE |
| DAVID WILLIAM STONE | ON FILE |
| DAVID WILLIAM THERIAULT | ON FILE |
| DAVID WILLIAM VANBRUNT | ON FILE |
| DAVID WILLIAM WANDERSEE | ON FILE |
| DAVID WILLIAM WEST | ON FILE |
| DAVID WILLIAM WHITE | ON FILE |
| DAVID WILLIAM WILSON | ON FILE |
| DAVID WILLIAM WUCHINA | ON FILE |
| DAVID WILLIAMJOHN MCKEEN | ON FILE |
| DAVID WILLY M BAETENS | ON FILE |
| DAVID WINTHROP BUCK | ON FILE |
| DAVID WOJCIK | ON FILE |
| DAVID WOLF H SWIERCZYNSKI | ON FILE |
| DAVID WONG | ON FILE |
| DAVID WREN DUPRE | ON FILE |
| DAVID WROUGHTON TURNER | ON FILE |
| DAVID WU | ON FILE |
| DAVID X HE | ON FILE |
| DAVID XIONG | ON FILE |
| DAVID XU HAN | ON FILE |
| DAVID Y BRAUN | ON FILE |
| DAVID Y CHEN | ON FILE |
| DAVID Y LAW | ON FILE |
| DAVID Y LEE | ON FILE |
| DAVID Y LIU | ON FILE |
| DAVID Y PARK | ON FILE |
| DAVID YAN SHING LAU | ON FILE |
| DAVID YANG | ON FILE |
| DAVID YANG JI | ON FILE |
| DAVID YANNICK GEORGES RENE ROBIN | ON FILE |
| DAVID YARON ZAPLETAL | ON FILE |
| DAVID YATES | ON FILE |
| DAVID YBARRA MEJIA | ON FILE |
| DAVID YEBON SEUNG | ON FILE |
| DAVID YEE | ON FILE |
| DAVID YEN TEN LO | ON FILE |
| DAVID YENPO OU | ON FILE |
| DAVID YEOU CHUAN HO | ON FILE |
| DAVID YEUNG | ON FILE |
| DAVID YICHEN HU | ON FILE |
| DAVID YIM LEE | ON FILE |
| DAVID YIN | ON FILE |
| DAVID YINCHEE WU | ON FILE |
| DAVID YINGXIAN CHUNG | ON FILE |
| DAVID YIP | ON FILE |
| DAVID YOBE LIBIBE | ON FILE |
| DAVID YONGHAN KIM | ON FILE |
| DAVID YORK FONG | ON FILE |
| DAVID YOUNAN | ON FILE |
| DAVID YOUNG HOON SHIN | ON FILE |
| DAVID YOUNGCHAN CHIN | ON FILE |
| DAVID YUEN CHAO WEI | ON FILE |
| DAVID YUHSIANG CHU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID YVAN HUBERT GARY | ON FILE |
| DAVID YVAN LUCIEN HOLLARD | ON FILE |
| DAVID ZABOLI | ON FILE |
| DAVID ZACHARY FRAILE | ON FILE |
| DAVID ZACK BERGIDA | ON FILE |
| DAVID ZALIS | ON FILE |
| DAVID ZANONI | ON FILE |
| DAVID ZAVALA | ON FILE |
| DAVID ZBIGNIEW DASZKIEWICZ | ON FILE |
| DAVID ZBORON | ON FILE |
| DAVID ZEMAN | ON FILE |
| DAVID ZEMAN | ON FILE |
| DAVID ZEMIL | ON FILE |
| DAVID ZENG | ON FILE |
| DAVID ZENG | ON FILE |
| DAVID ZENON C G Q STARLYTE | ON FILE |
| DAVID ZHANG SHEN | ON FILE |
| DAVID ZHAO LI | ON FILE |
| DAVID ZHONG WU | ON FILE |
| DAVID ZICH | ON FILE |
| DAVID ZINLAND | ON FILE |
| DAVID ZITTA | ON FILE |
| DAVID ZOBEL | ON FILE |
| DAVIDALAN KUIPER | ON FILE |
| DAVIDASTUTE ACTIONS INC | ON FILE |
| DAVIDE ACCORNERO | ON FILE |
| DAVIDE ALONCI | ON FILE |
| DAVIDE ANANIA | ON FILE |
| DAVIDE ANGELO POLEDDA | ON FILE |
| DAVIDE ANTONIO LOIACONO | ON FILE |
| DAVIDE ANTONIO UNICO STRINGA | ON FILE |
| DAVIDE ANTONIO ZOLLO | ON FILE |
| DAVIDE BACCA | ON FILE |
| DAVIDE BACCARIN | ON FILE |
| DAVIDE BACCHINI | ON FILE |
| DAVIDE BAESSO | ON FILE |
| DAVIDE BARONE | ON FILE |
| DAVIDE BASSI | ON FILE |
| DAVIDE BASTONI | ON FILE |
| DAVIDE BATTISTA | ON FILE |
| DAVIDE BAZZANO | ON FILE |
| DAVIDE BELLINI | ON FILE |
| DAVIDE BELLO | ON FILE |
| DAVIDE BERARDINELLI | ON FILE |
| DAVIDE BERGAMIN | ON FILE |
| DAVIDE BERNASCONI | ON FILE |
| DAVIDE BERTIN | ON FILE |
| DAVIDE BERTONE | ON FILE |
| DAVIDE BILLO | ON FILE |
| DAVIDE BOGGIO | ON FILE |
| DAVIDE BOGLIOLI | ON FILE |
| DAVIDE BONDAVALLI | ON FILE |
| DAVIDE BONETTI | ON FILE |
| DAVIDE BONUZZI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE BORSOI | ON FILE |
| DAVIDE BORTOT | ON FILE |
| DAVIDE BRENNA | ON FILE |
| DAVIDE BRIOSCHI | ON FILE |
| DAVIDE BRUNELLI | ON FILE |
| DAVIDE BUCCIONI | ON FILE |
| DAVIDE BUETTLER | ON FILE |
| DAVIDE BUSOLO | ON FILE |
| DAVIDE CAMAIORA | ON FILE |
| DAVIDE CAMPACI | ON FILE |
| DAVIDE CAMPANELLA | ON FILE |
| DAVIDE CAMPANELLA | ON FILE |
| DAVIDE CARCONE | ON FILE |
| DAVIDE CAROSIA | ON FILE |
| DAVIDE CARUSO | ON FILE |
| DAVIDE CAVALLO | ON FILE |
| DAVIDE CAVARZERE | ON FILE |
| DAVIDE CECCARELLI | ON FILE |
| DAVIDE CERRI | ON FILE |
| DAVIDE CETANI | ON FILE |
| DAVIDE CETRULO | ON FILE |
| DAVIDE CIAGHI | ON FILE |
| DAVIDE CIULLA | ON FILE |
| DAVIDE COCCHIANELLA | ON FILE |
| DAVIDE CODECASA | ON FILE |
| DAVIDE COLAPRISCA | ON FILE |
| DAVIDE COLIZZI | ON FILE |
| DAVIDE COMBA | ON FILE |
| DAVIDE COMETA | ON FILE |
| DAVIDE COMINOLI | ON FILE |
| DAVIDE CORTELLUCCI | ON FILE |
| DAVIDE CORTINA | ON FILE |
| DAVIDE COSENTINO | ON FILE |
| DAVIDE CUZZOLIN | ON FILE |
| DAVIDE D' ADDARIO | ON FILE |
| DAVIDE D BENEDITTIS | ON FILE |
| DAVIDE DAL LAGO | ON FILE |
| DAVIDE DAMIANO | ON FILE |
| DAVIDE D'AMICO | ON FILE |
| DAVIDE DASTARA | ON FILE |
| DAVIDE DE LUCA | ON FILE |
| DAVIDE DE PAROLIS | ON FILE |
| DAVIDE DECATALDO | ON FILE |
| DAVIDE DEGRASSI | ON FILE |
| DAVIDE DEL DUCA | ON FILE |
| DAVIDE DEL GAUDIO | ON FILE |
| DAVIDE DEVESCOVI | ON FILE |
| DAVIDE DEVIZZI | ON FILE |
| DAVIDE DI GIOVANNI | ON FILE |
| DAVIDE DI IANNI | ON FILE |
| DAVIDE DI LECCE | ON FILE |
| DAVIDE DI MAGLIE | ON FILE |
| DAVIDE DI MARIA | ON FILE |
| DAVIDE DI PUMPO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE DI SABATINO | ON FILE |
| DAVIDE DIAN | ON FILE |
| DAVIDE DOMENICO SCAGLIONE | ON FILE |
| DAVIDE EDOARDO FLORENO | ON FILE |
| DAVIDE EDOARDO LORENZO TORRE | ON FILE |
| DAVIDE ERMENEGILDI | ON FILE |
| DAVIDE FAILONI | ON FILE |
| DAVIDE FALCONE | ON FILE |
| DAVIDE FAMA | ON FILE |
| DAVIDE FELIGIONI | ON FILE |
| DAVIDE FERRANTE | ON FILE |
| DAVIDE FERRETTI | ON FILE |
| DAVIDE FICO | ON FILE |
| DAVIDE FIOCCHETTA | ON FILE |
| DAVIDE FLORIELLO | ON FILE |
| DAVIDE FOGLI | ON FILE |
| DAVIDE FONTANA INGROSSO | ON FILE |
| DAVIDE FONTANAZZI | ON FILE |
| DAVIDE FORMICA | ON FILE |
| DAVIDE FRANCESCHELLI | ON FILE |
| DAVIDE FRANCO BIZI | ON FILE |
| DAVIDE FRATTA | ON FILE |
| DAVIDE FROIIO | ON FILE |
| DAVIDE FUIANO | ON FILE |
| DAVIDE FULVID COCCO | ON FILE |
| DAVIDE GAGLIARDI | ON FILE |
| DAVIDE GALASSETTI | ON FILE |
| DAVIDE GALLO | ON FILE |
| DAVIDE GAROFALO | ON FILE |
| DAVIDE GARONZI | ON FILE |
| DAVIDE GAUDIANO | ON FILE |
| DAVIDE GENTILE | ON FILE |
| DAVIDE GENTILI | ON FILE |
| DAVIDE GIOIA | ON FILE |
| DAVIDE GIOIRA | ON FILE |
| DAVIDE GIORDANINO | ON FILE |
| DAVIDE GIUFFRIDA | ON FILE |
| DAVIDE GIULIANI | ON FILE |
| DAVIDE GIUSEPPE CAMPOREALE | ON FILE |
| DAVIDE GRANDI | ON FILE |
| DAVIDE GULLI | ON FILE |
| DAVIDE GULLO | ON FILE |
| DAVIDE IERVOLINO | ON FILE |
| DAVIDE INCORVAIA | ON FILE |
| DAVIDE INCORVAIA | ON FILE |
| DAVIDE J DE PAIVA | ON FILE |
| DAVIDE JEMMA | ON FILE |
| DAVIDE LA MONICA | ON FILE |
| DAVIDE LAMASTRA | ON FILE |
| DAVIDE LANDRISCINA | ON FILE |
| DAVIDE LAROVERE | ON FILE |
| DAVIDE LOMBARDI | ON FILE |
| DAVIDE LOMBARDO | ON FILE |
| DAVIDE LONGO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE LOWENSTEIN | ON FILE |
| DAVIDE MACCAGNO | ON FILE |
| DAVIDE MAGGIORELLI | ON FILE |
| DAVIDE MAISANO | ON FILE |
| DAVIDE MANCINO | ON FILE |
| DAVIDE MARCOTTI | ON FILE |
| DAVIDE MARIA LUIGI VARNI | ON FILE |
| DAVIDE MARIA TAFURI | ON FILE |
| DAVIDE MARTINI | ON FILE |
| DAVIDE MARTINI | ON FILE |
| DAVIDE MARZOCCHI | ON FILE |
| DAVIDE MASCHERONI | ON FILE |
| DAVIDE MASPERO | ON FILE |
| DAVIDE MASTROGIUSEPPE | ON FILE |
| DAVIDE MASUELLO | ON FILE |
| DAVIDE MAZZAMUTO | ON FILE |
| DAVIDE MAZZURANA | ON FILE |
| DAVIDE MELONI | ON FILE |
| DAVIDE MENTA | ON FILE |
| DAVIDE MESSERE | ON FILE |
| DAVIDE MESTRINER | ON FILE |
| DAVIDE MICHIELOTTO | ON FILE |
| DAVIDE MISTRI | ON FILE |
| DAVIDE MOMENTE | ON FILE |
| DAVIDE MORETTI | ON FILE |
| DAVIDE MURRU | ON FILE |
| DAVIDE ONESTI | ON FILE |
| DAVIDE ORRU | ON FILE |
| DAVIDE PAGANO | ON FILE |
| DAVIDE PANFILI | ON FILE |
| DAVIDE PASINI | ON FILE |
| DAVIDE PASQUALI | ON FILE |
| DAVIDE PEREGO | ON FILE |
| DAVIDE PERINA | ON FILE |
| DAVIDE PESENTI | ON FILE |
| DAVIDE PETTENUZZO | ON FILE |
| DAVIDE PIAZZA | ON FILE |
| DAVIDE PIRAS | ON FILE |
| DAVIDE PIZZO | ON FILE |
| DAVIDE PUDDU | ON FILE |
| DAVIDE QUARANTA | ON FILE |
| DAVIDE RAFFAELE LETTA | ON FILE |
| DAVIDE RAGAZZI | ON FILE |
| DAVIDE RASOLI | ON FILE |
| DAVIDE RAVIOLO | ON FILE |
| DAVIDE REALE | ON FILE |
| DAVIDE RENDA | ON FILE |
| DAVIDE RICCI | ON FILE |
| DAVIDE RIGAMONTI | ON FILE |
| DAVIDE RINALDINI | ON FILE |
| DAVIDE RIVOLTA | ON FILE |
| DAVIDE RODOLFO ZINKE | ON FILE |
| DAVIDE ROMANELLI | ON FILE |
| DAVIDE ROMANO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE ROSSELLA | ON FILE |
| DAVIDE ROTA | ON FILE |
| DAVIDE RUSCONI | ON FILE |
| DAVIDE SABATTINI | ON FILE |
| DAVIDE SABBIONEDA | ON FILE |
| DAVIDE SALA | ON FILE |
| DAVIDE SANCILLES | ON FILE |
| DAVIDE SANFRATELLO | ON FILE |
| DAVIDE SANTUS | ON FILE |
| DAVIDE SARRECCHIA | ON FILE |
| DAVIDE SARTORI | ON FILE |
| DAVIDE SAVAZZI | ON FILE |
| DAVIDE SBOLLI | ON FILE |
| DAVIDE SBORDONE | ON FILE |
| DAVIDE SCAVONE | ON FILE |
| DAVIDE SCHIAVON | ON FILE |
| DAVIDE SCOPPA | ON FILE |
| DAVIDE SEBASTIANO DI PAOLA | ON FILE |
| DAVIDE SELOM KOMI KOMLA EBRI | ON FILE |
| DAVIDE SIGNORILE | ON FILE |
| DAVIDE SMOMCM | ON FILE |
| DAVIDE SOFIA | ON FILE |
| DAVIDE STELLA | ON FILE |
| DAVIDE STRATA | ON FILE |
| DAVIDE TAGLIAPIETRA | ON FILE |
| DAVIDE TAMAGNO | ON FILE |
| DAVIDE TEMIL | ON FILE |
| DAVIDE TIRINDELLI | ON FILE |
| DAVIDE TORIELLI | ON FILE |
| DAVIDE TURCATEL | ON FILE |
| DAVIDE VAILATI | ON FILE |
| DAVIDE VALLE | ON FILE |
| DAVIDE VALLINI | ON FILE |
| DAVIDE VENERUSO | ON FILE |
| DAVIDE VERONESE | ON FILE |
| DAVIDE VETTORI | ON FILE |
| DAVIDE VIANELLO | ON FILE |
| DAVIDE VIGNATI | ON FILE |
| DAVIDE VIVIRITO | ON FILE |
| DAVIDE ZANI | ON FILE |
| DAVIDE ZANI | ON FILE |
| DAVIDE ZANIN | ON FILE |
| DAVIDE ZANINI | ON FILE |
| DAVIDE ZAVAGNIN | ON FILE |
| DAVIDE ZITO VITALE | ON FILE |
| DAVIDE ZOLI | ON FILE |
| DAVIDE ZOLLO | ON FILE |
| DAVIDE ZOTTI | ON FILE |
| DAVIDFREDERICK FUDGE | ON FILE |
| DAVID-JOSEPH GOFIGAN XAYAVONG | ON FILE |
| DAVIDLAWRENCE TOTAAN PASCUA | ON FILE |
| DAVID-PAUL HENDRIKS | ON FILE |
| DAVIDSON INNOCENT | ON FILE |
| DAVIDTHOMAS GUINEA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDVERDAN ELDRED | ON FILE |
| DAVIDW ADAMEK | ON FILE |
| DAVIDZACHARY KEONI LECHUGA | ON FILE |
| DAVIE HAMED SWEIS | ON FILE |
| DAVIE JOE DAVIS | ON FILE |
| DAVIE LEE | ON FILE |
| DAVIES JOHN MARSDEN | ON FILE |
| DAVILA MERVEILLE ASSONFACK | ON FILE |
| DAVIN ANH TRUONG | ON FILE |
| DAVIN DRAKE | ON FILE |
| DAVIN F A D BJERMELAND | ON FILE |
| DAVIN JONGWON KIM | ON FILE |
| DAVIN JOSEPH WHITEHURST | ON FILE |
| DAVIN KYLE ALASTAIR THOMPSON | ON FILE |
| DAVIN LIU | ON FILE |
| DAVIN LOUIE GALLOWAY | ON FILE |
| DAVIN MARCUS RAJA | ON FILE |
| DAVIN MICHAEL SPAYD | ON FILE |
| DAVIN OMER HENRIK | ON FILE |
| DAVIN SCOTT HADLEY | ON FILE |
| DAVIN VINCENT SOEHANDOKO | ON FILE |
| DAVINA DEBRA-GAE MUIR | ON FILE |
| DAVINA JENEE DUFFY | ON FILE |
| DAVINA SHAMAYNE DANIEL | ON FILE |
| DAVINDAR SINGH | ON FILE |
| DAVINDER KAUR LAKHAN | ON FILE |
| DAVINDER SIDHU | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER SINGH GILL | ON FILE |
| DAVINDER SINGH SEHMI | ON FILE |
| DAVINDRA JUNIOR SEELAGAN | ON FILE |
| DAVINIA ALEXANDRA ROCA CAMPOS | ON FILE |
| DAVIO SUAREZ | ON FILE |
| DAVION ANTHONY DIXON | ON FILE |
| DAVION JABARI DAY | ON FILE |
| DAVION LAMAR BELL | ON FILE |
| DAVIOSSON SNAEBJORN HARALDUR | ON FILE |
| DAVIS ALEXANDER RHEA | ON FILE |
| DAVIS ANDERSON | ON FILE |
| DAVIS ANTHONY POLLEY | ON FILE |
| DAVIS AVERY OLIVER | ON FILE |
| DAVIS BOONE COLE | ON FILE |
| DAVIS BRIAN LOCKWOOD | ON FILE |
| DAVIS CHAN | ON FILE |
| DAVIS DONALD TURK | ON FILE |
| DAVIS DYLAN FRANKLIN | ON FILE |
| DAVIS GHERSSON CASTILLEJO | ON FILE |
| DAVIS HAYDEN A | ON FILE |
| DAVIS HEIJNDIJK | ON FILE |
| DAVIS KAMBO | ON FILE |
| DAVIS LIM | ON FILE |
| DAVIS LUIGI VITOBELLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIS MARC ENGELER | ON FILE |
| DAVIS MASTEIKO | ON FILE |
| DAVIS MICHAEL SCHULTE | ON FILE |
| DAVIS NEO JIA JIN | ON FILE |
| DAVIS NGO LY | ON FILE |
| DAVIS PALLIPARAMBIL | ON FILE |
| DAVIS PHILLIP MANGOLD | ON FILE |
| DAVIS R KNIGHT | ON FILE |
| DAVIS RANDOLPH THOMAS | ON FILE |
| DAVIS RAYMOND GULL | ON FILE |
| DAVIS REED ENGLE | ON FILE |
| DAVIS RICHARDSON | ON FILE |
| DAVIS SCOTT CHAPPINS | ON FILE |
| DAVIS SPENCER WINGATE | ON FILE |
| DAVIS TUONG THAI TRAN | ON FILE |
| DAVIS UHLIR | ON FILE |
| DAVIS W BACON | ON FILE |
| DAVIS WHITAKER BLALOCK | ON FILE |
| DAVIS ZEPS | ON FILE |
| DAVISON ANDREW SCOTT | ON FILE |
| DAVIT ASHOTI EVOYAN | ON FILE |
| DAVIT GACHECHILADZE | ON FILE |
| DAVIT KHACHIKYAN | ON FILE |
| DAVIT KULIKYAN | ON FILE |
| DAVIT MKRTCHYAN | ON FILE |
| DAVIT NAZMI KURTULUS | ON FILE |
| DAVITA PAULA FORMAN | ON FILE |
| DAVITI DAMENIA | ON FILE |
| DAVLAT AMONOV | ON FILE |
| DAVON LARONA A HAREWOOD | ON FILE |
| DAVON LEE | ON FILE |
| DAVONE M CARTER | ON FILE |
| DAVONN LAMAR WISE | ON FILE |
| DAVONTAE KEYSHAUWN IVY | ON FILE |
| DAVOO LOVE | ON FILE |
| DAVOR AFRIC | ON FILE |
| DAVOR BALENOVIC | ON FILE |
| DAVOR BAROS | ON FILE |
| DAVOR BAZIJANEC | ON FILE |
| DAVOR CARAPIC | ON FILE |
| DAVOR CRNOGACA | ON FILE |
| DAVOR CURIC | ON FILE |
| DAVOR DELIC | ON FILE |
| DAVOR DJAKOVIC | ON FILE |
| DAVOR DUNATOV | ON FILE |
| DAVOR FLAM | ON FILE |
| DAVOR HRELIC | ON FILE |
| DAVOR HREN | ON FILE |
| DAVOR IGRIC | ON FILE |
| DAVOR IVELIÆ’ÃŒ | ON FILE |
| DAVOR KANTAR | ON FILE |
| DAVOR KLARIC | ON FILE |
| DAVOR KRALJ | ON FILE |
| DAVOR KUZMANOVIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVOR MEDVIDOVIC | ON FILE |
| DAVOR MIRKOVIC | ON FILE |
| DAVOR MUSTRA | ON FILE |
| DAVOR NOVAK | ON FILE |
| DAVOR PANDUR | ON FILE |
| DAVOR PAOLETIC | ON FILE |
| DAVOR PLAZONIC | ON FILE |
| DAVOR POPOVIC | ON FILE |
| DAVOR POZNIK | ON FILE |
| DAVOR PRSKALO | ON FILE |
| DAVOR PUSKARIC | ON FILE |
| DAVOR RIMAC | ON FILE |
| DAVOR ROSO | ON FILE |
| DAVOR RUZIC | ON FILE |
| DAVOR SARKO | ON FILE |
| DAVOR SEDLAN | ON FILE |
| DAVOR SISIC | ON FILE |
| DAVOR SUSA | ON FILE |
| DAVOR TRENCHEVSKI | ON FILE |
| DAVOR ZDILAR | ON FILE |
| DAVOR ZUNIC | ON FILE |
| DAVORIN GREGORI | ON FILE |
| DAVORIN MEDVED | ON FILE |
| DAVORIN PIRNAT | ON FILE |
| DAVORIN PUSEC | ON FILE |
| DAVORIN VANICEK | ON FILE |
| DAV-VANDY KHAMSAY | ON FILE |
| DAVY A A HOSTEN | ON FILE |
| DAVY ANDRE C LAPORTE | ON FILE |
| DAVY BENJAMIN NORTHCOTT | ON FILE |
| DAVY CARLO LUCIANO MACCHI | ON FILE |
| DAVY CHHEAV | ON FILE |
| DAVY CUMMINGS | ON FILE |
| DAVY DANIEL RAILLARD | ON FILE |
| DAVY DIRK A ROBYN | ON FILE |
| DAVY ELIO GIANNITRAPANI | ON FILE |
| DAVY ELIZABETH J WIESCHADLO | ON FILE |
| DAVY FRANS VANDE WALLE | ON FILE |
| DAVY GHISLAIN BERVOETS | ON FILE |
| DAVY GICQUEL | ON FILE |
| DAVY GOVERT M VEUGEN | ON FILE |
| DAVY HICKMANN | ON FILE |
| DAVY JACOBS | ON FILE |
| DAVY JACQUES JEAN CAPELLE | ON FILE |
| DAVY JEAN MANUEL LETICEE | ON FILE |
| DAVY JOHANNES CORNELIS ADRIANUS KOMMERS | ON FILE |
| DAVY JOZEF TUNICKI | ON FILE |
| DAVY LAWRENCE WONG | ON FILE |
| DAVY LEE RANDLE | ON FILE |
| DAVY LOUW | ON FILE |
| DAVY LUC BEDDELEEM | ON FILE |
| DAVY MARCEL MOENS | ON FILE |
| DAVY MICHEL DANY RAKOTOPARE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVY NICOLAS ELIE BOUDINET | ON FILE |
| DAVY OLIVIER ALEXANDRE MALARD | ON FILE |
| DAVY Q FENG | ON FILE |
| DAVY R GILIS | ON FILE |
| DAVY R L PAESHUYSE | ON FILE |
| DAVY R WONG | ON FILE |
| DAVY SANSOUS | ON FILE |
| DAVY SHAW | ON FILE |
| DAVY TEMMERMAN | ON FILE |
| DAVY TERESA THAING | ON FILE |
| DAVY TREY THACKER | ON FILE |
| DAVYE W L KOPS | ON FILE |
| DAWA LAMA | ON FILE |
| DAWA NORBU DAYAB | ON FILE |
| DAWA T ROMITO | ON FILE |
| DAWALJI NARTAN SHIVA SUNDER | ON FILE |
| DAWAN NASHID OWENS | ON FILE |
| DAWEI DAVID WANG | ON FILE |
| DAWEI ZHAO | ON FILE |
| DAWID ADAMSKI | ON FILE |
| DAWID ADRIAN SKOWRONSKI | ON FILE |
| DAWID ANDRZEJ BIEDRON | ON FILE |
| DAWID ANDRZEJ JANIA | ON FILE |
| DAWID ARKADIUSZ JANCZAK | ON FILE |
| DAWID BAK | ON FILE |
| DAWID BARTLOMIEJ KORBA | ON FILE |
| DAWID BARTLOMIEJ KRZEMINSKI | ON FILE |
| DAWID D NOWAK | ON FILE |
| DAWID DANIEL KOWALCZYK | ON FILE |
| DAWID DANIEL LONGA | ON FILE |
| DAWID DOMINIK KONOJACKI | ON FILE |
| DAWID DOPIERALA | ON FILE |
| DAWID FILON | ON FILE |
| DAWID FORCZMANSKI | ON FILE |
| DAWID FREDERIK JOHANNES LOUW | ON FILE |
| DAWID GIERDAL | ON FILE |
| DAWID GOSCIK | ON FILE |
| DAWID JACOBUS MALHERBE | ON FILE |
| DAWID JAKUB MOREK | ON FILE |
| DAWID JAKUB WASILEWSKI | ON FILE |
| DAWID JAN JOHANNES OLIVIER | ON FILE |
| DAWID JAN JUZASZEK | ON FILE |
| DAWID JAN KOLODZIEJ | ON FILE |
| DAWID JAN WITWICKI | ON FILE |
| DAWID JANUSZ FIC | ON FILE |
| DAWID JANUSZ ULANECKI | ON FILE |
| DAWID JOHANNES BADENHORST | ON FILE |
| DAWID JOHANNES BOTHA | ON FILE |
| DAWID KONIECZNY | ON FILE |
| DAWID KONRAD TALAGA | ON FILE |
| DAWID KOPYTKO | ON FILE |
| DAWID KOWALSKI | ON FILE |
| DAWID KRYSTIAN RYBINSKI | ON FILE |
| DAWID KRZYSZTOF IDZIKOWSKI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWID KRZYSZTOF MAZUR | ON FILE |
| DAWID KRZYSZTOF WIDYNA | ON FILE |
| DAWID KUREK | ON FILE |
| DAWID LACKI | ON FILE |
| DAWID LEBBENNARDUS VAN ROOYEN | ON FILE |
| DAWID LESZEK KWIATKOWSKI | ON FILE |
| DAWID MAJKA | ON FILE |
| DAWID MAKOWSKI | ON FILE |
| DAWID MARCIN BLACHUT | ON FILE |
| DAWID MATEUSZ MIKOLAJCZYK | ON FILE |
| DAWID MICHAL KUROWSKI | ON FILE |
| DAWID MICHAL PLUTA | ON FILE |
| DAWID MICHAL RYCABEL | ON FILE |
| DAWID MORADI | ON FILE |
| DAWID NICOLAAS SWART | ON FILE |
| DAWID OLCZAK | ON FILE |
| DAWID ORZESZEK | ON FILE |
| DAWID PATRYK KESKA | ON FILE |
| DAWID PAWEL JAWORSKI | ON FILE |
| DAWID PAWEL OSTROWSKI | ON FILE |
| DAWID PAWEL WAS | ON FILE |
| DAWID PERDEK | ON FILE |
| DAWID PIOTR PLOCH | ON FILE |
| DAWID PIOTR WASZKIEWICZ | ON FILE |
| DAWID PIWOWAR | ON FILE |
| DAWID REIT | ON FILE |
| DAWID SEBASTIAN DATA | ON FILE |
| DAWID SEBASTIAN GMYREK | ON FILE |
| DAWID SEKULA | ON FILE |
| DAWID SENDROWICZ | ON FILE |
| DAWID SKRZYPCZAK | ON FILE |
| DAWID STRZELCZYK | ON FILE |
| DAWID SULIK | ON FILE |
| DAWID SZUKSZTUL | ON FILE |
| DAWID TOMASZ KASZA | ON FILE |
| DAWID TOMASZ LIGOCKI | ON FILE |
| DAWID TYBURSKI | ON FILE |
| DAWID TYSZKA | ON FILE |
| DAWID WARAWKO | ON FILE |
| DAWID WARSINSKI KOZIOL | ON FILE |
| DAWID WIKTOR PERKOWSKI | ON FILE |
| DAWID WLADYSLAW NIEGREBECKI | ON FILE |
| DAWIE JACQUES SERFONTEIN | ON FILE |
| DAWIT DEEN | ON FILE |
| DAWN ABIGAIL KELLEY | ON FILE |
| DAWN ALLENSWORTH | ON FILE |
| DAWN ALLISON SMITH | ON FILE |
| DAWN ANG YEE SUAN | ON FILE |
| DAWN ANN TAYLOR | ON FILE |
| DAWN ANNETTE HACKNEY | ON FILE |
| DAWN BAYLOR | ON FILE |
| DAWN CAROLE HARRIS | ON FILE |
| DAWN CHRISTINA ORNDORFF | ON FILE |
| DAWN CHRISTINE BUCHOLTZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWN D TAYLOR | ON FILE |
| DAWN DENEYSE DE VILLIERS | ON FILE |
| DAWN DENISE KOZAK | ON FILE |
| DAWN DENISE LEFEBVRE | ON FILE |
| DAWN DIANE AKKERHUIS | ON FILE |
| DAWN DOWNS | ON FILE |
| DAWN E WILLIAMS-JONES | ON FILE |
| DAWN ELIZA MAVIS HAWTHORNE | ON FILE |
| DAWN ELIZABETH FULLARD | ON FILE |
| DAWN EMMA JOHNSTON | ON FILE |
| DAWN FARMER | ON FILE |
| DAWN HARDWICK KNEBEL | ON FILE |
| DAWN J BENSON | ON FILE |
| DAWN JAMES ARMSTRONG | ON FILE |
| DAWN JANENE SEALS | ON FILE |
| DAWN JOHNSON | ON FILE |
| DAWN JOHNSON SHOFNER | ON FILE |
| DAWN KELLY MALLINSON | ON FILE |
| DAWN L OCONNOR | ON FILE |
| DAWN LEANN MAYELL | ON FILE |
| DAWN LEE YI MIN | ON FILE |
| DAWN LEONG WEI SHENG | ON FILE |
| DAWN LIPMAN | ON FILE |
| DAWN LOUISE FORD | ON FILE |
| DAWN LOUISE GAROFALO | ON FILE |
| DAWN LUCILLE KRAMER | ON FILE |
| DAWN LYNNE BEAL | ON FILE |
| DAWN M BUNSICK | ON FILE |
| DAWN M CAVANAGH | ON FILE |
| DAWN M PEPCHINSKI | ON FILE |
| DAWN MARIE BAXTER | ON FILE |
| DAWN MARIE BLACK | ON FILE |
| DAWN MARIE BURKE | ON FILE |
| DAWN MARIE CRAUN | ON FILE |
| DAWN MARIE GORMLEY | ON FILE |
| DAWN MARIE GORMLEY | ON FILE |
| DAWN MARIE GREEN | ON FILE |
| DAWN MARIE KANARSKI | ON FILE |
| DAWN MARIE MARLEY | ON FILE |
| DAWN MARIE PARLIN | ON FILE |
| DAWN MARIE ROBINSON | ON FILE |
| DAWN MARIE RODLER | ON FILE |
| DAWN MARIE SIPE | ON FILE |
| DAWN MARIE TOM | ON FILE |
| DAWN MARIE VANACKER | ON FILE |
| DAWN MARY WEBSTER | ON FILE |
| DAWN MICHELLE EDDY | ON FILE |
| DAWN PHUA PEI SHAN | ON FILE |
| DAWN RENEE EVANS | ON FILE |
| DAWN ROBYN EZOLD | ON FILE |
| DAWN SCHWEITZER LOGAN | ON FILE |
| DAWN SHANNON KNASAS | ON FILE |
| DAWN TANESIAH GORDON | ON FILE |
| DAWN TAYLOR SWEETEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWN TAYLOR SWEETEN | ON FILE |
| DAWN TEOW JINGSI | ON FILE |
| DAWN WATTS EMERY | ON FILE |
| DAWN Y HONG | ON FILE |
| DAWN YANG AIHUI | ON FILE |
| DAWNEE WONG | ON FILE |
| DAWNENE ANNE LAW | ON FILE |
| DAWOD NIDHAL DAWOD AL JASSAR | ON FILE |
| DAWON CHUNG | ON FILE |
| DAWSON BRADLY CHINDAMO | ON FILE |
| DAWSON DAVID CLARK | ON FILE |
| DAWSON ELLIOTT ASH | ON FILE |
| DAWSON FARRAR | ON FILE |
| DAWSON JACOB AUGUST | ON FILE |
| DAWSON JAMES DASCANI | ON FILE |
| DAWSON JAMES INGLIS | ON FILE |
| DAWSON JAY REED | ON FILE |
| DAWSON KONRAD MONTEFOUR | ON FILE |
| DAWSON MANCHESTER GRATTIDGE | ON FILE |
| DAWSON MAURY DICKERSON | ON FILE |
| DAWSON RICHARDS ENGLER | ON FILE |
| DAWSON STEWART VARNELL | ON FILE |
| DAX ANDREAS THUIJS | ON FILE |
| DAX ARTHUR HERRERA | ON FILE |
| DAX BALLADARES | ON FILE |
| DAX DAX | ON FILE |
| DAX DOBBERT | ON FILE |
| DAX JEFFERSON PALMER | ON FILE |
| DAX ROBERT TIPTON | ON FILE |
| DAX SEBERIANO MICHELENA | ON FILE |
| DAX TARAN NAGTEGAAL | ON FILE |
| DAX WELLINGTON GROVE | ON FILE |
| DAXENOS JASON KENT | ON FILE |
| DAXESHKUMAR A PATEL | ON FILE |
| DAXUAN JIAO | ON FILE |
| DAY MONET | ON FILE |
| DAYALAN PILLAY | ON FILE |
| DAYAN I CORREA SANABRIA | ON FILE |
| DAYANA BATISTA FESSINA | ON FILE |
| DAYANA GABRIELA GIL | ON FILE |
| DAYANA LIZETTE BAO | ON FILE |
| DAYANA MISHELY MOJICA MURE | ON FILE |
| DAYANA RENDON VALENCIA | ON FILE |
| DAYANA SALAZAR | ON FILE |
| DAYANAND MANENDRUM SIVARAMAIAH | ON FILE |
| DAYANANDA BOMMANAHALLY KRISHNAIAH | ON FILE |
| DAYANNA MIREYA STURM | ON FILE |
| DAYANNA VIQUEZ | ON FILE |
| DAYASAGAR NUNE | ON FILE |
| DAYASIRI SAMARANAYAKA | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYE A HARPER | ON FILE |
| DAYID BLAS LUNA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAYID SHANE LABEL | ON FILE |
| DAYITVA GOEL | ON FILE |
| DAYLAN EUNICE RIOS VILCHEZ | ON FILE |
| DAYLAN MAKAYL COLE | ON FILE |
| DAYLE SADAKO HOOPAI | ON FILE |
| DAYLE THOMAS PEARSON | ON FILE |
| DAYLEMA PEREZ LOPEZ | ON FILE |
| DAYLIN GONZALEZ MIGUEL | ON FILE |
| DAYLYNN DAVID DUTSON | ON FILE |
| DAYMIAN SKYE ALLIN | ON FILE |
| DAYNA ANTHONY WYMAN | ON FILE |
| DAYNA BEVILACQUA | ON FILE |
| DAYNA LYNES | ON FILE |
| DAYNA MARTIN CASE | ON FILE |
| DAYNA MEGAN WONG | ON FILE |
| DAYNARD KING TAN | ON FILE |
| DAYNE C GEORGIOU | ON FILE |
| DAYNE DAREL LEMAR ARMSTRONG- ESCORCE | ON FILE |
| DAYNE E HERREN | ON FILE |
| DAYNE GORDON MAJEAU | ON FILE |
| DAYNE HIRONOBU WATANABE | ON FILE |
| DAYNE IAN ALLENBROOK | ON FILE |
| DAYNE MICHAEL COOK | ON FILE |
| DAYNE PALMER | ON FILE |
| DAYNE WOOD | ON FILE |
| DAYNER MICHELLE SEYMOUR | ON FILE |
| DAYNISE DANYELLE JOSEPH | ON FILE |
| DAYO TOIRKENS | ON FILE |
| DAYONN HARRIS | ON FILE |
| DAYRON CASTANEDA | ON FILE |
| DAYRON DANIEL ARTOLA | ON FILE |
| DAYRON DIAZ CRUZ | ON FILE |
| DAYRON GUIRALES | ON FILE |
| DAYSI PATRICA TELLO SANCHEZ | ON FILE |
| DAYTON GABRIELSIMON DONAIS | ON FILE |
| DAYTON JAMES STRADER | ON FILE |
| DAYTON LAYNE PERRY | ON FILE |
| DAYUANA MARIE HOOKER | ON FILE |
| DAYVID SOUSA ALVES | ON FILE |
| DAZHI XU | ON FILE |
| DAZZLE MAREE DANIELS | ON FILE |
| DAZZLES INTERNATIONAL PTY LTD | ON FILE |
| DBLAKE RD LLC | ON FILE |
| DCA OÃŒ | ON FILE |
| DCARL J WIJBURG | ON FILE |
| DCHODL LIFETIME SUPER FUND | ON FILE |
| Ð–Ð˜Ð’ÐÐ”Ð˜Ð Ð‰Ð£Ð‘Ð˜Ð¡ÐÐ’Ð‰Ð•Ð’Ð˜Ð‹ | ON FILE |
| Ð–Ð˜Ð’ÐÐÐ Ð”Ð•Ð¢ÐŠÐ˜ | ON FILE |
| Ð–Ð•Ð‰ÐŠÐŽ ÐŒÐÐ Ð˜Ð§Ð˜Ð‹ | ON FILE |
| Ð—ÐÐ ÐŠÐŽ Ð¡Ð¢ÐŽJÐŠÐŽÐ’Ð˜Ð‹ | ON FILE |
| Ð–ÐÐ ÐŠÐŽ Ð”ÐÐÐ˜Ð›ÐŽÐ’Ð˜Ð‹ | ON FILE |
| Ð—ÐÐÐ”Ð˜Ð Ð Ð“ÐÐ‘Ð”Ð ÐÐ£ÐŸÐŽÐ’ÐÐ ÐŠÐÐŒÐÐ•Ð’Ð | ON FILE |
| DDN MALIES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ð—ÐŽÐ ÐÐ Ð“ÐŽÐˆÐŽÐ’Ð˜Ð‹ | ON FILE |
| Ð—ÐŽÐ ÐÐ Ð›ÐŽÐÐ§ÐÐ Ð•Ð’Ð˜Ð‹ | ON FILE |
| Ð—ÐŽÐ ÐÐ ÐŠÐŽÐ¦Ð•Ð’Ð¡ÐŠÐ˜ | ON FILE |
| Ð—ÐŽÐ ÐÐ ÐŠÐŽÐ›ÐÐ¨Ð˜ÐÐÐ¦ | ON FILE |
| DE CRESCENZO DAMON | ON FILE |
| DE GANG FANG | ON FILE |
| DE GENE NG | ON FILE |
| DE JESUS RETANA JIMENEZ JOAF | ON FILE |
| DE JESUS RUSTICO JENARO | ON FILE |
| DE MARQ JAQUE | ON FILE |
| DE MARTINO ALESSIO | ON FILE |
| DE OLIVEIRA BARROS LAURENT MICHEL | ON FILE |
| DE RONG YANG | ON FILE |
| DE ROOVER STIJN | ON FILE |
| DE SHAWN THOMAS | ON FILE |
| DE WET ERASMUS | ON FILE |
| DEA LYNN LENHART | ON FILE |
| DEA WALLACH GALLINGER | ON FILE |
| DEACON DEACON | ON FILE |
| DEADLY SMEDLEY SUPER FUND | ON FILE |
| DEADRA DE LANE PHILLIPS-GOODNIGHT | ON FILE |
| DEAGLAN ALOBIAS KAEGI | ON FILE |
| DEAIREAN Q WOODS | ON FILE |
| DEAJENAE SIMONE CARTER | ON FILE |
| DEAKIN ANDREW HODGE | ON FILE |
| DEAKIN K PHAN | ON FILE |
| DEAMES DA SILVA ADRIANO | ON FILE |
| DEAMONTAE SHANNON | ON FILE |
| DEAMPRE MARQUIS WALKER | ON FILE |
| DEAN A DI RICO | ON FILE |
| DEAN ALAN WILEY | ON FILE |
| DEAN ALAN WILSON | ON FILE |
| DEAN ALEXANDER CONNELL | ON FILE |
| DEAN ALLAN BIGLOW | ON FILE |
| DEAN ALLEN BURNETT | ON FILE |
| DEAN ALLEN GOODSON | ON FILE |
| DEAN ALLEN KOCH | ON FILE |
| DEAN ALLEN LOISEL | ON FILE |
| DEAN ALLEN ROWLEY | ON FILE |
| DEAN ANDRE VAN DER WESTHUIZEN | ON FILE |
| DEAN ANDREW BALLIS | ON FILE |
| DEAN ANDREW BRANDRETH | ON FILE |
| DEAN ANDREW BRYK | ON FILE |
| DEAN ANDREW EDSER | ON FILE |
| DEAN ANDREW GOLDSTEIN | ON FILE |
| DEAN ANDREW MARTIN | ON FILE |
| DEAN ANDREW PICK | ON FILE |
| DEAN ANDREW PITTOM | ON FILE |
| DEAN ANDREW STUART GLASGOW | ON FILE |
| DEAN ANTHONY DRIVER | ON FILE |
| DEAN ANTHONY GLYN JENKINS | ON FILE |
| DEAN ANTHONY KOENIG | ON FILE |
| DEAN ANTHONY LARMAN MOORE | ON FILE |
| DEAN ANTHONY MCINNES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN ANTHONY PACI | ON FILE |
| DEAN ANTHONY QUATTROMINI | ON FILE |
| DEAN ANTHONY SULLIVAN | ON FILE |
| DEAN ARTHUR HAMRICK | ON FILE |
| DEAN ARTHUR JAMES CRADDOCK | ON FILE |
| DEAN ASHLEY ROBINSON | ON FILE |
| DEAN AUBERON UPTON | ON FILE |
| DEAN AYO VINCENT | ON FILE |
| DEAN B FICKES | ON FILE |
| DEAN BENNET | ON FILE |
| DEAN BOLJUN | ON FILE |
| DEAN BRADLEY SCHAFFER | ON FILE |
| DEAN BRANNON SMITH | ON FILE |
| DEAN BURTON SUPER FUND PTY LTD | ON FILE |
| DEAN C CHENARIDES | ON FILE |
| DEAN C FRASER | ON FILE |
| DEAN CARSON | ON FILE |
| DEAN CHANG | ON FILE |
| DEAN CHARLES SHAVER | ON FILE |
| DEAN CHRISTI CHENARIDES | ON FILE |
| DEAN CHRISTOPHER ADAMS | ON FILE |
| DEAN CHRISTOPHER CUMMINS | ON FILE |
| DEAN CHRISTOPHER MC DONAGH | ON FILE |
| DEAN CLARE GOODWELL | ON FILE |
| DEAN CLIFFORD LOB | ON FILE |
| DEAN COLUCCI | ON FILE |
| DEAN CONOVER GEHRKE | ON FILE |
| DEAN COVY AMIEL | ON FILE |
| DEAN CURTIS KLEIN | ON FILE |
| DEAN D EDWARDS-LEAR | ON FILE |
| DEAN D GROSS | ON FILE |
| DEAN DAMION AUBIN | ON FILE |
| DEAN DANIEL POMPEY | ON FILE |
| DEAN DANOS | ON FILE |
| DEAN DAVID LIVINGSTONE | ON FILE |
| DEAN DE LA CRUZ | ON FILE |
| DEAN DIAS MENDES | ON FILE |
| DEAN DIPTA KAZI | ON FILE |
| DEAN DOUGLAS EDMONDS | ON FILE |
| DEAN DOYLE | ON FILE |
| DEAN E BALLARD | ON FILE |
| DEAN E COOK | ON FILE |
| DEAN E LEVINSON | ON FILE |
| DEAN E MC ALLISTER | ON FILE |
| DEAN EARL LEE | ON FILE |
| DEAN EDMEADES POOLEY | ON FILE |
| DEAN EDWARD BARNES | ON FILE |
| DEAN EDWARD BURTON | ON FILE |
| DEAN EDWARD LAUTENBACH | ON FILE |
| DEAN EDWARD MC CALL | ON FILE |
| DEAN EDWARD ORR | ON FILE |
| DEAN ERIC JANOWSKI | ON FILE |
| DEAN ERNEST WARDLE | ON FILE |
| DEAN EVANS GREIG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN EZIO ULGIATI | ON FILE |
| DEAN F STILLINGS | ON FILE |
| DEAN F TUCCILLO | ON FILE |
| DEAN FORREST CHUNG | ON FILE |
| DEAN FRANK FRIDAY | ON FILE |
| DEAN FREDERICK SHEPPARD | ON FILE |
| DEAN G CHEESEMAN | ON FILE |
| DEAN G EDWARDS | ON FILE |
| DEAN G GALURIS | ON FILE |
| DEAN GABRIELCIG | ON FILE |
| DEAN GARRATT | ON FILE |
| DEAN GARREN HEALY | ON FILE |
| DEAN GEORGE MATLESS | ON FILE |
| DEAN GORDON BARBER | ON FILE |
| DEAN GRAYSON LUKA | ON FILE |
| DEAN GREGORY SIMMONS | ON FILE |
| DEAN GRGIC | ON FILE |
| DEAN H S LEVER | ON FILE |
| DEAN HAI PHAN | ON FILE |
| DEAN HARDAKER | ON FILE |
| DEAN HICKS JOE | ON FILE |
| DEAN HODGES | ON FILE |
| DEAN HOFFMAN BITTON NADLER | ON FILE |
| DEAN HOWARD BURRELL | ON FILE |
| DEAN J BELCAMINO | ON FILE |
| DEAN J JENSEN | ON FILE |
| DEAN JAMES ARIOLA | ON FILE |
| DEAN JAMES JOHNSTON | ON FILE |
| DEAN JAMES LANGAS | ON FILE |
| DEAN JAMES LEA | ON FILE |
| DEAN JAMES WOOLFENDEN | ON FILE |
| DEAN JAMESON GOLL | ON FILE |
| DEAN JASON MILLS | ON FILE |
| DEAN JOHN BARLOW | ON FILE |
| DEAN JOHN MULLALY | ON FILE |
| DEAN JOHN ROBERTSON | ON FILE |
| DEAN JOSEPH GRETA JULIEN G DECOCQ | ON FILE |
| DEAN JOSEPH LOWACK | ON FILE |
| DEAN JUSTIN NEWBY | ON FILE |
| DEAN KANJANAVAIKOON | ON FILE |
| DEAN KATSUO KURATSU | ON FILE |
| DEAN KEOUGH | ON FILE |
| DEAN KIM VAN VARENBERGH | ON FILE |
| DEAN KINANE | ON FILE |
| DEAN L ROBERTSON | ON FILE |
| DEAN LAURENCE COOK | ON FILE |
| DEAN LAWRENCE CROWELL | ON FILE |
| DEAN LEE | ON FILE |
| DEAN LEE BERKLEY | ON FILE |
| DEAN LEIGH FREDERICKS | ON FILE |
| DEAN LEROY GODDARD | ON FILE |
| DEAN LEWIS RIGBY | ON FILE |
| DEAN LIAM FLYNN | ON FILE |
| DEAN LICHTINSHTEIN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN LLOYD WELSH | ON FILE |
| DEAN LOCKIE KENNEDY | ON FILE |
| DEAN LOONEY | ON FILE |
| DEAN LOUIS MARCO | ON FILE |
| DEAN LUIS ANTONIO MERCADO SISON | ON FILE |
| DEAN M BENSON | ON FILE |
| DEAN M CHAMBERS | ON FILE |
| DEAN M VANETTEN | ON FILE |
| DEAN MAKO YAMASHITA | ON FILE |
| DEAN MARC STEINBECK SILVERTON | ON FILE |
| DEAN MARCHESE | ON FILE |
| DEAN MARCUS OSBORNE | ON FILE |
| DEAN MARINO ALBERGO | ON FILE |
| DEAN MARK DELVENTHAL | ON FILE |
| DEAN MARTIN BENNETT | ON FILE |
| DEAN MATHEW TAHANA | ON FILE |
| DEAN MATTHEW FABRIS | ON FILE |
| DEAN MATTHIAS VETTESE | ON FILE |
| DEAN MAYER ASSOULIN | ON FILE |
| DEAN MICHAEL A HALEY | ON FILE |
| DEAN MICHAEL CHALMERS | ON FILE |
| DEAN MICHAEL COCKETT | ON FILE |
| DEAN MICHAEL HERMANN | ON FILE |
| DEAN MICHAEL HUGHES | ON FILE |
| DEAN MICHAEL JOHNSON | ON FILE |
| DEAN MICHAEL JONES | ON FILE |
| DEAN MICHAEL JONES | ON FILE |
| DEAN MICHAEL KEARNEY | ON FILE |
| DEAN MICHAEL VERGARA | ON FILE |
| DEAN MICHAEL WOODS | ON FILE |
| DEAN MICHAEL WORTH | ON FILE |
| DEAN MIRCEA PROCA | ON FILE |
| DEAN MORLAND RUSLING | ON FILE |
| DEAN MUTAM | ON FILE |
| DEAN NICHOLAS DYMONT | ON FILE |
| DEAN NORMAN OCALLAGHAN | ON FILE |
| DEAN OCTAVUS WALTERS | ON FILE |
| DEAN P BROOKE | ON FILE |
| DEAN PATRICK DYKHUIZEN | ON FILE |
| DEAN PATRICK MARTI | ON FILE |
| DEAN PATRICK OREILLY | ON FILE |
| DEAN PATRICK WOLF | ON FILE |
| DEAN PATTERSON | ON FILE |
| DEAN PAUL JARMAN | ON FILE |
| DEAN PAUL LACKEY | ON FILE |
| DEAN PAUL MITZEL | ON FILE |
| DEAN REDMOND PIGGOTT | ON FILE |
| DEAN RICHARD DOAN-VANCE | ON FILE |
| DEAN RICHARD RIEKE | ON FILE |
| DEAN RICHARDS | ON FILE |
| DEAN RIER HENDRICKS | ON FILE |
| DEAN ROBERT BURGESS | ON FILE |
| DEAN ROBERT CROSS | ON FILE |
| DEAN ROBERT NADEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN ROBERTS | ON FILE |
| DEAN ROBIN REYNOLDS | ON FILE |
| DEAN ROGERS | ON FILE |
| DEAN RORY LYNEE | ON FILE |
| DEAN RUSSEL HUNTLEY | ON FILE |
| DEAN RUSSELL DELAGARZA | ON FILE |
| DEAN RUSSELL SWANEPOEL | ON FILE |
| DEAN RUSSELLAMORES MARTINEZ | ON FILE |
| DEAN RYAN DOWD | ON FILE |
| DEAN S M LAEVENS | ON FILE |
| DEAN SAGUROS | ON FILE |
| DEAN SAGUROS | ON FILE |
| DEAN SATORU MATSUDA | ON FILE |
| DEAN SCOTT CHILDERS | ON FILE |
| DEAN SCOTT MARVEL | ON FILE |
| DEAN SCOTT SMITH | ON FILE |
| DEAN SHARP | ON FILE |
| DEAN SHAWN COLLINS | ON FILE |
| DEAN SHU | ON FILE |
| DEAN SIMON KOZAK | ON FILE |
| DEAN SMITH | ON FILE |
| DEAN SMITH | ON FILE |
| DEAN STEVEN ALVAREZ | ON FILE |
| DEAN STEWART COLLIE | ON FILE |
| DEAN STUART AARON | ON FILE |
| DEAN STUART SMITH | ON FILE |
| DEAN STUART TURNER | ON FILE |
| DEAN SVAJNCER | ON FILE |
| DEAN T ACHTERBERG | ON FILE |
| DEAN TARRANT | ON FILE |
| DEAN THEODORE PATIN | ON FILE |
| DEAN THOMAS SANDIN | ON FILE |
| DEAN TRUONG | ON FILE |
| DEAN TYRONE SIKELELA SPOONER | ON FILE |
| DEAN V BENINTENDE | ON FILE |
| DEAN VICTOR KAUFMAN | ON FILE |
| DEAN VINCENT MASON | ON FILE |
| DEAN W MCCANN | ON FILE |
| DEAN WAN KWAN WAH | ON FILE |
| DEAN WARREN FLAGER | ON FILE |
| DEAN WESLEY NORMAN MILLER | ON FILE |
| DEAN WESLEY SPELLER | ON FILE |
| DEAN WILFRED R CASTRO | ON FILE |
| DEAN WILLIAM CUTHBERT | ON FILE |
| DEAN WILLIAM HUFF | ON FILE |
| DEAN WILLIAM PEDLEY | ON FILE |
| DEAN WONG WAI KIT | ON FILE |
| DEAN YVON JOSEPH BRUNET | ON FILE |
| DEANA ANN KIRKPATRICK | ON FILE |
| DEANA LEE SKINNER | ON FILE |
| DEANA MAREKOVA | ON FILE |
| DEANDRA DENISE JENKENS | ON FILE |
| DEANDRE ANTIONE WHITEHEAD | ON FILE |
| DEANDRE DARNELL BROWN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEANDRE IAN PURDIE | ON FILE |
| DEANDRE JAMAL WHITE | ON FILE |
| DEANDRE LAVELL EDMONDSON | ON FILE |
| DEANDRE NASIR SAVAGE | ON FILE |
| DEANDRE TYRELL LAWSON | ON FILE |
| DEANDRE WILSON | ON FILE |
| DEANDREA QUALLS | ON FILE |
| DEANDREA RENEE OLIVER | ON FILE |
| DEANE SYDNEY BARKER | ON FILE |
| DEANE WESLEY FREUDENBERG | ON FILE |
| DEANGELO JAMAAL BENJAMIN | ON FILE |
| DEANGELO KIWANIS JOHNSON | ON FILE |
| DEANGELO ROSHAWN WOOLEY | ON FILE |
| DEAN-MICHAEL LINDO | ON FILE |
| DEANNA CHIAPPA KLEINMAN | ON FILE |
| DEANNA DUNBAR AMESCUA | ON FILE |
| DEANNA ELIZABETH WEMMER | ON FILE |
| DEANNA FAYE GILOK ESPINAS | ON FILE |
| DEANNA JUSTINE GREAVES | ON FILE |
| DEANNA KAREN THOMAS-ROBINSON | ON FILE |
| DEANNA KATHLENE GONZALEZ | ON FILE |
| DEANNA KIESEL MCCANTS | ON FILE |
| DEANNA LEE LELO | ON FILE |
| DEANNA LIN SHEN | ON FILE |
| DEANNA M FIGUEIREDO | ON FILE |
| DEANNA M NORCROSS | ON FILE |
| DEANNA MARGO ABRAMS | ON FILE |
| DEANNA MARIE COLTON | ON FILE |
| DEANNA MARIE DAVES | ON FILE |
| DEANNA MARIE GLEN | ON FILE |
| DEANNA MARIE OVSAK | ON FILE |
| DEANNA MICHELLE DANIELS | ON FILE |
| DEANNA NICOLE SKURA | ON FILE |
| DEANNA PACE LAMBSON | ON FILE |
| DEANNA PATRICE ZIMMERMAN | ON FILE |
| DEANNA PUANANI FARLEY | ON FILE |
| DEANNA RAY SALAZAR | ON FILE |
| DEANNA S HSIAO | ON FILE |
| DEANNA TORI GALLOWAY | ON FILE |
| DEANNE MARIE WENRICH | ON FILE |
| DEAR BACI | ON FILE |
| DEARTH SEBASTIAN ROBERT | ON FILE |
| DEASY LYDIA HARSONO | ON FILE |
| DEAUNDRE MARKEESE ANDERSON-KYNARD | ON FILE |
| DEAVALON LATRELL MADISON | ON FILE |
| DEB PROSAD BAIRAGI | ON FILE |
| DEBA MITRA BARUA | ON FILE |
| DEBAG GAVIF | ON FILE |
| DEBARGHYA DUTTA | ON FILE |
| DEBARIS CHINONYEREM EZUMAH | ON FILE |
| DEBARUN KAR | ON FILE |
| DEBASHISH BASU CHOUDHURI | ON FILE |
| DEBASHISH ROY | ON FILE |
| DEBASISH MOHANTY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBASISH NANDA | ON FILE |
| DEBAYAN ARI | ON FILE |
| DEBBIE A CARMICHAEL | ON FILE |
| DEBBIE A CAZALAS | ON FILE |
| DEBBIE A COOK | ON FILE |
| DEBBIE A ILLUMINATE | ON FILE |
| DEBBIE ANN ESLAO BOADO | ON FILE |
| DEBBIE CAPURSO | ON FILE |
| DEBBIE CHANG | ON FILE |
| DEBBIE CHOY YEE NG | ON FILE |
| DEBBIE HELENA MARIA ENTHOVEN | ON FILE |
| DEBBIE JIANG JIAWEN | ON FILE |
| DEBBIE L MCKENNA | ON FILE |
| DEBBIE LEANNE THORPE | ON FILE |
| DEBBIE LI YANG | ON FILE |
| DEBBIE LOUISE PINE | ON FILE |
| DEBBIE MCONIE | ON FILE |
| DEBBIE OUNG | ON FILE |
| DEBBIE SHAN YEH | ON FILE |
| DEBBIE TEO AN QI | ON FILE |
| DEBBIE UBANA QUIDLAT | ON FILE |
| DEBBIE VAN EEDEN E HULGEN | ON FILE |
| DEBBY ANN MENESES CARAMANCION | ON FILE |
| DEBBY BASH MULLEN | ON FILE |
| DEBBY JACOBI | ON FILE |
| DEBBY OKHUIJSEN | ON FILE |
| DEBBY REYNATA | ON FILE |
| DEBBY VAN HOOMISSEN | ON FILE |
| DEBBY WIDJAJA | ON FILE |
| DEBBY YUNNI LIU | ON FILE |
| DEBDEEP PANIGRAHI | ON FILE |
| DEBI B WELLS | ON FILE |
| DEBIN REN | ON FILE |
| DEBLIN GHOSH | ON FILE |
| DEBODIP GHOSH | ON FILE |
| DEBORA BORDERIA CASANOVA | ON FILE |
| DEBORA GEORGIEVA MATEVA | ON FILE |
| DEBORA GOULART BARTOSIAKI | ON FILE |
| DEBORA GRAZIANO | ON FILE |
| DEBORA JANET MONAGHAN | ON FILE |
| DEBORA JEAN ORSAK | ON FILE |
| DEBORA KLAZIENA IJPEIJ | ON FILE |
| DEBORA LAUREN MANGAN | ON FILE |
| DEBORA LUCIA LOPEZ | ON FILE |
| DEBORA MARCOLLA | ON FILE |
| DEBORA MARINA FERNANDES MARQUES | ON FILE |
| DEBORA SUZANNE LAWSON | ON FILE |
| DEBORA VICENTINI | ON FILE |
| DEBORAH A AUSTIN-BAYLISS | ON FILE |
| DEBORAH A GOWEN | ON FILE |
| DEBORAH A PALMER | ON FILE |
| DEBORAH A SORDELET | ON FILE |
| DEBORAH A STRUMSKY | ON FILE |
| DEBORAH A TRAIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBORAH ALISON VINTA THOMSON | ON FILE |
| DEBORAH ALMEIDA ARAUJO | ON FILE |
| DEBORAH ANDERSON SINGLETON | ON FILE |
| DEBORAH ANN BROYTMAN | ON FILE |
| DEBORAH ANN COUGHLIN | ON FILE |
| DEBORAH ANN FONTELA | ON FILE |
| DEBORAH ANN FOOTE | ON FILE |
| DEBORAH ANN GARDNER | ON FILE |
| DEBORAH ANN METZGER | ON FILE |
| DEBORAH ANN MOLLICA | ON FILE |
| DEBORAH ANN REX | ON FILE |
| DEBORAH ANN RUBIN | ON FILE |
| DEBORAH ANN SCOTT | ON FILE |
| DEBORAH ANN SLACK | ON FILE |
| DEBORAH ANN VAN GAALE | ON FILE |
| DEBORAH ANNE EDWARDS | ON FILE |
| DEBORAH ANNE EMERSON | ON FILE |
| DEBORAH ANNE OSULLIVAN | ON FILE |
| DEBORAH ANNE SHAH | ON FILE |
| DEBORAH ANNE VALLES | ON FILE |
| DEBORAH ANNETTA FRASER | ON FILE |
| DEBORAH BARBARA WOOD | ON FILE |
| DEBORAH BELINDA JONES | ON FILE |
| DEBORAH BROWNSTEIN-AXELRAD | ON FILE |
| DEBORAH CARSE | ON FILE |
| DEBORAH CARTER MARTIN | ON FILE |
| DEBORAH CHRISTINE MESTRALLET | ON FILE |
| DEBORAH CHUANG | ON FILE |
| DEBORAH CLAIRE CADGE | ON FILE |
| DEBORAH CLAIRE THERESE ANNA VIOLETTE DELON | ON FILE |
| DEBORAH CORALYNN | ON FILE |
| DEBORAH DEGKARD LEONARD | ON FILE |
| DEBORAH DEVARY FOREMAN | ON FILE |
| DEBORAH DIXON | ON FILE |
| DEBORAH E SHENOUDA | ON FILE |
| DEBORAH EGHOSASERE UWADIAE | ON FILE |
| DEBORAH ELAINE TAI HWE LAN | ON FILE |
| DEBORAH ELIZABETH MEYRICK | ON FILE |
| DEBORAH ELLEN OHERON | ON FILE |
| DEBORAH ENID VICENTE QUINONES | ON FILE |
| DEBORAH F LEVINE | ON FILE |
| DEBORAH FARINOLA | ON FILE |
| DEBORAH GAIL LANTZ | ON FILE |
| DEBORAH GINETTE BITTAN | ON FILE |
| DEBORAH GONZALES AGITO | ON FILE |
| DEBORAH GRACE WUST | ON FILE |
| DEBORAH GROUND BUCKNER | ON FILE |
| DEBORAH HAINES BRAWLEY | ON FILE |
| DEBORAH HOLZHAUER | ON FILE |
| DEBORAH IRENE FRANKEL | ON FILE |
| DEBORAH J TEDESCO | ON FILE |
| DEBORAH JANE GARDNER | ON FILE |
| DEBORAH JANE MEDLICOTT-WILSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBORAH JANE S EVERETT | ON FILE |
| DEBORAH JANE WATT | ON FILE |
| DEBORAH JAYNE DAVIE | ON FILE |
| DEBORAH JAYNE WHITAKER | ON FILE |
| DEBORAH JEAN FIELDS | ON FILE |
| DEBORAH JEAN PIGGIN | ON FILE |
| DEBORAH JEANINE VOISIN | ON FILE |
| DEBORAH JEANINE VOISIN | ON FILE |
| DEBORAH JEANNE REINERTSEN | ON FILE |
| DEBORAH JEFFREYS HURLEY | ON FILE |
| DEBORAH JIEXIN ONG | ON FILE |
| DEBORAH JO ADKINS FISCHER | ON FILE |
| DEBORAH JOANNE MCDONNELL | ON FILE |
| DEBORAH JOANNE SCHWEBIUS | ON FILE |
| DEBORAH JOY GASKIN | ON FILE |
| DEBORAH JOY SCOGGINS | ON FILE |
| DEBORAH JUNE BALL | ON FILE |
| DEBORAH KAREN LAWSON | ON FILE |
| DEBORAH KAROMA KABYEMELA | ON FILE |
| DEBORAH KAY RONESS | ON FILE |
| DEBORAH KAY WALKER | ON FILE |
| DEBORAH KEYS | ON FILE |
| DEBORAH KOFOWOROLA PEARSE | ON FILE |
| DEBORAH L ACKER | ON FILE |
| DEBORAH L HALL | ON FILE |
| DEBORAH L MANNING | ON FILE |
| DEBORAH L OVERMAN-PLANTE | ON FILE |
| DEBORAH L WILLIAMS | ON FILE |
| DEBORAH LAMOUROUX | ON FILE |
| DEBORAH LEDDA | ON FILE |
| DEBORAH LEE COOL | ON FILE |
| DEBORAH LEE DAVIS | ON FILE |
| DEBORAH LEE ROCK | ON FILE |
| DEBORAH LEE STRONG | ON FILE |
| DEBORAH LEWIS | ON FILE |
| DEBORAH LILES | ON FILE |
| DEBORAH LOSCUITO | ON FILE |
| DEBORAH LOUISE PLATTS | ON FILE |
| DEBORAH LYNN PURINGTON | ON FILE |
| DEBORAH LYNNE TOBECK | ON FILE |
| DEBORAH M NERI | ON FILE |
| DEBORAH MARIA HERBERTSON | ON FILE |
| DEBORAH MARIE AGEE | ON FILE |
| DEBORAH MARIE SHARMA | ON FILE |
| DEBORAH MERCEDES ROLS | ON FILE |
| DEBORAH MICHELLECOLON RODRIGUEZ | ON FILE |
| DEBORAH MORKUN | ON FILE |
| DEBORAH MYONGHEE LEE | ON FILE |
| DEBORAH PATRICIA BUITRON | ON FILE |
| DEBORAH PAULETTE PAWASARAT | ON FILE |
| DEBORAH PAULINE JENSEN-GRUBB | ON FILE |
| DEBORAH POULTORAK | ON FILE |
| DEBORAH PRATT | ON FILE |
| DÉBORAH RIBEIRO-MARTINS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBORAH ROCHELLE HYLAND | ON FILE |
| DEBORAH SHARON LANGELIER | ON FILE |
| DEBORAH SHEPHERD | ON FILE |
| DEBORAH SPONBERG WETZLER | ON FILE |
| DEBORAH STEPHANIE BRUN | ON FILE |
| DEBORAH SUE MCARTHUR | ON FILE |
| DEBORAH SUSAN TU | ON FILE |
| DEBORAH THERESA LUSBY | ON FILE |
| DEBORAH VLIEGENDHART REIJERSEN | ON FILE |
| DEBORAH WATSON ARNSTEIN | ON FILE |
| DEBORAH YVONNE ANDREW | ON FILE |
| DEBORAH ZIEGLER BROWN | ON FILE |
| DEBORAH ZUNIGA ARNETT | ON FILE |
| DEBORRAH FLEETWOOD | ON FILE |
| DEBORSHI CHOUDHURY | ON FILE |
| DEBOSHRIE MITRA | ON FILE |
| DEBOSRUTI DUTTA | ON FILE |
| DEBOTOSH DASGUPTA | ON FILE |
| DEBRA A VELTRI-PROCACCIO | ON FILE |
| DEBRA ANN BRUMFIELD | ON FILE |
| DEBRA ANN CARUTHERS | ON FILE |
| DEBRA ANN LANDA | ON FILE |
| DEBRA ANN MIYAHARA | ON FILE |
| DEBRA ANN STONE FERRARI | ON FILE |
| DEBRA ARLENE NILI | ON FILE |
| DEBRA ARRABELLA DE BRUIN | ON FILE |
| DEBRA BARRY FLEMING | ON FILE |
| DEBRA C N G DELGLYN | ON FILE |
| DEBRA CAROL MARSHALL | ON FILE |
| DEBRA CLEMENT | ON FILE |
| DEBRA DARLENE SEBOLT | ON FILE |
| DEBRA DAWN JONES | ON FILE |
| DEBRA E GERRITS | ON FILE |
| DEBRA GRINDLE LIGHTHART | ON FILE |
| DEBRA J HOFFMAN | ON FILE |
| DEBRA JAKIELSKI JUSTICE | ON FILE |
| DEBRA JANE EVANS | ON FILE |
| DEBRA JEAN ACHESON | ON FILE |
| DEBRA JEAN BERRY | ON FILE |
| DEBRA JEAN KEEVER | ON FILE |
| DEBRA JO SCHMITT | ON FILE |
| DEBRA JOAN MILLER | ON FILE |
| DEBRA JONES KRAUSE | ON FILE |
| DEBRA KATHRYN MILLS | ON FILE |
| DEBRA KAY KUHL | ON FILE |
| DEBRA KAY WHELPLEY | ON FILE |
| DEBRA KIMBERLY LIPINSKI | ON FILE |
| DEBRA L MCCULLAGH | ON FILE |
| DEBRA L SEATON | ON FILE |
| DEBRA LEANNE TAITE | ON FILE |
| DEBRA LEE HAATAJA | ON FILE |
| DEBRA LOUISE CAPORASO | ON FILE |
| DEBRA LOUISE NIPP | ON FILE |
| DEBRA LOVE DAUGHERTY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBRA LYNN ANDERSON | ON FILE |
| DEBRA LYNN HAMILTON | ON FILE |
| DEBRA MCALPINE DELVECCHIO | ON FILE |
| DEBRA NITA RAVINDRAN | ON FILE |
| DEBRA PATRICIA LANCE | ON FILE |
| DEBRA PAULINE GREENFIELD | ON FILE |
| DEBRA ROSA TORRES | ON FILE |
| DEBRA STREFF | ON FILE |
| DEBRA STRODERD BROWN | ON FILE |
| DEBRA SUZIANN ROBINSON | ON FILE |
| DEBRA TAMIKO SHIMAJI | ON FILE |
| DEBRA W LINTON | ON FILE |
| DEBRAA DELK | ON FILE |
| DEBRINA MICHELLE JOHNSON | ON FILE |
| DEBTRA D DANIEL | ON FILE |
| DECEBAL S BOGDAN | ON FILE |
| DECHAKORN PIBOON | ON FILE |
| DECHAO CHEN | ON FILE |
| DECHAWUTHI DISPANURAT | ON FILE |
| DECHEN CHODEN | ON FILE |
| DECIDERIO MENDOZA | ON FILE |
| DECIO MOLINARIO ALVES | ON FILE |
| DECKER MORGAN TOVEY | ON FILE |
| DECKER RADCLIFFE BOBIN | ON FILE |
| DECLAN ANTHONY DUNBAR | ON FILE |
| DECLAN CAMPBELL SMAIL | ON FILE |
| DECLAN CARL MCKEOWN | ON FILE |
| DECLAN CHRISTOPHER MC CARTHY | ON FILE |
| DECLAN CONNOR CRATCHLEY | ON FILE |
| DECLAN D M VEALE | ON FILE |
| DECLAN DALTON KELLY | ON FILE |
| DECLAN EGAN | ON FILE |
| DECLAN H JONES | ON FILE |
| DECLAN IVAN WADEY | ON FILE |
| DECLAN JAMES GAMMA | ON FILE |
| DECLAN JAMES TISO | ON FILE |
| DECLAN JOHN COOMBES | ON FILE |
| DECLAN JOHN DUFFY | ON FILE |
| DECLAN JOSEPH CUSCHIERI | ON FILE |
| DECLAN KENNETH PARNELL | ON FILE |
| DECLAN LAURENCE JOHN MC GEENEY | ON FILE |
| DECLAN MICHAEL MURPHY | ON FILE |
| DECLAN PETER LEVER | ON FILE |
| DECLAN RICHARD BYRNE | ON FILE |
| DECLAN ROBERT CHILD | ON FILE |
| DECLAN ROBERT TANE MCEWIN CRAIG | ON FILE |
| DECLAN SCOTT CAVANAGH | ON FILE |
| DECLAN SMITH | ON FILE |
| DECLAN STEPHEN LESLIE | ON FILE |
| DECLAN THOMAS BYRNE | ON FILE |
| DECLAN THOMAS WATSON | ON FILE |
| DECLAN TIARNAN O CALLAGHAN | ON FILE |
| DECLAN WESLEY JON CONLEY | ON FILE |
| DECLAN WILLIAM OFFICER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DECLAN WILLIAM RYAN | ON FILE |
| DECLEN ALLEN | ON FILE |
| DECOREY AARON JONES | ON FILE |
| DECRYPTION CAPITAL PARTNERS LP | ON FILE |
| DEDAN MEJIA RODRIGUEZ | ON FILE |
| DEDDRICK PERRY | ON FILE |
| DEDDY KURNIAWAN OEY | ON FILE |
| DEDDY SETIADI | ON FILE |
| DEDDY WIBOWO | ON FILE |
| DEDE BARFIELD-BLANCHARD | ON FILE |
| DEDRA LAVONNE WHITE | ON FILE |
| DEDRIC ESMOND TAYLOR | ON FILE |
| DEDRICK DEROHM DEAN | ON FILE |
| DEDRICK MATTHEW PALISOC SARZABA | ON FILE |
| DEDRICK R HICKS | ON FILE |
| DEE A DSYLVA | ON FILE |
| DEE CARTER LINDLEY | ON FILE |
| DEE EMILIO DEVER | ON FILE |
| DEE MARIE WASHINGTON | ON FILE |
| DEE TEE | ON FILE |
| DEE THAD ALLSOP | ON FILE |
| DEE WAYNE HIXENBAUGH | ON FILE |
| DEEANNA LOUISE SERNA | ON FILE |
| DEEANNA MARIE LAURENCE | ON FILE |
| DEEDA SHARON LITTLETON OLUGBEJA | ON FILE |
| DEEDEE AZUCENA FLORENCIO ALEMAN | ON FILE |
| DEEDEE E LU | ON FILE |
| DEEGAN RAY MCCORD | ON FILE |
| DEEGAYU NILANTHA SENEVIRATNE SENARATH MUDALIGE DON | ON FILE |
| DEEHAN R J DOMINGUS | ON FILE |
| DEEKSHITH NYAVANANDI | ON FILE |
| DEEKSHITH VANAMALA | ON FILE |
| DEELL JAMES HEINS | ON FILE |
| DEEMA HABBOUB | ON FILE |
| DEEN AHMED KHAN | ON FILE |
| DEEN PAUL POULOSE | ON FILE |
| DEENA GADDIN | ON FILE |
| DEENA INTISAR ALMASHHRAWI | ON FILE |
| DEENA KATHERINE ST DENNIS | ON FILE |
| DEENA MARIE REIMER | ON FILE |
| DEENA RAI | ON FILE |
| DEENANDRAO KISTNAH | ON FILE |
| DEENER RUWARD VAN DELFT | ON FILE |
| DEENESH RAJ A/L SAUNDARARAJAN | ON FILE |
| DEEP BHARAT PATEL | ON FILE |
| DEEP BLUE CAPITAL INC SOLO 401K | ON FILE |
| DEEP DHANANJAY PATEL | ON FILE |
| DEEP J JOSHI | ON FILE |
| DEEP JAYENDRABHAI PATEL | ON FILE |
| DEEP KARAN SINGH PADDA | ON FILE |
| DEEP KESH SATISH MAJITHIA | ON FILE |
| DEEP PAUDEL | ON FILE |
| DEEP SACHDEV | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEEP SINGH JONEJA | ON FILE |
| DEEP UMESH PATEL | ON FILE |
| DEEP VIPUL DALAL | ON FILE |
| DEEPA ASHITH BEREGAI | ON FILE |
| DEEPA GAUNCAR | ON FILE |
| DEEPA GRAHAM | ON FILE |
| DEEPA HARISH CHABLANI | ON FILE |
| DEEPA KIRITKUMAR PATEL | ON FILE |
| DEEPA R QUADIR-ALAM | ON FILE |
| DEEPA REDDY GOPU | ON FILE |
| DEEPA SARUP | ON FILE |
| DEEPAK AGRAWAL | ON FILE |
| DEEPAK AKKIL | ON FILE |
| DEEPAK ASHOK THANI | ON FILE |
| DEEPAK BAJAJ | ON FILE |
| DEEPAK CHANDRASHEKAR | ON FILE |
| DEEPAK DAWAR | ON FILE |
| DEEPAK DHARMVEER MADNANI | ON FILE |
| DEEPAK DIWAKAR PANDEY | ON FILE |
| DEEPAK H VASANDANI | ON FILE |
| DEEPAK JOSEPH | ON FILE |
| DEEPAK JOSHI | ON FILE |
| DEEPAK KANNAN | ON FILE |
| DEEPAK KAUSHAL | ON FILE |
| DEEPAK KAUSHAL | ON FILE |
| DEEPAK KIRAN PATEL | ON FILE |
| DEEPAK KRISHNAN | ON FILE |
| DEEPAK KUMAR BAJAJ | ON FILE |
| DEEPAK KUMAR LATHKER | ON FILE |
| DEEPAK KUMAR SHARMA | ON FILE |
| DEEPAK KUMAR TALREJA | ON FILE |
| DEEPAK MAHUDESWARAN | ON FILE |
| DEEPAK MOHAN ATYAM | ON FILE |
| DEEPAK NAGPAL | ON FILE |
| DEEPAK NANDA | ON FILE |
| DEEPAK PATEL | ON FILE |
| DEEPAK PRABHAKAR | ON FILE |
| DEEPAK RAKESH KUMAR | ON FILE |
| DEEPAK RALLI | ON FILE |
| DEEPAK RAN | ON FILE |
| DEEPAK RANA | ON FILE |
| DEEPAK RELAN | ON FILE |
| DEEPAK S VITTAL | ON FILE |
| DEEPAK SETHI | ON FILE |
| DEEPAK SHADILAL PURI | ON FILE |
| DEEPAK SHETTY | ON FILE |
| DEEPAK SHIVKUMAR JHA | ON FILE |
| DEEPAK SINGH NEGI | ON FILE |
| DEEPAK SRIDHARA | ON FILE |
| DEEPAK SRINIVAS SAIBABA | ON FILE |
| DEEPAK THAKURAL | ON FILE |
| DEEPAK TULSANI | ON FILE |
| DEEPAK UPPAL | ON FILE |
| DEEPAKKUMAR BORANNAVAR | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEEPAKKUMAR PATNALA | ON FILE |
| DEEPAL BUDDHIKA SENANI MALAWARA ARACHCHIGE | ON FILE |
| DEEPALI HEMANSHU TRIVEDI | ON FILE |
| DEEPALI NAUTIYAL | ON FILE |
| DEEPALI SAHU | ON FILE |
| DEEPALI SINGH | ON FILE |
| DEEPAN M DAS | ON FILE |
| DEEPAN RAMESH GANGAR | ON FILE |
| DEEPAN SINGH BHALLA | ON FILE |
| DEEPANSHU GUPTA | ON FILE |
| DEEPESH KUMAR PURBHOO | ON FILE |
| DEEPESH PANDYA | ON FILE |
| DEEPIKA BABU | ON FILE |
| DEEPIKA VELLATURI RAO | ON FILE |
| DEEPINDERJIT SINGH | ON FILE |
| DEEPMALA NULL | ON FILE |
| DEEPPAUL BHARJ | ON FILE |
| DEEPTHA WICKRAMASEKARA | ON FILE |
| DEEPTHI KOSURI | ON FILE |
| DEEPTHI PRATAP PAWAR | ON FILE |
| DEEPTHIKA CHAMALINI WIJETILAKA WEERAKOON | ON FILE |
| DEEPTI GANDHAM VATTIPULUSU | ON FILE |
| DEEPTI RADKE | ON FILE |
| DEEPTI S UPASANI | ON FILE |
| DEEPUL SHARMA | ON FILE |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | ON FILE |
| DEERENDRA BABU ERUVARAM | ON FILE |
| DEERGHAYU SHRESTHA | ON FILE |
| DEEYA LORAM | ON FILE |
| DEFI DASHKINA | ON FILE |
| DEFI NEIMAR | ON FILE |
| DEFI TELON | ON FILE |
| DEFKALION ALEXAKIS | ON FILE |
| DEFOREST LEWIS FLEMING SR | ON FILE |
| DEGATAGA LLC | ON FILE |
| DEGNA JEAN-MARCEL SIAN | ON FILE |
| DEGO CHAK LAM YEUNG | ON FILE |
| DEIANIRA MARIE LONDONO | ON FILE |
| DEIDER BUGAR | ON FILE |
| DEIDRA DENISE MCCLOVER | ON FILE |
| DEIDRA MARIE JOYNER | ON FILE |
| DEIDRE A SLEETH | ON FILE |
| DEIDRE ANNE LE CHIEN ALEXANDER | ON FILE |
| DEIDRE GERBER | ON FILE |
| DEIDRE JOY PROZINSKI | ON FILE |
| DEIDRE P HUNTER | ON FILE |
| DEIDRE SEANNE ALLEN | ON FILE |
| DEIDRE SHOUSHA | ON FILE |
| DEIDRE YVETTE ADAMS | ON FILE |
| DEIGHTON NORMAN CARRINGTON | ON FILE |
| DEIGHTON NORMAN CARRINGTON | ON FILE |
| DEIMA JURKUTE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEIMANTAS STANKEVICIUS | ON FILE |
| DEIMANTE ZIZYTE | ON FILE |
| DEIMAS RASLA | ON FILE |
| DEINER A FLOREZ | ON FILE |
| DEINIER DOMINGUEZ | ON FILE |
| DEION COLE GRAHAM-LONG | ON FILE |
| DEION NIRESH FERNANDO | ON FILE |
| DEIPAN SHAH | ON FILE |
| DEIRDRE BRID O DONOGHUE | ON FILE |
| DEIRDRE BRYANT | ON FILE |
| DEIRDRE FRANCES VENTURELLA | ON FILE |
| DEIRDRE GA LOBODCUNHA | ON FILE |
| DEIRDRE HENNESSY | ON FILE |
| DEIRDRE MARIAN LONERGAN | ON FILE |
| DEIRDRE MCGINN | ON FILE |
| DEIRDRE MIRIAM BYRNE | ON FILE |
| DEIRDRE ROSE APICELLO | ON FILE |
| DEISY DE JESUS NEVES TEIXEIRA | ON FILE |
| DEIVI NATHALIE GAITAN RAMIREZ | ON FILE |
| DEIVIDAS ANUZIS | ON FILE |
| DEIVIDAS EREMAVICIUS | ON FILE |
| DEIVIDAS KAZIULIS | ON FILE |
| DEIVIDAS KROGERTAS | ON FILE |
| DEIVIDAS NADEIKA | ON FILE |
| DEIVIDAS STANKEVICIUS | ON FILE |
| DEIVIDAS TUMAS | ON FILE |
| DEIVIDAS ZAKARAUSKAS | ON FILE |
| DEIVIS JOSE ESCALANTE | ON FILE |
| DEIVYDAS ZIZIUNAS | ON FILE |
| DEJAN Å½DRNJA | ON FILE |
| DEJAN ACIMOV | ON FILE |
| DEJAN ALEKSANDRIC | ON FILE |
| DEJAN BELUSIC | ON FILE |
| DEJAN BIJELIC | ON FILE |
| DEJAN BIZJAK | ON FILE |
| DEJAN BOCEV | ON FILE |
| DEJAN BOGATAJ | ON FILE |
| DEJAN BOZIC | ON FILE |
| DEJAN BRDARESKI | ON FILE |
| DEJAN BUGARIN | ON FILE |
| DEJAN CAVIC | ON FILE |
| DEJAN CEHULIC | ON FILE |
| DEJAN COLNIK | ON FILE |
| DEJAN DAKIC | ON FILE |
| DEJAN DASKALOV | ON FILE |
| DEJAN DEVRNJA | ON FILE |
| DEJAN DIMIC | ON FILE |
| DEJAN DJORDJEVIC | ON FILE |
| DEJAN DMITROVIC | ON FILE |
| DEJAN ERJAVEC | ON FILE |
| DEJAN FICKO | ON FILE |
| DEJAN FRANGEZ | ON FILE |
| DEJAN GISIC | ON FILE |
| DEJAN GLAVONJIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEJAN HORVAT | ON FILE |
| DEJAN HORVAT | ON FILE |
| DEJAN IRIFBNOVIC KIS | ON FILE |
| DEJAN IVIC | ON FILE |
| DEJAN JAUSOVEC | ON FILE |
| DEJAN JEVSEK | ON FILE |
| DEJAN JOVANCEVIC | ON FILE |
| DEJAN JOVANOVIC | ON FILE |
| DEJAN JOVANOVIC | ON FILE |
| DEJAN JOVANOVIC | ON FILE |
| DEJAN KIRCANOV | ON FILE |
| DEJAN KITIC | ON FILE |
| DEJAN KOMNENOVIC | ON FILE |
| DEJAN KORZANOVIC | ON FILE |
| DEJAN KOSANOVIĆ | ON FILE |
| DEJAN KRAJNC | ON FILE |
| DEJAN KUBAT | ON FILE |
| DEJAN MARKOVIKJ | ON FILE |
| DEJAN MASTEN | ON FILE |
| DEJAN MATIJEVIC | ON FILE |
| DEJAN MESARIC | ON FILE |
| DEJAN MIRKOVIC | ON FILE |
| DEJAN MISKOVIC | ON FILE |
| DEJAN MITIC | ON FILE |
| DEJAN NAJMAJSTER | ON FILE |
| DEJAN NEDIC | ON FILE |
| DEJAN NEMEC | ON FILE |
| DEJAN NOVAK | ON FILE |
| DEJAN PANTELIC | ON FILE |
| DEJAN PASALIC | ON FILE |
| DEJAN PAVLOVIC | ON FILE |
| DEJAN PAVLOVIC | ON FILE |
| DEJAN PETROVIÄ‡ | ON FILE |
| DEJAN PETROVIC | ON FILE |
| DEJAN PEULIC | ON FILE |
| DEJAN PRANJIC | ON FILE |
| DEJAN RADIC | ON FILE |
| DEJAN RADISAVLJEVIC | ON FILE |
| DEJAN RADOJCIC | ON FILE |
| DEJAN RAJCEVIC | ON FILE |
| DEJAN SABANOVIC | ON FILE |
| DEJAN SALOPEK | ON FILE |
| DEJAN SAMARDZIC | ON FILE |
| DEJAN SARCEVIC | ON FILE |
| DEJAN SAVOVIC | ON FILE |
| DEJAN SINIK | ON FILE |
| DEJAN SLAVKOVIC | ON FILE |
| DEJAN SPASIC | ON FILE |
| DEJAN STEPANOVIC | ON FILE |
| DEJAN STEVANOVIC | ON FILE |
| DEJAN STOJANOVIC | ON FILE |
| DEJAN STOKIC | ON FILE |
| DEJAN TALEVSKI | ON FILE |
| DEJAN TODOROVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEJAN TOMKOVIC | ON FILE |
| DEJAN TOPIC | ON FILE |
| DEJAN TRAJKOV | ON FILE |
| DEJAN TRIVUNOVIC | ON FILE |
| DEJAN UROSEVIC | ON FILE |
| DEJAN VERES | ON FILE |
| DEJAN VRABEC | ON FILE |
| DEJAN VRANJESEVIC | ON FILE |
| DEJAN ZORZ | ON FILE |
| DEJANA HADZIBABIC | ON FILE |
| DEJASHRAN MOODLEY | ON FILE |
| DEJAUN SHATORI HARRIS | ON FILE |
| DEJEANNE MARIA DENET | ON FILE |
| DEJEREA CALHOUN | ON FILE |
| DEJERRELL ANTHONY TRIBBETT | ON FILE |
| DEJIE HE | ON FILE |
| DEJON M SALES | ON FILE |
| DEJUAN GARY PEART | ON FILE |
| DEK GEI CHEUNG | ON FILE |
| DEK TAI HUI | ON FILE |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | ON FILE |
| DEKN DE | ON FILE |
| DEKUNLE K ODUNTAN | ON FILE |
| DEL ANDREW PAIZ | ON FILE |
| DEL VALLE GERALD AQUINO | ON FILE |
| DELA KWASHIE TEKPOR | ON FILE |
| DELAMAR L DICKERSON | ON FILE |
| DELANEY ARLENE GRAZIOLI | ON FILE |
| DELANEY EDWARD PHILLIPS | ON FILE |
| DELANEY ELISABETH MOBERLY | ON FILE |
| DELANEY LEA NAFFZIGER | ON FILE |
| DELANEY NALDER | ON FILE |
| DELANEY SUPER FUND | ON FILE |
| DELANO ATHER KESTO | ON FILE |
| DELANO CASTRO | ON FILE |
| DELANO CHRISTOPHER THOMPSON | ON FILE |
| DELANO SPENCER DOUGLAS | ON FILE |
| DELANO Y PIKART | ON FILE |
| DELANSHIA LESHANE HAMILTON | ON FILE |
| DELANY DANIHS PRECILLA JUAREZ | ON FILE |
| DELANY JANE DEMELLO | ON FILE |
| DELARAM JASMINE TAGHIPOUR | ON FILE |
| DELATOUR KEITH TEWINI | ON FILE |
| DELBERT DEAN SHOOPMAN | ON FILE |
| DELBERT HODGES TANNER | ON FILE |
| DELBERT R GUY | ON FILE |
| DELBERT VALEE HADDER | ON FILE |
| DELCHI BRUCE FORECCHI GLORIA | ON FILE |
| DELCHO ZAPRYANOV | ON FILE |
| DELEAN EUDORA CONLEY | ON FILE |
| DELENATO LAZAR WHITLEY | ON FILE |
| DELEON CARLOS S | ON FILE |
| DELFIM HERNANI RESENDE TEIXEIRA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DELFIM MANUEL CASTANHEIRA VALENTE | ON FILE |
| DELFIM MIGUEL FERNANDES VIDAL SANTOS | ON FILE |
| DELFIN GERMAN GABRIEL BUSSY | ON FILE |
| DELFINA BARBARA MARTINEZ ARRAYA | ON FILE |
| DELFINA HERNANDEZ FALCO | ON FILE |
| DELFINA MARIA BRACONI | ON FILE |
| DELFINA MARIA BRACONI | ON FILE |
| DELFINA MARIA GONZALEZ | ON FILE |
| DELFINA MURIEL FERRER DE FRANKENBERG | ON FILE |
| DELFINE DENISE R VANDE MOORTELE | ON FILE |
| DELGADO PABON WILDER | ON FILE |
| DELGERDALAI DAVAASAMBUU | ON FILE |
| DELIA CRUZ MULLICUNDO | ON FILE |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ON FILE |
| DELIA ESTER PALACIOS | ON FILE |
| DELIA FELDER | ON FILE |
| DELIA GLISETTE TOLEDO GARCIA | ON FILE |
| DELIA LIM YI MIN | ON FILE |
| DELIA LORENA GUTIERREZ CASTELAN | ON FILE |
| DELIA MARIA PUCCIO | ON FILE |
| DELIA MARIELA CASTINEIRAS | ON FILE |
| DELIA RITA BAUMANN | ON FILE |
| DELIA RUTH NAN | ON FILE |
| DELIA SUSANA SALINAS | ON FILE |
| DELIA V PEREZ | ON FILE |
| DELIANNE WING | ON FILE |
| DELICIA LYNETT HALL | ON FILE |
| DELICIA MAKELA GILMORE | ON FILE |
| DELIE ELISABETH WILHITE | ON FILE |
| DELIKANLI MERTCAN SUSUZ | ON FILE |
| DELILA ELLA VEIRA KALANGULA | ON FILE |
| DELINA JULIANAOLIVIA WILLIAMS | ON FILE |
| DELIO FILIPE LUDOVINA AGOSTINHO | ON FILE |
| DELIO PADIGLIONE | ON FILE |
| DELISE A BISSONNETTE | ON FILE |
| DELITH ANN WARD | ON FILE |
| DELLA CHRISTINE ELIZABETH WHITE | ON FILE |
| DELLA F M POHAN | ON FILE |
| DELLA MARIE ENDERSBY | ON FILE |
| DELLA MARLENE JOSLIN | ON FILE |
| DELLA RANDAL | ON FILE |
| DELLA SAMMIE LAIRAHUDSON | ON FILE |
| DELLAN JAY GAVETTE | ON FILE |
| DELLE LINNEA LABBE | ON FILE |
| DELMA MARIANELA CARRASCO MOLINA DE LITVINOV | ON FILE |
| DELMAR BELO RODRIGUES | ON FILE |
| DELMAR BELO RODRIGUES | ON FILE |
| DELMAR GILBERT | ON FILE |
| DELMAR RAY JENSEN | ON FILE |
| DELMER A TEJADA | ON FILE |
| DELMER LUIS GUILLEN | ON FILE |
| DELOISE LEMOYAN MOORE | ON FILE |
| DELON ALBERT DUNCAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DELON BENITTO RAYEN | ON FILE |
| DELON KARSTEN GILBERT | ON FILE |
| DELON LA ROME ADAMS | ON FILE |
| DELONTE RAMON BURCH | ON FILE |
| DELORES CATHY ANN WILLIAMS | ON FILE |
| DELORES E DUNBAR | ON FILE |
| DELORES GAIL DEN HOLLANDER | ON FILE |
| DELORIA ROCHELL GILCHRIST | ON FILE |
| DELPHIN ALBERT IMAN | ON FILE |
| DELPHINE AMELIE ARMELLE CORNUT | ON FILE |
| DELPHINE BRISEPIERRE | ON FILE |
| DELPHINE CECILE NATHALIE JANSSENS | ON FILE |
| DELPHINE CHANTAL J DE WULF | ON FILE |
| DELPHINE DUPONT | ON FILE |
| DELPHINE ELAHE MINOUI | ON FILE |
| DELPHINE HUIFANG ROPER | ON FILE |
| DELPHINE ISABELLE MEILLET | ON FILE |
| DELPHINE JOELLE WALDEN | ON FILE |
| DELPHINE KURZWEIL | ON FILE |
| DELPHINE LHOMMEE | ON FILE |
| DELPHINE MARIE DEGIOANNI | ON FILE |
| DELPHINE MARIE HENRIETTE ROMAN | ON FILE |
| DELPHINE MURIEL PICHAND | ON FILE |
| DELPHINE SEDENO | ON FILE |
| DELPHINE TIKU OBEN | ON FILE |
| DELPHINE WEI ZHEN NG | ON FILE |
| DELPHINO ULYSSES WILLIAMS | ON FILE |
| DELPHY CARINE RODRIGUEZ | ON FILE |
| DELPRIT SINGH ARORA | ON FILE |
| DELROY HOWELL | ON FILE |
| DELROY KERR | ON FILE |
| DELROY VICTOR | ON FILE |
| DELSON THOMAS DIAS | ON FILE |
| DELTON RAY MINGIA | ON FILE |
| DELVIN LAWRENCE FERNANDES | ON FILE |
| DELVIN R ZULLINGER | ON FILE |
| DELVIS NDISHU | ON FILE |
| DELVIS ROBERT FIRTH | ON FILE |
| DELVONTE E GATHRIGHT | ON FILE |
| DELWAR HOSSAIN | ON FILE |
| DELWIN JAMES LONG | ON FILE |
| DELWIN P WENGERT | ON FILE |
| DELWIN SOU POR | ON FILE |
| DELWYN ADRIEL CHRISTANTO | ON FILE |
| DELWYN CAMPO | ON FILE |
| DELWYN LORENZO WRIGHT | ON FILE |
| DELWYN PILLAY | ON FILE |
| DELYAN ANTOANOV MITEV | ON FILE |
| DELYAN VALERIEV ZLATKOW | ON FILE |
| DELZAD FAROUKH DUBASH | ON FILE |
| DEMAR ORION GREENLAND | ON FILE |
| DEMARAT BILL ELIASSAINT | ON FILE |
| DEMARCO DELSHAUN CARTER | ON FILE |
| DEMARCUS ALEXANDER EDWARDS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEMARCUS DAVIS | ON FILE |
| DEMARCUS RAHEEN LAWRENCE | ON FILE |
| DEMARCUST THOMPSON | ON FILE |
| DEMARIO RAHSAAN CARTER | ON FILE |
| DEMARIUS ASHTON PARMER | ON FILE |
| DEMARIUS D EDWARDS | ON FILE |
| DEMBE ZOUMA | ON FILE |
| DEMBER ALEXANDER GIRALDEZ | ON FILE |
| DEMELZA JEAN HOWARD | ON FILE |
| DEMELZA KELSO HAYS | ON FILE |
| DEMERICK MONTAE STRICKLAND | ON FILE |
| DEMETRA ANDREANNA HAROS | ON FILE |
| DEMETRA ATHENA SKENDERIS | ON FILE |
| DEMETRA ROYISHA SHAW | ON FILE |
| DEMETRE ECKARD GOSTAS | ON FILE |
| DEMETRI ALEX NIKOLAOU | ON FILE |
| DEMETRI ANDRE KIMBROUGH | ON FILE |
| DEMETRIA LASCANO ESCUADRO | ON FILE |
| DEMETRIA QUANTYE WALTON | ON FILE |
| DEMETRICE E LEDBETTER | ON FILE |
| DEMETRICE L GORE | ON FILE |
| DEMETRIE RODRIQUES THOMPSON | ON FILE |
| DEMETRIO ANDRES RAMFOS | ON FILE |
| DEMETRIO CARLOS DIAZ | ON FILE |
| DEMETRIO HAKEEM REED | ON FILE |
| DEMETRIO VADDA | ON FILE |
| DEMETRIO VOULGARIS MENDES | ON FILE |
| DEMETRIOS BAIRAKTARIS | ON FILE |
| DEMETRIOS CHRISTOS VAIOPOULOS | ON FILE |
| DEMETRIOS G PAPADOPOULOS | ON FILE |
| DEMETRIOS GIASEMIS KAREDIS | ON FILE |
| DEMETRIOS N PANAGIOTOU | ON FILE |
| DEMETRIOS NICHOLAS DIAVATIS | ON FILE |
| DEMETRIS DEMETRIOU | ON FILE |
| DEMETRIS MOUZOURIS | ON FILE |
| DEMETRIS PYRKAS | ON FILE |
| DEMETRIUS ANDRE BODDIE | ON FILE |
| DEMETRIUS CORNELL MOORE | ON FILE |
| DEMETRIUS DASHUN ARMSTRONG | ON FILE |
| DEMETRIUS DELAUND BRADFORD | ON FILE |
| DEMETRIUS HEGGS | ON FILE |
| DEMETRIUS JAMAL DAVILLIER | ON FILE |
| DEMETRIUS JASPER JAGGER | ON FILE |
| DEMETRIUS JOHN PAPADAKIS | ON FILE |
| DEMETRIUS L ALEXANDER | ON FILE |
| DEMETRIUS LARON FRANKLIN | ON FILE |
| DEMETRIUS LAVAUGHN BUSH | ON FILE |
| DEMETRIUS MAURICE CHAMPEN | ON FILE |
| DEMETRIUS PETER BAKER | ON FILE |
| DEMETRIUS QUADREZ BENSON | ON FILE |
| DEMETRIUS RAY KING JR | ON FILE |
| DEMETRIUS S ALECOS | ON FILE |
| DEMETRIUS VULNEY HALL | ON FILE |
| DEMI MITSIOULIS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEMIAN ALEXIS WANDELOW | ON FILE |
| DEMIAN DEBAISI | ON FILE |
| DEMIAN DIDIER POLTORAK | ON FILE |
| DEMIAN ELOY COBELO | ON FILE |
| DEMIAN HUEMAC RUBALCABA | ON FILE |
| DEMIAN JULIUS HEFTEL | ON FILE |
| DEMIAN KAMAL BOERGADINE | ON FILE |
| DEMIAN MARC FITZGERALD | ON FILE |
| DEMIAN MARVIN INGMAR VON OSTEN | ON FILE |
| DEMIAN SOL CANEZ | ON FILE |
| DEMIAN VAN DONGEN | ON FILE |
| DEMID ZHUKOV | ON FILE |
| DEMILANI PTY LTD | ON FILE |
| DEMIN ZOU | ON FILE |
| DEMION ANTHONY BUCKNOR | ON FILE |
| DEMIR HADZIOMEROVIC | ON FILE |
| DEMIR SOEZER | ON FILE |
| DEMIS BERNARDO VAN KOUWEN | ON FILE |
| DEMIS RASHO | ON FILE |
| DEMITRI ALEXANDER BAQUERA | ON FILE |
| DEMITRI DALE DEVANE GRAZIOLI | ON FILE |
| DEMITRI SAVVAS | ON FILE |
| DEMITRIOS LOIZOU | ON FILE |
| DEMONDRE SHAHEID LIVINGSTON | ON FILE |
| DEMOS MAURICE GAITHER | ON FILE |
| DEMOSTENES JOAN BALBUENA GARCIA | ON FILE |
| DEMOSTENES JOAN BALBUENA GARCIA | ON FILE |
| DEMOVIC DAVID | ON FILE |
| DEMPSEY ARNO F PIETTE | ON FILE |
| DEMPSEY CHARLES ANDERSON | ON FILE |
| DEMPSEY JOSEPH SCANLAN ALIPIA | ON FILE |
| DEMSAS FALOPPA | ON FILE |
| DEMTRIUS RANDALL GLENN | ON FILE |
| DEMYAN J FALCONE | ON FILE |
| DEN YANN PHILIPPE POUYEZ | ON FILE |
| DENA ANN GREGORY | ON FILE |
| DENA DAWN JACQUES | ON FILE |
| DENA KIMBERLY WALDON | ON FILE |
| DENA L LEVENSON | ON FILE |
| DENA LARAINE DICKINSON | ON FILE |
| DENA LAURICE KNIGHT | ON FILE |
| DENA PATEL | ON FILE |
| DENA SOTOUDEH HOSSEINI | ON FILE |
| DENAE KRISTA LAWS | ON FILE |
| DENAKI INC. | ON FILE |
| DENARIUS KEONTA PITTMAN | ON FILE |
| DENEB YEOH JIN AN | ON FILE |
| DENECIA DANIEL THOMAS | ON FILE |
| DENECK CECILIO MONTALVO CONCEPCION | ON FILE |
| DENEIKO ARMONTE REBEIRO | ON FILE |
| DENEL RENEE PUGH | ON FILE |
| DENERGY PARTNERS LLC | ON FILE |
| DENES KOZO | ON FILE |
| DENES ZSOLT PASZTALOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENESE ANGELLA CHAMBERS | ON FILE |
| DENETSOSIE HARRISON LEWIS | ON FILE |
| DENEY BAPTIST DENTEL | ON FILE |
| DENGKE PAN | ON FILE |
| DENHAM STEVE BARTLETT | ON FILE |
| DENI BOGUTOVAC | ON FILE |
| DENI GROZIC | ON FILE |
| DENI KEROVEC | ON FILE |
| DENI MANCE | ON FILE |
| DENI PERMANA PUTRA | ON FILE |
| DENI VITKO | ON FILE |
| DENI ZULIC | ON FILE |
| DENIA JOY KRAMER | ON FILE |
| DENIAN BECK WILDE | ON FILE |
| DENICE A KNUTSON | ON FILE |
| DENICE KAY BAKER | ON FILE |
| DENICE ROXANNE BERLINSKI | ON FILE |
| DENICE ZHU | ON FILE |
| DENIECE TAN | ON FILE |
| DENIEL A RODRIGUEZ | ON FILE |
| DENIER ESCALANTE VARGAS | ON FILE |
| DENIL CHAMPAC TRIBOVANE | ON FILE |
| DENILSON GOMES DO NASCIMENTO | ON FILE |
| DENILYA IONA AKENS | ON FILE |
| DENINE BARBARA SMULAN | ON FILE |
| DENIO PANCHETTI | ON FILE |
| DENIRO MORALES | ON FILE |
| DENIS A ALYMOV | ON FILE |
| DENIS ABRAMOV | ON FILE |
| DENIS AIME MARCEL DEJOIE | ON FILE |
| DENIS AJUAMENDEM ASONGANYI | ON FILE |
| DENIS ALEJANDRO PEREIRA | ON FILE |
| DENIS ALEKSANDROVICH BOIKOV | ON FILE |
| DENIS ANDRE CADRIEU | ON FILE |
| DENIS ANDREAS FRANK | ON FILE |
| DENIS ANDREI COMAN | ON FILE |
| DENIS ANDRES DE OLIVEIRA | ON FILE |
| DENIS ANTHONY NG | ON FILE |
| DENIS ANTONELLA RAMIREZ | ON FILE |
| DENIS ANTONIO AQUINO FONTANEZ | ON FILE |
| DENIS ANTONIO PARRA | ON FILE |
| DENIS ARMANDO AYBAR VILLAFANE | ON FILE |
| DENIS AYOR | ON FILE |
| DENIS BARBINI | ON FILE |
| DENIS BASTAS | ON FILE |
| DENIS BASTAS | ON FILE |
| DENIS BERNADI | ON FILE |
| DENIS BUTKOVIC | ON FILE |
| DENIS CADELLI | ON FILE |
| DENIS CAMUFFO | ON FILE |
| DENIS CARIBE SANTOS | ON FILE |
| DENIS CARIBE SANTOS | ON FILE |
| DENIS CASTANG | ON FILE |
| DENIS CERAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS CHIARELLO | ON FILE |
| DENIS CLAUDE THIBODEAU | ON FILE |
| DENIS DAL LAGO | ON FILE |
| DENIS DALAPA | ON FILE |
| DENIS DANIEL DINU | ON FILE |
| DENIS DARKIN | ON FILE |
| DENIS DAVYDOV | ON FILE |
| DENIS DEMARCHI | ON FILE |
| DENIS DEMIAN HERRERA ALVAREZ | ON FILE |
| DENIS DIZ | ON FILE |
| DENIS DOBROCHASOV | ON FILE |
| DENIS DURIC | ON FILE |
| DENIS ELIE LEFEBVRE | ON FILE |
| DENIS EMANUEL BLIG | ON FILE |
| DENIS EVEN BASARAN | ON FILE |
| DENIS EVGENEVICH MARKOV | ON FILE |
| DENIS FORGET | ON FILE |
| DENIS GABDRAKHMANOV | ON FILE |
| DENIS GALLIEN | ON FILE |
| DENIS GAY MCMILLAN | ON FILE |
| DENIS GEFTER | ON FILE |
| DENIS GENADIEV KARADZHOV | ON FILE |
| DENIS GINO DI FILIPPO | ON FILE |
| DENIS GLEHEN | ON FILE |
| DENIS GUIVARC'H | ON FILE |
| DENIS HAVEL | ON FILE |
| DENIS HECTOR OUELLETTE | ON FILE |
| DENIS HENKEL | ON FILE |
| DENIS HENRY O SULLIVAN | ON FILE |
| DENIS HORKY | ON FILE |
| DENIS HUSIC | ON FILE |
| DENIS I VOITENKO | ON FILE |
| DENIS IGNACIO BALDOMIR | ON FILE |
| DENIS IGOREVICH ZAGOREVSKIY | ON FILE |
| DENIS IRGANG | ON FILE |
| DENIS ISCHENKO | ON FILE |
| DENIS J GALLAGHER | ON FILE |
| DENIS JACQUES ROUMIER | ON FILE |
| DENIS JASON KUCHARSKI | ON FILE |
| DENIS JAVIER DUBON | ON FILE |
| DENIS JEAN GILLES TRUEL | ON FILE |
| DENIS JEAN MAILLARD | ON FILE |
| DENIS JEANCL VERCHERE | ON FILE |
| DENIS JOSEPH O CONNOR | ON FILE |
| DENIS JURSIC | ON FILE |
| DENIS KÃŒBLER | ON FILE |
| DENIS KARIMOV | ON FILE |
| DENIS KATIRLI | ON FILE |
| DENIS KAULANA TETUANUI | ON FILE |
| DENIS KENDIC | ON FILE |
| DENIS KHOO | ON FILE |
| DENIS KOH SHOU REN (XU SHOUREN DENIS) | ON FILE |
| DENIS KOKSAL-RIVET | ON FILE |
| DENIS KOLETIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS KOLTSOV | ON FILE |
| DENIS KOMOSAR | ON FILE |
| DENIS KORN | ON FILE |
| DENIS KRIZAJ | ON FILE |
| DENIS KRMAR | ON FILE |
| DENIS LAUZIERE | ON FILE |
| DENIS LAUZON | ON FILE |
| DENIS LE BOULAIRE | ON FILE |
| DENIS LIGAS | ON FILE |
| DENIS LISSAK | ON FILE |
| DENIS LIZOTTE | ON FILE |
| DENIS LUCHNIKOV | ON FILE |
| DENIS MARTIAL KELLENBERGER | ON FILE |
| DENIS MARTOS AZORIN | ON FILE |
| DENIS MATTHEW HEAMES | ON FILE |
| DENIS MEHMEDOVIC | ON FILE |
| DENIS MEIC | ON FILE |
| DENIS MEJNOV | ON FILE |
| DENIS MEKUNKO | ON FILE |
| DENIS MIKE MANENTE | ON FILE |
| DENIS MINIC | ON FILE |
| DENIS MOLINARI | ON FILE |
| DENIS MORONI | ON FILE |
| DENIS MUNTEANU | ON FILE |
| DENIS MURARO | ON FILE |
| DENIS MYASISHCHEV | ON FILE |
| DENIS NIDENZ | ON FILE |
| DENIS NIKOLAEVICH MITRAKOV | ON FILE |
| DENIS NIKOLAYEVICH LIPATNIKOV | ON FILE |
| DENIS NIKOLIC | ON FILE |
| DENIS NIKOLIN | ON FILE |
| DENIS NONE FREGONESE | ON FILE |
| DENIS O SULLIVAN | ON FILE |
| DENIS OLEGOVICH ZUEV | ON FILE |
| DENIS OLENNIKOV | ON FILE |
| DENIS OSTROUSHKO | ON FILE |
| DENIS OSULLIVAN | ON FILE |
| DENIS P ROUX | ON FILE |
| DENIS PARAMONOV | ON FILE |
| DENIS PATRICK BARDEN | ON FILE |
| DENIS PATRICK OBRIEN | ON FILE |
| DENIS PAUL CURTIN | ON FILE |
| DENIS PAUL HOWELL | ON FILE |
| DENIS PAUL MOLONEY | ON FILE |
| DENIS PERSANOV | ON FILE |
| DENIS PESHCHA | ON FILE |
| DENIS PHONG | ON FILE |
| DENIS PIERRE ERNWEIN | ON FILE |
| DENIS PIERRE HERPAIX | ON FILE |
| DENIS PIERRE JEAN CUCCHIETTI | ON FILE |
| DENIS PODUNAVAC | ON FILE |
| DENIS PREMUS | ON FILE |
| DENIS RADOVANOVIC | ON FILE |
| DENIS RASTEGAEV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS RAYMOND EMMET OMEALLY | ON FILE |
| DENIS RAZOV | ON FILE |
| DENIS REMI JACQUET | ON FILE |
| DENIS RENE WATTEAU | ON FILE |
| DENIS RICHARD | ON FILE |
| DENIS RITERMAN | ON FILE |
| DENIS ROBERT BILODEAU | ON FILE |
| DENIS ROY HERTZOG | ON FILE |
| DENIS RYABOV | ON FILE |
| DENIS SABAHATIN MOLLOV | ON FILE |
| DENIS SABOTIC | ON FILE |
| DENIS SALIMOV | ON FILE |
| DENIS SAMEC | ON FILE |
| DENIS SAMNANG UK | ON FILE |
| DENIS SANTOS | ON FILE |
| DENIS SCARASSATI | ON FILE |
| DENIS SEBASTIAN BAUDIN | ON FILE |
| DENIS SEHOVIC | ON FILE |
| DENIS SERGE ERNEST JOLIVET | ON FILE |
| DENIS SERGEEVICH STETSENKO | ON FILE |
| DENIS SHAPIRO | ON FILE |
| DENIS SILVIU DLUJANSCHI | ON FILE |
| DENIS SINANOVIC | ON FILE |
| DENIS SIPEK | ON FILE |
| DENIS SKOBLAR | ON FILE |
| DENIS SMAJLOVIC | ON FILE |
| DENIS SOKOLOV | ON FILE |
| DENIS SONSING | ON FILE |
| DENIS STELLA | ON FILE |
| DENIS STEPANCIC | ON FILE |
| DENIS TARDIEU | ON FILE |
| DENIS TIPIKIN M | ON FILE |
| DENIS TITOV | ON FILE |
| DENIS TOCAREV | ON FILE |
| DENIS TOM E VLEUGELS | ON FILE |
| DENIS TOMLJANOVIC | ON FILE |
| DENIS TREMBLIN | ON FILE |
| DENIS TWINAMASIKO | ON FILE |
| DENIS TYLIBTSEV | ON FILE |
| DENIS URSACHER | ON FILE |
| DENIS V SHEBUKHOV | ON FILE |
| DENIS VACARU | ON FILE |
| DENIS VAJNGERL | ON FILE |
| DENIS VALENTAN | ON FILE |
| DENIS VALEREVICH KONEV | ON FILE |
| DENIS VAN | ON FILE |
| DENIS VASILIEV SHISHKOV | ON FILE |
| DENIS VEHABOVIC | ON FILE |
| DENIS VELKY | ON FILE |
| DENIS VINCENT | ON FILE |
| DENIS VINCENT THOMAS BOUTEILLE | ON FILE |
| DENIS VLADIMIROVICH NORENKO | ON FILE |
| DENIS VOROBYOV | ON FILE |
| DENIS WACHIRA GIKARU | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS WALTER KOHL | ON FILE |
| DENIS WAYNE JONES | ON FILE |
| DENIS WILLIAM VACHELLI ALAMO | ON FILE |
| DENIS YEDIN | ON FILE |
| DENIS YEU-HWAN WONG | ON FILE |
| DENIS YI | ON FILE |
| DENIS ZAKHAROV | ON FILE |
| DENIS ZAPIVOV | ON FILE |
| DENISA ALEXANDRA BOANCA | ON FILE |
| DENISA ANDREEA SOROIU | ON FILE |
| DENISA KOLAROVA PIRACHA | ON FILE |
| DENISA LANGEROVA | ON FILE |
| DENISA MADAROVA | ON FILE |
| DENISA MATICHOVA | ON FILE |
| DENISA MONEVOVA | ON FILE |
| DENISA PODZIMKOVA | ON FILE |
| DENISA PONECHALOVA | ON FILE |
| DENISA SOMMEROVA | ON FILE |
| DENISA VEHOVSKA | ON FILE |
| DENISE A D PHAN | ON FILE |
| DENISE A JAROWSKI | ON FILE |
| DENISE ADAMO | ON FILE |
| DENISE ADRIENNE ILACAS ZUNIGA | ON FILE |
| DENISE AGATHA DIPODRONO | ON FILE |
| DENISE ANN LEWIS | ON FILE |
| DENISE ANN MIETZ | ON FILE |
| DENISE ANN MURPHY | ON FILE |
| DENISE ANN SWANN | ON FILE |
| DENISE ANNETTE HART | ON FILE |
| DENISE ANNETTE KUHN | ON FILE |
| DENISE BÃŒTHE | ON FILE |
| DENISE BARBAROUX | ON FILE |
| DENISE CAMILLE LIM ONG | ON FILE |
| DENISE CARMEN VAN ES | ON FILE |
| DENISE CHEOK JIA YUAN | ON FILE |
| DENISE CHERIE VIDALES | ON FILE |
| DENISE CHRISTINA MICHEL | ON FILE |
| DENISE COFFEY | ON FILE |
| DENISE CRAMPTON | ON FILE |
| DENISE DAPRA | ON FILE |
| DENISE DAWN TRASTER | ON FILE |
| DENISE DEANNE JUDGE | ON FILE |
| DENISE DELLA | ON FILE |
| DENISE DORIS CANTIN | ON FILE |
| DENISE DOROTHY ANN HUGHES | ON FILE |
| DENISE DOUSSAN OUBRE | ON FILE |
| DENISE DRAKOULIS | ON FILE |
| DENISE EIKELENBOOM | ON FILE |
| DENISE ELAINE NANCE | ON FILE |
| DENISE FRANCINE HARDER | ON FILE |
| DENISE GEAN GEOCOS | ON FILE |
| DENISE GRAYS | ON FILE |
| DENISE HONTIVEROS TERRY | ON FILE |
| DENISE HORNBY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENISE J MARKS | ON FILE |
| DENISE JESSEL LOPEZ | ON FILE |
| DENISE JO ANN SMALLWOOD | ON FILE |
| DENISE JOY KREIENHOP | ON FILE |
| DENISE KAY NYGARD | ON FILE |
| DENISE KAY WILLIAMS | ON FILE |
| DENISE KIMBERLEY CHAN | ON FILE |
| DENISE KIMBERLY DADAMO | ON FILE |
| DENISE LAMME | ON FILE |
| DENISE LASHAWN GREEN | ON FILE |
| DENISE LAURA LEFEBVRE | ON FILE |
| DENISE LAUREN HILL | ON FILE |
| DENISE LAVERNE JOINER | ON FILE |
| DENISE LE CUEBA | ON FILE |
| DENISE LINDA JOHANNA LARSSON | ON FILE |
| DENISE LOUISA DE COEYER | ON FILE |
| DENISE LOUISE WASHINGTON | ON FILE |
| DENISE LYNN BAUER | ON FILE |
| DENISE LYNN ELLIS | ON FILE |
| DENISE LYNN MAGUIRE | ON FILE |
| DENISE MARIAN JOHNSON | ON FILE |
| DENISE MARIE DUGGAN | ON FILE |
| DENISE MARIE KUSMIT | ON FILE |
| DENISE MARIE LUNA | ON FILE |
| DENISE MARIE SMITH | ON FILE |
| DENISE MARIE STEWART | ON FILE |
| DENISE MARIE SWETT | ON FILE |
| DENISE MARTEL | ON FILE |
| DENISE MAY PRENDERGAST | ON FILE |
| DENISE MICHELLE MAHABIR | ON FILE |
| DENISE NGUYEN | ON FILE |
| DENISE NICOLE MCELVEEN | ON FILE |
| DENISE ORELLANA TRABUCCO | ON FILE |
| DENISE PEREIRA | ON FILE |
| DENISE QUDONNA COPHER | ON FILE |
| DENISE QUEK SI YING | ON FILE |
| DENISE RENEE DIMICELI | ON FILE |
| DENISE RENEE DUNWOODY | ON FILE |
| DENISE RENEE TURNER | ON FILE |
| DENISE ROSE DIETZ | ON FILE |
| DENISE SHENNETTE MOORE FORTE | ON FILE |
| DENISE SOLEDAD SOUTO | ON FILE |
| DENISE STRÃ„SSLER | ON FILE |
| DENISE STRAESSLER | ON FILE |
| DENISE TROTMAN | ON FILE |
| DENISE VICTORIA STEWART | ON FILE |
| DENISE VIOLET LOGAN | ON FILE |
| DENISE WALLACE SOWELL | ON FILE |
| DENISE WOLFE | ON FILE |
| DENISE YUMI TAKARA | ON FILE |
| DENISE YVONNE ELLIS | ON FILE |
| DENISH KISHORCHANDRA PAREKH | ON FILE |
| DENISH KUMAR RAGUCHANDRAN | ON FILE |
| DENISS AFANASJEVS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENISS CERNAKOVS | ON FILE |
| DENISS GASINS | ON FILE |
| DENISS NIKIFOROV | ON FILE |
| DENISS TENDITS | ON FILE |
| DENISSE BEJARANO F | ON FILE |
| DENISSE DIAZ | ON FILE |
| DENISSE MARGARITA BURGOS | ON FILE |
| DENITH GARCIA CEPEDA | ON FILE |
| DENITSA GEORGIEVA MATEVA | ON FILE |
| DENIZ ALI | ON FILE |
| DENIZ ASLAN | ON FILE |
| DENIZ BALTA | ON FILE |
| DENIZ BEHZAD GUL | ON FILE |
| DENIZ BENJAMIN OZCELIK | ON FILE |
| DENIZ BERK OZGOREN | ON FILE |
| DENIZ BERK OZGOREN | ON FILE |
| DENIZ BILGIN CAN | ON FILE |
| DENIZ BIRDAL | ON FILE |
| DENIZ DEMIROGLU | ON FILE |
| DENIZ DUMAN | ON FILE |
| DENIZ ESRA LEVENBERG | ON FILE |
| DENIZ ONEY | ON FILE |
| DENIZ PAULAT | ON FILE |
| DENIZ SEVIM | ON FILE |
| DENIZ SUN | ON FILE |
| DENIZ TICHELAAR | ON FILE |
| DENIZ UFUK ERBULUT | ON FILE |
| DENIZ YIGIT PEHLIVAN | ON FILE |
| DENMARC WILLKOM PEPITO | ON FILE |
| DENNES RUFINOSANTAMARIA | ON FILE |
| DENNEY CHARLES DOMNIK | ON FILE |
| DENNEY WOORAM CHOI | ON FILE |
| DENNI ANIBAL HENRIQUEZ CASTILLO | ON FILE |
| DENNI GIANNOTTI | ON FILE |
| DENNIE LOI | ON FILE |
| DENNIS A BUZUKJA | ON FILE |
| DENNIS A CORDERO | ON FILE |
| DENNIS A PAGAN OLIVER | ON FILE |
| DENNIS A SMITH | ON FILE |
| DENNIS A VANDER SLUIJS | ON FILE |
| DENNIS AAEN | ON FILE |
| DENNIS AARON HAAS | ON FILE |
| DENNIS ADRIAAN VAN DIJK | ON FILE |
| DENNIS ADRIANSYAH GANDA | ON FILE |
| DENNIS ALAN HAMM | ON FILE |
| DENNIS ALAN MAYNARD | ON FILE |
| DENNIS ALBERT KAISER | ON FILE |
| DENNIS ALEX KOURBATSKY | ON FILE |
| DENNIS ALEXANDER VAN SABBEN | ON FILE |
| DENNIS ALLAN RANDALL | ON FILE |
| DENNIS ALLEN GOLMITZ | ON FILE |
| DENNIS ALLEN NIGHTENGALE | ON FILE |
| DENNIS ALLYSON BATHAN VERGARA | ON FILE |
| DENNIS ANDERSEN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS ANDRE LOUIS ADRIANUS E AARTS | ON FILE |
| DENNIS ANDREAS MAKRA | ON FILE |
| DENNIS ANDREW GROENEVELD | ON FILE |
| DENNIS ANDREY IVANOV | ON FILE |
| DENNIS ANGEL RIVERA | ON FILE |
| DENNIS ANTHONY PADILLA | ON FILE |
| DENNIS ANTIOHOS | ON FILE |
| DENNIS B STRAFFIN | ON FILE |
| DENNIS BAE | ON FILE |
| DENNIS BANK HANSEN | ON FILE |
| DENNIS BAZAN | ON FILE |
| DENNIS BENJAMIN HILL | ON FILE |
| DENNIS BENNE ARVIDSEN | ON FILE |
| DENNIS BETTING | ON FILE |
| DENNIS BEZEMER | ON FILE |
| DENNIS BLAABERG RASMUSSEN | ON FILE |
| DENNIS BOMLER FRISCH | ON FILE |
| DENNIS BOON | ON FILE |
| DENNIS BRANDT ANDERSEN | ON FILE |
| DENNIS BRIAN WILLIAM HEALY | ON FILE |
| DENNIS BROWN PERTO | ON FILE |
| DENNIS BUME MASON | ON FILE |
| DENNIS BUONFIGLIO | ON FILE |
| DENNIS C DECOCK | ON FILE |
| DENNIS C RAWLINS | ON FILE |
| DENNIS C VAN WIJK | ON FILE |
| DENNIS CARLSSON | ON FILE |
| DENNIS CATZ | ON FILE |
| DENNIS CEULEMANS | ON FILE |
| DENNIS CHARLES CAMERON JR | ON FILE |
| DENNIS CHARLES GOODWIN | ON FILE |
| DENNIS CHARLES HANNUSCH | ON FILE |
| DENNIS CHARLES PRESTON | ON FILE |
| DENNIS CHARLES ZEH | ON FILE |
| DENNIS CHEN | ON FILE |
| DENNIS CHI FONG LIANG | ON FILE |
| DENNIS CHI TRUONG | ON FILE |
| DENNIS CHO | ON FILE |
| DENNIS CHRISTIAN CRONE HANSEN | ON FILE |
| DENNIS CHRISTIAN LARSSON | ON FILE |
| DENNIS CHRISTOPHER BURNS | ON FILE |
| DENNIS CHRISTOPHER SUHERMAN | ON FILE |
| DENNIS CICERO II MERRITT | ON FILE |
| DENNIS CO REYES | ON FILE |
| DENNIS COLDIVAR | ON FILE |
| DENNIS COLE RICHMOND | ON FILE |
| DENNIS CONG TRUONG | ON FILE |
| DENNIS CORNELIUS PEDERSEN | ON FILE |
| DENNIS CRAIG HUMBARGER | ON FILE |
| DENNIS D COATES | ON FILE |
| DENNIS DANG | ON FILE |
| DENNIS DANG | ON FILE |
| DENNIS DANHUA LI | ON FILE |
| DENNIS DANIEL ANTONIUS MARIA TROMMELEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS DAVID NEGRON RODRIGUEZ | ON FILE |
| DENNIS DE CLERCQ | ON FILE |
| DENNIS DEAN HORN | ON FILE |
| DENNIS DELANEY ARKWRIGHT | ON FILE |
| DENNIS DENNO | ON FILE |
| DENNIS DERRICK CARRIMAN | ON FILE |
| DENNIS DIETERBRIAN SCHOEPS | ON FILE |
| DENNIS DITTRICH | ON FILE |
| DENNIS DIXON | ON FILE |
| DENNIS DJUNIC | ON FILE |
| DENNIS DURAIRAJ | ON FILE |
| DENNIS E A VAN DIJK | ON FILE |
| DENNIS EARL RUPERT | ON FILE |
| DENNIS EBUKA EZENWAKA | ON FILE |
| DENNIS EDMUND DARROW | ON FILE |
| DENNIS EDWARD BRANDI | ON FILE |
| DENNIS EDWARD BRANDI | ON FILE |
| DENNIS EDWARD BRANDI | ON FILE |
| DENNIS EDWARD BRYANT | ON FILE |
| DENNIS EDWARD ONEAL | ON FILE |
| DENNIS EDWARD POSEY | ON FILE |
| DENNIS EDWARD TAYLOR | ON FILE |
| DENNIS ELVIRA RUBIO | ON FILE |
| DENNIS EMANUEL JANSEN | ON FILE |
| DENNIS ESCALADA BALUYOT | ON FILE |
| DENNIS ESPINOSA | ON FILE |
| DENNIS EUGENE HOMANT | ON FILE |
| DENNIS EUGENE PARKER | ON FILE |
| DENNIS EUGENEMARSALIS RANKIN | ON FILE |
| DENNIS EVAN SHAREK | ON FILE |
| DENNIS FAAS | ON FILE |
| DENNIS FISCHER LARSEN | ON FILE |
| DENNIS FRANCIS VILLASENOR | ON FILE |
| DENNIS FREDRICK JENKINS | ON FILE |
| DENNIS G HODGSON | ON FILE |
| DENNIS G M GEURTS VAN KESSEL | ON FILE |
| DENNIS GARCIA | ON FILE |
| DENNIS GEORGE H PEETERS | ON FILE |
| DENNIS GIOVANAKIS | ON FILE |
| DENNIS GIOVANE BROUWER | ON FILE |
| DENNIS GOEDEGEBUURE | ON FILE |
| DENNIS GOOSSENS | ON FILE |
| DENNIS GREGERS KRISTENSEN | ON FILE |
| DENNIS GUNTHER | ON FILE |
| DENNIS H GRITTER | ON FILE |
| DENNIS HA LY | ON FILE |
| DENNIS HABERLACH | ON FILE |
| DENNIS HANS DORNBUSCH | ON FILE |
| DENNIS HÃ–NTSCHKE | ON FILE |
| DENNIS HARVEY BOONE | ON FILE |
| DENNIS HENRICUS JOSEPHINA NIES | ON FILE |
| DENNIS HENRY | ON FILE |
| DENNIS HERMAN M VAN WIELE | ON FILE |
| DENNIS HOLLAND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS HON-WAI LAI | ON FILE |
| DENNIS HORSTALFRED MEFFERT | ON FILE |
| DENNIS HOUGAARD NIELSEN | ON FILE |
| DENNIS HOUSSART | ON FILE |
| DENNIS HOUSSART | ON FILE |
| DENNIS HUGHES KNIGHT | ON FILE |
| DENNIS I VERIEG | ON FILE |
| DENNIS IAN FONTYN | ON FILE |
| DENNIS IHLEMANN PRIESS | ON FILE |
| DENNIS IMMANUEL DATUDEY | ON FILE |
| DENNIS INGVAR SODERBERG | ON FILE |
| DENNIS J ACETO | ON FILE |
| DENNIS J ASKEY | ON FILE |
| DENNIS J BELANGER | ON FILE |
| DENNIS J DEPALMA 3RD | ON FILE |
| DENNIS J GANNON | ON FILE |
| DENNIS J LUBBERS | ON FILE |
| DENNIS J N ANAU | ON FILE |
| DENNIS J SENECA | ON FILE |
| DENNIS J T VAN ENGEN | ON FILE |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ON FILE |
| DENNIS JAMES CARUSO | ON FILE |
| DENNIS JAMES CORBIN | ON FILE |
| DENNIS JAMES CURREN | ON FILE |
| DENNIS JAMES MCGINLEY | ON FILE |
| DENNIS JAMES SHELDON | ON FILE |
| DENNIS JANSSEN | ON FILE |
| DENNIS JAOKO OKELO | ON FILE |
| DENNIS JOANNA E VERHEYEN | ON FILE |
| DENNIS JOE FAVREAU | ON FILE |
| DENNIS JOHANNES FRANCISCUS LANSINK | ON FILE |
| DENNIS JOHANNES JOZEFFIEN LEONARDUS SCHIFFELERS | ON FILE |
| DENNIS JOHN DEE III | ON FILE |
| DENNIS JOHN KNAUF | ON FILE |
| DENNIS JOHN KONICKI | ON FILE |
| DENNIS JOHN RICHARDS | ON FILE |
| DENNIS JONATAN LINDHOLM | ON FILE |
| DENNIS JORGE CAMACHO | ON FILE |
| DENNIS JOSEPH GRASSI | ON FILE |
| DENNIS JOSEPH JR MONTARULI | ON FILE |
| DENNIS JOSEPH SCHROEDER | ON FILE |
| DENNIS JR KNIBBS | ON FILE |
| DENNIS JR VALENCIA ASENCE | ON FILE |
| DENNIS JULIAN WALTER | ON FILE |
| DENNIS JUSTIN DE GROOT | ON FILE |
| DENNIS JWILLIAM VEGH | ON FILE |
| DENNIS K USLE | ON FILE |
| DENNIS K VAZ | ON FILE |
| DENNIS KAM WEI ERN | ON FILE |
| DENNIS KÃŒTTNER | ON FILE |
| DENNIS KARL CHILD | ON FILE |
| DENNIS KEITH HOLCOMB | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS KEITH ZELKOWSKI | ON FILE |
| DENNIS KELSEY HANSON | ON FILE |
| DENNIS KERSTEN DESCHILDRE | ON FILE |
| DENNIS KJÂˆŠÃŒRSGAARD PEDERSEN | ON FILE |
| DENNIS KLEEFELD | ON FILE |
| DENNIS KOESE | ON FILE |
| DENNIS KOFOED FREDERIKSEN | ON FILE |
| DENNIS KOHLER | ON FILE |
| DENNIS KRASNAY | ON FILE |
| DENNIS KRONGAARD MIKKELSEN | ON FILE |
| DENNIS KUENG KWONG | ON FILE |
| DENNIS KUNG WONG | ON FILE |
| DENNIS L J VAN DEN BERG | ON FILE |
| DENNIS L RAYNOR | ON FILE |
| DENNIS L TIJMENSEN | ON FILE |
| DENNIS L ZHOU | ON FILE |
| DENNIS LANG | ON FILE |
| DENNIS LANIAK | ON FILE |
| DENNIS LARRY LARSON | ON FILE |
| DENNIS LARUE BRANTLEY | ON FILE |
| DENNIS LASTOCHKIN | ON FILE |
| DENNIS LAURENTIUS PETRUS BEEKMANS | ON FILE |
| DENNIS LAW CHU SING | ON FILE |
| DENNIS LE GARVEY | ON FILE |
| DENNIS LEE HEID | ON FILE |
| DENNIS LEE WEISMILLER | ON FILE |
| DENNIS LEIBACH | ON FILE |
| DENNIS LEONES ASPACIO | ON FILE |
| DENNIS LESLIE PORTER | ON FILE |
| DENNIS LEYTON BIASSETTI | ON FILE |
| DENNIS LINGAL REYES | ON FILE |
| DENNIS LINGE | ON FILE |
| DENNIS LIPNICEVIC | ON FILE |
| DENNIS LIPSKI | ON FILE |
| DENNIS LIST | ON FILE |
| DENNIS LONG LIU | ON FILE |
| DENNIS LOPEZ | ON FILE |
| DENNIS LORENZ ANDRE KROG | ON FILE |
| DENNIS LOSKA | ON FILE |
| DENNIS LOUIS VIERA | ON FILE |
| DENNIS LUBOMIROV PEYTCHEV | ON FILE |
| DENNIS LUDOVICUS ROB LEARBUCH | ON FILE |
| DENNIS LUO | ON FILE |
| DENNIS M A REIJNDERS | ON FILE |
| DENNIS M CAPPS | ON FILE |
| DENNIS M DALY | ON FILE |
| DENNIS M DERAMOS | ON FILE |
| DENNIS M DESPIAU | ON FILE |
| DENNIS M MEIJER | ON FILE |
| DENNIS M SWEENEY JR | ON FILE |
| DENNIS M VILLARIN | ON FILE |
| DENNIS MAFFEI | ON FILE |
| DENNIS MALATE REDUBLA | ON FILE |
| DENNIS MANFRED HAMMER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS MARCUS THOMSEN | ON FILE |
| DENNIS MARECHAL | ON FILE |
| DENNIS MARINUS PETRUS UIJTDEWILLIGEN | ON FILE |
| DENNIS MARIUS CEES PEETERS | ON FILE |
| DENNIS MARTENS | ON FILE |
| DENNIS MARTIN KROTKY | ON FILE |
| DENNIS MARTINEZ ODRA | ON FILE |
| DENNIS MATS JOHAN LARSSON | ON FILE |
| DENNIS MATTIAS AAKERLUND | ON FILE |
| DENNIS MEDINA FERNANDEZ | ON FILE |
| DENNIS MERLE DUFF | ON FILE |
| DENNIS METU BEAR | ON FILE |
| DENNIS MICAH SALABERRIOS | ON FILE |
| DENNIS MICHAEL DEMPSEY | ON FILE |
| DENNIS MICHAEL DIEHL | ON FILE |
| DENNIS MICHAEL DOHERTY | ON FILE |
| DENNIS MICHAEL IASIELLO | ON FILE |
| DENNIS MICHAEL JEFFERSON | ON FILE |
| DENNIS MICHAEL JOHN WAIGHT | ON FILE |
| DENNIS MICHAEL KOEIJERS | ON FILE |
| DENNIS MICHAEL OCONNOR JR | ON FILE |
| DENNIS MICHAEL PAUL BRUTSAERT | ON FILE |
| DENNIS MICHAEL ROACHE | ON FILE |
| DENNIS MICHAEL ZACCAGNINI | ON FILE |
| DENNIS MICHEL A VAN DEN BROECK | ON FILE |
| DENNIS MILLER | ON FILE |
| DENNIS MINH ANH NGUYEN | ON FILE |
| DENNIS MOKAYA MATOKE | ON FILE |
| DENNIS MOLLER FRIIS | ON FILE |
| DENNIS MONTALVO RIVERA | ON FILE |
| DENNIS MORKDAL | ON FILE |
| DENNIS MOSES | ON FILE |
| DENNIS MUIRURI KINYANJUI | ON FILE |
| DENNIS MUNTAEK KONG | ON FILE |
| DENNIS NEIL LADE | ON FILE |
| DENNIS NELSON | ON FILE |
| DENNIS NGUYEN | ON FILE |
| DENNIS NIKLAS GRANHEIMER | ON FILE |
| DENNIS NIKLAS NIKOLOV NIKOLOV | ON FILE |
| DENNIS NIKOLAJ AABLING THOMSEN | ON FILE |
| DENNIS NORMAN MANN | ON FILE |
| DENNIS O CONNOR | ON FILE |
| DENNIS OBIANGA | ON FILE |
| DENNIS OBUKHOFF | ON FILE |
| DENNIS ONEAL LLC | ON FILE |
| DENNIS ONYEOZU | ON FILE |
| DENNIS OOI JUN WEI | ON FILE |
| DENNIS ORBONS | ON FILE |
| DENNIS OSEI K TWUMASI | ON FILE |
| DENNIS P DELORME | ON FILE |
| DENNIS P GENDREAU | ON FILE |
| DENNIS P STARK | ON FILE |
| DENNIS PALS | ON FILE |
| DENNIS PATRICK HEARNS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS PATRICK IVES | ON FILE |
| DENNIS PATRICK SIGUR JR | ON FILE |
| DENNIS PAUL ELWELL | ON FILE |
| DENNIS PAUL HOGG | ON FILE |
| DENNIS PAUL THOMPSON | ON FILE |
| DENNIS PECHENY | ON FILE |
| DENNIS PELSER | ON FILE |
| DENNIS PER OLOF LINDBERG | ON FILE |
| DENNIS PHAMLE | ON FILE |
| DENNIS PHILIP HESSELL | ON FILE |
| DENNIS PHILIP LAU | ON FILE |
| DENNIS PHILIPPE JR TUDIO PEREYRA | ON FILE |
| DENNIS PHOONJAYA | ON FILE |
| DENNIS PIERRE HOWELL II | ON FILE |
| DENNIS PIETERS | ON FILE |
| DENNIS PONZIO | ON FILE |
| DENNIS PORNASDORO JABRICA | ON FILE |
| DENNIS PRINCEWELL STEHR | ON FILE |
| DENNIS PRINS | ON FILE |
| DENNIS PROSPER WUYTACK | ON FILE |
| DENNIS QIAN | ON FILE |
| DENNIS QUILLA PHAN | ON FILE |
| DENNIS R A JANSEN | ON FILE |
| DENNIS R MCVAY | ON FILE |
| DENNIS R MEIJER | ON FILE |
| DENNIS R VREESWIJK | ON FILE |
| DENNIS RAFAEL GOMEZ | ON FILE |
| DENNIS RALPH BLAZEJEWSKI | ON FILE |
| DENNIS RAMOND DONGELMANS | ON FILE |
| DENNIS RAY GETCHELL | ON FILE |
| DENNIS RAY PHILLIPS | ON FILE |
| DENNIS RAY TAYLOR | ON FILE |
| DENNIS REICH | ON FILE |
| DENNIS RICHARD MADDOCK | ON FILE |
| DENNIS RICO HESSE | ON FILE |
| DENNIS ROBERT BARIL | ON FILE |
| DENNIS ROBERT BLAHA | ON FILE |
| DENNIS ROBERT CARRILLO | ON FILE |
| DENNIS ROBERT CONKLIN | ON FILE |
| DENNIS ROBERT COOKSON | ON FILE |
| DENNIS RODOLPHE MANSART | ON FILE |
| DENNIS RODRIGUEZ MADRAZO | ON FILE |
| DENNIS ROLAND HOPPER | ON FILE |
| DENNIS ROLF KRAMER | ON FILE |
| DENNIS ROLF MADER | ON FILE |
| DENNIS ROOS | ON FILE |
| DENNIS ROSS SHARMAN | ON FILE |
| DENNIS ROY MASON | ON FILE |
| DENNIS ROZENBERG | ON FILE |
| DENNIS RUSSELL FRIEDLINE | ON FILE |
| DENNIS RYAN CLARK | ON FILE |
| DENNIS RYU | ON FILE |
| DENNIS S DEKKER | ON FILE |
| DENNIS S DELROW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS S HAVLIK | ON FILE |
| DENNIS S KIM | ON FILE |
| DENNIS SAMSING | ON FILE |
| DENNIS SANTIAGO RAMOS | ON FILE |
| DENNIS SARIPUTRA SURYA | ON FILE |
| DENNIS SCHAEFER | ON FILE |
| DENNIS SCHMITZ | ON FILE |
| DENNIS SCHOORL | ON FILE |
| DENNIS SCHOTTLER | ON FILE |
| DENNIS SCHULTZ | ON FILE |
| DENNIS SCOTT GELFAND | ON FILE |
| DENNIS SCOTT MELI | ON FILE |
| DENNIS SCOTT MORELAND | ON FILE |
| DENNIS SEBASTIAN ZIJLMANS | ON FILE |
| DENNIS SEEMANN | ON FILE |
| DENNIS SENAR DE VEGA | ON FILE |
| DENNIS SHEN HAN CHAN | ON FILE |
| DENNIS SIMMELSGAARD OLSEN | ON FILE |
| DENNIS SIMON RAMIREZ | ON FILE |
| DENNIS SIT-HEI CHAN | ON FILE |
| DENNIS SNOEK | ON FILE |
| DENNIS SOERENSEN | ON FILE |
| DENNIS SOGARD OLSEN | ON FILE |
| DENNIS SORIANO | ON FILE |
| DENNIS SOSA | ON FILE |
| DENNIS SQUIRE MYERS | ON FILE |
| DENNIS STEVE KOMINOS II | ON FILE |
| DENNIS STOLTE | ON FILE |
| DENNIS STRIKWERDA | ON FILE |
| DENNIS STUCKE | ON FILE |
| DENNIS STUMPE | ON FILE |
| DENNIS SUANCO VARGAS | ON FILE |
| DENNIS SUREN BAIN | ON FILE |
| DENNIS T BINEGAS | ON FILE |
| DENNIS T KATSOULIS | ON FILE |
| DENNIS T KIMBALL | ON FILE |
| DENNIS TAFAI TERRELL HUNTE | ON FILE |
| DENNIS TAN JIE SHEN | ON FILE |
| DENNIS TEIXEIRA | ON FILE |
| DENNIS TESSEL | ON FILE |
| DENNIS THAMBUNANTO | ON FILE |
| DENNIS THEODORUS WILHELMUS MARIA GERRITS | ON FILE |
| DENNIS THIEBEN | ON FILE |
| DENNIS THOFT | ON FILE |
| DENNIS THOMAS FASSULIOTIS | ON FILE |
| DENNIS THOMPSON | ON FILE |
| DENNIS TIPPKOTTER | ON FILE |
| DENNIS TOLEDO | ON FILE |
| DENNIS TONNY CAMP SOERENSEN | ON FILE |
| DENNIS TSAI | ON FILE |
| DENNIS TSENG | ON FILE |
| DENNIS TZEARNG MO | ON FILE |
| DENNIS VALENTIN MADSEN | ON FILE |
| DENNIS VAN DALEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS VAN DEN BERG | ON FILE |
| DENNIS VAN DER MOLEN | ON FILE |
| DENNIS VAN DER PLAS | ON FILE |
| DENNIS VAN DER VECHT | ON FILE |
| DENNIS VAN RIJSWIJK | ON FILE |
| DENNIS VAN SWIETEN | ON FILE |
| DENNIS VAN VELZEN | ON FILE |
| DENNIS VEIL | ON FILE |
| DENNIS VIGUILLA TORREGOZA | ON FILE |
| DENNIS VISSER | ON FILE |
| DENNIS VODARSKY | ON FILE |
| DENNIS VOSKUILEN | ON FILE |
| DENNIS W DESLAURIERS | ON FILE |
| DENNIS W ECHEONWU | ON FILE |
| DENNIS W GORDON | ON FILE |
| DENNIS W LINK | ON FILE |
| DENNIS W MATOVICH | ON FILE |
| DENNIS WAGENAAR | ON FILE |
| DENNIS WAINAINA MAINA | ON FILE |
| DENNIS WAYNE JR HINNANT | ON FILE |
| DENNIS WAYNE PAVELKA | ON FILE |
| DENNIS WEIHAN PHANG | ON FILE |
| DENNIS WENG | ON FILE |
| DENNIS WILBUR JOHNSON | ON FILE |
| DENNIS WILLIAM BELTRAN | ON FILE |
| DENNIS WILLIAM STANLEY UHRHANE | ON FILE |
| DENNIS WILLIAM VISSER | ON FILE |
| DENNIS WILLIAMS | ON FILE |
| DENNIS WINTHER | ON FILE |
| DENNIS WIREMU JOHN SHARMAN | ON FILE |
| DENNIS WOLBERS | ON FILE |
| DENNIS WOLF | ON FILE |
| DENNIS WOODY LANKFORD | ON FILE |
| DENNIS XIONG | ON FILE |
| DENNIS YAP | ON FILE |
| DENNIS ZELAYA | ON FILE |
| DENNISK KIMANI | ON FILE |
| DENNISON PHILIP DICKER | ON FILE |
| DENNLS SMIT | ON FILE |
| DENNY BUI | ON FILE |
| DENNY DAVID TAIWO | ON FILE |
| DENNY DRAGOSLAV TANIC | ON FILE |
| DENNY GARCIA-RIVAS | ON FILE |
| DENNY HYON YU | ON FILE |
| DENNY J SCHROOTEN | ON FILE |
| DENNY JAMES BARING | ON FILE |
| DENNY JAMES MORGAN | ON FILE |
| DENNY JOHN BULL | ON FILE |
| DENNY KA WO LAU | ON FILE |
| DENNY LAI | ON FILE |
| DENNY M SUH | ON FILE |
| DENNY R H EUVERMAN | ON FILE |
| DENNY ROMAN | ON FILE |
| DENNY S GOESTIANAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNY SCHLEGEL | ON FILE |
| DENNYS HERMAN | ON FILE |
| DENNYZA DEJESUS | ON FILE |
| DENORRIS JAMAR HINTON | ON FILE |
| DENRICH LUMPKIN | ON FILE |
| DENSI ERIC PENA MARTINEZ | ON FILE |
| DENSI HENDERSON PENA MARTINEZ | ON FILE |
| DENTAL CORPORATION OF BIANCA YEE DDS PC | ON FILE |
| DENTON KALE KLEINER | ON FILE |
| DENTON MAU YIP | ON FILE |
| DENTON MCIVOR ARTHUR | ON FILE |
| DENTON RYAN DAVENPORT | ON FILE |
| DENTON SMITH | ON FILE |
| DENVER D FERNANDEZ | ON FILE |
| DENVER D FIELDS | ON FILE |
| DENVER KENNETH LANE | ON FILE |
| DENVER LEE HOBBS | ON FILE |
| DENVER MACATO EPILI | ON FILE |
| DENVER RICHARD MCQUAID | ON FILE |
| DENVER SCOTT MCSHANE | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO ERICK RIEDEWALD | ON FILE |
| DENVERO RIEDEWALD | ON FILE |
| DENVOR DAVID SPENCER | ON FILE |
| DENYCE CAMILLE ODILAO GALLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENYM TE RINGAKAHA HARAWIRA | ON FILE |
| DENYS ALEXANDROVICH BASKOV | ON FILE |
| DENYS AVRAMENKO | ON FILE |
| DENYS BALATSKYI | ON FILE |
| DENYS DAVYDENKO | ON FILE |
| DENYS FEDCHAK | ON FILE |
| DENYS G J GAUTHIER | ON FILE |
| DENYS KRETSU | ON FILE |
| DENYS KUZMIN | ON FILE |
| DENYS MIKHIN | ON FILE |
| DENYS NEIL WEBSTER | ON FILE |
| DENYS PHILIP FRANCIS JAMES ADAMS | ON FILE |
| DENYS POLOZOV | ON FILE |
| DENYS SHAPOVALENKO | ON FILE |
| DENYS SHEVCHYK | ON FILE |
| DENYS SOLONENKO | ON FILE |
| DENYS YANCHYK | ON FILE |
| DENYS YELTSOV | ON FILE |
| DENYS ZINYCH | ON FILE |
| DENYSE TAN YUE TONG | ON FILE |
| DENZEL ALEXANDER BELL | ON FILE |
| DENZEL CLEMENT MANN | ON FILE |
| DENZEL CLYDE BOON | ON FILE |
| DENZEL DWON BRIGGS | ON FILE |
| DENZEL JUDE DE GUZMAN CAMILLO | ON FILE |
| DENZEL SERGE SLOTBOOM | ON FILE |
| DENZEL VERNON RICHARDSON | ON FILE |
| DENZEL WILLIAM STRAUSS | ON FILE |
| DENZELL CHARLES PILLOW | ON FILE |
| DENZELL PHILLIP BARNETT | ON FILE |
| DENZIL BUCHNER | ON FILE |
| DENZIL FAY FROST | ON FILE |
| DENZIL LUKE FERNANDES | ON FILE |
| DENZIL MANIVANNAN | ON FILE |
| DENZLE GARFIELD LATTY II | ON FILE |
| DEO GRATIAS IHS LLC | ON FILE |
| DEO NICHOLO NINO SOLIZA BASBANO | ON FILE |
| DEO SOSITO CRUZ | ON FILE |
| DEO ZUBIRI CALABIO | ON FILE |
| DEODITH COLIN FERNANDES | ON FILE |
| DEOGRACIAS LUNA ARELLANO | ON FILE |
| DEOGRACIAS VALDEZ DIZON | ON FILE |
| DEOK HYEON RYU | ON FILE |
| DEOK SOO WOO | ON FILE |
| DEON ACKLIN | ON FILE |
| DEON ANDRE BURGER | ON FILE |
| DEON C CHEEK | ON FILE |
| DEON DAVIDS | ON FILE |
| DEON DOMINIC DILLARD | ON FILE |
| DEON ERASMUS | ON FILE |
| DEON GROVE | ON FILE |
| DEON JOHN NEL | ON FILE |
| DEON LAVALLE NEWTON | ON FILE |
| DEON MARTIN DALTON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEON OTTO | ON FILE |
| DEON SYDNEY BECKLEY | ON FILE |
| DEON TOLICKI | ON FILE |
| DEON VERRICK GROVE | ON FILE |
| DEON WOO YAO YUAN | ON FILE |
| DEONARINE RAJPAUL | ON FILE |
| DEONARINE SHAMLALL | ON FILE |
| DEONE MICHAEL IAN DOCTORS | ON FILE |
| DEONNE ROSE NEWBY | ON FILE |
| DEONNE THOMAS | ON FILE |
| DEONTA LYNELL BROWN | ON FILE |
| DEONTE D JONES | ON FILE |
| DEPA VISHNU VARDHAN REDDY | ON FILE |
| DEQUINTON JERMAINE DANIEL | ON FILE |
| DERA NY AINA RANDIMBISOA | ON FILE |
| DERBY NG | ON FILE |
| DERBYSHIRE STUART WILLIAM GEORGE | ON FILE |
| DERD BESENJI | ON FILE |
| DEREAIN DREW PEABODY | ON FILE |
| DERECK FRANCIS ILARDE | ON FILE |
| DERECK JARED ROBLES REYES | ON FILE |
| DERECK JOEL MARRERO CAMACHO | ON FILE |
| DERECK KWAKYE | ON FILE |
| DERECK MILLER | ON FILE |
| DERECK R H BREUNING | ON FILE |
| DERECK T HOLZER | ON FILE |
| DEREK A MCAULEY | ON FILE |
| DEREK AGUSTIN GOTAY | ON FILE |
| DEREK AHMED BRYANT | ON FILE |
| DEREK ALAN GRAHAM | ON FILE |
| DEREK ALAN ROBERTSON | ON FILE |
| DEREK ALAN SCHULZ | ON FILE |
| DEREK ALAN SING | ON FILE |
| DEREK ALAN SPACKMAN | ON FILE |
| DEREK ALEJANDRO STALEY | ON FILE |
| DEREK ALEXANDER CIOCCA | ON FILE |
| DEREK ALEXANDER DIAZ | ON FILE |
| DEREK ALEXANDER MCGREW | ON FILE |
| DEREK ALLAN PODSIADLY | ON FILE |
| DEREK ALLAN RAYMOND | ON FILE |
| DEREK ALLEN BONTRAGER | ON FILE |
| DEREK ALLEN DANIELS | ON FILE |
| DEREK ALLEN FITZGERALD | ON FILE |
| DEREK ALLEN GRIFFITHS | ON FILE |
| DEREK AMOAKO ADDO | ON FILE |
| DEREK ANDREW BRACHETTI | ON FILE |
| DEREK ANDREW EWART | ON FILE |
| DEREK ANDREW LAMMINEN | ON FILE |
| DEREK ANDREW RUSSO | ON FILE |
| DEREK ANDREW SCHOLTEN | ON FILE |
| DEREK ANDREW SEABORN | ON FILE |
| DEREK ANTHONY BOWDEN | ON FILE |
| DEREK ANTHONY BROWN | ON FILE |
| DEREK ANTHONY DAVIS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK ANTHONY DRACE | ON FILE |
| DEREK ANTHONY GEORGE | ON FILE |
| DEREK ANTHONY GOMEZ | ON FILE |
| DEREK ANTHONY GUTERRES | ON FILE |
| DEREK ANTHONY PARRETT | ON FILE |
| DEREK ANTHONY PIKE | ON FILE |
| DEREK ANTHONY ROSE | ON FILE |
| DEREK ANTHONY VIVEROS | ON FILE |
| DEREK ANTHONY WINTERHALT | ON FILE |
| DEREK ARTHUR GAGNON | ON FILE |
| DEREK ARTHUR MOE | ON FILE |
| DEREK AUGUST JAAKOLA | ON FILE |
| DEREK B PUPO | ON FILE |
| DEREK BAKER | ON FILE |
| DEREK BENJAMIN NORRIS | ON FILE |
| DEREK BRADLEY PEARSON | ON FILE |
| DEREK BRANDON HUNTER | ON FILE |
| DEREK BRANDON OESTER | ON FILE |
| DEREK BRENT RECIO | ON FILE |
| DEREK BRETT POLLARD | ON FILE |
| DEREK BRIAN ROUSSEAU | ON FILE |
| DEREK BRIAN ZELHOFER | ON FILE |
| DEREK BRIGGS | ON FILE |
| DEREK BURNS | ON FILE |
| DEREK BUTT | ON FILE |
| DEREK BYRON WEAVER | ON FILE |
| DEREK C BISHOP | ON FILE |
| DEREK C PALMER | ON FILE |
| DEREK C WONG | ON FILE |
| DEREK CARL FINDLAN | ON FILE |
| DEREK CARL RYLL | ON FILE |
| DEREK CARR BEAMER | ON FILE |
| DEREK CHARLES COMACH | ON FILE |
| DEREK CHARLES MURRELL | ON FILE |
| DEREK CHARLES PEASE | ON FILE |
| DEREK CHRIS GONG | ON FILE |
| DEREK CHRISTIAN HUFFMAN | ON FILE |
| DEREK CHRISTIAN PFLIEGER | ON FILE |
| DEREK CHRISTIAN PIETRO | ON FILE |
| DEREK CHRISTIAN WHITMORE | ON FILE |
| DEREK CHRISTOPHER CHU | ON FILE |
| DEREK CHRISTOPHER CREASON | ON FILE |
| DEREK CHRISTOPHER SUTTON | ON FILE |
| DEREK CHUNCHUNG SIN | ON FILE |
| DEREK CONNER | ON FILE |
| DEREK CRAIG ANDROSCHUK | ON FILE |
| DEREK CRAIG KUYPERS | ON FILE |
| DEREK CRAIG SNOOK | ON FILE |
| DEREK CUI XU | ON FILE |
| DEREK D FEAGIN | ON FILE |
| DEREK D FEAGIN | ON FILE |
| DEREK D PRICE | ON FILE |
| DEREK D THIEL | ON FILE |
| DEREK DAHRUEY YANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK DAIZAU HUANG | ON FILE |
| DEREK DANIEL FROLING | ON FILE |
| DEREK DANIEL SCHUMM | ON FILE |
| DEREK DAVID THOM | ON FILE |
| DEREK DE HARDER | ON FILE |
| DEREK DE WITTE | ON FILE |
| DEREK DE ZHI LIU | ON FILE |
| DEREK DEAN DECOUDRES | ON FILE |
| DEREK DEAN NICHELSON | ON FILE |
| DEREK DENNIS BRADSHAW | ON FILE |
| DEREK DILLON RAGAN | ON FILE |
| DEREK DIXON DIAZ | ON FILE |
| DEREK DON HO | ON FILE |
| DEREK DONALD FLEMING | ON FILE |
| DEREK DONAVON CAYWOOD | ON FILE |
| DEREK DONWYNWENZEL WEBSTER | ON FILE |
| DEREK DOOS YU | ON FILE |
| DEREK DOOS YU | ON FILE |
| DEREK DOUGLAS AZYAN | ON FILE |
| DEREK DUANE UZZLE | ON FILE |
| DEREK DWAYNE GUNTER | ON FILE |
| DEREK E ESTRADA | ON FILE |
| DEREK E F SILVA | ON FILE |
| DEREK E KLINE | ON FILE |
| DEREK E NADEAU | ON FILE |
| DEREK E ROSMUS | ON FILE |
| DEREK EDWARD CARLSON | ON FILE |
| DEREK EDWARD LEE | ON FILE |
| DEREK EDWARD MURRELL | ON FILE |
| DEREK EDWARD SEIFERT | ON FILE |
| DEREK EDWIN GEETING | ON FILE |
| DEREK EMERSON BECK | ON FILE |
| DEREK EUGENE BEDE | ON FILE |
| DEREK EVAN LOVE | ON FILE |
| DEREK FERNANDO GARCIA LEON | ON FILE |
| DEREK FRANK HAMMEKE | ON FILE |
| DEREK FREEMAN DEAN | ON FILE |
| DEREK FULLER | ON FILE |
| DEREK G BITKER | ON FILE |
| DEREK GELORMINI | ON FILE |
| DEREK GENE EBNER | ON FILE |
| DEREK GEOFFREY GANN | ON FILE |
| DEREK GEORGE BAHR | ON FILE |
| DEREK GIAM JIAN MING | ON FILE |
| DEREK GORDON GRIMM | ON FILE |
| DEREK GRAHAM HANDLEY | ON FILE |
| DEREK GRAYSTONE YEARWOOD | ON FILE |
| DEREK GREGORY HARRISON | ON FILE |
| DEREK GREGORY KNIGHT | ON FILE |
| DEREK GREGORY SMITH | ON FILE |
| DEREK GREGORY VEATCH | ON FILE |
| DEREK GUAN WEI CHENG | ON FILE |
| DEREK GUANYU SO | ON FILE |
| DEREK HAMILTON HANSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK HAO TRAN | ON FILE |
| DEREK HEALY | ON FILE |
| DEREK HILLER | ON FILE |
| DEREK HILTON BROWN | ON FILE |
| DEREK HOPKINS | ON FILE |
| DEREK HUYNH | ON FILE |
| DEREK IAN BALSILLIE | ON FILE |
| DEREK IHOWE SHAW | ON FILE |
| DEREK J DIMASO | ON FILE |
| DEREK J KAUTZ | ON FILE |
| DEREK J MARINEAU | ON FILE |
| DEREK J SCHADE | ON FILE |
| DEREK J SHIMECK | ON FILE |
| DEREK J SWAOGER | ON FILE |
| DEREK J TANG | ON FILE |
| DEREK J VARAO | ON FILE |
| DEREK J WOELFEL | ON FILE |
| DEREK JACK DOYLE | ON FILE |
| DEREK JACOB GREEN | ON FILE |
| DEREK JAMES BATTISTI | ON FILE |
| DEREK JAMES BAUMGARTNER | ON FILE |
| DEREK JAMES BERTSCH | ON FILE |
| DEREK JAMES BESELT | ON FILE |
| DEREK JAMES CLARY | ON FILE |
| DEREK JAMES ELLIOTT | ON FILE |
| DEREK JAMES EVANS | ON FILE |
| DEREK JAMES HAMILTON | ON FILE |
| DEREK JAMES HUNTER | ON FILE |
| DEREK JAMES JANSEN | ON FILE |
| DEREK JAMES KENNEDY | ON FILE |
| DEREK JAMES LAMBERT | ON FILE |
| DEREK JAMES MCGOVERN | ON FILE |
| DEREK JAMES POTTER | ON FILE |
| DEREK JAMES SCHOUTEN | ON FILE |
| DEREK JAMES SHIELL | ON FILE |
| DEREK JAMES SKOP | ON FILE |
| DEREK JAMES SMITH | ON FILE |
| DEREK JAMES SONKSEN | ON FILE |
| DEREK JAMES STOBER | ON FILE |
| DEREK JAMES VALENTA | ON FILE |
| DEREK JAMES VERMEERSCH | ON FILE |
| DEREK JAMES W MCMINN | ON FILE |
| DEREK JARED TORRES | ON FILE |
| DEREK JASON FOSTER GABALDA | ON FILE |
| DEREK JAY DIEMER | ON FILE |
| DEREK JEAN JACQUES | ON FILE |
| DEREK JEFFREY LEHMANN | ON FILE |
| DEREK JOHN AKNER | ON FILE |
| DEREK JOHN BAXTER | ON FILE |
| DEREK JOHN CASSEL | ON FILE |
| DEREK JOHN CORDINGLEY | ON FILE |
| DEREK JOHN EDWARD SOLANO | ON FILE |
| DEREK JOHN GRANGER | ON FILE |
| DEREK JOHN MARSHALL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK JOHN MITZEL | ON FILE |
| DEREK JOHN SCHEIBER | ON FILE |
| DEREK JOHN SCHULTE | ON FILE |
| DEREK JOHNHART SPEER | ON FILE |
| DEREK JOHNSTON DRAKE | ON FILE |
| DEREK JONATHAN CARBAJAL | ON FILE |
| DEREK JORDAN SCHILLACI | ON FILE |
| DEREK JORDAN STANSBURY | ON FILE |
| DEREK JOSEPH BERTKE | ON FILE |
| DEREK JOSEPH CHIN | ON FILE |
| DEREK JOSEPH JURYKOVSKY | ON FILE |
| DEREK JOSEPH MARSHALL | ON FILE |
| DEREK JOSEPH TAPPEN | ON FILE |
| DEREK JOSEPH VERVOORN | ON FILE |
| DEREK JOSEPH WENTZ | ON FILE |
| DEREK JOSEPH YU | ON FILE |
| DEREK JOSHUA SHIH KWAN LAU | ON FILE |
| DEREK JUNGHWAN KO | ON FILE |
| DEREK JUSTIN MCCLOUD | ON FILE |
| DEREK JUSTIN WELSH | ON FILE |
| DEREK K GUIDE | ON FILE |
| DEREK K MELANDER | ON FILE |
| DEREK KEITH LAURIN | ON FILE |
| DEREK KEITH MOLDEN | ON FILE |
| DEREK KEITH STIFTER | ON FILE |
| DEREK KEKAI LOA | ON FILE |
| DEREK KENNETH HIGGS | ON FILE |
| DEREK KIAN LIAN LIM | ON FILE |
| DEREK KIAN LIAN LIM | ON FILE |
| DEREK KIT TIN | ON FILE |
| DEREK KIYOSHI YOSHIMURA | ON FILE |
| DEREK KNIGHT | ON FILE |
| DEREK KUOYU LIN | ON FILE |
| DEREK L WRIGHT | ON FILE |
| DEREK LAMAR REDDICK | ON FILE |
| DEREK LAMONT JOHNSON | ON FILE |
| DEREK LAMONT SPEARS | ON FILE |
| DEREK LATIMONT NORRIS | ON FILE |
| DEREK LAVOIE | ON FILE |
| DEREK LAWRENCE DAVISON | ON FILE |
| DEREK LAWRENCE MICHAEL LEGERE | ON FILE |
| DEREK LAYNE MORRIS | ON FILE |
| DEREK LE | ON FILE |
| DEREK LEE | ON FILE |
| DEREK LEE BOAN | ON FILE |
| DEREK LEE MOTE | ON FILE |
| DEREK LEE NAYLOR | ON FILE |
| DEREK LEE ROBERTS | ON FILE |
| DEREK LEE ROLES | ON FILE |
| DEREK LEE ROMERO | ON FILE |
| DEREK LEE SNYDERS | ON FILE |
| DEREK LEE SODDERS | ON FILE |
| DEREK LEE VENDRASCO | ON FILE |
| DEREK LEONARD DREW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK LESLIE THOMPSON | ON FILE |
| DEREK LESTER STEPHENS | ON FILE |
| DEREK LEVI BODDY | ON FILE |
| DEREK LEVI HALLMAN | ON FILE |
| DEREK LEVI SCARBOROUGH | ON FILE |
| DEREK LEWIN | ON FILE |
| DEREK LEWIS REINSTEIN | ON FILE |
| DEREK LI | ON FILE |
| DEREK LI | ON FILE |
| DEREK LIANG | ON FILE |
| DEREK LIEU | ON FILE |
| DEREK LLOYD AH SAM | ON FILE |
| DEREK LO | ON FILE |
| DEREK LOU AIRDRIE | ON FILE |
| DEREK LOUIS BOISSY | ON FILE |
| DEREK LOUIS GARBER | ON FILE |
| DEREK LOUNSBURY | ON FILE |
| DEREK LUCAS CROOKS | ON FILE |
| DEREK LUFNIAK | ON FILE |
| DEREK LYLE GOODRIDGE | ON FILE |
| DEREK LYN SHANAMAN | ON FILE |
| DEREK LYNN THOMPSON | ON FILE |
| DEREK M DENNIS | ON FILE |
| DEREK M DUBOSE | ON FILE |
| DEREK M HILL | ON FILE |
| DEREK M LASHURE | ON FILE |
| DEREK M LESTER | ON FILE |
| DEREK M REES | ON FILE |
| DEREK M TISHLER | ON FILE |
| DEREK MANDERS | ON FILE |
| DEREK MARCUS KAUNELIS | ON FILE |
| DEREK MARK DOYLE | ON FILE |
| DEREK MARSHALL STYER | ON FILE |
| DEREK MARSHALL TWILT | ON FILE |
| DEREK MATTHEW CHAN | ON FILE |
| DEREK MATTHEW GELNETTE | ON FILE |
| DEREK MATTHEW STANLEY | ON FILE |
| DEREK MATTHEW WOOD | ON FILE |
| DEREK MEDWIN WALDROOP | ON FILE |
| DEREK MEILAK | ON FILE |
| DEREK MICHAEL ARZOO | ON FILE |
| DEREK MICHAEL BARTON | ON FILE |
| DEREK MICHAEL BERNARDO | ON FILE |
| DEREK MICHAEL JOHNSON | ON FILE |
| DEREK MICHAEL KRAJEWSKI | ON FILE |
| DEREK MICHAEL LEVESQUE VALDES | ON FILE |
| DEREK MICHAEL LOEWEN | ON FILE |
| DEREK MICHAEL MALIA | ON FILE |
| DEREK MICHAEL ORTH | ON FILE |
| DEREK MICHAEL PETERS | ON FILE |
| DEREK MICHAEL RIGGINS | ON FILE |
| DEREK MICHAEL WILSON | ON FILE |
| DEREK MILTON DEFFNER | ON FILE |
| DEREK MING KAI CHEUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK MITCHELL BERRY | ON FILE |
| DEREK MITCHELL BURR | ON FILE |
| DEREK MITCHELL LUI | ON FILE |
| DEREK MORRISON | ON FILE |
| DEREK MURRAY TALLANT | ON FILE |
| DEREK NASI TEED | ON FILE |
| DEREK NATHANIEL JOHNSON | ON FILE |
| DEREK NELSON PAGE | ON FILE |
| DEREK NICHOLAS DAIGLE | ON FILE |
| DEREK NICHOLAS MACARTNEY | ON FILE |
| DEREK NOLAN | ON FILE |
| DEREK NUZZO | ON FILE |
| DEREK OWEN POWELL | ON FILE |
| DEREK PALMER | ON FILE |
| DEREK PALMIERE MERCURIO | ON FILE |
| DEREK PATRICK DOUGHERTY | ON FILE |
| DEREK PATRICK SCANLON | ON FILE |
| DEREK PAUL ARNOLD | ON FILE |
| DEREK PAUL BAUMGARTNER | ON FILE |
| DEREK PAUL JINKS | ON FILE |
| DEREK PAUL MARTIN | ON FILE |
| DEREK PAUL SOUKUP | ON FILE |
| DEREK PAUL STERBACK | ON FILE |
| DEREK PAUL VANHOOSE | ON FILE |
| DEREK PAULIE LEVINE | ON FILE |
| DEREK PETER FAURE | ON FILE |
| DEREK PETER HEES | ON FILE |
| DEREK PHAM | ON FILE |
| DEREK R INGRAM | ON FILE |
| DEREK R LAFARGUE | ON FILE |
| DEREK R LOUDERMILK | ON FILE |
| DEREK RAYMOND KNIGHT | ON FILE |
| DEREK RAYMOND RUSH | ON FILE |
| DEREK RICHARD JELINSKI | ON FILE |
| DEREK ROBERT HERKES | ON FILE |
| DEREK ROBERT INKOL | ON FILE |
| DEREK ROBERT JACOBY | ON FILE |
| DEREK ROBERT SHOEMAKER WEIDE | ON FILE |
| DEREK ROGER KRUEGER | ON FILE |
| DEREK ROMAIN FRANCOIS BRUNO DECAMPS | ON FILE |
| DEREK ROMAN SIK | ON FILE |
| DEREK RONALD GRUENING | ON FILE |
| DEREK ROSCHER LANDIS | ON FILE |
| DEREK ROYCE TAYLOR | ON FILE |
| DEREK RUPERT | ON FILE |
| DEREK RUSSELL ROSS | ON FILE |
| DEREK RYAN CORNETT | ON FILE |
| DEREK RYAN DUKES | ON FILE |
| DEREK RYAN STALLARD | ON FILE |
| DEREK RYAN STARK | ON FILE |
| DEREK RYAN WHITE | ON FILE |
| DEREK RYANCOSTA DEGROOT | ON FILE |
| DEREK S ATKINSON | ON FILE |
| DEREK S BUTLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK S FISHER | ON FILE |
| DEREK S HEIL | ON FILE |
| DEREK S JONSSON DOUER | ON FILE |
| DEREK S MALENCZAK | ON FILE |
| DEREK SCOTT BLOCHWITZ | ON FILE |
| DEREK SCOTT BRADY | ON FILE |
| DEREK SCOTT FALLS | ON FILE |
| DEREK SCOTT MONDIN | ON FILE |
| DEREK SCOTT RIES | ON FILE |
| DEREK SCOTT VERMELAND | ON FILE |
| DEREK SEAN DOUGLAS LANE | ON FILE |
| DEREK SEAN JIMENEZ | ON FILE |
| DEREK SEAN RYAN | ON FILE |
| DEREK SEBASTIAN SOUZA BRUNO | ON FILE |
| DEREK SHIUHOY NG | ON FILE |
| DEREK SHOUGO STEVENSON | ON FILE |
| DEREK STEPHEN STILLER | ON FILE |
| DEREK STEVEN SABINS | ON FILE |
| DEREK STEWART GOELLER | ON FILE |
| DEREK T RICE | ON FILE |
| DEREK TAN CHING YEE | ON FILE |
| DEREK TAN DING WEI | ON FILE |
| DEREK THOMAS ASCHBACHER | ON FILE |
| DEREK THOMAS HEIM | ON FILE |
| DEREK THOMAS HOLT | ON FILE |
| DEREK THOMAS LAHMAN | ON FILE |
| DEREK THOMAS LILLEBERG | ON FILE |
| DEREK THOMAS RATHBURN | ON FILE |
| DEREK THOMAS ROOSKEN | ON FILE |
| DEREK THOMAS SULLIVAN | ON FILE |
| DEREK THOMAS WONG | ON FILE |
| DEREK THUY LE | ON FILE |
| DEREK TIMM | ON FILE |
| DEREK TINTS | ON FILE |
| DEREK TODD SMITH | ON FILE |
| DEREK TRAVIS BROYHILL | ON FILE |
| DEREK TROY GIESBRECHT | ON FILE |
| DEREK TYRONE TILLMAN | ON FILE |
| DEREK VEENSTRA | ON FILE |
| DEREK VINCENT COLBENSON | ON FILE |
| DEREK W ARELLANO | ON FILE |
| DEREK WALPOLE | ON FILE |
| DEREK WALTER HOODICOFF | ON FILE |
| DEREK WARD HARMAN | ON FILE |
| DEREK WATARU NADEAU | ON FILE |
| DEREK WAYNE COPENHAVER | ON FILE |
| DEREK WAYNE CRAM | ON FILE |
| DEREK WAYNE HANSON | ON FILE |
| DEREK WAYNE HENDRICK | ON FILE |
| DEREK WAYNE ROONEY | ON FILE |
| DEREK WAYNE SANDERSON | ON FILE |
| DEREK WAYNE WILEY | ON FILE |
| DEREK WEEKLEY | ON FILE |
| DEREK WILLIAM ARMSTRONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK WILLIAM FITZGERALD | ON FILE |
| DEREK WILLIAM HEISER | ON FILE |
| DEREK WILLIAM MOREFIELD | ON FILE |
| DEREK WILLIAM NICHOLLS | ON FILE |
| DEREK WILLIAM RIED | ON FILE |
| DEREK WILLIAM SHORETHOSE | ON FILE |
| DEREK WILLIAM VAN SANT | ON FILE |
| DEREK WILSON | ON FILE |
| DEREK WING-SUN MUI | ON FILE |
| DEREK WONG CHUNG VAN | ON FILE |
| DEREK XIAO | ON FILE |
| DEREK Y HU | ON FILE |
| DEREK YEOUHUN HSU | ON FILE |
| DEREK YIN LI | ON FILE |
| DEREK YINKIT LI | ON FILE |
| DEREK YOUNG JONES | ON FILE |
| DEREK YU DAI | ON FILE |
| DEREK YU HSU | ON FILE |
| DEREK YUKIO NAKAFUJI | ON FILE |
| DEREK Z MCKELVEY | ON FILE |
| DEREL TEDMOUND WALKER | ON FILE |
| DEREN AYDIN BOZDAG | ON FILE |
| DEREN LAIHAI ZERNE | ON FILE |
| DERENIC BARKHORDARY | ON FILE |
| DERIA TAYLOR | ON FILE |
| DERIBIDOR GLEN EGBIDE | ON FILE |
| DERIC ALVIN CAMARIGG | ON FILE |
| DERIC CORNELIUS LEE JR | ON FILE |
| DERIC DAVID KRAMER | ON FILE |
| DERIC NICHOLAS HANSCOM | ON FILE |
| DERIC ROGER WALINTUKAN | ON FILE |
| DERICK ALBERTO | ON FILE |
| DERICK ANATHAN HUI | ON FILE |
| DERICK ANDREW CARNAZZOLA | ON FILE |
| DERICK CARLSON | ON FILE |
| DERICK GERALD MASINGA | ON FILE |
| DERICK JAMES DEAN | ON FILE |
| DERICK K N PHAM | ON FILE |
| DERICK LANCE VOLLE | ON FILE |
| DERICK N AMPADU | ON FILE |
| DERICK NICHOLAS AGUIRRE | ON FILE |
| DERICK ROBINSON | ON FILE |
| DERICK SMITH | ON FILE |
| DERICK THOMAS DANIEL | ON FILE |
| DERICK TRAVIS HOBBS | ON FILE |
| DERICK TYLER HARRIS | ON FILE |
| DERICK WILLIAM WHITCHER | ON FILE |
| DERIK ANTHONY FRAZIER | ON FILE |
| DERIK BAO PHUC NGUYEN | ON FILE |
| DERIK JENSEN BA PAATAN | ON FILE |
| DERIK LEE NEIER | ON FILE |
| DERIK REICHENBACH | ON FILE |
| DERIK THOMAS PETERSON | ON FILE |
| DERIK VAUGHN TAYLOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERIN ANTHONY VANCE | ON FILE |
| DERINKA JAUSOVEC | ON FILE |
| DERIUS KHOO TING XIANG | ON FILE |
| DERK ALVARADO | ON FILE |
| DERK CHUA MENG YEOW (CAI MINGYAO) | ON FILE |
| DERK EVERETT HARMSEN | ON FILE |
| DERK JAN MEGELINK | ON FILE |
| DERK JAN STEGEMAN | ON FILE |
| DERLINE VOLNEY | ON FILE |
| DERLIS GABRIEL ROLON LOPEZ | ON FILE |
| DERMOT C DELANEY | ON FILE |
| DERMOT GERARD MURPHY | ON FILE |
| DERMOT LANIGAN | ON FILE |
| DERMOT MARTIN MCINERNEY | ON FILE |
| DERMOT O REILLY | ON FILE |
| DERMOT ST JOHN AIDAN LALLY | ON FILE |
| DERMOTT BROGAN | ON FILE |
| DERON ALLAN ROBERT BUSKE | ON FILE |
| DERON ANTONEY BROOKS | ON FILE |
| DERON HASTEN ROUSE-WELLS | ON FILE |
| DERON HERSEY | ON FILE |
| DERON LAMORE HEWITT | ON FILE |
| DEROUNI NADINE ZADI | ON FILE |
| DERREK JADEN SCHMITZ | ON FILE |
| DERREK JOHN TYLER | ON FILE |
| DERREK ROSS ANDERSON | ON FILE |
| DERRELEY V JACOBS | ON FILE |
| DERRELL HUSHER-BROWN | ON FILE |
| DERRIAN MICHAEL BOOTH | ON FILE |
| DERRIC C HEDRICK | ON FILE |
| DERRIC G LEE | ON FILE |
| DERRIC JOHN CAPORASO | ON FILE |
| DERRICK A GREEN | ON FILE |
| DERRICK A SMALL | ON FILE |
| DERRICK ADAM SHULTZ | ON FILE |
| DERRICK ALBERT MONTENEGRO | ON FILE |
| DERRICK ALEXANDER ZAWORSKI | ON FILE |
| DERRICK ALLEN PAGE | ON FILE |
| DERRICK AMOS | ON FILE |
| DERRICK ANDREW ADAME | ON FILE |
| DERRICK ANDREWS | ON FILE |
| DERRICK ANTHONY SILVEIRA | ON FILE |
| DERRICK BLAKELY | ON FILE |
| DERRICK BOMAR | ON FILE |
| DERRICK BRADLEY KUNZ | ON FILE |
| DERRICK BRADLEY PERSSON | ON FILE |
| DERRICK BRIAN CLACK | ON FILE |
| DERRICK BRIAN PROVENCHER | ON FILE |
| DERRICK CASTEDERIA BANKS | ON FILE |
| DERRICK CHIDI NNAJI | ON FILE |
| DERRICK CHRISTOPHER CERWINSKY | ON FILE |
| DERRICK CHUK WUNG LAM | ON FILE |
| DERRICK CLIFFORD MC GILLIARD | ON FILE |
| DERRICK CORD LOUSTALET | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERRICK D BROWN | ON FILE |
| DERRICK D HERNANDEZ | ON FILE |
| DERRICK D SMITH | ON FILE |
| DERRICK DAINE FARRIS | ON FILE |
| DERRICK DARRELL JACKSON | ON FILE |
| DERRICK DEKOVA PITTMAN | ON FILE |
| DERRICK DERON STROTHER | ON FILE |
| DERRICK DEWAYNE KELLY | ON FILE |
| DERRICK DEWAYNE SNEED | ON FILE |
| DERRICK E BARONVAN VOORST TOT VOORS | ON FILE |
| DERRICK EDMUND MUNRO | ON FILE |
| DERRICK EDWARD PHILPOTT | ON FILE |
| DERRICK EDWIN GUTIERREZ | ON FILE |
| DERRICK EVAN EHRHARDT | ON FILE |
| DERRICK FERNANDEZ | ON FILE |
| DERRICK GENE CARTER | ON FILE |
| DERRICK GRANT TROYER | ON FILE |
| DERRICK HUI | ON FILE |
| DERRICK HUNTER GREEN | ON FILE |
| DERRICK IBRAHIM | ON FILE |
| DERRICK JACKSON | ON FILE |
| DERRICK JAMAL AMEY | ON FILE |
| DERRICK JAMES ASHWORTH | ON FILE |
| DERRICK JAMES BUSH | ON FILE |
| DERRICK JAMES MARTIN | ON FILE |
| DERRICK JAMES SCHOMMER | ON FILE |
| DERRICK JAMES VENNE | ON FILE |
| DERRICK JASON CLARKE | ON FILE |
| DERRICK JAVON CRAVEN | ON FILE |
| DERRICK JERMAIN MCLEOD | ON FILE |
| DERRICK JEWEL ANDERSON | ON FILE |
| DERRICK JOHN CVITKOVICH | ON FILE |
| DERRICK JORDAN MULLINS | ON FILE |
| DERRICK JOSEPH HAU | ON FILE |
| DERRICK KAPO CHIU | ON FILE |
| DERRICK KINGYIEN LAM | ON FILE |
| DERRICK KRISTOFFER JOHNSON | ON FILE |
| DERRICK L SHARP | ON FILE |
| DERRICK L WATSON | ON FILE |
| DERRICK LAMAR BROWN | ON FILE |
| DERRICK LAMAR HOWARD | ON FILE |
| DERRICK LAMAR JASPER | ON FILE |
| DERRICK LANARD HEAD | ON FILE |
| DERRICK LAYNE GERMAINE | ON FILE |
| DERRICK LEE | ON FILE |
| DERRICK LEE MURPHY II | ON FILE |
| DERRICK LEROY WINTERFELDT | ON FILE |
| DERRICK LIM | ON FILE |
| DERRICK LIM CHEE LEONG | ON FILE |
| DERRICK LIM JING HAN | ON FILE |
| DERRICK LINWOOD BOOKER | ON FILE |
| DERRICK LOMAR SYMONETTE | ON FILE |
| DERRICK LYNN SEALS | ON FILE |
| DERRICK LYNN SHERMAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERRICK M ESKRA | ON FILE |
| DERRICK M HINDS | ON FILE |
| DERRICK M LEONE | ON FILE |
| DERRICK MARK SPENCER | ON FILE |
| DERRICK MASAGANDA | ON FILE |
| DERRICK MATHEW CONTRERAS | ON FILE |
| DERRICK MERON DANIEL VAN DEN BERG | ON FILE |
| DERRICK MICHEAL WINGATE | ON FILE |
| DERRICK NG EN QUAN | ON FILE |
| DERRICK O JURGENSEN | ON FILE |
| DERRICK RAMIREZ | ON FILE |
| DERRICK RASHARD JONES | ON FILE |
| DERRICK RAY STEWART | ON FILE |
| DERRICK REN-YU CHOU | ON FILE |
| DERRICK RICHARD SCHNAITER | ON FILE |
| DERRICK RICHARD WELSH | ON FILE |
| DERRICK ROBERT HOLDEN | ON FILE |
| DERRICK ROBERT LAGOMARSINO | ON FILE |
| DERRICK ROBERT RANSFORD | ON FILE |
| DERRICK ROBERT SABOL | ON FILE |
| DERRICK RODRIGUEZ | ON FILE |
| DERRICK RUDD AZCUE | ON FILE |
| DERRICK RUDD AZCUE | ON FILE |
| DERRICK RYAN TINT | ON FILE |
| DERRICK SCOTT ROACH | ON FILE |
| DERRICK SHAUN RAYNEL | ON FILE |
| DERRICK STANLEY EZELYK | ON FILE |
| DERRICK STEPHEN LYONS | ON FILE |
| DERRICK STEPHEN TAO | ON FILE |
| DERRICK STEVEN PORTER | ON FILE |
| DERRICK STEVENS | ON FILE |
| DERRICK TABRON | ON FILE |
| DERRICK TAN | ON FILE |
| DERRICK TANNER JOHNSON | ON FILE |
| DERRICK THOMAS | ON FILE |
| DERRICK THOMAS WALTERS | ON FILE |
| DERRICK TIMOTHY JAHN | ON FILE |
| DERRICK TREMAINE ALLEN | ON FILE |
| DERRICK VITA | ON FILE |
| DERRICK VU | ON FILE |
| DERRICK WALLS | ON FILE |
| DERRICK WAYNE CABRERA | ON FILE |
| DERRICK WAYNE ETZOLD | ON FILE |
| DERRICK WEICHUN CHIN | ON FILE |
| DERRICK WILLIAM HOLBERT | ON FILE |
| DERRICK WILTSHIRE | ON FILE |
| DERRICK WOHALI RADFORD | ON FILE |
| DERRICK YAUKOK PHANG | ON FILE |
| DERRICK YIU WING CHEUNG | ON FILE |
| DERRIK BERT WILLIAMS | ON FILE |
| DERRIK DORIN PORTER | ON FILE |
| DERRIK WADE MILLER | ON FILE |
| DERRIK WILLIAM GOOS | ON FILE |
| DERRIK XUAN BAO NGHIEM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERRIS ALLEN SIMS | ON FILE |
| DERRISH DEV SAM | ON FILE |
| DERRON BRYSON GIBBS | ON FILE |
| DERRON DEOMAR NICHOLAS | ON FILE |
| DERRYCK BIRCH | ON FILE |
| DERUI DEREK LAI | ON FILE |
| DERVINSON SEBASTIAN BATISTA | ON FILE |
| DERWIN HALIM | ON FILE |
| DERWYN KUIKAHI MACHADO | ON FILE |
| DERWYN M DOCKEN | ON FILE |
| DERYA AVCI | ON FILE |
| DERYCK ELLERY GORMAN | ON FILE |
| DERYCK FLETCHER GOW GRAHAM | ON FILE |
| DERYCK ISAAC EUBANKS | ON FILE |
| DERYCK JAMES PRATT | ON FILE |
| DERYCK JOHN ARCHER | ON FILE |
| DERYCK JOSHUA CAMPBELL | ON FILE |
| DERYCK VA TSANG | ON FILE |
| DERYK KOBLA DARTEY | ON FILE |
| DERYK MICHAEL WHITE | ON FILE |
| DERYK RACHINSKI | ON FILE |
| DERYL DELEON WITTEN JR | ON FILE |
| DERYL NG WEI | ON FILE |
| DERYL ROMMEL NILES | ON FILE |
| DERZ RIEDEWALD | ON FILE |
| DESA PHANALASY | ON FILE |
| DESALEGNE TEFERA MENGESHAIA | ON FILE |
| DESANKA DELJANIN | ON FILE |
| DESANKA SAVOVIC | ON FILE |
| DESAREL BRANKO | ON FILE |
| DESEAN ROBERT MARTIN | ON FILE |
| DESEAN SHAHEIM DAVIDSON | ON FILE |
| DESERI NICOLE BANDA | ON FILE |
| DESERT USA CORPORATION | ON FILE |
| DESHA BENE | ON FILE |
| DESHAN THARAKA MATARAGE DON | ON FILE |
| DESHANN ERIC SMITH | ON FILE |
| DESHANT SHARMA | ON FILE |
| DESHAUN BAKER | ON FILE |
| DESHAUN CHARLES GABRIEL | ON FILE |
| DESHAUN MICHAEL BOWEN | ON FILE |
| DESHAUN RAU-FE-ELD BARNES | ON FILE |
| DESHAUN TRISTAN CLIDAN HAMILTON | ON FILE |
| DESHAWN DOUGLAS COLLINS | ON FILE |
| DESHAWN EZEKIEL DONOVAN | ON FILE |
| DESHAWN LAVON PARRIS | ON FILE |
| DESHAWN PISUTHI WATTANATASSI | ON FILE |
| DESHAWN RICARDO CLOWNEY | ON FILE |
| DESHAWN RYAN MOYO | ON FILE |
| DESHAWN SHAQUILLE JOHNSON | ON FILE |
| DESHPANDE AMIT | ON FILE |
| DESI ALBERTO FLORES | ON FILE |
| DESIANA LARASATI | ON FILE |
| DESIDERIO FERRER MARI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESIDERIO NAJERA JR | ON FILE |
| DESIMIRA MITKOVA GEORGIEVA | ON FILE |
| DESIRAE ANN ROSE REEDER-WILLIAMS | ON FILE |
| DESIRAE MARIE KRAFT | ON FILE |
| DESIRE CHEDJIEU | ON FILE |
| DESIRE DANYELL MANGHAM | ON FILE |
| DESIRE MINIKO KESSELMAN | ON FILE |
| DESIREE ALVARADO DE ARGOT | ON FILE |
| DESIREE AMBER DENOTO | ON FILE |
| DESIREE ANNE SANTIAGO-FOREMAN | ON FILE |
| DESIREE ANNE VINCENT | ON FILE |
| DESIREE ANTOINETTE MORALES BELTRAN | ON FILE |
| DESIREE AREIZAGA GONZALEZ | ON FILE |
| DESIREE BARBARA JARVIS | ON FILE |
| DESIREE BERNADETTE RODRIGUEZ | ON FILE |
| DESIREE BIANCA SHIRLEY | ON FILE |
| DESIREE BLOM | ON FILE |
| DESIREE BRENDA WILLIAMS | ON FILE |
| DESIREE BUCHMUELLER | ON FILE |
| DESIREE CHANEVA TANAI PERSON | ON FILE |
| DESIREE D DROMARD | ON FILE |
| DESIREE FARNSWORTH | ON FILE |
| DESIREE KUAH | ON FILE |
| DESIREE LYNNE DRAWS | ON FILE |
| DESIREE MARIA SIZEMORE | ON FILE |
| DESIREE MARIEBELLE STERLING | ON FILE |
| DESIREE MORAIMA MORA | ON FILE |
| DESIREE PANNIER LEVINE | ON FILE |
| DESIREE ROSE REDFORD | ON FILE |
| DESIREE RUETTIMANN | ON FILE |
| DESIREE SERENA HERNANDEZ | ON FILE |
| DESIREE SPENCER | ON FILE |
| DESISLAV STOYANOV RAZHDANOV | ON FILE |
| DESISLAVA ANASTASOVA NESHEVA | ON FILE |
| DESISLAVA GALINOVA GEORGIEVA | ON FILE |
| DESISLAVA KOSTADINOVA URDOVA | ON FILE |
| DESLEY RIJNEVELD | ON FILE |
| DESMI DAGUYCHE LOEMBA MABIALA | ON FILE |
| DESMON EDWARD PRICE | ON FILE |
| DESMON MARQUIS BRYANT | ON FILE |
| DESMOND AMAH UGWUOKE | ON FILE |
| DESMOND ANG HIN SAN (DESMOND HONG XINSHAN) | ON FILE |
| DESMOND ANTHONY MORRIS II | ON FILE |
| DESMOND ATANU OKO-OBOH | ON FILE |
| DESMOND BOON HUAT LAU | ON FILE |
| DESMOND CHANG FOONG CHEONG | ON FILE |
| DESMOND CHIN KIAT SEAH | ON FILE |
| DESMOND COURTNEY SPRAWLS | ON FILE |
| DESMOND DANIEL BLAKE | ON FILE |
| DESMOND ERNELL MANABAT | ON FILE |
| DESMOND GOH JUN-HUI | ON FILE |
| DESMOND HIEW | ON FILE |
| DESMOND HILBERT CICERO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESMOND JAWANEE SMITH | ON FILE |
| DESMOND K OMEARA | ON FILE |
| DESMOND KEK INN LEE | ON FILE |
| DESMOND LEE HENG LOONG | ON FILE |
| DESMOND LEOPOLD-LEMUEL WAREHAM | ON FILE |
| DESMOND MCCREESH | ON FILE |
| DESMOND NATHANIEL ERVIN | ON FILE |
| DESMOND NG JUN HAN | ON FILE |
| DESMOND NOEL FINEGAN | ON FILE |
| DESMOND OOKO OTIENO | ON FILE |
| DESMOND P SMITH | ON FILE |
| DESMOND PETER GERAGHTY | ON FILE |
| DESMOND RALPH WILSON | ON FILE |
| DESMOND RASHARD ROBINSON | ON FILE |
| DESMOND RICHARD DAYE | ON FILE |
| DESMOND TUAPAWA | ON FILE |
| DESMOND WILLIAM RUSSO | ON FILE |
| DESMOND WONG YEN KING | ON FILE |
| DESMOND YEW KIM YONG | ON FILE |
| DESMONE CHRISTIAN CYPRESS | ON FILE |
| DESMUND MYLES KING | ON FILE |
| DESMUND W ANG | ON FILE |
| DESPINA YPHANTIDES | ON FILE |
| DESPOINA IOANNIDOU | ON FILE |
| DESPOINA SOFIA VALERIA DIMITRAKOU | ON FILE |
| DESSA L REED | ON FILE |
| DESSA ORBE GOMEZ | ON FILE |
| DESTANY JOY BURANT | ON FILE |
| DESTIN ALLEN MURRAY | ON FILE |
| DESTIN MICHEAL SPARKS | ON FILE |
| DESTIN RYAN OTIS | ON FILE |
| DESTIN TAY ZIXIAN | ON FILE |
| DESTINE LESHERIDAN JOHNSON | ON FILE |
| DESTINI L HIGHSMITH | ON FILE |
| DESTINIE LOVE ROBERTS | ON FILE |
| DESTINY ARIELLE ALFONSO | ON FILE |
| DESTINY ARIELLE NIEVES | ON FILE |
| DESTINY DENISE REESE | ON FILE |
| DESTINY ELIZABETH SIERRA | ON FILE |
| DESTINY JAINEE GOODMAN | ON FILE |
| DESTINY KELLY | ON FILE |
| DESTINY LEA SHELL | ON FILE |
| DESTINY MININON REID | ON FILE |
| DESTINY MINISTRIES INTERNATIONAL INC | ON FILE |
| DESTINY MONIQUE NESMITH | ON FILE |
| DESTINY NICOLE RAMIREZ | ON FILE |
| DESTINY RENEE JOHNS | ON FILE |
| DESTINY RIVERA | ON FILE |
| DESTINY ROSEIRENE BARNES | ON FILE |
| DESTINY SHEKINAH GOEBEL | ON FILE |
| DESTON RYKEAN YEE | ON FILE |
| DESUAR L MADKINS | ON FILE |
| DETHMER MARTINUS VAN HOOF | ON FILE |
| DETH-UDOM MAHASARANOND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DETLEF FRANK STEHLING | ON FILE |
| DETLEF IFLAND | ON FILE |
| DETLEV HEINZ WEITZMANN | ON FILE |
| DETMER G GRIESHEIMER | ON FILE |
| DETO JEAN LUC GOUAHO | ON FILE |
| DETRICH DANIEL SPEMCER | ON FILE |
| DETRICK KARLIS RASHEEM MILLER | ON FILE |
| DETRICK OCTAVIOUS LEWIS II | ON FILE |
| DEUK BONG LEE | ON FILE |
| DEURIS YAIRA SANTIAGO GARCIA | ON FILE |
| DEUSDETE CALIMAN DE SOUZA | ON FILE |
| DEV ARUN | ON FILE |
| DEV CHAITANYA SANAKKAYALA | ON FILE |
| DEV KANTIBHAI PATEL | ON FILE |
| DEV LALIT PURI | ON FILE |
| DEV RAJESHKUMAR PATEL | ON FILE |
| DEV SATYAPRAKASH VERMA | ON FILE |
| DEV SHARMA | ON FILE |
| DEVA CALLEE | ON FILE |
| DEVAGUPTAPU SANTOSH KUMAR | ON FILE |
| DEVAKA CHIRANTHA WICKRAMASINGHE | ON FILE |
| DEVAL M RASTOGI | ON FILE |
| DEVAM KETAN ZALAWADIA | ON FILE |
| DEVAN CHRISTOPHER GRUBB | ON FILE |
| DEVAN DIPAK SOMAIA | ON FILE |
| DEVAN KYLE STEVENS | ON FILE |
| DEVAN PATEL | ON FILE |
| DEVAN SLATER | ON FILE |
| DEVAN TOERIEN | ON FILE |
| DEVANABOYINA VISHAAL | ON FILE |
| DEVANAND DEBIE | ON FILE |
| DEVANAND DEVADATHAN | ON FILE |
| DEVANDRAN KRISNAN | ON FILE |
| DEVANG SONI | ON FILE |
| DEVANSH GULATI | ON FILE |
| DEVANSH JAISWAL | ON FILE |
| DEVANSH SHARMA | ON FILE |
| DEVANSHU DARMORA | ON FILE |
| DEVANTE KEITH BATTS | ON FILE |
| DEVAPOJ SAMBANDARAKSA | ON FILE |
| DEVARAJA HOSAHALLY RANGEGOWDA | ON FILE |
| DEVARON ALAN RUGGIERO | ON FILE |
| DEVARSHI UMAKANT PATIL | ON FILE |
| DEVASHISH CHAKMA | ON FILE |
| DEVASHREE DHANANJAY GUPTE | ON FILE |
| DEVAUGHN KENNE PEACE II | ON FILE |
| DEVAUNTAE CAVON RAMEY | ON FILE |
| DEVEEN STACEY WALLACE | ON FILE |
| DEVEN ANTHONY SPATA | ON FILE |
| DEVEN G KUMM | ON FILE |
| DEVEN HITENDRA DESAI | ON FILE |
| DEVEN HITENDRA DESAI | ON FILE |
| DEVEN JAG GOEL | ON FILE |
| DEVEN JAMES AMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVEN JAMES LANGSTON | ON FILE |
| DEVEN JEFFREY YOUNG | ON FILE |
| DEVEN JOSEPH ELLIS | ON FILE |
| DEVEN JOYCE MALLERY | ON FILE |
| DEVEN MACKENZIE HARRIS | ON FILE |
| DEVEN PATEL | ON FILE |
| DEVEN RAJESH PATTNI | ON FILE |
| DEVEN RAY TAMARGO | ON FILE |
| DEVEN WADE SPORN | ON FILE |
| DEVEN XUAN PHAM | ON FILE |
| DEVENDRA BIR CHITRAKAR | ON FILE |
| DEVENDRA P SINGH | ON FILE |
| DEVER THOMAS CARRISON | ON FILE |
| DEVERAN CHANDLER ROOF | ON FILE |
| DEVEREAUX NATHAN STERRETTE | ON FILE |
| DEVEREUX JAMES WARWICK RICHARDS | ON FILE |
| DEVERICK JOSEPH MCINTYRE | ON FILE |
| DEVERYL ANDRE DSOUZA | ON FILE |
| DEVESH KUMAR | ON FILE |
| DEVESH KUMAR AWASTHI | ON FILE |
| DEVESH MOOLCHANDANI | ON FILE |
| DEVESH RAJU KRIPALANI | ON FILE |
| DEVESH SANJAY TILOKANI | ON FILE |
| DEVEYESH MISTRY | ON FILE |
| DEVHARSH ATTRI | ON FILE |
| DEVI CHARAN GAUTAM | ON FILE |
| DEVI CHOUDHARY | ON FILE |
| DEVI PRIYA KANNAPIRAN | ON FILE |
| DEVI RAJALEKSHMY | ON FILE |
| DEVI SAHAI RAJORIA | ON FILE |
| DEVI SUSHMA SANIKANTI | ON FILE |
| DEVI VIJAYAKUMAR | ON FILE |
| DEVIAN JAGUBHAI PATEL | ON FILE |
| DEVID CAGNETTA | ON FILE |
| DEVID CUBERLI | ON FILE |
| DEVID DELVAI | ON FILE |
| DEVID DUNKIN | ON FILE |
| DEVID JODY GUETTA | ON FILE |
| DEVID SCARPELLINI | ON FILE |
| DEVID ZANCHETTA | ON FILE |
| DEVIDAS RIJUMAL AIDDASANI | ON FILE |
| DEVIN ALAN KAHN | ON FILE |
| DEVIN ALEXANDER ROACH | ON FILE |
| DEVIN ALEXANDER SHAW | ON FILE |
| DEVIN ALEXANDER SMARRA | ON FILE |
| DEVIN ALEXANDER VASQUEZ | ON FILE |
| DEVIN ALLEN JOHNSON | ON FILE |
| DEVIN ANDREW BEELER | ON FILE |
| DEVIN ANDREW GUINN | ON FILE |
| DEVIN ANDREW WRIGHT | ON FILE |
| DEVIN ANIL PATEL | ON FILE |
| DEVIN ANTHONY JOHNSON | ON FILE |
| DEVIN ARIEL BARNWELL | ON FILE |
| DEVIN ARNOLD RASCHE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVIN ARTHUR HICKMAN | ON FILE |
| DEVIN BASSETT SCHREUDER | ON FILE |
| DEVIN BENJAMIN GFELLER | ON FILE |
| DEVIN BIRSINGH MALIK | ON FILE |
| DEVIN C ANSLEM | ON FILE |
| DEVIN CARL SWANSON | ON FILE |
| DEVIN CAROLINE BRIESKE | ON FILE |
| DEVIN CHAD CLAWSON | ON FILE |
| DEVIN CHANDLER RYAN | ON FILE |
| DEVIN CHARLES BREEN | ON FILE |
| DEVIN CHASE LAVECK | ON FILE |
| DEVIN CHERN TANG | ON FILE |
| DEVIN CHRISTIAN MARTINEZ | ON FILE |
| DEVIN CHRISTIAN MARTINEZ | ON FILE |
| DEVIN CHRISTIAN NIPP | ON FILE |
| DEVIN CHRISTOPHER HUGHES | ON FILE |
| DEVIN COLBY DURHAM | ON FILE |
| DEVIN CONOR YARNELL | ON FILE |
| DEVIN COURTNEY ARCHER | ON FILE |
| DEVIN CROSSMAN | ON FILE |
| DEVIN DAAN VAN CUIJLENBORG | ON FILE |
| DEVIN DAVID BUCHER | ON FILE |
| DEVIN DEMEL SWAN | ON FILE |
| DEVIN DONALD BECK | ON FILE |
| DEVIN DONTAY MARTIN | ON FILE |
| DEVIN DOUGLAS ESKRA | ON FILE |
| DEVIN DOUGLAS OBRIEN | ON FILE |
| DEVIN DREW REEDER | ON FILE |
| DEVIN DWIGHT ANDREW | ON FILE |
| DEVIN EDWARD DUERKSEN | ON FILE |
| DEVIN FILSON JOSEPH | ON FILE |
| DEVIN FRANCIS MORELLI | ON FILE |
| DEVIN FRANCIS MORRISSON | ON FILE |
| DEVIN FREDERICK TEAGER | ON FILE |
| DEVIN FREDERICKSEN | ON FILE |
| DEVIN GEORGE-BYRON DEMPSEY | ON FILE |
| DEVIN GIRON | ON FILE |
| DEVIN GLEN O DELL | ON FILE |
| DEVIN GREGG DETURK | ON FILE |
| DEVIN GREGORY GRAYS | ON FILE |
| DEVIN GREGORY HARVEY | ON FILE |
| DEVIN HOLMES | ON FILE |
| DEVIN J BISHOP | ON FILE |
| DEVIN J MORELL | ON FILE |
| DEVIN JACOB BURDICK | ON FILE |
| DEVIN JAMAAL PULLEY | ON FILE |
| DEVIN JAMES BOWEN | ON FILE |
| DEVIN JAMES GRELLNER | ON FILE |
| DEVIN JAMES HEPPLER | ON FILE |
| DEVIN JAMES SERPA | ON FILE |
| DEVIN JAMES SPENCER | ON FILE |
| DEVIN JAMES YAEGER | ON FILE |
| DEVIN JAMISON SCHEID | ON FILE |
| DEVIN JARROD BOOKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVIN JAY ORVIN | ON FILE |
| DEVIN JEAN WEBER | ON FILE |
| DEVIN JIANG | ON FILE |
| DEVIN JOHN ABIGT | ON FILE |
| DEVIN JOHN ANTONY VINCE | ON FILE |
| DEVIN JOHN MCCORMICK | ON FILE |
| DEVIN JOHN SPEAR | ON FILE |
| DEVIN JONES HIDALGO | ON FILE |
| DEVIN JONG KIRK | ON FILE |
| DEVIN JOSEPH PARADA | ON FILE |
| DEVIN JOSEPH TUCKER | ON FILE |
| DEVIN JUNIOR SILVA MEDINA | ON FILE |
| DEVIN KAREEM KNOX | ON FILE |
| DEVIN KAYLENE WINGROVE | ON FILE |
| DEVIN KENDALL CURRY | ON FILE |
| DEVIN KUMAR BHATIA | ON FILE |
| DEVIN KUMAR NELSON SINHA | ON FILE |
| DEVIN KY MCGLYNN | ON FILE |
| DEVIN L SCOTT | ON FILE |
| DEVIN LAMAR STEWART | ON FILE |
| DEVIN LAMONTE SHEETS | ON FILE |
| DEVIN LAVONTE BRYANT | ON FILE |
| DEVIN LEE DISTEFANO | ON FILE |
| DEVIN LEE FORRESTER | ON FILE |
| DEVIN LEE KING | ON FILE |
| DEVIN LEVI COON | ON FILE |
| DEVIN LONNIE BYKER BATESON | ON FILE |
| DEVIN LOPES BRAGA | ON FILE |
| DEVIN LYN HOLLOMAN | ON FILE |
| DEVIN MACPHAIL | ON FILE |
| DEVIN MAE HOCKENSMITH | ON FILE |
| DEVIN MAREE SMITH | ON FILE |
| DEVIN MARTY | ON FILE |
| DEVIN MATTHEW HUDSON | ON FILE |
| DEVIN MICHAEL HIGGINS | ON FILE |
| DEVIN MICHAEL LIEBERMAN | ON FILE |
| DEVIN MICHAEL LUSK | ON FILE |
| DEVIN MICHAEL NAGAMI | ON FILE |
| DEVIN MICHAEL SARDELLI | ON FILE |
| DEVIN MICHAEL THROOP | ON FILE |
| DEVIN MICHAEL WELLS | ON FILE |
| DEVIN MICHAEL WILSON | ON FILE |
| DEVIN MICHEAL MUSCARELLA | ON FILE |
| DEVIN MILLER | ON FILE |
| DEVIN MITCHEL CLARK ROBBINS | ON FILE |
| DEVIN MITCHELL BLAIR | ON FILE |
| DEVIN MITCHELL THAMER | ON FILE |
| DEVIN MORGAN SEVY | ON FILE |
| DEVIN NEIL PRASAD | ON FILE |
| DEVIN NICHOLAS MOWRY | ON FILE |
| DEVIN ONAPIS LAFFERTY | ON FILE |
| DEVIN PATRICK CAMPBELL | ON FILE |
| DEVIN PATRICK HOUDE | ON FILE |
| DEVIN PATRICK NOLAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVIN PATRICK THOMPSON | ON FILE |
| DEVIN PATRICK THOMPSON | ON FILE |
| DEVIN PAUL MIRFASIHI | ON FILE |
| DEVIN PAUL SHERRITT | ON FILE |
| DEVIN PAUL ZYDYK | ON FILE |
| DEVIN RAY TURNLEY | ON FILE |
| DEVIN RICHARD GALE | ON FILE |
| DEVIN RICHARD INGOLF MORK | ON FILE |
| DEVIN RICHARD SEGUIN | ON FILE |
| DEVIN ROBERT DE FEO | ON FILE |
| DEVIN ROCHA | ON FILE |
| DEVIN ROSS CHRISTY | ON FILE |
| DEVIN ROSS ENTMACHER | ON FILE |
| DEVIN RYAN HEYDUK | ON FILE |
| DEVIN S WYMAN | ON FILE |
| DEVIN SCHAUN KAHRS | ON FILE |
| DEVIN SCHOLL | ON FILE |
| DEVIN SCOTT DIAZ | ON FILE |
| DEVIN SCOTT HANSEN | ON FILE |
| DEVIN SCOTT LUNSFORD | ON FILE |
| DEVIN SEAN HUNTER | ON FILE |
| DEVIN SHANE SHERIDAN | ON FILE |
| DEVIN SHARMA | ON FILE |
| DEVIN SHEA KINDER | ON FILE |
| DEVIN SHOEMAKER | ON FILE |
| DEVIN SINGH DHILLON | ON FILE |
| DEVIN SINGH GILL | ON FILE |
| DEVIN STANTON HASSLER | ON FILE |
| DEVIN STRIKER JAVIER | ON FILE |
| DEVIN T DURANTE | ON FILE |
| DEVIN TANIGUCHI SUMAOANG | ON FILE |
| DEVIN TAURUS EMERALD | ON FILE |
| DEVIN TAYLOR ADAMS | ON FILE |
| DEVIN TEOH JIA XUN | ON FILE |
| DEVIN TERRELL JARMON | ON FILE |
| DEVIN THOMAS MCGRATH | ON FILE |
| DEVIN TREHEARNE FORDER | ON FILE |
| DEVIN VINCENT MCALLISTER | ON FILE |
| DEVIN VINCENT ORR | ON FILE |
| DEVIN WADE HATFIELD | ON FILE |
| DEVIN WARREN WINITZKY | ON FILE |
| DEVIN WILIAM FIRTH | ON FILE |
| DEVIN WILLIAM BRADLEY | ON FILE |
| DEVIN WILLIAM CARPENTER | ON FILE |
| DEVIN WILLIAM MCCARTHY | ON FILE |
| DEVIN WILLIAM MOIS | ON FILE |
| DEVIN WILLIAM RIGGINS | ON FILE |
| DEVINA CHRISTIAN | ON FILE |
| DEVINAIRE ALEXANDER BATTS | ON FILE |
| DEVINDER KAUR KHROUD | ON FILE |
| DEVINDER SINGH KARIR | ON FILE |
| DEVINDERPAL SINGH | ON FILE |
| DEVINDRA RAMPHAL | ON FILE |
| DEVIPRASAD VUKKALKAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVIS BONALDO | ON FILE |
| DEVIS MARRA | ON FILE |
| DEVIS STEFA | ON FILE |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | ON FILE |
| DEVKI LAXMAN SINGH BISHT | ON FILE |
| DEVKUMAR JAYARAM | ON FILE |
| DEVLIN MCMILLAN-CASHMAN | ON FILE |
| DEVLIN R CRANE | ON FILE |
| DEVLIN WILLIAM YOUNG | ON FILE |
| DEVLYN ROBINSON | ON FILE |
| DEVLYN ROBINSON | ON FILE |
| DEVOE ANTIONNE DAVIS | ON FILE |
| DEVON A WILSON | ON FILE |
| DEVON AARON BERGMAN | ON FILE |
| DEVON ALANA FETTERMAN | ON FILE |
| DEVON ALEX CLYBURN | ON FILE |
| DEVON ALEXANDER SMITH | ON FILE |
| DEVON ALEXIA JACKSON | ON FILE |
| DEVON ANDREAS KORNETT | ON FILE |
| DEVON ANTHONY MILLER | ON FILE |
| DEVON ANTONIO LAVELLE BROWN | ON FILE |
| DEVON BRADLY ROBERTSON | ON FILE |
| DEVON BRUCE WILLIAMS | ON FILE |
| DEVON BUSER RYAN | ON FILE |
| DEVON C SABSHIN | ON FILE |
| DEVON CARDAL ALEXANDER SPENCER | ON FILE |
| DEVON CASTILLO | ON FILE |
| DEVON CHARLES DAVID BERGSTROM | ON FILE |
| DEVON CHARLES DVORZSAK | ON FILE |
| DEVON CHRISTOPHER CHARLTON | ON FILE |
| DEVON COURTNEY SALOMONE | ON FILE |
| DEVON E MONAGHAN | ON FILE |
| DEVON EBERSOHN | ON FILE |
| DEVON ELIZABETH SORY | ON FILE |
| DEVON EUGENE ARMISTEAD | ON FILE |
| DEVON GARTH BROWNE | ON FILE |
| DEVON GRAEME CROLL | ON FILE |
| DEVON GREGORY TURNER | ON FILE |
| DEVON ISAIAH BELL | ON FILE |
| DEVON J MCELLEN | ON FILE |
| DEVON J SENECA | ON FILE |
| DEVON JAMES BATEMAN | ON FILE |
| DEVON JAMES GLANFIELD | ON FILE |
| DEVON JAMES LEMASTER | ON FILE |
| DEVON JAMES WILLIAMS | ON FILE |
| DEVON JANE DUBOIS | ON FILE |
| DEVON JASON G KERKHOVE | ON FILE |
| DEVON JOEL STEVENS | ON FILE |
| DEVON JOHN GIBSON | ON FILE |
| DEVON JOHN HOWARD | ON FILE |
| DEVON JOSHUA HENRY | ON FILE |
| DEVON KONG JIA LIANG | ON FILE |
| DEVON L ROY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVON LEE RAPPA | ON FILE |
| DEVON LEIGH JONES | ON FILE |
| DEVON LENNOX JONES | ON FILE |
| DEVON LOREN BARRETT | ON FILE |
| DEVON M MCMASTERS | ON FILE |
| DEVON MARCUS MCGEE | ON FILE |
| DEVON MARQUISE JONES | ON FILE |
| DEVON MARTIN CHEW SENG CHYE | ON FILE |
| DEVON MARTIN LESTER MITCHELL | ON FILE |
| DEVON MATTHEWSIMS ADAMS | ON FILE |
| DEVON MONTGOMERY BAINES | ON FILE |
| DEVON NATHANIAL DAVIDSON | ON FILE |
| DEVON OSMOND NORRIS | ON FILE |
| DEVON PATRICK RUMRILL | ON FILE |
| DEVON RAY PEREZ | ON FILE |
| DEVON RICHARD KNIGHT | ON FILE |
| DEVON ROBERT BRUNI | ON FILE |
| DEVON ROBERT LOW | ON FILE |
| DEVON SCOTT GLYNN | ON FILE |
| DEVON SHARP ROSENTHAL | ON FILE |
| DEVON STARR PAGE | ON FILE |
| DEVON STEWART SCHULTZ | ON FILE |
| DEVON SUNILBHAI PATEL | ON FILE |
| DEVON THOMAS SPAULDING | ON FILE |
| DEVON TYRONE WESLEY | ON FILE |
| DEVON WAGNER | ON FILE |
| DEVON WILLIAM GLEN DART | ON FILE |
| DEVON WILLIS | ON FILE |
| DEVON XAVIER BECK | ON FILE |
| DEVONDA ARKELL BARNES | ON FILE |
| DEVONI AHMED SULEIMAN STEPHENS | ON FILE |
| DEVONN A FURLOW | ON FILE |
| DEVONNO LEE HEUPEL | ON FILE |
| DEVONT ELEN FRAENIG | ON FILE |
| DEVONTAE KEON RAGLAND | ON FILE |
| DEVONTE CORNELIUS EVERETT | ON FILE |
| DEVONTE DAVIS | ON FILE |
| DEVONTE JERMAINE V WATSON | ON FILE |
| DEVONTE JEROME SMITH | ON FILE |
| DEVORAH MALKA BALAKHANEH | ON FILE |
| DEVPROTEEK DAS | ON FILE |
| DEVRA A HOOVER | ON FILE |
| DEVRAN UENGOER | ON FILE |
| DEVRIE DIONE MCCUISTION | ON FILE |
| DEVRON RICHARDSON | ON FILE |
| DEVROY URIAN CAMPBELL | ON FILE |
| DEVVEN ABELROBERT MICHAUD | ON FILE |
| DEVYAN SANJAY K PATEL | ON FILE |
| DEVYN JAMES YORK | ON FILE |
| DEVYN SHANNON JACOBS | ON FILE |
| DEVYN SUI YEE SCHNEEBELI | ON FILE |
| DEW LICKER LLC | ON FILE |
| DEWA PUTU ARSANA | ON FILE |
| DEWAIN CHANDLER CLARK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEWALD ADRIAAN ERASMUS | ON FILE |
| DEWALD JOHANN DIPPENAAR | ON FILE |
| DEWALD VOS | ON FILE |
| DEWAN CURESTON BRITTON | ON FILE |
| DEWANMINI PABODINI WANASINGHE WANASINGHE MUDIYANSELAGE | ON FILE |
| DEWAUN LARENZ AVILES | ON FILE |
| DEWAYNE ANTHONY CASTILLO | ON FILE |
| DEWAYNE ANTHONY SMITH | ON FILE |
| DEWAYNE ANTOINE HARRIS | ON FILE |
| DEWAYNE BUSBY | ON FILE |
| DEWAYNE CARSON HARRIS | ON FILE |
| DEWAYNE DAVID MORRIS | ON FILE |
| DEWAYNE EUGENE CURRY | ON FILE |
| DEWAYNE KYLE WATTERS | ON FILE |
| DEWAYNE OTIS PHILLIPS | ON FILE |
| DEWAYNE RAY JOHNSON | ON FILE |
| DEWEY DAMON BAUGH | ON FILE |
| DEWEY GARIN DZIUK | ON FILE |
| DEWEY HENRY ROWE | ON FILE |
| DEWEY LEE WILSON | ON FILE |
| DEWI MULIAWATI TANUDJAJA | ON FILE |
| DEWI MULJADI | ON FILE |
| DEWI PASKHA ARIES TANIA | ON FILE |
| DEWI SHINTIA | ON FILE |
| DEWI SUKIMIN | ON FILE |
| DEWI YOENG TJIN | ON FILE |
| DEWI YOENG TJIN | ON FILE |
| DEWI YULIANI | ON FILE |
| DEWITT JOSEPH LEWIS | ON FILE |
| DEWITT LEE FLEMING JR | ON FILE |
| DEWY SUSANTI | ON FILE |
| DEWY SUSANTI | ON FILE |
| DEX ENG JUN HAO | ON FILE |
| DEXTER ANDRE DEBOSE | ON FILE |
| DEXTER ANH KHOA NGUYEN | ON FILE |
| DEXTER BATO ZAGALA | ON FILE |
| DEXTER BRIAN EVANS | ON FILE |
| DEXTER C K LAM | ON FILE |
| DEXTER CAGAN | ON FILE |
| DEXTER CARLOS DE AGUIAR | ON FILE |
| DEXTER CHAN | ON FILE |
| DEXTER COLBY FERGUSON | ON FILE |
| DEXTER DAVID BROWN | ON FILE |
| DEXTER DEAN BETTS | ON FILE |
| DEXTER DEWAYNE LAMB | ON FILE |
| DEXTER ED-AVERY FOSTER | ON FILE |
| DEXTER ERESE CARRANZA | ON FILE |
| DEXTER ERIC DAMON TOM ZACCHARY ATLAN | ON FILE |
| DEXTER GABRIEL JACKSON | ON FILE |
| DEXTER JOSE MONSALVE | ON FILE |
| DEXTER KA HUNG LIU | ON FILE |
| DEXTER KASSIDY IRIZARRY | ON FILE |
| DEXTER KENNEDY FADNESS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEXTER KEVIN LEE | ON FILE |
| DEXTER KEVIN LEE | ON FILE |
| DEXTER KOLBY KRAMCHYNSKI | ON FILE |
| DEXTER LAMONTE CARR JR | ON FILE |
| DEXTER LI KENNEDY | ON FILE |
| DEXTER MACADANGDANG CASTILLO | ON FILE |
| DEXTER MACGEORGE SPENCER | ON FILE |
| DEXTER MAGNUS MUNRO | ON FILE |
| DEXTER MAXWELL MARZETTE | ON FILE |
| DEXTER MILAN BOLL | ON FILE |
| DEXTER NAVAL PANTE | ON FILE |
| DEXTER RYAN CARRASCO | ON FILE |
| DEXTER SCOTT KENNEDY MR | ON FILE |
| DEXTER SEBASTIAN PETER STAGG | ON FILE |
| DEXTER SHANNON MOWATT | ON FILE |
| DEXTER VAN DE KUIJT | ON FILE |
| DEXTER WILLIAMS | ON FILE |
| DEY REN NGEOW | ON FILE |
| DEYAN BANKOV VALCHANOV | ON FILE |
| DEYAN MILKOV GIDIKOV | ON FILE |
| DEYAN RADKOV RACHEV | ON FILE |
| DEYAN VALENTINOV DONCHEV | ON FILE |
| DEYANIRA CORREA DE MUNOZ | ON FILE |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | ON FILE |
| DEYANIRA SMITH | ON FILE |
| DEYEGA JESSE HARRIS | ON FILE |
| DEYING JAMES TONG | ON FILE |
| DEYLAN ROE MARROW | ON FILE |
| DEYLON E KLOSE | ON FILE |
| DEYQUANN CHAMEL FOSTER | ON FILE |
| DEYSI ALEIDA VERONA | ON FILE |
| DEYSI ANTHUANE MARIN MEDINA | ON FILE |
| DEYSI PAOLA RODRIGUEZ ANDRADE | ON FILE |
| DEYVI BRANDO CORREA ZAMORA | ON FILE |
| DEYVI ROBERTO TECPA JIMENEZ | ON FILE |
| DEYVISON JULIAO JERONIMO DA SILVA | ON FILE |
| DEZAI KANDHARA GILL TEMPLE | ON FILE |
| DEZERIE EDITH BROWN | ON FILE |
| DEZI ANN KOSTER | ON FILE |
| DEZIDER BUGAR | ON FILE |
| DEZSO CSABA MUELLER | ON FILE |
| DEZSO JOZSEFNE TURAK | ON FILE |
| DEZSO TIBOR BALAZS | ON FILE |
| DEZSO VIRAG | ON FILE |
| DEZTANY OVE JACKSON | ON FILE |
| DF COETSEE | ON FILE |
| DFL HOLDINGS LTD. | ON FILE |
| DG PARSONS PTY LTD | ON FILE |
| DGH LLC | ON FILE |
| DGL INVESTMENTS LLC | ON FILE |
| DH DE WET | ON FILE |
| DHADE DWI SETIAPUTRA | ON FILE |
| DHAIRYA BHARATKUMAR SONI | ON FILE |
| DHAIVEEGAN P | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DHAKSHNAMOORTHY BALAKRISHNAN | ON FILE |
| DHALIA GHORAYEB | ON FILE |
| DHALIA NATALY WURYANI | ON FILE |
| DHAMMIKA THARANGA WASALA WASALA MUDIYANSELAGE | ON FILE |
| DHAN SINGH THAPA | ON FILE |
| DHANA YAREMYS GONZALEZ CORDOBA | ON FILE |
| DHANABAL RADHAKRISHNAN | ON FILE |
| DHANALAKSHMI THIRUMENI | ON FILE |
| DHANANJAY GAMBHIR | ON FILE |
| DHANANJAY KULKARNI | ON FILE |
| DHANANJAY SHRIKHANDE | ON FILE |
| DHANARAJ SREENIVAS | ON FILE |
| DHANASEKAR JEYABALAN | ON FILE |
| DHANENJEYAN RAJADURAI VARATHARAJAN | ON FILE |
| DHANESH MITTAL | ON FILE |
| DHANESHVARAN KRISHNARAO | ON FILE |
| DHANESS RAMNICKLALL BHIMJEE | ON FILE |
| DHANIE TULSHI | ON FILE |
| DHANIELLE G DE THIERRY | ON FILE |
| DHANIL VIJAY PARWANI | ON FILE |
| DHANJI SAMJINARAN HIRANI | ON FILE |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ON FILE |
| DHANRAJ MAHENDRA VAGHELA | ON FILE |
| DHANUKA NAVODYA WICKRAMASINGHE | ON FILE |
| DHANUSH CHANDRESH PATEL | ON FILE |
| DHANUSH MADABUSI | ON FILE |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ON FILE |
| DHANUSHGA LIONEL | ON FILE |
| DHANUSHIKA KALHARI DHARMASENA RANTHIRAN PEJJALAGE | ON FILE |
| DHANUSHKA THANUJAYA AHANGAMA VITHANAGE | ON FILE |
| DHANVANTH BALAKRISHNAN | ON FILE |
| DHAR SANJEEV | ON FILE |
| DHARA MARGARET BAIDEN | ON FILE |
| DHARAM PAL ARYA | ON FILE |
| DHARAM RAJ SINGH | ON FILE |
| DHARAM SINGH CHADHA | ON FILE |
| DHARAMJEET KAUR | ON FILE |
| DHARESH KUMAR PATEL | ON FILE |
| DHARI S H HAMADAH | ON FILE |
| DHARINI SURAYADEVI BALESAR | ON FILE |
| DHARIT PRADIP SURA | ON FILE |
| DHARMA LAXMI MALI-MALAKAR | ON FILE |
| DHARMAKIRTHI THARINDU PERERA WIJESEKARA | ON FILE |
| DHARMASHLOKA DEBASHIS | ON FILE |
| DHARMAWATHI WALGAMAGE | ON FILE |
| DHARMENDRA PATEL | ON FILE |
| DHARMESH DUBEY | ON FILE |
| DHARMESH K RATHOD | ON FILE |
| DHARMESH R KAMDAR | ON FILE |
| DHARMESH RAVI SHARMA | ON FILE |
| DHARMESH VISHNU PATEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DHARMINDER DHANJAL | ON FILE |
| DHARMINDER SINGH | ON FILE |
| DHARMVIR SINGH SHARMA | ON FILE |
| DHARRSHAN THEVAPALA PONNIAH | ON FILE |
| DHARSHAN PANCHARATNARAJAH | ON FILE |
| DHARSHINI SRIHARAN | ON FILE |
| DHARUN BHUPENDRA PATEL | ON FILE |
| DHARUN RAVI | ON FILE |
| DHARY M A A ALFOOZAN | ON FILE |
| DHASARATHAN RANGANATHAN | ON FILE |
| DHAVAL BHIKHALAL SOJITRA | ON FILE |
| DHAVAL D YAGNIK | ON FILE |
| DHAVAL DAVE | ON FILE |
| DHAVAL GAUR | ON FILE |
| DHAVAL MAHESH JOSHI | ON FILE |
| DHAVAL PARESHKUMAR THAKKAR | ON FILE |
| DHAVAL PRAKASHBHAI SHAH | ON FILE |
| DHAVAL PRAVIN SHAH | ON FILE |
| DHAVALCHANDRA BIPINCHANDRA PANCHAL | ON FILE |
| DHAVALKUMAR R PATEL | ON FILE |
| DHAVANI DIPAK BISHOP | ON FILE |
| DHAWAL PATEL | ON FILE |
| DHEERAJ KUMAR SEDHA | ON FILE |
| DHEERAJ RAJPAL | ON FILE |
| DHEERAJ REDDY THUPALLI | ON FILE |
| DHEERAJ SHARAD SHAH | ON FILE |
| DHEERAJ SHARAD SHAH | ON FILE |
| DHEERAJ SHEWAKRAM | ON FILE |
| DHEERRAJ SETH | ON FILE |
| DHEVA TRI SETIAPUTRA | ON FILE |
| DHEYAB GHANEM ALI BINHAMOUDA ALDHAHERI | ON FILE |
| DHEYANI SANJAY MALDE | ON FILE |
| DHIA GUEMRI | ON FILE |
| DHIA SYUHADA BINTI ABDUL RAHMAN AMBOL LEJA ANAK AMBOL | ON FILE |
| DHILAN KUMAR HIREN PATEL | ON FILE |
| DHILAN V JAYASINGHE | ON FILE |
| DHILEEP RAVISHANKAR | ON FILE |
| DHIMAN BISWAS | ON FILE |
| DHINAKARAN ARUMUGAM | ON FILE |
| DHINEN GIRISHBHAI DESAI | ON FILE |
| DHINESH ANTHONY GANENDRAN | ON FILE |
| DHINESH CHANDRAN RAVITCHANDIRANE | ON FILE |
| DHIONISIOS VASILI | ON FILE |
| DHIR KHATWANI | ON FILE |
| DHIRA TIJANI OLUFEMI YESUFU | ON FILE |
| DHIRAJ JOSEPH | ON FILE |
| DHIRAJ KRISHNA | ON FILE |
| DHIRAJ RAIKANTIWAR | ON FILE |
| DHIRAJ RAJ RANJIT | ON FILE |
| DHIRAJ ROSCHMANN | ON FILE |
| DHIRAJ SURESH MIRCHANDANI | ON FILE |
| DHIREN DEEPAK DHANJI | ON FILE |
| DHIREN LAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DHIREN MANILAL MEWADA | ON FILE |
| DHIRENDRA GHIDODE | ON FILE |
| DHIVAGER RATHA KRISHNAN | ON FILE |
| DHIVYARUBAN JEYAKUMAR | ON FILE |
| DHONDI MARATE | ON FILE |
| DHOT TMUN | ON FILE |
| DHPJR INC | ON FILE |
| DHRISHAN VISHWA | ON FILE |
| DHRITI KIRAN BHATIA | ON FILE |
| DHRUBA BANERJEE | ON FILE |
| DHRUV AMBASHTHA | ON FILE |
| DHRUV BHAGAT | ON FILE |
| DHRUV BHARATKUMAR SONI | ON FILE |
| DHRUV BHUPENDRA PATEL | ON FILE |
| DHRUV DAE | ON FILE |
| DHRUV DESAI | ON FILE |
| DHRUV HARSHAD PATEL | ON FILE |
| DHRUV JAYESH MARU | ON FILE |
| DHRUV JITENDRAKUMAR DAKORIA | ON FILE |
| DHRUV KHANNA | ON FILE |
| DHRUV MAHESHBHAI VYAS | ON FILE |
| DHRUV MANI SHARMA | ON FILE |
| DHRUV MUKESH BHAKTA | ON FILE |
| DHRUV PRAFULBHAI PATEL | ON FILE |
| DHRUVA BIJJALA | ON FILE |
| DHRUVA KAMALAKAR RAO | ON FILE |
| DHRUVA SEAN NATHAN | ON FILE |
| DHRUVIL GAJJAR | ON FILE |
| DHRUVIL HARISH VYAS | ON FILE |
| DHRUVIL NAYANKUMAR PATEL | ON FILE |
| DHRUVIL S PARIKH | ON FILE |
| DHRUVIN LINGARIA | ON FILE |
| DHRUVIN PATEL | ON FILE |
| DHRUVKUMAR KIRTIKUMAR PATEL | ON FILE |
| DHURBA BAHADUR KC | ON FILE |
| DHVANI LALITBHAI UNDHAD | ON FILE |
| DHWANI RAJESHBHAI PATEL | ON FILE |
| DHWANIL MALJI | ON FILE |
| DHWANIL MEHTA | ON FILE |
| DI ARTURO DELLA FEMINA | ON FILE |
| DI BERARDINO GIANLUCA | ON FILE |
| DI EN GOH | ON FILE |
| DI ESTEFANI RODRIGUEZ GARCIA | ON FILE |
| DI HUANG | ON FILE |
| DI LI | ON FILE |
| DI MA | ON FILE |
| DI QIN | ON FILE |
| DI STEIN | ON FILE |
| DI WANG | ON FILE |
| DI WEI SHI | ON FILE |
| DI WEN LI | ON FILE |
| DI WU | ON FILE |
| DI YANG | ON FILE |
| DI ZHOU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIA AYU KARTIKA | ON FILE |
| DIA BERTE DUFAULT | ON FILE |
| DIA HUIZI JIN | ON FILE |
| DIACRE BAYISHIME | ON FILE |
| DIAH RATNA PRATIWI | ON FILE |
| DIALA CAMARA GARCIA | ON FILE |
| DIALA ISSAM NADDEH | ON FILE |
| DIALI ESTHER COLL MERCADO | ON FILE |
| DIAMANTA ZAKIYA KUMARESON | ON FILE |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ON FILE |
| DIAMANTO LOGOTHETI | ON FILE |
| DIAMELA AZUL NOVO | ON FILE |
| DIAMIN SAMOILIOUK | ON FILE |
| DIAMOND CHAUNTEL LE-JEAN VANHORN-JENNAH | ON FILE |
| DIAMOND CIERA BRAGG | ON FILE |
| DIAMOND HANDS FOUNDATION | ON FILE |
| DIAMOND HANDS R3 TRUST | ON FILE |
| DIAMOND NICOLE SPENCER | ON FILE |
| DIAMOND SHEKI DEVIES ELLIS | ON FILE |
| DIAN ANDONOV ILCHEV | ON FILE |
| DIAN CHUNG TEH LAU | ON FILE |
| DIAN CRAUSUS MONTERO | ON FILE |
| DIAN DAVID SUN GO | ON FILE |
| DIAN KOSTOV DIMITROV | ON FILE |
| DIANA A A DGROOT | ON FILE |
| DIANA A DIAZ | ON FILE |
| DIANA ADELA ROGERS | ON FILE |
| DIANA ADELE RITCHEY | ON FILE |
| DIANA AGNIESZKA MATUSZYK | ON FILE |
| DIANA ALEJANDRA LUPIAN | ON FILE |
| DIANA ALEJANDRA MORENO | ON FILE |
| DIANA ALEJANDRA PAUCAR SANCHEZ | ON FILE |
| DIANA ALEXANDRA DA SILVA AMORIM | ON FILE |
| DIANA AMALIA CONT | ON FILE |
| DIANA AMARILIS JOHNSON | ON FILE |
| DIANA ANDREA PEREZ | ON FILE |
| DIANA ANDREEA DANCIU | ON FILE |
| DIANA ANGELA PAPPAS | ON FILE |
| DIANA ANTOINETTE WILSON | ON FILE |
| DIANA ARTASHESYAN | ON FILE |
| DIANA ARTERO KING | ON FILE |
| DIANA BATAI | ON FILE |
| DIANA BENTO DE MELLO | ON FILE |
| DIANA BOITAS | ON FILE |
| DIANA BURROW HOOVER | ON FILE |
| DIANA BUSCH | ON FILE |
| DIANA C AGUILAR MENDEZ | ON FILE |
| DIANA C GALARZA OLIVARES | ON FILE |
| DIANA CAROLINA ARIAS RUBIO | ON FILE |
| DIANA CAROLINA CADAVID JIMENEZ | ON FILE |
| DIANA CAROLINA HERRERA AYALA | ON FILE |
| DIANA CAROLINA MONROY GARCIA | ON FILE |
| DIANA CAROLINE BYSTRY | ON FILE |
| DIANA CARRARA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANA CASTILLO GARCIA | ON FILE |
| DIANA CATALINA VELASQUEZ GAVIRIA | ON FILE |
| DIANA CATARINA GUERREIRO TORCATO | ON FILE |
| DIANA CERSAC | ON FILE |
| DIANA CHIEN | ON FILE |
| DIANA CHMYR | ON FILE |
| DIANA CHRISTIANSEN TRAVER | ON FILE |
| DIANA CHRISTINE PETRUZZI | ON FILE |
| DIANA CHRISTINE RESTREPO | ON FILE |
| DIANA CHUA LI SHANG (DIANA CAI NISHAN) | ON FILE |
| DIANA CHUA NG | ON FILE |
| DIANA COLETTE MARIA JURGENS | ON FILE |
| DIANA CONCOFF MORGAN | ON FILE |
| DIANA CRISTIAN | ON FILE |
| DIANA CRISTINA FAKIH MANTILLA | ON FILE |
| DIANA CRISTINA GONZALEZ NEUTA | ON FILE |
| DIANA CRISTINA SEGOVIA | ON FILE |
| DIANA D MCCOY | ON FILE |
| DIANA DA SILVA AMADO | ON FILE |
| DIANA DARA SWEET | ON FILE |
| DIANA DAVYDOVA | ON FILE |
| DIANA DE JESUS | ON FILE |
| DIANA DE OLIVEIRA MARTINS | ON FILE |
| DIANA DE SILVA | ON FILE |
| DIANA DEE HOLLAND | ON FILE |
| DIANA DEL CARMEN CORREA OSPINA | ON FILE |
| DIANA DELGADO DO | ON FILE |
| DIANA DHANANJANEE DEWATHAGE | ON FILE |
| DIANA DIACO CERVANTES | ON FILE |
| DIANA DITTANY HULL | ON FILE |
| DIANA DONGAK LEE | ON FILE |
| DIANA DOS SANTOS | ON FILE |
| DIANA ELIZABETH CAMBA | ON FILE |
| DIANA ENCARNACION ASPILLERA | ON FILE |
| DIANA ERICA ELIZABETH KUXXSTERMANN | ON FILE |
| DIANA ESPINOLA RODRIGUEZ | ON FILE |
| DIANA ESTHER OCEGUERA | ON FILE |
| DIANA FERRERRA KAMBANIS | ON FILE |
| DIANA FIELDS HARRIS | ON FILE |
| DIANA FISCHER | ON FILE |
| DIANA FRANCES WARREN | ON FILE |
| DIANA GABRIELA BAUTISTA PALESTINA | ON FILE |
| DIANA GARCIA | ON FILE |
| DIANA GEKA | ON FILE |
| DIANA GHAZALI MRS DIANA GHAZALI ANNUAR | ON FILE |
| DIANA GOGOL | ON FILE |
| DIANA GONZALES ZAMORA | ON FILE |
| DIANA GUADALUPE PENA VAZQUEZ | ON FILE |
| DIANA HEIJMAN | ON FILE |
| DIANA HRANOV | ON FILE |
| DIANA IOANA COCORU | ON FILE |
| DIANA IOANA POPA | ON FILE |
| DIANA ISABEL DUARTE FERREIRA | ON FILE |
| DIANA IVANOVA ZAPARTOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANA J ALCAUSIN | ON FILE |
| DIANA J BELLO | ON FILE |
| DIANA J COMPTON | ON FILE |
| DIANA JANE PIGON BORRICO | ON FILE |
| DIANA JANINYAN | ON FILE |
| DIANA JENUL | ON FILE |
| DIANA JUNE LANG | ON FILE |
| DIANA KAN LEE HUI YING | ON FILE |
| DIANA KARINA GONZALEZ CONTRERAS | ON FILE |
| DIANA KATRINA CORREDOR CAMARGO | ON FILE |
| DIANA KATSKY | ON FILE |
| DIANA KLAUDIA RACHUBA | ON FILE |
| DIANA KOH NOI KHIM | ON FILE |
| DIANA LAO | ON FILE |
| DIANA LAUR TARSITANO VALLARIO | ON FILE |
| DIANA LAURA WATT | ON FILE |
| DIANA LAUREN DIXIE | ON FILE |
| DIANA LEE | ON FILE |
| DIANA LEE SEDLACEK | ON FILE |
| DIANA LEE WILHELM | ON FILE |
| DIANA LETICIA PEREZ | ON FILE |
| DIANA LIN | ON FILE |
| DIANA LINDA JORDI | ON FILE |
| DIANA LINHCHI NGUYEN | ON FILE |
| DIANA LISTMANGOF | ON FILE |
| DIANA LIZETH ESPINOZA IBARRA | ON FILE |
| DIANA LLYNNE MATTEUCCI | ON FILE |
| DIANA LOHMANN | ON FILE |
| DIANA LORENA DE MIGUEL PERALTA | ON FILE |
| DIANA LUCIA RAMIREZ AGUDELO | ON FILE |
| DIANA LYNN LOMBARD | ON FILE |
| DIANA LYNN LONGWELL | ON FILE |
| DIANA LYNN VEERT | ON FILE |
| DIANA M BURGOS GONZALEZ | ON FILE |
| DIANA M GONDEK | ON FILE |
| DIANA M LORIA | ON FILE |
| DIANA M STAFFORD | ON FILE |
| DIANA MARCELA LOPEZ CHAVES | ON FILE |
| DIANA MARCELA MARTINEZ | ON FILE |
| DIANA MARGARET DILL | ON FILE |
| DIANA MARIA ANGHEL | ON FILE |
| DIANA MARIA POPA | ON FILE |
| DIANA MARIA SZABO | ON FILE |
| DIANA MARIA TELLEZ ROJAS | ON FILE |
| DIANA MARIA VEGA AMENABAR | ON FILE |
| DIANA MARIA VIDAL SAENZ | ON FILE |
| DIANA MARIE GUERCIO | ON FILE |
| DIANA MARIE MCKISSICK | ON FILE |
| DIANA MARIE SAMPSON | ON FILE |
| DIANA MARIE SZUMINSKY | ON FILE |
| DIANA MATEUS RIBEIRO | ON FILE |
| DIANA MERCEDES RODRIGUEZ TRUJILLO | ON FILE |
| DIANA MEREDITH HERNANDEZ GARCIA | ON FILE |
| DIANA MICHELLE BARRERO JARAMILLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANA MIKLAVCIC | ON FILE |
| DIANA MIRANDA MARTINS | ON FILE |
| DIANA NADA VICENS | ON FILE |
| DIANA NAGY | ON FILE |
| DIANA NANCIE GABRIEL | ON FILE |
| DIANA NATERA DUARTE | ON FILE |
| DIANA NGOC PHAM | ON FILE |
| DIANA OGARKOVA | ON FILE |
| DIANA ORESTOVNA VOYTOVYCH | ON FILE |
| DIANA PATRICIA BELMONTE JIMENEZ | ON FILE |
| DIANA PATRICIA HERRERA HOYOS | ON FILE |
| DIANA PETERSONE | ON FILE |
| DIANA PETERSONE | ON FILE |
| DIANA PINTARIC | ON FILE |
| DIANA POMPEI | ON FILE |
| DIANA POMPEIA FERNANDES | ON FILE |
| DIANA PONTE DE MATOS CARVALHIDO | ON FILE |
| DIANA RENEE OUTLAW | ON FILE |
| DIANA RISTEVSKI | ON FILE |
| DIANA ROCIO CORREDIN | ON FILE |
| DIANA ROCIO RODRIGUEZ | ON FILE |
| DIANA RUIZ | ON FILE |
| DIANA RUTH RUPPERT | ON FILE |
| DIANA RWAMBA | ON FILE |
| DIANA RYAN | ON FILE |
| DIANA S JEFFERY | ON FILE |
| DIANA S SEGA | ON FILE |
| DIANA SANCHEZ HOUSTON | ON FILE |
| DIANA SASHEVA KUKOVA | ON FILE |
| DIANA SCHMIDT | ON FILE |
| DIANA SCHNELL | ON FILE |
| DIANA SEPULVEDA NAVARRETE | ON FILE |
| DIANA SOFIA CANDEIAS BAIAO | ON FILE |
| DIANA SOLIS HESTER | ON FILE |
| DIANA STEWARTSON | ON FILE |
| DIANA SU SUN | ON FILE |
| DIANA TABURCHINSKAIA | ON FILE |
| DIANA TARASENCOVA | ON FILE |
| DIANA THANT | ON FILE |
| DIANA TRACEY PASCUA HIDALGO | ON FILE |
| DIANA TUGUMISIRIZE | ON FILE |
| DIANA TURNER-ROBERTSON | ON FILE |
| DIANA URBANEKOVA | ON FILE |
| DIANA V NIETO | ON FILE |
| DIANA VANESSA MATEUS DE SOUSA | ON FILE |
| DIANA VEGA | ON FILE |
| DIANA VENYCHUK | ON FILE |
| DIANA VICOL | ON FILE |
| DIANA VIRGINIA LAZARORIVAS | ON FILE |
| DIANA XIA ZENG | ON FILE |
| DIANA YAEL IBBETSON | ON FILE |
| DIANA ZANINI | ON FILE |
| DIANA-BIANCA CATANOIU | ON FILE |
| DIANADEN ADA LUPISAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANA-LOREDANA GHEORGHIU-ENESCU | ON FILE |
| DIANA-MARIA TURCU | ON FILE |
| DIANE ADAMS | ON FILE |
| DIANE AHWEE HALL | ON FILE |
| DIANE ALICE EGRET | ON FILE |
| DIANE ALLAN | ON FILE |
| DIANE B BAQUET | ON FILE |
| DIANE B LARSEN | ON FILE |
| DIANE B MOUSA | ON FILE |
| DIANE BARBARA BJORHOLM | ON FILE |
| DIANE BEAULIEU | ON FILE |
| DIANE BORRERO | ON FILE |
| DIANE BRENDA LIBRING | ON FILE |
| DIANE C WANG | ON FILE |
| DIANE CATHERINE NATHALIE TAHON | ON FILE |
| DIANE CATHERINE WARNER | ON FILE |
| DIANE CECILE PRATT | ON FILE |
| DIANE CHARLOTTE BAUTISTA GONZALEZ | ON FILE |
| DIANE CHERYL NEUFELD | ON FILE |
| DIANE CHILTON | ON FILE |
| DIANE COLLINS | ON FILE |
| DIANE DEN BOESTERT | ON FILE |
| DIANE DENISE CERVANTES | ON FILE |
| DIANE DENROCHE | ON FILE |
| DIANE DUYEN LE | ON FILE |
| DIANE ELIZABETH GUTHRIE | ON FILE |
| DIANE ELIZABETH SCHAEFER | ON FILE |
| DIANE FAYE MANZANILLO DAVID | ON FILE |
| DIANE FRANCES DOUGHTY | ON FILE |
| DIANE GAGNON | ON FILE |
| DIANE HEIKE KLEMM | ON FILE |
| DIANE I COOPRIDER | ON FILE |
| DIANE J SYMONDS | ON FILE |
| DIANE JANET MEADS | ON FILE |
| DIANE JOYCE AVERY | ON FILE |
| DIANE KARALUNAS | ON FILE |
| DIANE KAREN LONG | ON FILE |
| DIANE KATHERINE CLARK | ON FILE |
| DIANE KAY PARKER | ON FILE |
| DIANE KAY PYUN | ON FILE |
| DIANE LANIGAN | ON FILE |
| DIANE LEE | ON FILE |
| DIANE LINGENHELD | ON FILE |
| DIANE LOUISE RICHARDS | ON FILE |
| DIANE LOUISE ROBERTSON | ON FILE |
| DIANE LOUISE SCOTT | ON FILE |
| DIANE LYNN BARNHARTMCKINNEY | ON FILE |
| DIANE LYNN MCDONOUGH | ON FILE |
| DIANE M FELTON | ON FILE |
| DIANE M HENNICKE | ON FILE |
| DIANE M L SCHILLEMANS | ON FILE |
| DIANE M MATHEWS | ON FILE |
| DIANE MARIE DOSTALIK | ON FILE |
| DIANE MARIE FAHEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANE MARIE JOHNSON | ON FILE |
| DIANE MARIE KENNEY | ON FILE |
| DIANE MARIE KRISTIAN | ON FILE |
| DIANE MARIE LEVESQUE | ON FILE |
| DIANE MARIE WHITNEY | ON FILE |
| DIANE MARTHA GONZALES | ON FILE |
| DIANE MARY MILLER | ON FILE |
| DIANE MCCARTHY | ON FILE |
| DIANE NERIS | ON FILE |
| DIANE NIFASHA | ON FILE |
| DIANE OWITY | ON FILE |
| DIANE PATRICIA THORNBURY | ON FILE |
| DIANE PATRICIA TIEDEMANN | ON FILE |
| DIANE POTVIN BILODEAU | ON FILE |
| DIANE POULIN | ON FILE |
| DIANE RAE SHIN CHANG | ON FILE |
| DIANE RAEWYN CARMEL NELSON TOFILAU | ON FILE |
| DIANE RODRIGUEZ | ON FILE |
| DIANE ROOSA | ON FILE |
| DIANE ROWAN | ON FILE |
| DIANE SABRINA MEDLIN | ON FILE |
| DIANE STOLLE | ON FILE |
| DIANE SUE MCALLISTER | ON FILE |
| DIANE SUSAN REYNOLDS | ON FILE |
| DIANE SUZETTE KHAN SABALERIO | ON FILE |
| DIANE T DYSON | ON FILE |
| DIANE THERESIA MARIA SAK | ON FILE |
| DIANE TOSTE DA COSTA | ON FILE |
| DIANE TURNBULL | ON FILE |
| DIANE UMUTONI | ON FILE |
| DIANE WELLBORN CAGNI | ON FILE |
| DIANE YVONNE CHAPELLE | ON FILE |
| DIANEL RODRIGUEZ PERALTA | ON FILE |
| DIANELA CRISTINA LEAL SANTOS | ON FILE |
| DIANELYS PEREZ RODRIGUEZ | ON FILE |
| DIANERY YANIQUE PAGON | ON FILE |
| DIANITZA PADILLA CEBOLLERO | ON FILE |
| DIANN IRENE WARE | ON FILE |
| DIANNA BOYAN-PERSAUD | ON FILE |
| DIANNA LYNN DRISKELL | ON FILE |
| DIANNA LYNN SEWELL | ON FILE |
| DIANNA LYNNE ELLIS | ON FILE |
| DIANNA S MERTL | ON FILE |
| DIANNE B CHAMBERS | ON FILE |
| DIANNE CATHERINE BENTLEY | ON FILE |
| DIANNE EDITH POWER | ON FILE |
| DIANNE ELIZABETH NICHOL | ON FILE |
| DIANNE FAITH MCNEVIN | ON FILE |
| DIANNE HELGA FEATHERSTONE | ON FILE |
| DIANNE INGRID RICE | ON FILE |
| DIANNE KAY HARRISON | ON FILE |
| DIANNE KAY HOLLINGER | ON FILE |
| DIANNE L CLARK | ON FILE |
| DIANNE LOUISE COLEMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANNE LYNN YOSHIKO KADONAGA | ON FILE |
| DIANNE M BUCHANAN | ON FILE |
| DIANNE MARGARET EVANS | ON FILE |
| DIANNE MERLIZA R SANCHA | ON FILE |
| DIANNE MURPHY | ON FILE |
| DIANNE NATIVIDAD FALIGOWSKI | ON FILE |
| DIANNE OSBORN TYKOSKI | ON FILE |
| DIANNE PETTYPIECE LONG | ON FILE |
| DIANNE RUTH DINATALE | ON FILE |
| DIANSA QUACH | ON FILE |
| DIANTE STEPHON WEDDINGTON | ON FILE |
| DIANYU WANG | ON FILE |
| DIAO YUE | ON FILE |
| DIARMAID DANIEL KING | ON FILE |
| DIARMUID EOIN KEALEY | ON FILE |
| DIARMUID O MAHONY | ON FILE |
| DIARMUID PATRICK SHIELS | ON FILE |
| DIARMUID RYAN | ON FILE |
| DIARMUID SEOW | ON FILE |
| DIAS CAVALHEIRO BRENO | ON FILE |
| DIAS MALAYEV | ON FILE |
| DIAZ MALDONADO INTERNATIONAL INVESTMENTS | ON FILE |
| DIAZ NG MARK ABABON | ON FILE |
| DIBATANE MAGDELINE SESHABELA | ON FILE |
| DIBRAN ADEMI | ON FILE |
| DIBYADITYA MUKHERJEE | ON FILE |
| DIBYENDU SHUKLA | ON FILE |
| DIBYOJYOTI HALDAR | ON FILE |
| DICK BLOKKER | ON FILE |
| DICK CAUNG CHEUNG | ON FILE |
| DICK ELKINS | ON FILE |
| DICK FAI TAM | ON FILE |
| DICK JONGKIND | ON FILE |
| DICK MEIJER | ON FILE |
| DICK PLUGGE | ON FILE |
| DICK SAMUEL BACKMAN | ON FILE |
| DICK SON NG | ON FILE |
| DICKIE LAI | ON FILE |
| DICKSON J N LEUNG | ON FILE |
| DICKSON PEARSON GUANDA POON | ON FILE |
| DICKY PEREIRA | ON FILE |
| DICLE OEZKAN | ON FILE |
| DIDAC GARCIA VILARMAU | ON FILE |
| DIDAC GRANADOS SANCHEZ | ON FILE |
| DIDAC PEREZ ESCRICH | ON FILE |
| DIDAR KOZHAKHMETOVA | ON FILE |
| DIDE HELENA MARIA LEMMEN | ON FILE |
| DIDEM YAZICI | ON FILE |
| DIDI JESAJA LEONARDA TAIHUTTU | ON FILE |
| DIDIEH VINCENT | ON FILE |
| DIDIER ALEXANDER PEREZ MONTEJO | ON FILE |
| DIDIER BERNARD ALPHONSE BROSSARD | ON FILE |
| DIDIER BILLON | ON FILE |
| DIDIER CAMILLE BOUTRY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIDIER CHRISTIAN BERTHAIL | ON FILE |
| DIDIER CHRISTIAN J VANDOREN | ON FILE |
| DIDIER CHRISTIAN REDONDO | ON FILE |
| DIDIER CLEMENT E DASSY | ON FILE |
| DIDIER COOREMAN | ON FILE |
| DIDIER DE BROUWER | ON FILE |
| DIDIER ELVIRA F DE COSTER | ON FILE |
| DIDIER EMILE J CREMER | ON FILE |
| DIDIER FABRICE MANDIN | ON FILE |
| DIDIER FELICIEN M BERTHOLET | ON FILE |
| DIDIER FRANCOIS CARRERE | ON FILE |
| DIDIER FRANCOIS M FONTAINE | ON FILE |
| DIDIER GAYRAUD | ON FILE |
| DIDIER GENOVEVA E DE FREINE | ON FILE |
| DIDIER GERARD THEODORE | ON FILE |
| DIDIER GILBERT VANMAERCKE | ON FILE |
| DIDIER IGNACE DI CHIARA | ON FILE |
| DIDIER J VAILLANT | ON FILE |
| DIDIER JACQUES F BAILLY | ON FILE |
| DIDIER JACQUES JEAN MALOREY | ON FILE |
| DIDIER JACQUES THIRIET | ON FILE |
| DIDIER JEAN BERNARD LEPLATRE | ON FILE |
| DIDIER JEAN CHRISTIAN DE RYCK | ON FILE |
| DIDIER JEAN I GRIGNET | ON FILE |
| DIDIER JEAN-ERIC CHICOT | ON FILE |
| DIDIER LAURENT JULIEN KRUX | ON FILE |
| DIDIER LE BARS | ON FILE |
| DIDIER LEON MARIE OTTOY | ON FILE |
| DIDIER LISETTE P SERVERIUS | ON FILE |
| DIDIER LOMBART | ON FILE |
| DIDIER MARCEL ASCARELLI | ON FILE |
| DIDIER MATHIEU LESEL | ON FILE |
| DIDIER MAXENCE STEPHANE MICHEL | ON FILE |
| DIDIER MICHEL THOMAS | ON FILE |
| DIDIER MOREIRA PATRICIO VALENTE | ON FILE |
| DIDIER OSCAR A LEVEQUE | ON FILE |
| DIDIER RENE BOUDOT | ON FILE |
| DIDIER RENE PHILIPPE DI FRANCO | ON FILE |
| DIDIER ROGER LECLAIRE | ON FILE |
| DIDIER RONALD PANDOUPY | ON FILE |
| DIDIER TRIEU | ON FILE |
| DIDO KIM | ON FILE |
| DIDRIC ALEXANDER SANDBERG | ON FILE |
| DIDRIK DE LANGE KOFOED | ON FILE |
| DIDRIK HIGRAFF AMOTSBAKKEN | ON FILE |
| DIDRIK SÂˆŠÃ²LI FRYDENLUND | ON FILE |
| DIEDERICH DERK VAN LOMWEL | ON FILE |
| DIEDERICK VISSER | ON FILE |
| DIEDERIK ERNEST BENJAMIN LUTTMER | ON FILE |
| DIEDERIK EWOUD HOORENS VAN HEYNINGEN | ON FILE |
| DIEDERIK FRANS BRIEDE | ON FILE |
| DIEDERIK JOHANNES BISSETT | ON FILE |
| DIEDERIK JOHANNES DEGENAAR | ON FILE |
| DIEDERIK ORNELIS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEDERIK PETRUS LEONARDUS VANDE LAARSCHOT | ON FILE |
| DIEDERIK TRIEST | ON FILE |
| DIEDRA NATALIE YARD | ON FILE |
| DIEGO A YONG | ON FILE |
| DIEGO ADAN USCANGA CANCINO | ON FILE |
| DIEGO ADOLFO FROGET | ON FILE |
| DIEGO ADRIAN FISHBURN | ON FILE |
| DIEGO AGUSTIN CHABRERA | ON FILE |
| DIEGO AGUSTIN GARRONE | ON FILE |
| DIEGO AGUSTIN MENENDEZ | ON FILE |
| DIEGO ALAN PELS | ON FILE |
| DIEGO ALBERTI SANCHEZ | ON FILE |
| DIEGO ALBERTO COHEN CAUSADIAS | ON FILE |
| DIEGO ALBERTO GARCIA MARTINEZ | ON FILE |
| DIEGO ALBERTO LEONTES | ON FILE |
| DIEGO ALBERTO LUCERO | ON FILE |
| DIEGO ALBERTO MALDONADO ROSAS | ON FILE |
| DIEGO ALBERTO OSORIO RAMIREZ | ON FILE |
| DIEGO ALBERTO REYES CASTANEDA | ON FILE |
| DIEGO ALBERTO RIVERA POTICA | ON FILE |
| DIEGO ALBERTO SORENSEN | ON FILE |
| DIEGO ALEJANANDRO HERNANDEZ CUEVAS | ON FILE |
| DIEGO ALEJANDRO BORDA | ON FILE |
| DIEGO ALEJANDRO CABALLERO ORDONEZ | ON FILE |
| DIEGO ALEJANDRO CAVALLO | ON FILE |
| DIEGO ALEJANDRO CELLO MAZULLO | ON FILE |
| DIEGO ALEJANDRO CHACON-RIVERA | ON FILE |
| DIEGO ALEJANDRO DAVILA | ON FILE |
| DIEGO ALEJANDRO FERNANDEZ MORA | ON FILE |
| DIEGO ALEJANDRO HERNANDEZ | ON FILE |
| DIEGO ALEJANDRO HERRERA RODRIGUEZ | ON FILE |
| DIEGO ALEJANDRO LIOTTA | ON FILE |
| DIEGO ALEJANDRO MARI MORENO | ON FILE |
| DIEGO ALEJANDRO MARIN SALDARRIAGA | ON FILE |
| DIEGO ALEJANDRO MATTHIESEN | ON FILE |
| DIEGO ALEJANDRO PACHECO | ON FILE |
| DIEGO ALEJANDRO PORTES | ON FILE |
| DIEGO ALEJANDRO RIVERA ARCE | ON FILE |
| DIEGO ALEJANDRO VILLEDA RAMIREZ | ON FILE |
| DIEGO ALEJANDROHERRERA OLMSTEAD | ON FILE |
| DIEGO ALESSANDRO BARRETO ORNELAS | ON FILE |
| DIEGO ALEXANDER GARCIA QUISPE | ON FILE |
| DIEGO ALEXANDER JIMENEZ | ON FILE |
| DIEGO ALEXANDER PATINO MEJIA | ON FILE |
| DIEGO ALEXIS MANUEL IRIARTE | ON FILE |
| DIEGO ALEXIS VILLABLANCA ALIAGA | ON FILE |
| DIEGO ALFONSO ALONSO BALLESTEROS | ON FILE |
| DIEGO ALFONSO ALVA DAVILA | ON FILE |
| DIEGO ALFONSO CASTRO MARTINEZ | ON FILE |
| DIEGO ALFONSO FACHIN JARAMA | ON FILE |
| DIEGO ALFONZO CASTILLO GARCIA | ON FILE |
| DIEGO ALFREDO ARCE RUIZ | ON FILE |
| DIEGO ALONSO FARFAN PERALTA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO ALONSO GIRALDEZ | ON FILE |
| DIEGO ALONSO LARA HINOSTROZA | ON FILE |
| DIEGO ALONSO LATORRE | ON FILE |
| DIEGO ALONSO MANCILLA | ON FILE |
| DIEGO ALONSO OYARZUN ESPINOSA | ON FILE |
| DIEGO ALONSO RUIZ DE SOMOCURCIO TABINI | ON FILE |
| DIEGO AMADO BOGADO RAMOS | ON FILE |
| DIEGO ANDRE DAGUIER | ON FILE |
| DIEGO ANDRES BARRERO TORRES | ON FILE |
| DIEGO ANDRES BRAVO BECERRA | ON FILE |
| DIEGO ANDRES BUSTOS | ON FILE |
| DIEGO ANDRES CRESPO MEALLA | ON FILE |
| DIEGO ANDRES GAITAN CANAS | ON FILE |
| DIEGO ANDRES GARCIA SERNA | ON FILE |
| DIEGO ANDRES GRANDON VALENZUELA | ON FILE |
| DIEGO ANDRES LOMELI | ON FILE |
| DIEGO ANDRES LOPEZ | ON FILE |
| DIEGO ANDRES MORENO | ON FILE |
| DIEGO ANDRES PERELMAN | ON FILE |
| DIEGO ANDRES PETERSEN | ON FILE |
| DIEGO ANDRES ROCHA QUECANO | ON FILE |
| DIEGO ANDRES SALAS JUYUMAYA | ON FILE |
| DIEGO ANDRES VERA NIETO | ON FILE |
| DIEGO ANTONIO CAPDET | ON FILE |
| DIEGO ANTONIO DEMARZIANI | ON FILE |
| DIEGO ANTONIO IZARRA ACOSTA | ON FILE |
| DIEGO ANTONIO SARAVIA FLAMENCO | ON FILE |
| DIEGO ANTONIO SILVA RETAMAL | ON FILE |
| DIEGO ARASANZ | ON FILE |
| DIEGO ARAYA CASTRO | ON FILE |
| DIEGO ARENAS HENRIQUEZ | ON FILE |
| DIEGO ARETUSI | ON FILE |
| DIEGO ARIEL BUCCI | ON FILE |
| DIEGO ARIEL MONTONI | ON FILE |
| DIEGO ARIEL MONTONI | ON FILE |
| DIEGO ARMANDO CALVO AROSEMENA | ON FILE |
| DIEGO ARMANDO FORTUNATO BAIGORRIA | ON FILE |
| DIEGO ARMANDO LOPEZ | ON FILE |
| DIEGO ARMANDO MALTEZ | ON FILE |
| DIEGO ARMANDO RIOS ARIAS | ON FILE |
| DIEGO ARMANDO ROSA LUNA | ON FILE |
| DIEGO ARREOLA DOSAI | ON FILE |
| DIEGO ARRONIZ TOLEDO | ON FILE |
| DIEGO ARTURO GONZALEZ DELGADO | ON FILE |
| DIEGO AUGUSTO CASANOVA | ON FILE |
| DIEGO AUGUSTO MESONES VIDALON | ON FILE |
| DIEGO AURELIANO DA SILVA | ON FILE |
| DIEGO BEAS | ON FILE |
| DIEGO BEINHACKER ROZENBLUM | ON FILE |
| DIEGO BENJAMIN CORDOVA MENDOZA | ON FILE |
| DIEGO BENJAMIN MACIAS SINSEL | ON FILE |
| DIEGO BENVENUTO | ON FILE |
| DIEGO BERNARDO JOSE FERNANDEZ CONCHA MURAZZI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO BONACINA | ON FILE |
| DIEGO BONIFACI | ON FILE |
| DIEGO CALSINA | ON FILE |
| DIEGO CAMILLE GABRIEL MONTRIEUL | ON FILE |
| DIEGO CAMPO JIMENEZ | ON FILE |
| DIEGO CAPILLA ROMO | ON FILE |
| DIEGO CARLOS DE NICOLAS | ON FILE |
| DIEGO CARLOS PINASCO | ON FILE |
| DIEGO CARNEIRO VIEIRA | ON FILE |
| DIEGO CASAS RODRIGUEZ | ON FILE |
| DIEGO CASTRO POSADA | ON FILE |
| DIEGO CAZZANIGA | ON FILE |
| DIEGO CERQUENICH | ON FILE |
| DIEGO CESAREI | ON FILE |
| DIEGO CHIA | ON FILE |
| DIEGO CILLER TOMAS | ON FILE |
| DIEGO COLLAZIOL | ON FILE |
| DIEGO COLOMBO | ON FILE |
| DIEGO COLZANI | ON FILE |
| DIEGO CONCEPCION REYES ORTIZ CAMACHO | ON FILE |
| DIEGO CONSOLARO | ON FILE |
| DIEGO CONSTANTIN DURSEL | ON FILE |
| DIEGO COSTA | ON FILE |
| DIEGO CRISTIAN EFRON | ON FILE |
| DIEGO DÂ€™AQUILIO | ON FILE |
| DIEGO DAMIAN MOREIRA MOREIRA | ON FILE |
| DIEGO DANIEL ALVAREZ | ON FILE |
| DIEGO DANIEL ANTONINI | ON FILE |
| DIEGO DE ALBA SOSA | ON FILE |
| DIEGO DE MORAIS | ON FILE |
| DIEGO DEL PIZZO | ON FILE |
| DIEGO DI FIORE | ON FILE |
| DIEGO DIAS DA SILVA | ON FILE |
| DIEGO DIDONA | ON FILE |
| DIEGO E LUCERO-URGILEZ | ON FILE |
| DIEGO E RODRIGUEZ | ON FILE |
| DIEGO EDGARD COLLIN | ON FILE |
| DIEGO ELESPONTI | ON FILE |
| DIEGO ELIAS LERTORA PERLA | ON FILE |
| DIEGO EMILIANO GUERRERO | ON FILE |
| DIEGO ENRIQUE OTERO SANTIAGO | ON FILE |
| DIEGO ENRIQUE UZCATEGUI AGUILAR | ON FILE |
| DIEGO ENRIQUE VELEZ TORRES | ON FILE |
| DIEGO ERNESTO ARAUJO MUNGUIA | ON FILE |
| DIEGO ESCALONA OZAETA | ON FILE |
| DIEGO ESCANELLAS GONZALEZ | ON FILE |
| DIEGO ESPARZAESPARZA | ON FILE |
| DIEGO ESTEBAN BENAVIDES CASTRO | ON FILE |
| DIEGO ESTEBAN PONTELLO | ON FILE |
| DIEGO EUGENIO ZUNIGA GONZALEZ | ON FILE |
| DIEGO EZEQUIEL FELICES | ON FILE |
| DIEGO EZEQUIEL HAGMAN | ON FILE |
| DIEGO EZEQUIEL NUL | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO FABIAN SUAREZ SEPULVEDA | ON FILE |
| DIEGO FANZAGA | ON FILE |
| DIEGO FEDERICO BRUN | ON FILE |
| DIEGO FEDERICO SAMAYOA MENDEZ | ON FILE |
| DIEGO FELIPE GARCIA LOZANO | ON FILE |
| DIEGO FERNANDEZ | ON FILE |
| DIEGO FERNANDEZ | ON FILE |
| DIEGO FERNANDEZ CABALLERO | ON FILE |
| DIEGO FERNANDEZ SUAREZ | ON FILE |
| DIEGO FERNANDO AGUXXERO | ON FILE |
| DIEGO FERNANDO ALZATE VELASQUEZ | ON FILE |
| DIEGO FERNANDO BARBA ROMERO | ON FILE |
| DIEGO FERNANDO DIAZ OCAMPO | ON FILE |
| DIEGO FERNANDO FLOREZ GARCIA | ON FILE |
| DIEGO FERNANDO GOMEZ AREVALO | ON FILE |
| DIEGO FERNANDO HALLO YANEZ | ON FILE |
| DIEGO FERNANDO HAYON | ON FILE |
| DIEGO FERNANDO HOYOS | ON FILE |
| DIEGO FERNANDO JAIMES CASTRO | ON FILE |
| DIEGO FERNANDO MORALES ZUBIZARRETA | ON FILE |
| DIEGO FERNANDO PALOMBO | ON FILE |
| DIEGO FERNANDO PEREZ PINZON | ON FILE |
| DIEGO FERNANDO PIZZI | ON FILE |
| DIEGO FERNANDO RESTREPO MENESES | ON FILE |
| DIEGO FERNANDO RUIZ | ON FILE |
| DIEGO FERNANDO ZULUAGAGIRON | ON FILE |
| DIEGO FERRER SANCHEZ | ON FILE |
| DIEGO FRACCHETTA | ON FILE |
| DIEGO FRANZINI | ON FILE |
| DIEGO GABRIEL AYUSO VAZQUEZ | ON FILE |
| DIEGO GABRIEL GUISANDE | ON FILE |
| DIEGO GABRIEL LARRALDE | ON FILE |
| DIEGO GABRIEL OSUNA | ON FILE |
| DIEGO GABRIEL RICO COLON | ON FILE |
| DIEGO GABRIEL VITANZI | ON FILE |
| DIEGO GALLEGO CRISTOBAL | ON FILE |
| DIEGO GALVEZ BARRACHINA | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA PALACIOS | ON FILE |
| DIEGO GARCIA SANCHEZ | ON FILE |
| DIEGO GASTON MONASTERIO | ON FILE |
| DIEGO GASTON SAINZ RIZZO | ON FILE |
| DIEGO GAWENDA SALOMON | ON FILE |
| DIEGO GEORGE AVILES | ON FILE |
| DIEGO GERARD GONZALEZ ECHART | ON FILE |
| DIEGO GERARDO | ON FILE |
| DIEGO GERMAN ALLENDE | ON FILE |
| DIEGO GEROLD WOLF | ON FILE |
| DIEGO GIANNINI | ON FILE |
| DIEGO GIL | ON FILE |
| DIEGO GOMES | ON FILE |
| DIEGO GONZALEZ ALVAREZ | ON FILE |
| DIEGO GONZALEZ SANZ | ON FILE |
| DIEGO GONZALEZ TERMINEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO GONZALEZ VILLAR | ON FILE |
| DIEGO GRASSANO | ON FILE |
| DIEGO GURRIZ MUNOZ | ON FILE |
| DIEGO GUSTAVO LUGONES | ON FILE |
| DIEGO GUTIERREZ | ON FILE |
| DIEGO GUZMAN | ON FILE |
| DIEGO HENRIQUE FERREIRA | ON FILE |
| DIEGO HERNAN BENBASSAT | ON FILE |
| DIEGO HERNAN DISANTIS | ON FILE |
| DIEGO HERNAN GRIN BONOMO | ON FILE |
| DIEGO HERNAN MADARIAGA | ON FILE |
| DIEGO HERNAN SCHAMMAS | ON FILE |
| DIEGO HERNAN VILLALBA ESTIGARRIBIA | ON FILE |
| DIEGO HERNANN CICERO | ON FILE |
| DIEGO HERT | ON FILE |
| DIEGO HORACIO HEINRICH LEIS | ON FILE |
| DIEGO IGNACIO CACERES PALMA | ON FILE |
| DIEGO IGNACIO DIAZ SANCHEZ | ON FILE |
| DIEGO IGNACIO DWYER | ON FILE |
| DIEGO IGNACIO FELIU DIAZ | ON FILE |
| DIEGO IGNACIO FILIPPI ROLDAN | ON FILE |
| DIEGO ISHUA ACUNA ORTEGA | ON FILE |
| DIEGO ISMAEL CORTEZ VALENCIA | ON FILE |
| DIEGO IVAN ACEVEDO | ON FILE |
| DIEGO JAMES FACER | ON FILE |
| DIEGO JAVIER PENAGOS FORERO | ON FILE |
| DIEGO JAVIER PINTOS | ON FILE |
| DIEGO JAVIER TELLERIA | ON FILE |
| DIEGO JAZON | ON FILE |
| DIEGO JESUS ALVARADO BARBERI | ON FILE |
| DIEGO JESUS CORONEL | ON FILE |
| DIEGO JESUS GONZALEZ GUANIPA | ON FILE |
| DIEGO JESUS LOSCALZO | ON FILE |
| DIEGO JOAQUIN HERNANDEZ | ON FILE |
| DIEGO JOEL SALCEDO | ON FILE |
| DIEGO JOHN PHILLIPE SMITH | ON FILE |
| DIEGO JOSE ABAD | ON FILE |
| DIEGO JOSE ARRIBAS LOPEZ | ON FILE |
| DIEGO JOSE FIGUEROA MORALES | ON FILE |
| DIEGO JUAN BARANOWSKI | ON FILE |
| DIEGO JULIO SEBASTIAN CARBAJAL | ON FILE |
| DIEGO KONG | ON FILE |
| DIEGO LALOMIA | ON FILE |
| DIEGO LARESE CELLA | ON FILE |
| DIEGO LASAGNA | ON FILE |
| DIEGO LAUTARO BRUSSA | ON FILE |
| DIEGO LEANDRO ELORDI | ON FILE |
| DIEGO LEONEL ARREGUI | ON FILE |
| DIEGO LIONELLO | ON FILE |
| DIEGO LIZANA BESA | ON FILE |
| DIEGO LO PRESTI | ON FILE |
| DIEGO LOMBARDI | ON FILE |
| DIEGO LOPEZ FLEMING | ON FILE |
| DIEGO LUAN SANTIER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO LUCIO SEBASTIAN TALAVERA | ON FILE |
| DIEGO LUIS LARACH CRESPO | ON FILE |
| DIEGO LUIS PILOTTO | ON FILE |
| DIEGO LUIS RODRIGUEZ | ON FILE |
| DIEGO LUIS RODRIGUEZ | ON FILE |
| DIEGO LUIS SALGADO SANCHEZ | ON FILE |
| DIEGO MANUEL CARBALLO | ON FILE |
| DIEGO MANUEL JIMENEZ ARIAS | ON FILE |
| DIEGO MARIANO MONTANO REYNOSO | ON FILE |
| DIEGO MARTIN ACOSTA | ON FILE |
| DIEGO MARTIN ALARCON | ON FILE |
| DIEGO MARTIN CARBONI | ON FILE |
| DIEGO MARTIN CRESPO | ON FILE |
| DIEGO MARTIN DIAZ | ON FILE |
| DIEGO MARTIN DIAZ | ON FILE |
| DIEGO MARTIN GERMANO | ON FILE |
| DIEGO MARTIN GONZALEZ | ON FILE |
| DIEGO MARTIN MUSOLINO | ON FILE |
| DIEGO MARTIN OLIVADOTI | ON FILE |
| DIEGO MARTIN ROHWAIN | ON FILE |
| DIEGO MARTINEZ MARTIN | ON FILE |
| DIEGO MARTINEZ RODRIGUEZ | ON FILE |
| DIEGO MASA PINTO | ON FILE |
| DIEGO MASINI | ON FILE |
| DIEGO MATIAS CHUSGO PEREZ | ON FILE |
| DIEGO MAURICIO HERNANDEZ SOLORZANO | ON FILE |
| DIEGO MAURICIO PENALOZA CASTRO | ON FILE |
| DIEGO MAURICIO SALAZAR LONDONO | ON FILE |
| DIEGO MAZULO DE MELLO CESAR | ON FILE |
| DIEGO MEDINAVEGA | ON FILE |
| DIEGO MENCIASSI | ON FILE |
| DIEGO MIGLIO | ON FILE |
| DIEGO MONREAL | ON FILE |
| DIEGO MONSCH | ON FILE |
| DIEGO MONTOLIO COLAS | ON FILE |
| DIEGO MUNOZ VALIENTE | ON FILE |
| DIEGO MUSICCO | ON FILE |
| DIEGO MUZIO | ON FILE |
| DIEGO NAHUEL ALBERTO | ON FILE |
| DIEGO NARDI | ON FILE |
| DIEGO NAVARRO MATEU | ON FILE |
| DIEGO NETZAUHAULCOYTL MARTINEZ | ON FILE |
| DIEGO NICOLAS BIANCHI | ON FILE |
| DIEGO NICOLAS GRAZIANO | ON FILE |
| DIEGO NICOLAS LOPEZ DELZAR | ON FILE |
| DIEGO NICOLAS MEJIAS LARRAIN | ON FILE |
| DIEGO NICOLAS NOMICARIO | ON FILE |
| DIEGO NOLDE | ON FILE |
| DIEGO NUNEZ MELGAR ALFARO | ON FILE |
| DIEGO O MAHECHA | ON FILE |
| DIEGO OLIVA VELEZ CANCEL | ON FILE |
| DIEGO OMAR CIANI | ON FILE |
| DIEGO OMAR FERNANUEZ | ON FILE |
| DIEGO OMAR PAEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO ORLANDO METREVICH | ON FILE |
| DIEGO PARIS | ON FILE |
| DIEGO PASINI | ON FILE |
| DIEGO PATRICIO CONSTANTE | ON FILE |
| DIEGO PATRICK GRANT | ON FILE |
| DIEGO PETER | ON FILE |
| DIEGO PICCAMIGLIO | ON FILE |
| DIEGO PIENKNAGURA VALAREZO | ON FILE |
| DIEGO PINILLA LOMBAO | ON FILE |
| DIEGO PINZON RUBIANO | ON FILE |
| DIEGO PRIMOSSI | ON FILE |
| DIEGO QUARANTOTTO | ON FILE |
| DIEGO QUEVEDO | ON FILE |
| DIEGO QUEVEDO D'AVILA | ON FILE |
| DIEGO R BROOS | ON FILE |
| DIEGO R VELIZ | ON FILE |
| DIEGO RAFAEL ARAUJO GOMEZ | ON FILE |
| DIEGO RAFAEL FREEDMAN | ON FILE |
| DIEGO RAFAEL ISLAS MONTES | ON FILE |
| DIEGO RAFAEL MARTIN GARCIA | ON FILE |
| DIEGO RAMIREZ CARDENAS PALENCIA | ON FILE |
| DIEGO RAMIRO RIEDEL | ON FILE |
| DIEGO RAMIRO YANEZ | ON FILE |
| DIEGO RAMON BENITEZ | ON FILE |
| DIEGO RAMON CANO | ON FILE |
| DIEGO RAMON MARTINEZ | ON FILE |
| DIEGO RAUL GONZALEZ ESPINDOLA | ON FILE |
| DIEGO REDONDO PORTUGAL | ON FILE |
| DIEGO REYES | ON FILE |
| DIEGO RICARDO PACE CATALAN | ON FILE |
| DIEGO RIVERA CABRERA | ON FILE |
| DIEGO RIVERO | ON FILE |
| DIEGO RIZZO | ON FILE |
| DIEGO ROBERT GOMES D'ALBERTI | ON FILE |
| DIEGO RODOVALHO | ON FILE |
| DIEGO RODRIGO ALARCON | ON FILE |
| DIEGO RODRIGO MORALES MENDOZA | ON FILE |
| DIEGO RODRIGUES BARBOSA | ON FILE |
| DIEGO RODRIGUEZ FERNANDEZ | ON FILE |
| DIEGO RODRIGUEZ STEINHARDT | ON FILE |
| DIEGO ROMAN CAVENAGHI | ON FILE |
| DIEGO ROMAN VASQUEZ MERLIN | ON FILE |
| DIEGO ROMERO SANCHO | ON FILE |
| DIEGO RUBIO QUINTAS | ON FILE |
| DIEGO RUFINO ITURBURO | ON FILE |
| DIEGO S MEDINA-GUTIERREZ | ON FILE |
| DIEGO SACHA L DE TAEYE | ON FILE |
| DIEGO SAEZ IBARZABAL | ON FILE |
| DIEGO SALMERON CORTASA | ON FILE |
| DIEGO SALVADOR RODRIGUEZ | ON FILE |
| DIEGO SALVADORE | ON FILE |
| DIEGO SANCHEZ | ON FILE |
| DIEGO SANDINO GERENA QUINONES | ON FILE |
| DIEGO SANTINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO SCAECIA | ON FILE |
| DIEGO SEBASTIAN GUTIERREZ | ON FILE |
| DIEGO SEBASTIAN LOPEZ | ON FILE |
| DIEGO SEBASTIAN MERCADO | ON FILE |
| DIEGO SEBASTIAN NOLIVOS | ON FILE |
| DIEGO SEBASTIAN NORAMBUENA CORRALES | ON FILE |
| DIEGO SEBASTIAN OTERINO | ON FILE |
| DIEGO SEBASTIAN TERZAGHI | ON FILE |
| DIEGO SOARES LIMA | ON FILE |
| DIEGO SOGLIANI | ON FILE |
| DIEGO SORGO | ON FILE |
| DIEGO SPIKA BOUSCAYROL | ON FILE |
| DIEGO TAMBURINI | ON FILE |
| DIEGO TEJADO CASTELLANOS | ON FILE |
| DIEGO TIRONI | ON FILE |
| DIEGO TOMASELLI | ON FILE |
| DIEGO TONAZZI | ON FILE |
| DIEGO TORELLI | ON FILE |
| DIEGO TORRES | ON FILE |
| DIEGO TORRES ARIAS | ON FILE |
| DIEGO UMANA SASSO | ON FILE |
| DIEGO VALLESANI | ON FILE |
| DIEGO VALORSI | ON FILE |
| DIEGO VERBIST | ON FILE |
| DIEGO VILLALOBOS-ERIVES | ON FILE |
| DIEGO VULTAGGIO | ON FILE |
| DIEGO ZOCCOLETTI | ON FILE |
| DIEGO ZORZATO | ON FILE |
| DIEGO ZVI DODEL BALBIN | ON FILE |
| DIEGS EGGS | ON FILE |
| DIEGUITO BASSO | ON FILE |
| DIEM NGUYEN-PHAM | ON FILE |
| DIEM PHUONGMINH LE | ON FILE |
| DIEM T A TRAN | ON FILE |
| DIEM-MAY TRAN | ON FILE |
| DIEN KHAC VU NGUYEN | ON FILE |
| DIEN MINH NGUYEN | ON FILE |
| DIEN PHUOC NGUYEN | ON FILE |
| DIENYE ABIGAIL IBIANGA | ON FILE |
| DIENYFER ODERDENGE | ON FILE |
| DIEP HO VU | ON FILE |
| DIEP KHANH VY NGUYEN | ON FILE |
| DIEP NGO TABOR | ON FILE |
| DIEP NGOC NGUYEN | ON FILE |
| DIEP THI PHAM | ON FILE |
| DIEP VAN LEY | ON FILE |
| DIERK ECKART | ON FILE |
| DIERL BRUCE MICHAEL JIASHENG | ON FILE |
| DIERRA SHANDREA MAYES | ON FILE |
| DIETER ALBERIK P POLLET | ON FILE |
| DIETER CHARLES R HAMBLOCH | ON FILE |
| DIETER CHRISTA W VANHOVE | ON FILE |
| DIETER DE WIJNGAERT | ON FILE |
| DIETER ERWIN KÃŒHNER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIETER FRANK GGSA | ON FILE |
| DIETER FRITZ MÃ–HRLE | ON FILE |
| DIETER GALVAN | ON FILE |
| DIETER GERHARD SACKBROOK | ON FILE |
| DIETER GUSTAF SABBE | ON FILE |
| DIETER HANS ZIMMERMANN | ON FILE |
| DIETER HARDY EBERLE | ON FILE |
| DIETER J WATSON | ON FILE |
| DIETER JACOPS | ON FILE |
| DIETER KAREL DHONDT | ON FILE |
| DIETER KAREL H ENGELS | ON FILE |
| DIETER KLAUS KRAICZYK | ON FILE |
| DIETER KOCH | ON FILE |
| DIETER KOECKINGER | ON FILE |
| DIETER LUC D LEURIDAN | ON FILE |
| DIETER M M BOUILLIAERT | ON FILE |
| DIETER MICHEL VERVAEKE | ON FILE |
| DIETER NOPPEN | ON FILE |
| DIETER P S CROMBEEN | ON FILE |
| DIETER PEETERS | ON FILE |
| DIETER PIERRE SMEKENS | ON FILE |
| DIETER ROTHMEIER | ON FILE |
| DIETER VAN BOGAERT | ON FILE |
| DIETER VICTOR | ON FILE |
| DIETER WELFONDER | ON FILE |
| DIETER WIEGAND | ON FILE |
| DIETMAR ERICH BÃŒRKL | ON FILE |
| DIETMAR GERSTER | ON FILE |
| DIETMAR JOHANNES HEINRICH BROICHER | ON FILE |
| DIETMAR SEDLER | ON FILE |
| DIETMAR SELTER | ON FILE |
| DIETMAR STRASSER | ON FILE |
| DIETMAR STRASSER | ON FILE |
| DIETMAR UWE KUHN | ON FILE |
| DIETRIEK VAN NIEUWENHOVE | ON FILE |
| DIEU LY NGUYEN | ON FILE |
| DIEU MERCI KANKONDE | ON FILE |
| DIEU THI SPEARS | ON FILE |
| DIEU THU NGUYEN THI | ON FILE |
| DIEUDONNE FOKUI | ON FILE |
| DIEUDONNE MOUAPO | ON FILE |
| DIEUDONNE SHUBESI CHE | ON FILE |
| DIEULINH DINH VO | ON FILE |
| DIEUWERT VAN DER WOUW A | ON FILE |
| DIFIORE ASA IRREVOCABLE GST TRUST | ON FILE |
| DIFIORE TSA IRREVOCABLE GST TRUST | ON FILE |
| DIGAMBAR NIVRUTTI KALE | ON FILE |
| DIGANT MARKAND THAKER | ON FILE |
| DIGGE FERNANDEZ | ON FILE |
| DIGGY RUDOLPH BREILING | ON FILE |
| DIGHE AMIT VIJAYKUMAR | ON FILE |
| DIGISHARES A/S | ON FILE |
| DIGITAL ASSET VENTURES LIMITED | ON FILE |
| DIGITAL HOST UK LTD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIGITAL SEA MEDIA INC | ON FILE |
| DIGITALVALUE ALLOCATION CORP. | ON FILE |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | ON FILE |
| DIGNA ESPERANZA JORDAN | ON FILE |
| DIGNA YANET PEREZ | ON FILE |
| DIGNORAH C RODRIGUEZ-DER | ON FILE |
| DIGONTO ZAMAN | ON FILE |
| DIGVIJAY PATEL | ON FILE |
| DIHU WU | ON FILE |
| DIINA TUWILIKA HAMWAAMA | ON FILE |
| DIIRUKSHI WICKRAMASINGHE | ON FILE |
| DIJANA DROBNJAK | ON FILE |
| DIJANA KREBER | ON FILE |
| DIJANA MARKOSKA | ON FILE |
| DIJANA POSAVEC | ON FILE |
| DIJANA TASEVSKA | ON FILE |
| DIJARAS PUDZIAVELIS | ON FILE |
| DIJONEE DALENE MOBLEY | ON FILE |
| DIJOUX JEAN-PHILIPPE | ON FILE |
| DIKAI WONG | ON FILE |
| DIKELEDI BERTHA MAZIYA | ON FILE |
| DIKESH DHAKAL | ON FILE |
| DIKKO BELLO AHMED | ON FILE |
| DIKRAN POLADIAN | ON FILE |
| DIKSHA KAUR | ON FILE |
| DIKSHA SUNGKUR VINAL | ON FILE |
| DILAFRUZ DEHOTI | ON FILE |
| DILAIDA RAYDIRA JIMENEZ DURAN | ON FILE |
| DILAKSHA RAVINDU INDUWARA NUWARA HEWAGE | ON FILE |
| DILAN DILAN | ON FILE |
| DILAN LAKHANI | ON FILE |
| DILAN S DHARMAGE | ON FILE |
| DILAN SHYAR | ON FILE |
| DILANJANA BANDARA MOHOTTI ARACHCHILAGE VIRAJ | ON FILE |
| DILANKA WIMARSHANA MANIKKA ACHARIGE | ON FILE |
| DILAVER TARPIS | ON FILE |
| DILAWAR ALI NAQVI SYED | ON FILE |
| DILAY GULERYUZ | ON FILE |
| DILBAG SINGH | ON FILE |
| DILBAGH SINGH | ON FILE |
| DILBAHAR HUSSAIN KHAN | ON FILE |
| DILDORAHON ZAFAR KIZI RUSTAMOVA | ON FILE |
| DILEEP ADAPALA | ON FILE |
| DILEEP VENKATA SAI VADLADI | ON FILE |
| DILEEPA KASHYAPA KARUNAGODA | ON FILE |
| DILEK BOLAND | ON FILE |
| DILEK BRADY | ON FILE |
| DILEK GENC | ON FILE |
| DILETTA ALONE | ON FILE |
| DILEXY ALEMAN ABREU | ON FILE |
| DILHAN KINGSLEY ABEYEWARDENE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DILICHUKWU CLINTON CHIMA NWOKOMA | ON FILE |
| DILIGENT HANDS INVEST LLC | ON FILE |
| DILINI INDUNIL FONSEKA NETHTHIKUMARA HATHTHALLAGE | ON FILE |
| DILINI KAUSHALYA ARIYAWANSA HITIHAMI MUDIYANSELAGE | ON FILE |
| DILINI SUBHANI KOTTAWA GAMAGE | ON FILE |
| DILIO NUNEZ | ON FILE |
| DILIP ADHIKRY | ON FILE |
| DILIP JAYANTILAL PATEL | ON FILE |
| DILIP KAILASH CHAUHAN | ON FILE |
| DILIP KUMAR GURUNG | ON FILE |
| DILIP KUMAR PATHARE | ON FILE |
| DILIP MOOLYA N | ON FILE |
| DILIP MURMU | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP NAGESWARARAO MALAVE | ON FILE |
| DILIP PAYASI | ON FILE |
| DILIP POKHREL | ON FILE |
| DILIP R PATLOLLA | ON FILE |
| DILIP R PATLOLLA | ON FILE |
| DILIP RAI | ON FILE |
| DILIP THIAGARAJAN | ON FILE |
| DILIPKUMAR D MADNANI | ON FILE |
| DILJIT KING | ON FILE |
| DILLAN JAMES JOHNSON | ON FILE |
| DILLAN JOSEPH BUTRIS | ON FILE |
| DILLAN MICKEL FOSTER | ON FILE |
| DILLAN OAKLEY JORDAN JOSLAND | ON FILE |
| DILLAN R HILLYARD | ON FILE |
| DILLAN W MOODY | ON FILE |
| DILLANEY I ASEKHAUNO | ON FILE |
| DILLARA NICOLAIDES | ON FILE |
| DILLEN LIM ZI QIAN | ON FILE |
| DILLIN HO THAI | ON FILE |
| DILLION DANISA MUNETSI | ON FILE |
| DILLIP KUMAR SAHU | ON FILE |
| DILLOM DELIL BAHTA | ON FILE |
| DILLON ANDREW CRAIG | ON FILE |
| DILLON CARL | ON FILE |
| DILLON CARL BRINKERHOFF | ON FILE |
| DILLON CHOW | ON FILE |
| DILLON CHRISTOPHER PRICE | ON FILE |
| DILLON CHRISTOPHER WATTS | ON FILE |
| DILLON DANIEL HAYES | ON FILE |
| DILLON DAREN BAILEY | ON FILE |
| DILLON DAVID GLOVER | ON FILE |
| DILLON DEVENDRA GANESH | ON FILE |
| DILLON E BROWN | ON FILE |
| DILLON EDWARD HAMMES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DILLON EMMETT GARRISON | ON FILE |
| DILLON FARBER | ON FILE |
| DILLON GUY SCEARCY | ON FILE |
| DILLON JACOB CRUPI | ON FILE |
| DILLON JAMES AHEARN | ON FILE |
| DILLON JAMES ESRL KNEIB | ON FILE |
| DILLON JAMES FORD | ON FILE |
| DILLON JAMES PAIGE | ON FILE |
| DILLON JAMES PARRISH | ON FILE |
| DILLON JEAREY | ON FILE |
| DILLON JOHN GREENWELL | ON FILE |
| DILLON JOSEPHLORNE FORESTELL | ON FILE |
| DILLON JULIEN | ON FILE |
| DILLON LE | ON FILE |
| DILLON LEE KNAGGS | ON FILE |
| DILLON M TERMAN | ON FILE |
| DILLON MARCELO DEVERA | ON FILE |
| DILLON MICHAEL DUVALL | ON FILE |
| DILLON P SMITH | ON FILE |
| DILLON PATRICK O FLYNN | ON FILE |
| DILLON RAVEN TAYLOR STEWART | ON FILE |
| DILLON RAY ANDREWS | ON FILE |
| DILLON RAY BLIND | ON FILE |
| DILLON RAYCE GOTTWALD | ON FILE |
| DILLON REEVE PEPPER | ON FILE |
| DILLON RICHARD BROOKS | ON FILE |
| DILLON ROBERT ANDERSON | ON FILE |
| DILLON ROBERT CASEY | ON FILE |
| DILLON SCOTT BLUME | ON FILE |
| DILLON SCOTT BRUINIER DE BIE | ON FILE |
| DILLON SCOTT BUSCH | ON FILE |
| DILLON SCOTT SWENSON | ON FILE |
| DILLON SHANE FRANCIS | ON FILE |
| DILLON SIM | ON FILE |
| DILLON SOLOMON MAYA | ON FILE |
| DILLON TAYLOR | ON FILE |
| DILLON THOMAS EASON | ON FILE |
| DILLON THOMAS FLANARY | ON FILE |
| DILLON THOMAS SOUKUP | ON FILE |
| DILLON THOMAS VANAUKEN | ON FILE |
| DILLON TODD BOWMAN | ON FILE |
| DILLON TYLER REILLY | ON FILE |
| DILLON W KUEHN | ON FILE |
| DILLON WENTWORTH BUCK | ON FILE |
| DILLON WESLEY GU | ON FILE |
| DILLON WHEELER JONES | ON FILE |
| DILMAN HAWIZ | ON FILE |
| DILORAM ANVAR | ON FILE |
| DILPREET KAUR BEDI | ON FILE |
| DILRUKSHI PEIRIS MANUWEL PEIRIS WADUGE AKILA | ON FILE |
| DILSHAN MALIK SUREWEERE | ON FILE |
| DILSHAN RAYMOND KELSEN | ON FILE |
| DILVINDER SINGH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DILYAN FILIPOV | ON FILE |
| DILYAN VESELINOV MIRCHEV | ON FILE |
| DILYAN YORDANOV YORDANOV | ON FILE |
| DILYANA DIMITROVA DIMOVA | ON FILE |
| DILYS UWAGBOE | ON FILE |
| DIM LAM VUNG | ON FILE |
| DIMA CIOLACHE | ON FILE |
| DIMA DURAH | ON FILE |
| DIMA SELES | ON FILE |
| DIMAO RONG | ON FILE |
| DIMARCO IBARRA | ON FILE |
| DIMARCUS EUGENE WOODS | ON FILE |
| DIMCHE RISTESKI | ON FILE |
| DIMCHO STOYANOV STAMOV | ON FILE |
| DIMENG WANG | ON FILE |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | ON FILE |
| DIMERSON FUJINO DE ALMEIDA | ON FILE |
| DIMI PSOUROUKIS | ON FILE |
| DIMIA TORRES ROMAN | ON FILE |
| DIMISTRIOS VROUSIAS | ON FILE |
| DIMITAR ANGELOV NESTOROV | ON FILE |
| DIMITAR BORISLAVOV GADZHEV | ON FILE |
| DIMITAR BREUCH | ON FILE |
| DIMITAR BREUCH | ON FILE |
| DIMITAR CHAUSHEV | ON FILE |
| DIMITAR DICHEV DICHEV | ON FILE |
| DIMITAR DIMITROV | ON FILE |
| DIMITAR DIMOV DIMITROV | ON FILE |
| DIMITAR DRAGOMIROV BELCHEV | ON FILE |
| DIMITAR GEORGIEV KARAIVANOV | ON FILE |
| DIMITAR GEORGIEV MARINOV | ON FILE |
| DIMITAR GEORGIEV SHOPOV | ON FILE |
| DIMITAR GEORGIEV ZHECHEV | ON FILE |
| DIMITAR GOSPODINOV DIMITROV | ON FILE |
| DIMITAR HRISTOV DECHEV | ON FILE |
| DIMITAR HRISTOV VLADIMIROV | ON FILE |
| DIMITAR I ANDREEV | ON FILE |
| DIMITAR IVANOV UZUNOV | ON FILE |
| DIMITAR KRASIMIROV MITREV | ON FILE |
| DIMITAR KRASIMIROV TEMELKOV | ON FILE |
| DIMITAR MIHAYLOV MIHAYLOV | ON FILE |
| DIMITAR MILANOV DAVIDKOV | ON FILE |
| DIMITAR MLADENOV DOYCHEV | ON FILE |
| DIMITAR PETKOV VALCHEV | ON FILE |
| DIMITAR PETROV DOLAPCHIEV | ON FILE |
| DIMITAR PLAMENOV YANCHEV | ON FILE |
| DIMITAR ROBESKI | ON FILE |
| DIMITAR STEFANOV GLUHARSKI | ON FILE |
| DIMITAR STEFANOV STEFANOV | ON FILE |
| DIMITAR SVETOSLAVOV VASILEV | ON FILE |
| DIMITAR VALENTINOV SHTEREV | ON FILE |
| DIMITAR VASKOV MITKOV | ON FILE |
| DIMITER ALEXANDROV SHINKOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRA CHAMOURIDOU | ON FILE |
| DIMITRA CHRISTOFIDOU | ON FILE |
| DIMITRA FARMAKIS | ON FILE |
| DIMITRA GALITI | ON FILE |
| DIMITRA GRIGORIOU GARRISON | ON FILE |
| DIMITRA MONIKA PAPADERAKI | ON FILE |
| DIMITRE CHRISTOPHER BOBEV | ON FILE |
| DIMITRI A MORRIS | ON FILE |
| DIMITRI A PAPADIMITRIOU | ON FILE |
| DIMITRI AGUILLON | ON FILE |
| DIMITRI ALAIN GRONDIN | ON FILE |
| DIMITRI AMBUEHL | ON FILE |
| DIMITRI ANTOINE GEORGES DAVI | ON FILE |
| DIMITRI ANTONOPOULOS | ON FILE |
| DIMITRI BOIROUX | ON FILE |
| DIMITRI BORIS NARITSIN | ON FILE |
| DIMITRI BRODARD | ON FILE |
| DIMITRI CASADEI | ON FILE |
| DIMITRI DAUWENS | ON FILE |
| DIMITRI DEAN COSTER | ON FILE |
| DIMITRI DELAIRE | ON FILE |
| DIMITRI DENIS RICHARD | ON FILE |
| DIMITRI DIMA ANTONIADES | ON FILE |
| DIMITRI DIONIGI | ON FILE |
| DIMITRI DOMINIQUE PROT | ON FILE |
| DIMITRI FRANCO C THILMANY | ON FILE |
| DIMITRI FRANGULOV | ON FILE |
| DIMITRI FREDERIC P LIMERE | ON FILE |
| DIMITRI GAEL EDWARD MAGINNIS | ON FILE |
| DIMITRI GEORGES HENRI ADAM | ON FILE |
| DIMITRI GIELIS | ON FILE |
| DIMITRI GILBERT V MERTENS | ON FILE |
| DIMITRI H PORTMANN | ON FILE |
| DIMITRI JAN F SEEVENS | ON FILE |
| DIMITRI KARL ALEXANDRE GOGUET | ON FILE |
| DIMITRI KORNELSEN | ON FILE |
| DIMITRI LILIANE H DEVOS | ON FILE |
| DIMITRI MARC YANN JANIN | ON FILE |
| DIMITRI MARCEL Y VERSCHUEREN | ON FILE |
| DIMITRI MARIS | ON FILE |
| DIMITRI MICHALOUTSOS | ON FILE |
| DIMITRI MICHEL ITHURRALDE | ON FILE |
| DIMITRI MICHEL RAPHAEL BOUTELLIER | ON FILE |
| DIMITRI MORARD | ON FILE |
| DIMITRI NERON | ON FILE |
| DIMITRI NICHOLAS KEARES | ON FILE |
| DIMITRI NICOLAS VOYTILLA | ON FILE |
| DIMITRI PAPAIS | ON FILE |
| DIMITRI PASCAL MARY | ON FILE |
| DIMITRI PAUL FIRMIN MOUELLIC | ON FILE |
| DIMITRI PAUL SIMON BATTE | ON FILE |
| DIMITRI PAVLOS | ON FILE |
| DIMITRI PERRAUDIN | ON FILE |
| DIMITRI PLESSAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRI RIGUET | ON FILE |
| DIMITRI ROBERTS | ON FILE |
| DIMITRI S DEMOS | ON FILE |
| DIMITRI SANDRINO DIAS | ON FILE |
| DIMITRI SIMISAKAKIS | ON FILE |
| DIMITRI SIRACH | ON FILE |
| DIMITRI TIPPEL | ON FILE |
| DIMITRI TSAGARIS | ON FILE |
| DIMITRI VANOPBROEKE | ON FILE |
| DIMITRI VOGEL | ON FILE |
| DIMITRI XAVIER BONGOUT | ON FILE |
| DIMITRI XAVIER GABRIEL GERARD | ON FILE |
| DIMITRIE DUNÄ, | ON FILE |
| DIMITRIE VADIM STANESCU | ON FILE |
| DIMITRIJ SCHMIDT | ON FILE |
| DIMITRIJE DUKANAC | ON FILE |
| DIMITRIJE FILIPOVIÄ‡ | ON FILE |
| DIMITRIJE LAZIC | ON FILE |
| DIMITRIJE SIJAN | ON FILE |
| DIMITRIJE TODOROVIKJ | ON FILE |
| DIMITRIOS ALAFOUZOS | ON FILE |
| DIMITRIOS AMPOURLOS | ON FILE |
| DIMITRIOS ANAGNOSTOPOULOS | ON FILE |
| DIMITRIOS ANAGNOSTOU | ON FILE |
| DIMITRIOS ANDREOU | ON FILE |
| DIMITRIOS ANGELIDIS | ON FILE |
| DIMITRIOS ANTONOPOULOS | ON FILE |
| DIMITRIOS ASIMAKIDIS | ON FILE |
| DIMITRIOS ATHANASOPOULOS | ON FILE |
| DIMITRIOS ATHANASOPOULOS | ON FILE |
| DIMITRIOS BAIRAKTARIS-SAMSARELOS | ON FILE |
| DIMITRIOS BAKAGIANNIS | ON FILE |
| DIMITRIOS BAKOLAS | ON FILE |
| DIMITRIOS BOCHTIS | ON FILE |
| DIMITRIOS CHALKIAS | ON FILE |
| DIMITRIOS CHATZIMPENTELIS | ON FILE |
| DIMITRIOS CHATZIPERIS | ON FILE |
| DIMITRIOS CHRYSOPOULOS | ON FILE |
| DIMITRIOS DAMON SALAKAS | ON FILE |
| DIMITRIOS DAVIDAKIS | ON FILE |
| DIMITRIOS DAVIOS | ON FILE |
| DIMITRIOS DELITZAS | ON FILE |
| DIMITRIOS DERNELAKIS | ON FILE |
| DIMITRIOS DRYS | ON FILE |
| DIMITRIOS E KARPOUZIS | ON FILE |
| DIMITRIOS EFTHYMIADIS | ON FILE |
| DIMITRIOS EFTHYMIOPOULOS | ON FILE |
| DIMITRIOS EFTHYMIOU | ON FILE |
| DIMITRIOS ELEF POULIASIS | ON FILE |
| DIMITRIOS FRAGKIADAKIS | ON FILE |
| DIMITRIOS FROUDAKIS | ON FILE |
| DIMITRIOS FYRIOS | ON FILE |
| DIMITRIOS GAKIDIS | ON FILE |
| DIMITRIOS GALATIANOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRIOS GASPARAKIS | ON FILE |
| DIMITRIOS GEORGIOS GIARIKOS | ON FILE |
| DIMITRIOS GEORGIOS ZERVAS | ON FILE |
| DIMITRIOS GEORGIOU | ON FILE |
| DIMITRIOS GEORGOULEAS | ON FILE |
| DIMITRIOS GERODIMOS | ON FILE |
| DIMITRIOS GIANNAKELOS | ON FILE |
| DIMITRIOS GIOTAS | ON FILE |
| DIMITRIOS GIOTIKAS | ON FILE |
| DIMITRIOS GIOTOPOULOS | ON FILE |
| DIMITRIOS GRAMMENOS | ON FILE |
| DIMITRIOS HARALAMBOS DRIVAS | ON FILE |
| DIMITRIOS IOANNIDIS | ON FILE |
| DIMITRIOS J MOUTSOUNIS | ON FILE |
| DIMITRIOS KAMKERIS | ON FILE |
| DIMITRIOS KARAGEORGIOU | ON FILE |
| DIMITRIOS KARAGIANNIS | ON FILE |
| DIMITRIOS KAROLOS DOUVLATANIOTIS | ON FILE |
| DIMITRIOS KARYPIDIS | ON FILE |
| DIMITRIOS KATALIAKOS | ON FILE |
| DIMITRIOS KATARACHIAS | ON FILE |
| DIMITRIOS KATSAGIANNIS | ON FILE |
| DIMITRIOS KATSIONIS | ON FILE |
| DIMITRIOS KEZIOS | ON FILE |
| DIMITRIOS KLONARAS | ON FILE |
| DIMITRIOS KOLLIAS | ON FILE |
| DIMITRIOS KOTROLOS | ON FILE |
| DIMITRIOS KRITIKOS | ON FILE |
| DIMITRIOS KYRIAZIS | ON FILE |
| DIMITRIOS LAFARAS | ON FILE |
| DIMITRIOS LEOTSARAKOS | ON FILE |
| DIMITRIOS LIASOPOULOS | ON FILE |
| DIMITRIOS LINARDATOS | ON FILE |
| DIMITRIOS MALIVITSIS | ON FILE |
| DIMITRIOS MAVROGIORGIS | ON FILE |
| DIMITRIOS MILISIS | ON FILE |
| DIMITRIOS MISSIRLIS | ON FILE |
| DIMITRIOS MITSAKIS | ON FILE |
| DIMITRIOS MITSKAS | ON FILE |
| DIMITRIOS MITSOPOULOS | ON FILE |
| DIMITRIOS MOURTZIAPIS | ON FILE |
| DIMITRIOS MOUTZOUKIS | ON FILE |
| DIMITRIOS NAKIS | ON FILE |
| DIMITRIOS NALMPANTIS | ON FILE |
| DIMITRIOS NTOUFAS | ON FILE |
| DIMITRIOS OIKONOMOU | ON FILE |
| DIMITRIOS OIKONOMOU | ON FILE |
| DIMITRIOS OIKONOMOU | ON FILE |
| DIMITRIOS ORESTIS NAKOS | ON FILE |
| DIMITRIOS PAGONAS | ON FILE |
| DIMITRIOS PAPADAKIS | ON FILE |
| DIMITRIOS PAPAIOANNOU | ON FILE |
| DIMITRIOS PAPAKONSTANTINOU | ON FILE |
| DIMITRIOS PAPANAGIOTOU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRIOS PAPANASTASIOU | ON FILE |
| DIMITRIOS PINAKIS | ON FILE |
| DIMITRIOS PYRLIS | ON FILE |
| DIMITRIOS ROBERT MOSCHOS | ON FILE |
| DIMITRIOS ROUMELIOTIS | ON FILE |
| DIMITRIOS SAVVOPOULOS | ON FILE |
| DIMITRIOS SEGOUNIS | ON FILE |
| DIMITRIOS SIAMITRAS | ON FILE |
| DIMITRIOS SISSAS | ON FILE |
| DIMITRIOS SKENDERLIS | ON FILE |
| DIMITRIOS SOTIRIOU | ON FILE |
| DIMITRIOS SPAGOPOULOS | ON FILE |
| DIMITRIOS STAVROS MANASIDIS | ON FILE |
| DIMITRIOS TOSKAS | ON FILE |
| DIMITRIOS TSIKRIKAS | ON FILE |
| DIMITRIOS TSITSILAS | ON FILE |
| DIMITRIOS TSOUKAS | ON FILE |
| DIMITRIOS TSOUTSOULOPOULOS | ON FILE |
| DIMITRIOS TZANOS | ON FILE |
| DIMITRIOS VAINAS | ON FILE |
| DIMITRIOS VALIS | ON FILE |
| DIMITRIOS VASILEIOU | ON FILE |
| DIMITRIOS VASILOPOULOS | ON FILE |
| DIMITRIOS VASSALOS | ON FILE |
| DIMITRIOS VOLAKIS | ON FILE |
| DIMITRIOS ZAFIRIADIS | ON FILE |
| DIMITRIOS ZAHOS | ON FILE |
| DIMITRIOS ZIMOS | ON FILE |
| DIMITRIOS ZOUMPOULAKIS | ON FILE |
| DIMITRIOS ZOUPAS | ON FILE |
| DIMITRIOS-IASKOVOS CANACARIS | ON FILE |
| DIMITRIS ANTONIS YIANNACOU | ON FILE |
| DIMITRIS CHRISTOPOULOS | ON FILE |
| DIMITRIS KAIZER | ON FILE |
| DIMITRIS KAPOGLOU | ON FILE |
| DIMITRIS KOSTAS | ON FILE |
| DIMITRIS KYPREOS | ON FILE |
| DIMITRIS NIKAS | ON FILE |
| DIMITRIS SAVVAS KARITTEVLIS | ON FILE |
| DIMITRIS SCHUERMANN FERNANDEZ | ON FILE |
| DIMITRIS TSEREMEGLIS | ON FILE |
| DIMITRIS VOGIATSIS | ON FILE |
| DIMITRIUS ALEXANDER GUZMAN | ON FILE |
| DIMITRIY KHAZAN | ON FILE |
| DIMITRIY MISHIN | ON FILE |
| DIMITRIY RATMANSKY | ON FILE |
| DIMITRIY VASYLYOVICH MELNYCHUK | ON FILE |
| DIMITROS SPATHIS | ON FILE |
| DIMITRY BOLSHAKOV | ON FILE |
| DIMITRY L KIRSANOV | ON FILE |
| DIMITRY MELTS | ON FILE |
| DIMITRY MIJAILOVICH KVRIVISHVILI | ON FILE |
| DIMITRY S HERMAN | ON FILE |
| DIMITRY SAMUEL JOHSS GRENOT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRY SANIVSKY | ON FILE |
| DIMITRY SNEZHKOV | ON FILE |
| DIMITRY SOROKA | ON FILE |
| DIMITRY THEVENIN | ON FILE |
| DIMITRY TOUKHCHER | ON FILE |
| DIMITRY VLADIMIR S FRENCH | ON FILE |
| DIMMY POSENG CHOW | ON FILE |
| DIMO EVGENIEV DINCHEV | ON FILE |
| DIMO PEYCHEV RINGOV | ON FILE |
| DIMO STRAHILOV GANOVSKI | ON FILE |
| DIMO STRAHILOV GANOVSKI | ON FILE |
| DIMOS DIMOU | ON FILE |
| DIMOS TAMPAKOS | ON FILE |
| DIMOSTHENI BOFILIS | ON FILE |
| DIMOSTHENIS KLEANTHOUS | ON FILE |
| DIMOSTHENIS MORAITIS | ON FILE |
| DIMOSTHENIS VRATSINIS | ON FILE |
| DIMPAL DEV PATEL | ON FILE |
| DIMPLE KISHAN BHATIA | ON FILE |
| DIMPLE KISHANKUMAR JESWANI | ON FILE |
| DIMPLE KUMAR RANA | ON FILE |
| DIMPLE LUDHER | ON FILE |
| DIMUINI MIGUEL ZALANA | ON FILE |
| DIMUTH CHATHURA KURUKULAARACHCHI | ON FILE |
| DIMUTH MADURA MENDIS | ON FILE |
| DIN HWA HUANG | ON FILE |
| DINA A BECKER | ON FILE |
| DINA ANNE ALEXANDER | ON FILE |
| DINA BLUMA | ON FILE |
| DINA BOWEN | ON FILE |
| DINA COLON | ON FILE |
| DINA DAAD BADLISI | ON FILE |
| DINA DI NUNZIO | ON FILE |
| DINA EZZELDINE KING | ON FILE |
| DINA FANAI | ON FILE |
| DINA GIOVINA DI GREGORIO | ON FILE |
| DINA GRACIELA BURRIEZA | ON FILE |
| DINA HERE AUNEAU | ON FILE |
| DINA HIETKAMP | ON FILE |
| DINA KOZIK | ON FILE |
| DINA KRALJIC | ON FILE |
| DINA KREIMER | ON FILE |
| DINA L MCCAFFREY | ON FILE |
| DINA LERIDA NADAL | ON FILE |
| DINA MARIA RODRIGUES ANTONIO GRANGEIRO | ON FILE |
| DINA MARIA SANTOS GOMES DA SILVA | ON FILE |
| DINA MARIE GRIMES | ON FILE |
| DINA MARIE PELLER | ON FILE |
| DINA MARIE PEREZ | ON FILE |
| DINA MEDINA VERA | ON FILE |
| DINA PEDERSEN | ON FILE |
| DINA RACINE | ON FILE |
| DINA RENEE SIEDSCHLAG | ON FILE |
| DINA SHAHVERDI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINA SHEKHTER | ON FILE |
| DINA STOVALL SNOW | ON FILE |
| DINA SULISTYO | ON FILE |
| DINAH ABIGAIL JONES | ON FILE |
| DINAH WONG WEN YEE | ON FILE |
| DINAIZ THINAGARAN | ON FILE |
| DINAKAR CHITTARANJAN MUNAGALA | ON FILE |
| DINARA RANNEY | ON FILE |
| DINARTE PAULO FERNANDES FARIA | ON FILE |
| DINAVIAN DUBORIS GRANT | ON FILE |
| DINDETTE SUPNET MORILLO | ON FILE |
| DINE RABEHI | ON FILE |
| DINEKA LYN RINGLING | ON FILE |
| DINEO LOUISE HARDING | ON FILE |
| DINESH A/L THIAGARAJAN | ON FILE |
| DINESH AMANTHA JAYASINGHE NANAYAKKARA WASANGANGODAGE DON | ON FILE |
| DINESH ANAD SIVAN | ON FILE |
| DINESH ANDAVAR | ON FILE |
| DINESH ARUMUGAM | ON FILE |
| DINESH ASHOK MIRPURI | ON FILE |
| DINESH BOARA | ON FILE |
| DINESH CHAMARA PRATHAPA SAYAKKARAGE | ON FILE |
| DINESH CHANDRA ACHARYA | ON FILE |
| DINESH CHANDRA BINWAL | ON FILE |
| DINESH CHANDRA KANT LAL | ON FILE |
| DINESH CHOUDHARY | ON FILE |
| DINESH GADDAM | ON FILE |
| DINESH HANUMANDLA | ON FILE |
| DINESH JITENDRA SAVRAJ | ON FILE |
| DINESH KALAIMANI | ON FILE |
| DINESH KRISHNAPERSAD HANOMAN | ON FILE |
| DINESH KUMAR | ON FILE |
| DINESH KUMAR BASKARAN | ON FILE |
| DINESH KUMAR GANGADHARAN | ON FILE |
| DINESH KUMAR GUPTA | ON FILE |
| DINESH KUMAR MUNJAL | ON FILE |
| DINESH KUMAR S/O THANGAVELU | ON FILE |
| DINESH MALHOTRA | ON FILE |
| DINESH MEEPAL GUNASINGHE | ON FILE |
| DINESH NUTHETI | ON FILE |
| DINESH O SAXENA | ON FILE |
| DINESH PILLAI | ON FILE |
| DINESH PURSHOTTAM KANADIA | ON FILE |
| DINESH PUTTEE | ON FILE |
| DINESH RAJAGOPALAN | ON FILE |
| DINESH RAMJI PATEL | ON FILE |
| DINESH REDDY ALLA | ON FILE |
| DINESH REDDY CHADIPIRALLA | ON FILE |
| DINESH S RAJU | ON FILE |
| DINESH SINGH DHALIWAL | ON FILE |
| DINESH THURAIRAJAH | ON FILE |
| DINESH VELUPULA | ON FILE |
| DINESH VIKRAM MATTU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINESH VISVA GUNASEKERAN | ON FILE |
| DINESHAN KRISHNAN | ON FILE |
| DINESHKUMAR N PATEL | ON FILE |
| DINESHKUMAR PATEL | ON FILE |
| DINESHKUMAR PONNUSAMY | ON FILE |
| DINESHRAJA SUDANDRAM | ON FILE |
| DINESHSINGH RAJPUT | ON FILE |
| DING HAN LIANG | ON FILE |
| DING JI YEUNG | ON FILE |
| DING LAI MENG | ON FILE |
| DING MA | ON FILE |
| DING SIEW SIONG | ON FILE |
| DING SIN HAN THOMAS | ON FILE |
| DING SOOK WEI | ON FILE |
| DING TAI KWEE | ON FILE |
| DING TECK KANG | ON FILE |
| DING XIANG CHEW | ON FILE |
| DING YUCHEN | ON FILE |
| DING ZEZE | ON FILE |
| DINGAAN BOROKO | ON FILE |
| DINGDING LIU | ON FILE |
| DINGENIS TEUNIS KOENEN | ON FILE |
| DINGSHEN ZHANG | ON FILE |
| DINH BAO NGOC NHU | ON FILE |
| DINH DAM QUANG | ON FILE |
| DINH DUY QUANG | ON FILE |
| DINH HA | ON FILE |
| DINH HAO NGUYEN | ON FILE |
| DINH HIEU NGUYEN | ON FILE |
| DINH HOANH AN | ON FILE |
| DINH HUNG TRAN | ON FILE |
| DINH HUNG TRUONG | ON FILE |
| DINH KIM NGAN TRINH | ON FILE |
| DINH LOC PHI | ON FILE |
| DINH LUAN NGUYEN | ON FILE |
| DINH NAM REGINENT | ON FILE |
| DINH NGUYEN NGUYEN | ON FILE |
| DINH NGUYEN VUONG | ON FILE |
| DINH NINH TUAN NGUYEN | ON FILE |
| DINH P PHO | ON FILE |
| DINH PHUOC DUONG | ON FILE |
| DINH PHUOC DUONG | ON FILE |
| DINH QUANG LOC | ON FILE |
| DINH T K DAO | ON FILE |
| DINH THI PHUONG LOAN | ON FILE |
| DINH THI THU HIEN | ON FILE |
| DINH TU NGUYEN | ON FILE |
| DINH VAN LE | ON FILE |
| DINH XUAN THANH | ON FILE |
| DINIE BIN AHMAD SHUHAIMI | ON FILE |
| DINIS ALEXANDRE MARIALVA FELIX | ON FILE |
| DINIS COUTINHO DE FIGUEIREDO | ON FILE |
| DINIS PRACA SANTOS | ON FILE |
| DINIS RIBEIRO LEOCADIO GERALDES RODRIGUES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINISH A/L NADARAJA | ON FILE |
| DINKA FAZLIC | ON FILE |
| DINKA HADZIC | ON FILE |
| DINKO BERIC | ON FILE |
| DINKO BREZNIK | ON FILE |
| DINKO CERKUC | ON FILE |
| DINKO DURIC | ON FILE |
| DINKO KASUMOVIC | ON FILE |
| DINKO MARINAC | ON FILE |
| DINO ADEMOVIC | ON FILE |
| DINO ANGELO DEMARTINIS | ON FILE |
| DINO ARMOND DENUNZIO | ON FILE |
| DINO CAPITANIO | ON FILE |
| DINO CARELLA | ON FILE |
| DINO CICCONE | ON FILE |
| DINO DE NARDI | ON FILE |
| DINO DI PRINZIO | ON FILE |
| DINO DIGITAL PVT LTD OU | ON FILE |
| DINO DNNG CHNNG HOW | ON FILE |
| DINO DOBRINIC | ON FILE |
| DINO DUMANIC | ON FILE |
| DINO FLORJANCIC | ON FILE |
| DINO GASPAR TRAVERSI | ON FILE |
| DINO GOLUBIC | ON FILE |
| DINO HALABAREC | ON FILE |
| DINO HELL | ON FILE |
| DINO KRIVIC | ON FILE |
| DINO KURBEGOVIC | ON FILE |
| DINO LAWRENCE REED | ON FILE |
| DINO LIAPIS | ON FILE |
| DINO MANDIC | ON FILE |
| DINO MIHOVILOVIC | ON FILE |
| DINO MIKE PAPPAS | ON FILE |
| DINO NAVARRO | ON FILE |
| DINO OSMANAGIC | ON FILE |
| DINO PASIC | ON FILE |
| DINO PIOTTO | ON FILE |
| DINO PODOBNIK | ON FILE |
| DINO RICCERI | ON FILE |
| DINO RODRIGUES GODINHO | ON FILE |
| DINO SALOPEK | ON FILE |
| DINO SARKA | ON FILE |
| DINO SMAILBEGOVIC | ON FILE |
| DINO SMLATIC | ON FILE |
| DINO STEFANO MASTIO | ON FILE |
| DINO VELLIARIS | ON FILE |
| DINO VISNJIC | ON FILE |
| DINO ZIRIC | ON FILE |
| DINO ZUPAN | ON FILE |
| DINOD D RAMCHARAN | ON FILE |
| DINOTH VIJAYAKUMAR | ON FILE |
| DINU CONSTANTIN TODOR | ON FILE |
| DINU IULIAN POPOVICI | ON FILE |
| DINU YASAS RATNAYAKE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINUK NEEHARA JAYASINGHE | ON FILE |
| DINUKA DARSHANA KODAGODAGE | ON FILE |
| DINUKA MAHEN SILVA RANAWALA LIYANAGE | ON FILE |
| DINURA LAKMIN PERERA | ON FILE |
| DINUSH ISHARA DE ALWIS | ON FILE |
| DINUSHA THARINDU B KARUNATILLEKE | ON FILE |
| DIOBANNY JIMENEZ | ON FILE |
| DIOBELYS JUAN CARLOS NUNEZ | ON FILE |
| DIOCELINA ORTIZ | ON FILE |
| DIODORO ESCAMILLA ORTEGA | ON FILE |
| DIOGO ABRANTES MARTINS DA SILVA SANTOS | ON FILE |
| DIOGO AIRES PEREIRA SEIXAS | ON FILE |
| DIOGO ALEXANDRE BORGES MESQUITA | ON FILE |
| DIOGO ALEXANDRE COELHO BENTO | ON FILE |
| DIOGO ALEXANDRE QUARESMA SOARES | ON FILE |
| DIOGO ALEXANDRE ROSA FROIS | ON FILE |
| DIOGO ALEXANDRE VALENTIM TIMOTEO | ON FILE |
| DIOGO ALVES GOMES | ON FILE |
| DIOGO ANDRE BALTAZAR PAREDES | ON FILE |
| DIOGO ANTONIO QUEIROS LAGES | ON FILE |
| DIOGO ANTONIO VICENTE LOPES | ON FILE |
| DIOGO BAIROS COSME | ON FILE |
| DIOGO BARBOSA GRIVOT | ON FILE |
| DIOGO BORGES KROBATH | ON FILE |
| DIOGO BORGES LOPES | ON FILE |
| DIOGO CAMARA FERMO | ON FILE |
| DIOGO DA CRUZ RODRIGUES | ON FILE |
| DIOGO DAS NEVES TEIXEIRA | ON FILE |
| DIOGO DE ASCENSAO RODRIGUES | ON FILE |
| DIOGO DE MORAIS TEIXEIRA MENGO DE ABREU | ON FILE |
| DIOGO DE PINTO LEMOS | ON FILE |
| DIOGO DE SOUSA UVA RODRIGUES DA SILVA | ON FILE |
| DIOGO DE TERENAS NEVES | ON FILE |
| DIOGO DOS SANTOS RAMOS | ON FILE |
| DIOGO EDI PEREIRA COSTELHA | ON FILE |
| DIOGO EMANUEL DE MOURA LOBO | ON FILE |
| DIOGO EMANUEL FREIRE DA MOTA | ON FILE |
| DIOGO ESTEVAO MENESES | ON FILE |
| DIOGO FARIA VILELA LOURENCO MEDEIROS | ON FILE |
| DIOGO FERNANDES | ON FILE |
| DIOGO FILIPE DA SILVA COUTO | ON FILE |
| DIOGO FILIPE DE CARVALHO ASSUNCAO | ON FILE |
| DIOGO FILIPE FERNANDES FREITAS | ON FILE |
| DIOGO FILIPE GIGANTE DA SILVA | ON FILE |
| DIOGO FILIPE OLIVEIRA D HERBE VIDIGAL | ON FILE |
| DIOGO FILIPE POMBO ALVES CARVALHO | ON FILE |
| DIOGO FILIPE RUELA DE MOURA SALVADOR FERNANDES | ON FILE |
| DIOGO FILIPE SAMPAIO RITO | ON FILE |
| DIOGO FILIPE VICENTE CORREIA | ON FILE |
| DIOGO FILIPE VICENTE GONCALVES | ON FILE |
| DIOGO FRANCA DE JESUS | ON FILE |
| DIOGO GEORGE FIDALGO | ON FILE |
| DIOGO GIL VIEIRA HENRIQUES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIOGO GONCALO MOTACO CAEIRO | ON FILE |
| DIOGO JOAO DE SOUSA FERREIRA | ON FILE |
| DIOGO JOAO GONCALVES DE AZEVEDO EIRIZ | ON FILE |
| DIOGO JOAO PEREIRA GOMES ROTA | ON FILE |
| DIOGO JOAO SANTANA SANTOS | ON FILE |
| DIOGO JORGE CARVALHO RODRIGUES | ON FILE |
| DIOGO JORGE DE OLIVEIRA ANDRSDE PEREIRA | ON FILE |
| DIOGO JOSE AFONSO CARREIRA | ON FILE |
| DIOGO JOSE DA SILVA PEREIRA FERNANDES HOMEM | ON FILE |
| DIOGO JOSE MODERNO GONCALVES | ON FILE |
| DIOGO JOSE SANTOS NOVAIS | ON FILE |
| DIOGO JOSE TEIXEIRA DE CASTRO | ON FILE |
| DIOGO LOPES TEIXERA DIAS | ON FILE |
| DIOGO LUIS BRANCO DOS SANTOS DE DIAS FERREIRA | ON FILE |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ON FILE |
| DIOGO MANUEL ANTUNES MACHADO DIAS VICTORIA | ON FILE |
| DIOGO MANUEL DA SILVA ESTEVES | ON FILE |
| DIOGO MANUEL GOMES DA COSTA | ON FILE |
| DIOGO MANUEL GOMES FERREIRA | ON FILE |
| DIOGO MANUEL GONCALVES ROMAO | ON FILE |
| DIOGO MANUEL SAMPAIO PEREIRA SOARES BORGES | ON FILE |
| DIOGO MANUEL SOUSA OLIVEIRA | ON FILE |
| DIOGO MATOS FERNANDES | ON FILE |
| DIOGO MENDES SILVA | ON FILE |
| DIOGO MIGUEL ALEGRIA PECURTO | ON FILE |
| DIOGO MIGUEL BORLINHA CONCEICAO GAMBOA DA SILVA | ON FILE |
| DIOGO MIGUEL DE OLIVEIRA AUGUSTO CARDOSO | ON FILE |
| DIOGO MIGUEL DOS SANTOS FERREIRA | ON FILE |
| DIOGO MIGUEL MARQUES DOS SANTOS | ON FILE |
| DIOGO MIGUEL MATOS VILA VERDE | ON FILE |
| DIOGO MIGUEL MONTEIRO MOSTEIAS | ON FILE |
| DIOGO MIGUEL REBOLO TEIXEIRA | ON FILE |
| DIOGO MIGUEL RODRIGUES PEREIRA | ON FILE |
| DIOGO MONTEIRO DA SILVA FILIPE CORREIA | ON FILE |
| DIOGO NUNO MARQUES DIAS | ON FILE |
| DIOGO OLIVEIRA MONTEIRO | ON FILE |
| DIOGO ONOFRE FONSECA DE JESUS | ON FILE |
| DIOGO P SANTOS | ON FILE |
| DIOGO PAULO DA FONTE LAPA | ON FILE |
| DIOGO PAULO PEREIRA GOMES | ON FILE |
| DIOGO PEREIRA FAGUNDES | ON FILE |
| DIOGO RAFAEL CARDOSO RIBEIRO | ON FILE |
| DIOGO RAFAEL PERILLO | ON FILE |
| DIOGO RIBEIRO DA SILVA CABRAL FIGUEIREDO | ON FILE |
| DIOGO RODRIGUES ALVES | ON FILE |
| DIOGO SALVINI GUIMARAES MILHEIRO DA COSTA | ON FILE |
| DIOGO SANTANA CANDIDO | ON FILE |
| DIOGO SANTIAGO DUARTE | ON FILE |
| DIOGO SANTOS FERREIRA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIOGO SERRANO DA SILVEIRA DOS SANTOS MOREIRA | ON FILE |
| DIOGO SIMOES ALMEIDA | ON FILE |
| DIOGO SOARES DA FONSECA CORREIA AFONSO | ON FILE |
| DIOGO SOBRAL MOURA FERREIRA | ON FILE |
| DIOGO VIEIRA MIRANDA | ON FILE |
| DIOGO VITAL PATO VILA LUZ | ON FILE |
| DIOMEDES ANTONIO GENAO | ON FILE |
| DIOMEDES JOEL NUNEZ | ON FILE |
| DIOMEL MARASIGAN DE LA CRUZ | ON FILE |
| DION AARON DI VITTORIO | ON FILE |
| DION ADAM SOMMERAUER | ON FILE |
| DION ALFONS HENDRI MEIJER | ON FILE |
| DION ANGELO RAFTOPOULOS | ON FILE |
| DION BLAIR DRAPER | ON FILE |
| DION BURIAN | ON FILE |
| DION C JUSTYNA | ON FILE |
| DION CLIFFORD WALL | ON FILE |
| DION EUGENE SPANGGAARD | ON FILE |
| DION GEORGE ASHMAN | ON FILE |
| DION GREGORY OWEN | ON FILE |
| DION HAROLD ROZEMA | ON FILE |
| DION HENDRIK APPELMAN | ON FILE |
| DION HUI LEING MOK | ON FILE |
| DION INGRAM | ON FILE |
| DION JAMES PHILLIPS | ON FILE |
| DION JAMES WEHI WILKINSON | ON FILE |
| DION JULIAN HUIDEKOOPER | ON FILE |
| DION KRIEK | ON FILE |
| DION LAMAR JOHNSON | ON FILE |
| DION LAMAR MERRILL | ON FILE |
| DION LAMONT SMITH | ON FILE |
| DION LIONEL BOTHA | ON FILE |
| DION LLOYD CASTILLO | ON FILE |
| DION MARK SILVA | ON FILE |
| DION MICHAEL RADEL | ON FILE |
| DION MORINA | ON FILE |
| DION NICHOLAS LOPEZ LARSON | ON FILE |
| DION NIJSSEN | ON FILE |
| DION PATRICK HURDLE | ON FILE |
| DION PETER PARASKEVOPOULOS | ON FILE |
| DION RAMOS | ON FILE |
| DION RAY POSCOLIERO | ON FILE |
| DION REECE DALTON-BRIDGES | ON FILE |
| DION RICARDO YEE | ON FILE |
| DION RICHARDSON CHARLES | ON FILE |
| DION RODRICK HOLMES | ON FILE |
| DION SHARIL BIN CHUT NYAK ISHAM | ON FILE |
| DION SHAUN ROY | ON FILE |
| DION VOERMAN | ON FILE |
| DION WILLIAM ALSTON | ON FILE |
| DION X AGNEW | ON FILE |
| DIONEL VELAZQUEZ VIANA | ON FILE |
| DIONICIUS BREZAS CARRILLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIONIS VALCIC | ON FILE |
| DIONISIO DA COSTA FERNANDES NULL | ON FILE |
| DIONISIO GARCIA GUILLERMO JR | ON FILE |
| DIONISIO HUMBERTO CARDOZO | ON FILE |
| DIONISIO JOSE SOBRADO CASTILLO | ON FILE |
| DIONISIO LEONCIO I | ON FILE |
| DIONISIO MARCELO PIRES COELHO | ON FILE |
| DIONISIO MILLAN ZABALA | ON FILE |
| DIONISIO NOVAIS SAMPAIO | ON FILE |
| DIONISIOS VAITSAS | ON FILE |
| DIONISIOS VASSILOPOULOS | ON FILE |
| DIONISIUS EVAN GRADY | ON FILE |
| DIONNE A CALDWELL-EDWARDS | ON FILE |
| DIONNE MICHELE HALL | ON FILE |
| DIONTE L GRAVES | ON FILE |
| DIONTREY DEWAYNE ABLEY | ON FILE |
| DIONYSIOS ALIMPERTIS | ON FILE |
| DIONYSIOS ANASTASIADIS | ON FILE |
| DIONYSIOS C NIKOLAOU | ON FILE |
| DIONYSIOS GKASIMPAGIAZIDIS | ON FILE |
| DIONYSIOS KAKOLYRIS | ON FILE |
| DIONYSIOS MICHALOPOULOS | ON FILE |
| DIONYSIOS PALI | ON FILE |
| DIONYSIOS SEMA | ON FILE |
| DIONYSIUS P HOOLJMANS | ON FILE |
| DIONYSIUS WILHELMUS JOHANNES GERRITSEN | ON FILE |
| DIOQUINO ETHEL UMINGA | ON FILE |
| DIOQUINO JONATHAN QUERIONES | ON FILE |
| DIOR DEYMON ELLIS | ON FILE |
| DIORELLA MARIEL YUSECO NAOE | ON FILE |
| DIOS QUIERE JULIEN | ON FILE |
| DIOSDADO JNR SANCHEZ | ON FILE |
| DIOSDADO SOHA BIEBEDA | ON FILE |
| DIOSNEY MORAGA | ON FILE |
| DIP BANIK | ON FILE |
| DIPAK KUMAR MALLA | ON FILE |
| DIPAK MARATHE | ON FILE |
| DIPAK PATEL | ON FILE |
| DIPAKKUMA B SHAH | ON FILE |
| DIPAKKUMAR SURYAKANT VYAS | ON FILE |
| DIPALI PANDE | ON FILE |
| DIPANJALI NEOG | ON FILE |
| DIPANJAN ACHARYYA | ON FILE |
| DIPANKAR CHAKRAVARTY | ON FILE |
| DIPANKAR DUTTA | ON FILE |
| DIPEN DESAI | ON FILE |
| DIPEN GAURANGKUMAR PATEL | ON FILE |
| DIPEN NAYANKUMAR PATEL | ON FILE |
| DIPEN SHARMA SHARMA DILIP | ON FILE |
| DIPENDRA SHAH | ON FILE |
| DIPENDRA SINGH | ON FILE |
| DIPESH BHANDARI | ON FILE |
| DIPESH BHANDARI | ON FILE |
| DIPESH HARESH DAVE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIPESH KUMAR JAIN | ON FILE |
| DIPESH MICHAEL PATEL | ON FILE |
| DIPESH RAJESHKUMAR PARIKH | ON FILE |
| DIPESH SAHOTA | ON FILE |
| DIPIKA A RANG | ON FILE |
| DIPIN SUNDER GHANSHANI | ON FILE |
| DIPKUMAR D PATEL | ON FILE |
| DIPRAJ NANDI | ON FILE |
| DIPTEN DIPAKBHAI PATEL | ON FILE |
| DIPTESH PRABHUDAS PATEL | ON FILE |
| DIPTI SHARMA | ON FILE |
| DIPTIBEN KAILASHKUMAR PATEL | ON FILE |
| DIPU RAJAK | ON FILE |
| DIR-AN COXEN | ON FILE |
| DIRC ZAHLMANN | ON FILE |
| DIRCIA DEJESUS SCHUBERT | ON FILE |
| DIRCK JUSTIN MITCHELL | ON FILE |
| DIRCK MULDER | ON FILE |
| DIREN DUMAN | ON FILE |
| DIRGA PUTRA CAHAYA | ON FILE |
| DIRGHA HERMANTA | ON FILE |
| DIRIER ALEXANDER GOMEZ PINZON | ON FILE |
| DIRIMO ALFONSO IRIARTE PEREZ | ON FILE |
| DIRK A N MERTENS | ON FILE |
| DIRK ACHIEL DE KEYSER | ON FILE |
| DIRK ADAM DITTEMORE | ON FILE |
| DIRK ADAM FALLON | ON FILE |
| DIRK ADHEMAR A KORTE | ON FILE |
| DIRK ALTHAUS | ON FILE |
| DIRK ANNE L DANIELS | ON FILE |
| DIRK ANTHONY KOENEN | ON FILE |
| DIRK BERGER VAN TEESELING | ON FILE |
| DIRK CHARLES MARTIN JR | ON FILE |
| DIRK CHIN | ON FILE |
| DIRK CHIN | ON FILE |
| DIRK CORNELIUS STEYN | ON FILE |
| DIRK CORNELIUS TERBLANCHE | ON FILE |
| DIRK DANIEL MUSGRAVE | ON FILE |
| DIRK DE BEUS | ON FILE |
| DIRK DE GRAAFF | ON FILE |
| DIRK DISTELRATH | ON FILE |
| DIRK DREESBACH | ON FILE |
| DIRK DUANE COOLEY | ON FILE |
| DIRK EDWARD TINLEY | ON FILE |
| DIRK FRANCIS VAN DER HEIDE | ON FILE |
| DIRK FRISCH | ON FILE |
| DIRK G NAAKTGEBOREN | ON FILE |
| DIRK GÃŒNTER FRIEDERICH BLASZYK | ON FILE |
| DIRK GEERT F DIELS | ON FILE |
| DIRK GEHRKE | ON FILE |
| DIRK GERARD C SLECHTEN | ON FILE |
| DIRK GERRITSE | ON FILE |
| DIRK GORDINA GODEFRIDUS FRANSEN | ON FILE |
| DIRK HAZENOOT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIRK HEIDEKLANG | ON FILE |
| DIRK HENRY HEITE | ON FILE |
| DIRK HOWARD POULSEN | ON FILE |
| DIRK IPPEL | ON FILE |
| DIRK J FRERIKS | ON FILE |
| DIRK J GROEN | ON FILE |
| DIRK J ZWARTVELD | ON FILE |
| DIRK JACOB BARTEN | ON FILE |
| DIRK JACOBUS MOSTERT | ON FILE |
| DIRK JAN DE HAAS | ON FILE |
| DIRK JAN HAREMAKER | ON FILE |
| DIRK JAN KRUITBOSCH | ON FILE |
| DIRK JAN REIN GELDERMAN | ON FILE |
| DIRK JOHANNES LOUW | ON FILE |
| DIRK JONATHAN SMITH | ON FILE |
| DIRK JONATHON LLOYD | ON FILE |
| DIRK JOSEPH I BOLKAERTS | ON FILE |
| DIRK JOSEPH KNIBBE | ON FILE |
| DIRK K BOLL | ON FILE |
| DIRK KEMMER | ON FILE |
| DIRK KOBERNUSS | ON FILE |
| DIRK KOPPERT | ON FILE |
| DIRK KORSTEN | ON FILE |
| DIRK KRUEGER | ON FILE |
| DIRK LOUISA F VAN DER VELDEN | ON FILE |
| DIRK M VAN DUIJVENVOORDE | ON FILE |
| DIRK MICHAEL BRANDWIJK | ON FILE |
| DIRK MICHAEL LANGENDÃ–RFER | ON FILE |
| DIRK OLIVER KRENZ | ON FILE |
| DIRK OPEL | ON FILE |
| DIRK OTTO LAMBERTI | ON FILE |
| DIRK P VAN KOLLENBURG | ON FILE |
| DIRK P VAN STAALDUINEN | ON FILE |
| DIRK PHILIP VAN REES HOETS | ON FILE |
| DIRK PIERRE J WELS | ON FILE |
| DIRK PIETER BONS | ON FILE |
| DIRK PONNET | ON FILE |
| DIRK PRIEUR DU PLESSIS | ON FILE |
| DIRK R P MURRAY | ON FILE |
| DIRK RAVESTEIN | ON FILE |
| DIRK REILLY DOOLEY | ON FILE |
| DIRK RICHARD MEGARRY | ON FILE |
| DIRK RONALD KOEHLER | ON FILE |
| DIRK RUDOLF HEINRICH WEBER | ON FILE |
| DIRK SCHABRAM | ON FILE |
| DIRK SCHLIMM | ON FILE |
| DIRK SMITH | ON FILE |
| DIRK STAMMES PINTO | ON FILE |
| DIRK STEFAN KOHLSTRUNG | ON FILE |
| DIRK SYBRAND VAN DER SPUY | ON FILE |
| DIRK TENNIE | ON FILE |
| DIRK TIJSSEN | ON FILE |
| DIRK TOMSIN | ON FILE |
| DIRK VROLIX | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DIRK WAGNER | ON FILE |
| DIRK WIJNEN | ON FILE |
| DIRK WILLIAM FRALEY | ON FILE |
| DIRK WILSON COBLE | ON FILE |
| DIRKINA STRAAT | ON FILE |
| DIRKJAN VAN BOXEL | ON FILE |
| DIRKJE HOEK | ON FILE |
| DIRKJE MAGRIETA MIETUS | ON FILE |
| DIRON TAPPIN | ON FILE |
| DISC SOFT LTD | ON FILE |
| DISCOVERY PHYSIO PTY LTD ATF NATHAN SMITH FAMILY TRUST | ON FILE |
| DISHA CAROLINE KAUSHIK | ON FILE |
| DISHANK A PATEL | ON FILE |
| DISHT ADVANI | ON FILE |
| DISMAS M MATHEKA | ON FILE |
| DISSABANDARALAGE S DISSABANDARA | ON FILE |
| DISSANAYAKA MUDIYANSELAGE IMAL AKALANKA DISSANAYAKA | ON FILE |
| DISSANAYAKA MUDIYANSELAGE ISHARA DISSANAYAKA | ON FILE |
| DISSANAYAKE RALLAGE KEERTHI DISSANAYAKE | ON FILE |
| DITA A BANJARNAHOR | ON FILE |
| DITA BUBIKOVA | ON FILE |
| DITA KARASOVA | ON FILE |
| DITA KOUDELKOVA | ON FILE |
| DITA SKRABALOVA | ON FILE |
| DITJON DERVISHI | ON FILE |
| DITMIR ALIBALI | ON FILE |
| DITO SAKHOKIA | ON FILE |
| DITTE MUSSE RASMUSSEN | ON FILE |
| DITTE ROSENDAL FLYVBJERG | ON FILE |
| DIUNIS FIGUEROA | ON FILE |
| DIV PATEL | ON FILE |
| DIVA QUEEN MCKENNA | ON FILE |
| DIVAKAR CH | ON FILE |
| DIVANSHU PATEL | ON FILE |
| DIVANSHU VERMA | ON FILE |
| DIVANT LOUIS TOWNES JR | ON FILE |
| DIVEN AL CHETIAR MUNANDY | ON FILE |
| DIVESH GOEL | ON FILE |
| DIVESH RIZAL | ON FILE |
| DIVINA CUARESMA AMANTE | ON FILE |
| DIVINA G MESA | ON FILE |
| DIVINA MIRANDA GARAY | ON FILE |
| DIVINA RAJESH PANDYA | ON FILE |
| DIVINDRA NASCIMENTO BARBOSA | ON FILE |
| DIVINE FUNG | ON FILE |
| DIVINE LEGACY TRUST | ON FILE |
| DIVINE SAGHAR ABBASSZADEH | ON FILE |
| DIVINE VICTOR IGWE KORIE | ON FILE |
| DIVKO S.R.O. | ON FILE |
| DIVO SURJAN | ON FILE |
| DIVYA CHHILLAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIVYA DEVARAJ | ON FILE |
| DIVYA KETU SHETH | ON FILE |
| DIVYA MOHANDAS | ON FILE |
| DIVYA NAGAVARA | ON FILE |
| DIVYA NAVANEETHAKRISHNA | ON FILE |
| DIVYA PRASAD | ON FILE |
| DIVYA PRASANNA RANGANATHAN | ON FILE |
| DIVYA RAKESH GOKAL | ON FILE |
| DIVYA SELVARAJ | ON FILE |
| DIVYA SREE S | ON FILE |
| DIVYA THOGULUVA MANOHARAN | ON FILE |
| DIVYAJA SUDAM DESHMUKH | ON FILE |
| DIVYAM DINESH SOLANKI | ON FILE |
| DIVYAN KETANKUMAR MISTRY | ON FILE |
| DIVYANG AMIN | ON FILE |
| DIVYANSH SINGH | ON FILE |
| DIVYANSHI AGRAWAL | ON FILE |
| DIVYANSHU MALHOTRA | ON FILE |
| DIVYAREDDY MATAVALAM | ON FILE |
| DIVYARTI KHAMKHERIYA | ON FILE |
| DIVYESHKUMAR DHIRAJLAL PETHANI | ON FILE |
| DIWA D-VORA DEBY SANTOS | ON FILE |
| DIWAKAR CHAUDHARY | ON FILE |
| DIWAS RAI | ON FILE |
| DIXIE CHEYENNE PARSONS | ON FILE |
| DIXIE L DOMINGUEZ | ON FILE |
| DIXIE LEE ARTHUR | ON FILE |
| DIXIE SHANNON WALL | ON FILE |
| DIXIT RAMESHBHAI VASANI | ON FILE |
| DIXITKUMAR RAMESHBHAI PATEL | ON FILE |
| DIXON BND LLC | ON FILE |
| DIXON DICK SANG KWAN | ON FILE |
| DIYA ELIZABETH | ON FILE |
| DIYAALDIN KHADIR MOHAMMED AMOUR | ON FILE |
| DIYAN DELCHEV PETKOV | ON FILE |
| DIYANA ATANASOVA KITCHEV | ON FILE |
| DIYANA DONEVA ILIEVA | ON FILE |
| DIYUAN XUE | ON FILE |
| DIYUNGE BUDDHIKA PRASANNA RUPASINGHE | ON FILE |
| DJ COETSEE | ON FILE |
| DJ MCLUCKIE | ON FILE |
| DJ TIMM | ON FILE |
| DJAJA LAKSANA HASAN @ANG LIONG HUAT | ON FILE |
| DJAKA PRADANA JAYA PRIAMBUDI | ON FILE |
| DJAMALDDINE MEDJAHED | ON FILE |
| DJAMEL EDDINE MELIANI | ON FILE |
| DJAMEL LADJICI | ON FILE |
| DJAMEL LIM BETTAHAR | ON FILE |
| DJAMIL KELEPHA REMY ASANE | ON FILE |
| DJAMILA SORAYA LOPULALAN | ON FILE |
| DJAN HARLEY SY | ON FILE |
| DJANGO JEREMY MYLES SUNNA LOVETT | ON FILE |
| DJANGO MATHIS RUPPMANN | ON FILE |
| DJARWIS ROMAIN MAURICE DEVAUX | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DJASON MCRAE | ON FILE |
| DJAUN Q MACLIN | ON FILE |
| DJAWAD NOWROUZL | ON FILE |
| DJEAN AXT SCHOLL | ON FILE |
| DJEISON LUIZ PEREIRA | ON FILE |
| DJELL FABRICE LOEMBA NDELLO | ON FILE |
| DJELLEZA OSAJ | ON FILE |
| DJELLZA BYTYQI | ON FILE |
| DJENNY HITSHIKA MULAND | ON FILE |
| DJERMO ANDREW PEREZ EDWARD JANSSEN | ON FILE |
| DJEYHAN QASIMOV | ON FILE |
| DJIBRIL BATCHILY | ON FILE |
| DJILLALI YOUSFI | ON FILE |
| DJIM MOLENKAMP | ON FILE |
| DJIMY BISAINTE CHAPRON | ON FILE |
| DJMITRIS LEMONAKIS | ON FILE |
| DJOKE POSTMA BOLL | ON FILE |
| DJOKO KAMDEM | ON FILE |
| DJOKO PRATOMO | ON FILE |
| DJOMAN LEON THIERR YAPI | ON FILE |
| DJORDJE KRSMANOVIC | ON FILE |
| DJORDJE KRSTIC | ON FILE |
| DJORDJE RAKIC | ON FILE |
| DJORDJE STEVANOVIC | ON FILE |
| DJORDJE TAUSAN | ON FILE |
| DJUAN HENRY JOHNSON | ON FILE |
| DJUKA PRODANOVIC | ON FILE |
| DJURO ALFIREVIC | ON FILE |
| DK NURUL AMALINA PG SULAIMAN | ON FILE |
| DKAYE RD LLC | ON FILE |
| DKEIM RD LLC | ON FILE |
| DKEIM ROTH RD LLC | ON FILE |
| DL FRANCISCUS | ON FILE |
| DL HOST | ON FILE |
| DL KENNEDY | ON FILE |
| DL KRUCER | ON FILE |
| DL W CHRISTENSEN | ON FILE |
| DLAMB RD LLC | ON FILE |
| DLISSA MARIA JOHNSON | ON FILE |
| DLONZO JUJUAN AMOS-TAYLOR | ON FILE |
| DLRK HENRICUS VAN DER BIEZEN | ON FILE |
| DLRK T DE ROOVER | ON FILE |
| DLS MEMORIAL LLC | ON FILE |
| DLT SOFTWARE S.R.O. | ON FILE |
| DLUONG RD LLC | ON FILE |
| DM SAYCE & WL SAYCE | ON FILE |
| DMALHOTRA RD LLC | ON FILE |
| DMETRES PIERRE HILL | ON FILE |
| DMETRIUS N PERMENTER | ON FILE |
| DMILLER II RD LLC | ON FILE |
| DMITAR REDZIC | ON FILE |
| DMITRI A LARIONOV | ON FILE |
| DMITRI AIDOV | ON FILE |
| DMITRI ANATOLIEVICH ZAREMBA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRI ANDREYEVICH MIRAKYAN | ON FILE |
| DMITRI BORODIN FUERLE | ON FILE |
| DMITRI CHINBERG | ON FILE |
| DMITRI FRIDMAN | ON FILE |
| DMITRI GERATS | ON FILE |
| DMITRI IVANOV | ON FILE |
| DMITRI KALER | ON FILE |
| DMITRI LAUS | ON FILE |
| DMITRI PESTRIKOV | ON FILE |
| DMITRI RUDNEV | ON FILE |
| DMITRI SAN GABRIEL GENEROSO | ON FILE |
| DMITRI SCERBAC | ON FILE |
| DMITRI SERGEEVICH LEONOV | ON FILE |
| DMITRI SHTILMAN | ON FILE |
| DMITRI SIMKIN | ON FILE |
| DMITRI SOSIMOV | ON FILE |
| DMITRI VLADISLAVOVICH NESTERENKO | ON FILE |
| DMITRI WOLFENHAUT | ON FILE |
| DMITRII ALEKSANDROVICH GUDENKO | ON FILE |
| DMITRII ALEKSANDROVICH MEDVEDEV | ON FILE |
| DMITRII ANDREEVCH NIKULENKO | ON FILE |
| DMITRII ANDREEVICH SMANTSER | ON FILE |
| DMITRII BAIAKIN | ON FILE |
| DMITRII BARANOV | ON FILE |
| DMITRII BONDAREV | ON FILE |
| DMITRII CELPAN | ON FILE |
| DMITRII GOLOVACH | ON FILE |
| DMITRII KHARAPAEV | ON FILE |
| DMITRII KLIMOV | ON FILE |
| DMITRII LAPSHUKOV | ON FILE |
| DMITRII MAZUR | ON FILE |
| DMITRII MORGACHEV | ON FILE |
| DMITRII NIKIFOROV | ON FILE |
| DMITRII OSIPOV | ON FILE |
| DMITRII PAVLOVICH BELOZERTSEV | ON FILE |
| DMITRII SAMSONOV | ON FILE |
| DMITRII SERGEEVICH LEBEDINSKII | ON FILE |
| DMITRII SERGEEVICH POSPELOV | ON FILE |
| DMITRII SHCHEPOTKIN | ON FILE |
| DMITRII SOROCHENKOV | ON FILE |
| DMITRII TATARINOV | ON FILE |
| DMITRII TITOV | ON FILE |
| DMITRII USTSELEMOV | ON FILE |
| DMITRII VASTIANOV | ON FILE |
| DMITRIJ JEMELJANOV | ON FILE |
| DMITRIJ RADIN | ON FILE |
| DMITRIJ RIABOKON | ON FILE |
| DMITRIJS DANILUKS | ON FILE |
| DMITRIJS HARLANOVS | ON FILE |
| DMITRIJS NIMASS | ON FILE |
| DMITRIJS NINIKASVILI | ON FILE |
| DMITRIJUS PETRAUSKAS | ON FILE |
| DMITRIY ALEKSANDROVICH SEMENNIKOV | ON FILE |
| DMITRIY ANDREYEVICH TERKIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRIY ANTONOV JERRY | ON FILE |
| DMITRIY BAYKARA | ON FILE |
| DMITRIY BONDARCHUK | ON FILE |
| DMITRIY DMITRIYEVICH NICHIPOROV | ON FILE |
| DMITRIY FEDOROVICH NESTERENKO | ON FILE |
| DMITRIY ISAAKOVICH KOGAN | ON FILE |
| DMITRIY KAPAYEV | ON FILE |
| DMITRIY KRESTYANINOV | ON FILE |
| DMITRIY LITOVCHENKO | ON FILE |
| DMITRIY MIKHAYLOVICH LIS | ON FILE |
| DMITRIY NIKOLAYEVICH OBUKHOV | ON FILE |
| DMITRIY OFMAN | ON FILE |
| DMITRIY PEREGUDOV | ON FILE |
| DMITRIY PERELSHTEYN | ON FILE |
| DMITRIY R ZATS | ON FILE |
| DMITRIY SERGEEVICH SHEGLOV | ON FILE |
| DMITRIY SHKOLNYY | ON FILE |
| DMITRIY SHREYDER | ON FILE |
| DMITRIY TCKACHENKO | ON FILE |
| DMITRIY URICH | ON FILE |
| DMITRIY VLADIMIROVICH SAPUNOV | ON FILE |
| DMITRIY VYACHESLAVOVICH PARSHAKOV | ON FILE |
| DMITRIY Y VANDYUK | ON FILE |
| DMITRIY YOVKO | ON FILE |
| DMITRIY YURYEVICH LITYAYKIN | ON FILE |
| DMITRY A OSTROUKHOV | ON FILE |
| DMITRY ANTSUTKIN | ON FILE |
| DMITRY ARSENIEV | ON FILE |
| DMITRY BERLIN | ON FILE |
| DMITRY BORODYANSKY | ON FILE |
| DMITRY BRAURMAN | ON FILE |
| DMITRY BUBIS | ON FILE |
| DMITRY DIDOVICHER | ON FILE |
| DMITRY GINSBURG | ON FILE |
| DMITRY GONCHAR | ON FILE |
| DMITRY HURIK | ON FILE |
| DMITRY IVANOVICH PROKOPENKO | ON FILE |
| DMITRY JAMES NAYGAS | ON FILE |
| DMITRY KROTOV | ON FILE |
| DMITRY KULAKOV | ON FILE |
| DMITRY LEIKO | ON FILE |
| DMITRY LYUBIMOV | ON FILE |
| DMITRY MEYEROVICH | ON FILE |
| DMITRY MITOV | ON FILE |
| DMITRY NAUMOV | ON FILE |
| DMITRY NEVOZHAY | ON FILE |
| DMITRY NIKOLAEV | ON FILE |
| DMITRY PETROVSKI | ON FILE |
| DMITRY ROCKMAN | ON FILE |
| DMITRY ROZIN | ON FILE |
| DMITRY S MELNIKOV | ON FILE |
| DMITRY SABIROV | ON FILE |
| DMITRY SERGEYEVICH TRIFONOV | ON FILE |
| DMITRY SHARYGIN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRY SHRAYEV | ON FILE |
| DMITRY SOKOLOV | ON FILE |
| DMITRY TIMIRYAZEV | ON FILE |
| DMITRY TIMOKHIN | ON FILE |
| DMITRY VICTOR TEPO | ON FILE |
| DMITRY VYACHESLAVOVICH IVANOV | ON FILE |
| DMITRY YURCHENKO | ON FILE |
| DMITRY ZLOTSKY | ON FILE |
| DMLAM NEAL | ON FILE |
| DMYTRII VELYCHKO | ON FILE |
| DMYTRO BALA | ON FILE |
| DMYTRO BASHTANNIK | ON FILE |
| DMYTRO BATYNSKYI | ON FILE |
| DMYTRO BAYER | ON FILE |
| DMYTRO BILYK | ON FILE |
| DMYTRO BOBROV | ON FILE |
| DMYTRO BONDAR | ON FILE |
| DMYTRO DRAPAK | ON FILE |
| DMYTRO GILGUR | ON FILE |
| DMYTRO ILCHUK | ON FILE |
| DMYTRO KALYNOVSKYI | ON FILE |
| DMYTRO KAPUSTIAN | ON FILE |
| DMYTRO KARABASH | ON FILE |
| DMYTRO KHANIN | ON FILE |
| DMYTRO KHOMENKO | ON FILE |
| DMYTRO KOSTENKO | ON FILE |
| DMYTRO KRAMAR | ON FILE |
| DMYTRO KULISHOV | ON FILE |
| DMYTRO KUZKO | ON FILE |
| DMYTRO KUZMICHOV | ON FILE |
| DMYTRO KYRYCHENKO | ON FILE |
| DMYTRO LAPIN | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LISOVYI | ON FILE |
| DMYTRO LYUBLIN | ON FILE |
| DMYTRO LYZENKO | ON FILE |
| DMYTRO MARTYN KORNIIENKO | ON FILE |
| DMYTRO MIEDVIEDIEV | ON FILE |
| DMYTRO MIKHNEV | ON FILE |
| DMYTRO MURAVIOV | ON FILE |
| DMYTRO MYRONOV | ON FILE |
| DMYTRO NEKHAN | ON FILE |
| DMYTRO NEMYROV | ON FILE |
| DMYTRO NIKOLAICHUK | ON FILE |
| DMYTRO OLEKSANDROVYCH ANDREIKIV | ON FILE |
| DMYTRO ORSAHOSH | ON FILE |
| DMYTRO PANASIUK | ON FILE |
| DMYTRO PANASIUK | ON FILE |
| DMYTRO PASKALOV | ON FILE |
| DMYTRO PLAVIUK | ON FILE |
| DMYTRO REUS | ON FILE |
| DMYTRO RUDENKO | ON FILE |
| DMYTRO RUMKOV | ON FILE |
| DMYTRO RUSNAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMYTRO SAFONOV | ON FILE |
| DMYTRO SAVCHUK | ON FILE |
| DMYTRO SELIUCHENKO | ON FILE |
| DMYTRO SENTIUREV | ON FILE |
| DMYTRO SHAPIRO | ON FILE |
| DMYTRO SHESTOPALOV | ON FILE |
| DMYTRO SKACHKO | ON FILE |
| DMYTRO SLIPUKHA | ON FILE |
| DMYTRO SOLOMASHENKO SOLOMASHENKO | ON FILE |
| DMYTRO STAVYTSKYI | ON FILE |
| DMYTRO SYPCHENKO | ON FILE |
| DMYTRO TAMLIANI | ON FILE |
| DMYTRO TARABANOV | ON FILE |
| DMYTRO TOLMACHENKO | ON FILE |
| DMYTRO TYSHCHENKO | ON FILE |
| DMYTRO VYSHNEVSKYI | ON FILE |
| DMYTRO YAKOVENKO | ON FILE |
| DMYTRO YASYNSKYI | ON FILE |
| DMYTRO YURCHYK | ON FILE |
| DMYTRO YURIYOVYCH POLYANSKYY | ON FILE |
| DMYTRO ZAINCHUKOVSKYI | ON FILE |
| DMYTRO ZASTER | ON FILE |
| DMYTRO ZIRKA | ON FILE |
| DN HASANI | ON FILE |
| DN PORTAL | ON FILE |
| DO ANH TU | ON FILE |
| DO CHI THANH | ON FILE |
| DO DINH CHIEN | ON FILE |
| DO HANH THUONG NGUYEN | ON FILE |
| DO MOTSEPE | ON FILE |
| DO SEOK JANG | ON FILE |
| DO THI GIANG THANH | ON FILE |
| DO THI HUONG | ON FILE |
| DO THI NGOC THAO | ON FILE |
| DO YOUNG KIM | ON FILE |
| DOAK LEE STEWART | ON FILE |
| DOAN ALVAREZ FERNANDEZ | ON FILE |
| DOAN DANIELHOANG NGUYEN | ON FILE |
| DOAN DUC VIET | ON FILE |
| DOAN NGOC MINH | ON FILE |
| DOAN NGOC PHAN | ON FILE |
| DOAN THUCTHI NGUYEN | ON FILE |
| DOBIESLAW PRZEMYSLAW PALECZKA | ON FILE |
| DOBRI ATANASOV KOLEV | ON FILE |
| DOBRI MARINOV | ON FILE |
| DOBRIN DONTCHEV TCHERNEV | ON FILE |
| DOBRITSA ILIYANOVA IVANOVA | ON FILE |
| DOBROMIR GEORGIEV DOBREV | ON FILE |
| DOBSON WAYNE CHRISTOPHER | ON FILE |
| DOBY STEPHAN FINN | ON FILE |
| DOC LAP NGUYEN | ON FILE |
| DOCHITA DANIELA ISTRATE | ON FILE |
| DODANGODAGE DON YASIRU PATUMAN JAYARATNA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DODD JR GILBERT | ON FILE |
| DODDIE JOHN CAPA OBERES | ON FILE |
| DODI INDRA | ON FILE |
| DODIE KAREN ROSS | ON FILE |
| DODOM RD LLC | ON FILE |
| ÐŒÐ¸Ð»Ð°Ð½ ÐŒÐ¸Ð»Ð°Ð´Ð¸Ð½Ð¾Ð²Ð¸Ñ› | ON FILE |
| ÐŒÐ¸Ð»Ð°Ð½ ÐŒÐ»Ð°Ð´ÐµÐ½Ð¾Ð²Ð¸Ñ› | ON FILE |
| ÐŒÐ˜Ð Ð¡Ð•Ð Ð ÐŽÐÐ”Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð JÐÐÐ ÐŒÐ˜Ð›Ð•ÐÐŽÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð‹Ð ÐŒÐŽJÐ¡Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›Ð˜Ð¦Ð Ð ÐÐŠÐ˜Ð, | ON FILE |
| ÐŒÐ˜Ð›Ð•ÐÐ ÐÐÐ”Ð Ð•JÐ•Ð’Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›Ð ÐŒÐÐ¢Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐÐ Ð¢Ð Ð‘ÐŽJÐ•Ð’Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐÐ ÐŒÐÐ ÐÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐÐÐŠÐŽ Ð¢ÐŽÐ”ÐŽÐ ÐŽÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¡Ð›ÐÐ’ Ð’Ð£ÐŠÐŽÐ¢Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ Ð¦Ð’Ð•Ð¢ÐŠÐŽÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ Ð‘Ð£Ð”ÐÐ˜ | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ Ð’ÐÐ¡Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ Ð‚Ð£ÐŠÐ˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ ÐŒÐ Ð’ÐÐ‰Ð•Ð’Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ ÐŒÐÐ ÐÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ ÐŽÐ¡Ð¢ÐŽJÐ˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð› ÐŸÐ•Ð¢Ð ÐŽÐ’Ð˜Ð§<br>ÐŠÐŽÐ¢Ð›Ð¯Ð ÐŽÐ’ | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð›ÐŽ Ð‚Ð£ÐŠÐ˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð›ÐŽ Ð¢ÐÐ¢Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð›ÐŽ ÐŒÐÐ¨Ð£Ð›ÐŽÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð¥ÐJÐ›ÐŽ Ð¢Ð•Ð¨Ð˜Ð‹ | ON FILE |
| ÐŒÐ›ÐÐ”Ð•Ð Ð’Ð£Ð§Ð•Ð¢Ð˜Ð‹ | ON FILE |
| ÐŒÐ°ÐºÑÐ¸Ð¼ Ð“Ð°Ñ„Ð¸Ð»Ð¸Ð½ | ON FILE |
| ÐŒÐ°ÐºÑÐ¸Ð¼ ÐŠÑƒÐ·Ð½ÐµÑ†Ð¾Ð² | ON FILE |
| ÐŒÐ°ÑˆÐ° ÐŸÐµÑ€ÐµÐ½Ñ‡ÐµÐ²Ð¸Ñ› | ON FILE |
| ÐŒÐ°Ñ‚Ð²ÐµÐ¹ ÐŒÐµÐ´Ð²ÐµÐ´Ð½Ð¸ÐºÐ¾Ð² | ON FILE |
| ÐŒÐÐ Ð˜Ð¯ ÐŒÐ˜Ð¥ÐÐ™Ð›ÐŽÐ’ÐÐ<br>ÐŒÐÐ¡ÐÐ›Ð¬Ð¡ÐŠÐÐ¯ | ON FILE |
| ÐŒÐÐ Ð˜JÐ Ð¡Ð¢ÐÐÐ˜Ð‹ | ON FILE |
| ÐŒÐÐ Ð˜JÐ ÐŒÐ˜ÐŠÐ˜Ð‹ Ð‘Ð£ÐŠÐŽÐŠÐ˜Ð‹ | ON FILE |
| ÐŒÐÐ Ð ÐŸÐÐÐ¢Ð•Ð›Ð˜Ð‹ | ON FILE |
| ÐŒÐÐ Ð ÐŠÐŽ Ð‘Ð›ÐÐ“ÐŽJÐ•Ð’Ð˜Ð‹ | ON FILE |
| ÐŒÐÐ Ð ÐŠÐŽ Ð‘ÐŽÐ“Ð”ÐÐÐŽÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐÐ Ð ÐŠÐŽ Ð”ÐÐŠÐ˜Ð‹ | ON FILE |
| ÐŒÐÐ Ð ÐŠÐŽ ÐŒÐ˜Ð›ÐŽJÐ•Ð’Ð˜Ð‹ | ON FILE |
| ÐŒÐÐ Ð ÐŠÐŽ ÐŒÐ˜Ð¥ÐJÐ›ÐŽÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐÐ Ð ÐŠÐŽ ÐŒÐÐ›Ð‰ÐŠÐŽÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐÐ Ð ÐŠÐŽ JÐŽÐ’ÐÐÐŽÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐÐ›Ð˜Ð¨Ð ÐŸÐ£Ð¨ÐŽÐŠÐ | ON FILE |
| ÐŒÐÐ›Ð•Ð¨ ÐŒÐÐ Ð˜ÐŽ | ON FILE |
| ÐŒÐÐ¢Ð˜JA Ð”Ð ÐÐ“Ð£Ð¢Ð˜ÐÐŽÐ’Ð˜Ð‹ | ON FILE |
| ÐŒÐÐŠÐ¡Ð˜ÐŒ Ð¡Ð•Ð Ð“Ð•Ð•Ð’Ð˜Ð§ Ð“ÐŽÐ Ð¨ÐŠÐŽÐ’ | ON FILE |
| ÐŒÐÐŠÐ¡Ð˜ÐŒ Ð’Ð›ÐÐ”Ð˜ÐŒÐ˜Ð ÐŽÐ’Ð˜Ð§<br>Ð“Ð£Ð¡Ð•Ð’ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÐŒÐÐŠÐ¡Ð˜ÐŒ Ð'ÐÐ›Ð•ÐÐ¢Ð˜ÐÐŽÐ'Ð˜Ð§ Ð¤Ð ÐÐÐ¦Ð•Ð' | ON FILE |
| ÐŒÐÐŠÐ¡Ð˜ÐŒ Ð®Ð Ð¬Ð•Ð'Ð˜Ð§ ÐŒÐÐ˜Ð ÐŽÐÐŽÐ' | ON FILE |
| ÐŒÐŽÐŒÐ˜Ð  Ð¡Ð¢ÐŽЈÐÐÐŽÐ'Ð˜Ð‹ | ON FILE |
| DOEHAN KI | ON FILE |
| DOEUN DILLEN MEAS | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOHL JAGESSAR | ON FILE |
| DOHYUN KIM | ON FILE |
| DOHYUN KIM | ON FILE |
| DOHYUN WOO | ON FILE |
| DOINA ALEXANDRA TANASOIU | ON FILE |
| DOINA CRIGAN | ON FILE |
| DOINA ROMAN | ON FILE |
| DOINA TITANU | ON FILE |
| DOKKEN HAWTHORNE RAMEY | ON FILE |
| DOKUS COX | ON FILE |
| DOLA MALLIK | ON FILE |
| DOLA SANTHISOUK DABANDONS | ON FILE |
| DOLAANA SALCHAK | ON FILE |
| DOLAN CHRISTOPHER INGRAHAM | ON FILE |
| DOLAN NOAH ANDERSEN | ON FILE |
| DOLAN PATRICK RIGBY BERGIN | ON FILE |
| DOLAN PATRICK SULLIVAN JR | ON FILE |
| DOLCEY ENRIQUE ARZUZA ROMERO | ON FILE |
| DOLEV AHARON BEN ICHAI | ON FILE |
| DOLF BASTAENS | ON FILE |
| DOLGORSUREN DAVAADAGVA | ON FILE |
| DOLLY BREAUX ANDERSON | ON FILE |
| DOLLY DE JESUS ALZATE DE JOMARON | ON FILE |
| DOLLY HEANG MEAS COOPER | ON FILE |
| DOLLY ISHIN FAI | ON FILE |
| DOLLY KANGINAN | ON FILE |
| DOLORES COSTALES JOHNSON | ON FILE |
| DOLORES DESCOMBES | ON FILE |
| DOLORES ESTRADA AGUILERA | ON FILE |
| DOLORES J HANCHETT | ON FILE |
| DOLORES LISS COLLACHI | ON FILE |
| DOLORES M JUNG | ON FILE |
| DOLORES MARIA HEID | ON FILE |
| DOLORES MARIA ROQUE | ON FILE |
| DOLORES MARISOL BONILLA | ON FILE |
| DOLPHINE NYABOTE NYANGARESI | ON FILE |
| DOMAGOJ BIKIC | ON FILE |
| DOMAGOJ BJELANOVIC | ON FILE |
| DOMAGOJ BROZD | ON FILE |
| DOMAGOJ CAVAR | ON FILE |
| DOMAGOJ CURIC | ON FILE |
| DOMAGOJ GEREK | ON FILE |
| DOMAGOJ JENJIC | ON FILE |
| DOMAGOJ KANTOCI | ON FILE |
| DOMAGOJ KIDEMET | ON FILE |
| DOMAGOJ LAZOR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMAGOJ SALOPEK | ON FILE |
| DOMAGOJ STOKOVIC | ON FILE |
| DOMAGOJ TKALCEC | ON FILE |
| DOMANTAS RADECKAS | ON FILE |
| DOMANTAS STANKEVICIUS | ON FILE |
| DOMANTAS TAMASAUSKAS | ON FILE |
| DOMAS JARASIUS | ON FILE |
| DOMEN DOBRAJC | ON FILE |
| DOMEN ERCIGOJ | ON FILE |
| DOMEN KOKOLJ | ON FILE |
| DOMEN KONDA | ON FILE |
| DOMEN LESKOVEC | ON FILE |
| DOMEN MAVRIC | ON FILE |
| DOMEN RUPNIK | ON FILE |
| DOMEN SAVS | ON FILE |
| DOMEN TERBUC | ON FILE |
| DOMEN ZAVRL | ON FILE |
| DOMENIC C SERRITELLA | ON FILE |
| DOMENIC CATTANI | ON FILE |
| DOMENIC CHARLES SANTORO | ON FILE |
| DOMENIC FOBBE FRABONI | ON FILE |
| DOMENIC FRANCIS LANZA | ON FILE |
| DOMENIC M CACIA | ON FILE |
| DOMENIC PAPPAS | ON FILE |
| DOMENIC PHILLIP PAIVA | ON FILE |
| DOMENIC ROBERT MCCANN | ON FILE |
| DOMENIC RYAN MARCOLONGO | ON FILE |
| DOMENICA PETRERA | ON FILE |
| DOMENICA RACHEL PLACZEK | ON FILE |
| DOMENICANTONIO CARE | ON FILE |
| DOMENICK JR ITALIANO | ON FILE |
| DOMENICK WILLIAM BARTON | ON FILE |
| DOMENICK WILLIAM MURPHY | ON FILE |
| DOMENICO AMURA | ON FILE |
| DOMENICO ANGELO PICA | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO ARENA | ON FILE |
| DOMENICO BATTILANA | ON FILE |
| DOMENICO BEVILACQUA | ON FILE |
| DOMENICO BIANCO | ON FILE |
| DOMENICO BONINA | ON FILE |
| DOMENICO BONURA | ON FILE |
| DOMENICO BUCCIERI | ON FILE |
| DOMENICO CANNIZZARO | ON FILE |
| DOMENICO CAPASSO | ON FILE |
| DOMENICO CARLUCCI | ON FILE |
| DOMENICO CHICCO | ON FILE |
| DOMENICO CIANCI | ON FILE |
| DOMENICO COLELLA | ON FILE |
| DOMENICO DE ANGELIS | ON FILE |
| DOMENICO DE LEO | ON FILE |
| DOMENICO DEZI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMENICO DI MARTINO | ON FILE |
| DOMENICO DI TURI | ON FILE |
| DOMENICO FARAGO | ON FILE |
| DOMENICO FRANZESE | ON FILE |
| DOMENICO FROIIO | ON FILE |
| DOMENICO GIUSEPPE FAVALORO | ON FILE |
| DOMENICO GRANATA | ON FILE |
| DOMENICO GUIDA | ON FILE |
| DOMENICO IANNETTA | ON FILE |
| DOMENICO IAPAOLO | ON FILE |
| DOMENICO JOSE ROSAS SEPE | ON FILE |
| DOMENICO LANZILOTTA | ON FILE |
| DOMENICO LEO | ON FILE |
| DOMENICO MANCINO | ON FILE |
| DOMENICO MARIANO DIDONNA | ON FILE |
| DOMENICO MASTROPASQUA | ON FILE |
| DOMENICO MAZZITELLI | ON FILE |
| DOMENICO MENGOLI | ON FILE |
| DOMENICO MINERVINI | ON FILE |
| DOMENICO NATALE | ON FILE |
| DOMENICO NOCETI | ON FILE |
| DOMENICO PANETTA | ON FILE |
| DOMENICO PASSANISI | ON FILE |
| DOMENICO PISATURO | ON FILE |
| DOMENICO PORTELLO | ON FILE |
| DOMENICO PULCI | ON FILE |
| DOMENICO QUADRINI | ON FILE |
| DOMENICO RICCIARDI | ON FILE |
| DOMENICO RUGGIANO | ON FILE |
| DOMENICO SALVATORE PRONESTI | ON FILE |
| DOMENICO SCAFETTA | ON FILE |
| DOMENICO SCIROCCO | ON FILE |
| DOMENICO SORRENTINO | ON FILE |
| DOMENICO SPERANZA | ON FILE |
| DOMENICO TANTULLI | ON FILE |
| DOMENICO TRIA | ON FILE |
| DOMENICO VARAMO | ON FILE |
| DOMENICO VINCIGUERRA | ON FILE |
| DOMHNALL SEAMUS HERON | ON FILE |
| DOMHNALL SEAMUS HERON | ON FILE |
| DOMIEN LUC H VAN DIJCK | ON FILE |
| DOMIN HOAREAU | ON FILE |
| DOMINGA ANTONIA FIGUEROA | ON FILE |
| DOMINGA SOFIA COFRE GUZMAN | ON FILE |
| DOMINGO ALFREDO ARANDA SALDIAS | ON FILE |
| DOMINGO ANTONIO ACHONDO BARDAVID | ON FILE |
| DOMINGO ARTURO ZAPATA | ON FILE |
| DOMINGO GARCIA ROSA | ON FILE |
| DOMINGO GONZALEZ ALONSO | ON FILE |
| DOMINGO HERREROS PEREZ | ON FILE |
| DOMINGO JOSE COUSO ERRANDONEA | ON FILE |
| DOMINGO JUAN RIVERA | ON FILE |
| DOMINGO LUIS PERALVAREZ GALLEGO | ON FILE |
| DOMINGO NELO IADONISI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINGO NICHOLLS CACERES | ON FILE |
| DOMINGO OSCAR PANDO GONZALEZ | ON FILE |
| DOMINGO RIVAS | ON FILE |
| DOMINGO RODRIGUEZ | ON FILE |
| DOMINGO RUIZ MARTINEZ | ON FILE |
| DOMINGO RYAN ARVIZU | ON FILE |
| DOMINGOS G ROSA | ON FILE |
| DOMINGOS MANUEL MENDES FERREIRA | ON FILE |
| DOMINGOS RAFAEL BRANDAO DOS SANTOS | ON FILE |
| DOMINGUEZ PELUFFO GONZALO MARIA | ON FILE |
| DOMINIC A KIMBROUGH | ON FILE |
| DOMINIC A VILLANUEVA | ON FILE |
| DOMINIC AJANI FRANCOIS LEE | ON FILE |
| DOMINIC AKIRA BURT | ON FILE |
| DOMINIC ALEXANDER BECKETT LAWRANCE | ON FILE |
| DOMINIC ALLAN MARKS | ON FILE |
| DOMINIC ANDRE LANGBAUER | ON FILE |
| DOMINIC ANDRE MANCIA | ON FILE |
| DOMINIC ANDRE QUIROS | ON FILE |
| DOMINIC ANDRE WITKOWSKI | ON FILE |
| DOMINIC ANDREW P MATTHEWS | ON FILE |
| DOMINIC ANDREW WHITE | ON FILE |
| DOMINIC ANGELO PRINZO | ON FILE |
| DOMINIC ANGUS ELLIOTT | ON FILE |
| DOMINIC ANHKHOA TU | ON FILE |
| DOMINIC ANTHONY DEBELLIS | ON FILE |
| DOMINIC ANTHONY FERRARO | ON FILE |
| DOMINIC ANTHONY HUNTER | ON FILE |
| DOMINIC ANTHONY JAMES | ON FILE |
| DOMINIC ANTHONY KALBERER | ON FILE |
| DOMINIC ANTHONY LORINO | ON FILE |
| DOMINIC ANTONIO BUENAFLOR | ON FILE |
| DOMINIC ARTHUR VETUSCHI | ON FILE |
| DOMINIC ASARE MENSAH | ON FILE |
| DOMINIC B JEAN BAPTISTE | ON FILE |
| DOMINIC BARABAD PINGOL | ON FILE |
| DOMINIC BARRERA | ON FILE |
| DOMINIC BELLEMARE ST-LOUIS | ON FILE |
| DOMINIC BILODEAU | ON FILE |
| DOMINIC BOYLE | ON FILE |
| DOMINIC BRIAN JACKSON | ON FILE |
| DOMINIC BURWOOD ROLFE | ON FILE |
| DOMINIC CAREY | ON FILE |
| DOMINIC CARLOS MELENDREZ | ON FILE |
| DOMINIC CASALE BELLISSIMO | ON FILE |
| DOMINIC CERIACO SALBATERA | ON FILE |
| DOMINIC CHARLES BOWER | ON FILE |
| DOMINIC CHARLES SCIBANA | ON FILE |
| DOMINIC CHARLES SUMMERS | ON FILE |
| DOMINIC CHRISTOPHER | ON FILE |
| DOMINIC COREY PRIDEMORE | ON FILE |
| DOMINIC COTE | ON FILE |
| DOMINIC COX | ON FILE |
| DOMINIC CYR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC CYRILL VOGEL | ON FILE |
| DOMINIC D CIANCIO | ON FILE |
| DOMINIC DANIEL ONA | ON FILE |
| DOMINIC DAVEY | ON FILE |
| DOMINIC DESHANE SHIPP | ON FILE |
| DOMINIC DHANANJANA FRANCIS SAMARASINGHE | ON FILE |
| DOMINIC DIEGOLEE FRAZZINI | ON FILE |
| DOMINIC DIETACHMAIR | ON FILE |
| DOMINIC DIMARCO | ON FILE |
| DOMINIC DJON DAWES | ON FILE |
| DOMINIC DUCDUY DANG | ON FILE |
| DOMINIC EDWARD BROOM | ON FILE |
| DOMINIC EDWARD MARCONI | ON FILE |
| DOMINIC ETTER | ON FILE |
| DOMINIC F RECCHIA | ON FILE |
| DOMINIC FANELLI | ON FILE |
| DOMINIC FEHRENBACH | ON FILE |
| DOMINIC FLEURY | ON FILE |
| DOMINIC FRANCIS COCKELL | ON FILE |
| DOMINIC FRANCISCO ODBERT | ON FILE |
| DOMINIC FRANKLIN BING XUN LOW | ON FILE |
| DOMINIC FREI | ON FILE |
| DOMINIC FRIEDRICH | ON FILE |
| DOMINIC G CIPRIANI | ON FILE |
| DOMINIC G MANDERANO | ON FILE |
| DOMINIC G SCHMUCK | ON FILE |
| DOMINIC GAETANO MARINO | ON FILE |
| DOMINIC GEOFFREY COOPER | ON FILE |
| DOMINIC GIANETTI | ON FILE |
| DOMINIC GIROUX | ON FILE |
| DOMINIC GREGOIRE | ON FILE |
| DOMINIC GUY ROGER SCHAEFER | ON FILE |
| DOMINIC HARISH DAVDA | ON FILE |
| DOMINIC HEI KIU TSANG | ON FILE |
| DOMINIC HOUGHTON | ON FILE |
| DOMINIC HUDAP | ON FILE |
| DOMINIC J CANALE | ON FILE |
| DOMINIC JAMES ALBANO | ON FILE |
| DOMINIC JAMES CASEY | ON FILE |
| DOMINIC JAMES CHAPLE | ON FILE |
| DOMINIC JAMES DENTON | ON FILE |
| DOMINIC JAMES FRANCISCO | ON FILE |
| DOMINIC JAMES HODGKISS | ON FILE |
| DOMINIC JAMES MARMONT | ON FILE |
| DOMINIC JAMES NOTARNICOLA | ON FILE |
| DOMINIC JAMES SAUNDERS YARD | ON FILE |
| DOMINIC JAMES TIPTON | ON FILE |
| DOMINIC JEFFREY WOODARD | ON FILE |
| DOMINIC JEROND SANDERS | ON FILE |
| DOMINIC JOHN BAKER | ON FILE |
| DOMINIC JOHN CARLESIMO | ON FILE |
| DOMINIC JOHN CORCORAN | ON FILE |
| DOMINIC JOHN DEROSA | ON FILE |
| DOMINIC JOHN KITCHIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC JOHN MINTALUCCI | ON FILE |
| DOMINIC JOHN PEACHEY | ON FILE |
| DOMINIC JOHN PERKS | ON FILE |
| DOMINIC JOHN RICCI | ON FILE |
| DOMINIC JON HOUGHTON | ON FILE |
| DOMINIC JONES | ON FILE |
| DOMINIC JOSEPH BELL | ON FILE |
| DOMINIC JOSEPH DABISH | ON FILE |
| DOMINIC JOSEPH IANNI | ON FILE |
| DOMINIC JOSEPH MOROSINI | ON FILE |
| DOMINIC JOSEPH ORLANDO | ON FILE |
| DOMINIC JOSEPH OXENFC | ON FILE |
| DOMINIC JOSEPH RICHMOND | ON FILE |
| DOMINIC JOSEPH ROSE | ON FILE |
| DOMINIC JOSEPH WATKINS SMITH | ON FILE |
| DOMINIC JULIAN ROMERO | ON FILE |
| DOMINIC K TAMIN | ON FILE |
| DOMINIC KAESER | ON FILE |
| DOMINIC KAESLIN | ON FILE |
| DOMINIC KHAC NGUYEN | ON FILE |
| DOMINIC KRISTIAN AUFFENBERG | ON FILE |
| DOMINIC KUM KENG WEI | ON FILE |
| DOMINIC LAMOUREUX | ON FILE |
| DOMINIC LANGLOIS BOUDREAULT | ON FILE |
| DOMINIC LAPOINTE | ON FILE |
| DOMINIC LAUREN JENKINS | ON FILE |
| DOMINIC LEO ITALIANO | ON FILE |
| DOMINIC LORENZO CURRANO | ON FILE |
| DOMINIC LOUIS DE PRINS | ON FILE |
| DOMINIC LOUIS DONALD | ON FILE |
| DOMINIC LUIS PAULA | ON FILE |
| DOMINIC LUSSIER | ON FILE |
| DOMINIC LYALL DE LARGEY RYAN | ON FILE |
| DOMINIC MALOLEPSZY | ON FILE |
| DOMINIC MARIO PLEAU | ON FILE |
| DOMINIC MARK DYNOWSKI | ON FILE |
| DOMINIC MARK G WHYTE | ON FILE |
| DOMINIC MARK HUTCHINS | ON FILE |
| DOMINIC MARTIN LOCKE | ON FILE |
| DOMINIC MARTIN SYMES | ON FILE |
| DOMINIC MATTHEW TRIOLO | ON FILE |
| DOMINIC MAXIMILIAN ZEBRO | ON FILE |
| DOMINIC MICHAEL ALESANDRINI | ON FILE |
| DOMINIC MICHAEL CONNOR | ON FILE |
| DOMINIC MICHAEL ERICKSEN | ON FILE |
| DOMINIC MICHAEL GOODSON | ON FILE |
| DOMINIC MICHAEL HEARD | ON FILE |
| DOMINIC MICHAEL JOHN BALL | ON FILE |
| DOMINIC MICHAEL ORCHARD | ON FILE |
| DOMINIC MICHAEL SPRING | ON FILE |
| DOMINIC MICHEL KELLER | ON FILE |
| DOMINIC MIGUEL ISCHINGER | ON FILE |
| DOMINIC MINH DUY NGUYEN | ON FILE |
| DOMINIC MORIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC MORTON | ON FILE |
| DOMINIC N VIVARINI | ON FILE |
| DOMINIC NATHAN LIEW | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NIEMEIJER | ON FILE |
| DOMINIC NOAH GRAEME HUTCHINSON | ON FILE |
| DOMINIC OETTL | ON FILE |
| DOMINIC OLIVER BYRNE | ON FILE |
| DOMINIC P BOARDMAN | ON FILE |
| DOMINIC PAN JI YEH | ON FILE |
| DOMINIC PANDOLFINI | ON FILE |
| DOMINIC PATRICK KELLY | ON FILE |
| DOMINIC PATRICK SERGI | ON FILE |
| DOMINIC PAUL ARCELIN | ON FILE |
| DOMINIC PAUL CONDEZO | ON FILE |
| DOMINIC PAUL EMBER | ON FILE |
| DOMINIC PAUL MORANO | ON FILE |
| DOMINIC PAUL OÂ€™SHEA | ON FILE |
| DOMINIC PAUL SWINN | ON FILE |
| DOMINIC PETER AGER | ON FILE |
| DOMINIC PETER MACNAMARA | ON FILE |
| DOMINIC PETER THOMPSON | ON FILE |
| DOMINIC RAYMOND NYUK SIOW | ON FILE |
| DOMINIC ROBERT BRESSAN | ON FILE |
| DOMINIC ROBERT BROWN | ON FILE |
| DOMINIC ROBERT TAYLOR | ON FILE |
| DOMINIC ROBERT WIEGAND | ON FILE |
| DOMINIC ROMEL RIVERA | ON FILE |
| DOMINIC RYAN CYMEK | ON FILE |
| DOMINIC RYAN MCGLINN | ON FILE |
| DOMINIC S DALESSANDRO | ON FILE |
| DOMINIC SANTO BELNOMI | ON FILE |
| DOMINIC SCHAFFLINGER | ON FILE |
| DOMINIC SCHMIDT | ON FILE |
| DOMINIC SCIARA | ON FILE |
| DOMINIC SEBASTIAN CRISTINO | ON FILE |
| DOMINIC SIMON SUAN ERN SUAN LAU | ON FILE |
| DOMINIC STAUFFER | ON FILE |
| DOMINIC TENG | ON FILE |
| DOMINIC THOMAS EDWARDS | ON FILE |
| DOMINIC THOMAS PENNACHIO | ON FILE |
| DOMINIC THOMAS SCHELLIN | ON FILE |
| DOMINIC TIMTIMAN JARANILLA | ON FILE |
| DOMINIC TYREE WILLIAMS | ON FILE |
| DOMINIC VITO PISCIOTTA | ON FILE |
| DOMINIC VITO SINOPOLI | ON FILE |
| DOMINIC WEBSTER | ON FILE |
| DOMINIC WHITE | ON FILE |
| DOMINIC WILLEM TUFFREY | ON FILE |
| DOMINIC WILLIAM LYNCH | ON FILE |
| DOMINIC WILLIAM PAYNE | ON FILE |
| DOMINIC XAVIER PITA | ON FILE |
| DOMINIC Y M YIM | ON FILE |
| DOMINIC YANN CAMILLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC YIHAO | ON FILE |
| DOMINICA CUREG | ON FILE |
| DOMINIC-ANDRE LECLERC | ON FILE |
| DOMINICCAIN SOBERANO NICOLAS | ON FILE |
| DOMINICK ANTOINE HEATLEY | ON FILE |
| DOMINICK CAMIGUING ALVAREZ | ON FILE |
| DOMINICK CHRISTIAN GARBE | ON FILE |
| DOMINICK DAVID HARPER | ON FILE |
| DOMINICK DELLA CORTE ROMANO | ON FILE |
| DOMINICK DORE | ON FILE |
| DOMINICK ERICK LABRIE | ON FILE |
| DOMINICK F MANTOVANI | ON FILE |
| DOMINICK FLEURENT-GINGRAS | ON FILE |
| DOMINICK J SANTORELLI | ON FILE |
| DOMINICK JAMES FAVALE | ON FILE |
| DOMINICK JOHN CAPASSO | ON FILE |
| DOMINICK JOSEPH STELLATO | ON FILE |
| DOMINICK LEE OAKLEY | ON FILE |
| DOMINICK LEON COOPER | ON FILE |
| DOMINICK LEROY | ON FILE |
| DOMINICK LIOCE | ON FILE |
| DOMINICK M MCALLISTER | ON FILE |
| DOMINICK M SAVILLO | ON FILE |
| DOMINICK MANUEL RUVALCABA | ON FILE |
| DOMINICK MICHAEL SANTAMARIA | ON FILE |
| DOMINICK PASQUALE LOMBARDO | ON FILE |
| DOMINICK PIETRO SCHETTINI | ON FILE |
| DOMINICK ROBERT BACA | ON FILE |
| DOMINICK SWEET-VALENTI | ON FILE |
| DOMINICK W ARDO | ON FILE |
| DOMINICO GIOVANNI VANO | ON FILE |
| DOMINICUS DANNY ISKANDAR | ON FILE |
| DOMINIGUE GENEVIEVE MARIE DOUCES | ON FILE |
| DOMINIK ABRAHAM SCHWARTZ | ON FILE |
| DOMINIK ADAM PRZYTOCKI | ON FILE |
| DOMINIK AMPORT | ON FILE |
| DOMINIK ANDRE MÃŒLLER | ON FILE |
| DOMINIK ANDREAS MAUER | ON FILE |
| DOMINIK ANDREAS MEINKE | ON FILE |
| DOMINIK ANSELM BAUMANN | ON FILE |
| DOMINIK BERANEK | ON FILE |
| DOMINIK BERCK | ON FILE |
| DOMINIK BODNAR | ON FILE |
| DOMINIK BRAUN | ON FILE |
| DOMINIK BURES | ON FILE |
| DOMINIK CECH | ON FILE |
| DOMINIK CEVKA | ON FILE |
| DOMINIK CHARLES WOLF | ON FILE |
| DOMINIK CHMELIK | ON FILE |
| DOMINIK CHRENCIK | ON FILE |
| DOMINIK CIENIAWSKI | ON FILE |
| DOMINIK CSISZAR | ON FILE |
| DOMINIK CZERN | ON FILE |
| DOMINIK DANIEL BUSINGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK DARIUSZ MOL | ON FILE |
| DOMINIK DE ZORDO | ON FILE |
| DOMINIK DURCO | ON FILE |
| DOMINIK FABIAN SAGER | ON FILE |
| DOMINIK FABIAN ZOTA | ON FILE |
| DOMINIK FEDOR | ON FILE |
| DOMINIK FERENC | ON FILE |
| DOMINIK FILIP MAZUR | ON FILE |
| DOMINIK GABRIEL WILD | ON FILE |
| DOMINIK GALLIARD | ON FILE |
| DOMINIK GEORG KLEIN | ON FILE |
| DOMINIK GORA | ON FILE |
| DOMINIK GORDIAN ROZYCKI | ON FILE |
| DOMINIK GRUTSCHA | ON FILE |
| DOMINIK GRZEGORZ MESZYNSKI | ON FILE |
| DOMINIK GSCHAIDER | ON FILE |
| DOMINIK HNILICA | ON FILE |
| DOMINIK HONZL | ON FILE |
| DOMINIK HORENBACHER | ON FILE |
| DOMINIK HRUSKA | ON FILE |
| DOMINIK HUEMER | ON FILE |
| DOMINIK HUTOROWICZ | ON FILE |
| DOMINIK IRENEUSZ KROLIK | ON FILE |
| DOMINIK JEFFERIES FOALE | ON FILE |
| DOMINIK JERZY GLENC | ON FILE |
| DOMINIK JOKSIMOVIC | ON FILE |
| DOMINIK JOSEPH SAMUEL GIASSON ROY | ON FILE |
| DOMINIK JOZEF BARAN | ON FILE |
| DOMINIK JOZEF POZDAL | ON FILE |
| DOMINIK JOZEF SOKOLOWSKI | ON FILE |
| DOMINIK JURKOVIC | ON FILE |
| DOMINIK KAMIL FURMANIAK | ON FILE |
| DOMINIK KAMIL SEFL | ON FILE |
| DOMINIK KAMIL ZIECINA | ON FILE |
| DOMINIK KAROL SOSNOWSKI | ON FILE |
| DOMINIK KASER | ON FILE |
| DOMINIK KASZA | ON FILE |
| DOMINIK KAVULEK | ON FILE |
| DOMINIK KELAVA | ON FILE |
| DOMINIK KOHLER | ON FILE |
| DOMINIK KOLB | ON FILE |
| DOMINIK KONRAD KURBIEL | ON FILE |
| DOMINIK KOPACZEK | ON FILE |
| DOMINIK KOSCICA | ON FILE |
| DOMINIK KRASUSKI | ON FILE |
| DOMINIK KRATZER | ON FILE |
| DOMINIK KSAWERY FRANKIEWICZ | ON FILE |
| DOMINIK KUBEK | ON FILE |
| DOMINIK KURINA | ON FILE |
| DOMINIK KVASNAK | ON FILE |
| DOMINIK LANIK | ON FILE |
| DOMINIK LÃŒNSTÃ„DEN | ON FILE |
| DOMINIK LESNIAK | ON FILE |
| DOMINIK LUDVIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK LUKASZ DYMEK | ON FILE |
| DOMINIK M CHRZAN | ON FILE |
| DOMINIK MACAK | ON FILE |
| DOMINIK MADEA | ON FILE |
| DOMINIK MALY | ON FILE |
| DOMINIK MANUEL JENNI | ON FILE |
| DOMINIK MARCIN SZCZAWINSKI | ON FILE |
| DOMINIK MARCIN SZCZUPAK | ON FILE |
| DOMINIK MARTIN SWIERKOT | ON FILE |
| DOMINIK MASTRIANNI | ON FILE |
| DOMINIK MATHIAS HEINZ MACHURA | ON FILE |
| DOMINIK MATIJEVIC | ON FILE |
| DOMINIK MAURIZIO SCHLAMP | ON FILE |
| DOMINIK MEIER | ON FILE |
| DOMINIK MESZAROS | ON FILE |
| DOMINIK MICHNAK | ON FILE |
| DOMINIK MIKE WALTI | ON FILE |
| DOMINIK MIKESKA | ON FILE |
| DOMINIK MIROVSKY | ON FILE |
| DOMINIK NERADIL | ON FILE |
| DOMINIK NIEDBALA | ON FILE |
| DOMINIK NOVOTNY | ON FILE |
| DOMINIK OBSEL | ON FILE |
| DOMINIK OTOCAN | ON FILE |
| DOMINIK PASCAL DENIS MUELLER | ON FILE |
| DOMINIK PASCAL GROSS | ON FILE |
| DOMINIK PASCAL SCHIBLI | ON FILE |
| DOMINIK PETER ROHR | ON FILE |
| DOMINIK PHILIPP MEIÃŸER | ON FILE |
| DOMINIK PIOTR LEWINSKI | ON FILE |
| DOMINIK PIRMIN GRAZE | ON FILE |
| DOMINIK PIUS PETERER | ON FILE |
| DOMINIK POLLAK | ON FILE |
| DOMINIK PORTKA | ON FILE |
| DOMINIK PORTNER | ON FILE |
| DOMINIK POZNIC | ON FILE |
| DOMINIK PYSZKO | ON FILE |
| DOMINIK RANTES | ON FILE |
| DOMINIK RAOUL IMSENG | ON FILE |
| DOMINIK REITHOFER | ON FILE |
| DOMINIK RENE PICARD | ON FILE |
| DOMINIK RIEDEL | ON FILE |
| DOMINIK RUZICKA | ON FILE |
| DOMINIK SADLOWSKI | ON FILE |
| DOMINIK SAMEC | ON FILE |
| DOMINIK SCHAAD | ON FILE |
| DOMINIK SCHIENER | ON FILE |
| DOMINIK SCHMUTZ | ON FILE |
| DOMINIK SCHULZ | ON FILE |
| DOMINIK SCHUMACHER | ON FILE |
| DOMINIK SESAR | ON FILE |
| DOMINIK SIPEK | ON FILE |
| DOMINIK SIVIC | ON FILE |
| DOMINIK SKORJANC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK SOUREK | ON FILE |
| DOMINIK SPANIK | ON FILE |
| DOMINIK STANISLAW ZEGAR | ON FILE |
| DOMINIK STEFAN | ON FILE |
| DOMINIK STRUB TIEDT | ON FILE |
| DOMINIK STUMMER | ON FILE |
| DOMINIK SZYMON WANIC | ON FILE |
| DOMINIK TABORSKY | ON FILE |
| DOMINIK TAJZLER | ON FILE |
| DOMINIK TAKAC | ON FILE |
| DOMINIK TERHOEVEN | ON FILE |
| DOMINIK TOMASZ DAMIZA | ON FILE |
| DOMINIK TOMASZ DRASS | ON FILE |
| DOMINIK TOMASZ FRONCZYK | ON FILE |
| DOMINIK TOMASZ KASPRZYK | ON FILE |
| DOMINIK TSCHAN | ON FILE |
| DOMINIK TUIDER | ON FILE |
| DOMINIK UHERKA | ON FILE |
| DOMINIK VALA | ON FILE |
| DOMINIK VARCHOLA | ON FILE |
| DOMINIK VUKOVIC | ON FILE |
| DOMINIK VYBORNY | ON FILE |
| DOMINIK WEINGARDT | ON FILE |
| DOMINIK WELTI | ON FILE |
| DOMINIK WICHMANN | ON FILE |
| DOMINIK WIEDEMANN | ON FILE |
| DOMINIK WYSS | ON FILE |
| DOMINIK ZACHA | ON FILE |
| DOMINIK ZACHOVAL | ON FILE |
| DOMINIK ZIELONKA | ON FILE |
| DOMINIK ZMITKO | ON FILE |
| DOMINIK ZUBER | ON FILE |
| DOMINIKA AGATA KIJOWSKA | ON FILE |
| DOMINIKA ANNA SWARA | ON FILE |
| DOMINIKA ANNA TRELA | ON FILE |
| DOMINIKA BENCEKOVA | ON FILE |
| DOMINIKA BUBENIKOVA | ON FILE |
| DOMINIKA CABALOVA | ON FILE |
| DOMINIKA GRAZYNA SOKOLOWSKA | ON FILE |
| DOMINIKA HELENA PIELKA | ON FILE |
| DOMINIKA KALICKA | ON FILE |
| DOMINIKA KLAUDIA PANASEWICZ | ON FILE |
| DOMINIKA KLIKACOVA | ON FILE |
| DOMINIKA KOCI | ON FILE |
| DOMINIKA LUCJA JANUSZ | ON FILE |
| DOMINIKA MAGDALENA ZAKRZEWSKA-OLEDZKA | ON FILE |
| DOMINIKA MARIA MAGON | ON FILE |
| DOMINIKA SKIBA | ON FILE |
| DOMINIKA STEFANIKOVA | ON FILE |
| DOMINIKA VASICKOVA | ON FILE |
| DOMINIKUS JASPER RUDOIF PETERSEN | ON FILE |
| DOMINIQUE ADRIANA RODRIGUEZ | ON FILE |
| DOMINIQUE ALICE P DAOUT | ON FILE |
| DOMINIQUE AMALIA MARIE DIROCCO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIQUE ANNE FLORENCE GLASSEY | ON FILE |
| DOMINIQUE ASHLIE PEREZ | ON FILE |
| DOMINIQUE AURIEL REED | ON FILE |
| DOMINIQUE BEDARD-SICE | ON FILE |
| DOMINIQUE BENOIT | ON FILE |
| DOMINIQUE BERNARD BRILLAT | ON FILE |
| DOMINIQUE BROADWAY | ON FILE |
| DOMINIQUE CAMILLE FONTENETTE | ON FILE |
| DOMINIQUE CHAD BALL | ON FILE |
| DOMINIQUE CHENG | ON FILE |
| DOMINIQUE CHONG | ON FILE |
| DOMINIQUE CHRISTIAN SCHLEGEL | ON FILE |
| DOMINIQUE CHRISTOPHER MARQUIS LOVE | ON FILE |
| DOMINIQUE CLAESSENS | ON FILE |
| DOMINIQUE CORINNE LAROSE | ON FILE |
| DOMINIQUE CRISTIAN BAUMANN | ON FILE |
| DOMINIQUE DE REUS | ON FILE |
| DOMINIQUE DESIREE GASSMANN | ON FILE |
| DOMINIQUE DETRELL ROYAL | ON FILE |
| DOMINIQUE DO CARMO DE OLIVEIRA | ON FILE |
| DOMINIQUE DORILEEN COOPER RODRIGUEZ | ON FILE |
| DOMINIQUE E E SPRINGER | ON FILE |
| DOMINIQUE EDOUARD QUEHEN | ON FILE |
| DOMINIQUE ENGELEN | ON FILE |
| DOMINIQUE ESTEFANY QUINTANILLA JARA | ON FILE |
| DOMINIQUE FAYE VAO | ON FILE |
| DOMINIQUE FORTIN PAGE | ON FILE |
| DOMINIQUE FRANCOIS ROL | ON FILE |
| DOMINIQUE FRANCOIS ROSSI | ON FILE |
| DOMINIQUE GABRIELLE GERMAINE DOUCET | ON FILE |
| DOMINIQUE GRACE NEWBY | ON FILE |
| DOMINIQUE GUAY | ON FILE |
| DOMINIQUE JACQUET | ON FILE |
| DOMINIQUE JEAN CHRISTOFIDES | ON FILE |
| DOMINIQUE JEAN CHRISTOPHE MASSON | ON FILE |
| DOMINIQUE JEAN-MARC BRODEAU | ON FILE |
| DOMINIQUE JOEL BRUNET | ON FILE |
| DOMINIQUE JOSE OLIVEIRA | ON FILE |
| DOMINIQUE JULIEN A DE TROYER | ON FILE |
| DOMINIQUE LAROSE | ON FILE |
| DOMINIQUE LATRELL THOMAS | ON FILE |
| DOMINIQUE LAURENCE FORGET | ON FILE |
| DOMINIQUE LEE CONWAY | ON FILE |
| DOMINIQUE LENAE CASPERS | ON FILE |
| DOMINIQUE LILIANE I GILLARD | ON FILE |
| DOMINIQUE LIM | ON FILE |
| DOMINIQUE LOUIS MARTIN ARNAUD | ON FILE |
| DOMINIQUE LOUIS PAUL LINARD | ON FILE |
| DOMINIQUE MARIE GERMAINE DOMENECH | ON FILE |
| DOMINIQUE MARIE MOTTA | ON FILE |
| DOMINIQUE MARIE ROBERT DUCAILAR | ON FILE |
| DOMINIQUE MARQUISE KING | ON FILE |
| DOMINIQUE MAYASA EDMOND | ON FILE |
| DOMINIQUE MCKINZIE BOYD | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIQUE MICHELLE GREEN | ON FILE |
| DOMINIQUE MILDRED TERRY | ON FILE |
| DOMINIQUE NGUYEN | ON FILE |
| DOMINIQUE NORBERT HERVE LECOMTE | ON FILE |
| DOMINIQUE PARENT | ON FILE |
| DOMINIQUE PASCAL CHAPPUIS | ON FILE |
| DOMINIQUE PIELAGO DE LEON | ON FILE |
| DOMINIQUE PIZZINAT | ON FILE |
| DOMINIQUE R CUTRI | ON FILE |
| DOMINIQUE RAMON WALLACE | ON FILE |
| DOMINIQUE RODRIGUES BORGES | ON FILE |
| DOMINIQUE ROGER LOMBARDO | ON FILE |
| DOMINIQUE ROGMANS | ON FILE |
| DOMINIQUE SÃ©BASTIEN ANDRIAMANETSIARIVO RATREMA | ON FILE |
| DOMINIQUE SAEZ | ON FILE |
| DOMINIQUE SANCHEZ VELEZ | ON FILE |
| DOMINIQUE SHAQUILLE TURNER | ON FILE |
| DOMINIQUE STAUB | ON FILE |
| DOMINIQUE T VANDE WALLE | ON FILE |
| DOMINIQUE UNIQUE HATTON | ON FILE |
| DOMINIQUE VERWEIJ | ON FILE |
| DOMINIQUE WILLEMSE | ON FILE |
| DOMINIQUE YVETTE OVALLE | ON FILE |
| DOMINIQUE ZIAD BUSSELOT | ON FILE |
| DOMINQUE GOH JUN PENG | ON FILE |
| DOMINQUE LORD SHARP | ON FILE |
| DOMIQUOE SLEDGE | ON FILE |
| DOMNIC VICTOR MENDES | ON FILE |
| DOMNIQUE BRUNI | ON FILE |
| DOMOKOS ANDRAS SZABO | ON FILE |
| DOMONIC DANTE SUSI | ON FILE |
| DOMONIC DASHAWN DAVIS | ON FILE |
| DOMONIC ELIAS VALCARCEL | ON FILE |
| DOMONIQUE H JARRETT | ON FILE |
| DOMONIQUE RENEE YOUNG | ON FILE |
| DOMONKOS DANIEL KOVACS | ON FILE |
| DOMONKOS NAGY | ON FILE |
| DOMONKOS OERKENYI PAPP | ON FILE |
| DOMONKOS PINTER | ON FILE |
| DOMONKOS ZSOLT LENDVAI | ON FILE |
| DON AARON STEPHENS | ON FILE |
| DON BENEDICT FEIGHERY | ON FILE |
| DON CARTER LAM | ON FILE |
| DON CASSAR | ON FILE |
| DON CHIANG YEW KONG | ON FILE |
| DON CHNG YING HAO | ON FILE |
| DON CLIFTON JORDAN | ON FILE |
| DON CLIFTON JORDAN | ON FILE |
| DON CLINTON REPH | ON FILE |
| DON COOKEY | ON FILE |
| DON CORBETT | ON FILE |
| DON DD NGUYEN | ON FILE |
| DON DERMOT KELLY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DON DILUSHA MALSHAN KOKKAWITA LIYANAGE | ON FILE |
| DON DISNEY A ABEYSEKERA | ON FILE |
| DON EDWARD JAGER | ON FILE |
| DON EDWIN BLACKHURST | ON FILE |
| DON GENGLER | ON FILE |
| DON GENGLER | ON FILE |
| DON GERARD SILVA | ON FILE |
| DON GIANCOTTI | ON FILE |
| DON H A DEGAZON | ON FILE |
| DON H PENLY | ON FILE |
| DON HAROLD NEWMAN | ON FILE |
| DON HEI MING WONG | ON FILE |
| DON HOSEA SMITH | ON FILE |
| DON HOWARD PIPPIN | ON FILE |
| DON JAKE LEE LEONARD | ON FILE |
| DON JOHN JACOBS | ON FILE |
| DON JOHN UDARA RANAWEERA | ON FILE |
| DON JOSEPH MOKOROA | ON FILE |
| DON JUDE SURITH SAYURU ARAWWALA | ON FILE |
| DON KHANH NGUYEN | ON FILE |
| DON KIM PHAM | ON FILE |
| DON LOIS VAN METER | ON FILE |
| DON M RICHARDSON | ON FILE |
| DON MALINDA R WELIKELE | ON FILE |
| DON MATTHEW THOMPSON | ON FILE |
| DON MICHAEL EVORA | ON FILE |
| DON MICHAEL SVEDEMAN | ON FILE |
| DON MILLARD CHAMBERLIN | ON FILE |
| DON MILLARD CHAMBERLIN | ON FILE |
| DON MINH PHAM | ON FILE |
| DON NGUYEN | ON FILE |
| DON PANSACOLA MASAKAYAN | ON FILE |
| DON PAOLO GARCIA VERGARA | ON FILE |
| DON PATRICK CUTHBERT | ON FILE |
| DON PHUOC NGUYEN | ON FILE |
| DON RICARDO DAMUS | ON FILE |
| DON RICHARD SIMPSON | ON FILE |
| DON ROGEL BRANZUELA | ON FILE |
| DON RYAN LYOO | ON FILE |
| DON SALER | ON FILE |
| DON SASIPUN WICKRAMASINGHE | ON FILE |
| DON SEO KANG RUI | ON FILE |
| DON SHUTOVICH | ON FILE |
| DON STEVEN AIRMET | ON FILE |
| DON SUNG KIM | ON FILE |
| DON TAN | ON FILE |
| DON TIEN NGUYEN | ON FILE |
| DON TIEN VO | ON FILE |
| DON TOY | ON FILE |
| DON VAN TRAN | ON FILE |
| DON VELENCION LANE | ON FILE |
| DON VU NGUYEN | ON FILE |
| DON WILLIAM SHELBY III | ON FILE |
| DON WRIGHT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DON XAVIER POLISTICO | ON FILE |
| DON YEO WEI KIANG | ON FILE |
| DON YOON KIM | ON FILE |
| DONA BUDDHI MIHINDRA JAYASINGHE | ON FILE |
| DONA JEAN PEREIRA | ON FILE |
| DONACIANO MORENO | ON FILE |
| DONAGH MARSH CLARKE | ON FILE |
| DONAL CROWLEY | ON FILE |
| DONAL HANNA | ON FILE |
| DONAL JAMES KEALEY | ON FILE |
| DONAL JAMES MCKENNA | ON FILE |
| DONAL MC CONNELL | ON FILE |
| DONAL NIALL BEHAN | ON FILE |
| DONAL O DUIBHEANNAIGH | ON FILE |
| DONALD A EWERS | ON FILE |
| DONALD A II PIUS | ON FILE |
| DONALD A OLSON | ON FILE |
| DONALD A ROI | ON FILE |
| DONALD A WYPER | ON FILE |
| DONALD ADRIAN WOOD | ON FILE |
| DONALD ALAN CLEGG | ON FILE |
| DONALD ALEXANDER FLYNN | ON FILE |
| DONALD ALEXANDER MCDONALD | ON FILE |
| DONALD ALLAN BOOTH | ON FILE |
| DONALD ALLAN GONG | ON FILE |
| DONALD ALLAN SEEFRIED | ON FILE |
| DONALD ANDREW DICICCO | ON FILE |
| DONALD ANDREW LIVANEC | ON FILE |
| DONALD ANDREW SHROUT | ON FILE |
| DONALD ANTHONY COLONELLO | ON FILE |
| DONALD ANTHONY GORDON | ON FILE |
| DONALD ANTHONY LIAMINI | ON FILE |
| DONALD ARTHUR ABRAHAMSEN | ON FILE |
| DONALD ARTHUR HAMMERSLEY | ON FILE |
| DONALD ARTHUR KAMBEITZ | ON FILE |
| DONALD ARTHUR MORAN | ON FILE |
| DONALD AVERY RICH | ON FILE |
| DONALD B NYCE | ON FILE |
| DONALD BATSON SYKES | ON FILE |
| DONALD BERNARD MILLS | ON FILE |
| DONALD BRADLEY DAVISON | ON FILE |
| DONALD BRANDON HOWARD | ON FILE |
| DONALD BRIAN HAYLEY | ON FILE |
| DONALD BRUCE DARBY | ON FILE |
| DONALD BRUCE MCLEOD | ON FILE |
| DONALD C COWAN | ON FILE |
| DONALD C HUTCHINSON | ON FILE |
| DONALD C STEINER | ON FILE |
| DONALD C THRASHER | ON FILE |
| DONALD CAMERON STEWART | ON FILE |
| DONALD CARL BACKMAN | ON FILE |
| DONALD CHARLEMAGNE | ON FILE |
| DONALD CHARLES JOHNSON | ON FILE |
| DONALD CHASE BARTOL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD CHAUNCE SCARBROUGH | ON FILE |
| DONALD CLYDE FRASER | ON FILE |
| DONALD CODY EWING | ON FILE |
| DONALD COMYN CAMERON | ON FILE |
| DONALD CRAIG ERNST | ON FILE |
| DONALD DALE DAVIDSON | ON FILE |
| DONALD DAVID STRAND | ON FILE |
| DONALD DESANCTIS | ON FILE |
| DONALD DOMINKO | ON FILE |
| DONALD DONGSHIN SON | ON FILE |
| DONALD DUANE MELTON | ON FILE |
| DONALD DUNN WILLIAMS | ON FILE |
| DONALD DURKIN PHUNG | ON FILE |
| DONALD E HUNTER | ON FILE |
| DONALD EARL BRIGGS | ON FILE |
| DONALD EARL CONNER | ON FILE |
| DONALD EARLALLEN NOWATZKE | ON FILE |
| DONALD EBEN BRINK | ON FILE |
| DONALD EDGAR SHAMBLIN | ON FILE |
| DONALD EDWARD ALLEY JR | ON FILE |
| DONALD EDWARD BAILEY | ON FILE |
| DONALD EDWARD DUGGAR | ON FILE |
| DONALD EDWARD JUSTIN BURKE IV | ON FILE |
| DONALD EDWARD LONGWELL | ON FILE |
| DONALD EDWARD SOVIE | ON FILE |
| DONALD EDWARD WALDROP JR | ON FILE |
| DONALD ELDER | ON FILE |
| DONALD ELIE DORICENT | ON FILE |
| DONALD ELLIOTT JOHNSON | ON FILE |
| DONALD ERIC DUFF | ON FILE |
| DONALD ERWIN HAZEL | ON FILE |
| DONALD EUGENE DUNCAN | ON FILE |
| DONALD EUGENE GILLIS | ON FILE |
| DONALD EUGENE JR LEWIS | ON FILE |
| DONALD EUGENE KINISON | ON FILE |
| DONALD EVERETT KRESS | ON FILE |
| DONALD FRANCIS RIEGGER | ON FILE |
| DONALD FRANCIS SANDERS III | ON FILE |
| DONALD FRANCIS WHEELER | ON FILE |
| DONALD FRANK TERPE | ON FILE |
| DONALD FREDERICK BOURASSA | ON FILE |
| DONALD FREDRICK JULICH | ON FILE |
| DONALD FREDRICK KICK | ON FILE |
| DONALD G CAMPBELL | ON FILE |
| DONALD G CHAN | ON FILE |
| DONALD G DAVIS IIIRD | ON FILE |
| DONALD G KOCH | ON FILE |
| DONALD G WILSON | ON FILE |
| DONALD GERARD BIERMAN | ON FILE |
| DONALD GIANG | ON FILE |
| DONALD GIBSON | ON FILE |
| DONALD GLENN COLEMAN | ON FILE |
| DONALD GLENN POOLE | ON FILE |
| DONALD GONGFAI TAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD GORDON SPENCER | ON FILE |
| DONALD GRAHAM CARTER | ON FILE |
| DONALD GREGORY ABERNATHY | ON FILE |
| DONALD GREGORY DOTTO | ON FILE |
| DONALD HARDER OSBORNE | ON FILE |
| DONALD HARRY BALINT | ON FILE |
| DONALD HENG | ON FILE |
| DONALD HENRY CRAIG | ON FILE |
| DONALD HOUSTON GALBRAITH | ON FILE |
| DONALD HUGH JR. MCLEAN | ON FILE |
| DONALD IAN CALDER | ON FILE |
| DONALD IAN JOHNSTON | ON FILE |
| DONALD IFEANYICHUKWU ILOEGBUNAM | ON FILE |
| DONALD INNA DUKE | ON FILE |
| DONALD IRVING KAUFMAN | ON FILE |
| DONALD J DESANTI JR | ON FILE |
| DONALD J HEBERT | ON FILE |
| DONALD J RONNING | ON FILE |
| DONALD J WILSON | ON FILE |
| DONALD JACOB CALDERON | ON FILE |
| DONALD JACOB MAMMENGA | ON FILE |
| DONALD JAMES CRAWFORD | ON FILE |
| DONALD JAMES DENHOLM CAMPBELL | ON FILE |
| DONALD JAMES DOXSEE | ON FILE |
| DONALD JAMES ENSZ | ON FILE |
| DONALD JAMES FRANSISCO | ON FILE |
| DONALD JAMES III FREEMAN | ON FILE |
| DONALD JAMES MANFREDI | ON FILE |
| DONALD JAMES MANKE | ON FILE |
| DONALD JAMES MONEY | ON FILE |
| DONALD JAMES OLIVA | ON FILE |
| DONALD JAMES ROMANO | ON FILE |
| DONALD JAMES TUMMILLO | ON FILE |
| DONALD JARED ELLER | ON FILE |
| DONALD JAY VINBERG | ON FILE |
| DONALD JERALD NEWBERRY | ON FILE |
| DONALD JOE ECKER | ON FILE |
| DONALD JOEL DAILEY CARRILLO | ON FILE |
| DONALD JOHN GARDEN | ON FILE |
| DONALD JOHN JONES | ON FILE |
| DONALD JOHN MEAD | ON FILE |
| DONALD JOHN PERUSKI | ON FILE |
| DONALD JOHN WILEY | ON FILE |
| DONALD JONATHON MC MAHON | ON FILE |
| DONALD JOSEPH CAUFFMAN | ON FILE |
| DONALD JOSEPH COLLIVER | ON FILE |
| DONALD JOSEPH JR TOMACE | ON FILE |
| DONALD JOSEPH MEYERS | ON FILE |
| DONALD JOSEPH OHLSSEN CRUMP | ON FILE |
| DONALD JOSEPH RYAN | ON FILE |
| DONALD JOSEPH SHANNON III | ON FILE |
| DONALD JOSHUA ANGLE | ON FILE |
| DONALD JUAN POLSON | ON FILE |
| DONALD JUNICHI AOKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD K MOESER JR | ON FILE |
| DONALD KA HO LEE | ON FILE |
| DONALD KEITH BLAKE | ON FILE |
| DONALD KEITH MORMAN JR | ON FILE |
| DONALD KEITH SINGLETON II | ON FILE |
| DONALD KIRK ALFORD | ON FILE |
| DONALD KIRK DURAN | ON FILE |
| DONALD KRAMER | ON FILE |
| DONALD KWONG YAT LI | ON FILE |
| DONALD L MALLOY | ON FILE |
| DONALD LAMONT REID | ON FILE |
| DONALD LEE BASTROM | ON FILE |
| DONALD LEE BRANSCUM | ON FILE |
| DONALD LEE GRAHAM | ON FILE |
| DONALD LEE HARDMAN | ON FILE |
| DONALD LEE MCLAMB | ON FILE |
| DONALD LEE MOORE JR | ON FILE |
| DONALD LEE OLSON | ON FILE |
| DONALD LEE PESCHMAN | ON FILE |
| DONALD LEE PHIBBS | ON FILE |
| DONALD LEE POYNTER | ON FILE |
| DONALD LEE SWOVERLAND | ON FILE |
| DONALD LEE TRAPP | ON FILE |
| DONALD LEE TURSMAN | ON FILE |
| DONALD LEE WINSTEAD | ON FILE |
| DONALD LEONARD GREER 3RD | ON FILE |
| DONALD LEROY SWEET | ON FILE |
| DONALD LESTER WELLS | ON FILE |
| DONALD LEWIS KELLY | ON FILE |
| DONALD LORD | ON FILE |
| DONALD LOUIS DEBLASIO | ON FILE |
| DONALD LOUIS FOIANI | ON FILE |
| DONALD LUCAS PROCUNIER | ON FILE |
| DONALD M JORDAN | ON FILE |
| DONALD M Q FINNEY | ON FILE |
| DONALD MACDONALD PROFESSIONAL CORPORATION | ON FILE |
| DONALD MAG LINDSAY | ON FILE |
| DONALD MALCOLM GROFF | ON FILE |
| DONALD MARTIN GULBRANSEN | ON FILE |
| DONALD MATTHEW ALEXANDER | ON FILE |
| DONALD MAURICE DILLMAN | ON FILE |
| DONALD MCCORMACK | ON FILE |
| DONALD MICHAEL QUALLS | ON FILE |
| DONALD MICHAEL STANLEY | ON FILE |
| DONALD MILES | ON FILE |
| DONALD MILES REISER | ON FILE |
| DONALD MITCHELL BROWN | ON FILE |
| DONALD MOORE | ON FILE |
| DONALD MORGAN | ON FILE |
| DONALD NDUBUISI MBACHU | ON FILE |
| DONALD NEIL FRANK | ON FILE |
| DONALD NELSON BROWN | ON FILE |
| DONALD NJIKAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD NORMAN KNUDSEN | ON FILE |
| DONALD O LEE | ON FILE |
| DONALD OWEN SMITH | ON FILE |
| DONALD P BROUWER | ON FILE |
| DONALD PANG | ON FILE |
| DONALD PARK GHAZI | ON FILE |
| DONALD PATRICK FRIED | ON FILE |
| DONALD PATRICK QUINN | ON FILE |
| DONALD PAUL BATY | ON FILE |
| DONALD PAUL HALL | ON FILE |
| DONALD PAUL ODOMS | ON FILE |
| DONALD PAUL RAGAN | ON FILE |
| DONALD PAUL WILLIAMS | ON FILE |
| DONALD PETER BROUWER | ON FILE |
| DONALD PETER PIZZOFERRATO | ON FILE |
| DONALD PHILLIP ANDERSON | ON FILE |
| DONALD R PAYNE | ON FILE |
| DONALD R WILSON | ON FILE |
| DONALD RALPH GILLON | ON FILE |
| DONALD RAY BANNISTER | ON FILE |
| DONALD RAY BENJAMIN | ON FILE |
| DONALD RAY BOWMAN | ON FILE |
| DONALD RAY DUNN | ON FILE |
| DONALD RAY HARDISON | ON FILE |
| DONALD RAY HOUSTON | ON FILE |
| DONALD RAY JONES | ON FILE |
| DONALD RAY KINCAID | ON FILE |
| DONALD RAY LITTLE JOHN | ON FILE |
| DONALD RAY MARSHALL JR | ON FILE |
| DONALD RAY SERVICK | ON FILE |
| DONALD RAY TEDDER | ON FILE |
| DONALD RAY WHITEHORN | ON FILE |
| DONALD RAYMOND MCARTHUR | ON FILE |
| DONALD REID GILL | ON FILE |
| DONALD RICHARD CARLSON | ON FILE |
| DONALD RICHARD DOUGLAS | ON FILE |
| DONALD RICHARD KARPINEN | ON FILE |
| DONALD RICHARD PERDUE | ON FILE |
| DONALD ROBERT ALLEN SMITH | ON FILE |
| DONALD ROBERT ELIOTT SROUR | ON FILE |
| DONALD ROBERT HIGH TULLIS | ON FILE |
| DONALD ROBERT LEE | ON FILE |
| DONALD ROBERT NEWLAND | ON FILE |
| DONALD ROY LINDBERG | ON FILE |
| DONALD ROY OVERTON | ON FILE |
| DONALD RUSSELL BASSETT | ON FILE |
| DONALD RYAN DOUGLAS | ON FILE |
| DONALD RYAN NELSON | ON FILE |
| DONALD S ADAMS | ON FILE |
| DONALD SCOTT CRANE | ON FILE |
| DONALD SCOTT FORESTER | ON FILE |
| DONALD SCOTT MATTINGLY | ON FILE |
| DONALD SCOTT SLADE | ON FILE |
| DONALD SEAN MCCORMICK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD SHAUN COSTA | ON FILE |
| DONALD SHEUNGCHI TAI | ON FILE |
| DONALD STEEL CAMERON | ON FILE |
| DONALD STEPHEN KEY II | ON FILE |
| DONALD STERLING LOCKLEY | ON FILE |
| DONALD STEVEN VOLKERT II | ON FILE |
| DONALD THOMAS SAXBY | ON FILE |
| DONALD TRACY BROWNE III | ON FILE |
| DONALD TSHIN TSUN YAPP | ON FILE |
| DONALD V DALEY | ON FILE |
| DONALD VAN DEN OEVER | ON FILE |
| DONALD VENOY ROWLEY | ON FILE |
| DONALD W C FREUDENSTEIN | ON FILE |
| DONALD W HUDSON | ON FILE |
| DONALD W PARDY | ON FILE |
| DONALD WAYN TAYLOR EVANS | ON FILE |
| DONALD WAYNE CHURCH | ON FILE |
| DONALD WAYNE CLEMENTIN | ON FILE |
| DONALD WAYNE CRESS | ON FILE |
| DONALD WAYNE FARQUHARSON | ON FILE |
| DONALD WAYNE HOHMAN | ON FILE |
| DONALD WAYNE JENKINS | ON FILE |
| DONALD WAYNE QUALES | ON FILE |
| DONALD WAYNE SERRURIER | ON FILE |
| DONALD WEATHERLY | ON FILE |
| DONALD WILLIAM PARKER | ON FILE |
| DONALD YOUNG KIM | ON FILE |
| DONALD YUEN | ON FILE |
| DONALDA ANTONIA CHANDLER | ON FILE |
| DONALDO OVIDIO RIVERA | ON FILE |
| DONALDRAY CRAIG | ON FILE |
| DONALDSON D HILAIRE | ON FILE |
| DONALL B FORSYTHE | ON FILE |
| DONAT BUJDOSO | ON FILE |
| DONAT GRAF | ON FILE |
| DONAT MILAN GUBCSO | ON FILE |
| DONAT NAGY | ON FILE |
| DONATA CONTRERAS | ON FILE |
| DONATAS KESIUNAS | ON FILE |
| DONATAS KRISCIUNAS | ON FILE |
| DONATAS MACIULIS | ON FILE |
| DONATAS PURTIKAS | ON FILE |
| DONATAS STASIUNAS | ON FILE |
| DONATAS SVERYS | ON FILE |
| DONATAS UMBRASAS | ON FILE |
| DONATELLA CINI | ON FILE |
| DONATELLA CONFORTOLA | ON FILE |
| DONATELLA GIACINTI | ON FILE |
| DONATELLO MESSINA | ON FILE |
| DONATHAN J HALL | ON FILE |
| DONATIEN DANIEL HUBERT BARRAUD | ON FILE |
| DONATO BUONVICINO | ON FILE |
| DONATO CIPOLLONE | ON FILE |
| DONATO COLUCCIO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONATO DAMBRA | ON FILE |
| DONATO DEMATTIA | ON FILE |
| DONATO DENNY FINELLI | ON FILE |
| DONATO DI VECE | ON FILE |
| DONATO G ACETO | ON FILE |
| DONATO GABRIELE FRANCAVILLA | ON FILE |
| DONATO GALLONE | ON FILE |
| DONATO JUNIOR GORGONI | ON FILE |
| DONATO LORUSSO | ON FILE |
| DONATO MIGLIORI | ON FILE |
| DONATO PUTTILLI | ON FILE |
| DONATO SALVO | ON FILE |
| DONATO SALVUCCI | ON FILE |
| DONATS NILVAKS | ON FILE |
| DONATUS CHIEJINE DIJI | ON FILE |
| DONATUS SELASSI TETTEH GIKUNOO | ON FILE |
| DONAVAN DIMITRI DUPLESSIS | ON FILE |
| DONAVAN JOE BRIGGS | ON FILE |
| DONAVAN KOKOUVI AZIAKA | ON FILE |
| DONAVAN LEE MARTINEZ VIALVA | ON FILE |
| DONAVAN PAUL ROCHER | ON FILE |
| DONAVAN YAN KIT TRIEU | ON FILE |
| DONAVIN DAVID KUHL | ON FILE |
| DONAVIN TERRANCE COLLINS | ON FILE |
| DONAVON BO ISRAEL | ON FILE |
| DONAVON JAY WASKOM | ON FILE |
| DONCLINT GONZALES MUTUC | ON FILE |
| DONDI AGUS TRI HANANTO | ON FILE |
| DONDI DUANE STRAHLA | ON FILE |
| DONEL FLURRY SULLIVAN | ON FILE |
| DONELL KENDRICK BENTON | ON FILE |
| DONELL MALIK GORDON | ON FILE |
| DONELL NIXON | ON FILE |
| DONELL THOMPSON | ON FILE |
| DONEPUDI NITHEESH | ON FILE |
| DONEPUDI SRILASYA | ON FILE |
| DONETTE LOUANA PARKER | ON FILE |
| DONFORD JUDE HENRICUS | ON FILE |
| DONG BACH | ON FILE |
| DONG BACH HOANG | ON FILE |
| DONG CAO TRAN | ON FILE |
| DONG DUC NGUYEN | ON FILE |
| DONG GYUN HAN | ON FILE |
| DONG HA NGUYEN | ON FILE |
| DONG HEE YOON | ON FILE |
| DONG HEON KIM | ON FILE |
| DONG HO KEUM | ON FILE |
| DONG HO SONG | ON FILE |
| DONG HWAN KIM | ON FILE |
| DONG HYOUCK DUNCAN YI | ON FILE |
| DONG HYUK LEE | ON FILE |
| DONG HYUN YEON | ON FILE |
| DONG IL SHIN | ON FILE |
| DONG JIN YANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONG JOON LIM | ON FILE |
| DONG KEUN LEE | ON FILE |
| DONG KEVIN CHOI | ON FILE |
| DONG KIEN TRAN | ON FILE |
| DONG LIANG | ON FILE |
| DONG MEI BU CALVET | ON FILE |
| DONG MIN KANG | ON FILE |
| DONG MYOUNG JANG | ON FILE |
| DONG NGHI VO HUA | ON FILE |
| DONG NYUN LEE | ON FILE |
| DONG S AN | ON FILE |
| DONG SOON CHOI | ON FILE |
| DONG SUG SONG | ON FILE |
| DONG SUN | ON FILE |
| DONG SUN JANG | ON FILE |
| DONG UN LEE | ON FILE |
| DONG UN LIM | ON FILE |
| DONG VAN HO | ON FILE |
| DONG VAN TRAN | ON FILE |
| DONG WON LEE | ON FILE |
| DONG WOO HONG | ON FILE |
| DONG XIANG | ON FILE |
| DONG YOON BAE | ON FILE |
| DONG YOUNG KIM | ON FILE |
| DONG YUAN FAN | ON FILE |
| DONG YUB MACOLLIN YI | ON FILE |
| DONG ZHANG | ON FILE |
| DONG ZHENG | ON FILE |
| DONGA MILAN KANTIBHAI | ON FILE |
| DONGCHEOL YEOM | ON FILE |
| DONGGYU LEE | ON FILE |
| DONGHAN MIAO | ON FILE |
| DONGHAO ZHENG | ON FILE |
| DONG-HO SUK | ON FILE |
| DONGHOON DAVID LEE | ON FILE |
| DONGHUA LI | ON FILE |
| DONGHUA YI | ON FILE |
| DONGHUI CHEN | ON FILE |
| DONGHUI WEI | ON FILE |
| DONGHWAN KIM | ON FILE |
| DONGHWAN KIM | ON FILE |
| DONGHYEOK KIM | ON FILE |
| DONGHYEOK KOH | ON FILE |
| DONGHYUN KIM | ON FILE |
| DONGHYUN KIM | ON FILE |
| DONGHYUN MOON | ON FILE |
| DONGIL KWON | ON FILE |
| DONGJI GAO | ON FILE |
| DONGJIN LEE | ON FILE |
| DONGJU HWANG | ON FILE |
| DONGKEUN KIM | ON FILE |
| DONGMEI SUI DONGMEI SUI | ON FILE |
| DONGMIN KIM | ON FILE |
| DONGMIN LIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONGMIN SHIN | ON FILE |
| DONGMIN YOON | ON FILE |
| DONGMING JIN | ON FILE |
| DONGSEO PARK | ON FILE |
| DONGSEON HWANG | ON FILE |
| DONGSEON HYUN | ON FILE |
| DONGSHENG LIU | ON FILE |
| DONGSHENG ZHANG | ON FILE |
| DONGSIK KIM | ON FILE |
| DONGSOO HA | ON FILE |
| DONGSOO KIM | ON FILE |
| DONGUI PARK | ON FILE |
| DONGUK LEE | ON FILE |
| DONGWON WOO | ON FILE |
| DONGWOOK IM | ON FILE |
| DONGXIAN MO | ON FILE |
| DONGXUE YUE | ON FILE |
| DONGYEOL KIM | ON FILE |
| DONGYEON KANG | ON FILE |
| DONGYOUNG LEE | ON FILE |
| DONGYOUNG LIM | ON FILE |
| DONGYUAN MEI | ON FILE |
| DONGYUN KIM | ON FILE |
| DONI TAN | ON FILE |
| DONICA HERMOSILLA LORZANO | ON FILE |
| DONICA TIFFANY FRANKLIN | ON FILE |
| DONIEL KAVEH HOORTASH | ON FILE |
| DONIETA JUSUFI | ON FILE |
| DONIKA ROCHELLE MCFAUL | ON FILE |
| DONIKABEN D PATEL | ON FILE |
| DONITA KARISSA UY | ON FILE |
| DONIYOR MAKHKAMDJANOV | ON FILE |
| DONIZETE MINCHILLO JR | ON FILE |
| DONJIE BILLY HIPOLITO | ON FILE |
| DONN MATTHEW FRESARD | ON FILE |
| DONNA ADELE PHELPS | ON FILE |
| DONNA AMBACHTSHEER | ON FILE |
| DONNA ANGELA SMOOKER | ON FILE |
| DONNA ANN MARIE MATTHIE | ON FILE |
| DONNA ANNMARIE WALTERS | ON FILE |
| DONNA ARORA | ON FILE |
| DONNA CHARM | ON FILE |
| DONNA DANETTE RUSSO | ON FILE |
| DONNA DANG | ON FILE |
| DONNA DE DODZI ADJEI | ON FILE |
| DONNA DENG SI | ON FILE |
| DONNA DENISE ROBERTS | ON FILE |
| DONNA DONGYEON NAM | ON FILE |
| DONNA ELLEN ROSSSHIELDS | ON FILE |
| DONNA FREASE GRAY | ON FILE |
| DONNA GAO | ON FILE |
| DONNA GARNER | ON FILE |
| DONNA HAE JEE LEE | ON FILE |
| DONNA HYNES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONNA J HICKEY | ON FILE |
| DONNA JEAN HAIGHT | ON FILE |
| DONNA JEAN RAVITZ | ON FILE |
| DONNA JEANNE PARKINSON | ON FILE |
| DONNA JESSICA TUDELA | ON FILE |
| DONNA JO HOGARD | ON FILE |
| DONNA JO MOESTA | ON FILE |
| DONNA KAHLA CLARK | ON FILE |
| DONNA KAY LANEMANN | ON FILE |
| DONNA KAY LOCKLEAR ALLEN | ON FILE |
| DONNA LAVONNE BROADBENT | ON FILE |
| DONNA LEANNE ROENNFELDT | ON FILE |
| DONNA LEE BRICKER | ON FILE |
| DONNA LIANG WEINA | ON FILE |
| DONNA LORRAINE MELANIE MIGNON | ON FILE |
| DONNA LOUISE HAGER | ON FILE |
| DONNA LOUISE MONISH | ON FILE |
| DONNA LYN BELEY LEANO | ON FILE |
| DONNA LYNN GARRISON | ON FILE |
| DONNA LYNN HARMON | ON FILE |
| DONNA LYNNE GASKELL | ON FILE |
| DONNA M MCCONNELL | ON FILE |
| DONNA M ROSNEK | ON FILE |
| DONNA M WALTER | ON FILE |
| DONNA MAE AMINA | ON FILE |
| DONNA MARIA ROBERTS | ON FILE |
| DONNA MARIE BAVELY | ON FILE |
| DONNA MARIE HEATH | ON FILE |
| DONNA MARIE MCPARLAND | ON FILE |
| DONNA MARIE MIKUSEVICH | ON FILE |
| DONNA MARIE RAMIREZ ANGELES | ON FILE |
| DONNA MARIE RUBIN | ON FILE |
| DONNA MARIE VALLIERE | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DONNA MARLENE LEEDS | ON FILE |
| DONNA MARRONE | ON FILE |
| DONNA MCCARTY KINCAID | ON FILE |
| DONNA MEJIA | ON FILE |
| DONNA MICHELE MAY | ON FILE |
| DONNA MOCNIK | ON FILE |
| DONNA PERNO | ON FILE |
| DONNA R HILL | ON FILE |
| DONNA RAE CANCELLIERE | ON FILE |
| DONNA RENEE MCDANNOLD | ON FILE |
| DONNA RITA DAVIS | ON FILE |
| DONNA ROSE MORICI | ON FILE |
| DONNA ROSS | ON FILE |
| DONNA RUTH SCHINIK | ON FILE |
| DONNA S WOULFE | ON FILE |
| DONNA SORIANO | ON FILE |
| DONNA STANLEY LATIF | ON FILE |
| DONNA STEWART KELLY | ON FILE |
| DONNA SU MOWER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONNA SUE MELVIN | ON FILE |
| DONNA SUSANNE O'FLANAGAN | ON FILE |
| DONNA TONYA CROW | ON FILE |
| DONNA YORDANOVA MANEVA | ON FILE |
| DONNABEL MARIE FRANCO CABARON | ON FILE |
| DONNEL QUINTON BROWN | ON FILE |
| DONNEL RAY GARNER | ON FILE |
| DONNELL EDEN TACHIS | ON FILE |
| DONNELL NTIRAMPEBA | ON FILE |
| DONNICA MARIA DUNLAP | ON FILE |
| DONNIE GENE CRUM | ON FILE |
| DONNIE JAIKISSOON | ON FILE |
| DONNIE JAY MARTIN | ON FILE |
| DONNIE JOE SPEARS JR | ON FILE |
| DONNIE LAMART II WHITE | ON FILE |
| DONNIE LEE WOOD | ON FILE |
| DONNIE MAYO HEWETT | ON FILE |
| DONNIE MICKEY EVELAND | ON FILE |
| DONNIE PATRICK MAHOGANY | ON FILE |
| DONNIE RAY WATERS | ON FILE |
| DONNIQUE NAOMI WILLIAMS | ON FILE |
| DONNITA DANIELLE SCOTT-RUSH | ON FILE |
| DONNOVAN BRYANT DAWKINS | ON FILE |
| DONNUBARI G GBAANADOR | ON FILE |
| DONNY DE LANGE | ON FILE |
| DONNY HOON KIM | ON FILE |
| DONNY J A MOLENAAR | ON FILE |
| DONNY JIN KIM | ON FILE |
| DONNY JOHN ARMIJO | ON FILE |
| DONNY LEE | ON FILE |
| DONNY SON NGUYEN | ON FILE |
| DONNY VAN RAMSHORST | ON FILE |
| DONNY WESLEY NUSSE | ON FILE |
| DONOGH MC ARDLE | ON FILE |
| DONOGHUE STEPHEN GERARD | ON FILE |
| DONOVAN A RIDLON | ON FILE |
| DONOVAN ANTHONY | ON FILE |
| DONOVAN AUGUSTUS ROBERTS | ON FILE |
| DONOVAN AVERY DOLLAR | ON FILE |
| DONOVAN C TRENTIN | ON FILE |
| DONOVAN CALVIN WELLS | ON FILE |
| DONOVAN DALE BIBEAU | ON FILE |
| DONOVAN DANTWAIN REDDEN | ON FILE |
| DONOVAN DIKAIO | ON FILE |
| DONOVAN DOUGLAS ROUDABUSH | ON FILE |
| DONOVAN EDWARD JONES | ON FILE |
| DONOVAN EDWARD WOOD | ON FILE |
| DONOVAN FENG ZHAO | ON FILE |
| DONOVAN FREDERIC C GOSSIAUX | ON FILE |
| DONOVAN GIBSON | ON FILE |
| DONOVAN GOH JUN HENG | ON FILE |
| DONOVAN HUGH PARKS | ON FILE |
| DONOVAN IGNACIO ESCALANTE | ON FILE |
| DONOVAN IRVING WARD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONOVAN JACK BOUTINON | ON FILE |
| DONOVAN JACOB STINDT | ON FILE |
| DONOVAN JAMES POLAND | ON FILE |
| DONOVAN JESHIAH VAN DETTE | ON FILE |
| DONOVAN JOHN HAZELTON | ON FILE |
| DONOVAN JUSTIN CURLING | ON FILE |
| DONOVAN KANE LAZARO | ON FILE |
| DONOVAN KYLE MCCAULEY | ON FILE |
| DONOVAN LAMONT BROWN | ON FILE |
| DONOVAN LEE BROOKS | ON FILE |
| DONOVAN LEROY NELSON | ON FILE |
| DONOVAN M HUNTLY | ON FILE |
| DONOVAN MICHAEL GREGOIRE | ON FILE |
| DONOVAN MICHAEL SALMON | ON FILE |
| DONOVAN MITCHELL BROWN | ON FILE |
| DONOVAN MITCHELL NEUFELDT | ON FILE |
| DONOVAN NG MIN TAO | ON FILE |
| DONOVAN PATRYCK MCQUAID | ON FILE |
| DONOVAN PAUL TERRY | ON FILE |
| DONOVAN PHUONG TRAN | ON FILE |
| DONOVAN REYNOLDS | ON FILE |
| DONOVAN ROBERT FEIST | ON FILE |
| DONOVAN THOMAS WEAVER | ON FILE |
| DONOVAN VINCENT BYRD | ON FILE |
| DONOVAN WILLIAM KIHLSTADIUS | ON FILE |
| DONOVAN WILLIAM NEW | ON FILE |
| DONOVIN W TAYLOR | ON FILE |
| DONOVYN LUIS GARCIA | ON FILE |
| DONPHIPHOP TEERAPHONNARONG | ON FILE |
| DONSHALINA K BUTLER | ON FILE |
| DONTAE LAMON HAIRSTON | ON FILE |
| DONTAE SIMON | ON FILE |
| DONTAVAIS OBRIAN PETTWAY | ON FILE |
| DONTE AMATA HARRELL | ON FILE |
| DONTE JAMES ORLANDO HARRIS | ON FILE |
| DONTE JAMESORLANDO HARRIS | ON FILE |
| DONTE JOHN VINCENT | ON FILE |
| DONTEE DEVON WEAVER | ON FILE |
| DONTEL BAKER | ON FILE |
| DONTEZ MALIK MARS | ON FILE |
| DONTREAL KENIN LAMOUNT BROWN | ON FILE |
| DONY CHOE | ON FILE |
| DONY JESUS TEIXEIRA DA SILVA | ON FILE |
| DONYA BAGHERZADEH | ON FILE |
| DONYA ROHANI MAKVANDI | ON FILE |
| DONYUE KEVIN TURNER | ON FILE |
| DOO H HAN | ON FILE |
| DOO Y CHUNG | ON FILE |
| DOOHYUN JO | ON FILE |
| DOOLAN MILES WESLEY | ON FILE |
| DOOLEY THOMAS GEGEN | ON FILE |
| DOOSIK UM | ON FILE |
| DOOVENS FLEURANTIN | ON FILE |
| DORA BRAND | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORA EDIT MESZAROS | ON FILE |
| DORA EMESE HORVATH | ON FILE |
| DORA INES CAEIRO FLORES SANTOS | ON FILE |
| DORA L ESPINOZA | ON FILE |
| DORA LINGFAN LI | ON FILE |
| DORA MAE HILKEN | ON FILE |
| DORA MARGARITA RIVERA PEDROZA | ON FILE |
| DORA MARTHA GASSER | ON FILE |
| DORA MOROLLI | ON FILE |
| DORA NAUGZEMIENE | ON FILE |
| DORA NYAKAS | ON FILE |
| DORA REGINA SANTOS DA LUZ QUERIDO | ON FILE |
| DORA RENDESSY | ON FILE |
| DORA RIBARITS | ON FILE |
| DORA SILVANA ROMERO ASENCIO | ON FILE |
| DORA SLAVA NARESHNI | ON FILE |
| DORA SOUSA RIBEIRO | ON FILE |
| DORA TEO YINGZI | ON FILE |
| DORAMAS RAMON PARRAGA MARTINEZ | ON FILE |
| DORAN HIM-WAN LEE | ON FILE |
| DORAN MORIN | ON FILE |
| DORAN TORFS | ON FILE |
| DORAN ZUEGER | ON FILE |
| DORASY YON | ON FILE |
| DORCAS EVELENE DAVIS | ON FILE |
| DORCAS JUANITA MOODY | ON FILE |
| DORCE VENORD | ON FILE |
| DORDE CHIABOV | ON FILE |
| DORDE DRAKULIC | ON FILE |
| DORDE DUKIC | ON FILE |
| DORDE DZONIC | ON FILE |
| DORDE JANCIC | ON FILE |
| DORDE JELIC | ON FILE |
| DORDE JOVANOVIC | ON FILE |
| DORDE KOLARSKI | ON FILE |
| DORDE KOSIC | ON FILE |
| DORDE LUKIC | ON FILE |
| DORDE MIKIC | ON FILE |
| DORDE MILASINOVIC | ON FILE |
| DORDE MOJSIC | ON FILE |
| DORDE PAVLOVIC | ON FILE |
| DORDE PETROVIC | ON FILE |
| DORDE POPOVAC | ON FILE |
| DORDE RADIC | ON FILE |
| ĐORĐE RAKIĆ | ON FILE |
| DORDE RODIC | ON FILE |
| DORDE TRBOVIC | ON FILE |
| DORDE VUKSANOVIC | ON FILE |
| DOREAN EDISON GONZALEZ | ON FILE |
| DOREEN A CAIN | ON FILE |
| DOREEN GARRO KAWAS | ON FILE |
| DOREEN KLUDT | ON FILE |
| DOREEN KYAMPEIRE | ON FILE |
| DOREEN MWIKALI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOREEN SAPPER | ON FILE |
| DOREEN TUSHABEOMWE | ON FILE |
| DORENDA MICHELE SPROWL | ON FILE |
| DORENE ANN GAMBARDELLA | ON FILE |
| DORENE ANNE CARROLL | ON FILE |
| DORET MOORE | ON FILE |
| DORIAN ABDEL MANU LOIC CHOUTEAU | ON FILE |
| DORIAN AIME ANDRE JACQUES CHAPIRON | ON FILE |
| DORIAN ALEXANDRE ABADIE | ON FILE |
| DORIAN ANDRES ESCUDERO | ON FILE |
| DORIAN ANDRES SANCHEZ | ON FILE |
| DORIAN ARNAUD | ON FILE |
| DORIAN BAPTISTE YANNIS OLIVE | ON FILE |
| DORIAN BOADU AMOAH | ON FILE |
| DORIAN BONNET | ON FILE |
| DORIAN BOUTIN | ON FILE |
| DORIAN CAMILLE PASCUAL | ON FILE |
| DORIAN CHRISTOPHER PORADA | ON FILE |
| DORIAN DIMITRI CADOS | ON FILE |
| DORIAN ESTEBAN U ROCA | ON FILE |
| DORIAN ETTORE PEGUET | ON FILE |
| DORIAN EUGENE PENELON | ON FILE |
| DORIAN FOSTER | ON FILE |
| DORIAN FRANCE | ON FILE |
| DORIAN FRANCIS GORDON | ON FILE |
| DORIAN GALE RODGERS | ON FILE |
| DORIAN GATTEPAILLE | ON FILE |
| DORIAN GERARD TEIXEIRA | ON FILE |
| DORIAN GRAY | ON FILE |
| DORIAN GRUBER | ON FILE |
| DORIAN GUERRA | ON FILE |
| DORIAN IOAN SANDRU | ON FILE |
| DORIAN ISAIAH BUERNOR BOYE-DOE | ON FILE |
| DORIAN IVAN VALDEZ | ON FILE |
| DORIAN J A DE DECKER | ON FILE |
| DORIAN JAMES HEIN | ON FILE |
| DORIAN JEAN DIDIER BLIGNY | ON FILE |
| DORIAN JOSEPH ANTOINE BASUYAU | ON FILE |
| DORIAN JOSHUA LAM | ON FILE |
| DORIAN JULIUS KERSCH | ON FILE |
| DORIAN JUNIOR AYALA | ON FILE |
| DORIAN KAI TRUONG | ON FILE |
| DORIAN KANE | ON FILE |
| DORIAN KEVIN RAYMOND GUERAUD | ON FILE |
| DORIAN KEVIN ROGER RIGOLLET | ON FILE |
| DORIAN KNIGHT | ON FILE |
| DORIAN LACIC | ON FILE |
| DORIAN LAURENTIU VACUT | ON FILE |
| DORIAN LOUIS ADRIEN TCHEFRANOFF | ON FILE |
| DORIAN MARIO BORTOLOTTI | ON FILE |
| DORIAN MAURICE SMITH | ON FILE |
| DORIAN MAXIMUS DESWEN | ON FILE |
| DORIAN MEHDI BELHAJ | ON FILE |
| DORIAN MOISES PORTILLO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORIAN OCSOVSZKI | ON FILE |
| DORIAN PATRYK KAWCZYNSKI | ON FILE |
| DORIAN PETRIC | ON FILE |
| DORIAN QUENTIN CORENTIN SABO | ON FILE |
| DORIAN RAPAS | ON FILE |
| DORIAN RASHAWN NIEMRITZ | ON FILE |
| DORIAN ROBERT FRANCOIS MORAND | ON FILE |
| DORIAN ROBERT TADASHIGE HOWELL | ON FILE |
| DORIAN ROCHER | ON FILE |
| DORIAN SANTIAGO SEVILLA | ON FILE |
| DORIAN SIMON | ON FILE |
| DORIAN SYLVAIN YVAN DEROUSSEN | ON FILE |
| DORIAN TERRELL JACKSON | ON FILE |
| DORIAN THIBAULT VINCILEONI | ON FILE |
| DORIAN THOMAS GAETAN DELU | ON FILE |
| DORIAN TOMACE | ON FILE |
| DORIANA CIREDDU | ON FILE |
| DORIANNE KJALDSTROM | ON FILE |
| DORIANO EDOSINI | ON FILE |
| DORIANO MAESA | ON FILE |
| DORICA CEAUSU EV PHYLIPSEN | ON FILE |
| DORIEN JOSEE TER VELD | ON FILE |
| DORIEN JOSEPH BIBAULT | ON FILE |
| DORIENE PETRONELLA REINDERINK | ON FILE |
| DORIJAN VUKSEVIC | ON FILE |
| DORIN CEBOTARI | ON FILE |
| DORIN COSTINEL MARCU | ON FILE |
| DORIN FLORIN TULVAN | ON FILE |
| DORIN MADAN | ON FILE |
| DORIN MAXIM | ON FILE |
| DORINA JAMBORNE PINTYE | ON FILE |
| DORINA LUCZA | ON FILE |
| DORINA X CHIMILIO | ON FILE |
| DORINDA ARCEO NARCISO | ON FILE |
| DORINDA CRISTINA MORILLO | ON FILE |
| DORINDA ELIZABETH COLL | ON FILE |
| DORINE MARGRIET SEYNAEVE | ON FILE |
| DORIN-PETRICA DAVID | ON FILE |
| DORION SONYA DAVIS | ON FILE |
| DORIS AMARO | ON FILE |
| DORIS BANUELOS RENTERIA | ON FILE |
| DORIS DORIS | ON FILE |
| DORIS EDITH PEREZ-MENG | ON FILE |
| DORIS ELAINE WOLGAST | ON FILE |
| DORIS FAHRNI KUNFERMANN | ON FILE |
| DORIS FERNANDEZ | ON FILE |
| DORIS HOALIM | ON FILE |
| DORIS HOFFMAN YOUNGS | ON FILE |
| DORIS HOLEC | ON FILE |
| DORIS JEANNE TAN | ON FILE |
| DORIS KITZHÃ–FER-SIEPENKÃ–TTER | ON FILE |
| DORIS LORENA GALVEZ SAER | ON FILE |
| DORIS LORETTA MANZETTI | ON FILE |
| DORIS M RICARDO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORIS MARIE JONES | ON FILE |
| DORIS REBANAL GOMEZ | ON FILE |
| DORIS REGINA DREYER | ON FILE |
| DORIS RICARDINA HERHUAY AMABLE | ON FILE |
| DORIS ROMMY VERA COROZO | ON FILE |
| DORIS RUTH CORNELIA STEUDEL | ON FILE |
| DORIS TIN Y SHUM SEWARD | ON FILE |
| DORIS TSAI WU | ON FILE |
| DORIS WIEBEN | ON FILE |
| DORIS YUKFUNG LIM | ON FILE |
| DORISA ASTLA | ON FILE |
| DORIS-MIHAI CRISTEA | ON FILE |
| DORITHA ELINOR SMITH | ON FILE |
| DORJAN STRAZIMIRI | ON FILE |
| DORJE GYALTSEN EMMANUEL WULF | ON FILE |
| DORJEE SHERPA | ON FILE |
| DORJEE TSEWANG | ON FILE |
| DORKON INVESTMENTS PTY LTD | ON FILE |
| DORLISA CECEILA BETHANY | ON FILE |
| DORON LIGT | ON FILE |
| DORON MANUEL VANTMAN LUFT | ON FILE |
| DORON PAZ MILLEN VAN GELDER | ON FILE |
| DORON REUVENI | ON FILE |
| DOROTA A WYSOCKI | ON FILE |
| DOROTA AGNIESZKA CABAN | ON FILE |
| DOROTA ALFRED KLEHA | ON FILE |
| DOROTA ANNA MANGOLD | ON FILE |
| DOROTA BOLTMAN MALONE | ON FILE |
| DOROTA DORDOVA | ON FILE |
| DOROTA DUDZIAK | ON FILE |
| DOROTA EDYTA ROJEK KORYZNA | ON FILE |
| DOROTA EWA GORCZYNSKI | ON FILE |
| DOROTA HALINA OSTROWSKA | ON FILE |
| DOROTA JANKOWSKA | ON FILE |
| DOROTA JUSTYNA KIGHT | ON FILE |
| DOROTA KASTOVSKA | ON FILE |
| DOROTA KATARZYNA OLEDZKA | ON FILE |
| DOROTA KEDZIORA | ON FILE |
| DOROTA MARIA KOLASINSKA | ON FILE |
| DOROTA MITCHELL | ON FILE |
| DOROTA MONIKA MASLANKA | ON FILE |
| DOROTA ZUBOWICZ | ON FILE |
| DOROTEA DUCA | ON FILE |
| DOROTEA GRZETIC | ON FILE |
| DOROTHEA DE RIJK | ON FILE |
| DOROTHEA M NEY | ON FILE |
| DOROTHEE MELANIE PHILIPPIN | ON FILE |
| DOROTHY ANDERSON SYLVESTER | ON FILE |
| DOROTHY ANN RUIZ | ON FILE |
| DOROTHY BARRON AIMAR | ON FILE |
| DOROTHY CHU | ON FILE |
| DOROTHY DABROWSKA | ON FILE |
| DOROTHY DONNELLY | ON FILE |
| DOROTHY ELAINE BLAIR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOROTHY ELLEN SETLIFF | ON FILE |
| DOROTHY GORDON CARTER | ON FILE |
| DOROTHY JEAN FETSKO | ON FILE |
| DOROTHY KATE DRESLINSKI | ON FILE |
| DOROTHY KATE DRESLINSKI | ON FILE |
| DOROTHY L LITWICKI | ON FILE |
| DOROTHY LYDIA CASTILLO | ON FILE |
| DOROTHY LYNN HENDRICKSON | ON FILE |
| DOROTHY LYNN WHITFIELD | ON FILE |
| DOROTHY MARIE NG YIN CHO | ON FILE |
| DOROTHY NGOR OFFIONG ESIEN CAMINO | ON FILE |
| DOROTHY NGUYEN | ON FILE |
| DOROTHY ROSE GERTRUDE NAGEL | ON FILE |
| DOROTHY X CHEN | ON FILE |
| DOROTTYA ANNA TARJAN | ON FILE |
| DOROTTYA HUSZAR | ON FILE |
| DOROTTYA KATALIN VARI | ON FILE |
| DOROTTYA ZSIGA | ON FILE |
| DORSAY DEJAM | ON FILE |
| DORTE LUND TOFTELUND | ON FILE |
| DORTE NYBO | ON FILE |
| DORTE WINTHER HANSEN | ON FILE |
| DORU ADRIAN CHIRUTA | ON FILE |
| DORU STOICA | ON FILE |
| DORU TORAC | ON FILE |
| DORUK KEREM KOLCUOGLU | ON FILE |
| DORUK ONVURAL | ON FILE |
| DORUS JACOB STOLK | ON FILE |
| DORVAL DEWAYNE JR DAVIS | ON FILE |
| DORY FINKELSTEIN | ON FILE |
| DORY TRICOT | ON FILE |
| DORYAN MARC LIEGARD | ON FILE |
| DORYANN CHRIS DE ALMEIDA--ALLAM | ON FILE |
| DOSHI MALAY MANISH | ON FILE |
| DOSHKE H ROSENTHAL | ON FILE |
| DOSSEL OBRIAN REID | ON FILE |
| DOTE JOSE TSIBIAKOU | ON FILE |
| DOTTIE DENISE SCOTT | ON FILE |
| DOTTIE MULLER | ON FILE |
| DOTUN EHIZOJIE AFOUDA | ON FILE |
| DOTUN KENNY AKINWALE | ON FILE |
| DOTUN OWOADE | ON FILE |
| DOUANG CHALEUNPHONH | ON FILE |
| DOUANG YANG | ON FILE |
| DOUBLE EL SOLUTIONS INC | ON FILE |
| DOUDOU THOM JUNIOR DIANE | ON FILE |
| DOUEL JOSEPH WRIGHT | ON FILE |
| DOUG DRENIK | ON FILE |
| DOUG KETCHUM | ON FILE |
| DOUG MCKENZIE | ON FILE |
| DOUG MORAN | ON FILE |
| DOUG PAUL SCHENK JR | ON FILE |
| DOUGLAS A ARROWOOD | ON FILE |
| DOUGLAS A CLARKE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS A COWLING | ON FILE |
| DOUGLAS A HANNIGAN | ON FILE |
| DOUGLAS A HAUCK | ON FILE |
| DOUGLAS A IRVINE | ON FILE |
| DOUGLAS A L SEAMONE | ON FILE |
| DOUGLAS A NOBLE | ON FILE |
| DOUGLAS A SIEVERS | ON FILE |
| DOUGLAS A STAAS | ON FILE |
| DOUGLAS ADAM WATHEN | ON FILE |
| DOUGLAS ADDEMIR LANDAVERDE | ON FILE |
| DOUGLAS AGOSTINHO AMORIM MARQUES | ON FILE |
| DOUGLAS ALAN ABNEY | ON FILE |
| DOUGLAS ALAN CRAWFORD | ON FILE |
| DOUGLAS ALAN GREEN | ON FILE |
| DOUGLAS ALAN PLANK | ON FILE |
| DOUGLAS ALAN SCHADE | ON FILE |
| DOUGLAS ALAN SIEWERT | ON FILE |
| DOUGLAS ALAN STORER | ON FILE |
| DOUGLAS ALAN WILLIAMS | ON FILE |
| DOUGLAS ALEC RIDGEWAY | ON FILE |
| DOUGLAS ALEX CHEE | ON FILE |
| DOUGLAS ALEXANDER ALDERM | ON FILE |
| DOUGLAS ALEXANDER CLARK | ON FILE |
| DOUGLAS ALEXANDER DANCS | ON FILE |
| DOUGLAS ALFRED MARSHAK | ON FILE |
| DOUGLAS ALFRED WOLFE | ON FILE |
| DOUGLAS ALLAN BOSSERT | ON FILE |
| DOUGLAS ALLEN CASSLE | ON FILE |
| DOUGLAS ALLEN CHUDOMELKA | ON FILE |
| DOUGLAS ALLEN DICKINSON | ON FILE |
| DOUGLAS ALLEN GOCHANOUR | ON FILE |
| DOUGLAS ALLEN HALLOCK | ON FILE |
| DOUGLAS ALLEN OTTO | ON FILE |
| DOUGLAS ALLEN RUSHING | ON FILE |
| DOUGLAS ALTON PITTMAN | ON FILE |
| DOUGLAS ANDERS COOK | ON FILE |
| DOUGLAS ANDREW DELAGRANGE | ON FILE |
| DOUGLAS ANDREW GASTRIGHT | ON FILE |
| DOUGLAS ANDREW LESKO | ON FILE |
| DOUGLAS ANDREW MILLER | ON FILE |
| DOUGLAS ANDREW MURESAN | ON FILE |
| DOUGLAS ANORIEN | ON FILE |
| DOUGLAS ANTHONY COOPER | ON FILE |
| DOUGLAS ANTHONY GLYNN | ON FILE |
| DOUGLAS ANTHONY MELROSE | ON FILE |
| DOUGLAS ANTHONY SHOREY | ON FILE |
| DOUGLAS ARIC ADELBERG | ON FILE |
| DOUGLAS ARTHUR HOGGARD | ON FILE |
| DOUGLAS AUSTIN RIDDLES | ON FILE |
| DOUGLAS B ALGATE | ON FILE |
| DOUGLAS B HIRSCH | ON FILE |
| DOUGLAS B JOHNSON | ON FILE |
| DOUGLAS B MCLAUGHLIN | ON FILE |
| DOUGLAS BARRY RANDALL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS BARTON BRANDT | ON FILE |
| DOUGLAS BEISLY | ON FILE |
| DOUGLAS BENARD MEINJOHANS | ON FILE |
| DOUGLAS BENJAMIN CARREIRO | ON FILE |
| DOUGLAS BISHOP MORGAN | ON FILE |
| DOUGLAS BLAINE ROBERTS | ON FILE |
| DOUGLAS BONG LIP SENG | ON FILE |
| DOUGLAS BOTTNER | ON FILE |
| DOUGLAS BRETT AUGUST HARKER | ON FILE |
| DOUGLAS BRIAN ADAMS | ON FILE |
| DOUGLAS BRIAN ROY | ON FILE |
| DOUGLAS BROSSMAN | ON FILE |
| DOUGLAS BRUCE DEWAR | ON FILE |
| DOUGLAS BUELL WELLS | ON FILE |
| DOUGLAS BURDEN SHIPP | ON FILE |
| DOUGLAS C BORDEN | ON FILE |
| DOUGLAS C PARDEE | ON FILE |
| DOUGLAS C SAWYER | ON FILE |
| DOUGLAS CAMERON BORTHWICK | ON FILE |
| DOUGLAS CARLTON WILLIAMS | ON FILE |
| DOUGLAS CARR | ON FILE |
| DOUGLAS CARTER BURLESON | ON FILE |
| DOUGLAS CASTELLANOS SABIN | ON FILE |
| DOUGLAS CHARLES COHEN | ON FILE |
| DOUGLAS CHARLES DEVINE | ON FILE |
| DOUGLAS CHARLES MILLS | ON FILE |
| DOUGLAS CHARLES SLEMMER | ON FILE |
| DOUGLAS CHASE WOODS | ON FILE |
| DOUGLAS CHRISTOPHER HOLT | ON FILE |
| DOUGLAS CHRISTOPHER KOCH | ON FILE |
| DOUGLAS CHRISTOPHER LLOYD | ON FILE |
| DOUGLAS CHRISTOPHER MACDONALD | ON FILE |
| DOUGLAS CHRISTOPHER PENDLETON | ON FILE |
| DOUGLAS CHRISTOPHER STRICKLAND | ON FILE |
| DOUGLAS CLARK ADAMS | ON FILE |
| DOUGLAS CLAYTON JR TOWLE | ON FILE |
| DOUGLAS COHN | ON FILE |
| DOUGLAS COLLIN GEORGE | ON FILE |
| DOUGLAS CRAIG KLINEDINST | ON FILE |
| DOUGLAS CRAIG MATCHETT | ON FILE |
| DOUGLAS CRAIG STEWART | ON FILE |
| DOUGLAS D CONTORNO | ON FILE |
| DOUGLAS D LAKIN | ON FILE |
| DOUGLAS D LEE | ON FILE |
| DOUGLAS D WANG | ON FILE |
| DOUGLAS DAHEEN ERIKSEN | ON FILE |
| DOUGLAS DANG | ON FILE |
| DOUGLAS DARLINGTON REYNOLDS | ON FILE |
| DOUGLAS DAVID HUNGER | ON FILE |
| DOUGLAS DE ANGELES DE OLIVEIRA | ON FILE |
| DOUGLAS DE OLIVEIRA TYBEL | ON FILE |
| DOUGLAS DE SOUZA | ON FILE |
| DOUGLAS DEAN FREEMAN | ON FILE |
| DOUGLAS DELANEY JORDAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS DONALD WALKER | ON FILE |
| DOUGLAS DORIAN TAFFINDER | ON FILE |
| DOUGLAS DOUGLAS | ON FILE |
| DOUGLAS DRUMMOND | ON FILE |
| DOUGLAS DWAIN LANEY | ON FILE |
| DOUGLAS E DIXON | ON FILE |
| DOUGLAS E EDDY | ON FILE |
| DOUGLAS E FARRICK | ON FILE |
| DOUGLAS E KILLMER | ON FILE |
| DOUGLAS EARL FISHER | ON FILE |
| DOUGLAS EARL HUNT | ON FILE |
| DOUGLAS EDUARDO CHAVEZ SILIEZAR | ON FILE |
| DOUGLAS EDWARD BRYSON | ON FILE |
| DOUGLAS EDWARD FOX | ON FILE |
| DOUGLAS EDWARD JR TRAVIER | ON FILE |
| DOUGLAS EDWARD LUCAS | ON FILE |
| DOUGLAS EDWARD MONCRIEF | ON FILE |
| DOUGLAS EDWARD ORAM | ON FILE |
| DOUGLAS EDWARD RINDFLEISCH | ON FILE |
| DOUGLAS EDWARD STANLEY | ON FILE |
| DOUGLAS EDWARD SULLIVAN | ON FILE |
| DOUGLAS EDWARD WHITEHEAD | ON FILE |
| DOUGLAS EDWARD ZUBA | ON FILE |
| DOUGLAS EDWARDS BRINTON | ON FILE |
| DOUGLAS ENRIQUE MENDEZ TORRES | ON FILE |
| DOUGLAS ERIC JOHNSON | ON FILE |
| DOUGLAS ERVIN MACALPINE | ON FILE |
| DOUGLAS EUGENE KIRK | ON FILE |
| DOUGLAS EUGENE SMITH | ON FILE |
| DOUGLAS FAHLSTROM NYGREN | ON FILE |
| DOUGLAS FAVERO | ON FILE |
| DOUGLAS FLOYD BECKER | ON FILE |
| DOUGLAS FRAME | ON FILE |
| DOUGLAS FRANCIS CONNOLLY | ON FILE |
| DOUGLAS FRANKLIN COLLINS | ON FILE |
| DOUGLAS FREDRCK SOMERVILLE | ON FILE |
| DOUGLAS FREDRICK MCLAUGHLIN | ON FILE |
| DOUGLAS FREEMAN FORCE | ON FILE |
| DOUGLAS FUNKLER GOMES | ON FILE |
| DOUGLAS G BROWN | ON FILE |
| DOUGLAS G DORMAN | ON FILE |
| DOUGLAS G LEVIN | ON FILE |
| DOUGLAS G SCHAIPER | ON FILE |
| DOUGLAS G SCHROF | ON FILE |
| DOUGLAS GAN YI DONG | ON FILE |
| DOUGLAS GATZA | ON FILE |
| DOUGLAS GEORGE DASILVA | ON FILE |
| DOUGLAS GERALD CUDDIHY | ON FILE |
| DOUGLAS GIOVANNI MARTINEZCAMPBELL | ON FILE |
| DOUGLAS GOLDSMITH | ON FILE |
| DOUGLAS GORDON MORRELL | ON FILE |
| DOUGLAS GRAHAM ORR | ON FILE |
| DOUGLAS GREGORY RUTH | ON FILE |
| DOUGLAS GRIFFITHS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS GROVE | ON FILE |
| DOUGLAS HAROLD GLEATON | ON FILE |
| DOUGLAS HART OCONNOR | ON FILE |
| DOUGLAS HENRIQUE ALBUQUERQUE LUNA | ON FILE |
| DOUGLAS HENRY OBENSHAIN | ON FILE |
| DOUGLAS HERMANN | ON FILE |
| DOUGLAS HIGBY | ON FILE |
| DOUGLAS HIROSHI WISSLER | ON FILE |
| DOUGLAS HO-DOUG IU | ON FILE |
| DOUGLAS HOLLAND GREER | ON FILE |
| DOUGLAS HOMER WOLFORD | ON FILE |
| DOUGLAS HUGH FRASER | ON FILE |
| DOUGLAS HUMPHREY ROSE | ON FILE |
| DOUGLAS J KOHN | ON FILE |
| DOUGLAS J MANNESS | ON FILE |
| DOUGLAS J PRATT | ON FILE |
| DOUGLAS J ZAHNER | ON FILE |
| DOUGLAS JACKSON BATTLE | ON FILE |
| DOUGLAS JAMES BEHREND | ON FILE |
| DOUGLAS JAMES DIMICELI | ON FILE |
| DOUGLAS JAMES DRAKE | ON FILE |
| DOUGLAS JAMES FAIRCLOUGH | ON FILE |
| DOUGLAS JAMES HEEL | ON FILE |
| DOUGLAS JAMES HENSEL | ON FILE |
| DOUGLAS JAMES HOBBS | ON FILE |
| DOUGLAS JAMES JENNINGS | ON FILE |
| DOUGLAS JAMES KEIM | ON FILE |
| DOUGLAS JAMES KNEBEL | ON FILE |
| DOUGLAS JAMES LYNN RETI | ON FILE |
| DOUGLAS JAMES MCFARLANE | ON FILE |
| DOUGLAS JAMES MCKIM | ON FILE |
| DOUGLAS JAMES MONAHAN | ON FILE |
| DOUGLAS JAMES RAIKES | ON FILE |
| DOUGLAS JAMES WEGENER | ON FILE |
| DOUGLAS JAMESRALPH PETERS | ON FILE |
| DOUGLAS JEAN CORBEL | ON FILE |
| DOUGLAS JEREMY DOUGLAS | ON FILE |
| DOUGLAS JM LARSEN | ON FILE |
| DOUGLAS JOHN BAYLER | ON FILE |
| DOUGLAS JOHN BOWMAN | ON FILE |
| DOUGLAS JOHN CHEE | ON FILE |
| DOUGLAS JOHN GINNO | ON FILE |
| DOUGLAS JOHN MATTERN | ON FILE |
| DOUGLAS JOHN METTEN | ON FILE |
| DOUGLAS JOHN ROBSON | ON FILE |
| DOUGLAS JOHN SMITH | ON FILE |
| DOUGLAS JOHN STEINER | ON FILE |
| DOUGLAS JOHN TRIPLETT | ON FILE |
| DOUGLAS JOHNSON HUGHS | ON FILE |
| DOUGLAS JONATHAN PENKA | ON FILE |
| DOUGLAS JOSE MYERS | ON FILE |
| DOUGLAS JOSEPH ANTON | ON FILE |
| DOUGLAS JOSEPH HOSEA | ON FILE |
| DOUGLAS JOSEPH WILLIAMS | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS K WHIPP | ON FILE |
| DOUGLAS KEITH KOTLINSKI | ON FILE |
| DOUGLAS KEITH RHUDE | ON FILE |
| DOUGLAS KELLY JONES | ON FILE |
| DOUGLAS KENT MCADOO | ON FILE |
| DOUGLAS KING VAN DUYNE | ON FILE |
| DOUGLAS KLEPP | ON FILE |
| DOUGLAS KURTIS BROWN | ON FILE |
| DOUGLAS L BULLOCK | ON FILE |
| DOUGLAS L GENKE | ON FILE |
| DOUGLAS L HACKER | ON FILE |
| DOUGLAS LAMONT BISCHOFF | ON FILE |
| DOUGLAS LANIER MARSH | ON FILE |
| DOUGLAS LANSING MCKEEVER JR | ON FILE |
| DOUGLAS LEE KIM | ON FILE |
| DOUGLAS LEE MEINTS | ON FILE |
| DOUGLAS LEE MOUSHEY | ON FILE |
| DOUGLAS LEE POPOVICH | ON FILE |
| DOUGLAS LEON ADAMS | ON FILE |
| DOUGLAS LERON HERBERT | ON FILE |
| DOUGLAS LEROY LECKER | ON FILE |
| DOUGLAS LEUNG | ON FILE |
| DOUGLAS LON SHARP | ON FILE |
| DOUGLAS LOUIS STEINBERG | ON FILE |
| DOUGLAS LYLE DEVRIES | ON FILE |
| DOUGLAS M ENDEL | ON FILE |
| DOUGLAS M HORST | ON FILE |
| DOUGLAS M LECLAIR | ON FILE |
| DOUGLAS M LIGHTMAN | ON FILE |
| DOUGLAS M MORAND | ON FILE |
| DOUGLAS M RAMOS | ON FILE |
| DOUGLAS MACKENZIE | ON FILE |
| DOUGLAS MALCOLM PRUSSO | ON FILE |
| DOUGLAS MANUEL CROCCO | ON FILE |
| DOUGLAS MARK BOLER | ON FILE |
| DOUGLAS MARK HIRD | ON FILE |
| DOUGLAS MARTIN CONSER | ON FILE |
| DOUGLAS MATJE | ON FILE |
| DOUGLAS MATTHEW DIXON | ON FILE |
| DOUGLAS MATTHEW FOX | ON FILE |
| DOUGLAS MCDOUGALL | ON FILE |
| DOUGLAS MCKENZIE WILSON | ON FILE |
| DOUGLAS MCLEAN VAN MIERLO | ON FILE |
| DOUGLAS MICHAEL COLLINS | ON FILE |
| DOUGLAS MICHAEL CONRAN | ON FILE |
| DOUGLAS MICHAEL CUTLER | ON FILE |
| DOUGLAS MICHAEL JOHNSON | ON FILE |
| DOUGLAS MICHAEL LARSON | ON FILE |
| DOUGLAS MICHAEL PLACHTA | ON FILE |
| DOUGLAS MICHAEL RITTER | ON FILE |
| DOUGLAS MICHAEL WATT | ON FILE |
| DOUGLAS MICHAEL WEHMEYER | ON FILE |
| DOUGLAS MICHAEL ZOLNAR | ON FILE |
| DOUGLAS MIKA DEWID | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS MUIR | ON FILE |
| DOUGLAS MURRAY RUEDISUELI | ON FILE |
| DOUGLAS N AMENT | ON FILE |
| DOUGLAS N DAVIS | ON FILE |
| DOUGLAS NEAL HOGUE | ON FILE |
| DOUGLAS NEIL EARP | ON FILE |
| DOUGLAS NEIL SMART | ON FILE |
| DOUGLAS NGUYEN LUGHAS | ON FILE |
| DOUGLAS NYORO | ON FILE |
| DOUGLAS OBRYAN MANNING | ON FILE |
| DOUGLAS OLIVER SAINSBURY | ON FILE |
| DOUGLAS ONEIL JACKSON | ON FILE |
| DOUGLAS ORMISTON MCAULEY | ON FILE |
| DOUGLAS P CANADAY | ON FILE |
| DOUGLAS P JONES | ON FILE |
| DOUGLAS P LAWSON | ON FILE |
| DOUGLAS P MCGREGOR | ON FILE |
| DOUGLAS PARKER MITCHELL | ON FILE |
| DOUGLAS PATRICK JOHN EVANS | ON FILE |
| DOUGLAS PATRICK TAYLOR | ON FILE |
| DOUGLAS PAUL DEE | ON FILE |
| DOUGLAS PAUL PATTERSON | ON FILE |
| DOUGLAS PAUL SLEETER | ON FILE |
| DOUGLAS PAUL STEWART | ON FILE |
| DOUGLAS PAZZANESE GCMES | ON FILE |
| DOUGLAS PHILLIP KARLSBERG | ON FILE |
| DOUGLAS POH WEI DA | ON FILE |
| DOUGLAS POWELL KREPPS | ON FILE |
| DOUGLAS PRESTON | ON FILE |
| DOUGLAS R BUSIC | ON FILE |
| DOUGLAS R EUGENE JOHNSON | ON FILE |
| DOUGLAS R MCCALL | ON FILE |
| DOUGLAS RAMON KAMINSKI | ON FILE |
| DOUGLAS RANDALL PRICE II | ON FILE |
| DOUGLAS RANDOLPH BRODY | ON FILE |
| DOUGLAS RANDOLPH SHERWOOD | ON FILE |
| DOUGLAS RAY TAYLOR | ON FILE |
| DOUGLAS RAY WELLS | ON FILE |
| DOUGLAS REESE CORBETT | ON FILE |
| DOUGLAS RIBEIRO DE CASTRO | ON FILE |
| DOUGLAS RICH WRIGHT | ON FILE |
| DOUGLAS RICHARD LAMPI | ON FILE |
| DOUGLAS RIESCO | ON FILE |
| DOUGLAS ROBERT BARD | ON FILE |
| DOUGLAS ROBERT BEGLEY | ON FILE |
| DOUGLAS ROBERT BROWN | ON FILE |
| DOUGLAS ROBERT HILL | ON FILE |
| DOUGLAS ROBERT MEYER | ON FILE |
| DOUGLAS ROBERT PEACOCK | ON FILE |
| DOUGLAS ROBERT SMITH | ON FILE |
| DOUGLAS ROBERT UPTON | ON FILE |
| DOUGLAS RODNEY KIRK LEWIS JR | ON FILE |
| DOUGLAS RONALD BELL | ON FILE |
| DOUGLAS RONALD HALLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS ROSS SHEPHARD | ON FILE |
| DOUGLAS ROSS STRINGER | ON FILE |
| DOUGLAS ROY MEST | ON FILE |
| DOUGLAS RYAN PUGH | ON FILE |
| DOUGLAS SAMUEL MATTHEWS | ON FILE |
| DOUGLAS SAMUEL NOAH II | ON FILE |
| DOUGLAS SAMUEL TAYLOR | ON FILE |
| DOUGLAS SANTANA MAFRA | ON FILE |
| DOUGLAS SCHERER PORTO | ON FILE |
| DOUGLAS SCOT CECH | ON FILE |
| DOUGLAS SCOTT BOHRTZ | ON FILE |
| DOUGLAS SCOTT LEBUS | ON FILE |
| DOUGLAS SCOTT MCCONNELL | ON FILE |
| DOUGLAS SCOTT YOUNG | ON FILE |
| DOUGLAS SETH LUND | ON FILE |
| DOUGLAS SHAWN SYNOGROUND | ON FILE |
| DOUGLAS STEPHEN MITCHELL | ON FILE |
| DOUGLAS STEPHENS | ON FILE |
| DOUGLAS STEVEN ALLISTON | ON FILE |
| DOUGLAS STEVEN DIAKITE | ON FILE |
| DOUGLAS STUART DIONNE | ON FILE |
| DOUGLAS T JENNEMAN | ON FILE |
| DOUGLAS T SMOKER | ON FILE |
| DOUGLAS TAK KEE LEE | ON FILE |
| DOUGLAS TAK LEE | ON FILE |
| DOUGLAS TEIG ROGERS | ON FILE |
| DOUGLAS THOMAS TOVEY | ON FILE |
| DOUGLAS THOMPSON COFFEY | ON FILE |
| DOUGLAS THOMSON FERGUSON | ON FILE |
| DOUGLAS TOUBOUL | ON FILE |
| DOUGLAS TREY MAHER | ON FILE |
| DOUGLAS TURIANO MAGISTRADO | ON FILE |
| DOUGLAS TYLER CHRISTIANSEN | ON FILE |
| DOUGLAS W ARMSTRONG JR | ON FILE |
| DOUGLAS W BRAUN | ON FILE |
| DOUGLAS W COPE | ON FILE |
| DOUGLAS W CUTILLO | ON FILE |
| DOUGLAS WADE DENECKY | ON FILE |
| DOUGLAS WALTER BURKETT | ON FILE |
| DOUGLAS WALTER GREENE | ON FILE |
| DOUGLAS WANE ROBERSON | ON FILE |
| DOUGLAS WARD SCOTT | ON FILE |
| DOUGLAS WARREN PECK | ON FILE |
| DOUGLAS WAYNE BAKER | ON FILE |
| DOUGLAS WAYNE DAYHOFF | ON FILE |
| DOUGLAS WAYNE DAYHOFF | ON FILE |
| DOUGLAS WAYNE KELLY | ON FILE |
| DOUGLAS WAYNE ROBINSON | ON FILE |
| DOUGLAS WAYNE STAGGS | ON FILE |
| DOUGLAS WEE CHYI TZAI | ON FILE |
| DOUGLAS WEE TZE MENG | ON FILE |
| DOUGLAS WESLEY JACKSON | ON FILE |
| DOUGLAS WESLEY JOYCE | ON FILE |
| DOUGLAS WILLIAM CLARKE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS WILLIAM FRANK | ON FILE |
| DOUGLAS WILLIAM SAKER | ON FILE |
| DOUGLAS WILLIAM THOMSON | ON FILE |
| DOUGLAS YOSHIMI RADECKI | ON FILE |
| DOUGLAS YOSHIMI RADECKI | ON FILE |
| DOUGLASHENRIQUE FIGUEROADESTRO | ON FILE |
| DOUGLASJAY NYHOF | ON FILE |
| DOUGLASMICHAEL CLARK | ON FILE |
| DOUGLASS BRIAN COLEMAN | ON FILE |
| DOUKOSE THELEMAQUE | ON FILE |
| DOULI LOU | ON FILE |
| DOULTON GARY CUNNIFFE | ON FILE |
| DOUNGKAMOL CHULAKASIAN | ON FILE |
| DOUNIA OGLE | ON FILE |
| DOUWE A WAGENAAR | ON FILE |
| DOUWE F GROENEVELT | ON FILE |
| DOUWE LYCKLAMA NIJEHOLT | ON FILE |
| DOUWE PIETER BEERDA | ON FILE |
| DOUWE RIENTS DE BOER | ON FILE |
| DOUWE WIJMA | ON FILE |
| DOV AARON LEVINSON | ON FILE |
| DOV KAUDERER | ON FILE |
| DOV LOU GELLIS | ON FILE |
| DOV MICHAEL TANNENBAUM | ON FILE |
| DOV SAMUEL PHILLIPS | ON FILE |
| DOV SOLOMON HALEVY | ON FILE |
| DOVID AHRON BAUM | ON FILE |
| DOVID BINYOMIN KUPFER | ON FILE |
| DOVID YONASAN BEN-TOR | ON FILE |
| DOVILE STUMBRAITE | ON FILE |
| DOVYDAS CEILUTKA | ON FILE |
| DOVYDAS GUDEIKA | ON FILE |
| DOVYDAS RASKAUSKAS | ON FILE |
| DOW ALEXANDER SPAULDING | ON FILE |
| DOW GUNDRY FOX | ON FILE |
| DOWE WALLACE KAUFMAN | ON FILE |
| DOWN STRAIGHT RIGHT LLC | ON FILE |
| DOWN THE RABBIT HOLE LLC | ON FILE |
| DOWNING COX MCDADE | ON FILE |
| DOYLE H WALDROP | ON FILE |
| DOYLE Q N THAI | ON FILE |
| DOYLE RAY MCMAHAN | ON FILE |
| DOYUN KIM | ON FILE |
| DOZIER BRUCE THOMAS | ON FILE |
| DP RISI | ON FILE |
| DP WILLIAMS SMSF PTY LTD AS TRUSTEE FOR DP WILLIAMS SUPER FUND | ON FILE |
| DR CHRISTOPHER FRENCH FRENCH (2020) | ON FILE |
| DR HOFFMAN | ON FILE |
| DR PULLURI PREETHAM | ON FILE |
| DR REZA FARAJI INC | ON FILE |
| DR WLODARCZYK | ON FILE |
| DR. FARISA HOSSAIN INCORPORATED | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DR. WALTER N LIAO MEDICINE PROFESSIONAL CORPORATION | ON FILE |
| DRAC ALEXANDER ROWELL CAMERON | ON FILE |
| DRAGAN BOSEVSKI | ON FILE |
| DRAGAN CERKEZ | ON FILE |
| DRAGAN CVORIC | ON FILE |
| DRAGAN FILIPOVIC | ON FILE |
| DRAGAN FILIPOVIC | ON FILE |
| DRAGAN FRATRIC | ON FILE |
| DRAGAN GLISIC | ON FILE |
| DRAGAN IVANOVIC | ON FILE |
| DRAGAN JOVANOVIC | ON FILE |
| DRAGAN JOVIC | ON FILE |
| DRAGAN KARISIC | ON FILE |
| DRAGAN KNEZEVIC | ON FILE |
| DRAGAN KUZMANOVIC | ON FILE |
| DRAGAN LAZAREVIC | ON FILE |
| DRAGAN LOJPUR | ON FILE |
| DRAGAN M CULAFIC | ON FILE |
| DRAGAN M MILESEVIC | ON FILE |
| DRAGAN MARJANOVIC | ON FILE |
| DRAGAN MENALO | ON FILE |
| DRAGAN MITRASINOVIC | ON FILE |
| DRAGAN MLADENOVIC | ON FILE |
| DRAGAN MLADENOVIC | ON FILE |
| DRAGAN NIKCEVIC | ON FILE |
| DRAGAN NOVAKOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN PAVICEVIC | ON FILE |
| DRAGAN PILIPOVIC | ON FILE |
| DRAGAN POPOVIC | ON FILE |
| DRAGAN PROJOVIC | ON FILE |
| DRAGAN RALIÄ‡ | ON FILE |
| DRAGAN SAKOTIC | ON FILE |
| DRAGAN SIMIC | ON FILE |
| DRAGAN SKAJOVSKI | ON FILE |
| DRAGAN SMILJIC | ON FILE |
| DRAGAN SPASOV | ON FILE |
| DRAGAN STAMENKOVIC | ON FILE |
| DRAGAN TANASKOSKI | ON FILE |
| DRAGAN TOMIC | ON FILE |
| DRAGAN TOMIC | ON FILE |
| DRAGAN TRGACHEVSKI | ON FILE |
| DRAGAN TRIFUNOSKI | ON FILE |
| DRAGAN TRIFUNOVIC | ON FILE |
| DRAGAN VAKANJAC | ON FILE |
| DRAGAN VESNIC | ON FILE |
| DRAGAN VIDAKOVIC | ON FILE |
| DRAGAN VOKIC | ON FILE |
| DRAGAN ZDRNJA | ON FILE |
| DRAGAN ZECEVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAGANA BIONDIC | ON FILE |
| DRAGANA CAVIC | ON FILE |
| DRAGANA DENADER MIRKOVIC | ON FILE |
| DRAGANA KUZMANOVIC | ON FILE |
| DRAGANA MEMISIC KLJUJIC | ON FILE |
| DRAGANA NOVICIC | ON FILE |
| DRAGANA NOVICIC | ON FILE |
| DRAGANA PAVIC | ON FILE |
| DRAGANA RAUS | ON FILE |
| DRAGANA RISTIC | ON FILE |
| DRAGANA SIJERKOVIC | ON FILE |
| DRAGANKA ZHEKOVA SEDLARSKA | ON FILE |
| DRAGICA SIMONOSKA | ON FILE |
| DRAGIE TOM KERSTEV | ON FILE |
| DRAGO JEREMIC | ON FILE |
| DRAGO LESIE | ON FILE |
| DRAGO MIHALJEVIC | ON FILE |
| DRAGOJANA VUKOTIC | ON FILE |
| DRAGOMIR APIC | ON FILE |
| DRAGOMIR GAJIC | ON FILE |
| DRAGOMIR STOYANOV IVANOV | ON FILE |
| DRAGOMIR TODOROV TODOROV | ON FILE |
| DRAGOMIR VASILEV YANACHKOV | ON FILE |
| DRAGONIA LOVELL HEISENBERG | ON FILE |
| DRAGONSTONE LTD. | ON FILE |
| DRAGORAD MIRAZIC | ON FILE |
| DRAGOS ADRIAN STANCULESCU | ON FILE |
| DRAGOS ANDREI MUNTEANU | ON FILE |
| DRAGOS CALINESCU | ON FILE |
| DRAGOS CLAUDIU POPESCU | ON FILE |
| DRAGOS CONSTANTIN OBOGEANU | ON FILE |
| DRAGOS CORNELIU STEFANESCU | ON FILE |
| DRAGOS COSTIN | ON FILE |
| DRAGOS CRISTIAN ROSU | ON FILE |
| DRAGOS DOSPINESCU | ON FILE |
| DRAGOS FLORIN STEFANESCU | ON FILE |
| DRAGOS GHEORGHE POPELCA | ON FILE |
| DRAGOS GRIGORESCU | ON FILE |
| DRAGOS ILIJEVIC | ON FILE |
| DRAGOS IONUT STANCU | ON FILE |
| DRAGOS LAZAR SIMION | ON FILE |
| DRAGOS MATEI | ON FILE |
| DRAGOS MIHAI BRAD | ON FILE |
| DRAGOS MIHAIL PITICU | ON FILE |
| DRAGOS MIHAIL VASILIU | ON FILE |
| DRAGOS RAZVAN COSTIN | ON FILE |
| DRAGOS STANCIU | ON FILE |
| DRAGOS VALENTIN STERE | ON FILE |
| DRAGOS VASILE PETRUCA | ON FILE |
| DRAGUTIN BEZIC | ON FILE |
| DRAGUTIN CRNJAKOVIC | ON FILE |
| DRAGUTIN DAMIAN MIROSAVLJEVIC | ON FILE |
| DRAGUTIN DLESK | ON FILE |
| DRAGUTIN HAJSTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAKE ALEXANDER BRISTOL | ON FILE |
| DRAKE ANDREW BLEIWEISS | ON FILE |
| DRAKE AUSTIN ROBERTS | ON FILE |
| DRAKE CHRISTOPHER ALLRED | ON FILE |
| DRAKE ERICH BAUER | ON FILE |
| DRAKE LYNN CHAN | ON FILE |
| DRAKE NATHAN BALL | ON FILE |
| DRAKE PAUL HARDY | ON FILE |
| DRAKE PEDDIE | ON FILE |
| DRAKE S EMKO | ON FILE |
| DRAKE STANLEY LEVASHEFF | ON FILE |
| DRAKE THOMAS DAVENPORT | ON FILE |
| DRAKE THOMAS PASKVAN | ON FILE |
| DRAKE VINCENT AVILA | ON FILE |
| DRAKE WARREN MICHAELSON | ON FILE |
| DRANAT AGORE VAZQUEZ | ON FILE |
| DRANNEN YURIE LOVE | ON FILE |
| DRASKO DUROVIC | ON FILE |
| DRASKO MANDIC | ON FILE |
| DRAYE ANDREW REDFERN | ON FILE |
| DRAYTON JAMES BOA | ON FILE |
| DRAZEN BALIC | ON FILE |
| DRAZEN CVIJA | ON FILE |
| DRAZEN DOSTAL | ON FILE |
| DRAZEN DRAZIC | ON FILE |
| DRAZEN ISEK | ON FILE |
| DRAZEN JAKIC | ON FILE |
| DRAZEN JOKSIMOVIC | ON FILE |
| DRAZEN KARAULA | ON FILE |
| DRAZEN KEPIC | ON FILE |
| DRAZEN KOCIJAN | ON FILE |
| DRAZEN MALIGEC | ON FILE |
| DRAZEN MALINOVIC | ON FILE |
| DRAZEN MARKOVIC | ON FILE |
| DRAZEN MIHOCIC | ON FILE |
| DRAZEN PAVIC | ON FILE |
| DRAZEN PEULIC | ON FILE |
| DRAZEN SOLIC | ON FILE |
| DRAZEN TINTOR | ON FILE |
| DRAZEN UREMOVIC | ON FILE |
| DRAZEN VUJOVIC | ON FILE |
| DRAZENKA SALGAJ | ON FILE |
| DREADNOUGHT HOLDINGS LLC | ON FILE |
| DREAMDRIVER LLC | ON FILE |
| DREAMWORLD CAPITAL INC. | ON FILE |
| DREE ANNA DIXON | ON FILE |
| DREGER JAKE DIETLE | ON FILE |
| DREIDE DARIAS | ON FILE |
| DREIZI Y GUTIERREZ GARCIA | ON FILE |
| DREN NISHIQI | ON FILE |
| DRENWAL-OWEIN EDERN KAIHA EUSTACHE LOUIS PAUL GILBERT | ON FILE |
| DREUX CHRISTOPHER DUBOIS | ON FILE |
| DREVON MONTRELL STANFORD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW A BLESSING | ON FILE |
| DREW ALAN CHRISTIANSON | ON FILE |
| DREW ALAN GERBER | ON FILE |
| DREW ALAN OPTEBEKE | ON FILE |
| DREW ALAN WEINSTEIN | ON FILE |
| DREW ALEXANDER BURDEN | ON FILE |
| DREW ALEXANDER DUFFINEY | ON FILE |
| DREW ALEXANDER ENGLISH | ON FILE |
| DREW ALEXANDER MCCARRON | ON FILE |
| DREW ALEXANDER ROSE | ON FILE |
| DREW ALLEN BROSNAN | ON FILE |
| DREW ANN HARDESTY | ON FILE |
| DREW ANTHONY FENSKE | ON FILE |
| DREW ANTHONY SHEARER-FARLING | ON FILE |
| DREW ANTHONY SPLATT | ON FILE |
| DREW ASHLEY GORE | ON FILE |
| DREW AUSTEN BIXLER | ON FILE |
| DREW AUSTIN BERTIK | ON FILE |
| DREW B FUSCO | ON FILE |
| DREW BERNARD COSNER | ON FILE |
| DREW C COPESTAKE | ON FILE |
| DREW C TODRYS | ON FILE |
| DREW CAMERON JOHNSON | ON FILE |
| DREW CAMPBELL DOTSON | ON FILE |
| DREW CARL STONEBRAKER | ON FILE |
| DREW CHARLES DUNSON | ON FILE |
| DREW CHEUNG | ON FILE |
| DREW CHILDS | ON FILE |
| DREW CHRISTIE | ON FILE |
| DREW CHRISTOPHER LANGAN | ON FILE |
| DREW CLAYTON HARRIS | ON FILE |
| DREW CRAWFORD MELNICK | ON FILE |
| DREW D HARTMAN | ON FILE |
| DREW DANIEL FROLING | ON FILE |
| DREW DANIEL MITCHELL | ON FILE |
| DREW DARLING | ON FILE |
| DREW DECLAN BATES | ON FILE |
| DREW DELBRIDGE | ON FILE |
| DREW DEWITT POZZI | ON FILE |
| DREW DIMANLIG | ON FILE |
| DREW DION | ON FILE |
| DREW DONALD JERRED | ON FILE |
| DREW DONALD MARKEL | ON FILE |
| DREW DOUGLAS MARTIN | ON FILE |
| DREW EDWARD GOLDSACK | ON FILE |
| DREW FITZPATRICK KNOWLES | ON FILE |
| DREW FORDE | ON FILE |
| DREW FRANCIS ORSINGER | ON FILE |
| DREW FRASER CURRAH | ON FILE |
| DREW G BROWNING | ON FILE |
| DREW GARRETT HERLEVICH | ON FILE |
| DREW GEOFFRY WILTJER | ON FILE |
| DREW GRAMT CARLYON | ON FILE |
| DREW GREGORY CORFIELD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW GREGORY GARVERICK | ON FILE |
| DREW GRIFFIN BEHRENDS | ON FILE |
| DREW HOLLIS BURGETT | ON FILE |
| DREW HOYLER | ON FILE |
| DREW J OCONNELL | ON FILE |
| DREW JAMES OBRIEN | ON FILE |
| DREW JAMES VANPATTER | ON FILE |
| DREW JEFFERSON BRUNS | ON FILE |
| DREW JONATHAN LAWSON | ON FILE |
| DREW JORDAN NORMAN MEADOWS | ON FILE |
| DREW JORDAN PENDLETON | ON FILE |
| DREW JOSEPH WEAFER | ON FILE |
| DREW JOSIAH VIEHMANN | ON FILE |
| DREW JUSTIN HOLDER | ON FILE |
| DREW KENNETH MATHESON | ON FILE |
| DREW KENT LUNDINE | ON FILE |
| DREW KIMBLER SILVERNAIL | ON FILE |
| DREW L LEATHERMAN | ON FILE |
| DREW LAWRENCE DIX | ON FILE |
| DREW LESLIE GELFENBEIN | ON FILE |
| DREW LEWIS NUTTER | ON FILE |
| DREW M DOLICK | ON FILE |
| DREW MADELYN SKAGGS | ON FILE |
| DREW MADISON | ON FILE |
| DREW MALCOLM HERMAN | ON FILE |
| DREW MATTHEW CHARLES | ON FILE |
| DREW MCGREGOR HALL | ON FILE |
| DREW MICHAEL BARRERA | ON FILE |
| DREW MICHAEL BOGGIO | ON FILE |
| DREW MICHAEL DUVAL | ON FILE |
| DREW MICHAEL KALLSTROM | ON FILE |
| DREW MICHAEL KURTZ | ON FILE |
| DREW MICHAEL MURRAY | ON FILE |
| DREW MICHAEL SALTARELLI | ON FILE |
| DREW MITCHELL ASHLEY | ON FILE |
| DREW NEAL MADDY | ON FILE |
| DREW NICHOLAS SPENNATO | ON FILE |
| DREW NIELSON HAM | ON FILE |
| DREW NIGEL MORENO | ON FILE |
| DREW NOLAN BALL | ON FILE |
| DREW NORMAN GERKEN | ON FILE |
| DREW OTIS WEIDERT | ON FILE |
| DREW P KRELL | ON FILE |
| DREW P ROGERS | ON FILE |
| DREW PATRICIA DANOS | ON FILE |
| DREW PHILLIP SCOTT | ON FILE |
| DREW RAYMOND SPONAGLE | ON FILE |
| DREW RICHOMOND GUILE | ON FILE |
| DREW ROBERT BRIDGES | ON FILE |
| DREW ROBERT RUGGIANO | ON FILE |
| DREW ROBERT-HAYDON SEIFERT | ON FILE |
| DREW ROGERS | ON FILE |
| DREW RYAN MALLOY | ON FILE |
| DREW RYAN SKOVRAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW S HACKNEY | ON FILE |
| DREW SAILER FLASCHBERGER | ON FILE |
| DREW SCALLY | ON FILE |
| DREW SCOTT SOWERSBY | ON FILE |
| DREW SHELINBARGER | ON FILE |
| DREW SIERRA LEHMANN | ON FILE |
| DREW THOMAS AMSTADT | ON FILE |
| DREW THOMAS BOCCELLA | ON FILE |
| DREW THOMAS DICKINSON | ON FILE |
| DREW THOMAS EWING | ON FILE |
| DREW THOMAS HENDRICKS | ON FILE |
| DREW THOMAS OBERMEIER | ON FILE |
| DREW TREMBLY | ON FILE |
| DREW TYLER HARRILCHAK | ON FILE |
| DREW VALENTINO | ON FILE |
| DREW W HERRIDGE | ON FILE |
| DREW W WANKO | ON FILE |
| DREW WAGNER EDSALL | ON FILE |
| DREW WALTER DORAN | ON FILE |
| DREW WESLEY OZIER | ON FILE |
| DREW WILLARD AGEMY | ON FILE |
| DREW WILLIAM BAIRD DANYLUK | ON FILE |
| DREW WILLIAM HEIDENREICH | ON FILE |
| DREW WILLIAM MORIN | ON FILE |
| DREW WILLIAM TRABING | ON FILE |
| DREW WORSTELL | ON FILE |
| DREWE D HAYE DMITRE BINNS | ON FILE |
| DRIAN XAVIER ARCIA | ON FILE |
| DRIEK WILLEM GABRIELS | ON FILE |
| DRIELE DA SILVA OLIVEIRA | ON FILE |
| DRIES ADRIAAN M BRAEKEN | ON FILE |
| DRIES BERT M WATTEYNE | ON FILE |
| DRIES CALUS | ON FILE |
| DRIES GERMAIN J MICHELS | ON FILE |
| DRIES JOHAN M DECLERCQ | ON FILE |
| DRIES JOHAN M WYNENDAELE | ON FILE |
| DRIES KAREL DEGRYSE | ON FILE |
| DRIES NL VAN DE WALLE | ON FILE |
| DRIES ROBERT DEPOORTERE | ON FILE |
| DRIES VAN CAUWENBERGH | ON FILE |
| DRIES VERMEULEN | ON FILE |
| DRIES WOUTERS | ON FILE |
| DRIKA TEIXEIRA PASSOS | ON FILE |
| DRIKUS LOUW | ON FILE |
| DRILON BEGOLLI | ON FILE |
| DRILON UKA | ON FILE |
| DRIN RRAHMANI | ON FILE |
| DRIOUX TANNER GUIDRY | ON FILE |
| DRISCOLL MICHAEL STONE | ON FILE |
| DRISS BENSAOUD | ON FILE |
| DRISS FIKRY | ON FILE |
| DRISS SAIBI | ON FILE |
| DRISS SKALI | ON FILE |
| DRITAN HODO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRITJON GJIMISHKA | ON FILE |
| DRO APELIANLEVASKANI | ON FILE |
| DRON GAUCHAN | ON FILE |
| DROR DAGAN | ON FILE |
| DROR DAGAN | ON FILE |
| DROR MANOR | ON FILE |
| DROR NISSIM KASSAB | ON FILE |
| DROSOS LIAPIS | ON FILE |
| DRU COLIN ASHCRAFT | ON FILE |
| DRUE A ROSARIO | ON FILE |
| DRUK HOLDING & INVESTMENTS LIMITED | ON FILE |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | ON FILE |
| DRURY ANTON DALE | ON FILE |
| DRUTHIKA DURANDA NIYATHAPALA | ON FILE |
| DRUV AKASH GHURBURRUN | ON FILE |
| DRY DOG INVESTMENTS LLC | ON FILE |
| DRYADE CARVALHO FONTENELLE | ON FILE |
| DRYADE SCHLARMAN | ON FILE |
| DRYSS AMARA | ON FILE |
| DSCA44 LLC | ON FILE |
| ĐŠĐ Đ˜Đ¡Đ¢Đ˜ĐĐ ĐŒĐĐ ĐĐ¢ĐŽĐ’ĐĐ ĐŠĐĐ¡Đ˜ĐŒĐŽĐ’Đ | ON FILE |
| ĐŠĐ¡Đ•ĐĐ˜Đ¯ Đ®Đ Đ¬Đ•Đ’ĐĐ Đ§Đ•Đ¡ĐĐŽĐŠĐŽĐ’Đ | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ¢ÑƒĐ½Đ³Đ°ÑĐ¾Đ² | ON FILE |
| ĐŠĐĐĐĐ¢ ĐŒĐ£Đ ĐĐ¢ĐŽĐ’Đ˜Đ§ Đ˜Đ‘Đ ĐĐ•Đ’ | ON FILE |
| ĐŠĐ½ÑĐ·ÑŒ Đ¢Ñ‹ĐºĐ²Đ° | ON FILE |
| ĐŠĐŽĐ‰Đ Đ¡Đ•Đ›ĐĐŠĐŽĐ’Đ˜Đ‹ | ON FILE |
| ĐŠĐŽĐĐ¡Đ¢ĐĐĐ¢Đ˜Đ Đ¡Đ•Đ Đ“Đ•Đ•Đ’Đ˜Đ§ ĐŠĐ˜Đ Đ¡ĐĐĐŽĐ’ | ON FILE |
| DSHANT DONALD CASH | ON FILE |
| DSNAYTHDERS ROBERTO BRAN | ON FILE |
| DSOUZA FERMIN JACKY | ON FILE |
| DTETLEY RD LLC | ON FILE |
| DTT SHAMO | ON FILE |
| DU DANG | ON FILE |
| DU NGUYEN | ON FILE |
| DUA EE YANG (LAI YIYANG) | ON FILE |
| DUÅ¡AN PETROVIÄ‡ | ON FILE |
| DUÅ¡AN RADULOVIÄ‡ | ON FILE |
| DUÅ¡ANKA NEÅ¡OVANOVIÄ‡ | ON FILE |
| DUAA ABDALLAH JUMA AL WAHSH | ON FILE |
| DUAN PENGFEI | ON FILE |
| DUANE A PARKER | ON FILE |
| DUANE AAROM PRICE | ON FILE |
| DUANE ALAN GREGORY | ON FILE |
| DUANE ALLAN HALL | ON FILE |
| DUANE ALLEN VICKERS | ON FILE |
| DUANE ANDREW COVINGTON | ON FILE |
| DUANE ANDREW HURRELL | ON FILE |
| DUANE C VIDRINE | ON FILE |
| DUANE CLETO GIANCOTTI | ON FILE |
| DUANE CURTIS BUTLER | ON FILE |
| DUANE D PHILLIPPI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUANE E WARD | ON FILE |
| DUANE EDWARD MITCHELL | ON FILE |
| DUANE EMILLE BOTHA | ON FILE |
| DUANE EUGENE SYMANIETZ | ON FILE |
| DUANE F STEWART | ON FILE |
| DUANE GEORGE CAWOOD | ON FILE |
| DUANE HOWARD BUCHANAN | ON FILE |
| DUANE JOSEPH CRIBB | ON FILE |
| DUANE LAUREN HUGHES | ON FILE |
| DUANE MARVIN JONES | ON FILE |
| DUANE MCMAHON | ON FILE |
| DUANE NEIL ZIEGLER | ON FILE |
| DUANE P DONOHOO | ON FILE |
| DUANE RICHARD JASKOLKA | ON FILE |
| DUANE S ROCHE | ON FILE |
| DUANE TERRELL STEVENS | ON FILE |
| DUANE TUTCHEN | ON FILE |
| DUANE WARREN HUBNER | ON FILE |
| DUANE WESTLEY JR HOWARD | ON FILE |
| DUANGHATHAI HARTWIG | ON FILE |
| DUANGKAEW PROTPAGORN | ON FILE |
| DUANGKAMON PIAMSUPPASAP | ON FILE |
| DUANYI KAREN LI | ON FILE |
| DUARTE EMANUEL FREITAS VIEIRA | ON FILE |
| DUARTE GABRIE DE SOUSA MACEDO | ON FILE |
| DUARTE GABRIEL DU SOUSA MACEDO | ON FILE |
| DUARTE MANUEL PIRES PEREIRA | ON FILE |
| DUARTE MIGUEL BUGALHO NOGUEIRO | ON FILE |
| DUARTE NOGUEIRA RAMOS MEIRINHO | ON FILE |
| DUARTE NUNO FARIA CORREIA | ON FILE |
| DUARTE NUNO FERREIRA DUARTE | ON FILE |
| DUARTE NUNO VALA CLARA | ON FILE |
| DUARTE NUNO VIEIRA ANTUNES | ON FILE |
| DUARTE O PAPA VICENTE | ON FILE |
| DUARTE PIMENTA | ON FILE |
| DUAYNE BARON DE WAAL | ON FILE |
| DUBRAVKA KOVAC | ON FILE |
| DUBRAVKA MAMIC | ON FILE |
| DUBRAVKA TOMSIK | ON FILE |
| DUBRAVKO BAKOTA | ON FILE |
| DUBRAVKO FIRM | ON FILE |
| DUBRAVKO LIBRIC | ON FILE |
| DUBRAVKO LONCAR | ON FILE |
| DUBRAVKO LONCAREVIC | ON FILE |
| DUBRAVKO SOSTARIC | ON FILE |
| DUBRAVKO VRBANCIC | ON FILE |
| DUC ANH DANG | ON FILE |
| DUC ANH LE | ON FILE |
| DUC ANH NGUYEN LE | ON FILE |
| DUC ANH NGUYEN LE | ON FILE |
| DUC BINH LE | ON FILE |
| DUC DUNG TO | ON FILE |
| DUC DUY NGUYEN | ON FILE |
| DUC HOA VUONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUC HUAN NGUYEN | ON FILE |
| DUC HUBERTUS BOONEN | ON FILE |
| DUC HUY BUI | ON FILE |
| DUC HUY NGUYEN | ON FILE |
| DUC KIEN TO | ON FILE |
| DUC MINH CHUANG | ON FILE |
| DUC MINH LE | ON FILE |
| DUC MINH NGUYEN | ON FILE |
| DUC MINHLONG PHAN | ON FILE |
| DUC N LY | ON FILE |
| DUC NGOC NGUYEN | ON FILE |
| DUC NGUYEN DANG | ON FILE |
| DUC NHON HA | ON FILE |
| DUC QUAN NGUYEN | ON FILE |
| DUC QUANG LE | ON FILE |
| DUC RON NGUYEN | ON FILE |
| DUC TAM BUI | ON FILE |
| DUC THANG NGUYEN | ON FILE |
| DUC THANG TRAN | ON FILE |
| DUC THANG VICTOR DAO | ON FILE |
| DUC THANH LE | ON FILE |
| DUC THE DIEP | ON FILE |
| DUC TRAN | ON FILE |
| DUC TRAN TRUNG | ON FILE |
| DUC TRI BUI | ON FILE |
| DUC TRONG NGHIA NGUYEN | ON FILE |
| DUC TUAN NGUYEN | ON FILE |
| DUC VAN TRANG | ON FILE |
| DUC VIET NGUYEN | ON FILE |
| DUC VINH TRAN | ON FILE |
| DUC VU NGUYEN | ON FILE |
| DUCCIO BEFANI | ON FILE |
| DUCHESS NIVIN EL-GAMAL | ON FILE |
| DUCHI GERALD FEJOKWU | ON FILE |
| DUC-HIEU PHAN BUI | ON FILE |
| DUCKWEED TRUST | ON FILE |
| DUCNGHIA TRIEU | ON FILE |
| DUCO JOHANNES GERARDUS SCHOLTEN | ON FILE |
| DUCO JORIS BOSMA | ON FILE |
| DUCTONGA NGUYEN | ON FILE |
| DUDDUMPUDI RAGHURAM | ON FILE |
| DUDIT HERRY ISTIANTO | ON FILE |
| DUDLEY GABRIEL WASSERMAN | ON FILE |
| DUDLEY JOSHUA THIEL | ON FILE |
| DUDLEY K BLUITT | ON FILE |
| DUDLEY WADE LEATH | ON FILE |
| DUDU BERCOVICH | ON FILE |
| DUDU YILMAZ | ON FILE |
| DUE THANH NGUYEN | ON FILE |
| DUEY LEUNG NGO | ON FILE |
| DUFFY LAITH PATRICK | ON FILE |
| DUFFY PATRICK MCCAUGHAN | ON FILE |
| DUHJUAN LAMAR MILLER | ON FILE |
| DUHYEON JEONG | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUILIO DANIEL CAMPORA | ON FILE |
| DUILIO FLORA | ON FILE |
| DUILIO FLORA | ON FILE |
| DUILIO NICOLAS COSTANTINI BURRIEZA | ON FILE |
| DUJE BIUK | ON FILE |
| DUJE BOTICA | ON FILE |
| DUJE JAKASA | ON FILE |
| DUJE JURJEVIC | ON FILE |
| DUJO GAURINA | ON FILE |
| DUJO VRKIC | ON FILE |
| DUK JOON CHANG | ON FILE |
| DUK KYUNG LEE | ON FILE |
| DUK YUN BYEUN | ON FILE |
| DUKE DUNG VAN TRAN | ON FILE |
| DUKE EDWARD ELLINGTON | ON FILE |
| DUKE ISAAC GENON | ON FILE |
| DUKE KIM | ON FILE |
| DUKE KIM | ON FILE |
| DUKE LADIN SEBANG | ON FILE |
| DUKE PARKER ROMKEY | ON FILE |
| DUKE ROSS MONTGOMERY | ON FILE |
| DUKE SHAW YARDE | ON FILE |
| DUKE VAN TRAN | ON FILE |
| DUKE WANHSING FU | ON FILE |
| DUKEE KIM | ON FILE |
| DUKJIN JANG | ON FILE |
| DUKUI SONG | ON FILE |
| DULA ANTOK | ON FILE |
| DULANI NERANJA JAYAMAHA | ON FILE |
| DULANJANA BHANU ALUTHGE | ON FILE |
| DULCE ANGEL ARELLANO GUTIERREZ | ON FILE |
| DULCE ANGELICA RUIZ BARRON | ON FILE |
| DULCE DENISSE PACHECO BORBON | ON FILE |
| DULCE MARIA ARA BERZUNZA | ON FILE |
| DULCE MARIA GAMEZ | ON FILE |
| DULCE MARIA VILLARREAL RAMIREZ | ON FILE |
| DULCE VALLE MELENDEZ | ON FILE |
| DULCIE DANA DAVIES | ON FILE |
| DULCYE M NELSON MORRIS | ON FILE |
| DULIP P A SIRIWARDHANA KORALALAGE | ON FILE |
| DULU OBI FRANK | ON FILE |
| DULUXAN SRITHARAN | ON FILE |
| DULYSSES EDUARDO LOPEZ | ON FILE |
| DUM LIVINUS PIAWA | ON FILE |
| DUMA C KIM | ON FILE |
| DUMISANI KOLKIA | ON FILE |
| DUMITRU ADRIAN POPOVICI | ON FILE |
| DUMITRU ALBOT | ON FILE |
| DUMITRU ARSENII | ON FILE |
| DUMITRU BERESTEAN | ON FILE |
| DUMITRU BIRGOVEANU | ON FILE |
| DUMITRU BORDEI | ON FILE |
| DUMITRU BULATEL | ON FILE |
| DUMITRU BUNCIUC | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUMITRU CATALIN IONITA | ON FILE |
| DUMITRU CEZAR PIRLOG | ON FILE |
| DUMITRU CIBOTARI | ON FILE |
| DUMITRU COJOCARI | ON FILE |
| DUMITRU CRETU | ON FILE |
| DUMITRU DAMIAN | ON FILE |
| DUMITRU DANIEL NITA | ON FILE |
| DUMITRU DEDIU | ON FILE |
| DUMITRU GLAVAN | ON FILE |
| DUMITRU GORCEAC | ON FILE |
| DUMITRU ISTRATI | ON FILE |
| DUMITRU LIULCHIN | ON FILE |
| DUMITRU LIVIU DIBU | ON FILE |
| DUMITRU MADALIN ECOBESCU | ON FILE |
| DUMITRU MORARU | ON FILE |
| DUMITRU STIRBU | ON FILE |
| DUMITRU TARITA | ON FILE |
| DUMITRU-ALIN STANILA | ON FILE |
| DUMITRU-DANIEL BANESCU | ON FILE |
| DUMITRU-GABRIEL CIOFLICA | ON FILE |
| DUMITRU-GABRIEL VASILE CRISTESCU | ON FILE |
| DUNA D ARGILAI FARRE | ON FILE |
| DUNCAN ALEXANDER WALLACE | ON FILE |
| DUNCAN ANDREW MCALLISTER | ON FILE |
| DUNCAN ANDREW STEWART MCCONACHIE | ON FILE |
| DUNCAN BENJAMIN TOUT | ON FILE |
| DUNCAN BERNARD FRANCK DELORME | ON FILE |
| DUNCAN BRUCE MCGILLIVRAY | ON FILE |
| DUNCAN CHARLES CURTIS | ON FILE |
| DUNCAN CLARK HALL | ON FILE |
| DUNCAN COLLIS | ON FILE |
| DUNCAN CRAIG MCCLURE | ON FILE |
| DUNCAN CRAIG WIERMAN | ON FILE |
| DUNCAN D BARRE | ON FILE |
| DUNCAN DAM | ON FILE |
| DUNCAN DE BEER | ON FILE |
| DUNCAN DE KLERK | ON FILE |
| DUNCAN DOUGLAS BROWN | ON FILE |
| DUNCAN EDWARD KEANE | ON FILE |
| DUNCAN ELLIOTT GILL | ON FILE |
| DUNCAN ERIC BURKS | ON FILE |
| DUNCAN FRASER CROSTHWAITE | ON FILE |
| DUNCAN GEORGE KELM | ON FILE |
| DUNCAN GRAHAM CHARLES ANDREW | ON FILE |
| DUNCAN GRAHAM S HOOPER | ON FILE |
| DUNCAN IVAN GALLON | ON FILE |
| DUNCAN JAMES ALLOTT | ON FILE |
| DUNCAN JAMES CAMERON | ON FILE |
| DUNCAN JAMES MIDDLETON | ON FILE |
| DUNCAN JAMES N GILLIES | ON FILE |
| DUNCAN JENNISON STOCKS | ON FILE |
| DUNCAN JOHN HANCOX | ON FILE |
| DUNCAN KILLOCH SATTERLEE | ON FILE |
| DUNCAN LAMB | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUNCAN LINDSAY KOZA | ON FILE |
| DUNCAN LLOYD LEE | ON FILE |
| DUNCAN LOUIS SABATINO | ON FILE |
| DUNCAN LUC | ON FILE |
| DUNCAN LYLE GAMBLE | ON FILE |
| DUNCAN M F LAI | ON FILE |
| DUNCAN MACRAE WENDEL | ON FILE |
| DUNCAN MATTHEW FOOTITT | ON FILE |
| DUNCAN MATTHEW WYCLIFFE | ON FILE |
| DUNCAN MCCLAVE WHEELER | ON FILE |
| DUNCAN MELVILLE AMBLER | ON FILE |
| DUNCAN MICHAEL PERRON | ON FILE |
| DUNCAN MICHAEL RODMAN | ON FILE |
| DUNCAN MICHAEL WARD | ON FILE |
| DUNCAN MORALEE | ON FILE |
| DUNCAN MUNNIK SMITH | ON FILE |
| DUNCAN PETER BLACK | ON FILE |
| DUNCAN PETER WEIR | ON FILE |
| DUNCAN PLEXICO | ON FILE |
| DUNCAN RICHARD RAE | ON FILE |
| DUNCAN ROSS MCDONALD | ON FILE |
| DUNCAN ROSS SHANNON | ON FILE |
| DUNCAN ROSS STANLEY BETTS | ON FILE |
| DUNCAN SCOTT TURNER | ON FILE |
| DUNCAN SOCRATES LEMP | ON FILE |
| DUNCAN TSEN KEN SANG | ON FILE |
| DUNCAN WEST | ON FILE |
| DUNCAN WILLIAM FISH | ON FILE |
| DUNCAN WILLIAM STANNETT | ON FILE |
| DUNG CONG DAO | ON FILE |
| DUNG HO | ON FILE |
| DUNG HO HUU | ON FILE |
| DUNG HOANG TRAN | ON FILE |
| DUNG KIM LE | ON FILE |
| DUNG L TRAN | ON FILE |
| DUNG MANH TRAN | ON FILE |
| DUNG NGO PHUONG | ON FILE |
| DUNG NGOC LUONG | ON FILE |
| DUNG PHAM SAKA | ON FILE |
| DUNG PHUONG NGUYEN | ON FILE |
| DUNG Q NGUYEN | ON FILE |
| DUNG QUANG NGUYEN | ON FILE |
| DUNG THANH TRUONG TRAN | ON FILE |
| DUNG TRAM LE | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRUONG | ON FILE |
| DUNG VAN TRAN | ON FILE |
| DUNG VI NGUYEN PHUONG | ON FILE |
| DUNG VIET BUI | ON FILE |
| DUNGAN ABER ADAMS | ON FILE |
| DUNGEY FAMILY SUPER TRUST PTY LTD | ON FILE |
| DUNGLE DUNGLENA | ON FILE |
| DUNIA BURGOS | ON FILE |
| DUNIA ECHAARA ESCAMILLA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUNIA SAMEER ABDULKAREEM ABUSHANAB | ON FILE |
| DUNIEL ABDEL GARCIA | ON FILE |
| DUNJA ILIC | ON FILE |
| DUNJA KOKOTOVIC | ON FILE |
| DUNJA PADJEN | ON FILE |
| DUNJA TANJA GROÃŸ | ON FILE |
| DUNKIRK CAPITAL LLC | ON FILE |
| DUNN CALLUM MACDONALD | ON FILE |
| DUNN RAYMAIL BURCH | ON FILE |
| DUNNIA BELISSA QUIROS CARRILLO | ON FILE |
| DUNNIL ALEXANDER YOHANES | ON FILE |
| DUNSTAN CHAN SENRUI | ON FILE |
| DUNSTAN GEORGE LANGRISH | ON FILE |
| DUO ZHAO | ON FILE |
| DUONG CONG PHUNG | ON FILE |
| DUONG DINH XUAN | ON FILE |
| DUONG GIA DAO | ON FILE |
| DUONG MINH NGUYEN | ON FILE |
| DUONG NGUYEN DUC | ON FILE |
| DUONG RETIREMENT SUPER FUND PTY LTD | ON FILE |
| DUONG T V NGUYEN | ON FILE |
| DUONG TAN TANG | ON FILE |
| DUONG THANH PHAM | ON FILE |
| DUONG THI THUY YEE | ON FILE |
| DUONG THIN VONG | ON FILE |
| DUONG TOM NGUYEN | ON FILE |
| DUONG TRAN | ON FILE |
| DUONG VAN TAI | ON FILE |
| DUPLEBHAI MANUBHAI AMIN | ON FILE |
| DUPRICE J BILLUPS | ON FILE |
| DUPTHO KINLEY SAMDRUP | ON FILE |
| DURA GLUSICA | ON FILE |
| DURAD TRAVICA | ON FILE |
| DURADO ANDRE | ON FILE |
| DURAN KAWIKA SOUZA | ON FILE |
| DURC BECERRIL ELIZAGA | ON FILE |
| DURDA STROK | ON FILE |
| DURDICA ORESIC | ON FILE |
| DURELL ANTWON COLEMAN | ON FILE |
| DURGA BHANDARI PANDEY | ON FILE |
| DURGA BHAVANI VEGESNA | ON FILE |
| DURGA CHARAN POTUKURU | ON FILE |
| DURGA HOLZHAUSER | ON FILE |
| DURGA P CHEEDE PUDI | ON FILE |
| DURGA POKHREL | ON FILE |
| DURGAPRASAD SIVA NAGA CHAVALI | ON FILE |
| DURIM OSAJ | ON FILE |
| DURIVAULT FRANCOIS | ON FILE |
| DURK MINKEMA | ON FILE |
| DURK ZWAAGSTRA | ON FILE |
| DURKESHVARAN MUKESH | ON FILE |
| DURMAN CARLOS GUERRERO | ON FILE |
| DURMUS KURAS | ON FILE |
| DURO HOTOVEC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DURO MASLAC | ON FILE |
| DURO SEBEK | ON FILE |
| DURO SVELJO | ON FILE |
| DURON LAMAR CHAVIS | ON FILE |
| DURRELL ARTAZE BABBS | ON FILE |
| DURRELLE PETTY | ON FILE |
| DURSUN DOGAN | ON FILE |
| DURSUN POLAT | ON FILE |
| DURWOOD CHESTLEE SETTLES III | ON FILE |
| DUSAN ANDRIJASEVIC | ON FILE |
| DUSAN BECAGOVIC | ON FILE |
| DUSAN BOJANIC | ON FILE |
| DUSAN BURGER | ON FILE |
| DUSAN CANKOVIC | ON FILE |
| DUSAN CAVIC | ON FILE |
| DUSAN CHMURCIAK | ON FILE |
| DUSAN CUPKOVIC | ON FILE |
| DUSAN DIVKO | ON FILE |
| DUSAN DOKMANOVIC | ON FILE |
| DUSAN DROBAC | ON FILE |
| DUSAN DUCHACEK | ON FILE |
| DUSAN FILIFEROVIC | ON FILE |
| DUSAN FRIK | ON FILE |
| DUSAN GORANOVIC | ON FILE |
| DUSAN GRUJICIC | ON FILE |
| DUSAN IVAN TOMICI | ON FILE |
| DUSAN JAKL | ON FILE |
| DUSAN JANJEVIC | ON FILE |
| DUSAN JUNGER | ON FILE |
| DUSAN KANLIC | ON FILE |
| DUSAN KOLKA | ON FILE |
| DUSAN KOSTIC | ON FILE |
| DUSAN KOVACEVIC | ON FILE |
| DUSAN KRSTIC | ON FILE |
| DUSAN LAJOVIC | ON FILE |
| DUSAN LAJOVIC | ON FILE |
| DUSAN LITVA | ON FILE |
| DUSAN MIKOLAS | ON FILE |
| DUSAN MILOSCIN | ON FILE |
| DUSAN MIRKOVIC | ON FILE |
| DUSAN MISIC | ON FILE |
| DUSAN MITANA | ON FILE |
| DUSAN MLADENOVIC | ON FILE |
| DUSAN NIKOLIC | ON FILE |
| DUSAN NOVAK | ON FILE |
| DUSAN OLJACA | ON FILE |
| DUSAN ORLOVIC | ON FILE |
| DUSAN PAPIC | ON FILE |
| DUSAN PUTNIK | ON FILE |
| DUSAN RADIVOJEVIC | ON FILE |
| DUSAN RADOJEVIC | ON FILE |
| DUSAN RADONIC | ON FILE |
| DUSAN RADOVANOVIC | ON FILE |
| DUSAN REDZIC | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSAN REZNICEK | ON FILE |
| DUSAN SKAPIK | ON FILE |
| DUSAN SPALEVIC | ON FILE |
| DUSAN STEVANOVIC | ON FILE |
| DUSAN STOILJKOVIC | ON FILE |
| DUSAN STRMCNIK | ON FILE |
| DUSAN TAMSE | ON FILE |
| DUSAN TASIN | ON FILE |
| DUSAN TATIC | ON FILE |
| DUSAN VINCUR | ON FILE |
| DUSAN VLAJIN | ON FILE |
| DUSAN VUCKOVIC | ON FILE |
| DUSAN ZDRAVKOVIC | ON FILE |
| DUSANA JAHODOVA | ON FILE |
| DUSANKA BORIC | ON FILE |
| DUSANKA CULIG | ON FILE |
| DUSANKA POLJAK | ON FILE |
| DUSEOK JEONG | ON FILE |
| DUSHAN ARUMUGAM | ON FILE |
| DUSHAN NADANASIVAM | ON FILE |
| DUSHANAN LARSHARN DEANS | ON FILE |
| DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKASH | ON FILE |
| DUSHE CELAJ | ON FILE |
| DUSHYANT DWIBEDY | ON FILE |
| DUSHYANT MISTRY | ON FILE |
| DUSHYANT PRATAP SINGH | ON FILE |
| DUSHYANT SACHDEVA | ON FILE |
| DUSHYANT SINGH | ON FILE |
| DUSHYANT SINGH KHINCHI | ON FILE |
| DUSHYANTHAN SUGUMAR | ON FILE |
| DUSICA KLECIC | ON FILE |
| DUSKO DEMKOVIC | ON FILE |
| DUSKO ROKNIC | ON FILE |
| DUSKO TINTOR | ON FILE |
| DUSTAN ANDREW DRAKE | ON FILE |
| DUSTAN COREY SHOWERS | ON FILE |
| DUSTAN EUGENE MILAM | ON FILE |
| DUSTAN WILLIAM DANIEL | ON FILE |
| DUSTI BRZEZNIAK | ON FILE |
| DUSTIN A DIPERNA | ON FILE |
| DUSTIN A EDENHOFER | ON FILE |
| DUSTIN A MORETTO | ON FILE |
| DUSTIN A SANCHEZ | ON FILE |
| DUSTIN A SLATON | ON FILE |
| DUSTIN AARON LYLE YOUNG | ON FILE |
| DUSTIN ADAM FREY | ON FILE |
| DUSTIN ALAN DUNCAN | ON FILE |
| DUSTIN ALAN NOSLER | ON FILE |
| DUSTIN ALAN STANLEY | ON FILE |
| DUSTIN ALAN WELLS | ON FILE |
| DUSTIN ALLAN ROTH | ON FILE |
| DUSTIN ALLEN DUCKWALL | ON FILE |
| DUSTIN ALLEN HANKEWICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN ALVAREZ-PALACIO | ON FILE |
| DUSTIN ANDREW COBB | ON FILE |
| DUSTIN ANDREW ESHLEMAN | ON FILE |
| DUSTIN ANDREW FIREBAUGH | ON FILE |
| DUSTIN ANG | ON FILE |
| DUSTIN ANTHONY CLAWSON | ON FILE |
| DUSTIN ARON BENSON | ON FILE |
| DUSTIN BAXTER BRUNETTE | ON FILE |
| DUSTIN BERNARD CALHOUN | ON FILE |
| DUSTIN BLUNCK | ON FILE |
| DUSTIN BOSWELL | ON FILE |
| DUSTIN BRADLEY BAILEY | ON FILE |
| DUSTIN BRADLEY OLIVERSON | ON FILE |
| DUSTIN BRIAN EGGEBRECHT | ON FILE |
| DUSTIN BRYANT BASTIN | ON FILE |
| DUSTIN C WANG | ON FILE |
| DUSTIN CARL MINNAERT | ON FILE |
| DUSTIN CHALFANT | ON FILE |
| DUSTIN CHAN SU HONG | ON FILE |
| DUSTIN CHARLES BOROFF | ON FILE |
| DUSTIN CHARLES HORNE | ON FILE |
| DUSTIN CHARLES MATLOCK | ON FILE |
| DUSTIN CHASE GARNER | ON FILE |
| DUSTIN CHRISTOPHER WILSON | ON FILE |
| DUSTIN CLARK WILLIAM TETLEY | ON FILE |
| DUSTIN COLE ARMSTRONG | ON FILE |
| DUSTIN COLE SCHATZ | ON FILE |
| DUSTIN CURTIS BUCKLEY | ON FILE |
| DUSTIN CURTIS DEYO | ON FILE |
| DUSTIN DALE MICHAELSON | ON FILE |
| DUSTIN DAMIAN ATIK | ON FILE |
| DUSTIN DARRELL BAULD | ON FILE |
| DUSTIN DAVID COPASS | ON FILE |
| DUSTIN DIRK DEKOEKKOEK | ON FILE |
| DUSTIN DOANE BLAD | ON FILE |
| DUSTIN DONALD NORDELL | ON FILE |
| DUSTIN DUANE BRUNN | ON FILE |
| DUSTIN DUANE KOEPSELL | ON FILE |
| DUSTIN EDWARD ADAMS | ON FILE |
| DUSTIN EDWARD JOHNSON | ON FILE |
| DUSTIN EDWARD STERN | ON FILE |
| DUSTIN EDWARD TRUESDELL | ON FILE |
| DUSTIN ELLIOTT YOUNG | ON FILE |
| DUSTIN EMANUEL JEFFERSON | ON FILE |
| DUSTIN ERIC ANGLEN | ON FILE |
| DUSTIN EUGENE YATES | ON FILE |
| DUSTIN EVERETT SINGER | ON FILE |
| DUSTIN G LARA | ON FILE |
| DUSTIN G MILLER | ON FILE |
| DUSTIN G MILLER | ON FILE |
| DUSTIN GARRETT MARSHALL | ON FILE |
| DUSTIN GARRETT SHEFFIELD | ON FILE |
| DUSTIN GARRETTPARKER URY | ON FILE |
| DUSTIN GARY COKELY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DUSTIN GEORGE GORDON ROBINSON | ON FILE |
| DUSTIN GEORGE HOGER | ON FILE |
| DUSTIN GRANT BECK | ON FILE |
| DUSTIN GRANT BECK | ON FILE |
| DUSTIN GRAY GUINTA | ON FILE |
| DUSTIN GREGORY RAPHAEL | ON FILE |
| DUSTIN H HOLT | ON FILE |
| DUSTIN HINAYO | ON FILE |
| DUSTIN HOANG LANG | ON FILE |
| DUSTIN HOANGDUNG PHAN | ON FILE |
| DUSTIN HUGH DAVIS | ON FILE |
| DUSTIN HUNTER NORRELL | ON FILE |
| DUSTIN IAN ANG | ON FILE |
| DUSTIN ISAACSON | ON FILE |
| DUSTIN J JOHNSON | ON FILE |
| DUSTIN J STEEVES | ON FILE |
| DUSTIN J TALLISMAN | ON FILE |
| DUSTIN J WALTER | ON FILE |
| DUSTIN JACOB MILLS | ON FILE |
| DUSTIN JACOB PHILLIPS | ON FILE |
| DUSTIN JAMES BAILEY | ON FILE |
| DUSTIN JAMES COLCLOUGH | ON FILE |
| DUSTIN JAMES DILLON | ON FILE |
| DUSTIN JAMES DOUGLAS | ON FILE |
| DUSTIN JAMES DRAPER | ON FILE |
| DUSTIN JAMES FEE | ON FILE |
| DUSTIN JAMES HINRICHS | ON FILE |
| DUSTIN JAMES LAKOWSKE | ON FILE |
| DUSTIN JAMES LOCKWOOD | ON FILE |
| DUSTIN JAMES LUMSDEN | ON FILE |
| DUSTIN JAMES OWENS | ON FILE |
| DUSTIN JAMES SCHROEDER | ON FILE |
| DUSTIN JAMES SHEARER | ON FILE |
| DUSTIN JAMES UPGREN | ON FILE |
| DUSTIN JAMESON SMITH | ON FILE |
| DUSTIN JAVIER CHONG | ON FILE |
| DUSTIN JAY HILL | ON FILE |
| DUSTIN JEFFERY HEGREBERG | ON FILE |
| DUSTIN JERRY DUBOIS | ON FILE |
| DUSTIN JOE KONDA | ON FILE |
| DUSTIN JOHN GODNICK | ON FILE |
| DUSTIN JOHN WEBSTER | ON FILE |
| DUSTIN JOHNATHON FUENTES | ON FILE |
| DUSTIN JOSEPH CZYSZ | ON FILE |
| DUSTIN JOSEPH MCKINZIE | ON FILE |
| DUSTIN JOSEPH OTTO | ON FILE |
| DUSTIN JULIAN LINDSEY | ON FILE |
| DUSTIN K GREEN | ON FILE |
| DUSTIN KEITH MAYO | ON FILE |
| DUSTIN KENNETH BOERSMA | ON FILE |
| DUSTIN KIENTANH NGUYEN | ON FILE |
| DUSTIN KLINKENBERG | ON FILE |
| DUSTIN KORITKO | ON FILE |
| DUSTIN KYLE HIBBARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN L WELLMAN | ON FILE |
| DUSTIN LAMONT | ON FILE |
| DUSTIN LANE RHODES | ON FILE |
| DUSTIN LAVEME ROWLAND | ON FILE |
| DUSTIN LE | ON FILE |
| DUSTIN LEE BECK | ON FILE |
| DUSTIN LEE BONAR | ON FILE |
| DUSTIN LEE BURKHOLDER | ON FILE |
| DUSTIN LEE CALLAHAN | ON FILE |
| DUSTIN LEE CARTER | ON FILE |
| DUSTIN LEE DAMRON | ON FILE |
| DUSTIN LEE ERICKSON | ON FILE |
| DUSTIN LEE HESS | ON FILE |
| DUSTIN LEE KILGORE | ON FILE |
| DUSTIN LEE RUDOLPH | ON FILE |
| DUSTIN LEE SHIRLEY | ON FILE |
| DUSTIN LEE STALLARD | ON FILE |
| DUSTIN LEE VEATCH | ON FILE |
| DUSTIN LOUIS DEQUINE | ON FILE |
| DUSTIN LOUIS MALY | ON FILE |
| DUSTIN LOUIS MORAN | ON FILE |
| DUSTIN LOWELL GRIDER | ON FILE |
| DUSTIN LUKE GIAGONIA BONHAM | ON FILE |
| DUSTIN LYNN PERRY | ON FILE |
| DUSTIN M BELCHER | ON FILE |
| DUSTIN M CASH | ON FILE |
| DUSTIN M FISHER | ON FILE |
| DUSTIN M NEFF | ON FILE |
| DUSTIN M WARNER | ON FILE |
| DUSTIN MARK COOPER | ON FILE |
| DUSTIN MARK DE SOUZA | ON FILE |
| DUSTIN MARK FALKENBERG | ON FILE |
| DUSTIN MATTHEW HATZENBELLER | ON FILE |
| DUSTIN MATTHEW HUCHKOWSKY | ON FILE |
| DUSTIN MATTHEW REES | ON FILE |
| DUSTIN MATTHEW STERSIC | ON FILE |
| DUSTIN MATTHEW WILLIAMS | ON FILE |
| DUSTIN MATTHEW WING | ON FILE |
| DUSTIN MAVERICK HALSEY | ON FILE |
| DUSTIN MICHAEL ANDREW | ON FILE |
| DUSTIN MICHAEL BERNARD | ON FILE |
| DUSTIN MICHAEL BROWN | ON FILE |
| DUSTIN MICHAEL CHRISTLIEB | ON FILE |
| DUSTIN MICHAEL FAY | ON FILE |
| DUSTIN MICHAEL GORDON | ON FILE |
| DUSTIN MICHAEL HANSFORD | ON FILE |
| DUSTIN MICHAEL JACOBS | ON FILE |
| DUSTIN MICHAEL JONES | ON FILE |
| DUSTIN MICHAEL LALLE | ON FILE |
| DUSTIN MICHAEL LEPI | ON FILE |
| DUSTIN MICHAEL LEVENTHAL | ON FILE |
| DUSTIN MICHAEL PICARD | ON FILE |
| DUSTIN MICHAEL PICKLE | ON FILE |
| DUSTIN MICHAEL RIZZO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN MICHAEL ROBERTS | ON FILE |
| DUSTIN MICHAEL RUNNELLS | ON FILE |
| DUSTIN MICHAEL SCHREMS | ON FILE |
| DUSTIN MICHAEL SMITH | ON FILE |
| DUSTIN MICHAEL SMOTHERS | ON FILE |
| DUSTIN MICHAEL STRAYER | ON FILE |
| DUSTIN MICHAEL TROSCLAIR | ON FILE |
| DUSTIN MICHAEL WEBER | ON FILE |
| DUSTIN MICHEAL BLOUNT | ON FILE |
| DUSTIN MIKEL DOBRAVSKY | ON FILE |
| DUSTIN MILES DEJESUS | ON FILE |
| DUSTIN MITCHELLSHANE KIRKLAND | ON FILE |
| DUSTIN MORICE KELLER | ON FILE |
| DUSTIN N HERRING | ON FILE |
| DUSTIN NEELY | ON FILE |
| DUSTIN NOLICE CAMERON | ON FILE |
| DUSTIN PATRICK RICHTER | ON FILE |
| DUSTIN PATRICK SWEIGART | ON FILE |
| DUSTIN PAUL ASTRIN | ON FILE |
| DUSTIN PAUL PARK | ON FILE |
| DUSTIN PAUL SCHANAKER | ON FILE |
| DUSTIN PHILLIP CARLSON | ON FILE |
| DUSTIN PHUC TRAN | ON FILE |
| DUSTIN PICKERT | ON FILE |
| DUSTIN QUACH CHE | ON FILE |
| DUSTIN QUINN CANTRELL | ON FILE |
| DUSTIN R ADKINS | ON FILE |
| DUSTIN R BAUER | ON FILE |
| DUSTIN R LAJOIE | ON FILE |
| DUSTIN R TREVINO | ON FILE |
| DUSTIN RAY ARTZ | ON FILE |
| DUSTIN RAY BACKSEN | ON FILE |
| DUSTIN RAY BREWTON | ON FILE |
| DUSTIN RAY GOODWIN | ON FILE |
| DUSTIN RAY ISAAK | ON FILE |
| DUSTIN RAY PARKER | ON FILE |
| DUSTIN RAY PATTON | ON FILE |
| DUSTIN RAY SEXTON | ON FILE |
| DUSTIN REED BOWMAN | ON FILE |
| DUSTIN RICHARD SAMUELIAN | ON FILE |
| DUSTIN RM OQUINN | ON FILE |
| DUSTIN ROBERT COLES | ON FILE |
| DUSTIN ROBERT COSTA | ON FILE |
| DUSTIN ROBERT MINCH | ON FILE |
| DUSTIN ROBERT MURPHY | ON FILE |
| DUSTIN ROBERT TORRES | ON FILE |
| DUSTIN ROBERT WOODHEAD | ON FILE |
| DUSTIN ROCKY GARCIA | ON FILE |
| DUSTIN RONALD FORD | ON FILE |
| DUSTIN ROSS MANGUM | ON FILE |
| DUSTIN RUSSELL CRANE | ON FILE |
| DUSTIN RYAN COPPEDGE | ON FILE |
| DUSTIN RYAN HOLIZKI | ON FILE |
| DUSTIN RYAN LUTHER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN RYAN MATHEWS | ON FILE |
| DUSTIN RYAN OGLE | ON FILE |
| DUSTIN SCOTT FENZKE | ON FILE |
| DUSTIN SCOTT JOSEPH LW BAILEY | ON FILE |
| DUSTIN SCOTT MCKNIGHT | ON FILE |
| DUSTIN SEAN VIOLETTE | ON FILE |
| DUSTIN SIGMON | ON FILE |
| DUSTIN SKYLAR WRIGHT | ON FILE |
| DUSTIN SKYLER HORNE | ON FILE |
| DUSTIN T KRIENKE | ON FILE |
| DUSTIN THOMAS GAST | ON FILE |
| DUSTIN TJAHTONO | ON FILE |
| DUSTIN TOBIAS COLVARD | ON FILE |
| DUSTIN TYLER ISOM | ON FILE |
| DUSTIN TYLER LOWREY | ON FILE |
| DUSTIN TYLER WYGLE | ON FILE |
| DUSTIN URIAH ROBERTSON | ON FILE |
| DUSTIN VAN DEN BRINK | ON FILE |
| DUSTIN VANCE CRAWFORD | ON FILE |
| DUSTIN W MCCULLOCH | ON FILE |
| DUSTIN W SICKLE | ON FILE |
| DUSTIN W SICKLE | ON FILE |
| DUSTIN WADE LESINGER | ON FILE |
| DUSTIN WADE MASSENGILL | ON FILE |
| DUSTIN WAYNE JORDAN | ON FILE |
| DUSTIN WAYNE LEBLEU | ON FILE |
| DUSTIN WAYNE MABRY KISKADDON | ON FILE |
| DUSTIN WAYNE PENNER | ON FILE |
| DUSTIN WAYNE WHITFIELD | ON FILE |
| DUSTIN WENDELL RAMSEY | ON FILE |
| DUSTIN WILLIAM LASH | ON FILE |
| DUSTIN YORK TUNNELL | ON FILE |
| DUSTINMYLES WEAGANT | ON FILE |
| DUSTY FREEMAN | ON FILE |
| DUSTY KYLE BROGDON | ON FILE |
| DUSTY LEE BREAUX | ON FILE |
| DUSTY LEE HOWARD | ON FILE |
| DUSTY M SPURGEON | ON FILE |
| DUSTY ROSE LEVENBERG | ON FILE |
| DUSTYN COLLEY ROBERTSON | ON FILE |
| DUSTYN JAMES ALLEN | ON FILE |
| DUSTYN NICHOLUS VILLARREAL | ON FILE |
| DUSTYN TAYLOR DIXON | ON FILE |
| DUTNEY MARTIN SIMON | ON FILE |
| DUTO TRIADJE | ON FILE |
| DUTT P PATEL | ON FILE |
| DUVA LORENZO CLYBURN | ON FILE |
| DUVAL DAVID WILSON | ON FILE |
| DUVONNE EVERETT | ON FILE |
| DUWAYNE EDWARD TROWELL | ON FILE |
| DUWAYNE MARCUS LANGHAM | ON FILE |
| DUY ANH NGUYEN | ON FILE |
| DUY ANH VU | ON FILE |
| DUY BOUVERY TO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUY BUI | ON FILE |
| DUY C LE | ON FILE |
| DUY DUC NGUYEN | ON FILE |
| DUY DUC TRAN | ON FILE |
| DUY H VU | ON FILE |
| DUY HAN PHAN | ON FILE |
| DUY HOANG NGUYEN | ON FILE |
| DUY HUNG TRAN | ON FILE |
| DUY HUU NGUYEN | ON FILE |
| DUY HUUANH TRUONG | ON FILE |
| DUY KHAC VO | ON FILE |
| DUY LAM LE | ON FILE |
| DUY LE | ON FILE |
| DUY LE DO | ON FILE |
| DUY LU-DANG NGUYEN | ON FILE |
| DUY MINH LE | ON FILE |
| DUY N PHAM | ON FILE |
| DUY NGHIA TRAN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY PHAM | ON FILE |
| DUY PHONG TRUONG | ON FILE |
| DUY PHUONG TRAN | ON FILE |
| DUY T NGUYEN | ON FILE |
| DUY THAI NGUYEN | ON FILE |
| DUY TRUONG LE | ON FILE |
| DUY TRUONG TRAN | ON FILE |
| DUY TUNG NGUYEN | ON FILE |
| DUY UY DO | ON FILE |
| DUY VIET TRAN | ON FILE |
| DUYEN NGOCTHUY BANH | ON FILE |
| DUYGU AKMESE | ON FILE |
| DUYGU GURKAN | ON FILE |
| DUYGU YENAL | ON FILE |
| DUYOUNG KIM | ON FILE |
| DVIN APELIAN | ON FILE |
| DVIR DAGAN | ON FILE |
| DW MERCKEL | ON FILE |
| DW MILOSEVICH | ON FILE |
| DWAIN F H CHANG | ON FILE |
| DWAIN JONATHAN PEREIRA | ON FILE |
| DWAINE ANTHONY CARSWELL | ON FILE |
| DWAINE DOUGLAS D GAYLE | ON FILE |
| DWAN FAMILY SUPER FUND | ON FILE |
| DWAN L FIELDS | ON FILE |
| DWANDA GIPSON BAKER | ON FILE |
| DWANE BREEDEN MORRISON | ON FILE |
| DWANE BRION PLATT | ON FILE |
| DWANE PATRICK | ON FILE |
| DWANTE LAMARR WILLIAMS | ON FILE |
| DWARAKESH THIRUKONDAVISWANATHAN | ON FILE |
| DWARKA N RUPNARAIN | ON FILE |
| DWAYNE A JACKSON | ON FILE |
| DWAYNE ALBERT DIAS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DWAYNE ALLEN ABBOTT | ON FILE |
| DWAYNE ALLEN CHRISTOPHE | ON FILE |
| DWAYNE ANDREW ALLARD | ON FILE |
| DWAYNE ANTHONY LONGMORE | ON FILE |
| DWAYNE ANTHONY SMITH | ON FILE |
| DWAYNE BARAJAS | ON FILE |
| DWAYNE BARRY WASHINGTON | ON FILE |
| DWAYNE CARL KEMP | ON FILE |
| DWAYNE CARTAGENA | ON FILE |
| DWAYNE CLAUDIO BERTASSO | ON FILE |
| DWAYNE CLEVE BUTLER | ON FILE |
| DWAYNE DAVID DEGAYNER | ON FILE |
| DWAYNE DAVID GRANT | ON FILE |
| DWAYNE DELROY NELSON | ON FILE |
| DWAYNE DERVENT GORDON | ON FILE |
| DWAYNE DOUGLAS DONALD | ON FILE |
| DWAYNE DUVENHAGE | ON FILE |
| DWAYNE EDWARD ANDREWS | ON FILE |
| DWAYNE EDWARD KEMP | ON FILE |
| DWAYNE ERIK GRIFFIN | ON FILE |
| DWAYNE FAJARDO FANNIN | ON FILE |
| DWAYNE FRANK HOILMAN | ON FILE |
| DWAYNE FRANK YEE | ON FILE |
| DWAYNE GERALD ASHTON | ON FILE |
| DWAYNE GLEE | ON FILE |
| DWAYNE JAMAINE SAUNDERS | ON FILE |
| DWAYNE JAMES MCAULEY | ON FILE |
| DWAYNE JEVELL WARD | ON FILE |
| DWAYNE KARL GRAYSON | ON FILE |
| DWAYNE KRAMER | ON FILE |
| DWAYNE LESLIE GRAVES | ON FILE |
| DWAYNE LOUIS POIRIER | ON FILE |
| DWAYNE LOUIS WILLIAMS | ON FILE |
| DWAYNE MARCELL EVANS | ON FILE |
| DWAYNE MARSHALL SCHOFIELD | ON FILE |
| DWAYNE MATRIX MORISE | ON FILE |
| DWAYNE MAX FARMER | ON FILE |
| DWAYNE MCGLEESE | ON FILE |
| DWAYNE NICHOLAS RODRIGUES | ON FILE |
| DWAYNE NORRIS DONOVAN | ON FILE |
| DWAYNE OAVID FOSI | ON FILE |
| DWAYNE ORLANDO MYRROL WALKER | ON FILE |
| DWAYNE PINDLING | ON FILE |
| DWAYNE R ALAHAKKONE | ON FILE |
| DWAYNE S LEHOUILLIER | ON FILE |
| DWAYNE SANTANA DA SILVA | ON FILE |
| DWAYNE SHIRWIN ADAMS | ON FILE |
| DWAYNE V B SAPTHU | ON FILE |
| DWAYNE WILFRED LEON LEWIS | ON FILE |
| DWAYNE YAP SOH YOON | ON FILE |
| DWIGHT AARON GORDON | ON FILE |
| DWIGHT ALEXIS GAYLE | ON FILE |
| DWIGHT ALSTON ROUSE | ON FILE |
| DWIGHT ANTHONY GRAEF | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DWIGHT ANTHONY K AUGUSTIN | ON FILE |
| DWIGHT BARRICK SHAH | ON FILE |
| DWIGHT CRAMON JENKINS | ON FILE |
| DWIGHT DAVID GORDON | ON FILE |
| DWIGHT DAVID HALE | ON FILE |
| DWIGHT DERYL JOHNSON | ON FILE |
| DWIGHT FRANCIS ALABANZA | ON FILE |
| DWIGHT HALSTEAD | ON FILE |
| DWIGHT HEADON CATES | ON FILE |
| DWIGHT HERNANDEZ VAHL | ON FILE |
| DWIGHT HORIUCHI | ON FILE |
| DWIGHT HORTON | ON FILE |
| DWIGHT JEFFREY BYRAM | ON FILE |
| DWIGHT JEN FA ANDY CHIN A KWIE | ON FILE |
| DWIGHT KENNETH BRINKERHOFF | ON FILE |
| DWIGHT LYNN JOHNSON | ON FILE |
| DWIGHT MORSEL COOPER | ON FILE |
| DWIGHT ONEIL WILLIAMS | ON FILE |
| DWIGHT OTHNEIL DASILVA | ON FILE |
| DWIGHT SCOTT DROZE | ON FILE |
| DWIGHT SHERWOOD LILLY | ON FILE |
| DWIGHT THOMAS STEPHENS | ON FILE |
| DWIJ ASHISHBHAI SHAH | ON FILE |
| DWIJESH BHUPENDRAKUMAR PATEL | ON FILE |
| DWIKA DENSIAWAN | ON FILE |
| DWIN RONALD LAMBERT | ON FILE |
| DWITAMA SUMARSAM | ON FILE |
| DWYANE CHRISTOPHER ASH | ON FILE |
| DWYNEITH JADE LAGUTAO CANETE | ON FILE |
| DY VINE ROGJAI QUADION HARRIS | ON FILE |
| DYAH HELIADES MAK | ON FILE |
| DYAH KANE NEHO | ON FILE |
| DYAN MICHELLE GEORGE | ON FILE |
| DYANN MACARAEG | ON FILE |
| DYAUS LLC | ON FILE |
| DYBART IZAK LTD | ON FILE |
| DYCO JOFILSON SAYSON | ON FILE |
| ĐŸĐµÑ‚Ñ€ ĐŸĐµÑ‚Ñ€Đ¾Đ² | ON FILE |
| ĐŸĐµÑ‚Ñ Đ¢Đ¾Ñ‚ĐµĐ²Đ° | ON FILE |
| ĐŸĐ•Đ¢ĐĐ  Đ ĐĐ”ĐŽĐ’ĐĐĐŽĐ’Đ˜Đ‹ | ON FILE |
| ĐŸĐĐ’Đ•Đ› ĐĐ˜ĐŠĐŽĐ›ĐĐ•Đ’Đ˜Đ§ Đ—ĐŽĐ Đ˜Đ | ON FILE |
| ĐŸĐĐ’Đ•Đ› ĐŽĐ›Đ•Đ“ĐŽĐ’Đ˜Đ§ Đ›ĐĐ“Đ£Đ¢Đ˜Đ | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ›ÑÑˆĐºĐ¾ | ON FILE |
| ĐŸĐŽĐ›Đ˜ĐĐ Đ”Đ•ĐĐ˜Đ¡ĐŽĐ’ĐĐ Đ¤Đ˜Đ›ĐĐ¢ĐŽĐ’Đ | ON FILE |
| DYES P TERVIL | ON FILE |
| DYHIA TALBI | ON FILE |
| DYI LIANG WONG | ON FILE |
| DYKE EGGRATON GRANT-ROSALES | ON FILE |
| DYLAN A CRAIG | ON FILE |
| DYLAN A D VANSTEENACKER | ON FILE |
| DYLAN A QUIROGA JAIMES | ON FILE |
| DYLAN ABRAHAM ZIMMERMAN | ON FILE |
| DYLAN ADAMS DEBIASI | ON FILE |
| DYLAN ALAIN CLEMENT MARIE VICAUD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DYLAN ALEXANDER ALARIC HASKINS | ON FILE |
| DYLAN ALEXANDER DALE | ON FILE |
| DYLAN ALFORD | ON FILE |
| DYLAN ANDRE ROLAND THEOPHILE | ON FILE |
| DYLAN ANDREW BARTELS | ON FILE |
| DYLAN ANDREW BENKLEY | ON FILE |
| DYLAN ANDREW COOPER | ON FILE |
| DYLAN ANDREW GARDINER | ON FILE |
| DYLAN ANDREW GRANVILLE | ON FILE |
| DYLAN ANDREW HUNT | ON FILE |
| DYLAN ANDREW LEVOS | ON FILE |
| DYLAN ANDREW POLIN | ON FILE |
| DYLAN ANDREW ROBERTS TURNER | ON FILE |
| DYLAN ANDREW UZUMECKI | ON FILE |
| DYLAN ANTHONY BOLLINGER | ON FILE |
| DYLAN ANTHONY BRADY | ON FILE |
| DYLAN ANTHONY DI SCENZA | ON FILE |
| DYLAN ANTOINE AMBERGER | ON FILE |
| DYLAN ARAYA | ON FILE |
| DYLAN ARLIE BAX | ON FILE |
| DYLAN ARORA | ON FILE |
| DYLAN ASHOK BHUDIA | ON FILE |
| DYLAN ASHTON | ON FILE |
| DYLAN AZEMI | ON FILE |
| DYLAN B YOUNG | ON FILE |
| DYLAN BARRERA | ON FILE |
| DYLAN BARRY HOLLAND | ON FILE |
| DYLAN BASTIEN COUTURE - TREMBLAY | ON FILE |
| DYLAN BEN ROMSA | ON FILE |
| DYLAN BENJAMIN BULLARD | ON FILE |
| DYLAN BENJAMIN HENSHAW | ON FILE |
| DYLAN BENJAMIN JONES | ON FILE |
| DYLAN BLAINE PLAYFAIR | ON FILE |
| DYLAN BLAIR SCHULZ | ON FILE |
| DYLAN BLAKE HECHT | ON FILE |
| DYLAN BLAKE HULL | ON FILE |
| DYLAN BRANDT SCOTT | ON FILE |
| DYLAN BREEN ZAMSKY | ON FILE |
| DYLAN BRETT HUSTED | ON FILE |
| DYLAN BRIAN MONROC | ON FILE |
| DYLAN BRYAN SINKEVICH | ON FILE |
| DYLAN C ARLAUS | ON FILE |
| DYLAN C BOBBY | ON FILE |
| DYLAN C PETERSON | ON FILE |
| DYLAN CADE LEGG | ON FILE |
| DYLAN CALLEBAUT | ON FILE |
| DYLAN CAMPBELL BARR | ON FILE |
| DYLAN CARL BONELL | ON FILE |
| DYLAN CARLO STONE | ON FILE |
| DYLAN CARTER BALES | ON FILE |
| DYLAN CHARLES OTERO | ON FILE |
| DYLAN CHARLES PARKER | ON FILE |
| DYLAN CHARLES STILES | ON FILE |
| DYLAN CHARLY PINEAUD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN CHAUNCEY STARNES | ON FILE |
| DYLAN CHI DANG PHU | ON FILE |
| DYLAN CHONG | ON FILE |
| DYLAN CHRISTIAN SOUKUP | ON FILE |
| DYLAN CHRISTOFF | ON FILE |
| DYLAN CHRISTOPHE GRIFFITH | ON FILE |
| DYLAN CHRISTOPHER MOGA | ON FILE |
| DYLAN CHRISTOPHER RHODES | ON FILE |
| DYLAN CHRISTOPHER ROSE | ON FILE |
| DYLAN CHRISTOPHER SANCHEZ | ON FILE |
| DYLAN CHRISTOPHER SEIDEL | ON FILE |
| DYLAN CHRISTOPHER UNGER | ON FILE |
| DYLAN CLIVE GARY | ON FILE |
| DYLAN COOPER JOHNSON | ON FILE |
| DYLAN CURTIS MONROE | ON FILE |
| DYLAN D DAVIS | ON FILE |
| DYLAN DANIEL MARTENS | ON FILE |
| DYLAN DAVID CORRIVEAU | ON FILE |
| DYLAN DAVID LEFEVRE | ON FILE |
| DYLAN DAVID MOON | ON FILE |
| DYLAN DAVID STIMMEL | ON FILE |
| DYLAN DE HAAS | ON FILE |
| DYLAN DE VRIES | ON FILE |
| DYLAN DELANCEY | ON FILE |
| DYLAN DER-YEE SHIAO | ON FILE |
| DYLAN DEVESH SINGH MAHABIR | ON FILE |
| DYLAN DHOKIA | ON FILE |
| DYLAN DISILVA | ON FILE |
| DYLAN DOMINICK BENEDETTO | ON FILE |
| DYLAN DONNELLY | ON FILE |
| DYLAN DOS SNTOS RAMOS | ON FILE |
| DYLAN EARL BLANKENSHIP | ON FILE |
| DYLAN EDWARD BODLE | ON FILE |
| DYLAN EDWARD DURBIN | ON FILE |
| DYLAN EDWARD KIMBALL | ON FILE |
| DYLAN EDWARD KRAUT | ON FILE |
| DYLAN EMLYN JONES | ON FILE |
| DYLAN ERDMANN | ON FILE |
| DYLAN ERIC HUGHES | ON FILE |
| DYLAN ERIC WAINSCOTT | ON FILE |
| DYLAN ESTEVES | ON FILE |
| DYLAN EUGENE SOUTHARD | ON FILE |
| DYLAN FABBRI | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN FITZPATRICK | ON FILE |
| DYLAN FOWLER | ON FILE |
| DYLAN FRANCESCO BELOTTI | ON FILE |
| DYLAN FRANCIS GROGAN | ON FILE |
| DYLAN FRANCO LISTORTI | ON FILE |
| DYLAN FRANCOIS AUGUSTE DE NASCIMENTO | ON FILE |
| DYLAN FRANKLIN POLLARD | ON FILE |
| DYLAN FRANZISCUS MAZA | ON FILE |
| DYLAN FREDERICUS GERARDUS BOERE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN GA JONGENEEL | ON FILE |
| DYLAN GAGE GUTHRIE | ON FILE |
| DYLAN GAITHER | ON FILE |
| DYLAN GARY OLIPHANT | ON FILE |
| DYLAN GEOFF TAYLOR | ON FILE |
| DYLAN GEORGE BUTLER | ON FILE |
| DYLAN GERALD SKALMAN | ON FILE |
| DYLAN GIANNAKOPOULOS | ON FILE |
| DYLAN GLENN DEGRAAF | ON FILE |
| DYLAN GONTHIER | ON FILE |
| DYLAN GORE GREENWAY | ON FILE |
| DYLAN GRAHAM COONCE | ON FILE |
| DYLAN GRAYSON SPARKS | ON FILE |
| DYLAN GUACCHIONE | ON FILE |
| DYLAN H MOULTON | ON FILE |
| DYLAN HAGMOLEN OF TEN HAVE | ON FILE |
| DYLAN HANDLEY SOUZA | ON FILE |
| DYLAN HENRY DEEMING SAHLIN | ON FILE |
| DYLAN HUAN JUN KAI | ON FILE |
| DYLAN HUM | ON FILE |
| DYLAN IPHONSO ALISTER JACOBS | ON FILE |
| DYLAN ISAAC SPEER | ON FILE |
| DYLAN ISADORE BERNSTEIN | ON FILE |
| DYLAN IVO M PALMANS | ON FILE |
| DYLAN J DANDAN | ON FILE |
| DYLAN J DE REUS | ON FILE |
| DYLAN J FENIMORE | ON FILE |
| DYLAN J FLESHER | ON FILE |
| DYLAN J KURZAWA | ON FILE |
| DYLAN J LADD | ON FILE |
| DYLAN J MCGREGOR | ON FILE |
| DYLAN J RANOCO | ON FILE |
| DYLAN J ZIMMERMAN | ON FILE |
| DYLAN JACK MILLER | ON FILE |
| DYLAN JACOB NIEDERAUER | ON FILE |
| DYLAN JACQUES DUVERGE | ON FILE |
| DYLAN JAKE BEINKE | ON FILE |
| DYLAN JAKE SHAW | ON FILE |
| DYLAN JAMES ALEXANDER KREHL | ON FILE |
| DYLAN JAMES ALLEN HASTINGS | ON FILE |
| DYLAN JAMES BORTON | ON FILE |
| DYLAN JAMES BYRNE | ON FILE |
| DYLAN JAMES D FLACH | ON FILE |
| DYLAN JAMES FORWARD | ON FILE |
| DYLAN JAMES GALE-BAKER | ON FILE |
| DYLAN JAMES GOODMAN | ON FILE |
| DYLAN JAMES HAUSSECKER | ON FILE |
| DYLAN JAMES HUMPHREYS | ON FILE |
| DYLAN JAMES KIRCHHOFER | ON FILE |
| DYLAN JAMES MARCUS | ON FILE |
| DYLAN JAMES MCFADYEN | ON FILE |
| DYLAN JAMES MCGREGOR | ON FILE |
| DYLAN JAMES OXLEY | ON FILE |
| DYLAN JAMES SPENLER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN JAMES WEAVER | ON FILE |
| DYLAN JAMES WILKERSON | ON FILE |
| DYLAN JAMES WILLIAMS | ON FILE |
| DYLAN JAMES WILLIAMS | ON FILE |
| DYLAN JARED BUGEJA | ON FILE |
| DYLAN JAY NEIDENTHAL | ON FILE |
| DYLAN JEFFERY BOYLE | ON FILE |
| DYLAN JEREMIAH LOPEZ | ON FILE |
| DYLAN JEROME HENRI EMILE MICHEL LOUVET | ON FILE |
| DYLAN JESSE MONTIEL | ON FILE |
| DYLAN JIA BAO LAM DECKER | ON FILE |
| DYLAN JOHN BANZIRUK | ON FILE |
| DYLAN JOHN BARNES | ON FILE |
| DYLAN JOHN BRAUNSTEIN | ON FILE |
| DYLAN JOHN CHRUMA | ON FILE |
| DYLAN JOHN DICKERSON | ON FILE |
| DYLAN JOHN EVANS | ON FILE |
| DYLAN JOHN RANN | ON FILE |
| DYLAN JOHN REEVES | ON FILE |
| DYLAN JOHN WEBER | ON FILE |
| DYLAN JOHNATHON SPEER | ON FILE |
| DYLAN JORDAN ZETAH | ON FILE |
| DYLAN JORIN PRIMEAU-THOMAS | ON FILE |
| DYLAN JOSEPH ARMONMATTINGLY | ON FILE |
| DYLAN JOSEPH COSTELLO | ON FILE |
| DYLAN JOSEPH FRATTA KOEHLE | ON FILE |
| DYLAN JOSEPH LUEKE | ON FILE |
| DYLAN JOSEPH VERHAEGHE | ON FILE |
| DYLAN JOSHUA PERCY | ON FILE |
| DYLAN JUDE CASTAGNE | ON FILE |
| DYLAN K CASSAR | ON FILE |
| DYLAN KAAY | ON FILE |
| DYLAN KAISER | ON FILE |
| DYLAN KALECYEZI SCHOMMER | ON FILE |
| DYLAN KANE MCCALLUM | ON FILE |
| DYLAN KARAC MILLER | ON FILE |
| DYLAN KAVANAGH | ON FILE |
| DYLAN KEEFER ANDREWS | ON FILE |
| DYLAN KEITH ROBERTSON | ON FILE |
| DYLAN KENNETH BRAUER | ON FILE |
| DYLAN KENNETH COWLE | ON FILE |
| DYLAN KENNY | ON FILE |
| DYLAN KEVIN OHANLON | ON FILE |
| DYLAN KEVIN OWENS | ON FILE |
| DYLAN KONGSEREI PEN | ON FILE |
| DYLAN KRIS LE ROUX | ON FILE |
| DYLAN KRISTIAN STOCKI | ON FILE |
| DYLAN KUPER HARRIS | ON FILE |
| DYLAN LADD COOK | ON FILE |
| DYLAN LAWRENCE HUNTER HENRY | ON FILE |
| DYLAN LE MENN | ON FILE |
| DYLAN LEE ANDERSON | ON FILE |
| DYLAN LEE BROOKS | ON FILE |
| DYLAN LEE MIRANDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DYLAN LEE SCHULTZ | ON FILE |
| DYLAN LEE SMITH | ON FILE |
| DYLAN LEIGH BEAZLEY | ON FILE |
| DYLAN LLOYD WHEATON | ON FILE |
| DYLAN LUCIEN CAPONI | ON FILE |
| DYLAN LUCIEN PITAVAL | ON FILE |
| DYLAN LUIS ELSMORE | ON FILE |
| DYLAN LUKE HUGHEY | ON FILE |
| DYLAN LUKE PORTELLI | ON FILE |
| DYLAN M NOBLE | ON FILE |
| DYLAN M OCONNOR | ON FILE |
| DYLAN M WALKER | ON FILE |
| DYLAN MACKENZIE KIENE | ON FILE |
| DYLAN MACLEOD SUPER PTY LTD | ON FILE |
| DYLAN MAKOA PEREZ | ON FILE |
| DYLAN MALFROID | ON FILE |
| DYLAN MARAIS | ON FILE |
| DYLAN MARC J MADRIERES | ON FILE |
| DYLAN MARK CARPENTER | ON FILE |
| DYLAN MARK RYAN | ON FILE |
| DYLAN MARSHALL CHAPMAN | ON FILE |
| DYLAN MARTIN AUBE | ON FILE |
| DYLAN MASON ZEGERS | ON FILE |
| DYLAN MATHEW BOZEMAN | ON FILE |
| DYLAN MATTHEW FRASER | ON FILE |
| DYLAN MATTHEW GOREN | ON FILE |
| DYLAN MATTHEW GRAY | ON FILE |
| DYLAN MATTHEW LOWE | ON FILE |
| DYLAN MATTHEW ORNELAS | ON FILE |
| DYLAN MATTHEW ROBISON | ON FILE |
| DYLAN MATTHEW RODRIGUEZ | ON FILE |
| DYLAN MAXWELL BULLOCK | ON FILE |
| DYLAN MC KEON | ON FILE |
| DYLAN MCADAM | ON FILE |
| DYLAN MCCLAIN BLISS | ON FILE |
| DYLAN MCKAY WHITE | ON FILE |
| DYLAN MICHAEL ALEXANDERSEN | ON FILE |
| DYLAN MICHAEL AMBRO | ON FILE |
| DYLAN MICHAEL ASTE | ON FILE |
| DYLAN MICHAEL CALLIER | ON FILE |
| DYLAN MICHAEL FOLEY | ON FILE |
| DYLAN MICHAEL GOODRICH | ON FILE |
| DYLAN MICHAEL HANDRAHAN | ON FILE |
| DYLAN MICHAEL HENLEY | ON FILE |
| DYLAN MICHAEL JAMES STAFFORD | ON FILE |
| DYLAN MICHAEL KAISER | ON FILE |
| DYLAN MICHAEL MARTIN GROIS | ON FILE |
| DYLAN MICHAEL MCCORMICK | ON FILE |
| DYLAN MICHAEL MURRAY ALLEN | ON FILE |
| DYLAN MICHAEL SIES | ON FILE |
| DYLAN MICHAEL STEIN | ON FILE |
| DYLAN MICHAEL TRANGSRUD SAVOSNICK | ON FILE |
| DYLAN MICHEL BRUNO YANNICK DUPOIRON | ON FILE |
| DYLAN MIKEL SIMON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN MOEARIKI MOU SIN | ON FILE |
| DYLAN N CARLOS | ON FILE |
| DYLAN NAHUEL CUCCI | ON FILE |
| DYLAN NAHUEL DINOCCO | ON FILE |
| DYLAN NEIL WATTERSON | ON FILE |
| DYLAN NELSON OLFERS | ON FILE |
| DYLAN NICHOLAS LACK | ON FILE |
| DYLAN NOY BENNETTS | ON FILE |
| DYLAN OLIVIER DIDIER LACOME | ON FILE |
| DYLAN OWEN FIELD | ON FILE |
| DYLAN OWEN MACCARONE | ON FILE |
| DYLAN P DAVIS | ON FILE |
| DYLAN P FREEMAN | ON FILE |
| DYLAN PATRIC EDMUNDS | ON FILE |
| DYLAN PATRICK CORMICAN | ON FILE |
| DYLAN PATRICK HEALY | ON FILE |
| DYLAN PATRICK SCHUTTER | ON FILE |
| DYLAN PATRICK WALTERS | ON FILE |
| DYLAN PAUL DUNCAN | ON FILE |
| DYLAN PAUL ROGERS | ON FILE |
| DYLAN PAULANDREW GENTILE | ON FILE |
| DYLAN PAULVALENTINE PEREIRA | ON FILE |
| DYLAN PERROIS | ON FILE |
| DYLAN PIERCE ANDER | ON FILE |
| DYLAN PIERRE PASCAL | ON FILE |
| DYLAN PIERS COWAN | ON FILE |
| DYLAN QUEK ZHI EN | ON FILE |
| DYLAN R PAGE BOYCHUK | ON FILE |
| DYLAN R SNOOK | ON FILE |
| DYLAN RANDOLPH COOPER | ON FILE |
| DYLAN RAY JEWELL | ON FILE |
| DYLAN RAY MARCH | ON FILE |
| DYLAN RAY TINNEY | ON FILE |
| DYLAN RAYMOND JONES | ON FILE |
| DYLAN REECE MACDERMAID | ON FILE |
| DYLAN REED PROPST | ON FILE |
| DYLAN REESE MELIN | ON FILE |
| DYLAN RICHARD ANTHONY HAYNES II | ON FILE |
| DYLAN RICHARD HAND | ON FILE |
| DYLAN RICHARD STEPHANE TENTEN | ON FILE |
| DYLAN RILEY BERSAGEL | ON FILE |
| DYLAN RILEY HALE | ON FILE |
| DYLAN RILEY WUTSCHKE | ON FILE |
| DYLAN ROBERT BLAKE STANSFIELD | ON FILE |
| DYLAN ROBERT JENNIGES | ON FILE |
| DYLAN ROBERT PIATT | ON FILE |
| DYLAN ROBERT PORGES | ON FILE |
| DYLAN ROBERT POULUS | ON FILE |
| DYLAN ROBERT SMITH | ON FILE |
| DYLAN ROBERT WILLIAMS | ON FILE |
| DYLAN ROBERT WYCO | ON FILE |
| DYLAN ROBERTS | ON FILE |
| DYLAN RONALD PAUL GODON FERGUSON | ON FILE |
| DYLAN RUGGERI MAYERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN RUTTER GULLY | ON FILE |
| DYLAN S GAUNDER | ON FILE |
| DYLAN S HOWE | ON FILE |
| DYLAN S HUDSON | ON FILE |
| DYLAN SAMUEL MARK | ON FILE |
| DYLAN SAMUEL MYERS | ON FILE |
| DYLAN SANTIAGO KELLER | ON FILE |
| DYLAN SAWYER WEST | ON FILE |
| DYLAN SCOTT MACLEOD | ON FILE |
| DYLAN SCOTT SIGMON | ON FILE |
| DYLAN SCOTT YOUNG | ON FILE |
| DYLAN SEAN PRINGLE | ON FILE |
| DYLAN SHANE HUBER | ON FILE |
| DYLAN SKY RUSSELL | ON FILE |
| DYLAN SOH JUN HENG | ON FILE |
| DYLAN SOHAIL PATEL-QADIR | ON FILE |
| DYLAN STEVEN GREGERSON | ON FILE |
| DYLAN STEWART KAPLAN | ON FILE |
| DYLAN STUART ROBERTSON | ON FILE |
| DYLAN STUART TULLY | ON FILE |
| DYLAN SYLVAIN G STEVENS | ON FILE |
| DYLAN T IPPOLITO | ON FILE |
| DYLAN T KRUG | ON FILE |
| DYLAN T MATKOWSKY | ON FILE |
| DYLAN TATE GARAY | ON FILE |
| DYLAN TAYLOR MC GRAW | ON FILE |
| DYLAN THERRIEN | ON FILE |
| DYLAN THOMAS BOYD | ON FILE |
| DYLAN THOMAS EVANS | ON FILE |
| DYLAN THOMAS HUDAK | ON FILE |
| DYLAN THOMAS KENNEFICK | ON FILE |
| DYLAN THOMAS MONAHAN | ON FILE |
| DYLAN THOMAS RICHARDS | ON FILE |
| DYLAN THOMAS SUHY | ON FILE |
| DYLAN THOMAS TAYLOR | ON FILE |
| DYLAN THOMAS WITTIG | ON FILE |
| DYLAN TIAN CHIA | ON FILE |
| DYLAN TIMOTHY JAMES BOYER | ON FILE |
| DYLAN TOGOUNMICHEL ACOGNY | ON FILE |
| DYLAN TSAGUE | ON FILE |
| DYLAN TUAN ANH NGUYEN | ON FILE |
| DYLAN TYE FRANKLIN | ON FILE |
| DYLAN TYLER CLARK | ON FILE |
| DYLAN UTETE | ON FILE |
| DYLAN VAN BAAREN | ON FILE |
| DYLAN VAN DER KROON | ON FILE |
| DYLAN VAN PAEMEL | ON FILE |
| DYLAN VERSTEEG | ON FILE |
| DYLAN VINCENT STEWART | ON FILE |
| DYLAN VOOGEL | ON FILE |
| DYLAN VOOGT | ON FILE |
| DYLAN VU JARVIS | ON FILE |
| DYLAN WARD GOFF | ON FILE |
| DYLAN WARREN HIRD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN WARREN LANDRO | ON FILE |
| DYLAN WATERMAN | ON FILE |
| DYLAN WAYNE MORGAN | ON FILE |
| DYLAN WAYNE SEIB | ON FILE |
| DYLAN WEI LOONG SANUSI GOH | ON FILE |
| DYLAN WESLEY VANDENBERG | ON FILE |
| DYLAN WILLIAM ANDERSON | ON FILE |
| DYLAN WILLIAM KERSH | ON FILE |
| DYLAN WILLIAM KIDD | ON FILE |
| DYLAN WILLIAMS MARTIN | ON FILE |
| DYLAN WINCHESTER BECKETT | ON FILE |
| DYLAN WINTER CRAWFORD | ON FILE |
| DYLAN WOLFGANG PALMER | ON FILE |
| DYLAN WYLIE EDWARDS | ON FILE |
| DYLAN ZANE | ON FILE |
| DYLLAN DEBSKI | ON FILE |
| DYLLAN JOHN GALLANT | ON FILE |
| DYLLAN MACHUCA HALL | ON FILE |
| DYLLIN ALELUIA | ON FILE |
| DYLON GARETT FRANCIS-MILLER | ON FILE |
| DYLON MARTINEZ | ON FILE |
| DYLON RENE LONDON | ON FILE |
| DYMAS LOW | ON FILE |
| DYNAH JOY | ON FILE |
| DYNAL PRESTON DSOUZA | ON FILE |
| DYNIN HONG KHEM | ON FILE |
| DYNNA SYAFIQA BINTI SALLEH | ON FILE |
| DYON GROB | ON FILE |
| DYON VLAAR | ON FILE |
| DYRAELISA GABRIELA PAULINO | ON FILE |
| DYRAN RAPHAEL STALLING | ON FILE |
| DYRELL ANTONIO DIXON | ON FILE |
| DYSHAUN AMIR ABNER HINES | ON FILE |
| DYSHEA WILLIAM SMITH | ON FILE |
| DYSON VERSELL PULLINS | ON FILE |
| DYWANE ANDERSON JAMES | ON FILE |
| DZAFRIL HAFEZ BIN JOHARI | ON FILE |
| DZAMEER BIN DZULKIFLI DAVID | ON FILE |
| DZAN OPERTA | ON FILE |
| ĐŽĐ›Đ˜Đ’Đ•Đ Đ Đ ĐĐŠĐ˜Đ‹ | ON FILE |
| ĐŽĐ›Đ¬Đ“Đ Đ˜Đ“ĐŽĐ Đ•Đ’ĐĐ ĐŠĐ Đ˜Đ’Đ•ĐĐ¦ĐŽĐ’Đ | ON FILE |
| ĐŽĐ›Đ¬Đ“Đ Đ-Đ”Đ£ĐĐ Đ”ĐŽĐ’ĐĐ ĐŠĐŽĐ§Đ•Đ“Đ˜ĐĐ | ON FILE |
| ĐŽĐ»ĐµĐ³ Đ¡ĐºĐ¾Ñ€Đ¾Ñ‡ĐºĐ¸Đ½ | ON FILE |
| DZEMIL IVKOVIC | ON FILE |
| DZENIS ZUKOVIC | ON FILE |
| DZEVAD JEVRIC | ON FILE |
| DZHAKHONGIR TESHAEV | ON FILE |
| DZHELIL SABAHATIN RUFAT | ON FILE |
| DZHEMAL AHMEDOV AMZOV | ON FILE |
| DZHEVDET SALAKHLY | ON FILE |
| DZHEYMS SHTEREV | ON FILE |
| DZHOVID KHUDOYOROV | ON FILE |
| DZIANA NOVIKAVA | ON FILE |
| DZIANIS ANDREYENKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DZIANIS ASANOVICH | ON FILE |
| DZIANIS KALOSHA | ON FILE |
| DZIANIS ULYANAU | ON FILE |
| DZIANIS VASILYEU | ON FILE |
| DZIUGAS MACIUNAS | ON FILE |
| DZIUGAS PARAZINSKAS | ON FILE |
| DZIYAD LAITH ADAM BIN DZULRIZA | ON FILE |
| DZMITRY BUYAN | ON FILE |
| DZMITRY HETAU | ON FILE |
| DZMITRY KURTS | ON FILE |
| DZMITRY MAKSIMAU | ON FILE |
| DZMITRY SERADA | ON FILE |
| DZMITRY VIARSHENKA | ON FILE |
| DZMITRY VICTOROVICH NOVIKAU | ON FILE |
| DZU TUAN PHAM | ON FILE |
| DZUL LUTFI BIN YAAKOB | ON FILE |
| DZULMAJDI BIN MOHAMED ZOM | ON FILE |
| DZULRIZA BIN ASMAT | ON FILE |
| DZUNG TRI NGOC TRAN | ON FILE |
| DZUNG XUAN DOAN | ON FILE |
| E ALEXANDER KILGO | ON FILE |
| E BRUCHT GROENHOF | ON FILE |
| E CHRISTIAN ROESSLER JR | ON FILE |
| E CRAIG MCKITRICK | ON FILE |
| E G CURNOW SUPER PTY LTD AS TRUSTEE FOR EG CURNOW SUPER FUND | ON FILE |
| E GREG CLOWER | ON FILE |
| E KEITH DARROW | ON FILE |
| E KELLEY BRAUTIGAM | ON FILE |
| E KELLY REITZ | ON FILE |
| E MARTIN EMANUEL CONTA | ON FILE |
| E NATHAN | ON FILE |
| E STEPHANE MENARD | ON FILE |
| E.R. NOEL IBARRA MANAOIS | ON FILE |
| E.U.R.L CLIC OK | ON FILE |
| É˜ºÅ‡¡ É™³ | ON FILE |
| É¡§Æ–Œ Å³ | ON FILE |
| É¦¨Ç‘© É»Ƒ | ON FILE |
| Ë¯¸Ì˜˜ Ì´ | ON FILE |
| Ë¯¼Ê²½ Ê°• | ON FILE |
| Ê´'Ì§„ Ì • | ON FILE |
| Ë'Ê¸° ÌŠ°Ê¸° | ON FILE |
| È‚²Æ¨º Å³ | ON FILE |
| Ë‹¬Í˜¸ Ê¹€ | ON FILE |
| É›…Å©· Æº« | ON FILE |
| É›…Æ–‡ È•- | ON FILE |
| É›…ÆƑ Æ¥Š | ON FILE |
| É›…ÈŠ³ É- | ON FILE |
| É¢–Ç› É™† | ON FILE |
| È¬™Å®‡ É»Ƒ | ON FILE |
| Ê°'Ë‚¨ Ê¶Œ | ON FILE |
| É‡ŒÅ¥¥ É©¬ | ON FILE |
| Ë„Í˜„ Ì „ | ON FILE |
| È—É´» È¶™ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÉŒÅ¦ É,± | ON FILE |
| Ë™ÌŠ± Í™© | ON FILE |
| É¼ŽÈ¬™ É»Ƒ | ON FILE |
| É¾Ä¹‹ È«‡ | ON FILE |
| E2E BLOCKCHAINS LLC | ON FILE |
| EAGLE SHARK A/S | ON FILE |
| EAKKASIT WONGMANEECHUCHOT | ON FILE |
| EAKPOTH NATTHAI | ON FILE |
| EAMON ANDREW QUINN | ON FILE |
| EAMON C WELCH | ON FILE |
| EAMON COAKLEY | ON FILE |
| EAMON DANIEL CURRAN | ON FILE |
| EAMON DERMOT MCHALE | ON FILE |
| EAMON GARLAND | ON FILE |
| EAMON IGNATIUS COMERFORD | ON FILE |
| EAMON JOSEPH GERARD DOHERTY | ON FILE |
| EAMON MARK MCANEARNEY | ON FILE |
| EAMON MCGEE | ON FILE |
| EAMON P LOGUE | ON FILE |
| EAMON PETER CONNAUGHTON | ON FILE |
| EAMON PHILIP KENNEDY | ON FILE |
| EAMON R TAN | ON FILE |
| EAMON REILLY | ON FILE |
| EAMON SAUL KELLY GOLDSTEIN | ON FILE |
| EAMONN BRADY | ON FILE |
| EAMONN DAVID BRABINER AUGHNEY | ON FILE |
| EAMONN JAMES COYLE | ON FILE |
| EAMONN JUSTIN CONWAY | ON FILE |
| EAMONN K COUGHLAN | ON FILE |
| EAMONN MICHAEL BEIRNE | ON FILE |
| EAMONN PATRICK JOYCE | ON FILE |
| EAMONN SCOTT KEARNEY | ON FILE |
| EAMONN WILLIAM LING | ON FILE |
| EAN ANDREW MORETTI | ON FILE |
| EAN HARRIS WOLF | ON FILE |
| EAN SAMUEL MARTIN | ON FILE |
| EANDRO SANTANA VIEIRA DOS SANTOS | ON FILE |
| EANNA LOHAN | ON FILE |
| EANNA MCCARTHY | ON FILE |
| EANNA WALSH | ON FILE |
| EARL ADAM KITSCH | ON FILE |
| EARL ANDRE WILSON | ON FILE |
| EARL ANDREW DYER III | ON FILE |
| EARL B SINGLETON | ON FILE |
| EARL BRIAN MILLS | ON FILE |
| EARL CHAN | ON FILE |
| EARL CLIFFORD PERALTA | ON FILE |
| EARL COTTRELL | ON FILE |
| EARL D L VIERNES | ON FILE |
| EARL DANIEL BARRON | ON FILE |
| EARL DEAN HINKLE | ON FILE |
| EARL E HIDAYETOGLU | ON FILE |
| EARL EASON GAY | ON FILE |
| EARL EDWARD BRITTAIN III | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EARL FRANKLIN KELLEY III | ON FILE |
| EARL FREDERICK ZUMWALT | ON FILE |
| EARL G YOUNG | ON FILE |
| EARL GERALD MALMROSE | ON FILE |
| EARL GRAY | ON FILE |
| EARL HARMON | ON FILE |
| EARL HAROLD ORIBIANA RAMILO | ON FILE |
| EARL HENRY LEUNG GARCIA | ON FILE |
| EARL HOUSTON | ON FILE |
| EARL J REED | ON FILE |
| EARL JAMAAL LAWSON II | ON FILE |
| EARL JAMES QUINLAN | ON FILE |
| EARL JERRY COCHRAN | ON FILE |
| EARL JOHN YUMANG SAPNO | ON FILE |
| EARL JOSEPH WOODY | ON FILE |
| EARL JOVIMAR RONQUILLO | ON FILE |
| EARL LAMONT CHAMBERS | ON FILE |
| EARL LAWRENCE RANDOLPH | ON FILE |
| EARL LESTER GRANT | ON FILE |
| EARL LOUIS VINCOY DELA PENA | ON FILE |
| EARL LYNN CLARK | ON FILE |
| EARL MATEO CASTRO | ON FILE |
| EARL MATTHEW LOPEZ | ON FILE |
| EARL PATRICK TAYLOR | ON FILE |
| EARL POTTERS | ON FILE |
| EARL PRESTON EASTON | ON FILE |
| EARL RAYMOND VALENTINE | ON FILE |
| EARL RICHARD HINES | ON FILE |
| EARL S MANGULABNAN | ON FILE |
| EARL SCOTT TRINIDAD | ON FILE |
| EARL SCOTT VANWEERD | ON FILE |
| EARL SO | ON FILE |
| EARL STEVEN MCCOY | ON FILE |
| EARL THOMAS | ON FILE |
| EARL THOMAS JR MARSHALL | ON FILE |
| EARL VANZE QUIBIDO CO | ON FILE |
| EARL VINCENT PAGADUAN | ON FILE |
| EARL WAI YIN KWOK | ON FILE |
| EARL WAYNE SONDREAL | ON FILE |
| EARL WINDSOR | ON FILE |
| EARLE ALFRED BROWN | ON FILE |
| EARLE D JOHNSON | ON FILE |
| EARLE JOHN LOXTON | ON FILE |
| EARLEY OFUS WILLIAMS | ON FILE |
| EARLSON C SATINE | ON FILE |
| EARLY BIRDS ARTS BV | ON FILE |
| EARLY JO TURNER | ON FILE |
| EARLY LEE KING | ON FILE |
| EARLYN RAY DODDS | ON FILE |
| EARN JANUARY | ON FILE |
| EARNEST JONNELL SMITH | ON FILE |
| EARNEST PAUL PARTEN | ON FILE |
| EARNEST WEAVER GLENN | ON FILE |
| EARON LAWRENCE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EARVIN SANTOSH CHARLES DHANAI | ON FILE |
| EASHVER M HIRANI | ON FILE |
| EASON CHAI JUN WEI | ON FILE |
| EASON TAN | ON FILE |
| EASON YUHAO CHANG | ON FILE |
| EASTEN BARTHOLOMEW | ON FILE |
| EASTMAN FAMILY SUPER PTY LTD | ON FILE |
| EASTON ALAN ANSPACH | ON FILE |
| EASTON CALEB GILLILAND | ON FILE |
| EASTON CHANCE CARSON | ON FILE |
| EASTON ISAAC MATTHEWS | ON FILE |
| EASTON ISAIAH PARKHURST | ON FILE |
| EASY POWERS CHANG | ON FILE |
| EATHAN FRANCIS JEROME TILLEY | ON FILE |
| EATON LEE | ON FILE |
| EAVAN QUINN | ON FILE |
| EB PIN NS TING | ON FILE |
| EBADOLLAH SALEHI | ON FILE |
| EBAN OKANKPO BISONG | ON FILE |
| EBANDA SCHAFER | ON FILE |
| EBANN SAEL MALAE | ON FILE |
| EBANY LOUISE GODDARD | ON FILE |
| EBAZER BEKTASH | ON FILE |
| EBBA KREDULA MPINGA TUNOMUGAMENI UPINDI | ON FILE |
| EBBA SANDRA LINNEA MONICA GREZ DOLVE | ON FILE |
| EBBE LYKKESKOV | ON FILE |
| EBELE CHIDUM CHIRA | ON FILE |
| EBEN LARS JR ELIAS | ON FILE |
| EBEN SMIT | ON FILE |
| EBENEZER ALBERT EDWARDS | ON FILE |
| EBENEZER AYOTUNDE O OLUWOLE | ON FILE |
| EBENIZER IRIKIDOUMNEN EDEINDE | ON FILE |
| EBENZERCHUANHER TAN | ON FILE |
| EBER ABRAHAM ESCOBARCELIDON | ON FILE |
| EBER YOBANY PEREZ PEREZ | ON FILE |
| EBERE EDITH SENDEREK | ON FILE |
| EBERE ONYENACHI WILLIAMS | ON FILE |
| EBERECHI OGECHI IGWEGBU | ON FILE |
| EBERHARD KOLZER | ON FILE |
| EBERT MARTINEZ | ON FILE |
| EBERTO CEPERO ABREU | ON FILE |
| EBIC K MAN | ON FILE |
| EBIN ABDUR RAHIM SHAB JONES | ON FILE |
| EBODIO TAPIA MOLINA | ON FILE |
| EBONE DALIA INNISS | ON FILE |
| EBONEE LASHAWN GILFORD | ON FILE |
| EBONI NICOLE GRIMES | ON FILE |
| EBONIE MAE ROSE | ON FILE |
| EBONY ASIA WEAVER | ON FILE |
| EBONY CHADELL THAKOERPERSAD | ON FILE |
| EBONY HORNIBROOK | ON FILE |
| EBONY LLC | ON FILE |
| EBONY M CHATMON | ON FILE |
| EBONY MONIQUE JOHNSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EBONY PAYTON | ON FILE |
| EBONY R DWYER | ON FILE |
| EBONY ROSE RUIZ | ON FILE |
| EBONY TINIQUA BRIGHAM | ON FILE |
| EBRAHIM KADER | ON FILE |
| EBRAHIM MOAMER | ON FILE |
| EBRAHIM ROHANI MAKWANDI | ON FILE |
| EBRAHIM SAAD EBRAHIM SAAD ALROMAIHI | ON FILE |
| EBRIMA CAMARA FATTY | ON FILE |
| EBRU UGURLU | ON FILE |
| EBUBECHUKWU CHIDIEBELE OGBUAGU | ON FILE |
| EBUKA E ODUCHE | ON FILE |
| EBUKA JOSEPH | ON FILE |
| EBY ISON THEKKEDATH | ON FILE |
| ECARO MARCEL BIAZZON SILVA | ON FILE |
| ECATERINA HIRTOPANU | ON FILE |
| ECATERINA IOANA TUTUIANU | ON FILE |
| ECATERINA SCHERMERHORN | ON FILE |
| ECATERINA TANASA | ON FILE |
| ECE BREM | ON FILE |
| ECE ONDER | ON FILE |
| ECEM OLCUM | ON FILE |
| ECENUR ERTEN | ON FILE |
| ECHEZONA EUSEBIUS ARJIH | ON FILE |
| ECI INVESTMENT TRUST | ON FILE |
| ECI INVESTMENT TRUST | ON FILE |
| ECKHARD HAGSPIEL | ON FILE |
| ECKHART SEBASTIAN HEESCH | ON FILE |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | ON FILE |
| ECLIPSE RATTANAVONG | ON FILE |
| ECMAY GONZALEZ MENDIETA | ON FILE |
| ECO HAMERSMA | ON FILE |
| ECOMETICS INC. | ON FILE |
| ECOMHUB LLC | ON FILE |
| ED ALI BOZORGHADAD | ON FILE |
| ED BALTA | ON FILE |
| ED BUTTLE | ON FILE |
| ED DANIEL RIVERA CASTILLO | ON FILE |
| ED ESCOBAR | ON FILE |
| ED FRANCIS GERNA BANGI | ON FILE |
| ED GHAZARIAN | ON FILE |
| ED KANLIC | ON FILE |
| EDA UELGEN AYDIN | ON FILE |
| EDA YENAL | ON FILE |
| EDALIA ENID CEDENO | ON FILE |
| EDALY SY | ON FILE |
| EDAN J WALTERS | ON FILE |
| EDAN MAYRON | ON FILE |
| EDAN SIMCHA | ON FILE |
| EDASSA WASHO MC CURDY | ON FILE |
| EDATALLY KULANGARA PRASHANT PAUL | ON FILE |
| EDCLAIRE NAVAL MALAPOTE | ON FILE |
| EDD CHIA | ON FILE |
| EDDA BOLME | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDDA GIULIANI | ON FILE |
| EDDA MENG SI CHAN | ON FILE |
| EDDI CROCCO | ON FILE |
| EDDI RAIMONDI | ON FILE |
| EDDIE BENNIE III GLADMON | ON FILE |
| EDDIE BERNARD LAURY | ON FILE |
| EDDIE BLANCO | ON FILE |
| EDDIE BOULOS SAADE | ON FILE |
| EDDIE CHEUK LONG LAW | ON FILE |
| EDDIE CHEW EE KOON | ON FILE |
| EDDIE CHING | ON FILE |
| EDDIE DAVID POZO | ON FILE |
| EDDIE DEAN TACKETT | ON FILE |
| EDDIE ENG | ON FILE |
| EDDIE ESTEVAN ENRIQUEZ | ON FILE |
| EDDIE FELTON | ON FILE |
| EDDIE FORTUNE REINER | ON FILE |
| EDDIE G RIVERA | ON FILE |
| EDDIE GIVONNIE WALI | ON FILE |
| EDDIE GLENN TENNISON | ON FILE |
| EDDIE GRIMES | ON FILE |
| EDDIE HARB | ON FILE |
| EDDIE HUI NUNG LIU | ON FILE |
| EDDIE J RAYAN | ON FILE |
| EDDIE JHOFRED CARMONA MENDEZ | ON FILE |
| EDDIE JOE ANDERSON JR | ON FILE |
| EDDIE KWAN | ON FILE |
| EDDIE L LAWRENCE | ON FILE |
| EDDIE LEE COBB | ON FILE |
| EDDIE LEE CORNILEUS | ON FILE |
| EDDIE LEE DEWITT | ON FILE |
| EDDIE LEE WILLIS | ON FILE |
| EDDIE LENTING | ON FILE |
| EDDIE LEO PADRON | ON FILE |
| EDDIE LEUNG | ON FILE |
| EDDIE M ESTRELLA | ON FILE |
| EDDIE MAKI | ON FILE |
| EDDIE MARCEL CLAVEL | ON FILE |
| EDDIE MATAELE | ON FILE |
| EDDIE MAURICE GRUNDY | ON FILE |
| EDDIE MICHEL GEORGES PERROTIN | ON FILE |
| EDDIE MOLINA | ON FILE |
| EDDIE NGUYEN | ON FILE |
| EDDIE PATRICK ABREU | ON FILE |
| EDDIE PRUNEDA | ON FILE |
| EDDIE R RODRIGUEZ | ON FILE |
| EDDIE SIEW TAAT SING | ON FILE |
| EDDIE THAGE | ON FILE |
| EDDIE THAM | ON FILE |
| EDDIE WEE WEI TSIN | ON FILE |
| EDDIE WILLIAM AVEDIKIAN | ON FILE |
| EDDIE YANG | ON FILE |
| EDDRYLL TEO LEONG HENG | ON FILE |
| EDDY A LOPEZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDDY ALBAN PATRICK PINSARD | ON FILE |
| EDDY ALEEM SHAMSHUDDIN | ON FILE |
| EDDY ANTONIO GUERRERO | ON FILE |
| EDDY AUDREN | ON FILE |
| EDDY BOUZAIANE | ON FILE |
| EDDY CARLOS RAMOS | ON FILE |
| EDDY CHARLES | ON FILE |
| EDDY CHUN-KIT WONG | ON FILE |
| EDDY DENIS M MERTENS | ON FILE |
| EDDY DIDIER MICHAEL TISSIER | ON FILE |
| EDDY DOMINGO ALVARADO | ON FILE |
| EDDY E RIVERA | ON FILE |
| EDDY E RIVERA | ON FILE |
| EDDY ELIGIO VELIZ ESTRADA | ON FILE |
| EDDY FANG CHOU YONG | ON FILE |
| EDDY GEORGE VANVLEET | ON FILE |
| EDDY GHODBANE | ON FILE |
| EDDY GUSTAAF L THEUWS | ON FILE |
| EDDY GUY CHRISTIAN BOURGEOIS | ON FILE |
| EDDY HENRI NUBERY | ON FILE |
| EDDY JAY ALMAND | ON FILE |
| EDDY JOHN CASTILLO | ON FILE |
| EDDY JOSE RODRIGUEZ | ON FILE |
| EDDY JOZEF J ARNOUTS | ON FILE |
| EDDY JOZEF M VAN RANSBEECK | ON FILE |
| EDDY KWAK | ON FILE |
| EDDY LAMMAM | ON FILE |
| EDDY LEGBOSI DEEYOR | ON FILE |
| EDDY LEUNG | ON FILE |
| EDDY MARCO ALMEIDA CAMARADA | ON FILE |
| EDDY MCDANIELS | ON FILE |
| EDDY MEJDI LIONEL YOUSSEF | ON FILE |
| EDDY NOURDINE EL AZOUZI | ON FILE |
| EDDY PAUL VELLA | ON FILE |
| EDDY QUOC PHO | ON FILE |
| EDDY RIVERAFRANCO | ON FILE |
| EDDY RIZK | ON FILE |
| EDDY ROLAND GARCIA SOLORZANO | ON FILE |
| EDDY SKORIC | ON FILE |
| EDDY SOMMERHALDER | ON FILE |
| EDDY T GUNAWAN | ON FILE |
| EDDY WAYNE BROWNEWELL | ON FILE |
| EDDY WAYNE EARLS | ON FILE |
| EDDY YVON CHARLES ROCHET | ON FILE |
| EDDY ZAPATA | ON FILE |
| EDDYISKANDAR JUANA | ON FILE |
| EDE IDA OJO | ON FILE |
| EDEL DIAZ ENEBRAL | ON FILE |
| EDEL EDEN GARZA | ON FILE |
| EDEL ELIZABETH ELLISON | ON FILE |
| EDEL GONZALEZ | ON FILE |
| EDEL LISA HARGADON | ON FILE |
| EDEL SNG WEI GUANG | ON FILE |
| EDELIA JANE EMBALSADO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDELINE BLAISE | ON FILE |
| EDELIO GILL GAYOZO | ON FILE |
| EDELIX GAUW | ON FILE |
| EDELMIRA BOTELLO | ON FILE |
| EDELSA JOY DEL CARMEN STUTZ | ON FILE |
| EDELTRAUD STEFFEN | ON FILE |
| EDELYN MAZO PADLAN | ON FILE |
| EDEM INGRAM | ON FILE |
| EDEN BEATRIZ MARTINEZ | ON FILE |
| EDEN BELLE CAYABYAB | ON FILE |
| EDEN CHALUMEAU | ON FILE |
| EDEN CHOO JING YU | ON FILE |
| EDEN CHRISTOPHER GALL | ON FILE |
| EDEN ELDER | ON FILE |
| EDEN GRACE CAMERON | ON FILE |
| EDEN KIRIN | ON FILE |
| EDEN LIN | ON FILE |
| EDEN PEREIRA | ON FILE |
| EDEN ROENE JOHNSON | ON FILE |
| EDEN RUE ALPERT | ON FILE |
| EDEN SOPHIE JACKSON | ON FILE |
| EDEN SWACK | ON FILE |
| EDENILSON JONATAS DOS PASSOS | ON FILE |
| EDEN-LEYTH BOUCHOUCHI | ON FILE |
| EDER ALBERTO PINHEIRO SOUSA | ON FILE |
| EDER ANDRADE ROQUE | ON FILE |
| EDER AUGUSTO LIMA EVORA | ON FILE |
| EDER DE LA PENA LOPEZ | ON FILE |
| EDER HERIBERTO VAZQUEZ-LUNA | ON FILE |
| EDER LEANDRO VACA MOREANO | ON FILE |
| EDER VILLAVICENCIO | ON FILE |
| EDER VINCENT | ON FILE |
| EDERSON SCHWEITZER DE OLIVEIRA | ON FILE |
| EDGAR A NINO | ON FILE |
| EDGAR A VELDMAN | ON FILE |
| EDGAR AARON RAMIREZ CASTRO | ON FILE |
| EDGAR ABRAHAM TEVEZ | ON FILE |
| EDGAR ADALBERTO CORTEZDELAO | ON FILE |
| EDGAR ALAN LOPEZ | ON FILE |
| EDGAR ALDAMAHEREDIA | ON FILE |
| EDGAR ALEJANDRO CARRASCO LARA | ON FILE |
| EDGAR ALEJANDRO SANCHEZ | ON FILE |
| EDGAR ALEXANDER CRUZ | ON FILE |
| EDGAR ALEXANIAN | ON FILE |
| EDGAR ALFONZO DIAZ SOJO | ON FILE |
| EDGAR ALFREDO ESCOBEDO | ON FILE |
| EDGAR ALFREDO ESCOBEDO GALLEGOS | ON FILE |
| EDGAR ALFREDO PERDOMO SIERRA | ON FILE |
| EDGAR ALLAN LINDO LECHA | ON FILE |
| EDGAR ALONSO LOPEZ ORDUNO | ON FILE |
| EDGAR ALVAREZ VAZQUEZ | ON FILE |
| EDGAR ANDRES AVILEZ PEREZ | ON FILE |
| EDGAR ANDRES GARCIA JAIME | ON FILE |
| EDGAR ANTHONY DIAZSERNA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGAR ANTHONY MACHADO | ON FILE |
| EDGAR ANTONIO GUZMAN MARIN | ON FILE |
| EDGAR ARION REYES | ON FILE |
| EDGAR ARLEY CARDENAS MESA | ON FILE |
| EDGAR ARMANDO GODINEZ | ON FILE |
| EDGAR ARNOLDO CORDOVA | ON FILE |
| EDGAR ARTURO LIZARAZU | ON FILE |
| EDGAR AVALOS HERRERA | ON FILE |
| EDGAR AYRTON LUCANO HUAMANI | ON FILE |
| EDGAR B SALALILA | ON FILE |
| EDGAR BASTO BORGES | ON FILE |
| EDGAR BAUTISTA | ON FILE |
| EDGAR BENJAMIN CABRERA | ON FILE |
| EDGAR BERTHOLD RUDOLF | ON FILE |
| EDGAR BLADIMIR PERAZA | ON FILE |
| EDGAR BOTELLO TIRADO | ON FILE |
| EDGAR C VIEZCAS-HERNANDEZ | ON FILE |
| EDGAR CADENA HERNANDEZ | ON FILE |
| EDGAR CANO | ON FILE |
| EDGAR CASTILLO ESPANOLA | ON FILE |
| EDGAR CORNELIUS GARRABRANT | ON FILE |
| EDGAR DA CRUZ RIBEIRO | ON FILE |
| EDGAR DANIEL URRUTIA DELGADO | ON FILE |
| EDGAR DAVID REINOSO ANZUA TEGUI | ON FILE |
| EDGAR DAVIM DE SOUSA | ON FILE |
| EDGAR DEDIOS HERNANDEZ | ON FILE |
| EDGAR DEJESUS RANGEL LEAL | ON FILE |
| EDGAR DIAZ CHAVEZ | ON FILE |
| EDGAR DIAZ FLORES | ON FILE |
| EDGAR DOUGLAS TROLLIP | ON FILE |
| EDGAR DURAN | ON FILE |
| EDGAR EDUARDO DELACRUZ | ON FILE |
| EDGAR EDUARDO MADERO GARCIA | ON FILE |
| EDGAR EDUARDUS EFFENDI | ON FILE |
| EDGAR EFRAIN VILLALBA SALGADO | ON FILE |
| EDGAR ELIGIO CRUZ IRIZARRY | ON FILE |
| EDGAR ELIUD OCHOA | ON FILE |
| EDGAR EMILIO PEREZ | ON FILE |
| EDGAR ENRIQUE FERNANDES DE FREITAS | ON FILE |
| EDGAR ENRIQUE MAZA MACHADO | ON FILE |
| EDGAR F GOOIJERT | ON FILE |
| EDGAR F JULIA | ON FILE |
| EDGAR FELIPE MADRIGAL FALLAS | ON FILE |
| EDGAR FELIX DIZON ATIENZA | ON FILE |
| EDGAR FERRER | ON FILE |
| EDGAR GILBERTO FABRIS CONTRERAS | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GRANADOS | ON FILE |
| EDGAR HARUTYUNYAN | ON FILE |
| EDGAR HEIMBACH | ON FILE |
| EDGAR HERRERA CARREON | ON FILE |
| EDGAR HUAN HENG HO | ON FILE |
| EDGAR HUANG WEI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGAR I SIAS ALTAMIRANO | ON FILE |
| EDGAR IVAN ANGULO CRUZ | ON FILE |
| EDGAR IVAN ORTEGA | ON FILE |
| EDGAR JAIR FUNES | ON FILE |
| EDGAR JAIR HERNANDEZ | ON FILE |
| EDGAR JAO | ON FILE |
| EDGAR JOANNES DE BRUIN | ON FILE |
| EDGAR JOAO GAMA LAURENCE | ON FILE |
| EDGAR JOCHHEIM | ON FILE |
| EDGAR JOSA CASTELLON | ON FILE |
| EDGAR JOSE CANTOR PINTO | ON FILE |
| EDGAR JOSE MENDES | ON FILE |
| EDGAR JOSE REYES ABLAN | ON FILE |
| EDGAR JOSEPH CLAUDE BIZEL | ON FILE |
| EDGAR JOSEPH GASPER | ON FILE |
| EDGAR JOSEPHSON | ON FILE |
| EDGAR JOSUE BARANVALENZUELA | ON FILE |
| EDGAR JOSUE FIGUEROA LOPEZ | ON FILE |
| EDGAR JOSUE YOUNG DOMINGUEZ | ON FILE |
| EDGAR JUNIOR GONZALEZ | ON FILE |
| EDGAR JURADO | ON FILE |
| EDGAR KARPATS | ON FILE |
| EDGAR LEE | ON FILE |
| EDGAR LEE III | ON FILE |
| EDGAR LEON ATLASOV | ON FILE |
| EDGAR LEONARDO CALCETERO TINTIN | ON FILE |
| EDGAR LUIGI ROBERTO BIRO | ON FILE |
| EDGAR LUIS ANTONIO DE FIGUEIREDO | ON FILE |
| EDGAR LUNA SALDIVAR | ON FILE |
| EDGAR LYLEP FRAZIER | ON FILE |
| EDGAR M CEJA | ON FILE |
| EDGAR MAMERTO GUZMAN | ON FILE |
| EDGAR MANUEL CASILLAS HERRERA | ON FILE |
| EDGAR MANUEL CASTILLO | ON FILE |
| EDGAR MANUKYAN | ON FILE |
| EDGAR MARCEL BABB | ON FILE |
| EDGAR MARTI RUBIO | ON FILE |
| EDGAR MARTINEZ | ON FILE |
| EDGAR MASAKAZU UEDA | ON FILE |
| EDGAR MATA | ON FILE |
| EDGAR MEDINA | ON FILE |
| EDGAR MEDINA | ON FILE |
| EDGAR MEZA PIEDRA | ON FILE |
| EDGAR MIGUEL VELOZ BETANCOURT | ON FILE |
| EDGAR MONTANEZ | ON FILE |
| EDGAR OFORI POKU | ON FILE |
| EDGAR OMAR ARTEAGA COVARRUBIAS | ON FILE |
| EDGAR ORLANDO GODOY PLATA | ON FILE |
| EDGAR ORLANDO NICOLAS | ON FILE |
| EDGAR ORTIZ CORIA | ON FILE |
| EDGAR PEDROSA | ON FILE |
| EDGAR PEREGRINA MARROQUIN | ON FILE |
| EDGAR PEREZ MORENO | ON FILE |
| EDGAR QUIAMBAO SANTOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGAR R RAMIREZ | ON FILE |
| EDGAR RAUL SOCUALAYA CANGALAYA | ON FILE |
| EDGAR RELEVANTE | ON FILE |
| EDGAR RICARDO GONZALEZ | ON FILE |
| EDGAR ROBERTOVICH GALUSTYAN | ON FILE |
| EDGAR RODRIGO DA COSTA TORRINHA | ON FILE |
| EDGAR RODRIGUEZ GALEYEV | ON FILE |
| EDGAR SALAKHUTDINOV | ON FILE |
| EDGAR SALVADOR LANDAVERDE | ON FILE |
| EDGAR SANTANA | ON FILE |
| EDGAR SANTIAGO | ON FILE |
| EDGAR SANTOS FERNANDEZ | ON FILE |
| EDGAR SAUL SALINAS RUIZ | ON FILE |
| EDGAR SAYAGO | ON FILE |
| EDGAR SEDRAKYAN | ON FILE |
| EDGAR TAN | ON FILE |
| EDGAR TARVERDYAN | ON FILE |
| EDGAR TERREZAS FIERROS | ON FILE |
| EDGAR VALBUENA | ON FILE |
| EDGAR VALLES | ON FILE |
| EDGAR VERDUZCO FAVELA | ON FILE |
| EDGAR VERGARAALBARRAN | ON FILE |
| EDGAR VILLARROEL RAMOS | ON FILE |
| EDGAR W XIE | ON FILE |
| EDGAR WILLIAM JONES | ON FILE |
| EDGAR YERSON OROPEZA ROJAS | ON FILE |
| EDGAR YGNACIO MENDEZ | ON FILE |
| EDGARAS ANDREJAUSKAS | ON FILE |
| EDGARAS ASAJAVICIUS | ON FILE |
| EDGARAS BUTENIS | ON FILE |
| EDGARD BERENGUER VIDAL | ON FILE |
| EDGARD FARAH | ON FILE |
| EDGARD MILTON ZELAYA VARGAS | ON FILE |
| EDGARD WILFREDO MARIN VAZQUEZ | ON FILE |
| EDGARD XAVIER IZARRA | ON FILE |
| EDGARDO ADRIAN SAN MARTIN | ON FILE |
| EDGARDO ANDRES ARAVENA MUNOZ | ON FILE |
| EDGARDO ANTONIO PALOMEQUE | ON FILE |
| EDGARDO BAUTISTA LEGARDA | ON FILE |
| EDGARDO CRUZ PANTOJA | ON FILE |
| EDGARDO DAVID RIVERA RIVERA | ON FILE |
| EDGARDO DONATO ZAVALA | ON FILE |
| EDGARDO FRANCISCO TOVAR | ON FILE |
| EDGARDO GUILLERMO MAMANI | ON FILE |
| EDGARDO HONRADO ANDRADA LOPEZ | ON FILE |
| EDGARDO JOSE RAMOS | ON FILE |
| EDGARDO JOSE SANTA MARRERO | ON FILE |
| EDGARDO JOSEOTEYZA MONTECILLO | ON FILE |
| EDGARDO LEVY LEIJA | ON FILE |
| EDGARDO LOPEZ | ON FILE |
| EDGARDO LOPEZ | ON FILE |
| EDGARDO LUIS RUBERO SANTIAGO | ON FILE |
| EDGARDO M CABRERA | ON FILE |
| EDGARDO MASSIMILIANO FOTI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGARDO MAXIMILIANO DIAZ | ON FILE |
| EDGARDO MERCED CARRILLO | ON FILE |
| EDGARDO NESTOR VILORIA MANZANILLA | ON FILE |
| EDGARDO ORTEGA YACANTE | ON FILE |
| EDGARDO RAMON MORENO LOPEZ | ON FILE |
| EDGARDO RAMON MORENO LOPEZ | ON FILE |
| EDGARDO RENE SOLORZANOVELASQUEZ | ON FILE |
| EDGARDO REY CRUZ | ON FILE |
| EDGARDO RUIZ | ON FILE |
| EDGARDO SABELLINA SABURAO | ON FILE |
| EDGARDO SANCHEZ RUBIO | ON FILE |
| EDGARDO TORRES | ON FILE |
| EDGARDO XAVIER DASTA VALENTIN | ON FILE |
| EDGARDO ZAVALA | ON FILE |
| EDGARS ANDRUCIS | ON FILE |
| EDGARS ANTONEVICS | ON FILE |
| EDGARS CEPLIS | ON FILE |
| EDGARS KANCANS | ON FILE |
| EDGARS NEMSE | ON FILE |
| EDGARS PETERSONS | ON FILE |
| EDGARS ZALITIS | ON FILE |
| EDGIANNID ASTRID FIGUEROA ABREU | ON FILE |
| EDGO MAVES DE JESUS | ON FILE |
| EDHER AUGUSTO ZAMUDIO | ON FILE |
| EDHER PAUL DAVILA FERROA | ON FILE |
| EDI CRNKOVIC | ON FILE |
| EDI GALLO | ON FILE |
| EDI HARTONO | ON FILE |
| EDI JR AGUAYO | ON FILE |
| EDI LUBIANA | ON FILE |
| EDI RUMBERG | ON FILE |
| EDI SHIYOVITS | ON FILE |
| EDI SUSANTO | ON FILE |
| EDI ZUCCA | ON FILE |
| EDIAL NIEK KALE | ON FILE |
| EDIE D TACANG | ON FILE |
| EDIE ELISE BRASHER | ON FILE |
| EDIER SHARILL LLANOS PEREIRA | ON FILE |
| EDIEUSDI BIN AHMAD | ON FILE |
| EDILBERT COMAS TUSELL | ON FILE |
| EDILBERTO DIZON ATIENZA | ON FILE |
| EDILBERTO MIGUEL RODRIGUEZ SANTILLANA | ON FILE |
| EDILBERTO PENALOZA PENALOZA | ON FILE |
| EDILBERTO RANGEL GALLEGOS | ON FILE |
| EDILBERTO VILLABROZA VERZO | ON FILE |
| EDILEEN I DACLAN | ON FILE |
| EDILIO REBAGLIATI | ON FILE |
| EDILSON ANSELMO CORREA JUNIOR | ON FILE |
| EDIMAR ULEP | ON FILE |
| EDIMILSON FERREIRA DA SILVA | ON FILE |
| EDIN AMIR HADZIC | ON FILE |
| EDIN BILALI | ON FILE |
| EDIN ISKRIC | ON FILE |
| EDIN IVANOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDIN KLIKO | ON FILE |
| EDIN LAZORIC | ON FILE |
| EDIN PATKOVIC | ON FILE |
| EDIN SINANOVIC | ON FILE |
| EDIN ZUNIC | ON FILE |
| EDINA ABEL | ON FILE |
| EDINA AITELLI | ON FILE |
| EDINA CARDAKLIJA | ON FILE |
| EDINA LANKUS | ON FILE |
| EDINA ZEHAK | ON FILE |
| EDINA-ANDREA CHINDRIS | ON FILE |
| EDINCO STEPHENS | ON FILE |
| EDINETE MELO DE SOUSA E PAIVA | ON FILE |
| EDINJO STROKA | ON FILE |
| EDINSON ALBERTO CASSIANI GARCIA | ON FILE |
| EDINSON ALBERTO SALAZAR AGUDELO | ON FILE |
| EDIRISINGHE ACHCHIGE DON THUSITHA DINESH PUSHPAKUMARA | ON FILE |
| EDIS ABDIC | ON FILE |
| EDIS SKENDERI | ON FILE |
| EDISLEIDYS CALVO DE ZAYAS | ON FILE |
| EDISON ALMONTE CHEVALIER | ON FILE |
| EDISON ANTONIO COTRINA CRUZ | ON FILE |
| EDISON CAMILO PORRAS MELGAREJO | ON FILE |
| EDISON CHAN | ON FILE |
| EDISON CHAN | ON FILE |
| EDISON DAVID GOMEZ YANEZ | ON FILE |
| EDISON GABRIEL ZUNIGA ARREAGA | ON FILE |
| EDISON JESUS YORK AVILAN | ON FILE |
| EDISON JOSE VEINTIMILLA QUEZADA | ON FILE |
| EDISON KUNG DIH TING | ON FILE |
| EDISON LIM JUN HAO | ON FILE |
| EDISON MARC PLATINO ESPINO | ON FILE |
| EDISON MARTINEZ | ON FILE |
| EDISON MASEREKA | ON FILE |
| EDISON MINGTAO ZHANG | ON FILE |
| EDISON OMAR VALLE MELENDEZ | ON FILE |
| EDISON ORIJUELA WAGAN | ON FILE |
| EDISON POQUIZ OCHOA | ON FILE |
| EDISON POZO | ON FILE |
| EDISON QUIAMBAO MAGBAG | ON FILE |
| EDISON RAMON PINTO VILLAMARIN | ON FILE |
| EDISON REFORMADO | ON FILE |
| EDISON ROBERTO ROSERO BURBANO | ON FILE |
| EDISON VO | ON FILE |
| EDISON VO | ON FILE |
| EDISON WLADIMIR JUNA | ON FILE |
| EDISON YU | ON FILE |
| EDISS MUHIC | ON FILE |
| EDISSON ANDRES GOMEZ HENAO | ON FILE |
| EDIT ANIKO SZABO | ON FILE |
| EDIT BICSKEI | ON FILE |
| EDIT BUZA | ON FILE |
| EDIT KISS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDIT SANDORNE VARGA | ON FILE |
| EDIT VASS | ON FILE |
| EDITA BZIK | ON FILE |
| EDITA CINAC | ON FILE |
| EDITA MASEVIC | ON FILE |
| EDITA SATEIKAITE | ON FILE |
| EDITA ZORETIC | ON FILE |
| EDITH APRIL ESPEJO | ON FILE |
| EDITH BELZILE | ON FILE |
| EDITH CYNTHIA ORTIZ VILLASENOR | ON FILE |
| EDITH ELLIS | ON FILE |
| EDITH EZENWANYI ELUWA | ON FILE |
| EDITH IZQUIERDO CANCINO | ON FILE |
| EDITH LAIMER | ON FILE |
| EDITH MADELEINE WOLF | ON FILE |
| EDITH MARGUERITE EVANS | ON FILE |
| EDITH MARIE EMANNUEL ERNOTTE | ON FILE |
| EDITH MEIER-BÃŒHLER | ON FILE |
| EDITH PINERA CASTILLO | ON FILE |
| EDITH R R RETEMEYER | ON FILE |
| EDITH ROSA ESPINOZA VASQUEZ | ON FILE |
| EDITH SABETH HIGUERA VARGAS | ON FILE |
| EDITH SUAREZ TORRES | ON FILE |
| EDITH TEREWHI NATHAN | ON FILE |
| EDITH WIHOGORA | ON FILE |
| EDITHE STORME | ON FILE |
| EDIVAL BARRETO DE MAGALHAES JUNIOR | ON FILE |
| EDIXON ALEXANDER GIRALDO | ON FILE |
| EDIZ AYDOGAN | ON FILE |
| EDIZ CEPEDA | ON FILE |
| EDJAN ZONDERVAN | ON FILE |
| EDLA MANIKREDDY | ON FILE |
| EDLIN FLORES | ON FILE |
| EDMALIA CONSTANZA | ON FILE |
| EDMAR GWIAZDA | ON FILE |
| EDMER ALAAN PERALTA | ON FILE |
| EDMILSON DA MOTA RODRIGUES | ON FILE |
| EDMINAS RAKAUSKAS | ON FILE |
| EDMON GORDON | ON FILE |
| EDMON JACOBA MAGSALIN | ON FILE |
| EDMOND ALEXIS LEJARS | ON FILE |
| EDMOND BENEDICT UNAMBA | ON FILE |
| EDMOND C GALITA | ON FILE |
| EDMOND CHENG | ON FILE |
| EDMOND CHIU | ON FILE |
| EDMOND DONALD OCONNELL | ON FILE |
| EDMOND EKOBE | ON FILE |
| EDMOND FIL TOLENTINO | ON FILE |
| EDMOND HARADA CRUZ | ON FILE |
| EDMOND HARALD NUTZ | ON FILE |
| EDMOND HAU | ON FILE |
| EDMOND III MAJOR | ON FILE |
| EDMOND JEAN ERICK DIJOUX | ON FILE |
| EDMOND JOHN O FLAHERTY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDMOND KHAN | ON FILE |
| EDMOND LAWRENCE BOGRAN ACOSTA | ON FILE |
| EDMOND LUONG | ON FILE |
| EDMOND MARIE LAURENT BLAISE | ON FILE |
| EDMOND NUHU AKAWU IRMIYA | ON FILE |
| EDMOND PAIGE GROSSER | ON FILE |
| EDMOND PAUL PAROTTE | ON FILE |
| EDMOND RUDOLF INGBART CORNELIS ROOSENDAAL | ON FILE |
| EDMOND TAM | ON FILE |
| EDMOND TSANG | ON FILE |
| EDMOND VINCENT NOBLEJAS | ON FILE |
| EDMOND VROLIJK | ON FILE |
| EDMOND WONG | ON FILE |
| EDMONDO FICHERA | ON FILE |
| EDMONDS FAMILY SMSF PTY LTD | ON FILE |
| EDMUND ALLAN ALFONSO | ON FILE |
| EDMUND ANAK NAYONG | ON FILE |
| EDMUND ANTHONY SEVERN NELSON | ON FILE |
| EDMUND AVERY FAHEY | ON FILE |
| EDMUND BERNARD PAULUS | ON FILE |
| EDMUND BROOKS HORN | ON FILE |
| EDMUND CHIN JEN YAO | ON FILE |
| EDMUND CHONG WOON HOU | ON FILE |
| EDMUND D DOWNING | ON FILE |
| EDMUND EDWARD STEPHEN CHRISTIAN | ON FILE |
| EDMUND GAR CHUN LEE | ON FILE |
| EDMUND H SHIEH | ON FILE |
| EDMUND HIU FUNG POON | ON FILE |
| EDMUND JAMES CONNELLY | ON FILE |
| EDMUND JOHN LOWELL | ON FILE |
| EDMUND JOW | ON FILE |
| EDMUND JR GAISANO | ON FILE |
| EDMUND LAM | ON FILE |
| EDMUND LAU | ON FILE |
| EDMUND LAU | ON FILE |
| EDMUND LEW | ON FILE |
| EDMUND LI | ON FILE |
| EDMUND LIEW ZHEN MIN | ON FILE |
| EDMUND LIN JUNHONG | ON FILE |
| EDMUND M ROMAGNOLI | ON FILE |
| EDMUND PAUL BRETT | ON FILE |
| EDMUND PFEIL | ON FILE |
| EDMUND PHILIP GRACZYK | ON FILE |
| EDMUND PURGANAN PETIL | ON FILE |
| EDMUND ROBERT CATT | ON FILE |
| EDMUND ROBERT JOHNSTON | ON FILE |
| EDMUND SOONG CHEE WENG | ON FILE |
| EDMUND STEPHEN AUNGER | ON FILE |
| EDMUND THOMPSON THAYER JR | ON FILE |
| EDMUND V LANCE | ON FILE |
| EDMUND WANGKAI LEE | ON FILE |
| EDMUND XAVIER HAWKES | ON FILE |
| EDMUND Y KOK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDMUNDAS KARKAUSKAS | ON FILE |
| EDMUNDO ANDRES SANCHEZ GARCIA | ON FILE |
| EDMUNDO AVILA | ON FILE |
| EDMUNDO CARDENAS | ON FILE |
| EDMUNDO ENRIQUE LUJAN MONTES | ON FILE |
| EDMUNDO FIDELBUGAYONG DULDULAO | ON FILE |
| EDMUNDO GONCALVES LOPES | ON FILE |
| EDMUNDO HORNA CASTINEIRAS | ON FILE |
| EDMUNDO LELIS | ON FILE |
| EDMUNDO LOPEZ | ON FILE |
| EDMUNDO RODRIGUEZ IGA | ON FILE |
| EDMUNDO ROSALY | ON FILE |
| EDMUNDS ANDERSONS | ON FILE |
| EDMUNDSON ERIMUYA DOKUBO | ON FILE |
| EDMY MARTHA GOMEZ | ON FILE |
| EDNA CAROLINA HERRERA CACERES | ON FILE |
| EDNA CATALUNA SEAGRAVES | ON FILE |
| EDNA CECILIA LUCHO | ON FILE |
| EDNA CORRALES | ON FILE |
| EDNA DARLENE ROTH | ON FILE |
| EDNA MARIA CASILLAS HERRERA | ON FILE |
| EDNA MARIA HEIRD | ON FILE |
| EDNA MONIQUE CEBALLOS | ON FILE |
| EDNA SOCORRO RHEINER ESTRADA | ON FILE |
| EDNA TANAWE HANDLEY | ON FILE |
| EDNA VANESSA VILLAESTER | ON FILE |
| EDNA YIVALA NDANGAM | ON FILE |
| EDNA-MAY LILLIAN KING HERMOSILLO | ON FILE |
| EDNEEL AASHEEL FOON | ON FILE |
| EDNEYLON PETICAN ANG | ON FILE |
| EDNNA TATIANA RIOS CIFUENTES | ON FILE |
| EDO BUDI SETYA | ON FILE |
| EDO JANSEN | ON FILE |
| EDO MASSEURS | ON FILE |
| EDOARDO ANDREA SANDONATI | ON FILE |
| EDOARDO ARUGA | ON FILE |
| EDOARDO AVIGNOLO | ON FILE |
| EDOARDO BANCHIERI | ON FILE |
| EDOARDO BERTI | ON FILE |
| EDOARDO BUSETTI | ON FILE |
| EDOARDO BUZZI | ON FILE |
| EDOARDO CAREGNATO | ON FILE |
| EDOARDO CARLO MARIA CARBONI | ON FILE |
| EDOARDO CASUSCELLI | ON FILE |
| EDOARDO CHIERCHIA | ON FILE |
| EDOARDO CRIPPA | ON FILE |
| EDOARDO CUAZ | ON FILE |
| EDOARDO DAL BIANCO | ON FILE |
| EDOARDO DI MOLFETTA | ON FILE |
| EDOARDO ERCOLINI | ON FILE |
| EDOARDO ERRANI | ON FILE |
| EDOARDO FENATI | ON FILE |
| EDOARDO FREZZOLINI | ON FILE |
| EDOARDO GAROSIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDOARDO GIGLIARELLI | ON FILE |
| EDOARDO GIORGIO MEYERS | ON FILE |
| EDOARDO GUARDIA FULVI | ON FILE |
| EDOARDO GULLINO | ON FILE |
| EDOARDO LEGGI | ON FILE |
| EDOARDO MARIA GNECCO | ON FILE |
| EDOARDO MARIA ROSSI | ON FILE |
| EDOARDO MARIA SANTESE | ON FILE |
| EDOARDO MASIERO | ON FILE |
| EDOARDO MASINI | ON FILE |
| EDOARDO MATTIOLI | ON FILE |
| EDOARDO MAZZETTO | ON FILE |
| EDOARDO MENGUCCI | ON FILE |
| EDOARDO MONDINI | ON FILE |
| EDOARDO MONFRINI | ON FILE |
| EDOARDO MONTI | ON FILE |
| EDOARDO MONTIS | ON FILE |
| EDOARDO NASO | ON FILE |
| EDOARDO NATALI | ON FILE |
| EDOARDO PALAMARA | ON FILE |
| EDOARDO PIACIBELLO | ON FILE |
| EDOARDO RAMANAND | ON FILE |
| EDOARDO ROCCO PETRUZZINI | ON FILE |
| EDOARDO RUGGERI | ON FILE |
| EDOARDO SALVATORE LAQUIDARA | ON FILE |
| EDOARDO SCARAMUZZA | ON FILE |
| EDOARDO SPERI | ON FILE |
| EDOARDO STEFANO FROSINI | ON FILE |
| EDOARDO TOZZI | ON FILE |
| EDOARDO VILLA | ON FILE |
| EDOARDO VINCENZO MARIA SAVI | ON FILE |
| EDOARDO VITTORIO GIACOMO SPAGNOLI | ON FILE |
| EDOBOR MICHAEL ONWUBUYA | ON FILE |
| EDON BOTTNER | ON FILE |
| EDON KOSUMI | ON FILE |
| EDOU POLLUS | ON FILE |
| EDOUARD ALBERT LUCIEN THOMAS | ON FILE |
| EDOUARD C PAGES | ON FILE |
| EDOUARD CHARLES HUGO FRAISSINET | ON FILE |
| EDOUARD CHARLES-HENRI LESAGE | ON FILE |
| EDOUARD CHRIS JASON KOMBO | ON FILE |
| EDOUARD CHRISTIAENS | ON FILE |
| EDOUARD CHRISTIAN GOMMIER | ON FILE |
| EDOUARD EMMANUEA MARI A MERLE DU BOURG | ON FILE |
| EDOUARD EMMANUEL JACQUES MARIE MAURICE POUPA | ON FILE |
| EDOUARD ERIC MARIE DUFOUR | ON FILE |
| EDOUARD F M BUYCK | ON FILE |
| EDOUARD GEORGES HENRI ANDRE | ON FILE |
| EDOUARD GREGOR HOEHN | ON FILE |
| EDOUARD HALASZ | ON FILE |
| EDOUARD HENRI-JEAN CAISSON | ON FILE |
| EDOUARD J KIEFFER | ON FILE |
| EDOUARD JAN TRAN-VAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDOUARD JEAN CHRISTIAN PLANCHAT | ON FILE |
| EDOUARD JEAN DAVID BINCHET | ON FILE |
| EDOUARD JEAN ETIENNE LAMOINE | ON FILE |
| EDOUARD JEAN L DELVAULX | ON FILE |
| EDOUARD JEAN M VERBURGH | ON FILE |
| EDOUARD JOSE FARIA | ON FILE |
| EDOUARD KERSSCHOT | ON FILE |
| EDOUARD LAPOUJADE | ON FILE |
| EDOUARD LAURENT F VANHAM | ON FILE |
| EDOUARD LE GUENNEC | ON FILE |
| EDOUARD MARCEL CORDI | ON FILE |
| EDOUARD NGUON | ON FILE |
| EDOUARD NICOLAS ROUBAUD | ON FILE |
| EDOUARD PASCAL MARIE ROBIN | ON FILE |
| EDOUARD PELLETIER | ON FILE |
| EDOUARD PIERRE EMILE ANDRE PORCHERON | ON FILE |
| EDOUARD ROBERT JACQUES CHASTELAND | ON FILE |
| EDOUARD SIMON ERNEST FAUSSOU | ON FILE |
| EDOUARD TEIVAIVA GERARD MARIE CARPENTIER DE CHANGY | ON FILE |
| EDOUARD VICTOR CHENG | ON FILE |
| EDOUARD VINCENT KINI | ON FILE |
| EDOUARDOS ANFIMIADIS | ON FILE |
| EDOUARDOS KARAVAKIS | ON FILE |
| EDRAS ALEXIS HERNANDEZ | ON FILE |
| EDREA CHUA NING WEI | ON FILE |
| EDREA LARA ADAMS | ON FILE |
| EDREI SANTANA | ON FILE |
| EDRIA C FLEMING | ON FILE |
| EDRIAN JUDE GISON OLIQUIANO | ON FILE |
| EDRICE FERDOUSSI | ON FILE |
| EDRICK BELTRAN FELICIANO | ON FILE |
| EDRICK JEAN-NOEL | ON FILE |
| EDRICK KHEE LEONG | ON FILE |
| EDRIDE CADET | ON FILE |
| EDRINA GAN LEE CHIN | ON FILE |
| EDRIS FELIX | ON FILE |
| EDRIZIO DE LA CRUZ | ON FILE |
| EDRO ABIDO RIBEIRO | ON FILE |
| EDRO ERNESTO COLON JANER | ON FILE |
| EDSART J BESIER | ON FILE |
| EDSEL AGUILAR TABBUN | ON FILE |
| EDSEL ORLANDO SCHMLDT | ON FILE |
| EDSEL VAUGHAN WHITAKER | ON FILE |
| EDSGE HARM CHRISTIAAN POSTMUS | ON FILE |
| EDSON AHMETI | ON FILE |
| EDSON ALBERTO GARCIA | ON FILE |
| EDSON ANARDY CORTES | ON FILE |
| EDSON BRUNO FERNANDES GOMES | ON FILE |
| EDSON ELI ESPINOZA | ON FILE |
| EDSON F LOPES | ON FILE |
| EDSON GABRIEL MONDRAGON | ON FILE |
| EDSON GOMEZ LOVATON | ON FILE |
| EDSON HERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDSON JUAN DE DIOS OJEDA TORRES | ON FILE |
| EDSON MIGUEL CORTES LOPEZ | ON FILE |
| EDSON PIERRE ANTHONY PORTE | ON FILE |
| EDSSON TOLEDO MILLAN | ON FILE |
| EDTHIN CHUNG | ON FILE |
| EDUARD ADRIANUS PETRUS HABRAKEN | ON FILE |
| EDUARD ALEKSEYEVICH GAVRYUSH | ON FILE |
| EDUARD ALPHONSUS MARIA VAN ZELM | ON FILE |
| EDUARD ANSELM LENHARDT | ON FILE |
| EDUARD ANTONIO COROI | ON FILE |
| EDUARD ARNAUT | ON FILE |
| EDUARD BARTUSEK | ON FILE |
| EDUARD BERGSTREISER | ON FILE |
| EDUARD BERNSTEINER | ON FILE |
| EDUARD BORGES ROIG | ON FILE |
| EDUARD BORGES ROIG | ON FILE |
| EDUARD BOYA BUSQUET | ON FILE |
| EDUARD CABANILLAS TOME | ON FILE |
| EDUARD CEBAN | ON FILE |
| EDUARD ENNS | ON FILE |
| EDUARD FIDLER | ON FILE |
| EDUARD FUENTES LOPEZ | ON FILE |
| EDUARD GARCIA ROMERO | ON FILE |
| EDUARD GEERT EDELER | ON FILE |
| EDUARD GENIS POU | ON FILE |
| EDUARD GLIK | ON FILE |
| EDUARD GODFRIED GERRITSEN VAN DEN BRINK | ON FILE |
| EDUARD IGOREVICH ZLOTNIKOV | ON FILE |
| EDUARD ISTVAN SAS | ON FILE |
| EDUARD JOSEPH M DE LOCHT | ON FILE |
| EDUARD KOKOSHI | ON FILE |
| EDUARD KONDRATYUK | ON FILE |
| EDUARD KOSHELIUK | ON FILE |
| EDUARD LAMBERT M SZOR | ON FILE |
| EDUARD LISOVYI | ON FILE |
| EDUARD LLORA MONTBARDO | ON FILE |
| EDUARD LUCA | ON FILE |
| EDUARD MANAK | ON FILE |
| EDUARD METZKER | ON FILE |
| EDUARD MICHAEL IWEMA | ON FILE |
| EDUARD MIQUEL DELMAS I ORIACH | ON FILE |
| EDUARD MUNTADA PLANA | ON FILE |
| EDUARD NICOLAE MIHAILA | ON FILE |
| EDUARD OORDT | ON FILE |
| EDUARD ORLOV | ON FILE |
| EDUARD OUGRINIOUK | ON FILE |
| EDUARD PAUL MARIA KENGEN | ON FILE |
| EDUARD PELEKH | ON FILE |
| EDUARD PUPENKO | ON FILE |
| EDUARD RAFISOVICH GAYSIN | ON FILE |
| EDUARD ROIG TORRUELLA | ON FILE |
| EDUARD S TARUSOV | ON FILE |
| EDUARD SARRA MACIA | ON FILE |
| EDUARD SCHULZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARD SHEVCHENKO | ON FILE |
| EDUARD SIMONCHYK | ON FILE |
| EDUARD SVIATUN | ON FILE |
| EDUARD TOET | ON FILE |
| EDUARD V SHTOGRIN | ON FILE |
| EDUARD VANDER | ON FILE |
| EDUARD VOLL | ON FILE |
| EDUARD WEHNES | ON FILE |
| EDUARD WERNER ROMAN WYSS | ON FILE |
| EDUARD ZAIKIN | ON FILE |
| EDUARD ZDVORAK | ON FILE |
| EDUARDA ANDREIA REBELO GOMES RODRIGUES | ON FILE |
| EDUARDAS BRONISLOVAS SISMANJAN | ON FILE |
| EDUARD-DANIEL STAICU | ON FILE |
| EDUARDO A CID | ON FILE |
| EDUARDO A J SANTIAGO | ON FILE |
| EDUARDO ABAD | ON FILE |
| EDUARDO ABEL LAGOS GONZALEZ | ON FILE |
| EDUARDO ABELIUK ACUNA | ON FILE |
| EDUARDO ACHA ZAFRA | ON FILE |
| EDUARDO ADRIAN CORTES LANDA | ON FILE |
| EDUARDO ADRIAN FADER | ON FILE |
| EDUARDO ADRIAN LOPEZ | ON FILE |
| EDUARDO ADRIAN REYNA MARTINEZ | ON FILE |
| EDUARDO AGUSTIN GARCIA | ON FILE |
| EDUARDO ALBERTO ALMEIDA ESPINHEIRA GOMES | ON FILE |
| EDUARDO ALBERTO DIAZ ROMERO | ON FILE |
| EDUARDO ALBERTO LOYOLA MADARIAGA | ON FILE |
| EDUARDO ALBERTO LUNA | ON FILE |
| EDUARDO ALBERTO OTERO | ON FILE |
| EDUARDO ALBERTO SALCEDO | ON FILE |
| EDUARDO ALBERTO SALCEDO PENA | ON FILE |
| EDUARDO ALEGRE LOPEZ | ON FILE |
| EDUARDO ALEJANDRO ALVARADO TIJERO | ON FILE |
| EDUARDO ALEJANDRO BILBAO-LA-VIEJA-MOCHI | ON FILE |
| EDUARDO ALEJANDRO DELRIO | ON FILE |
| EDUARDO ALEJANDRO MORALES | ON FILE |
| EDUARDO ALEJANDRO RIVERA ZAVALA | ON FILE |
| EDUARDO ALFREDO BRITO CHACON | ON FILE |
| EDUARDO ALFREDO GARCIA | ON FILE |
| EDUARDO ALI KITAGAWA | ON FILE |
| EDUARDO ALIMONDA | ON FILE |
| EDUARDO ALVA LOPEZ | ON FILE |
| EDUARDO AMPER | ON FILE |
| EDUARDO ANDRE CASTRO AMENABAR | ON FILE |
| EDUARDO ANDRES AEDO HUENULAO | ON FILE |
| EDUARDO ANDRES COSME RUIZ | ON FILE |
| EDUARDO ANDRES GONZALEZ FALCON | ON FILE |
| EDUARDO ANDRES HERNANDEZ JIMENEZ | ON FILE |
| EDUARDO ANDRES KUFFERATH YANEZ | ON FILE |
| EDUARDO ANDRES MEJIA | ON FILE |
| EDUARDO ANDRES MORA HERNANDEZ | ON FILE |
| EDUARDO ANDRES PINETTI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO ANDUJAR | ON FILE |
| EDUARDO ANGEL GUENDULAIN | ON FILE |
| EDUARDO ANTONIO ANDRES VEIRAS | ON FILE |
| EDUARDO ANTONIO BAIZ ARIAS | ON FILE |
| EDUARDO ANTONIO ROCHA ALVES DOS SANTOS | ON FILE |
| EDUARDO ANTONIO ZURITA | ON FILE |
| EDUARDO ARTURO MELENDEZ MEJIA | ON FILE |
| EDUARDO AYUB-GARZA | ON FILE |
| EDUARDO BARCENAS | ON FILE |
| EDUARDO BARRIENTOS | ON FILE |
| EDUARDO BARRON VIELA | ON FILE |
| EDUARDO BELUCO | ON FILE |
| EDUARDO BENITO STARKS | ON FILE |
| EDUARDO BILK DE ATHAYDE | ON FILE |
| EDUARDO BLANCO PARRILLA | ON FILE |
| EDUARDO BLANCO VIEJO | ON FILE |
| EDUARDO BOAVIDA LOPES CARVALHO | ON FILE |
| EDUARDO BRUNO DE FIGUEIREDO CARNEIRO | ON FILE |
| EDUARDO C DEPAZ JR | ON FILE |
| EDUARDO CABRERA ORTIZ | ON FILE |
| EDUARDO CARLOS ARMENTEROS GONZALEZ | ON FILE |
| EDUARDO CARLOS MATOS ROMERO | ON FILE |
| EDUARDO CARRILLO HUELVA | ON FILE |
| EDUARDO CASAS | ON FILE |
| EDUARDO CASTILLO | ON FILE |
| EDUARDO CATEPON CARBAJAL | ON FILE |
| EDUARDO CESAR LARA | ON FILE |
| EDUARDO CESAR LOPES BOAVIDA | ON FILE |
| EDUARDO CESAR ZEBALLOS | ON FILE |
| EDUARDO CHAVEZ | ON FILE |
| EDUARDO COELHO DE QUEIROZ | ON FILE |
| EDUARDO CORONADO | ON FILE |
| EDUARDO CORTES MARTINEZ | ON FILE |
| EDUARDO CORTEZ LOPEZ | ON FILE |
| EDUARDO COSTA DE OLIVEIRA | ON FILE |
| EDUARDO CUENCA MARTIN | ON FILE |
| EDUARDO D MARQUEZ-BRUNAL | ON FILE |
| EDUARDO DANIEL FUHRMANN | ON FILE |
| EDUARDO DANIEL NUNES CORTES | ON FILE |
| EDUARDO DANIEL POLIDOR | ON FILE |
| EDUARDO DANIEL RIVERA ROA | ON FILE |
| EDUARDO DAVID BALDERAS PRIETO | ON FILE |
| EDUARDO DE LA ROSA ESPINOSA | ON FILE |
| EDUARDO DI BENEDETTO | ON FILE |
| EDUARDO DIAZ | ON FILE |
| EDUARDO DIAZ III COTA | ON FILE |
| EDUARDO DIOGENES OBERTINO | ON FILE |
| EDUARDO DOMENACK | ON FILE |
| EDUARDO DOMINGUEZBELTRAN | ON FILE |
| EDUARDO DOUGALL | ON FILE |
| EDUARDO DURAN FERNANDEZ | ON FILE |
| EDUARDO DUTRA | ON FILE |
| EDUARDO E MARBELLA | ON FILE |
| EDUARDO ECHEVERRIA RABAGO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO EDDIE REY DE DIOS PEREZ | ON FILE |
| EDUARDO EFRAIN VELARDE GARCIA | ON FILE |
| EDUARDO EMILIANO MARTINEZ | ON FILE |
| EDUARDO EMILIO MUSSALI SACAL | ON FILE |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ON FILE |
| EDUARDO ENRIQUE CANALES | ON FILE |
| EDUARDO ENRIQUE CARRERA LOPEZ | ON FILE |
| EDUARDO ERICK MONTEVERDE TSUJITA | ON FILE |
| EDUARDO ESCALANTE GONZALEZ | ON FILE |
| EDUARDO ESPARZA | ON FILE |
| EDUARDO ESTEBAN PEREZ | ON FILE |
| EDUARDO EXEQUIEL BARRERA | ON FILE |
| EDUARDO EZEQUIEL PERNICONE DEFFERRARI | ON FILE |
| EDUARDO FABIO NICOLETTI | ON FILE |
| EDUARDO FASTAGGUTTMAN | ON FILE |
| EDUARDO FEDERICO OLEA | ON FILE |
| EDUARDO FELIPE CHANG LAM | ON FILE |
| EDUARDO FELIPE GROLLI GRABIN | ON FILE |
| EDUARDO FERNANDO AGUIRRE | ON FILE |
| EDUARDO FERNANDO MEDINA MUNOZ | ON FILE |
| EDUARDO FERNANDO SOARES RODRIGUES | ON FILE |
| EDUARDO FORBES HERRAN | ON FILE |
| EDUARDO FRANCISCO MELENDEZ | ON FILE |
| EDUARDO FRANCISCO PARDO | ON FILE |
| EDUARDO FRANCISCO PARDO JR | ON FILE |
| EDUARDO FUENTES TERRAZA | ON FILE |
| EDUARDO FUERTES | ON FILE |
| EDUARDO FUNES RODRIGUEZ | ON FILE |
| EDUARDO G A SEVENHUIJSEN | ON FILE |
| EDUARDO GARAVITO CRUZ | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA CASTRILLON TRIQUELL | ON FILE |
| EDUARDO GARCIA ESPINOSA | ON FILE |
| EDUARDO GARCIA LIRIO | ON FILE |
| EDUARDO GEDEON OLGUIN | ON FILE |
| EDUARDO GIL | ON FILE |
| EDUARDO GONZALEZ-MUNOZ | ON FILE |
| EDUARDO GOYANES | ON FILE |
| EDUARDO GRACIA | ON FILE |
| EDUARDO GRANADOS | ON FILE |
| EDUARDO GUERREIRO | ON FILE |
| EDUARDO GUILLERMO DELASNAVAS | ON FILE |
| EDUARDO GUILLERMO ENRIQUE MEINS MIDDLETON | ON FILE |
| EDUARDO GUILLERMO NORIEGA SEVILLA | ON FILE |
| EDUARDO HADJES NAVARRO | ON FILE |
| EDUARDO HENRIQUE FASOLIN | ON FILE |
| EDUARDO HEREDIA GARCIA | ON FILE |
| EDUARDO IRWIN JR BARTOLOME BATANG | ON FILE |
| EDUARDO ISAAC ZAMBRANO HUAMANI | ON FILE |
| EDUARDO IVAN GUZMAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO JAMIES LEON | ON FILE |
| EDUARDO JAVIER JEREZ SANTIBANEZ | ON FILE |
| EDUARDO JESUS AGUAYO | ON FILE |
| EDUARDO JESUS IGLESIAS | ON FILE |
| EDUARDO JESUS JIMENEZ MORO | ON FILE |
| EDUARDO JIMENEZ | ON FILE |
| EDUARDO JIMENEZ BRASA | ON FILE |
| EDUARDO JOHN PEREZ | ON FILE |
| EDUARDO JORGE ANTAO MOURA | ON FILE |
| EDUARDO JORGE DA SILVA FERREIRA | ON FILE |
| EDUARDO JORGE ELORRIAGA DE RUEDA | ON FILE |
| EDUARDO JORGE FAGLIANO | ON FILE |
| EDUARDO JORGE MORAIS ARAUJO | ON FILE |
| EDUARDO JORGE TEIXEIRA DA SILVA | ON FILE |
| EDUARDO JOSE CAMPOS | ON FILE |
| EDUARDO JOSE DANEL GARCIA | ON FILE |
| EDUARDO JOSE GUTIERREZ | ON FILE |
| EDUARDO JOSE MORENO | ON FILE |
| EDUARDO JOSE ORTIZ JIMENEZ | ON FILE |
| EDUARDO JOSE SANTOS FELIX | ON FILE |
| EDUARDO JOSE TORRES AGUILAR | ON FILE |
| EDUARDO JOSUE LIRA PARRAO | ON FILE |
| EDUARDO JR REYNON PADAMADA | ON FILE |
| EDUARDO KARIM GANEM THUMALA | ON FILE |
| EDUARDO L RODRIGUEZ-GONZALEZ | ON FILE |
| EDUARDO LANDRON | ON FILE |
| EDUARDO LASSO LAJARIN | ON FILE |
| EDUARDO LEONEL LOPEZ | ON FILE |
| EDUARDO LIEVORE CAVASOTTI | ON FILE |
| EDUARDO LUCIANO BRUZZI | ON FILE |
| EDUARDO LUIS CALDERON | ON FILE |
| EDUARDO LUIS ENCISO LEGUIZAMO | ON FILE |
| EDUARDO LUIS GOMEZ GARCIA | ON FILE |
| EDUARDO LUIS PEREIRA | ON FILE |
| EDUARDO LUIS VARELA GRACA | ON FILE |
| EDUARDO LUIS VERGEL OSORIO | ON FILE |
| EDUARDO LUIS VILLALON | ON FILE |
| EDUARDO LUIZ DIAS DE SOUZA | ON FILE |
| EDUARDO M SIA 3RD | ON FILE |
| EDUARDO MANUEL DA ROCHA TEIXEIRA | ON FILE |
| EDUARDO MANUEL DA SILVA ROCHA | ON FILE |
| EDUARDO MANUEL MARTINS FERNANDES | ON FILE |
| EDUARDO MANUEL MUNOZ RUIZ | ON FILE |
| EDUARDO MANUEL PARRA | ON FILE |
| EDUARDO MANUEL PEREIRA GONCALVES | ON FILE |
| EDUARDO MANUEL ROSAS NOBRE QUINTEIRO LOPES | ON FILE |
| EDUARDO MANUEL SOTO | ON FILE |
| EDUARDO MARCONATOSASSO | ON FILE |
| EDUARDO MARINO REYES | ON FILE |
| EDUARDO MARTIN GUERRERO LOZA | ON FILE |
| EDUARDO MARTIN IGNACIO DAFFUNCHIO PICAZO | ON FILE |
| EDUARDO MARTIN MARTINEZ | ON FILE |
| EDUARDO MARTIN MOLINA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO MARTIN SEPUT | ON FILE |
| EDUARDO MARTINEZ JR | ON FILE |
| EDUARDO MARTINEZ MARTINEZ | ON FILE |
| EDUARDO MARTINEZ RODRIGUEZ | ON FILE |
| EDUARDO MARTINEZ RUIZ | ON FILE |
| EDUARDO MAXIMO REYES | ON FILE |
| EDUARDO MERCENARIO | ON FILE |
| EDUARDO MIGUEL DA SILVA OSORIO | ON FILE |
| EDUARDO MIGUEL DIAPICO | ON FILE |
| EDUARDO MIGUEL IZQUIERDO | ON FILE |
| EDUARDO MIGUEL MERINO CASTRO | ON FILE |
| EDUARDO MIKI WATANABE | ON FILE |
| EDUARDO MINCHACA MUNOZ | ON FILE |
| EDUARDO MIRANDA AZPIROZ | ON FILE |
| EDUARDO MIRANDA STEINER | ON FILE |
| EDUARDO MODESTO MALDONADO | ON FILE |
| EDUARDO MONROYMARTINEZ | ON FILE |
| EDUARDO MONSALVE PEREZ | ON FILE |
| EDUARDO MONTANO | ON FILE |
| EDUARDO MONTOYA | ON FILE |
| EDUARDO MORALES | ON FILE |
| EDUARDO MORALES CRESPO | ON FILE |
| EDUARDO MORATA CHILLERON | ON FILE |
| EDUARDO MOREIRA BRENNAND | ON FILE |
| EDUARDO MUNOZ | ON FILE |
| EDUARDO N SIERRA | ON FILE |
| EDUARDO NAHUEL ARCE | ON FILE |
| EDUARDO NAVARRO TRUJILLO | ON FILE |
| EDUARDO NEGRON ROSALY | ON FILE |
| EDUARDO NONE MENDIVIL | ON FILE |
| EDUARDO O SUAREZ RODRIGUEZ | ON FILE |
| EDUARDO OBED FERNANDEZ NARGANES | ON FILE |
| EDUARDO OLIVA | ON FILE |
| EDUARDO OLIVARES | ON FILE |
| EDUARDO OLMEDA QUIJANO | ON FILE |
| EDUARDO ORGAZ VILLEGAS | ON FILE |
| EDUARDO ORTEGA | ON FILE |
| EDUARDO ORTEGA REVIEJO | ON FILE |
| EDUARDO OSCAR RAPETTI | ON FILE |
| EDUARDO PARES | ON FILE |
| EDUARDO PASINELLI | ON FILE |
| EDUARDO PATRICIO LUENGO | ON FILE |
| EDUARDO PEDRAZA BARRAZA | ON FILE |
| EDUARDO PEDRAZA BARRAZA | ON FILE |
| EDUARDO PEDRO RABIONET | ON FILE |
| EDUARDO PELLETIER-VERNOOY | ON FILE |
| EDUARDO PENA JODAR | ON FILE |
| EDUARDO PEREZ VALERA | ON FILE |
| EDUARDO PICAZO ENRIQUEZ | ON FILE |
| EDUARDO PINILLOS VERME | ON FILE |
| EDUARDO PIZARRO TORRES | ON FILE |
| EDUARDO PRIETO MEDINA | ON FILE |
| EDUARDO PUERTO HERNANDO | ON FILE |
| EDUARDO QUESADA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO RAFAEL ABREU | ON FILE |
| EDUARDO RAFAEL TAMAYO MASSABEAUT | ON FILE |
| EDUARDO RAMON RENDON | ON FILE |
| EDUARDO RAMOS GONZALEZ | ON FILE |
| EDUARDO RAUL ARAUZ DE URRIOLA | ON FILE |
| EDUARDO RENE CHAN | ON FILE |
| EDUARDO REYES LEANEZ | ON FILE |
| EDUARDO RIBEIRO DE ABREU | ON FILE |
| EDUARDO RICHARD CLAVIJO ACOSTA | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO RODRIGUES DA SILVA | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO RODRIGUEZ FENANDEZ | ON FILE |
| EDUARDO RODRIGUEZ LASTERRA | ON FILE |
| EDUARDO ROMERO | ON FILE |
| EDUARDO SACAL HAIAT | ON FILE |
| EDUARDO SAITO | ON FILE |
| EDUARDO SALEM LAHSEN MATUS DE LA PARRA | ON FILE |
| EDUARDO SALVADOR SANCHEZ | ON FILE |
| EDUARDO SAMUEL BONILLA MUNIVE | ON FILE |
| EDUARDO SANCHEZ | ON FILE |
| EDUARDO SANCHEZ LOPEZ | ON FILE |
| EDUARDO SANIN PINEIRO | ON FILE |
| EDUARDO SANTAMARIA REBANAL | ON FILE |
| EDUARDO SANTANNA NOGUEIRA | ON FILE |
| EDUARDO SANTOS VELASCO | ON FILE |
| EDUARDO SARDINAS | ON FILE |
| EDUARDO SOLANAS ESTEBAN | ON FILE |
| EDUARDO STEINHORST DAMASCENO | ON FILE |
| EDUARDO SY BUENVIAJE | ON FILE |
| EDUARDO THOMAS DIAZ | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TORRES FERNANDEZ | ON FILE |
| EDUARDO TOVAR | ON FILE |
| EDUARDO TRUJILLOAGUILAR | ON FILE |
| EDUARDO URENDA LOPEZ | ON FILE |
| EDUARDO V GARCIA | ON FILE |
| EDUARDO VALDIVIA REYES | ON FILE |
| EDUARDO VARGAS | ON FILE |
| EDUARDO VARGAS MARTIN | ON FILE |
| EDUARDO VELADOR ESTRADA | ON FILE |
| EDUARDO VILLANUEVA MENDEZ | ON FILE |
| EDUARDO VOZZI | ON FILE |
| EDUARDO WAGNER NETO | ON FILE |
| EDUARDO XAVIER SANTOS SHARPE | ON FILE |
| EDUARDO ZAVALA | ON FILE |
| EDUARDS GERKIS | ON FILE |
| EDUARDS ZOLOTUHINS | ON FILE |
| EDUARDUSJ N SCHILDER | ON FILE |
| ÉDUCATION FUNAMBULES INC | ON FILE |
| EDUIN ALBERTO PINEDA URDANETA | ON FILE |
| EDULJI RUSTOM BHARUCHA | ON FILE |
| EDVALDO SANTANA DA SILVA ACAYABA JUNIOR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDVARD BERT-OLA NETTERDAG | ON FILE |
| EDVARD BJARTE FJELLSKAL | ON FILE |
| EDVARD GUNNAR LENNART GYNGE | ON FILE |
| EDVARD NAFTALIEV | ON FILE |
| EDVARD OEDEGAARD PAULI | ON FILE |
| EDVARDAS ALEKSANDRAS | ON FILE |
| EDVARDAS BEINARAVICIUS | ON FILE |
| EDVARDAS KARZENAUSKAS | ON FILE |
| EDVARDAS KIAULAKIS | ON FILE |
| EDVARDAS SIKSNIUS | ON FILE |
| EDVARDS MEKSS | ON FILE |
| EDVIN ARTHUR KJALL | ON FILE |
| EDVIN GRIGORIAN | ON FILE |
| EDVIN MEMET | ON FILE |
| EDVIN THORVILDSEN JOHANSEN | ON FILE |
| EDVINA KAMINSKAITE | ON FILE |
| EDVINA MBABAZI KENTARO | ON FILE |
| EDVINAS EINORIS | ON FILE |
| EDVINAS JACEVICIUS | ON FILE |
| EDVINAS KRIVICKAS | ON FILE |
| EDVINAS LIUTKEVICIUS | ON FILE |
| EDVINAS SALTMIRIS | ON FILE |
| EDVINAS SESKAS | ON FILE |
| EDVINAS SIKSNIUS | ON FILE |
| EDVINAS VISOCKAS | ON FILE |
| EDVINAS ZIUBRYS | ON FILE |
| EDWAR SHAMOUN | ON FILE |
| EDWARD A CLARKE | ON FILE |
| EDWARD A DE GROOT | ON FILE |
| EDWARD A KELLY | ON FILE |
| EDWARD AARON LONGORIA | ON FILE |
| EDWARD ADAM HUGENER | ON FILE |
| EDWARD ADAM WESTER | ON FILE |
| EDWARD ALAN GREEN | ON FILE |
| EDWARD ALAN KALEDA | ON FILE |
| EDWARD ALBERT WANG | ON FILE |
| EDWARD ALBERTO VILCHIS | ON FILE |
| EDWARD ALEXANDER GANIO | ON FILE |
| EDWARD ALEXANDER HERBERT | ON FILE |
| EDWARD ALEXANDER JAMES ROBERTSON | ON FILE |
| EDWARD ALEXANDER KLEINJAN | ON FILE |
| EDWARD ALEXIS GARCIA | ON FILE |
| EDWARD ALLEN BERNDT | ON FILE |
| EDWARD ALLEN BURNS | ON FILE |
| EDWARD ALLEN WALTON | ON FILE |
| EDWARD AMADOR CONDE | ON FILE |
| EDWARD ANDREJ BODNAR | ON FILE |
| EDWARD ANDRES HIGUERA BOHORQUEZ | ON FILE |
| EDWARD ANDREW BORMANN | ON FILE |
| EDWARD ANDREW SLICE | ON FILE |
| EDWARD ANDREW SNYDER | ON FILE |
| EDWARD ANDREWIZON DIZON | ON FILE |
| EDWARD ANGELO ESTERA | ON FILE |
| EDWARD ANTHONY CALVO ARTERO II | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD ANTHONY DRURY IV | ON FILE |
| EDWARD ANTHONY MARTIN WHITE | ON FILE |
| EDWARD ANTHONY MISKOWSKI | ON FILE |
| EDWARD ANTHONY PINTO | ON FILE |
| EDWARD ANTHONY REILLY | ON FILE |
| EDWARD ANTHONY RICHARDS | ON FILE |
| EDWARD ANTHONY SALMON | ON FILE |
| EDWARD ANTHONY SILVA | ON FILE |
| EDWARD ANTHONY STURM | ON FILE |
| EDWARD ANTHONY STURM RIVERA | ON FILE |
| EDWARD ANTHONY ZARAGOZA | ON FILE |
| EDWARD ARGUEL SANTOS | ON FILE |
| EDWARD ARTHUR WUESTE JR | ON FILE |
| EDWARD ARVID LAHTI | ON FILE |
| EDWARD AUSTIN BLUMBERG | ON FILE |
| EDWARD AUSTIN THOMPSON | ON FILE |
| EDWARD AVETISIAN | ON FILE |
| EDWARD B PEEBLES | ON FILE |
| EDWARD BABINGTON | ON FILE |
| EDWARD BARONIAN COSTIGAN | ON FILE |
| EDWARD BENJAMIN MILBURN | ON FILE |
| EDWARD BENJAMIN SELMER | ON FILE |
| EDWARD BENJAMINE RAMIREZ | ON FILE |
| EDWARD BERGER III | ON FILE |
| EDWARD BERNARD CIMINO | ON FILE |
| EDWARD BIU-CHONG | ON FILE |
| EDWARD BLAHA | ON FILE |
| EDWARD BLAHA | ON FILE |
| EDWARD BOEY KONG WAH | ON FILE |
| EDWARD BOLTZ | ON FILE |
| EDWARD BRANDT ROCKOWER | ON FILE |
| EDWARD BRENDAN SEXTON | ON FILE |
| EDWARD BYRD | ON FILE |
| EDWARD C GRUSZECZKA | ON FILE |
| EDWARD C MCGILLICUDDY | ON FILE |
| EDWARD C PARSONS | ON FILE |
| EDWARD C RICHER | ON FILE |
| EDWARD C UTACHT | ON FILE |
| EDWARD CALTER | ON FILE |
| EDWARD CAMERON COUTTS | ON FILE |
| EDWARD CAMPBELL HAWKINS | ON FILE |
| EDWARD CARL WALLER | ON FILE |
| EDWARD CARLTON HARWELL | ON FILE |
| EDWARD CAUCHI | ON FILE |
| EDWARD CEASAR HERNANDEZ | ON FILE |
| EDWARD CHAN RYU | ON FILE |
| EDWARD CHAN WEI HENG | ON FILE |
| EDWARD CHARLES BICKERTON | ON FILE |
| EDWARD CHARLES GLOBE | ON FILE |
| EDWARD CHARLES VOSGANIAN | ON FILE |
| EDWARD CHARLESALTON CHAPPELL | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEONG ZHEN KUANG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD CHIA TOONG LEONG | ON FILE |
| EDWARD CHINEDUM ONYEWUOTU | ON FILE |
| EDWARD CHONKO | ON FILE |
| EDWARD CHOW | ON FILE |
| EDWARD CHRISTER BJERGA FORLAND | ON FILE |
| EDWARD CHRISTIAN LOPEZ | ON FILE |
| EDWARD CHRISTIAN SCOTT | ON FILE |
| EDWARD CHRISTIAN VEGA | ON FILE |
| EDWARD CHRISTOPHER LONG | ON FILE |
| EDWARD CHRISTOPHER PERRY | ON FILE |
| EDWARD CHUL HYUN KIM | ON FILE |
| EDWARD CLARENCE MACLEAN | ON FILE |
| EDWARD CLARK DAVIDSON | ON FILE |
| EDWARD CLARKE III | ON FILE |
| EDWARD CLINE MOOMAW JR | ON FILE |
| EDWARD COOK MARCAVAGE | ON FILE |
| EDWARD COREY BATCHELDER CASTELLANO | ON FILE |
| EDWARD CORNELL CROSS | ON FILE |
| EDWARD COSME AGUILAR | ON FILE |
| EDWARD COX | ON FILE |
| EDWARD CRAIG | ON FILE |
| EDWARD CURTIS MATTHEWS | ON FILE |
| EDWARD CURTIS WALMSLEY | ON FILE |
| EDWARD D OWEN | ON FILE |
| EDWARD DAMIEN ARROYO | ON FILE |
| EDWARD DAVID BURKE | ON FILE |
| EDWARD DAVID JACKSON | ON FILE |
| EDWARD DAVID KHOO | ON FILE |
| EDWARD DAVID ST GEORGE | ON FILE |
| EDWARD DAVIS BAKER | ON FILE |
| EDWARD DAY SLISKY | ON FILE |
| EDWARD DEAN BROWN | ON FILE |
| EDWARD DEAN BROWN | ON FILE |
| EDWARD DENIS MARAH | ON FILE |
| EDWARD DEWEY MCMANUSSIERRA | ON FILE |
| EDWARD DOMINGUEZ | ON FILE |
| EDWARD DONGMIN LEE | ON FILE |
| EDWARD DOUGLAS NASS | ON FILE |
| EDWARD DUANE PEATS | ON FILE |
| EDWARD DUMITRACHE | ON FILE |
| EDWARD DURLING HAJARIAN | ON FILE |
| EDWARD DUSTIN CHOK | ON FILE |
| EDWARD E EATON | ON FILE |
| EDWARD E HUNT | ON FILE |
| EDWARD E LEWIS | ON FILE |
| EDWARD E MARSHALL | ON FILE |
| EDWARD E PERDOMO DE LA CRUZ | ON FILE |
| EDWARD EARL CASEBEER | ON FILE |
| EDWARD EARL HAGLER | ON FILE |
| EDWARD EARL HANN | ON FILE |
| EDWARD EARL MITCHELL | ON FILE |
| EDWARD EARL WHEELER | ON FILE |
| EDWARD EARL YOUNG | ON FILE |
| EDWARD EDGAR CUTTLE III | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD EK | ON FILE |
| EDWARD ELHANAN MORDECHAY | ON FILE |
| EDWARD EMEKA EDOZIE | ON FILE |
| EDWARD EMIL LEWICKI JR | ON FILE |
| EDWARD ERIC WENG | ON FILE |
| EDWARD ESTHARLIN PIMENTEL | ON FILE |
| EDWARD EUGENE CRIST | ON FILE |
| EDWARD EUGENE DENOYER | ON FILE |
| EDWARD EUGENE SASSER | ON FILE |
| EDWARD EUGENE VARIPAPA | ON FILE |
| EDWARD EUGENE VILDERMAN | ON FILE |
| EDWARD EVERETT LANSFORD | ON FILE |
| EDWARD EYONG TAMBE-EBOT | ON FILE |
| EDWARD F BARRY | ON FILE |
| EDWARD F LIPSKI | ON FILE |
| EDWARD F MERCADO | ON FILE |
| EDWARD FARES | ON FILE |
| EDWARD FAULKNER TILBURY | ON FILE |
| EDWARD FAYNBURD | ON FILE |
| EDWARD FERDINAND SCHWAB | ON FILE |
| EDWARD FERNANDO MARTINEZ | ON FILE |
| EDWARD FINNEGAN | ON FILE |
| EDWARD FLOYD JEWELL | ON FILE |
| EDWARD FORTUNATO BRUNO | ON FILE |
| EDWARD FRANCIS BONAFIDE | ON FILE |
| EDWARD FRANCIS MARTINEK | ON FILE |
| EDWARD FRANCIS MC DEVITT | ON FILE |
| EDWARD FRANCIS PARSONS | ON FILE |
| EDWARD FRANCIS PAYNE | ON FILE |
| EDWARD FRANCIS WOLFF | ON FILE |
| EDWARD FRANCISCO ORELLANA | ON FILE |
| EDWARD FRANK GROUP | ON FILE |
| EDWARD FRANK HAIGH | ON FILE |
| EDWARD FRANKLIN MARTIN | ON FILE |
| EDWARD FREDERICK RAE SHARPE | ON FILE |
| EDWARD G BUTKA | ON FILE |
| EDWARD G MASTERSON | ON FILE |
| EDWARD G RODRIGUEZ | ON FILE |
| EDWARD GALINDO OCAMPO | ON FILE |
| EDWARD GARY WILLIAMS | ON FILE |
| EDWARD GARZA | ON FILE |
| EDWARD GAVIN HARAWAY | ON FILE |
| EDWARD GEN HIN LEE | ON FILE |
| EDWARD GEOFFREY BROOKS | ON FILE |
| EDWARD GEORGE | ON FILE |
| EDWARD GEORGE BIRCH | ON FILE |
| EDWARD GEORGE HALLETT | ON FILE |
| EDWARD GEORGE PALLISTER | ON FILE |
| EDWARD GEORGE ROWLAND | ON FILE |
| EDWARD GEORGE ST PAUL EBANKS | ON FILE |
| EDWARD GEORGE VICKERY | ON FILE |
| EDWARD GERARD MCCOSBY | ON FILE |
| EDWARD GERARD MERLO | ON FILE |
| EDWARD GILL JOBE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD GOMEZ DATU | ON FILE |
| EDWARD GONZALEZ | ON FILE |
| EDWARD GONZALEZ FRANCO | ON FILE |
| EDWARD GORDON PERRY III | ON FILE |
| EDWARD GRADY MCGONAGLE | ON FILE |
| EDWARD GRIGOROVICH | ON FILE |
| EDWARD GUNAWAN | ON FILE |
| EDWARD GUTIERREZ | ON FILE |
| EDWARD GWYNNE HOWELL | ON FILE |
| EDWARD H IMRIE | ON FILE |
| EDWARD HA | ON FILE |
| EDWARD HADDAD | ON FILE |
| EDWARD HAKAN ELVEFORS | ON FILE |
| EDWARD HAMLIN LAWRENCE | ON FILE |
| EDWARD HAMMOND PYLE | ON FILE |
| EDWARD HARPHAM | ON FILE |
| EDWARD HARRY WEST | ON FILE |
| EDWARD HARVEY | ON FILE |
| EDWARD HENDRICUS ADRIANUS GERITS | ON FILE |
| EDWARD HIGHTOWER IV | ON FILE |
| EDWARD HL NTER WOODWELL | ON FILE |
| EDWARD HOJUN LIM | ON FILE |
| EDWARD HONGJOON LEE | ON FILE |
| EDWARD HSIAO MAN WONG | ON FILE |
| EDWARD HU | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUANG HO | ON FILE |
| EDWARD HUGH GAY | ON FILE |
| EDWARD HUNTOON RECCHION | ON FILE |
| EDWARD I-DAR WU | ON FILE |
| EDWARD IRVIN REGENSBURG | ON FILE |
| EDWARD ISAAC SAUNDERS | ON FILE |
| EDWARD ISAIAH WILLIAMS | ON FILE |
| EDWARD J COSGROVE | ON FILE |
| EDWARD J FAM | ON FILE |
| EDWARD J FOX | ON FILE |
| EDWARD J HUGHES | ON FILE |
| EDWARD J PALICHUK | ON FILE |
| EDWARD J RALBOVSKY | ON FILE |
| EDWARD J RYAN JR | ON FILE |
| EDWARD J SABLATNIG | ON FILE |
| EDWARD J SHIN | ON FILE |
| EDWARD J SILVA | ON FILE |
| EDWARD J TAYLOR | ON FILE |
| EDWARD J THIESSEN | ON FILE |
| EDWARD J W LUI | ON FILE |
| EDWARD J W LUI | ON FILE |
| EDWARD J W LUI | ON FILE |
| EDWARD J. W. LUI | ON FILE |
| EDWARD J. W. LUI | ON FILE |
| EDWARD JACK DUDLEY | ON FILE |
| EDWARD JAEWOO KIM | ON FILE |
| EDWARD JAMES AGUILAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD JAMES AMBROSIUS | ON FILE |
| EDWARD JAMES B GLADWYN | ON FILE |
| EDWARD JAMES BROWNIE | ON FILE |
| EDWARD JAMES BUSHELL | ON FILE |
| EDWARD JAMES FENLON | ON FILE |
| EDWARD JAMES FREY | ON FILE |
| EDWARD JAMES HALL | ON FILE |
| EDWARD JAMES HAWKINS | ON FILE |
| EDWARD JAMES HEEROMA | ON FILE |
| EDWARD JAMES LABOMBARD IV | ON FILE |
| EDWARD JAMES MARTIN | ON FILE |
| EDWARD JAMES QUIGLEY | ON FILE |
| EDWARD JAMES RUZEK | ON FILE |
| EDWARD JAMES SLADEK | ON FILE |
| EDWARD JAMES SULLIVAN | ON FILE |
| EDWARD JASON GOOD | ON FILE |
| EDWARD JASON LU | ON FILE |
| EDWARD JIAN YAO EU | ON FILE |
| EDWARD JIN PARK | ON FILE |
| EDWARD JOELDELIRA VALDEZ | ON FILE |
| EDWARD JOHAN FRITS LOGEMAN | ON FILE |
| EDWARD JOHANNES CORNELIUS VAN DE POL | ON FILE |
| EDWARD JOHN COFFIN | ON FILE |
| EDWARD JOHN FURLONG | ON FILE |
| EDWARD JOHN GENERELLI | ON FILE |
| EDWARD JOHN HUNTER | ON FILE |
| EDWARD JOHN KINGSLEY WILLIAMS | ON FILE |
| EDWARD JOHN KNOELL | ON FILE |
| EDWARD JOHN MADDEN | ON FILE |
| EDWARD JOHN MURRAY | ON FILE |
| EDWARD JOHN OBRIEN | ON FILE |
| EDWARD JOHN PAUL RIVERA | ON FILE |
| EDWARD JOHN ROACH | ON FILE |
| EDWARD JOHN ROSE | ON FILE |
| EDWARD JOHN VOOR | ON FILE |
| EDWARD JOHN WHITNEY MCCOPPIN | ON FILE |
| EDWARD JONATHAN CARLTON | ON FILE |
| EDWARD JOSE CASTILLO HONORIO | ON FILE |
| EDWARD JOSEPH ARCHIBALD | ON FILE |
| EDWARD JOSEPH BORIS JR | ON FILE |
| EDWARD JOSEPH CETIN | ON FILE |
| EDWARD JOSEPH DUVALL | ON FILE |
| EDWARD JOSEPH ELDER | ON FILE |
| EDWARD JOSEPH FAILLACE | ON FILE |
| EDWARD JOSEPH HUTSON | ON FILE |
| EDWARD JOSEPH KUDERSKI | ON FILE |
| EDWARD JOSEPH MAJCHER | ON FILE |
| EDWARD JOSEPH MASON | ON FILE |
| EDWARD JOSEPH MC CORMICK | ON FILE |
| EDWARD JOSEPH MCCORMICK | ON FILE |
| EDWARD JOSEPH OBRIEN | ON FILE |
| EDWARD JOSEPH POYNTER | ON FILE |
| EDWARD JOSEPH RODRIGUEZ | ON FILE |
| EDWARD JOSEPH RUMLER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD JOSEPH SANTOS | ON FILE |
| EDWARD JOSEPH TAYLOR | ON FILE |
| EDWARD JOSEPH TED MARTELLO | ON FILE |
| EDWARD JOSEPH WICKENS | ON FILE |
| EDWARD JOSHUA ALBINO | ON FILE |
| EDWARD JOSHUA SITT AVIMELECH | ON FILE |
| EDWARD JOUNG | ON FILE |
| EDWARD JUNGHYUN PARK | ON FILE |
| EDWARD JUN-XUAN CHINCHILLA | ON FILE |
| EDWARD K CLINT | ON FILE |
| EDWARD K FRIEDRICH JR | ON FILE |
| EDWARD K VALENCIA | ON FILE |
| EDWARD KA CHUN YIP | ON FILE |
| EDWARD KA LAP CHAN | ON FILE |
| EDWARD KARAM LEE | ON FILE |
| EDWARD KEENE SCHILLA | ON FILE |
| EDWARD KEVIN LEE JACKSON | ON FILE |
| EDWARD KHALIL BARTLETT | ON FILE |
| EDWARD KHU | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KINSEY | ON FILE |
| EDWARD KIT-HANG CHUNG | ON FILE |
| EDWARD KONRAD KINTLA TOMAN | ON FILE |
| EDWARD KOO | ON FILE |
| EDWARD KOPERNIK | ON FILE |
| EDWARD KWANGHO CHOI | ON FILE |
| EDWARD KYUNG HO KIM | ON FILE |
| EDWARD L GAYNOR | ON FILE |
| EDWARD L HARAZIN | ON FILE |
| EDWARD L MOORE | ON FILE |
| EDWARD L WALSH | ON FILE |
| EDWARD LAI WEN CHUAN | ON FILE |
| EDWARD LAI WEN CHUAN | ON FILE |
| EDWARD LAURENCE BOLGER | ON FILE |
| EDWARD LAVERN JULINE III | ON FILE |
| EDWARD LAVERNE LOCKE | ON FILE |
| EDWARD LAWRENCE DALMASCOWDEN | ON FILE |
| EDWARD LAWRENCE DUBOSE | ON FILE |
| EDWARD LEDEZMA | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE ACEVEDO | ON FILE |
| EDWARD LEE BOWMAN | ON FILE |
| EDWARD LEE DYER | ON FILE |
| EDWARD LEE GREENE | ON FILE |
| EDWARD LEE HING YUN | ON FILE |
| EDWARD LEE KORANDO | ON FILE |
| EDWARD LEE PARROTT | ON FILE |
| EDWARD LEE PURCELL | ON FILE |
| EDWARD LEE RAY | ON FILE |
| EDWARD LEI | ON FILE |
| EDWARD LEVON MELCONIAN | ON FILE |
| EDWARD LEWIS KNIGHT | ON FILE |
| EDWARD LEWIS KUSWANTO | ON FILE |
| EDWARD LEWIS OÂ€™NEILL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD LEWIS OBORN | ON FILE |
| EDWARD LIAM P DWYER | ON FILE |
| EDWARD LIEW | ON FILE |
| EDWARD LIU JIA | ON FILE |
| EDWARD LLOYD BOWMAN | ON FILE |
| EDWARD LOCK | ON FILE |
| EDWARD LOUIS GROMATSKI | ON FILE |
| EDWARD LUCIANO | ON FILE |
| EDWARD LUIS SOTO | ON FILE |
| EDWARD LUKE TOMLIN BROWNE | ON FILE |
| EDWARD LUO | ON FILE |
| EDWARD LUSSI | ON FILE |
| EDWARD M BERNSTEIN | ON FILE |
| EDWARD M CONNAUGHTON | ON FILE |
| EDWARD M COONEY IV | ON FILE |
| EDWARD M DELANOY | ON FILE |
| EDWARD M GRAHAM | ON FILE |
| EDWARD M JANOVIAK | ON FILE |
| EDWARD M LOZAK | ON FILE |
| EDWARD M ORY | ON FILE |
| EDWARD MAC MILLAN WILSON | ON FILE |
| EDWARD MALAGA | ON FILE |
| EDWARD MALIK | ON FILE |
| EDWARD MANUEL GOMEZ MARTINEZ | ON FILE |
| EDWARD MARCOS MAESTAS | ON FILE |
| EDWARD MARIO PARDI | ON FILE |
| EDWARD MARK CARTER | ON FILE |
| EDWARD MARK DICKINSON | ON FILE |
| EDWARD MARK SILLARS | ON FILE |
| EDWARD MARKMAN | ON FILE |
| EDWARD MARTIN ALDRICH | ON FILE |
| EDWARD MARTIN MANN | ON FILE |
| EDWARD MARTIN TURICH III | ON FILE |
| EDWARD MASAGBOR | ON FILE |
| EDWARD MATALANI | ON FILE |
| EDWARD MATTHEW KETCHUM | ON FILE |
| EDWARD MATTHEW T WALES | ON FILE |
| EDWARD MAURICE BOYD | ON FILE |
| EDWARD MCLAUGHLIN | ON FILE |
| EDWARD MEI | ON FILE |
| EDWARD MICHAEL BENDER | ON FILE |
| EDWARD MICHAEL BUONO | ON FILE |
| EDWARD MICHAEL CHAVES | ON FILE |
| EDWARD MICHAEL DILORENZO | ON FILE |
| EDWARD MICHAEL GRANT | ON FILE |
| EDWARD MICHAEL MAJERS | ON FILE |
| EDWARD MICHAEL MORLEY | ON FILE |
| EDWARD MICHET SCANLAN | ON FILE |
| EDWARD MICHIEL KERKHOF | ON FILE |
| EDWARD MIN KIM | ON FILE |
| EDWARD MURDOCH | ON FILE |
| EDWARD MURPHY BELLO SUAREZ | ON FILE |
| EDWARD MYER NEWMAN | ON FILE |
| EDWARD N D STEWART | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD N HAYMAN | ON FILE |
| EDWARD NABAYAN | ON FILE |
| EDWARD NAGINA | ON FILE |
| EDWARD NDIRANGU WARIBU | ON FILE |
| EDWARD NEHAMKIN | ON FILE |
| EDWARD NICHOLAS T FAIRFAX | ON FILE |
| EDWARD NILES JR COE | ON FILE |
| EDWARD NORTH SWEENEY | ON FILE |
| EDWARD OLE HINES | ON FILE |
| EDWARD ONEILL | ON FILE |
| EDWARD ONG YONG SENG | ON FILE |
| EDWARD ONORATO | ON FILE |
| EDWARD ORLOWSKI | ON FILE |
| EDWARD OROURKE | ON FILE |
| EDWARD OTTO | ON FILE |
| EDWARD P ABBOTT | ON FILE |
| EDWARD P DEIGNAN JR | ON FILE |
| EDWARD P LIBASSI | ON FILE |
| EDWARD P SCHAUB | ON FILE |
| EDWARD PALOMOSANDOVAL | ON FILE |
| EDWARD PARRY ARMSTRONG | ON FILE |
| EDWARD PATAGUE BAGTONG | ON FILE |
| EDWARD PATRICK BARRIE SADLER | ON FILE |
| EDWARD PATRICK CHURCHILL | ON FILE |
| EDWARD PATRICK MC LOUGHLIN | ON FILE |
| EDWARD PATRICK RYAN | ON FILE |
| EDWARD PAUL GOBLE | ON FILE |
| EDWARD PAUL MEINTZER | ON FILE |
| EDWARD PAUL MURPHY | ON FILE |
| EDWARD PAUL ROACH | ON FILE |
| EDWARD PETER R KIMBER | ON FILE |
| EDWARD PHILIP BEIERLEIN IV | ON FILE |
| EDWARD PHILIP BURGIN | ON FILE |
| EDWARD PHILLIP BOTELLO | ON FILE |
| EDWARD PINGET ALMAZAN | ON FILE |
| EDWARD PRANCISCO UMALI | ON FILE |
| EDWARD PULTAR | ON FILE |
| EDWARD QUAN BAO | ON FILE |
| EDWARD R LEMIEUX | ON FILE |
| EDWARD R MENDOZA | ON FILE |
| EDWARD R PILLSBURY | ON FILE |
| EDWARD R ROSNER | ON FILE |
| EDWARD RANDOLF MA | ON FILE |
| EDWARD RANDY MIKEL | ON FILE |
| EDWARD RAY CABRERA LARA | ON FILE |
| EDWARD RAY MCKEE | ON FILE |
| EDWARD RICHARD BERGSTROM | ON FILE |
| EDWARD RICHARD GWIN | ON FILE |
| EDWARD RICHARD HAMPTON | ON FILE |
| EDWARD RICHARD MORGAN | ON FILE |
| EDWARD RICHARD SCRIVENER | ON FILE |
| EDWARD RICHARD WORTHINGTON | ON FILE |
| EDWARD RICHARDSON MCMULLEN | ON FILE |
| EDWARD RINALDO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD RINDO MCCARTHY | ON FILE |
| EDWARD ROBERT MERCER | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RONALD WALA | ON FILE |
| EDWARD ROSS SMYTH | ON FILE |
| EDWARD S COLMAR | ON FILE |
| EDWARD S KOPEC | ON FILE |
| EDWARD S MEDLEY | ON FILE |
| EDWARD S NOVE | ON FILE |
| EDWARD SAMBA MARAH | ON FILE |
| EDWARD SAMOURJIAN | ON FILE |
| EDWARD SAMUEL AKKAWAY | ON FILE |
| EDWARD SAMUEL SCHRYVER | ON FILE |
| EDWARD SANCHEZ | ON FILE |
| EDWARD SCHURR HORTON | ON FILE |
| EDWARD SCHWARTZ | ON FILE |
| EDWARD SCOTT DIXON | ON FILE |
| EDWARD SCOTT ELLIS | ON FILE |
| EDWARD SCOTT IAMES | ON FILE |
| EDWARD SCOTT SHEPPARD | ON FILE |
| EDWARD SEAN LEWIS | ON FILE |
| EDWARD SEOW TUAN QUEK | ON FILE |
| EDWARD SEPP TINLING-MILLER | ON FILE |
| EDWARD SERNA | ON FILE |
| EDWARD SEULKY MOON | ON FILE |
| EDWARD SHARPLES | ON FILE |
| EDWARD SIERRA | ON FILE |
| EDWARD SOLTANOVICH | ON FILE |
| EDWARD SOTO BURGOS | ON FILE |
| EDWARD SPENCER TREADWELL | ON FILE |
| EDWARD STANLEY ANETSKY | ON FILE |
| EDWARD STANLEY GALBAVY | ON FILE |
| EDWARD STANLEY REINFRANCK | ON FILE |
| EDWARD STARRS | ON FILE |
| EDWARD STEFAN FARUZEL | ON FILE |
| EDWARD STEPHEN PEETERS | ON FILE |
| EDWARD STEPHENS DONLEY | ON FILE |
| EDWARD STEVENSON PEREZ | ON FILE |
| EDWARD STOLYAR | ON FILE |
| EDWARD STONE MOORE | ON FILE |
| EDWARD SUAREZ | ON FILE |
| EDWARD SUKHWAN SUL | ON FILE |
| EDWARD SUWOO MAR | ON FILE |
| EDWARD T FERRIS | ON FILE |
| EDWARD T LAHM | ON FILE |
| EDWARD TED LEE | ON FILE |
| EDWARD TERRY GIULIANO | ON FILE |
| EDWARD THEODORE SCOTT | ON FILE |
| EDWARD THOMAS EDMONDS | ON FILE |
| EDWARD THOMAS LINCOLN | ON FILE |
| EDWARD THOMAS REGAN | ON FILE |
| EDWARD THOMAS WILLIAMS | ON FILE |
| EDWARD TIANGENG LIU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD TIMOTHY WOOLLEY | ON FILE |
| EDWARD TJAHJA SUSANTO | ON FILE |
| EDWARD TOBIAS ANDREWS GIBB | ON FILE |
| EDWARD TODD WILSON | ON FILE |
| EDWARD TODD WILSON | ON FILE |
| EDWARD TOMLIN | ON FILE |
| EDWARD TRAN | ON FILE |
| EDWARD TRISTAN MARRIOTT | ON FILE |
| EDWARD UBALEHT | ON FILE |
| EDWARD URTIAGA | ON FILE |
| EDWARD VASQUEZ GONZALEZ | ON FILE |
| EDWARD VEGA ESTRELLA | ON FILE |
| EDWARD VELASQUEZ | ON FILE |
| EDWARD VIJAY XAVIER | ON FILE |
| EDWARD VILLANUEVA | ON FILE |
| EDWARD VINCENT SIMPSON | ON FILE |
| EDWARD VIVIAN HOOGWERF | ON FILE |
| EDWARD VYTAUTAS PHILLIPS | ON FILE |
| EDWARD W COGHLAN | ON FILE |
| EDWARD W DAVIS | ON FILE |
| EDWARD W KENTISH | ON FILE |
| EDWARD W SHAW | ON FILE |
| EDWARD WALTER BARTLE | ON FILE |
| EDWARD WAN SHUN YAP | ON FILE |
| EDWARD WAYNE SITES | ON FILE |
| EDWARD WELLS | ON FILE |
| EDWARD WHILLIES LEE | ON FILE |
| EDWARD WILLIAM ASHMAN | ON FILE |
| EDWARD WILLIAM CHAMPIGNY | ON FILE |
| EDWARD WILLIAM COOPER | ON FILE |
| EDWARD WILLIAM DELEU 3RD | ON FILE |
| EDWARD WILLIAM JACQUES | ON FILE |
| EDWARD WILLIAM LETZER | ON FILE |
| EDWARD WILLIAM LOCKOWITZ | ON FILE |
| EDWARD WILLIAM MAGGS | ON FILE |
| EDWARD WILLIAM PORTER | ON FILE |
| EDWARD WILLIAM PRICE | ON FILE |
| EDWARD WILLIAM TROTMAN | ON FILE |
| EDWARD WILLIAM WHITE | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WON | ON FILE |
| EDWARD WONG | ON FILE |
| EDWARD Y CHEN | ON FILE |
| EDWARD Y CHIN | ON FILE |
| EDWARD YAO | ON FILE |
| EDWARD YE | ON FILE |
| EDWARD YEN | ON FILE |
| EDWARD YEN-KIT TUNG | ON FILE |
| EDWARD YOON | ON FILE |
| EDWARD YOOSIN KWON | ON FILE |
| EDWARD YOUNG CHOI | ON FILE |
| EDWARD YU BO ZHANG | ON FILE |
| EDWARD YUAN FANG | ON FILE |
| EDWARDGLENN CANTRELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARDGORDON LAURETA GARDINA | ON FILE |
| EDWARDJOHN MONTECILLO VILLAMOR | ON FILE |
| EDWARDO COTA | ON FILE |
| EDWARDO DIAZ | ON FILE |
| EDWARDS F PRESUME | ON FILE |
| EDWARDSON TONGUE | ON FILE |
| EDWIGE CLAIRE LAWSON AMES | ON FILE |
| EDWIGE MARIE MANCON | ON FILE |
| EDWIGE TROTIN | ON FILE |
| EDWIGE VUILLERMOZ | ON FILE |
| EDWIN A R KIFT | ON FILE |
| EDWIN A RAMOS | ON FILE |
| EDWIN ABIMAEL VALLADARES VENTURA | ON FILE |
| EDWIN ACUNA | ON FILE |
| EDWIN ADOLFO REYES | ON FILE |
| EDWIN ALAN MOEDANO CARDIEL | ON FILE |
| EDWIN ALBERT CARLSON | ON FILE |
| EDWIN ALBERT SLACK | ON FILE |
| EDWIN ALBERT VIGIL | ON FILE |
| EDWIN ALEXANDER CRUZ | ON FILE |
| EDWIN ALEXANDER II DAVIS | ON FILE |
| EDWIN ALEXANDER PARRA | ON FILE |
| EDWIN ALEXANDER VAN HIERDEN | ON FILE |
| EDWIN ALFREDO AREVALO CELIS | ON FILE |
| EDWIN AMARILLO | ON FILE |
| EDWIN ANDREY PRIETO BALSERO | ON FILE |
| EDWIN ANTHONY CARL DUNN | ON FILE |
| EDWIN ANTONIO FERNANDEZ | ON FILE |
| EDWIN ANTONIO SOBALVARRO | ON FILE |
| EDWIN ARMAND VAN EECKHOVEN | ON FILE |
| EDWIN ARNOLD BAEDKE | ON FILE |
| EDWIN ARTHUR BATHKE | ON FILE |
| EDWIN ARTHUR MOSSMAN | ON FILE |
| EDWIN ARTURO RIVAS CHACON | ON FILE |
| EDWIN ARTURO RIVAS TOSTA | ON FILE |
| EDWIN BANDALAN DAVISON | ON FILE |
| EDWIN BISHOP | ON FILE |
| EDWIN BLAKE HUGGINS | ON FILE |
| EDWIN BOTTEMA | ON FILE |
| EDWIN CARSON CHEUNG | ON FILE |
| EDWIN CHEE CHOONG MING | ON FILE |
| EDWIN CHENG | ON FILE |
| EDWIN CHOR CHUNG LI | ON FILE |
| EDWIN CHRISTIAAN ENSING | ON FILE |
| EDWIN CHUA TUAN KIAT | ON FILE |
| EDWIN CHUCK XIE | ON FILE |
| EDWIN COSTELLO | ON FILE |
| EDWIN CRUZ STANLEY | ON FILE |
| EDWIN CYRIL EDWARDS | ON FILE |
| EDWIN DE GROOT | ON FILE |
| EDWIN DE JONG | ON FILE |
| EDWIN DE LEEUW | ON FILE |
| EDWIN DE RUITER | ON FILE |
| EDWIN DESARI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN DOLATKHAH | ON FILE |
| EDWIN DONALD SUTHERLAND | ON FILE |
| EDWIN EDGARDO ZEPEDA IRAHETA | ON FILE |
| EDWIN EDISON SU | ON FILE |
| EDWIN ELIJAH CAUCAU | ON FILE |
| EDWIN ERIK DAWETI | ON FILE |
| EDWIN ERNST REINHART | ON FILE |
| EDWIN ESPINOSA | ON FILE |
| EDWIN ESTACIO | ON FILE |
| EDWIN ESTEBAN | ON FILE |
| EDWIN EVELEENS | ON FILE |
| EDWIN FABIAN ORTIZ PINEDA | ON FILE |
| EDWIN FABRICIO MORA CABRERA | ON FILE |
| EDWIN FASTNACHT | ON FILE |
| EDWIN FERNANDO DELGADO ESPINOZA | ON FILE |
| EDWIN G JACOB | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GEORGE RAINBOW | ON FILE |
| EDWIN GERARDO GONZALEZ | ON FILE |
| EDWIN GILLES BRINGTOWN | ON FILE |
| EDWIN GIOVANI CHO LAU | ON FILE |
| EDWIN GOEMAN | ON FILE |
| EDWIN GONZALEZ | ON FILE |
| EDWIN GROÃŸMANN | ON FILE |
| EDWIN GUSTAVO GOICOCHEA | ON FILE |
| EDWIN H DANIEL | ON FILE |
| EDWIN H VAN ARKEL | ON FILE |
| EDWIN HAANSOL PARK | ON FILE |
| EDWIN HANDSCHUH | ON FILE |
| EDWIN HAROLD SAVAY | ON FILE |
| EDWIN HEINRICHCATHARINA ELMENDORP | ON FILE |
| EDWIN HERMANS | ON FILE |
| EDWIN HERMOSILLO MARQUINA | ON FILE |
| EDWIN HERNÃ¡NDEZ | ON FILE |
| EDWIN HO | ON FILE |
| EDWIN HO YIN MAK | ON FILE |
| EDWIN HONAMI HADIPUTRA | ON FILE |
| EDWIN HUANG | ON FILE |
| EDWIN HUBERT PIUS RODRIGUES | ON FILE |
| EDWIN HUIBERT WENTINK | ON FILE |
| EDWIN HUISKENS | ON FILE |
| EDWIN ISAAC AGUILAR ARIAS | ON FILE |
| EDWIN ISAI CAJAS SANTOS | ON FILE |
| EDWIN J BOER | ON FILE |
| EDWIN JACQUES MAXIME HUGO OLLIVIER | ON FILE |
| EDWIN JARED VELDHEER | ON FILE |
| EDWIN JAVIER GONZALEZ MONTALVO | ON FILE |
| EDWIN JEFFREY JR MULLER | ON FILE |
| EDWIN JESUS COSME | ON FILE |
| EDWIN JESUS HUAMAN PALLIN | ON FILE |
| EDWIN JOED BAEZ GONZALEZ | ON FILE |
| EDWIN JOEL ESSARY | ON FILE |
| EDWIN JOHANNES HENDRIKUS PIKKEMAAT | ON FILE |
| EDWIN JOHN WATSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EDWIN JORGE BRAVO | ON FILE |
| EDWIN JOSEPH | ON FILE |
| EDWIN JOSEPH GAULT | ON FILE |
| EDWIN JOSEPH SABEC | ON FILE |
| EDWIN JOSUE ARGUELLO ZAVALA | ON FILE |
| EDWIN JOZEF NICOLAAS MEIJER | ON FILE |
| EDWIN JR URRUTIA | ON FILE |
| EDWIN JULES L VERSTRAETEN | ON FILE |
| EDWIN KIN WANG AU | ON FILE |
| EDWIN KOONCHUNG SU | ON FILE |
| EDWIN L | ON FILE |
| EDWIN L ANDERSON | ON FILE |
| EDWIN LAM CHOR MENG | ON FILE |
| EDWIN LAU | ON FILE |
| EDWIN LEE CHANG LIN | ON FILE |
| EDWIN LEE GREENE | ON FILE |
| EDWIN LEONARD RAYNOR | ON FILE |
| EDWIN LEONARDO MONTOYA | ON FILE |
| EDWIN LEYNES | ON FILE |
| EDWIN LIMANTARA | ON FILE |
| EDWIN LIONEL RAMIREZ | ON FILE |
| EDWIN LUCIO VILLALOBOS ZAPATA | ON FILE |
| EDWIN M M VAN DER HEIDEN | ON FILE |
| EDWIN MARTE | ON FILE |
| EDWIN MENDEZ | ON FILE |
| EDWIN MENJIVAR | ON FILE |
| EDWIN MICHAEL MARIA AALDERS | ON FILE |
| EDWIN MICHAEL RODRIGUEZ | ON FILE |
| EDWIN MICHAEL YOUNG | ON FILE |
| EDWIN MINSEOK KIM | ON FILE |
| EDWIN MOED | ON FILE |
| EDWIN MURIMI KAMAU | ON FILE |
| EDWIN NEIL BRADSHAW | ON FILE |
| EDWIN NOE CHITAY | ON FILE |
| EDWIN NOOR | ON FILE |
| EDWIN OBALI MARTINEZ CASTRO | ON FILE |
| EDWIN OMANE OPPONG | ON FILE |
| EDWIN OMAR GARCIA | ON FILE |
| EDWIN OMAR GARCIA | ON FILE |
| EDWIN ORTIZ RIVERA | ON FILE |
| EDWIN OSAOMI TAKEMURA ALVARADO | ON FILE |
| EDWIN OSIAS RAMOS | ON FILE |
| EDWIN P OCHOA | ON FILE |
| EDWIN PALOMINO IRIARTE | ON FILE |
| EDWIN PANALANGIN | ON FILE |
| EDWIN PAUL DEGUZMAN | ON FILE |
| EDWIN PEDRONAN SORIANO | ON FILE |
| EDWIN PIERRE SMITH | ON FILE |
| EDWIN PIETER FRANCISCUS VAN TARTWIJK | ON FILE |
| EDWIN R CERVANTES DERAS | ON FILE |
| EDWIN R COVAL | ON FILE |
| EDWIN R DEJESUS | ON FILE |
| EDWIN R VERSCHOOF | ON FILE |
| EDWIN RAMIREZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN RAMON GOMEZ | ON FILE |
| EDWIN RAYMUND MOHAMED ASFAAR RAZAB-SEKH | ON FILE |
| EDWIN RENE SUQUILANDA-BARBECHO | ON FILE |
| EDWIN RICHARDS | ON FILE |
| EDWIN RIVERA | ON FILE |
| EDWIN RIVERA | ON FILE |
| EDWIN ROBERTO LOPEZ HERNANDEZ | ON FILE |
| EDWIN ROJAS MORA | ON FILE |
| EDWIN RONALD BOUWMAN | ON FILE |
| EDWIN ROQUE MONLEON | ON FILE |
| EDWIN ROSS WILSON | ON FILE |
| EDWIN ROYCROFT | ON FILE |
| EDWIN RUBEN EDELENBOS | ON FILE |
| EDWIN SALVADOR VALENCIA | ON FILE |
| EDWIN SAMUEL OTTERWELL COULTER | ON FILE |
| EDWIN SANGOK CHO | ON FILE |
| EDWIN SATRIO SITUMORANG | ON FILE |
| EDWIN SCHOBERER | ON FILE |
| EDWIN SCHUYLER QUACKENBUSH | ON FILE |
| EDWIN SHADZEKA | ON FILE |
| EDWIN SIU KAU MOK | ON FILE |
| EDWIN SPENCER SHARP | ON FILE |
| EDWIN STANLEIGH PARNELL | ON FILE |
| EDWIN STEVE CIGARROA | ON FILE |
| EDWIN SUMMER SUNG | ON FILE |
| EDWIN T IV LAYNG | ON FILE |
| EDWIN TAN LAI HUAT | ON FILE |
| EDWIN TRAMAINE BURTON | ON FILE |
| EDWIN TSUTOMU OGIMI | ON FILE |
| EDWIN UA RAKANUI | ON FILE |
| EDWIN ULISES MIRANDA | ON FILE |
| EDWIN ULRICH ADAM | ON FILE |
| EDWIN VALENTINE ST CATHERINE | ON FILE |
| EDWIN VAN DER HAM | ON FILE |
| EDWIN VAN DORT | ON FILE |
| EDWIN VAZQUEZ JR | ON FILE |
| EDWIN W J GEBOERS | ON FILE |
| EDWIN W ROBESON | ON FILE |
| EDWIN WAI TIN YUEN | ON FILE |
| EDWIN WARREN FLATTO | ON FILE |
| EDWIN WEI LOONG KHOO | ON FILE |
| EDWIN WILHELMUS JOHANNES GERARDUSW BROERS | ON FILE |
| EDWIN YADIEL CORDERO ORTIZ | ON FILE |
| EDWIN YOUNGJOON CHU | ON FILE |
| EDWINA FRANCES ROBERTS | ON FILE |
| EDWINA INSILAN CAMARILLO | ON FILE |
| EDWINA JOY BALTHAZAR | ON FILE |
| EDWINA ROSALYN HOLMES | ON FILE |
| EDWIN-SHAKIL IENDAY JONES | ON FILE |
| EDWJ20210807 LLC | ON FILE |
| EDWR20210808 LLC | ON FILE |
| EDWY ADRIAN RUIZ TELLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWYN ELLIS CUNNINGHAM | ON FILE |
| EDWYNN LAWRENCE PLATT | ON FILE |
| EDY CALDERON CARRILLO | ON FILE |
| EDY DEROSAS | ON FILE |
| EDY DONALDPEREZ RIVAS | ON FILE |
| EDY KURNIAWAN | ON FILE |
| EDY LENIN TEJEDA MONTALVAN | ON FILE |
| EDYBERTO TOSTADO | ON FILE |
| EDYMARIAM CASTILLO ARIAS | ON FILE |
| EDYNSON ANTONIO MARTINEZ BELLORIN | ON FILE |
| EDYSON SANCHEZ ABREU | ON FILE |
| EDYTA A FIDOWICZ | ON FILE |
| EDYTA ANNA SZWESTA | ON FILE |
| EDYTA KOTOWICZ | ON FILE |
| EDYTA MALGORZATA LECHOWICZ | ON FILE |
| EDYTA MARIA SLOWIK | ON FILE |
| EDYTA RENATA HOFFMANN | ON FILE |
| EDYTA ZABRZEWSKA | ON FILE |
| EDZUS KRAVALIS | ON FILE |
| EE BIZUB | ON FILE |
| EE CHI WEI EDMUND (YI ZHIWEI EDMUND) | ON FILE |
| EE CHIN YANG | ON FILE |
| EE CHUAN REN | ON FILE |
| EE HUI YING | ON FILE |
| EE JIUNN YAW | ON FILE |
| EE JYE LIAU | ON FILE |
| EE KIAT NICHOLAS CHAN | ON FILE |
| EE LEONG CHING | ON FILE |
| EE LYNN CHENG | ON FILE |
| EE NOWAK | ON FILE |
| EE SHAUN HO | ON FILE |
| EE SING YII | ON FILE |
| EE THUCK CHIN | ON FILE |
| EE V THAM | ON FILE |
| EE YEAN TEH | ON FILE |
| EEAN DEVIN CLARK-OVENS | ON FILE |
| EECATL NESTOR LEON LEQUESNE | ON FILE |
| EEFA YASIR JAUHARY | ON FILE |
| EEFJE FEHRES | ON FILE |
| EEFJE POST | ON FILE |
| EELCO JURRIAAN JANSEN | ON FILE |
| EELI SEVERI PARVIAINEN | ON FILE |
| EELKE ALBERTUS MEIJER | ON FILE |
| EELKJE W VELLEMA VAN DER WEIT | ON FILE |
| EEMAUN LATIFI | ON FILE |
| EEMELI EINO KAUKO HILTUNEN | ON FILE |
| EEMELI HARRINPOIKA ERKKILAE | ON FILE |
| EEMELI JUHANI OINAS | ON FILE |
| EEMELI SURAKKA | ON FILE |
| EEMIL JUHANI PALMEN | ON FILE |
| EERIK POTTER | ON FILE |
| EERO ILMARI ELIAS PYOERRE | ON FILE |
| EERO JUHANI VARPULA | ON FILE |
| EERO OK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EERO TAPANI KOSKINEN | ON FILE |
| EERO TAPANI KOSKINEN | ON FILE |
| EESAH NADEEM KHAN | ON FILE |
| EESGE BLOM | ON FILE |
| EESHA RAUFF | ON FILE |
| EETU JARI ELMERI ERONEN | ON FILE |
| EETU MATIAS OLIVER SUIHKONEN | ON FILE |
| EETU OSCAR MIKAEL VIRTANEN | ON FILE |
| EETU PAAVO VERNERI JUVANKOSKI | ON FILE |
| EETU SANTERI VAELITALO | ON FILE |
| EEVA RIITTA FINGERROOS | ON FILE |
| EEVALIISA OPPENHEIMER | ON FILE |
| ÉƑÇ¿" É»Ƒ | ON FILE |
| ÉƑÈƑ Å¾ | ON FILE |
| EFA EFINA | ON FILE |
| EFE BORA | ON FILE |
| EFE CELIKTABAN | ON FILE |
| EFE KAHYAOGULLARI | ON FILE |
| EFE LOUIS OGIDIAGBA | ON FILE |
| EFE YARDIMCI | ON FILE |
| EFEMENA BENITA OVIE OGODO | ON FILE |
| EFE-OGHENE OKE ERHIE | ON FILE |
| EFFENDY BIN AHMAT HANAPI | ON FILE |
| EFFENDY CHANG | ON FILE |
| EFFIE FABELLA JIMENEZ | ON FILE |
| EFFIX XAVIER | ON FILE |
| EFHTHAH ONDWE AKENE | ON FILE |
| EFIM EFIMOV | ON FILE |
| EFIM SAMUEL NISENBOIM | ON FILE |
| EFINITY STUDIOS LLC | ON FILE |
| EFKAN GOCER | ON FILE |
| EFKAN KOCAOGLU | ON FILE |
| EFRAIM EUGEN PETTERSSON | ON FILE |
| EFRAIM MEIR MAMMON | ON FILE |
| EFRAIM PEREI | ON FILE |
| EFRAIM TERTIO GUILLAUME WILLEMS | ON FILE |
| EFRAIM TOM REIDERMAN | ON FILE |
| EFRAIN ALEJANDRO GONGORA | ON FILE |
| EFRAIN ALFONSO LUGO | ON FILE |
| EFRAIN AMILCAR BENITEZ VENTURA | ON FILE |
| EFRAIN CAMACHO RODRIGUEZ | ON FILE |
| EFRAIN CHAGOLLA PADILLA | ON FILE |
| EFRAIN CORPUS | ON FILE |
| EFRAIN CRUZ RUIZ | ON FILE |
| EFRAIN EDUARDO GARCIA | ON FILE |
| EFRAIN ESQUIVEL ESQUIVEL | ON FILE |
| EFRAIN GUERRA | ON FILE |
| EFRAIN HERRERA HERRERA | ON FILE |
| EFRAIN J RAMIREZ | ON FILE |
| EFRAIN JOE MARTINEZ | ON FILE |
| EFRAIN JOSE GONZALEZ | ON FILE |
| EFRAIN JOSE VASQUEZ | ON FILE |
| EFRAIN JR MENDEZ | ON FILE |
| EFRAIN LOPEZ FLORES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EFRAIN MERCADO III | ON FILE |
| EFRAIN R CAZARES | ON FILE |
| EFRAIN RIVAS TORRES | ON FILE |
| EFRAIN SARMIENTO VASQUEZ | ON FILE |
| EFRAIN TELLEZ MARTINEZ | ON FILE |
| EFRAIN VALDEZ MORAN | ON FILE |
| EFRAIN VEGA | ON FILE |
| EFRAT MAOR HEYDE OLSEN | ON FILE |
| EFRAT WOLFSON | ON FILE |
| EFRATA DAWIT KIROSE | ON FILE |
| EFREM ARTHUR BARNARD | ON FILE |
| EFREM EGIDIO DANIA | ON FILE |
| EFREN ANDRES LIENDO BERMUDEZ | ON FILE |
| EFREN CARRILLO | ON FILE |
| EFREN DAVID VARGAS BRAVO | ON FILE |
| EFREN DE ANDA | ON FILE |
| EFREN DE LA MORA | ON FILE |
| EFREN H BELTRAN | ON FILE |
| EFREN J CASTILLO | ON FILE |
| EFREN ROMERO LAGUNAS | ON FILE |
| EFREN YAN | ON FILE |
| EFSTATHIOS ANASTASIADIS | ON FILE |
| EFSTATHIOS BACHARAKIS | ON FILE |
| EFSTATHIOS CONSTANTOPOULOS | ON FILE |
| EFSTATHIOS DROSOPOULOS | ON FILE |
| EFSTATHIOS GOUDELIS | ON FILE |
| EFSTATHIOS MAGERAKIS | ON FILE |
| EFSTATHIOS MHSKAS | ON FILE |
| EFSTATHIOS PANAYIOTOU | ON FILE |
| EFSTATHIOS PANTELIS | ON FILE |
| EFSTATHIOS SPILIOPOULOS | ON FILE |
| EFSTRATIOS ARAMPATZIS | ON FILE |
| EFSTRATIOS BAZINIS | ON FILE |
| EFSTRATIOS KINIKLIS | ON FILE |
| EFSTRATIOS LAGOS | ON FILE |
| EFSTRATIOS MAISTROS | ON FILE |
| EFSTRATIOS MAISTROS | ON FILE |
| EFSTRATIOS PLAKOTARIS | ON FILE |
| EFSTRATIOS ZERVAS | ON FILE |
| EFTHALIA TATARI | ON FILE |
| EFTHIMIOS TIMOTHY | ON FILE |
| EFTHIMIS MALLIOS | ON FILE |
| EFTHYMIA TSIOLKA | ON FILE |
| EFTHYMIOS GIANNAKOS | ON FILE |
| EFTHYMIOS KARANIKOLAS | ON FILE |
| EFTHYMIOS KOUGIAS | ON FILE |
| EFTHYMIOS PAPAVASILEIOU | ON FILE |
| EFTHYMIOS SKREKAS | ON FILE |
| EFTHYMIOS STOILAS | ON FILE |
| EFTHYMIOS SYNTYCHAKIS | ON FILE |
| EFTIMIOS SERAFETINIDIS | ON FILE |
| EFTYCHIA LOUKOPOULOU | ON FILE |
| EFTYCHIA PAPADOPOULOU | ON FILE |
| EGA 401K | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EGA SAPUTRA WIBOWO | ON FILE |
| EGAN GUMIWANG PRATAMA BISMA | ON FILE |
| EGAS DUARTE DA SILVA BISPO MONIZ | ON FILE |
| EGBE SUCCES ENOMAYO | ON FILE |
| EGBERT DANIEL BAUMGART | ON FILE |
| EGBERT JAN VAN ZALK | ON FILE |
| EGBERT WALRAVEN | ON FILE |
| EGBERTINA H EIFF EV DE LIMA | ON FILE |
| EGE GURES | ON FILE |
| EGEMEN KEREM Ã–ZKAN | ON FILE |
| EGEMEN KUSCU | ON FILE |
| EGERT OTS | ON FILE |
| EGERTH JAANSALU | ON FILE |
| EGERTON OSARETIN IDEHEN | ON FILE |
| EGETO KRISZTIAN SZEKEJ | ON FILE |
| EGI KOKA | ON FILE |
| EGIDIJUS BLOZE | ON FILE |
| EGIDIJUS GUDONIS | ON FILE |
| EGIDIJUS RINGYS | ON FILE |
| EGIDIJUS SABULIS | ON FILE |
| EGIDIO JOSE JARDIM DA COSTA | ON FILE |
| EGIED KAREL M DIERICKX | ON FILE |
| EGIJA HARTMANE | ON FILE |
| EGIL WILLIAM BRAATHEN | ON FILE |
| EGILDIO PEDRO NHAMAHANGO | ON FILE |
| EGILS ANTONEVICS | ON FILE |
| EGLE DE PICCOLI | ON FILE |
| EGLE EMILIA CRIGNOLA GERINI | ON FILE |
| EGLE RAMANAUSKIENE | ON FILE |
| EGLE SALTINYTE | ON FILE |
| EGLE SKRIDULIS | ON FILE |
| EGLE VENCKUTE | ON FILE |
| EGLE VICTORIA BOWDEN | ON FILE |
| EGLIS SUSANA REYTOR | ON FILE |
| EGO SANTOS DE CARVALHO | ON FILE |
| EGODA GAMAGE PASAN MALITH | ON FILE |
| EGODA GEDARA AMILA MOHAN KARUNARATHNA | ON FILE |
| EGOITZ ALONSO SUAREZ | ON FILE |
| EGOITZ RIVAS LARREA | ON FILE |
| EGON ADRIANUS ALEXANDER SCHMITJES | ON FILE |
| EGON CSABA KILIN | ON FILE |
| EGON JOHANNES GERARDUSE DIEKSTRA | ON FILE |
| EGON MARIO TONI | ON FILE |
| EGON NESKUSIL | ON FILE |
| EGON RAVBAR | ON FILE |
| EGON SPREITZ | ON FILE |
| EGON WALTER REISE | ON FILE |
| EGOR ALEXSANDROVICH SMOLYANSKIY | ON FILE |
| EGOR GENNADYEVICH CLEARY | ON FILE |
| EGOR MARUSHCHAK | ON FILE |
| EGOR SHMAKOV | ON FILE |
| EGOR SKVORTSOV | ON FILE |
| EGORIK EGORIK | ON FILE |
| EGYPT X WILLIAMS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EH HOME TOWN LLC | ON FILE |
| EHA SAAGIM | ON FILE |
| EHAB K MANSOOR | ON FILE |
| EHAB MAAN HARB | ON FILE |
| EHAB MONSEF SAMUEL | ON FILE |
| EHEDEI GALAN FERNANDEZ | ON FILE |
| EHICHOYA NOSA UKHUN | ON FILE |
| EHIGIE EDOKPAYI | ON FILE |
| EHIMEMEN OJEABULU IBOAYA | ON FILE |
| EHISNELL A RIVERO-DIAZ | ON FILE |
| EHISUORIA JOSEPH EHIGIATOR | ON FILE |
| EHIZOGIE COLIN OKODUWA | ON FILE |
| EHRBAR FAMILY SUPER FUND PTY LTD | ON FILE |
| EHREN RIVER WRIGHT | ON FILE |
| EHREN ROSS BIGGERS | ON FILE |
| EHREN SCOTT LEVIN | ON FILE |
| EHRIT MONTEZ PURDIE | ON FILE |
| EHSAAS VINAY GROVER | ON FILE |
| EHSAN ASKARANY | ON FILE |
| EHSAN ASKARANY | ON FILE |
| EHSAN ASKARANY | ON FILE |
| EHSAN GORGIN | ON FILE |
| EHSAN HOSSEINI | ON FILE |
| EHSAN KAMALINEJAD | ON FILE |
| EHSAN KHADEMI | ON FILE |
| EHSAN NOGOKI | ON FILE |
| EHSAN SERKANI | ON FILE |
| EHSAN SHIRZADI | ON FILE |
| EHSAN TAVAKOLI | ON FILE |
| EHSAN YAZDANPARAST | ON FILE |
| EHSSAN FARROKHI | ON FILE |
| EHSUN ANGADJIVAND | ON FILE |
| EHTISHAM HUSSAIN | ON FILE |
| EHUD KAFRI | ON FILE |
| EI SANDY MOE | ON FILE |
| EI WOON ONG | ON FILE |
| EIA VON INNEREBNER | ON FILE |
| EIADE ALI EL WEKEIL | ON FILE |
| EIAN P MORE | ON FILE |
| EIF BEYZA RESADI | ON FILE |
| EIFION GLANVILLE JOHN | ON FILE |
| EIFION JAMES | ON FILE |
| EIGHT RIVERS INC. | ON FILE |
| EIHAB AL NAKIB | ON FILE |
| EII ASHTON MUELLER | ON FILE |
| EIIAS BUS | ON FILE |
| EIISE VICTORIA PALETHORPE | ON FILE |
| EIJI KOBAYASHI | ON FILE |
| EIJI WAKAMATSU | ON FILE |
| EIJIRO A KAGA | ON FILE |
| EIKE KOSLOWSKI | ON FILE |
| EIKE TILLMANN PETER BARTELS | ON FILE |
| EIKI ENRIC HOMMA PAJARON | ON FILE |
| EIKO WERTH | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EILA MAE ROARK | ON FILE |
| EILEEN ANNE GILLIES | ON FILE |
| EILEEN BERADOR GALIDO | ON FILE |
| EILEEN BORA CHU | ON FILE |
| EILEEN CARTIE | ON FILE |
| EILEEN CHI KEI PANG | ON FILE |
| EILEEN ENID VALVERDE | ON FILE |
| EILEEN F MOORE | ON FILE |
| EILEEN FIONA STANDISH WHITE | ON FILE |
| EILEEN FRANCES BEEDLE | ON FILE |
| EILEEN GEOGHEGAN | ON FILE |
| EILEEN GIAHAN NGO | ON FILE |
| EILEEN HERNANDEZ | ON FILE |
| EILEEN JEANETTE MCCLEAN | ON FILE |
| EILEEN JOY LASTRA | ON FILE |
| EILEEN JUNG EUN KIM | ON FILE |
| EILEEN LEARY | ON FILE |
| EILEEN LENORE JOHNSON | ON FILE |
| EILEEN MARGARET MALLOF | ON FILE |
| EILEEN MARIE BELTRAN BABASA | ON FILE |
| EILEEN MARIE HERNANDEZ | ON FILE |
| EILEEN MARY PADDEN | ON FILE |
| EILEEN NATALIA CHAPARRO FLORIAN | ON FILE |
| EILEEN NG YI FONG | ON FILE |
| EILEEN PEREZ | ON FILE |
| EILEEN SIM WEN CHEE | ON FILE |
| EILEEN SNG WAN TING | ON FILE |
| EILEEN TAYLOR | ON FILE |
| EILEEN TERESA HENRY | ON FILE |
| EILEEN TERESA MCMAHAN | ON FILE |
| EILEEN YIULING CHAI | ON FILE |
| EILENA NG JUNE LYN | ON FILE |
| EILEV HALBJOERHUS | ON FILE |
| EILYN GOMEZ CASTELLANOS | ON FILE |
| EIMANNE MARIEHUSSEIN EL ZEIN | ON FILE |
| EIMANTAS DUMBRAVA | ON FILE |
| EIMANTAS GAIDYS | ON FILE |
| EIMANTAS JAZOKAS | ON FILE |
| EIMANTAS KAZENAS | ON FILE |
| EIMAR RAHUMAA | ON FILE |
| EIMEAR AISHLING O CONNOR | ON FILE |
| EIMEAR MORONEY WARD | ON FILE |
| EIMEAR PATRICIA SODEN | ON FILE |
| EIMMY MARIA BARBOZA CHINCHILLA | ON FILE |
| EIMY MARCH | ON FILE |
| EINAR ALEXANDER EYMUNDSSON | ON FILE |
| EINAR G TELLEZ | ON FILE |
| EINAR OLAFSEN NORDKVELDE | ON FILE |
| EINAR SAEVAR EGGERTSSON | ON FILE |
| EINAR VESTEINN LINGE SCHWAIGER | ON FILE |
| EINAR-JOHAN HANSEN | ON FILE |
| EINAT BARAK | ON FILE |
| EINDRA KYI | ON FILE |
| EINDRA MAUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EINDRA SOE NYUNT | ON FILE |
| EINEL ENOC ENRIQUEZ HERRERA | ON FILE |
| EINO SANTERI HONKANEN | ON FILE |
| EINT MYAT KYI | ON FILE |
| EIO JINGFENG JONATHAN (YAO JINGFENG) | ON FILE |
| EIONI BREGU | ON FILE |
| EION-RAY PATTERSON | ON FILE |
| EIRA LINES | ON FILE |
| EIRA SANELMA MUSTOLA | ON FILE |
| EIRAN CLAUDE WILF1957 KANE RD KELOWNA BC V1V 2X7 BACKENGA-BOUKAKA | ON FILE |
| EIRI SHARVIT | ON FILE |
| EIRIK ARMANN GRYTOYR | ON FILE |
| EIRIK BECKER KORSELL | ON FILE |
| EIRIK BJERGA FROEILAND | ON FILE |
| EIRIK DAVIKNES HAGERUP | ON FILE |
| EIRIK DJOENNE ANDERSEN | ON FILE |
| EIRIK GJERTSEN NORBYE | ON FILE |
| EIRIK HAUGEN BJORDAL | ON FILE |
| EIRIK KOLBJORN KJELSBERG | ON FILE |
| EIRIK MAGNUS LEDSTEN | ON FILE |
| EIRIK MIDTTUN BAERA | ON FILE |
| EIRIK NAESS VIKEN | ON FILE |
| EIRIK OESETH | ON FILE |
| EIRIK PETTERSEN | ON FILE |
| EIRIK RINGSTAD | ON FILE |
| EIRIK SIVERTSEN | ON FILE |
| EIRIK SKARDALSMO | ON FILE |
| EIRIK STOERSETH | ON FILE |
| EIRIK VASSTRAND | ON FILE |
| EIRIK WIKLUND | ON FILE |
| EIRIKSSON ARON VIKAR | ON FILE |
| EIRIKUR JAKUPSSON | ON FILE |
| EIRIKUR MEITILBERG | ON FILE |
| EIRINI APOSTOLIDOU KIOUTI | ON FILE |
| EIRINI BOTONAKI | ON FILE |
| EIRINI KOKONI | ON FILE |
| EIRINI MARINAKOU | ON FILE |
| EIRINN E MCLAUGHLIN | ON FILE |
| EIS IMPLEMENT INC | ON FILE |
| EIS PROPERTIES LLC | ON FILE |
| EISEN KOH | ON FILE |
| EISHA KUMARI GANDHI | ON FILE |
| EISHA NADIERA MERCHANT | ON FILE |
| EISJE HENRIETTE BOERMA | ON FILE |
| EISSA A KAZI | ON FILE |
| EIT INTERNATIONAL | ON FILE |
| EITAN ARIEL HADJES TOLMO | ON FILE |
| EITAN HAROD | ON FILE |
| EITAN LIVNE | ON FILE |
| EITAN PODGAETZ GLIKSBERG | ON FILE |
| EITAN RODA | ON FILE |
| EITIM AKKPAN | ON FILE |
| EIVAN HORMOZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EIVEN WONG | ON FILE |
| EIVIN OTTAR HATVIK | ON FILE |
| EIVIND BAEKKEDAL | ON FILE |
| EIVIND BAUGE | ON FILE |
| EIVIND EVJU HOVLAND | ON FILE |
| EIVIND GRONNING | ON FILE |
| EIVIND HAALAND | ON FILE |
| EIVIND HOLM | ON FILE |
| EIVIND HOLM NOETTVEIT | ON FILE |
| EIVIND KARLSEN BYE | ON FILE |
| EIVIND MELING | ON FILE |
| EIVIND NIPON CHONLAHAN DOEHLEN | ON FILE |
| EIVIND SEMB | ON FILE |
| EIVLIN G HORMOZ-TORELLI | ON FILE |
| EIVYDAS RACKAUSKAS | ON FILE |
| EIYNN YONG | ON FILE |
| EJ CHARLES MATEL | ON FILE |
| EJ DE VASCONCELOS | ON FILE |
| EJ KYLA BARREDO STO DOMINGO | ON FILE |
| EJ SEAN TOLEDO BROTARLO | ON FILE |
| EJAITA NELSON ABADA | ON FILE |
| EJAZ AHAMED | ON FILE |
| EJAZ BIN MOHAMED ARIFF | ON FILE |
| EJENARA VRABA | ON FILE |
| EJIRO AGANBI | ON FILE |
| EJIRO JOEL OMUATAISE | ON FILE |
| EJOVWOKE BEDEKEME EFE IWHIWHU | ON FILE |
| EJUWE AYANG OBI-ODU | ON FILE |
| EK ASTOR | ON FILE |
| EK SIHAVONG | ON FILE |
| EK SIRIMALALAK | ON FILE |
| EKA B TAWE | ON FILE |
| EKA TARUNA BIN JAKATARUNA | ON FILE |
| EKA TEGUH SUGIARTO | ON FILE |
| EKA WIRYA | ON FILE |
| EKANSH SHARMA | ON FILE |
| EKAPOP CHAIYAOCHA | ON FILE |
| EKARAAD BUIJS | ON FILE |
| EKATERINA ALCHITS | ON FILE |
| EKATERINA ALEKSANDROVNA GOGOL | ON FILE |
| EKATERINA ALEKSANDROVNA MIROSHNIKOVA | ON FILE |
| EKATERINA ALEKSANDROVNA PATSERKEVICH | ON FILE |
| EKATERINA ALEXANDROVA BALKANSKA | ON FILE |
| EKATERINA ALEXANDROVA SCOTT | ON FILE |
| EKATERINA ANANEVA ANANIEVA | ON FILE |
| EKATERINA ANDERSON | ON FILE |
| EKATERINA BELOUS | ON FILE |
| EKATERINA BORISOVNA EROSHEVICH | ON FILE |
| EKATERINA D LOSHKAREVA | ON FILE |
| EKATERINA DRAPALIUK | ON FILE |
| EKATERINA E IUSHINA | ON FILE |
| EKATERINA FADEEVA | ON FILE |
| EKATERINA GENNADEVNA SINITSYNA | ON FILE |
| EKATERINA GRIZIK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EKATERINA KRASNOVA | ON FILE |
| EKATERINA LYUBENOVA KOVACHEVA | ON FILE |
| EKATERINA MALUSHKINA | ON FILE |
| EKATERINA MARCHENKO | ON FILE |
| EKATERINA MARKOVA KARAKOLEVA | ON FILE |
| EKATERINA OLSON | ON FILE |
| EKATERINA PANCHENKO | ON FILE |
| EKATERINA PAVLOVNA PINCHUK | ON FILE |
| EKATERINA PERCHINA | ON FILE |
| EKATERINA ROGATCHENKO | ON FILE |
| EKATERINA RUMENOVA RUSINOVA | ON FILE |
| EKATERINA SHCHEGLOVA | ON FILE |
| EKATERINA SHERSHNEVA | ON FILE |
| EKATERINA SITARSKAYA BALSAM | ON FILE |
| EKATERINA SORTO | ON FILE |
| EKATERINA STEVENS | ON FILE |
| EKATERINA TOMASHEVSKAY | ON FILE |
| EKATERINA UTKINA | ON FILE |
| EKATERINA ZABANOVA | ON FILE |
| EKATERINA ZAGREBELNAYA | ON FILE |
| EKATERINE RAKVIASHVILI MARIKHOSHVILI | ON FILE |
| EKENAH CLAUDIN | ON FILE |
| EKENE CECILIA OGALA | ON FILE |
| EKENNA DOMINIC AMADI | ON FILE |
| EKETTE O PASCHAL | ON FILE |
| EKHAGUOSA OMOREGIE | ON FILE |
| EKHEANG PHY | ON FILE |
| EKIKO MARSH | ON FILE |
| EKIM TORAMAN | ON FILE |
| EKKAWAT SAE JEE | ON FILE |
| EKKEHARD AFFELDT | ON FILE |
| EKKEHARD FRIEDRICH HERMANN MUNDANA | ON FILE |
| EKNARIN SEESAWAT | ON FILE |
| EKO | ON FILE |
| EKO HERIYANTO | ON FILE |
| EKO IRWAN ABADI | ON FILE |
| EKO WAHYUDI | ON FILE |
| EKOMOBONG EDET EYOH | ON FILE |
| EKOUE SYLVAIN AMAH | ON FILE |
| EKOW ARKU | ON FILE |
| EKOW ESHUN | ON FILE |
| EKOW KROFU YANKEY | ON FILE |
| EKOW S YANKEY JR | ON FILE |
| EKOW WILSON | ON FILE |
| EKPANITH NAKNAKORN | ON FILE |
| EKREM KOZ | ON FILE |
| EKTHA AGGARWAL | ON FILE |
| EKTOW MARLOZ | ON FILE |
| EL AMINE AOULA | ON FILE |
| EL HADJI FILY YACOUB STDIBE | ON FILE |
| EL HADJI MALICK SALL | ON FILE |
| EL HASSEN ID BELYAZID | ON FILE |
| EL JOHN MACAHILIG BERNARDO | ON FILE |
| EL JOSEPH MAGALLANES ROTULO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EL MOULOUDI ZARIQA | ON FILE |
| EL POLLO PANCHO SL | ON FILE |
| EL S D EL BANNA | ON FILE |
| ELA DREWULSKA | ON FILE |
| ELA SENETA | ON FILE |
| ELAD ELROM | ON FILE |
| ELAD IZCHAK PELED | ON FILE |
| ELAD SHLOMO AVIRAN | ON FILE |
| ELAD SINGAL | ON FILE |
| ELADIA BENITEZ JAIMES | ON FILE |
| ELADIO FERNANDO PEREZ | ON FILE |
| ELADIO III FERNANDO GONZALEZ | ON FILE |
| ELADIO M RODRIGUEZ | ON FILE |
| ELADIO MARQUEZ | ON FILE |
| ELAHE ARANI | ON FILE |
| ELAHEH JAMALZADEH | ON FILE |
| ELAHEH MELAMED | ON FILE |
| ELAINA JUSTINE KURSCHNER | ON FILE |
| ELAINA MARIE BIFFLE | ON FILE |
| ELAINA MARRIOTT | ON FILE |
| ELAINE A BONCORDDO | ON FILE |
| ELAINE ANN BEEDIE | ON FILE |
| ELAINE BARRETT | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELAINE CAMELA C BOLINA | ON FILE |
| ELAINE CATHERINE STANDOHAR | ON FILE |
| ELAINE CHANG | ON FILE |
| ELAINE CHANG HUNG | ON FILE |
| ELAINE CHU | ON FILE |
| ELAINE CRISTINA BRAGA SOARES | ON FILE |
| ELAINE CRISTINA RODRIGUES | ON FILE |
| ELAINE ELIZABETH WATSON | ON FILE |
| ELAINE F MCLELLAND | ON FILE |
| ELAINE GAY LATIMER | ON FILE |
| ELAINE GIRISH PATEL | ON FILE |
| ELAINE HOM PELTZ | ON FILE |
| ELAINE HONG | ON FILE |
| ELAINE HU LONGDEN | ON FILE |
| ELAINE JACOB | ON FILE |
| ELAINE JAYING LUO | ON FILE |
| ELAINE JOHN | ON FILE |
| ELAINE K KHU | ON FILE |
| ELAINE KA YING SIEN | ON FILE |
| ELAINE KELLY | ON FILE |
| ELAINE KWOH | ON FILE |
| ELAINE LANDRY | ON FILE |
| ELAINE LAUREEN GLATZ | ON FILE |
| ELAINE M MILLER | ON FILE |
| ELAINE MARGARET DUDLEY | ON FILE |
| ELAINE MARGARET FEATHERBY | ON FILE |
| ELAINE MARGARET NORRIS | ON FILE |
| ELAINE MARIA DA SILVA RABELO | ON FILE |
| ELAINE MARIE BRILL | ON FILE |
| ELAINE MARIE DOUGLAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELAINE MARY GARDE | ON FILE |
| ELAINE MORILLO ANG | ON FILE |
| ELAINE NICACIO LIMA | ON FILE |
| ELAINE NICOLE ALVAREZ | ON FILE |
| ELAINE PHUONG NGO | ON FILE |
| ELAINE R WILKES | ON FILE |
| ELAINE RUTH OMDAL | ON FILE |
| ELAINE SHIU-YEE KO | ON FILE |
| ELAINE SWAN CHAO | ON FILE |
| ELAINE TAM | ON FILE |
| ELAINE TEH TEH YIN LIN | ON FILE |
| ELAINE THIENPRASIDDHI | ON FILE |
| ELAINE YUKARI MARUMOTOPEREZ | ON FILE |
| ELAIYA ISWERA LALLAN A/L R CHANDRASEKARAN | ON FILE |
| ELAN ABRAHAM GERSHONI | ON FILE |
| ELAN HA | ON FILE |
| ELAN ISRAEL AKIN | ON FILE |
| ELAN MARTINEZ | ON FILE |
| ELAN NADAV NEIGER | ON FILE |
| ELAN SHANKER | ON FILE |
| ELANA CYDNEY DUSSE | ON FILE |
| ELANA MALKAH WOLLOCH | ON FILE |
| ELANA N POLICHUK | ON FILE |
| ELAND LEE ETHEREDGE | ON FILE |
| ELANEIDE ALVES DE SOUSA | ON FILE |
| ELANGO MANOHARAN | ON FILE |
| ELAWRENCE MICHEAL THOMAS | ON FILE |
| ELAYNA CARYNN MCELVEEN | ON FILE |
| ELBA DORINDA AREVALO | ON FILE |
| ELBA VIVIANA MARTINEZ PAZ | ON FILE |
| ELBEEN JACOB | ON FILE |
| ELBER GRIFFIN | ON FILE |
| ELBER REINALDO GUERRERO | ON FILE |
| ELBERT C PHILLIPS | ON FILE |
| ELBERT JUAN ALIFF | ON FILE |
| ELBERT LELLAND MARTIN | ON FILE |
| ELBERT SHIHCHING YUE | ON FILE |
| ELBIN POLANCO PENA | ON FILE |
| ELBIN YONI LEON | ON FILE |
| ELBRICH NYNKE ELSENGA | ON FILE |
| ELCHIN NASIROV | ON FILE |
| ELCIN KARABULUT | ON FILE |
| ELCINEIA BUTENDIECK | ON FILE |
| ELCIRA ORTIZ NANEZ | ON FILE |
| ELCIRA TERESITA DE JESUS ORO | ON FILE |
| ELCKE GOOS | ON FILE |
| ELDA CUSSINO | ON FILE |
| ELDA DOCE WORTHY | ON FILE |
| ELDA JEAN HEINTZE | ON FILE |
| ELDA MARIA CASTILLO | ON FILE |
| ELDAD KAUFMAN | ON FILE |
| ELDAD M ALFI | ON FILE |
| ELDAR HODZIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELDAR KHAMITOV | ON FILE |
| ELDAR KHAMITOV | ON FILE |
| ELDAR REZVANOV | ON FILE |
| ELDEN STEVEN AVILAESTEVEZ | ON FILE |
| ELDER DAVY | ON FILE |
| ELDER DOS SANTOS | ON FILE |
| ELDHO MIDHUN BABU | ON FILE |
| ELDI JANINE SWART | ON FILE |
| ELDIN KUUSE | ON FILE |
| ELDIS MUJARIC | ON FILE |
| ELDO JOHN | ON FILE |
| ELDO MATA | ON FILE |
| ELDON JAMES FOSTER | ON FILE |
| ELDON PRESTON CARMAN | ON FILE |
| ELDON THIEU | ON FILE |
| ELDON WAYNE LEHMAN | ON FILE |
| ELDRED B TAYLOR | ON FILE |
| ELDRED LEE SIA LIANG | ON FILE |
| ELDRIC ZHENG | ON FILE |
| ELDRIDGE C BRISCOE | ON FILE |
| ELDWIN CHEUNG | ON FILE |
| ELEANNA THEODOROU | ON FILE |
| ELEANNE SOLORZANO DOWD | ON FILE |
| ELEANNY MARLENS URENA LOPEZ | ON FILE |
| ELEANOR AMY MEIRELES | ON FILE |
| ELEANOR AMY SIMPSON | ON FILE |
| ELEANOR ANNE NIEL | ON FILE |
| ELEANOR BETH OSBORNE | ON FILE |
| ELEANOR CLAIRE OAKLEY | ON FILE |
| ELEANOR DAWN TAYLOR | ON FILE |
| ELEANOR ELIZABETH OÂ€™NEIL | ON FILE |
| ELEANOR FLORENCE BARRETT | ON FILE |
| ELEANOR FRANCESCA MCGRATH | ON FILE |
| ELEANOR JANE HUGHES | ON FILE |
| ELEANOR MAIR WAUGH-BAKER | ON FILE |
| ELEANOR MARY JESSOP PRICE | ON FILE |
| ELEANOR MULLER | ON FILE |
| ELEANOR RACHEL BAER | ON FILE |
| ELEANOR ROSE SPANGLER | ON FILE |
| ELEANOR ROWENA IRELAND | ON FILE |
| ELEANOR SINCLAIR ILG | ON FILE |
| ELEASAR ARNE NIGNAN | ON FILE |
| ELEAZAR ARELLANES | ON FILE |
| ELEAZAR REYES | ON FILE |
| ELECTRICAL SERVICE PROS INC | ON FILE |
| ELEFTHERIA GEORGIADOU | ON FILE |
| ELEFTHERIA KAMBANIS | ON FILE |
| ELEFTHERIA MARIA MANOLIAS | ON FILE |
| ELEFTHERIO FADAKIS | ON FILE |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ON FILE |
| ELEFTHERIOS ANDRIOTIS | ON FILE |
| ELEFTHERIOS BATISTATOS | ON FILE |
| ELEFTHERIOS CHATZOPOULOS | ON FILE |
| ELEFTHERIOS ELEFTHERIOU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELEFTHERIOS KAPOUNTALIS | ON FILE |
| ELEFTHERIOS KOULALIS | ON FILE |
| ELEFTHERIOS KOULIARIS | ON FILE |
| ELEFTHERIOS LAIOS | ON FILE |
| ELEFTHERIOS MASIOTIS | ON FILE |
| ELEFTHERIOS PANTELAKIS | ON FILE |
| ELEFTHERIOS PAPAEFSTATHIOU | ON FILE |
| ELEFTHERIOS RODAKIS | ON FILE |
| ELEFTHERIOS VASILOPOULOS | ON FILE |
| ELEK AL-BAZI | ON FILE |
| ELEKWA BERNARD CHUKWU | ON FILE |
| ELEMENTARY WISDOM LDA | ON FILE |
| ELENA AGUIAR RAMOS | ON FILE |
| ELENA AIDOVA | ON FILE |
| ELENA AKSENOVA | ON FILE |
| ELENA ALEKSEEVA | ON FILE |
| ELENA ALEXANDRA KING | ON FILE |
| ELENA ALEXANDRINA IONITA | ON FILE |
| ELENA ANGELICA DEACONU | ON FILE |
| ELENA ATANASOVA KWAK | ON FILE |
| ELENA B LURIE-MEINHARDT | ON FILE |
| ELENA BAIAKINA | ON FILE |
| ELENA BAZ COUCEIRO | ON FILE |
| ELENA BEATRIZ FERNANDEZ MARTIN | ON FILE |
| ELENA BILLINO | ON FILE |
| ELENA BONDARENKO | ON FILE |
| ELENA BONIFAZ | ON FILE |
| ELENA BORDONARO | ON FILE |
| ELENA BORISOVNA MICHETCHKINA | ON FILE |
| ELENA BORS | ON FILE |
| ELENA BULAKHTINA | ON FILE |
| ELENA BUTKOVIC | ON FILE |
| ELENA CANDER | ON FILE |
| ELENA CECILIA RAU | ON FILE |
| ELENA CERASONI | ON FILE |
| ELENA CLEMENTINA TANASA | ON FILE |
| ELENA COSTACHE | ON FILE |
| ELENA DANCHEVA KAYMAKANOVA | ON FILE |
| ELENA DANIELA DEREVLEAN | ON FILE |
| ELENA DE TOFFOL | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | ON FILE |
| ELENA DEL ROSARO ROJAS OROSCO | ON FILE |
| ELENA DENISA SANTI | ON FILE |
| ELENA DEOLINDA CANISA | ON FILE |
| ELENA DRIES | ON FILE |
| ELENA ELIA | ON FILE |
| ELENA ELISABETH NEYRA | ON FILE |
| ELENA FAVARO | ON FILE |
| ELENA FILATOVA | ON FILE |
| ELENA FIRSANOVA LEPOUSKI | ON FILE |
| ELENA FLORENCE DE VALOIS | ON FILE |
| ELENA FORTINI | ON FILE |
| ELENA GABRIELA PLATON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENA GART | ON FILE |
| ELENA GARUFI | ON FILE |
| ELENA GENNADYEVNA MANCIA | ON FILE |
| ELENA GHILICIUC | ON FILE |
| ELENA GIL CORDEIRO | ON FILE |
| ELENA GIUDICE | ON FILE |
| ELENA GONCHAR | ON FILE |
| ELENA GONCHAROVA | ON FILE |
| ELENA GRADINARIU | ON FILE |
| ELENA GUIDI | ON FILE |
| ELENA HEGHES | ON FILE |
| ELENA HELEN VLADY | ON FILE |
| ELENA HOROVA | ON FILE |
| ELENA I FRAGA | ON FILE |
| ELENA IVANOVA KALAYDZHIEVA | ON FILE |
| ELENA IVANOVNA KHORKHOROVA | ON FILE |
| ELENA KARITTEVLIS | ON FILE |
| ELENA KASHITSKAYA | ON FILE |
| ELENA KATHLEEN ECKLUND | ON FILE |
| ELENA KEE KIM | ON FILE |
| ELENA KOLEVSKA | ON FILE |
| ELENA KOTELNIKOVA | ON FILE |
| ELENA KRUGLOVA | ON FILE |
| ELENA L CAHILL | ON FILE |
| ELENA LARISA PAUN | ON FILE |
| ELENA LAURA CALIN | ON FILE |
| ELENA LAZAROU | ON FILE |
| ELENA LINN TUTTLE | ON FILE |
| ELENA LOPEZ PONCE | ON FILE |
| ELENA LOREDANA BLEJAN | ON FILE |
| ELENA LOUISE SAVIDGE | ON FILE |
| ELENA LUZ SILVA FONTI | ON FILE |
| ELENA M RODGERS | ON FILE |
| ELENA MARIA BOEVA | ON FILE |
| ELENA MARIA VOLPE | ON FILE |
| ELENA MARIE BORGAARD HENRY | ON FILE |
| ELENA MARIE LEAL RICHARDSON | ON FILE |
| ELENA MATILDE VALLEJO GARCIA | ON FILE |
| ELENA MENDIRICHAGA SAN SEBASTIAN | ON FILE |
| ELENA MIRETTI | ON FILE |
| ELENA MORENO CASADO | ON FILE |
| ELENA NASTASE | ON FILE |
| ELENA NEWBY | ON FILE |
| ELENA NIKOLAYEVNA REISLAND | ON FILE |
| ELENA OVCEARENCO | ON FILE |
| ELENA PAIGE BROWER | ON FILE |
| ELENA PATRICIA CONNOLLY | ON FILE |
| ELENA PATSIAOUROU | ON FILE |
| ELENA PAVLENKO | ON FILE |
| ELENA PAVLYUKOVA | ON FILE |
| ELENA POSTOLACHI | ON FILE |
| ELENA QUAN | ON FILE |
| ELENA RAEVSKAYA | ON FILE |
| ELENA RAMONA MUNTEANU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENA RASCHETTI | ON FILE |
| ELENA RASCHI | ON FILE |
| ELENA RIBETTO | ON FILE |
| ELENA ROMANKOVA | ON FILE |
| ELENA ROQUE MENDOZA | ON FILE |
| ELENA ROSE ESPARZA | ON FILE |
| ELENA ROTH | ON FILE |
| ELENA ROXANA PASALAU | ON FILE |
| ELENA RUFF | ON FILE |
| ELENA RUTH THOMAS | ON FILE |
| ELENA SACEDA GUTIERREZ | ON FILE |
| ELENA SANARINA | ON FILE |
| ELENA SARA DE FILIPPO | ON FILE |
| ELENA SENDLER | ON FILE |
| ELENA SEVCIUC-POSTON | ON FILE |
| ELENA SIMONA HERGER | ON FILE |
| ELENA SKRIPNICHENKO | ON FILE |
| ELENA SOKOLOVA | ON FILE |
| ELENA SOPHIA SPOERK | ON FILE |
| ELENA SOPHIE BÃ–SENBERG | ON FILE |
| ELENA STANGONI | ON FILE |
| ELENA STAUFFER | ON FILE |
| ELENA STERLICCHIO | ON FILE |
| ELENA STORY PANAYIOTA LESLIE | ON FILE |
| ELENA SUAREZ COLLAZO | ON FILE |
| ELENA SUMENKOVA | ON FILE |
| ELENA TOPOR | ON FILE |
| ELENA TRIFANOV | ON FILE |
| ELENA TUYANA DOWLER | ON FILE |
| ELENA V WOODCOCK | ON FILE |
| ELENA VALERYEVNA STEPANOVA | ON FILE |
| ELENA VASILEVNA FIATKULLOVA | ON FILE |
| ELENA VASILIEVNA SELEZNEVA | ON FILE |
| ELENA VIKTOROVNA ZAKHAROVA | ON FILE |
| ELENA VITTORIA | ON FILE |
| ELENA VIVI BEREVOESCU | ON FILE |
| ELENA YAMBAO GALANG | ON FILE |
| ELENA ZIOU | ON FILE |
| ELENA-ALEXANDRA FENESANU | ON FILE |
| ELENE ANTONIS NEOCLEOUS | ON FILE |
| ELENE YVETTE CHAPPELLE | ON FILE |
| ELENI ANDREA PAPAGEORGE | ON FILE |
| ELENI ARZOGLOU | ON FILE |
| ELENI CHASAKOU | ON FILE |
| ELENI DIANA STEINMAN | ON FILE |
| ELENI GALATIANOU | ON FILE |
| ELENI GIANNELI | ON FILE |
| ELENI JELENA ALEMU | ON FILE |
| ELENI KAISIDOU | ON FILE |
| ELENI KESIDOU | ON FILE |
| ELENI KOTOULA | ON FILE |
| ELENI KOULOUVATOU | ON FILE |
| ELENI KOUTRIGAROS | ON FILE |
| ELENI LISENKO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENI LOLO | ON FILE |
| ELENI MACHMOURIDOU | ON FILE |
| ELENI MARIA KIAGIA | ON FILE |
| ELENI MARIE STEMBERGER | ON FILE |
| ELENI MYTARA | ON FILE |
| ELENI NTINAKI | ON FILE |
| ELENI PAPADAKOS | ON FILE |
| ELENI SAMARA | ON FILE |
| ELENI TSIOGKA | ON FILE |
| ELENI VAILIA TSIBOUKAS | ON FILE |
| ELENIO SCIBERRAS | ON FILE |
| ELENITA INES TREVISOL MARCA | ON FILE |
| ELENY MARGARETHA HOOIJER | ON FILE |
| ELEODORO FELIPE PEMPELFORT PEREZ | ON FILE |
| ELEONA NG XIU BIN | ON FILE |
| ELEONOR AZCURRAIN | ON FILE |
| ELEONORA ANGELI | ON FILE |
| ELEONORA CAGGIATI | ON FILE |
| ELEONORA CORTI | ON FILE |
| ELEONORA LAZZARI | ON FILE |
| ELEONORA LEBEDEVA | ON FILE |
| ELEONORA MARANGONI | ON FILE |
| ELEONORA MARQUEZ FENT | ON FILE |
| ELEONORA MAURIZIO | ON FILE |
| ELEONORA MOTTARLINI | ON FILE |
| ELEONORA ROMANI | ON FILE |
| ELEONORA SAMANY BOLDEWIJN | ON FILE |
| ELEONORA SPAGNOLA | ON FILE |
| ELEONORA STRATTA | ON FILE |
| ELEONORA TAGLIAPIETRA | ON FILE |
| ELEONORA VARGA | ON FILE |
| ELEONORE ANNELI FELICITAS LEUSCHNER | ON FILE |
| ELESTER RECHARD BOSTICK-LATHAM | ON FILE |
| ELETHEA GREER WEBB | ON FILE |
| ELEUTERIA GUTIERREZ JAEN DE MARTINEZ | ON FILE |
| ELEUTERIO LUCAS GONZALEZPORTO | ON FILE |
| ELEUTERIO MERCADO NARIO | ON FILE |
| ELEVATE HEALTH CHIROPRACTIC & WELLBEING LTD | ON FILE |
| ELEVATE PUBLISHING LIMITED | ON FILE |
| ELEVATION PARTNERS LLC | ON FILE |
| ELEWOUT STEVEN J DEPICKER | ON FILE |
| ELEXANDER BENJAMIN MICHAELSON | ON FILE |
| ELF GLAUNINGER | ON FILE |
| ELFIO G CAPONE | ON FILE |
| ELFREN IGNACIO RIVERA RIOS | ON FILE |
| ELFRIDE RENATA LAMERIS | ON FILE |
| ELFRIEDA AYAYDIN FODOR | ON FILE |
| ELGA A GRUNER | ON FILE |
| ELGAN JAMES DAVIES | ON FILE |
| ELGIE B CLEAVER | ON FILE |
| ELGIE LOYD BYMAN | ON FILE |
| ELGIN LEDESMA SHOAF | ON FILE |
| ELGIN Z LOH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELHADJI DOUDOU GAYE | ON FILE |
| ELHAM ASGARI | ON FILE |
| ELHAM KIRAN DAY | ON FILE |
| ELHOM ZIYAEV | ON FILE |
| ELI AHH | ON FILE |
| ELI ALFONSO SOUED | ON FILE |
| ELI AUGUST REDER-DAVIS | ON FILE |
| ELI AUGUSTUS MARCH | ON FILE |
| ELI BENI A DECOSTER | ON FILE |
| ELI BENJAMIN SALK | ON FILE |
| ELI BENSON VASQUEZ HERNANDEZ | ON FILE |
| ELI CARLOS BRAUN JUNIOR | ON FILE |
| ELI CHARLES BRIZENDINE | ON FILE |
| ELI CHRISTOPHER WILLEY | ON FILE |
| ELI CONNOR COTELLESE | ON FILE |
| ELI DAGON MARCOTTE | ON FILE |
| ELI DAVID CARLON | ON FILE |
| ELI DAVID JOHNSON | ON FILE |
| ELI DEREK HUDSON | ON FILE |
| ELI ELAD ELAD ELROM | ON FILE |
| ELI EMMANUEL KARPLUS | ON FILE |
| ELI ESPARZA | ON FILE |
| ELI FRAME | ON FILE |
| ELI GABAY | ON FILE |
| ELI GARRETT HILL | ON FILE |
| ELI GAVIN RAU | ON FILE |
| ELI GIOVANNI REYESCHAVEZ | ON FILE |
| ELI GREEN | ON FILE |
| ELI GUSTAV LEVEN | ON FILE |
| ELI HO | ON FILE |
| ELI JACOB KAPLAN | ON FILE |
| ELI JAMES LAGACY | ON FILE |
| ELI JEREMIAH LIPTON | ON FILE |
| ELI JEREMIAH LIPTON | ON FILE |
| ELI JOHN RICKER | ON FILE |
| ELI JOHN SMITH | ON FILE |
| ELI KATZ | ON FILE |
| ELI KENNETH GOLDMANN | ON FILE |
| ELI LASSEN | ON FILE |
| ELI LAURENCE LEWITT | ON FILE |
| ELI LE | ON FILE |
| ELI M WILSON | ON FILE |
| ELI MAKANI SMITH | ON FILE |
| ELI MANGANIELLO | ON FILE |
| ELI MARANAN ABANTO | ON FILE |
| ELI MARCELLUS SMITH | ON FILE |
| ELI MASON REDMAN | ON FILE |
| ELI MASON TINCH | ON FILE |
| ELI MATTHEW BARAKET | ON FILE |
| ELI MATTHEW BUCKSBAUM | ON FILE |
| ELI MAX NOTTLE | ON FILE |
| ELI MCHARDY COLLINS | ON FILE |
| ELI MORDECHAI AVITAL | ON FILE |
| ELI MORRIS MARKS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELI MOUALLEM | ON FILE |
| ELI NATANAEL VASQUEZ | ON FILE |
| ELI OWEN TIMONER | ON FILE |
| ELI PASCALL WILL | ON FILE |
| ELI QUOC KHA | ON FILE |
| ELI RAYMOND HARRIS | ON FILE |
| ELI ROBERT GROPPO | ON FILE |
| ELI ROBERT STOUGHTON | ON FILE |
| ELI RYAN FAID | ON FILE |
| ELI S LOCH | ON FILE |
| ELI SAMUEL HUNTER TAULELEI | ON FILE |
| ELI SAMUEL POPE | ON FILE |
| ELI SCOTT ROBISON | ON FILE |
| ELI SHALMIEV | ON FILE |
| ELI T HUTCHINS | ON FILE |
| ELI TABAN | ON FILE |
| ELI TSAROVSKA MITEVA | ON FILE |
| ELI TURKMANI | ON FILE |
| ELI VARDI | ON FILE |
| ELI Y MOU | ON FILE |
| ELI YOSEF KERITY | ON FILE |
| ELI ZARAGOZA | ON FILE |
| ELIA ANDREA MONOPOLI | ON FILE |
| ELIA BAEHLER | ON FILE |
| ELIA BELMONTE | ON FILE |
| ELIA BIANCHI | ON FILE |
| ELIA CANEPA | ON FILE |
| ELIA CARDINI | ON FILE |
| ELIA CIANI | ON FILE |
| ELIA CORTEZ FERNANDEZ | ON FILE |
| ELIA DAVERIO | ON FILE |
| ELIA DI MELLA | ON FILE |
| ELIA GERMINI | ON FILE |
| ELIA GONZALEZ | ON FILE |
| ELIA KUNZLE | ON FILE |
| ELIA LEE TSAPRALIS | ON FILE |
| ELIA LEONE LOCARDI | ON FILE |
| ELIA MARGARITA DEL VALLE YLLAN | ON FILE |
| ELIA MONICA LOPES FRANCO | ON FILE |
| ELIA PALMITESSA | ON FILE |
| ELIA SCANNAPIECO | ON FILE |
| ELIA SOLIS FREEMAN | ON FILE |
| ELIA TOMASINI | ON FILE |
| ELIA VOLPATO | ON FILE |
| ELIAARON HANSELMAN | ON FILE |
| ELIAD GOLDWASSER | ON FILE |
| ELIADES ALCOLEA-RAMOS | ON FILE |
| ELIAH EYOUM ETONDI | ON FILE |
| ELIAHU ALON | ON FILE |
| ELIAN ALEJANDRO LOBO | ON FILE |
| ELIAN CAROLINA OSTOS MACIAS | ON FILE |
| ELIAN GATTO | ON FILE |
| ELIAN JEAN PIERRE IDR DJIONNE | ON FILE |
| ELIAN JOSE MARIA QUINTANA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIANA DIAZ VEGA | ON FILE |
| ELIANA DODDO | ON FILE |
| ELIANA ELEONORA GUDINXXO | ON FILE |
| ELIANA EVE SHEYKHET | ON FILE |
| ELIANA FILIPA SEVERINO PASSOS DA COSTA NIZA | ON FILE |
| ELIANA FLORENCIA TORO | ON FILE |
| ELIANA GISEL AGUIRRE | ON FILE |
| ELIANA GRACE TUAKANA TIRAA | ON FILE |
| ELIANA INCA CABRERA | ON FILE |
| ELIANA LANDORI | ON FILE |
| ELIANA MARCELA BUITRAGO CONTRERAS | ON FILE |
| ELIANA MARIA ALONSO RONSINI | ON FILE |
| ELIANA MARIA ALZATE MENESES | ON FILE |
| ELIANA MARIE SELIN | ON FILE |
| ELIANA PAOLA MARCELINO | ON FILE |
| ELIANA VANESSA GONZALEZ SERRANO | ON FILE |
| ELIANA XIMENA SANTOS CALDERON | ON FILE |
| ELIANA YURIKO KANASHIRO URASHIMA | ON FILE |
| ELIANE BOU HABIB | ON FILE |
| ELIANE COIMBRA FREIRE | ON FILE |
| ELIANE DIAS DE MORAES PAPARELLI | ON FILE |
| ELIANE EVELINE DE LA ROCHETTE | ON FILE |
| ELIANE LEONTINE BUCHER | ON FILE |
| ELIANE LOUISE VASTENAVONDT | ON FILE |
| ELIANE MARIA TEIXEIRA SAID | ON FILE |
| ELIANE STIEGER MARK | ON FILE |
| ELIANE YVONNE MAHONEY | ON FILE |
| ELIARIYANTI ELIARIYANTI | ON FILE |
| ELIAS ABRAHAM OPAZO CERDA | ON FILE |
| ELIAS AHMAD ADEL HAJJAR | ON FILE |
| ELIAS ALHA | ON FILE |
| ELIAS ANTHONY CASTILLO | ON FILE |
| ELIAS ANTOINE FARHAT | ON FILE |
| ELIAS ANTOINE GHARIOS | ON FILE |
| ELIAS ANTONOPOULOS | ON FILE |
| ELIAS ARMAND JOHANNES VOSS | ON FILE |
| ELIAS BELALIA | ON FILE |
| ELIAS BIJLOO PARDO | ON FILE |
| ELIAS BORODA | ON FILE |
| ELIAS CAMPOS | ON FILE |
| ELIAS CARL ANDERS KVARNSTROM | ON FILE |
| ELIAS CARLOS CHAMA | ON FILE |
| ELIAS CHNAIS | ON FILE |
| ELIAS CIRINO ROMERO | ON FILE |
| ELIAS CORNEJO | ON FILE |
| ELIAS DANIEL ALVAREZ | ON FILE |
| ELIAS DAVID E MAERIEN | ON FILE |
| ELIAS DAVID ROSAS HURTADO | ON FILE |
| ELIAS DE BUCK | ON FILE |
| ELIAS DOMINGO BELLO | ON FILE |
| ELIAS ELIJAH ESTRADA | ON FILE |
| ELIAS ERIK HELGE ALMQVIST | ON FILE |
| ELIAS ESCALANTE JR | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIAS EVANDRO TENGELIN | ON FILE |
| ELIAS EZEQUIEL HERNANDEZ | ON FILE |
| ELIAS EZEQUIEL OCHOA | ON FILE |
| ELIAS EZEQUIEL PONCE | ON FILE |
| ELIAS FAOUZI HAGE | ON FILE |
| ELIAS FELIZ | ON FILE |
| ELIAS G KOUSOULAS | ON FILE |
| ELIAS GABRIEL CUELLO INOSTROZA | ON FILE |
| ELIAS GEORGE SABA | ON FILE |
| ELIAS GERIES SBIET | ON FILE |
| ELIAS H II DEBBAS | ON FILE |
| ELIAS HABIB TANNOUS | ON FILE |
| ELIAS HALIM SWAITA | ON FILE |
| ELIAS HENRI HAGE | ON FILE |
| ELIAS HITTI | ON FILE |
| ELIAS ILLERIS POGGI | ON FILE |
| ELIAS ISSA FANOUS | ON FILE |
| ELIAS JEFFREY STEPHENS | ON FILE |
| ELIAS JOEL BIRGER ERIKSSON | ON FILE |
| ELIAS JOHN EVANS | ON FILE |
| ELIAS JORDAN KLEIN | ON FILE |
| ELIAS JOSEPH PEREZ | ON FILE |
| ELIAS JUAN ESPINOSA | ON FILE |
| ELIAS JUHANI SANTANEN | ON FILE |
| ELIAS KERN | ON FILE |
| ELIAS KIROMBA | ON FILE |
| ELIAS LUJA LEHMANN ROSTED | ON FILE |
| ELIAS M INGEA | ON FILE |
| ELIAS MARCUS UNOSSON | ON FILE |
| ELIAS MARINO RODRIGUEZ VENTURA | ON FILE |
| ELIAS MARTIN DE LA ROSA | ON FILE |
| ELIAS MARTINS | ON FILE |
| ELIAS MASSA | ON FILE |
| ELIAS MASSAAD | ON FILE |
| ELIAS MATTHEW SCHREINER | ON FILE |
| ELIAS MICHAEL WEHBE | ON FILE |
| ELIAS MIZRAHI LEVY | ON FILE |
| ELIAS MRIGESH MÃŒLLER | ON FILE |
| ELIAS NAHUEL IGNARSKI | ON FILE |
| ELIAS NICOLAS LOBOS | ON FILE |
| ELIAS NIKOLAIDIS | ON FILE |
| ELIAS NORBERTO CASAS | ON FILE |
| ELIAS OCAMPO | ON FILE |
| ELIAS ORANTES BENITEZ | ON FILE |
| ELIAS OSCAR BERNARDO MERCHANT | ON FILE |
| ELIAS OULAD CHAIR | ON FILE |
| ELIAS P GEORGE | ON FILE |
| ELIAS RIVERA | ON FILE |
| ELIAS ROBERTO RUEDA | ON FILE |
| ELIAS SALOMON MISTELI | ON FILE |
| ELIAS SAMIR SHAMIEH | ON FILE |
| ELIAS SAMUEL WAHLSTROEM | ON FILE |
| ELIAS SCHUEPANY | ON FILE |
| ELIAS SEMJON FELCHLIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIAS SIDERIS | ON FILE |
| ELIAS SOEGAARD GREEN | ON FILE |
| ELIAS SOUFIANE ZELHEIM | ON FILE |
| ELIAS STEPHAN PFEIFER | ON FILE |
| ELIAS TAREK CONSTANTIN MULKY | ON FILE |
| ELIAS TAYLOR KILPATRICK | ON FILE |
| ELIAS TERENZI | ON FILE |
| ELIAS THYS | ON FILE |
| ELIAS TIMOTHY ANDROS | ON FILE |
| ELIAS VILLALUZ LORENZANA JR | ON FILE |
| ELIAS W TSCHUMPER | ON FILE |
| ELIAS WAYNE REAMS | ON FILE |
| ELIAS YABRUDY | ON FILE |
| ELIAS YACOUB KARSHEH | ON FILE |
| ELIASZ POZIEMSKI | ON FILE |
| ELIAZAR CRUZ | ON FILE |
| ELICE NEYRA FORERO | ON FILE |
| ELICE STEIN GRITTER | ON FILE |
| ELICHER MAREE MATTHEWS | ON FILE |
| ELIDA VIVIAN GAMARRA | ON FILE |
| ELIE ATIK | ON FILE |
| ELIE BITAR | ON FILE |
| ELIE CHAREST | ON FILE |
| ELIE CHARLES ABOU SAMRA | ON FILE |
| ELIE DEMARAT ELIASSAINT | ON FILE |
| ELIE E LAKKIS | ON FILE |
| ELIE ELBAGHDADI | ON FILE |
| ELIE GEAGEA | ON FILE |
| ELIE GREIGE | ON FILE |
| ELIE HALABI | ON FILE |
| ELIE JEAN BERNARD BRZEZINSKI | ON FILE |
| ELIE JONATHAN DAVID AMELIN | ON FILE |
| ELIE JOSEPH REISS | ON FILE |
| ELIE N KANDY N KOUMA MAGELLA | ON FILE |
| ELIE NATHAN NEWMAN | ON FILE |
| ELIE NICOLAS EL RASSI | ON FILE |
| ELIE SFEIR | ON FILE |
| ELIE ZOLTY | ON FILE |
| ELIECER ANDRES TRILLOS ACEVEDO | ON FILE |
| ELIECER DIAZ | ON FILE |
| ELIECER ESCALONA HERRERA | ON FILE |
| ELIECER RINCON CEPEDA | ON FILE |
| ELIECER TRILLOS VARGASW | ON FILE |
| ELIE-JOSEPH MAROUN | ON FILE |
| ELIEL LAURI LEANDER HERLEVI | ON FILE |
| ELIEL RAMIREZ MENA | ON FILE |
| ELIEN CASIER | ON FILE |
| ELIER CHANG | ON FILE |
| ELIER MONTEFU | ON FILE |
| ELIES CHARLES GUILLEMIN | ON FILE |
| ELIES ROSTANE | ON FILE |
| ELIESER FELICIANO SOTO | ON FILE |
| ELIEZER BEIGEL | ON FILE |
| ELIEZER FERNANDEZ CARRAZCO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIEZER FRAU LARRACUENTE | ON FILE |
| ELIEZER KARPOVSKI | ON FILE |
| ELIEZER L OLIVEIRA | ON FILE |
| ELIF ARKAN | ON FILE |
| ELIF ERDOGAN | ON FILE |
| ELIF SEN | ON FILE |
| ELIF SENGULES CELEBI | ON FILE |
| ELIF SIMSEK | ON FILE |
| ELIF TOSUN | ON FILE |
| ELIF YAREN OKTEN | ON FILE |
| ELIGIJUS DIRZYS | ON FILE |
| ELIGIJUS STASIULIS | ON FILE |
| ELIGIO FLORES GONZALEZ | ON FILE |
| ELIGIO VARGAS | ON FILE |
| ELIGIUSZ PRZEMYSLAW SOBEL | ON FILE |
| ELIJA MISKIC | ON FILE |
| ELIJA VINCENT MUCKENTHALER | ON FILE |
| ELIJAH ABSOLOM ISRAEL | ON FILE |
| ELIJAH ARVIND RAJENDRAN | ON FILE |
| ELIJAH BEAR NELSON | ON FILE |
| ELIJAH CHUNG-SHIAN TAN | ON FILE |
| ELIJAH CORY GLASS | ON FILE |
| ELIJAH COWNIE | ON FILE |
| ELIJAH D SETTLES | ON FILE |
| ELIJAH DANIEL BARNES | ON FILE |
| ELIJAH DANIEL GESINKI | ON FILE |
| ELIJAH DARIUS JACKSON | ON FILE |
| ELIJAH DAVID HALL | ON FILE |
| ELIJAH DEGRAFTTOKOTA QUARTEY | ON FILE |
| ELIJAH DERRICK BROWN | ON FILE |
| ELIJAH DIXON HOUSEHOLDER | ON FILE |
| ELIJAH DONG JIN LEE | ON FILE |
| ELIJAH EDDIE ESPADA | ON FILE |
| ELIJAH ELIHU BAUM | ON FILE |
| ELIJAH FELIX BARRETO | ON FILE |
| ELIJAH FILIP TURKOVIC | ON FILE |
| ELIJAH FORREST ABENDROTH | ON FILE |
| ELIJAH GLAVIN PARKER | ON FILE |
| ELIJAH GREGORY ALBRIGHT | ON FILE |
| ELIJAH GREY EASTER | ON FILE |
| ELIJAH HANS PERSON | ON FILE |
| ELIJAH HARRISON PICKETT | ON FILE |
| ELIJAH HERBERT OCONNOR BOSWELL | ON FILE |
| ELIJAH I CASTELLO | ON FILE |
| ELIJAH ION ZARLIN | ON FILE |
| ELIJAH ISHMAEL BRATHWAITE | ON FILE |
| ELIJAH J SPIKES | ON FILE |
| ELIJAH JACK PAN | ON FILE |
| ELIJAH JAMAL CAMPBELL | ON FILE |
| ELIJAH JAMES MCNEAR | ON FILE |
| ELIJAH JAWIAMBE | ON FILE |
| ELIJAH JIN KYUNG KIM | ON FILE |
| ELIJAH JOHN COBILLAS | ON FILE |
| ELIJAH JOSH CHIANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIJAH KALEO LOWEN | ON FILE |
| ELIJAH KIM | ON FILE |
| ELIJAH KIRBY PARR | ON FILE |
| ELIJAH KIRK DOUGLAS BROWN | ON FILE |
| ELIJAH LINTON | ON FILE |
| ELIJAH LUKE LONGWELL | ON FILE |
| ELIJAH LUKE NEVILLE MURRAY | ON FILE |
| ELIJAH LUKE YOUNG | ON FILE |
| ELIJAH M ABEJIDE | ON FILE |
| ELIJAH MALACHI GUAY | ON FILE |
| ELIJAH MARK CANNING | ON FILE |
| ELIJAH MATTHEW VANBENSCHOTEN | ON FILE |
| ELIJAH MICHAEL EYNON | ON FILE |
| ELIJAH MICHAEL FORD | ON FILE |
| ELIJAH MICHAEL HONGSERMEIER-BAXTER | ON FILE |
| ELIJAH MORTON III | ON FILE |
| ELIJAH NABIL CHRISTOPHER | ON FILE |
| ELIJAH NACIR BOYNES | ON FILE |
| ELIJAH NG SHI YI | ON FILE |
| ELIJAH ODILI IRABOR | ON FILE |
| ELIJAH OHIEMERO AFEARE | ON FILE |
| ELIJAH OISEMELOME IKHISEMOJIE | ON FILE |
| ELIJAH OLIVO DE LA FUENTE | ON FILE |
| ELIJAH ORION SPEEDON | ON FILE |
| ELIJAH PACK | ON FILE |
| ELIJAH PETER BOGINO | ON FILE |
| ELIJAH PHILLIPECALIXTE WINSTON | ON FILE |
| ELIJAH RAGEN WILLIAMS | ON FILE |
| ELIJAH RAY FIX | ON FILE |
| ELIJAH RAYMOND CRABTREE | ON FILE |
| ELIJAH RENE PARRA | ON FILE |
| ELIJAH RON COLENSO TAYLOR | ON FILE |
| ELIJAH ROYLAN HOPSON | ON FILE |
| ELIJAH RUEBEN PETERSON | ON FILE |
| ELIJAH SAGE GREENSTEIN | ON FILE |
| ELIJAH SALARZA DOMINGO | ON FILE |
| ELIJAH SHAUN TROUT | ON FILE |
| ELIJAH STONE QUIROGA | ON FILE |
| ELIJAH T CHARVET DE CLARIN | ON FILE |
| ELIJAH T MINLER | ON FILE |
| ELIJAH TAEKOO KANG | ON FILE |
| ELIJAH TAHUAROA MACDONALD | ON FILE |
| ELIJAH TUIRIRANGI ZANE HUGHES | ON FILE |
| ELIJAH WILLIAM JOHN LAMBERT | ON FILE |
| ELIJAH ZECHI CONNER | ON FILE |
| ELIJAS HARLINGTEN BACALHAU | ON FILE |
| ELIKA DEL VALLE SALAZAR HIGUEREY | ON FILE |
| ELIKA JACOBA POLL | ON FILE |
| ELIKI NEHEMIAH MALODALI BOLAITAMANA | ON FILE |
| ELIMANE NDOYE | ON FILE |
| ELIMC KINLEY KRIEGH | ON FILE |
| ELIMELEC CALDERON | ON FILE |
| ELIMELECH BLAU | ON FILE |
| ELIN ALVA MARGARETA ULFHAMMER | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIN BENGTSSON | ON FILE |
| ELIN HENRIKSOR HANSEN | ON FILE |
| ELIN LARSEN BRAKSTAD | ON FILE |
| ELIN LAURA DAVIES | ON FILE |
| ELIN S H WALLBERG WALDENSTROM | ON FILE |
| ELIN VERDIJK | ON FILE |
| ELINA AULIKKI NIEMELA | ON FILE |
| ELINA GROMINA | ON FILE |
| ELINA JOHANNA MUNNUKKA | ON FILE |
| ELINA KEIKO HOSHIHARA | ON FILE |
| ELINA MAGDALENA USTAREZ | ON FILE |
| ELINA MARJAANA HEINONEN | ON FILE |
| ELINA NAVAKOUSKAYA | ON FILE |
| ELINA STRELNIKOVA | ON FILE |
| ELINA TENDITA | ON FILE |
| ELINA TSVETKOVA ANISTON | ON FILE |
| ELINE HARRIETTE DE KONING | ON FILE |
| ELINE HERMSEN | ON FILE |
| ELINE HOOGERVORST | ON FILE |
| ELINE KNIPMEIJER | ON FILE |
| ELINE S VAN HELLEMOND E | ON FILE |
| ELINE WORPVIK | ON FILE |
| ELINOR ALDEN SWANSON | ON FILE |
| ELINOR SHKLAZ | ON FILE |
| ELINORE RUBY ANTILL | ON FILE |
| ELIO ALPER SKYE | ON FILE |
| ELIO ARMANDO MINIERI | ON FILE |
| ELIO BELLI | ON FILE |
| ELIO CONSTANZA | ON FILE |
| ELIO DILASCIO MARTINO | ON FILE |
| ELIO DISCIASCIO | ON FILE |
| ELIO ELIAS | ON FILE |
| ELIO FLORENT J PANI | ON FILE |
| ELIO GIUSEPPE MARIO GIUSSO | ON FILE |
| ELIO INGENITO | ON FILE |
| ELIO JOSE MARTINEZ BEJARANO | ON FILE |
| ELIO MIGLIO | ON FILE |
| ELIO QUINCY VERHOEF | ON FILE |
| ELIO SECCARECCIA | ON FILE |
| ELIO SILVA MOREIRA | ON FILE |
| ELIO SOLA | ON FILE |
| ELIO VALDES FUNDORA | ON FILE |
| ELIONEL DIAZ | ON FILE |
| ELIOSHA MARIE NILIODEAIN | ON FILE |
| ELIOT ALEXANDER LEE | ON FILE |
| ELIOT BRUN | ON FILE |
| ELIOT DAVID WHEELER | ON FILE |
| ELIOT EDWARD MASON | ON FILE |
| ELIOT ESTEVAN MENENDEZ | ON FILE |
| ELIOT HEINZ BLUM | ON FILE |
| ELIOT JAMES WITTE KERSGAARD | ON FILE |
| ELIOT KIM | ON FILE |
| ELIOT LOMBARDOZZI | ON FILE |
| ELIOT LOUIS ERLICK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIOT MATHIEU-PROTEAU | ON FILE |
| ELIOT MAURICE | ON FILE |
| ELIOT MILES FOYE | ON FILE |
| ELIOT MYER REDELMAN | ON FILE |
| ELIOT PIERS ROY DAYAN | ON FILE |
| ELIOT S SILMAN | ON FILE |
| ELIOT WARNER GOODWIN | ON FILE |
| ELIOTT ANDRE ADRIEN COTI | ON FILE |
| ELIOTT CRUZ LOPEZ | ON FILE |
| ELIOTT DAEMYUNG JOO | ON FILE |
| ELIOTT GEORGES BIOTTEAU | ON FILE |
| ELIOTT JACQUES AUGUSTE PESNEL | ON FILE |
| ELIOTT LEGARE | ON FILE |
| ELIOTT MARVIN NORMANE GODET | ON FILE |
| ELIOTT PIERRE VINCENT DECRETON | ON FILE |
| ELIOTT VICTORIO CAYLA | ON FILE |
| ELIRA SHEHU | ON FILE |
| ELIRAN BEN ISHAY | ON FILE |
| ELIRAN E GARRAM | ON FILE |
| ELIRAN OVAD | ON FILE |
| ELIS ADRIAN ACHIM | ON FILE |
| ELIS KASUM | ON FILE |
| ELIS NICHELE | ON FILE |
| ELIS SATELLARI | ON FILE |
| ELIS TJANDRA | ON FILE |
| ELISA ANN SEWELL | ON FILE |
| ELISA ANNE BERG | ON FILE |
| ELISA ANTONIA ORTEGA | ON FILE |
| ELISA B G VAN DER WEERDEN | ON FILE |
| ELISA BARROTTA | ON FILE |
| ELISA BONOTTI | ON FILE |
| ELISA BORDI | ON FILE |
| ELISA CHARLOTTE LOOIJEN | ON FILE |
| ELISA CHIERUZZI | ON FILE |
| ELISA CHIZUKO MONIQUE DUTHEIL | ON FILE |
| ELISA CHU | ON FILE |
| ELISA CICIANI | ON FILE |
| ELISA CLEMENTS | ON FILE |
| ELISA DALLARA | ON FILE |
| ELISA DI VITO FILIPP | ON FILE |
| ELISA DIMASI | ON FILE |
| ELISA ELVIRA STIPA | ON FILE |
| ELISA EMANUELLI | ON FILE |
| ELISA FACEN | ON FILE |
| ELISA FERREIRA DE OLIVEIRA | ON FILE |
| ELISA FERRUFINO | ON FILE |
| ELISA G VAN SETTEN | ON FILE |
| ELISA GUTIERREZ | ON FILE |
| ELISA INGUA | ON FILE |
| ELISA LAURA MONTANO | ON FILE |
| ELISA LOUISE KLEIN | ON FILE |
| ELISA MADELMONT | ON FILE |
| ELISA MAN HSIN TSENG | ON FILE |
| ELISA MANGIONE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISA MARIA ALTAMIRANO ZELEDON | ON FILE |
| ELISA MARIA DE BRUIN | ON FILE |
| ELISA MARIA JURADO HIDALGO | ON FILE |
| ELISA MARIA MISLOV MARTIZ | ON FILE |
| ELISA MARIA PEREZ GREEN | ON FILE |
| ELISA MARIE LANDRY | ON FILE |
| ELISA MARILOU LIENGME | ON FILE |
| ELISA MARMAI | ON FILE |
| ELISA MARTINA DE TORO | ON FILE |
| ELISA NGUYEN | ON FILE |
| ELISA PASCHE | ON FILE |
| ELISA QUINTO | ON FILE |
| ELISA RUGGIERO | ON FILE |
| ELISA SEIXAS DE SOUZA MCCOSH | ON FILE |
| ELISA SETIA | ON FILE |
| ELISA SEVERGNINI | ON FILE |
| ELISA SOKOLI | ON FILE |
| ELISA SU FENG WONG | ON FILE |
| ELISA TERRANOVA | ON FILE |
| ELISA VENTURELLI | ON FILE |
| ELISA VINA MANGAL | ON FILE |
| ELISA ZAMPIERON | ON FILE |
| ELISABET LEON LASA | ON FILE |
| ELISABETA MARICICA COZMA | ON FILE |
| ELISABETA MATHE | ON FILE |
| ELISABETE RAFAELA COSTA HOMEM | ON FILE |
| ELISABETH ANETTE EGGER | ON FILE |
| ELISABETH ANN ORVOSH | ON FILE |
| ELISABETH ANN REFFEY | ON FILE |
| ELISABETH ANNE DOROSH | ON FILE |
| ELISABETH ANNE KLEIN | ON FILE |
| ELISABETH ANNE KLEIN | ON FILE |
| ELISABETH ANNE LOUDEN | ON FILE |
| ELISABETH ANNIE DE SEIGNEUR | ON FILE |
| ELISABETH ANONA SOBCZAK | ON FILE |
| ELISABETH AROLES | ON FILE |
| ELISABETH ASKIN SHARP | ON FILE |
| ELISABETH BOTNE WIIG | ON FILE |
| ELISABETH C DE JONG | ON FILE |
| ELISABETH CHRISTINA MARIA SLEUTJES | ON FILE |
| ELISABETH CHRISTINE OBERPRILLER | ON FILE |
| ELISABETH CLAUDE GERMAINE QUINTAR | ON FILE |
| ELISABETH COURTADE | ON FILE |
| ELISABETH EGE HALVORSON | ON FILE |
| ELISABETH FAITH BOWEN | ON FILE |
| ELISABETH FRANZISKA AYALA | ON FILE |
| ELISABETH GERHARDS | ON FILE |
| ELISABETH HENRIETTE SIEGERS | ON FILE |
| ELISABETH HUBERTINA MARIA HERMKENS | ON FILE |
| ELISABETH J KUIJL | ON FILE |
| ELISABETH JEANNETTE TURNER | ON FILE |
| ELISABETH JOAN CLARE | ON FILE |
| ELISABETH JOHANNA VAN DE LAGEMAAT | ON FILE |
| ELISABETH JOHANNA VAN ES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISABETH JOMARON | ON FILE |
| ELISABETH KELLI PHILLIPS | ON FILE |
| ELISABETH KOOTE | ON FILE |
| ELISABETH KRAMMER | ON FILE |
| ELISABETH M A KLEIJWEGT | ON FILE |
| ELISABETH M DELIGIA | ON FILE |
| ELISABETH M GIESEN | ON FILE |
| ELISABETH MARI VAN STRALEN | ON FILE |
| ELISABETH MARIA MULDER | ON FILE |
| ELISABETH MARIA VAN POPPELEN | ON FILE |
| ELISABETH MARIE JULIANO | ON FILE |
| ELISABETH MERKENS | ON FILE |
| ELISABETH MITTAG | ON FILE |
| ELISABETH NIEDERMUELLER | ON FILE |
| ELISABETH ROGER G GOYENS | ON FILE |
| ELISABETH ROSE BAMPTON | ON FILE |
| ELISABETH S BENOIT | ON FILE |
| ELISABETH SAIDI | ON FILE |
| ELISABETH SARAH LUIJCX | ON FILE |
| ELISABETH SHILLER | ON FILE |
| ELISABETH SOLEDAD HENOCQUE | ON FILE |
| ELISABETH STEPH STORZ | ON FILE |
| ELISABETH THERESIA FIEREDER | ON FILE |
| ELISABETH VAN MANEN | ON FILE |
| ELISABETH WEHRMEIJER | ON FILE |
| ELISABETH WURMBRAND-STUPPACH | ON FILE |
| ELISABETH Y KLEIJWEGT | ON FILE |
| ELISABETH YVONNE GONDOLO | ON FILE |
| ELISABETTA BESOZZI | ON FILE |
| ELISABETTA FIDANI | ON FILE |
| ELISABETTA GROSSI | ON FILE |
| ELISABETTA LAUDINI | ON FILE |
| ELISABETTA MUGNAI | ON FILE |
| ELISABETTA OSTA | ON FILE |
| ELISABETTA PERNA | ON FILE |
| ELISABETTA RANZATO | ON FILE |
| ELISABETTA REGOGLIOSO | ON FILE |
| ELISABETTA ZUPAN | ON FILE |
| ELISAUL PAULINO | ON FILE |
| ELISAVET DIAMANTIDI | ON FILE |
| ELISAVET KOLLIA | ON FILE |
| ELISAVET LYKOURI | ON FILE |
| ELISAVET MAKRI | ON FILE |
| ELISE ADRIAN NOGLE | ON FILE |
| ELISE ANNE PARKER | ON FILE |
| ELISE CAPOVILLA | ON FILE |
| ELISE CLOTHILDE YVETTE VIRGINIE GAILLARD | ON FILE |
| ELISE HANNAH CRAGGS | ON FILE |
| ELISE J ZAMBELLAKIS | ON FILE |
| ELISE JEWELL SMYTH | ON FILE |
| ELISE K SWEETMAN | ON FILE |
| ELISE KARYN BOURASSA | ON FILE |
| ELISE KIMBERLY MILLER | ON FILE |
| ELISE KLARA FITZPATRICK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISE LAURA KATHERINE MARKIN | ON FILE |
| ELISE MARGUERITE DEAN WOLF | ON FILE |
| ELISE MARIE KESTEN | ON FILE |
| ELISE MARIE LUCE | ON FILE |
| ELISE P BOEREBOOM | ON FILE |
| ELISE PAULINE CHRISTINE CALVET | ON FILE |
| ELISE ROSE NELSON | ON FILE |
| ELISE ROSEMARIE GARDULLO | ON FILE |
| ELISE SCHMIDT LEPAGE | ON FILE |
| ELISE VICTORIA BARTEL | ON FILE |
| ELISE VIRGINIE MAUD THUILLIER | ON FILE |
| ELISE YVONNE L VERBEKE | ON FILE |
| ELISEBA GARCIA PADRON | ON FILE |
| ELISEO ARIAS SANTAMARIA | ON FILE |
| ELISEO B CURTO | ON FILE |
| ELISEO BERSABEL PERALTA | ON FILE |
| ELISEO CELAYA VAZQUEZ | ON FILE |
| ELISEO CRUZ JR | ON FILE |
| ELISEO DALBERTO | ON FILE |
| ELISEO DAVID GOTTARDI | ON FILE |
| ELISEO E PAEZ | ON FILE |
| ELISEO ENRIQUE ANTON SANTANIELLO | ON FILE |
| ELISEO GARCIA | ON FILE |
| ELISEO JAMIE BADILLO | ON FILE |
| ELISEO JIMENEZ GARCIA | ON FILE |
| ELISEO JOSHUA MONZON | ON FILE |
| ELISEO MARIA DEL FORNO | ON FILE |
| ELISEO ROBERT LOSCHIAVO | ON FILE |
| ELISEO ROGGERO | ON FILE |
| ELISEO SARMIENTO CONSTANTINI | ON FILE |
| ELISEO VALDEZ | ON FILE |
| ELISEU AVILA CUNHA | ON FILE |
| ELISHA C MASTERVICK | ON FILE |
| ELISHA CHUA SHU YAN | ON FILE |
| ELISHA D RIGGS | ON FILE |
| ELISHA JESUS CONTRERAS | ON FILE |
| ELISHA MARIA COLLINS | ON FILE |
| ELISHA MORGAN HAAS | ON FILE |
| ELISHA OROGHENE OROGUN | ON FILE |
| ELISIO CUSTODIO DA SILVA MARIA | ON FILE |
| ELISIO DOMINGOS ANDRADE | ON FILE |
| ELISKA HOLUBOVA | ON FILE |
| ELISKA HOUDKOVA | ON FILE |
| ELISKA HUDAKOVA | ON FILE |
| ELISKA POPPELOVA | ON FILE |
| ELISKA VONDRACKOVA | ON FILE |
| ELISKA VYHNANKOVA | ON FILE |
| ELISKA ZAPLETALOVA | ON FILE |
| ELISSA ANN MCCONNELL | ON FILE |
| ELISSA ERIN THOMAS | ON FILE |
| ELISSA HOWLETT | ON FILE |
| ELISSA K A RAINES | ON FILE |
| ELISSA MARIA SALHAB | ON FILE |
| ELISSA MEISONG CAREY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISSA SARAH HAINSWORTH | ON FILE |
| ELISSA TARASIEWICZ | ON FILE |
| ELISSA YOLANDA CORLETT | ON FILE |
| ELISSA ZABRINA BROWN | ON FILE |
| ELISSANDRA DA SILVA NUNES PEIXINHO | ON FILE |
| ELITSA EMILOVA TASKOVA | ON FILE |
| ELITSA NIKOLAEVA BLAGOEVA | ON FILE |
| ELITSA NIKOLAEVA WINIARCZYK | ON FILE |
| ELITSIA ANDREA ALMONACID RIVERA | ON FILE |
| ELITZA SERGUEEVA KATZARSKA | ON FILE |
| ELIUT CLAUDIO | ON FILE |
| ELIXER PTY LTD AS TRUSTEE FOR THE SINGH SUPERANNUATION FUND | ON FILE |
| ELIXIR ENTERPRISES LLC | ON FILE |
| ELIYAHU ARYEH MARVIN | ON FILE |
| ELIYAHU ASHENA | ON FILE |
| ELIYAHU HALALI | ON FILE |
| ELIYEH DELAVARI | ON FILE |
| ELIZA ANG | ON FILE |
| ELIZA AVCI | ON FILE |
| ELIZA AZAR JAVAHERI | ON FILE |
| ELIZA CECYLIA WASZKIEWICZ | ON FILE |
| ELIZA DOMINIKA DMOCHOWKSA | ON FILE |
| ELIZA JANE LAWTON | ON FILE |
| ELIZA JI ANN LEE | ON FILE |
| ELIZA KAROLINA GACA | ON FILE |
| ELIZA MARIA RYCHLICKA-KOLERA | ON FILE |
| ELIZA MCQUEEN | ON FILE |
| ELIZA MYSLICKA | ON FILE |
| ELIZA POLICARPIO | ON FILE |
| ELIZA ZYCH | ON FILE |
| ELIZABET ACUNA | ON FILE |
| ELIZABET VALERIEVA TSEKOVA | ON FILE |
| ELIZABETA TUZESKA TODOROVSKA | ON FILE |
| ELIZABETE TICE | ON FILE |
| ELIZABETH A CARTER | ON FILE |
| ELIZABETH A FERDINANDS | ON FILE |
| ELIZABETH A LEWIS | ON FILE |
| ELIZABETH A MERRIMAN | ON FILE |
| ELIZABETH A PINKERTON | ON FILE |
| ELIZABETH A TURNER | ON FILE |
| ELIZABETH ADAMS | ON FILE |
| ELIZABETH AINSLIE MUNROE | ON FILE |
| ELIZABETH ALEJANDRA MANZANERO | ON FILE |
| ELIZABETH ALEVE LOPEZ | ON FILE |
| ELIZABETH ALEXANDER | ON FILE |
| ELIZABETH ALEXANDRA STEWART | ON FILE |
| ELIZABETH AM LOCH | ON FILE |
| ELIZABETH AMPER | ON FILE |
| ELIZABETH ANGELIQUE DIPRINZIO | ON FILE |
| ELIZABETH ANN BELL | ON FILE |
| ELIZABETH ANN BOHON | ON FILE |
| ELIZABETH ANN BOHON | ON FILE |
| ELIZABETH ANN BORJA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH ANN DALY | ON FILE |
| ELIZABETH ANN DEAN | ON FILE |
| ELIZABETH ANN FERREE | ON FILE |
| ELIZABETH ANN FOREMAN | ON FILE |
| ELIZABETH ANN GERSTENFELD | ON FILE |
| ELIZABETH ANN HOREJSI | ON FILE |
| ELIZABETH ANN JOHNSON | ON FILE |
| ELIZABETH ANN LEGGE | ON FILE |
| ELIZABETH ANN OATWAY | ON FILE |
| ELIZABETH ANN PALMA | ON FILE |
| ELIZABETH ANN PEREZ | ON FILE |
| ELIZABETH ANN PEREZ | ON FILE |
| ELIZABETH ANN QUILL | ON FILE |
| ELIZABETH ANN REID | ON FILE |
| ELIZABETH ANN REYNOLDS | ON FILE |
| ELIZABETH ANN RODDY | ON FILE |
| ELIZABETH ANN SMALLWOOD | ON FILE |
| ELIZABETH ANN SYLA | ON FILE |
| ELIZABETH ANN TRAVER KUKKA | ON FILE |
| ELIZABETH ANN VICKREY | ON FILE |
| ELIZABETH ANN WILLIAMSON | ON FILE |
| ELIZABETH ANN WITTIG | ON FILE |
| ELIZABETH ANNA BRUNN | ON FILE |
| ELIZABETH ANNA MCCARTHY | ON FILE |
| ELIZABETH ANNABRIGGS JOHNSON | ON FILE |
| ELIZABETH ANNE AQUINO | ON FILE |
| ELIZABETH ANNE AVERY | ON FILE |
| ELIZABETH ANNE BROWN | ON FILE |
| ELIZABETH ANNE GRIM | ON FILE |
| ELIZABETH ANNE HINERANGI PEACE | ON FILE |
| ELIZABETH ANNE KLINE | ON FILE |
| ELIZABETH ANNE LANDIS | ON FILE |
| ELIZABETH ANNE MARKUS | ON FILE |
| ELIZABETH ANNE MC LOUGHLIN | ON FILE |
| ELIZABETH ANNE MILLER | ON FILE |
| ELIZABETH ANNE PANGFULLERTON | ON FILE |
| ELIZABETH ANNE REILLY | ON FILE |
| ELIZABETH ANNE ROTHROCK | ON FILE |
| ELIZABETH ANNE TULLIS | ON FILE |
| ELIZABETH ARLENE COOPER | ON FILE |
| ELIZABETH ARN THURL S COSIER | ON FILE |
| ELIZABETH ASHLEY NICHOLS | ON FILE |
| ELIZABETH AUDETTE | ON FILE |
| ELIZABETH AZAR | ON FILE |
| ELIZABETH AZIMENBORIO OMIGIE | ON FILE |
| ELIZABETH BARBARA MEIRING | ON FILE |
| ELIZABETH BERM | ON FILE |
| ELIZABETH BERNARDA ALVAREZ | ON FILE |
| ELIZABETH BLACKMON LOOMIS | ON FILE |
| ELIZABETH BOUDREAU | ON FILE |
| ELIZABETH BRAZELLE VAN WYK | ON FILE |
| ELIZABETH BRIANA ABRAMS | ON FILE |
| ELIZABETH BURROW CYR | ON FILE |
| ELIZABETH C DUNCAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH C PETRAKIS | ON FILE |
| ELIZABETH C WEISS | ON FILE |
| ELIZABETH CABELLO-AGUIRRE | ON FILE |
| ELIZABETH CADY HOFF | ON FILE |
| ELIZABETH CARMEN MARIN | ON FILE |
| ELIZABETH CARON RAMSEY | ON FILE |
| ELIZABETH CASTILLO | ON FILE |
| ELIZABETH CATHARINA CAPPON | ON FILE |
| ELIZABETH CATHERINE FOX | ON FILE |
| ELIZABETH CATHERINE MAY | ON FILE |
| ELIZABETH CHAIDES-ROJAS | ON FILE |
| ELIZABETH CHIOMA OKOLI | ON FILE |
| ELIZABETH CHRISTIAN HAMRICK | ON FILE |
| ELIZABETH CHRISTINE ALVE-HEDEGAARD | ON FILE |
| ELIZABETH CHRISTINE LEDESMA COSCOLLUELA | ON FILE |
| ELIZABETH CLAIRE ALEXANDER | ON FILE |
| ELIZABETH CLAIRE BRAUN DE TORREZ | ON FILE |
| ELIZABETH D AMBOISE | ON FILE |
| ELIZABETH DANIELA RIVERO FREITES | ON FILE |
| ELIZABETH DANIELLE CHIU YN | ON FILE |
| ELIZABETH DEDRICK NAM | ON FILE |
| ELIZABETH DEL CARMEN CANTON | ON FILE |
| ELIZABETH DEL CARMEN DIAZ MURGA | ON FILE |
| ELIZABETH DEL VALLE DIAZ ADAMS | ON FILE |
| ELIZABETH DOMINGOS COELHO SIMONE | ON FILE |
| ELIZABETH DOROTHY REYNOLDS | ON FILE |
| ELIZABETH DUBIJ | ON FILE |
| ELIZABETH E EVANS | ON FILE |
| ELIZABETH E QUIMSON | ON FILE |
| ELIZABETH EDDLEMAN BURNETT | ON FILE |
| ELIZABETH ELAINE WEBSTER | ON FILE |
| ELIZABETH ELEANA CORONEL INTRIAGO | ON FILE |
| ELIZABETH ELEANOR RHODEN | ON FILE |
| ELIZABETH EMILY MACDONALD | ON FILE |
| ELIZABETH EMILY SKRZYPIEC | ON FILE |
| ELIZABETH ESTHER TAMAROV | ON FILE |
| ELIZABETH EVARISTUS | ON FILE |
| ELIZABETH FOYE MCLEAN | ON FILE |
| ELIZABETH FRANCES GREY | ON FILE |
| ELIZABETH GAYLYNN BAKER | ON FILE |
| ELIZABETH GERICKE LINZY | ON FILE |
| ELIZABETH GERONIMO | ON FILE |
| ELIZABETH GINNIEN CROOVER | ON FILE |
| ELIZABETH GONZALEZ VALDES | ON FILE |
| ELIZABETH GORDON GULLETT | ON FILE |
| ELIZABETH GRACE GARRETT | ON FILE |
| ELIZABETH GRACE WILLIAMS | ON FILE |
| ELIZABETH GUEVARA | ON FILE |
| ELIZABETH GUEVARA RAMOS | ON FILE |
| ELIZABETH GULZAR | ON FILE |
| ELIZABETH HAYLEY KEENAN | ON FILE |
| ELIZABETH HELEN ANDREWS | ON FILE |
| ELIZABETH HOAN MY MA | ON FILE |
| ELIZABETH HYECHIN SHIN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH INEZ LOUISE GREENTREE | ON FILE |
| ELIZABETH IRENE LATKA | ON FILE |
| ELIZABETH IRENE STEIN | ON FILE |
| ELIZABETH J QUANAIM | ON FILE |
| ELIZABETH JACKSON RATLIFF | ON FILE |
| ELIZABETH JALEIGH SWEETEN | ON FILE |
| ELIZABETH JANE FEHILY | ON FILE |
| ELIZABETH JANE GLEAVE | ON FILE |
| ELIZABETH JANE KEPPELER | ON FILE |
| ELIZABETH JANE MOWATT | ON FILE |
| ELIZABETH JANE YOUNG | ON FILE |
| ELIZABETH JAYNE CRUTCHFIELD | ON FILE |
| ELIZABETH JAYNE PARKER | ON FILE |
| ELIZABETH JEAN COVINGTON | ON FILE |
| ELIZABETH JEAN HALLIBURTON | ON FILE |
| ELIZABETH JEAN LITTLE | ON FILE |
| ELIZABETH JEAN MEGONIGAL | ON FILE |
| ELIZABETH JEAN WREN | ON FILE |
| ELIZABETH JOIE BOTKIN | ON FILE |
| ELIZABETH JOY CARRUTH | ON FILE |
| ELIZABETH JOY ENDERSBY | ON FILE |
| ELIZABETH JOY JOHNSON | ON FILE |
| ELIZABETH JOY ZENG | ON FILE |
| ELIZABETH JULIETAMANDA CASTANEDA | ON FILE |
| ELIZABETH K GOODWIN | ON FILE |
| ELIZABETH K SNOWDEN | ON FILE |
| ELIZABETH KAN LEE HUI CHING | ON FILE |
| ELIZABETH KATHERINE LARKIN | ON FILE |
| ELIZABETH KIL SOON KOEHL | ON FILE |
| ELIZABETH KIMBERLY OH | ON FILE |
| ELIZABETH KLAIMY | ON FILE |
| ELIZABETH KYLIE JANE KOCSMAR | ON FILE |
| ELIZABETH L VISBEEN | ON FILE |
| ELIZABETH LAMPREA LOZANO | ON FILE |
| ELIZABETH LANAE LANG | ON FILE |
| ELIZABETH LARA | ON FILE |
| ELIZABETH LAUGHLINFLOOD | ON FILE |
| ELIZABETH LAUREL PAYNE | ON FILE |
| ELIZABETH LAUREN GUIDI | ON FILE |
| ELIZABETH LAW | ON FILE |
| ELIZABETH LEE | ON FILE |
| ELIZABETH LEE DELORME | ON FILE |
| ELIZABETH LEE FENNELL | ON FILE |
| ELIZABETH LEE MONROE | ON FILE |
| ELIZABETH LEE SOBOL | ON FILE |
| ELIZABETH LIE | ON FILE |
| ELIZABETH LOMAS | ON FILE |
| ELIZABETH LOMHEIM | ON FILE |
| ELIZABETH LOUISE DASSAU | ON FILE |
| ELIZABETH LYNN BACONY | ON FILE |
| ELIZABETH LYNN GEX | ON FILE |
| ELIZABETH LYNN PINON | ON FILE |
| ELIZABETH M AHLMAN | ON FILE |
| ELIZABETH M MERCER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH M MIRRA | ON FILE |
| ELIZABETH MADELEINE BENDORF | ON FILE |
| ELIZABETH MAE ROVIRA | ON FILE |
| ELIZABETH MANRIQUE | ON FILE |
| ELIZABETH MARGOT PAREDES PEREDA | ON FILE |
| ELIZABETH MARIA FAGLIANO | ON FILE |
| ELIZABETH MARIE BROUGH | ON FILE |
| ELIZABETH MARIE DE AGUIRRE | ON FILE |
| ELIZABETH MARIE GARNER | ON FILE |
| ELIZABETH MARIE HORN | ON FILE |
| ELIZABETH MARIE PILZ | ON FILE |
| ELIZABETH MARIE REFSNYDER | ON FILE |
| ELIZABETH MARIE SCHALEN MC NEE | ON FILE |
| ELIZABETH MARIE WHITE | ON FILE |
| ELIZABETH MARTIN BAKER | ON FILE |
| ELIZABETH MARY GOLD | ON FILE |
| ELIZABETH MARY ROBERTS | ON FILE |
| ELIZABETH MARY TEEVAN | ON FILE |
| ELIZABETH MARY TURBAK | ON FILE |
| ELIZABETH MARY WELSH | ON FILE |
| ELIZABETH MAS BARRERA | ON FILE |
| ELIZABETH MATIS STEED | ON FILE |
| ELIZABETH MCDONALD MOORE | ON FILE |
| ELIZABETH MCGOW | ON FILE |
| ELIZABETH MICHELLE SCHAMBER | ON FILE |
| ELIZABETH MITRESKI | ON FILE |
| ELIZABETH MLYNAROVA | ON FILE |
| ELIZABETH MONTANO | ON FILE |
| ELIZABETH MULLER | ON FILE |
| ELIZABETH MURIEL SCHULTZ | ON FILE |
| ELIZABETH N HEALY | ON FILE |
| ELIZABETH NAOMI STUART | ON FILE |
| ELIZABETH NATALIA S | ON FILE |
| ELIZABETH NICOLE NASH | ON FILE |
| ELIZABETH NIKOLE PATRIDGE | ON FILE |
| ELIZABETH NISIM SHAMAILOV | ON FILE |
| ELIZABETH NJERI | ON FILE |
| ELIZABETH NJERI THUO | ON FILE |
| ELIZABETH NTOMBIFIKILE NHLUMAYO | ON FILE |
| ELIZABETH NUNGARAY | ON FILE |
| ELIZABETH OLIVAS VALDES | ON FILE |
| ELIZABETH ONG TIENG TIENG | ON FILE |
| ELIZABETH ORDONEZ | ON FILE |
| ELIZABETH P CELESTE | ON FILE |
| ELIZABETH P CHIERUS | ON FILE |
| ELIZABETH P CRAMPTON | ON FILE |
| ELIZABETH P DAWSON | ON FILE |
| ELIZABETH PAN FAN | ON FILE |
| ELIZABETH PARADA FLORES | ON FILE |
| ELIZABETH PAULET LEWIS | ON FILE |
| ELIZABETH PEPINE | ON FILE |
| ELIZABETH PETRONELLA ADRIANA VAN DER VOORT | ON FILE |
| ELIZABETH PETRONILLA DONALDSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH PIDGEON LOCKHART | ON FILE |
| ELIZABETH PLUMB TERRY | ON FILE |
| ELIZABETH PUTNAM CURRIER | ON FILE |
| ELIZABETH PYATT | ON FILE |
| ELIZABETH R GIBSON | ON FILE |
| ELIZABETH R NAULT | ON FILE |
| ELIZABETH RABBAN | ON FILE |
| ELIZABETH RAE PRIDHAM | ON FILE |
| ELIZABETH RAE SMITH | ON FILE |
| ELIZABETH RAMSEY SMITH | ON FILE |
| ELIZABETH RAQUEL MUSINSKY | ON FILE |
| ELIZABETH RAYMO POWELL | ON FILE |
| ELIZABETH ROSE ALDERSON | ON FILE |
| ELIZABETH ROSE GOLDSMITH | ON FILE |
| ELIZABETH ROSE MUELLER | ON FILE |
| ELIZABETH RUBENA POWELL-JACKSON | ON FILE |
| ELIZABETH RUDDY SCHNEIDER | ON FILE |
| ELIZABETH RUTH FIRNSCHILD | ON FILE |
| ELIZABETH S ROODE | ON FILE |
| ELIZABETH S YONG | ON FILE |
| ELIZABETH SAGE EPSTEIN | ON FILE |
| ELIZABETH SANCHEZ ESPINO | ON FILE |
| ELIZABETH SANDRA STEVENSON | ON FILE |
| ELIZABETH SARAH CHEN | ON FILE |
| ELIZABETH SCHNECK KULKARNI | ON FILE |
| ELIZABETH SHEEDY MERCHANT | ON FILE |
| ELIZABETH SHEILA FARLEY | ON FILE |
| ELIZABETH SNOWDEN KING | ON FILE |
| ELIZABETH SOPHIA RIO | ON FILE |
| ELIZABETH SOPHIE MACSWAN | ON FILE |
| ELIZABETH STUART FULLERTON | ON FILE |
| ELIZABETH SUSANNA MOSTERT | ON FILE |
| ELIZABETH TAN | ON FILE |
| ELIZABETH TAVAREZ | ON FILE |
| ELIZABETH TEH XIU HUI | ON FILE |
| ELIZABETH TERESA FIFE | ON FILE |
| ELIZABETH THOMPSON SCOTT | ON FILE |
| ELIZABETH THYS | ON FILE |
| ELIZABETH TIJSSEN | ON FILE |
| ELIZABETH TISSIER | ON FILE |
| ELIZABETH TRACEY ROHAN IRWIN | ON FILE |
| ELIZABETH TRAVELSTEAD HUBBART | ON FILE |
| ELIZABETH VALERIE FLOWERS | ON FILE |
| ELIZABETH VAN MELSEN | ON FILE |
| ELIZABETH VATSULA WEAVER | ON FILE |
| ELIZABETH VENECIA CAMILO PADILLA | ON FILE |
| ELIZABETH VICTORIASHARP DUNNING | ON FILE |
| ELIZABETH VISSER | ON FILE |
| ELIZABETH WANJIKU MASASABI | ON FILE |
| ELIZABETH WARNER SLOCUM | ON FILE |
| ELIZABETH WEIMA | ON FILE |
| ELIZABETH WEN-YING MARK | ON FILE |
| ELIZABETH WINTHROP CANTILLO | ON FILE |
| ELIZABETH WOO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH Y PLATZ | ON FILE |
| ELIZABETH YEE MING LO | ON FILE |
| ELIZABETH YOUNG CAO | ON FILE |
| ELIZABETH Z GRACE | ON FILE |
| ELIZABETHTHAO NGUYEN | ON FILE |
| ELIZALDE VELOSO | ON FILE |
| ELIZAR ALYXANDOR FRENCHMORLA | ON FILE |
| ELIZAVETA DEN | ON FILE |
| ELIZAVETA OLEGOVNA GAINOR | ON FILE |
| ELIZEO MENDEZ JUAN | ON FILE |
| ELIZIO RODRIGUES LIMA CARNEIRO DINIZ | ON FILE |
| ELJA SUPER PTY LTD | ON FILE |
| ELJAN IBRAHIMLI | ON FILE |
| ELJANA ANGJELLARI | ON FILE |
| ELJE CORNISH | ON FILE |
| ELJOENAI JAMAL HIZKIA BOLDEWIJN | ON FILE |
| ELKANAH JOSEPH HILLESTEAD | ON FILE |
| ELKE ANGELI | ON FILE |
| ELKE CARINE P VANDE BERGH | ON FILE |
| ELKE ISABELLA BREUER | ON FILE |
| ELKE MÃŒLLER | ON FILE |
| ELKE MARIA J VOS | ON FILE |
| ELKIN ADOLFO LASTRE LASTRE | ON FILE |
| ELKIN DAVID SIERRA CASTILLO | ON FILE |
| ELKIN MAURICIO BERMUDEZ PEREIRA | ON FILE |
| ELKIN NG FUNG | ON FILE |
| ELKO ROELOF VAN ULZEN | ON FILE |
| ELLA ALMODOVAR | ON FILE |
| ELLA BRANTNER | ON FILE |
| ELLA BUITENMAN | ON FILE |
| ELLA C EDWARDS | ON FILE |
| ELLA CAROLINE LIELL MCCUTCHEON | ON FILE |
| ELLA CHARLOTTE BENEDICTE DETTWILER | ON FILE |
| ELLA CLAIRE CAMPBELL | ON FILE |
| ELLA COURTNEY GARLAND | ON FILE |
| ELLA JUNE HENRARD | ON FILE |
| ELLA JUULIA STUCKI | ON FILE |
| ELLA KERSTIN LOHSE | ON FILE |
| ELLA KIM | ON FILE |
| ELLA L DELMENICO | ON FILE |
| ELLA LEVAN | ON FILE |
| ELLA LOUISE CAMPBELL | ON FILE |
| ELLA MAE REESE | ON FILE |
| ELLA MARIE DORMAN | ON FILE |
| ELLA MARIE JOHNSON | ON FILE |
| ELLA MERCEDES BANIC | ON FILE |
| ELLA MILLER DALTON | ON FILE |
| ELLA MOLONY COOK | ON FILE |
| ELLA R COLE | ON FILE |
| ELLA SCARLETT WRIGHT | ON FILE |
| ELLA STORNETTA | ON FILE |
| ELLA VONG | ON FILE |
| ELLA W CECH | ON FILE |
| ELLA WOODWARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLAINE LAPID BERNARDO | ON FILE |
| ELLE J MURPHY | ON FILE |
| ELLE LAURINE L PEYTIER | ON FILE |
| ELLE MARIE AKERMAN | ON FILE |
| ELLE SHIMADA | ON FILE |
| ELLE TSIVIDIS | ON FILE |
| ELLE VIVIAN STONE | ON FILE |
| ELLE-MARIE PIETTE | ON FILE |
| ELLEN A BURNS | ON FILE |
| ELLEN ABBY SMITH | ON FILE |
| ELLEN ARENA | ON FILE |
| ELLEN B M SAMWEL | ON FILE |
| ELLEN CAMILLA KETOLA | ON FILE |
| ELLEN CAROL CZERKAS | ON FILE |
| ELLEN CHRISTINE E LAUWERS | ON FILE |
| ELLEN DALY | ON FILE |
| ELLEN DEWAELE | ON FILE |
| ELLEN DOLORES STRINGER | ON FILE |
| ELLEN E MARSHALL | ON FILE |
| ELLEN EDWARDS | ON FILE |
| ELLEN ELENA MAARTENS | ON FILE |
| ELLEN FLORENCE BRICE-CHAMBERLAIN | ON FILE |
| ELLEN FRANKS RICARD | ON FILE |
| ELLEN GAIL ARGALL | ON FILE |
| ELLEN GIJSBERS | ON FILE |
| ELLEN GOMBAR | ON FILE |
| ELLEN GOODART | ON FILE |
| ELLEN HOANG TRAN | ON FILE |
| ELLEN IVEY WILSON | ON FILE |
| ELLEN JANSSENS | ON FILE |
| ELLEN JOANNA DE BOER | ON FILE |
| ELLEN JOHANNA DE VOGEL | ON FILE |
| ELLEN KATHLEEN DUNLEA | ON FILE |
| ELLEN LEITE MATOS | ON FILE |
| ELLEN LOUISE MCLEAN | ON FILE |
| ELLEN MAREE CHANDLER | ON FILE |
| ELLEN MARIANNE MIROUMIAN-ESHENKO | ON FILE |
| ELLEN MARIE NORMOYLE | ON FILE |
| ELLEN MARIE RENKEN | ON FILE |
| ELLEN MARION LEE | ON FILE |
| ELLEN MARY SKLARZ | ON FILE |
| ELLEN MATHILDE BOVEN | ON FILE |
| ELLEN MAUREEN LIND | ON FILE |
| ELLEN NATALINA MAIORANO | ON FILE |
| ELLEN NICOLE SCHEID | ON FILE |
| ELLEN PAULINE KONIG WEERTS | ON FILE |
| ELLEN ROSE STEWART | ON FILE |
| ELLEN SHIN | ON FILE |
| ELLEN STANLEY CARDILLO | ON FILE |
| ELLEN STORY DUPUY | ON FILE |
| ELLEN T OCONNOR | ON FILE |
| ELLEN VAN TONGEREN VERMEIJ | ON FILE |
| ELLEN VERLEYEN | ON FILE |
| ELLEN VICTORIA REID | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLEN VIRGINIA ROXAS | ON FILE |
| ELLEN WELLS TAYLOR | ON FILE |
| ELLEN WILMA FALCONER | ON FILE |
| ELLEN WOOLSTON BOSSERT | ON FILE |
| ELLEN YANG | ON FILE |
| ELLEN YI LAN LUO | ON FILE |
| ELLERY MICHAEL LARSEN | ON FILE |
| ELLES LEANNE DAMBRINK | ON FILE |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | ON FILE |
| ELLEWIENE VAN LEEUWEN | ON FILE |
| ELLI K GREGOR | ON FILE |
| ELLIANA JAX TAYLOR | ON FILE |
| ELLIAS PALCU | ON FILE |
| ELLIE EFKARPIDIS | ON FILE |
| ELLIE ELAHEH SAADAT | ON FILE |
| ELLIE LOUISE WATSON | ON FILE |
| ELLIE MARIN | ON FILE |
| ELLIE MELISSA HUGHES | ON FILE |
| ELLIE SCRUGGS COTTAM | ON FILE |
| ELLIE-JEAN A HIGGS | ON FILE |
| ELLIEJO LYNN LAFEVER | ON FILE |
| ELLIJAH B RAMOS | ON FILE |
| ELLIN VOURNELIS | ON FILE |
| ELLING BJARNESON VENJUM | ON FILE |
| ELLING COSTODIO HAUGE | ON FILE |
| ELLINGTON ALLAN CHUN | ON FILE |
| ELLIOT A VOCKE | ON FILE |
| ELLIOT A W RICE | ON FILE |
| ELLIOT ALEXANDER LAGDEN | ON FILE |
| ELLIOT ALEXANDER STREYER | ON FILE |
| ELLIOT AMMONS | ON FILE |
| ELLIOT ANALU TELLES | ON FILE |
| ELLIOT AVERY BROOKES | ON FILE |
| ELLIOT BERTRUM JOHNSON | ON FILE |
| ELLIOT BRYAN MARKUSON | ON FILE |
| ELLIOT CARL MARIE NORMAND | ON FILE |
| ELLIOT CHARLES NAPIER | ON FILE |
| ELLIOT CHOY | ON FILE |
| ELLIOT CLARK DENOLF | ON FILE |
| ELLIOT COLIN ROSEN | ON FILE |
| ELLIOT COLLINS | ON FILE |
| ELLIOT D DOLE | ON FILE |
| ELLIOT DAVID EPSTEIN | ON FILE |
| ELLIOT DAVID FERGUSON | ON FILE |
| ELLIOT DAVID HOLTZBERG | ON FILE |
| ELLIOT DEAN SADOUDI | ON FILE |
| ELLIOT DONG KIM | ON FILE |
| ELLIOT DONOVAN ESPINA | ON FILE |
| ELLIOT ELYAHOU SABBAGH | ON FILE |
| ELLIOT EUNG-SHIK KIM | ON FILE |
| ELLIOT F TROTTER | ON FILE |
| ELLIOT FRANCIS KEMPTON | ON FILE |
| ELLIOT GEORGE PARTRIDGE | ON FILE |
| ELLIOT GOLDBERG NEWMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLIOT GRAEME BROWN | ON FILE |
| ELLIOT GREGORY JOHN STIRN | ON FILE |
| ELLIOT GUDIEL | ON FILE |
| ELLIOT HARLEY THEWLIS | ON FILE |
| ELLIOT HENTOV | ON FILE |
| ELLIOT HODGKINSON | ON FILE |
| ELLIOT ISAAC TORRES RIVERA | ON FILE |
| ELLIOT J GOARD | ON FILE |
| ELLIOT J PRUSA | ON FILE |
| ELLIOT JACK HOLMAN | ON FILE |
| ELLIOT JACOB DUE | ON FILE |
| ELLIOT JACOB YAGHOOBIA | ON FILE |
| ELLIOT JAMES CONGREAVE | ON FILE |
| ELLIOT JAMES KIRKWOOD | ON FILE |
| ELLIOT JAMES LANGFORD SIDEBOTTOM | ON FILE |
| ELLIOT JAMES MITCHELL | ON FILE |
| ELLIOT JAMES RIIS | ON FILE |
| ELLIOT JAMES W WALKER | ON FILE |
| ELLIOT JEFFREY ANDERSON | ON FILE |
| ELLIOT JEFFREY SAKS | ON FILE |
| ELLIOT JOHN LAYTON | ON FILE |
| ELLIOT JONATHON ORITZ III | ON FILE |
| ELLIOT LEIMER | ON FILE |
| ELLIOT LEMON | ON FILE |
| ELLIOT LLOYD WEISS | ON FILE |
| ELLIOT MARK RYAN | ON FILE |
| ELLIOT MARTYN CLARK | ON FILE |
| ELLIOT MAULE HARRISON | ON FILE |
| ELLIOT MAURICE RAFFAELE DEL GRECO | ON FILE |
| ELLIOT MICHAEL EZRA | ON FILE |
| ELLIOT MICHAEL LEE | ON FILE |
| ELLIOT MICHAEL LYMAN | ON FILE |
| ELLIOT NATHANIEL YOUNG | ON FILE |
| ELLIOT NGUYEN | ON FILE |
| ELLIOT NOLAN BEDDOR | ON FILE |
| ELLIOT O PIRES | ON FILE |
| ELLIOT OWEN CONOR BLAKEMORE | ON FILE |
| ELLIOT P SOBEL | ON FILE |
| ELLIOT PAUL HANCOCK | ON FILE |
| ELLIOT PAUL HEGDAL | ON FILE |
| ELLIOT PAUL MOSELEY | ON FILE |
| ELLIOT PETER ALEXANDER KILLICK | ON FILE |
| ELLIOT PETER LIM | ON FILE |
| ELLIOT POUBLAN | ON FILE |
| ELLIOT PYON | ON FILE |
| ELLIOT R SUSSMAN | ON FILE |
| ELLIOT R WOOD | ON FILE |
| ELLIOT RENE CHAVEZ | ON FILE |
| ELLIOT RICHARD BALL | ON FILE |
| ELLIOT ROBERT GREATREX HILL | ON FILE |
| ELLIOT ROBERT WEAVER | ON FILE |
| ELLIOT ROBERT WOODWARD | ON FILE |
| ELLIOT RODRIGUEZ ROMAN | ON FILE |
| ELLIOT ROSS F SINCLAIR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLIOT ROYSTON LUNN | ON FILE |
| ELLIOT RYAN TIPPIE | ON FILE |
| ELLIOT SAMUEL F LAMBEAU | ON FILE |
| ELLIOT SAN KIM | ON FILE |
| ELLIOT SCOTT GORLICK | ON FILE |
| ELLIOT SCOTT WICZER | ON FILE |
| ELLIOT SEUNGJOON LEE | ON FILE |
| ELLIOT SILBER | ON FILE |
| ELLIOT SILKSTONE | ON FILE |
| ELLIOT SIMS GALLAGHER | ON FILE |
| ELLIOT STERNBERG | ON FILE |
| ELLIOT SYLVAIN SUSAN | ON FILE |
| ELLIOT SZU PENG CHAO | ON FILE |
| ELLIOT THOMAS SAWYER | ON FILE |
| ELLIOT TO | ON FILE |
| ELLIOT TURTON | ON FILE |
| ELLIOT VINCENT FOWLER | ON FILE |
| ELLIOT WALES SWARTZ | ON FILE |
| ELLIOT WILLIAM DAVIS | ON FILE |
| ELLIOT ZACHARY ASPDEN | ON FILE |
| ELLIOTT A BALDEON | ON FILE |
| ELLIOTT AARON ANGE GABISON | ON FILE |
| ELLIOTT ANSLEY ALLAN | ON FILE |
| ELLIOTT BYFORD ADLINGTON | ON FILE |
| ELLIOTT CAMERON POPOVICH | ON FILE |
| ELLIOTT CHARLES GERARD ANDRIEUX | ON FILE |
| ELLIOTT CHASE SCHEPS | ON FILE |
| ELLIOTT DAVIS NORMAND | ON FILE |
| ELLIOTT DOGBE | ON FILE |
| ELLIOTT GEORGE JOHNSON | ON FILE |
| ELLIOTT GOODMAN | ON FILE |
| ELLIOTT GRIFFIN HOLMES | ON FILE |
| ELLIOTT H PAE | ON FILE |
| ELLIOTT I ALVAYOR | ON FILE |
| ELLIOTT J A TAYLOR | ON FILE |
| ELLIOTT JAMES CLARKE | ON FILE |
| ELLIOTT JAMES DOOLITTLE | ON FILE |
| ELLIOTT JAMES SMITH | ON FILE |
| ELLIOTT JOHN BEAVER | ON FILE |
| ELLIOTT JOHN HANNEMAN | ON FILE |
| ELLIOTT JOSEPH MOORE | ON FILE |
| ELLIOTT K HAWORTH | ON FILE |
| ELLIOTT KELVIN LEAVELL | ON FILE |
| ELLIOTT KOBBE ARNOLD CHERECHES | ON FILE |
| ELLIOTT KYLE ANDREWS | ON FILE |
| ELLIOTT LANDON KRAMER | ON FILE |
| ELLIOTT LEE GRAVES | ON FILE |
| ELLIOTT LEE HAWKINS | ON FILE |
| ELLIOTT LLOYD WILDE | ON FILE |
| ELLIOTT LOUIS MCKENZIE | ON FILE |
| ELLIOTT LOUIS PAYNE | ON FILE |
| ELLIOTT LOUIS ROPER | ON FILE |
| ELLIOTT LOUIS ZIOLKOWSKI | ON FILE |
| ELLIOTT MACAULAY MORRIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLIOTT MICHAEL SASLOW | ON FILE |
| ELLIOTT MICHAEL TALBOT | ON FILE |
| ELLIOTT MOULD | ON FILE |
| ELLIOTT NAERT VAUGHAN | ON FILE |
| ELLIOTT NATHAN KATZ | ON FILE |
| ELLIOTT OWEN HIGGINS | ON FILE |
| ELLIOTT PHILIP HEWINGS | ON FILE |
| ELLIOTT PHILIP WELTON | ON FILE |
| ELLIOTT RAMSES MARTINEZ ABREU | ON FILE |
| ELLIOTT REID FONG | ON FILE |
| ELLIOTT RODRIGUEZ FRIAS | ON FILE |
| ELLIOTT RONALD CLAUS | ON FILE |
| ELLIOTT S GURNEY | ON FILE |
| ELLIOTT SAMUEL LEMBERGER | ON FILE |
| ELLIOTT SAMUEL STRUM | ON FILE |
| ELLIOTT SEBASTION POOLE | ON FILE |
| ELLIOTT THOMAS CONNOLLY | ON FILE |
| ELLIOTT VAUGHAN DOOLEY | ON FILE |
| ELLIOTT VENESSY | ON FILE |
| ELLIOTT VNCNT ZARESKY-WILLIAMS | ON FILE |
| ELLIOTT WADE HOLLAND | ON FILE |
| ELLIOTT WADE REISS | ON FILE |
| ELLIOTT WILLIAM CROSS | ON FILE |
| ELLIOTT WILLIAM RUSSELL | ON FILE |
| ELLIOTT WRIGHT | ON FILE |
| ELLIOTT YIP ZHAN QIANG | ON FILE |
| ELLIOTTY Y KAN | ON FILE |
| ELLIS AARON REYES | ON FILE |
| ELLIS HOROWITZ | ON FILE |
| ELLIS JOHN MAGINN | ON FILE |
| ELLIS JON ROMERO | ON FILE |
| ELLIS LANE CASLER | ON FILE |
| ELLIS LANGHAM II BROWN | ON FILE |
| ELLIS LEE HAREWOOD | ON FILE |
| ELLIS LUKE WIGGINS | ON FILE |
| ELLIS MONTANA SHOWALTER | ON FILE |
| ELLIS NICHOLAS LEUNG | ON FILE |
| ELLIS PATRICK NEWLAND | ON FILE |
| ELLIS PHILLIP TENZA | ON FILE |
| ELLIS WESLEY MERSCHOFF | ON FILE |
| ELLISA COLLEEN LEGRESLEY | ON FILE |
| ELLISHA JANE CONWAY | ON FILE |
| ELLISON ELLISON | ON FILE |
| ELLISON KATES BAY | ON FILE |
| ELLISON ZHU | ON FILE |
| ELLISTON NORMAN DAVIS JR | ON FILE |
| ELLY CHIU | ON FILE |
| ELLY GILDNER OFFUTT | ON FILE |
| ELLYE STEPHANIE MOLINA | ON FILE |
| ELLYRAFIQA BINTI HASHIM | ON FILE |
| ELLYSE-JADE BROWN | ON FILE |
| ELMA IKANOVIC | ON FILE |
| ELMA MAHMIC | ON FILE |
| ELMAR AZER GASIMOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELMAR CHRISTIAN M SANDYCK | ON FILE |
| ELMAR DAVID KIRYAKOS | ON FILE |
| ELMAR JOHANN GRETARSSON | ON FILE |
| ELMAR RAUFOVICH ALIYEV | ON FILE |
| ELMARIE ILLINGWORTH | ON FILE |
| ELMAS CAKIR | ON FILE |
| ELMEDIN ASCERIC | ON FILE |
| ELMER ANTHONY VETH | ON FILE |
| ELMER DANIEL SALAZAR | ON FILE |
| ELMER JAMAL PAYNE | ON FILE |
| ELMER JONATHAN TUDTUD SALAZAR | ON FILE |
| ELMER JR LUMPAS BALDEMORO | ON FILE |
| ELMER KHUE YANG | ON FILE |
| ELMER LEE JR PRICE | ON FILE |
| ELMER M CARRANZA | ON FILE |
| ELMER MANUEL SHELEVY | ON FILE |
| ELMER MORRIS CHIP GARDNER | ON FILE |
| ELMER OLETE BERICO | ON FILE |
| ELMER PARK III ERHARD | ON FILE |
| ELMER POLMAN | ON FILE |
| ELMER RENE HICHO DE LEON | ON FILE |
| ELMER ROXAS MENDOZA | ON FILE |
| ELMER SCHOENMAKER | ON FILE |
| ELMER VIVAS-PORTILLO | ON FILE |
| ELMIN FERATI | ON FILE |
| ELMIRA ZAHRA THOMAS | ON FILE |
| ELMITO BREVAL | ON FILE |
| ELMO ILARI LINTINEN | ON FILE |
| ELMO LEANDRO BALAORO | ON FILE |
| ELMO M CANILLAS | ON FILE |
| ELMON BELLA TANIELIAN | ON FILE |
| ELMON ELLAZAR SALMC WAISAPY | ON FILE |
| ELNA POULARD | ON FILE |
| ELNAZ TOUSSI | ON FILE |
| EL-NOOR RASHID | ON FILE |
| ELNUR GAJIEV | ON FILE |
| ELNUR GASANOV | ON FILE |
| ELNUR MAMMADOV | ON FILE |
| ELOCHUKWU BRUNO EZE | ON FILE |
| ELOD JAKAB | ON FILE |
| ELODIE ANNE SADOWSKI | ON FILE |
| ELODIE ARORA MARIA SPRINGER | ON FILE |
| ELODIE BAILLARGEON | ON FILE |
| ELODIE CHAMPOUX | ON FILE |
| ELODIE DESCARPENTRIES | ON FILE |
| ELODIE JEANNINE VERONIQUE BORDAGE | ON FILE |
| ELODIE LABROSSE | ON FILE |
| ELODIE LUCETTE FRANCOISE JEANNOT | ON FILE |
| ELODIE LUCY M CAMBERLIN | ON FILE |
| ELODIE OLIVIA FANNY SAGNET | ON FILE |
| ELODIE SAKTI MURALI | ON FILE |
| ELODIE SANDRA STEPHANIE RAYNAUD | ON FILE |
| ELODIE SOLANGE MARIE HELENE BARAIS | ON FILE |
| ELODIE SONIA PELLISSIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELODY UNQUERA | ON FILE |
| ELOGE GABRIEL NTUNAGUZA | ON FILE |
| ELOI GEORGES NICOLAS PERRIN | ON FILE |
| ELOI HENRIQUE GUTERRES MORAIS | ON FILE |
| ELOI MANUEL VIEJOBUENO | ON FILE |
| ELOI MARTINE NICOLAS | ON FILE |
| ELOI SANCHEZMOLI | ON FILE |
| ELOI SEGURA BAYOT | ON FILE |
| ELOI VALLES GUIXA | ON FILE |
| ELOIC CHARLES HENRI DOUZIECH | ON FILE |
| ELOISA TARRAGO FERRER | ON FILE |
| ELOISE CLISSA BELANGER | ON FILE |
| ELOISE MATHILDE LAURA REDON | ON FILE |
| ELOISE NOEMIE MARIETTE FAURE | ON FILE |
| ELOISE PENELOPE GLADWYN | ON FILE |
| ELOISIA RAIMUNDO NASCIMENTO | ON FILE |
| ELOM KOFI SREBI | ON FILE |
| ELON HENRI BROWN | ON FILE |
| ELON ZAFAR | ON FILE |
| ELORA VIANA GOMES | ON FILE |
| ELOUAN CORRE | ON FILE |
| ELOUAN JOUVIN | ON FILE |
| ELOY ALBERT GONZALEZ CALDERON | ON FILE |
| ELOY BONNY | ON FILE |
| ELOY DAN ESTRADA | ON FILE |
| ELOY LAVADO MARQUEZ | ON FILE |
| ELOY PANIZO PADRON | ON FILE |
| ELOY PINEDA MANALO JR | ON FILE |
| ELOY ROMERO CORTEZ | ON FILE |
| ELOY SERRANO RODRIGUEZ | ON FILE |
| ELPIDIO METIAM LOVERANES | ON FILE |
| ELPITIYA BADALGE WAJIRA SAMMIKA | ON FILE |
| ELRED H HOPKIN | ON FILE |
| ELRICH FELIPE KOEIMAN | ON FILE |
| ELRIE CHRISTIAN TUCKER | ON FILE |
| ELRINA FROST | ON FILE |
| ELRIYA NORONHA | ON FILE |
| ELRONN LANCE FERGUSON | ON FILE |
| ELROY CLARKE | ON FILE |
| ELROY IVAN BLACK | ON FILE |
| ELROY JIN PARK | ON FILE |
| ELROY LAU QIXUN | ON FILE |
| ELROY M WITZAND | ON FILE |
| ELROY ROBERSON | ON FILE |
| ELS DE BRAEKELEER | ON FILE |
| ELS INGRID R GOOSSENS | ON FILE |
| ELS VAN RANST | ON FILE |
| ELS VAN TIENEN | ON FILE |
| ELSA BEATRIZ DI BENEDETTO | ON FILE |
| ELSA BERENICE BARRERA MARMOLEJO | ON FILE |
| ELSA CALDERON | ON FILE |
| ELSA CHAN | ON FILE |
| ELSA CHRISTINA SIMBERG | ON FILE |
| ELSA CRISTINA MARTINS DUARTE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELSA DEL CARMEN AMIN DONOSO | ON FILE |
| ELSA ELIANA INZULZA MUNOZ | ON FILE |
| ELSA ELISABETH JONES | ON FILE |
| ELSA ESTER DAL BUONI | ON FILE |
| ELSA GOMEZ ECHEVERRI | ON FILE |
| ELSA JULIANA LOAYZA BOADA | ON FILE |
| ELSA LAUREN MORECK | ON FILE |
| ELSA LIZETH DIARTE LOPEZ | ON FILE |
| ELSA MARGARITA ZUNIGA DE GUZMAN | ON FILE |
| ELSA MARIA MARTINS PENAS | ON FILE |
| ELSA MARIA NEUMAN | ON FILE |
| ELSA MARIE RAMIREZ GONZALEZ | ON FILE |
| ELSA NELIDA SEGOVIA | ON FILE |
| ELSA OCEANE ANNA POCORULL | ON FILE |
| ELSA RHEANNA SHAMIRA DAWSON | ON FILE |
| ELSA TIU VELASQUEZ | ON FILE |
| ELSA YESENIA CARRILLO MORALES | ON FILE |
| ELSA ZAATAR | ON FILE |
| ELSABE MELISSA STRYDOM | ON FILE |
| ELSA-BRITT B GUNNARSDOTTER SIMBERG | ON FILE |
| ELSBETH DAWN LIDDLE | ON FILE |
| ELSBETH SCHELKER-GERTSCH | ON FILE |
| ELSE ARIA LAM ALVAREZ DE AREVALO | ON FILE |
| ELSE MARIA KORTSELIUS | ON FILE |
| ELSEBE MAAS | ON FILE |
| ELSEBETH RINGGREN LOVEN | ON FILE |
| ELSHADAY SOLOMON BEYENE | ON FILE |
| ELSHARMAR FLORIDOR | ON FILE |
| ELSI A INOA-SANTOS | ON FILE |
| ELSIE CATHARINA NAUDE | ON FILE |
| ELSIE GYANG ROSS | ON FILE |
| ELSIE HOI SZE CHOW | ON FILE |
| ELSIE MORALLO MOISES | ON FILE |
| ELSILER NAVARRO ANINON JR | ON FILE |
| ELSINA THEODOROU SILVER | ON FILE |
| ELSJE JAHJA | ON FILE |
| ELSJE NELLY W VAN DONGEN | ON FILE |
| ELSJE VAN DER STOK | ON FILE |
| ELSKE JANNE HOFSTRA | ON FILE |
| ELSKE VAN HIERDEN | ON FILE |
| ELSON NG YAN DA | ON FILE |
| ELSPETH MARGARET PHIBBS FINLAY | ON FILE |
| ELSY CORINA AUMANN | ON FILE |
| ELSY MERCEDES MORA DE BARKER | ON FILE |
| ELSY MUCO | ON FILE |
| ELSY V KRAVCHENKO | ON FILE |
| ELT TRADES LLC | ON FILE |
| ELTIN CHU | ON FILE |
| ELTINA BROOK | ON FILE |
| ELTON ALLAN GOLDS | ON FILE |
| ELTON ANTONIO BELLO | ON FILE |
| ELTON AULTON PARKER | ON FILE |
| ELTON CARLOS ROSAS | ON FILE |
| ELTON CHANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELTON CHEN | ON FILE |
| ELTON E KING | ON FILE |
| ELTON ELTON | ON FILE |
| ELTON ESPINAL | ON FILE |
| ELTON KINGSLEY COTTON | ON FILE |
| ELTON L NG | ON FILE |
| ELTON SAVO BASIL MARTINS | ON FILE |
| ELTON YEW KUAN LEE | ON FILE |
| ELTOR DESMOND SUMPTER | ON FILE |
| ELUA BERTRAM VIERNES | ON FILE |
| ELUMA CHINEME EZENEKWE | ON FILE |
| ELUMALAI V | ON FILE |
| ELUVY GRISELDA DEEBLE VILLEGAS | ON FILE |
| ELVANA TIVARI | ON FILE |
| ELVE MITCHELL | ON FILE |
| ELVEDIN TOROMANOVIC | ON FILE |
| ELVEN SY UY | ON FILE |
| ELVEZIO ACHILLE CARLO MARTELLI ARMING | ON FILE |
| ELVIA ARROYO | ON FILE |
| ELVIA OROZCO | ON FILE |
| ELVIN ALEX HENRIQUEZ | ON FILE |
| ELVIN DAVID VALENTIN LUNA | ON FILE |
| ELVIN HASANAJ | ON FILE |
| ELVIN J AYALA PEREZ | ON FILE |
| ELVIN J VIZCARRONDO | ON FILE |
| ELVIN JOHN CATANYAG MABBORANG | ON FILE |
| ELVIN KHALAFIAN | ON FILE |
| ELVIN KRISHNA PIRAPAKARAN | ON FILE |
| ELVIN KWOK NG | ON FILE |
| ELVIN R TURNER JR | ON FILE |
| ELVIN ROEL BERZABAL | ON FILE |
| ELVIN SEBASTIAN | ON FILE |
| ELVIN SETKIC | ON FILE |
| ELVIN SHAILESH MACHADO | ON FILE |
| ELVINS TALIBOVS | ON FILE |
| ELVIR DZEKO | ON FILE |
| ELVIRA BELOVIC | ON FILE |
| ELVIRA CARDONA | ON FILE |
| ELVIRA CHURYUMOVA | ON FILE |
| ELVIRA EDISON | ON FILE |
| ELVIRA FEBIANI | ON FILE |
| ELVIRA JOHANNA SILVER | ON FILE |
| ELVIRA MARIA MAINZER | ON FILE |
| ELVIRA PAPAVERO | ON FILE |
| ELVIRA PERALTA CRISTI | ON FILE |
| ELVIRA RODRIGUEZ | ON FILE |
| ELVIRA TIMEA ZELEI | ON FILE |
| ELVIRA TINTURIN | ON FILE |
| ELVIRA VALEEVA | ON FILE |
| ELVIRA WAGNER | ON FILE |
| ELVIS ANGEL LUIS LOPEZ GARCIA | ON FILE |
| ELVIS CASTILLO | ON FILE |
| ELVIS CHRISTIAN HINOSTROZA RIVERA | ON FILE |
| ELVIS CORBADZIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELVIS DANIEL PIEDRA MORALES | ON FILE |
| ELVIS DANILO RUIZ | ON FILE |
| ELVIS EDDY LILIAN DELORT | ON FILE |
| ELVIS FAVELA | ON FILE |
| ELVIS ISAEL MORENO | ON FILE |
| ELVIS JANUS MATHIAS GOFFIN | ON FILE |
| ELVIS JOSE MENDOZA-ROGUE | ON FILE |
| ELVIS KANLIC | ON FILE |
| ELVIS KESTO | ON FILE |
| ELVIS KISONGA | ON FILE |
| ELVIS KOSSIGAN NICOLAS ATTISSOU | ON FILE |
| ELVIS LAM | ON FILE |
| ELVIS LIATUKAS | ON FILE |
| ELVIS LUU TRAN | ON FILE |
| ELVIS MLUNGISI VAN-VUUREN | ON FILE |
| ELVIS MUNACHISO LAMBERT | ON FILE |
| ELVIS NGUYEN | ON FILE |
| ELVIS NICOLAE BODEA | ON FILE |
| ELVIS NURA | ON FILE |
| ELVIS OBINNA KALU | ON FILE |
| ELVIS OKEY | ON FILE |
| ELVIS POZEK | ON FILE |
| ELVIS QUINTUS LIDDELL | ON FILE |
| ELVIS RADONCHIKJ | ON FILE |
| ELVIS ROSENDO MARTINEZ | ON FILE |
| ELVIS SABANOVIC | ON FILE |
| ELVIS SINOSIC | ON FILE |
| ELVIS SKRASTINS | ON FILE |
| ELVIS STEPHANE DECARPENTRY | ON FILE |
| ELVIS SVETKO SALAMON | ON FILE |
| ELVIS URENA | ON FILE |
| ELVISTO ROBERT RESTAINO | ON FILE |
| ELWARD HUGO VALSTEIN | ON FILE |
| ELWIN DION HAGENS | ON FILE |
| ELWIN L GERRITSEN | ON FILE |
| ELWIN TAN JIA YAN | ON FILE |
| ELWIN VAN DEN EIJNDEN | ON FILE |
| ELWIN WALLACE BERRAR | ON FILE |
| ELWIN YAN CHEN SIA | ON FILE |
| ELWOOD BRIAN HANNA | ON FILE |
| ELWOOD GRAY LASSITER | ON FILE |
| ELWOOD PRIDGEN | ON FILE |
| ELWYN DESBY JENKINS | ON FILE |
| ELWYN FERNANDES | ON FILE |
| ELWYN TORRES | ON FILE |
| ELY ANTHONY TALAVERA MACARAEG | ON FILE |
| ELY DIAZ | ON FILE |
| ELY GABRIEL PINA BETANCOURT | ON FILE |
| ELY YANG | ON FILE |
| ELYANA ZIEGLER | ON FILE |
| ELYAS ABDULKARIM ALI ABDULRAHIM KASHFI | ON FILE |
| ELYAS BIN ADNAN | ON FILE |
| ELYASS TALEB | ON FILE |
| ELYFREDO MARIN TORRES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELYN DEL VALLE BOADA | ON FILE |
| ELYN LEEVANA | ON FILE |
| ELYNOR HAYBANIS CRUZ GONZALEZ | ON FILE |
| ELYSANNE SCHUURMAN | ON FILE |
| ELYSE M HANNAN | ON FILE |
| ELYSE MARIE JUPITER | ON FILE |
| ELYSE MCKENNA BAILEY | ON FILE |
| ELYSE P LAM | ON FILE |
| ELYSE SUZANNE HOLLAND | ON FILE |
| ELYSHIA SARAH MUTTON | ON FILE |
| ELYSIA ALIM | ON FILE |
| ELYSIA DESIREE TAPIA WHITIS | ON FILE |
| ELYSIA KATRIONA VENNER | ON FILE |
| ELYSIAN LACUSTALES | ON FILE |
| ELYSSA HELENA DZIWAK | ON FILE |
| ELYSSE MICHELLE GALLEGOS | ON FILE |
| ELYZABETH DEODATO LIMA | ON FILE |
| ELZA ELDON KIZER III | ON FILE |
| ELZBIETA ALEKSANDRA WYRZYKOWSKA | ON FILE |
| ELZBIETA ANNA ANDRYK | ON FILE |
| ELZBIETA B WANG | ON FILE |
| ELZBIETA BARBARA BOGACZ | ON FILE |
| ELZBIETA BOGUMILA KWIATKOWSKA | ON FILE |
| ELZBIETA CHYLEK | ON FILE |
| ELZBIETA FUKS | ON FILE |
| ELZBIETA KOWALSKA | ON FILE |
| ELZBIETA M WYPASEK | ON FILE |
| ELZBIETA MARIA GROBELNA | ON FILE |
| ELZBIETA MARIA ZIETARA | ON FILE |
| ELZBIETA RENATA PORTKA | ON FILE |
| ELZBIETA STANISLAWA RULINSKA | ON FILE |
| ELZBIETA TOMASZEK | ON FILE |
| ELZBIETA UZIALKO | ON FILE |
| ELZBIETA ZAKLUKIEWICZ | ON FILE |
| ELZIE MONIQUE CZEKUS | ON FILE |
| EM GIESE | ON FILE |
| EMA KAPUSTOVA | ON FILE |
| EMA KOBAL | ON FILE |
| EMA KUBACOVA | ON FILE |
| EMA LUSIJA | ON FILE |
| EMA RUPNIK | ON FILE |
| EMA SVETLINOVA STANEVA | ON FILE |
| EMAD AATI RASHED ALMUQATI | ON FILE |
| EMAD ALBALAS | ON FILE |
| EMAD GIRGIS | ON FILE |
| EMAD JAWEDANI MOSHKANI | ON FILE |
| EMAD SHABBIR MUHAMMAD SHABBIR | ON FILE |
| EMADELDIN LAMLOUM MOHAMED ALY | ON FILE |
| EMAL PARDES | ON FILE |
| EMAL SIDDIQUI | ON FILE |
| EMALYNE MEI LING TAN | ON FILE |
| EMAN ABDEL KEREAM | ON FILE |
| EMAN ABDELAZIZ ENANI | ON FILE |
| EMAN FARIS SOUDANI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMAN JAAFAR MOHAMMED HASAN ALTHAQAFI | ON FILE |
| EMAN MUHAMMAD MUGHRABI | ON FILE |
| EMANI JASMINE BROWN | ON FILE |
| EMANOIL KRASIMIROV TOPALOV | ON FILE |
| EMANOIL LEHMAN | ON FILE |
| EMANUEL A ZOMERDIJK | ON FILE |
| EMANUEL AARON | ON FILE |
| EMANUEL ADRIAN TUMINI | ON FILE |
| EMANUEL AGUADO PEREZ | ON FILE |
| EMANUEL ALDEBOT | ON FILE |
| EMANUEL ALEJANDRO MIRANDA | ON FILE |
| EMANUEL ALMAZAN | ON FILE |
| EMANUEL ANDRE DE OLIVEIRA FELISBERTO | ON FILE |
| EMANUEL ANDRE RIBEIRO DOS SANTOS | ON FILE |
| EMANUEL ANTHONY MILLS | ON FILE |
| EMANUEL ANTONIO CARBAJAL | ON FILE |
| EMANUEL ANYE AWASOM | ON FILE |
| EMANUEL APARASCHIVEI | ON FILE |
| EMANUEL ARAUJO DA FONSECA | ON FILE |
| EMANUEL AUSTIN WADDELL | ON FILE |
| EMANUEL BIERA | ON FILE |
| EMANUEL CESAR FALCONI | ON FILE |
| EMANUEL CIRLAN | ON FILE |
| EMANUEL CLODEANU | ON FILE |
| EMANUEL COLOMBO | ON FILE |
| EMANUEL CORDERO QUIBILAN | ON FILE |
| EMANUEL CRISTIAN ION | ON FILE |
| EMANUEL DAVID KRISTAN | ON FILE |
| EMANUEL DAVID VIEIRA DE SOUSA FERNANDES | ON FILE |
| EMANUEL DUMITRACHE | ON FILE |
| EMANUEL EDUARDO VERGARA | ON FILE |
| EMANUEL ELIAS SHARP | ON FILE |
| EMANUEL EMIL DOROSCAN APOSTOL | ON FILE |
| EMANUEL ENRIQUE JUAN | ON FILE |
| EMANUEL ENZO ABREFAH | ON FILE |
| EMANUEL ESTEBAN LEZANA | ON FILE |
| EMANUEL F MEJIA | ON FILE |
| EMANUEL FINGARET | ON FILE |
| EMANUEL FORTUNA | ON FILE |
| EMANUEL FRIAS | ON FILE |
| EMANUEL GABRIEL RESIGA | ON FILE |
| EMANUEL GARCIA | ON FILE |
| EMANUEL GAVRILA | ON FILE |
| EMANUEL GEORG LUDWIG SCHÃ–NAUER | ON FILE |
| EMANUEL GERARDO ALVES HERMANO | ON FILE |
| EMANUEL GRACIANO RUIZ | ON FILE |
| EMANUEL HAUSMANN | ON FILE |
| EMANUEL HOUSE | ON FILE |
| EMANUEL JIMENEZ | ON FILE |
| EMANUEL JIMENEZ | ON FILE |
| EMANUEL JOSE DA SILVA FREITAS | ON FILE |
| EMANUEL JOSE DO CARMO | ON FILE |
| EMANUEL JOSE VARGAS LUIS | ON FILE |
| EMANUEL JR GARCIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUEL JUAN GORDON | ON FILE |
| EMANUEL KAELIN CARR | ON FILE |
| EMANUEL KATSILIORIS | ON FILE |
| EMANUEL LOGIUDICE | ON FILE |
| EMANUEL LOWENTHAL | ON FILE |
| EMANUEL LUNGU | ON FILE |
| EMANUEL M AGYEI | ON FILE |
| EMANUEL MAHMOUD BANNERM HYLTON | ON FILE |
| EMANUEL MARKUS ALBIZZATI | ON FILE |
| EMANUEL MARKUS HEIDINGER | ON FILE |
| EMANUEL MATIAS ACEVEDO | ON FILE |
| EMANUEL MAXIMILIANO GRAS | ON FILE |
| EMANUEL MAZZILLI | ON FILE |
| EMANUEL MELO BATISTA | ON FILE |
| EMANUEL MORTIMER BEHRENDT | ON FILE |
| EMANUEL MUEESSLI | ON FILE |
| EMANUEL MUNTEANU | ON FILE |
| EMANUEL NDOLO MOREIRA | ON FILE |
| EMANUEL NICKOLAS ANTON | ON FILE |
| EMANUEL OSCAR FELDER | ON FILE |
| EMANUEL PHILIPPE LOGEMAN | ON FILE |
| EMANUEL POTDEVIN | ON FILE |
| EMANUEL PREMATE | ON FILE |
| EMANUEL QUEZADA VALLADARES | ON FILE |
| EMANUEL RICARDO DOS SANTOS GASPAR | ON FILE |
| EMANUEL ROMERO | ON FILE |
| EMANUEL ROMERO AZCARRAGA | ON FILE |
| EMANUEL RUDOLF BARGETZE | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL SANCHEZ | ON FILE |
| EMANUEL SANTIAGO GARCIA | ON FILE |
| EMANUEL SERGIUSZ JESTAL | ON FILE |
| EMANUEL SPAHRKÃ„S | ON FILE |
| EMANUEL THOMAS BLANDO | ON FILE |
| EMANUEL VICENTE VELAZQUEZ | ON FILE |
| EMANUEL WELLY TSZ WAI WONG | ON FILE |
| EMANUEL ZACHARY ZIRPOLI | ON FILE |
| EMANUEL ZLIBUT | ON FILE |
| EMANUELA BIRCIC | ON FILE |
| EMANUELA CANIGLIA | ON FILE |
| EMANUELA CERRUTI | ON FILE |
| EMANUELA GEORGIA ANDREA TUDOR | ON FILE |
| EMANUELA ILES | ON FILE |
| EMANUELA JOVANOVIC | ON FILE |
| EMANUELA MAGNONI | ON FILE |
| EMANUELA PERGAMO | ON FILE |
| EMANUELA PROVVISIONATO | ON FILE |
| EMANUELA SERRA | ON FILE |
| EMANUELE ABBATE | ON FILE |
| EMANUELE ABBATELLI | ON FILE |
| EMANUELE ALLAN FARGETTA | ON FILE |
| EMANUELE ANTONIO FEDRINI | ON FILE |
| EMANUELE ASCHIERO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUELE BARTOLOMUCCI | ON FILE |
| EMANUELE BERMANI | ON FILE |
| EMANUELE BIASIOL | ON FILE |
| EMANUELE BINDI | ON FILE |
| EMANUELE BOLOGNESI | ON FILE |
| EMANUELE CACCIA | ON FILE |
| EMANUELE CARDANI | ON FILE |
| EMANUELE CARLO SCIUTTO | ON FILE |
| EMANUELE CARUSO | ON FILE |
| EMANUELE CORSI | ON FILE |
| EMANUELE CORVI | ON FILE |
| EMANUELE DASCANIO | ON FILE |
| EMANUELE DAVID CARACCIA | ON FILE |
| EMANUELE DE SANTIS | ON FILE |
| EMANUELE DE SENA | ON FILE |
| EMANUELE DEDONNO | ON FILE |
| EMANUELE DELLÂ€™ AQUILA | ON FILE |
| EMANUELE D'IPPOLITI GIOVANNELLI | ON FILE |
| EMANUELE ELIAN PANZERI | ON FILE |
| EMANUELE ELIAS | ON FILE |
| EMANUELE FELICE DE GIORGI | ON FILE |
| EMANUELE FERRANTE | ON FILE |
| EMANUELE FERRARO | ON FILE |
| EMANUELE FERRARO | ON FILE |
| EMANUELE FIORE | ON FILE |
| EMANUELE FIRRITO | ON FILE |
| EMANUELE FORTE | ON FILE |
| EMANUELE FRANCIONI | ON FILE |
| EMANUELE GALIZI | ON FILE |
| EMANUELE GASPARI CASTELLETTI | ON FILE |
| EMANUELE GIGI | ON FILE |
| EMANUELE GIOVANNI RIPAMONTI | ON FILE |
| EMANUELE I TREVISO | ON FILE |
| EMANUELE IANNONE | ON FILE |
| EMANUELE IMBERTI | ON FILE |
| EMANUELE INGROSSO | ON FILE |
| EMANUELE JUNIO BAGNI | ON FILE |
| EMANUELE LAZZARETTI | ON FILE |
| EMANUELE LONGATO | ON FILE |
| EMANUELE LUCIA | ON FILE |
| EMANUELE MACCA | ON FILE |
| EMANUELE MADONIA | ON FILE |
| EMANUELE MARIANI | ON FILE |
| EMANUELE MARINI | ON FILE |
| EMANUELE MERO | ON FILE |
| EMANUELE MESSINA | ON FILE |
| EMANUELE MIANI | ON FILE |
| EMANUELE MIRENNA | ON FILE |
| EMANUELE MORICO | ON FILE |
| EMANUELE MUNAFO | ON FILE |
| EMANUELE NARDINI | ON FILE |
| EMANUELE NATALE MIANO | ON FILE |
| EMANUELE NOTARGIOVANNI | ON FILE |
| EMANUELE OLIVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUELE OLIVA | ON FILE |
| EMANUELE OOOEAOOI | ON FILE |
| EMANUELE ORECCHIO | ON FILE |
| EMANUELE PALETTA | ON FILE |
| EMANUELE PANUNZIO | ON FILE |
| EMANUELE PAOLASINI | ON FILE |
| EMANUELE PAOLO M ARNOTTE | ON FILE |
| EMANUELE PAOLO M ARNOTTE | ON FILE |
| EMANUELE PARIGI | ON FILE |
| EMANUELE PENNINO | ON FILE |
| EMANUELE PERES | ON FILE |
| EMANUELE PESCATORI | ON FILE |
| EMANUELE PETRACCA | ON FILE |
| EMANUELE PIAZZOLLA | ON FILE |
| EMANUELE PIETRO ZURLO | ON FILE |
| EMANUELE PIGIONATTI | ON FILE |
| EMANUELE PINARDI | ON FILE |
| EMANUELE PIO DI VUOLO | ON FILE |
| EMANUELE PONTECORVO | ON FILE |
| EMANUELE PRONTERA | ON FILE |
| EMANUELE PUCCI | ON FILE |
| EMANUELE PUGGIONI | ON FILE |
| EMANUELE QUARTA | ON FILE |
| EMANUELE RABISSI | ON FILE |
| EMANUELE REDAELLI | ON FILE |
| EMANUELE RIONTINO | ON FILE |
| EMANUELE RONCO | ON FILE |
| EMANUELE SALA | ON FILE |
| EMANUELE SANTINELLI | ON FILE |
| EMANUELE SANTINI | ON FILE |
| EMANUELE SAPIA | ON FILE |
| EMANUELE SARTORI | ON FILE |
| EMANUELE SBARAINI | ON FILE |
| EMANUELE SCHEMBRI | ON FILE |
| EMANUELE SCOLA | ON FILE |
| EMANUELE SERAFINI | ON FILE |
| EMANUELE SORRENTINO | ON FILE |
| EMANUELE STOCHINO | ON FILE |
| EMANUELE STUDER | ON FILE |
| EMANUELE TONDO | ON FILE |
| EMANUELE TROVATO | ON FILE |
| EMANUELE VASAPOLLO | ON FILE |
| EMANUELE VINCENZI | ON FILE |
| EMANUELE VISMARA | ON FILE |
| EMANUELE VISPI | ON FILE |
| EMANUELE VISSANI | ON FILE |
| EMANUELE VOLTAN | ON FILE |
| EMANUELE ZAPPI | ON FILE |
| EMANUELLE AVILA RODRIGUEZ | ON FILE |
| EMANUELPETER JACKSON | ON FILE |
| EMANUIL ZHORZH STOYKOV | ON FILE |
| EMANUILO JOVANOVIC | ON FILE |
| EMAY GABRIELA LATICIA PIMENTEL RODRIGUEZ | ON FILE |
| EMAZING LIGHTS LLC | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMBRET I RUSTEN | ON FILE |
| EMCO TECHNOLOGY INC. | ON FILE |
| EMED GUIRGUIS SIDAROS | ON FILE |
| EMEK SECER | ON FILE |
| EMEKA ANTHONY EZEWUDO | ON FILE |
| EMEKA CHIKE ONWUEZOBE | ON FILE |
| EMEKA CHRISTOPHER UDEZE | ON FILE |
| EMEKA JUNIOR EBIOGWU | ON FILE |
| EMEKA PATRICK ELENWUNE | ON FILE |
| EMEL HUMBERTO SALAMANCA ROLON | ON FILE |
| EMELDA JAMAING MAJANUN | ON FILE |
| EMELEE RUTH MELLO | ON FILE |
| EMELEEN MICHELLE GERARD | ON FILE |
| EMELIA CUNNEEN FETCH | ON FILE |
| EMELIA JM | ON FILE |
| EMELIA THINGOCYEN HUYNH | ON FILE |
| EMELIAN KUZNETSOV | ON FILE |
| EMELIE ANNA ROSE DANIELSSON | ON FILE |
| EMELIE GRACE GOBEIL | ON FILE |
| EMELIE JOSEFINA HALL | ON FILE |
| EMELIE MARIE JAVELIND | ON FILE |
| EMELIE NILSSON | ON FILE |
| EMELINE CLAUDE BOURGOGNE | ON FILE |
| EMELINE GABRIELLE YOLANDE SAGOT | ON FILE |
| EMELINE HARMONIE HELIN OZHAN | ON FILE |
| EMELINE JEANNE-MARIE GIROUX | ON FILE |
| EMELINE LOUCHARD | ON FILE |
| EMELINE M C VAN WETTUM | ON FILE |
| EMELINE MARGOT GIRARD | ON FILE |
| EMELITA SAMANIEGO | ON FILE |
| EMELITO BINAR SANTIAGO | ON FILE |
| EMELLE MASSARIOL | ON FILE |
| EMELLY JANNETE DE LEON | ON FILE |
| EMELY THRANE BUCHHOLT | ON FILE |
| EMELYN EVANGELISTA | ON FILE |
| EMELYNE SIUDMAK | ON FILE |
| EMEM ETIMFON UDOFIA | ON FILE |
| EMER DOIREANN CONNEELY | ON FILE |
| EMER JESUS PORTILLO ARQUIADES | ON FILE |
| EMERALD JEAN BREWER | ON FILE |
| EMERALD LIM YAN YU | ON FILE |
| EMERALD MALALAY ARISTA | ON FILE |
| EMERENZIANA PINTO | ON FILE |
| EMERIC DAVID LE BALLEUR | ON FILE |
| EMERIC JAMIC BOIVIN | ON FILE |
| EMERIC MARIE JACQUES DE MONTEVILLE | ON FILE |
| EMERIC MICHEL BLUMBERGER | ON FILE |
| EMERIC VICTOR ANTOINE DUPRAZ | ON FILE |
| EMERICK ANDRE WILFRIED PICORIT | ON FILE |
| EMERICK ANTHONY RIGAUD | ON FILE |
| EMERIE MAE UY MENDOZA | ON FILE |
| EMERITO GALAMAY | ON FILE |
| EMERLYN AIDES SUSANIBAR MUNOZ | ON FILE |
| EMERO THY SOM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMERSON ANTHONY SCOTT | ON FILE |
| EMERSON ANTUNES DE PROENCA | ON FILE |
| EMERSON BRANDON MOE | ON FILE |
| EMERSON BROCK CONNELLY | ON FILE |
| EMERSON CASTANEDA TORRES | ON FILE |
| EMERSON COSTA FERNANDES | ON FILE |
| EMERSON DA SILVA SOARES | ON FILE |
| EMERSON GRANT GODBOLT | ON FILE |
| EMERSON JAY MURRAY | ON FILE |
| EMERSON JAY RUSK 2ND | ON FILE |
| EMERSON JOSE GONCALVES CARVALHO | ON FILE |
| EMERSON JOSEFANTHONY NOSEK | ON FILE |
| EMERSON RESENDE | ON FILE |
| EMERSON SCOT CAMPBELL | ON FILE |
| EMERY AUSTON MACLIN | ON FILE |
| EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | ON FILE |
| EMERY JAMES CASTER | ON FILE |
| EMERY JOHN MASANGKAY CORDREY | ON FILE |
| EMERY JOHN VOLANTE ASBAN | ON FILE |
| EMERY JR THOMAS | ON FILE |
| EMERY KELVIN VAN BROEKHUIZEN | ON FILE |
| EMERY SAMUEL CHOUX | ON FILE |
| EMERY SPAAR | ON FILE |
| EMESE KISS | ON FILE |
| EMESE MIHOK | ON FILE |
| EMESE NOVOTNA | ON FILE |
| EMESE ROZINCSAK | ON FILE |
| EMET KOLRUBIN BAKER | ON FILE |
| EMI SCHRODER | ON FILE |
| EMI YAMADA | ON FILE |
| EMI YOSHIKAWA | ON FILE |
| EMIDIO ALLEMMA | ON FILE |
| EMIDIO CENTURELLI | ON FILE |
| EMIEL HOOGEBOOM | ON FILE |
| EMIEL L VESELY | ON FILE |
| EMIEL PATRICK OUDE NIJEWEEME | ON FILE |
| EMIEL TER STEEGE | ON FILE |
| EMIEL TER STEEGE | ON FILE |
| EMIH BINTI PETER ELSIE PETER | ON FILE |
| EMIKA NODA | ON FILE |
| EMIL AAKJAER | ON FILE |
| EMIL ALMGREN | ON FILE |
| EMIL ANDERS OLOF VIKHOLM | ON FILE |
| EMIL ANDREAS HAGEN KRISTIANSEN | ON FILE |
| EMIL ANDREAS PAVELSEN | ON FILE |
| EMIL ANTHONY SEGEREN | ON FILE |
| EMIL ARAKTSIJEV | ON FILE |
| EMIL ARNFELD SPARRE | ON FILE |
| EMIL ARTURO SCHUBERT-TALAVERA | ON FILE |
| EMIL ATANASOV KOSTADINOV | ON FILE |
| EMIL AUGUST DANSTRUP KARLSEN | ON FILE |
| EMIL BADEA | ON FILE |
| EMIL BARRERA CANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIL BECK AAGAARD KORNELIUSSEN | ON FILE |
| EMIL BERGGREEN | ON FILE |
| EMIL BIRKMOSE SORENSEN | ON FILE |
| EMIL BITKA | ON FILE |
| EMIL BO LENNART MUNTER | ON FILE |
| EMIL BONNE KRISTIANSEN | ON FILE |
| EMIL BORISOV YORDANOV | ON FILE |
| EMIL BREILEV VINTHER | ON FILE |
| EMIL BREIVIKAAS SKEI | ON FILE |
| EMIL BUNDGAARD BLOCH-SOERENSEN | ON FILE |
| EMIL CELUSTKA | ON FILE |
| EMIL CHIABOV | ON FILE |
| EMIL CHRISTIAN FISCHER | ON FILE |
| EMIL CHRISTOPH JULIUSSEN | ON FILE |
| EMIL ELIAS GUSGARD | ON FILE |
| EMIL EMILOV ENCHEV | ON FILE |
| EMIL EMILOV PETROV | ON FILE |
| EMIL EUGENIUSZ KORSZUN | ON FILE |
| EMIL FILIPOV SHIVACHEV | ON FILE |
| EMIL FLATOY HODNELAND | ON FILE |
| EMIL GADE SÃ˜E | ON FILE |
| EMIL GEORGECHRISTOPHER AYOUB | ON FILE |
| EMIL GERBER VENEMAN | ON FILE |
| EMIL GERNER KJAER RAHBEK | ON FILE |
| EMIL GULLOV RASMUSSEN | ON FILE |
| EMIL GUSTAV HOLM | ON FILE |
| EMIL HAMILTON EMANUEL | ON FILE |
| EMIL HAMPAU | ON FILE |
| EMIL HARALD NEERGAARD JENSEN | ON FILE |
| EMIL HARBO THOMSEN | ON FILE |
| EMIL HAULIK JOERGENSEN | ON FILE |
| EMIL HITERER | ON FILE |
| EMIL HJORTH HAURUM | ON FILE |
| EMIL HOLST LARSEN | ON FILE |
| EMIL HUBER JEZEK | ON FILE |
| EMIL HUMBERTO TEMPONGKO | ON FILE |
| EMIL ILLUM LUNDGAARD | ON FILE |
| EMIL ISAYEV | ON FILE |
| EMIL JAKUB SZRAMKOWSKI | ON FILE |
| EMIL JAMES KOHAN | ON FILE |
| EMIL JESPERSEN | ON FILE |
| EMIL JOHANSSON | ON FILE |
| EMIL JOHN DEMIKAT | ON FILE |
| EMIL JOSE ROJAS MARTIN | ON FILE |
| EMIL JOZEF PERKOWSKI | ON FILE |
| EMIL JULIAN SOBOCINSKI | ON FILE |
| EMIL JUUL MOGENSEN | ON FILE |
| EMIL LARSEN | ON FILE |
| EMIL LEE | ON FILE |
| EMIL LEMVIG | ON FILE |
| EMIL LEWIS ZALABAK | ON FILE |
| EMIL LINDBERJ JENSEN | ON FILE |
| EMIL LOHMANN OLSEN | ON FILE |
| EMIL LUKASZ DYMCZYNSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIL LUND ANDERSEN | ON FILE |
| EMIL LYKKE JENSEN | ON FILE |
| EMIL M RACKI | ON FILE |
| EMIL MADSEN HALBERG | ON FILE |
| EMIL MADSEN JEPSEN | ON FILE |
| EMIL MAGNUS HENRIKSSON | ON FILE |
| EMIL MAJGAARD ASMUSSEN | ON FILE |
| EMIL MALCOLM LI | ON FILE |
| EMIL MARIO BOZHINOV | ON FILE |
| EMIL MICHAL MICHALOWICZ | ON FILE |
| EMIL MOLTRUP RASMUSSEN | ON FILE |
| EMIL MUNK VANGSGAARD | ON FILE |
| EMIL NAM PINSKI | ON FILE |
| EMIL NDREU | ON FILE |
| EMIL NICHOLAS KANADI | ON FILE |
| EMIL NIKOLOV NIKOLOV | ON FILE |
| EMIL NISSEN | ON FILE |
| EMIL NOERGAARD STUB | ON FILE |
| EMIL PANDRUP ANDERSEN | ON FILE |
| EMIL PAPIKJ | ON FILE |
| EMIL PETROV STANEV | ON FILE |
| EMIL PFEIFFER GUENDUEZ | ON FILE |
| EMIL PFEIFFER STENBOEG | ON FILE |
| EMIL PILACIK JR | ON FILE |
| EMIL RAKHAMIMOV | ON FILE |
| EMIL RAMIC | ON FILE |
| EMIL REBELLATO | ON FILE |
| EMIL REX DEL AYRE JANABAN | ON FILE |
| EMIL RISVIG | ON FILE |
| EMIL RONI FELDBAEK NIELSEN | ON FILE |
| EMIL ROSENLUND | ON FILE |
| EMIL ROSENLUND ANDERSEN | ON FILE |
| EMIL ROSSEN RASMUSSEN | ON FILE |
| EMIL RUSTEMOVICH SUNCHELEEV | ON FILE |
| EMIL S JEYARATNAM | ON FILE |
| EMIL SAKALI | ON FILE |
| EMIL SCHALDEMOSE LJUNGBERG JENSEN | ON FILE |
| EMIL SEJBY | ON FILE |
| EMIL SETIAWAN | ON FILE |
| EMIL SEVOV IVANOV | ON FILE |
| EMIL SHAKOV | ON FILE |
| EMIL SKJAERVOE SAETERENG | ON FILE |
| EMIL SOENDERGAARD DEHN | ON FILE |
| EMIL STADLER | ON FILE |
| EMIL STORGAARD ANDERSEN | ON FILE |
| EMIL STUBKJAER CHRISTENSEN | ON FILE |
| EMIL SURNEVIK KRISTIANSEN | ON FILE |
| EMIL SWINIARSKI | ON FILE |
| EMIL UHRE KJAER | ON FILE |
| EMIL ULBERG | ON FILE |
| EMIL VASIC | ON FILE |
| EMIL VEJLOE | ON FILE |
| EMIL VILHELMSEN | ON FILE |
| EMIL WEIS KALLESOE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIL ZULIAN | ON FILE |
| EMILE ARJEN BART VAN OOSTERWIJCK | ON FILE |
| EMILE BERGERON | ON FILE |
| EMILE BOUTIN | ON FILE |
| EMILE CUSSON | ON FILE |
| EMILE DO REGO | ON FILE |
| EMILE F VAN VARSSEVELD | ON FILE |
| EMILE FRANCIS LEVEILLE | ON FILE |
| EMILE FRANCIS M MABITA | ON FILE |
| EMILE GEORGE PLISE | ON FILE |
| EMILE GERALD PRIOR BELIERE | ON FILE |
| EMILE GUILLAUME | ON FILE |
| EMILE HEBERT | ON FILE |
| EMILE HENDRIK SCHOEMAN | ON FILE |
| EMILE HENDRIK WILLEM VOS | ON FILE |
| EMILE JOHN SCHIFF | ON FILE |
| EMILE JOHN STEVENSON | ON FILE |
| EMILE KHALIL MOUSSAED | ON FILE |
| EMILE LANDSBERG | ON FILE |
| EMILE LEROUX | ON FILE |
| EMILE LOUIS DE MARSAC | ON FILE |
| EMILE MATTHIJS VAN GELDEREN | ON FILE |
| EMILE MCLENNAN | ON FILE |
| EMILE OLIVIER RADEMEYER | ON FILE |
| EMILE PARENT | ON FILE |
| EMILE QUINTAL | ON FILE |
| EMILE RENE B LEMOY | ON FILE |
| EMILE RIZK | ON FILE |
| EMILE SPENSELEY HALL | ON FILE |
| EMILE THEO MOIREAU | ON FILE |
| EMILE VERWEIJ | ON FILE |
| EMILE VIENNEAU | ON FILE |
| EMILEE ANN RISHER | ON FILE |
| EMILEE ANNE DZIUK-BARNETT | ON FILE |
| EMILEE ANNE RUBY CLARE JOHNSON | ON FILE |
| EMILEE CLAIRE MADRAK | ON FILE |
| EMILEE ELAINE ELLENBERGER | ON FILE |
| EMILEE ROSE SELLERS | ON FILE |
| EMILI JOSE ALEXIS VAESKEN WOLFFSCHOCMOKER | ON FILE |
| EMILI KOMATOVIC | ON FILE |
| EMILIA ADRIANA MUNTEANU | ON FILE |
| EMILIA AGNIESZKA CZEPIEC | ON FILE |
| EMILIA ALEKSANDRA DZIERZAWSKA | ON FILE |
| EMILIA ANNE VIKTORIA BORG | ON FILE |
| EMILIA BATANIUC | ON FILE |
| EMILIA ELGFORS | ON FILE |
| EMILIA ELOINA CASTILLO | ON FILE |
| EMILIA FIJOLEK | ON FILE |
| EMILIA FORTINO | ON FILE |
| EMILIA GUADARRAMA | ON FILE |
| EMILIA HARDING | ON FILE |
| EMILIA JOANNA JOZWINSKA | ON FILE |
| EMILIA KAMMERICHS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIA MANEA | ON FILE |
| EMILIA MANUELA CATHIA DA SILVA | ON FILE |
| EMILIA MARIA DE MATOS BORGES | ON FILE |
| EMILIA MARIA ROSSI | ON FILE |
| EMILIA MELANIA NECULAI | ON FILE |
| EMILIA MICHALINA NAUMIEC | ON FILE |
| EMILIA NAIASA ILIE | ON FILE |
| EMILIA RENATA JAROS | ON FILE |
| EMILIA SALVERON BATY | ON FILE |
| EMILIA SLAVCHEVA STOILOVA | ON FILE |
| EMILIA STANKOVA | ON FILE |
| EMILIA STIRONE | ON FILE |
| EMILIA VIKTOROVA DIMITROVA | ON FILE |
| EMILIAN DANAILA | ON FILE |
| EMILIAN ZIELINSKI | ON FILE |
| EMILIANA CORINA SELLANES FERNANDEZ | ON FILE |
| EMILIANA FERREIRA ORTIZ | ON FILE |
| EMILIANE ANDRE VANDER POLS DORST | ON FILE |
| EMILIANO A CIUCCI | ON FILE |
| EMILIANO ALBERTO GARZA | ON FILE |
| EMILIANO ARIAN FREDRIKSSON | ON FILE |
| EMILIANO AXEL GLOAZZO | ON FILE |
| EMILIANO BROCCA SALGUERO | ON FILE |
| EMILIANO CANELLA | ON FILE |
| EMILIANO CAPOBIANCO | ON FILE |
| EMILIANO CAPPELLETTI | ON FILE |
| EMILIANO CAVIGLIA | ON FILE |
| EMILIANO CONTI | ON FILE |
| EMILIANO ESPOSITO | ON FILE |
| EMILIANO EZEQUIEL ESCALON | ON FILE |
| EMILIANO EZEQUIEL ROJO SUAREZ | ON FILE |
| EMILIANO EZEQUIEL SUAREZ | ON FILE |
| EMILIANO FERNANDEZ CERVANTES | ON FILE |
| EMILIANO FERRONI | ON FILE |
| EMILIANO FURRER MENDIZABAL | ON FILE |
| EMILIANO GILLI | ON FILE |
| EMILIANO GIOVANNI MARIA RECUPERO | ON FILE |
| EMILIANO GONZALEZ FITCH | ON FILE |
| EMILIANO HANGLIN | ON FILE |
| EMILIANO HEREDIA GARCIA | ON FILE |
| EMILIANO HERNAN PRADO | ON FILE |
| EMILIANO HORACIO CERVIERI CARRAU | ON FILE |
| EMILIANO HORACIO HERRERO | ON FILE |
| EMILIANO IVAN GOSENJE | ON FILE |
| EMILIANO LAUZI | ON FILE |
| EMILIANO LOREDO | ON FILE |
| EMILIANO LUCIO MAGLIO | ON FILE |
| EMILIANO MAFRICI | ON FILE |
| EMILIANO MARIO LOZANO | ON FILE |
| EMILIANO MARIO MODULA | ON FILE |
| EMILIANO MARRERO ROMERO | ON FILE |
| EMILIANO MATEO GLASSMANN | ON FILE |
| EMILIANO MORETTI | ON FILE |
| EMILIANO MORUNO HEDRERA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIANO PABLO MARTIN ALMEIDA | ON FILE |
| EMILIANO PACENTI | ON FILE |
| EMILIANO PASSARO | ON FILE |
| EMILIANO RAMON HERNANDEZ | ON FILE |
| EMILIANO RAPOPORT-BORQUEZ | ON FILE |
| EMILIANO RAUL SALA | ON FILE |
| EMILIANO SEBASTIAN QUINTEIRO | ON FILE |
| EMILIANO SIMONE TIZI | ON FILE |
| EMILIANO SOSA CIOSEK | ON FILE |
| EMILIANO SOTOMAYOR GONZALEZ | ON FILE |
| EMILIANO TAGLIAMONTE | ON FILE |
| EMILIANO TUFANO | ON FILE |
| EMILIANO VIGNALI | ON FILE |
| EMILIANO ZENGA | ON FILE |
| EMILIE A MCDOWELL | ON FILE |
| EMILIE ALICE LENA ANDRADE | ON FILE |
| EMILIE ANN BABICZ | ON FILE |
| EMILIE BERNADETTE PASCALE ROSSIGNOL | ON FILE |
| EMILIE BERTHE COSTIKYAN | ON FILE |
| EMILIE CAMERON-NUNES | ON FILE |
| EMILIE CLEMENTINE MICHELE BONNAY | ON FILE |
| EMILIE DENOMMEE GRAVEL | ON FILE |
| EMILIE DERAL | ON FILE |
| EMILIE DESCHAMPS | ON FILE |
| EMILIE DORIANNE MALIKA TERCHANI | ON FILE |
| EMILIE HELENE COMPIGNIE | ON FILE |
| EMILIE HELENE TROMPAT | ON FILE |
| EMILIE ISABELLE MICHELLE VENTALON | ON FILE |
| EMILIE JACQUELINE CAROE | ON FILE |
| EMILIE JANINE DENISE MATHIS | ON FILE |
| EMILIE LESSARD | ON FILE |
| EMILIE LOUISE KAO | ON FILE |
| EMILIE LUCAS | ON FILE |
| EMILIE LUCIE CLEMENTINE BLOINO | ON FILE |
| EMILIE LUCIE VIRGINIE AUGUSTE | ON FILE |
| EMILIE MARIE ANNIE GUERRO | ON FILE |
| EMILIE MARIE-CLAIRE WALASZCZYK | ON FILE |
| EMILIE MARILYNE LOMBOIS | ON FILE |
| EMILIE NICOLE YONKERS | ON FILE |
| EMILIE PARIGAUX | ON FILE |
| EMILIE SONIA NADEGE VOLPILIERE | ON FILE |
| EMILIE SORRENTINO | ON FILE |
| EMILIE SOTNES HAMANG | ON FILE |
| EMILIE THERESA LOBNITZ | ON FILE |
| EMILIE VINDAHL BERGGREN | ON FILE |
| EMILIE YVETTE DELENTE | ON FILE |
| EMILIEN ABEL ADRIEN BESNARDEAU | ON FILE |
| EMILIEN ANDRE THEVENIN | ON FILE |
| EMILIEN GARDEUR | ON FILE |
| EMILIEN NOUR EL IBRAHIMI | ON FILE |
| EMILIEN RENE LAVIGUERIE | ON FILE |
| EMILIEN ROMAIN GAIGNETTE | ON FILE |
| EMILIEN TRIOULAIRE | ON FILE |
| EMILI-ERIN ELIZABETH PUENTE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIO AGUILAR GUTIERREZ | ON FILE |
| EMILIO AMAURY MENDOZA LOPEZ | ON FILE |
| EMILIO ANDRES VILLALBA ARRASCAETA | ON FILE |
| EMILIO ANTONIO GARCIA | ON FILE |
| EMILIO ANTONIO GARCIA VICENT | ON FILE |
| EMILIO ANTONIO URQUIZACASAUBON | ON FILE |
| EMILIO AUGUSTO M BARBIERI | ON FILE |
| EMILIO BASA | ON FILE |
| EMILIO BERTETTO | ON FILE |
| EMILIO BISANTI | ON FILE |
| EMILIO CASTANO | ON FILE |
| EMILIO CECCHETTI | ON FILE |
| EMILIO CERUNDOLO | ON FILE |
| EMILIO CIAPPI | ON FILE |
| EMILIO CUBE DAMASCO | ON FILE |
| EMILIO DAY ISRAEL | ON FILE |
| EMILIO DOMINGUEZ RUIZ | ON FILE |
| EMILIO DUARTE VIVO | ON FILE |
| EMILIO EDUARDO MAFFI | ON FILE |
| EMILIO EMMANUEL ALEXANDER ZINIADES | ON FILE |
| EMILIO ERNESTO CHICO MARROQUIN | ON FILE |
| EMILIO FAGANELLO | ON FILE |
| EMILIO GABRIEL SHAH | ON FILE |
| EMILIO GABRIELE DOMINGO SISON | ON FILE |
| EMILIO GARCIA BUIXENS | ON FILE |
| EMILIO GENOVESE | ON FILE |
| EMILIO GUEVARA | ON FILE |
| EMILIO J FIALLOS | ON FILE |
| EMILIO JOHANNES WILHELMUS COUWENBERG | ON FILE |
| EMILIO JOSE CABADAS CIFUENTES | ON FILE |
| EMILIO JOSE CARAPUTENY | ON FILE |
| EMILIO JOSE DOMENECH ESTARELLAS | ON FILE |
| EMILIO JOSE LOPEZ SCHOP | ON FILE |
| EMILIO JOSE MOLINA PRADO | ON FILE |
| EMILIO JOSE ULERIO | ON FILE |
| EMILIO JOSEPH CAVAZOS | ON FILE |
| EMILIO JUNIOR RODRIGUES MENDES BRAGA | ON FILE |
| EMILIO LADISLAO ZIEBA | ON FILE |
| EMILIO LEON SANTAMARIA | ON FILE |
| EMILIO LOPEZ | ON FILE |
| EMILIO LORENTE MELERO | ON FILE |
| EMILIO LUIS SANCHEZ SOUTH | ON FILE |
| EMILIO MAGAZZINI | ON FILE |
| EMILIO MATIAS BRAGANZA | ON FILE |
| EMILIO MEDEROS | ON FILE |
| EMILIO MERCURIALI | ON FILE |
| EMILIO MICHAEL SOCCI | ON FILE |
| EMILIO MISAEL RASTELLINI | ON FILE |
| EMILIO MOHAMED BOUZAMONDO | ON FILE |
| EMILIO MUSSALI SACAL | ON FILE |
| EMILIO ODOARDI | ON FILE |
| EMILIO OREGLIA | ON FILE |
| EMILIO PADILLA | ON FILE |
| EMILIO PETRAGLIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIO PINI | ON FILE |
| EMILIO R SAPIAIN | ON FILE |
| EMILIO RAMON CASTILLO VILLALBA | ON FILE |
| EMILIO RAMON-GARCIA | ON FILE |
| EMILIO RICHARD GONZALEZ JR | ON FILE |
| EMILIO RIOS GARCIA | ON FILE |
| EMILIO RIVERO COELLO | ON FILE |
| EMILIO S DI NUZZO | ON FILE |
| EMILIO S DINUZZO | ON FILE |
| EMILIO SALAZAR CAMACHO | ON FILE |
| EMILIO SANTOS LEAL | ON FILE |
| EMILIO SEBASTIAN QUILES | ON FILE |
| EMILIO VALENCIA | ON FILE |
| EMILIO VISCO | ON FILE |
| EMILIOS PAVLOS KNIGHT | ON FILE |
| EMILIUS SILVESTER MARIA VAN LIESHOUT | ON FILE |
| EMILIYA PLAMENOVA TAKEVA | ON FILE |
| EMILL BRYDE PERK MOLGAARD | ON FILE |
| EMILLA MOLLER-PETERSEN | ON FILE |
| EMILLE YAMAIRA ANDINO | ON FILE |
| EMILLY SHEY BARBOSA | ON FILE |
| EMILS ZASCERINSKIS | ON FILE |
| EMILSE LORENA SCHNAIDERMAN | ON FILE |
| EMILSE LORENA SCHNAIDERMAN | ON FILE |
| EMILSE MARIEL MOLLO | ON FILE |
| EMILSON THEODORE HILARIO | ON FILE |
| EMILY A HARKER | ON FILE |
| EMILY A KHOO | ON FILE |
| EMILY AASTA ENGESETH | ON FILE |
| EMILY ABERG | ON FILE |
| EMILY ADAIR INZER | ON FILE |
| EMILY ALANE HELLUMS | ON FILE |
| EMILY ANDREA YORK AVILAN | ON FILE |
| EMILY ANGELA LISTMANN | ON FILE |
| EMILY ANHTHAO NGUYEN | ON FILE |
| EMILY ANN BLACK CONKEY | ON FILE |
| EMILY ANN ETUE | ON FILE |
| EMILY ANN FINCH | ON FILE |
| EMILY ANN FRIEDBERG | ON FILE |
| EMILY ANN KRAUSE | ON FILE |
| EMILY ANN SNYDER GOTHARD | ON FILE |
| EMILY ANN THOMAS | ON FILE |
| EMILY ANNE CANTAFIO | ON FILE |
| EMILY ANNE GOFF | ON FILE |
| EMILY ANNE JORDAN | ON FILE |
| EMILY ANNE SEWELL | ON FILE |
| EMILY ANNE WRIGHT | ON FILE |
| EMILY BAILEY | ON FILE |
| EMILY BELLE ENGOTT | ON FILE |
| EMILY BIANCHINO | ON FILE |
| EMILY BISHOP HALL | ON FILE |
| EMILY BLANCHE MACDONELL | ON FILE |
| EMILY BOAST | ON FILE |
| EMILY BROOKE CHAPELLE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY BUBPHA WILSON | ON FILE |
| EMILY BUITRON NUECHTERLEIN | ON FILE |
| EMILY C BROWN | ON FILE |
| EMILY CAROLA PAULINE SEDIN | ON FILE |
| EMILY CATES | ON FILE |
| EMILY CATHRYN HAYDON | ON FILE |
| EMILY CHEN | ON FILE |
| EMILY CHEN LIEN | ON FILE |
| EMILY CHRISTIANAHOPE COSTA | ON FILE |
| EMILY CHRISTINE MORRISON | ON FILE |
| EMILY CHRISTINE SALTER | ON FILE |
| EMILY CHUNG OI LI | ON FILE |
| EMILY CLAIRE HILLYARD | ON FILE |
| EMILY COATMAN | ON FILE |
| EMILY COBIAN | ON FILE |
| EMILY CONSTANCE HUIZENGA | ON FILE |
| EMILY DAN TRAN | ON FILE |
| EMILY DARE COSS | ON FILE |
| EMILY DAVTIAN | ON FILE |
| EMILY DAWN PRIEST | ON FILE |
| EMILY E BITTNER | ON FILE |
| EMILY E BROBECK | ON FILE |
| EMILY E RASMASON | ON FILE |
| EMILY EDWINA PRESSER-KING | ON FILE |
| EMILY ELISABETH MAHLON | ON FILE |
| EMILY ELIZABETH BROWN | ON FILE |
| EMILY ELIZABETH COKE | ON FILE |
| EMILY ELIZABETH EVENS | ON FILE |
| EMILY ELIZABETH GARCIA | ON FILE |
| EMILY ELIZABETH ROACH | ON FILE |
| EMILY ELIZABETH SAUNDERS | ON FILE |
| EMILY ELLEN CARON | ON FILE |
| EMILY ELYSE GARRISON | ON FILE |
| EMILY ENDEMANN | ON FILE |
| EMILY ENGHUA ER | ON FILE |
| EMILY ERICA-JOY SCHROLL | ON FILE |
| EMILY FLORENCE KRYSKA | ON FILE |
| EMILY FRANCES DUBEY LARDNER | ON FILE |
| EMILY FRANCES SMITH | ON FILE |
| EMILY GISELLE ZIEMER | ON FILE |
| EMILY HANSON DEAL | ON FILE |
| EMILY HOLMES CAMPANO | ON FILE |
| EMILY IRENE AYRES | ON FILE |
| EMILY J BONDARUK | ON FILE |
| EMILY J MCGURN | ON FILE |
| EMILY J STOPKA | ON FILE |
| EMILY JACQUELINE DAMM | ON FILE |
| EMILY JACQUELINE OPAZO | ON FILE |
| EMILY JANE BROWN | ON FILE |
| EMILY JANE DARROCH | ON FILE |
| EMILY JANE HOLLAND | ON FILE |
| EMILY JANE LEAR | ON FILE |
| EMILY JANE MCCARTY | ON FILE |
| EMILY JANE ONOFRIO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY JANE RAND | ON FILE |
| EMILY JANE WALKER | ON FILE |
| EMILY JANE WRIGHT | ON FILE |
| EMILY JAYNE ALLEN | ON FILE |
| EMILY JAYNE MCLUCKIE | ON FILE |
| EMILY JEAN ECKARDT | ON FILE |
| EMILY JEAN PATRICIA EDWARDS | ON FILE |
| EMILY JEANNE STEIN | ON FILE |
| EMILY JEANNETTE MORGAN | ON FILE |
| EMILY JESSICA FRANCIS | ON FILE |
| EMILY JESSICA REYNOLDS | ON FILE |
| EMILY JIMIN SHIM | ON FILE |
| EMILY JOAN EUGENIE JACOMETTI | ON FILE |
| EMILY JOANNE ALEXANDER | ON FILE |
| EMILY JOCELYN MARY DAVIES | ON FILE |
| EMILY JORDAN HAMMOND | ON FILE |
| EMILY JOY FISCHBECK | ON FILE |
| EMILY JULIA TOBITA | ON FILE |
| EMILY K MAST | ON FILE |
| EMILY K STEVENSON | ON FILE |
| EMILY KATE JARRIS | ON FILE |
| EMILY KATE NIKELLYS | ON FILE |
| EMILY KATE THAIN | ON FILE |
| EMILY KATE TONG | ON FILE |
| EMILY KATHERINE ANNE MACDONALD | ON FILE |
| EMILY KATHERINE PLUMLEY | ON FILE |
| EMILY KATHERINE THOMPSON | ON FILE |
| EMILY KATHLEEN BIEHLER | ON FILE |
| EMILY KATHRYN CRAVEN | ON FILE |
| EMILY KAY DUENAS DAHLGREN | ON FILE |
| EMILY KELLOW | ON FILE |
| EMILY KIRSTIN PYKE | ON FILE |
| EMILY KRISTIN KAESTNER | ON FILE |
| EMILY KRISTINA SCHULTZ | ON FILE |
| EMILY LAUREN FREEMAN | ON FILE |
| EMILY LIAN GRAHAM | ON FILE |
| EMILY LIESL ROUGHTON | ON FILE |
| EMILY LING EE SING | ON FILE |
| EMILY LIU | ON FILE |
| EMILY LORD LINCOLN | ON FILE |
| EMILY LOUISE AYLSWORTH | ON FILE |
| EMILY LOUISE BRIDGE | ON FILE |
| EMILY LOUISE COPE SMITH | ON FILE |
| EMILY LOUISE JOHNSON SURRATT | ON FILE |
| EMILY LOUISE KRAVITZ | ON FILE |
| EMILY LOUISE ROSE | ON FILE |
| EMILY LOUISE ROUSE | ON FILE |
| EMILY LOUISE SHESKIN | ON FILE |
| EMILY LOWE POH CHOO | ON FILE |
| EMILY M GERRA | ON FILE |
| EMILY M KENNEDY | ON FILE |
| EMILY MADISON HARMON | ON FILE |
| EMILY MADISON PICKETT | ON FILE |
| EMILY MAHNLY ONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY MALONE MONEY | ON FILE |
| EMILY MARGARET GUINAN | ON FILE |
| EMILY MARIE ARNOLD | ON FILE |
| EMILY MARIE BONHAM | ON FILE |
| EMILY MARIE CRAVEN | ON FILE |
| EMILY MARIE FOX | ON FILE |
| EMILY MARIE KIRBY | ON FILE |
| EMILY MARTHA MUKAI | ON FILE |
| EMILY MAY LEE | ON FILE |
| EMILY MEG SCHADEMAN | ON FILE |
| EMILY MEIYUE WENG | ON FILE |
| EMILY MEYSAMI FARD | ON FILE |
| EMILY NASH RODRIGUEZ | ON FILE |
| EMILY NATALIE RASIA | ON FILE |
| EMILY NICOLE GUY | ON FILE |
| EMILY NICOLE HEROLD | ON FILE |
| EMILY NICOLE PENUEN | ON FILE |
| EMILY NICOLE PEREIRA DEPAULA | ON FILE |
| EMILY NICOLE TEREPO | ON FILE |
| EMILY NICOLE WHITFIELD | ON FILE |
| EMILY PATRICIA COSTELLO | ON FILE |
| EMILY PAULA KLOBUCHAR | ON FILE |
| EMILY PUI YU YAM | ON FILE |
| EMILY QUELIZ | ON FILE |
| EMILY R EWING | ON FILE |
| EMILY R STUKEL | ON FILE |
| EMILY RENEE RHODES | ON FILE |
| EMILY ROBINA GORDON | ON FILE |
| EMILY RODRIGUEZ BENEDETTO | ON FILE |
| EMILY ROSE BECHARD | ON FILE |
| EMILY ROSE CHANCO SISON | ON FILE |
| EMILY ROSE DALLARA | ON FILE |
| EMILY ROSE HILL | ON FILE |
| EMILY ROSE LYNNE FAREWELL | ON FILE |
| EMILY ROSE SARAH BRAITHWAITE | ON FILE |
| EMILY RYU | ON FILE |
| EMILY S BOUTARD | ON FILE |
| EMILY SAM BYUN | ON FILE |
| EMILY SARA BLUM | ON FILE |
| EMILY SARA PORTER | ON FILE |
| EMILY SARAH BORNSTEIN | ON FILE |
| EMILY SEN YEE CHONG | ON FILE |
| EMILY SERENAYEE MAN | ON FILE |
| EMILY SHINER DAVIS | ON FILE |
| EMILY SHU MUI LIM | ON FILE |
| EMILY SIOBHAN LOPEZ | ON FILE |
| EMILY SMITH | ON FILE |
| EMILY SOPHIA LYNCH | ON FILE |
| EMILY SUNHEESARA RUETER | ON FILE |
| EMILY SUSAN ABERGEL | ON FILE |
| EMILY TAYLOR BERK | ON FILE |
| EMILY TERUKO RIZZO | ON FILE |
| EMILY THERESIA POTZMANN | ON FILE |
| EMILY THOONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY TJIONG | ON FILE |
| EMILY TOW KIBERD | ON FILE |
| EMILY TU | ON FILE |
| EMILY V TEDJOJUWONO | ON FILE |
| EMILY VENEMAN | ON FILE |
| EMILY VICTORIA OATES | ON FILE |
| EMILY VIRGINIACOSETTE GRIMM | ON FILE |
| EMILY W YAO | ON FILE |
| EMILY WANG | ON FILE |
| EMILY WANJIRU MBURIA | ON FILE |
| EMILY WEBSTER BAGDATLI | ON FILE |
| EMILY WEI LIU | ON FILE |
| EMILY WORINKENG | ON FILE |
| EMILY XU | ON FILE |
| EMILY YAN YI LEUNG | ON FILE |
| EMILY YEW | ON FILE |
| EMILY YIM-YI LAM | ON FILE |
| EMILY YOLANDA JAIME | ON FILE |
| EMILYANN SALVADOR BASCO | ON FILE |
| EMIN AKINCI | ON FILE |
| EMIN BASTURK | ON FILE |
| EMIN DIZDAR | ON FILE |
| EMIN KHALAFIAN | ON FILE |
| EMINA NALIC | ON FILE |
| EMINE DEMIR | ON FILE |
| EMINE JUSAINOV | ON FILE |
| EMINE KOCAGIL KESKIN | ON FILE |
| EMINE YESIM OSGOOD | ON FILE |
| EMIOSHOR LUCKY EGBIDI | ON FILE |
| EMIR ALI SADAGHIANI | ON FILE |
| EMIR ALTUNDAG | ON FILE |
| EMIR ANTONIO AVILES LEMUS | ON FILE |
| EMIR BIN YUSRI | ON FILE |
| EMIR CAMUZ | ON FILE |
| EMIR CAN KAYIS | ON FILE |
| EMIR CETOJEVIC | ON FILE |
| EMIR ESKENOER KIAMILEV | ON FILE |
| EMIR JASKIC | ON FILE |
| EMIR KADRIC | ON FILE |
| EMIR KESER | ON FILE |
| EMIR KURTOVIC | ON FILE |
| EMIR LEOBARDO VELAZQUEZ | ON FILE |
| EMIR MERZECI | ON FILE |
| EMIR MUMINOVIC | ON FILE |
| EMIR RUCKER FRISBY | ON FILE |
| EMIR SARAJLIC | ON FILE |
| EMIR TEPIC | ON FILE |
| EMIRO ALONSO QUINTERO MEJIA | ON FILE |
| EMITT H SMITH | ON FILE |
| EMJI PERIYAPAIYAN | ON FILE |
| EMLY GAUCI | ON FILE |
| EMLYN HOLLISTER G AUSTIN | ON FILE |
| EMLYN THEYS | ON FILE |
| EMLYN THOMAS LEWIS DAVIES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMLYN TOMOS DAVIES | ON FILE |
| EMMA ALEJANDRA MEDINA | ON FILE |
| EMMA ALLISON RONNEY | ON FILE |
| EMMA ANASTASIA MC CANN | ON FILE |
| EMMA ANGELINA HAMILTON | ON FILE |
| EMMA BADUROVA | ON FILE |
| EMMA BELL | ON FILE |
| EMMA BLOMGREEN | ON FILE |
| EMMA C VAN DER GAAG | ON FILE |
| EMMA CAITLIN SHEPHERD | ON FILE |
| EMMA CAROLINE HERLONG | ON FILE |
| EMMA CARROLL RAMBO | ON FILE |
| EMMA CELINA WHITMORE | ON FILE |
| EMMA CHANG | ON FILE |
| EMMA CHARLOTTE PLANTING | ON FILE |
| EMMA CHOMIN | ON FILE |
| EMMA CHRISTINE CONNOLLY | ON FILE |
| EMMA CHRISTINE OLSSON | ON FILE |
| EMMA CHRISTINE ZUCKERMAN | ON FILE |
| EMMA CLAIRE COURRET | ON FILE |
| EMMA CLARE TOPERCER | ON FILE |
| EMMA CORRINE SINFIELD | ON FILE |
| EMMA DAAROL BRIA | ON FILE |
| EMMA E WEBER | ON FILE |
| EMMA ELISABETH REIKO KRENING | ON FILE |
| EMMA ELIZABETH CURRAN | ON FILE |
| EMMA ELIZABETH DILLON | ON FILE |
| EMMA ELIZABETH GUTHRIE | ON FILE |
| EMMA ELIZABETH TANEN | ON FILE |
| EMMA ELIZABETH TOMPKINS | ON FILE |
| EMMA ESCOBELLA ESTRERA | ON FILE |
| EMMA F AUSTEN | ON FILE |
| EMMA G LANGSHAW | ON FILE |
| EMMA GENE POLLYANNA ROBERTSON | ON FILE |
| EMMA GERALDINE HEALY | ON FILE |
| EMMA GLAVICH | ON FILE |
| EMMA GONZALEZ CAMBERO | ON FILE |
| EMMA GONZALEZ MENENDEZ | ON FILE |
| EMMA GRACE HEFFERNAN | ON FILE |
| EMMA GRACE PRIFTANJ | ON FILE |
| EMMA GRIFFIN MCCARTY | ON FILE |
| EMMA H BEITMAN | ON FILE |
| EMMA HAMILTON MALINA | ON FILE |
| EMMA HANDRUP HOPPE | ON FILE |
| EMMA HAWCROFT | ON FILE |
| EMMA HAYDE RODRIGUEZ PALACIOS | ON FILE |
| EMMA HAYES WOODHOUSE | ON FILE |
| EMMA HENDERSON SHANKS | ON FILE |
| EMMA HERNANDEZ SORROCHE | ON FILE |
| EMMA HILL | ON FILE |
| EMMA IDA REGEUR | ON FILE |
| EMMA ISABEL GARCIACALLEJA | ON FILE |
| EMMA JADE WARREN | ON FILE |
| EMMA JANE ANDRUS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMA JANE CAMBRIDGE | ON FILE |
| EMMA JANE FIELDER | ON FILE |
| EMMA JANE HUGHES | ON FILE |
| EMMA JANE MACDOUGALL | ON FILE |
| EMMA JANE MANLEY | ON FILE |
| EMMA JANE RAINSFORD | ON FILE |
| EMMA JANE VAUGHAN | ON FILE |
| EMMA JANE VESTRHEIM | ON FILE |
| EMMA JANE WADE | ON FILE |
| EMMA JANE WHISNER | ON FILE |
| EMMA JANETTE MUELLER | ON FILE |
| EMMA JAYNE BIRD | ON FILE |
| EMMA JAYNE ROBERTSON | ON FILE |
| EMMA JEAN MESNER | ON FILE |
| EMMA JOHANNA PETTERSSON | ON FILE |
| EMMA JOY PAGE | ON FILE |
| EMMA JULIE HOTHER | ON FILE |
| EMMA JUSTINE HACKWELL | ON FILE |
| EMMA KAREN FRIEDMAN | ON FILE |
| EMMA KATE GIORDANO | ON FILE |
| EMMA KATE HALPIN | ON FILE |
| EMMA KATE HENSCHKE | ON FILE |
| EMMA KATHERINE SUSCHKOV | ON FILE |
| EMMA KATHLEEN DOHERTY | ON FILE |
| EMMA KAY STROYNY | ON FILE |
| EMMA KINSELLA | ON FILE |
| EMMA L HOFFMAN | ON FILE |
| EMMA LASTENIA VENTURA | ON FILE |
| EMMA LAUFFENBURGER | ON FILE |
| EMMA LAURA MCCALL | ON FILE |
| EMMA LAURIE GEERING | ON FILE |
| EMMA LE ZHANG | ON FILE |
| EMMA LEANNA KATHARINE JOHNSTON | ON FILE |
| EMMA LEANNE WOLFE | ON FILE |
| EMMA LEE BOUZIDIS | ON FILE |
| EMMA LEE BOUZIDIS | ON FILE |
| EMMA LEE HORST | ON FILE |
| EMMA LEE HRABOVSKY | ON FILE |
| EMMA LEE VERMEULEN | ON FILE |
| EMMA LEE VIOLET THIES | ON FILE |
| EMMA LEESIEM NAGLESTAD | ON FILE |
| EMMA LILIANE GARCIA | ON FILE |
| EMMA LINDEBAEK LOEVENDAHL | ON FILE |
| EMMA LISA RUSSELL | ON FILE |
| EMMA LOUISE BROWN | ON FILE |
| EMMA LOUISE BRUCE | ON FILE |
| EMMA LOUISE BUGG | ON FILE |
| EMMA LOUISE GOULD | ON FILE |
| EMMA LOUISE GRUBB | ON FILE |
| EMMA LOUISE LEVERT | ON FILE |
| EMMA LOUISE MCGETTIGAN | ON FILE |
| EMMA LOUISE MITCHELL | ON FILE |
| EMMA LOUISE ROWE | ON FILE |
| EMMA LOUISE S SHEPHERD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMA LOUISE VAUGHAN | ON FILE |
| EMMA LOUISES WHEELDON | ON FILE |
| EMMA LUCIA RHODES-PERY | ON FILE |
| EMMA LYNADIONG HO | ON FILE |
| EMMA M FULU | ON FILE |
| EMMA MAEVE FORRISTAL | ON FILE |
| EMMA MANDI KAYE | ON FILE |
| EMMA MARAIS | ON FILE |
| EMMA MAREE EICHBAUM | ON FILE |
| EMMA MARIE KRANTZ | ON FILE |
| EMMA MARIE LEA | ON FILE |
| EMMA MARIE LOUISE ZAMMITT | ON FILE |
| EMMA MARIE MYRIAM COHEN | ON FILE |
| EMMA MARIE VICKERS | ON FILE |
| EMMA MARY WALSH | ON FILE |
| EMMA MAY TOMLINSON | ON FILE |
| EMMA MELEY | ON FILE |
| EMMA MICHELLE FABIANO | ON FILE |
| EMMA NICOLE LEMMERMAN | ON FILE |
| EMMA OÂ€™ROURKE | ON FILE |
| EMMA O'DONNELL KELLY | ON FILE |
| EMMA P J STINISSEN | ON FILE |
| EMMA PATRICIA DOWLING | ON FILE |
| EMMA PATRICIA FALSEY | ON FILE |
| EMMA PAULIINA HEIKKINEN | ON FILE |
| EMMA PELLEGRINI | ON FILE |
| EMMA PERRET | ON FILE |
| EMMA PIASEE | ON FILE |
| EMMA RAMOS COBO | ON FILE |
| EMMA RENEE WHITE | ON FILE |
| EMMA RIBE TARIN | ON FILE |
| EMMA SHAE DARSCHEWSKI | ON FILE |
| EMMA SOFIA ORFEO | ON FILE |
| EMMA SOPHIE BARATA | ON FILE |
| EMMA SPILLMAN | ON FILE |
| EMMA STEWART WINK | ON FILE |
| EMMA SUZANNE LEWIS | ON FILE |
| EMMA SWAN | ON FILE |
| EMMA TERESA LOPEZ-GODDARD | ON FILE |
| EMMA TERESA OCONNELL | ON FILE |
| EMMA THERESIA COBY CORNELIA VAN BOKHOVEN | ON FILE |
| EMMA TIEN GIANG TRAN | ON FILE |
| EMMA TORBENSEN | ON FILE |
| EMMA TRAN | ON FILE |
| EMMA VAROTTO | ON FILE |
| EMMA VELA | ON FILE |
| EMMA VICTORIA PETERS | ON FILE |
| EMMA VIKTORIA LENNARTSSON | ON FILE |
| EMMA Y FLORES | ON FILE |
| EMMA Y ONG | ON FILE |
| EMMA YEE CHENG NEOH | ON FILE |
| EMMAH KANIU | ON FILE |
| EMMA-JAYNE MORGAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMAN JACOB BERNAS BORJA | ON FILE |
| EMMAN NOEL RUPENTA ALDEPOLLA | ON FILE |
| EMMANOEL AMADEUS CARLOS LOURENCO | ON FILE |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ON FILE |
| EMMANOUIL ALEXANDROU | ON FILE |
| EMMANOUIL AXYPOLYTOS | ON FILE |
| EMMANOUIL CHACHLAKIS | ON FILE |
| EMMANOUIL CHRISTOU | ON FILE |
| EMMANOUIL DEOUDES | ON FILE |
| EMMANOUIL DIMITRIADIS | ON FILE |
| EMMANOUIL FOUSTERIS | ON FILE |
| EMMANOUIL FRAGKAKIS | ON FILE |
| EMMANOUIL GIALITAKIS | ON FILE |
| EMMANOUIL KALATZIS | ON FILE |
| EMMANOUIL KAMPITAKIS | ON FILE |
| EMMANOUIL KAMPOUROGLOU | ON FILE |
| EMMANOUIL KELAIDIS | ON FILE |
| EMMANOUIL KONSTANTINIDIS-GEORGIOU | ON FILE |
| EMMANOUIL KORGIANOGLOU | ON FILE |
| EMMANOUIL LYTRIVIS | ON FILE |
| EMMANOUIL MARKOULIS | ON FILE |
| EMMANOUIL MASTORAKIS | ON FILE |
| EMMANOUIL MAVRIDIS | ON FILE |
| EMMANOUIL NIKO ANAGNOSTAKIS | ON FILE |
| EMMANOUIL PEDIADITAKIS | ON FILE |
| EMMANOUIL PETRAKIS | ON FILE |
| EMMANOUIL SERAFEIMIDIS | ON FILE |
| EMMANOUIL THEODOROU | ON FILE |
| EMMANOUIL TROULIS | ON FILE |
| EMMANOUIL VICHOS | ON FILE |
| EMMANOUIL VOSKAKIS | ON FILE |
| EMMANOUIL ZACHARAKIS | ON FILE |
| EMMANUE MOLINELLI | ON FILE |
| EMMANUEL A EKPENI | ON FILE |
| EMMANUEL ABEL TROCHARD | ON FILE |
| EMMANUEL ABRAHAM GOMEZ RUBIO | ON FILE |
| EMMANUEL ADDAI | ON FILE |
| EMMANUEL ADRIAN LOPEZ LLABOT | ON FILE |
| EMMANUEL ALBERT BOROWSKI | ON FILE |
| EMMANUEL ALEJAN ARIETA ESTRADA | ON FILE |
| EMMANUEL ALEJANDRO CORRAL | ON FILE |
| EMMANUEL ALEXANDRE MAURICE ROLAND THIERY | ON FILE |
| EMMANUEL ALLEN | ON FILE |
| EMMANUEL ALONTE ORTIZ | ON FILE |
| EMMANUEL ALVAREZ HOLMBERG | ON FILE |
| EMMANUEL ANDRE KERNEL | ON FILE |
| EMMANUEL ANDRE PIERRE FOY | ON FILE |
| EMMANUEL ANTHONY DAVIDSON | ON FILE |
| EMMANUEL ANTONIO BASTIDAS | ON FILE |
| EMMANUEL ARTURO HERRERA | ON FILE |
| EMMANUEL ASAFO-ADJEI | ON FILE |
| EMMANUEL AVILA DAGASDAS | ON FILE |
| EMMANUEL BALCAZAR RODRIGUEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL BATALIEN | ON FILE |
| EMMANUEL BAYSE | ON FILE |
| EMMANUEL BELLIVEAU | ON FILE |
| EMMANUEL BICOMONG DAYAN | ON FILE |
| EMMANUEL BRISSON | ON FILE |
| EMMANUEL BRITO | ON FILE |
| EMMANUEL BRUNO CHRISPIN | ON FILE |
| EMMANUEL BUSTILLOS | ON FILE |
| EMMANUEL C RODRIGUEZ | ON FILE |
| EMMANUEL CALASCIONE | ON FILE |
| EMMANUEL CAMILLE JOSEPH JAN | ON FILE |
| EMMANUEL CANAKAKIS | ON FILE |
| EMMANUEL CELESTIN | ON FILE |
| EMMANUEL CHE LANGSI KWUBUH | ON FILE |
| EMMANUEL CHINONSO NNALUE | ON FILE |
| EMMANUEL CHINONSO NNAM DEEZUA | ON FILE |
| EMMANUEL CHIZOBA UBA | ON FILE |
| EMMANUEL CHUCK | ON FILE |
| EMMANUEL CHUKWUEMEKA ONYEOZU | ON FILE |
| EMMANUEL CLAUDE GABRIEL GUILLOTEAU | ON FILE |
| EMMANUEL CLAUDE GILBERT RAIN | ON FILE |
| EMMANUEL CLAUDE MARIE VAYLEUX | ON FILE |
| EMMANUEL CLEMENT BUTTERWORTH | ON FILE |
| EMMANUEL COGNET | ON FILE |
| EMMANUEL COSME GUZMAN | ON FILE |
| EMMANUEL COURET ECHEVARRIA | ON FILE |
| EMMANUEL DA FONSECA | ON FILE |
| EMMANUEL DA SILVA | ON FILE |
| EMMANUEL DADI | ON FILE |
| EMMANUEL DADI | ON FILE |
| EMMANUEL DADI | ON FILE |
| EMMANUEL DAGOBERTO OGANDO | ON FILE |
| EMMANUEL DE MEULENAER | ON FILE |
| EMMANUEL DEJESUS MORALES | ON FILE |
| EMMANUEL DELWAIDE-BEGIN | ON FILE |
| EMMANUEL DENNIS | ON FILE |
| EMMANUEL DESARMEAUX | ON FILE |
| EMMANUEL DIDAT | ON FILE |
| EMMANUEL DIMITRIOS LITOS | ON FILE |
| EMMANUEL DIZON PARAS | ON FILE |
| EMMANUEL E DURAND | ON FILE |
| EMMANUEL EDEN BERNARD SANTANA | ON FILE |
| EMMANUEL EDGARDO NICOLAU | ON FILE |
| EMMANUEL ELIE ALBERT DAIEN | ON FILE |
| EMMANUEL ELIE NICOLAS KUNSTLER | ON FILE |
| EMMANUEL EMIGDIO CHAROTTI | ON FILE |
| EMMANUEL ENRICO ANAUD MAGAT | ON FILE |
| EMMANUEL FAUSTIN | ON FILE |
| EMMANUEL FAVERGER | ON FILE |
| EMMANUEL FAZIO | ON FILE |
| EMMANUEL FELICITE | ON FILE |
| EMMANUEL FER | ON FILE |
| EMMANUEL FERNANDEZ | ON FILE |
| EMMANUEL FLORENT STEPHANE BAKIRDJIAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL FOFIU | ON FILE |
| EMMANUEL FORÃªT | ON FILE |
| EMMANUEL FOURNIER | ON FILE |
| EMMANUEL FRANCOIS BLAMONT | ON FILE |
| EMMANUEL FRANCOIS HENRI CHERIERE | ON FILE |
| EMMANUEL FREDERIC GALLE | ON FILE |
| EMMANUEL FREDERIC TESTE | ON FILE |
| EMMANUEL GAETAN M THIEBAULD | ON FILE |
| EMMANUEL GAMBOA MARTINEZ | ON FILE |
| EMMANUEL GARCIA | ON FILE |
| EMMANUEL GELATI MESA | ON FILE |
| EMMANUEL GEORGE BI SIYUAN | ON FILE |
| EMMANUEL GERARDO DANIEL KORNIJCZUK | ON FILE |
| EMMANUEL GILBERT JEAN PAUL MALINGE | ON FILE |
| EMMANUEL GOSSIAUX | ON FILE |
| EMMANUEL GUY DI ROSA | ON FILE |
| EMMANUEL GUY SPELIERS GARCIA | ON FILE |
| EMMANUEL HELDER RODRIGUEZ CONCEPCION | ON FILE |
| EMMANUEL HENRI XAVIER EYSSAUTIER | ON FILE |
| EMMANUEL HERNANDO CUELLO REYES | ON FILE |
| EMMANUEL HERRERA RIOS | ON FILE |
| EMMANUEL HEVIA | ON FILE |
| EMMANUEL IVAN ALBINO | ON FILE |
| EMMANUEL J K ENERIKO | ON FILE |
| EMMANUEL JAMES NOEL JR | ON FILE |
| EMMANUEL JASIEL LITTLE | ON FILE |
| EMMANUEL JEAN F BEGEREM | ON FILE |
| EMMANUEL JEAN FRANCOIS PERRIN | ON FILE |
| EMMANUEL JEAN PASCAL LAZARO | ON FILE |
| EMMANUEL JEAN PIERRE | ON FILE |
| EMMANUEL JIM MADLA YUMUL | ON FILE |
| EMMANUEL JOEY CIRINEO SERINA | ON FILE |
| EMMANUEL JOHN FAJARDO | ON FILE |
| EMMANUEL JOLIET | ON FILE |
| EMMANUEL JONATHAN MOISE LUDO CHAMPIGNY | ON FILE |
| EMMANUEL JOSE MOLINA | ON FILE |
| EMMANUEL JOSE VENERACION ALMENDRAS | ON FILE |
| EMMANUEL JOSEPH SCAVONE DINWIDDIE | ON FILE |
| EMMANUEL JOSEPH SIMEUS JR | ON FILE |
| EMMANUEL JOSEPH VALLECALLE | ON FILE |
| EMMANUEL JULIEN LUCIEN GOMEZ | ON FILE |
| EMMANUEL K UGURU | ON FILE |
| EMMANUEL KPAKPA QUARTEY | ON FILE |
| EMMANUEL KUMI | ON FILE |
| EMMANUEL L A NIKIFOROU | ON FILE |
| EMMANUEL LAFONT | ON FILE |
| EMMANUEL LAURENT FAROUX | ON FILE |
| EMMANUEL LENJOINT | ON FILE |
| EMMANUEL LEON | ON FILE |
| EMMANUEL LOUIS CHARLES PHILIPPE LUTAUD | ON FILE |
| EMMANUEL LOUIS WATSON | ON FILE |
| EMMANUEL MAHLAULO-FEDERSPIEL | ON FILE |
| EMMANUEL MANDAKAS | ON FILE |
| EMMANUEL MARIE ANTHONY CARRABIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL MARIE BERNARD BRANCHEREAU | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MATTHEW LANDA | ON FILE |
| EMMANUEL MAURICE ANDRE DRUET | ON FILE |
| EMMANUEL MENDES | ON FILE |
| EMMANUEL MENDOZA | ON FILE |
| EMMANUEL MESIO | ON FILE |
| EMMANUEL MICHAEL BASTIAS | ON FILE |
| EMMANUEL MICHAEL NOUDJOUKOUANG | ON FILE |
| EMMANUEL MIGNON | ON FILE |
| EMMANUEL MMADUABUCHI NWANKWO | ON FILE |
| EMMANUEL MONTIEL MARTINEZ | ON FILE |
| EMMANUEL MORA | ON FILE |
| EMMANUEL MORENO | ON FILE |
| EMMANUEL MORENO LUCAS | ON FILE |
| EMMANUEL NABI | ON FILE |
| EMMANUEL NANA APPIAH ASARE | ON FILE |
| EMMANUEL NAPOLEON MORALES | ON FILE |
| EMMANUEL NASHIMOLO | ON FILE |
| EMMANUEL NDUBUISI NJOKU | ON FILE |
| EMMANUEL NEBA AMBEBILA | ON FILE |
| EMMANUEL NGWAKONGNWI | ON FILE |
| EMMANUEL NIVAR MARTINEZ | ON FILE |
| EMMANUEL NNAMABIA OSEMENE | ON FILE |
| EMMANUEL NOARI | ON FILE |
| EMMANUEL NSHIMIYIMANA | ON FILE |
| EMMANUEL NYAKUDYA | ON FILE |
| EMMANUEL OLIVIER ANDRE GODFROY | ON FILE |
| EMMANUEL OLUCHUKWU OKPALA | ON FILE |
| EMMANUEL OLUWADEMILADE FALAYE | ON FILE |
| EMMANUEL OLUWAFEYISAYOODIA EGUN | ON FILE |
| EMMANUEL OMOLADE KOREDE BAYODE | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL OPOTTI EMMOYTTE | ON FILE |
| EMMANUEL OSAGIE | ON FILE |
| EMMANUEL OSAS EMJES IGORI TIMOTHY | ON FILE |
| EMMANUEL OSHIOMAH ULOKO JR | ON FILE |
| EMMANUEL PALATINO GUDITO | ON FILE |
| EMMANUEL PASCAL JEAN LUC CAILLIBOTTE | ON FILE |
| EMMANUEL PATRICK BAZILE | ON FILE |
| EMMANUEL PELLISSON KIZAYILAWOKO | ON FILE |
| EMMANUEL PIERRE NOUALY | ON FILE |
| EMMANUEL PIERRE POLONI | ON FILE |
| EMMANUEL QUEMERAIS | ON FILE |
| EMMANUEL QUENTRIC | ON FILE |
| EMMANUEL R SARKIS | ON FILE |
| EMMANUEL RAMIREZ MAGALLANES | ON FILE |
| EMMANUEL RASHEEM DESENNA | ON FILE |
| EMMANUEL REGINALD | ON FILE |
| EMMANUEL REGIS ERIC DAVID | ON FILE |
| EMMANUEL RENE GUILLO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL RENE TAMINE | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | ON FILE |
| EMMANUEL ROBERT PAUL BECU | ON FILE |
| EMMANUEL RODRIGUEZ | ON FILE |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ON FILE |
| EMMANUEL ROMAIN GAEL GRAND | ON FILE |
| EMMANUEL RONAN EDOUARD RISLER | ON FILE |
| EMMANUEL ROSA | ON FILE |
| EMMANUEL SAGE ORTIZ | ON FILE |
| EMMANUEL SALAZAR | ON FILE |
| EMMANUEL SALVADOR SANTOS | ON FILE |
| EMMANUEL SANSUSTHY TARDIO | ON FILE |
| EMMANUEL SANTOS RAZO | ON FILE |
| EMMANUEL SEBASTIAN QUINTERO GONZALEZ | ON FILE |
| EMMANUEL SEBASTIEN ALEXANDRE JACQUINOT | ON FILE |
| EMMANUEL SEBASTIEN CALLUAUD | ON FILE |
| EMMANUEL SEBASTIEN SAMOELA ANDRIAHARISAMINIRINA | ON FILE |
| EMMANUEL SIMA ALEXANDER | ON FILE |
| EMMANUEL SIMON PIERRE BRANLARD | ON FILE |
| EMMANUEL SINGLER-FATHALLAH | ON FILE |
| EMMANUEL SOARES | ON FILE |
| EMMANUEL SOCHIMA NDUKA | ON FILE |
| EMMANUEL SPORGITAS | ON FILE |
| EMMANUEL STEHLIN | ON FILE |
| EMMANUEL STEWART TENDO HALL | ON FILE |
| EMMANUEL STEWART TINDIK | ON FILE |
| EMMANUEL SUAREZ ORTIZ | ON FILE |
| EMMANUEL SUCHET | ON FILE |
| EMMANUEL SYLVAIN JOEL CHARON | ON FILE |
| EMMANUEL TEBELLO TLOOME | ON FILE |
| EMMANUEL TEODORESCU | ON FILE |
| EMMANUEL THIERRY SEYER | ON FILE |
| EMMANUEL TIERRA | ON FILE |
| EMMANUEL TOLEDO | ON FILE |
| EMMANUEL U NWARU | ON FILE |
| EMMANUEL UDO MBOHO | ON FILE |
| EMMANUEL UDOH | ON FILE |
| EMMANUEL UGOCHUKWU OGUEZI | ON FILE |
| EMMANUEL V AVILA | ON FILE |
| EMMANUEL VASILIOS DAMAVOLETES | ON FILE |
| EMMANUEL VILLA | ON FILE |
| EMMANUEL VILLANUEVAOSORNIO | ON FILE |
| EMMANUEL VILLIERE | ON FILE |
| EMMANUEL VINCENT DE BRAUX | ON FILE |
| EMMANUEL VITALHERNE | ON FILE |
| EMMANUEL VIVAR | ON FILE |
| EMMANUEL WERNER ROMETSCH | ON FILE |
| EMMANUEL WILFRID DOMINIQUE MARTINEAU | ON FILE |
| EMMANUEL XAVIER CLAUDE VERRON | ON FILE |
| EMMANUELE CATANZARO | ON FILE |
| EMMANUELE CHIRICO | ON FILE |
| EMMANUELE GIACCHERINI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMMANUELE GIUSEPPE SCARANTINO | ON FILE |
| EMMANUELE TODDE | ON FILE |
| EMMANUELGEOFFREY SERRANO GONZAGA | ON FILE |
| EMMANUELJOHN B BELARMINO | ON FILE |
| EMMANUELLA BISONA CHE | ON FILE |
| EMMANUELLA NKEMAKONAM ANINYE | ON FILE |
| EMMANUELLE CLAUDE PATRICIA JULIE JANIN | ON FILE |
| EMMANUELLE CONSTANCE SIOU | ON FILE |
| EMMANUELLE GUMAFELIX NICOLAS | ON FILE |
| EMMANUELLE JOSETTE PASCALE BEZIER | ON FILE |
| EMMANUELLE LAURENCE ALINE MION | ON FILE |
| EMMANUELLE LILIANE SOLANGE REYNIERS | ON FILE |
| EMMANUELLE MARIE MARCHAL | ON FILE |
| EMMANUELLE VIRGINIE CLAIRE PRAT | ON FILE |
| EMMANUELLIE SINGLETON | ON FILE |
| EMMAR MOHAMMAD NADER | ON FILE |
| EMMELIE SOFIA ALM | ON FILE |
| EMMELINE DIZON GARINGALAO | ON FILE |
| EMMELINE SUSANPELAEZ KUO | ON FILE |
| EMMELYN HUI FANG CHONG | ON FILE |
| EMMELYS ELAINE VELIZ PENALVER | ON FILE |
| EMMERSON COHEN WALLING | ON FILE |
| EMMERSON PTY LTD ATF EMMERSON FAMILY SUPERANNUATION FUND | ON FILE |
| EMMET AARON HALM | ON FILE |
| EMMET BURNS | ON FILE |
| EMMET DUNNE | ON FILE |
| EMMET FRANCIS HANLEY | ON FILE |
| EMMET H COHEN | ON FILE |
| EMMET JOSEPH DEVINE | ON FILE |
| EMMET SEAN MURPHY | ON FILE |
| EMMETT ALOYSIUS KING | ON FILE |
| EMMETT ARNOLD ECONOM | ON FILE |
| EMMETT BRETT | ON FILE |
| EMMETT CHRIS PAN | ON FILE |
| EMMETT D CULLEN | ON FILE |
| EMMETT GABRIEL BLAU | ON FILE |
| EMMETT IRWIN DAVIS | ON FILE |
| EMMETT LEE SIMPSON | ON FILE |
| EMMETT PAUL RAISANEN | ON FILE |
| EMMETT YATES | ON FILE |
| EMMI KAROLIINA CHOMAY | ON FILE |
| EMMIE SHICHIN YE | ON FILE |
| EMMY H M PETERSSON | ON FILE |
| EMMY LOUISE KUENEN | ON FILE |
| EMMY LUU | ON FILE |
| EMMY MARIE DIEDEN | ON FILE |
| EMMY NGUYEN | ON FILE |
| EMMY TRAN BOS | ON FILE |
| EMMY Y ESPAILLAT-PEREZ | ON FILE |
| EMORY AUGUSTUS THOMAS | ON FILE |
| EMORY CHING TUNG | ON FILE |
| EMORY FRANKLIN III HOWARD | ON FILE |
| EMORY HOLAK ZIMMER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMRAH CINAROGLU | ON FILE |
| EMRAH ISCI | ON FILE |
| EMRAH KILINC | ON FILE |
| EMRAH KORKMAZ | ON FILE |
| EMRAH OZEL | ON FILE |
| EMRAH SEVIMLISOY | ON FILE |
| EMRAL TURAN | ON FILE |
| EMRE BALIKEL | ON FILE |
| EMRE BASKAVAK | ON FILE |
| EMRE BAYSAL | ON FILE |
| EMRE CAMADAN | ON FILE |
| EMRE CAN OKTEN | ON FILE |
| EMRE CAN TOPALOGLU | ON FILE |
| EMRE CICEK | ON FILE |
| EMRE DAGLARASTI | ON FILE |
| EMRE DORUK ONAL | ON FILE |
| EMRE DURAN | ON FILE |
| EMRE DURMAZ | ON FILE |
| EMRE KELES | ON FILE |
| EMRE KIR | ON FILE |
| EMRE OZER | ON FILE |
| EMRE TURAN | ON FILE |
| EMSHWILLER MINING COMPANY LLC | ON FILE |
| EMSON EXPORTS | ON FILE |
| EMY GENESIS PAREDES SOTAMBA | ON FILE |
| EMY MARIA ROSARIA D'URSI | ON FILE |
| EMY ROSE BORRES | ON FILE |
| EMY VAILLANCOURT | ON FILE |
| EMYLENE JOY GROAH | ON FILE |
| EMYR WYN LEWIS | ON FILE |
| EMZAR GUGUNISHVILI | ON FILE |
| EN & KN LLC | ON FILE |
| EN DEIH PIANG | ON FILE |
| EN DEIH TUNG | ON FILE |
| EN JI LIEW | ON FILE |
| EN LIU | ON FILE |
| EN MIEN YANG | ON FILE |
| EN WEI A TEO | ON FILE |
| EN YU HU | ON FILE |
| ENA JURISIC | ON FILE |
| ENA MAINALI | ON FILE |
| ENAKSHI RAINA | ON FILE |
| ENAOHWO UFUOMA ELIZABETH | ON FILE |
| ENCARNACION ALCARAZ MARTINEZ | ON FILE |
| ENCARNACION LUCATUORTO CHAMORRO | ON FILE |
| ENCIU-RAZVAN STOICA | ON FILE |
| ENCOUNTER CHURCH OF BERKS COUNTY | ON FILE |
| ENDA CARROLL | ON FILE |
| ENDA CHRISTOPHER RUANE | ON FILE |
| ENDA MOONEY | ON FILE |
| ENDA PATRICK COUGHLAN | ON FILE |
| ENDA PATRICK DONOHOE | ON FILE |
| ENDA PAUL LAVELLE | ON FILE |
| ENDA REILLY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENDA SCANLON | ON FILE |
| ENDA V BRERETON | ON FILE |
| ENDALKACHEW T ASCHENAKI | ON FILE |
| ENDEAVOUR MEDIA LTD | ON FILE |
| ENDER CICEK | ON FILE |
| ENDER MARKAL | ON FILE |
| ENDER OSWALDO CELIS BACCA | ON FILE |
| ENDI COSMIN UNGUREANU | ON FILE |
| ENDIKA GOIKOETXEA SOROZABAL | ON FILE |
| ENDLESS DREAMERS CH TRUST | ON FILE |
| ENDRE ANDERSEN | ON FILE |
| ENDRE ANDRAS SIMON | ON FILE |
| ENDRE BUZAS | ON FILE |
| ENDRE DANIEL DEAK | ON FILE |
| ENDRE KOVACS | ON FILE |
| ENDRE OLAH LOSONC | ON FILE |
| ENDREAS ABERRA | ON FILE |
| ENDRI DOMI | ON FILE |
| ENDRI GJIRI | ON FILE |
| ENDRIT BACAI | ON FILE |
| ENDRO KOESNO | ON FILE |
| ENDRYCA LEE | ON FILE |
| ENDULAS SEBASTIEN STURMS | ON FILE |
| ENDY CARLOS WILLIAMS URENA | ON FILE |
| ENDY ENDY | ON FILE |
| ENDY SALIM | ON FILE |
| ENDYMION CHEUNG | ON FILE |
| ENEA GUSMEROLI | ON FILE |
| ENEA KOLA | ON FILE |
| ENEA SCATOLERO | ON FILE |
| ENEJ BUTKOVEC | ON FILE |
| ENEKO ARANA ARANA | ON FILE |
| ENEKO BEN OUAGHRAM | ON FILE |
| ENEKO LARRANAGA MADARIAGA | ON FILE |
| ENEKO NICOLAS UNDA BERRA | ON FILE |
| ENELIN MITT | ON FILE |
| ENEO BLAZINA | ON FILE |
| ENERIGERT CJAPI | ON FILE |
| ENES ADEMI | ON FILE |
| ENES BERSAN CITIL | ON FILE |
| ENES FURKAN OGUZ | ON FILE |
| ENES HADZIC | ON FILE |
| ENES HAVERIKU | ON FILE |
| ENES HUKIC | ON FILE |
| ENES KADIR BIRGIC | ON FILE |
| ENES OMAR | ON FILE |
| ENES SANCAK | ON FILE |
| ENES SUMENOGLU | ON FILE |
| ENES TALHA ERDURSUN | ON FILE |
| ENESCAN KUBILAY OZBEL | ON FILE |
| ENFRENCE MUZEMBA | ON FILE |
| ENG AI CHIA | ON FILE |
| ENG B CHAN | ON FILE |
| ENG CHENG SONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENG CHING HUI | ON FILE |
| ENG CHING ONG | ON FILE |
| ENG CHUN MING | ON FILE |
| ENG HAI WENG | ON FILE |
| ENG HEONG LIM | ON FILE |
| ENG HOOI LIM | ON FILE |
| ENG JAI YUN | ON FILE |
| ENG JIA HUI CLAIRE | ON FILE |
| ENG K TAY | ON FILE |
| ENG KET LOW | ON FILE |
| ENG KIAT LIM | ON FILE |
| ENG KIAT LIM | ON FILE |
| ENG LIONG GAN | ON FILE |
| ENG LOON ANG | ON FILE |
| ENG LOON PEH | ON FILE |
| ENG MENG SENG | ON FILE |
| ENG SZE CHOY | ON FILE |
| ENG TENG CHUAN | ON FILE |
| ENG TONG TEO | ON FILE |
| ENG WEI PING VERONICA | ON FILE |
| ENG YAN TA | ON FILE |
| ENG YEOW ALAN TAN | ON FILE |
| ENG YONG KWANG KEVIN (WANG YONGGUANG) | ON FILE |
| ENG YOU GUAN | ON FILE |
| ENGELBERTHA NEWANGA MBUMBA | ON FILE |
| ENGELBERTO ROBLEDO | ON FILE |
| ENGELBERTUS FRANCL KNOPPERT | ON FILE |
| ENGELBERTUS J HOFSTEDE | ON FILE |
| ENGELS RUBEN MARCANO VARGAS | ON FILE |
| ENGERMAN INVESTMENT ENTERPRISES LLC | ON FILE |
| ENGIN DOKUZ | ON FILE |
| ENGIN ERKUS | ON FILE |
| ENGIN HAYIROGLU | ON FILE |
| ENGIN TERZI | ON FILE |
| ENGIN TOSUN | ON FILE |
| ENGKU NURANIS AZLIN BINTI ENGKU HAMZAH | ON FILE |
| ENGLYN ALISE HARRIS | ON FILE |
| ENGUANG LEE | ON FILE |
| ENGUERRAND BERTRAND DOMINIQUE JOSEPH BOUSSEMART | ON FILE |
| ENGUERRAND JEAN MICHEL JOLY | ON FILE |
| ENHAO TANG | ON FILE |
| ENI COBO | ON FILE |
| ENID LISA PERLL | ON FILE |
| ENID MARIE REYES | ON FILE |
| ENID ORNELAS | ON FILE |
| ENIELY DIONIO MCLEAN | ON FILE |
| ENIF RAFAEL MONTE CORSINO | ON FILE |
| ENIKÃ– GÃ–MÃ–RI | ON FILE |
| ENIKO NOVAK | ON FILE |
| ENIO BRUNO CALDEIRA RODRIGUES | ON FILE |
| ENIO DE SOUSA SANTOS | ON FILE |
| ENIO DE SOUSA SANTOS | ON FILE |
| ENIO VALINCIC | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENIO VANDERMOEREN | ON FILE |
| ENIOLA D IBRAHEEM | ON FILE |
| ENIOLA GEORGE FAMODIMU | ON FILE |
| ENIOLA PAUL AKINBORO | ON FILE |
| ENIS ALI | ON FILE |
| ENIS AVDIJA | ON FILE |
| ENIS GASHI | ON FILE |
| ENIS MABROUK | ON FILE |
| ENJANE JOELL RHULE | ON FILE |
| ENJEL DELYSSE SMITH | ON FILE |
| ENJOLI MONETMARIE GREGOIRE | ON FILE |
| ENKH ERDENE ENKHBAT | ON FILE |
| ENKHMANLAI ENKHBAATAR | ON FILE |
| ENKHSARUUL JAMIYAN | ON FILE |
| ENKHTUR ORSOO | ON FILE |
| ENKHTUYA BATBOLD | ON FILE |
| ENKHULIRAL M DECHIN MIJIDDORJ | ON FILE |
| ENLEEL PETYOU | ON FILE |
| EN-LONG AI | ON FILE |
| ENMANUEL ANTONIO SUAREZ PINO | ON FILE |
| ENMANUEL ESTEVEZ PERALTA | ON FILE |
| ENMANUEL GRANJA MONZON | ON FILE |
| ENN PEIL | ON FILE |
| ENNA MARIA OSORIO MONTEMAYOR CALUT | ON FILE |
| ENNART M MUSSANI | ON FILE |
| ENNETH MATTHEW WOOTEN | ON FILE |
| ENNIO BENDINELLI | ON FILE |
| ENNIO BOVYN | ON FILE |
| ENNIO CARUCCIO | ON FILE |
| ENNIO MIRTO | ON FILE |
| ENNIO RIPA | ON FILE |
| ENNIS MAXIMILIAN ELMORE | ON FILE |
| ENNIS MC INTIER | ON FILE |
| ENNO MATHIJN HANKEL | ON FILE |
| ENNO PETER DIJKMA | ON FILE |
| ENNY SUSANTHY | ON FILE |
| ENO AMALIAH BACHTIAR | ON FILE |
| ENOBONG ETTEH | ON FILE |
| ENOC JONADAB ELIU SOTO MARTINEZ | ON FILE |
| ENOCH CHHABRA | ON FILE |
| ENOCH CHHABRA | ON FILE |
| ENOCH CHOI | ON FILE |
| ENOCH H LIANG | ON FILE |
| ENOCH JAMES QUON | ON FILE |
| ENOCH JO | ON FILE |
| ENOCH KIM | ON FILE |
| ENOCH LI | ON FILE |
| ENOCH WILLIAM K KARIM | ON FILE |
| ENOCH YONO CHANG | ON FILE |
| ENOCK GILL | ON FILE |
| ENOSH ANWAR | ON FILE |
| ENREE JON CLAUDE WHITMORE | ON FILE |
| ENRIC BULTO BOQUE | ON FILE |
| ENRIC GRIMALDOS PAZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIC JOSEP SORIA ROS | ON FILE |
| ENRIC JUBANY PERIAGO | ON FILE |
| ENRIC LLOP ALONSO | ON FILE |
| ENRIC PALAU PUJOLS | ON FILE |
| ENRIC REQUENA TRAVE | ON FILE |
| ENRIC SANCHIS SANCHIS | ON FILE |
| ENRIC TREPAT CASADEVALL | ON FILE |
| ENRIC VILAR RIBELLES | ON FILE |
| ENRICA BELTRAMOLLI | ON FILE |
| ENRICA RUDARI | ON FILE |
| ENRICK CORNEAU | ON FILE |
| ENRICK GRAND MAISON | ON FILE |
| ENRICO ALBERETTO | ON FILE |
| ENRICO ALEXANDER FARACI | ON FILE |
| ENRICO ALEXANDER GONZALEZ PO | ON FILE |
| ENRICO ALFONSO RUSSELLO | ON FILE |
| ENRICO ANASTA | ON FILE |
| ENRICO ANGOTTI | ON FILE |
| ENRICO ANTONACCI | ON FILE |
| ENRICO AQUILINA | ON FILE |
| ENRICO BALMA | ON FILE |
| ENRICO BARRIOS GUNDELACH FERRAZ JUNTO | ON FILE |
| ENRICO BAUMANN | ON FILE |
| ENRICO BENJAMIN RAISCH | ON FILE |
| ENRICO BERTOCCO | ON FILE |
| ENRICO BIANO | ON FILE |
| ENRICO BORTOLINI | ON FILE |
| ENRICO BRENA | ON FILE |
| ENRICO BUENO DA SILVEIRA LEITE | ON FILE |
| ENRICO CALLEA | ON FILE |
| ENRICO CAPANO | ON FILE |
| ENRICO CAPPELLARI | ON FILE |
| ENRICO CAPRIATA | ON FILE |
| ENRICO CARRARA | ON FILE |
| ENRICO CASAGRANDE | ON FILE |
| ENRICO CAVALLO | ON FILE |
| ENRICO CHECCHINATO | ON FILE |
| ENRICO CHIZZALI | ON FILE |
| ENRICO CIOTTI | ON FILE |
| ENRICO COLUSSO | ON FILE |
| ENRICO CORTESI | ON FILE |
| ENRICO CROLA | ON FILE |
| ENRICO CURRADO | ON FILE |
| ENRICO DAL LAGO | ON FILE |
| ENRICO DALLA RIVA | ON FILE |
| ENRICO DANESE | ON FILE |
| ENRICO DE TROIA | ON FILE |
| ENRICO DI NARDO | ON FILE |
| ENRICO DREHER | ON FILE |
| ENRICO EMANUELE CORAZZINI | ON FILE |
| ENRICO FACCHINI | ON FILE |
| ENRICO FAELLA | ON FILE |
| ENRICO FERRAZZI | ON FILE |
| ENRICO FRANCESCATO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRICO FRANCESCO SPADA | ON FILE |
| ENRICO FRANCESCO SPADA | ON FILE |
| ENRICO FRANGI | ON FILE |
| ENRICO FRESCHI | ON FILE |
| ENRICO GARGULA | ON FILE |
| ENRICO GIARDELLI | ON FILE |
| ENRICO GIORGIO MORALES TEDONE | ON FILE |
| ENRICO GUIGLIA | ON FILE |
| ENRICO H J LAMMERTINK | ON FILE |
| ENRICO IVONE JR | ON FILE |
| ENRICO JOHN MIRRA | ON FILE |
| ENRICO KERSTEN | ON FILE |
| ENRICO LAPENNA | ON FILE |
| ENRICO LAUDICINA | ON FILE |
| ENRICO LAURENT MAYOR | ON FILE |
| ENRICO LEONE | ON FILE |
| ENRICO LO STERZO | ON FILE |
| ENRICO LUCA | ON FILE |
| ENRICO LUCAIOLI | ON FILE |
| ENRICO LUCIO VENEZIA | ON FILE |
| ENRICO LUDOVICO L ASPRONI | ON FILE |
| ENRICO MARANGONI | ON FILE |
| ENRICO MARCHIANTE | ON FILE |
| ENRICO MARIA ANTONIO CARA | ON FILE |
| ENRICO MARIA MARCONATO | ON FILE |
| ENRICO MASSA | ON FILE |
| ENRICO MERCURIALI | ON FILE |
| ENRICO MICHAEL BENDER | ON FILE |
| ENRICO MICHAEL NAGEL | ON FILE |
| ENRICO MIGUEL MUSNGI VALERIO | ON FILE |
| ENRICO MIGUEL SHARP | ON FILE |
| ENRICO MORRA | ON FILE |
| ENRICO MORRA | ON FILE |
| ENRICO MULE | ON FILE |
| ENRICO OSS | ON FILE |
| ENRICO PALUMBO | ON FILE |
| ENRICO PANCALDI | ON FILE |
| ENRICO PAOLO FRANCESCO BERTONI | ON FILE |
| ENRICO PASQUOTTI | ON FILE |
| ENRICO PICCININ | ON FILE |
| ENRICO PIERI | ON FILE |
| ENRICO PIROZZI | ON FILE |
| ENRICO PISTOLLATO | ON FILE |
| ENRICO POLLATO | ON FILE |
| ENRICO PRUNOTTO | ON FILE |
| ENRICO REVERBERI | ON FILE |
| ENRICO ROGGERI | ON FILE |
| ENRICO RUSSO | ON FILE |
| ENRICO SARTORELLI | ON FILE |
| ENRICO SIBONI | ON FILE |
| ENRICO SIMONETTI | ON FILE |
| ENRICO STROCCHI | ON FILE |
| ENRICO TADDEI | ON FILE |
| ENRICO TAMONDONG PENA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRICO TESSARO | ON FILE |
| ENRICO TURRISI | ON FILE |
| ENRICO UBALDINO | ON FILE |
| ENRICO VALENTINI | ON FILE |
| ENRICO VEZZARO | ON FILE |
| ENRICO VINHOLI | ON FILE |
| ENRICO VITTORI | ON FILE |
| ENRICO ZAFFALON | ON FILE |
| ENRICOLUIGI LEONI | ON FILE |
| ENRIK BIATH | ON FILE |
| ENRIK KOLA | ON FILE |
| ENRIK PAVDEJA | ON FILE |
| ENRIKO SMAK | ON FILE |
| ENRIQUE ABEDROP PAYRO | ON FILE |
| ENRIQUE ABIMAEL COTA | ON FILE |
| ENRIQUE ACEDO DORADO | ON FILE |
| ENRIQUE AGUIRRE | ON FILE |
| ENRIQUE ALBERTO LOPEZ GOMEZ | ON FILE |
| ENRIQUE ALBERTO RAMIREZ | ON FILE |
| ENRIQUE ALBERTO REANO GONZALES | ON FILE |
| ENRIQUE ALEJANDRO ALVAREZ DELFIN | ON FILE |
| ENRIQUE ALEJANDRO GARCIA MIRANDA | ON FILE |
| ENRIQUE ALEJANDRO NICHOLS MORENO | ON FILE |
| ENRIQUE ALONSO FELIX | ON FILE |
| ENRIQUE ALVAREZ | ON FILE |
| ENRIQUE ALVAREZ LORENZO | ON FILE |
| ENRIQUE AMEZCUA VILLEGAS | ON FILE |
| ENRIQUE ANDRE DANIEL MUNOZ | ON FILE |
| ENRIQUE ANTONIO CARRASQUILLO | ON FILE |
| ENRIQUE ANTONIO GERONIMO | ON FILE |
| ENRIQUE ARGUELLES CORCHADO | ON FILE |
| ENRIQUE ARNOLDO MUNOZ CAMPA | ON FILE |
| ENRIQUE ARNOUD PETER BOVEN | ON FILE |
| ENRIQUE AUGUSTO ARANDA ARCE | ON FILE |
| ENRIQUE BAKER ROMANO | ON FILE |
| ENRIQUE BANUELOS PINEDO | ON FILE |
| ENRIQUE BATALLAS | ON FILE |
| ENRIQUE BENITEZ GARCIA | ON FILE |
| ENRIQUE BERNARDOS LLORENTE | ON FILE |
| ENRIQUE BLASCO SANCHO | ON FILE |
| ENRIQUE BONILLA AQUINO | ON FILE |
| ENRIQUE CALEB CACERES MELENDEZ | ON FILE |
| ENRIQUE CALVO CASTILLEJOS | ON FILE |
| ENRIQUE CANAS LOPEZ | ON FILE |
| ENRIQUE CANOVES GARCIA | ON FILE |
| ENRIQUE CASANOVA ALBALADEJO | ON FILE |
| ENRIQUE CASTRO | ON FILE |
| ENRIQUE CESAR CABRERA | ON FILE |
| ENRIQUE CHARLES VELA | ON FILE |
| ENRIQUE CHENG LAM | ON FILE |
| ENRIQUE COLLADO VALERO | ON FILE |
| ENRIQUE CUAGO BAYOTLANG | ON FILE |
| ENRIQUE DANIEL PRIMELLES | ON FILE |
| ENRIQUE DE CASO JIMENEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIQUE DE CASTRO CARAMAZANA | ON FILE |
| ENRIQUE DELGADO MONROY | ON FILE |
| ENRIQUE EDUARDO BORGO CASTANEDA | ON FILE |
| ENRIQUE EMILIO VALVERDE | ON FILE |
| ENRIQUE ESCOBEDO OSORIO | ON FILE |
| ENRIQUE ESPINOSA | ON FILE |
| ENRIQUE EVASIO LUIS MIGLIETTA | ON FILE |
| ENRIQUE EZEQUIEL ALVAREZ RUIZ | ON FILE |
| ENRIQUE FLISSER ITURRALDE | ON FILE |
| ENRIQUE FONS MALDONADO | ON FILE |
| ENRIQUE GARCIA | ON FILE |
| ENRIQUE GARCIA ORTIZ | ON FILE |
| ENRIQUE GERMAN LOPEZ-SIDRO GIL | ON FILE |
| ENRIQUE GOMEZ DA SILVA | ON FILE |
| ENRIQUE GONZALEZ GARCIA | ON FILE |
| ENRIQUE GUSTAVO SANCHEZ | ON FILE |
| ENRIQUE I DANWING | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ON FILE |
| ENRIQUE ITURRALDE | ON FILE |
| ENRIQUE J ALVARADO | ON FILE |
| ENRIQUE JAVIER CANTT | ON FILE |
| ENRIQUE JAVIER RODRIGUEZ MONTERREY | ON FILE |
| ENRIQUE JAVIER SOLER ROMERO | ON FILE |
| ENRIQUE JESUS PAVEZ URIBE | ON FILE |
| ENRIQUE JIMENEZ GUTIERREZ | ON FILE |
| ENRIQUE JOSE ALFARO | ON FILE |
| ENRIQUE JOSE CALDERA DE LA PENA | ON FILE |
| ENRIQUE JOSE ESCAREAL MAGPAYO | ON FILE |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ON FILE |
| ENRIQUE JOSE OSSORIO ALFARO | ON FILE |
| ENRIQUE JUAN HERNANDEZ NUEZ | ON FILE |
| ENRIQUE L LOPEZ | ON FILE |
| ENRIQUE LAGO SANCHEZ MARTINEZ | ON FILE |
| ENRIQUE LAW-WING-CHIN | ON FILE |
| ENRIQUE LEOPOLDO CASTRO GONZALEZ | ON FILE |
| ENRIQUE LLERENA CORIMAYA | ON FILE |
| ENRIQUE LLORENS VALLES | ON FILE |
| ENRIQUE LONA DELEZE | ON FILE |
| ENRIQUE LOPEZHERNANDEZ | ON FILE |
| ENRIQUE LUIS TORRES MORENO | ON FILE |
| ENRIQUE MANUEL CAPILLA PEREZ | ON FILE |
| ENRIQUE MANUEL TAMAYO PALACIOS | ON FILE |
| ENRIQUE MANUELGAIDOLA MCILROY-FERREIRA | ON FILE |
| ENRIQUE MARTINEZ DEL SOBRAL MORAN | ON FILE |
| ENRIQUE MIYAMOTO HOFF VILLAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIQUE MORELL BAUTISTA | ON FILE |
| ENRIQUE MORENO DE LA GARZA | ON FILE |
| ENRIQUE MUNOZ LARA | ON FILE |
| ENRIQUE MUNOZ RIERA | ON FILE |
| ENRIQUE NIEVES RIVERA | ON FILE |
| ENRIQUE OVIDIO PAZ | ON FILE |
| ENRIQUE PARDO VAZQUEZ-BRUNO | ON FILE |
| ENRIQUE QUILIS MARTINEZ | ON FILE |
| ENRIQUE R RAMOS | ON FILE |
| ENRIQUE RAMIREZ QUEZADA | ON FILE |
| ENRIQUE RAPHAEL OLANO VERSOZA | ON FILE |
| ENRIQUE RAUL FLORES SORIA | ON FILE |
| ENRIQUE REYES ESPINOZA | ON FILE |
| ENRIQUE RIVERA DE NALDA | ON FILE |
| ENRIQUE ROBERTO PEREZYERA BENOIT | ON FILE |
| ENRIQUE ROBLES | ON FILE |
| ENRIQUE RODRIGUEZ | ON FILE |
| ENRIQUE RODRIGUEZ CEBALLOS | ON FILE |
| ENRIQUE SANCHEZ | ON FILE |
| ENRIQUE SANDOVAL | ON FILE |
| ENRIQUE SERRATOSVASQUEZ | ON FILE |
| ENRIQUE SINGSON PASICOLAN | ON FILE |
| ENRIQUE SOSAYA | ON FILE |
| ENRIQUE SOTO | ON FILE |
| ENRIQUE TORRES | ON FILE |
| ENRIQUE TORRES GARCIA | ON FILE |
| ENRIQUE TORRES SALAZAR | ON FILE |
| ENRIQUE TOVAR | ON FILE |
| ENRIQUE VARGAS | ON FILE |
| ENRIQUE VASQUEZ | ON FILE |
| ENRIQUE VAZQUEZ GONZALEZ | ON FILE |
| ENRIQUE VEIGA | ON FILE |
| ENRIQUE VILLA CORONADO | ON FILE |
| ENRIQUE VILLACREZ | ON FILE |
| ENRIQUE WILFREDO VILLEGAS | ON FILE |
| ENRIQUEANGEL ORTEGA | ON FILE |
| ENRIQUETA CHICA CARRILLO | ON FILE |
| ENRIQUETA RODRIGUEZ MEDINA | ON FILE |
| ENRRY FERRER | ON FILE |
| ENRY GARCIA DA SILVA | ON FILE |
| ENSIEH REZAFAR | ON FILE |
| ENSO HALILI | ON FILE |
| ENSO RAFAEL MUGNO GALVIS | ON FILE |
| EN-TIAN GWYNETH ONG | ON FILE |
| ENTON MJETAJ | ON FILE |
| ENTROWISE MEDIA INC. | ON FILE |
| ENVER ALI | ON FILE |
| ENVER ARIS | ON FILE |
| ENVER ARNAUTOVIC | ON FILE |
| ENVER DOGUS KURAN | ON FILE |
| ENVER EMRE YUKSELCI | ON FILE |
| ENVER FAELLA | ON FILE |
| ENVER HILIC | ON FILE |
| ENVER MEHANOVIC | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | ON FILE |
| ENYA AITA | ON FILE |
| ENYA HANDO | ON FILE |
| ENYA SCHOTS | ON FILE |
| ENYS MONES | ON FILE |
| ENYU RAO | ON FILE |
| ENZA COMO | ON FILE |
| ENZE CHEN | ON FILE |
| ENZIO DANIELE QUARTERO | ON FILE |
| ENZO ABEL RODRIGUEZ | ON FILE |
| ENZO ALAIN JEAN CLAUDE DRIANO | ON FILE |
| ENZO ALFREDO GARCIA | ON FILE |
| ENZO AMATO | ON FILE |
| ENZO ANKER SORGINI | ON FILE |
| ENZO ARTINI | ON FILE |
| ENZO BENOIT LOUIS MICHEL REVAUX | ON FILE |
| ENZO BRUNO LUDOVIC FERREIRA | ON FILE |
| ENZO CLAUDIO GIORGIO PAOLI | ON FILE |
| ENZO CONTE | ON FILE |
| ENZO CORDONE | ON FILE |
| ENZO DAMANAI BELLISARIO | ON FILE |
| ENZO DANIEL BUYATTI | ON FILE |
| ENZO DARIO GOMEZ | ON FILE |
| ENZO DE MARI | ON FILE |
| ENZO DELAMARRE | ON FILE |
| ENZO DIORIO | ON FILE |
| ENZO DJAICHE ANDRE AGOB | ON FILE |
| ENZO E VAN BEUGEN | ON FILE |
| ENZO EUGENIO LEON COTIGNOLA | ON FILE |
| ENZO GABRIEL LEMOS | ON FILE |
| ENZO GASTON CONTINO SARMENTO | ON FILE |
| ENZO GIORGIO PHILIPPE RUBY | ON FILE |
| ENZO HUMBERTO ZAPANA | ON FILE |
| ENZO JEAN-MARC JEAN-PIERRE ESPINASSE | ON FILE |
| ENZO JOEL RAPHAEL LEBOUCHER | ON FILE |
| ENZO JOSE MONTENOTTE | ON FILE |
| ENZO JUNIOR VEZZARO | ON FILE |
| ENZO KAJIYA | ON FILE |
| ENZO KEVIN CAROL HALLOT | ON FILE |
| ENZO LISBOA | ON FILE |
| ENZO LUCA KRUGER | ON FILE |
| ENZO MARTIAL GHISLAIN DELOMPRE | ON FILE |
| ENZO MORGAN LE PELVE | ON FILE |
| ENZO N MARTINELLI | ON FILE |
| ENZO OSVALDO DANKE DE LA HARPE | ON FILE |
| ENZO PIANTONI | ON FILE |
| ENZO RAYMAN FARINA | ON FILE |
| ENZO REGIS FREDERIC GAUTIER | ON FILE |
| ENZO RENATTO SERAFINI SAMANIEGO | ON FILE |
| ENZO RICARDO RUBIO MENDEZ | ON FILE |
| ENZO RUBEN CONTINO | ON FILE |
| ENZO SETTIMIO SILVERE BOTINELLY | ON FILE |
| ENZO TARIK MERAMRIA | ON FILE |
| ENZO TUMMILLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENZO WOUILLOZ | ON FILE |
| ENZO YOUNESS ZAMOUCHE | ON FILE |
| ENZO ZELOCCHI | ON FILE |
| É—ŒÈªŒ ÅŠ‰ | ON FILE |
| EOGHAN GERARD WHELAN | ON FILE |
| EOGHAN MICHAEL QUINN | ON FILE |
| EOGHAN PATRICK MILLER | ON FILE |
| EOIN ANTHONY DODD | ON FILE |
| EOIN ANTHONY MURPHY | ON FILE |
| EOIN COUNIHAN | ON FILE |
| EOIN DECLAN COSTELLO | ON FILE |
| EOIN DUNCAN | ON FILE |
| EOIN FOX | ON FILE |
| EOIN FRANCIS RONAN | ON FILE |
| EOIN GIBSON | ON FILE |
| EOIN HOLLAND | ON FILE |
| EOIN JAMES RUDKINS | ON FILE |
| EOIN JAMES VANCE CONNOLLY | ON FILE |
| EOIN LIAM GALLAGHER | ON FILE |
| EOIN M SHEEHAN | ON FILE |
| EOIN MCGONAGLE MULROONEY | ON FILE |
| EOIN NAUGHTON | ON FILE |
| EOIN O SHEA | ON FILE |
| EOIN P SODE | ON FILE |
| EOIN PAUL MC ANESPY | ON FILE |
| EOIN RONALD CARROLL | ON FILE |
| EOIN WHITE | ON FILE |
| EOIN WILLIAM ROSS | ON FILE |
| EON AI URGER | ON FILE |
| EONKUK YOO | ON FILE |
| EOWIN JAMES JII BROCKMAN | ON FILE |
| EP DANI CHIVI LAMA BECHARA | ON FILE |
| EP MBATHA | ON FILE |
| EPAMEINONDAS SPYRIDON MICHALAKIS | ON FILE |
| E-PAPER INK 00321 LLC | ON FILE |
| EPAPHRAS KOUNGA TCHOPKWE | ON FILE |
| EPHRAIM CALEB GREEN | ON FILE |
| EPHRAIM DAVID LAVEY | ON FILE |
| EPHRAIM JEFFREY GROSS | ON FILE |
| EPHRAIM KGOHLO MOGASHOA | ON FILE |
| EPHRAIM ORA FOWLER | ON FILE |
| EPHRAIM Y GITTLER | ON FILE |
| EPHREM CHONG | ON FILE |
| EPHREM PISANI | ON FILE |
| EPICAURELIUS HAVENS LLC | ON FILE |
| EPIFANIO ANGUIANO | ON FILE |
| EPIFANIO JOSE DELEON | ON FILE |
| EPIFANIO PANCHO GONYEA | ON FILE |
| EPIFANO VALENCIA | ON FILE |
| EPIPHANIA MUCHANETA MUINDISI | ON FILE |
| EPKE JOZEF DE BOER | ON FILE |
| EPONINE MOREAU | ON FILE |
| EPOUSE FERKA ZAZOU BOUSSAID | ON FILE |
| EPOWEI PEREIBI EGUEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EPSTATHIOS PANAGOULAKOS | ON FILE |
| EPSTATHIOS VARMPOMPITIS | ON FILE |
| EQAN ASIF BUTT | ON FILE |
| ER CHOR HIANG | ON FILE |
| ER HWA MING | ON FILE |
| ER QUAN RONALD LOH | ON FILE |
| ER RETIREMENT FUND PTY LTD | ON FILE |
| ERACLIO MOJARRO | ON FILE |
| ERAHY LEE KELLEY | ON FILE |
| ERAKLIS MICHAEL | ON FILE |
| ERALDO DI SEGLIO | ON FILE |
| ERAN AGRANOV | ON FILE |
| ERAN CEDAR | ON FILE |
| ERAN CHAIM MARKOSE | ON FILE |
| ERAN FORSHLAGER | ON FILE |
| ERAN HIRSHLER | ON FILE |
| ERAN LAHAV | ON FILE |
| ERAN MICHAEL ZYLINSKI | ON FILE |
| ERAN MORDEL | ON FILE |
| ERAN R BARAK | ON FILE |
| ERAN SALZMAN | ON FILE |
| ERAN TROMER | ON FILE |
| ERANA LOUISE HANSON | ON FILE |
| ERAND XHELILAJ | ON FILE |
| ERANGA AISHAN GONADUWAGE | ON FILE |
| ERANGA SANJAYA DE ZOYSA | ON FILE |
| ERASMIA GIANNOGLOU | ON FILE |
| ERASMO CARLOS SAEZ ORELLANA | ON FILE |
| ERASMO EMMANUEL OTANEZ | ON FILE |
| ERASMO FRANCO | ON FILE |
| ERASMO GARCIA | ON FILE |
| ERASMO RAMIREZ | ON FILE |
| ERASMO SILVA-GONZALEZ | ON FILE |
| ERASMO VELEZ ORTIZ | ON FILE |
| ERAT MERKUR | ON FILE |
| ERAY ERGENC | ON FILE |
| ERAZEM BRSAR | ON FILE |
| ERBOL BEKMURATOV | ON FILE |
| ERCAN ALTUNKAYNAK | ON FILE |
| ERCAN BALIKEL | ON FILE |
| ERCAN BUYURKAN | ON FILE |
| ERCAN SAVCI | ON FILE |
| ERCAN TANRIVERDI | ON FILE |
| ERCAN TEKCE | ON FILE |
| ERCHIS TUYA | ON FILE |
| ERCOLE TORREGGIANI | ON FILE |
| ERCUEMENT ERCIN | ON FILE |
| ERDAL GUL | ON FILE |
| ERDEM DURAN YIGITER | ON FILE |
| ERDEM GASML | ON FILE |
| ERDEM M BONCUKCU | ON FILE |
| ERDEM SAGLAM | ON FILE |
| ERDEM SANAL | ON FILE |
| ERDEM UMIT ASMAZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERDENESUVD GANBAATAR | ON FILE |
| ERDENETSETSEG TSAGAAN | ON FILE |
| ERDI SOYTURK | ON FILE |
| ERDUAN KADISHANI | ON FILE |
| ERDVILAS PETRAS ABUKEVICIUS | ON FILE |
| ERDWING ANTOINE IRONS CHAVEZ | ON FILE |
| ERDZAN JASAREVIC | ON FILE |
| EREINY HANNA | ON FILE |
| EREK MICHAEL POREMSKI | ON FILE |
| EREK WILLIAM LEWANDOWSKI | ON FILE |
| EREL LAUFER | ON FILE |
| EREN ASLAN | ON FILE |
| EREN CAGDAS ATAKUL | ON FILE |
| EREN ESAT BOZDAG | ON FILE |
| EREN GENC | ON FILE |
| EREN ISMET SEVIM | ON FILE |
| EREN NURI GROBBELAAR | ON FILE |
| EREN TURGUT | ON FILE |
| ERENI RUMICHE MONTES | ON FILE |
| ERENITA CONCEICAO DE BRITO | ON FILE |
| EREZ BEJERANO | ON FILE |
| EREZ BEN AHARON | ON FILE |
| EREZ DRUK | ON FILE |
| EREZ WEINSTEIN | ON FILE |
| EREZ ZVI HALPRIN | ON FILE |
| ERGIN ARIS | ON FILE |
| ERGIN CICEK | ON FILE |
| ERGIN ELVAN | ON FILE |
| ERGIN GUR | ON FILE |
| ERH KIM YEW ELIJAH | ON FILE |
| ERH QIN YU LEWANNA | ON FILE |
| ERHAN ABUHANOGLU | ON FILE |
| ERHAN ANDREW KORHALILLER | ON FILE |
| ERHAN CEM KOEKSAL | ON FILE |
| ERHAN KUCUKODACI | ON FILE |
| ERHAN TAYLANT BOZKURT | ON FILE |
| ERHAN YENAL | ON FILE |
| ERHAN YUECE | ON FILE |
| ERHARD JOACHIM SALOMON | ON FILE |
| ERHROLE JHAN MEDIODIA NAVARRO | ON FILE |
| ERI GERARDUS CC BLEIJENBERGH | ON FILE |
| ERI MO | ON FILE |
| ERI RRASA | ON FILE |
| ERIAN GUTIERREZ | ON FILE |
| ERIANA LISBETH PERALTA RODRIGUEZ | ON FILE |
| ERIANO REBAGLIATI | ON FILE |
| ERIBERTO RODARTE | ON FILE |
| ERIC A BARBIERI | ON FILE |
| ERIC A BRUGMAN | ON FILE |
| ERIC A HISE | ON FILE |
| ERIC A JOHANSEN | ON FILE |
| ERIC A KIRLEIS | ON FILE |
| ERIC A KNIERIM | ON FILE |
| ERIC A LINDSEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC A MAGOBET | ON FILE |
| ERIC A MAKSTENIEKS | ON FILE |
| ERIC A PETERMANN | ON FILE |
| ERIC A PHILLIPS | ON FILE |
| ERIC A PINEDA | ON FILE |
| ERIC A SALA | ON FILE |
| ERIC A UNDERWOOD | ON FILE |
| ERIC A VIKLUND | ON FILE |
| ERIC A ZEFFERY | ON FILE |
| ERIC ABAN DOLON | ON FILE |
| ERIC ABERRE GERL PEIXOTO | ON FILE |
| ERIC ABRAHAM RAMIREZ | ON FILE |
| ERIC ACHIEL BEECKMANS | ON FILE |
| ERIC ADAM NORDQUIST | ON FILE |
| ERIC ADELIN G BASTIN | ON FILE |
| ERIC ADRIEN CLEMENT HAMON | ON FILE |
| ERIC AISLAN ANTONELO | ON FILE |
| ERIC ALAIN FICHET | ON FILE |
| ERIC ALAN ANDERSON | ON FILE |
| ERIC ALAN BOECKERS | ON FILE |
| ERIC ALAN BURKGREN | ON FILE |
| ERIC ALAN GLEFFE | ON FILE |
| ERIC ALAN JOHNSON | ON FILE |
| ERIC ALAN KLAMER | ON FILE |
| ERIC ALAN MIKKELSEN | ON FILE |
| ERIC ALAN OLSEN | ON FILE |
| ERIC ALAN ROMERO | ON FILE |
| ERIC ALAN SUMMERS | ON FILE |
| ERIC ALAN WASIELEWSKI | ON FILE |
| ERIC ALAN YOUNG | ON FILE |
| ERIC ALATZATIANOU RODRIGUES | ON FILE |
| ERIC ALBERT | ON FILE |
| ERIC ALBERT LOPEZ | ON FILE |
| ERIC ALBERT TRUESDALE | ON FILE |
| ERIC ALBINYANA SIEGERT | ON FILE |
| ERIC ALDAPE | ON FILE |
| ERIC ALEXANDER AICARDI | ON FILE |
| ERIC ALEXANDER BROWN | ON FILE |
| ERIC ALEXANDER HAGA MOLINA | ON FILE |
| ERIC ALEXANDER HOFFPAUIR | ON FILE |
| ERIC ALEXANDER LIM | ON FILE |
| ERIC ALEXANDER NELL | ON FILE |
| ERIC ALEXANDER NETHERY | ON FILE |
| ERIC ALEXANDER ROBI | ON FILE |
| ERIC ALEXANDER ZERKEL | ON FILE |
| ERIC ALFRED WALKER | ON FILE |
| ERIC ALFREDO CORRAL | ON FILE |
| ERIC ALLAIN | ON FILE |
| ERIC ALLAN HULSE | ON FILE |
| ERIC ALLAN SHAMPINE | ON FILE |
| ERIC ALLEN BLACKBURN | ON FILE |
| ERIC ALLEN CARR | ON FILE |
| ERIC ALLEN CARRENDER | ON FILE |
| ERIC ALLEN CLAYTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC ALLEN GRIMMEL | ON FILE |
| ERIC ALLEN JOHNSON | ON FILE |
| ERIC ALLEN KOMASA | ON FILE |
| ERIC ALLEN LANE | ON FILE |
| ERIC ALLEN MANTEL | ON FILE |
| ERIC ALLEN MORGANTE | ON FILE |
| ERIC ALLEN SCHEEL | ON FILE |
| ERIC ALLEN SMITH | ON FILE |
| ERIC ALPHONSE NESSIM BISMUTH | ON FILE |
| ERIC AMORIN ANDAM | ON FILE |
| ERIC ANCHONDO | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON JESTER | ON FILE |
| ERIC ANDRE BRIAN REED | ON FILE |
| ERIC ANDRE VERONESE | ON FILE |
| ERIC ANDREAS EIÃŸNER | ON FILE |
| ERIC ANDRES RAMIREZ | ON FILE |
| ERIC ANDREW BARNHART | ON FILE |
| ERIC ANDREW COLLISSON | ON FILE |
| ERIC ANDREW CWIKLINSKI | ON FILE |
| ERIC ANDREW ELLIOTT | ON FILE |
| ERIC ANDREW GROSS | ON FILE |
| ERIC ANDREW JACOB | ON FILE |
| ERIC ANDREW JOHNSTON | ON FILE |
| ERIC ANDREW LEWIS | ON FILE |
| ERIC ANDREW LIEBETRAU | ON FILE |
| ERIC ANDREW ROSENTHAL | ON FILE |
| ERIC ANDREW WAGNER | ON FILE |
| ERIC ANDREWS | ON FILE |
| ERIC ANGELO DEBONIS | ON FILE |
| ERIC ANTHONY BOURG | ON FILE |
| ERIC ANTHONY CRUZ | ON FILE |
| ERIC ANTHONY EHLEY | ON FILE |
| ERIC ANTHONY HARRY BURFORD | ON FILE |
| ERIC ANTHONY KABERG UTGARDEN | ON FILE |
| ERIC ANTHONY KEAGY | ON FILE |
| ERIC ANTHONY LOPEZ | ON FILE |
| ERIC ANTHONY PERSHA | ON FILE |
| ERIC ANTHONY REHBERGER | ON FILE |
| ERIC ANTHONY SPAZZARINI | ON FILE |
| ERIC ANTHONY VASQUEZ | ON FILE |
| ERIC ANTOINE ZINGRAFF | ON FILE |
| ERIC ANTONIO NELSON | ON FILE |
| ERIC ANTONIO REYNOLDS PALAU | ON FILE |
| ERIC ARIE TOBIAS DOELITZSCH | ON FILE |
| ERIC ARISMENDIS DIAZ | ON FILE |
| ERIC ARLEN HULANDER | ON FILE |
| ERIC ARNOLD AHRENS | ON FILE |
| ERIC ARTHUR GIBSON | ON FILE |
| ERIC ARTHUR MOLINA | ON FILE |
| ERIC ARTHUR RITTER | ON FILE |
| ERIC ARTURO GARCIA | ON FILE |
| ERIC ASARE | ON FILE |
| ERIC ASHLEY FISHER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC ASSAL | ON FILE |
| ERIC ATLAND | ON FILE |
| ERIC AUGUST POMEROY | ON FILE |
| ERIC AUSTIN MOORMAN | ON FILE |
| ERIC AUSTIN MOORMAN | ON FILE |
| ERIC AVERY BACH | ON FILE |
| ERIC AVITIA | ON FILE |
| ERIC AYADI RASYID SUGANDI | ON FILE |
| ERIC AYESU BOAPEAH | ON FILE |
| ERIC B HARRIS | ON FILE |
| ERIC B JAMES | ON FILE |
| ERIC BADESSICH BAILLY | ON FILE |
| ERIC BALCELLS VIDAL | ON FILE |
| ERIC BALLESTER | ON FILE |
| ERIC BARRAZA | ON FILE |
| ERIC BARRY HOLM | ON FILE |
| ERIC BART SONNER | ON FILE |
| ERIC BEAUPRE | ON FILE |
| ERIC BELFER | ON FILE |
| ERIC BELIVEAU | ON FILE |
| ERIC BELLAMY | ON FILE |
| ERIC BENJAMIN BLIZZARD | ON FILE |
| ERIC BENJAMIN CABRERA | ON FILE |
| ERIC BENJAMIN GRUBER | ON FILE |
| ERIC BENJAMIN HERRERA | ON FILE |
| ERIC BENJAMIN HONTIVEROS VILLARAZA | ON FILE |
| ERIC BENJAMIN MAROTTA | ON FILE |
| ERIC BENJAMIN POOLE | ON FILE |
| ERIC BENJAMIN WRIGHT | ON FILE |
| ERIC BENOIT | ON FILE |
| ERIC BENOIT WOLF | ON FILE |
| ERIC BENOLIRAO | ON FILE |
| ERIC BERGAMASCHI | ON FILE |
| ERIC BERNARD | ON FILE |
| ERIC BERNARD | ON FILE |
| ERIC BERNARD ALDEN | ON FILE |
| ERIC BERNARD HARRIS | ON FILE |
| ERIC BERNARD MASTROBATTISTA | ON FILE |
| ERIC BERTRAND | ON FILE |
| ERIC BIGRAS | ON FILE |
| ERIC BIXLER | ON FILE |
| ERIC BLAINE CHRISTESON | ON FILE |
| ERIC BLAKE LASSITER | ON FILE |
| ERIC BLANCO | ON FILE |
| ERIC BOT | ON FILE |
| ERIC BOYD VOGELER | ON FILE |
| ERIC BRADLEY FORST | ON FILE |
| ERIC BRADLEY HATCH | ON FILE |
| ERIC BRADLEY LEMPEL | ON FILE |
| ERIC BRANDON MAH | ON FILE |
| ERIC BRANDON PADGETT | ON FILE |
| ERIC BRANDON WONG | ON FILE |
| ERIC BRENNAN | ON FILE |
| ERIC BRENNYN BUHLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC BRENT RICHARDSON | ON FILE |
| ERIC BRIAN COFFMAN | ON FILE |
| ERIC BRIAN KIEL | ON FILE |
| ERIC BRIAN ROMINGER | ON FILE |
| ERIC BRIAN STEPHENS | ON FILE |
| ERIC BRIAN SULLIVAN | ON FILE |
| ERIC BRUCE SICHLER | ON FILE |
| ERIC BRYANT CHAPMAN | ON FILE |
| ERIC BRYCE FONNER | ON FILE |
| ERIC BUFAN ZENG | ON FILE |
| ERIC BUGGENHOUT | ON FILE |
| ERIC BUGIN | ON FILE |
| ERIC BUHIGIRO | ON FILE |
| ERIC BUNTROCK | ON FILE |
| ERIC BUSCHING | ON FILE |
| ERIC BUSTAMANTE | ON FILE |
| ERIC BYRON NALDER | ON FILE |
| ERIC C BILLMAN | ON FILE |
| ERIC C CEDARGREN | ON FILE |
| ERIC C DOUGHERTY | ON FILE |
| ERIC C SCHOEFFLING | ON FILE |
| ERIC C SWITZER | ON FILE |
| ERIC C VOGT | ON FILE |
| ERIC CAGLAYAN | ON FILE |
| ERIC CALVIN KASPER | ON FILE |
| ERIC CAMERON DOUGLASS | ON FILE |
| ERIC CAMERON PENNER | ON FILE |
| ERIC CAMP | ON FILE |
| ERIC CANCINO MAGANA | ON FILE |
| ERIC CAPE | ON FILE |
| ERIC CARL CHRISTENSEN | ON FILE |
| ERIC CARL PENN | ON FILE |
| ERIC CARL PETERSON | ON FILE |
| ERIC CARLOS COLLOM | ON FILE |
| ERIC CARLOS FRICKE | ON FILE |
| ERIC CARSON ANDERSON | ON FILE |
| ERIC CASPER | ON FILE |
| ERIC CASTRILLO HELGADOTTIR | ON FILE |
| ERIC CATEN | ON FILE |
| ERIC CEASER LOPEZ | ON FILE |
| ERIC CHA | ON FILE |
| ERIC CHAI | ON FILE |
| ERIC CHAIYAPHANTO | ON FILE |
| ERIC CHANG | ON FILE |
| ERIC CHANIN PONBIDA | ON FILE |
| ERIC CHANNELL MEYER | ON FILE |
| ERIC CHARLES ALEXANDRE FRANCOEUR | ON FILE |
| ERIC CHARLES AMEL | ON FILE |
| ERIC CHARLES BAESA | ON FILE |
| ERIC CHARLES BAHR | ON FILE |
| ERIC CHARLES BENCIN | ON FILE |
| ERIC CHARLES CANGY | ON FILE |
| ERIC CHARLES CASSIDY | ON FILE |
| ERIC CHARLES DUDENHOEFFER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC CHARLES HAMPTON | ON FILE |
| ERIC CHARLES JOHNSON | ON FILE |
| ERIC CHARLES KELLY | ON FILE |
| ERIC CHARLES KELLY | ON FILE |
| ERIC CHARLES LONG | ON FILE |
| ERIC CHARLES NEWTON | ON FILE |
| ERIC CHARLES PRANGE | ON FILE |
| ERIC CHARLES RAUTMAN | ON FILE |
| ERIC CHEMIN YI | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHENG | ON FILE |
| ERIC CHENIER | ON FILE |
| ERIC CHEUNG | ON FILE |
| ERIC CHIEN | ON FILE |
| ERIC CHIHSUAN CHIU | ON FILE |
| ERIC CHIN | ON FILE |
| ERIC CHIN CHANG | ON FILE |
| ERIC CHITTARATH | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHOI | ON FILE |
| ERIC CHOI | ON FILE |
| ERIC CHONGHAY LEE | ON FILE |
| ERIC CHRISTIAN CUELLAR | ON FILE |
| ERIC CHRISTIAN CUMMINGS | ON FILE |
| ERIC CHRISTIAN DENOUN | ON FILE |
| ERIC CHRISTIAN FRANCISQUETE FABIAN | ON FILE |
| ERIC CHRISTIAN KIM | ON FILE |
| ERIC CHRISTIAN MERGENTHALER | ON FILE |
| ERIC CHRISTIAN P BARBOTTIN | ON FILE |
| ERIC CHRISTIAN SCHMITT | ON FILE |
| ERIC CHRISTIAN WRIGHT | ON FILE |
| ERIC CHRISTOPHER A COLWILL | ON FILE |
| ERIC CHRISTOPHER BIELLER | ON FILE |
| ERIC CHRISTOPHER DEEGEAR | ON FILE |
| ERIC CHRISTOPHER EHLE | ON FILE |
| ERIC CHRISTOPHER FRY | ON FILE |
| ERIC CHRISTOPHER GATLEY | ON FILE |
| ERIC CHRISTOPHER GRECO | ON FILE |
| ERIC CHRISTOPHER GRECO | ON FILE |
| ERIC CHRISTOPHER GRECO | ON FILE |
| ERIC CHRISTOPHER GRECO | ON FILE |
| ERIC CHRISTOPHER GRECO | ON FILE |
| ERIC CHRISTOPHER HERNANDEZ | ON FILE |
| ERIC CHRISTOPHER JACOBSON | ON FILE |
| ERIC CHRISTOPHER JOHNSON | ON FILE |
| ERIC CHRISTOPHER KLING | ON FILE |
| ERIC CHRISTOPHER KOUGH | ON FILE |
| ERIC CHRISTOPHER LUCAS | ON FILE |
| ERIC CHRISTOPHER MAYO | ON FILE |
| ERIC CHRISTOPHER MCALISTER | ON FILE |
| ERIC CHRISTOPHER STEVENS | ON FILE |
| ERIC CHU | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CLARK HUTCHENS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC CLAUDE HENRI EDOUARD DELAYGUE | ON FILE |
| ERIC CLAUDE JACQUES ROUSSILLON | ON FILE |
| ERIC CLAUDE LAI | ON FILE |
| ERIC CLEMENT JANSEN | ON FILE |
| ERIC CLEVELAND SHELLEY | ON FILE |
| ERIC CLINT WHITE | ON FILE |
| ERIC COLIN TOZER | ON FILE |
| ERIC COLTON ZACCARIA | ON FILE |
| ERIC CONNOR PFAUTZ | ON FILE |
| ERIC CORDELL TAYLOR | ON FILE |
| ERIC CORNELIUS PHELAN | ON FILE |
| ERIC COURCHESNE | ON FILE |
| ERIC CRAIG SHERMAN | ON FILE |
| ERIC CRISTIAN ITIN | ON FILE |
| ERIC CRUZ NUNEZ | ON FILE |
| ERIC CRUZ VIDAL | ON FILE |
| ERIC CUMAS | ON FILE |
| ERIC CURRIER DAVIS | ON FILE |
| ERIC CURTACE GREENIDGE | ON FILE |
| ERIC CURTIS DRURY | ON FILE |
| ERIC CYRIL NORMAN | ON FILE |
| ERIC CYRVAN | ON FILE |
| ERIC D BAEHR | ON FILE |
| ERIC D BARNES | ON FILE |
| ERIC D BICKFORD | ON FILE |
| ERIC D FRANK | ON FILE |
| ERIC D JEN | ON FILE |
| ERIC D KING | ON FILE |
| ERIC D KNISLEY | ON FILE |
| ERIC D LEWIS | ON FILE |
| ERIC D SEPULVEDA | ON FILE |
| ERIC D THIEL | ON FILE |
| ERIC DAHLEN PETERSON | ON FILE |
| ERIC DALE BORT | ON FILE |
| ERIC DALE KAZEE | ON FILE |
| ERIC DAMONE BYRD | ON FILE |
| ERIC DANE FLICKER | ON FILE |
| ERIC DANIEL BELT | ON FILE |
| ERIC DANIEL CABRERA | ON FILE |
| ERIC DANIEL DELINE | ON FILE |
| ERIC DANIEL DRAGSETH | ON FILE |
| ERIC DANIEL GARCIA | ON FILE |
| ERIC DANIEL GERARD CHAPELET | ON FILE |
| ERIC DANIEL HERNANDEZ | ON FILE |
| ERIC DANIEL JACKSON | ON FILE |
| ERIC DANIEL KESSEL | ON FILE |
| ERIC DANIEL LOPEZ | ON FILE |
| ERIC DANIEL TELENGA | ON FILE |
| ERIC DANIEL WOODS | ON FILE |
| ERIC DANIEL ZOUCHA | ON FILE |
| ERIC DANILO NAVAS | ON FILE |
| ERIC DARIAN HADI SUTIKNO | ON FILE |
| ERIC DARK | ON FILE |
| ERIC DARLEI DE JESUS ROCHA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC DARRELL FOWLER | ON FILE |
| ERIC DARREN RICHARDSON | ON FILE |
| ERIC DAVID AMES | ON FILE |
| ERIC DAVID ARANGO | ON FILE |
| ERIC DAVID BRANDSEN | ON FILE |
| ERIC DAVID BRENT | ON FILE |
| ERIC DAVID CAMACHO | ON FILE |
| ERIC DAVID GALLERSTEIN | ON FILE |
| ERIC DAVID HEELS | ON FILE |
| ERIC DAVID JAMES | ON FILE |
| ERIC DAVID KETTLER | ON FILE |
| ERIC DAVID MAJEWICZ | ON FILE |
| ERIC DAVID MCCANN | ON FILE |
| ERIC DAVID MCMILLAN | ON FILE |
| ERIC DAVID MECHLER | ON FILE |
| ERIC DAVID MONTGOMERY | ON FILE |
| ERIC DAVID PADILLA | ON FILE |
| ERIC DAVID PLATT | ON FILE |
| ERIC DAVID QUICK | ON FILE |
| ERIC DAVID RAY | ON FILE |
| ERIC DAVID SANTOS | ON FILE |
| ERIC DAVID SEIDER | ON FILE |
| ERIC DAVID SHANKS | ON FILE |
| ERIC DAVID SHANNON | ON FILE |
| ERIC DAVID SIEGRIST | ON FILE |
| ERIC DAVID TALBOT | ON FILE |
| ERIC DAVID TAPP | ON FILE |
| ERIC DAVID VERVALIN | ON FILE |
| ERIC DAVIS DENLER WYATT | ON FILE |
| ERIC DAVIS GARDINER | ON FILE |
| ERIC DE SENNEVILLE | ON FILE |
| ERIC DEAN HUBER | ON FILE |
| ERIC DEAN REINECKE | ON FILE |
| ERIC DEJESUS FLORES | ON FILE |
| ERIC DELORME | ON FILE |
| ERIC DEMONE COLLINS | ON FILE |
| ERIC DENG | ON FILE |
| ERIC DER KINDEREN | ON FILE |
| ERIC DEVONNE ALEXANDER | ON FILE |
| ERIC DEWAYNE BURT | ON FILE |
| ERIC DEWAYNE DAVIS | ON FILE |
| ERIC DEWITT FRY | ON FILE |
| ERIC DI SCENZA | ON FILE |
| ERIC DICK CLARK | ON FILE |
| ERIC DIDIER CAMILLE ROSIER | ON FILE |
| ERIC DIGIACOMO | ON FILE |
| ERIC DIMITRI YARD | ON FILE |
| ERIC DION DEXTER | ON FILE |
| ERIC DISOTEO | ON FILE |
| ERIC DONALD KIUZI PUKUTA | ON FILE |
| ERIC DONALD WHITE | ON FILE |
| ERIC DONELL MCKETHERN | ON FILE |
| ERIC DONOVAN SMITH | ON FILE |
| ERIC DOROSARIO SPENCER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC DOUGLAS KANE | ON FILE |
| ERIC DOUGLAS WOLF | ON FILE |
| ERIC DOYLE | ON FILE |
| ERIC DU CAP | ON FILE |
| ERIC DUANE SCALLY | ON FILE |
| ERIC DUANE TAGLE | ON FILE |
| ERIC DUCHESNE | ON FILE |
| ERIC DULAU | ON FILE |
| ERIC DUNCAN MAYS | ON FILE |
| ERIC DUREPOS | ON FILE |
| ERIC DUTILLEUL | ON FILE |
| ERIC DWAYNE SMITH | ON FILE |
| ERIC DWIGHT ERBY II | ON FILE |
| ERIC DWIGHT FOSTER | ON FILE |
| ERIC DYLAN LIND | ON FILE |
| ERIC E LUND | ON FILE |
| ERIC E OLSON | ON FILE |
| ERIC E SMITH | ON FILE |
| ERIC EASEY | ON FILE |
| ERIC EC CHEN | ON FILE |
| ERIC EDDLEMAN | ON FILE |
| ERIC EDMOND M VAN DER LINDEN | ON FILE |
| ERIC EDMOND M VAN DER LINDEN | ON FILE |
| ERIC EDUARDO SANCHEZ FLORES | ON FILE |
| ERIC EDWARD KROHNE | ON FILE |
| ERIC EDWARD MCLEAN | ON FILE |
| ERIC EDWARD RICHMOND | ON FILE |
| ERIC EDWARD ROMERO | ON FILE |
| ERIC EDWARD WOLTERMAN | ON FILE |
| ERIC EDWIN ARNOLD KELM | ON FILE |
| ERIC EDWIN PAULSON | ON FILE |
| ERIC ELIJAH PORTER | ON FILE |
| ERIC EMMANUEL BLANN | ON FILE |
| ERIC EMMANUEL CASTRO | ON FILE |
| ERIC EMMANUEL LOPEZ | ON FILE |
| ERIC ENGEL | ON FILE |
| ERIC ERCOLE | ON FILE |
| ERIC ERON REHNQUIST | ON FILE |
| ERIC ESTEBAN CARDENAS | ON FILE |
| ERIC ETIENNE MIOSSEC | ON FILE |
| ERIC ETTORE EDGAR FESTA | ON FILE |
| ERIC EUGENE WAY | ON FILE |
| ERIC EVANGELISTA CASTRO | ON FILE |
| ERIC EVERETT BOERNER | ON FILE |
| ERIC F SIMONYAN | ON FILE |
| ERIC F STEEVER | ON FILE |
| ERIC F TRENTER | ON FILE |
| ERIC F WONG | ON FILE |
| ERIC FAJARDO | ON FILE |
| ERIC FELDMAN | ON FILE |
| ERIC FENGYI ZHU | ON FILE |
| ERIC FERNANDEZ | ON FILE |
| ERIC FERNANDO SANCHEZ GALVEZ | ON FILE |
| ERIC FERNANDO VALDEZ MORALES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC FETT | ON FILE |
| ERIC FISCUS | ON FILE |
| ERIC FLORES WONG | ON FILE |
| ERIC FLOWERS | ON FILE |
| ERIC FORTIN | ON FILE |
| ERIC FRANCIS JOSE MARTIN | ON FILE |
| ERIC FRANCIS STREETER | ON FILE |
| ERIC FRANCO GONZALEZ | ON FILE |
| ERIC FRANCOIS CHRISTOPHE JACQUAT | ON FILE |
| ERIC FRANCOIS HENRI MAX COLLADO | ON FILE |
| ERIC FRANK CHEE | ON FILE |
| ERIC FRANKLIN BENE | ON FILE |
| ERIC FRANKLIN BENE | ON FILE |
| ERIC FRANKLIN BENE | ON FILE |
| ERIC FRANKLIN BENNETT | ON FILE |
| ERIC FRANKLIN HAM | ON FILE |
| ERIC FRANKLIN-DOUGLAS MILLER | ON FILE |
| ERIC FREDERIC DAVIS | ON FILE |
| ERIC FREDERICK BRUNHOUSE | ON FILE |
| ERIC FUNG | ON FILE |
| ERIC G ANGLETON | ON FILE |
| ERIC G DODDS | ON FILE |
| ERIC G KENNY | ON FILE |
| ERIC G MITCHELL | ON FILE |
| ERIC G SANDOVAL | ON FILE |
| ERIC GAMUNDOY | ON FILE |
| ERIC GARCIA FOSCHI | ON FILE |
| ERIC GARCIA TIGAS | ON FILE |
| ERIC GARIN FLOREZ | ON FILE |
| ERIC GARLINGTON WILSON | ON FILE |
| ERIC GAVLAK LEITE | ON FILE |
| ERIC GEE HO NG | ON FILE |
| ERIC GENE GRANT | ON FILE |
| ERIC GENE MEISTER | ON FILE |
| ERIC GEOFFREY BELCHER | ON FILE |
| ERIC GEORGE BECKWITH | ON FILE |
| ERIC GEORGE MIKOLAI | ON FILE |
| ERIC GEORGE OSLAND | ON FILE |
| ERIC GEORGES BADUEL | ON FILE |
| ERIC GEORGES MICHAS | ON FILE |
| ERIC GEORGES SYLVAIN FARINA | ON FILE |
| ERIC GEOVANNY SANCHEZ RODRIGUEZ | ON FILE |
| ERIC GERARD MOUSEL | ON FILE |
| ERIC GERARD RENE LOY | ON FILE |
| ERIC GERARD ROBERT HEINRICH | ON FILE |
| ERIC GILBERT | ON FILE |
| ERIC GILBERTG MIGUEL | ON FILE |
| ERIC GLEN BRUNS | ON FILE |
| ERIC GLENN CURRIE | ON FILE |
| ERIC GLENN ESCHWEILER | ON FILE |
| ERIC GLOVER | ON FILE |
| ERIC GLYNN STAPONKUS | ON FILE |
| ERIC GOMEZ FONT | ON FILE |
| ERIC GONZALEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC GONZALEZ GARCIA | ON FILE |
| ERIC GORDON | ON FILE |
| ERIC GOTTFRIED SCHWARZER | ON FILE |
| ERIC GRAAFLAND | ON FILE |
| ERIC GRANGER MORTON | ON FILE |
| ERIC GREGORY CERVANTES | ON FILE |
| ERIC GREGORY LONG | ON FILE |
| ERIC GREGORY MEYER | ON FILE |
| ERIC GREGORY REED | ON FILE |
| ERIC GREGORY SAKOWSKI | ON FILE |
| ERIC GRENIER | ON FILE |
| ERIC GRIMAUD | ON FILE |
| ERIC GUEI MINSEHIMBE | ON FILE |
| ERIC GUSTAF MICHAELSON PALM | ON FILE |
| ERIC GUY GIROUX | ON FILE |
| ERIC GUY RAYLE | ON FILE |
| ERIC H IMMERMANN | ON FILE |
| ERIC H MEIJER | ON FILE |
| ERIC HAIG KAPRIELIAN | ON FILE |
| ERIC HAMILTON SMITH | ON FILE |
| ERIC HANS BLIEFERNICH | ON FILE |
| ERIC HAOEN LI | ON FILE |
| ERIC HARLEN FORD | ON FILE |
| ERIC HARRIS GOLDMAN | ON FILE |
| ERIC HARRISON RUBIO | ON FILE |
| ERIC HARTMANN | ON FILE |
| ERIC HARTONO KURNIAWAN | ON FILE |
| ERIC HAWLEN MAO | ON FILE |
| ERIC HEE KIM | ON FILE |
| ERIC HELLER ROTH | ON FILE |
| ERIC HELMUT GROENBERG | ON FILE |
| ERIC HENDRICK YASARATNE | ON FILE |
| ERIC HENNING HANSEN | ON FILE |
| ERIC HENRICUS JOHANNES WILS | ON FILE |
| ERIC HENRICUS ROBERT THEODO MARIAD VAN EMPELEN | ON FILE |
| ERIC HENRION | ON FILE |
| ERIC HENRY CRAIG | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERVE ARCZYNSKI | ON FILE |
| ERIC HESS | ON FILE |
| ERIC HEYSUNG KIM | ON FILE |
| ERIC HILLIARD | ON FILE |
| ERIC HO YIP CHAN | ON FILE |
| ERIC HOAI-NAM NGUYEN | ON FILE |
| ERIC HOCHEDEZ | ON FILE |
| ERIC HOGENBIRK | ON FILE |
| ERIC HONG CHEN | ON FILE |
| ERIC HOSOO LEE | ON FILE |
| ERIC HOWARD | ON FILE |
| ERIC HU | ON FILE |
| ERIC HUA | ON FILE |
| ERIC HUANG | ON FILE |
| ERIC HUGH KALJAHI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC HUOT KIV | ON FILE |
| ERIC HYUN KWON | ON FILE |
| ERIC I ZUBCIC | ON FILE |
| ERIC ILMYUNG CHONG | ON FILE |
| ERIC IVANKOVICH | ON FILE |
| ERIC J CORTESE | ON FILE |
| ERIC J DI VALERIO | ON FILE |
| ERIC J DIAZ CARABALLO | ON FILE |
| ERIC J EGNET | ON FILE |
| ERIC J FERNANDEZ | ON FILE |
| ERIC J FITZGERALD | ON FILE |
| ERIC J GAMBON | ON FILE |
| ERIC J GOLDEN | ON FILE |
| ERIC J GUGINO | ON FILE |
| ERIC J HARRISON | ON FILE |
| ERIC J HENDRICKSON | ON FILE |
| ERIC J HEPNER | ON FILE |
| ERIC J HERPIN | ON FILE |
| ERIC J J LEMOINE | ON FILE |
| ERIC J KIMLA | ON FILE |
| ERIC J LANEL | ON FILE |
| ERIC J LINDQUIST | ON FILE |
| ERIC J LOHMEIER | ON FILE |
| ERIC J MADSON | ON FILE |
| ERIC J NARKIEWICZ | ON FILE |
| ERIC J NOLAN | ON FILE |
| ERIC J RATH | ON FILE |
| ERIC J REUVERS | ON FILE |
| ERIC J SMITH | ON FILE |
| ERIC J TAYLOR | ON FILE |
| ERIC J THOREN | ON FILE |
| ERIC J ZHANG | ON FILE |
| ERIC JACOB WILHELM | ON FILE |
| ERIC JACQUES EMILE DUPREZ | ON FILE |
| ERIC JACQUES REMACLE | ON FILE |
| ERIC JAE CHUNG | ON FILE |
| ERIC JAHAZIEL HUERTA | ON FILE |
| ERIC JAIME GARCIA | ON FILE |
| ERIC JAMES AMARAL | ON FILE |
| ERIC JAMES ARMSTEAD | ON FILE |
| ERIC JAMES BARNETT | ON FILE |
| ERIC JAMES BEHREND | ON FILE |
| ERIC JAMES BETTIS | ON FILE |
| ERIC JAMES BONTRAGER | ON FILE |
| ERIC JAMES CABRAL | ON FILE |
| ERIC JAMES CARLSON | ON FILE |
| ERIC JAMES CORMAN | ON FILE |
| ERIC JAMES DIFULVIO | ON FILE |
| ERIC JAMES DOLAN | ON FILE |
| ERIC JAMES DURANT | ON FILE |
| ERIC JAMES EDEN | ON FILE |
| ERIC JAMES EDWARDS | ON FILE |
| ERIC JAMES FIORE | ON FILE |
| ERIC JAMES FLORES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC JAMES GIBBONS | ON FILE |
| ERIC JAMES HANUSA | ON FILE |
| ERIC JAMES HAYTH | ON FILE |
| ERIC JAMES HERMAN | ON FILE |
| ERIC JAMES HILSE | ON FILE |
| ERIC JAMES KELLY | ON FILE |
| ERIC JAMES KERIAN | ON FILE |
| ERIC JAMES KOELLNER | ON FILE |
| ERIC JAMES KOSMACK | ON FILE |
| ERIC JAMES LAKE | ON FILE |
| ERIC JAMES LANGE | ON FILE |
| ERIC JAMES LOMELI | ON FILE |
| ERIC JAMES MORA | ON FILE |
| ERIC JAMES MOUTON | ON FILE |
| ERIC JAMES NATELSON | ON FILE |
| ERIC JAMES NEUBAUER | ON FILE |
| ERIC JAMES ROGERS | ON FILE |
| ERIC JAMES RUGGLES | ON FILE |
| ERIC JAMES TAM | ON FILE |
| ERIC JAMES VAN DYKE | ON FILE |
| ERIC JAMES VAN GIESSEN | ON FILE |
| ERIC JAMES VOGEL | ON FILE |
| ERIC JAMES WATTS | ON FILE |
| ERIC JAMES WIDEN | ON FILE |
| ERIC JAMES WILSON | ON FILE |
| ERIC JAMES WRIGHT | ON FILE |
| ERIC JAMESON FRIEDERICKS | ON FILE |
| ERIC JAMESSON WILHELM | ON FILE |
| ERIC JAN DE WIT | ON FILE |
| ERIC JAN DUCO DRIEBEEK | ON FILE |
| ERIC JAN VERKUIL | ON FILE |
| ERIC JASON ADAMS | ON FILE |
| ERIC JASON BELL | ON FILE |
| ERIC JASON OBEDOZA DUMLAO | ON FILE |
| ERIC JASON PALES | ON FILE |
| ERIC JASON PORPER | ON FILE |
| ERIC JASON STALLINGS | ON FILE |
| ERIC JASON SWELLAND | ON FILE |
| ERIC JASON WEDEKING | ON FILE |
| ERIC JAVIER TOLENTO | ON FILE |
| ERIC JAY CHU | ON FILE |
| ERIC JAY MELLOR | ON FILE |
| ERIC JAY OSGOOD | ON FILE |
| ERIC JAY STROH | ON FILE |
| ERIC JAY WOLLAN | ON FILE |
| ERIC JEAN J BAYER | ON FILE |
| ERIC JEAN LUC BOUTON | ON FILE |
| ERIC JEAN MARIE BOUYER | ON FILE |
| ERIC JEAN MICHEL RAYNAL | ON FILE |
| ERIC JEAN PAUL LEROY | ON FILE |
| ERIC JEAN ROBERT | ON FILE |
| ERIC JEAN-JACQUES DELHEURE | ON FILE |
| ERIC JEAN-JACQUES KARIM BROCHERIE | ON FILE |
| ERIC JEAN-MARIE PISCINI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC JEAN-MICHEL MURET | ON FILE |
| ERIC JEFFERY OLSON | ON FILE |
| ERIC JEFFREY KNITTEL | ON FILE |
| ERIC JEFFREY WALLACE | ON FILE |
| ERIC JEN SHAN CHEE | ON FILE |
| ERIC JERMAIN DAVIS | ON FILE |
| ERIC JESS GUERRERO | ON FILE |
| ERIC JESUS CRUZ | ON FILE |
| ERIC JI MIN CHUN | ON FILE |
| ERIC JIA JUN HUANG | ON FILE |
| ERIC JIHOON TURVEY | ON FILE |
| ERIC JINYUN CHO | ON FILE |
| ERIC JO SHING CHEUNG | ON FILE |
| ERIC JOEL GARBER | ON FILE |
| ERIC JOEL MORALES | ON FILE |
| ERIC JOHAN KRAMER | ON FILE |
| ERIC JOHANNES VIERHAUS | ON FILE |
| ERIC JOHN BERGLUND | ON FILE |
| ERIC JOHN BISSON | ON FILE |
| ERIC JOHN BLIEVERNICHT | ON FILE |
| ERIC JOHN BLUMER | ON FILE |
| ERIC JOHN BRANDT | ON FILE |
| ERIC JOHN CARTER | ON FILE |
| ERIC JOHN CHUDEJ | ON FILE |
| ERIC JOHN CICERO | ON FILE |
| ERIC JOHN ELLIOTT | ON FILE |
| ERIC JOHN ESTRELLER BANARES | ON FILE |
| ERIC JOHN GONZALES | ON FILE |
| ERIC JOHN GREENE | ON FILE |
| ERIC JOHN HARRISON | ON FILE |
| ERIC JOHN HICKERT GOMEZ PORTUGAL | ON FILE |
| ERIC JOHN HILL | ON FILE |
| ERIC JOHN HOLLAWAY | ON FILE |
| ERIC JOHN HUBERT COLS | ON FILE |
| ERIC JOHN INTILE | ON FILE |
| ERIC JOHN JOSEPH BONNICI | ON FILE |
| ERIC JOHN KALITA | ON FILE |
| ERIC JOHN KLEINHEINZ | ON FILE |
| ERIC JOHN KOSTERMAN | ON FILE |
| ERIC JOHN LORGE | ON FILE |
| ERIC JOHN MEINZER | ON FILE |
| ERIC JOHN MILLER | ON FILE |
| ERIC JOHN NEUGEBAUER | ON FILE |
| ERIC JOHN NIES | ON FILE |
| ERIC JOHN RAIEWSKI | ON FILE |
| ERIC JOHN REBARCHIK | ON FILE |
| ERIC JOHN RUSSO | ON FILE |
| ERIC JOHN SANTUCCI | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN ZARSKY | ON FILE |
| ERIC JOHN ZARSKY | ON FILE |
| ERIC JON SALONGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC JONATHAN BRAATZ | ON FILE |
| ERIC JONATHAN DORN | ON FILE |
| ERIC JONATHAN LIGHT | ON FILE |
| ERIC JORGE CASTELLANOS | ON FILE |
| ERIC JOSE CEBALLOS | ON FILE |
| ERIC JOSE DIAZ | ON FILE |
| ERIC JOSEPH ANDALAJAO PADILLA | ON FILE |
| ERIC JOSEPH AVILA | ON FILE |
| ERIC JOSEPH BYRNE | ON FILE |
| ERIC JOSEPH CHAPIN | ON FILE |
| ERIC JOSEPH CHINLUND | ON FILE |
| ERIC JOSEPH CIUPEK | ON FILE |
| ERIC JOSEPH DEAKIN | ON FILE |
| ERIC JOSEPH FAIRBOURN | ON FILE |
| ERIC JOSEPH GOTTWALD | ON FILE |
| ERIC JOSEPH LUCKSLEY | ON FILE |
| ERIC JOSEPH LUSZCZ | ON FILE |
| ERIC JOSEPH MERVIS | ON FILE |
| ERIC JOSEPH MEYERS | ON FILE |
| ERIC JOSEPH MONIES | ON FILE |
| ERIC JOSEPH QUAAL | ON FILE |
| ERIC JOSEPH SIEGFRIED | ON FILE |
| ERIC JOSEPH VALENCIAHUGHES | ON FILE |
| ERIC JOSEPH WAGNER | ON FILE |
| ERIC JOSEPH ZOHAR | ON FILE |
| ERIC JUAN REYES | ON FILE |
| ERIC JULIAN SUAREZ | ON FILE |
| ERIC JUNIOR CENTENO CUSI | ON FILE |
| ERIC JUSTIN ALARID | ON FILE |
| ERIC JUSTIN MERCADO | ON FILE |
| ERIC JUSTIN OBRIEN | ON FILE |
| ERIC K ATKINS | ON FILE |
| ERIC K ENK | ON FILE |
| ERIC K LOR | ON FILE |
| ERIC K NYAVOR | ON FILE |
| ERIC K SHAW | ON FILE |
| ERIC KAI YANG | ON FILE |
| ERIC KAKIT HUYNH | ON FILE |
| ERIC KAMING CHAN | ON FILE |
| ERIC KATZ DINER | ON FILE |
| ERIC KEITH GORDON | ON FILE |
| ERIC KEITH JOHANSEN | ON FILE |
| ERIC KELLY MASON | ON FILE |
| ERIC KENJI YASUI | ON FILE |
| ERIC KENNETH-HEINS WHITE | ON FILE |
| ERIC KENNON DODSON | ON FILE |
| ERIC KEVIN MCGLOTHEN | ON FILE |
| ERIC KIEN TRUONG | ON FILE |
| ERIC KIGULI KIBALAMA | ON FILE |
| ERIC KIM | ON FILE |
| ERIC KIU KWONG SENG | ON FILE |
| ERIC KIYOSHI WADA | ON FILE |
| ERIC KLAUS HALLE | ON FILE |
| ERIC KLINGENHOFF BERNO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC KNAIDER | ON FILE |
| ERIC KODJO MOTTE | ON FILE |
| ERIC KOH LEEP CHEE | ON FILE |
| ERIC KOJO ESSANDOH | ON FILE |
| ERIC KRISTOFFER JAWORSKI | ON FILE |
| ERIC KURTIS WOLFE | ON FILE |
| ERIC KWESI OSEI AMPEDU | ON FILE |
| ERIC KWON | ON FILE |
| ERIC KYIYU TOMPKINS | ON FILE |
| ERIC KYU BENSEN | ON FILE |
| ERIC L COX | ON FILE |
| ERIC L GARZA | ON FILE |
| ERIC L MILLER | ON FILE |
| ERIC LABONTE | ON FILE |
| ERIC LAGERWEIJ | ON FILE |
| ERIC LAJEUNESSE | ON FILE |
| ERIC LALAGUNA | ON FILE |
| ERIC LAMON WILLIAMS | ON FILE |
| ERIC LAMONT BRIGGS | ON FILE |
| ERIC LAMONTAGNE | ON FILE |
| ERIC LANDIS SOLLENBERGER | ON FILE |
| ERIC LANSING FIRESTONE | ON FILE |
| ERIC LAO | ON FILE |
| ERIC LARRY LAFLAMME | ON FILE |
| ERIC LARSON BARTH | ON FILE |
| ERIC LAURENS MICHEL BUIS | ON FILE |
| ERIC LAVELL SELLARS | ON FILE |
| ERIC LAWRENCE PERKINS | ON FILE |
| ERIC LAWRENCE WEISBERG | ON FILE |
| ERIC LAWRENCE WILCOX | ON FILE |
| ERIC LAWSON DELEON | ON FILE |
| ERIC LAZZARI | ON FILE |
| ERIC LE BRUSTIEC | ON FILE |
| ERIC LE LONG | ON FILE |
| ERIC LECLAIR | ON FILE |
| ERIC LEDEZMA | ON FILE |
| ERIC LEE AN | ON FILE |
| ERIC LEE BLOODWORTH | ON FILE |
| ERIC LEE BOWERS | ON FILE |
| ERIC LEE BOWMAN | ON FILE |
| ERIC LEE CHAPMAN | ON FILE |
| ERIC LEE CHIRINSKY | ON FILE |
| ERIC LEE HARGROVE | ON FILE |
| ERIC LEE JORDAN | ON FILE |
| ERIC LEE LARSON | ON FILE |
| ERIC LEE LITSTER | ON FILE |
| ERIC LEE LUTZ | ON FILE |
| ERIC LEE MENDOZA | ON FILE |
| ERIC LEE MILCHAK | ON FILE |
| ERIC LEE MILLER | ON FILE |
| ERIC LEE NGUYEN | ON FILE |
| ERIC LEE OAKESON | ON FILE |
| ERIC LEE WILSON | ON FILE |
| ERIC LEE WOLKEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC LEGENE SATTERFIELD | ON FILE |
| ERIC LENH | ON FILE |
| ERIC LEO FOURRIER | ON FILE |
| ERIC LEON KOWALSKI | ON FILE |
| ERIC LEON NELSON | ON FILE |
| ERIC LEONARD CLARK | ON FILE |
| ERIC LEONARD MACLEROY | ON FILE |
| ERIC LEONARD SANCHEZ | ON FILE |
| ERIC LEPE | ON FILE |
| ERIC LEWIS CARLSON | ON FILE |
| ERIC LI CHEN | ON FILE |
| ERIC LIANG CHIN SUN | ON FILE |
| ERIC LIM WEILIE | ON FILE |
| ERIC LIN WILLIS | ON FILE |
| ERIC LINUS EMANUEL LUNDETEG | ON FILE |
| ERIC LIONEL TURBIEZ | ON FILE |
| ERIC LIU | ON FILE |
| ERIC LLOYD GRAVENGAARD | ON FILE |
| ERIC LLOYD SPELL | ON FILE |
| ERIC LONGSTREET | ON FILE |
| ERIC LONNIE FRAZIER | ON FILE |
| ERIC LORING WAKEFIELD | ON FILE |
| ERIC LOUIS KURT LOWE | ON FILE |
| ERIC LOUIS MARIE LE GOFF | ON FILE |
| ERIC LUCIAN BRAKEY | ON FILE |
| ERIC LUCIEN MARIE ORIOL | ON FILE |
| ERIC LUCKING | ON FILE |
| ERIC LUIS SOTTO | ON FILE |
| ERIC LY | ON FILE |
| ERIC LYLE GREEN | ON FILE |
| ERIC M BERMAN | ON FILE |
| ERIC M BYRD | ON FILE |
| ERIC M CHAPPELEAR | ON FILE |
| ERIC M CURIEL | ON FILE |
| ERIC M DSOUZA | ON FILE |
| ERIC M KRIST | ON FILE |
| ERIC M LAWLER | ON FILE |
| ERIC M MARKOWITZ | ON FILE |
| ERIC M NOON | ON FILE |
| ERIC M OCASIO | ON FILE |
| ERIC M OWENS | ON FILE |
| ERIC M PITT | ON FILE |
| ERIC M STAUDINGER | ON FILE |
| ERIC M TROJAN | ON FILE |
| ERIC M WARLICK | ON FILE |
| ERIC M ZETTERLOF | ON FILE |
| ERIC MA ZHOU | ON FILE |
| ERIC MALCOLM LAMB | ON FILE |
| ERIC MANDEL VEIRAS | ON FILE |
| ERIC MANSVELD | ON FILE |
| ERIC MANUEL HARTLING | ON FILE |
| ERIC MANZER | ON FILE |
| ERIC MARC JEANNET | ON FILE |
| ERIC MARC LOUIS PALUD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC MARC MARIE DAMIAN VERNET | ON FILE |
| ERIC MARCELL JONES | ON FILE |
| ERIC MARCO CHAVES | ON FILE |
| ERIC MARCUS GUSTAFSSON | ON FILE |
| ERIC MARIE DAVID ROULLET | ON FILE |
| ERIC MARK BEDARD | ON FILE |
| ERIC MARK LINDAU | ON FILE |
| ERIC MARK STABNOW | ON FILE |
| ERIC MARKELL THOMAS | ON FILE |
| ERIC MAROIS | ON FILE |
| ERIC MARROQUIN | ON FILE |
| ERIC MARRUFO | ON FILE |
| ERIC MARSCHALL | ON FILE |
| ERIC MARTIN | ON FILE |
| ERIC MARTIN DRATH | ON FILE |
| ERIC MARTIN GROSE | ON FILE |
| ERIC MARTIN HEIDEMAN | ON FILE |
| ERIC MARTIN KYALO MWAMBAJI | ON FILE |
| ERIC MARTIN LANDEN | ON FILE |
| ERIC MARTIN TAPPER | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MASON ROGERS | ON FILE |
| ERIC MATHEW CRAM | ON FILE |
| ERIC MATHEW LEONG-SIT | ON FILE |
| ERIC MATHEW WOOD | ON FILE |
| ERIC MATHEWS | ON FILE |
| ERIC MATTHEW BELL | ON FILE |
| ERIC MATTHEW BOMBICK | ON FILE |
| ERIC MATTHEW BRICHETTO | ON FILE |
| ERIC MATTHEW CAPEL | ON FILE |
| ERIC MATTHEW CARR | ON FILE |
| ERIC MATTHEW CHIAPPONE | ON FILE |
| ERIC MATTHEW CICALESE | ON FILE |
| ERIC MATTHEW DUDLEY | ON FILE |
| ERIC MATTHEW FORNEY | ON FILE |
| ERIC MATTHEW FRIEDMAN | ON FILE |
| ERIC MATTHEW GARRISON | ON FILE |
| ERIC MATTHEW GUSTAFSON | ON FILE |
| ERIC MATTHEW HENDERSON | ON FILE |
| ERIC MATTHEW HODEL | ON FILE |
| ERIC MATTHEW ISIP PHAN | ON FILE |
| ERIC MATTHEW JARECZEK | ON FILE |
| ERIC MATTHEW JOHNSON | ON FILE |
| ERIC MATTHEW KING | ON FILE |
| ERIC MATTHEW LASLEY | ON FILE |
| ERIC MATTHEW PETERS | ON FILE |
| ERIC MATTHEW SWARTZ | ON FILE |
| ERIC MAURICE HOLLIS | ON FILE |
| ERIC MAURICE JACKSON | ON FILE |
| ERIC MAURICE KEMP | ON FILE |
| ERIC MAURICIO ARIAS SANTANA | ON FILE |
| ERIC MAX WOHLWEND | ON FILE |
| ERIC MAXWELL FELDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC MAXWELL SCHULZE | ON FILE |
| ERIC MCGHEE | ON FILE |
| ERIC MEIJBOOM | ON FILE |
| ERIC MELANCON | ON FILE |
| ERIC MENDIOLA SICHAK | ON FILE |
| ERIC MESEROLE PAYNTAR | ON FILE |
| ERIC MEYA CARRETERO | ON FILE |
| ERIC MICHAEL BARKER | ON FILE |
| ERIC MICHAEL BAUM | ON FILE |
| ERIC MICHAEL BILLY | ON FILE |
| ERIC MICHAEL BOUSE | ON FILE |
| ERIC MICHAEL BOWMAN | ON FILE |
| ERIC MICHAEL BOWSHER | ON FILE |
| ERIC MICHAEL BUESCHER | ON FILE |
| ERIC MICHAEL BUSALACCHI | ON FILE |
| ERIC MICHAEL CHIN | ON FILE |
| ERIC MICHAEL CHUNG | ON FILE |
| ERIC MICHAEL DAY | ON FILE |
| ERIC MICHAEL DEANE | ON FILE |
| ERIC MICHAEL DEFLAMINIS | ON FILE |
| ERIC MICHAEL DEMICK | ON FILE |
| ERIC MICHAEL DOEBELE | ON FILE |
| ERIC MICHAEL DYER | ON FILE |
| ERIC MICHAEL FINE | ON FILE |
| ERIC MICHAEL FISKE | ON FILE |
| ERIC MICHAEL FLICKER | ON FILE |
| ERIC MICHAEL GANTT | ON FILE |
| ERIC MICHAEL GILCHRIST | ON FILE |
| ERIC MICHAEL GROSH | ON FILE |
| ERIC MICHAEL HOFF | ON FILE |
| ERIC MICHAEL HONG | ON FILE |
| ERIC MICHAEL JACKSON | ON FILE |
| ERIC MICHAEL JACOBS | ON FILE |
| ERIC MICHAEL JOHNSON | ON FILE |
| ERIC MICHAEL KMETZ | ON FILE |
| ERIC MICHAEL KNAUS | ON FILE |
| ERIC MICHAEL KNOPPEL | ON FILE |
| ERIC MICHAEL KRISMER | ON FILE |
| ERIC MICHAEL KRISTENSEN | ON FILE |
| ERIC MICHAEL KUHLKEN | ON FILE |
| ERIC MICHAEL LINDEMANN | ON FILE |
| ERIC MICHAEL LOPAPA | ON FILE |
| ERIC MICHAEL LUNDGREN | ON FILE |
| ERIC MICHAEL MAGNUSON | ON FILE |
| ERIC MICHAEL MAGRAS | ON FILE |
| ERIC MICHAEL MARTINEZ | ON FILE |
| ERIC MICHAEL MCDONOUGH | ON FILE |
| ERIC MICHAEL MEYERS | ON FILE |
| ERIC MICHAEL MILLON | ON FILE |
| ERIC MICHAEL NIERMAN | ON FILE |
| ERIC MICHAEL NUCKOLS | ON FILE |
| ERIC MICHAEL PUCEK | ON FILE |
| ERIC MICHAEL ROBINSON | ON FILE |
| ERIC MICHAEL ROGGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERIC MICHAEL RUSSO | ON FILE |
| ERIC MICHAEL SAUTER | ON FILE |
| ERIC MICHAEL SHULTS | ON FILE |
| ERIC MICHAEL SIPPER | ON FILE |
| ERIC MICHAEL TEPLICKI | ON FILE |
| ERIC MICHAEL THEOBALD | ON FILE |
| ERIC MICHAEL THOMPSON | ON FILE |
| ERIC MICHAEL TOM | ON FILE |
| ERIC MICHAEL VADALA | ON FILE |
| ERIC MICHAEL VANOAST | ON FILE |
| ERIC MICHAEL VERGITH | ON FILE |
| ERIC MICHAEL VEST | ON FILE |
| ERIC MICHAEL WERGIN | ON FILE |
| ERIC MICHAEL WHATLEY | ON FILE |
| ERIC MICHAEL WILLIAMS | ON FILE |
| ERIC MICHAEL WREN | ON FILE |
| ERIC MICHAEL YACKO | ON FILE |
| ERIC MICHAEL ZAVESKY | ON FILE |
| ERIC MICHEL PHILIPPE MOURGUES | ON FILE |
| ERIC MIGUEL RODRIGUEZ RODRIGUEZ | ON FILE |
| ERIC MING WEI KII | ON FILE |
| ERIC MINHCHANH TRAN | ON FILE |
| ERIC MINTOGHEAKAME | ON FILE |
| ERIC MISHA THALER DUCONDI | ON FILE |
| ERIC MITCHELL | ON FILE |
| ERIC MITCHELL KOVACH | ON FILE |
| ERIC MOLENWIJK | ON FILE |
| ERIC MONG | ON FILE |
| ERIC MONROE | ON FILE |
| ERIC MONTAGUE BINGHAM | ON FILE |
| ERIC MOORE | ON FILE |
| ERIC MORAES CARTER | ON FILE |
| ERIC MORALES | ON FILE |
| ERIC MOREL | ON FILE |
| ERIC MORGAN | ON FILE |
| ERIC MORGAN GREENE | ON FILE |
| ERIC MOSELEY CASTILLO | ON FILE |
| ERIC MUNIZ | ON FILE |
| ERIC MUNOZ DE LA TORRE | ON FILE |
| ERIC MWANGI MUGO | ON FILE |
| ERIC MYCHAL LAWSON | ON FILE |
| ERIC N BERZSENYI | ON FILE |
| ERIC N CAROTHERS | ON FILE |
| ERIC N COLAIANNI | ON FILE |
| ERIC NAGEL | ON FILE |
| ERIC NATHAN HINCHMAN | ON FILE |
| ERIC NATHAN HOU | ON FILE |
| ERIC NATHAN JARVIS | ON FILE |
| ERIC NATHAN ROWDEN | ON FILE |
| ERIC NATION | ON FILE |
| ERIC NEAL RAY | ON FILE |
| ERIC NEIL EVANS | ON FILE |
| ERIC NELSON MORUD | ON FILE |
| ERIC NELSON SWANSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC NEWTON | ON FILE |
| ERIC NGHIEM | ON FILE |
| ERIC NGHIEM | ON FILE |
| ERIC NGO | ON FILE |
| ERIC NGOK FONG | ON FILE |
| ERIC NICHOLAS GUBERT | ON FILE |
| ERIC NICHOLAS MC DOWELL | ON FILE |
| ERIC NICHOLAS VASQUEZ | ON FILE |
| ERIC NICHOLAS VAUGHAN MOSS | ON FILE |
| ERIC NICOLAS BEAUCHAMP | ON FILE |
| ERIC NICOLAS RADJIV FLEURY | ON FILE |
| ERIC NOEL AGUON | ON FILE |
| ERIC NORVAL CARROLL | ON FILE |
| ERIC OLAES DEL ROSARIO | ON FILE |
| ERIC OLIVIER BOURA | ON FILE |
| ERIC OLOV ALBIN WIKSTROEM | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC ORLANDO REECE | ON FILE |
| ERIC ORTIZ | ON FILE |
| ERIC OSCAR MEDELLIN | ON FILE |
| ERIC OSEI-AGYEMANG | ON FILE |
| ERIC OSWALDO ORTEGA RIVERA | ON FILE |
| ERIC OUYANG | ON FILE |
| ERIC OVERTON | ON FILE |
| ERIC P CHAVEZ | ON FILE |
| ERIC P HURCKES | ON FILE |
| ERIC P M F HIGGINS | ON FILE |
| ERIC P MARTIN | ON FILE |
| ERIC P SUGAR | ON FILE |
| ERIC P WESTBROOK | ON FILE |
| ERIC P WINTER | ON FILE |
| ERIC PABLO REYES | ON FILE |
| ERIC PADILLA | ON FILE |
| ERIC PAMBIANCHI | ON FILE |
| ERIC PAN | ON FILE |
| ERIC PAQUETTE | ON FILE |
| ERIC PARENTEAU | ON FILE |
| ERIC PARKE SCHEMPP | ON FILE |
| ERIC PASCAL BURGENER | ON FILE |
| ERIC PASCAL JEAN PIERRE DUBERN | ON FILE |
| ERIC PASCAL SIMON | ON FILE |
| ERIC PATRICK CALLARI | ON FILE |
| ERIC PATRICK ESTES | ON FILE |
| ERIC PATRICK LAURENT | ON FILE |
| ERIC PATRICK SMALL | ON FILE |
| ERIC PATRICK SULLIVAN | ON FILE |
| ERIC PATRICK WITTENBERG | ON FILE |
| ERIC PAUL BANAAG | ON FILE |
| ERIC PAUL BARBALEY | ON FILE |
| ERIC PAUL BLOCK | ON FILE |
| ERIC PAUL CUNNEEN | ON FILE |
| ERIC PAUL DUTHEIL | ON FILE |
| ERIC PAUL EDWARDS | ON FILE |
| ERIC PAUL FROST | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC PAUL GERBER | ON FILE |
| ERIC PAUL HANSEN | ON FILE |
| ERIC PAUL NETTING | ON FILE |
| ERIC PAUL ROBERTSON | ON FILE |
| ERIC PAUL SIEGBERT WOLLAEGER | ON FILE |
| ERIC PAUL SIMS | ON FILE |
| ERIC PAUL TROTTA | ON FILE |
| ERIC PAUL WENDELSCHAFER | ON FILE |
| ERIC PAXTON EIDEN | ON FILE |
| ERIC PAZ BERGMAN | ON FILE |
| ERIC PERCY WINTER | ON FILE |
| ERIC PETER AALTONEN | ON FILE |
| ERIC PETER JOHNSON | ON FILE |
| ERIC PHENGKHAMKIP | ON FILE |
| ERIC PHILIP PRATT | ON FILE |
| ERIC PHILIP REYNARD | ON FILE |
| ERIC PHILIPPE CHRISTOPHE COEUR | ON FILE |
| ERIC PHILIPPE HUARD | ON FILE |
| ERIC PHILIPPE J VAN ACKER | ON FILE |
| ERIC PHILLIP GRANT | ON FILE |
| ERIC PHILLIP OSHEROW | ON FILE |
| ERIC PIERRE AZOT | ON FILE |
| ERIC PIERRE CRICHTON | ON FILE |
| ERIC PIERRE M DE BOLLE | ON FILE |
| ERIC PIERRE MICHEL REUILLARD | ON FILE |
| ERIC PIERRE NORBERT MENA | ON FILE |
| ERIC PINSHUN CHEN | ON FILE |
| ERIC PINTO MARTINEZ | ON FILE |
| ERIC PIQUET GARRIGA | ON FILE |
| ERIC PLANTE | ON FILE |
| ERIC POLLARD | ON FILE |
| ERIC POPIVKER | ON FILE |
| ERIC PORNPHOP BUNYAVONG | ON FILE |
| ERIC PRESCOTT MURPHY | ON FILE |
| ERIC PUC | ON FILE |
| ERIC PUTRA DAUPTAIN | ON FILE |
| ERIC QUAN HUNG | ON FILE |
| ERIC QUINTANA | ON FILE |
| ERIC QUIROZ | ON FILE |
| ERIC R BAHRE | ON FILE |
| ERIC R DALEO | ON FILE |
| ERIC R DE LANGE | ON FILE |
| ERIC R ELLIOTT | ON FILE |
| ERIC R FITCH | ON FILE |
| ERIC R HILLEMEIR | ON FILE |
| ERIC R JOHNSON | ON FILE |
| ERIC R KELLN | ON FILE |
| ERIC R OBERST | ON FILE |
| ERIC R PETERSON | ON FILE |
| ERIC R WEBER | ON FILE |
| ERIC RADEMACHER | ON FILE |
| ERIC RAINER MISCH | ON FILE |
| ERIC RAMIREZ | ON FILE |
| ERIC RANDALL LEMOND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC RANDALL LEOPOLD | ON FILE |
| ERIC RANIER V DAYAO | ON FILE |
| ERIC RAOUL BREARLEY | ON FILE |
| ERIC RAPHAEL DAVID DELANGHE | ON FILE |
| ERIC RAUL BARROS LAMUS | ON FILE |
| ERIC RAY CASTERLINE | ON FILE |
| ERIC RAY HUFSTETLER | ON FILE |
| ERIC RAYMOND BIESKI | ON FILE |
| ERIC RAYMOND RASMUSSEN | ON FILE |
| ERIC RAYMOND STEEL | ON FILE |
| ERIC RAYMOND TEYSSIER | ON FILE |
| ERIC RAYMONDVILLALOBOS PHILLIPS | ON FILE |
| ERIC REIBEL | ON FILE |
| ERIC REID JOLLEY | ON FILE |
| ERIC REID STEELE | ON FILE |
| ERIC REMI A VAN ASSCHE | ON FILE |
| ERIC RENARD DE VRIES | ON FILE |
| ERIC RENE JOSEPH AUGUSTE BOURDIN | ON FILE |
| ERIC RENE MARTINEZ | ON FILE |
| ERIC RESENDIZ | ON FILE |
| ERIC REYNOLDS PIERCE | ON FILE |
| ERIC RICHARD ALEXANDER KOOMEN | ON FILE |
| ERIC RICHARD BERG | ON FILE |
| ERIC RICHARD HALLEN | ON FILE |
| ERIC RICHARD HAROLD | ON FILE |
| ERIC RICHARD HENJUM | ON FILE |
| ERIC RICHARD HJERMSTAD | ON FILE |
| ERIC RICHARD KUNSELMAN | ON FILE |
| ERIC RICHARD LINDAUER | ON FILE |
| ERIC RICHARD MYTKO | ON FILE |
| ERIC RICHARD STORJOHANN | ON FILE |
| ERIC RICHARD WILHELM | ON FILE |
| ERIC RICHARD WINGATE | ON FILE |
| ERIC RICHARDSON | ON FILE |
| ERIC RITTER VON THEUMER | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC ROBERT BORCHERS | ON FILE |
| ERIC ROBERT CENTELLA | ON FILE |
| ERIC ROBERT CHILD | ON FILE |
| ERIC ROBERT CROWLEY | ON FILE |
| ERIC ROBERT DEW | ON FILE |
| ERIC ROBERT FERNANDES | ON FILE |
| ERIC ROBERT FORINGTON | ON FILE |
| ERIC ROBERT FORMAN | ON FILE |
| ERIC ROBERT JACQUES LAMM | ON FILE |
| ERIC ROBERT LEE | ON FILE |
| ERIC ROBERT MCCOMBS | ON FILE |
| ERIC ROBERT MICHEL BESSIERES | ON FILE |
| ERIC ROBERT MIETTINEN | ON FILE |
| ERIC ROBERT MOE | ON FILE |
| ERIC ROBERT MORTENSON | ON FILE |
| ERIC ROBERT MUSE | ON FILE |
| ERIC ROBERT PATTON | ON FILE |
| ERIC ROBERT RODRIGUEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC ROBERT ROWEN | ON FILE |
| ERIC ROBERT RUSCH | ON FILE |
| ERIC ROBERT SMITH | ON FILE |
| ERIC ROBERT VANDEZANDE | ON FILE |
| ERIC ROBERT WALTER | ON FILE |
| ERIC ROBERT WEAVER | ON FILE |
| ERIC ROBERT WILLIAMS | ON FILE |
| ERIC ROBERTO DIEZ | ON FILE |
| ERIC ROBIN MAASS | ON FILE |
| ERIC ROBLEY NASH | ON FILE |
| ERIC ROCCO MARCEL BULA | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC ROGALA | ON FILE |
| ERIC ROGER ALEXANDER | ON FILE |
| ERIC ROGER BRYAN | ON FILE |
| ERIC ROGGE | ON FILE |
| ERIC ROLAND AMAKER | ON FILE |
| ERIC ROLAND DYE | ON FILE |
| ERIC RONALDO FERNANDEZ | ON FILE |
| ERIC ROOSEVELT SMITH | ON FILE |
| ERIC ROSEMAN | ON FILE |
| ERIC ROSS BRANDT | ON FILE |
| ERIC ROSS GORDON | ON FILE |
| ERIC ROY | ON FILE |
| ERIC ROY STEWART | ON FILE |
| ERIC RUEY HUANG | ON FILE |
| ERIC RUI CHEN | ON FILE |
| ERIC RUIYANG ZHANG | ON FILE |
| ERIC RUSSELL SAMMONS | ON FILE |
| ERIC RYAN ALEXANDER | ON FILE |
| ERIC RYAN BECK | ON FILE |
| ERIC RYAN BERNARD | ON FILE |
| ERIC RYAN CHADDICK | ON FILE |
| ERIC RYAN CORCORAN | ON FILE |
| ERIC RYAN GRANT | ON FILE |
| ERIC RYAN HECKER | ON FILE |
| ERIC RYAN IRVING | ON FILE |
| ERIC RYAN MUELLER | ON FILE |
| ERIC RYAN SLONECKER | ON FILE |
| ERIC S BERGEN | ON FILE |
| ERIC S DEYOREO | ON FILE |
| ERIC S HILGART | ON FILE |
| ERIC S HORNG | ON FILE |
| ERIC S LAO | ON FILE |
| ERIC S LI | ON FILE |
| ERIC S LIPKIN | ON FILE |
| ERIC S SAVAGE | ON FILE |
| ERIC SACHIO NANS | ON FILE |
| ERIC SALVADOR BALLESTEROS | ON FILE |
| ERIC SAMANO | ON FILE |
| ERIC SAMUEL BERMAN | ON FILE |
| ERIC SAMUEL KYLE | ON FILE |
| ERIC SAMUEL PERKINS | ON FILE |
| ERIC SAMUEL PUGA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC SANDHU | ON FILE |
| ERIC SAUVEUR ISRAEL | ON FILE |
| ERIC SCOTT BAUMGARTNER | ON FILE |
| ERIC SCOTT BERG | ON FILE |
| ERIC SCOTT BJURMAN | ON FILE |
| ERIC SCOTT BRADY | ON FILE |
| ERIC SCOTT BRIGGS | ON FILE |
| ERIC SCOTT BURGMAIER | ON FILE |
| ERIC SCOTT CLARK | ON FILE |
| ERIC SCOTT EVERS | ON FILE |
| ERIC SCOTT FOOTE | ON FILE |
| ERIC SCOTT GARDINER | ON FILE |
| ERIC SCOTT GOULD | ON FILE |
| ERIC SCOTT HANSEN | ON FILE |
| ERIC SCOTT HEBARD | ON FILE |
| ERIC SCOTT JAMES | ON FILE |
| ERIC SCOTT JENSEN | ON FILE |
| ERIC SCOTT JOHNSON | ON FILE |
| ERIC SCOTT MESSERICH | ON FILE |
| ERIC SCOTT PEREZ | ON FILE |
| ERIC SCOTT PRUSINSKI | ON FILE |
| ERIC SCOTT RADEWITZ | ON FILE |
| ERIC SCOTT REILLY | ON FILE |
| ERIC SCOTT RUSSELL | ON FILE |
| ERIC SCOTT SCHNEIDER | ON FILE |
| ERIC SCOTT SEVERSON | ON FILE |
| ERIC SCOTT SMITH | ON FILE |
| ERIC SCOTT SOWERS | ON FILE |
| ERIC SCOTT TWITTY | ON FILE |
| ERIC SCOTT WESTENBERG | ON FILE |
| ERIC SCOTT WIEGNER | ON FILE |
| ERIC SEAN MACDONALD | ON FILE |
| ERIC SEBASTIAAN MARS | ON FILE |
| ERIC SEBASTIAN TIFFANY | ON FILE |
| ERIC SEE-KIT CHIU | ON FILE |
| ERIC SEIJI KAWAKITA | ON FILE |
| ERIC SH MAGNUSON | ON FILE |
| ERIC SHAAN FRIEDMAN | ON FILE |
| ERIC SHAQUAID MULLINS | ON FILE |
| ERIC SHAWN DEHART | ON FILE |
| ERIC SHAWN GAGNON | ON FILE |
| ERIC SHAWN STUCK | ON FILE |
| ERIC SHEA SWINK | ON FILE |
| ERIC SHICHENG KUANG | ON FILE |
| ERIC SHINE | ON FILE |
| ERIC SHOU | ON FILE |
| ERIC SHUO LIU | ON FILE |
| ERIC SIEWMING TONG | ON FILE |
| ERIC SILBERMANN | ON FILE |
| ERIC SIMEON CURRENCE | ON FILE |
| ERIC SIMON PYLE | ON FILE |
| ERIC SIMONEAU | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC SOKCHEAT TANG | ON FILE |
| ERIC SOLOMON KAPLAN | ON FILE |
| ERIC SOLVBERG HERRERA | ON FILE |
| ERIC SON NGUYEN | ON FILE |
| ERIC SONDROL | ON FILE |
| ERIC SOOYONG AHN | ON FILE |
| ERIC SPAMER | ON FILE |
| ERIC SPAULDING ANDERSON | ON FILE |
| ERIC SPIRIDON SAVANIS COUVAS | ON FILE |
| ERIC STAHLBERG | ON FILE |
| ERIC STEDMAN RILEY | ON FILE |
| ERIC STENSLAND ROBERTSON | ON FILE |
| ERIC STEPHAN ZADOROZNYJ | ON FILE |
| ERIC STEPHANE GUISTI | ON FILE |
| ERIC STEPHANE JEROME GAGNAT | ON FILE |
| ERIC STEPHANE MYRE | ON FILE |
| ERIC STEPHEN ENSEY | ON FILE |
| ERIC STEPHEN KRUGER | ON FILE |
| ERIC STEPHEN PINASHIN | ON FILE |
| ERIC STEPHEN SOMDAHL | ON FILE |
| ERIC STEVE PRUDHON | ON FILE |
| ERIC STEVEN FLORES | ON FILE |
| ERIC STEVEN GUETSCHOFF | ON FILE |
| ERIC STEVEN KREUTTER | ON FILE |
| ERIC STEVEN MORADIAN | ON FILE |
| ERIC STEVEN PARMITER | ON FILE |
| ERIC STEVEN WEIMER | ON FILE |
| ERIC STEWART LARSEN | ON FILE |
| ERIC STIG JERKER SIGURDSON | ON FILE |
| ERIC STOCLET | ON FILE |
| ERIC STOTT | ON FILE |
| ERIC STRYKERT | ON FILE |
| ERIC STUVE | ON FILE |
| ERIC SUH | ON FILE |
| ERIC SUMANTRI | ON FILE |
| ERIC SUN | ON FILE |
| ERIC SUNG | ON FILE |
| ERIC SY | ON FILE |
| ERIC SZOSTAK | ON FILE |
| ERIC T ALM | ON FILE |
| ERIC T PEDERSEN | ON FILE |
| ERIC T TRAN | ON FILE |
| ERIC TAGGART CARTER | ON FILE |
| ERIC TAING | ON FILE |
| ERIC TAN YU | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG SIONG PING | ON FILE |
| ERIC TAYLOR FELD | ON FILE |
| ERIC TAYLOR GIBB | ON FILE |
| ERIC TE | ON FILE |
| ERIC TEIXEIRA BARBOSA ANTUNES | ON FILE |
| ERIC TEO WEE JIE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC TERRANCE LEDESMA | ON FILE |
| ERIC TERRY DE BLASIO | ON FILE |
| ERIC THAI-BINH QUACH | ON FILE |
| ERIC THIERRY GABRIEL MARTINY | ON FILE |
| ERIC THOMAS ATTOIAN | ON FILE |
| ERIC THOMAS BARKHAM | ON FILE |
| ERIC THOMAS BOET | ON FILE |
| ERIC THOMAS BROOKS | ON FILE |
| ERIC THOMAS COOPER | ON FILE |
| ERIC THOMAS DELCONTE | ON FILE |
| ERIC THOMAS EIDE | ON FILE |
| ERIC THOMAS FARRAR | ON FILE |
| ERIC THOMAS FERGUSON | ON FILE |
| ERIC THOMAS FOO | ON FILE |
| ERIC THOMAS GUIDRY | ON FILE |
| ERIC THOMAS MAGUIRE | ON FILE |
| ERIC THOMAS MCDOWELL | ON FILE |
| ERIC THOMAS O MELIA | ON FILE |
| ERIC THOMAS POLANSKI | ON FILE |
| ERIC THOMAS QUAST | ON FILE |
| ERIC THOMAS SECHRIST | ON FILE |
| ERIC THOMAS SHADRACH | ON FILE |
| ERIC THOMAS STOTZ | ON FILE |
| ERIC THOMPSON | ON FILE |
| ERIC THORNTON DAHL | ON FILE |
| ERIC TIEN CHU | ON FILE |
| ERIC TIMOTHY BELL | ON FILE |
| ERIC TIMOTHY DIGSBY | ON FILE |
| ERIC TO | ON FILE |
| ERIC TODD HEMMERICH | ON FILE |
| ERIC TODD HOLZER | ON FILE |
| ERIC TODD MCDOUGLE | ON FILE |
| ERIC TODD PONTERI | ON FILE |
| ERIC TODD SORENSEN | ON FILE |
| ERIC TODD TOBAR DUPRES | ON FILE |
| ERIC TODD WEBB | ON FILE |
| ERIC TODD WELSH | ON FILE |
| ERIC TODD WINCHELL | ON FILE |
| ERIC TOPOR | ON FILE |
| ERIC TRAVE ARAGONES | ON FILE |
| ERIC TROYE | ON FILE |
| ERIC TRUONG | ON FILE |
| ERIC TSAI | ON FILE |
| ERIC TSO | ON FILE |
| ERIC TUAN | ON FILE |
| ERIC TYLER JOHNSON | ON FILE |
| ERIC TYLER REPKA | ON FILE |
| ERIC TYRONE DOZIER | ON FILE |
| ERIC TYRONE RAYMOND | ON FILE |
| ERIC ULLOA | ON FILE |
| ERIC V CARINO | ON FILE |
| ERIC V RODRIGUEZ | ON FILE |
| ERIC VAILLANT | ON FILE |
| ERIC VAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC VAN BAGLEY | ON FILE |
| ERIC VAN PETERS | ON FILE |
| ERIC VELEZ CHUA | ON FILE |
| ERIC VERMEULEN | ON FILE |
| ERIC VERREAULT | ON FILE |
| ERIC VIALA | ON FILE |
| ERIC VICTORIEN DINMAHOMED | ON FILE |
| ERIC VIDAL | ON FILE |
| ERIC VILAR | ON FILE |
| ERIC VINCENT PEREZ | ON FILE |
| ERIC VINCENT SHATROWSKAS | ON FILE |
| ERIC VINCENT THOMPSON | ON FILE |
| ERIC VINSON JAMES | ON FILE |
| ERIC VOIGTSBERGER | ON FILE |
| ERIC VON SCHROFF | ON FILE |
| ERIC VU HOANG | ON FILE |
| ERIC W CEN | ON FILE |
| ERIC W HWANG | ON FILE |
| ERIC W KINGSLEY | ON FILE |
| ERIC WAAG | ON FILE |
| ERIC WADE GOODFELLOW | ON FILE |
| ERIC WADE HAMPTON | ON FILE |
| ERIC WADE HUDSON | ON FILE |
| ERIC WALDEMAR JEAN CLAUDE SCHNEIDER | ON FILE |
| ERIC WALTER MELENDEZ | ON FILE |
| ERIC WAN CLEMENT | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WAYNE PENA | ON FILE |
| ERIC WAYNE PETERSON | ON FILE |
| ERIC WAYNE PETERSON | ON FILE |
| ERIC WAYNE SHAMLIN | ON FILE |
| ERIC WAYNE WYATT | ON FILE |
| ERIC WAYNE YOUNT | ON FILE |
| ERIC WAYNE ZITZOW | ON FILE |
| ERIC WEBER SEUTIN | ON FILE |
| ERIC WEI LEE | ON FILE |
| ERIC WEIRES | ON FILE |
| ERIC WEITZEL | ON FILE |
| ERIC WEIXI ZHANG | ON FILE |
| ERIC WESLEY BLANCHARD | ON FILE |
| ERIC WESTBROOK | ON FILE |
| ERIC WHITTET BHARK | ON FILE |
| ERIC WIBAWA OEI | ON FILE |
| ERIC WILHELM KISTER | ON FILE |
| ERIC WILLIAM DARDETPRESTON | ON FILE |
| ERIC WILLIAM EDWARD SCOTT | ON FILE |
| ERIC WILLIAM FELDMAN | ON FILE |
| ERIC WILLIAM GELDMAKER | ON FILE |
| ERIC WILLIAM GONZALES | ON FILE |
| ERIC WILLIAM J MOLTZAHN | ON FILE |
| ERIC WILLIAM LAING | ON FILE |
| ERIC WILLIAM LARSON | ON FILE |
| ERIC WILLIAM LYNCH | ON FILE |
| ERIC WILLIAM MECKEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC WILLIAM METZGER | ON FILE |
| ERIC WILLIAM RICCI | ON FILE |
| ERIC WILLIAM SCROGGINS | ON FILE |
| ERIC WILLIAM SEGUIN | ON FILE |
| ERIC WILLIAM VEGA | ON FILE |
| ERIC WILLIAM WARD | ON FILE |
| ERIC WILLIAM WEISGARBER | ON FILE |
| ERIC WILLY A BREULET | ON FILE |
| ERIC WILSON DSOUZA | ON FILE |
| ERIC WING LAI | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG BOON PENG | ON FILE |
| ERIC WOO | ON FILE |
| ERIC WOOD GOGERTY | ON FILE |
| ERIC WU | ON FILE |
| ERIC WU | ON FILE |
| ERIC WU | ON FILE |
| ERIC WYSOCKI | ON FILE |
| ERIC X MA | ON FILE |
| ERIC XIAO LIU | ON FILE |
| ERIC XIAO LU BAO | ON FILE |
| ERIC XUESONG WANG | ON FILE |
| ERIC Y CHEN | ON FILE |
| ERIC YALE HO | ON FILE |
| ERIC YALE HO | ON FILE |
| ERIC YANG | ON FILE |
| ERIC YAU MING SIN | ON FILE |
| ERIC YAU WO SIU | ON FILE |
| ERIC YEUNG | ON FILE |
| ERIC YEWV SUI FA | ON FILE |
| ERIC YITZ JACOB YELLIN | ON FILE |
| ERIC YIU CHUNG CHAN | ON FILE |
| ERIC YOTA YANG | ON FILE |
| ERIC YOU | ON FILE |
| ERIC YUEN HUNG SIOW | ON FILE |
| ERIC YUHSIN KAO | ON FILE |
| ERIC YUICHIRO TOME | ON FILE |
| ERIC YY LIAO | ON FILE |
| ERIC Z GARCIA | ON FILE |
| ERIC ZACARIAS ALCOVER MCCARRON | ON FILE |
| ERIC ZACHARY AMORES | ON FILE |
| ERIC ZAMBRANO | ON FILE |
| ERIC ZARESKI | ON FILE |
| ERIC ZEXIAN LI | ON FILE |
| ERIC ZHOU | ON FILE |
| ERIC ZHU | ON FILE |
| ERICA ANA SALARIS | ON FILE |
| ERICA ANAHI BEREJNOI BEJARANO | ON FILE |
| ERICA ANN LAWRENCE | ON FILE |
| ERICA ANNE VINK | ON FILE |
| ERICA CAMILLE BOWMAN | ON FILE |
| ERICA CHARLOTTE KAJIEFFA | ON FILE |
| ERICA CHRISTINE LEIFHEIT | ON FILE |
| ERICA DARCHELLE DOWNING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICA F FOSTER | ON FILE |
| ERICA FULTON | ON FILE |
| ERICA G LAWRENCE | ON FILE |
| ERICA GABRIELA GONZALES RODRIGUEZ | ON FILE |
| ERICA HAZEL JORGENSEN | ON FILE |
| ERICA IRIZARRY STONER | ON FILE |
| ERICA J BATTERHAM | ON FILE |
| ERICA J UM | ON FILE |
| ERICA JEAN HILL | ON FILE |
| ERICA JEANINE PENINGER | ON FILE |
| ERICA JUSTINE OLSEN | ON FILE |
| ERICA K STRAIT | ON FILE |
| ERICA KATHLEEN HOLT | ON FILE |
| ERICA KAYE BANYARD | ON FILE |
| ERICA KRISTINE SWANN | ON FILE |
| ERICA LASHAUN SETH | ON FILE |
| ERICA LEANNA ROSAS | ON FILE |
| ERICA LEE JOHNSON | ON FILE |
| ERICA LEE JUDGE | ON FILE |
| ERICA LEIPHEIMER | ON FILE |
| ERICA LEONETTI | ON FILE |
| ERICA LINDSEY ROMERO | ON FILE |
| ERICA LIU | ON FILE |
| ERICA LOUISE MCGOOGAN | ON FILE |
| ERICA LYNELL LLOYD | ON FILE |
| ERICA LYNN FERLET | ON FILE |
| ERICA LYNN ISHIYAMA | ON FILE |
| ERICA LYNN JURGENSEN | ON FILE |
| ERICA LYNN RAWDON | ON FILE |
| ERICA LYNN SELL | ON FILE |
| ERICA MARIE AMERSON | ON FILE |
| ERICA MARIE EVANGELISTA | ON FILE |
| ERICA MARIE HERR | ON FILE |
| ERICA MARIE MARTINEZ | ON FILE |
| ERICA MARIE RATZON | ON FILE |
| ERICA MARIE SILVERMAN | ON FILE |
| ERICA MARY FERNANDES | ON FILE |
| ERICA MARY GREGOR | ON FILE |
| ERICA MAY SHARP | ON FILE |
| ERICA MEGAN PACKARD | ON FILE |
| ERICA MICHELE HARDISON | ON FILE |
| ERICA MICHELE HARTMAN | ON FILE |
| ERICA MICHELLE MONTOYA | ON FILE |
| ERICA MINHCHAU TRAN | ON FILE |
| ERICA N DUNFEE | ON FILE |
| ERICA NICOLE LOWE | ON FILE |
| ERICA PASQUETTO | ON FILE |
| ERICA PATRICIA ROSE WESTLY | ON FILE |
| ERICA QUYNHNHU LE | ON FILE |
| ERICA RACHEL MICHELSON | ON FILE |
| ERICA RENEA MCCLUNG | ON FILE |
| ERICA RENEE PEREZ | ON FILE |
| ERICA ROSE BOVE | ON FILE |
| ERICA ROSEMARY PETTITT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICA RUTH CHALKUS | ON FILE |
| ERICA SAROTTO | ON FILE |
| ERICA SFERRAZZA | ON FILE |
| ERICA SHADAY AGEE | ON FILE |
| ERICA STRUCK JACKSON | ON FILE |
| ERICA SUE CHEEVER | ON FILE |
| ERICA SUSAN WEINBERG | ON FILE |
| ERICA THIEU | ON FILE |
| ERICA VESCOVO | ON FILE |
| ERICA VIVIAN LAUCK | ON FILE |
| ERICA VONG | ON FILE |
| ERICA WATTERS | ON FILE |
| ERICA WILLIAM | ON FILE |
| ERICA WOLFF CARBONE | ON FILE |
| ERICA WOUTERINA ELISABETH PAKASI | ON FILE |
| ERIC-DAT NGUYEN PHAM | ON FILE |
| ERICH AGUIAR MARINELLI | ON FILE |
| ERICH ALAN JOHNSON | ON FILE |
| ERICH ALBERT FRIESS | ON FILE |
| ERICH ANTHONY WIDEMARK | ON FILE |
| ERICH BUNTSCHU | ON FILE |
| ERICH C BUCKENMAIER | ON FILE |
| ERICH CHARLES ROGGE | ON FILE |
| ERICH COLIN PATRICK RENNIE | ON FILE |
| ERICH COLLIN MATTHAI | ON FILE |
| ERICH GERHARD HENSE | ON FILE |
| ERICH GRANT HOHENLEITNER | ON FILE |
| ERICH HELLER | ON FILE |
| ERICH HORVATH | ON FILE |
| ERICH J GROSNER | ON FILE |
| ERICH JAMES KEMPER | ON FILE |
| ERICH KURT FLORES | ON FILE |
| ERICH LEONHARTSBERGER | ON FILE |
| ERICH MARSHALL CROSS | ON FILE |
| ERICH MICHAEL KEAVIN | ON FILE |
| ERICH MICHAEL KELLEY | ON FILE |
| ERICH MIKUS | ON FILE |
| ERICH O MATZ | ON FILE |
| ERICH PAUL SCHMIDT | ON FILE |
| ERICH PAUL STRAHM | ON FILE |
| ERICH REPE | ON FILE |
| ERICH ROBERT WIGAND | ON FILE |
| ERICH SCHUITMAKER | ON FILE |
| ERICH SCHUITMAKER | ON FILE |
| ERICH SCOTT INZERILLO | ON FILE |
| ERICH SIEBENSTICH | ON FILE |
| ERICH SIEGFRIED SIARA | ON FILE |
| ERICH STEPHEN BRASHEARS | ON FILE |
| ERICH STEPHEN DEUTSCH | ON FILE |
| ERICH WERNER DOBERENZ | ON FILE |
| ERICH ZDOVC | ON FILE |
| ERICHENRY DEL ROSARIO YABES | ON FILE |
| ERICH-VINCENT KETELS DELLAVOLPE | ON FILE |
| ERICK A ROMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICK ADRIAAN VAN DER MAAS | ON FILE |
| ERICK ALEJANDRO QUINTEROS GUDIEL | ON FILE |
| ERICK ALEJANDRO SERRATO | ON FILE |
| ERICK ALEXANDER HERNANDEZ | ON FILE |
| ERICK ALEXANDER VALDOVINOS | ON FILE |
| ERICK ALVAREZ | ON FILE |
| ERICK AMILCAR PONCE | ON FILE |
| ERICK ANTONIO LOPEZ MAR | ON FILE |
| ERICK ARMANDO CUEVA ELERA | ON FILE |
| ERICK ARMANDO MEJIAGARCIA | ON FILE |
| ERICK BARAJAS | ON FILE |
| ERICK BELTRAN | ON FILE |
| ERICK BIRD | ON FILE |
| ERICK BLADIMIR GALEAS | ON FILE |
| ERICK BOANERGES TYDEMAN | ON FILE |
| ERICK BRUNO SKRABE | ON FILE |
| ERICK CAMPOS PEREIRA BARBOSA | ON FILE |
| ERICK CHAFIC HENRIQUEZ HERRERA | ON FILE |
| ERICK CHEVONE WILLIAMS | ON FILE |
| ERICK CHRISTIAN CALLE BRAVO | ON FILE |
| ERICK CHRISTIAN ZARA LUCIANO | ON FILE |
| ERICK CRUZ GRAVE | ON FILE |
| ERICK D STIER | ON FILE |
| ERICK DAMONE MCCLENDON | ON FILE |
| ERICK DANIEL CONTRERAS LOZANO | ON FILE |
| ERICK DANIEL FALCK | ON FILE |
| ERICK DE MOURA FERREIRA | ON FILE |
| ERICK DIAS PAREDES | ON FILE |
| ERICK DOUGLAS RODRIGUEZ | ON FILE |
| ERICK DUMESNIL | ON FILE |
| ERICK EDUARDO CEVALLOS MARIN | ON FILE |
| ERICK EDUARDO RIOFRIO PEREIRA | ON FILE |
| ERICK EFREN LOPEZ DIONICIO | ON FILE |
| ERICK EMIL BANDY | ON FILE |
| ERICK EMMANUEL LOPEZ VAZQUEZ | ON FILE |
| ERICK ESTEBAN SANTANA DIAZ | ON FILE |
| ERICK FRANCO GARCIA | ON FILE |
| ERICK FREDERICK | ON FILE |
| ERICK G BAEZ | ON FILE |
| ERICK GABRIEL VASQUEZ BENITEZ | ON FILE |
| ERICK GARCIA | ON FILE |
| ERICK GARCIA | ON FILE |
| ERICK GASTON | ON FILE |
| ERICK GAZANO | ON FILE |
| ERICK GERMAINE SMITH | ON FILE |
| ERICK GONZALO CRUZ | ON FILE |
| ERICK HAENDEL URIBE | ON FILE |
| ERICK HEBBOUDT MARTINEZ | ON FILE |
| ERICK HUGO TREVINO CARRILLO | ON FILE |
| ERICK IGNACIO RIOS | ON FILE |
| ERICK IVAN TORRES | ON FILE |
| ERICK J TRIPPETT | ON FILE |
| ERICK JIMENEZ RODRIGUEZ | ON FILE |
| ERICK JOEL RIVERASANCHEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICK JOEL SANDOVAL | ON FILE |
| ERICK JOEL VILELA CHANGIR | ON FILE |
| ERICK JOSE LUIS MARTINEZ CISNEROS | ON FILE |
| ERICK JR NUNEZ | ON FILE |
| ERICK JUNG | ON FILE |
| ERICK K H YOO | ON FILE |
| ERICK KELEIYAN OLBETUI | ON FILE |
| ERICK L STONE | ON FILE |
| ERICK LINDROTH CLOWARD | ON FILE |
| ERICK LOMELI | ON FILE |
| ERICK LOUNG YAO HO | ON FILE |
| ERICK M ITOMAN | ON FILE |
| ERICK MACIAS | ON FILE |
| ERICK MANRIQUE COLINDRES | ON FILE |
| ERICK MANUEL GONZALEZ | ON FILE |
| ERICK MEIRELLES PESSOA | ON FILE |
| ERICK MENA | ON FILE |
| ERICK MICHAEL MUSCHENHEIM | ON FILE |
| ERICK MONTENEGRO | ON FILE |
| ERICK NAMORATO DIAS | ON FILE |
| ERICK NOEL HERNANDEZARGUETA | ON FILE |
| ERICK OMAR SANCHEZ MARTINEZ | ON FILE |
| ERICK OSWALDO RIVERA | ON FILE |
| ERICK PINO | ON FILE |
| ERICK R BERROA | ON FILE |
| ERICK RACE MENDOZ | ON FILE |
| ERICK RALPH SCHWENKE | ON FILE |
| ERICK RAY BLUE | ON FILE |
| ERICK RELOJERO BIANES | ON FILE |
| ERICK RENO WILSON | ON FILE |
| ERICK RIVERA | ON FILE |
| ERICK ROLANDO CARAVANTES AQUINO | ON FILE |
| ERICK RUIZ | ON FILE |
| ERICK TAMAYO | ON FILE |
| ERICK TREJO DIAZ | ON FILE |
| ERICK URIEL ZARATE CORTES | ON FILE |
| ERICK VALVERDE | ON FILE |
| ERICK VAN DAM | ON FILE |
| ERICK VASQUEZ VASQUEZ | ON FILE |
| ERICK VAZQUEZ | ON FILE |
| ERICK W LEE | ON FILE |
| ERICK XAVIER PURIZACA LEON | ON FILE |
| ERICK XAVIER TORRES RUIZ | ON FILE |
| ERICK XAVIER VILLACORTA | ON FILE |
| ERICK ZAMBRANO | ON FILE |
| ERICKA BEATRIZ JIMENEZ RODRIGUEZ | ON FILE |
| ERICKA JAYNE PANEK | ON FILE |
| ERICKA LEE MARCHBANKS | ON FILE |
| ERICKA NICOLE STEWART | ON FILE |
| ERICKA SOLANO | ON FILE |
| ERICKSON LACESTE | ON FILE |
| ERICO FABIANI DUARTE | ON FILE |
| ERICO LEOMBRUNI | ON FILE |
| ERICSON ASHLEY COWINS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICSON RODRIGUE NGUESSAN | ON FILE |
| ERIDA SITUMORANG | ON FILE |
| ERIGGO JOSEPH HAMILTON | ON FILE |
| ERIH VORFA | ON FILE |
| ERIK A HOKINSON | ON FILE |
| ERIK A SCHRIJVERS | ON FILE |
| ERIK A VAN HEMERT | ON FILE |
| ERIK ADAM HEINRICH GRÃ–SCH | ON FILE |
| ERIK ADRIAAN PLOEG | ON FILE |
| ERIK ADRIAN CASTILLO | ON FILE |
| ERIK ADRIAN DEORTA | ON FILE |
| ERIK ADRIAN LOMAS | ON FILE |
| ERIK AERTS | ON FILE |
| ERIK AGNE ARVIDSSON | ON FILE |
| ERIK ALAN DOUGLAS | ON FILE |
| ERIK ALDRICH CHOLEWIN | ON FILE |
| ERIK ALEXANDER EASTON | ON FILE |
| ERIK ALEXANDER GOLOWIN | ON FILE |
| ERIK ALEXANDER HUGHES | ON FILE |
| ERIK ALEXANDER LINDBERG | ON FILE |
| ERIK ALEXANDER MASARU KOMAKI | ON FILE |
| ERIK ALEXANDER MCCALL | ON FILE |
| ERIK ALEXANDER MICHEL | ON FILE |
| ERIK ALEXANDER RICHTER | ON FILE |
| ERIK ALEXANDER SAFSTROM | ON FILE |
| ERIK ALLEN BERGER | ON FILE |
| ERIK ALLEN KREINBRINK | ON FILE |
| ERIK ALTENA | ON FILE |
| ERIK ANDERS FREEMAN | ON FILE |
| ERIK ANDERS MACAULAY | ON FILE |
| ERIK ANDERS VIKTOR VALERIO | ON FILE |
| ERIK ANDERSON | ON FILE |
| ERIK ANDREW ALBERS | ON FILE |
| ERIK ANDREW PILMANIS | ON FILE |
| ERIK ANDREW SCHARRER | ON FILE |
| ERIK ANTHONY MARGETIS | ON FILE |
| ERIK ANTHONY NEAL | ON FILE |
| ERIK ANTHONY TYREE | ON FILE |
| ERIK ANTON SODERQVIST | ON FILE |
| ERIK ANTONIO CASARRUBIAS | ON FILE |
| ERIK ANTONIO CORDON | ON FILE |
| ERIK ANTONIUS FRANCIS AGTERBERG | ON FILE |
| ERIK ARAGON ROBLES | ON FILE |
| ERIK ARAKELYAN | ON FILE |
| ERIK ARON MOBERG | ON FILE |
| ERIK ARZENSEK | ON FILE |
| ERIK AXEL ALGOTSON | ON FILE |
| ERIK AXEL BRUNT | ON FILE |
| ERIK AXEL HALLDIN | ON FILE |
| ERIK AXEL HEIKKI WINTHER | ON FILE |
| ERIK AXEL THEODOR LUNDQVIST | ON FILE |
| ERIK B AVILES | ON FILE |
| ERIK BÃŒENGELER | ON FILE |
| ERIK BARBA LIJERON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK BARGH GUFFREY | ON FILE |
| ERIK BASTIANEN | ON FILE |
| ERIK BAZIYANTS | ON FILE |
| ERIK BENDIKSEN | ON FILE |
| ERIK BENJAMIN OSATO | ON FILE |
| ERIK BENSON KENNEY | ON FILE |
| ERIK BERGER | ON FILE |
| ERIK BERNASCONI | ON FILE |
| ERIK BJORN DAMPE | ON FILE |
| ERIK BLACKSTONE RUNELL | ON FILE |
| ERIK BLOM ERLANDSEN | ON FILE |
| ERIK BORDELEAU | ON FILE |
| ERIK BRANDSTÃ„TT | ON FILE |
| ERIK BROCKWAY | ON FILE |
| ERIK C CHRISTENSEN | ON FILE |
| ERIK CALVIN PANCHERI | ON FILE |
| ERIK CAMILO GARCIA | ON FILE |
| ERIK CAPITANIO | ON FILE |
| ERIK CARDOSO PESSOA TEIXEIRA | ON FILE |
| ERIK CARDOVILLE | ON FILE |
| ERIK CARINO | ON FILE |
| ERIK CARL BOSSON | ON FILE |
| ERIK CASER DOMONDON | ON FILE |
| ERIK CHARLES BULLENS | ON FILE |
| ERIK CHARLES WRIGHT | ON FILE |
| ERIK CHEUNG | ON FILE |
| ERIK CHRISTENSEN | ON FILE |
| ERIK CHRISTER MARINO SUNDSTROM | ON FILE |
| ERIK CHRISTIAN SEBASTIAN EHRNER | ON FILE |
| ERIK CHRISTIAN T VAN KIMMENADE | ON FILE |
| ERIK CHRISTOPHER ARONSON | ON FILE |
| ERIK CHRISTOPHER HAUGE | ON FILE |
| ERIK CHRISTOPHER IVERSEN | ON FILE |
| ERIK CHRISTOPHER MANOLOULES | ON FILE |
| ERIK CHRISTOPHER MIZELL | ON FILE |
| ERIK CIFERSKY | ON FILE |
| ERIK CIGANEK | ON FILE |
| ERIK CLARK BOLTMAN | ON FILE |
| ERIK COLON | ON FILE |
| ERIK CONRAD MENK | ON FILE |
| ERIK CORTEZ | ON FILE |
| ERIK CRESNOVAR | ON FILE |
| ERIK CRUZ | ON FILE |
| ERIK D CAMPOS | ON FILE |
| ERIK D FOX | ON FILE |
| ERIK D LAIB | ON FILE |
| ERIK DANIEL ANDERSSON | ON FILE |
| ERIK DANIEL ANTHONY | ON FILE |
| ERIK DANIEL GAIOTTINO | ON FILE |
| ERIK DANIEL HANSON | ON FILE |
| ERIK DANIEL SIMMONS | ON FILE |
| ERIK DANIEL TOLLEY | ON FILE |
| ERIK DAVID BRADEN | ON FILE |
| ERIK DAVID FIKKERT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK DAVID MITCHELL ASHDOWN | ON FILE |
| ERIK DE KAM | ON FILE |
| ERIK DECECCHI | ON FILE |
| ERIK DELA ROSA ATIENZA | ON FILE |
| ERIK DITLEFSEN CAVAN | ON FILE |
| ERIK DOKKEN SCHMEDLING | ON FILE |
| ERIK DURIC | ON FILE |
| ERIK E KORNACKI | ON FILE |
| ERIK E MULDER | ON FILE |
| ERIK EARL JAMES ALLEN | ON FILE |
| ERIK EGELI | ON FILE |
| ERIK EKSTEIN | ON FILE |
| ERIK ELGAARD MIKKELSEN | ON FILE |
| ERIK ELOF PETERSON | ON FILE |
| ERIK EMANUEL QUINTH | ON FILE |
| ERIK EMMANUEL CAMACHO MENESES | ON FILE |
| ERIK ENRIQUE PIEDY | ON FILE |
| ERIK EUGENE JOHNSON | ON FILE |
| ERIK FABIAN JISMALM | ON FILE |
| ERIK FEHMER | ON FILE |
| ERIK FELLER | ON FILE |
| ERIK FERNANDEZ CALVET | ON FILE |
| ERIK FERNANDO ZANGHI | ON FILE |
| ERIK FINHOLT | ON FILE |
| ERIK FLORES | ON FILE |
| ERIK FORSBERG VIBE | ON FILE |
| ERIK FREDERIKSEN | ON FILE |
| ERIK FRITHJOF MARCUS MUELLER APPELROS | ON FILE |
| ERIK G J MORSSINKHOF | ON FILE |
| ERIK GABRIEL VARAS | ON FILE |
| ERIK GARCIA MARQUEZ | ON FILE |
| ERIK GEORGE LEPKE | ON FILE |
| ERIK GERARD RUDY WILLEMS | ON FILE |
| ERIK GERNER MCCONNON | ON FILE |
| ERIK GILBERTO VALENCIA VILLANUEVA | ON FILE |
| ERIK GIL-GARRIDO | ON FILE |
| ERIK GIOVANNI LOZANO | ON FILE |
| ERIK GOETHEER | ON FILE |
| ERIK GOLDSCHMIDT | ON FILE |
| ERIK GRAUMANS | ON FILE |
| ERIK GREGORI | ON FILE |
| ERIK GUSTAV LINDBLAD | ON FILE |
| ERIK H CHEN | ON FILE |
| ERIK H DUPPEN | ON FILE |
| ERIK H MARTIN | ON FILE |
| ERIK H T VAN DE WIJDEVEN | ON FILE |
| ERIK HAKON TREDWELL | ON FILE |
| ERIK HALAND | ON FILE |
| ERIK HAMILTON SMITH | ON FILE |
| ERIK HAMMER KVALOY | ON FILE |
| ERIK HARALD HJALMARSSON | ON FILE |
| ERIK HAROLD WILHELM | ON FILE |
| ERIK HARRISON SMITH | ON FILE |
| ERIK HAUBERG DALGAARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK HELDERWEERT | ON FILE |
| ERIK HENRIK WESTMAN | ON FILE |
| ERIK HJELM FJELDHEIM | ON FILE |
| ERIK HORSMAN | ON FILE |
| ERIK HUESCA | ON FILE |
| ERIK IAN CHEATHAM | ON FILE |
| ERIK INGVAR EDVARDSSON | ON FILE |
| ERIK IVAN MESIC | ON FILE |
| ERIK J ALLSOPP | ON FILE |
| ERIK J BARANOSKI | ON FILE |
| ERIK J CASCIO | ON FILE |
| ERIK J ESPELDOORN | ON FILE |
| ERIK J FOSSEN | ON FILE |
| ERIK J OREEL | ON FILE |
| ERIK JAIMES BENITEZ | ON FILE |
| ERIK JAKOB ANDERSSON | ON FILE |
| ERIK JAMES CHARLEBOIS | ON FILE |
| ERIK JAMES COURTNEY | ON FILE |
| ERIK JAMES HUDSON | ON FILE |
| ERIK JAMES JUNGJOHANN | ON FILE |
| ERIK JAMES MELLINGER | ON FILE |
| ERIK JAMES NAYLOR | ON FILE |
| ERIK JAMES PRICE | ON FILE |
| ERIK JAMES PURCELL | ON FILE |
| ERIK JAMES THOMPSON | ON FILE |
| ERIK JAN ARONSSON | ON FILE |
| ERIK JAN DE RUITER | ON FILE |
| ERIK JAN DE SNOO | ON FILE |
| ERIK JAN MEIJER | ON FILE |
| ERIK JAN SMULDERS | ON FILE |
| ERIK JANSSENS | ON FILE |
| ERIK JANZEN | ON FILE |
| ERIK JASON SHIH | ON FILE |
| ERIK JEFFERSON MAJANO | ON FILE |
| ERIK JEROME LIVAS | ON FILE |
| ERIK JEROME TIATCO | ON FILE |
| ERIK JIMMY BACKMAN | ON FILE |
| ERIK JOAKIM DJARV | ON FILE |
| ERIK JOAKIM DJARV | ON FILE |
| ERIK JOANNES R DE WOLF | ON FILE |
| ERIK JOHAN ANDREAS HAGBERG | ON FILE |
| ERIK JOHAN HUMMELGARD | ON FILE |
| ERIK JOHAN LANGNES | ON FILE |
| ERIK JOHAN MILLNER SETFORS LIND | ON FILE |
| ERIK JOHN ARDIZZONI | ON FILE |
| ERIK JOHN BAKKE | ON FILE |
| ERIK JOHN BERGS | ON FILE |
| ERIK JOHN GEIGER | ON FILE |
| ERIK JOHN HANSEN | ON FILE |
| ERIK JOHN HEMINGWAY | ON FILE |
| ERIK JONATHAN JUFFERMANS | ON FILE |
| ERIK JORDONSEIDEL HARBINGER | ON FILE |
| ERIK JOSE BUSTAMANTE | ON FILE |
| ERIK JOSEPH FAIRBAIRN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK KARL J HERTOGS | ON FILE |
| ERIK KEIMPEMA | ON FILE |
| ERIK KEITH GREGG | ON FILE |
| ERIK KEITH HODGE | ON FILE |
| ERIK KENNETH ERIKSON | ON FILE |
| ERIK KIJK IN DE VEGTE | ON FILE |
| ERIK KRISTER ANDREAS LARSSON | ON FILE |
| ERIK KRISTOFER NANNINI | ON FILE |
| ERIK KRUMM | ON FILE |
| ERIK KURT ROBERT NILSSON | ON FILE |
| ERIK L C VAN DE LAAK | ON FILE |
| ERIK L JOHNSON | ON FILE |
| ERIK L VON ASTEN | ON FILE |
| ERIK LAGERWAY | ON FILE |
| ERIK LANG KNUTSON | ON FILE |
| ERIK LARS ALLAN LINDQWIST | ON FILE |
| ERIK LASSE | ON FILE |
| ERIK LAWRENCE BERGSTROM | ON FILE |
| ERIK LEE BRANDT | ON FILE |
| ERIK LEE CHRISTIAN | ON FILE |
| ERIK LEE CHRISTIANSON | ON FILE |
| ERIK LEE MCNALLY | ON FILE |
| ERIK LEE RASKY | ON FILE |
| ERIK LEE STILLING | ON FILE |
| ERIK LEENDERT DE WAARD | ON FILE |
| ERIK LEO MERRIFIELD | ON FILE |
| ERIK LOGAN MATTHIA | ON FILE |
| ERIK LOTSY | ON FILE |
| ERIK LOUIS ANDERSON-COLON | ON FILE |
| ERIK LOUIS WAGNER | ON FILE |
| ERIK LUIJBEN | ON FILE |
| ERIK LUIJSTERBURG | ON FILE |
| ERIK LUNDBERG | ON FILE |
| ERIK LUSIANI | ON FILE |
| ERIK M BROWN | ON FILE |
| ERIK M E STOEL | ON FILE |
| ERIK M FERNANDES | ON FILE |
| ERIK M GREBNER | ON FILE |
| ERIK M HILEMAN | ON FILE |
| ERIK M HOEBEN | ON FILE |
| ERIK M LILLA | ON FILE |
| ERIK M OOMS | ON FILE |
| ERIK M SAPORITO | ON FILE |
| ERIK MACKENZIE SHEAR | ON FILE |
| ERIK MAGDY ELBIEH | ON FILE |
| ERIK MANUEL LOPEZ RODRIGUEZ | ON FILE |
| ERIK MARIA I LANGERS | ON FILE |
| ERIK MARK SWANSON | ON FILE |
| ERIK MARTIN ALANIZ | ON FILE |
| ERIK MARTIN GRAVGAARD | ON FILE |
| ERIK MARTIN MARQUEZ | ON FILE |
| ERIK MARTIN POROLI | ON FILE |
| ERIK MARTINEZ | ON FILE |
| ERIK MARTYN LEVENBERG | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK MATHES ROHDE | ON FILE |
| ERIK MATSON | ON FILE |
| ERIK MATTHEW HOWERBUSH | ON FILE |
| ERIK MATTIAS OLMARKER | ON FILE |
| ERIK MAURICE JAMES BOWER | ON FILE |
| ERIK MAURICIO ROLDAN | ON FILE |
| ERIK MEDEGHINI | ON FILE |
| ERIK MEDRANO | ON FILE |
| ERIK MEDUNA | ON FILE |
| ERIK MEJIA CASTRO | ON FILE |
| ERIK MICHAEL GUDMUNDSON | ON FILE |
| ERIK MICHAEL MCGREGOR | ON FILE |
| ERIK MICHAEL RASMUSSEN | ON FILE |
| ERIK MIKAEL KARLSSON | ON FILE |
| ERIK MILZ | ON FILE |
| ERIK MINDERMANN | ON FILE |
| ERIK MONROE MEITLER | ON FILE |
| ERIK MOSTENICKY | ON FILE |
| ERIK MURPHY LILLIEBJERG | ON FILE |
| ERIK MUSUM | ON FILE |
| ERIK NATHAN HUFF | ON FILE |
| ERIK NELSON GASTON SANTILLAN | ON FILE |
| ERIK NICHOLAS SMITH | ON FILE |
| ERIK NICKOLAS PRICE | ON FILE |
| ERIK NIGEL LUKAS | ON FILE |
| ERIK NIKO LAURENCE | ON FILE |
| ERIK NIKOLAS KIPPING | ON FILE |
| ERIK NOEL NORDSTROM | ON FILE |
| ERIK NORMAN RUIZ | ON FILE |
| ERIK NULL | ON FILE |
| ERIK ODOR | ON FILE |
| ERIK OLEA ARZOLA | ON FILE |
| ERIK OLOF ANDERSSON | ON FILE |
| ERIK OLOF JOHANSSON | ON FILE |
| ERIK OLOV NUETZMAN | ON FILE |
| ERIK OLOV WIDQVIST | ON FILE |
| ERIK OLTHOF JONGBLOED | ON FILE |
| ERIK ORASTU | ON FILE |
| ERIK OSCAR PATRIK FALK | ON FILE |
| ERIK OSKAR SJOGREN | ON FILE |
| ERIK OXENBRIDGE | ON FILE |
| ERIK P SNYDER | ON FILE |
| ERIK PAUL SAUTHOFF | ON FILE |
| ERIK PAUL STIER | ON FILE |
| ERIK PAVLIKOVSKY | ON FILE |
| ERIK PER-ERIK KIM UN-DAL LIDEN | ON FILE |
| ERIK PEREZ | ON FILE |
| ERIK PEREZ | ON FILE |
| ERIK PETER BRANNVALL | ON FILE |
| ERIK PICCHETTI | ON FILE |
| ERIK POP MANDA | ON FILE |
| ERIK PRESTINARY ELSNER | ON FILE |
| ERIK R ALBREKTSON | ON FILE |
| ERIK R ANDERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK R BOYLE | ON FILE |
| ERIK R M ROMKENS | ON FILE |
| ERIK R RIMALOVER | ON FILE |
| ERIK RAFAEL TASTEPE | ON FILE |
| ERIK RAMIREZ | ON FILE |
| ERIK RANDALL WONG | ON FILE |
| ERIK RASMUSSEN | ON FILE |
| ERIK RAY ROSS | ON FILE |
| ERIK REHM | ON FILE |
| ERIK RICARDO ISIDORO | ON FILE |
| ERIK RICHARD ANDERSON | ON FILE |
| ERIK RICHARD SALE | ON FILE |
| ERIK RICHARTE DELGADO | ON FILE |
| ERIK ROBERT KLINGER | ON FILE |
| ERIK ROBERT KRISTOFFER WALSTEDT | ON FILE |
| ERIK ROBERT LAVANIER | ON FILE |
| ERIK ROBERT OLSEN | ON FILE |
| ERIK ROBERTO DE LUNA MARQUEZ | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK ROSS JONES | ON FILE |
| ERIK RUSSELL FELSTED | ON FILE |
| ERIK RYNER WENZEL | ON FILE |
| ERIK S PEDERSEN | ON FILE |
| ERIK SAKSIRI KRIDAKARA | ON FILE |
| ERIK SAMUAL BUDZ | ON FILE |
| ERIK SAMUEL JAMIN | ON FILE |
| ERIK SAYLES SEABERG | ON FILE |
| ERIK SCHATTENMANN | ON FILE |
| ERIK SCHATTENMANN | ON FILE |
| ERIK SCHRAMA | ON FILE |
| ERIK SCOTT PRIEST | ON FILE |
| ERIK SCOTT WHITLOCK | ON FILE |
| ERIK SEAN MENDELSON | ON FILE |
| ERIK SEAN OBERLIN | ON FILE |
| ERIK SEBASTIAN KUHN | ON FILE |
| ERIK SETH TAYLOR | ON FILE |
| ERIK SHANE HOLLADAY | ON FILE |
| ERIK SHELTON LAMB | ON FILE |
| ERIK SKAARE-BOTNER | ON FILE |
| ERIK SKORUBA | ON FILE |
| ERIK SMIDLEHNER | ON FILE |
| ERIK SOLIS RIVERA | ON FILE |
| ERIK SOPRACASA | ON FILE |
| ERIK SPRANG | ON FILE |
| ERIK STEFAN EDSTROM | ON FILE |
| ERIK STENDER HORNSTRUP | ON FILE |
| ERIK STEPHEN BLOMSTRANN | ON FILE |
| ERIK STEPHEN NORDENHAUG | ON FILE |
| ERIK STEPHEN PAPP | ON FILE |
| ERIK STEVEN BIGELOW | ON FILE |
| ERIK STEVEN FORSYTH | ON FILE |
| ERIK STEVEN LAINE | ON FILE |
| ERIK STEVEN ROBERTS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK STEVEN STOCKHAM | ON FILE |
| ERIK STIVEN RUIZ MURCIA | ON FILE |
| ERIK STOLK | ON FILE |
| ERIK STRICKERT | ON FILE |
| ERIK STUECKRAD | ON FILE |
| ERIK SVAB | ON FILE |
| ERIK T MCENTYRE | ON FILE |
| ERIK T SCHRAMPF | ON FILE |
| ERIK TAMAS | ON FILE |
| ERIK TAYLOR WANTLAND | ON FILE |
| ERIK THOMAS RIES | ON FILE |
| ERIK THOMAS SACARELLO | ON FILE |
| ERIK THOMPSON | ON FILE |
| ERIK TORRINI | ON FILE |
| ERIK TORSELL | ON FILE |
| ERIK TROY GLASS | ON FILE |
| ERIK TYLER FELL | ON FILE |
| ERIK TYLER MORGAN | ON FILE |
| ERIK TYLER SUDDATH | ON FILE |
| ERIK VALENTINO LANDAVERDE | ON FILE |
| ERIK VAN HOUWENHUYSE | ON FILE |
| ERIK VAN KOUTEREN | ON FILE |
| ERIK VENT | ON FILE |
| ERIK VIEIRA RODRIGUES | ON FILE |
| ERIK VINCENT RUECKLE | ON FILE |
| ERIK VON LAUBSCHER | ON FILE |
| ERIK VOS | ON FILE |
| ERIK W GOESER | ON FILE |
| ERIK W STUYVER | ON FILE |
| ERIK WADE WOODALL | ON FILE |
| ERIK WAUMANN | ON FILE |
| ERIK WAWRZYNIEC BERKOWICZ | ON FILE |
| ERIK WAYNE STURGELL | ON FILE |
| ERIK WEIHUANG SENG | ON FILE |
| ERIK WEIJERS | ON FILE |
| ERIK WEINSTEIN | ON FILE |
| ERIK WENTWORTH | ON FILE |
| ERIK WILDFORSTER | ON FILE |
| ERIK WILLEM VAN VEENENDAAL | ON FILE |
| ERIK WILLIAM ANDERSON | ON FILE |
| ERIK WILLIAM EDHLUND | ON FILE |
| ERIK WILLIAM ELIAS | ON FILE |
| ERIK WILLIAM PAUL | ON FILE |
| ERIK WISSNER | ON FILE |
| ERIK WOUTERS | ON FILE |
| ERIK WU | ON FILE |
| ERIK YORK-SEVDE MASSEY | ON FILE |
| ERIK YOSHIMI FUNAKOSHI | ON FILE |
| ERIK YOSHIO KIMURA | ON FILE |
| ERIK YU | ON FILE |
| ERIK ZAWOJSKI | ON FILE |
| ERIK ZINGER | ON FILE |
| ERIKA ANDREA JUAREZ HERNANDEZ | ON FILE |
| ERIKA ANNE CAPPELMANN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIKA ANNE HAFER | ON FILE |
| ERIKA ANNEMARIE CHRISTIANSEN | ON FILE |
| ERIKA AUTUMNHEIFETZ MENDELSON | ON FILE |
| ERIKA BARABINO | ON FILE |
| ERIKA BENKENE MADARY | ON FILE |
| ERIKA CAPPELMANN | ON FILE |
| ERIKA CARINA PIATER | ON FILE |
| ERIKA CATHERINA TRUSCOTT | ON FILE |
| ERIKA CHRISTINE ZEMANN | ON FILE |
| ERIKA CHRISTY GEHLEN | ON FILE |
| ERIKA CICKOVA | ON FILE |
| ERIKA CIRIANOCHAVEZ | ON FILE |
| ERIKA COUTO ROLDAN | ON FILE |
| ERIKA CSATLOS | ON FILE |
| ERIKA DIPALMA RAMADAN | ON FILE |
| ERIKA DOMINIQUE WILLIAMS | ON FILE |
| ERIKA DROLET | ON FILE |
| ERIKA ELIZABETH WEATHERILT | ON FILE |
| ERIKA FLURI | ON FILE |
| ERIKA FODOR | ON FILE |
| ERIKA FRUZSINA ZACS | ON FILE |
| ERIKA GINA GAITAN | ON FILE |
| ERIKA GLANZ | ON FILE |
| ERIKA HALL | ON FILE |
| ERIKA HARBERTS | ON FILE |
| ERIKA HELEN MCPHERSON | ON FILE |
| ERIKA ISABEL OROZCO RONDON | ON FILE |
| ERIKA IVETTE MEDINA GARCIA | ON FILE |
| ERIKA JACQUELINE DOSSET | ON FILE |
| ERIKA JEAN INATSUGU | ON FILE |
| ERIKA JESSY TSANG | ON FILE |
| ERIKA JOY DE WALT | ON FILE |
| ERIKA JULIETH VALENCIA CASTANO | ON FILE |
| ERIKA K MESSBARGER | ON FILE |
| ERIKA KAYE CHARBENEAU | ON FILE |
| ERIKA KNEIPP COSCARELLA PERILLO | ON FILE |
| ERIKA KUENZLE BOESCHENSTEIN | ON FILE |
| ERIKA L LORENZ | ON FILE |
| ERIKA L SMITH | ON FILE |
| ERIKA LAUREN BO | ON FILE |
| ERIKA LEA RIZK | ON FILE |
| ERIKA LEAH GEMZER | ON FILE |
| ERIKA LEE COLINDRES | ON FILE |
| ERIKA LORENA RIQUELME SOTO | ON FILE |
| ERIKA LYN VIGIL | ON FILE |
| ERIKA LYNNE TIEMEIER | ON FILE |
| ERIKA MAE MUNDA CATURA | ON FILE |
| ERIKA MAE PILLOW | ON FILE |
| ERIKA MALA | ON FILE |
| ERIKA MARANDA FLORES PANAIT | ON FILE |
| ERIKA MARGARITA ARIZA NAVARRO | ON FILE |
| ERIKA MARGITTA IRMENTRAUD HARTMANN | ON FILE |
| ERIKA MARIA GYURO BODI | ON FILE |
| ERIKA MARIA TAPIA VINDAS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIKA MARIE BRAUN | ON FILE |
| ERIKA MARION HOMMEL | ON FILE |
| ERIKA MARQUES ROSENFELD | ON FILE |
| ERIKA MEDINA PALOMAR | ON FILE |
| ERIKA MICHELLE ALVARADO TORRES | ON FILE |
| ERIKA MICHELLE CHRISTENSEN | ON FILE |
| ERIKA MONIQUE VIORGEKOIDE | ON FILE |
| ERIKA N SILVA | ON FILE |
| ERIKA NOEL HORST | ON FILE |
| ERIKA ONGCANGCO BONIFACIO | ON FILE |
| ERIKA P PASCALE | ON FILE |
| ERIKA P ROBLES | ON FILE |
| ERIKA P Y CHAN | ON FILE |
| ERIKA PAOLA AVILA ORTIZ | ON FILE |
| ERIKA PAOLA AVILA ORTIZ | ON FILE |
| ERIKA PAOLA PEST | ON FILE |
| ERIKA PAOLA RAMOS | ON FILE |
| ERIKA PELICAR | ON FILE |
| ERIKA PINTER BAGI | ON FILE |
| ERIKA PITZER | ON FILE |
| ERIKA POGORELC | ON FILE |
| ERIKA PRICE | ON FILE |
| ERIKA PRIJATELJ | ON FILE |
| ERIKA R SOBANKO | ON FILE |
| ERIKA RAPETTI | ON FILE |
| ERIKA RIA A GOOSSENAERTS | ON FILE |
| ERIKA RIGÂˆŠÃ¬ | ON FILE |
| ERIKA RIZZI | ON FILE |
| ERIKA SAFAR | ON FILE |
| ERIKA SAWASLEY BECKER | ON FILE |
| ERIKA SCANU | ON FILE |
| ERIKA SHAKYA | ON FILE |
| ERIKA SMREKAR SMERDELJ | ON FILE |
| ERIKA SOLOMON | ON FILE |
| ERIKA SUSZTEROVA | ON FILE |
| ERIKA UDVARHELYI | ON FILE |
| ERIKA WENZEL ANDERSON | ON FILE |
| ERIKA YADIRA CRUZ LAGUNA | ON FILE |
| ERIKA ZIPPO | ON FILE |
| ERIKAS TATARUNAS | ON FILE |
| ERIKAS TRANAUSKAS | ON FILE |
| ERIKAVEDASTINE SALIBA LUCIN | ON FILE |
| ERIKKA MARIE LOPEZ DEL ROSARIO | ON FILE |
| ERIKO SAKAI JUND | ON FILE |
| ERIKO YAZAWA | ON FILE |
| ERIKSON GJERGJI | ON FILE |
| ERIKSON HEINO MOORE | ON FILE |
| ERIKSON R ESTE SAGASTUME | ON FILE |
| ERIKSON TRINDADE DE JESUS SOUZA | ON FILE |
| ERIKSSON REIS REDE | ON FILE |
| ERIM YILDIRIR | ON FILE |
| ERIN A ALDRICH | ON FILE |
| ERIN A BUTTERWORTH | ON FILE |
| ERIN ALANE DONAHUE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIN ALANNA DAVISON | ON FILE |
| ERIN ALEXANDRA KERMACK | ON FILE |
| ERIN ALLEN SCOTT | ON FILE |
| ERIN ANTHONY IZZET | ON FILE |
| ERIN APRIL LEWIS | ON FILE |
| ERIN ASHLEY QUAID | ON FILE |
| ERIN BLAKE MCGRAW | ON FILE |
| ERIN BLAKELY | ON FILE |
| ERIN CAITLIN O'NEILL | ON FILE |
| ERIN CLAIRE MARA | ON FILE |
| ERIN CLANCY WEANT | ON FILE |
| ERIN COLLEEN LEE | ON FILE |
| ERIN CORREEN SMITTLE | ON FILE |
| ERIN D GROGAN | ON FILE |
| ERIN DAWN SMITH | ON FILE |
| ERIN DAWN STEWARD | ON FILE |
| ERIN DEE BAILEY | ON FILE |
| ERIN DONNA SACCOMANO | ON FILE |
| ERIN E BEREHEIKO | ON FILE |
| ERIN E KENNEDY | ON FILE |
| ERIN ELENA ANIMA | ON FILE |
| ERIN ELIZABETH CONLEY | ON FILE |
| ERIN ELIZABETH EDWARDS | ON FILE |
| ERIN ELIZABETH FRAZIER | ON FILE |
| ERIN ELIZABETH KING | ON FILE |
| ERIN ELIZABETH TATUM | ON FILE |
| ERIN FINEGAN | ON FILE |
| ERIN IRVETTE SHAMA | ON FILE |
| ERIN J NIELSEN | ON FILE |
| ERIN J PIMM | ON FILE |
| ERIN J SMERDON | ON FILE |
| ERIN JAE HATAMI-MOSTOLES | ON FILE |
| ERIN JANDEBEUR CAMPBELL | ON FILE |
| ERIN JAYNE REID | ON FILE |
| ERIN JEAN FINDLEY | ON FILE |
| ERIN JEAN TSUI | ON FILE |
| ERIN JOHN LEFEVRE | ON FILE |
| ERIN K MAY | ON FILE |
| ERIN K SMITHOUSER | ON FILE |
| ERIN KARYAN LI | ON FILE |
| ERIN KATHLEEN HOOKER | ON FILE |
| ERIN KATRINA WEAVING | ON FILE |
| ERIN KAY WERY | ON FILE |
| ERIN KAY-MCCABE BARNHART | ON FILE |
| ERIN KRIDICHART | ON FILE |
| ERIN L MACKAY | ON FILE |
| ERIN LASI IAE IMP | ON FILE |
| ERIN LEE CLIFFORD | ON FILE |
| ERIN LEE FOLEY | ON FILE |
| ERIN LEE LLOYD | ON FILE |
| ERIN LEIGH CARTER | ON FILE |
| ERIN LEIGH SHIMURA | ON FILE |
| ERIN LEIGH WHITE | ON FILE |
| ERIN LESLEY BRZOSKOWSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIN LOUISE MITCHELL | ON FILE |
| ERIN LYNETTE SUTLEY | ON FILE |
| ERIN LYNN KLUMB | ON FILE |
| ERIN LYNN O CONNOR | ON FILE |
| ERIN M KELLOGG | ON FILE |
| ERIN M MARKO | ON FILE |
| ERIN MACKENZIE PARCEL | ON FILE |
| ERIN MAE MACO | ON FILE |
| ERIN MAE ZALAORAS | ON FILE |
| ERIN MAKENZIE RAINOSEK | ON FILE |
| ERIN MAREE MCGUFFICKE | ON FILE |
| ERIN MARIE CARLSON | ON FILE |
| ERIN MARIE JOHNSON | ON FILE |
| ERIN MARIE MITCHELL | ON FILE |
| ERIN MARIE OBRIEN | ON FILE |
| ERIN MARIE PIONTEK | ON FILE |
| ERIN MARIE WEAVER | ON FILE |
| ERIN MCGUIRE SEMEL | ON FILE |
| ERIN MELISSA BILYK | ON FILE |
| ERIN MICHAELA BRANDT | ON FILE |
| ERIN MICHELE STRUXNESS | ON FILE |
| ERIN MICHELLE DYER | ON FILE |
| ERIN MICHELLE JENNINGS | ON FILE |
| ERIN MICHELLE LYGA | ON FILE |
| ERIN MREE OLAFSON | ON FILE |
| ERIN NARA ALEJANDRINO | ON FILE |
| ERIN NICHOLS MOUSHEY | ON FILE |
| ERIN NICOLE BYBEE | ON FILE |
| ERIN NICOLE CELL | ON FILE |
| ERIN NICOLE DOWSWELL | ON FILE |
| ERIN NICOLE HANCOCK | ON FILE |
| ERIN NICOLE HINCH | ON FILE |
| ERIN NICOLE SWAKOPF | ON FILE |
| ERIN OLENICZAK | ON FILE |
| ERIN PATRICK OXFORD | ON FILE |
| ERIN POWELL | ON FILE |
| ERIN R HAEHLE | ON FILE |
| ERIN RACHEL LEVINE | ON FILE |
| ERIN RACHEL REMENTER | ON FILE |
| ERIN RAINE ANDERSON | ON FILE |
| ERIN RENARDO SMITH | ON FILE |
| ERIN ROSE JACKSON | ON FILE |
| ERIN ROSE TAYLOR | ON FILE |
| ERIN RUTH PFAFF | ON FILE |
| ERIN SHAND E | ON FILE |
| ERIN SHIN WANG | ON FILE |
| ERIN SINEAD BLAKE | ON FILE |
| ERIN SOJOURNER | ON FILE |
| ERIN STRICKLAND HARRIS | ON FILE |
| ERIN TAI SPARLING | ON FILE |
| ERIN TAYLOR CONWAY | ON FILE |
| ERIN WHEATLEY | ON FILE |
| ERIN XIAOLIN CHEN | ON FILE |
| ERINA GUNAWAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERINC MULLAOGLU | ON FILE |
| ERINN CHOONG JADE YI | ON FILE |
| ERIO STEPHAN MUSCHINSKI | ON FILE |
| ERIQ SCOTT KRUGMAN | ON FILE |
| ERIS DEAS SKELTON | ON FILE |
| ERIS HOPE SANDLER | ON FILE |
| ERISON BETANCES | ON FILE |
| ERISTIEN RYAN ANGELES | ON FILE |
| ERIT GELS VAN DER BANK | ON FILE |
| ERITIER MATABISHI | ON FILE |
| ERIVELTON MAXIMO FONSECA | ON FILE |
| ERJON RUCI | ON FILE |
| ERKAN Ã–ZPINAR | ON FILE |
| ERKAN GUNGOR | ON FILE |
| ERKAN MEHMET ISMAIL BEKIR | ON FILE |
| ERKAN SABAN | ON FILE |
| ERKAN YAVAS | ON FILE |
| ERKC H AIJK | ON FILE |
| ERKIN AYDOGDU | ON FILE |
| ERKIN SALIEV | ON FILE |
| ERKIN TURGANOV | ON FILE |
| ERKKI MIKA TAPANI SUVIVUO | ON FILE |
| ERKKI VILLEMS | ON FILE |
| ERKKO MIKAEL MAKINEN | ON FILE |
| ERLAN KOOBIE ANIBAN | ON FILE |
| ERLAND ALBERT COLLIANDER | ON FILE |
| ERLAND EMMETT MERWIN | ON FILE |
| ERLANTZ ETXEBERRIA ALTUNA | ON FILE |
| ERLANTZ FERNANDEZ BARANDIARAN | ON FILE |
| ERLE FREEMAN | ON FILE |
| ERLEENE YRVONNA LYDER | ON FILE |
| ERLEND AANESLAND DAHLE | ON FILE |
| ERLEND AUKLEND BRUNES | ON FILE |
| ERLEND KIBSGAARD VESTAD | ON FILE |
| ERLEND LIEN CHRISTENSEN | ON FILE |
| ERLEND ORTHE | ON FILE |
| ERLEND RISTESUND | ON FILE |
| ERLEND SAVOLAINEN | ON FILE |
| ERLEND SKAGA | ON FILE |
| ERLEND STORSET | ON FILE |
| ERLEND SYLTA ESE | ON FILE |
| ERLIKH CONSULTING LTD. | ON FILE |
| ERLINDA BACARISAS NORTHCUTT-GARCIA | ON FILE |
| ERLINDA LOPEZ ONTIVEROS | ON FILE |
| ERLINDA W CARBAJAL | ON FILE |
| ERLING ANDRE VOLD | ON FILE |
| ERLING EMIL LARSEN | ON FILE |
| ERLING SINGSTAD PAULSEN | ON FILE |
| ERLING SVANGTUN GARPESTAD | ON FILE |
| ERLING WESSEL KORNELIUSSEN | ON FILE |
| ERMALYN JOYCE SIDDELL | ON FILE |
| ERMAN DORIC | ON FILE |
| ERMAN HUMBERTO CORNEJO | ON FILE |
| ERMAN KURT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERMANNO GAROLA | ON FILE |
| ERMANNO GUASCO | ON FILE |
| ERMANNO REGGIANI | ON FILE |
| ERMANOS RAPSOMANIKIS | ON FILE |
| ERMELINDA TAVARES FERNANDES | ON FILE |
| ERMES MICHIELINI | ON FILE |
| ERMETE STRAZZARI | ON FILE |
| ERMIAS SEYOUM | ON FILE |
| ERMIN MEMIC | ON FILE |
| ERMIN SALIHOVIC | ON FILE |
| ERMIN SOFTIC | ON FILE |
| ERMIR MUCKA | ON FILE |
| ERMIS ALEJANDRO RAMIREZ VOLQUEZ | ON FILE |
| ERMIT RENE RUIZ | ON FILE |
| ERMO NAARITS | ON FILE |
| ERMST F OCHSENDORF | ON FILE |
| ERN HONG SAMUEL TAN | ON FILE |
| ERNA INDAHWATI | ON FILE |
| ERNA JOHANNA VAN DER EIJK | ON FILE |
| ERNA KOKALJ JEZOVSEK | ON FILE |
| ERNA MARGARETT EMPLEO BACOL | ON FILE |
| ERNAD FAJKOVIC | ON FILE |
| ERNAD SMAJIC | ON FILE |
| ERNANDO SOLIS | ON FILE |
| ERNEI BOY CASTELO PAULINO | ON FILE |
| ERNEST ALLEN MADISON | ON FILE |
| ERNEST AMOAH | ON FILE |
| ERNEST ARINZE UDALLA | ON FILE |
| ERNEST CHARLES LUTHER | ON FILE |
| ERNEST CHENG LIN | ON FILE |
| ERNEST CHIEW KIN HOE | ON FILE |
| ERNEST COMPANY VALLET | ON FILE |
| ERNEST CRESPO | ON FILE |
| ERNEST D MORRIS | ON FILE |
| ERNEST DAVID SETON | ON FILE |
| ERNEST DENIS PASCAL | ON FILE |
| ERNEST DOBBINS JOHNSON | ON FILE |
| ERNEST E A JEFFRIES | ON FILE |
| ERNEST E BISCARDI | ON FILE |
| ERNEST EGUAVOEN EHIOGHAE | ON FILE |
| ERNEST ESPINOZA | ON FILE |
| ERNEST EUGENE RUST | ON FILE |
| ERNEST F GAICHAS | ON FILE |
| ERNEST FU | ON FILE |
| ERNEST GEORGE AHWIRENG OBENG | ON FILE |
| ERNEST GIUSTI | ON FILE |
| ERNEST GONZALEZ BASOCO | ON FILE |
| ERNEST HANKERSON JR | ON FILE |
| ERNEST JAMES PRINZ | ON FILE |
| ERNEST JEFFREY SIMONS | ON FILE |
| ERNEST JEROME PERRY | ON FILE |
| ERNEST JR DEPASQUALE | ON FILE |
| ERNEST KENNETH ETIM | ON FILE |
| ERNEST KUN CHI KWAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNEST LAMOR EVANS | ON FILE |
| ERNEST LASSMAN | ON FILE |
| ERNEST LAVELLE MUHAMMAD | ON FILE |
| ERNEST LEE DUNLAP | ON FILE |
| ERNEST LEE SHIFFLETT | ON FILE |
| ERNEST LEE SMITH | ON FILE |
| ERNEST LEE YUKL | ON FILE |
| ERNEST LIM | ON FILE |
| ERNEST LOWELL MARTIN | ON FILE |
| ERNEST MACDONALD | ON FILE |
| ERNEST MARTIN METSANOU BEUFO | ON FILE |
| ERNEST MARTIN VOLARIC | ON FILE |
| ERNEST MONDRAGON | ON FILE |
| ERNEST NICHOLAS SIMONS | ON FILE |
| ERNEST NOVAKHOV | ON FILE |
| ERNEST OH JIAN SHEN | ON FILE |
| ERNEST OJO | ON FILE |
| ERNEST PAUL HOCKING | ON FILE |
| ERNEST PAUL MURPHY | ON FILE |
| ERNEST QIAN | ON FILE |
| ERNEST R PRIEST | ON FILE |
| ERNEST RALPH NIX | ON FILE |
| ERNEST RAY YTURRIAGA | ON FILE |
| ERNEST RONALD WHITE | ON FILE |
| ERNEST ROY RAMOS | ON FILE |
| ERNEST ROZENBLYUM | ON FILE |
| ERNEST SHAHBAZIAN | ON FILE |
| ERNEST STATON | ON FILE |
| ERNEST SUEYSANG LAU | ON FILE |
| ERNEST TAWIAH OSEI OWUSU | ON FILE |
| ERNEST TIBE | ON FILE |
| ERNEST TOCHUKWU AGUINAM | ON FILE |
| ERNEST TRAN | ON FILE |
| ERNEST WAI CHUN LO | ON FILE |
| ERNEST WANG | ON FILE |
| ERNEST YAN WAI CHEUNG | ON FILE |
| ERNEST YEOH GHIM YU | ON FILE |
| ERNEST ZUCCO | ON FILE |
| ERNESTA PETKEVICIUTE | ON FILE |
| ERNESTA VIZBARAITE | ON FILE |
| ERNESTAS JUOZAUSKAS | ON FILE |
| ERNESTAS LUKOSEVICIUS | ON FILE |
| ERNESTAS PAKSTAS | ON FILE |
| ERNESTAS PETRAITIS | ON FILE |
| ERNESTAS PETRAUSKAS | ON FILE |
| ERNESTAS POCIUNAS | ON FILE |
| ERNESTAS PUTELIS | ON FILE |
| ERNESTO A ROJAS | ON FILE |
| ERNESTO A VELEZ | ON FILE |
| ERNESTO ABDIEL HERNANDEZ SERPAS | ON FILE |
| ERNESTO ALVAREZ | ON FILE |
| ERNESTO ANDRES ZAPATA ICART | ON FILE |
| ERNESTO ANGEL FIDALGO MUNOZ | ON FILE |
| ERNESTO ANTOINE VILA PUJOL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERNESTO ARREDONDO | ON FILE |
| ERNESTO ARTURO MONDACA JARA | ON FILE |
| ERNESTO AUGUSTO CALLEJAS | ON FILE |
| ERNESTO BANTOG ESPIRITU | ON FILE |
| ERNESTO BARBOSA | ON FILE |
| ERNESTO BONGOLL HERNANDEZ | ON FILE |
| ERNESTO BRAVO | ON FILE |
| ERNESTO BRIAN MISARI ANCHIRAICO | ON FILE |
| ERNESTO BUSTILLOS BARRIGA | ON FILE |
| ERNESTO C FRAGOSO PEREZ | ON FILE |
| ERNESTO C HERNANDEZ | ON FILE |
| ERNESTO CABRERA SOLIS | ON FILE |
| ERNESTO CAMILO SANCHEZ | ON FILE |
| ERNESTO CARLOS MORALES | ON FILE |
| ERNESTO CEJAS PADILLA | ON FILE |
| ERNESTO CHARBONIER CABRERA | ON FILE |
| ERNESTO CHRISTIAN MORALES PUMASONGO | ON FILE |
| ERNESTO CLEMENTE HERNANDEZ | ON FILE |
| ERNESTO D HERNANDEZ | ON FILE |
| ERNESTO DAVIO II CAMERO | ON FILE |
| ERNESTO DE OLIVEIRA ROCHA | ON FILE |
| ERNESTO DOMINGUEZ | ON FILE |
| ERNESTO E PEREZ | ON FILE |
| ERNESTO ELIAS ALUM HERNANDEZ | ON FILE |
| ERNESTO ELIAS SECONE SECONETTI | ON FILE |
| ERNESTO ELOY VALDES | ON FILE |
| ERNESTO ESCALANTE | ON FILE |
| ERNESTO ESPINOZA | ON FILE |
| ERNESTO ESQUIVEL AMORES | ON FILE |
| ERNESTO FABIAN LESCHNIK | ON FILE |
| ERNESTO FABIAN MATACH OLMEDO | ON FILE |
| ERNESTO FACUNDO ISAS | ON FILE |
| ERNESTO FEDERICO EUGENIO ESTEB DE LIO | ON FILE |
| ERNESTO FIDEL MARTINEZ PAREDES | ON FILE |
| ERNESTO FIGUEROA | ON FILE |
| ERNESTO FURUKAWA | ON FILE |
| ERNESTO GARCIA NAVARRO | ON FILE |
| ERNESTO GONZALEZ | ON FILE |
| ERNESTO GUEDES | ON FILE |
| ERNESTO GUILLERMO SAVAZZINI | ON FILE |
| ERNESTO GUTIERREZ RIOS | ON FILE |
| ERNESTO HERNAN JORDAN | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERRERA BUSTAMANTE | ON FILE |
| ERNESTO HORACIO CARRANZA | ON FILE |
| ERNESTO JESUS SANCHEZ RUIZ | ON FILE |
| ERNESTO JOSE ALTAHONA CASTRO | ON FILE |
| ERNESTO JOSE ALVARADO MARTIN | ON FILE |
| ERNESTO JOSE CRUZ ENRIQUEZ | ON FILE |
| ERNESTO JR LACUSTALES | ON FILE |
| ERNESTO LOMANTA DELA CRUZ | ON FILE |
| ERNESTO LUIS RODRIGUEZ | ON FILE |
| ERNESTO MARTIN CEDRON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNESTO MAXIMINO CALLES | ON FILE |
| ERNESTO MENDEZ ARGUMEDO | ON FILE |
| ERNESTO MOISES COTI GONZALEZ | ON FILE |
| ERNESTO MONSIVAIS-GALLEGOS | ON FILE |
| ERNESTO MONTESINO VELAZQUEZ | ON FILE |
| ERNESTO NICOLAS CARREA | ON FILE |
| ERNESTO NICOLAS DIAZ | ON FILE |
| ERNESTO OMAR MONTOYA | ON FILE |
| ERNESTO PANAZZA MELENDEZ | ON FILE |
| ERNESTO PEREZ | ON FILE |
| ERNESTO PONCE | ON FILE |
| ERNESTO QUINTANA | ON FILE |
| ERNESTO RAIMONDO | ON FILE |
| ERNESTO RENZO DEL CASTILLO | ON FILE |
| ERNESTO RODRIGUEZ JR. | ON FILE |
| ERNESTO RODRIGUEZ NARANJO | ON FILE |
| ERNESTO RONNY BENSCHOP | ON FILE |
| ERNESTO RUBEN PREKASJ MADARI | ON FILE |
| ERNESTO SALAZAR | ON FILE |
| ERNESTO SALCEDOPRADO | ON FILE |
| ERNESTO SALVADOR DIAZ | ON FILE |
| ERNESTO SEBASTIAN SOLIS BAZ | ON FILE |
| ERNESTO SY QUE | ON FILE |
| ERNESTO TARANGO | ON FILE |
| ERNESTO TOMAS AREVALO | ON FILE |
| ERNIE A ABELLA | ON FILE |
| ERNIE ALEXANDRIA HOGAN | ON FILE |
| ERNIE CORDERO CASIANO | ON FILE |
| ERNIE EUGENE RAMIREZ | ON FILE |
| ERNIE JAN TIMOTHY AUDAIN | ON FILE |
| ERNIE JOHANN JANSE VAN RENSBURG | ON FILE |
| ERNIE SILVA | ON FILE |
| ERNIE WILLIAMS | ON FILE |
| ERNO BOGDOLA | ON FILE |
| ERNO BURJAN | ON FILE |
| ERNO DAKO | ON FILE |
| ERNO KAJCSA | ON FILE |
| ERNST ALFRED TEUFEL BEJARANO | ON FILE |
| ERNST ANATOLE BAEREL | ON FILE |
| ERNST BAUMBERGER | ON FILE |
| ERNST BIJLSMA | ON FILE |
| ERNST DAMBRINK | ON FILE |
| ERNST DIRK VAN LEENEN | ON FILE |
| ERNST DUCENA | ON FILE |
| ERNST EWALD ROBERTS | ON FILE |
| ERNST GORAN GRONBERG | ON FILE |
| ERNST HENDRIK SPRENGER | ON FILE |
| ERNST HERMANS | ON FILE |
| ERNST J G VERSCHRAGEN | ON FILE |
| ERNST JAN GUNST | ON FILE |
| ERNST JOHAN MATTHIJS VAN GINKEL | ON FILE |
| ERNST KARL LILLEY | ON FILE |
| ERNST KLASSEN | ON FILE |
| ERNST LODEWYK KLEYNHANS ROUX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNST MÃ–HRING | ON FILE |
| ERNST MÃ–STL | ON FILE |
| ERNST MATTHEW CHENG | ON FILE |
| ERNST MATTHIAS BRAAM | ON FILE |
| ERNST MITTERLEHNER | ON FILE |
| ERNST OSCAR J CALDERS | ON FILE |
| ERNST P FLUITMAN | ON FILE |
| ERNST PATRICK ALBERTS | ON FILE |
| ERNST PAUL JANENSCH | ON FILE |
| ERNST PETER MALMBERG | ON FILE |
| ERNST SCHAFFNER | ON FILE |
| ERNST STEPHAN SCHMITT | ON FILE |
| ERNST VITTORIO HAENDLER | ON FILE |
| ERNYZA ROZALIA BINTI ABDUL AKRI | ON FILE |
| EROCA LOWE | ON FILE |
| EROL ANTHONY SCHAFFNER | ON FILE |
| EROL JENS LEBLANC | ON FILE |
| EROL MEHMET GUNDUZ | ON FILE |
| EROL MURAT PARMAKSIZ | ON FILE |
| EROL OZBAY-AVCIERLER | ON FILE |
| EROL REMZI AKDAMAR | ON FILE |
| EROL SHENER ASIM | ON FILE |
| EROME JAMAAR GAMBLE | ON FILE |
| ERON IRISH HEFLIN | ON FILE |
| EROS AIRASCA | ON FILE |
| EROS BELLINI | ON FILE |
| EROS CATHERINE-PIERRE LUCE | ON FILE |
| EROS CRIPPA | ON FILE |
| EROS DE DONATIS | ON FILE |
| EROS LUCATUORTO | ON FILE |
| EROS MADONNA | ON FILE |
| EROS MIGUEL ANGEL VERA GAMEZ | ON FILE |
| EROS NIKOLLI | ON FILE |
| ERRICK LANE MCCOLLUM II | ON FILE |
| ERRICK WILSON BELL | ON FILE |
| ERRICKA SHAVAUN STEWART | ON FILE |
| ERRICO IPPOLITO | ON FILE |
| ERRIN GABRIELLE TRAFTON | ON FILE |
| ERRMON GENE MCCLARIN | ON FILE |
| ERROL BARRINGTON PETGRAVE III | ON FILE |
| ERROL DENNIS BENJAMIN | ON FILE |
| ERROL JOSEPH WEDRA | ON FILE |
| ERROL JR ALEGRE | ON FILE |
| ERROL K ROBERTS | ON FILE |
| ERROL MANN | ON FILE |
| ERROL MARKANTHONY RUSSELL | ON FILE |
| ERROL MEHMET | ON FILE |
| ERROL MUSTAFA SARI | ON FILE |
| ERROL OMAAR OZDALGA | ON FILE |
| ERROL OMARJAN ILCHI | ON FILE |
| ERROL ROCKY DMELLO | ON FILE |
| ERROL RYAN COLLIER | ON FILE |
| ERROL SALKINDER | ON FILE |
| ERROL SHEDD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERRON JUSUF | ON FILE |
| ERSAN DURAN | ON FILE |
| ERSAN IBRAHIMI | ON FILE |
| ERSAN TALI | ON FILE |
| ERSHAD TAN JIA YONG | ON FILE |
| ERSID LAMCAJ | ON FILE |
| ERSIN ALTINDAG | ON FILE |
| ERSIN DUMAN | ON FILE |
| ERSIN EREN | ON FILE |
| ERSIN NAZALI | ON FILE |
| ERSIN OK | ON FILE |
| ERSIN OZLER | ON FILE |
| ERSIN OZMEN | ON FILE |
| ERSKINE TROUBLEFIELD | ON FILE |
| ERSO BLONDEL DIFFO | ON FILE |
| ERSOY OSMAN HUSEYIN | ON FILE |
| ERSOZ SOZER | ON FILE |
| ERTAC KIZILCA | ON FILE |
| ERTAN SONAT YALCINKAYA | ON FILE |
| ERTI MINGA | ON FILE |
| ERTON XHAMBAZI | ON FILE |
| ERTUGRUL TANKISI | ON FILE |
| ERU HETA HUIA POMARE | ON FILE |
| ERVENTZ BIEN-AIME | ON FILE |
| ERVIL ADUANA PERFAS | ON FILE |
| ERVIN ANTHONY ZAMORA | ON FILE |
| ERVIN CEPERIC | ON FILE |
| ERVIN EARL HANSON JR. | ON FILE |
| ERVIN EGRI | ON FILE |
| ERVIN EHM | ON FILE |
| ERVIN ERIC A VOITURON | ON FILE |
| ERVIN GAVRILA | ON FILE |
| ERVIN HASKAJ | ON FILE |
| ERVIN ISIDOR GARCIA | ON FILE |
| ERVIN JACOB WYNIA | ON FILE |
| ERVIN LEMARK | ON FILE |
| ERVIN LEMUS MORALES | ON FILE |
| ERVIN LING | ON FILE |
| ERVIN MAGWOOD | ON FILE |
| ERVIN MEDINA JR | ON FILE |
| ERVIN NAGY | ON FILE |
| ERVIN NYEGRO | ON FILE |
| ERVIN PALOMA QUINTIN | ON FILE |
| ERVIN SCHULLER | ON FILE |
| ERVIN TOTH | ON FILE |
| ERVIN UJKAJ | ON FILE |
| ERVIN VELAZQUEZ | ON FILE |
| ERVIN XHANARI | ON FILE |
| ERVIS KADI | ON FILE |
| ERWAN ADEL SIRO FAGGI | ON FILE |
| ERWAN ALAIN YVES MARIE JONCHERES | ON FILE |
| ERWAN ANDRE TAROUILLY | ON FILE |
| ERWAN ANGE PIERRE BALEINE | ON FILE |
| ERWAN ARTHUR LONQUETY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERWAN AUDOUIN | ON FILE |
| ERWAN BERNARD ANDRÃ‰ LE VEN | ON FILE |
| ERWAN CHRISTOPHE GENIN | ON FILE |
| ERWAN GILBERT REMY PINEAU | ON FILE |
| ERWAN JOSEPH FRANCOIS FREDERIC BELBEOC'H | ON FILE |
| ERWAN LE CORRE | ON FILE |
| ERWAN LE FERREC | ON FILE |
| ERWAN LHEMANN | ON FILE |
| ERWAN LIBIOT | ON FILE |
| ERWAN LIONE GUILLE | ON FILE |
| ERWAN LIONEL DUMERCHEZ | ON FILE |
| ERWAN LIU WEN KAI LE PEN | ON FILE |
| ERWAN LUCIEN MARTIN | ON FILE |
| ERWAN MICHEL JEAN ALLAIR | ON FILE |
| ERWAN NACIRI | ON FILE |
| ERWAN ORANCE | ON FILE |
| ERWAN PERES | ON FILE |
| ERWAN PIERRE HOUDRE | ON FILE |
| ERWAN QUEFFEULOU | ON FILE |
| ERWAN RAYMOND ANTOINE GRIMAUD | ON FILE |
| ERWAN SYLVAIN PORRO | ON FILE |
| ERWANA TAMDEM | ON FILE |
| ERWANN ADRIEN GUETTOUCHE | ON FILE |
| ERWANN ANDRE PORTAIS | ON FILE |
| ERWANN ERIC MAHE | ON FILE |
| ERWANN GRAVOT | ON FILE |
| ERWANN MINH GUILLEMIN | ON FILE |
| ERWANN SIDDHARTA VROELANT | ON FILE |
| ERWIN A G DA GROOT | ON FILE |
| ERWIN AGUSTINO TJOA | ON FILE |
| ERWIN ALEXANDER HERMAN NIGGEBRUGGE | ON FILE |
| ERWIN ANTONIUS ARNOLDUS VAN DINTHER | ON FILE |
| ERWIN BERMUDEZ | ON FILE |
| ERWIN BERNARD JEAN-CLAUDE MOREL | ON FILE |
| ERWIN BOSMA | ON FILE |
| ERWIN BUDIMAN | ON FILE |
| ERWIN CAMMAART | ON FILE |
| ERWIN CARLOS MAYER MANDIOLA | ON FILE |
| ERWIN CLAUDE DANIEL PAUL GUILLEMYN | ON FILE |
| ERWIN D VILLAFRANCA | ON FILE |
| ERWIN DELAPA CABRERA | ON FILE |
| ERWIN DESCHNER | ON FILE |
| ERWIN E MATA | ON FILE |
| ERWIN EDEMA | ON FILE |
| ERWIN EDGARDO FLORES CANALES | ON FILE |
| ERWIN ENTEREZO TADEO | ON FILE |
| ERWIN FATCHEN LIM | ON FILE |
| ERWIN FEDERICO AHLERS | ON FILE |
| ERWIN FRANZ WECHSLER | ON FILE |
| ERWIN FRITS PIERROT MATHOT | ON FILE |
| ERWIN GIJSBERT REBEL | ON FILE |
| ERWIN HERRMANN | ON FILE |
| ERWIN I ZAVALA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERWIN IVAN CAMPOS ECHAVARRIA | ON FILE |
| ERWIN JACOBUS CORNELIS ZETHOF | ON FILE |
| ERWIN JACQUES HENRY SAUZEAT | ON FILE |
| ERWIN JANSSEN | ON FILE |
| ERWIN JAY ABALOS | ON FILE |
| ERWIN JELMER GERALD HOFSTEE | ON FILE |
| ERWIN JOHANNES GERARDUS ROMBOUTS | ON FILE |
| ERWIN JOHANNES RODENHUIS | ON FILE |
| ERWIN JOSEPH A VERMEYLEN | ON FILE |
| ERWIN JOSEPH LLERA TENEBRO | ON FILE |
| ERWIN KAMP | ON FILE |
| ERWIN LAURENTIUS ADRIANU VAN DEN BRINK | ON FILE |
| ERWIN LIM JIA HAO | ON FILE |
| ERWIN LOCHTMANS | ON FILE |
| ERWIN LUCIEN L DELARBRE | ON FILE |
| ERWIN MARTON | ON FILE |
| ERWIN NG KEN LONG | ON FILE |
| ERWIN NIJS | ON FILE |
| ERWIN NOORMAN | ON FILE |
| ERWIN OTTIGER | ON FILE |
| ERWIN OTTO SPRUNK | ON FILE |
| ERWIN PATRICIO LAUREL | ON FILE |
| ERWIN PIETER LINDEBOOM | ON FILE |
| ERWIN QUITORIANO MASINSIN | ON FILE |
| ERWIN R AMURAO | ON FILE |
| ERWIN R TRAPP | ON FILE |
| ERWIN RODRIGUES | ON FILE |
| ERWIN ROODSELAAR | ON FILE |
| ERWIN SPINI | ON FILE |
| ERWIN STEENKAMP | ON FILE |
| ERWIN STEFAAN A VANHECKE | ON FILE |
| ERWIN VAN DIJK | ON FILE |
| ERWIN VERONESE | ON FILE |
| ERWIN WILHELMU MULDER | ON FILE |
| ERWINA BANKOWSKA | ON FILE |
| ERWINJ H H FRANSEN | ON FILE |
| ERWYN KYLE LOBUSTA | ON FILE |
| ERYAN CHRISTOPHER TANCREDI | ON FILE |
| ERYCK MICHAEL CHINNERY | ON FILE |
| ERYK CEZARY RUTKOWSKI | ON FILE |
| ERYK DOMINIKOWSKI | ON FILE |
| ERYK NIKOLAS CSONKA | ON FILE |
| ERYK STANKIEWICZ | ON FILE |
| ERYKA M GOSSELIN-PRESTON | ON FILE |
| ERYNN MICHAEL ROSE | ON FILE |
| ERYX ARMAND PICHAY ABCEDE | ON FILE |
| ERZA BRADFORD HENRY III | ON FILE |
| ERZO FRANCESCO GARAY PONTE | ON FILE |
| ERZSEBET BERNARDNE MERESZ | ON FILE |
| ERZSEBET FAZEKASNE TOTH DR | ON FILE |
| ERZSEBET LOBIK | ON FILE |
| ÉŠ˜É™½ ÇŽ‹ | ON FILE |
| ESA ANTERO YLASOININMAKI | ON FILE |
| ESA ELIAS VASARA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESA OLAVI TAKALA | ON FILE |
| ESAD RAMIC | ON FILE |
| ESAM RAHMAN | ON FILE |
| ESAOM MINING INC. | ON FILE |
| ESAT BOSTANCIOGLU | ON FILE |
| ESATCAN APAK | ON FILE |
| ESAU MARTIN | ON FILE |
| ESAU QUINTON PULOKA | ON FILE |
| ESBAN KISBYE JENSEN | ON FILE |
| ESBEN HOLST WIBERG | ON FILE |
| ESBEN OST-JACOBSEN | ON FILE |
| ESBEN PRIER ANDREASEN | ON FILE |
| ESBEN SEIER PEDERSEN | ON FILE |
| ESCA YANNICK FALLER | ON FILE |
| ESCAPE VELOCITY VENTURES LLC | ON FILE |
| ESDRAS ANALY NAVARRO RANGEL | ON FILE |
| ESDRAS BAPTISTE | ON FILE |
| ESDRAS DE SANTANA DANTAS | ON FILE |
| ESDRAS POLYNICE | ON FILE |
| ESE ESITE | ON FILE |
| ESENGUL CETIN | ON FILE |
| ESEOGHENE PRECIOUS OGELEBOR | ON FILE |
| ESERCAN CAGLAR-BICER | ON FILE |
| ESFANDIAR STEWART B E GHAZVINI | ON FILE |
| ESHAAN SHIVA MEHTA | ON FILE |
| ESHAN SHAFEEQ | ON FILE |
| ESHARA MONDAL | ON FILE |
| ESHED MEIR OHN-BAR | ON FILE |
| ESHTON THOMAS | ON FILE |
| ESHWAR SAI CHANDRA MARRE | ON FILE |
| ESHWARA CHANDRAVS MISRA | ON FILE |
| ESIN AYIRTMAN | ON FILE |
| ESIN YARDIMCI | ON FILE |
| ESIQUIO SZCZYPIORSKI URIBE | ON FILE |
| ESKIL NORMANN SAETRE | ON FILE |
| ESKILD TORGERSEN ARNTSEN | ON FILE |
| ESKO VIHTORI KOIVULA | ON FILE |
| ESL KIM | ON FILE |
| ESLAM AMIN AHMED ELDAKRORY | ON FILE |
| ESLAM KAMAL SAEED ELBOKL | ON FILE |
| ESLAM MAHMOUD RASHAD ABDELLAH | ON FILE |
| ESLI E DE KOK | ON FILE |
| ESLI NATHAN AVILA | ON FILE |
| ESLIN VANESSA GARCIA | ON FILE |
| ESLYN H SHUTIE | ON FILE |
| ESMA BAYCAN HERZOG | ON FILE |
| ESMA ERTAN | ON FILE |
| ESMA ERTAN | ON FILE |
| ESMA HODZIC | ON FILE |
| ESMAEIL NIKFEKR | ON FILE |
| ESMAEL BENEVENUTO DE ASSIS | ON FILE |
| ESMAEL GHADESSY | ON FILE |
| ESMATULLAH NIAZY | ON FILE |
| ESME CHIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESMEE GOUWSWAARD | ON FILE |
| ESMEE HEIJDEMAN | ON FILE |
| ESMERALDA A VAN DIJK | ON FILE |
| ESMERALDA AGUILAR GILL | ON FILE |
| ESMERALDA BUCIO | ON FILE |
| ESMERALDA DINORA BOGARIN | ON FILE |
| ESMERALDA GUADALUPE FUENTESIRAHETA | ON FILE |
| ESMERALDA LLESHI-GENGOLLARI | ON FILE |
| ESMERALDA MARIBEL DIAZ | ON FILE |
| ESMERALDA RAMIREZ | ON FILE |
| ESMERALDA RODRIGUEZ HERNANDEZ | ON FILE |
| ESMERALDA SANTOS | ON FILE |
| ESMERALDA VELASCO PEREZ | ON FILE |
| ESMOND CHUAH HOOI ONG | ON FILE |
| ESMOND LESTER DOMINICK | ON FILE |
| ESMOND TSANG | ON FILE |
| ESMOND WIN HO NG | ON FILE |
| ESMOND YE | ON FILE |
| ESNARE JOSE MAUSSA PALOMINO | ON FILE |
| ESNEIDER MAZO ARIAS | ON FILE |
| ESNEYDER YESID CAICEDO VANEGAS | ON FILE |
| ESONGJK ONG | ON FILE |
| ESOSA JEFFREY GERMAN | ON FILE |
| ESPEN ANDREAS LANDSVERK KITTELSEN | ON FILE |
| ESPEN GJERDE | ON FILE |
| ESPEN JAN FOLMO | ON FILE |
| ESPEN KAXRUD | ON FILE |
| ESPEN LARSEN | ON FILE |
| ESPEN MOEN KVELLAND | ON FILE |
| ESPEN SIMONSEN | ON FILE |
| ESPEN UHLEN JORSTAD | ON FILE |
| ESPEN VIK | ON FILE |
| ESPEN WATHNE IVERSEN | ON FILE |
| ESPENOSHA ARLONZA HUGHES | ON FILE |
| ESPERANCA DA GLORIA MARTINS MARREIROS | ON FILE |
| ESPERANZA ROCA REY | ON FILE |
| ESPERANZA RODRIGUEZ MERCADO | ON FILE |
| ESPERANZA SERRATO VALENCIA | ON FILE |
| ESPERANZA SOLEDAD NSUE AYINGONO | ON FILE |
| ESPERANZA VIRGINIA CABADA ESCUDERO | ON FILE |
| ESPINAL JOEL | ON FILE |
| ESPIRITA DEGUZMAN AROMIN | ON FILE |
| ESRA DEMIRTAS | ON FILE |
| ESRA GUNES | ON FILE |
| ESRA JULIA CATALBAS | ON FILE |
| ESRAA ABDALLA MAHMOUD EZZAT ELMOWAFY | ON FILE |
| ESRAA ABOU-RADI | ON FILE |
| ESSA A A B M BAHMAN | ON FILE |
| ESSA JASON HIFAWI | ON FILE |
| ESSA OBAID KHALFAN OBAID TAMIM | ON FILE |
| ESSAM AHMED | ON FILE |
| ESSAM HAJJARIN | ON FILE |
| ESSAN AKBARZADEH | ON FILE |
| ESSAYED SAFIEDINE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESSE ALAN NYDER | ON FILE |
| ESSI ELINA RIIHIMAKI | ON FILE |
| ESSIENNA FERNANDA VAN LELYVELD | ON FILE |
| ESSLAM KAMEL MAHMOUD | ON FILE |
| ESSOWEDEOU TCHALIM | ON FILE |
| ESSRA VISCHON | ON FILE |
| EST NORMALIS OÃŒ | ON FILE |
| ESTA JIANG | ON FILE |
| ESTA L LESSING | ON FILE |
| ESTANISLAO FERNANDEZ COTO | ON FILE |
| ESTANISLAO JOSE GENES | ON FILE |
| ESTE HEYNS | ON FILE |
| ESTEBAN ACEVEDO | ON FILE |
| ESTEBAN ACEVEDO ORTEGA | ON FILE |
| ESTEBAN ADRIAN ALVAREZ | ON FILE |
| ESTEBAN ADRIAN LOMELI | ON FILE |
| ESTEBAN ALEJANDRO VALENCIA TORRES | ON FILE |
| ESTEBAN ANDREE GUILLEN CABRERA | ON FILE |
| ESTEBAN ANDRES ALVA COLETTI | ON FILE |
| ESTEBAN ANDRES BALDI | ON FILE |
| ESTEBAN ANDRES BRANDT ACUNA | ON FILE |
| ESTEBAN ANDRES GRIJALVA ORQUERA | ON FILE |
| ESTEBAN ANDRES HO TO | ON FILE |
| ESTEBAN ANGEL SOLANO | ON FILE |
| ESTEBAN ANTONIO DEPALMA | ON FILE |
| ESTEBAN ARIEL VACCARO | ON FILE |
| ESTEBAN ARREOLA | ON FILE |
| ESTEBAN BARDOLET POMAR | ON FILE |
| ESTEBAN BENJAMIN ZAMBRANA | ON FILE |
| ESTEBAN BRAVO | ON FILE |
| ESTEBAN CAMBRONERO-SABA | ON FILE |
| ESTEBAN CARACCIOLO | ON FILE |
| ESTEBAN CARLOS RODRIGUEZ | ON FILE |
| ESTEBAN CARLOS TAN | ON FILE |
| ESTEBAN CARLOS VILLAVERDE | ON FILE |
| ESTEBAN CORPUSCIPRES | ON FILE |
| ESTEBAN CORRALES GARRIDO | ON FILE |
| ESTEBAN CRUZ | ON FILE |
| ESTEBAN CRUZ TRUJILLO | ON FILE |
| ESTEBAN D SANCHEZ | ON FILE |
| ESTEBAN DARIO BEDOYA VELEZ | ON FILE |
| ESTEBAN DOLI | ON FILE |
| ESTEBAN E QUINTANA | ON FILE |
| ESTEBAN EMMANUEL COPA AVELLANEDA | ON FILE |
| ESTEBAN ENRIQUE MENDOZA | ON FILE |
| ESTEBAN ERNESTO PALACIO | ON FILE |
| ESTEBAN FERNANDEZ GONZALEZ | ON FILE |
| ESTEBAN FLORES ARRONIZ | ON FILE |
| ESTEBAN FRANCISCO MORENO AZUA | ON FILE |
| ESTEBAN GABRIEL ACEVEDO | ON FILE |
| ESTEBAN GABRIEL MARTINEZ | ON FILE |
| ESTEBAN GABRIEL OLSZANIECKI | ON FILE |
| ESTEBAN GABRIEL ZAKROISKI | ON FILE |
| ESTEBAN GANDALF ERWAN HAUSER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTEBAN GARCIA SANDINO | ON FILE |
| ESTEBAN GIMENEZ-VEGA FERRAMOLA | ON FILE |
| ESTEBAN GONZALES | ON FILE |
| ESTEBAN HIDALGO TEJADA | ON FILE |
| ESTEBAN IGNACIO PARDES AULESTIA | ON FILE |
| ESTEBAN J PENA | ON FILE |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ON FILE |
| ESTEBAN JESUS CABANILLAS | ON FILE |
| ESTEBAN JESUS RAMOS VILLARREAL | ON FILE |
| ESTEBAN JESUS ROMERA ORTILLES | ON FILE |
| ESTEBAN KOYAOGHLANIAN | ON FILE |
| ESTEBAN KUTZWOR | ON FILE |
| ESTEBAN LACUNZA | ON FILE |
| ESTEBAN M JACOBS VAN GOETHEM | ON FILE |
| ESTEBAN MACIASPINEDO | ON FILE |
| ESTEBAN MANUEL RODRIGUEZ FERNANDEZ | ON FILE |
| ESTEBAN MARCONI | ON FILE |
| ESTEBAN MARTINEZ | ON FILE |
| ESTEBAN MIGUEL CANSECO VIVEROS | ON FILE |
| ESTEBAN MITCHEL ZAMBRANO MENDEZ | ON FILE |
| ESTEBAN MOISES VELA | ON FILE |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ON FILE |
| ESTEBAN NOE MORALES | ON FILE |
| ESTEBAN OGAZON GONZALEZ | ON FILE |
| ESTEBAN OPATRIL | ON FILE |
| ESTEBAN PADILLA | ON FILE |
| ESTEBAN PEREZ JR | ON FILE |
| ESTEBAN PINARDI | ON FILE |
| ESTEBAN PREZAS GARCES | ON FILE |
| ESTEBAN PUJOL LUNA | ON FILE |
| ESTEBAN RAFAEL ROMERO | ON FILE |
| ESTEBAN RAMIREZ CUBAQUE | ON FILE |
| ESTEBAN RAUL GALETTI | ON FILE |
| ESTEBAN REVILLA CHARUN | ON FILE |
| ESTEBAN RIVIERE | ON FILE |
| ESTEBAN RODRIGUEZ | ON FILE |
| ESTEBAN RODRIGUEZ MUNOZ | ON FILE |
| ESTEBAN RUBEN SANCHIS | ON FILE |
| ESTEBAN RUIZ | ON FILE |
| ESTEBAN SADY RODRIGUEZ | ON FILE |
| ESTEBAN SANZ ALEMANY | ON FILE |
| ESTEBAN SARMIENTO GAVIRIA | ON FILE |
| ESTEBAN TATIS LOZANO | ON FILE |
| ESTEBAN VARGAS AGUERO | ON FILE |
| ESTEBAN VELEZ RAMIREZ | ON FILE |
| ESTEBAN VORBECK DE LA TORRE | ON FILE |
| ESTEBAN YOSEF AVAYU GRUNWALD | ON FILE |
| ESTEE KARIN JANSE VAN RENSBURG | ON FILE |
| ESTEFANIA CASTRO KRAMARENKO | ON FILE |
| ESTEFANIA DE ARMERO LOPEZ | ON FILE |
| ESTEFANIA IVANA ARGUELLO | ON FILE |
| ESTEFANIA LUCRECIA OJEDA | ON FILE |
| ESTEFANIA MARIA SENA OLIVERA | ON FILE |
| ESTEFANIA MARTINEZ VALERA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTEFANIA MATA RANGEL | ON FILE |
| ESTEFANIA PASTOR TORRES | ON FILE |
| ESTEFANIA TAMAYO CIFUENTES | ON FILE |
| ESTEFANIA TASIES | ON FILE |
| ESTEFANIA VICTORIA FLORES | ON FILE |
| ESTEFANIA YANET VASQUEZ YUCRA | ON FILE |
| ESTEFANNY BERLIZ MEDINA VILCHEZ | ON FILE |
| ESTEFANO EMILIO ISAIAS | ON FILE |
| ESTEFANO MANUEL DEBERNARDI BUZETA | ON FILE |
| ESTEFANO PARK | ON FILE |
| ESTEFANY FUENTES | ON FILE |
| ESTEFANY GIRALDO VELEZ | ON FILE |
| ESTEL ELOI | ON FILE |
| ESTEL GARCIA FERNANDEZ | ON FILE |
| ESTEL JEANNE A WAGNER | ON FILE |
| ESTELA ESTRADA ARELLANO | ON FILE |
| ESTELA HAYDEE GONZALEZ OLGUIN | ON FILE |
| ESTELA MONTESCLAROS TARNATE | ON FILE |
| ESTELA V DIMITRIJEVIC | ON FILE |
| ESTELECIA JANINE MORRIS | ON FILE |
| ESTELITA DE JESUS BULAONG | ON FILE |
| ESTELLA LIM | ON FILE |
| ESTELLA Z JONES | ON FILE |
| ESTELLANO SATRE LEANDRO | ON FILE |
| ESTELLE COUGHLAN | ON FILE |
| ESTELLE FRANCOISE SARAH SCHMITT | ON FILE |
| ESTELLE LAURENCE GEORGIA LOIR | ON FILE |
| ESTELLE LEFEBVRE | ON FILE |
| ESTELLE MARIE CLAIRE PURCELL | ON FILE |
| ESTELLE MARIE GATTLEN | ON FILE |
| ESTELLE MAURINE O SCHOONBROODT | ON FILE |
| ESTELLE MINERVE CECILE LEGROS | ON FILE |
| ESTELLE SOU Y LY EP LAO | ON FILE |
| ESTELLE VERONIQUE ARNAUD | ON FILE |
| ESTEPHANIE VALDEZ | ON FILE |
| ESTEPHANUS ESPANIOLI | ON FILE |
| ESTER ANNA MARIKO KOMAKI | ON FILE |
| ESTER BAUTISTA NARANJO | ON FILE |
| ESTER E P LUTGENS | ON FILE |
| ESTER ESPINOZA | ON FILE |
| ESTER FANY PELOSOF | ON FILE |
| ESTER FERRA DE CALHAU FERREIRA | ON FILE |
| ESTER FRIEDLAENDEROVA | ON FILE |
| ESTER GRACE TAMPUS FREEMAN | ON FILE |
| ESTER MARIA VARISCO | ON FILE |
| ESTER MAURO | ON FILE |
| ESTER MILANO | ON FILE |
| ESTER RUT APRILIANA | ON FILE |
| ESTER SCANO | ON FILE |
| ESTER WASSENBERG | ON FILE |
| ESTEVAN ALONSO VALENZUELA AGULLO | ON FILE |
| ESTEVAN ARMANDO GONZALEZ | ON FILE |
| ESTEVAN DEJESUS CANTU | ON FILE |
| ESTEVAN ENRIQUE MANRIQUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTEVAN GASTELUM | ON FILE |
| ESTEVAN LUIS VALDES | ON FILE |
| ESTEVAN M SANCHEZ | ON FILE |
| ESTEVAN PENA | ON FILE |
| ESTEVAN VICENTE ZUNIGA | ON FILE |
| ESTEVAO DA SILVA | ON FILE |
| ESTEVAO GABRIEL SANTOS ROCHA | ON FILE |
| ESTEVE RAMIREZ BOFILL | ON FILE |
| ESTHEFANY MILAGROS GAVIDIA GARCIA | ON FILE |
| ESTHER A BARTH | ON FILE |
| ESTHER ABIGAIL VILLARS | ON FILE |
| ESTHER ADELE SMIGEL | ON FILE |
| ESTHER AGUSTINA RAHARDJA | ON FILE |
| ESTHER ALTING | ON FILE |
| ESTHER ANTJE DUCAI | ON FILE |
| ESTHER ATINUKE OSUNLAJA | ON FILE |
| ESTHER BELMAATI | ON FILE |
| ESTHER C HEIJNEN | ON FILE |
| ESTHER CHANG SU | ON FILE |
| ESTHER CHIBUZO UCHEOMA | ON FILE |
| ESTHER CHIEMI WATANABE | ON FILE |
| ESTHER CHONG | ON FILE |
| ESTHER CORNELIA PELSER | ON FILE |
| ESTHER D SNOEK | ON FILE |
| ESTHER DU | ON FILE |
| ESTHER E JOSEPH | ON FILE |
| ESTHER ELENA DEVAI | ON FILE |
| ESTHER ELERUNWA OSIFO | ON FILE |
| ESTHER ELISABETH DOEGLAS | ON FILE |
| ESTHER ELIZABETH CEDILLO CERVANTES | ON FILE |
| ESTHER ESE DANYO | ON FILE |
| ESTHER EVA STEENVOORDEN | ON FILE |
| ESTHER FELICITAS CZERWINSKI | ON FILE |
| ESTHER FUAH JIN-LYNN | ON FILE |
| ESTHER GALANT | ON FILE |
| ESTHER GRACE PALMER | ON FILE |
| ESTHER H NAM | ON FILE |
| ESTHER HANNAH CAULTON | ON FILE |
| ESTHER IRIS MONICAL | ON FILE |
| ESTHER JIEUN HWANG | ON FILE |
| ESTHER JOHANNA CREWS | ON FILE |
| ESTHER LANGENBACHER | ON FILE |
| ESTHER LAUREN SORRELL | ON FILE |
| ESTHER M DE JONG | ON FILE |
| ESTHER M NG | ON FILE |
| ESTHER MARIA GISELBRECHT | ON FILE |
| ESTHER MARIA RIVERO MORENO | ON FILE |
| ESTHER MARLIES WEIDE FAESSLER | ON FILE |
| ESTHER MOLINA MAYA | ON FILE |
| ESTHER MORTERO | ON FILE |
| ESTHER NANIWE DINGANI | ON FILE |
| ESTHER NICOLE RIETHOVEN | ON FILE |
| ESTHER NIJDAM | ON FILE |
| ESTHER NOYA PARDO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTHER NYAMEKYE SARPONG | ON FILE |
| ESTHER OGOR EDOCHIE | ON FILE |
| ESTHER ONAH | ON FILE |
| ESTHER ROSE KENNEDY | ON FILE |
| ESTHER SABINE WIGET | ON FILE |
| ESTHER SARAH EVA BARRETT BRUER | ON FILE |
| ESTHER SHAMARIAH LEWIS | ON FILE |
| ESTHER SIA SIEW KIEE | ON FILE |
| ESTHER STONELY | ON FILE |
| ESTHER TE CHIA YOUNG | ON FILE |
| ESTHER TEUNTJE JACOMIJNTJE CORDUS | ON FILE |
| ESTHER THEODORA CANDELA | ON FILE |
| ESTHER THIAN NUAM TLING | ON FILE |
| ESTHER VAN MEURS | ON FILE |
| ESTHER VERMEIR | ON FILE |
| ESTHER VILLA | ON FILE |
| ESTHER VROOM | ON FILE |
| ESTHER WAKARINDI | ON FILE |
| ESTHER WANGECHI | ON FILE |
| ESTHER WETERING | ON FILE |
| ESTHER WING YING CHENG | ON FILE |
| ESTHER WONG | ON FILE |
| ESTHER YING YANG | ON FILE |
| ESTIAAN ROETS | ON FILE |
| ESTIENNE COETZEE | ON FILE |
| ESTIVENS JEAN BAPTISTE | ON FILE |
| ESTR LLC | ON FILE |
| ESTREF N MUCI | ON FILE |
| ESTRELLA AGONOY BARANGAN | ON FILE |
| ESTRELLA PIE ESPINOZA | ON FILE |
| ESTRELLA SACAL BETTECH | ON FILE |
| ESTRELLA STEFANNY ALVARADO | ON FILE |
| ESTRELLA TANTAY | ON FILE |
| ESTRELLITA PANALIGAN COMIA | ON FILE |
| ESTUARDO MANCILLA | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESWAR SAI KRISHNA | ON FILE |
| ESWARA SATYA PAVAN RAJESH PINAPALA | ON FILE |
| ESWIN BROUWER | ON FILE |
| ESZTER BINECZ | ON FILE |
| ESZTER DOSA | ON FILE |
| ESZTER ERZSEBET SZOMBAT | ON FILE |
| ESZTER FENTOS | ON FILE |
| ESZTER FORIS | ON FILE |
| ESZTER KLARA DER | ON FILE |
| ESZTER MOLNAR | ON FILE |
| ESZTER MORRISON | ON FILE |
| ESZTER NAGY | ON FILE |
| ESZTER SOLTNE GUBANYI | ON FILE |
| ETAMAR BENJAMEN PRIZAMENT | ON FILE |
| ETEL EDELVEIS RUIZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETELKA ZSILINANE SZAKACS | ON FILE |
| ETEVEN J DURAN | ON FILE |
| ETEVINA VARGAS RIZO | ON FILE |
| ETHAN A BRIDSON | ON FILE |
| ETHAN AARON PETERSON | ON FILE |
| ETHAN AARON SCHULMAN | ON FILE |
| ETHAN AIDAN FISHER | ON FILE |
| ETHAN ALEC DORESTIN | ON FILE |
| ETHAN ALEJANDRO JENKINS | ON FILE |
| ETHAN ALEKSANDER LARSEN | ON FILE |
| ETHAN ALEKSANDR NORBERG | ON FILE |
| ETHAN ALEXANDER BATT | ON FILE |
| ETHAN ALEXANDER EDWARDS | ON FILE |
| ETHAN ALEXANDER KNAPP | ON FILE |
| ETHAN ALEXANDER KRAMER | ON FILE |
| ETHAN ALEXANDER LAU | ON FILE |
| ETHAN ALEXANDER SIMMONS | ON FILE |
| ETHAN ALEXANDER TIBBS | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN ANDREW BROCAS | ON FILE |
| ETHAN ANDREW P DRUMMOND REY | ON FILE |
| ETHAN ANDREW STRATTON | ON FILE |
| ETHAN ANDREW SYKES | ON FILE |
| ETHAN BAYUGA GUMARANG | ON FILE |
| ETHAN BENJAMIN EVANS | ON FILE |
| ETHAN BENJAMIN G BELTUS | ON FILE |
| ETHAN BERTRAM MAURICE | ON FILE |
| ETHAN BIBBS ELIAS | ON FILE |
| ETHAN BOYD POSTEMSKI | ON FILE |
| ETHAN BROOK LIZOTTE | ON FILE |
| ETHAN C PETERSOHN | ON FILE |
| ETHAN CADE ESTEP | ON FILE |
| ETHAN CAMERON | ON FILE |
| ETHAN CANNON GREEN | ON FILE |
| ETHAN CARUANA | ON FILE |
| ETHAN CHAD ALEXANDER | ON FILE |
| ETHAN CHARLES HUNGARTER | ON FILE |
| ETHAN CHARLES LOOSBROCK | ON FILE |
| ETHAN CHARLES VASQUEZ | ON FILE |
| ETHAN CHARLES YEE | ON FILE |
| ETHAN CHRISTOPHER WILLIAMS | ON FILE |
| ETHAN CHRISTOPHERBRIAN KERSAT | ON FILE |
| ETHAN CLARKE-HAMPTON HARRISON | ON FILE |
| ETHAN COHEN DAVID OATMAN | ON FILE |
| ETHAN CONNER ALTMAYER | ON FILE |
| ETHAN CRAIG KJESBO | ON FILE |
| ETHAN D JOHN | ON FILE |
| ETHAN DANE SITTER | ON FILE |
| ETHAN DANIEL CHU | ON FILE |
| ETHAN DANIEL MILLER | ON FILE |
| ETHAN DANIEL OAKES | ON FILE |
| ETHAN DANIEL PEMBERTON | ON FILE |
| ETHAN DAVID EADES | ON FILE |
| ETHAN DAVID GEER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN DAVIS DEIBERT | ON FILE |
| ETHAN DEAN WILSON | ON FILE |
| ETHAN DEVEER REILLY | ON FILE |
| ETHAN DOUGLAS GODDARD | ON FILE |
| ETHAN DOUGLAS JEFFERY-LIU | ON FILE |
| ETHAN DOUGLAS PLANK | ON FILE |
| ETHAN DOYLE SYKES | ON FILE |
| ETHAN DREW PATTERSON | ON FILE |
| ETHAN EARL BRANDT | ON FILE |
| ETHAN EFRAIN RIVERA GONZALEZ | ON FILE |
| ETHAN EHRHART LEARY | ON FILE |
| ETHAN ELLIS MURRAY | ON FILE |
| ETHAN ERIC JACOBSON | ON FILE |
| ETHAN EUGENE SAMS | ON FILE |
| ETHAN EVERETT-DWYER FREW | ON FILE |
| ETHAN FRANCIS MAGNUSON | ON FILE |
| ETHAN FRANCIS MAGPANTAY VALDEZ | ON FILE |
| ETHAN FRANCIS VILLENEUVE | ON FILE |
| ETHAN FREDERIC RUBIN | ON FILE |
| ETHAN FREDERICK MEYERS | ON FILE |
| ETHAN G NORBY | ON FILE |
| ETHAN GARET KAP | ON FILE |
| ETHAN GEOFFREY HEMI ELLIOTT | ON FILE |
| ETHAN GRANT BLONDER | ON FILE |
| ETHAN GRANT MASON | ON FILE |
| ETHAN H THIBAUDEAU | ON FILE |
| ETHAN H TSAI | ON FILE |
| ETHAN HAN CHAU | ON FILE |
| ETHAN HAND LEE | ON FILE |
| ETHAN HARDY THOMAS | ON FILE |
| ETHAN HARRIS | ON FILE |
| ETHAN HARRIS KOBAY MICHAELS | ON FILE |
| ETHAN HIRSCH SHAPIRO | ON FILE |
| ETHAN HOWARD CANNON | ON FILE |
| ETHAN ILIAS ABEL BISGAMBIGLIA | ON FILE |
| ETHAN ISAIAH REED | ON FILE |
| ETHAN ISRAEL KATZ | ON FILE |
| ETHAN J LEWIS | ON FILE |
| ETHAN J PALMA | ON FILE |
| ETHAN JACK CAREY BENSTED | ON FILE |
| ETHAN JACK WHITFIELD | ON FILE |
| ETHAN JACKSON | ON FILE |
| ETHAN JACOB NOAH TOEWS | ON FILE |
| ETHAN JADE KIKUCHI | ON FILE |
| ETHAN JAMES HOLOCH | ON FILE |
| ETHAN JAMES JOHN MACHRY | ON FILE |
| ETHAN JAMES KIWON JOHNSONG | ON FILE |
| ETHAN JAMES LISS | ON FILE |
| ETHAN JAMES LUCILA FERRER | ON FILE |
| ETHAN JAMES MACKAY | ON FILE |
| ETHAN JAMES MCDOWALL | ON FILE |
| ETHAN JAMES PETERSON | ON FILE |
| ETHAN JAMES SHOOK | ON FILE |
| ETHAN JARED COHEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN JARED REED | ON FILE |
| ETHAN JARED SELLS | ON FILE |
| ETHAN JASON AQUILINA | ON FILE |
| ETHAN JEDIDIAH PARKER | ON FILE |
| ETHAN JENS HALVORSEN | ON FILE |
| ETHAN JOHN KIRSCH | ON FILE |
| ETHAN JOHN LAWRENCE MARKS | ON FILE |
| ETHAN JOHN MILES | ON FILE |
| ETHAN JOHN PELLMAN | ON FILE |
| ETHAN JOHN PREU | ON FILE |
| ETHAN JON HIMALALOAN NOBLESALA | ON FILE |
| ETHAN JORDAN TAYLOR | ON FILE |
| ETHAN JOSEPH ANDERSON | ON FILE |
| ETHAN JOSEPH ARMSTRONG | ON FILE |
| ETHAN JOSEPH BENNETT | ON FILE |
| ETHAN JOSEPH FRANCAIS | ON FILE |
| ETHAN JOSEPH GERRITS | ON FILE |
| ETHAN JOSEPH SAMAREL | ON FILE |
| ETHAN JOSHUA HEPWORTH | ON FILE |
| ETHAN JOSHUA WILLIAMSON | ON FILE |
| ETHAN JOSIAH PUTNAM | ON FILE |
| ETHAN JS SCOTT | ON FILE |
| ETHAN KARL MUSSER | ON FILE |
| ETHAN KEKOAPONOALII MACAULEY | ON FILE |
| ETHAN KOH | ON FILE |
| ETHAN KOW TA | ON FILE |
| ETHAN KYLE BENNETT | ON FILE |
| ETHAN KYLE MANZA | ON FILE |
| ETHAN LAI | ON FILE |
| ETHAN LASH | ON FILE |
| ETHAN LEE DANCEY | ON FILE |
| ETHAN LLEWELLYN GEORGE THOMAS | ON FILE |
| ETHAN LOGAN MENKIN | ON FILE |
| ETHAN LUKE WENZEL | ON FILE |
| ETHAN LUM WAI KEEN | ON FILE |
| ETHAN M NIGSCH | ON FILE |
| ETHAN M S CAHN | ON FILE |
| ETHAN MARCEL DIAZ | ON FILE |
| ETHAN MARCELO ANDERSON | ON FILE |
| ETHAN MARCUS BROWN | ON FILE |
| ETHAN MARK JOHNSTON | ON FILE |
| ETHAN MARK SCHULTZ | ON FILE |
| ETHAN MATTHEW CEREN | ON FILE |
| ETHAN MATTHEW PLATO TROXELL | ON FILE |
| ETHAN MAURICE JONES | ON FILE |
| ETHAN MCKENNA | ON FILE |
| ETHAN MICHAEL ANDAYA | ON FILE |
| ETHAN MICHAEL AUCH | ON FILE |
| ETHAN MICHAEL CARROLL | ON FILE |
| ETHAN MICHAEL CHAVEZ | ON FILE |
| ETHAN MICHAEL ENRIQUEZ | ON FILE |
| ETHAN MICHAEL GROGAN | ON FILE |
| ETHAN MICHAEL ROOTS | ON FILE |
| ETHAN MICHAEL RYAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN MICHAEL STEVENSON | ON FILE |
| ETHAN MICHAEL WINDISH | ON FILE |
| ETHAN MILLER MUNSILL | ON FILE |
| ETHAN MITCHELL REED | ON FILE |
| ETHAN MORRIS CARNEY | ON FILE |
| ETHAN MOSHE COHEN | ON FILE |
| ETHAN OLIVER COOMBE | ON FILE |
| ETHAN OLIVER TROY | ON FILE |
| ETHAN P BLOCK | ON FILE |
| ETHAN P SCHUPAK | ON FILE |
| ETHAN PATRICK AMOHA | ON FILE |
| ETHAN PATRICK BALDWIN | ON FILE |
| ETHAN PATRICK SYLVESTER | ON FILE |
| ETHAN PAUL CORDELL | ON FILE |
| ETHAN PAUL STEGMAN | ON FILE |
| ETHAN PETER CHARLES BOOLKAH | ON FILE |
| ETHAN PETER MOYLE | ON FILE |
| ETHAN PHILIP ZALTA | ON FILE |
| ETHAN PHILLIP DEGUZMAN | ON FILE |
| ETHAN PIERS ALGRA | ON FILE |
| ETHAN QILONG HAN | ON FILE |
| ETHAN R OAKLEY | ON FILE |
| ETHAN RANDALL MAAS | ON FILE |
| ETHAN RANDALL WHITE | ON FILE |
| ETHAN RAYMOND MAUTERER | ON FILE |
| ETHAN REILLY KAUFMANN | ON FILE |
| ETHAN RHYS MARRELL | ON FILE |
| ETHAN RICHARD CHILTON | ON FILE |
| ETHAN RICKY JOHNSON | ON FILE |
| ETHAN RIMBEY | ON FILE |
| ETHAN RIVER ZEEB | ON FILE |
| ETHAN ROBB PETERSON | ON FILE |
| ETHAN ROBERT DAVIS | ON FILE |
| ETHAN ROBERT FINCHAM | ON FILE |
| ETHAN ROBERT GIBSON | ON FILE |
| ETHAN ROGER PITCHER | ON FILE |
| ETHAN RONOEL TUDTUD SALAZAR | ON FILE |
| ETHAN ROPECKA | ON FILE |
| ETHAN ROSS PFEIFER | ON FILE |
| ETHAN RUSSELL BLACKWELDER | ON FILE |
| ETHAN RYAN MANDEL | ON FILE |
| ETHAN SALVATORE PLETCHER | ON FILE |
| ETHAN SAMUEL BLUM | ON FILE |
| ETHAN SAMUEL FREUND | ON FILE |
| ETHAN SCOTT CORDERO | ON FILE |
| ETHAN SCOTT LAURENT | ON FILE |
| ETHAN SCOTT SPIELVOGEL | ON FILE |
| ETHAN SHANG-I LIU | ON FILE |
| ETHAN SHOIHET | ON FILE |
| ETHAN SLOAN STANIFER | ON FILE |
| ETHAN SOHEIL KHALILIAN | ON FILE |
| ETHAN SOUTHWIND RHYON | ON FILE |
| ETHAN SPAFFORD | ON FILE |
| ETHAN SPAULDING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN STUART STRUNK | ON FILE |
| ETHAN SUMEET RANGAIYA | ON FILE |
| ETHAN TAN PHAN | ON FILE |
| ETHAN TANIGUCHI | ON FILE |
| ETHAN TARRAN | ON FILE |
| ETHAN TATE WILHELM | ON FILE |
| ETHAN TAYLOR SWOPE | ON FILE |
| ETHAN THOMAS HARRIS | ON FILE |
| ETHAN THOMAS JACKSON | ON FILE |
| ETHAN THOMAS OLSON | ON FILE |
| ETHAN THOMAS POWELL | ON FILE |
| ETHAN TUCKER HILLMAN FIFE | ON FILE |
| ETHAN TURNERSHINOBU COMEE | ON FILE |
| ETHAN TYLAR BURKE | ON FILE |
| ETHAN TYLER TEO | ON FILE |
| ETHAN VIKASH BARAILY | ON FILE |
| ETHAN W KWAN | ON FILE |
| ETHAN WADE BULTHOUSE | ON FILE |
| ETHAN WALTER GRIFFEE | ON FILE |
| ETHAN WESLEY MOYER | ON FILE |
| ETHAN WESLEY TAYLOR | ON FILE |
| ETHAN WILLIAM CRAWFORD | ON FILE |
| ETHAN WILLIAM FINKELSTEIN | ON FILE |
| ETHAN WILLIAM H DEVENPORT | ON FILE |
| ETHAN WILLIAM MILLER | ON FILE |
| ETHAN WILLIAM PLASKETT | ON FILE |
| ETHAN WILLILAM HERMAN | ON FILE |
| ETHAN Y TSE | ON FILE |
| ETHAN YIHAO DONG | ON FILE |
| ETHAN YIKANG WANG | ON FILE |
| ETHAN Z KRAMER | ON FILE |
| ETHAN ZANUCK JULIEN | ON FILE |
| ETHEL ALLISON WOBIDIKE | ON FILE |
| ETHEL ASUNCION HERRERA | ON FILE |
| ETHEL CABILAO BAYANGOS | ON FILE |
| ETHEL CABRERA MARIA | ON FILE |
| ETHEL DAFFYD EVANS | ON FILE |
| ETHEL GRACE LOQUIAS TABIGUE | ON FILE |
| ETHEL NARRA PANGAN | ON FILE |
| ETHELIND MANERVIA WALKER | ON FILE |
| ETHEN K JORDAN | ON FILE |
| ETHEN TAYLOR CAVANAUGH | ON FILE |
| ETHERIC ISAIAHPAZ LUJANDAHLY | ON FILE |
| ETHUP LLC | ON FILE |
| ETI SELTZER | ON FILE |
| ETIENNE ANDRE LOUIS VENTURINI | ON FILE |
| ETIENNE ANDRE LUCIEN MOURET | ON FILE |
| ETIENNE ARNAUD JEAN-LOUIS ROVILLE | ON FILE |
| ETIENNE AUBERT-BONN | ON FILE |
| ETIENNE BELLERIVE-BLAIS | ON FILE |
| ETIENNE BELLETETE-BLACHE | ON FILE |
| ETIENNE BENOIT HOARAU DE LA SOURCE | ON FILE |
| ETIENNE BOURQUE | ON FILE |
| ETIENNE CANNELL VAN NIEKERK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETIENNE CHARLES LE BON NDZANA | ON FILE |
| ETIENNE CHRISTIAN JEAN-MICHEL PETIT | ON FILE |
| ETIENNE CORENTIN GERVAIS CARRERO | ON FILE |
| ETIENNE COTE | ON FILE |
| ETIENNE DE LA BUSCAGNE | ON FILE |
| ETIENNE DION | ON FILE |
| ETIENNE DROUIN | ON FILE |
| ETIENNE DU PLESSIS | ON FILE |
| ETIENNE DUCHESNE | ON FILE |
| ETIENNE EMILE HUBERT COLLINEAU | ON FILE |
| ETIENNE EUDES EDOUARD PERRARD | ON FILE |
| ETIENNE FRANCOIS MIMY | ON FILE |
| ETIENNE GERARD ARMAND GAUTIER | ON FILE |
| ETIENNE HAWES | ON FILE |
| ETIENNE HENRI LAUTH | ON FILE |
| ETIENNE J BIDO | ON FILE |
| ETIENNE J DELISLE | ON FILE |
| ETIENNE JEAN BERNARD BLOQUERT | ON FILE |
| ETIENNE JEAN WLADYSLAW BOURNISIEN DE VALMONT | ON FILE |
| ETIENNE JEAN-MARIE ZIEGLER | ON FILE |
| ETIENNE JOEL DE LANGE | ON FILE |
| ETIENNE JULES VICTOR PELLEGRINI | ON FILE |
| ETIENNE LAMBERT | ON FILE |
| ETIENNE LEVERT | ON FILE |
| ETIENNE LOUIS BERTRAND GUILLOT | ON FILE |
| ETIENNE MARTEL | ON FILE |
| ETIENNE MASOZERA | ON FILE |
| ETIENNE MELCHIOR | ON FILE |
| ETIENNE NARENDRA HOARAU | ON FILE |
| ETIENNE NICOLAS DE SOUZA | ON FILE |
| ETIENNE PAUL DIDIER | ON FILE |
| ETIENNE PAULOO | ON FILE |
| ETIENNE PHILIP ONEILL | ON FILE |
| ETIENNE PIERRE ANDRE KONARZEWSKI | ON FILE |
| ETIENNE PIERRE SPAUWEN | ON FILE |
| ETIENNE PLANTE | ON FILE |
| ETIENNE R TAUWNAAR | ON FILE |
| ETIENNE RAPHAEL LUC BATAILLON | ON FILE |
| ETIENNE RAUBENHEIMER | ON FILE |
| ETIENNE RAYMOND LIEVRE | ON FILE |
| ETIENNE RENAUD | ON FILE |
| ETIENNE RENE PIGEYRE | ON FILE |
| ETIENNE ROLAND POULY | ON FILE |
| ETIENNE ROSSOUW VAN WYK | ON FILE |
| ETIENNE ROUDEIX | ON FILE |
| ETIENNE SANG MOOK VINCENT COUTRIS | ON FILE |
| ETIENNE STEPHEN | ON FILE |
| ETIENNE THIERRY ROSSAT | ON FILE |
| ETIENNE THIERY | ON FILE |
| ETIENNE THOMAS VICTOR ZAIA | ON FILE |
| ETIENNE VAN RENSBURG | ON FILE |
| ETIENNE VAN TONDER | ON FILE |
| ETIENNE VIGNEUX | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETIENNE VINCENT D MICHEL | ON FILE |
| ETIENNE VINCENT JACQUES HURET | ON FILE |
| ETIENNETTE MANCICIDOR | ON FILE |
| ETIM AKANP | ON FILE |
| ETIM OKON IBOK | ON FILE |
| ETIMBUK SYLVANUS INYANG | ON FILE |
| ETINOSA IYEKEKPOLOR OBASEKI | ON FILE |
| ETTIENNE PIERRE BEZUIDENHOUT | ON FILE |
| ETTORE BELLO | ON FILE |
| ETTORE CELLIE | ON FILE |
| ETTORE DEL BUONO | ON FILE |
| ETTORE DENTI | ON FILE |
| ETTORE FRANCESCHETTO | ON FILE |
| ETTORE GIUDICE | ON FILE |
| ETTORE LORENZI | ON FILE |
| ETTORE MOTTI | ON FILE |
| ETTORE OTELLO LENTINI TEJADA | ON FILE |
| ETTORE PABLO GUGLIELMO RICKENBACH | ON FILE |
| ETTORE ROGGERI | ON FILE |
| ETTORE VULCANO | ON FILE |
| ETUAN Y CHOU | ON FILE |
| ETUNA FILLEMON JOHN NEKWAYA | ON FILE |
| EU BENG HEE (YU BINGXI) | ON FILE |
| EU JIN CHAN | ON FILE |
| EU KHOON ANG | ON FILE |
| EU MING JUN NIGEL | ON FILE |
| EU TUNG KWAI | ON FILE |
| EU XIAN | ON FILE |
| EUAI CHANTARASOMBAT | ON FILE |
| EUAN ALEXANDER J BROWN | ON FILE |
| EUAN CAIRNCROSS | ON FILE |
| EUAN GREGG | ON FILE |
| EUAN GREGORY BRYDEN | ON FILE |
| EUAN JOHN BAXTER | ON FILE |
| EUAN S BURNS | ON FILE |
| EUAN TOM VILLARO BRIGGS | ON FILE |
| EUAN WILLIAM CALLOW | ON FILE |
| EUANA SCRANTON MOSZEE | ON FILE |
| EUCHALEEN SAJOR QUINTO | ON FILE |
| EUCLID REALE ROSE | ON FILE |
| EUCLIDES ORLANDO TAB BERNARDO | ON FILE |
| EUDALD GUBERT ROLDAN | ON FILE |
| EUDALDO ALVARO CAL SAUL | ON FILE |
| EUDALDO CANTO NERIN | ON FILE |
| EUDEA TAN YUE TONG | ON FILE |
| EUDES CHRISTIAN TCHATAT | ON FILE |
| EUDIN VLADIMIR ALDANA | ON FILE |
| EUDORA CHUA | ON FILE |
| EUFEMIO STEPHAN P MAGSOMBOL JR | ON FILE |
| EUFRED HOUNDEGLA | ON FILE |
| EUGEN CATALIN PLATON | ON FILE |
| EUGEN DEBAK | ON FILE |
| EUGEN EMILIAN PINTEA | ON FILE |
| EUGEN GANZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGEN GUNNAR CARL-HEINZ BARTHEL | ON FILE |
| EUGEN JAVOR | ON FILE |
| EUGEN LEHNER | ON FILE |
| EUGEN LENIC | ON FILE |
| EUGEN MÃŒLLER | ON FILE |
| EUGEN MATERY | ON FILE |
| EUGEN NATAN TIRA | ON FILE |
| EUGEN PRIES | ON FILE |
| EUGEN PUDMERICKY | ON FILE |
| EUGEN ROTENBERGER | ON FILE |
| EUGEN SAWIN | ON FILE |
| EUGEN SCHIRNIN | ON FILE |
| EUGENE A CAPOBIANCO | ON FILE |
| EUGENE A HARRIS JR | ON FILE |
| EUGENE A JACKSON | ON FILE |
| EUGENE ALAN WOOLINGTON | ON FILE |
| EUGENE ANATOLY KREMER | ON FILE |
| EUGENE ANDREW HUNIA | ON FILE |
| EUGENE ANTHONY CAPOBIANCO | ON FILE |
| EUGENE AUSTIN CHAMBERS | ON FILE |
| EUGENE AWYONG | ON FILE |
| EUGENE BORISOVICH TURETSKY | ON FILE |
| EUGENE BOURGET | ON FILE |
| EUGENE BRANSON WILCOX | ON FILE |
| EUGENE BRIAN PHAM-GITTENS | ON FILE |
| EUGENE C KANG | ON FILE |
| EUGENE CANTON PADEN | ON FILE |
| EUGENE CARL ITNYRE | ON FILE |
| EUGENE CERUJANO DOMINGUEZ | ON FILE |
| EUGENE CHANG | ON FILE |
| EUGENE CHANG | ON FILE |
| EUGENE CHARLES TSAI | ON FILE |
| EUGENE CHAY MINGJUN | ON FILE |
| EUGENE CHE WIN FONG | ON FILE |
| EUGENE CHENG | ON FILE |
| EUGENE CHIN | ON FILE |
| EUGENE CHIN | ON FILE |
| EUGENE CHONG TZE HUR | ON FILE |
| EUGENE CHONGAUN LAU | ON FILE |
| EUGENE CHRISTOPHER PAHIRI | ON FILE |
| EUGENE COMPSON BETZ | ON FILE |
| EUGENE CRAIG HARRISON | ON FILE |
| EUGENE DANIELYANTS | ON FILE |
| EUGENE DENORRISPARKER MAIDEN | ON FILE |
| EUGENE DILAN | ON FILE |
| EUGENE DUKE | ON FILE |
| EUGENE EARL EVANS | ON FILE |
| EUGENE EDWIN KRANZ | ON FILE |
| EUGENE EUI JEI WANG | ON FILE |
| EUGENE EVERARD ETSEBETH | ON FILE |
| EUGENE F CREDEDIO | ON FILE |
| EUGENE FRANCIS BARRY | ON FILE |
| EUGENE FRANCIS BURKE | ON FILE |
| EUGENE FUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE GOH MIN HUI | ON FILE |
| EUGENE H JONESON | ON FILE |
| EUGENE HALL TODD | ON FILE |
| EUGENE HANNON | ON FILE |
| EUGENE HO KIM | ON FILE |
| EUGENE HONG XUHAO | ON FILE |
| EUGENE HOWARD-ABISODUN BARBER | ON FILE |
| EUGENE HUGO VAN DYK | ON FILE |
| EUGENE HUH LEE | ON FILE |
| EUGENE HUNG CHIH CHEN | ON FILE |
| EUGENE J CHANG | ON FILE |
| EUGENE JAMES GRUNDY | ON FILE |
| EUGENE JAMES KIM | ON FILE |
| EUGENE JASPER BALT | ON FILE |
| EUGENE JESS CROFUT | ON FILE |
| EUGENE JIN LEE | ON FILE |
| EUGENE JOEL FERNANDES | ON FILE |
| EUGENE JOSEPH OBERMEYER | ON FILE |
| EUGENE JOSEPH VARUGHESE | ON FILE |
| EUGENE KADISH | ON FILE |
| EUGENE KAIO ECKMAN | ON FILE |
| EUGENE KARIM MOSTOFI | ON FILE |
| EUGENE KE TIAN | ON FILE |
| EUGENE KENNETH CRANDALL | ON FILE |
| EUGENE KERRY | ON FILE |
| EUGENE KIERAN MEAGHER | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KIM CHUNG | ON FILE |
| EUGENE KREL | ON FILE |
| EUGENE KWABENA KYERE DIABOUR | ON FILE |
| EUGENE KYLE WEBSTER | ON FILE |
| EUGENE LAMONT DOUGLASS | ON FILE |
| EUGENE LAU ING YEW | ON FILE |
| EUGENE LEE | ON FILE |
| EUGENE LEONG KOK SENG | ON FILE |
| EUGENE LIM FUNG HAHN | ON FILE |
| EUGENE LOPIN | ON FILE |
| EUGENE LORENZO DELEON | ON FILE |
| EUGENE LOUIS TABER JR | ON FILE |
| EUGENE LOW HONG JOO | ON FILE |
| EUGENE LOW WENG EN | ON FILE |
| EUGENE LOW YI HENG | ON FILE |
| EUGENE LUZGIN | ON FILE |
| EUGENE M LOROCH | ON FILE |
| EUGENE M POWELL | ON FILE |
| EUGENE MARIUS YUGA | ON FILE |
| EUGENE MARK PEETZ | ON FILE |
| EUGENE MARTIN SUDA | ON FILE |
| EUGENE MATTHEWS | ON FILE |
| EUGENE MICHAEL DORFMAN | ON FILE |
| EUGENE MICHAEL GALINOVSKIY | ON FILE |
| EUGENE MICHAEL MORDARSKI | ON FILE |
| EUGENE MINN KOH | ON FILE |
| EUGENE NICHOLAS II CHARLES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE NICHOLAS KONING | ON FILE |
| EUGENE O BENSON | ON FILE |
| EUGENE ONG JEAN SHING | ON FILE |
| EUGENE OOI SHIONG JIN | ON FILE |
| EUGENE OPULENCIA ENRIQUEZ | ON FILE |
| EUGENE OYAD PADAEN | ON FILE |
| EUGENE OYOUNG KWON | ON FILE |
| EUGENE PARK | ON FILE |
| EUGENE PATRICK TANSLEY | ON FILE |
| EUGENE PAUL ALBERTS | ON FILE |
| EUGENE PEVZNER | ON FILE |
| EUGENE PHUAH WEIWEN | ON FILE |
| EUGENE PYLEN | ON FILE |
| EUGENE R TORRES JR | ON FILE |
| EUGENE R VOLKWYN | ON FILE |
| EUGENE RAPOPORT | ON FILE |
| EUGENE RAYKIS | ON FILE |
| EUGENE RICHARD ARNOLD | ON FILE |
| EUGENE RICHARD CONTRERAS | ON FILE |
| EUGENE ROBERT ENSOR | ON FILE |
| EUGENE ROBERT KESELMAN | ON FILE |
| EUGENE ROBERT RENWICK | ON FILE |
| EUGENE S ALESANDRINI | ON FILE |
| EUGENE SAUTER | ON FILE |
| EUGENE SAW | ON FILE |
| EUGENE SERGEEVICH ULANOV | ON FILE |
| EUGENE SHERBAK | ON FILE |
| EUGENE SHING YAN MA | ON FILE |
| EUGENE SHNAYDER | ON FILE |
| EUGENE SHYH-SHING FU | ON FILE |
| EUGENE SMISHKEWYCH REY | ON FILE |
| EUGENE SPEKTOR | ON FILE |
| EUGENE STEWART JR | ON FILE |
| EUGENE SUNGDON CHOE | ON FILE |
| EUGENE TAN | ON FILE |
| EUGENE TAN WEI HENG | ON FILE |
| EUGENE TEU CHU WEI | ON FILE |
| EUGENE THAM KWAN MENG | ON FILE |
| EUGENE TIUTIUNNYK | ON FILE |
| EUGENE TJUTJAPAI TURNER | ON FILE |
| EUGENE TRAM LY | ON FILE |
| EUGENE V BIDCHENCO | ON FILE |
| EUGENE VAN DE WEERD | ON FILE |
| EUGENE VICENTE MCGARRELL | ON FILE |
| EUGENE VICTOR JORDAAN | ON FILE |
| EUGENE VILLA | ON FILE |
| EUGENE VINCENT II HARRISON | ON FILE |
| EUGENE VLAD BASOV | ON FILE |
| EUGENE W SCHERICH | ON FILE |
| EUGENE WALTER TEAMER | ON FILE |
| EUGENE WARREN THERRIEN | ON FILE |
| EUGENE WAYNE BECKER | ON FILE |
| EUGENE WAYNE CAMACHO | ON FILE |
| EUGENE WESLEY EVANS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE YENTEBSIN | ON FILE |
| EUGENE YU HAO LIANG | ON FILE |
| EUGENIA ALLIEGRO CARDERERA | ON FILE |
| EUGENIA BELEN BORTOLOTTO | ON FILE |
| EUGENIA CAROLINA SALCEDO | ON FILE |
| EUGENIA FEDELA ANTONIS | ON FILE |
| EUGENIA JOLDES | ON FILE |
| EUGENIA KAO THOMAS | ON FILE |
| EUGENIA L TRAMMEL | ON FILE |
| EUGENIA LORENA FERRETTI | ON FILE |
| EUGENIA LUZ GORDON | ON FILE |
| EUGENIA M ZENICK | ON FILE |
| EUGENIA MAGALY ARANDA PEREZ | ON FILE |
| EUGENIA MARIA JOSEFINA TERRAZAS | ON FILE |
| EUGENIA MIKI MARTINEZ WATANABE | ON FILE |
| EUGENIA PAPPAS | ON FILE |
| EUGENIA RAVIOLO | ON FILE |
| EUGENIA SPIELMAN HUTTON | ON FILE |
| EUGENIA STEFANIA SGARAMELLA | ON FILE |
| EUGENIA WOLSTEIN | ON FILE |
| EUGENIE CHEUNG | ON FILE |
| EUGENIE FERNANDE HAZLEWOOD | ON FILE |
| EUGENIE LUDIVINE MEIGNEN | ON FILE |
| EUGENIE MARIANNA MURISON | ON FILE |
| EUGENIO ALEJANDRO RODA | ON FILE |
| EUGENIO ANTONIO BONANNO | ON FILE |
| EUGENIO BAGLIO | ON FILE |
| EUGENIO BARTOLOZZI | ON FILE |
| EUGENIO CAMPANELLI | ON FILE |
| EUGENIO CIAMPOLINI | ON FILE |
| EUGENIO DEL PINO LARA | ON FILE |
| EUGENIO DI FERDINANDO | ON FILE |
| EUGENIO FABIAN GUEVARA | ON FILE |
| EUGENIO FANTI | ON FILE |
| EUGENIO FLORES JUAREZ | ON FILE |
| EUGENIO JOSE BOLANOS BENITEZ | ON FILE |
| EUGENIO MANUEL MARTINEZ | ON FILE |
| EUGENIO MARTIN GELOS | ON FILE |
| EUGENIO MONTINARO | ON FILE |
| EUGENIO PANZERA | ON FILE |
| EUGENIO PETTIROSSI | ON FILE |
| EUGENIO PINCHETTI | ON FILE |
| EUGENIO RAMIREZ FLORES | ON FILE |
| EUGENIO RICHETTA | ON FILE |
| EUGENIO RODRIGO TELLO SANCHEZ | ON FILE |
| EUGENIO SANTIAGO RUBIOLO | ON FILE |
| EUGENIO STANCA | ON FILE |
| EUGENIO TARALLO | ON FILE |
| EUGENIO TORRES OCAMPO | ON FILE |
| EUGENIO TURA | ON FILE |
| EUGENIO VOTICKY SOUSA | ON FILE |
| EUGENIU ANDREI STOICA | ON FILE |
| EUGENIU DONCEV | ON FILE |
| EUGENIUS PETRUS DAUPHIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENY POZDEEV | ON FILE |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ON FILE |
| EUI IK CHANG | ON FILE |
| EUI JONG JEONG | ON FILE |
| EUI SOO HAN | ON FILE |
| EUI YOUL LEE | ON FILE |
| EUIHYUN KIM | ON FILE |
| EUJONE KIM | ON FILE |
| EUKY CHAN | ON FILE |
| EULA LOLLINI | ON FILE |
| EULALIA ABELLO CAMPDEPADROS | ON FILE |
| EULALIA ELIZABETH CALZADA | ON FILE |
| EULALIA MARTINEZ | ON FILE |
| EULALIA ORTIZ DE FERREIRA | ON FILE |
| EULALIO URIEL PEREZ-GUERECA | ON FILE |
| EULEON LAW | ON FILE |
| EULER WAGNER RIBEIRO FILHO | ON FILE |
| EULIMAR JOSELYN MARRERO | ON FILE |
| EULIVER JASA DIZON | ON FILE |
| EULOGIO BARANDIARAN SALAVERRI | ON FILE |
| EUN A KO | ON FILE |
| EUN AH JEON | ON FILE |
| EUN CHUNG CHO | ON FILE |
| EUN HEE YOU | ON FILE |
| EUN JIN KWAK | ON FILE |
| EUN JOO CHUNG | ON FILE |
| EUN JOO OH | ON FILE |
| EUN JOO SHIN JENKINS | ON FILE |
| EUN JUNG CHOI | ON FILE |
| EUN JUNG CHOI | ON FILE |
| EUN JUNG CHOI | ON FILE |
| EUN KANG CHUNG | ON FILE |
| EUN S PARK | ON FILE |
| EUN SEO CHO | ON FILE |
| EUN YEONG JEONG | ON FILE |
| EUNAH TUNG | ON FILE |
| EUNAH YANG | ON FILE |
| EUNAN PATRICK MCSHANE | ON FILE |
| EUNATE ARRUTI REDIN | ON FILE |
| EUNCHAE KO | ON FILE |
| EUNFA LEE | ON FILE |
| EUNGJOO LEE | ON FILE |
| EUNHEE LEE | ON FILE |
| EUN-HO SHIN | ON FILE |
| EUNHWA SHIM | ON FILE |
| EUNICE ANNE HUANG | ON FILE |
| EUNICE ANTONIA VALENZUELA | ON FILE |
| EUNICE HSIAO LAN HUANG | ON FILE |
| EUNICE JUNGMIN LEE | ON FILE |
| EUNICE LEONG SOO LING | ON FILE |
| EUNICE LIM QUE | ON FILE |
| EUNICE LYNN MAMENFO AZANBOU | ON FILE |
| EUNICE N TAWE | ON FILE |
| EUNICE RAZALAN RECASAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUNICE SNG SONG EN | ON FILE |
| EUNICE SONG LI PING | ON FILE |
| EUNICE STEVENS | ON FILE |
| EUNICE WAMIRU KAGWIMI | ON FILE |
| EUNICE YEHEUN RA | ON FILE |
| EUNICE YOUNG LEE | ON FILE |
| EUNICE YU | ON FILE |
| EUNIKE NDAHAMBELELA NGHIHALWA | ON FILE |
| EUNIM LEE | ON FILE |
| EUNJI KIM | ON FILE |
| EUNJIN HEO | ON FILE |
| EUNJIN JUNG | ON FILE |
| EUNJOO GRAHAM | ON FILE |
| EUNJU SEO | ON FILE |
| EUNJUNG JEON | ON FILE |
| EUNJUNG KIM | ON FILE |
| EUNJUNG KIM | ON FILE |
| EUNJUNG LEE | ON FILE |
| EUNJUNG PARK | ON FILE |
| EUNKYUL KIM | ON FILE |
| EUNMI YOO | ON FILE |
| EUNMYUNG JI | ON FILE |
| EUNSIK SHIN | ON FILE |
| EUNSOL JUNG | ON FILE |
| EUN-SOO CALVIN AHN | ON FILE |
| EUNSUK KIM | ON FILE |
| EUNYEONG KIM | ON FILE |
| EURELL MARTIN HUE WATT | ON FILE |
| EURENA BOISROND | ON FILE |
| EURIC VINCENT DALIDA LUMANOG | ON FILE |
| EURICO LOURENCO CORREIA | ON FILE |
| EURICO MANUEL PACHECO DA CUNHA | ON FILE |
| EURICO NUNO FERNANDES CALVO | ON FILE |
| EURICO NUNO PALMA DE OLIVEIRA RANA | ON FILE |
| EURIDES RAMON CEPEDA | ON FILE |
| EURIPIDES DELOSSANTOS | ON FILE |
| EURONDA RASHIDA GREEN | ON FILE |
| EUROPEAN MEDIA FINANCE LTD | ON FILE |
| EURY VARGAS | ON FILE |
| EUSDEN SHING | ON FILE |
| EUSEBIO FUENTESHERNANDEZ | ON FILE |
| EUSEBIO JACOBO | ON FILE |
| EUSEBIO SANCHEZ | ON FILE |
| EUSEBIU RAUL TAMAS | ON FILE |
| EUSEBIUS MUJUNI NGEMERA | ON FILE |
| EUSERIO B ROORIGUET | ON FILE |
| EUTIQUIO AUXTERO JR | ON FILE |
| EV CUNA | ON FILE |
| EVA ANKE J COLLIER | ON FILE |
| EVA ARANCES DELFIN | ON FILE |
| EVA ARRANZ SANTIDRIAN | ON FILE |
| EVA BABCANOVA | ON FILE |
| EVA BAKON PUSKAS | ON FILE |
| EVA BEATA KISS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVA BELEN SCHERF | ON FILE |
| EVA BENESOVA | ON FILE |
| EVA BILKOVA | ON FILE |
| EVA BLEHOVA | ON FILE |
| EVA BONNET | ON FILE |
| EVA BONTA | ON FILE |
| EVA CHARLOTTA BJORK | ON FILE |
| EVA CHRISTINA PEYTON | ON FILE |
| EVA CLERC | ON FILE |
| EVA CORINNA JOANN CRAWFORD | ON FILE |
| EVA DARABOS | ON FILE |
| EVA DEENE WHITE | ON FILE |
| EVA DISEKOVA | ON FILE |
| EVA DOBOS | ON FILE |
| EVA DOBRZYNSKI | ON FILE |
| EVA DUBRAVCIKOVA | ON FILE |
| EVA E COOPER | ON FILE |
| EVA ELISABETH VANQUAILLIE | ON FILE |
| EVA EMELIE SJOSTROM | ON FILE |
| EVA F M VERCOUTEREN | ON FILE |
| EVA FAZEKAS | ON FILE |
| EVA FERNANDA GUERRERO | ON FILE |
| EVA FLORA KOZAR | ON FILE |
| EVA FOELDI | ON FILE |
| EVA FRAZERRAY PERRY | ON FILE |
| EVA GARTNER | ON FILE |
| EVA GAVALOVA | ON FILE |
| EVA GIAMBASTIANI VILLARREAL | ON FILE |
| EVA GLORIA MAKGOTLA | ON FILE |
| EVA GORENC | ON FILE |
| EVA GUNILLA SJOSTEDT | ON FILE |
| EVA GWENDOLINE AURELIE JULLIEN | ON FILE |
| EVA HAVELKA KUBICEK | ON FILE |
| EVA HEGEDUS | ON FILE |
| EVA HLAVACOVA | ON FILE |
| EVA HOLLONE SZUCS | ON FILE |
| EVA HORNOVA | ON FILE |
| EVA HOYUEN | ON FILE |
| EVA HU | ON FILE |
| EVA HUBALKOVA | ON FILE |
| EVA HUBALKOVA | ON FILE |
| EVA ILONA JESSIER | ON FILE |
| EVA INES ELIAS | ON FILE |
| EVA INGRID WOLMEEELT | ON FILE |
| EVA IZQUIERDO CABALLERO | ON FILE |
| EVA JANET CHRISTL FELDTBLAD | ON FILE |
| EVA JEAN GRIMSLEY | ON FILE |
| EVA JELNIKAR MRAK | ON FILE |
| EVA JURCIAKOVA | ON FILE |
| EVA KATALIN SZEGEDI | ON FILE |
| EVA KATRIEN HERREGODTS | ON FILE |
| EVA KOPER | ON FILE |
| EVA KORDOVA | ON FILE |
| EVA KREMENOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVA KRISTINA LUNDMARK | ON FILE |
| EVA KUZELKOVA | ON FILE |
| EVA LAP | ON FILE |
| EVA LHOMME | ON FILE |
| EVA LIBERG | ON FILE |
| EVA LILLIAN WHITE | ON FILE |
| EVA LISELOTTE LÃ„TTMAN | ON FILE |
| EVA LOPEZ ABREU | ON FILE |
| EVA LYUBOMIROVA ANGELOVA | ON FILE |
| EVA MAE BLAS | ON FILE |
| EVA MAJOR | ON FILE |
| EVA MARAGRETA RANGGARD | ON FILE |
| EVA MAREE MATTHEWS | ON FILE |
| EVA MARIA CORDERO GONFAUS | ON FILE |
| EVA MARIA DALI SNYDERS | ON FILE |
| EVA MARIA GALICIA DE MOORE | ON FILE |
| EVA MARIA GONZALEZ MARTIN | ON FILE |
| EVA MARIA RODRIGUEZ HERNANDEZ | ON FILE |
| EVA MARIA SALAS | ON FILE |
| EVA MARIA VERTE | ON FILE |
| EVA MARIA YONAS | ON FILE |
| EVA MARIELA RODRIGUEZ OCANA | ON FILE |
| EVA MARTI RODRIGUEZ | ON FILE |
| EVA MARTINA STIFTER | ON FILE |
| EVA MARTISOVA | ON FILE |
| EVA MATA BAENA | ON FILE |
| EVA MURADYAN | ON FILE |
| EVA ORTEGA POZO | ON FILE |
| EVA PABALAN MIRANDA | ON FILE |
| EVA PAULA TRIMBOLI | ON FILE |
| EVA PERRIN FONTANA | ON FILE |
| EVA PHAM | ON FILE |
| EVA PILAR GARRIGA GONZALEZ | ON FILE |
| EVA PREZELJ | ON FILE |
| EVA PROSEK | ON FILE |
| EVA REGENYI | ON FILE |
| EVA RISCH | ON FILE |
| EVA RITA DELEON | ON FILE |
| EVA SKOVLI | ON FILE |
| EVA SLEZAKOVA | ON FILE |
| EVA SOPHIA CONTOMICHALOS | ON FILE |
| EVA SOPHIA COSTER | ON FILE |
| EVA SOPHIE ECKHART | ON FILE |
| EVA STIJNTJE BLOK KORSWAGEN | ON FILE |
| EVA SZALAI | ON FILE |
| EVA SZE WAN CHEUNG | ON FILE |
| EVA TURK | ON FILE |
| EVA VALENZUELA ARTERO | ON FILE |
| EVA VALERIE ODETTE LUCAS | ON FILE |
| EVA VALESKA ANASTASIA MOL | ON FILE |
| EVA VONDRASKOVA | ON FILE |
| EVA WAKOLBINGER | ON FILE |
| EVA WOOLRICH | ON FILE |
| EVA YAMILA JAQUELINA MARTINEZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVA YANGUAS YUSTES | ON FILE |
| EVA YEEWAH CHAN | ON FILE |
| EVA YU-LIEN HUANG | ON FILE |
| EVAGELOS ANAGNOSTOPOULOS | ON FILE |
| EVAGORAS CHARALAMBOUS | ON FILE |
| EVAGORAS EVAGORA | ON FILE |
| EVALDAS MARGELIS | ON FILE |
| EVALDAS PAZEMECKAS | ON FILE |
| EVALDAS RAZMAS | ON FILE |
| EVALDAS SALTUPYS | ON FILE |
| EVALDO PEREIRA DA SILVA JUNIOR | ON FILE |
| EVALDS KALVIS | ON FILE |
| EVA-LENA IRENE SKOGSBLAD | ON FILE |
| EVAMAR CAPIO RACHO | ON FILE |
| EVA-MARIA BOERSCHLEIN | ON FILE |
| EVA-MARIA SUITS | ON FILE |
| EVAN A ADELMAN | ON FILE |
| EVAN A LUKE | ON FILE |
| EVAN A OWENS | ON FILE |
| EVAN ABRAHAM AVERY | ON FILE |
| EVAN ACCETTOLA | ON FILE |
| EVAN ALBERT CRILLEY | ON FILE |
| EVAN ALEXANDER BRYAN | ON FILE |
| EVAN ALEXANDER JOHN CONNOLLY | ON FILE |
| EVAN ALEXANDER KERR | ON FILE |
| EVAN ALEXANDER KIRBY | ON FILE |
| EVAN ALEXANDER LAYHER | ON FILE |
| EVAN ALEXANDER MEAGHER | ON FILE |
| EVAN ALEXANDER PETRIE | ON FILE |
| EVAN ALEXANDER PHILLIPS | ON FILE |
| EVAN ALEXANDER SHIH | ON FILE |
| EVAN ALFREDO TORRES | ON FILE |
| EVAN ALLEN BAUMAN | ON FILE |
| EVAN ANDREW BROWNE | ON FILE |
| EVAN ANDREW CARTER | ON FILE |
| EVAN ANDREW STROUD | ON FILE |
| EVAN ANDREW SUMA ROSENBERG | ON FILE |
| EVAN ANDREW WALCOM | ON FILE |
| EVAN ANGE MICHEL MAHE | ON FILE |
| EVAN ANTHONY HOLM | ON FILE |
| EVAN ARTHUR ANNISETTE | ON FILE |
| EVAN ARTHUR REYNOLDS | ON FILE |
| EVAN ARTHUR SIMMONS | ON FILE |
| EVAN ATTICUS ALDO | ON FILE |
| EVAN AUSTIN CARTER | ON FILE |
| EVAN B CENTER | ON FILE |
| EVAN B RABENS | ON FILE |
| EVAN BAXTER MORALES | ON FILE |
| EVAN BEAKOVIC | ON FILE |
| EVAN BENJAMIN MCDONALD | ON FILE |
| EVAN BERNACHE ASSOLLANT | ON FILE |
| EVAN BERNHARDWHYATT KNIGHT | ON FILE |
| EVAN BLAKE FRAZAR | ON FILE |
| EVAN BLAKE SIMMONS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN BLAUER | ON FILE |
| EVAN BROOKS | ON FILE |
| EVAN BROWNE | ON FILE |
| EVAN BRYCE CHOY | ON FILE |
| EVAN BYRON LAGASSE | ON FILE |
| EVAN C BAKER | ON FILE |
| EVAN CAMERON MCWILLIAMS | ON FILE |
| EVAN CARL OLSON | ON FILE |
| EVAN CARL WATSON | ON FILE |
| EVAN CARROLL | ON FILE |
| EVAN CHAD HASKELL | ON FILE |
| EVAN CHALEN BARISH | ON FILE |
| EVAN CHARLES DENZER | ON FILE |
| EVAN CHARLES GED | ON FILE |
| EVAN CHARLES ROBLES | ON FILE |
| EVAN CHENG | ON FILE |
| EVAN CHRISTIAN ROGERS | ON FILE |
| EVAN CHRISTOPHER BONNELL | ON FILE |
| EVAN CHRISTOPHER HICKERSON | ON FILE |
| EVAN CHRISTOPHER HUDSON | ON FILE |
| EVAN CHRISTOPHER SQUIRES | ON FILE |
| EVAN CLIFFORD DRAKE | ON FILE |
| EVAN CODY COLLINS | ON FILE |
| EVAN COHEN | ON FILE |
| EVAN CONNOR FARRAR | ON FILE |
| EVAN CONNOR LARSEN | ON FILE |
| EVAN COREY GRIFFIN | ON FILE |
| EVAN CUMMINS HOLMBERG | ON FILE |
| EVAN CUNNINGHAM | ON FILE |
| EVAN CURTIS BROOK | ON FILE |
| EVAN D ROBITAILLE | ON FILE |
| EVAN DALTON GLICK | ON FILE |
| EVAN DANIEL KIRSH | ON FILE |
| EVAN DANIEL LEVINE | ON FILE |
| EVAN DANIEL WESSMAN | ON FILE |
| EVAN DAVID AZOULAY | ON FILE |
| EVAN DAVID BUNKER | ON FILE |
| EVAN DAVID DIAZ DE ARCE | ON FILE |
| EVAN DAVID MOREAU | ON FILE |
| EVAN DAVID SOFER | ON FILE |
| EVAN DAVID SWAGER | ON FILE |
| EVAN DAVIS MAX | ON FILE |
| EVAN DEAN BARTLEY | ON FILE |
| EVAN DEARLE ZIEGENMEYER | ON FILE |
| EVAN DOUGLAS ALBECK | ON FILE |
| EVAN DOUGLAS BLATT | ON FILE |
| EVAN DOUGLAS POTTER | ON FILE |
| EVAN DOUGLAS RICHARDSON | ON FILE |
| EVAN DOUGLAS WARE | ON FILE |
| EVAN DOWNS | ON FILE |
| EVAN DOYLE THOMAS | ON FILE |
| EVAN DRESKIN SCHOENBERG | ON FILE |
| EVAN EARL MARQUARDT | ON FILE |
| EVAN EDDIE JOORA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN EDWARD DALTON | ON FILE |
| EVAN EDWARD EK | ON FILE |
| EVAN EDWARD GAJ | ON FILE |
| EVAN EDWARD ROULS | ON FILE |
| EVAN ELLIOT GRIFFITHS | ON FILE |
| EVAN ELLIOTT RUANE | ON FILE |
| EVAN ELLIOTTHERMAN PARTCH | ON FILE |
| EVAN EMMANUEL SOMMER | ON FILE |
| EVAN ERIC JOHNSON | ON FILE |
| EVAN ERIC RAIEWSKI | ON FILE |
| EVAN ERIK EDISON | ON FILE |
| EVAN EZRA HODSON | ON FILE |
| EVAN FARROKH GOHARY | ON FILE |
| EVAN FENG | ON FILE |
| EVAN FLETCHER EBANKS | ON FILE |
| EVAN FOREST PANTEA | ON FILE |
| EVAN FORREST MANN | ON FILE |
| EVAN FRANCIS GRIFFIN | ON FILE |
| EVAN FRANCIS MCDONNELL | ON FILE |
| EVAN FRANCIS PATRAO | ON FILE |
| EVAN G LATSKO | ON FILE |
| EVAN G PEELLE | ON FILE |
| EVAN G SCOTT | ON FILE |
| EVAN G SCOTT | ON FILE |
| EVAN GABRIEL SETYAWAN | ON FILE |
| EVAN GEORGE CLAUDEANOS | ON FILE |
| EVAN GEORGE DOBLE | ON FILE |
| EVAN GEORGE SWANTON | ON FILE |
| EVAN GERALD ARBOGAST | ON FILE |
| EVAN GILES COCKE | ON FILE |
| EVAN GILES CURNOW | ON FILE |
| EVAN GILLMAN | ON FILE |
| EVAN GLASSEY | ON FILE |
| EVAN GLYNDWR WILLIAMS | ON FILE |
| EVAN GOVINESH SHRESTHA | ON FILE |
| EVAN GRAHAM GAUMERT | ON FILE |
| EVAN GRANT BROWN | ON FILE |
| EVAN GRANT DEAN | ON FILE |
| EVAN GREENSPAN | ON FILE |
| EVAN GREGORY DAVIDSON | ON FILE |
| EVAN GREGORY HARTLEY | ON FILE |
| EVAN GREGORY WAGENSELLER | ON FILE |
| EVAN GRZESIAK YU | ON FILE |
| EVAN HAROLD CARMI | ON FILE |
| EVAN HEALY DOUGLAS | ON FILE |
| EVAN HIKO BROTHERS | ON FILE |
| EVAN HOFFMAN FISCHER | ON FILE |
| EVAN HOLLINGSWORTH JR JENKINS | ON FILE |
| EVAN HOROWITZ | ON FILE |
| EVAN IFEKOYA | ON FILE |
| EVAN J KRUMHOLZ | ON FILE |
| EVAN J OEDING | ON FILE |
| EVAN J SEARY | ON FILE |
| EVAN J WALKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN J WEIDAW | ON FILE |
| EVAN JACOB ALEXANDER | ON FILE |
| EVAN JACOB FREED | ON FILE |
| EVAN JACOB WINDISH | ON FILE |
| EVAN JACOB WOODING | ON FILE |
| EVAN JACOBSON | ON FILE |
| EVAN JAMES CROWDER | ON FILE |
| EVAN JAMES HUSEBOE | ON FILE |
| EVAN JAMES JOHNSON | ON FILE |
| EVAN JAMES JUNG | ON FILE |
| EVAN JAMES KREMERS | ON FILE |
| EVAN JAMES LILE | ON FILE |
| EVAN JAMES LONG | ON FILE |
| EVAN JAMES LOWINSKI | ON FILE |
| EVAN JAMES MIDDLETON | ON FILE |
| EVAN JAMES MURPHY | ON FILE |
| EVAN JAMES PEDERSON | ON FILE |
| EVAN JAMES SMITH | ON FILE |
| EVAN JAMES STOUDT | ON FILE |
| EVAN JAMES WATKINS | ON FILE |
| EVAN JAMES WITMER | ON FILE |
| EVAN JAY STAMBLER | ON FILE |
| EVAN JEREMY HASSON | ON FILE |
| EVAN JIA-YU CHEN | ON FILE |
| EVAN JOEL FOX | ON FILE |
| EVAN JOHAN LAVAL | ON FILE |
| EVAN JOHN BORIS | ON FILE |
| EVAN JOHN CHYMBORYK | ON FILE |
| EVAN JOHN HUDSON | ON FILE |
| EVAN JOHN LEMIEUX | ON FILE |
| EVAN JOHN OREMLAND | ON FILE |
| EVAN JOHN RAUSCH | ON FILE |
| EVAN JOHN RYPEL | ON FILE |
| EVAN JOHN WILLIAMS | ON FILE |
| EVAN JONATHAN KANER | ON FILE |
| EVAN JONATHAN SANCHEZ | ON FILE |
| EVAN JONES | ON FILE |
| EVAN JOSEPH BROWN | ON FILE |
| EVAN JOSEPH CAROCARI | ON FILE |
| EVAN JOSEPH DANEK | ON FILE |
| EVAN JOSEPH DOOCY | ON FILE |
| EVAN JOSEPH KISER | ON FILE |
| EVAN JOSEPH KISS | ON FILE |
| EVAN JUNLANG SHUM | ON FILE |
| EVAN JUSTIN AHERN | ON FILE |
| EVAN K WIGHT | ON FILE |
| EVAN KECKTA | ON FILE |
| EVAN KENNETH MEADE | ON FILE |
| EVAN KERVELLA | ON FILE |
| EVAN KOLE HARDEN | ON FILE |
| EVAN KORTE YOUNG | ON FILE |
| EVAN KYLE MERRICK | ON FILE |
| EVAN L LIPKIS | ON FILE |
| EVAN LAW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN LAWRENCE WILMER | ON FILE |
| EVAN LEE | ON FILE |
| EVAN LEONARD KELLY | ON FILE |
| EVAN LEWARD HSU | ON FILE |
| EVAN LIU | ON FILE |
| EVAN LLOYD CRUZ | ON FILE |
| EVAN LOGSDON | ON FILE |
| EVAN LORING HINTHORNE | ON FILE |
| EVAN LOUIS ALBERT | ON FILE |
| EVAN LOUIS ELLIOT PEIGNET | ON FILE |
| EVAN LUO | ON FILE |
| EVAN LYDELL COZZENS | ON FILE |
| EVAN M DUNHAM | ON FILE |
| EVAN M HEGARTY | ON FILE |
| EVAN M JONES | ON FILE |
| EVAN M KIMBALL | ON FILE |
| EVAN M SHIRLEY | ON FILE |
| EVAN M UPDIKE | ON FILE |
| EVAN MACKENZIE GRUVER | ON FILE |
| EVAN MACKENZIE GRUVER | ON FILE |
| EVAN MACKENZIE GRUVER | ON FILE |
| EVAN MAGELSEN | ON FILE |
| EVAN MARC IANNUZZI | ON FILE |
| EVAN MARCO FRULLA | ON FILE |
| EVAN MARCUS ROSENTHALL | ON FILE |
| EVAN MARK DOUGLAS | ON FILE |
| EVAN MATTHEW BISSONNETTE | ON FILE |
| EVAN MATTHEW FINKELSTEIN | ON FILE |
| EVAN MATTHEW HOMOLKA | ON FILE |
| EVAN MATTHEW LEWIS | ON FILE |
| EVAN MATTHEW ROBINSON | ON FILE |
| EVAN MATTHEW ROSWELL | ON FILE |
| EVAN MATTHEW SILVERMAN | ON FILE |
| EVAN MATTHEW TILLER | ON FILE |
| EVAN MATTHEW WONSEY | ON FILE |
| EVAN MEREDITH SIMPSON | ON FILE |
| EVAN MEYER ZUVIC | ON FILE |
| EVAN MICHAEL ARMSTRONG | ON FILE |
| EVAN MICHAEL ARTEAGA | ON FILE |
| EVAN MICHAEL CHOW | ON FILE |
| EVAN MICHAEL CUTLER | ON FILE |
| EVAN MICHAEL DAVIDSON | ON FILE |
| EVAN MICHAEL DAVIS | ON FILE |
| EVAN MICHAEL DEVIER | ON FILE |
| EVAN MICHAEL EDGINGTON | ON FILE |
| EVAN MICHAEL FANTASIA | ON FILE |
| EVAN MICHAEL FREISHER | ON FILE |
| EVAN MICHAEL GLASS | ON FILE |
| EVAN MICHAEL HAMILTON | ON FILE |
| EVAN MICHAEL HARDESTY | ON FILE |
| EVAN MICHAEL HENNESSEY | ON FILE |
| EVAN MICHAEL KIM | ON FILE |
| EVAN MICHAEL KNIGHT | ON FILE |
| EVAN MICHAEL LUKEY | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EVAN MICHAEL MOMCILOVIC | ON FILE |
| EVAN MICHAEL PASCHKE | ON FILE |
| EVAN MICHAEL SCHALL | ON FILE |
| EVAN MICHAEL SMITH | ON FILE |
| EVAN MICHAEL STEFFECK | ON FILE |
| EVAN MICHAEL VINET | ON FILE |
| EVAN MITCHELL BROWN | ON FILE |
| EVAN MORRIS | ON FILE |
| EVAN MULLEN | ON FILE |
| EVAN MURPHY | ON FILE |
| EVAN NATHANIEL FINE | ON FILE |
| EVAN NATHANIEL MARANDO | ON FILE |
| EVAN NATHANIEL SCHLOSBERG | ON FILE |
| EVAN NATHANIEL SWAAK | ON FILE |
| EVAN NICHOLAS NEUSER | ON FILE |
| EVAN OZREN SEKULIC | ON FILE |
| EVAN PACE | ON FILE |
| EVAN PAGE | ON FILE |
| EVAN PATRICK L DESCHUYTENEER | ON FILE |
| EVAN PATRICK PREVOST | ON FILE |
| EVAN PATRICK SETH ANDERSON | ON FILE |
| EVAN PATRICK STARR | ON FILE |
| EVAN PATRICK STEGMAN | ON FILE |
| EVAN PAUL SKONIECZNY | ON FILE |
| EVAN PAUL SMITH | ON FILE |
| EVAN PAUL WHALUM | ON FILE |
| EVAN PETER PANESIS | ON FILE |
| EVAN PHILIP GITOMER | ON FILE |
| EVAN PINK | ON FILE |
| EVAN PRENTICE ARCHIBALD | ON FILE |
| EVAN PRIDHAM | ON FILE |
| EVAN PUTRA LIMANTO | ON FILE |
| EVAN R BALDWIN | ON FILE |
| EVAN R LEW | ON FILE |
| EVAN R SHIN | ON FILE |
| EVAN RAHEY | ON FILE |
| EVAN RAUSCH | ON FILE |
| EVAN RAYMOND JACOBSON | ON FILE |
| EVAN REI WILSON | ON FILE |
| EVAN RHOADS SMITH | ON FILE |
| EVAN RILEY MACK | ON FILE |
| EVAN RITCHEY CSIZMAR | ON FILE |
| EVAN ROBERT HOULIHAN | ON FILE |
| EVAN ROBERT RADKEY | ON FILE |
| EVAN ROBERT SMILEY | ON FILE |
| EVAN RONNIE MEECE | ON FILE |
| EVAN ROSS SPECTER | ON FILE |
| EVAN RUDIBAUGH | ON FILE |
| EVAN RUSSELL HECK | ON FILE |
| EVAN RYAN CARTER | ON FILE |
| EVAN RYAN MOON | ON FILE |
| EVAN S DOBOS | ON FILE |
| EVAN S HO | ON FILE |
| EVAN S PASQUALI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN S PAUSHTER | ON FILE |
| EVAN S ST. LOUIS | ON FILE |
| EVAN S VACCHIANO | ON FILE |
| EVAN S WILLIS | ON FILE |
| EVAN SAMUEL KAMINSKY | ON FILE |
| EVAN SANGNYUY FONYUY | ON FILE |
| EVAN SANJUAN | ON FILE |
| EVAN SAWYERS MOORE | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SCOTT DAUGHERTY | ON FILE |
| EVAN SCOTT FREDERICKSON | ON FILE |
| EVAN SCOTT HAMILTON | ON FILE |
| EVAN SCOTT HARPER | ON FILE |
| EVAN SCOTT PIERSON | ON FILE |
| EVAN SCOTT TEGTMEIER | ON FILE |
| EVAN SCOTT UNTERREINER | ON FILE |
| EVAN SCOTT WARDEN | ON FILE |
| EVAN SEAN LEIBU | ON FILE |
| EVAN SHEA ARMSTRONG | ON FILE |
| EVAN SHEY MCKENZIE | ON FILE |
| EVAN SINGH LUTHRA | ON FILE |
| EVAN SPENCER BOSTIC | ON FILE |
| EVAN STEWART BRECKENRIDGE | ON FILE |
| EVAN STEWART MOORE | ON FILE |
| EVAN SZE | ON FILE |
| EVAN T CULLINANE | ON FILE |
| EVAN T FLINKSTROM | ON FILE |
| EVAN T SWEENEY | ON FILE |
| EVAN TAYLOR FISCHER | ON FILE |
| EVAN TAYLOR HERPIN | ON FILE |
| EVAN TAYLOR LASIEWICZ | ON FILE |
| EVAN THOMAS BELL | ON FILE |
| EVAN THOMAS DERVELOY | ON FILE |
| EVAN THOMAS HALLERAN | ON FILE |
| EVAN THOMAS HOOD | ON FILE |
| EVAN THOMAS KOTLER | ON FILE |
| EVAN THOMAS LANGLEY | ON FILE |
| EVAN THOMAS MAYER | ON FILE |
| EVAN THOMAS STORY | ON FILE |
| EVAN THOMAS WINKELMAN | ON FILE |
| EVAN TIMOTHY CAPEL | ON FILE |
| EVAN TIMOTHY HICKEY | ON FILE |
| EVAN TODD DRINKWATER | ON FILE |
| EVAN TROY SEPA | ON FILE |
| EVAN TYLER HOOVER | ON FILE |
| EVAN UTAMA TJANDRA | ON FILE |
| EVAN VERNE | ON FILE |
| EVAN VINCENT BALDWIN | ON FILE |
| EVAN VINCENT BLACKWELL | ON FILE |
| EVAN VINCENT ROMAN | ON FILE |
| EVAN VOSS | ON FILE |
| EVAN W B UESATO | ON FILE |
| EVAN W LEE | ON FILE |
| EVAN WANG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN WAYNE RODTS | ON FILE |
| EVAN WES BOYDSTUN | ON FILE |
| EVAN WHITE | ON FILE |
| EVAN WILLIAM HEIDTMANN | ON FILE |
| EVAN WILLIAM KOVACS | ON FILE |
| EVAN WILLIAM LEFEBURE | ON FILE |
| EVAN WILLIAM NEMETH | ON FILE |
| EVAN WU | ON FILE |
| EVAN YE | ON FILE |
| EVAN YENWEI SCHULZ | ON FILE |
| EVAN YIFAN PENG | ON FILE |
| EVAN YIZHAN FENG | ON FILE |
| EVAN ZEMAITIS | ON FILE |
| EVANAAN RESTREPO RUIZ | ON FILE |
| EVANDER GENE PALACIOS CORDERO | ON FILE |
| EVANDER JR HOLYFIELD | ON FILE |
| EVANDER MICHAEL COY | ON FILE |
| EVANDES J RAYMOND | ON FILE |
| EVANDRO CARDOSO LIPPERT JUNIOR | ON FILE |
| EVANDRO GOMES CRAVO DE AMORIM | ON FILE |
| EVANGELIA BALTA | ON FILE |
| EVANGELIA EIRI KOMI | ON FILE |
| EVANGELIA FERGADIOTOU | ON FILE |
| EVANGELIA NICOLAIDOU | ON FILE |
| EVANGELIA PASINIOU | ON FILE |
| EVANGELIA SIMITSOGLOU | ON FILE |
| EVANGELIA VASSI | ON FILE |
| EVANGELIN O PALENCIA | ON FILE |
| EVANGELINA GOMEZ ALCALA | ON FILE |
| EVANGELINA JUDITH MARQUEZ | ON FILE |
| EVANGELINE ALBERTO ROLDAN | ON FILE |
| EVANGELINE DEE | ON FILE |
| EVANGELINE DEEBA SOLOMAN | ON FILE |
| EVANGELINE JEMIMA HERD | ON FILE |
| EVANGELINE RUHANI ASHTON | ON FILE |
| EVANGELOS ANAGNOSTOPOULOS | ON FILE |
| EVANGELOS APOSTOLIDIS | ON FILE |
| EVANGELOS APOSTOLOPOULOS | ON FILE |
| EVANGELOS BOURAROPOULOS | ON FILE |
| EVANGELOS DAMIGOS | ON FILE |
| EVANGELOS GKETSIS | ON FILE |
| EVANGELOS GKROSS OR GROSS | ON FILE |
| EVANGELOS JOSEPH PANOUSIS | ON FILE |
| EVANGELOS KARAGIANNIS | ON FILE |
| EVANGELOS LATRAS | ON FILE |
| EVANGELOS MARIOS NIKOLADOS | ON FILE |
| EVANGELOS MAVRAEIDIS | ON FILE |
| EVANGELOS N MOUZAKITIS | ON FILE |
| EVANGELOS ORFANAKIS | ON FILE |
| EVANGELOS PAIZIS | ON FILE |
| EVANGELOS PATSOURIS | ON FILE |
| EVANGELOS STAMPOULIS | ON FILE |
| EVANGELOS STAVROU | ON FILE |
| EVANGELOS STEFANOU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVANGELOS TAVRIS | ON FILE |
| EVANGELOS TSAKALOS | ON FILE |
| EVANGELOS ZOUZOULAS | ON FILE |
| EVANGELOS-EIRIN KOKKARAS | ON FILE |
| EVANGIVALDO BURI DA CUNHA JR | ON FILE |
| EVANMICHAEL TERRELL CALLISON | ON FILE |
| EVANN JEREMYHO MAXKWEE | ON FILE |
| EVANS AMANKWAH | ON FILE |
| EVANS GELIN | ON FILE |
| EVANS HAMISH H | ON FILE |
| EVANS IGNATIOUS COSTA | ON FILE |
| EVANS LEGROS | ON FILE |
| EVANS MWANGI MUTHONI | ON FILE |
| EVANS NORTEY | ON FILE |
| EVANS STEWART COTTMAN | ON FILE |
| EVANS TRACY MICHELLE | ON FILE |
| EVANS WANG | ON FILE |
| EVANS.OPPONG TODD | ON FILE |
| EVANTHIA LIVANA | ON FILE |
| EVAREST SENGIYUNVA | ON FILE |
| EVARISTE BERNARD NGANKEU | ON FILE |
| EVARISTE DUSABE | ON FILE |
| EVARISTO HERBERT CASTANEDA SOSA | ON FILE |
| EVARISTO JR ALCALA GOMEZ | ON FILE |
| EVARISTO PINEDA BELTRAN | ON FILE |
| EVASEN ARCHARY | ON FILE |
| EVE ANDRIA MERRILL | ON FILE |
| EVE GRENON LAFONTAINE | ON FILE |
| EVE IVANKA MILLER | ON FILE |
| EVE LORRAINE MIZZI | ON FILE |
| EVE MARCELLE MARTHE ENON | ON FILE |
| EVE MARIE BERGREN | ON FILE |
| EVE MARIE SEYMOUR | ON FILE |
| EVE MARIE SOPHIE BEATRICE MENA | ON FILE |
| EVE MORGANA EVERARD | ON FILE |
| EVE TAN | ON FILE |
| EVE THAO NGUYEN | ON FILE |
| EVELI ZELIAJEVA | ON FILE |
| EVELIA ELIZABETH LARIOS | ON FILE |
| EVELIA VELAZQUEZ RAMOS | ON FILE |
| EVELIEN ANNE SIEN TE WOERD | ON FILE |
| EVELIEN CLAUS | ON FILE |
| EVELIEN DE BRUYNE | ON FILE |
| EVELIEN HOPMAN | ON FILE |
| EVELIEN M VAN EVERDINGEN | ON FILE |
| EVELIEN MARLOES VAN VEEN | ON FILE |
| EVELIN CHILLON VELASCO | ON FILE |
| EVELIN DAHIANA JELDRES | ON FILE |
| EVELIN DE LA CRUZ JAVIER | ON FILE |
| EVELIN HIDVEGI | ON FILE |
| EVELIN LAZAR | ON FILE |
| EVELIN YASMIRA PERLERA | ON FILE |
| EVELINA ANN GRIFFIN | ON FILE |
| EVELINA BANIULYTE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVELINA DAUKSAITE | ON FILE |
| EVELINA GEDVILIENE | ON FILE |
| EVELINA MANNARINO | ON FILE |
| EVELINA MEGAMENO ASHIVUDHI | ON FILE |
| EVELINA V KRAVCHUK | ON FILE |
| EVELINE C HALPRIN | ON FILE |
| EVELINE CLAUDIA WIGET | ON FILE |
| EVELINE DANIELLE JANY HAUMAHU | ON FILE |
| EVELINE JULIETTE KOMRIJ | ON FILE |
| EVELINE M A MUUSERS | ON FILE |
| EVELINE M M VAN STEENBRUGGE | ON FILE |
| EVELINE M VAN DER PUT | ON FILE |
| EVELINE VERHEYE | ON FILE |
| EVELINE WITHAECKX | ON FILE |
| EVELISE LAURE NIVELLE | ON FILE |
| EVELYN A RUSSO | ON FILE |
| EVELYN ANDREA MESCHKE | ON FILE |
| EVELYN AYLEN TABORDA | ON FILE |
| EVELYN CATHERINNE SANGUINETTI GONZALEZ | ON FILE |
| EVELYN DANTONI | ON FILE |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ON FILE |
| EVELYN FLORENCIA CASTILLO | ON FILE |
| EVELYN FOLAKUNLE OLAIYA | ON FILE |
| EVELYN GRIETJE ERICA KROESE | ON FILE |
| EVELYN HASHIMA | ON FILE |
| EVELYN HENNESSA | ON FILE |
| EVELYN HILARIO RICAFORT | ON FILE |
| EVELYN HOLM | ON FILE |
| EVELYN HOOVER SWEENEY | ON FILE |
| EVELYN HUA LIN CHEN | ON FILE |
| EVELYN HUERTAS CORREA | ON FILE |
| EVELYN HUTH | ON FILE |
| EVELYN HYUN SOON OFITERU | ON FILE |
| EVELYN JEAN VALME | ON FILE |
| EVELYN JEANPING CHOW | ON FILE |
| EVELYN JULIANA BRIAMONTE | ON FILE |
| EVELYN KHOO CHAI SIEW | ON FILE |
| EVELYN LEIGUE | ON FILE |
| EVELYN LEK MEI JE | ON FILE |
| EVELYN LIGIA VILLAZON GUARDIA | ON FILE |
| EVELYN LIZA HIPSLEY | ON FILE |
| EVELYN LONG YEE CHENG BEST | ON FILE |
| EVELYN MADZIVIRE | ON FILE |
| EVELYN MARIA KELLER | ON FILE |
| EVELYN MARIA VAN DERBECK | ON FILE |
| EVELYN MARY HENRY | ON FILE |
| EVELYN MEI CHUN WONG | ON FILE |
| EVELYN MELISA GOMEZ | ON FILE |
| EVELYN NADINE OTT | ON FILE |
| EVELYN NHU CHAU | ON FILE |
| EVELYN O SULLIVAN | ON FILE |
| EVELYN ORTIZ | ON FILE |
| EVELYN OSINGA | ON FILE |
| EVELYN OTENG-BEDIAKO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVELYN PATRICIA ALVARADO LESCANO | ON FILE |
| EVELYN PATRICIA ALVARADO LESCANO | ON FILE |
| EVELYN RAJAN | ON FILE |
| EVELYN RODRIGUEZ | ON FILE |
| EVELYN RUNLI FANG | ON FILE |
| EVELYN S LEONG | ON FILE |
| EVELYN S VILLEDA MARTINEZ | ON FILE |
| EVELYN SANCHEZ ECHEVARRIA | ON FILE |
| EVELYN SOFIA BRITO | ON FILE |
| EVELYN SOKE-KHENG HEW | ON FILE |
| EVELYN STEFFANY TORPOCO CANO | ON FILE |
| EVELYN TO | ON FILE |
| EVELYN TORRES UYLANGCO | ON FILE |
| EVELYN VAN DER HARST | ON FILE |
| EVELYN VANESSA CHAVEZ | ON FILE |
| EVELYN VICTORIA LOACHAMIN GALLEGOS | ON FILE |
| EVELYN WILL | ON FILE |
| EVELYN YANINA BUSTOS GARCES | ON FILE |
| EVELYN ZEILER | ON FILE |
| EVELYNE BIZE | ON FILE |
| EVELYNE MARIE LAURE COUETTE | ON FILE |
| EVELYNE MAURER | ON FILE |
| EVELYNNA VANPUTTEN | ON FILE |
| EVEN BALANDIN | ON FILE |
| EVEN BYTINGSVIK KOFOED | ON FILE |
| EVEN GABRIELSEN WETTEN | ON FILE |
| EVEN KRAFT WIRSCHING | ON FILE |
| EVEN NAESS HONSEN | ON FILE |
| EVEN NORDSTOGA | ON FILE |
| EVEN QUACH | ON FILE |
| EVEN SKEIDE | ON FILE |
| EVEN STEEN | ON FILE |
| EVEN STRAND AAS | ON FILE |
| EVENCIO ENRIQUE GOMEZ | ON FILE |
| EVER ABRAHAM MEDRANO SILVA | ON FILE |
| EVER ESTUARDO LUX PEREZ | ON FILE |
| EVER FLORES SANCHEZ | ON FILE |
| EVER MATIAS SERVIN CANTERO | ON FILE |
| EVER NOLASCO PANIAGUA | ON FILE |
| EVERALD V JARRETT | ON FILE |
| EVERARDO FRAUSTO | ON FILE |
| EVERDINA WILLEMINA BELTMAN | ON FILE |
| EVEREST KEATON DAMASCHINO | ON FILE |
| EVERETT A SCHULTER | ON FILE |
| EVERETT AARON AR-RASHEED | ON FILE |
| EVERETT BAKER | ON FILE |
| EVERETT BENNETT COLDWELL | ON FILE |
| EVERETT EVAN BLOOM | ON FILE |
| EVERETT GERALD HOWELL | ON FILE |
| EVERETT GLEN FRANCIS | ON FILE |
| EVERETT LEE SCOTT | ON FILE |
| EVERETT LEWIS KILGORE | ON FILE |
| EVERETT RICHARD MUZZY | ON FILE |
| EVERETT WAYNE LAFRANCOIS II | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVERETTE BLAKE SIMMONS | ON FILE |
| EVERGISTA JAVA STODDARD | ON FILE |
| EVERGREEN PROCESS TRUST | ON FILE |
| EVERSON ARAUJO NUNES | ON FILE |
| EVERT A J PIJPERS | ON FILE |
| EVERT A JONGENEELEN | ON FILE |
| EVERT ALEXIS LIZAMA | ON FILE |
| EVERT C TIMMERMAN | ON FILE |
| EVERT CHRISTIAN ROOS | ON FILE |
| EVERT D NUGTEREN | ON FILE |
| EVERT D VALKENBURG | ON FILE |
| EVERT FRIELING | ON FILE |
| EVERT GIJSBERT JAN VELDHUIZEN | ON FILE |
| EVERT GUIZAR | ON FILE |
| EVERT HIDDEMA | ON FILE |
| EVERT JAN BERENTSCHOT | ON FILE |
| EVERT JAN BERNARDUS VERSTEGE | ON FILE |
| EVERT JAN DE JONG | ON FILE |
| EVERT JAN PETER SCHELLING | ON FILE |
| EVERT L W VAN ROEKEL | ON FILE |
| EVERT LASEUR | ON FILE |
| EVERT SCHOENE | ON FILE |
| EVERT TERPSTRA | ON FILE |
| EVERTON CORREA | ON FILE |
| EVERTON ROBERT ROYE | ON FILE |
| EVERTON SPADER | ON FILE |
| EVERTONW LONGLEY | ON FILE |
| EVESHEN NAIDOO | ON FILE |
| EVET AZIR WASIF | ON FILE |
| EVETTE MONIQUE LONGRON | ON FILE |
| EVETTE NICOLE BAILEY | ON FILE |
| EVGEN BOGDAN | ON FILE |
| EVGENI GRINSHPUN | ON FILE |
| EVGENI KIF | ON FILE |
| EVGENI RUMENOV STOYANOV | ON FILE |
| EVGENI ZHELYAZKOV PONCHEV | ON FILE |
| EVGENIA ALEKSANDROVNA MIZINETS | ON FILE |
| EVGENIA GENNADYEVNA KLIMOVA | ON FILE |
| EVGENIA STAMATIADI | ON FILE |
| EVGENII AGEEV | ON FILE |
| EVGENII ALEKSANDROVICH BERSENEV | ON FILE |
| EVGENII EVGENEVICH ZALESHIN | ON FILE |
| EVGENII GAVRILOV | ON FILE |
| EVGENII KALENTEV | ON FILE |
| EVGENII NIKOLAYEVICH KARASEV | ON FILE |
| EVGENII PETROV | ON FILE |
| EVGENII SERGEEVICH ALTUKHOV | ON FILE |
| EVGENII VITALEVICH KARPOV | ON FILE |
| EVGENIIA KYTMANOVA | ON FILE |
| EVGENIIA MIKHAILOVNA SOKOLOVA | ON FILE |
| EVGENIIA VALDES MARTINES | ON FILE |
| EVGENIIA VALEREVNA POKHLEBAEVA | ON FILE |
| EVGENIOS GERONTIDIS | ON FILE |
| EVGENIY BOYKOV | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVGENIY BRUSILOVSKY | ON FILE |
| EVGENIY DADONOV | ON FILE |
| EVGENIY GANCHITS | ON FILE |
| EVGENIY SERGEEVICH MURATOV | ON FILE |
| EVGENIYA BELINOVA BELCHEVA | ON FILE |
| EVGENIYA HOCKLEY | ON FILE |
| EVGENIYA LEVCHENKO | ON FILE |
| EVGENIYA NARSEEVA | ON FILE |
| EVGENY CHULAK | ON FILE |
| EVGENY CHULAK | ON FILE |
| EVGENY FARDMAN | ON FILE |
| EVGENY IVANKO | ON FILE |
| EVGENY KASPEROVICH | ON FILE |
| EVGENY KULAGA | ON FILE |
| EVGENY LADYZHENSKIY | ON FILE |
| EVGENY MEDVEDNIKOV | ON FILE |
| EVGENY MURTOLA | ON FILE |
| EVGENY PAKHOMOV | ON FILE |
| EVGENY SKIGIN | ON FILE |
| EVGENY SKRYPKIN | ON FILE |
| EVGENY TARASENKO | ON FILE |
| EVGENY TELEVITCKIY | ON FILE |
| EVGENY VALERIEVITCH KARTUSHIN | ON FILE |
| EVGENY VRUBLEVSKIY | ON FILE |
| EVGENY ZAYDENBERG | ON FILE |
| EVGENYAP LEONOVA | ON FILE |
| EVGHENI VINNICOV | ON FILE |
| EVGHENII MATVEEV | ON FILE |
| EVGHENII SOLOGUBENCO | ON FILE |
| EVGUEN REPETKO | ON FILE |
| EVGUENI MIKHEEV | ON FILE |
| EVGUENI NIKOLAEVICH JOUKOV | ON FILE |
| EVGUENIA SAMOILIOUK | ON FILE |
| EVGUENIA TEMIS | ON FILE |
| EVGUENY JEVAGUINE | ON FILE |
| EVI DE BOCK | ON FILE |
| EVI ELISE C WAUTERS | ON FILE |
| EVI MATA | ON FILE |
| EVIE L WRIGHT | ON FILE |
| EVIE THU BANG | ON FILE |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ON FILE |
| EVIN FINTAN SCANLON | ON FILE |
| EVIN S NIERADKA | ON FILE |
| EVIS ZEMBLAKU | ON FILE |
| EVIT TOM JOSE | ON FILE |
| EVITA ATHENA FERNANDES | ON FILE |
| EVITA ICO DIMAANO | ON FILE |
| EVITA PURZALE | ON FILE |
| EVITA PUZIN | ON FILE |
| EVJATAR GERARD BOELE WERKER | ON FILE |
| EVLIN IBRAHIM | ON FILE |
| EVLYN E CLINTON | ON FILE |
| EVODE MICOMYIZA | ON FILE |
| EVOLI RIOS ZEPEDA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVOLUTION NETWORKS LLC | ON FILE |
| EVOLVE WEALTH LIMITED | ON FILE |
| EVON BALDWIN | ON FILE |
| EVON JARVIS HAMMOND | ON FILE |
| EVON SWORESHO | ON FILE |
| EVONNE NG SHIN YEE | ON FILE |
| EVONNE P COOPER FLOURNOY | ON FILE |
| EVONNE YI ER CHUA | ON FILE |
| EVREN CINARLI | ON FILE |
| EVREN CUMBUR GUVEN | ON FILE |
| EVREN GONZALES | ON FILE |
| EVREN TEOMAN | ON FILE |
| EVRIPIDIS BOSTANIS | ON FILE |
| EVRIPIDIS PAPACHRISTOFOROU | ON FILE |
| EWA AGNIESZKA MAKOWSKA | ON FILE |
| EWA BANAS | ON FILE |
| EWA BEATA KORZENIOWSKA | ON FILE |
| EWA BOZENA MIETLEWSKA-KSIAZEK | ON FILE |
| EWA BOZENA SZYMURA | ON FILE |
| EWA DANUTA BOGDAL | ON FILE |
| EWA JOZWIK | ON FILE |
| EWA JULITA BIELIKOWSKA-RULINSKA | ON FILE |
| EWA KACZMARCZYK | ON FILE |
| EWA KACZYNSKA | ON FILE |
| EWA KATARZYNA ZIELINSKA | ON FILE |
| EWA LIDIA PRUSSIN | ON FILE |
| EWA MALGORZATA MARSZALEK | ON FILE |
| EWA MARIA MILEJ | ON FILE |
| EWA PNIAK | ON FILE |
| EWA RYTEL | ON FILE |
| EWA SAAR | ON FILE |
| EWA SARA MERINO | ON FILE |
| EWA TERESA PIETRZAK | ON FILE |
| EWA WÅ‚OSEK | ON FILE |
| EWA WOJTOWICZ | ON FILE |
| EWA ZAGORSKA | ON FILE |
| EWA ZALEWSKA | ON FILE |
| EWALD DE BOER | ON FILE |
| EWALD FRANZ HOFMEISTER | ON FILE |
| EWALD JANSEN | ON FILE |
| EWALD MARIO HILKE | ON FILE |
| EWALD PETER VAN NIJKERK | ON FILE |
| EWALD WERNER ALBERTUS GLISZMANN | ON FILE |
| EWALD WILLIBALD | ON FILE |
| EWAN CONNOR ELLIS | ON FILE |
| EWAN JAMES MCMAHON | ON FILE |
| EWAN JAMES RITCHIE | ON FILE |
| EWAN NORBERT MILROY MONRO | ON FILE |
| EWAN P GRANT JASPAN | ON FILE |
| EWAN SEAN HUGHES MCINNES | ON FILE |
| EWART ROBERT CLEVELAND PIERRE JACKSON | ON FILE |
| EWART YU XIA | ON FILE |
| EWE CHEE HO | ON FILE |
| EWELINA ADRIANA BRODA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EWELINA AGNIESZKA VOKROUHLIKOVA | ON FILE |
| EWELINA ANNA CICHONSKA | ON FILE |
| EWELINA BARWICKA | ON FILE |
| EWELINA BIEDUNKIEWICZ | ON FILE |
| EWELINA FIALOVA | ON FILE |
| EWELINA KATARZYNA KOCH | ON FILE |
| EWELINA MARIA ARMATYS | ON FILE |
| EWELINA MARIA HRYNKIEWICZ-KUCYBALA | ON FILE |
| EWELINA MONIKA HORODYSKA | ON FILE |
| EWEN ANDRE JEAN-PIERRE CORDEROC H | ON FILE |
| EWEN HONG PHUOC JACQUES HURAULT | ON FILE |
| EWEN KENAN LAUNAY | ON FILE |
| EWEN L JONES | ON FILE |
| EWEN MARCEL CHRISTIAN DUVAL | ON FILE |
| EWEN PIERRE JOACHIM PICAUD | ON FILE |
| EWERE MICHAEL NGBODI | ON FILE |
| EWERT ROBERT CLOETE | ON FILE |
| EWOUD B BUNTE | ON FILE |
| EWOUD DIEDERIK FERDINAND ROOS | ON FILE |
| EWOUT CALLENS | ON FILE |
| EWOUT MAURITS MEYNS | ON FILE |
| EWOUT VAN VOORST | ON FILE |
| EXAUCIAS FARLAND KIKABOU-NGONGAUD | ON FILE |
| EXCELL DESMOND ROBINSON | ON FILE |
| EXCIO ERVING JR AGUILAR LAO | ON FILE |
| EXEQUIEL CHRISTIAN LORETO QUIMBA | ON FILE |
| EXEQUIEL EDUARDO ALONSO | ON FILE |
| EXEQUIEL EDUARDO ALONSO | ON FILE |
| EXEQUIEL EDUARDO SALAZAR LOPEZ | ON FILE |
| EXEQUIEL HECTOR CATIVA | ON FILE |
| EXTRY VICTOR JAMES COLLINS | ON FILE |
| EXZEUR POQUIZ OCHOA | ON FILE |
| EYAD AHMEDSHEHABALDE HAIDAR | ON FILE |
| EYAD ARWANI | ON FILE |
| EYAD JEHAD QASSEM | ON FILE |
| EYAL ALKOBY | ON FILE |
| EYAL LEVIN | ON FILE |
| EYAL TETROASHVILI | ON FILE |
| EYAS JAMAL ODEH ODEH | ON FILE |
| EYASU GETACHEW KIFLE | ON FILE |
| EYIARA ILERIOLUWA OLUGUNNA | ON FILE |
| EYLUL GORKEM TEMIR | ON FILE |
| EYMERICK GEORGES SERGE ROUSSELOT | ON FILE |
| EYNELYS GONZALEZGARCIA | ON FILE |
| EYOB GIRMA | ON FILE |
| EYOEL T WESENSEGD | ON FILE |
| EYPOR INGI KRISTINSSON | ON FILE |
| EYPOR ORN VIOISSON | ON FILE |
| EYRES DANSUN ANITA ARRIOLA | ON FILE |
| EYTAN AVINOAM ELBAZ | ON FILE |
| EYTHOR GUNNAR JONSSON | ON FILE |
| EYTON GEORGE ANDERSON | ON FILE |
| EYUNG LIM | ON FILE |
| EYUP HALIT KINCAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EYXUN CHUA | ON FILE |
| ÉŽ®Ç'² ÅŠ‰ | ON FILE |
| EZABELLA IRENE AVILA | ON FILE |
| EZAINE AUBRI MOXLEY | ON FILE |
| EZECHIEL RITCHIE | ON FILE |
| EZEKIAL DAVID KOLHOFF | ON FILE |
| EZEKIEL CABALLERO | ON FILE |
| EZEKIEL CARLISLE SMIGEL | ON FILE |
| EZEKIEL CHRISTOPHER GALYON | ON FILE |
| EZEKIEL CHUKWUEBUKA UGBOACHI | ON FILE |
| EZEKIEL DANIEL DEBLASE | ON FILE |
| EZEKIEL DEJI OJO | ON FILE |
| EZEKIEL ELIAS DIAMANT | ON FILE |
| EZEKIEL LEE COCIO CASTRO | ON FILE |
| EZEKIEL MARSHALL | ON FILE |
| EZEKIEL MATHUR | ON FILE |
| EZEKIEL MATTHEW BRUEHL | ON FILE |
| EZEKIEL NG SHI JET | ON FILE |
| EZEKIEL OLUWAFEMI TEJUMADE | ON FILE |
| EZEKIEL PAUL UKPODHA | ON FILE |
| EZEKIEL RAPHANE | ON FILE |
| EZEQUIEL AGUSTIN COEN | ON FILE |
| EZEQUIEL AGUSTIN DELLAVECHIA | ON FILE |
| EZEQUIEL AHUMADA | ON FILE |
| EZEQUIEL ALBERTO GONZALEZ NICOLINI | ON FILE |
| EZEQUIEL ALEJANDRO ALFONSO | ON FILE |
| EZEQUIEL ALEJANDRO MONTES | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES PALACIOS | ON FILE |
| EZEQUIEL BALMORI GUERRA | ON FILE |
| EZEQUIEL BLANCO | ON FILE |
| EZEQUIEL CARLOS HODARI | ON FILE |
| EZEQUIEL DANIEL MURGA | ON FILE |
| EZEQUIEL DARIO CALCAGNO | ON FILE |
| EZEQUIEL DAVID RIOS | ON FILE |
| EZEQUIEL DAVID VERA | ON FILE |
| EZEQUIEL DIAMANTI | ON FILE |
| EZEQUIEL ECHEVARRIA | ON FILE |
| EZEQUIEL ERIC WERTHEIN | ON FILE |
| EZEQUIEL ESTEBAN DIMIDJIAN | ON FILE |
| EZEQUIEL GABRIEL BERRENDO | ON FILE |
| EZEQUIEL GALLOZA | ON FILE |
| EZEQUIEL GENOVA | ON FILE |
| EZEQUIEL GIOVANNI TESON RODRIGUEZ | ON FILE |
| EZEQUIEL GONZALEZ | ON FILE |
| EZEQUIEL GUILLERMO BUNSE | ON FILE |
| EZEQUIEL GULLO | ON FILE |
| EZEQUIEL HERNAN OSSO | ON FILE |
| EZEQUIEL HERNANDEZ | ON FILE |
| EZEQUIEL HERNANDO ARGUXXELLO | ON FILE |
| EZEQUIEL IDELFO BONILLA GARCIA | ON FILE |
| EZEQUIEL JUAN CASTRO VAZQUEZ | ON FILE |
| EZEQUIEL KAHLA | ON FILE |
| EZEQUIEL KESEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EZEQUIEL LUCAS STREMIZ | ON FILE |
| EZEQUIEL MALAMUD | ON FILE |
| EZEQUIEL MARCELO MARTIN | ON FILE |
| EZEQUIEL MARCOS SAPOCHNIK | ON FILE |
| EZEQUIEL MARIANO GORBATIK | ON FILE |
| EZEQUIEL MARTIN FERRARA | ON FILE |
| EZEQUIEL MELENDEZ | ON FILE |
| EZEQUIEL MENDEZ | ON FILE |
| EZEQUIEL NICOLAS GLIUBIZZI | ON FILE |
| EZEQUIEL NICOLAS PINXXEIRO | ON FILE |
| EZEQUIEL NICOLAS QUIROGA | ON FILE |
| EZEQUIEL ORTIZ | ON FILE |
| EZEQUIEL PABLO KARSZ | ON FILE |
| EZEQUIEL PASTURENZI | ON FILE |
| EZEQUIEL REYES | ON FILE |
| EZEQUIEL SANCHAGARRE GARCIA | ON FILE |
| EZEQUIEL V MUNOZ | ON FILE |
| EZEQUIEL VELIZ | ON FILE |
| EZEQUIEL VICTOREL | ON FILE |
| EZEQUIEY LUCAS SCHIANCHI | ON FILE |
| EZEUGO VICTOR | ON FILE |
| EZGI GUNAY | ON FILE |
| EZGI OZTURK | ON FILE |
| EZIN VICTORIN ONIDJE | ON FILE |
| EZINNE CHIDINMA MBACHU | ON FILE |
| EZINNE IHUNANYA AKAMIRO | ON FILE |
| EZINWA CHIOMA ISAAC | ON FILE |
| EZIO GALLO | ON FILE |
| EZIO OLIVEIRA CORREA | ON FILE |
| EZIO ROPPOLO | ON FILE |
| EZIO TACCHINO | ON FILE |
| EZRA AARON MOUSSA | ON FILE |
| EZRA BABAWONCHIKO SHABA | ON FILE |
| EZRA BARAKA | ON FILE |
| EZRA BAYDUR | ON FILE |
| EZRA BENJAMIN DAMIAN HILDERING VAN LITH | ON FILE |
| EZRA DAVID GOFF | ON FILE |
| EZRA ELLIOT LABOZ | ON FILE |
| EZRA J ALLSWANG | ON FILE |
| EZRA JARED WERY | ON FILE |
| EZRA JAVIER SANCHEZ | ON FILE |
| EZRA JOHN PATRICK HUBBELL | ON FILE |
| EZRA JOSHUA DIAZ | ON FILE |
| EZRA LEE | ON FILE |
| EZRA LOUIS VAZQUEZ-DAMICO | ON FILE |
| EZRA LYNN BLACKMON | ON FILE |
| EZRA M VAN DAM | ON FILE |
| EZRA MATHIEU CEES NIJSTEN | ON FILE |
| EZRA PAUL HARTSELL | ON FILE |
| EZRA R STOBBE | ON FILE |
| EZRA SAMUEL HOOGENRAAD | ON FILE |
| EZRA STEVENS SILVER | ON FILE |
| EZRA TUVIA PEMSTEIN | ON FILE |
| EZRA VINCENT ARINES ZACARIAS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EZRA ZACHARY LIPP | ON FILE |
| EZRAY FRANK FLORES | ON FILE |
| EZUOMOWEI FEBOKE | ON FILE |
| EZZATULLAH YAWARI | ON FILE |
| EZZELDIN NABIL ALI | ON FILE |
| F ALEXANDER SANTAMARIA | ON FILE |
| F J MALAKAUSKAS | ON FILE |
| F JANE LIM | ON FILE |
| F RIKOTSO | ON FILE |
| F SANFORD MAHR | ON FILE |
| F SMIT | ON FILE |
| F STEVE UPCHURCH | ON FILE |
| F VERMEULEN | ON FILE |
| F WARLEY | ON FILE |
| FA PENG XIONG | ON FILE |
| FA RUI LU | ON FILE |
| FAASAO SILAO | ON FILE |
| FABIAN A MERIZALDE JR | ON FILE |
| FABIAN AGAS ANAK JOHN LINGGAN | ON FILE |
| FABIAN ALEJANDRO ACEVEDO CORTES | ON FILE |
| FABIAN ALEJANDRO DIAZ | ON FILE |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ON FILE |
| FABIAN ALEX HEALEY WALKER | ON FILE |
| FABIAN ALEX MIRANDA-WALLS | ON FILE |
| FABIAN ALEXANDER AGUDELO | ON FILE |
| FABIAN ALEXANDER BRACHER | ON FILE |
| FABIAN ALEXANDER EDELMANN | ON FILE |
| FABIAN ALEXANDER LIPPERT | ON FILE |
| FABIAN ALEXANDRE TYTENS | ON FILE |
| FABIAN ALTENBERGER | ON FILE |
| FABIAN ALVARADOCABRERA | ON FILE |
| FABIAN ANDREY TORRES ROJAS | ON FILE |
| FABIAN ANGEL PEREZ | ON FILE |
| FABIAN ANTONI MATYKA | ON FILE |
| FABIAN ANTONIO HARPAUL | ON FILE |
| FABIAN AU | ON FILE |
| FABIAN AUGUSTIN SCHUPPERT | ON FILE |
| FABIAN AUGUSTO NARANJO | ON FILE |
| FABIAN AUREL TIRA | ON FILE |
| FABIAN BAIER | ON FILE |
| FABIAN BAUDELIO GARRIDO SANJUAN | ON FILE |
| FABIAN BIRGER WIXE | ON FILE |
| FABIAN BRAND | ON FILE |
| FABIAN CARBONE | ON FILE |
| FABIAN CHRISTOPH BESMER | ON FILE |
| FABIAN CHRISTOPHER CARRAZANA | ON FILE |
| FABIAN CHRISTOPHER FEHRMANN | ON FILE |
| FABIAN COBARRUVIAS GUARDADO | ON FILE |
| FABIAN CONRAD | ON FILE |
| FABIAN D AMATSOEMARI | ON FILE |
| FABIAN DARIUSZ MASNY | ON FILE |
| FABIAN DAVID RAUM | ON FILE |
| FABIAN DAVID ROJAS | ON FILE |
| FABIAN DE GEEST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIAN DIMITRY BASTIAN | ON FILE |
| FABIAN EDUARDO CUEVAS | ON FILE |
| FABIAN EDUARDO HALLO YANEZ | ON FILE |
| FABIAN ENRIQUE DELGADO VALLADARES | ON FILE |
| FABIAN ENRIQUE SEOANES CORREA | ON FILE |
| FABIAN ENRIQUE SEOANES CORREA | ON FILE |
| FABIAN ERNESTO BLAS MUSICCO | ON FILE |
| FABIAN FERNANDEZ MORALES | ON FILE |
| FABIAN FERNANDEZ PASCUAL | ON FILE |
| FABIAN FERNANDO RAMIREZ | ON FILE |
| FABIAN FISNIKU | ON FILE |
| FABIAN FOCSANEANU | ON FILE |
| FABIAN FRACCHETTA | ON FILE |
| FABIAN FRITZ KLAES | ON FILE |
| FABIAN GABRIEL NORONHA | ON FILE |
| FABIAN GARTNER | ON FILE |
| FABIAN GERBER | ON FILE |
| FABIAN GIDEON LACHMAN | ON FILE |
| FABIAN GIORGIO | ON FILE |
| FABIAN GOCI | ON FILE |
| FABIAN GOMEZ MARTINEZ | ON FILE |
| FABIAN GONZALEZ | ON FILE |
| FABIAN GONZALO LLOMPART SACCHI | ON FILE |
| FABIAN GOSSAK | ON FILE |
| FABIAN GUILLERMO SANMOESNGAT | ON FILE |
| FABIAN GUSTAVO GARZINO | ON FILE |
| FABIAN HAXHA | ON FILE |
| FABIAN HEINE | ON FILE |
| FABIAN HENCHE | ON FILE |
| FABIAN HERNANDEZ | ON FILE |
| FABIAN HERRERA | ON FILE |
| FABIAN HEYMER | ON FILE |
| FABIAN IBANEZ | ON FILE |
| FABIAN JAEHNKE | ON FILE |
| FABIAN JEAN CLAUDE D STAQUET | ON FILE |
| FABIAN JEAN JACQUES M MALHAGE | ON FILE |
| FABIAN JEAN JOSEPH CLAUDE BOLLAERT | ON FILE |
| FABIAN JESUS VEGA | ON FILE |
| FABIAN JOHAN SOLBERG | ON FILE |
| FABIAN JONATHAN SNIP | ON FILE |
| FABIAN JORGE CORTINXXAS | ON FILE |
| FABIAN JUCKER | ON FILE |
| FABIAN KAISER | ON FILE |
| FABIAN KAPPLER | ON FILE |
| FABIAN KLAINMAN | ON FILE |
| FABIAN KLEKAMP | ON FILE |
| FABIAN KLEMENS | ON FILE |
| FABIAN KOSTER | ON FILE |
| FABIAN KRAUSZ | ON FILE |
| FABIAN KUPFERSCHMID | ON FILE |
| FABIAN L RUIZ | ON FILE |
| FABIAN LAPSCHIES | ON FILE |
| FABIAN LAUMER | ON FILE |
| FABIAN LEON PARRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIAN LEONARDO CASTIBLANCO DIAZ | ON FILE |
| FABIAN LINGE | ON FILE |
| FABIAN LOPEZ GONZALEZ | ON FILE |
| FABIAN LOPEZ LOPEZ | ON FILE |
| FABIAN LOW | ON FILE |
| FABIAN LOWKE | ON FILE |
| FABIAN LOWKE | ON FILE |
| FABIAN M TOONEN | ON FILE |
| FABIAN MACIEL | ON FILE |
| FABIAN MAK | ON FILE |
| FABIAN MÃ–LLER | ON FILE |
| FABIAN MARRER | ON FILE |
| FABIAN MARTI | ON FILE |
| FABIAN MARTIN | ON FILE |
| FABIAN MATHIAS KOEHNLEIN | ON FILE |
| FABIAN MAXIMILIAN GRASSER | ON FILE |
| FABIAN MAYER | ON FILE |
| FABIAN MICHA ZWAHLEN | ON FILE |
| FABIAN MICHAEL MERLO | ON FILE |
| FABIAN MICHALOW HANSEN | ON FILE |
| FABIAN MIRTL | ON FILE |
| FABIAN MORISON | ON FILE |
| FABIAN OLIVER KLICK | ON FILE |
| FABIAN OMAR MEDINA | ON FILE |
| FABIAN OMAR ORTEGA SILVA | ON FILE |
| FABIAN PALERMO SANCHEZ | ON FILE |
| FABIAN PASCAL WATRINET | ON FILE |
| FABIAN PATRICE LOUIS DECOUR | ON FILE |
| FABIAN PATRICK MAINKA | ON FILE |
| FABIAN PEREZ | ON FILE |
| FABIAN PHAN | ON FILE |
| FABIAN PHILIPPE J WARNOTTE | ON FILE |
| FABIAN PIOTR MAJCHERSKI | ON FILE |
| FABIAN POLAK | ON FILE |
| FABIAN PROEPPER | ON FILE |
| FABIAN RAM CHAIDEZ | ON FILE |
| FABIAN RAMSEIER | ON FILE |
| FABIAN REMO KLAIBER | ON FILE |
| FABIAN RICARDO MENENDEZ | ON FILE |
| FABIAN RICHARD JOEL BRASH | ON FILE |
| FABIAN RIVERA ASTUA | ON FILE |
| FABIAN ROCHELT | ON FILE |
| FABIAN ROGER B GORDON | ON FILE |
| FABIAN ROMARIO SARANGO GUILLAS | ON FILE |
| FABIAN RUDOLF BRUNORI | ON FILE |
| FABIAN S F ROOMER | ON FILE |
| FABIAN SALGADO | ON FILE |
| FABIAN SANDER VLEER | ON FILE |
| FABIAN SANDRO BRAUNWALDER | ON FILE |
| FABIAN SCHINKE | ON FILE |
| FABIAN SCHLIEPER | ON FILE |
| FABIAN SEBASTIAN SANTIAGOFABIAN | ON FILE |
| FABIAN SEBASTIEN HUEBSCHEN | ON FILE |
| FABIAN SIMON KURT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIAN SINAR RAEBER | ON FILE |
| FABIAN SJOERD DE WITTE | ON FILE |
| FABIAN STADLER | ON FILE |
| FABIAN THOMAS SEGENREICH | ON FILE |
| FABIAN VAN DER VEEN | ON FILE |
| FABIAN VASILE GANDILA | ON FILE |
| FABIAN VICTOR RUIZ | ON FILE |
| FABIAN VON BERGEN | ON FILE |
| FABIAN WACHENFELD | ON FILE |
| FABIAN WEBER | ON FILE |
| FABIAN WEINGARTEN | ON FILE |
| FABIAN WIEBE | ON FILE |
| FABIAN WOUTERS | ON FILE |
| FABIANA APARECIDA MARTINS SEBASTIAO | ON FILE |
| FABIANA ARDEVINO ALVES | ON FILE |
| FABIANA CARDINALI | ON FILE |
| FABIANA DA SILVA TESSELE | ON FILE |
| FABIANA DE OLIVEIRA MENEZES | ON FILE |
| FABIANA INES DIBB | ON FILE |
| FABIANA INES DIBB | ON FILE |
| FABIANA LAURA LABAT | ON FILE |
| FABIANA MABEL PERILLO | ON FILE |
| FABIANA MARCHESI | ON FILE |
| FABIANA MARGARITA PINON BORRAS | ON FILE |
| FABIANA SANTANA KRAGELUND | ON FILE |
| FABIANA SILVA SANTA MONICA | ON FILE |
| FABIANO ANGELI NACHTIGAL | ON FILE |
| FABIANO CAIXETA DUARTE | ON FILE |
| FABIANO FIGUEIREDO LOMBA | ON FILE |
| FABIANO FILIPPO FERRARA | ON FILE |
| FABIANO GANDOLFI | ON FILE |
| FABIANO LUIGI CAPUTI | ON FILE |
| FABIANO MARINHO CARNEIRO DA CUNHA | ON FILE |
| FABIANO NASSAR DE CASTRO CARDOSO | ON FILE |
| FABIANO NULLI GENOVI | ON FILE |
| FABIANO PINHEIRO RIBEIRO JUNIOR | ON FILE |
| FABIANO PIZZI | ON FILE |
| FABIANO RATTA | ON FILE |
| FABIANO SPANO | ON FILE |
| FABIEN ALEXIS OLIVIER PUISSANT | ON FILE |
| FABIEN ANTHONY FEUILLARD | ON FILE |
| FABIEN ANTONIO LESTRAT | ON FILE |
| FABIEN AURELIEN OLIVIER BOUSQUET | ON FILE |
| FABIEN BENJAMIN KRAPP | ON FILE |
| FABIEN BLONDEAU | ON FILE |
| FABIEN BONFILS ARATA | ON FILE |
| FABIEN BRICE HELEINE | ON FILE |
| FABIEN CHANOZ | ON FILE |
| FABIEN CHARLES ALEXIS VERBRUGGHE | ON FILE |
| FABIEN CHARLES HAMELINE | ON FILE |
| FABIEN CHOLET | ON FILE |
| FABIEN DÂ€™ HAYERS | ON FILE |
| FABIEN DANIEL HENRI MURAIRE | ON FILE |
| FABIEN DOMINIQUE SERAFINI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIEN ERIC DELPORTE | ON FILE |
| FABIEN ERIC ROMAIN LEBASTARD | ON FILE |
| FABIEN ERNEST CLIVAZ | ON FILE |
| FABIEN FRANCOIS LE FICHOUX | ON FILE |
| FABIEN FRANCOIS RIMBAUD | ON FILE |
| FABIEN GAGNEBIN | ON FILE |
| FABIEN GEOFFROY | ON FILE |
| FABIEN GEORGES GREMONT | ON FILE |
| FABIEN GERALD RENE ROUGE | ON FILE |
| FABIEN GERARD MARC GRANIER | ON FILE |
| FABIEN GERARD ROLAND VACELET | ON FILE |
| FABIEN GILLES NORBERT ANDRE HOLSTEIN | ON FILE |
| FABIEN H T BAUWENS | ON FILE |
| FABIEN HENRI JEAN-PAUL MALINGE | ON FILE |
| FABIEN HERVE JEAN MARC JOSEPH FERNANDES | ON FILE |
| FABIEN IMSISSEN | ON FILE |
| FABIEN JACQUES EUGENE PERNOT | ON FILE |
| FABIEN JACQUES FRANCOIS LOSADA | ON FILE |
| FABIEN JACQUES THEOPHILE LEJEUNE | ON FILE |
| FABIEN JEAN HENRI CASTANIE | ON FILE |
| FABIEN JEAN MARIE GERARD FAIVRE | ON FILE |
| FABIEN JEAN-LOUIS PAUL CHESNET | ON FILE |
| FABIEN JEREMY FREDERIC VERNHES | ON FILE |
| FABIEN JEROEN DRONKERT | ON FILE |
| FABIEN JEROME LUC MOINE | ON FILE |
| FABIEN JOEL VANDENBERGHE | ON FILE |
| FABIEN JON LEWARS | ON FILE |
| FABIEN JOSEPH A NERVAIS | ON FILE |
| FABIEN JOSSI | ON FILE |
| FABIEN JUHEL | ON FILE |
| FABIEN JULIEN LONCHAMPT | ON FILE |
| FABIEN KERVAHUT | ON FILE |
| FABIEN LAURENT JEAN PAUL POLLY | ON FILE |
| FABIEN LAURENT PATRICE EGOT | ON FILE |
| FABIEN LAUREYS | ON FILE |
| FABIEN LENOIR | ON FILE |
| FABIEN LEONHARD HILLINGSHAUSER | ON FILE |
| FABIEN MARC RAYMOND DALLAY | ON FILE |
| FABIEN MARCEL MICHEL HENON | ON FILE |
| FABIEN MAURICE | ON FILE |
| FABIEN MENSE | ON FILE |
| FABIEN MICHEL ERIC ROULLAND | ON FILE |
| FABIEN MORCAMP | ON FILE |
| FABIEN NICOLAS JACQUES BRIGNOLI | ON FILE |
| FABIEN NONVAL | ON FILE |
| FABIEN PASCAL FLORENT | ON FILE |
| FABIEN PHILIPPE ANDRE MARQUOIS | ON FILE |
| FABIEN PHILIPPE G FRYNS | ON FILE |
| FABIEN PHILIPPE HUGUET | ON FILE |
| FABIEN PHILIPPE MICHEL ANDRET | ON FILE |
| FABIEN REMI GUILBERT | ON FILE |
| FABIEN REMY PASCAL LEFIZELIER | ON FILE |
| FABIEN RENE FETTER | ON FILE |
| FABIEN ROBERT LAVIGNE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIEN ROBERT MARCEL ANTON | ON FILE |
| FABIEN ROBIN AURELIEN BERTRAND | ON FILE |
| FABIEN ROGER DANIEL MAGNAN | ON FILE |
| FABIEN ROGER JACKY BOUTELOUP | ON FILE |
| FABIEN ROGER MANUEL BLANOT | ON FILE |
| FABIEN ROGER MARTIN | ON FILE |
| FABIEN SALAVESSA | ON FILE |
| FABIEN SEBASTIEN COGEZ | ON FILE |
| FABIEN SERGE GERARD HENNUYER | ON FILE |
| FABIEN SEURET | ON FILE |
| FABIEN THIAUCOURT | ON FILE |
| FABIEN V CAZEILS | ON FILE |
| FABIEN VINCENT JACQUES COT | ON FILE |
| FABIEN VINCENT PLU | ON FILE |
| FABIEN VIVIAN JEAN | ON FILE |
| FABIEN XAVIER MARTINI | ON FILE |
| FABIEN YORGANDJIAN | ON FILE |
| FABIENNE ADELSON | ON FILE |
| FABIENNE ANNE ARNAUD | ON FILE |
| FABIENNE CHRISTINE PFLUGER | ON FILE |
| FABIENNE DICANOT | ON FILE |
| FABIENNE DONG JA PERLER | ON FILE |
| FABIENNE EMILE DACLIN DEBETS | ON FILE |
| FABIENNE ISHIMWE | ON FILE |
| FABIENNE LUBIN | ON FILE |
| FABIENNE LUCE A BAUVIR | ON FILE |
| FABIENNE MARCELLE RAYMONDE SANGLIER | ON FILE |
| FABIENNE MOOS | ON FILE |
| FABIENNE SCHULLER | ON FILE |
| FABIENNE TANJA DAEHLER | ON FILE |
| FABIJAN TAIR | ON FILE |
| FABIO A GOMEZ CASTANO | ON FILE |
| FABIO ABEL ESCOBAR | ON FILE |
| FABIO ACCALAI | ON FILE |
| FABIO ACETO | ON FILE |
| FABIO AGOSTINO | ON FILE |
| FABIO ALESSANDRO ANDREATTA | ON FILE |
| FABIO ALEXANDER POLANCO WONG | ON FILE |
| FABIO ALEXANDRE | ON FILE |
| FABIO ALEXANDRE OLIVEIRA FAROFIAS | ON FILE |
| FABIO ALEXEI ROSELLO SALAZAR | ON FILE |
| FABIO ALMEIDA | ON FILE |
| FABIO ANDRE ARAUJO GOMES | ON FILE |
| FABIO ANDRE DA COSTA PEREIRA | ON FILE |
| FABIO ANDRE DA CRUZ VICENTE | ON FILE |
| FABIO ANDRE MORAIS LEMOS | ON FILE |
| FABIO ANDRE RIBEIRO MARTINS | ON FILE |
| FABIO ANDRE RODRIGUES MENDONCA | ON FILE |
| FABIO ANDRES HAZAN | ON FILE |
| FABIO ANDRES LEMOS PINEDA | ON FILE |
| FABIO ANDRES RODRIGUEZ SANCHEZ | ON FILE |
| FABIO ANTONINO ILACQUA | ON FILE |
| FABIO ANTONIO AREIA DOS SANTOS | ON FILE |
| FABIO ANTONIO DA MATTA COPPI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO ANTONIO STEFANO CANIGGIA | ON FILE |
| FABIO ARDIZZONI | ON FILE |
| FABIO ARRAIOLOS FERREIRA | ON FILE |
| FABIO ATAIDES | ON FILE |
| FABIO AUGUSTO REZENDE NASCIMENTO | ON FILE |
| FABIO BACALONI | ON FILE |
| FABIO BALLIANA | ON FILE |
| FABIO BALLOR | ON FILE |
| FABIO BARREIRO DOS SANTOS | ON FILE |
| FABIO BECCARI | ON FILE |
| FABIO BELO DE MORAIS | ON FILE |
| FABIO BENETELLO | ON FILE |
| FABIO BERTIN | ON FILE |
| FABIO BERTOLLA | ON FILE |
| FABIO BIAGIO LIETI | ON FILE |
| FABIO BORDONE | ON FILE |
| FABIO BORSETTO | ON FILE |
| FABIO BRACHO | ON FILE |
| FABIO BRIGNOLI | ON FILE |
| FABIO BROGLIA | ON FILE |
| FABIO BRUNA | ON FILE |
| FABIO BRUNETTO | ON FILE |
| FABIO BUSATTO | ON FILE |
| FABIO BUSOLO | ON FILE |
| FABIO BUSTI | ON FILE |
| FABIO BUT | ON FILE |
| FABIO CANTANDO | ON FILE |
| FABIO CAPORUSSO | ON FILE |
| FABIO CAPPUCCINI | ON FILE |
| FABIO CARBONE | ON FILE |
| FABIO CARDINALI | ON FILE |
| FABIO CARDONE | ON FILE |
| FABIO CARTAGINI | ON FILE |
| FABIO CASSISA | ON FILE |
| FABIO CATALANO | ON FILE |
| FABIO CATALANO | ON FILE |
| FABIO CHINI | ON FILE |
| FABIO CHUNG GRANJA | ON FILE |
| FABIO CICALA | ON FILE |
| FABIO CIGLIUTI | ON FILE |
| FABIO CILIBERTI | ON FILE |
| FABIO CLAUSER | ON FILE |
| FABIO COEN | ON FILE |
| FABIO COLELLA SANTA CRUZ | ON FILE |
| FABIO CONTI | ON FILE |
| FABIO COSTA ARRUDA | ON FILE |
| FABIO CRETARO | ON FILE |
| FABIO CRIPPA | ON FILE |
| FABIO CULTRERA | ON FILE |
| FABIO DA ROCHA CERQUEIRA | ON FILE |
| FABIO DADDONA | ON FILE |
| FABIO DANIEL COELHO AGUIAR | ON FILE |
| FABIO DANIEL DA CRUZ FERREIRA | ON FILE |
| FABIO DANIEL DA ROCHA PIRES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO DANIEL HERMINIO MACHUQUEIRO | ON FILE |
| FABIO DANIEL MENDONCA OLIVEIRA | ON FILE |
| FABIO DANIEL PEREIRA ZAMBUJO | ON FILE |
| FABIO DANIEL RODRIGO PAREDES | ON FILE |
| FABIO DAVALOS | ON FILE |
| FABIO DAVID LOPES BRAZ | ON FILE |
| FABIO DE RIENZO | ON FILE |
| FABIO DE STEFANO | ON FILE |
| FABIO DE VALIERE | ON FILE |
| FABIO DELCARRO | ON FILE |
| FABIO DELUCA | ON FILE |
| FABIO DEMICHELI | ON FILE |
| FABIO DESTRO | ON FILE |
| FABIO DI BIASE | ON FILE |
| FABIO DI CECCA | ON FILE |
| FABIO DI FABIO | ON FILE |
| FABIO DI FINE | ON FILE |
| FABIO DI GIAMBERARDINO | ON FILE |
| FABIO DIANIN | ON FILE |
| FABIO DIOGO MIRANDA PACHECO | ON FILE |
| FABIO DIOGO PEREIRA DA COSTA | ON FILE |
| FABIO DOMENICO SURIANO | ON FILE |
| FABIO DOMINIQUE ALBA | ON FILE |
| FABIO ENRIQUE MOYANO GALKIN | ON FILE |
| FABIO ERNESTO RIVERA | ON FILE |
| FABIO FABBRUCCI | ON FILE |
| FABIO FANTASTICO | ON FILE |
| FABIO FASANO | ON FILE |
| FABIO FAUSTINO AGOSTINHO | ON FILE |
| FABIO FAVAZZI | ON FILE |
| FABIO FEDERIGHI | ON FILE |
| FABIO FERRARA | ON FILE |
| FABIO FERRARI | ON FILE |
| FABIO FERREIRA DA COSTA CAMPOS | ON FILE |
| FABIO FERRETTI | ON FILE |
| FABIO FILIPE NEIVA CANDEIAS | ON FILE |
| FABIO FLURIN FASNACHT | ON FILE |
| FABIO FONTANESI | ON FILE |
| FABIO FORTINO REBELO | ON FILE |
| FABIO FORTUNA | ON FILE |
| FABIO FRACON | ON FILE |
| FABIO FRANCISCO COSTA FERREIRA | ON FILE |
| FABIO FULCI | ON FILE |
| FABIO FULCI | ON FILE |
| FABIO GABRIELE DOTTI | ON FILE |
| FABIO GALDI | ON FILE |
| FABIO GALEAZZI | ON FILE |
| FABIO GALIZZI | ON FILE |
| FABIO GALLORINI | ON FILE |
| FABIO GAMBA | ON FILE |
| FABIO GAUDENZI | ON FILE |
| FABIO GENOESE | ON FILE |
| FABIO GIAMPIETRO | ON FILE |
| FABIO GIARDINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO GIAVARA | ON FILE |
| FABIO GIOVANNI LUCCIOLA | ON FILE |
| FABIO GIOVANNI NESTI | ON FILE |
| FABIO GOMES MONTEIRO DA SILVA | ON FILE |
| FABIO GONCALO FREITAS RIBEIRO | ON FILE |
| FABIO GONELLA | ON FILE |
| FABIO GORLA | ON FILE |
| FABIO GRAU | ON FILE |
| FABIO HENRIQUE DOS SANTOS | ON FILE |
| FABIO HIDEAKI MATSUMOTO | ON FILE |
| FABIO IACOMELLI | ON FILE |
| FABIO IANNUZZI | ON FILE |
| FABIO J BORGO | ON FILE |
| FABIO JESUS IBANXXEZ | ON FILE |
| FABIO JORGE SOARES BARBOSA | ON FILE |
| FABIO JOSE BESUGO FERNANDES | ON FILE |
| FABIO JULIEN VICTOR GRANGEON | ON FILE |
| FABIO KENJI NISHIMURA | ON FILE |
| FABIO LA REGINA | ON FILE |
| FABIO LAGE FERNANDES | ON FILE |
| FABIO LAMERI | ON FILE |
| FABIO LATILLA | ON FILE |
| FABIO LEANDRO JARA VILLARROEL | ON FILE |
| FABIO LEANDRO LAZO SANCHES | ON FILE |
| FABIO LEON CRESPO SALAZAR | ON FILE |
| FABIO LEONETTI | ON FILE |
| FABIO LEQUILE | ON FILE |
| FABIO LIVOTI | ON FILE |
| FABIO LUIS ESTIMA DE ALMEIDA | ON FILE |
| FABIO LUIZ ESPIRITO SANTO DE ALMEIDA | ON FILE |
| FABIO LUIZ MILAN | ON FILE |
| FABIO MADDALENI | ON FILE |
| FABIO MAFFONI | ON FILE |
| FABIO MANUEL MATOS MOREIRA | ON FILE |
| FABIO MARCELINO DA SILVA | ON FILE |
| FABIO MARINI | ON FILE |
| FABIO MARIO SECCATORE | ON FILE |
| FABIO MARIUZZO | ON FILE |
| FABIO MARTIN PADILIA AYALA | ON FILE |
| FABIO MARTORELLI | ON FILE |
| FABIO MARZO | ON FILE |
| FABIO MASSIMO BARONE | ON FILE |
| FABIO MASSIMO CESTARI | ON FILE |
| FABIO MASSIMO GRAMMATICO | ON FILE |
| FABIO MASSIMO SEGRINI | ON FILE |
| FABIO MATIAS ROJAS | ON FILE |
| FABIO MAZZARELLA | ON FILE |
| FABIO MAZZI | ON FILE |
| FABIO MAZZOLINI | ON FILE |
| FABIO MELEGA | ON FILE |
| FABIO MELIANI | ON FILE |
| FABIO MICHELETTI | ON FILE |
| FABIO MIGGIANO | ON FILE |
| FABIO MIGUEL ANTUNES MARTINS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO MIGUEL CORTES NOBRE | ON FILE |
| FABIO MIGUEL DO NASCIMENTO MENDES | ON FILE |
| FABIO MIGUEL FERREIRA AFONSO | ON FILE |
| FABIO MIGUEL JESUS DE SOUSA | ON FILE |
| FABIO MILESI | ON FILE |
| FABIO MIZUNO | ON FILE |
| FABIO MONESI | ON FILE |
| FABIO MULAS | ON FILE |
| FABIO MURATORI | ON FILE |
| FABIO MURIALDO | ON FILE |
| FABIO NARDONE | ON FILE |
| FABIO NASCIMENTO ZANNI | ON FILE |
| FABIO NEGRINI | ON FILE |
| FABIO NICOLAS RICCIO | ON FILE |
| FABIO OGGIONNI | ON FILE |
| FABIO PANNUCCIO | ON FILE |
| FABIO PASQUALE ARNOLDO | ON FILE |
| FABIO PASTA | ON FILE |
| FABIO PASTORE | ON FILE |
| FABIO PASTORE | ON FILE |
| FABIO PEREZ BOUCKAERT | ON FILE |
| FABIO PICCIONI CARLONI | ON FILE |
| FABIO PICCO | ON FILE |
| FABIO PICHOURON | ON FILE |
| FABIO PIZZUCO | ON FILE |
| FABIO PUCCI | ON FILE |
| FABIO RAFAEL RODRIGUES MARQUES | ON FILE |
| FABIO RAFAEL SCHIESS | ON FILE |
| FABIO RAMUNDO | ON FILE |
| FABIO RESTA | ON FILE |
| FABIO RICARDO BALINO | ON FILE |
| FABIO RICARDO NUNES MARQUES | ON FILE |
| FABIO RIZZO | ON FILE |
| FABIO RODOLFI | ON FILE |
| FABIO ROMEO EMCH | ON FILE |
| FABIO ROSSI | ON FILE |
| FABIO RUGGIERO | ON FILE |
| FABIO SAFFIOTI | ON FILE |
| FABIO SALAMONE | ON FILE |
| FABIO SALICA | ON FILE |
| FABIO SALVINI | ON FILE |
| FABIO SALVINI | ON FILE |
| FABIO SANDERSON FERNANDES | ON FILE |
| FABIO SANDMEIER | ON FILE |
| FABIO SANTOS DE SOUZA | ON FILE |
| FABIO SANZIO DE OLIVEI CORREA | ON FILE |
| FABIO SCHIANO DI COLA | ON FILE |
| FABIO SCHIAVI | ON FILE |
| FABIO SCUDERETTI | ON FILE |
| FABIO SCUMACI | ON FILE |
| FABIO SEBASTIANO | ON FILE |
| FABIO SELVAGGIO | ON FILE |
| FABIO SHLVATI | ON FILE |
| FABIO SIGNORINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO SILVESTRE DOMINGUES BARBOSA | ON FILE |
| FABIO SOBREIRA MORAIS | ON FILE |
| FABIO SOMMEI | ON FILE |
| FABIO SORRENTINO | ON FILE |
| FABIO SPADA | ON FILE |
| FABIO SPINELLI | ON FILE |
| FABIO STOCHINO | ON FILE |
| FABIO STURBA | ON FILE |
| FABIO TARANTINI | ON FILE |
| FABIO TATTI | ON FILE |
| FABIO TESTA | ON FILE |
| FABIO TOMASSINI | ON FILE |
| FABIO TORLAI PEREIRA | ON FILE |
| FABIO TRAMONTANO | ON FILE |
| FABIO TUMMINELLO | ON FILE |
| FABIO USSEGLIO CARLEVE' | ON FILE |
| FABIO VALENTIN BRUGGER | ON FILE |
| FABIO VALENTINI | ON FILE |
| FABIO VECE | ON FILE |
| FABIO VENA | ON FILE |
| FABIO VENERI | ON FILE |
| FABIO VENTURONI | ON FILE |
| FABIO VERGANI | ON FILE |
| FABIO ZACCARIA | ON FILE |
| FABIO ZANOLINI | ON FILE |
| FABIO ZITO | ON FILE |
| FABIO ZONGHI | ON FILE |
| FABIOLA ARTEAGA HAKIM | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA CONCEPCION MENDEZ | ON FILE |
| FABIOLA COQMARD ST JUSTE | ON FILE |
| FABIOLA FABRE COLON | ON FILE |
| FABIOLA GONZALEZ CHAVEZ | ON FILE |
| FABIOLA HERRERA HERRERA | ON FILE |
| FABIOLA IMPERI | ON FILE |
| FABIOLA MAIA VERES | ON FILE |
| FABIOLA SARARI | ON FILE |
| FABIOLA YULIANA MURRIETA PALOMINO | ON FILE |
| FABIOMASSIMO TOGNELLINI | ON FILE |
| FABNICE CADIOU | ON FILE |
| FABRIC LIBRARY LTD | ON FILE |
| FABRICE AIME JEAN ETIENNE | ON FILE |
| FABRICE ALEXANDRE PASINETTI | ON FILE |
| FABRICE ALY ALLADEE-BLATCH | ON FILE |
| FABRICE ANTOINE BOSCO | ON FILE |
| FABRICE ARMAND M REGAU | ON FILE |
| FABRICE ARNAUD CREPIN | ON FILE |
| FABRICE BARBEAU | ON FILE |
| FABRICE BENOIT CAPPE | ON FILE |
| FABRICE BERCHTOLD | ON FILE |
| FABRICE BERNARD BARTHELEMY | ON FILE |
| FABRICE BRUNO SOULIER | ON FILE |
| FABRICE C SAINT-ELIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRICE CLAUDE CHATELAIN | ON FILE |
| FABRICE CLAUDE KRAEMER | ON FILE |
| FABRICE CYR BREDON | ON FILE |
| FABRICE DE CICCO | ON FILE |
| FABRICE DE FARIA | ON FILE |
| FABRICE ELIE ANDRE GEOFFROY | ON FILE |
| FABRICE EUSEBI | ON FILE |
| FABRICE FACELLA | ON FILE |
| FABRICE FREDERIC VAN RANST | ON FILE |
| FABRICE GEORGES ERICH BEAUX | ON FILE |
| FABRICE JACKY ALBERT RENARD | ON FILE |
| FABRICE JACQUES ALFREDO VALTANCOLI | ON FILE |
| FABRICE JEAN DAMIEN GAUJOUR | ON FILE |
| FABRICE JEAN DENIS CHECKIMANINDRAVOUTIN | ON FILE |
| FABRICE JEAN SEBASTIEN TORNIER | ON FILE |
| FABRICE JEAN V CROISSIAUX | ON FILE |
| FABRICE JEAN-MARIE AIME MARIUS VESPINI | ON FILE |
| FABRICE JEREMY PAYET | ON FILE |
| FABRICE JOSE DURIEU | ON FILE |
| FABRICE JOSEPH ANTOINE CHARDON | ON FILE |
| FABRICE LOUIS PHILIPPE PORTE | ON FILE |
| FABRICE LUCIEN FERNAND BRUN | ON FILE |
| FABRICE MEDAR QUIRIN | ON FILE |
| FABRICE MILLION | ON FILE |
| FABRICE MOANA PUGIBET | ON FILE |
| FABRICE NOEL ROLAND MARIE MAIGNE | ON FILE |
| FABRICE NORBERT LUIGI COSTA | ON FILE |
| FABRICE PASCAL HERVIEU | ON FILE |
| FABRICE PASCAL P LEGROS | ON FILE |
| FABRICE PIERRE KISTER | ON FILE |
| FABRICE PLAT | ON FILE |
| FABRICE POIATTI | ON FILE |
| FABRICE RENE CHAPERON | ON FILE |
| FABRICE RIALTI | ON FILE |
| FABRICE ROBERT YVES POURRIAS | ON FILE |
| FABRICE ROUSSE | ON FILE |
| FABRICE SANTORO | ON FILE |
| FABRICE SCHMITT | ON FILE |
| FABRICE SEBASTIEN THIERRY LEGAY | ON FILE |
| FABRICE SERGE PAUL PELTIER | ON FILE |
| FABRICE STEPHANE V MICELI | ON FILE |
| FABRICE THIERRY ROGER PIERRE DIDIER | ON FILE |
| FABRICE ULE MNOHEN PE SNIRPSELALEE LLOANCY | ON FILE |
| FABRICE VIALA EDMOND GOYEAU | ON FILE |
| FABRICE VONNEZ | ON FILE |
| FABRICE YVES CARAYON | ON FILE |
| FABRICIA MOREIRA DA LUZ OLIVETRA | ON FILE |
| FABRICIO ALEXANDER GALARRAGA LOPEZ | ON FILE |
| FABRICIO AMARILLO | ON FILE |
| FABRICIO ANDRES HILD | ON FILE |
| FABRICIO ANGELO BERTIN | ON FILE |
| FABRICIO CARAMELLO ORTINS SAMPAIO | ON FILE |
| FABRICIO CARVALHO DE SOUZA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRICIO FERNANDES DA SILVA | ON FILE |
| FABRICIO GASTON NICOLINI | ON FILE |
| FABRICIO GERMAN BOSSIO BORRIERO | ON FILE |
| FABRICIO GOMES DE SOUZA | ON FILE |
| FABRICIO HUGO GARETTO | ON FILE |
| FABRICIO HUTNER | ON FILE |
| FABRICIO MARCHESE | ON FILE |
| FABRICIO NICOLAS SANTECCHIA | ON FILE |
| FABRICIO PARREIRA PIRES GONCALVES | ON FILE |
| FABRICIO PEREZ ROJAS | ON FILE |
| FABRICIO PINTO DE OLIVEIRA | ON FILE |
| FABRICIO RENAN MEDINA MORA | ON FILE |
| FABRICIO SALES | ON FILE |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ON FILE |
| FABRICIO UVO MORAIS | ON FILE |
| FABRIO LAMI | ON FILE |
| FABRIZIA CAPPELLA | ON FILE |
| FABRIZIO ABATE | ON FILE |
| FABRIZIO ACQUATI | ON FILE |
| FABRIZIO ALESSANDRO MILILLO | ON FILE |
| FABRIZIO APRILE | ON FILE |
| FABRIZIO ARIAS LIPPO | ON FILE |
| FABRIZIO BARABBA | ON FILE |
| FABRIZIO BARTOLO ROMA | ON FILE |
| FABRIZIO BATTISTI | ON FILE |
| FABRIZIO BELLINI | ON FILE |
| FABRIZIO BERNABE | ON FILE |
| FABRIZIO BOCCABELLA | ON FILE |
| FABRIZIO BONAGA | ON FILE |
| FABRIZIO BOTARELLI | ON FILE |
| FABRIZIO BUCCELLA | ON FILE |
| FABRIZIO CALVETTI | ON FILE |
| FABRIZIO CARMINE DE CARLO | ON FILE |
| FABRIZIO CERRANO | ON FILE |
| FABRIZIO DAVID ROJAS | ON FILE |
| FABRIZIO DE FILIPPI | ON FILE |
| FABRIZIO DE GREGORIO | ON FILE |
| FABRIZIO DE PASCALE | ON FILE |
| FABRIZIO DELROSSO | ON FILE |
| FABRIZIO DI NINO | ON FILE |
| FABRIZIO ELEUTERI | ON FILE |
| FABRIZIO FAELLO VALERGA SVAGELJ | ON FILE |
| FABRIZIO FARINACCI | ON FILE |
| FABRIZIO FARINELLI | ON FILE |
| FABRIZIO FELICE COCO | ON FILE |
| FABRIZIO FENOCCHIO | ON FILE |
| FABRIZIO FERRETTI | ON FILE |
| FABRIZIO FISCHETTI | ON FILE |
| FABRIZIO FOINI | ON FILE |
| FABRIZIO GENTILINI | ON FILE |
| FABRIZIO GERVASONI | ON FILE |
| FABRIZIO GIANNESE | ON FILE |
| FABRIZIO GIORGI | ON FILE |
| FABRIZIO GRASSO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRIZIO GUALANDRIS | ON FILE |
| FABRIZIO JOEL ZAFFARANA | ON FILE |
| FABRIZIO LEGGIERO | ON FILE |
| FABRIZIO LEONE | ON FILE |
| FABRIZIO LOTTI | ON FILE |
| FABRIZIO MACCHIA | ON FILE |
| FABRIZIO MAFFIOLI | ON FILE |
| FABRIZIO MANISCALCO | ON FILE |
| FABRIZIO MENCARINI | ON FILE |
| FABRIZIO MONTICELLI | ON FILE |
| FABRIZIO P BUONAFEDE | ON FILE |
| FABRIZIO PEDRACINI | ON FILE |
| FABRIZIO PIANTANIDA | ON FILE |
| FABRIZIO PINOTTI | ON FILE |
| FABRIZIO PLATANIA | ON FILE |
| FABRIZIO POLVERARI | ON FILE |
| FABRIZIO PRIORIELLO | ON FILE |
| FABRIZIO ROSA | ON FILE |
| FABRIZIO ROSASCO | ON FILE |
| FABRIZIO SANTORI | ON FILE |
| FABRIZIO SAVARINO | ON FILE |
| FABRIZIO SCARAVELLA | ON FILE |
| FABRIZIO SCHIBUOLA | ON FILE |
| FABRIZIO SPLENDIANI | ON FILE |
| FABRIZIO SPOSETTI | ON FILE |
| FABRIZIO TITTARELLI | ON FILE |
| FABRIZIO TOMA | ON FILE |
| FABRIZIO TRAVERSA | ON FILE |
| FABRIZIO TRITAPEPE | ON FILE |
| FABRIZIO VERDESCA | ON FILE |
| FABRIZIO VESPA | ON FILE |
| FABRIZIO VIRI | ON FILE |
| FABRIZIO YOEL RUEDA | ON FILE |
| FABRIZIO ZACCHE | ON FILE |
| FABRIZIO ZAMMILLO | ON FILE |
| FABRIZIO ZAMPIERI | ON FILE |
| FACUNDIN YOCCO | ON FILE |
| FACUNDO ADRIAN MENDIETA | ON FILE |
| FACUNDO AGUSTIN SCHEUER | ON FILE |
| FACUNDO ALLEMAND | ON FILE |
| FACUNDO ARIEL GANDOY | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO DARDANELLO | ON FILE |
| FACUNDO EDUARDO MORALES | ON FILE |
| FACUNDO EMMANUEL HERRERA | ON FILE |
| FACUNDO EMMANUEL NICITO | ON FILE |
| FACUNDO EZEQUIEL SCARPA SANDOVAL | ON FILE |
| FACUNDO FRANCISCO KRIVANEK | ON FILE |
| FACUNDO FRIAS SILVA | ON FILE |
| FACUNDO GABRIEL CAZAU GIUSTA | ON FILE |
| FACUNDO GAMBINI | ON FILE |
| FACUNDO GASTON ESCOBAR BORDON | ON FILE |
| FACUNDO GASTON FLORIA | ON FILE |
| FACUNDO GASTON ROLLET | ON FILE |
| FACUNDO GASTON SILVA YANIVELLIS | ON FILE |
| FACUNDO GIANNASI | ON FILE |
| FACUNDO GRECO | ON FILE |
| FACUNDO GUSILS ARIAS | ON FILE |
| FACUNDO GUSTAVO GONZALEZ LADCANI | ON FILE |
| FACUNDO HERNAN DIAZ CARBO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FACUNDO IBANXXEZ GAMBARTE | ON FILE |
| FACUNDO IGNACIO GENTILI | ON FILE |
| FACUNDO IGNACIO LORENZO | ON FILE |
| FACUNDO IGNACIO PEREZ | ON FILE |
| FACUNDO JESUS ORTIGALA CORTEZ | ON FILE |
| FACUNDO JOSE VAZQUEZ | ON FILE |
| FACUNDO LASCANO ALANIS | ON FILE |
| FACUNDO LAUTARO COLINET | ON FILE |
| FACUNDO LEANDRO MAURIN | ON FILE |
| FACUNDO LEON QUINTANA | ON FILE |
| FACUNDO LOPEZ | ON FILE |
| FACUNDO LOZANO | ON FILE |
| FACUNDO LUGONES | ON FILE |
| FACUNDO LUIS MONDELO LEIVA | ON FILE |
| FACUNDO MANUEL AVILA SANCHEZ | ON FILE |
| FACUNDO MARINO | ON FILE |
| FACUNDO MARTIN ACEVEDO | ON FILE |
| FACUNDO MARTIN CABRERA | ON FILE |
| FACUNDO MARTIN CALCAGNO | ON FILE |
| FACUNDO MARTIN SORROCHE | ON FILE |
| FACUNDO MENDOZA | ON FILE |
| FACUNDO NAHUEL ABUIN | ON FILE |
| FACUNDO NAHUEL MARQUEZ | ON FILE |
| FACUNDO NAHUEL SANTORO | ON FILE |
| FACUNDO NAHUEL ZELAYA | ON FILE |
| FACUNDO NICOLAS DI SANTO | ON FILE |
| FACUNDO NICOLAS JORGE | ON FILE |
| FACUNDO NICOLAS JUAREZ | ON FILE |
| FACUNDO RICARDO GOMEZ | ON FILE |
| FACUNDO RODRIGO MILLIVIERI | ON FILE |
| FACUNDO RUIZ | ON FILE |
| FACUNDO SABORIDO | ON FILE |
| FACUNDO SAGO | ON FILE |
| FACUNDO SERGIO DALOE | ON FILE |
| FACUNDO SUAREZ FORTINO | ON FILE |
| FACUNDO THOMAS RODRIGUEZ | ON FILE |
| FADDE MIKHAIL | ON FILE |
| FADDY IMAD KHAMIS | ON FILE |
| FADEGA A AFA | ON FILE |
| FADEL A A M AHMED | ON FILE |
| FADEL AZIZ MUCI | ON FILE |
| FADEL BASSAL | ON FILE |
| FADEL CHRISTIAN ALAIN DESIRE DIEDHIOU | ON FILE |
| FADEL KPEGOUNI | ON FILE |
| FADHIL BIN LUQMAN | ON FILE |
| FADHIL BIN LUQMAN | ON FILE |
| FADHILAH BINTI SULAIMAN HON | ON FILE |
| FADHLI BIN RUSLI | ON FILE |
| FADHLULLAH BIN RAHMAT | ON FILE |
| FADHLULLAH RAMDHAN BIN MOHD ZAINI | ON FILE |
| FADI A NAJJAR | ON FILE |
| FADI ABLA | ON FILE |
| FADI AHMED JAWAD | ON FILE |
| FADI CHABOUK JOKHADAR | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FADI FATHI SULTAN | ON FILE |
| FADI GEORGE AYAT | ON FILE |
| FADI H. H. NOWARA | ON FILE |
| FADI HELAL | ON FILE |
| FADI HOUSNI | ON FILE |
| FADI HUSNI EL-KHATIB | ON FILE |
| FADI J GHISHAN | ON FILE |
| FADI KANAAN | ON FILE |
| FADI MICHAEL LOUTFI | ON FILE |
| FADI MOUSSA | ON FILE |
| FADI MUNIR ELIAS GHANEM | ON FILE |
| FADI NAHAS | ON FILE |
| FADI OBEID | ON FILE |
| FADI OUMERA | ON FILE |
| FADI S BERBARA | ON FILE |
| FADILE KARRULI | ON FILE |
| FADL SAAD EDDINE | ON FILE |
| FADLAN EFFENDI | ON FILE |
| FADY A NAGUIB | ON FILE |
| FADY BOKSMATI | ON FILE |
| FADY E SALEH | ON FILE |
| FADY FAIZ FAKHRI | ON FILE |
| FADY IHAB GEORGE NAEIM | ON FILE |
| FADY KARIM | ON FILE |
| FADY MAKRAM MAX ABDELMALEK | ON FILE |
| FADY MEGALLI | ON FILE |
| FADY NADER KOZMAN | ON FILE |
| FADY RAMZI FAHEL | ON FILE |
| FADY SROUR | ON FILE |
| FADY THARWAT FAM | ON FILE |
| FADZIL BIN MOHD ZAHIR | ON FILE |
| FADZILATUL AKMAR BINTI FUAD | ON FILE |
| FAEMIL RAPHIEL MONTES LOPEZ | ON FILE |
| FAERICE DANILO NAZZARENO GUINDANI | ON FILE |
| FAERIE FIRE PTY LTD AS TRUSTEE FOR THE MONY SAK SUPERANNUATION FUND | ON FILE |
| FAERLIN CRIST AGUSTIN PULIDO | ON FILE |
| FAEZEH EBRAHIMI | ON FILE |
| FAEZEH SADAGHIANI-TABRIZI | ON FILE |
| FAFAFA LLC | ON FILE |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ON FILE |
| FAHAD ADEL M ALMANDIL | ON FILE |
| FAHAD AHMD F ALFUHAID | ON FILE |
| FAHAD AHMED | ON FILE |
| FAHAD HAMMAC | ON FILE |
| FAHAD JUNEJA | ON FILE |
| FAHAD MILAHY ALSUKHNI AL ENAZI | ON FILE |
| FAHAD MOHAMMAD | ON FILE |
| FAHAD MOHAMMED IQBAL | ON FILE |
| FAHAD MOHAMMED M HEGAZI | ON FILE |
| FAHAD NASEEM ABDULLA MUHANA MOHAMED BUHUMOOD | ON FILE |
| FAHAD QURESHI | ON FILE |
| FAHAD R K AL KARAGHOLY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAHAD SARFRAZ | ON FILE |
| FAHAD ZIA SIDDIQUI | ON FILE |
| FAHAM AL SABSAD | ON FILE |
| FAHD CHEMSEDDINE | ON FILE |
| FAHD SALEMABDULL HUSSEIN | ON FILE |
| FAHD SOHAIL BUTT | ON FILE |
| FAHED AHMED GULAM MOHAMMED | ON FILE |
| FAHEEM AHMED | ON FILE |
| FAHEEM BEG | ON FILE |
| FAHEEM KHAJA | ON FILE |
| FAHEEM KHEMANI | ON FILE |
| FAHEEM M MUNSHI | ON FILE |
| FAHID AMIN | ON FILE |
| FAHIM A CHOWDHURY | ON FILE |
| FAHIM BHIMANI | ON FILE |
| FAHIM C | ON FILE |
| FAHIM HASANI | ON FILE |
| FAHIM HASSAN ISLAM | ON FILE |
| FAHIMUDDIN MUMTAZ ANSARI | ON FILE |
| FAHIR NOYAN ERERMIS | ON FILE |
| FAHMEDA RAHMAN | ON FILE |
| FAHMI A ASSEGAF | ON FILE |
| FAHMIDA AFROZ ANTA | ON FILE |
| FAHMIDA NIPA HAQUE | ON FILE |
| FAHMIDA PANJU | ON FILE |
| FAHMIDUR RAHMAN | ON FILE |
| FAHRAH FAROOK MAWANI | ON FILE |
| FAHRAH RAZICKA ASSIM | ON FILE |
| FAHRI KARAHAN | ON FILE |
| FAI KING CHEUNG | ON FILE |
| FAI MING FIRMIN LEUNG | ON FILE |
| FAI MING YUEN | ON FILE |
| FAI SHING MARCUS SHEN | ON FILE |
| FAI WARANYA | ON FILE |
| FAI WONG WONG | ON FILE |
| FAIDA NIYO | ON FILE |
| FAIDAH AFUSA | ON FILE |
| FAIDON GRIGORATOS | ON FILE |
| FAIGY GROSS | ON FILE |
| FAIM ZACHARY ECKERT | ON FILE |
| FAINA SAMOILIOUK | ON FILE |
| FAIQ REHMAN | ON FILE |
| FAIRTOP ENTERPRISES PTY LTD | ON FILE |
| FAIRUL RIZAL BIN FAHRURAZI | ON FILE |
| FAISAL ABBAS ALI AHMAD | ON FILE |
| FAISAL ABDULLAH M ALSHAMRANI | ON FILE |
| FAISAL AFRIDI | ON FILE |
| FAISAL AFZAL | ON FILE |
| FAISAL AHMED | ON FILE |
| FAISAL AHMED S ALFAIFI | ON FILE |
| FAISAL AKHTAR | ON FILE |
| FAISAL ALBINALI | ON FILE |
| FAISAL ALI RASHED ALKAITOOB ALNUAIMI | ON FILE |
| FAISAL BAKHTIAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAISAL BIN MANSOR | ON FILE |
| FAISAL BIN MOHD RAZALI | ON FILE |
| FAISAL FAREED UDDIN KHAN | ON FILE |
| FAISAL FARHAJ NAZIR | ON FILE |
| FAISAL FARIS M ALQAHTANI | ON FILE |
| FAISAL FAROOQ | ON FILE |
| FAISAL HAFEEZ | ON FILE |
| FAISAL HARIANAWALLA | ON FILE |
| FAISAL LADAK | ON FILE |
| FAISAL M QUADRI | ON FILE |
| FAISAL MANSOR F ALSHEHIL | ON FILE |
| FAISAL MIRZA | ON FILE |
| FAISAL MOHAMMED FASEEHUDDIN | ON FILE |
| FAISAL MOHAMMED SHEIKH | ON FILE |
| FAISAL MOHD A Y AL SAAI | ON FILE |
| FAISAL MUDA | ON FILE |
| FAISAL NAVROZ BABUL | ON FILE |
| FAISAL R SIDDIQUI | ON FILE |
| FAISAL S A AL ASHKAR | ON FILE |
| FAISAL S MAHMOOD | ON FILE |
| FAISAL SHAIKH | ON FILE |
| FAISAL SUMAR | ON FILE |
| FAISAL SUNDRANI | ON FILE |
| FAISAL SYED MUHAMMAD NASIM | ON FILE |
| FAISAL TARIQ M ALOMAIR | ON FILE |
| FAISAL YASIR MAWLOOD AL ZAIDI | ON FILE |
| FAISSAL AKAOUCH | ON FILE |
| FAITH ADAEZE AMAOLE | ON FILE |
| FAITH AMELIA BISTLINE | ON FILE |
| FAITH ANGEL CAMPBELL | ON FILE |
| FAITH ANUOLUWAPO OLORUNTOBA | ON FILE |
| FAITH CHEONG SHU HUI | ON FILE |
| FAITH ELIZABETH GALLEA | ON FILE |
| FAITH ELIZABETH JOHNSON | ON FILE |
| FAITH ELIZABETH PRIVITERA | ON FILE |
| FAITH ELIZABETH SCHUG | ON FILE |
| FAITH FEJIRO EWOMAOGHENE | ON FILE |
| FAITH GREEN BERNARD | ON FILE |
| FAITH HAUITI | ON FILE |
| FAITH JOHANNA FRANCIS | ON FILE |
| FAITH JUSTINNE DAY | ON FILE |
| FAITH KATIANA PELERIN | ON FILE |
| FAITH KINSETTA JARMON | ON FILE |
| FAITH LYNETTE RATUNIL TAPAYA | ON FILE |
| FAITH MEADE SAWYER | ON FILE |
| FAITH MICHELLE HAHLE | ON FILE |
| FAITH MSHAI MWAMBAJI | ON FILE |
| FAITH O HUNT | ON FILE |
| FAITH OVBOKHAN EHIGIE | ON FILE |
| FAITH PAULA GOODSON | ON FILE |
| FAITH ROSE MALSTROM | ON FILE |
| FAITH TEMITOPE ADEPOJU-NSA | ON FILE |
| FAITH THERESE BRISTOW | ON FILE |
| FAITH VIRGINIA YVONNE JOHNSON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAITH WANGARI MURIUKI | ON FILE |
| FAITH YEO LI ZHEN | ON FILE |
| FAIVER DAVID AYALA FONTALVO | ON FILE |
| FAIYAZ AFRIDI ZABAR | ON FILE |
| FAIZ A KHAN | ON FILE |
| FAIZ AHMED ABDYL SATTAR LAMBE | ON FILE |
| FAIZ ALI KHAN | ON FILE |
| FAIZ JIWANI | ON FILE |
| FAIZ RAHMAN | ON FILE |
| FAIZ WAHAB | ON FILE |
| FAIZA SHEIKH MOHAMED | ON FILE |
| FAIZAN AHMAD | ON FILE |
| FAIZAN UMMARBHAI FAKIR | ON FILE |
| FAIZAN WASEEM | ON FILE |
| FAIZOL MUKHDZAL BIN MOHD MOKHTAR | ON FILE |
| FAIZOL MUKHRIJ BIN MOHD MOKHTAR | ON FILE |
| FAIZUL ZHAFRAN BIN DAUD | ON FILE |
| FAJAR BASKARA | ON FILE |
| FAJAR HANDIKA PURBANDHANI | ON FILE |
| FAJAR RAMADHAN RACHMAT SETIAWAN | ON FILE |
| FAJARDO ARIANE MANALO | ON FILE |
| FAKHRI BIN SUNGIT | ON FILE |
| FAKRUL RADZI BIN AB RAHIM | ON FILE |
| FALAN C MEMMOTT | ON FILE |
| FALCO HARTARD | ON FILE |
| FALCO VAN BAALEN | ON FILE |
| FALCON MAX (HK) LIMITED | ON FILE |
| FALCON RI LLC | ON FILE |
| FALCULAN MICHEIL CUENCA | ON FILE |
| FALEKE AKINOLA ASSURANCE | ON FILE |
| FALGUN RAMNIKLAL JAVIA | ON FILE |
| FALK HAGEMANN | ON FILE |
| FALK MOHR | ON FILE |
| FALK RUBEL | ON FILE |
| FALLOWN SHAINAZE GUEBLI | ON FILE |
| FALY EMBALO | ON FILE |
| FALYN PILARA KINGI | ON FILE |
| FAM SHU YI SARAH | ON FILE |
| FAM YING NAN | ON FILE |
| FAMIDA AKHTER MOHAMED SADIQUE MUGHAL | ON FILE |
| FAMLA SPORT OÃŒ | ON FILE |
| FAN BAI | ON FILE |
| FAN CHUNG LAU | ON FILE |
| FAN FENG | ON FILE |
| FAN FU WIN | ON FILE |
| FAN GAO | ON FILE |
| FAN GUO | ON FILE |
| FAN KIU CHOI | ON FILE |
| FAN LI | ON FILE |
| FAN LIU | ON FILE |
| FAN LIU | ON FILE |
| FAN PENG WEI | ON FILE |
| FAN SHING CHAU | ON FILE |
| FAN SYONG YUE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAN TIAN | ON FILE |
| FAN WENDA LANDIS | ON FILE |
| FAN WU | ON FILE |
| FAN WU | ON FILE |
| FAN YANG | ON FILE |
| FAN ZHI WEI | ON FILE |
| FANA TABIA ALLAWAY | ON FILE |
| FANAMPHET NIXON | ON FILE |
| FANDI PANNAVARO | ON FILE |
| FANDI TJHIOE | ON FILE |
| FANG CHEN | ON FILE |
| FANG CHUNG YOONG | ON FILE |
| FANG HAN | ON FILE |
| FANG HAN | ON FILE |
| FANG HAO CHANG | ON FILE |
| FANG JONG ZHONG | ON FILE |
| FANG JU LIN | ON FILE |
| FANG LEI | ON FILE |
| FANG MIN LIM | ON FILE |
| FANG NING CHEN CHEN | ON FILE |
| FANG QING SEIN | ON FILE |
| FANG THENG LIM | ON FILE |
| FANG WANG | ON FILE |
| FANG WEI LIU | ON FILE |
| FANG WEI XUE | ON FILE |
| FANG XINGUI SAMUEL | ON FILE |
| FANG YEOW HOOI | ON FILE |
| FANG YUAN | ON FILE |
| FANG YUSHAN ALEXANDER | ON FILE |
| FANG ZHOU | ON FILE |
| FANG ZI XIN EUNICE | ON FILE |
| FANG ZONG QING GUILLAUME | ON FILE |
| FANGCHIH LEE | ON FILE |
| FANGFANG SU | ON FILE |
| FANGHSUAN HUANG | ON FILE |
| FANGLIN LU | ON FILE |
| FANGMING NING | ON FILE |
| FANGQI GUO | ON FILE |
| FANGYI HUANG | ON FILE |
| FANGYUAN ZHENG | ON FILE |
| FANI LEONOR VACA PROANO | ON FILE |
| FANINA CHELSEY PADYKULA | ON FILE |
| FANNI HEGEDUS | ON FILE |
| FANNI KLARA ARLEITNER | ON FILE |
| FANNI SZABO | ON FILE |
| FANNIE LEI | ON FILE |
| FANNIE RUTH HENDERSON | ON FILE |
| FANNIE SHI | ON FILE |
| FANNIE V GREEN | ON FILE |
| FANNY BALBOA GARCIA | ON FILE |
| FANNY BOUN | ON FILE |
| FANNY CHAMPAGNE | ON FILE |
| FANNY FORONI | ON FILE |
| FANNY FRANCISCA YACAMAN-VIDJAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FANNY GISLA NTSAME NGUEMA | ON FILE |
| FANNY HAMSATOU BORE | ON FILE |
| FANNY HUBER | ON FILE |
| FANNY JESSICA MELANIE BARAFFE | ON FILE |
| FANNY MARGARETHA LINDHOLM | ON FILE |
| FANNY MJ COLLART | ON FILE |
| FANNY PAUL | ON FILE |
| FANNY RAOULT | ON FILE |
| FANNY SMEETS | ON FILE |
| FANNY VANDERVELDE | ON FILE |
| FANOL BERISHA | ON FILE |
| FANON DORE BOLOMKAI | ON FILE |
| FANSHENG KONG | ON FILE |
| FANTINE RAMBEAU DE BARALON | ON FILE |
| FANUEL AMANUEL HAILE | ON FILE |
| FANUEL CAPUANO | ON FILE |
| FANXI WAN | ON FILE |
| FANYA J BARAK | ON FILE |
| FANYELI BEATRIZ ALVAREZ BELZARES | ON FILE |
| FAN-YUN SUN | ON FILE |
| FAOUR SAMI FAOUR | ON FILE |
| FAOUZI BERRADANE | ON FILE |
| FAOUZI DAKHLIA | ON FILE |
| FARA PALMERI | ON FILE |
| FARAAZ NADEEM | ON FILE |
| FARABE GASTON KIENOU | ON FILE |
| FARAGAN WAILO | ON FILE |
| FARAH ANGELICA BORGES | ON FILE |
| FARAH BARHOUN ENOUALI | ON FILE |
| FARAH BEN CHAABANE | ON FILE |
| FARAH DEBA GHAFOOR | ON FILE |
| FARAH NASEEM | ON FILE |
| FARAH SAMAN SIDDIQUI BORLAND | ON FILE |
| FARAH T F KAYYAL | ON FILE |
| FARAH UMAIRAH BINTE MUHAMMAD REDWAN | ON FILE |
| FARAI CHIRAWU | ON FILE |
| FARAI MAKAYI | ON FILE |
| FARAMARZ D SALMASSI | ON FILE |
| FARAMARZ TEHRANI | ON FILE |
| FARANAK FATHI | ON FILE |
| FARANGIS HEYDARI | ON FILE |
| FARAS A MOMIN | ON FILE |
| FARAZ A KHAN | ON FILE |
| FARAZ AHMAD | ON FILE |
| FARAZ KURESHI | ON FILE |
| FARAZ RAZZAGH | ON FILE |
| FARAZ SHAKERI | ON FILE |
| FARAZ SHAMS | ON FILE |
| FARDEEN FAISAL | ON FILE |
| FARDEEN SAYANI | ON FILE |
| FARDIN NAIEMI | ON FILE |
| FARDIN SHENASSA | ON FILE |
| FAREED ABDULLA HASSAN | ON FILE |
| FAREED AHMED FOUAD MPHAMMED ELHADI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAREED HARLEY STEVENSON | ON FILE |
| FAREED KUSAI AL-ABIDIN | ON FILE |
| FAREED VICTOR BADRA | ON FILE |
| FAREEN BINTE KASBOLLAH | ON FILE |
| FAREEZ BIN ISMAIL | ON FILE |
| FARES AL ABDO AL HALUF | ON FILE |
| FARES ANGEL SALOMON ORMENO OCAMPO | ON FILE |
| FARES BOUKAGIE | ON FILE |
| FARES KAKISH | ON FILE |
| FARES N A HADDAD | ON FILE |
| FARES O ALMEGHRABI | ON FILE |
| FARHAAD HESSAM | ON FILE |
| FARHAAN SYED ALI | ON FILE |
| FARHAD AHANI | ON FILE |
| FARHAD BOMI BILLIMORIA | ON FILE |
| FARHAD CYRUS IRANI | ON FILE |
| FARHAD ESHAGHZEY | ON FILE |
| FARHAD MONJEZI HABIBI | ON FILE |
| FARHAD MURADOV | ON FILE |
| FARHAD RASOULI | ON FILE |
| FARHAN ABDOUL MAGEED ABOUBAKER | ON FILE |
| FARHAN AEIJAZ BHAGAT | ON FILE |
| FARHAN AZIZ TEJANI | ON FILE |
| FARHAN BIN KAMIS | ON FILE |
| FARHAN C | ON FILE |
| FARHAN IQBAL HUDDA | ON FILE |
| FARHAN IZZATULLAH QURESHI | ON FILE |
| FARHAN KADRI | ON FILE |
| FARHAN MASUD MAHFUZ | ON FILE |
| FARHAN MUHAMMAD RAJA | ON FILE |
| FARHAN NAZMI BIN FARIDWAJDI | ON FILE |
| FARHAN RASHID | ON FILE |
| FARHAN SALEM GUEVARRA | ON FILE |
| FARHANA DIPA HAQUE | ON FILE |
| FARHANA IREEN FAROQUE | ON FILE |
| FARHANA MUNAF | ON FILE |
| FARHANA ZAED KAYANI | ON FILE |
| FARHANAKHATUN LIYAKA PATHAN | ON FILE |
| FARHANAZ SYED | ON FILE |
| FARHANG KHOSHGOUY | ON FILE |
| FARHAT AGWAETEN | ON FILE |
| FARHIN HAQUE | ON FILE |
| FARHOOD MANSOORY | ON FILE |
| FARIA JUNIOR FAUSTO | ON FILE |
| FARIA MADHUMITA | ON FILE |
| FARIAH NAAZ NANHOO | ON FILE |
| FARIBA FAIZ | ON FILE |
| FARIBA HEYDARI | ON FILE |
| FARIBA MASSAH | ON FILE |
| FARIBA MOKHTARI | ON FILE |
| FARID ABDELKADER | ON FILE |
| FARID ALEJANDRO LOPEZ GONZALEZ | ON FILE |
| FARID ALONZO CHALUJA ARIAS | ON FILE |
| FARID ASKEROV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARID BEKHTI | ON FILE |
| FARID BJEIRMI | ON FILE |
| FARID EKHTIBAR DAMIROV | ON FILE |
| FARID ELIAS | ON FILE |
| FARID FATEHALLY | ON FILE |
| FARID HAMRIT | ON FILE |
| FARID JAMEL MANCEAU | ON FILE |
| FARID JNR O KHALIL | ON FILE |
| FARID KNEIFE | ON FILE |
| FARID LOUNIS | ON FILE |
| FARID MOBRAMAEIN KANO | ON FILE |
| FARID MOHSINI | ON FILE |
| FARID MOURABIT | ON FILE |
| FARID MOZAFARI | ON FILE |
| FARID PADELA | ON FILE |
| FARID REZA SARRAF | ON FILE |
| FARID RKOUN | ON FILE |
| FARID SAOUD HELTZEN | ON FILE |
| FARID STITOU LAAROUSSI | ON FILE |
| FARID THANY | ON FILE |
| FARID WALID KUSTIRO | ON FILE |
| FARID WANNA | ON FILE |
| FARID YAHIA CHERIF | ON FILE |
| FARIDA ATANACIA JIMENEZ DE FARFAN | ON FILE |
| FARIDAH NABILAH SABREE | ON FILE |
| FARIDEH ASGARI | ON FILE |
| FARINAZ PARSONS | ON FILE |
| FARIS AQIL BIN ABDUL RAZAK | ON FILE |
| FARIS BIN IBRAHIM | ON FILE |
| FARIS FARINT | ON FILE |
| FARIS I OWEIS | ON FILE |
| FARIS KARIM | ON FILE |
| FARIS KAZMI | ON FILE |
| FARIS M KHAN | ON FILE |
| FARIS M SOUMAN | ON FILE |
| FARIS MAHD KHA KHALED | ON FILE |
| FARIS MAHMUTOVIC | ON FILE |
| FARIS SALMEN FAYED | ON FILE |
| FARIS SULAYMAN QAYYUM | ON FILE |
| FARIS YOUSEF SHARIF | ON FILE |
| FARIS ZACINA | ON FILE |
| FARIS ZEJNELOVIC | ON FILE |
| FARIS ZUBAIR FAZAL | ON FILE |
| FARKAS ZSOLT MORVA | ON FILE |
| FARKHAD KHATAMOV | ON FILE |
| FARLANE M A BADACHE | ON FILE |
| FARN KU | ON FILE |
| FARNAZ SADAT CHAVOUSHI | ON FILE |
| FAROOKH SHAIKH | ON FILE |
| FAROOQ MOHAMMED QUADRI | ON FILE |
| FAROUK ALI BACAR | ON FILE |
| FAROUK BIN MOHAMMED SALLEH | ON FILE |
| FAROUK ELSAYED SAKR | ON FILE |
| FAROUK M EL GHAZI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARRADIVA SHAUMA REZAPUTRI | ON FILE |
| FARRAH DAWN LANE | ON FILE |
| FARRAH DIBA BINTE MOHAMED TAHAR | ON FILE |
| FARRAH FE LIZA GARING | ON FILE |
| FARRAH ROSS APPLEMAN | ON FILE |
| FARREL ALEXANDER | ON FILE |
| FARREL FACHRIZAL DARIAN | ON FILE |
| FARRELL H MCGOOHAN | ON FILE |
| FARRELL J HOPKINS | ON FILE |
| FARRIS R QURESHI | ON FILE |
| FARRUKH MIRZAEV | ON FILE |
| FARSHAD FALLAH GOL | ON FILE |
| FARSHAD S MUBARAKI | ON FILE |
| FARSHAD SHAFIEIAN | ON FILE |
| FARSHAD SHAHABADI | ON FILE |
| FARSHAD SHISHEHCHIAN | ON FILE |
| FARSHAD TEHAMI ZAFAR | ON FILE |
| FARSHEED ALEE FOZOUNI | ON FILE |
| FARSHID GHASSEMI | ON FILE |
| FARSHID KHALILI | ON FILE |
| FARSHID SEPASSI | ON FILE |
| FARUH RAJABOV | ON FILE |
| FARUK AJAM | ON FILE |
| FARUK BRUNCEVIC | ON FILE |
| FARUQ ALI | ON FILE |
| FARUQ ALTAF KANJI | ON FILE |
| FARUQ BIN LUQMAN | ON FILE |
| FARWA KAUSAR MIRZA | ON FILE |
| FARYD N DAZA | ON FILE |
| FARZAAN KARIMI | ON FILE |
| FARZAD JAMSHED MISTRY | ON FILE |
| FARZAD MAGHSOUDI | ON FILE |
| FARZAM MAJIDI | ON FILE |
| FARZAM VAHEDI KAFSHGARI | ON FILE |
| FARZAN AHMAD SHARIFZADA | ON FILE |
| FARZAN AMIRI | ON FILE |
| FARZANA BANO | ON FILE |
| FARZANA BEGUM MAUDHOO | ON FILE |
| FARZANA PERWEEN | ON FILE |
| FARZANEH MOUSAVI | ON FILE |
| FARZIN MANAVI | ON FILE |
| FARZIN POUYAN | ON FILE |
| FASIN BETANCOURT | ON FILE |
| FAT CHUN TAM | ON FILE |
| FAT SHING NGAI | ON FILE |
| FATAH BECHAR | ON FILE |
| FATBARDHA XHELILAJ | ON FILE |
| FAT-CONG ALBERTO SANTIAGO PEREZ | ON FILE |
| FATEMA ABEDRABBO | ON FILE |
| FATEMA QASIMI | ON FILE |
| FATEMEH KHOSRAVI FARSANI | ON FILE |
| FATEMEH REZAEI | ON FILE |
| FATEMEH SAFARGARD | ON FILE |
| FATEMEH ZAKERI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FATEMEHSADAT JALAL BATHAEI | ON FILE |
| FATEN SYAFIKA BINTI OTHMAN | ON FILE |
| FATHERTBOTHU SRINIVASA RAO | ON FILE |
| FATHI MOHAMED FATHI MOHAMED YOUSSEF HELLAWE | ON FILE |
| FATHIAH HUSNA BINTI MOHD SHAHRIM | ON FILE |
| FATHIMA RIZANA SIVANESAN | ON FILE |
| FATHIMATH S SATTAR | ON FILE |
| FATHY MOHAMED ZINAI | ON FILE |
| FATIH ERKAM CORUMLUOGLU | ON FILE |
| FATIH GUNGORER | ON FILE |
| FATIH ILGUN | ON FILE |
| FATIH KARACAN | ON FILE |
| FATIH KIRAN | ON FILE |
| FATIH OGUN | ON FILE |
| FATIH PECENEK | ON FILE |
| FATIH SOLMAZ | ON FILE |
| FATIH YESILKENT | ON FILE |
| FATIHA BECHAR | ON FILE |
| FATIHA ENNAFATI | ON FILE |
| FATIM ALIT | ON FILE |
| FATIMA ABUAN MADAYAG | ON FILE |
| FATIMA AHMADI | ON FILE |
| FATIMA AHMED FAWZI | ON FILE |
| FATIMA ANDREIA CARDOSO PREGUICA | ON FILE |
| FATIMA AYAZ TIWANA | ON FILE |
| FATIMA BOUIRABDANE | ON FILE |
| FATIMA BRIOUEL | ON FILE |
| FATIMA C SANTOS | ON FILE |
| FATIMA CAROLINA VARGAS LOPEZ | ON FILE |
| FATIMA CATHERINE BACOT | ON FILE |
| FATIMA CEHAJIC | ON FILE |
| FATIMA CLEMENTINA BLANDINO BACA | ON FILE |
| FATIMA DOMINGUEZ SARMIENTO | ON FILE |
| FATIMA FELIX DUARTE TORRES | ON FILE |
| FATIMA FIOL | ON FILE |
| FATIMA LUCIA BURGOS | ON FILE |
| FATIMA MARIA GOMES CELESTINO | ON FILE |
| FATIMA MARIANA RIVAS | ON FILE |
| FATIMA MONICA DI PALMA | ON FILE |
| FATIMA MOORE | ON FILE |
| FATIMA NICOLE BOYD | ON FILE |
| FATIMA RAMIREZ | ON FILE |
| FATIMA REGINA DUARTE RODRIGUES | ON FILE |
| FATIMA REYES | ON FILE |
| FATIMA S PALO | ON FILE |
| FATIMA SADIQI | ON FILE |
| FATIMA SERRATO | ON FILE |
| FATIMA TAMARA MOHAMED | ON FILE |
| FATIMA TATIANA MORENO OSORIO | ON FILE |
| FATIMA TSKHOVREBOVA | ON FILE |
| FATIMA WAHEED | ON FILE |
| FATIMA ZAHRA NAIMI | ON FILE |
| FATIMAH ALI KITCHENS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FATIMAH NIJLA SHABAZZ | ON FILE |
| FATIMO DAMILOLA KOTUN | ON FILE |
| FATIN HAFIZAH HUSNA BINTI AB KADIR | ON FILE |
| FATIN SEOUD | ON FILE |
| FATJON JORGO | ON FILE |
| FATJON KOCI | ON FILE |
| FATJONA GJYLIQI | ON FILE |
| FATMA ABDALLA | ON FILE |
| FATMA BURCU OZCENGIZ | ON FILE |
| FATMA DABO | ON FILE |
| FATMA DILRUBA INAN | ON FILE |
| FATMA IPEK | ON FILE |
| FATMA OZTURK | ON FILE |
| FATMA SERT | ON FILE |
| FATMA SEVINC ISIK | ON FILE |
| FATMA TARIQ AHMAD DHA ALQAMZI | ON FILE |
| FATMA YELIZ ILHAN | ON FILE |
| FATME BYURHANOVA ISMAILOVA | ON FILE |
| FATMIR KRASNIQI | ON FILE |
| FATOS GOGEBAKAN | ON FILE |
| FATOU CEESAY | ON FILE |
| FATOU SYLLA | ON FILE |
| FATUBA NABIRYE | ON FILE |
| FATUMA KAUMA | ON FILE |
| FAUD ALKHOURY | ON FILE |
| FAULLIN MARSHALL PALETSKY | ON FILE |
| FAUNA ROSE JOY JACKSON | ON FILE |
| FAUSTA KUCINSKAITE | ON FILE |
| FAUSTAS ROKAS KAZLAUSKAS | ON FILE |
| FAUSTIN FELIX CAMILLE BAUMIER | ON FILE |
| FAUSTINA ROBERTS | ON FILE |
| FAUSTINO ANG MACUHA | ON FILE |
| FAUSTINO FRANCISCO HEREDIA | ON FILE |
| FAUSTINO GIL | ON FILE |
| FAUSTINO GILBERT MARTIN CIMA | ON FILE |
| FAUSTINO JOAQUIM FERREIRA MATIAS | ON FILE |
| FAUSTINO MENDOZA | ON FILE |
| FAUSTINO NUNEZ PEREZ | ON FILE |
| FAUSTINO UBIAGA NAVEIRO | ON FILE |
| FAUSTINO VICTOR SCHMUTZ PEREZ | ON FILE |
| FAUSTO ALBERTO ABRIL | ON FILE |
| FAUSTO ALBERTO VELASQUEZ | ON FILE |
| FAUSTO BELLEZZO | ON FILE |
| FAUSTO BENETAZZO | ON FILE |
| FAUSTO CORTES LOPEZ | ON FILE |
| FAUSTO DAOLIO | ON FILE |
| FAUSTO FONTANA | ON FILE |
| FAUSTO HENRIQUE RONCHETE DA SILVA | ON FILE |
| FAUSTO HUMBERTO CISNEROS ZEVALLOS | ON FILE |
| FAUSTO J MIER | ON FILE |
| FAUSTO JOSE ESTEVEZ CACERES | ON FILE |
| FAUSTO LEON RISSO | ON FILE |
| FAUSTO MARTIN LOPEZ | ON FILE |
| FAUSTO MERCADO LEBRAO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAUSTO PADUANO | ON FILE |
| FAUSTO PADUANO | ON FILE |
| FAUSTO PEREZ | ON FILE |
| FAUSTO PIRRONELLO | ON FILE |
| FAUSTO POLANCOMENDEZ | ON FILE |
| FAUSTO RAUL CISNEROS | ON FILE |
| FAUSTO URIARTE PEREZ | ON FILE |
| FAUSTO ZANASI | ON FILE |
| FAUSTRO LODI | ON FILE |
| FAUZ AHMAD | ON FILE |
| FAUZAN BIN JABAR | ON FILE |
| FAUZAN FAROOQ PLASTICWALA | ON FILE |
| FAUZI BIN AMEER SALOMON | ON FILE |
| FAVER ANDRES RODRIGUEZ RODRIGUEZ | ON FILE |
| FAVIAN AUDIERI | ON FILE |
| FAVIAN DANIEL AGUIRRE | ON FILE |
| FAVIAN HERRERA OROZCO | ON FILE |
| FAVIANNI CORTES-ARIZMENDI | ON FILE |
| FAVIO LEONEL MONTOYA | ON FILE |
| FAVOUR CHIDINMA IKWAN | ON FILE |
| FAVOUR IFUNANYA SOLOMON | ON FILE |
| FAVYAN TORRES | ON FILE |
| FAWAAD AHMED WELCH | ON FILE |
| FAWAD ALEEM KHAN | ON FILE |
| FAWAD NADIR OSMAN NADIR KAMAL OSMAN | ON FILE |
| FAWAD WAHID MIR | ON FILE |
| FAWAD-ASIF CHAUDHARY | ON FILE |
| FAWAS CHERIYA VAITHANGALATH | ON FILE |
| FAWAZ ANDALEEB GHULAM HUSAIN KARMUSTAJI | ON FILE |
| FAWAZ FAHAD ABDULMOHSEN ALMUWAYSHIR | ON FILE |
| FAWAZ FAZAL MOHAMED | ON FILE |
| FAWAZ HASNAIN | ON FILE |
| FAWAZ MAHMOOD AHMED | ON FILE |
| FAWAZ RAAD | ON FILE |
| FAWEZ ISSA ISSA | ON FILE |
| FAWNIZU AZMADI BIN HUSSIN | ON FILE |
| FAWS FAMILY PTY LTD ATF FAWS FAMILY TRUST | ON FILE |
| FAWWAS RAZACK | ON FILE |
| FAWZI BEN SADDIK | ON FILE |
| FAWZI NJIMI | ON FILE |
| FAWZIA NASER KHAN | ON FILE |
| FAWZY ADEL AZMY ATTA | ON FILE |
| FAY MELISSA PURCELL BONNER | ON FILE |
| FAYAZ ALAUDIN TAJDIN FATOO | ON FILE |
| FAYAZ JAMIL | ON FILE |
| FAYAZ LADHA | ON FILE |
| FAYCAL ABDELLOUCHE | ON FILE |
| FAYCAL OULAHBIB | ON FILE |
| FAYCAL TAZI | ON FILE |
| FAYCE ZIJLSTRA | ON FILE |
| FAYCEL ZORFI | ON FILE |
| FAYD DEBOUROU | ON FILE |
| FAYDI MAOULIDA | ON FILE |
| FAYE A ADRIANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAYE ALEXANDRA MCKEE | ON FILE |
| FAYE BERNADETTE DAVIES | ON FILE |
| FAYE DIANE CHESSWAS | ON FILE |
| FAYE DONAVAN CUSIPAG | ON FILE |
| FAYE DUCUT CALANGIAN | ON FILE |
| FAYE ROSE JANE GRANT | ON FILE |
| FAYE WEE GIM WEI (WEI JINWEI) | ON FILE |
| FAYE YVONNE COOPER | ON FILE |
| FAYEZA MD SIRAJ | ON FILE |
| FAYSAL ANDARY | ON FILE |
| FAYTH ROBLIADO EVANGELISTA | ON FILE |
| FAYU LAI | ON FILE |
| FAYYAZ MERCHANT | ON FILE |
| FAYZAL AMIR HASSAM | ON FILE |
| FAZAL RABBI | ON FILE |
| FAZEL MOBINI KESHEH | ON FILE |
| FAZILMI BIN TAWASIL | ON FILE |
| FAZIN DALCHIME NGANGA BAHOUNGOULA | ON FILE |
| FAZIRA NAKIYEMBA | ON FILE |
| FAZLE S KARIM | ON FILE |
| FAZLE SADI | ON FILE |
| FAZLIN DAVIDS | ON FILE |
| FAZRIL IZWAN BIN NOR AZMI | ON FILE |
| FCO JOSE REBOLLO PEREZ | ON FILE |
| FCP2 RDIR LLC | ON FILE |
| FCP2 RDIT LLC | ON FILE |
| FE VILLANUEVA ZARAGOZA | ON FILE |
| FEAGAIGATUAI JONAH SUAI | ON FILE |
| FEARGHAL SEAN FITZGIBBON | ON FILE |
| FEBA TT | ON FILE |
| FEBBY GUNAWAN | ON FILE |
| FEBIANTO SALIM | ON FILE |
| FEBIN THOMAS | ON FILE |
| FEBRIYAN IRVANNALDY | ON FILE |
| FEBY CHANDRA | ON FILE |
| FEDA KAPETANOVIC | ON FILE |
| FEDA TICA | ON FILE |
| FEDARICE IVANESSUI BROU | ON FILE |
| FEDELE JEAN JACQUES | ON FILE |
| FEDERICA ARMAS | ON FILE |
| FEDERICA BARBIERI | ON FILE |
| FEDERICA BATTISTINI | ON FILE |
| FEDERICA BOLLINI | ON FILE |
| FEDERICA BORZELLI | ON FILE |
| FEDERICA COBBE | ON FILE |
| FEDERICA LAZZARINI | ON FILE |
| FEDERICA MARSON | ON FILE |
| FEDERICA MAURA BONETTI | ON FILE |
| FEDERICA MAZZARIOL | ON FILE |
| FEDERICA PATRIZI | ON FILE |
| FEDERICA PEDONE | ON FILE |
| FEDERICA TASSINI | ON FILE |
| FEDERICK AGCOPRA LEDESMA | ON FILE |
| FEDERICO A BAUDER MANTELLINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO ABBATE | ON FILE |
| FEDERICO AGOSTINI | ON FILE |
| FEDERICO AGUSTIN CACCIA | ON FILE |
| FEDERICO AGUSTIN LOSIO | ON FILE |
| FEDERICO AGUSTIN ROJAS | ON FILE |
| FEDERICO ALBANESE | ON FILE |
| FEDERICO ALBERTO FIORENTINO PORRAS | ON FILE |
| FEDERICO ALBERTO PIERONI | ON FILE |
| FEDERICO ALBERTO SCODELARO BILBAO | ON FILE |
| FEDERICO ALDIZIO | ON FILE |
| FEDERICO ALEJANDRO CHAMORRO LEAL | ON FILE |
| FEDERICO ALEJANDRO FIGUEROA | ON FILE |
| FEDERICO ALEJANDRO POLLAK | ON FILE |
| FEDERICO ALEJANDRO RAMOS MONSO | ON FILE |
| FEDERICO ALEJANDRO VELARDE | ON FILE |
| FEDERICO ALFREDO MENDOZA RANIERI | ON FILE |
| FEDERICO ALLEGRINI | ON FILE |
| FEDERICO AMADIO | ON FILE |
| FEDERICO ANDRES BURIEK | ON FILE |
| FEDERICO ANDRES OLMOS | ON FILE |
| FEDERICO ANDRES VIGILANTE | ON FILE |
| FEDERICO ANTONELLO | ON FILE |
| FEDERICO ANTONIO AQUINO | ON FILE |
| FEDERICO ANTONIO PAPAIANNI | ON FILE |
| FEDERICO ARCINIEGAS JARAMILLO | ON FILE |
| FEDERICO ARIEL FERNANDEZ BARRA | ON FILE |
| FEDERICO AUGUSTO CORAZZA | ON FILE |
| FEDERICO BAGNUOLI | ON FILE |
| FEDERICO BALESTRERI | ON FILE |
| FEDERICO BALLARDINI | ON FILE |
| FEDERICO BAMBOZZI | ON FILE |
| FEDERICO BANCHELLI | ON FILE |
| FEDERICO BANFI | ON FILE |
| FEDERICO BARLETTA | ON FILE |
| FEDERICO BASSANI | ON FILE |
| FEDERICO BATTESTA | ON FILE |
| FEDERICO BAVA | ON FILE |
| FEDERICO BELIGOY | ON FILE |
| FEDERICO BENGOECHEA | ON FILE |
| FEDERICO BENJAMIN YOUNG | ON FILE |
| FEDERICO BERCOVICH | ON FILE |
| FEDERICO BERCOVICH | ON FILE |
| FEDERICO BETTELLO | ON FILE |
| FEDERICO BIANCHI | ON FILE |
| FEDERICO BIZZOCCHI | ON FILE |
| FEDERICO BOLLA | ON FILE |
| FEDERICO BON | ON FILE |
| FEDERICO BONESI | ON FILE |
| FEDERICO BORSARI | ON FILE |
| FEDERICO BOTTA | ON FILE |
| FEDERICO BRUGHITTA | ON FILE |
| FEDERICO BRUNO ROMANIN | ON FILE |
| FEDERICO CACHARELLI | ON FILE |
| FEDERICO CAMANO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO CANIGLIA | ON FILE |
| FEDERICO CANTERO CHAVEZ | ON FILE |
| FEDERICO CARDIOTA | ON FILE |
| FEDERICO CARLO GIACOMELLI | ON FILE |
| FEDERICO CARLOS BROLESE | ON FILE |
| FEDERICO CARUSO | ON FILE |
| FEDERICO CASTRACANI | ON FILE |
| FEDERICO CASTRO TERAN | ON FILE |
| FEDERICO CAVALLUCCI | ON FILE |
| FEDERICO CICCIARELLA | ON FILE |
| FEDERICO CIONI | ON FILE |
| FEDERICO COLLEPARDO | ON FILE |
| FEDERICO CONSTANTINO HENKEL | ON FILE |
| FEDERICO COSTA | ON FILE |
| FEDERICO COSTANTINI | ON FILE |
| FEDERICO COSTANZO POETTO | ON FILE |
| FEDERICO COTTONE | ON FILE |
| FEDERICO CRISTIAN ROJAS | ON FILE |
| FEDERICO CRIVELLI | ON FILE |
| FEDERICO CUCINOTTA | ON FILE |
| FEDERICO CUGIA | ON FILE |
| FEDERICO DAL BIANCO | ON FILE |
| FEDERICO DANESI | ON FILE |
| FEDERICO DANIEL FORTE | ON FILE |
| FEDERICO DANIEL MINXXO | ON FILE |
| FEDERICO DAVID VODNIK | ON FILE |
| FEDERICO DE FELICE | ON FILE |
| FEDERICO DE JESUS RAMIREZ AGUILAR | ON FILE |
| FEDERICO DE ROSA | ON FILE |
| FEDERICO DE ROSAS | ON FILE |
| FEDERICO DEBONIS | ON FILE |
| FEDERICO DERIU | ON FILE |
| FEDERICO DI FUSCO | ON FILE |
| FEDERICO DIEGO PFEIFFER | ON FILE |
| FEDERICO DOLEIRE UQUILLAS | ON FILE |
| FEDERICO EDUARDO | ON FILE |
| FEDERICO EDUARDO PISTOLA | ON FILE |
| FEDERICO EDUARDO REPETTO | ON FILE |
| FEDERICO EMILIO DRAGONI GARCIA | ON FILE |
| FEDERICO ERNESTO MACCHIAVELLI GIRON | ON FILE |
| FEDERICO ESTEBAN JIMENEZ | ON FILE |
| FEDERICO EZEQUIEL ABURTO | ON FILE |
| FEDERICO EZEQUIEL FERRARA | ON FILE |
| FEDERICO EZEQUIEL LAINO | ON FILE |
| FEDERICO EZEQUIEL SCORCELLI | ON FILE |
| FEDERICO EZEQUIEL TORRE | ON FILE |
| FEDERICO FATTORI | ON FILE |
| FEDERICO FAVA | ON FILE |
| FEDERICO FICHERA | ON FILE |
| FEDERICO FOGO | ON FILE |
| FEDERICO FONTANA | ON FILE |
| FEDERICO FORNER | ON FILE |
| FEDERICO FORNERIS | ON FILE |
| FEDERICO FRANCESCUT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO FRANCISCO CACHO SUAREZ PEREDO | ON FILE |
| FEDERICO FRANCISCO LINARES NOGUEROL | ON FILE |
| FEDERICO FUSAGLIA | ON FILE |
| FEDERICO GABRIEL CAMINOS | ON FILE |
| FEDERICO GABRIEL FERNANDEZ | ON FILE |
| FEDERICO GABRIEL GENTILE | ON FILE |
| FEDERICO GABRIEL PINA GRGIC | ON FILE |
| FEDERICO GARAFFO | ON FILE |
| FEDERICO GARLATTI COSTA | ON FILE |
| FEDERICO GASTO MORENO SALINAS | ON FILE |
| FEDERICO GASTON CARBO | ON FILE |
| FEDERICO GASTON CORTI | ON FILE |
| FEDERICO GASTON GAY | ON FILE |
| FEDERICO GERMANI | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GORGA | ON FILE |
| FEDERICO GRAZIOLI | ON FILE |
| FEDERICO GUILLERMO BATISTA SEGURA | ON FILE |
| FEDERICO GUILLERMO PENXXALOZA | ON FILE |
| FEDERICO GUILLERMO RIVAS ENRIQUEZ | ON FILE |
| FEDERICO GUSTAVO CARBONE | ON FILE |
| FEDERICO GUSTAVO VON ZIEGLER CARRASCO | ON FILE |
| FEDERICO HERNAN BALASSANIAN | ON FILE |
| FEDERICO IANARI | ON FILE |
| FEDERICO IANNILLI | ON FILE |
| FEDERICO INNOCENTE | ON FILE |
| FEDERICO INSAURRALDE | ON FILE |
| FEDERICO J LOPEZ | ON FILE |
| FEDERICO J LUBBERT | ON FILE |
| FEDERICO JAIJEL | ON FILE |
| FEDERICO JAIJEL | ON FILE |
| FEDERICO JAVIER CALACOU | ON FILE |
| FEDERICO JAVIER CORTES | ON FILE |
| FEDERICO JAVIER CORTES | ON FILE |
| FEDERICO JAVIER RIVAS CHACON | ON FILE |
| FEDERICO JERONIMO ARCE TERAN | ON FILE |
| FEDERICO JESUS GIAQUINTA | ON FILE |
| FEDERICO JOAQUIN DE LIO | ON FILE |
| FEDERICO JOSE ABREVAYA | ON FILE |
| FEDERICO JOSE ALVAREZ ZALDIVAR | ON FILE |
| FEDERICO JOSE FIDALGO | ON FILE |
| FEDERICO JOSE GERLERO | ON FILE |
| FEDERICO JOSE MARTINEZ LOPEZ | ON FILE |
| FEDERICO JOSE SPELLA | ON FILE |
| FEDERICO LANCE | ON FILE |
| FEDERICO LANZANI | ON FILE |
| FEDERICO LAPPA | ON FILE |
| FEDERICO LAZZAROTTO | ON FILE |
| FEDERICO LEANDRO ZANINI | ON FILE |
| FEDERICO LEONEL BURGUETE | ON FILE |
| FEDERICO LIPPERA | ON FILE |
| FEDERICO LIPSICH | ON FILE |
| FEDERICO LO CONTE | ON FILE |
| FEDERICO LOPEZ MANUEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO LORENZO BECCIA | ON FILE |
| FEDERICO LUPO | ON FILE |
| FEDERICO MACORI | ON FILE |
| FEDERICO MANUEL CATALAN | ON FILE |
| FEDERICO MANZO | ON FILE |
| FEDERICO MARCELO CAPOBIANCO | ON FILE |
| FEDERICO MARCHI | ON FILE |
| FEDERICO MARCO COLLALTI | ON FILE |
| FEDERICO MARIA DE FILIPPIS | ON FILE |
| FEDERICO MARINELLI | ON FILE |
| FEDERICO MARINOTTI | ON FILE |
| FEDERICO MARTIN ALCONADA VERZINI | ON FILE |
| FEDERICO MARTIN BUCSPUN | ON FILE |
| FEDERICO MARTIN PREDAZZI | ON FILE |
| FEDERICO MARTIN RESNIZKY | ON FILE |
| FEDERICO MARTIN ROSSI RODRIGUEZ | ON FILE |
| FEDERICO MARTIN VILLEGAS | ON FILE |
| FEDERICO MARTUCCI | ON FILE |
| FEDERICO MATIAS GOLDENBERG | ON FILE |
| FEDERICO MATIAS KLEMM | ON FILE |
| FEDERICO MAURO ZIGLIOLI | ON FILE |
| FEDERICO MAXIMILIANO SANTICH | ON FILE |
| FEDERICO MAZZA | ON FILE |
| FEDERICO MAZZAROLO | ON FILE |
| FEDERICO MICALLEF | ON FILE |
| FEDERICO MIGUEL HEKIMIAN | ON FILE |
| FEDERICO MIGUEL JORRO CIUFFO | ON FILE |
| FEDERICO MILANO | ON FILE |
| FEDERICO MILANO GRANDE | ON FILE |
| FEDERICO MIRETTI | ON FILE |
| FEDERICO MODUGNO | ON FILE |
| FEDERICO MOLINARI | ON FILE |
| FEDERICO MORATO | ON FILE |
| FEDERICO MULIERI | ON FILE |
| FEDERICO MUSIAN | ON FILE |
| FEDERICO MUSSO | ON FILE |
| FEDERICO NAEF | ON FILE |
| FEDERICO NAHUEL GIORDANO | ON FILE |
| FEDERICO NATALI | ON FILE |
| FEDERICO NICOLAS BITONTE | ON FILE |
| FEDERICO NICOLAS BLESA | ON FILE |
| FEDERICO NICOLAS ROLLAN | ON FILE |
| FEDERICO NOTARIO | ON FILE |
| FEDERICO OGUE | ON FILE |
| FEDERICO OMBRITI | ON FILE |
| FEDERICO OSCAR DEGANUTTI | ON FILE |
| FEDERICO PACE | ON FILE |
| FEDERICO PACINI | ON FILE |
| FEDERICO PASQUINI | ON FILE |
| FEDERICO PELLEGRINO | ON FILE |
| FEDERICO PERA | ON FILE |
| FEDERICO PEREZ BENTANCUR | ON FILE |
| FEDERICO PIAZZA | ON FILE |
| FEDERICO PICONE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO PIERETTI | ON FILE |
| FEDERICO PIERETTI | ON FILE |
| FEDERICO PIETRO MARCO MAIOCCHI | ON FILE |
| FEDERICO PIONA | ON FILE |
| FEDERICO PIRA | ON FILE |
| FEDERICO PISTONO | ON FILE |
| FEDERICO PITZALIS | ON FILE |
| FEDERICO PONZONI | ON FILE |
| FEDERICO PORCEDDA | ON FILE |
| FEDERICO PORRO | ON FILE |
| FEDERICO PORTA | ON FILE |
| FEDERICO PRADA LEON | ON FILE |
| FEDERICO PRADO MACAT | ON FILE |
| FEDERICO RAIMONDI | ON FILE |
| FEDERICO RAMON DELBENE | ON FILE |
| FEDERICO RAMON GORIS | ON FILE |
| FEDERICO RENE ALVAREZ TERAN | ON FILE |
| FEDERICO RIBOLDI | ON FILE |
| FEDERICO RICO MAHUGO | ON FILE |
| FEDERICO RIGAMONTI | ON FILE |
| FEDERICO RIGHI | ON FILE |
| FEDERICO RINALDI | ON FILE |
| FEDERICO RIZZO | ON FILE |
| FEDERICO ROBERTO DIATO | ON FILE |
| FEDERICO ROCCHI | ON FILE |
| FEDERICO ROMEO | ON FILE |
| FEDERICO ROSSI RAZZINI | ON FILE |
| FEDERICO RUGGERI | ON FILE |
| FEDERICO RUSICH | ON FILE |
| FEDERICO SAIZ BECKMANN | ON FILE |
| FEDERICO SALINAS | ON FILE |
| FEDERICO SALINAS BARRENECHEA | ON FILE |
| FEDERICO SALLUZZO | ON FILE |
| FEDERICO SALTARELLI | ON FILE |
| FEDERICO SAMPERISI | ON FILE |
| FEDERICO SANCIN | ON FILE |
| FEDERICO SARDELLA | ON FILE |
| FEDERICO SAVERIO PASOLLI | ON FILE |
| FEDERICO SCARAMELLI | ON FILE |
| FEDERICO SCARPA | ON FILE |
| FEDERICO SCHROEDER | ON FILE |
| FEDERICO SCHTRE | ON FILE |
| FEDERICO SCIANDRA | ON FILE |
| FEDERICO SCIBETTA | ON FILE |
| FEDERICO SEBASTIAN MAYORGA RANFLA | ON FILE |
| FEDERICO SEGUNDO FERNANDEZ SASSO | ON FILE |
| FEDERICO SEGUNDO MANTEL | ON FILE |
| FEDERICO SIMON OKRAGLY | ON FILE |
| FEDERICO SIMONI | ON FILE |
| FEDERICO SOSA BAYER | ON FILE |
| FEDERICO SPANU | ON FILE |
| FEDERICO STARK | ON FILE |
| FEDERICO STEFANELLI | ON FILE |
| FEDERICO TANZI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO TAVI | ON FILE |
| FEDERICO TINTI | ON FILE |
| FEDERICO TOMAS GLEISS | ON FILE |
| FEDERICO TOMAS TAMAROFF | ON FILE |
| FEDERICO TOMI | ON FILE |
| FEDERICO TORRISI | ON FILE |
| FEDERICO TOSO | ON FILE |
| FEDERICO TROTTI | ON FILE |
| FEDERICO TROTTO | ON FILE |
| FEDERICO TURINI RUIBAL | ON FILE |
| FEDERICO URBANI | ON FILE |
| FEDERICO VALENTE | ON FILE |
| FEDERICO VALSANIA | ON FILE |
| FEDERICO VANZO | ON FILE |
| FEDERICO VECCHIARELLO | ON FILE |
| FEDERICO VERNARELLI | ON FILE |
| FEDERICO VICTOR YU | ON FILE |
| FEDERICO VIDAL MONTOYA ABREGO | ON FILE |
| FEDERICO VITALI | ON FILE |
| FEDERICO VITELLI | ON FILE |
| FEDERICO ZAGAMI | ON FILE |
| FEDERICO ZALCBERG | ON FILE |
| FEDERICO ZANETTI | ON FILE |
| FEDERICO ZUCCOTTI | ON FILE |
| FEDERICPO BACHIS | ON FILE |
| FEDERIKO LOUISDOORNIK YAP | ON FILE |
| FEDIR KUSHCHENKO | ON FILE |
| FEDOR BEETS | ON FILE |
| FEDOR BROUWER | ON FILE |
| FEDOR MALYKHIN | ON FILE |
| FEDOR MARIJN MUSIL | ON FILE |
| FEDOR MARIJN MUSIL | ON FILE |
| FEDOR Y ZAITSEV | ON FILE |
| FEDORA DOBRINJANIN | ON FILE |
| FEDRICK CHARLES HARSCHER | ON FILE |
| FEDYE SÃŒRGET | ON FILE |
| FEE S THUIJS | ON FILE |
| FEFE WANG CHENG | ON FILE |
| FEHMI ONUR ONGEN | ON FILE |
| FEI HE | ON FILE |
| FEI HONG CHEN | ON FILE |
| FEI HOONG OOI | ON FILE |
| FEI JEFFREY CHAN | ON FILE |
| FEI KONG | ON FILE |
| FEI QI | ON FILE |
| FEI SHAN MAI | ON FILE |
| FEI WANG | ON FILE |
| FEI WU | ON FILE |
| FEI XUE | ON FILE |
| FEI YI | ON FILE |
| FEI YUAN HUANG | ON FILE |
| FEIFAN LU | ON FILE |
| FEIFEI ZHENG | ON FILE |
| FEILIM THOMAS OCONNOR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEINA ZHENG | ON FILE |
| FEIPE ORACIO GONZALEZ | ON FILE |
| FEISAL CHARLES MAHOMED JEFFERIES | ON FILE |
| FEISEL MOHAMED ALI | ON FILE |
| FEIYAN ZHOU | ON FILE |
| FEIYANG CHENG | ON FILE |
| FEIYU WU | ON FILE |
| FEIZAL SALIM JAFFER | ON FILE |
| FEIZEL WARLEY | ON FILE |
| FELBER ROLAND | ON FILE |
| FELECIA PARADIS | ON FILE |
| FELIBERTO BELINDO MONTENEGRO | ON FILE |
| FELICE AIELLO | ON FILE |
| FELICE DELLA GATTA | ON FILE |
| FELICE FIORE | ON FILE |
| FELICE JOSEPH RUBINO | ON FILE |
| FELICE LAFORZA | ON FILE |
| FELICE LUMINELLO | ON FILE |
| FELICE MAREE REYNOLDS | ON FILE |
| FELICE MICHEL BERNARD MARIE PICOT | ON FILE |
| FELICE SCOCCIMARRO | ON FILE |
| FELICE SERAFINO SERENA | ON FILE |
| FELICE SOLLIMA | ON FILE |
| FELICE VAN DER SANDT | ON FILE |
| FELICIA A EASON | ON FILE |
| FELICIA AGUSTINE SUTANTO | ON FILE |
| FELICIA ANTOINETTE BROWN | ON FILE |
| FELICIA BRIANNE RUTBERG | ON FILE |
| FELICIA CARLETTE GRAHAM | ON FILE |
| FELICIA CECILIA JOHNSON | ON FILE |
| FELICIA DANIELLE SMITH | ON FILE |
| FELICIA DE ROBERTIS | ON FILE |
| FELICIA ERICA RONDEAU | ON FILE |
| FELICIA EVA ESTEMAR WELIN | ON FILE |
| FELICIA EVETTE EULA HEATH | ON FILE |
| FELICIA FEBRIANTI | ON FILE |
| FELICIA FRENT | ON FILE |
| FELICIA GRAZETTE | ON FILE |
| FELICIA L COCO | ON FILE |
| FELICIA LESLIE ANNE MARSHALL | ON FILE |
| FELICIA MARIA ANGELA RICCHITELLI | ON FILE |
| FELICIA MARIE GARIS | ON FILE |
| FELICIA MARINA CASTRO | ON FILE |
| FELICIA MARTHA SUTANTYO | ON FILE |
| FELICIA MATTHEWS | ON FILE |
| FELICIA MINNAARD HOFSTEDE | ON FILE |
| FELICIA NICOLAESCU | ON FILE |
| FELICIA OSHEORE HWABEJIRE | ON FILE |
| FELICIA PANG HUI ZHEN | ON FILE |
| FELICIA SHANEE LIDDELL | ON FILE |
| FELICIA TIONARDI | ON FILE |
| FELICIA VULPIO | ON FILE |
| FELICIA YVONNE MITCHELL | ON FILE |
| FELICIANA SALINAS GOMEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELICIANO SERRANO AGAS | ON FILE |
| FELICIANO SILVA RAMOS | ON FILE |
| FELICIDAD DEL CARMEN TOLEDO CHRZAN | ON FILE |
| FELICIE FELICITE DESMAZIERES | ON FILE |
| FELICIEN EMMANUEL MATHIEU | ON FILE |
| FELICIO DA SILVA | ON FILE |
| FELICITAS GERTRUD WEILENMANN | ON FILE |
| FELICITAS JACQUELINE FURST | ON FILE |
| FELICITAS MARIA FATIMA SCHMOLL | ON FILE |
| FELICITAS OLSCHEWSKI | ON FILE |
| FELICITY ANN RUTH CROFT | ON FILE |
| FELICITY BRIDGET WITT | ON FILE |
| FELICITY ELIZABETH ESTHER KELLY | ON FILE |
| FELICITY GRACE PRIVITERA | ON FILE |
| FELICITY KATE JEAVONS-FELLOWS | ON FILE |
| FELICITY PIPPA LOUISE NOSWORTHY | ON FILE |
| FELICITY SHU YIN CHUNG | ON FILE |
| FELICITY T DE SOMERVILLE | ON FILE |
| FELIKS BRODSKIY | ON FILE |
| FELIKS KERMAN | ON FILE |
| FELIN LAI | ON FILE |
| FELINOR JR GINETE PASCUA | ON FILE |
| FELIOSA DAGUTAO ILAD | ON FILE |
| FELIPE A RODRIGUEZ-CABR | ON FILE |
| FELIPE ABREU SAMPAIO DA CRUZ | ON FILE |
| FELIPE AGUIRRE MARTINEZ | ON FILE |
| FELIPE AGUSTIN SADLER | ON FILE |
| FELIPE ALBERCA PEREZ | ON FILE |
| FELIPE ALBERTO AYALA | ON FILE |
| FELIPE ALBERTO PRIETO SILVA | ON FILE |
| FELIPE ALEGRE RIJO | ON FILE |
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | ON FILE |
| FELIPE ALEJANDRO BORQUEZ PARRA | ON FILE |
| FELIPE ALEJANDRO LUNASANDOVAL | ON FILE |
| FELIPE ALEJANDRO OCAMPO | ON FILE |
| FELIPE ALF LAVANDERO FRANZANI | ON FILE |
| FELIPE ALFONSO OSORIO RUBINA | ON FILE |
| FELIPE ALONSO HERNANDEZ SOTELO | ON FILE |
| FELIPE ANDRE BASTIDAS BRIONES | ON FILE |
| FELIPE ANDRES ARANCIBIA REYES | ON FILE |
| FELIPE ANDRES MARTINEZ | ON FILE |
| FELIPE ANDRES MAUREIRA IBANEZ | ON FILE |
| FELIPE ANDRES MUNOZ RIVERA | ON FILE |
| FELIPE ANDRES PAGES LOVATON | ON FILE |
| FELIPE ANDRES PINILLA DIAZ | ON FILE |
| FELIPE ANDRES ROJAS MUNOZ | ON FILE |
| FELIPE ANDRES TALAVERA VILLABLANCA | ON FILE |
| FELIPE ANDRES VALDES OLEA | ON FILE |
| FELIPE ANDRES VARGAS OLGUIN | ON FILE |
| FELIPE ANDRES VELIZ CORNEJO | ON FILE |
| FELIPE ANGUIANO III | ON FILE |
| FELIPE ANIB GONZALEZ HERNANDEZ | ON FILE |
| FELIPE ANTONIO ARRIAGADA ZETA | ON FILE |
| FELIPE ANTONIO COLOMA MAZZINI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIPE ANTONIO JARA INOSTROZA | ON FILE |
| FELIPE ANTONIO PINCHEIRA-BERTHELON | ON FILE |
| FELIPE ANTONIO SOLER MENDEZ | ON FILE |
| FELIPE ARANZABAL ACHA | ON FILE |
| FELIPE ARDANZA TREVIJANO BERMEJO | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARRIOLA PERDOMO | ON FILE |
| FELIPE ASSIS | ON FILE |
| FELIPE AUGUSTO MEIROZ DOS SANTOS | ON FILE |
| FELIPE AUGUSTO SPOHR | ON FILE |
| FELIPE BAHENA | ON FILE |
| FELIPE BARBOSA DE OLIVEIRA | ON FILE |
| FELIPE BOU JIMENEZ | ON FILE |
| FELIPE BRIZZOLA SARAVIA | ON FILE |
| FELIPE BURGER | ON FILE |
| FELIPE CADENA ALVAREZ | ON FILE |
| FELIPE CARVALHO HELISZKOWSKI | ON FILE |
| FELIPE CAVA ORNELLAS | ON FILE |
| FELIPE CEPKAUSKAS PETRACHINI | ON FILE |
| FELIPE CLAVIJO-GARCIA | ON FILE |
| FELIPE COELHO DE ANDRADE FAVA | ON FILE |
| FELIPE DANIEL GONZALEZ | ON FILE |
| FELIPE DE CARLI | ON FILE |
| FELIPE DE CARVALHO ALBRECHT | ON FILE |
| FELIPE DE JESUS DE LOA GONZALEZ | ON FILE |
| FELIPE DE JESUS OCANA PEDRERO | ON FILE |
| FELIPE DE JESUS OSSA | ON FILE |
| FELIPE DE PAULA LEITE | ON FILE |
| FELIPE DEJESUS PORTILLO | ON FILE |
| FELIPE DELSON RIBEIRO LIRA | ON FILE |
| FELIPE DIOGO RIBAS RUPPEL | ON FILE |
| FELIPE DO COUTO DUARTE | ON FILE |
| FELIPE DOS SANTOS NOGUEIRA | ON FILE |
| FELIPE DUCHEMIN-MUNOZ | ON FILE |
| FELIPE E HUBERTUS | ON FILE |
| FELIPE ECHEVARRIA HERRERA | ON FILE |
| FELIPE EDUARDO CASELLI SEIPPEL | ON FILE |
| FELIPE EDUARDO LIRA MARINHO | ON FILE |
| FELIPE EDUARDO LUIZ | ON FILE |
| FELIPE ENRIQUE UMBERT OLAZABAL | ON FILE |
| FELIPE ERIC BAPTISTA | ON FILE |
| FELIPE ERNESTO VICINI | ON FILE |
| FELIPE EVAN DE LA ROSA | ON FILE |
| FELIPE FALCAO PEREIRA | ON FILE |
| FELIPE FERNANDEZ SANCHEZ | ON FILE |
| FELIPE FERRAZ SAKO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FELIPE FERRAZPEREIRA MEMORIA | ON FILE |
| FELIPE FRANCISCO DE MATTOS | ON FILE |
| FELIPE FRANCISCO GARCIA | ON FILE |
| FELIPE GUILLERMO IBARRA ARAVENA | ON FILE |
| FELIPE GUILLERMO SAUCEDO | ON FILE |
| FELIPE HEMMINGSEN | ON FILE |
| FELIPE HERMES HICKMANN | ON FILE |
| FELIPE HERNANDEZ | ON FILE |
| FELIPE HIROAKI ONITUKA | ON FILE |
| FELIPE IGLESIAS GONZALEZ | ON FILE |
| FELIPE IGNACIO BELLO CARRILLO | ON FILE |
| FELIPE IGNACIO BESSEMS | ON FILE |
| FELIPE IGNACIO DOREN VILLASECA | ON FILE |
| FELIPE IGNACIO GARCIA BERTOGLIA | ON FILE |
| FELIPE IGNACIO MALBEC LEIGHTON | ON FILE |
| FELIPE INOSTROZA | ON FILE |
| FELIPE JAVIER MELIS ARCOS | ON FILE |
| FELIPE JAVIER RODRIGUEZ SAMITH | ON FILE |
| FELIPE JONATHAN CARBAJAL CHAUCA | ON FILE |
| FELIPE JORGE BERGO | ON FILE |
| FELIPE JOSE DE JESUS MASROUA RUIZ | ON FILE |
| FELIPE JOSE GONZALEZ | ON FILE |
| FELIPE JOSE NOBRE LELIS | ON FILE |
| FELIPE JUNIOR DOMINGUEZ CHAVEZ | ON FILE |
| FELIPE JUNIOR ZAMORA | ON FILE |
| FELIPE KAM KU | ON FILE |
| FELIPE LEONARDO MUNOZ DIAZ | ON FILE |
| FELIPE LEZCANO COMESANA | ON FILE |
| FELIPE LOPEZ | ON FILE |
| FELIPE LOPEZ PRADO | ON FILE |
| FELIPE LUCA RICCI | ON FILE |
| FELIPE LUCAS | ON FILE |
| FELIPE MACHADO | ON FILE |
| FELIPE MACHADO PAVANELA | ON FILE |
| FELIPE MACIEL DA SILVA | ON FILE |
| FELIPE MARTINEZ TULEN | ON FILE |
| FELIPE MASSA | ON FILE |
| FELIPE MATOS MOREIRA | ON FILE |
| FELIPE MAYA ZULUAGA | ON FILE |
| FELIPE MODENESE BASTOS | ON FILE |
| FELIPE MOISES FLORES VILA | ON FILE |
| FELIPE MORALES SAEZ | ON FILE |
| FELIPE MULLER | ON FILE |
| FELIPE NAKANO | ON FILE |
| FELIPE NARDINI | ON FILE |
| FELIPE ORASNIEVICZ | ON FILE |
| FELIPE PANTOS | ON FILE |
| FELIPE PEREIRAIGNACIO FAUS | ON FILE |
| FELIPE PINON TEMBRAS | ON FILE |
| FELIPE RELOBA MERGAREJO | ON FILE |
| FELIPE RICARDO KERSCHBAUM | ON FILE |
| FELIPE RIVEROS | ON FILE |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ON FILE |
| FELIPE SAINZ JIMENEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIPE SALVADOR RICCI ROSPIGLIOSI | ON FILE |
| FELIPE SANABRIA ROMERO | ON FILE |
| FELIPE SANCHEZ DANN | ON FILE |
| FELIPE SUAREZ JIMENEZ | ON FILE |
| FELIPE TAMUKA RÃ–TGER | ON FILE |
| FELIPE TAQUINI | ON FILE |
| FELIPE THEN FRANCISCO | ON FILE |
| FELIPE URIBE BOTERO | ON FILE |
| FELIPE V ORELLANA-CHASI | ON FILE |
| FELIPE VALENCIA | ON FILE |
| FELIPE VALENCIO DA SILVA | ON FILE |
| FELIPE VILLA RAMIREZ | ON FILE |
| FELIPE WILLIAM CALIL FERREIRA | ON FILE |
| FELIPPE H OPPE | ON FILE |
| FELIS TORRES | ON FILE |
| FELISHA ANISHA SHARMA | ON FILE |
| FELISHA E FLOWERS | ON FILE |
| FELIX ADAM SCHMITT | ON FILE |
| FELIX ADRIAN VINA RIVERO | ON FILE |
| FELIX ALBERTO FERNANDEZ MUNOZ | ON FILE |
| FELIX ALBERTO OSORIO | ON FILE |
| FELIX ALEXANDER DICK | ON FILE |
| FELIX ALONSO ALBARRAN | ON FILE |
| FELIX ALONSO PE | ON FILE |
| FELIX AMERICO DE BLAS | ON FILE |
| FELIX ANG | ON FILE |
| FELIX ANTOINE BERGERON | ON FILE |
| FELIX ANTOINE BOILY AUDET | ON FILE |
| FELIX ANTOINE PELLETIER | ON FILE |
| FELIX ANTOINE TREMBLAY | ON FILE |
| FELIX ANTONIO AMARO | ON FILE |
| FELIX ANTONIO SANTANA MATEO | ON FILE |
| FELIX ANTONIO VALDIVIELSO MIRANDA | ON FILE |
| FELIX ARCHAMBAULT | ON FILE |
| FELIX ARIAS GABASA | ON FILE |
| FELIX ARNO WONG | ON FILE |
| FELIX ARSENAULT | ON FILE |
| FELIX ARTHUR ALLAN AIGLOZ | ON FILE |
| FELIX ARTHUR GREGOIRE MARIE DEGRUEL | ON FILE |
| FELIX AUGUSTO JUAREZ ARAOZ | ON FILE |
| FELIX BENJAMIN MAIER | ON FILE |
| FELIX BERNATCHEZ | ON FILE |
| FELIX BERNIER | ON FILE |
| FELIX BERTRAND | ON FILE |
| FELIX BIJKER | ON FILE |
| FELIX BING C GUO | ON FILE |
| FELIX BLACKBURN | ON FILE |
| FELIX BLOK | ON FILE |
| FELIX BOGDAN IONESCU | ON FILE |
| FELIX BOQUIREN MANGOBA | ON FILE |
| FELIX C W MISCHKER | ON FILE |
| FELIX CARLOS SALAS SANCHEZ | ON FILE |
| FELIX CARRASCO | ON FILE |
| FELIX CHENG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIX CHIN TET VUI | ON FILE |
| FELIX CHRISTIAN RODRIGUEZ VEGA | ON FILE |
| FELIX CHRISTOPHER MANN | ON FILE |
| FELIX CHRISTY CARMICHAEL | ON FILE |
| FELIX CHUNG LOPEZ | ON FILE |
| FELIX CIA PRIETO | ON FILE |
| FELIX CRUZ | ON FILE |
| FELIX CRUZ | ON FILE |
| FELIX DANIEL WEERTS | ON FILE |
| FELIX DARIO CABRERA | ON FILE |
| FELIX DE ARMAS MARTINEZ | ON FILE |
| FELIX DIAO | ON FILE |
| FELIX DOUCET-CASGRAIN | ON FILE |
| FELIX DUCHESNE | ON FILE |
| FELIX E CAMACARO | ON FILE |
| FELIX EDUARDO BARROS | ON FILE |
| FELIX EKOW AIDOO | ON FILE |
| FELIX ELKAER NICOT | ON FILE |
| FELIX ELMERI ZENGER | ON FILE |
| FELIX ERNESTO LEGUIZAMON PONDAL | ON FILE |
| FELIX ESTOYA SAVELLANO | ON FILE |
| FELIX EUFRACIA | ON FILE |
| FELIX FEBRIANTO JONSON | ON FILE |
| FELIX FELIX | ON FILE |
| FELIX FENELON FRANCIS | ON FILE |
| FELIX FONUYU | ON FILE |
| FELIX FORTIN-BARRIAULT | ON FILE |
| FELIX G KRAVETS | ON FILE |
| FELIX GABRIEL PEYSAKHOVICH | ON FILE |
| FELIX GEORG TEUFEL | ON FILE |
| FELIX GERALD PEREZ | ON FILE |
| FELIX GERNER SOEKIRK | ON FILE |
| FELIX GITONGA | ON FILE |
| FELIX HA | ON FILE |
| FELIX HANS MARTIN KRUESSMANN | ON FILE |
| FELIX HARER | ON FILE |
| FELIX HARTMANN | ON FILE |
| FELIX HENDRIK WILLEM JOHANNES CLASENER | ON FILE |
| FELIX HERNANDEZ | ON FILE |
| FELIX HOFER | ON FILE |
| FELIX HUBERT | ON FILE |
| FELIX I | ON FILE |
| FELIX IÃŸBRÃŒCKER | ON FILE |
| FELIX IGNACIO FERRADA FERRADA | ON FILE |
| FELIX INDIGO ENGEL JONES | ON FILE |
| FELIX IVAN CUEVAS SANTIAGO | ON FILE |
| FELIX J DUMAS | ON FILE |
| FELIX JAAKO JOHANNES KIVIOJA | ON FILE |
| FELIX JAROD KOETTING | ON FILE |
| FELIX JIANG | ON FILE |
| FELIX JIMOH MEDAYESE | ON FILE |
| FELIX JOEL JEAN BAYARD | ON FILE |
| FELIX JOEL JIMENEZ SAEZ | ON FILE |
| FELIX JOSE REYES HERNANDEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIX JOSE SCHILDKNECHT | ON FILE |
| FELIX JOSEPH FRANCOIS MUSIAL | ON FILE |
| FELIX JOSEPH THACHETT | ON FILE |
| FELIX JR ALOLOR | ON FILE |
| FELIX JUAN SANTANA LOPEZ | ON FILE |
| FELIX KAI-YOON CHAN | ON FILE |
| FELIX KASPAR KRAPP | ON FILE |
| FELIX KAUFMANN | ON FILE |
| FELIX KEREKES | ON FILE |
| FELIX KIN LAM CHOI | ON FILE |
| FELIX KOFI EDWINE POKU | ON FILE |
| FELIX KRÃŒLL | ON FILE |
| FELIX KUNZ | ON FILE |
| FELIX LABERGE | ON FILE |
| FELIX LACHMAYR | ON FILE |
| FELIX LANDSIEDL | ON FILE |
| FELIX LEDUC | ON FILE |
| FELIX LEFEBVRE | ON FILE |
| FELIX LEGARE | ON FILE |
| FELIX LEIMBACHER | ON FILE |
| FELIX LEMAY | ON FILE |
| FELIX LEONARDO WEBER IRARRAZABAL | ON FILE |
| FELIX LEONARDUS | ON FILE |
| FELIX LEOPOLD BROWN | ON FILE |
| FELIX LEROUX | ON FILE |
| FELIX LIMANTO | ON FILE |
| FELIX LOCKER | ON FILE |
| FELIX MACHART | ON FILE |
| FELIX MAEHRENBACH | ON FILE |
| FELIX MANUEL CHINEA | ON FILE |
| FELIX MANUEL FERNANDEZ JR | ON FILE |
| FELIX MANUEL PADILLA III | ON FILE |
| FELIX MARCEL ROBRECHT | ON FILE |
| FELIX MARCELO ROMANA ANDRADE | ON FILE |
| FELIX MARK BETANCES | ON FILE |
| FELIX MARTINEZ | ON FILE |
| FELIX MASINJIRA MASHEDI | ON FILE |
| FELIX MATHIAS TORNVED OLSEN | ON FILE |
| FELIX MIGUEL ROSARIO ORTIZ | ON FILE |
| FELIX MIGUEL VARGAS | ON FILE |
| FELIX NEPOMUK HUHN | ON FILE |
| FELIX NGONI | ON FILE |
| FELIX NOLASCO | ON FILE |
| FELIX OCHEI | ON FILE |
| FELIX OGHENEJATA UGEH | ON FILE |
| FELIX OGORCHUKWU EGWU | ON FILE |
| FELIX OLIVER SEBASTIAN ERKEN | ON FILE |
| FELIX OSCAR MILLWARD | ON FILE |
| FELIX OSVALDO CABRERA DOMINGUEZ | ON FILE |
| FELIX OTTOWITZ | ON FILE |
| FELIX OUYANG | ON FILE |
| FELIX PADILLA | ON FILE |
| FELIX PAGE | ON FILE |
| FELIX PAUL ZELLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIX PHILIPPE DAVID LACROIX | ON FILE |
| FELIX PONCE | ON FILE |
| FELIX POPESCU | ON FILE |
| FELIX PURNAWARMAN ANDRI | ON FILE |
| FELIX R TORO | ON FILE |
| FELIX REICHL | ON FILE |
| FELIX REINHOLDT SCHMIDT | ON FILE |
| FELIX RENZO KONRAD DI LENARDA | ON FILE |
| FELIX RENZO KONRAD DI LENARDA | ON FILE |
| FELIX RICHER | ON FILE |
| FELIX RINKEWITZ | ON FILE |
| FELIX RODRIGO MARQUEZ | ON FILE |
| FELIX RODRIGUEZ | ON FILE |
| FELIX RUIZ HERNANDEZ | ON FILE |
| FELIX SANCHEZ | ON FILE |
| FELIX SCHENKENDORF | ON FILE |
| FELIX SCHMIDT FERNANDEZ | ON FILE |
| FELIX SCHORLE | ON FILE |
| FELIX SCHULTE | ON FILE |
| FELIX SCOTT WINTZ | ON FILE |
| FELIX SEBASTIAN BUCHERT | ON FILE |
| FELIX SEHYUN GWAK | ON FILE |
| FELIX SEIFRIED | ON FILE |
| FELIX SIMON VINCENT BITON | ON FILE |
| FELIX SIMONOV | ON FILE |
| FELIX SPIEÃŸ | ON FILE |
| FELIX STOWE | ON FILE |
| FELIX SUTTER | ON FILE |
| FELIX TAN | ON FILE |
| FELIX TAUBMAN | ON FILE |
| FELIX TEDJA | ON FILE |
| FELIX THIBEAULT | ON FILE |
| FELIX ULBRICH | ON FILE |
| FELIX ULRICH STEPSKI | ON FILE |
| FELIX VALERA SANTANA | ON FILE |
| FELIX VOGELE | ON FILE |
| FELIX WARREN-TREMBLAY | ON FILE |
| FELIX WEBER | ON FILE |
| FELIX WENSHAN LIU | ON FILE |
| FELIX WIDJAJA | ON FILE |
| FELIX WIESENMAYER | ON FILE |
| FELIX WING-KEY CHAN | ON FILE |
| FELIX WOLFGANG FÃŒRSATTEL | ON FILE |
| FELIX YELOVICH | ON FILE |
| FELIX YU | ON FILE |
| FELIX ZELTSER | ON FILE |
| FELIX ZHENGFEI WANG | ON FILE |
| FELIX ZIWEN ZHU | ON FILE |
| FELLIPE ABDALLA | ON FILE |
| FELLIPE CESAR GOMES DA SILVA RUFINO | ON FILE |
| FELLIPE DA FONSECA JORGE | ON FILE |
| FELLY YOHAN GEERKEN | ON FILE |
| FELTER PHILIPPE OLIVIER | ON FILE |
| FELTON JOSEPH JR LOUIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELTON LUIS CORTIJO | ON FILE |
| FELUIA LJRICRT HOBGES | ON FILE |
| FEMARIE REROMA GINGOYON | ON FILE |
| FEMI IKPOMWOSA AKINRINADE | ON FILE |
| FEMI JARRETT ALEGE | ON FILE |
| FEMKE JEANNE DIJKGRAAF | ON FILE |
| FEMKE JOHANNA MARIA VESSIES | ON FILE |
| FEMKE KETELAAR | ON FILE |
| FEMKE M A AMMERLAAN | ON FILE |
| FEMKE M A TEN HAKEN | ON FILE |
| FEMKE MARIJE BOUMA | ON FILE |
| FEMKE STRAATMAN | ON FILE |
| FENDY KAWI | ON FILE |
| FENELIA T KOSASIH | ON FILE |
| FENG CHEN | ON FILE |
| FENG CONG | ON FILE |
| FENG HAN | ON FILE |
| FENG JIANING | ON FILE |
| FENG JIN | ON FILE |
| FENG LIN | ON FILE |
| FENG LIU | ON FILE |
| FENG LIXIANG DIANA | ON FILE |
| FENG TAM | ON FILE |
| FENG TIAN | ON FILE |
| FENG VUE | ON FILE |
| FENG WANG | ON FILE |
| FENG WU | ON FILE |
| FENG XU | ON FILE |
| FENG YUN XU | ON FILE |
| FENG ZHU CHEN | ON FILE |
| FENGHUA YUE | ON FILE |
| FENGLAN WANG | ON FILE |
| FENGLIANG WU | ON FILE |
| FENGXIN MA | ON FILE |
| FENGYAN LI | ON FILE |
| FENGYUAN LIU | ON FILE |
| FENIL PATEL | ON FILE |
| FENIX ARNE ORION WIBERG | ON FILE |
| FENNY THERESIA GOUTAMA | ON FILE |
| FENNY YONG | ON FILE |
| FENREN HUANG | ON FILE |
| FENTI HIDAJAT | ON FILE |
| FENTON ELI BOOTH | ON FILE |
| FEODOR FELDMANN | ON FILE |
| FERAIDOON SAFARI | ON FILE |
| FERANDA DANE GREEN | ON FILE |
| FERANMI TAYO DAN | ON FILE |
| FERAS ABDULAZIZ R ALSUBHI | ON FILE |
| FERAS ADNAN SHAKER HUSAIN MOHAMED ALTAWASH | ON FILE |
| FERAS AHMED YUSUF ABDULRAHMAN ALOBAIDLI | ON FILE |
| FERAS ALZAITOUN | ON FILE |
| FERAS FAYEZ RAMZI FAYEZ | ON FILE |
| FERAS FUADABDULRAHMAN AHMED | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERAS MOUSTAFA ABOUGALALA | ON FILE |
| FERAS OMAR ALMGHRABI | ON FILE |
| FERAS OSAMAH A KAMAKHI | ON FILE |
| FERAS RADI KHALIL SHEHADEH | ON FILE |
| FERAS WISSAM SALEH | ON FILE |
| FERAS YEHIA | ON FILE |
| FERASS NASSER A ALTWAIM | ON FILE |
| FERAY SEVIM | ON FILE |
| FERAZ A JAVED | ON FILE |
| FERCILA NERVEZA LO | ON FILE |
| FERCISIMA CUYA KERR | ON FILE |
| FERDAUS AHMAD SAH BIN TERIDI | ON FILE |
| FERDI KABAK | ON FILE |
| FERDI MULYADI | ON FILE |
| FERDI OZER | ON FILE |
| FERDIAN BERRO DELAPUZ | ON FILE |
| FERDINAND A KRAIJO | ON FILE |
| FERDINAND ALEXANDER ARANETA MARCOS | ON FILE |
| FERDINAND ANDREAS BERNER | ON FILE |
| FERDINAND BERNARD CUNY | ON FILE |
| FERDINAND EMMANUEL V DOULTREMONT | ON FILE |
| FERDINAND ESGUERRA LACSON | ON FILE |
| FERDINAND FONG NGIAU | ON FILE |
| FERDINAND LEE JR PEREZ | ON FILE |
| FERDINAND LINBURG GORDON | ON FILE |
| FERDINAND NUGROHO JAP | ON FILE |
| FERDINAND OLAH | ON FILE |
| FERDINAND TIRONA LUCIANO | ON FILE |
| FERDINAND VINCENT LAT TABORA | ON FILE |
| FERDINANDO ALBERTI | ON FILE |
| FERDINANDO CATALANO | ON FILE |
| FERDINANDO LACERTOSA | ON FILE |
| FERDINANDO LUCA DE PASCALIS | ON FILE |
| FERDINANDO MAURO MAVELLIA | ON FILE |
| FERDINANDO MIGUEL CARFAGNO LUJAN | ON FILE |
| FERDINANDO PAUL ULISSE | ON FILE |
| FERDINANDO RESCALDANI | ON FILE |
| FERDINANT KUMRIA | ON FILE |
| FERDOUS MOHAMMAD HAKIM | ON FILE |
| FERDUS NABIZADA | ON FILE |
| FERDY RIPHAGEN | ON FILE |
| FEREIDOON KAVOSIAN | ON FILE |
| FEREJA BEGAM | ON FILE |
| FERENC ANDRAS KOVACS | ON FILE |
| FERENC ANTAL SZUCS | ON FILE |
| FERENC ARON VARGA | ON FILE |
| FERENC BOROS | ON FILE |
| FERENC DANIEL BERGER | ON FILE |
| FERENC DAVID BARNA | ON FILE |
| FERENC ESZTERGALYOS | ON FILE |
| FERENC GAL | ON FILE |
| FERENC GOMBKOETO | ON FILE |
| FERENC GONDA | ON FILE |
| FERENC HAMORI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERENC ISTVAN MARKUS | ON FILE |
| FERENC KERESZTESI | ON FILE |
| FERENC KERESZTURI | ON FILE |
| FERENC MANDI | ON FILE |
| FERENC MOLNAR | ON FILE |
| FERENC ONOZO | ON FILE |
| FERENC OTTO KINCSES | ON FILE |
| FERENC RATONYI | ON FILE |
| FERENC SELLYEI | ON FILE |
| FERENC SZABO | ON FILE |
| FERENC SZABO | ON FILE |
| FERENC TIBOR BEKEFI | ON FILE |
| FERENCNE RATONYI | ON FILE |
| FERENCZ CSABA MADARAS | ON FILE |
| FERENZ VAN DER LAAN | ON FILE |
| FERESHTEH NOBAKHTI SHAABANI | ON FILE |
| FEREYDOON RABBANI | ON FILE |
| FERGAL KILLALEA | ON FILE |
| FERGAL LEONARD HAMPSON | ON FILE |
| FERGAL O CARROLL | ON FILE |
| FERGAL S MCMAHON | ON FILE |
| FERGAL TWOMEY | ON FILE |
| FERGIL PETER MILLS | ON FILE |
| FERGUS ELLIS HARNETT | ON FILE |
| FERGUS FISHER STEPHENS | ON FILE |
| FERGUS GERARD KELLEDY | ON FILE |
| FERGUS JOHN RING | ON FILE |
| FERGUS MARTIN O DWYER | ON FILE |
| FERGUS MARTIN POWER | ON FILE |
| FERGUS ROBERT OBRIEN | ON FILE |
| FERHAT GÃ–CER | ON FILE |
| FERHAT YASAR | ON FILE |
| FERIAL MOSHARAF | ON FILE |
| FERID CELIK | ON FILE |
| FERID FREDERIC AKBARALY | ON FILE |
| FERID HALILOVIC | ON FILE |
| FERIDOUN JALALI MILANI | ON FILE |
| FERIK A H SETIAWAN | ON FILE |
| FERIN HITTLOP | ON FILE |
| FERING ACQUISITIONS | ON FILE |
| FERLEEN LIM SUET LING | ON FILE |
| FERMIN ANTONIO TINEO | ON FILE |
| FERMIN ARANGUREN GORRIZ | ON FILE |
| FERMIN CARMELO GOMEZ LECINA | ON FILE |
| FERMIN DAMIAN GARCIA SOUZA | ON FILE |
| FERMIN GRILLO | ON FILE |
| FERMIN GRILLO | ON FILE |
| FERMIN HORMAECHEA | ON FILE |
| FERMIN LOPEZ | ON FILE |
| FERMIN NUNEZ GAVINA | ON FILE |
| FERMIN PUENTE CEBALLOS | ON FILE |
| FERMIN ROSARIO | ON FILE |
| FERMIN XAVIER GLASPER | ON FILE |
| FERN LING CHARLENE NG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNADO MIGUEL TARNOGOL | ON FILE |
| FERNAN ANTONIO CENTENO CARRIZO | ON FILE |
| FERNAN CATEPON BALLESTA | ON FILE |
| FERNAN JOSE CENTENO SOUQUETT | ON FILE |
| FERNAND DESROCHERS | ON FILE |
| FERNAND FILS NEREE ODJIA | ON FILE |
| FERNAND LAURENT EDOUARD PITIGLIANO | ON FILE |
| FERNANDA BORGES DE REZENDE | ON FILE |
| FERNANDA CARLA DA COSTA E SOUSA | ON FILE |
| FERNANDA DE SOUZA VALBERT | ON FILE |
| FERNANDA ESCAMILLA MACIEL | ON FILE |
| FERNANDA FRANCA CORREA | ON FILE |
| FERNANDA LANZAGORTA CERECER | ON FILE |
| FERNANDA LISBOA CORREA | ON FILE |
| FERNANDA LORENA BRAZ | ON FILE |
| FERNANDA LUIZA DA SILVA PETRI | ON FILE |
| FERNANDA MAITE TUESTA ZABALA | ON FILE |
| FERNANDA MARCHIORATO LUPION MELLO DA COSTA | ON FILE |
| FERNANDA MARIA GONCALVES COUTINHO | ON FILE |
| FERNANDA MARIA PIRES | ON FILE |
| FERNANDA MOREIRA FRANCISCO | ON FILE |
| FERNANDA PACHECO NIDBALLA | ON FILE |
| FERNANDA PAZ GARCIA VERGARA | ON FILE |
| FERNANDA SOTO HERRERA | ON FILE |
| FERNANDA TARSI | ON FILE |
| FERNANDA VIEIRA SANTOS | ON FILE |
| FERNANDD RIVERA KARAM | ON FILE |
| FERNANDEZ CASTELLA MARC | ON FILE |
| FERNANDEZ JORRO MIGUEL ANGEL | ON FILE |
| FERNANDEZ JULIUS ABHIJITH | ON FILE |
| FERNANDO A CAPELLAN | ON FILE |
| FERNANDO A GARCIAGUERRERO | ON FILE |
| FERNANDO A LIANI | ON FILE |
| FERNANDO A RODRIGUEZ | ON FILE |
| FERNANDO A ROJAS | ON FILE |
| FERNANDO ACOSTA Y LARA VAZQUEZ | ON FILE |
| FERNANDO ADELINO SOEIRO BANZA RELVINHAS | ON FILE |
| FERNANDO ADOLFO NIETO RODRIGUEZ | ON FILE |
| FERNANDO ADRIAN SADLER | ON FILE |
| FERNANDO AGUIRRE ROASIO | ON FILE |
| FERNANDO AGUSTIN AMOZORRUTIA PEREZ | ON FILE |
| FERNANDO AGUSTIN ANDRES SIMEONE | ON FILE |
| FERNANDO AGUSTIN GUERRERO ONTANEDA | ON FILE |
| FERNANDO ALBERTO ANTONACCI | ON FILE |
| FERNANDO ALBERTO VALENTE | ON FILE |
| FERNANDO ALBERTO ZAVALIA PAUNERO | ON FILE |
| FERNANDO ALBUQUERQUE KALIL | ON FILE |
| FERNANDO ALCANTARA | ON FILE |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ON FILE |
| FERNANDO ALEJANDRO BARRAZA LUCERO | ON FILE |
| FERNANDO ALEJANDRO SALAZAR | ON FILE |
| FERNANDO ALFONSO ESCAMEZ | ON FILE |
| FERNANDO ALFREDO PRADO CASANOVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO ALIMIN ASMAWIDJAJA | ON FILE |
| FERNANDO ALIMIN ASMAWIDJAJA | ON FILE |
| FERNANDO ALONSO SAMILLAN ALVAREZ | ON FILE |
| FERNANDO ALTMANN | ON FILE |
| FERNANDO ALVAREZ | ON FILE |
| FERNANDO AMADOR ROBLEDO | ON FILE |
| FERNANDO AMAT GIL | ON FILE |
| FERNANDO AMEZQUITA | ON FILE |
| FERNANDO AMILCAR COUTINHO MATOS | ON FILE |
| FERNANDO AMOROS PEREZ | ON FILE |
| FERNANDO ANDERSON | ON FILE |
| FERNANDO ANDINA MEIRA | ON FILE |
| FERNANDO ANDRE ESCOBAR | ON FILE |
| FERNANDO ANDRES ACOSTA | ON FILE |
| FERNANDO ANDRES BERMUDEZ ORTIZ | ON FILE |
| FERNANDO ANDRES CANO | ON FILE |
| FERNANDO ANDRES CIFUENTES MARABOLI | ON FILE |
| FERNANDO ANDRES ETCHEVERRY FUENTEALBA | ON FILE |
| FERNANDO ANDRES LAZO | ON FILE |
| FERNANDO ANDRES VEGA | ON FILE |
| FERNANDO ANDY MEZA | ON FILE |
| FERNANDO ANIBAL FLORES | ON FILE |
| FERNANDO ANISTRO GONZALEZ | ON FILE |
| FERNANDO ANTONACI | ON FILE |
| FERNANDO ANTONIO DA SILVA DUARTE | ON FILE |
| FERNANDO ANTONIO GARCIA MUNIZ | ON FILE |
| FERNANDO ANTONIO GONCALVES DE SOUSA | ON FILE |
| FERNANDO ANTONIO RODRIGUEZ ARGILES | ON FILE |
| FERNANDO ANTONIO SIERRA QUINTERO | ON FILE |
| FERNANDO ANTONIO SIMOES TONA | ON FILE |
| FERNANDO ANTONIO SORIANO | ON FILE |
| FERNANDO ANTONIO TORRES | ON FILE |
| FERNANDO ANTONIO TROCHE VINENT | ON FILE |
| FERNANDO ANTONIO YORDANLOPEZ | ON FILE |
| FERNANDO ANTUNEZ HERNANDEZ | ON FILE |
| FERNANDO ARCEO TORRES | ON FILE |
| FERNANDO ARDEVINO | ON FILE |
| FERNANDO ARELLANO RESENDEZ | ON FILE |
| FERNANDO ARIEL BERTONI | ON FILE |
| FERNANDO ARIEL CASAIS | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL FIORILLI | ON FILE |
| FERNANDO ARIEL LOPEZ COLLADO | ON FILE |
| FERNANDO ARIEL MORO | ON FILE |
| FERNANDO ARTURO ALAS | ON FILE |
| FERNANDO ARTURO TAVAREZ FONDEUR | ON FILE |
| FERNANDO ASHUR RAMALLO | ON FILE |
| FERNANDO AUGUSTIN YANEZ | ON FILE |
| FERNANDO AUGUSTO FRANCO | ON FILE |
| FERNANDO AVALOS JR | ON FILE |
| FERNANDO BANOS MARTINEZ | ON FILE |
| FERNANDO BANUELOS VILLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO BARREIRO RIOS | ON FILE |
| FERNANDO BARROS MAGARINOS | ON FILE |
| FERNANDO BAZAN | ON FILE |
| FERNANDO BELLA BORONAT | ON FILE |
| FERNANDO BELTRAN JR | ON FILE |
| FERNANDO BERAZA MEIRO | ON FILE |
| FERNANDO BOHORQUEZ VASQUEZ | ON FILE |
| FERNANDO BOTO MARTINEZ | ON FILE |
| FERNANDO BUENO GUTIERREZ | ON FILE |
| FERNANDO BUNUEL ELIPE | ON FILE |
| FERNANDO CAAMANO ALVARADO | ON FILE |
| FERNANDO CABAL | ON FILE |
| FERNANDO CABAL MARTINEZ | ON FILE |
| FERNANDO CARDENAS BARRETO | ON FILE |
| FERNANDO CARMONA GASPAR | ON FILE |
| FERNANDO CARVALHO LOURENCO ANICETO | ON FILE |
| FERNANDO CASTELLANOS | ON FILE |
| FERNANDO CASTELPOGGI | ON FILE |
| FERNANDO CASTILLO | ON FILE |
| FERNANDO CATTETE REIS VILELLA SANTOS | ON FILE |
| FERNANDO CAZAREZ HERNANDEZ | ON FILE |
| FERNANDO CESAR ABED GREGIO | ON FILE |
| FERNANDO CESAR AUGUSTO PEREZ | ON FILE |
| FERNANDO CESAR MEDEIROS | ON FILE |
| FERNANDO CHAPOY RAMOS | ON FILE |
| FERNANDO CHONG CRUZ | ON FILE |
| FERNANDO CHUA | ON FILE |
| FERNANDO CORONA | ON FILE |
| FERNANDO CORTADA | ON FILE |
| FERNANDO CORTES | ON FILE |
| FERNANDO CUITLAHUAC LARA RODRIGUEZ | ON FILE |
| FERNANDO D FAURA JR | ON FILE |
| FERNANDO DANIEL BEAULIEU | ON FILE |
| FERNANDO DANIEL ROSSO | ON FILE |
| FERNANDO DAVID GONZALEZ | ON FILE |
| FERNANDO DAVID ORELLANA SALCIDO | ON FILE |
| FERNANDO DE JESUS DEL ANGEL SOSA | ON FILE |
| FERNANDO DE LOS SANTOS | ON FILE |
| FERNANDO DEL VALLE | ON FILE |
| FERNANDO DIAZ ROSADO | ON FILE |
| FERNANDO DIAZ SELLAN | ON FILE |
| FERNANDO DIAZ VIZCAYA | ON FILE |
| FERNANDO DIOGO ANTUNES SOARES CARNEIRO | ON FILE |
| FERNANDO DION MORALES | ON FILE |
| FERNANDO DIPANFILO | ON FILE |
| FERNANDO DOLZ FERRANDEZ | ON FILE |
| FERNANDO DOMINGUEZ GONZALEZ | ON FILE |
| FERNANDO DOMINGUEZ PINUAGA | ON FILE |
| FERNANDO DOPACIO GONZALEZ | ON FILE |
| FERNANDO DUNCAN SORIA | ON FILE |
| FERNANDO EDUARDO FREITAS DE OLIVEIRA | ON FILE |
| FERNANDO EDUARDO MIGUEL | ON FILE |
| FERNANDO EDUARDO SANCHEZ | ON FILE |
| FERNANDO EFRAIN RECALDE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO EMANUEL FERNANDES | ON FILE |
| FERNANDO EMANUEL GANDRA DA SILVA | ON FILE |
| FERNANDO EMANUEL LARANJEIRA FERRAZ RODRIGUES ESCADA | ON FILE |
| FERNANDO EMANUEL LOPEZ SAUQUE | ON FILE |
| FERNANDO EMMANUEL DELGADO | ON FILE |
| FERNANDO ENRIQUE CHANG VILLATE | ON FILE |
| FERNANDO ENRIQUE DIAZ | ON FILE |
| FERNANDO ENRIQUE LEON OVIEDO | ON FILE |
| FERNANDO ENRIQUE PERALTA BARRIGA | ON FILE |
| FERNANDO ENRIQUE POVEDA SAENZ | ON FILE |
| FERNANDO ENRIQUE SAAVEDRA | ON FILE |
| FERNANDO ESTRADA | ON FILE |
| FERNANDO EUGENIO RICO | ON FILE |
| FERNANDO EZEQUIEL STURZENEGGER | ON FILE |
| FERNANDO EZEQUIEL ZIZZETTA | ON FILE |
| FERNANDO FABIAN MAZZI | ON FILE |
| FERNANDO FELIPE ARROYO GONZALEZ | ON FILE |
| FERNANDO FELIX | ON FILE |
| FERNANDO FERNANDES DOS SANTOS | ON FILE |
| FERNANDO FERNANDEZ | ON FILE |
| FERNANDO FERNANDEZ GALVAN | ON FILE |
| FERNANDO FREDY SAEZ | ON FILE |
| FERNANDO GABRIEL | ON FILE |
| FERNANDO GABRIEL GAGGINO VEGA | ON FILE |
| FERNANDO GABRIEL HERNANDEZ SOTELO | ON FILE |
| FERNANDO GABRIEL PERL | ON FILE |
| FERNANDO GABRIEL SPINELLI NOVELLO | ON FILE |
| FERNANDO GABRIEL VILLEGAS | ON FILE |
| FERNANDO GABRIEL YEP ANTUNANO | ON FILE |
| FERNANDO GALVEZ | ON FILE |
| FERNANDO GARCIA BENEDICTE | ON FILE |
| FERNANDO GARCIA ENRILE | ON FILE |
| FERNANDO GARCIA SILVA | ON FILE |
| FERNANDO GARCIA SILVA | ON FILE |
| FERNANDO GAWALA SAMBAJON | ON FILE |
| FERNANDO GEETHAL CHINTHANA | ON FILE |
| FERNANDO GODINEZ | ON FILE |
| FERNANDO GONZÃ¡LEZ FRANCO | ON FILE |
| FERNANDO GONZALEZ GUERRERO | ON FILE |
| FERNANDO GONZALEZ LOPEZ | ON FILE |
| FERNANDO GONZALEZ OROZCO | ON FILE |
| FERNANDO GONZALO SALAZAR ORTIZ | ON FILE |
| FERNANDO GUTIERREZ MOSQUERA | ON FILE |
| FERNANDO HEFTYE ARAIZA | ON FILE |
| FERNANDO HELIO FIDANZA DE CARVALHO | ON FILE |
| FERNANDO HELIODORO DOS SANTOS GONCALVES | ON FILE |
| FERNANDO HENRIQUE FERREIRA BRITO | ON FILE |
| FERNANDO HERMIDA DE BLAS | ON FILE |
| FERNANDO HERNANDEZ | ON FILE |
| FERNANDO HERNANDEZ GONZALEZ | ON FILE |
| FERNANDO HERRERA | ON FILE |
| FERNANDO HERRERA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO HERRERA FERNANDEZ | ON FILE |
| FERNANDO HERRERO MONTERO | ON FILE |
| FERNANDO HIPOLITO MENESES | ON FILE |
| FERNANDO HIRAM GALLEGOS PEREZ | ON FILE |
| FERNANDO IGNACIO BAHAMONDES SEPULVEDA | ON FILE |
| FERNANDO IGNACIO FADER | ON FILE |
| FERNANDO IRACHETA GARCES | ON FILE |
| FERNANDO ISAAC ITURBIDE PEREZ | ON FILE |
| FERNANDO IVAN NACHBAUER RAMOS | ON FILE |
| FERNANDO J SILVA SARMIENTO | ON FILE |
| FERNANDO JASSO ANGUIANO | ON FILE |
| FERNANDO JAVIER ANDRADE | ON FILE |
| FERNANDO JAVIER BERETTA | ON FILE |
| FERNANDO JAVIER CALLEJA MORENO | ON FILE |
| FERNANDO JAVIER DIGON | ON FILE |
| FERNANDO JAVIER DONA | ON FILE |
| FERNANDO JAVIER GONZALEZ | ON FILE |
| FERNANDO JAVIER VARELA | ON FILE |
| FERNANDO JESUS ALMONTE DONATE | ON FILE |
| FERNANDO JORGE ALMEIDA ALVES | ON FILE |
| FERNANDO JORGE ALVES SOARES | ON FILE |
| FERNANDO JORGE ANDRADE SAMPAIO | ON FILE |
| FERNANDO JORGE CALDAS REAL NUNES | ON FILE |
| FERNANDO JORGE COELHO BARREIRA CALHEIROS ALVES | ON FILE |
| FERNANDO JORGE DE FIGUEIREDO REBELO | ON FILE |
| FERNANDO JOSE ANTUNES FONSECA | ON FILE |
| FERNANDO JOSE BOAVIDA FERNANDES DINIS | ON FILE |
| FERNANDO JOSE DREYFUS GARAY | ON FILE |
| FERNANDO JOSE EEDE | ON FILE |
| FERNANDO JOSE FERNANDEZ BUCIEGAS | ON FILE |
| FERNANDO JOSE FERREIRA LUCAS BACAO | ON FILE |
| FERNANDO JOSE FIGUEROA VILLAMIZAR | ON FILE |
| FERNANDO JOSE FRANCO JIMENEZ | ON FILE |
| FERNANDO JOSE GONZALEZ | ON FILE |
| FERNANDO JOSE GONZALEZ MARTINEZ | ON FILE |
| FERNANDO JOSE GUTIERREZ | ON FILE |
| FERNANDO JOSE IZQUIERDO ZORRILLA | ON FILE |
| FERNANDO JOSE LARA | ON FILE |
| FERNANDO JOSE LATORRE | ON FILE |
| FERNANDO JOSE LENERO JIMENEZ | ON FILE |
| FERNANDO JOSE MENEGHELLO | ON FILE |
| FERNANDO JOSE QUANT | ON FILE |
| FERNANDO JOSE RUSCILLO | ON FILE |
| FERNANDO JOSE SANCHEZ ABREU | ON FILE |
| FERNANDO JOSE ZAMBRANO GOMEZ | ON FILE |
| FERNANDO JOSE ZAMBRANO MARTINEZ | ON FILE |
| FERNANDO JOSUE CHAVEZ | ON FILE |
| FERNANDO JUAN DIEGO ZUKIAN | ON FILE |
| FERNANDO L RODRIGUEZ | ON FILE |
| FERNANDO LAPUENTE ROMERA | ON FILE |
| FERNANDO LARA | ON FILE |
| FERNANDO LEANDRO DOS SANTOS | ON FILE |
| FERNANDO LEGASPI TOPACIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO LEONEL CONDE | ON FILE |
| FERNANDO LI | ON FILE |
| FERNANDO LIZARDO GUILHERME TELLES | ON FILE |
| FERNANDO LOBATO DIAS LEITE | ON FILE |
| FERNANDO LOPEZ | ON FILE |
| FERNANDO LOPEZ BENITEZ | ON FILE |
| FERNANDO LUCIANO FITCH | ON FILE |
| FERNANDO LUIS AREVALO | ON FILE |
| FERNANDO LUIS CANE | ON FILE |
| FERNANDO LUIS GABELLA | ON FILE |
| FERNANDO LUIS GONZALEZ | ON FILE |
| FERNANDO LUIS GUZMAN FERNANDEZ | ON FILE |
| FERNANDO LUIS SANTIAGO RIOS | ON FILE |
| FERNANDO LUIS VALDES | ON FILE |
| FERNANDO LUNA | ON FILE |
| FERNANDO LUNA RAMIREZ | ON FILE |
| FERNANDO MAC CULLOCH | ON FILE |
| FERNANDO MANUEL CARNEIRO DE ALMEIDA | ON FILE |
| FERNANDO MANUEL DA SILVA RIBEIRO | ON FILE |
| FERNANDO MANUEL DELGADO CONDECA BORGES | ON FILE |
| FERNANDO MANUEL GOMES DA CRUZ | ON FILE |
| FERNANDO MANUEL MARTINS DOS SANTOS | ON FILE |
| FERNANDO MANUEL MATAS | ON FILE |
| FERNANDO MANUEL PEREIRA DO CABO | ON FILE |
| FERNANDO MANUEL SILVA MONICA | ON FILE |
| FERNANDO MAQUEDANO ESCALANTE | ON FILE |
| FERNANDO MARCELO FLAVIO FUENTES | ON FILE |
| FERNANDO MARCELO LAGO NARCISO | ON FILE |
| FERNANDO MARCELO OBIGLIO | ON FILE |
| FERNANDO MARQUEZ | ON FILE |
| FERNANDO MARTIN BECERRA | ON FILE |
| FERNANDO MARTIN COSME STANGAFERO | ON FILE |
| FERNANDO MARTIN ESPINOZA SOSA | ON FILE |
| FERNANDO MARTIN GARCIA | ON FILE |
| FERNANDO MARTIN GAREIS | ON FILE |
| FERNANDO MARTIN LANDA | ON FILE |
| FERNANDO MARTIN LEZANA | ON FILE |
| FERNANDO MARTIN OTERO | ON FILE |
| FERNANDO MARTINEZQUINTERO | ON FILE |
| FERNANDO MATEO RODRIGUEZ | ON FILE |
| FERNANDO MAXIMILIANO IBARRA | ON FILE |
| FERNANDO MAXIMILIANO VILLARRUEL | ON FILE |
| FERNANDO MAYA | ON FILE |
| FERNANDO MEDARDO ANABALON RAMIREZ | ON FILE |
| FERNANDO MENDOZA PERDOMO | ON FILE |
| FERNANDO MIGUE REICH ESPINOSA | ON FILE |
| FERNANDO MIGUEL CASTRO LOBO MARTINS DOS SANTOS | ON FILE |
| FERNANDO MIGUEL FAGUNDES RICARDO COUCHINHO | ON FILE |
| FERNANDO MIGUEL FUSTER GUASP | ON FILE |
| FERNANDO MIGUEL MENDES GONCALVES VINHAIS GUEDES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO MIGUEL RUBI MORENO | ON FILE |
| FERNANDO MIRANDA | ON FILE |
| FERNANDO MOISES DOS SANTOS TRINDADE | ON FILE |
| FERNANDO MORAUWAGE INDIKA PUSHPA KUMARA | ON FILE |
| FERNANDO MOTTIN FERRAS | ON FILE |
| FERNANDO MOURATO TAVARES | ON FILE |
| FERNANDO MUNOZ ALBA | ON FILE |
| FERNANDO MUNOZ SANCHEZ | ON FILE |
| FERNANDO NAHUEL CHAMORRO | ON FILE |
| FERNANDO NEGRO | ON FILE |
| FERNANDO NELSON TAPIA KOSTZER | ON FILE |
| FERNANDO NHEU | ON FILE |
| FERNANDO NICASTRI | ON FILE |
| FERNANDO NICOLAS BENEJAM | ON FILE |
| FERNANDO NICOLAS DENIS GUILLEN | ON FILE |
| FERNANDO NICOLAS GOMEZ | ON FILE |
| FERNANDO NICOLAS GOMEZ | ON FILE |
| FERNANDO NICOLAS THEIRS | ON FILE |
| FERNANDO NUNO DIAS MARQUES SIMOES | ON FILE |
| FERNANDO O DIAZGALVAN | ON FILE |
| FERNANDO ORELLANA VALLE | ON FILE |
| FERNANDO ORLANDO ROSALES HERNANDEZ | ON FILE |
| FERNANDO OSVALDO GOMEZ | ON FILE |
| FERNANDO PABLO GIORDANO | ON FILE |
| FERNANDO PABLO ORTEGO VIDAL | ON FILE |
| FERNANDO PABLOQUEVEDO | ON FILE |
| FERNANDO PASQUALINI | ON FILE |
| FERNANDO PAULO MATEUS LOPES | ON FILE |
| FERNANDO PEREZ FIGUEROA | ON FILE |
| FERNANDO PEREZ LEON | ON FILE |
| FERNANDO PETER MCGARRELL | ON FILE |
| FERNANDO PULIDO RUIZ | ON FILE |
| FERNANDO QUINONES | ON FILE |
| FERNANDO R BISONO | ON FILE |
| FERNANDO R DIAZ | ON FILE |
| FERNANDO R RODRIGUEZ LUGO | ON FILE |
| FERNANDO RABASCO LEDESMA | ON FILE |
| FERNANDO RAFAEL DUCHE PAREDES | ON FILE |
| FERNANDO RAMIREZ | ON FILE |
| FERNANDO RAUL BARCELO OSUNA | ON FILE |
| FERNANDO RAUL RAMOS MEJORADA | ON FILE |
| FERNANDO RAUL SUAREZ LLERENA | ON FILE |
| FERNANDO RIOS DA SILVA | ON FILE |
| FERNANDO RIVAS | ON FILE |
| FERNANDO RIVAS MONTELONGO | ON FILE |
| FERNANDO ROBERTO COZZO | ON FILE |
| FERNANDO ROBERTO PAZ CEDENO | ON FILE |
| FERNANDO RODRIGUES SILVA | ON FILE |
| FERNANDO RODRIGUEZ GARCIA | ON FILE |
| FERNANDO RODRIGUEZ RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ON FILE |
| FERNANDO ROSALES | ON FILE |
| FERNANDO ROZZINO DE SOUZA LIMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO RUBEN OTERO | ON FILE |
| FERNANDO S KROES | ON FILE |
| FERNANDO SALCEDO | ON FILE |
| FERNANDO SANCHEZ CRESPO ZENNER | ON FILE |
| FERNANDO SANCHEZ MARTINEZ | ON FILE |
| FERNANDO SANDINO MORALES | ON FILE |
| FERNANDO SANTAMARIA VAZQUEZ | ON FILE |
| FERNANDO SERRANO PAOLO | ON FILE |
| FERNANDO SILVAN BUENO | ON FILE |
| FERNANDO SOMMACAL | ON FILE |
| FERNANDO SUCH RECHE | ON FILE |
| FERNANDO T SA | ON FILE |
| FERNANDO TAKAHIRO MIYABE | ON FILE |
| FERNANDO TOLENTINO BENTO DAVILLA | ON FILE |
| FERNANDO TORRES ZAMORA | ON FILE |
| FERNANDO TREJO | ON FILE |
| FERNANDO UCHA TORTUERO | ON FILE |
| FERNANDO VANDERLEI DE SOUZA | ON FILE |
| FERNANDO VARA VAQUERO | ON FILE |
| FERNANDO VARISCO | ON FILE |
| FERNANDO VASQUEZ | ON FILE |
| FERNANDO VAZ ANTUNES ELIAS | ON FILE |
| FERNANDO VELARDE MORA | ON FILE |
| FERNANDO VILCHES BENITEZ | ON FILE |
| FERNANDO VILLA ESTEBARANZ | ON FILE |
| FERNANDO VILLALPANDO | ON FILE |
| FERNANDO VILLALPANDO | ON FILE |
| FERNANDO VITOR PEREIRA DE MELO TINOCO | ON FILE |
| FERNANDO YSUNZA COTO | ON FILE |
| FERNANDOEGURA NALATORRE S | ON FILE |
| FERNAO DIEGO DE SOUZA LOPES | ON FILE |
| FERNAO HENRIQUE DE CARVALHO | ON FILE |
| FERNO VAN TRAM | ON FILE |
| FERNY CHUNG | ON FILE |
| FEROZ AHMED | ON FILE |
| FEROZ F SHAH | ON FILE |
| FEROZ UDDIN | ON FILE |
| FEROZE AHMED ASHRAFF ALI | ON FILE |
| FERRAN ABELLO CAMPDEPADROS | ON FILE |
| FERRAN ANGLADA I FONT | ON FILE |
| FERRAN BASSAS NAVARRA | ON FILE |
| FERRAN BRICHS | ON FILE |
| FERRAN CARMONA | ON FILE |
| FERRAN CARMONA | ON FILE |
| FERRAN COMET I RAURICH | ON FILE |
| FERRAN GORDILLO I PALAHI | ON FILE |
| FERRAN LOIRA VILAPLANA | ON FILE |
| FERRAN MONTOYA MORGUI | ON FILE |
| FERRAN PALOMES GALAN | ON FILE |
| FERRAN RAVENTOS PASCASI | ON FILE |
| FERRAN SOLDEVILA CASALS | ON FILE |
| FERRAN VALLE VIVES | ON FILE |
| FERRAN VILA MORA | ON FILE |
| FERRELL EDWARDS HARDISON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERRER FRANCIS MICHAEL OZAMIS | ON FILE |
| FERRESSA RASHELL HOLIPSKI | ON FILE |
| FERRIS BERNARD CRAMER | ON FILE |
| FERRIS PETER WEBBY JR | ON FILE |
| FERRIS RYAN CRAMER | ON FILE |
| FERROUDJA BOUZID YAHIAOUI | ON FILE |
| FERRUCCIO ANIMALI | ON FILE |
| FERRUCCIO MANFREDONIA | ON FILE |
| FERRY ALSEMGEEST | ON FILE |
| FERRY EDWIN CHRISTIAN JANSEN | ON FILE |
| FERRY JACOBA MATHIJS VAN MULKEN | ON FILE |
| FERRY SEBASTIAN JACK | ON FILE |
| FERRY TENKA | ON FILE |
| FERUZA KHAKIEVNA DUSHAMBIEVA | ON FILE |
| FERUZAKHON HAYDAROVA | ON FILE |
| FERY WIJAYA | ON FILE |
| FERYDOON TALEBI | ON FILE |
| FERZAN ARDA BUDAK | ON FILE |
| FESTUS OKYERE BONNAH | ON FILE |
| FESTUS VALENTINE AKUBUDIKE | ON FILE |
| FETUAO O LE MALAMA ST DAVID HENRY NOKISE | ON FILE |
| FEUGE LAURENT AIME RENE | ON FILE |
| FEYO MELESSEN | ON FILE |
| FEYYAZ GOKSU GOKCE | ON FILE |
| FEYZA OZEN | ON FILE |
| FEZEKA MFISENI | ON FILE |
| FEZEKA NOMAZIZI MAMABOLO | ON FILE |
| FFI ONNEKINK | ON FILE |
| FFION TREE WALTERS | ON FILE |
| FHABLO CLEBER SILVA | ON FILE |
| FHB NDLOVU | ON FILE |
| FIACH CLAN PTY LTD | ON FILE |
| FIACHA JORGE ODONNELL PINA | ON FILE |
| FIACHRA CEARBHALL MAC AODHA | ON FILE |
| FIACHRA NIALL LENNON | ON FILE |
| FIACHRA QUINN | ON FILE |
| FIAMA MERLINA SIMONI | ON FILE |
| FIAMMA VELO | ON FILE |
| FIAMMETTA DOGLIONE | ON FILE |
| FIANA SIMMONS | ON FILE |
| FIANNA LOUISE LARSEN | ON FILE |
| FIASAL ABDULAZIZ A ALKHAYYAL | ON FILE |
| FIAZ RAZZAK MALIK | ON FILE |
| FIDEL ACOSTA | ON FILE |
| FIDEL ANDRES CARO | ON FILE |
| FIDEL ANDRES SALAZAR BRAVO | ON FILE |
| FIDEL ARROYO | ON FILE |
| FIDEL ARTURO LUNA | ON FILE |
| FIDEL BELMONT | ON FILE |
| FIDEL BENJAMIN GUILLEN | ON FILE |
| FIDEL CALVO HERRERO | ON FILE |
| FIDEL CRUZ | ON FILE |
| FIDEL EDUARDOVICH NUNEZ-KANUT | ON FILE |
| FIDEL ERNESTO GERONIMO RAMIREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FIDEL FORTALEZA FADERUGAO | ON FILE |
| FIDEL FRANCO MOSQUEA | ON FILE |
| FIDEL GABRIEL SIVIZACA CONDE | ON FILE |
| FIDEL GALVANROMERO | ON FILE |
| FIDEL GONZALEZ VAZQUEZ | ON FILE |
| FIDEL MARTIN SALINAS | ON FILE |
| FIDEL OREGON GARCIA | ON FILE |
| FIDELE KAMANZI | ON FILE |
| FIDELIA JUNG | ON FILE |
| FIDELINA CASTRO FLOREZ | ON FILE |
| FIDELIS ANDREW AWUSA | ON FILE |
| FIDELIS CHINOMSO ORJI | ON FILE |
| FIDELIS IFEANYI ARIGUZO | ON FILE |
| FIDELIS RANDRIANIRINA | ON FILE |
| FIDELIUS CARLOS BUSSE | ON FILE |
| FIDENCIO CHAVEZGUTIERREZ | ON FILE |
| FIDENCIO OCTAVIO JIMENEZ GARCIA | ON FILE |
| FIDENCIO TORRES VALENCIA | ON FILE |
| FIDES SERRANILLA ROJAS | ON FILE |
| FIDJI AUVRAY | ON FILE |
| FIE HEMMINGSEN | ON FILE |
| FIEKE LIEFAARD VAN DER WEIJDE | ON FILE |
| FIELD CECIL ED DU BOULAY | ON FILE |
| FIELD OF CHANGE LLC | ON FILE |
| FIEN DE LEERSNYDER | ON FILE |
| FIFALIANA HARIVELO ANDRIAMIAKATRA | ON FILE |
| FIFAME MADINA ZANFONGNON | ON FILE |
| FIFTH KHAGAN LP | ON FILE |
| FIGNONA SANTOS | ON FILE |
| FIKRET YESILYURT | ON FILE |
| FIKTOR SOLUTIONS OÃŒ | ON FILE |
| FIL SPARROWS | ON FILE |
| FILBERT SUGIANTO MANUNGGAL | ON FILE |
| FILI EMERSON ALMONTE CHUA | ON FILE |
| FILIBERTO CACCIARI | ON FILE |
| FILIBERTO DEJESUS CARO | ON FILE |
| FILIBERTO DOMINGUEZ NEGRON | ON FILE |
| FILIBERTO LORI | ON FILE |
| FILIBERTO MARTINEZ | ON FILE |
| FILIBERTO MORALES | ON FILE |
| FILIBERTO PRADO | ON FILE |
| FILIP A DAMBI | ON FILE |
| FILIP ALBERT MEERT | ON FILE |
| FILIP ALEKSANDER GRZESIAK | ON FILE |
| FILIP ALEXANDER EKBLAD KALEN | ON FILE |
| FILIP ALEXANDRU SAVU | ON FILE |
| FILIP ALTSCHMIED | ON FILE |
| FILIP AMADEUSZ ELLMANN | ON FILE |
| FILIP AMADEUSZ KOPEC | ON FILE |
| FILIP ANTOSZEWSKI | ON FILE |
| FILIP BAKMAZ | ON FILE |
| FILIP BALABAN | ON FILE |
| FILIP BALLON | ON FILE |
| FILIP BARACZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP BOGOVIC | ON FILE |
| FILIP BOLTA | ON FILE |
| FILIP BOROVAN | ON FILE |
| FILIP BOYE MOHR | ON FILE |
| FILIP BRNADIC | ON FILE |
| FILIP BRONCZEK | ON FILE |
| FILIP BRTAN | ON FILE |
| FILIP BRTNICKY | ON FILE |
| FILIP CERNAN | ON FILE |
| FILIP CLEMENT M VAN PETEGEM | ON FILE |
| FILIP COGELJA | ON FILE |
| FILIP COURTOIS | ON FILE |
| FILIP CVITANUSIC | ON FILE |
| FILIP DAMBI | ON FILE |
| FILIP DARIUSZ NOCEK | ON FILE |
| FILIP DEVCIC | ON FILE |
| FILIP DJURACKOVIC | ON FILE |
| FILIP DOKIC | ON FILE |
| FILIP DRUGOVIC | ON FILE |
| FILIP DUDAS | ON FILE |
| FILIP DURDEVIC | ON FILE |
| FILIP DZUROSKA | ON FILE |
| FILIP EICHLER | ON FILE |
| FILIP ERIK BARNEMAN | ON FILE |
| FILIP FAERBER | ON FILE |
| FILIP FAERGEMAN | ON FILE |
| FILIP FLICINSKI | ON FILE |
| FILIP FORRO | ON FILE |
| FILIP FRANCIS M VAN LAETHEM | ON FILE |
| FILIP FRANCOIS | ON FILE |
| FILIP GABRIEL LARS BLOM | ON FILE |
| FILIP GAJDOS | ON FILE |
| FILIP GASPAROV | ON FILE |
| FILIP GIBARAC | ON FILE |
| FILIP GLAGOLEVSCHI | ON FILE |
| FILIP GLOWSKI | ON FILE |
| FILIP GRDIC | ON FILE |
| FILIP HAJNIC | ON FILE |
| FILIP HANAK | ON FILE |
| FILIP HANS PUURUNEN | ON FILE |
| FILIP HELLEBRAND | ON FILE |
| FILIP HERSBOLL | ON FILE |
| FILIP HJERTMANN DIRCHSEN | ON FILE |
| FILIP HOHNJEC | ON FILE |
| FILIP HOLESZ | ON FILE |
| FILIP HORNYCH | ON FILE |
| FILIP HREN | ON FILE |
| FILIP HRENIC | ON FILE |
| FILIP HUSEK | ON FILE |
| FILIP JAKUB SEWERYN | ON FILE |
| FILIP JANDURA | ON FILE |
| FILIP JARL ROBERT JOHANNESSEN | ON FILE |
| FILIP JASTRZEBSKI | ON FILE |
| FILIP JELIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP JERABEK | ON FILE |
| FILIP JERZY STANCZYK | ON FILE |
| FILIP JERZY WALCZYNSKI | ON FILE |
| FILIP JISKRA | ON FILE |
| FILIP JOVAKARIC | ON FILE |
| FILIP JOZEF KWARTA | ON FILE |
| FILIP KACPER KUZDZAL | ON FILE |
| FILIP KAIC | ON FILE |
| FILIP KARL OSCAR MARTINSSON | ON FILE |
| FILIP KAVECKY | ON FILE |
| FILIP KAZIMIERZ HICHEL | ON FILE |
| FILIP KIABA | ON FILE |
| FILIP KLICEK | ON FILE |
| FILIP KNEZEVIC | ON FILE |
| FILIP KOJIC | ON FILE |
| FILIP KOLAK | ON FILE |
| FILIP KONRAD UKLEJA | ON FILE |
| FILIP KOSMA KOLASINSKI | ON FILE |
| FILIP KOSPRT | ON FILE |
| FILIP KOUBA | ON FILE |
| FILIP KOVACEC | ON FILE |
| FILIP KOVACSEVICS | ON FILE |
| FILIP KOZIEL | ON FILE |
| FILIP KRZYSZTOF KOBYLKIEWICZ | ON FILE |
| FILIP KUDRIC | ON FILE |
| FILIP KUZMANOSKI | ON FILE |
| FILIP KVESTAK | ON FILE |
| FILIP LANGER | ON FILE |
| FILIP LARS PIERRE ELAM | ON FILE |
| FILIP LAS | ON FILE |
| FILIP LBURAKOWSKI | ON FILE |
| FILIP LIBAL | ON FILE |
| FILIP LIGAC | ON FILE |
| FILIP LUKASZ JANKOWICZ | ON FILE |
| FILIP LUNDOLOQUI | ON FILE |
| FILIP LUZZI | ON FILE |
| FILIP MACECEK | ON FILE |
| FILIP MAGALA | ON FILE |
| FILIP MALIK | ON FILE |
| FILIP MARCELI KASZTELAN | ON FILE |
| FILIP MARCUS BENGS | ON FILE |
| FILIP MARENCAK | ON FILE |
| FILIP MARICAK | ON FILE |
| FILIP MARINKOVIC | ON FILE |
| FILIP MASAR | ON FILE |
| FILIP MATOKANOVIC | ON FILE |
| FILIP MAZAC | ON FILE |
| FILIP MAZIC | ON FILE |
| FILIP MIECZYSLAW DACH | ON FILE |
| FILIP MIKHA | ON FILE |
| FILIP MIKLASIK | ON FILE |
| FILIP MISKOVIC | ON FILE |
| FILIP MITROVIC | ON FILE |
| FILIP MOLDVAI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FILIP MRAKUZIC | ON FILE |
| FILIP MUSIALEK | ON FILE |
| FILIP NEZBEDA | ON FILE |
| FILIP NIKOLIC | ON FILE |
| FILIP NOVAKOVIC | ON FILE |
| FILIP OCTAV BACIU | ON FILE |
| FILIP OGNJANOVIC | ON FILE |
| FILIP PAJIC | ON FILE |
| FILIP PAVLOVIC | ON FILE |
| FILIP PAZDERNIK | ON FILE |
| FILIP PEKARCIK | ON FILE |
| FILIP PETROVIC | ON FILE |
| FILIP PETTER BERGQVIST | ON FILE |
| FILIP POCRNJA | ON FILE |
| FILIP POPOVIC | ON FILE |
| FILIP POPOVIC | ON FILE |
| FILIP PRANJIC | ON FILE |
| FILIP PUKEC | ON FILE |
| FILIP PYTLOUN | ON FILE |
| FILIP RAVN | ON FILE |
| FILIP RICHARD BELLANDER | ON FILE |
| FILIP ROELANDT | ON FILE |
| FILIP RUTAR | ON FILE |
| FILIP RYSAVY | ON FILE |
| FILIP RYSL | ON FILE |
| FILIP RYSZARD BIENIASZEWSKI | ON FILE |
| FILIP SABIC | ON FILE |
| FILIP SAMMAK | ON FILE |
| FILIP SAMUEL BREZNA | ON FILE |
| FILIP SAREVSKI | ON FILE |
| FILIP SARNICKI | ON FILE |
| FILIP SEDIVY | ON FILE |
| FILIP SIHELSKY | ON FILE |
| FILIP SIKIC | ON FILE |
| FILIP SIMEK | ON FILE |
| FILIP SIMON LUKAS MANNS | ON FILE |
| FILIP SINDELAR | ON FILE |
| FILIP SKORUPSKI | ON FILE |
| FILIP SMYCEK | ON FILE |
| FILIP SOKOL | ON FILE |
| FILIP SPAIC | ON FILE |
| FILIP SPIRIDONOV | ON FILE |
| FILIP SRAMEK | ON FILE |
| FILIP SRDOC | ON FILE |
| FILIP STANCEL | ON FILE |
| FILIP STEFANOV KRASTEV | ON FILE |
| FILIP STEHLIK | ON FILE |
| FILIP STEKOVIC | ON FILE |
| FILIP STEVANOVIC | ON FILE |
| FILIP STOYANOV MUTAFOV | ON FILE |
| FILIP STRUGAR | ON FILE |
| FILIP SUCHECKI | ON FILE |
| FILIP SUCHOWIECKI | ON FILE |
| FILIP SURINA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP SVEHELKA | ON FILE |
| FILIP SVOBODA | ON FILE |
| FILIP SVOBODA | ON FILE |
| FILIP SYWASH | ON FILE |
| FILIP TADIC | ON FILE |
| FILIP TESAR | ON FILE |
| FILIP TLUSTY | ON FILE |
| FILIP TOMASZ KROK | ON FILE |
| FILIP TOSIC | ON FILE |
| FILIP TURK | ON FILE |
| FILIP URBAN | ON FILE |
| FILIP VARNICA | ON FILE |
| FILIP VENCLOVSKY | ON FILE |
| FILIP VINCEK | ON FILE |
| FILIP VOLAVKA | ON FILE |
| FILIP VOLF | ON FILE |
| FILIP VRBANIC | ON FILE |
| FILIP VUCIC | ON FILE |
| FILIP VUJEVA | ON FILE |
| FILIP VUKELIC | ON FILE |
| FILIP WAWER | ON FILE |
| FILIP ZADRAVEC | ON FILE |
| FILIP ZDACEK | ON FILE |
| FILIP ZDENKO KOSMRLJ | ON FILE |
| FILIP ZELIC | ON FILE |
| FILIP ZIEBA | ON FILE |
| FILIP ZIGO | ON FILE |
| FILIP ZIVKOVIC | ON FILE |
| FILIPA ESTEVES LEAL RODRIGUES DE CARVALHO | ON FILE |
| FILIPA MARIA BESSONE BASTO GOMES DA SILVA | ON FILE |
| FILIPA MENDES PINHEIRO | ON FILE |
| FILIPA RAQUEL DA SILVA RITA | ON FILE |
| FILIPE ABALADA | ON FILE |
| FILIPE AIRES PEREIRA DIAS MARTINS | ON FILE |
| FILIPE ALBERTO BENTO RAIMUNDO | ON FILE |
| FILIPE ALEXANDRE NUNES SIMOES RIBEIRO | ON FILE |
| FILIPE ALVES DOS SANTOS | ON FILE |
| FILIPE ALVES MOURA | ON FILE |
| FILIPE ALVES RAMIRES | ON FILE |
| FILIPE AMER GOMES DA SILVA DUARTE | ON FILE |
| FILIPE ANDRE ABREU GONCALVES | ON FILE |
| FILIPE ANDRE DE PINHO PEREIRA | ON FILE |
| FILIPE ANDRE FERREIRA DE ALMEIDA | ON FILE |
| FILIPE ANDRE JORGE | ON FILE |
| FILIPE ANDRE NAZARE PRATAS | ON FILE |
| FILIPE ANDRE SIMOES JORGE | ON FILE |
| FILIPE AUGUSTO MARQUES TEIXEIRA | ON FILE |
| FILIPE AVO SILVA | ON FILE |
| FILIPE BRANCO FROUFE ANDRADE | ON FILE |
| FILIPE CAPELO DE PASSOS SOUSA | ON FILE |
| FILIPE CASTRO ALMEIDA | ON FILE |
| FILIPE CASTRO COELHO TAVARES DOS SANTOS | ON FILE |
| FILIPE COST DE ALTE | ON FILE |
| FILIPE COSTA FERNANDES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPE DA COSTA OLIVEIRA | ON FILE |
| FILIPE DA SILVA LISBOA MOREIRAS | ON FILE |
| FILIPE DA SILVA NETO ABRANCHES PIRES | ON FILE |
| FILIPE DANIEL RESTIER LEAL SEABRA FIGUEIREDO | ON FILE |
| FILIPE DE ALCANTARA | ON FILE |
| FILIPE DE ALMEIDA GRANGEIRO | ON FILE |
| FILIPE DE GOUVEIA MARQUES DOS SANTOS | ON FILE |
| FILIPE DE MONIZ E AZEVEDO | ON FILE |
| FILIPE DIAS DA MOTA | ON FILE |
| FILIPE DINARTE DE FREITAS CAMARA | ON FILE |
| FILIPE DUARTE MATIAS ANGELO | ON FILE |
| FILIPE EMANUEL LENHO | ON FILE |
| FILIPE EMANUEL LOPES DOS REIS LOURENCO | ON FILE |
| FILIPE ESPERANCA CHAVES | ON FILE |
| FILIPE FERNANDES CARREIRA | ON FILE |
| FILIPE FREITAS CAMELO | ON FILE |
| FILIPE GABRIEL REAL REINA | ON FILE |
| FILIPE GONCALVES DA SILVA NASCIMENTO | ON FILE |
| FILIPE HUMBERTO GEMES MOREIRA | ON FILE |
| FILIPE JOAO BERA DE AZEVEDO SOBRAL | ON FILE |
| FILIPE JOAO PEREIRA DA SILVA | ON FILE |
| FILIPE JOAO SILVA SANTOS | ON FILE |
| FILIPE JORGE DA SILVA ARAUJO | ON FILE |
| FILIPE JORGE DE CASTRO FERREIRA MARQUES DE ALMEIDA | ON FILE |
| FILIPE JORGE FERREIRA TELES | ON FILE |
| FILIPE JORGE GOMES LOPES | ON FILE |
| FILIPE JOSE BOTELHE PEREIRA | ON FILE |
| FILIPE JOSE DA COSTA ALVES | ON FILE |
| FILIPE JOSE MARIANO DOS SANTOS | ON FILE |
| FILIPE LARISCH MEUNIER | ON FILE |
| FILIPE MANUEL CAEIRO DOS SANTOS PAIVA | ON FILE |
| FILIPE MANUEL CAMPOS RIBEIRO | ON FILE |
| FILIPE MANUEL CLARO SANTOS DE JESUS | ON FILE |
| FILIPE MANUEL COSTA BRANCO | ON FILE |
| FILIPE MANUEL DA SILVA CAETANO | ON FILE |
| FILIPE MANUEL DIAS FERREIRA | ON FILE |
| FILIPE MANUEL DOS REIS BELINHA | ON FILE |
| FILIPE MANUEL FERNANDES DA SILVA | ON FILE |
| FILIPE MANUEL FERREIRA RIBEIRO | ON FILE |
| FILIPE MANUEL MESQUITA DE OLIVEIRA | ON FILE |
| FILIPE MANUEL TANGERINO DA SILVA | ON FILE |
| FILIPE MARTINS DA CUNHA SANTOS | ON FILE |
| FILIPE MIGUEL BAGOIM CASEIRITO | ON FILE |
| FILIPE MIGUEL DA COSTA FERNANDES | ON FILE |
| FILIPE MIGUEL GASPAR CORREIA | ON FILE |
| FILIPE MIGUEL GASPAR PORTO | ON FILE |
| FILIPE MIGUEL GOMES PENA | ON FILE |
| FILIPE MIGUEL MENDES NOGUEIRA | ON FILE |
| FILIPE MIGUEL MENDES SILVERIO | ON FILE |
| FILIPE MIGUEL RODRIGUES CARDOSO | ON FILE |
| FILIPE MIGUEL SILVA SOARES | ON FILE |
| FILIPE MOISES PINTO MONTEIRO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPE MONTEZO BENTO | ON FILE |
| FILIPE ORTINS PINA | ON FILE |
| FILIPE PEREIRA NERES | ON FILE |
| FILIPE SANTOS GOMES | ON FILE |
| FILIPE SANTOS NUNES | ON FILE |
| FILIPE VISCONDE MUABI | ON FILE |
| FILIPI SIKIVENI TAKAPOI | ON FILE |
| FILIPINA MORONG BROWN | ON FILE |
| FILIPINAS DIOLOLA DELA CRUZ | ON FILE |
| FILIPO JAKE SEFO JR MOKOFISI | ON FILE |
| FILIPP ALEKSANDROVICH MINAYEV | ON FILE |
| FILIPP KONSTANTINOVICH KLYUYEV | ON FILE |
| FILIPP MAKSIMOVICH GLINCHUK | ON FILE |
| FILIPP MAZUR | ON FILE |
| FILIPP ZAKHARCHENKO | ON FILE |
| FILIPPA TERESI | ON FILE |
| FILIPPO ALAIA | ON FILE |
| FILIPPO ALBANESE | ON FILE |
| FILIPPO AMBROSI | ON FILE |
| FILIPPO ANELLO | ON FILE |
| FILIPPO ANSELMO | ON FILE |
| FILIPPO BAGGIERI | ON FILE |
| FILIPPO BALDON | ON FILE |
| FILIPPO BERNASCONI | ON FILE |
| FILIPPO BERNO | ON FILE |
| FILIPPO BETTI | ON FILE |
| FILIPPO BOGLIONE | ON FILE |
| FILIPPO BONAZZA | ON FILE |
| FILIPPO BORGHI | ON FILE |
| FILIPPO CACCHIOLI | ON FILE |
| FILIPPO CAPPIELLO | ON FILE |
| FILIPPO CAREGNATO | ON FILE |
| FILIPPO CARSETTI | ON FILE |
| FILIPPO CHIEREGHIN | ON FILE |
| FILIPPO COCOZZA | ON FILE |
| FILIPPO COLOMBO | ON FILE |
| FILIPPO COLOSIMO | ON FILE |
| FILIPPO CORO | ON FILE |
| FILIPPO COSTA | ON FILE |
| FILIPPO CRIVELLINI | ON FILE |
| FILIPPO DE PAOLI | ON FILE |
| FILIPPO DELLA SANTINA | ON FILE |
| FILIPPO FABIANO | ON FILE |
| FILIPPO FANFANI | ON FILE |
| FILIPPO FRANCO | ON FILE |
| FILIPPO GALLINARO | ON FILE |
| FILIPPO GIACOMI | ON FILE |
| FILIPPO GIOVANNI MONDIN | ON FILE |
| FILIPPO GOSCIOLA | ON FILE |
| FILIPPO GRATICOLA | ON FILE |
| FILIPPO GRILLI | ON FILE |
| FILIPPO GUICCIARDI | ON FILE |
| FILIPPO LANDI | ON FILE |
| FILIPPO LAZZARIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPPO LEONARDI | ON FILE |
| FILIPPO M A ROSATI | ON FILE |
| FILIPPO MANFREDI BORTOLIERO | ON FILE |
| FILIPPO MARANGONI | ON FILE |
| FILIPPO MARCHETTI | ON FILE |
| FILIPPO MARI | ON FILE |
| FILIPPO MARIA BELLANTONI | ON FILE |
| FILIPPO MARIA MARTINUZZI | ON FILE |
| FILIPPO MARIA MASSARELLI | ON FILE |
| FILIPPO MARIA MASTORO | ON FILE |
| FILIPPO MARIA PARODI | ON FILE |
| FILIPPO MARIA SANTESE | ON FILE |
| FILIPPO MARZARO | ON FILE |
| FILIPPO MAUR | ON FILE |
| FILIPPO MAZZARELLA | ON FILE |
| FILIPPO MAZZEI | ON FILE |
| FILIPPO MONCELLI | ON FILE |
| FILIPPO MUTTERLE | ON FILE |
| FILIPPO OLIVERIO | ON FILE |
| FILIPPO OTTAVIANI | ON FILE |
| FILIPPO PANTANI | ON FILE |
| FILIPPO PAOLO VITTORIO BERTOLDI | ON FILE |
| FILIPPO PESCE | ON FILE |
| FILIPPO PIANTANIDA | ON FILE |
| FILIPPO PICCOLO | ON FILE |
| FILIPPO POMPOLE | ON FILE |
| FILIPPO PONTI | ON FILE |
| FILIPPO POZZA | ON FILE |
| FILIPPO QUERCETTI | ON FILE |
| FILIPPO RENIERI | ON FILE |
| FILIPPO RICCIO | ON FILE |
| FILIPPO RICCIO | ON FILE |
| FILIPPO ROSSELLO | ON FILE |
| FILIPPO ROVELLI | ON FILE |
| FILIPPO SAMBATARO | ON FILE |
| FILIPPO SAVIAN | ON FILE |
| FILIPPO SCAVAZZA | ON FILE |
| FILIPPO TALLIA | ON FILE |
| FILIPPO TANZI | ON FILE |
| FILIPPO TOSATO | ON FILE |
| FILIPPO TRABUCCHI | ON FILE |
| FILIPPO ZAVATARELLI | ON FILE |
| FILIPPO ZERBONI | ON FILE |
| FILIPPO ZUCCAGNOLI | ON FILE |
| FILIPPOS ANAGNOSTOPOULOS | ON FILE |
| FILIPPOS BRAKOULIAS | ON FILE |
| FILIPPOS DOUKAS | ON FILE |
| FILIPPOS PILAKOUTAS DEPASKOUALE | ON FILE |
| FILIPPOS TSAKOUMAKIS | ON FILE |
| FILIPPOS TSIAKAS | ON FILE |
| FILIPPOS ZIOGAS | ON FILE |
| FILIPS BELAJEVS | ON FILE |
| FILIPS VIKMANIS KALEJS | ON FILE |
| FILISIONE TUINEAU KOLOAMATANGI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIZ ONAL | ON FILE |
| FILJA CAMAJ | ON FILE |
| FILMON MISGHINA HABTU | ON FILE |
| FILOMENA CARMO DOS SANTOS FRANCO ARAUJO | ON FILE |
| FILOMENA CONTRERAS OYOLA | ON FILE |
| FILOMENA IAMONTE | ON FILE |
| FILOMENA MARIA PACHECO | ON FILE |
| FILOMENA VACCARO | ON FILE |
| FILON GKOUMAS | ON FILE |
| FILOSTRATOS ASTERIADIS | ON FILE |
| FILSAN FADAL | ON FILE |
| FILSHED ANACITA | ON FILE |
| FIMIA MONTEMAYOR GRATACOS DE ZERVOS | ON FILE |
| FIMME VEENSTRA | ON FILE |
| FIN SKJOLDBORG | ON FILE |
| FINA DE LOS SANTOS MESINA | ON FILE |
| FINA LUTFIANA NOFILANI | ON FILE |
| FINALSEARCH HOLDINGS LIMITED | ON FILE |
| FINBAR BARTON MAUNSELL | ON FILE |
| FINBAR HARTE | ON FILE |
| FINBAR WILLIAM TEARNEY | ON FILE |
| FINBARR DANIEL WALSH | ON FILE |
| FINDRU HUJAYA | ON FILE |
| FINI HANSEN | ON FILE |
| FINIAN MAYNARD | ON FILE |
| FINLAY DUNCAN SPAVIN MATTHEWS | ON FILE |
| FINLAY ELENA KARALUS | ON FILE |
| FINLAY LANDON DRAKE | ON FILE |
| FINLAY PATRICK DANAHER | ON FILE |
| FINLEY C BRENNAN | ON FILE |
| FINLEY HAMISH BOLAND | ON FILE |
| FINN ANNA LEONARDUS ELZINGA | ON FILE |
| FINN ARON SHEPHERD | ON FILE |
| FINN ASKEBOL | ON FILE |
| FINN BERENBROEK | ON FILE |
| FINN BROCKELMAN | ON FILE |
| FINN CLANCY | ON FILE |
| FINN CLANCY | ON FILE |
| FINN CLAYTON MORRIS | ON FILE |
| FINN CONNER FREYWALD | ON FILE |
| FINN DANIEL WILL WEATHERSTONE | ON FILE |
| FINN ELLEN F | ON FILE |
| FINN GUNREM | ON FILE |
| FINN HANSEN | ON FILE |
| FINN HAVELOCK E WEATHERHEAD | ON FILE |
| FINN IAIN CRAIG BLAKE | ON FILE |
| FINN INGVERTSEN | ON FILE |
| FINN INGWERSEN | ON FILE |
| FINN JAMES CAROLAN | ON FILE |
| FINN JEREMIAH RUTLAND LINCOLN | ON FILE |
| FINN JURRE ZIJLSTRA | ON FILE |
| FINN KIERKEGAARD HANSEN | ON FILE |
| FINN LUCA DURKAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FINN MICHAEL SCULLY | ON FILE |
| FINN OLIVIERJEANLUC TIPTON | ON FILE |
| FINN PATRICK CONWAY | ON FILE |
| FINN ROBERT KLEMANN | ON FILE |
| FINN ROBERT NICOLAISEN | ON FILE |
| FINN RUBEN WARNKE | ON FILE |
| FINN SIMON STEPHAN HOEHNE | ON FILE |
| FINN THOMAS FORMICA | ON FILE |
| FINNBAR MCCALLION | ON FILE |
| FINNEGAN ALEXANDER MATTHEW DAVID | ON FILE |
| FINNEGAN JOHNJOSEPH TROTTER | ON FILE |
| FINNEGAN KEHEANANUI LYNCH | ON FILE |
| FINNGEENEY FAMILY SUPER PTY LTD | ON FILE |
| FINNIS T LEEN | ON FILE |
| FINNIS TRISTAN LEEN | ON FILE |
| FINNY VARUGHESE | ON FILE |
| FINOLA AGNES BAILEY | ON FILE |
| FINOLA CARMEL MORAN | ON FILE |
| FINOLA FOGARTY | ON FILE |
| FIN-SERVIS D.O.O. | ON FILE |
| FINT SARL | ON FILE |
| FINTAN DAVID MURPHY | ON FILE |
| FINTAN GERARD CARROLL | ON FILE |
| FINTAN PATRICK KELLY | ON FILE |
| FINTAN TIMOTHY NOLAN | ON FILE |
| FINWOOD SUPER PTY LTD ATF FINWOOD GROUP SUPERANNUATION FUND | ON FILE |
| FIOBIAN MANICOLO | ON FILE |
| FIOLO III NICHOLAS JOSEPH | ON FILE |
| FION LEONG JIA LE | ON FILE |
| FION WING YAN LAW | ON FILE |
| FIONA ACKERMANN | ON FILE |
| FIONA ALINGTON ATKINSON | ON FILE |
| FIONA ANDREA MORRIS | ON FILE |
| FIONA ASHLEY CHAN | ON FILE |
| FIONA BHAVINI MACWAN | ON FILE |
| FIONA BOYLE | ON FILE |
| FIONA CHEN | ON FILE |
| FIONA CLARE CANNEY | ON FILE |
| FIONA CLEARY | ON FILE |
| FIONA E LEES | ON FILE |
| FIONA ELIZABETH DOWNEY | ON FILE |
| FIONA GOH ZHOU JEN | ON FILE |
| FIONA GRACE ADAMS | ON FILE |
| FIONA JACQUELINE CARLIN | ON FILE |
| FIONA JANE JOYCE | ON FILE |
| FIONA KIERNAN | ON FILE |
| FIONA KWOK WAI PENG | ON FILE |
| FIONA LEE | ON FILE |
| FIONA LEE CHANDLER | ON FILE |
| FIONA LEW YUM CHAN | ON FILE |
| FIONA LOH JING ROU | ON FILE |
| FIONA LOUISE SHAHBAZIAN | ON FILE |
| FIONA LOWE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FIONA M MAC KENZIE | ON FILE |
| FIONA MAREE LYCETTE | ON FILE |
| FIONA MARGARET BLACKMORE | ON FILE |
| FIONA MARGARET HAUGHIE | ON FILE |
| FIONA MARY CLEARY | ON FILE |
| FIONA MARY PRICKETT | ON FILE |
| FIONA MAY BRILLANTES | ON FILE |
| FIONA MCGEACHIE GALLOT | ON FILE |
| FIONA MCLEAN | ON FILE |
| FIONA MEGAN LEAHY | ON FILE |
| FIONA MICHELLE LORICK | ON FILE |
| FIONA NAPUTO MANDIA | ON FILE |
| FIONA NG | ON FILE |
| FIONA NGOC QUYNH TRAN | ON FILE |
| FIONA PAULINE RUNTING | ON FILE |
| FIONA PHELAN | ON FILE |
| FIONA R WRIGHT | ON FILE |
| FIONA RACHEL HUESTON | ON FILE |
| FIONA ROSE JETER | ON FILE |
| FIONA S LUCIA | ON FILE |
| FIONA SAU SHIN LAI | ON FILE |
| FIONA SIC YIN LAU | ON FILE |
| FIONA SMITH | ON FILE |
| FIONA SOLER HARROCHE | ON FILE |
| FIONA SUSANNA TOMASI | ON FILE |
| FIONA WALSH | ON FILE |
| FIONA YU-CHUN | ON FILE |
| FIONANOELLE RIVERA HILARIO | ON FILE |
| FIONN BRENDAN CUMMINS | ON FILE |
| FIONN CLAYDON | ON FILE |
| FIONN STAFFORD | ON FILE |
| FIONNBHARR PATRICK JENNINGS POTTER | ON FILE |
| FIONNI Y TSANG | ON FILE |
| FIONNUALA ETHNA MONAHAN | ON FILE |
| FIONY VAN | ON FILE |
| FIORELLA FABIANO | ON FILE |
| FIORELLA JUDITH ROJAS BURGOS | ON FILE |
| FIORENARAYANA MDARSHANA GRAMEGNA | ON FILE |
| FIORINA JOHANNA AIYTIARA DIAZ GALARCE | ON FILE |
| FIORINO FIORINI | ON FILE |
| FIQRI RAYAAN RILSHAD K G M NISAN | ON FILE |
| FIRAS A YACOUB | ON FILE |
| FIRAS AL FAOUR | ON FILE |
| FIRAS AL TAMIMI | ON FILE |
| FIRAS IZZAT AYYAD | ON FILE |
| FIRAS KABOUS | ON FILE |
| FIRAS N SWEIS | ON FILE |
| FIRAS NASSER FAYYAD | ON FILE |
| FIRAS NOUEIHED | ON FILE |
| FIRAS SABBAGH | ON FILE |
| FIRASS ACHI | ON FILE |
| FIRAT BULUT | ON FILE |
| FIRAT DEMIREL | ON FILE |
| FIRAT EMRE MET | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FIRAT YEGEN | ON FILE |
| FIRDAUS BIN ABDULLAH | ON FILE |
| FIRDAUS FAZREEN BIN FAKHRORAZI | ON FILE |
| FIRDAWS ABOULAYE | ON FILE |
| FIRMAN EDDY LIMAS | ON FILE |
| FIROOZ BASRI | ON FILE |
| FIROSKHAN MOKIEM | ON FILE |
| FIROUZ NIKPOUR-NAINI | ON FILE |
| FIROUZE SHOKOUH-AMIRI | ON FILE |
| FIROZ ANSARI | ON FILE |
| FIROZ SHAILENDER GUMAN | ON FILE |
| FIROZE SYRUS KHAMBATA | ON FILE |
| FIRSTINFO LIMITED | ON FILE |
| FIRTH G BOWDEN 4TH | ON FILE |
| FIRZETA TOROMANOVIC | ON FILE |
| FISAL MOHAMMED H ALAMRY | ON FILE |
| FISAYO JOSHUA DANIEL | ON FILE |
| FISCHER JOEL LAWRENCE | ON FILE |
| FISNIK IDRIZI | ON FILE |
| FISZER INVESTMENTS LLC | ON FILE |
| FISZER INVESTMENTS LLC (ROTH) | ON FILE |
| FIT RIYA | ON FILE |
| FITRI ARIANY SUDRADJAT | ON FILE |
| FITZGERALD LOUIS GONZALEZ | ON FILE |
| FITZPATRICK JOEL DOUD | ON FILE |
| FIVE FOR LIFE AG | ON FILE |
| FIVEML Ã–U | ON FILE |
| FIZA HUSSAIN | ON FILE |
| FJ WEN | ON FILE |
| FJORI NARAZANI | ON FILE |
| FK & RK KIDENYA SUPERFUND | ON FILE |
| FL3XX GMBH | ON FILE |
| FLABIO ALONZO CORNEJO | ON FILE |
| FLAGLER 67 LLC | ON FILE |
| FLAMINIA CIURA | ON FILE |
| FLAMUR BACI | ON FILE |
| FLANDRINE LUSSON | ON FILE |
| FLARIEL LUGUE NOSTRATIS | ON FILE |
| FLAT DOG SUPER PTY LTD | ON FILE |
| FLAVELL PTY LTD THE TRUSTEE FOR H FLAVELL SUPER FUND | ON FILE |
| FLAVIA BELACIANO NICHOLSON | ON FILE |
| FLAVIA BON | ON FILE |
| FLAVIA FLUMERI | ON FILE |
| FLAVIA FRANCESCA FONTANA | ON FILE |
| FLAVIA LUCIA SELVATICI | ON FILE |
| FLAVIA MARIANELA CARDOZO | ON FILE |
| FLAVIA MASINO | ON FILE |
| FLAVIA PEREIRA DE BARROS CORREIA | ON FILE |
| FLAVIA RAFAELA VELARDE PORTUGAL | ON FILE |
| FLAVIA RIGOLI | ON FILE |
| FLAVIA SANTOS DE CARVALHO | ON FILE |
| FLAVIA SELENE CAFFIERI | ON FILE |
| FLAVIA SERI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLAVIA SIGNORINI | ON FILE |
| FLAVIA SOLEDAD APESTEGUI | ON FILE |
| FLAVIA SONZOGNI | ON FILE |
| FLAVIAN DENIS MINEL | ON FILE |
| FLAVIAN VASILE OSTAFICIUC | ON FILE |
| FLAVIANO CITTON | ON FILE |
| FLAVIEN AMADEU BARBOSA | ON FILE |
| FLAVIEN BOUCHER | ON FILE |
| FLAVIEN CORENTIN MORON | ON FILE |
| FLAVIEN DE JESUS DA CRUZ | ON FILE |
| FLAVIEN DECHAUME | ON FILE |
| FLAVIEN FRANCK HENRI FRANCOIS | ON FILE |
| FLAVIEN GILES CHRISTIAN POMMELLET | ON FILE |
| FLAVIEN HENRI CHARLES BRUL | ON FILE |
| FLAVIEN LEO JONAS BOSTON | ON FILE |
| FLAVIEN ROGER FELIX BROLIS | ON FILE |
| FLAVIEN THEODORE JEAN-CLAUDE LIBOSSART | ON FILE |
| FLAVIEN THIERRY CEDRIC JOSEPH | ON FILE |
| FLAVIO ALBERTO BELTRAN | ON FILE |
| FLAVIO ALEJANDRO MALDONADO | ON FILE |
| FLAVIO ALEXANDER MEDINA | ON FILE |
| FLAVIO ANDRE CHARNECA ROSA | ON FILE |
| FLAVIO ANDREA BEZZOLA | ON FILE |
| FLAVIO ANDRES CUADRO | ON FILE |
| FLAVIO ARGEMI DOS SANTOS | ON FILE |
| FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | ON FILE |
| FLAVIO AULICINO | ON FILE |
| FLAVIO BELTRAMI | ON FILE |
| FLAVIO BIANCHI | ON FILE |
| FLAVIO BIANCHINI | ON FILE |
| FLAVIO BONINO | ON FILE |
| FLAVIO CAPELLANI | ON FILE |
| FLAVIO CAPOROSSI | ON FILE |
| FLAVIO CESAR CORNEJO | ON FILE |
| FLAVIO CHIAPPA | ON FILE |
| FLAVIO CHIAPPONI | ON FILE |
| FLAVIO CHIESA | ON FILE |
| FLAVIO FILIPPINI | ON FILE |
| FLAVIO FILIPPO CESARE GALLIZIO | ON FILE |
| FLAVIO FINELLI | ON FILE |
| FLAVIO FRANCESCHINI | ON FILE |
| FLAVIO GIORDANI | ON FILE |
| FLAVIO HENRIQUE DOS SANTOS | ON FILE |
| FLAVIO LUCCA BROMBACH | ON FILE |
| FLAVIO MANUEL FERNANDES CRUS | ON FILE |
| FLAVIO MARELLI | ON FILE |
| FLAVIO METRANGOLO | ON FILE |
| FLAVIO MIGUEL DA ROCHA MENESES | ON FILE |
| FLAVIO MORAES DE MATTOS | ON FILE |
| FLAVIO PADOAM KRAKER | ON FILE |
| FLAVIO PEREIRA | ON FILE |
| FLAVIO RACCICHINI | ON FILE |
| FLAVIO RENATO MARTINS FERNANDES | ON FILE |
| FLAVIO RICARDO XAVIER ALBUQUERQUE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLAVIO RIZZO | ON FILE |
| FLAVIO ROBERTO FERREIRA MARTINS | ON FILE |
| FLAVIO ROMEU PACAGNAM | ON FILE |
| FLAVIO SANTIN | ON FILE |
| FLAVIO SIMEON VINGELLI | ON FILE |
| FLAVIO SOLDANI | ON FILE |
| FLAVIO STELLIN | ON FILE |
| FLAVIO TACCON | ON FILE |
| FLAVIO VALETTI | ON FILE |
| FLAVIO VARIANINI | ON FILE |
| FLAVIO VEROLI | ON FILE |
| FLAVIO VETEA BARREIRO | ON FILE |
| FLAVIO VIERI | ON FILE |
| FLAVIU DAN | ON FILE |
| FLAVIU TRITEAN | ON FILE |
| FLAVIUS ADRIAN CODREANU | ON FILE |
| FLAVIUS AUGUSTIN CUCUTA | ON FILE |
| FLAVIUS BEI | ON FILE |
| FLAVIUS GABRIEL BURBULEA | ON FILE |
| FLAVIUS NICOLAE JURCA | ON FILE |
| FLAVIUS PETRU CONSTANTINESCU | ON FILE |
| FLAVIUS-GHEORGHE NEAGU | ON FILE |
| FLEMMING DANIELSEN | ON FILE |
| FLEMMING FRUERLUND | ON FILE |
| FLEMMING NIELSEN | ON FILE |
| FLEMMING NYBO ANDERSEN | ON FILE |
| FLEMMING PETER NIELSEN | ON FILE |
| FLEMMING REIMER SKJOETT JENSEN | ON FILE |
| FLEMMING SCHROEDER BAHN | ON FILE |
| FLEMMING VISHOIM JENSEN | ON FILE |
| FLETCHER CHRISTIAN WATSON | ON FILE |
| FLETCHER HOFFMAN | ON FILE |
| FLETCHER LEE WALKLEY | ON FILE |
| FLETCHER LIII HILLMAN | ON FILE |
| FLETCHER MICHAEL GRANGER | ON FILE |
| FLEUR DROOG | ON FILE |
| FLEUR ELIZABETH JENNESON | ON FILE |
| FLEUR ESTELLE KOEDOOT | ON FILE |
| FLEUR JOSEPHINE SHOLSON | ON FILE |
| FLEURA SHIYANOVA | ON FILE |
| FLEURY RYAN GERARD | ON FILE |
| FLINT AFICIONADO | ON FILE |
| FLINTON STEELE CHANDLER | ON FILE |
| FLIP JANNES BOEKHORST | ON FILE |
| FLOATZEN D.O.O. | ON FILE |
| FLOOR ELISABETH MARIA WIBBENS | ON FILE |
| FLOOR SPRINGER | ON FILE |
| FLOR ANGELICA ZAMORA FLORES | ON FILE |
| FLOR CAROLINA RAMIREZ CEBALLOS | ON FILE |
| FLOR CELESTE GARCIA | ON FILE |
| FLOR HERRERA | ON FILE |
| FLOR INES CARDONA DE ESCOBAR | ON FILE |
| FLOR J NITSCHE | ON FILE |
| FLOR M PHILIP | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLOR MARISOL GOMEZ | ON FILE |
| FLOR MEJIA | ON FILE |
| FLORA BETY LOPEZ | ON FILE |
| FLORA CARINE HERMARY | ON FILE |
| FLORA DEBORAH MASENS | ON FILE |
| FLORA DELOS SANTOS VILLANUEVA | ON FILE |
| FLORA ELENA MENDOZA | ON FILE |
| FLORA ELIZABETH CAMPBELL | ON FILE |
| FLORA EWA ANTONIEWICZ PARCHET | ON FILE |
| FLORA JANGME KIM | ON FILE |
| FLORA JEANNINE DA SILVA | ON FILE |
| FLORA KAR MAN MA | ON FILE |
| FLORA LORA SEDRAKYAN | ON FILE |
| FLORA MAE SWEED | ON FILE |
| FLORA MARY EVARISTUS | ON FILE |
| FLORA MAY BURNS | ON FILE |
| FLORA MIKONYA | ON FILE |
| FLORA PINTUSOONTORN | ON FILE |
| FLORA ZHOU | ON FILE |
| FLORABEL ONGAY PAIG STEVENS | ON FILE |
| FLORADEL ANNE LEGASPI ABUNDO | ON FILE |
| FLORALBA USMA ARANZAZU | ON FILE |
| FLORAN KUSTA | ON FILE |
| FLORANGEL URIBE GONZALEZ | ON FILE |
| FLORANTE BANLAO ANCHETA | ON FILE |
| FLORDELIZA FRANCISCO AZURIN | ON FILE |
| FLORDELUZ SANTOS MCDOUGALL | ON FILE |
| FLOREA DRAGU | ON FILE |
| FLOREBETH ORDOYO GAFATE | ON FILE |
| FLOREEN JOY DEMAVIVAS | ON FILE |
| FLORENC TROKA | ON FILE |
| FLORENCE A ALBERS | ON FILE |
| FLORENCE ANN ROBERTS | ON FILE |
| FLORENCE ANNE MARIE JACQUEMOND | ON FILE |
| FLORENCE BENEDICTE MARIE CHABOT | ON FILE |
| FLORENCE BOUBY | ON FILE |
| FLORENCE DE BAKKER | ON FILE |
| FLORENCE ESTHER MARIE GINOYER | ON FILE |
| FLORENCE GOODNESS SHUNGUBE | ON FILE |
| FLORENCE JAVET | ON FILE |
| FLORENCE JUMPP | ON FILE |
| FLORENCE JUMPP | ON FILE |
| FLORENCE KEMIGISHA | ON FILE |
| FLORENCE LEI | ON FILE |
| FLORENCE LOY RU YAN | ON FILE |
| FLORENCE MARGARET ROUPE | ON FILE |
| FLORENCE MARIE HELENE CLAUDINE MIETTE | ON FILE |
| FLORENCE MARTINE FAORO | ON FILE |
| FLORENCE MINH NGUYEN | ON FILE |
| FLORENCE MWANGALA MUHONGO | ON FILE |
| FLORENCE PASCALE SAINT LOUIS AUGUSTIN | ON FILE |
| FLORENCE TAGUIAM CASUAR | ON FILE |
| FLORENCE U MBALEWE | ON FILE |
| FLORENCE V TANTRAPHOL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORENCIA AIXA MORICONI | ON FILE |
| FLORENCIA ARIANA CRUZ | ON FILE |
| FLORENCIA BAIOCCO | ON FILE |
| FLORENCIA BALDINI | ON FILE |
| FLORENCIA CAPELLO | ON FILE |
| FLORENCIA CAROLINA DUARTE | ON FILE |
| FLORENCIA D MENDOZA | ON FILE |
| FLORENCIA G RE | ON FILE |
| FLORENCIA GIMENA CONTRERAS | ON FILE |
| FLORENCIA GONZALEZ | ON FILE |
| FLORENCIA KIMEI GOMEZ | ON FILE |
| FLORENCIA LORELEY WOLF | ON FILE |
| FLORENCIA LUCIA ALVAREZ | ON FILE |
| FLORENCIA LUDMILA ANFUSO | ON FILE |
| FLORENCIA MARIANA MEANO LEGO | ON FILE |
| FLORENCIA MARINA MESA | ON FILE |
| FLORENCIA MICAELA SOPLAN | ON FILE |
| FLORENCIA ODONE | ON FILE |
| FLORENCIA PAOLA TORRES | ON FILE |
| FLORENCIA PARRILLA | ON FILE |
| FLORENCIA TAN JUN | ON FILE |
| FLORENCIO ANGELO LUCERO | ON FILE |
| FLORENCIO EIRANOVA | ON FILE |
| FLORENCIO L NAYVE | ON FILE |
| FLORENCIO NEGRON MARTINEZ | ON FILE |
| FLORENCIO VALENTIN DE MIER MORAN | ON FILE |
| FLORENS CEDRIC JEAN PAUL | ON FILE |
| FLORENT ADRIEN BELOT | ON FILE |
| FLORENT ANDRE ALFRED LETERRIER | ON FILE |
| FLORENT AURELIEN SAIDOU | ON FILE |
| FLORENT AVDIJAJ | ON FILE |
| FLORENT BACHELIN | ON FILE |
| FLORENT BERNARD DOMINIQUE MALLET | ON FILE |
| FLORENT BIBILONI | ON FILE |
| FLORENT BRUNO FREDERIC BRONCHAIN | ON FILE |
| FLORENT BRUNO GUILLOU | ON FILE |
| FLORENT CHARLES BUTIN | ON FILE |
| FLORENT CHRISTIAN ALEXANDRE MICHEL SOLGADI | ON FILE |
| FLORENT CLERC | ON FILE |
| FLORENT DANY V LAVAL | ON FILE |
| FLORENT DAVID | ON FILE |
| FLORENT DE SOUSA | ON FILE |
| FLORENT EMMANUEL BENJAMIN BIABAUT | ON FILE |
| FLORENT ERIC PAUL RENE ROUXEL | ON FILE |
| FLORENT ETIENNE MAGNENAT | ON FILE |
| FLORENT FERRERO | ON FILE |
| FLORENT FETTU | ON FILE |
| FLORENT FOLTZER | ON FILE |
| FLORENT FRANCK PATRICK BERNARDINI | ON FILE |
| FLORENT FRANCOIS JOSEPH SEEL | ON FILE |
| FLORENT FRANCOIS VANHUFFEL | ON FILE |
| FLORENT FREDERIC AURELIEN PERRET | ON FILE |
| FLORENT GILBERT CONTASTIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORENT GINESTE | ON FILE |
| FLORENT GREGORY DAVY DHAYNAUT | ON FILE |
| FLORENT GUILLAUME THURIN | ON FILE |
| FLORENT HERNANDEZ | ON FILE |
| FLORENT HERVE MARIE DÂ€™ALÃˆS | ON FILE |
| FLORENT HUGUES MICHEL SANCHEZ | ON FILE |
| FLORENT JACQUES CHRISTIAN CHAPEAU | ON FILE |
| FLORENT JEAN ANTOINE BUFFIERE | ON FILE |
| FLORENT JEAN HOUSSAYE | ON FILE |
| FLORENT JEAN PHILIPPE RAVAUX | ON FILE |
| FLORENT JEROME DUBOIS | ON FILE |
| FLORENT KEVIN BONHOURE | ON FILE |
| FLORENT LASRY | ON FILE |
| FLORENT LAVIE CAMBOT | ON FILE |
| FLORENT LIARDET | ON FILE |
| FLORENT LOUIS LUCIEN POTEZ | ON FILE |
| FLORENT LUC COVET | ON FILE |
| FLORENT LUC PAUL MOGENET | ON FILE |
| FLORENT MARC LOMBARDO | ON FILE |
| FLORENT MARIE JOSEPH CORNILLE FOUREST | ON FILE |
| FLORENT MAURICE RENE MARC GONZALEZ | ON FILE |
| FLORENT MICHEL RENAUD | ON FILE |
| FLORENT N C ROUSSELLE | ON FILE |
| FLORENT NICOLAS JOSEPH CHAZARRA | ON FILE |
| FLORENT OLIVIER DANIEL LESAUVAGE | ON FILE |
| FLORENT PAUL HALLAM | ON FILE |
| FLORENT PAUL VEZIA | ON FILE |
| FLORENT PIERRE LARROQUE | ON FILE |
| FLORENT QUENTIN THENAUD | ON FILE |
| FLORENT REMI VICTOR ESPINAR | ON FILE |
| FLORENT ROGER DEBAILLY | ON FILE |
| FLORENT ROGER MAUREL | ON FILE |
| FLORENT ROGER NICOLAS SYLVAIN BRARD | ON FILE |
| FLORENT ROGER PATRICE | ON FILE |
| FLORENT ROLAND JEAN CLAUDE PARATTE | ON FILE |
| FLORENT SAYKHAM | ON FILE |
| FLORENT SEBASTIEN HADJAB | ON FILE |
| FLORENT SEBASTIEN MARIE DOMINIQUE LADRECH | ON FILE |
| FLORENT SEJDIJAJ | ON FILE |
| FLORENT SYLVAIN GABRIEL MAZIERE | ON FILE |
| FLORENT T SAN JOSE | ON FILE |
| FLORENT VEYET | ON FILE |
| FLORENT VILLEBRUN | ON FILE |
| FLORENT VINDRIER | ON FILE |
| FLORENT YANNICK CLAUDE IMBERT | ON FILE |
| FLORENT YVES CLOTAIRE GIEHMANN | ON FILE |
| FLORENT YVES FERNANDEZ | ON FILE |
| FLORENTIN DRAGOS PALALAU | ON FILE |
| FLORENTIN FRANCK MICHEL CHARRON | ON FILE |
| FLORENTIN GERARD E CEENAEME | ON FILE |
| FLORENTIN MARC JACQUES BASSOUS | ON FILE |
| FLORENTIN MARCEL YUNG MIN BERROD | ON FILE |
| FLORENTIN MICHEL VERITE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORENTIN STEFAN DASCALU | ON FILE |
| FLORENTINA CALCAN | ON FILE |
| FLORENTINA CIOBOTARU | ON FILE |
| FLORENTINA LOPEZ BLANCO | ON FILE |
| FLORENTINO DUYANEN JAVIER | ON FILE |
| FLORENTIUS MAURITS PEPIJN STEELOOPER | ON FILE |
| FLORENTYNA KARINA MORAWSKA | ON FILE |
| FLORENZ BARMEYER | ON FILE |
| FLORENZA PERRINA | ON FILE |
| FLORESTAN CALLISTE LEFEVRE | ON FILE |
| FLORESTAN LAURENTIN DIDIER FIRMIN | ON FILE |
| FLORESTAN LAURENTIN DIDIER FIRMIN | ON FILE |
| FLORIA HOFMANN | ON FILE |
| FLORIAN AIME CLAUDE CHARRY | ON FILE |
| FLORIAN ALAIN LOUTELIER | ON FILE |
| FLORIAN ALBERT CARTE | ON FILE |
| FLORIAN ALEXIS DORFMAN | ON FILE |
| FLORIAN ALEXIS JEAN PAUL ORNY | ON FILE |
| FLORIAN ALGRAIN | ON FILE |
| FLORIAN ANDRE HARTZENBERG | ON FILE |
| FLORIAN ANDREAS HARTJEN | ON FILE |
| FLORIAN ARTHUR LAUNAY | ON FILE |
| FLORIAN BARANY | ON FILE |
| FLORIAN BASSEGODA | ON FILE |
| FLORIAN BECKER | ON FILE |
| FLORIAN BENOIT ASSAM | ON FILE |
| FLORIAN BERTHOLD HEINRICH SÃ„NGER | ON FILE |
| FLORIAN BERTRAND CHRISTOPHE BERNHARD | ON FILE |
| FLORIAN BIDABE | ON FILE |
| FLORIAN BORGES | ON FILE |
| FLORIAN BRANDNER | ON FILE |
| FLORIAN BURETTE | ON FILE |
| FLORIAN BURON | ON FILE |
| FLORIAN CATALIN DOVINCESCU | ON FILE |
| FLORIAN CHRISTIAN ANDRE POUCHE | ON FILE |
| FLORIAN CHRISTIAN ANDRE POUCHET | ON FILE |
| FLORIAN CHRISTIAN BERNARD | ON FILE |
| FLORIAN CHRISTIAN CAUDAL | ON FILE |
| FLORIAN CHRISTOPHER FELTRI | ON FILE |
| FLORIAN CHRISTOPHER MAUTENDORFER | ON FILE |
| FLORIAN CLEMENT DUCLOS | ON FILE |
| FLORIAN COIGNY | ON FILE |
| FLORIAN COUDERT | ON FILE |
| FLORIAN CYRIL NAST | ON FILE |
| FLORIAN CYRIL RENARD | ON FILE |
| FLORIAN DÃ–ING | ON FILE |
| FLORIAN DAMIEN JACQUES VERA | ON FILE |
| FLORIAN DANIEL PATU | ON FILE |
| FLORIAN DAVID DE PELSEMAEKER | ON FILE |
| FLORIAN DAVID ERIC GUIEU | ON FILE |
| FLORIAN DAVID WAETERLOOS | ON FILE |
| FLORIAN DE MARINIS | ON FILE |
| FLORIAN DEMMER | ON FILE |
| FLORIAN DEVIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN DIDIER MARTIN DUMAS | ON FILE |
| FLORIAN DIDIER PAUL POMPUI | ON FILE |
| FLORIAN DIDIER SOENEN | ON FILE |
| FLORIAN DIDIER TRINE | ON FILE |
| FLORIAN DOMINIQUE BOUYGUES | ON FILE |
| FLORIAN EHRET | ON FILE |
| FLORIAN EMILE BUQUOY | ON FILE |
| FLORIAN EMILE DIDIER GRANDJEAN | ON FILE |
| FLORIAN EMMANUEL MERLE | ON FILE |
| FLORIAN ENDERLE | ON FILE |
| FLORIAN ERNST PRISCELLO TEUFER | ON FILE |
| FLORIAN F J ESTIE | ON FILE |
| FLORIAN FABIEN PASCAL MARTIN | ON FILE |
| FLORIAN FABRICE LE GOULIAS | ON FILE |
| FLORIAN FARCE | ON FILE |
| FLORIAN FEGERL | ON FILE |
| FLORIAN FINK | ON FILE |
| FLORIAN FOLIO | ON FILE |
| FLORIAN FONTAINE | ON FILE |
| FLORIAN FRANCI E ROSSIGNON | ON FILE |
| FLORIAN FRANCOIS SEJNERA | ON FILE |
| FLORIAN FRANKE | ON FILE |
| FLORIAN FRANZISKUS BÃ–SCHEN | ON FILE |
| FLORIAN FRANZ-JOSEF STEINER | ON FILE |
| FLORIAN FREDDY G PIERARD | ON FILE |
| FLORIAN FRIEDRICH HOPPE | ON FILE |
| FLORIAN GABRIEL CORNEANU | ON FILE |
| FLORIAN GABRIEL DESCHACHT | ON FILE |
| FLORIAN GAGER | ON FILE |
| FLORIAN GEISER | ON FILE |
| FLORIAN GEOFFREY PATRICE THOMAS | ON FILE |
| FLORIAN GEORGES THIMOTE MARIUS BARRAL | ON FILE |
| FLORIAN GHIBANU | ON FILE |
| FLORIAN GORLICH | ON FILE |
| FLORIAN GOTTWALT | ON FILE |
| FLORIAN GREGOR BERNHART | ON FILE |
| FLORIAN GRELICH | ON FILE |
| FLORIAN GUICHARD | ON FILE |
| FLORIAN GUY JEAN DE CHABERT-OSTLAND | ON FILE |
| FLORIAN HANNES PLATE | ON FILE |
| FLORIAN HANS PETER WIESE | ON FILE |
| FLORIAN HANSEN | ON FILE |
| FLORIAN HELMUT RAHMANN | ON FILE |
| FLORIAN HENRI LOUIS HERVIEU | ON FILE |
| FLORIAN HIPF | ON FILE |
| FLORIAN IGNACE VIVIER | ON FILE |
| FLORIAN ISSELMANN | ON FILE |
| FLORIAN J A VERHULST | ON FILE |
| FLORIAN JAN ZBINDEN | ON FILE |
| FLORIAN JEAN CHARLES GERARD COUSIN | ON FILE |
| FLORIAN JEAN FRANCOIS LACOMMARE | ON FILE |
| FLORIAN JEAN JACQUES DEFRUIT | ON FILE |
| FLORIAN JEAN LOUIS JOSEPH TISSE | ON FILE |
| FLORIAN JEAN MARIE ROGER ACH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN JEAN MAURICE CHAMARE | ON FILE |
| FLORIAN JEAN PIERRE BERNARD HARRIS | ON FILE |
| FLORIAN JEAN YVES CROS | ON FILE |
| FLORIAN JEAN-MARIE BOUCHUT | ON FILE |
| FLORIAN JEREMY PASQUIET | ON FILE |
| FLORIAN JOEL FRANCOIS BACHELIER | ON FILE |
| FLORIAN JOHANNES | ON FILE |
| FLORIAN JUAN-MANUEL ALFRED FERNANDEZ | ON FILE |
| FLORIAN JUPITER BOSSHARD | ON FILE |
| FLORIAN KAMMACHER | ON FILE |
| FLORIAN KEVIN MARIE BENJAMIN DE ROZIERES | ON FILE |
| FLORIAN KITTE | ON FILE |
| FLORIAN KNOLL | ON FILE |
| FLORIAN KOBIENLA PARE | ON FILE |
| FLORIAN KOPITAR | ON FILE |
| FLORIAN KOPRIONIK | ON FILE |
| FLORIAN KORBINIAN IMPLER | ON FILE |
| FLORIAN KROLL | ON FILE |
| FLORIAN KUNZ | ON FILE |
| FLORIAN LAESSER | ON FILE |
| FLORIAN LANCIEN | ON FILE |
| FLORIAN LAURENT STEFANE FOURCHE | ON FILE |
| FLORIAN LEGER | ON FILE |
| FLORIAN LEINWEBER | ON FILE |
| FLORIAN LIPOK | ON FILE |
| FLORIAN LIRK | ON FILE |
| FLORIAN LOUIS FERNANDO GERARD RUBIO | ON FILE |
| FLORIAN LUCAS GYSSELS | ON FILE |
| FLORIAN LUKAS NEUBURGER | ON FILE |
| FLORIAN M TOURNEUR | ON FILE |
| FLORIAN MAJORA | ON FILE |
| FLORIAN MARC LAZZARI | ON FILE |
| FLORIAN MARCEAU ANDRE DERCLE | ON FILE |
| FLORIAN MARCEL B MICELI | ON FILE |
| FLORIAN MARCEL MICHEL LEBOURGEOIS | ON FILE |
| FLORIAN MARIE MICKAEL EL DE PATOUILLET DE DESERVILLERS | ON FILE |
| FLORIAN MARTIJN VAN BREEVOORT | ON FILE |
| FLORIAN MAXIME MILCENDEAU | ON FILE |
| FLORIAN MAXIME PASSERA | ON FILE |
| FLORIAN MAXIME PEGOURIE | ON FILE |
| FLORIAN MAXIME PHILIPPE DARRAS | ON FILE |
| FLORIAN MEHEDI AJIR | ON FILE |
| FLORIAN MEYER | ON FILE |
| FLORIAN MICHEL ALAIN UGUEN | ON FILE |
| FLORIAN MICHEL G ERNOTTE | ON FILE |
| FLORIAN MICHEL GERARD BOURON | ON FILE |
| FLORIAN MICHEL LAOUENAN | ON FILE |
| FLORIAN MICKAEL LOUIS BARBIER | ON FILE |
| FLORIAN MILETITS | ON FILE |
| FLORIAN MORITZ | ON FILE |
| FLORIAN MOSER | ON FILE |
| FLORIAN MOTTART | ON FILE |
| FLORIAN MUELLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN NEUBOECK | ON FILE |
| FLORIAN NICOLAS COLLINET | ON FILE |
| FLORIAN OLIVER BUCHNER | ON FILE |
| FLORIAN PASCAL JEAN VILLEZ | ON FILE |
| FLORIAN PASTEAU | ON FILE |
| FLORIAN PATRICK DANIEL PEIGNARD | ON FILE |
| FLORIAN PAUL FREDERIC DELBES | ON FILE |
| FLORIAN PAUL JANDIN | ON FILE |
| FLORIAN PAUL JEAN GUITTET | ON FILE |
| FLORIAN PAUL LUCIE PONROY | ON FILE |
| FLORIAN PERUCKI | ON FILE |
| FLORIAN PFLAUM | ON FILE |
| FLORIAN PHILIPPE CHARLES SCHAAR | ON FILE |
| FLORIAN PHILIPPE DIETRICH | ON FILE |
| FLORIAN PHILIPPE FRANCK CAMARA DIT NICOLAI | ON FILE |
| FLORIAN PHILIPPE S BAUDUIN | ON FILE |
| FLORIAN PIERRE DENIS BENOIST | ON FILE |
| FLORIAN PIERRE EXBRAYAT | ON FILE |
| FLORIAN PIRINGER | ON FILE |
| FLORIAN POLLAK | ON FILE |
| FLORIAN QUENTIN ALAN CARON | ON FILE |
| FLORIAN RAABE | ON FILE |
| FLORIAN RÃ–DDER | ON FILE |
| FLORIAN RÃ–TTENBACHER | ON FILE |
| FLORIAN RÃ–TZ | ON FILE |
| FLORIAN REINHOLD STRENG | ON FILE |
| FLORIAN RIBIERE | ON FILE |
| FLORIAN RICHARD LOPEZ | ON FILE |
| FLORIAN RICHARD PFEIFFER | ON FILE |
| FLORIAN ROGER NICOLAS COMTE | ON FILE |
| FLORIAN ROMAIN BOUTEILLOUX | ON FILE |
| FLORIAN ROMAIN LUDOVIC LETHEROUIN | ON FILE |
| FLORIAN ROMAN DIANOUX | ON FILE |
| FLORIAN RUSCH | ON FILE |
| FLORIAN SANTIFALLER | ON FILE |
| FLORIAN SCHATZ | ON FILE |
| FLORIAN SCHOLZ | ON FILE |
| FLORIAN SEIDL | ON FILE |
| FLORIAN SERGE DOMINIQUE THIEBAUT | ON FILE |
| FLORIAN SEYWERT | ON FILE |
| FLORIAN SIMON BERGEL | ON FILE |
| FLORIAN STEFFEN KOCH | ON FILE |
| FLORIAN STEININGER | ON FILE |
| FLORIAN STEPHANE MARIO MARIN | ON FILE |
| FLORIAN STEPHANERENE NIVETTE | ON FILE |
| FLORIAN STEPHEN EGGENSCHWILER | ON FILE |
| FLORIAN SZABO | ON FILE |
| FLORIAN TARDY | ON FILE |
| FLORIAN TASCH | ON FILE |
| FLORIAN THIBAUD LOIC BECK | ON FILE |
| FLORIAN THOMAS RICHTER | ON FILE |
| FLORIAN TORRENT | ON FILE |
| FLORIAN UEBELACKER | ON FILE |
| FLORIAN URBAN HELMFRIED GEDDERT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN VALENTIN LERICHE | ON FILE |
| FLORIAN VAN HECKE | ON FILE |
| FLORIAN VANLANGENDONCK | ON FILE |
| FLORIAN VERSINI | ON FILE |
| FLORIAN VICTOR LOIC PANIS | ON FILE |
| FLORIAN VICTORIEN GUSTAVE DURANTEAU | ON FILE |
| FLORIAN VINCENT DONNANTUONI | ON FILE |
| FLORIAN VINCENT WILLIAM BROUT | ON FILE |
| FLORIAN VOUTAT | ON FILE |
| FLORIAN WALTHER | ON FILE |
| FLORIAN WENDELIN FALCH | ON FILE |
| FLORIAN WERNLI | ON FILE |
| FLORIAN WIEDEMANN | ON FILE |
| FLORIAN WIESE | ON FILE |
| FLORIAN WIETTER | ON FILE |
| FLORIAN WOLLJUNG | ON FILE |
| FLORIAN XAVIER GOHIER | ON FILE |
| FLORIAN YANNICK STEPHANE GEORGES | ON FILE |
| FLORIAN ZABSKY | ON FILE |
| FLORIAN ZULEGER | ON FILE |
| FLORIANA BENIGNO | ON FILE |
| FLORIANE DENISE PASCALE POTIRON | ON FILE |
| FLORIAN-HENNING KLAISS | ON FILE |
| FLORIANO FAUZZI | ON FILE |
| FLORIANO JOSE NOVERSA PINHEIRO | ON FILE |
| FLORIEFE MAY ALBARAN SOLARTE | ON FILE |
| FLORIENT ESTEVES | ON FILE |
| FLORIM BUNJAKU | ON FILE |
| FLORIMOND ALLARD | ON FILE |
| FLORIN ALEXANDRU CHIRILA | ON FILE |
| FLORIN ALEXANDRU USCATU | ON FILE |
| FLORIN ALEXANDRU VOICU | ON FILE |
| FLORIN AURELIAN STOICA | ON FILE |
| FLORIN BANEA | ON FILE |
| FLORIN BRAUNHOFER | ON FILE |
| FLORIN CALITESCU | ON FILE |
| FLORIN CHINDRIS | ON FILE |
| FLORIN CIOBANU | ON FILE |
| FLORIN CIPRIAN CRETU | ON FILE |
| FLORIN CRISTIAN ANGHEL | ON FILE |
| FLORIN CROITORU | ON FILE |
| FLORIN DANIEL STANCU | ON FILE |
| FLORIN FUNDUC | ON FILE |
| FLORIN GRAJDARU | ON FILE |
| FLORIN HÃŒSKEN | ON FILE |
| FLORIN HOZA | ON FILE |
| FLORIN ILIE MOLDOVAN | ON FILE |
| FLORIN IOAN SABAU | ON FILE |
| FLORIN JIANU | ON FILE |
| FLORIN LUCIAN CIRTOG | ON FILE |
| FLORIN LUPASCU | ON FILE |
| FLORIN NICO HILTI | ON FILE |
| FLORIN NICU MARTIN | ON FILE |
| FLORIN PAPPA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIN ROSCA | ON FILE |
| FLORIN STERE | ON FILE |
| FLORIN TORJOC | ON FILE |
| FLORIN VIOREL NAN | ON FILE |
| FLORINA CLAUDIA ENE | ON FILE |
| FLORINA MALINA NEMUT | ON FILE |
| FLORINA MONICA BLUJDEA | ON FILE |
| FLORINAUREL FILIPESCU | ON FILE |
| FLORIN-CONSTANTIN OLOERIU | ON FILE |
| FLORINDA DE ROSA | ON FILE |
| FLORINE SOLANGE MARIE PAULE ANDRAULT | ON FILE |
| FLORINEL MIHAI TOTH | ON FILE |
| FLORIN-GHEORGHE CINTA | ON FILE |
| FLORIN-LUCIAN BACIU | ON FILE |
| FLORIS A SCHOENMAKERS | ON FILE |
| FLORIS BASTIAAN VAN DEN BOR | ON FILE |
| FLORIS EGBERT CHRISTIAAN LIST | ON FILE |
| FLORIS FOERSTNER | ON FILE |
| FLORIS G VOS | ON FILE |
| FLORIS GERARD PAUL LINDEMAN | ON FILE |
| FLORIS GIERMAN | ON FILE |
| FLORIS H STIJWEG | ON FILE |
| FLORIS HENDRIK BERNARDUS VAN T KLOOSTER | ON FILE |
| FLORIS HERMANUS HENRICUS KEUPER | ON FILE |
| FLORIS J ALFVERINK | ON FILE |
| FLORIS LOUWERENS DE WITTE | ON FILE |
| FLORIS MARINUS DE WIT | ON FILE |
| FLORIS MAXIME OLIVIER VERMEULEN | ON FILE |
| FLORIS NDAYISHIMIYE | ON FILE |
| FLORIS PETRUS VICTOR WOUTERUS AMMANN | ON FILE |
| FLORIS S J PUTKER | ON FILE |
| FLORIS SEBASTIAAN GOEDHART | ON FILE |
| FLORIS VAN DE VENDEL | ON FILE |
| FLORIS WILLEM BENT | ON FILE |
| FLORISD A BLANKENSTEIN | ON FILE |
| FLORMELYN MULI CRISPINO | ON FILE |
| FLORUS ADRIANUS PLAIZIER | ON FILE |
| FLOY AUSBON POE | ON FILE |
| FLOYD A BROCK | ON FILE |
| FLOYD C LAMBERT | ON FILE |
| FLOYD CAMPBELL | ON FILE |
| FLOYD D PRETZ | ON FILE |
| FLOYD EDWARD OWENS | ON FILE |
| FLOYD EMAHN NEWSUM | ON FILE |
| FLOYD HILL | ON FILE |
| FLOYD ILLYA ALLEN JR | ON FILE |
| FLOYD JESSE ROGELIO ROSNER | ON FILE |
| FLOYD JOHN DEPEW | ON FILE |
| FLOYD LEE SERES | ON FILE |
| FLOYD M VELTENAAR | ON FILE |
| FLOYD MARTIN ALEXANDER MILLER JR | ON FILE |
| FLOYD NICK HELMER | ON FILE |
| FLOYD REID | ON FILE |
| FLOYD RYOTA BUNDRANT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLOYD S SELLSTED | ON FILE |
| FLOYD SELLIS NARDUCCI | ON FILE |
| FLOYD V NELSON | ON FILE |
| FLOYD WESTON RICHARDSON | ON FILE |
| FLOYD WILHELMUS SANIDAD TIMMERMANS | ON FILE |
| FLURIN CAMENZIND | ON FILE |
| FLYBIT LLC | ON FILE |
| FLYNN A JAMIESON | ON FILE |
| FLYNN MICHAEL MULLANY | ON FILE |
| FNAN GHEBRENEGUS | ON FILE |
| FNI BAZOBERRY | ON FILE |
| FNU DIYAN | ON FILE |
| FNU GEETIKA | ON FILE |
| FNU HEMATULLAH | ON FILE |
| FNU KANCHAN | ON FILE |
| FNU MASNAGA | ON FILE |
| FNU PARVEZ AHMED | ON FILE |
| FNU RAGHUPATHI REDDY | ON FILE |
| FNU RICO | ON FILE |
| FNU SHREYAA | ON FILE |
| FNU SIDDHARTH MOHAN | ON FILE |
| FNU SONU ABRAHAM | ON FILE |
| FNU VIJAY KRISHNA | ON FILE |
| FNU VINAYAKAAMARESH | ON FILE |
| FNU VIVEK | ON FILE |
| FOAD HASSAN POOR | ON FILE |
| FOH CHER ERN DON | ON FILE |
| FO-HSUAN LIEW YIT KHI | ON FILE |
| FOIVOS VASILEIOS SPREKOS | ON FILE |
| FOK KIN MUN | ON FILE |
| FOKJE VAN DER HEIDE | ON FILE |
| FOKKE DE NOORD | ON FILE |
| FOKKE VAN KAMMEN | ON FILE |
| FOKKO GOL | ON FILE |
| FOLARIN ENITON PRATT | ON FILE |
| FOLASHADE ADEDOKUN | ON FILE |
| FOLASHADE ELIZABETH GREEN | ON FILE |
| FOLASHADE MOBADEJI ABISOGUN | ON FILE |
| FOLASHADE OLADITI | ON FILE |
| FOLASHADE OLUBUKOLA ADEBAMIRO | ON FILE |
| FOLASHADE SHOLA ONAFUYE | ON FILE |
| FOLDESI CSABA | ON FILE |
| FOLEY ROBB SANTAMARIA | ON FILE |
| FOLEY S R SCHMIDT | ON FILE |
| FOLIVI OMER NAPPORN | ON FILE |
| FOLKE HENRIK WALLIN | ON FILE |
| FOLKER BART SOFFERS | ON FILE |
| FOLKERT S BARTELS | ON FILE |
| FOLKERT WIEBE NAUTA | ON FILE |
| FOLLOW YOUR PASSION KOSAR | ON FILE |
| FOLORUNSHO AL AMEEN AWESU | ON FILE |
| FOLORUNSHO RAFIU ODEDEJI | ON FILE |
| FOLUGBO OLUBUNMI OJO | ON FILE |
| FOMBE VANNY FOMBE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FONG CHIEN LIM | ON FILE |
| FONG CHING ALICE TSE | ON FILE |
| FONG CHING CHAN | ON FILE |
| FONG CHUI TIN | ON FILE |
| FONG CHUN HO ALVIN | ON FILE |
| FONG FIONA CHAN | ON FILE |
| FONG FOOK YIH | ON FILE |
| FONG GAH KEAT | ON FILE |
| FONG HEI ADRIAN AU | ON FILE |
| FONG JIA YI | ON FILE |
| FONG JUNN YIOW | ON FILE |
| FONG KAI JUN | ON FILE |
| FONG KAR MAN | ON FILE |
| FONG KEI NG | ON FILE |
| FONG KIM YAN | ON FILE |
| FONG KING IAN | ON FILE |
| FONG KONG LAM | ON FILE |
| FONG LI HUA | ON FILE |
| FONG LING LOW | ON FILE |
| FONG NGAN SENG | ON FILE |
| FONG QI EN | ON FILE |
| FONG REN YI | ON FILE |
| FONG SENG FATT | ON FILE |
| FONG SHIN YIE | ON FILE |
| FONG SZE WEI | ON FILE |
| FONG TAT JAMES LAM | ON FILE |
| FONG THIAN LOONG | ON FILE |
| FONG TZE CHENG (FANG ZICHENG) | ON FILE |
| FONG VOON SAN | ON FILE |
| FONG WEI LEONG CALVIN | ON FILE |
| FONG WEI LOONG | ON FILE |
| FONG XIN HUI | ON FILE |
| FONG YI HAO | ON FILE |
| FONG YU SHENG JANON | ON FILE |
| FONG YUNG JOON | ON FILE |
| FONS A WIELZEN | ON FILE |
| FONS PROOST | ON FILE |
| FONSECA LEIGH G | ON FILE |
| FONSECA SHAUN PATRICK | ON FILE |
| FONSECA WAYNE ANTHONY RUNLOO | ON FILE |
| FOO CARMEN | ON FILE |
| FOO CHEK HU | ON FILE |
| FOO CHENG XIANG | ON FILE |
| FOO CHER WEL MAVELUS | ON FILE |
| FOO CHUAN AI JAY JOEL | ON FILE |
| FOO CHUAN CHUEN | ON FILE |
| FOO CHUAN YUE | ON FILE |
| FOO HON HWA | ON FILE |
| FOO HUI LING ELEANOR | ON FILE |
| FOO JE SHENG (FU JIESHENG) | ON FILE |
| FOO JIA HOU | ON FILE |
| FOO JIE WEN THOMAS | ON FILE |
| FOO JIE YEW TERENCE | ON FILE |
| FOO JIT HAU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FOO JUN LIANG SHAWN | ON FILE |
| FOO KHUNG YOOK | ON FILE |
| FOO KOK FAI | ON FILE |
| FOO KOK HOCK | ON FILE |
| FOO LI MEI HANNAH | ON FILE |
| FOO LI YUN (FU LIYUN) | ON FILE |
| FOO MENG JUAN EMERSON | ON FILE |
| FOO MING FENG | ON FILE |
| FOO MING SAY | ON FILE |
| FOO MING WEI | ON FILE |
| FOO PENG SHENG | ON FILE |
| FOO PERK CHOONG SEBASTIAN (HU BOSONG SEBASTIAN) | ON FILE |
| FOO QIJUN EDLYN | ON FILE |
| FOO RUI ZHAO | ON FILE |
| FOO SANG LEE | ON FILE |
| FOO SAY NAM | ON FILE |
| FOO SHI YUN | ON FILE |
| FOO SIAN HONG ALTON | ON FILE |
| FOO SOON FAH | ON FILE |
| FOO SUAY WEI | ON FILE |
| FOO SWEE SWEE | ON FILE |
| FOO TOON MIN | ON FILE |
| FOO WEI QIANG ALOYSIUS | ON FILE |
| FOO WEN XIN | ON FILE |
| FOO WENQUAN | ON FILE |
| FOO YEONG CHOON RICHMOND | ON FILE |
| FOO YONG YAN (FU YONGYAN) | ON FILE |
| FOO YONG-KUN | ON FILE |
| FOO YUN JIAN | ON FILE |
| FOO YUN YEE | ON FILE |
| FOO YUNG ZEN | ON FILE |
| FOO-CHERN TING | ON FILE |
| FOOK CHEUNG LEE | ON FILE |
| FOOK CHONG NG KEE KWONG | ON FILE |
| FOOK CHOY CHENG | ON FILE |
| FOOK HAN CHONG | ON FILE |
| FOOK HOI LOO | ON FILE |
| FOOK KUAN YEW | ON FILE |
| FOOK Y LEE | ON FILE |
| FOOK YIN LEE | ON FILE |
| FOON MING WONG | ON FILE |
| FOONG BING XIAN | ON FILE |
| FOONG CHOONG YI | ON FILE |
| FOONG HENG ONN | ON FILE |
| FOONG ING JINNY CHAN | ON FILE |
| FOONG JUN HAO | ON FILE |
| FOONG KAT CHIN | ON FILE |
| FOONG KIT WAH | ON FILE |
| FOONG LIAN FEY | ON FILE |
| FOONG MIAU POH | ON FILE |
| FOONG SOON ON | ON FILE |
| FOR LAP CHAN | ON FILE |
| FORAH BTE OMPIDUK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FORAMBEN AKASH NAYAK | ON FILE |
| FORAMBER SHANIKUMAR PATEL | ON FILE |
| FORAN CLAUDE LEMLEY | ON FILE |
| FORBES RICHARD SIMPSON MCHARDY | ON FILE |
| FORD HARRISON RETIZOS | ON FILE |
| FORD THOMAS CAMERON | ON FILE |
| FORD WILLIAM HARMON | ON FILE |
| FORDIAN BUDIAMAN | ON FILE |
| FOREST GABLE CHAMBLISS | ON FILE |
| FOREST HALPIN | ON FILE |
| FOREST LEE THOMAS | ON FILE |
| FOREST MONTGOMERY YOUNG | ON FILE |
| FOREST VICTOR COLLINS | ON FILE |
| FORIAN CHRISTIAN ANDNI POUCHE | ON FILE |
| FOR-KIN TANG | ON FILE |
| FOROOZAN DAVOODI | ON FILE |
| FORREST ADAIR DIMON | ON FILE |
| FORREST ALEXANDER CASE | ON FILE |
| FORREST ALLEN ROMERO | ON FILE |
| FORREST BENJAMIN SHAMLIAN | ON FILE |
| FORREST BROOKE MORELAND | ON FILE |
| FORREST BRUCE KENNEDY | ON FILE |
| FORREST CAYCE DELUCA | ON FILE |
| FORREST COLE LINDEMANN | ON FILE |
| FORREST DIRK TALLEY | ON FILE |
| FORREST EMERY TOWNSEND | ON FILE |
| FORREST EVAN METZ | ON FILE |
| FORREST FISCHER SMITH | ON FILE |
| FORREST FORMSMA | ON FILE |
| FORREST GUY WILSON | ON FILE |
| FORREST HILLMAN TAYLOR | ON FILE |
| FORREST J OSTERMAN | ON FILE |
| FORREST JACOB COHEN | ON FILE |
| FORREST JEHU WALKER | ON FILE |
| FORREST KIYOSHI HOFFMAN | ON FILE |
| FORREST MATTHEW WITTENMEIER | ON FILE |
| FORREST MICHAEI HOBBS | ON FILE |
| FORREST MICHAEL BAILEY | ON FILE |
| FORREST MICHAEL COTTINGS | ON FILE |
| FORREST MICHAEL WORMAN | ON FILE |
| FORREST N BUSH | ON FILE |
| FORREST NEAL PRITT | ON FILE |
| FORREST PENDLETON ALLEN | ON FILE |
| FORREST PRZYBYSZ | ON FILE |
| FORREST REED WOELFEL | ON FILE |
| FORREST RICHARD ANDERSON | ON FILE |
| FORREST RYAN SHORT | ON FILE |
| FORREST S OTSUKA | ON FILE |
| FORREST SATORU MULDUNE | ON FILE |
| FORREST SUTTON COLYER | ON FILE |
| FORREST TRUMAN JONES | ON FILE |
| FORREST WESTWATER | ON FILE |
| FORTUNATO D FORTUGNO | ON FILE |
| FORTUNATO JR DUPA JAUDINES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FORTUNATO JR GUAJARDO | ON FILE |
| FORTUNE CHIDOZIE EZEBUIKE | ON FILE |
| FORTUNE KOBO | ON FILE |
| FOS HOLDINGS INC | ON FILE |
| FOSTER ALEXANDER CARAGAY | ON FILE |
| FOSTER ALEXANDER SCOTLAND | ON FILE |
| FOSTER AUXIER | ON FILE |
| FOSTER BROWN | ON FILE |
| FOSTER DAVID SMITH | ON FILE |
| FOSTER HAMILTON BLACKSTONE | ON FILE |
| FOSTER JAMES RIGNOLA | ON FILE |
| FOSTER KENNARD LESTER | ON FILE |
| FOSTER L MING | ON FILE |
| FOSTER SCOTT GRANT | ON FILE |
| FOSTER TAFARA CHINORINDA | ON FILE |
| FOTEINI ANDREOU | ON FILE |
| FOTEINI FERGADIOTOU | ON FILE |
| FOTEINI GENIA | ON FILE |
| FOTEINI KOUTSOUNI | ON FILE |
| FOTEINI VALEONTI | ON FILE |
| FOTINA WONG | ON FILE |
| FOTINI PATRIS | ON FILE |
| FOTIOS ALEXANDR ANTONAS | ON FILE |
| FOTIOS G GALANIS | ON FILE |
| FOTIOS GEORGIADIS | ON FILE |
| FOTIOS KALAGANIS | ON FILE |
| FOTIOS KROMMYDAS | ON FILE |
| FOTIOS MANIKAS | ON FILE |
| FOTIOS MATSANGOS | ON FILE |
| FOTIOS MISIOS | ON FILE |
| FOTIOS NIKOLOPOULOS | ON FILE |
| FOTIOS PAPAYIANIS | ON FILE |
| FOTIOS VERGOS | ON FILE |
| FOTIS NECTARIOS LOULOURGAS | ON FILE |
| FOTIS PAPADEMETRIOU | ON FILE |
| FOTIS SKEMPES | ON FILE |
| FOUAD ALAWI MAKI | ON FILE |
| FOUAD DAHMANE | ON FILE |
| FOUAD INHID | ON FILE |
| FOUAD ISSA | ON FILE |
| FOUAD JAOUID | ON FILE |
| FOUAD KARDOUS | ON FILE |
| FOUAD KHALIFE | ON FILE |
| FOUAD MELAMED | ON FILE |
| FOUAD NAGUI MOHAMED ZAIRI | ON FILE |
| FOUED ABID | ON FILE |
| FOUED GRAYAA | ON FILE |
| FOUED JBALI | ON FILE |
| FOUZIA EL MAKNASI | ON FILE |
| FOWLER FAMILY CAPITAL PTY LTD | ON FILE |
| FOX CHASE GROUP | ON FILE |
| FOX ROBERT MULLINS | ON FILE |
| FOXX CROWEAGLE WHITFORD | ON FILE |
| FOY OS WILFREDO ANGILIT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRÃ©DÃ©RIC TAILLARD | ON FILE |
| FRADDY JOSE MEDRANO GONZALEZ | ON FILE |
| FRADY SHIANG | ON FILE |
| FRAIDA LEAH LEVILEV | ON FILE |
| FRAIH E A F A ALFRAIH | ON FILE |
| FRAN FILIPOVIC | ON FILE |
| FRAN GOLDNER | ON FILE |
| FRAN ILICIC | ON FILE |
| FRAN MARIC | ON FILE |
| FRAN MIHALIC | ON FILE |
| FRAN RAUS | ON FILE |
| FRAN VLAHOVIC | ON FILE |
| FRANÃ§OIS DIGARD | ON FILE |
| FRANÃ§OIS MERCADAL | ON FILE |
| FRANC HAMERSAK | ON FILE |
| FRANC OMAN | ON FILE |
| FRANC PEREZ ABELLO | ON FILE |
| FRANC SINUR | ON FILE |
| FRANC SVEGL | ON FILE |
| FRANC V CADET | ON FILE |
| FRANCA BRISCESE | ON FILE |
| FRANCA DI BERNARDO | ON FILE |
| FRANCA POMPEA ALEMANNO | ON FILE |
| FRANCA TAPPARELLI | ON FILE |
| FRANCE BARRETTE BOUTET | ON FILE |
| FRANCE BISSON | ON FILE |
| FRANCE DUBREUIL | ON FILE |
| FRANCE EILEEN CHANE-KI | ON FILE |
| FRANCE GENEVIEVE M VAN TIGGELEN | ON FILE |
| FRANCE GRIMARD | ON FILE |
| FRANCE LUISA AMELIE CHIACCHIO | ON FILE |
| FRANCE R A BERNON | ON FILE |
| FRANCE VICTOIRE MARIE SOUBRIER | ON FILE |
| FRANCEL TANDOC | ON FILE |
| FRANCES ALEXANDRA CRACKLES | ON FILE |
| FRANCES ANN HOOKINGS | ON FILE |
| FRANCES ANN VARGAS | ON FILE |
| FRANCES ANNE MILES | ON FILE |
| FRANCES ANNE PALOMARES SAGSAGAT | ON FILE |
| FRANCES BO CORDOVA | ON FILE |
| FRANCES BONDS ADAMS | ON FILE |
| FRANCES BONO | ON FILE |
| FRANCES CATRIONA WILKINSON | ON FILE |
| FRANCES CHIU | ON FILE |
| FRANCES CIHI | ON FILE |
| FRANCES EMILY CAPATI | ON FILE |
| FRANCES EMILY JONES | ON FILE |
| FRANCES EUNA KIMLEE | ON FILE |
| FRANCES EVELYNN GRANT | ON FILE |
| FRANCES FLOWER DUTTON | ON FILE |
| FRANCES HELEN MAUREEN HONE | ON FILE |
| FRANCES IRENE SILVA | ON FILE |
| FRANCES JANE MOULDER | ON FILE |
| FRANCES JING'EN HAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCES JOHANNA DEVEER | ON FILE |
| FRANCES L HORVATH | ON FILE |
| FRANCES LILLIAN DOIG | ON FILE |
| FRANCES MAE GREENE | ON FILE |
| FRANCES MARIE PEREZ MENDEZ | ON FILE |
| FRANCES MARKS | ON FILE |
| FRANCES MARY COETSER | ON FILE |
| FRANCES MARY HARRIS | ON FILE |
| FRANCES MARY JUDGE | ON FILE |
| FRANCES MARY KEECH | ON FILE |
| FRANCES NARDO ABREU | ON FILE |
| FRANCES NATYREYES GO | ON FILE |
| FRANCES NGUYEN | ON FILE |
| FRANCES NHU CHAU | ON FILE |
| FRANCES NIKKI HUA AMURAO | ON FILE |
| FRANCES ROSE FLEMING | ON FILE |
| FRANCES WAN YENG KEYS | ON FILE |
| FRANCESC BERENGUER ALVAREZ | ON FILE |
| FRANCESC COLLADO DURAN | ON FILE |
| FRANCESC DE PAULA FERRE SANCHEZ | ON FILE |
| FRANCESC GISBERT PARRA | ON FILE |
| FRANCESC MONTSERRAT CARVAJAL | ON FILE |
| FRANCESC PADRO LOPEZ | ON FILE |
| FRANCESC PASCAL BERBOIS | ON FILE |
| FRANCESC SERRAT MESTRES | ON FILE |
| FRANCESC XAVIER PEREZ FERRAN | ON FILE |
| FRANCESC XAVIER RIBE TARIN | ON FILE |
| FRANCESCA ALYS REYNOLDS | ON FILE |
| FRANCESCA BINETTI | ON FILE |
| FRANCESCA BONORA | ON FILE |
| FRANCESCA BRUNETTI | ON FILE |
| FRANCESCA BUISSERETH | ON FILE |
| FRANCESCA CANTELLI MIRANDA | ON FILE |
| FRANCESCA CAPUTO | ON FILE |
| FRANCESCA CARDONI | ON FILE |
| FRANCESCA CARELLA | ON FILE |
| FRANCESCA CERLIANI | ON FILE |
| FRANCESCA CIECH | ON FILE |
| FRANCESCA CLAIRE PALMER NEWSOME | ON FILE |
| FRANCESCA CLEMENZI | ON FILE |
| FRANCESCA CLORINDA FORGIONE | ON FILE |
| FRANCESCA DELIA | ON FILE |
| FRANCESCA DELLA GIOVAMPAOLA | ON FILE |
| FRANCESCA DELLÂ€™ AQUILA | ON FILE |
| FRANCESCA DEROBERTIS | ON FILE |
| FRANCESCA FAGIOLI | ON FILE |
| FRANCESCA FANULI | ON FILE |
| FRANCESCA FERRARA | ON FILE |
| FRANCESCA FERRARI | ON FILE |
| FRANCESCA FRANCA BELLIA | ON FILE |
| FRANCESCA FRANCHINI CAPPI | ON FILE |
| FRANCESCA GABRIELLE NMN MEZA | ON FILE |
| FRANCESCA GIOCONDO | ON FILE |
| FRANCESCA GOBBO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCA GRIBAUDO | ON FILE |
| FRANCESCA IACOANGELI | ON FILE |
| FRANCESCA L PANTALONE | ON FILE |
| FRANCESCA LOSOLE | ON FILE |
| FRANCESCA MAGGIOROTTO | ON FILE |
| FRANCESCA MARIA JOSE' SIGNORINO | ON FILE |
| FRANCESCA MARTELLO | ON FILE |
| FRANCESCA MARTENS | ON FILE |
| FRANCESCA MARTINOIA | ON FILE |
| FRANCESCA MATTOZZI | ON FILE |
| FRANCESCA MAURELLI | ON FILE |
| FRANCESCA MELIS | ON FILE |
| FRANCESCA MUDANO' | ON FILE |
| FRANCESCA PERIALE | ON FILE |
| FRANCESCA PERRETTI | ON FILE |
| FRANCESCA POMPEI | ON FILE |
| FRANCESCA RANIERI | ON FILE |
| FRANCESCA RITA DISTASO | ON FILE |
| FRANCESCA ROSSI GARAVAGLIA | ON FILE |
| FRANCESCA RUFFINI | ON FILE |
| FRANCESCA SCALA | ON FILE |
| FRANCESCA SCHIAVELLO | ON FILE |
| FRANCESCA SERRA | ON FILE |
| FRANCESCA SIRONE | ON FILE |
| FRANCESCA SORCINELLI | ON FILE |
| FRANCESCA STORONI | ON FILE |
| FRANCESCA SUMA | ON FILE |
| FRANCESCA VIDAL ARANETA | ON FILE |
| FRANCESCA WING YU SIU | ON FILE |
| FRANCESCAMARIE DILAG FERMIN | ON FILE |
| FRANCESCANTONIO ADDARIO | ON FILE |
| FRANCESCO A SCOZZARO | ON FILE |
| FRANCESCO A STIVALA | ON FILE |
| FRANCESCO ABBATE | ON FILE |
| FRANCESCO ABONDIO | ON FILE |
| FRANCESCO ACCATTATIS | ON FILE |
| FRANCESCO ADDARI | ON FILE |
| FRANCESCO ADRIANO SILICANI | ON FILE |
| FRANCESCO ALAGNA | ON FILE |
| FRANCESCO ALBERGHINA | ON FILE |
| FRANCESCO ALDINIO COLBACHINI | ON FILE |
| FRANCESCO ALESSANDRO SOLE | ON FILE |
| FRANCESCO ALVISE ZAMAGNI | ON FILE |
| FRANCESCO AMICABILE | ON FILE |
| FRANCESCO ANDRE ARFUSO | ON FILE |
| FRANCESCO ANGELETTI | ON FILE |
| FRANCESCO ANGELUCCI | ON FILE |
| FRANCESCO ANTONELLI | ON FILE |
| FRANCESCO ANTONIO MANCINI | ON FILE |
| FRANCESCO ARENA | ON FILE |
| FRANCESCO ARMANDO | ON FILE |
| FRANCESCO AVERNA | ON FILE |
| FRANCESCO BAFFA | ON FILE |
| FRANCESCO BAGALA' | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO BALDASSARRE | ON FILE |
| FRANCESCO BARBATI | ON FILE |
| FRANCESCO BARONE | ON FILE |
| FRANCESCO BELLAVISTA | ON FILE |
| FRANCESCO BENETELLO | ON FILE |
| FRANCESCO BENINI | ON FILE |
| FRANCESCO BERNARDO | ON FILE |
| FRANCESCO BERTELLI | ON FILE |
| FRANCESCO BERTOZZI | ON FILE |
| FRANCESCO BIANCINI | ON FILE |
| FRANCESCO BIANCUZZI | ON FILE |
| FRANCESCO BOARI | ON FILE |
| FRANCESCO BOLDRINI | ON FILE |
| FRANCESCO BONACCORSO | ON FILE |
| FRANCESCO BRIGNONE | ON FILE |
| FRANCESCO BRUNO | ON FILE |
| FRANCESCO BRUNO | ON FILE |
| FRANCESCO BUSANNA | ON FILE |
| FRANCESCO CACCIA | ON FILE |
| FRANCESCO CAFAGNA | ON FILE |
| FRANCESCO CAGNINA | ON FILE |
| FRANCESCO CALCAGNO | ON FILE |
| FRANCESCO CALO | ON FILE |
| FRANCESCO CAMPANA | ON FILE |
| FRANCESCO CANONICO | ON FILE |
| FRANCESCO CANZANI | ON FILE |
| FRANCESCO CAPELLANI | ON FILE |
| FRANCESCO CAPITANI | ON FILE |
| FRANCESCO CAPRINI | ON FILE |
| FRANCESCO CARAMAGNO | ON FILE |
| FRANCESCO CARBONI | ON FILE |
| FRANCESCO CARLEA | ON FILE |
| FRANCESCO CARMELO CIMAROSA | ON FILE |
| FRANCESCO CASARIN | ON FILE |
| FRANCESCO CASARIN | ON FILE |
| FRANCESCO CAVALERI | ON FILE |
| FRANCESCO CAVALLO | ON FILE |
| FRANCESCO CAVALLO | ON FILE |
| FRANCESCO CECCARELLI | ON FILE |
| FRANCESCO CERASI | ON FILE |
| FRANCESCO CESARONE | ON FILE |
| FRANCESCO CIMMINO | ON FILE |
| FRANCESCO CIMMINO | ON FILE |
| FRANCESCO CIRILLO | ON FILE |
| FRANCESCO CLAUDIO VERRILLI | ON FILE |
| FRANCESCO COCCA | ON FILE |
| FRANCESCO COLELLA | ON FILE |
| FRANCESCO COLETTA | ON FILE |
| FRANCESCO COLIANNI | ON FILE |
| FRANCESCO COMMISSO | ON FILE |
| FRANCESCO COMPAGNONE | ON FILE |
| FRANCESCO CONTE | ON FILE |
| FRANCESCO CONVERTINO | ON FILE |
| FRANCESCO COSCARELLA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO COVELLI | ON FILE |
| FRANCESCO CROCIANI | ON FILE |
| FRANCESCO CUBELLO | ON FILE |
| FRANCESCO D AGOSTINO | ON FILE |
| FRANCESCO DA RE | ON FILE |
| FRANCESCO DADDATO | ON FILE |
| FRANCESCO DE MARINIS | ON FILE |
| FRANCESCO DE VIRGILIIS | ON FILE |
| FRANCESCO DELLA RUPE | ON FILE |
| FRANCESCO DI COSTANZO | ON FILE |
| FRANCESCO DI LECCE | ON FILE |
| FRANCESCO DI PAOLO | ON FILE |
| FRANCESCO DI TARDO | ON FILE |
| FRANCESCO DI TOPPA | ON FILE |
| FRANCESCO DI TURI | ON FILE |
| FRANCESCO DILLUVIO | ON FILE |
| FRANCESCO DOMPIERI | ON FILE |
| FRANCESCO DONATO | ON FILE |
| FRANCESCO DOTTO | ON FILE |
| FRANCESCO ECCHER | ON FILE |
| FRANCESCO EDOARDO MAZZEI | ON FILE |
| FRANCESCO EJLLI | ON FILE |
| FRANCESCO ELIA DEPAOLI | ON FILE |
| FRANCESCO EMANUELE RIZZO | ON FILE |
| FRANCESCO ERRICO | ON FILE |
| FRANCESCO ESPOSITO | ON FILE |
| FRANCESCO FABOZZI | ON FILE |
| FRANCESCO FABRIS | ON FILE |
| FRANCESCO FACCHINI | ON FILE |
| FRANCESCO FALCON | ON FILE |
| FRANCESCO FALCONI | ON FILE |
| FRANCESCO FALLICA | ON FILE |
| FRANCESCO FAO | ON FILE |
| FRANCESCO FARAGO | ON FILE |
| FRANCESCO FASSARI | ON FILE |
| FRANCESCO FAVALE | ON FILE |
| FRANCESCO FAVASULI | ON FILE |
| FRANCESCO FELICE VERGARI | ON FILE |
| FRANCESCO FIORE | ON FILE |
| FRANCESCO FIORITA | ON FILE |
| FRANCESCO FOLTRAN | ON FILE |
| FRANCESCO FORTI | ON FILE |
| FRANCESCO FORTUNATO | ON FILE |
| FRANCESCO FOTI | ON FILE |
| FRANCESCO FRANCIAMORE | ON FILE |
| FRANCESCO FRANCIDSA | ON FILE |
| FRANCESCO FRASCOGNA | ON FILE |
| FRANCESCO FRATTARELLI | ON FILE |
| FRANCESCO FRUDA | ON FILE |
| FRANCESCO FURLAN | ON FILE |
| FRANCESCO G ASSENZA | ON FILE |
| FRANCESCO GAETANO RACANELLI SESSA | ON FILE |
| FRANCESCO GALANTI | ON FILE |
| FRANCESCO GALEOTTI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO GALLIERO | ON FILE |
| FRANCESCO GALLUZZO | ON FILE |
| FRANCESCO GAROFALO | ON FILE |
| FRANCESCO GAVA | ON FILE |
| FRANCESCO GHIDINI | ON FILE |
| FRANCESCO GIANCOLA | ON FILE |
| FRANCESCO GIBERTI | ON FILE |
| FRANCESCO GINEPRO | ON FILE |
| FRANCESCO GIOVANNI MURATORI | ON FILE |
| FRANCESCO GIUGNO | ON FILE |
| FRANCESCO GIULIANI | ON FILE |
| FRANCESCO GIUSEPPE GIULIO MANIS | ON FILE |
| FRANCESCO GRECO | ON FILE |
| FRANCESCO GRECO | ON FILE |
| FRANCESCO GREMESE | ON FILE |
| FRANCESCO GRIGNETTI | ON FILE |
| FRANCESCO GUARINO | ON FILE |
| FRANCESCO GUERINI | ON FILE |
| FRANCESCO GUERRA | ON FILE |
| FRANCESCO GUIZZARDI | ON FILE |
| FRANCESCO GULINELLI | ON FILE |
| FRANCESCO IBERATI | ON FILE |
| FRANCESCO IMMACOLATO | ON FILE |
| FRANCESCO LANDINI | ON FILE |
| FRANCESCO LANFRANCHINI | ON FILE |
| FRANCESCO LEANDROHENRI SERIO | ON FILE |
| FRANCESCO LEO ARDIZZONE | ON FILE |
| FRANCESCO LEONIELLO | ON FILE |
| FRANCESCO LISCIANNA | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LODOLO | ON FILE |
| FRANCESCO LOMURNO | ON FILE |
| FRANCESCO LONGO | ON FILE |
| FRANCESCO LOPOMO | ON FILE |
| FRANCESCO LORENZETTI | ON FILE |
| FRANCESCO LOTTA | ON FILE |
| FRANCESCO LUCIDI | ON FILE |
| FRANCESCO LUPO | ON FILE |
| FRANCESCO LUPO | ON FILE |
| FRANCESCO MAASS | ON FILE |
| FRANCESCO MAGALETTI | ON FILE |
| FRANCESCO MALACARNE | ON FILE |
| FRANCESCO MARANGONI | ON FILE |
| FRANCESCO MARCIANO | ON FILE |
| FRANCESCO MARESCOTTI | ON FILE |
| FRANCESCO MARIA BISSOLOTTI | ON FILE |
| FRANCESCO MARIA LETTIERI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO MARIA LINO | ON FILE |
| FRANCESCO MARIA VALGIMIGLI | ON FILE |
| FRANCESCO MARINACCI | ON FILE |
| FRANCESCO MARRONE | ON FILE |
| FRANCESCO MARTINELLI | ON FILE |
| FRANCESCO MARTINO | ON FILE |
| FRANCESCO MARTORANA | ON FILE |
| FRANCESCO MASCIA | ON FILE |
| FRANCESCO MASTRONARDI | ON FILE |
| FRANCESCO MASTROPIETRO | ON FILE |
| FRANCESCO MATTIA RENZI | ON FILE |
| FRANCESCO MAUGERI | ON FILE |
| FRANCESCO MAZZEI | ON FILE |
| FRANCESCO MAZZITELLI | ON FILE |
| FRANCESCO MICHELE MARCHITTO | ON FILE |
| FRANCESCO MICHELINI | ON FILE |
| FRANCESCO MIGLIANO | ON FILE |
| FRANCESCO MIGNUCCI | ON FILE |
| FRANCESCO MILAZZO | ON FILE |
| FRANCESCO MINI | ON FILE |
| FRANCESCO MIRACOLO | ON FILE |
| FRANCESCO MIRALDI | ON FILE |
| FRANCESCO MOCCI | ON FILE |
| FRANCESCO MOLITIERNO | ON FILE |
| FRANCESCO MONDANI | ON FILE |
| FRANCESCO MONDO | ON FILE |
| FRANCESCO MONTEMAGGIORE | ON FILE |
| FRANCESCO MONTEREGGI | ON FILE |
| FRANCESCO MONTORI | ON FILE |
| FRANCESCO MORCIANO | ON FILE |
| FRANCESCO MORELLO | ON FILE |
| FRANCESCO MORETTA | ON FILE |
| FRANCESCO MORONI | ON FILE |
| FRANCESCO MOZZONI | ON FILE |
| FRANCESCO N CALVI | ON FILE |
| FRANCESCO NICCOLETTI | ON FILE |
| FRANCESCO NOVELLI | ON FILE |
| FRANCESCO ONGARO | ON FILE |
| FRANCESCO OZDEN | ON FILE |
| FRANCESCO PALAZZINI | ON FILE |
| FRANCESCO PANI | ON FILE |
| FRANCESCO PANTELLA | ON FILE |
| FRANCESCO PAOLO CARMONE | ON FILE |
| FRANCESCO PAOLO FEULA | ON FILE |
| FRANCESCO PARENTE | ON FILE |
| FRANCESCO PASQUALE DIOMAIUTA | ON FILE |
| FRANCESCO PASTONCHI | ON FILE |
| FRANCESCO PATTI | ON FILE |
| FRANCESCO PEGGI | ON FILE |
| FRANCESCO PELLEGRINO | ON FILE |
| FRANCESCO PERIZZOLO | ON FILE |
| FRANCESCO PERUZZA | ON FILE |
| FRANCESCO PESCAROLO | ON FILE |
| FRANCESCO PEVERARO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO PIAZZA | ON FILE |
| FRANCESCO PICONE | ON FILE |
| FRANCESCO PIETRO FALOTICO | ON FILE |
| FRANCESCO PINARELLO | ON FILE |
| FRANCESCO PIO CARRIERI | ON FILE |
| FRANCESCO PIO GAROFALO | ON FILE |
| FRANCESCO PIO MONOPOLI | ON FILE |
| FRANCESCO PIO TRICARICO | ON FILE |
| FRANCESCO PISCITELLI | ON FILE |
| FRANCESCO PIVA | ON FILE |
| FRANCESCO POLITO | ON FILE |
| FRANCESCO POLLASTRI | ON FILE |
| FRANCESCO POMPEI | ON FILE |
| FRANCESCO POMPEO | ON FILE |
| FRANCESCO PONZA | ON FILE |
| FRANCESCO PONZIANI | ON FILE |
| FRANCESCO PORCIATTI | ON FILE |
| FRANCESCO POSEA | ON FILE |
| FRANCESCO PRINCIPE | ON FILE |
| FRANCESCO PUCCI | ON FILE |
| FRANCESCO RASSELLO | ON FILE |
| FRANCESCO REDREZZA | ON FILE |
| FRANCESCO REVERBERI | ON FILE |
| FRANCESCO RINALDI | ON FILE |
| FRANCESCO RIVIERA | ON FILE |
| FRANCESCO RIZZO | ON FILE |
| FRANCESCO ROBERTO FAERCH DENARO | ON FILE |
| FRANCESCO ROCCHI | ON FILE |
| FRANCESCO ROMAGNOLLO | ON FILE |
| FRANCESCO ROSA | ON FILE |
| FRANCESCO ROSSI | ON FILE |
| FRANCESCO RUFINI | ON FILE |
| FRANCESCO SACCHI | ON FILE |
| FRANCESCO SAITTA | ON FILE |
| FRANCESCO SALA | ON FILE |
| FRANCESCO SALACOTTI | ON FILE |
| FRANCESCO SALVATORE DE ROSE | ON FILE |
| FRANCESCO SANTONI | ON FILE |
| FRANCESCO SANTORO | ON FILE |
| FRANCESCO SARDINA | ON FILE |
| FRANCESCO SAVARINO | ON FILE |
| FRANCESCO SAVERIO CROCE | ON FILE |
| FRANCESCO SAVERIO DEFLORIO | ON FILE |
| FRANCESCO SAVOIA | ON FILE |
| FRANCESCO SBORZACCHI | ON FILE |
| FRANCESCO SCAGLIONI | ON FILE |
| FRANCESCO SCARSELLI | ON FILE |
| FRANCESCO SCROCCA | ON FILE |
| FRANCESCO SEMERARO | ON FILE |
| FRANCESCO SICURANZA | ON FILE |
| FRANCESCO SILIPO | ON FILE |
| FRANCESCO SIMIONATO | ON FILE |
| FRANCESCO SINOPOLI | ON FILE |
| FRANCESCO SISCA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO SORISI | ON FILE |
| FRANCESCO SORRENTINO | ON FILE |
| FRANCESCO SPAGNA | ON FILE |
| FRANCESCO SPAGNOLO | ON FILE |
| FRANCESCO SPAGNULO | ON FILE |
| FRANCESCO STABILITO | ON FILE |
| FRANCESCO TAGLIAFERRO | ON FILE |
| FRANCESCO TAROCCHI | ON FILE |
| FRANCESCO TASCIONE | ON FILE |
| FRANCESCO TAVANO | ON FILE |
| FRANCESCO TEDESCO | ON FILE |
| FRANCESCO TELESCA | ON FILE |
| FRANCESCO TERRANOVA | ON FILE |
| FRANCESCO TINCANI | ON FILE |
| FRANCESCO TINELLI | ON FILE |
| FRANCESCO TINTORI | ON FILE |
| FRANCESCO TIOZZO | ON FILE |
| FRANCESCO TIRONE | ON FILE |
| FRANCESCO TOMMASI | ON FILE |
| FRANCESCO TORREGROSSA | ON FILE |
| FRANCESCO TOSETTI | ON FILE |
| FRANCESCO TOSINI | ON FILE |
| FRANCESCO TRABATTONI | ON FILE |
| FRANCESCO TREBBI | ON FILE |
| FRANCESCO TREBO | ON FILE |
| FRANCESCO TREVISAN | ON FILE |
| FRANCESCO TRIPODI | ON FILE |
| FRANCESCO TROTTA | ON FILE |
| FRANCESCO TURATI | ON FILE |
| FRANCESCO TURLON | ON FILE |
| FRANCESCO ULISSI | ON FILE |
| FRANCESCO ULLO | ON FILE |
| FRANCESCO UMBERTO LOCORRIERE | ON FILE |
| FRANCESCO VACCARO | ON FILE |
| FRANCESCO VACCARO | ON FILE |
| FRANCESCO VADICAMO | ON FILE |
| FRANCESCO VALENTE | ON FILE |
| FRANCESCO VEDANI | ON FILE |
| FRANCESCO VENEZIA | ON FILE |
| FRANCESCO VETRIANI | ON FILE |
| FRANCESCO VINCENZO GUALTIERO TENORE | ON FILE |
| FRANCESCO VITTOZZI | ON FILE |
| FRANCESCO ZEDDE | ON FILE |
| FRANCESCO ZENELI | ON FILE |
| FRANCESCO ZENO | ON FILE |
| FRANCESCO ZICARI | ON FILE |
| FRANCESCOPAOLO SIRABELLA | ON FILE |
| FRANCHESCA MICHAELA GOMEZ MANDAP | ON FILE |
| FRANCI ELENA BLANCO | ON FILE |
| FRANCI ERNESTO SANCHEZ HENRIQUEZ | ON FILE |
| FRANCIA P LOPEZ | ON FILE |
| FRANCIELLE RIBEIRO FERNANDO | ON FILE |
| FRANCILENE LIMA DA SILVA | ON FILE |
| FRANCINA ISAGON SALINAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCINA PAULA CASTRO | ON FILE |
| FRANCINA SYLVIA FLORENCE RAHAKBOUW | ON FILE |
| FRANCINAH MORAPEDI | ON FILE |
| FRANCINALDO ALVES SILVA | ON FILE |
| FRANCINE CLAUDETTE LASSEN | ON FILE |
| FRANCINE DIB BOURBEAU | ON FILE |
| FRANCINE JAAP BURGHOORN | ON FILE |
| FRANCINE JILL PALMER | ON FILE |
| FRANCINE KRISTEN JEW | ON FILE |
| FRANCINE LAROCHE | ON FILE |
| FRANCINE M HAMPTON | ON FILE |
| FRANCINE T SANTO | ON FILE |
| FRANCINE YVETTE BROSSA | ON FILE |
| FRANCIS A PENA | ON FILE |
| FRANCIS ABEL SUH | ON FILE |
| FRANCIS ACIERTO IMPERIO | ON FILE |
| FRANCIS ACOSTA | ON FILE |
| FRANCIS ADRIAN CARUMBA AGNES | ON FILE |
| FRANCIS AGUILAR | ON FILE |
| FRANCIS ALBERT R CLARYSSE | ON FILE |
| FRANCIS ALEXANDER MOBBS | ON FILE |
| FRANCIS ALFRED DURANDET | ON FILE |
| FRANCIS ALISTAIR CHARLES GUTHRIE | ON FILE |
| FRANCIS ALLELUIA CARDINHO | ON FILE |
| FRANCIS ALLEN GALVEZ | ON FILE |
| FRANCIS ALLEN LONG | ON FILE |
| FRANCIS ALOYSIUS OBRIEN | ON FILE |
| FRANCIS ANTHONY JAMES HAYES | ON FILE |
| FRANCIS ANTHONY MELE | ON FILE |
| FRANCIS ANTHONY SMITH | ON FILE |
| FRANCIS ARNOLD MAHINAY | ON FILE |
| FRANCIS ARO | ON FILE |
| FRANCIS ARTHUR HOPGOOD | ON FILE |
| FRANCIS ARUNA TISSEVERASINGHE | ON FILE |
| FRANCIS BAILEY ITO EVANS | ON FILE |
| FRANCIS BARAM BENDU | ON FILE |
| FRANCIS BARRY ANARO | ON FILE |
| FRANCIS BLACKHAWK | ON FILE |
| FRANCIS BOLDUC | ON FILE |
| FRANCIS BORG | ON FILE |
| FRANCIS BOULET-ROULEAU | ON FILE |
| FRANCIS BULLANDAY ESTEBAN | ON FILE |
| FRANCIS BUTTET | ON FILE |
| FRANCIS C BARDON | ON FILE |
| FRANCIS C CHIEKWE | ON FILE |
| FRANCIS CAROLINA HERNANDEZ DELGADO | ON FILE |
| FRANCIS CENTENO RAMOS | ON FILE |
| FRANCIS CHEAN SHING YAP | ON FILE |
| FRANCIS CHEUK LUN TSE | ON FILE |
| FRANCIS CHIGOZIRIM AKUJOR | ON FILE |
| FRANCIS CHRISTIEN SAILER | ON FILE |
| FRANCIS CHRISTOPHER EVANS | ON FILE |
| FRANCIS CHRISTOPHER FANG | ON FILE |
| FRANCIS CORNEAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS CORNEAU | ON FILE |
| FRANCIS COSSETTE | ON FILE |
| FRANCIS COUSIN | ON FILE |
| FRANCIS COUTU | ON FILE |
| FRANCIS DAUDELIN | ON FILE |
| FRANCIS DAVID AUDET | ON FILE |
| FRANCIS DAVID GRIMM | ON FILE |
| FRANCIS DAVID RUFFEL | ON FILE |
| FRANCIS DEDRIE | ON FILE |
| FRANCIS DENNIS JESUS SPENCER | ON FILE |
| FRANCIS DESSUREAULT | ON FILE |
| FRANCIS DISANTI | ON FILE |
| FRANCIS E SONG | ON FILE |
| FRANCIS EDWARD DOLACK | ON FILE |
| FRANCIS EDWARD ODOWD | ON FILE |
| FRANCIS FELIPE IZAAK DOMACASSE | ON FILE |
| FRANCIS FERNANDES DA LUZ | ON FILE |
| FRANCIS FLOYD GARNER | ON FILE |
| FRANCIS G KELLY | ON FILE |
| FRANCIS G MORANO | ON FILE |
| FRANCIS GABRIEL LEONCIO MALLARI | ON FILE |
| FRANCIS GERARD TIONGSON | ON FILE |
| FRANCIS GILBERT | ON FILE |
| FRANCIS GILBERT MILESI | ON FILE |
| FRANCIS GINGRAS | ON FILE |
| FRANCIS GODFREY SMITH | ON FILE |
| FRANCIS GREGOIRE | ON FILE |
| FRANCIS GREGOIRE | ON FILE |
| FRANCIS GUINDON | ON FILE |
| FRANCIS H LEE | ON FILE |
| FRANCIS HARRY BOGOVIC | ON FILE |
| FRANCIS HENRY TOLAN | ON FILE |
| FRANCIS HUBERT ORIEZ | ON FILE |
| FRANCIS HURTEAU | ON FILE |
| FRANCIS HYUNJIN CHUNG | ON FILE |
| FRANCIS IKECHUKWU ESOMIBE | ON FILE |
| FRANCIS IVAN CHARLES LANNUZEL | ON FILE |
| FRANCIS J LEMAURO | ON FILE |
| FRANCIS JAMES GIBSON | ON FILE |
| FRANCIS JEAN PAUL GENDRE | ON FILE |
| FRANCIS JEAN ROGER THIEBAUD | ON FILE |
| FRANCIS JEAN SHEHADEH | ON FILE |
| FRANCIS JOEY WONG | ON FILE |
| FRANCIS JOHANN KAECH | ON FILE |
| FRANCIS JOHN BYRNE | ON FILE |
| FRANCIS JOHN WILLIAM RICCHIUTO | ON FILE |
| FRANCIS JOSEPH CAVANAUGH | ON FILE |
| FRANCIS JOSEPH DURAN | ON FILE |
| FRANCIS JOSEPH FOX | ON FILE |
| FRANCIS JOSEPH JOHNSON | ON FILE |
| FRANCIS JOSEPH LEONARDO | ON FILE |
| FRANCIS JOSEPH LUCAS III | ON FILE |
| FRANCIS JOSEPH MAURICE SCHARWATT | ON FILE |
| FRANCIS JOSEPH PEZZOLANELLA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS JOSEPH ROSS | ON FILE |
| FRANCIS JOSEPH TURNER | ON FILE |
| FRANCIS JOSEPH WILSON | ON FILE |
| FRANCIS JR CHEN CHOA | ON FILE |
| FRANCIS JUDE SALMORIN | ON FILE |
| FRANCIS JULIEN BURLAUD | ON FILE |
| FRANCIS JULIO FAGUNDES LOPES | ON FILE |
| FRANCIS JUNIOR OBENG | ON FILE |
| FRANCIS KABANANIYE | ON FILE |
| FRANCIS KEMEGUE | ON FILE |
| FRANCIS KIERAN EDWARD CHANTREY | ON FILE |
| FRANCIS L DIMALANTA | ON FILE |
| FRANCIS LAFLECHE | ON FILE |
| FRANCIS LAM | ON FILE |
| FRANCIS LAPRISE | ON FILE |
| FRANCIS LEBEL | ON FILE |
| FRANCIS LEBLANC | ON FILE |
| FRANCIS LEE | ON FILE |
| FRANCIS LEFEBVRE | ON FILE |
| FRANCIS LEMONDE | ON FILE |
| FRANCIS LEO EVANGELISTA | ON FILE |
| FRANCIS LEPINE | ON FILE |
| FRANCIS LIU | ON FILE |
| FRANCIS LIU | ON FILE |
| FRANCIS LOUIE CAMACHO | ON FILE |
| FRANCIS LUKE MCLOUGHLIN | ON FILE |
| FRANCIS MALE SENTUMBWE | ON FILE |
| FRANCIS MALLE | ON FILE |
| FRANCIS MATHIEU M DEGHAYE | ON FILE |
| FRANCIS MAXIMILLIAN FERRAZZA | ON FILE |
| FRANCIS MC CABE | ON FILE |
| FRANCIS MEHER TRAVER | ON FILE |
| FRANCIS MICHAEL ILAGAN | ON FILE |
| FRANCIS MICHAEL METKUS | ON FILE |
| FRANCIS MICHAEL PRIMAVERA | ON FILE |
| FRANCIS MILLAR | ON FILE |
| FRANCIS MOK | ON FILE |
| FRANCIS MORGAN DONAHUE | ON FILE |
| FRANCIS N RAMONEZ | ON FILE |
| FRANCIS NAVARRO MURALIDHARAN | ON FILE |
| FRANCIS NDUBISI ABANOBI | ON FILE |
| FRANCIS NG HENG HUI | ON FILE |
| FRANCIS NIKKO LIM VILLAGANTE | ON FILE |
| FRANCIS OHIREIME OJO ORATOKHAI | ON FILE |
| FRANCIS OLMSTEAD | ON FILE |
| FRANCIS OSEI MENSAH | ON FILE |
| FRANCIS P CALIT | ON FILE |
| FRANCIS P THOMAS | ON FILE |
| FRANCIS PANG DE XIAN | ON FILE |
| FRANCIS PARENT | ON FILE |
| FRANCIS PATRICK COTTER | ON FILE |
| FRANCIS PATRICK CRUISE | ON FILE |
| FRANCIS PATRICK DANIEL | ON FILE |
| FRANCIS PATRICK MARTINELLI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS PATRICK RAFF | ON FILE |
| FRANCIS PELLETIER | ON FILE |
| FRANCIS PERRON-LONGPRE | ON FILE |
| FRANCIS PESANT | ON FILE |
| FRANCIS PETER VALENTINE HUTLEY | ON FILE |
| FRANCIS PHILLIP LEVANGIETORSNEY | ON FILE |
| FRANCIS PIERRE M GOETHALS | ON FILE |
| FRANCIS QUOC TRAN | ON FILE |
| FRANCIS R CARDONA | ON FILE |
| FRANCIS R DEPAOLA | ON FILE |
| FRANCIS RAY HARDY | ON FILE |
| FRANCIS RENDA | ON FILE |
| FRANCIS RODIER | ON FILE |
| FRANCIS ROLANDO MUSTAFA | ON FILE |
| FRANCIS RONALD LAVERS | ON FILE |
| FRANCIS S LAM | ON FILE |
| FRANCIS S PIERCE | ON FILE |
| FRANCIS SALVADOR FERRER BUNYE | ON FILE |
| FRANCIS SALVATORE SICILIANO | ON FILE |
| FRANCIS SCOTT NELSON | ON FILE |
| FRANCIS SEGURA TAVERAS | ON FILE |
| FRANCIS SEPHIR | ON FILE |
| FRANCIS SEVA MENGUITO | ON FILE |
| FRANCIS TENG HOCK CHENG | ON FILE |
| FRANCIS TEO | ON FILE |
| FRANCIS THIEN DOAN | ON FILE |
| FRANCIS THOMAS | ON FILE |
| FRANCIS THOMAS KEATING | ON FILE |
| FRANCIS TOCCO | ON FILE |
| FRANCIS TOH JUN HWEE (ZHUO JUNHUI) | ON FILE |
| FRANCIS TOURANGEAU | ON FILE |
| FRANCIS TRAN | ON FILE |
| FRANCIS V SIVIERI | ON FILE |
| FRANCIS V TORRES | ON FILE |
| FRANCIS VIAPIANO | ON FILE |
| FRANCIS WALTER TRAVERS | ON FILE |
| FRANCIS WANG | ON FILE |
| FRANCIS WARRINGTON GILLET | ON FILE |
| FRANCIS WESLEY ESTANISLAO JR | ON FILE |
| FRANCIS WILLIAM GORE | ON FILE |
| FRANCIS X DANITI | ON FILE |
| FRANCIS XAVIER BAIDOO | ON FILE |
| FRANCIS XAVIER DUMONT | ON FILE |
| FRANCIS XAVIER OMANGAYON | ON FILE |
| FRANCIS YEO BIN BIN | ON FILE |
| FRANCIS YOUNG KIM | ON FILE |
| FRANCISC IOAN KIS | ON FILE |
| FRANCISC POOSZ | ON FILE |
| FRANCISCA ANNA LANTZ | ON FILE |
| FRANCISCA BORGES | ON FILE |
| FRANCISCA DE JESUS NASCIMENTO VIANA RABELO | ON FILE |
| FRANCISCA DURAN | ON FILE |
| FRANCISCA ELCIRA CIFUENTES CAMPOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCA EVELYNE SANDRINE AVRARD | ON FILE |
| FRANCISCA GARRIDO HEDRERA | ON FILE |
| FRANCISCA HAUN | ON FILE |
| FRANCISCA IRENE DESIREE OXLEY | ON FILE |
| FRANCISCA ISABEL VALDES KERN | ON FILE |
| FRANCISCA M DE COCK | ON FILE |
| FRANCISCA MACARENA NEIRA CATALAN | ON FILE |
| FRANCISCA OGOCHUKWU OLII | ON FILE |
| FRANCISCO A GUANTE DE LA CRUZ | ON FILE |
| FRANCISCO A MATOS QUINTERO | ON FILE |
| FRANCISCO A PALACIO | ON FILE |
| FRANCISCO A VILLAFRANCA CORTES | ON FILE |
| FRANCISCO ABREU LEMOS FRANCO BERNARDES | ON FILE |
| FRANCISCO ADRIANO ALVES DE OLIVEIRA | ON FILE |
| FRANCISCO AGUSTIN ORTIZ | ON FILE |
| FRANCISCO AGUSTIN TORRES PISSONI | ON FILE |
| FRANCISCO ALBARRAN CRISTOBAL | ON FILE |
| FRANCISCO ALBERTO CABRERA | ON FILE |
| FRANCISCO ALBERTO DIAZ RUIZ | ON FILE |
| FRANCISCO ALBERTO RINALDI | ON FILE |
| FRANCISCO ALEJANDRO GARCIA | ON FILE |
| FRANCISCO ALEJANDRO POLLER | ON FILE |
| FRANCISCO ALEJANDRO RODRIGUEZ BONILLA | ON FILE |
| FRANCISCO ALEJANDRO TIJERA | ON FILE |
| FRANCISCO ALEMAN | ON FILE |
| FRANCISCO ALFONSO CORVO LAVADO | ON FILE |
| FRANCISCO ALFONSO MEDINA OROZCO | ON FILE |
| FRANCISCO ALONSO HERRERA QUINONEZ | ON FILE |
| FRANCISCO ANDRE NUNES ALHO | ON FILE |
| FRANCISCO ANDRES CAMPOS MEDINA | ON FILE |
| FRANCISCO ANDRES DIAZ NUNEZ | ON FILE |
| FRANCISCO ANDRES GRANADO SANTOS | ON FILE |
| FRANCISCO ANDRES HOFFMANN PAIN | ON FILE |
| FRANCISCO ANDRES SILVA CASTILLO | ON FILE |
| FRANCISCO ANGEL BENEITO PARDINES | ON FILE |
| FRANCISCO ANGEL TORRES | ON FILE |
| FRANCISCO ANGEL VALLEJO PONS | ON FILE |
| FRANCISCO ANTERO CARDOSO MARQUES | ON FILE |
| FRANCISCO ANTHONY DELGADO | ON FILE |
| FRANCISCO ANTHONY DELGADO | ON FILE |
| FRANCISCO ANTON RUIZ | ON FILE |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ON FILE |
| FRANCISCO ANTONIO GRECIA OIRA | ON FILE |
| FRANCISCO ANTONIO HERNANDEZ | ON FILE |
| FRANCISCO ANTONIO MENDEZ ABREU | ON FILE |
| FRANCISCO ANTONIO MOLINA | ON FILE |
| FRANCISCO ANTONIO PAGAN MORENO | ON FILE |
| FRANCISCO ANTONIO PUENTESFLORES | ON FILE |
| FRANCISCO ANTONIO RANCEL | ON FILE |
| FRANCISCO ANTONIO SOTO | ON FILE |
| FRANCISCO AQUIRES RABELO COSTA | ON FILE |
| FRANCISCO ARAUJO SOARES FARIA E MAIA | ON FILE |
| FRANCISCO ARTURO MIRO SALDANA | ON FILE |
| FRANCISCO AUGUSTO SAINZROMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO BACETE MENCHON | ON FILE |
| FRANCISCO BALLESTA GARCIA | ON FILE |
| FRANCISCO BARREIROS COUTO | ON FILE |
| FRANCISCO BASTIEN DAVALOS | ON FILE |
| FRANCISCO BATUCAN ALVAREZ III | ON FILE |
| FRANCISCO BELTRAN | ON FILE |
| FRANCISCO BENEGAS | ON FILE |
| FRANCISCO BENICIO DA COSTA | ON FILE |
| FRANCISCO BENJAMIN RIOS | ON FILE |
| FRANCISCO BORGES DE OLIVEIRA JUNIOR | ON FILE |
| FRANCISCO BORJA RUIZ REVERTER | ON FILE |
| FRANCISCO BOSCH CERVERO | ON FILE |
| FRANCISCO BUQUET | ON FILE |
| FRANCISCO CABRAL VIANA DA FONSECA | ON FILE |
| FRANCISCO CALSINA | ON FILE |
| FRANCISCO CAMPOS | ON FILE |
| FRANCISCO CAPITULO FERNANDES | ON FILE |
| FRANCISCO CARDENOSO PEREZ | ON FILE |
| FRANCISCO CARLOS CLEMENTE | ON FILE |
| FRANCISCO CARMONA BRETONES | ON FILE |
| FRANCISCO CASTELLANOS | ON FILE |
| FRANCISCO CEJA | ON FILE |
| FRANCISCO CERVANTES | ON FILE |
| FRANCISCO CHAPA | ON FILE |
| FRANCISCO CHAVEZ ZEPEDA | ON FILE |
| FRANCISCO CHAVEZ ZEPEDA | ON FILE |
| FRANCISCO CHAVEZZAPATA | ON FILE |
| FRANCISCO CLEMENTE GOMEZ REIMERS | ON FILE |
| FRANCISCO CORREIA LEAL TELO BAPTISTA | ON FILE |
| FRANCISCO CORREIA SEIXAS DO NASCIMENTO | ON FILE |
| FRANCISCO CRUZ CONTRERAS | ON FILE |
| FRANCISCO D GUZMAN | ON FILE |
| FRANCISCO DAMIANCLEMENTE MARTINEZ | ON FILE |
| FRANCISCO DANIEL REUTEMANN | ON FILE |
| FRANCISCO DANIEL SANCHEZ TOLEDO | ON FILE |
| FRANCISCO DANIEL TOGNELLI | ON FILE |
| FRANCISCO DAVILA | ON FILE |
| FRANCISCO DE ASIS BOTIA GARCIA | ON FILE |
| FRANCISCO DE ASIS MOLERO MENENDEZ | ON FILE |
| FRANCISCO DE BORJA GALDEANO LEON | ON FILE |
| FRANCISCO DE BORJA GIL MORENO | ON FILE |
| FRANCISCO DE BORJA LARRAGAN MAC CROHON | ON FILE |
| FRANCISCO DE BORJA MALDONADO MARTIN | ON FILE |
| FRANCISCO DE BORJA MINANA | ON FILE |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | ON FILE |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DI POLO ABREU | ON FILE |
| FRANCISCO DIEFFENBACHER | ON FILE |
| FRANCISCO DOMINGUEZ | ON FILE |
| FRANCISCO E CUNNINGHAM | ON FILE |
| FRANCISCO E FERREIRA | ON FILE |
| FRANCISCO E MARTINEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO ECHEVARRIA | ON FILE |
| FRANCISCO ELANDIM DE AMORIM COSTA | ON FILE |
| FRANCISCO ELIAS MONTANEZ | ON FILE |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ON FILE |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ON FILE |
| FRANCISCO ENDRINA LABORES JR | ON FILE |
| FRANCISCO ENRIQUE FERRERAS PEREZ | ON FILE |
| FRANCISCO ENRIQUE SEPULVEDA LABBE | ON FILE |
| FRANCISCO ERBURU | ON FILE |
| FRANCISCO ERNESTO MARTINEZ | ON FILE |
| FRANCISCO ERNESTO MARTINEZ GONDRA | ON FILE |
| FRANCISCO ERNESTO PERALTARAMIREZ | ON FILE |
| FRANCISCO ESPINOZA | ON FILE |
| FRANCISCO ESQUIVELZETA AGUILERA | ON FILE |
| FRANCISCO EUGENIO MATIAS FREIRE | ON FILE |
| FRANCISCO EZEQUIEL PAEZ | ON FILE |
| FRANCISCO FERNANDEZ | ON FILE |
| FRANCISCO FERNANDO GOMEZ | ON FILE |
| FRANCISCO FERREIRA | ON FILE |
| FRANCISCO FIDEL BANUELOS GRANDA | ON FILE |
| FRANCISCO FLORES | ON FILE |
| FRANCISCO FLORES | ON FILE |
| FRANCISCO FRANCO VALIENTE-RODRIGUEZ | ON FILE |
| FRANCISCO G CORNEJO | ON FILE |
| FRANCISCO GABRIEL CARENA | ON FILE |
| FRANCISCO GABRIEL VELASQUEZ MARRUFFO | ON FILE |
| FRANCISCO GALLI | ON FILE |
| FRANCISCO GARABITOS | ON FILE |
| FRANCISCO GARAVILLA | ON FILE |
| FRANCISCO GARCIA LEDESMA | ON FILE |
| FRANCISCO GARCIA MATA | ON FILE |
| FRANCISCO GARCIA PEREZ | ON FILE |
| FRANCISCO GASPAR FUSTER GUASP | ON FILE |
| FRANCISCO GOMES MALHEIRO | ON FILE |
| FRANCISCO GONZALEZ GIL | ON FILE |
| FRANCISCO GUEDES BACALHAU | ON FILE |
| FRANCISCO GUIMARAES SA | ON FILE |
| FRANCISCO GUZMAN HERNANDEZ | ON FILE |
| FRANCISCO HERNAN PACHECO ZELADA | ON FILE |
| FRANCISCO HERNAN PRADO | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERRANZ MONTOYA | ON FILE |
| FRANCISCO HUNAHPU MONZON | ON FILE |
| FRANCISCO IGNACIO GONZALEZ LOPEZ | ON FILE |
| FRANCISCO II MONTEVERDE GONZALES | ON FILE |
| FRANCISCO INDALECIO MADERO LOPEZ | ON FILE |
| FRANCISCO ISMAEL HERNANDEZ | ON FILE |
| FRANCISCO J ALEMAN | ON FILE |
| FRANCISCO J ALTAMIRANO ALMERAYA | ON FILE |
| FRANCISCO J CAMACHO VAZQUES | ON FILE |
| FRANCISCO J DI LEO | ON FILE |
| FRANCISCO J MORON ALVARADO | ON FILE |
| FRANCISCO J PONCE ALVAREZ | ON FILE |
| FRANCISCO J PULGAR VIDAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO J RODRIGUEZ | ON FILE |
| FRANCISCO JACAMO | ON FILE |
| FRANCISCO JACOB HERNANDEZ SANABRIA | ON FILE |
| FRANCISCO JADIEL VAZQUEZ | ON FILE |
| FRANCISCO JAIR GONZALEZ CASAS | ON FILE |
| FRANCISCO JAVIER ABELLAN COLODRON | ON FILE |
| FRANCISCO JAVIER AGUILAR FIESTAS | ON FILE |
| FRANCISCO JAVIER AGUIRRE | ON FILE |
| FRANCISCO JAVIER ALCALA ABRAHAM | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | ON FILE |
| FRANCISCO JAVIER ALMOROX GUERRERO | ON FILE |
| FRANCISCO JAVIER ALONSO SANCHEZ | ON FILE |
| FRANCISCO JAVIER ARANCIBIA TAGLE | ON FILE |
| FRANCISCO JAVIER ARCA BLONDET | ON FILE |
| FRANCISCO JAVIER ARTEAGA HENRÂˆŠÃ§QUEZ | ON FILE |
| FRANCISCO JAVIER BARRERA VALDIVIA | ON FILE |
| FRANCISCO JAVIER BERMEJO MARTINEZ | ON FILE |
| FRANCISCO JAVIER CALVO GARCIA | ON FILE |
| FRANCISCO JAVIER CAMBRA ITURRI | ON FILE |
| FRANCISCO JAVIER CANADA RUIZ | ON FILE |
| FRANCISCO JAVIER CANDELARIO MONTERROZA | ON FILE |
| FRANCISCO JAVIER CARDENAS PAGAZA | ON FILE |
| FRANCISCO JAVIER CARRERAS | ON FILE |
| FRANCISCO JAVIER CASTILLO | ON FILE |
| FRANCISCO JAVIER CESPEDES VINUELA | ON FILE |
| FRANCISCO JAVIER COBO ROMERO | ON FILE |
| FRANCISCO JAVIER COU GALAN | ON FILE |
| FRANCISCO JAVIER CRUZ ARCE | ON FILE |
| FRANCISCO JAVIER DAZA FERNANDEZ | ON FILE |
| FRANCISCO JAVIER DELGADO | ON FILE |
| FRANCISCO JAVIER DELICADO MARTINEZ | ON FILE |
| FRANCISCO JAVIER DIAZ CARMONA | ON FILE |
| FRANCISCO JAVIER DIAZ REVORIO | ON FILE |
| FRANCISCO JAVIER DOMINGUEZ SANCHEZ GIRON | ON FILE |
| FRANCISCO JAVIER DUSSAN NUNEZ | ON FILE |
| FRANCISCO JAVIER ESCALERA | ON FILE |
| FRANCISCO JAVIER FERNANDEZ | ON FILE |
| FRANCISCO JAVIER GARCIA | ON FILE |
| FRANCISCO JAVIER GARCIA | ON FILE |
| FRANCISCO JAVIER GARCIA GARCIA | ON FILE |
| FRANCISCO JAVIER GARCIA PATO | ON FILE |
| FRANCISCO JAVIER GODOY CAMUS | ON FILE |
| FRANCISCO JAVIER GONZALEZ MORATINOS | ON FILE |
| FRANCISCO JAVIER GOZALVO CERVERA | ON FILE |
| FRANCISCO JAVIER GUTIERREZ MARTOS | ON FILE |
| FRANCISCO JAVIER HIDALGO HERNANDO | ON FILE |
| FRANCISCO JAVIER HUERTA PEREZ | ON FILE |
| FRANCISCO JAVIER IVORRA GUARNER | ON FILE |
| FRANCISCO JAVIER JAZO | ON FILE |
| FRANCISCO JAVIER JUEZ ANGLADA | ON FILE |
| FRANCISCO JAVIER LINARES | ON FILE |
| FRANCISCO JAVIER LOPEZ | ON FILE |
| FRANCISCO JAVIER LOPEZ | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO JAVIER LOPEZ CAMARENA | ON FILE |
| FRANCISCO JAVIER LOPEZ MUNOZ | ON FILE |
| FRANCISCO JAVIER MARTINEZ GOMEZ | ON FILE |
| FRANCISCO JAVIER MARTINEZ MARTINEZ | ON FILE |
| FRANCISCO JAVIER MENENDEZ DE LLANO RODRIGUEZ | ON FILE |
| FRANCISCO JAVIER MESSINA | ON FILE |
| FRANCISCO JAVIER MOLINA GARCIA | ON FILE |
| FRANCISCO JAVIER MOLINA JORDA | ON FILE |
| FRANCISCO JAVIER MORATA CHILLERON | ON FILE |
| FRANCISCO JAVIER MORENO FERNANDEZ | ON FILE |
| FRANCISCO JAVIER MUNOZ JURADO | ON FILE |
| FRANCISCO JAVIER NAVAS GUTIERREZ | ON FILE |
| FRANCISCO JAVIER NAVERO TAPIADOR | ON FILE |
| FRANCISCO JAVIER OLIVERA WHYTE | ON FILE |
| FRANCISCO JAVIER ORDUNA ALEGRIA | ON FILE |
| FRANCISCO JAVIER OSACAR IRURITA | ON FILE |
| FRANCISCO JAVIER OVIEDO DE LA LUZ | ON FILE |
| FRANCISCO JAVIER PASTOR FERNANDEZ | ON FILE |
| FRANCISCO JAVIER PENA | ON FILE |
| FRANCISCO JAVIER PENA NEGUERUELA | ON FILE |
| FRANCISCO JAVIER PEREZ DE ARCE NOVELLA | ON FILE |
| FRANCISCO JAVIER POVEDA GALVEZ | ON FILE |
| FRANCISCO JAVIER PROANARANJO | ON FILE |
| FRANCISCO JAVIER QUERALT LUJAN | ON FILE |
| FRANCISCO JAVIER QUILES DOMINGUEZ | ON FILE |
| FRANCISCO JAVIER QUINTERO | ON FILE |
| FRANCISCO JAVIER RAMO GRASA | ON FILE |
| FRANCISCO JAVIER RAMOS INESTROZA | ON FILE |
| FRANCISCO JAVIER REDONDO CUESTA | ON FILE |
| FRANCISCO JAVIER RIVERO | ON FILE |
| FRANCISCO JAVIER RIVEROS ESCOBAR | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ SALINAS | ON FILE |
| FRANCISCO JAVIER ROJAS ARIAS | ON FILE |
| FRANCISCO JAVIER ROSAS | ON FILE |
| FRANCISCO JAVIER ROSAS SANCHEZ | ON FILE |
| FRANCISCO JAVIER ROVIRA DE LA TORRE | ON FILE |
| FRANCISCO JAVIER RUIZ MACIAS | ON FILE |
| FRANCISCO JAVIER RUIZ SOTO | ON FILE |
| FRANCISCO JAVIER SALINAS | ON FILE |
| FRANCISCO JAVIER SANCHEZ CANET | ON FILE |
| FRANCISCO JAVIER SANCHEZ GUIJARRO | ON FILE |
| FRANCISCO JAVIER SANCHEZ MESA | ON FILE |
| FRANCISCO JAVIER SANTIAGO | ON FILE |
| FRANCISCO JAVIER SANTIAGO GARCIA | ON FILE |
| FRANCISCO JAVIER SIFONTES TORRES | ON FILE |
| FRANCISCO JAVIER TAFUR BERNAL | ON FILE |
| FRANCISCO JAVIER TEJADA ROLLAN | ON FILE |
| FRANCISCO JAVIER TELLEZ ENRIQUEZ | ON FILE |
| FRANCISCO JAVIER TOBON | ON FILE |
| FRANCISCO JAVIER TORRES AYALA | ON FILE |
| FRANCISCO JAVIER URBISTONDO SAGARRIBAY | ON FILE |
| FRANCISCO JAVIER URESTI JR | ON FILE |
| FRANCISCO JAVIER URIBE SANDOVAL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO JAVIER VALCARCEL VILA | ON FILE |
| FRANCISCO JAVIER VARGAS ALFONZO | ON FILE |
| FRANCISCO JAVIER VARGAS SALAZAR | ON FILE |
| FRANCISCO JAVIER VELASCO HERNANDEZ | ON FILE |
| FRANCISCO JAVIER VILLASANTE | ON FILE |
| FRANCISCO JAVIER VILLEGAS-GONZALEZ | ON FILE |
| FRANCISCO JAVIER YUSTE GARCIA | ON FILE |
| FRANCISCO JAVIER ZALDIVAR | ON FILE |
| FRANCISCO JAVIER ZARZUELA DEL BUEY | ON FILE |
| FRANCISCO JAVIER ZUBIRI CASTILLEJO | ON FILE |
| FRANCISCO JAVIR GAZTELU GONZALEZ-CAMINO | ON FILE |
| FRANCISCO JERONIMO RAMIREZ TORRES | ON FILE |
| FRANCISCO JESSE GONZALEZ | ON FILE |
| FRANCISCO JESSY RABAJA TORRES | ON FILE |
| FRANCISCO JESUS FAJARDO | ON FILE |
| FRANCISCO JESUS PUJANTE HERNANDEZ | ON FILE |
| FRANCISCO JESUS RODRIGUEZ | ON FILE |
| FRANCISCO JIMENEZ LORENZO | ON FILE |
| FRANCISCO JOEL VEGA | ON FILE |
| FRANCISCO JOHANNES YUNG SHEN XIONG | ON FILE |
| FRANCISCO JOS VALDES CALDERON | ON FILE |
| FRANCISCO JOSE AMBAR FREITAS | ON FILE |
| FRANCISCO JOSE ANDRADE COSTEIRA | ON FILE |
| FRANCISCO JOSE ANTUNES MARQUES ESTEVES | ON FILE |
| FRANCISCO JOSE ARENAS GARCIA | ON FILE |
| FRANCISCO JOSE BAILON GIL | ON FILE |
| FRANCISCO JOSE BALSELLS PERDOMO | ON FILE |
| FRANCISCO JOSE BETANCOURT | ON FILE |
| FRANCISCO JOSE CABRERA MONTILLA | ON FILE |
| FRANCISCO JOSE CARDONA RIVERA | ON FILE |
| FRANCISCO JOSE CASTELLANO GASSO | ON FILE |
| FRANCISCO JOSE CORDOBA OTALORA | ON FILE |
| FRANCISCO JOSE DA SILVA FERREIRA | ON FILE |
| FRANCISCO JOSE DE FARIA BRANCO | ON FILE |
| FRANCISCO JOSE DIAZ DIAZ | ON FILE |
| FRANCISCO JOSE DOS SANTOS FILHO | ON FILE |
| FRANCISCO JOSE FERREIRO VILLARINO | ON FILE |
| FRANCISCO JOSE GONZALEZ GEA | ON FILE |
| FRANCISCO JOSE LOPEZ LARA | ON FILE |
| FRANCISCO JOSE LOPEZ OLACIREGUI | ON FILE |
| FRANCISCO JOSE MARCHESE | ON FILE |
| FRANCISCO JOSE MARIN LORA | ON FILE |
| FRANCISCO JOSE MARTIN BALSELLS LOPEZ | ON FILE |
| FRANCISCO JOSE MARTINEZ GARCIA | ON FILE |
| FRANCISCO JOSE MENEU HERNANDEZ | ON FILE |
| FRANCISCO JOSE MICO BENEYTO | ON FILE |
| FRANCISCO JOSE MORAN ALMENARA | ON FILE |
| FRANCISCO JOSE MUNOZ BUENO | ON FILE |
| FRANCISCO JOSE MUNOZ TORRIJOS | ON FILE |
| FRANCISCO JOSE NAVARRO PARRA | ON FILE |
| FRANCISCO JOSE NAVARRO TORRES | ON FILE |
| FRANCISCO JOSE OBREGON | ON FILE |
| FRANCISCO JOSE ODON | ON FILE |
| FRANCISCO JOSE ODON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO JOSE ORTIZ | ON FILE |
| FRANCISCO JOSE OSUNA ALCAIDE | ON FILE |
| FRANCISCO JOSE PAJUELO VELARDE | ON FILE |
| FRANCISCO JOSE PARDO REMBIS | ON FILE |
| FRANCISCO JOSE PAYET CALMETT | ON FILE |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ON FILE |
| FRANCISCO JOSE RUANO SUAREZ | ON FILE |
| FRANCISCO JOSE SAO JOSE PEREIRA | ON FILE |
| FRANCISCO JOSE SERRANO LEON | ON FILE |
| FRANCISCO JOSE TORRES RIBEIRO | ON FILE |
| FRANCISCO JOSE URIBE ORELLANA | ON FILE |
| FRANCISCO JOSE YARAD LUCO | ON FILE |
| FRANCISCO JOSE ZAMORA BASCUNAN | ON FILE |
| FRANCISCO JR GARCIA | ON FILE |
| FRANCISCO KARMELIC BASCUNAN | ON FILE |
| FRANCISCO KIM | ON FILE |
| FRANCISCO LEON VALENCIA | ON FILE |
| FRANCISCO LIMETA | ON FILE |
| FRANCISCO LINAN GARCIA | ON FILE |
| FRANCISCO LINDO | ON FILE |
| FRANCISCO LOPEZ BUSTOS | ON FILE |
| FRANCISCO LOPEZ GARCIA | ON FILE |
| FRANCISCO LOPEZ REIFS | ON FILE |
| FRANCISCO LOUIS ORTIZ | ON FILE |
| FRANCISCO LOURENCO CABRAL VERA GONCALVES | ON FILE |
| FRANCISCO LOZA | ON FILE |
| FRANCISCO LOZANO | ON FILE |
| FRANCISCO LUIS II TRINIDAD BARZAGA | ON FILE |
| FRANCISCO LUIS LOURENCO DOS SANTOS BARROCA | ON FILE |
| FRANCISCO LUIS VERA GOMEZ | ON FILE |
| FRANCISCO LYNN | ON FILE |
| FRANCISCO MANUEL CANDELA CAMPOS | ON FILE |
| FRANCISCO MANUEL CORREIA MARQUES | ON FILE |
| FRANCISCO MANUEL DE POOL CABA | ON FILE |
| FRANCISCO MANUEL FERNANDEZ POSSE | ON FILE |
| FRANCISCO MANUEL LASTRA | ON FILE |
| FRANCISCO MANUEL LEITAO ANDRADE CACHADO | ON FILE |
| FRANCISCO MANUEL MACHADO AMARAL OSORIO | ON FILE |
| FRANCISCO MANUEL MARTIN SANCHEZ | ON FILE |
| FRANCISCO MANUEL ORTIZ RIVAS | ON FILE |
| FRANCISCO MANUEL PEINADO ROSADO | ON FILE |
| FRANCISCO MANUEL PELLERANO | ON FILE |
| FRANCISCO MARIA GABRIEL BENTES | ON FILE |
| FRANCISCO MARIANO ROCHA | ON FILE |
| FRANCISCO MAROOS NUNES PINHEIRO MORAIS | ON FILE |
| FRANCISCO MARTINEZ AGUILAR | ON FILE |
| FRANCISCO MARTINS LOPES DE CASTRO | ON FILE |
| FRANCISCO MARTN PEREZ FERNANDEZ | ON FILE |
| FRANCISCO MASSA | ON FILE |
| FRANCISCO MASSAROTTI | ON FILE |
| FRANCISCO MATOS ORTIZ | ON FILE |
| FRANCISCO MAYVOHER GALICIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO MEDINA ROMERO | ON FILE |
| FRANCISCO MELVINMAGNO CORRALES | ON FILE |
| FRANCISCO METZGER | ON FILE |
| FRANCISCO MICHAEL BILLY ANTONINO | ON FILE |
| FRANCISCO MIGUEL BRITO SOARES | ON FILE |
| FRANCISCO MIGUEL DA COSTA BAPTISTA | ON FILE |
| FRANCISCO MIGUEL MARTINS ROCHA | ON FILE |
| FRANCISCO MIGUEL POLICARPO CATARRINHO | ON FILE |
| FRANCISCO MIGUEL ROMERO | ON FILE |
| FRANCISCO MIGUEL TOMAS | ON FILE |
| FRANCISCO MIGUEL TORRES VIEIRA NUNES FARINHA | ON FILE |
| FRANCISCO MONTEIRO PEREIRA AREIA MOTA | ON FILE |
| FRANCISCO MORDEGLIA | ON FILE |
| FRANCISCO MORENO MORENO | ON FILE |
| FRANCISCO MUNOZ | ON FILE |
| FRANCISCO MUNOZ LARA | ON FILE |
| FRANCISCO NICOLAS BERNE | ON FILE |
| FRANCISCO NICOLAS DOMENICI | ON FILE |
| FRANCISCO NICOLAS EULIARTE VELIEZ | ON FILE |
| FRANCISCO NICOLAS ZACCARO | ON FILE |
| FRANCISCO NOBRE BISCAYA TOSCANO | ON FILE |
| FRANCISCO NORES GARRIGA | ON FILE |
| FRANCISCO OAXACA | ON FILE |
| FRANCISCO OCHOA | ON FILE |
| FRANCISCO OLIVERAS | ON FILE |
| FRANCISCO OMAR HABIB GONZALEZ UTRERA | ON FILE |
| FRANCISCO ORTEGA SOTO | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO PALOMARES BARRIOS | ON FILE |
| FRANCISCO PEDRO DA SILVA | ON FILE |
| FRANCISCO PERALTA | ON FILE |
| FRANCISCO PEREIRA DE BRITO JUNIOR | ON FILE |
| FRANCISCO PEREZ BELMONTE | ON FILE |
| FRANCISCO PICHARDO | ON FILE |
| FRANCISCO PINA HINOJOS | ON FILE |
| FRANCISCO PINA VIDAL | ON FILE |
| FRANCISCO PONCE CANO | ON FILE |
| FRANCISCO RAFAEL LOUREIRO AFONSO | ON FILE |
| FRANCISCO RAMON GONZALEZ PAGAN | ON FILE |
| FRANCISCO REIS MAIO | ON FILE |
| FRANCISCO RESENDIZ TREJO | ON FILE |
| FRANCISCO REYES | ON FILE |
| FRANCISCO RILLO CABANNE | ON FILE |
| FRANCISCO RIOS LOPEZ | ON FILE |
| FRANCISCO RIPOLL CABRERA | ON FILE |
| FRANCISCO RIVASCORTEZ | ON FILE |
| FRANCISCO RIVERA | ON FILE |
| FRANCISCO RIVERA | ON FILE |
| FRANCISCO ROBERT BURNISKE | ON FILE |
| FRANCISCO RODOLFO GONZALEZ SAN MIGUEL | ON FILE |
| FRANCISCO RODRIGO ALMEIDA MARTINS | ON FILE |
| FRANCISCO RODRIGUEZ ROCA AGUILAR | ON FILE |
| FRANCISCO RODRIGUEZ VAZQUEZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO ROLDAN FAILANO | ON FILE |
| FRANCISCO ROZVERNE ANNESLEY KNOWER | ON FILE |
| FRANCISCO RUARO VARISCO | ON FILE |
| FRANCISCO RUBEN AGUIRRE MIRANDA | ON FILE |
| FRANCISCO RUBIN CAPALBO | ON FILE |
| FRANCISCO RUIZ | ON FILE |
| FRANCISCO RUIZ DUANYS | ON FILE |
| FRANCISCO RUIZ MARTINEZ | ON FILE |
| FRANCISCO SALAS | ON FILE |
| FRANCISCO SALTO VILLEN | ON FILE |
| FRANCISCO SAMAEL GUZMAN BARTOLOMEI | ON FILE |
| FRANCISCO SAMAYOA | ON FILE |
| FRANCISCO SANCHEZ CEBRIAN | ON FILE |
| FRANCISCO SANDOVAL | ON FILE |
| FRANCISCO SEBASTIAN CARLOS NOLLA | ON FILE |
| FRANCISCO SEBASTIAO DA COSTA E SILVA DAMAS BARBOSA | ON FILE |
| FRANCISCO SERENA MARTIN | ON FILE |
| FRANCISCO SIMOES DIAS | ON FILE |
| FRANCISCO SOLA | ON FILE |
| FRANCISCO SY | ON FILE |
| FRANCISCO TIMOTEO HEREDIA | ON FILE |
| FRANCISCO TOMAS CANXXADA DE LA ZERDA | ON FILE |
| FRANCISCO TOMAS COZAR ADELANTADO | ON FILE |
| FRANCISCO TOMAS PENA | ON FILE |
| FRANCISCO TOMAS SANCHEZ GALINDO | ON FILE |
| FRANCISCO TRINIDAD SERRANO | ON FILE |
| FRANCISCO ULISES JARA | ON FILE |
| FRANCISCO VALBUENA DIMACALI | ON FILE |
| FRANCISCO VARGAS PINTO | ON FILE |
| FRANCISCO XAVIE SUAREZ GARCIA | ON FILE |
| FRANCISCO XAVIER DIAS DA SILVA PIMENTEL DOS SANTOS | ON FILE |
| FRANCISCO XAVIER MORENO | ON FILE |
| FRANCISCO XAVIER OAXACA | ON FILE |
| FRANCISCO XAVIER RIVERA AGUILA | ON FILE |
| FRANCISCO ZAYAS | ON FILE |
| FRANCISCODANIEL JESUS GONZALEZ | ON FILE |
| FRANCISCUS A M DAMEN | ON FILE |
| FRANCISCUS GERARDUS JOHANNES VALK | ON FILE |
| FRANCISCUS H JANSEN | ON FILE |
| FRANCISCUS I RAVENSBERGEN | ON FILE |
| FRANCISCUS J COZIJN | ON FILE |
| FRANCISCUS J M ONDERSTEIJN | ON FILE |
| FRANCISCUS JAC VAN DER MEER | ON FILE |
| FRANCISCUS JOANNES ADRIANUS BURGHOORN | ON FILE |
| FRANCISCUS JOSE VAN DER MAAT | ON FILE |
| FRANCISCUS LAMBERTUS KEMPS | ON FILE |
| FRANCISCUS LEONARDUS RENSEN | ON FILE |
| FRANCISCUS M WAGEMAKERS | ON FILE |
| FRANCISCUS MAHIE VAN EIJK | ON FILE |
| FRANCISCUS MARTINUS MIDDENDORP | ON FILE |
| FRANCISCUS R HUIZINGA | ON FILE |
| FRANCISCUS R VAN ER MEULEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCUS WILHE GROOTAARTS | ON FILE |
| FRANCISCUS WILLEM OVERBEEK | ON FILE |
| FRANCISCUSTM BROCKEN | ON FILE |
| FRANCISZEK ALEKSANDER BOBIARSKI | ON FILE |
| FRANCISZEK BARTOSZ RUMAK | ON FILE |
| FRANCISZEK JACEK KRZEMINSKI | ON FILE |
| FRANCISZEK JAN KNEZ | ON FILE |
| FRANCISZEK JAN NOSEK | ON FILE |
| FRANCK AISENBERG | ON FILE |
| FRANCK ALAIN BOSSHART | ON FILE |
| FRANCK ALAIN LE MOEL | ON FILE |
| FRANCK ALAIN PIERRE BERNET | ON FILE |
| FRANCK ALBERT BENICHOU | ON FILE |
| FRANCK ALBERT SIDON | ON FILE |
| FRANCK ALBERT STEPHANE MBELLA MOUME | ON FILE |
| FRANCK ALEXANDRE BONNET | ON FILE |
| FRANCK ANDRE ATIENZAR | ON FILE |
| FRANCK ANDRE BELLANGER | ON FILE |
| FRANCK ANDRE MARIE-PIERRE ERED | ON FILE |
| FRANCK BIELLMAN | ON FILE |
| FRANCK CHARLES ARNERIN | ON FILE |
| FRANCK CHRISTIAN PIERRE LEDON | ON FILE |
| FRANCK DA SILVA | ON FILE |
| FRANCK DANIEL PUJOL | ON FILE |
| FRANCK DARRAS | ON FILE |
| FRANCK DENIS RAYMOND PASQUIET | ON FILE |
| FRANCK DEROEUX | ON FILE |
| FRANCK DESIRE JULES FORGEOIS | ON FILE |
| FRANCK DRAI | ON FILE |
| FRANCK ELIE MARCEL BOUFFARD | ON FILE |
| FRANCK FDIDA | ON FILE |
| FRANCK FERNANDEZ | ON FILE |
| FRANCK GAEL TOE | ON FILE |
| FRANCK GEORGES ANGE CERVERA | ON FILE |
| FRANCK GEORGES FELIX JACCARINO | ON FILE |
| FRANCK GILBERT FRANCISCO AGOGUE | ON FILE |
| FRANCK GOHIER | ON FILE |
| FRANCK GOMES DA CRUZ | ON FILE |
| FRANCK GUY MARCEL LAFOREST | ON FILE |
| FRANCK HENRI JOSEPH GEHRES | ON FILE |
| FRANCK HENRI VICTOR PLORMEL | ON FILE |
| FRANCK JACQUES ANDRE POUBEAU | ON FILE |
| FRANCK JACQUES PRUVOT | ON FILE |
| FRANCK JEAN ALDO FINAZZO | ON FILE |
| FRANCK JEAN GAUME | ON FILE |
| FRANCK JEAN PHILIPPE CHARREIRE | ON FILE |
| FRANCK JEAN-GABRIEL CARPENTIER | ON FILE |
| FRANCK JEAN-MARC SCHILLER | ON FILE |
| FRANCK JOEL | ON FILE |
| FRANCK JOSE GUILLET | ON FILE |
| FRANCK KOUADIO KOCOGNY | ON FILE |
| FRANCK KOWALCZYK | ON FILE |
| FRANCK KUNGANZI | ON FILE |
| FRANCK LACROIX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCK LAMBART | ON FILE |
| FRANCK LAURENT RENE CELLIER | ON FILE |
| FRANCK LUC RENE VICTOR TILLY | ON FILE |
| FRANCK MACE | ON FILE |
| FRANCK MAX EUGENE EYNAUD | ON FILE |
| FRANCK MICHEL PIERRE REVERDY | ON FILE |
| FRANCK MOLINA | ON FILE |
| FRANCK NG KON TIA | ON FILE |
| FRANCK NOEL | ON FILE |
| FRANCK OJEDA | ON FILE |
| FRANCK PASCAL KUPECK | ON FILE |
| FRANCK PAUL ROGER BURGAUDEAU | ON FILE |
| FRANCK PIERRE JOEL MAXIME VIRE | ON FILE |
| FRANCK PIERRE MARIE PLOUHINEC | ON FILE |
| FRANCK R CHINTOYA | ON FILE |
| FRANCK RAJAOBELINA | ON FILE |
| FRANCK RENE MURIALDO | ON FILE |
| FRANCK ROBERT BERNARD BENTZBITTEL | ON FILE |
| FRANCK ROBERT CAMILLE CORADIN | ON FILE |
| FRANCK ROBERT DANIEL FARGET | ON FILE |
| FRANCK ROGER HENRY VINCENT | ON FILE |
| FRANCK ROLAND LUDWIG | ON FILE |
| FRANCK STEPHANE CHRISTIAN AGOTIOH GABAUD | ON FILE |
| FRANCK TONY ALEHAUSE | ON FILE |
| FRANCK VINCENT NICOLAS | ON FILE |
| FRANCK WILLIAM D'MANN | ON FILE |
| FRANCKY LUDOVIC NTYAM ADJOMO | ON FILE |
| FRANCLIM RODRIGUES CARDOZO | ON FILE |
| FRANCLINO GREG ELIACIN | ON FILE |
| FRANCO A DE MARCO | ON FILE |
| FRANCO ADRIAN COLL | ON FILE |
| FRANCO AGUSTIN CARCAMO | ON FILE |
| FRANCO AGUSTIN SENATRA | ON FILE |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ON FILE |
| FRANCO ALBERTO ALVAREZ | ON FILE |
| FRANCO ALBERTO GIUTTARI | ON FILE |
| FRANCO ALBERTO NAVAS | ON FILE |
| FRANCO ALEJANDRO CARO | ON FILE |
| FRANCO ALFONSO LOPEZ | ON FILE |
| FRANCO ALVARADO SANABRIA | ON FILE |
| FRANCO ANDRADE | ON FILE |
| FRANCO ANDRE ROJAS AYALA | ON FILE |
| FRANCO ANDREASSI | ON FILE |
| FRANCO ANDRES BONINO SOTOMAYOR | ON FILE |
| FRANCO ANTONINI | ON FILE |
| FRANCO ARAMAYO ALEMAN | ON FILE |
| FRANCO ARIEL CANZONIERI | ON FILE |
| FRANCO BARRETO GALVEZ | ON FILE |
| FRANCO BONANOMI | ON FILE |
| FRANCO BONOMI | ON FILE |
| FRANCO BOSKO SUNARA | ON FILE |
| FRANCO CAMINI | ON FILE |
| FRANCO CAMPAGNOLO | ON FILE |
| FRANCO CARLESSI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCO CELLERE | ON FILE |
| FRANCO CHAMOCHUMBI CHAVEZ | ON FILE |
| FRANCO CHAPARRO GAZZO | ON FILE |
| FRANCO CHESTA PRATS | ON FILE |
| FRANCO CICCALE ORTEGA | ON FILE |
| FRANCO COLAROSSI | ON FILE |
| FRANCO COLOMBO | ON FILE |
| FRANCO DAMIAN ISLA MASSA | ON FILE |
| FRANCO DAMIAN IULIANI | ON FILE |
| FRANCO DAMIAN MILLAQUEO | ON FILE |
| FRANCO DANIEL VALENCIA MARIN | ON FILE |
| FRANCO DARIO VANNASAENG | ON FILE |
| FRANCO DAVID HIGASHI MOSTACEROS | ON FILE |
| FRANCO DAVID PEREZ | ON FILE |
| FRANCO DAVID RIVERO | ON FILE |
| FRANCO DE BARDECI | ON FILE |
| FRANCO DE LA FUENTE | ON FILE |
| FRANCO DI PASQUALE | ON FILE |
| FRANCO DIPALMA | ON FILE |
| FRANCO EMMANUEL APARICIO | ON FILE |
| FRANCO ENRIQUE MIGLIETTA | ON FILE |
| FRANCO ERNESTO PACHECO FERNANDEZ | ON FILE |
| FRANCO EZEQUIEL AULESTIARTE | ON FILE |
| FRANCO EZEQUIEL FALLETI | ON FILE |
| FRANCO EZEQUIEL PEREZ FALCONI | ON FILE |
| FRANCO EZEQUIEL VERDU EXPOSITO | ON FILE |
| FRANCO FANG-HO CHUNG | ON FILE |
| FRANCO FERRI | ON FILE |
| FRANCO FRANCHINI | ON FILE |
| FRANCO FRIGHI | ON FILE |
| FRANCO FRIZZERA | ON FILE |
| FRANCO GABRIEL GUANANJA | ON FILE |
| FRANCO GENTILI | ON FILE |
| FRANCO GERMAN ALDANA | ON FILE |
| FRANCO GIANNATTASIO | ON FILE |
| FRANCO GRASSANO | ON FILE |
| FRANCO HENRIQUE ANDRADE LEITE | ON FILE |
| FRANCO IGNACIO CABRERA | ON FILE |
| FRANCO ISAAC MOLINA TONELLI | ON FILE |
| FRANCO JAVIER DOMINGUEZ | ON FILE |
| FRANCO JELLSEN PALACIOS | ON FILE |
| FRANCO JOAQUIN TAGLIERO | ON FILE |
| FRANCO JOHAN MOCKE | ON FILE |
| FRANCO JOSE BELEN | ON FILE |
| FRANCO LECCE | ON FILE |
| FRANCO LEONARDO BETETTO | ON FILE |
| FRANCO LEONARDO MELIA | ON FILE |
| FRANCO LORENTZ RODRIGUEZ | ON FILE |
| FRANCO LOYOLA | ON FILE |
| FRANCO LUCIANO LOPEZ ARZAMENDIA | ON FILE |
| FRANCO LUIZ CUSTODIO | ON FILE |
| FRANCO LURASCHI | ON FILE |
| FRANCO MANUEL LUGONES | ON FILE |
| FRANCO MARCELO ALCARAZ OLMOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCO MARCELO PASSARELLI | ON FILE |
| FRANCO MARTIN CORTEJOS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATASSA | ON FILE |
| FRANCO MENZAGHI | ON FILE |
| FRANCO MERCATELLI | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO OSVALDO CURONE | ON FILE |
| FRANCO PAPETTI | ON FILE |
| FRANCO PASCUZZO | ON FILE |
| FRANCO PETTENO | ON FILE |
| FRANCO R PINASCO ALEGRE | ON FILE |
| FRANCO RACHETTI | ON FILE |
| FRANCO RENE ESPOSTO BRIZUELA | ON FILE |
| FRANCO RICHARD | ON FILE |
| FRANCO RODRIGO ESCOBAR BORDON | ON FILE |
| FRANCO RODRIGUEZ | ON FILE |
| FRANCO RUBEN GARCIA | ON FILE |
| FRANCO RUPCICH | ON FILE |
| FRANCO S FIORENZA | ON FILE |
| FRANCO SALVATORE SELVAGGIO | ON FILE |
| FRANCO SANTIAGO DELMENICO | ON FILE |
| FRANCO SANTIAGO TERENZI | ON FILE |
| FRANCO SERRATORE | ON FILE |
| FRANCO SOSA BIANCIOTTO | ON FILE |
| FRANCO SPADA | ON FILE |
| FRANCO SUIYUAN | ON FILE |
| FRANCO TERRANOVA | ON FILE |
| FRANCO TEVES RODRIGUEZ | ON FILE |
| FRANCO TOMAS PITRA DAMILANO | ON FILE |
| FRANCO TOMAS YAKASOVIC QUEIROLO | ON FILE |
| FRANCO TRESOLDI | ON FILE |
| FRANCO VAZQUEZ | ON FILE |
| FRANCO VINO | ON FILE |
| FRANCO WAISFELD | ON FILE |
| FRANCO ZIVCOVICH | ON FILE |
| FRANCOIS ADAM LOSS | ON FILE |
| FRANCOIS AELLEN | ON FILE |
| FRANCOIS ALAIN NICOLAS TEXIER | ON FILE |
| FRANCOIS ALBERT RAOUL TADEUSZ BARANOWSKI | ON FILE |
| FRANCOIS ALEXANDER VAN DER WATT | ON FILE |
| FRANCOIS ALEXANDRE MIVELAZ | ON FILE |
| FRANCOIS ALEXANDRE O MOEREMANS | ON FILE |
| FRANCOIS ALEXIS LOIS EHINGER | ON FILE |
| FRANCOIS ALEXIS PHILIPPE DUFOREST | ON FILE |
| FRANCOIS ALEXIS PLANIOL | ON FILE |
| FRANCOIS BAPTISTE WERCKMANN | ON FILE |
| FRANCOIS BARBOTIN | ON FILE |
| FRANCOIS BARNARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCOIS BELLEY | ON FILE |
| FRANCOIS BENJAMIN PAUL BOREL | ON FILE |
| FRANCOIS BERNABEI | ON FILE |
| FRANCOIS BLAIS LEVESQUE | ON FILE |
| FRANCOIS BRUNO MARIE ISOPET | ON FILE |
| FRANCOIS CADIEUX | ON FILE |
| FRANCOIS CANUEL | ON FILE |
| FRANCOIS CHARLES ETIENNE SIOUFFI | ON FILE |
| FRANCOIS CHRISTIAN BOURRIGAN | ON FILE |
| FRANCOIS CHRISTIAN HENRI LEFEVRE | ON FILE |
| FRANCOIS CLEMENT MARQUET | ON FILE |
| FRANCOIS CONRADIE VAN DER MERWE | ON FILE |
| FRANCOIS CONSTANT | ON FILE |
| FRANCOIS COURTIN | ON FILE |
| FRANCOIS DAGENAIS | ON FILE |
| FRANCOIS DANIEL HAO-GUO BOURSIER | ON FILE |
| FRANCOIS DE FREITAS | ON FILE |
| FRANCOIS DE VARENNES | ON FILE |
| FRANCOIS DEFFENSE | ON FILE |
| FRANCOIS DENIS BESNARD | ON FILE |
| FRANCOIS DENIS KUBICA | ON FILE |
| FRANCOIS DOAN-POPE | ON FILE |
| FRANCOIS DOMINGO PLAIE | ON FILE |
| FRANCOIS DRAPEAU-PAQUIN | ON FILE |
| FRANCOIS DUBE | ON FILE |
| FRANCOIS EDWIN JOSEPH GAUTHIER | ON FILE |
| FRANCOIS EMMANUEL MARIE ROULLEAUX DUGAGE | ON FILE |
| FRANCOIS ETIENNE HENRI JACCARD | ON FILE |
| FRANCOIS EUGENE DE LA ROUVIERE | ON FILE |
| FRANCOIS FLORIAN F JOFFROY | ON FILE |
| FRANCOIS FREDERIC HOLOWENCZAK | ON FILE |
| FRANCOIS GABRIEL MADDEN | ON FILE |
| FRANCOIS GAEL VERGNOL | ON FILE |
| FRANCOIS GAGNON | ON FILE |
| FRANCOIS GAGNON | ON FILE |
| FRANCOIS GAILLARD | ON FILE |
| FRANCOIS GEORGES MARIE DE BONNEVAL | ON FILE |
| FRANCOIS GERARD AUGUSTE MICHEL DEMOOR | ON FILE |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ON FILE |
| FRANCOIS GODBOUT | ON FILE |
| FRANCOIS GREEFF | ON FILE |
| FRANCOIS GREGORY | ON FILE |
| FRANCOIS GUY LIN MARIE JOSEPH THIEBAUT | ON FILE |
| FRANCOIS GUY M DUCHATEAU | ON FILE |
| FRANCOIS GUY-BEAUCHEMIN | ON FILE |
| FRANCOIS HEBERT | ON FILE |
| FRANCOIS HENRI ARMAND RANDJBAR | ON FILE |
| FRANCOIS HENRI JOSEPH MENUET | ON FILE |
| FRANCOIS HUBERT MARIE ANTOIN PUGET | ON FILE |
| FRANCOIS JACK POINTEAU | ON FILE |
| FRANCOIS JACOBUS DANIEL PRINSLOO | ON FILE |
| FRANCOIS JACQUES FAUVIAU | ON FILE |
| FRANCOIS JACQUES PASINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCOIS JACQUES YVES BERNARD | ON FILE |
| FRANCOIS JEAN B FONTEYN | ON FILE |
| FRANCOIS JEAN CHIEM | ON FILE |
| FRANCOIS JEAN JOSEPH FRANCIS DUMOULIN | ON FILE |
| FRANCOIS JEAN P MOENS | ON FILE |
| FRANCOIS JEAN-MARC STEPHANE PERALDE | ON FILE |
| FRANCOIS JEROME BORIS AMELOT | ON FILE |
| FRANCOIS JOSEPH GAUTHIER | ON FILE |
| FRANCOIS JOSEPH HENRI TRIMOUILLE | ON FILE |
| FRANCOIS JOSEPH LAMOTHE | ON FILE |
| FRANCOIS JULIAN CONRADIE | ON FILE |
| FRANCOIS JULIEN ALCARAZ | ON FILE |
| FRANCOIS JULIEN DUMAS | ON FILE |
| FRANCOIS JULIEN WENZEL PLANQUE | ON FILE |
| FRANCOIS LALUMIERE | ON FILE |
| FRANCOIS LAMATA | ON FILE |
| FRANCOIS LATOUR | ON FILE |
| FRANCOIS LAURENT | ON FILE |
| FRANCOIS LE BLANC | ON FILE |
| FRANCOIS LECOMTE | ON FILE |
| FRANCOIS LOUIS JOSEPH DE GERMAY | ON FILE |
| FRANCOIS LOUIS LUCIEN NOBLECOURT | ON FILE |
| FRANCOIS LOUIS MICHEL DE LA CAFFINIERE | ON FILE |
| FRANCOIS LOUIS SCYLLA | ON FILE |
| FRANCOIS MANUEL BARROSO | ON FILE |
| FRANCOIS MARC HUGUES CHEVAT | ON FILE |
| FRANCOIS MARC NAVEZ | ON FILE |
| FRANCOIS MARCEL A GOUGNARD | ON FILE |
| FRANCOIS MARCEL MICHEL BEUDIN | ON FILE |
| FRANCOIS MARIE G BRAEM | ON FILE |
| FRANCOIS MARIE GUY JEAN DE BAZIN DE BEZONS | ON FILE |
| FRANCOIS MARIE H COLIN | ON FILE |
| FRANCOIS MARIE JOSEPH MUELLER | ON FILE |
| FRANCOIS MARIE LEROUX | ON FILE |
| FRANCOIS MARIE PAUL CHARLES ROBERT LOUIS | ON FILE |
| FRANCOIS MARIE PAUL CHARRIERE | ON FILE |
| FRANCOIS MARTIN PAINCHAUD | ON FILE |
| FRANCOIS MAXIME ROBERT FORNASIERO | ON FILE |
| FRANCOIS MERCIER | ON FILE |
| FRANCOIS MERTENS | ON FILE |
| FRANCOIS MICHEL ALMIRE CARY | ON FILE |
| FRANCOIS MICHEL ANDRE MARMEY | ON FILE |
| FRANCOIS MIEVILLE | ON FILE |
| FRANCOIS MOANA MICHAEL | ON FILE |
| FRANCOIS OLIVIER CERAT | ON FILE |
| FRANCOIS OLIVIER MORIN | ON FILE |
| FRANCOIS P J DURANT | ON FILE |
| FRANCOIS PATRICK CHAVANNE | ON FILE |
| FRANCOIS PAUL FORTE | ON FILE |
| FRANCOIS PAUL H LAMBERT | ON FILE |
| FRANCOIS PAUL LOUP | ON FILE |
| FRANCOIS PELLERIN | ON FILE |
| FRANCOIS PENNING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCOIS PHILIPPE MARCEL VAUGEOIS | ON FILE |
| FRANCOIS PHILIPPE SYLVAIN GELINEAU | ON FILE |
| FRANCOIS PHILIPPE THOMAS JEANJEAN | ON FILE |
| FRANCOIS PHOTHIRATH | ON FILE |
| FRANCOIS PIERRE BLANC | ON FILE |
| FRANCOIS PIERRE BRUCHOU | ON FILE |
| FRANCOIS PIERRE CHRISTIAN HAQUETTE | ON FILE |
| FRANCOIS PIERRE JOSEPH CHABBERT | ON FILE |
| FRANCOIS PIERRE JOSEPH ROISSARD DE BELLET | ON FILE |
| FRANCOIS PIERRE MARIE GIROUD | ON FILE |
| FRANCOIS PIERRE R UVERGOELS | ON FILE |
| FRANCOIS PIERRE-MARIE GIRINON | ON FILE |
| FRANCOIS RAPHAEL GERARD DIVARD | ON FILE |
| FRANCOIS RAPHAEL PIERRE LOUIS MAY A | ON FILE |
| FRANCOIS RAYMOND MAURICE RAULT | ON FILE |
| FRANCOIS REMI JOGUET | ON FILE |
| FRANCOIS REMI MICHEL VANTOURS | ON FILE |
| FRANCOIS RENE CLAUDE LOUVEAU | ON FILE |
| FRANCOIS RENE JOSEP FAUCHERIE | ON FILE |
| FRANCOIS RINGUETTE | ON FILE |
| FRANCOIS ROGER BERNARD ALEXIS BOUCHET | ON FILE |
| FRANCOIS ROGER SARRON | ON FILE |
| FRANCOIS ROLAND SCHALLER | ON FILE |
| FRANCOIS RUEL | ON FILE |
| FRANCOIS SCHNERR | ON FILE |
| FRANCOIS SEBASTIEN WEIDLER | ON FILE |
| FRANCOIS SOETENS | ON FILE |
| FRANCOIS ST PIERRE | ON FILE |
| FRANCOIS SYLVAIN L VAN EESBEECK | ON FILE |
| FRANCOIS THIBAULT | ON FILE |
| FRANCOIS VANHUFFEL | ON FILE |
| FRANCOIS VICTOR JULIEN BEAUVILLAIN | ON FILE |
| FRANCOIS VINCENT BENOIT SCHUERS | ON FILE |
| FRANCOIS VINCENT FLAGEUL | ON FILE |
| FRANCOIS VINCENT MARIE RAMPAL | ON FILE |
| FRANCOIS VINCENT POPON | ON FILE |
| FRANCOIS WILHELMUS KROUKAMP | ON FILE |
| FRANCOIS X YOUMBISSIE NTOWO | ON FILE |
| FRANCOIS XAVIER GUY ANDRE LAGNEAU | ON FILE |
| FRANCOIS XAVIER MA DURAND | ON FILE |
| FRANCOIS XAVIER P ROESELER | ON FILE |
| FRANCOIS XAVIER PIERRE ALBERT LEPINE | ON FILE |
| FRANCOIS XAVIER ROBERT C WILLEM | ON FILE |
| FRANCOIS XAVIER TJON CHENGON | ON FILE |
| FRANCOIS XAVIER TRAN | ON FILE |
| FRANCOIS XAVIER YVES MICHEL MARIE WIPLIER | ON FILE |
| FRANCOIS Y VIAU | ON FILE |
| FRANCOIS-CHARLES JEAN LAURENT LE GOFF | ON FILE |
| FRANCOISE CATHERINE THERESE GRIVEAU | ON FILE |
| FRANCOISE CATHERINE ZAECH | ON FILE |
| FRANCOISE DANDENIFO AMESSAN | ON FILE |
| FRANCOISE DOMINIQUE JEANNINE HARDOUIN | ON FILE |
| FRANCOISE F PRICE | ON FILE |
| FRANCOISE FERRY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCOISE FRERIKS | ON FILE |
| FRANCOISE GRACIEUSE CHERICONI | ON FILE |
| FRANCOISE HELENE CAROLE SANTOLINI | ON FILE |
| FRANCOISE HUFENBECHER | ON FILE |
| FRANCOISE KENNES | ON FILE |
| FRANCOISE LEWIS | ON FILE |
| FRANCOISE LUCIE CHRYSTELLE CORADIN | ON FILE |
| FRANCOISE LUCIE MARTHE HOCHART | ON FILE |
| FRANCOISE MARCEL PAMBIANCHI | ON FILE |
| FRANCOISE MARIE THERESE BELCOUR | ON FILE |
| FRANCOISE NADINE NOTTET | ON FILE |
| FRANCOIS-JOSEPH MARCEL HUG | ON FILE |
| FRANCOIS-MOISE YONNEL BARDET | ON FILE |
| FRANCOIS-PIERRE THIBAULT | ON FILE |
| FRANCOIS-XAVIER DEFAUT | ON FILE |
| FRANCYS SAUVAGEAU | ON FILE |
| FRANDY ARCEYANTO SUPARTO THAM | ON FILE |
| FRANE BARIC | ON FILE |
| FRANE BARNJAK | ON FILE |
| FRANE STEVANJA | ON FILE |
| FRANE SUSTIC | ON FILE |
| FRANGELY JULIANY MORENO SULBARAN | ON FILE |
| FRANIA SKARNIAKOVA | ON FILE |
| FRANIQUE DENE WALLACE | ON FILE |
| FRANJO CORLUKA | ON FILE |
| FRANJO LELIC | ON FILE |
| FRANJO PARTLIC | ON FILE |
| FRANK A ANDREWS | ON FILE |
| FRANK A LOPEMAN | ON FILE |
| FRANK A PALICKE | ON FILE |
| FRANK A RACIOPPI | ON FILE |
| FRANK A TUNNERA | ON FILE |
| FRANK ABEL MOYA LORENZO | ON FILE |
| FRANK ADAM DUNN | ON FILE |
| FRANK ADAM IZZO | ON FILE |
| FRANK ALBERTO BEAUFRAND | ON FILE |
| FRANK ALEXANDER | ON FILE |
| FRANK ALEXANDER BARRESE | ON FILE |
| FRANK ALEXANDER BENNETT | ON FILE |
| FRANK ALEXANDER MENDEZ HERNANDEZ | ON FILE |
| FRANK ALEXANDER RUMORO | ON FILE |
| FRANK ALVINO LIMA DA SILVA | ON FILE |
| FRANK AMATO | ON FILE |
| FRANK ANDREAS HORMANSDORFER | ON FILE |
| FRANK ANDREW SIGUI | ON FILE |
| FRANK ANDREW VALENZIANO | ON FILE |
| FRANK ANTHONY ALVAREZ | ON FILE |
| FRANK ANTHONY CRESPO | ON FILE |
| FRANK ANTHONY ENRIQUEZ | ON FILE |
| FRANK ANTHONY LACY | ON FILE |
| FRANK ANTHONY MAIORANA | ON FILE |
| FRANK ANTHONY NASH | ON FILE |
| FRANK ANTHONY PANICO | ON FILE |
| FRANK ANTHONY PATRON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK ANTHONY SCARPINITI | ON FILE |
| FRANK ANTHONY SHEPHERD | ON FILE |
| FRANK ANTHONY THEIM | ON FILE |
| FRANK ANTONIO LERMA | ON FILE |
| FRANK ARE MUNKVOLD | ON FILE |
| FRANK ARMIJO | ON FILE |
| FRANK ARNAUTOVIC | ON FILE |
| FRANK ARNULF ROENNING NILSEN | ON FILE |
| FRANK ASTHEIMER | ON FILE |
| FRANK ATKINSON | ON FILE |
| FRANK AUSTIN DUBOIS | ON FILE |
| FRANK BADAL | ON FILE |
| FRANK BAERTZ | ON FILE |
| FRANK BAEZ | ON FILE |
| FRANK BAGGETTA | ON FILE |
| FRANK BALTERS | ON FILE |
| FRANK BÃŒTTNER | ON FILE |
| FRANK BARBARO | ON FILE |
| FRANK BÃ–TTNER | ON FILE |
| FRANK BELINSKI | ON FILE |
| FRANK BENJAMIN JAWOR | ON FILE |
| FRANK BENJIMEN MOKOFISI | ON FILE |
| FRANK BENNETT RANDALL | ON FILE |
| FRANK BERGMAN | ON FILE |
| FRANK BERNARD SMITH | ON FILE |
| FRANK BERNARDINO SANTOS | ON FILE |
| FRANK BERNHARD ÃŒBLER | ON FILE |
| FRANK BERTRAMS | ON FILE |
| FRANK BOB RONKES | ON FILE |
| FRANK BOS | ON FILE |
| FRANK BOWMAN SMITH | ON FILE |
| FRANK BRÃ„UTIGAM | ON FILE |
| FRANK BRANDON SMITH | ON FILE |
| FRANK BREITENBACH | ON FILE |
| FRANK BRET MILLER | ON FILE |
| FRANK BRIAN FOX | ON FILE |
| FRANK BRUNO M LOUWERS | ON FILE |
| FRANK BWENGE PHILLIBERT | ON FILE |
| FRANK C BRAND | ON FILE |
| FRANK CAMILO RESTREPO ORTEGA | ON FILE |
| FRANK CARO | ON FILE |
| FRANK CASTILLO | ON FILE |
| FRANK CHARLES JR RUSSELL | ON FILE |
| FRANK CHARLES TROCCOLI | ON FILE |
| FRANK CHRISTIAN FINDEISEN | ON FILE |
| FRANK CHRISTIAN POSTLEB | ON FILE |
| FRANK CHRISTOPHER ARKO | ON FILE |
| FRANK CHRISTOPHER CEGLIA | ON FILE |
| FRANK CHRISTOPHER LEMBO | ON FILE |
| FRANK CHRISTOPHER QUARLES | ON FILE |
| FRANK CLARENCE WHITAKER | ON FILE |
| FRANK CLAUDE MICHEL BARBIER | ON FILE |
| FRANK CLAYTON CRANDON | ON FILE |
| FRANK COCCA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK CODY DEEDS | ON FILE |
| FRANK CONSOLATO AMBROGIO | ON FILE |
| FRANK CORBETT FERRELL | ON FILE |
| FRANK CORREDOR | ON FILE |
| FRANK CORTEZ | ON FILE |
| FRANK COSMO TRICHILO | ON FILE |
| FRANK COSTA NUNES | ON FILE |
| FRANK COTTER | ON FILE |
| FRANK CUNNINGHAM | ON FILE |
| FRANK D CUDA | ON FILE |
| FRANK D SCALELLA | ON FILE |
| FRANK DANIEL WILLIAMS | ON FILE |
| FRANK DAVID BARNARD | ON FILE |
| FRANK DAVID CAMPO BARAHONA | ON FILE |
| FRANK DAVID CORRAL | ON FILE |
| FRANK DAVID MONTOTO | ON FILE |
| FRANK DE JONG | ON FILE |
| FRANK DE LA CRUZ | ON FILE |
| FRANK DE VRIES | ON FILE |
| FRANK DERY | ON FILE |
| FRANK DEWAYNE HUBER | ON FILE |
| FRANK DI CIERO | ON FILE |
| FRANK DIDIER ZANNI MENDEZ | ON FILE |
| FRANK DIETER WOLLENWEBER | ON FILE |
| FRANK DOM BOTTARI | ON FILE |
| FRANK DOMINIC BRIZZI | ON FILE |
| FRANK DOMINIQUE BERNARD AYER | ON FILE |
| FRANK DONATO | ON FILE |
| FRANK DONAUBAUER | ON FILE |
| FRANK DUBE | ON FILE |
| FRANK DUTZI | ON FILE |
| FRANK E HOLGUIN | ON FILE |
| FRANK E JANESH | ON FILE |
| FRANK EBERS | ON FILE |
| FRANK ECHEVARRIA | ON FILE |
| FRANK EDUARD SCHUIL | ON FILE |
| FRANK EDWARD ELIESA | ON FILE |
| FRANK EDWARD FURMAN | ON FILE |
| FRANK EDWARD STROIK | ON FILE |
| FRANK EDWARD WILHELM | ON FILE |
| FRANK EDWARD WILHELM JR | ON FILE |
| FRANK EICHHORN | ON FILE |
| FRANK ELWOOD MEHRER | ON FILE |
| FRANK EMMANUEL BUSSA | ON FILE |
| FRANK ENOANYI ABANGE | ON FILE |
| FRANK ERNEST HEIDENREICH | ON FILE |
| FRANK ESCOBEDO | ON FILE |
| FRANK EVANS TOY | ON FILE |
| FRANK EVEN THODE | ON FILE |
| FRANK FEREDONI | ON FILE |
| FRANK FINNOY BURMO | ON FILE |
| FRANK FISCHLI | ON FILE |
| FRANK FITZGEORGE HEPWORTH | ON FILE |
| FRANK FRANCHETTO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK FRANCOIS ROLAND BEAUFILS | ON FILE |
| FRANK FRANS G VLASSENBROECK | ON FILE |
| FRANK FREDRIKUS KOSTER | ON FILE |
| FRANK FRIEDRICH BUÃŸER | ON FILE |
| FRANK G CHOWN | ON FILE |
| FRANK G WILLIAMS JR | ON FILE |
| FRANK GAMBOA III | ON FILE |
| FRANK GARCIA | ON FILE |
| FRANK GARCIARODRIGUEZ | ON FILE |
| FRANK GEORGES A SCHALLIER | ON FILE |
| FRANK GEORGES G VERBEKE | ON FILE |
| FRANK GEORGES MENNES | ON FILE |
| FRANK GERARD MARTIN | ON FILE |
| FRANK GERARD NYHUIS | ON FILE |
| FRANK GIEGER | ON FILE |
| FRANK GREGORY GLOVER | ON FILE |
| FRANK GROENENDAAL | ON FILE |
| FRANK GUTHMANN | ON FILE |
| FRANK GUTIERREZ | ON FILE |
| FRANK HANI ALISHA | ON FILE |
| FRANK HARALD ANDERSEN | ON FILE |
| FRANK HARTMAN | ON FILE |
| FRANK HASKIN CLARK | ON FILE |
| FRANK HELEN M WAMBACQ | ON FILE |
| FRANK HELMUT RETZMANN | ON FILE |
| FRANK HENDRIK LEGEL | ON FILE |
| FRANK HENG YANG | ON FILE |
| FRANK HERICK | ON FILE |
| FRANK HERMANS | ON FILE |
| FRANK HERNANDEZ | ON FILE |
| FRANK HERR | ON FILE |
| FRANK HINEK | ON FILE |
| FRANK HINKELMANNS | ON FILE |
| FRANK HIRAM STOVER | ON FILE |
| FRANK HIRAM STOVER IV | ON FILE |
| FRANK HORACE MOORE III | ON FILE |
| FRANK HOYLE BREWER | ON FILE |
| FRANK HUBREGTSE | ON FILE |
| FRANK III DAGOSTINO | ON FILE |
| FRANK INGI BOCCHINO | ON FILE |
| FRANK J ALBERS | ON FILE |
| FRANK J FROMM | ON FILE |
| FRANK J IV ALBERS | ON FILE |
| FRANK J KOSMAN | ON FILE |
| FRANK J RUNZA JR | ON FILE |
| FRANK J TRUAX JR | ON FILE |
| FRANK J VAN OORSOUW | ON FILE |
| FRANK J YOKOSH | ON FILE |
| FRANK JAIRO KIDENYA | ON FILE |
| FRANK JAMES BIRO | ON FILE |
| FRANK JAMES CADEMARTI | ON FILE |
| FRANK JAMES CHAUVIN | ON FILE |
| FRANK JAMES FERRARO | ON FILE |
| FRANK JAMES GREENHALGH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK JAMES III ZANIN | ON FILE |
| FRANK JAMES MARQUES | ON FILE |
| FRANK JASON GONZALEZ | ON FILE |
| FRANK JASON TUZZOLINO | ON FILE |
| FRANK JAVIER RODRIGUEZ | ON FILE |
| FRANK JAY FOLINO | ON FILE |
| FRANK JEAN-CLAUDE FILODA | ON FILE |
| FRANK JENSEN | ON FILE |
| FRANK JESSE HOOVER | ON FILE |
| FRANK JOE SAVEL | ON FILE |
| FRANK JOEL COROMINAS | ON FILE |
| FRANK JOHANSEN | ON FILE |
| FRANK JOHN PEDERSEN | ON FILE |
| FRANK JOHN ROONEY | ON FILE |
| FRANK JOHN SWITALSKI | ON FILE |
| FRANK JOHN-PATRICK OBLAK | ON FILE |
| FRANK JONATAN SIERRA | ON FILE |
| FRANK JOSE MORALES | ON FILE |
| FRANK JOSEPH ABATE | ON FILE |
| FRANK JOSEPH BELCASTRO | ON FILE |
| FRANK JOSEPH CALIGIURI | ON FILE |
| FRANK JOSEPH DANIELS | ON FILE |
| FRANK JOSEPH LAW | ON FILE |
| FRANK JOSEPH LOURO | ON FILE |
| FRANK JOSEPH MATTIO | ON FILE |
| FRANK JOSEPH PARKS | ON FILE |
| FRANK JOSEPH SCERBO | ON FILE |
| FRANK JOSEPH TROGLAUER | ON FILE |
| FRANK JOSEPH TRUAX | ON FILE |
| FRANK JOSEPH WARNER | ON FILE |
| FRANK JOSEPH YU | ON FILE |
| FRANK JOSEPH ZAMBRINI | ON FILE |
| FRANK JR TURNER | ON FILE |
| FRANK JULIUS SCHIPANI | ON FILE |
| FRANK JUNIOR GONZALES ALCAZAR | ON FILE |
| FRANK K NOOJIN | ON FILE |
| FRANK K TREMPER | ON FILE |
| FRANK KARL HERB FREUDENBERGER | ON FILE |
| FRANK KEMPF | ON FILE |
| FRANK KLINGA | ON FILE |
| FRANK KOOIJMAN | ON FILE |
| FRANK KURNIAWAN TAMBAH | ON FILE |
| FRANK LAPRE | ON FILE |
| FRANK LAURENT ERIC BERNARD GROZEL | ON FILE |
| FRANK LAWRENCE CHEN | ON FILE |
| FRANK LAWRENCE PRATT | ON FILE |
| FRANK LAWRENCE RINI | ON FILE |
| FRANK LEE BAKER | ON FILE |
| FRANK LEE CHEN | ON FILE |
| FRANK LEE LIN | ON FILE |
| FRANK LEE STROEHMER | ON FILE |
| FRANK LEE WHITE | ON FILE |
| FRANK LEONETTE | ON FILE |
| FRANK LEOPOLD BERNHARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK LEUCHTENBERGER | ON FILE |
| FRANK LIN | ON FILE |
| FRANK LIVINGSTON WINTERS | ON FILE |
| FRANK LOUIS FICADENTI | ON FILE |
| FRANK LOUIS LAURENT MONNIER | ON FILE |
| FRANK LOYD MITCHELL | ON FILE |
| FRANK LUIS RUSSELL | ON FILE |
| FRANK M DICENZO | ON FILE |
| FRANK M PANICALI | ON FILE |
| FRANK MAHER | ON FILE |
| FRANK MALCOLM BRADLEY | ON FILE |
| FRANK MANCUSO | ON FILE |
| FRANK MARANO | ON FILE |
| FRANK MARCUS PUCHALLA | ON FILE |
| FRANK MAUREL C ASONGANYI | ON FILE |
| FRANK MC ALLISTER | ON FILE |
| FRANK MCCOY JR BURROWS | ON FILE |
| FRANK MCGLOUGHLIN | ON FILE |
| FRANK MICHAEL DUTKIEWICZ | ON FILE |
| FRANK MICHAEL GARGALIKIS | ON FILE |
| FRANK MICHAEL MAPLE | ON FILE |
| FRANK MICHAEL MULARCIK | ON FILE |
| FRANK MICHAEL RIEBENSAHM | ON FILE |
| FRANK MICHAEL ROOKS | ON FILE |
| FRANK MICHAEL SCUTELLA | ON FILE |
| FRANK MICHAEL SPADA | ON FILE |
| FRANK MICHAEL VALENTI | ON FILE |
| FRANK MOLETT | ON FILE |
| FRANK MONROE PATTERSON IE | ON FILE |
| FRANK MONTY O CONNOR | ON FILE |
| FRANK MOSER | ON FILE |
| FRANK MUELLER | ON FILE |
| FRANK MULLARKEY | ON FILE |
| FRANK N SANTAMARIA | ON FILE |
| FRANK NESTOR VIGIL | ON FILE |
| FRANK NEWTON | ON FILE |
| FRANK NGUYEN | ON FILE |
| FRANK NICHOLAS BENEDICT | ON FILE |
| FRANK NINO ARCE | ON FILE |
| FRANK NOEL WITCOMBE | ON FILE |
| FRANK OLIVIER COTTIER | ON FILE |
| FRANK OMMUNDSEN | ON FILE |
| FRANK OSABUOHIEN | ON FILE |
| FRANK OSITA UGOCHUKWU | ON FILE |
| FRANK OUDSHOORN | ON FILE |
| FRANK P M STAPPERS | ON FILE |
| FRANK PACILIO | ON FILE |
| FRANK PATTON MULLENGER | ON FILE |
| FRANK PAUL GILLETTE | ON FILE |
| FRANK PAUL ROSATO | ON FILE |
| FRANK PEREZ | ON FILE |
| FRANK PERTTI KALEVI JAERVINEN | ON FILE |
| FRANK PETER BOIMARE IV | ON FILE |
| FRANK PETER CHRISTIAN RICKMARK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK PETER M VAN GERVEN | ON FILE |
| FRANK PETER THEODORUS JOHANNES VAN DER BURGT | ON FILE |
| FRANK PIERCE | ON FILE |
| FRANK PIERRE BENOIT | ON FILE |
| FRANK PIERRE YOANN RIBEYROTTE | ON FILE |
| FRANK PO-CHAO CHIU | ON FILE |
| FRANK PRADO | ON FILE |
| FRANK R REGINELLI | ON FILE |
| FRANK RALF FUXIUS | ON FILE |
| FRANK RALPH JR PAGNOTTA | ON FILE |
| FRANK RAVI POLOGRUTO | ON FILE |
| FRANK RAYFANG TSAI | ON FILE |
| FRANK RAYMOND LUCATUORTO | ON FILE |
| FRANK RAYMOND M SCHOOFS | ON FILE |
| FRANK RAYMOND WANDAMA | ON FILE |
| FRANK REINALDO HERNANDEZ MARQUEZ | ON FILE |
| FRANK REINALDO RIVERA OCASIO | ON FILE |
| FRANK RENATUS GERARDUS BREUKERS | ON FILE |
| FRANK RENE ZOA EYENGA | ON FILE |
| FRANK RENTAS | ON FILE |
| FRANK REYNOLDS BOYD | ON FILE |
| FRANK RICHARD NETTEKOVEN | ON FILE |
| FRANK RICHARD PADILLA | ON FILE |
| FRANK RICHARDSON MINICHIELLO | ON FILE |
| FRANK RICHTER | ON FILE |
| FRANK RIEMER | ON FILE |
| FRANK RIJKAART | ON FILE |
| FRANK ROBERT GONZALES | ON FILE |
| FRANK ROBERT HOFFMAN | ON FILE |
| FRANK ROLF THEUERKORN | ON FILE |
| FRANK ROMEO CISNEROS | ON FILE |
| FRANK ROSA | ON FILE |
| FRANK RUDOLF EHRENHART | ON FILE |
| FRANK S BARCA | ON FILE |
| FRANK S BASCETTA | ON FILE |
| FRANK S CHECHO | ON FILE |
| FRANK S KOOTTE | ON FILE |
| FRANK S MAIO | ON FILE |
| FRANK SCERRI | ON FILE |
| FRANK SCHMIDT | ON FILE |
| FRANK SCHRÃ–DER | ON FILE |
| FRANK SCOTT FALKE KRUEGER | ON FILE |
| FRANK SEJERO | ON FILE |
| FRANK SIGUENCIA | ON FILE |
| FRANK SIHLER | ON FILE |
| FRANK SILVIANO U DIAZ | ON FILE |
| FRANK SIMON PANUCCIO | ON FILE |
| FRANK SITU | ON FILE |
| FRANK SKAVLAND | ON FILE |
| FRANK SPANGENBERG | ON FILE |
| FRANK STACCUNEDDU | ON FILE |
| FRANK STENE | ON FILE |
| FRANK STEPHEN PIROG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK STEVE FAMIANO | ON FILE |
| FRANK STEVEN ANTAL | ON FILE |
| FRANK STEVEN CEDENO | ON FILE |
| FRANK STEVEN MESSINA | ON FILE |
| FRANK STIVEN OCHOA ZARTA | ON FILE |
| FRANK T CHIN | ON FILE |
| FRANK T SCIABICA | ON FILE |
| FRANK T WOLTERS | ON FILE |
| FRANK TE GEMPT | ON FILE |
| FRANK TE LINDE | ON FILE |
| FRANK TEJEDA | ON FILE |
| FRANK THIELMANN | ON FILE |
| FRANK THOMAS ALLRED | ON FILE |
| FRANK THOMAS ASARO | ON FILE |
| FRANK THOMAS GRESLO | ON FILE |
| FRANK THOMAS JIMENEZ | ON FILE |
| FRANK THOMAS MCCULLOUGH | ON FILE |
| FRANK THOMAS WHEELER | ON FILE |
| FRANK THRALL | ON FILE |
| FRANK TIENSHIH TENG | ON FILE |
| FRANK TIMOTHY SKIDMORE | ON FILE |
| FRANK TOBIN | ON FILE |
| FRANK TOM PREVITALI | ON FILE |
| FRANK TSAI | ON FILE |
| FRANK TURNER | ON FILE |
| FRANK U ALEMAN | ON FILE |
| FRANK UDO SCHOLLER | ON FILE |
| FRANK UNTALAN | ON FILE |
| FRANK UWE JAKOB KOHL | ON FILE |
| FRANK V WELS | ON FILE |
| FRANK VALENTIJN WELS | ON FILE |
| FRANK VAN CER SANDEN | ON FILE |
| FRANK VAN PAPENRECHT | ON FILE |
| FRANK VASQUEZ | ON FILE |
| FRANK VELDINK | ON FILE |
| FRANK VERDE | ON FILE |
| FRANK VERHOEVEN | ON FILE |
| FRANK VIEIRA MONTEIRO III | ON FILE |
| FRANK VINCENT IV PERRELLI | ON FILE |
| FRANK VINCENT MARCHELLO | ON FILE |
| FRANK VISSER | ON FILE |
| FRANK WAGNER | ON FILE |
| FRANK WALL | ON FILE |
| FRANK WANG | ON FILE |
| FRANK WANG | ON FILE |
| FRANK WANNING MACKAY | ON FILE |
| FRANK WARFIELD KREGLOE | ON FILE |
| FRANK WARREN OBLAK | ON FILE |
| FRANK WELDON HOLDEN | ON FILE |
| FRANK WESLEY LANG | ON FILE |
| FRANK WESTERMANN | ON FILE |
| FRANK WESTLY STONE | ON FILE |
| FRANK WIETOR | ON FILE |
| FRANK WILFRED MC COY JR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK WILFRIED RENE DREILING | ON FILE |
| FRANK WILLIAM ADAMS | ON FILE |
| FRANK WILLIAM HOUPT JR | ON FILE |
| FRANK WILLIAM JACKSON | ON FILE |
| FRANK WILLIAM REED | ON FILE |
| FRANK WILLIAMCHARLES SPICER | ON FILE |
| FRANK WLADARDSCH | ON FILE |
| FRANK WOLFGANG KLEBS | ON FILE |
| FRANK WOLFGANG WEDDE | ON FILE |
| FRANK XU | ON FILE |
| FRANK Y AN | ON FILE |
| FRANK YOO | ON FILE |
| FRANK ZHANG | ON FILE |
| FRANK ZITZMAN | ON FILE |
| FRANKA DEL AMO ALFAIA | ON FILE |
| FRANKCHESCO J FRANCO | ON FILE |
| FRANKEL LIN MING WEI | ON FILE |
| FRANKI ENDERBY SALDIVAR | ON FILE |
| FRANKI FRANKI | ON FILE |
| FRANKI LEIGH BRAILEY | ON FILE |
| FRANKIE A DARPA | ON FILE |
| FRANKIE ALEXANDER CAPOTE | ON FILE |
| FRANKIE ARCELLA | ON FILE |
| FRANKIE CAMAJ | ON FILE |
| FRANKIE CATHERINE FRANKLIN | ON FILE |
| FRANKIE F CHEN | ON FILE |
| FRANKIE GLENN ASH-LASKEY | ON FILE |
| FRANKIE HERNANDEZ | ON FILE |
| FRANKIE INEZ RIDDLE | ON FILE |
| FRANKIE JOE YOUNGBLOOD | ON FILE |
| FRANKIE JUSTIN LITTLE | ON FILE |
| FRANKIE KING | ON FILE |
| FRANKIE KINSAN WONG | ON FILE |
| FRANKIE KWOK HUNG SZE | ON FILE |
| FRANKIE LANE WAKEFIELD | ON FILE |
| FRANKIE MAHARAJH JR | ON FILE |
| FRANKIE MOUZON | ON FILE |
| FRANKIE RAY GRIFFIN | ON FILE |
| FRANKIE SEAN MCCUMBER KEETH | ON FILE |
| FRANKIE SHAUN STARKS | ON FILE |
| FRANKIE SOLIVAN | ON FILE |
| FRANKIE VALENTINECELINDRO | ON FILE |
| FRANKIE YU YUN SUN | ON FILE |
| FRANKII HOLLY M S BUTTERS | ON FILE |
| FRANKLIN ALEXANDER HEGGENESS | ON FILE |
| FRANKLIN ALEXANDER LIAO | ON FILE |
| FRANKLIN AMBROSE BAR | ON FILE |
| FRANKLIN ANTONIO RAMIREZ CHAMBA | ON FILE |
| FRANKLIN ANTONIO SORTO | ON FILE |
| FRANKLIN ARON JEFFREY VAN BUREN | ON FILE |
| FRANKLIN BENEDICT CVAR | ON FILE |
| FRANKLIN C LACUATA | ON FILE |
| FRANKLIN C SIANA | ON FILE |
| FRANKLIN CHUNG LEE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANKLIN CHUQUIRALAGUA | ON FILE |
| FRANKLIN CORNELIUS MIKELL | ON FILE |
| FRANKLIN CRUZ GARCIA | ON FILE |
| FRANKLIN D STEWART | ON FILE |
| FRANKLIN D WARREN II | ON FILE |
| FRANKLIN DA CONCEICAO MONTE | ON FILE |
| FRANKLIN DANIEL RAMIREZ ROSERO | ON FILE |
| FRANKLIN DANIEL RODRIGUEZ ROQUE | ON FILE |
| FRANKLIN DAVID BUIBISH | ON FILE |
| FRANKLIN DAVID ROOSE | ON FILE |
| FRANKLIN DAVID RULLY | ON FILE |
| FRANKLIN DE SOUZA SANTOS | ON FILE |
| FRANKLIN DEAN TY | ON FILE |
| FRANKLIN DONATO AMOG | ON FILE |
| FRANKLIN EDWARD SETH MYERS | ON FILE |
| FRANKLIN ELIJAH WEED | ON FILE |
| FRANKLIN ESTILVER RIVERO DIAZ | ON FILE |
| FRANKLIN EUGENE BOYER | ON FILE |
| FRANKLIN F YU | ON FILE |
| FRANKLIN FERNANDO VACA MORAN | ON FILE |
| FRANKLIN FRANKLIN | ON FILE |
| FRANKLIN GARRETT | ON FILE |
| FRANKLIN GEORGE III DOWNING | ON FILE |
| FRANKLIN GILBERT HOLLAND | ON FILE |
| FRANKLIN GLEN KLUG | ON FILE |
| FRANKLIN GRAHAM STRAW | ON FILE |
| FRANKLIN GREER BEVEL | ON FILE |
| FRANKLIN HENRY FISHER | ON FILE |
| FRANKLIN HO NGUYEN | ON FILE |
| FRANKLIN J RODRIGUEZ | ON FILE |
| FRANKLIN JAMES KELLY | ON FILE |
| FRANKLIN JAMES RICHBURG | ON FILE |
| FRANKLIN JEANTINE | ON FILE |
| FRANKLIN JEREMY HOLLAND | ON FILE |
| FRANKLIN JIANG | ON FILE |
| FRANKLIN JOHN A GREGORY | ON FILE |
| FRANKLIN JOSE OBREGON | ON FILE |
| FRANKLIN JOSEPH WILSON | ON FILE |
| FRANKLIN K LIU | ON FILE |
| FRANKLIN KASHNER | ON FILE |
| FRANKLIN KUO | ON FILE |
| FRANKLIN KUOK | ON FILE |
| FRANKLIN LEONARD EHRNREITER | ON FILE |
| FRANKLIN LESTER KELCHNER | ON FILE |
| FRANKLIN LESTER MATIAS | ON FILE |
| FRANKLIN MARTINUS AUGUSTUS | ON FILE |
| FRANKLIN MATTHEW HENDERSON | ON FILE |
| FRANKLIN MCBRIDE JR | ON FILE |
| FRANKLIN MICHAEL JIDEOFOR OMEKU | ON FILE |
| FRANKLIN O ARRIOLA | ON FILE |
| FRANKLIN O DIAZ | ON FILE |
| FRANKLIN OLULADE OLUBADEJO | ON FILE |
| FRANKLIN PEREIRA MONTEIRO | ON FILE |
| FRANKLIN PHU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANKLIN REMBERTO CRUZ | ON FILE |
| FRANKLIN RICHARD KING | ON FILE |
| FRANKLIN ROBERT CARNES | ON FILE |
| FRANKLIN RUTSITO CHIREMBA | ON FILE |
| FRANKLIN SANCHEZ | ON FILE |
| FRANKLIN SINCLAIR KINNAMAN | ON FILE |
| FRANKLIN STEVEN YOW | ON FILE |
| FRANKLIN STUART RIMLER | ON FILE |
| FRANKLIN UZOMA OBI | ON FILE |
| FRANKLIN WILBUR IV PRICE | ON FILE |
| FRANKLIN WILLIAM DOUGLASS STEPHAN | ON FILE |
| FRANKLIN XAVIER ARROYO | ON FILE |
| FRANKLYN B GONZALEZ | ON FILE |
| FRANKLYN DEWAYNE DAVIS | ON FILE |
| FRANKLYN GEOVAN CAMACHO LOPEZ | ON FILE |
| FRANKLYN H BECKLEY | ON FILE |
| FRANKLYN JOSEPH KROGMAN | ON FILE |
| FRANKLYN RODRIGUEZ | ON FILE |
| FRANKO GOLDNIK | ON FILE |
| FRANKO JOZIC | ON FILE |
| FRANKO MASLOV | ON FILE |
| FRANKY CIHON | ON FILE |
| FRANKY ENRIQUE MEJIA | ON FILE |
| FRANKY MICHEL BIJTTEBIER | ON FILE |
| FRANKY MOLITOR | ON FILE |
| FRANKY SAERENS | ON FILE |
| FRANKY SOCORRO SIMOES | ON FILE |
| FRANKY SUGIANTO | ON FILE |
| FRANKY TJHIN | ON FILE |
| FRANNY PERERA | ON FILE |
| FRANR SEVERT | ON FILE |
| FRANS E A KUSTERS | ON FILE |
| FRANS FREDERICK WESSELS | ON FILE |
| FRANS JOHANNES DE KLEIJN | ON FILE |
| FRANS KRISTOFFER KERO | ON FILE |
| FRANS M VAN DER TAK | ON FILE |
| FRANS MABASO | ON FILE |
| FRANS MARTIN ANTON CARLSSON | ON FILE |
| FRANS MONAGENG MOMPATI | ON FILE |
| FRANS PETRUS FABER | ON FILE |
| FRANS PIETER BRAAMS | ON FILE |
| FRANS SAREL JACOBUS ELS | ON FILE |
| FRANS VIKTOR JOSTRUP | ON FILE |
| FRANSISCA LILIANA ATMODJO | ON FILE |
| FRANSISCO ALBERTO HEROLD | ON FILE |
| FRANSISCO DIANDRA GIOVANNI | ON FILE |
| FRANSISCUS HENDRA LESMANA | ON FILE |
| FRANSISCUS JOHANNES RUDOLFUS JOSEPHUS M VAN ARENDONK | ON FILE |
| FRANSISCUS XAVERIUS GUNAWAN | ON FILE |
| FRANSISKUS SANI | ON FILE |
| FRANTISEK BÃ–LCS | ON FILE |
| FRANTISEK BARTA | ON FILE |
| FRANTISEK BLAZEJ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANTISEK CERMAK | ON FILE |
| FRANTISEK DVORAK | ON FILE |
| FRANTISEK FABER | ON FILE |
| FRANTISEK FARKA | ON FILE |
| FRANTISEK HOLUB | ON FILE |
| FRANTISEK KAMPOS | ON FILE |
| FRANTISEK KOZACEK | ON FILE |
| FRANTISEK KOZELUH | ON FILE |
| FRANTISEK KRAUS | ON FILE |
| FRANTISEK LEHOCKY | ON FILE |
| FRANTISEK MADL | ON FILE |
| FRANTISEK MAJERNIK | ON FILE |
| FRANTISEK MATEJICEK | ON FILE |
| FRANTISEK NUSLAUER | ON FILE |
| FRANTISEK PARTL | ON FILE |
| FRANTISEK PAULUS | ON FILE |
| FRANTISEK PESEK | ON FILE |
| FRANTISEK RACHAC | ON FILE |
| FRANTISEK SLOVAK | ON FILE |
| FRANTISEK SMRECEK | ON FILE |
| FRANTISEK SPACEK | ON FILE |
| FRANTISEK STEPANEK | ON FILE |
| FRANTISEK SYNACEK | ON FILE |
| FRANTISEK TAHOTNY | ON FILE |
| FRANTISEK VALLUCH | ON FILE |
| FRANTISEK VENCLU | ON FILE |
| FRANTISEK VLCEK | ON FILE |
| FRANTISEK ZDARIL | ON FILE |
| FRANTISEK ZEMAN | ON FILE |
| FRANTZ ALCIN | ON FILE |
| FRANTZ B BONNAIRE FILS | ON FILE |
| FRANTZ BADEAU | ON FILE |
| FRANTZ CASSEUS | ON FILE |
| FRANTZ CESSANT | ON FILE |
| FRANTZ DEVILME | ON FILE |
| FRANTZ EDWARD DORISMOND | ON FILE |
| FRANTZ GEORGY ALCENAT | ON FILE |
| FRANTZ GUILLAUME | ON FILE |
| FRANTZ MARC DESSOURCES | ON FILE |
| FRANTZ PHILIPPE GEORGES BELLONY | ON FILE |
| FRANTZESKOS PAPAGEORGIOU | ON FILE |
| FRANX ASA MONTANEZ | ON FILE |
| FRANY LAPUZ GRACIA | ON FILE |
| FRANZ ANTON KRÃ„TZ | ON FILE |
| FRANZ BENJAMIN BEAUQUEL | ON FILE |
| FRANZ CHEVANNES | ON FILE |
| FRANZ CHRISTIAN SPIESS | ON FILE |
| FRANZ DAVID GARSOMBKE | ON FILE |
| FRANZ EMMANUEL SY LAO | ON FILE |
| FRANZ FELDER | ON FILE |
| FRANZ HEINRICH IHLEIN | ON FILE |
| FRANZ HUBER | ON FILE |
| FRANZ HUBER PHD | ON FILE |
| FRANZ JOSEF HIPTMAIR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANZ JOSEF LINCUNA BASCO | ON FILE |
| FRANZ JOSEF ZDESAR | ON FILE |
| FRANZ JULIUS GRUBER | ON FILE |
| FRANZ JUSTIN BUENAVENTURA | ON FILE |
| FRANZ MARTIN ING GINGL | ON FILE |
| FRANZ MYCOLERODRIGUEZ ADLAWAN | ON FILE |
| FRANZ OSKAR BRAUN | ON FILE |
| FRANZ RAINER OEHLER | ON FILE |
| FRANZ RECKZIEGEL | ON FILE |
| FRANZ ROBERT BRAENDLI | ON FILE |
| FRANZ SAMMEL | ON FILE |
| FRANZ SIEGENTHALER | ON FILE |
| FRANZ SU HUANG | ON FILE |
| FRANZ TEMPLIN | ON FILE |
| FRANZ THOMASINPOIKA MERTA | ON FILE |
| FRANZ UNTERRAINER | ON FILE |
| FRANZ WALTER CHEVANNES | ON FILE |
| FRANZ WALTER SCHAEFER | ON FILE |
| FRANZ XAVER BINDER | ON FILE |
| FRANZISCA HOFFMANN | ON FILE |
| FRANZISKA BLEHER | ON FILE |
| FRANZISKA DURRER | ON FILE |
| FRANZISKA HUNZIKER | ON FILE |
| FRANZISKA KÃŒHN | ON FILE |
| FRANZISKA KATHLEEN DUTTON | ON FILE |
| FRANZISKA KOPPENSTEINER | ON FILE |
| FRANZISKA LUETHI | ON FILE |
| FRANZISKA SEVERINO | ON FILE |
| FRANZISKA TOBERGTE | ON FILE |
| FRANZISKA ZIMMER | ON FILE |
| FRAOUCENE GUEZOUT | ON FILE |
| FRASER ADAMS | ON FILE |
| FRASER ALEXANDER WERN RONG HEE | ON FILE |
| FRASER ATKINS | ON FILE |
| FRASER AU PTY LTD | ON FILE |
| FRASER CHRISTOPHER WALKER | ON FILE |
| FRASER DUNCAN DUFFY | ON FILE |
| FRASER GILBERT ISBESTER | ON FILE |
| FRASER GORDON HATTON | ON FILE |
| FRASER JAMES ANDREW MORTON | ON FILE |
| FRASER JAMES BROWN | ON FILE |
| FRASER JAMES HIRST | ON FILE |
| FRASER JAMES STIRLING CHAMLEY | ON FILE |
| FRASER JAMES WILSON | ON FILE |
| FRASER JOSEPH PARROTT | ON FILE |
| FRASER KEITH YOUNGER | ON FILE |
| FRASER M DORAN | ON FILE |
| FRASER MARTIN ROSS | ON FILE |
| FRASER MICHAEL SOLOMON | ON FILE |
| FRASER MUSHIBWE | ON FILE |
| FRASER ROBERT MILLER | ON FILE |
| FRASER WILLIAM STEVENS | ON FILE |
| FRASINA POPA | ON FILE |
| FRAUKE RITA ONKEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRAUKE THEUSNER | ON FILE |
| FRAZ ANJUM | ON FILE |
| FRAZ FAROOQ | ON FILE |
| FRAZER ADAM HAINSWORTH | ON FILE |
| FRAZER EDWARD LAVENDER | ON FILE |
| FRAZER HAL SLOAN | ON FILE |
| FRAZER JOHN POLLOCK | ON FILE |
| FRAZER NEAL FERNANDES | ON FILE |
| FRAZER R WILKIE | ON FILE |
| FRAZER WILLIAM BARR | ON FILE |
| FRAZER WILLIAM HOBSON | ON FILE |
| FREA YARK | ON FILE |
| FRECHELL GARCIA | ON FILE |
| FRED ALTON NOAH | ON FILE |
| FRED ANDREW KATROS | ON FILE |
| FRED ANTONIO GALVEZ | ON FILE |
| FRED ARMEL YOBA | ON FILE |
| FRED ART TYRE | ON FILE |
| FRED AUSTIN HISUAN FABRIGAR | ON FILE |
| FRED AUSTIN ROGERS | ON FILE |
| FRED AYE ZAW | ON FILE |
| FRED BENJAMIN WILLIAMS | ON FILE |
| FRED COLIGNON BRACE | ON FILE |
| FRED COOK | ON FILE |
| FRED COURTNEY SUTTON | ON FILE |
| FRED DERILUS | ON FILE |
| FRED DOCTOROVICH | ON FILE |
| FRED DWIGHT ALVERSON | ON FILE |
| FRED EARNEST LEE | ON FILE |
| FRED ERIC SAMUEL VINGLASSALOM | ON FILE |
| FRED ERIC VIGIL | ON FILE |
| FRED EUGENE NOLTE | ON FILE |
| FRED FB MUDAWWAR | ON FILE |
| FRED FEDOR KING | ON FILE |
| FRED HARDY ATWELL | ON FILE |
| FRED HENRY HONA KINO | ON FILE |
| FRED HENRY SCHLICHTING | ON FILE |
| FRED J KIM | ON FILE |
| FRED J MOLDT | ON FILE |
| FRED J SOHN | ON FILE |
| FRED JINAN LI | ON FILE |
| FRED JOHNNY BILLSTROM | ON FILE |
| FRED JOSE JOSEPH | ON FILE |
| FRED KAWUKI | ON FILE |
| FRED KEEN SCHOBERT | ON FILE |
| FRED KIM | ON FILE |
| FRED KWAKU MARTINSON | ON FILE |
| FRED LACEY SWINTON | ON FILE |
| FRED LYNN GRIFFITH | ON FILE |
| FRED MACCIOCCHI | ON FILE |
| FRED MARKUS VON GRAF | ON FILE |
| FRED MICHAEL WYSHAK | ON FILE |
| FRED MIKEL SHANKS | ON FILE |
| FRED NZIVO MUTUNE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRED PAUL ELKINS | ON FILE |
| FRED PETER GOLT | ON FILE |
| FRED POWELL | ON FILE |
| FRED RALF PETRICK | ON FILE |
| FRED RANDY MANIGAT | ON FILE |
| FRED SEIZO TSUTAGAWA | ON FILE |
| FRED THOMAS BROWNING | ON FILE |
| FRED VINCENT ANDERSON | ON FILE |
| FRED WILLIAM BAKER | ON FILE |
| FRED WILLIAM JOHANSSON | ON FILE |
| FRED WU | ON FILE |
| FREDA DAWN ANDERSON | ON FILE |
| FREDDEL JOSEPH THOMPSON | ON FILE |
| FREDDIE DARNELL HUGHIE | ON FILE |
| FREDDIE DELA CRUZ GARBON | ON FILE |
| FREDDIE FONG | ON FILE |
| FREDDIE GABRIEL HURTADO | ON FILE |
| FREDDIE GRIFFIN III | ON FILE |
| FREDDIE JOHN WILLIAM SMITH | ON FILE |
| FREDDIE JOSEPH APOLITO | ON FILE |
| FREDDIE LATORRE | ON FILE |
| FREDDIE LEE MCRAE | ON FILE |
| FREDDIE ULAN | ON FILE |
| FREDDIE VILLACCI JR | ON FILE |
| FREDDIE WILLIAM EVANS | ON FILE |
| FREDDY A HAZENOOT | ON FILE |
| FREDDY ACOSTA | ON FILE |
| FREDDY ANTONIO LEMUS CAMPOS | ON FILE |
| FREDDY ARREGUIN | ON FILE |
| FREDDY ARTURO PAGAN | ON FILE |
| FREDDY BUSTAMANTE | ON FILE |
| FREDDY CHUNHUNG CHAN | ON FILE |
| FREDDY COLON | ON FILE |
| FREDDY CRONWELL FIGUEROA | ON FILE |
| FREDDY DANIEL GILER HIDALGO | ON FILE |
| FREDDY DANIEL GUEDEZ MARTINEZ | ON FILE |
| FREDDY DORCE | ON FILE |
| FREDDY ELKIN BARRIOS SEGURA | ON FILE |
| FREDDY ERNESTO PERALTA | ON FILE |
| FREDDY GERALDDY CASTRO ROMERO | ON FILE |
| FREDDY GUILLERMO NORIEGA-GOMEZ | ON FILE |
| FREDDY GUTIERREZ-ANDRADE | ON FILE |
| FREDDY HAGE | ON FILE |
| FREDDY INDRA WIRYADI | ON FILE |
| FREDDY JACQUES PATRICK DEWALEYNE | ON FILE |
| FREDDY JEAN FRANCOIS MAYAKAS | ON FILE |
| FREDDY JOSE OBREGON | ON FILE |
| FREDDY JUNIOR LUCAS DE LA CRUZ | ON FILE |
| FREDDY L BAEZ-BAEZ | ON FILE |
| FREDDY LAETTEKIVI | ON FILE |
| FREDDY LENIN REQUENO | ON FILE |
| FREDDY LIOUX | ON FILE |
| FREDDY MARCEL PHILIPPE PETIT | ON FILE |
| FREDDY MARCO DE LA CRUZ GAMBOA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FREDDY MERKI GUNAWAN | ON FILE |
| FREDDY ORLANDO CRUZ | ON FILE |
| FREDDY OSWALDO TUBA BERMEJO | ON FILE |
| FREDDY PEREZ CLAUDIO | ON FILE |
| FREDDY PREDELUS | ON FILE |
| FREDDY R SILVA | ON FILE |
| FREDDY ROBERT FRICK | ON FILE |
| FREDDY RUSSCHER | ON FILE |
| FREDDY VLADIMIR TATIS TOVAR | ON FILE |
| FREDDY WILLIAM MARCA | ON FILE |
| FREDDY ZAPATA MARTINEZ | ON FILE |
| FREDDYS XAVIER GARCIA | ON FILE |
| FREDERI MARIO LEOPOLD COTTET | ON FILE |
| FREDERIC ADRIEN MODESTE BELTRAN | ON FILE |
| FREDERIC ALAIN JACQUES MARCHAND | ON FILE |
| FREDERIC ALAIN OLIVIER | ON FILE |
| FREDERIC ALAIN ROGER CHAMPROUX | ON FILE |
| FREDERIC ALEXANDRE DREYER | ON FILE |
| FREDERIC ALEXANDRE M CRITS | ON FILE |
| FREDERIC ALEXANDRE RAYMOND | ON FILE |
| FREDERIC ALEXANDRE RECROSIO | ON FILE |
| FREDERIC ALEXIS CAUFRIEZ | ON FILE |
| FREDERIC ANDRE G JACQUES | ON FILE |
| FREDERIC ANDRE PAYET | ON FILE |
| FREDERIC ANDREW GRINSTEIN | ON FILE |
| FREDERIC ANTILLE | ON FILE |
| FREDERIC ANTOINE ALAIN DANIAU | ON FILE |
| FREDERIC ANTOINE MOSONI | ON FILE |
| FREDERIC ANTONIO DA SILVA | ON FILE |
| FREDERIC ARCIZET | ON FILE |
| FREDERIC ATTLE BENOIT FRANSEN | ON FILE |
| FREDERIC BASTIEN FORREST | ON FILE |
| FREDERIC BEAUGER | ON FILE |
| FREDERIC BERNARD | ON FILE |
| FREDERIC BERNARD FOURNIER | ON FILE |
| FREDERIC BERNARD MICHEL MULLOT | ON FILE |
| FREDERIC BERNARD MOUTA | ON FILE |
| FREDERIC BERTHELOT | ON FILE |
| FREDERIC BLANCHI | ON FILE |
| FREDERIC BYRON KREMER | ON FILE |
| FREDERIC CANOVAS | ON FILE |
| FREDERIC CHABOT | ON FILE |
| FREDERIC CHANEZ | ON FILE |
| FREDERIC CHANFIN | ON FILE |
| FREDERIC CHANG | ON FILE |
| FREDERIC CHARLES CLAUDIUS REVIRIEUX | ON FILE |
| FREDERIC CHARLES LAURENT | ON FILE |
| FREDERIC CHARLES MARCEL MUNCH | ON FILE |
| FREDERIC CHRISTIAAN L BERGHMANS | ON FILE |
| FREDERIC CHRISTOPHE ANDRE | ON FILE |
| FREDERIC CHRISTOPHE D DOUBLECOURT | ON FILE |
| FREDERIC CHRISTOPHER L HENROTTE | ON FILE |
| FREDERIC CLAUDE ANDRE HILDEVERT | ON FILE |
| FREDERIC CLAUDE CHARLES BOUDIOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIC CLAUDE RAMES | ON FILE |
| FREDERIC CLAUDE VIVIAN NOGUIER | ON FILE |
| FREDERIC CLAVERT | ON FILE |
| FREDERIC D AMOURS | ON FILE |
| FREDERIC DANIEL DUPONT | ON FILE |
| FREDERIC DANIEL PALACIO | ON FILE |
| FREDERIC DANIEL SIGOILLOT | ON FILE |
| FREDERIC DANTE PAOLUCCI | ON FILE |
| FREDERIC DANY ERIC WETTA | ON FILE |
| FREDERIC DAVID GUANSE | ON FILE |
| FREDERIC DAVID VILLATTE | ON FILE |
| FREDERIC DEVOS | ON FILE |
| FREDERIC DHUEZ | ON FILE |
| FREDERIC DOMINIQUE POZZOBON | ON FILE |
| FREDERIC DUBEAU | ON FILE |
| FREDERIC DUPUY | ON FILE |
| FREDERIC ELIE NOEL GASSE | ON FILE |
| FREDERIC EMMANUEL JULES | ON FILE |
| FREDERIC EMMANUEL THIERRY MAHE | ON FILE |
| FREDERIC ERNEST RENE MERCIER | ON FILE |
| FREDERIC ETIENNE MICHEL DECLERCQ | ON FILE |
| FREDERIC FABRICE GAULUPEAU | ON FILE |
| FREDERIC FAURE | ON FILE |
| FREDERIC FERNANDES | ON FILE |
| FREDERIC FERREIRA MACIEL | ON FILE |
| FREDERIC FILION | ON FILE |
| FREDERIC FRANCES | ON FILE |
| FREDERIC FRANCIS BARBARIN | ON FILE |
| FREDERIC FRANCIS G VAN TILBORGH | ON FILE |
| FREDERIC FRANCOIS BERCY | ON FILE |
| FREDERIC FRANCOIS C BAETEN | ON FILE |
| FREDERIC FRANCOIS GONCZ | ON FILE |
| FREDERIC FRANCOIS LOUIS ROBERT CHERY | ON FILE |
| FREDERIC GALEA | ON FILE |
| FREDERIC GAVALDA | ON FILE |
| FREDERIC GEORGES FRANCOIS SHEARN | ON FILE |
| FREDERIC GERARD LAFOURCADE | ON FILE |
| FREDERIC GILBERT | ON FILE |
| FREDERIC GIONET | ON FILE |
| FREDERIC GLENNY HORTON | ON FILE |
| FREDERIC GUERIN | ON FILE |
| FREDERIC GUILLAUME HERFORT | ON FILE |
| FREDERIC GUILLEMETTE | ON FILE |
| FREDERIC GUY RENE RICHE | ON FILE |
| FREDERIC GUY S VAN HAMME | ON FILE |
| FREDERIC HENRI | ON FILE |
| FREDERIC HERVE NIDDAM | ON FILE |
| FREDERIC HUANG | ON FILE |
| FREDERIC HUGO BEAUVOIS | ON FILE |
| FREDERIC HUYSENTRUYT | ON FILE |
| FREDERIC JACQUES G MAUROY | ON FILE |
| FREDERIC JACQUES MAURICE MARIE ROBLIN | ON FILE |
| FREDERIC JACQUES ROBERT RENE BERNOT | ON FILE |
| FREDERIC JEAN ANDRE CARDIL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIC JEAN AUDEL | ON FILE |
| FREDERIC JEAN CAMILLE VIDAL | ON FILE |
| FREDERIC JEAN CHRISTIAN DEVIER | ON FILE |
| FREDERIC JEAN E LUST | ON FILE |
| FREDERIC JEAN JOSEPH BARDOLLE | ON FILE |
| FREDERIC JEAN MARC ALEXIS ALPHONSE | ON FILE |
| FREDERIC JEAN MARINHO | ON FILE |
| FREDERIC JEAN MARTIN KLEIN | ON FILE |
| FREDERIC JEAN MIGUEL BLANC | ON FILE |
| FREDERIC JEAN NOEL VERNAELDE | ON FILE |
| FREDERIC JEAN OSINSKI | ON FILE |
| FREDERIC JEAN YVES PHILIPPE | ON FILE |
| FREDERIC JEAN-CLAUDE LANGLAIS | ON FILE |
| FREDERIC JEAN-LOUIS LUDOVIC BAUDART | ON FILE |
| FREDERIC JENNY | ON FILE |
| FREDERIC JOEL HELLY | ON FILE |
| FREDERIC JOHNNY DELTOUR | ON FILE |
| FREDERIC JOSE MANUEL MONTILLA | ON FILE |
| FREDERIC JOSEPH BERTINO | ON FILE |
| FREDERIC JOSEPH VINCENT DIJON | ON FILE |
| FREDERIC KEVIN A WILLEMARCK | ON FILE |
| FREDERIC LABONNE | ON FILE |
| FREDERIC LAMBERT | ON FILE |
| FREDERIC LAMBERT | ON FILE |
| FREDERIC LANDRY | ON FILE |
| FREDERIC LANGEVIN | ON FILE |
| FREDERIC LAROCHE | ON FILE |
| FREDERIC LAUZIER | ON FILE |
| FREDERIC LEMAY | ON FILE |
| FREDERIC LOUIS ALBERT BARRE | ON FILE |
| FREDERIC LOUIS NEVE | ON FILE |
| FREDERIC M FRIEDMAN | ON FILE |
| FREDERIC MARC ETIENNE STUYK | ON FILE |
| FREDERIC MARC HAROLD PERRIER | ON FILE |
| FREDERIC MARCEL ROGER COUVREUR | ON FILE |
| FREDERIC MARIE ALEX PIPIER | ON FILE |
| FREDERIC MARIE ALEX PIPIER | ON FILE |
| FREDERIC MARIE BRAULT | ON FILE |
| FREDERIC MARIE LOUIS NIBELLE | ON FILE |
| FREDERIC MARTIN PAUL JOUHET | ON FILE |
| FREDERIC MAURICE JOLLIEN | ON FILE |
| FREDERIC MENARD | ON FILE |
| FREDERIC MICHEL ANTOINE FROTIN | ON FILE |
| FREDERIC MICHELOT | ON FILE |
| FREDERIC MICKAEL JOUYNES | ON FILE |
| FREDERIC MOELLER TAUBER | ON FILE |
| FREDERIC MUDRY | ON FILE |
| FREDERIC NICOLAS ANDRE MEYER | ON FILE |
| FREDERIC NICOLAS GODILLON | ON FILE |
| FREDERIC NORBERT DANIEL PROUST | ON FILE |
| FREDERIC OLIVIER FRANCESCONI | ON FILE |
| FREDERIC P DELREE | ON FILE |
| FREDERIC P F BRETON | ON FILE |
| FREDERIC PALLANCA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIC PASCAL ARNAUD LEDIG | ON FILE |
| FREDERIC PASCAL SOULIER | ON FILE |
| FREDERIC PASQUIER | ON FILE |
| FREDERIC PATRICK ALAIN RATEAU | ON FILE |
| FREDERIC PATRICK WIGET | ON FILE |
| FREDERIC PERNET | ON FILE |
| FREDERIC PERSAN | ON FILE |
| FREDERIC PHILIPPE M DELBROUCK | ON FILE |
| FREDERIC PHILIPPE PATRICK SANTY | ON FILE |
| FREDERIC PIERRE AUZON | ON FILE |
| FREDERIC PIERRE BALUE | ON FILE |
| FREDERIC PIERRE C VANDENPLAS | ON FILE |
| FREDERIC PIERRE CYPRIANO MARIE | ON FILE |
| FREDERIC PIERRE FELLER | ON FILE |
| FREDERIC PIERRE FRANCOIS LEBLANC | ON FILE |
| FREDERIC PIERRE MALAMITSAS | ON FILE |
| FREDERIC PIERRE NAVES | ON FILE |
| FREDERIC POULIN | ON FILE |
| FREDERIC QUINTAL | ON FILE |
| FREDERIC RAYMOND ANDRE LE FOLL | ON FILE |
| FREDERIC RAYMOND PAUL CERCHI | ON FILE |
| FREDERIC RENE JOSEPH LETULLIER | ON FILE |
| FREDERIC RENE JOSEPH LETULLIER | ON FILE |
| FREDERIC RENE-COUTURE | ON FILE |
| FREDERIC ROBERT | ON FILE |
| FREDERIC ROBERT ALFRED VIRICEL | ON FILE |
| FREDERIC ROBERT TONNELIER | ON FILE |
| FREDERIC RODOLPHE MARCEL BRUBACH | ON FILE |
| FREDERIC ROULIN | ON FILE |
| FREDERIC RUSAKIEWICZ | ON FILE |
| FREDERIC SABOURIN | ON FILE |
| FREDERIC SAPART | ON FILE |
| FREDERIC SEBASTIEN ANTHONY VIERA | ON FILE |
| FREDERIC SEBASTIEN NOEL LA ROSA | ON FILE |
| FREDERIC SIEGFRIED HERAULT | ON FILE |
| FREDERIC SOSSON | ON FILE |
| FREDERIC STEPHANE JEAN-MARIE PIROT | ON FILE |
| FREDERIC ST-JEAN | ON FILE |
| FREDERIC ST-YVES | ON FILE |
| FREDERIC SYLVAIN MICKAEL DUMONT | ON FILE |
| FREDERIC T A SWEERS | ON FILE |
| FREDERIC THEO LARTIGAU | ON FILE |
| FREDERIC THERESE E VANOOTEGHEM | ON FILE |
| FREDERIC TIAGO BARATA | ON FILE |
| FREDERIC VAIRUA TUIHANI LUCAS | ON FILE |
| FREDERIC VAZ | ON FILE |
| FREDERIC VERONIQUE W DE WOLF | ON FILE |
| FREDERIC VILLALONGA | ON FILE |
| FREDERIC VINCENT ANDRINAL | ON FILE |
| FREDERIC VINCENT J SALERNO | ON FILE |
| FREDERIC VINCENT P BARBERI | ON FILE |
| FREDERIC VROMET | ON FILE |
| FREDERIC WINTERS | ON FILE |
| FREDERIC WOJCIECHOWSKI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIC XAVIER ZHANG | ON FILE |
| FREDERIC YANN JAVELAS | ON FILE |
| FREDERIC YANN LE FEURMOU | ON FILE |
| FREDERICK A BOATENG | ON FILE |
| FREDERICK A SOWEMIMO | ON FILE |
| FREDERICK ABOU JAWAD | ON FILE |
| FREDERICK ABOY LISING | ON FILE |
| FREDERICK ALBERT BURKETT | ON FILE |
| FREDERICK ALBERT CAMPBELL | ON FILE |
| FREDERICK ALCANTARA | ON FILE |
| FREDERICK ALEXANDER BOGDANOFF | ON FILE |
| FREDERICK ALEXANDER SCOTT | ON FILE |
| FREDERICK ALEXANDERHAROLD SOUED | ON FILE |
| FREDERICK ALVAREZ CAMINGAL | ON FILE |
| FREDERICK ANDRE R MICHELS | ON FILE |
| FREDERICK ANDREW LEWIS | ON FILE |
| FREDERICK ANTHONY ALCAZAR | ON FILE |
| FREDERICK ARNULFO MINGURA | ON FILE |
| FREDERICK ARTHUR JOSE MACARAEG | ON FILE |
| FREDERICK B OCKRASSA | ON FILE |
| FREDERICK BEAULIEU | ON FILE |
| FREDERICK BRUCE PURDY | ON FILE |
| FREDERICK CALVIN YOUNG | ON FILE |
| FREDERICK CERUJANO HALOG | ON FILE |
| FREDERICK CHANG | ON FILE |
| FREDERICK CHARLES THEARLE | ON FILE |
| FREDERICK CHUA CHING | ON FILE |
| FREDERICK CLAUDE GRANDISSON | ON FILE |
| FREDERICK CORNELIUS MAARTENS | ON FILE |
| FREDERICK D AMOG | ON FILE |
| FREDERICK DAVID COOPER | ON FILE |
| FREDERICK DOUGLAS ALLISON | ON FILE |
| FREDERICK DOUGLAS BEGEMAN | ON FILE |
| FREDERICK DOUGLAS FOLEY | ON FILE |
| FREDERICK DROZD | ON FILE |
| FREDERICK EARL GRANT | ON FILE |
| FREDERICK EDMUND NEW | ON FILE |
| FREDERICK EDWARD ELLIS | ON FILE |
| FREDERICK ELLIOT WEINBERG | ON FILE |
| FREDERICK EMIL BARBIN | ON FILE |
| FREDERICK EMILE FERNANDES | ON FILE |
| FREDERICK EMMANUAL HUFKIE | ON FILE |
| FREDERICK ERNEST HOOD | ON FILE |
| FREDERICK ETIENNE ORANTES | ON FILE |
| FREDERICK EUGENE BOREK | ON FILE |
| FREDERICK EUGENE WILSON IV | ON FILE |
| FREDERICK FERRER | ON FILE |
| FREDERICK FRANCIS COMPARATO | ON FILE |
| FREDERICK FUNG PENG KIM | ON FILE |
| FREDERICK GABRIEL MANDAP | ON FILE |
| FREDERICK GAGNON POIRIER | ON FILE |
| FREDERICK GERARD III ROBBE | ON FILE |
| FREDERICK GERT RUDOLPH | ON FILE |
| FREDERICK GRAVEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERICK H BUDDE | ON FILE |
| FREDERICK H CRECRAFT | ON FILE |
| FREDERICK H HORTON | ON FILE |
| FREDERICK HARPER BORCHERDT | ON FILE |
| FREDERICK HARRY PULLEN | ON FILE |
| FREDERICK HARSIAWAN | ON FILE |
| FREDERICK HENRY CLAYTON | ON FILE |
| FREDERICK HENRY GOFF | ON FILE |
| FREDERICK HUSTON JR JACKSON | ON FILE |
| FREDERICK III BORGES | ON FILE |
| FREDERICK J WEICHMANN | ON FILE |
| FREDERICK JACQUES DE BEER | ON FILE |
| FREDERICK JAMES HAGEMAN | ON FILE |
| FREDERICK JAMES SCHWIER | ON FILE |
| FREDERICK JAMES SHERRI | ON FILE |
| FREDERICK JAMES WALBURN | ON FILE |
| FREDERICK JEAN-LOUIS ARNAUD BRUGUET | ON FILE |
| FREDERICK JIHOON LEE | ON FILE |
| FREDERICK JOEHRS | ON FILE |
| FREDERICK JOEL CHILDS | ON FILE |
| FREDERICK JOHANNES GROBLER | ON FILE |
| FREDERICK JOHN CARLIN | ON FILE |
| FREDERICK JOHN FOOS | ON FILE |
| FREDERICK JOHN H WILLIAMS | ON FILE |
| FREDERICK JOHN HARRISON | ON FILE |
| FREDERICK JOHN HEARTLINE | ON FILE |
| FREDERICK JOHN P SHELBOURNE | ON FILE |
| FREDERICK JOHN WHALEN | ON FILE |
| FREDERICK JOSEPH CATALANO | ON FILE |
| FREDERICK JOSEPH COLEMAN | ON FILE |
| FREDERICK JOSEPH JOHNSTON | ON FILE |
| FREDERICK JOSEPH ROSSI | ON FILE |
| FREDERICK K ECKE 3RD | ON FILE |
| FREDERICK L ELLERBY | ON FILE |
| FREDERICK L JANSEN | ON FILE |
| FREDERICK LAROCHE | ON FILE |
| FREDERICK LASCALA | ON FILE |
| FREDERICK LAWRENCE STRAMMER | ON FILE |
| FREDERICK LEGAULT | ON FILE |
| FREDERICK LOUIS GMORA | ON FILE |
| FREDERICK LYNN BALDWIN | ON FILE |
| FREDERICK M KORT | ON FILE |
| FREDERICK MALCOM XAVIER AVERY | ON FILE |
| FREDERICK MARK CRAY | ON FILE |
| FREDERICK MATTHEW ALLEN | ON FILE |
| FREDERICK MCHARDY GREENSLADE | ON FILE |
| FREDERICK MCKINLEY THAYER | ON FILE |
| FREDERICK MEADOWS JR. | ON FILE |
| FREDERICK MICHAEL AVERY | ON FILE |
| FREDERICK NEAL COPELAND | ON FILE |
| FREDERICK NEWELA THOMAS | ON FILE |
| FREDERICK NIGEL PAUL WRIGHT | ON FILE |
| FREDERICK NOAH DAVIS | ON FILE |
| FREDERICK O SCHWEIZER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERICK OOI CHUAN TATT | ON FILE |
| FREDERICK OSEI-MANU | ON FILE |
| FREDERICK OSHIOMA UDOCHI | ON FILE |
| FREDERICK P III HEITKAMP | ON FILE |
| FREDERICK PARE | ON FILE |
| FREDERICK PATTON MONDALE | ON FILE |
| FREDERICK PAUL JAGGI | ON FILE |
| FREDERICK RAE DOMINGUEZ | ON FILE |
| FREDERICK RASHAND KENNEDY | ON FILE |
| FREDERICK RICHARD BISOGNO | ON FILE |
| FREDERICK RICHARD BROWN | ON FILE |
| FREDERICK RICHARD GEORGE HILLS | ON FILE |
| FREDERICK RICHARD GREINER | ON FILE |
| FREDERICK RICHELIEU REEVES JR | ON FILE |
| FREDERICK ROBERT COLEMAN | ON FILE |
| FREDERICK ROBERT KRUEGER | ON FILE |
| FREDERICK ROSS CUSHNIR | ON FILE |
| FREDERICK RUIAN TAN | ON FILE |
| FREDERICK RUSSELL JAYA | ON FILE |
| FREDERICK RYAN LUCKSINGER | ON FILE |
| FREDERICK RYAN MCCULLEY | ON FILE |
| FREDERICK SACHS BARRY | ON FILE |
| FREDERICK SANCHEZ PORRAS | ON FILE |
| FREDERICK SCHEBESTA | ON FILE |
| FREDERICK STEPHAN GYURICSKO | ON FILE |
| FREDERICK STEPHEN HELMHOLZ | ON FILE |
| FREDERICK STEVEN DONATUCCI | ON FILE |
| FREDERICK T KIMMEL | ON FILE |
| FREDERICK THADDEUS J SANDERS | ON FILE |
| FREDERICK THEODOR CORDER | ON FILE |
| FREDERICK THOMAS ALBACH | ON FILE |
| FREDERICK THOMAS MEYRICK LANG | ON FILE |
| FREDERICK THOROLD KNAPP | ON FILE |
| FREDERICK TODD WILLIFORD | ON FILE |
| FREDERICK TOMINES PENA | ON FILE |
| FREDERICK VERREAULT | ON FILE |
| FREDERICK VINCENT ALDRICH | ON FILE |
| FREDERICK VINCENT MORA SOLORZANO | ON FILE |
| FREDERICK VON BREYMANN MADRIGAL | ON FILE |
| FREDERICK WALTER KAEMERER | ON FILE |
| FREDERICK WHISSELL | ON FILE |
| FREDERICK WILHELM COETZEE | ON FILE |
| FREDERICK WILLIAM GRECO | ON FILE |
| FREDERICK WILLIAM H VESSEY | ON FILE |
| FREDERICK WILLIAM KIRK JR | ON FILE |
| FREDERICK WILLIAM ROMBERG | ON FILE |
| FREDERICK WILLIAM SANCHEZ | ON FILE |
| FREDERICK WILLIAM SCHAD | ON FILE |
| FREDERICK WILLIAMS AUGUSTINE | ON FILE |
| FREDERICK WINDELL PENNIC | ON FILE |
| FREDERICK XAVIER RAVIN | ON FILE |
| FREDERICK YOUKORE SESE | ON FILE |
| FREDERICK YU TAN | ON FILE |
| FREDERICO ANTONIO SANTANA MARQUES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERICO AUGUSTO DINIZ MARCHEZINI | ON FILE |
| FREDERICO DA SILVA COUCEIRO | ON FILE |
| FREDERICO EMANUEL OLIVEIRA BATISTA | ON FILE |
| FREDERICO FIALHO VARELA | ON FILE |
| FREDERICO GARRIDO BRANDAO MOREIRA | ON FILE |
| FREDERICO MARINHO CARNEIRO DA CUNHA | ON FILE |
| FREDERICO MENDES SILVERIO MARQUES | ON FILE |
| FREDERICO MIGUEL DE CARVALHO BAJOUCO | ON FILE |
| FREDERICO MIGUEL MARQUES DE CARVALHO | ON FILE |
| FREDERICO RAFAEL LUIS BATISTA | ON FILE |
| FREDERICO ROBERTO POLLACK FILHO | ON FILE |
| FREDERICO WILLIAM COX | ON FILE |
| FREDERICUS F A BOERHOF | ON FILE |
| FREDERIK A BUIJS | ON FILE |
| FREDERIK A KROON | ON FILE |
| FREDERIK AH VAN DER LEE | ON FILE |
| FREDERIK ALEXANDER ERKELENZ | ON FILE |
| FREDERIK ALEXANDER VOM LEHN | ON FILE |
| FREDERIK ALFRED MIKAEL SCHMID | ON FILE |
| FREDERIK AMTRUP CLEMMENSEN | ON FILE |
| FREDERIK ANDERSEN | ON FILE |
| FREDERIK ANDRIES JACOBUS NELL | ON FILE |
| FREDERIK BACH JUULSEN | ON FILE |
| FREDERIK BAETEN | ON FILE |
| FREDERIK BAY MORTENSEN | ON FILE |
| FREDERIK BAY-JORGENSEN | ON FILE |
| FREDERIK BEYER RIIS | ON FILE |
| FREDERIK BILLE PETERSEN | ON FILE |
| FREDERIK BINDSLEY | ON FILE |
| FREDERIK BITSCH JAKOBSEN | ON FILE |
| FREDERIK BLUHME HANSEN | ON FILE |
| FREDERIK BRANDT JAKOBSEN | ON FILE |
| FREDERIK BRINKMANN BANG | ON FILE |
| FREDERIK BURCHARDI | ON FILE |
| FREDERIK C DON | ON FILE |
| FREDERIK CAMPS | ON FILE |
| FREDERIK CHRISTENSEN | ON FILE |
| FREDERIK CHRISTIAN HARTVIG JENSEN | ON FILE |
| FREDERIK CHRISTOPHER HANSEN REYES | ON FILE |
| FREDERIK CONRAD COLVIG | ON FILE |
| FREDERIK CRAB | ON FILE |
| FREDERIK DAMSGAARD HANSEN | ON FILE |
| FREDERIK DEGN | ON FILE |
| FREDERIK DUELUND HANSEN | ON FILE |
| FREDERIK ELIASEN | ON FILE |
| FREDERIK ESKE KJELDGAARD | ON FILE |
| FREDERIK FAABORG AHLSTEN HANSEN | ON FILE |
| FREDERIK FLINDT HANSEN | ON FILE |
| FREDERIK FOG DALSGAARD JENSEN | ON FILE |
| FREDERIK FOKET | ON FILE |
| FREDERIK GARBER RIEL | ON FILE |
| FREDERIK GJERSTRUP RIISE | ON FILE |
| FREDERIK GOEDEFROY | ON FILE |
| FREDERIK GRUBER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIK H GUSSINKLO | ON FILE |
| FREDERIK H PALS | ON FILE |
| FREDERIK HAKANSSON | ON FILE |
| FREDERIK HENDRICUS HUISMAN | ON FILE |
| FREDERIK HENDRIK VAN BREUGEL | ON FILE |
| FREDERIK HOJRIS | ON FILE |
| FREDERIK HOLLENSBERG KIENS | ON FILE |
| FREDERIK HOLM STROM | ON FILE |
| FREDERIK HORN LARSEN | ON FILE |
| FREDERIK HOUMAN-JENSEN | ON FILE |
| FREDERIK HUBERTUS JOHANNES BAZUIN | ON FILE |
| FREDERIK J.P. DE ROUCK | ON FILE |
| FREDERIK JACOBUS SCHWIM | ON FILE |
| FREDERIK JACOBUS VAN NIEKERK | ON FILE |
| FREDERIK JEAN PIERRE L DELFOSSE | ON FILE |
| FREDERIK JOHAN LUNOEE | ON FILE |
| FREDERIK JOHANNES GERARDUS KONING | ON FILE |
| FREDERIK JOHANNES NEL | ON FILE |
| FREDERIK JOHANNES VELDMAN | ON FILE |
| FREDERIK JULIUS EPP | ON FILE |
| FREDERIK JULIUS OTTO REICH | ON FILE |
| FREDERIK KOCH SCHANDORPH | ON FILE |
| FREDERIK KORFF | ON FILE |
| FREDERIK KRISTIAN AUGSTEIN | ON FILE |
| FREDERIK KVIST JENSEN | ON FILE |
| FREDERIK M DE RUITER | ON FILE |
| FREDERIK MAAGAARD REFSTRUP | ON FILE |
| FREDERIK MAARTEN R DHOOGE | ON FILE |
| FREDERIK MALENBERG PEDERSEN | ON FILE |
| FREDERIK MALMSTROM JENSEN | ON FILE |
| FREDERIK MARTIN RING GRAVGAARD | ON FILE |
| FREDERIK MAURICE CORNEILLIE | ON FILE |
| FREDERIK NAGEL | ON FILE |
| FREDERIK NORMANN HANSEN | ON FILE |
| FREDERIK ODIEL G DE LIE | ON FILE |
| FREDERIK OTTOSEN | ON FILE |
| FREDERIK OVERGAARD KIRK | ON FILE |
| FREDERIK PAUL W VANDENBROUCKE | ON FILE |
| FREDERIK PETRUS JOZEF KOUWENBERG | ON FILE |
| FREDERIK PRAESTBRO VILHOLM NIELSEN | ON FILE |
| FREDERIK PRAHL BRANDT | ON FILE |
| FREDERIK RASMUSSEN | ON FILE |
| FREDERIK REFSGAARD ALROEE | ON FILE |
| FREDERIK ROBERT METZ | ON FILE |
| FREDERIK ROGER J DEVINCK | ON FILE |
| FREDERIK ROUSSEAU | ON FILE |
| FREDERIK SANDRINUS GUSSINKLO | ON FILE |
| FREDERIK SAUR KAAS ALBERTSEN | ON FILE |
| FREDERIK SCHALK JANSE VAN RENSBURG | ON FILE |
| FREDERIK SERFASS | ON FILE |
| FREDERIK SKALSKY | ON FILE |
| FREDERIK SKOV KJELDSEN | ON FILE |
| FREDERIK SLOTH LYNEBORG | ON FILE |
| FREDERIK STENSBALLE LUND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIK SULS | ON FILE |
| FREDERIK TANG PARBO | ON FILE |
| FREDERIK TED WILHELM JOHANSON | ON FILE |
| FREDERIK TEUGELS | ON FILE |
| FREDERIK TOFT NIELSEN | ON FILE |
| FREDERIK V LAGRANGE | ON FILE |
| FREDERIK VAN ASSCHE | ON FILE |
| FREDERIK VAN BREUGEL | ON FILE |
| FREDERIK VIBY VEDEL | ON FILE |
| FREDERIK W BARON VAN TILL | ON FILE |
| FREDERIK WAGNER MADSEN | ON FILE |
| FREDERIK WARMING | ON FILE |
| FREDERIK WIEGER VAN DIJK | ON FILE |
| FREDERIK WILLEM GREVERS | ON FILE |
| FREDERIK WILLEMS | ON FILE |
| FREDERIK WILLEN LAGEMANN | ON FILE |
| FREDERIK WILLIBRORD BROM | ON FILE |
| FREDERIK ZELL REIMERS | ON FILE |
| FREDERIKA BETH SUMELIUS | ON FILE |
| FREDERIKKE AMALIE CASPERSEN LASSEN | ON FILE |
| FREDERIQUE CAROLE J DAWAGNE | ON FILE |
| FREDERIQUE FANNY BIBANG MEYO | ON FILE |
| FREDERIQUE GABRIELLE AGNES PERROYS | ON FILE |
| FREDERIQUE H LINNENBANK | ON FILE |
| FREDERIQUE HURKS | ON FILE |
| FREDERIQUE MAGDALENA D VERHAEGEN | ON FILE |
| FREDERIQUE MARIE LOUISE FUAN | ON FILE |
| FREDERIQUE MESSOMO | ON FILE |
| FREDERIQUE ROSE LOUISE MARIE BARBERINO | ON FILE |
| FREDERIXO DE CASTRO FORTUNATO ALVES SOUTELO | ON FILE |
| FREDI ALEXANDER GARAVITO GARZON | ON FILE |
| FREDILENY JOEL MUACHIFI | ON FILE |
| FREDIS R KINDELAN | ON FILE |
| FREDNNIE LOUIS MUNOZ SOTO | ON FILE |
| FREDOLIN LAKUMAN | ON FILE |
| FREDRIC EMIL GYLTHE KARLSSON | ON FILE |
| FREDRIC JAMES BEASLEY STEVENS | ON FILE |
| FREDRIC MALMROS | ON FILE |
| FREDRIC MASON HALL | ON FILE |
| FREDRIC PRICE NADEL | ON FILE |
| FREDRICK ARNOLD FARROW | ON FILE |
| FREDRICK CHARLESPAUL MORRIS | ON FILE |
| FREDRICK GEORGE HAMMOND | ON FILE |
| FREDRICK JOSEPH PIAZZA | ON FILE |
| FREDRICK L MARION | ON FILE |
| FREDRICK LEE THOMAS | ON FILE |
| FREDRICK LEE WATSON | ON FILE |
| FREDRICK MAINA | ON FILE |
| FREDRICK MICHAEL MARTINEZ | ON FILE |
| FREDRICK PETER REYNOLD MARTINEZ | ON FILE |
| FREDRICK PHILIP RECCHIO | ON FILE |
| FREDRICK THEODORE ARCHER | ON FILE |
| FREDRICK TROY MATTHEWS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDRICK TRUMAN WOLFKILL | ON FILE |
| FREDRICK WILHELM WESTERMEYER | ON FILE |
| FREDRICK WILLIAM PHILLIPS | ON FILE |
| FREDRIK CARL ARVID AAGREN | ON FILE |
| FREDRIK CHRISTER FAHLSTROEM | ON FILE |
| FREDRIK CHRISTOPHER LUNDIN | ON FILE |
| FREDRIK EMANUEL ABRAHAMSSON | ON FILE |
| FREDRIK EMANUEL HJELM | ON FILE |
| FREDRIK GJENDEMSJO | ON FILE |
| FREDRIK GOERAN JANSSON | ON FILE |
| FREDRIK GUNNAR SPANG NOLIN | ON FILE |
| FREDRIK HOLMQVIST | ON FILE |
| FREDRIK JAN GUSTAF HOLMA | ON FILE |
| FREDRIK JOHAN HEDMAN | ON FILE |
| FREDRIK JOHANNES MULLER | ON FILE |
| FREDRIK JONATAN WIZEN | ON FILE |
| FREDRIK KLEPPE | ON FILE |
| FREDRIK KRISTIAN SANDGREN | ON FILE |
| FREDRIK KVIST GYLLENSTEN | ON FILE |
| FREDRIK MIKAEL JOHANSEN | ON FILE |
| FREDRIK NORDUM | ON FILE |
| FREDRIK ROE BREVIG | ON FILE |
| FREDRIK ROLAND FURSTENHOFF | ON FILE |
| FREDRIK VON SCHLANBUSCH | ON FILE |
| FREDRIK WALENTIN SANDBU | ON FILE |
| FREDRIQUE WARREN YU UYKINGTIAN | ON FILE |
| FREDSHONCAESAR PILAPIL GEVERA | ON FILE |
| FREDSON FRAILAN CARVALHO RODRIGUES | ON FILE |
| FREDY ADOLFO HOWE | ON FILE |
| FREDY ALEXANDER PATINO HEREDIA | ON FILE |
| FREDY DANIEL ZELAYA | ON FILE |
| FREDY EDUARDO HERNANDEZ APARICIO | ON FILE |
| FREDY ESTUARDO ZIELKEORDONEZ | ON FILE |
| FREDY FERNANDO ACEVEDO | ON FILE |
| FREDY GIRON PIERCE | ON FILE |
| FREDY HERIBERTO MONGE | ON FILE |
| FREDY JOSE ESPINOZA | ON FILE |
| FREDY LERJEN | ON FILE |
| FREDY MOIX | ON FILE |
| FREDY OSMAR CATOTA | ON FILE |
| FREDY R ROSALES CASTILLO | ON FILE |
| FREDY ZARZA RAINZ | ON FILE |
| FREEDAY INN | ON FILE |
| FREEDAY INN | ON FILE |
| FREEDOM MAN | ON FILE |
| FREEDOM VENTURES LLC | ON FILE |
| FREEK BELJAARS | ON FILE |
| FREEK BURGER | ON FILE |
| FREEK HUNSEL | ON FILE |
| FREEK SLAPAK | ON FILE |
| FREEK TANGE | ON FILE |
| FREEK VAN DER HEIDE | ON FILE |
| FREEK WIJNHOVEN | ON FILE |
| FREEMAN CHUA FU EN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FREEMAN WHITE | ON FILE |
| FREEMAN ZOSIMUS LAFLEUR | ON FILE |
| FREERK JAN HOEKSTRA | ON FILE |
| FREERK JELSMA | ON FILE |
| FREERK S DE JONG | ON FILE |
| FREESTYLE INVESTMENTS LLC | ON FILE |
| FREGUY MEUSCARIS | ON FILE |
| FREHIWOT SAHLU | ON FILE |
| FREIO LABS LLC | ON FILE |
| FREJ THONNING HOUMAN | ON FILE |
| FREJA ALINDE ASKELI | ON FILE |
| FREJA ANNA ELISABETH HOLMER | ON FILE |
| FREJA FRIIS SCHUBERT | ON FILE |
| FREJA LOVISA WESTERQVIST | ON FILE |
| FREJA MARIE BIRKEBAEK KNUDSEN | ON FILE |
| FRENCH HAY PROPERTIES L.C. | ON FILE |
| FRENESA KAYE HALL | ON FILE |
| FRENGKI PRASETYO | ON FILE |
| FRENGKY SASTRA WINATA | ON FILE |
| FRESHES INVESTMENT LLC | ON FILE |
| FRESHMIND OÃŒ | ON FILE |
| FRESHTA RAJABI | ON FILE |
| FRESIA RUBIO | ON FILE |
| FRESIANO INACINHO CORREIA | ON FILE |
| FRESLI SANTANA | ON FILE |
| FRETWELL ADAM CHARLES | ON FILE |
| FREYA ELIZABETH HOSKING | ON FILE |
| FREYA GRACE ASPINALL | ON FILE |
| FREYA ILSE SADLER | ON FILE |
| FREYA TERUEL GONZALEZ | ON FILE |
| FREYR ANTON EINARSSON | ON FILE |
| FRIC SOUTHGATE | ON FILE |
| FRIDA CECILIA WIIG | ON FILE |
| FRIDA DIAZ GONZALEZ HOEJFELDT | ON FILE |
| FRIDA ELLINOR HOFFMANN | ON FILE |
| FRIDA IRINA STUKANOW DOMINGUEZ | ON FILE |
| FRIDA KOPPERUD HOLMEN | ON FILE |
| FRIDA MARIA CLARY LANNER | ON FILE |
| FRIDA MARIA SVENSSON | ON FILE |
| FRIDA MARIE JORGENSEN | ON FILE |
| FRIDA MARIE ROHDE | ON FILE |
| FRIDA VENEDA KOLBJORN SEEHUSEN | ON FILE |
| FRIDBERT THOR OLAFSSON | ON FILE |
| FRIDJOF BIJKER | ON FILE |
| FRIDOLIN LUDWIG KOGLER | ON FILE |
| FRIDOON ADINEH | ON FILE |
| FRIDRICK GERMAIN | ON FILE |
| FRIDRIK EINARSSON | ON FILE |
| FRIDTJOF KJELLBERG DAHL | ON FILE |
| FRIDTJOF MELLE | ON FILE |
| FRIEDER BLUEMLE | ON FILE |
| FRIEDER GAST | ON FILE |
| FRIEDRICH ANDREAS BAUMGÃ„RTNER | ON FILE |
| FRIEDRICH DIETRICH BAACK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRIEDRICH GOTTFRIED FINKEN | ON FILE |
| FRIEDRICH HÃ–LLER | ON FILE |
| FRIEDRICH MOLTENI | ON FILE |
| FRIEDRICH SCHEPPE | ON FILE |
| FRIEDRICH SIEGFRIED JOHANNES LENNARTZ | ON FILE |
| FRIO LLC | ON FILE |
| FRISLER ELOUIDORT | ON FILE |
| FRISO D R BAAIJ | ON FILE |
| FRISO HERMAN MAARTEN BOOT | ON FILE |
| FRISO JELLUMA | ON FILE |
| FRISO SJ HAITSMA | ON FILE |
| FRITS J SCHUURMAN | ON FILE |
| FRITS PATRIK PANGARIBUAN | ON FILE |
| FRITS THIJS LAURENS THOMAS | ON FILE |
| FRITZ ALAIN TRAZO PEPINO | ON FILE |
| FRITZ ARTHUR RENE KOCH | ON FILE |
| FRITZ CARLO MARQUEZ MAGPANTAY | ON FILE |
| FRITZ GARRECHT | ON FILE |
| FRITZ GERALD EXANTUS | ON FILE |
| FRITZ GERALD NAZAIRE | ON FILE |
| FRITZ GUNAWAN | ON FILE |
| FRITZ PATRICK LIGONDE | ON FILE |
| FRITZ RENE STOECKLI | ON FILE |
| FRITZGERALD M FRANCOIS | ON FILE |
| FRITZIE ENCABO OBLEPIAS | ON FILE |
| FRIXOS IOANNOU | ON FILE |
| FRODE ALEKSANDER LONA | ON FILE |
| FRODE HAGEN | ON FILE |
| FRODE HOANG | ON FILE |
| FRODE LEMME | ON FILE |
| FRODE NOROE | ON FILE |
| FRODE SVENOEY | ON FILE |
| FROHMAN G CHEN | ON FILE |
| FROILAN BAYBAY | ON FILE |
| FROILAN CAESAR ABANO ROCAS JR | ON FILE |
| FRONRICH ROYCE PUNO | ON FILE |
| FRONTIER INTEGRATED INVESTMENTS | ON FILE |
| FRONTZ HOLDINGS LLC | ON FILE |
| FROUKJE HEUTINK | ON FILE |
| FRUMENCIO CHAVARRIA | ON FILE |
| FRUZSINA TOTH | ON FILE |
| FRYDA MAYALA | ON FILE |
| FRYDERYK SYLWESTER KONONIENKO | ON FILE |
| FS DLUDLA | ON FILE |
| FU B.V. | ON FILE |
| FU CHING TSAI | ON FILE |
| FU FENGYUAN DAMIEN | ON FILE |
| FU HAO WU | ON FILE |
| FU HONG LIN | ON FILE |
| FU KAN SIN | ON FILE |
| FU KAN SUNG | ON FILE |
| FU KEUNG LAM | ON FILE |
| FU MINGKAI KELVIN | ON FILE |
| FU ON CHENG | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FU SHENG CHAN | ON FILE |
| FU SHILIANG | ON FILE |
| FU TING HSIEH | ON FILE |
| FU TING WANG | ON FILE |
| FU W LAM | ON FILE |
| FU WEI | ON FILE |
| FU WENG CHAN | ON FILE |
| FU WING MAN | ON FILE |
| FU WING YIP | ON FILE |
| FU YIN LO | ON FILE |
| FU YIN YUEN | ON FILE |
| FU YONG | ON FILE |
| FU YOU | ON FILE |
| FU YUHENG | ON FILE |
| FU ZHEZHANG | ON FILE |
| FUAD HAMDAN | ON FILE |
| FUAD MAZEN YOUSSEF | ON FILE |
| FUAD MUHTASIM HOQUE | ON FILE |
| FUAD SULEJMANOVIC | ON FILE |
| FUAD UZ ZAMAN | ON FILE |
| FUAT AKDOGAN | ON FILE |
| FUENMAYOR NAVARRO HUMBERTO JOSE | ON FILE |
| FUI KYUN CHUNG | ON FILE |
| FUI NYUN CHONG | ON FILE |
| FUI YEE NG | ON FILE |
| FUJII NOBUTO | ON FILE |
| FUJINAMI RYOJI LOUIS | ON FILE |
| FUJITA HIDEKI | ON FILE |
| FUK CHEUNG TSANG | ON FILE |
| FUK LOI TSUI | ON FILE |
| FUK TUNG YEUNG | ON FILE |
| FUK WING CHEUNG | ON FILE |
| FUKUNO KIHEI | ON FILE |
| FUKUNO KIHEI | ON FILE |
| FULEI LIU | ON FILE |
| FULLER PATRICK COLLINS-BILYEU | ON FILE |
| FULLWOOD MELISSA JANE | ON FILE |
| FULTON KNIGHT III SINGLETON | ON FILE |
| FULVIA CARLINI | ON FILE |
| FULVIA MORALES VELAZQUEZ | ON FILE |
| FULVIA PIROLA DA COSTA | ON FILE |
| FULVIA PORCHEDDU | ON FILE |
| FULVIO CASTELLANI | ON FILE |
| FULVIO DI DIO | ON FILE |
| FULVIO FERRIGNO | ON FILE |
| FULVIO FRANCESCO MANIGLIO RAMIREZ | ON FILE |
| FULVIO GUARNERI | ON FILE |
| FULVIO MANFRIN | ON FILE |
| FULVIO MAUR | ON FILE |
| FULVIO SEREGNI | ON FILE |
| FULVIO VENTURA | ON FILE |
| FULYA ERIS | ON FILE |
| FUMIE EYESTONE | ON FILE |
| FUMIHIKO MATSUMURA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FUMIHIKO MATSUMURA | ON FILE |
| FUMIKO KANAI | ON FILE |
| FUMIKO SUZUKI VAN DEN HOEK | ON FILE |
| FUMINA EBIHARA | ON FILE |
| FUN KEE CHON | ON FILE |
| FUN KEE YEW | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY LLC | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY TRUST | ON FILE |
| FUNDAMENTAL SECRETS LLC | ON FILE |
| FUNDOKUHLE GIFT MABUZA | ON FILE |
| FUNG CHANG QING NICHOLAS | ON FILE |
| FUNG CHENG HONG | ON FILE |
| FUNG CHEUNG CHAU | ON FILE |
| FUNG CHIU LI | ON FILE |
| FUNG CHUN YEUNG | ON FILE |
| FUNG GUK JERRY NG | ON FILE |
| FUNG HIM TSE | ON FILE |
| FUNG JEFFREY SIU | ON FILE |
| FUNG KIU CHENG | ON FILE |
| FUNG KUEN KATHERINE LEE | ON FILE |
| FUNG LING TSE | ON FILE |
| FUNG MISS HOI CHING | ON FILE |
| FUNG ON HOO | ON FILE |
| FUNG TAT TSOI | ON FILE |
| FUNG WA TAM | ON FILE |
| FUNG WANG HO | ON FILE |
| FUNG WING TAM | ON FILE |
| FUNG YAN CAFORNIA FU | ON FILE |
| FUNG YEE WONG | ON FILE |
| FUNG YI CLARA HAU | ON FILE |
| FUNG YIN YIN ELAINE | ON FILE |
| FUNG YING LAU | ON FILE |
| FUNG YUAN ZHAO | ON FILE |
| FUNLOLA FRANCESCA FAJINMI | ON FILE |
| FUNMBI AGEH | ON FILE |
| FUNMI OLUFUNMILADE A OGUNKOYA | ON FILE |
| FUNMILAYO CAROLINE ALABI | ON FILE |
| FUNMILAYO OLUWAKEMI OLANIYI | ON FILE |
| FUNMILAYO OLUWASEUN ADEBANJI | ON FILE |
| FUNNY ANSJ | ON FILE |
| FUNNY ANSJ | ON FILE |
| FUNS JOHANNA FREDERICK JACOBS | ON FILE |
| FUNS NOLLEN | ON FILE |
| FUQIONG LEI | ON FILE |
| FURAHA NIYO | ON FILE |
| FURIO RAVERA | ON FILE |
| FURKAN BILGIN | ON FILE |
| FURKAN CAKIR | ON FILE |
| FURKAN DILER | ON FILE |
| FURKAN HIKMAT AL RAMAHI | ON FILE |
| FURKAN KADIR YAVUZ | ON FILE |
| FURKAN KARAMAN | ON FILE |
| FURKAN KILINC | ON FILE |
| FURKAN OGUZ KAMILOGLU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FURKAN RECEP ARTARSLAN | ON FILE |
| FURKAN YILDIRIM | ON FILE |
| FURKHAN ALI | ON FILE |
| FURQAN MOHAMMAD GULAM RASSUL | ON FILE |
| FU-SHEN JOSHUA AARON GOH | ON FILE |
| FUSHIANG CHAO | ON FILE |
| FUSION PROFESSIONALS PTY LIMITED | ON FILE |
| FUSUN ESENDEMIR | ON FILE |
| FUTURE INVESTMENT TRUST | ON FILE |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | ON FILE |
| FUTURE PERFECT LLC | ON FILE |
| FUTURE POSSIBILITIES LLC | ON FILE |
| FUZAIL AHMED | ON FILE |
| FW KROUKAMP | ON FILE |
| FWJCHIM MICHAEL THAOXAOCHAY | ON FILE |
| FX TOMMY SETIAWAN | ON FILE |
| FYBIAN T CHAKAODZA | ON FILE |
| FYNN HAMISH HARVEY | ON FILE |
| FYNN JAKOB JAMMER | ON FILE |
| FYODOR PIMENOV | ON FILE |
| FYRUL AZMIR BIN ABDUL AZIZ | ON FILE |
| G ANDREW POLLARD | ON FILE |
| G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | ON FILE |
| G JOHN ZVARICK | ON FILE |
| G MATTHEW YOUNG | ON FILE |
| G SAMUEL KAKEMBO | ON FILE |
| G V V S S PHANI KRISHNA | ON FILE |
| G&P INVESTOR GROUP INC | ON FILE |
| G-20 DIGITAL ASSETS SP | ON FILE |
| G-20 HERMES ADVISORY LTD. | ON FILE |
| GA NING NG | ON FILE |
| GA RAM CHOI | ON FILE |
| GA TE | ON FILE |
| GA TI | ON FILE |
| GA YING CHAN | ON FILE |
| GA YOUNG LEE | ON FILE |
| GA YOUNG LEE | ON FILE |
| GÂˆŠÃºNTER NAIRZ | ON FILE |
| GÂˆŠÃºVENC AD-NAME KOÂˆŠÃ¡KAYA | ON FILE |
| GÃ‰RALDINE LISE BABEL | ON FILE |
| GAÃ«L LE GUÃ©VEL | ON FILE |
| GAÂ‰ˆÂ€ PER STAMAÆ’ÃŒ | ON FILE |
| GAAGAANDEEP SINGH GHUMMAN | ON FILE |
| GAB FLORIA | ON FILE |
| GABE ALAN MOLSTRE | ON FILE |
| GABE FICHT | ON FILE |
| GABE MICHAEL MCLEOD | ON FILE |
| GABI BAHOU | ON FILE |
| GABID HANAFIE | ON FILE |
| GABIJA BALUZYTE | ON FILE |
| GABIJA SAVKINA | ON FILE |
| GABIN BENJAMIN THIBAULT LEVEEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABIN JUNIOR KOUNCHOU | ON FILE |
| GABIN LOUIS MICHEL HENRI DESFONDS | ON FILE |
| GABINO AURELIOS STERGIDES | ON FILE |
| GABINO BARRERA GONZALEZ | ON FILE |
| GABINO DIAZSANTOS | ON FILE |
| GABINO RUIZ PEREZ | ON FILE |
| GABOR A BAY | ON FILE |
| GABOR ADAM MARIK | ON FILE |
| GABOR BAKOS | ON FILE |
| GABOR BANKA | ON FILE |
| GABOR BATHO | ON FILE |
| GABOR BERENYI | ON FILE |
| GABOR BISTUC | ON FILE |
| GABOR BITE | ON FILE |
| GABOR BOGNAR | ON FILE |
| GABOR BRAZSIL | ON FILE |
| GABOR BRUNO GERZON | ON FILE |
| GABOR CSECSI | ON FILE |
| GABOR CSIKOS | ON FILE |
| GABOR CSILLAG | ON FILE |
| GABOR CSISZER | ON FILE |
| GABOR CZEGLEDI | ON FILE |
| GABOR CZINE | ON FILE |
| GABOR DAVID GALANTAI | ON FILE |
| GABOR DENES | ON FILE |
| GABOR DESICS | ON FILE |
| GABOR DOBROCSI | ON FILE |
| GABOR DOLHAI | ON FILE |
| GABOR DOMOKOS | ON FILE |
| GABOR DOMOSZLAI | ON FILE |
| GABOR DUSEK | ON FILE |
| GABOR ERSEK | ON FILE |
| GABOR FEHER | ON FILE |
| GABOR FERTIG | ON FILE |
| GABOR FOGARASI | ON FILE |
| GABOR GYENES | ON FILE |
| GABOR GYENGE | ON FILE |
| GABOR GYOERGY JOO | ON FILE |
| GABOR GYURIS | ON FILE |
| GABOR HADABAS | ON FILE |
| GABOR HERCZEG | ON FILE |
| GABOR IBRANYI | ON FILE |
| GABOR ISTVAN ALBOK | ON FILE |
| GABOR JANKOVICH | ON FILE |
| GABOR JANOS EGYED | ON FILE |
| GABOR JANOS ZSOHAR | ON FILE |
| GABOR JOZSEF LANTOS | ON FILE |
| GABOR JUHASZ DR | ON FILE |
| GABOR KAVICZKI | ON FILE |
| GABOR KIRALY | ON FILE |
| GABOR KISS | ON FILE |
| GABOR KORMENDI | ON FILE |
| GABOR LASZLO KAVACS | ON FILE |
| GABOR LASZLO TAKACS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABOR LELESZI | ON FILE |
| GABOR LIPTAK | ON FILE |
| GABOR LORINCZ | ON FILE |
| GABOR MACHAN | ON FILE |
| GABOR MAJOR | ON FILE |
| GABOR MANNER | ON FILE |
| GABOR MANZEL | ON FILE |
| GABOR MECSEKI | ON FILE |
| GABOR MIHALY KOCSIS | ON FILE |
| GABOR MURANYI | ON FILE |
| GABOR NAGY | ON FILE |
| GABOR NAGY | ON FILE |
| GABOR NAGY | ON FILE |
| GABOR NAGY | ON FILE |
| GABOR NORBERT SEBESTYEN | ON FILE |
| GABOR OTTUCSAK | ON FILE |
| GABOR PATKOS | ON FILE |
| GABOR PETER MAGYARI | ON FILE |
| GABOR ROZSNAKI | ON FILE |
| GABOR SERES | ON FILE |
| GABOR SIKE | ON FILE |
| GABOR SIMON | ON FILE |
| GABOR SIPOS | ON FILE |
| GABOR SULAK | ON FILE |
| GABOR SZALAI | ON FILE |
| GABOR SZANTO | ON FILE |
| GABOR SZEGEDI | ON FILE |
| GABOR SZENDREI | ON FILE |
| GABOR SZIGETI | ON FILE |
| GABOR SZILADI | ON FILE |
| GABOR SZILVESZTER RIBA | ON FILE |
| GABOR SZORAD | ON FILE |
| GABOR TAMAS TREMMEL | ON FILE |
| GABOR TANCZOS | ON FILE |
| GABOR TANCZOS | ON FILE |
| GABOR TIBOR ATTILA MAROTI | ON FILE |
| GABOR TURAK | ON FILE |
| GABOR VILMOS HAUZER | ON FILE |
| GABOR VINCZE | ON FILE |
| GABOR ZABORSZKY | ON FILE |
| GABOR ZOLTAN HORINKA | ON FILE |
| GABOR ZSIGMOND GYULAI | ON FILE |
| GABRAE ELLSBERRY CARSON | ON FILE |
| GABRAIL FASSIL FEKADE | ON FILE |
| GABREAL THEODORE CHAMBAUD | ON FILE |
| GABRIAL SZAKAL | ON FILE |
| GABRIEL A BRAVO | ON FILE |
| GABRIEL A DIAZ-PEREZ | ON FILE |
| GABRIEL A GUZMAN | ON FILE |
| GABRIEL A MCGRAW | ON FILE |
| GABRIEL A VALDIVIEZO | ON FILE |
| GABRIEL AARON DIAZ YANEZ | ON FILE |
| GABRIEL AARON FELDER | ON FILE |
| GABRIEL AARON LEVIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL ABDON PEREZ LARA | ON FILE |
| GABRIEL ADAM KLIMONT | ON FILE |
| GABRIEL ADAM STEPHENS | ON FILE |
| GABRIEL ADETILOYE OLAIYA | ON FILE |
| GABRIEL ADLER WALDRUP | ON FILE |
| GABRIEL ADOLFO ALIAGA | ON FILE |
| GABRIEL ADOLFO PIZA ROSAS | ON FILE |
| GABRIEL ADRIAN ANDINO | ON FILE |
| GABRIEL ADRIAN COSTA | ON FILE |
| GABRIEL ADRIAN MURESAN | ON FILE |
| GABRIEL ADRIAN NUL | ON FILE |
| GABRIEL ADRIAN YORI | ON FILE |
| GABRIEL ADRIAN ZORRILLA | ON FILE |
| GABRIEL ADRIEN PUGA-AGUIRRE | ON FILE |
| GABRIEL AHMED ISMAIL | ON FILE |
| GABRIEL AILIOAE | ON FILE |
| GABRIEL AKSAN | ON FILE |
| GABRIEL ALAN STROM | ON FILE |
| GABRIEL ALBERTO BAFFIGI MEZZOTERO | ON FILE |
| GABRIEL ALBERTO CASTILLO | ON FILE |
| GABRIEL ALBERTO DE LOS RIOS | ON FILE |
| GABRIEL ALBERTO FELIX | ON FILE |
| GABRIEL ALBERTO VILLAGRA | ON FILE |
| GABRIEL ALEJANDRE | ON FILE |
| GABRIEL ALEJANDRO CARDOZO | ON FILE |
| GABRIEL ALEJANDRO DURSO | ON FILE |
| GABRIEL ALEJANDRO FIOCCHI | ON FILE |
| GABRIEL ALEJANDRO MATEOS | ON FILE |
| GABRIEL ALEJANDRO PALMA VILLEGAS | ON FILE |
| GABRIEL ALEJANDRO PALMEIRO | ON FILE |
| GABRIEL ALEJANDRO PAZMINO TORRES | ON FILE |
| GABRIEL ALEJANDRO RODRIGUEZ | ON FILE |
| GABRIEL ALEJANDRO SHIROMA | ON FILE |
| GABRIEL ALEJANDRO SOLTZ | ON FILE |
| GABRIEL ALEXANDER BARBOUTH | ON FILE |
| GABRIEL ALEXANDER BERTHIN | ON FILE |
| GABRIEL ALEXANDER LANDINGUIN | ON FILE |
| GABRIEL ALEXANDER REYNOSO | ON FILE |
| GABRIEL ALEXANDER SANCHEZ MALDONADO | ON FILE |
| GABRIEL ALEXANDER TALLEY | ON FILE |
| GABRIEL ALEXANDER WYTOVICH | ON FILE |
| GABRIEL ALEXANDER YANEZ | ON FILE |
| GABRIEL ALFONSO SANTILLAN | ON FILE |
| GABRIEL ALFRED HANSEN | ON FILE |
| GABRIEL ALFREDO CASTELLANOS | ON FILE |
| GABRIEL ALIN RINCA | ON FILE |
| GABRIEL ALIN TIRLEA | ON FILE |
| GABRIEL ALLEN MORRIS | ON FILE |
| GABRIEL AMADEO FLORES | ON FILE |
| GABRIEL AMBER KOLOSZAR | ON FILE |
| GABRIEL AMOYO CANOVAS | ON FILE |
| GABRIEL ANDERMANN | ON FILE |
| GABRIEL ANDREI | ON FILE |
| GABRIEL ANDRES CAMPOS LOPEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL ANDRES CASALETT | ON FILE |
| GABRIEL ANDRES GOMEZ GARCIA | ON FILE |
| GABRIEL ANDRES LEON LEAL | ON FILE |
| GABRIEL ANDREW CRESPO | ON FILE |
| GABRIEL ANDREW GINER | ON FILE |
| GABRIEL ANDREW JIN YUAN NEOH | ON FILE |
| GABRIEL ANDREW KLEVENS | ON FILE |
| GABRIEL ANGEL BENITEZ | ON FILE |
| GABRIEL ANGEL CORTEZ | ON FILE |
| GABRIEL ANGEL RAMOS JR | ON FILE |
| GABRIEL ANTHONY BIRD | ON FILE |
| GABRIEL ANTHONY FONTE | ON FILE |
| GABRIEL ANTONIO ALBORNOZ | ON FILE |
| GABRIEL ANTONIO CASTILLO | ON FILE |
| GABRIEL ANTONIO ESPARZA | ON FILE |
| GABRIEL ANTONIO GALDAMEZ | ON FILE |
| GABRIEL ANTONIO GASCA SANCHEZ | ON FILE |
| GABRIEL ANTONIO JIMENEZ | ON FILE |
| GABRIEL ANTONIO MARTINEZ | ON FILE |
| GABRIEL ANTONIO OCHOA | ON FILE |
| GABRIEL ANTONIO PARDO | ON FILE |
| GABRIEL ANTONIO RAMOS | ON FILE |
| GABRIEL ANTONIO REICH | ON FILE |
| GABRIEL ANTONIOCRUDO LOPEZ | ON FILE |
| GABRIEL AQUINO IGLESIAS | ON FILE |
| GABRIEL AREGGER | ON FILE |
| GABRIEL ARMANDO SERENI | ON FILE |
| GABRIEL ARMANDO SILVA JAVIER | ON FILE |
| GABRIEL ARTEMIO ARCILA | ON FILE |
| GABRIEL ARTHUR NUNEZ | ON FILE |
| GABRIEL ARTU VILLALOBOS HANNA | ON FILE |
| GABRIEL ARTURO BLONDET CEDENO | ON FILE |
| GABRIEL ARTURO GONZALEZ | ON FILE |
| GABRIEL ASPEN NAGER | ON FILE |
| GABRIEL AUDEN DIAMOND | ON FILE |
| GABRIEL AUGUSTO ALVES FAVARO | ON FILE |
| GABRIEL AUGUSTO FERRAZ | ON FILE |
| GABRIEL AZOULAY | ON FILE |
| GABRIEL BABIN | ON FILE |
| GABRIEL BARDAWIL | ON FILE |
| GABRIEL BARRENA | ON FILE |
| GABRIEL BARRON AVILLION | ON FILE |
| GABRIEL BATISTE STANLEY GAVIA | ON FILE |
| GABRIEL BEAUCHAMP KELLEY | ON FILE |
| GABRIEL BEIS | ON FILE |
| GABRIEL BELLOC | ON FILE |
| GABRIEL BENEDICT YEUNG | ON FILE |
| GABRIEL BENITEZ | ON FILE |
| GABRIEL BENJAMIN DANIELI | ON FILE |
| GABRIEL BENJAMIN TENGER | ON FILE |
| GABRIEL BENOIT JEAN-FRANCOIS MORIN | ON FILE |
| GABRIEL BERNAL | ON FILE |
| GABRIEL BERNTSEN | ON FILE |
| GABRIEL BEZERRA DE OLIVEIRA RODRIGUES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL BILODEAU | ON FILE |
| GABRIEL BLAIN | ON FILE |
| GABRIEL BLAIS-LEVESQUE | ON FILE |
| GABRIEL BOAVISTA LAENDER | ON FILE |
| GABRIEL BOIS | ON FILE |
| GABRIEL BONDUEL SMITH | ON FILE |
| GABRIEL BORG FERRIS SAMPAIO | ON FILE |
| GABRIEL BOTEGA NUNES DOS SANTOS | ON FILE |
| GABRIEL BOTTESELLE | ON FILE |
| GABRIEL BRADLEY POTTER | ON FILE |
| GABRIEL BRIAN MASSEY | ON FILE |
| GABRIEL BROSSEAU | ON FILE |
| GABRIEL BRUCE HIGGINS | ON FILE |
| GABRIEL BRULE | ON FILE |
| GABRIEL BURTON MAIA DE NEEDELL | ON FILE |
| GABRIEL BUSUIOCEANU | ON FILE |
| GABRIEL BUTACU | ON FILE |
| GABRIEL C BARNES | ON FILE |
| GABRIEL C W CHAN | ON FILE |
| GABRIEL CAGAMPANG ROCHON | ON FILE |
| GABRIEL CAINAN CHAKRA | ON FILE |
| GABRIEL CAMPOS CORBINI | ON FILE |
| GABRIEL CARLTON DAVY | ON FILE |
| GABRIEL CARPINELLI PEROZZI BRASILEIRO | ON FILE |
| GABRIEL CARVALHO DE AMORIM | ON FILE |
| GABRIEL CEJA MONTANO | ON FILE |
| GABRIEL CHANZA VEGA | ON FILE |
| GABRIEL CHARLES LUNA | ON FILE |
| GABRIEL CHAVES DE MIRANDA | ON FILE |
| GABRIEL CHOONG MENG FOOK | ON FILE |
| GABRIEL CHRISTIAAN PAUL | ON FILE |
| GABRIEL CHRISTIAN MCKENZIE | ON FILE |
| GABRIEL CHRISTOPHER NEVINS NUNEZ | ON FILE |
| GABRIEL CHUN TSAI | ON FILE |
| GABRIEL CLAIRMONTE CUNJE | ON FILE |
| GABRIEL CLAUDE KONRAD DUMAS | ON FILE |
| GABRIEL CLAUDIO LEON | ON FILE |
| GABRIEL CONSTANTIN | ON FILE |
| GABRIEL CONTREIRAS DE ALMEIDA | ON FILE |
| GABRIEL CORTEZ | ON FILE |
| GABRIEL COSTA DE ANDRADE SILVA | ON FILE |
| GABRIEL CREVIER | ON FILE |
| GABRIEL DAMACINO PUJAY FERROA | ON FILE |
| GABRIEL DANIEL DAN | ON FILE |
| GABRIEL DANIEL MARTIN | ON FILE |
| GABRIEL DANIEL SIAPIN | ON FILE |
| GABRIEL DANTE ARISTIZABAL | ON FILE |
| GABRIEL DAPREDA | ON FILE |
| GABRIEL DAS NEVES NOBRE | ON FILE |
| GABRIEL DAVID MORENO | ON FILE |
| GABRIEL DAVID PEPER | ON FILE |
| GABRIEL DAVID TRAKHTENBERG | ON FILE |
| GABRIEL DE FRUTOS COLL | ON FILE |
| GABRIEL DE JESUS GARCIA CONTRERAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL DE JESUS MARTELL | ON FILE |
| GABRIEL DEANLEEPER MOSS | ON FILE |
| GABRIEL DEMELO SOLER | ON FILE |
| GABRIEL DESFORGES | ON FILE |
| GABRIEL DIDIER SEBASTIEN AYERBE | ON FILE |
| GABRIEL DORIN DUMA | ON FILE |
| GABRIEL DORSEY | ON FILE |
| GABRIEL DOS ANJOS PIMENTEL | ON FILE |
| GABRIEL DOS ANJOS TEIXEIRA | ON FILE |
| GABRIEL DOS SANTOS BARROS | ON FILE |
| GABRIEL DOTTO FALKEMBACH | ON FILE |
| GABRIEL DOUVILLE | ON FILE |
| GABRIEL E FELIX | ON FILE |
| GABRIEL E JOHNSON | ON FILE |
| GABRIEL EDGARDO SANTOS BERDECIA | ON FILE |
| GABRIEL EDUARDO CORROCHANO | ON FILE |
| GABRIEL EDUARDO GUENDELMAN SINGER | ON FILE |
| GABRIEL EDUARDO REYES ORDEIX | ON FILE |
| GABRIEL EDWARD SERRANO | ON FILE |
| GABRIEL EDWARD WOLFF | ON FILE |
| GABRIEL EHINOMEN ERONMOSELE | ON FILE |
| GABRIEL ELI SPEICHER | ON FILE |
| GABRIEL ELI YABRA | ON FILE |
| GABRIEL ELIAS JENNY | ON FILE |
| GABRIEL ELIAS LORCA HABASH | ON FILE |
| GABRIEL ELIAS MORA | ON FILE |
| GABRIEL ELIJAH ZIMMERMAN | ON FILE |
| GABRIEL ELIZAH SAVITSKY | ON FILE |
| GABRIEL ELIZONDO MATTAR | ON FILE |
| GABRIEL EMANUEL GUSTAVSSON | ON FILE |
| GABRIEL EMANUELCHRISTOPHER NIXON | ON FILE |
| GABRIEL EMIL EID | ON FILE |
| GABRIEL EMILIANO ROBLEDO | ON FILE |
| GABRIEL EMILIO ABAN MUNXXOZ | ON FILE |
| GABRIEL EMILIO CID GAONA | ON FILE |
| GABRIEL EMUKULE | ON FILE |
| GABRIEL ENRIQUE CHIRINO DIAZ | ON FILE |
| GABRIEL ENRIQUE COLLAZO AGUILAR | ON FILE |
| GABRIEL ENRIQUE ELVIR | ON FILE |
| GABRIEL ENRIQUE MUELLER | ON FILE |
| GABRIEL ENRIQUE NAZARETH IANNUZZI | ON FILE |
| GABRIEL ENRIQUE VILLEGAS | ON FILE |
| GABRIEL ERNEST FRARCK VINCENT SORIVELLE | ON FILE |
| GABRIEL ERNESTO AREVALO LUNA | ON FILE |
| GABRIEL ERNESTO COHEN HENRIQUEZ WILSON | ON FILE |
| GABRIEL ESTEBAN ABANCINI | ON FILE |
| GABRIEL ESTEBAN SERNA SOTO | ON FILE |
| GABRIEL ESTEFANO BEGAZO | ON FILE |
| GABRIEL ETHAN ARROYO | ON FILE |
| GABRIEL ETHAN NUSSBAUM | ON FILE |
| GABRIEL EZEKIEL OMS | ON FILE |
| GABRIEL FABIAN DI GIUGNO | ON FILE |
| GABRIEL FANELLI | ON FILE |
| GABRIEL FARIA DA COSTA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL FARID AUDE TRILLO | ON FILE |
| GABRIEL FEDERICO DE CASTRO | ON FILE |
| GABRIEL FELIPE CABRERA GARRIDO | ON FILE |
| GABRIEL FELIPE MOYANO RIVILLAS | ON FILE |
| GABRIEL FERNANDO COFINO BERGER | ON FILE |
| GABRIEL FERNANDO CRISTIANO | ON FILE |
| GABRIEL FERNANDO DE SOUZA NOGUEIRA | ON FILE |
| GABRIEL FERNANDO MONTOYA | ON FILE |
| GABRIEL FLETCHER COLELLA | ON FILE |
| GABRIEL FONT RODRIGUEZ | ON FILE |
| GABRIEL FRANCINI | ON FILE |
| GABRIEL FRANCISCO LOPEZ | ON FILE |
| GABRIEL FRANCISCO RIVERA | ON FILE |
| GABRIEL FRANK DANIEL DI MATTIA DAMICO | ON FILE |
| GABRIEL FREDDIE YANEZ | ON FILE |
| GABRIEL FREDRICK LAZAR | ON FILE |
| GABRIEL FREE-MAN MYERS | ON FILE |
| GABRIEL G LINDEMEYER | ON FILE |
| GABRIEL G M B DUPERREAULT | ON FILE |
| GABRIEL GAL | ON FILE |
| GABRIEL GARCIA | ON FILE |
| GABRIEL GARETH FOO SIANG ANN | ON FILE |
| GABRIEL GARY MACZKOWSKI | ON FILE |
| GABRIEL GASPAR CHRISTIANSEN | ON FILE |
| GABRIEL GASTON MAZO | ON FILE |
| GABRIEL GENE MARTINEZ | ON FILE |
| GABRIEL GERARDO ANDRADE FIGUEROA | ON FILE |
| GABRIEL GERARDO SANCHEZ | ON FILE |
| GABRIEL GERARDOMOULINET CELAYA | ON FILE |
| GABRIEL GERMAN GONZALEZ | ON FILE |
| GABRIEL GIAN BERTOLUCCI | ON FILE |
| GABRIEL GIURCA | ON FILE |
| GABRIEL GOMES CANEIRA | ON FILE |
| GABRIEL GOMEZ AMARAL | ON FILE |
| GABRIEL GOMEZ URBAN | ON FILE |
| GABRIEL GONCALVES FIDELIS | ON FILE |
| GABRIEL GONZALO PUYAT | ON FILE |
| GABRIEL GORI | ON FILE |
| GABRIEL GREGORY WASMUTH | ON FILE |
| GABRIEL GREMPELS | ON FILE |
| GABRIEL GUSTAVO CABRERA | ON FILE |
| GABRIEL GUSTAVO CERDA | ON FILE |
| GABRIEL GUSTAVO GAY | ON FILE |
| GABRIEL H ADAMS | ON FILE |
| GABRIEL H KIM | ON FILE |
| GABRIEL H WEINBERG | ON FILE |
| GABRIEL H WONG | ON FILE |
| GABRIEL HANDFORD | ON FILE |
| GABRIEL HARLEY CLARK | ON FILE |
| GABRIEL HARRY BAUM | ON FILE |
| GABRIEL HAYDEN JOHNSON | ON FILE |
| GABRIEL HEINRICH | ON FILE |
| GABRIEL HERNANDEZ | ON FILE |
| GABRIEL HERNANDEZ ROMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL HEZEKIAH CAMPBELL | ON FILE |
| GABRIEL HIROTO PARKER | ON FILE |
| GABRIEL HOBIL | ON FILE |
| GABRIEL HOKULEA BATES DAC HO | ON FILE |
| GABRIEL HORACIO FONT | ON FILE |
| GABRIEL HUBERT ERNAULT | ON FILE |
| GABRIEL I MGBADIEFE | ON FILE |
| GABRIEL I MONCK | ON FILE |
| GABRIEL I ROBINSON | ON FILE |
| GABRIEL IGNACIO ESPINOZA | ON FILE |
| GABRIEL ILIC | ON FILE |
| GABRIEL INOCENCIO | ON FILE |
| GABRIEL ISIAH LEE | ON FILE |
| GABRIEL ISMAEL LOPEZ | ON FILE |
| GABRIEL ISMAEL LUGARANI | ON FILE |
| GABRIEL IVAN VALDEZ | ON FILE |
| GABRIEL J APPLETON | ON FILE |
| GABRIEL J PASCUALY | ON FILE |
| GABRIEL J STONE | ON FILE |
| GABRIEL JACQUES DO COUTA E SILVA | ON FILE |
| GABRIEL JAIME GOMEZBETANCUR | ON FILE |
| GABRIEL JAMES JORGENSEN | ON FILE |
| GABRIEL JAMES TERL BRYANT | ON FILE |
| GABRIEL JAMES WIMMER | ON FILE |
| GABRIEL JANEIRO MAIA MARREIROS | ON FILE |
| GABRIEL JAWICHE | ON FILE |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | ON FILE |
| GABRIEL JEREMIE SAGIT | ON FILE |
| GABRIEL JEROME VALENCIA | ON FILE |
| GABRIEL JESUS RUBIO | ON FILE |
| GABRIEL JESUS SERBINOFF | ON FILE |
| GABRIEL JESUS SOROZABAL SILVERA | ON FILE |
| GABRIEL JIMMY QURIZEN | ON FILE |
| GABRIEL JIMY FOURCADE | ON FILE |
| GABRIEL JOEL BARRIO | ON FILE |
| GABRIEL JOHN AKALUGWU | ON FILE |
| GABRIEL JOHN COX | ON FILE |
| GABRIEL JOHN RIVERA | ON FILE |
| GABRIEL JOHN SUAZO PIL | ON FILE |
| GABRIEL JOHN THORBJORNSEN | ON FILE |
| GABRIEL JON BAGGETT | ON FILE |
| GABRIEL JON RIVERA | ON FILE |
| GABRIEL JON STEINBERG | ON FILE |
| GABRIEL JONATHAN JACOBY | ON FILE |
| GABRIEL JORDANDER RAMOS | ON FILE |
| GABRIEL JOSE CASANOVA | ON FILE |
| GABRIEL JOSE HERNANDEZ SANTANA | ON FILE |
| GABRIEL JOSE MANRESA TORRES | ON FILE |
| GABRIEL JOSE SANCHEZ LINDELL | ON FILE |
| GABRIEL JOSE SOLER | ON FILE |
| GABRIEL JOSEF TAPIA | ON FILE |
| GABRIEL JOSEPH AAEE SREE E JOERGER | ON FILE |
| GABRIEL JOSEPH DEMONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL JOSEPH EAGLESON | ON FILE |
| GABRIEL JOSEPH FILIATRAULT | ON FILE |
| GABRIEL JOSEPH FRENCH | ON FILE |
| GABRIEL JOSEPH GIFFIN | ON FILE |
| GABRIEL JOSEPH GRIEGO | ON FILE |
| GABRIEL JOSEPH LEZMY | ON FILE |
| GABRIEL JOSEPH LOVEJOY | ON FILE |
| GABRIEL JOSEPH RENE LAMBERT | ON FILE |
| GABRIEL JUAN HEREDIA | ON FILE |
| GABRIEL JUDE | ON FILE |
| GABRIEL JUSTICEMICHAEL VIGGERS | ON FILE |
| GABRIEL KA LEUNG LEE | ON FILE |
| GABRIEL KAMGAING KAAM | ON FILE |
| GABRIEL KARP | ON FILE |
| GABRIEL KARUIMAN JEW | ON FILE |
| GABRIEL KAVY MUNXXOZ | ON FILE |
| GABRIEL KIM | ON FILE |
| GABRIEL KIRISHCHYAN | ON FILE |
| GABRIEL KIRKLENHARRY YINGST | ON FILE |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ON FILE |
| GABRIEL KOURIA | ON FILE |
| GABRIEL L FOREST | ON FILE |
| GABRIEL L L HARRIS | ON FILE |
| GABRIEL L RIVERA | ON FILE |
| GABRIEL LACHE DIAZ | ON FILE |
| GABRIEL LAHDO | ON FILE |
| GABRIEL LAIR-GUILBAULT | ON FILE |
| GABRIEL LANE BOTHUM | ON FILE |
| GABRIEL LATEEF WILLIAMS | ON FILE |
| GABRIEL LE JOSSEC AMAR | ON FILE |
| GABRIEL LEANDRO SARALEGUI | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEONARCZIK FERREIRA CARROCA | ON FILE |
| GABRIEL LEONARDO DA SILVA CUNHA | ON FILE |
| GABRIEL LEONG | ON FILE |
| GABRIEL LEWIS GREEN LEMONS | ON FILE |
| GABRIEL LEWIS PETTY | ON FILE |
| GABRIEL LIM KAH HOWE | ON FILE |
| GABRIEL LIMA FERNANDES DE SOUZA | ON FILE |
| GABRIEL LIN | ON FILE |
| GABRIEL LO | ON FILE |
| GABRIEL LOFFREDO | ON FILE |
| GABRIEL LOKEI LIN | ON FILE |
| GABRIEL LONCAR | ON FILE |
| GABRIEL LONG | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LORENZO LAURIO | ON FILE |
| GABRIEL LOUIS BITTO | ON FILE |
| GABRIEL LOW | ON FILE |
| GABRIEL LOZANO | ON FILE |
| GABRIEL LUC RAYMON FOLI CABANAL DUVILLARD | ON FILE |
| GABRIEL LUCAS PILLA | ON FILE |
| GABRIEL LUIZ FERREIRA LOUREIRO | ON FILE |
| GABRIEL LUKE OH RONG YAO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL LYMAN HITT | ON FILE |
| GABRIEL LYON BOSSAY | ON FILE |
| GABRIEL M DURAND | ON FILE |
| GABRIEL M ESSNER | ON FILE |
| GABRIEL M FISCHER | ON FILE |
| GABRIEL M HUANG | ON FILE |
| GABRIEL MAFFINI LEAO | ON FILE |
| GABRIEL MAGDALINIS | ON FILE |
| GABRIEL MAILANI BARBOSA BARAYUGA | ON FILE |
| GABRIEL MALDONADO TELLO | ON FILE |
| GABRIEL MALLETTE | ON FILE |
| GABRIEL MANUEL GARCIA | ON FILE |
| GABRIEL MARC BENDER | ON FILE |
| GABRIEL MARC HERVE BRIFFE | ON FILE |
| GABRIEL MARCELLO THERON | ON FILE |
| GABRIEL MARCO PEREZ ROSIT | ON FILE |
| GABRIEL MARCUS DA SILVA KNORPEL | ON FILE |
| GABRIEL MARINICA | ON FILE |
| GABRIEL MARK FOLTZ | ON FILE |
| GABRIEL MARK HAGARD | ON FILE |
| GABRIEL MARKUS BRUHIN | ON FILE |
| GABRIEL MARTEN GALLICO | ON FILE |
| GABRIEL MARTIN DAWSON-AMOAH | ON FILE |
| GABRIEL MARTINEZ | ON FILE |
| GABRIEL MARTINEZ DELGADO | ON FILE |
| GABRIEL MATTHEW MCDADE | ON FILE |
| GABRIEL MATTHEW TUNG | ON FILE |
| GABRIEL MCGAHEE | ON FILE |
| GABRIEL MEDINA MENDEZ | ON FILE |
| GABRIEL MEDRANO SANTIAGO | ON FILE |
| GABRIEL MEKAEL BROOKS | ON FILE |
| GABRIEL MERCADO CASTELLANOS | ON FILE |
| GABRIEL MICHAEL BELLOLI | ON FILE |
| GABRIEL MICHAEL GREENLEAF | ON FILE |
| GABRIEL MICHAEL MEARS | ON FILE |
| GABRIEL MICHAEL RABJOHN | ON FILE |
| GABRIEL MICHAEL SEGAL | ON FILE |
| GABRIEL MIGU UZCATEGUI PULIDO | ON FILE |
| GABRIEL MIHAI BURZO | ON FILE |
| GABRIEL MIKHAEL HOFFER | ON FILE |
| GABRIEL MILFORD GRONNEBERG | ON FILE |
| GABRIEL MIN QIAN GOH | ON FILE |
| GABRIEL MITCHELL SHAKOUR | ON FILE |
| GABRIEL MOFFA | ON FILE |
| GABRIEL MOKOTOFF JOSEPH | ON FILE |
| GABRIEL MOLAND | ON FILE |
| GABRIEL MONACO | ON FILE |
| GABRIEL MORALES | ON FILE |
| GABRIEL MOSELEY DASINGER | ON FILE |
| GABRIEL MOURA | ON FILE |
| GABRIEL MUDR HERNANDEZ | ON FILE |
| GABRIEL MULLER | ON FILE |
| GABRIEL MURCZKO | ON FILE |
| GABRIEL MURILLO NADER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL NAKOA BULOSAN | ON FILE |
| GABRIEL NATERA | ON FILE |
| GABRIEL NAY | ON FILE |
| GABRIEL NG | ON FILE |
| GABRIEL NICHOLAS HERRERA PASCAL | ON FILE |
| GABRIEL NICOLAS MALDONADO | ON FILE |
| GABRIEL NICOLAS PEREYRA | ON FILE |
| GABRIEL NOGUEIRA BASTOS SOLEDADE | ON FILE |
| GABRIEL NORBERTO MONTENEGRO | ON FILE |
| GABRIEL NUNES DE SOUZA | ON FILE |
| GABRIEL NUNEZ LUGO | ON FILE |
| GABRIEL NUNXXEZ MORENO | ON FILE |
| GABRIEL O CRESPO-SANCHEZ | ON FILE |
| GABRIEL O THORNE | ON FILE |
| GABRIEL ODRI | ON FILE |
| GABRIEL OLIVIER CAMPAGNOLO | ON FILE |
| GABRIEL OLUWADAMILARE FISHER | ON FILE |
| GABRIEL OMAR CEDENO-MONTICCHIO | ON FILE |
| GABRIEL OMAR VAZQUEZ ROSADO | ON FILE |
| GABRIEL ORDONEZ LLANOS | ON FILE |
| GABRIEL OSCAR LLANQUITRUS | ON FILE |
| GABRIEL OSCAR LLANQUITRUS | ON FILE |
| GABRIEL OVIDIU ONET | ON FILE |
| GABRIEL OYEBODE OYEYEBI | ON FILE |
| GABRIEL P OLIVARES | ON FILE |
| GABRIEL PABLO BARRAGAN | ON FILE |
| GABRIEL PADILHA DE RAMOS | ON FILE |
| GABRIEL PALACIOS | ON FILE |
| GABRIEL PAQUET-HETU | ON FILE |
| GABRIEL PARISSEAUX | ON FILE |
| GABRIEL PATRICK ANTONIN SALEN | ON FILE |
| GABRIEL PAUL BAZELL | ON FILE |
| GABRIEL PAUL LIPSON | ON FILE |
| GABRIEL PEAL | ON FILE |
| GABRIEL PELLETIER | ON FILE |
| GABRIEL PENE | ON FILE |
| GABRIEL PEREIRA COSTA | ON FILE |
| GABRIEL PEREIRA PINHEIRO | ON FILE |
| GABRIEL PEREIRA SAMPAIO DE FREITAS | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PERRON | ON FILE |
| GABRIEL PETE GIRON | ON FILE |
| GABRIEL PETER EISENHUTH | ON FILE |
| GABRIEL PETER STOECKLI | ON FILE |
| GABRIEL PETRUS ROSSOUW | ON FILE |
| GABRIEL PHILIP STABILE | ON FILE |
| GABRIEL PHILLIP HEDGES | ON FILE |
| GABRIEL PHUNG CHUN RUI | ON FILE |
| GABRIEL PIERRE REGIS DENIS CHANEAC | ON FILE |
| GABRIEL PINEDA | ON FILE |
| GABRIEL PNG WEI MING | ON FILE |
| GABRIEL PODOLSKY | ON FILE |
| GABRIEL POU GALLEGO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL PRIEZTIANO LOKE JIAN XUN | ON FILE |
| GABRIEL QUEMADA VALENZUELA | ON FILE |
| GABRIEL QUIJANO VALDIVIESO | ON FILE |
| GABRIEL RADER GIACALONE | ON FILE |
| GABRIEL RAFAEL DE OBARRIO DE LA GUARDIA | ON FILE |
| GABRIEL RAFFIN | ON FILE |
| GABRIEL RAMON RODRIGUEZ VELAZQUEZ | ON FILE |
| GABRIEL RAZVAN BLOTOR | ON FILE |
| GABRIEL RAZVAN LEFTER | ON FILE |
| GABRIEL REINALDO PASCUTTI | ON FILE |
| GABRIEL RENE PAZ | ON FILE |
| GABRIEL RHEAUME | ON FILE |
| GABRIEL RICARDO EVANGELISTA | ON FILE |
| GABRIEL RICARDO STURZENEGGER | ON FILE |
| GABRIEL RICHARD CRAWFORD | ON FILE |
| GABRIEL RICHERT | ON FILE |
| GABRIEL RILEY PICATO | ON FILE |
| GABRIEL ROBERT FRENCH MARTINEZ | ON FILE |
| GABRIEL ROBERT ZAPIEN | ON FILE |
| GABRIEL RODRIGO AGUILAR ARAUJO | ON FILE |
| GABRIEL ROGER FOLLONIER | ON FILE |
| GABRIEL ROSADO ITURRALDE | ON FILE |
| GABRIEL ROSALES | ON FILE |
| GABRIEL RUIZ | ON FILE |
| GABRIEL RUSSEL HOLLAND | ON FILE |
| GABRIEL RUZZIERGAUL | ON FILE |
| GABRIEL RYAN FIRST RAISED | ON FILE |
| GABRIEL RYAN HIDALGO | ON FILE |
| GABRIEL RYAN THOMS | ON FILE |
| GABRIEL S ORTIZ OLIVARES | ON FILE |
| GABRIEL S SHUMBA | ON FILE |
| GABRIEL SACHA COHEN | ON FILE |
| GABRIEL SAJOWITZ PAUL | ON FILE |
| GABRIEL SAMSON | ON FILE |
| GABRIEL SAMUEL CINO | ON FILE |
| GABRIEL SAMUEL TURNER | ON FILE |
| GABRIEL SANCHEZ GOMEZ | ON FILE |
| GABRIEL SANTIAGO PETRARCA CASALE | ON FILE |
| GABRIEL SANTIAGO ROSSINO | ON FILE |
| GABRIEL SARTOR | ON FILE |
| GABRIEL SCHLITT DISHAW | ON FILE |
| GABRIEL SCHUYLER MALONEY | ON FILE |
| GABRIEL SCOTT | ON FILE |
| GABRIEL SEPULVEDA | ON FILE |
| GABRIEL SERRANO | ON FILE |
| GABRIEL SETH GANOT | ON FILE |
| GABRIEL SEVAN SCHWALENSTOCKER | ON FILE |
| GABRIEL SHOBANDE ADETOKUNBO AKIN ODUJOBI | ON FILE |
| GABRIEL SKLAR DA SILVA | ON FILE |
| GABRIEL SLIZ | ON FILE |
| GABRIEL SOFIATI ZANI | ON FILE |
| GABRIEL SOLIZ | ON FILE |
| GABRIEL SOO JIA JIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL SOULMAN | ON FILE |
| GABRIEL STEPHAN NILES | ON FILE |
| GABRIEL STEVE PIERRE | ON FILE |
| GABRIEL STEVE TEJEDA | ON FILE |
| GABRIEL STIUFLIUC | ON FILE |
| GABRIEL STORM BLODGETT | ON FILE |
| GABRIEL STRICKLER | ON FILE |
| GABRIEL SULEIMAN FETRAT | ON FILE |
| GABRIEL SYLVAIN SELLEM | ON FILE |
| GABRIEL T ZWARTS | ON FILE |
| GABRIEL TALBOT-BOUTIN | ON FILE |
| GABRIEL TAN JUN JIE | ON FILE |
| GABRIEL TAN TENG LIANG (CHEN DINGLIANG) | ON FILE |
| GABRIEL TAY JIAWEN | ON FILE |
| GABRIEL TAYLOR | ON FILE |
| GABRIEL TEODORU | ON FILE |
| GABRIEL THERIAULT-LAFONTAINE | ON FILE |
| GABRIEL THERMIDOR | ON FILE |
| GABRIEL THIVIERGE ROBITAILLE | ON FILE |
| GABRIEL THOMAS AGUILERA | ON FILE |
| GABRIEL THOMAS HOCHMUTH | ON FILE |
| GABRIEL THOMAS WALKER | ON FILE |
| GABRIEL TIGER LIZER | ON FILE |
| GABRIEL TIPING DEGILLO | ON FILE |
| GABRIEL TIREN STEPHEN | ON FILE |
| GABRIEL TJADER LUIS CALDERON | ON FILE |
| GABRIEL TOREK | ON FILE |
| GABRIEL TRIF | ON FILE |
| GABRIEL UKWANDU | ON FILE |
| GABRIEL VALENZANO | ON FILE |
| GABRIEL VARNIER | ON FILE |
| GABRIEL VELAZQUEZ | ON FILE |
| GABRIEL VERN MICHAEL | ON FILE |
| GABRIEL VERNER CHRISTENSEN | ON FILE |
| GABRIEL VERPAELST | ON FILE |
| GABRIEL VICENTE R R N DAS | ON FILE |
| GABRIEL VIDAL GUTIERREZ | ON FILE |
| GABRIEL VIEIRA NEVES | ON FILE |
| GABRIEL VILLAVERDE | ON FILE |
| GABRIEL VINCE DAYAON | ON FILE |
| GABRIEL VINCENT ERIC PASCI | ON FILE |
| GABRIEL VINCENT PLATH | ON FILE |
| GABRIEL VORBECK ZAPATA | ON FILE |
| GABRIEL WAYNE JOHNSON | ON FILE |
| GABRIEL WEIJIE LIM | ON FILE |
| GABRIEL WEIKUN ONG | ON FILE |
| GABRIEL WEISS DORAN | ON FILE |
| GABRIEL WILLIAM ALUISY | ON FILE |
| GABRIEL WILLIAMS | ON FILE |
| GABRIEL WOLF COHEN SPILLER | ON FILE |
| GABRIEL WONG SU | ON FILE |
| GABRIEL WOODROW GOLDSTEIN | ON FILE |
| GABRIEL WUERTZ JENSEN | ON FILE |
| GABRIEL XINWEI LEW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL YSMAEL GUZMAN | ON FILE |
| GABRIEL YU KEI CHAN | ON FILE |
| GABRIEL YULIYANOV KOSTADINOV | ON FILE |
| GABRIEL Z QI | ON FILE |
| GABRIEL ZAVALA | ON FILE |
| GABRIEL ZENI | ON FILE |
| GABRIELA A SIERRA BEDON | ON FILE |
| GABRIELA ALEJANDRA ROJAS | ON FILE |
| GABRIELA ALEJANDRA TOLOMEO | ON FILE |
| GABRIELA ALEXANDRA CHAVEZ LEON | ON FILE |
| GABRIELA ANAIS MONCADA MARTINEZ | ON FILE |
| GABRIELA ANDREA BAROLO | ON FILE |
| GABRIELA ANDREA NUNEZ ESPINOSA | ON FILE |
| GABRIELA ANTONIO ESPINAL | ON FILE |
| GABRIELA ATIQUE | ON FILE |
| GABRIELA BARG | ON FILE |
| GABRIELA BEATRIZ NIEVAS | ON FILE |
| GABRIELA BELDEN LANKENAU | ON FILE |
| GABRIELA BELLINI | ON FILE |
| GABRIELA C HAHN | ON FILE |
| GABRIELA CANDELARI MESA FRIAS | ON FILE |
| GABRIELA CAROLINA RUIZMARQUEZ | ON FILE |
| GABRIELA CHRISTINE CUEVAS | ON FILE |
| GABRIELA DA SILVA DEVENS | ON FILE |
| GABRIELA DAMIANA WILSON | ON FILE |
| GABRIELA DE LA CRUZ | ON FILE |
| GABRIELA DE LOS ANGELES MEJIA | ON FILE |
| GABRIELA DE OLIVEIRA TAVARES | ON FILE |
| GABRIELA DEL CARMEN RIVERA PELAEZ | ON FILE |
| GABRIELA DELVALLE | ON FILE |
| GABRIELA DENISE GALLO | ON FILE |
| GABRIELA DIANA ROMAN | ON FILE |
| GABRIELA DIANA ROMAN | ON FILE |
| GABRIELA DIAZ HERNANDEZ | ON FILE |
| GABRIELA DIEZOVA | ON FILE |
| GABRIELA DYTNERSKA | ON FILE |
| GABRIELA ECATERINA ENGLER | ON FILE |
| GABRIELA EDITH PANDO | ON FILE |
| GABRIELA ELIZABETH REYES RAMIREZ | ON FILE |
| GABRIELA ELIZABETH ZAVALA LOPEZ | ON FILE |
| GABRIELA FERNANDA SUAREZ LEDON | ON FILE |
| GABRIELA FILIPA MARTINHO DE JESUS | ON FILE |
| GABRIELA FRANCHESCA PENA POLANCO | ON FILE |
| GABRIELA GARCIA | ON FILE |
| GABRIELA GISELA REPETTO | ON FILE |
| GABRIELA GOMES NASCIMENTO | ON FILE |
| GABRIELA HRUBESOVA | ON FILE |
| GABRIELA ILSEN DAVIS | ON FILE |
| GABRIELA INES ANGELA MALE | ON FILE |
| GABRIELA ISABEL VILLETA ASTACIO | ON FILE |
| GABRIELA JESKOVA | ON FILE |
| GABRIELA KAZIOR | ON FILE |
| GABRIELA KLINCOVA | ON FILE |
| GABRIELA LAURA MAZZI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELA LAYTOUNI IMBRIACO | ON FILE |
| GABRIELA LEDESMA | ON FILE |
| GABRIELA LORENA HERNANDO | ON FILE |
| GABRIELA LUMINITA GEORGESCU | ON FILE |
| GABRIELA LYUBOMIROVA STANIMIROVA | ON FILE |
| GABRIELA MALA | ON FILE |
| GABRIELA MARIA DE LOURDES PONCE | ON FILE |
| GABRIELA MARIA GONZALEZ ALVAREZ | ON FILE |
| GABRIELA MARIA KURZYCA | ON FILE |
| GABRIELA MARIA REDSTED UHLEMANN | ON FILE |
| GABRIELA MARIA SORIANO MONICO | ON FILE |
| GABRIELA MARIN MARTINEZ | ON FILE |
| GABRIELA MARTAC SOBCZAK | ON FILE |
| GABRIELA MARTINEZ DUMIT | ON FILE |
| GABRIELA MARYSOL COMAN | ON FILE |
| GABRIELA MERCEDES BERRIOS | ON FILE |
| GABRIELA MGR BLAHOVICOVA | ON FILE |
| GABRIELA MICHELLE ESTELA RODRIGUEZ | ON FILE |
| GABRIELA MILLOTTE GALINDO | ON FILE |
| GABRIELA MURABITO | ON FILE |
| GABRIELA NACOLE MARAZITI | ON FILE |
| GABRIELA NAVA GALENO | ON FILE |
| GABRIELA NEMESOVA | ON FILE |
| GABRIELA NICOLE BORKOWSKI | ON FILE |
| GABRIELA NICOLE RODRIGUEZ DAVILA | ON FILE |
| GABRIELA NIKOLAEVA PAVLOVA | ON FILE |
| GABRIELA PACKOVA | ON FILE |
| GABRIELA PALESTINA LINARES | ON FILE |
| GABRIELA PAOLA ARGUETA HERNANDEZ | ON FILE |
| GABRIELA PAULINNE BARIN PAZ | ON FILE |
| GABRIELA PAZ ZUNIGA AILLAPAN | ON FILE |
| GABRIELA PETRA SCHELLEKENS | ON FILE |
| GABRIELA PROKIN | ON FILE |
| GABRIELA REDDE | ON FILE |
| GABRIELA SANDRA VIZCARRA | ON FILE |
| GABRIELA SANTIAGO VELEZ | ON FILE |
| GABRIELA SANTOS RIOS | ON FILE |
| GABRIELA SOLEDAD MAGALI CARRIZO | ON FILE |
| GABRIELA SOLEDAD MAZA | ON FILE |
| GABRIELA SOUZA FERNANDES DE OLIVEIRA | ON FILE |
| GABRIELA STEPHANIE PINEDA | ON FILE |
| GABRIELA TARKA | ON FILE |
| GABRIELA TEREZA J BOSNJAKOVIC | ON FILE |
| GABRIELA TOMASINI NAVARRO | ON FILE |
| GABRIELA TRONCOSO ALARCON | ON FILE |
| GABRIELA TRUJILLO | ON FILE |
| GABRIELA VALENTINA MARTIN VARGAS | ON FILE |
| GABRIELA VOLFOVA | ON FILE |
| GABRIELA YANIRA LINO | ON FILE |
| GABRIELA YASMEEN FIEDLER | ON FILE |
| GABRIELA YOCCO | ON FILE |
| GABRIEL-ALEXANDRU MIRZEA | ON FILE |
| GABRIELA-SMARANDITA FOTEA | ON FILE |
| GABRIEL-BOGDAN POPESCU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELE ARONICA | ON FILE |
| GABRIELE BACCARO | ON FILE |
| GABRIELE BADIALI | ON FILE |
| GABRIELE BELTRAMI | ON FILE |
| GABRIELE BENVENUTI | ON FILE |
| GABRIELE BERRETTI SALVI | ON FILE |
| GABRIELE BIGONTINA | ON FILE |
| GABRIELE BONACCORSI | ON FILE |
| GABRIELE BONINSEGNI | ON FILE |
| GABRIELE BOTTERO | ON FILE |
| GABRIELE BRUNI | ON FILE |
| GABRIELE CALABRITTO | ON FILE |
| GABRIELE CANTAGALLO | ON FILE |
| GABRIELE CANTAGALLO | ON FILE |
| GABRIELE CARELLA | ON FILE |
| GABRIELE CARRU | ON FILE |
| GABRIELE CASTELLI | ON FILE |
| GABRIELE CASTRINI | ON FILE |
| GABRIELE CAVALIERI GUAINAZZO | ON FILE |
| GABRIELE CECERE | ON FILE |
| GABRIELE CESLAUSKAITE | ON FILE |
| GABRIELE CIAVARELLO | ON FILE |
| GABRIELE CIMATO | ON FILE |
| GABRIELE CINA | ON FILE |
| GABRIELE COLAFIGLIO | ON FILE |
| GABRIELE COLASANTI | ON FILE |
| GABRIELE COMPRI | ON FILE |
| GABRIELE CONTINO | ON FILE |
| GABRIELE CORSI | ON FILE |
| GABRIELE CRESTA | ON FILE |
| GABRIELE CRISTINE CURRIE | ON FILE |
| GABRIELE D URBANO | ON FILE |
| GABRIELE DALLA ROSA | ON FILE |
| GABRIELE DALPEDRI | ON FILE |
| GABRIELE DANESE | ON FILE |
| GABRIELE DAVOLIO | ON FILE |
| GABRIELE DEDINAITE | ON FILE |
| GABRIELE DEL MELA | ON FILE |
| GABRIELE DOMENICHINI | ON FILE |
| GABRIELE DONEDDU | ON FILE |
| GABRIELE FANCIULLI | ON FILE |
| GABRIELE FANTIN | ON FILE |
| GABRIELE FANTINELLI | ON FILE |
| GABRIELE FERRINI | ON FILE |
| GABRIELE FONTANA | ON FILE |
| GABRIELE FRANCESCUTTO | ON FILE |
| GABRIELE GAVINO PINTUS | ON FILE |
| GABRIELE GEREMIE GIGLIOTTI | ON FILE |
| GABRIELE GHIGI | ON FILE |
| GABRIELE GIALLORENZO | ON FILE |
| GABRIELE GIEFING | ON FILE |
| GABRIELE GIOVANNI TUFO | ON FILE |
| GABRIELE GIUDICI | ON FILE |
| GABRIELE GIUFFREDO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GABRIELE GRESHAM | ON FILE |
| GABRIELE GREZZANA | ON FILE |
| GABRIELE GRITTI | ON FILE |
| GABRIELE GUALTIERO ANDENNA | ON FILE |
| GABRIELE GUCCIONE | ON FILE |
| GABRIELE GULLOTTO | ON FILE |
| GABRIELE GUMBINGER | ON FILE |
| GABRIELE I KING | ON FILE |
| GABRIELE IACOELLA | ON FILE |
| GABRIELE IANNONE | ON FILE |
| GABRIELE JACHETTI | ON FILE |
| GABRIELE LACKERER VILLABRUNA | ON FILE |
| GABRIELE LEONE | ON FILE |
| GABRIELE LEONETTI | ON FILE |
| GABRIELE LIESELOTTE WOLF | ON FILE |
| GABRIELE LORENZI | ON FILE |
| GABRIELE LUCANTONI | ON FILE |
| GABRIELE MAGRI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANTA | ON FILE |
| GABRIELE MARCHETTI | ON FILE |
| GABRIELE MARGNA | ON FILE |
| GABRIELE MARINELLO | ON FILE |
| GABRIELE MARRE | ON FILE |
| GABRIELE MARULLO | ON FILE |
| GABRIELE MASIA | ON FILE |
| GABRIELE MASSARO | ON FILE |
| GABRIELE MAURI | ON FILE |
| GABRIELE MAURIZIO ALBANESE | ON FILE |
| GABRIELE MAZZI | ON FILE |
| GABRIELE MAZZOLA | ON FILE |
| GABRIELE MAZZOLA | ON FILE |
| GABRIELE MAZZURANA | ON FILE |
| GABRIELE MICHETTI | ON FILE |
| GABRIELE MONASTERO | ON FILE |
| GABRIELE MONTARULI | ON FILE |
| GABRIELE MORAIS DEMUTTI | ON FILE |
| GABRIELE MORO | ON FILE |
| GABRIELE MOSTI | ON FILE |
| GABRIELE MURANO | ON FILE |
| GABRIELE MUSELLA | ON FILE |
| GABRIELE NATALE STRAMANDINO | ON FILE |
| GABRIELE NIGRO | ON FILE |
| GABRIELE PARABOSCHI | ON FILE |
| GABRIELE PEPE | ON FILE |
| GABRIELE PERLA | ON FILE |
| GABRIELE PERTUSATI | ON FILE |
| GABRIELE PETRIELLO | ON FILE |
| GABRIELE PICCITTO | ON FILE |
| GABRIELE PRUDENTINO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELE RACO | ON FILE |
| GABRIELE RAMIN | ON FILE |
| GABRIELE RATTA | ON FILE |
| GABRIELE REGGIANI | ON FILE |
| GABRIELE ROCCA | ON FILE |
| GABRIELE RODRIGUES LODIS | ON FILE |
| GABRIELE ROSINA | ON FILE |
| GABRIELE RUTILI | ON FILE |
| GABRIELE SACCHI | ON FILE |
| GABRIELE SALVATORE ANTONIO RIZZUTO | ON FILE |
| GABRIELE SAMA | ON FILE |
| GABRIELE SANNAI | ON FILE |
| GABRIELE SANZONE | ON FILE |
| GABRIELE SCARPA | ON FILE |
| GABRIELE SCHACHINGER | ON FILE |
| GABRIELE SENEVIRATNE | ON FILE |
| GABRIELE STRINGANO | ON FILE |
| GABRIELE TACCONI | ON FILE |
| GABRIELE TARQUINI | ON FILE |
| GABRIELE TORI | ON FILE |
| GABRIELE TREGNAGHI | ON FILE |
| GABRIELE UGHETTO | ON FILE |
| GABRIELE VENDER | ON FILE |
| GABRIELE VENTURI | ON FILE |
| GABRIELE VERUBI | ON FILE |
| GABRIELE VEZZOSI | ON FILE |
| GABRIELE VINCENZO MALASPINA | ON FILE |
| GABRIELE VIOLA | ON FILE |
| GABRIELE VIRGILIO | ON FILE |
| GABRIELE ZACCARIA | ON FILE |
| GABRIELE ZENARI | ON FILE |
| GABRIELE ZUCCA | ON FILE |
| GABRIELFRANCIS DELVALLE NG | ON FILE |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | ON FILE |
| GABRIELLA ALUMINE KENNEDY | ON FILE |
| GABRIELLA ANJA MARCIONELLI | ON FILE |
| GABRIELLA ANTOINETTE KARAKI | ON FILE |
| GABRIELLA BEKKER | ON FILE |
| GABRIELLA CHIAVARINI | ON FILE |
| GABRIELLA CHRISTINE RONCONI | ON FILE |
| GABRIELLA CODAZZO | ON FILE |
| GABRIELLA ELIZABETH GUZMAN | ON FILE |
| GABRIELLA FARKAS | ON FILE |
| GABRIELLA FRANCESCA MORRONE | ON FILE |
| GABRIELLA FRANCESLUCILA CASTANEDA | ON FILE |
| GABRIELLA G SCIACCA | ON FILE |
| GABRIELLA GARZA | ON FILE |
| GABRIELLA GENTA | ON FILE |
| GABRIELLA GLORIA BLAU | ON FILE |
| GABRIELLA GRIXTI MAGNANI | ON FILE |
| GABRIELLA GROSSI | ON FILE |
| GABRIELLA JANETH RIVERA | ON FILE |
| GABRIELLA JOHANNA SIEGEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELLA JOHNSTON FRITZ | ON FILE |
| GABRIELLA JOYCE LOWE | ON FILE |
| GABRIELLA KOVACS | ON FILE |
| GABRIELLA KUNIKO FELICIDAD CRONK | ON FILE |
| GABRIELLA MAGALI WEAVER | ON FILE |
| GABRIELLA MARENCO TAMARA | ON FILE |
| GABRIELLA MARIA MOLNAR | ON FILE |
| GABRIELLA MARIANNA MONICO | ON FILE |
| GABRIELLA MAROTTA | ON FILE |
| GABRIELLA MARQUEZ FABBRI | ON FILE |
| GABRIELLA MELISSA LUKIN | ON FILE |
| GABRIELLA NIKOLE GARLICKI | ON FILE |
| GABRIELLA PAIGE BEARD | ON FILE |
| GABRIELLA POCCH | ON FILE |
| GABRIELLA RAJKAI | ON FILE |
| GABRIELLA S CORBO-PERKINS | ON FILE |
| GABRIELLA SAITTA | ON FILE |
| GABRIELLA SCAGLIONE | ON FILE |
| GABRIELLA SZILVIA KOEBLI | ON FILE |
| GABRIELLA SZULA | ON FILE |
| GABRIELLA TESTA | ON FILE |
| GABRIELLA TRANME | ON FILE |
| GABRIELLA VILLAFUERTE | ON FILE |
| GABRIELLE ANGELIQUE DURR | ON FILE |
| GABRIELLE ANN BABIN | ON FILE |
| GABRIELLE ANNE CAOILE | ON FILE |
| GABRIELLE ANNE TYDD | ON FILE |
| GABRIELLE ANNTOINETTE SCOTT | ON FILE |
| GABRIELLE C JUINIO | ON FILE |
| GABRIELLE CHANEL | ON FILE |
| GABRIELLE CHRISTINE HALABY | ON FILE |
| GABRIELLE CHRISTINE HUNTE | ON FILE |
| GABRIELLE DO EUN HONG | ON FILE |
| GABRIELLE EMMA SPENCE | ON FILE |
| GABRIELLE EVE HAYWOOD DAVEY | ON FILE |
| GABRIELLE FRANCES MOORE | ON FILE |
| GABRIELLE GRACE MILGATE | ON FILE |
| GABRIELLE INCORONATA PILLA | ON FILE |
| GABRIELLE J LIPMAN | ON FILE |
| GABRIELLE JAMIE QASHAT | ON FILE |
| GABRIELLE JANNETTE ZITTLE | ON FILE |
| GABRIELLE JODI SAPER | ON FILE |
| GABRIELLE JOSEPHINE HIGGINS | ON FILE |
| GABRIELLE KLARA WEHR | ON FILE |
| GABRIELLE L GLORE | ON FILE |
| GABRIELLE LEAH PATTISON | ON FILE |
| GABRIELLE LEEANN FETERL | ON FILE |
| GABRIELLE LIM | ON FILE |
| GABRIELLE LINSCHEID | ON FILE |
| GABRIELLE LOUISE TABAK | ON FILE |
| GABRIELLE LYNN BERGER | ON FILE |
| GABRIELLE LYNNE HOWARD | ON FILE |
| GABRIELLE MARIE DARDEN | ON FILE |
| GABRIELLE MARIE GANGITANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELLE MARIE HOWZE | ON FILE |
| GABRIELLE MERCADO | ON FILE |
| GABRIELLE MIRI PLEISCH | ON FILE |
| GABRIELLE MITCHELL | ON FILE |
| GABRIELLE MOROZ | ON FILE |
| GABRIELLE NICOLE RIGHTS | ON FILE |
| GABRIELLE NICOLE TRAN | ON FILE |
| GABRIELLE PROVENCHER-BEAUDOIN | ON FILE |
| GABRIELLE ROWAN GERRARD | ON FILE |
| GABRIELLE ROY | ON FILE |
| GABRIELLE S WHITE | ON FILE |
| GABRIELLE SELENE SANCHEZ NUNEZ | ON FILE |
| GABRIELLE SPOREN | ON FILE |
| GABRIELLE SUSAN BREEN | ON FILE |
| GABRIELLE VELASQUEZ NGUYEN | ON FILE |
| GABRIELLE WHITE | ON FILE |
| GABRIJEL BEJIC | ON FILE |
| GABRIJELA PRSA | ON FILE |
| GABRIYEL AKBULUT | ON FILE |
| GABY GUILLAUME MARCEL BATIFOL | ON FILE |
| GACEM LIACOUTTE | ON FILE |
| GAD RUBIN | ON FILE |
| GADHIYA MITUL BHUPENDRABHAI | ON FILE |
| GADI MICHAELI | ON FILE |
| GAE LINN BRISLAN | ON FILE |
| GAEBRIAL JAMES FERGUSON | ON FILE |
| GAEL AUER | ON FILE |
| GAEL BIRON | ON FILE |
| GAEL CEDRIC FICHET | ON FILE |
| GAEL DANY DEVAUX | ON FILE |
| GAEL DOBESSI | ON FILE |
| GAEL FABIEN CHERON | ON FILE |
| GAEL FRANCOIS JAFFREDO | ON FILE |
| GAEL FRANCOIS RENAUD | ON FILE |
| GAEL GILBERT CHRISTIAN JAOUEN | ON FILE |
| GAEL JEAN ARMAND MICHALLET | ON FILE |
| GAEL JEAN PIERRE CHUARD | ON FILE |
| GAEL JOSE MARCEL DAGADA | ON FILE |
| GAEL JOSHUA MICHEL SCHEHR | ON FILE |
| GAEL MARTIN | ON FILE |
| GAEL MATHIEUX TAUVEL | ON FILE |
| GAEL MICHEL CHRISTOPHE ROTTIER | ON FILE |
| GAEL MICHEL VINCENT CAMINADE | ON FILE |
| GAEL RENE CHRISTIAN FOURC | ON FILE |
| GAEL SAMAT | ON FILE |
| GAEL SAMUEL DUNSTALL | ON FILE |
| GAEL SANDOZ | ON FILE |
| GAEL SERY | ON FILE |
| GAEL THEO ANGOUJARD | ON FILE |
| GAEL YAN SIRIO CRISCI | ON FILE |
| GAELA MILHIET | ON FILE |
| GAELIN BLISS ARMSTRONG | ON FILE |
| GAELLE CALTAGIRONE | ON FILE |
| GAELLE CHANTAL YVETTE LAMAIGNERE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAELLE FRANCE AMANDINE TAMISIER | ON FILE |
| GAELLE GAYLE LYNCH | ON FILE |
| GAELLE IDA HELLWIG | ON FILE |
| GAELLE SANDRA BLANCHE WIZENBERG | ON FILE |
| GAELLE SANDRINE TAKAM MOMOYIE | ON FILE |
| GAELLE SINDY NGA OWONA MVONDO | ON FILE |
| GAENOR ANN WATSON | ON FILE |
| GAETAN ALBERT MICHEL VIOL | ON FILE |
| GAETAN ALMODOVAR | ON FILE |
| GAETAN ANDRE BERNARD DENIS PONCIN | ON FILE |
| GAETAN ANDRE GEORGES RICHEZ | ON FILE |
| GAETAN BATTISTIG | ON FILE |
| GAETAN BERTRANDS | ON FILE |
| GAETAN BOISSON | ON FILE |
| GAETAN BRUTSCHE | ON FILE |
| GAETAN CHARBONNIER | ON FILE |
| GAETAN CHRISTOPHE VAN MEER | ON FILE |
| GAETAN DOMINIQUE FAZIO | ON FILE |
| GAETAN ENZO NICOLA BRUSCANI | ON FILE |
| GAETAN FRANCOIS LESNE | ON FILE |
| GAETAN GEORGES ANDRE DUPRET | ON FILE |
| GAETAN GREGOIRE ARRIBAS | ON FILE |
| GAETAN GUILLAUME GUIVARC H | ON FILE |
| GAETAN HUREL | ON FILE |
| GAETAN JACQUES JEAN-MICHEL MOUISSET | ON FILE |
| GAETAN JEAN ALEXANDRE CHARDON | ON FILE |
| GAETAN JEAN CHRISTOPHE ALLIGIER | ON FILE |
| GAETAN JEAN LECLERC | ON FILE |
| GAETAN KEVIN EA | ON FILE |
| GAETAN LANCEREAU | ON FILE |
| GAETAN LICINIO MARTINS DORES | ON FILE |
| GAETAN LOIC LE GOFF | ON FILE |
| GAETAN MARCEL MICHEL HERBET | ON FILE |
| GAETAN MARIE ANDREE J DURSIN | ON FILE |
| GAETAN MAURICE BERNARD GRIVET | ON FILE |
| GAETAN MICHEL DANIEL GONON | ON FILE |
| GAETAN MORILLON | ON FILE |
| GAETAN P P OP DE BEECK | ON FILE |
| GAETAN PIERRE VINCENT | ON FILE |
| GAETAN QUENTIN SIOR | ON FILE |
| GAETAN ROBERT CAPOU | ON FILE |
| GAETAN RONALD JOLICOEUR | ON FILE |
| GAETAN THEREAU | ON FILE |
| GAETAN V JULIANO | ON FILE |
| GAETAN VINCENZO PATRICK PELAYO | ON FILE |
| GAETANE DESANTE | ON FILE |
| GAETANE SEVERINE GFELLER | ON FILE |
| GAETANO ALEMANNI | ON FILE |
| GAETANO CESSATI | ON FILE |
| GAETANO CHARLES BOCCIA | ON FILE |
| GAETANO COMPAGNONE | ON FILE |
| GAETANO DARIO PANICO | ON FILE |
| GAETANO DETOMASO | ON FILE |
| GAETANO DIPIETRO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAETANO FRANCHINA | ON FILE |
| GAETANO GIOVANNI MASSIMO MANUELE | ON FILE |
| GAETANO LORENZO LO GRASSO | ON FILE |
| GAETANO LOSITO | ON FILE |
| GAETANO MARCO CHIANTIA | ON FILE |
| GAETANO PARENTE | ON FILE |
| GAETANO RAUL DANNA | ON FILE |
| GAETANO SALVO | ON FILE |
| GAETANO TAMBURINO | ON FILE |
| GAETANO TENERELLI | ON FILE |
| GAETANO UGONOTTI | ON FILE |
| GAETANO VACCARO | ON FILE |
| GAETH K M ALZANEEN | ON FILE |
| GAETHAN JEAN D LEGRAND | ON FILE |
| GAGAN AGNIHOTRI | ON FILE |
| GAGAN ASHOK BRAHMI | ON FILE |
| GAGAN G TAJUDIN | ON FILE |
| GAGAN JIT SINGH | ON FILE |
| GAGAN KUMAR ARORA | ON FILE |
| GAGAN SARAWGI | ON FILE |
| GAGAN SHARMA | ON FILE |
| GAGAN SINGH HOTHI | ON FILE |
| GAGANDEEP KAUR GREWAL | ON FILE |
| GAGANDEEP KAUR SANDHU | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH GILL | ON FILE |
| GAGANDEEP SINGH JAUHAR | ON FILE |
| GAGANDEEP SINGH SANDHU | ON FILE |
| GAGANDEEP SINGH SODHI | ON FILE |
| GAGANDEEP SINGH TOOR | ON FILE |
| GAGANPREET KAUR | ON FILE |
| GAGANPREET SINGH KHATTRA | ON FILE |
| GAGE ALLEN MCVICKER | ON FILE |
| GAGE ALLEN O CONNOR | ON FILE |
| GAGE CAVAN PARRY | ON FILE |
| GAGE CHARLES DECKER | ON FILE |
| GAGE DANIEL SILVERMAN | ON FILE |
| GAGE DAVID RICHTER | ON FILE |
| GAGE DEHLIN ERICKSON | ON FILE |
| GAGE DRACKETT OTT | ON FILE |
| GAGE GEOFFREY C CARTWRIGHT | ON FILE |
| GAGE JASEN JAKE GOMEZ | ON FILE |
| GAGE KENNETH ROBERT HAUG | ON FILE |
| GAGE MATTHEW DYSON | ON FILE |
| GAGE MICHAEL STAHLBERG | ON FILE |
| GAGE MICHAEL TURNER | ON FILE |
| GAGE MYLES ERWIN HANKE | ON FILE |
| GAGE PARK | ON FILE |
| GAGE PHILIP GANO | ON FILE |
| GAGE R BINGHAM | ON FILE |
| GAGE RAY JENSEN | ON FILE |
| GAGE REID POLLARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAGGANJIT SINGH BAJWA | ON FILE |
| GAHI MARLEY | ON FILE |
| GAI MAGZIANOV | ON FILE |
| GAI THI LE | ON FILE |
| GAIA HEALY | ON FILE |
| GAIA RASCO | ON FILE |
| GAIGONGLUNG | ON FILE |
| GAIK TEN TAN | ON FILE |
| GAIL A JEFFERY | ON FILE |
| GAIL A WHITNEY | ON FILE |
| GAIL ABNEY CARISSIMI | ON FILE |
| GAIL ANGELA MAHABIR | ON FILE |
| GAIL ANN HOUGH | ON FILE |
| GAIL ARDYTH GAINER | ON FILE |
| GAIL BANK | ON FILE |
| GAIL BRADER | ON FILE |
| GAIL C NATHAN | ON FILE |
| GAIL COLLEEN THOMAS | ON FILE |
| GAIL DINEEN PHILLIPS-HEWLETT | ON FILE |
| GAIL EILEEN GUERNSEY | ON FILE |
| GAIL EVELYN DAVIE | ON FILE |
| GAIL FRANCES PURCELL | ON FILE |
| GAIL GQUILLEN SZOZDA | ON FILE |
| GAIL GQUILLEN SZOZDA | ON FILE |
| GAIL HERBERT | ON FILE |
| GAIL HOROWITZ ROSEN | ON FILE |
| GAIL LILLIAN BRADLEY | ON FILE |
| GAIL LOUISE SPRINGER | ON FILE |
| GAIL LYNN IRELAND | ON FILE |
| GAIL MACLIN | ON FILE |
| GAIL MARIA HEREMAIA | ON FILE |
| GAIL MIRIAM HAGENBUCH | ON FILE |
| GAIL MOSLEY CONNER | ON FILE |
| GAIL PAULA KRUKONIS-LOPES | ON FILE |
| GAIL RENAI PROCTOR | ON FILE |
| GAIL ROHNER | ON FILE |
| GAIL S RAINEAR OWENS | ON FILE |
| GAIL SPENCER CLARK | ON FILE |
| GAIL THOMAS | ON FILE |
| GAILE LUBIANSKAITE | ON FILE |
| GAILORD OLIVIER E BRUNCLAIR | ON FILE |
| GAILYA FLINT TRUSS | ON FILE |
| GAINES ARMSTRONG BLEVINS | ON FILE |
| GAINES GOH JIA JUN | ON FILE |
| GAINES MORRISSETTE MURFEE | ON FILE |
| GAIO FABIAN BIZZO | ON FILE |
| GAIP ARMAGAN PEKER | ON FILE |
| GAIR JUN JIE EDMUND (NI JUNJIE) | ON FILE |
| GAITRI RIOLO | ON FILE |
| GAITRIE BOS | ON FILE |
| GAIUS GREGORY WISE | ON FILE |
| GAIZKA GARRAMIOLA ARJONA | ON FILE |
| GAJ ELIKAN | ON FILE |
| GAJAMUKESH PATHINATHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAJAN JEGANATHAN | ON FILE |
| GAJANAN BALASUBRAMANIAM | ON FILE |
| GAJJAR JUHI | ON FILE |
| GAJMEET SINGH GULATI | ON FILE |
| GAJUAN ATREAUL DEJESUS | ON FILE |
| GAJULA PALI SAL MANIDEEP | ON FILE |
| GAL CHRISTIAN ZVEGELJ | ON FILE |
| GAL ELIMELECH | ON FILE |
| GAL GLUHIC | ON FILE |
| GAL ISAKOVIC | ON FILE |
| GAL KOPEL | ON FILE |
| GAL SHENAR | ON FILE |
| GALA PHOENIX | ON FILE |
| GALAAD RAPHAEL LAURET | ON FILE |
| GALAB SINGH | ON FILE |
| GALABINA ZARKOVA TODOROVA | ON FILE |
| GALACTIC TRUST | ON FILE |
| GALAGNON DJELEYE MELAINE GAYE | ON FILE |
| GALAPITAGE LAKSHMAN KODIKARA | ON FILE |
| GALAS RUCHARD A | ON FILE |
| GALBAS P DOCARMO-JUNIOR | ON FILE |
| GALE DEAN RAINWATER | ON FILE |
| GALE DEWAYNE WILLIAMS JR | ON FILE |
| GALE PELAYO VILLASENOR | ON FILE |
| GALE PRESTON TROUT | ON FILE |
| GALE R CLARK | ON FILE |
| GALEB AYOUB | ON FILE |
| GALEFALE WELHEMINAH NKGODI | ON FILE |
| GALEN ADLER EVERETT | ON FILE |
| GALEN CROFUT | ON FILE |
| GALEN DETRIK | ON FILE |
| GALEN EDWARD JACOBS | ON FILE |
| GALEN EDWARD SMITH | ON FILE |
| GALEN F CHUN | ON FILE |
| GALEN FORD WILHITE | ON FILE |
| GALEN JOHN HOLGATE | ON FILE |
| GALEN JONES ERIKSEN | ON FILE |
| GALEN LEANNE TORRANCE | ON FILE |
| GALEN LUC SALGADO | ON FILE |
| GALEN MICHEAL MACPHERSON | ON FILE |
| GALEN NATHAN DOMINIC HACKNEY | ON FILE |
| GALEN OISEN LUKE ARMFIELD | ON FILE |
| GALEN SAMUEL LAW KUN | ON FILE |
| GALEN TOBY JOHNSON | ON FILE |
| GALIA ALONSO | ON FILE |
| GALIB A GALIB | ON FILE |
| GALIB IMRAN GEDIK | ON FILE |
| GALID NICOLAI EL MOUHADDAB | ON FILE |
| GALIH SAMOERI | ON FILE |
| GALILEE OULATAE DUPREE | ON FILE |
| GALILEO GUEVARA | ON FILE |
| GALIN GEORGIEV | ON FILE |
| GALIN HRISTOV KARAGYOZOV | ON FILE |
| GALIN KRASENOV VELIKOV | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GALIN NIKOLAEV GERGANOV | ON FILE |
| GALIN TITKOV GALCHEV | ON FILE |
| GALINA BUDYUK | ON FILE |
| GALINA ENOUSSOVNA PENTECOST | ON FILE |
| GALINA FEIGEL | ON FILE |
| GALINA ILINICHNA LUJAN | ON FILE |
| GALINA KIRSANOVA | ON FILE |
| GALINA KULEVSKI | ON FILE |
| GALINA LECHTCHOUN | ON FILE |
| GALINA MATCHIKHINA | ON FILE |
| GALINA NIKOLAEVNA CHTYREVA | ON FILE |
| GALINA OSETSKAIA | ON FILE |
| GALINA PETROVA PETROVA | ON FILE |
| GALINA SHADRIVOVA | ON FILE |
| GALINA STOYANOV | ON FILE |
| GALINA VASIL EVNA GRBENNIKOVA | ON FILE |
| GALINA VELKOVA MADZHAROVA | ON FILE |
| GALINA WU | ON FILE |
| GALINA YANCHEVA MIHOVA STOYANOVA | ON FILE |
| GALL CHAIM GOTFRIED | ON FILE |
| GALLEON DUANE BRINTON | ON FILE |
| GALLEY DANIEL WINIGA BANASSIM | ON FILE |
| GALO ZAVALA FALUGI | ON FILE |
| GALVAIN DEE DAVID JR | ON FILE |
| GALVIN GAR-KIT HUEN | ON FILE |
| GALY LAVILAIRE | ON FILE |
| GALYA VIDAL | ON FILE |
| GAMAATIGE YASIDU DARSHAN KARUNASEKARA | ON FILE |
| GAMAGE DON PRIMELA DINUM RANUKA DHARMARATNE | ON FILE |
| GAMAL EL ATRACH HAMZE | ON FILE |
| GAMALIEL B DELGADO | ON FILE |
| GAMALIEL BERNABE-RIVERA | ON FILE |
| GAMALIEL DUARTE | ON FILE |
| GAMALIEL ECHEVARRIA | ON FILE |
| GAMALIEL GADDI | ON FILE |
| GAMALIEL GONZALEZ | ON FILE |
| GAMALIEL JEHU MANRIQUEZ | ON FILE |
| GAMALIEL NATHANIEL DOLO-COOPER | ON FILE |
| GAMARALALE GEDARA KASUNIKA SAKUNTHALA KUMARI BANDARA | ON FILE |
| GAMEEL BAHASHWAN | ON FILE |
| GAMELZAR II TAMAYO CORDETA | ON FILE |
| GAMPALA PRADYUMNA | ON FILE |
| GAMUCHIRAI SHUMBA | ON FILE |
| GAMZE HELVACIOGLU | ON FILE |
| GAN AARON | ON FILE |
| GAN BEO KIAN | ON FILE |
| GAN CHAO ZHENG | ON FILE |
| GAN CHEN CHEAK | ON FILE |
| GAN CHOON MEI | ON FILE |
| GAN CHOON SOON | ON FILE |
| GAN CHYI FENG | ON FILE |
| GAN DA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAN ERDENE TSESEN | ON FILE |
| GAN GIM YONG (YAN JINRONG) | ON FILE |
| GAN GOLSHTEYN | ON FILE |
| GAN HOCK CHUAN DAVID | ON FILE |
| GAN HONG JIE | ON FILE |
| GAN HUAN YOU | ON FILE |
| GAN HUI WEI JAKE (YAN HUIWEI) | ON FILE |
| GAN JIA CHEN | ON FILE |
| GAN JIAN KAI IAN | ON FILE |
| GAN JUN | ON FILE |
| GAN KAH HAW | ON FILE |
| GAN KAI LER | ON FILE |
| GAN KAI WEN | ON FILE |
| GAN KIM HUA | ON FILE |
| GAN KONG CHIAN ROSS | ON FILE |
| GAN TECK WEE | ON FILE |
| GAN WEI CHEANG MARC | ON FILE |
| GAN WEI CHUN | ON FILE |
| GAN ZHIHENG | ON FILE |
| GAN ZI HUI | ON FILE |
| GAN ZIXIN | ON FILE |
| GANANATH K CHANDRATILLEKE | ON FILE |
| GANBOLD TSAGAANKHUU | ON FILE |
| GANCHIMEG OYUNCHIMEG | ON FILE |
| GANCHO DIMITROV DIMITROV | ON FILE |
| GANCHO DONCHEV YORDANOV | ON FILE |
| GANCHO PAVLOV STOYANOV | ON FILE |
| GANCHO RUSEV GEORGIEV | ON FILE |
| GANDALF SAXE | ON FILE |
| GANDELL SHANE B TOLENTINO | ON FILE |
| GANDHARV BHATARA | ON FILE |
| GANDHARV RAO ANAND | ON FILE |
| GANDHI GABRIEL ANDERSON | ON FILE |
| GANDOAK PARVEET SINGH | ON FILE |
| GANDURUU BATKHUYAG | ON FILE |
| GANESAN A/L S KANAGASAGARAN | ON FILE |
| GANESAN A/L SUNDERAN | ON FILE |
| GANESH BALGOBIN | ON FILE |
| GANESH GURUNG | ON FILE |
| GANESH KANHANGAD | ON FILE |
| GANESH KHATRI | ON FILE |
| GANESH KRISHNA KUMAR | ON FILE |
| GANESH KUMAR GUPTA | ON FILE |
| GANESH KUMAR VASANTHA KUMAR | ON FILE |
| GANESH LAKSHMANAN | ON FILE |
| GANESH M | ON FILE |
| GANESH MAHARJAN | ON FILE |
| GANESH PADMANABHAN | ON FILE |
| GANESH PANJASARAM | ON FILE |
| GANESH RAJ VITTAL SHETTY | ON FILE |
| GANESH RAJAN VENKATESHWARAN | ON FILE |
| GANESH RAMAKRISHNA | ON FILE |
| GANESH SIVARAJAN | ON FILE |
| GANESH SRINIVASAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GANESH SUBRAMANIAM | ON FILE |
| GANESH V V | ON FILE |
| GANESHA BELLE UPADHYAYA | ON FILE |
| GANESHKUMARAN GOPALAKRISHNAN | ON FILE |
| GANG CAO | ON FILE |
| GANG CHEN | ON FILE |
| GANG JI | ON FILE |
| GANG JI | ON FILE |
| GANGA BHAVANI GUDIMETLA | ON FILE |
| GANGA PRASAD CHHANTYAL | ON FILE |
| GANIYU ADISA KAREEM | ON FILE |
| GANNA FADEIEVA | ON FILE |
| GANNA GUZ | ON FILE |
| GANNA NAIDON | ON FILE |
| GANNON DANIEL KENNEDY | ON FILE |
| GAO DONGHONG | ON FILE |
| GAO PEIYI | ON FILE |
| GAO ZHIHAO | ON FILE |
| GAOBOTSE GRACE MONGAE | ON FILE |
| GÃŒLCAN EGE | ON FILE |
| GÃŒNTER BERND POLEY | ON FILE |
| GÃŒNTER FLORIAN WEIHRAUCH | ON FILE |
| GÃŒNTER HARALD LERCH | ON FILE |
| GÃŒNTER WOLKERSTORFER | ON FILE |
| GÃŒNTHER PETER KASPER | ON FILE |
| GAOHUA MIN | ON FILE |
| GAOLEI GUO | ON FILE |
| GAOUSSOU MAOULOUD KONTA | ON FILE |
| GAOUSSOU TRAORE | ON FILE |
| GAOXIN GUO | ON FILE |
| GAOXINZHU ZHANG | ON FILE |
| GAPACITY APS | ON FILE |
| GAR DE | ON FILE |
| GAR ZHUN FONG | ON FILE |
| GA-RAM HAN | ON FILE |
| GARAN CHRISTOPHER NOEAU KAMA | ON FILE |
| GARAN KAMA | ON FILE |
| GARANT BLAIS SERUR | ON FILE |
| GARAY YUSIFOV | ON FILE |
| GARBA TAGWAI | ON FILE |
| GARCIA CASTRO LUIS DONALDO | ON FILE |
| GARCIA CONDE FERNANDO MARTIN | ON FILE |
| GARCIA JADALENA SARAH | ON FILE |
| GARCIA LIZARDI JOSEPH R | ON FILE |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD ATF GARCIA SUAREZ SUPERANNUATION FUND | ON FILE |
| GARD KRISTIAN ANDERSSEN | ON FILE |
| GARD ROGER DJUPVIK | ON FILE |
| GARDEN FRANCIS AREVALO SIQUIHUA | ON FILE |
| GARDENS OF BABYLON LLC | ON FILE |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ON FILE |
| GARDINER BRYANT MOODY | ON FILE |
| GARED J BAKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAREN ALLEN PHILLIPS | ON FILE |
| GAREN DERHARTUNIAN | ON FILE |
| GAREN SAIAN | ON FILE |
| GARETH ADAM BLOM | ON FILE |
| GARETH ALAN RICHARDS | ON FILE |
| GARETH ALAN WILLIAMS | ON FILE |
| GARETH ALLAN DEWHURST | ON FILE |
| GARETH ANDREW GUEST | ON FILE |
| GARETH ANTHONY COHEN | ON FILE |
| GARETH BARTHOLOMEW FOWLER | ON FILE |
| GARETH BRIAN CHAPMAN | ON FILE |
| GARETH CARL PIERPOINT WARD | ON FILE |
| GARETH CHARLES HUGHES | ON FILE |
| GARETH COLBY SCOTT | ON FILE |
| GARETH COLLIN DIAMOND | ON FILE |
| GARETH CURTIS | ON FILE |
| GARETH DAVID CORDNER | ON FILE |
| GARETH DAVID JOUN THORNLEY | ON FILE |
| GARETH DAVID MILES HALL | ON FILE |
| GARETH DAVID MORROW | ON FILE |
| GARETH DAVID SMALLMAN | ON FILE |
| GARETH DEAN BURROWES | ON FILE |
| GARETH DEMOND THOMAS | ON FILE |
| GARETH DOUGLAS CLARKE | ON FILE |
| GARETH DUDLEY IRWIN | ON FILE |
| GARETH EDWARDS | ON FILE |
| GARETH EUGENE MURRAY | ON FILE |
| GARETH FEENEY | ON FILE |
| GARETH FRANCIS MOODY | ON FILE |
| GARETH GALLAGHER | ON FILE |
| GARETH HARRISON | ON FILE |
| GARETH HENRIQUE MIGUEL MITTERMAYER | ON FILE |
| GARETH HIII | ON FILE |
| GARETH HUGH WILKINSON | ON FILE |
| GARETH IAN MILLER | ON FILE |
| GARETH IAN SKELTON | ON FILE |
| GARETH JAMES DAVIES | ON FILE |
| GARETH JAMES MORRISSEY | ON FILE |
| GARETH JAMES RANDALL | ON FILE |
| GARETH JAMES REGAN | ON FILE |
| GARETH JOHN DAVIS | ON FILE |
| GARETH JOHN FIELDHOUSE | ON FILE |
| GARETH JOHN HOOPER | ON FILE |
| GARETH JOHN JENSEN | ON FILE |
| GARETH JOHN JONES | ON FILE |
| GARETH JOHN OYSTON | ON FILE |
| GARETH JOHN SHERRINGTON | ON FILE |
| GARETH JOHN TUPMAN | ON FILE |
| GARETH JOHN WOUTERS | ON FILE |
| GARETH JUSTIN RICH | ON FILE |
| GARETH KENWYN LOCKETT | ON FILE |
| GARETH LAVELL | ON FILE |
| GARETH LEIGH NELLIES | ON FILE |
| GARETH LEWIS WILKO JOHN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARETH LINCOLN STONEBRAKER | ON FILE |
| GARETH LLEWELLYN | ON FILE |
| GARETH M BOWATER | ON FILE |
| GARETH MURRAY | ON FILE |
| GARETH NEVILLE ALLSOPP | ON FILE |
| GARETH OSWALD HENRY CORNISH | ON FILE |
| GARETH PAUL JONES | ON FILE |
| GARETH PAUL ROSSER | ON FILE |
| GARETH R PHILLIPS | ON FILE |
| GARETH RAYMOND KING | ON FILE |
| GARETH RHODES | ON FILE |
| GARETH RICHARD EDWARD EVANS | ON FILE |
| GARETH RICHARD WILCOX | ON FILE |
| GARETH RONALD ALMBERG | ON FILE |
| GARETH ROY JENKINS ANDERSON | ON FILE |
| GARETH ROY WARDLE | ON FILE |
| GARETH RUSSELL WHITING | ON FILE |
| GARETH SEAN PAUL HAMM | ON FILE |
| GARETH SHU-TI LAM | ON FILE |
| GARETH STEPHEN CARR | ON FILE |
| GARETH STEPHEN CARR | ON FILE |
| GARETH THOMAS E WARD | ON FILE |
| GARETH THOMAS LEWIS WILKIN | ON FILE |
| GARETH THOMAS RHODES | ON FILE |
| GARETH THOMAS SIMMONDS | ON FILE |
| GARETH WILLIAM BARRY | ON FILE |
| GARETH WILLIAM JARVIS PHILLIPS | ON FILE |
| GARETH WILLIAM MAY | ON FILE |
| GARETH WILLIAM PEOPLES | ON FILE |
| GARETH WILLIAM PETERES | ON FILE |
| GARETH WILLIAM TIMMIS | ON FILE |
| GARETH WYN LATHWOOD | ON FILE |
| GARETH WYN MITCHELL | ON FILE |
| GARETT ANTHONY MARTOCELLO | ON FILE |
| GARETT GORDON GRANT | ON FILE |
| GARETT HAGEN STALEY | ON FILE |
| GARETT LYNN BRATT | ON FILE |
| GARETT RYAN STANFORD | ON FILE |
| GARETTY THOMAS MATTINGLY | ON FILE |
| GAREY LAURENCE COZAD | ON FILE |
| GAREY ROBERT HARMON | ON FILE |
| GARFIELD A EARLINGTON | ON FILE |
| GARFIELD ANTHONY BENNETT | ON FILE |
| GARFIELD M DYER | ON FILE |
| GARFIELD MAGDELON ANTOINE | ON FILE |
| GARFIELD PEARCY | ON FILE |
| GARFIELD PENLEY | ON FILE |
| GARGI DEVI CROMBIE | ON FILE |
| GARI BOURAGA | ON FILE |
| GARIBALDI M DELGADO | ON FILE |
| GARIK ANDREW LECHINSKY | ON FILE |
| GARIK MARTAE MITCHELL | ON FILE |
| GARIK MEGERDICH | ON FILE |
| GARIK YEGIAZARYAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARIKA SURENDRA KUMAR | ON FILE |
| GARIKAI GWATIPEDZA | ON FILE |
| GARIKOITZ TXAKARTEGI LAKA | ON FILE |
| GARIKOITZ URTIAGA GONZALEZ | ON FILE |
| GARIMA NAGPAL | ON FILE |
| GARIMA RALLI | ON FILE |
| GARIN WADE ETCHEBERRY | ON FILE |
| GARITT BRENT REED | ON FILE |
| GARLAND LEE OWEN | ON FILE |
| GARLAND LI | ON FILE |
| GARLAND WAYNE GROOMS | ON FILE |
| GARMEPUDI DANIEL SANDEEP | ON FILE |
| GARN MOSIAH PENROD | ON FILE |
| GARNER JOSEPH VINCENT | ON FILE |
| GARNET WISE SUPER | ON FILE |
| GARNETH MAE FERRER TIANA | ON FILE |
| GARNETT DAVID GILCHREST | ON FILE |
| GARNETT TABOR III BROOKS | ON FILE |
| GARNETT WILLIAM HAGEE | ON FILE |
| GARNEX SL | ON FILE |
| GARNIER JONATHAN | ON FILE |
| GARNOR PEREZ MORANTES | ON FILE |
| GARO H CHERCHIAN | ON FILE |
| GARO HAROUTIOUN GARABEDIAN | ON FILE |
| GARO KECHBOULADIAN | ON FILE |
| GAROID DONAL WALSH | ON FILE |
| GAROID DONAL WALSH | ON FILE |
| GAROID DONAL WALSH | ON FILE |
| GARON BUCZYNSKI | ON FILE |
| GARON LEVI MORGAN | ON FILE |
| GARON PAUL KEUTEN | ON FILE |
| GARONNE ISOR DECOSSARD | ON FILE |
| GARREN ESTIOCO | ON FILE |
| GARREN WAYNE SMITH | ON FILE |
| GARRET ANTONIO GUERRERO | ON FILE |
| GARRET BENJAMIN RICHARDSON | ON FILE |
| GARRET C YOST | ON FILE |
| GARRET CHRISTEN SHROYER | ON FILE |
| GARRET COLTON JAMES DEEP | ON FILE |
| GARRET DANIEL TRUCKSESS | ON FILE |
| GARRET EDWARD CULPEPPER | ON FILE |
| GARRET EUGENE AKERSON | ON FILE |
| GARRET GORDON KERR | ON FILE |
| GARRET JAMES BREEDON | ON FILE |
| GARRET JAMES TALARCZYK | ON FILE |
| GARRET LANE WINN | ON FILE |
| GARRET LEE JENSEN | ON FILE |
| GARRET LEVI LARSON | ON FILE |
| GARRET RUSSELL WOERMAN | ON FILE |
| GARRET SANKEY HUFF | ON FILE |
| GARRET SKEFFINGTON | ON FILE |
| GARRET SPENCER EDWARDS | ON FILE |
| GARRET VENEMA | ON FILE |
| GARRET WILLIAM WAUGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRET WYAT RODGERS | ON FILE |
| GARRETBRIAN SISCO | ON FILE |
| GARRETH FERNANDO FERREIRA | ON FILE |
| GARRETH G HANLEY | ON FILE |
| GARRETT A JONES | ON FILE |
| GARRETT A THOMPSON | ON FILE |
| GARRETT ADAM HAUSMAN | ON FILE |
| GARRETT ALAN MATHERON | ON FILE |
| GARRETT ALAN NEUMANN | ON FILE |
| GARRETT ALAN PARKER | ON FILE |
| GARRETT ALAN PIERCE | ON FILE |
| GARRETT ALAN SCHIED | ON FILE |
| GARRETT ALEXANDER DRIBUSCH | ON FILE |
| GARRETT ALEXANDER LONG | ON FILE |
| GARRETT ALEXANDER ROBERTS | ON FILE |
| GARRETT ALEXANDER VANHORN | ON FILE |
| GARRETT ALLEN WEBSTER | ON FILE |
| GARRETT ANTHONY BEAVER | ON FILE |
| GARRETT ANTHONY CORLEY | ON FILE |
| GARRETT ANTHONY ROGERS | ON FILE |
| GARRETT AUSTIN VADILLO | ON FILE |
| GARRETT BENJAMIN COOPER | ON FILE |
| GARRETT BENJAMIN EVANS | ON FILE |
| GARRETT BENJAMIN MILLER | ON FILE |
| GARRETT BRADLEY CUMMINGS | ON FILE |
| GARRETT BRANDON STANTON | ON FILE |
| GARRETT BRAZZELL | ON FILE |
| GARRETT CONRAD HUTSLAR | ON FILE |
| GARRETT D HOLMES | ON FILE |
| GARRETT DANIEL JOHNSON | ON FILE |
| GARRETT DAREN HANCOTT | ON FILE |
| GARRETT DAVID GUTHRIE | ON FILE |
| GARRETT DAVID MORGAN | ON FILE |
| GARRETT DAVIDRAGER PRIEST | ON FILE |
| GARRETT DOUGLAS EUGENE FLEISCHER | ON FILE |
| GARRETT DOUGLAS HICKS | ON FILE |
| GARRETT EDWARD DORN | ON FILE |
| GARRETT EDWARD SULLIVAN | ON FILE |
| GARRETT EVAN DOYLE | ON FILE |
| GARRETT EVAN HESLEY | ON FILE |
| GARRETT FISHER TENNEY | ON FILE |
| GARRETT FRANCIS DWYER LAMBUR | ON FILE |
| GARRETT FRANK COSME | ON FILE |
| GARRETT FRANKLIN BENNER | ON FILE |
| GARRETT GALEN HARPER | ON FILE |
| GARRETT GEORGE FITZPATRICK | ON FILE |
| GARRETT GLENN MCCARTNEY | ON FILE |
| GARRETT GLENNON DWIGGINS | ON FILE |
| GARRETT H CORRAL | ON FILE |
| GARRETT HAMMEL | ON FILE |
| GARRETT HANDSEL GRAHAM | ON FILE |
| GARRETT HAYMAN | ON FILE |
| GARRETT HINGWO CHIN | ON FILE |
| GARRETT HUMMEL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRETT HUNTER WEST | ON FILE |
| GARRETT J THOMSEN | ON FILE |
| GARRETT J TYLER | ON FILE |
| GARRETT JAMES ALLEN | ON FILE |
| GARRETT JAMES CLARK | ON FILE |
| GARRETT JAMES GREENFIELD | ON FILE |
| GARRETT JAMES LONG | ON FILE |
| GARRETT JAMES MUERSCH | ON FILE |
| GARRETT JAMES PROCUNIER | ON FILE |
| GARRETT JAMINSON KEIRNS | ON FILE |
| GARRETT JEROME DONOVAN | ON FILE |
| GARRETT JOHN KING | ON FILE |
| GARRETT JOSEPH BLAKE | ON FILE |
| GARRETT JOSEPH BRIGMAN | ON FILE |
| GARRETT JOSEPH CARTHER | ON FILE |
| GARRETT JOSEPH SWEENEY | ON FILE |
| GARRETT JUSTIN TJOE | ON FILE |
| GARRETT KEITH LLEE | ON FILE |
| GARRETT KEITH STINSON | ON FILE |
| GARRETT KENNETH KAUPPILA | ON FILE |
| GARRETT KOHL HERNANDEZ | ON FILE |
| GARRETT L SUTTON | ON FILE |
| GARRETT LAUSTRA | ON FILE |
| GARRETT LAYNE HAWRYLUK | ON FILE |
| GARRETT LEE BAKER | ON FILE |
| GARRETT LEE CARSON | ON FILE |
| GARRETT LEE COOLEY | ON FILE |
| GARRETT LEE GINGERICH | ON FILE |
| GARRETT LEE KARN | ON FILE |
| GARRETT LENZ STOLLE | ON FILE |
| GARRETT LEVI MALSTROM | ON FILE |
| GARRETT LUKE BENNETT | ON FILE |
| GARRETT M EAMES | ON FILE |
| GARRETT M FRAMPTON | ON FILE |
| GARRETT MACKENZIE LI | ON FILE |
| GARRETT MACLAINE COX | ON FILE |
| GARRETT MARC NUNES | ON FILE |
| GARRETT MARK ESTENSON | ON FILE |
| GARRETT MARK GRINNELL | ON FILE |
| GARRETT MARK JOHNSON | ON FILE |
| GARRETT MARSHALL GOSS | ON FILE |
| GARRETT MARX | ON FILE |
| GARRETT MATTHEW GRAY | ON FILE |
| GARRETT MATTHEW SMYLES | ON FILE |
| GARRETT MC MAHON | ON FILE |
| GARRETT MICHAEL BX | ON FILE |
| GARRETT MICHAEL CAGNI | ON FILE |
| GARRETT MICHAEL CARRINGTON | ON FILE |
| GARRETT MICHAEL MCGEEIN | ON FILE |
| GARRETT MICHAEL MURPHY | ON FILE |
| GARRETT MICHAEL YODER | ON FILE |
| GARRETT MILES BARNES | ON FILE |
| GARRETT MILES CLAYTON | ON FILE |
| GARRETT MITCHELL RASTIGUE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRETT NATHANIEL WILSON | ON FILE |
| GARRETT NIMEDEZ | ON FILE |
| GARRETT NOEL CLEMMER | ON FILE |
| GARRETT O DEA BERG | ON FILE |
| GARRETT OWEN MAZENKAS | ON FILE |
| GARRETT PATRICK BAKER | ON FILE |
| GARRETT PATRICK PRENDEVILLE | ON FILE |
| GARRETT PAUL BILINOVICH | ON FILE |
| GARRETT PHILIP DAVIS | ON FILE |
| GARRETT PRITCHARD CROSS | ON FILE |
| GARRETT PUTNAM KLING | ON FILE |
| GARRETT R BURRELL | ON FILE |
| GARRETT R DOEHLING | ON FILE |
| GARRETT R RUNYON | ON FILE |
| GARRETT REMINGTON WILT | ON FILE |
| GARRETT RICHARD CLEGG | ON FILE |
| GARRETT RICHARD LIM | ON FILE |
| GARRETT RILEY FILLINGHAM | ON FILE |
| GARRETT ROBERT HUDSON | ON FILE |
| GARRETT ROBERT STONE | ON FILE |
| GARRETT RUDOLPH HERPERGER | ON FILE |
| GARRETT RUSSELL WILKES | ON FILE |
| GARRETT RYAN SUMMERS | ON FILE |
| GARRETT S BROWN | ON FILE |
| GARRETT S COHEN | ON FILE |
| GARRETT SANTORA | ON FILE |
| GARRETT SCOTT LARIMER | ON FILE |
| GARRETT SCOTT WHEELER | ON FILE |
| GARRETT SCOTT WILKINSON | ON FILE |
| GARRETT SEACAT DRAKE | ON FILE |
| GARRETT SILVA | ON FILE |
| GARRETT SINCLAIR BROCK | ON FILE |
| GARRETT SLADE BODE | ON FILE |
| GARRETT SPENCER FRIEDMAN | ON FILE |
| GARRETT STEVEN TILLEY | ON FILE |
| GARRETT STONE BLINKHORN | ON FILE |
| GARRETT TAYLOR WARDEN | ON FILE |
| GARRETT THOMAS BANKS | ON FILE |
| GARRETT THOMAS BURCHETT | ON FILE |
| GARRETT THOMAS CHANDLER | ON FILE |
| GARRETT THOMAS GAUTHIER | ON FILE |
| GARRETT THOMAS GREGG | ON FILE |
| GARRETT THOMAS KRISTAN | ON FILE |
| GARRETT THOMAS SMITHHART | ON FILE |
| GARRETT TRUMAN MEADOWS | ON FILE |
| GARRETT TYLER GLIDEWELL | ON FILE |
| GARRETT W ALDRIDGE | ON FILE |
| GARRETT WALLACE GRASSLE | ON FILE |
| GARRETT WAYNEDAKOTA CORNWELL | ON FILE |
| GARRETT WEATHERS | ON FILE |
| GARRETT WESLEY ISON | ON FILE |
| GARRETT WILLIAM CHRISTENSEN | ON FILE |
| GARRETT WILLIAM LEFFUE | ON FILE |
| GARRETT WILLIAM MARION BOYD | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRETT WILLIAM NIAL SMITH | ON FILE |
| GARRETT WILSON BROSSARD | ON FILE |
| GARRETT WILSON NICKLES | ON FILE |
| GARRETT Y FITZGERALD | ON FILE |
| GARRETTSPENCER RAMACHANDRA TIENG | ON FILE |
| GARRICK ARVIN MCFADDEN | ON FILE |
| GARRICK DEAN JOHNSON | ON FILE |
| GARRICK KIERON P MULLEN | ON FILE |
| GARRICK LISTER MOORE | ON FILE |
| GARRICK OSWALD JACOB MARCHENA | ON FILE |
| GARRICK PHILIP SIN | ON FILE |
| GARRICK ROVEL BREAUX | ON FILE |
| GARRICK SCOTT BAGEARD | ON FILE |
| GARRIE BRAEME DON | ON FILE |
| GARRIN CONNER SHIEH | ON FILE |
| GARRIN TYLER JONES | ON FILE |
| GARRISON GEORGE BORGE | ON FILE |
| GARRISON JAMES LEE | ON FILE |
| GARRISON JOHNSON | ON FILE |
| GARRISON MATTHEW CHAFFEE | ON FILE |
| GARRISON PETER LY | ON FILE |
| GARRIT GORDONFAIRBANKS GREEN | ON FILE |
| GARRITH PHILIP HAYDEN | ON FILE |
| GARRY A JOHNS | ON FILE |
| GARRY ALLEN WILLIAMS JR | ON FILE |
| GARRY BARCLAY YOUNG | ON FILE |
| GARRY BLAINE II MYERS | ON FILE |
| GARRY BRAUN | ON FILE |
| GARRY BRUNO ACCIPE | ON FILE |
| GARRY DEWAYNE PAGE | ON FILE |
| GARRY E BALEWITZ | ON FILE |
| GARRY HORNE | ON FILE |
| GARRY IAN GRANT | ON FILE |
| GARRY JAMES LOVEGROVE | ON FILE |
| GARRY JOHN ALLISON | ON FILE |
| GARRY K YOUNG | ON FILE |
| GARRY MANUEL FRENET | ON FILE |
| GARRY MARVIN VALETTE | ON FILE |
| GARRY MICHAEL JOHN DALE | ON FILE |
| GARRY MICHAEL SANTISO | ON FILE |
| GARRY MORGAN BAKER | ON FILE |
| GARRY ORLANDO YOUNG | ON FILE |
| GARRY R JACKSON 2ND | ON FILE |
| GARRY RONALD HICKSON | ON FILE |
| GARRY SIBO LIU | ON FILE |
| GARRY STEVEN EWEN | ON FILE |
| GARRY STRIDER | ON FILE |
| GARRY STUART MILTON | ON FILE |
| GARRY TAN | ON FILE |
| GARRY WILLIAM GRAY | ON FILE |
| GARTH A BROWN | ON FILE |
| GARTH ANDREW ISING | ON FILE |
| GARTH CHRISTOPHER TUBBS | ON FILE |
| GARTH DANVER BLOEMFONTEIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARTH DAVID LEAN | ON FILE |
| GARTH JAMES SYLTE | ON FILE |
| GARTH JUDE DSOUZA | ON FILE |
| GARTH K ANNISETTE | ON FILE |
| GARTH L HIGHLAND | ON FILE |
| GARTH MILO STEPHANOFF | ON FILE |
| GARTH P SWINBURN | ON FILE |
| GARTH PAUL RAYMOND WHITE | ON FILE |
| GARTH R FRANKLIN | ON FILE |
| GARTH R KERR | ON FILE |
| GARTH RICHARD ORKNEY | ON FILE |
| GARTH WADE LEWIS | ON FILE |
| GARTH WATROUS | ON FILE |
| GARTH WESTERVELT GRIFFOWITZ-GRIFFIN | ON FILE |
| GARTH WILLIAM SCAYSBROOK | ON FILE |
| GARTXOT AYO GARAY | ON FILE |
| GARVE OMO EBEREMU | ON FILE |
| GARVIE CURTIS CRANE | ON FILE |
| GARVIN O BRIEN | ON FILE |
| GARVIT KHANDELWAL | ON FILE |
| GARVIT PAL SINGH CHOUDHARY | ON FILE |
| GARY A GRAVE | ON FILE |
| GARY A RAYMOND | ON FILE |
| GARY A WILSON | ON FILE |
| GARY ADAM WALDEN | ON FILE |
| GARY ALAN DAVEY | ON FILE |
| GARY ALAN DENTON | ON FILE |
| GARY ALAN HILL | ON FILE |
| GARY ALAN HOBBS | ON FILE |
| GARY ALAN JR BUSCH | ON FILE |
| GARY ALAN KEY | ON FILE |
| GARY ALAN KLEVENS | ON FILE |
| GARY ALAN OSTREM | ON FILE |
| GARY ALAN ROBINSON | ON FILE |
| GARY ALAN SHIRES | ON FILE |
| GARY ALEXANDER JURY | ON FILE |
| GARY ALEXIS | ON FILE |
| GARY ALFRED HAUF | ON FILE |
| GARY ALLAN BUTTNOR | ON FILE |
| GARY ALLAN HAD | ON FILE |
| GARY ALLAN WONG | ON FILE |
| GARY ALLEN BORSTNAR | ON FILE |
| GARY ALLEN ULAM | ON FILE |
| GARY ALVARADO JR GONZALES | ON FILE |
| GARY ANCHO EVANGELISTA | ON FILE |
| GARY ANDREW KIRWAN | ON FILE |
| GARY ANDREW SMALL | ON FILE |
| GARY ANDREW WELLER | ON FILE |
| GARY ANIHONY MURRAIN MEADE | ON FILE |
| GARY ANTHONY BLEARS | ON FILE |
| GARY ANTHONY FAULKNER | ON FILE |
| GARY ANTHONY HUGHES | ON FILE |
| GARY ANTHONY SARDON | ON FILE |
| GARY ARTHUR ZAVRAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY ATKINSON | ON FILE |
| GARY AUSTIN PALLOT | ON FILE |
| GARY B WILLIAMS | ON FILE |
| GARY BASSETT | ON FILE |
| GARY BERNARD GREEN | ON FILE |
| GARY BLACKMORE | ON FILE |
| GARY BOYD JR | ON FILE |
| GARY BRANDON GRAY | ON FILE |
| GARY BRANDON PUCKETT | ON FILE |
| GARY BRAUN RIGGINS | ON FILE |
| GARY BRIAN CHATER | ON FILE |
| GARY BRIAN DORAN | ON FILE |
| GARY BRIAN GILGEN | ON FILE |
| GARY BROGAN | ON FILE |
| GARY BROOKS | ON FILE |
| GARY BRUCE WINTER | ON FILE |
| GARY BRYAN FESSENDEN | ON FILE |
| GARY C KWONG | ON FILE |
| GARY C LESTAGE | ON FILE |
| GARY CARL ROSHOLT | ON FILE |
| GARY CHANDRA LIM | ON FILE |
| GARY CHANG | ON FILE |
| GARY CHARLES MACDOUGALL | ON FILE |
| GARY CHARLES MILLER | ON FILE |
| GARY CHEUNG | ON FILE |
| GARY CHEW KIAT SHING | ON FILE |
| GARY CHRISTOPHER EDWARDS | ON FILE |
| GARY CLAY FRANKLIN | ON FILE |
| GARY COLLINS | ON FILE |
| GARY CORTE REAL GONCALVES | ON FILE |
| GARY CROSCUP COGSWELL | ON FILE |
| GARY D CATES | ON FILE |
| GARY D HOOGLAND | ON FILE |
| GARY D MARQUIS | ON FILE |
| GARY D MUSLER | ON FILE |
| GARY DANIEL GASPER | ON FILE |
| GARY DANIEL SIXKILLER | ON FILE |
| GARY DANIEL WILLIAMSON | ON FILE |
| GARY DAVID BOLOGH | ON FILE |
| GARY DAVID BOYCE | ON FILE |
| GARY DAVID GREEN | ON FILE |
| GARY DAVID RICHARDS | ON FILE |
| GARY DAVID STEEL | ON FILE |
| GARY DAVID WHITELAW | ON FILE |
| GARY DAVID WILLIAMS | ON FILE |
| GARY DEAN AUDIE | ON FILE |
| GARY DEAN CAYTON | ON FILE |
| GARY DEAN DAUM | ON FILE |
| GARY DEAN GUENZI | ON FILE |
| GARY DEAN SNIDER | ON FILE |
| GARY DENIS VIGIER | ON FILE |
| GARY DOBKIN | ON FILE |
| GARY DON SIEBENLIST | ON FILE |
| GARY DONALD MARSHALL | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY DOUGLAS BLOUSE | ON FILE |
| GARY DRAGE LITTLEJOHNS | ON FILE |
| GARY DUSTIN TAYLOR | ON FILE |
| GARY DWAYNE SMITH | ON FILE |
| GARY E FIRLE | ON FILE |
| GARY E FLEISCHMANN | ON FILE |
| GARY EARL GOREN | ON FILE |
| GARY EARL MARSHALL | ON FILE |
| GARY EDWARD ARSENAULT | ON FILE |
| GARY EDWARD BAGLEY | ON FILE |
| GARY EDWARD KELLMANN | ON FILE |
| GARY EDWARD WHITE | ON FILE |
| GARY EDWIN LANG | ON FILE |
| GARY ELLIOT CAPLAN | ON FILE |
| GARY ELLIOTT | ON FILE |
| GARY ERYL ROY OWEN | ON FILE |
| GARY EVERT VARNELL | ON FILE |
| GARY F CRESSY | ON FILE |
| GARY F MONFELI | ON FILE |
| GARY FRANCIS JACKMAN | ON FILE |
| GARY FRANCISCO SANCHEZ | ON FILE |
| GARY FRANK LARIMER | ON FILE |
| GARY FRANK LINDGREN | ON FILE |
| GARY FRANKLYN KING | ON FILE |
| GARY FREDERICK LICCIARDI | ON FILE |
| GARY G GULLIC | ON FILE |
| GARY GA WEI TAM | ON FILE |
| GARY GABRIEL PELLEGRINO | ON FILE |
| GARY GEORGE ENGLER | ON FILE |
| GARY GEORGE SALDANA | ON FILE |
| GARY GEORGE WYBROW | ON FILE |
| GARY GERARD SAIDLER | ON FILE |
| GARY GILESPIE | ON FILE |
| GARY GRANT HIGHBERGER | ON FILE |
| GARY GREGORY FARRUGIA | ON FILE |
| GARY H II MEHUREN | ON FILE |
| GARY HAMILTON COLLINS | ON FILE |
| GARY HARLAN FICK | ON FILE |
| GARY HEMBY JONES II | ON FILE |
| GARY HEYES | ON FILE |
| GARY HIEN PHAM | ON FILE |
| GARY HILL | ON FILE |
| GARY HISASHI MARSH | ON FILE |
| GARY HSIA | ON FILE |
| GARY HSIAOYU LEE | ON FILE |
| GARY HUANG | ON FILE |
| GARY HUGHES | ON FILE |
| GARY ISRAEL GIVENTAL | ON FILE |
| GARY J DELPH | ON FILE |
| GARY J MASZAK | ON FILE |
| GARY J PRITCHARD | ON FILE |
| GARY J THATCHER | ON FILE |
| GARY J WEITZ | ON FILE |
| GARY J YERMAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY JAKINS | ON FILE |
| GARY JAMES BOHNERT | ON FILE |
| GARY JAMES CICCONE | ON FILE |
| GARY JAMES HEINONEN | ON FILE |
| GARY JAMES MACNICOLL | ON FILE |
| GARY JAMES MOORE | ON FILE |
| GARY JAMES PHILLIPS | ON FILE |
| GARY JAMES WILLS | ON FILE |
| GARY JAMES ZAWACKI | ON FILE |
| GARY JAVIER BALDERAS | ON FILE |
| GARY JAY FONG | ON FILE |
| GARY JOE GOFF | ON FILE |
| GARY JOHN DIXON | ON FILE |
| GARY JOHN FICKEL | ON FILE |
| GARY JOHN GEERTSEN | ON FILE |
| GARY JOHN GRIFFIN | ON FILE |
| GARY JOHN LEE | ON FILE |
| GARY JOHN SWANTON | ON FILE |
| GARY JOHN TRAN | ON FILE |
| GARY JOHN VINER | ON FILE |
| GARY JOHN WALKER | ON FILE |
| GARY JON BOOTH | ON FILE |
| GARY JON LOESCHEN | ON FILE |
| GARY JONATHAN KOFTINOFF | ON FILE |
| GARY JONES | ON FILE |
| GARY JOSEPH BOMBARO | ON FILE |
| GARY JOSEPH BORGSTEDE | ON FILE |
| GARY JOSEPH BURGER | ON FILE |
| GARY JOSEPH DUMLAO II | ON FILE |
| GARY JOSEPH EDWARD COOK | ON FILE |
| GARY JOSEPH HARDWICK | ON FILE |
| GARY JOSEPH LYNCE | ON FILE |
| GARY JOSEPH MUELLENBERG | ON FILE |
| GARY KA LONG LEE | ON FILE |
| GARY KA LUN HUI | ON FILE |
| GARY KANDELA | ON FILE |
| GARY KEK | ON FILE |
| GARY KENDALL | ON FILE |
| GARY KENNETH CHORLTON | ON FILE |
| GARY KENT CHENG | ON FILE |
| GARY KING SAM WONG | ON FILE |
| GARY KIRK DORAN | ON FILE |
| GARY KNOX HARPER | ON FILE |
| GARY KOK CHIU HOR | ON FILE |
| GARY KOTLYAR | ON FILE |
| GARY KWONG | ON FILE |
| GARY L GILGEN | ON FILE |
| GARY L GOTT | ON FILE |
| GARY L HARGETT | ON FILE |
| GARY L HASKINS | ON FILE |
| GARY L SEIGEL | ON FILE |
| GARY LAINER | ON FILE |
| GARY LAZZELL II FRAZIER | ON FILE |
| GARY LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY LEE | ON FILE |
| GARY LEE BOGGS | ON FILE |
| GARY LEE BOZLINSKI | ON FILE |
| GARY LEE CHILD | ON FILE |
| GARY LEE EWER | ON FILE |
| GARY LEE FARNSWORTH | ON FILE |
| GARY LEE GERHARDT | ON FILE |
| GARY LEE MCMAHAN | ON FILE |
| GARY LEE MENDEZ CAMERO | ON FILE |
| GARY LEE MIESSE | ON FILE |
| GARY LEE NELSON | ON FILE |
| GARY LEE NUECHTERLEIN | ON FILE |
| GARY LEE PACKHAM | ON FILE |
| GARY LEE PFEFFER | ON FILE |
| GARY LEE RINGENBERG | ON FILE |
| GARY LEE SANDERSON | ON FILE |
| GARY LEE SQUYRES | ON FILE |
| GARY LEE VAN SLYKE | ON FILE |
| GARY LEE VANDERBURG | ON FILE |
| GARY LEE WHITLOCK | ON FILE |
| GARY LEON BOSWELL | ON FILE |
| GARY LEON MASON | ON FILE |
| GARY LEON UHLIG | ON FILE |
| GARY LEONARD BOWEN | ON FILE |
| GARY LESLIE HOLDSWORTH | ON FILE |
| GARY LEW | ON FILE |
| GARY LI-CHUNG LIN | ON FILE |
| GARY LIM KIM CHWEE | ON FILE |
| GARY LIM WEN | ON FILE |
| GARY LLOYD COGDALE | ON FILE |
| GARY LLOYD GRAHAM | ON FILE |
| GARY LYNN CARAWAY | ON FILE |
| GARY LYNN CARROLL | ON FILE |
| GARY LYNN DUNHAM | ON FILE |
| GARY LYNN JONES | ON FILE |
| GARY LYNN TAYLOR | ON FILE |
| GARY LYNN VILLENEUVE | ON FILE |
| GARY M CALDERON | ON FILE |
| GARY M CAVE | ON FILE |
| GARY M GOODWIN | ON FILE |
| GARY M SIMS | ON FILE |
| GARY MADAYAG GITANA | ON FILE |
| GARY MALCOLM POOLE JR | ON FILE |
| GARY MANCHOIR MA | ON FILE |
| GARY MARIO BONFIGLIO | ON FILE |
| GARY MARK MUHONEN | ON FILE |
| GARY MARLOW TRICK | ON FILE |
| GARY MARSH | ON FILE |
| GARY MARSHALL BURNS | ON FILE |
| GARY MARTIN STEVENSON | ON FILE |
| GARY MASON | ON FILE |
| GARY MATTHEW JONES | ON FILE |
| GARY MATTHEW STEGGELL | ON FILE |
| GARY MATTHEW ZDRAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY MAZET | ON FILE |
| GARY MCGONAGLE GRANT | ON FILE |
| GARY MCGOWAN | ON FILE |
| GARY MELODY | ON FILE |
| GARY MENG CHI LIEW | ON FILE |
| GARY MICHAEL ADASHEK | ON FILE |
| GARY MICHAEL BURKS | ON FILE |
| GARY MICHAEL COLYER | ON FILE |
| GARY MICHAEL DEBARTOLO | ON FILE |
| GARY MICHAEL MILLS | ON FILE |
| GARY MICHAEL MYERS | ON FILE |
| GARY MICHAEL REESE | ON FILE |
| GARY MILES PRINCE | ON FILE |
| GARY MILES RACICH | ON FILE |
| GARY MILLER | ON FILE |
| GARY MILTON PALMER | ON FILE |
| GARY MONTET | ON FILE |
| GARY NEIL BRYAN | ON FILE |
| GARY NEIL CALLAWAY | ON FILE |
| GARY NEIMAN | ON FILE |
| GARY NEMCEK | ON FILE |
| GARY NEVILLE TREWICK | ON FILE |
| GARY NG | ON FILE |
| GARY NGO | ON FILE |
| GARY NGUYEN | ON FILE |
| GARY NICHOLAS DE BELLONIA | ON FILE |
| GARY NORMAN RICHES | ON FILE |
| GARY O BRIEN | ON FILE |
| GARY O NEILL | ON FILE |
| GARY OAKLEY TROTTER | ON FILE |
| GARY OREILLY | ON FILE |
| GARY OSMAN ABREGO-VASQUEZ | ON FILE |
| GARY OSMANOFF | ON FILE |
| GARY OWEN SEIDMAN | ON FILE |
| GARY P BELANGER | ON FILE |
| GARY P BLACKHURST | ON FILE |
| GARY P VIOLETTE | ON FILE |
| GARY PATRICK CAMMISA | ON FILE |
| GARY PATRICK GORMAN | ON FILE |
| GARY PATRICK MURPHY | ON FILE |
| GARY PAUL ELDEN | ON FILE |
| GARY PAUL GRACE | ON FILE |
| GARY PAUL MOODY | ON FILE |
| GARY PAUL THORNTON | ON FILE |
| GARY PERVAN | ON FILE |
| GARY PETER VICTORY | ON FILE |
| GARY PHILIP M DE GUZMAN | ON FILE |
| GARY PHILLIP SPENCER JR | ON FILE |
| GARY POTTER | ON FILE |
| GARY PRESTON SCHMITT | ON FILE |
| GARY QUINONES | ON FILE |
| GARY R GRANT | ON FILE |
| GARY R NAGEL | ON FILE |
| GARY RAY BLACKBURN BURBANK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY RAY OESTER | ON FILE |
| GARY RAY PLEDGER | ON FILE |
| GARY RAY WILLEY | ON FILE |
| GARY RICHARD ADAMS | ON FILE |
| GARY RICHARD BOLDUC | ON FILE |
| GARY RICHARD GRIFFIN | ON FILE |
| GARY RICHARD SIWICKI | ON FILE |
| GARY RICHARD TREAGUST | ON FILE |
| GARY RICHARD WEIAND | ON FILE |
| GARY ROBERT BASTIEN | ON FILE |
| GARY ROBERT KLOEPPING | ON FILE |
| GARY ROBERT OTTO | ON FILE |
| GARY ROBERT PEIFFER | ON FILE |
| GARY ROBERT PETERSEN | ON FILE |
| GARY ROLAND HILL | ON FILE |
| GARY ROLAND LUCERO | ON FILE |
| GARY ROSS LOCKWOOD | ON FILE |
| GARY ROY SPOAR | ON FILE |
| GARY RUSSELL ENGLAND | ON FILE |
| GARY RYAN BRAME | ON FILE |
| GARY RYAN DYAL | ON FILE |
| GARY RYAN MC FEELY | ON FILE |
| GARY S DEFINIS | ON FILE |
| GARY S KLINE | ON FILE |
| GARY S WEBER | ON FILE |
| GARY SAINT-JEAN | ON FILE |
| GARY SAMPSON DYMALLY | ON FILE |
| GARY SAMUEL WHANT | ON FILE |
| GARY SCOTT DAVIS | ON FILE |
| GARY SCOTT DEPHILLIPPO | ON FILE |
| GARY SCOTT LEVINE | ON FILE |
| GARY SHAWN TUCKER | ON FILE |
| GARY SHEN | ON FILE |
| GARY SHEPPARD | ON FILE |
| GARY SHIGERU SODERSTROM | ON FILE |
| GARY SHIKHELMAN | ON FILE |
| GARY SHUJI HOMBO | ON FILE |
| GARY SMITH | ON FILE |
| GARY SPRIGGS | ON FILE |
| GARY STEPHEN WILLIS | ON FILE |
| GARY STEVEN CARROLL | ON FILE |
| GARY STEVEN HUNTER | ON FILE |
| GARY STEVEN LEGGETT | ON FILE |
| GARY STEVEN ONSTAD | ON FILE |
| GARY STEVEN RICHARDSON | ON FILE |
| GARY STYVENS SERVIUS | ON FILE |
| GARY SUMMERHILL | ON FILE |
| GARY SZE | ON FILE |
| GARY T COLLINS | ON FILE |
| GARY T MATSELL | ON FILE |
| GARY TALIAFERRO SWINDELL | ON FILE |
| GARY TAYLOR ALLEN JR | ON FILE |
| GARY TEMPLE BODLEY | ON FILE |
| GARY TEROL | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY TERRELL DRIVER | ON FILE |
| GARY TODD HOWARD | ON FILE |
| GARY TRAMEL WITHERINGTON | ON FILE |
| GARY TRAN | ON FILE |
| GARY TSIFRIN | ON FILE |
| GARY URICH | ON FILE |
| GARY V GRAVES | ON FILE |
| GARY VERN RICHARDSON | ON FILE |
| GARY VINCENT CORR | ON FILE |
| GARY VIVINETTO | ON FILE |
| GARY W CLARK | ON FILE |
| GARY W HIGGINS | ON FILE |
| GARY W HUSTEDT | ON FILE |
| GARY W JENKINS | ON FILE |
| GARY WAYNE CREED II | ON FILE |
| GARY WAYNE FARR | ON FILE |
| GARY WAYNE HENSLEY JR | ON FILE |
| GARY WAYNE MARTIN | ON FILE |
| GARY WAYNE MAYFIELD | ON FILE |
| GARY WAYNE MURRAY | ON FILE |
| GARY WAYNE RINKER | ON FILE |
| GARY WAYNE SNIDER | ON FILE |
| GARY WAYNE WALKER | ON FILE |
| GARY WHITTAKER | ON FILE |
| GARY WHYFON | ON FILE |
| GARY WILLARD TERRY | ON FILE |
| GARY WILLIAM LUTES | ON FILE |
| GARY WILLIAM MCCARTNEY | ON FILE |
| GARY WILLIAM SCHUH | ON FILE |
| GARY WILLIAM STEWART | ON FILE |
| GARY WILLIAM WOODWARD | ON FILE |
| GARY WILSON | ON FILE |
| GARY WINDSOR VALENTINE | ON FILE |
| GARY XAVIER A VAN LIERDE | ON FILE |
| GARY YAN HOR | ON FILE |
| GARY YE | ON FILE |
| GARY YEN | ON FILE |
| GARY YUEH CHIANG | ON FILE |
| GARY ZEROLA | ON FILE |
| GARY ZHIPENG LI | ON FILE |
| GARY ZOLAYVAR | ON FILE |
| GARYBRANDON WEBB | ON FILE |
| GARYN DAVID VINCENT | ON FILE |
| GASIM MASOOD | ON FILE |
| GASPAR ALONSO | ON FILE |
| GASPAR ANDRES ALAGNA UGAZ | ON FILE |
| GASPAR ANTONIO JR MONTESA | ON FILE |
| GASPAR CARO | ON FILE |
| GASPAR HERRERO ABELLAN | ON FILE |
| GASPAR JONATHAN EMANUEL ORTEGA TOLEDO | ON FILE |
| GASPAR RAUL RAMIREZ | ON FILE |
| GASPARD FELIX DUGIT PINA | ON FILE |
| GASPARD MARIE L LE MAIRE | ON FILE |
| GASPARE BITETTO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GASPARE PAGANO | ON FILE |
| GASPER GABERSEK | ON FILE |
| GASPER GABERSEK | ON FILE |
| GASPER HUMAR | ON FILE |
| GASPER KALAN | ON FILE |
| GASPER KOGELNIK | ON FILE |
| GASPER KRIZAJ | ON FILE |
| GASPER KURNIK | ON FILE |
| GASPER MOZETIC | ON FILE |
| GASPER PETEK | ON FILE |
| GASPER SIPELJ | ON FILE |
| GASPER STIH | ON FILE |
| GASPER TERCON | ON FILE |
| GASSAN MARZUQ | ON FILE |
| GASTIN ARIEL LOPEZ | ON FILE |
| GASTON ALEJANDRO KARANICOLAS | ON FILE |
| GASTON ALEJANDRO PRIORETTI | ON FILE |
| GASTON ALEJANDRO VARGAS KHOURI | ON FILE |
| GASTON ANDRES RIVERO | ON FILE |
| GASTON ARIEL AQUINO | ON FILE |
| GASTON ARIEL FERRERA | ON FILE |
| GASTON ARIEL GATTO | ON FILE |
| GASTON ARIEL MORINIGO | ON FILE |
| GASTON ARIEL RABINOVICH | ON FILE |
| GASTON ARRIETA PELOCHE | ON FILE |
| GASTON ASHBY PELAEZ | ON FILE |
| GASTON BEAULAC | ON FILE |
| GASTON BEBERIDE | ON FILE |
| GASTON BECHERANO COHEN | ON FILE |
| GASTON DIEGO BORRUEL | ON FILE |
| GASTON EMANUEL VILLALOBOS NUARTE | ON FILE |
| GASTON EMANUEL VINXXAS | ON FILE |
| GASTON ENRICO SCHADAN GUERNIK | ON FILE |
| GASTON ERNEST BURBERG VILLARREAL | ON FILE |
| GASTON ESTEBAN CARTIER | ON FILE |
| GASTON EZEQUIEL CORINGIA | ON FILE |
| GASTON EZEQUIEL GONZALEZ | ON FILE |
| GASTON FABIAN CORREA | ON FILE |
| GASTON FABRICIUS | ON FILE |
| GASTON FERNANDO ROSSO | ON FILE |
| GASTON GEARVEN SURANO KROSS | ON FILE |
| GASTON GOMEZ CUELLO | ON FILE |
| GASTON GRAMAJO | ON FILE |
| GASTON HAKIM LASTES | ON FILE |
| GASTON IVAN SILVA ECHEGARAY | ON FILE |
| GASTON J ACOSTA-RUA | ON FILE |
| GASTON JAVIER HIRSCH | ON FILE |
| GASTON JORGE ANDRIOLO | ON FILE |
| GASTON JULIAN LATERZA | ON FILE |
| GASTON LIAN ZONGXIAN | ON FILE |
| GASTON LUCAS AZZOLINI | ON FILE |
| GASTON MENENDEZ | ON FILE |
| GASTON NICOLAS CATULO | ON FILE |
| GASTON NICOLAS GIORDANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GASTON NICOLAS PERESON | ON FILE |
| GASTON NICOLAS ROLDAN | ON FILE |
| GASTON POMPILIO | ON FILE |
| GASTON PROVENCHER | ON FILE |
| GASTON REINOSO | ON FILE |
| GASTON RISUENOCRUZ | ON FILE |
| GASTON ROBERTO GHIARA | ON FILE |
| GASTON SOBREVILLA | ON FILE |
| GASTON TCHICOUREL | ON FILE |
| GASTONE PIETRO ROSATI PAPINI | ON FILE |
| GATANGA THIKA WEST | ON FILE |
| GATCHALIAN VICTOR GARCIA | ON FILE |
| GATES ERIC BIERHUIZEN | ON FILE |
| GATIEN MARCEL GEORGES BONNEREAU | ON FILE |
| GATIKRUSHNA PANIGRAHI | ON FILE |
| GATIS CERS | ON FILE |
| GATIS SMIDROVSKIS | ON FILE |
| GATIS TRIKULIS | ON FILE |
| GATIS VISKERS | ON FILE |
| GÃ–TZ OLIVER BLUM | ON FILE |
| GAUDENCIO FIDEL IRASGA HOBAYAN JR | ON FILE |
| GAUDI PRANA HOEDAYA | ON FILE |
| GAUGE THAEMERT | ON FILE |
| GAUKHAR KUSSAINOVA | ON FILE |
| GAULTIER ALAIN PATRICE | ON FILE |
| GAURANG ARUNKUMAR PANDYA | ON FILE |
| GAURANG PATEL | ON FILE |
| GAURANG PRAVINCHANDRA MAVANI | ON FILE |
| GAURANG PUSHKAR TRIVEDI | ON FILE |
| GAURANGA DAS SCHLEUSENER | ON FILE |
| GAURAV AGRAWAL | ON FILE |
| GAURAV AGRAWAL | ON FILE |
| GAURAV AGRAWAL | ON FILE |
| GAURAV ANAND MOHAN | ON FILE |
| GAURAV ARUN MERCHANT | ON FILE |
| GAURAV ASHOKBHAI SHAH | ON FILE |
| GAURAV ATUL GANDHI | ON FILE |
| GAURAV ATUL NEMAWARKAR | ON FILE |
| GAURAV BAGGA | ON FILE |
| GAURAV CHANDRAKANT PARIKH | ON FILE |
| GAURAV CHAUDHARI | ON FILE |
| GAURAV DEEPAK VASWANI | ON FILE |
| GAURAV DEVIDAYAL | ON FILE |
| GAURAV DHIMAN | ON FILE |
| GAURAV DHIR | ON FILE |
| GAURAV GANESH SHINDE | ON FILE |
| GAURAV GOPU | ON FILE |
| GAURAV JAGDISH TAHILANI | ON FILE |
| GAURAV JOBANPUTRA | ON FILE |
| GAURAV KANTI PATEL | ON FILE |
| GAURAV KAPAHI | ON FILE |
| GAURAV KARKI | ON FILE |
| GAURAV KATHURIA | ON FILE |
| GAURAV KAURA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAURAV KUKREJA | ON FILE |
| GAURAV KUMAR DAWAR | ON FILE |
| GAURAV KUMAR GUPTA | ON FILE |
| GAURAV MAHESHKUMAR PATEL | ON FILE |
| GAURAV MALHOTRA | ON FILE |
| GAURAV MANMOHAN VEDI | ON FILE |
| GAURAV MATHUR | ON FILE |
| GAURAV MEWAHANG RAI | ON FILE |
| GAURAV MOHAN GULHATI | ON FILE |
| GAURAV MUKUNDRAI KAPADIA | ON FILE |
| GAURAV N VALANI | ON FILE |
| GAURAV NAITHANI | ON FILE |
| GAURAV PATEL | ON FILE |
| GAURAV POUDYAL | ON FILE |
| GAURAV PRASHANT SHAH | ON FILE |
| GAURAV RAINA | ON FILE |
| GAURAV S NARAIN | ON FILE |
| GAURAV SADHWANI | ON FILE |
| GAURAV SAHA | ON FILE |
| GAURAV SAINI | ON FILE |
| GAURAV SATISH VARSHNEY | ON FILE |
| GAURAV SHARMA | ON FILE |
| GAURAV SHRIKANT KUMKAR | ON FILE |
| GAURAV SHUBHAM | ON FILE |
| GAURAV SHUKLA | ON FILE |
| GAURAV SINGH | ON FILE |
| GAURAV SINGH BRAR | ON FILE |
| GAURAV SINGH RATHORE | ON FILE |
| GAURAV SUNIL BANG | ON FILE |
| GAURAV T RAVICHANDRAN | ON FILE |
| GAURAV VIG | ON FILE |
| GAURAV VYAS | ON FILE |
| GAURAV YADAV | ON FILE |
| GAURAV ZIBBU | ON FILE |
| GAURAVKUMAR PATEL | ON FILE |
| GAURI GOEL | ON FILE |
| GAURI SURYAKANT SAWANT | ON FILE |
| GAUTAM B PATEL | ON FILE |
| GAUTAM BAHETI | ON FILE |
| GAUTAM BHARDWAJ | ON FILE |
| GAUTAM DWIBEDY | ON FILE |
| GAUTAM JAIN | ON FILE |
| GAUTAM KUMAR GUPTA | ON FILE |
| GAUTAM MAHESH SHAMDASANI | ON FILE |
| GAUTAM RAJAN | ON FILE |
| GAUTAM RANJITH | ON FILE |
| GAUTAM SINGH RAWAT | ON FILE |
| GAUTAM VIJAY BOLAKANI | ON FILE |
| GAUTAM YADAV | ON FILE |
| GAUTE BARDING | ON FILE |
| GAUTE KRISTIANSEN | ON FILE |
| GAUTE SKUTLE | ON FILE |
| GAUTE WALDOW | ON FILE |
| GAUTHAM ARUNKUMAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAUTHAM KALIMUTHU JEYAPAL | ON FILE |
| GAUTHAM KORADA | ON FILE |
| GAUTHAM KUMARAN | ON FILE |
| GAUTHAM RAJADANRAN | ON FILE |
| GAUTHAMADINESH S/O GUNASEKARAN | ON FILE |
| GAUTHIER CARELS | ON FILE |
| GAUTHIER DORIAN LUCIEN TOUILLET | ON FILE |
| GAUTHIER FRANCOIS SERGE LAMBOLEZ | ON FILE |
| GAUTHIER GILLES DOMINIQUE GRANDGIRARD | ON FILE |
| GAUTHIER ITART-LONGUEVILLE | ON FILE |
| GAUTHIER JEAN ACHILLE QUEUNIET | ON FILE |
| GAUTHIER JEAN E DE VALENSART SCHOENMAECKERS | ON FILE |
| GAUTHIER JEAN PIERRE P BOHYN | ON FILE |
| GAUTHIER JOSEPH VINCENT FOGGIA | ON FILE |
| GAUTHIER JOSHUA CORENTIN MARCHAND | ON FILE |
| GAUTHIER JUSTIN OLLIVEAU | ON FILE |
| GAUTHIER LEONARD JOSSELIN GUILLAUME ALEXANDRE | ON FILE |
| GAUTHIER LOUIS PIERRE RANCOULE | ON FILE |
| GAUTHIER M X THILLAYE DU BOULLAY | ON FILE |
| GAUTHIER MARIE E ROPPE | ON FILE |
| GAUTHIER PIERRE GEORGES JEAN BLAVIER | ON FILE |
| GAUTHIER THOMAS ORIOL | ON FILE |
| GAUTHIET FIERE JULES TOM COMPAN | ON FILE |
| GAUTIER BERNARD LOUIS ANTOINE AZNAR | ON FILE |
| GAUTIER ERIC DISSANE | ON FILE |
| GAUTIER FABIEN GOERENS | ON FILE |
| GAUTIER FLORENT BENOIT PREVOTEAUX | ON FILE |
| GAUTIER JECKER | ON FILE |
| GAUTIER LUC CHAIGNAUD | ON FILE |
| GAUTIER NOUGER | ON FILE |
| GAUTIER PHILIPPE BENCHIMOL | ON FILE |
| GAUTIER PIERRE LAURENT FONTANEL | ON FILE |
| GAUTIER PIERRE MARC DESTAIS | ON FILE |
| GAUTIER THIERRY GIRARD | ON FILE |
| GAUTIER YVES PIERRE DENIS DEGAND | ON FILE |
| GAVAN MICHAEL MYERS | ON FILE |
| GAVARRAJU GAYATHRI | ON FILE |
| GAVEN H WANG | ON FILE |
| GAVEN KYLE SMART | ON FILE |
| GAVESHI UTHPALA MADDEGAMAGE | ON FILE |
| GAVIKA CHHABRA | ON FILE |
| GAVIN ALEXANDER CALDER | ON FILE |
| GAVIN ALEXANDER GAPINSKI | ON FILE |
| GAVIN ALEXANDER REULE | ON FILE |
| GAVIN ALEXANDER TURNBULL | ON FILE |
| GAVIN ALFRED OHARA | ON FILE |
| GAVIN ALLAN MOZE | ON FILE |
| GAVIN ALLEN KYGAR | ON FILE |
| GAVIN ANDREW GRANT | ON FILE |
| GAVIN ANDREW SINGH | ON FILE |
| GAVIN ANDREW TURKINGTON | ON FILE |
| GAVIN ANTHONY CLOETE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVIN ANTHONY ENGLISH | ON FILE |
| GAVIN BEECH | ON FILE |
| GAVIN BEVERLEY TAWNS | ON FILE |
| GAVIN BLAIR ELDER | ON FILE |
| GAVIN BOTHMA | ON FILE |
| GAVIN BRIAN ROBERTSON | ON FILE |
| GAVIN BRIGHTON JONES | ON FILE |
| GAVIN BRUCE LONG | ON FILE |
| GAVIN C LOW | ON FILE |
| GAVIN CEDRYN JAMES | ON FILE |
| GAVIN CHAN | ON FILE |
| GAVIN CHARLES RYDELL | ON FILE |
| GAVIN CHARLES SANDEFUR | ON FILE |
| GAVIN CHEE | ON FILE |
| GAVIN CHEUNG | ON FILE |
| GAVIN CHOY | ON FILE |
| GAVIN CHRISTOPHER DAVIS | ON FILE |
| GAVIN CHRISTOPHER HENRY KERR | ON FILE |
| GAVIN CHRISTOPHER MOULD | ON FILE |
| GAVIN CHRISTOPHER RAMOS | ON FILE |
| GAVIN COULSON TRESEDER | ON FILE |
| GAVIN CRAIG SHORTER | ON FILE |
| GAVIN CURTIS PETERS | ON FILE |
| GAVIN D BROWN | ON FILE |
| GAVIN DAVIS WILSON | ON FILE |
| GAVIN DINSDALE MCKELVEY | ON FILE |
| GAVIN DOHERTY | ON FILE |
| GAVIN DOUGLAS CONWAY | ON FILE |
| GAVIN E AIKEN | ON FILE |
| GAVIN EARL MCKEE | ON FILE |
| GAVIN EDWARD BIZEAU | ON FILE |
| GAVIN EDWARD FRANKLIN | ON FILE |
| GAVIN ELLIOTT JOHN | ON FILE |
| GAVIN ERROL GORDON | ON FILE |
| GAVIN EUGENE MAGOON | ON FILE |
| GAVIN FRANK SMITHHART | ON FILE |
| GAVIN GABRIEL HOFFMAN | ON FILE |
| GAVIN GANDRE VALENTINE | ON FILE |
| GAVIN GAUTH WATSON | ON FILE |
| GAVIN GEORGE WATSON | ON FILE |
| GAVIN GLANCY | ON FILE |
| GAVIN GOH HOCK BENG (WU HEMING) | ON FILE |
| GAVIN GRAINGER | ON FILE |
| GAVIN HAMILTON FULLEN | ON FILE |
| GAVIN HART NORRIS | ON FILE |
| GAVIN HOGAN HAUK | ON FILE |
| GAVIN HSU JINN CHU | ON FILE |
| GAVIN HUNTLEY-WALKER | ON FILE |
| GAVIN IAN BASHFORD | ON FILE |
| GAVIN JAMES ARMSTRONG SMITH | ON FILE |
| GAVIN JAMES BYRNES | ON FILE |
| GAVIN JAMES CALDWELL | ON FILE |
| GAVIN JAMES CAMILLERI | ON FILE |
| GAVIN JAMES DE BANK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVIN JAMES RAWLINGS | ON FILE |
| GAVIN JAMES SULLIVAN | ON FILE |
| GAVIN JAMES TELFER | ON FILE |
| GAVIN JOHN BUCHAN | ON FILE |
| GAVIN JOHN CROZIER SPENCER | ON FILE |
| GAVIN JOHN GASCOIGNE MCCAUGHEY | ON FILE |
| GAVIN JOHN PRESTON | ON FILE |
| GAVIN JOHN RITTAMMER | ON FILE |
| GAVIN JOHN TAYLOR | ON FILE |
| GAVIN JUSTIN COE | ON FILE |
| GAVIN KA-WAI LAU | ON FILE |
| GAVIN KEITH KING | ON FILE |
| GAVIN KENNETH CRAGG | ON FILE |
| GAVIN KENNETH FOWLER | ON FILE |
| GAVIN KENNETH JEFFERYS | ON FILE |
| GAVIN KILBRIDE | ON FILE |
| GAVIN KULA | ON FILE |
| GAVIN L ANDERSON | ON FILE |
| GAVIN LEE | ON FILE |
| GAVIN LEE MELVILLE | ON FILE |
| GAVIN LEE OSTER | ON FILE |
| GAVIN LEE ROPER | ON FILE |
| GAVIN LEE SORENSEN | ON FILE |
| GAVIN LEIGH HAMMITT | ON FILE |
| GAVIN LENTON FORSTER PURDY | ON FILE |
| GAVIN LEO MCCAY | ON FILE |
| GAVIN LEON FOUNTAIN | ON FILE |
| GAVIN LIM | ON FILE |
| GAVIN LINDA E VANDERLOOVEN | ON FILE |
| GAVIN LLEWELLYN MAURER | ON FILE |
| GAVIN LOUDEN PORT | ON FILE |
| GAVIN LOUGHER MORGAN | ON FILE |
| GAVIN MACH | ON FILE |
| GAVIN MARCUS GIBSON | ON FILE |
| GAVIN MATTHEW GOLDSBY | ON FILE |
| GAVIN MATTHEW SMITH | ON FILE |
| GAVIN MAXWELL EZEKOWITZ | ON FILE |
| GAVIN MCCLAFFERTY | ON FILE |
| GAVIN MCLEAN OAK | ON FILE |
| GAVIN MICHAEL CLOUTIER | ON FILE |
| GAVIN MICHAEL JEWELL | ON FILE |
| GAVIN MICHAEL RINALDO | ON FILE |
| GAVIN MICHAEL RYAN | ON FILE |
| GAVIN MICHAEL SMITH | ON FILE |
| GAVIN MICHAEL STRINGFELLOW | ON FILE |
| GAVIN MITCHELL FREEMAN | ON FILE |
| GAVIN OLIVERRAMACHANDRA TIENG | ON FILE |
| GAVIN PARISH | ON FILE |
| GAVIN PARKER LAMBERTH | ON FILE |
| GAVIN PATRICK BARCLAY | ON FILE |
| GAVIN PATRICK STROHL | ON FILE |
| GAVIN PAUL BROWN | ON FILE |
| GAVIN PAUL DOWLER | ON FILE |
| GAVIN PAUL SIRETT | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVIN PINTO | ON FILE |
| GAVIN PRATT KASTNER | ON FILE |
| GAVIN R GUGLIELMI | ON FILE |
| GAVIN RAYMOND EVERITT | ON FILE |
| GAVIN REESE LOGAZINO | ON FILE |
| GAVIN REESE PRITCHARD | ON FILE |
| GAVIN REIDE STANIFER | ON FILE |
| GAVIN RICHARD BARRY | ON FILE |
| GAVIN RICHARD JONES | ON FILE |
| GAVIN RICHARD MARSHALL | ON FILE |
| GAVIN RICHARD R R GREENE | ON FILE |
| GAVIN ROBERT FOSTER | ON FILE |
| GAVIN ROBERT GRAY | ON FILE |
| GAVIN ROBERT VIDAL LECLAIRE | ON FILE |
| GAVIN ROSER | ON FILE |
| GAVIN ROSS MCMILLAN | ON FILE |
| GAVIN RUSSELL SHAMPINE | ON FILE |
| GAVIN SALVATORE BROUSSARD | ON FILE |
| GAVIN SAMARASEKERA | ON FILE |
| GAVIN SANTA CHOW | ON FILE |
| GAVIN SETH DRAKE | ON FILE |
| GAVIN SHENGJIE LIM | ON FILE |
| GAVIN SIN FU CHEN | ON FILE |
| GAVIN SINGH BAINS | ON FILE |
| GAVIN SOKHI | ON FILE |
| GAVIN ST JOHN | ON FILE |
| GAVIN STEPHEN ATTEWELL | ON FILE |
| GAVIN STEPHEN CARVILLE | ON FILE |
| GAVIN STEWART FARLEY | ON FILE |
| GAVIN STUART ALLAN | ON FILE |
| GAVIN SUTHERLAND JACKSON | ON FILE |
| GAVIN SZWEBLIK | ON FILE |
| GAVIN TAKARA | ON FILE |
| GAVIN TERRENCE DAVIS | ON FILE |
| GAVIN THOMAS TOWERS | ON FILE |
| GAVIN THOMAS W JONES | ON FILE |
| GAVIN TIMOTHY DULEY | ON FILE |
| GAVIN TRISTAN SIJLBING | ON FILE |
| GAVIN VASDEV | ON FILE |
| GAVIN VINCENT BRENNAN | ON FILE |
| GAVIN WESLEY EAKIN | ON FILE |
| GAVIN WESLEY MUNIZ | ON FILE |
| GAVIN WILLIAM PRINSLOO | ON FILE |
| GAVIN WILLIAM SPEEK | ON FILE |
| GAVIN WILLIAM WALLACE | ON FILE |
| GAVIN ZANE REED | ON FILE |
| GAVINO EMANUELE SANNINO | ON FILE |
| GAVIN-WILLIAM ALM | ON FILE |
| GAVIOLA CHRISTOPHER | ON FILE |
| GAVON WAYNE MORRISON | ON FILE |
| GAVRIEL BARUCH STARK | ON FILE |
| GAVRIEL PINKHASOV | ON FILE |
| GAVRIEL YERACHMIEL SHER | ON FILE |
| GAVRIIL GAVRIIL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVRIIL PROHOR MARTUSHEV | ON FILE |
| GAVRILA DAN NASUI | ON FILE |
| GAVRILA FLORIN | ON FILE |
| GAVRILO JEJINA | ON FILE |
| GAVRYELLE XINGBE HUANG | ON FILE |
| GAVYN BOYD | ON FILE |
| GAW GAVINO JR PENILLA | ON FILE |
| GAW JU JIN JOHN ALBERT | ON FILE |
| GAWPGOON LAORATTANAPAIBOON | ON FILE |
| GAWSIGAN YOGANANTHARAJAH | ON FILE |
| GAY ACOSTA NEWLIN | ON FILE |
| GAY HORNG TZE JAMES | ON FILE |
| GAY ZHIWEN TIMOTHY (NI ZHIWEN) | ON FILE |
| GAYAD ALHAMWI | ON FILE |
| GAYAN BANDARA WIJESOORIYA | ON FILE |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ON FILE |
| GAYAN KANISHKA WAIDYASEKERA | ON FILE |
| GAYAN LALITH PERAMUNA RALALAGE | ON FILE |
| GAYAN PADMASEKARA | ON FILE |
| GAYAN PRIYADHARSHANA | ON FILE |
| GAYAN THILANKA KARUNARATHNE UDAHA POLEGE | ON FILE |
| GAYANE KHACHATUR BASMAJIAN | ON FILE |
| GAYANE TSHAGHARYAN | ON FILE |
| GAYANKA LASITH CHANDRASENA | ON FILE |
| GAYANKA R DE SILVA | ON FILE |
| GAYANTHA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | ON FILE |
| GAYATHRA SHASHIDHARA ARIYATHILAKA ARIYATHILAKA MUDIYANSELAGE | ON FILE |
| GAYATHRI ANANDA REGINALD ANANDA | ON FILE |
| GAYATHRI SAVARKUDELE | ON FILE |
| GAYATHRI STEPHNIE RETNASINGAM | ON FILE |
| GAYATRI ARVIND ZAGADE | ON FILE |
| GAYATRI BARLA | ON FILE |
| GAYATRI SAIKIA | ON FILE |
| GAYATRI SHIVSINGH PUROHIT | ON FILE |
| GAYATRI SISODIYA | ON FILE |
| GAYDA M ESCOBAR | ON FILE |
| GAYLA CUCULIC FIDJE | ON FILE |
| GAYLA J WETZ | ON FILE |
| GAYLA SHELBY | ON FILE |
| GAYLE DIANE WHITING | ON FILE |
| GAYLE JEANNETTE SECORD | ON FILE |
| GAYLE LANDERS CULLAR | ON FILE |
| GAYLE LESLEY DEVLIN | ON FILE |
| GAYLE MARIE PREU | ON FILE |
| GAYLE MICHELLE HARRIS | ON FILE |
| GAYLE SUSAN NELSON | ON FILE |
| GAYLEN KELII BROWN | ON FILE |
| GAYLENE JOHANNE CADWALLADER | ON FILE |
| GAYLORD EUGENE HERNANDO SANIDAD | ON FILE |
| GAYMAN CARTER CHAMBERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAYNA MARIE ALLEN | ON FILE |
| GAZI AFZALUR RAHMAN GAZI SHAHIDUR RAHMAN | ON FILE |
| GAZI RAHAT HOSSAIN | ON FILE |
| GAZMIR SULCAJ | ON FILE |
| GBATI KAKOU | ON FILE |
| GBEKELOLUWA OLUROTIMI ILESANMI | ON FILE |
| GBENAGUON ANICET HONVO | ON FILE |
| GBOLAHAN EMMANUEL AKINDE | ON FILE |
| GBOLAHAN R OBA | ON FILE |
| GBOLAHON OLATUNBOSUN BABALOLA | ON FILE |
| GDDLS LLC | ON FILE |
| GE BRYAN ESCABAL | ON FILE |
| GE GAO | ON FILE |
| GE SONG | ON FILE |
| GE TA | ON FILE |
| GE WU | ON FILE |
| GE YANG | ON FILE |
| GEA M BOSMA KOELEWIJN | ON FILE |
| GEAISLERPHTON CESAR RONDEAU | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAN CARLOS DE OLIVERIA BRINKER | ON FILE |
| GEAN PAUL MARTINEZ | ON FILE |
| GEANCARLO FRANKLIN CORDOVA AGUERO | ON FILE |
| GEANU GAERLAN HALILI | ON FILE |
| GEBHARD LOUIS HUGO SCHERRER | ON FILE |
| GEBORAH SHELLEY GORDON | ON FILE |
| GEBRAN SEMAAN CHAMMAS | ON FILE |
| GEBREAL KIDANE | ON FILE |
| GEDEHMA CHRISTINE MCCLAIN | ON FILE |
| GEDEON BERNARD | ON FILE |
| GEDEON TCHUIESSA KAMGA | ON FILE |
| GEDIMINAS GARLA | ON FILE |
| GEDIMINAS JAKSEVICIUS | ON FILE |
| GEDIMINAS KIVERIS | ON FILE |
| GEDIMINAS MUDENAS | ON FILE |
| GEDIMINAS OIIIUS | ON FILE |
| GEDIMINAS UKELIS | ON FILE |
| GEDIYA DIVYESH | ON FILE |
| GEE SOON TYE | ON FILE |
| GEE TAO JEFFREY WANG | ON FILE |
| GEE YOUNG CHAI | ON FILE |
| GEE YUN CHOI | ON FILE |
| GEENA MARIE BALDI | ON FILE |
| GEERD KAKES | ON FILE |
| GEERT A SINNESAEL | ON FILE |
| GEERT ACHIEL M DHAESELEER | ON FILE |
| GEERT ALBERT B VAN DEN BERGE | ON FILE |
| GEERT ALBERT P DERUICK | ON FILE |
| GEERT BEELEN | ON FILE |
| GEERT EDGARD PORIAU | ON FILE |
| GEERT EECKHOUT | ON FILE |
| GEERT GOOSSENS | ON FILE |
| GEERT GUSTAAF J DE SMET | ON FILE |
| GEERT H GOESSAERT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEERT J VAN DER MAREL | ON FILE |
| GEERT JAN EIGENRAAM | ON FILE |
| GEERT JARCO UIL | ON FILE |
| GEERT JOHAN K LETENS | ON FILE |
| GEERT JOHANNES SCHAAP | ON FILE |
| GEERT JOZEF L BREES | ON FILE |
| GEERT JULIEN J VERHOEVEN | ON FILE |
| GEERT JULIEN VANNEVEL | ON FILE |
| GEERT KEES WOUTER VAN KUIJEN | ON FILE |
| GEERT LAURENS BRUYS | ON FILE |
| GEERT LEYSEN | ON FILE |
| GEERT MALCONTENT | ON FILE |
| GEERT MARTIN E HINOUL | ON FILE |
| GEERT MONIQUE S RENIER | ON FILE |
| GEERT ONGENA | ON FILE |
| GEERT SNELS | ON FILE |
| GEERT STEFAAN CASTELEYN | ON FILE |
| GEERT VAN DEN REEK | ON FILE |
| GEERT VICTOR Y SLACHMUYLDERS | ON FILE |
| GEERTEN MAURITS FELLER | ON FILE |
| GEERTHIVASAN MAHENDRAN | ON FILE |
| GEERTJAN SCHOTPOORT | ON FILE |
| GEERTJE ANNA SINNEMA | ON FILE |
| GEERTJE HOF | ON FILE |
| GEERTRUI HILDA P TAVERNIER | ON FILE |
| GEERTRUIDA W MOHLENPAGE | ON FILE |
| GEERTS TARS LORI D | ON FILE |
| GEETA GORAKSHA KHOSE | ON FILE |
| GEETA GURUDAS MANDREKAR | ON FILE |
| GEETA KAUR CHEEMA | ON FILE |
| GEETA LALIT JHANGIANI | ON FILE |
| GEETA M | ON FILE |
| GEETA VAURA NAMBIAR | ON FILE |
| GEETANJALI SAHU | ON FILE |
| GEETANSH DESAI | ON FILE |
| GEETESH KALE | ON FILE |
| GEETHA CHINNAIAH | ON FILE |
| GEETHA THURAIRAJAH | ON FILE |
| GEETHA VARNEKAR | ON FILE |
| GEETHAHJANEN RAVEENDHRAN | ON FILE |
| GEETHANJHANE RAVEENDHRAN | ON FILE |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ON FILE |
| GEFAN ZHANG | ON FILE |
| GEFEI LIANG | ON FILE |
| GEFFREY ALAN TRESCOTT | ON FILE |
| GEGE FU | ON FILE |
| GEGEN SUMARJANA | ON FILE |
| GEGHAM PAPAZYAN | ON FILE |
| GEIR ANDRE JOEL LEGAN | ON FILE |
| GEIR OVE HOEGBERG | ON FILE |
| GEISSON AUGUSTO FONRODONA CARDENAS | ON FILE |
| GEJA SUDIN NEZAMI | ON FILE |
| GEJZA CZUCZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEK KHENG ONG | ON FILE |
| GEK TING TSIA | ON FILE |
| GEKTOR YEVEROV | ON FILE |
| GELA KONDARIDZE | ON FILE |
| GELAY SEE | ON FILE |
| GELDOF PHILIP BURNS | ON FILE |
| GELEN MASANGCAY PASAMONTE | ON FILE |
| GELLI MARINO | ON FILE |
| GELSKE SCHEPERS | ON FILE |
| GELU DAVID | ON FILE |
| GELU STEFANUT TOPOLEANU | ON FILE |
| GEM A KOSAN | ON FILE |
| GEM ARIAS | ON FILE |
| GEMA CAMINO MENCIAS | ON FILE |
| GEMA ELENA GONZALEZ DOMINGUEZ | ON FILE |
| GEMA ERNESTINA DELOS DIAZ | ON FILE |
| GEMA FLORES QUIJANO | ON FILE |
| GEMA MOYA VINAS | ON FILE |
| GEMA OCEJA FIGUERAS | ON FILE |
| GEMA ROBLES | ON FILE |
| GEMAR BREWTON | ON FILE |
| GEMAYEL ANTHONIE WILHELMUS PARERA | ON FILE |
| GEMERICK RANDALL SO CHUA | ON FILE |
| GEMES VARDEH | ON FILE |
| GEMILIANO ESU | ON FILE |
| GEMMA ALVAREZ MUNIZ | ON FILE |
| GEMMA AMIE EDWARDS SMITH | ON FILE |
| GEMMA ANNE MCDONNELL | ON FILE |
| GEMMA CAMPS SERRA | ON FILE |
| GEMMA CAPELO | ON FILE |
| GEMMA CHARLOTTE CLARK | ON FILE |
| GEMMA CLAVIJO MILLAN | ON FILE |
| GEMMA ELIZABETH BRIGGS | ON FILE |
| GEMMA GALLEGOS | ON FILE |
| GEMMA GONZALEZ UMPIERREZ | ON FILE |
| GEMMA KATE PITCHER | ON FILE |
| GEMMA KATHERINE LLOYD | ON FILE |
| GEMMA LEANN FREEMAN | ON FILE |
| GEMMA LISE GRAHAM | ON FILE |
| GEMMA LOUISE KINNAIRD | ON FILE |
| GEMMA LOUISE MCCARTNEY | ON FILE |
| GEMMA LOUISE NEATH | ON FILE |
| GEMMA LOUISE ROSS | ON FILE |
| GEMMA MARIATERESA LENTINI | ON FILE |
| GEMMA MARIE HOLLERON | ON FILE |
| GEMMA MATEU LATRE | ON FILE |
| GEMMA MAXINE KREBS | ON FILE |
| GEMMA MC DONNELL | ON FILE |
| GEMMA MEI HUANG | ON FILE |
| GEMMA MENGHETTI | ON FILE |
| GEMMA NATALE | ON FILE |
| GEMMA NATASHA BANTING | ON FILE |
| GEMMA PRADA QUIROGA | ON FILE |
| GEMMA ROSELLIE AGUILAR | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEMMA SAM DAVIDSON | ON FILE |
| GEMMA TAMAR BAIN | ON FILE |
| GEMMA TAN XIULIAN | ON FILE |
| GEMMA WILLEMS | ON FILE |
| GEN SHENG ZHONG | ON FILE |
| GENA GESKIN | ON FILE |
| GENA GORIN | ON FILE |
| GENA JANE SHORTT | ON FILE |
| GENA LYNNE SCHAUBLIN | ON FILE |
| GENA MAIH OUA VANG | ON FILE |
| GENADI GEORGIEV IVANOV | ON FILE |
| GENADI NIKOLAEV SIMEONOV | ON FILE |
| GENALYNN GRACE ANG COSME | ON FILE |
| GENAN ABDULRASOUL ABDULAMIR | ON FILE |
| GENARD KENTRELL MCNEIL | ON FILE |
| GENARO DE JESUS CORONA RAMIREZ | ON FILE |
| GENARO EDUAR RICHARTE DELGADO | ON FILE |
| GENARO GONZALEZ | ON FILE |
| GENARO JOSE SALUDO MILLAN | ON FILE |
| GENARO LOPEZ | ON FILE |
| GENARO PATRICIO REYES ESPERGUE | ON FILE |
| GENARO SOTODIAZ | ON FILE |
| GENAVIE LYNN CUEMAN | ON FILE |
| GENC CAMI | ON FILE |
| GENC GJONI | ON FILE |
| GENC RASHITI | ON FILE |
| GENE A GLATFELTER | ON FILE |
| GENE A STOCKER | ON FILE |
| GENE ALAN TO | ON FILE |
| GENE ALEXANDER ERSKINE | ON FILE |
| GENE ALLEN GUFFEY | ON FILE |
| GENE AVERY HOGSETT JR | ON FILE |
| GENE BRACK JORDAN JR | ON FILE |
| GENE C DIAK | ON FILE |
| GENE CARLOS PENA | ON FILE |
| GENE CARROLL BEAN | ON FILE |
| GENE CHINH NGUYEN | ON FILE |
| GENE DOUGLAS MURRAY | ON FILE |
| GENE DUROAN ROSS | ON FILE |
| GENE EDWIN THOMPSON | ON FILE |
| GENE ELDER | ON FILE |
| GENE FRANCESCO GOMEZ SEXTON | ON FILE |
| GENE FRANCIS SAVITTIERE | ON FILE |
| GENE GOLUB | ON FILE |
| GENE GREGORY SMITH | ON FILE |
| GENE JAMES MORRIS | ON FILE |
| GENE KREYD | ON FILE |
| GENE KRINSKY | ON FILE |
| GENE LEWIS GARLAND JR | ON FILE |
| GENE MICHAEL KINTANAR ATANACIO | ON FILE |
| GENE PHILLIP DAVIS | ON FILE |
| GENE S SPAETH | ON FILE |
| GENE SATOSHI AZUMI | ON FILE |
| GENE SIGALOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENE STEVEN KRUPA JR | ON FILE |
| GENE SUB KIM | ON FILE |
| GENE TADAO PELTIER | ON FILE |
| GENE VICTOR BRADLEY | ON FILE |
| GENE VINCENT DE VRIES | ON FILE |
| GENE VINCENT SLOAN | ON FILE |
| GENE WATSON WILKINSON | ON FILE |
| GENE WINSTON BROWNFIELD | ON FILE |
| GENE WOOK KIM | ON FILE |
| GENE WOOK PAEK | ON FILE |
| GENE YUNKAI HU | ON FILE |
| GENEAN LISBOA NUNES FILHO | ON FILE |
| GENELDA M ROGERS | ON FILE |
| GENELLE KENYON | ON FILE |
| GENEPAUL JORDAN | ON FILE |
| GENER H TALICOL | ON FILE |
| GENER JAVIER PEREZ TORRES | ON FILE |
| GENERAL COLLINS | ON FILE |
| GENERIE GRACE BERGADO | ON FILE |
| GENEROSO PAOLELLA | ON FILE |
| GENERYAN MALICDEM DELARA | ON FILE |
| GENESCO DELA CRUZ | ON FILE |
| GENESIS ABRIL CASTILLO CASTELLANOS | ON FILE |
| GENESIS AMIRA BUTLER | ON FILE |
| GENESIS BEATRIZ SOLANO ESPINOZA | ON FILE |
| GENESIS CRYPTO LLC | ON FILE |
| GENESIS DELIM RIMANDO | ON FILE |
| GENESIS ESMERALDA RODRIGUEZ CONCEPCION | ON FILE |
| GENESIS ESTEFANIA ANDRADE ANGULO | ON FILE |
| GENESIS FULMER | ON FILE |
| GENESIS JAZMIN ZAZZETTA | ON FILE |
| GENESIS LON RIVERA MAGHIRANG | ON FILE |
| GENESIS MACARAIG DE LOS SANTOS | ON FILE |
| GENESIS MARINA VELASCO CHOEZ | ON FILE |
| GENESIS MAYLEN OMANA SUAREZ | ON FILE |
| GENESIS RIVAS | ON FILE |
| GENESIS SPENDTHRIFT TRUST | ON FILE |
| GENESON RHO | ON FILE |
| GENESSA LYN MALTMAN | ON FILE |
| GENESSIS PINILI | ON FILE |
| GENEVA ANGELIA MARISSA TAYNE | ON FILE |
| GENEVA CAPELLI | ON FILE |
| GENEVA GRAY DAVIS | ON FILE |
| GENEVA IRENE MILNE | ON FILE |
| GENEVA LYNNE FURMAN | ON FILE |
| GENEVA MARIE CUSACK | ON FILE |
| GENEVA SIMONE SPORTSMAN | ON FILE |
| GENEVENE ALMODIEL PASCUAL | ON FILE |
| GENEVEROZELLE PEREDO MONTANO | ON FILE |
| GENEVIEVE B G JONES | ON FILE |
| GENEVIEVE BALMORI GARCIA | ON FILE |
| GENEVIEVE CATHERINE GILLIGAN | ON FILE |
| GENEVIEVE CHARLOTTE MARY BAILEY | ON FILE |
| GENEVIEVE CHRETIEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENEVIEVE DANIELLE PLOUFFE | ON FILE |
| GENEVIEVE DELA RAMA | ON FILE |
| GENEVIEVE ELIZABETH SPEER | ON FILE |
| GENEVIEVE FRANCOISE JEANNETTE MARQUIE | ON FILE |
| GENEVIEVE GISELA J HEUDT | ON FILE |
| GENEVIEVE GRACE TIMONER | ON FILE |
| GENEVIEVE LAURA COPELAND | ON FILE |
| GENEVIEVE LAVOIE | ON FILE |
| GENEVIEVE MARIE CLAUDINE GROGNUZ VOLERY | ON FILE |
| GENEVIEVE MASSIE | ON FILE |
| GENEVIEVE MOODY | ON FILE |
| GENEVIEVE TANA HEALER | ON FILE |
| GENEVIEVE TRAXLER ABELE | ON FILE |
| GENG LEE | ON FILE |
| GENG-HONG LEE | ON FILE |
| GENIAH XAVIER SIMON | ON FILE |
| GENIE CHIEN | ON FILE |
| GENIE GAY FERGUSON | ON FILE |
| GENIECE CHRISTINA BRUNSON | ON FILE |
| GENILDA MARINHO CARDOSO | ON FILE |
| GENIO ERIC MARTINEZ | ON FILE |
| GENIS BOIX MANENT | ON FILE |
| GENIS FLORIACH PIGEM | ON FILE |
| GENITH PORQUILLO MAGDALUYO | ON FILE |
| GENNA L BERESFORD | ON FILE |
| GENNA SHIRA KALISH | ON FILE |
| GENNADI JULIUS VEKSLER | ON FILE |
| GENNADI REILENDER | ON FILE |
| GENNADII PASHIN | ON FILE |
| GENNADIJS BALAHONOVS | ON FILE |
| GENNADIY KLEYMAN | ON FILE |
| GENNADIY KRASKO | ON FILE |
| GENNADY FRID | ON FILE |
| GENNADY VITORSKY | ON FILE |
| GENNARO ABBAGNANO | ON FILE |
| GENNARO CARIELLO | ON FILE |
| GENNARO CARMINE CATINO | ON FILE |
| GENNARO COSTANTINO | ON FILE |
| GENNARO FALANGA | ON FILE |
| GENNARO LUBRANO LOBIANCO | ON FILE |
| GENNARO LUCIGNANO | ON FILE |
| GENNARO M CAMBARDELLA | ON FILE |
| GENNARO MANNA | ON FILE |
| GENNARO MORICI | ON FILE |
| GENNARO MORRA | ON FILE |
| GENNARO PICCOLO | ON FILE |
| GENNARO TALIERCIO | ON FILE |
| GENNARO VITIELLO | ON FILE |
| GENNEVY CRISTINA GALINDO | ON FILE |
| GENNY RAGONI | ON FILE |
| GENO GENASCI | ON FILE |
| GENOS ARMAND SKYGATES | ON FILE |
| GENOVEVA BOIXADOS | ON FILE |
| GENOVEVA BORDEANU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENRIKH FEKHO | ON FILE |
| GENTIAN KADRIU | ON FILE |
| GENTIEL ALBERT A GIELEN | ON FILE |
| GENTJAN KERCIKU | ON FILE |
| GENTJAN PROGNI | ON FILE |
| GENTRY MARLENE PHILLIPS | ON FILE |
| GENTRY RYAN RIGGEN | ON FILE |
| GENTRY TREYMANE JAMES | ON FILE |
| GENUTA MORARU | ON FILE |
| GENY Y HALL | ON FILE |
| GENZ NAPOLI | ON FILE |
| GEO PULLOCKARAN JOY | ON FILE |
| GEOCI CARNEIRO DE ARAUJO | ON FILE |
| GEOCONDA PLACENGIA | ON FILE |
| GEOFF ALEXANDER CAHAYOM ROSIN | ON FILE |
| GEOFF BENNETT | ON FILE |
| GEOFF WHITING | ON FILE |
| GEOFF WILLIAMS | ON FILE |
| GEOFFERY ADAM BLACKARD | ON FILE |
| GEOFFRAY JEANNE WILFRIED GREAU | ON FILE |
| GEOFFREY ALAN BURROWS | ON FILE |
| GEOFFREY ALAN MAURICE NIXON | ON FILE |
| GEOFFREY ALAN ROMINE | ON FILE |
| GEOFFREY ALBERT HOYER | ON FILE |
| GEOFFREY ALEX JOURNEAY-KALER | ON FILE |
| GEOFFREY ALEXANDER SHAMES | ON FILE |
| GEOFFREY ALEXIS NORGET | ON FILE |
| GEOFFREY ALFANO | ON FILE |
| GEOFFREY ALLAN COOK | ON FILE |
| GEOFFREY ALLAN HUTCHESON | ON FILE |
| GEOFFREY ARTHUR TANCREDE BAS | ON FILE |
| GEOFFREY BALL | ON FILE |
| GEOFFREY BAPTISTE RICARD | ON FILE |
| GEOFFREY BRAHAM LEVEY | ON FILE |
| GEOFFREY BRIAN DAVID JOHNSON | ON FILE |
| GEOFFREY BRIAN GOLDSTEIN | ON FILE |
| GEOFFREY BRIAN PAGE | ON FILE |
| GEOFFREY BROOKS SEYMOUR | ON FILE |
| GEOFFREY BRUCE MENTIPLAY | ON FILE |
| GEOFFREY BURNETT MYERS | ON FILE |
| GEOFFREY C HOFFMANN | ON FILE |
| GEOFFREY CARL SPILLERS | ON FILE |
| GEOFFREY CHANG | ON FILE |
| GEOFFREY CHARLES JOHNSON HATT | ON FILE |
| GEOFFREY CHARLES WARRICK | ON FILE |
| GEOFFREY CHASE NELSON | ON FILE |
| GEOFFREY CHEUK-FAI LAI | ON FILE |
| GEOFFREY CHRISTIAN FOX | ON FILE |
| GEOFFREY CHRISTOPHER WARD | ON FILE |
| GEOFFREY CHUN HEI CHAN | ON FILE |
| GEOFFREY CHUNYAN CHU | ON FILE |
| GEOFFREY CLARK BARBER | ON FILE |
| GEOFFREY CLAUDE HONORE CARPENTIER | ON FILE |
| GEOFFREY CORENTIN AMAURY METAIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFREY CRAIG WILLIAMS | ON FILE |
| GEOFFREY D HOFFMAN | ON FILE |
| GEOFFREY D ZION | ON FILE |
| GEOFFREY DALLAIRE GAGNE | ON FILE |
| GEOFFREY DAVID ALDAZ | ON FILE |
| GEOFFREY DAVID ARNOLD | ON FILE |
| GEOFFREY DAVID ESPIN | ON FILE |
| GEOFFREY DAVID PULIDO GUTIERREZ | ON FILE |
| GEOFFREY DAVID ROTHMAN | ON FILE |
| GEOFFREY DAVID SHANKS | ON FILE |
| GEOFFREY DAVID TINKER | ON FILE |
| GEOFFREY DEON HARRELSON | ON FILE |
| GEOFFREY DIDIER MAURICE LEGER | ON FILE |
| GEOFFREY DOUGLAS MCWILLIAMS | ON FILE |
| GEOFFREY DOUGLAS SORRELL | ON FILE |
| GEOFFREY DURAND | ON FILE |
| GEOFFREY EDEN | ON FILE |
| GEOFFREY EDOUARD BARTHELEMY ZEENDER | ON FILE |
| GEOFFREY EDWARD HILL | ON FILE |
| GEOFFREY EDWARD JAMES BARNES | ON FILE |
| GEOFFREY EGON GAILLAC | ON FILE |
| GEOFFREY ELIE QUENTIN BESSARDON | ON FILE |
| GEOFFREY ELLIOTT CASPER | ON FILE |
| GEOFFREY ERIK RAUEN | ON FILE |
| GEOFFREY ERU BEETHAM WILLIAMS | ON FILE |
| GEOFFREY FRANCK EMMANUEL GUERIN | ON FILE |
| GEOFFREY FRANCOIS PIERRE EDOUARD COURNUT | ON FILE |
| GEOFFREY FRANK LINDGREN | ON FILE |
| GEOFFREY FRASER | ON FILE |
| GEOFFREY FREDERIC RENE PRIM | ON FILE |
| GEOFFREY GERALD KOZLOWSKI | ON FILE |
| GEOFFREY GERARD CLAUDE FUSI | ON FILE |
| GEOFFREY GILBERT JACQUES GULDNER | ON FILE |
| GEOFFREY GRAHAM HOGAN | ON FILE |
| GEOFFREY GRANT KOBLER | ON FILE |
| GEOFFREY GUY ROGER MARQUIE | ON FILE |
| GEOFFREY HAMILTON HOATSON | ON FILE |
| GEOFFREY HANS UY CANTEMPRATE | ON FILE |
| GEOFFREY HIGGINS NUANES | ON FILE |
| GEOFFREY HIGHFIELD | ON FILE |
| GEOFFREY HOLLINGER | ON FILE |
| GEOFFREY HOMER THOMPSON | ON FILE |
| GEOFFREY HUGH WEATHERILT | ON FILE |
| GEOFFREY I BLOOMQUIST | ON FILE |
| GEOFFREY IAN PARKER | ON FILE |
| GEOFFREY IAN SHAPIRO | ON FILE |
| GEOFFREY JACK MILLAR | ON FILE |
| GEOFFREY JACQUES DUTIN | ON FILE |
| GEOFFREY JOHN COMPTON | ON FILE |
| GEOFFREY JOHN DWYER | ON FILE |
| GEOFFREY JOHN HATCHER | ON FILE |
| GEOFFREY JOHN RICKARD | ON FILE |
| GEOFFREY JOHN ROSENHAIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFREY JUEFEI TANG | ON FILE |
| GEOFFREY K CARTIER | ON FILE |
| GEOFFREY KAORU KOWALCHUK | ON FILE |
| GEOFFREY KENDALL | ON FILE |
| GEOFFREY KIM BOUTELIER | ON FILE |
| GEOFFREY KIM J BINST | ON FILE |
| GEOFFREY KITSON | ON FILE |
| GEOFFREY KURT LAWRENCE | ON FILE |
| GEOFFREY L IRVING | ON FILE |
| GEOFFREY LANUEZ | ON FILE |
| GEOFFREY LAURENT I SMIT | ON FILE |
| GEOFFREY LECOURTOIS | ON FILE |
| GEOFFREY LEE GREEN | ON FILE |
| GEOFFREY LINDAWAN BACANG | ON FILE |
| GEOFFREY MALEK | ON FILE |
| GEOFFREY MARCEL DENIS NORO | ON FILE |
| GEOFFREY MARK COYNE | ON FILE |
| GEOFFREY MARK WALKER | ON FILE |
| GEOFFREY MARTIN POLLEY | ON FILE |
| GEOFFREY MATTHEW LYNCH | ON FILE |
| GEOFFREY MAXIMILIEN SANCHEZ | ON FILE |
| GEOFFREY MELLON REED | ON FILE |
| GEOFFREY MICHAEL CROSBY | ON FILE |
| GEOFFREY MICHAEL KELLER | ON FILE |
| GEOFFREY MICHAEL MILLER | ON FILE |
| GEOFFREY MICHAEL WATERSON | ON FILE |
| GEOFFREY MICHAEL YUHASKER | ON FILE |
| GEOFFREY MICHEL FREDERIC THOMAZEAU | ON FILE |
| GEOFFREY MICHEL FREDERIC THOMAZEAU | ON FILE |
| GEOFFREY MORGAN HINES | ON FILE |
| GEOFFREY NATHAN ARTHUR SAULNIER | ON FILE |
| GEOFFREY NI | ON FILE |
| GEOFFREY O WILKS | ON FILE |
| GEOFFREY P PHILLIPS | ON FILE |
| GEOFFREY PAUL OSCAR MARCHANT | ON FILE |
| GEOFFREY PHILIPPE | ON FILE |
| GEOFFREY PILLOT | ON FILE |
| GEOFFREY PRESTON HALL | ON FILE |
| GEOFFREY QUENTIN F MOMERENCY | ON FILE |
| GEOFFREY REEG | ON FILE |
| GEOFFREY REGIS ALEXIS WATTELIER | ON FILE |
| GEOFFREY REN QUAN WONG | ON FILE |
| GEOFFREY RENE LOUIS FARGUES | ON FILE |
| GEOFFREY RICHARD BULL | ON FILE |
| GEOFFREY RICHARD GORNIAK | ON FILE |
| GEOFFREY RICHARD JOHNSON | ON FILE |
| GEOFFREY RICHARD MASUE | ON FILE |
| GEOFFREY ROBERT KELLER | ON FILE |
| GEOFFREY ROBERT MCNEELY | ON FILE |
| GEOFFREY ROBERT REISNER | ON FILE |
| GEOFFREY ROBERT WOLF | ON FILE |
| GEOFFREY ROGER RENE MARSENS | ON FILE |
| GEOFFREY ROMAIN BENOIT CHAMALOT | ON FILE |
| GEOFFREY RONALD BURGESS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFREY RONALD STEVENS | ON FILE |
| GEOFFREY ROWLAND ANIDJAR MAIN | ON FILE |
| GEOFFREY S GERSH | ON FILE |
| GEOFFREY S SEARCY | ON FILE |
| GEOFFREY SCOTT BOYNTON | ON FILE |
| GEOFFREY SCOTT GIBLIN | ON FILE |
| GEOFFREY SCOTT HIERONYMUS | ON FILE |
| GEOFFREY SCOTT SEITTERS | ON FILE |
| GEOFFREY SCOTT VAUGHAN | ON FILE |
| GEOFFREY SCOTT WYATT | ON FILE |
| GEOFFREY SEAN SMITH | ON FILE |
| GEOFFREY SERGE J KOEKELBERG | ON FILE |
| GEOFFREY SHAFER | ON FILE |
| GEOFFREY STEPHEN BROZ | ON FILE |
| GEOFFREY STEPHEN CLARKE | ON FILE |
| GEOFFREY STEPHEN WHITE DE MOWBRAY | ON FILE |
| GEOFFREY SUSUMU MEEGAN | ON FILE |
| GEOFFREY SYLVAIN SCHINASI | ON FILE |
| GEOFFREY T GOLDIN | ON FILE |
| GEOFFREY TAN KAY MENG | ON FILE |
| GEOFFREY THEODORE SHNEYER | ON FILE |
| GEOFFREY THERON FITCH | ON FILE |
| GEOFFREY THOMAS BUEKER | ON FILE |
| GEOFFREY THOMAS GAETAN MILLE | ON FILE |
| GEOFFREY THOMAS MALCOLM | ON FILE |
| GEOFFREY THOMAS POSTILL TOPPS | ON FILE |
| GEOFFREY TIN CHEUK KOT | ON FILE |
| GEOFFREY TOM | ON FILE |
| GEOFFREY TYLER BOLTON | ON FILE |
| GEOFFREY TZU CHIEH LEW | ON FILE |
| GEOFFREY VALENTINI | ON FILE |
| GEOFFREY VANOOST | ON FILE |
| GEOFFREY W BATTERHAM | ON FILE |
| GEOFFREY W FLETCHER | ON FILE |
| GEOFFREY W TOWNSON | ON FILE |
| GEOFFREY WADEN SMITH | ON FILE |
| GEOFFREY WARD TURNER | ON FILE |
| GEOFFREY WATSON PRENTICE | ON FILE |
| GEOFFREY WILLIAM TICZON | ON FILE |
| GEOFFREY WILLIS SHAW | ON FILE |
| GEOFFREY WOLFGANG AMAR LONGIN | ON FILE |
| GEOFFROY C J KOENIGSFELD | ON FILE |
| GEOFFROY CESAR MARIE CARAMELLO | ON FILE |
| GEOFFROY DOUCET | ON FILE |
| GEOFFROY ELEUTHERE BERTRAND | ON FILE |
| GEOFFROY GILLES ONDONGO | ON FILE |
| GEOFFROY GUY MAYEUL MARIE DES COMTES DE BLEGIERS DE PIERREGROSSE | ON FILE |
| GEOFFROY JACQUES ERWIN BONNEVILLE | ON FILE |
| GEOFFROY LAURENT VIGNERON | ON FILE |
| GEOFFROY M KEELDAR | ON FILE |
| GEOFFROY MERIADEG POUCHOUS | ON FILE |
| GEOFFROY MICHEL ALFRED REEB | ON FILE |
| GEOFFROY PASCAL GILLANT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFROY PIERRE MARTIN SEGUIN | ON FILE |
| GEOFFROY PIERRE PAUL DELPLANCQ | ON FILE |
| GEOFFROY RODRIGUE M WERREBROUCK | ON FILE |
| GEOFFRY V DAILEY | ON FILE |
| GEOFREY BONGOMIN | ON FILE |
| GEOFREY LWANGA NKOOBE | ON FILE |
| GEOFREY MULINDA | ON FILE |
| GEOGIOS GIANNAKIDIS | ON FILE |
| GEOHENG ADALLA WU | ON FILE |
| GEOK KOON NEO | ON FILE |
| GEOK LAI LIM | ON FILE |
| GEOK LIAN HENRIKSEN | ON FILE |
| GEOK TEO | ON FILE |
| GEOMAR CHRIS BALICOCO BAGCAL | ON FILE |
| GEOMETRIC QUANT ALPHA FUND LTD | ON FILE |
| GEON MARIJN HOOGLANDER | ON FILE |
| GEONECIA SHEVETTE THOMAS | ON FILE |
| GEONHEE PARK | ON FILE |
| GEONHUI LEE | ON FILE |
| GEORDANY PIERRE | ON FILE |
| GEORDIE DANIEL MARCEAU HOFFBOURG | ON FILE |
| GEORDIE PETER MCONIE | ON FILE |
| GEORG ADAM BRAUN | ON FILE |
| GEORG BERNHARD | ON FILE |
| GEORG CLEMENS JOSEPH KRAMER | ON FILE |
| GEORG EISL | ON FILE |
| GEORG HÃ–RTNAGL | ON FILE |
| GEORG HERMAN KELLERSMANN | ON FILE |
| GEORG JAUK | ON FILE |
| GEORG JOSEF COUTURIER | ON FILE |
| GEORG KARACSONYI | ON FILE |
| GEORG KENT SOERENSEN | ON FILE |
| GEORG KLEIN | ON FILE |
| GEORG LAUSEGGER | ON FILE |
| GEORG LOSS | ON FILE |
| GEORG MADRUTNER | ON FILE |
| GEORG MARTIN WALSER | ON FILE |
| GEORG MATTHAUS ACHTER | ON FILE |
| GEORG MAXIMILIAN GANDENBERGER | ON FILE |
| GEORG MAXIMILIAN KIRMAIR | ON FILE |
| GEORG MENZ | ON FILE |
| GEORG PASTUSZYN | ON FILE |
| GEORG PETER THURNWALDER | ON FILE |
| GEORG REITSPERGER | ON FILE |
| GEORG ROUVEN RADERMACHER | ON FILE |
| GEORG SCHREIER | ON FILE |
| GEORG SIGURDSSON | ON FILE |
| GEORG STOCKMAIER | ON FILE |
| GEORG STROH | ON FILE |
| GEORG TIEFENTHALER | ON FILE |
| GEORG UWE ERICH BORROSCH | ON FILE |
| GEORGANNE MARIE GILLESPIE | ON FILE |
| GEORG-CHRISTOPHER HERMANN-JOSEF HUBERTUS BROICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE A ADER | ON FILE |
| GEORGE A BRENNER | ON FILE |
| GEORGE A KLINE | ON FILE |
| GEORGE A TYCHALSKI | ON FILE |
| GEORGE A VACCARO | ON FILE |
| GEORGE A VARGAS | ON FILE |
| GEORGE A WARNER | ON FILE |
| GEORGE AARON HUTCHINSON | ON FILE |
| GEORGE ABDOULAZIZ NICHOLSON | ON FILE |
| GEORGE ABEEKU BARNIEH AGGREY | ON FILE |
| GEORGE ABELARD ROMANACCE | ON FILE |
| GEORGE ABRAHAM COLLAPARAMBIL | ON FILE |
| GEORGE ADAM FEIGHAN | ON FILE |
| GEORGE ADRIAN DASCHEVICI | ON FILE |
| GEORGE ADRIAN ILIE | ON FILE |
| GEORGE AGYEKUM | ON FILE |
| GEORGE AJAZI | ON FILE |
| GEORGE ALAN MATTHEWS | ON FILE |
| GEORGE ALAN SUMNER HAYWARD | ON FILE |
| GEORGE ALAPATT | ON FILE |
| GEORGE ALBERT HOERSTING | ON FILE |
| GEORGE ALEXANDER FRITH | ON FILE |
| GEORGE ALEXANDER MANALIS | ON FILE |
| GEORGE ALEXANDER MATE KUBU | ON FILE |
| GEORGE ALEXANDER MENELIK BROWN | ON FILE |
| GEORGE ALEXANDER OLDFIELD | ON FILE |
| GEORGE ALEXANDER PANAS | ON FILE |
| GEORGE ALEXANDER S SAWYER | ON FILE |
| GEORGE ALEXANDER TURKINGTON | ON FILE |
| GEORGE ALEXANDER WESTPHALEN | ON FILE |
| GEORGE ALFRED FRIEND RIES | ON FILE |
| GEORGE ALI MONJARRETZ | ON FILE |
| GEORGE ALIM | ON FILE |
| GEORGE ALLEN KLINGBAIL | ON FILE |
| GEORGE ANDREI MURESAN | ON FILE |
| GEORGE ANDREW BLANTON | ON FILE |
| GEORGE ANDREW JAMES | ON FILE |
| GEORGE ANDREW OSBORNE | ON FILE |
| GEORGE ANDREWCHRISTOPHER SAKHEL | ON FILE |
| GEORGE ANTHONY ALKIRE | ON FILE |
| GEORGE ANTHONY CAMERON | ON FILE |
| GEORGE ANTHONY DUDLEY | ON FILE |
| GEORGE ANTHONY HANNA | ON FILE |
| GEORGE ANTHONY JORDAIN FIELD | ON FILE |
| GEORGE ANTHONY LOUCAS | ON FILE |
| GEORGE ANTHONY MELIT | ON FILE |
| GEORGE ANTHONY OLIVER | ON FILE |
| GEORGE ANTONIO BORBA | ON FILE |
| GEORGE ARMAN | ON FILE |
| GEORGE ARTHUR CROCKER | ON FILE |
| GEORGE ARTHUR DEMIC | ON FILE |
| GEORGE ARTHUR PLUMLEY | ON FILE |
| GEORGE ASHAN CLARK | ON FILE |
| GEORGE ASHBY TAPLIN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE ASHLEY SMITH | ON FILE |
| GEORGE ASLAN | ON FILE |
| GEORGE ASTON ALDOUS | ON FILE |
| GEORGE AUGUST BONGIOVANO | ON FILE |
| GEORGE AUGUST SALINAS | ON FILE |
| GEORGE AUNG WIN | ON FILE |
| GEORGE AUSTIN SPROULE | ON FILE |
| GEORGE AUSTIN WHITEHEAD | ON FILE |
| GEORGE BACHIASHVILI | ON FILE |
| GEORGE BAGHDASSARIAN | ON FILE |
| GEORGE BAKHOS | ON FILE |
| GEORGE BAKOYANNIS | ON FILE |
| GEORGE BANCROFT HALL | ON FILE |
| GEORGE BARTON BLOSSOM | ON FILE |
| GEORGE BENJAMIN CHRISTOPHER HARTSHORN | ON FILE |
| GEORGE BENJAMIN FRANKLIN GLASS | ON FILE |
| GEORGE BERNADINE CARDOZ | ON FILE |
| GEORGE BERNARD BROWN | ON FILE |
| GEORGE BERTON FARNSWORTH | ON FILE |
| GEORGE BISHOY KALDAS | ON FILE |
| GEORGE BITAR | ON FILE |
| GEORGE BLAIR HAY | ON FILE |
| GEORGE BLUE | ON FILE |
| GEORGE BLUE III | ON FILE |
| GEORGE BOND IV | ON FILE |
| GEORGE BOVEL WATT | ON FILE |
| GEORGE BRADLEY WILSON | ON FILE |
| GEORGE BRENDAN MEE | ON FILE |
| GEORGE BRETTTHOMAS BOYLE | ON FILE |
| GEORGE BRIAN MINOSO | ON FILE |
| GEORGE BRIAN MOODABE WATT | ON FILE |
| GEORGE BRIAN THOMSON | ON FILE |
| GEORGE BRUER | ON FILE |
| GEORGE BUAHIN | ON FILE |
| GEORGE BUDEANU | ON FILE |
| GEORGE BUJOREANU | ON FILE |
| GEORGE BYERS LITTLEFIELD | ON FILE |
| GEORGE BYRON SMITH | ON FILE |
| GEORGE C HOGAN | ON FILE |
| GEORGE C KEA | ON FILE |
| GEORGE C NWANKWO | ON FILE |
| GEORGE CALVILLO | ON FILE |
| GEORGE CANDELARIA | ON FILE |
| GEORGE CARMINE CLAYTON | ON FILE |
| GEORGE CARRANZA LOPEZ | ON FILE |
| GEORGE CATALIN MIHALACHE | ON FILE |
| GEORGE CATALIN VARVAROI | ON FILE |
| GEORGE CAUCHI | ON FILE |
| GEORGE CHAKHOV | ON FILE |
| GEORGE CHARALAMBOUS | ON FILE |
| GEORGE CHARLES CHAMBERLAIN | ON FILE |
| GEORGE CHARLES HOWAYECK | ON FILE |
| GEORGE CHARLES KRAFT | ON FILE |
| GEORGE CHARLES LINNELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE CHENG | ON FILE |
| GEORGE CHENG | ON FILE |
| GEORGE CHEOK WAI CHAN | ON FILE |
| GEORGE CHIEN-CHIH WU | ON FILE |
| GEORGE CHRISTODOULOU | ON FILE |
| GEORGE CHRISTOPER RIVERA | ON FILE |
| GEORGE CHRISTOPHER BARISICH | ON FILE |
| GEORGE CHRISTOPHER KIYAK | ON FILE |
| GEORGE CHRISTOPHER SALIM | ON FILE |
| GEORGE CIUCIUREANU | ON FILE |
| GEORGE CLAASSEN | ON FILE |
| GEORGE CLARK POSTON | ON FILE |
| GEORGE CLEMENTE CHAVOUS | ON FILE |
| GEORGE CLEVELAND AUBREY | ON FILE |
| GEORGE CODY BRYANT | ON FILE |
| GEORGE COLIN INMAN | ON FILE |
| GEORGE COLIN INMAN | ON FILE |
| GEORGE COLLINS | ON FILE |
| GEORGE CONNELL SMITH | ON FILE |
| GEORGE CONSTANTINOU | ON FILE |
| GEORGE COOMBES | ON FILE |
| GEORGE COOMBS ZOULIAS | ON FILE |
| GEORGE CRISTIAN GHERASE | ON FILE |
| GEORGE CRISTIAN MANOLE | ON FILE |
| GEORGE CRISTIAN OLTEANU | ON FILE |
| GEORGE D VULPESCU | ON FILE |
| GEORGE D WEISS | ON FILE |
| GEORGE DAN DANCIU | ON FILE |
| GEORGE DANIEL DEVLIN | ON FILE |
| GEORGE DANIEL DORTONE | ON FILE |
| GEORGE DANIEL OLEARY | ON FILE |
| GEORGE DAOU | ON FILE |
| GEORGE DAUGHERTY PASTEUR | ON FILE |
| GEORGE DAUGHERTY PASTEUR | ON FILE |
| GEORGE DAVID BURR | ON FILE |
| GEORGE DAVID HILL | ON FILE |
| GEORGE DAVID LANCASTER | ON FILE |
| GEORGE DAVID MORGAN | ON FILE |
| GEORGE DAVID TRIPLETT | ON FILE |
| GEORGE DAVID WILSON II | ON FILE |
| GEORGE DAWSON | ON FILE |
| GEORGE DE LA COUR | ON FILE |
| GEORGE DEAREST LUNGAMENI IIYAMBO | ON FILE |
| GEORGE DEMONDE MEADE | ON FILE |
| GEORGE DENG PORNARAS | ON FILE |
| GEORGE DESANTIAGO | ON FILE |
| GEORGE DEVLIN DJOUSSE | ON FILE |
| GEORGE DINU | ON FILE |
| GEORGE DIXON VAUGHN | ON FILE |
| GEORGE DJOKO HANDJONO | ON FILE |
| GEORGE DONALD WASH LEONARD | ON FILE |
| GEORGE DOUGLAS CHAMPION | ON FILE |
| GEORGE DRAGOS TIBIL | ON FILE |
| GEORGE DUCHATELIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE DYLAN DONOVAN | ON FILE |
| GEORGE E BABCOCK | ON FILE |
| GEORGE E FUNARO JR | ON FILE |
| GEORGE E GLANTZIS | ON FILE |
| GEORGE E HUTCHINSON | ON FILE |
| GEORGE E JANNES | ON FILE |
| GEORGE E SCHARFETTER | ON FILE |
| GEORGE EARL HUDSON | ON FILE |
| GEORGE EDGAR HARRISON | ON FILE |
| GEORGE EDMUND PAULUS | ON FILE |
| GEORGE EDUARD FRATILA | ON FILE |
| GEORGE EDUARDO PENA | ON FILE |
| GEORGE EDWARD BALAMOAN | ON FILE |
| GEORGE EDWARD EMMON | ON FILE |
| GEORGE EDWARD HAMLYN BASHFORTH | ON FILE |
| GEORGE EDWARD LANCASTER | ON FILE |
| GEORGE EDWARD MATAR II | ON FILE |
| GEORGE EDWARD MAY | ON FILE |
| GEORGE EDWARD MURPHY | ON FILE |
| GEORGE EDWARD NASH | ON FILE |
| GEORGE EDWARD NIXON | ON FILE |
| GEORGE EDWARD NJOCK II | ON FILE |
| GEORGE EDWARD RAY | ON FILE |
| GEORGE EDWARD SAMMUR | ON FILE |
| GEORGE EDWARD SCHICK | ON FILE |
| GEORGE EDWARD THOMPSON | ON FILE |
| GEORGE EDWARD THOMPSON EVANS | ON FILE |
| GEORGE EDWARD ZEWE | ON FILE |
| GEORGE EDWARDO OCHOA | ON FILE |
| GEORGE EDWIN ROWE | ON FILE |
| GEORGE EL BAHRI | ON FILE |
| GEORGE ELGALLAB | ON FILE |
| GEORGE ELI KHOURY MATA | ON FILE |
| GEORGE ELIAS MAURO | ON FILE |
| GEORGE ELIAS MITRI | ON FILE |
| GEORGE ELIAS SHAMI | ON FILE |
| GEORGE EMILE AYOUB | ON FILE |
| GEORGE ENRICO BARRY | ON FILE |
| GEORGE ERIC GASKILL | ON FILE |
| GEORGE ERNEST TURBYFILL | ON FILE |
| GEORGE EROL FOUCHE | ON FILE |
| GEORGE EUGEN CERNAT | ON FILE |
| GEORGE EVAGGELOU | ON FILE |
| GEORGE EVAN CHRISTIANSEN | ON FILE |
| GEORGE F FLYNN | ON FILE |
| GEORGE F GUHR | ON FILE |
| GEORGE FABIO BIAGI | ON FILE |
| GEORGE FARMAKIDIS | ON FILE |
| GEORGE FERDINAND ANDREWS | ON FILE |
| GEORGE FOIVOS KLIRONOMOS VIDALIS | ON FILE |
| GEORGE FRANCIS BREW | ON FILE |
| GEORGE FRANCIS MICHAEL WEISS | ON FILE |
| GEORGE FRANZ SMITH | ON FILE |
| GEORGE FRAZIER ROBINSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE FREDERICK BROMLEY | ON FILE |
| GEORGE FREDERICK MCCRAY | ON FILE |
| GEORGE FREDERICK PURVIS | ON FILE |
| GEORGE FREDERICK SARBINOWSKI | ON FILE |
| GEORGE FREDERICK THOMAS TAYLOR | ON FILE |
| GEORGE FREDERIK ADDAMS | ON FILE |
| GEORGE FREDERIK VAN D VEN | ON FILE |
| GEORGE FREDRICK LOVE HAMMICK | ON FILE |
| GEORGE GABRIEL CRISTEA | ON FILE |
| GEORGE GENGHONG ZHANG | ON FILE |
| GEORGE GENNADIEVICH RUBANENKO | ON FILE |
| GEORGE GHILT | ON FILE |
| GEORGE GOMEZ CLEOPE | ON FILE |
| GEORGE GONZALES JR | ON FILE |
| GEORGE GREGORY TRIGGS | ON FILE |
| GEORGE H STAFFORD | ON FILE |
| GEORGE HADEED | ON FILE |
| GEORGE HAMMON | ON FILE |
| GEORGE HAMPSON LIEPART | ON FILE |
| GEORGE HATT | ON FILE |
| GEORGE HAWETI BARSDELL | ON FILE |
| GEORGE HAYES CONLEY | ON FILE |
| GEORGE HENRY GOODWIN | ON FILE |
| GEORGE HENRY MICHAEL WEBB | ON FILE |
| GEORGE HENRY RICH | ON FILE |
| GEORGE HENRY SCHMITT | ON FILE |
| GEORGE HENRY TODD | ON FILE |
| GEORGE HENRYVANDERBILT CECIL | ON FILE |
| GEORGE HIPOLITO | ON FILE |
| GEORGE HUDSON GILMER | ON FILE |
| GEORGE HUGO CLEAL | ON FILE |
| GEORGE I JOHNSON | ON FILE |
| GEORGE IBRAHIM BEDROS | ON FILE |
| GEORGE ISAAC SACHS | ON FILE |
| GEORGE J AWAD | ON FILE |
| GEORGE J CASSIDY | ON FILE |
| GEORGE J JR BURKETT | ON FILE |
| GEORGE J OTERO | ON FILE |
| GEORGE JACOB VERGHIS | ON FILE |
| GEORGE JAMES AARAN HATTON | ON FILE |
| GEORGE JAMES DALGARNO | ON FILE |
| GEORGE JARNAILSINGH RAKKAR | ON FILE |
| GEORGE JASON ELIAS | ON FILE |
| GEORGE JELTE KNOTTNERUS | ON FILE |
| GEORGE JESUS LOPEZ | ON FILE |
| GEORGE JINGNJOH TAWE | ON FILE |
| GEORGE JOANNIS SARIDAKIS | ON FILE |
| GEORGE JOE HALALI | ON FILE |
| GEORGE JOHN COWELL | ON FILE |
| GEORGE JOHN HAIDUKEWYCH | ON FILE |
| GEORGE JOHN HEARSFY | ON FILE |
| GEORGE JOHN HOGEN | ON FILE |
| GEORGE JOHN MARTIN | ON FILE |
| GEORGE JOHN SANTO PIETRO III | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GEORGE JONATHAN FERNANDEZ | ON FILE |
| GEORGE JOSEPH AVELINO | ON FILE |
| GEORGE JOSEPH BAILEY | ON FILE |
| GEORGE JOSEPH DECHELLO | ON FILE |
| GEORGE JOSEPH DIAB | ON FILE |
| GEORGE JOSEPH JUSTIN UHRIG | ON FILE |
| GEORGE JOSEPH KELLNER | ON FILE |
| GEORGE JOSEPH KINCSES | ON FILE |
| GEORGE JOSEPH PODHOR | ON FILE |
| GEORGE JOSEPH PONKO | ON FILE |
| GEORGE JOSEPH WARD | ON FILE |
| GEORGE JOSEPH WATSON | ON FILE |
| GEORGE K ALLEN | ON FILE |
| GEORGE K TANG | ON FILE |
| GEORGE K WILSON | ON FILE |
| GEORGE KARNIG GABADIAN | ON FILE |
| GEORGE KAZUSHI NEW | ON FILE |
| GEORGE KEITH RUCKER | ON FILE |
| GEORGE KENNETH MARSH | ON FILE |
| GEORGE KENT HOBSON | ON FILE |
| GEORGE KEVIN DELISLE | ON FILE |
| GEORGE KEVIN JUSTE | ON FILE |
| GEORGE KILOHIWAI TOKI | ON FILE |
| GEORGE KIM LOVELE | ON FILE |
| GEORGE KING | ON FILE |
| GEORGE KOK HENG LOKE | ON FILE |
| GEORGE KONG | ON FILE |
| GEORGE KONSTANTINOS ALEXANDRIS | ON FILE |
| GEORGE KONSTANTINOS VOUVOUDAKIS | ON FILE |
| GEORGE KONTORINIS | ON FILE |
| GEORGE KURIAN | ON FILE |
| GEORGE KYRIACOU | ON FILE |
| GEORGE L KOULOUMENTAS | ON FILE |
| GEORGE L PISERA | ON FILE |
| GEORGE LAI | ON FILE |
| GEORGE LAMPE | ON FILE |
| GEORGE LAUGHON NEAL | ON FILE |
| GEORGE LEE | ON FILE |
| GEORGE LEE HANSON | ON FILE |
| GEORGE LEE HATCHER | ON FILE |
| GEORGE LEMIUL STRATTON | ON FILE |
| GEORGE LEON GUERRERO LUJAN | ON FILE |
| GEORGE LEONARD RUFF | ON FILE |
| GEORGE LIAM CHRISTENSEN | ON FILE |
| GEORGE LIANG | ON FILE |
| GEORGE LIFTY | ON FILE |
| GEORGE LIM ZHENG WEI | ON FILE |
| GEORGE LIMANTZAKIS | ON FILE |
| GEORGE LISITSAS | ON FILE |
| GEORGE LIVIU FLOREA | ON FILE |
| GEORGE LIVIU NECULITA | ON FILE |
| GEORGE LODYGENSKY | ON FILE |
| GEORGE LOUIS BRAEUNIG IV | ON FILE |
| GEORGE LOUIS HERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE LOUIS MIFSUD | ON FILE |
| GEORGE LUCIEN PANGA | ON FILE |
| GEORGE LUIS CAMPOS | ON FILE |
| GEORGE LUIS EVANS | ON FILE |
| GEORGE LUIS ORTIZ | ON FILE |
| GEORGE LUIS ROMANACCE | ON FILE |
| GEORGE LUIS SANCHEZ | ON FILE |
| GEORGE LUKE MUEHLEMANN | ON FILE |
| GEORGE LUPE MOLINA | ON FILE |
| GEORGE LYNWOOD PARKER | ON FILE |
| GEORGE M FITE | ON FILE |
| GEORGE M HINDERLITER | ON FILE |
| GEORGE M RIGAS | ON FILE |
| GEORGE M THOMAS | ON FILE |
| GEORGE MACPHERSON BONNER | ON FILE |
| GEORGE MADALIN BERCU | ON FILE |
| GEORGE MAKRI | ON FILE |
| GEORGE MAMOULIDES | ON FILE |
| GEORGE MANASI | ON FILE |
| GEORGE MARCELO SOLER | ON FILE |
| GEORGE MARKS | ON FILE |
| GEORGE MARTIN HOECK | ON FILE |
| GEORGE MARTIN MONTGOMERY | ON FILE |
| GEORGE MARTINEZ | ON FILE |
| GEORGE MASAMVI | ON FILE |
| GEORGE MASANARI NELSON | ON FILE |
| GEORGE MASGRAS | ON FILE |
| GEORGE MASTROKOUKOS | ON FILE |
| GEORGE MATHEW | ON FILE |
| GEORGE MATHEW GRIMES | ON FILE |
| GEORGE MATTHEW GONZALEZ | ON FILE |
| GEORGE MAVROMMATIS | ON FILE |
| GEORGE MBAHYAM CHI | ON FILE |
| GEORGE MCMAHON | ON FILE |
| GEORGE MCMURRAY MARSHMAN | ON FILE |
| GEORGE MENG CHEN | ON FILE |
| GEORGE MERRINGTON | ON FILE |
| GEORGE MICHAEL ALLISON | ON FILE |
| GEORGE MICHAEL CABRERA | ON FILE |
| GEORGE MICHAEL CAREY | ON FILE |
| GEORGE MICHAEL KNIGHT | ON FILE |
| GEORGE MICHAEL LIND JR | ON FILE |
| GEORGE MICHAEL MAUREIRA | ON FILE |
| GEORGE MICHAEL NETO | ON FILE |
| GEORGE MICHAEL POULTON | ON FILE |
| GEORGE MICHAEL RAYMOND | ON FILE |
| GEORGE MICHAEL STATHAM | ON FILE |
| GEORGE MICHAEL TSIRTSIS | ON FILE |
| GEORGE MICHAEL WAINWRIGHT | ON FILE |
| GEORGE MICHAEL WUTHERICH | ON FILE |
| GEORGE MICHAELNABIL SAAD | ON FILE |
| GEORGE MIGUEL IV DE JESUS WINTERNITZ | ON FILE |
| GEORGE MIKE SKOUTELIS | ON FILE |
| GEORGE MING JI LAI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE MIRCEA TEODORESCU | ON FILE |
| GEORGE MORGAN HUDSON | ON FILE |
| GEORGE MORIS YAMEEN | ON FILE |
| GEORGE MOUSSA | ON FILE |
| GEORGE MUCHIRI NJOROGE | ON FILE |
| GEORGE MURRAY IV SCOTT | ON FILE |
| GEORGE N BROCHES | ON FILE |
| GEORGE N ELIOPOULOS | ON FILE |
| GEORGE N EVANS | ON FILE |
| GEORGE N JING | ON FILE |
| GEORGE N KENNEDY | ON FILE |
| GEORGE N MAKRIS | ON FILE |
| GEORGE N VARDY | ON FILE |
| GEORGE NATANGWE PENDAPALA NEKWAYA | ON FILE |
| GEORGE NATHAN STEICH | ON FILE |
| GEORGE NDIFOR NWAFOR | ON FILE |
| GEORGE NELSON POPE | ON FILE |
| GEORGE NICHOLAS LINARES | ON FILE |
| GEORGE NICHOLAS PRESTOY | ON FILE |
| GEORGE NICOLOPOULOS | ON FILE |
| GEORGE NIGEL GUTIERREZ | ON FILE |
| GEORGE NIKOLAOS MAKRIDIS | ON FILE |
| GEORGE NIUMEITOLUT LAVULO | ON FILE |
| GEORGE NONAS | ON FILE |
| GEORGE NONE GALINDO | ON FILE |
| GEORGE NUE LEE | ON FILE |
| GEORGE O REID | ON FILE |
| GEORGE OLIVER DOWNE | ON FILE |
| GEORGE ONWE EYANUKU | ON FILE |
| GEORGE OSCAR ALQUINZON | ON FILE |
| GEORGE OSEI-SOMUAH | ON FILE |
| GEORGE OUMA WAORE | ON FILE |
| GEORGE OVID SIMMONS | ON FILE |
| GEORGE P MOUNSEF | ON FILE |
| GEORGE PANCOAST OLSON | ON FILE |
| GEORGE PANG | ON FILE |
| GEORGE PATRICK VENIERIS | ON FILE |
| GEORGE PATRICK WILLIAM THOMAS | ON FILE |
| GEORGE PELYAK | ON FILE |
| GEORGE PERCY PIETERS | ON FILE |
| GEORGE PEREZ | ON FILE |
| GEORGE PERIKHANYAN | ON FILE |
| GEORGE PETER HLEPAS | ON FILE |
| GEORGE PETER LOVEGROVE | ON FILE |
| GEORGE PETER MATTESI | ON FILE |
| GEORGE PETER SHOULTES | ON FILE |
| GEORGE PETRUS BERNARDUS GERARDU BUUTS | ON FILE |
| GEORGE PHILIP BROCKWAY | ON FILE |
| GEORGE PHILIP THERON | ON FILE |
| GEORGE PIETRIS | ON FILE |
| GEORGE PITZ | ON FILE |
| GEORGE POPA | ON FILE |
| GEORGE PREKAS | ON FILE |
| GEORGE PRESTON KING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE QUANG HY | ON FILE |
| GEORGE R ADYNS | ON FILE |
| GEORGE R KNOWLER | ON FILE |
| GEORGE RAJAH | ON FILE |
| GEORGE RALPH PRIOLEAU | ON FILE |
| GEORGE RAMIREZ | ON FILE |
| GEORGE RANDALL BEACHEM | ON FILE |
| GEORGE RAPHAEL LUPPI AQUILA | ON FILE |
| GEORGE RAPTOPOULOS | ON FILE |
| GEORGE RAY SANCHEZ | ON FILE |
| GEORGE RAY SHAPLEY | ON FILE |
| GEORGE RAYMOND STANBURY | ON FILE |
| GEORGE REEVE JOLLIFFE | ON FILE |
| GEORGE REUBEN SCHWARTZ | ON FILE |
| GEORGE RICHARD KAREMAN | ON FILE |
| GEORGE RILEY STEWART | ON FILE |
| GEORGE RISTOV | ON FILE |
| GEORGE RIVERA | ON FILE |
| GEORGE RIZZO | ON FILE |
| GEORGE ROBERT ACKERMANN | ON FILE |
| GEORGE ROBERT ADCOCK | ON FILE |
| GEORGE ROBERT AMBROSE WHITFIELD | ON FILE |
| GEORGE ROBERT DONE | ON FILE |
| GEORGE ROBERT HAAS | ON FILE |
| GEORGE ROBERT HAMILTON SCOTT | ON FILE |
| GEORGE ROBERT MAYROSE | ON FILE |
| GEORGE ROBERT ROSEMAN | ON FILE |
| GEORGE ROBERT STEVENSON | ON FILE |
| GEORGE ROBERT STRETEN | ON FILE |
| GEORGE ROBINSON | ON FILE |
| GEORGE RODERICK FRANCIS MORTON | ON FILE |
| GEORGE ROMEO CHICHIRAU | ON FILE |
| GEORGE ROSAS | ON FILE |
| GEORGE RUDOLPH WRIGHT | ON FILE |
| GEORGE RYABOV | ON FILE |
| GEORGE RYAN FONTAINE | ON FILE |
| GEORGE S BOYAR | ON FILE |
| GEORGE S GEIS | ON FILE |
| GEORGE S HANCOCK | ON FILE |
| GEORGE S MARPIS | ON FILE |
| GEORGE S RACZ | ON FILE |
| GEORGE SAID SORYAL | ON FILE |
| GEORGE SALIS BRANCH | ON FILE |
| GEORGE SAMUEL BRISSE | ON FILE |
| GEORGE SAMUEL EHLERS | ON FILE |
| GEORGE SANTANGELO | ON FILE |
| GEORGE SARIDAKIS | ON FILE |
| GEORGE SAUNDERS DAWS | ON FILE |
| GEORGE SCOTT SHIEL | ON FILE |
| GEORGE SCRUPPS | ON FILE |
| GEORGE SEBASTIAAN WOLFAARDT | ON FILE |
| GEORGE SHELDON WELCH | ON FILE |
| GEORGE SHI | ON FILE |
| GEORGE SHIEH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE SIAUW IN SULKERS | ON FILE |
| GEORGE SIMHONI | ON FILE |
| GEORGE SIMON F SCOTT | ON FILE |
| GEORGE SINCLAIR WADE III | ON FILE |
| GEORGE SININING | ON FILE |
| GEORGE SIU KEI MO | ON FILE |
| GEORGE SORIN LASCU | ON FILE |
| GEORGE SOTIRIOS GIOUZELIS | ON FILE |
| GEORGE SPYROU | ON FILE |
| GEORGE STALEY | ON FILE |
| GEORGE STANLEY NEWBOLD | ON FILE |
| GEORGE STEPHEN FULLER | ON FILE |
| GEORGE STEPHEN TARRANT | ON FILE |
| GEORGE STEVEN HRICHAK II | ON FILE |
| GEORGE STEWART ATCHESON | ON FILE |
| GEORGE STOCKTON TOURTELLOT | ON FILE |
| GEORGE STOJAN | ON FILE |
| GEORGE STRUS | ON FILE |
| GEORGE T FLANNICK | ON FILE |
| GEORGE T OBELENUS | ON FILE |
| GEORGE T WILLIAMS | ON FILE |
| GEORGE TAEKWAN YIM | ON FILE |
| GEORGE TAKASHI ELKINS | ON FILE |
| GEORGE THEOCHAROUS | ON FILE |
| GEORGE THEODORE DAVIS | ON FILE |
| GEORGE THOMAS CRONIN | ON FILE |
| GEORGE THOMAS KOSTUROS | ON FILE |
| GEORGE THOMAS MAGUIRE | ON FILE |
| GEORGE THOMAS SARVAY | ON FILE |
| GEORGE THOMAS SMILING JR | ON FILE |
| GEORGE THOMAS STONE | ON FILE |
| GEORGE THOMAS TUCKER | ON FILE |
| GEORGE THOMAS WATSON | ON FILE |
| GEORGE TIM FLOUTSIS JR | ON FILE |
| GEORGE TIPTON MC KNIGHT | ON FILE |
| GEORGE TUDOR CIPRIAN DRAGULIN | ON FILE |
| GEORGE TUDOREL BADEA | ON FILE |
| GEORGE TUNG | ON FILE |
| GEORGE VAHN | ON FILE |
| GEORGE VALENTIN SERBAN | ON FILE |
| GEORGE VALENTINE BROWN | ON FILE |
| GEORGE VARDANYAN | ON FILE |
| GEORGE VASILE | ON FILE |
| GEORGE VERMIJ | ON FILE |
| GEORGE VICTOR SKINNER | ON FILE |
| GEORGE VINCENT JR JUNKINS | ON FILE |
| GEORGE VINCENT THOMAS | ON FILE |
| GEORGE VOICU | ON FILE |
| GEORGE W BURROUGHS | ON FILE |
| GEORGE W PUCCIO | ON FILE |
| GEORGE W YOUNG | ON FILE |
| GEORGE WADE HEALY | ON FILE |
| GEORGE WADIH ELIAS | ON FILE |
| GEORGE WADSWORTH III | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE WALTER GRAVES | ON FILE |
| GEORGE WALTER REED | ON FILE |
| GEORGE WALTER WULFERS-LOPEZ | ON FILE |
| GEORGE WALTERBARNHILL NEWMAN | ON FILE |
| GEORGE WALTERS SLACK | ON FILE |
| GEORGE WANZALA FOWLER | ON FILE |
| GEORGE WASHINGTON BETZ | ON FILE |
| GEORGE WENDELL HUBBARD | ON FILE |
| GEORGE WILL AUBREY | ON FILE |
| GEORGE WILLEM J HOEYLAERTS | ON FILE |
| GEORGE WILLIAM DUVOISIN | ON FILE |
| GEORGE WILLIAM FAMA | ON FILE |
| GEORGE WILLIAM FREUND | ON FILE |
| GEORGE WILLIAM GIBBS | ON FILE |
| GEORGE WILLIAM KING | ON FILE |
| GEORGE WILLIAM KOURY | ON FILE |
| GEORGE WILLIAM PERKINS | ON FILE |
| GEORGE WILLIAM ROSE | ON FILE |
| GEORGE WILLIAM SCOTT | ON FILE |
| GEORGE WILLIAM SHIPP IV | ON FILE |
| GEORGE WILLIAM SUTCLIFFE | ON FILE |
| GEORGE WILLIAM WEATHERHEAD | ON FILE |
| GEORGE WILLIAM WEBER FARROW | ON FILE |
| GEORGE WILLIAM WOOD | ON FILE |
| GEORGE WILLIAM WORTHINGTON | ON FILE |
| GEORGE WILLIAMS III | ON FILE |
| GEORGE WILSON RESSLER | ON FILE |
| GEORGE WINFIELD ULRICH | ON FILE |
| GEORGE WINTHROP SMITH III | ON FILE |
| GEORGE WITOLD RUDNICKI MARSHALL | ON FILE |
| GEORGE WU | ON FILE |
| GEORGE YAN CHAO | ON FILE |
| GEORGE YAZZIE KREOPOLIDIS | ON FILE |
| GEORGE YEBOAH AGYEMANG | ON FILE |
| GEORGE YILO CHIANG | ON FILE |
| GEORGE YONAN | ON FILE |
| GEORGE ZENTRICH | ON FILE |
| GEORGE ZOUMBOULIS | ON FILE |
| GEORGE-ALEXANDER FLABOURIS | ON FILE |
| GEORGE-ALIN DUMITRU | ON FILE |
| GEORGE-AURELIAN RIZEA | ON FILE |
| GEORGEBRENNAN BUGAHOD AGCOPRA | ON FILE |
| GEORGE-DEMIAN STANCIU | ON FILE |
| GEORGE-LUCIAN SARACUT | ON FILE |
| GEORGE-MIHAITA BUZATU | ON FILE |
| GEORGES ALEXANDRE JOHN S HAINES | ON FILE |
| GEORGES ALEXIS ROGER EUSTACHE | ON FILE |
| GEORGES ALMEIDA VIEIRA | ON FILE |
| GEORGES ANDRE GRONDIN | ON FILE |
| GEORGES ANDRE SIDIBEA | ON FILE |
| GEORGES ARNAUD MARIE JOSEPH VERNIER | ON FILE |
| GEORGES BERNARD RICHARDSON | ON FILE |
| GEORGES BEYROUTI | ON FILE |
| GEORGES BLANC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGES CEDRIC IDEKU BIOUN SERRESSE | ON FILE |
| GEORGES CHARALAMBOU GEORGIOU | ON FILE |
| GEORGES CHOUBAS | ON FILE |
| GEORGES CROESUS R DECHAUSAY | ON FILE |
| GEORGES ELIOTT LOEWENGUTH | ON FILE |
| GEORGES FARAH SAMAHA | ON FILE |
| GEORGES GHORAIEB | ON FILE |
| GEORGES GUIDO J MATHIEU | ON FILE |
| GEORGES HABALIAN | ON FILE |
| GEORGES HENG | ON FILE |
| GEORGES HENRI BONTE DEBOCQ | ON FILE |
| GEORGES HUGUES B VERLEYEN | ON FILE |
| GEORGES IBANGO MASSI | ON FILE |
| GEORGES JEAN ROGER COCHAUD | ON FILE |
| GEORGES JOSEPH JOST | ON FILE |
| GEORGES JOSEPH SMARZYNSKI | ON FILE |
| GEORGES KANAAN | ON FILE |
| GEORGES MARIA V VANBAELEN | ON FILE |
| GEORGES MARIE DE TILLY-BLARU | ON FILE |
| GEORGES NICOLAS CONSTANT | ON FILE |
| GEORGES RAJA TANDAVARAYANE | ON FILE |
| GEORGES RICHARD | ON FILE |
| GEORGES ROMUALD JUNIOR NKOMA | ON FILE |
| GEORGES ROUMAIN | ON FILE |
| GEORGES SEBASTIEN CHARTRAND | ON FILE |
| GEORGES SIMO NEIM | ON FILE |
| GEORGES THOMAS C LOFORTE | ON FILE |
| GEORGETTE NORIEGA PEREZ | ON FILE |
| GEORGETTE PAULINE NGUIEKOU | ON FILE |
| GEORGHY SARIMAN | ON FILE |
| GEORGI A CHIFCHIEV | ON FILE |
| GEORGI ALEKSANDROV LEVOV | ON FILE |
| GEORGI ALEKSANDROV TODOROV | ON FILE |
| GEORGI ANASTASOV YANEV | ON FILE |
| GEORGI ANDONOV ANDONOV | ON FILE |
| GEORGI ASENOV ANGELOV | ON FILE |
| GEORGI CVETANOV LEKOV | ON FILE |
| GEORGI DIMITROV BONEV | ON FILE |
| GEORGI DIMITROV HARKOV | ON FILE |
| GEORGI DIMITROV SPASOV | ON FILE |
| GEORGI EVGENIEV APOSTOLOV | ON FILE |
| GEORGI GEORGIEV PETROV | ON FILE |
| GEORGI HUNANYAN | ON FILE |
| GEORGI ILIEV MILADINOV | ON FILE |
| GEORGI ILIYANOV STOEV | ON FILE |
| GEORGI IVANOV GEORGIEV | ON FILE |
| GEORGI KRASIMIROV CHOLEV | ON FILE |
| GEORGI LACHEZAROV ILINOV | ON FILE |
| GEORGI MAKSIMOV ZLATANOV | ON FILE |
| GEORGI MIHAYLOV DINEV | ON FILE |
| GEORGI MIHAYLOV MIHALEV | ON FILE |
| GEORGI MITEV VANEV | ON FILE |
| GEORGI NIKIFOROV PETROV | ON FILE |
| GEORGI NIKOLAEV NIKOLOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGI NIKOLAEV PISHTIYSKI | ON FILE |
| GEORGI NIKOLAEV SOTIROV | ON FILE |
| GEORGI NIKOLOV PENCHEV | ON FILE |
| GEORGI PANCHEV PANCHOVSKI | ON FILE |
| GEORGI PAVLINOV TSAKOV | ON FILE |
| GEORGI PEEV PEEV | ON FILE |
| GEORGI PETROV | ON FILE |
| GEORGI PETROV DIMITROV | ON FILE |
| GEORGI PETROV PASHOV | ON FILE |
| GEORGI ROSENOV SABEV | ON FILE |
| GEORGI SVETLOZAROV SAEV | ON FILE |
| GEORGI TENEV PAUNOV | ON FILE |
| GEORGI TSVETANOV LOZANOV | ON FILE |
| GEORGI VELICHKOV VELICHKOV | ON FILE |
| GEORGI YORDANOV PETROV | ON FILE |
| GEORGI YORDANOV YORDANOV | ON FILE |
| GEORGI YULIYANOV MARGARITOV | ON FILE |
| GEORGI ZHEKOV VELIKOV | ON FILE |
| GEORGIA A OKEEFE | ON FILE |
| GEORGIA ALICIA MITCHELL | ON FILE |
| GEORGIA ANN LATIMER | ON FILE |
| GEORGIA ANNE HOLLIS | ON FILE |
| GEORGIA ARGYRI | ON FILE |
| GEORGIA E GIKUNOO | ON FILE |
| GEORGIA GORITSAS | ON FILE |
| GEORGIA GRACE HERRING | ON FILE |
| GEORGIA I BARLOW | ON FILE |
| GEORGIA ISABELLA HISCOCK | ON FILE |
| GEORGIA J ADAMS | ON FILE |
| GEORGIA JEZEPH | ON FILE |
| GEORGIA KATE CALVERT BORSHOFF | ON FILE |
| GEORGIA KATE WOJKIEWICZ | ON FILE |
| GEORGIA KEZIOU | ON FILE |
| GEORGIA KIRKOU | ON FILE |
| GEORGIA KLARA ELISABETH MOSSOP | ON FILE |
| GEORGIA KOKKINI | ON FILE |
| GEORGIA L SMITH | ON FILE |
| GEORGIA LAVERNE JETT | ON FILE |
| GEORGIA LYNN SMITH | ON FILE |
| GEORGIA M DIMMICK | ON FILE |
| GEORGIA MARY ANNIE GREENLEES | ON FILE |
| GEORGIA NICOLE J ALAGOA | ON FILE |
| GEORGIA NTATSIOU | ON FILE |
| GEORGIA PAPADEA | ON FILE |
| GEORGIA PATRICIA HEDY BAMBER | ON FILE |
| GEORGIA PETRIDOU | ON FILE |
| GEORGIA REBECCA BENNETT | ON FILE |
| GEORGIA ROSE BERRY | ON FILE |
| GEORGIA STORM JANE CALNAN | ON FILE |
| GEORGIA SUSAN BALDWIN | ON FILE |
| GEORGIA SYDNEY WILSON | ON FILE |
| GEORGIA THEODORA MELOTTI | ON FILE |
| GEORGIA TSOUKLI | ON FILE |
| GEORGIA VICTORIA LOMAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIA ZOE DONOVAN | ON FILE |
| GEORGIADES STELIOS | ON FILE |
| GEORGIAN AURELIAN MIHAILO | ON FILE |
| GEORGIAN CODRUT PETRE | ON FILE |
| GEORGIAN COSMIN POPA | ON FILE |
| GEORGIAN EMIL BOSTINA | ON FILE |
| GEORGIANA ALEXANDRA DUMITRACHE | ON FILE |
| GEORGIANA CIOBOTARU | ON FILE |
| GEORGIANA CLAUDIA GALLIANO | ON FILE |
| GEORGIANA FLORENTINA FRANCULESCU | ON FILE |
| GEORGIANA M BROWN | ON FILE |
| GEORGIANA MAZILU | ON FILE |
| GEORGIANA NICA | ON FILE |
| GEORGIANA SUE YOUNG | ON FILE |
| GEORGIANA TASIA VOICU | ON FILE |
| GEORGIANA V FRATILOIU | ON FILE |
| GEORGIE ANNE MANSILONGAN | ON FILE |
| GEORGIE CIRILO DA CRUZ | ON FILE |
| GEORGIE DRAGICEVIC | ON FILE |
| GEORGIE ELLA MANN | ON FILE |
| GEORGIE GEORGE | ON FILE |
| GEORGIE GEORGE THOMAS | ON FILE |
| GEORGII BERDZENISHVILI | ON FILE |
| GEORGII BOCHAROV | ON FILE |
| GEORGII IABLOKOV | ON FILE |
| GEORGIJS KAPITONOVS | ON FILE |
| GEORGIJS MOROZOVS | ON FILE |
| GEORGINA ANITA LONEY | ON FILE |
| GEORGINA AURURA PEREZ VERA | ON FILE |
| GEORGINA B LEE | ON FILE |
| GEORGINA BADIA ALCAREZ | ON FILE |
| GEORGINA CHRISTINA PRIES | ON FILE |
| GEORGINA DIANA | ON FILE |
| GEORGINA E SERRET | ON FILE |
| GEORGINA ELAINE MCILROY | ON FILE |
| GEORGINA EMILY WITHERS | ON FILE |
| GEORGINA ENOHOR OWEH | ON FILE |
| GEORGINA GEORGHIOU | ON FILE |
| GEORGINA GOMEZ | ON FILE |
| GEORGINA HARRIET WARD | ON FILE |
| GEORGINA KAREN HOPE | ON FILE |
| GEORGINA LEAH TERRANA | ON FILE |
| GEORGINA LONGLAND | ON FILE |
| GEORGINA LOUISE WROE | ON FILE |
| GEORGINA MARY MORANE GORMAN | ON FILE |
| GEORGINA OBIYAA YAW | ON FILE |
| GEORGINA P TERLAAK | ON FILE |
| GEORGINA RACHAEL DAVIDSON | ON FILE |
| GEORGINA TORINCSI | ON FILE |
| GEORGINA YOLANDA GUERRERO LOZA | ON FILE |
| GEORGINO MANSOUR | ON FILE |
| GEORGIOS ACHILLIAS | ON FILE |
| GEORGIOS AGORANOS | ON FILE |
| GEORGIOS AGRAFIOTIS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIOS ALEXA ANAIROUSIS | ON FILE |
| GEORGIOS ALKIVIADIS | ON FILE |
| GEORGIOS ANASTASIOU | ON FILE |
| GEORGIOS ANDREOU | ON FILE |
| GEORGIOS ANGELAKOPOULOS | ON FILE |
| GEORGIOS ANGELOS TAVOULARIS | ON FILE |
| GEORGIOS APOSTOLAKIS | ON FILE |
| GEORGIOS ARGYROPOULOS | ON FILE |
| GEORGIOS ARVANITIDIS | ON FILE |
| GEORGIOS ASLANOGLOU | ON FILE |
| GEORGIOS ATHANASIADIS | ON FILE |
| GEORGIOS ATHANASIOU | ON FILE |
| GEORGIOS AVGERINOPOULOS | ON FILE |
| GEORGIOS BASTAS | ON FILE |
| GEORGIOS BITOULAS | ON FILE |
| GEORGIOS BOURNIOTIS | ON FILE |
| GEORGIOS CHARKOFTAKIS | ON FILE |
| GEORGIOS CHATZIMICHAIL | ON FILE |
| GEORGIOS CHATZIPETKOS | ON FILE |
| GEORGIOS CHRISTIDIS | ON FILE |
| GEORGIOS COTSIKIS | ON FILE |
| GEORGIOS DETORAKIS | ON FILE |
| GEORGIOS DIAMANTOPOULOS | ON FILE |
| GEORGIOS DIMITRIADIS | ON FILE |
| GEORGIOS DIMITRIADIS | ON FILE |
| GEORGIOS DIMITRIADIS | ON FILE |
| GEORGIOS DIMOPOULOS | ON FILE |
| GEORGIOS EFTHYMIOPOULOS | ON FILE |
| GEORGIOS FERGADIOTIS | ON FILE |
| GEORGIOS FIOTAKIS | ON FILE |
| GEORGIOS FOTIADIS | ON FILE |
| GEORGIOS FRAGKOS | ON FILE |
| GEORGIOS GALANOPOULOS | ON FILE |
| GEORGIOS GASTERATOS | ON FILE |
| GEORGIOS GEORGIOU | ON FILE |
| GEORGIOS GERMANAKOS | ON FILE |
| GEORGIOS GIAGLIS | ON FILE |
| GEORGIOS GIANNOULAKIS | ON FILE |
| GEORGIOS GKESOS | ON FILE |
| GEORGIOS GKOTSIS | ON FILE |
| GEORGIOS GKOULIONIS | ON FILE |
| GEORGIOS GOULIS | ON FILE |
| GEORGIOS GRAMMATIKOU | ON FILE |
| GEORGIOS GRIGOROPOULOS | ON FILE |
| GEORGIOS HADJIHARALAMBOUS | ON FILE |
| GEORGIOS HADJIZORZIS | ON FILE |
| GEORGIOS IOANNIDIS | ON FILE |
| GEORGIOS IOANNOU | ON FILE |
| GEORGIOS ISMAILIDIS | ON FILE |
| GEORGIOS KAANTA | ON FILE |
| GEORGIOS KALAIDOPOULOS | ON FILE |
| GEORGIOS KALFOPOULOS | ON FILE |
| GEORGIOS KALLIS | ON FILE |
| GEORGIOS KANAVOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIOS KANTARELIS | ON FILE |
| GEORGIOS KANTIOTIS | ON FILE |
| GEORGIOS KARAKOUMIS | ON FILE |
| GEORGIOS KARGIOTIS | ON FILE |
| GEORGIOS KARTEROLIOTIS | ON FILE |
| GEORGIOS KARYDIS | ON FILE |
| GEORGIOS KARYPIDIS | ON FILE |
| GEORGIOS KASOTAKIS | ON FILE |
| GEORGIOS KASTRINAKIS | ON FILE |
| GEORGIOS KATIMERTZIS | ON FILE |
| GEORGIOS KATSOURIS | ON FILE |
| GEORGIOS KAVOUSANAKIS | ON FILE |
| GEORGIOS KECHAGIAS | ON FILE |
| GEORGIOS KEFALAS | ON FILE |
| GEORGIOS KELOGLOU | ON FILE |
| GEORGIOS KERIDIS | ON FILE |
| GEORGIOS KITSOPOULOS | ON FILE |
| GEORGIOS KLEANTHOUS | ON FILE |
| GEORGIOS KOKKINOS | ON FILE |
| GEORGIOS KOKKINOS | ON FILE |
| GEORGIOS KOMNINOS | ON FILE |
| GEORGIOS KONIDARIS | ON FILE |
| GEORGIOS KONSTANTAKIS | ON FILE |
| GEORGIOS KONTOGIANNIS | ON FILE |
| GEORGIOS KONTOS | ON FILE |
| GEORGIOS KOSMIDIS | ON FILE |
| GEORGIOS KOUTSIKOS | ON FILE |
| GEORGIOS KOUTSIMANIS | ON FILE |
| GEORGIOS KRASADAKIS | ON FILE |
| GEORGIOS KRAVAS | ON FILE |
| GEORGIOS KRITIKOS | ON FILE |
| GEORGIOS KYPRAIOS | ON FILE |
| GEORGIOS KYRIAKOPOULOS | ON FILE |
| GEORGIOS KYRIAKOULIS | ON FILE |
| GEORGIOS L POUMPOULIDIS | ON FILE |
| GEORGIOS LAMPRIANIDIS | ON FILE |
| GEORGIOS LAMPROPOULOS | ON FILE |
| GEORGIOS MANAVAKIS | ON FILE |
| GEORGIOS MANOLAKAKIS | ON FILE |
| GEORGIOS MANTZINOS-MOUSTAKAS | ON FILE |
| GEORGIOS MARAGKOUDAKIS | ON FILE |
| GEORGIOS MARINOPOULOS | ON FILE |
| GEORGIOS MASTORIDIS | ON FILE |
| GEORGIOS MCESIMERIS | ON FILE |
| GEORGIOS MELTZANIDIS | ON FILE |
| GEORGIOS MICHAELIDES | ON FILE |
| GEORGIOS MICHALAKIDIS | ON FILE |
| GEORGIOS MITSKAS | ON FILE |
| GEORGIOS MOSCHONAS | ON FILE |
| GEORGIOS MYRITZIS | ON FILE |
| GEORGIOS NAOUM | ON FILE |
| GEORGIOS NEOCHORITIS | ON FILE |
| GEORGIOS NIKITAS BALATZIS | ON FILE |
| GEORGIOS NTANIS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIOS NTOVOLOS | ON FILE |
| GEORGIOS PALTIDIS | ON FILE |
| GEORGIOS PANAGIOTOPOULOS | ON FILE |
| GEORGIOS PANOU | ON FILE |
| GEORGIOS PANTAZIS | ON FILE |
| GEORGIOS PAPADIMITRAKOPOULOS | ON FILE |
| GEORGIOS PAPADOPOULOS | ON FILE |
| GEORGIOS PAPADOPOULOS | ON FILE |
| GEORGIOS PAPAIOANNOU | ON FILE |
| GEORGIOS PATATANES | ON FILE |
| GEORGIOS PERDIKAS | ON FILE |
| GEORGIOS PETRAS | ON FILE |
| GEORGIOS PETROPOULOS | ON FILE |
| GEORGIOS PRAPAS | ON FILE |
| GEORGIOS PSALTIS | ON FILE |
| GEORGIOS PSARROS | ON FILE |
| GEORGIOS RETOUDIS | ON FILE |
| GEORGIOS RIZOS | ON FILE |
| GEORGIOS SAOULIDIS | ON FILE |
| GEORGIOS SAOUSOPOULOS | ON FILE |
| GEORGIOS SEFERIS | ON FILE |
| GEORGIOS SERGENTAKIS | ON FILE |
| GEORGIOS SFAKIANAKIS | ON FILE |
| GEORGIOS SKAPETIS | ON FILE |
| GEORGIOS SPELLAS | ON FILE |
| GEORGIOS STAMATIOU | ON FILE |
| GEORGIOS STASINOPOULOS | ON FILE |
| GEORGIOS STEFANOS GIANNAKOPOULOS | ON FILE |
| GEORGIOS SVARNAS | ON FILE |
| GEORGIOS SYRIDIS | ON FILE |
| GEORGIOS THEODOTOU | ON FILE |
| GEORGIOS THEOLOGITIS | ON FILE |
| GEORGIOS TRANTAS | ON FILE |
| GEORGIOS TRIANTAFYLLOU | ON FILE |
| GEORGIOS TSANAKAS | ON FILE |
| GEORGIOS TSELIKOS | ON FILE |
| GEORGIOS TSELIOU | ON FILE |
| GEORGIOS TSIFTSIS | ON FILE |
| GEORGIOS TSIMENIS | ON FILE |
| GEORGIOS TSIOUTRAS | ON FILE |
| GEORGIOS TSIROGIANNIS | ON FILE |
| GEORGIOS TSOLERIDIS | ON FILE |
| GEORGIOS TSOUPRAS | ON FILE |
| GEORGIOS TZANIDAKIS | ON FILE |
| GEORGIOS TZINGOUNIS | ON FILE |
| GEORGIOS TZOVARAS | ON FILE |
| GEORGIOS VASILAS | ON FILE |
| GEORGIOS ZALAGKITIS | ON FILE |
| GEORGIOS ZAMBARAS | ON FILE |
| GEORGIOS ZAPANTIOTIS | ON FILE |
| GEORGIOS ZIAKAS | ON FILE |
| GEORGIOS ZIOTAS | ON FILE |
| GEORGIOS ZOTIADIS | ON FILE |
| GEORGIOS ZOULOVITS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIUS LUCCAN RYANATA | ON FILE |
| GEORGIY ALEKSANDROVICH LUKYANCHUK | ON FILE |
| GEORGIY ALEXANDROVICH GORSHKOV | ON FILE |
| GEORGIY MIKHAYLOVI GAVRILESKU | ON FILE |
| GEORGJE G SIJBERDEN | ON FILE |
| GEORGY A ZAKALYUGIN | ON FILE |
| GEORGY BELSKIY | ON FILE |
| GEORGY CHUKHLEB | ON FILE |
| GEORGY GORELOV | ON FILE |
| GEORGY KOZHIN | ON FILE |
| GEORGY KRAFT | ON FILE |
| GEORGY KUPFER | ON FILE |
| GEORGY MALANICHEV | ON FILE |
| GEORGY SOKOLOV | ON FILE |
| GEORGY TUBALEV | ON FILE |
| GEORMON AKI ELDER | ON FILE |
| GEORNALIER MORALES CAMACHO | ON FILE |
| GEORNO RIZZY NOEL TJIEN SEW-KWAI | ON FILE |
| GEOVANA DANIELA FAJARDO | ON FILE |
| GEOVANNA M GODINEZ | ON FILE |
| GEOVANNI ARANDA | ON FILE |
| GEOVANNI EUGENE HUDSON | ON FILE |
| GEOVANNI LARENDO JAMES | ON FILE |
| GEOVANNI TORRES MARQUEZ | ON FILE |
| GEOVANY ALFARO | ON FILE |
| GEOVANY E VELASQUEZ GARCIA | ON FILE |
| GEOVANY UMANA | ON FILE |
| GEPILA GIANINA MOIRA GARCIA | ON FILE |
| GER KIRBY | ON FILE |
| GER YANG | ON FILE |
| GERAD IAN LYNCH | ON FILE |
| GERAD NGABIRANO | ON FILE |
| GERAD ROSS PETER MAXWELL | ON FILE |
| GERAD T SPOERL | ON FILE |
| GERAH MAURASHE BAKER | ON FILE |
| GERAINT DAVID WATKIN | ON FILE |
| GERALD ADAM BRAMLETT | ON FILE |
| GERALD ALBERT MATHER | ON FILE |
| GERALD ALEXANDER SORENSEN | ON FILE |
| GERALD ALLEN ROSEN | ON FILE |
| GERALD ANDRE GASTON LAQUIEZE | ON FILE |
| GERALD ANDRE SERGE BARBAUX | ON FILE |
| GERALD ANTHONY TAMMARO | ON FILE |
| GERALD ARTHUR ARMSTRONG | ON FILE |
| GERALD AUKER STAUFFER | ON FILE |
| GERALD B NVULE | ON FILE |
| GERALD BALL BROUSSARD | ON FILE |
| GERALD BALLARIN | ON FILE |
| GERALD BEN BRUNO | ON FILE |
| GERALD BERNARD HUNT | ON FILE |
| GERALD BOUQUETTE | ON FILE |
| GERALD BURTON HENDRYX | ON FILE |
| GERALD C CASTELLANO | ON FILE |
| GERALD CALVIN LANDEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD CARINO AGAPITO | ON FILE |
| GERALD CHAN | ON FILE |
| GERALD CHRISTIAN VIGNAUD | ON FILE |
| GERALD CHUA KHAI RON | ON FILE |
| GERALD D ADLER | ON FILE |
| GERALD D PHANNENSTILL | ON FILE |
| GERALD DALE WILHELM | ON FILE |
| GERALD DANIEL POWERS | ON FILE |
| GERALD DARAGH BRADY GROVE WHITE | ON FILE |
| GERALD DAVID KIM | ON FILE |
| GERALD DAVID MEDINA | ON FILE |
| GERALD DOMENIC DOLCE | ON FILE |
| GERALD DOUGLAS FRASER | ON FILE |
| GERALD DUANE VAN EECKHOUT | ON FILE |
| GERALD E LUDWIG | ON FILE |
| GERALD EARL HALL | ON FILE |
| GERALD EDER | ON FILE |
| GERALD EDMUND TAKYI ADARKWA | ON FILE |
| GERALD EDWARD AYCOCK | ON FILE |
| GERALD EDWARD COLE | ON FILE |
| GERALD EDWARD KIMBLEY | ON FILE |
| GERALD EDWIN WEBB | ON FILE |
| GERALD ELLI PEREZ | ON FILE |
| GERALD EUGENE SCHMIDT | ON FILE |
| GERALD F DANVIDE | ON FILE |
| GERALD FRANCIS GENTRUP | ON FILE |
| GERALD FRANCOIS C OTTOY | ON FILE |
| GERALD FRANK DALTON | ON FILE |
| GERALD FRANKLIN MILLS | ON FILE |
| GERALD G CARSON | ON FILE |
| GERALD G ROSS | ON FILE |
| GERALD GALEN SHAFFER | ON FILE |
| GERALD GARCIA | ON FILE |
| GERALD GARCIANO VILLACARLOS | ON FILE |
| GERALD GERARD MASSIMEI | ON FILE |
| GERALD GOH BOON PHING | ON FILE |
| GERALD GOODRUM | ON FILE |
| GERALD GOTSKE WEIDEMANN | ON FILE |
| GERALD GRECH | ON FILE |
| GERALD H KIM | ON FILE |
| GERALD HAN YIN MOK | ON FILE |
| GERALD HANLEY HANFORD | ON FILE |
| GERALD HANNO GEERINK | ON FILE |
| GERALD HOLBROOK GENTA FRY | ON FILE |
| GERALD HON YI HANG | ON FILE |
| GERALD ITZENHEISER JR | ON FILE |
| GERALD J HOLLAND | ON FILE |
| GERALD J KAMINSKI | ON FILE |
| GERALD J LEGRESLEY | ON FILE |
| GERALD J SPETHMAN | ON FILE |
| GERALD JAKE BALL | ON FILE |
| GERALD JAMES SANTIAGO | ON FILE |
| GERALD JASON DAY | ON FILE |
| GERALD JASON OGNOSKIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD JAY ALLARD | ON FILE |
| GERALD JEAN GAGNEUR | ON FILE |
| GERALD JEROID ADAMS | ON FILE |
| GERALD JOHN COQUILLARD | ON FILE |
| GERALD JOHN HOPKINS | ON FILE |
| GERALD JOHN KELLEY JR | ON FILE |
| GERALD JOHN MCCULLEN | ON FILE |
| GERALD JOSE RODRIGUEZ | ON FILE |
| GERALD JOSEF STREIFINGER | ON FILE |
| GERALD JOSEPH AUTIN JR | ON FILE |
| GERALD JOSEPH MARQUIS | ON FILE |
| GERALD JOSEPH PARIZEL | ON FILE |
| GERALD K LEUNG | ON FILE |
| GERALD K NJOROGE | ON FILE |
| GERALD KENECHI NWUDO | ON FILE |
| GERALD KENNETH REED | ON FILE |
| GERALD L COOK | ON FILE |
| GERALD L HARRIS | ON FILE |
| GERALD L LABROI | ON FILE |
| GERALD LEE BAGNALL | ON FILE |
| GERALD LEE CARTER | ON FILE |
| GERALD LEE COOKE | ON FILE |
| GERALD LEE DAVIS III | ON FILE |
| GERALD LEONARDO GIAIMO SANFIEL | ON FILE |
| GERALD LINDA | ON FILE |
| GERALD LUO TRUST | ON FILE |
| GERALD MARCELLUS N PALMER | ON FILE |
| GERALD MARIE SYLVAIN MONNIER | ON FILE |
| GERALD MARVIN HANNAH | ON FILE |
| GERALD MASON OAKSMITH | ON FILE |
| GERALD MATTHEW TENNEY | ON FILE |
| GERALD MAYR | ON FILE |
| GERALD MICHAEL ESHBAUGH | ON FILE |
| GERALD MICHAEL HORTON | ON FILE |
| GERALD MICHAEL TOPEL | ON FILE |
| GERALD MICHEL CELERIER | ON FILE |
| GERALD MOSES RASANAYAGAM | ON FILE |
| GERALD MULHALL | ON FILE |
| GERALD NELSON SAAVEDRA | ON FILE |
| GERALD NGWA ASANJI | ON FILE |
| GERALD NYANGA FONGYEN | ON FILE |
| GERALD OCONNOR EGAN | ON FILE |
| GERALD OON ZHI JIAN | ON FILE |
| GERALD PAINCHAUD | ON FILE |
| GERALD PAINTER | ON FILE |
| GERALD PATRICK RUNIONS | ON FILE |
| GERALD PATRICK SPAROVIC | ON FILE |
| GERALD PATRICK STRONG | ON FILE |
| GERALD PETERMAIER | ON FILE |
| GERALD PHILIP EDKINS | ON FILE |
| GERALD PROLOY GOMES | ON FILE |
| GERALD R MARC | ON FILE |
| GERALD R TETZLAFF | ON FILE |
| GERALD RALPH ARMBRUSTER JR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD RAMOGIDA | ON FILE |
| GERALD RAY MCKNIGHT | ON FILE |
| GERALD RAYMOND TRIPP | ON FILE |
| GERALD RAYMOND ZELLER | ON FILE |
| GERALD REGILUS | ON FILE |
| GERALD RICARDO SEBASTIAN FERNANDEZ IBARRA | ON FILE |
| GERALD RICHARD BARTON | ON FILE |
| GERALD RICHARD CERNIK | ON FILE |
| GERALD RIVERA RIVERA | ON FILE |
| GERALD ROBER PAUL HOBBS | ON FILE |
| GERALD ROBERT CLAYTON JR | ON FILE |
| GERALD ROBERT GIBBONS | ON FILE |
| GERALD S VOTTA | ON FILE |
| GERALD SEAMUS REDDIN | ON FILE |
| GERALD SHAVER SHERWIN | ON FILE |
| GERALD SHIN | ON FILE |
| GERALD SIMOWITZ | ON FILE |
| GERALD STEPHEN HEINTZE | ON FILE |
| GERALD STERMSEK | ON FILE |
| GERALD STRICKLAND | ON FILE |
| GERALD T DYKES | ON FILE |
| GERALD TAN CHUA | ON FILE |
| GERALD TAN JING KAI | ON FILE |
| GERALD TAN RUI RONG | ON FILE |
| GERALD TAUSZ | ON FILE |
| GERALD TER BEEK | ON FILE |
| GERALD THAM WAI KIT | ON FILE |
| GERALD THOMAS CIONCI | ON FILE |
| GERALD TIMOTHY CHARLES EEMAN | ON FILE |
| GERALD TORRES VERZOSA | ON FILE |
| GERALD TSAO YI SZE | ON FILE |
| GERALD UGOCHUKWU EGBUNA | ON FILE |
| GERALD V COYLE | ON FILE |
| GERALD VARGAS COLON | ON FILE |
| GERALD VAUGHN | ON FILE |
| GERALD VINCENT MENDOZA | ON FILE |
| GERALD WAYNE CORBIN | ON FILE |
| GERALD WAYNE KNUPP | ON FILE |
| GERALD WESCOTT SMITH | ON FILE |
| GERALD WILLIAM CHAMALES | ON FILE |
| GERALD WONG CHAU KYEM | ON FILE |
| GERALD WU | ON FILE |
| GERALD YUKIO UYESATO | ON FILE |
| GERALDANTHONY FAVIS CAOILE | ON FILE |
| GERALDINE ALICE MARIE HENRY | ON FILE |
| GERALDINE ANN COUSINS | ON FILE |
| GERALDINE ANNE HANCOCK | ON FILE |
| GERALDINE BUGTAY PAYOOS | ON FILE |
| GERALDINE CAMILLE WEBER | ON FILE |
| GERALDINE CHAILLOT | ON FILE |
| GERALDINE CHAN | ON FILE |
| GERALDINE DEMDEM DANG AO | ON FILE |
| GERALDINE DOYLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALDINE ELEANOR FLORES | ON FILE |
| GERALDINE ELEANOR FLORES | ON FILE |
| GERALDINE ELSA C DE DECKER | ON FILE |
| GERALDINE EZQUERRO | ON FILE |
| GERALDINE GARCIA | ON FILE |
| GERALDINE JANE KEMPER | ON FILE |
| GERALDINE MARIE CONVENTO | ON FILE |
| GERALDINE MARIE SPIES | ON FILE |
| GERALDINE ORDANZA DELA CRUZ | ON FILE |
| GERALDINE W HOLLAND | ON FILE |
| GERALDINE YVONNE GARCIA POPE | ON FILE |
| GERALDKENNETH TIPTON | ON FILE |
| GERALDO ALBERTO VAN ROOYEN | ON FILE |
| GERALDO LUIS ALVAREZ | ON FILE |
| GERALDO T MARTINEZ | ON FILE |
| GERALDSON RICARDO FORECHI JUNIOR | ON FILE |
| GERALDYN CASINO GA AS | ON FILE |
| GERALLT T OWEN | ON FILE |
| GERAND GALANG FERNANDEZ | ON FILE |
| GERARD A MARRA JR | ON FILE |
| GERARD A SANDANASAMY | ON FILE |
| GERARD ALBERT KOOISTRA | ON FILE |
| GERARD ALBERT PALANA HERNANDEZ | ON FILE |
| GERARD ALEXANDER ANGUS | ON FILE |
| GERARD ALEXANDER MACRI | ON FILE |
| GERARD ALPHONSUS CATNEY | ON FILE |
| GERARD ANTHONY DURIEUX PASTARANA | ON FILE |
| GERARD ANTHONY EGAN | ON FILE |
| GERARD ANTHONY KELLY | ON FILE |
| GERARD ANTONIJ WILHELM BONGERS | ON FILE |
| GERARD ARMAND SIMON | ON FILE |
| GERARD AUGUSTINE MCMAHON | ON FILE |
| GERARD BAAK | ON FILE |
| GERARD BAHOLLI | ON FILE |
| GERARD BAK | ON FILE |
| GERARD BARBARO | ON FILE |
| GERARD BERBEE | ON FILE |
| GERARD BILES | ON FILE |
| GERARD BOSCH BONA | ON FILE |
| GERARD BRUNO GACHET | ON FILE |
| GERARD BURKE | ON FILE |
| GERARD CARDONA PAIRO | ON FILE |
| GERARD CARRINGTON | ON FILE |
| GERARD CAVANIE | ON FILE |
| GERARD CHRISTIAN LEFAY | ON FILE |
| GERARD CHRISTOPHER GARCIA AQUINO | ON FILE |
| GERARD CLAYTON THOMPSON | ON FILE |
| GERARD COADY | ON FILE |
| GERARD COLOMER CASTELLO | ON FILE |
| GERARD CONRAD RENNER | ON FILE |
| GERARD DALMAU VIDAL | ON FILE |
| GERARD DAMIAN GEBURA | ON FILE |
| GERARD DEGUZMAN JOSE | ON FILE |
| GERARD DESEAN EDWARDS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARD DUVANS MONCADA MARIN | ON FILE |
| GERARD EAKIN PTY LTD | ON FILE |
| GERARD EDWARD JAMES TUITE | ON FILE |
| GERARD EDWIN RUTISHAUSER | ON FILE |
| GERARD FRANCIS GALGON | ON FILE |
| GERARD FRANCIS HOLTON | ON FILE |
| GERARD FRANCIS MCCARTAN | ON FILE |
| GERARD FRANCIS PINTO-RUBBY | ON FILE |
| GERARD FRANCIS ROJO | ON FILE |
| GERARD FRANCISMUNOZ MANIBUSAN | ON FILE |
| GERARD FRANCOIS CHANE-KI | ON FILE |
| GERARD GABRIEL MARIE LAMY | ON FILE |
| GERARD GOULET | ON FILE |
| GERARD H LEESON | ON FILE |
| GERARD HALE | ON FILE |
| GERARD HANSON PAIS | ON FILE |
| GERARD HOEFSMIT | ON FILE |
| GERARD HON YI HENG | ON FILE |
| GERARD IAN MC GUINNESS | ON FILE |
| GERARD J WITVLIET | ON FILE |
| GERARD JAMES BOSHELL | ON FILE |
| GERARD JAMES ENGEN | ON FILE |
| GERARD JAMES GOLDEN | ON FILE |
| GERARD JAMES ROSE | ON FILE |
| GERARD JAN HOOIVELD | ON FILE |
| GERARD JEAN MARIE DANIEL LESENECHAL | ON FILE |
| GERARD JESUS SUAREZ SANTAMARIA | ON FILE |
| GERARD JOFFRE HILAIRE | ON FILE |
| GERARD JOSEPH BALSKI | ON FILE |
| GERARD JOSEPH DUGAS | ON FILE |
| GERARD JOSEPH FOTI | ON FILE |
| GERARD JOSEPH SANCHEZ | ON FILE |
| GERARD KAMIL GEHRKE | ON FILE |
| GERARD KONSTANTIN LAFLAMME | ON FILE |
| GERARD LEO JOSEPH MONACO | ON FILE |
| GERARD LOUIE CHAN | ON FILE |
| GERARD LOUIS OAK | ON FILE |
| GERARD MARCEL B COLLONGUES | ON FILE |
| GERARD MARCEL JOSEPH ROBINI | ON FILE |
| GERARD MARCEL LENNON | ON FILE |
| GERARD MARIE PATRICK SALAUN PENQUER | ON FILE |
| GERARD MARTIN PRICE | ON FILE |
| GERARD MARTIN WALLACE | ON FILE |
| GERARD MEDINA I ORCE | ON FILE |
| GERARD MEYER GIORNO DIT JOURNO | ON FILE |
| GERARD MICHEL J DECKERS | ON FILE |
| GERARD MIR FERRERA | ON FILE |
| GERARD MORA COSTILLO | ON FILE |
| GERARD NOGUER PAGES | ON FILE |
| GERARD PATRICK CHAN | ON FILE |
| GERARD PATRICK MC HUGH | ON FILE |
| GERARD PAUL STEYTLER | ON FILE |
| GERARD PELISSIER | ON FILE |
| GERARD POLTORAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARD ROMAN LOPEZ ORETA | ON FILE |
| GERARD S KABORE | ON FILE |
| GERARD SANJAY RAJARATNAM | ON FILE |
| GERARD SCOTT | ON FILE |
| GERARD SEBASTIEN TADDEBOIS | ON FILE |
| GERARD TELLO CORTINA | ON FILE |
| GERARD THOMAS GINTY | ON FILE |
| GERARD TURNBULL WILKIE | ON FILE |
| GERARD TYLER NESBITT | ON FILE |
| GERARD VILA VILALTA | ON FILE |
| GERARD VINCENT OREILLY | ON FILE |
| GERARD WALSH | ON FILE |
| GERARD WILDRIK GEORG REINDERS | ON FILE |
| GERARD WILLIAM BENNETT | ON FILE |
| GERARD YOON ZHENG JIE | ON FILE |
| GERARDA DOLORES RUIZ DIAZ | ON FILE |
| GERARDD DU PENNEC | ON FILE |
| GERARDE THOMAS MORET | ON FILE |
| GERARDINE WILHELMINA MARIA STURME | ON FILE |
| GERARD-JAMES I DUYA | ON FILE |
| GERARDO ADRIAN BECKER | ON FILE |
| GERARDO ALBERTO OLIVAR OBREGON | ON FILE |
| GERARDO ALBERTO SAPOROSI | ON FILE |
| GERARDO ALBERTO SERRANO | ON FILE |
| GERARDO ALEJANDRO LICERAS ROMANIEGA | ON FILE |
| GERARDO ALEJANDRO SANCHEZ | ON FILE |
| GERARDO ALFREDO ALAS HERNANDEZ | ON FILE |
| GERARDO ALVAREZ URIA MIYARES | ON FILE |
| GERARDO ANDRES AVALOS | ON FILE |
| GERARDO ANDRES GRANEROS | ON FILE |
| GERARDO ANGELES FELIX | ON FILE |
| GERARDO ANTONIO BARRIOS ECHEVERRIA | ON FILE |
| GERARDO ARIAS | ON FILE |
| GERARDO ARROYO | ON FILE |
| GERARDO ARTURO ZEPEDA ORDORICA | ON FILE |
| GERARDO AVILA | ON FILE |
| GERARDO AYALA | ON FILE |
| GERARDO BECERRA | ON FILE |
| GERARDO CARDENAS | ON FILE |
| GERARDO CARLOS PEREZGIUSTI | ON FILE |
| GERARDO CARNALE | ON FILE |
| GERARDO D AMBROSIO | ON FILE |
| GERARDO DANIEL CAMPANUCCI | ON FILE |
| GERARDO DANIEL HERNANDEZ BATRES | ON FILE |
| GERARDO DE JESUS AVILA HERMOSILLO | ON FILE |
| GERARDO DE LA CARIDAD CASAL | ON FILE |
| GERARDO DE SERNA | ON FILE |
| GERARDO DE VRIES | ON FILE |
| GERARDO DEE SISON | ON FILE |
| GERARDO DELTIGLIO | ON FILE |
| GERARDO DI MAIO | ON FILE |
| GERARDO ENRIQUE ALVARENGA BERNAL | ON FILE |
| GERARDO ENRIQUE CORDOBA CARDENAS | ON FILE |
| GERARDO ENRIQUE RAMOS AGOSTINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARDO ESPINO ZUPPA | ON FILE |
| GERARDO EUGENIO SILVA DIAZ | ON FILE |
| GERARDO EXEQUIEL SCHNEIDER | ON FILE |
| GERARDO FEDERICO AVALOS GARCIA | ON FILE |
| GERARDO FERRANDO ESPINOSA | ON FILE |
| GERARDO FRANCISCO | ON FILE |
| GERARDO GABRIEL HERNANDEZ MARQUEZ | ON FILE |
| GERARDO GABRIEL LEAL GARZA | ON FILE |
| GERARDO GABRIEL MULERO ZAPATA | ON FILE |
| GERARDO GARCIA GARCIA | ON FILE |
| GERARDO GARIN PEREZ | ON FILE |
| GERARDO GUERCIO | ON FILE |
| GERARDO GURROLA | ON FILE |
| GERARDO HERNANDEZ GONZALEZ | ON FILE |
| GERARDO HERNANDEZUBARIO | ON FILE |
| GERARDO HOLGUIN | ON FILE |
| GERARDO ISAAC ROSADO ROSADO | ON FILE |
| GERARDO ISRAEL COTERA BRUM | ON FILE |
| GERARDO IVAN FELIX | ON FILE |
| GERARDO J GARCIA | ON FILE |
| GERARDO JARA CASTELLANOS | ON FILE |
| GERARDO JAVIER BUJ | ON FILE |
| GERARDO JAVIER HERNANDEZ ZAVALA | ON FILE |
| GERARDO JAVIERT CHARRON RAMIREZ | ON FILE |
| GERARDO JOSE BASULTO ANDERE | ON FILE |
| GERARDO JOSE FERRANDO BRAVO | ON FILE |
| GERARDO JOSE JARAMILLO CONTRERAS | ON FILE |
| GERARDO JOSE REYES | ON FILE |
| GERARDO JR ORBE | ON FILE |
| GERARDO JUAREZ CORTES | ON FILE |
| GERARDO LOZANO | ON FILE |
| GERARDO LUEVANO | ON FILE |
| GERARDO LUNA | ON FILE |
| GERARDO MATIAS RODRIGUEZ PACIN | ON FILE |
| GERARDO MIGUEL ALBARRAN | ON FILE |
| GERARDO MIGUEL GOMEZ | ON FILE |
| GERARDO MUNGUIA RODRIGUEZ | ON FILE |
| GERARDO MUNOZGARCIA | ON FILE |
| GERARDO NONE MIRANDA | ON FILE |
| GERARDO ORTIZ MORENO | ON FILE |
| GERARDO PALMA | ON FILE |
| GERARDO PLAUCHU ICAZBALCETA | ON FILE |
| GERARDO PORCELL | ON FILE |
| GERARDO PREZIOSO | ON FILE |
| GERARDO QUINTANAR | ON FILE |
| GERARDO RAMIREZ | ON FILE |
| GERARDO RAMIREZ | ON FILE |
| GERARDO RAMIREZ CHAGOYA | ON FILE |
| GERARDO RAMOS | ON FILE |
| GERARDO RAUSEO | ON FILE |
| GERARDO RODRIGO CHAYEP | ON FILE |
| GERARDO SALDANA | ON FILE |
| GERARDO SANCHEZ | ON FILE |
| GERARDO SANCHEZ SANCHEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARDO SANSONE | ON FILE |
| GERARDO SERRANO CAMACHO | ON FILE |
| GERARDO SILVA | ON FILE |
| GERARDO TABOADA GARCIA | ON FILE |
| GERARDO TOPETE | ON FILE |
| GERARDO TORRES HERNANDEZ | ON FILE |
| GERARDO ULYSSES RIVERA | ON FILE |
| GERARDO VELA | ON FILE |
| GERARDO VENTURA | ON FILE |
| GERARDUS A DE KLEIN | ON FILE |
| GERARDUS ALDEGONDA MARTINUS MANDERS | ON FILE |
| GERARDUS CORNELIS FRANCISCUS KORSE | ON FILE |
| GERARDUS F EMONDS | ON FILE |
| GERARDUS H SPANJER | ON FILE |
| GERARDUS JACOBUS VAN ROOIJ | ON FILE |
| GERARDUS JOHANN DE VEER | ON FILE |
| GERARDUS JOHANNES MARIA ARKINK | ON FILE |
| GERARDUS JOHANNES MARIA VAN KEMPEN | ON FILE |
| GERARDUS JOSEPHUS ADRIANUS BROUWERS | ON FILE |
| GERARDUS PAULUS VAN DEN EIJKEL | ON FILE |
| GERARDUS PETRUS NIJHOUT | ON FILE |
| GERARDUS THEODORUS WILHELMUS DE KLEIN | ON FILE |
| GERARDUS W DE RUITER | ON FILE |
| GERARE THOMAS | ON FILE |
| GERASIMOS GALIATSATOS | ON FILE |
| GERASIMOS SPANAKIS | ON FILE |
| GERASIMOS VARDAKASTANIS | ON FILE |
| GERASSIMO FRONIMOS | ON FILE |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ON FILE |
| GERBEN AUKE DE ROEST | ON FILE |
| GERBEN DE BOER | ON FILE |
| GERBEN H ROBBERS | ON FILE |
| GERBEN HEN DE JONG | ON FILE |
| GERBEN J DUJARDIN | ON FILE |
| GERBEN KOOISTRA | ON FILE |
| GERBEN LIGTHART | ON FILE |
| GERBEN NICOLAI PELS | ON FILE |
| GERBEN P KEIZER | ON FILE |
| GERBEN PETER SUURMEIJER | ON FILE |
| GERBEN SCHUTTE | ON FILE |
| GERBEN WILLEM WULLINK | ON FILE |
| GERBER MANRIQUEZ RODRIGUEZ | ON FILE |
| GERBRAND ADRIANUS JOHANNES VERMAAS | ON FILE |
| GERBRANDUS GERHARD WILHELMUS ELISABETH KERSJES | ON FILE |
| GERCILIA DIAS MOREIRA PAREDES | ON FILE |
| GERCO DRIES | ON FILE |
| GERD ARNE AHRENDS | ON FILE |
| GERD DIETER KLUKAS | ON FILE |
| GERD ERICH SEIDEL | ON FILE |
| GERD FREISTTER | ON FILE |
| GERD HEDWIG | ON FILE |
| GERD KORTUM | ON FILE |
| GERD LISE BIRKELAND | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERD MATSCHEK | ON FILE |
| GERD MERXMÃŒLLER | ON FILE |
| GERD PULSINGER | ON FILE |
| GERD PULSINGER | ON FILE |
| GERD SCHWARZKOPF | ON FILE |
| GERDA CHRISTINA KIEWIET | ON FILE |
| GERDA D FLIMBLANKENSTEIN | ON FILE |
| GERDA DIETZ | ON FILE |
| GERDA ESZTER GARAMVOLGYI | ON FILE |
| GERDA MARIA A VREYS | ON FILE |
| GERDA QUAEDFLIEG KISTERS | ON FILE |
| GERDA SCHIEMANN | ON FILE |
| GEREK ALLEN | ON FILE |
| GERELMAA SHAFIQ | ON FILE |
| GEREME LEA WILLIAMS | ON FILE |
| GEREMIA COTTICELLI | ON FILE |
| GEREMIAH ARTHUR HOLBROOK | ON FILE |
| GEREMY TAN YEN-TSEN | ON FILE |
| GERETTA PATRICE BENJAMIN | ON FILE |
| GERGANA ALEKSANDROVA ZHERABSKA | ON FILE |
| GERGANA DINKOVA DINEVA | ON FILE |
| GERGANA STEFANOVA | ON FILE |
| GERGELY ANDRAS DR | ON FILE |
| GERGELY BAKOS | ON FILE |
| GERGELY CSUZ | ON FILE |
| GERGELY DAVID TOTH | ON FILE |
| GERGELY FEKETE | ON FILE |
| GERGELY FUHL | ON FILE |
| GERGELY GAL | ON FILE |
| GERGELY GARAMVOELGYI | ON FILE |
| GERGELY HAGYMASY | ON FILE |
| GERGELY HORVATH | ON FILE |
| GERGELY KANNAR | ON FILE |
| GERGELY KIGYOS | ON FILE |
| GERGELY KISS | ON FILE |
| GERGELY KONRAD | ON FILE |
| GERGELY KOVACS | ON FILE |
| GERGELY KOVACS | ON FILE |
| GERGELY KURALI | ON FILE |
| GERGELY LASZLO BOTH | ON FILE |
| GERGELY MAGYAR | ON FILE |
| GERGELY MARK JUHASZ | ON FILE |
| GERGELY MARTIN TOTH | ON FILE |
| GERGELY MIHALY | ON FILE |
| GERGELY ONOZO | ON FILE |
| GERGELY SIPOS | ON FILE |
| GERGELY SZABO | ON FILE |
| GERGELY TAKACS | ON FILE |
| GERGELY VAGUJHELYI | ON FILE |
| GERGELY ZELENA | ON FILE |
| GERGELY ZSAKOVICS | ON FILE |
| GERGELY ZSOLT ANTALKA | ON FILE |
| GERGO ALEX TOTH | ON FILE |
| GERGO FERENCZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERGO FILA | ON FILE |
| GERGO GAL | ON FILE |
| GERGO HEGYES | ON FILE |
| GERGO PAPP BALINT | ON FILE |
| GERGO SOOS | ON FILE |
| GERGO VARGA | ON FILE |
| GERGO VIDAKOVICH | ON FILE |
| GERGO ZAKA | ON FILE |
| GERGOE NIKES | ON FILE |
| GERHAR W A MERKELBACH | ON FILE |
| GERHARD AUGUST SCHUCK | ON FILE |
| GERHARD DINHOF | ON FILE |
| GERHARD DU PLESSIS | ON FILE |
| GERHARD DU PLESSIS | ON FILE |
| GERHARD FIEGERL | ON FILE |
| GERHARD FRIEDERICH MAYO | ON FILE |
| GERHARD HERMANN ALOIS FRITZ | ON FILE |
| GERHARD JACOBUS VAN DEN HEEVER | ON FILE |
| GERHARD JAN WILLEM NIJLAND | ON FILE |
| GERHARD JANSE VAN RENSBURG | ON FILE |
| GERHARD JOHANNES ZIMMERMANN | ON FILE |
| GERHARD JOSEF FISCHER | ON FILE |
| GERHARD MANFRED TÃ–LLICH | ON FILE |
| GERHARD MIGUEL RODRIGUEZ GIL | ON FILE |
| GERHARD PONICKI | ON FILE |
| GERHARD SAILER | ON FILE |
| GERHARD VINCENT ZIELINSKI | ON FILE |
| GERHARD WERNER ALBRECHT | ON FILE |
| GERHARD WILLIAMS | ON FILE |
| GERHARDUS ALDERT HENDRIKUS KOCK | ON FILE |
| GERHARDUS MARTINUS DE LANGE | ON FILE |
| GERHARDUS PETRUS JOHANNES VOSLOO | ON FILE |
| GERHARDUS R SCHEVEN | ON FILE |
| GERHARDUS SNYMAN | ON FILE |
| GERHARDUS STEFANUS DE BRUIN | ON FILE |
| GERI RENE RAWLINSON | ON FILE |
| GERIANN MARIE FISCHER | ON FILE |
| GERIBYL RONQUILLO BENCITO | ON FILE |
| GERIC ENCARNACION | ON FILE |
| GERIC PATRICK MEDEROS | ON FILE |
| GERLINDA FENE | ON FILE |
| GERLOF WIERSMA | ON FILE |
| GERMAIN BRACEPLANGE WILLIAMS | ON FILE |
| GERMAIN CHARLES PIERRE LOUIS | ON FILE |
| GERMAIN COATIVY | ON FILE |
| GERMAIN GEORGES JOSEPH JAFFRE | ON FILE |
| GERMAIN HERNANDEZ | ON FILE |
| GERMAIN PHILIPPE CHAMAK | ON FILE |
| GERMAIN ROLAND BRUNO RAVAUT | ON FILE |
| GERMAINE ANNETTE HOSTON | ON FILE |
| GERMAINE ARMSTRONG | ON FILE |
| GERMAINE CORAL POOLE | ON FILE |
| GERMAINE K LIEW | ON FILE |
| GERMAINE LIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERMAINE R CALMES | ON FILE |
| GERMAL PATRICK MORGAN | ON FILE |
| GERMAN ADOLFO PEREIRA BENITEZ | ON FILE |
| GERMAN AGUSTIN PERA | ON FILE |
| GERMAN ALBERTO PALACIOS | ON FILE |
| GERMAN ALBERTO VELEZ GIRALDO | ON FILE |
| GERMAN ALEJANDRO MARTINEZ | ON FILE |
| GERMAN ALEXANDER CASTILLO | ON FILE |
| GERMAN ALFREDO PORCAYO CONTRERAS | ON FILE |
| GERMAN ANDRE LONDONO MONSALVE | ON FILE |
| GERMAN ANDRES ABT | ON FILE |
| GERMAN ANDRES BETTIOL | ON FILE |
| GERMAN ANDRES BORIS BERMEO | ON FILE |
| GERMAN ANDRES CONTRERAS | ON FILE |
| GERMAN ANDRES CUELLAR ORTIZ | ON FILE |
| GERMAN ANDRES GALLARDO | ON FILE |
| GERMAN ANDRES SISCO | ON FILE |
| GERMAN ANDRES TRAUTMAN | ON FILE |
| GERMAN ANTONIO DIAZ | ON FILE |
| GERMAN ANTONIO ORDONEZ AGREDA | ON FILE |
| GERMAN APARICIO CANALES DIAZ | ON FILE |
| GERMAN ARIEL VILLARROEL | ON FILE |
| GERMAN ARTURO FERNANDEZPEREZ | ON FILE |
| GERMAN AYALA | ON FILE |
| GERMAN BANNEN GARCIA HUIDOBRO | ON FILE |
| GERMAN C DERAS | ON FILE |
| GERMAN CALO | ON FILE |
| GERMAN CAMPOS | ON FILE |
| GERMAN CARLOS VIGLINO | ON FILE |
| GERMAN CARRIZOSA | ON FILE |
| GERMAN CERVANDO ASIJ | ON FILE |
| GERMAN CONTRERAS | ON FILE |
| GERMAN DANIEL GODOY | ON FILE |
| GERMAN DANIEL ISLA CATANO | ON FILE |
| GERMAN DARIO ORDONEZ HOLGUIN | ON FILE |
| GERMAN DARIO OSORIO | ON FILE |
| GERMAN DARIO OTERO | ON FILE |
| GERMAN DAVID TORRES MENDEZ | ON FILE |
| GERMAN EDMUNDO VALARINO | ON FILE |
| GERMAN EDUARDO ECKE | ON FILE |
| GERMAN ESTEBAN | ON FILE |
| GERMAN ESTEBAN FAGLIANO | ON FILE |
| GERMAN FACUNDO CABRERA | ON FILE |
| GERMAN FONDEVILA | ON FILE |
| GERMAN GABRIEL DI CICCIO | ON FILE |
| GERMAN GARCIA LOZANO | ON FILE |
| GERMAN GASTON COZZO | ON FILE |
| GERMAN GONZALEZ GIL | ON FILE |
| GERMAN HEREBIA | ON FILE |
| GERMAN HERNANDO ARIAS RUBIO | ON FILE |
| GERMAN IGNACIO GONZALEZ GARRIDO | ON FILE |
| GERMAN JOHNSTON ORTIZ | ON FILE |
| GERMAN KNAUS | ON FILE |
| GERMAN LEONIDAS ZAPATA BOHLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERMAN LOPEZ CIVERA | ON FILE |
| GERMAN MALSAGOV | ON FILE |
| GERMAN MARIO VACCARO | ON FILE |
| GERMAN ORDONEZ | ON FILE |
| GERMAN ORLANDO TREVIGNANI | ON FILE |
| GERMAN ORTEGA VALADES | ON FILE |
| GERMAN PABLO SEGUNDO | ON FILE |
| GERMAN PAREJA PANE | ON FILE |
| GERMAN PATRICIO JIMENEZ | ON FILE |
| GERMAN PERIAGO GARCIA | ON FILE |
| GERMAN REGOJO | ON FILE |
| GERMAN SANZ SAINT BOIS | ON FILE |
| GERMAN SEBASTIAN LLOP SUAREZ | ON FILE |
| GERMAN TAGLE | ON FILE |
| GERMAN THOMAS | ON FILE |
| GERMAN TORRES GALVEZ | ON FILE |
| GERMAN VALENCIA LUNA | ON FILE |
| GERMAN WALDO EDGAR GUEVARA | ON FILE |
| GERMAN WASHINGTON QUEZADA ANRANGO | ON FILE |
| GERMAN YUBERO PAZOS | ON FILE |
| GERMAN YULIYANOV GENADIEV | ON FILE |
| GERMANNE GAN ZI MNN | ON FILE |
| GERMANO BUCCHI | ON FILE |
| GERMANO FANTONI | ON FILE |
| GERMANO GABBIANELLI | ON FILE |
| GERMANO JOSE DE AMICIS | ON FILE |
| GERMANO MONTELEONE | ON FILE |
| GERMINE OLI CORPUZ | ON FILE |
| GERMINIO GATINHO PEREIRA JOSE | ON FILE |
| GERNEZ GEORG CHRISTIAN FRANCOIS KLAUS | ON FILE |
| GERNOT GIESSAUF | ON FILE |
| GERNOT MOHERNDL | ON FILE |
| GERNOT MORGENBESSER | ON FILE |
| GERO CACI | ON FILE |
| GERO MAXIMILIAN MAYER | ON FILE |
| GEROD MICHAEL BONHOFF | ON FILE |
| GEROLAMO FERRO | ON FILE |
| GEROLD A BIHARIE | ON FILE |
| GEROME PAYET | ON FILE |
| GEROME SAN JOSE CAMITAN | ON FILE |
| GEROME SEBASTIEN LAIRLE | ON FILE |
| GERON ANTHONY PLEASANT | ON FILE |
| GERON ROMAR STOKES | ON FILE |
| GERONDIA SANDERS HOLT | ON FILE |
| GERONIMO ALAIN DEHARBE | ON FILE |
| GERONIMO ANGUITA RADEMACHER | ON FILE |
| GERONIMO BOTELLO ZALDIVAR | ON FILE |
| GERONIMO CZEKAJLO | ON FILE |
| GERONIMO OSVALDO BIMERCATI | ON FILE |
| GERONIMO TREVINO | ON FILE |
| GERONIMO VALENTIN SALAS GEZ | ON FILE |
| GERRAD WILLIAM BRIGHAM | ON FILE |
| GERRAN MC KENLY WYLLIE | ON FILE |
| GERRETT A SAGUCIO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERRI ROBIN MCCRACKEN | ON FILE |
| GERRI RUTH KRIENKE | ON FILE |
| GERRICK RENEE BROOKS | ON FILE |
| GERRIDINA SCHUTTERT VNIEUWBROEK | ON FILE |
| GERRIET FETTE | ON FILE |
| GERRIGH A TJELLE | ON FILE |
| GERRIT ALBERTUS MEUN | ON FILE |
| GERRIT ANTONIUS PETRUS WOUTERS | ON FILE |
| GERRIT DANIEL LITECIA | ON FILE |
| GERRIT DUBOIS | ON FILE |
| GERRIT ERWIN BUMA | ON FILE |
| GERRIT GABRIEL KIMPE | ON FILE |
| GERRIT GEERT VAN MEERKERK | ON FILE |
| GERRIT GEERT VAN MEERKERK | ON FILE |
| GERRIT HUENESTELN | ON FILE |
| GERRIT J MEIJERS | ON FILE |
| GERRIT J R EENKHOORN | ON FILE |
| GERRIT J VAN KEULEN | ON FILE |
| GERRIT J VAN ZOEREN | ON FILE |
| GERRIT JAN BAKKER | ON FILE |
| GERRIT JAN DE JONGE | ON FILE |
| GERRIT JAN JAAP JANSEN | ON FILE |
| GERRIT JAN LIJBERS | ON FILE |
| GERRIT JAN VAN DAM | ON FILE |
| GERRIT JOHANN VAN DEVENTER | ON FILE |
| GERRIT JOHANNES BENJAMIN OOSTHUIZEN | ON FILE |
| GERRIT JOHN CHRISTENSEN | ON FILE |
| GERRIT LEONARD PADGHAM | ON FILE |
| GERRIT OLIVER YNTEMA | ON FILE |
| GERRIT OOSTERBROEK | ON FILE |
| GERRIT POUWELS | ON FILE |
| GERRIT RENE J OP DE BEECK | ON FILE |
| GERRIT ROBERT BEST | ON FILE |
| GERRIT STEFAN ROTERS | ON FILE |
| GERRIT TE WAKAUNUA SONNENBERG | ON FILE |
| GERRIT VAN GALEN | ON FILE |
| GERRIT VAN PUTTEN | ON FILE |
| GERRIT VILJOEN KRUGER | ON FILE |
| GERRIT W SCHIPPERS | ON FILE |
| GERRIT WIJNEN | ON FILE |
| GERRIT WILLEM DROST | ON FILE |
| GERRITJE EVERDINA JOHANNA FEENSTRA | ON FILE |
| GERRITJE VAN EDE | ON FILE |
| GERRY BALDEVARONA BEJERANA | ON FILE |
| GERRY BYRON MEEKS | ON FILE |
| GERRY CRUZ | ON FILE |
| GERRY D HERNANDEZ-PORTILLO | ON FILE |
| GERRY EDWARD HALES | ON FILE |
| GERRY EUGENE KENT | ON FILE |
| GERRY JANSSEN | ON FILE |
| GERRY K DEBOER | ON FILE |
| GERRY KEITH BOYD | ON FILE |
| GERRY KEVIN CAREY | ON FILE |
| GERRY OSTE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERRY PERALTA MORALES | ON FILE |
| GERRY RITNER DIVELBISS | ON FILE |
| GERRY SCOTT | ON FILE |
| GERRY TJAHJADI | ON FILE |
| GERSHAM G FULCOTT | ON FILE |
| GERSHON HERSHKOWITZ | ON FILE |
| GERSHWIN GATHRIE | ON FILE |
| GERSI TERNAKU | ON FILE |
| GERSON ARMANDO ARIAS MORALES | ON FILE |
| GERSON CESAR GONSALES | ON FILE |
| GERSON COLON | ON FILE |
| GERSON DAVID SEPIN | ON FILE |
| GERSON G VELASQUEZ MANZANARES | ON FILE |
| GERSON MIGUEL PASCUAL SAGASTUME | ON FILE |
| GERSON MONTEIRO JUNIOR | ON FILE |
| GERSON NIETO ALLOZA | ON FILE |
| GERT ANDRIES KROUKAMP | ON FILE |
| GERT DEKEGEL | ON FILE |
| GERT EMERANCE W DE SCHEPPER | ON FILE |
| GERT FIALA CARLSEN | ON FILE |
| GERT GUTTIG | ON FILE |
| GERT HILDA J BRICHAU | ON FILE |
| GERT I HJOELLUM | ON FILE |
| GERT JAN GRAS | ON FILE |
| GERT JAN SMIT | ON FILE |
| GERT JOS E GEBOERS | ON FILE |
| GERT L G VREYS | ON FILE |
| GERT LISETTE F DE HERDE | ON FILE |
| GERT RIIS LAURSEN | ON FILE |
| GERT SOERENSEN | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT WILLEM VAN GOMPEL | ON FILE |
| GERTH ROGER ARNE KYLBERG | ON FILE |
| GERTJAN ADRIAAN HAAN | ON FILE |
| GERTJAN DRENTH | ON FILE |
| GERTJAN DUPONT | ON FILE |
| GERTJAN GROEN | ON FILE |
| GERTJAN GUSTAAF S BLANCKE | ON FILE |
| GERTJAN JACQUES R VERACHTERT | ON FILE |
| GERTJAN KOK | ON FILE |
| GERTJAN LEO J VANTHIENEN | ON FILE |
| GERT-JAN P ROEBERSEN | ON FILE |
| GERT-JAN PIJPERS | ON FILE |
| GERTJAN VAN HAVER | ON FILE |
| GERTRUDA ANN THEODORA CLOUT | ON FILE |
| GERTRUDA BIJECKOVA | ON FILE |
| GERTRUDE HENNA DUNDAS | ON FILE |
| GERTRUDE KOKUMANYA MUGIZI | ON FILE |
| GERTUNE JHEANELL GRANT | ON FILE |
| GERVAIS PATRICK CHOKOTE MOCHE | ON FILE |
| GERVAIS RUEL | ON FILE |
| GERVASIO FIOROTTO | ON FILE |
| GERVASIO FLORES | ON FILE |
| GERVEL ELCARTE GIVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERWANN JEAN CLAUDE MARTIN | ON FILE |
| GERWIN CASTEHL | ON FILE |
| GERWIN WEIHER | ON FILE |
| GERWYN WATKINS | ON FILE |
| GESHENG WANG | ON FILE |
| GESI FITRIANY | ON FILE |
| GESINE SPANKE | ON FILE |
| GESSICA TUANI FERREIRA SANTOS | ON FILE |
| GESSLER HERNANDEZ | ON FILE |
| GESTION AUTOPOÃ¯Ã¨SE INC. | ON FILE |
| GESTION D'ENTREPRISES INTERNET INC. | ON FILE |
| GESTION LA DUC INC. | ON FILE |
| GESTION REHAB-U INC. | ON FILE |
| GET STREAMLINED LIMITED | ON FILE |
| GETA UDREA | ON FILE |
| GETSY LYDIA PAUL SAMINATHAN | ON FILE |
| GETTE NAUN ARCE UMANA | ON FILE |
| GETTER VALNER | ON FILE |
| GETUAR SHALA | ON FILE |
| GEUN SOO HYUN | ON FILE |
| GEURT JAN ANNE DE MOOIJ | ON FILE |
| GEURT JAN VAN LAGEN | ON FILE |
| GEURT VAN VENDELOO | ON FILE |
| GEURTJ P L VAN ELK | ON FILE |
| GEVILSON DELGADO DA CRUZ | ON FILE |
| GEVORG AVAGYAN | ON FILE |
| GEVORK AMIRKHANIAN | ON FILE |
| GEZA JACZKO | ON FILE |
| GEZA MOLNAR | ON FILE |
| GEZA SZABOLCS GERGO | ON FILE |
| GEZACHEW GASHU | ON FILE |
| GEZHEUS MAIDA SANTA CRUZ | ON FILE |
| GEZIM GIU | ON FILE |
| GEZIM TURKESHI | ON FILE |
| GG KK | ON FILE |
| GGJS FAMILY TRUST | ON FILE |
| GHADA FOURANE | ON FILE |
| GHADEER IDREES FALEH ALAZZAM | ON FILE |
| GHADIR SAMRAH | ON FILE |
| GHAFFAR SULTAN | ON FILE |
| GHALI BENGHALEM | ON FILE |
| GHALI BENSOUDA | ON FILE |
| GHALIB A PORBANDARWALA | ON FILE |
| GHAMASHAN BHATTARAI | ON FILE |
| GHANESCH LORENZO MAURI | ON FILE |
| GHARIN ALEXANDER PAUTZ | ON FILE |
| GHASSAN AHMED MOHAMMED HUSEIN AL-YASSIN | ON FILE |
| GHASSAN ALSAYYED | ON FILE |
| GHASSAN AMER HASHEM | ON FILE |
| GHASSAN CHARLES ASSY | ON FILE |
| GHASSAN FOUAD HADDAD | ON FILE |
| GHASSANKHALED ISMAIL AL-AKWAA | ON FILE |
| GHATHY VAN HENINGEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GHAY MARIE NANLABI | ON FILE |
| GHAYOOR NISAR | ON FILE |
| GHAZALEH BAGHERI | ON FILE |
| GHAZALEH SHOKROLLAHI | ON FILE |
| GHAZALIE SAW BIN ABDULLAH ABDULLAH | ON FILE |
| GHAZAR CHAHBANDARIAN | ON FILE |
| GHAZI FAIDI | ON FILE |
| GHAZI QAMAR | ON FILE |
| GHAZWAN NEDAM AL DIEN FAYAD | ON FILE |
| GHEE EE NGIAM | ON FILE |
| GHEEVARGHESE V MUTHALALY | ON FILE |
| GHELANI VIKESH BHARAT | ON FILE |
| GHEMMA FAUZAN GARAY | ON FILE |
| GHENADI BABAN | ON FILE |
| GHENADIE CIOBANU | ON FILE |
| GHENADIE PRETIVATII | ON FILE |
| GHEORGHE BAGRIN | ON FILE |
| GHEORGHE BRINZA | ON FILE |
| GHEORGHE CHETROI | ON FILE |
| GHEORGHE GANEA | ON FILE |
| GHEORGHE IOJIBAN | ON FILE |
| GHEORGHE IONEL CHIRAC | ON FILE |
| GHEORGHE LEFTER | ON FILE |
| GHEORGHE MANOLE | ON FILE |
| GHEORGHE OPROIU | ON FILE |
| GHEORGHE PALADE | ON FILE |
| GHEORGHE PAVEL | ON FILE |
| GHEORGHE ROTARU | ON FILE |
| GHEORGHE RUSU | ON FILE |
| GHEORGHE SANDOR | ON FILE |
| GHEORGHE SANDOR | ON FILE |
| GHEORGHE STEGARU | ON FILE |
| GHEORGHE SUCIU | ON FILE |
| GHEORGHE SULA | ON FILE |
| GHEORGHE TEODOR MURARU | ON FILE |
| GHEORGHE TUTUNARU | ON FILE |
| GHEORGHE VIERU | ON FILE |
| GHEORGHE-DAN STOIAN | ON FILE |
| GHEORGHE-IRINEL TOBA | ON FILE |
| GHEORGHITA MARIUS SIMION | ON FILE |
| GHERARDO GIOE | ON FILE |
| GHERGHINA ANDREI CORNEL | ON FILE |
| GHERGHINA NECULA | ON FILE |
| GHERS NICOLAS FISMAN NOUEL | ON FILE |
| GHERY GUNAWAN | ON FILE |
| GHEYRET ATUSH | ON FILE |
| GHIDEL RAZVAN | ON FILE |
| GHIERSON MEANCE | ON FILE |
| GHILESE NAZIM DJENDER | ON FILE |
| GHIM CHOO KOH | ON FILE |
| GHISLAIN LEWIS CLAUDIO ONNO | ON FILE |
| GHISLAIN MARTEL | ON FILE |
| GHISLAIN RENE JOSEPH PIERRE PERRIN | ON FILE |
| GHISLAIN SAMI LE DAIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GHISLAINE ALICE PASCALE RIBARD | ON FILE |
| GHISLAINE ESSIMASSAN KODJO | ON FILE |
| GHISLAINE LIVIE NGANGOM TIEMENI | ON FILE |
| GHISLAINE MARIE BERNADETTE BALNY BESSON | ON FILE |
| GHISLAINE MARTHE DENISE LAVILLE SAINT MARTIN | ON FILE |
| GHISLAINE YRENE JULIETTE DAVID | ON FILE |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | ON FILE |
| GHITRELL CACHAO PADOR | ON FILE |
| GHIYAS JANNOUN | ON FILE |
| GHJACUMU SAVERIU SANTUCCI | ON FILE |
| GHOBAD RAJAEIAN | ON FILE |
| GHOFRANI AMIR ATA | ON FILE |
| GHOSH INDRANIL | ON FILE |
| GHR SPONDULIX REPOSITORY PTY LTD | ON FILE |
| GHS PACIFIC HOLDINGS LLC | ON FILE |
| GHULAM HUSSAIN THAVER | ON FILE |
| GHULAM MUSTAFA ANSARI | ON FILE |
| GHWEE ENG HWEE (WEI YONGHUI) | ON FILE |
| GHYSLAIN DURAND | ON FILE |
| GI HOON NAM | ON FILE |
| GI HYUN LEE | ON FILE |
| GI MING TYE (YU MINGTAI) | ON FILE |
| GI SOONG CHEE | ON FILE |
| GIA BAO NGOC LE | ON FILE |
| GIA CARLA H HILGEFORT | ON FILE |
| GIA HAN CHUNG | ON FILE |
| GIA HAO HUYNH | ON FILE |
| GIA HUY NGUYEN LE | ON FILE |
| GIA LAUREN CAWOOD | ON FILE |
| GIA LINH LUU | ON FILE |
| GIA MINH DAM | ON FILE |
| GIA NGOC LE | ON FILE |
| GIA UMBAC ZABALA | ON FILE |
| GIA VITTORIA DONATO | ON FILE |
| GIACOMINA WILKINSON | ON FILE |
| GIACOMO AQUILANTI | ON FILE |
| GIACOMO ASSANTE | ON FILE |
| GIACOMO AUGUSTO ALBISETTI | ON FILE |
| GIACOMO BANDINELLI | ON FILE |
| GIACOMO BELLO | ON FILE |
| GIACOMO BERTI | ON FILE |
| GIACOMO BLASUCCI | ON FILE |
| GIACOMO BURATTI | ON FILE |
| GIACOMO CALVITTI | ON FILE |
| GIACOMO CAMPELLO | ON FILE |
| GIACOMO CARRARO | ON FILE |
| GIACOMO CATTE | ON FILE |
| GIACOMO CIARROCCHI | ON FILE |
| GIACOMO D' ETTORRE | ON FILE |
| GIACOMO DE BENEDETTI | ON FILE |
| GIACOMO DE COTIIS | ON FILE |
| GIACOMO DIOTALLEVI | ON FILE |
| GIACOMO EMANUELE ROMANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIACOMO FABBRI | ON FILE |
| GIACOMO FABIO EVOLA | ON FILE |
| GIACOMO FALCONE | ON FILE |
| GIACOMO FANTI | ON FILE |
| GIACOMO FEDERICO CULCASI | ON FILE |
| GIACOMO FELLETTI | ON FILE |
| GIACOMO FIORENTINO | ON FILE |
| GIACOMO GALLIANI | ON FILE |
| GIACOMO GALUZZI | ON FILE |
| GIACOMO GAMBINI | ON FILE |
| GIACOMO GIUNCHI | ON FILE |
| GIACOMO GLORIA | ON FILE |
| GIACOMO GREGORINI | ON FILE |
| GIACOMO GRILLO | ON FILE |
| GIACOMO ISERNIA | ON FILE |
| GIACOMO LAMBOGLIA | ON FILE |
| GIACOMO LATERZA | ON FILE |
| GIACOMO LAURINI | ON FILE |
| GIACOMO MANARESI | ON FILE |
| GIACOMO MANDIS | ON FILE |
| GIACOMO MARAGLINO | ON FILE |
| GIACOMO MARIA PIROVANO | ON FILE |
| GIACOMO MARIA PITINO | ON FILE |
| GIACOMO MASTRICCI | ON FILE |
| GIACOMO MENCARELLI | ON FILE |
| GIACOMO PAGANI | ON FILE |
| GIACOMO PANIZZA | ON FILE |
| GIACOMO PARISI | ON FILE |
| GIACOMO PAVESE | ON FILE |
| GIACOMO PAZZAGLIA | ON FILE |
| GIACOMO PETRIN | ON FILE |
| GIACOMO PETTA | ON FILE |
| GIACOMO PINO | ON FILE |
| GIACOMO PINTO | ON FILE |
| GIACOMO PODINI | ON FILE |
| GIACOMO POLITI | ON FILE |
| GIACOMO POLLESEL | ON FILE |
| GIACOMO RANIERI | ON FILE |
| GIACOMO RIVERA DE LA SOTTA | ON FILE |
| GIACOMO ROMEO | ON FILE |
| GIACOMO SCARSELLI | ON FILE |
| GIACOMO SIMIONI | ON FILE |
| GIACOMO SIMONINI | ON FILE |
| GIACOMO TERRACCIANO | ON FILE |
| GIACOMO TOSI | ON FILE |
| GIACOMO TRONCI | ON FILE |
| GIACOMO VOLTOLINA | ON FILE |
| GIACOMO ZECCHIN | ON FILE |
| GIACOMO ZULIANI | ON FILE |
| GIADA AGOSTINI | ON FILE |
| GIADA BRAGHINI | ON FILE |
| GIADA DI CRISTINA | ON FILE |
| GIADA FUSCHI | ON FILE |
| GIADA GIANOTTO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIADA GRAMONDO | ON FILE |
| GIADA IMPOLLONIA | ON FILE |
| GIADA SERENA MANZONI | ON FILE |
| GIADA TABBITA | ON FILE |
| GIAIME BOI | ON FILE |
| GIAMAR TREVANN GILCHRIST | ON FILE |
| GIAMMARCO GARGIULO | ON FILE |
| GIAMMARCO VITTORIO UMBERTO BREGA | ON FILE |
| GIAMPAOLO CETRARO | ON FILE |
| GIAMPAOLO OTERO RIDOLFI | ON FILE |
| GIAMPAOLO SQUADRONI | ON FILE |
| GIAMPAOLO VERDUCCI | ON FILE |
| GIAMPIERO BIGIOLLI | ON FILE |
| GIAMPIERO BONSIGNORE | ON FILE |
| GIAMPIERO BRANCONI | ON FILE |
| GIAMPIERO DEGIDIO | ON FILE |
| GIAMPIERO MOSCATIELLO | ON FILE |
| GIAMPIERO RICCI | ON FILE |
| GIAMPIETRO CARBONI | ON FILE |
| GIAMPIETRO RUOTOLO | ON FILE |
| GIAN ALBERT MARIO FRANCIS LE NY | ON FILE |
| GIAN BENEDICT POLICAR BARRON | ON FILE |
| GIAN CALYA SUTANDI | ON FILE |
| GIAN CARLO ANGELO POLEDDA | ON FILE |
| GIAN CARLO GARCIA | ON FILE |
| GIAN CARLO MALATESTA MUNCHER | ON FILE |
| GIAN CARLO MANZONI | ON FILE |
| GIAN CARLO MENGUA | ON FILE |
| GIAN CARLO MONTIEL | ON FILE |
| GIAN CARLO ONG ODESTE | ON FILE |
| GIAN CARLO UY AMORA | ON FILE |
| GIAN DOMENICO ZUCCOLINI | ON FILE |
| GIAN ERICSON DE LOS REYES | ON FILE |
| GIAN FILIPPO FLORIDDIA | ON FILE |
| GIAN FILIPPO MINONNE | ON FILE |
| GIAN FRANCO BAEZA | ON FILE |
| GIAN FRANCO VAZQUEZ DE COS | ON FILE |
| GIAN GABRIEL NOBUO GANAJA LUNG | ON FILE |
| GIAN IGNACIO LOMBARDI | ON FILE |
| GIAN JONNHAR MAYNIGO SY | ON FILE |
| GIAN LUCA ADDIS | ON FILE |
| GIAN LUCA GUIGLIA | ON FILE |
| GIAN LUCA PIEMONTE | ON FILE |
| GIAN LUCA RIVERA BIAGIONI | ON FILE |
| GIAN LUIGI FRARE | ON FILE |
| GIAN LUIGI OMANA HERNANDEZ | ON FILE |
| GIAN MARCO FAYON SANJINES | ON FILE |
| GIAN MARCO FORGHIERI | ON FILE |
| GIAN MARCO MORSELLI | ON FILE |
| GIAN MARCO RIPA | ON FILE |
| GIAN MARCO SFERRA | ON FILE |
| GIAN MARIA FARA | ON FILE |
| GIAN MARIA FAVARO | ON FILE |
| GIAN MARIO CUBEDDU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIAN MARIO PINNA | ON FILE |
| GIAN MENDOZA | ON FILE |
| GIAN MICHAEL PASTORE | ON FILE |
| GIAN MILAN OCSON CHUA | ON FILE |
| GIAN PAUL SCIRE | ON FILE |
| GIAN PIERO DIONISIO | ON FILE |
| GIAN PIETRO SPERONI | ON FILE |
| GIAN REDONDO PESCADERO | ON FILE |
| GIAN RETO MARKUS MARIE SCHWAGER | ON FILE |
| GIAN UGO DI GIROLAMO | ON FILE |
| GIANA LYNN GLEESON | ON FILE |
| GIANA M WALLACE | ON FILE |
| GIAN-ANDREA GOTTINI | ON FILE |
| GIANANDREA TERZI | ON FILE |
| GIANBATTISTA DE MITRI | ON FILE |
| GIANCARLO ALONSO | ON FILE |
| GIANCARLO ARROYO DIAZ | ON FILE |
| GIANCARLO BARANTA | ON FILE |
| GIANCARLO BERNARDINO PIZZOLOTTO | ON FILE |
| GIANCARLO BERND KERG | ON FILE |
| GIANCARLO BONESI | ON FILE |
| GIANCARLO BONOTTO | ON FILE |
| GIANCARLO CABALLES GARDUQUE | ON FILE |
| GIANCARLO CANEPA MADARIAGA | ON FILE |
| GIANCARLO CASARETO WERNER | ON FILE |
| GIANCARLO CLAUDIO MOGLIAZZI | ON FILE |
| GIANCARLO CORTEZ ARIAS | ON FILE |
| GIANCARLO COZZOLINO | ON FILE |
| GIANCARLO DI PEREZ | ON FILE |
| GIANCARLO ESPINOZA | ON FILE |
| GIANCARLO GOLDONI | ON FILE |
| GIANCARLO LUNA ABATE | ON FILE |
| GIANCARLO MANGONE | ON FILE |
| GIANCARLO MARCANTONI | ON FILE |
| GIANCARLO MORREALE | ON FILE |
| GIANCARLO NEAL FRANCHINI | ON FILE |
| GIANCARLO PICCINI | ON FILE |
| GIANCARLO POMAR | ON FILE |
| GIANCARLO RAPUANO | ON FILE |
| GIANCARLO RINALDI | ON FILE |
| GIANCARLO RINO GONZALEZ | ON FILE |
| GIANCARLO RISO | ON FILE |
| GIANCARLO RODRIGUEZ | ON FILE |
| GIANCARLO SALVATORE MANCUSO | ON FILE |
| GIANCARLO SAVIRIO NOTO | ON FILE |
| GIANCARLO SERRA | ON FILE |
| GIANCARLO SOLDI SOUZA | ON FILE |
| GIANCARLO STEVANELLA | ON FILE |
| GIANCARLO TOUZARD | ON FILE |
| GIANCARLO VARISCO | ON FILE |
| GIANCARLO VICTORCAMUS LEONIO | ON FILE |
| GIANCARLO VINCENZO CANGELOSI | ON FILE |
| GIANCARLO WOLFGANG MARCACCINI | ON FILE |
| GIANCARLO ZARATE CASAVERDE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANCARLOS RIVAS NICASTRI | ON FILE |
| GIANCARLOS RODRIGUEZ | ON FILE |
| GIANDOMENICO NUPIERI | ON FILE |
| GIANFRANCO AMORFINI | ON FILE |
| GIANFRANCO ANTONIO SALVATO | ON FILE |
| GIANFRANCO ANTONIO SARAULLO | ON FILE |
| GIANFRANCO ARMANDO GONZALES | ON FILE |
| GIANFRANCO BACCANI | ON FILE |
| GIANFRANCO ELLERA | ON FILE |
| GIANFRANCO FEMIA | ON FILE |
| GIANFRANCO FERRO | ON FILE |
| GIANFRANCO GIACU | ON FILE |
| GIANFRANCO GIUDICE | ON FILE |
| GIANFRANCO GIULLIO SCHWENGLE | ON FILE |
| GIANFRANCO JOHN PETRI | ON FILE |
| GIANFRANCO MESSINA | ON FILE |
| GIANFRANCO PALTRO | ON FILE |
| GIANFRANCO PELLEGRINI | ON FILE |
| GIANFRANCO ROLANDO DI SANTO | ON FILE |
| GIANFRANCO SARTINI | ON FILE |
| GIANFRANCO SCARFIA | ON FILE |
| GIANFRANCO SORIANO | ON FILE |
| GIANFRANCO STE TRAVERSO PRADO | ON FILE |
| GIANFRANCO ULLOA VIVANCO | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG DO THU | ON FILE |
| GIANG HAI LE | ON FILE |
| GIANG TRUONG HONG | ON FILE |
| GIANG TRUONG LE | ON FILE |
| GIANG TRUONG THI | ON FILE |
| GIANINA MARIE RAMIREZ | ON FILE |
| GIANLIVIO BERSIGOTTI | ON FILE |
| GIANLUCA ABATE | ON FILE |
| GIANLUCA AGNELOTTI | ON FILE |
| GIANLUCA AGOSTINO ACIERNO | ON FILE |
| GIANLUCA ALZETTA | ON FILE |
| GIANLUCA ANTERMITE | ON FILE |
| GIANLUCA BAGLIERI | ON FILE |
| GIAN-LUCA BAHLER | ON FILE |
| GIANLUCA BASTOGI | ON FILE |
| GIANLUCA BATTI | ON FILE |
| GIANLUCA BAZZANI | ON FILE |
| GIANLUCA BENEDETTI | ON FILE |
| GIANLUCA BENEDETTI | ON FILE |
| GIANLUCA BERCHICCI | ON FILE |
| GIANLUCA BETRO' | ON FILE |
| GIANLUCA BIFFI | ON FILE |
| GIANLUCA BOCCADIFUOCO | ON FILE |
| GIANLUCA BORELLO | ON FILE |
| GIANLUCA BROZZI | ON FILE |
| GIANLUCA BRUNO | ON FILE |
| GIANLUCA CALABRESE | ON FILE |
| GIANLUCA CALABRETTA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANLUCA CAMARCA | ON FILE |
| GIANLUCA CAPRIULO | ON FILE |
| GIANLUCA CARNIO | ON FILE |
| GIANLUCA CARPINTERI | ON FILE |
| GIANLUCA CARRARO | ON FILE |
| GIANLUCA CARUSO | ON FILE |
| GIANLUCA CASAGRANDE | ON FILE |
| GIANLUCA CATALANO | ON FILE |
| GIANLUCA CATINI | ON FILE |
| GIANLUCA CAVALIERE | ON FILE |
| GIANLUCA CHIUSANO | ON FILE |
| GIANLUCA CINI | ON FILE |
| GIANLUCA CIRACI | ON FILE |
| GIANLUCA CIRILLO | ON FILE |
| GIANLUCA CLEMENTE | ON FILE |
| GIANLUCA COLANGELO | ON FILE |
| GIANLUCA COSTA | ON FILE |
| GIANLUCA CREAZZO | ON FILE |
| GIANLUCA CRICCA | ON FILE |
| GIANLUCA CRISTIANO | ON FILE |
| GIANLUCA CUCCHI | ON FILE |
| GIANLUCA CUCURACHI | ON FILE |
| GIANLUCA CURIONI | ON FILE |
| GIANLUCA DALLA NORA | ON FILE |
| GIANLUCA DE LUNA | ON FILE |
| GIANLUCA DE SIMONE | ON FILE |
| GIANLUCA DI CAPUA | ON FILE |
| GIANLUCA FEDERICO | ON FILE |
| GIANLUCA FILESI | ON FILE |
| GIANLUCA GAMBARDELIA | ON FILE |
| GIANLUCA GAZZOLA | ON FILE |
| GIANLUCA GIARDINA | ON FILE |
| GIANLUCA GIUFFRIDA OLIVARI | ON FILE |
| GIANLUCA JOHN-ANTHONY DI NINO | ON FILE |
| GIANLUCA LA TINA | ON FILE |
| GIANLUCA LIVERANI | ON FILE |
| GIANLUCA MAGGI | ON FILE |
| GIANLUCA MARI | ON FILE |
| GIANLUCA MARTORANA | ON FILE |
| GIANLUCA MASCOLO | ON FILE |
| GIANLUCA MASSIMIANI | ON FILE |
| GIANLUCA MASSINI ROSATI | ON FILE |
| GIANLUCA MEDICA | ON FILE |
| GIANLUCA MELOTTO | ON FILE |
| GIANLUCA MERENDINO | ON FILE |
| GIANLUCA MINOTTO | ON FILE |
| GIANLUCA MODENESE | ON FILE |
| GIANLUCA MORINI | ON FILE |
| GIANLUCA NERI | ON FILE |
| GIANLUCA OLIVIERI | ON FILE |
| GIANLUCA PAGANELLI | ON FILE |
| GIANLUCA PANELLI | ON FILE |
| GIANLUCA PARADISO | ON FILE |
| GIANLUCA PASSARIELLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANLUCA PELLEGRINI | ON FILE |
| GIANLUCA PICETTI | ON FILE |
| GIANLUCA PISICCHIO | ON FILE |
| GIANLUCA POCI | ON FILE |
| GIANLUCA POMA | ON FILE |
| GIANLUCA POZZONI | ON FILE |
| GIANLUCA PROTO | ON FILE |
| GIANLUCA PUGLIESE | ON FILE |
| GIANLUCA RAGNI | ON FILE |
| GIANLUCA RISOLDI | ON FILE |
| GIANLUCA RIZZOTTO | ON FILE |
| GIANLUCA ROCCA | ON FILE |
| GIANLUCA ROMANO | ON FILE |
| GIANLUCA ROSPO | ON FILE |
| GIANLUCA ROVRO | ON FILE |
| GIANLUCA ROVRO | ON FILE |
| GIANLUCA SABBATINI | ON FILE |
| GIANLUCA SALIS | ON FILE |
| GIANLUCA SCOLARO | ON FILE |
| GIANLUCA SILVESTRO | ON FILE |
| GIANLUCA STAFFIERO | ON FILE |
| GIANLUCA TAVECCHIA | ON FILE |
| GIANLUCA TEDESCO | ON FILE |
| GIANLUCA TONDI | ON FILE |
| GIANLUCA TREU | ON FILE |
| GIANLUCA TROMBETTA | ON FILE |
| GIANLUCA VALERIO | ON FILE |
| GIANLUCA VALLI | ON FILE |
| GIANLUCA VEZI | ON FILE |
| GIANLUCA VIGNOLA | ON FILE |
| GIANLUCA VITELLO | ON FILE |
| GIANLUIGI DI FENZA | ON FILE |
| GIANLUIGI MISTRETTA | ON FILE |
| GIANLUIGI REFFO | ON FILE |
| GIANLUIGI STICCHI | ON FILE |
| GIANLUIGI ZANETTINI | ON FILE |
| GIANMARCO BELCASTRO | ON FILE |
| GIANMARCO BELLAVISTA | ON FILE |
| GIANMARCO BONIFACINO | ON FILE |
| GIANMARCO BORSARI | ON FILE |
| GIANMARCO BOTTARO | ON FILE |
| GIANMARCO BOTTI | ON FILE |
| GIANMARCO CIOCIOLA | ON FILE |
| GIANMARCO CONFORTI | ON FILE |
| GIANMARCO DEZI | ON FILE |
| GIANMARCO DI PACE | ON FILE |
| GIANMARCO GALLO | ON FILE |
| GIANMARCO MALCOTTI | ON FILE |
| GIANMARCO MATTEINI | ON FILE |
| GIAN-MARCO MECHELLI | ON FILE |
| GIANMARCO MORALES VICTORIA | ON FILE |
| GIANMARCO MOTTA | ON FILE |
| GIANMARCO ORRO | ON FILE |
| GIANMARCO PAZZONI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANMARCO ROMITI | ON FILE |
| GIANMARCO TANZI | ON FILE |
| GIANMARIA AMADUCCI | ON FILE |
| GIANMARIA DI FLUMERI | ON FILE |
| GIANMARIA GALIBERTI OVI | ON FILE |
| GIANMARIA MACCAFERRI | ON FILE |
| GIANMARIA RUTTER | ON FILE |
| GIANMARIA ZECCHINATO | ON FILE |
| GIANMARIO SAVOIA | ON FILE |
| GIANMARIO TAVOLIERI | ON FILE |
| GIANMICHELE SODERO | ON FILE |
| GIANN MIGUEL MOLINA | ON FILE |
| GIANNA M ALVAREZ | ON FILE |
| GIANNA MARCIANO | ON FILE |
| GIANNA MOSCONE MURRAY | ON FILE |
| GIANNA MOWEOV | ON FILE |
| GIANNA N STORROW | ON FILE |
| GIANNA ROSINE VALERO | ON FILE |
| GIANNE OLAIS GAVIOLA | ON FILE |
| GIANNI ALVAREZ | ON FILE |
| GIANNI BERRETTA | ON FILE |
| GIANNI BERTELLI E FRANSSEN | ON FILE |
| GIANNI BOITANO PERANO | ON FILE |
| GIANNI BROGLIA | ON FILE |
| GIANNI BUSCEMA | ON FILE |
| GIANNI CLEMENTE | ON FILE |
| GIANNI DAN TRUONG | ON FILE |
| GIANNI DYLAN ALIBERTI | ON FILE |
| GIANNI EGIDI | ON FILE |
| GIANNI EKIC | ON FILE |
| GIANNI FREDRIC SAMMARCO | ON FILE |
| GIANNI GUARGUAGLINI | ON FILE |
| GIANNI JOSEPH ROMEO | ON FILE |
| GIANNI JR POTESTA | ON FILE |
| GIANNI JULIEN SCANTAMBURLO | ON FILE |
| GIANNI L COSTANTIELLO | ON FILE |
| GIANNI LORENZO FABBRO | ON FILE |
| GIANNI MARCELLO PETERSON | ON FILE |
| GIANNI MARINO WALIAN | ON FILE |
| GIANNI MORSELLI | ON FILE |
| GIANNI NICOLA CARREA | ON FILE |
| GIANNI OMAR CAPOZZIELLO | ON FILE |
| GIANNI PINO MARGARONE | ON FILE |
| GIANNI PIZZOL | ON FILE |
| GIANNI POMANTE | ON FILE |
| GIANNI RACHINI | ON FILE |
| GIANNI ROBERT B MANNAERTS | ON FILE |
| GIANNI ROETI | ON FILE |
| GIANNI SAVINI | ON FILE |
| GIANNI SCARONI | ON FILE |
| GIANNI SPAGNOLI | ON FILE |
| GIANNI T GRASSO | ON FILE |
| GIANNI VANNI | ON FILE |
| GIANNI ZUCCHINI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANNINA D REYNOSO | ON FILE |
| GIANNINA FRANCESCA PALMA OVIEDO | ON FILE |
| GIANNIS CHARALAMPOUS | ON FILE |
| GIANNIS LIBEROPOULOS | ON FILE |
| GIANNIS POLYVIOU | ON FILE |
| GIANNO KOEIMAN | ON FILE |
| GIANNY PUENTE PRADO | ON FILE |
| GIANNY VALOIS CAPRIROLO | ON FILE |
| GIANPAOLO BRANCATI | ON FILE |
| GIANPAOLO DALESSANDRO | ON FILE |
| GIANPAOLO JAMIAS FERRER | ON FILE |
| GIANPAOLO PAPALE | ON FILE |
| GIANPAOLO PILE CRUZ | ON FILE |
| GIANPAOLO TABACCO | ON FILE |
| GIANPAOLO VALENTI | ON FILE |
| GIANPIERO CARUSO | ON FILE |
| GIANPIERO GIORGIO SANTONI | ON FILE |
| GIANPIERO MALANO | ON FILE |
| GIANPIERO SUARATO | ON FILE |
| GIANPIERRE GIOVANNE FAJARDO AGOSTINI | ON FILE |
| GIANRICO RICCIO | ON FILE |
| GIAO DAC VU | ON FILE |
| GIAP VU | ON FILE |
| GIATTHI PHUNG | ON FILE |
| GIAU LE | ON FILE |
| GIAVANNA LYSETTE VEGA | ON FILE |
| GIAVANNA RIMA RUSH | ON FILE |
| GIBELLY ANDREA LEAL BOADA | ON FILE |
| GIBOK LEE | ON FILE |
| GIBRAN JAHIR FARAH ESPARZA | ON FILE |
| GIBRAN WONG RUIZ | ON FILE |
| GIBSON FAMILY SUPERANNUATION PTY LTD | ON FILE |
| GIBSON GIBSON | ON FILE |
| GIBSON KORKES | ON FILE |
| GIBSON ONYEKACHI ANUGWOM | ON FILE |
| GIDEON BARIDUDUUNE YORKA | ON FILE |
| GIDEON BOYFAR | ON FILE |
| GIDEON BUS | ON FILE |
| GIDEON CARLOS REINGOUD | ON FILE |
| GIDEON CHRISTOPHER BENDER | ON FILE |
| GIDEON EDWARD WALKER | ON FILE |
| GIDEON EVERETT HAWLEY | ON FILE |
| GIDEON EZRA TOMAN | ON FILE |
| GIDEON FEMI AJAO | ON FILE |
| GIDEON G SINAIJ | ON FILE |
| GIDEON GAM FERNANDES | ON FILE |
| GIDEON GITTA | ON FILE |
| GIDEON GUANG-YU LU | ON FILE |
| GIDEON JACOBUS SMIT | ON FILE |
| GIDEON JEAN GERBRAND SPRINGER | ON FILE |
| GIDEON JONAS BAUMANN BLEGMAND | ON FILE |
| GIDEON JOSHUA SMID | ON FILE |
| GIDEON LANGGAM | ON FILE |
| GIDEON LEE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIDEON MAUSNER EMMANUEL | ON FILE |
| GIDEON NILS JONATAN HAEGGLUND | ON FILE |
| GIDEON PATRICK MANIK | ON FILE |
| GIDEON PEN | ON FILE |
| GIDEON T TAH | ON FILE |
| GIDEON WIREKO | ON FILE |
| GIDEON ZANE CODY | ON FILE |
| GIDEWON TESFAYESUS SIMON | ON FILE |
| GIDI VAN DE BELT | ON FILE |
| GIDION BOUWMEESTER | ON FILE |
| GIDO SCHERF | ON FILE |
| GIDO VAN DER VELDE | ON FILE |
| GIEDRE TARUTIENE | ON FILE |
| GIEDRIUS BANEVICIUS | ON FILE |
| GIEDRIUS BORUMAS | ON FILE |
| GIEDRIUS GRIGALAUSKAS | ON FILE |
| GIEDRIUS KAULAVICIUS | ON FILE |
| GIEDRIUS LIUTKUS | ON FILE |
| GIEDRIUS VALIUKENAS | ON FILE |
| GIEDRIUS ZULONAS | ON FILE |
| GIEL MARIA F BOLLANSEE | ON FILE |
| GIEL OOSTERBOS | ON FILE |
| GIEL VAN DER WEERD | ON FILE |
| GIFT CHINENYE CHIAMAKA IWUCHUKWU | ON FILE |
| GIFT MUDIA UNUAVWORHO | ON FILE |
| GIFT NINA R MEHIC | ON FILE |
| GIFT NWACHUKWU NTO | ON FILE |
| GIFT ODODE OKUMEJIE | ON FILE |
| GIFTON ANTHONY YOUNG | ON FILE |
| GIGANNI LOPEZ | ON FILE |
| GIGGS LEE | ON FILE |
| GIGI GUAN | ON FILE |
| GIGI NAVERO TAN | ON FILE |
| GIGI T DE BRUIJN | ON FILE |
| GIGLIOLA SALVUCCI | ON FILE |
| GIHAN MADUSHANKA BATARENAGE | ON FILE |
| GIHAN RAMADAN | ON FILE |
| GIHAN SHANAKA VENTURI | ON FILE |
| GIHAN WEERASINGHE WEERASINGHE ARACHCHILAGE ARJUNA | ON FILE |
| GIHUN KIM | ON FILE |
| GIJO JOSE KEECHERIL | ON FILE |
| GIJS ANTONIUS JOANNES VAN DER MEIJS | ON FILE |
| GIJS ANTOON JAN GABRIELS | ON FILE |
| GIJS BULT | ON FILE |
| GIJS DIRK FROLING | ON FILE |
| GIJS FRANSSENS | ON FILE |
| GIJS H BUITENHUIS | ON FILE |
| GIJS JACOB TUINDER | ON FILE |
| GIJS JAN LUMMEN | ON FILE |
| GIJS JOHANNES ELISABETH HUIJSMANS | ON FILE |
| GIJS JOHANNES PETRUS TIMMERS | ON FILE |
| GIJS KLEIN HEERENBRINK | ON FILE |
| GIJS KOEN VERCOUTERE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIJS KOUWENHOVEN | ON FILE |
| GIJS M PETERS | ON FILE |
| GIJS VAN ROOIJ | ON FILE |
| GIJS VAN ZALINGEN | ON FILE |
| GIJS VANDEBROEK | ON FILE |
| GIJS WEBBER | ON FILE |
| GIJS WILLEM MOORMAN | ON FILE |
| GIJSBERT HENDRIK JOZIAS KLEIN | ON FILE |
| GIJSBERT JAN HUBERTUS | ON FILE |
| GIJSBERT M H WOUTERS | ON FILE |
| GIJSBERT P OSKAM | ON FILE |
| GIJSBERT T VAN DUSSELDORP | ON FILE |
| GIJSBERTA CORNELIA MARIA SPIES | ON FILE |
| GIJSBERTUS FRANCISCUS JOSEPH BENSCHOP | ON FILE |
| GIJSBERTUS JOZEF NIEUWENHUIZEN | ON FILE |
| GIL A ADVOCAT | ON FILE |
| GIL ABARBANEL | ON FILE |
| GIL BACKES | ON FILE |
| GIL BEN DOR | ON FILE |
| GIL BERTOLI | ON FILE |
| GIL BRUNO J DELORGE | ON FILE |
| GIL CESAR CARDOSO COSTA | ON FILE |
| GIL DAVID WEINSTOCK | ON FILE |
| GIL DVORETSKY | ON FILE |
| GIL EYAL | ON FILE |
| GIL GERALD LASAM GAMMAD | ON FILE |
| GIL J A TORMANS | ON FILE |
| GIL JEROEN N DELEPIERRE | ON FILE |
| GIL JIMENEZ YAPCHIONGCO | ON FILE |
| GIL JR DE LA CRUZ | ON FILE |
| GIL LOURENCO DO SOUTO | ON FILE |
| GIL MEIR HARRIS | ON FILE |
| GIL MISHA BINDELGLAS | ON FILE |
| GIL QUIZON DIMAANO | ON FILE |
| GIL RUBIN | ON FILE |
| GIL SERGE E LECOMTE | ON FILE |
| GIL TAL TOHAR | ON FILE |
| GIL WAYNE BARNETT | ON FILE |
| GIL YAAKOVI | ON FILE |
| GILA M. ROTHBITS LLC | ON FILE |
| GILAD AVNER KAUFMAN | ON FILE |
| GILAD GOREN | ON FILE |
| GILAD KURNAS | ON FILE |
| GILAD RESHEF | ON FILE |
| GILAD RODOV | ON FILE |
| GILAD SHAMRI | ON FILE |
| GILAD SHUB | ON FILE |
| GILAD WEISBROT | ON FILE |
| GILATE LUMUMBA RATTLER | ON FILE |
| GILBERT ARZU | ON FILE |
| GILBERT AUGUSTO KABUL | ON FILE |
| GILBERT BARDEUR | ON FILE |
| GILBERT BOISCLAIR | ON FILE |
| GILBERT CASTELLANOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILBERT CHEUN HUNG LEE | ON FILE |
| GILBERT CHUA GIAN CHUAN | ON FILE |
| GILBERT D LIKNES | ON FILE |
| GILBERT DUFAUX | ON FILE |
| GILBERT DUMOULIN | ON FILE |
| GILBERT EVANGELISTA BADGER | ON FILE |
| GILBERT GAMUROT | ON FILE |
| GILBERT GAYRON ALLENDER | ON FILE |
| GILBERT GEORGE CHAVEZ | ON FILE |
| GILBERT H BLANKENSHIP | ON FILE |
| GILBERT HERNANDEZ FLORES | ON FILE |
| GILBERT J BENAVIDEZ | ON FILE |
| GILBERT J HO | ON FILE |
| GILBERT JONATHAN LOPEZ | ON FILE |
| GILBERT JOSEPH DI SANTO | ON FILE |
| GILBERT K TAZIWA | ON FILE |
| GILBERT KELLY LEE | ON FILE |
| GILBERT L RIVERS | ON FILE |
| GILBERT LEE BRAHMS | ON FILE |
| GILBERT LEE MING HANG | ON FILE |
| GILBERT LEONG | ON FILE |
| GILBERT MANGALUS CAYABYAB | ON FILE |
| GILBERT MANUEL TORRES | ON FILE |
| GILBERT MATHIEU NIJS | ON FILE |
| GILBERT MENSAH | ON FILE |
| GILBERT MONROE FRONTZ | ON FILE |
| GILBERT NAM KIT LIU | ON FILE |
| GILBERT OCAMPO GOMEZ | ON FILE |
| GILBERT OHLEN | ON FILE |
| GILBERT PAZOS | ON FILE |
| GILBERT R WILDMAN | ON FILE |
| GILBERT RAUL GALLAGA | ON FILE |
| GILBERT RAYMOND CASTILLO | ON FILE |
| GILBERT RIVAS-LICON | ON FILE |
| GILBERT RODRIGUEZ | ON FILE |
| GILBERT ROLAND CANALES | ON FILE |
| GILBERT TEJEDA | ON FILE |
| GILBERT WOOLLEY CAWLEY | ON FILE |
| GILBERTH PATAYANG | ON FILE |
| GILBERTO ALEXANDER PORTILLO | ON FILE |
| GILBERTO ALVAREZ NAJAR | ON FILE |
| GILBERTO ANDRADE | ON FILE |
| GILBERTO ANDRES ESPINOSA DIAZ | ON FILE |
| GILBERTO ARMANDO ENCARNACION | ON FILE |
| GILBERTO BATISTA OLIVEIRA | ON FILE |
| GILBERTO BENJAMIN MAURTUA MORON | ON FILE |
| GILBERTO BERMUDEZ IV-SUED | ON FILE |
| GILBERTO C CORREIA | ON FILE |
| GILBERTO CAPURRO | ON FILE |
| GILBERTO CISNEROS | ON FILE |
| GILBERTO DAVID KINGSBURY | ON FILE |
| GILBERTO DE LA CRUZ | ON FILE |
| GILBERTO DIAS DE BARROS | ON FILE |
| GILBERTO DOS SANTOS RODRIGUES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILBERTO EDUARDO DEANDA | ON FILE |
| GILBERTO FEVEREIRO | ON FILE |
| GILBERTO GOMES | ON FILE |
| GILBERTO JOSE SIRIT LOPEZ | ON FILE |
| GILBERTO MENDEZ | ON FILE |
| GILBERTO MIGUEL LANGARICA QUINTERO | ON FILE |
| GILBERTO MORALES | ON FILE |
| GILBERTO MORALES GIL | ON FILE |
| GILBERTO OLIVAS | ON FILE |
| GILBERTO PALACIOS | ON FILE |
| GILBERTO PATRICIO PENA FERNANDEZ | ON FILE |
| GILBERTO PERERA | ON FILE |
| GILBERTO PEREZ | ON FILE |
| GILBERTO PRANDINA | ON FILE |
| GILBERTO RUIZ ROJINA | ON FILE |
| GILBERTO SANJUAN LOPEZ | ON FILE |
| GILBERTO SAUCEDO | ON FILE |
| GILBERTO SERNA | ON FILE |
| GILBERTO SOLORIOJOYA | ON FILE |
| GILBERTO SOTO GOMEZ | ON FILE |
| GILBERTO VALENCIA | ON FILE |
| GILBERTO VALLE MIRANDA | ON FILE |
| GILBERTO VIERA III | ON FILE |
| GILBERTO XAVIER GONZALEZ | ON FILE |
| GILBS JASON BERNARD | ON FILE |
| GILBSON I VAL | ON FILE |
| GILCIMAR MOTA FERREIRA CARIA | ON FILE |
| GILDA MEJIA DAVIS | ON FILE |
| GILDA SMITH | ON FILE |
| GILDARDO R MATA | ON FILE |
| GILDO FARIAS BEHRMANN | ON FILE |
| GILES ALEXANDER TAMPLIN | ON FILE |
| GILES BRADLEY COOLE MCMEIKAN | ON FILE |
| GILES DOMINIC DONNELLY | ON FILE |
| GILES EDWARD HAYWARD | ON FILE |
| GILES KENNY | ON FILE |
| GILES LUCIEN MOOREHEAD SCOTT | ON FILE |
| GILES MARTIN CAMPBELL | ON FILE |
| GILES PATRICK CURTIN | ON FILE |
| GILES PERRY SMITH | ON FILE |
| GILES ROBINSON | ON FILE |
| GILES STEPHEN THROUP | ON FILE |
| GILES THOMAS WAITHE | ON FILE |
| GILES WILLIAM WATERHOUSE | ON FILE |
| GILI H TOROVEZKY | ON FILE |
| GILI OVADIA | ON FILE |
| GILIANA EVON GARDONI | ON FILE |
| GILIARDE CECATTO | ON FILE |
| GILIOLA SAMMARCHI | ON FILE |
| GILL ALBERTO CHOWDHURY | ON FILE |
| GILL HSIANG-YU JUAN | ON FILE |
| GILL LONGMIRE | ON FILE |
| GILL YI GUO | ON FILE |
| GILLAN DANIEL DEMUYNCK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILLES ANDRE CHRISTIAN LEGLISE | ON FILE |
| GILLES ANDRE ERIC MAZOYER | ON FILE |
| GILLES ANDRE FREDERIC SANCHEZ | ON FILE |
| GILLES BERNARD EMILE RICHER | ON FILE |
| GILLES BERNARD RENE HEINIMANN | ON FILE |
| GILLES BRUNO VOLKMANN | ON FILE |
| GILLES CAPOANI | ON FILE |
| GILLES CHRISTIAN MARC COGNET | ON FILE |
| GILLES CHRISTIAN WINKELMANN | ON FILE |
| GILLES CLEMENT MARCEL MARIE DELANOE | ON FILE |
| GILLES CYRILLE FOKOUA TITSAMP | ON FILE |
| GILLES DANIEL S DE KERF | ON FILE |
| GILLES DEBAUCHE | ON FILE |
| GILLES DEFER | ON FILE |
| GILLES DENIS ANDRE BOULET | ON FILE |
| GILLES DENIS ERIC FREZIN | ON FILE |
| GILLES DOMINIQUE AUGER | ON FILE |
| GILLES ERIC C PEIGNE | ON FILE |
| GILLES FEDAK | ON FILE |
| GILLES FREDERIC ARMEL OPSTAL | ON FILE |
| GILLES GÂˆŠÃ¢RARD PAUL TAPHINAUD | ON FILE |
| GILLES GABY FREDERIC PRESTINI | ON FILE |
| GILLES GENART | ON FILE |
| GILLES GEORGES DANIEL GRANIER | ON FILE |
| GILLES GEORGES MATHIEU CHARLES NICOLAS | ON FILE |
| GILLES GRANDEMANGE | ON FILE |
| GILLES HERVE MULLER | ON FILE |
| GILLES JACQUES A VANDERVORST | ON FILE |
| GILLES JACQUES GUERRAZ | ON FILE |
| GILLES JACQUES JEAN PUTS | ON FILE |
| GILLES JACQUES P SMAL | ON FILE |
| GILLES JEAN A DEWINKELEER | ON FILE |
| GILLES JEAN MARIE KERN | ON FILE |
| GILLES JEAN MARIE MICHEL RIGARDIE | ON FILE |
| GILLES JEAN OLIVIER FROMENT | ON FILE |
| GILLES JEAN-LUC NOEL | ON FILE |
| GILLES JOLY | ON FILE |
| GILLES JULIEN GRIFFIT | ON FILE |
| GILLES JULIEN VINCEN REYNAL | ON FILE |
| GILLES KATRAMADOS | ON FILE |
| GILLES KEVIN PIOU | ON FILE |
| GILLES LAGASSE | ON FILE |
| GILLES LAJOIE | ON FILE |
| GILLES LANGLADE | ON FILE |
| GILLES LAURENT MONMARIN | ON FILE |
| GILLES LE ROUX | ON FILE |
| GILLES LEBLON | ON FILE |
| GILLES MAILLET | ON FILE |
| GILLES MARIE M DE FOY | ON FILE |
| GILLES MAURICE CHARLES DELBECQ | ON FILE |
| GILLES MAURICE PAUL RUELLAN | ON FILE |
| GILLES MICHEL J WOUTERS | ON FILE |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILLES MONNIER | ON FILE |
| GILLES MORONI | ON FILE |
| GILLES PHILIPPE P DEHOTTAY | ON FILE |
| GILLES PIERRE CLAUDE BORTOT | ON FILE |
| GILLES R C HOFMAN | ON FILE |
| GILLES RAPHAEL HAI HABABOU | ON FILE |
| GILLES RAYMOND ALBERT TERRAGE | ON FILE |
| GILLES REMY | ON FILE |
| GILLES RENE SIMON | ON FILE |
| GILLES ROBERT AMBLARD | ON FILE |
| GILLES ROGER GASTON LABERTHONNIERE | ON FILE |
| GILLES SLOT | ON FILE |
| GILLES SLOT | ON FILE |
| GILLES ST GELAIS | ON FILE |
| GILLES STUTTGEN | ON FILE |
| GILLES VANDERVEKEN | ON FILE |
| GILLES VERONIQUE P DE CLERCK | ON FILE |
| GILLES WALTER M COUVREUR | ON FILE |
| GILLES YVES PLADEAU | ON FILE |
| GILLES-BERNARD ADDAD | ON FILE |
| GILLES-GASTON TONGNING | ON FILE |
| GILLIAN ANTOINETTE BYLES LEE | ON FILE |
| GILLIAN C VAN DER VLIET | ON FILE |
| GILLIAN DAWN ELLIOTT | ON FILE |
| GILLIAN DAWN GOODWIN | ON FILE |
| GILLIAN HUYTON | ON FILE |
| GILLIAN LOUISE HARTHWAITE | ON FILE |
| GILLIAN LOUISE HIGGINS | ON FILE |
| GILLIAN M SANDMAN | ON FILE |
| GILLIAN MADDERS | ON FILE |
| GILLIAN MAIREAD HARVEY | ON FILE |
| GILLIAN MARY C SARGEANT | ON FILE |
| GILLIAN MAY CAMILLA TUCKER | ON FILE |
| GILLIAN MCGHIE | ON FILE |
| GILLIAN RENEE JENSEN | ON FILE |
| GILLIS J CONTANT | ON FILE |
| GILMANA SARIC | ON FILE |
| GILSON ANTONIO PEREIRA GONCALVES | ON FILE |
| GILSON GALINDO RAMOS FILHO | ON FILE |
| GILVAN REIS FERNANDES | ON FILE |
| GIM BEE ALICE CHEW | ON FILE |
| GIM KOON KOH | ON FILE |
| GIM MING OOI | ON FILE |
| GIM YANG ANG | ON FILE |
| GIMAN KIM | ON FILE |
| GIMEN FUNGHUNG LAU | ON FILE |
| GIMENA CECILIA ROJAS | ON FILE |
| GIMENA INMACULADA URIA JAUREGUI | ON FILE |
| GIMHANA GAYANATH VITHANAGE | ON FILE |
| GIMHONG OIUSOMPHONG | ON FILE |
| GIMISH PARANGANATT GOPI | ON FILE |
| GIMMI MONTINO | ON FILE |
| GIN HANG FRANCISCO CHEONG | ON FILE |
| GIN LAM TUANG | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIN MAY GOON | ON FILE |
| GIN MIN LEE | ON FILE |
| GIN MING JE | ON FILE |
| GINA ADAMS ZENTZ | ON FILE |
| GINA AKEMI FERN | ON FILE |
| GINA ALLENE DUNSTON BOONE | ON FILE |
| GINA ANGELA MCGUIRE | ON FILE |
| GINA ANN KIANI | ON FILE |
| GINA ARASHELY ORTEGA CALDERON | ON FILE |
| GINA CAROLINA ANGULO | ON FILE |
| GINA CAROLINA JIMENEZ REYES | ON FILE |
| GINA CRISTINA VIERA | ON FILE |
| GINA DE GASPARI | ON FILE |
| GINA DESIREE LEE | ON FILE |
| GINA DI GIULIAN NISBETH | ON FILE |
| GINA DIANE CARR | ON FILE |
| GINA DIANE THOMPSON | ON FILE |
| GINA DINH | ON FILE |
| GINA DORIS BESTGEN | ON FILE |
| GINA ELIZABETH CISNEROS JARAMILLO | ON FILE |
| GINA EUN KIM | ON FILE |
| GINA FABIOLA DEL ROSARIO IRIZAR ARRIAGADA | ON FILE |
| GINA FAY MORRIS | ON FILE |
| GINA FE SISTER LEGASPI | ON FILE |
| GINA GAROOGIAN | ON FILE |
| GINA GI | ON FILE |
| GINA IAIA | ON FILE |
| GINA IRENE FEAR | ON FILE |
| GINA KAY CAPETILLO | ON FILE |
| GINA KAY POERTNER | ON FILE |
| GINA KLOVENAS | ON FILE |
| GINA LAI PAI | ON FILE |
| GINA LAUREN MARASIGAN | ON FILE |
| GINA LEANN MARTINY | ON FILE |
| GINA LEE STORTI | ON FILE |
| GINA LEFEBVRE | ON FILE |
| GINA LEYDY ARIAS RATINO | ON FILE |
| GINA LOPEZ | ON FILE |
| GINA LOUISE GOODMAN | ON FILE |
| GINA M LAPALIO-LAKIN | ON FILE |
| GINA MARCELA PARRA | ON FILE |
| GINA MARIE CASTRUITA | ON FILE |
| GINA MARIE CERVANTES | ON FILE |
| GINA MARIE RIBUCA | ON FILE |
| GINA MARIE RUBINO | ON FILE |
| GINA MARIE SPENCE | ON FILE |
| GINA MICHELLE SCHAPIRO | ON FILE |
| GINA MIYUN LIM | ON FILE |
| GINA NATERA | ON FILE |
| GINA NICOLE CARIELLO | ON FILE |
| GINA PAOLA BRUNO ROMERO | ON FILE |
| GINA PULLANO | ON FILE |
| GINA RAE PANTZKE | ON FILE |
| GINA RENEE MC GHEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GINA ROSELLA PRESTA | ON FILE |
| GINA RUCKER RAY | ON FILE |
| GINA S GARFUNKEL | ON FILE |
| GINA SHIH-PING HAN | ON FILE |
| GINA SUE CAMERON | ON FILE |
| GINA T Q MA | ON FILE |
| GINA VICTORIA ESCALANTE | ON FILE |
| GINA XIAOXIA LIU | ON FILE |
| GINA ZORAIDA DE LA PENA | ON FILE |
| GINAFE PILONES | ON FILE |
| GINALYNN LIMPINGCO MARCOS | ON FILE |
| GINA-MARIE DMEZA | ON FILE |
| GINEEN NGAHIRAKA WHIUNUI | ON FILE |
| GINEL ANSINO MACALALAG | ON FILE |
| GINES HERNANDEZ RODRIGUEZ | ON FILE |
| GINES LLORCA SANCHEZ | ON FILE |
| GINETTE DOUCET | ON FILE |
| GINEVRA GALLICO | ON FILE |
| GINEVRA PAOLINI | ON FILE |
| GING SANG CHAN | ON FILE |
| GINGER CALLEY MORVANT | ON FILE |
| GINGER CHIEN | ON FILE |
| GINGER LEANN RAVENCROFT | ON FILE |
| GINGER MARIE MCELFRESH | ON FILE |
| GINGER MILLS BRENNER | ON FILE |
| GINI BERNICE DUMERS | ON FILE |
| GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI | ON FILE |
| GINIGADDARAGE VIRAJ NIROSHANA | ON FILE |
| GINJI JUEYU WANG | ON FILE |
| GINKA DIMITROVA PASHOVA | ON FILE |
| GINKA IVANOVA RADEVA | ON FILE |
| GINNA PAOLA COLT | ON FILE |
| GINNIE IRENE LOGAN | ON FILE |
| GINNY MCCULLOUGH | ON FILE |
| GINO A BRIZUELA | ON FILE |
| GINO ALESSANDRO SPIRITO | ON FILE |
| GINO ALLEN FIORANI | ON FILE |
| GINO ANTONIO CONTINI | ON FILE |
| GINO ANTONIO SALGUERO IBBERSON | ON FILE |
| GINO ANTONIO SANTOS CASTANEDA | ON FILE |
| GINO BOELENS | ON FILE |
| GINO C R LAMPAERT | ON FILE |
| GINO C VAN DEN ENG | ON FILE |
| GINO CAIRA | ON FILE |
| GINO CHELCIE DANDREA | ON FILE |
| GINO CUARTO MATIBAG | ON FILE |
| GINO D RISCOSSA | ON FILE |
| GINO EDWARDDIZON QUIROZ | ON FILE |
| GINO FABIAN NEDILSKYJ | ON FILE |
| GINO FABIAN POE | ON FILE |
| GINO FRANCOIS LUCIEN CALABRIA | ON FILE |
| GINO GIULIANI | ON FILE |
| GINO ISIDRO LEON VAQUE | ON FILE |
| GINO J CAPOBIANCHI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GINO JAMES HANNAH | ON FILE |
| GINO JOSEPH MANJU | ON FILE |
| GINO JULIO ANTOR VAN GEMERT | ON FILE |
| GINO KURUKKANKUNNEL | ON FILE |
| GINO M MARTIN | ON FILE |
| GINO MARI CENTENO | ON FILE |
| GINO MAZZITELLI | ON FILE |
| GINO NICHALOS VASCONCELOS | ON FILE |
| GINO PAULINO ORELLANA | ON FILE |
| GINO RIZZI | ON FILE |
| GINO VANHALST | ON FILE |
| GINO WILLEM NICE VAN GOORBERGH | ON FILE |
| GINO Y LIAUW | ON FILE |
| GINTARAS BAUSYS | ON FILE |
| GINTARAS BRENCIUS | ON FILE |
| GINTARAS MALMIGA | ON FILE |
| GINTARAS STEPONKUS | ON FILE |
| GINTARE GREICIUTE | ON FILE |
| GINTARE SRUOGIENE | ON FILE |
| GINTAUTAS BUDVYTIS | ON FILE |
| GINTAUTE KAMINSKAITE | ON FILE |
| GINTIEN HUANG | ON FILE |
| GINTS ADAMS | ON FILE |
| GINTS GRASIS | ON FILE |
| GINTS UTINANS | ON FILE |
| GIO DEAN ARTILLAGA DANTES | ON FILE |
| GIOACCHINO FAVAZZA | ON FILE |
| GIOACCHINO LEGNARO | ON FILE |
| GIOACCHINO LO PICCOLO | ON FILE |
| GIOACCHINO PERZIA | ON FILE |
| GIOACCHINO VITO BALLO | ON FILE |
| GIOCONDA FELICIDADE CARVALHO TORRAO | ON FILE |
| GIODANY JOSE | ON FILE |
| GIOELE BELLINGERI | ON FILE |
| GIOELE BIGINI | ON FILE |
| GIOELE GALLA | ON FILE |
| GIOELE GUIDI | ON FILE |
| GIOELE MOTTARLINI | ON FILE |
| GIOELE SANDRONI | ON FILE |
| GIOELE SEGUSO | ON FILE |
| GIOELE SIMONTE | ON FILE |
| GIOK LIANG TAN | ON FILE |
| GIOMARA P CURIEL | ON FILE |
| GIONA GRANCHELLI | ON FILE |
| GIONA SIMEONI | ON FILE |
| GIONATA BOCCACCIARI | ON FILE |
| GIONATA CARLUCCIO | ON FILE |
| GIONATA CIMINI | ON FILE |
| GIONATA GARBIN | ON FILE |
| GIONATA LA TORRE | ON FILE |
| GIONNY EUGENIO PHELIPA | ON FILE |
| GIORA HAROLD G FRIEDE | ON FILE |
| GIORA MOSHE SELA | ON FILE |
| GIORDANA HAUGDAHL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIORDANO AMIR NOBLES ESCANDON | ON FILE |
| GIORDANO ANDRES MAGELLANO LURATI | ON FILE |
| GIORDANO CANNELLA | ON FILE |
| GIORDANO DAVID STEMPHELET COLO | ON FILE |
| GIORDANO ENCARNACION-III | ON FILE |
| GIORDANO FONTANA | ON FILE |
| GIORDANO JUAN LORINO QUEZADA | ON FILE |
| GIORDANO LISITA | ON FILE |
| GIORDANO PIOLI | ON FILE |
| GIORDANO SOCCIARELLI | ON FILE |
| GIORGI GOGOLASHVILI | ON FILE |
| GIORGI GVIANI | ON FILE |
| GIORGI IOAN KERI | ON FILE |
| GIORGI KAVTARADZE | ON FILE |
| GIORGI NADIRADZE | ON FILE |
| GIORGI SOLOMNISHVILI | ON FILE |
| GIORGIA ACCOTI | ON FILE |
| GIORGIA BRUNISSO | ON FILE |
| GIORGIA CAZZOLA | ON FILE |
| GIORGIA CHIMISSO | ON FILE |
| GIORGIA DAGOSTINO | ON FILE |
| GIORGIA DEBOLE | ON FILE |
| GIORGIA DI PIETRANTONY | ON FILE |
| GIORGIA GIANESE | ON FILE |
| GIORGIA MAY LOUISA STEAD GALANTINO | ON FILE |
| GIORGIA MICHELA STUCCHI | ON FILE |
| GIORGIA RANOCCHI | ON FILE |
| GIORGIA SERENA DURANTI | ON FILE |
| GIORGIA SIMONCELLI | ON FILE |
| GIORGIA SIMONCINI | ON FILE |
| GIORGIA ZINI | ON FILE |
| GIORGIO ANDREA TRABALDO | ON FILE |
| GIORGIO ANTELMI | ON FILE |
| GIORGIO ARMANDO GRAZIOLI | ON FILE |
| GIORGIO ARMANDO RAGAZZONI | ON FILE |
| GIORGIO ARNALDO RAMBALDI | ON FILE |
| GIORGIO ARTURO CELIS DE LA CRUZ | ON FILE |
| GIORGIO BEATRICI | ON FILE |
| GIORGIO BERTONE | ON FILE |
| GIORGIO BIANCOFIORE | ON FILE |
| GIORGIO BREMBILLA | ON FILE |
| GIORGIO CABIBBO | ON FILE |
| GIORGIO CAMPANELLI | ON FILE |
| GIORGIO CAPPIELLO | ON FILE |
| GIORGIO COLINI | ON FILE |
| GIORGIO COMPAGNONI | ON FILE |
| GIORGIO DI PAOLO | ON FILE |
| GIORGIO EDOARDO MEYERS | ON FILE |
| GIORGIO EMILIO CASALI | ON FILE |
| GIORGIO FAGGIANO | ON FILE |
| GIORGIO FAGHERAZZI | ON FILE |
| GIORGIO FIORENZA | ON FILE |
| GIORGIO FRANCESCO TORRACO | ON FILE |
| GIORGIO GABATEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIORGIO GALANO | ON FILE |
| GIORGIO GAMBINO | ON FILE |
| GIORGIO GARRAFA | ON FILE |
| GIORGIO GIUFFREDO | ON FILE |
| GIORGIO GUNAWAN | ON FILE |
| GIORGIO KOTARO URSO | ON FILE |
| GIORGIO LEPRATTO | ON FILE |
| GIORGIO LUCA | ON FILE |
| GIORGIO MARANGON | ON FILE |
| GIORGIO MARRELLA | ON FILE |
| GIORGIO MATTA | ON FILE |
| GIORGIO MAZZONI | ON FILE |
| GIORGIO MERIGO | ON FILE |
| GIORGIO MINISCI | ON FILE |
| GIORGIO PEA | ON FILE |
| GIORGIO PEPE | ON FILE |
| GIORGIO PIGOZZO | ON FILE |
| GIORGIO PIOVESAN | ON FILE |
| GIORGIO REGOLI | ON FILE |
| GIORGIO RICCARDO OTTOBONI | ON FILE |
| GIORGIO RICHERO | ON FILE |
| GIORGIO RINALDI | ON FILE |
| GIORGIO SANFILIPPO | ON FILE |
| GIORGIO SARACCO | ON FILE |
| GIORGIO SERVADIO | ON FILE |
| GIORGIO SOBRITO | ON FILE |
| GIORGIO SPINA | ON FILE |
| GIORGIO VERZEROLI | ON FILE |
| GIORGIO VISINTIN DALLA FIOR | ON FILE |
| GIORGIO ZAMBON | ON FILE |
| GIORGOS MANIATAKIS | ON FILE |
| GIORGOS MANNARIS | ON FILE |
| GIORGOS NEOKLEOUS | ON FILE |
| GIOTTO PARTIPILO | ON FILE |
| GIOVAMBATTISTA SCARFONE | ON FILE |
| GIOVAN BATTISTA PAVIERA | ON FILE |
| GIOVANA FERRARI CUNHA | ON FILE |
| GIOVANI ANGELICA | ON FILE |
| GIOVANI GONZALEZ | ON FILE |
| GIOVANNA ALEJANDRA ULLOA | ON FILE |
| GIOVANNA KATHY LEYBA | ON FILE |
| GIOVANNA KRISTINE PASCHINI | ON FILE |
| GIOVANNA LEWIS | ON FILE |
| GIOVANNA MANGANOTTI | ON FILE |
| GIOVANNA OCCHINO | ON FILE |
| GIOVANNA OSNAYA GONZALEZ | ON FILE |
| GIOVANNA PALMA | ON FILE |
| GIOVANNA PATRICIA LEGRO | ON FILE |
| GIOVANNI ABATE | ON FILE |
| GIOVANNI ACCETTA | ON FILE |
| GIOVANNI ADOLFO FIORENTINO PORRAS | ON FILE |
| GIOVANNI ALBERTO MANGANINI | ON FILE |
| GIOVANNI ALBERTO MARCIALMUNOZ | ON FILE |
| GIOVANNI ALEXANDER HERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI ALFIERO | ON FILE |
| GIOVANNI AMATO | ON FILE |
| GIOVANNI ANDREOLI | ON FILE |
| GIOVANNI ANDRES GOMEZ | ON FILE |
| GIOVANNI ANGEL RUIZ | ON FILE |
| GIOVANNI ANTONIO COLITTI | ON FILE |
| GIOVANNI ANTONIO LIGIOS | ON FILE |
| GIOVANNI ARIEL NASSER | ON FILE |
| GIOVANNI ARTURO VALENCIA | ON FILE |
| GIOVANNI AVANTAGGIATO | ON FILE |
| GIOVANNI BAERT | ON FILE |
| GIOVANNI BARILLA | ON FILE |
| GIOVANNI BARILLA | ON FILE |
| GIOVANNI BARLUCCHI | ON FILE |
| GIOVANNI BARRA | ON FILE |
| GIOVANNI BATTISTA CAMPO | ON FILE |
| GIOVANNI BATTISTA OPPEDISANO | ON FILE |
| GIOVANNI BATTISTA SASSO | ON FILE |
| GIOVANNI BELLINI OLLARBE | ON FILE |
| GIOVANNI BIFFI | ON FILE |
| GIOVANNI BILLERO | ON FILE |
| GIOVANNI BISANTI | ON FILE |
| GIOVANNI BOB BORSARI | ON FILE |
| GIOVANNI BOBISSE | ON FILE |
| GIOVANNI BOCCHI | ON FILE |
| GIOVANNI BOLLARO | ON FILE |
| GIOVANNI BOLOGNESI | ON FILE |
| GIOVANNI BORDIGNON | ON FILE |
| GIOVANNI BROEGG | ON FILE |
| GIOVANNI BRONZATO | ON FILE |
| GIOVANNI BUOGO | ON FILE |
| GIOVANNI BUONO | ON FILE |
| GIOVANNI C KANNATT | ON FILE |
| GIOVANNI CALDAROLA | ON FILE |
| GIOVANNI CANTARELLI | ON FILE |
| GIOVANNI CAPUZZO | ON FILE |
| GIOVANNI CARAMANNA | ON FILE |
| GIOVANNI CARDIA | ON FILE |
| GIOVANNI CARLINO | ON FILE |
| GIOVANNI CARLOS ULLOA | ON FILE |
| GIOVANNI CASANOVA | ON FILE |
| GIOVANNI CASTELLARI | ON FILE |
| GIOVANNI CENTENO | ON FILE |
| GIOVANNI CIAMPI | ON FILE |
| GIOVANNI CILENTE | ON FILE |
| GIOVANNI CILIA | ON FILE |
| GIOVANNI CIRONE | ON FILE |
| GIOVANNI COLOMBO | ON FILE |
| GIOVANNI CONTI | ON FILE |
| GIOVANNI CONTRERAS VILLAFANA | ON FILE |
| GIOVANNI COVIELLO | ON FILE |
| GIOVANNI CRISTINZIO | ON FILE |
| GIOVANNI DAMICO | ON FILE |
| GIOVANNI DAMMASSA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI DANIEL GAMEZ | ON FILE |
| GIOVANNI DE ANGELIS | ON FILE |
| GIOVANNI DE ICCO | ON FILE |
| GIOVANNI DEL TORRE | ON FILE |
| GIOVANNI DENARO | ON FILE |
| GIOVANNI DESEAN CRAWFORD | ON FILE |
| GIOVANNI DI NUZZO | ON FILE |
| GIOVANNI DI STASI | ON FILE |
| GIOVANNI DIONISIO | ON FILE |
| GIOVANNI DITOMMASO | ON FILE |
| GIOVANNI DOMENICO DETTORI | ON FILE |
| GIOVANNI DOMENICO WARD | ON FILE |
| GIOVANNI DRENTHE | ON FILE |
| GIOVANNI EMANUELE COLOMBO | ON FILE |
| GIOVANNI ERNESTO BUFALINI-BALLA | ON FILE |
| GIOVANNI ERNESTO DAMORE | ON FILE |
| GIOVANNI ESPOSITO | ON FILE |
| GIOVANNI FABRIS | ON FILE |
| GIOVANNI FACCIO | ON FILE |
| GIOVANNI FASSANELLI | ON FILE |
| GIOVANNI FAUSTO PINCIROLI | ON FILE |
| GIOVANNI FAVAZZA | ON FILE |
| GIOVANNI FEDERICO | ON FILE |
| GIOVANNI FERONE | ON FILE |
| GIOVANNI FIORAMONTE | ON FILE |
| GIOVANNI FLORIDDIA | ON FILE |
| GIOVANNI FORMILAN | ON FILE |
| GIOVANNI FRANCESCO CALOSSO | ON FILE |
| GIOVANNI FRANCISCO DUDLEY | ON FILE |
| GIOVANNI FRANZESE | ON FILE |
| GIOVANNI FRANZINI | ON FILE |
| GIOVANNI GADALETA | ON FILE |
| GIOVANNI GALANTE | ON FILE |
| GIOVANNI GALASSO | ON FILE |
| GIOVANNI GALBIATI | ON FILE |
| GIOVANNI GALLO | ON FILE |
| GIOVANNI GAMBA | ON FILE |
| GIOVANNI GERMINARA | ON FILE |
| GIOVANNI GIANNUZZI | ON FILE |
| GIOVANNI GINESCI | ON FILE |
| GIOVANNI GIROLAMI | ON FILE |
| GIOVANNI GIUDICE | ON FILE |
| GIOVANNI GOBBER | ON FILE |
| GIOVANNI GUISEPPIE GIORGIO | ON FILE |
| GIOVANNI GULOTTA | ON FILE |
| GIOVANNI GUTIERREZ NAVARRO | ON FILE |
| GIOVANNI IMBRIANO | ON FILE |
| GIOVANNI JAVIER JUAREZ ZAVALETA | ON FILE |
| GIOVANNI JOSEPH COLLICA | ON FILE |
| GIOVANNI LA SALA | ON FILE |
| GIOVANNI LACAGNINA | ON FILE |
| GIOVANNI LAMANNA | ON FILE |
| GIOVANNI LEE | ON FILE |
| GIOVANNI LIBRACE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI LIE | ON FILE |
| GIOVANNI LION | ON FILE |
| GIOVANNI LOMBARDO | ON FILE |
| GIOVANNI LORENZO DE FILIPPO | ON FILE |
| GIOVANNI LOVINO | ON FILE |
| GIOVANNI LUCCI | ON FILE |
| GIOVANNI LUIGI DE MARIA | ON FILE |
| GIOVANNI MAIOLO | ON FILE |
| GIOVANNI MANCUSO | ON FILE |
| GIOVANNI MANEA | ON FILE |
| GIOVANNI MANTELLINA | ON FILE |
| GIOVANNI MANZINI | ON FILE |
| GIOVANNI MARCOS | ON FILE |
| GIOVANNI MARIA ADRIANUS GREEVEN | ON FILE |
| GIOVANNI MARIA ANDREINI | ON FILE |
| GIOVANNI MARIA BATTISTA URRU | ON FILE |
| GIOVANNI MARIA CAPPA | ON FILE |
| GIOVANNI MARIA GABETTA | ON FILE |
| GIOVANNI MARIA PERUZZI | ON FILE |
| GIOVANNI MARIN | ON FILE |
| GIOVANNI MARSANO | ON FILE |
| GIOVANNI MARTINI | ON FILE |
| GIOVANNI MAZZI | ON FILE |
| GIOVANNI MENDES FRAGOSO | ON FILE |
| GIOVANNI MENDEZ FELICIANO | ON FILE |
| GIOVANNI MENDOZA | ON FILE |
| GIOVANNI MENEGUETTE GUIDINI | ON FILE |
| GIOVANNI MENNELLA | ON FILE |
| GIOVANNI MENOZZI | ON FILE |
| GIOVANNI MILITANO | ON FILE |
| GIOVANNI MOGNA | ON FILE |
| GIOVANNI MONTANO | ON FILE |
| GIOVANNI MONTESI | ON FILE |
| GIOVANNI MORAJA | ON FILE |
| GIOVANNI MORALES | ON FILE |
| GIOVANNI MORELLI | ON FILE |
| GIOVANNI N DAMATO | ON FILE |
| GIOVANNI NICOLAS BAPTISTA | ON FILE |
| GIOVANNI NUZZI | ON FILE |
| GIOVANNI OCCHIPINTO | ON FILE |
| GIOVANNI PABLO ROJO ALFARO | ON FILE |
| GIOVANNI PARIS | ON FILE |
| GIOVANNI PAZOS RODRIGUEZ | ON FILE |
| GIOVANNI PICCIUTI | ON FILE |
| GIOVANNI PIERALISI | ON FILE |
| GIOVANNI PIETERS | ON FILE |
| GIOVANNI PIRAS | ON FILE |
| GIOVANNI PIROZZI | ON FILE |
| GIOVANNI PIROZZI | ON FILE |
| GIOVANNI POLAZZI | ON FILE |
| GIOVANNI POLIZZI | ON FILE |
| GIOVANNI QUARATI | ON FILE |
| GIOVANNI RAYMOND RIGTERS | ON FILE |
| GIOVANNI REGILLO NARISH MADARI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI RENEE ORTIZ | ON FILE |
| GIOVANNI RICCIARDI | ON FILE |
| GIOVANNI RICHETELLI | ON FILE |
| GIOVANNI ROBERTO TORRES | ON FILE |
| GIOVANNI ROCCA | ON FILE |
| GIOVANNI ROCCO | ON FILE |
| GIOVANNI RODRIGUEZ MARTINEZ | ON FILE |
| GIOVANNI RONCO | ON FILE |
| GIOVANNI SALMASO | ON FILE |
| GIOVANNI SANCETTA | ON FILE |
| GIOVANNI SARTOR | ON FILE |
| GIOVANNI SARTORI | ON FILE |
| GIOVANNI SCHELFI | ON FILE |
| GIOVANNI SCORTECHINI | ON FILE |
| GIOVANNI SERINO | ON FILE |
| GIOVANNI SERRA | ON FILE |
| GIOVANNI SOLFERINI | ON FILE |
| GIOVANNI STEFANO SIMONCINI | ON FILE |
| GIOVANNI TERMINE | ON FILE |
| GIOVANNI TONIN | ON FILE |
| GIOVANNI TOSIN | ON FILE |
| GIOVANNI TUMMINO | ON FILE |
| GIOVANNI VALENTINE MORADO | ON FILE |
| GIOVANNI VANCHECKE | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VENEZIANI | ON FILE |
| GIOVANNI VERZI' | ON FILE |
| GIOVANNI VISCEGLIA | ON FILE |
| GIOVANNI VITALE | ON FILE |
| GIOVANNI VOLPE | ON FILE |
| GIOVANNY A LAZO | ON FILE |
| GIOVANNY C BEGEIN | ON FILE |
| GIOVANNY FRANCISCO ACOSTAVELEZ | ON FILE |
| GIOVANNY GUZMAN | ON FILE |
| GIOVANNY LIVIO NANCY | ON FILE |
| GIOVANNY RENTERIA MORENO | ON FILE |
| GIOVANNY T FINISIE | ON FILE |
| GIOVANPAOLO ARIOLDI | ON FILE |
| GIOVANY ALEXIS ASCENCIONCHAVEZ | ON FILE |
| GIOVANY JARAMILLO | ON FILE |
| GIOVANY RAULPAREDES REYES | ON FILE |
| GIPSON GILBERT | ON FILE |
| GIPSY FIELD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIRAY KOCUK | ON FILE |
| GIRI DHANESWARA | ON FILE |
| GIRI RAJ DHAKAL | ON FILE |
| GIRI SAI | ON FILE |
| GIRIDER IKSHUVANAM S/O SWAMINATHAN | ON FILE |
| GIRIDHAR DONTHULA | ON FILE |
| GIRIDHAR GOPALKRISHNA DHUMAL | ON FILE |
| GIRIDHAR VITTA BUKKA | ON FILE |
| GIRIDHARAN KARUNAGARAN | ON FILE |
| GIRIJA ACHARYA | ON FILE |
| GIRISH GEOFF NESARATNAM | ON FILE |
| GIRISH KENKERE NAGARAJARAO | ON FILE |
| GIRISH KHAKUREL | ON FILE |
| GIRISH KUMAR REDDY | ON FILE |
| GIRISH KUMAR TANGELLA | ON FILE |
| GIRISH MADANLAL ARORA | ON FILE |
| GIRISH PATEL | ON FILE |
| GIRISH PRAHLAD BATHAM | ON FILE |
| GIRISH PRAMANI | ON FILE |
| GIRISH RAMIAH | ON FILE |
| GIRISH SIVADANAM | ON FILE |
| GIRISH SUDHIR SEWNATH | ON FILE |
| GIRISH SUNDARAM | ON FILE |
| GIRISHA MARIO FERNANDO | ON FILE |
| GIRLIE LIM SOLANO | ON FILE |
| GIRMA ALAYACHEW | ON FILE |
| GIRMA NEGASH LEMMA | ON FILE |
| GIROLAMO CANALE | ON FILE |
| GIROLAMO CANNATELLA | ON FILE |
| GIROLAMO FRANCESCO MESSERI | ON FILE |
| GIRONDO CLAIRVIL | ON FILE |
| GIRTS BEBRIS | ON FILE |
| GIRTS VILKS | ON FILE |
| GISANTHIKA JAYAWEERA | ON FILE |
| GISCLERC MORISSET | ON FILE |
| GISEL ANABELL AGUIRRE | ON FILE |
| GISEL MARIA PACCAGNELLA | ON FILE |
| GISELA ANNA HAZILIAS | ON FILE |
| GISELA BELEN ASENSIO | ON FILE |
| GISELA BOILLAT | ON FILE |
| GISELA DE JESUS ALTAMAR FIGUEROA | ON FILE |
| GISELA EDITH GOMEZ | ON FILE |
| GISELA ELIZABETH MORENO | ON FILE |
| GISELA GALETTO | ON FILE |
| GISELA HANNE-LORE FANCK-REITER | ON FILE |
| GISELA LESLIE SANCHEZ LOBERA | ON FILE |
| GISELA PAOLA RENATTI | ON FILE |
| GISELA ROMINA GAITE | ON FILE |
| GISELA ROSALINA CASCO | ON FILE |
| GISELA SOLEDAD SANCHEZ | ON FILE |
| GISELE CARRERE | ON FILE |
| GISELE DUFOUR | ON FILE |
| GISELE IVONNE ANTONUCCIO | ON FILE |
| GISELE MARYSE PIERRETTE GALLICHIO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GISELE PATIENCE METOUCK | ON FILE |
| GISELI ZABOT | ON FILE |
| GISELL SILVA | ON FILE |
| GISELLA ANDREA TRIMBOLI MIERES | ON FILE |
| GISELLA STEFANIA TREJO | ON FILE |
| GISELLA VANINA BRUNO | ON FILE |
| GISELLE ANGELINA RIVAS | ON FILE |
| GISELLE CASCO | ON FILE |
| GISELLE CHRISTEL CAPATI LAGMAN | ON FILE |
| GISELLE CORDOVA | ON FILE |
| GISELLE DENISSE BRUNA FERNANDEZ | ON FILE |
| GISELLE DERZAVICHDEDABBAH | ON FILE |
| GISELLE DESIRA | ON FILE |
| GISELLE ELIZABETH COLASURDO | ON FILE |
| GISELLE HENNING | ON FILE |
| GISELLE KRISTINE SCHLUBATIS | ON FILE |
| GISELLE MARIA JOHNS | ON FILE |
| GISELLE MURPHY | ON FILE |
| GISELLE SAINDON | ON FILE |
| GISELLE SILVA DE ARAUJO | ON FILE |
| GISELLE SOLANGE ALDACUR | ON FILE |
| GISEO LEE | ON FILE |
| GISLAINE DA SILVA QUINTAO | ON FILE |
| GISLE JOHANSEN | ON FILE |
| GISLE ODDSTAD | ON FILE |
| GISLHAINE GAETANE MICHE | ON FILE |
| GISLI EINARSSON | ON FILE |
| GISNEI DOS SANTOS | ON FILE |
| GISO HEISING | ON FILE |
| GISSELINA MARITZA YAPORT MARTINEZ | ON FILE |
| GISSELLE CAROLINA RIVERA BEDOYA | ON FILE |
| GISSELLE MIGUELINA POLLOCK | ON FILE |
| GISSELLE PAOLA SANCHEZ REYES | ON FILE |
| GISSELLE YVETTE BARRAZA | ON FILE |
| GITA NATALIA | ON FILE |
| GITA UTPOL PAUL | ON FILE |
| GITTA KUENKER | ON FILE |
| GITTE IRENE MOELSTED | ON FILE |
| GITTE MERDORF ISKOV | ON FILE |
| GITTE THING RAHBEK PEDERSEN | ON FILE |
| GIUGUON HAN | ON FILE |
| GIULIA AGOSTINI | ON FILE |
| GIULIA ANDREUCCETTI | ON FILE |
| GIULIA ARMENIO | ON FILE |
| GIULIA CALARESU | ON FILE |
| GIULIA CAROTA | ON FILE |
| GIULIA CASTELLINI | ON FILE |
| GIULIA CATTANEO | ON FILE |
| GIULIA CHIARINI | ON FILE |
| GIULIA COLAPIETRO | ON FILE |
| GIULIA CROCE | ON FILE |
| GIULIA DALPIAZ | ON FILE |
| GIULIA DI GIROLAMO | ON FILE |
| GIULIA GALLORINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIULIA GIACOMUZZI | ON FILE |
| GIULIA GRANZOTTO | ON FILE |
| GIULIA GUALDI | ON FILE |
| GIULIA I GROTENHUIS | ON FILE |
| GIULIA PATUELLI | ON FILE |
| GIULIA PAVENTI | ON FILE |
| GIULIA POLESELLO | ON FILE |
| GIULIA RAINA | ON FILE |
| GIULIA REVEGLIA | ON FILE |
| GIULIA RICCA | ON FILE |
| GIULIA SAMBATARO | ON FILE |
| GIULIA SCARPA | ON FILE |
| GIULIA SILVI | ON FILE |
| GIULIA SOLANGE CLAS | ON FILE |
| GIULIA STRAZZA | ON FILE |
| GIULIA WANG | ON FILE |
| GIULIAN SARIHA FICHERA | ON FILE |
| GIULIANA ANABELLA LOPEZ | ON FILE |
| GIULIANA ASONI | ON FILE |
| GIULIANA BERNACCHI | ON FILE |
| GIULIANA DEGREGORI | ON FILE |
| GIULIANA ELIZABETH GONSALVES | ON FILE |
| GIULIANA MARTA ZAVARONI | ON FILE |
| GIULIANA MAZZETTI | ON FILE |
| GIULIANO ACIERNO | ON FILE |
| GIULIANO APPINO | ON FILE |
| GIULIANO BELOTTI | ON FILE |
| GIULIANO COBELLI | ON FILE |
| GIULIANO COBELLI | ON FILE |
| GIULIANO FATIGATI | ON FILE |
| GIULIANO FORGHIERI | ON FILE |
| GIULIANO FRANZOT | ON FILE |
| GIULIANO GIORGIO ORTALI | ON FILE |
| GIULIANO MARCO STALTERI | ON FILE |
| GIULIANO MARTORANA | ON FILE |
| GIULIANO NEGRISOLO | ON FILE |
| GIULIANO OCTAVIANOS | ON FILE |
| GIULIANO PERAZZA | ON FILE |
| GIULIANO RAPONI | ON FILE |
| GIULIANO RUGA | ON FILE |
| GIULIANO SCHINDLER | ON FILE |
| GIULIANO VALLEJOS SANTAJULIANA | ON FILE |
| GIULIANO VENDITTI | ON FILE |
| GIULIANO YUNES | ON FILE |
| GIULIETTA T MALTESE | ON FILE |
| GIULIO ALBANESE SOLOMBRINO | ON FILE |
| GIULIO AMATO | ON FILE |
| GIULIO BIASION | ON FILE |
| GIULIO BIGNOZZI | ON FILE |
| GIULIO BIONDI | ON FILE |
| GIULIO BONECHI | ON FILE |
| GIULIO BONVINO | ON FILE |
| GIULIO CAPRUZZI | ON FILE |
| GIULIO CARONE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIULIO CASALINO | ON FILE |
| GIULIO CESARANO | ON FILE |
| GIULIO CHIARI | ON FILE |
| GIULIO CORNELLI | ON FILE |
| GIULIO COSTA | ON FILE |
| GIULIO DALESSANDRO | ON FILE |
| GIULIO FEDERICO SINISCALCHI | ON FILE |
| GIULIO FILOSA | ON FILE |
| GIULIO FILOSA | ON FILE |
| GIULIO FLAVIO TOMARCHIO | ON FILE |
| GIULIO GELMETTI | ON FILE |
| GIULIO GIORGIO AGOSTINO MILANI | ON FILE |
| GIULIO GIUFFREDO | ON FILE |
| GIULIO GRETO | ON FILE |
| GIULIO GRUDEN | ON FILE |
| GIULIO GUARIENTO | ON FILE |
| GIULIO IACONI | ON FILE |
| GIULIO IMBASTARO | ON FILE |
| GIULIO INNOCENTI | ON FILE |
| GIULIO LOFORESE | ON FILE |
| GIULIO MACCARONI | ON FILE |
| GIULIO MAZZOCCHINI | ON FILE |
| GIULIO MUGNAINI | ON FILE |
| GIULIO NEGRO | ON FILE |
| GIULIO NICOLO SPARTA | ON FILE |
| GIULIO POLETTI | ON FILE |
| GIULIO PORRONI | ON FILE |
| GIULIO PULINA | ON FILE |
| GIULIO ROLFINI | ON FILE |
| GIULIO ROSSINI | ON FILE |
| GIULIO SANDRINELLI | ON FILE |
| GIULIO STEVANATO | ON FILE |
| GIULIO TETI | ON FILE |
| GIULIO TOMMASO BATTERMAN | ON FILE |
| GIULIO ZARATTINI | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | ON FILE |
| GIUSEPPA BALSAMO | ON FILE |
| GIUSEPPA TIDONA | ON FILE |
| GIUSEPPE ABBATE | ON FILE |
| GIUSEPPE ALBERTO GRANDE | ON FILE |
| GIUSEPPE ALESSANDRO DI TOMA | ON FILE |
| GIUSEPPE ALESSANDRO LABIANCA | ON FILE |
| GIUSEPPE AMBROSIO | ON FILE |
| GIUSEPPE AMBROSIO | ON FILE |
| GIUSEPPE AMMENDOLIA | ON FILE |
| GIUSEPPE ANACLERIO | ON FILE |
| GIUSEPPE ANDREA CARUSO | ON FILE |
| GIUSEPPE ANNUNZIATA | ON FILE |
| GIUSEPPE APRILE | ON FILE |
| GIUSEPPE ARDITO | ON FILE |
| GIUSEPPE BALLO | ON FILE |
| GIUSEPPE BARBARO | ON FILE |
| GIUSEPPE BARBERA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE BARRA | ON FILE |
| GIUSEPPE BASILE | ON FILE |
| GIUSEPPE BATTAGLIA | ON FILE |
| GIUSEPPE BATTISTA | ON FILE |
| GIUSEPPE BELLOMO | ON FILE |
| GIUSEPPE BIANCO | ON FILE |
| GIUSEPPE BIANCO | ON FILE |
| GIUSEPPE BORGHESE | ON FILE |
| GIUSEPPE BRACONE | ON FILE |
| GIUSEPPE BRASACCHIO | ON FILE |
| GIUSEPPE BUA | ON FILE |
| GIUSEPPE BURGIO | ON FILE |
| GIUSEPPE CACCIUOLO | ON FILE |
| GIUSEPPE CALDERONE | ON FILE |
| GIUSEPPE CANNELLA | ON FILE |
| GIUSEPPE CANTAVENERA | ON FILE |
| GIUSEPPE CAPANNA | ON FILE |
| GIUSEPPE CAPUANO | ON FILE |
| GIUSEPPE CARCAGNOLO | ON FILE |
| GIUSEPPE CARILLO | ON FILE |
| GIUSEPPE CARNABUCI | ON FILE |
| GIUSEPPE CASTIGLIONE | ON FILE |
| GIUSEPPE CATROPPA | ON FILE |
| GIUSEPPE CAUTERUCCI | ON FILE |
| GIUSEPPE CAVALIERE | ON FILE |
| GIUSEPPE CECERE | ON FILE |
| GIUSEPPE CEFALO | ON FILE |
| GIUSEPPE CELLO | ON FILE |
| GIUSEPPE CERQUA | ON FILE |
| GIUSEPPE CHIARELLO | ON FILE |
| GIUSEPPE CIANI | ON FILE |
| GIUSEPPE CICI | ON FILE |
| GIUSEPPE CIOTTA | ON FILE |
| GIUSEPPE COPPOLA | ON FILE |
| GIUSEPPE CORRADO | ON FILE |
| GIUSEPPE CORRANJO BASSI | ON FILE |
| GIUSEPPE CORTINOVIS | ON FILE |
| GIUSEPPE CORVINO | ON FILE |
| GIUSEPPE CORVITTO | ON FILE |
| GIUSEPPE COSENTINO | ON FILE |
| GIUSEPPE CRACA | ON FILE |
| GIUSEPPE CUOMO | ON FILE |
| GIUSEPPE CUTULLE | ON FILE |
| GIUSEPPE DALESSANDRO | ON FILE |
| GIUSEPPE DAMICO | ON FILE |
| GIUSEPPE DANIELLO | ON FILE |
| GIUSEPPE DATOLA | ON FILE |
| GIUSEPPE DE SARIO | ON FILE |
| GIUSEPPE DEL PRETE | ON FILE |
| GIUSEPPE DELFANTI | ON FILE |
| GIUSEPPE DELLA VALENTINA | ON FILE |
| GIUSEPPE DI MAIO | ON FILE |
| GIUSEPPE DI RENZO | ON FILE |
| GIUSEPPE DI SCHIENA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE DI TRANI | ON FILE |
| GIUSEPPE DIEGO SPAGONI | ON FILE |
| GIUSEPPE DISTASO | ON FILE |
| GIUSEPPE DRAGO | ON FILE |
| GIUSEPPE EMANUELE DEL PRETE | ON FILE |
| GIUSEPPE EOEEO | ON FILE |
| GIUSEPPE ERMANIANO | ON FILE |
| GIUSEPPE ESPOSITO | ON FILE |
| GIUSEPPE EVANGELISTA | ON FILE |
| GIUSEPPE FALCONE | ON FILE |
| GIUSEPPE FALSONE | ON FILE |
| GIUSEPPE FALZONE | ON FILE |
| GIUSEPPE FANULI | ON FILE |
| GIUSEPPE FAVARA | ON FILE |
| GIUSEPPE FEDERICO VASTA | ON FILE |
| GIUSEPPE FERRARA | ON FILE |
| GIUSEPPE FERRISE | ON FILE |
| GIUSEPPE FICHERA | ON FILE |
| GIUSEPPE FIGOLA | ON FILE |
| GIUSEPPE FIRRINCIELI | ON FILE |
| GIUSEPPE FONTANA | ON FILE |
| GIUSEPPE FRAGAPANE | ON FILE |
| GIUSEPPE FRANCAVIGLIA | ON FILE |
| GIUSEPPE FRANCESCO COTRONEO | ON FILE |
| GIUSEPPE FRANZONE | ON FILE |
| GIUSEPPE GAGLIANO | ON FILE |
| GIUSEPPE GALANTE | ON FILE |
| GIUSEPPE GALASSO | ON FILE |
| GIUSEPPE GELARDI | ON FILE |
| GIUSEPPE GIORGIO | ON FILE |
| GIUSEPPE GRASSIVARO | ON FILE |
| GIUSEPPE GRAZIANO FIORI | ON FILE |
| GIUSEPPE IACOVONE | ON FILE |
| GIUSEPPE IANNUZZO | ON FILE |
| GIUSEPPE IERMANO | ON FILE |
| GIUSEPPE IGNAZIO ROB METTE | ON FILE |
| GIUSEPPE J FASCIANELLA | ON FILE |
| GIUSEPPE KEVIN RANDAZZO | ON FILE |
| GIUSEPPE LA CORTE | ON FILE |
| GIUSEPPE LAMANNA | ON FILE |
| GIUSEPPE LAPORTA | ON FILE |
| GIUSEPPE LENTINI | ON FILE |
| GIUSEPPE LENTINI | ON FILE |
| GIUSEPPE LEONARDO DATTILO | ON FILE |
| GIUSEPPE LEONE | ON FILE |
| GIUSEPPE LEUCI | ON FILE |
| GIUSEPPE LIPPOLIS | ON FILE |
| GIUSEPPE LIQUORINI | ON FILE |
| GIUSEPPE LIVIO MONTANARO | ON FILE |
| GIUSEPPE LO BIANCO | ON FILE |
| GIUSEPPE LO GIUDICE | ON FILE |
| GIUSEPPE LO VECCHIO | ON FILE |
| GIUSEPPE LOCONTE | ON FILE |
| GIUSEPPE LONGO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE LOREFICE | ON FILE |
| GIUSEPPE LORENZO ZEZZA | ON FILE |
| GIUSEPPE LUCA CURRO | ON FILE |
| GIUSEPPE LUCIO RUSSO | ON FILE |
| GIUSEPPE MANCINI | ON FILE |
| GIUSEPPE MANISCALCO | ON FILE |
| GIUSEPPE MANZALI | ON FILE |
| GIUSEPPE MARCHETTA | ON FILE |
| GIUSEPPE MARCO LOIACONO | ON FILE |
| GIUSEPPE MARIA PICA | ON FILE |
| GIUSEPPE MASCARELLA | ON FILE |
| GIUSEPPE MASSIMILIANO RE | ON FILE |
| GIUSEPPE MASTURZO | ON FILE |
| GIUSEPPE MATERA | ON FILE |
| GIUSEPPE MAVARO | ON FILE |
| GIUSEPPE MEGGIATO | ON FILE |
| GIUSEPPE MESSINEO | ON FILE |
| GIUSEPPE MICALI | ON FILE |
| GIUSEPPE MIGLIONICO | ON FILE |
| GIUSEPPE MONTAGNA | ON FILE |
| GIUSEPPE MURANO | ON FILE |
| GIUSEPPE MURARO | ON FILE |
| GIUSEPPE NANFITÃ² | ON FILE |
| GIUSEPPE NOTARISTEFANO | ON FILE |
| GIUSEPPE ORSILLO | ON FILE |
| GIUSEPPE PADUANO | ON FILE |
| GIUSEPPE PADUANO | ON FILE |
| GIUSEPPE PAGANO | ON FILE |
| GIUSEPPE PALAZZOLO | ON FILE |
| GIUSEPPE PALOMBA | ON FILE |
| GIUSEPPE PANTINI | ON FILE |
| GIUSEPPE PARISI | ON FILE |
| GIUSEPPE PATRICK MONTELEONE | ON FILE |
| GIUSEPPE PELLEGRINO | ON FILE |
| GIUSEPPE PERRONE | ON FILE |
| GIUSEPPE PERRONE | ON FILE |
| GIUSEPPE PERRUCCI | ON FILE |
| GIUSEPPE PIAZZA | ON FILE |
| GIUSEPPE PICCADACI | ON FILE |
| GIUSEPPE PICCININNI | ON FILE |
| GIUSEPPE PIERRO | ON FILE |
| GIUSEPPE PITO' | ON FILE |
| GIUSEPPE POMILI | ON FILE |
| GIUSEPPE PONTORIERO | ON FILE |
| GIUSEPPE PORCELLI | ON FILE |
| GIUSEPPE PUMILIA | ON FILE |
| GIUSEPPE PUMILIA | ON FILE |
| GIUSEPPE RAGONE | ON FILE |
| GIUSEPPE RITELLA | ON FILE |
| GIUSEPPE RIZZO | ON FILE |
| GIUSEPPE ROMANO | ON FILE |
| GIUSEPPE ROMANO | ON FILE |
| GIUSEPPE ROSA | ON FILE |
| GIUSEPPE ROSCIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE ROTONDARO | ON FILE |
| GIUSEPPE RUSSO | ON FILE |
| GIUSEPPE SALERNO | ON FILE |
| GIUSEPPE SAPORETTI | ON FILE |
| GIUSEPPE SARLI | ON FILE |
| GIUSEPPE SCAPOLA | ON FILE |
| GIUSEPPE SCARPELLO | ON FILE |
| GIUSEPPE SERIO | ON FILE |
| GIUSEPPE SEVERINO | ON FILE |
| GIUSEPPE SIMEONE | ON FILE |
| GIUSEPPE SIMON | ON FILE |
| GIUSEPPE SIRACUSA | ON FILE |
| GIUSEPPE SPERANZA | ON FILE |
| GIUSEPPE STOPPA | ON FILE |
| GIUSEPPE STRAZIOTA | ON FILE |
| GIUSEPPE SURACI | ON FILE |
| GIUSEPPE TANTULLI | ON FILE |
| GIUSEPPE TATEO | ON FILE |
| GIUSEPPE TINDARO SPARTA | ON FILE |
| GIUSEPPE TONNI | ON FILE |
| GIUSEPPE TORRINI | ON FILE |
| GIUSEPPE TUMBARELLO | ON FILE |
| GIUSEPPE URSO | ON FILE |
| GIUSEPPE URSO | ON FILE |
| GIUSEPPE VARRIALE | ON FILE |
| GIUSEPPE VETTONE | ON FILE |
| GIUSEPPE VINCI | ON FILE |
| GIUSEPPE VIRZI | ON FILE |
| GIUSEPPE VISONTI | ON FILE |
| GIUSEPPE ZACCO | ON FILE |
| GIUSEPPE ZENONE | ON FILE |
| GIUSEPPINA BIANCHI | ON FILE |
| GIUSEPPINA BIELLO | ON FILE |
| GIUSEPPINA DORAZIO | ON FILE |
| GIUSEPPINA FLAMMIA | ON FILE |
| GIUSEPPINA GRAFFI | ON FILE |
| GIUSEPPINA LEOCATA | ON FILE |
| GIUSEPPINA MASI | ON FILE |
| GIUSEPPINA MIGLIORE | ON FILE |
| GIUSEPPINA MINISINI | ON FILE |
| GIUSEPPINA RATTI | ON FILE |
| GIUSEPPINA ROHEO | ON FILE |
| GIUSI ARIANNA BONFIGLIO | ON FILE |
| GIVANTHA KAVINDHA IDDAWELA | ON FILE |
| GIVI ANCHABADZE | ON FILE |
| GIVIANAA A/P MURALEETHARA NAIR | ON FILE |
| GIVIND THANABALASINGAM | ON FILE |
| GIVONE ANTHONY HEGWOOD | ON FILE |
| GIWRGOS VIRLAS | ON FILE |
| GIYASETTIN CAKIR | ON FILE |
| GIZELA ESZEKI | ON FILE |
| GIZELLA JOBOORI | ON FILE |
| GIZELLE ANNE LAGMAN MELO | ON FILE |
| GIZELLE REGIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIZELLE TARICHE FORTES | ON FILE |
| GIZEM CEVIK | ON FILE |
| GIZEM CIHAN DINCSOY | ON FILE |
| GIZEM DOGRU | ON FILE |
| GIZEM ERGEL | ON FILE |
| GIZEM PEHLIVAN | ON FILE |
| GIZEM SEN | ON FILE |
| GIZZAT TAZABEKOV | ON FILE |
| GIZZE IVAN M BOONE | ON FILE |
| GJ COETZEE | ON FILE |
| GJ MCKINNON SUPER PTY LTD | ON FILE |
| GJ ROSE | ON FILE |
| GJERGJ DEDJA | ON FILE |
| GJERGJI BICA | ON FILE |
| GJERGJI TAHO | ON FILE |
| GJERMUND ALSOS | ON FILE |
| GJONETO PRENGA | ON FILE |
| GJORGI RISTOV | ON FILE |
| GJORGJI DIMOVSKI | ON FILE |
| GJORGJI MARKOSKI | ON FILE |
| GJORGJI MICEV | ON FILE |
| GJUNEJT ASAN | ON FILE |
| GJURE LOZHANOSKI | ON FILE |
| GKENDA JEAL GALL | ON FILE |
| GKEORGKINA-ANTOLEY ANTO | ON FILE |
| GLAASS ACOSTA NOBLE | ON FILE |
| GLADDYS KENEEMA | ON FILE |
| GLADIS NANCI VASQUEZ RODRIGUEZ | ON FILE |
| GLADIS SANCHEZ | ON FILE |
| GLADSON J PIERRE | ON FILE |
| GLADY PASOZ | ON FILE |
| GLADYS A TORRES HERNANDEZ | ON FILE |
| GLADYS ALICIA GUERRENXXO SAMUDIO | ON FILE |
| GLADYS ALONDRA COYOC AVILA | ON FILE |
| GLADYS CHISENGA STORM | ON FILE |
| GLADYS CHUA EE CHIAN | ON FILE |
| GLADYS DEL VALLE BARRIENTOS | ON FILE |
| GLADYS EDILM ALVAREZ PIMENTEL | ON FILE |
| GLADYS ELENA LAPEYRE GOMEZ | ON FILE |
| GLADYS ELIZABETH ELMER | ON FILE |
| GLADYS ESTHER RAMOS CONDORI | ON FILE |
| GLADYS ESTHER SICOLO | ON FILE |
| GLADYS FIORELLA KATEKARU KINA | ON FILE |
| GLADYS FONGYEN | ON FILE |
| GLADYS GOODSON | ON FILE |
| GLADYS HELENA BARBOSA EL ZAYEK | ON FILE |
| GLADYS LIM HINN TENG | ON FILE |
| GLADYS LUCIA ALBARRACIN BAUTISTA | ON FILE |
| GLADYS MAHASE | ON FILE |
| GLADYS MARCELA CAVERO ROZAS | ON FILE |
| GLADYS MUNGAI | ON FILE |
| GLADYS NELLY CRESPO ORTEGA | ON FILE |
| GLADYS PALMA DELEONBOENIG | ON FILE |
| GLADYS PIL INSON | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLADYS SIN ZHENLIN | ON FILE |
| GLADYS SUAREZ | ON FILE |
| GLADYS THANDI MAHLANGU | ON FILE |
| GLADYS TORRES VEGA | ON FILE |
| GLADYS UZOAMAKA ANAYOR ACHU | ON FILE |
| GLADYS WANJIKU JUMA | ON FILE |
| GLAFIRA VALENCIA | ON FILE |
| GLANMARCO A CASTRO | ON FILE |
| GLAUCIA DOS SANTOS ARRUDA | ON FILE |
| GLEB MOLCANOVIC | ON FILE |
| GLEB NAGORNIY | ON FILE |
| GLEB PEREGUD | ON FILE |
| GLEB RODOV | ON FILE |
| GLEB SAPUNENKO | ON FILE |
| GLEB SKIBICKIJ | ON FILE |
| GLEB ZHIDKOV | ON FILE |
| GLEEM LONGNO GEROCHE | ON FILE |
| GLEEN PETER WYSMAN | ON FILE |
| GLEIDSON CEUTA SANTOS | ON FILE |
| GLEIDSON CEUTA SANTOS | ON FILE |
| GLEIDSON DE MOURA PEREIRA | ON FILE |
| GLEININ J MARTINEZ | ON FILE |
| GLEN A BROOKS | ON FILE |
| GLEN ALAN CATON | ON FILE |
| GLEN ALAN MCFARLANE | ON FILE |
| GLEN ALDEN WILEY | ON FILE |
| GLEN ALEXANDER CHRISTIE | ON FILE |
| GLEN ALLEN BUNTING | ON FILE |
| GLEN ANDREW BRKICH | ON FILE |
| GLEN ANDREW COONEY | ON FILE |
| GLEN ANDREW KLINBERG | ON FILE |
| GLEN BRIAN SLATER | ON FILE |
| GLEN BURKE | ON FILE |
| GLEN CARLYLE NELSON | ON FILE |
| GLEN CHARLES MCGRATH | ON FILE |
| GLEN CHONG CHUNG MIN | ON FILE |
| GLEN CLARENCE YOUNG | ON FILE |
| GLEN D STUART | ON FILE |
| GLEN D WOODMAN | ON FILE |
| GLEN DANA RAND | ON FILE |
| GLEN DAVID SHAW | ON FILE |
| GLEN E DONALD | ON FILE |
| GLEN EDWARD FROST | ON FILE |
| GLEN EDWARD MOSS | ON FILE |
| GLEN EIJI NAGAMI | ON FILE |
| GLEN ELSWORTH | ON FILE |
| GLEN GEORGE BAYER | ON FILE |
| GLEN GRAHAM MILLS | ON FILE |
| GLEN HALAND | ON FILE |
| GLEN HARRIS ROSENTHAL | ON FILE |
| GLEN HARRISON EDWARDS JR | ON FILE |
| GLEN HIDEO KOJIMA | ON FILE |
| GLEN HOWARTH | ON FILE |
| GLEN J PITTOCK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLEN JAMES PITTOCK | ON FILE |
| GLEN JAMES SCRYMGOUR | ON FILE |
| GLEN JANSSENS | ON FILE |
| GLEN JEFFREY SIM | ON FILE |
| GLEN K NAUGHTON | ON FILE |
| GLEN KIM PAUWELS | ON FILE |
| GLEN L WARREN | ON FILE |
| GLEN LE BIAVAN | ON FILE |
| GLEN LEE | ON FILE |
| GLEN LEE HARRIS | ON FILE |
| GLEN LEE JUNRUI | ON FILE |
| GLEN LEON DOTSON | ON FILE |
| GLEN LLOYD BAKER | ON FILE |
| GLEN LOPEZ FAJARDO | ON FILE |
| GLEN LOUIS GOEBEL | ON FILE |
| GLEN LOYD MURRAY | ON FILE |
| GLEN M PERGL | ON FILE |
| GLEN MALCOM PORRITT | ON FILE |
| GLEN MARK CUNANAN DONES | ON FILE |
| GLEN MILLER | ON FILE |
| GLEN MINE | ON FILE |
| GLEN MOGENSEN | ON FILE |
| GLEN NULL | ON FILE |
| GLEN OWEN PARRY | ON FILE |
| GLEN P CUNNINGHAM | ON FILE |
| GLEN PATRICK GAHAN | ON FILE |
| GLEN PATRICK HERON | ON FILE |
| GLEN PATRICK RUSSELL | ON FILE |
| GLEN PAUL JR HATCH | ON FILE |
| GLEN PAUL VANDY | ON FILE |
| GLEN PHILIP KEITH THOMSON | ON FILE |
| GLEN R CORY JR | ON FILE |
| GLEN R MANZANO | ON FILE |
| GLEN RAY ELLEFRITZ | ON FILE |
| GLEN ROBERT GIRLETZ | ON FILE |
| GLEN ROBERT NICHOLLS | ON FILE |
| GLEN RONALD CAMERON | ON FILE |
| GLEN RUDY S COTTICK | ON FILE |
| GLEN SAIKALI | ON FILE |
| GLEN SHIONG LIANG LOW | ON FILE |
| GLEN SINGH | ON FILE |
| GLEN TAN YONG ZHI | ON FILE |
| GLEN TERUO AKIYAMA | ON FILE |
| GLEN THOMAS ISAAC HICKSON | ON FILE |
| GLEN TRAVERS ADAMS | ON FILE |
| GLEN TRAVIS STRICKLER | ON FILE |
| GLEN WEBSTER GILBERT | ON FILE |
| GLEN WILLIAM ATKINS | ON FILE |
| GLEN WILLIAM LAVENDER | ON FILE |
| GLEN WILLIAM SAMPSON | ON FILE |
| GLEN YU- LING YEOH | ON FILE |
| GLENDA ALEXANDRA FITZGERALD | ON FILE |
| GLENDA DIANE GILMORE | ON FILE |
| GLENDA GALE WADE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENDA JEAN BARLOW | ON FILE |
| GLENDA JOANN MCCRACKEN | ON FILE |
| GLENDA MACARAEG MENDOZA | ON FILE |
| GLENDA MICELI | ON FILE |
| GLENDA PERRY | ON FILE |
| GLENDA VAN BLERK | ON FILE |
| GLENDA YAMILETH VILLATORO BENITEZ | ON FILE |
| GLENDALISSE RIVERA | ON FILE |
| GLENDEN BRYCE CAREY | ON FILE |
| GLENDON J DAVIS | ON FILE |
| GLENDON KEH YONG JIE | ON FILE |
| GLENDON LIN FEI CHEAN | ON FILE |
| GLENIS LIDIA CUTINO MERINO | ON FILE |
| GLENIS OVINA DEBORAH KAHULUGE | ON FILE |
| GLENN A DOHERTY | ON FILE |
| GLENN A PEEBLES | ON FILE |
| GLENN ABELLA ULANDAY | ON FILE |
| GLENN ALAN KESSELMAN | ON FILE |
| GLENN ALAN POLF | ON FILE |
| GLENN ALAN WILKERSON | ON FILE |
| GLENN ALAN ZINK | ON FILE |
| GLENN ALEXANDER REX ALLAN | ON FILE |
| GLENN ALFRED GARFORTH | ON FILE |
| GLENN ALLAN STEELE | ON FILE |
| GLENN ALLISON LANGILLE | ON FILE |
| GLENN ANDREA G BAEYENS | ON FILE |
| GLENN ANDREW IRVING | ON FILE |
| GLENN ANDREW LASSEN | ON FILE |
| GLENN ANDREW RICHARDSON | ON FILE |
| GLENN ANDREW SONEGO | ON FILE |
| GLENN ASAFF | ON FILE |
| GLENN ASBJORN BO | ON FILE |
| GLENN AVINAZ | ON FILE |
| GLENN BARRY GERSTMAR | ON FILE |
| GLENN BRADFORD TAYLOR | ON FILE |
| GLENN BRIAN LIENHOP | ON FILE |
| GLENN BUMATAY DOMINGO | ON FILE |
| GLENN BUNDGAARD JUERGENSEN | ON FILE |
| GLENN BYCROFT | ON FILE |
| GLENN C MARQUEZ | ON FILE |
| GLENN C WEIGHT | ON FILE |
| GLENN CAMPBELL FORREST | ON FILE |
| GLENN CHALMERS FORBES | ON FILE |
| GLENN CHARLES SMITH | ON FILE |
| GLENN CHARPANTIER | ON FILE |
| GLENN CHIU | ON FILE |
| GLENN CHRISTOPHER WOODRUFF | ON FILE |
| GLENN COLLIS CROFFORD | ON FILE |
| GLENN CONVENTO PENETRANTE | ON FILE |
| GLENN CREAN FRANK | ON FILE |
| GLENN CROES | ON FILE |
| GLENN CURTIS LEECH | ON FILE |
| GLENN DANA ADAMS | ON FILE |
| GLENN DARREN KRIEGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN DAVID JENKINS | ON FILE |
| GLENN DAVID JONES | ON FILE |
| GLENN DAWICK | ON FILE |
| GLENN DE BRUIN | ON FILE |
| GLENN DENNIS CASTENS | ON FILE |
| GLENN DONALD HAUER | ON FILE |
| GLENN DONALD SONTHEIMER | ON FILE |
| GLENN DOUGLAS ARCHER | ON FILE |
| GLENN DWIGHT JR HOLMES | ON FILE |
| GLENN E BOUMANS | ON FILE |
| GLENN E HENSLEY | ON FILE |
| GLENN EDWARD BEAN | ON FILE |
| GLENN EDWARD HARDIN | ON FILE |
| GLENN EDWARD JR COTE | ON FILE |
| GLENN EDWARD MAIDEN | ON FILE |
| GLENN EDWARD ROSS | ON FILE |
| GLENN ELLIS TAYLOR | ON FILE |
| GLENN ERIK LAURSEN | ON FILE |
| GLENN ERWIN COLLINS | ON FILE |
| GLENN ERWIN COLLINS II | ON FILE |
| GLENN EUGENE SAMUELS | ON FILE |
| GLENN FORBES MELLOR | ON FILE |
| GLENN FORREST MILTON | ON FILE |
| GLENN FRANCOIS L VAN WEZER | ON FILE |
| GLENN FRANCOIS VERCNOCKE | ON FILE |
| GLENN FRANKLIN FULLER | ON FILE |
| GLENN FRANKLIN ZACHRY | ON FILE |
| GLENN FREDRIK SANDSTROM | ON FILE |
| GLENN GEORGE GRAY | ON FILE |
| GLENN GEORGE KAZANJIAN | ON FILE |
| GLENN GERARD HEALY | ON FILE |
| GLENN GERARDUS FRANCISCUS PAULUS VAN ROOIJ | ON FILE |
| GLENN GORITS JOHANSEN | ON FILE |
| GLENN H LORDE | ON FILE |
| GLENN HANSTOCK | ON FILE |
| GLENN HART | ON FILE |
| GLENN HENRY KURKOSKY | ON FILE |
| GLENN HIND | ON FILE |
| GLENN HOMOON HAWKINS | ON FILE |
| GLENN J GOODMAN | ON FILE |
| GLENN J HARTMANN | ON FILE |
| GLENN J KOCH | ON FILE |
| GLENN JACKSON | ON FILE |
| GLENN JAMES SMITH | ON FILE |
| GLENN JAMES WRAGE | ON FILE |
| GLENN JERRY JAMES MINDONG | ON FILE |
| GLENN JOHN ANDERSON | ON FILE |
| GLENN JOHN WOOD | ON FILE |
| GLENN JOSEPH GOLDMAN | ON FILE |
| GLENN JOVAN MACIAS | ON FILE |
| GLENN JUNIOR KEVIN ORTIZ QUIROZ | ON FILE |
| GLENN JUSTIN BROCK | ON FILE |
| GLENN K KNUTSEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN KARL OKAZAKI | ON FILE |
| GLENN KEITH JONES | ON FILE |
| GLENN KEITHVEN ONG YI JIE | ON FILE |
| GLENN KENJI YAMASAKI | ON FILE |
| GLENN KENNETH WELLS | ON FILE |
| GLENN LAIRD BLACKIE | ON FILE |
| GLENN LAMAR HARRIS | ON FILE |
| GLENN LAWRENCE MCDONALD | ON FILE |
| GLENN LEE HARDIN | ON FILE |
| GLENN LELAND WRIGHT | ON FILE |
| GLENN LEON VO | ON FILE |
| GLENN LIM NACPIL | ON FILE |
| GLENN LOGAN HESTER CARTER | ON FILE |
| GLENN M DARENSBOURG | ON FILE |
| GLENN MARTIN ELVESUND | ON FILE |
| GLENN MERTENS | ON FILE |
| GLENN MICHAEL ASHWORTH | ON FILE |
| GLENN MICHAEL BROOME | ON FILE |
| GLENN MICHAEL KIEDERER | ON FILE |
| GLENN MICHAEL LANCASTER | ON FILE |
| GLENN MICHAEL SOBIE | ON FILE |
| GLENN MICHAEL TAFINI | ON FILE |
| GLENN MICHEL R VANCAYSEELE | ON FILE |
| GLENN MILLER STEIN | ON FILE |
| GLENN MISOLAS OLAES | ON FILE |
| GLENN MITCHELL BERMAN | ON FILE |
| GLENN MOORE | ON FILE |
| GLENN OLILANG | ON FILE |
| GLENN OWEN SMITH | ON FILE |
| GLENN P ORTIZ | ON FILE |
| GLENN PAREDIS | ON FILE |
| GLENN PASKAL MARTINEZ | ON FILE |
| GLENN PATRICK SHILLCOCK | ON FILE |
| GLENN PAUL GIANNOPOULOS | ON FILE |
| GLENN PAUL RICHARD DOPSON | ON FILE |
| GLENN PETER BOOTH | ON FILE |
| GLENN PHILIP MANSFIELD | ON FILE |
| GLENN PIL | ON FILE |
| GLENN PORIAU | ON FILE |
| GLENN PRONUEVO PAYAWAL | ON FILE |
| GLENN R FRANCIS | ON FILE |
| GLENN RAYMOND ELLICOTT | ON FILE |
| GLENN RAYMOND FULLER | ON FILE |
| GLENN RAYMOND LAMB | ON FILE |
| GLENN RICHARD VOGT II | ON FILE |
| GLENN ROBERT BUNGE | ON FILE |
| GLENN ROBERT LAWSON | ON FILE |
| GLENN ROBERT LUTHER | ON FILE |
| GLENN ROBERT WARMAN | ON FILE |
| GLENN RONALD GORING | ON FILE |
| GLENN ROSS AANSTOOS | ON FILE |
| GLENN ROSS PALMER | ON FILE |
| GLENN S THOMPSON | ON FILE |
| GLENN SAMPAYAN JUBILADO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN SCOTT KRISTENSEN | ON FILE |
| GLENN SINGSON VELASQUEZ | ON FILE |
| GLENN SNEL | ON FILE |
| GLENN SOMOSOT CASTELEIN | ON FILE |
| GLENN STEPHEN LEE | ON FILE |
| GLENN STEPHEN PRICE | ON FILE |
| GLENN STEVEN HUNT | ON FILE |
| GLENN STEVEN LAEBENS | ON FILE |
| GLENN STEVEN MCNEEL | ON FILE |
| GLENN SURKIJN | ON FILE |
| GLENN SYLVANDER | ON FILE |
| GLENN TAKESHI HIGA | ON FILE |
| GLENN TAMAYO AGPAOA | ON FILE |
| GLENN TAN WEI ZHENG | ON FILE |
| GLENN TAN WEI ZHENG | ON FILE |
| GLENN THEODORE JONES | ON FILE |
| GLENN THOMAS CAMBRE | ON FILE |
| GLENN THOMAS SATTERFIELD | ON FILE |
| GLENN TOLBERT JR | ON FILE |
| GLENN TREVOR SMETHURST | ON FILE |
| GLENN TUCK | ON FILE |
| GLENN ULE III WEST | ON FILE |
| GLENN VAN DEN HEUVEL | ON FILE |
| GLENN WARREN VAUDREUIL | ON FILE |
| GLENN WILLIAM FORBES | ON FILE |
| GLENN WILLIAM HOWE | ON FILE |
| GLENN WILLIAMS JR | ON FILE |
| GLENN YOUNG CHRISTENSEN | ON FILE |
| GLENNA BEVERLYN STEPHENSON | ON FILE |
| GLENNER BRIAN SCHEPERS | ON FILE |
| GLENNES RAY SHAFFER | ON FILE |
| GLENNFORD YAEB BRATHWAITE PEREZ | ON FILE |
| GLENNY JOSEFINA DE JESUS | ON FILE |
| GLENWIN GODFRED JAMES | ON FILE |
| GLIB V BELYAKOV | ON FILE |
| GLIGOR BOSKOVIC | ON FILE |
| GLIGOR KOTUSHEVSKI | ON FILE |
| GLIGOR ZIVKOVIC | ON FILE |
| GLINBERT JOHAN JULIANA | ON FILE |
| GLISEN SAMUEL SAMSON | ON FILE |
| GLISTER THREADGILL JR | ON FILE |
| GLITIVAN SAMUEL OLIEBERG | ON FILE |
| GLJSBERT J HAMMING | ON FILE |
| GLO IVY ESTEBAN DE FRENCHI | ON FILE |
| GLOBAL CORE INTERNATIONAL CORP. | ON FILE |
| GLOBAL GRATITUDE INC. | ON FILE |
| GLOBAL REGENCY LIMITED | ON FILE |
| GLOMILIN JOY GARCIA SANDEJAS | ON FILE |
| GLOREEN JOY LEVIS | ON FILE |
| GLORIA AGUIRRE VALLADARES | ON FILE |
| GLORIA AIME VALENTIN CASTILLO | ON FILE |
| GLORIA AMAYRANI BAYLON BELTRAN | ON FILE |
| GLORIA ANN LUCERO | ON FILE |
| GLORIA ANNE BUNN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLORIA BALILO SANTOS | ON FILE |
| GLORIA BARRERO BELLOSO | ON FILE |
| GLORIA BENJAMIN | ON FILE |
| GLORIA BERNASOL | ON FILE |
| GLORIA CAMILLE GOODINGS | ON FILE |
| GLORIA CAROL ROBLES | ON FILE |
| GLORIA CHITI | ON FILE |
| GLORIA D JULIEN | ON FILE |
| GLORIA D STERN | ON FILE |
| GLORIA DEL CARMEN GUTIERREZ CONTRERAS | ON FILE |
| GLORIA ELENA JULIO LOPEZ | ON FILE |
| GLORIA ELENA VAZQUEZ CAMPOS | ON FILE |
| GLORIA ELIZABETH VEGA AMENABAR | ON FILE |
| GLORIA ENEIDA QUINONES VINCENTY | ON FILE |
| GLORIA ESTEFANIA VASQUEZ CARDONA | ON FILE |
| GLORIA EUGENIA HINCAPIE BONNET | ON FILE |
| GLORIA EVA DU PLESSIS | ON FILE |
| GLORIA FANCHIANG | ON FILE |
| GLORIA FUINA | ON FILE |
| GLORIA GONZALES BAUTISTA | ON FILE |
| GLORIA INES GONZALEZ AGUIRRE | ON FILE |
| GLORIA IRENE VINDEL | ON FILE |
| GLORIA JOAN CRABTREE | ON FILE |
| GLORIA JOSSART | ON FILE |
| GLORIA JUNE EVERSON | ON FILE |
| GLORIA LINTON | ON FILE |
| GLORIA LIYA ZHANG | ON FILE |
| GLORIA MAE ESHLEMAN | ON FILE |
| GLORIA MARINA CELIS | ON FILE |
| GLORIA MAY CHERN CHEONG | ON FILE |
| GLORIA NAKAZIBWE | ON FILE |
| GLORIA NELLY REYES | ON FILE |
| GLORIA OLIVIA CASTILLO | ON FILE |
| GLORIA PALACIOS | ON FILE |
| GLORIA PATRICIA BOTERO LOPEZ | ON FILE |
| GLORIA PETROLO | ON FILE |
| GLORIA QUADRIO | ON FILE |
| GLORIA REDUS | ON FILE |
| GLORIA S CAMPOS | ON FILE |
| GLORIA SELENA WALKER | ON FILE |
| GLORIA STEAN COLEMAN | ON FILE |
| GLORIA TERZI | ON FILE |
| GLORIA VERONICA RIGG | ON FILE |
| GLORIA WILLIAMS | ON FILE |
| GLORIA WINGATE WACASEY | ON FILE |
| GLORIA WON LAU | ON FILE |
| GLORIA XU HUA JIANG | ON FILE |
| GLORIA YUN | ON FILE |
| GLORIBEL NATHALIE RIVAS | ON FILE |
| GLORIE PADILLA GERMINO | ON FILE |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | ON FILE |
| GLUEGLUE SRL | ON FILE |
| GLYN EMMETT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLYN LIAM LOUIS SHOEMAKER NORIEGA | ON FILE |
| GLYN PAUL FARGHER | ON FILE |
| GLYNELL BRADLEY 2ND | ON FILE |
| GLYNMORE D SIBAL | ON FILE |
| GLYNN CHARLES DAVENPORT | ON FILE |
| GLYNN J JR SELUZITSKY | ON FILE |
| GLYNN LEARY | ON FILE |
| GLYNN LINDSEY CAPELL | ON FILE |
| GLYNNIS MARIE ROGERO | ON FILE |
| GNANA LAKSHMI T C | ON FILE |
| GNANAMBAL SANJEEVI | ON FILE |
| GNANARAJ GNANAIAH | ON FILE |
| GNIEWKO DZIEDZIC | ON FILE |
| GNIEWOMIR MICHAL MAZUREK | ON FILE |
| GNIG AN SAHU | ON FILE |
| GNOH HOWE KUAN BENJAMIN | ON FILE |
| GO AUGUSTUS OGAWA | ON FILE |
| GO HO CHAN | ON FILE |
| GO SUGAYA | ON FILE |
| GOAY WEN XIAN | ON FILE |
| GOAY ZI JIAN | ON FILE |
| GOAZOU YANN PAUL FRANCOIS | ON FILE |
| GOBIE MANNAN RAJALINGAM | ON FILE |
| GOBIHAN RAVEENTHIRAN | ON FILE |
| GOBINATH NADESHALINGAM | ON FILE |
| GOBINATH THARMAKULASINGAM TARMAT | ON FILE |
| GOBINATH THARMATHURAI | ON FILE |
| GOBINATHAN MUTHUGOWDER PALANICHAMY | ON FILE |
| GOBIND SHYAM MANWANI | ON FILE |
| GOBINDAR SINGH SANDHU | ON FILE |
| GOCHA MTCHEDLIDZE | ON FILE |
| GODAD TUKARAM WAGHMARE | ON FILE |
| GODDY ENI OTUWHO | ON FILE |
| GODEFRIDUS M A DE VRIES | ON FILE |
| GODELIVE T TSHIBOMBI | ON FILE |
| GODELLEVE J J SCHEYS | ON FILE |
| GODFIRST EMENIKE AMAKA | ON FILE |
| GODFREY BUNANI | ON FILE |
| GODFREY FREDERICK FLETCHER | ON FILE |
| GODFREY IVAN COUTTO | ON FILE |
| GODFREY JAMES THOMSON | ON FILE |
| GODFREY NORNOO | ON FILE |
| GODFREY S DARIO | ON FILE |
| GODFREY ST GEORGE WILLIAMS | ON FILE |
| GODLIP SIMANJUNTAK | ON FILE |
| GODO TAKACS | ON FILE |
| GODOFREDO JR SENERPIDA CASTANARES | ON FILE |
| GODRIC HONG FANG TATT | ON FILE |
| GODRIC XERXES CATALINA | ON FILE |
| GODSENT JOHN OKORO | ON FILE |
| GODSON CHIDINMA JAMIKE | ON FILE |
| GODSPOWER BESTMAN | ON FILE |
| GODSTIME IRIKEFE | ON FILE |
| GODSWAY KWESI ABUSAH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GODWIN AKORLI TSATSU | ON FILE |
| GODWIN B S SHIM | ON FILE |
| GODWIN IJOKO AGI | ON FILE |
| GODWIN LAW | ON FILE |
| GODWIN M SHORLAND | ON FILE |
| GODWIN MONTOYA SEET YIN SUN | ON FILE |
| GODWIN MOUTON | ON FILE |
| GODWIN OSITA JNR OSELE | ON FILE |
| GODWIN PIUS OMALE | ON FILE |
| GOE D MAMMONE | ON FILE |
| GOEKHAN DOGAN | ON FILE |
| GOEL AKASHKUMAR SHUSHILKUMAR | ON FILE |
| GOEL SACHIN | ON FILE |
| GOERAN HEIMREID | ON FILE |
| GOERAN NICKLAS BYLUND | ON FILE |
| GOETZ HERBERT CHRIST BARRERA | ON FILE |
| GOGULA BALAN MANOHARAN | ON FILE |
| GOH AH YONG | ON FILE |
| GOH BAO WEI | ON FILE |
| GOH BEE HIANG | ON FILE |
| GOH BEE LING | ON FILE |
| GOH BIN WEI | ON FILE |
| GOH CARR ING | ON FILE |
| GOH CHEE WEE (WU ZHIWEI) | ON FILE |
| GOH CHEE WEI | ON FILE |
| GOH CHENG XI CALVIN | ON FILE |
| GOH CHI MING | ON FILE |
| GOH CHIEN WEI (WU JIANWEI) | ON FILE |
| GOH CHIH YANG | ON FILE |
| GOH CHIN SIANG | ON FILE |
| GOH CHON LING | ON FILE |
| GOH CHOO KIAT | ON FILE |
| GOH CHOON KUAN KEVIN | ON FILE |
| GOH CHOON YIK | ON FILE |
| GOH CHOONG HUI | ON FILE |
| GOH CHUN SIONG | ON FILE |
| GOH DI KUN | ON FILE |
| GOH DI YAO KEVIN | ON FILE |
| GOH DINO BIN SULAIMAN | ON FILE |
| GOH EE YIN | ON FILE |
| GOH FU CHAO | ON FILE |
| GOH FU WEN WILLIAM (WU FUWEN WILLIAM) | ON FILE |
| GOH GUAN SHENG ARTHUR (WU YUANSHENG ARTHUR) | ON FILE |
| GOH GUAN ZHU BRYAN | ON FILE |
| GOH GUO DONG | ON FILE |
| GOH HAN JON | ON FILE |
| GOH HENG YI ELVIN (WU HENGYI) | ON FILE |
| GOH HIEN PIAW | ON FILE |
| GOH HON NA | ON FILE |
| GOH HONG LUM DALLAS | ON FILE |
| GOH HONG SHIH | ON FILE |
| GOH HONG WEN | ON FILE |
| GOH HUI YI CLARA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOH JEE TU | ON FILE |
| GOH JIA LIN | ON FILE |
| GOH JIA SHENG AMOS | ON FILE |
| GOH JIAHAO EMIL (WU JIAHAO EMIL) | ON FILE |
| GOH JIAN HUI | ON FILE |
| GOH JIAN KAI | ON FILE |
| GOH JIAN YANG JASTINE | ON FILE |
| GOH JIAT SIN | ON FILE |
| GOH JIAWEN | ON FILE |
| GOH JIE LONG CHAD | ON FILE |
| GOH JONG YANN | ON FILE |
| GOH JUN XUAN | ON FILE |
| GOH KAH KHENG | ON FILE |
| GOH KAH ONG MICHAEL | ON FILE |
| GOH KAI TING | ON FILE |
| GOH KEE GUAN | ON FILE |
| GOH KHEE HENG CALVIN | ON FILE |
| GOH KHER LIANG | ON FILE |
| GOH KONG WEE | ON FILE |
| GOH KOON EE DYLAN | ON FILE |
| GOH KUN SENG | ON FILE |
| GOH LAY LIAN | ON FILE |
| GOH LAY YOONG | ON FILE |
| GOH LENG CHUANG TERRENCE | ON FILE |
| GOH LI WEI | ON FILE |
| GOH LIANG HAO | ON FILE |
| GOH MEI CHING (WU MEIQING) | ON FILE |
| GOH MENG CHONG | ON FILE |
| GOH MENG KIAT | ON FILE |
| GOH MEOW NOI DIANNE | ON FILE |
| GOH MIN QI | ON FILE |
| GOH PEI SHAN ESTHER | ON FILE |
| GOH QI XUN | ON FILE |
| GOH QUEE CHEEN DORIS | ON FILE |
| GOH SEE CHEN | ON FILE |
| GOH SENG LEONG | ON FILE |
| GOH SHI YEE | ON FILE |
| GOH SHU PING JASMINE | ON FILE |
| GOH SHU XIONG @MUHAMMAD SUHAIMI BIN SYAMSUDIN GOH | ON FILE |
| GOH SI HUI WU SIHUI | ON FILE |
| GOH SIEW LIAN | ON FILE |
| GOH SIU AN | ON FILE |
| GOH SONG CHIANG | ON FILE |
| GOH SOO WAH | ON FILE |
| GOH SOU KEONG | ON FILE |
| GOH SWEE CHEW | ON FILE |
| GOH SWEE LIN GLADY | ON FILE |
| GOH TECK KUANG CLIFFORD | ON FILE |
| GOH TECK YU (WU DEYU) | ON FILE |
| GOH TENG AIK | ON FILE |
| GOH TENG FONG SYLVESTER | ON FILE |
| GOH TONG HIANG | ON FILE |
| GOH TZE YUEN GILBERT | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GOH WAN LIN JASLEEN | ON FILE |
| GOH WEE KIAT | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI JIE | ON FILE |
| GOH WEI JIN (WU WEIJIN) | ON FILE |
| GOH WEI KIA JOEL | ON FILE |
| GOH WEI KIONG JASON | ON FILE |
| GOH WEI LIN (WU WEILIN) | ON FILE |
| GOH WEI PIN | ON FILE |
| GOH WEI YANG ALEX | ON FILE |
| GOH WEI ZHENG | ON FILE |
| GOH WEIL VIAN | ON FILE |
| GOH WI WI | ON FILE |
| GOH XIAN LIANG ALVIN | ON FILE |
| GOH XIAO MAY | ON FILE |
| GOH YAW LENG | ON FILE |
| GOH YI CHING | ON FILE |
| GOH YI CHING (WU YUQING) | ON FILE |
| GOH YI YIING | ON FILE |
| GOH ZHANCHENG JAMES | ON FILE |
| GOH ZHENG LUN | ON FILE |
| GOH ZONG WEI | ON FILE |
| GOHAR MAKARYAN | ON FILE |
| GOIA MARIN | ON FILE |
| GOJA STEVANOVIC | ON FILE |
| GOKAN USANMAZ | ON FILE |
| GOKAY MEDICELER | ON FILE |
| GOKCE UGUR ERINC | ON FILE |
| GOKHAN ANDAC | ON FILE |
| GOKHAN AVCI | ON FILE |
| GOKHAN CAGRICI | ON FILE |
| GOKHAN EGE | ON FILE |
| GOKHAN KACAN | ON FILE |
| GOKHAN KAHRAMAN | ON FILE |
| GOKHAN ORAL | ON FILE |
| GOKHAN SAYAR | ON FILE |
| GOKHAN SOYLU | ON FILE |
| GOKTUG HALACLI | ON FILE |
| GOKTUG SANLI | ON FILE |
| GOKUL BASKAR | ON FILE |
| GOKUL GOPAL PARAKULAM | ON FILE |
| GOKUL KRISHNAN | ON FILE |
| GOKUL M N | ON FILE |
| GOKUL MOHAN | ON FILE |
| GOKUL MOHANDAS | ON FILE |
| GOKUL P MUKUNDA | ON FILE |
| GOKULKANNAN ESWARAMOORTHY | ON FILE |
| GOKULNATH ANNAMALI GURUSWAMY | ON FILE |
| GOKULNATH ARCOT RAMANANDAN | ON FILE |
| GOLAK PRASAD SAHOO | ON FILE |
| GOLAM HAKKANI KAWSAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOLAM MASUM | ON FILE |
| GOLAM RABBANI | ON FILE |
| GOLAN RABIN | ON FILE |
| GOLD ANGEL CORNELIO | ON FILE |
| GOLD LOUISA CAROLINE | ON FILE |
| GOLD METAL CONSTRUCTION | ON FILE |
| GOLDA EKUA KWAN PARRY | ON FILE |
| GOLDEN BLUE SKY FINANCIAL LLC | ON FILE |
| GOLDEN EAGLE MINING LLC | ON FILE |
| GOLDEN MARKDANIL JAMAING MAJANUN | ON FILE |
| GOLDEN OAKS NOMINEES PTY LTD | ON FILE |
| GOLDEN OH BOON HUAT | ON FILE |
| GOLDEN PHIZZWIZARD PTY LTD | ON FILE |
| GOLDEN SUNSHINE | ON FILE |
| GOLDIE E FLICKINGER | ON FILE |
| GOLDIE L MASSEY | ON FILE |
| GOLDMAN STANFORD JIAO | ON FILE |
| GOLDWIN HAN DUONG | ON FILE |
| GOLLAGUDAM VAISHALI | ON FILE |
| GOMEZ HERNANDEZ GERARDO FRANCISCO | ON FILE |
| GOMEZ SOTO | ON FILE |
| GOMKTSYAN EDUARD | ON FILE |
| GOMTI RAVJI | ON FILE |
| GONCA ESENDEMIR | ON FILE |
| GONCALO AMORIM RIBEIRO GOMES PEREIRA | ON FILE |
| GONCALO ANTONIO MARTINS DURAO DE MATOS | ON FILE |
| GONCALO ASSUNCAO DA SILVA DIAS | ON FILE |
| GONCALO CORREIA LEAL TELO BAPTISTA | ON FILE |
| GONCALO DA COSTA PINHO | ON FILE |
| GONCALO DA CRUZ PEREIRA E SOUSA | ON FILE |
| GONCALO DA SILVA BREGIEIRO | ON FILE |
| GONCALO DA SILVA MENDES | ON FILE |
| GONCALO DAVID LOPES MACHADO | ON FILE |
| GONCALO DAVID SILVA | ON FILE |
| GONCALO DO NASCIMENTO VICENTE | ON FILE |
| GONCALO FARO PERES CARVALHO GUERRA | ON FILE |
| GONCALO FERNANDES LOBO | ON FILE |
| GONCALO FERREIRA CARPINTEIRO ANTUNES DOS SANTOS | ON FILE |
| GONCALO FERREIRA NETO DE SOUSA SANTOS | ON FILE |
| GONCALO FILIPE BAGAGEM AUGUSTO LEONARDO | ON FILE |
| GONCALO FILIPE DA ROCHA FERREIRA | ON FILE |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ON FILE |
| GONCALO FILIPE DOS SANTOS NEVES | ON FILE |
| GONCALO FILIPE ESPADA CALQUINHAS | ON FILE |
| GONCALO FILIPE MESQUITA BRAZ | ON FILE |
| GONCALO FILIPE PATRICIO ANTUNES MATIAS | ON FILE |
| GONCALO FILIPE SOARES NEVES | ON FILE |
| GONCALO FILIPE TOMAS MORGADO | ON FILE |
| GONCALO FORTUNA DUARTE | ON FILE |
| GONCALO FREITAS DE OLIVEIRA RAMOS | ON FILE |
| GONCALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONCALO GOUVEIA VELEZ BIDARRA SARAIVA | ON FILE |
| GONCALO JOAO VIVEIROS SALDANHA | ON FILE |
| GONCALO JORGE BAPTISTA RATOLA RODRIGUES | ON FILE |
| GONCALO JORGE GOMES DOS SANTOS | ON FILE |
| GONCALO JOSE AUGUSTO NUNES | ON FILE |
| GONCALO JOSE DE FARIA BRANCO | ON FILE |
| GONCALO JOSE NEVES DELGADINHO | ON FILE |
| GONCALO LUIS MALHEIRO DE OLIVEIRA NOVAIS MACHADO | ON FILE |
| GONCALO MARTINS DE CARVALHO | ON FILE |
| GONCALO MIGUEL ALVES CORREIA | ON FILE |
| GONCALO MIGUEL DE OLIVEIRA MESQUITA PIRES BATISTA | ON FILE |
| GONCALO MIGUEL NUNES MARTINS | ON FILE |
| GONCALO MIGUEL SOEIRO DIAS | ON FILE |
| GONCALO MOLARINHO RE CANTINHO | ON FILE |
| GONCALO NUNO COSTA RASQUETE | ON FILE |
| GONCALO NUNO DE BRITO CAMPOS DA SILVA | ON FILE |
| GONCALO NUNO ROSA FERREIRA MARQUES | ON FILE |
| GONCALO PEDRO DE OLIVEIRA RIBEIRO | ON FILE |
| GONCALO PEDROSA FERREIRA | ON FILE |
| GONCALO PEREZ DOS SANTOS | ON FILE |
| GONCALO REBOCHO MACHADO GONZALEZ REY | ON FILE |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | ON FILE |
| GONCALO TIPPING BETTENCOURT DA CAMARA DE MIRANDA | ON FILE |
| GONCALO VASCO LAZARO PINTO | ON FILE |
| GONCALO VAZ MARQUES | ON FILE |
| GONCALO VEIGA PEREIRA BRITO | ON FILE |
| GONCALO VILHENA FERNANDES | ON FILE |
| GONG CHEN | ON FILE |
| GONG WEI | ON FILE |
| GONG XING XING | ON FILE |
| GONG YIE CAI | ON FILE |
| GONGYUE QIN | ON FILE |
| GONORO JEFFREY POINSSOT | ON FILE |
| GONTUNG YUEN | ON FILE |
| GONZAGUE MARIE JEAN MONFORT | ON FILE |
| GONZALO A VARGAS PAREDES | ON FILE |
| GONZALO ABALDE LINO | ON FILE |
| GONZALO ACEVEDO | ON FILE |
| GONZALO ACEVEDO FERNANDEZ | ON FILE |
| GONZALO ADOLFO MONTOYA STEHR | ON FILE |
| GONZALO ADRIAN RODRIGUEZ | ON FILE |
| GONZALO AGUIRRE | ON FILE |
| GONZALO AGUSTIN ALMONACID | ON FILE |
| GONZALO AGUSTIN ERRAZU | ON FILE |
| GONZALO AGUSTIN PALLERO | ON FILE |
| GONZALO ALBERTO SENRA | ON FILE |
| GONZALO ALEJANDRO REY TUDELA | ON FILE |
| GONZALO ALEJANDRO VALLE | ON FILE |
| GONZALO ALEXIS ESPINDOLA | ON FILE |
| GONZALO AMORIBIETA JIMENEZ | ON FILE |
| GONZALO ANDRES DE LA CUADRA VALENZUELA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONZALO ANDRES GONZALEZ GARRO | ON FILE |
| GONZALO ANDRES GUTIERREZ SCHOENMAKERS | ON FILE |
| GONZALO ANDRES MARTINEZ | ON FILE |
| GONZALO ANIBAL IBANXXEZ | ON FILE |
| GONZALO ANTONIO MORAGA HUERTA | ON FILE |
| GONZALO ARBULU | ON FILE |
| GONZALO ARIEL DI LEO | ON FILE |
| GONZALO BARAJAS | ON FILE |
| GONZALO BERNARDEZ FARRAS | ON FILE |
| GONZALO BRODA | ON FILE |
| GONZALO BUITRAGO PEDREROS | ON FILE |
| GONZALO CARBAJOSA GOMEZ | ON FILE |
| GONZALO CARPIO CEPERO | ON FILE |
| GONZALO CASAS MATEO | ON FILE |
| GONZALO DANIEL CALO | ON FILE |
| GONZALO DARIO ROJAS ROSSINI | ON FILE |
| GONZALO DE ARISTEGUI LAVIN | ON FILE |
| GONZALO DE LA LAMA DE LEON | ON FILE |
| GONZALO DE VILLA | ON FILE |
| GONZALO DIOS FUENTES | ON FILE |
| GONZALO E CELISOLIVARES | ON FILE |
| GONZALO E RUIZ | ON FILE |
| GONZALO EDUARDO MUKHERJEE | ON FILE |
| GONZALO EDUARDO TENORIO GUZMAN | ON FILE |
| GONZALO EFRAIN VALENZUELA SANTINI | ON FILE |
| GONZALO EMANUEL RAMIREZ | ON FILE |
| GONZALO EZEQUIEL ALMEIDA ARIAS | ON FILE |
| GONZALO FELIPE AHUMADA RIOJA | ON FILE |
| GONZALO FELIPE GUZMAN ESPINOSA | ON FILE |
| GONZALO FERNANDEZ ESTEBAN | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |
| GONZALO FERNANDO LARA JAUREGUI | ON FILE |
| GONZALO FERNANDO YANZON | ON FILE |
| GONZALO FLORES | ON FILE |
| GONZALO GABRIEL BERNARDEZ | ON FILE |
| GONZALO GABRIEL DO CARMO NORTE | ON FILE |
| GONZALO GABRIEL SUAZO | ON FILE |
| GONZALO GARCIA | ON FILE |
| GONZALO GARCIA GARCIA | ON FILE |
| GONZALO GARCIA PERATE EYZAGUIRRE | ON FILE |
| GONZALO GARNACHO ALEMANY | ON FILE |
| GONZALO GERMAN AIMAR | ON FILE |
| GONZALO GERMAN RIVERO POELSTRA | ON FILE |
| GONZALO GIMBATTI | ON FILE |
| GONZALO GOMEZ ORTEGA | ON FILE |
| GONZALO GUILLERMO RICCARDI | ON FILE |
| GONZALO GUSTAVO NIETO BREBBIA | ON FILE |
| GONZALO GUZZARDI | ON FILE |
| GONZALO HERNAN ROJAS | ON FILE |
| GONZALO HERNAN SIRIO VITURRO | ON FILE |
| GONZALO HERNANZ GOMEZ DE LA MATA | ON FILE |
| GONZALO IVAN LANATI | ON FILE |
| GONZALO JAVIER ARANGUREN ROBLES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONZALO JAVIER BARRERA VICENCIO | ON FILE |
| GONZALO JAVIER GARCIA LABAT | ON FILE |
| GONZALO JAVIER LEGUIZAMON | ON FILE |
| GONZALO JAVIER LETTIERO | ON FILE |
| GONZALO JESUS RIOS VIZCARRA | ON FILE |
| GONZALO JIMENO JIMENEZ | ON FILE |
| GONZALO JOAQUIN AMADO | ON FILE |
| GONZALO LUIS LLANEZA | ON FILE |
| GONZALO LUIS TORRES JR | ON FILE |
| GONZALO MANERA PAJARON | ON FILE |
| GONZALO MANUEL CHUECA PEIROTE | ON FILE |
| GONZALO MANUEL DOMINGUEZ SOCA | ON FILE |
| GONZALO MANUEL FERRADAS | ON FILE |
| GONZALO MARIJUAN MARTINEZ | ON FILE |
| GONZALO MARTIN JUCHT | ON FILE |
| GONZALO MARTIN MARTINEZ HUGHES | ON FILE |
| GONZALO MARTIN ORONXXO | ON FILE |
| GONZALO MATHEU | ON FILE |
| GONZALO MATIAS FAURA BENITEZ | ON FILE |
| GONZALO MATIAS VALDEZ | ON FILE |
| GONZALO MIGUEL AJA BUSTILLO | ON FILE |
| GONZALO MILCIADES BRICENO | ON FILE |
| GONZALO MOLINA CANALES | ON FILE |
| GONZALO MORFIN | ON FILE |
| GONZALO MUNIZ IBASETA | ON FILE |
| GONZALO N SANTOS | ON FILE |
| GONZALO NICOLAS MANSILLA | ON FILE |
| GONZALO NOVOA SOTELO | ON FILE |
| GONZALO ORPEZ MESA | ON FILE |
| GONZALO OZDY | ON FILE |
| GONZALO P NAVARRETE-ERAZO | ON FILE |
| GONZALO PAEZ PEREZ | ON FILE |
| GONZALO RAFAEL ACOSTA | ON FILE |
| GONZALO RAFAEL NOGUEIRA | ON FILE |
| GONZALO RAMALLO | ON FILE |
| GONZALO RAMUNDO | ON FILE |
| GONZALO RAUL ARANA | ON FILE |
| GONZALO REDONDO GARCIA | ON FILE |
| GONZALO RODRIGUEZ CALVO | ON FILE |
| GONZALO ROGELIO URQUIETA CERUZZI | ON FILE |
| GONZALO ROQUE | ON FILE |
| GONZALO SABORIDO LOPEZ | ON FILE |
| GONZALO SALINAS HERNANDO | ON FILE |
| GONZALO SALTO MENENDEZ | ON FILE |
| GONZALO SAMPIETRO | ON FILE |
| GONZALO SAN MARTIN DIAZ DE TERAN | ON FILE |
| GONZALO SANZ | ON FILE |
| GONZALO SEBASTIAN MEANA | ON FILE |
| GONZALO SOTO TAPIA | ON FILE |
| GONZALO TAPIA | ON FILE |
| GONZALO VELAZQUEZ VEGA | ON FILE |
| GONZALO VENIALGO | ON FILE |
| GONZALO VILLARREAL | ON FILE |
| GONZO LOUIS SHIMURA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOO KIM | ON FILE |
| GOO LEE DE | ON FILE |
| GOOD FORREST SUPER PTY LTD | ON FILE |
| GOOD RUBY LLC | ON FILE |
| GOODSTONE ENTERPRISE PTY LTD | ON FILE |
| GOODSTONE ENTERPRISES LTD | ON FILE |
| GOODWIN FAMILY SMSF PTY LTD | ON FILE |
| GOODY OBRIEN WALOWIT | ON FILE |
| GOOI CAI TING | ON FILE |
| GOOI CHOON YEE SEAN | ON FILE |
| GOOI CHUEN KANG | ON FILE |
| GOOI HOCK CHUAN | ON FILE |
| GOON AE LEE | ON FILE |
| GOON SIM ONG | ON FILE |
| GOON WEI LIAM | ON FILE |
| GOON Y KONG | ON FILE |
| GOONPHRASITH HANGSRISUWAN | ON FILE |
| GOOSE CREEK PTY LTD | ON FILE |
| GOPAL ANIL MIRAGE | ON FILE |
| GOPAL KUNWAR | ON FILE |
| GOPAL KUPPUSAMY | ON FILE |
| GOPAL MAHESHWARI | ON FILE |
| GOPAL MYILSAMY | ON FILE |
| GOPAL PEDDABUDDI | ON FILE |
| GOPAL SINGH RAJPUT | ON FILE |
| GOPALA GIRI | ON FILE |
| GOPALA KRISHNA MURTHY MAMIDI | ON FILE |
| GOPALA SAI S GUNUPUDI | ON FILE |
| GOPALAKRISHNAN CHANDRASEKARAN | ON FILE |
| GOPALAKRISHNAN SREEPATHY | ON FILE |
| GOPALAKRISHNAN VARADARAJULU KATARI | ON FILE |
| GOPALAN NAIR | ON FILE |
| GOPESH BHARATKUMAR PATEL | ON FILE |
| GOPI BURUGU | ON FILE |
| GOPI JANARDHANA MENON | ON FILE |
| GOPI JAYARAIAN JYDYHI | ON FILE |
| GOPI KRISHNA KOTA | ON FILE |
| GOPI KRISHNA SRIDHARA | ON FILE |
| GOPI NATH GHOSH | ON FILE |
| GOPIKANNAN A PILLAI | ON FILE |
| GOPINATH N KUNASEKARAN | ON FILE |
| GOPINATH RAJNISH PRANISH | ON FILE |
| GOPINATH RAJNISH PRATISH | ON FILE |
| GOPY NAREN KAMMILA | ON FILE |
| GORAB DORJI | ON FILE |
| GORAN ADZHIEV | ON FILE |
| GORAN ALEKS | ON FILE |
| GORAN ANASTASOVSKI | ON FILE |
| GORAN ANDREEV | ON FILE |
| GORAN AVDIC | ON FILE |
| GORAN BAJIC | ON FILE |
| GORAN BELINIC | ON FILE |
| GORAN BILJAKA | ON FILE |
| GORAN BORJANIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORAN BOSEVSKI | ON FILE |
| GORAN BRATIC | ON FILE |
| GORAN BRECELJ | ON FILE |
| GORAN BUAC | ON FILE |
| GORAN CAKO | ON FILE |
| GORAN CARANOVIC | ON FILE |
| GORAN COBANOV | ON FILE |
| GORAN CVETKOSKI | ON FILE |
| GORAN DAJIC | ON FILE |
| GORAN DEBELAK | ON FILE |
| GORAN DOLENCIC | ON FILE |
| GORAN FARAGO | ON FILE |
| GORAN FILEP | ON FILE |
| GORAN FRITZ OSTLUND | ON FILE |
| GORAN GAJIC | ON FILE |
| GORAN GAJOVIC | ON FILE |
| GORAN GJORGJEV | ON FILE |
| GORAN GLUCK | ON FILE |
| GORAN GOCEVSKI | ON FILE |
| GORAN GRUDIC | ON FILE |
| GORAN IVANOV | ON FILE |
| GORAN IVANOVIC | ON FILE |
| GORAN JAHJEFENDIC | ON FILE |
| GORAN JOKIC | ON FILE |
| GORAN JOVANOVIC | ON FILE |
| GORAN KASUMOVIC | ON FILE |
| GORAN KEROVEC | ON FILE |
| GORAN KOVACEVIC | ON FILE |
| GORAN KUZMANOSKI | ON FILE |
| GORAN L NILSSON | ON FILE |
| GORAN LAZAREVIC | ON FILE |
| GORAN LEPEN | ON FILE |
| GORAN LOJKIC | ON FILE |
| GORAN LUKAS ROBIN ANDERSSON | ON FILE |
| GORAN MAGISTER | ON FILE |
| GORAN MAKESOSKI | ON FILE |
| GORAN MANDIC | ON FILE |
| GORAN MANOJLOVIC | ON FILE |
| GORAN MARIC | ON FILE |
| GORAN MATIJEVIC | ON FILE |
| GORAN MATOTA | ON FILE |
| GORAN MIHAJLOVIC | ON FILE |
| GORAN MIHOLIC | ON FILE |
| GORAN MILASINOVIC | ON FILE |
| GORAN MITEV | ON FILE |
| GORAN MITROVIC | ON FILE |
| GORAN MRVIC | ON FILE |
| GORAN MUCALICA | ON FILE |
| GORAN NEDIC | ON FILE |
| GORAN ORESKI | ON FILE |
| GORAN PAIC | ON FILE |
| GORAN PANJKOVIC | ON FILE |
| GORAN PERSIC | ON FILE |
| GORAN PFEIFER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORAN PRILIKA | ON FILE |
| GORAN RASIC | ON FILE |
| GORAN REDE | ON FILE |
| GORAN SALVI | ON FILE |
| GORAN SELETKOVIC | ON FILE |
| GORAN SELETKOVIC | ON FILE |
| GORAN SPADINA | ON FILE |
| GORAN STEFANOV STOYANOV | ON FILE |
| GORAN STOJAKOVIC | ON FILE |
| GORAN STOKANIC | ON FILE |
| GORAN STROK | ON FILE |
| GORAN SURBEK | ON FILE |
| GORAN SVATON | ON FILE |
| GORAN SVRAKA | ON FILE |
| GORAN TARABA | ON FILE |
| GORAN TOJANOVIC | ON FILE |
| GORAN TOMINAC | ON FILE |
| GORAN TRTANJ | ON FILE |
| GORAN VITANOVIC | ON FILE |
| GORAN VRDOLJAK | ON FILE |
| GORAN ZMIJAREVIC | ON FILE |
| GORANA KRNJEVIC | ON FILE |
| GORANA PERIC | ON FILE |
| GORANI VAIKUL | ON FILE |
| GORAZD JAN SLIBAR | ON FILE |
| GORAZD KOREZ | ON FILE |
| GORAZD KUNEJ | ON FILE |
| GORAZD STOLEC | ON FILE |
| GORBI FAHAD AHMED | ON FILE |
| GORDAN NIKOLIC | ON FILE |
| GORDAN PRELEC | ON FILE |
| GORDAN REMUS | ON FILE |
| GORDANA ALEKSIC | ON FILE |
| GORDANA CIRIC SPASOV | ON FILE |
| GORDANA DELEVA | ON FILE |
| GORDANA GALIC KAKKONEN | ON FILE |
| GORDANA JOVANOSKA NAUMOSKA | ON FILE |
| GORDANA MARTINOVIC | ON FILE |
| GORDANA MATJAZIC | ON FILE |
| GORDANA VLAKIC | ON FILE |
| GORDANA ZDRAVKOVIC | ON FILE |
| GORDEN KAO | ON FILE |
| GORDO OLIVER WEBSTER | ON FILE |
| GORDON ALLAN COULL | ON FILE |
| GORDON ALLEN MIDDLETON | ON FILE |
| GORDON ANDREW MASON | ON FILE |
| GORDON ARTHUR SHIRLEY | ON FILE |
| GORDON BARR SUTKER | ON FILE |
| GORDON BOEHLER | ON FILE |
| GORDON BRAMAN REESE | ON FILE |
| GORDON CHEN | ON FILE |
| GORDON CHEUNG | ON FILE |
| GORDON CHI-HO FUNG | ON FILE |
| GORDON COOPER THOMPSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORDON CURRIE | ON FILE |
| GORDON D MCLEAN | ON FILE |
| GORDON DAVID KRELL | ON FILE |
| GORDON DAVID THOMAS | ON FILE |
| GORDON DENNIS FRASER | ON FILE |
| GORDON DION AMERSON | ON FILE |
| GORDON DOUGLAS MAYAN | ON FILE |
| GORDON EARL MIELKE | ON FILE |
| GORDON FOX BOYD | ON FILE |
| GORDON FRANCIS BAILEY | ON FILE |
| GORDON GRANT HOHMAN JR | ON FILE |
| GORDON H HOLZE | ON FILE |
| GORDON HAYWARD | ON FILE |
| GORDON HENRY PELS | ON FILE |
| GORDON HENRY SUTHERLAND | ON FILE |
| GORDON HON-MING LEUNG | ON FILE |
| GORDON HOUSTON CHENG | ON FILE |
| GORDON JAMES KELLY | ON FILE |
| GORDON JEFFREY BAKER | ON FILE |
| GORDON JOHN CARROLL | ON FILE |
| GORDON JOHN FISHER | ON FILE |
| GORDON JOHN HILDRED | ON FILE |
| GORDON JOHN MACMILLAN | ON FILE |
| GORDON JON STOREY | ON FILE |
| GORDON JUNO BENJAMIN | ON FILE |
| GORDON K COATES | ON FILE |
| GORDON KEENE CORLETTE | ON FILE |
| GORDON KENNETH JAMES LEE | ON FILE |
| GORDON KENNETH RAMSEY | ON FILE |
| GORDON KONG | ON FILE |
| GORDON KWOK-TAI CHAN | ON FILE |
| GORDON KWUN YUEN | ON FILE |
| GORDON LEE MARSH | ON FILE |
| GORDON LEON FORBES | ON FILE |
| GORDON M BOOKER | ON FILE |
| GORDON MAN | ON FILE |
| GORDON MARTIN PETRUIC | ON FILE |
| GORDON MCGREGOR KAY | ON FILE |
| GORDON MORITZ SEAN NAGL | ON FILE |
| GORDON MORRIS CLARK | ON FILE |
| GORDON MUSIIGE | ON FILE |
| GORDON ONYOUNG HUANG | ON FILE |
| GORDON ORIOL BONHOMME | ON FILE |
| GORDON P TA | ON FILE |
| GORDON PATRICK GRAHAM | ON FILE |
| GORDON PAUL DE VINCENTIIS | ON FILE |
| GORDON PAUL MCDORMAND | ON FILE |
| GORDON RAY WRIGHT | ON FILE |
| GORDON RAYMOND SMILES | ON FILE |
| GORDON REGINALD JAMIESON | ON FILE |
| GORDON RHYS FLEMING | ON FILE |
| GORDON RIECHERT | ON FILE |
| GORDON ROBERT CARLSON | ON FILE |
| GORDON RODRIGUEZ GREGORY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORDON RONALD PALMER | ON FILE |
| GORDON ROXBURUGH HOEY | ON FILE |
| GORDON SCOTT HANLEY | ON FILE |
| GORDON SCOTT LINDLEY | ON FILE |
| GORDON SELBIE | ON FILE |
| GORDON SHAO-CHIEN IWAGAKI | ON FILE |
| GORDON SHUM | ON FILE |
| GORDON STEPHEN WHITING | ON FILE |
| GORDON STEWART | ON FILE |
| GORDON SUIFAN CHAN | ON FILE |
| GORDON SUSAU | ON FILE |
| GORDON THOMAS OWENS | ON FILE |
| GORDON THOMAS SPRING | ON FILE |
| GORDON THOMAS SPURS | ON FILE |
| GORDON VINCENT JR CULP JR | ON FILE |
| GORDON W BASS | ON FILE |
| GORDON WAH MAI | ON FILE |
| GORDON WILLIAM RATCLIFFE | ON FILE |
| GORDON WILLIAM WHEELER | ON FILE |
| GORDON WILLIAM WINTROB | ON FILE |
| GORDON WONG | ON FILE |
| GORDON WRIEDT | ON FILE |
| GORDON YAOXIN HOANG | ON FILE |
| GORDON YOUNGJIN KIM | ON FILE |
| GORDON YUANHAO CHEN | ON FILE |
| GORDON YUKIO ISHII | ON FILE |
| GORDON YUNGSUB SYNN | ON FILE |
| GORDON ZHENYU LING | ON FILE |
| GORETTI ISABEL ARAUJO AGUILAR | ON FILE |
| GORETTY YULIMAR ORELLANA RUIZ | ON FILE |
| GORG RICHARD POVALY | ON FILE |
| GORICA PAUNOVIC | ON FILE |
| GORJAN ILIEV | ON FILE |
| GORJANA CARREON | ON FILE |
| GORKA GARZARAIN SAN SEBASTIAN | ON FILE |
| GORKA JIMENEZ JUANTO | ON FILE |
| GORKA LANDABURU AZCARRETA | ON FILE |
| GORKA LLONA GUEMEZ | ON FILE |
| GORKA LUENGO ROSA | ON FILE |
| GORKA PIKABEA LASA | ON FILE |
| GORKA SAN VICENTE BUZON | ON FILE |
| GORKEM ERINC | ON FILE |
| GORKY KRISHAN SHARMA | ON FILE |
| GORLANCEV ANDREI | ON FILE |
| GORLOCK CENTER CORP | ON FILE |
| GORMAN LONG | ON FILE |
| GORMAN WU | ON FILE |
| GOSALA NITHIN SUHAS | ON FILE |
| GOSPEL CHUA LEE | ON FILE |
| GOSPEL FOCUS LTD | ON FILE |
| GOSPROUT PTY LTD | ON FILE |
| GOTNEX LLC | ON FILE |
| GOTTFRIED AESCHLIMANN | ON FILE |
| GOTTFRIED YAW DATTEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOUDKUIPJE B.V. | ON FILE |
| GOUESSA ONETRO JEANNE YOLANDE TOTI | ON FILE |
| GOULAS PROPERTIES LLC | ON FILE |
| GOUPIL ET ANTOINE | ON FILE |
| GOURAB BENERJEE | ON FILE |
| GOURANG KIRTIKUMAR MEHTA | ON FILE |
| GOURAV SHARMA | ON FILE |
| GOUTAM MANDAL | ON FILE |
| GOUTHAM KUMAR REDDY REGATTE | ON FILE |
| GOUTHAM V R | ON FILE |
| GOUTHAMAN RAMALINGAM | ON FILE |
| GOVARDHAN MUTHIGI | ON FILE |
| GOVERT SCHOOF | ON FILE |
| GOVIND GOVIND | ON FILE |
| GOVIND KISHOR BHAT | ON FILE |
| GOVIND KUMAR GAMBHIR | ON FILE |
| GOVIND NARAYAN | ON FILE |
| GOVIND PRATAP SINGH TAMANG | ON FILE |
| GOVIND SINGH CHANA | ON FILE |
| GOVINDA ABHAY CHARAN STOCKER | ON FILE |
| GOVINDA JINDAL | ON FILE |
| GOVINDA T TSELIOS | ON FILE |
| GOVINDARASU MANNANGATTI | ON FILE |
| GOVINDHAN RAMALINGAM | ON FILE |
| GOVRIAN HERVE VALERY DOUET | ON FILE |
| GOWAN MATTHEW BALDWIN | ON FILE |
| GOWIN AJAKA TEMITOPE | ON FILE |
| GOWIT LADRAM | ON FILE |
| GOWRI D/O GOBI | ON FILE |
| GOWRI KUZHANDAIVEL | ON FILE |
| GOWRI SUBRAMANIAM | ON FILE |
| GOWRI SUPPIAH | ON FILE |
| GOWSHIKRAJ ASHOKAN | ON FILE |
| GOWTHAM CHERUKURI | ON FILE |
| GOWTHAM DONTU | ON FILE |
| GOWTHAM MOHAN | ON FILE |
| GOWTHAM SELVARAJ | ON FILE |
| GOWTHAM VARIKUTI | ON FILE |
| GOWTHAMI RAVI-KUMAR | ON FILE |
| GOY SU LING | ON FILE |
| GPT DIAGNOSTICS ROLLOVER LLC | ON FILE |
| GRÃ©GOIRE HALDEMANN | ON FILE |
| GRÃ©GORY SYLVAIN DANGELO | ON FILE |
| GRACA M P SOARES-SABINO | ON FILE |
| GRACA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ON FILE |
| GRACA MARIA LOPES TEIXEIRA | ON FILE |
| GRACA R PRIVITERA | ON FILE |
| GRACE ALEASE HAHN | ON FILE |
| GRACE ANN RAUEN | ON FILE |
| GRACE ANNE BECK | ON FILE |
| GRACE ANNE KLICKMAN | ON FILE |
| GRACE ARMANI YOON | ON FILE |
| GRACE AZUCENA SANCIANGCO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRACE BARRETT | ON FILE |
| GRACE C KENNEDY | ON FILE |
| GRACE C KIM | ON FILE |
| GRACE CHAN | ON FILE |
| GRACE CHENG | ON FILE |
| GRACE CHIN WEI LEE | ON FILE |
| GRACE CHONG | ON FILE |
| GRACE CHU FONG | ON FILE |
| GRACE COLAYCO MIRASOL | ON FILE |
| GRACE DACAY SY | ON FILE |
| GRACE DIEU SHAMPE | ON FILE |
| GRACE ELIZABETH MAYER | ON FILE |
| GRACE ELIZABETH MCCLAIN | ON FILE |
| GRACE ELIZABETH TAYLOR | ON FILE |
| GRACE ELLEN WAHLBRINK | ON FILE |
| GRACE EMILY THALASINOS | ON FILE |
| GRACE ENI FOMINYAM | ON FILE |
| GRACE EVELYN BEESE | ON FILE |
| GRACE EY LENG LEE | ON FILE |
| GRACE FELONGCO CAROMAY | ON FILE |
| GRACE FIKILE MATHONSI | ON FILE |
| GRACE FU MEIYU | ON FILE |
| GRACE GAEHYUN KWON | ON FILE |
| GRACE H MCKINNON LEYTON | ON FILE |
| GRACE HANNAH CHANG | ON FILE |
| GRACE HAROL GURREONERO RIVERA | ON FILE |
| GRACE HELEN FRAZIER | ON FILE |
| GRACE HYEJIN SHINN | ON FILE |
| GRACE ITUKO | ON FILE |
| GRACE JANA BUCKIEWICZ SARWER | ON FILE |
| GRACE JIHYUN JEONG | ON FILE |
| GRACE JOAN NEWTON | ON FILE |
| GRACE JO-ANNE LARKIN | ON FILE |
| GRACE K TELL | ON FILE |
| GRACE KAMAU | ON FILE |
| GRACE KAREN JAMES | ON FILE |
| GRACE KATHRYN BURTON | ON FILE |
| GRACE KATHRYN JENSEN | ON FILE |
| GRACE KIM | ON FILE |
| GRACE KWEE | ON FILE |
| GRACE LAI NGA LO | ON FILE |
| GRACE LEONG HUI YU | ON FILE |
| GRACE LEUNG WEI YAO | ON FILE |
| GRACE LI-ELLEN HAASE | ON FILE |
| GRACE LOH ERN HWEI | ON FILE |
| GRACE LOUISE ALDRICH | ON FILE |
| GRACE LUBWAMA | ON FILE |
| GRACE LUM FULTANG | ON FILE |
| GRACE M BUTKA | ON FILE |
| GRACE MARCELA GARCIA ATARAMA | ON FILE |
| GRACE MARISSA ROBERTS | ON FILE |
| GRACE MCKENNAMARIE MUNES | ON FILE |
| GRACE MING WINDHEIM | ON FILE |
| GRACE MWANGI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRACE NICOLE WALKER | ON FILE |
| GRACE NIZIHO SO | ON FILE |
| GRACE NJIDEKA STEPHENS | ON FILE |
| GRACE NYAMBURA GATUNGO | ON FILE |
| GRACE O CHO | ON FILE |
| GRACE OOI JIA NEE | ON FILE |
| GRACE P WENDIGGENSEN | ON FILE |
| GRACE PAULINE HOPKINS | ON FILE |
| GRACE PIK KAE YEUNG | ON FILE |
| GRACE ROSE PANEBIANCO | ON FILE |
| GRACE SAMUEL AKPAKIP | ON FILE |
| GRACE SOOJIN KOOK | ON FILE |
| GRACE SUN | ON FILE |
| GRACE TAN WEIZHENG | ON FILE |
| GRACE TAN WEIZHENG | ON FILE |
| GRACE THANDIE MAIKA | ON FILE |
| GRACE THEDORES TAN | ON FILE |
| GRACE TWANG MELLIS | ON FILE |
| GRACE VICTORIA ANNE MANES | ON FILE |
| GRACE VINCHIN TAN | ON FILE |
| GRACE WANG | ON FILE |
| GRACE WANG | ON FILE |
| GRACE WANJA | ON FILE |
| GRACE WANJIRU | ON FILE |
| GRACE WEN JUAN ZHENG | ON FILE |
| GRACE WYNTER JOHNSON | ON FILE |
| GRACE YAO | ON FILE |
| GRACE YOUUL CHUNG | ON FILE |
| GRACE YUJING LEE | ON FILE |
| GRACE YUMEE SIM | ON FILE |
| GRACE YVONNE DOIRON | ON FILE |
| GRACE YVONNEAKINYI BUNDE | ON FILE |
| GRACE-ANNE KETSIA HEPBURN | ON FILE |
| GRACELYN QIANMEI LI | ON FILE |
| GRACEN LLOYD PARTIN | ON FILE |
| GRACETELLE JOSEPH | ON FILE |
| GRACI JEAN-LOUISE OAKS | ON FILE |
| GRACIA CHUWAI MUI | ON FILE |
| GRACIAN DE MARCO VICENTE | ON FILE |
| GRACIANO BAY DE SOUZA | ON FILE |
| GRACIE MAE LUMB | ON FILE |
| GRACIELA BEATRIZ PATETTA | ON FILE |
| GRACIELA BEATRIZ ZARATE | ON FILE |
| GRACIELA CABRERA MACIEL | ON FILE |
| GRACIELA CARBAJAL | ON FILE |
| GRACIELA CLAUDIA DE NAVA LODUCA | ON FILE |
| GRACIELA CORDERO | ON FILE |
| GRACIELA COTO MONTES | ON FILE |
| GRACIELA CRUZ DE CALDERA | ON FILE |
| GRACIELA ELENA CARRANZA | ON FILE |
| GRACIELA MARIA CASTILLO PEREIRA | ON FILE |
| GRACIELA MARIA PEREZ | ON FILE |
| GRACIELA MARISCAL | ON FILE |
| GRACIELA MOROLLI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRACIELA MOSKOVICS | ON FILE |
| GRACIELA NOEMI BUTRON | ON FILE |
| GRACIELAM MALLIA | ON FILE |
| GRACIELLE ANGELA NORBY | ON FILE |
| GRACIETE FIGUEIREDO SOARES DE ALMEIDA | ON FILE |
| GRACJAN DAMIAN KOKORSKI | ON FILE |
| GRACJAN KAZIMIE GALDYS | ON FILE |
| GRACJAN MARIAN STURZBECHER | ON FILE |
| GRACJAN SEBASTIAN GROCHOWSKI | ON FILE |
| GRACOL SERVICES PTY. LTD. | ON FILE |
| GRADEN ALLEN MARTIN | ON FILE |
| GRADIMIR STANKOVIC | ON FILE |
| GRADY DEAN WALKER | ON FILE |
| GRADY LEON CROSSLIN | ON FILE |
| GRADY ROBERT PECKHAM | ON FILE |
| GRADY STEVEN WAKEFIELD | ON FILE |
| GRADY THOMAS LOCKLEAR | ON FILE |
| GRAEME ANDREW BARR | ON FILE |
| GRAEME ANDREW ROBERTS | ON FILE |
| GRAEME ANTHONY RHODES | ON FILE |
| GRAEME CAMPBELL GOODALL | ON FILE |
| GRAEME CARL KIRKHAM | ON FILE |
| GRAEME CHARLES BLACK | ON FILE |
| GRAEME DALY | ON FILE |
| GRAEME ELLIOTT | ON FILE |
| GRAEME ERIC SMITH | ON FILE |
| GRAEME FRASER REID | ON FILE |
| GRAEME GREEN | ON FILE |
| GRAEME J TOWNSEND | ON FILE |
| GRAEME JOSEPH BUCHANAN | ON FILE |
| GRAEME JOSEPH WARD | ON FILE |
| GRAEME LEWIS PETERS | ON FILE |
| GRAEME LINDSAY ALMOND | ON FILE |
| GRAEME MCKAGUE | ON FILE |
| GRAEME MICHAEL CROOK | ON FILE |
| GRAEME MICHAEL WATSON | ON FILE |
| GRAEME MOONEY | ON FILE |
| GRAEME MURRAY ROSIE | ON FILE |
| GRAEME OWEN TRELOAR | ON FILE |
| GRAEME POTTER | ON FILE |
| GRAEME R BLAMEY | ON FILE |
| GRAEME REGINALD QUILTY | ON FILE |
| GRAEME ROBERT MALLEY | ON FILE |
| GRAEME ROBERT SIMMONS | ON FILE |
| GRAEME ROBERT TURNWALD | ON FILE |
| GRAEME ROBIN DEVINE | ON FILE |
| GRAEME RODERICK TASKER | ON FILE |
| GRAEME STEPHEN HALE | ON FILE |
| GRAEME STEPHEN THOMAS MORRIS | ON FILE |
| GRAEME THOMAS WATT | ON FILE |
| GRAEME WAIDE HEATON | ON FILE |
| GRAHAM ALAN ZOVICH | ON FILE |
| GRAHAM ALARIC WALLEVAND | ON FILE |
| GRAHAM ALEXANDER DAVIDSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAHAM ALEXANDER FLEMING | ON FILE |
| GRAHAM ANDREW DAY | ON FILE |
| GRAHAM ANDREW FURNER | ON FILE |
| GRAHAM ANTHONY MINNOCK | ON FILE |
| GRAHAM ARTHUR ALAN ROSS | ON FILE |
| GRAHAM B EVANOFF | ON FILE |
| GRAHAM BAKIZA | ON FILE |
| GRAHAM BERRES COLE | ON FILE |
| GRAHAM BLAIR OJALA BARBOUR | ON FILE |
| GRAHAM BRYANT STALLINGS | ON FILE |
| GRAHAM CALVIN KOEHLER | ON FILE |
| GRAHAM CAMERON SOLOWAY | ON FILE |
| GRAHAM CAMPBELL SKENE | ON FILE |
| GRAHAM CHARLES COFFENG | ON FILE |
| GRAHAM CHARLES JARVIE | ON FILE |
| GRAHAM CHARLES REILLY | ON FILE |
| GRAHAM CHARLES ROOT | ON FILE |
| GRAHAM CHARLES WARNER | ON FILE |
| GRAHAM CRAIG INNES | ON FILE |
| GRAHAM CRAVEN | ON FILE |
| GRAHAM DANIEL CAIRNS | ON FILE |
| GRAHAM DANIEL PARKES | ON FILE |
| GRAHAM DAVID TAAFFE | ON FILE |
| GRAHAM DAVID TAYLOR | ON FILE |
| GRAHAM DEANE OLTON | ON FILE |
| GRAHAM DODD | ON FILE |
| GRAHAM DONALD CRUISE | ON FILE |
| GRAHAM DONALD MEULEMANS | ON FILE |
| GRAHAM DORMAN TOWNSON | ON FILE |
| GRAHAM DOUGLAS BEATTY | ON FILE |
| GRAHAM DOUGLAS GAGNON | ON FILE |
| GRAHAM EDWARD QUELCH | ON FILE |
| GRAHAM FINDLAY | ON FILE |
| GRAHAM FORD MACILWINEN | ON FILE |
| GRAHAM GERARD ASCHENBRENNER | ON FILE |
| GRAHAM GERONIMO ROGERS | ON FILE |
| GRAHAM GLEN RAWDING | ON FILE |
| GRAHAM GRANT GEARY | ON FILE |
| GRAHAM HANNAH | ON FILE |
| GRAHAM HEATH LANGLEY-EDWARD S | ON FILE |
| GRAHAM HENRY SMITH | ON FILE |
| GRAHAM HILTON HAYES | ON FILE |
| GRAHAM HOLTZ FISCHER | ON FILE |
| GRAHAM HOWARD STOGDEN | ON FILE |
| GRAHAM IAN FLEMING | ON FILE |
| GRAHAM J C LAMBERT | ON FILE |
| GRAHAM J KENNINGHAM | ON FILE |
| GRAHAM J S GOH | ON FILE |
| GRAHAM J WEBB | ON FILE |
| GRAHAM JACKSON PAUL YOUNG | ON FILE |
| GRAHAM JAMES ETTE | ON FILE |
| GRAHAM JAMES F SINGLETON | ON FILE |
| GRAHAM JOHN CARR IRVINE | ON FILE |
| GRAHAM JOHN COMPTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAHAM JOHN HOLDSWORTH | ON FILE |
| GRAHAM JOHN MASTERMAN | ON FILE |
| GRAHAM JOHN MEYEROWITZ | ON FILE |
| GRAHAM JOHN MOORE | ON FILE |
| GRAHAM JOHN MORAN | ON FILE |
| GRAHAM JOHN PARKINS | ON FILE |
| GRAHAM JOHN WILKINSON | ON FILE |
| GRAHAM JOHN WITHEY | ON FILE |
| GRAHAM JORDAN NORWOOD | ON FILE |
| GRAHAM JOSEPH COYNE | ON FILE |
| GRAHAM JOSEPH GREYTAK | ON FILE |
| GRAHAM JOSEPH MASSELL | ON FILE |
| GRAHAM JOSEPH REES | ON FILE |
| GRAHAM KEEFE TREMPER | ON FILE |
| GRAHAM KERR | ON FILE |
| GRAHAM LEEB | ON FILE |
| GRAHAM LESLIE BANES | ON FILE |
| GRAHAM LIAM BUNTING | ON FILE |
| GRAHAM LOGAN ICE | ON FILE |
| GRAHAM LOHR | ON FILE |
| GRAHAM LOUIS ANDERSON | ON FILE |
| GRAHAM M DAVIS | ON FILE |
| GRAHAM MATTHEW CADENA | ON FILE |
| GRAHAM MAX ROSENBERG | ON FILE |
| GRAHAM MCCARTHY | ON FILE |
| GRAHAM MICHAEL BABBS | ON FILE |
| GRAHAM MICHAEL BRIDGE | ON FILE |
| GRAHAM MICHAEL CHRIETZBERG | ON FILE |
| GRAHAM MICHAEL PETERSON | ON FILE |
| GRAHAM MICHAEL WINSLET | ON FILE |
| GRAHAM NOVITCH | ON FILE |
| GRAHAM OLAND SMALL | ON FILE |
| GRAHAM OWEN SMITH | ON FILE |
| GRAHAM OWEN TOMLINSON | ON FILE |
| GRAHAM P STEELE | ON FILE |
| GRAHAM PATRICK HALL | ON FILE |
| GRAHAM PATRICK SHAW | ON FILE |
| GRAHAM PATRICK STEPHAN | ON FILE |
| GRAHAM PAUL LORD | ON FILE |
| GRAHAM PAUL MARSHALL | ON FILE |
| GRAHAM PETER DAY | ON FILE |
| GRAHAM PETER HINDLE | ON FILE |
| GRAHAM PHILIP BESWICK | ON FILE |
| GRAHAM PHILIP FARBRACE | ON FILE |
| GRAHAM PHILIP VOLK | ON FILE |
| GRAHAM READ | ON FILE |
| GRAHAM RICHARD BAXTER | ON FILE |
| GRAHAM RICHARD HURVITZ | ON FILE |
| GRAHAM RICHARD LAYE | ON FILE |
| GRAHAM RICHARD TURNBUL | ON FILE |
| GRAHAM RICHEY HOPE | ON FILE |
| GRAHAM ROBERT DAVENPORT | ON FILE |
| GRAHAM ROBERT DORRELL | ON FILE |
| GRAHAM ROBERT MILLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAHAM ROBERT MILLER | ON FILE |
| GRAHAM ROBERT PORTAS | ON FILE |
| GRAHAM ROBERT ROYDEN | ON FILE |
| GRAHAM SCHULTZ | ON FILE |
| GRAHAM SCOTT FINDLEY | ON FILE |
| GRAHAM STEPHEN HARRISON | ON FILE |
| GRAHAM STEPHEN TELFER | ON FILE |
| GRAHAM STEPHENSON | ON FILE |
| GRAHAM STEWART STEVENS | ON FILE |
| GRAHAM STUVER GILLEN | ON FILE |
| GRAHAM T CULLEN | ON FILE |
| GRAHAM T SPINDLER | ON FILE |
| GRAHAM TAYLOR HUDGINS | ON FILE |
| GRAHAM TEBBENS CLARK | ON FILE |
| GRAHAM TERENCE MORGAN | ON FILE |
| GRAHAM THAXTON | ON FILE |
| GRAHAM THOMAS BLACHE | ON FILE |
| GRAHAM THOMAS EVANS | ON FILE |
| GRAHAM THOMAS HENDERSON | ON FILE |
| GRAHAM THOMAS JONES | ON FILE |
| GRAHAM THOMAS ROUNDS | ON FILE |
| GRAHAM THOMAS WOOD | ON FILE |
| GRAHAM W BUSLER | ON FILE |
| GRAHAM WAYNE KELLY | ON FILE |
| GRAHAM WILLIAM B ANDREWS | ON FILE |
| GRAHAM WILLIAM BETT | ON FILE |
| GRAHAM WILLIAM RYE | ON FILE |
| GRAHAM WILLIAM STEPHEN | ON FILE |
| GRAHAME ALAN CHRISTIAN | ON FILE |
| GRAHMM AUGUSTWATT FUNK | ON FILE |
| GRAIG LOPEZ | ON FILE |
| GRAINNE JULIA SIBLEY | ON FILE |
| GRAJDARU SORIN | ON FILE |
| GRAMOZ KONDAKCI | ON FILE |
| GRAMOZ MEMETI | ON FILE |
| GRANCIS SANTANA | ON FILE |
| GRAND JUANTA SUPER PTY LTD | ON FILE |
| GRAND OGANESYAN | ON FILE |
| GRANDON MINH THAN | ON FILE |
| GRANER JOSEPH GRACIUS | ON FILE |
| GRANIT FAZLIU | ON FILE |
| GRANIT LUZHNICA | ON FILE |
| GRANT A BEATY | ON FILE |
| GRANT A GODKIN | ON FILE |
| GRANT A JAAX | ON FILE |
| GRANT A MEAD | ON FILE |
| GRANT A RICHARDS | ON FILE |
| GRANT ACHILLES HORVATH | ON FILE |
| GRANT ADDISON WEAVER | ON FILE |
| GRANT ALAN MEAD | ON FILE |
| GRANT ALAN SMITH | ON FILE |
| GRANT ALEXANDER WILSON | ON FILE |
| GRANT ALLA CARLSON | ON FILE |
| GRANT ANDREW CLIFTON WHITTAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT ANDREW COLEMAN | ON FILE |
| GRANT ANDREW DAUGHERTY | ON FILE |
| GRANT ANDREW ELLIOTT | ON FILE |
| GRANT ANDREW HAYWARD | ON FILE |
| GRANT ANDREW HEFLIN | ON FILE |
| GRANT ANDREW JARVIS | ON FILE |
| GRANT ANDREW MINDRUM | ON FILE |
| GRANT ANDREW SKALAK | ON FILE |
| GRANT ANTHONY BROKER | ON FILE |
| GRANT ANTHONY COSGROVE | ON FILE |
| GRANT ANTHONY SCHMITZ | ON FILE |
| GRANT ASHLEY MAW | ON FILE |
| GRANT AUSTIN BONEWELL | ON FILE |
| GRANT AUSTIN WEAVER | ON FILE |
| GRANT B GORDON | ON FILE |
| GRANT BENJAMIN DIXIE | ON FILE |
| GRANT BENSON KEY | ON FILE |
| GRANT BLEAKLEY | ON FILE |
| GRANT BOWMAN STONE | ON FILE |
| GRANT BUCKLEY RUDMAN | ON FILE |
| GRANT CAMERON GOODALL | ON FILE |
| GRANT CHARLES GLIMCHER | ON FILE |
| GRANT CHRISTIAN PODHAJSKY | ON FILE |
| GRANT CHRISTIAN ZEMAN | ON FILE |
| GRANT CHRISTOPHER LASORDA | ON FILE |
| GRANT CHRISTOPHER ORAVA CONROY | ON FILE |
| GRANT CHRISTOPHER RICK | ON FILE |
| GRANT CLANCY FURNIER | ON FILE |
| GRANT CONAL REID | ON FILE |
| GRANT COWAN EMERSON | ON FILE |
| GRANT CRAIG SHAPIRO | ON FILE |
| GRANT CULVER FOWLER | ON FILE |
| GRANT D GRIFFITHS | ON FILE |
| GRANT D PENNINGTON | ON FILE |
| GRANT DANIEL GILFORD | ON FILE |
| GRANT DANIEL PERKINS | ON FILE |
| GRANT DANNATT | ON FILE |
| GRANT DAVID BATCHELOR | ON FILE |
| GRANT DAVID BROWN | ON FILE |
| GRANT DAVID GARDEN | ON FILE |
| GRANT DAVID HEBBLEWHITE | ON FILE |
| GRANT DAVID HEBBLEWHITE | ON FILE |
| GRANT DAVIDSON | ON FILE |
| GRANT DONALD BROWN | ON FILE |
| GRANT DONALD PAGE | ON FILE |
| GRANT DOUGLAS CARSTENSEN | ON FILE |
| GRANT DOUGLAS MILLS | ON FILE |
| GRANT DOUGLAS MONROE | ON FILE |
| GRANT DUDELEY LUKE | ON FILE |
| GRANT E CHILDS | ON FILE |
| GRANT E GUSTAFSON | ON FILE |
| GRANT EARL SHARKEY | ON FILE |
| GRANT EATON RITENOUR | ON FILE |
| GRANT EDWARD BILINOVICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT EDWARD FREEMAN | ON FILE |
| GRANT EDWARD GEORGE HATCHMAN | ON FILE |
| GRANT EDWARD GOODWIN | ON FILE |
| GRANT EDWARD HUGHES | ON FILE |
| GRANT ELLIOT DREYER | ON FILE |
| GRANT ELLIS | ON FILE |
| GRANT EMERSON MASON | ON FILE |
| GRANT EMIL PUGH | ON FILE |
| GRANT ETHERIDGE | ON FILE |
| GRANT EUGENE LANING | ON FILE |
| GRANT EUGENE SPENCER | ON FILE |
| GRANT EVAN HUBBEL | ON FILE |
| GRANT EVERETT RETAMAR | ON FILE |
| GRANT FRASER | ON FILE |
| GRANT FRASER SCOTT | ON FILE |
| GRANT FRED FUHRMAN | ON FILE |
| GRANT FREDERICK DEMPSEY | ON FILE |
| GRANT FREDERICK HODGES | ON FILE |
| GRANT G BEGG | ON FILE |
| GRANT GERALD WHIPPLE | ON FILE |
| GRANT GORDON CARPENTER | ON FILE |
| GRANT HARRISON HICKOK | ON FILE |
| GRANT HENRY HALAREWICH | ON FILE |
| GRANT HINES | ON FILE |
| GRANT IAN JENNINGS | ON FILE |
| GRANT IAN KENDALL | ON FILE |
| GRANT J MARROW | ON FILE |
| GRANT JACK WILLIAMS | ON FILE |
| GRANT JACKSON | ON FILE |
| GRANT JAMES CHESNEY | ON FILE |
| GRANT JAMES DAVIS | ON FILE |
| GRANT JAMISON GURAM | ON FILE |
| GRANT JINSOO RIEW | ON FILE |
| GRANT JOEL MARPLE | ON FILE |
| GRANT JOHN WALKER | ON FILE |
| GRANT JONES | ON FILE |
| GRANT JOSEPH DAHLY | ON FILE |
| GRANT JOSEPH KEMPER | ON FILE |
| GRANT JOSEPH MARTIGNETTI | ON FILE |
| GRANT JUSTIN TIEMAN | ON FILE |
| GRANT KELVIN BLANCHARD | ON FILE |
| GRANT KENNETH CROWTHER | ON FILE |
| GRANT KENNETH SALTER | ON FILE |
| GRANT KOZLOW GARDNER | ON FILE |
| GRANT LAURENCE GOODMAN | ON FILE |
| GRANT LEE BAILEY | ON FILE |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | ON FILE |
| GRANT LEO VON PINGEL | ON FILE |
| GRANT LEROY SHELLHAMMER | ON FILE |
| GRANT LESLIE STENERSON | ON FILE |
| GRANT M LEACH | ON FILE |
| GRANT M ROSCOE | ON FILE |
| GRANT MARK SPONAGLE | ON FILE |
| GRANT MARSHALL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT MARTIN MURPHY | ON FILE |
| GRANT MATTHEW BRYCE | ON FILE |
| GRANT MATTHEW TUCKER | ON FILE |
| GRANT MC HENRY BARTHOLOMEW | ON FILE |
| GRANT MCFARLAND KIZER | ON FILE |
| GRANT MICHAEL BUTLER | ON FILE |
| GRANT MICHAEL COPELAND | ON FILE |
| GRANT MICHAEL GESKE | ON FILE |
| GRANT MICHAEL JOHNSON | ON FILE |
| GRANT MICHAEL MATSON | ON FILE |
| GRANT MICHAEL MULLER | ON FILE |
| GRANT MICHAEL OBRIEN | ON FILE |
| GRANT MICHAEL SAUNDERS | ON FILE |
| GRANT MICHAL CONNELLY | ON FILE |
| GRANT MIKEL MATHEWS | ON FILE |
| GRANT MITCHELL WEEDITZ | ON FILE |
| GRANT MITSUO SHIMABUKURO | ON FILE |
| GRANT MOORE | ON FILE |
| GRANT MORGAN WALKER | ON FILE |
| GRANT N JONES | ON FILE |
| GRANT NATHANIEL REITZEL | ON FILE |
| GRANT NAUDE | ON FILE |
| GRANT NGATAI FERGUSON | ON FILE |
| GRANT NICHOLAS VERNON | ON FILE |
| GRANT NIELS PEDERSEN | ON FILE |
| GRANT ONEILL | ON FILE |
| GRANT OWEN FERGUSON | ON FILE |
| GRANT PAUL REGISTER | ON FILE |
| GRANT PAUL TELFORD | ON FILE |
| GRANT PERRY SAMMS | ON FILE |
| GRANT PIERCE ARONOFF | ON FILE |
| GRANT QIU | ON FILE |
| GRANT R HALLOCK | ON FILE |
| GRANT RAYMOND HABGOOD | ON FILE |
| GRANT RAYMOND LASTOVICA | ON FILE |
| GRANT RESTON HOFFMAN | ON FILE |
| GRANT RICHARD FRAZIER | ON FILE |
| GRANT RICHARD HUMPHREYS | ON FILE |
| GRANT RICHARD MOYNIHAN | ON FILE |
| GRANT RICHARD SHULMAN | ON FILE |
| GRANT ROBERT FLEMING | ON FILE |
| GRANT ROLAND FLEMMING | ON FILE |
| GRANT ROMUNDT | ON FILE |
| GRANT RONNIE WISE | ON FILE |
| GRANT RUSSELL MCCHESNEY | ON FILE |
| GRANT SCOTT RYDER | ON FILE |
| GRANT SEAN JOHNSTON | ON FILE |
| GRANT STEPHAN GEISLER | ON FILE |
| GRANT STEVEN SEILER | ON FILE |
| GRANT STOLK | ON FILE |
| GRANT STUART GOHL | ON FILE |
| GRANT TASMAN MCCULLOCH | ON FILE |
| GRANT TAYLOR | ON FILE |
| GRANT TAYLOR SARVER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT THEODORE CHIN | ON FILE |
| GRANT THOMAS BOBEDA | ON FILE |
| GRANT THOMAS ESPE | ON FILE |
| GRANT THOMAS HILL | ON FILE |
| GRANT THOMAS HOLDEN | ON FILE |
| GRANT THOMAS KNEBEL | ON FILE |
| GRANT THOMAS MONTGOMERY | ON FILE |
| GRANT THOMAS PIEPHOFF | ON FILE |
| GRANT THOMAS ROBERTS | ON FILE |
| GRANT THOMAS THORNTON | ON FILE |
| GRANT THOMAS WEISS | ON FILE |
| GRANT TIMOTHY CHRISTENSEN | ON FILE |
| GRANT TRAVIS NEAGLE | ON FILE |
| GRANT TUFFOUR VANDERSMISSEN | ON FILE |
| GRANT VILLIAM SHARMAN | ON FILE |
| GRANT VINCENT SHERROD | ON FILE |
| GRANT WALLACE HERREN | ON FILE |
| GRANT WARREN BOYSON | ON FILE |
| GRANT WILIAM MOLONEY | ON FILE |
| GRANT WILLIAM GILTNER | ON FILE |
| GRANT WILLIAM HAUN | ON FILE |
| GRANT WILLIAM LA BROSSE | ON FILE |
| GRANT WILLIAM SAPKIN | ON FILE |
| GRANT WILLIAM TREMAYNE PHILLIPS | ON FILE |
| GRANT WILLIAM YOUNG | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT WINGCHUNG WONG | ON FILE |
| GRANT YALE POLLACK | ON FILE |
| GRANT ZACHARY PRICE | ON FILE |
| GRANTHAM THOMAS LAM | ON FILE |
| GRANTLAND HUGH CLOWERS | ON FILE |
| GRANVILLE RICHARDSON | ON FILE |
| GRATIANNE ADELAIDE C RABILLER | ON FILE |
| GRATSIELA STOYANOVA GANCHEVA | ON FILE |
| GRAY EDWARDS | ON FILE |
| GRAYDEN ROGER VARNER | ON FILE |
| GRAYDON ALEXANDER MARSHALL | ON FILE |
| GRAYDON WADE HUGHES | ON FILE |
| GRAYHAM MICHAEL LOHREY | ON FILE |
| GRAYSON ADAM WILLIAMS | ON FILE |
| GRAYSON ALEXANDER HULL | ON FILE |
| GRAYSON BRIAN RAINIER | ON FILE |
| GRAYSON C GMUCA | ON FILE |
| GRAYSON CLARK STONE | ON FILE |
| GRAYSON EDWARD HALE | ON FILE |
| GRAYSON FAIRCLOTH | ON FILE |
| GRAYSON GREER | ON FILE |
| GRAYSON HALL GORDON | ON FILE |
| GRAYSON HUBBARD WHEATLEY III | ON FILE |
| GRAYSON JOSEPH RICHARD GOLKA | ON FILE |
| GRAYSON LEE HUNT | ON FILE |
| GRAYSON MORRIS HILL | ON FILE |
| GRAYSON NELDYN FONG | ON FILE |
| GRAYSON PHILIP SEDORY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAYSON PHILLIP SIMS | ON FILE |
| GRAYSON REID JOLLEY | ON FILE |
| GRAYSON REID SESSA | ON FILE |
| GRAYSON REY KORNBERG | ON FILE |
| GRAYSON RYDER FLEMING | ON FILE |
| GRAYSON SCOTT CORNWELL | ON FILE |
| GRAYSON WILLIAM TAYLOR | ON FILE |
| GRAZIA CIRONA | ON FILE |
| GRAZIA MAZZA | ON FILE |
| GRAZIA SOFO | ON FILE |
| GRAZIANO CARLO CILLINO | ON FILE |
| GRAZIANO COLUCCI | ON FILE |
| GRAZIANO FERRARI | ON FILE |
| GRAZIANO STASI | ON FILE |
| GRAZIELA DA SILVA IGANSI | ON FILE |
| GRAZIELA RAE CAPUANO | ON FILE |
| GRAZIELE BRIETZKE | ON FILE |
| GRAZIELLA FRANZIN | ON FILE |
| GRAZIELLA MACRI | ON FILE |
| GRAZIELLE ANNE OSEO ESCOBER | ON FILE |
| GRAZYNA BARBARA MAREK | ON FILE |
| GRAZYNA DOROTA ADLER | ON FILE |
| GRAZYNA DUDEK | ON FILE |
| GRAZYNA HALINA MAZUR | ON FILE |
| GRAZYNA JOLANTA STAPOR | ON FILE |
| GRAZYNA KALETOVA | ON FILE |
| GRAZYNA PRZADKA | ON FILE |
| GREACE CAROLINA FLOREZ | ON FILE |
| GREANEY CORP FUND | ON FILE |
| GREAT CHINESE | ON FILE |
| GRECIA CORBALA MARTINEZ | ON FILE |
| GRECIA VERONICA SANTOS | ON FILE |
| GREDOS PS 401K TRUST | ON FILE |
| GREEM KLONTO | ON FILE |
| GREEN BLOCK LLC | ON FILE |
| GREEN CAPITAL OF FLORIDA LLC | ON FILE |
| GREEN HORIZON LLC | ON FILE |
| GREEN LEAF LLC | ON FILE |
| GREEN LIGHT MINING LLC | ON FILE |
| GREEN MAVERICK BRANDS LTD | ON FILE |
| GREEN MONKEY MARKETING | ON FILE |
| GREER J MC CORD | ON FILE |
| GREER WESLEY HYER | ON FILE |
| GREESHMA MATHEWS | ON FILE |
| GREG ALAN HOOGENDOORN | ON FILE |
| GREG ALAN JACKSON | ON FILE |
| GREG ALAN MILLS | ON FILE |
| GREG ALAN PRICE | ON FILE |
| GREG ALEAKHUE | ON FILE |
| GREG ANTHONY LINNELL | ON FILE |
| GREG ANTHONY POLLASH | ON FILE |
| GREG ANTHONY VEILLON | ON FILE |
| GREG BAIN | ON FILE |
| GREG BECKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG BERLIN | ON FILE |
| GREG BRAD ELTON | ON FILE |
| GREG CABAHUG NAQUINES | ON FILE |
| GREG CICONE | ON FILE |
| GREG DEAN THURMAN | ON FILE |
| GREG DISTLER | ON FILE |
| GREG ELLIOT HOYT | ON FILE |
| GREG GEORGE GRABIANSKI | ON FILE |
| GREG HILL | ON FILE |
| GREG JACKSON | ON FILE |
| GREG JOHN BATHURST | ON FILE |
| GREG JOSEPH WHITE | ON FILE |
| GREG LEONARD ROBY | ON FILE |
| GREG LIOLIOS | ON FILE |
| GREG LITOVCHENKO | ON FILE |
| GREG LYNUEL UMALI | ON FILE |
| GREG MALCOLM LAZORIK | ON FILE |
| GREG MATTHEW FIDLER | ON FILE |
| GREG MATTHEW LEGRAND | ON FILE |
| GREG MICHAEL DONLEY | ON FILE |
| GREG MICHAEL MERCER | ON FILE |
| GREG OWEN HENDERSON | ON FILE |
| GREG OXLEY | ON FILE |
| GREG PETER DOYLE | ON FILE |
| GREG RAFAL DRZAZGOWSKI | ON FILE |
| GREG RICHARD ORROCK | ON FILE |
| GREG RONALD MAYCOCK | ON FILE |
| GREG ROSS NEWLANDS | ON FILE |
| GREG ROSS STEWART | ON FILE |
| GREG S TRESTER | ON FILE |
| GREG SANDERS | ON FILE |
| GREG SCHMITT | ON FILE |
| GREG SCOTT CHAPMAN | ON FILE |
| GREG SCOTT JACK | ON FILE |
| GREG SEBEL | ON FILE |
| GREG STEVEN BILBRO | ON FILE |
| GREG STEVEN GWIN | ON FILE |
| GREG STEVEN SWEENEY | ON FILE |
| GREG TERRION NAUTH | ON FILE |
| GREG TIMOTHY PHILLIPS | ON FILE |
| GREG VICTOR WATKINS | ON FILE |
| GREG WALKER | ON FILE |
| GREG WONG | ON FILE |
| GREGA LOZINSEK | ON FILE |
| GREGA MARKUS | ON FILE |
| GREGARY KURT WALSTER | ON FILE |
| GREGG A KINNEY | ON FILE |
| GREGG A SMITH | ON FILE |
| GREGG ALAN BUTLER | ON FILE |
| GREGG ALAN FOUS | ON FILE |
| GREGG ALAN RIGGLE | ON FILE |
| GREGG ALAN SCHEER | ON FILE |
| GREGG ALLEN STRICKLAND | ON FILE |
| GREGG ANDERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGG ANDREW MASTERSON | ON FILE |
| GREGG ARMEN INJEJIKIAN | ON FILE |
| GREGG BARRY GIDDINGS | ON FILE |
| GREGG COOK TAYLOR | ON FILE |
| GREGG CORY INOKUMA | ON FILE |
| GREGG DAVID PFISTER | ON FILE |
| GREGG DEON BALDWIN | ON FILE |
| GREGG EDWARD LEIDY | ON FILE |
| GREGG EDWARD YORKISON | ON FILE |
| GREGG ELDEN JOHNS | ON FILE |
| GREGG ELIOT CURTIS | ON FILE |
| GREGG JOFFE GARFINKLE | ON FILE |
| GREGG KEVIN DOLBY | ON FILE |
| GREGG M ZBAN | ON FILE |
| GREGG MELEDANDRI GORDON | ON FILE |
| GREGG NICHOLAS ORANGIO | ON FILE |
| GREGG RAYMOND LANDSKOV | ON FILE |
| GREGG REGULA | ON FILE |
| GREGG RICHARD BAKER | ON FILE |
| GREGG ROBERT DRAVES | ON FILE |
| GREGG ROLAND CHISOLM | ON FILE |
| GREGG STEVEN GODFREY | ON FILE |
| GREGG TAKEO IWAMIYA | ON FILE |
| GREGG TATE | ON FILE |
| GREGG TERENCE MARSH | ON FILE |
| GREGG VINCENT SCHEIBEL | ON FILE |
| GREGG WESLEY MOJICA | ON FILE |
| GREGG WILLIAM HENDRY | ON FILE |
| GREGG ZILIANI | ON FILE |
| GREGGORY DONALD STEELE | ON FILE |
| GREGGORY J FOSTER | ON FILE |
| GREGGORY LEE HEILMAN | ON FILE |
| GREGGORY LEE SHAUB | ON FILE |
| GREGGORY WAYNE HUGHES | ON FILE |
| GREGINALD DWYNNE LACY | ON FILE |
| GREGOIRE ALAIN CHRISTOPHE FERNAND AUBERTIN | ON FILE |
| GREGOIRE ANATOLE M VAN THIENEN | ON FILE |
| GREGOIRE AURELIEN ARMAND CLOT | ON FILE |
| GREGOIRE BASILE PEILLERON | ON FILE |
| GREGOIRE BENJAMIN CLEMENT DEGRUEL | ON FILE |
| GREGOIRE BENOIT JEREMIE LEFFTZ | ON FILE |
| GREGOIRE BOISRAME | ON FILE |
| GREGOIRE BRUNO PATRICK THOMAS | ON FILE |
| GREGOIRE BRUNO ROYBON | ON FILE |
| GREGOIRE CHARLES G BUELENS | ON FILE |
| GREGOIRE CLAUDE GERARD SCHREIBER | ON FILE |
| GREGOIRE CLAUDE LEVILLAIN | ON FILE |
| GREGOIRE DAMIEN FRANCHOMME | ON FILE |
| GREGOIRE DIDIER ENNEMOND MESTRALLET | ON FILE |
| GREGOIRE EMMANUEL GROISON | ON FILE |
| GREGOIRE FREDERICK DAVID LONGATTE | ON FILE |
| GREGOIRE GROLIN | ON FILE |
| GREGOIRE HENRI CLAUDE GOHIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGOIRE JEAN POMMIER | ON FILE |
| GREGOIRE JEAN Q VAN DEN EYNDE | ON FILE |
| GREGOIRE JULES | ON FILE |
| GREGOIRE JULIEN LECERF | ON FILE |
| GREGOIRE MARIE BERNARD DE FROMONT DE BOUAILLE | ON FILE |
| GREGOIRE MAUVE | ON FILE |
| GREGOIRE MICHEL JOEL HUET | ON FILE |
| GREGOIRE MICHEL WALTER LEHMANN | ON FILE |
| GREGOIRE MOISE GEORGES DELANNOY | ON FILE |
| GREGOIRE NICOLAS CHRISTIAN GUY BARRAT | ON FILE |
| GREGOIRE OLIVIER CHARLES BISSON | ON FILE |
| GREGOIRE PAUL ANDRE BOSCHER | ON FILE |
| GREGOIRE PIERRE GUSTAVE PASTRE | ON FILE |
| GREGOIRE PIERRE VEUILLOTTE | ON FILE |
| GREGOIRE PIERRE WILLIAM GUYOTJEANNIN | ON FILE |
| GREGOIRE ROBERT GUY MAFFRE | ON FILE |
| GREGOIRE ROCH | ON FILE |
| GREGOIRE ROLAND LEOPOLD CARTIER | ON FILE |
| GREGOIRE SKOUFIS | ON FILE |
| GREGOIRE THIERRY MILLET | ON FILE |
| GREGOR ARTHUR MACKECHNIE | ON FILE |
| GREGOR BASTIAN NOVAK | ON FILE |
| GREGOR BOZNIK | ON FILE |
| GREGOR BRADAC | ON FILE |
| GREGOR BRUNO SCHEIWILLER | ON FILE |
| GREGOR CEKON | ON FILE |
| GREGOR DEZMAN | ON FILE |
| GREGOR FILIPIC | ON FILE |
| GREGOR FRASER RIDLEY | ON FILE |
| GREGOR GOLOLICIC | ON FILE |
| GREGOR GRASCHITZ | ON FILE |
| GREGOR HANS JOERG ARN | ON FILE |
| GREGOR HRELJA | ON FILE |
| GREGOR HUDOHMET | ON FILE |
| GREGOR HULBIG | ON FILE |
| GREGOR JANKOVIC | ON FILE |
| GREGOR JOHANNES MARIA GERBER | ON FILE |
| GREGOR JOHN HALDANE | ON FILE |
| GREGOR KÃ–NINGER | ON FILE |
| GREGOR KAPSTA | ON FILE |
| GREGOR KARAMBALIS | ON FILE |
| GREGOR KARDINAR | ON FILE |
| GREGOR KLEZIN | ON FILE |
| GREGOR KOKALJ | ON FILE |
| GREGOR KRALJ | ON FILE |
| GREGOR KRIZNIK | ON FILE |
| GREGOR LAKOMY | ON FILE |
| GREGOR LENNART KRESS | ON FILE |
| GREGOR LEVON AUBREY | ON FILE |
| GREGOR LUDGER MALECKI | ON FILE |
| GREGOR MARKUS SEILER | ON FILE |
| GREGOR MAROLT | ON FILE |
| GREGOR PAUL VÃ–GELI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGOR PEKOLJ | ON FILE |
| GREGOR PETRIC | ON FILE |
| GREGOR POINTINGER | ON FILE |
| GREGOR POPLATNIK | ON FILE |
| GREGOR POROCNIK | ON FILE |
| GREGOR ROVAN | ON FILE |
| GREGOR SCHWEHR | ON FILE |
| GREGOR SEPIC | ON FILE |
| GREGOR SMILJAN | ON FILE |
| GREGOR STOLEC | ON FILE |
| GREGOR TERCELJ | ON FILE |
| GREGOR TKALCIC | ON FILE |
| GREGOR TURSIC | ON FILE |
| GREGOR UHAN | ON FILE |
| GREGOR V RICHARDSON | ON FILE |
| GREGOR ZAGORC | ON FILE |
| GREGOR ZDOUC | ON FILE |
| GREGOR ZEROVNIK | ON FILE |
| GREGOR ZUPANC | ON FILE |
| GREGOR ZVELC | ON FILE |
| GREGORI BELOTTI FEDERICO | ON FILE |
| GREGORI FREIXA OLIVEDA | ON FILE |
| GREGORI MATTHEW MORRIS | ON FILE |
| GREGORIA CIEGO DEL ROSARIO | ON FILE |
| GREGORIE CALDERON | ON FILE |
| GREGORIO A ESTRADA | ON FILE |
| GREGORIO ALEXIS VIDACA | ON FILE |
| GREGORIO BATISTA | ON FILE |
| GREGORIO C RODRIGUEZ | ON FILE |
| GREGORIO CARLOS VARGAS | ON FILE |
| GREGORIO CUNSOLO | ON FILE |
| GREGORIO DAVID SANCHEZ MUR | ON FILE |
| GREGORIO DINGLASAN BERGADO | ON FILE |
| GREGORIO FERNANDES | ON FILE |
| GREGORIO FONTANELLA | ON FILE |
| GREGORIO FRANCO LLAMELO | ON FILE |
| GREGORIO GAMEZ | ON FILE |
| GREGORIO III DEL ROSARIO DELGADO | ON FILE |
| GREGORIO ITALIANO VENEZIANI | ON FILE |
| GREGORIO LANUS | ON FILE |
| GREGORIO MANETTI | ON FILE |
| GREGORIO MANTOAN | ON FILE |
| GREGORIO MANZANERA JORGE | ON FILE |
| GREGORIO MATIA GONZALEZ | ON FILE |
| GREGORIO MISELEWICZ FRANCO | ON FILE |
| GREGORIO RAMOS | ON FILE |
| GREGORIO SAGADAL ARABEJO | ON FILE |
| GREGORIO SALVATORE GUCCIONE | ON FILE |
| GREGORIO VERZELLA | ON FILE |
| GREGORIO YSIDRO AVILA | ON FILE |
| GREGORIUS AXEL KURNIAWAN | ON FILE |
| GREGORIUS WILLIAM G | ON FILE |
| GREGORSON KAUHAAHAA RIDER | ON FILE |
| GREGORY A BERRY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY A DIAMOND JR | ON FILE |
| GREGORY A G LAUW | ON FILE |
| GREGORY A HEDIN | ON FILE |
| GREGORY A KOZACZKA | ON FILE |
| GREGORY A LAM | ON FILE |
| GREGORY A LUNNEN | ON FILE |
| GREGORY A NORTH | ON FILE |
| GREGORY A PARKIN | ON FILE |
| GREGORY A PASQUALE | ON FILE |
| GREGORY A POWELL | ON FILE |
| GREGORY A RAYMOND DON DURANT | ON FILE |
| GREGORY A ROSSI | ON FILE |
| GREGORY A SABO | ON FILE |
| GREGORY A SCHEPT | ON FILE |
| GREGORY A SWACHA | ON FILE |
| GREGORY A TUCKER | ON FILE |
| GREGORY AARON HALL | ON FILE |
| GREGORY AARON JENSEN | ON FILE |
| GREGORY ADAM BLOOM | ON FILE |
| GREGORY ADAM FRUEHWIRTH | ON FILE |
| GREGORY ADAM HAPTOR | ON FILE |
| GREGORY ADAM MCGUFFEE | ON FILE |
| GREGORY ADAM SMITH | ON FILE |
| GREGORY AIDAN BAYLIS | ON FILE |
| GREGORY ALAIN MAURICE CHALLANT | ON FILE |
| GREGORY ALAN ANDERSON | ON FILE |
| GREGORY ALAN ARAYA-BIEHN | ON FILE |
| GREGORY ALAN BRADER | ON FILE |
| GREGORY ALAN BRIDGES | ON FILE |
| GREGORY ALAN CARTER | ON FILE |
| GREGORY ALAN DANN | ON FILE |
| GREGORY ALAN DURR | ON FILE |
| GREGORY ALAN FLICK | ON FILE |
| GREGORY ALAN HEILNER | ON FILE |
| GREGORY ALAN JACKSON | ON FILE |
| GREGORY ALAN JONES | ON FILE |
| GREGORY ALAN KRISTOFF | ON FILE |
| GREGORY ALAN LARSON | ON FILE |
| GREGORY ALAN LARSON | ON FILE |
| GREGORY ALAN LARSON | ON FILE |
| GREGORY ALAN LIBBY | ON FILE |
| GREGORY ALAN PRINCE | ON FILE |
| GREGORY ALAN SCHNEIDER | ON FILE |
| GREGORY ALAN SHARP | ON FILE |
| GREGORY ALAN VANGEL | ON FILE |
| GREGORY ALAN WALKER | ON FILE |
| GREGORY ALAN ZELL | ON FILE |
| GREGORY ALBERT | ON FILE |
| GREGORY ALBERT SWEETING | ON FILE |
| GREGORY ALBIN ZIGILA | ON FILE |
| GREGORY ALEX TRIPLETT | ON FILE |
| GREGORY ALEXANDER | ON FILE |
| GREGORY ALEXANDER COOK | ON FILE |
| GREGORY ALEXANDER DRAPER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY ALEXANDER JAKES | ON FILE |
| GREGORY ALEXANDER PEARSON | ON FILE |
| GREGORY ALEXANDER ROUGELLIS | ON FILE |
| GREGORY ALEXANDER SATZ | ON FILE |
| GREGORY ALEXANDER TREECE | ON FILE |
| GREGORY ALEXANDER WELLS | ON FILE |
| GREGORY ALEXANDRE MANGANE | ON FILE |
| GREGORY ALLAN BAUGH | ON FILE |
| GREGORY ALLAN LARSON | ON FILE |
| GREGORY ALLAN PARKER | ON FILE |
| GREGORY ALLAN PHILLIPS | ON FILE |
| GREGORY ALLAN REINACKER | ON FILE |
| GREGORY ALLAN TALIAFERRO | ON FILE |
| GREGORY ALLAN TAYLOR | ON FILE |
| GREGORY ALLEN BOCZON | ON FILE |
| GREGORY ALLEN BOYD III | ON FILE |
| GREGORY ALLEN CARRILLO | ON FILE |
| GREGORY ALLEN CEAL | ON FILE |
| GREGORY ALLEN COLVIN-GARCIA | ON FILE |
| GREGORY ALLEN EBERSOLE | ON FILE |
| GREGORY ALLEN GERSIB | ON FILE |
| GREGORY ALLEN HEINEN | ON FILE |
| GREGORY ALLEN KIESER | ON FILE |
| GREGORY ALLEN MCBRIDE | ON FILE |
| GREGORY ALLEN NIBBELINK | ON FILE |
| GREGORY ALLEN WELLMAN | ON FILE |
| GREGORY AMOS | ON FILE |
| GREGORY ANDRE R JUNGERS | ON FILE |
| GREGORY ANDREJ BREGY | ON FILE |
| GREGORY ANDREW BROWN | ON FILE |
| GREGORY ANDREW DUDISH | ON FILE |
| GREGORY ANDREW HENDERLIGHT | ON FILE |
| GREGORY ANDREW REEVES | ON FILE |
| GREGORY ANDUJAR PEPIN | ON FILE |
| GREGORY ANFINGER | ON FILE |
| GREGORY ANTHONY DE ALMEIDA | ON FILE |
| GREGORY ANTHONY TORRILLO | ON FILE |
| GREGORY ANTOINE ST AMAND | ON FILE |
| GREGORY ANTON GINOVIC | ON FILE |
| GREGORY ANTONIO PORTILLO DOURADO DE CARVALHO | ON FILE |
| GREGORY ARA DOUMANIAN | ON FILE |
| GREGORY ARA NAZARIAN | ON FILE |
| GREGORY ARKADYEVICH REZNIK | ON FILE |
| GREGORY ARKOH AMPONSAH | ON FILE |
| GREGORY ARMANI TER-HAAR | ON FILE |
| GREGORY ARNAULD DRAKE | ON FILE |
| GREGORY ARON VELLIGAN | ON FILE |
| GREGORY ARTHUR FIELD | ON FILE |
| GREGORY ASHTON WILSON | ON FILE |
| GREGORY AUSTIN FIRLOTTE | ON FILE |
| GREGORY B PATTON | ON FILE |
| GREGORY B TOBIAS | ON FILE |
| GREGORY BAK-HO GIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY BARTHOLOMEW STAFF | ON FILE |
| GREGORY BEAU BARTLETT | ON FILE |
| GREGORY BELDON ELKINS | ON FILE |
| GREGORY BENJAMIN WEST | ON FILE |
| GREGORY BENNETT SWANSON | ON FILE |
| GREGORY BERNARD BROOKS | ON FILE |
| GREGORY BLAIN COLLINS | ON FILE |
| GREGORY BLAIR ESSIG | ON FILE |
| GREGORY BLAKE SANTEE | ON FILE |
| GREGORY BLAKE SPURRIER | ON FILE |
| GREGORY BLAKE TJOSVOLD | ON FILE |
| GREGORY BLAKE WILLIAMS | ON FILE |
| GREGORY BOCCARD | ON FILE |
| GREGORY BOYD WILSON | ON FILE |
| GREGORY BRENT CLAY | ON FILE |
| GREGORY BRENT TAI | ON FILE |
| GREGORY BRIAN ARTZT | ON FILE |
| GREGORY BRIAN FASANI-FELDBERG | ON FILE |
| GREGORY BRIAN HENDERSON | ON FILE |
| GREGORY BRIAN KELLY | ON FILE |
| GREGORY BRIAN SCHELLHORN | ON FILE |
| GREGORY BRIAN TORRANCE | ON FILE |
| GREGORY BRICE RAYMOND | ON FILE |
| GREGORY BRUCE JONES | ON FILE |
| GREGORY BRYAN BUNCH | ON FILE |
| GREGORY BRYSON | ON FILE |
| GREGORY BUCHANAN KLOCK | ON FILE |
| GREGORY BUNDY | ON FILE |
| GREGORY C BOXILL | ON FILE |
| GREGORY C HANCOCK | ON FILE |
| GREGORY CALVIN HOWARD ARMSTRONG | ON FILE |
| GREGORY CARL EKHOLM | ON FILE |
| GREGORY CARL ESCOFFERY | ON FILE |
| GREGORY CARLYSLE WARD | ON FILE |
| GREGORY CASTEL | ON FILE |
| GREGORY CHAD HOLLAND | ON FILE |
| GREGORY CHARLES BAKER | ON FILE |
| GREGORY CHARLES CAVANAUGH | ON FILE |
| GREGORY CHARLES LOPEZ | ON FILE |
| GREGORY CHARLES MILLER | ON FILE |
| GREGORY CHARLES TAUSSIG | ON FILE |
| GREGORY CHARLES WOOTTON | ON FILE |
| GREGORY CHARLES ZEHNER | ON FILE |
| GREGORY CHASE PURSLEY | ON FILE |
| GREGORY CHRISTIAN LODRUP | ON FILE |
| GREGORY CHRISTOPHER | ON FILE |
| GREGORY CLAY GRAVES | ON FILE |
| GREGORY CLINTON WYNN | ON FILE |
| GREGORY CONSTANTINOS PAPPAS | ON FILE |
| GREGORY COPELAND | ON FILE |
| GREGORY CRAIG DUFFY | ON FILE |
| GREGORY CURTIS ARVIDSON | ON FILE |
| GREGORY CURTIS EVANS | ON FILE |
| GREGORY D AYTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY D CAMERON | ON FILE |
| GREGORY D CLARK | ON FILE |
| GREGORY D GREEN | ON FILE |
| GREGORY D HOLCOMB | ON FILE |
| GREGORY D MUCIN | ON FILE |
| GREGORY D OTTO | ON FILE |
| GREGORY D POTTER | ON FILE |
| GREGORY D THELWELL | ON FILE |
| GREGORY D THRASHER | ON FILE |
| GREGORY DALE WAGNER | ON FILE |
| GREGORY DALE-EDWARD MADDEN | ON FILE |
| GREGORY DANE CLEVELAND | ON FILE |
| GREGORY DANIEL DICKSON | ON FILE |
| GREGORY DANIEL HARRISON | ON FILE |
| GREGORY DANIEL LEIDER | ON FILE |
| GREGORY DANIEL ZIETLOW | ON FILE |
| GREGORY DARMON | ON FILE |
| GREGORY DARRIN GUBNER | ON FILE |
| GREGORY DAVID AUSTIN-SMITH | ON FILE |
| GREGORY DAVID BENEDICT DEL GRECO | ON FILE |
| GREGORY DAVID EGAN | ON FILE |
| GREGORY DAVID FREY | ON FILE |
| GREGORY DAVID GROSSE | ON FILE |
| GREGORY DAVID KERSTINE | ON FILE |
| GREGORY DAVID MARTIN | ON FILE |
| GREGORY DAVID SPINK | ON FILE |
| GREGORY DAVID VENNING | ON FILE |
| GREGORY DAVID WILSON | ON FILE |
| GREGORY DEAN LAND JR | ON FILE |
| GREGORY DEAN NEILSEN | ON FILE |
| GREGORY DEAN ROULSON | ON FILE |
| GREGORY DEE KING | ON FILE |
| GREGORY DENIS F HANOCQ | ON FILE |
| GREGORY DENNIS ROSEN | ON FILE |
| GREGORY DESFOUR | ON FILE |
| GREGORY DI LELLA | ON FILE |
| GREGORY DINH-HUAN NGUYEN | ON FILE |
| GREGORY DON ERICKSON | ON FILE |
| GREGORY DONALD BAUER | ON FILE |
| GREGORY DONNELLY | ON FILE |
| GREGORY DORM | ON FILE |
| GREGORY DOUGLAS BISDORF | ON FILE |
| GREGORY DOUGLAS MARKEY | ON FILE |
| GREGORY DWANE EDWARDS | ON FILE |
| GREGORY E MARINO | ON FILE |
| GREGORY E NOVAK | ON FILE |
| GREGORY E SMITH | ON FILE |
| GREGORY EARL BARANOFF | ON FILE |
| GREGORY EARL MORGAN | ON FILE |
| GREGORY EBERHARD HERZ | ON FILE |
| GREGORY EDGAR LOUCKS | ON FILE |
| GREGORY EDWARD FITZGERALD | ON FILE |
| GREGORY EDWARD FLEMING | ON FILE |
| GREGORY EDWARD MASON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY EDWARD SPEVAK | ON FILE |
| GREGORY EDWARD WIGGINS | ON FILE |
| GREGORY ELLIOT WHITE | ON FILE |
| GREGORY ELLIOT WOLF | ON FILE |
| GREGORY ELLSWORTH SNYDER | ON FILE |
| GREGORY ELYARD WALLACE | ON FILE |
| GREGORY EMIL BRECEDA | ON FILE |
| GREGORY EMILE CAMPBELL | ON FILE |
| GREGORY EMMANUEL BUENO | ON FILE |
| GREGORY EMMANUEL JEAN JACQUES | ON FILE |
| GREGORY ENRICO TOMCZAK | ON FILE |
| GREGORY ENYE PARKER | ON FILE |
| GREGORY ERIC BARROIS | ON FILE |
| GREGORY ERIC WESTERBACK | ON FILE |
| GREGORY ERIC WISE | ON FILE |
| GREGORY ERNEST GREENWOOD | ON FILE |
| GREGORY ERWIN FIELDS | ON FILE |
| GREGORY ESPOSITOS | ON FILE |
| GREGORY ESTEVAO | ON FILE |
| GREGORY EUGENE COLEMAN | ON FILE |
| GREGORY EVAN MIKA | ON FILE |
| GREGORY EVAN WULFF | ON FILE |
| GREGORY EVANS | ON FILE |
| GREGORY EVES | ON FILE |
| GREGORY F LAUF | ON FILE |
| GREGORY F PUCCIO | ON FILE |
| GREGORY FOULDS | ON FILE |
| GREGORY FRANCIS BULTELLE | ON FILE |
| GREGORY FRANCIS HIXENBAUGH | ON FILE |
| GREGORY FRANCIS HOLT | ON FILE |
| GREGORY FRANCIS KING | ON FILE |
| GREGORY FRANCIS MIKOWSKI | ON FILE |
| GREGORY FRANCIS PAINE | ON FILE |
| GREGORY FRANCIS STOWELL | ON FILE |
| GREGORY FRANCIS WOODLOCK | ON FILE |
| GREGORY FRANCOIS AMIOT | ON FILE |
| GREGORY FRANCOIS MICHEL MARIE MONFORT | ON FILE |
| GREGORY FRANK LEW | ON FILE |
| GREGORY FRANKEBELLOTTO | ON FILE |
| GREGORY FRANKLIN RUTHERFORD | ON FILE |
| GREGORY FREDDY GIANNY CHAUVEAU | ON FILE |
| GREGORY FREDERIC NICOLAS | ON FILE |
| GREGORY FREDERICK PEARSON | ON FILE |
| GREGORY G BLACKETT | ON FILE |
| GREGORY G ETTRIDGE | ON FILE |
| GREGORY GABRIEL BYRNE | ON FILE |
| GREGORY GAVIN GORMLEY | ON FILE |
| GREGORY GEFFRARD | ON FILE |
| GREGORY GEORGE BUCILLA | ON FILE |
| GREGORY GEORGE JAMES | ON FILE |
| GREGORY GEORGE MCLELLAN | ON FILE |
| GREGORY GEORGE SANDBERG HINTON | ON FILE |
| GREGORY GEORGE SPANGLER | ON FILE |
| GREGORY GEORGE SPROCK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY GEORGES PIERRE BRAIBANT | ON FILE |
| GREGORY GERALD PIGET | ON FILE |
| GREGORY GERARD GABRIEL LAGUESSE | ON FILE |
| GREGORY GERARD STAFFORD | ON FILE |
| GREGORY GILSON | ON FILE |
| GREGORY GIOVANNI DANIEL BROCARD | ON FILE |
| GREGORY GLEN SMULAN | ON FILE |
| GREGORY GLENN BAKER | ON FILE |
| GREGORY GLENN LINDSAY | ON FILE |
| GREGORY GLENN SARDI | ON FILE |
| GREGORY GRAYS | ON FILE |
| GREGORY GUY ROBERT MARTINES | ON FILE |
| GREGORY HAMILTON CURTIS HILL | ON FILE |
| GREGORY HAMM | ON FILE |
| GREGORY HAROLD BRICE | ON FILE |
| GREGORY HAROLD CRUICKSHANKS | ON FILE |
| GREGORY HARRIS RADKE | ON FILE |
| GREGORY HARRIS STATHOPOULOS | ON FILE |
| GREGORY HARRISON DAVIS | ON FILE |
| GREGORY HARRISON SNOW | ON FILE |
| GREGORY HENRI GUILLAUME CRISTANTE | ON FILE |
| GREGORY HERBERT BROWER | ON FILE |
| GREGORY HILDERBRAND JR | ON FILE |
| GREGORY HUBBARD | ON FILE |
| GREGORY HUBERTMENDIOLA TARMANN | ON FILE |
| GREGORY HUGH PAVELKA | ON FILE |
| GREGORY HUW THOMAS | ON FILE |
| GREGORY IAIN FLETT | ON FILE |
| GREGORY IAN HICKMAN | ON FILE |
| GREGORY ISAAC ROTHSTEIN | ON FILE |
| GREGORY ISAO YAMADA | ON FILE |
| GREGORY ISIDORE DARMON | ON FILE |
| GREGORY J BATIZI | ON FILE |
| GREGORY J COX | ON FILE |
| GREGORY J DAVIS | ON FILE |
| GREGORY J GAMBILL | ON FILE |
| GREGORY J KAPUT | ON FILE |
| GREGORY J SULLIVAN | ON FILE |
| GREGORY J TUNINK | ON FILE |
| GREGORY J VANCE | ON FILE |
| GREGORY JACK VROTSOS | ON FILE |
| GREGORY JACKSON HALEY | ON FILE |
| GREGORY JACQUES A VANSTEENKISTE | ON FILE |
| GREGORY JAMES ALLEN | ON FILE |
| GREGORY JAMES BELL | ON FILE |
| GREGORY JAMES CHIAKULAS | ON FILE |
| GREGORY JAMES DALLEY | ON FILE |
| GREGORY JAMES DOLBERRY | ON FILE |
| GREGORY JAMES DUNN | ON FILE |
| GREGORY JAMES GALLIGAN | ON FILE |
| GREGORY JAMES GILLISPIE | ON FILE |
| GREGORY JAMES GULRICH | ON FILE |
| GREGORY JAMES HOFFARD | ON FILE |
| GREGORY JAMES IRWIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY JAMES MC MILLAN | ON FILE |
| GREGORY JAMES MCCANN | ON FILE |
| GREGORY JAMES MCCLUSKEY | ON FILE |
| GREGORY JAMES RICKARD | ON FILE |
| GREGORY JAMES RONALD CZAPLAK | ON FILE |
| GREGORY JAMES SCOTT | ON FILE |
| GREGORY JAMES SMEE | ON FILE |
| GREGORY JAMES STRATTON | ON FILE |
| GREGORY JAMES TOWNSEND | ON FILE |
| GREGORY JAMES WILLCOCKS | ON FILE |
| GREGORY JAN R CARRETTE | ON FILE |
| GREGORY JAY LOPER | ON FILE |
| GREGORY JEAN BROUNIE JOSEPH | ON FILE |
| GREGORY JEAN GEORGES TAMPIGNY | ON FILE |
| GREGORY JEAN LOUIS BOCQUET | ON FILE |
| GREGORY JEAN MARCEL MILLOCHAU | ON FILE |
| GREGORY JEAN POL G DEKENS | ON FILE |
| GREGORY JEAN RAYMOND | ON FILE |
| GREGORY JEAN-FRANCOIS KONIECZNY | ON FILE |
| GREGORY JEAN-MICHEL VERA | ON FILE |
| GREGORY JENNINGS WILMOTH | ON FILE |
| GREGORY JEROME PERA | ON FILE |
| GREGORY JESSNER | ON FILE |
| GREGORY JOEL MONTOYA | ON FILE |
| GREGORY JOHN ALAN BUTCHER | ON FILE |
| GREGORY JOHN BOTT | ON FILE |
| GREGORY JOHN CALLIGURE | ON FILE |
| GREGORY JOHN CHRISTOPHER | ON FILE |
| GREGORY JOHN COGGIOLA | ON FILE |
| GREGORY JOHN GAGE | ON FILE |
| GREGORY JOHN HOWARTH | ON FILE |
| GREGORY JOHN HUMPHRIES | ON FILE |
| GREGORY JOHN HURLEY | ON FILE |
| GREGORY JOHN JAWSKI | ON FILE |
| GREGORY JOHN JR CLEMENT | ON FILE |
| GREGORY JOHN LAGANIA | ON FILE |
| GREGORY JOHN LEAN | ON FILE |
| GREGORY JOHN MOORE | ON FILE |
| GREGORY JOHN MYERS | ON FILE |
| GREGORY JOHN NOTZELMAN | ON FILE |
| GREGORY JOHN OWEN | ON FILE |
| GREGORY JOHN ROMEIN | ON FILE |
| GREGORY JOHN SCHWARTZ | ON FILE |
| GREGORY JOHN STRAND | ON FILE |
| GREGORY JOHN SURABIAN | ON FILE |
| GREGORY JOHN TERLEP | ON FILE |
| GREGORY JOHN VICE | ON FILE |
| GREGORY JOHN ZUERCHER | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JONATHAN KIMMEL | ON FILE |
| GREGORY JONES | ON FILE |
| GREGORY JORDAN COLE | ON FILE |
| GREGORY JOSE R PETIT | ON FILE |
| GREGORY JOSEPH GILSENAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY JOSEPH LAWTON | ON FILE |
| GREGORY JOSEPH PONKO | ON FILE |
| GREGORY JOSEPH ROBERTS | ON FILE |
| GREGORY JOSEPH ROME | ON FILE |
| GREGORY JOSEPH SIMONE | ON FILE |
| GREGORY JOSEPH STROWIG | ON FILE |
| GREGORY JOSEPH VERHEECK | ON FILE |
| GREGORY JOSHUA DANIELS | ON FILE |
| GREGORY JOSHUA PIPER | ON FILE |
| GREGORY JUDE PRUSS | ON FILE |
| GREGORY JULIEN BARON | ON FILE |
| GREGORY JULIEN LIMAUX | ON FILE |
| GREGORY JULIEN VALENZA | ON FILE |
| GREGORY K PARKER | ON FILE |
| GREGORY K PARKER | ON FILE |
| GREGORY K W MCKENZIE | ON FILE |
| GREGORY KASEY BOOTH | ON FILE |
| GREGORY KASHMANIAN | ON FILE |
| GREGORY KEHOE DEMPSEY | ON FILE |
| GREGORY KEITH BERNHARDT | ON FILE |
| GREGORY KEITH BERNSTEIN | ON FILE |
| GREGORY KEITH HOWE | ON FILE |
| GREGORY KEITH METCALF | ON FILE |
| GREGORY KEITH WILLIAMS | ON FILE |
| GREGORY KENNETH BURNE | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH VERRILLI | ON FILE |
| GREGORY KENT ANTHONY | ON FILE |
| GREGORY KENTON WOOD | ON FILE |
| GREGORY KEVIN BARNES | ON FILE |
| GREGORY KEVIN BOUWMAN | ON FILE |
| GREGORY KEVON HADLEY CHISHOLM | ON FILE |
| GREGORY KIM BLUCHER | ON FILE |
| GREGORY KIM SUNDIE | ON FILE |
| GREGORY KIVIN STRINGER | ON FILE |
| GREGORY KLIMASZEWSKI | ON FILE |
| GREGORY KREINBROOK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY KUCHLER ROHRER | ON FILE |
| GREGORY KYLE KOPANSKI | ON FILE |
| GREGORY KYLE LARA | ON FILE |
| GREGORY L CARR | ON FILE |
| GREGORY L DALGLIESH | ON FILE |
| GREGORY L HAWKES | ON FILE |
| GREGORY L LONG | ON FILE |
| GREGORY L PORTSCHE | ON FILE |
| GREGORY L SEIDER | ON FILE |
| GREGORY L TOMECEK | ON FILE |
| GREGORY L WATERS | ON FILE |
| GREGORY LAKE | ON FILE |
| GREGORY LAURENCE LIVINGSTON | ON FILE |
| GREGORY LAURENT L DE BACKER | ON FILE |
| GREGORY LAZAREV | ON FILE |
| GREGORY LEA JOHNSON | ON FILE |
| GREGORY LEARTIS LATTIMER | ON FILE |
| GREGORY LECLERCQ | ON FILE |
| GREGORY LEE CABALLES BUNCAB | ON FILE |
| GREGORY LEE CHADWELL | ON FILE |
| GREGORY LEE GOETZ | ON FILE |
| GREGORY LEE HERZOG | ON FILE |
| GREGORY LEE HOLMQUIST | ON FILE |
| GREGORY LEE HYATT | ON FILE |
| GREGORY LEFLORE JR | ON FILE |
| GREGORY LEIGH QUIROGA | ON FILE |
| GREGORY LELAND ALKEMA | ON FILE |
| GREGORY LENN KILLOUGH | ON FILE |
| GREGORY LEO BROWN | ON FILE |
| GREGORY LEWIS PETERSON | ON FILE |
| GREGORY LIAM M COFFEY | ON FILE |
| GREGORY LIN SHIZE | ON FILE |
| GREGORY LLOYD BELL | ON FILE |
| GREGORY LLOYD THOMPSON | ON FILE |
| GREGORY LOCHENER BRUNY | ON FILE |
| GREGORY LOEZ | ON FILE |
| GREGORY LOIC ZAMI | ON FILE |
| GREGORY LOPATINSKY | ON FILE |
| GREGORY LOREN BLANCHARD | ON FILE |
| GREGORY LOUIS REYES JR | ON FILE |
| GREGORY LUC ALEXANDER MERCIRIS | ON FILE |
| GREGORY LUIGI ANDRE CHENUE | ON FILE |
| GREGORY LUNEAU | ON FILE |
| GREGORY LYLE HENNING | ON FILE |
| GREGORY LYNDON RALSTON | ON FILE |
| GREGORY LYNN HAMBURG | ON FILE |
| GREGORY LYNN KAMERER | ON FILE |
| GREGORY M BRICKEY | ON FILE |
| GREGORY M DIAKUN | ON FILE |
| GREGORY M DUSING | ON FILE |
| GREGORY M HUNTER | ON FILE |
| GREGORY M THOMAS | ON FILE |
| GREGORY M THOMAS | ON FILE |
| GREGORY MACE GLAZIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY MACLELLAN TAYLOR | ON FILE |
| GREGORY MARC B ACKERMANS | ON FILE |
| GREGORY MARCUS FRIERSON | ON FILE |
| GREGORY MARIE BAZIN | ON FILE |
| GREGORY MARK GALTON | ON FILE |
| GREGORY MARK GARRISON | ON FILE |
| GREGORY MARK HOLLAND | ON FILE |
| GREGORY MARK KAPS | ON FILE |
| GREGORY MARKS | ON FILE |
| GREGORY MARTIN KNIGHT | ON FILE |
| GREGORY MASON | ON FILE |
| GREGORY MATTHEW ROSENTHAL | ON FILE |
| GREGORY MATTHEW YATES | ON FILE |
| GREGORY MAURICE PEARSON | ON FILE |
| GREGORY MAXIMILIEN MARCHAND | ON FILE |
| GREGORY MCNEIL | ON FILE |
| GREGORY MERLIN FREY | ON FILE |
| GREGORY MF CORNELIS | ON FILE |
| GREGORY MICHAEL BARBOSA | ON FILE |
| GREGORY MICHAEL DOMANGUE | ON FILE |
| GREGORY MICHAEL FERGUSON | ON FILE |
| GREGORY MICHAEL HALL | ON FILE |
| GREGORY MICHAEL HIRSCHFIELD | ON FILE |
| GREGORY MICHAEL HOFFMAN | ON FILE |
| GREGORY MICHAEL LACKEY | ON FILE |
| GREGORY MICHAEL LEHR | ON FILE |
| GREGORY MICHAEL LESICK | ON FILE |
| GREGORY MICHAEL LUCA | ON FILE |
| GREGORY MICHAEL MCCAULEY | ON FILE |
| GREGORY MICHAEL MUNTER | ON FILE |
| GREGORY MICHAEL PEACOCK | ON FILE |
| GREGORY MICHAEL PEMPUS | ON FILE |
| GREGORY MICHAEL SOO CHAN | ON FILE |
| GREGORY MICHAEL TILDEN | ON FILE |
| GREGORY MICHAEL WATKINS | ON FILE |
| GREGORY MICHAEL WELLBURN | ON FILE |
| GREGORY MICHAEL WILSON | ON FILE |
| GREGORY MICHEL HENRI MANIN | ON FILE |
| GREGORY MIGUEL REINOSO | ON FILE |
| GREGORY MILLER TOWNER | ON FILE |
| GREGORY MITCHELL SCHWARTZ | ON FILE |
| GREGORY MORRIS URROZ | ON FILE |
| GREGORY MUSUNGU AMOSHE | ON FILE |
| GREGORY NAPOLEON YEATMAN-BIGGS | ON FILE |
| GREGORY NATALE CHIAPPETTA | ON FILE |
| GREGORY NEAL NERO | ON FILE |
| GREGORY NEAL ONSTAD | ON FILE |
| GREGORY NEIL LIDDLELOW | ON FILE |
| GREGORY NEIL PAPAKYRIAKOU | ON FILE |
| GREGORY NELSON ALFORD | ON FILE |
| GREGORY NELSON GLASSER | ON FILE |
| GREGORY NELSON PROSE | ON FILE |
| GREGORY NICHOLAS THOMAS | ON FILE |
| GREGORY NICHOLAS TIMASH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY NICHOLAS ZUPFER | ON FILE |
| GREGORY NICOLAS DESPRIN | ON FILE |
| GREGORY NICOLAS TAYLOR | ON FILE |
| GREGORY NIKOLAI DUBYNIN | ON FILE |
| GREGORY NIKOLAY ZUBATOV | ON FILE |
| GREGORY NOEL FREDDY CAIX | ON FILE |
| GREGORY NOLAND DEETER | ON FILE |
| GREGORY NORMAN CHISHOLM | ON FILE |
| GREGORY O OCHADA | ON FILE |
| GREGORY ORSON ROBIN PETER COMBES | ON FILE |
| GREGORY OSBORNE HUMPHREYJR | ON FILE |
| GREGORY OWEN SHELTON | ON FILE |
| GREGORY P A H LACRAZ | ON FILE |
| GREGORY P BURWELL | ON FILE |
| GREGORY P CUCUZZA | ON FILE |
| GREGORY P FEIBUS | ON FILE |
| GREGORY P FRASCA | ON FILE |
| GREGORY P LOWERY | ON FILE |
| GREGORY P MCBROOM | ON FILE |
| GREGORY P ST-LOUIS | ON FILE |
| GREGORY P SZCZYGIEL | ON FILE |
| GREGORY PACE DICRISTINA | ON FILE |
| GREGORY PAGE CARRIER | ON FILE |
| GREGORY PATRICK CAIN | ON FILE |
| GREGORY PATRICK RODRIGUEZ | ON FILE |
| GREGORY PATRICK SIMONE | ON FILE |
| GREGORY PATRICK STEPHANE CLAIS | ON FILE |
| GREGORY PAUL BARNES | ON FILE |
| GREGORY PAUL BELLAMY | ON FILE |
| GREGORY PAUL BOIDY | ON FILE |
| GREGORY PAUL BOIDY | ON FILE |
| GREGORY PAUL BREAL | ON FILE |
| GREGORY PAUL ECKSTEDT | ON FILE |
| GREGORY PAUL FORD | ON FILE |
| GREGORY PAUL HENDRIX | ON FILE |
| GREGORY PAUL HILL | ON FILE |
| GREGORY PAUL HUMBRACHT | ON FILE |
| GREGORY PAUL LAMPHEAR | ON FILE |
| GREGORY PAUL MCLAUGHLIN | ON FILE |
| GREGORY PAUL MIGEOT | ON FILE |
| GREGORY PAUL MOORE | ON FILE |
| GREGORY PAUL MURPHY | ON FILE |
| GREGORY PAUL PALMER | ON FILE |
| GREGORY PAUL RYAN | ON FILE |
| GREGORY PAUL SHEBOSKY | ON FILE |
| GREGORY PAUL SHUMAKER | ON FILE |
| GREGORY PAUL STIPCEVIC | ON FILE |
| GREGORY PAUL TWISS | ON FILE |
| GREGORY PAUL WILD | ON FILE |
| GREGORY PAUL WIRTH | ON FILE |
| GREGORY PECH | ON FILE |
| GREGORY PETER ANDERSON | ON FILE |
| GREGORY PETER BRADSHAW | ON FILE |
| GREGORY PETER RIVERA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY PETER SERBA | ON FILE |
| GREGORY PETER VOLPENDESTA | ON FILE |
| GREGORY PETROSSIAN | ON FILE |
| GREGORY PEYTON MCNEW | ON FILE |
| GREGORY PHILIP MARKWELL | ON FILE |
| GREGORY PHILIP WAY | ON FILE |
| GREGORY PHILIPPE BERARD | ON FILE |
| GREGORY PHILIPPE MESPLEDE | ON FILE |
| GREGORY PIERCE WARD | ON FILE |
| GREGORY PIERRE LE CAIGNEC | ON FILE |
| GREGORY PIERRE YVES BALARD | ON FILE |
| GREGORY PIERREYVE GRAND | ON FILE |
| GREGORY PIERZYNKA | ON FILE |
| GREGORY POINTDUJOUR | ON FILE |
| GREGORY PUGH | ON FILE |
| GREGORY QUENTIN CLERC | ON FILE |
| GREGORY R ALDIN | ON FILE |
| GREGORY R ANDRUS | ON FILE |
| GREGORY R BELKEN | ON FILE |
| GREGORY R CRUICKSHANK | ON FILE |
| GREGORY R GARCIA MIRANDA | ON FILE |
| GREGORY R MAGOON | ON FILE |
| GREGORY R WALSH | ON FILE |
| GREGORY R WITEK | ON FILE |
| GREGORY RANDALL AVERITT | ON FILE |
| GREGORY RAYMOND HENRI PERRODEAUD | ON FILE |
| GREGORY REECE HERSCHELL | ON FILE |
| GREGORY REECE SMITH | ON FILE |
| GREGORY RICHARD CULLEY | ON FILE |
| GREGORY RICHARD LAPRAD | ON FILE |
| GREGORY RICHARD SLIWOSKI | ON FILE |
| GREGORY RICHMOND KIDD | ON FILE |
| GREGORY ROBERT BABOYAN | ON FILE |
| GREGORY ROBERT GERHARDT | ON FILE |
| GREGORY ROBERT HONOUR | ON FILE |
| GREGORY ROBERT HUTCHESON | ON FILE |
| GREGORY ROBERT KHEEL | ON FILE |
| GREGORY ROBERT LAMB | ON FILE |
| GREGORY ROBERT LEE | ON FILE |
| GREGORY ROBERT MALONEY | ON FILE |
| GREGORY ROBERT MICHEL SAVOURNIN | ON FILE |
| GREGORY ROBERT RONDEAU | ON FILE |
| GREGORY ROBERT SMITH | ON FILE |
| GREGORY ROBERT YASKOVITCH | ON FILE |
| GREGORY ROGER ALBERT TURC | ON FILE |
| GREGORY ROGER JEAN SANCHEZ | ON FILE |
| GREGORY RONALD OCONNOR | ON FILE |
| GREGORY ROSS BURDICK | ON FILE |
| GREGORY ROSS KING | ON FILE |
| GREGORY ROSS PETERSEN | ON FILE |
| GREGORY ROSS RUNNALLS | ON FILE |
| GREGORY ROSS SILVERSTEIN | ON FILE |
| GREGORY ROUMANIS | ON FILE |
| GREGORY ROUSE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY ROY PEAKE JR | ON FILE |
| GREGORY RUDLAND | ON FILE |
| GREGORY RUDY B VANDERVELDE | ON FILE |
| GREGORY RUFF YEATON | ON FILE |
| GREGORY RUSSELL BEESE | ON FILE |
| GREGORY RYAN COHEN | ON FILE |
| GREGORY RYAN HANSMAN | ON FILE |
| GREGORY RYAN OSSMEN | ON FILE |
| GREGORY RYAN POMICTER | ON FILE |
| GREGORY S BURZYNSKI | ON FILE |
| GREGORY S CAMPBELL | ON FILE |
| GREGORY S LEE JR | ON FILE |
| GREGORY S MCNEAL | ON FILE |
| GREGORY S WEBBER | ON FILE |
| GREGORY SARANTIDIS | ON FILE |
| GREGORY SCHWARTZ | ON FILE |
| GREGORY SCOT DINCELLI | ON FILE |
| GREGORY SCOT JOHNSON | ON FILE |
| GREGORY SCOTT BEEKMAN | ON FILE |
| GREGORY SCOTT BERARD | ON FILE |
| GREGORY SCOTT BREWER | ON FILE |
| GREGORY SCOTT CAMPBELL | ON FILE |
| GREGORY SCOTT CARSON | ON FILE |
| GREGORY SCOTT DALEY | ON FILE |
| GREGORY SCOTT DAVIDSON | ON FILE |
| GREGORY SCOTT EAKINS | ON FILE |
| GREGORY SCOTT FRANCIS | ON FILE |
| GREGORY SCOTT FRANK | ON FILE |
| GREGORY SCOTT GENEGA | ON FILE |
| GREGORY SCOTT GROSE | ON FILE |
| GREGORY SCOTT HAWN | ON FILE |
| GREGORY SCOTT HENDERSON | ON FILE |
| GREGORY SCOTT HENLEY | ON FILE |
| GREGORY SCOTT HOENES | ON FILE |
| GREGORY SCOTT LATUS | ON FILE |
| GREGORY SCOTT LIBOW | ON FILE |
| GREGORY SCOTT MCTAGGART | ON FILE |
| GREGORY SCOTT MEYERS | ON FILE |
| GREGORY SCOTT PAJER | ON FILE |
| GREGORY SCOTT POOLE | ON FILE |
| GREGORY SCOTT RIEPMA SR | ON FILE |
| GREGORY SCOTT SCHEIFERSTEIN | ON FILE |
| GREGORY SCOTT SELWYN | ON FILE |
| GREGORY SCOTT STOERMER | ON FILE |
| GREGORY SCOTT TOLLIS | ON FILE |
| GREGORY SCOTT VALENSTEIN | ON FILE |
| GREGORY SCOTT WILLIAMS | ON FILE |
| GREGORY SCOTT WILSON | ON FILE |
| GREGORY SEAN BERRY SR | ON FILE |
| GREGORY SEAN JENNINGS | ON FILE |
| GREGORY SEAN KNIGHT | ON FILE |
| GREGORY SEBASTIAN WHEELER | ON FILE |
| GREGORY SEBASTIEN CHIMARD | ON FILE |
| GREGORY SEVILLA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY SHANE SMITH | ON FILE |
| GREGORY SHAWN TANZER | ON FILE |
| GREGORY SIMON BEKHER | ON FILE |
| GREGORY SINJIN CHUNG | ON FILE |
| GREGORY STECHISHIN | ON FILE |
| GREGORY STEPHEN GEEL | ON FILE |
| GREGORY STEPHEN LOBERG | ON FILE |
| GREGORY STEPHEN LONGLAND | ON FILE |
| GREGORY STEPHEN ROGERS | ON FILE |
| GREGORY STEPHEN ZOKA | ON FILE |
| GREGORY STEVEN BONELLI | ON FILE |
| GREGORY STEVEN CAMPO | ON FILE |
| GREGORY STEVEN OLEKSA | ON FILE |
| GREGORY STEVEN SHIU | ON FILE |
| GREGORY STEWART | ON FILE |
| GREGORY STEWART CLARK | ON FILE |
| GREGORY STOFFEL | ON FILE |
| GREGORY STONE GARRETT | ON FILE |
| GREGORY STUART PAKES | ON FILE |
| GREGORY STUART WOLONSKY | ON FILE |
| GREGORY SWANSON | ON FILE |
| GREGORY SYDNEY LIEBERMAN | ON FILE |
| GREGORY T BURKEY | ON FILE |
| GREGORY T DAVIS | ON FILE |
| GREGORY T FUNDAHN | ON FILE |
| GREGORY T NORDIN | ON FILE |
| GREGORY T SCHULZ | ON FILE |
| GREGORY TAYLOR WARREN | ON FILE |
| GREGORY TERRANCE HITTER | ON FILE |
| GREGORY TERRELL HAMMOND | ON FILE |
| GREGORY THEODORE | ON FILE |
| GREGORY THOMAS ANTHONY | ON FILE |
| GREGORY THOMAS BRITT | ON FILE |
| GREGORY THOMAS BRUNO | ON FILE |
| GREGORY THOMAS CONWAY | ON FILE |
| GREGORY THOMAS DENMAN | ON FILE |
| GREGORY THOMAS DUNCAN | ON FILE |
| GREGORY THOMAS HAAS | ON FILE |
| GREGORY THOMAS JONES BROWN | ON FILE |
| GREGORY THOMAS MOILLE | ON FILE |
| GREGORY THOMAS PETRIEKIS | ON FILE |
| GREGORY THOMAS ROLF | ON FILE |
| GREGORY THOMAS SAETRUM | ON FILE |
| GREGORY THOMAS SIBLEY | ON FILE |
| GREGORY THOMAS SKINNER | ON FILE |
| GREGORY THOMAS WERKHEISER | ON FILE |
| GREGORY THOMAS WINTERMEIER | ON FILE |
| GREGORY TL ROSENQUIST | ON FILE |
| GREGORY TOBIAS MADDOX | ON FILE |
| GREGORY TOD CONNLEY | ON FILE |
| GREGORY TODD BATCHELOR | ON FILE |
| GREGORY TODD YOUNGER | ON FILE |
| GREGORY TUEY OW | ON FILE |
| GREGORY TYLER ARING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY TYRPAK | ON FILE |
| GREGORY UNDRITZ | ON FILE |
| GREGORY V CHERNISHOFF | ON FILE |
| GREGORY V QUINN | ON FILE |
| GREGORY VALENZUELA | ON FILE |
| GREGORY VERMEULEN | ON FILE |
| GREGORY VILLELA BRANDAO PAOLUCCI | ON FILE |
| GREGORY VINCENT BARTOLOMEI | ON FILE |
| GREGORY VINCENT CHANDLER | ON FILE |
| GREGORY VIRGIL BLANKENSHIP | ON FILE |
| GREGORY VOROS | ON FILE |
| GREGORY W GARRISON | ON FILE |
| GREGORY W GIERTZ | ON FILE |
| GREGORY W HARRINGTON | ON FILE |
| GREGORY W HARRIS | ON FILE |
| GREGORY W HILYARD | ON FILE |
| GREGORY W PIERCE | ON FILE |
| GREGORY W ROSSI | ON FILE |
| GREGORY W SOLTESZ | ON FILE |
| GREGORY W SUSSMAN | ON FILE |
| GREGORY WADE HERRINGTON | ON FILE |
| GREGORY WADE NORRIS | ON FILE |
| GREGORY WADE WIDENER | ON FILE |
| GREGORY WALTER SOOSIK | ON FILE |
| GREGORY WARD FABRICK | ON FILE |
| GREGORY WARD GARNER | ON FILE |
| GREGORY WARD GARNER | ON FILE |
| GREGORY WARD NICKISCH | ON FILE |
| GREGORY WATTS BOYD | ON FILE |
| GREGORY WAYNE CHILTON | ON FILE |
| GREGORY WAYNE GRAVES | ON FILE |
| GREGORY WAYNE HEAL | ON FILE |
| GREGORY WELLS SNYDER | ON FILE |
| GREGORY WERNER JAGST | ON FILE |
| GREGORY WEUM | ON FILE |
| GREGORY WHITE | ON FILE |
| GREGORY WILLARD ROSEBROUGH | ON FILE |
| GREGORY WILLIAM CATT | ON FILE |
| GREGORY WILLIAM GILLSTROM | ON FILE |
| GREGORY WILLIAM OBRIEN | ON FILE |
| GREGORY WILLIAM PEELE JR | ON FILE |
| GREGORY WINSTON SPARLING | ON FILE |
| GREGORY WONG | ON FILE |
| GREGORY WONG | ON FILE |
| GREGORY WRIGHT | ON FILE |
| GREGORY WRIGHT MAUK | ON FILE |
| GREGORY WYATT KINGSCOTT | ON FILE |
| GREGORY YORGOS LOUIS ROUSSEAU | ON FILE |
| GREGORY YVES GUSTAVE POIRCUITTE | ON FILE |
| GREGORY YVES S SCHIETTECATTE | ON FILE |
| GREGORY ZORBA KARABINOS | ON FILE |
| GREGORYJ ALLEN | ON FILE |
| GREGORYM STEPHEN WARE | ON FILE |
| GREGSON LENNOX ROBERTS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREIBBY L BARILLAS | ON FILE |
| GREIG BALING | ON FILE |
| GREIG COMPTON | ON FILE |
| GREIG DAVID SHARP | ON FILE |
| GREIG JAMES HALEY | ON FILE |
| GREIG LLOYD | ON FILE |
| GREIG MCBRIDE | ON FILE |
| GREIG MEIKLEM | ON FILE |
| GREIG RITCHIE | ON FILE |
| GREIG S TAYLOR | ON FILE |
| GREIG SCOTT BUTLER | ON FILE |
| GREISSY MELISSA OCHOA OCHOA | ON FILE |
| GREISY RICHARD MANSELL | ON FILE |
| GREIVIN JOSE AZOFEIFA HERNANDEZ | ON FILE |
| GRELLAN MICHAEL DELANEY | ON FILE |
| GRESHAM DAVID SMITH | ON FILE |
| GRETA ANNA CHLIPALSKA | ON FILE |
| GRETA BERNADETTA CZARNECKA | ON FILE |
| GRETA HILDEGARD A ROWAERT | ON FILE |
| GRETA KARAPETIAN | ON FILE |
| GRETA KRUYSWIJK | ON FILE |
| GRETA REGINATO | ON FILE |
| GRETA VAN DEN SCHOOR | ON FILE |
| GRETCHEN ELIZABETH MALARA | ON FILE |
| GRETCHEN HILDA MARTIN | ON FILE |
| GRETCHEN JOY HACKETT | ON FILE |
| GRETCHEN LYNN TRAIL | ON FILE |
| GRETCHEN MARIE COMEY | ON FILE |
| GRETCHEN MARIE ODONNELL | ON FILE |
| GRETCHEN MC DONNELL | ON FILE |
| GRETCHEN OLIN DEGLAU | ON FILE |
| GRETCHEN RACHEL KLIEVER | ON FILE |
| GRETCHEN TAYLOR MENSING | ON FILE |
| GRETE GARMAI | ON FILE |
| GRETE PETRONEL BURGER | ON FILE |
| GRETE SOLSVIK | ON FILE |
| GRETHE HOVE JENSEN | ON FILE |
| GRETHE KRISTIN BERG SAETHRE | ON FILE |
| GRETHE UKKELBERG | ON FILE |
| GREY HARRISON SMOLEY | ON FILE |
| GREY JABESI | ON FILE |
| GREY MANNING SAMPLE | ON FILE |
| GREY ULRICH CULBRETH JR | ON FILE |
| GREY VAI | ON FILE |
| GREY VAI | ON FILE |
| GREYSEN JAMES EVERIST | ON FILE |
| GREYSON KNOWLES ETHEREDGE | ON FILE |
| GRGO GUNJACA | ON FILE |
| GRGUR DULIC | ON FILE |
| GRGUR PETRAK | ON FILE |
| GRGUR PRIMORAC | ON FILE |
| GRICELDA NARANJO BAUTISTA | ON FILE |
| GRID KORNSUTATIPKUL | ON FILE |
| GRIETJE J BOELHOUWERS SNOEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRIETJE WEMKEN | ON FILE |
| GRIFF N MCTUME | ON FILE |
| GRIFFEN LUCAS BEATTY | ON FILE |
| GRIFFIN ALEXANDER METZ | ON FILE |
| GRIFFIN B CURCIO | ON FILE |
| GRIFFIN BARRY HALL | ON FILE |
| GRIFFIN CHARLES STABLER | ON FILE |
| GRIFFIN CRAIG MYERS | ON FILE |
| GRIFFIN D TEREAULT | ON FILE |
| GRIFFIN GARAGA | ON FILE |
| GRIFFIN HAMILTON | ON FILE |
| GRIFFIN HUFF KELLEY | ON FILE |
| GRIFFIN JAMES COULTER | ON FILE |
| GRIFFIN KIMBRELL WILLIAMS | ON FILE |
| GRIFFIN LEE ONEIL | ON FILE |
| GRIFFIN M VACHERON | ON FILE |
| GRIFFIN MARTIN COE | ON FILE |
| GRIFFIN MATTHEW CLARK | ON FILE |
| GRIFFIN MICHAEL REYNOLDS | ON FILE |
| GRIFFIN MICHAEL WAGNER | ON FILE |
| GRIFFIN MOWERY | ON FILE |
| GRIFFIN RILEY VIGLIETTA | ON FILE |
| GRIFFIN ROBERT DAMRON | ON FILE |
| GRIFFIN RODRIGUES | ON FILE |
| GRIFFIN SIMPSON | ON FILE |
| GRIFFIN SOREN LAY | ON FILE |
| GRIFFIN THOMAS MCGARRY | ON FILE |
| GRIFFIN WILLIAMS | ON FILE |
| GRIFIN O DONNELL MC CORMICK | ON FILE |
| GRIGORE ALEXANDRU PETROSANU | ON FILE |
| GRIGORE BOGDAN GREC | ON FILE |
| GRIGORE FRANCISC VLASIN | ON FILE |
| GRIGORE PETRUT | ON FILE |
| GRIGORE SULA | ON FILE |
| GRIGORI VLADIMIROVICH KAPOUSTIN | ON FILE |
| GRIGORII KVASHNIN | ON FILE |
| GRIGORIOS ANGELOS VOMPIRAKIS | ON FILE |
| GRIGORIOS ATHANASIOS OR GREGORY ATHANASSIOS NTELLAS OR DELLAS | ON FILE |
| GRIGORIOS CHARAMIDIS | ON FILE |
| GRIGORIOS FASOULAS | ON FILE |
| GRIGORIOS KOMPOTIS | ON FILE |
| GRIGORIOS KOUTSIMPOGIORGOS | ON FILE |
| GRIGORIOS MICHAILOS | ON FILE |
| GRIGORIOS MITTAS | ON FILE |
| GRIGORIOS PAPADOPETRAKIS | ON FILE |
| GRIGORIOS ZACHARIADIS | ON FILE |
| GRIGORIS PANAGIOTIS MANTAOS | ON FILE |
| GRIGORIY DUDIAC | ON FILE |
| GRIGORIY NAUMOVICH ZILBERLEYB | ON FILE |
| GRIGORIY NIKOLAYEVICH BELONOZHKO | ON FILE |
| GRIGORIY NISIMBAUM | ON FILE |
| GRIGORY MINDLIN | ON FILE |
| GRIGORY POGREBISSKIY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRISCHA CHRISTOPH HENNINGS | ON FILE |
| GRISEL BARQUERO SOLANO | ON FILE |
| GRISELDA A ESPINAL-DEANTONIO | ON FILE |
| GRISELDA ANA AIMETTA | ON FILE |
| GRISELDA ITATI OBREGON | ON FILE |
| GRISELDA MARIA ABRAHAM | ON FILE |
| GRISELDA MARIA ROJAS PEREZ | ON FILE |
| GRISELDA PATRICIA MADRIGAL HUERTA | ON FILE |
| GRISELDA SOBEIDA VALENCIA | ON FILE |
| GRISELDA Y RAMOS VARGAS | ON FILE |
| GRIST SAKTHAWORN | ON FILE |
| GRIT HOMMEL | ON FILE |
| GRIT OEHLERT | ON FILE |
| GRITA A HOEKSTRA | ON FILE |
| GRIZZLY IRA INVESTMENTS LLC | ON FILE |
| GRO LAWN INC. | ON FILE |
| GROEZEHELLON VINAS JEREMIAS | ON FILE |
| GROMYKO KARBEDEH | ON FILE |
| GROSSO JUAN JOSE | ON FILE |
| GROUNDWATER GROUP LLC | ON FILE |
| GROVER DAGSA GOPACO | ON FILE |
| GROZDAN GRIZANCIC | ON FILE |
| GRUJICA GEZOVIC | ON FILE |
| GRUNDE NORDGARD UGELSTAD | ON FILE |
| GRYPHON DIGITAL MINING INC | ON FILE |
| GRZEGORZ A TYNIEC | ON FILE |
| GRZEGORZ ADAM CHYBINSKI | ON FILE |
| GRZEGORZ ADAM IDZIKOWSKI | ON FILE |
| GRZEGORZ ADAM KRAUSE | ON FILE |
| GRZEGORZ ANDRZEJ DUDEK | ON FILE |
| GRZEGORZ ANDRZEJ KAISER | ON FILE |
| GRZEGORZ ANDRZEJ MAZUREK | ON FILE |
| GRZEGORZ ANDRZEJ PIETRZAK | ON FILE |
| GRZEGORZ ANDRZEJ SKOCZEK | ON FILE |
| GRZEGORZ ANDRZEJ ZAKLUKIEWICZ | ON FILE |
| GRZEGORZ AUGUSTYN KAPUSCINSKI | ON FILE |
| GRZEGORZ BACZYK | ON FILE |
| GRZEGORZ BALUT | ON FILE |
| GRZEGORZ BANASZEK | ON FILE |
| GRZEGORZ BARTLOMIEJ KUCZOWICZ | ON FILE |
| GRZEGORZ BIALY | ON FILE |
| GRZEGORZ BIGAJ | ON FILE |
| GRZEGORZ BOGDAN ADAMSKI | ON FILE |
| GRZEGORZ BOJARSKI | ON FILE |
| GRZEGORZ BOROWSKI | ON FILE |
| GRZEGORZ BRZEZINSKI | ON FILE |
| GRZEGORZ BUGAJNY | ON FILE |
| GRZEGORZ CZESLAW PUNDYK | ON FILE |
| GRZEGORZ DOMINIK SZPIK | ON FILE |
| GRZEGORZ DYMON | ON FILE |
| GRZEGORZ EDMUND KACZMAREK | ON FILE |
| GRZEGORZ FABISIAK | ON FILE |
| GRZEGORZ FURMANSKI | ON FILE |
| GRZEGORZ GIBKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRZEGORZ GRODZICKI | ON FILE |
| GRZEGORZ GRZEBIENIOWSKI | ON FILE |
| GRZEGORZ GUDALEWSKI | ON FILE |
| GRZEGORZ ISIO | ON FILE |
| GRZEGORZ IWASYK | ON FILE |
| GRZEGORZ J JANOWSKI | ON FILE |
| GRZEGORZ JAKUB CZEPIEC | ON FILE |
| GRZEGORZ JAKUB PLUTA | ON FILE |
| GRZEGORZ JAKUB SZELAGOWSKI | ON FILE |
| GRZEGORZ JAN CZOWICKI | ON FILE |
| GRZEGORZ JAN SZPORA | ON FILE |
| GRZEGORZ JAN ZIENKIEWICZ | ON FILE |
| GRZEGORZ JANUSZ OLEDZKI | ON FILE |
| GRZEGORZ JAROSLAW SZEWCZYK | ON FILE |
| GRZEGORZ JASTRZEBSKI | ON FILE |
| GRZEGORZ KACZKOWSKI | ON FILE |
| GRZEGORZ KAMIL MROZOWSKI | ON FILE |
| GRZEGORZ KAROL RZESKI | ON FILE |
| GRZEGORZ KAZIMIERZ BEDNAREK | ON FILE |
| GRZEGORZ KAZIMIERZ NIEDZWIECKI | ON FILE |
| GRZEGORZ KONRAD BONI | ON FILE |
| GRZEGORZ KORNAGA | ON FILE |
| GRZEGORZ KRASUCKI | ON FILE |
| GRZEGORZ KRYSTIAN MYSIAK | ON FILE |
| GRZEGORZ L MADEJ | ON FILE |
| GRZEGORZ LUKASZ KONOPKA | ON FILE |
| GRZEGORZ LUKASZ KOTYZA | ON FILE |
| GRZEGORZ MACIEJ JASIEWICZ | ON FILE |
| GRZEGORZ MAREK LUCZAK | ON FILE |
| GRZEGORZ MAREK OSTROWSKI | ON FILE |
| GRZEGORZ MAREK SURMIAK | ON FILE |
| GRZEGORZ MAREK ZAWADZKI | ON FILE |
| GRZEGORZ MICHAL LASOTA | ON FILE |
| GRZEGORZ MIECZYSLAW BIERNACKI | ON FILE |
| GRZEGORZ MILKO | ON FILE |
| GRZEGORZ MISIASZEK | ON FILE |
| GRZEGORZ PAWEL ADASIK | ON FILE |
| GRZEGORZ PAWEL GLONEK | ON FILE |
| GRZEGORZ PAWEL KRAWCZYK | ON FILE |
| GRZEGORZ PAWEL KULAWIK | ON FILE |
| GRZEGORZ PAWEL PURZYCKI | ON FILE |
| GRZEGORZ PAWEL ZAKRZEWSKI | ON FILE |
| GRZEGORZ PIOTR BOHUN | ON FILE |
| GRZEGORZ PIOTR KOSTKA | ON FILE |
| GRZEGORZ PIOTR KOZIELSKI | ON FILE |
| GRZEGORZ PIOTR LATOSKA | ON FILE |
| GRZEGORZ PIOTR MUTH | ON FILE |
| GRZEGORZ PIOTR ROKITA | ON FILE |
| GRZEGORZ PIOTR SZYSZKA | ON FILE |
| GRZEGORZ PIOTR WIDEL | ON FILE |
| GRZEGORZ PYPEC | ON FILE |
| GRZEGORZ ROBACZYNSK | ON FILE |
| GRZEGORZ ROBERT ZIELINSKI | ON FILE |
| GRZEGORZ ROGOZIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRZEGORZ ROGUSKI | ON FILE |
| GRZEGORZ S PILZAK | ON FILE |
| GRZEGORZ SLAWOMIR STELMACZONEK | ON FILE |
| GRZEGORZ SLEDZIEWSKI | ON FILE |
| GRZEGORZ STANISLAW GAWLAK | ON FILE |
| GRZEGORZ STANISLAW RYBKA | ON FILE |
| GRZEGORZ STANISLAW SIKORA | ON FILE |
| GRZEGORZ SZYMANSKI | ON FILE |
| GRZEGORZ T GURDA | ON FILE |
| GRZEGORZ TEODOR GACEK | ON FILE |
| GRZEGORZ TEOFIL GACEK | ON FILE |
| GRZEGORZ TOMASZ KUREK | ON FILE |
| GRZEGORZ TOMASZ SIEMIENIEC | ON FILE |
| GRZEGORZ TOMASZ STARZYNSKI | ON FILE |
| GRZEGORZ WALDEMAR KRAWCZYK | ON FILE |
| GRZEGORZ WALENTY JEDRUSIAK | ON FILE |
| GRZEGORZ WARTAK | ON FILE |
| GRZEGORZ WITOLD JUSTYNSKI | ON FILE |
| GRZEGORZ WLODZIMIERZ KUKUS | ON FILE |
| GRZEGORZ WOJCIECH CHUDZIK | ON FILE |
| GRZEGORZ WOJCIECH KWASNIEWSKI | ON FILE |
| GRZEGORZ WRONSKI | ON FILE |
| GRZEGORZ ZABRZANSKI | ON FILE |
| GRZEGORZ ZDZISLAW JARECKI | ON FILE |
| GT GTKO M DE LIJSTER | ON FILE |
| GT ROUX | ON FILE |
| GT3 LIFESTYLE CONSULTING LLC | ON FILE |
| GTEINMAN TR STEINMAN TH | ON FILE |
| GTEST1C1 GTEST1C1 | ON FILE |
| GU TAO | ON FILE |
| GU XUETIAN | ON FILE |
| GUADALUPE AEMARA RAMIREZ FLORES | ON FILE |
| GUADALUPE AGUILERA HERNANDEZ | ON FILE |
| GUADALUPE C ISAAC GUZMAN | ON FILE |
| GUADALUPE CASTILLEJOS | ON FILE |
| GUADALUPE CECILIA SUAREZ HUMERES | ON FILE |
| GUADALUPE DE LOS ANGELES FORCIER | ON FILE |
| GUADALUPE DE LOS REYES | ON FILE |
| GUADALUPE G VILLARREAL | ON FILE |
| GUADALUPE GHERSI | ON FILE |
| GUADALUPE GOMEZ ZUNIGA | ON FILE |
| GUADALUPE IRIS ORTIZ SOTO | ON FILE |
| GUADALUPE JARDON ESTRADA | ON FILE |
| GUADALUPE JR LUNA | ON FILE |
| GUADALUPE LIZETTE ISLAS | ON FILE |
| GUADALUPE LUNA GUTIERREZ | ON FILE |
| GUADALUPE MARIA HIGUERAS GOMEZ | ON FILE |
| GUADALUPE MARIA MARTIN | ON FILE |
| GUADALUPE MICHEL FAJARDO | ON FILE |
| GUADALUPE NUNGARAY GONZALEZ | ON FILE |
| GUADALUPE QUINTANILLARUBIO | ON FILE |
| GUADALUPE SAUCEDO | ON FILE |
| GUADALUPE VALDEZ | ON FILE |
| GUADALUPE VELAZQUEZOCHOA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUAI PEI NEE BEVERLY | ON FILE |
| GUAK LYE LIM | ON FILE |
| GUALTIERO PRANDI | ON FILE |
| GUAN CHAOWEN MAX | ON FILE |
| GUAN FENG DONG | ON FILE |
| GUAN HOCK TEH | ON FILE |
| GUAN HONG LIU | ON FILE |
| GUAN LIAN | ON FILE |
| GUAN SOON ANG | ON FILE |
| GUANG CHEN | ON FILE |
| GUANG DONG | ON FILE |
| GUANG SHENG | ON FILE |
| GUANG WEI JIAN | ON FILE |
| GUANGCHAO ZHENG | ON FILE |
| GUANGMIAN KUNG | ON FILE |
| GUANGZHE GAO | ON FILE |
| GUANMOU OU | ON FILE |
| GUANNAN CHEN | ON FILE |
| GUANNAN JIANG | ON FILE |
| GUANQUN WANG | ON FILE |
| GUANRAN HUANG | ON FILE |
| GUANWEN LEE | ON FILE |
| GUANYANG WANG | ON FILE |
| GUAT AI TEH | ON FILE |
| GUDMUND HELGE ZAKARIASSEN | ON FILE |
| GUDMUNDUR OLI SCHEVING | ON FILE |
| GUDRUN STOLARCZYK | ON FILE |
| GUEK CHOO MARY LENG | ON FILE |
| GUEK LANG LAU | ON FILE |
| GUELSEREN SARI | ON FILE |
| GUEMCHOEN HAN | ON FILE |
| GUENADI TOSHKOV MILANOV | ON FILE |
| GUENAEL EMILE STEPEC | ON FILE |
| GUENDALINA LUONGO | ON FILE |
| GUENES KOCAK | ON FILE |
| GUENNADI STAROVEROV | ON FILE |
| GUENOLE PIERRE LOUIS LORCY | ON FILE |
| GUENTER JÃŒRGEN LEUSCHNER | ON FILE |
| GUENTER LOITZL | ON FILE |
| GUENTER WILHELM KNOPS | ON FILE |
| GUENTHER ALOIS RESCH | ON FILE |
| GUENTHER AUGSCHOELL | ON FILE |
| GUENTHER FRANZ PRUECHER | ON FILE |
| GUERDA CHERESTAL-IGE | ON FILE |
| GUERLINE POLLUS | ON FILE |
| GUERRERO LJIS FERNANDO | ON FILE |
| GUERRINO TOSETTO | ON FILE |
| GUERSON PEREZ YANEZ | ON FILE |
| GUET LENG KOH | ON FILE |
| GUETE IMMELMAN | ON FILE |
| GUEVORG MELKOMYAN | ON FILE |
| GUEWEN GUY FREDERIC VEILHON | ON FILE |
| GUEY CHING CHEN | ON FILE |
| GUFENG ZHOU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUGGILI MAHESH | ON FILE |
| GUGHAN S/O KUMARAN | ON FILE |
| GUGLIELMO BOMBACI | ON FILE |
| GUGLIELMO BONGINI | ON FILE |
| GUGLIELMO CARDINALE | ON FILE |
| GUGLIELMO CASTELLANO | ON FILE |
| GUGLIELMO COLA | ON FILE |
| GUGLIELMO DEL GIUDICE | ON FILE |
| GUGLIELMO GRILLI | ON FILE |
| GUGLIELMO GUASTELLA | ON FILE |
| GUGLIELMO MASELLA | ON FILE |
| GUGLIELMO NACCARI CARLIZZI | ON FILE |
| GUGLIELMO POPOV | ON FILE |
| GUGLIELMO VERZELLA | ON FILE |
| GUGLIELMO ZANINI | ON FILE |
| GUGULETHU MOALUSI | ON FILE |
| GUHA KRISHNASWAMY | ON FILE |
| GUI ARNO | ON FILE |
| GUI GEHUI GRACE MRS GRACE WILLIAMS | ON FILE |
| GUI JUN CUI | ON FILE |
| GUI KHOON GIM | ON FILE |
| GUI YIN LAU | ON FILE |
| GUIA MARIE FRANCISCO AREVALO | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ALBANO FRANCISCONI | ON FILE |
| GUIDO ALEX MARCHIANI COLLAZOS | ON FILE |
| GUIDO ALEXANDER SINOPOLI | ON FILE |
| GUIDO ALFONSO BRUSA | ON FILE |
| GUIDO ALFREDO DAZA GROHOVAZ | ON FILE |
| GUIDO ARIEL IBANXXEZ | ON FILE |
| GUIDO BELLOTTI | ON FILE |
| GUIDO BONICA | ON FILE |
| GUIDO CAIRONI | ON FILE |
| GUIDO CAVAZZINI | ON FILE |
| GUIDO CAYETANO PSAILA QUIROZ | ON FILE |
| GUIDO CHRISTIAN FRITSCH | ON FILE |
| GUIDO CORNELIS HENO VAN GAGELDONK | ON FILE |
| GUIDO CORNELIS NOODELIJK | ON FILE |
| GUIDO CORRADI | ON FILE |
| GUIDO CORTIGLIA | ON FILE |
| GUIDO DALU | ON FILE |
| GUIDO DANIEL DE CANDIDO | ON FILE |
| GUIDO DOMRES | ON FILE |
| GUIDO ESTEBAN FRANCO PALACIOS | ON FILE |
| GUIDO ESTEBAN MARSILLO PARENGO | ON FILE |
| GUIDO ESTRADA MARIN | ON FILE |
| GUIDO FABIAN HOENEVELD | ON FILE |
| GUIDO FLORIS VAN DER BURG | ON FILE |
| GUIDO FRANCISCO CILA | ON FILE |
| GUIDO FRANCISCO MARTINEZ ALVAREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUIDO GELOK | ON FILE |
| GUIDO GERMAN CARDILLO | ON FILE |
| GUIDO GESSAROLI | ON FILE |
| GUIDO GUENTHER MANZANO | ON FILE |
| GUIDO HAERLING | ON FILE |
| GUIDO HERRERA | ON FILE |
| GUIDO IGNACIO PEREDA NAVAS | ON FILE |
| GUIDO JAVIER SOKOL | ON FILE |
| GUIDO JEAN PAUL VAN STIJN | ON FILE |
| GUIDO JOSE INTRIAGO SUNIGA | ON FILE |
| GUIDO JOSEPH NELIS | ON FILE |
| GUIDO KAREL E LENAERTS | ON FILE |
| GUIDO KARELMARIA JOURET | ON FILE |
| GUIDO KARL HEINZ GRAMMEL | ON FILE |
| GUIDO KURT HÃ–CKELE | ON FILE |
| GUIDO KURT MÃŒLLER | ON FILE |
| GUIDO KUTSCH | ON FILE |
| GUIDO LAURENTIUS JOZEF POSSEN | ON FILE |
| GUIDO LEVIN | ON FILE |
| GUIDO MARCOS CAYETANO ROSSETTI | ON FILE |
| GUIDO MARILLI | ON FILE |
| GUIDO MARTIN RODRIGUEZ | ON FILE |
| GUIDO MARTINUS GERARDUS JOHANNES RIETVELD | ON FILE |
| GUIDO MICHAEL DOBRAVSKY | ON FILE |
| GUIDO MICHAEL TAGGE | ON FILE |
| GUIDO MIJAIL BEJAR CAHUANA | ON FILE |
| GUIDO N VAN TEUNENBROEK | ON FILE |
| GUIDO NICOLAS MARUCCI BLAS | ON FILE |
| GUIDO OLIVER KOCH | ON FILE |
| GUIDO OTTAVIANO CATALUSCI | ON FILE |
| GUIDO PIERACCINI | ON FILE |
| GUIDO PIJPER | ON FILE |
| GUIDO RANIERI | ON FILE |
| GUIDO ROSSI | ON FILE |
| GUIDO RUDOLPHI | ON FILE |
| GUIDO S BREUKELAAR | ON FILE |
| GUIDO S KORIDON | ON FILE |
| GUIDO SCHEER | ON FILE |
| GUIDO SICA | ON FILE |
| GUIDO SODERO | ON FILE |
| GUIDO TOBIAS LOBBRECHT | ON FILE |
| GUIDO TOMAS GIORDANO | ON FILE |
| GUIDO TROIANELLI | ON FILE |
| GUIDO UNGARI | ON FILE |
| GUIDO VIANI | ON FILE |
| GUIDO VIRZZI | ON FILE |
| GUIDON A SORBO JR | ON FILE |
| GUIHO LEE | ON FILE |
| GUILDFORD ENTERPRISES PTY LTD | ON FILE |
| GUILFORD GRAHAM ELLSWORTH | ON FILE |
| GUILHEM AMAIUR PAXKO FRAYSSE | ON FILE |
| GUILHEM DOMINIQUE GABRIEL SOULAS | ON FILE |
| GUILHEM ELIE THOMAS CALESTREME | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILHEM JEAN CLAUDE ANDRE BOISARD | ON FILE |
| GUILHEM JEAN FRANCIS BRIEULLE | ON FILE |
| GUILHEM JEAN HENRI COLLIER | ON FILE |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ON FILE |
| GUILHEM MIGNON | ON FILE |
| GUILHEM MOHSIN GABRIEL JOUVE | ON FILE |
| GUILHEM N DEVALICOURT | ON FILE |
| GUILHEM REGIS DAMIEN INFANTE | ON FILE |
| GUILHEM STEVANT | ON FILE |
| GUILHEM VIALLET | ON FILE |
| GUILHERME ABUD GROH | ON FILE |
| GUILHERME ALEXANDRE LOBO DE FREITAS | ON FILE |
| GUILHERME ANACLETO GOLAIO | ON FILE |
| GUILHERME ANDRADE BELO | ON FILE |
| GUILHERME ANDRE OCHOA AGUSTINI | ON FILE |
| GUILHERME ANTONIO TEIXEIRA | ON FILE |
| GUILHERME ARAMIZO RIBEIRO | ON FILE |
| GUILHERME BLAZQUEZ FRECHES | ON FILE |
| GUILHERME CAMPOS VEDOVATO | ON FILE |
| GUILHERME CARRARO MARTINS | ON FILE |
| GUILHERME DA CUNHA E FELIX FREITAS | ON FILE |
| GUILHERME DAL PRA SCOTTA | ON FILE |
| GUILHERME DE ALMEIDA MAGALHAES GOMES | ON FILE |
| GUILHERME DE VASCONCELLOS GISERMAN | ON FILE |
| GUILHERME DIAS SARDIM LISBAO | ON FILE |
| GUILHERME FERNANDO DA SILVA | ON FILE |
| GUILHERME FERREIRA DOS SANTOS PEREIRA | ON FILE |
| GUILHERME FERREIRA SANTO | ON FILE |
| GUILHERME FIGUEIREDO PINTO ALHO | ON FILE |
| GUILHERME FILIPE DE OLIVEIRA ANDRE | ON FILE |
| GUILHERME GONCALVES | ON FILE |
| GUILHERME GONCALVES GUERCHMANN | ON FILE |
| GUILHERME JOAO TEIXEIRA GARCIA | ON FILE |
| GUILHERME JOSE DE CARVALHO | ON FILE |
| GUILHERME JOSE PRISTA ESTEVES | ON FILE |
| GUILHERME LEE ALVES MORAES RABAIOLI | ON FILE |
| GUILHERME LUIS PALHAU MADEIRA | ON FILE |
| GUILHERME MACHADO SAKAI | ON FILE |
| GUILHERME MAGRO GOMES | ON FILE |
| GUILHERME MARCEL TONON RODRIGUES | ON FILE |
| GUILHERME MOLINAPINTO | ON FILE |
| GUILHERME OTAVIO GALLO | ON FILE |
| GUILHERME PINTO MENEZES | ON FILE |
| GUILHERME RAFA FERNANDES ROSA | ON FILE |
| GUILHERME RIBEIRO DA CUNHA ANDRADE PAIS | ON FILE |
| GUILHERME RODRIGUES TELES DE AGUIAR | ON FILE |
| GUILHERME RODRIGUES VIEIRA | ON FILE |
| GUILHERME SCHNEIDER GONCALVES | ON FILE |
| GUILHERME TAVARES DE SEIXAS MESTRE TEIXEIRA | ON FILE |
| GUILHERME TORRENS WUNSCH | ON FILE |
| GUILHERME VARGAS BRANDAO | ON FILE |
| GUILHERME WIECZOREK PINTO DOS SANTOS | ON FILE |
| GUILHERMINO MARCOS SILVA AFONSO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUM LEBOSSE | ON FILE |
| GUILLAUME A N OOSTERLINCK | ON FILE |
| GUILLAUME ADER | ON FILE |
| GUILLAUME AIME THOMAS | ON FILE |
| GUILLAUME ALAIN CAVID LIVRON | ON FILE |
| GUILLAUME ALBERT AUBIN | ON FILE |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ON FILE |
| GUILLAUME ALEXANDRE JEAN AMORTILA | ON FILE |
| GUILLAUME ALEXANDRE XAVIER PATARD | ON FILE |
| GUILLAUME AMEDEE JEAN CLAUDE LASSALLE | ON FILE |
| GUILLAUME ANDRE DANIEL JOT | ON FILE |
| GUILLAUME ANDRE FIRMIN ROUX | ON FILE |
| GUILLAUME ANDRE GERARD HUYS | ON FILE |
| GUILLAUME ANDRE JEAN GEORGES BLAVIER | ON FILE |
| GUILLAUME ANDRE JOSEPH LOUBLIER | ON FILE |
| GUILLAUME ANDRE ROGER CHARLES GENEVRAY | ON FILE |
| GUILLAUME ANDREBE | ON FILE |
| GUILLAUME ANGE MARCEL MARIE LORET | ON FILE |
| GUILLAUME ANNE PHILIPPE MARIE MARQUIER | ON FILE |
| GUILLAUME ANTHONY HUERTAS | ON FILE |
| GUILLAUME ANTHONY VIERA | ON FILE |
| GUILLAUME ANTOINE BOUCHET | ON FILE |
| GUILLAUME ANTOINE FRESNEAU | ON FILE |
| GUILLAUME ANTOINE MARIE ALBERT ARBON | ON FILE |
| GUILLAUME ANTONIO BABARIT | ON FILE |
| GUILLAUME ANTONIO CLAUDE JOURET | ON FILE |
| GUILLAUME ARREAL | ON FILE |
| GUILLAUME ARTHUR BOUTIN | ON FILE |
| GUILLAUME AURELIEN BLEUSE | ON FILE |
| GUILLAUME AVELINE | ON FILE |
| GUILLAUME B BEAULIEU | ON FILE |
| GUILLAUME BACRI | ON FILE |
| GUILLAUME BAPTISTE VIATTE | ON FILE |
| GUILLAUME BEDRA | ON FILE |
| GUILLAUME BENJAMIN TRAVERT | ON FILE |
| GUILLAUME BENOIT | ON FILE |
| GUILLAUME BENOIT JEROME FRENEUIL | ON FILE |
| GUILLAUME BERGER-SIDWELL | ON FILE |
| GUILLAUME BERNARD MARIE SALLE | ON FILE |
| GUILLAUME BERTRAND THIBAULT REYNAERT | ON FILE |
| GUILLAUME BERTRAND TISSE | ON FILE |
| GUILLAUME BOUCHEZ | ON FILE |
| GUILLAUME BOURBEAU | ON FILE |
| GUILLAUME BRUNO LEBAS | ON FILE |
| GUILLAUME BUTELE | ON FILE |
| GUILLAUME C P VAN DEN BERGHE | ON FILE |
| GUILLAUME CAMILLE JACQUES WINDELS | ON FILE |
| GUILLAUME CHARLES AGNEESSENS | ON FILE |
| GUILLAUME CHARLES ANTOINE EVENO | ON FILE |
| GUILLAUME CHARLES GEORGES GALVANI | ON FILE |
| GUILLAUME CHARLES HENRI FRANCK JOCELIN GERARD | ON FILE |
| GUILLAUME CHAUDIEU | ON FILE |
| GUILLAUME CHRISTIAN ANGOT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME CHRISTIAN PHILIPPE MARLIER | ON FILE |
| GUILLAUME CHRISTOPHE DAVID TONNEL | ON FILE |
| GUILLAUME CLAUDE J DERY | ON FILE |
| GUILLAUME CLEMENT OLIVIER MULTEAU | ON FILE |
| GUILLAUME CLERMONT | ON FILE |
| GUILLAUME CONRAD CLAUDE LITKOWSKI | ON FILE |
| GUILLAUME COULOMBE | ON FILE |
| GUILLAUME COURTEAU | ON FILE |
| GUILLAUME CUISSINAT | ON FILE |
| GUILLAUME CYRIL LUCIEN STAEHLY | ON FILE |
| GUILLAUME CYRIL PIERRE EDMOND CATELLA | ON FILE |
| GUILLAUME CYRILLE BRUNET | ON FILE |
| GUILLAUME DANIEL JEAN MERLIN | ON FILE |
| GUILLAUME DANIEL PATRICK ROUSSEAU | ON FILE |
| GUILLAUME DAVID MARIO DUCRET | ON FILE |
| GUILLAUME DELCROIX | ON FILE |
| GUILLAUME DENIS CLAUDE PENEAU | ON FILE |
| GUILLAUME DESMARAIS-FYFE | ON FILE |
| GUILLAUME DEWICKI | ON FILE |
| GUILLAUME DOMINIQUE PATRICK BOUCHET BERT MANOZ | ON FILE |
| GUILLAUME EDMOND JEAN ROESS | ON FILE |
| GUILLAUME ELIE RAOUL ROUSSEAU | ON FILE |
| GUILLAUME EMMANUEL A GILLAIN | ON FILE |
| GUILLAUME EMMANUEL GLADEL | ON FILE |
| GUILLAUME ERWAN LOIC TONNERRE | ON FILE |
| GUILLAUME FLORENT BAPTISTE MOLLARD | ON FILE |
| GUILLAUME FLORENT HENRI VOIRIN | ON FILE |
| GUILLAUME FLORIAN ALAIN MATHIEU | ON FILE |
| GUILLAUME FLORIAN ROMAIN JOSSE | ON FILE |
| GUILLAUME FORTIN | ON FILE |
| GUILLAUME FOURNIER | ON FILE |
| GUILLAUME FRANCOIS | ON FILE |
| GUILLAUME FRANCOIS CAMILLE BOMPAR | ON FILE |
| GUILLAUME FRANCOIS GERMAIN | ON FILE |
| GUILLAUME FRANCOIS GILLES LECAT | ON FILE |
| GUILLAUME FRANCOIS HANRIOT | ON FILE |
| GUILLAUME FRANCOIS LE COR | ON FILE |
| GUILLAUME FRANCOIS MARIE GERVAIS | ON FILE |
| GUILLAUME FRANCOIS VICTOR JOUANJEAN | ON FILE |
| GUILLAUME FRANCOIS XAVIER MELIGNE | ON FILE |
| GUILLAUME FREDERIC EDOUARD BREUNEVAL | ON FILE |
| GUILLAUME GABRIEL ANDRE LE BLEVEC | ON FILE |
| GUILLAUME GAGNON MARQUIS | ON FILE |
| GUILLAUME GEOFFREY PATRICK VERDON | ON FILE |
| GUILLAUME GEORGES EMILE CREUX | ON FILE |
| GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | ON FILE |
| GUILLAUME GEORGES JOSEPH KIELIJAN | ON FILE |
| GUILLAUME GEORGES YANNICK SADELER | ON FILE |
| GUILLAUME GERARD FREDERIC BALDY | ON FILE |
| GUILLAUME GERARD PIERRE PETIT | ON FILE |
| GUILLAUME GEX | ON FILE |
| GUILLAUME GILLES DAMO ATTAMAH | ON FILE |
| GUILLAUME GIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME GINGRAS | ON FILE |
| GUILLAUME GIRARD | ON FILE |
| GUILLAUME GIVEL | ON FILE |
| GUILLAUME GRENIER ST-AMOUR | ON FILE |
| GUILLAUME GRISON | ON FILE |
| GUILLAUME HACHE | ON FILE |
| GUILLAUME HENRI ANDRE LAURENT | ON FILE |
| GUILLAUME HENRI GILBERT BURGER | ON FILE |
| GUILLAUME HENRI LICHTLE | ON FILE |
| GUILLAUME HENRI MICHEL ERIC ROYER | ON FILE |
| GUILLAUME HENRI VERBAL | ON FILE |
| GUILLAUME HUMBERT | ON FILE |
| GUILLAUME ISABEL | ON FILE |
| GUILLAUME JACOB | ON FILE |
| GUILLAUME JACQUES ALLONCLE | ON FILE |
| GUILLAUME JACQUES ANDRE GOUALARD | ON FILE |
| GUILLAUME JACQUES ANDRE JEAN MORIN | ON FILE |
| GUILLAUME JACQUES BINARD | ON FILE |
| GUILLAUME JACQUES MARIE PELLION | ON FILE |
| GUILLAUME JACQUES YVAN RENAUD | ON FILE |
| GUILLAUME JEAN BARDON | ON FILE |
| GUILLAUME JEAN CHARLES CHASSAVA | ON FILE |
| GUILLAUME JEAN CHRISTIAN PAOUR | ON FILE |
| GUILLAUME JEAN FABIEN BAY | ON FILE |
| GUILLAUME JEAN HUBERT ARESCY | ON FILE |
| GUILLAUME JEAN JOSEPH GOUESSAN | ON FILE |
| GUILLAUME JEAN MARIE ALTMAYER | ON FILE |
| GUILLAUME JEAN PATRICK BECKER | ON FILE |
| GUILLAUME JEAN PAUL SARRAMAGNAN | ON FILE |
| GUILLAUME JEAN REMI ROUSSEL | ON FILE |
| GUILLAUME JEAN RICA | ON FILE |
| GUILLAUME JEAN ROBERT BARTHERE | ON FILE |
| GUILLAUME JEAN ROBIN PANOT | ON FILE |
| GUILLAUME JEAN XAVIER BRIAUD | ON FILE |
| GUILLAUME JEAN-CLAUDE LOUCHAERT | ON FILE |
| GUILLAUME JEAN-LUC DUBLING | ON FILE |
| GUILLAUME JEAN-LUC LOYER | ON FILE |
| GUILLAUME JEAN-MARC CLAUDE RENAUD | ON FILE |
| GUILLAUME JEAN-PAUL CARON | ON FILE |
| GUILLAUME JOHAN ARNAUD HERRY | ON FILE |
| GUILLAUME JOHAN MOSER | ON FILE |
| GUILLAUME JOKE T DUYSBURGH | ON FILE |
| GUILLAUME JORIS ROSTAING | ON FILE |
| GUILLAUME JOSEPH DELATSCH | ON FILE |
| GUILLAUME JULIEN JACQUES TALLEPIED | ON FILE |
| GUILLAUME JULIEN PIERRE FANET | ON FILE |
| GUILLAUME LATEULIERE | ON FILE |
| GUILLAUME LAURENT J RENARD | ON FILE |
| GUILLAUME LAURENT VALENTIN QUINT | ON FILE |
| GUILLAUME LEGER GOUDREAU | ON FILE |
| GUILLAUME LOUIS ANDRE GARNIER | ON FILE |
| GUILLAUME LOUIS BALLY | ON FILE |
| GUILLAUME LOUIS COURTOIS | ON FILE |
| GUILLAUME LOUIS FRANCOIS GENESTE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME LOUIS GEORGES VAAST | ON FILE |
| GUILLAUME LOUIS MARIE GANTER | ON FILE |
| GUILLAUME LUC MARC FAVREAU | ON FILE |
| GUILLAUME LUCCISANO | ON FILE |
| GUILLAUME MAMINIRINA MANITRA RAKOTOARISON | ON FILE |
| GUILLAUME MARIAN EDMOND JALMS | ON FILE |
| GUILLAUME MARTIN | ON FILE |
| GUILLAUME MATTHIAS YVAN CURELY | ON FILE |
| GUILLAUME MAURICE RAYMOND MATHIEU | ON FILE |
| GUILLAUME MAXIME JEAN JACQUES RODALLEC | ON FILE |
| GUILLAUME MAXIME LOIC ESCUDE | ON FILE |
| GUILLAUME MEUNIER | ON FILE |
| GUILLAUME MICHAUD | ON FILE |
| GUILLAUME MICHEL J GUILLAUME | ON FILE |
| GUILLAUME MICHEL JACKY MALANGUERRAY | ON FILE |
| GUILLAUME MICHEL MARTIN | ON FILE |
| GUILLAUME MICHEL PAOLO MARTINEAUD | ON FILE |
| GUILLAUME MICHEL S BONTE | ON FILE |
| GUILLAUME MICKAEL SEGUY | ON FILE |
| GUILLAUME MOELLER ANDERSEN | ON FILE |
| GUILLAUME MOLLAERT | ON FILE |
| GUILLAUME NADEAU | ON FILE |
| GUILLAUME NICOLAS ADOLPHE HARTER | ON FILE |
| GUILLAUME NICOLAS ALLET | ON FILE |
| GUILLAUME NICOLAS CHOSSON | ON FILE |
| GUILLAUME NICOLAS JOSE KIEFFER | ON FILE |
| GUILLAUME NICOLAS SERGE SORET | ON FILE |
| GUILLAUME NORBERT MARCEL GASC | ON FILE |
| GUILLAUME OLIVIER JACQUES VOIRIN | ON FILE |
| GUILLAUME OLIVIER LEGER | ON FILE |
| GUILLAUME OLIVIER-ROUX | ON FILE |
| GUILLAUME P H A E VAN DE LAAR | ON FILE |
| GUILLAUME PAUL HAUSSER | ON FILE |
| GUILLAUME PAUL HENRI PAIN | ON FILE |
| GUILLAUME PAUL JACQUES ANDRE JOSEPHI DUFEU | ON FILE |
| GUILLAUME PAUL LOUIS BOTINEAU | ON FILE |
| GUILLAUME PAUL LOUIS LIEUGAUT | ON FILE |
| GUILLAUME PERARD | ON FILE |
| GUILLAUME PETERSON-ST-LAURENT | ON FILE |
| GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | ON FILE |
| GUILLAUME PHILIPPE COUELLIER | ON FILE |
| GUILLAUME PHILIPPE HENRY | ON FILE |
| GUILLAUME PHILIPPE JIMENEZ | ON FILE |
| GUILLAUME PHILIPPE SONDAG | ON FILE |
| GUILLAUME PIERRE B FREDERIC | ON FILE |
| GUILLAUME PIERRE EMMANUEL PERUCHA | ON FILE |
| GUILLAUME PIERRE GUY ROCAMORA | ON FILE |
| GUILLAUME PIERRE JEAN BURETTE | ON FILE |
| GUILLAUME PIERRE LALARDIE | ON FILE |
| GUILLAUME PIERRE LALARDIE | ON FILE |
| GUILLAUME PIERRE MAURICE MALET | ON FILE |
| GUILLAUME PIERRE-LOUIS LAFOND | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME PIERRON | ON FILE |
| GUILLAUME POTVIN | ON FILE |
| GUILLAUME PROUX | ON FILE |
| GUILLAUME RAPHAEL ABTOUCHE | ON FILE |
| GUILLAUME RAYMOND JOSEPH BAYLE | ON FILE |
| GUILLAUME REGIMBEAU | ON FILE |
| GUILLAUME RENAUD LEGER | ON FILE |
| GUILLAUME RENE ANDRE EYSSERIC | ON FILE |
| GUILLAUME RICHARD MENARD | ON FILE |
| GUILLAUME ROGER EMILE DELORME | ON FILE |
| GUILLAUME ROGER EMILE DUTTI | ON FILE |
| GUILLAUME ROGER J DEVALERIOLA | ON FILE |
| GUILLAUME ROGER YVES APPERE | ON FILE |
| GUILLAUME ROVENT | ON FILE |
| GUILLAUME ROY | ON FILE |
| GUILLAUME RUDDY HOLLEBEKE | ON FILE |
| GUILLAUME SERGE DAX | ON FILE |
| GUILLAUME SIKANDER FILLEBEEN | ON FILE |
| GUILLAUME SIMARD | ON FILE |
| GUILLAUME SPITZ | ON FILE |
| GUILLAUME TEMIM | ON FILE |
| GUILLAUME THIEBAULT KLUGHERTZ | ON FILE |
| GUILLAUME THOMAS FILLON | ON FILE |
| GUILLAUME THOMAS LEMAITRE | ON FILE |
| GUILLAUME THOMAS RAOUL | ON FILE |
| GUILLAUME TREMBLAY | ON FILE |
| GUILLAUME TRITTER | ON FILE |
| GUILLAUME VALENTIN DUPONT | ON FILE |
| GUILLAUME VALENTIN JUSTIN MAXENCE RUYSSEN | ON FILE |
| GUILLAUME VALICI | ON FILE |
| GUILLAUME VETILLART | ON FILE |
| GUILLAUME VILLENEUVE | ON FILE |
| GUILLAUME VINCENT DOMINIQUE KOENIG | ON FILE |
| GUILLAUME VINCENT GHISLAINE LEDUC | ON FILE |
| GUILLAUME VINCENT MIEDZINSKI | ON FILE |
| GUILLAUME VINCENT OLIVIER GABOURY | ON FILE |
| GUILLAUME WANTIEZ | ON FILE |
| GUILLAUME WEBER | ON FILE |
| GUILLAUME WUILLERET | ON FILE |
| GUILLAUME YANN FRANCOIS BRUYNINCKX | ON FILE |
| GUILLAUME YANNICK JEAN MARIE GAMBLIN | ON FILE |
| GUILLAUME ZOLTEK | ON FILE |
| GUILLAUME-RENE LALUMIERE | ON FILE |
| GUILLE FARFAN | ON FILE |
| GUILLEM ALEJANDRO PEREZ TORRE | ON FILE |
| GUILLEM IVAN USERO CAVALLER | ON FILE |
| GUILLEM JOAN MUT COMPANY | ON FILE |
| GUILLEM MARTIN CANADO | ON FILE |
| GUILLEM MARTINEZ FUENTES | ON FILE |
| GUILLEM PASCUAL I GUINOVART | ON FILE |
| GUILLEM PIERRE JEAN RIEU | ON FILE |
| GUILLEM RECORT MARTI | ON FILE |
| GUILLEM RIBERA PUIG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLEM ROMA LOPEZ | ON FILE |
| GUILLEM ROMERO NEVADO | ON FILE |
| GUILLEMETTE ALIX ETIENNETTE DEJEAN | ON FILE |
| GUILLERMINA AVIGLIANO | ON FILE |
| GUILLERMINA CORREA | ON FILE |
| GUILLERMINA MARIA QUATTRINI | ON FILE |
| GUILLERMINA NARANJO | ON FILE |
| GUILLERMO A ARIAS PADILLA | ON FILE |
| GUILLERMO A SORIANOFREGOSO | ON FILE |
| GUILLERMO AARASCH EGOAVIL | ON FILE |
| GUILLERMO ADRIAN RATTO | ON FILE |
| GUILLERMO ADRIAN VILLALBA IRALA | ON FILE |
| GUILLERMO ALBERT REVENGA | ON FILE |
| GUILLERMO ALBERTO GARCIA | ON FILE |
| GUILLERMO ALBERTO JIMENEZ CORNU | ON FILE |
| GUILLERMO ALBERTO JIMENEZ CORNU | ON FILE |
| GUILLERMO ALEXIS BELLO NAVARRO | ON FILE |
| GUILLERMO ALFONSO TERTSCH DE MURGA | ON FILE |
| GUILLERMO ALFREDO SOTO | ON FILE |
| GUILLERMO ALVAREZ CASTILLA | ON FILE |
| GUILLERMO ALVAREZMORPHYCAMOU | ON FILE |
| GUILLERMO ANDRES ALARCON ESQUETINI | ON FILE |
| GUILLERMO ANDRES ALBA BEDOLLA | ON FILE |
| GUILLERMO ANDRES BACHMEIER | ON FILE |
| GUILLERMO ANDRES BIXBY ANDA | ON FILE |
| GUILLERMO ANDRES DANKER GALDAMES | ON FILE |
| GUILLERMO ANDRES GOMEZ | ON FILE |
| GUILLERMO ANDRES MAGANA VARGAS | ON FILE |
| GUILLERMO ANDRES MANTILLA MORA | ON FILE |
| GUILLERMO ANDRES VERNETTI | ON FILE |
| GUILLERMO ANTONIO ELGUETA SANCHEZ | ON FILE |
| GUILLERMO ANTONIO MAZIER | ON FILE |
| GUILLERMO ANTONIO PAGAN | ON FILE |
| GUILLERMO ARAUZ | ON FILE |
| GUILLERMO ARTIGAS LAMORA | ON FILE |
| GUILLERMO AVILA CASTANEDO | ON FILE |
| GUILLERMO BAEZA ARES | ON FILE |
| GUILLERMO BARREDO GARCIA | ON FILE |
| GUILLERMO BLANCO DEL REY | ON FILE |
| GUILLERMO BOGRAN AYESTAS | ON FILE |
| GUILLERMO CANEPA | ON FILE |
| GUILLERMO CAPRA TOLVE | ON FILE |
| GUILLERMO CARLOS SCHILTENWOLF | ON FILE |
| GUILLERMO CARO SANCHEZ | ON FILE |
| GUILLERMO CORNEJO OCADIZ | ON FILE |
| GUILLERMO D COIX | ON FILE |
| GUILLERMO DANIEL GARZA | ON FILE |
| GUILLERMO DANIEL IGUARAN SUAREZ | ON FILE |
| GUILLERMO DARIO LEDESMA | ON FILE |
| GUILLERMO DEL AGUILA FERRANDIS | ON FILE |
| GUILLERMO DOMINGO GAYTAN | ON FILE |
| GUILLERMO E GUADARRAMA | ON FILE |
| GUILLERMO EDDIE HIERBERTO COLON FONTANEZ | ON FILE |
| GUILLERMO EDUARDO MATA MAYORGA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLERMO EDUARDO RODRIGUEZ | ON FILE |
| GUILLERMO EMMANUEL VERA MORALES | ON FILE |
| GUILLERMO ENRIQUE AVINA BUENDIA | ON FILE |
| GUILLERMO ENRIQUE PARCELLS RIVERA | ON FILE |
| GUILLERMO ENRIQUE SOTO DIAZ | ON FILE |
| GUILLERMO ESCUDERO GARCIA SAMPEDRO | ON FILE |
| GUILLERMO ESQUIVEL GONZALEZ | ON FILE |
| GUILLERMO EXEQUIEL AVILA | ON FILE |
| GUILLERMO F GINESTA VAZQUEZ | ON FILE |
| GUILLERMO FEDERICO SMUTT | ON FILE |
| GUILLERMO FERNANDEZ GARCIA | ON FILE |
| GUILLERMO FERNANDEZ GARCIA | ON FILE |
| GUILLERMO FERNANDEZ GOROSTIDI | ON FILE |
| GUILLERMO FERNANDEZ JR | ON FILE |
| GUILLERMO FERNANDO TRUJILLO PEREZ | ON FILE |
| GUILLERMO FLORS CATALAN | ON FILE |
| GUILLERMO FOLLANA BERNA | ON FILE |
| GUILLERMO FRANCISCO ARANGO | ON FILE |
| GUILLERMO FRANCISCO DOMINGUEZ | ON FILE |
| GUILLERMO FRANCISCO ZEPEDA | ON FILE |
| GUILLERMO FRANCO | ON FILE |
| GUILLERMO GABRIEL ALVAREZ GARCIA | ON FILE |
| GUILLERMO GABRIEL MALDONADO | ON FILE |
| GUILLERMO GABRIEL REGALADO FERNANDEZ | ON FILE |
| GUILLERMO GARCIA DE ALBA DE ANDA | ON FILE |
| GUILLERMO GARCIA DOMINGUEZ | ON FILE |
| GUILLERMO GARCIA JUANES | ON FILE |
| GUILLERMO GARZA GALVAN | ON FILE |
| GUILLERMO GIMENO DOMENECH | ON FILE |
| GUILLERMO GINES MARTINEZ COSTALES | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GORI | ON FILE |
| GUILLERMO GUTIERREZ | ON FILE |
| GUILLERMO HERNAN GOTI | ON FILE |
| GUILLERMO HERRERO ABELLAN | ON FILE |
| GUILLERMO HORACIO GONZALEZ | ON FILE |
| GUILLERMO HUERTA ARAUZ | ON FILE |
| GUILLERMO HUGO MONTEIRO | ON FILE |
| GUILLERMO IGLESIAS | ON FILE |
| GUILLERMO J GUAJARDO CAVAZOS | ON FILE |
| GUILLERMO JAVIER OLAGUE MORA | ON FILE |
| GUILLERMO JERICO CATALA | ON FILE |
| GUILLERMO JESUS BUSTO | ON FILE |
| GUILLERMO JESUS RODRIGUEZ MARQUEZ | ON FILE |
| GUILLERMO JOSE AVILES DE JESUS | ON FILE |
| GUILLERMO JOSE BONILLA | ON FILE |
| GUILLERMO JOSE CASTELLI | ON FILE |
| GUILLERMO JOSE CONTRERAS ESCOBAR | ON FILE |
| GUILLERMO JOSE PEREZ SANCHIS | ON FILE |
| GUILLERMO JOSE TRIVINO CARMONA | ON FILE |
| GUILLERMO JUAN BORO | ON FILE |
| GUILLERMO LANGUIN FERNANDEZ | ON FILE |
| GUILLERMO LARAGONZALEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLERMO LEONEL TACCA | ON FILE |
| GUILLERMO LEROY | ON FILE |
| GUILLERMO LOPEZ | ON FILE |
| GUILLERMO LUIS TORRES GRAJALES | ON FILE |
| GUILLERMO LUNA | ON FILE |
| GUILLERMO MANUEL FONTANEZ RIVERA | ON FILE |
| GUILLERMO MANUEL TEJEDA | ON FILE |
| GUILLERMO MARTIN BEFUMO | ON FILE |
| GUILLERMO MARTIN MATEOS | ON FILE |
| GUILLERMO MARTINEZ NIETO | ON FILE |
| GUILLERMO MARTINEZ SANCHEZ | ON FILE |
| GUILLERMO MATIAS LABRA ANTILEF | ON FILE |
| GUILLERMO MAURICIO KATZ | ON FILE |
| GUILLERMO MAYRATA PONS | ON FILE |
| GUILLERMO MELGAR ALONSO | ON FILE |
| GUILLERMO MIGUEL OJUNIAN | ON FILE |
| GUILLERMO MONFORT GURREA | ON FILE |
| GUILLERMO MOONEY | ON FILE |
| GUILLERMO MOSCOSO DEL PRADO MAZZA | ON FILE |
| GUILLERMO MUNOZ | ON FILE |
| GUILLERMO MUNOZ SANTOS | ON FILE |
| GUILLERMO MUR IGUALADA | ON FILE |
| GUILLERMO NATALIO RUIZ | ON FILE |
| GUILLERMO NESTOR CASEIRAS | ON FILE |
| GUILLERMO NESTOR MALDONADO | ON FILE |
| GUILLERMO NICOLAS FALKINHOFF GIPS | ON FILE |
| GUILLERMO NICOLAS NIETO | ON FILE |
| GUILLERMO NICOLAS OBIGLIO | ON FILE |
| GUILLERMO OMAR LARREGAY | ON FILE |
| GUILLERMO ORTIZ | ON FILE |
| GUILLERMO OSORIO TORRES | ON FILE |
| GUILLERMO PASTRANA MARQUEZ | ON FILE |
| GUILLERMO PEREZ JACOBO | ON FILE |
| GUILLERMO PEREZ SOLANS | ON FILE |
| GUILLERMO PEREZ-ULLIVARRI | ON FILE |
| GUILLERMO POSADA | ON FILE |
| GUILLERMO RANGEL | ON FILE |
| GUILLERMO RANZ GOMEZ | ON FILE |
| GUILLERMO REALES GUTIERREZ | ON FILE |
| GUILLERMO REYES CAVILLO | ON FILE |
| GUILLERMO RODRIGUEZ | ON FILE |
| GUILLERMO RODRIGUEZ HERNANDEZ | ON FILE |
| GUILLERMO RODRIGUEZ NAVA | ON FILE |
| GUILLERMO RUSSELL MARTIN GONZALEZ | ON FILE |
| GUILLERMO SANCHEZ-HORNEROS CALDERON | ON FILE |
| GUILLERMO SANFELIU | ON FILE |
| GUILLERMO SANTANA | ON FILE |
| GUILLERMO SEPULVEDA GARZA | ON FILE |
| GUILLERMO SHAW | ON FILE |
| GUILLERMO TOME DIEZ | ON FILE |
| GUILLERMO VEGA VARGAS | ON FILE |
| GUILLERMO VICENTE GALERA | ON FILE |
| GUILLERMO WATSON | ON FILE |
| GUILLERMO WHEELER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLERMO XAVIER CHANG CHANG | ON FILE |
| GUILLNARD BERSAMIN CERALDE | ON FILE |
| GUINEVERE VIOLET BERNARD | ON FILE |
| GUISELLA G CORROCHANORIVERA | ON FILE |
| GUISEPPE FAVAZZA | ON FILE |
| GUISEPPE ROY BERLINGIERI | ON FILE |
| GUIVI SISSAOURI | ON FILE |
| GUIZHI SU | ON FILE |
| GUJARATI PARESH DILIP | ON FILE |
| GUL BAHAR KHATUN | ON FILE |
| GULAB SINGH | ON FILE |
| GULAY GULKAZAR | ON FILE |
| GULBAHAR MUSLUGIL | ON FILE |
| GULCIN GUNEY | ON FILE |
| GULDEN DEMIR | ON FILE |
| GULER ORDEK | ON FILE |
| GULER SANCAR | ON FILE |
| GULER SOLMAZ | ON FILE |
| GULER TOPCU | ON FILE |
| GULIANO ANDRES SALGADO TOBAR | ON FILE |
| GULLUZAR OZCAN | ON FILE |
| GULNAR VALIYADDIN EYYUBOVA | ON FILE |
| GULNARA A SHAFIKOVA | ON FILE |
| GULNARA VOLET | ON FILE |
| GULPINAR HALIL BORA | ON FILE |
| GULSAH SAYGI | ON FILE |
| GULSENA KHATUN | ON FILE |
| GULSEREN AKGOZ | ON FILE |
| GULSHAN MEHTA | ON FILE |
| GULSHAN SINGH OBEROI | ON FILE |
| GULSUM ECE AKGUL | ON FILE |
| GULSUM GUNDOGAR | ON FILE |
| GULSUM YOZGAT | ON FILE |
| GULTEKIN ARI | ON FILE |
| GULUZAR KARAKAYA | ON FILE |
| GULZHAN IBRAYEVA | ON FILE |
| GUMIN JUNG | ON FILE |
| GUN DAT TIMOTHY KONG | ON FILE |
| GUN HUDSON | ON FILE |
| GUN PUNYACHAROENSIN | ON FILE |
| GUNA A/L KOTAKARPAYA | ON FILE |
| GUNABALAN RAJENDIRAN | ON FILE |
| GUNAKHAR KHAREL | ON FILE |
| GUNAMANI SINGH IRUNGBAM | ON FILE |
| GUNATHILAKA ANJU RASHMIKA | ON FILE |
| GUNAWAN WIBISONO | ON FILE |
| GUNAWARDANA ASHAN SANDEEPA | ON FILE |
| GUNBEN AKSU | ON FILE |
| GUNDA BARBARAVICIUTE | ON FILE |
| GUNDARS BACUKS | ON FILE |
| GUNDARS ERIKS STUMBRIS | ON FILE |
| GUNDEEP KAUR | ON FILE |
| GUNDLAPALLI RAM MOHAN | ON FILE |
| GUNER ALPER HUSEYIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUNES ATES AKGUN | ON FILE |
| GUNGI HONG | ON FILE |
| GUNGIL LEE | ON FILE |
| GUNGOR BASAR | ON FILE |
| GUNGOR OSEGUERA | ON FILE |
| GUNHILD VALBJORN SKOV | ON FILE |
| GUNHO LEE | ON FILE |
| GUNILLA CALOV | ON FILE |
| GUNITA PRIEDINA | ON FILE |
| GUNJAN KEDIA | ON FILE |
| GUNJAN PAMKAJKUMAR DAVE | ON FILE |
| GUNJAN SETHI | ON FILE |
| GUNJAN SHAH | ON FILE |
| GUNJAN VIRENDRA SHAH | ON FILE |
| GUNJEETKAUR BHULLAR | ON FILE |
| GUNN CHIT GEOK | ON FILE |
| GUNN IRENE BERGENE | ON FILE |
| GUNN KRISTIN LANGSETH | ON FILE |
| GUNN MARIT LIEN | ON FILE |
| GUNNAR AMADEUS FRANKE | ON FILE |
| GUNNAR BJARNASON | ON FILE |
| GUNNAR BRADLEY BARTSCH | ON FILE |
| GUNNAR DAVID EDLUND | ON FILE |
| GUNNAR E PETERSON | ON FILE |
| GUNNAR FAGERHOLT KNUDSEN | ON FILE |
| GUNNAR GRANT MERRIMAN | ON FILE |
| GUNNAR HAUGESTAUL | ON FILE |
| GUNNAR HENRIKSEN | ON FILE |
| GUNNAR JOST HAMMERBECK | ON FILE |
| GUNNAR KC GRODSKY | ON FILE |
| GUNNAR LEE SHULL | ON FILE |
| GUNNAR MARTIN COPPIK | ON FILE |
| GUNNAR ODLAND | ON FILE |
| GUNNAR THOMAS AAS | ON FILE |
| GUNNEL BIRGITTA WESTERBERG | ON FILE |
| GUNNER DAIN HATMAKER | ON FILE |
| GUNNLEYGUR DJURHUUS CLEMENTSEN | ON FILE |
| GUNSIK CHOI | ON FILE |
| GUNTA GOLBERGE | ON FILE |
| GUNTA JUKUMSONE JUKUMNIECE | ON FILE |
| GUNTA MEZAVILKA | ON FILE |
| GUNTACH LORD | ON FILE |
| GUNTER RYAN LUGO | ON FILE |
| GUNTER SHAFIQ AIMAN MEYER | ON FILE |
| GUNTER VANHOLSBEECK | ON FILE |
| GUNTER W NEZHODA | ON FILE |
| GUNTHER BERNHARD ZAJIC | ON FILE |
| GUNTHER HABERKAMM | ON FILE |
| GUNTHER JAUK | ON FILE |
| GUNTHER PHILIPP BAUGH | ON FILE |
| GUNTHER VAEYENS | ON FILE |
| GUNTIS STRAUTMANIS | ON FILE |
| GUNVANTLAL I PATEL | ON FILE |
| GUO CHANG LI PAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUO FENG HUANG | ON FILE |
| GUO FOO | ON FILE |
| GUO HAO PHANG | ON FILE |
| GUO LIANG GAN | ON FILE |
| GUO LIANG LIN | ON FILE |
| GUO LIU | ON FILE |
| GUO QIANG NEO | ON FILE |
| GUO TING-WEI | ON FILE |
| GUO WEI CHEN | ON FILE |
| GUO XIN | ON FILE |
| GUO YE | ON FILE |
| GUOFEI GU | ON FILE |
| GUOHANG LOH | ON FILE |
| GUOHAO CHRISTOPHER YONG | ON FILE |
| GUOHUA XU | ON FILE |
| GUOHUI GONG | ON FILE |
| GUOMING YUN | ON FILE |
| GUOXIN WU | ON FILE |
| GUOXIU LIN | ON FILE |
| GUOYONG ZENG | ON FILE |
| GUOZHEN MAO | ON FILE |
| GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | ON FILE |
| GUR SIMRAN KAUR | ON FILE |
| GURAM JAVAKHISHVILI | ON FILE |
| GURANI KOLDERE | ON FILE |
| GURAYA SUBRAMANIAM | ON FILE |
| GURDAL ERTEK | ON FILE |
| GURDARSHAN SINGH DOSANJH | ON FILE |
| GURDEEP SINGH BASRA | ON FILE |
| GURDEEPAK SROA | ON FILE |
| GURDIP SINGH NAHAL | ON FILE |
| GURDISH SINGH GILL | ON FILE |
| GURGAVIN PAUL SINGH CHANDHOKE | ON FILE |
| GURGEN TUKHTARYAN | ON FILE |
| GURINDER GHAG | ON FILE |
| GURINDER KAUR GHAG | ON FILE |
| GURINDER PAL JOHAL | ON FILE |
| GURINDER SINGH GREWAL | ON FILE |
| GURINDER SINGH JOSAN | ON FILE |
| GURINDER SINGH KANG | ON FILE |
| GURINDERBIR SINGH JASPAL | ON FILE |
| GURJEET SINGH RAI | ON FILE |
| GURJEEVAN SINGH DHAMI | ON FILE |
| GURJINDER PAL SINGH KAHLON | ON FILE |
| GURJINDER SINGH CHHINA | ON FILE |
| GURJIT SINGH | ON FILE |
| GURJIT SINGH | ON FILE |
| GURJIT SINGH | ON FILE |
| GURJIVAN MALHI | ON FILE |
| GURKAMAL SINGH DHAHAN | ON FILE |
| GURKAMAL SINGH SIDHU | ON FILE |
| GURKAN ILHAN COSKUN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GURKARAN SINGH | ON FILE |
| GURKIRIT SIDHU | ON FILE |
| GURLEEN SINGH BHINDER | ON FILE |
| GURMANDEEP SINGH MALHI | ON FILE |
| GURMINDER GREWAL | ON FILE |
| GURNADAR SINGH GREWAL | ON FILE |
| GURNASHEEN KAUR KALKAT | ON FILE |
| GURNEET SINGH BAL | ON FILE |
| GURNEK JOSHUA SINGH | ON FILE |
| GURO WATTEN FURU | ON FILE |
| GURO WATTEN FURU | ON FILE |
| GURPINDER SINGH DEOL | ON FILE |
| GURPREET GHAG LLC | ON FILE |
| GURPREET KAUR BAINS | ON FILE |
| GURPREET KAUR BHARJ | ON FILE |
| GURPREET KAUR BHATTI | ON FILE |
| GURPREET KAUR DEOL | ON FILE |
| GURPREET LALLY | ON FILE |
| GURPREET PRADHAN | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH DHESI | ON FILE |
| GURPREET SINGH KALSI | ON FILE |
| GURPREET SINGH MANMOHAN SINGH KOHLI KOHLI | ON FILE |
| GURPUR SUNIL KINI | ON FILE |
| GURSEAN SINGH AUJLA | ON FILE |
| GURSEL ONAL | ON FILE |
| GURSHARAN SINGH BASRA | ON FILE |
| GURSHARAN SINGH SANDHU | ON FILE |
| GURSHARANJIT KAUR | ON FILE |
| GURSHER KAUR SHANIA DUGGAL | ON FILE |
| GURSIMRAN K LUDDU | ON FILE |
| GURSOY YERLI | ON FILE |
| GURTAJ SINGH SANDHU | ON FILE |
| GURU PRAMOTH V V | ON FILE |
| GURUCHARAN AUDHOOT SARDESAI | ON FILE |
| GURUDAS PANDURANG MANDREKAR | ON FILE |
| GURUGUBELI SANYASINAIDU | ON FILE |
| GURUKIRAN SAMAGA | ON FILE |
| GURUMEAT SINGH | ON FILE |
| GURUPKAR SINGH BRAR | ON FILE |
| GURUPRASAD CHANDRAKUMAR TAHASILDAR | ON FILE |
| GURUPRASAD MANJUNATHA | ON FILE |
| GURUPRASAD RANGANATHA RAO KAGINELE | ON FILE |
| GURVAN ROMAIN VINCENT TOUZE | ON FILE |
| GURVEEN BAMRAH | ON FILE |
| GURVEER SINGH | ON FILE |
| GURVEER SINGH DHALIWAL | ON FILE |
| GURVINDER SINGH | ON FILE |
| GURVINDER SINGH | ON FILE |
| GURVINDER SINGH HOTHI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GURVINDER SINGH SANDHU | ON FILE |
| GURVIR SINGH | ON FILE |
| GURVIR SINGH SAHOTA | ON FILE |
| GURWIN SINGH AHUJA | ON FILE |
| GURWINDER SINGH PARHAR | ON FILE |
| GUS HEE YOO | ON FILE |
| GUS JUNIOR TYSON | ON FILE |
| GUS KOLLAR | ON FILE |
| GUS KREATSOULAS | ON FILE |
| GUS NUNEZ | ON FILE |
| GUSCARD TOUT PUISSANT | ON FILE |
| GUST BOONEN | ON FILE |
| GUST ROBYNS | ON FILE |
| GUSTAAF GEERT Y JANSSENS | ON FILE |
| GUSTAAF M H HAAK | ON FILE |
| GUSTAF AXEL AAGREN | ON FILE |
| GUSTAF BALTSAR GARNOW | ON FILE |
| GUSTAF EMBLETON HAARD AF SEGERSTAD | ON FILE |
| GUSTAF ERIK JOEL SAMUELSSON | ON FILE |
| GUSTAF FREDRIK STRAUSS | ON FILE |
| GUSTAF LEOPOLD KORNIAS | ON FILE |
| GUSTAF PERBONDE NILVANDER | ON FILE |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | ON FILE |
| GUSTAS RUPSYS | ON FILE |
| GUSTAV ALBERT SCHMIDT JACOBSEN | ON FILE |
| GUSTAV ALEXANDER EDSTROM | ON FILE |
| GUSTAV ALEXANDER LUCAS LILJENBERG | ON FILE |
| GUSTAV ANDERS MAGNUS ASKANER | ON FILE |
| GUSTAV BAGER BJERG | ON FILE |
| GUSTAV BAHN JOERGENSEN | ON FILE |
| GUSTAV BAUSAGER ROHDE | ON FILE |
| GUSTAV BEEN | ON FILE |
| GUSTAV BERTELSMANN | ON FILE |
| GUSTAV BROGGER ANDERSON | ON FILE |
| GUSTAV CARL FOLKE KNUTSON | ON FILE |
| GUSTAV CARL GERICKE | ON FILE |
| GUSTAV CONRAD DE MUELENAERE | ON FILE |
| GUSTAV CONRAD DE MUELENAERE | ON FILE |
| GUSTAV CUSCHIERI | ON FILE |
| GUSTAV DAM | ON FILE |
| GUSTAV DELA RUD JENSEN | ON FILE |
| GUSTAV ELKAER BRUUN | ON FILE |
| GUSTAV EMIL BRANDT HOJHOLT | ON FILE |
| GUSTAV ERIK LUDWIGSON | ON FILE |
| GUSTAV GRADMAN | ON FILE |
| GUSTAV HAMILTON KRISTENSEN | ON FILE |
| GUSTAV HELGERSON | ON FILE |
| GUSTAV HJORTEGAARD HANSEN | ON FILE |
| GUSTAV HOEHLING PLITH | ON FILE |
| GUSTAV HOLMES | ON FILE |
| GUSTAV I KOLLAR | ON FILE |
| GUSTAV JOHANNES JAKOBSEN | ON FILE |
| GUSTAV JOHNSEN | ON FILE |
| GUSTAV JOSEPH MCCARTHY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAV JUUL KORSHOLM | ON FILE |
| GUSTAV KJAER BERTELSEN | ON FILE |
| GUSTAV LIBLIK | ON FILE |
| GUSTAV LILJEBORG | ON FILE |
| GUSTAV MILES PATRICK | ON FILE |
| GUSTAV NEETHLING | ON FILE |
| GUSTAV NILS SIGVARD NYLANDER | ON FILE |
| GUSTAV OTTO LISSNER | ON FILE |
| GUSTAV OVERGAARD TERP | ON FILE |
| GUSTAV PETER LUTZ | ON FILE |
| GUSTAV PLIHAL | ON FILE |
| GUSTAV SIMON GUSTAFSSON | ON FILE |
| GUSTAV SLOTH NIELSEN | ON FILE |
| GUSTAV THEODOR WANSCHER BOELL | ON FILE |
| GUSTAV WIND CHRISTENSEN | ON FILE |
| GUSTAVE EMILE NESTOR FERRY | ON FILE |
| GUSTAVE JOSEPH ROBERT | ON FILE |
| GUSTAVO A BARBOSA MOSQUERA | ON FILE |
| GUSTAVO A GONZALEZ-RIOS | ON FILE |
| GUSTAVO A GUTIERREZMARTINEZ | ON FILE |
| GUSTAVO ADOLFO CARO AMASTHA | ON FILE |
| GUSTAVO ADOLFO CASTRO | ON FILE |
| GUSTAVO ADOLFO CASTRO GARCIA | ON FILE |
| GUSTAVO ADOLFO DEL VALLE | ON FILE |
| GUSTAVO ADOLFO DOMINGUEZ MARTINEZ | ON FILE |
| GUSTAVO ADOLFO GLASSMANN | ON FILE |
| GUSTAVO ADOLFO GONZALEZ | ON FILE |
| GUSTAVO ADOLFO LEGUIZAMON | ON FILE |
| GUSTAVO ADOLFO OLMEDO | ON FILE |
| GUSTAVO ADOLFO SALAS | ON FILE |
| GUSTAVO ADOLFO VIGGIANO LASSO | ON FILE |
| GUSTAVO ADOLFO VINOCOUR PACHECO | ON FILE |
| GUSTAVO ADOLPHO HELLMANN FILHO | ON FILE |
| GUSTAVO ADRIAN ALVAREZ | ON FILE |
| GUSTAVO ADRIAN MICHALIK | ON FILE |
| GUSTAVO ADRIAN RUIZ SANCHEZ | ON FILE |
| GUSTAVO ADRIAN SANTANTONIN | ON FILE |
| GUSTAVO ADRIAN SANTANTONIN | ON FILE |
| GUSTAVO ALBERTO CENTENARO | ON FILE |
| GUSTAVO ALBERTO JIMENEZ | ON FILE |
| GUSTAVO ALBERTO LOZA | ON FILE |
| GUSTAVO ALBERTO MATACH | ON FILE |
| GUSTAVO ALBUQUERQUE OLIVEIRA | ON FILE |
| GUSTAVO ALEJANDRO BASILE | ON FILE |
| GUSTAVO ALEJANDRO CARMELO OLIVA | ON FILE |
| GUSTAVO ALEJANDRO PUIG | ON FILE |
| GUSTAVO ALEXIS AVILES | ON FILE |
| GUSTAVO ALFREDO MARTINEZ | ON FILE |
| GUSTAVO ALNULFO ALDRIDGE MOLONGUA | ON FILE |
| GUSTAVO ALONSO MERINO LASTRA | ON FILE |
| GUSTAVO ALVES DE OLIVEIRA | ON FILE |
| GUSTAVO AMADOR NIETO | ON FILE |
| GUSTAVO ANDRE DULANTO FLORES | ON FILE |
| GUSTAVO ANDRES REYES MUNOZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO ANDRES TOVAR RODRIGUEZ | ON FILE |
| GUSTAVO ANTONIO BRACAMONTE BAUTISTA | ON FILE |
| GUSTAVO ANTONIO ROJAS GREEN | ON FILE |
| GUSTAVO ANTONIO VISALLI | ON FILE |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ON FILE |
| GUSTAVO ARAKAKI OSHIRO | ON FILE |
| GUSTAVO ARCILA FRANCO | ON FILE |
| GUSTAVO ARIEL BENGOCHEA | ON FILE |
| GUSTAVO ARIEL COLLY | ON FILE |
| GUSTAVO ARTURO COLAN QUEVEDO | ON FILE |
| GUSTAVO ARTURO MONTALBA MESA | ON FILE |
| GUSTAVO BENJAMIN DEL PINO VALENZUELA | ON FILE |
| GUSTAVO BORGES KAMINO | ON FILE |
| GUSTAVO CABRERA KNALLINSKY | ON FILE |
| GUSTAVO CAMPOS BEZERRA | ON FILE |
| GUSTAVO CAPRA RECH | ON FILE |
| GUSTAVO CARDOSO | ON FILE |
| GUSTAVO CARDOSO DE MATOS | ON FILE |
| GUSTAVO CARREIRO PINASCO | ON FILE |
| GUSTAVO CASTRO ARMENTA | ON FILE |
| GUSTAVO COUTINHO ALVES | ON FILE |
| GUSTAVO DAMIAN VELEZ | ON FILE |
| GUSTAVO DANIEL ARGANARAZ | ON FILE |
| GUSTAVO DANIEL BAGNATO | ON FILE |
| GUSTAVO DANIEL BARCENA | ON FILE |
| GUSTAVO DANIEL LUZARDO | ON FILE |
| GUSTAVO DANIEL MORALES | ON FILE |
| GUSTAVO DANIEL SAN MARTIN PEREZ | ON FILE |
| GUSTAVO DARIO CAVAZZOLI | ON FILE |
| GUSTAVO DARIO STIVELMAN | ON FILE |
| GUSTAVO DE MELO GEVAERD | ON FILE |
| GUSTAVO DE OLIVEIRA | ON FILE |
| GUSTAVO DEL NERO MOTT | ON FILE |
| GUSTAVO DOS SANTOS PARRA GONCALVES | ON FILE |
| GUSTAVO DUARTE | ON FILE |
| GUSTAVO DUCOING | ON FILE |
| GUSTAVO ELIAS SANCHEZ TAPIA | ON FILE |
| GUSTAVO EMILIO CALIVA | ON FILE |
| GUSTAVO EMILIO QUEVEDO GARRAN | ON FILE |
| GUSTAVO ENRIQUE ALTUVE ARIAS | ON FILE |
| GUSTAVO ENRIQUE ARMAS VIANI | ON FILE |
| GUSTAVO ENRIQUE GINES CASTILLO | ON FILE |
| GUSTAVO ENRIQUE MADDALENI | ON FILE |
| GUSTAVO ENRIQUE NUNEZ LEYBA | ON FILE |
| GUSTAVO ENRIQUE SOLDI ROOTH | ON FILE |
| GUSTAVO ERICK MONTES | ON FILE |
| GUSTAVO ERNESTO ALVAREZ | ON FILE |
| GUSTAVO ERWIN VON QUEDNOW MANNUCCI | ON FILE |
| GUSTAVO EUGENIO FRANCESCHINIS | ON FILE |
| GUSTAVO FABIAN DI BELLA | ON FILE |
| GUSTAVO FABIAN RINALDE | ON FILE |
| GUSTAVO FAIGENBAUM | ON FILE |
| GUSTAVO FEDERICO DAMBROSIO ORNASS | ON FILE |
| GUSTAVO FEITOSA GALINDO RAMOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GUSTAVO FERREIRO RUIZ | ON FILE |
| GUSTAVO FRIAS SILVA | ON FILE |
| GUSTAVO G DEMICOLI | ON FILE |
| GUSTAVO GABRIEL ALEJANDRO SANTOS | ON FILE |
| GUSTAVO GABRIEL DI PALMA | ON FILE |
| GUSTAVO GERMAN ANTUNANO | ON FILE |
| GUSTAVO GOHRINGER DE ALMEIDA BARBOSA | ON FILE |
| GUSTAVO GOMEZ AYALA | ON FILE |
| GUSTAVO GUADALUPE ARANDA | ON FILE |
| GUSTAVO GUADALUPE MARQUEZ | ON FILE |
| GUSTAVO GUTIERREZ | ON FILE |
| GUSTAVO HENRIQUE GUIMARAES DE SOUZA | ON FILE |
| GUSTAVO HERNANDEZ MUNOZ | ON FILE |
| GUSTAVO HERNANDO | ON FILE |
| GUSTAVO HERRERA CORDEIRO DE VITA | ON FILE |
| GUSTAVO HUMBERTO CORP | ON FILE |
| GUSTAVO IGNACIO CASTILLO | ON FILE |
| GUSTAVO INIGUEZ PERDOMO | ON FILE |
| GUSTAVO IRVING CALI MENA | ON FILE |
| GUSTAVO ISMAEL LEGUIZAMON | ON FILE |
| GUSTAVO ISMAEL LUQUES | ON FILE |
| GUSTAVO J MARTIN | ON FILE |
| GUSTAVO JAVIER CACERES CANDIA | ON FILE |
| GUSTAVO JAVIER KNAUS | ON FILE |
| GUSTAVO JAVIER MOREL | ON FILE |
| GUSTAVO JONATAN SUAREZ | ON FILE |
| GUSTAVO JORGE MARQUES SELEIRO | ON FILE |
| GUSTAVO JOSE CORREIA FERNANDES FERREIRA | ON FILE |
| GUSTAVO LEANDRO NIGOHOSIAN | ON FILE |
| GUSTAVO LEONARDO COLLADO | ON FILE |
| GUSTAVO LEONEL RITONDALE | ON FILE |
| GUSTAVO LIMA DE AMORIM | ON FILE |
| GUSTAVO LOAIZA | ON FILE |
| GUSTAVO LOUBACK CORRAL | ON FILE |
| GUSTAVO LUCAS ARAUJO | ON FILE |
| GUSTAVO MACIAS JR | ON FILE |
| GUSTAVO MANUEL DA CRUZ RIBEIRO | ON FILE |
| GUSTAVO MANUEL HERIZE CARABALLO | ON FILE |
| GUSTAVO MANUEL OZEMO | ON FILE |
| GUSTAVO MARCELO LUZZI | ON FILE |
| GUSTAVO MARCHESINI | ON FILE |
| GUSTAVO MARTIN GHIOLDI | ON FILE |
| GUSTAVO MARTOS SEVILLA | ON FILE |
| GUSTAVO MATTHEW FRANCO | ON FILE |
| GUSTAVO MATTOS FORTES | ON FILE |
| GUSTAVO MEDEIROS DA COSTA | ON FILE |
| GUSTAVO MEJIA | ON FILE |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ON FILE |
| GUSTAVO MENDEZ CHUMACEIRO | ON FILE |
| GUSTAVO MEZA | ON FILE |
| GUSTAVO MIGUEL GOMEZ | ON FILE |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ON FILE |
| GUSTAVO MONTEIRO MELIM DE SOUSA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO MORAES HOLANDA | ON FILE |
| GUSTAVO MUNOZ TOSTADO | ON FILE |
| GUSTAVO NERCIAL CASCAO | ON FILE |
| GUSTAVO NOEL DE OBALDIA RAMIREZ | ON FILE |
| GUSTAVO OLIVA PEREZ | ON FILE |
| GUSTAVO OLIVEROS LIZARAZO | ON FILE |
| GUSTAVO PAROLIN PIMENTA | ON FILE |
| GUSTAVO PASTORIUS PEREIRA GOMES | ON FILE |
| GUSTAVO PEREIRA DA SILVA | ON FILE |
| GUSTAVO PEREZ | ON FILE |
| GUSTAVO PEREZ-POVEDA | ON FILE |
| GUSTAVO PILEGGI MUNHOZ | ON FILE |
| GUSTAVO RENE TUMORI | ON FILE |
| GUSTAVO REZENDE DOS SANTOS | ON FILE |
| GUSTAVO ROBERTO GOMES CORREA | ON FILE |
| GUSTAVO ROCHA DIEDERICHS | ON FILE |
| GUSTAVO RODRIGUEZ | ON FILE |
| GUSTAVO ROQUE MAURICIO ALLENDE DAVE | ON FILE |
| GUSTAVO ROSA SILVA | ON FILE |
| GUSTAVO SALVADO PENA MARTINEZ | ON FILE |
| GUSTAVO SANTO PEDRO PAMPLONA | ON FILE |
| GUSTAVO SCALZO | ON FILE |
| GUSTAVO SCHAEFER GOMES | ON FILE |
| GUSTAVO SEBASTIAN LAGGER | ON FILE |
| GUSTAVO SEBASTIAN SCHMOIS | ON FILE |
| GUSTAVO SOIBLEMANN MENEZE | ON FILE |
| GUSTAVO TILLMANN LOPES | ON FILE |
| GUSTAVO URMERSBACH | ON FILE |
| GUSTAVO VALERO | ON FILE |
| GUSTAVO VARELA | ON FILE |
| GUSTAVO VARGAS-CORTEZ | ON FILE |
| GUSTAVO VILHENA DE AZEVEDO | ON FILE |
| GUSTAVO XAVIER MEDINA | ON FILE |
| GUSTAVOMANUEL HERNANDEZ | ON FILE |
| GUSTHINA WADUGE ISHARA MADHUSANKA BANDARA | ON FILE |
| GUSTIAN SUUD | ON FILE |
| GUSTS GUSTAVS GRINBERGS | ON FILE |
| GUTAVO DE AZEVEDO SANFRONT | ON FILE |
| GUTHRIE GINTZLER | ON FILE |
| GUUS BARELDS | ON FILE |
| GUUS HARMSEN | ON FILE |
| GUUS HOOGEWERF | ON FILE |
| GUUS NIJBOER | ON FILE |
| GUUS VAN LEER | ON FILE |
| GUVEN ORUCTUTAN | ON FILE |
| GUY A GUGLIELMI | ON FILE |
| GUY ADAM BRYCK | ON FILE |
| GUY ALBERT R MATTHYS | ON FILE |
| GUY ALEXANDER BALDWIN | ON FILE |
| GUY ALEXANDER ROCHFORD | ON FILE |
| GUY ANDRE SOLMINI | ON FILE |
| GUY ANTHONY FINCH | ON FILE |
| GUY ANTHONY MCINTYRE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUY ANTHONY PANICO | ON FILE |
| GUY ANTHONY PARKES | ON FILE |
| GUY ANTHONY POWELL | ON FILE |
| GUY BATES | ON FILE |
| GUY BERNARD LAROCHE | ON FILE |
| GUY BRADFORD HOLLADAY | ON FILE |
| GUY BRETT COPENHAVER | ON FILE |
| GUY CARBONNEAU | ON FILE |
| GUY CHARLES GARANT | ON FILE |
| GUY CORNELIUS S VANNATTA | ON FILE |
| GUY COURTNEY | ON FILE |
| GUY D DEBOOR | ON FILE |
| GUY D GREGOIRE | ON FILE |
| GUY DE MEYER | ON FILE |
| GUY DENIS VANDE MAELE | ON FILE |
| GUY DOENYAS | ON FILE |
| GUY DONALD ALEXANDER | ON FILE |
| GUY DUCHESNE | ON FILE |
| GUY E J CONNELLY | ON FILE |
| GUY EDAN | ON FILE |
| GUY EDGAR ADAIR | ON FILE |
| GUY EMERY TUCKER | ON FILE |
| GUY EVANS | ON FILE |
| GUY FELDMAN | ON FILE |
| GUY FRANCIS MICHEL MARIE LAURENT | ON FILE |
| GUY FRANCOIS ADRIEN VAN VLIET | ON FILE |
| GUY GAWAIN DAVIES | ON FILE |
| GUY GINSBERG | ON FILE |
| GUY GODIN | ON FILE |
| GUY GULLEN | ON FILE |
| GUY HAMILTON ROBERTSON | ON FILE |
| GUY HAMILTON RUSSELL | ON FILE |
| GUY HAROLD VAN DEN BERG | ON FILE |
| GUY HENRI M SAUVAGE | ON FILE |
| GUY HOUSER | ON FILE |
| GUY J CARRETTE | ON FILE |
| GUY JEAN CLEMENT CHAZELLE | ON FILE |
| GUY JEAN PAUL KEMP | ON FILE |
| GUY JEROME PLANCHEREL | ON FILE |
| GUY JONATHAN RUSSELL | ON FILE |
| GUY JONATHON KENNIS | ON FILE |
| GUY JOSEPH ANGELLA | ON FILE |
| GUY JOSEPH MALTESE | ON FILE |
| GUY KUREK | ON FILE |
| GUY LAMBERT | ON FILE |
| GUY LAVALLEE | ON FILE |
| GUY LAWRENCE WARD DORRELL | ON FILE |
| GUY LEE BARLOW | ON FILE |
| GUY LOEWY | ON FILE |
| GUY LOUIS D BOUCKAERT | ON FILE |
| GUY LOUIS LUCAS | ON FILE |
| GUY M HUTCHESON | ON FILE |
| GUY M LEVY | ON FILE |
| GUY M NOEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUY MALACRIDA | ON FILE |
| GUY MARIA P THIJS | ON FILE |
| GUY MARIA T PRINTEMPS | ON FILE |
| GUY MARK PAGE | ON FILE |
| GUY MARTIN | ON FILE |
| GUY MATTHEW LEAL | ON FILE |
| GUY MEI-TAL | ON FILE |
| GUY MERCIER | ON FILE |
| GUY MICHAEL LEE | ON FILE |
| GUY MICHAEL SCHOFIELD | ON FILE |
| GUY MICHAELY | ON FILE |
| GUY MORENO | ON FILE |
| GUY MPULULU LUZITU | ON FILE |
| GUY NELSON YEBOH MOUIMO | ON FILE |
| GUY OLIVIER DEVEAU | ON FILE |
| GUY OSCAR M VANDERVELDE | ON FILE |
| GUY OSCAR M VANDERVELDE | ON FILE |
| GUY PATRICK JOHNSON | ON FILE |
| GUY PAUL L DE CONINCK | ON FILE |
| GUY PETIT | ON FILE |
| GUY R H LINDEBOOM | ON FILE |
| GUY R STABLER | ON FILE |
| GUY RANDAL PANTER | ON FILE |
| GUY RICHARD HILLMAN | ON FILE |
| GUY ROBERT DAVIS | ON FILE |
| GUY ROBERT SINCLAIR | ON FILE |
| GUY ROM | ON FILE |
| GUY ROMAN RAPACIOLI | ON FILE |
| GUY SHMUEL | ON FILE |
| GUY SIVAN | ON FILE |
| GUY SNYDER | ON FILE |
| GUY STEWART MATTHEWS | ON FILE |
| GUY STUART HERRING | ON FILE |
| GUY STUART MERRETT | ON FILE |
| GUY THOMAS SWIFT | ON FILE |
| GUY TIMOTHY MCNAMARA | ON FILE |
| GUY TSROR | ON FILE |
| GUY V ROSENHAIN | ON FILE |
| GUY VAN DEN BOSCH | ON FILE |
| GUY WALTER SHEPSTONE | ON FILE |
| GUY WILJE VAN DER WALT | ON FILE |
| GUY WILLIAM BARRY | ON FILE |
| GUY WILLIAM HOWETT | ON FILE |
| GUY WILLIAM ROBERT ARMSTRONG | ON FILE |
| GUY WILLIAM ROSS | ON FILE |
| GUY YIFTACH | ON FILE |
| GUY YVON JOSEPH LABBE | ON FILE |
| GUYE LACHLAN COOK | ON FILE |
| GUYLAINE CARMEN LAFRENIERE | ON FILE |
| GUYLAINE DUGAS | ON FILE |
| GUYLAINE MARTHA TOUREILLE PAILLARD | ON FILE |
| GUYLAINE MARTHE TOUREILLE EP. PAILLARD | ON FILE |
| GUYLIAN R EENSHUISTRA | ON FILE |
| GUYNN ANDERSON PRINCE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUZAL BOKHODIR KIZI YUSUPOVA | ON FILE |
| GUZMAN ALEJANDRO JOSE LEAL DIAZ | ON FILE |
| GUZMAN DE LEON ALONSO | ON FILE |
| GUZMAN DE SEPULVEDA HILDA MARIA | ON FILE |
| GUZMAN RAUL QUISPE LOPEZ | ON FILE |
| GUZMAN VILANOVA PINON | ON FILE |
| GVANTSA CHKHITUNIDZE | ON FILE |
| GVANTSA GOGALADZE | ON FILE |
| GWANA R BLANTON | ON FILE |
| GWANGHO KIM | ON FILE |
| GWANYEONG KIM | ON FILE |
| GWEE YING HAO DERICK | ON FILE |
| GWEE YING KIAT ERIC | ON FILE |
| GWEN ABIGAIL YU DY | ON FILE |
| GWEN ANDRADA SARREAL | ON FILE |
| GWEN DEEKENS | ON FILE |
| GWEN ELLEN KLEINHENZ | ON FILE |
| GWEN JACKSON | ON FILE |
| GWEN KUIPER | ON FILE |
| GWEN STEFANI VILLARBA | ON FILE |
| GWEN WITTEMAN | ON FILE |
| GWENAEL BONICOLI | ON FILE |
| GWENAEL GUYOT | ON FILE |
| GWENAEL PASQUET | ON FILE |
| GWENAEL QUILLIEC | ON FILE |
| GWENAEL TIRILLY | ON FILE |
| GWENAELLE AUZANNET | ON FILE |
| GWENAEN LE BORGNE | ON FILE |
| GWENDAL AUGUSTE PATRICK TESSON | ON FILE |
| GWENDAL FRANCOIS-GERARD LE CREN | ON FILE |
| GWENDAL GUILLAUME MARIUS GAUTHERON | ON FILE |
| GWENDAL LANNEAU | ON FILE |
| GWENDAL LE TUTOUR | ON FILE |
| GWENDAL SERGE DENIS BUSSON | ON FILE |
| GWENDELINE LEE WEI | ON FILE |
| GWENDOLINE ANN DE BRUYN | ON FILE |
| GWENDOLINE JOSIANE REGINE EON | ON FILE |
| GWENDOLINE MARY CATTON | ON FILE |
| GWENDOLYN ARTIS WHITE | ON FILE |
| GWENDOLYN GOH | ON FILE |
| GWENDOLYN JENKINS | ON FILE |
| GWENDOLYN KATHLEEN CARR | ON FILE |
| GWENDOLYN MARIA BINDER | ON FILE |
| GWENDOLYN MARIE SHEPPARD | ON FILE |
| GWENDOLYN NICOLE FOXWHEELER | ON FILE |
| GWENDOLYN SAMANTHA WELLS | ON FILE |
| GWENDOLYN SUE FELTON | ON FILE |
| GWENDOLYN SUNDBERG BIRKELAND | ON FILE |
| GWENDOLYN TUCKER BRANDSTETTER | ON FILE |
| GWENDOLYN WASHINGTON | ON FILE |
| GWENDOLYN YVETTE MICKENS | ON FILE |
| GWENDOLYN YVONNE SECOR | ON FILE |
| GWENDOLYNE GOETELEN | ON FILE |
| GWENDOLYNE GOETELEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GWENN ERWAN PERROT | ON FILE |
| GWENN KOSTER LUND | ON FILE |
| GWENN V DHADAMUS | ON FILE |
| GWENNAIG LEO GERARD DAVID | ON FILE |
| GWENNEGAN MARC ALAIN FALEZAN | ON FILE |
| GWENNY T E B SPEEKENBRINK | ON FILE |
| GWENYTH HILARY BROWNING | ON FILE |
| GWO FENG CHONG | ON FILE |
| GWON HWANGBO | ON FILE |
| GWYNETH ANG XIN YI | ON FILE |
| GWYNETH ANN DAVIS | ON FILE |
| GWYNETH THONG YUAN TING | ON FILE |
| GWYNFA LLOYD HUGHES | ON FILE |
| GWYNN TAGURA NILO | ON FILE |
| GYAN SRIMAL GUNSSEKSRS | ON FILE |
| GYANENDRA KUMAR GAUTAM | ON FILE |
| GYANESH MAHESHWAR | ON FILE |
| GYANESH TYAGI | ON FILE |
| GYEONGJONG KIM | ON FILE |
| GYEONGSOO YEO | ON FILE |
| GYEW BAAFOUR | ON FILE |
| GYEWON SEO | ON FILE |
| GYJSBERTUS ANON SIUIJS | ON FILE |
| GYLTEN KOVACI | ON FILE |
| GYOENGYIKE LIBOR | ON FILE |
| GYOERGY BORI | ON FILE |
| GYOERGY CZIRFUSZ | ON FILE |
| GYOERGY ELEKES | ON FILE |
| GYOERGY FUESI | ON FILE |
| GYOERGY GOLDSTEIN | ON FILE |
| GYOERGY HABERENYI | ON FILE |
| GYOERGY HENYECZ | ON FILE |
| GYOERGY HOGER | ON FILE |
| GYOERGY KAUZ | ON FILE |
| GYOERGY KISS | ON FILE |
| GYOERGY LASZLO DEVAI | ON FILE |
| GYOERGY LUKACS | ON FILE |
| GYOERGY SZENDOFI | ON FILE |
| GYOERGYI PAPNE HLAVACSKA | ON FILE |
| GYON JOHAN ANTON IJPELAAR | ON FILE |
| GYON JOHAN ANTON IJPELAAR | ON FILE |
| GYON JOHAN ANTOR IJPELAAR | ON FILE |
| GYONGYI CSIZMADIA | ON FILE |
| GYONGYI MARTHA BARLAN | ON FILE |
| GYORGY EBY | ON FILE |
| GYORGY FEKETE | ON FILE |
| GYORGY KOVACS | ON FILE |
| GYORGY LASZLO DR BERGOU | ON FILE |
| GYORGY MOLNAR | ON FILE |
| GYORGYI CASSIDY | ON FILE |
| GYPSY MELEANE ANDERSON | ON FILE |
| GYSLAINE MAYA YVETTE CROS | ON FILE |
| GYTIS KAZLAUSKAS | ON FILE |
| GYTIS LABASAUSKAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GYU HYUNG KANG | ON FILE |
| GYUCHUL SIM | ON FILE |
| GYULA AGOSTON ROSTA | ON FILE |
| GYULA AMBLACZKY | ON FILE |
| GYULA DANIEL | ON FILE |
| GYULA DR. GRENERCZY | ON FILE |
| GYULA GYUKLI | ON FILE |
| GYULA HORVATH | ON FILE |
| GYULA MAGYARKUTI | ON FILE |
| GYULA MIHALY VIGI | ON FILE |
| GYULA PAL | ON FILE |
| GYULA SANDOR TAKACS | ON FILE |
| GYULA TOTH | ON FILE |
| GYULA TOTH | ON FILE |
| GYULAISTVAN RONTO | ON FILE |
| GYULANE CSANAKI | ON FILE |
| GYULANE DANIEL | ON FILE |
| GYUNGYEON YU | ON FILE |
| GYUWON KIM | ON FILE |
| H ALEXANDER BURNETT | ON FILE |
| H BRIDGE MEI | ON FILE |
| H C VAN ZYL | ON FILE |
| H CHIANC | ON FILE |
| H DAVID SEIDEL | ON FILE |
| H GUO | ON FILE |
| H JOHANNES KIM | ON FILE |
| H LEE ROSENBERG | ON FILE |
| H MOHANLAL | ON FILE |
| H SCOTT MALVICH | ON FILE |
| H SIMMS | ON FILE |
| H TRUSSELL INVESTMENTS PTY LTD | ON FILE |
| H W MIRANDA LAU | ON FILE |
| H ZWANE | ON FILE |
| H&L SUPERFUND PTY LTD | ON FILE |
| H&P CONTRACTOR INC | ON FILE |
| H. ANTONIO NUNEZ | ON FILE |
| HA A MIN LEE | ON FILE |
| HA H NGUYEN | ON FILE |
| HA HOANG NGUYEN | ON FILE |
| HA JIN LEE | ON FILE |
| HA JOSEPH NGUYEN | ON FILE |
| HA KUI WONG | ON FILE |
| HA NGOCSHARLA TRAN | ON FILE |
| HA NGUYEN UONG | ON FILE |
| HA NU CHUNG | ON FILE |
| HA T N PHAN | ON FILE |
| HA THI AI KIEU | ON FILE |
| HA THU LE | ON FILE |
| HA TRUNG DAO | ON FILE |
| HA YEON KIM KADONOFF | ON FILE |
| HA YOUNG CHUN | ON FILE |
| HAAKAN MATIAS FORS | ON FILE |
| HAAKAN OLOF ZETTERLUND | ON FILE |
| HAAKEEM MITCHELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAAKON BRUSERUD | ON FILE |
| HAAKON RINGSTAD | ON FILE |
| HAAKON ROESTEN | ON FILE |
| HAAKON SANDHALAND | ON FILE |
| HAAKON SKIPENES OESTREM | ON FILE |
| HAAKON VINGELSGARD | ON FILE |
| HAAMSAAVENI DILIP KUMAR | ON FILE |
| HAAN PALCU-CHANG | ON FILE |
| HAARVIND RAM CHITTY BABOO | ON FILE |
| HAASHIK S KUMAR | ON FILE |
| HAASHIM HUSSAIN SHAH | ON FILE |
| HAASSEEM ABDEL MOHAMMED | ON FILE |
| HAAVARD OLSEN | ON FILE |
| HAAVARD OVE LOEVVOLD | ON FILE |
| HAAVARD ROEMMESMO GLATTRE | ON FILE |
| HAAVARD SELJELID EIDE | ON FILE |
| HAAVARD STJERNEN | ON FILE |
| HABBIB EDUARD PIMENTEL VIRGINES | ON FILE |
| HABEEB HASSAN SALEH MOHAMMED | ON FILE |
| HABEEB UNNISA | ON FILE |
| HABEEBBLLAHI BABATUNDE ARIJE | ON FILE |
| HABIB ABAYOMI SANNI | ON FILE |
| HABIB BOU-CHAAYA | ON FILE |
| HABIB GABRIEL GEORGES | ON FILE |
| HABIB HACHEMI | ON FILE |
| HABIB LICHAA | ON FILE |
| HABIB M AHMED | ON FILE |
| HABIB MEMISEVIC | ON FILE |
| HABIB MOHAMMADI | ON FILE |
| HABIB MOHAMMED ALI | ON FILE |
| HABIB NGANDJI NYAPHAGA | ON FILE |
| HABIB ONILE ERE | ON FILE |
| HABIBA AOMAR SEL LAM | ON FILE |
| HABIBE TUCE BAY | ON FILE |
| HABIBULLAH ALOKOZAI | ON FILE |
| HABIL AMERI | ON FILE |
| HABIL GUR | ON FILE |
| HABTAMU B BAKANA | ON FILE |
| HABTAMU URGESSA BEDASSO | ON FILE |
| HACER SATICI | ON FILE |
| HACKERDAD LLC | ON FILE |
| HADA L TORRES | ON FILE |
| HADAR BENJAMIN FEINGOLD | ON FILE |
| HADAS GEV | ON FILE |
| HADAS OFRI | ON FILE |
| HADASSAH ANNE HOLLAND ZIEGLER | ON FILE |
| HADDEN RAY YARBROUGH | ON FILE |
| HADDON JOSEPH KORINEK | ON FILE |
| HADDY MARWAN JARMAKANI | ON FILE |
| HADEAN VENTURES | ON FILE |
| HADEED AKHTAR | ON FILE |
| HADEN ALLEN COTTRELL | ON FILE |
| HADEN JOSHUA CASTEEL | ON FILE |
| HADI EL-TANNOUKHI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HADI ELZEIN | ON FILE |
| HADI HANDOJO | ON FILE |
| HADI IRAWAN | ON FILE |
| HADI ISMANTO TEO | ON FILE |
| HADI MARAND | ON FILE |
| HADI MICHAEL ANTOURY | ON FILE |
| HADI SAFI | ON FILE |
| HADI SHABANI SHAHREZAEE | ON FILE |
| HADI TALAL JABER | ON FILE |
| HADI TJIANG | ON FILE |
| HADI ZHANG | ON FILE |
| HADIDA PIDRO DZIHAN | ON FILE |
| HADIER AHMED KHAMIS SALEM | ON FILE |
| HADIJA NAMUDDU | ON FILE |
| HADIYA JOHARI WALTER | ON FILE |
| HADIYA VIPULKUMAR JIVABHAI | ON FILE |
| HADLEY DOYLE FAUGHT | ON FILE |
| HADLEY H HAN | ON FILE |
| HADLEY JAMES PETER COOK | ON FILE |
| HADLEY LAN PERKINS | ON FILE |
| HADRIA ELISE CAMARA | ON FILE |
| HADRIAN PREDOCK | ON FILE |
| HADRIEN ALEXANDRE MARTINEZ | ON FILE |
| HADRIEN BERTRAND ROMAIN GUELQUE | ON FILE |
| HADRIEN JEAN ALAIN DESIRE GUEY | ON FILE |
| HADRIEN JEAN EDMOND ROBINO | ON FILE |
| HADRIEN LEO NOZOMI DRAPIER | ON FILE |
| HADRIEN ROGER | ON FILE |
| HADRIEN ROMAIN WALDVOGEL | ON FILE |
| HADRIEN VALENTIN ANDRE | ON FILE |
| HADRYN AMYTH HOLTON | ON FILE |
| HADY EL KARMOUTY | ON FILE |
| HADYN OXLEE | ON FILE |
| HADYN SCOTT DOUGLAS | ON FILE |
| HADYN WARWICK OLSEN | ON FILE |
| HAE IN PARK | ON FILE |
| HAE JOO KANG | ON FILE |
| HAE KANG | ON FILE |
| HAE MAN KIM | ON FILE |
| HAE WON LEE | ON FILE |
| HAE YEON LEE | ON FILE |
| HAE YEON SUNG | ON FILE |
| HAE YOUNG JUNG | ON FILE |
| HAEDEUN KIM | ON FILE |
| HAEIN HWANG | ON FILE |
| HAEJA KIM | ON FILE |
| HAEJA KIM | ON FILE |
| HAEJIN PARK | ON FILE |
| HAEJU CHONG ABRESCH | ON FILE |
| HAEJU JEONG | ON FILE |
| HAEMA K SUKUMARAN | ON FILE |
| HAEMAN BALRAM SINGH | ON FILE |
| HAENDEL SIBILIA | ON FILE |
| HAERI JEONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAESSOL WENDY RODRIGUEZ | ON FILE |
| HAESUN PARK | ON FILE |
| HAEUN KIM | ON FILE |
| HAEVA LE GUINIO | ON FILE |
| HAEYEONG CHO | ON FILE |
| HAFEDH TLILI | ON FILE |
| HAFEEZ MUKKADAYIL BADARUDDIN | ON FILE |
| HAFEEZ OLUWOLE IDOWU | ON FILE |
| HAFEEZULLAH HAFEEZ ASADULLAH | ON FILE |
| HAFEZ RISMANI | ON FILE |
| HAFID EDDAOUDI | ON FILE |
| HAFID RAFAEL DIAZ GONZALEZ | ON FILE |
| HAFIDA MOUHAGIR | ON FILE |
| HAFIEQA BINTE ISMAIL | ON FILE |
| HAFIZ HOSSAINI | ON FILE |
| HAFIZ NOR RAZAK | ON FILE |
| HAFIZE BUSRA KARAYAKA | ON FILE |
| HAGAN MICHAEL ANSTIS | ON FILE |
| HAGATA JAKELINE DOS SANTOS | ON FILE |
| HAGEN HERMANN NUPPENAU | ON FILE |
| HAGEN RICHARD ROBERT SCHAAF | ON FILE |
| HAGGEO CADENAS | ON FILE |
| HAGIT LEVINSON | ON FILE |
| HAGOP H TAVITIAN | ON FILE |
| HAHN KIEU PHANWESTON | ON FILE |
| HAI ANH NGUYEN | ON FILE |
| HAI CHEN SHENG | ON FILE |
| HAI DANG DANG | ON FILE |
| HAI DONG LY | ON FILE |
| HAI DUY PHAM | ON FILE |
| HAI GAN CHO | ON FILE |
| HAI GIANG LA | ON FILE |
| HAI HOANG TRAN | ON FILE |
| HAI KHAC NGUYEN | ON FILE |
| HAI LING HUANG | ON FILE |
| HAI MINH TRAN | ON FILE |
| HAI NENG TAN | ON FILE |
| HAI PHAMCONG NGUYEN | ON FILE |
| HAI PHUC DANG | ON FILE |
| HAI QUANG NGUYEN | ON FILE |
| HAI QUYNH VU THI | ON FILE |
| HAI RONG HE | ON FILE |
| HAI SENH VOONG | ON FILE |
| HAI SONG | ON FILE |
| HAI TENG LIU | ON FILE |
| HAI THACH | ON FILE |
| HAI TRAN ANH NGUYEN | ON FILE |
| HAI TRUNG VO | ON FILE |
| HAI TU JAYSON FANG | ON FILE |
| HAI VAN LE | ON FILE |
| HAI VAN TRAN | ON FILE |
| HAI WANG | ON FILE |
| HAI WANG | ON FILE |
| HAI XU HELEN LIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAI YEN LUONG | ON FILE |
| HAICHAO MIAO | ON FILE |
| HAICHEL BOUALLEGUE | ON FILE |
| HAICHEN DONG | ON FILE |
| HAICO HENRICUS JOHANNES SIMONNE BOONEN | ON FILE |
| HAIDAR AL ALI | ON FILE |
| HAIDER ABBAS F ALMURIB | ON FILE |
| HAIDER ALI SYED | ON FILE |
| HAIDER ALTIMIMI | ON FILE |
| HAIDER HASSAN | ON FILE |
| HAIDER MIRJAT | ON FILE |
| HAIDER OMAR AL SALIHI | ON FILE |
| HAIDER RAZA | ON FILE |
| HAIDI C EDWARDS | ON FILE |
| HAIDIE MOJICA ESMERO | ON FILE |
| HAIFA FAHAD A ALSULAIM | ON FILE |
| HAIFA KARRAM | ON FILE |
| HAIFAA GHOUL | ON FILE |
| HAIFENG LI | ON FILE |
| HAIK BYURAT | ON FILE |
| HAIK KRBEKYAN | ON FILE |
| HAIK-DAVID AVETIAN | ON FILE |
| HAIKEL BALTI TOUATI | ON FILE |
| HAIKHAN AHAJA | ON FILE |
| HAIKO F HOCHRATH | ON FILE |
| HAILE KEBEDE H AMEDE | ON FILE |
| HAILE LEE | ON FILE |
| HAILEE KEANNA LAUTENBACH | ON FILE |
| HAILEMARIAM DEBASS JR | ON FILE |
| HAILEY ANNE BRONSON | ON FILE |
| HAILEY AUTUMN PROULX-PLACENCIA | ON FILE |
| HAILEY BURTON TATE | ON FILE |
| HAILEY CHRISTINE DONALDSON | ON FILE |
| HAILEY ELIZABETH JONES | ON FILE |
| HAILEY EVA COWARD | ON FILE |
| HAILEY JENKINS | ON FILE |
| HAILEY LYNN NANCE | ON FILE |
| HAILEY M POWER-SMALL | ON FILE |
| HAILEY MARIE HOEY | ON FILE |
| HAILEY MARIE KNIGHT | ON FILE |
| HAILEY MARIE WIDRIG | ON FILE |
| HAILEY MARLENA KENNEDY | ON FILE |
| HAILEY MIL SNOW NEWGARD | ON FILE |
| HAILEY NICOLE LEMON | ON FILE |
| HAILEY PAIGE SOILEAU | ON FILE |
| HAILEY ROSE HINKLE | ON FILE |
| HAILING BEAN | ON FILE |
| HAIM AZAR | ON FILE |
| HAIM PESSO LEVY | ON FILE |
| HAIM PESSO LEVY | ON FILE |
| HAIM YOSSEF EPSHTEIN | ON FILE |
| HAIMAO YAN | ON FILE |
| HAIMEI ZHENG | ON FILE |
| HAINGO ARIVEL VOLOLONIRIN RAJAOBELISON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAINGOHARINIANIA RAMAMONJINANDRIANINA | ON FILE |
| HAIPENG LI | ON FILE |
| HAIPING KENNETH CHAO | ON FILE |
| HAIQING CHEN | ON FILE |
| HAIQING HU | ON FILE |
| HAIQING SI | ON FILE |
| HAIRIAZWAN BIN MUSTAPHA | ON FILE |
| HAIRO TRINIDAD | ON FILE |
| HAIRUL FAIZI BIN HAIRULNIZAM | ON FILE |
| HAIRUL NAZIM BIN SALEH | ON FILE |
| HAISAM ELSHARKAWI | ON FILE |
| HAISHAN YUAN | ON FILE |
| HAISLEY JOSEPH OLEARY | ON FILE |
| HAISSAM FAKIH MANTILLA | ON FILE |
| HAITAO YANG | ON FILE |
| HAITHAM ABU SEIRIS | ON FILE |
| HAITHAM BAQER ABDULATHIM BOKHAMSIN | ON FILE |
| HAITHAM MOSLY | ON FILE |
| HAITHEM BOUHLEL | ON FILE |
| HAIXIA LI | ON FILE |
| HAIXIA REN | ON FILE |
| HAIXIAO WANG | ON FILE |
| HAIYAN DENG | ON FILE |
| HAIYING HAN | ON FILE |
| HAIYING SHAO | ON FILE |
| HAIYUN HELEN FANG | ON FILE |
| HAIZEA DOCHERTY SANCHEZ | ON FILE |
| HAIZHOU YIN | ON FILE |
| HAJANIRINA MARCO RAJAONARISON | ON FILE |
| HAJAR BENHAMMEDI | ON FILE |
| HAJAR MAMDOUH ADEL ABOU RABIAH | ON FILE |
| HAJENDRA PATEL | ON FILE |
| HAJI AZIMZADE | ON FILE |
| HAJK VANJAN | ON FILE |
| HAJRAT ALI | ON FILE |
| HAK CHENH LUONG | ON FILE |
| HAK JIN KIM | ON FILE |
| HAK KEUNG LAU | ON FILE |
| HAK KHONG | ON FILE |
| HAK KING LOUIS CHAN | ON FILE |
| HAK MING TONG | ON FILE |
| HAK SE KHOV | ON FILE |
| HAKAN AFACAN | ON FILE |
| HAKAN BILGIC | ON FILE |
| HAKAN ERTEKIN | ON FILE |
| HAKAN HÃ–KEREK | ON FILE |
| HAKAN REIS | ON FILE |
| HAKAN TOBIAS GUNNAR MAEVEER | ON FILE |
| HAKAN TOL | ON FILE |
| HAKEEM BOLANLE RUFAI | ON FILE |
| HAKEEM JAMAL MILES | ON FILE |
| HAKEEM MICHAEL GILES WHITMORE MCKENZIE | ON FILE |
| HAKEEM OLALEKAN SHOAGA | ON FILE |
| HAKEEM T MILLS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAKIIM OMAR NADIFF | ON FILE |
| HAKIM ACEVAL | ON FILE |
| HAKIM ARIFINE | ON FILE |
| HAKIM BOUDARDARA | ON FILE |
| HAKIM CHEKIMI | ON FILE |
| HAKIM FAKHRI | ON FILE |
| HAKIM HACHEMI | ON FILE |
| HAKIM KABTOURI | ON FILE |
| HAKIM L ALLAH-HERNANDEZ | ON FILE |
| HAKIM MOHAMMED-SEGHIR | ON FILE |
| HAKIM SAEED RUSH | ON FILE |
| HAKKAI KAIRI ASTRUM | ON FILE |
| HAKKI C MALKOC | ON FILE |
| HAKKI ERISKEN | ON FILE |
| HAKKICAN DURMUS | ON FILE |
| HAKLENG SOK | ON FILE |
| HAKMIN LEE | ON FILE |
| HAKOB JACK CHAGAIAN | ON FILE |
| HAKOB STEPANYAN | ON FILE |
| HAKON BUER JORGENSEN | ON FILE |
| HAKON INGVALDSEN | ON FILE |
| HAKON JAHR SLETSJOE | ON FILE |
| HAKON KORNMO WIDEROE | ON FILE |
| HAKON LAMBRIGTSEN | ON FILE |
| HAKON SORHEIM | ON FILE |
| HAKOP GEVORKYAN | ON FILE |
| HAKUNAVANHU JANET MATOPE | ON FILE |
| HAL ADAM BURTON | ON FILE |
| HAL BY VONGSAHOM | ON FILE |
| HAL JONATHAN TREVES | ON FILE |
| HAL M SCHROCK | ON FILE |
| HAL ROBERT ECKENSWEILER | ON FILE |
| HAL S KAPLIN | ON FILE |
| HAL STUART BRODERSON | ON FILE |
| HAL THOMASON WILEY | ON FILE |
| HAL VERNON HOXIE | ON FILE |
| HAL XIN LIN | ON FILE |
| HALA AL-SAOUDI | ON FILE |
| HALA AWWADABDULQADER ALHABLI | ON FILE |
| HALA JUNDI | ON FILE |
| HALA TARRAB | ON FILE |
| HALANNA PATRICIA MATTHEW | ON FILE |
| HALDANE CHARLES KING | ON FILE |
| HALE JARED A ADLER | ON FILE |
| HALED AHMED ELASHRI | ON FILE |
| HALEEMATH FAIROOZA | ON FILE |
| HALEH SHAHAB | ON FILE |
| HALEIGH MARIE SOWDER | ON FILE |
| HALEIGH SIERRA BRYANT | ON FILE |
| HALEMA KHATUN | ON FILE |
| HALEX BERGERON | ON FILE |
| HALEY ALEXIS THOMPSON | ON FILE |
| HALEY ANN SELF | ON FILE |
| HALEY ANNE MELO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HALEY BROOKE OBERON | ON FILE |
| HALEY CLINE MORGAN | ON FILE |
| HALEY DANNE FLOWERS | ON FILE |
| HALEY FERLINGERE | ON FILE |
| HALEY LORRAINE HUGHES | ON FILE |
| HALEY LOUISE RICHARDSON | ON FILE |
| HALEY LYNN ROSE ANDERSON | ON FILE |
| HALEY MADISON STEELE | ON FILE |
| HALEY MARIE CHERNY | ON FILE |
| HALEY NEILENE HOCKETT | ON FILE |
| HALEY NICOLE HUBER | ON FILE |
| HALEY PHUONG PHAN | ON FILE |
| HALEY PIERCE JONES | ON FILE |
| HALEY R MOYER | ON FILE |
| HALEY RACHELLE BELISLE | ON FILE |
| HALEY RAE CANNON | ON FILE |
| HALEY REBECCA SUMMES | ON FILE |
| HALEY ROSE SMITH | ON FILE |
| HALEY SARA DEMAR | ON FILE |
| HALEY SPENSER KAMINSKY | ON FILE |
| HALEY TUCKER DEBEVEC | ON FILE |
| HALEY VERONICA ROSS | ON FILE |
| HALFDAN KIRK | ON FILE |
| HALFDAN NOERREGAARD | ON FILE |
| HALI BRIANA BROWNBACK | ON FILE |
| HALI STEWART | ON FILE |
| HALID HAJDUKOVIC | ON FILE |
| HALIE LOREN CLARK | ON FILE |
| HALIE MADISON ATWATER | ON FILE |
| HALIIM EL MOGHAZI | ON FILE |
| HALIL ALKAN | ON FILE |
| HALIL EREDZHEB CHAMDERE | ON FILE |
| HALIL FERHAT TONGUR | ON FILE |
| HALIL KELES | ON FILE |
| HALIL KUZGUNOGLU | ON FILE |
| HALIL SEZGIN | ON FILE |
| HALIL TOL | ON FILE |
| HALIL ZIYA AHMED | ON FILE |
| HALIM ADJADO MOBOLADJI OMICHESSAN | ON FILE |
| HALIM AKROUNE | ON FILE |
| HALIM MSELLEMI | ON FILE |
| HALIM OMAR BIN ABDULLAH | ON FILE |
| HALIM PORRAS GIMENEZ | ON FILE |
| HALIMAT OLAIDE SIMPER | ON FILE |
| HALIMATUN SADIAH BT JAFAR ABU BAKAR | ON FILE |
| HALIN SEIN GARCIAGORDON | ON FILE |
| HALINA KRAWCZYK | ON FILE |
| HALINA SIT | ON FILE |
| HALINA STEFANIA GURFINKIEL | ON FILE |
| HALINA YUEN | ON FILE |
| HALINA ZOFIA STASZKIEWICZ | ON FILE |
| HALIT AHMET | ON FILE |
| HALKE VIDANELAGE BHARATHA DARSHANA KUMARATHUNGA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HALL DOMINIC FRANCIS | ON FILE |
| HALL RICHARD HOLT ANAK JUNSAN | ON FILE |
| HALLE JAYNE KUYKENDALL | ON FILE |
| HALLE KATHERINE KISH | ON FILE |
| HALLEY M MURRAY | ON FILE |
| HALLI RIEMAN | ON FILE |
| HALLI ROSARIO | ON FILE |
| HALLIE BETH VISAGGIO | ON FILE |
| HALLIE DAEL FINDLAN | ON FILE |
| HALLIE FISHER | ON FILE |
| HALLIE JANE MARTIN | ON FILE |
| HALLINS KARIBTA | ON FILE |
| HALUK KONUK | ON FILE |
| HALVARD BYSHEIM | ON FILE |
| HALVOR LUNDIN BJORNSTAD | ON FILE |
| HALWALA HEWAGE PULASTHI GAYAN SENARATNA | ON FILE |
| HALY LOUISE HERRERA | ON FILE |
| HALYNA BORYLO | ON FILE |
| HALYNA PYNDZYN | ON FILE |
| HAM MEDIA PTY LTD | ON FILE |
| HAMAD ABDALLA HUMAID ALOMRAN ALSHAMSI | ON FILE |
| HAMAD ABDALLA SULTAN MOHAMED ALMULLA | ON FILE |
| HAMAD KHALID H ALKHALDI | ON FILE |
| HAMAD M S H R BORRESLY | ON FILE |
| HAMAD NASER ISMAEEL ALKHAN | ON FILE |
| HAMAD TARESH KHAMIS SAIF AL AMEEMI | ON FILE |
| HAMAL DINESHBHAI PATEL | ON FILE |
| HAMAYA ZOE ANDRADE CASTRO | ON FILE |
| HAMAYOON HOTAK ABDUL AHAD | ON FILE |
| HAMDAN ABDULLA MOHAMED DESMAL ALSUWAIDI | ON FILE |
| HAMDAN ABDULLA NASER SALEM ALSHKEILI | ON FILE |
| HAMDAN HAMZEH AZADI | ON FILE |
| HAMDI AHMED ABDULLAHI | ON FILE |
| HAMDI JEBALI | ON FILE |
| HAMDI OLGU YILMAZ | ON FILE |
| HAMDY G HABIB | ON FILE |
| HAMED ABBASI | ON FILE |
| HAMED ADIBNATANZI | ON FILE |
| HAMED AHMADI | ON FILE |
| HAMED ASSAF | ON FILE |
| HAMED AZERI | ON FILE |
| HAMED ESMAEILI | ON FILE |
| HAMED H Y B ALKINAEY | ON FILE |
| HAMED KAMARI | ON FILE |
| HAMED KAZEMI | ON FILE |
| HAMED MASRI HANDAWI | ON FILE |
| HAMED MONTAZERI | ON FILE |
| HAMED NEKRAWISH | ON FILE |
| HAMED PAZAJ | ON FILE |
| HAMED REZAKHAN | ON FILE |
| HAMED ZAMANI MOURCHEH KHORTI | ON FILE |
| HAMEED ABDULRASUL AMIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMEED ANSARI | ON FILE |
| HAMEEDA NIZAR | ON FILE |
| HAMES TOBON | ON FILE |
| HAMID ALI HAIDER | ON FILE |
| HAMID ALI SHEIKH | ON FILE |
| HAMID AZHAR KHARAL | ON FILE |
| HAMID BAGHERI | ON FILE |
| HAMID EL HACHIOUI | ON FILE |
| HAMID HACHEMI | ON FILE |
| HAMID JAVADI | ON FILE |
| HAMID KAZEMI | ON FILE |
| HAMID KHADEM | ON FILE |
| HAMID KHAN BHATTI | ON FILE |
| HAMID MOGHANI | ON FILE |
| HAMID MUNTHER YACOB | ON FILE |
| HAMID NASERY | ON FILE |
| HAMID R CHAROOSAIE | ON FILE |
| HAMID R EMAMI | ON FILE |
| HAMID RAFIEI | ON FILE |
| HAMID REZA BARZEGAR | ON FILE |
| HAMID REZA MOTAHARI NEZHAD | ON FILE |
| HAMID REZA RAJAABADI | ON FILE |
| HAMID REZAKASHANI MADJD | ON FILE |
| HAMID SEPEHRI | ON FILE |
| HAMID SHIRVANI | ON FILE |
| HAMID TAHERI | ON FILE |
| HAMIDA NAMUSUSWA | ON FILE |
| HAMIDI SIMBA | ON FILE |
| HAMIDON BIN ABDULLAH | ON FILE |
| HAMIDOU DIONG | ON FILE |
| HAMIDREZA KHALATBARI LIMAKI | ON FILE |
| HAMID-REZA TAVAKOLI-SHALMANI | ON FILE |
| HAMIDREZA ZAREIPOUR | ON FILE |
| HAMIDUL RAHAMAN | ON FILE |
| HAMIDULLAH HAFIZULLAH | ON FILE |
| HAMIDULLAH SAFI | ON FILE |
| HAMILKARR PETER ROLDAN | ON FILE |
| HAMILTON CARDOZO | ON FILE |
| HAMILTON CLARK FRED | ON FILE |
| HAMILTON CLARK FRED | ON FILE |
| HAMILTON ELLIOTT THOMAS | ON FILE |
| HAMILTON GUAN CHUA | ON FILE |
| HAMILTON KUDZAI PHIRI | ON FILE |
| HAMILTON LESLIE MAY | ON FILE |
| HAMILTON PERALTA | ON FILE |
| HAMILTON SIMON | ON FILE |
| HAMILTON TRUONG | ON FILE |
| HAMILTRIN PTY. LTD | ON FILE |
| HAMIM UDDIN | ON FILE |
| HAMIORA PARERA JORDAN SELWYN | ON FILE |
| HAMIRUDIN BIN HAMZAH | ON FILE |
| HAMISH ALEXANDER LAWSON | ON FILE |
| HAMISH ALEXANDER MACDONALD | ON FILE |
| HAMISH ALEXANDER NIXON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMISH ALLEN DUPREE | ON FILE |
| HAMISH ANDREW JONATHAN BILLS | ON FILE |
| HAMISH ANGUS JOHNSON KINGSMILL | ON FILE |
| HAMISH ATKINS | ON FILE |
| HAMISH BRIAN SEYMOUR | ON FILE |
| HAMISH BRUCE BROWN | ON FILE |
| HAMISH CHRIS THOMASSON | ON FILE |
| HAMISH D BOYD | ON FILE |
| HAMISH D FOSTER | ON FILE |
| HAMISH D K MALCOLM | ON FILE |
| HAMISH DONALD WILLIAM PERRINS | ON FILE |
| HAMISH GEORGE SUTCLIFFE | ON FILE |
| HAMISH HANSON STEWART | ON FILE |
| HAMISH JOHN ELTON | ON FILE |
| HAMISH JOHN MEAD | ON FILE |
| HAMISH KAMIL PARBHU | ON FILE |
| HAMISH KEITH WILLIAM SANDILANDS | ON FILE |
| HAMISH LIAM LEHRKE | ON FILE |
| HAMISH MACDOUGALL FERGUSON | ON FILE |
| HAMISH MCLANE | ON FILE |
| HAMISH MICHAEL AMBLER | ON FILE |
| HAMISH NIGEL JACOBS | ON FILE |
| HAMISH PATRICK CULLEN | ON FILE |
| HAMISH PATRICK SOUTHBY TAILYOUR | ON FILE |
| HAMISH RILEY ROSE | ON FILE |
| HAMISH ROBERT WAKEFIELD | ON FILE |
| HAMISH TIMOTI TANNER | ON FILE |
| HAMISH W JANSEN | ON FILE |
| HAMLET J ALVARADO | ON FILE |
| HAMMAD ALI RANA | ON FILE |
| HAMMAD M GHANCHI | ON FILE |
| HAMMAD NADEEM | ON FILE |
| HAMMAD SHAZAD UDDIN | ON FILE |
| HAMMAD SIDDIQUE | ON FILE |
| HAMMED GBOLAHAN ADELEYE | ON FILE |
| HAMMED OLAREWAJU RAIMI | ON FILE |
| HAMMED OWOLABI ADEBAYO | ON FILE |
| HAMMOND BRANCH JOHNSON | ON FILE |
| HAMMY HUA | ON FILE |
| HAMON RIAZY | ON FILE |
| HAMOUDA AHMAD MEFLEH | ON FILE |
| HAMOUDI KAROUT | ON FILE |
| HAMPTON JOSEPH BLACK | ON FILE |
| HAMPUS EKFELDT | ON FILE |
| HAMPUS ERIC VICTOR PERSSON | ON FILE |
| HAMPUS GUSTAV LINDO | ON FILE |
| HAMPUS JOHN VESTLUND | ON FILE |
| HAMPUS MATHIS ANDREASEN | ON FILE |
| HAMPUS MICHAEL WADUM IVERSEN | ON FILE |
| HAMRAN KHAN ZAHID | ON FILE |
| HAMSHINI SURESH | ON FILE |
| HAMUTAL ANAVI RUSSO | ON FILE |
| HAMZA ATTA | ON FILE |
| HAMZA AYYILDIZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMZA BELMEKKI | ON FILE |
| HAMZA BIN TARIQ | ON FILE |
| HAMZA BOUSSAAD | ON FILE |
| HAMZA DADA | ON FILE |
| HAMZA FEROZ | ON FILE |
| HAMZA HAMIDI | ON FILE |
| HAMZA HRAGUA | ON FILE |
| HAMZA HUSAINI JIGAR | ON FILE |
| HAMZA M OBEIDALLAH | ON FILE |
| HAMZA MADI | ON FILE |
| HAMZA MEMISEVIC | ON FILE |
| HAMZA MOHAMMAD MOH | ON FILE |
| HAMZA MOHAMMAS A ALJARASH | ON FILE |
| HAMZA OUAHAMDI | ON FILE |
| HAMZA QAEED J TAIBJEE | ON FILE |
| HAMZA QURESHI | ON FILE |
| HAMZA SHAHBOUN | ON FILE |
| HAMZA SHAIK | ON FILE |
| HAMZA TETKIC | ON FILE |
| HAMZA ZAHI | ON FILE |
| HAMZH A AL ATRASH | ON FILE |
| HAMZI ABDALLAH SAKER | ON FILE |
| HAN BEOL YOON | ON FILE |
| HAN BO BO HTUN | ON FILE |
| HAN BRESSERS | ON FILE |
| HAN CHEE SIEW | ON FILE |
| HAN CHEIN UAN | ON FILE |
| HAN CHIN WEN | ON FILE |
| HAN CHOI KYU SU | ON FILE |
| HAN CHOW | ON FILE |
| HAN CHUNG TUNG | ON FILE |
| HAN CI EN | ON FILE |
| HAN DOL KIM | ON FILE |
| HAN DUONG HA | ON FILE |
| HAN GIL JEONG | ON FILE |
| HAN GUEMCHOEN | ON FILE |
| HAN HERNG TING JARON (HAN HENGDING) | ON FILE |
| HAN HONG YI | ON FILE |
| HAN HUA LIANG | ON FILE |
| HAN HUANCHOU NICHOLAS | ON FILE |
| HAN HUILI | ON FILE |
| HAN HUNG LIEN | ON FILE |
| HAN I YEH | ON FILE |
| HAN JIE | ON FILE |
| HAN JIN AHN | ON FILE |
| HAN JIN XIANG | ON FILE |
| HAN JUN MENG | ON FILE |
| HAN K LEE | ON FILE |
| HAN KHWAN NG | ON FILE |
| HAN KI YI | ON FILE |
| HAN KUN ZHOU | ON FILE |
| HAN KYU GWON | ON FILE |
| HAN KYUL CHOI | ON FILE |
| HAN LE VU | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAN LEE | ON FILE |
| HAN LEUNG YUEN | ON FILE |
| HAN LEY TEO | ON FILE |
| HAN LI | ON FILE |
| HAN LIANG SIEW (HAN LIANGCHOU) | ON FILE |
| HAN LIU | ON FILE |
| HAN LONG NG | ON FILE |
| HAN LU CHEN | ON FILE |
| HAN MAI | ON FILE |
| HAN MARTINUS MOHR | ON FILE |
| HAN MEILING SAMANTHA | ON FILE |
| HAN MENG NG | ON FILE |
| HAN MENG TAY | ON FILE |
| HAN N NGUYEN | ON FILE |
| HAN NA CHO | ON FILE |
| HAN NA CHO | ON FILE |
| HAN NA LI | ON FILE |
| HAN NGOC LY | ON FILE |
| HAN NING CHAU | ON FILE |
| HAN OH | ON FILE |
| HAN PING CHEN | ON FILE |
| HAN R TUTTEL | ON FILE |
| HAN RENJIE THEODORE | ON FILE |
| HAN SAM RHEE | ON FILE |
| HAN SECK KWANG | ON FILE |
| HAN SHEN | ON FILE |
| HAN SHEN NG | ON FILE |
| HAN SOL LEE | ON FILE |
| HAN SONG CHEONG | ON FILE |
| HAN SUAN KWANG | ON FILE |
| HAN TAO XU | ON FILE |
| HAN THOMAS CHANG | ON FILE |
| HAN TING CHU | ON FILE |
| HAN TIONG KHOO | ON FILE |
| HAN VIET PHUNG | ON FILE |
| HAN W GAN | ON FILE |
| HAN WANG | ON FILE |
| HAN WEE KOH | ON FILE |
| HAN WEI HENG | ON FILE |
| HAN WEIPING | ON FILE |
| HAN WEN LAI | ON FILE |
| HAN WESSELING | ON FILE |
| HAN WOONG KIM | ON FILE |
| HAN WU | ON FILE |
| HAN XIAN HSIEH | ON FILE |
| HAN XIN LIU | ON FILE |
| HAN XUE | ON FILE |
| HAN YANG | ON FILE |
| HAN YANG | ON FILE |
| HAN YOU JIN | ON FILE |
| HAN YU | ON FILE |
| HAN YUNXI | ON FILE |
| HAN ZHANG | ON FILE |
| HAN ZHANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAN ZHENG MIN BRYAN | ON FILE |
| HAN ZHONG CHOU | ON FILE |
| HANA ALVES | ON FILE |
| HANA ASYIQA BINTE MOHD RAYIS | ON FILE |
| HANA BAJGORA | ON FILE |
| HANA BASIC | ON FILE |
| HANA BECICKOVA | ON FILE |
| HANA BETH JOHNSON | ON FILE |
| HANA BLAHOVA | ON FILE |
| HANA CHOE | ON FILE |
| HANA GARVIN | ON FILE |
| HANA HAVLICKOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA IRACHOVCOVA | ON FILE |
| HANA ISOBEL KAYE COULSTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANA KIM | ON FILE |
| HANA KRATOCHVILOVA | ON FILE |
| HANA L MCMAHON-COLE | ON FILE |
| HANA LIM | ON FILE |
| HANA MADLOVA | ON FILE |
| HANA MOSEROVA | ON FILE |
| HANA MYSLIVCOVA | ON FILE |
| HANA NAVARIKOVA | ON FILE |
| HANA NORDIN | ON FILE |
| HANA PAULOVICOVA | ON FILE |
| HANA PIVOLUSKOVA | ON FILE |
| HANA SEO | ON FILE |
| HANA TOMASKOVA | ON FILE |
| HANA VIZI | ON FILE |
| HANA ZABEN | ON FILE |
| HANAN A YOUSSEF | ON FILE |
| HANANDO PETER ISBELL | ON FILE |
| HANANE BELARADJ | ON FILE |
| HANANE KABBAB | ON FILE |
| HANANJA N LUBACH | ON FILE |
| HANANTA ALANDI | ON FILE |
| HANDE CELEBI | ON FILE |
| HANDE CIVAN | ON FILE |
| HANDE SAGANAK | ON FILE |
| HANDEL KWAME CARTER | ON FILE |
| HANDELSON KO KEH | ON FILE |
| HANDERSON LI | ON FILE |
| HANDI FRANK TUIA | ON FILE |
| HANDIKA HANDOKO | ON FILE |
| HANDOKO TAN WEI LIANG | ON FILE |
| HANDSOME DUY NGUYEN | ON FILE |
| HANDUWALA DEWAGE AYODYA DULMINA KARUNARATHNA | ON FILE |
| HANDY KARTIKA | ON FILE |
| HANE SELMANI | ON FILE |
| HANEAL PAE | ON FILE |
| HANEE RASHID KING | ON FILE |
| HANEESH MARELLA | ON FILE |
| HANEUL KIM | ON FILE |
| HANEUL SOH | ON FILE |
| HANFORD DWIGHT ROBINSON | ON FILE |
| HANFORD LON HENG SHUM | ON FILE |
| HANFORD SHIEH | ON FILE |
| HANG CAI | ON FILE |
| HANG CHING NG | ON FILE |
| HANG FU | ON FILE |
| HANG HONG CHUNG | ON FILE |
| HANG LE THI LE | ON FILE |
| HANG LI | ON FILE |
| HANG LIU | ON FILE |
| HANG MIAO | ON FILE |
| HANG SENG KOH | ON FILE |
| HANG T CHAU | ON FILE |
| HANG THANH HO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANG THAO | ON FILE |
| HANG THI NGUYEN | ON FILE |
| HANG TONG TAN | ON FILE |
| HANG TRONG HUYNH | ON FILE |
| HANG WEI LIU | ON FILE |
| HANG XING LIU | ON FILE |
| HANG YU WU | ON FILE |
| HANG YU XU | ON FILE |
| HANG YUAN | ON FILE |
| HANG ZHANG | ON FILE |
| HANG ZHOU | ON FILE |
| HANGGA ERYTOMO | ON FILE |
| HANGKYOUNG LEE | ON FILE |
| HANGUANG FU | ON FILE |
| HANGUANG ZHENG | ON FILE |
| HANGUL YOON | ON FILE |
| HANH HONG NGUYEN | ON FILE |
| HANH MARIA HOANG | ON FILE |
| HANH MY NGO | ON FILE |
| HANH MY NGUYEN | ON FILE |
| HANH NGUYEN NGUYEN | ON FILE |
| HANHSIANG SHIH | ON FILE |
| HANI ABDULAZIZ A ALFOUZAN | ON FILE |
| HANI AL SALIH | ON FILE |
| HANI B HARIEG | ON FILE |
| HANI BOUABSA | ON FILE |
| HANI GABRA | ON FILE |
| HANI HADDAD | ON FILE |
| HANI HENPI HAJJE | ON FILE |
| HANI KARAKI | ON FILE |
| HANI MIKE RAE SELIM | ON FILE |
| HANI MOHAMMAD ABRAHAM | ON FILE |
| HANI Q E A FAYROUZ | ON FILE |
| HANI RAHMON | ON FILE |
| HANI SALEH ABDULHAMEED AKASHA | ON FILE |
| HANI SHOUKRI RIHAN | ON FILE |
| HANIA F I KAYYAL | ON FILE |
| HANIA VAUTRIN | ON FILE |
| HANIBAL TADELE | ON FILE |
| HANIDA BINTI ATONG | ON FILE |
| HANIF KHAMISA | ON FILE |
| HANIF SABIR MASSENBURG | ON FILE |
| HANIFATIYAH BINTI ALI | ON FILE |
| HANIFE AKKAYA | ON FILE |
| HANIFE ALTINISIK | ON FILE |
| HANIN GILLES DE PELICHY | ON FILE |
| HANIN MOKADI | ON FILE |
| HANISAH BINTI KHAIR ANUAR | ON FILE |
| HANJI GU | ON FILE |
| HANJOON CHOE | ON FILE |
| HANK DEWAYNE RAYMAN | ON FILE |
| HANK HAW SUN | ON FILE |
| HANK RAYMOND MARCEL MELSE | ON FILE |
| HANK S CROWDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANK SHUN HANG YEW | ON FILE |
| HANK SKULSTAD | ON FILE |
| HANK TODD KIROUAC | ON FILE |
| HANK WILLIAM KAISER | ON FILE |
| HANK WILLIAM PEREIRA | ON FILE |
| HANKIN CHICK | ON FILE |
| HANKY OOI | ON FILE |
| HANLER N PEREZ | ON FILE |
| HANLIM LEE | ON FILE |
| HANMI JEKAL | ON FILE |
| HANMI JEKAL | ON FILE |
| HANMOE LEE | ON FILE |
| HANNA ABAPOLOVA | ON FILE |
| HANNA AMIE KANAGAWA | ON FILE |
| HANNA B DE JONGE | ON FILE |
| HANNA BECKER | ON FILE |
| HANNA DAWN GRISSEL | ON FILE |
| HANNA ELIZABETH THIERRY | ON FILE |
| HANNA F VERMEIJ | ON FILE |
| HANNA FELICIA KIM RAVNSKOV | ON FILE |
| HANNA H VAN BENTHEM | ON FILE |
| HANNA HERBASZ | ON FILE |
| HANNA HILAL | ON FILE |
| HANNA JABER | ON FILE |
| HANNA JESSICA SHAPIRO | ON FILE |
| HANNA JUNGHWA LEE | ON FILE |
| HANNA KATHARINA LIEBL | ON FILE |
| HANNA KIM | ON FILE |
| HANNA KIROVA | ON FILE |
| HANNA KORN | ON FILE |
| HANNA LAWSON RAJABI | ON FILE |
| HANNA LENGIEWICZ | ON FILE |
| HANNA LIASHCHUK | ON FILE |
| HANNA MAMAYEVA | ON FILE |
| HANNA MARIA TURUNEN | ON FILE |
| HANNA MKRTCHIAN | ON FILE |
| HANNA PAPKO | ON FILE |
| HANNA PIETISHOVA | ON FILE |
| HANNA ROSLIKAVA | ON FILE |
| HANNA SIMANAVA | ON FILE |
| HANNA T LIERSCH | ON FILE |
| HANNA THERESE MIGNANO | ON FILE |
| HANNA WASSENBERG | ON FILE |
| HANNA YANZET FERRAEZDIAZ | ON FILE |
| HANNA ZAPOROZHETS | ON FILE |
| HANNAH A FREDERICKS | ON FILE |
| HANNAH AMY BECK | ON FILE |
| HANNAH BETH HARRIS | ON FILE |
| HANNAH BIRTWISTLE | ON FILE |
| HANNAH BRADLEY OTSUKA | ON FILE |
| HANNAH C BAIL | ON FILE |
| HANNAH CAMPBELL HAWKINS | ON FILE |
| HANNAH CATHERINE DAVIS | ON FILE |
| HANNAH CECILIA LINDBLAD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNAH CHARLOTTE DE BOER | ON FILE |
| HANNAH CHILDE KAUFMAN | ON FILE |
| HANNAH CLAIRE CUEVAS | ON FILE |
| HANNAH CLAIRE CUTHBERT | ON FILE |
| HANNAH CLARE FLETCHER | ON FILE |
| HANNAH DANIELLA LANDES | ON FILE |
| HANNAH DANIELLE MILLER | ON FILE |
| HANNAH DANIELLE SCHULMAN | ON FILE |
| HANNAH DAVIDSON | ON FILE |
| HANNAH DIANE HAWK | ON FILE |
| HANNAH ELIZABETH GEORGE | ON FILE |
| HANNAH ELIZABETH SMILES | ON FILE |
| HANNAH ELIZABETH THOMAS | ON FILE |
| HANNAH FAYECHEN CHUA | ON FILE |
| HANNAH FORWARD | ON FILE |
| HANNAH FRAIL ROBERTS | ON FILE |
| HANNAH GABRIELLE DY TO | ON FILE |
| HANNAH GRACE FOWLER | ON FILE |
| HANNAH GRACE MILLER | ON FILE |
| HANNAH GRACE RONAN | ON FILE |
| HANNAH GRACE TORGOLEY | ON FILE |
| HANNAH GRINDLE | ON FILE |
| HANNAH HAMILTON | ON FILE |
| HANNAH HANE WYMAN | ON FILE |
| HANNAH HEEJIN MOON | ON FILE |
| HANNAH I LITTLEJOHN | ON FILE |
| HANNAH ISABELLE LESTER | ON FILE |
| HANNAH JACOBA PILAR CLARK STUKELEY | ON FILE |
| HANNAH JANE PEACE | ON FILE |
| HANNAH JAY HENDRY | ON FILE |
| HANNAH JOELLE ROYCE | ON FILE |
| HANNAH JOY FABER | ON FILE |
| HANNAH K GOVEDNIK | ON FILE |
| HANNAH KAMIRU | ON FILE |
| HANNAH KATHLYN DI BELLA | ON FILE |
| HANNAH KATHRYN BOYD | ON FILE |
| HANNAH KATIE ASHA WOOD | ON FILE |
| HANNAH KOO | ON FILE |
| HANNAH KOO IRVINE | ON FILE |
| HANNAH LEA GILLIAN ROURKE | ON FILE |
| HANNAH LEAH LOPEZ | ON FILE |
| HANNAH LEE FENNER | ON FILE |
| HANNAH LEE OLMSTEAD | ON FILE |
| HANNAH LEE VARTANIAN | ON FILE |
| HANNAH LIEU | ON FILE |
| HANNAH LINDSEY HAMMOND | ON FILE |
| HANNAH LORRAINE CAMILO TALABOC | ON FILE |
| HANNAH LOUISA ELISABETH VAN ECK | ON FILE |
| HANNAH LOUISE BREWER | ON FILE |
| HANNAH LOUISE KWASZENKO | ON FILE |
| HANNAH LOUISE PLATTS | ON FILE |
| HANNAH LOUISE SHELTON | ON FILE |
| HANNAH LYNN WARREN | ON FILE |
| HANNAH MARIE ANDERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNAH MARIE CLARK | ON FILE |
| HANNAH MARIE CLARY | ON FILE |
| HANNAH MARIE KENNEDY | ON FILE |
| HANNAH MARIE MILLER | ON FILE |
| HANNAH MARIE OVERTON | ON FILE |
| HANNAH MARIE WARD | ON FILE |
| HANNAH MARLENE WAHL | ON FILE |
| HANNAH MAY BRADLEY | ON FILE |
| HANNAH MAY KEITH | ON FILE |
| HANNAH MCCARTY | ON FILE |
| HANNAH MERCEDES C TARBARD | ON FILE |
| HANNAH MORGAN STRETCH | ON FILE |
| HANNAH MORTON | ON FILE |
| HANNAH NASEEB KHINDA | ON FILE |
| HANNAH NICHOLE FORRESTER | ON FILE |
| HANNAH NICOLA OLBE | ON FILE |
| HANNAH NICOLE EDWARDS | ON FILE |
| HANNAH OLIVIA SMITH | ON FILE |
| HANNAH QUINN FLEMING | ON FILE |
| HANNAH RAE EBORALL | ON FILE |
| HANNAH REBEKAH KYLE | ON FILE |
| HANNAH ROSE BELL | ON FILE |
| HANNAH ROSE LEHMAN | ON FILE |
| HANNAH ROSSETTO | ON FILE |
| HANNAH RUTH CARTER | ON FILE |
| HANNAH S MINIFIE | ON FILE |
| HANNAH SAPP | ON FILE |
| HANNAH SARMIENTO LERCH | ON FILE |
| HANNAH SIAN REES | ON FILE |
| HANNAH SIOBHAN DAVIS | ON FILE |
| HANNAH SMITH | ON FILE |
| HANNAH SOFIA THULE | ON FILE |
| HANNAH SUSIE LOTTSCHWARTZ | ON FILE |
| HANNAH TA | ON FILE |
| HANNAH TERTERKIE D AKOR | ON FILE |
| HANNAH THERESA WEHRMAN | ON FILE |
| HANNAH THERESE ENABNIT | ON FILE |
| HANNAH TOTTEN | ON FILE |
| HANNAH VICTORIA RICHARDS | ON FILE |
| HANNAH WENDY BOWELL | ON FILE |
| HANNAH Y GLENNIE | ON FILE |
| HANNAH YOON | ON FILE |
| HANNAH YOUSUN JUNG | ON FILE |
| HANNAKAISA JAATINEN | ON FILE |
| HANNALORE SARAH GUERRERO | ON FILE |
| HANNE DALGAARD | ON FILE |
| HANNE JOZEF M MERTENS | ON FILE |
| HANNE JUUL HANSEN | ON FILE |
| HANNE KARI BERG KVAM | ON FILE |
| HANNE KUIPERS | ON FILE |
| HANNE LIEFSOENS | ON FILE |
| HANNE LORIDAN | ON FILE |
| HANNE NABAKI | ON FILE |
| HANNE NUYTIENS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNE PAULINE HELMERSEN | ON FILE |
| HANNE TOVE HILDAL SOMME | ON FILE |
| HANNE ULRIKA MARIA HOLM | ON FILE |
| HANNE VAELEN | ON FILE |
| HANNE VIVIANE A DE CRITS | ON FILE |
| HANNEL PINA | ON FILE |
| HANNELORE BOONEN | ON FILE |
| HANNELORE ELFRIEDE LOHSE | ON FILE |
| HANNELORE INGE SPARKS | ON FILE |
| HANNELORE VETTER | ON FILE |
| HANNES ARGEL | ON FILE |
| HANNES BOHRING | ON FILE |
| HANNES DE BACKER | ON FILE |
| HANNES GISELBRECHT | ON FILE |
| HANNES HERRMANN | ON FILE |
| HANNES ILMARI PASANEN | ON FILE |
| HANNES KASPER | ON FILE |
| HANNES KILIAN CHRISTOPH RUPPRECHT | ON FILE |
| HANNES KOOPMANN | ON FILE |
| HANNES LAMBRECHT | ON FILE |
| HANNES MINIMAIR | ON FILE |
| HANNES MITTERMAIER | ON FILE |
| HANNES OSKAR BRUNNER | ON FILE |
| HANNES PEDEVILLA | ON FILE |
| HANNES PETER DROPE | ON FILE |
| HANNES SIMON BENZING | ON FILE |
| HANNES STECHER | ON FILE |
| HANNI IDALI | ON FILE |
| HANNIBAL ANTHONY HILLS | ON FILE |
| HANNIBAL HERMAN JUUL PETERSEN | ON FILE |
| HANNIBAL INCIONG MARANAN | ON FILE |
| HANNIBAL VILLA | ON FILE |
| HANNIE DU PLESSIS | ON FILE |
| HANNO AMBERGER | ON FILE |
| HANNU ILMARI HELO | ON FILE |
| HANNU JOHANNES IKOLA | ON FILE |
| HANNU JUHANI TAKKINEN | ON FILE |
| HANNU OLAVI HAPPONEN | ON FILE |
| HANNY NOUEILATY | ON FILE |
| HANNYLETTE MATIBAG HARRIS | ON FILE |
| HANOKE ZAWDE | ON FILE |
| HANOUKA BROCHU | ON FILE |
| HANPIN TAI | ON FILE |
| HANQI HUANG | ON FILE |
| HANQING TSIEN | ON FILE |
| HANRIK ARENTOFT MIKKELSEN | ON FILE |
| HANRY S MERCADO | ON FILE |
| HANRY VILLAROSA NARBAY | ON FILE |
| HANS A KUITERS | ON FILE |
| HANS ALAN SILVA ROJAS | ON FILE |
| HANS ALFONSA M SPOOREN | ON FILE |
| HANS ANTON KLOO | ON FILE |
| HANS ANTONIO SCHMIEDER COTTO | ON FILE |
| HANS ARJUN GUNNOO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANS BENJAMIN LEHMAN | ON FILE |
| HANS BENSON GO ALCANTARA TAN | ON FILE |
| HANS BERTELSEN | ON FILE |
| HANS BERTIL MONTREVIL | ON FILE |
| HANS BIRKEDAL | ON FILE |
| HANS BREUKER | ON FILE |
| HANS BRYAN CABER ALVARO | ON FILE |
| HANS C GIERMAN | ON FILE |
| HANS C LEON | ON FILE |
| HANS CAMERON SCHLEICHER | ON FILE |
| HANS CHRISTER HANSSON | ON FILE |
| HANS CHRISTIAN ANDERSEN | ON FILE |
| HANS CHRISTIAN DAMHOJ ANDRESEN | ON FILE |
| HANS CHRISTIAN HANSEN | ON FILE |
| HANS CHRISTIAN MEJLVANG RASMUSSEN | ON FILE |
| HANS CHRISTIAN MORK | ON FILE |
| HANS CHRISTIAN RASMUSSEN | ON FILE |
| HANS CHRISTIAN SCHROEDER | ON FILE |
| HANS CHRISTOPH ENSLIN | ON FILE |
| HANS CRISTOPHER PETERSEN CORES | ON FILE |
| HANS DE JONG | ON FILE |
| HANS DESPAGNE | ON FILE |
| HANS DIELS | ON FILE |
| HANS DIETER SANFORD | ON FILE |
| HANS EDITH A PEETERS | ON FILE |
| HANS EDWARD KEELING | ON FILE |
| HANS EMIEL M PEYTIER | ON FILE |
| HANS ERIK AKROK | ON FILE |
| HANS ERIK CREFCOEUR | ON FILE |
| HANS ETIENNE | ON FILE |
| HANS FEDERICO THURAU | ON FILE |
| HANS FRANCISCUS VINKEN | ON FILE |
| HANS FRANS K DE SMEDT | ON FILE |
| HANS FREDRIK LAURITZEN AGUILAR | ON FILE |
| HANS FREDRIK SJOBORG | ON FILE |
| HANS FRIEDLI | ON FILE |
| HANS GEORG BAKALAKOS | ON FILE |
| HANS GUNNAR CHRISTIAN CALLERGAARD | ON FILE |
| HANS GUSTAV KJELLSSON | ON FILE |
| HANS H ATTYS | ON FILE |
| HANS H M TULLENERS | ON FILE |
| HANS HEINRICH WESTPHAL | ON FILE |
| HANS HELMKE FELIX GOOSMANN | ON FILE |
| HANS HENDRIK STARKOPF | ON FILE |
| HANS- HENNING GLATTER-GOTZ | ON FILE |
| HANS HENRIK DE GLASENAPP | ON FILE |
| HANS HENRIKSEN MARKI | ON FILE |
| HANS HERNANDEZ PEREZ | ON FILE |
| HANS HOLZAMMER | ON FILE |
| HANS HUBERYT SY LIM | ON FILE |
| HANS HUGO HEGGE | ON FILE |
| HANS JÃŒRGEN MENCZIK | ON FILE |
| HANS JOACHIM BÃŒRGER | ON FILE |
| HANS JOACHIM CONRAD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANS JOACHIM RUDOLF PETER CHRIST AGUILAR | ON FILE |
| HANS JOAKIM PERSSON | ON FILE |
| HANS JOERG ZEINER | ON FILE |
| HANS JOERGEN KRUSE ELLINGSGAARD | ON FILE |
| HANS JOSEF DREBINGER | ON FILE |
| HANS JOSEPH THOMAS | ON FILE |
| HANS JOZEF P BLOEMMEN | ON FILE |
| HANS JUERGEN ALFRED RONALD SAUBERT | ON FILE |
| HANS JUERGEN HINZ | ON FILE |
| HANS JULIAN GOEDECKE | ON FILE |
| HANS K SKAADE | ON FILE |
| HANS KENDRICK KWAN | ON FILE |
| HANS KIRAN BHATIA | ON FILE |
| HANS KIRCHMAYER | ON FILE |
| HANS KLAUS VIENKEN | ON FILE |
| HANS KRISTIAN GILSGAARD LUNDSTEEN | ON FILE |
| HANS KRISTJAN VINTHER | ON FILE |
| HANS KRISTOFER NORDQUIST | ON FILE |
| HANS L LAUTOA | ON FILE |
| HANS M ROSENBOOM | ON FILE |
| HANS MAGNUS OTTOSSON | ON FILE |
| HANS MARC FAUSAK | ON FILE |
| HANS MARCELISSEN | ON FILE |
| HANS MARIUS MITTET | ON FILE |
| HANS MARTIN BJORK | ON FILE |
| HANS MARTIN BROMAN | ON FILE |
| HANS MARTIN KOCH | ON FILE |
| HANS MARTIN OLANDER | ON FILE |
| HANS MATTHEW JOSE ABELLO | ON FILE |
| HANS MICHAEL LOPEZ | ON FILE |
| HANS MICHAEL MCELROY | ON FILE |
| HANS MICHAEL POLZMACHER | ON FILE |
| HANS MICHAEL POLZMACHER | ON FILE |
| HANS MIKAEL BOUVIN | ON FILE |
| HANS MONIQUE MARCELINUS HOEDEMAKERS | ON FILE |
| HANS NICHOLAS NOLT | ON FILE |
| HANS OLAF RUTGER THOMSCHUTZ | ON FILE |
| HANS OLOV TONY MATTSSON | ON FILE |
| HANS OREJUELA PIEDRAHITA | ON FILE |
| HANS OSKAR AKSELSEN VARDEN | ON FILE |
| HANS P J VAN GEERT | ON FILE |
| HANS PATRICK AURELLE BJOERNE | ON FILE |
| HANS PATRICK EUGEN PFAHL | ON FILE |
| HANS PATRIK ELFSTROM | ON FILE |
| HANS PAUL OLSON | ON FILE |
| HANS PETER DENNIS FAERM | ON FILE |
| HANS PETER FUERSTEN | ON FILE |
| HANS PETER HARLACHER | ON FILE |
| HANS PETER HJALMARSSON | ON FILE |
| HANS PETER STADELMANN | ON FILE |
| HANS PETER STOPFNER | ON FILE |
| HANS PETER VAN DE PUTTE | ON FILE |
| HANS PETERSON LIM | ON FILE |
| HANS PETTER SECKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANS RAJ TIWARY | ON FILE |
| HANS RICHARD LARSON | ON FILE |
| HANS RIENK KUIPERS | ON FILE |
| HANS RITA G MIGNON | ON FILE |
| HANS ROBERT LARSON | ON FILE |
| HANS ROBERT SANDAHL | ON FILE |
| HANS ROBERT SANDAHL | ON FILE |
| HANS ROGER KALL | ON FILE |
| HANS SCHOU CHRISTENSEN | ON FILE |
| HANS SENNE GRAULUS | ON FILE |
| HANS SIMON BJORKLEN | ON FILE |
| HANS SJURDABERG | ON FILE |
| HANS STAAB | ON FILE |
| HANS STEFAN GLAVING | ON FILE |
| HANS STEFAN JOHANSSON | ON FILE |
| HANS TEDY STUDER-HALBACH | ON FILE |
| HANS TEJAS SEEBALUCK | ON FILE |
| HANS THOMAS KNEDLIK | ON FILE |
| HANS TURE GUSTAF DIEDEN | ON FILE |
| HANS ULF SALOMONSSON | ON FILE |
| HANS ULRICH BAARS | ON FILE |
| HANS UWE HEBESTREIT | ON FILE |
| HANS VAN DER SLOOT | ON FILE |
| HANS VAN EENENNAAM | ON FILE |
| HANS VERHAAF | ON FILE |
| HANS VICTOR JONNY JONSSON | ON FILE |
| HANS VIKTOR ALGUREN | ON FILE |
| HANS VILHELM MIKAEL MUNTZING | ON FILE |
| HANS W HOCHSTEDLER | ON FILE |
| HANS WEBER JUEL | ON FILE |
| HANS-ACHIM KORTHAS | ON FILE |
| HANSAKA DE SILVA RAHUBADDHA KANKANAMGE SACHIN | ON FILE |
| HANSAMALI UMAYANGANI GOMES | ON FILE |
| HANS-BERND BAUM | ON FILE |
| HANS-CHRISTOPH SCHNEIDER | ON FILE |
| HANS-DIETER WIEDEMANN | ON FILE |
| HANSEL GEOVANY SOTO | ON FILE |
| HANSEL IVAN GENE IP | ON FILE |
| HANSEL KAO SZE HAO (GAO SHIHAO HANSEL) | ON FILE |
| HANSELL HIRALDO | ON FILE |
| HANSELL HULSEY SHOOK | ON FILE |
| HANSEN CHOW | ON FILE |
| HANSEN KENNETH DAHL ELSAGER | ON FILE |
| HANSEN SHIEH | ON FILE |
| HANSEN SZE TSAI LIANG | ON FILE |
| HANS-ERIK PETER EDQVIST | ON FILE |
| HANS-GEORG BEYER | ON FILE |
| HANSGEORG MICHAEL TOPP | ON FILE |
| HANS-JÃŒRGEN ERHARD GOLZE | ON FILE |
| HANSJÃŒRGEN FLÃ–GEL | ON FILE |
| HANS-JÃŒRGEN MAIK RINGS | ON FILE |
| HANS-JÃ–RG RAMM | ON FILE |
| HANS-JORGEN PEFERSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANS-JUERGEN KESSLER | ON FILE |
| HANSKJE BOUMA | ON FILE |
| HANS-KRISTIAN ERIK OSTLUND | ON FILE |
| HANS-LENNART STEFAN TRANSFELD | ON FILE |
| HANSLEY DOMINIQUE MOOTHOO | ON FILE |
| HANSLIN JOSEPH PETERSON | ON FILE |
| HANSOL DOH | ON FILE |
| HANSON DONALD TSE | ON FILE |
| HANSON FRANCOIS | ON FILE |
| HANSON FUH | ON FILE |
| HANSON OSHIOBUGHIE | ON FILE |
| HANSON PUI WONG | ON FILE |
| HANSPETER PRONEGG | ON FILE |
| HANS-PETER RÃ–WE | ON FILE |
| HANS-PETER STEFFEN | ON FILE |
| HANSPETER STERN | ON FILE |
| HANS-ULRICH HEÃŸELBARTH | ON FILE |
| HANTALALAO GILBERTHE RASOLOFO | ON FILE |
| HANTIAN HUANG | ON FILE |
| HANTING GUO | ON FILE |
| HAN-TING LEE | ON FILE |
| HANTOSO DJAKINO | ON FILE |
| HANTZLEY W AUDATE | ON FILE |
| HANUFA KHATUN | ON FILE |
| HANUMA SIVANAND CHIKKAM | ON FILE |
| HANUMANTHA RAO JOGU | ON FILE |
| HANWEN WU | ON FILE |
| HANWEY SHIEH | ON FILE |
| HANWOUL KIM CHU | ON FILE |
| HANXELL WIJAYA | ON FILE |
| HANY AHMED RAYAN | ON FILE |
| HANY ISHAK | ON FILE |
| HANY MAGDY GIRGIS | ON FILE |
| HANY MEDHAT HUSSEIN AGAMI ELSAYED | ON FILE |
| HANY MOHAMAD LEBADA | ON FILE |
| HANY PRASETYA | ON FILE |
| HANY SAID ABDELFATTAH ABDELHAMID ELNOKALY | ON FILE |
| HANY VICTOR SORIAL | ON FILE |
| HANYAN KEITH SY | ON FILE |
| HANYI ZHANG | ON FILE |
| HANYU BAI | ON FILE |
| HANZ JITENDRA VORA | ON FILE |
| HAO ANH LUONG | ON FILE |
| HAO ANH NGUYEN | ON FILE |
| HAO AUGUSTINE CHI DOAN | ON FILE |
| HAO BEN CHIEW | ON FILE |
| HAO CHANG | ON FILE |
| HAO CHEN LIN | ON FILE |
| HAO CHUAN FU | ON FILE |
| HAO CHUNG CHEN | ON FILE |
| HAO D DO | ON FILE |
| HAO GUAN | ON FILE |
| HAO HOANG NGO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAO HSUN TSAO | ON FILE |
| HAO HSUN WANG | ON FILE |
| HAO LI | ON FILE |
| HAO LI | ON FILE |
| HAO LIANG | ON FILE |
| HAO LIM | ON FILE |
| HAO LIN | ON FILE |
| HAO LU | ON FILE |
| HAO MING CHEN | ON FILE |
| HAO MING CHUAH | ON FILE |
| HAO N DAO | ON FILE |
| HAO NGUYEN | ON FILE |
| HAO PAN | ON FILE |
| HAO PING DAMIEN PAN | ON FILE |
| HAO QUOC CHAU | ON FILE |
| HAO QUOC VU | ON FILE |
| HAO RUI ZHANG | ON FILE |
| HAO SHEN HOWARD CHENG | ON FILE |
| HAO SYUAN SUN | ON FILE |
| HAO THI PHAN | ON FILE |
| HAO THINGOC NGUYEN | ON FILE |
| HAO TRI DO | ON FILE |
| HAO TSE TANG | ON FILE |
| HAO WEI | ON FILE |
| HAO WEI CHEN | ON FILE |
| HAO WEI WANG | ON FILE |
| HAO WU | ON FILE |
| HAO WU | ON FILE |
| HAO XIANG ZHANG | ON FILE |
| HAO XIONG | ON FILE |
| HAO XU | ON FILE |
| HAO YUE YANG | ON FILE |
| HAO ZHENG | ON FILE |
| HAOBIN KUANG | ON FILE |
| HAOCHEN SU | ON FILE |
| HAO-CHIEH HUANG | ON FILE |
| HAODONG ZHOU | ON FILE |
| HÃŒDAVERDI-DOGAN YENIYAYLA | ON FILE |
| HAOJUN HUANG | ON FILE |
| HAOJUN ZHU | ON FILE |
| HAOLONG ZHENG | ON FILE |
| HAONG ANH NGUYEN | ON FILE |
| HAOPENG ZHANG | ON FILE |
| HAOPING TANG | ON FILE |
| HAORA RADHI MOHAMMED AL BATHER | ON FILE |
| HAOXIN GUO | ON FILE |
| HAOYAN LI | ON FILE |
| HAOYANG ZHANG | ON FILE |
| HAOYU YANG | ON FILE |
| HAOYU YUN | ON FILE |
| HAOZHE WANG | ON FILE |
| HAOZHE ZHANG | ON FILE |
| HAOZHI LIN | ON FILE |
| HAP LY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAPIZ BIN ZULKIPLY | ON FILE |
| HAPPINESS SAUL MWAKATAPANYA | ON FILE |
| HAPPY FORREST HOLDINGS LTD. | ON FILE |
| HAPPY OWIE | ON FILE |
| HAPUARACHCHI KASUN PRIYADARSHANA | ON FILE |
| HAPUARACHCHIGE CHANDITHA HAPUARACHCHI | ON FILE |
| HAQQIM SHAHRIL BIN SHAFEI | ON FILE |
| HAR CHOONG GIN | ON FILE |
| HARALAMBOS BONAS | ON FILE |
| HARALAMBOS G PAVLOS | ON FILE |
| HARALAMBOS I KARIOTIS | ON FILE |
| HARALAMBOUS SEVASTOPOULOS | ON FILE |
| HARALD ANDREAS KRAUS | ON FILE |
| HARALD ARNOLD PETERS | ON FILE |
| HARALD AXEL WEIDNER | ON FILE |
| HARALD BOHL | ON FILE |
| HARALD BOUDEWIJN DE BRUIJN | ON FILE |
| HARALD C VAN DEN ASSEM | ON FILE |
| HARALD EBERT | ON FILE |
| HARALD EDUARDO BERAN | ON FILE |
| HARALD FRANZ DEUTSCH | ON FILE |
| HARALD GEORG BÃ–HM | ON FILE |
| HARALD GRIESSMAIR | ON FILE |
| HARALD GRUNENBERG | ON FILE |
| HARALD HEINZEL | ON FILE |
| HARALD JAKOB MAIER | ON FILE |
| HARALD KENNETH HAUGAN | ON FILE |
| HARALD KLAUS PEHN | ON FILE |
| HARALD KRAFT | ON FILE |
| HARALD LASSHOFER | ON FILE |
| HARALD LEIENDECKER | ON FILE |
| HARALD M O DE VRIEND | ON FILE |
| HARALD MAY | ON FILE |
| HARALD NEUWIRTH | ON FILE |
| HARALD OSKAR HAAGENSEN | ON FILE |
| HARALD OTTMAR LUTNER | ON FILE |
| HARALD PETER BLEYER | ON FILE |
| HARALD PUHR | ON FILE |
| HARALD R VAN HORN | ON FILE |
| HARALD REITER | ON FILE |
| HARALD RELLING NIELSEN | ON FILE |
| HARALD SCHMUTZ | ON FILE |
| HARALD THALHAMMER | ON FILE |
| HARALD VOLKER KÃ–HLER | ON FILE |
| HARALDS SMITS | ON FILE |
| HARALDUR FOSSAN ARNARSSON | ON FILE |
| HARALDUR HELGI AGNARSSON | ON FILE |
| HARALDUR HLYNUR SIGURDSSON | ON FILE |
| HARAM KIM | ON FILE |
| HARAN PIPER LEVENBERG | ON FILE |
| HARAN RAJ S GILL | ON FILE |
| HARBINDER SINGH GILL | ON FILE |
| HARBIR SINGH | ON FILE |
| HARCO SEBASTIAAN JANSSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARDEEP BEWAS | ON FILE |
| HARDEEP KAUR JUTTLA SINGH | ON FILE |
| HARDEEP KAUR R | ON FILE |
| HARDEEP KAUR SIDHU | ON FILE |
| HARDEEP S RAYAT | ON FILE |
| HARDEEP SINGH CHIRAYA | ON FILE |
| HARDEEP SINGH DHALIWAL | ON FILE |
| HARDEEP SINGH GILL | ON FILE |
| HARDEEP SINGH SEKHON | ON FILE |
| HARDEV SINGH BOYAL | ON FILE |
| HARDIK B SANGHAVI | ON FILE |
| HARDIK DILIPKUMAR PATEL | ON FILE |
| HARDIK GUPTA | ON FILE |
| HARDIK HARSHAD PANCHAL | ON FILE |
| HARDIK HASMUKHBHAI BHAKTA | ON FILE |
| HARDIK JERAMBHAI VAGHASIYA | ON FILE |
| HARDIK MANOJKUMAR GANDHI | ON FILE |
| HARDIK MEHTA | ON FILE |
| HARDIK NALINBHAI PATEL | ON FILE |
| HARDIK RAMAN PATEL | ON FILE |
| HARDIK RASIKLAL DASADIA | ON FILE |
| HARDIK SHARMA | ON FILE |
| HARDIK YATINKUMAR PATEL | ON FILE |
| HARDIKBHAI ARVINDBHAI DHANJIBHAI PARMAR PATEL | ON FILE |
| HARDIN CHRISTOPHER BOWERS | ON FILE |
| HARDO ADAMSON | ON FILE |
| HARDY HANSEN | ON FILE |
| HARDY LAM | ON FILE |
| HARDY LE HO | ON FILE |
| HARDY LEE | ON FILE |
| HARDY POH HAO EN | ON FILE |
| HAREEM LEON ADDERLEY | ON FILE |
| HAREESH HARIDAS | ON FILE |
| HAREESH YELURI | ON FILE |
| HAREHANA PUPUKE | ON FILE |
| HARES AHMAD NAJAND | ON FILE |
| HARESH MURUGAIYAN SIVAKUMAR | ON FILE |
| HARESH PARAMESVARAN | ON FILE |
| HARESHKUMAR SHARMA | ON FILE |
| HAREZ PARWANI | ON FILE |
| HARGOBIND HARI SINGH KHALSA | ON FILE |
| HARI ANIRUDH SWAMINATHAN | ON FILE |
| HARI BAHADUR PANDEY | ON FILE |
| HARI CHAND JANAGAL | ON FILE |
| HARI CHANDRA PRASAD MANDAVA | ON FILE |
| HARI CHINGLEPET BALARAMAN | ON FILE |
| HARI GHAI | ON FILE |
| HARI KEERTAN CHANDRASHEKAR | ON FILE |
| HARI KHANAL | ON FILE |
| HARI KISHAN KAPA | ON FILE |
| HARI KRISHNA KOLLI | ON FILE |
| HARI KUMAR NANDHI | ON FILE |
| HARI KUMAR SEKHARAN NAIR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARI LAKSHMANAN | ON FILE |
| HARI MENON | ON FILE |
| HARI NAGA VENU GOPAL GARAPATI | ON FILE |
| HARI NARAYAN SHARMA | ON FILE |
| HARI PRASAD AKURATHI | ON FILE |
| HARI PRASAD KAMINENI | ON FILE |
| HARI PRASANTH PALANIVELU | ON FILE |
| HARI RAMAN POKHREL | ON FILE |
| HARI SAI EDDALA | ON FILE |
| HARI SCOTT | ON FILE |
| HARI SHRESTHA | ON FILE |
| HARI SINGH THIARAY | ON FILE |
| HARI VIMALANATHAN | ON FILE |
| HARI VISWANAD NYANAMOORTHY A/L JEGANMOHAN | ON FILE |
| HARIDAS WAGHMARE | ON FILE |
| HARIDHAYAL MAHESWARAN | ON FILE |
| HARIET NAKALINGA | ON FILE |
| HARIETTE REBADONA | ON FILE |
| HARIGANESH S/O THANABALAN | ON FILE |
| HARIHAR KHAREL | ON FILE |
| HARIHARA KRISHNAN NARAYANAN | ON FILE |
| HARIHARA KUMAR CHANDRABOSE | ON FILE |
| HARIHARA SUDHAN GOVINDARAJAN | ON FILE |
| HARIHARAN ARUMUGAM | ON FILE |
| HARIHARAN SUBRAMANIAN JAYALEKSHMI | ON FILE |
| HARIHARAN VENKATA CHINNASWAMY | ON FILE |
| HARIKESH SINGH | ON FILE |
| HARIKRISHNA ALLA | ON FILE |
| HARIKRISHNA TRICHIRAPALLY RAMACHANDRAN | ON FILE |
| HARIKRUSHNA VAILABHBHAI JODHANI | ON FILE |
| HARIKUMAR KRISHNAN | ON FILE |
| HARILLA COMI | ON FILE |
| HARIM PARK | ON FILE |
| HARIMANDER SINGH KHALSA | ON FILE |
| HARIN SANGHIRUN | ON FILE |
| HARINDER KAUR MIAN | ON FILE |
| HARINDER SINGH | ON FILE |
| HARING STREET LLC | ON FILE |
| HARINIVAS DHAYANANDHAN | ON FILE |
| HARINOTAHIANA RIJA LUC RAZANADRAMAMBA | ON FILE |
| HARIOM MAVANI | ON FILE |
| HARIS A SAEED | ON FILE |
| HARIS AHMED SETHI | ON FILE |
| HARIS ALOBAIDI | ON FILE |
| HARIS BESIC | ON FILE |
| HARIS BIN MUHAMAD | ON FILE |
| HARIS BJELIC | ON FILE |
| HARIS GAKOVIC | ON FILE |
| HARIS HAFEEZ | ON FILE |
| HARIS MEHINOVIC | ON FILE |
| HARIS MOBIN KHAN | ON FILE |
| HARIS MUJAGIC | ON FILE |
| HARIS NABIL NIAZI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARIS PRIBISIC | ON FILE |
| HARIS RIAZ | ON FILE |
| HARIS S CAJIC | ON FILE |
| HARIS S SAIDI | ON FILE |
| HARIS SUMONO | ON FILE |
| HARIS TAKYACI | ON FILE |
| HARIS TASAKOVIC | ON FILE |
| HARIS U SAIF | ON FILE |
| HARISANKAR VILAVAMKATTIL ROY | ON FILE |
| HARISH ADIMULAM | ON FILE |
| HARISH C PAREKH | ON FILE |
| HARISH G RAO | ON FILE |
| HARISH JAVAR SINGH | ON FILE |
| HARISH KATHPALIA | ON FILE |
| HARISH KUMAR U | ON FILE |
| HARISH N NIRUJOGI | ON FILE |
| HARISH R CHOCKALINGAM | ON FILE |
| HARISH SEETHAPATHI | ON FILE |
| HARISH T | ON FILE |
| HARISH TEJPAL GAUR | ON FILE |
| HARISH V M | ON FILE |
| HARISH VINNAKOTA | ON FILE |
| HARISH VITTA | ON FILE |
| HARISHBHAI DAHYABHAI PATEL | ON FILE |
| HARISHCHANDRA RAJARAM KADAM | ON FILE |
| HARISHKUMAR SHAILESHKUMAR PATEL | ON FILE |
| HARISON ANDREW TOWNS | ON FILE |
| HARITH ABDUL-WAHID KHIDHIR | ON FILE |
| HARITH SALAH MOHAMMED KHAIR | ON FILE |
| HARITZ MEDINA CAMACHO | ON FILE |
| HARIVARMAH NAGALINGGAM | ON FILE |
| HARIZAL BIN SAID | ON FILE |
| HARJAN KERKE | ON FILE |
| HARJASDEEP SINGH GILL | ON FILE |
| HARJEET DHILLON | ON FILE |
| HARJET TUMAROC SINGH | ON FILE |
| HARJINDER KAUR | ON FILE |
| HARJINDER SINGH | ON FILE |
| HARJINDER SINGH DHALIWAL | ON FILE |
| HARJIT DHOOT | ON FILE |
| HARJIT KAUR BAINS | ON FILE |
| HARJIT SINGH BADHAN | ON FILE |
| HARJIT SINGH BAHIA | ON FILE |
| HARJOT KAUR SEKHON | ON FILE |
| HARJOT SINGH GILL | ON FILE |
| HARJOT SINGH GILL | ON FILE |
| HARJOT SINGH SIDHU | ON FILE |
| HARJOT SINGH SODHI | ON FILE |
| HARJOTH KHARA | ON FILE |
| HARKA BAHADUR GHARTI MAGAR | ON FILE |
| HARKARAN SINGH BEDI | ON FILE |
| HARKE ALBERT JAN VAN DER MEULEN | ON FILE |
| HARKEERAT S BEDI | ON FILE |
| HARKEERAT SINGH SIDHU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARKEERAT SINGH SUKHDARSHAN SINGH | ON FILE |
| HARKESH PATMANATHAN | ON FILE |
| HARKIRAT SINGH GILL | ON FILE |
| HARKIRAT SINGH JASSAL | ON FILE |
| HARKIRAT SINGH KAELEY | ON FILE |
| HARLAN DONALD LARSON | ON FILE |
| HARLAN EDWARD GILLESPIE | ON FILE |
| HARLAN GENE SIMON | ON FILE |
| HARLAN JAMES SEELY | ON FILE |
| HARLAN NA CARERE | ON FILE |
| HARLAN PETER CARERE | ON FILE |
| HARLAN SCOTT OLSON | ON FILE |
| HARLEEN CHADHA | ON FILE |
| HARLEEN SINGH JONEJA | ON FILE |
| HARLEN LAVON STAMPER | ON FILE |
| HARLEY B BEAVER | ON FILE |
| HARLEY GEORGE CORKE OGG | ON FILE |
| HARLEY HEBERT | ON FILE |
| HARLEY J DART | ON FILE |
| HARLEY J GOODSELL | ON FILE |
| HARLEY JAKE JOHNSON | ON FILE |
| HARLEY JAMES ALLEN | ON FILE |
| HARLEY JON CLEMONS | ON FILE |
| HARLEY JOSEPH CRAIG | ON FILE |
| HARLEY JOSEPH PRESTON | ON FILE |
| HARLEY LEE EDWARDS | ON FILE |
| HARLEY MATTHEW JONSON | ON FILE |
| HARLEY MCGREGOR | ON FILE |
| HARLEY RAY ROBBINS | ON FILE |
| HARLEY ROBERTNATHAN DAWSON | ON FILE |
| HARLEY RUSSELL WETTEMANN | ON FILE |
| HARLEY TIMOTHY CAMPBELL | ON FILE |
| HARLEY TREVOR TELFORD | ON FILE |
| HARLEY W HOOVER | ON FILE |
| HARLEY ZION GILES-STUBNA | ON FILE |
| HARLIE FRANCIS JENSZ | ON FILE |
| HARLLEY DOS SANTOS BASTOS | ON FILE |
| HARM A RUPERT | ON FILE |
| HARM FILIPPUS BEGEMAN | ON FILE |
| HARM FRITS JANSE | ON FILE |
| HARM HOEKSTRA | ON FILE |
| HARM J KLIJN | ON FILE |
| HARM JOHANNES WANSCHERS | ON FILE |
| HARM NILS SIEMER | ON FILE |
| HARM SCHOLTEN | ON FILE |
| HARM SCHOONHAGEN | ON FILE |
| HARM VAN DEN HEUVEL | ON FILE |
| HARM WIJNJA | ON FILE |
| HARMAIL SINGH SOHAL | ON FILE |
| HARMAN DEEP SINGH PAUL | ON FILE |
| HARMAN S BATRA | ON FILE |
| HARMAN SINGH | ON FILE |
| HARMAN SINGH ATWAL | ON FILE |
| HARMAN SINGH KANDRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARMAN SINGH SACHDEVA | ON FILE |
| HARMANDEEP SINGH TOOR | ON FILE |
| HARMANDIP SINGH HAYRE | ON FILE |
| HARMANJIT SINGH BHAMRA | ON FILE |
| HARMANJOT SINGH BOPAROY | ON FILE |
| HARMANN S SINGH | ON FILE |
| HARMANNUS DOMINIQUE DUBBELBOER | ON FILE |
| HARMANNUS OOSTERHUIS | ON FILE |
| HARMANPREET CHAWLA | ON FILE |
| HARMANPREET SINGH | ON FILE |
| HARMEET NANNER | ON FILE |
| HARMEET SINGH CHADHA | ON FILE |
| HARMEET SINGH SANDHU | ON FILE |
| HARMEN DE JONG | ON FILE |
| HARMEN DE VREDE | ON FILE |
| HARMEN FOLKERTSMA | ON FILE |
| HARMEN MARK HAGEN | ON FILE |
| HARMEN R HENDRIKS | ON FILE |
| HARMEN RAFAEL M STEVENS | ON FILE |
| HARMEN VAN DEN BOSCH | ON FILE |
| HARMEN VAN DER SLIKKE | ON FILE |
| HARMEN VLOT | ON FILE |
| HARMESH SINGH UPPAL | ON FILE |
| HARMINDER KAUR GILL | ON FILE |
| HARMINDER SINGH BIRDI | ON FILE |
| HARMJAN TIENSTRA | ON FILE |
| HARMONIC FOUNDRY LLC | ON FILE |
| HARMONY ARIA KRISTINE WILSON | ON FILE |
| HARMONY TARA VIZCARRA | ON FILE |
| HARN DEBORAH YOUNG | ON FILE |
| HARNEET SINGH THIND | ON FILE |
| HARNEIL AJIT SINGH MANN | ON FILE |
| HARNEK SINGH SUMAL | ON FILE |
| HARNOOR SINGH GILL | ON FILE |
| HARNOOR SINGH SACHAR | ON FILE |
| HAROEN ECKEHART MARTENS | ON FILE |
| HAROLD A STERN | ON FILE |
| HAROLD ACUNA | ON FILE |
| HAROLD ADHITJAN | ON FILE |
| HAROLD AHMED ARDON | ON FILE |
| HAROLD ALCALDE SOLARTE | ON FILE |
| HAROLD ALEXANDER FOWLKES | ON FILE |
| HAROLD ALFONSO GALEANO MURILLO | ON FILE |
| HAROLD ANTHONY JONES | ON FILE |
| HAROLD ANTHONY MARTIN PENA LIM | ON FILE |
| HAROLD ANTHONY RIGGS | ON FILE |
| HAROLD ARTHUR RANKIN | ON FILE |
| HAROLD BORINAGA URBANO | ON FILE |
| HAROLD BYRON IRVING | ON FILE |
| HAROLD CHEN YOONG KIN | ON FILE |
| HAROLD CHRISTIAAN HEIJNEN | ON FILE |
| HAROLD CLAASSEN | ON FILE |
| HAROLD CLARENCE III SWETS | ON FILE |
| HAROLD DAVID CRONK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAROLD DAVID DA SILVA SINGH | ON FILE |
| HAROLD DE BOER | ON FILE |
| HAROLD DIESTA RAVALO | ON FILE |
| HAROLD DOUGLAS THORLAKSON | ON FILE |
| HAROLD DREW GOSS | ON FILE |
| HAROLD E JOHNSON JR | ON FILE |
| HAROLD EDWIN GLASS | ON FILE |
| HAROLD ERIC JACQUES DUFOUR | ON FILE |
| HAROLD ERNESTO CAICEDO OBANDO | ON FILE |
| HAROLD EVERETT JOHNSON | ON FILE |
| HAROLD F CARO | ON FILE |
| HAROLD F III DWYER | ON FILE |
| HAROLD FARRELL REYNOLDS II | ON FILE |
| HAROLD FRANCO DURAND VALLEJOS | ON FILE |
| HAROLD GIB YURONG SANIEL | ON FILE |
| HAROLD H HOLGUIN | ON FILE |
| HAROLD HAOWEN ZHU | ON FILE |
| HAROLD HENDRIKUS MARIUS CORNELIS DE GROOT | ON FILE |
| HAROLD HERNAN HENRIQUEZ NAVARRO | ON FILE |
| HAROLD HURTT | ON FILE |
| HAROLD J DEAN | ON FILE |
| HAROLD J GAGLIANO | ON FILE |
| HAROLD J HESS | ON FILE |
| HAROLD J MIZNER | ON FILE |
| HAROLD JACQUES ONNEKINK | ON FILE |
| HAROLD JAISSON SAN MARTIN GUERRERO | ON FILE |
| HAROLD JAMES LEE | ON FILE |
| HAROLD JAVIER COLL VARELA | ON FILE |
| HAROLD JOHN PHILIP ABIS VALENCIA | ON FILE |
| HAROLD JONG KIM | ON FILE |
| HAROLD JOSEPH KENUI ISEKE | ON FILE |
| HAROLD JOSEPH NOBLE | ON FILE |
| HAROLD JOSEPH PITTERS | ON FILE |
| HAROLD JOSEPH VALLOT | ON FILE |
| HAROLD JUSTIN YOUNG GO | ON FILE |
| HAROLD KENNETH ADAMS | ON FILE |
| HAROLD KOFI YAMOAH | ON FILE |
| HAROLD L ANDRIEUX | ON FILE |
| HAROLD LAVELL KING | ON FILE |
| HAROLD LAWRENCE BLACKWELL | ON FILE |
| HAROLD LEE | ON FILE |
| HAROLD LOTT | ON FILE |
| HAROLD LYNN BROWN | ON FILE |
| HAROLD MARK JONAS | ON FILE |
| HAROLD MENDEL BROWN | ON FILE |
| HAROLD MEYERS | ON FILE |
| HAROLD MEYERS 4TH | ON FILE |
| HAROLD MORIS OJALVO | ON FILE |
| HAROLD NACHTIGALL | ON FILE |
| HAROLD NOEL MORTIMER | ON FILE |
| HAROLD ONGSIOCO LORENZO | ON FILE |
| HAROLD OTTO MUNS | ON FILE |
| HAROLD PATRICK MILLER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAROLD PAUL BLEDSOE | ON FILE |
| HAROLD PAUL REITZIG | ON FILE |
| HAROLD PIEDRA NUNEZ | ON FILE |
| HAROLD POLICARPIO BAUTISTA | ON FILE |
| HAROLD RICHARD GRAY | ON FILE |
| HAROLD RODOL VILLARAN MARTINEZ | ON FILE |
| HAROLD RODRIGUEZ | ON FILE |
| HAROLD ROGERS | ON FILE |
| HAROLD SCOTT GIFFORD | ON FILE |
| HAROLD T DELANEY | ON FILE |
| HAROLD TOLEDO CASTELEIRO | ON FILE |
| HAROLD TU NGUYEN | ON FILE |
| HAROLD TURNER WILLIAMS | ON FILE |
| HAROLD VAN DULMEN | ON FILE |
| HAROLD VICTOR BROESE VAN GROENOU | ON FILE |
| HAROLD WAY | ON FILE |
| HAROLD WAYNE HENDERSON | ON FILE |
| HAROLD WILSON NICHOLS | ON FILE |
| HAROLD WINFRED CHRISTIAN JR | ON FILE |
| HAROLD WOEI GIOENG CHEUNG | ON FILE |
| HAROLD YIM | ON FILE |
| HAROLD YU WEI TAN | ON FILE |
| HAROLDAS BALTRUNAS | ON FILE |
| HAROLDJ G A KRIJNEN | ON FILE |
| HAROLDO DE OLIVEIRA | ON FILE |
| HAROLDO JAVIER URQUIZU | ON FILE |
| HARON GUSTAV SIEGRIST | ON FILE |
| HAROON ALI | ON FILE |
| HAROON ALI HAIDER | ON FILE |
| HAROON KHAN MOHD | ON FILE |
| HAROON WASEEM | ON FILE |
| HAROUN EL ADDOULI | ON FILE |
| HAROUN MIRAOUI | ON FILE |
| HAROUT NAZERIAN | ON FILE |
| HARPAL SINGH JOHAL | ON FILE |
| HARPAL SINGH KAWATRA | ON FILE |
| HARPARTAP SINGH SANDHU | ON FILE |
| HARPAZ NATANEL | ON FILE |
| HARPINDER SINGH SIDHU | ON FILE |
| HARPREET CHAHAL | ON FILE |
| HARPREET GOHEL | ON FILE |
| HARPREET KAUR SANDHU | ON FILE |
| HARPREET S GILL | ON FILE |
| HARPREET SIDHU | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH DHATT | ON FILE |
| HARPREET SINGH HOONJAN | ON FILE |
| HARPREET SINGH SAHOTA | ON FILE |
| HARPREET VIRK | ON FILE |
| HARRAY FAMILY TRUST | ON FILE |
| HARRAY HOLDINGS TRUST | ON FILE |
| HARRI EINO AARNE LEUKU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRI ENNS | ON FILE |
| HARRI JUHANI KONOLA | ON FILE |
| HARRI JUHANI KORKKA | ON FILE |
| HARRI JUHANI TAAVILA | ON FILE |
| HARRI TAPANI MOURUJAERVI | ON FILE |
| HARRIET ACHAM | ON FILE |
| HARRIET ALICE EDWARDS | ON FILE |
| HARRIET ANN HACON | ON FILE |
| HARRIET DOORTEN | ON FILE |
| HARRIET FLORENCE WERTHER | ON FILE |
| HARRIET JENNIFER HOPKIN | ON FILE |
| HARRIET LEE BAILEY | ON FILE |
| HARRINGTON SCOTT CUMMINGS | ON FILE |
| HARRIS BAMY NGUYEN | ON FILE |
| HARRIS CONLEY BROWN | ON FILE |
| HARRIS DEVANTE JAVON | ON FILE |
| HARRIS LESTER RIGGINS | ON FILE |
| HARRIS LINES HUTCHINGS | ON FILE |
| HARRIS MARTIN RYERSON | ON FILE |
| HARRIS MICHAEL AMBUSH | ON FILE |
| HARRIS MOHAMMAD AFZALZADA | ON FILE |
| HARRIS OBIOMA | ON FILE |
| HARRIS PANERAS | ON FILE |
| HARRIS SANTOS EVANGELISTA | ON FILE |
| HARRIS TEH KAI ZE | ON FILE |
| HARRIS ZAHED SULTAN | ON FILE |
| HARRISON A DELBRIDGE | ON FILE |
| HARRISON A PATRIZIO | ON FILE |
| HARRISON AGHAHOWA EDOBOR | ON FILE |
| HARRISON ALEX ALVEY | ON FILE |
| HARRISON ALEXANDER BARKER | ON FILE |
| HARRISON ALEXANDER CORFIELD | ON FILE |
| HARRISON ALEXANDER RICHLIN | ON FILE |
| HARRISON ALEXANDER WHITTLE | ON FILE |
| HARRISON ALLAN BELL | ON FILE |
| HARRISON ALLAN PUDDEY | ON FILE |
| HARRISON ALOIS SPRAY | ON FILE |
| HARRISON ANDREW BARTLETT | ON FILE |
| HARRISON B STRANC | ON FILE |
| HARRISON BRADBURY WHITE | ON FILE |
| HARRISON BRIAN STORM | ON FILE |
| HARRISON CHAN | ON FILE |
| HARRISON CHARLES CUNEO | ON FILE |
| HARRISON CHARLES SCHOENAU | ON FILE |
| HARRISON CHI YUEN TONG | ON FILE |
| HARRISON CHRISTOPHER URE | ON FILE |
| HARRISON CURTIS HUNTER | ON FILE |
| HARRISON DAGFINN GUNNARSHAUG | ON FILE |
| HARRISON DAVID KINCHLER | ON FILE |
| HARRISON DONALD JUILLERAT | ON FILE |
| HARRISON DUNN TAYLOR | ON FILE |
| HARRISON EDWARD SIEFKE | ON FILE |
| HARRISON FOLEFAC MBEMBA | ON FILE |
| HARRISON FOX SMITH RECORDS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRISON FREDERICK PHOENIX | ON FILE |
| HARRISON FROMM | ON FILE |
| HARRISON G BLOM | ON FILE |
| HARRISON GERARD HOWLETT | ON FILE |
| HARRISON GRANT KRIEGER | ON FILE |
| HARRISON ISAAC DALE | ON FILE |
| HARRISON J FLAVELL | ON FILE |
| HARRISON JAMES BELL | ON FILE |
| HARRISON JAMES HOWLETT-BEN | ON FILE |
| HARRISON JAMES LORD | ON FILE |
| HARRISON JAMES PHILLIPS | ON FILE |
| HARRISON JAMES WEIR | ON FILE |
| HARRISON JEFFREY GRANT | ON FILE |
| HARRISON JOHN BAILEY | ON FILE |
| HARRISON JOHN COX | ON FILE |
| HARRISON JOHN DARLING | ON FILE |
| HARRISON JOHN KAY | ON FILE |
| HARRISON JOHN MARKER | ON FILE |
| HARRISON JOSEPH MALEY | ON FILE |
| HARRISON KING | ON FILE |
| HARRISON KONRAD MIROLLA | ON FILE |
| HARRISON KUO | ON FILE |
| HARRISON KYLE INGEMARSON | ON FILE |
| HARRISON LEE PREWETT | ON FILE |
| HARRISON LEE VEY | ON FILE |
| HARRISON LINDEN | ON FILE |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ON FILE |
| HARRISON MARK BENNETT | ON FILE |
| HARRISON MARK WALKER | ON FILE |
| HARRISON MATTHEW PRATER | ON FILE |
| HARRISON MILOSTAN COE | ON FILE |
| HARRISON MINTZ | ON FILE |
| HARRISON N FELMAN | ON FILE |
| HARRISON NATHANIEL CHASE | ON FILE |
| HARRISON NOLASCO MATOS | ON FILE |
| HARRISON PATRICK HOTHAM | ON FILE |
| HARRISON PAUL EMSLIE | ON FILE |
| HARRISON PAUL GRIFFIN | ON FILE |
| HARRISON PHILIP MEAN | ON FILE |
| HARRISON REAVELEY | ON FILE |
| HARRISON REID HOLMAN | ON FILE |
| HARRISON ROSS MEAD | ON FILE |
| HARRISON S HAN | ON FILE |
| HARRISON STALL ALBO | ON FILE |
| HARRISON STEPHAN SCHULTZ | ON FILE |
| HARRISON TODD GROSS | ON FILE |
| HARRISON TROISE LYLES | ON FILE |
| HARRISON VO DUONG | ON FILE |
| HARRISON W BREITMAN | ON FILE |
| HARRISON WADE GORDON | ON FILE |
| HARRISON WELLMAN GREENOUGH | ON FILE |
| HARRISON WHITBY GROUT | ON FILE |
| HARRISON WILD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRISON WILLIAM BARNES | ON FILE |
| HARRISON WILLIAM CLUTHA ALLEN | ON FILE |
| HARRISON WYNNE LAWRENCE | ON FILE |
| HARRO MANTEL | ON FILE |
| HARRY A B BARTLETT | ON FILE |
| HARRY A TANNER | ON FILE |
| HARRY ALBERT HARTMAN | ON FILE |
| HARRY ALBERT J PROLES | ON FILE |
| HARRY ALEXANDER BELL | ON FILE |
| HARRY ALEXANDER LOUIS TWIGG | ON FILE |
| HARRY ALFRED HANSEN | ON FILE |
| HARRY ALLAN ADAMI | ON FILE |
| HARRY AMERICO ABADIA GUZMAN | ON FILE |
| HARRY AV PARKER | ON FILE |
| HARRY AXEL MUMME | ON FILE |
| HARRY BAXTER DENNEN | ON FILE |
| HARRY BENJAMIN JACOBS | ON FILE |
| HARRY BLAIR RICHARDSON | ON FILE |
| HARRY BOEDI MRANATA | ON FILE |
| HARRY BOK HAY LOOK | ON FILE |
| HARRY C HEDLEY | ON FILE |
| HARRY C MCKNIGHT | ON FILE |
| HARRY CAMPBELL DAGNALL | ON FILE |
| HARRY CARDEN LODGE | ON FILE |
| HARRY CHARLES COLLINS | ON FILE |
| HARRY CHELINGXI GUO | ON FILE |
| HARRY CHERN | ON FILE |
| HARRY CHRIS NACUA ARENA | ON FILE |
| HARRY CHRISTOPHER FLINT | ON FILE |
| HARRY CHRISTOPHER PALLISTER | ON FILE |
| HARRY CIBRYAH BRITT | ON FILE |
| HARRY CONNELLY GROOME V | ON FILE |
| HARRY DANIEL LAIDLAW | ON FILE |
| HARRY DAVID BOURCHIER WREY | ON FILE |
| HARRY DAVID KEITH MCCURRY | ON FILE |
| HARRY DO | ON FILE |
| HARRY E LUX | ON FILE |
| HARRY EDMUND SANDLES | ON FILE |
| HARRY EDWARD EVELEGH | ON FILE |
| HARRY EDWARD LEAN BRINK | ON FILE |
| HARRY EDWARD LEIGH | ON FILE |
| HARRY EDWARD PATTILLO | ON FILE |
| HARRY EGGLESTON | ON FILE |
| HARRY EHRLICH MILLER | ON FILE |
| HARRY ESPIRITU SALOMIA | ON FILE |
| HARRY EUGENE BAKER JR | ON FILE |
| HARRY EVA BREWSTER-JONES | ON FILE |
| HARRY FRANKLIN JACQUES | ON FILE |
| HARRY FRANKLIN MARTIN III | ON FILE |
| HARRY FRASER MURDOCH | ON FILE |
| HARRY GARFIELD WILCOX | ON FILE |
| HARRY GEORGE CRAWFORD | ON FILE |
| HARRY GEORGE MENHORN | ON FILE |
| HARRY GERHARDUS VAN REEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRY GLEN HIGGINS | ON FILE |
| HARRY GRAHAM RAMPLEY | ON FILE |
| HARRY GREEN | ON FILE |
| HARRY GRIFFITH IV KULL | ON FILE |
| HARRY GRIFFITH KULL | ON FILE |
| HARRY GUY P BURCHNALL | ON FILE |
| HARRY H DIMITRIADIS | ON FILE |
| HARRY H LU | ON FILE |
| HARRY HAOHUI LI | ON FILE |
| HARRY HAOMIN LI | ON FILE |
| HARRY HARMS | ON FILE |
| HARRY HAY LAM MAK | ON FILE |
| HARRY HONG GAO | ON FILE |
| HARRY HORACE ORVAL | ON FILE |
| HARRY HUY DOAN | ON FILE |
| HARRY HUYEU YUAN | ON FILE |
| HARRY HUYNH | ON FILE |
| HARRY HUYNH HO | ON FILE |
| HARRY I SHUREK | ON FILE |
| HARRY INDRAWAN | ON FILE |
| HARRY ISAMI IHA | ON FILE |
| HARRY J TILLEY | ON FILE |
| HARRY J TRUSH | ON FILE |
| HARRY JACK LEWER | ON FILE |
| HARRY JACK UTTING | ON FILE |
| HARRY JAMES | ON FILE |
| HARRY JAMES DELLAR | ON FILE |
| HARRY JAMES II ROBINSON | ON FILE |
| HARRY JAMES LAIDLAW | ON FILE |
| HARRY JAMES LUMLEY | ON FILE |
| HARRY JAMES MICHAEL LLOYD | ON FILE |
| HARRY JAMES OCEGO KINGSLEY | ON FILE |
| HARRY JAMES REES | ON FILE |
| HARRY JAMES S NADEN CALDWELL | ON FILE |
| HARRY JAMES SCANLAN | ON FILE |
| HARRY JAY COLEMAN II | ON FILE |
| HARRY JEAN GEE | ON FILE |
| HARRY JOE LEWIS | ON FILE |
| HARRY JOHANNES TJLOE | ON FILE |
| HARRY JOHN MCCRACKEN | ON FILE |
| HARRY JOHN NICHOLAS GODFREY | ON FILE |
| HARRY JOHN POLYCHRONOPOULOS | ON FILE |
| HARRY JOHNSON | ON FILE |
| HARRY JOSEPH BERKLEY | ON FILE |
| HARRY JOSEPH COLLINWOOD | ON FILE |
| HARRY JOSEPH DUNNE | ON FILE |
| HARRY JOSEPH FRANK | ON FILE |
| HARRY JOSEPH LONGMORE | ON FILE |
| HARRY JOSHUA HUDSON | ON FILE |
| HARRY K COX | ON FILE |
| HARRY KALLABIS | ON FILE |
| HARRY KOO IRVINE | ON FILE |
| HARRY KYLE DAVID TEBBUTT | ON FILE |
| HARRY LANGSTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRY LEHMAN | ON FILE |
| HARRY LI | ON FILE |
| HARRY LININGTON WOOD | ON FILE |
| HARRY LOH BOON CHYE | ON FILE |
| HARRY LOISEAU | ON FILE |
| HARRY LUCAS | ON FILE |
| HARRY M H SALEMINK | ON FILE |
| HARRY MANUEL RIVAS | ON FILE |
| HARRY MARSHALL | ON FILE |
| HARRY MAX BUSHELL | ON FILE |
| HARRY MELVILLE EMERSON III | ON FILE |
| HARRY METCHELL ELLIS | ON FILE |
| HARRY MICHAEL ANTHONY CHAPMAN | ON FILE |
| HARRY MICHAEL CROFT | ON FILE |
| HARRY MICHAEL HOWARD BATEMAN | ON FILE |
| HARRY MICHAEL RON HARVEY | ON FILE |
| HARRY MIRANDA OCASIO | ON FILE |
| HARRY MULDOON MCGROGAN | ON FILE |
| HARRY NATHANIEL BRIGHT | ON FILE |
| HARRY NELSON EVANS | ON FILE |
| HARRY NICHOLAS BALFOUR WILLS | ON FILE |
| HARRY PALLEY | ON FILE |
| HARRY PAPADOPOULOS | ON FILE |
| HARRY PARASKEVAIDIS | ON FILE |
| HARRY PATRICK HOLTE | ON FILE |
| HARRY PETER FLINDERS SCOTT | ON FILE |
| HARRY PETER KELVIN | ON FILE |
| HARRY PETER MARSH | ON FILE |
| HARRY PETER MAWHINNEY JOHNS | ON FILE |
| HARRY PETER WERRING | ON FILE |
| HARRY PHILLIP SMITH | ON FILE |
| HARRY PHILLIPS SUPERANNUATION FUND | ON FILE |
| HARRY PRADIPTA | ON FILE |
| HARRY RAYMOND KIRKMAN | ON FILE |
| HARRY REES GROVE | ON FILE |
| HARRY RICHARD ABRAHAM | ON FILE |
| HARRY RICHARD SPITZ | ON FILE |
| HARRY ROBERT MORGAN | ON FILE |
| HARRY ROBIN DALRYMPLE BEHRENS | ON FILE |
| HARRY SALMON | ON FILE |
| HARRY SCHIFF | ON FILE |
| HARRY SEBASTIAN LEYLAND | ON FILE |
| HARRY SIMCHA ALBERT | ON FILE |
| HARRY SIMONISE | ON FILE |
| HARRY SINGH CHOHAN | ON FILE |
| HARRY SOMMER | ON FILE |
| HARRY SON SAYAAN | ON FILE |
| HARRY SUSANTO SANY | ON FILE |
| HARRY TAPPEN | ON FILE |
| HARRY THEODORE HARAMIS | ON FILE |
| HARRY THOMAS II WEST | ON FILE |
| HARRY TON REDDING | ON FILE |
| HARRY TOY | ON FILE |
| HARRY VADIMOVITCH AIRIANTS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRY W D ELLIOTT | ON FILE |
| HARRY WALKER | ON FILE |
| HARRY WALKER DELAROSA | ON FILE |
| HARRY WILLIAM DAHL | ON FILE |
| HARRY WILLIAM HERZOG JONES | ON FILE |
| HARRY WILLIAM ROGERS | ON FILE |
| HARRY WILLIAM SHAW | ON FILE |
| HARRY WILMER HOOVER | ON FILE |
| HARRY WINTER | ON FILE |
| HARRY YU | ON FILE |
| HARRY ZACHARY TIMOTHY FINE | ON FILE |
| HARRY ZEBASTIAN CARHOLT | ON FILE |
| HARRYSON A BERRIOS | ON FILE |
| HARRYTHOMAS BAZA ALMERAZ | ON FILE |
| HARSH AGARWAL | ON FILE |
| HARSH AKSHAYKUMAR SOLANKI | ON FILE |
| HARSH BANSAL | ON FILE |
| HARSH BHARAT PATEL | ON FILE |
| HARSH BHUPENDRAKUMAR SHAH | ON FILE |
| HARSH BINDRA | ON FILE |
| HARSH D PATEL | ON FILE |
| HARSH D SHAH | ON FILE |
| HARSH GUPTA | ON FILE |
| HARSH JAIN | ON FILE |
| HARSH JHAVERI | ON FILE |
| HARSH KAUSHIKKUMAR MODHERA | ON FILE |
| HARSH KOTHARI | ON FILE |
| HARSH KUMAR AGRAWAL | ON FILE |
| HARSH KUMAR MADAAN | ON FILE |
| HARSH NIMESH PATEL | ON FILE |
| HARSH NIMISHBHAI AMIN | ON FILE |
| HARSH NULL | ON FILE |
| HARSH PARAKRAM MANGROLA | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATHAK | ON FILE |
| HARSH PAYAK | ON FILE |
| HARSH PRAVINKUMAR PATEL | ON FILE |
| HARSH R PATEL | ON FILE |
| HARSH R SHAH | ON FILE |
| HARSH RAJESHKUMAR JIVANI | ON FILE |
| HARSH SAHU | ON FILE |
| HARSH SANJAY TURKAR | ON FILE |
| HARSH SANJAY VADGAMA | ON FILE |
| HARSH SHALIN | ON FILE |
| HARSH SINGH | ON FILE |
| HARSH V SINGH | ON FILE |
| HARSH VARDHAN JAIN | ON FILE |
| HARSH VARDHAN MITTAL | ON FILE |
| HARSH VIKASKUMAR KOTAK | ON FILE |
| HARSH WAGHELA | ON FILE |
| HARSHA CHATHURANGA SENEVIRATHNA | ON FILE |
| HARSHA KANISHKA SUBASINGHE SUBASINGHE MUDIYANSELAGE | ON FILE |
| HARSHA RAO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARSHA THIRUMAL AGOVINDARA CUTTARI | ON FILE |
| HARSHA VARDHANREDDY MURIKINATI | ON FILE |
| HARSHAAN KANAKARAJ | ON FILE |
| HARSHAD D CHABHADIYA | ON FILE |
| HARSHAD MILIND CHANDRAGADE | ON FILE |
| HARSHAD MODI | ON FILE |
| HARSHAD SUDHIR SAKHALKAR | ON FILE |
| HARSHAD VIMAKSHANA KUMARA SENARATH PATHIRANAGE OSHAN | ON FILE |
| HARSHAL ARVINDBHAI MODI | ON FILE |
| HARSHAL GOVINDRAO SANAP | ON FILE |
| HARSHAL MAHENDRAKUMAR JAIN | ON FILE |
| HARSHAL PRABHAKAR MAHAJAN | ON FILE |
| HARSHAL S GOKHALE | ON FILE |
| HARSHAL SANDEEP MODI | ON FILE |
| HARSHAL VASUDEO SANKHE | ON FILE |
| HARSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILLAGE | ON FILE |
| HARSHANA SUPUN WEERASOORIYA WEERASOORIYA GAMLATHLAGE | ON FILE |
| HARSHANI DEEPA NAINANAYAKE PATHIRANNEHELAGE | ON FILE |
| HARSHARANPAL KAUR BAJAJ | ON FILE |
| HARSHAVARADHAN SUNDARAVARADAN | ON FILE |
| HARSHAVARDHAN VARADHAPPAGARIREDDY | ON FILE |
| HARSHAVARDHAN VULSHA | ON FILE |
| HARSHAVARDHANA V | ON FILE |
| HARSHDEEP SINGH AHLUWALIA | ON FILE |
| HARSHDEEP SINGH BRAR | ON FILE |
| HARSHDEEP SINGH WALIA | ON FILE |
| HARSHESH DIVYESH SHAH | ON FILE |
| HARSHIL GUPTA | ON FILE |
| HARSHIL H PATEL | ON FILE |
| HARSHIL HIRENBHAI PATEL | ON FILE |
| HARSHIL PANKAJ PATEL | ON FILE |
| HARSHINDER SINGH CHADHA | ON FILE |
| HARSHIT BHALOTIA | ON FILE |
| HARSHIT BHATIA | ON FILE |
| HARSHIT RAJ | ON FILE |
| HARSHIT SAI GUDIPUDI | ON FILE |
| HARSHITA PATHAK | ON FILE |
| HARSHITH S ACHARYA | ON FILE |
| HARSHITH VARMA PENMETSA | ON FILE |
| HARSHPAL SINGH | ON FILE |
| HARSHPREET SINGH SETHI | ON FILE |
| HARSHVARDHAN CHETAN SHAH | ON FILE |
| HARSHYT GOEL | ON FILE |
| HARSIMAR SINGH BATTH | ON FILE |
| HARSIMRAN SINGH BHATTI | ON FILE |
| HARSIMRANJIT SINGH SAINI | ON FILE |
| HARSLAN HACEN RATIB KHENSOUS | ON FILE |
| HARSSH SHRIVASTAVA | ON FILE |
| HART ASHLEY FORD | ON FILE |
| HART PEREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HART PERRY GRIFFITH ZILL | ON FILE |
| HARTE SERSTAD HAFFNER | ON FILE |
| HARTGER JAN RUIJS | ON FILE |
| HARTLEY WADE PINN | ON FILE |
| HARTMAN ENTERPRISES SMSF PTY LTD | ON FILE |
| HARTMUT BECKSCHULZE | ON FILE |
| HARTMUT KUSCHMIERZ | ON FILE |
| HARTMUT RALF NOBEL | ON FILE |
| HARUKA ANOUK SUGIHARA | ON FILE |
| HARUN ALTINDAG | ON FILE |
| HARUN BETT | ON FILE |
| HARUN CANBERK AYDEMIR | ON FILE |
| HARUN KARACA | ON FILE |
| HARUNA ABDUL KARIM N-YO | ON FILE |
| HARUTIUN KESHISHIAN | ON FILE |
| HARVEY A LANG | ON FILE |
| HARVEY ALLEN GARCIAMORALES | ON FILE |
| HARVEY ALLEN WINTERS | ON FILE |
| HARVEY ANDRES PALACIOS | ON FILE |
| HARVEY B SKLAR | ON FILE |
| HARVEY B XIE | ON FILE |
| HARVEY BENNETT MCDONALD | ON FILE |
| HARVEY CASTRO | ON FILE |
| HARVEY CHARLES BAUSS | ON FILE |
| HARVEY DELGADO MARQUEZ | ON FILE |
| HARVEY EDWARD MORRISON | ON FILE |
| HARVEY ELLIOTT CARTER | ON FILE |
| HARVEY F BLANCHARD III | ON FILE |
| HARVEY FROST | ON FILE |
| HARVEY GATILA RANCUDO | ON FILE |
| HARVEY HARRISON HIGHTOWER | ON FILE |
| HARVEY HUANG | ON FILE |
| HARVEY HUANG | ON FILE |
| HARVEY JACK HOFFMANN PEEL | ON FILE |
| HARVEY JAMES MCINTYRE | ON FILE |
| HARVEY JAMES MOLDON | ON FILE |
| HARVEY JOHN DOUGLAS | ON FILE |
| HARVEY JOSEPH HEATH | ON FILE |
| HARVEY JUDE NICOLAS ORLAY | ON FILE |
| HARVEY L CHIN | ON FILE |
| HARVEY LAWRENCE HUSBAND | ON FILE |
| HARVEY LUKE BOONE | ON FILE |
| HARVEY LY | ON FILE |
| HARVEY NAGY FARES SAAD | ON FILE |
| HARVEY RALPH RIEHL-TONN | ON FILE |
| HARVEY RAYO DECAPIA | ON FILE |
| HARVEY SAMUEL ALAN MONRO | ON FILE |
| HARVEY STEPHEN LEDER | ON FILE |
| HARVEY THOMAS LINKSTON ALLEN | ON FILE |
| HARVEY TUBIO GOLEZ | ON FILE |
| HARVEY UNDAZAN CASTILLO | ON FILE |
| HARVEY WOO | ON FILE |
| HARVEY Y CHENG | ON FILE |
| HARVEY ZOU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARVINDER DHAMI | ON FILE |
| HARVINDER SINGH ARORA | ON FILE |
| HARVINDER SINGH BHOGAL | ON FILE |
| HARVINDER SINGH DALIP SINGH | ON FILE |
| HARVINDER SINGH GILL | ON FILE |
| HARVINDERPAL S GHOTRA | ON FILE |
| HARVIR SINGH BHANDAL | ON FILE |
| HARWIND GUNASEGARAN | ON FILE |
| HARY M H SALEMINK | ON FILE |
| HARY WIBOWO | ON FILE |
| HARYADI KARTOLO | ON FILE |
| HARYANI NULL | ON FILE |
| HAS FUTURES LLC | ON FILE |
| HASAAN KHALIL MALIK TULLOCH | ON FILE |
| HASAN A J ALGHAREEB | ON FILE |
| HASAN ABDULRAUF H ABUALULA | ON FILE |
| HASAN ALHAMWI | ON FILE |
| HASAN ALI ALSAIGH | ON FILE |
| HASAN AL-TALIB | ON FILE |
| HASAN BAASSIRI | ON FILE |
| HASAN BASIC | ON FILE |
| HASAN BASRI DERBAZLAR | ON FILE |
| HASAN CARBOGA | ON FILE |
| HASAN CETIN | ON FILE |
| HASAN EMIR ORBATU | ON FILE |
| HASAN ERIM HACAT | ON FILE |
| HASAN F HASAN | ON FILE |
| HASAN FARIDOON | ON FILE |
| HASAN HUSEYIN | ON FILE |
| HASAN JABOUR | ON FILE |
| HASAN KAZEM | ON FILE |
| HASAN MAAD | ON FILE |
| HASAN MIRJAN | ON FILE |
| HASAN MOHAMMED AHMED AL-QAWZAI | ON FILE |
| HASAN NOAMAN BADRAN ALSIYAMR | ON FILE |
| HASAN OMAR ALI ALHADDAD | ON FILE |
| HASAN SERIN | ON FILE |
| HASAN SERIN | ON FILE |
| HASAN SIRCAN | ON FILE |
| HASAN SYED | ON FILE |
| HASAN U KOYLUOGLU | ON FILE |
| HASAN VELAGIC | ON FILE |
| HASAN YESILADA | ON FILE |
| HASANDA NIROMAN FERNANDO SUDUWADEWAGE | ON FILE |
| HASANI AHMED HOOKS | ON FILE |
| HASANI MENTOR | ON FILE |
| HASANKA SAPUMAL GALGAMUGE | ON FILE |
| HASEEB AHMED | ON FILE |
| HASEEB SAYED BASSAM | ON FILE |
| HASEEB ZIA MALIK | ON FILE |
| HASEENA BALADI | ON FILE |
| HASFAH BINTI ATONG | ON FILE |
| HASHAM ALI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HASHEM ALI | ON FILE |
| HASHEM MAHMOUD EZZELDIN ELHEFNY MAHMOUD | ON FILE |
| HASHEM RAYAN CHEHOURI | ON FILE |
| HASHEM SEDAGHATPOUR | ON FILE |
| HASHIBOI CORP | ON FILE |
| HASHIM ABDULLAH M BEN SELIM | ON FILE |
| HASHIM ABDULMOHSEN M JONAID | ON FILE |
| HASHIM ABDUS-SABUR ABDULLAH | ON FILE |
| HASHIM EMAD MUNIR EL-OMAR | ON FILE |
| HASHIM NASEEM | ON FILE |
| HASHIM SHORTRIDGE | ON FILE |
| HASHIR KHAN | ON FILE |
| HASHIR TALOOT | ON FILE |
| HASHITHA FRANCESCO MOORTHY | ON FILE |
| HASHITHA LAKMAL PERERA MATARA ARACHCHIGE | ON FILE |
| HASHMAT AMANI | ON FILE |
| HASHMATULLAH BARIZ | ON FILE |
| HASHOOMAL RICKY MANOHAR | ON FILE |
| HASHPOWER OÃŒ | ON FILE |
| HASIFA NAMUKOSE | ON FILE |
| HASIM MEMISHI | ON FILE |
| HASIM ORUC | ON FILE |
| HASIM SALIM | ON FILE |
| HASIT H SHAH | ON FILE |
| HASITH JAYATHMA JAYALATH MAHAWEDAGE | ON FILE |
| HASITH PRIYANKARA LIYANASOORIYA | ON FILE |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAGE | ON FILE |
| HASKINS ANDREW EUGENE | ON FILE |
| HASMIK AVETIKI HOVHANNISYAN | ON FILE |
| HASMIK BYURAT | ON FILE |
| HASMIK MATEVOSYAN | ON FILE |
| HASNA LA FRANCE | ON FILE |
| HASNAH BINTI NOH | ON FILE |
| HASNAH NATHANI | ON FILE |
| HASNAIN ABBAS HASHAM | ON FILE |
| HASNAIN AYUB KHAN | ON FILE |
| HASNAIN SADIQUE KHAN | ON FILE |
| HASNIZA BINTI NORDIN | ON FILE |
| HASPINDERJIT SINGH | ON FILE |
| HASSAAN A KHAN | ON FILE |
| HASSAAN QAMAR KHAN | ON FILE |
| HASSAN ABDULHAMID H HADIDI | ON FILE |
| HASSAN ABDULLAH MOHAMMED BU JUBARAH | ON FILE |
| HASSAN ALI BASSIRI | ON FILE |
| HASSAN ALI JABBAR | ON FILE |
| HASSAN ALI KHALIL | ON FILE |
| HASSAN ALI RAFI | ON FILE |
| HASSAN ALI S ALAMRAN | ON FILE |
| HASSAN ALLYBOCUS | ON FILE |
| HASSAN ALOMGIR ALI | ON FILE |
| HASSAN AZHARI BIN MUKHTAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HASSAN CEDENO RONDON | ON FILE |
| HASSAN DAHBAR | ON FILE |
| HASSAN EL-HAG HASSAN | ON FILE |
| HASSAN EMMANUEL EDWARDVILLE | ON FILE |
| HASSAN HUSSEIN AHMED | ON FILE |
| HASSAN JAVED AHMED | ON FILE |
| HASSAN JOHN REZAKHANY | ON FILE |
| HASSAN K REYNOLDS | ON FILE |
| HASSAN KHALID THOMAS | ON FILE |
| HASSAN MOHAMED ALAMEEDI | ON FILE |
| HASSAN MOHAMED SOUEID | ON FILE |
| HASSAN MOHAMMED-ALI AHMAD | ON FILE |
| HASSAN MOSTAFA OMAR | ON FILE |
| HASSAN NAJAFI | ON FILE |
| HASSAN NASSER RASMI | ON FILE |
| HASSAN NEDHAL MOHAMMAD AL RAHMA | ON FILE |
| HASSAN NIKZAD | ON FILE |
| HASSAN OLAMIDE OLASINDE | ON FILE |
| HASSAN OLIVIER CHRISTOPHE MOSSI | ON FILE |
| HASSAN OUFAKIR | ON FILE |
| HASSAN SAAMEEH | ON FILE |
| HASSAN SAEED ALSALAM | ON FILE |
| HASSAN SAID | ON FILE |
| HASSAN SHAFEEQ | ON FILE |
| HASSAN SHAHID SHEIKH | ON FILE |
| HASSAN TARIQ | ON FILE |
| HASSAN TEFTAL | ON FILE |
| HASSAN VLADIMIR KABIR | ON FILE |
| HASSAN WALI BEYAH | ON FILE |
| HASSAN ZAFAR | ON FILE |
| HASSANA OLAITAN OLASINDE | ON FILE |
| HASSANE AL-HUSSEIN ELZEIN | ON FILE |
| HASSANE CISSE | ON FILE |
| HASSANIAN MOSAZADEH | ON FILE |
| HASSANN JOMAA FAYAD | ON FILE |
| HASSANN JOMAA FAYAD | ON FILE |
| HASSE ALEXANDER BLEGEBERG OERBJO | ON FILE |
| HASSIM EVANS | ON FILE |
| HASTI PATEL | ON FILE |
| HASTIN CORT WITT | ON FILE |
| HASTINGS MUGENYA OTIENO | ON FILE |
| HASUN ROGERS | ON FILE |
| HATAIRAT PRATOOMSUTE | ON FILE |
| HATEM ABDULLAH M BASODAN | ON FILE |
| HATEM EL KHOULY | ON FILE |
| HATEM ZEIDAN | ON FILE |
| HATHAIWAN CHAMNANSRIPETCH | ON FILE |
| HATICE ARMAN | ON FILE |
| HATICE BAHAR HIRVE GULER | ON FILE |
| HATICE BILGIN | ON FILE |
| HATICE EMRE | ON FILE |
| HATICE OZKAN | ON FILE |
| HATIM AHMAD A ALREDINI | ON FILE |
| HATIM ALI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HATIM BEKKALI | ON FILE |
| HATIM BENKIRAN | ON FILE |
| HATIM ZAYED | ON FILE |
| HATISH KRISHAN | ON FILE |
| HATMANE KHMISSI | ON FILE |
| HATTAN ABDULLAH S ALGHAMDI | ON FILE |
| HATTIES HAYLEY OGANDO LORENZO | ON FILE |
| HATUN SAHIN | ON FILE |
| HAU CHUN PENG | ON FILE |
| HAU DUC NGUYEN | ON FILE |
| HAU KI WONG | ON FILE |
| HAU KIU CHEUNG | ON FILE |
| HAU KWAI POON | ON FILE |
| HAU LING YU | ON FILE |
| HAU LOK LO | ON FILE |
| HAU PHAM | ON FILE |
| HAU PHUOC NGO | ON FILE |
| HAU PHUOC NGUYEN | ON FILE |
| HAU QUY LE | ON FILE |
| HAU WO LUI | ON FILE |
| HAU YAN JANICE IP | ON FILE |
| HAU YI SUM | ON FILE |
| HAU YIN LAW | ON FILE |
| HAU YU LAM | ON FILE |
| HAUKUR HEIOAR STEINDORSSON | ON FILE |
| HAUKUR INGI AGUSTSSON | ON FILE |
| HAUKUR METHUSALEM OSKARSSON | ON FILE |
| HAUNS FORREST PETER | ON FILE |
| HAURET JEAN-BAPTISTE | ON FILE |
| HAUSER JOSEPH ANTHONY PERRONE | ON FILE |
| HAUWA MAHMOUD | ON FILE |
| HA-UYEN THI NGUYEN | ON FILE |
| HAVAR A S SOLHEIM | ON FILE |
| HAVAR K ABDULLAH | ON FILE |
| HAVARD EIDE | ON FILE |
| HAVARD JOHANNES VERSTO DALENG | ON FILE |
| HAVARD JOHNSBRATEN EBBESEN | ON FILE |
| HAVARD SKARDALSMO | ON FILE |
| HAVARD SOLVANG FELBERG | ON FILE |
| HAVELOCK JOHN PURSEGLOVE | ON FILE |
| HAVEN EDWARD SHOEMAKER | ON FILE |
| HAVENSAVE LLC | ON FILE |
| HAW SUE HERN | ON FILE |
| HAWA EVE GRACIA SESAY | ON FILE |
| HAWA MOHAMED | ON FILE |
| HAWARD F AYALA-HOYOS | ON FILE |
| HAWIR KHALIL AZIZ | ON FILE |
| HAWOOK JUNG | ON FILE |
| HAXHI RESTELICA | ON FILE |
| HAY BIK ELIZABETH CHENG | ON FILE |
| HAY CHUN CHIM | ON FILE |
| HAY KIM CHYE | ON FILE |
| HAY LEE HAILEY CHEUNG | ON FILE |
| HAY TONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAY TUNG CHAN | ON FILE |
| HAYA KHALED MOHAMED REDA MAHMOU ASSEM | ON FILE |
| HAYAM A SOLIMAN | ON FILE |
| HAYAN ABDI ARTAN | ON FILE |
| HAYAT DOBASHI | ON FILE |
| HAYAT DOBASHI | ON FILE |
| HAYAT REBANI | ON FILE |
| HAYATE SAITO | ON FILE |
| HAYATO JAKE HARAMES | ON FILE |
| HAYDAR MUTLU | ON FILE |
| HAYDAR OGUZ ERDIN | ON FILE |
| HAYDEE AGAPITA CALDERON VELASCO | ON FILE |
| HAYDEE BARROSO BANALES | ON FILE |
| HAYDEE CATALINA ACOSTA | ON FILE |
| HAYDEE ESTHER MEJIA | ON FILE |
| HAYDEN ALEXANDER DINGLEY | ON FILE |
| HAYDEN ALEXANDER JACKSON | ON FILE |
| HAYDEN ALLAN SCHOMER | ON FILE |
| HAYDEN ANDREW BRICK | ON FILE |
| HAYDEN ANDREW LAWSON | ON FILE |
| HAYDEN ANDREW PARTAIN | ON FILE |
| HAYDEN ANTHONY HARRISON | ON FILE |
| HAYDEN ANTONY WAITITI PARATA | ON FILE |
| HAYDEN BEAU THOMPSON | ON FILE |
| HAYDEN BRIAN MCKIRDIE BROWN | ON FILE |
| HAYDEN BRONSON WILLIAMS | ON FILE |
| HAYDEN BROOKE BOTTINI | ON FILE |
| HAYDEN C HO | ON FILE |
| HAYDEN C KILPATRICK | ON FILE |
| HAYDEN CAMERON POINIER | ON FILE |
| HAYDEN CARL MATTHEWS | ON FILE |
| HAYDEN CHARLES LANGENBURG | ON FILE |
| HAYDEN CHOI | ON FILE |
| HAYDEN CHRISTOPHER BROCKBANK | ON FILE |
| HAYDEN CHRISTOPHER HUNTER | ON FILE |
| HAYDEN CLARKE FINDLATER | ON FILE |
| HAYDEN COLIN THOMPSON | ON FILE |
| HAYDEN DANIEL HENDRICKS | ON FILE |
| HAYDEN DAVID DYCK | ON FILE |
| HAYDEN DAVID THOMAS | ON FILE |
| HAYDEN DOUGLAS JONES | ON FILE |
| HAYDEN DOUGLAS SKIPPER | ON FILE |
| HAYDEN EMERSON | ON FILE |
| HAYDEN FORRESTER | ON FILE |
| HAYDEN FRANKLIN DESOUSA | ON FILE |
| HAYDEN G SMITH | ON FILE |
| HAYDEN GARRISON HAYNES | ON FILE |
| HAYDEN GEORGE LOW | ON FILE |
| HAYDEN GEORGE WEIDNER | ON FILE |
| HAYDEN GUSTAV RIEDIGER | ON FILE |
| HAYDEN IAN DANCE | ON FILE |
| HAYDEN J ANNETT | ON FILE |
| HAYDEN JACK VANDERMEER | ON FILE |
| HAYDEN JAKE COHEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYDEN JAMES FRASIER | ON FILE |
| HAYDEN JAMES GRIFFIN | ON FILE |
| HAYDEN JAMES HALL | ON FILE |
| HAYDEN JAMES POWELL | ON FILE |
| HAYDEN JAMES PROVIAS | ON FILE |
| HAYDEN JAMES REED | ON FILE |
| HAYDEN JAMES REYNOLDS | ON FILE |
| HAYDEN JEREMY CHAPMAN | ON FILE |
| HAYDEN JOEL ALFONSO | ON FILE |
| HAYDEN JOHN CONNOLLY | ON FILE |
| HAYDEN JOHN KRUITHOFF | ON FILE |
| HAYDEN JOHN MORRIS | ON FILE |
| HAYDEN JOHN PARKER | ON FILE |
| HAYDEN JOHN ROYDS | ON FILE |
| HAYDEN JOSEPH BRANIGAN | ON FILE |
| HAYDEN JOSEPH ROBBINS | ON FILE |
| HAYDEN JOSHUA KENNAWAY | ON FILE |
| HAYDEN JUNGBAE SHIN | ON FILE |
| HAYDEN KAYE JONES | ON FILE |
| HAYDEN KERMODE GILL | ON FILE |
| HAYDEN LANZ PALOZEJ | ON FILE |
| HAYDEN LAWRENCE MARTIS | ON FILE |
| HAYDEN LEE BYRD | ON FILE |
| HAYDEN LELAND STRICKLING | ON FILE |
| HAYDEN LESLIE BENNETT | ON FILE |
| HAYDEN LINDSAY CARSON | ON FILE |
| HAYDEN MATTHEW ALI | ON FILE |
| HAYDEN MATTHEW RUST | ON FILE |
| HAYDEN MICHAEL GRIFFITHS | ON FILE |
| HAYDEN MILES LAW | ON FILE |
| HAYDEN MITCHELL | ON FILE |
| HAYDEN PATRICK THORN | ON FILE |
| HAYDEN PAUL HAMWOOD | ON FILE |
| HAYDEN PAUL MCCORMICK | ON FILE |
| HAYDEN PAUL SEIVEWRIGHT | ON FILE |
| HAYDEN PAUL TAMMING | ON FILE |
| HAYDEN PIERCE STEGER | ON FILE |
| HAYDEN PRESCOTT HOWELL | ON FILE |
| HAYDEN R FLUDD | ON FILE |
| HAYDEN RALPH FLEMING | ON FILE |
| HAYDEN RANDALL POE | ON FILE |
| HAYDEN RICHARD BOS | ON FILE |
| HAYDEN SCOTT BARNHILL | ON FILE |
| HAYDEN SCOTT SMITH | ON FILE |
| HAYDEN SHAUDYS KIMES | ON FILE |
| HAYDEN TODD CAMERON | ON FILE |
| HAYDEN TRAVIS | ON FILE |
| HAYDEN TSUTSUI | ON FILE |
| HAYDEN TY WADE | ON FILE |
| HAYDEN W BURGESS | ON FILE |
| HAYDEN WAYNE CHURCH | ON FILE |
| HAYDEN WESLEY ENGLISH | ON FILE |
| HAYDEN WILLIAM CLINKSCALE | ON FILE |
| HAYDEN WILLIAM MICHEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYDEN WILLIAM PELLETT | ON FILE |
| HAYDEN YEUNG | ON FILE |
| HAYDEN ZACHARY SPITZ | ON FILE |
| HAYDER AL AWADI | ON FILE |
| HAYDER JEBALI | ON FILE |
| HAYDN CARL VICKERMAN | ON FILE |
| HAYDN CEDRIC EDWARDS | ON FILE |
| HAYDN CHRISTIAN VANCE | ON FILE |
| HAYDN CHRISTOPHER NORTH | ON FILE |
| HAYDN ISAAC JOSEPH POWELL | ON FILE |
| HAYDN ISIDORE | ON FILE |
| HAYDN J COOK | ON FILE |
| HAYDN JAMES MOYES | ON FILE |
| HAYDN JOSEPH BUKTENICA | ON FILE |
| HAYDN K CLARK | ON FILE |
| HAYDN KANIT COATS | ON FILE |
| HAYDN PHILIP HAWTHORNE | ON FILE |
| HAYDN RICHARD SANDERS | ON FILE |
| HAYDN WILLIAM RUFFLEY | ON FILE |
| HAYES ALEXANDER NEILAND | ON FILE |
| HAYES THOMAS COLOMB | ON FILE |
| HAYK AVAGYAN | ON FILE |
| HAYK KUYUMDZHYAN | ON FILE |
| HAYKAZ KHROYAN | ON FILE |
| HAYLEE ALYSSA-LYN ANDERSON | ON FILE |
| HAYLEE ANNE PHILLIPS | ON FILE |
| HAYLEE RITA ANTONIO | ON FILE |
| HAYLEIGH ELIZABETH SWARTZ | ON FILE |
| HAYLEY ALEXANDRA BLAKE | ON FILE |
| HAYLEY ALISON LOCK | ON FILE |
| HAYLEY ANN TURNER | ON FILE |
| HAYLEY ANNE NEWTON-HOLROYD | ON FILE |
| HAYLEY BROOKE HALSTEAD | ON FILE |
| HAYLEY CLARKE SMITH | ON FILE |
| HAYLEY DAWN BOSWELL | ON FILE |
| HAYLEY ELIZABETH GORDON | ON FILE |
| HAYLEY ELIZABETH GRIFFITH | ON FILE |
| HAYLEY ELIZABETH SWINAMER | ON FILE |
| HAYLEY J BELL | ON FILE |
| HAYLEY JANE DEANE | ON FILE |
| HAYLEY JANE FENTON | ON FILE |
| HAYLEY JEAN CARR | ON FILE |
| HAYLEY JENNIFER RASMUSSEN | ON FILE |
| HAYLEY JOY OZALVO | ON FILE |
| HAYLEY JULIA O'CONNOR | ON FILE |
| HAYLEY KAPTEIN | ON FILE |
| HAYLEY KATE MARTIN | ON FILE |
| HAYLEY KATHLEEN STOLLE | ON FILE |
| HAYLEY KIMBERLEY LOUISE PRESTON | ON FILE |
| HAYLEY LOMAS | ON FILE |
| HAYLEY LOUISE COOK | ON FILE |
| HAYLEY LOUISE HANSON | ON FILE |
| HAYLEY LYNNE LAMBOURN | ON FILE |
| HAYLEY MARIE PRESCOTT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYLEY MICHELLE JACKSON | ON FILE |
| HAYLEY PATRICIA MARTIN | ON FILE |
| HAYLEY RENAE FREY | ON FILE |
| HAYLEY ROSE GILL | ON FILE |
| HAYLEY SERRANO | ON FILE |
| HAYLEY SHAWN KRETCHMAR | ON FILE |
| HAYLEY TOPEZ | ON FILE |
| HAYLIE KATE BERRY | ON FILE |
| HAYNES ANTHONY AUGUSTE | ON FILE |
| HAYNES HOLDING LLC | ON FILE |
| HAYO LOACKER | ON FILE |
| HAYON MARIA JEON | ON FILE |
| HAYOUNG KIM | ON FILE |
| HAYOUNG LEE | ON FILE |
| HAYOUNG PARK | ON FILE |
| HAYRETTIN BATMAZ | ON FILE |
| HAYTHAM ELHAWARY | ON FILE |
| HAYTHEM YOUSEF KHANFAR | ON FILE |
| HAYWARD RUSSELL HAMRICK | ON FILE |
| HAZAR ISMAIL ARDIC | ON FILE |
| HAZBI XHINDI | ON FILE |
| HAZEL LEAN STATON | ON FILE |
| HAZEL MIRANDA DOMINGO | ON FILE |
| HAZEL NATHALIE B VERBO | ON FILE |
| HAZEL RICAFRENTE BARREDO | ON FILE |
| HAZEL S SYMONDS | ON FILE |
| HAZEL SALVE LUMBAO AJERO | ON FILE |
| HAZEL WONG XUN LI | ON FILE |
| HAZEM DALAL | ON FILE |
| HAZEM ISAWI | ON FILE |
| HAZIEL ORLANDO GARCIA SARABIA | ON FILE |
| HAZIM MANDAVIA | ON FILE |
| HAZIM SPAHIC | ON FILE |
| HAZIQ SHAQIMI BIN AIMI AIZREEN | ON FILE |
| HAZIZ OSAJ | ON FILE |
| HAZLIE HAFIZ BIN RAZAK | ON FILE |
| HAZRIL IZWAN BIN HASMAN | ON FILE |
| HAZWAN AZFAR BIN MOHAMAD SAAD | ON FILE |
| HB BOSCH | ON FILE |
| HCM ASSOCIATES LLC | ON FILE |
| HD SUN NAM | ON FILE |
| HDS CASTANHO | ON FILE |
| HDS CASTANHO | ON FILE |
| HE CLOETE | ON FILE |
| HE DE | ON FILE |
| HE FE | ON FILE |
| HE HAIQI | ON FILE |
| HE HONG ZHU | ON FILE |
| HE HUANG | ON FILE |
| HE PEISHAN VICKI | ON FILE |
| HE SHUMEI FRANCI | ON FILE |
| HE WEINAN | ON FILE |
| HE XU | ON FILE |
| HE YANG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HE YUN CHEN | ON FILE |
| HE ZHANG | ON FILE |
| HEA WON LEE | ON FILE |
| HEADLEY JAMES MARTIN | ON FILE |
| HEAH KOK BOON | ON FILE |
| HEAN KEY | ON FILE |
| HEAN KUAN GROOM | ON FILE |
| HEATH A JONES | ON FILE |
| HEATH A MOORE | ON FILE |
| HEATH AARON LOVELL | ON FILE |
| HEATH ADAM CLEMSON | ON FILE |
| HEATH ALLEN BREWER | ON FILE |
| HEATH ALVIN DICKELMAN | ON FILE |
| HEATH B PHILLIPS | ON FILE |
| HEATH BENNETT CHRISTENSEN | ON FILE |
| HEATH BOONE HALL | ON FILE |
| HEATH BURRESON | ON FILE |
| HEATH C SAWCHYN | ON FILE |
| HEATH CLAYTON MURPHY | ON FILE |
| HEATH CLINT LUTES | ON FILE |
| HEATH DANIEL BARNES | ON FILE |
| HEATH DANIEL RYANS | ON FILE |
| HEATH DENZEL OCTOBER | ON FILE |
| HEATH DEWAYNE TURNER | ON FILE |
| HEATH ERIC CANDERO | ON FILE |
| HEATH EVAN MARTIN | ON FILE |
| HEATH I JOHNSON | ON FILE |
| HEATH JOEL TYLER | ON FILE |
| HEATH JOSEPH THEIN | ON FILE |
| HEATH JUDE BROUSSARD | ON FILE |
| HEATH KEAY MCCULLOUGH | ON FILE |
| HEATH LEA ROWE | ON FILE |
| HEATH LEELAND PETERSON | ON FILE |
| HEATH MCCROSSIN | ON FILE |
| HEATH PETER JAMES ELLIOTT | ON FILE |
| HEATH PHILIP LOGAN | ON FILE |
| HEATH ROBERT VASQUEZ | ON FILE |
| HEATH TYLER ILDERTON | ON FILE |
| HEATH WILLIAM DE YOUNG | ON FILE |
| HEATHER A HAWKSHAW | ON FILE |
| HEATHER A LEVON | ON FILE |
| HEATHER A MOOSSDORFF | ON FILE |
| HEATHER ALLYSON BROCK | ON FILE |
| HEATHER ALYSSA NENOW | ON FILE |
| HEATHER AMANDA NEUMAN | ON FILE |
| HEATHER AMY JAGGER | ON FILE |
| HEATHER ANN KADAR | ON FILE |
| HEATHER ANN STOBO | ON FILE |
| HEATHER ANN TAMAYO | ON FILE |
| HEATHER ANN TRUSSELL | ON FILE |
| HEATHER ANN TURNER | ON FILE |
| HEATHER ANNE BLAKE | ON FILE |
| HEATHER ANNE LANGE | ON FILE |
| HEATHER ANNE MCCONOCHIE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATHER BETH DAUEL | ON FILE |
| HEATHER BREZINASCHILZ | ON FILE |
| HEATHER CATRINA THRASHER | ON FILE |
| HEATHER CHRISTINE BETTS | ON FILE |
| HEATHER CHRISTINE HENDERSON | ON FILE |
| HEATHER CURRY FOGLE | ON FILE |
| HEATHER D LANGSTON | ON FILE |
| HEATHER DALE GUNTER | ON FILE |
| HEATHER DANIELLE GOODMAN | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DAWN DAVIS | ON FILE |
| HEATHER DAWN TRAVIS | ON FILE |
| HEATHER DAWSON CURRIE | ON FILE |
| HEATHER DIANTHA JAN SIEGERS | ON FILE |
| HEATHER DWINA SARAH RODGER | ON FILE |
| HEATHER E DORFF | ON FILE |
| HEATHER ELAINE OMARA | ON FILE |
| HEATHER ELIZABETH COHEN | ON FILE |
| HEATHER ELIZABETH CROWTHER | ON FILE |
| HEATHER ELIZABETH SHRIBMAN | ON FILE |
| HEATHER ELIZABETH WILEY | ON FILE |
| HEATHER ENAYAT | ON FILE |
| HEATHER FOLKER SALAMEH | ON FILE |
| HEATHER FORSYTH FINDLAN | ON FILE |
| HEATHER FOUGNIER | ON FILE |
| HEATHER GAY HARRISON | ON FILE |
| HEATHER HICKEIN CARTIER | ON FILE |
| HEATHER HO | ON FILE |
| HEATHER HOPE MATTOLE | ON FILE |
| HEATHER HUA WANG | ON FILE |
| HEATHER IVANA STAZETSKI | ON FILE |
| HEATHER J MCKEE | ON FILE |
| HEATHER JEAN CONWAY | ON FILE |
| HEATHER JEAN EDWARDS | ON FILE |
| HEATHER JEAN HUNT | ON FILE |
| HEATHER JEAN WEBB | ON FILE |
| HEATHER JO ENGLAND | ON FILE |
| HEATHER JOY PEPPLE | ON FILE |
| HEATHER KAY LANCASTER | ON FILE |
| HEATHER KAY SEYMOUR | ON FILE |
| HEATHER KOZY | ON FILE |
| HEATHER L HENDRICKS | ON FILE |
| HEATHER L HENRY | ON FILE |
| HEATHER L KEUNG | ON FILE |
| HEATHER LAUREN SOMERS | ON FILE |
| HEATHER LEE MCKAMEY | ON FILE |
| HEATHER LEE-ANN MCCRACKEN | ON FILE |
| HEATHER LEIGH GUNAS | ON FILE |
| HEATHER LOIS SMITH | ON FILE |
| HEATHER LOUISE MILLER | ON FILE |
| HEATHER LOVELLE TATRO | ON FILE |
| HEATHER LUANN NICHOLS | ON FILE |
| HEATHER LYNETTE POLK | ON FILE |
| HEATHER LYNN BEINEKE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATHER LYNN LYNCH | ON FILE |
| HEATHER LYNN SNYDER | ON FILE |
| HEATHER LYNN THOMPSON | ON FILE |
| HEATHER LYNN TORGERSON | ON FILE |
| HEATHER LYONS BEVIL | ON FILE |
| HEATHER M HUTCHINSON | ON FILE |
| HEATHER M KOOREY | ON FILE |
| HEATHER M KOZLOWSKI | ON FILE |
| HEATHER M LORMAN | ON FILE |
| HEATHER M RICKETSON | ON FILE |
| HEATHER M SIMMONS | ON FILE |
| HEATHER MAE BECKNER | ON FILE |
| HEATHER MAE COLLETT | ON FILE |
| HEATHER MAE FIORE | ON FILE |
| HEATHER MAREE MORRIS | ON FILE |
| HEATHER MARGARET FARQUHAR | ON FILE |
| HEATHER MARIA STALCUP | ON FILE |
| HEATHER MARIE ADAM | ON FILE |
| HEATHER MARIE BARNEY | ON FILE |
| HEATHER MARIE BOYLE | ON FILE |
| HEATHER MARIE BRUSCHWEIN | ON FILE |
| HEATHER MARIE CURRIE | ON FILE |
| HEATHER MARIE DAVIS | ON FILE |
| HEATHER MARIE GUARD | ON FILE |
| HEATHER MARIE HAMM | ON FILE |
| HEATHER MARIE HARDISTY | ON FILE |
| HEATHER MARIE HELMER | ON FILE |
| HEATHER MARIE HICKMAN | ON FILE |
| HEATHER MARIE KEKSTADT | ON FILE |
| HEATHER MARIE LUTHER | ON FILE |
| HEATHER MARIE MAXWELL | ON FILE |
| HEATHER MARIE NICHOLS | ON FILE |
| HEATHER MARIE POTTER | ON FILE |
| HEATHER MARION BARRAUD | ON FILE |
| HEATHER MARY MERCHAIN | ON FILE |
| HEATHER MARY NEWELL | ON FILE |
| HEATHER MAUREEN LOPEZ | ON FILE |
| HEATHER MCGARVIE | ON FILE |
| HEATHER MICHELE WILLIAMS | ON FILE |
| HEATHER MICHELLE BRYSON | ON FILE |
| HEATHER MICHELLE FORD | ON FILE |
| HEATHER NELSON CHRISTIE | ON FILE |
| HEATHER NICHOLE FRETZ | ON FILE |
| HEATHER NICHOLE YOCUM | ON FILE |
| HEATHER NICOLE HUETT | ON FILE |
| HEATHER NICOLE RANDALL | ON FILE |
| HEATHER NICOLLE MORTON | ON FILE |
| HEATHER PETERSEN GRAY | ON FILE |
| HEATHER R DAVIS | ON FILE |
| HEATHER R WILLIAMS | ON FILE |
| HEATHER RAE DUFRAME | ON FILE |
| HEATHER REBECCA RICHISON | ON FILE |
| HEATHER RENEE FRENCH STEVENS | ON FILE |
| HEATHER ROCHELLE RAWE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATHER ROSE BROWNELL | ON FILE |
| HEATHER ROSE DESROCHES | ON FILE |
| HEATHER SCULLY CHAMPAGNE | ON FILE |
| HEATHER SHANK | ON FILE |
| HEATHER SHAWN SWANSON | ON FILE |
| HEATHER SUE SEVERSONTANEZ | ON FILE |
| HEATHER SUZANNE BISSELL | ON FILE |
| HEATHER SUZANNE SELWAY | ON FILE |
| HEATHER T SWOPE | ON FILE |
| HEATHER THERESE SCHWARTZ | ON FILE |
| HEATHER TOLLER | ON FILE |
| HEATHER VICTORIA MADISON | ON FILE |
| HEATHER WRIGHT | ON FILE |
| HEAVEN ANGELIQUE WUEST | ON FILE |
| HEAVEN LEANNE SAMBRANO | ON FILE |
| HEAVEN LEIGH SCHOTT | ON FILE |
| HEAVENLY SCENT PROFESSIONALS LLC | ON FILE |
| HEBA AZMI ALI | ON FILE |
| HEBAT MIRIAM RAHMAN | ON FILE |
| HEBE KLOOSTERMAN | ON FILE |
| HEBE NATALIA LAMAS | ON FILE |
| HEBER ADRIAN OCAMPO ZALAZAR | ON FILE |
| HEBER JOSUE FERNANDEZ | ON FILE |
| HEBER L SILVA | ON FILE |
| HEBER M GALINATTI | ON FILE |
| HEBERT DARWIN ROBERT | ON FILE |
| HEBERTO M FERNANDEZ | ON FILE |
| HEBERTO RAFAEL HERNANDEZ AGUILAR | ON FILE |
| HECTOR A DE JESUS RODRIGUEZ | ON FILE |
| HECTOR A GERENA | ON FILE |
| HECTOR A HERNANDEZ | ON FILE |
| HECTOR A MARTINEZ | ON FILE |
| HECTOR A MIRANDA RENTERIA | ON FILE |
| HECTOR ABRACH | ON FILE |
| HECTOR ADRIAN SALCIDO HERNANDEZ | ON FILE |
| HECTOR ALBERTO FONTICHELLI | ON FILE |
| HECTOR ALCOLEA LOPEZ | ON FILE |
| HECTOR ALEJANDRO CAMANXXO | ON FILE |
| HECTOR ALEJANDRO CORTEZ | ON FILE |
| HECTOR ALEJANDRO RODRIGUEZ | ON FILE |
| HECTOR ALEXANDER GIRON CICOIRA | ON FILE |
| HECTOR ALEXANDER ROJAS | ON FILE |
| HECTOR ALFONSO SERVIN | ON FILE |
| HECTOR ALFREDO GUILLERMO NAVARRO | ON FILE |
| HECTOR ALFREDO VASQUEZ ALARCON | ON FILE |
| HECTOR ALVARADO | ON FILE |
| HECTOR AMONTOYA FERNANDEZ | ON FILE |
| HECTOR ANDRES BANQUET ROJAS | ON FILE |
| HECTOR ANDRES SANSORES | ON FILE |
| HECTOR ANDRES TAPIA LAGOS | ON FILE |
| HECTOR ANTHONY QUEZADA | ON FILE |
| HECTOR ANTONIO MARTINEZ | ON FILE |
| HECTOR ARIEL GARCIA | ON FILE |
| HECTOR ARIEL GIMENEZ ORTIZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR ARIEL LA TORRE | ON FILE |
| HECTOR ARMANDO COSTANTINI | ON FILE |
| HECTOR AVILES | ON FILE |
| HECTOR BALINES GARCIA | ON FILE |
| HECTOR BARTRA SERRANO | ON FILE |
| HECTOR BENJAMIN CASTANO FELIX | ON FILE |
| HECTOR CAMILO MENDOZA LARGO | ON FILE |
| HECTOR CARBAJAL | ON FILE |
| HECTOR CARLOS BRAVO SOSA | ON FILE |
| HECTOR CASTRO VILLAMOR | ON FILE |
| HECTOR CHAIREZ | ON FILE |
| HECTOR CHARLES GONZALEZ | ON FILE |
| HECTOR CLIMENT ANO | ON FILE |
| HECTOR CORDOVA | ON FILE |
| HECTOR D DAVIS | ON FILE |
| HECTOR D ORTIZ | ON FILE |
| HECTOR DANIE URRUTIA AGUILERA | ON FILE |
| HECTOR DANIEL CASARETTO | ON FILE |
| HECTOR DANIEL CASAS GUZMAN | ON FILE |
| HECTOR DANIEL GARCIA VERDUGO | ON FILE |
| HECTOR DAVID DAVILA ORTEGA | ON FILE |
| HECTOR DAVID MARTINEZ | ON FILE |
| HECTOR DAVID MARTINEZ GIRALDO | ON FILE |
| HECTOR DAVID SABILLON GUEVARA | ON FILE |
| HECTOR DAVID SZTAIN | ON FILE |
| HECTOR DE JESUS ALMAGUER | ON FILE |
| HECTOR DE LOS REYES NAVARRO MARCO | ON FILE |
| HECTOR DELRIO | ON FILE |
| HECTOR DIAZ | ON FILE |
| HECTOR EDUARDO SANCHEZ | ON FILE |
| HECTOR ELIAS ACOSTA AVENDANO | ON FILE |
| HECTOR EMIL CEPEDA NESRALA | ON FILE |
| HECTOR EMMANUEL YERDEN | ON FILE |
| HECTOR ESPARZA | ON FILE |
| HECTOR EUGENIO DE LA GARZA VALERO | ON FILE |
| HECTOR EZIO VALLEJOS | ON FILE |
| HECTOR FABIAN CARTIN REDONDO | ON FILE |
| HECTOR FELICIANO | ON FILE |
| HECTOR FRAUCA RODRIGUEZ | ON FILE |
| HECTOR FUGIHARA KROES | ON FILE |
| HECTOR G DEAGUIAR | ON FILE |
| HECTOR GABRIEL ROMERO TIBURCIO | ON FILE |
| HECTOR GALCIA MEJIA | ON FILE |
| HECTOR GALINDO | ON FILE |
| HECTOR GALINDO RODRIGUEZ | ON FILE |
| HECTOR GAMINO LANDEROS | ON FILE |
| HECTOR GARCIA URBANO | ON FILE |
| HECTOR GEOVANNY SANDOVAL MANCHOLA | ON FILE |
| HECTOR GONZALO CAMINALS | ON FILE |
| HECTOR GUERRA | ON FILE |
| HECTOR GUILLERMO MASEBERG | ON FILE |
| HECTOR GUSTAVO AJALLA | ON FILE |
| HECTOR GUSTAVO ZELAYA | ON FILE |
| HECTOR GUTIERREZ CHAVOYA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR GUZMAN MARTINEZ | ON FILE |
| HECTOR H ARICA RIVERA | ON FILE |
| HECTOR H REYES | ON FILE |
| HECTOR HENRY BADILLO | ON FILE |
| HECTOR HERALDO SANTACREU | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERRERO BARRIOS | ON FILE |
| HECTOR HIRAM SANTAELLA BUITRAGO | ON FILE |
| HECTOR HUGO GUTIERREZ | ON FILE |
| HECTOR HUGO ZEPEDA MARTINEZ | ON FILE |
| HECTOR IGNACIO CARO DIAZ | ON FILE |
| HECTOR IGNACIO FERNANDEZ CARDENAS | ON FILE |
| HECTOR IGNACIO GIMENEZ | ON FILE |
| HECTOR II CARRIZALES | ON FILE |
| HECTOR IVAN CASTRO CASAS | ON FILE |
| HECTOR J CAMPUZANO | ON FILE |
| HECTOR J MALDONADO | ON FILE |
| HECTOR J PENA | ON FILE |
| HECTOR JAIME SERVIAT | ON FILE |
| HECTOR JAVIER JR ATILANO | ON FILE |
| HECTOR JESUS PRIETO SANCHEZ | ON FILE |
| HECTOR JIMENEZ | ON FILE |
| HECTOR JOASSIO PEDROZA | ON FILE |
| HECTOR JOHNEL PACHECO GALARZA | ON FILE |
| HECTOR JONATHAN CUEVAS | ON FILE |
| HECTOR JOSE GALVAN | ON FILE |
| HECTOR JOSE PEREZ ORTEGA | ON FILE |
| HECTOR JOSUE RODARTE | ON FILE |
| HECTOR JR CARRILLO | ON FILE |
| HECTOR JUAN GONZALEZ DE SANTIAGO | ON FILE |
| HECTOR LANDETE ALCARAZ | ON FILE |
| HECTOR LEONEL ALVARADO | ON FILE |
| HECTOR LLAMERO LLAMERO | ON FILE |
| HECTOR LOZA | ON FILE |
| HECTOR LUIS BATISTA FIGUEROA | ON FILE |
| HECTOR LUIS CRUZ LUGO | ON FILE |
| HECTOR LUIS DIAZ CASTILLO | ON FILE |
| HECTOR LUIS DIPINI | ON FILE |
| HECTOR LUIS RIVERA REYES | ON FILE |
| HECTOR LUIS SOTO | ON FILE |
| HECTOR M BELLIARD ROSARIO | ON FILE |
| HECTOR M BILBAO | ON FILE |
| HECTOR MANUEL ACOSTA CARRILLO | ON FILE |
| HECTOR MANUEL ESCUDERO AGUILAR | ON FILE |
| HECTOR MANUEL FELIX | ON FILE |
| HECTOR MANUEL JIMENEZ | ON FILE |
| HECTOR MANUEL LANDRAU COLLAZO | ON FILE |
| HECTOR MANUEL LEON CARDONA | ON FILE |
| HECTOR MANUEL MARTINEZ BRAVO | ON FILE |
| HECTOR MANUEL MONTOYA DUQUE | ON FILE |
| HECTOR MANUEL MORAN | ON FILE |
| HECTOR MANUEL MORASALCEDO | ON FILE |
| HECTOR MANUEL SAAVEDRA PEREZ | ON FILE |
| HECTOR MANUEL SALAZAR GOMEZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR MANUEL SANDOVAL RAMIREZ | ON FILE |
| HECTOR MANUEL SANTIAGO GONZALEZ | ON FILE |
| HECTOR MANUEL SUAREZ ROSALES | ON FILE |
| HECTOR MANUEL TRETO | ON FILE |
| HECTOR MARCELO JIMENEZ GARZA | ON FILE |
| HECTOR MARCELO VALLE GRANDA | ON FILE |
| HECTOR MARCELO VALLE PAZMINO | ON FILE |
| HECTOR MARIN | ON FILE |
| HECTOR MAURICIO CASTRO | ON FILE |
| HECTOR MEJIA | ON FILE |
| HECTOR MENDOZA DE SOJO | ON FILE |
| HECTOR MIGUEL GUERRA | ON FILE |
| HECTOR MIGUEL SANCHEZ SOTO | ON FILE |
| HECTOR MONTES LOPEZ | ON FILE |
| HECTOR MORENO CRESCENCIO | ON FILE |
| HECTOR MURIA SANCHEZ | ON FILE |
| HECTOR MURO LANUZA | ON FILE |
| HECTOR MURRIETA | ON FILE |
| HECTOR NESTOR VALENCIA CHACON | ON FILE |
| HECTOR ORLANDO MUNOZ LARA | ON FILE |
| HECTOR PAZ ALONSO | ON FILE |
| HECTOR PERALTA | ON FILE |
| HECTOR PERNA VILA | ON FILE |
| HECTOR PICAZO CALVO | ON FILE |
| HECTOR PRIETO PEREZ | ON FILE |
| HECTOR QUERO | ON FILE |
| HECTOR R CASAFU | ON FILE |
| HECTOR RAFAEL DEJESUS | ON FILE |
| HECTOR RAFAEL DIAZ | ON FILE |
| HECTOR RAFAEL LOYOLA CESPEDES | ON FILE |
| HECTOR RAMON MONTERROSO CARDONA | ON FILE |
| HECTOR RAMON MORENO | ON FILE |
| HECTOR RAUL CRUZ PARRA | ON FILE |
| HECTOR RENATO SALAZAR PONCE DE LEON | ON FILE |
| HECTOR RENE JR DE LA CRUZ | ON FILE |
| HECTOR RESPETO JR | ON FILE |
| HECTOR RICARDO ALARCON NOVOA | ON FILE |
| HECTOR RICARDO BUSTILLO CASTILLO | ON FILE |
| HECTOR RICARDO LABORATTO | ON FILE |
| HECTOR RIVERA JR | ON FILE |
| HECTOR ROBERTO GARCIA LOPEZ | ON FILE |
| HECTOR RODRIGUEZ | ON FILE |
| HECTOR RODRIGUEZ ERVITI | ON FILE |
| HECTOR ROJAS | ON FILE |
| HECTOR ROSS BOWLER | ON FILE |
| HECTOR RUBEN REYES ESPERGUE | ON FILE |
| HECTOR SALIDO MARCOS | ON FILE |
| HECTOR SALIDO MARCOS | ON FILE |
| HECTOR SAMUEL NIEVES CANDELARIA | ON FILE |
| HECTOR SANCHEZ | ON FILE |
| HECTOR SANCHEZ CHAVEZ | ON FILE |
| HECTOR SANCHEZ VARGAS | ON FILE |
| HECTOR SANTOS RIVERA ROMAN | ON FILE |
| HECTOR SOLIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR SURINDER KAMBOW | ON FILE |
| HECTOR TAPIA ARROYO | ON FILE |
| HECTOR TERRAZAS | ON FILE |
| HECTOR ULISES ANAYA ESPINO | ON FILE |
| HECTOR ULISES CONTRERAS | ON FILE |
| HECTOR VILLADA | ON FILE |
| HECTOR VINICIO RAMOS | ON FILE |
| HECTOR YANES | ON FILE |
| HEDAIATALLAH ARJUMAND | ON FILE |
| HEDAYAT GHODRAT | ON FILE |
| HEDDA BERYL BAXTER | ON FILE |
| HEDDIE ZERIBI | ON FILE |
| HEDI AIT MOUHOUB | ON FILE |
| HEDI BOURENNANE | ON FILE |
| HEDI BOUZGUENDA | ON FILE |
| HEDI DANIEL BEN SOUIDANE | ON FILE |
| HEDI HRICHI | ON FILE |
| HEDIA EL ARABI | ON FILE |
| HEDIEH AFSHARIAN | ON FILE |
| HEDIEH BARMALA | ON FILE |
| HEDIRMAN BIN SUPIAN | ON FILE |
| HEDRA ADEL HANA | ON FILE |
| HEDVIG VARADY | ON FILE |
| HEDWIG EMILIA KOLLER RUSCH | ON FILE |
| HEDWIG LEEMANS | ON FILE |
| HEE JEONG BURNS | ON FILE |
| HEE JIN SON | ON FILE |
| HEE JIN YUN | ON FILE |
| HEE JUNG LEE | ON FILE |
| HEE JUNG PARK | ON FILE |
| HEE JUNG SEO | ON FILE |
| HEE KWANG PARK | ON FILE |
| HEE L CHO | ON FILE |
| HEE LARK YOU | ON FILE |
| HEE MYUNG LEE | ON FILE |
| HEE OK YANG | ON FILE |
| HEE SUK KO | ON FILE |
| HEE SUK RICHARD YOON | ON FILE |
| HEE WON LEE | ON FILE |
| HEEBA N S | ON FILE |
| HEECHANG SEO | ON FILE |
| HEEIN LEE | ON FILE |
| HEEJU KIM | ON FILE |
| HEE-JUNG JANG LEBOW | ON FILE |
| HEEJUNG LIM | ON FILE |
| HEEJUNG YU | ON FILE |
| HEEMOK KIM | ON FILE |
| HEENA ROY | ON FILE |
| HEENRY CHUEH | ON FILE |
| HEERA RAMKHALAWAN | ON FILE |
| HEERBODE TAMESKENI ZAHEDI | ON FILE |
| HEEWON HANNAH JEON | ON FILE |
| HEEYOUNG SON | ON FILE |
| HEEYUN SON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEGE BLIKENG STRAND | ON FILE |
| HEGE WILLUMSEN KALAOUZE | ON FILE |
| HEHERSON ORDANEZA QUEROL | ON FILE |
| HEI CHEONG WU | ON FILE |
| HEI CHING POON | ON FILE |
| HEI CHIU | ON FILE |
| HEI DUSTIN LO | ON FILE |
| HEI FUNG LAU | ON FILE |
| HEI KI KEVIN LO | ON FILE |
| HEI KWAN SIU | ON FILE |
| HEI LONG ANDY CHEUNG | ON FILE |
| HEI LUN CHOI | ON FILE |
| HEI MAN CHO | ON FILE |
| HEI MAN FUNG | ON FILE |
| HEI MAN JANETTE LEUNG | ON FILE |
| HEI MAN LO | ON FILE |
| HEI MAN SZETO | ON FILE |
| HEI MAN SZETO | ON FILE |
| HEI MAN TSANG | ON FILE |
| HEI MING HENRY KWOK | ON FILE |
| HEI NOK RYAN CHOY | ON FILE |
| HEI SAMUEL YIP | ON FILE |
| HEI SHUN ANDREW LAM | ON FILE |
| HEI SHUN TAM | ON FILE |
| HEI SUET YUEN | ON FILE |
| HEI TUNG CHEUNG | ON FILE |
| HEI TUNG FONG | ON FILE |
| HEI TUNG HAZEL WONG | ON FILE |
| HEI WA JACQUELINE THONG | ON FILE |
| HEI WAI LAM | ON FILE |
| HEI WAI LAM | ON FILE |
| HEI YIN LO | ON FILE |
| HEI YIN TSUI | ON FILE |
| HEI YING POON | ON FILE |
| HEI YU ABBY WONG | ON FILE |
| HEIANG YANG CHEUNG | ON FILE |
| HEIBERTH JHOAN GAMARRA URZOLA | ON FILE |
| HEIDAR KARLSSON | ON FILE |
| HEIDE LAMBERT | ON FILE |
| HEIDEMARIE ELLMAUER | ON FILE |
| HEIDEN PALACKAL GEORGE | ON FILE |
| HEIDI A BROADBENT | ON FILE |
| HEIDI ANGELINA FRASER | ON FILE |
| HEIDI ANN HUDLER | ON FILE |
| HEIDI ANN RAGAN | ON FILE |
| HEIDI ANN WOODERSON | ON FILE |
| HEIDI ANNE COLLINS | ON FILE |
| HEIDI DIANA HARROP | ON FILE |
| HEIDI ELISE NEWELL | ON FILE |
| HEIDI ELIZABETH DRUMMOND | ON FILE |
| HEIDI ELIZABETH LINDSEY | ON FILE |
| HEIDI ELIZABETH WEST | ON FILE |
| HEIDI ELSA WHEELER | ON FILE |
| HEIDI GRACE BJORKLUND | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEIDI GUINA MENARD | ON FILE |
| HEIDI HANNELE PARTANEN | ON FILE |
| HEIDI HEATHER OLIVIA HARRISON | ON FILE |
| HEIDI HENRIKSEN | ON FILE |
| HEIDI HOAC EVANS | ON FILE |
| HEIDI IRENE LISTOG TORESKAAS | ON FILE |
| HEIDI JANE GIELTY | ON FILE |
| HEIDI JANE OGDEN | ON FILE |
| HEIDI JO BRINKERHOFF | ON FILE |
| HEIDI JOHANNA GRITSCH | ON FILE |
| HEIDI KARLSEN | ON FILE |
| HEIDI KATERINA NELSON | ON FILE |
| HEIDI KAYE BEAN | ON FILE |
| HEIDI KING PURVIS | ON FILE |
| HEIDI L HAAS | ON FILE |
| HEIDI L JACKSON | ON FILE |
| HEIDI LAURA BIRCH | ON FILE |
| HEIDI LEE DINKINS | ON FILE |
| HEIDI LEONORE VOGEL | ON FILE |
| HEIDI LISA VAN CAMPEN | ON FILE |
| HEIDI LNELSON MENDOZA | ON FILE |
| HEIDI LYNN BASHAM | ON FILE |
| HEIDI LYNN BUDD | ON FILE |
| HEIDI MARIE DAY | ON FILE |
| HEIDI MARIE GRANATELLI | ON FILE |
| HEIDI MARIE ROMINE | ON FILE |
| HEIDI MESSER | ON FILE |
| HEIDI MUJEN HSING | ON FILE |
| HEIDI NAPFLIN | ON FILE |
| HEIDI PAMELA MARIE HARDER | ON FILE |
| HEIDI PEDIDO LAUREL | ON FILE |
| HEIDI RASMUSSEN | ON FILE |
| HEIDI RUTH COLEMAN | ON FILE |
| HEIDI SEGUIN | ON FILE |
| HEIDI SILVA URBINA | ON FILE |
| HEIDI SINIKKA TULONEN | ON FILE |
| HEIDI SISSEL ELIASSEN | ON FILE |
| HEIDI SLOANE | ON FILE |
| HEIDI SUE FOWERS | ON FILE |
| HEIDI SUZANNE MCFARLAND | ON FILE |
| HEIDI TSZ KA KWAN | ON FILE |
| HEIDI TUGENDLIEB ROLLI | ON FILE |
| HEIDY JOHANNA VELEZ ZAPATA | ON FILE |
| HEIDY S TORRELLI | ON FILE |
| HEIFFSON LIMA SOUSA | ON FILE |
| HEIKE HELDT | ON FILE |
| HEIKE IRMGARD KARIN MAAÃŸ | ON FILE |
| HEIKE MARGARETE HOHMANN | ON FILE |
| HEIKE SCHWARZ | ON FILE |
| HEIKE STEINER | ON FILE |
| HEIKKI ARTTURI HUUSKONEN | ON FILE |
| HEIKKI ILMARI HOLSTI | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI JUHANI KARKIO | ON FILE |
| HEIKKI JUHANI RAUTIO | ON FILE |
| HEIKKI JUHO SILVASTI | ON FILE |
| HEIKKI MATIAS SALMINEN | ON FILE |
| HEIKKI PEKKA ALEKSANTERI HILTUNEN | ON FILE |
| HEIKKI SAKARI VALLILA | ON FILE |
| HEIKKI TAPIO SIPPU | ON FILE |
| HEIKO BARIKE | ON FILE |
| HEIKO GRUND | ON FILE |
| HEIKO PETER THEURER | ON FILE |
| HEIKO STEFAN REINTSCH | ON FILE |
| HEIKO WALKENHORST | ON FILE |
| HEILIGER HOLDINGS LLC | ON FILE |
| HEIMANA DEPINOY | ON FILE |
| HEIMAR KALPUS | ON FILE |
| HEIMI LILIANA MORALES CUERVO | ON FILE |
| HEIMIR THOR PETURSSON | ON FILE |
| HEIN DE WAAL ESTERHUYSE | ON FILE |
| HEIN JEONG | ON FILE |
| HEIN JOHANNES I VAN HAPERT | ON FILE |
| HEIN KOOTSTRA | ON FILE |
| HEIN THET KHIN ZAW | ON FILE |
| HEINDRICK ARIEL FERNANDEZ | ON FILE |
| HEINE HAUSGAARD KRISTENSEN | ON FILE |
| HEINERE OLIVIER EDMOND NATUAEVARU TEROROTUA | ON FILE |
| HEING LIAN LIFTER | ON FILE |
| HEINI TUULIA PAAKKONEN | ON FILE |
| HEINO RASK | ON FILE |
| HEINRICH AXEL SEIFRIED | ON FILE |
| HEINRICH BAMM | ON FILE |
| HEINRICH CHARL TESSENDORF | ON FILE |
| HEINRICH GEORG SCHMOLL | ON FILE |
| HEINRICH KLASSEN | ON FILE |
| HEINRICH LENTSCH | ON FILE |
| HEINRICH MAHLKNECHT | ON FILE |
| HEINRICH MARIA JOHANNES DODENHOFF | ON FILE |
| HEINRICH MULLER ERASMUS | ON FILE |
| HEINRICH OTMAR FRUEHAUF | ON FILE |
| HEINRICH PETER MAUS | ON FILE |
| HEINRICH SASMITA SIAUW | ON FILE |
| HEINRICH VON PELAEZ WOOGUE | ON FILE |
| HEINRICH WÃ„LLER | ON FILE |
| HEINZ ERNST LOSCH | ON FILE |
| HEINZ FRITZ BÃ–KE | ON FILE |
| HEINZ GRUNWALD | ON FILE |
| HEINZ JÃŒRGEN STREITHORST | ON FILE |
| HEINZ MED DOMES | ON FILE |
| HEINZ OTTO THOMPSON JR | ON FILE |
| HEINZ RENE MAUCH | ON FILE |
| HEINZ ROBERT FACHER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEINZ SABATH | ON FILE |
| HEINZ SCHAER | ON FILE |
| HEINZ WERNER SCHUG | ON FILE |
| HEITOR DE LIMA PRATES DA FONSECA | ON FILE |
| HEITOR EIZO NISHINO | ON FILE |
| HEJAB J RASHID | ON FILE |
| HEJIA SU | ON FILE |
| HEJUNG WU | ON FILE |
| HEJZA LEVEVI | ON FILE |
| HEL ENA | ON FILE |
| HELAINACHRISTINA SUZANNE ALEXANDER | ON FILE |
| HELAMAN SETH PRATT FERGUSON | ON FILE |
| HELANA HOLT | ON FILE |
| HELANCON TANNER TODD | ON FILE |
| HELBERT ALAIN GODEFROY LEON | ON FILE |
| HELDAI MORENO CARRETERO | ON FILE |
| HELDER ADEMAR MENDES TEDEU | ON FILE |
| HELDER ANTONIO VARELA PALHAS | ON FILE |
| HELDER DANIEL GOMES RIBEIRO | ON FILE |
| HELDER FERNANDO LIMA E SILVA SANTOS | ON FILE |
| HELDER FILIPE DA CRUZ SENRA | ON FILE |
| HELDER FILIPE FERNANDES MACHADO | ON FILE |
| HELDER GIL MARTINS | ON FILE |
| HELDER JESUS MOREIRA TEIXEIRA | ON FILE |
| HELDER LUIS GOMES ALCARVA | ON FILE |
| HELDER MACEDO GONCALVES | ON FILE |
| HELDER MANUEL MARQUES DE PINA | ON FILE |
| HELDER MANUEL PEREIRA DOS REIS | ON FILE |
| HELDER MARCOS OLIVEIRA FERREIRA | ON FILE |
| HELDER MIGUEL DA SILVA ARAUJO | ON FILE |
| HELDER MIGUEL VIEIRA RODRIGUES | ON FILE |
| HELDER NDREDRIGUES MORGADO | ON FILE |
| HELDER NUNO BARBACENA CASTANHO | ON FILE |
| HELDER PAULO MONTEIRO ABREU | ON FILE |
| HELDER PEDRO MOREIRA | ON FILE |
| HELDER PEDRO MOREIRA | ON FILE |
| HELDER RENATO AMORIM LOPES | ON FILE |
| HELDER SAMUEL DE LIMA SANTOS | ON FILE |
| HELDER SIMAO NUNES GOMES | ON FILE |
| HELDER TIAGO GONCALVES MACHADO | ON FILE |
| HELDI CAKU | ON FILE |
| HELEEN F H DE VLUGT | ON FILE |
| HELEEN NICOLINE VAN DE VEN | ON FILE |
| HELEEN NICOLINE VAN DE VEN | ON FILE |
| HELEM PETIT FRERE | ON FILE |
| HELEN A DANDO | ON FILE |
| HELEN A WINNELL | ON FILE |
| HELEN AASA | ON FILE |
| HELEN ADE | ON FILE |
| HELEN ALBERTINE SEYFFARDT | ON FILE |
| HELEN ANHVY NGUYEN | ON FILE |
| HELEN CAREY VERNON | ON FILE |
| HELEN CHEN | ON FILE |
| HELEN CHEUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELEN CHRISTINA BOULDIN | ON FILE |
| HELEN CHRISTOPHER GEORGE | ON FILE |
| HELEN CLAIRE BATCHELOR | ON FILE |
| HELEN CLAIRE EGAN | ON FILE |
| HELEN CUIYUN ZHAO | ON FILE |
| HELEN DANIELA BASTIAN | ON FILE |
| HELEN DENISE WOODWARD | ON FILE |
| HELEN DOREEN PENNER | ON FILE |
| HELEN DUTHIE | ON FILE |
| HELEN E SIMON | ON FILE |
| HELEN ELIZABETH ALLEN | ON FILE |
| HELEN ELIZABETH BLUNDELL | ON FILE |
| HELEN ELIZABETH DAY | ON FILE |
| HELEN ELIZABETH HALSALL | ON FILE |
| HELEN ELIZABETH LEONARD | ON FILE |
| HELEN ELIZABETH O REGAN | ON FILE |
| HELEN ENDOR SLEFENDORFAS | ON FILE |
| HELEN EUGENIE DE HAAN | ON FILE |
| HELEN F FERRANTE | ON FILE |
| HELEN FRANCES ATTRIDGEGREEN | ON FILE |
| HELEN H ROBINSON | ON FILE |
| HELEN HADLEY | ON FILE |
| HELEN HARTMANN | ON FILE |
| HELEN HAY LING SHUM | ON FILE |
| HELEN HEESEUNG LEE | ON FILE |
| HELEN HOILUN LAU | ON FILE |
| HELEN HON LAM LAO | ON FILE |
| HELEN HSIAOHUACHIANG WANG | ON FILE |
| HELEN HYEKYUNG LEE | ON FILE |
| HELEN IRMALEE GUZMAN POLANCO | ON FILE |
| HELEN JANE ADAMS | ON FILE |
| HELEN JOAN QUINLAN | ON FILE |
| HELEN JOANNA DIXON | ON FILE |
| HELEN KARWAI LAU | ON FILE |
| HELEN KATHRYN HASTINGS | ON FILE |
| HELEN KAVANAGH | ON FILE |
| HELEN KIDANE | ON FILE |
| HELEN KIT-CHI TAM-SEMMENS | ON FILE |
| HELEN KWAN | ON FILE |
| HELEN LANITA BERGER | ON FILE |
| HELEN LING | ON FILE |
| HELEN LOUISE KALE | ON FILE |
| HELEN LOUISE MARIA PATON | ON FILE |
| HELEN MARGARET VIRGIN | ON FILE |
| HELEN MARIA DARLING | ON FILE |
| HELEN MARIA HUGHES | ON FILE |
| HELEN MARIA MC CORMACK | ON FILE |
| HELEN MARIA WALKER | ON FILE |
| HELEN MARIE BALLEW | ON FILE |
| HELEN MARIE BROWN | ON FILE |
| HELEN MARISOL AREVALO MONTT | ON FILE |
| HELEN MARY WALTON | ON FILE |
| HELEN MAYE GOMAN | ON FILE |
| HELEN MCCOURTY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELEN MERIE TRIVETT | ON FILE |
| HELEN MIHAE CHO | ON FILE |
| HELEN NGUYEN | ON FILE |
| HELEN P FUNG | ON FILE |
| HELEN PARK | ON FILE |
| HELEN PATRICIA BRACZEK | ON FILE |
| HELEN PHUONG THUY LAM | ON FILE |
| HELEN RIOS | ON FILE |
| HELEN RODRIGUES LEIVA | ON FILE |
| HELEN RODRIGUES LEIVA | ON FILE |
| HELEN S JOSEPH | ON FILE |
| HELEN SARAH DUFFY | ON FILE |
| HELEN SAVINS | ON FILE |
| HELEN SHEPHERD | ON FILE |
| HELEN SOLOMON HAWAZ | ON FILE |
| HELEN SOPHI KOUROUNIS | ON FILE |
| HELEN SOTIROPOULOS | ON FILE |
| HELEN STATHOPOULOS | ON FILE |
| HELEN TAMARA CROSSLEY | ON FILE |
| HELEN TAN CHEN CHEN | ON FILE |
| HELEN TARMEY | ON FILE |
| HELEN TATIANA LOPEZ LEIVA | ON FILE |
| HELEN THU VU | ON FILE |
| HELEN TRUONG | ON FILE |
| HELEN TURNER | ON FILE |
| HELEN UGOCHI DURU | ON FILE |
| HELEN UYEN CONG | ON FILE |
| HELEN VIOLETTE BAILLARGEON | ON FILE |
| HELEN WAI YEE CHOY | ON FILE |
| HELEN YI CHENG | ON FILE |
| HELEN YIBIN CHIU | ON FILE |
| HELEN YIP | ON FILE |
| HELENA AGNELOTTI | ON FILE |
| HELENA BARSOEE | ON FILE |
| HELENA BULIKOVA | ON FILE |
| HELENA BULIROVA | ON FILE |
| HELENA CATARINA MARGARIDO MENDES | ON FILE |
| HELENA CHRISTINE SEARS | ON FILE |
| HELENA CRISTINA LOPES ROCHA | ON FILE |
| HELENA DE JESUS SALVADO DOS RAMOS | ON FILE |
| HELENA FERJAN | ON FILE |
| HELENA FRANCOISE HILL | ON FILE |
| HELENA GBASSANA | ON FILE |
| HELENA HENRIETE COCO LEMONIDIS | ON FILE |
| HELENA HRUBESOVA | ON FILE |
| HELENA ISABEL OLIVEIRA SA | ON FILE |
| HELENA ISOVA | ON FILE |
| HELENA IZUMI IWAI | ON FILE |
| HELENA J WEST | ON FILE |
| HELENA JANJUSEVIC | ON FILE |
| HELENA JESSIE STEELE | ON FILE |
| HELENA JONES SMALE | ON FILE |
| HELENA KAITLIN PIATA FUALALO | ON FILE |
| HELENA KOSMINA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELENA KOTSOLAKI | ON FILE |
| HELENA KRATOCHVILOVA | ON FILE |
| HELENA LAU | ON FILE |
| HELENA LOUISE DU PLESSIS | ON FILE |
| HELENA LYSHOLT NICLASSEN | ON FILE |
| HELENA MA | ON FILE |
| HELENA MARIA MARQUES DE JESUS | ON FILE |
| HELENA MARY HOOPER | ON FILE |
| HELENA MERINO FERNANDEZ | ON FILE |
| HELENA NAGYOVA | ON FILE |
| HELENA NGOC LUONG | ON FILE |
| HELENA PEREZ-SEOANE BALLESTER | ON FILE |
| HELENA PERSOLJA | ON FILE |
| HELENA ROSE CASWELL | ON FILE |
| HELENA SAULAY LEUNG | ON FILE |
| HELENA SAZHAN MA | ON FILE |
| HELENA SEBASTIAN JOHANNA ARENDS | ON FILE |
| HELENA TOMAS | ON FILE |
| HELENA VERBOOM E CAMMERAD | ON FILE |
| HELENA VRANCIC | ON FILE |
| HELENA ZIDARIC | ON FILE |
| HELENE AGNES LIWINSKI | ON FILE |
| HELENE AURORE SIRONNEAU | ON FILE |
| HELENE FRANCOISE CATHERINE ACLOQUE | ON FILE |
| HELENE JACQUELINE MARIE ODILE TREVOUX | ON FILE |
| HELENE JEPPESEN | ON FILE |
| HELENE LOVELESS BOTOS | ON FILE |
| HELENE MARIA ESTHER AOUSTIN | ON FILE |
| HELENE NICOLE CHRISTIANE BOESCH | ON FILE |
| HELENE PERRAS | ON FILE |
| HELENE RAHN | ON FILE |
| HELENE RITA GARCIA | ON FILE |
| HELENE SOPHIA GEUE | ON FILE |
| HELENE TAN | ON FILE |
| HELENE WEPER JENSEN | ON FILE |
| HELENEE ALVA | ON FILE |
| HELGA IMHASLY | ON FILE |
| HELGA KLAIS | ON FILE |
| HELGA KOLLAND | ON FILE |
| HELGA M VAN KLEEF | ON FILE |
| HELGA MARIN BERGSTEINSDOTTIR | ON FILE |
| HELGA PALINA OLAFSSON | ON FILE |
| HELGA PAULA VALERIA FITTIPALDI CELA | ON FILE |
| HELGA ZINKE | ON FILE |
| HELGAARD JORDAAN | ON FILE |
| HELGE BERG ENITCH | ON FILE |
| HELGE BERNDT | ON FILE |
| HELGE ODGAARD LYCK | ON FILE |
| HELGE PRAHL ANDRESEN | ON FILE |
| HELGE ROHDE GARDER | ON FILE |
| HELGE THONG HANG | ON FILE |
| HELGE WESSEL KORNELIUSSEN | ON FILE |
| HELGI JOHANSEN | ON FILE |
| HELGI THOR AGUSTSSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELI KAARINA NIEMELAE FARRER | ON FILE |
| HELIA JAFARI | ON FILE |
| HELIA M STEIN | ON FILE |
| HELIA OGHANI | ON FILE |
| HELIANNA VERONICA CARTER | ON FILE |
| HELIE JEAN-YVES SAINT DENIS | ON FILE |
| HELIO FERREIRA DE LIMA JUNIOR | ON FILE |
| HELIO JORGE MENDES BRAGA | ON FILE |
| HELIO MANUEL SERPA | ON FILE |
| HELIO PEDRO DIAS RODRIGUES | ON FILE |
| HELIO ROCHA CARDOSO | ON FILE |
| HELIO RUBEN MARTA DE SOUSA | ON FILE |
| HELIODORO AMEZCUA | ON FILE |
| HELIOS ALONSOCABANILLAS | ON FILE |
| HELIOT MICHEL JEAN PERROQUIN | ON FILE |
| HELIS ROSSNER | ON FILE |
| HELLE BAEKMAND JOHANSEN | ON FILE |
| HELLE ELIN REINHOLDT MOGENSEN | ON FILE |
| HELLE HJELM MADSEN | ON FILE |
| HELLE KOLSKOV DANGKEL | ON FILE |
| HELLE MARSLEW | ON FILE |
| HELLE MARSTRAND | ON FILE |
| HELLE RASMUSSEN | ON FILE |
| HELLE SCHAK NIELSEN | ON FILE |
| HELLE VESTERGAARD | ON FILE |
| HELLEN PHAM | ON FILE |
| HELLEN RAMOS GONCALVES | ON FILE |
| HELLI LYYDIA HUVINEN | ON FILE |
| HELLMUTH ALEXANDER ADAM | ON FILE |
| HELLY NIRANJAN PATEL | ON FILE |
| HELMER MALUF LOUREIRO | ON FILE |
| HELMI MUSTAQIM FRASER | ON FILE |
| HELMIE ANIS ASHIBLIE | ON FILE |
| HELMUT ALEXANDER BÃ„URICH | ON FILE |
| HELMUT BERTUS | ON FILE |
| HELMUT BIERBAUMER | ON FILE |
| HELMUT DAHL | ON FILE |
| HELMUT EXNER | ON FILE |
| HELMUT HERZOG | ON FILE |
| HELMUT HOLGER BATELKA | ON FILE |
| HELMUT REISCHER | ON FILE |
| HELMUT SIMOES DE OLIVEIRA | ON FILE |
| HELMUT TETZLAFF | ON FILE |
| HELMUT TOMITZ | ON FILE |
| HELMUT WEIDINGER | ON FILE |
| HELMUTH PEETERS | ON FILE |
| HELMWIG WURMBRAND STUPPACH | ON FILE |
| HELMY ROBERTO GIACOMAN BLANCO | ON FILE |
| HELO PETRY | ON FILE |
| HELOIDE DIAS DE SOUZA | ON FILE |
| HELOISA HELENA ILHA DA SILVA | ON FILE |
| HELOISE ALIZEE GEORGE LEROY | ON FILE |
| HELOISE MAGDELEINE MARIE BLAUDIN DE THE | ON FILE |
| HELOISE SEAL-BOSMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELTON JOHN MOTA TANAIA | ON FILE |
| HELTON MENEZES FERREIRA | ON FILE |
| HELVI NDAPEWOSHALI NAMBILI | ON FILE |
| HELVIJS SMOTEKS | ON FILE |
| HELVIN KALJULA | ON FILE |
| HELWAN MERAH | ON FILE |
| HELY DESAI | ON FILE |
| HEM AMIT VAIDYA | ON FILE |
| HEM BAHADUR GURUNG | ON FILE |
| HEM DINH LE | ON FILE |
| HEM PRAHSANTH RAJENDRAN | ON FILE |
| HEM SHARMA ACHARYA | ON FILE |
| HEMA GOSRANI | ON FILE |
| HEMA KHUNTI | ON FILE |
| HEMA MANISH TANDEL | ON FILE |
| HEMA PARIHAR | ON FILE |
| HEMA SAROJINI SPAIN | ON FILE |
| HEMA SRIYANI SALANCHI MUKHALANGE | ON FILE |
| HEMAARUBENI MURUGAN | ON FILE |
| HEMADEVI BAYAPATI | ON FILE |
| HEMAL PATEL | ON FILE |
| HEMAL PRAFUL RUPARELIA | ON FILE |
| HEMALATHA PAPPANKULAM MAYILV | ON FILE |
| HEMALATHA PULIGUNDLA | ON FILE |
| HEMALI MANATHUNGA | ON FILE |
| HEMAMALINI P | ON FILE |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ON FILE |
| HEMANG HALAI | ON FILE |
| HEMANG M PATEL | ON FILE |
| HEMANG PARESH LUNAGARIA | ON FILE |
| HEMANSHU GUPTA | ON FILE |
| HEMANSHU MAHESHKUMAR TRIVEDI | ON FILE |
| HEMANT ARUN NANDHA | ON FILE |
| HEMANT JHA | ON FILE |
| HEMANT KHANNA | ON FILE |
| HEMANT KUMAR | ON FILE |
| HEMANT MARAN | ON FILE |
| HEMANT SRINIVAS NULL | ON FILE |
| HEMANT UPADHYAY | ON FILE |
| HEMANT UPADHYAYA | ON FILE |
| HEMANTA KOIRALA | ON FILE |
| HEMANTA SAPKOTA | ON FILE |
| HEMANTH KUMAR KUNA | ON FILE |
| HEMANTH KUMAR THANGUDU | ON FILE |
| HEMANTH SOLRAJU DURAISAMY | ON FILE |
| HEMANTH VAKULABHARANAM | ON FILE |
| HEMANTHKUMAR SELAMSELAM SELVARAJAN | ON FILE |
| HEMANTKUMAR PATEL | ON FILE |
| HEMAT MALAK | ON FILE |
| HEMEL RAJAN PATEL | ON FILE |
| HEMEN PINAKIN SHAH | ON FILE |
| HEMI J RAHEKE | ON FILE |
| HEMI MAHANGA WILLIAMS | ON FILE |
| HEMI RAYMOND TAIRAKENA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEMI TEUA PETER COLYER | ON FILE |
| HEMISH KAPADIA | ON FILE |
| HEMITA BHAGGA | ON FILE |
| HEMLATA NE | ON FILE |
| HEMMA A/P SIVA KUMARAN | ON FILE |
| HEMMALAYA TANN | ON FILE |
| HEMMANUEL JOSE GARCIA | ON FILE |
| HEMMARAT RATPIYAPAPORN | ON FILE |
| HEMMINGS AIDEN CHARLES | ON FILE |
| HEMNAUTH VINCENT ARJUNE | ON FILE |
| HEMRAJ RAI | ON FILE |
| HEN IN SIAO HIM FA | ON FILE |
| HENA KHALID ZIAEE | ON FILE |
| HENADHEERAGE METHMA KITHMINI MANIKE CHANDRASEKARA | ON FILE |
| HENADIRANNAHALAGE DEVINDA NESHAN JAYASINGHE | ON FILE |
| HENARE BARBER | ON FILE |
| HENDEL JORGE VILLAMIZAR | ON FILE |
| HENDERICA CORNELIA LEEUWENBURG | ON FILE |
| HENDERIKA HEIKENS | ON FILE |
| HENDERIKUS G KRAL | ON FILE |
| HENDERSON ARMSTRONG ADAMS | ON FILE |
| HENDERSON RAYMOND INNISS | ON FILE |
| HENDI CAHYADI | ON FILE |
| HENDRA AGUSTINUS HANDOYO | ON FILE |
| HENDRA HARDI | ON FILE |
| HENDRA KUSUMA | ON FILE |
| HENDRA PURNAWALI | ON FILE |
| HENDRA SURYA | ON FILE |
| HENDRA SURYAKUSUMA | ON FILE |
| HENDRA TEJA WIRAWAN | ON FILE |
| HENDRA TJUGIARTO SETIAWAN | ON FILE |
| HENDRA WIJAYA | ON FILE |
| HENDRAWAN WOEN | ON FILE |
| HENDREW BIN TUH YIT YU | ON FILE |
| HENDRI TJHIA | ON FILE |
| HENDRICKS GLEN CONLETH | ON FILE |
| HENDRICKSON GO SY | ON FILE |
| HENDRICUS GERARD DE ROOIJ | ON FILE |
| HENDRICUS PAULUS WILHELMUS VAN AREM | ON FILE |
| HENDRIETTE JANSE VAN RENSBURG | ON FILE |
| HENDRIK A SCHOT | ON FILE |
| HENDRIK ADOLF DETMER | ON FILE |
| HENDRIK ALEXANDER M DEWOLF | ON FILE |
| HENDRIK ANNE VISSER | ON FILE |
| HENDRIK ANTHONIE VAN NIEVELT GARRIDO | ON FILE |
| HENDRIK ANTON VAN GOOR | ON FILE |
| HENDRIK ANTONIO RECINOS | ON FILE |
| HENDRIK BASTIAN LUDWIG | ON FILE |
| HENDRIK BERNARD D VANDENBUSSCHE | ON FILE |
| HENDRIK BERNARDUS DE KLERK | ON FILE |
| HENDRIK BORN | ON FILE |
| HENDRIK CHRISTIAAN KLANDERMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENDRIK CHRZSTIAAN UOLLESWINKEL | ON FILE |
| HENDRIK COENRAAD VAN WYK | ON FILE |
| HENDRIK DAHMKE | ON FILE |
| HENDRIK DERK LAMERS | ON FILE |
| HENDRIK E VAN DEN BERG | ON FILE |
| HENDRIK EGBERT HENSEMA | ON FILE |
| HENDRIK EHRLICH | ON FILE |
| HENDRIK FRANK BAAN | ON FILE |
| HENDRIK G MOONEN | ON FILE |
| HENDRIK GERHARDUS VAN ASWEGEN | ON FILE |
| HENDRIK GERRIT BLOM | ON FILE |
| HENDRIK GERRIT VAN GINKEL | ON FILE |
| HENDRIK GRÃŒN | ON FILE |
| HENDRIK HARMEN VISSER | ON FILE |
| HENDRIK HEETLAGE | ON FILE |
| HENDRIK HENZE | ON FILE |
| HENDRIK HUYGENS | ON FILE |
| HENDRIK IMMANUEL ZAPP | ON FILE |
| HENDRIK J B DE PEUTER | ON FILE |
| HENDRIK J DE SNOO | ON FILE |
| HENDRIK J J CARSTENS | ON FILE |
| HENDRIK J OVERWEG | ON FILE |
| HENDRIK J VAN DE VOORT | ON FILE |
| HENDRIK J VAN DER BURG | ON FILE |
| HENDRIK J VAN TATENHOVE | ON FILE |
| HENDRIK J VAN VIANEN | ON FILE |
| HENDRIK JACOBUS LOUW | ON FILE |
| HENDRIK JAMES CLOETE | ON FILE |
| HENDRIK JAN BEEKSMA | ON FILE |
| HENDRIK JAN BEUNK | ON FILE |
| HENDRIK JAN BOESSENKOOL | ON FILE |
| HENDRIK JAN BOS | ON FILE |
| HENDRIK JAN DE JONGE | ON FILE |
| HENDRIK JAN SCHAAP | ON FILE |
| HENDRIK JANSEN | ON FILE |
| HENDRIK JOHANNES BOUWHUIS | ON FILE |
| HENDRIK JOHANNES HANEKOM | ON FILE |
| HENDRIK JOHANNES HANEKOM | ON FILE |
| HENDRIK JOHANNES JACOBUS PRETORIUS | ON FILE |
| HENDRIK JOHANNES RODERICK KEMPENEERS | ON FILE |
| HENDRIK JOSEFUS REYNEKE | ON FILE |
| HENDRIK JUERGENS | ON FILE |
| HENDRIK KLEINE | ON FILE |
| HENDRIK LARS HUNNEMAN | ON FILE |
| HENDRIK MAARTEN LIEFTINK | ON FILE |
| HENDRIK MAGNUSEN | ON FILE |
| HENDRIK MARIA B DE BRUYNE | ON FILE |
| HENDRIK MARIJN SMIT | ON FILE |
| HENDRIK MASCHKE | ON FILE |
| HENDRIK MOTMANS | ON FILE |
| HENDRIK O DE GRUIJTER | ON FILE |
| HENDRIK OSSENKOP | ON FILE |
| HENDRIK PAS | ON FILE |
| HENDRIK PIETER ROZEMA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENDRIK RAPHAELLE SERRE | ON FILE |
| HENDRIK RICHARD P EECKHAUT | ON FILE |
| HENDRIK ROELOF STAPERT | ON FILE |
| HENDRIK RUBEKSEN | ON FILE |
| HENDRIK RUSSCHER | ON FILE |
| HENDRIK SCHOP | ON FILE |
| HENDRIK SCHWAGMEIER | ON FILE |
| HENDRIK SEIDEL | ON FILE |
| HENDRIK STEGEMAN | ON FILE |
| HENDRIK T H VAN DER WERF | ON FILE |
| HENDRIK VAN DE VUURST | ON FILE |
| HENDRIK VAN DRIE | ON FILE |
| HENDRIK VAN UNEN | ON FILE |
| HENDRIK VRIES | ON FILE |
| HENDRIK WENDLER | ON FILE |
| HENDRIK WERNER | ON FILE |
| HENDRIK WIGMANS | ON FILE |
| HENDRIK WILLEM STERK | ON FILE |
| HENDRIK WILLEM TUIJNENBURG | ON FILE |
| HENDRIK WINKLER | ON FILE |
| HENDRIK WOUTER VAN TIJEN | ON FILE |
| HENDRIKA ANTONETT DE WILDT | ON FILE |
| HENDRIKA BURGSTRA | ON FILE |
| HENDRIKA HUBERTA HELENA JOHANNA VAN DER CRUIJSEN | ON FILE |
| HENDRIKA LUBERTHA LIETZ | ON FILE |
| HENDRIKA M A DE JONG | ON FILE |
| HENDRIKA MIDDELKOOP | ON FILE |
| HENDRIKD O E J H CALLENS | ON FILE |
| HENDRIKJE NATASCHA VAN ZOEREN | ON FILE |
| HENDRIKUS A POORTE | ON FILE |
| HENDRIKUS ANTONIUS CAROLUS THEODORUS WILLEMSEN | ON FILE |
| HENDRIKUS BERNARDUS TIMOTHY SCHADRON | ON FILE |
| HENDRIKUS G C RODIJK | ON FILE |
| HENDRIKUS G VAN DE WATER | ON FILE |
| HENDRIKUS JOHANNES HELENA HEYNEN | ON FILE |
| HENDRIKUS JOHANNES JOZEPH LEFERINK | ON FILE |
| HENDRIKUS LEONARDUS WILHELMUS ANTONIUS FRIJNS | ON FILE |
| HENDRIKUS MARINUS DERKS | ON FILE |
| HENDRIKUS PETRUS M HENDRIKX | ON FILE |
| HENDRIKUS PETRUS MARIA BRINKMANN | ON FILE |
| HENDRIKUS WILHELMUS THEODORUS RIKKEN | ON FILE |
| HENDRIX HIEP NGHIEM | ON FILE |
| HENDRO ANG | ON FILE |
| HENDRO CHOU | ON FILE |
| HENDRY KOSASI | ON FILE |
| HENDRY SOEHARDJA | ON FILE |
| HENDRY SUNG | ON FILE |
| HENDY CALO MALDONADO | ON FILE |
| HENDY TRISATRIA KURNIAWAN | ON FILE |
| HENEGAR DONOR | ON FILE |
| HENG ARTWICH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENG BAI KUN | ON FILE |
| HENG C GAN | ON FILE |
| HENG CHEK YANG COLIN (WANG ZEYAN COLIN) | ON FILE |
| HENG CHERN YONG (XING ZENGRONG) | ON FILE |
| HENG CHO YEW RANDALL | ON FILE |
| HENG CHOOD XIN | ON FILE |
| HENG CHOON TONG | ON FILE |
| HENG ENG ANG | ON FILE |
| HENG GUAN PHILIP PNG | ON FILE |
| HENG GUEK NGOH | ON FILE |
| HENG HAO KIAT | ON FILE |
| HENG HEE HSIEN DELWYN (WANG XIXIAN) | ON FILE |
| HENG HOCK WAI | ON FILE |
| HENG HU | ON FILE |
| HENG JIA MIN JAMIE | ON FILE |
| HENG JING YI CORNELIA | ON FILE |
| HENG JING YUAN | ON FILE |
| HENG JUN WEI WALLACE | ON FILE |
| HENG JUN WEN SYLVESTER | ON FILE |
| HENG JUN ZHANG | ON FILE |
| HENG KHENG HOW KENNY | ON FILE |
| HENG KHENG YEE KENT | ON FILE |
| HENG KIM CHOONG | ON FILE |
| HENG KOON HUI (WANG JUNHUI) | ON FILE |
| HENG LAY CHIANG | ON FILE |
| HENG LEE | ON FILE |
| HENG LEI | ON FILE |
| HENG LI | ON FILE |
| HENG LUNG NG | ON FILE |
| HENG SIN TEE | ON FILE |
| HENG TIANG CHUANG | ON FILE |
| HENG TOK JING | ON FILE |
| HENG TONG CHAN | ON FILE |
| HENG UNG | ON FILE |
| HENG VONGPRASEUTH | ON FILE |
| HENG WEE JING | ON FILE |
| HENG WEE TENG | ON FILE |
| HENG WEN JIE | ON FILE |
| HENG YAN YONG GERALD | ON FILE |
| HENG YAP CHENG | ON FILE |
| HENG ZHANG | ON FILE |
| HENGKANG CHONG | ON FILE |
| HENGXIN WENG | ON FILE |
| HENG-YING IWIN CHU | ON FILE |
| HENGYUN WANG | ON FILE |
| HENGZHI CHEN | ON FILE |
| HENI WIYANI | ON FILE |
| HENINTSOA ANDRIANJATOSOA | ON FILE |
| HENK DE JONG | ON FILE |
| HENK FRANS DE VRIES | ON FILE |
| HENK JAN MEIJER | ON FILE |
| HENK JAN PASCHA | ON FILE |
| HENNADII TSVYNDA | ON FILE |
| HENNAH MARI AHYONG YU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ON FILE |
| HENNIE RENIER HERSELMAN | ON FILE |
| HENNIE VAN DER HEIJDE | ON FILE |
| HENNING ANDRE LIEN | ON FILE |
| HENNING ANTONI NIELSEN | ON FILE |
| HENNING BERNARD CHRISTENSEN | ON FILE |
| HENNING BJOERKAAS LIMSTRAND | ON FILE |
| HENNING GRONBEKK | ON FILE |
| HENNING HUIGEN | ON FILE |
| HENNING OLIVER KRÃ„MER | ON FILE |
| HENNING ORTHOFER | ON FILE |
| HENNING PETER PAUL KNUT PAULUSSEN | ON FILE |
| HENNING SCHWISTER | ON FILE |
| HENOCH RACCAH | ON FILE |
| HENOIT LUC MICHEL TRIADOU | ON FILE |
| HENOK BAHRU TILAHUN | ON FILE |
| HENOK YOHANNES WELDEMICAEL | ON FILE |
| HENOKE W NEGA | ON FILE |
| HENRI BERNARD LIFCHITZ | ON FILE |
| HENRI DAMIEN JOSSE PAWLICKI | ON FILE |
| HENRI DETHIER | ON FILE |
| HENRI EERO JOHANNES MARJAMAKI | ON FILE |
| HENRI EUGEEN M GEURTS | ON FILE |
| HENRI GABRIELCOLEMAN GENESTE | ON FILE |
| HENRI GEORGES DMEZA | ON FILE |
| HENRI HUBERT JACQUES LASSERRE | ON FILE |
| HENRI JAMES LEWIS | ON FILE |
| HENRI JAMES MCCARTHY | ON FILE |
| HENRI JEAN PAUL SOUCHON | ON FILE |
| HENRI JOHAN SALONEN | ON FILE |
| HENRI JONI TOMAS ROENKKOE | ON FILE |
| HENRI JUHANI MYKKAENEN | ON FILE |
| HENRI JUHO NESTORI JARVI | ON FILE |
| HENRI KENNEDY NELIS | ON FILE |
| HENRI KEVORK ARSLANIAN | ON FILE |
| HENRI KORTS | ON FILE |
| HENRI KY | ON FILE |
| HENRI LABORDE | ON FILE |
| HENRI LLARI SAINIO | ON FILE |
| HENRI MARIE JACQUES MICHEL TERRASSE | ON FILE |
| HENRI MARTIN JACQUES SYLVAIN BARTHELMEBS | ON FILE |
| HENRI MARTIN TREMBLAY | ON FILE |
| HENRI MATTHIEU JASPERS | ON FILE |
| HENRI MIÃŸLITZ | ON FILE |
| HENRI MICHEL GUENKAM | ON FILE |
| HENRI MURRAY | ON FILE |
| HENRI OTS | ON FILE |
| HENRI PAULUS KARHUVUORI | ON FILE |
| HENRI PERRIN CHARBONNIER EYAMEYONG | ON FILE |
| HENRI PIERRE PAUL REMI CAILLEAU | ON FILE |
| HENRI PIZHA | ON FILE |
| HENRI PONGA | ON FILE |
| HENRI RAYMOND JOVE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRI RAYMOND JOVE | ON FILE |
| HENRI RICHARD B MONCHEUR DE RIEUDOTTE | ON FILE |
| HENRI RICHARD OCONNOR | ON FILE |
| HENRI S BENAIM | ON FILE |
| HENRI TAPANI NIEMELA | ON FILE |
| HENRI THOMAS ORTIS | ON FILE |
| HENRI TOSHIO OKINISHI | ON FILE |
| HENRI TRIBOLLET | ON FILE |
| HENRIC AARRE TORVALD ROENNBERG | ON FILE |
| HENRIC ANDERS JOACIM LINDHOLM | ON FILE |
| HENRIC CHRISTIAN WIKERUD | ON FILE |
| HENRIC EDWARD GOMES | ON FILE |
| HENRICA R WESTERVOORDE | ON FILE |
| HENRICH GREGOR KELENYEI | ON FILE |
| HENRICH JANEK | ON FILE |
| HENRICH SURY | ON FILE |
| HENRICH VITALOS | ON FILE |
| HENRICK BROCKMANN | ON FILE |
| HENRICO ANTONIO DI DIO | ON FILE |
| HENRICO JAN WILLEM VAN WAGENSVELD | ON FILE |
| HENRICUS A H DE GROOT | ON FILE |
| HENRICUS E P BOSVELD | ON FILE |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ON FILE |
| HENRICUS H SCHNEIDERS | ON FILE |
| HENRICUS JOHAN HERMAN VAN WIJCK | ON FILE |
| HENRICUS MATTHEUS CONSTANTIJN MACHIELSEN | ON FILE |
| HENRICUS MICHAEL MARIA DE JONG | ON FILE |
| HENRICUS PETRUS M DONDERS | ON FILE |
| HENRICUS SEBASTIE VAN DEN BERG N | ON FILE |
| HENRICUS T P VAN DEN BROEK | ON FILE |
| HENRICUS W VAN DER MEER | ON FILE |
| HENRICUS WALTHERIUS SEERDEN | ON FILE |
| HENRIDUE PERES ALVES ESTEVES | ON FILE |
| HENRIETA BABIKOVA | ON FILE |
| HENRIETA JUHASZOVA | ON FILE |
| HENRIETT HORVATH | ON FILE |
| HENRIETTA SKOG | ON FILE |
| HENRIETTA SOLYMOSI | ON FILE |
| HENRIETTE AUDATE | ON FILE |
| HENRIETTE BENDIKSEN | ON FILE |
| HENRIETTE BERG BRYDER | ON FILE |
| HENRIETTE HEIDEMARIE KOEGEL | ON FILE |
| HENRIETTE HEIN VRA GRANNON | ON FILE |
| HENRIETTE KRISTENSEN | ON FILE |
| HENRIETTE L VONK | ON FILE |
| HENRIETTO KRISTENSEN | ON FILE |
| HENRIJS JANSONS | ON FILE |
| HENRIK AAMAND AKSELBO | ON FILE |
| HENRIK ALEKSANDER HYSTAD HOVE | ON FILE |
| HENRIK ANDREAS ECKERMANN | ON FILE |
| HENRIK ARNROED | ON FILE |
| HENRIK ARTUR TOBY THOMSEN | ON FILE |
| HENRIK BAISGAARD OLESEN | ON FILE |
| HENRIK BENGTSSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRIK BJERRUM NIELSEN | ON FILE |
| HENRIK BORGEN | ON FILE |
| HENRIK BREKKE | ON FILE |
| HENRIK BYERMOEN LYNGAAS | ON FILE |
| HENRIK CHRISTENSEN | ON FILE |
| HENRIK CHRISTIAN THELAND | ON FILE |
| HENRIK CHRISTOFER STANNOW | ON FILE |
| HENRIK DAMGAARD | ON FILE |
| HENRIK DONVIG | ON FILE |
| HENRIK DOS SANTOS SILVA | ON FILE |
| HENRIK EMIL BRUUN | ON FILE |
| HENRIK ENGH | ON FILE |
| HENRIK FALKENBERG JOERGENSEN | ON FILE |
| HENRIK FJORDSIDE HONORE | ON FILE |
| HENRIK FRANK LAURSEN | ON FILE |
| HENRIK FRICKE | ON FILE |
| HENRIK FRISNER | ON FILE |
| HENRIK GULDAGER | ON FILE |
| HENRIK GUNNAR PALMER | ON FILE |
| HENRIK HAGELAND | ON FILE |
| HENRIK HAMMERHOLT LARSEN | ON FILE |
| HENRIK HANSBERG BERTEISEN | ON FILE |
| HENRIK HOLMGAARD MOLLER | ON FILE |
| HENRIK JANIS OTTE | ON FILE |
| HENRIK JARSBO | ON FILE |
| HENRIK JENSEN | ON FILE |
| HENRIK JOHANSEN | ON FILE |
| HENRIK JONATHAN | ON FILE |
| HENRIK JUUL MELDGAARD | ON FILE |
| HENRIK KÃŒPER | ON FILE |
| HENRIK KINGO LAURSEN | ON FILE |
| HENRIK KLEINJAN | ON FILE |
| HENRIK KONGSTAD JENSEN | ON FILE |
| HENRIK KVIST PEDERSEN | ON FILE |
| HENRIK LUDEMANN KVAMME | ON FILE |
| HENRIK LYNGE HOVGAARD | ON FILE |
| HENRIK LYNGGARD JENSEN | ON FILE |
| HENRIK MATTHEW GRUETT | ON FILE |
| HENRIK MIDDELBO | ON FILE |
| HENRIK NIELSEN | ON FILE |
| HENRIK NODSKOV BERTELSEN | ON FILE |
| HENRIK OVE WESTERLIN | ON FILE |
| HENRIK PEESEN DAHL | ON FILE |
| HENRIK RIEKELES VIK | ON FILE |
| HENRIK RUNE JENSEN | ON FILE |
| HENRIK SAXE | ON FILE |
| HENRIK SEJRUP | ON FILE |
| HENRIK SIMON ERHART | ON FILE |
| HENRIK SINDING NIELSEN | ON FILE |
| HENRIK SKRIVER RASMUSSEN | ON FILE |
| HENRIK SOLVANG | ON FILE |
| HENRIK STENSBOEL | ON FILE |
| HENRIK TAFTEBERG KNUDSEN | ON FILE |
| HENRIK TAKACS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRIK TOUVDAL HEGELUND | ON FILE |
| HENRIK TRUMPY | ON FILE |
| HENRIK ULF GUSTAF SPARRE | ON FILE |
| HENRIK VIKTOR LEIFSSON | ON FILE |
| HENRIK VISBY | ON FILE |
| HENRIK WESTERDAHL | ON FILE |
| HENRIK WILLEMOES | ON FILE |
| HENRIK ZARGARIAN | ON FILE |
| HENRIKKE TEIAN | ON FILE |
| HENRIKUS JOHANNES FRANCISCUS SCHILDERS | ON FILE |
| HENRIQUE ALMEIDA FIGUEIREDO MARQUES TOME | ON FILE |
| HENRIQUE BARRERA | ON FILE |
| HENRIQUE C DA COSTA | ON FILE |
| HENRIQUE CARVALHAL GARCIA CORREA DA SILVA | ON FILE |
| HENRIQUE CASTANHEIRA COSTA | ON FILE |
| HENRIQUE CENTIEIRO GONCALVES PEDRO | ON FILE |
| HENRIQUE DE CARVALHO DIAS | ON FILE |
| HENRIQUE DE SOUSA FARIA AMARAL NUNES | ON FILE |
| HENRIQUE DOS SANTOS ALMEIDA | ON FILE |
| HENRIQUE ELIAS REZENDE SANTOS | ON FILE |
| HENRIQUE FILIPE GONCALVES GRANITO | ON FILE |
| HENRIQUE JOAO AIRES PIRES DOS SANTOS RODRIGUES | ON FILE |
| HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | ON FILE |
| HENRIQUE JORGE DA FONSECA E SOUSA PINGUICHA | ON FILE |
| HENRIQUE JOSE CAMACHO ROSA DIOGO | ON FILE |
| HENRIQUE JOSE LEAO COSTA SANTOS RIBERIRO | ON FILE |
| HENRIQUE JOSE NASCIMENTO COSTA | ON FILE |
| HENRIQUE KONRAD GEISEN | ON FILE |
| HENRIQUE LAZZARO | ON FILE |
| HENRIQUE LICIAS SENRA MONIZ | ON FILE |
| HENRIQUE MANUEL DA SILVA DE SOUSA VIEIRA | ON FILE |
| HENRIQUE OLIVEIRA CHAMBEL | ON FILE |
| HENRIQUE RASIA MONTENEGRO | ON FILE |
| HENRIQUE RESENDE PEREIRA GRACA | ON FILE |
| HENRIQUE SARMENTO DE OLIVEIRA FELGUEIRAS PEDRO | ON FILE |
| HENRIQUE TAKASHI KUSHIMA | ON FILE |
| HENRIQUE TAVARES DIB | ON FILE |
| HENRIQUE XAVIER SANTOS BASTOS | ON FILE |
| HENRIQUES PAULO DO SACRAMENTO MANDINGA | ON FILE |
| HENRV EDWARD COY | ON FILE |
| HENRY A PAGLIUCA | ON FILE |
| HENRY A TRAN | ON FILE |
| HENRY ALAN KENNEDY | ON FILE |
| HENRY ALBERTO | ON FILE |
| HENRY ALEKSANDER MANNI | ON FILE |
| HENRY ALEXANDER RICHMOND | ON FILE |
| HENRY ALEXANDER THOMAS | ON FILE |
| HENRY ALFARO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY ALI USECHE MALDONADO | ON FILE |
| HENRY ALICEA | ON FILE |
| HENRY ALLEN SCHENCK II | ON FILE |
| HENRY ANDERSON GONZALES LOPEZ | ON FILE |
| HENRY ANDERSON HAMLIN | ON FILE |
| HENRY ANDREAS GABATHULER | ON FILE |
| HENRY ANDRES ESCOBAR | ON FILE |
| HENRY ANDREW SALDANA | ON FILE |
| HENRY ANTHONY DE GUZMAN | ON FILE |
| HENRY ANTHONY GUERINGER | ON FILE |
| HENRY ANTHONY S CHILD | ON FILE |
| HENRY ARTHUR D BRETT | ON FILE |
| HENRY ASORO | ON FILE |
| HENRY AUFFAHRT | ON FILE |
| HENRY AUSTIN BROWN | ON FILE |
| HENRY AYISI LARBI | ON FILE |
| HENRY B LOMBARD | ON FILE |
| HENRY BACHER | ON FILE |
| HENRY BÃ–HM | ON FILE |
| HENRY BELKIN | ON FILE |
| HENRY BINH TRAN | ON FILE |
| HENRY BOHM | ON FILE |
| HENRY BOSMAN | ON FILE |
| HENRY BRANDON SAWYER | ON FILE |
| HENRY BRIAN GATTINGER | ON FILE |
| HENRY C CHORLIAN | ON FILE |
| HENRY C LEUNG | ON FILE |
| HENRY C LIU | ON FILE |
| HENRY C MONZON | ON FILE |
| HENRY C SHEAHAN | ON FILE |
| HENRY C Y CHENG | ON FILE |
| HENRY CALVIN TAPANES | ON FILE |
| HENRY CARLTON LANHAM | ON FILE |
| HENRY CARSON BETTS | ON FILE |
| HENRY CASTANO JARAMILLO | ON FILE |
| HENRY CHAN LIM | ON FILE |
| HENRY CHANG | ON FILE |
| HENRY CHANG | ON FILE |
| HENRY CHARLES M BYRNE | ON FILE |
| HENRY CHARLES MANANSALA PACIA | ON FILE |
| HENRY CHARLES MOLNAR | ON FILE |
| HENRY CHARLES PETER JAMES | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHIBUEZE IKPEAMA | ON FILE |
| HENRY CHIBUZO NNALUE | ON FILE |
| HENRY CHINAEMEZE UGWUEGBU | ON FILE |
| HENRY CHING LIANG CHEN | ON FILE |
| HENRY CHO BROWN | ON FILE |
| HENRY CHRISTIAN JOHANSSON | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHUKWUKA IFEZUE | ON FILE |
| HENRY CHUN HO HON | ON FILE |
| HENRY CLARENCE CARTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HENRY CLAY MCCOY | ON FILE |
| HENRY CLAYDEN ROSE | ON FILE |
| HENRY CONWAY DE BUCHANANNE | ON FILE |
| HENRY CORALL HILL | ON FILE |
| HENRY CRUMP | ON FILE |
| HENRY D MARTINEZ | ON FILE |
| HENRY D RAUSCHER | ON FILE |
| HENRY DALY | ON FILE |
| HENRY DANIEL BROWN | ON FILE |
| HENRY DARBY LAMB | ON FILE |
| HENRY DAVID HOLMES | ON FILE |
| HENRY DAVID RHEAULT | ON FILE |
| HENRY DAVID ROBINSON | ON FILE |
| HENRY DAVID SANTORO | ON FILE |
| HENRY DAVID SOLANO | ON FILE |
| HENRY DAVID STONHAM | ON FILE |
| HENRY DAVID VASQUEZ | ON FILE |
| HENRY DAVIDLANOUE CURTIS | ON FILE |
| HENRY DEJESUS CABRERA | ON FILE |
| HENRY DEWEY AINSWORTH | ON FILE |
| HENRY DONALD VACHON | ON FILE |
| HENRY DUPONTHECK OLINDE | ON FILE |
| HENRY E CASTELLANOS | ON FILE |
| HENRY EARL JORDAN CAMPBELL | ON FILE |
| HENRY ECHEVERRIA | ON FILE |
| HENRY EDGAR LEE | ON FILE |
| HENRY EDUARDO RAMIREZ | ON FILE |
| HENRY EDWARD JR KUEHNER | ON FILE |
| HENRY EIBRAHAN DE LA TORRE VERA | ON FILE |
| HENRY EJERE | ON FILE |
| HENRY ELLIOTT HABGOOD | ON FILE |
| HENRY ENG | ON FILE |
| HENRY ERIK STOLT | ON FILE |
| HENRY EUGENE BURGESS | ON FILE |
| HENRY FELIX MARTINEZ | ON FILE |
| HENRY FLEMING CHARLTON | ON FILE |
| HENRY G BANWELL | ON FILE |
| HENRY G JAFFE | ON FILE |
| HENRY G VILLON | ON FILE |
| HENRY GEMINO | ON FILE |
| HENRY GENNADY ELIZAR | ON FILE |
| HENRY GEORGE ALAN GOW | ON FILE |
| HENRY GEORGE HAWKINS | ON FILE |
| HENRY GERALD CASTANEDA | ON FILE |
| HENRY GIOVANI TORRES | ON FILE |
| HENRY GONZALEZ LANCHEROS | ON FILE |
| HENRY GORDON TREGENZA | ON FILE |
| HENRY GUAN | ON FILE |
| HENRY GUYER BERG | ON FILE |
| HENRY H KIM | ON FILE |
| HENRY HACKMAN HEER | ON FILE |
| HENRY HAN | ON FILE |
| HENRY HAO CAI CHEN | ON FILE |
| HENRY HARTONO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY HENGKHAITO SO | ON FILE |
| HENRY HENRY | ON FILE |
| HENRY HERRERA | ON FILE |
| HENRY HONG TRUONG | ON FILE |
| HENRY HONGYU LEI | ON FILE |
| HENRY HU | ON FILE |
| HENRY HUBERT ALPETER RENNOLLS | ON FILE |
| HENRY HUGHES | ON FILE |
| HENRY HUNG | ON FILE |
| HENRY HUONG PHAN | ON FILE |
| HENRY HWANG | ON FILE |
| HENRY IFEANYI MADUABUEKE | ON FILE |
| HENRY ISAAC WILL | ON FILE |
| HENRY ITALO FEMI ADENUSI | ON FILE |
| HENRY IVAN CONDORI ALEJO | ON FILE |
| HENRY IVAN CONTRERAS | ON FILE |
| HENRY J GARNER | ON FILE |
| HENRY J GUTIERREZSANCHEZ | ON FILE |
| HENRY J MUNDELL RD | ON FILE |
| HENRY J SCHILLING | ON FILE |
| HENRY JACK CACCIA-BIRCH | ON FILE |
| HENRY JAMES BAXTER | ON FILE |
| HENRY JAMES HUFF | ON FILE |
| HENRY JAMES HUNTER | ON FILE |
| HENRY JAMES MOSELHI | ON FILE |
| HENRY JAMES STEFFENS | ON FILE |
| HENRY JAMES STYLES | ON FILE |
| HENRY JAVIER LARRARTE SOSA | ON FILE |
| HENRY JESS HERNANDEZ | ON FILE |
| HENRY JESUS MATA | ON FILE |
| HENRY JOHN DAHLMAN | ON FILE |
| HENRY JOHN DISQUE FUNKE | ON FILE |
| HENRY JOHN DOCHERTY | ON FILE |
| HENRY JOHN FEENIE | ON FILE |
| HENRY JOHN FOX GOODSON WICKES | ON FILE |
| HENRY JOHN GONZALEZ | ON FILE |
| HENRY JOHN WHITFIELD | ON FILE |
| HENRY JOHN WISDOM | ON FILE |
| HENRY JOSEPH III SWARTOUT | ON FILE |
| HENRY JOSEPH ROWLEY | ON FILE |
| HENRY JOSEPH SCHMIDT | ON FILE |
| HENRY JOSEPH VOSS | ON FILE |
| HENRY K TRUONG | ON FILE |
| HENRY KAL GEAT CHIA | ON FILE |
| HENRY KALEVI KLINGA | ON FILE |
| HENRY KAMINSKIS | ON FILE |
| HENRY KAWAI CHENG | ON FILE |
| HENRY KIM MING CHAN | ON FILE |
| HENRY KIRCHNER | ON FILE |
| HENRY KOMADA OLBRISH | ON FILE |
| HENRY KOON W TSE | ON FILE |
| HENRY KRZYSZTOFIAK | ON FILE |
| HENRY KUNZ JR | ON FILE |
| HENRY L WATSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY LASZLO WINGET | ON FILE |
| HENRY LAURENT C VAN DAMME | ON FILE |
| HENRY LEE DICK | ON FILE |
| HENRY LEE ROBBINS | ON FILE |
| HENRY LEE WALKER | ON FILE |
| HENRY LEROY FINCH | ON FILE |
| HENRY LEUNG | ON FILE |
| HENRY LEWIS CHAPPELL III | ON FILE |
| HENRY LIANG | ON FILE |
| HENRY LIAO | ON FILE |
| HENRY LIEU | ON FILE |
| HENRY LION ZHANG | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LLM | ON FILE |
| HENRY LLUIS HEEROMA | ON FILE |
| HENRY LOGAN BOWLBY | ON FILE |
| HENRY LOMAN SURYADARMA | ON FILE |
| HENRY LOUIS BAHROU | ON FILE |
| HENRY LUNG | ON FILE |
| HENRY LY | ON FILE |
| HENRY LY | ON FILE |
| HENRY M PIATEK | ON FILE |
| HENRY M SANTANA | ON FILE |
| HENRY MAHER | ON FILE |
| HENRY MASCARENHAS | ON FILE |
| HENRY MASON FEUHRER | ON FILE |
| HENRY MATTHEW MAROCCHI | ON FILE |
| HENRY MATTHIAS KUHNE | ON FILE |
| HENRY MEDEIROS DE PAULA | ON FILE |
| HENRY MILLINGTON | ON FILE |
| HENRY MILTON CHU | ON FILE |
| HENRY MINH HUY LUU | ON FILE |
| HENRY MORAN | ON FILE |
| HENRY MORENO ATIENZA | ON FILE |
| HENRY MORKILL ELWOOD | ON FILE |
| HENRY MORO | ON FILE |
| HENRY MULLEN EVANS | ON FILE |
| HENRY NATHAN TERRELL | ON FILE |
| HENRY NGUYEN TRAN | ON FILE |
| HENRY NII O CLELAND | ON FILE |
| HENRY NOEL MAHER | ON FILE |
| HENRY OMOYENWEN EDUVIE | ON FILE |
| HENRY P HECHT-FELELLA | ON FILE |
| HENRY PAALA | ON FILE |
| HENRY PACHECO | ON FILE |
| HENRY PAN | ON FILE |
| HENRY PATRICK KURZ | ON FILE |
| HENRY PATRICK ZHOU | ON FILE |
| HENRY PAUL LEEDER | ON FILE |
| HENRY PAUL PENA | ON FILE |
| HENRY PEDRAZZOLI | ON FILE |
| HENRY PEREZ-MEGO | ON FILE |
| HENRY PERKINS JR | ON FILE |
| HENRY PHILIP NEL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY PHILIP P TAYLOR | ON FILE |
| HENRY PHILLIPPO CLAROS | ON FILE |
| HENRY PHUOC MINH LAM | ON FILE |
| HENRY PONCE | ON FILE |
| HENRY PORTERFLOYD RAWLERSON | ON FILE |
| HENRY RAHMIG | ON FILE |
| HENRY RAMON MIERES CASTILLO | ON FILE |
| HENRY RAMOS | ON FILE |
| HENRY RENAN BOUCHOT | ON FILE |
| HENRY RENE MORALES | ON FILE |
| HENRY RICHARD GWILLIAM | ON FILE |
| HENRY RICHARD VILA | ON FILE |
| HENRY ROBERT CASTILLO | ON FILE |
| HENRY ROBERT JAMES WARNER | ON FILE |
| HENRY ROBERT NATTRASS | ON FILE |
| HENRY ROBERT OSBORNE | ON FILE |
| HENRY ROBERT TAYLOR | ON FILE |
| HENRY ROBERTO DIAZ | ON FILE |
| HENRY ROMAIN PRIOUL | ON FILE |
| HENRY RUBIO CARDENAS | ON FILE |
| HENRY RUSSELL FALES | ON FILE |
| HENRY RUSSELL JOHN CARNE | ON FILE |
| HENRY RUSSELL SAVAGE | ON FILE |
| HENRY S COOPER | ON FILE |
| HENRY S KOOSMAN | ON FILE |
| HENRY S MAC | ON FILE |
| HENRY SAI LUNG MA | ON FILE |
| HENRY SELLERS MCKEE II | ON FILE |
| HENRY SENGMANY | ON FILE |
| HENRY SISOLEFSKY | ON FILE |
| HENRY SLAYDON MYERS | ON FILE |
| HENRY SOL HENG LIU | ON FILE |
| HENRY SONG | ON FILE |
| HENRY SONG MOON | ON FILE |
| HENRY SOPHA | ON FILE |
| HENRY SPENCER OLOUGHLIN | ON FILE |
| HENRY SPICER DANIELS | ON FILE |
| HENRY STEVEN BROWN | ON FILE |
| HENRY SWINERD PITMAN | ON FILE |
| HENRY T A MONAHAN | ON FILE |
| HENRY T OYUELA | ON FILE |
| HENRY TASING LEUNG | ON FILE |
| HENRY THANG | ON FILE |
| HENRY THOMAS BRUCE | ON FILE |
| HENRY THOMAS LEESE BOYSON | ON FILE |
| HENRY THOMAS WHEATLEY | ON FILE |
| HENRY THONG GIANG | ON FILE |
| HENRY TIN TRUNG MA | ON FILE |
| HENRY TOLANI ODUSANYA | ON FILE |
| HENRY TOOKUN CHEN | ON FILE |
| HENRY TORRES | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRISTAN REAVE ZOU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY TRUONG | ON FILE |
| HENRY TYLER SHERIDAN | ON FILE |
| HENRY UNTERSCHÃŒTZ | ON FILE |
| HENRY VINCENT VORSTER | ON FILE |
| HENRY W SMITH | ON FILE |
| HENRY WAI TAT | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WEE TZU MING | ON FILE |
| HENRY WILLIAM O CALLAGHAN REAY | ON FILE |
| HENRY WILLIAM WOODWARD-FISHER | ON FILE |
| HENRY WILLIS BALLARD | ON FILE |
| HENRY WILLY MONEGRO | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WOON TSUI | ON FILE |
| HENRY WU | ON FILE |
| HENRY Y CHA | ON FILE |
| HENRY YONG HUN SENG | ON FILE |
| HENRY YOUNGJIN KIM | ON FILE |
| HENRY YU CHIEN YU | ON FILE |
| HENRY YU-HSIU FENG | ON FILE |
| HENRY Z HUANG | ON FILE |
| HENRY ZHU | ON FILE |
| HENRYFRANCOIS GELOT | ON FILE |
| HENRY-JULIEN GILBERT DESGRANGES | ON FILE |
| HENRYK CHRISTIAN LORENZ | ON FILE |
| HENRYK GERARD KISIEL | ON FILE |
| HENRYK JOZEF CZUBA | ON FILE |
| HENSLEY ALLEN BARBOUR | ON FILE |
| HENSLEY FRANSLC SOEROREDJO | ON FILE |
| HENSLEY RETIREMENT LLC | ON FILE |
| HENSON HUYNH | ON FILE |
| HENSON JASON REYES | ON FILE |
| HENSON MARK SADUESTE | ON FILE |
| HENSON YOUNG | ON FILE |
| HEO JAE YONG | ON FILE |
| HEORHII SADCHIKOV | ON FILE |
| HER CHOR SIONG | ON FILE |
| HER YANG | ON FILE |
| HERA ANNE MONAGHAN | ON FILE |
| HERA LUI | ON FILE |
| HERA SAEED | ON FILE |
| HERA SYAHIRAH | ON FILE |
| HERALD TIMI SHAN CHING SEONG | ON FILE |
| HERAMBAISWARAN THARUMALINGAM | ON FILE |
| HERARD OLAND ANDERSEN | ON FILE |
| HERASMO ALEJANDRO CRUZ | ON FILE |
| HERATH MUDIYANSELAGE THEEKSHANA SAMEERA ABAYAWICKRAMA | ON FILE |
| HERBERT A FRANCIS | ON FILE |
| HERBERT ALLAN MANN | ON FILE |
| HERBERT ALLEN ANDERSON | ON FILE |
| HERBERT ANTHONY ROBBINS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERBERT ARBIZO | ON FILE |
| HERBERT BRENNER | ON FILE |
| HERBERT CHI HO LEE | ON FILE |
| HERBERT CHI-YUEN LAU | ON FILE |
| HERBERT DEE | ON FILE |
| HERBERT DUDLEY ARINDER | ON FILE |
| HERBERT DULLY | ON FILE |
| HERBERT ERICH BISTE | ON FILE |
| HERBERT ERNEST DICK | ON FILE |
| HERBERT EUSEVIO CRUZ COPLANS | ON FILE |
| HERBERT EZRA CHESHIRE | ON FILE |
| HERBERT G HOLROYD 3RD | ON FILE |
| HERBERT GLENN FOGLE | ON FILE |
| HERBERT H SZETO | ON FILE |
| HERBERT HEINRICH RUDOLPH GEISSE | ON FILE |
| HERBERT J CORRIGAN | ON FILE |
| HERBERT KEITH SIOJO | ON FILE |
| HERBERT KENNETH SERGENT | ON FILE |
| HERBERT L BROWN | ON FILE |
| HERBERT L JACOBS | ON FILE |
| HERBERT LARDENOIS | ON FILE |
| HERBERT LAU | ON FILE |
| HERBERT LAWRENCE GRIMAUD | ON FILE |
| HERBERT LEWIS SMITH | ON FILE |
| HERBERT LEX SHALLCROSS | ON FILE |
| HERBERT MAURICE BRUNNER | ON FILE |
| HERBERT MAXL | ON FILE |
| HERBERT MENZEL | ON FILE |
| HERBERT MICHAEL IMALINGAT | ON FILE |
| HERBERT RYAN BASANEZ | ON FILE |
| HERBERT S OLSEN | ON FILE |
| HERBERT SEBASTIAN GRAGEDA | ON FILE |
| HERBERT STANLEY FUENTES ALVAREZ | ON FILE |
| HERBERT STANLEY FUENTES ALVAREZ | ON FILE |
| HERBERT THOMAS WIDMER | ON FILE |
| HERBERT VITOR DE CASTILHO | ON FILE |
| HERBERT WADE HAYES | ON FILE |
| HERBERT WILLIAM MAITUQ EATON | ON FILE |
| HERBERTO MANUEL DE SOUSA SANTOS | ON FILE |
| HERBERTTA IYATUNDE THOMAS | ON FILE |
| HERBIE TOLENTINO BELLA | ON FILE |
| HERBIU PAUL CANASA | ON FILE |
| HERCULES GRANT ALMONTE FANDINO | ON FILE |
| HERCULINO DE MIRANDA TROTTA NETO | ON FILE |
| HERD MATTHEW ALAN | ON FILE |
| HERENI JOANNA FULTON | ON FILE |
| HEREWINI GRAEME JOHN TERE | ON FILE |
| HERFRIED RUPERT WAHA | ON FILE |
| HERI GIOVANNI ESTRADA HUERTA | ON FILE |
| HERIBERTO A GARCIAZARATE | ON FILE |
| HERIBERTO ACEVEDO | ON FILE |
| HERIBERTO AMADO MATEUS | ON FILE |
| HERIBERTO CARCASES DIAZ | ON FILE |
| HERIBERTO LUIS BRAVO GARCIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERIBERTO MIGUEL CARBONELL MEJILL | ON FILE |
| HERIBERTO PEREZ JIMENEZ | ON FILE |
| HERIBERTO PINA CAMACHO | ON FILE |
| HERIBERTO PINEDA CHAVEZ | ON FILE |
| HERIBERTO RAMON SUAREZ VERDECIA | ON FILE |
| HERIBERTO RIOS JR | ON FILE |
| HERIBERTO RODRIGUEZ LAUSELL JR | ON FILE |
| HERIBERTO SANABRIA | ON FILE |
| HERIBERTO TAMEZ | ON FILE |
| HERIBERTO TRINIDAD CRUZ | ON FILE |
| HERIBERTO VALIENTE | ON FILE |
| HERITAGE ONE INVESTMENTS LLC | ON FILE |
| HERIYR MICHAEL ELMASTIAN | ON FILE |
| HERIZAL BIN HAMDAN | ON FILE |
| HERKING JOAQUIN PINA | ON FILE |
| HERLIN ANDRIANTO | ON FILE |
| HERLINDA CENDAN PERNAS | ON FILE |
| HERLINDA M CARDENAS | ON FILE |
| HERLYS JAVIER PEREIRA DIAZ | ON FILE |
| HERMA VAN DEN STEEN STOFBERGEN | ON FILE |
| HERMAN AARON CASTRO | ON FILE |
| HERMAN AUSTIN WATSON | ON FILE |
| HERMAN BOYAL | ON FILE |
| HERMAN BRUIJNIS | ON FILE |
| HERMAN CHENG | ON FILE |
| HERMAN CHOW | ON FILE |
| HERMAN CHRISTIAAN BERNARD VAN DER BURG | ON FILE |
| HERMAN CHU | ON FILE |
| HERMAN DE JESUS TAVERAS | ON FILE |
| HERMAN DEEP SINGH CHANDI | ON FILE |
| HERMAN EDUARD KRIJT | ON FILE |
| HERMAN ELISAL VISSIA | ON FILE |
| HERMAN EUGENE HAINEY | ON FILE |
| HERMAN FEDERICO RUIZ | ON FILE |
| HERMAN FEMTEHJELL MAISET | ON FILE |
| HERMAN FOX | ON FILE |
| HERMAN FRANS L HELLINX | ON FILE |
| HERMAN H ALBERS 5TH | ON FILE |
| HERMAN HENDRIK BLANKE | ON FILE |
| HERMAN HOFFARD | ON FILE |
| HERMAN HUSEBY | ON FILE |
| HERMAN JACOBUS EDELING | ON FILE |
| HERMAN JOZEF HAUWAERT | ON FILE |
| HERMAN KANE LEE | ON FILE |
| HERMAN KROGSTAD NETSKAR | ON FILE |
| HERMAN LEE | ON FILE |
| HERMAN MARTINEZ | ON FILE |
| HERMAN MAU | ON FILE |
| HERMAN OFENBOCK | ON FILE |
| HERMAN P OLTHOF | ON FILE |
| HERMAN PRINGLE | ON FILE |
| HERMAN QUARTUS EDELING | ON FILE |
| HERMAN ROBERT RICHARD | ON FILE |
| HERMAN ROY GOMEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERMAN SCHUTTE | ON FILE |
| HERMAN SETYADJI | ON FILE |
| HERMAN SINGH | ON FILE |
| HERMAN SINGH GREWAL | ON FILE |
| HERMAN SPITZER | ON FILE |
| HERMAN VAN VELZEN | ON FILE |
| HERMAN VAN VELZEN | ON FILE |
| HERMAN VOGEL | ON FILE |
| HERMAN WAYNE JOHNSON | ON FILE |
| HERMAN WAYNE JOHNSON | ON FILE |
| HERMAN WIKKERINK | ON FILE |
| HERMAN ZULIAN | ON FILE |
| HERMAN-JAN T WUBKES | ON FILE |
| HERMANN GEOFFREY GONZAGUE LEMASSON | ON FILE |
| HERMANN GEORG HEUSCHNEIDER | ON FILE |
| HERMANN MAUSER | ON FILE |
| HERMANN NELLES | ON FILE |
| HERMANN PLANK | ON FILE |
| HERMANN SCHREINER | ON FILE |
| HERMANN SIEPKER | ON FILE |
| HERMANN TROGER | ON FILE |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | ON FILE |
| HERMANNUS DE JAGER | ON FILE |
| HERMANNUS G ASSEN | ON FILE |
| HERMANO LUIS ARAUJO FERREIRA FRAGA | ON FILE |
| HERMANUS ADRIAAN COMBRINCK | ON FILE |
| HERMANUS BOONZAIER | ON FILE |
| HERMANUS JACOBUS ENGELBRECHT | ON FILE |
| HERMANUS JACOBUS SNEL | ON FILE |
| HERMANUS JOHANNES NEKKERS | ON FILE |
| HERMANUS JOHANNES NIJENHUIS | ON FILE |
| HERMANUS KAREL POTGIETER | ON FILE |
| HERMANUS STEFANUS DE DOOD | ON FILE |
| HERMANUS TIJSSEN | ON FILE |
| HERMANUS VAN DE VENDEL | ON FILE |
| HERMAWAN TERNATE | ON FILE |
| HERMELINO EMBILE TUSI JR | ON FILE |
| HERMEN DE LA CRUZ JR ARANDA | ON FILE |
| HERMENEGILDA MAYA | ON FILE |
| HERMENEGILDO JIM TRINIDAD | ON FILE |
| HERMES COSTANIGRO | ON FILE |
| HERMES DIEGO GIRON COLLAZOS | ON FILE |
| HERMES EMILIO GALVAO | ON FILE |
| HERMES JOSE RIVERA DUERTO | ON FILE |
| HERMES LEAO REIS | ON FILE |
| HERMES MARCO CAMBRONERO | ON FILE |
| HERMES MONTAGNA | ON FILE |
| HERMES RAFAEL LARIOSJIMENEZ | ON FILE |
| HERMIA SIN WAH AU | ON FILE |
| HERMINA HAGENDIJK EV BURLAGE | ON FILE |
| HERMINIA E MARROQUINDESANTOS | ON FILE |
| HERMINIA ISABEL FERREIRA TEIXEIRA | ON FILE |
| HERMINIA MARIA PEDROSA COUTO | ON FILE |
| HERMINIO ALEXANDER MENJIVAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERMINT ANTONIO TORRES RUIZ | ON FILE |
| HERMIT VARGAS SANTIAGO | ON FILE |
| HERMOSO CAPITAL FUND LLC | ON FILE |
| HERMOSO CAPITAL INVESTMENTS LLC | ON FILE |
| HERNAI GUTIERREZ CELAYA | ON FILE |
| HERNAN A BURGOS | ON FILE |
| HERNAN A PEREZ | ON FILE |
| HERNAN AGUSTIN GONZALEZ | ON FILE |
| HERNAN ALBERTO ASLAN | ON FILE |
| HERNAN ALBERTO MACEDO | ON FILE |
| HERNAN ALEXEI CACERES CHAUVIN | ON FILE |
| HERNAN ALEXIS MORANMERCADO | ON FILE |
| HERNAN ALEXIS RODENSTEIN | ON FILE |
| HERNAN ALONSO GARCIA HOYOS | ON FILE |
| HERNAN ANDRES CARMONA HERRERA | ON FILE |
| HERNAN ANTONIO BOUZADA | ON FILE |
| HERNAN ARIEL CANDIA BENITEZ | ON FILE |
| HERNAN ARIEL RIVAS ALFARO | ON FILE |
| HERNAN CAMPOS | ON FILE |
| HERNAN CARLOS VILA | ON FILE |
| HERNAN DANIEL MARKOWICZ | ON FILE |
| HERNAN DANIEL SENA CABRERA | ON FILE |
| HERNAN DARIO GRABARNIK | ON FILE |
| HERNAN DARIO MARTIN | ON FILE |
| HERNAN DARIO PUGLIESE | ON FILE |
| HERNAN DAVID CANTORI | ON FILE |
| HERNAN DAVID MOLINA | ON FILE |
| HERNAN DIEGO BUGARIN TROLLER | ON FILE |
| HERNAN EZEQUIEL VAZQUEZ | ON FILE |
| HERNAN FIDEL GONZALEZ | ON FILE |
| HERNAN GABRIEL SANTESTEBAN | ON FILE |
| HERNAN GUALBERTO CASTILLO BRIAN | ON FILE |
| HERNAN GUILLERMO TULA | ON FILE |
| HERNAN HERNANDEZ CADENA | ON FILE |
| HERNAN HORACIO NOCELONI | ON FILE |
| HERNAN J PARMA-GARCIA | ON FILE |
| HERNAN JAVIER VENTURA CACYA | ON FILE |
| HERNAN JESUS MARIN CHOLLET | ON FILE |
| HERNAN KRAVES | ON FILE |
| HERNAN LERNER | ON FILE |
| HERNAN MARCELO GOLDSTEIN | ON FILE |
| HERNAN MARTINIANO ROJAS | ON FILE |
| HERNAN MATIAS DALLE NOGARE | ON FILE |
| HERNAN MATIAS GAUNA | ON FILE |
| HERNAN MAXIMILIANO YELLATI | ON FILE |
| HERNAN MICHEL ROSENTHAL | ON FILE |
| HERNAN MIGUEL ESPINOSA CAIRES | ON FILE |
| HERNAN ORTIZ | ON FILE |
| HERNAN PABLO BRAYLAN | ON FILE |
| HERNAN PABLO PINEYRO | ON FILE |
| HERNAN PABLO SANTORO | ON FILE |
| HERNAN PATRICIO HERRERA-DAMACELA | ON FILE |
| HERNAN PRADO JUAN | ON FILE |
| HERNAN RIOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERNAN RODRIGO SORIA ROMERO | ON FILE |
| HERNAN SALVADOR GORGONE | ON FILE |
| HERNAN TELESCA | ON FILE |
| HERNANDES BENEVIDES DE SOUSA | ON FILE |
| HERNANDEZ LUZ ELENA | ON FILE |
| HERNANDO ADALBERTO ROMERO | ON FILE |
| HERNANDO ALBERTO RIVERA BOTERO | ON FILE |
| HERNANDO ANIBAL GARCES GARCIA | ON FILE |
| HERNANDO AUGUSTO CALDERON GUARIN | ON FILE |
| HERNANDO LUIS SANCHEZ TORRES | ON FILE |
| HERNANDO NICOLAS CARRIZO RODRIGUEZ | ON FILE |
| HERNANDO PATRICIO PONCE RODRIGUEZ | ON FILE |
| HERNANDO VALLEJO | ON FILE |
| HERNANE DE SILVEIRA CHAVES | ON FILE |
| HERNANI MANUEL GONCALVES OLIVEIRA | ON FILE |
| HERNESTO MORA | ON FILE |
| HERNLADO JOSE NAVARRETE | ON FILE |
| HERO DESIGN LLC | ON FILE |
| HERO ELEANORA FRENZEL | ON FILE |
| HERO JAN AEILKO ZIJLKER | ON FILE |
| HERON WILEY BARGER | ON FILE |
| HERREN CHRISTIAN HICKINGBOTHAM | ON FILE |
| HERRERA-SALAZAR JAYSON | ON FILE |
| HERRICK DE SOUZA MARINHO | ON FILE |
| HERRICK JOHN VINCENT | ON FILE |
| HERRU CHRISTIAN | ON FILE |
| HERRY LIMANTO | ON FILE |
| HERRY WIJAYA SETIADI | ON FILE |
| HERRY YUDHA UTAMA | ON FILE |
| HERSCHELE SELIG SR DORSETTE | ON FILE |
| HERSH HEMEN SHAH | ON FILE |
| HERSHAL V DAVE | ON FILE |
| HERSHEY DELA CRUZ CONCEPCION | ON FILE |
| HERSON N MENJIVAR GUTIERREZ | ON FILE |
| HERSSON COTO PORTILLO | ON FILE |
| HERTHA HIWETE IIYAMBO | ON FILE |
| HERVE AMAH KOUEVI | ON FILE |
| HERVE ANDRE BALEGE | ON FILE |
| HERVE ANDRE RENE LHEUREUX | ON FILE |
| HERVE ANTHONY DAMAS | ON FILE |
| HERVE ANTOINE J DERDELINCKX | ON FILE |
| HERVE BOURGEOIS | ON FILE |
| HERVE CHRISTIAN ANDRE CAYETANOT | ON FILE |
| HERVE CHRISTIAN DANIEL DROUET | ON FILE |
| HERVE CHRISTOPHE LELY | ON FILE |
| HERVE CLAUDE DANIEL | ON FILE |
| HERVE FERDINAND OLIVERA VARELA | ON FILE |
| HERVE FITO | ON FILE |
| HERVE FRANCOIS PHILIPPE LEBRAY | ON FILE |
| HERVE GEORGES JACQUES MONNIER | ON FILE |
| HERVE J BORGELLA | ON FILE |
| HERVE JACQUES BRUNO BAIER | ON FILE |
| HERVE JEAN B DEBAERT | ON FILE |
| HERVE JEAN FRANCOIS MIGAULT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERVE JEAN-PIERRE LACHERAY | ON FILE |
| HERVE JULIEN PIERRE RAYNAL | ON FILE |
| HERVE LUC LE DAIN | ON FILE |
| HERVE LUCIEN RAYMOND BRUN | ON FILE |
| HERVE MAKUKA | ON FILE |
| HERVE MUNIER | ON FILE |
| HERVE PASCAL PHILIPPE ESPEL | ON FILE |
| HERVE PATRICK MARC VONTHRON | ON FILE |
| HERVE PIERRE BOCHER | ON FILE |
| HERVE PIERRE FAVARD | ON FILE |
| HERVE PRIMOT | ON FILE |
| HERVE PRUDHOMME | ON FILE |
| HERVE RENE MARIE MOQUET | ON FILE |
| HERVE SERGE SOUPIRON-MICHEL | ON FILE |
| HERVE SLIWA | ON FILE |
| HERVE SPYCHER | ON FILE |
| HERVE VILLOZ | ON FILE |
| HERVE YANNICK FRANCOIS JAMMES | ON FILE |
| HERVE YVES ROBERT RAYMOND | ON FILE |
| HERVE ZERDOUN | ON FILE |
| HERWIG MICHAEL SCHECK | ON FILE |
| HERWIG STRATJEL | ON FILE |
| HESAM ASLROOSTA | ON FILE |
| HESAM MOTEVALLI | ON FILE |
| HESAM RAY REYHANI | ON FILE |
| HESHAM ABDELMOHSEN MONTASER AHMED | ON FILE |
| HESHAM ATTIAMAHMOUDATTIA ELEASY | ON FILE |
| HESHAM F Y ALSABAGH | ON FILE |
| HESHAM LOTFY ABDEL ATTALLA | ON FILE |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ON FILE |
| HESHAN BANDARA HULUGALLE | ON FILE |
| HESHAN VICHALYA PERERA MIRIHANA ARACHCHIGE | ON FILE |
| HESSA KLARICE EVANGELISTA | ON FILE |
| HESSAM SAGHAFI | ON FILE |
| HESSAM ZAHEDI | ON FILE |
| HESSEL J WEISSENBACH | ON FILE |
| HESSEL VAN HOORN | ON FILE |
| HESSLER ALEXANDER DE LEON MAZARIEGOS | ON FILE |
| HESTER ANNA LE ROUX | ON FILE |
| HESTER DE PORTO | ON FILE |
| HESTER PAULINA BURGER | ON FILE |
| HESTON MARC GROSS | ON FILE |
| HET MANISH PATEL | ON FILE |
| HET VIKASKUMAR KOTAK | ON FILE |
| HETAL INDRAVADAN PATEL | ON FILE |
| HETAL S KULKARNI | ON FILE |
| HETAL SHYAM PRAJAPATI | ON FILE |
| HETALBABU P THAKORE | ON FILE |
| HETALBAHEN HITESHKUMAR PATEL | ON FILE |
| HETEN ANIL PATEL | ON FILE |
| HETSON LENEUS | ON FILE |
| HETTI ARACHCHIGE CHANDIMA RITA TISSERA | ON FILE |
| HETTIARACHCHI PALLEGEI SANDUNI NISANSALA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HETTIARACHCHIGE DON SHIMALKA DEVASRITH SAMARANAYAKE | ON FILE |
| HETTIGE DULEEPA MADUSHAN ARIYARATHNA | ON FILE |
| HETTY AAFKE JOHANNA GOSLINGA | ON FILE |
| HEUNG MING TAI | ON FILE |
| HEUNG SANG SY | ON FILE |
| HEUNG WA CHUNG | ON FILE |
| HEUNG WING BARRY IP | ON FILE |
| HEUNG WING LEUNG | ON FILE |
| HEW HUANG | ON FILE |
| HEW SHIH XIONG | ON FILE |
| HEW SIEW LENG KATHRYN | ON FILE |
| HEW WEI MING | ON FILE |
| HEWA GALAMULAGE SUNETHRA | ON FILE |
| HEWA MARABAGE KAVEEN KAUSHIKA DIAS | ON FILE |
| HEWA RALALAGE PANKAJA KAUSHALYA | ON FILE |
| HEWAWASAM HAGGALLAGE ISURU NANDIKA GUNARATHNA | ON FILE |
| HEWITT FAMILY SUPERANNUATION FUND | ON FILE |
| HEY WO YEUNG | ON FILE |
| HEYA HAENAH KWON | ON FILE |
| HEYA HAENAH KWON | ON FILE |
| HEYA HAENAH KWON | ON FILE |
| HEYDEN ALEXANDER VARGAS | ON FILE |
| HEYDIS BEATRIS FERNANDEZ MUROMTSEVA | ON FILE |
| HEYKEL GNABA | ON FILE |
| HEYMANS BENJAMIN GILBERT V | ON FILE |
| HEYWARD JEFF SEARSON | ON FILE |
| HEYWOOD CHAN | ON FILE |
| HEYWOOD WAYNE GORDON | ON FILE |
| HEZEKIAH SAUL FILIPO | ON FILE |
| HFIO LLC | ON FILE |
| HGT EX M SAFE DRIVER | ON FILE |
| HI JIL YEN | ON FILE |
| HI MKHABELA | ON FILE |
| HIA LEE ANN CHRISTINE | ON FILE |
| HIA LI GYN | ON FILE |
| HIAGO FLOR LINO | ON FILE |
| HIAGO G ANDRADE | ON FILE |
| HIAMSHU SAINI | ON FILE |
| HIAN GIAP LEE | ON FILE |
| HIAN JAMES NG | ON FILE |
| HIAN JIUNN LEE | ON FILE |
| HIAN PING SOH | ON FILE |
| HIAN SHAW LONG | ON FILE |
| HIBA FATIMA MIRZA | ON FILE |
| HIBA YOUSSEF ZAROUR | ON FILE |
| HIBATUL HADI BIN ABDUL RAHMAT | ON FILE |
| HIBERT ALFONSO GARCIA JORDA | ON FILE |
| HIBIN MAHEENDRAN | ON FILE |
| HICHAM AANDAM | ON FILE |
| HICHAM EL AMARI | ON FILE |
| HICHAM KRIAT | ON FILE |
| HICHAM MACHRAOUI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HICHAM MORSILI | ON FILE |
| HICHAM SALEM | ON FILE |
| HICHAM SOFIANE AISSOU | ON FILE |
| HICHAM TAZI | ON FILE |
| HICHAM ZRHIDA | ON FILE |
| HICHEME LAKHCHINE | ON FILE |
| HIDALGO DIAZ VICTOR HUGO | ON FILE |
| HIDAYAT TEONADI | ON FILE |
| HIDDE DE BOER | ON FILE |
| HIDDE GIJS VAN HALL | ON FILE |
| HIDDE KATS | ON FILE |
| HIDDE PETER SIERS | ON FILE |
| HIDEAKI NISHIHATA | ON FILE |
| HIDEH HASSANI | ON FILE |
| HIDEKI FUJII | ON FILE |
| HIDEKI NAKASHIMA | ON FILE |
| HIDEKI UEDA | ON FILE |
| HIDEKI UEDA | ON FILE |
| HIDEKI WATANABE | ON FILE |
| HIDELBERTO ENRIQUE ORTIGOZA VILCHEZ | ON FILE |
| HIDELISA MANALANG GUTIERREZ | ON FILE |
| HIDELISA ROCIO OZUNA | ON FILE |
| HIDEMASA VICTOR KATO | ON FILE |
| HIDIR FESLI | ON FILE |
| HIDIR REDUAN BIN ABDUL RASHID | ON FILE |
| HIEN DAI TRAN | ON FILE |
| HIEN DINH NGUYEN | ON FILE |
| HIEN DUY PHAN | ON FILE |
| HIEN NGOC LE | ON FILE |
| HIEN PHUOC VO | ON FILE |
| HIEN QUANG NGUYEN | ON FILE |
| HIEN THANH DAM | ON FILE |
| HIEN THI BICH BUI | ON FILE |
| HIEN THUC HOANG | ON FILE |
| HIEN TRUNG LAM | ON FILE |
| HIEN TRUONG MARX | ON FILE |
| HIEN VU LAM | ON FILE |
| HIEN VU TRAN | ON FILE |
| HIEN-TAI MICHEL KONG | ON FILE |
| HIEP DANG | ON FILE |
| HIEP HIEN CAO | ON FILE |
| HIEP HUU NGUYEN | ON FILE |
| HIEP MINH HOANG | ON FILE |
| HIERONIM DAMIAN PIOTROWSKI | ON FILE |
| HIESLEN M CALDERON-MOLINA | ON FILE |
| HIEU ANH PHAM | ON FILE |
| HIEU MINH TRAN | ON FILE |
| HIEU NGOC PHAN | ON FILE |
| HIEU NGOC VO | ON FILE |
| HIEU NGUYEN | ON FILE |
| HIEU T NGUYEN | ON FILE |
| HIEU TRONG TRUONG | ON FILE |
| HIEU TRUNG CAO | ON FILE |
| HIEU TRUNG DO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIEU TRUNG PHAM | ON FILE |
| HIEU TRUNG VU | ON FILE |
| HIEU TRUONG | ON FILE |
| HIEU VAN NGUYEN | ON FILE |
| HIEW CHUN KEAT | ON FILE |
| HIEW HONG TECK | ON FILE |
| HIGHLY SENSITIVE REFUGE LLC | ON FILE |
| HIGHTDY RATTANAVONGKOTH | ON FILE |
| HIGINIO DIAZ | ON FILE |
| HIGINIO MARTI RIBES | ON FILE |
| HIGINO SERGIO MARINHO DA SILVA | ON FILE |
| HIGOR ESTEVAN DO CARMO RODRIGUES | ON FILE |
| HIGUERA ABAUNZA JOSE DUBAN | ON FILE |
| HII YEW WEI | ON FILE |
| HIJMEN CORNELIS VAN DEN BOR | ON FILE |
| HIKAIA TERENCE AMOHIA | ON FILE |
| HIKARU KASAI | ON FILE |
| HIKARU TAKAHASHI | ON FILE |
| HIKARU TSUKAGOSHI | ON FILE |
| HIKARU WIKTOR OKI | ON FILE |
| HIKITAHI BERNARD FRANCIS ROUSSEAU | ON FILE |
| HIKMAT ABDOOLLAYEV | ON FILE |
| HIKMET DEMIRCI | ON FILE |
| HIKMET KEMAL EKE KOSEOGLU | ON FILE |
| HILA LEV-HOD | ON FILE |
| HILAIRE PIERRE HENRI GILLES MARIE DE GERAULT DE LANGALERIE | ON FILE |
| HILAL BIN AZMI | ON FILE |
| HILARINO MORENOSANCHEZ | ON FILE |
| HILARIO ALVEAR | ON FILE |
| HILARIO DARAGONA | ON FILE |
| HILARIO MAYO HOSTALLERO | ON FILE |
| HILARIO PORTO GONCALVES | ON FILE |
| HILARIO ROQUE VARGAS | ON FILE |
| HILARIO SALGADO | ON FILE |
| HILARION CASTRO | ON FILE |
| HILARION JR LAGARE CHUA | ON FILE |
| HILARION TOLOSA TORRICER | ON FILE |
| HILARY ANN LOWINGER | ON FILE |
| HILARY BRIANNE BOOKER | ON FILE |
| HILARY CAMILLE THOMPSON | ON FILE |
| HILARY CHINONSO AZOLIBE | ON FILE |
| HILARY FUNG | ON FILE |
| HILARY GRACE AHL | ON FILE |
| HILARY HILDA ANN LLOYD | ON FILE |
| HILARY KIBLER KYLE | ON FILE |
| HILARY LYNN MCDONALD | ON FILE |
| HILARY MA ZIHONG KORDECKI | ON FILE |
| HILARY PAIGE JOHNSON | ON FILE |
| HILARY RAIMA ISOBEL NEALE | ON FILE |
| HILARY TALBOT | ON FILE |
| HILBERT BENJAMIN MOK | ON FILE |
| HILBRAND BUURMA | ON FILE |
| HILCO D STRIJBOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HILDA AMERICA MEDRANO RODRIGUEZ | ON FILE |
| HILDA BEATRIZ GUERRENXXO SAMUDIO | ON FILE |
| HILDA DAVID PEDDELL | ON FILE |
| HILDA DEL CARMEN MONGE DE LUCHA | ON FILE |
| HILDA ELIZAB REYES | ON FILE |
| HILDA HARO ARELLANO | ON FILE |
| HILDA HIU TUNG WONG | ON FILE |
| HILDA LILIANA ACOSTA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MMADIKANE SIPULA | ON FILE |
| HILDA NEH ATEFOR | ON FILE |
| HILDA R MEDLEY | ON FILE |
| HILDA SRIWIYANI | ON FILE |
| HILDA XIAO MING DENG | ON FILE |
| HILDE HAVER | ON FILE |
| HILDE LIZETTE L HERMANS | ON FILE |
| HILDE MARGRETHE GLUCKSTAD HANSEN | ON FILE |
| HILDE MARIA J VANDEMOORTELE | ON FILE |
| HILDE MARIE ANNE GERARDUS WECHSELER | ON FILE |
| HILDE MARIE J BRUTSAEFRT | ON FILE |
| HILDEBRANDO SALINAS | ON FILE |
| HILDEGARD SORIANO VILLEGAS | ON FILE |
| HILDEGARD STANDER | ON FILE |
| HILDEGARDE VAN DER MERWE | ON FILE |
| HILJA MAANO SHATONA | ON FILE |
| HILKE HELEN HENRIETTE HELJMANS | ON FILE |
| HILKE JANIGJE HELEE PLUIM | ON FILE |
| HILKKA NAUFIKU LIPITWA NEKWAYA | ON FILE |
| HILL VICTORIA ANNE | ON FILE |
| HILLAR LEON BERGMAN | ON FILE |
| HILLARY ALICYN KONRAD | ON FILE |
| HILLARY ALYSSA CONLIN | ON FILE |
| HILLARY ANNE CHRISTIANSEN | ON FILE |
| HILLARY JAYNE FLESHER | ON FILE |
| HILLARY KRYSTLE JONES | ON FILE |
| HILLARY MUGISHA | ON FILE |
| HILLARY SALEY TAM | ON FILE |
| HILLARY SCOTT PREVOST | ON FILE |
| HILLE GEERT VAN DER WIJK | ON FILE |
| HILLEL ISAAC COOPERMAN | ON FILE |
| HILLEL SHEVACH CHAITOFF | ON FILE |
| HILLEL ULYSSES GORELICK | ON FILE |
| HILLERY SERRANO | ON FILE |
| HILLMAN CHEN | ON FILE |
| HILMA NAMUTENYA MBANGULA | ON FILE |
| HILMAR LAPP | ON FILE |
| HILMAY LULU | ON FILE |
| HILMER J RIVAS HERNANDEZ | ON FILE |
| HILTON EDWARD YOUNG | ON FILE |
| HILTON HAYWARD AUGUSTINE | ON FILE |
| HILTON JAY DENNY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HILTON MASAHARU OYAMAGUCHI | ON FILE |
| HILTON MASSARA FORNARI | ON FILE |
| HILTON MHANDU | ON FILE |
| HILTON RICHARD HARRIS | ON FILE |
| HILTON ROCKWELL SR BRIGGS | ON FILE |
| HILTON THORNDIKE | ON FILE |
| HIM TAT HENRY CHIU | ON FILE |
| HIMA NEELAMPILLYSAHAJAN | ON FILE |
| HIMABINDU PATURU | ON FILE |
| HIMAD ANDRES MOUHTAR EL HALABI | ON FILE |
| HIMAKSHI RAGHUNATH DEVKAR | ON FILE |
| HIMAL PATEL | ON FILE |
| HIMAL V PATEL | ON FILE |
| HIMALAY BHAGUBHAI PATEL | ON FILE |
| HIMALAYA RAJENDRA SHAH | ON FILE |
| HIMANSHU AGGARWAL | ON FILE |
| HIMANSHU ARORA | ON FILE |
| HIMANSHU BAGAI | ON FILE |
| HIMANSHU BAHUGUNA | ON FILE |
| HIMANSHU BHANDARI | ON FILE |
| HIMANSHU BHANDOH | ON FILE |
| HIMANSHU BHUSAN SAHOO | ON FILE |
| HIMANSHU GOEL | ON FILE |
| HIMANSHU GOHIL | ON FILE |
| HIMANSHU HIMANSHU | ON FILE |
| HIMANSHU JOSHI | ON FILE |
| HIMANSHU KUMAR | ON FILE |
| HIMANSHU KUMAR | ON FILE |
| HIMANSHU NULL | ON FILE |
| HIMANSHU NULL | ON FILE |
| HIMANSHU PANDE | ON FILE |
| HIMANSHU PANDEY | ON FILE |
| HIMANSHU RAMESHWAR GAGGAD | ON FILE |
| HIMANSHU SHARMA | ON FILE |
| HIMANSHU VALLABH VADODARIA | ON FILE |
| HIMANSHU WAGHMARE | ON FILE |
| HIMANSHUKUMAR SAILESHBHAI BHATT | ON FILE |
| HIMASHAN KULASINGAM | ON FILE |
| HIMAWAN NUGROHO | ON FILE |
| HIN CHING EMILE CHAN | ON FILE |
| HIN CHING LEE | ON FILE |
| HIN CHINH JIMMY CAY | ON FILE |
| HIN FUNG CHOI | ON FILE |
| HIN FUNG SO | ON FILE |
| HIN FUNG YEUNG | ON FILE |
| HIN HANG CHRISTOPHER TSANG | ON FILE |
| HIN HANG LEE | ON FILE |
| HIN HEI LO | ON FILE |
| HIN HO HUGO YEUNG | ON FILE |
| HIN KAI LO | ON FILE |
| HIN KWOK | ON FILE |
| HIN KWONG VINCENT CHAN | ON FILE |
| HIN LAI LEUNG | ON FILE |
| HIN LEE CHUAH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIN LEUNG | ON FILE |
| HIN LUI PATRICK SUEN | ON FILE |
| HIN LUN LUI | ON FILE |
| HIN LUNG HO | ON FILE |
| HIN LUNG WONG | ON FILE |
| HIN MAN LEUNG | ON FILE |
| HIN ON SO | ON FILE |
| HIN SHING CHEUNG | ON FILE |
| HIN SING BOAZ LEUNG | ON FILE |
| HIN TING CHEUNG | ON FILE |
| HIN TING SIU | ON FILE |
| HIN TING YIU | ON FILE |
| HIN WAI BRIAN LAI | ON FILE |
| HIN WAI LEUNG | ON FILE |
| HIN WUN WONG | ON FILE |
| HIN YAN TSANG | ON FILE |
| HIN YAU | ON FILE |
| HIN YEUNG CHAN | ON FILE |
| HIN YEUNG LAI | ON FILE |
| HIN YUNG CHEUNG | ON FILE |
| HINA AHMAD | ON FILE |
| HINA C SHAH | ON FILE |
| HINA SHAHID | ON FILE |
| HINA SHAHID | ON FILE |
| HINA VALLY KHAMISANI | ON FILE |
| HIND WYATT | ON FILE |
| HINDA DJEBBI | ON FILE |
| HINDARTA SETIA | ON FILE |
| HINDE ABOULAININE | ON FILE |
| HINDRIK FEIKE WOUDA | ON FILE |
| HINE CHAKRAMAKIL JOSEPH C P JOSEPH | ON FILE |
| HINEMAIA MYRA LEE DAVIES | ON FILE |
| HING CHEUNG CHAN | ON FILE |
| HING CHOI LEUNG | ON FILE |
| HING HANG SUNG | ON FILE |
| HING KA LAM | ON FILE |
| HING KEI ABEL TANG | ON FILE |
| HING KIT LEUNG | ON FILE |
| HING LIN CHENG | ON FILE |
| HING LONG SZETO | ON FILE |
| HING LUI TAM | ON FILE |
| HING LUN HUNG | ON FILE |
| HING MAN TAI | ON FILE |
| HING MAN TSANG | ON FILE |
| HING ON JUAN CHENG | ON FILE |
| HING PO LAU | ON FILE |
| HING TING KWOK | ON FILE |
| HING WAH LUK | ON FILE |
| HING WAI CHAN | ON FILE |
| HING WAI LAU | ON FILE |
| HING WO LEE | ON FILE |
| HING WONG | ON FILE |
| HING YEE TIU | ON FILE |
| HING YEUNG NG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HING YUNG JOHNNY CHAN | ON FILE |
| HINKE DE VRIES | ON FILE |
| HINNAH AFROZE NASIM AYUB | ON FILE |
| HINYIU THOMAS YEUNG | ON FILE |
| HINZCEDRIC LACHICA ABRIAM | ON FILE |
| HIO LAM LAM | ON FILE |
| HIO LAM TONG | ON FILE |
| HIOE WEI MING | ON FILE |
| HIOFONG MAK | ON FILE |
| HIOK KHOON GOH | ON FILE |
| HIONG HAO YI | ON FILE |
| HIPOLITO BETTI DALLAVA | ON FILE |
| HIPOLITO DAVID ALDAZ | ON FILE |
| HIPOLITO GONZALEZ | ON FILE |
| HIPOLITO PAULO GOUVEIA VIEIRA | ON FILE |
| HIPOLITO RAOUL MARTINEZ | ON FILE |
| HIPPOLYTE LAURENT MARTIAL BERNARD | ON FILE |
| HIRA KHAREL SAPKOTA | ON FILE |
| HIRAJ PANOSLAN | ON FILE |
| HIRAL GIRISH SHAH | ON FILE |
| HIRAL HARSHADKUMAR PATEL | ON FILE |
| HIRAL PRAMODBHAI PATEL | ON FILE |
| HIRAL R RANDERI | ON FILE |
| HIRAL V PATEL | ON FILE |
| HIRAM ABDIEL OJEDA DE LEON | ON FILE |
| HIRAM CHOJIRO WILLIAMSON | ON FILE |
| HIRAM GONZALEZ | ON FILE |
| HIRAM LOPEZ MALDONADO | ON FILE |
| HIRAM MOISES GONZALEZ ALICEA | ON FILE |
| HIRAM RIVERA JR | ON FILE |
| HIRAN ERANDA AMALAGE | ON FILE |
| HIRAN JR REYES | ON FILE |
| HIRAN MARAMBE | ON FILE |
| HIRAN V PATEL | ON FILE |
| HIRANTHIP INTARANUKULKIJ | ON FILE |
| HIRDAYESH BHAKTA SHRESTHA | ON FILE |
| HIRDESH KUMAR GUPTA | ON FILE |
| HIREN GHANSHYAMBHAI PATEL | ON FILE |
| HIREN HARSHAD ANAND AMIN | ON FILE |
| HIREN M PATEL | ON FILE |
| HIREN MAHESH DHEBAR | ON FILE |
| HIRENKUMAR MUKESHBHAI PATEL | ON FILE |
| HIROAKI ITO | ON FILE |
| HIROAKI ITO | ON FILE |
| HIROAKI MORIHIRA | ON FILE |
| HIROAKI SUZUKI | ON FILE |
| HIROAKI TOMIZONO | ON FILE |
| HIROANA REIA A MARU VILLY GILLES PUTOA | ON FILE |
| HIROKADO KOHJI | ON FILE |
| HIROKI EBISAWA | ON FILE |
| HIROKI HAYASHI | ON FILE |
| HIROKI KOHNO | ON FILE |
| HIROKI MATSUO | ON FILE |
| HIROKI P. KOTABE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIROKI SHIROTA | ON FILE |
| HIROKI TAKEUCHI | ON FILE |
| HIROKO ITO | ON FILE |
| HIROMI CURIEL | ON FILE |
| HIROMI DINH WING | ON FILE |
| HIROMI MINATO POINTER | ON FILE |
| HIROMI TSUJI STRINGER | ON FILE |
| HIRONORI PORTION MITSUISHI | ON FILE |
| HIROSHANI KAUSHALYA JAYASINGHE JAYASINGHE ARACHCHIGE | ON FILE |
| HIROSHI GOTO | ON FILE |
| HIROSHI HARA | ON FILE |
| HIROSHI HOSOBE | ON FILE |
| HIROSHI KURASHIMA | ON FILE |
| HIROSHI MIYAZAWA | ON FILE |
| HIROSHI ONO | ON FILE |
| HIROSHI OSONO | ON FILE |
| HIROTAKA KAKIYA | ON FILE |
| HIROYOSHI ABIRU | ON FILE |
| HIROYUKI EMURA | ON FILE |
| HIROYUKI KIGA | ON FILE |
| HIROYUKI MURAKAMI | ON FILE |
| HIROYUKI OCHIAI | ON FILE |
| HIRUBALAN PREMILA | ON FILE |
| HIRUT MEHARI BERHE | ON FILE |
| HIRVINE III FUND LLC | ON FILE |
| HIS INTERIM PTY LTD ATF BJS TRUST | ON FILE |
| HISAM TAHA ELTAHIR | ON FILE |
| HISASHI ASAKURA | ON FILE |
| HISHAAM CHETTY | ON FILE |
| HISHAM AGEEL H MADDAH | ON FILE |
| HISHAM CHEMAIT | ON FILE |
| HISHAM K FADEL | ON FILE |
| HISHAM KHALED A ALKHIRALLAH | ON FILE |
| HISHAM NSIER | ON FILE |
| HISHAM RASHAD QASAS | ON FILE |
| HISHAM ZIAD EL SHERBINI | ON FILE |
| HISKE M M GALAMA | ON FILE |
| HISMAEL KEN ALAYO SAAVEDRA | ON FILE |
| HISSEIN MAHAMAT ADNAN GUIAGOUSSOU | ON FILE |
| HISTON LLC | ON FILE |
| HISU YI | ON FILE |
| HISUNG CHOY | ON FILE |
| HISYAMMUDDIN BIN NAWI | ON FILE |
| HISYAMUDDIN BIN SENAN | ON FILE |
| HITAANSH CHOPRA | ON FILE |
| HITANGSHU SARMAH | ON FILE |
| HITAX A SHAH | ON FILE |
| HITEN RAMJI PATEL | ON FILE |
| HITENKUMAR ARVINDBHAI PATEL | ON FILE |
| HITESH BORSE | ON FILE |
| HITESH HEGDE | ON FILE |
| HITESH HIRALAL ZINZUWADIA | ON FILE |
| HITESH JANI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HITESH KHURANA | ON FILE |
| HITESH KISHORE PARWANI | ON FILE |
| HITESH KUMAR CHERALA | ON FILE |
| HITESH KUMAR PATEL | ON FILE |
| HITESH MISTRY | ON FILE |
| HITESH PATEL | ON FILE |
| HITESH PRAKASH AHUJA | ON FILE |
| HITESH PRATHIVIRAJ MEHTA | ON FILE |
| HITESH RAJU CHELLANI | ON FILE |
| HITESH YASHVANT RANA | ON FILE |
| HITESHKUMAR C PATEL | ON FILE |
| HITIKA KUKREJA | ON FILE |
| HITOMI IMAMURA VILLMOW | ON FILE |
| HITPAL SINGH | ON FILE |
| HIU CHING ANNA CHIU | ON FILE |
| HIU CHING CHEUNG | ON FILE |
| HIU CHING FOK | ON FILE |
| HIU CHING KWOK | ON FILE |
| HIU CHING LAU | ON FILE |
| HIU CHUNG LAW | ON FILE |
| HIU CHUNG LIU | ON FILE |
| HIU CHUNG WONG | ON FILE |
| HIU FAI LI | ON FILE |
| HIU FAI LI | ON FILE |
| HIU FUNG ANDREW LEUNG | ON FILE |
| HIU FUNG CHAN | ON FILE |
| HIU FUNG ERIC KWOK | ON FILE |
| HIU FUNG LAU | ON FILE |
| HIU FUNG TAI | ON FILE |
| HIU HANG YEUNG | ON FILE |
| HIU HING KWOK | ON FILE |
| HIU HONG HAROLD CHAN | ON FILE |
| HIU HUNG MA | ON FILE |
| HIU KAN CHEUNG | ON FILE |
| HIU KI SIU | ON FILE |
| HIU KIN YEUNG | ON FILE |
| HIU LAM SARAH WONG | ON FILE |
| HIU LING NG | ON FILE |
| HIU LOK CHAN | ON FILE |
| HIU MAN LEUNG | ON FILE |
| HIU MING LEUNG | ON FILE |
| HIU NAM SIT | ON FILE |
| HIU NGAI JESSICA CHEUK | ON FILE |
| HIU ON LAM | ON FILE |
| HIU PANG YEUNG | ON FILE |
| HIU SHAN LI | ON FILE |
| HIU SING LAM | ON FILE |
| HIU SUM WONG | ON FILE |
| HIU SZE CHAN | ON FILE |
| HIU TUNG CHU | ON FILE |
| HIU TUNG KO | ON FILE |
| HIU TUNG WONG | ON FILE |
| HIU WAI CHAN | ON FILE |
| HIU WAI LAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIU WING JESSICA LAU | ON FILE |
| HIU YAN CHAN | ON FILE |
| HIU YAN PANG | ON FILE |
| HIU YEE KAREN AU YEUNG | ON FILE |
| HIU YEE NGAN | ON FILE |
| HIU YEUNG ALEX YIP | ON FILE |
| HIU YEUNG KO | ON FILE |
| HIU YEUNG TSE | ON FILE |
| HIU YEUNG YAN | ON FILE |
| HIU YING CHEUNG | ON FILE |
| HIU YING HO | ON FILE |
| HIU YING LAM | ON FILE |
| HIU YING TAM | ON FILE |
| HIU YUNG LAI | ON FILE |
| HIU YUNG LAM | ON FILE |
| HIULAAM LEUNG | ON FILE |
| HIVALDO FAISTAUER MENDES | ON FILE |
| HIVASANKAR SUBRAMANIYAN | ON FILE |
| HIWAROA NGARANGI GRANT | ON FILE |
| HIZIKIEL MICHAEL HOLLOMAN | ON FILE |
| HIZKIAS NIGUSSE ABEBE | ON FILE |
| HJ VAN DYK | ON FILE |
| HJALMAR BERTHELSEN | ON FILE |
| HJALMAR EMIL MOTER HAUGE | ON FILE |
| HJALTASON JON ANDRI | ON FILE |
| HJALTE LOMHOLT KOCH OLSEN | ON FILE |
| HJALTE NYBO FISCHER-NIELSEN | ON FILE |
| HJALTE OFFER LORENTZEN | ON FILE |
| HJALTE SPARRE STUBAGER | ON FILE |
| HJALTI FREYR HALLDORSSON | ON FILE |
| HJALTI SNAER ARNASON | ON FILE |
| HJORTUR EYPORSSON | ON FILE |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | ON FILE |
| HKAR PRAMODRAO CHAVAN | ON FILE |
| HKLAZZYCAT LAN | ON FILE |
| HL KROON | ON FILE |
| HLA HLA HTAY | ON FILE |
| HLABANE ADAM SELOLO | ON FILE |
| HLAO VANG | ON FILE |
| HLEB CHYZHYK | ON FILE |
| HLEB LEONIDOVICH DYBAL | ON FILE |
| HLENGIWE KHUZWAYO | ON FILE |
| HLENGIWE PINKY KHUMALO | ON FILE |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | ON FILE |
| HLYNUR SVERRISSON | ON FILE |
| HMCV CONSULTING SARL | ON FILE |
| HMP DA SILVA | ON FILE |
| HNG YI REN | ON FILE |
| HNIANG ZAMAWI KHAMH | ON FILE |
| HNIN HNIN AUNG | ON FILE |
| HNIN NANADAR AYE | ON FILE |
| HO ALEX AU-YEUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO BENG CHYE (HE MINGCAD) | ON FILE |
| HO BON TIN | ON FILE |
| HO CHANG TAT | ON FILE |
| HO CHE CHAU | ON FILE |
| HO CHENG LIANG MARK | ON FILE |
| HO CHEONG MAN | ON FILE |
| HO CHEONG YUEN | ON FILE |
| HO CHEUNG LEUNG | ON FILE |
| HO CHEUNG TAM | ON FILE |
| HO CHI LO | ON FILE |
| HO CHI WONG | ON FILE |
| HO CHING BELINDA TANG | ON FILE |
| HO CHING CHUNG | ON FILE |
| HO CHING LAM | ON FILE |
| HO CHING LEE | ON FILE |
| HO CHING WAI | ON FILE |
| HO CHOON FONG | ON FILE |
| HO CHUEN HOLLY WONG | ON FILE |
| HO CHUEN LEUNG | ON FILE |
| HO CHUEN TO | ON FILE |
| HO CHUN CHAN | ON FILE |
| HO CHUN WOO | ON FILE |
| HO CHUNG WONG | ON FILE |
| HO DONG CHEUNG | ON FILE |
| HO FAI LAU | ON FILE |
| HO FAI LEUNG | ON FILE |
| HO FAI SHIU | ON FILE |
| HO FEI FEI | ON FILE |
| HO FEI TSE | ON FILE |
| HO FUN YUEN | ON FILE |
| HO FUNG CHAN | ON FILE |
| HO FUNG KISUM CHAN | ON FILE |
| HO FUNG LAM | ON FILE |
| HO FUNG YEE | ON FILE |
| HO HAN CHEE | ON FILE |
| HO HAN SUAH | ON FILE |
| HO HAN WEN T DOHDD | ON FILE |
| HO HIN AU YEUNG | ON FILE |
| HO HIN CHENG | ON FILE |
| HO HIN JEFFREY TONG | ON FILE |
| HO HIN JONATHAN CHEUNG | ON FILE |
| HO HIN LAM | ON FILE |
| HO HIN WONG | ON FILE |
| HO HOI YAN BOSCO | ON FILE |
| HO HOL YIN | ON FILE |
| HO HON | ON FILE |
| HO HONG YI | ON FILE |
| HO HUNG CHEUNG | ON FILE |
| HO IE | ON FILE |
| HO JIA HUI | ON FILE |
| HO JIE YING LYNN (HE JIEYING) | ON FILE |
| HO JOO HONG | ON FILE |
| HO JUI CHANG | ON FILE |
| HO JUNG CHUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO KAH FAI ALAN (HE JIAHUI ALAN) | ON FILE |
| HO KAH FAI MARCUS | ON FILE |
| HO KAI MICKEY MAK | ON FILE |
| HO KAIE SIANG | ON FILE |
| HO KEE WEN | ON FILE |
| HO KEI WU | ON FILE |
| HO KEUNG CHENG | ON FILE |
| HO KHAC PHU | ON FILE |
| HO KHENG YEOW | ON FILE |
| HO KIM NGAN | ON FILE |
| HO KIM SIONG | ON FILE |
| HO KIN CHUNG | ON FILE |
| HO KIN PAK | ON FILE |
| HO KIU LEE | ON FILE |
| HO KIU WESLEY TANG | ON FILE |
| HO KIU WONG | ON FILE |
| HO KOK YOON | ON FILE |
| HO KONG LEUNG | ON FILE |
| HO KU LAM | ON FILE |
| HO KWONG CHAN | ON FILE |
| HO KWONG CHRIS CHUNG | ON FILE |
| HO KWONG FU | ON FILE |
| HO LAAM YICK | ON FILE |
| HO LAM KAREN CHAN | ON FILE |
| HO LAM SUN | ON FILE |
| HO LAN LAI | ON FILE |
| HO LENG LENG | ON FILE |
| HO LEUNG AARON CHAN | ON FILE |
| HO LEUNG LAM | ON FILE |
| HO LEUNG LAU | ON FILE |
| HO LI YANG ALPHONSUS | ON FILE |
| HO LONG PO | ON FILE |
| HO LONG WONG | ON FILE |
| HO LUN ANTHONY WONG | ON FILE |
| HO LUN CHENG | ON FILE |
| HO LUN HO | ON FILE |
| HO LUN LEE | ON FILE |
| HO LUN LI | ON FILE |
| HO LUN YAU | ON FILE |
| HO LUNG CHEUNG | ON FILE |
| HO LUNG SO | ON FILE |
| HO LUP KHAY JAPHETH (HE LIQI) | ON FILE |
| HO MAN BANCO CHUNG | ON FILE |
| HO MAN CHAN | ON FILE |
| HO MAN CHAN | ON FILE |
| HO MAN CHU | ON FILE |
| HO MAN IVAN SUM | ON FILE |
| HO MAN LIN | ON FILE |
| HO MAN OWEN WONG | ON FILE |
| HO MAN WONG | ON FILE |
| HO MENG MENG LILIAN | ON FILE |
| HO MING CHEUNG | ON FILE |
| HO MING CHEUNG | ON FILE |
| HO MING JASON CHAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO MING LEUNG | ON FILE |
| HO MING LEUNG | ON FILE |
| HO MING MAK | ON FILE |
| HO MING MOK | ON FILE |
| HO MING TANG | ON FILE |
| HO MING WU | ON FILE |
| HO MING YU | ON FILE |
| HO MINGHAN | ON FILE |
| HO MUN YAN | ON FILE |
| HO MUN YAU | ON FILE |
| HO NAM CHEUNG | ON FILE |
| HO NAM LOK | ON FILE |
| HO NATHANIEL | ON FILE |
| HO NGAI TANG | ON FILE |
| HO NIN YAM | ON FILE |
| HO NING LEE | ON FILE |
| HO OI TONG | ON FILE |
| HO PAN FUNG | ON FILE |
| HO PAN LAI | ON FILE |
| HO PECK KEE | ON FILE |
| HO PONG BONDY LAM | ON FILE |
| HO PONG LAW | ON FILE |
| HO PUN CHAN | ON FILE |
| HO QIUQUAN | ON FILE |
| HO RANYAN RYAN | ON FILE |
| HO RUI HENG | ON FILE |
| HO SEE HAO (HE SHUHAO) | ON FILE |
| HO SEUNG SEO | ON FILE |
| HO SHAN CHENG | ON FILE |
| HO SHAN CHEUNG | ON FILE |
| HO SHEN EN KENNETH | ON FILE |
| HO SHENG KIT MALCOLM | ON FILE |
| HO SHING CHAN | ON FILE |
| HO SHING TSE | ON FILE |
| HO SHIYIN | ON FILE |
| HO SHU HUAN SOPHIA HO | ON FILE |
| HO SHU JIE | ON FILE |
| HO SI HAN SHERMAN | ON FILE |
| HO SIEW EE | ON FILE |
| HO SIEW WENG | ON FILE |
| HO SING KAN | ON FILE |
| HO SING MAK | ON FILE |
| HO SING TIN | ON FILE |
| HO SING WONG | ON FILE |
| HO SONG YU ALWIN | ON FILE |
| HO SUE SHEN EVELYN (HE SUSHAN EVELYN) | ON FILE |
| HO SUM TOMMY WONG | ON FILE |
| HO SUN LEUNG | ON FILE |
| HO SWEE KIAT | ON FILE |
| HO TAI CHUNG | ON FILE |
| HO TAK FONG | ON FILE |
| HO TAK RAYMOND LING | ON FILE |
| HO TAN KOO | ON FILE |
| HO TAT CHEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO TECK YEN | ON FILE |
| HO TIK LO | ON FILE |
| HO TIN CHAN | ON FILE |
| HO TIN LAI | ON FILE |
| HO TING CHAN | ON FILE |
| HO TING CHIU | ON FILE |
| HO TING EVAN SIU | ON FILE |
| HO TING LIAO | ON FILE |
| HO TING PUN | ON FILE |
| HO TING TSE | ON FILE |
| HO TONG LAI | ON FILE |
| HO VIET NGUYEN | ON FILE |
| HO WA FRANKY TANG | ON FILE |
| HO WA JONATHAN MAK | ON FILE |
| HO WAH CHEUNG | ON FILE |
| HO WAH YUEN | ON FILE |
| HO WAI CHAN | ON FILE |
| HO WAI CHEUNG | ON FILE |
| HO WAI CHUNG | ON FILE |
| HO WAI LEE | ON FILE |
| HO WAI LENG | ON FILE |
| HO WAI TONG | ON FILE |
| HO WAN MICHAEL KWAN | ON FILE |
| HO WAN OWEN CHAU | ON FILE |
| HO WAN POON | ON FILE |
| HO WANG LAU | ON FILE |
| HO WANG LAW | ON FILE |
| HO WEI BIN DARREN | ON FILE |
| HO WEI JUN EUGENE | ON FILE |
| HO WEI PING | ON FILE |
| HO WEN JUN | ON FILE |
| HO WING MAN | ON FILE |
| HO WING YIN | ON FILE |
| HO WUI YEE (HE WEIYI) | ON FILE |
| HO XIN XIAN JULIE | ON FILE |
| HO XING YI | ON FILE |
| HO YAN CHAN | ON FILE |
| HO YAN CHU | ON FILE |
| HO YAN CLEMENT PANG | ON FILE |
| HO YAN PO PO LEUNG | ON FILE |
| HO YAN PUN | ON FILE |
| HO YAN WONG | ON FILE |
| HO YANCONG KELVIN (HE YANCONG) | ON FILE |
| HO YEE BONNY WONG | ON FILE |
| HO YEE MA | ON FILE |
| HO YEE MOK | ON FILE |
| HO YEE PO | ON FILE |
| HO YEE SUNNY NG | ON FILE |
| HO YEE YANG EDMOND (HE YIYANG) | ON FILE |
| HO YEN KUANG KENNISON | ON FILE |
| HO YEOUL YOO | ON FILE |
| HO YEUNG CHAN | ON FILE |
| HO YEUNG CHAN | ON FILE |
| HO YEUNG JASON WONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO YEUNG SHEK | ON FILE |
| HO YEUNG WUN | ON FILE |
| HO YEUNG YIP | ON FILE |
| HO YEW MING | ON FILE |
| HO YI | ON FILE |
| HO YI HANG | ON FILE |
| HO YI LEE | ON FILE |
| HO YI SING | ON FILE |
| HO YIHAN | ON FILE |
| HO YIN ALLAN CHOW | ON FILE |
| HO YIN ANTHONY LUN | ON FILE |
| HO YIN AU YEUNG | ON FILE |
| HO YIN BRIAN NG | ON FILE |
| HO YIN CHAN | ON FILE |
| HO YIN CHAN | ON FILE |
| HO YIN CHENG | ON FILE |
| HO YIN CHEUNG | ON FILE |
| HO YIN CHU | ON FILE |
| HO YIN DAVID IP | ON FILE |
| HO YIN FONG | ON FILE |
| HO YIN KWAN | ON FILE |
| HO YIN KWAN | ON FILE |
| HO YIN KWOK | ON FILE |
| HO YIN KWOK | ON FILE |
| HO YIN LAM | ON FILE |
| HO YIN LAM | ON FILE |
| HO YIN LEE | ON FILE |
| HO YIN LEE | ON FILE |
| HO YIN LEUNG | ON FILE |
| HO YIN LEUNG | ON FILE |
| HO YIN LI | ON FILE |
| HO YIN LI | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LUI | ON FILE |
| HO YIN NG | ON FILE |
| HO YIN PUN | ON FILE |
| HO YIN PUN | ON FILE |
| HO YIN SO | ON FILE |
| HO YIN TAM | ON FILE |
| HO YIN WONG | ON FILE |
| HO YIN WONG | ON FILE |
| HO YIN YEUNG | ON FILE |
| HO YING YING | ON FILE |
| HO YIU LAW | ON FILE |
| HO YU JING | ON FILE |
| HO YUEN SIN | ON FILE |
| HO YUI HO | ON FILE |
| HO YUK CHEUNG | ON FILE |
| HO YUN TANYA WOO | ON FILE |
| HO ZHEN MIN BERNICE | ON FILE |
| HO ZHENG CHENG CLEMON | ON FILE |
| HO ZHENG HUAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO ZHENG YI | ON FILE |
| HO ZHI JIAN | ON FILE |
| HO ZHUNG YI | ON FILE |
| HO ZI LIANG | ON FILE |
| HOA BICH TRINH | ON FILE |
| HOA H PHUNG | ON FILE |
| HOA HONG PHAN | ON FILE |
| HOA HUY LAM | ON FILE |
| HOA HUYNH NGUYEN | ON FILE |
| HOA SUMMER NHON LE | ON FILE |
| HOA THANH LE | ON FILE |
| HOA THANH PHAM | ON FILE |
| HOA THI TRUONG | ON FILE |
| HOA THITHAI PHAN | ON FILE |
| HOA TRUNG TRAN | ON FILE |
| HOA VAN NGUYEN | ON FILE |
| HOA XUAN LIEU | ON FILE |
| HOA XUAN TRAN | ON FILE |
| HOAI BAO QUOC HUYNH | ON FILE |
| HOAI BAO VY PHAM | ON FILE |
| HOAI GIANG LE | ON FILE |
| HOAI NAM DO | ON FILE |
| HOAI NAM PHAM | ON FILE |
| HOAI THU VO | ON FILE |
| HOAI TRINH THI KHONG | ON FILE |
| HOAINAM VIET DUONG | ON FILE |
| HOAN AI HUYNH | ON FILE |
| HOAN ANH TRI JACKIE LE | ON FILE |
| HOAN PHAM | ON FILE |
| HOAN PHAN LY | ON FILE |
| HOANG ANH THAI | ON FILE |
| HOANG BAO NGOC NGUYEN | ON FILE |
| HOANG BAO PHUC NGUYEN | ON FILE |
| HOANG BAO TRUONG | ON FILE |
| HOANG CHUONG MICHAEL TRINH | ON FILE |
| HOANG D LE | ON FILE |
| HOANG DINH DANG | ON FILE |
| HOANG DUC NGUYEN | ON FILE |
| HOANG H LE | ON FILE |
| HOANG H NGUYEN | ON FILE |
| HOANG HUAN OLIVIER LAM | ON FILE |
| HOANG HUY NGO | ON FILE |
| HOANG HUY TRAN | ON FILE |
| HOANG KHANG VU | ON FILE |
| HOANG KIM KHOI | ON FILE |
| HOANG LAM LAMBERT VUONG | ON FILE |
| HOANG LAM NGUYEN | ON FILE |
| HOANG LAM PHUONG NGUYEN | ON FILE |
| HOANG LAN NGUYEN | ON FILE |
| HOANG LE BUI | ON FILE |
| HOANG LINH THI NGUYEN | ON FILE |
| HOANG LONG VU-TO | ON FILE |
| HOANG MANH NGUYEN | ON FILE |
| HOANG MINH DOAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOANG MINH LE | ON FILE |
| HOANG MINH LE | ON FILE |
| HOANG MINH TRAN | ON FILE |
| HOANG MINH VO | ON FILE |
| HOANG MY HOANG | ON FILE |
| HOANG N NGUYEN | ON FILE |
| HOANG NAM BUI | ON FILE |
| HOANG NAM HUYNH-VIET | ON FILE |
| HOANG NGO | ON FILE |
| HOANG NGOC DAO | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN HUY | ON FILE |
| HOANG NGUYEN MINH PHAM | ON FILE |
| HOANG NHAT ANH NGUYEN | ON FILE |
| HOANG NHAT LE NGUYEN | ON FILE |
| HOANG NHAT NGUYEN | ON FILE |
| HOANG PHAM JR | ON FILE |
| HOANG QUOC ANH PHAM | ON FILE |
| HOANG QUOC VINH CHAU | ON FILE |
| HOANG SINH NGUYEN | ON FILE |
| HOANG T NGUYEN | ON FILE |
| HOANG THAI TRAN | ON FILE |
| HOANG THANG VU | ON FILE |
| HOANG THANH DINH | ON FILE |
| HOANG THANH TRANG DO | ON FILE |
| HOANG THE DANG | ON FILE |
| HOANG THI DUNG | ON FILE |
| HOANG THI LAN | ON FILE |
| HOANG THI NHI | ON FILE |
| HOANG THI THU | ON FILE |
| HOANG THI THU THUY | ON FILE |
| HOANG THI XUAN THANH | ON FILE |
| HOANG TRANG NGUYEN | ON FILE |
| HOANG TRONG DO | ON FILE |
| HOANG TUAN KHAC PHAM | ON FILE |
| HOANG TUAN PHAM | ON FILE |
| HOANG TUNG DAO | ON FILE |
| HOANG VAN THUY | ON FILE |
| HOANG VINH DIEN | ON FILE |
| HOANG VY NGUYEN | ON FILE |
| HOANG XUAN LE | ON FILE |
| HOANG YEN DINH TRINH | ON FILE |
| HOANG-KHOI TRAN-QUANG | ON FILE |
| HOANGMY HO | ON FILE |
| HOAY WEN NEOH | ON FILE |
| HOBART REGAN KWON | ON FILE |
| HOBEEN LEE | ON FILE |
| HOBIE BREGET | ON FILE |
| HOBSON GUANG ZE LIN | ON FILE |
| HOC POENG | ON FILE |
| HOCHUL KIM | ON FILE |
| HOCINE AIT MEBAREK | ON FILE |
| HOCK CHAI BEH | ON FILE |
| HOCK CHYE TEO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOCK ENG LIM | ON FILE |
| HOCK HUAT TEO | ON FILE |
| HOCK LEONG LIM | ON FILE |
| HOCK LU TAN | ON FILE |
| HOCK YEW SOON | ON FILE |
| HODARI KENNETH HAMILTON | ON FILE |
| HODL INVESTMENTS LLC | ON FILE |
| HODLBERG TRUST | ON FILE |
| HOE BENG HIAN PATRICK | ON FILE |
| HOE HON LAI | ON FILE |
| HOE JIA WEI | ON FILE |
| HOE REN WONG | ON FILE |
| HOE SHYAN | ON FILE |
| HOE YAN RU VERA PRISCILLA | ON FILE |
| HOE YEOW CHUAN | ON FILE |
| HOE YONG JIAN | ON FILE |
| HOEGNI SUNNLEIFSSON JACOBSEN | ON FILE |
| HOEL LE GRAND | ON FILE |
| HOEL NORMANT | ON FILE |
| HOEN-KU LEE | ON FILE |
| HOEY LEE | ON FILE |
| HOEYONG LOKE | ON FILE |
| HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | ON FILE |
| HOGEON KIM | ON FILE |
| HOH HANG YEK | ON FILE |
| HOH KOK LEONG | ON FILE |
| HOH LEE TOW (LUO LITAO) | ON FILE |
| HOH PENG CHUA | ON FILE |
| HOH SOOK YEE | ON FILE |
| HOHN DENNIS CHO | ON FILE |
| HOI BUN ALAN LIN | ON FILE |
| HOI CHEN | ON FILE |
| HOI CHEONGCALVIN KWAN | ON FILE |
| HOI CHEUK CHAN | ON FILE |
| HOI CHEUNG LAI | ON FILE |
| HOI CHEUNG WU | ON FILE |
| HOI CHI AU | ON FILE |
| HOI CHI JAMES LI | ON FILE |
| HOI CHING CHAN | ON FILE |
| HOI CHING CHOY | ON FILE |
| HOI CHING CHUNG | ON FILE |
| HOI CHING NG | ON FILE |
| HOI CHING YEUNG | ON FILE |
| HOI CHIU LEE | ON FILE |
| HOI CHUNG CHU | ON FILE |
| HOI CHUNG YIP | ON FILE |
| HOI DIK YUNG | ON FILE |
| HOI FONG | ON FILE |
| HOI FUNG | ON FILE |
| HOI FUNG CHAN | ON FILE |
| HOI FUNG TSOI | ON FILE |
| HOI FUNG WONG | ON FILE |
| HOI HEI NG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOI HIN WONG | ON FILE |
| HOI HO CHANG | ON FILE |
| HOI HO KWOK | ON FILE |
| HOI HUNG NG | ON FILE |
| HOI IN CHENG | ON FILE |
| HOI KA CHEUNG | ON FILE |
| HOI KAI KING | ON FILE |
| HOI KAY CYNTHIA CHAN | ON FILE |
| HOI KI CHEUNG | ON FILE |
| HOI KI KIZZEF TSANG | ON FILE |
| HOI KI NG | ON FILE |
| HOI KI PEGGX YIP | ON FILE |
| HOI KIT CHEUK | ON FILE |
| HOI KIT JACKIE NG | ON FILE |
| HOI KIT LAM | ON FILE |
| HOI KIT TANG | ON FILE |
| HOI KIT TSANG | ON FILE |
| HOI LAM CHEUNG | ON FILE |
| HOI LAM LAU | ON FILE |
| HOI LAM MAN | ON FILE |
| HOI LIM LOW | ON FILE |
| HOI LING LEE | ON FILE |
| HOI LING PAT | ON FILE |
| HOI LIOONG LEUNG KAI YUEN | ON FILE |
| HOI LOK KWAN | ON FILE |
| HOI LOONG LOO | ON FILE |
| HOI LUN ALAN MOK | ON FILE |
| HOI LUN AU | ON FILE |
| HOI LUN CHAN | ON FILE |
| HOI LUN HELEN CHOW | ON FILE |
| HOI LUN HELEN WONG | ON FILE |
| HOI MAN CHENG | ON FILE |
| HOI MAN IP | ON FILE |
| HOI MAN JACQUELINE LAW | ON FILE |
| HOI MAN KARA WONG | ON FILE |
| HOI MAN KWONG | ON FILE |
| HOI MAN QUEENIE CHAN | ON FILE |
| HOI MAU HUNG | ON FILE |
| HOI MING CHOI | ON FILE |
| HOI MING CINDY LAM | ON FILE |
| HOI MING IRIS WONG | ON FILE |
| HOI MING SO | ON FILE |
| HOI MING WONG | ON FILE |
| HOI NING TSE | ON FILE |
| HOI ON YU | ON FILE |
| HOI PAK WOO | ON FILE |
| HOI PENG WONG | ON FILE |
| HOI QIANGZE | ON FILE |
| HOI SHAN CHOW | ON FILE |
| HOI SHING CHAN | ON FILE |
| HOI SHING YU | ON FILE |
| HOI SHU LING | ON FILE |
| HOI SHU MAN | ON FILE |
| HOI SING CHEUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOI SUM LEUNG | ON FILE |
| HOI SZE NG | ON FILE |
| HOI SZE NG | ON FILE |
| HOI TAN CHAN | ON FILE |
| HOI TANG LEUNG | ON FILE |
| HOI TAO TAM | ON FILE |
| HOI TING CHENG | ON FILE |
| HOI TING EMMA CHAN | ON FILE |
| HOI TING LEUNG | ON FILE |
| HOI TING MOK | ON FILE |
| HOI TING YEUNG | ON FILE |
| HOI TO MAK | ON FILE |
| HOI TONG LUI | ON FILE |
| HOI TUNG CHUI | ON FILE |
| HOI TUNG LAM | ON FILE |
| HOI TUNG LAW | ON FILE |
| HOI WAH WINNIE CHOI | ON FILE |
| HOI WAI LAM | ON FILE |
| HOI WAI TAM | ON FILE |
| HOI WAI YEUNG | ON FILE |
| HOI WANG IVAN CHEUNG | ON FILE |
| HOI WING CHONG | ON FILE |
| HOI WUT CHEUNG | ON FILE |
| HOI Y HUI | ON FILE |
| HOI YAN CHAU | ON FILE |
| HOI YAN EVA NG | ON FILE |
| HOI YAN FIONA TANG | ON FILE |
| HOI YAN HEUNG | ON FILE |
| HOI YAN IP | ON FILE |
| HOI YAN LAW | ON FILE |
| HOI YAN LO | ON FILE |
| HOI YAN MAN | ON FILE |
| HOI YAN NG | ON FILE |
| HOI YAN NG | ON FILE |
| HOI YAN TAM | ON FILE |
| HOI YAN TSUI | ON FILE |
| HOI YAN WANG | ON FILE |
| HOI YAN WONG | ON FILE |
| HOI YAN WONG | ON FILE |
| HOI YAN WONG | ON FILE |
| HOI YAN YUNG | ON FILE |
| HOI YEE ALWIN YU | ON FILE |
| HOI YEE AU | ON FILE |
| HOI YEE CHANG | ON FILE |
| HOI YEE YU | ON FILE |
| HOI YI CHENG | ON FILE |
| HOI YI CHIU | ON FILE |
| HOI YIN CHAU | ON FILE |
| HOI YIN CHI | ON FILE |
| HOI YIN HELEN WU | ON FILE |
| HOI YIN LEE | ON FILE |
| HOI YING CHOI | ON FILE |
| HOI YING CHU | ON FILE |
| HOI YU XUEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOI YUE ERIC WONG | ON FILE |
| HOI YUET CHEUNG | ON FILE |
| HOIKWANG KIM | ON FILE |
| HOIT KAREN FRIERSON | ON FILE |
| HOJAE KIM | ON FILE |
| HOJKA ZVOKELJ | ON FILE |
| HOJUN LEE | ON FILE |
| HOK CHEONG NG | ON FILE |
| HOK CHUN JONATHAN TSANG | ON FILE |
| HOK KAN YEUNG | ON FILE |
| HOK KIN NGAN | ON FILE |
| HOK KWAN FAN | ON FILE |
| HOK LAM CHAN | ON FILE |
| HOK LAM CHAN | ON FILE |
| HOK LAM YAU | ON FILE |
| HOK LEUNG RICO FUNG | ON FILE |
| HOK LUN ALAN LAU | ON FILE |
| HOK MAN SIMON CHAN | ON FILE |
| HOK MING FUNG | ON FILE |
| HOK PAN CHAN | ON FILE |
| HOK PAN CHONG | ON FILE |
| HOK PAN LAM | ON FILE |
| HOK SUM CHENG | ON FILE |
| HOK W CHEUNG | ON FILE |
| HOK WA WONG | ON FILE |
| HOK YEUNG WONG | ON FILE |
| HOK YIN LEUNG | ON FILE |
| HOK YIN MA | ON FILE |
| HOK YIN TSE | ON FILE |
| HOKE WIJAYA KANG | ON FILE |
| HOLACRACY ONE LLC | ON FILE |
| HOLBROOK GREEN CHRISTIANA | ON FILE |
| HOLDEN A EARL | ON FILE |
| HOLDEN GARRETT HARRIOT | ON FILE |
| HOLDEN KURTIS WASNER | ON FILE |
| HOLDEN LAGOS | ON FILE |
| HOLDEN LOMBARD | ON FILE |
| HOLDEN MATTHEW CANTY | ON FILE |
| HOLDEN MICHAEL PHILLIPS | ON FILE |
| HOLDEN MICHAEL SAYLES | ON FILE |
| HOLDEN MILLER GREEN | ON FILE |
| HOLDEN N FLORES | ON FILE |
| HOLDEN TAYLOR GRAVES | ON FILE |
| HOLDEN WILLIAM BLACKWELL | ON FILE |
| HOLGER ANDY SCHWARZ | ON FILE |
| HOLGER AVERDUNK | ON FILE |
| HOLGER BLANKENSTEIN | ON FILE |
| HOLGER BRINKMANN | ON FILE |
| HOLGER CHRISTIAN MANZKE | ON FILE |
| HOLGER CHRISTIAN NYELAND EHLERS | ON FILE |
| HOLGER EIKE DRSPRENGEL | ON FILE |
| HOLGER ERICH WILHELM OSTHEIMER | ON FILE |
| HOLGER ERNST HEINZ GOEBEL | ON FILE |
| HOLGER ERWIN HEUSCHNEIDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOLGER GERHARD KRÃ–GER | ON FILE |
| HOLGER GUNTER SPIEWAK | ON FILE |
| HOLGER HAHMANN | ON FILE |
| HOLGER JÃŒRGEN SIEFERT | ON FILE |
| HOLGER KLIÃŸ | ON FILE |
| HOLGER LOTHAR BARON | ON FILE |
| HOLGER MANFRED HARTMANN | ON FILE |
| HOLGER MARKO WESELOH | ON FILE |
| HOLGER MARTIN HEIÃŸMEYER | ON FILE |
| HOLGER MASER | ON FILE |
| HOLGER MUELLER | ON FILE |
| HOLGER ROBERT GÃŒNTHER KÃ„RCHER | ON FILE |
| HOLGER SEIFERT | ON FILE |
| HOLGER SIEGFRIED HAUFE | ON FILE |
| HOLGER SIGMAR HELTOFT | ON FILE |
| HOLGER TIEMEIER | ON FILE |
| HOLLAND ANDREW JOHN | ON FILE |
| HOLLAND MARGARET CHILDHOUSE | ON FILE |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | ON FILE |
| HOLLAND WYLANIAN RICKER | ON FILE |
| HOLLI JEWEL NYGREN | ON FILE |
| HOLLI KRISTI MARSHALL | ON FILE |
| HOLLI SEVIGNY | ON FILE |
| HOLLIE ELENA GALEVSKI | ON FILE |
| HOLLIE JADE ATWELL | ON FILE |
| HOLLIE LU LAMBERT | ON FILE |
| HOLLIN NICOLE HALEY | ON FILE |
| HOLLIS ANTHONY BASCOMBE | ON FILE |
| HOLLIS GASSETT JR | ON FILE |
| HOLLIS JOSEPH WASHINGTON | ON FILE |
| HOLLIS LEA MCKAY | ON FILE |
| HOLLIS MURRI | ON FILE |
| HOLLIS SHERMAN PEPE | ON FILE |
| HOLLIS WAITE | ON FILE |
| HOLLY A MONTANO | ON FILE |
| HOLLY AMBER EVERS | ON FILE |
| HOLLY ANN JENSEN | ON FILE |
| HOLLY ANN SAUCIER | ON FILE |
| HOLLY ANNE MCRAE | ON FILE |
| HOLLY ANNE PFEIFER | ON FILE |
| HOLLY ANNE ROYDEN | ON FILE |
| HOLLY C GEARHART | ON FILE |
| HOLLY CHRISTINA CRIGHTON | ON FILE |
| HOLLY CIARA MINGUS NOE | ON FILE |
| HOLLY CLARA OAKS | ON FILE |
| HOLLY D CLEVENGER | ON FILE |
| HOLLY DENISE FITZPATRICK | ON FILE |
| HOLLY DIANA BANNISTER | ON FILE |
| HOLLY ELIZABETH GILLIAN | ON FILE |
| HOLLY ELIZABETH HENRY | ON FILE |
| HOLLY ELLEN MANION | ON FILE |
| HOLLY F HANES | ON FILE |
| HOLLY FRANCESCA MARIE SADLER SHORTRIDGE | ON FILE |
| HOLLY GRACE KOWALSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOLLY GRACE MEYER LUCAS | ON FILE |
| HOLLY HEPBURN | ON FILE |
| HOLLY IONA ANDERSON | ON FILE |
| HOLLY JANE WATT VELTMAN | ON FILE |
| HOLLY JAYNE CORMACK | ON FILE |
| HOLLY JAYNE JOHNSTONE | ON FILE |
| HOLLY JEAN KAISER | ON FILE |
| HOLLY JUSTINE VERO | ON FILE |
| HOLLY KATE LONG | ON FILE |
| HOLLY KRISTEN ERICKSON-KING | ON FILE |
| HOLLY L SCOGGINS | ON FILE |
| HOLLY LANELLE DEPIES | ON FILE |
| HOLLY LAUREN ARNETT | ON FILE |
| HOLLY LEE GREEN | ON FILE |
| HOLLY LORRAINE CLEARMAN | ON FILE |
| HOLLY LYNN HARTMAN | ON FILE |
| HOLLY LYNN WHALEN | ON FILE |
| HOLLY M BYRDEN | ON FILE |
| HOLLY M JONES | ON FILE |
| HOLLY MARIE FLANAGAN | ON FILE |
| HOLLY MARIE KADDOUR | ON FILE |
| HOLLY MARIE OLSON | ON FILE |
| HOLLY MARIE WINDEL | ON FILE |
| HOLLY MARIE YORK | ON FILE |
| HOLLY MARISA ADAIR | ON FILE |
| HOLLY MARY ANN GOLABEK | ON FILE |
| HOLLY MAY AGLES | ON FILE |
| HOLLY MICHELLE GORMAN | ON FILE |
| HOLLY MICHELLE HALL | ON FILE |
| HOLLY PENNY | ON FILE |
| HOLLY RAE FORSTER-NGUYEN | ON FILE |
| HOLLY S ROWELL | ON FILE |
| HOLLY SAMANTHA SANCHEZ VADEN | ON FILE |
| HOLLY SAMARA HUMPHREYS | ON FILE |
| HOLLY SNOW JEFFERSON | ON FILE |
| HOLLY STANFORD | ON FILE |
| HOLLY SUE FULTZ | ON FILE |
| HOLM GRAVES ANKOMA-SEY | ON FILE |
| HOLMAN FRANCISCO VALLE | ON FILE |
| HOLMAN SU | ON FILE |
| HOLMES IZQUIERDO | ON FILE |
| HOLSAN TANG | ON FILE |
| HOLYJOY ORDAINAI HANOCH | ON FILE |
| HOMABALAN A/L RATNAM | ON FILE |
| HOMAIRA SHAH | ON FILE |
| HOMAM MAALOUF | ON FILE |
| HOMAN MOOSAVI SIGAROODI | ON FILE |
| HOMAN TAGHIPOUR | ON FILE |
| HOMAS MICHAEL BARTLICK | ON FILE |
| HOMAS VOS | ON FILE |
| HOMAYOON KHADEM | ON FILE |
| HOMAYOUN GHORBANPOUR | ON FILE |
| HOME 007 LLC | ON FILE |
| HOMER CLAUDE ANTHONY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOMER KO LAXAMANA | ON FILE |
| HOMER T CASTRO | ON FILE |
| HOMER3RD L GREER | ON FILE |
| HOMERO CANTU JR | ON FILE |
| HOMERO DANIEL JR VILLARREAL | ON FILE |
| HOMERO FERNANDEZ GALIANA | ON FILE |
| HOMERO GAMINO RANGEL | ON FILE |
| HOMERO QUIROGA | ON FILE |
| HOMERO ROSALES GALLEGOS | ON FILE |
| HOMESH MOHINDER SAYAL | ON FILE |
| HOMIN LEE | ON FILE |
| HOMIN SONG | ON FILE |
| HOMING EDMOND CHUNG | ON FILE |
| HOMRAJ SUNWAR | ON FILE |
| HON CHI WU | ON FILE |
| HON CHIU LEE | ON FILE |
| HON CHUN KWOK | ON FILE |
| HON FAI CHAN | ON FILE |
| HON FAI TSUI | ON FILE |
| HON HOE CHEAH | ON FILE |
| HON HUNG LAM | ON FILE |
| HON KAI NING | ON FILE |
| HON KAY HANK CHONG | ON FILE |
| HON KEI NG | ON FILE |
| HON KIN NG | ON FILE |
| HON KIT CHEUNG | ON FILE |
| HON KIT JAMES HA | ON FILE |
| HON KIT LAU | ON FILE |
| HON KIT NG | ON FILE |
| HON KIT NG | ON FILE |
| HON KUANG DENG ROYSTON | ON FILE |
| HON KUEN CHENG | ON FILE |
| HON KUEN WONG | ON FILE |
| HON KWONG YUNG | ON FILE |
| HON LAM LAI | ON FILE |
| HON LAM NG | ON FILE |
| HON LAM WONG | ON FILE |
| HON LEUNG CHAN | ON FILE |
| HON LEUNG IP | ON FILE |
| HON LEUNG WONG | ON FILE |
| HON LI TAN | ON FILE |
| HON LOY FONG | ON FILE |
| HON MAN CHEUNG | ON FILE |
| HON MAN CHOU | ON FILE |
| HON MAN KO | ON FILE |
| HON MING LAWRENCE CHENG | ON FILE |
| HON MING WONG | ON FILE |
| HON PAN LEUNG | ON FILE |
| HON PONG RONNEY NGAN | ON FILE |
| HON PUI TSANG | ON FILE |
| HON SAC CHUNG | ON FILE |
| HON SIONG LOH | ON FILE |
| HON TAN TRIEU | ON FILE |
| HON TO CHIU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HON UT THACH | ON FILE |
| HON VINH TRAN | ON FILE |
| HON WEI MIN | ON FILE |
| HON YUEN DANIEL CHAN | ON FILE |
| HONESTO JR DELOS REYES DADIA | ON FILE |
| HONEY BADGER | ON FILE |
| HONEY DARGAN | ON FILE |
| HONEY NARANG | ON FILE |
| HONEY NGUYEN HONG | ON FILE |
| HONEY POT INVESTMENTS LLC | ON FILE |
| HONEYFLOW GMBH | ON FILE |
| HONG AN PHAM DUC | ON FILE |
| HONG ANG | ON FILE |
| HONG BIN SHIM | ON FILE |
| HONG BO YANG | ON FILE |
| HONG CAI | ON FILE |
| HONG CAMPBELL | ON FILE |
| HONG CHAN SEO | ON FILE |
| HONG CHENG EE | ON FILE |
| HONG CHET HENG (FENG ZEXING) | ON FILE |
| HONG CHYE SOH | ON FILE |
| HONG DE WONG | ON FILE |
| HONG DIEP THAN | ON FILE |
| HONG FAI FUNG | ON FILE |
| HONG GIANG TRUONG | ON FILE |
| HONG HAI LIU | ON FILE |
| HONG JIANG | ON FILE |
| HONG JIE BILLY SOH | ON FILE |
| HONG KAH PENG | ON FILE |
| HONG KIT WONG | ON FILE |
| HONG LAM NGUYEN | ON FILE |
| HONG LIANG | ON FILE |
| HONG LINH NGUYEN | ON FILE |
| HONG LOK LAWRENCE YUEN | ON FILE |
| HONG LONG PHAM | ON FILE |
| HONG MAN MO | ON FILE |
| HONG MIN CHOI | ON FILE |
| HONG MING MAN | ON FILE |
| HONG MINH TRAM | ON FILE |
| HONG MINH VU | ON FILE |
| HONG NGA LE | ON FILE |
| HONG NGOCTHI NGUYEN | ON FILE |
| HONG NGUYETTHI NGO | ON FILE |
| HONG NHI HUYNH | ON FILE |
| HONG NHUNG VU | ON FILE |
| HONG NI CONNIE LEUNG | ON FILE |
| HONG NING WONG | ON FILE |
| HONG PAN | ON FILE |
| HONG PENG | ON FILE |
| HONG PHAM | ON FILE |
| HONG PING TEE | ON FILE |
| HONG POU CHAN | ON FILE |
| HONG RAY TAN | ON FILE |
| HONG SANG CHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HONG SANG CHAN | ON FILE |
| HONG SHUZHEN | ON FILE |
| HONG SIU LOOC | ON FILE |
| HONG SON VU | ON FILE |
| HONG SOOK FUN | ON FILE |
| HONG SOON KIM | ON FILE |
| HONG SOON KIM | ON FILE |
| HONG SOON KIM | ON FILE |
| HONG TAM NGUYEN | ON FILE |
| HONG TCHOU M HO | ON FILE |
| HONG THANH DUONG | ON FILE |
| HONG THI THU LY | ON FILE |
| HONG THUY MIEN NGUYEN | ON FILE |
| HONG TIAN LEE | ON FILE |
| HONG TRUONGXUAN BA | ON FILE |
| HONG U IP | ON FILE |
| HONG VI NGUYEN DO | ON FILE |
| HONG VUONG NGUYEN | ON FILE |
| HONG WAI KANG | ON FILE |
| HONG WANG | ON FILE |
| HONG WEE BENG | ON FILE |
| HONG WEE KOH | ON FILE |
| HONG WEI LIM | ON FILE |
| HONG WEI TAN | ON FILE |
| HONG WEN CHIU | ON FILE |
| HONG WENG HOOI | ON FILE |
| HONG WENTING (KONG WENTING) | ON FILE |
| HONG WHA LING | ON FILE |
| HONG XUNHAI | ON FILE |
| HONG YEE CHAO | ON FILE |
| HONG YEE WONG | ON FILE |
| HONG YI LUO | ON FILE |
| HONG YI WONG | ON FILE |
| HONG YING FUNG | ON FILE |
| HONG YIP CHAN | ON FILE |
| HONG YIP KENNETH CHAN | ON FILE |
| HONG YOONG SOON DARYL | ON FILE |
| HONG YUK YEUNG | ON FILE |
| HONG ZE SHEN | ON FILE |
| HONG ZENG YUEN-SCHAT | ON FILE |
| HONG ZHANG | ON FILE |
| HONG ZHI YU | ON FILE |
| HONG ZHU | ON FILE |
| HONGAN JIAN | ON FILE |
| HONGBIN HB | ON FILE |
| HONGBUM KIM | ON FILE |
| HONGDA YU | ON FILE |
| HONGGANG WANG | ON FILE |
| HONGGUANG WU | ON FILE |
| HONGHSIANG GUAN | ON FILE |
| HONGJIA CHEN | ON FILE |
| HONGJIA XU | ON FILE |
| HONGKHAM CHANTHAPHAENG | ON FILE |
| HONGLI ZHAO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HONGLIAN HUANG | ON FILE |
| HONGLIANG CHAI | ON FILE |
| HONGLIANG DING | ON FILE |
| HONGLIN SIM | ON FILE |
| HONGMEI KANG | ON FILE |
| HONGMEI YANG | ON FILE |
| HONGQIAO HO | ON FILE |
| HONGSHEN XIA | ON FILE |
| HONGSHI XU | ON FILE |
| HONGWEI MENG | ON FILE |
| HONGWEI ZHANG | ON FILE |
| HONGXI ZHEN | ON FILE |
| HONGXU SHI | ON FILE |
| HONGYE WEI | ON FILE |
| HONGYI LI | ON FILE |
| HONGYI YANG | ON FILE |
| HONGYU PAN | ON FILE |
| HONGYUAN YU | ON FILE |
| HONGZEVICTOR CHEN | ON FILE |
| HONGZHANG LONG | ON FILE |
| HONGZHE M SUN | ON FILE |
| HONGZHEN CHEN | ON FILE |
| HONGZHEN SUN | ON FILE |
| HONGZHI LIU | ON FILE |
| HON-LUN LAU | ON FILE |
| HONN KEN THOO | ON FILE |
| HONNE LYKKE KUHLMANN | ON FILE |
| HONOR 1000 MOVEMENT INC | ON FILE |
| HONOR CLAIRE BECKFORD | ON FILE |
| HONOR CLAIRE NEWMAN | ON FILE |
| HONORATO CRUZ GUTIERREZ | ON FILE |
| HONORE LUC KLEIN | ON FILE |
| HONORE MALACHIE KENGNE NJILO | ON FILE |
| HONORIO ALBANO FERNANDEZ | ON FILE |
| HONRIK DALKAER HANSEN | ON FILE |
| HOO CHUIN HOONG | ON FILE |
| HOO CHUIN WUI | ON FILE |
| HOO LEONG SOON | ON FILE |
| HOO TECH CHUAN | ON FILE |
| HOO Y C LEUNG | ON FILE |
| HOODEAN VAFAEI | ON FILE |
| HOOI DIC SYEN | ON FILE |
| HOOI H NG | ON FILE |
| HOOI PAN SHEN | ON FILE |
| HOOI SAN HNG | ON FILE |
| HOOLA POMAIKAI HARRIS | ON FILE |
| HOOMAN ASSAD | ON FILE |
| HOOMAN AZMI | ON FILE |
| HOOMAN KHADEM | ON FILE |
| HOOMAN MOSTOUFI POUR | ON FILE |
| HOOMAN SAEEDI | ON FILE |
| HOOMAN SORATPOUR | ON FILE |
| HOON CHOO TOH | ON FILE |
| HOON DING YANG GERALD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOON HUI MIN | ON FILE |
| HOON MOW SIM | ON FILE |
| HOON THIEN RONG (YUN TIANRONG) | ON FILE |
| HOONG MING CHU | ON FILE |
| HOONG PEICI (KONG PEICE) | ON FILE |
| HOONG YEW JOSHUA WANG | ON FILE |
| HOONG YIK SUEN | ON FILE |
| HOONG YOKE HOH | ON FILE |
| HOOTAN GHEISAR | ON FILE |
| HOOTAN SAEEDI | ON FILE |
| HOPE ALEXANDRIA MEADOR | ON FILE |
| HOPE BOBBI GAYE WOODTHORPE | ON FILE |
| HOPE BONNIE TUELLER | ON FILE |
| HOPE CRISTOBAL LUJAN | ON FILE |
| HOPE ELIZABETH MCANDREW | ON FILE |
| HOPE ELIZABETH WAHLBRINK | ON FILE |
| HOPE ELLETSON | ON FILE |
| HOPE FRANCES SZYMANSKI | ON FILE |
| HOPE FRANCES SZYMANSKI | ON FILE |
| HOPE KORTANEK | ON FILE |
| HOPE LAUREL CAPLAN | ON FILE |
| HOPE PETER EWALEIFOH | ON FILE |
| HOPE POWERS MIERZEJEWSKI | ON FILE |
| HOPE RACHEL BLAIS | ON FILE |
| HOPE S LYNAM | ON FILE |
| HOPE T KRAUSE | ON FILE |
| HOPE TRUCTHAO NGUYEN | ON FILE |
| HOPE UDOBI JR NWACHUKWU | ON FILE |
| HOPEANNE GREENJACK | ON FILE |
| HOPETON GRAHAM | ON FILE |
| HOR CHEE HORNG | ON FILE |
| HOR KOK KHAW | ON FILE |
| HOR MING JIAN | ON FILE |
| HOR SOO CHIN | ON FILE |
| HORACE ANTHONY GILCHRIST | ON FILE |
| HORACE ANTHONY GILCHRIST | ON FILE |
| HORACE PHUC TAN NGUYEN | ON FILE |
| HORACE TANG | ON FILE |
| HORACIO A MONTES GONZALEZ | ON FILE |
| HORACIO CASTRO | ON FILE |
| HORACIO DAICZ | ON FILE |
| HORACIO DELGADO VEGA | ON FILE |
| HORACIO EDUARDO MOORE | ON FILE |
| HORACIO EDUARDO RUIZ RUBIO | ON FILE |
| HORACIO EDWARD RAGGIO WOODRUFF | ON FILE |
| HORACIO EUGENIO LAPENA | ON FILE |
| HORACIO GERMAN CABANA | ON FILE |
| HORACIO GONZALEZ | ON FILE |
| HORACIO GUILLERMO RUBIO | ON FILE |
| HORACIO JAVIER FLORES TRIGUEROS | ON FILE |
| HORACIO JOSE GABRIEL MATO | ON FILE |
| HORACIO KIMANO HALL | ON FILE |
| HORACIO LYON FUENTES | ON FILE |
| HORACIO MANUEL HERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HORACIO MARIO CREMONA | ON FILE |
| HORACIO MIGUEL RAVIOLO | ON FILE |
| HORACIO OCTAVIO BAQUERO ARIAS | ON FILE |
| HORACIO PATRICIO PORTALES VALLE | ON FILE |
| HORACIO PEDRO GIANELLI | ON FILE |
| HORACIO ROBERTO II VIALPANDO | ON FILE |
| HORACIO SOTO JUAREZ | ON FILE |
| HORACIO VAZQUEZ | ON FILE |
| HORACIO VILLAFANXXE | ON FILE |
| HORALIA ESCOBEDO | ON FILE |
| HORAN JONATHAN FRANCIS | ON FILE |
| HORATIU DRUMA-STRUGARIU | ON FILE |
| HORATIU GRAMA | ON FILE |
| HORATIU IONUT FILIPAS | ON FILE |
| HORATIUS KWADWO BOATENG | ON FILE |
| HOREA CRISTIAN FRATEAN | ON FILE |
| HOREA POP MANDA | ON FILE |
| HOREA SERGIU MATEI | ON FILE |
| HOREB ELIOT DAGANDAN | ON FILE |
| HORIA GEORGE IOTU | ON FILE |
| HORIA MUSTE | ON FILE |
| HORIA SEBASTIAN BADEA BADEA | ON FILE |
| HORLBERTO ISMAEL ALFONSO GONZALEZ | ON FILE |
| HORN YANG | ON FILE |
| HORNE CONSULTING LLC | ON FILE |
| HORNE INTERESTS LP | ON FILE |
| HORST GÃŒLLE | ON FILE |
| HORST LOOSE | ON FILE |
| HORST MICHAEL MARIA GISBERS | ON FILE |
| HORST SCHULZE | ON FILE |
| HORST TEMMING | ON FILE |
| HORST WERNER MARTENS | ON FILE |
| HORTENSE ITART-LONGUEVILLE | ON FILE |
| HORTENSE LAURE MARIE PIERE D'HUMIÃ¨RES | ON FILE |
| HORTENSE MARGUERITE MARIE THERESE PETIT | ON FILE |
| HORUS CAPITAL VENTURES LTD | ON FILE |
| HOSAMEDDIN FALLAH | ON FILE |
| HOSAMELDIN ADEL AGINA | ON FILE |
| HOSEA BEYENE KIDANE | ON FILE |
| HOSEA LEVI OKE | ON FILE |
| HOSEA LEVI OKE | ON FILE |
| HOSEA MPHO LESUNYANE | ON FILE |
| HOSEA N GRUBER | ON FILE |
| HOSEIN KAFIMOSAVI | ON FILE |
| HOSEOK WON SONG | ON FILE |
| HOSOO LEE | ON FILE |
| HOSSAM HESHMAT GUIRGIS | ON FILE |
| HOSSAM KAIS ABDULLATIF | ON FILE |
| HOSSAM MOHAMMED SEIF EL NASR | ON FILE |
| HOSSEIN AGHESHLUI | ON FILE |
| HOSSEIN FAGHIHSHOJAEI | ON FILE |
| HOSSEIN GHATE | ON FILE |
| HOSSEIN PAKFETRAT | ON FILE |
| HOSSEIN POURSINA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOSSEIN SADEGHI ABIANEH | ON FILE |
| HOSSEIN YOUSEFIAN | ON FILE |
| HOSSEM HAJRI | ON FILE |
| HOSSIEN KOUHESTANI MOG | ON FILE |
| HOSSNE ARA ZAMAN | ON FILE |
| HOTEL THEORY INC | ON FILE |
| HOTZE DOUWE DIJKSTRA | ON FILE |
| HOU CHING MICHAEL YANG | ON FILE |
| HOU CHON TAM | ON FILE |
| HOU GUOCHEN | ON FILE |
| HOU IN KUAN | ON FILE |
| HOU LAM CHAK | ON FILE |
| HOU LAM CHAK | ON FILE |
| HOU LIM SIN | ON FILE |
| HOU LUANLUAN | ON FILE |
| HOU MAN KAM | ON FILE |
| HOU SIM CHAN | ON FILE |
| HOU TOU YAU | ON FILE |
| HOU YI WANG | ON FILE |
| HOU YING LI | ON FILE |
| HOUARI BETTAHAR | ON FILE |
| HOUARI ILIFI | ON FILE |
| HOUDAIFA MBARKI EL AMRANI | ON FILE |
| HOUEYÂ€™S SHAVED ICE | ON FILE |
| HOUGHTON VENTI YONGE | ON FILE |
| HOUKR SHENG TANG | ON FILE |
| HOUMAN PAZAJ | ON FILE |
| HOURKHEANG CHHIN | ON FILE |
| HOUSAM MAJID LUTFI JARRAR | ON FILE |
| HOUSHANG BANANI | ON FILE |
| HOUSSAME TADI | ON FILE |
| HOUSSEIN BAZZI | ON FILE |
| HOUSSEIN MHEIMID | ON FILE |
| HOUSSEIN MHEIMID | ON FILE |
| HOUSSEM ELMUFTI | ON FILE |
| HOUSSEM GHAFFARI | ON FILE |
| HOUSTIN LEE LICHTENWALNER | ON FILE |
| HOUSTON JOSHUA LISTER | ON FILE |
| HOUSTON SEWALL JAYNE | ON FILE |
| HOUSTONB A PESCHL | ON FILE |
| HOUT LAY | ON FILE |
| HOU-YI WANG | ON FILE |
| HOVANES JOHN GAVLAKIAN | ON FILE |
| HOVANESS H HARTOUNIAN | ON FILE |
| HOVHANNES BAKHCHELLIAN | ON FILE |
| HOVHANNES POGHOSYAN | ON FILE |
| HOVIK HOVAKIMYAN | ON FILE |
| HOVIN WANG | ON FILE |
| HOVSEB AWANESIAN | ON FILE |
| HOVSEP MARTIN BAZARIAN | ON FILE |
| HOW CHIA KANG | ON FILE |
| HOW CHIN | ON FILE |
| HOW EE HII | ON FILE |
| HOW HONGYU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOW JIA JIE ISAIAH | ON FILE |
| HOW SENG TAN | ON FILE |
| HOW SUNG CHIEN | ON FILE |
| HOW SUNG CHIEN | ON FILE |
| HOW THIN LEE | ON FILE |
| HOW YOW KELVIN QUEK | ON FILE |
| HOW ZEAN SHIUNG | ON FILE |
| HOW ZEAN SHIUNG | ON FILE |
| HOW ZHITENG | ON FILE |
| HOWAH ALKOZAI | ON FILE |
| HOWARD A BROWN | ON FILE |
| HOWARD ALAIMALO PORTER | ON FILE |
| HOWARD ALLEN HALL | ON FILE |
| HOWARD ANDREW SHAPIRO | ON FILE |
| HOWARD ANDREW THOMASON | ON FILE |
| HOWARD ANTHONY ROBERT MCKENZIE | ON FILE |
| HOWARD ASHTON PARRISH | ON FILE |
| HOWARD B SENSAT | ON FILE |
| HOWARD BEN TRAEGER | ON FILE |
| HOWARD BERG | ON FILE |
| HOWARD BLAKE ADELSON | ON FILE |
| HOWARD CARL HEWITT | ON FILE |
| HOWARD CHANG KWOK | ON FILE |
| HOWARD CHICO REID JR | ON FILE |
| HOWARD DALE FAWLEY | ON FILE |
| HOWARD DAVID KOSEFF | ON FILE |
| HOWARD DAVIDSON REAGOR | ON FILE |
| HOWARD DELAMARE CLARE | ON FILE |
| HOWARD DOUGLAS BLACK | ON FILE |
| HOWARD EARL FLOWERS | ON FILE |
| HOWARD EDWIN GARFIELD CASE | ON FILE |
| HOWARD FEIN | ON FILE |
| HOWARD FUH HUAR CHIN | ON FILE |
| HOWARD G YU | ON FILE |
| HOWARD GERRARD | ON FILE |
| HOWARD GREENBERG | ON FILE |
| HOWARD GREENSMITH DOLE | ON FILE |
| HOWARD GREG KESSELMAN | ON FILE |
| HOWARD HAO QIANG TANG | ON FILE |
| HOWARD HUNG | ON FILE |
| HOWARD HYUO MOON LEE | ON FILE |
| HOWARD JAMES OPENSHAW | ON FILE |
| HOWARD JAMES T XAVIER | ON FILE |
| HOWARD JAMES WAGNER | ON FILE |
| HOWARD JAVIER REYES | ON FILE |
| HOWARD JEFFREY BRODER | ON FILE |
| HOWARD JIANZHI ZEE | ON FILE |
| HOWARD JOHN RUSSELL | ON FILE |
| HOWARD JOHN WAGHORN | ON FILE |
| HOWARD JONATHAN GLASER | ON FILE |
| HOWARD JOSEPH FREEMAN | ON FILE |
| HOWARD JOSHUA HOLDEEN | ON FILE |
| HOWARD JUNIOR ANTHONY EBANKS | ON FILE |
| HOWARD KEENE TRAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOWARD KO | ON FILE |
| HOWARD KOH | ON FILE |
| HOWARD L KNAPP | ON FILE |
| HOWARD LAM | ON FILE |
| HOWARD LAM | ON FILE |
| HOWARD LAMAR TRUJILLO | ON FILE |
| HOWARD LAMPLOUGH | ON FILE |
| HOWARD LAWRENCE SHNEYER | ON FILE |
| HOWARD LEE DANZYGER | ON FILE |
| HOWARD LEE DAVENPORT | ON FILE |
| HOWARD LEE DUNSON | ON FILE |
| HOWARD LEW | ON FILE |
| HOWARD LIPING CHEN | ON FILE |
| HOWARD LUKE METZGER | ON FILE |
| HOWARD LYDELL WILLIAMS | ON FILE |
| HOWARD M YANG | ON FILE |
| HOWARD MA | ON FILE |
| HOWARD MARK CHINCHUCK | ON FILE |
| HOWARD MARTIN JULIEN | ON FILE |
| HOWARD MICHAEL FINK | ON FILE |
| HOWARD N ROLLINS | ON FILE |
| HOWARD PAUL SLOTNICK | ON FILE |
| HOWARD PAUL SUMMERS | ON FILE |
| HOWARD PETER JOHNS | ON FILE |
| HOWARD PHILIP BERKOWITZ | ON FILE |
| HOWARD PHILIP SHELDON | ON FILE |
| HOWARD PYO | ON FILE |
| HOWARD QUARRANT CLARK | ON FILE |
| HOWARD R BERNIER | ON FILE |
| HOWARD R SAUBERT | ON FILE |
| HOWARD RAY COMBS | ON FILE |
| HOWARD RAY III CRUMP | ON FILE |
| HOWARD RUSSELL JR DAY | ON FILE |
| HOWARD S HUNT | ON FILE |
| HOWARD SCOTT JEFFRIES | ON FILE |
| HOWARD SIDNEY BLAKE | ON FILE |
| HOWARD STEPHEN ISKYAN | ON FILE |
| HOWARD STEPHEN LEWIS | ON FILE |
| HOWARD STEVEN HUGGINS | ON FILE |
| HOWARD TAN | ON FILE |
| HOWARD TSAI | ON FILE |
| HOWARD TYRONE JONES II | ON FILE |
| HOWARD W ROSS | ON FILE |
| HOWARD WATSON | ON FILE |
| HOWARD WATSON | ON FILE |
| HOWARD WAYNE CHAPMAN | ON FILE |
| HOWARD WHITNER | ON FILE |
| HOWARD WOOK RHEE | ON FILE |
| HOWARD XUE HAO JIANG | ON FILE |
| HOWARD YANG YANG | ON FILE |
| HOWARD YU | ON FILE |
| HOWARD YUFUNG LUI | ON FILE |
| HOWARD ZIHAO YAN | ON FILE |
| HOWELL DEXTER CHENG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOWELL HO TIN SZE | ON FILE |
| HOWELL MCEACHIN SHARPE | ON FILE |
| HOWELLSMSF HOWELL | ON FILE |
| HOWRA HAMID LOAIBI | ON FILE |
| HOY S EA | ON FILE |
| HOYEON SON | ON FILE |
| HOYOUNG KWAK | ON FILE |
| HOYT MASSEY ELLIOTT | ON FILE |
| HOZAN KADIR | ON FILE |
| HR NATIONAL PTY LTD | ON FILE |
| HRAFN ARNORSSON | ON FILE |
| HRAG AKELIAN | ON FILE |
| HRAG HENRY KALEBJIAN | ON FILE |
| HRAM CUNG | ON FILE |
| HRANT MIRZOYAN | ON FILE |
| HRANT NAVASARDIAN | ON FILE |
| HRIDESH KAPUR | ON FILE |
| HRISHABH CHINU MODI | ON FILE |
| HRISHIKESH ARVINDKUMAR PATEL | ON FILE |
| HRISHIKESH CHANDRAN | ON FILE |
| HRISHIKESH K R | ON FILE |
| HRISHIKESH NITIN POTDAR | ON FILE |
| HRISHIKESH VASUDEO SAMANT | ON FILE |
| HRISTINA IVANOVA YORDANOVA | ON FILE |
| HRISTINA KRSTEVSKA | ON FILE |
| HRISTINA VASILEVA VENCHEVA | ON FILE |
| HRISTIYAN BISEROV POPOV | ON FILE |
| HRISTIYAN DANCHEV TODOROV | ON FILE |
| HRISTIYAN Y ATANASOV | ON FILE |
| HRISTO ALEKSIEV MITEV | ON FILE |
| HRISTO DANIELOV HRISTOV | ON FILE |
| HRISTO DIMITROV OSKOV | ON FILE |
| HRISTO DIMITROV SLAVOV | ON FILE |
| HRISTO DIMITROV YANUSHEV | ON FILE |
| HRISTO DOBRISHEV HRISTOV | ON FILE |
| HRISTO EMILOV TERZIYANOV | ON FILE |
| HRISTO EVGENIEV RAKOLOV | ON FILE |
| HRISTO GEORGIEV GEORGIEV | ON FILE |
| HRISTO IVANOV HRISTOV | ON FILE |
| HRISTO IVELINOV IVANOV | ON FILE |
| HRISTO KIRILOV ANGELOV | ON FILE |
| HRISTO MARTINOV ANTONOV | ON FILE |
| HRISTO NIKOLAEV TOSHKOV | ON FILE |
| HRISTO PETKOV KUCEV | ON FILE |
| HRISTO PLAMENOV DAMYANOV | ON FILE |
| HRISTO UTPOL PAUL | ON FILE |
| HRISTO VALENTINOV PETROV | ON FILE |
| HRISTO VLADIMIROV AHTARDZHIEV | ON FILE |
| HRISTOS C PASVANIS | ON FILE |
| HRITESHNATVERLAL PATEL | ON FILE |
| HRITHIK RAJ SINGH | ON FILE |
| HRITIK BHAUSAHEB MADKE | ON FILE |
| HRITIK SONI | ON FILE |
| HRITURAJ RAMAKANT KALSEKAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HRVOJE BARBARIC | ON FILE |
| HRVOJE BICANIC | ON FILE |
| HRVOJE BOBOVEC | ON FILE |
| HRVOJE BREZAK | ON FILE |
| HRVOJE BUDIMIR | ON FILE |
| HRVOJE CUKMAN | ON FILE |
| HRVOJE DESNICA | ON FILE |
| HRVOJE DIJAN | ON FILE |
| HRVOJE GOTOVAC | ON FILE |
| HRVOJE IVEKOVIC | ON FILE |
| HRVOJE JAGNJIC | ON FILE |
| HRVOJE JAKOVAC | ON FILE |
| HRVOJE JURETA | ON FILE |
| HRVOJE KIKIC | ON FILE |
| HRVOJE KUCA | ON FILE |
| HRVOJE LEPEN | ON FILE |
| HRVOJE ORESIC | ON FILE |
| HRVOJE PAVLIC | ON FILE |
| HRVOJE PRPIC | ON FILE |
| HRVOJE RUKAVINA | ON FILE |
| HRVOJE SAJKOVIC | ON FILE |
| HRVOJE SARIC | ON FILE |
| HRVOJE VONIC | ON FILE |
| HRVOJE VRANKIÆ’ÃŒ | ON FILE |
| HRYHORII MAZURENKO | ON FILE |
| HSI KAI LEE | ON FILE |
| HSI LIU | ON FILE |
| HSIA CHIEK CHOU | ON FILE |
| HSIANG CHIAO | ON FILE |
| HSIANG FU CHEN | ON FILE |
| HSIANG JU CHEN | ON FILE |
| HSIANG JUNG PENG | ON FILE |
| HSIANG LI | ON FILE |
| HSIANG SHIH HUANG | ON FILE |
| HSIANG WEI HSU | ON FILE |
| HSIANG-CHUN LIU | ON FILE |
| HSIANGKUAN KU | ON FILE |
| HSIAO FENG CHEN | ON FILE |
| HSIAO WEI EUGENE WONG | ON FILE |
| HSIAOTAN CHEN | ON FILE |
| HSIAO-TE HU | ON FILE |
| HSIAOWEN WU | ON FILE |
| HSIAO-YUAN HUANG | ON FILE |
| HSIEH MEI LIAO | ON FILE |
| HSIEHSHAN CHENG | ON FILE |
| HSIEN CHI LAI | ON FILE |
| HSIEN CHING KUO | ON FILE |
| HSIEN CHOONG LIM | ON FILE |
| HSIENCHING KAO | ON FILE |
| HSIENLI STANLEY CHIANG | ON FILE |
| HSIN CHIEH PAN | ON FILE |
| HSIN CHUN LIN | ON FILE |
| HSIN FAN LIN | ON FILE |
| HSIN HUEI CHEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HSIN JAN SEAN FANG | ON FILE |
| HSIN MIN CHUNG | ON FILE |
| HSIN NENG WANG | ON FILE |
| HSIN SHENG CHOU | ON FILE |
| HSIN TZU LIU | ON FILE |
| HSIN YA HUANG | ON FILE |
| HSIN YAO CHENG | ON FILE |
| HSIN YI SHEN | ON FILE |
| HSIN YIN TSAI | ON FILE |
| HSIN YING HAN | ON FILE |
| HSIN YU CHA | ON FILE |
| HSIN YUN CHANG | ON FILE |
| HSIN-CHIH JEN | ON FILE |
| HSING-YU CHUANG | ON FILE |
| HSINHAN CHOU | ON FILE |
| HSINHSIANG CLARENCE TSAI | ON FILE |
| HSIN-JUNG LEE | ON FILE |
| HSINTZU LIU | ON FILE |
| HSINYAO LIN | ON FILE |
| HSINYI CHENG | ON FILE |
| HSINYUN LEE | ON FILE |
| HSIU CHEN HSU | ON FILE |
| HSIU CHEN LI | ON FILE |
| HSIU CHU LIN | ON FILE |
| HSIU FENG LEE | ON FILE |
| HSIU MING CHANG | ON FILE |
| HSIU NAI CHUNG | ON FILE |
| HSIU TING CHUNG | ON FILE |
| HSIU WEN YANG | ON FILE |
| HSIUHSIEN CHAO | ON FILE |
| HSIUHUI TSAI | ON FILE |
| HSIUNG-CHING LEU | ON FILE |
| HSIUWEN TSAI | ON FILE |
| HSU HAN | ON FILE |
| HSU HUNG CHIN | ON FILE |
| HSU HWI HONG SAMANTHA | ON FILE |
| HSU KUAN HSU | ON FILE |
| HSU MON SOE | ON FILE |
| HSUAN CHING CHO | ON FILE |
| HSUAN SHENG LIU | ON FILE |
| HSUAN YAO HUANG | ON FILE |
| HSUAN-WEN CHU | ON FILE |
| HSUEH FANG YU | ON FILE |
| HSUEH SHIH LENG | ON FILE |
| HSUEH YING LIU | ON FILE |
| HSUEHCHAO YANG | ON FILE |
| HSUEH-HUNG CHENG | ON FILE |
| HSUEHTAO KUO | ON FILE |
| HSU-FANG HUANG | ON FILE |
| HT KIM DO | ON FILE |
| HTAY MIN HLAING | ON FILE |
| HTET AUNG SHINE | ON FILE |
| HTET AUNG SHINE | ON FILE |
| HTET LINN MAUNG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HTET NAING AUNG | ON FILE |
| HTIN AUNG LATT | ON FILE |
| HTIN LIN SETT | ON FILE |
| HU DUAN | ON FILE |
| HU HUI CHEN @EVELINA HU | ON FILE |
| HU KAILI | ON FILE |
| HU LAN YUEN | ON FILE |
| HU PAN | ON FILE |
| HU QI JUN | ON FILE |
| HU WANXIA | ON FILE |
| HU XIE | ON FILE |
| HU Y YU | ON FILE |
| HU YI MING | ON FILE |
| HU YUANJIE JEREMY | ON FILE |
| HU ZHAOHUI DOUGLAS | ON FILE |
| HU ZHENGBIN | ON FILE |
| HUA CHEN CHIU | ON FILE |
| HUA CHUNG | ON FILE |
| HUA ENG LEE | ON FILE |
| HUA GOON TOCK | ON FILE |
| HUA HAN | ON FILE |
| HUA KIM TAING | ON FILE |
| HUA SHEN | ON FILE |
| HUA WANG | ON FILE |
| HUA YEW LOONG MICHAEL | ON FILE |
| HUA YI NG | ON FILE |
| HUA YIN | ON FILE |
| HUA YONG CAI @ WAH YONG CAI | ON FILE |
| HUA ZENG | ON FILE |
| HUACHEN LI | ON FILE |
| HUACHIA CHANG | ON FILE |
| HUACO PEREIRA MELISSA | ON FILE |
| HUAFENG SHI | ON FILE |
| HUAI AN YANG | ON FILE |
| HUAI SERN KOH | ON FILE |
| HUAI WEN LIU | ON FILE |
| HUAI YU LIU | ON FILE |
| HUAI YU LIU | ON FILE |
| HUAIMIN LI | ON FILE |
| HUAIPING ZHANG | ON FILE |
| HUAIYU XIE | ON FILE |
| HUALIN SHI | ON FILE |
| HUAM PEI LING | ON FILE |
| HUAN CHIEH LIAO | ON FILE |
| HUAN FANG | ON FILE |
| HUAN FU | ON FILE |
| HUAN HOANG JONNY HOANG | ON FILE |
| HUAN HUA CHEN | ON FILE |
| HUAN KIAT TANG | ON FILE |
| HUAN LI | ON FILE |
| HUAN LI CHU CHUN LIN | ON FILE |
| HUAN PEIK LING | ON FILE |
| HUAN YE | ON FILE |
| HUAN YE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUAN YEE CHEW | ON FILE |
| HUAN YU | ON FILE |
| HUANG BIN LIN | ON FILE |
| HUANG BIN LIN | ON FILE |
| HUANG BINGQIANG CHRISTOPHER | ON FILE |
| HUANG CHANGYONG MELVIN | ON FILE |
| HUANG CHIH WEI CHANG CHIH WEI | ON FILE |
| HUANG EAN SEONG | ON FILE |
| HUANG HAOQIN | ON FILE |
| HUANG HONG AN JACK | ON FILE |
| HUANG HSIEN HOEI | ON FILE |
| HUANG HSIEN PENG | ON FILE |
| HUANG HUIJIE | ON FILE |
| HUANG JANHAO ARNOLD | ON FILE |
| HUANG JASON | ON FILE |
| HUANG JIANFEI | ON FILE |
| HUANG JIANLE | ON FILE |
| HUANG JIANMING | ON FILE |
| HUANG JIANWEI | ON FILE |
| HUANG JINGJIE MELCOLM | ON FILE |
| HUANG JINGLONG | ON FILE |
| HUANG JIRONG | ON FILE |
| HUANG JUNHUI SHAUN | ON FILE |
| HUANG K T LUO | ON FILE |
| HUANG KAIMIN | ON FILE |
| HUANG KE ROU CAROL | ON FILE |
| HUANG KEJING | ON FILE |
| HUANG LIANG | ON FILE |
| HUANG QINGDIAN | ON FILE |
| HUANG RUNCHAO | ON FILE |
| HUANG SHANG CHUAN @MICHAEL HUANG | ON FILE |
| HUANG SHEN | ON FILE |
| HUANG SHIQI JOAN | ON FILE |
| HUANG YUXIAN | ON FILE |
| HUANG ZHOU | ON FILE |
| HUANG ZHUNJIAN | ON FILE |
| HUANGYU CHEN | ON FILE |
| HUANRAN WANG | ON FILE |
| HUANXIAN KUANG | ON FILE |
| HUANZI WANG | ON FILE |
| HUAQING SHI | ON FILE |
| HUASHAN ZHANG | ON FILE |
| HUAXIN GONG | ON FILE |
| HUAZENG DENG | ON FILE |
| HUBER AMERICO ARUQUIPA LIMACHI | ON FILE |
| HUBERT ANDREAS GERTIS | ON FILE |
| HUBERT ASHTON ROBERTS | ON FILE |
| HUBERT BACKHAUSEN | ON FILE |
| HUBERT BASIC | ON FILE |
| HUBERT BLAIS | ON FILE |
| HUBERT BOORDER | ON FILE |
| HUBERT BUJNO | ON FILE |
| HUBERT CHAI | ON FILE |
| HUBERT CZAJKO | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUBERT EDWIN MUNGROOP | ON FILE |
| HUBERT ELMO EDENFIELD | ON FILE |
| HUBERT ERSING | ON FILE |
| HUBERT FRANCIS LAMELA | ON FILE |
| HUBERT GEORGE HARRIS | ON FILE |
| HUBERT GOH YAN HENG | ON FILE |
| HUBERT GRANT SOMERA | ON FILE |
| HUBERT GUILLAUME BLOND | ON FILE |
| HUBERT HOFFMANN | ON FILE |
| HUBERT HUGUES | ON FILE |
| HUBERT IDCZAK | ON FILE |
| HUBERT IVAN HOPSON | ON FILE |
| HUBERT JAKUB GOLAN | ON FILE |
| HUBERT JAN GODFRIED CRIJNS | ON FILE |
| HUBERT JANKOWSKI | ON FILE |
| HUBERT JEAN HEGESIPPE | ON FILE |
| HUBERT JEAN YVES LE GALL | ON FILE |
| HUBERT JIANG | ON FILE |
| HUBERT JOSEPH BROWN | ON FILE |
| HUBERT KAMIL LISOWSKI | ON FILE |
| HUBERT KAWOWO | ON FILE |
| HUBERT KOPEC | ON FILE |
| HUBERT KOZLOWSKI | ON FILE |
| HUBERT KWON-TZAR LIN | ON FILE |
| HUBERT LAURENT MARCEL WROBLEWSKI | ON FILE |
| HUBERT LOUIS FESSY | ON FILE |
| HUBERT M M VAN WERSCH | ON FILE |
| HUBERT MARIE JOSEPH RAPHAEL MASSELIS | ON FILE |
| HUBERT MARIETTE M DUIJVEWAARDT | ON FILE |
| HUBERT MARSH | ON FILE |
| HUBERT MAZURKIEWICZ | ON FILE |
| HUBERT OBREBSKI | ON FILE |
| HUBERT OLIVIER MACIAK | ON FILE |
| HUBERT ORLANDO BENTON | ON FILE |
| HUBERT OSWALD GERBSZT | ON FILE |
| HUBERT PALAN | ON FILE |
| HUBERT PAWEL ARCHICINSKI | ON FILE |
| HUBERT PHAN ZHENG YU | ON FILE |
| HUBERT RATCLIFFE BRETT HALL | ON FILE |
| HUBERT RAY WU | ON FILE |
| HUBERT REJNIAK | ON FILE |
| HUBERT ROBERT HUMPHREY | ON FILE |
| HUBERT SCHANNER | ON FILE |
| HUBERT SEBASTIAN LALICKI | ON FILE |
| HUBERT STANISLAW DUDOWICZ | ON FILE |
| HUBERT SUM | ON FILE |
| HUBERT SYPEREK | ON FILE |
| HUBERT TADEUSZ FRANKIEWICZ | ON FILE |
| HUBERT THONHAUSER | ON FILE |
| HUBERT VALENZUELA MATUTT | ON FILE |
| HUBERT WIKTOR RODAK | ON FILE |
| HUBERT WILLEM DE NIE | ON FILE |
| HUBERT WLODZIMIERZ BZDYL | ON FILE |
| HUBERT WOJCIECHOWSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUBERTUS A BLANK | ON FILE |
| HUBERTUS CORNELLIS RONALD BERENDS | ON FILE |
| HUBERTUS GEORG HELLENTHAL | ON FILE |
| HUBERTUS GUILLAUME BRUEKERS | ON FILE |
| HUBERTUS JOHANR VANDEKERKHOF | ON FILE |
| HUBERTUS JOZEF LUCAS DAEMEN | ON FILE |
| HUBERTUS P VERKERK | ON FILE |
| HUBERTUS WILHELMUS K OTTENHEIJM | ON FILE |
| HUBHAM MITTAL | ON FILE |
| HUBIE METHOT | ON FILE |
| HUBIN TYMOFII | ON FILE |
| HUD FLOYD | ON FILE |
| HUDAK MATTHEW JOSEPH | ON FILE |
| HUDDY SUSILO BIN HAMIN | ON FILE |
| HUDSARAT PRAKARDSAJATUM | ON FILE |
| HUDSON ALAN POPE | ON FILE |
| HUDSON CAPITAL PARTNERS LLC | ON FILE |
| HUDSON COMRAS LOFCHIE | ON FILE |
| HUDSON DAVID MARSH | ON FILE |
| HUDSON DOUGLASS JOHNSON | ON FILE |
| HUDSON FRANK HORWATH | ON FILE |
| HUDSON HALEY CASTANEDA | ON FILE |
| HUDSON JAMES ANDERSON | ON FILE |
| HUDSON JAMES DAHLY | ON FILE |
| HUDSON KOHL SHYKOWSKI | ON FILE |
| HUDSON MARK LUND | ON FILE |
| HUDSON NICHOLAS SMITH | ON FILE |
| HUDSON NZAWO NDUDI | ON FILE |
| HUDSON ROSS HEADLEY | ON FILE |
| HUDSON TAYLOR SMITH | ON FILE |
| HUE-BICH NATHALIE LUU | ON FILE |
| HUEI SHUAN LIU HUR | ON FILE |
| HUEN CHING CHAN | ON FILE |
| HUENKAR EREN KUECUEKTAS | ON FILE |
| HUESEYIN GOEKSUNGUR | ON FILE |
| HUEY KWAN KHAN | ON FILE |
| HUEY-LI SHIAO | ON FILE |
| HUG MIGUEL NOGUEIRA FERREIRA LEITE | ON FILE |
| HUGH ALEXANDER RHODES | ON FILE |
| HUGH ALLEN SCHILTZ | ON FILE |
| HUGH ANDREW CRINION | ON FILE |
| HUGH ANDREW KIRK PUTTOCK | ON FILE |
| HUGH ASHLEY WALKER | ON FILE |
| HUGH BENJAMIN | ON FILE |
| HUGH BRADLEY MERTZ | ON FILE |
| HUGH BURRUM MATLOCK | ON FILE |
| HUGH CHARLES PERKS | ON FILE |
| HUGH CROWTHER | ON FILE |
| HUGH DANIEL MOONEY | ON FILE |
| HUGH ELLENBY HARRIS | ON FILE |
| HUGH EMMANUEL FOSTER | ON FILE |
| HUGH ESTRADA | ON FILE |
| HUGH FRED MCKINNEY | ON FILE |
| HUGH FREDERICK MC KINNEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGH G GALLAGHER | ON FILE |
| HUGH GEOFFREY GORDON | ON FILE |
| HUGH H DANG | ON FILE |
| HUGH HUDSON LAMB | ON FILE |
| HUGH J MATHERS | ON FILE |
| HUGH JAMES KRANTZ | ON FILE |
| HUGH JASON LINDSEY | ON FILE |
| HUGH JOESPH SHEEAN | ON FILE |
| HUGH JOHN COLE | ON FILE |
| HUGH JOSEPH DOYLE | ON FILE |
| HUGH JOSEPH MOLONEY | ON FILE |
| HUGH KEVIN CORRIGAN | ON FILE |
| HUGH LAN WONG | ON FILE |
| HUGH LAURENCE ODONNELL | ON FILE |
| HUGH LAWS BAYARD JR | ON FILE |
| HUGH LEONARD BLALOCK | ON FILE |
| HUGH LEONARD WHITEHEAD | ON FILE |
| HUGH M MARSHALL | ON FILE |
| HUGH MCCARTHY | ON FILE |
| HUGH MITTON | ON FILE |
| HUGH ORMSBY LAUGHLIN | ON FILE |
| HUGH OSMOND HAYWOOD | ON FILE |
| HUGH PATRICK COLLINS | ON FILE |
| HUGH PATRICK MCKEEVER | ON FILE |
| HUGH PATRICK PHAM | ON FILE |
| HUGH ROBERT LOXTON | ON FILE |
| HUGH SIMON KUROPATOFF | ON FILE |
| HUGH SUH | ON FILE |
| HUGH THOMAS JAMES | ON FILE |
| HUGH TODD VOIGT | ON FILE |
| HUGH TRONG NGUYEN | ON FILE |
| HUGH WILLIAM ALEXANDER | ON FILE |
| HUGH WILLIAM GALLIVAN | ON FILE |
| HUGHES CHIANG | ON FILE |
| HUGHIE BYUNG CHOE | ON FILE |
| HUGHS HUI GEE NG | ON FILE |
| HUGO ADRIAN LAZARO SANCHEZ | ON FILE |
| HUGO ADRIANO CHAVES MAURICIO | ON FILE |
| HUGO ALBAN BERNARD | ON FILE |
| HUGO ALBERTO ALVARADO | ON FILE |
| HUGO ALBERTO PEDRAZA TRUJILLO | ON FILE |
| HUGO ALBERTO RODRIGUEZ | ON FILE |
| HUGO ALEJANDRO ARENAS-SALCEDO | ON FILE |
| HUGO ALEXANDER SIMON LANG | ON FILE |
| HUGO ALEXANDRE CRUZ DOS SANTOS | ON FILE |
| HUGO ALEXANDRE DO NASCIMENTO RAMOS | ON FILE |
| HUGO ALEXANDRE DOS SANTOS FRAGOSO | ON FILE |
| HUGO ALEXANDRE FERNANDES DINIZ | ON FILE |
| HUGO ALEXANDRE J LE FRANC | ON FILE |
| HUGO ALEXANDRE JULIEN PEYRE | ON FILE |
| HUGO ALFONSO SANCHEZ | ON FILE |
| HUGO ALLAN MICHEL FREULON | ON FILE |
| HUGO ANDRE PAUL VELLA | ON FILE |
| HUGO ANDRES PACHECO BARREIRO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO ANDRES SALAZAR | ON FILE |
| HUGO ANTOINE BEAUDRU | ON FILE |
| HUGO ANTOINE MALEYRE | ON FILE |
| HUGO ANTON SCHALLERT | ON FILE |
| HUGO ANTONIO HENRI LODDE | ON FILE |
| HUGO ANTUNES MARTINS | ON FILE |
| HUGO ARMANDO KANTUN CARRANZA | ON FILE |
| HUGO ARSEGUEL SAPPINGTON | ON FILE |
| HUGO ARTHUR CRISPIN SACKS | ON FILE |
| HUGO ARTHUR MEUNIER | ON FILE |
| HUGO AXEL ERIC BEYER | ON FILE |
| HUGO AZEVEDO DUARTE | ON FILE |
| HUGO BALATTI | ON FILE |
| HUGO BASTIEN BRUNON | ON FILE |
| HUGO BERNARD BETTAHAR | ON FILE |
| HUGO BITTENCOURT DE OLIVEIRA | ON FILE |
| HUGO BOCHET | ON FILE |
| HUGO BORREGO DOMINGUEZ | ON FILE |
| HUGO BOTTO TENDERO | ON FILE |
| HUGO BOYER | ON FILE |
| HUGO BREKI HJORT | ON FILE |
| HUGO BRICE VAZ PINTO | ON FILE |
| HUGO BRIFFA | ON FILE |
| HUGO BUITEN | ON FILE |
| HUGO C PROVENCHER | ON FILE |
| HUGO CABRERA MEJIA | ON FILE |
| HUGO CALLEJON PERNIAS | ON FILE |
| HUGO CARDOSO DE SOUSA | ON FILE |
| HUGO CAREL OLIVIER JANSEN | ON FILE |
| HUGO CARL SAMUEL CARLSSON | ON FILE |
| HUGO CASPAO RODRIGUES | ON FILE |
| HUGO CESAR ARINO PEREZ DE ZABALZA | ON FILE |
| HUGO CESAR CASTILLO | ON FILE |
| HUGO CHIA YONG ZHI | ON FILE |
| HUGO CHOUINARD | ON FILE |
| HUGO CHRISTIAN FLORENT MANGIN | ON FILE |
| HUGO CLAUDE RENE VAN DER POÃ«L | ON FILE |
| HUGO CLAUDIO ROMUALDO BELOLI | ON FILE |
| HUGO CLEMENT MIRAMON | ON FILE |
| HUGO COLE SEVERIN | ON FILE |
| HUGO CONNAN | ON FILE |
| HUGO CONRAD ASTUDILLO | ON FILE |
| HUGO CORNELIUS MARIA MEIJER | ON FILE |
| HUGO CORTEZ | ON FILE |
| HUGO COVINGTON III | ON FILE |
| HUGO CRASSET | ON FILE |
| HUGO CYRIL BERTHE | ON FILE |
| HUGO D PESTANA | ON FILE |
| HUGO DANIEL AGUIRRE | ON FILE |
| HUGO DANIEL BARBACA BEJINHA | ON FILE |
| HUGO DANIEL BARG | ON FILE |
| HUGO DANIEL MACHADO DAS NEVES | ON FILE |
| HUGO DANIEL PENZ | ON FILE |
| HUGO DAVID BOURGAIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO DAVID RAMIREZ ALBANIL | ON FILE |
| HUGO DAVID WALLINGTON | ON FILE |
| HUGO DEKKERS | ON FILE |
| HUGO DELBECQUE | ON FILE |
| HUGO DENDIEVEL | ON FILE |
| HUGO DIDIER VERONESE | ON FILE |
| HUGO DMG | ON FILE |
| HUGO DUARTE | ON FILE |
| HUGO DUARTE GOMES LEAL REINHARDT | ON FILE |
| HUGO DUPUIS | ON FILE |
| HUGO EDWIN GARCIA | ON FILE |
| HUGO ENRIQUE ANGULO ALVAREZ | ON FILE |
| HUGO ENZO QUELIN | ON FILE |
| HUGO ERNESTO STUVEN CUEVAS | ON FILE |
| HUGO ESTEBAN AGUXXERO | ON FILE |
| HUGO ESTEBAN PEREZ RAMIREZ | ON FILE |
| HUGO ESTEVES JARDIM GONCALVES FRANCO BEJA | ON FILE |
| HUGO FERNANDO BRAVO DE LOS SANTOS | ON FILE |
| HUGO FERNANDO DO ESPIRITO SANTO NABAIS | ON FILE |
| HUGO FERNANDO DOS SANTOS BECA | ON FILE |
| HUGO FERREIRA DO NASCIMENTO TININI | ON FILE |
| HUGO FILIPE BOTTO ALEIXO FERREIRA | ON FILE |
| HUGO FILIPE CARDOSO ALVARO FERREIRA CORDEIRO | ON FILE |
| HUGO FILIPE DA SILVA DAMASIO | ON FILE |
| HUGO FILIPE DA SILVA DAMASIO | ON FILE |
| HUGO FILIPE DOS REIS | ON FILE |
| HUGO FILIPE MENESES GONCALVES | ON FILE |
| HUGO FILIPE SECA GONCALVES | ON FILE |
| HUGO FILIPE TEIXEIRA MENDES | ON FILE |
| HUGO FONTOURCY | ON FILE |
| HUGO FRANCISCO JALON | ON FILE |
| HUGO FRANCISCO MARTINS NOVAIS TEIXEIRA | ON FILE |
| HUGO FRECHETTE | ON FILE |
| HUGO GABRIEL MARTINEZ | ON FILE |
| HUGO GAMA DOS SANTOS | ON FILE |
| HUGO GARCIA FERNANDEZ | ON FILE |
| HUGO GAUNA NUNEZ | ON FILE |
| HUGO GERARD JEAN MONMANEIX | ON FILE |
| HUGO GINGINS | ON FILE |
| HUGO GRUEIRA LIS | ON FILE |
| HUGO GUY EMILE MARTINEZ | ON FILE |
| HUGO GUZMAN BARBOSA | ON FILE |
| HUGO HAFID TAMAYO CARBAJAL | ON FILE |
| HUGO HENRY GARON | ON FILE |
| HUGO HERNANDEZ MANZANO | ON FILE |
| HUGO HUIZAR | ON FILE |
| HUGO IGNIACIO ALDERETE | ON FILE |
| HUGO INGHAM | ON FILE |
| HUGO IVAN GARCIA GUTIERREZ | ON FILE |
| HUGO IVAN LOVERA | ON FILE |
| HUGO JAMES PEAT | ON FILE |
| HUGO JEAN DANIEL DEPRE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO JEAN GEORGES ARVIEU | ON FILE |
| HUGO JEAN MARC TEINTURIER | ON FILE |
| HUGO JEAN-LUC DAVID | ON FILE |
| HUGO JOHANN DENHAM-WELLS | ON FILE |
| HUGO JOHANNES WILHELMUS MARIA VAN KAATHOVEN | ON FILE |
| HUGO JOSEPH AUG LACHOWSKI | ON FILE |
| HUGO JULES JACQUES | ON FILE |
| HUGO KILLIAN VERGER | ON FILE |
| HUGO KONOGAN JOHN ANDÃ‰OL MATHIEU SWINDLEY | ON FILE |
| HUGO LABBE | ON FILE |
| HUGO LACHANCE | ON FILE |
| HUGO LALIBERTE | ON FILE |
| HUGO LATENDRESSE | ON FILE |
| HUGO LAURENT TROFA | ON FILE |
| HUGO LEMAY | ON FILE |
| HUGO LEONARDO PIENIZZIO | ON FILE |
| HUGO LIAN ALBERT PIPER | ON FILE |
| HUGO LOPES RUGGIERI | ON FILE |
| HUGO LOPEZ RODGRIGUEZ | ON FILE |
| HUGO LOUIS PAUL KNORR | ON FILE |
| HUGO LOUIS TARLE | ON FILE |
| HUGO LUCAS CHRISTIAN MALOREY | ON FILE |
| HUGO LUCAS SMED | ON FILE |
| HUGO LUIS BARBOSA BOZZANO | ON FILE |
| HUGO MANUEL DA SILVA NADAIS | ON FILE |
| HUGO MANUEL FERREIRA PERAS | ON FILE |
| HUGO MANUEL GONCALVES DA COSTA | ON FILE |
| HUGO MANUEL RAMOS VILAS BOAS GONCALVES | ON FILE |
| HUGO MARC CHATEAU | ON FILE |
| HUGO MARCEL JOUANNY | ON FILE |
| HUGO MARCELO OLIVAR MARQUEZ | ON FILE |
| HUGO MARITZ | ON FILE |
| HUGO MARK TAIT | ON FILE |
| HUGO MARQUINA RODRIGUEZ | ON FILE |
| HUGO MARTIN BOGADO BENITEZ | ON FILE |
| HUGO MARTIN OLIVA | ON FILE |
| HUGO MARTINEZ ROSA | ON FILE |
| HUGO MERAL | ON FILE |
| HUGO MERCIER | ON FILE |
| HUGO MICHEL JACQUES LANDRY | ON FILE |
| HUGO MICHEL POLANKAI | ON FILE |
| HUGO MIGUEL ALMEIDA MARTINHO | ON FILE |
| HUGO MIGUEL BAPTISTA SERIEIRO | ON FILE |
| HUGO MIGUEL CARDOSO SILVA | ON FILE |
| HUGO MIGUEL DA COSTA PINTO | ON FILE |
| HUGO MIGUEL DA MOTA CUNHA | ON FILE |
| HUGO MIGUEL DA SILVA FRASQUILHO | ON FILE |
| HUGO MIGUEL DE ALMEIDA ANTUNES | ON FILE |
| HUGO MIGUEL DE ALMEIDA ASCENSAO SA | ON FILE |
| HUGO MIGUEL GOMES DE ALMEIDA MENDES | ON FILE |
| HUGO MIGUEL GONCALVES DE VASCONCELOS | ON FILE |
| HUGO MIGUEL MARTINS DA SILVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO MIGUEL MATALONGA | ON FILE |
| HUGO MIGUEL MONTEIRO DE ALMEIDA PEREIRA | ON FILE |
| HUGO MIGUEL NEVES BARBIO | ON FILE |
| HUGO MIGUEL PEDRO NUNES | ON FILE |
| HUGO MIGUEL PERDIGAO PINTO | ON FILE |
| HUGO MIGUEL SOUSA ALVES | ON FILE |
| HUGO MIGUEL TAVARES DE ALMEIDA | ON FILE |
| HUGO MIGUEL VICENTE SARAIVA ROSO | ON FILE |
| HUGO MOACIR FERREIRA DA SILVA | ON FILE |
| HUGO MONSTER | ON FILE |
| HUGO MORIN | ON FILE |
| HUGO NEY | ON FILE |
| HUGO NGUYEN | ON FILE |
| HUGO NICOLAS DOMINGUEZ RODRIGUEZ | ON FILE |
| HUGO NICOLAS FAGEGALTIER | ON FILE |
| HUGO NISTAL GONZALEZ | ON FILE |
| HUGO NOGUEIRA | ON FILE |
| HUGO OCHOA MERCADO | ON FILE |
| HUGO OLIVIER CARRIAS | ON FILE |
| HUGO ORDONEZ | ON FILE |
| HUGO ORTEGA SANCHEZ | ON FILE |
| HUGO OTONIEL GOMEZ JAIME | ON FILE |
| HUGO OTTO TOMAS WESTLIN | ON FILE |
| HUGO PABLO BIANCHI | ON FILE |
| HUGO PARADIS | ON FILE |
| HUGO PATRICK MEIGNEN | ON FILE |
| HUGO PAUL PEIRANO | ON FILE |
| HUGO PAUL TRAVAILLE | ON FILE |
| HUGO PEREIRA DE AZEVEDO SANTOS SILVA | ON FILE |
| HUGO PEREIRA OFFICIAL | ON FILE |
| HUGO PERNET | ON FILE |
| HUGO PIERRE CABEZAS ALLAIS | ON FILE |
| HUGO PIERRE FRANCOIS VERON | ON FILE |
| HUGO PIERRE GREENHILL | ON FILE |
| HUGO PIERRE JEAN FISCHER | ON FILE |
| HUGO PIERRE MAS | ON FILE |
| HUGO PIERRE MAXIME MARIE MESTRALLET | ON FILE |
| HUGO PIERRE MIR | ON FILE |
| HUGO PIERRE-ALEXANDRE GUIOCHET | ON FILE |
| HUGO PLOUZENNEC | ON FILE |
| HUGO POIBLANC | ON FILE |
| HUGO RAFAEL MENDES LUIS | ON FILE |
| HUGO RAMON GONZALEZ GONZALEZ | ON FILE |
| HUGO REMI MCGRAW | ON FILE |
| HUGO RENE MANUEL MOUCHY | ON FILE |
| HUGO RHEDA FRANCOIS BOURHALLA | ON FILE |
| HUGO RICARDO CABRALES | ON FILE |
| HUGO RICHARDSON JACK | ON FILE |
| HUGO ROB NATHAN HUGHES | ON FILE |
| HUGO ROBIN THEO ROZIER | ON FILE |
| HUGO ROCHA DE OLIVEIRA | ON FILE |
| HUGO RODOLFO CALPENA | ON FILE |
| HUGO ROGER OSCAR LECLERCQ | ON FILE |
| HUGO ROLANDO MARIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO ROLLER II | ON FILE |
| HUGO ROMAIN ARNAUD MARTY | ON FILE |
| HUGO ROMAIN WILLIAM THOMAS MEUNIER | ON FILE |
| HUGO RUDOLPH VAN DER HULST | ON FILE |
| HUGO SADOK PIERRE MOSTEGHANEMI | ON FILE |
| HUGO SANCHEZ-MARTINEZ | ON FILE |
| HUGO SARAIVA FERRAZ | ON FILE |
| HUGO SAUL DAVID BARAN | ON FILE |
| HUGO SAUMIER | ON FILE |
| HUGO SCHEIDEGGER | ON FILE |
| HUGO SCHOUMAN | ON FILE |
| HUGO SEAN EYNARD | ON FILE |
| HUGO SENGERS | ON FILE |
| HUGO SERGE LUC CHAUVARY | ON FILE |
| HUGO SILVA SOROMENHO | ON FILE |
| HUGO SOUSA PAIVA | ON FILE |
| HUGO STEPHEN BLUM | ON FILE |
| HUGO SWING LOUIS JEAN AUDRY SOUBES | ON FILE |
| HUGO T LOOIJESTIJN | ON FILE |
| HUGO TA | ON FILE |
| HUGO TAVARES DA PONTE PORTELA | ON FILE |
| HUGO THIBAULT ANDRE DAUNOIS | ON FILE |
| HUGO TIAGO FERREIRA DA FONTE | ON FILE |
| HUGO VALCI | ON FILE |
| HUGO VALDIVIA | ON FILE |
| HUGO VAN DEN | ON FILE |
| HUGO VINCENT LEPAGE | ON FILE |
| HUGO W MELIS | ON FILE |
| HUGO WALY SALAUN | ON FILE |
| HUGO WILLEM VAN HERK | ON FILE |
| HUGO WILLIAM LESLIE ROBINSON | ON FILE |
| HUGO WILLIAMS | ON FILE |
| HUGO XAVIER FERNANDES MACHADO | ON FILE |
| HUGO YVES EUGENE ARZUR | ON FILE |
| HUGO ZIMMERMANN | ON FILE |
| HUGUES BASSEGODA | ON FILE |
| HUGUES BEAURIVAGE | ON FILE |
| HUGUES BOISOT | ON FILE |
| HUGUES BONTOUR | ON FILE |
| HUGUES FRANCOIS MOMPHILE | ON FILE |
| HUGUES GONTRAN MISSIGBETO | ON FILE |
| HUGUES JACQUES GERARD HERMAN | ON FILE |
| HUGUES LANIESSE | ON FILE |
| HUGUES MAZATAUD | ON FILE |
| HUGUES MICHEL LEBEL | ON FILE |
| HUGUES MORIN | ON FILE |
| HUGUES PHILLIPPE ARMEL LEGRAND | ON FILE |
| HUGUES PIERRE DURAND | ON FILE |
| HUGUES POULIN | ON FILE |
| HUGUES RENE MARIE BERTHIER | ON FILE |
| HUGUES VIENNEAU | ON FILE |
| HUGUES-ANTOINE KIRSTETTER | ON FILE |
| HUGUES-ANTOINE PIERRE ALBERT CHARRIERE | ON FILE |
| HUI CHEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUI CHENG HUANG | ON FILE |
| HUI CHI HONG TERRENCE | ON FILE |
| HUI CHIA WANG | ON FILE |
| HUI CHIH YANG | ON FILE |
| HUI CHUN MARK | ON FILE |
| HUI EE WONG | ON FILE |
| HUI ENG LOY | ON FILE |
| HUI FENG LAN | ON FILE |
| HUI GAO | ON FILE |
| HUI HANG LAU | ON FILE |
| HUI HIAN CHENG | ON FILE |
| HUI HSIEN WANG | ON FILE |
| HUI HU | ON FILE |
| HUI HUANG | ON FILE |
| HUI HUI WEN | ON FILE |
| HUI JIN | ON FILE |
| HUI JIN LEE | ON FILE |
| HUI KAH LEONG | ON FILE |
| HUI KOK KEE | ON FILE |
| HUI KWOK | ON FILE |
| HUI LI | ON FILE |
| HUI LIN THONG | ON FILE |
| HUI MEI KOU | ON FILE |
| HUI MIAN CHAI | ON FILE |
| HUI MIN KATHLEEN NG | ON FILE |
| HUI MIN KOH | ON FILE |
| HUI MING ONG | ON FILE |
| HUI NI POH | ON FILE |
| HUI PENG | ON FILE |
| HUI PING LI | ON FILE |
| HUI QI YOW | ON FILE |
| HUI REN | ON FILE |
| HUI SHAN BOO | ON FILE |
| HUI SHAN CHUA | ON FILE |
| HUI TENG YAP | ON FILE |
| HUI TING CHENG | ON FILE |
| HUI TZU PAI | ON FILE |
| HUI WANG HAYMOZ | ON FILE |
| HUI WEN TUEE | ON FILE |
| HUI XU | ON FILE |
| HUI Y TEOH | ON FILE |
| HUI YANG XU | ON FILE |
| HUI YENG YENG EDWINA (XU YINGYING) | ON FILE |
| HUI YI CHOO | ON FILE |
| HUI YING CHRISTINA PNG | ON FILE |
| HUI YING LIU | ON FILE |
| HUI YONG NG | ON FILE |
| HUI YUAN WU | ON FILE |
| HUI ZE TAN | ON FILE |
| HUI ZHANG | ON FILE |
| HUI ZHANG | ON FILE |
| HUI ZHONG ONG | ON FILE |
| HUI ZHU | ON FILE |
| HUIBERT HARTELOH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUIBERT M STEEGERS | ON FILE |
| HUIBERT N VAN DE KOPPEL | ON FILE |
| HUIBRECHT CORNELIS E BERENDS | ON FILE |
| HUICHAO WANG WANG | ON FILE |
| HUI-CHING HSUEH | ON FILE |
| HUIHUA LI | ON FILE |
| HUIJIN ZHANG | ON FILE |
| HUIJING GAO | ON FILE |
| HUIJUAN XU | ON FILE |
| HUIKUAN ANG | ON FILE |
| HUIKUN QUAN | ON FILE |
| HUILIAN JI | ON FILE |
| HUIMIN GUO | ON FILE |
| HUIMIN RAN | ON FILE |
| HUIQING HAN | ON FILE |
| HUIQING ZHANG | ON FILE |
| HUISU XU | ON FILE |
| HUITZILOPOCHTLI DIAZ | ON FILE |
| HUIXIAN LEE | ON FILE |
| HUIXIAN ZHANG RIBORDY | ON FILE |
| HUIYAN WANG | ON FILE |
| HUIYI WONG | ON FILE |
| HUIYING EVA HUANG | ON FILE |
| HUIYUAN WONG | ON FILE |
| HUIYUE ZHANG | ON FILE |
| HUIZHAN ZHANG | ON FILE |
| HUIZHONG XU | ON FILE |
| HUJIA YU | ON FILE |
| HULAIMAT OYINDAMOLA OMIKUNLE | ON FILE |
| HULUSI TURGUT EMEK | ON FILE |
| HULYA YARAN | ON FILE |
| HUMANOID PRODUCTIONS LTD | ON FILE |
| HUMAYUN KABIR | ON FILE |
| HUMAYUN THARANI | ON FILE |
| HUMBERT THOMSON TEBECK ACHO | ON FILE |
| HUMBERTO ACOSTAESPINOZA | ON FILE |
| HUMBERTO ALONSO SERVIN | ON FILE |
| HUMBERTO ANTONIO GUERRERO | ON FILE |
| HUMBERTO ANTONIO JIMENEZ | ON FILE |
| HUMBERTO ANTONIO RODRIGUEZ | ON FILE |
| HUMBERTO ANTONIO SOSA | ON FILE |
| HUMBERTO BESSO OBERTO HUERTA | ON FILE |
| HUMBERTO CAMEJO | ON FILE |
| HUMBERTO DAVID CANO | ON FILE |
| HUMBERTO DELGADO LAZARO | ON FILE |
| HUMBERTO ESCARENO GARCIA | ON FILE |
| HUMBERTO FILIPE BALBINO TRINDADE | ON FILE |
| HUMBERTO FILIPE SILVESTRE APOLINARIO | ON FILE |
| HUMBERTO FURLANETTO SOMENSI | ON FILE |
| HUMBERTO JESUS BELLIZZI VERGARA | ON FILE |
| HUMBERTO LOPES BRAGA | ON FILE |
| HUMBERTO LOURENCO PEREIRA | ON FILE |
| HUMBERTO LUIS RICCOMI | ON FILE |
| HUMBERTO LUIS SBERTOLI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUMBERTO LUNA GONZALEZ | ON FILE |
| HUMBERTO MARIO CAMARENA | ON FILE |
| HUMBERTO MORALES TORRES | ON FILE |
| HUMBERTO R DOMINGUES | ON FILE |
| HUMBERTO SANCHEZ REY | ON FILE |
| HUMBERTO SORIA RIVERA | ON FILE |
| HUMBERTO TRUJILLO PEREZ | ON FILE |
| HUMBERTO VALIENTE GOMEZ | ON FILE |
| HUMBERTO WILLIAM RAMIREZ CANAVERAL | ON FILE |
| HUME DICKIE | ON FILE |
| HUMMAM ALSAFFAR | ON FILE |
| HUMMAYUN ISMAIL | ON FILE |
| HUMMZA BAASHER TIWANA | ON FILE |
| HUMPHREY CHUKWUMA AGBIM | ON FILE |
| HUMPHREY FANG | ON FILE |
| HUMPHREY G MAKAAI | ON FILE |
| HUMPHREY GEORGE B WREY | ON FILE |
| HUMPHREY XILIANG HUANG | ON FILE |
| HUMPHREY YU SEK LIU | ON FILE |
| HUMSHAVARTHINI KARUNANIDHI | ON FILE |
| HUMZA NABEEL ARSHAD | ON FILE |
| HUN CHANG JANG | ON FILE |
| HUN PHING LEE | ON FILE |
| HUN SOR CHANG | ON FILE |
| HUN YEOL PARK | ON FILE |
| HUN YONG OOI | ON FILE |
| HUNBERTO HUGO SANCHES | ON FILE |
| HUNDREDFOLD INVESTMENTS LLC | ON FILE |
| HUNG CHAN HOANG | ON FILE |
| HUNG CHANG LIN | ON FILE |
| HUNG CHEONG CHAN | ON FILE |
| HUNG CHI CHEN | ON FILE |
| HUNG CHI LAM | ON FILE |
| HUNG CHING CHAO | ON FILE |
| HUNG CHUANG | ON FILE |
| HUNG CHUN CHIEN | ON FILE |
| HUNG CHUN HO | ON FILE |
| HUNG DANG NGUYEN | ON FILE |
| HUNG DAO TRAN | ON FILE |
| HUNG DINH NGUYEN | ON FILE |
| HUNG DINH TRAN | ON FILE |
| HUNG DINH VU | ON FILE |
| HUNG DUY PHAM | ON FILE |
| HUNG FAI LO | ON FILE |
| HUNG H LE | ON FILE |
| HUNG HA | ON FILE |
| HUNG HIM HO | ON FILE |
| HUNG HON THAI | ON FILE |
| HUNG HSIN WU | ON FILE |
| HUNG HSUAN LIN | ON FILE |
| HUNG JEFFREY LAW | ON FILE |
| HUNG JUI LIU | ON FILE |
| HUNG KAI CHRISTOPHER TO | ON FILE |
| HUNG KAI PETER CHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNG KEE YAU | ON FILE |
| HUNG KONG HUI | ON FILE |
| HUNG KWANG LEE | ON FILE |
| HUNG LE | ON FILE |
| HUNG LE THANH | ON FILE |
| HUNG LEONG PHOON | ON FILE |
| HUNG LEONG TANG | ON FILE |
| HUNG LI LU | ON FILE |
| HUNG LUN HU | ON FILE |
| HUNG MAN HUANG | ON FILE |
| HUNG MIN LIANG | ON FILE |
| HUNG MINH TRAN | ON FILE |
| HUNG NAM CHO | ON FILE |
| HUNG NGOC DANG | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN HIEP | ON FILE |
| HUNG ON FONG | ON FILE |
| HUNG PHAT DUONG | ON FILE |
| HUNG PHI DAO | ON FILE |
| HUNG PHI TRAN | ON FILE |
| HUNG PHUOC NGUYEN | ON FILE |
| HUNG PHUONG NGUYEN | ON FILE |
| HUNG PIN KUO | ON FILE |
| HUNG QUANG PHAN | ON FILE |
| HUNG SHING TANG | ON FILE |
| HUNG SIU KWOK | ON FILE |
| HUNG SUN LUI | ON FILE |
| HUNG TAN NGUYEN | ON FILE |
| HUNG TAP QUACH | ON FILE |
| HUNG THANH-QUOC LE | ON FILE |
| HUNG THIEN AN NGUYEN | ON FILE |
| HUNG THIEN NAM NGUYEN | ON FILE |
| HUNG TIEN DAO | ON FILE |
| HUNG TRUNG NGUYEN | ON FILE |
| HUNG TUAN LAM | ON FILE |
| HUNG V LE | ON FILE |
| HUNG V NGO | ON FILE |
| HUNG V NGO | ON FILE |
| HUNG VAN DO | ON FILE |
| HUNG VAN NGUYEN | ON FILE |
| HUNG VIET TRAN | ON FILE |
| HUNG WAI SUEN | ON FILE |
| HUNG WOON YIM | ON FILE |
| HUNG XUONG TRAN | ON FILE |
| HUNG YAN VICTOR LAW | ON FILE |
| HUNG YANG WANG | ON FILE |
| HUNG YEE KWOK | ON FILE |
| HUNG YEP CHAI | ON FILE |
| HUNG YI LIN | ON FILE |
| HUNG YING CHAN | ON FILE |
| HUNG YU CHIEN | ON FILE |
| HUNG YU SHEN | ON FILE |
| HUNG-HAN CHEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNG-LUN JOHN HSIA | ON FILE |
| HUNGLUNG HUANG | ON FILE |
| HUNOR ATTILA HAYNAL | ON FILE |
| HUNOR CSIBI | ON FILE |
| HUNOR CZEGENI | ON FILE |
| HUNOR GEGO | ON FILE |
| HUNOR JOZSA | ON FILE |
| HUNOR MECSEKI | ON FILE |
| HUNT R TACKBARY | ON FILE |
| HUNTA HEREWINI MAXWELL RUPENE | ON FILE |
| HUNTER A MURPHY TAPPMEYER | ON FILE |
| HUNTER A PAGE | ON FILE |
| HUNTER ALAN ANDRACKE | ON FILE |
| HUNTER ALEXANDER HAYDEN | ON FILE |
| HUNTER ALEXANDRIA WRIGHT | ON FILE |
| HUNTER AMES HOGE | ON FILE |
| HUNTER ANDERSON FEAGANS | ON FILE |
| HUNTER ANTHONY FRASCA | ON FILE |
| HUNTER ANTHONY HAYDEN | ON FILE |
| HUNTER AUSTIN HAMPTON | ON FILE |
| HUNTER AUSTYN PANIER | ON FILE |
| HUNTER BAGBY | ON FILE |
| HUNTER BERNDT SWANSON | ON FILE |
| HUNTER BLAKE DEWALD | ON FILE |
| HUNTER BOONE SMALL | ON FILE |
| HUNTER BRADFIELD EVERETT | ON FILE |
| HUNTER BRANSON COX | ON FILE |
| HUNTER BRETT QUESENBERRY | ON FILE |
| HUNTER BRIAN KELLEY | ON FILE |
| HUNTER BRYANT UPTON | ON FILE |
| HUNTER CAMERON KING | ON FILE |
| HUNTER CAMERON ROSE | ON FILE |
| HUNTER CHARLES GUTHRIE | ON FILE |
| HUNTER CHARLIEJAMES ROWE | ON FILE |
| HUNTER CHIU | ON FILE |
| HUNTER CHRISTIAN BICK | ON FILE |
| HUNTER CHRISTIAN GOODIN | ON FILE |
| HUNTER CLAYSON CRANDALL | ON FILE |
| HUNTER CLYDE VOTOLATO | ON FILE |
| HUNTER COLBERT MCCLENDON | ON FILE |
| HUNTER COLE KNOPP | ON FILE |
| HUNTER CONNEL VALENTINE-JOHNSTON | ON FILE |
| HUNTER CRAIG STEVENS | ON FILE |
| HUNTER CURTIS PLATTE | ON FILE |
| HUNTER DALTON SONN | ON FILE |
| HUNTER DANIEL KREFT | ON FILE |
| HUNTER DANIEL NICHOLS | ON FILE |
| HUNTER DAVID JOHNSON | ON FILE |
| HUNTER DAVID KERNAN | ON FILE |
| HUNTER DAVID MEYER | ON FILE |
| HUNTER DAVID RUSS | ON FILE |
| HUNTER DAVIS HATCHETTE | ON FILE |
| HUNTER DAYNE KRAUSE | ON FILE |
| HUNTER DILLON KRAMER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNTER E MILLER | ON FILE |
| HUNTER ELLIOTT HODGE | ON FILE |
| HUNTER FLETCHER BRIGGS | ON FILE |
| HUNTER GEOFFREY BROOKS | ON FILE |
| HUNTER GRANT JUDD | ON FILE |
| HUNTER HAL HANSEN | ON FILE |
| HUNTER HARTSTROM | ON FILE |
| HUNTER HOLDINGS LLC | ON FILE |
| HUNTER HUI LEE | ON FILE |
| HUNTER HUSS BOST | ON FILE |
| HUNTER INES PEARD | ON FILE |
| HUNTER J HILLS | ON FILE |
| HUNTER J THOMAS | ON FILE |
| HUNTER JACKSON | ON FILE |
| HUNTER JACKSON STANLEY | ON FILE |
| HUNTER JACOB BOOTH | ON FILE |
| HUNTER JAMES EDWARDS | ON FILE |
| HUNTER JAMES LAFEVER | ON FILE |
| HUNTER JAMES MUELLER | ON FILE |
| HUNTER JAMES ROGINSON | ON FILE |
| HUNTER JAMES SEALOCK | ON FILE |
| HUNTER JAMES STECKO | ON FILE |
| HUNTER JAMES WISEMAN | ON FILE |
| HUNTER JEFFREY GOWIN | ON FILE |
| HUNTER JONES MOORE | ON FILE |
| HUNTER JORDAN DUKE | ON FILE |
| HUNTER JOSEPH MILLS | ON FILE |
| HUNTER JOSEPH ORENSZTEIN | ON FILE |
| HUNTER JOSHUA BARNES | ON FILE |
| HUNTER KENNETH KUTA | ON FILE |
| HUNTER KENNETH MATYE | ON FILE |
| HUNTER KENNETH VROMAN | ON FILE |
| HUNTER KNIGHT TRUEAX | ON FILE |
| HUNTER LEE PERATT | ON FILE |
| HUNTER LEGRANDE GANDEE | ON FILE |
| HUNTER LEWIS DETURK | ON FILE |
| HUNTER LOGAN HARRELL | ON FILE |
| HUNTER MARK STORY | ON FILE |
| HUNTER MAXIMILLION MONK | ON FILE |
| HUNTER MAXWELL ALFRED KLEIN | ON FILE |
| HUNTER MCKNIGHT JOHNSON | ON FILE |
| HUNTER MICHAEL CARLSON | ON FILE |
| HUNTER MORGAN RAY | ON FILE |
| HUNTER MOUNEY PFEFFERKORN | ON FILE |
| HUNTER NORMAN NUNNERY | ON FILE |
| HUNTER PADILLA | ON FILE |
| HUNTER PAUL DENOMME | ON FILE |
| HUNTER PAUL GUIDRY | ON FILE |
| HUNTER RACHIELE | ON FILE |
| HUNTER RADICE YRIGOYEN | ON FILE |
| HUNTER RAY MARTIN | ON FILE |
| HUNTER RAYMOND DAVIS | ON FILE |
| HUNTER RICHARD BENTLEY | ON FILE |
| HUNTER ROBERT OBRIEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNTER RUSSELL SASSER | ON FILE |
| HUNTER RYAN CONTOS | ON FILE |
| HUNTER S HAFFNER | ON FILE |
| HUNTER SAMPSON TRUNK | ON FILE |
| HUNTER STEPHEN PETERS | ON FILE |
| HUNTER STERK | ON FILE |
| HUNTER STEVEN DAVIS | ON FILE |
| HUNTER STEVEN SHIPES | ON FILE |
| HUNTER SULLENBERGER | ON FILE |
| HUNTER TAKAO FRENCH | ON FILE |
| HUNTER TEX ALLIE | ON FILE |
| HUNTER THOMAS MIX | ON FILE |
| HUNTER THOMAS THORNFELDT | ON FILE |
| HUNTER TODD HEWETT | ON FILE |
| HUNTER TU HON CHUNG | ON FILE |
| HUNTER TYSON WELLS | ON FILE |
| HUNTER WALKER WILSON | ON FILE |
| HUNTER WAYNE SCHUCHARDT | ON FILE |
| HUNTER WILLIAM BAJOIT | ON FILE |
| HUNTER WILLIAM BANKSTON | ON FILE |
| HUNTER WILLIAM CARNAHAN | ON FILE |
| HUNTER WILLIAM JOHNSON | ON FILE |
| HUNTER WILLIAM METZGER | ON FILE |
| HUNTER WILLIAM RUSK LEISE | ON FILE |
| HUNTZ LIU | ON FILE |
| HUN-YAO CHONG | ON FILE |
| HUNZIKER WALTER | ON FILE |
| HUO NA LAI | ON FILE |
| HUONG AN VAN | ON FILE |
| HUONG LYLLIAN NGUYEN | ON FILE |
| HUONG MAI NGUYEN HO | ON FILE |
| HUONG NGUYEN VO | ON FILE |
| HUONG THI PHAM | ON FILE |
| HUONG THI THANH LE | ON FILE |
| HUONG THI THIEN DO | ON FILE |
| HUONG VAN HO | ON FILE |
| HUONG VAN HO | ON FILE |
| HURI MELEK AKIN | ON FILE |
| HURIYE YASEMIN AKGUNES | ON FILE |
| HURSEL TAFT JOHNSON | ON FILE |
| HURT RICHARD PORTER | ON FILE |
| HUSAIN A M A NOURELDEEN | ON FILE |
| HUSAIN ADEL ABBAS AHMED GHULOOM | ON FILE |
| HUSAIN ALI JAAFAR ABDULAZIZ ALMARZOOQ | ON FILE |
| HUSAIN HABIB MOHAMED NASRALLA HAIDER | ON FILE |
| HUSAIN MISHERGHI | ON FILE |
| HUSAIN QAEED J TAIBJEE | ON FILE |
| HUSAM AL SAHLI | ON FILE |
| HUSAM ALKHIMI | ON FILE |
| HUSAM BAHJAT H KHALAFALLAH | ON FILE |
| HUSAM ISMAIL AYASH | ON FILE |
| HUSAM MAJED MOHAMED SHAHER BAKO | ON FILE |
| HUSAM T AL SAMARAH | ON FILE |
| HUSANI FARAJI WALDRON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUSAYN SIDI | ON FILE |
| HUSEINDEEN SAKEEB ARSALAN | ON FILE |
| HUSEN ALI | ON FILE |
| HUSEYIN AVNI RAKICIOGLU | ON FILE |
| HUSEYIN AYDIN | ON FILE |
| HUSEYIN CAN KARATAS | ON FILE |
| HUSEYIN COBANOGLU | ON FILE |
| HUSEYIN EMRE POLAT | ON FILE |
| HUSEYIN KABA | ON FILE |
| HUSEYIN NIZAM | ON FILE |
| HUSEYIN ORDEK | ON FILE |
| HUSEYIN OSMAN HUSEYIN | ON FILE |
| HUSEYIN SERCELI | ON FILE |
| HUSEYIN SEZER SENLI | ON FILE |
| HUSEYN AKHUNDOV | ON FILE |
| HUSEYNKAMALADDIN NOVRUZLU | ON FILE |
| HUSHAN FANG | ON FILE |
| HUSNA HESAM | ON FILE |
| HUSNAIN SHAUKAT | ON FILE |
| HUSNIE SHAHRIZA BIN SHARI | ON FILE |
| HUSSAIN A H GH H DASHTI | ON FILE |
| HUSSAIN ALI SADIK HAMOUDI | ON FILE |
| HUSSAIN ALI YOUSEF ALBUKHAYTAN | ON FILE |
| HUSSAIN FIRAQ | ON FILE |
| HUSSAIN JEKIDDIN TINWALA | ON FILE |
| HUSSAIN MUHAMMAD | ON FILE |
| HUSSAIN NIYAZ | ON FILE |
| HUSSAIN RAMZI GHANIM | ON FILE |
| HUSSAIN SULAIMAN H ALORAINI | ON FILE |
| HUSSAM ABDULWAHAB A BAGHDADI | ON FILE |
| HUSSAM G BATSHON | ON FILE |
| HUSSAM KAMAL SALEH | ON FILE |
| HUSSAM MAJID ZAROU | ON FILE |
| HUSSAM UDDIN SYED | ON FILE |
| HUSSEIN A AL JUAIFARI | ON FILE |
| HUSSEIN AHMAD A ABDEL LATIF | ON FILE |
| HUSSEIN AHMAD MOUSSA | ON FILE |
| HUSSEIN AHMAD RAKINE | ON FILE |
| HUSSEIN AHMED A HAKKAMI | ON FILE |
| HUSSEIN ALLY HAMOOD | ON FILE |
| HUSSEIN DEAIBES | ON FILE |
| HUSSEIN EL CHAMI | ON FILE |
| HUSSEIN G ABU-HAMDEH | ON FILE |
| HUSSEIN KATIBI | ON FILE |
| HUSSEIN MOHAMAD CHAMAS | ON FILE |
| HUSSEIN NAGI ALKAHLI | ON FILE |
| HUSSEIN QUINTERO ROJAS | ON FILE |
| HUSSEIN RAHAL | ON FILE |
| HUSSEIN SADEG | ON FILE |
| HUSSEIN SALEH ALI | ON FILE |
| HUSSEIN SOUEID | ON FILE |
| HUSSEIN YAHFOUFI | ON FILE |
| HUSSEIN ZILOUCHIAN | ON FILE |
| HUSSEN ALRAHAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUSSIEN MOHAMMED S ALKEFF | ON FILE |
| HUSTIN RILEY TRAFTON | ON FILE |
| HUU BAO LY NGUYEN | ON FILE |
| HUU CANH DIEP | ON FILE |
| HUU DUY PHUONG NGUYEN | ON FILE |
| HUU HOANG TRAN | ON FILE |
| HUU LONG DAO | ON FILE |
| HUU TAI NGUYEN | ON FILE |
| HUU THANH VUONG | ON FILE |
| HUU VIET VICTOR PHAM | ON FILE |
| HUUB JELLE VAN DEN BROK | ON FILE |
| HUVERT RODRIGUEZ | ON FILE |
| HUW ARON PRITCHARD | ON FILE |
| HUW DAVID WILLIAMS GRANO | ON FILE |
| HUW JEFFREY EDWARDS | ON FILE |
| HUW PHILIP BEVAN | ON FILE |
| HUW RHODRI TURNER | ON FILE |
| HUW TIMOTHY BEVAN | ON FILE |
| HUXLEY KALEIDOSCOPE PECKHAM | ON FILE |
| HUY BUU TRAN | ON FILE |
| HUY CHOY | ON FILE |
| HUY CONG TO | ON FILE |
| HUY COURTNEY DINH | ON FILE |
| HUY DANG NGUYEN | ON FILE |
| HUY DINH NGUYEN | ON FILE |
| HUY DUC NGUYEN | ON FILE |
| HUY DUC NGUYEN | ON FILE |
| HUY GIA HUYNH | ON FILE |
| HUY HOANG BUI | ON FILE |
| HUY HOANG NGOC PHAM | ON FILE |
| HUY KHANH NGUYEN | ON FILE |
| HUY KHUC | ON FILE |
| HUY LE | ON FILE |
| HUY LE HOANG | ON FILE |
| HUY LE HOANG | ON FILE |
| HUY M TRAN | ON FILE |
| HUY MAC PHAN | ON FILE |
| HUY MINH NGO | ON FILE |
| HUY NGOC PHAN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN VAN | ON FILE |
| HUY PHAM HOANG TRUONG | ON FILE |
| HUY PHAN | ON FILE |
| HUY PHILLIP PHAM | ON FILE |
| HUY PHUONG NGUYEN | ON FILE |
| HUY QUACH GIA BUI | ON FILE |
| HUY QUANG NGUYEN | ON FILE |
| HUY QUANG NGUYEN | ON FILE |
| HUY QUANG NGUYEN | ON FILE |
| HUY QUOC TRAN | ON FILE |
| HUY THAI LY | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRIEU NGUYEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUY TUAN DI | ON FILE |
| HUY VAN DO | ON FILE |
| HUY VU PHAM | ON FILE |
| HUY XUAN HO | ON FILE |
| HUYEN MI THI DINH | ON FILE |
| HUYEN NGUYEN-DOAN | ON FILE |
| HUYEN TRANG DO THI | ON FILE |
| HUYENTRAM NGUYEN CRUZ | ON FILE |
| HUYMY NGOC NGUYEN | ON FILE |
| HUYNH LAN ANH NGUYEN | ON FILE |
| HUYNH NGA THI NGUYEN | ON FILE |
| HUYNH SANG NGUYEN | ON FILE |
| HUYNH TAN LAM | ON FILE |
| HUYNH THIEN AN NGUYEN | ON FILE |
| HUYNH-CHAU DUC LUU | ON FILE |
| HUZEYFE MUJKANOVIC | ON FILE |
| HWA BONG CHANG | ON FILE |
| HWA WEI AN | ON FILE |
| HWAI JIUN LEAN | ON FILE |
| HWAJIN JUNG | ON FILE |
| HWAN ALEXANDER CHOI | ON FILE |
| HWAN BEOM LEE | ON FILE |
| HWANG INMOO | ON FILE |
| HWANG SANGWOO | ON FILE |
| HWANG SEE HONG | ON FILE |
| HWANG SEE WEI | ON FILE |
| HWANG XIANG MIN | ON FILE |
| HWANG YHHUI JONATHAN | ON FILE |
| HWANGJI LU | ON FILE |
| HWANKYU KIM | ON FILE |
| HWASOO RYU | ON FILE |
| HWAY MEI CHANG | ON FILE |
| HWEE CHING NG | ON FILE |
| HWEE DI KAI EUGENE | ON FILE |
| HWEE ENG BAY | ON FILE |
| HWEE JIN COURTLAND LOW | ON FILE |
| HWEE LING TAY | ON FILE |
| HWEE MIN TAN | ON FILE |
| HWEE PING YAP | ON FILE |
| HWEE ZHE KAI ESMOND | ON FILE |
| HWEI MIN CHANG | ON FILE |
| HWEI SHAN LIM | ON FILE |
| HWEI TING TAN | ON FILE |
| HY HIEU PHAM | ON FILE |
| HY JONG KANG | ON FILE |
| HY NGOC NGUYEN | ON FILE |
| HYACINTH WALLACE MCKENZIE | ON FILE |
| HYAEJIN JEON | ON FILE |
| HYAMAD ABDULLAH M ABDULSATAR | ON FILE |
| HYANG M LEE | ON FILE |
| HYANG SUN LEE | ON FILE |
| HYANGSEOB SHIN | ON FILE |
| HYCINATHIER CHAI LI CHING | ON FILE |
| HYDEIRABAD ANSAO KAMBAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HYDER SALIH | ON FILE |
| HYE JAE KIM | ON FILE |
| HYE K PARK | ON FILE |
| HYE MIN KIM | ON FILE |
| HYE SOOK JI | ON FILE |
| HYE YOUNG KIM | ON FILE |
| HYECHONG KIM | ON FILE |
| HYEDAAM JEONG | ON FILE |
| HYEIN JEONG | ON FILE |
| HYEIN KIM | ON FILE |
| HYEJEONG JEONG | ON FILE |
| HYEJIN HICKEY | ON FILE |
| HYEJIN JUNG | ON FILE |
| HYEKYOUNG CHOI | ON FILE |
| HYEMI PAIK | ON FILE |
| HYEMIN LEE | ON FILE |
| HYEON JEONG PARK | ON FILE |
| HYEON K CHOI | ON FILE |
| HYEONE PARK | ON FILE |
| HYEONGJUN JUNG | ON FILE |
| HYEONGJUN KIM | ON FILE |
| HYEONJIN SEO | ON FILE |
| HYEONSEAK HUN | ON FILE |
| HYEWON HONG | ON FILE |
| HYEWON JUNG | ON FILE |
| HYEWON LEE | ON FILE |
| HYEWON PARK | ON FILE |
| HYEYON CHUNG | ON FILE |
| HYEYOON LEE | ON FILE |
| HYKESHA ALBERTA COWART | ON FILE |
| HYLKE MATTHIJS SNIEDER | ON FILE |
| HYLON THERON PLUMB | ON FILE |
| HYMAN CHRISTOPHER STOVALL | ON FILE |
| HYMN YIU | ON FILE |
| HYMNSON CHAN | ON FILE |
| HYNEK HAZA | ON FILE |
| HYNEK TENGLER | ON FILE |
| HYO JAE KIM | ON FILE |
| HYO JUNG IM | ON FILE |
| HYO KWON | ON FILE |
| HYO SONG ALEXANDER BUSINARO | ON FILE |
| HYO SUK KEMPINK | ON FILE |
| HYOHYUN LEE | ON FILE |
| HYOJIN KANG | ON FILE |
| HYOK SUK KWON | ON FILE |
| HYON CHA YOUN | ON FILE |
| HYONG JUN KIM | ON FILE |
| HYONSHIK WOO | ON FILE |
| HYONSOK KANG | ON FILE |
| HYONUK SONG | ON FILE |
| HYOSEOP YUN | ON FILE |
| HYOSUK SONG GRIER | ON FILE |
| HYRULE VENTURES LLC | ON FILE |
| HYTHAM ABDULRAHMAN M ALSENAIDY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HYUCKJOON JANG | ON FILE |
| HYUK YOO | ON FILE |
| HYUKSU SON | ON FILE |
| HYUN BO KIM | ON FILE |
| HYUN CHUL DO | ON FILE |
| HYUN GI KIM | ON FILE |
| HYUN HAN | ON FILE |
| HYUN HEE KIM | ON FILE |
| HYUN HO YANG | ON FILE |
| HYUN HWAN AN | ON FILE |
| HYUN HWANG | ON FILE |
| HYUN J PARK | ON FILE |
| HYUN JEONG KIM | ON FILE |
| HYUN JEONG YANG | ON FILE |
| HYUN JIN CHO | ON FILE |
| HYUN JIN PARK | ON FILE |
| HYUN JOO CHOI | ON FILE |
| HYUN JOO HONG | ON FILE |
| HYUN JOO KIM | ON FILE |
| HYUN JUN PARK | ON FILE |
| HYUN KI CHAI | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN S AUH | ON FILE |
| HYUN S KIM | ON FILE |
| HYUN SANG YU | ON FILE |
| HYUN SOO LEE | ON FILE |
| HYUN SOO SEO | ON FILE |
| HYUN SOOK HAM | ON FILE |
| HYUN SOON KIM | ON FILE |
| HYUN SUK KIM | ON FILE |
| HYUN SUK KIM | ON FILE |
| HYUN SUN PARK | ON FILE |
| HYUN SUP PAIK | ON FILE |
| HYUN TAE YIM | ON FILE |
| HYUNCHEL KIM | ON FILE |
| HYUNCHUL KIM | ON FILE |
| HYUNCHUL LEE | ON FILE |
| HYUNCHUL SHIN | ON FILE |
| HYUNDONG KIM | ON FILE |
| HYUNG CHUL LIM | ON FILE |
| HYUNG GEUN OH | ON FILE |
| HYUNG GUN KIM | ON FILE |
| HYUNG JIN PARK | ON FILE |
| HYUNG ROOK SHIM | ON FILE |
| HYUNGEUN KIM | ON FILE |
| HYUNG-GEUN OH | ON FILE |
| HYUNGJIN LEE | ON FILE |
| HYUNGJO KIM | ON FILE |
| HYUNGKEUN MARK PARK | ON FILE |
| HYUNGRYONG LEE | ON FILE |
| HYUNGSOO KIM | ON FILE |
| HYUNHA CHA | ON FILE |
| HYUNHEE AHN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HYUNHYANG GOO | ON FILE |
| HYUNIL SONG | ON FILE |
| HYUNJE CHANG | ON FILE |
| HYUNJI KIM | ON FILE |
| HYUNJIN LEE | ON FILE |
| HYUNJU CHAE | ON FILE |
| HYUNJUN CHOI | ON FILE |
| HYUNJUN HWANG | ON FILE |
| HYUNKYU KWON | ON FILE |
| HYUNKYU NAMKUNG | ON FILE |
| HYUNKYUN KIM | ON FILE |
| HYUNMI BANG | ON FILE |
| HYUNMIN LEE | ON FILE |
| HYUNSEOK JOO | ON FILE |
| HYUNSEOUNG CHOI | ON FILE |
| HYUNSIK BANG | ON FILE |
| HYUNSIK KIM | ON FILE |
| HYUNSIK LIM | ON FILE |
| HYUNSU JUNG | ON FILE |
| HYUNSUK DONG | ON FILE |
| HYUNWOO JI | ON FILE |
| HYUNWOO KIM | ON FILE |
| HYUNWOO LEE | ON FILE |
| HYUNWOO M MORAES | ON FILE |
| HYUNWOO PARK | ON FILE |
| HYUNWOOK KIM | ON FILE |
| HYUNYONG KIM | ON FILE |
| HYUSEIN HASAN VELI | ON FILE |
| I CHEN WEI | ON FILE |
| I CHIEN LIN | ON FILE |
| I CHUN SHEN | ON FILE |
| I DEWA AYU DIAH SURYANDARI SST.PAR | ON FILE |
| I DEWA AYU TRISNA DEWI | ON FILE |
| I FAN TIEN | ON FILE |
| I GEDE BAYU PRADNYANA PUTRA | ON FILE |
| I HAN CHAU | ON FILE |
| I HERSELMAN | ON FILE |
| I JU CHEH | ON FILE |
| I KADEK DICKY PUTRA RAHARJA | ON FILE |
| I LING LEE | ON FILE |
| I LONG YU | ON FILE |
| I M G NEWHAM | ON FILE |
| I MADE AGUS KRESNA SUCANDRA | ON FILE |
| I MADE DARMAYUDA | ON FILE |
| I MADE DWI SUMAHARDIKA ADI | ON FILE |
| I PING HUANG | ON FILE |
| I PING HUANG | ON FILE |
| I PUTU RAHADI EKA PUTRA | ON FILE |
| I TING FANG | ON FILE |
| I TING ISAAC HO | ON FILE |
| I TSUN LO | ON FILE |
| I VISWANATH | ON FILE |
| Ì •Í›ˆ Ê°• | ON FILE |
| Ì Ìˆ™ Ë°• | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ìˆ˜ìž” ì•„í‚¤ë…¸ë°”ë¼ìž | ON FILE |
| í˜¸ì¤€ ì†¡ | ON FILE |
| ì„ í™” ë°• | ON FILE |
| ì£¼í˜„ í•˜ | ON FILE |
| ì¤€ì˜ ê³½ | ON FILE |
| ì§€ì—° í‘œ | ON FILE |
| ìµœ ì„ | ON FILE |
| ì¸ì¤€ í™© | ON FILE |
| ì¸ì§„ ê µ- | ON FILE |
| í¬ì • ì—„ | ON FILE |
| í¬ìˆ ë°• | ON FILE |
| IA ELIZABETH GILBERT | ON FILE |
| IA TSITSISHVILI | ON FILE |
| IÃ±AKI VALENCIA DE LUIS | ON FILE |
| IACOPO BARBARESE | ON FILE |
| IACOPO GARRITANO | ON FILE |
| IACOPO GIAMPAOLI | ON FILE |
| IACOPO MEZZANOTTE | ON FILE |
| IACOPO MONARCHI | ON FILE |
| IACOPO MOSTES | ON FILE |
| IACOPO RIGHETTI | ON FILE |
| IAGO FERNANDEZ MONTERO | ON FILE |
| IAGO FERNANDEZ UZQUIANO | ON FILE |
| IAGO GONZALEZ CELADA | ON FILE |
| IAGO JOSE MELANIAS ALVES | ON FILE |
| IAGO MATHIAS RAMAROJAONA ICOCHEA | ON FILE |
| IAGO MONTES BLANCO | ON FILE |
| IAGO SANJURJO ALVAREZ | ON FILE |
| IAGO TYCHO VAN LAETHEM | ON FILE |
| IAGO VALEIRAS FERNANDEZ | ON FILE |
| IAIN ALEXANDER BANNERMAN | ON FILE |
| IAIN ALEXANDER CALDWELL | ON FILE |
| IAIN ALEXANDER VAN RIJSSEL PEL | ON FILE |
| IAIN ALEXANDER WELFARE | ON FILE |
| IAIN ANDREW JAMES MYATT | ON FILE |
| IAIN ANDREW MACDONALD | ON FILE |
| IAIN BLACK | ON FILE |
| IAIN DAVID BRUCE | ON FILE |
| IAIN DAVID MCHENRY | ON FILE |
| IAIN DOUGLAS RITCHIE | ON FILE |
| IAIN GARETH QUINN | ON FILE |
| IAIN GEORGE EDWARD JARVIE | ON FILE |
| IAIN HENDERSON | ON FILE |
| IAIN JAMES GEORGE | ON FILE |
| IAIN JAMES MCDONALD | ON FILE |
| IAIN JAMES TEDBURY | ON FILE |
| IAIN KENNETH PAWLOWSKI | ON FILE |
| IAIN KENNETH PEDDLE | ON FILE |
| IAIN LEWIS QUINN | ON FILE |
| IAIN MACKLE HOTSON WALDIE | ON FILE |
| IAIN MICHAEL WHALEN | ON FILE |
| IAIN PATRICK MCCARTHY | ON FILE |
| IAIN PETER TAYLOR | ON FILE |
| IAIN PHILIP KEAY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAIN POLLITT | ON FILE |
| IAIN R MCNEIL | ON FILE |
| IAIN ROBERT MACGREGOR | ON FILE |
| IAIN RONALD JACKSON | ON FILE |
| IAIN ROY GUTHRIE | ON FILE |
| IAIN SCOTT FARRELL | ON FILE |
| IAIN SHEN TEO | ON FILE |
| IAIN STANLEY J GORE | ON FILE |
| IAIN STUART BROWN | ON FILE |
| IAIN TOFT | ON FILE |
| IAIN VAN DER POST | ON FILE |
| IAIN WILLIAM CURRIE | ON FILE |
| IAIN WILLIAM STUART WRINGE | ON FILE |
| IAKOPO NICHOLAS UNAITE | ON FILE |
| IAKOV LEVIN | ON FILE |
| IAKOV PUSTILNIK | ON FILE |
| IAKUB WIELINSKI | ON FILE |
| IAKUL PRATAP SINGH | ON FILE |
| IALERT SERVICES LLC | ON FILE |
| IAN A BEATTIE | ON FILE |
| IAN A BORG | ON FILE |
| IAN A BRETON | ON FILE |
| IAN A FOX | ON FILE |
| IAN A GABRIELLE | ON FILE |
| IAN AARON VAN HOVEN | ON FILE |
| IAN ADAM NORTHEY | ON FILE |
| IAN AGONCILLO PACANA | ON FILE |
| IAN ALAN CAREW | ON FILE |
| IAN ALAN STANLEY | ON FILE |
| IAN ALAN WATKINS | ON FILE |
| IAN ALEKSI CATTERTON | ON FILE |
| IAN ALEXANDER BUROKER | ON FILE |
| IAN ALEXANDER CHOW ISE | ON FILE |
| IAN ALEXANDER DOWNES | ON FILE |
| IAN ALEXANDER KENT | ON FILE |
| IAN ALEXANDER MACDONALD BROWN | ON FILE |
| IAN ALEXANDER MALONEY | ON FILE |
| IAN ALEXANDER MERCHANT NEW | ON FILE |
| IAN ALEXANDER MONTEIRO | ON FILE |
| IAN ALEXANDER PURCHASE | ON FILE |
| IAN ALEXANDER READ PALIN | ON FILE |
| IAN ALEXANDER STITTLE | ON FILE |
| IAN ALEXANDER SUTHERLAND | ON FILE |
| IAN ALEXANDER WRIGHT | ON FILE |
| IAN ALEXANDERNORMAN FERGUSON | ON FILE |
| IAN ALEXANDERSCHANK CURRY | ON FILE |
| IAN ALEXIS VAERNET | ON FILE |
| IAN ALLAN WOOD | ON FILE |
| IAN ALLEN HUBBARD HURDLE | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN ANDREW BIRNAM | ON FILE |
| IAN ANDREW BLACK | ON FILE |
| IAN ANDREW ENGLISH | ON FILE |
| IAN ANDREW GRAY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN ANDREW KIRBY | ON FILE |
| IAN ANDREW MARTIN GLENNIE | ON FILE |
| IAN ANDREW PARK | ON FILE |
| IAN ANDREW PLATT YAMAMOTO | ON FILE |
| IAN ANDREW SELIG | ON FILE |
| IAN ANDREW SLATER | ON FILE |
| IAN ANDREW THOMSON | ON FILE |
| IAN ANDREW WATLINGTON | ON FILE |
| IAN ANGELO KING | ON FILE |
| IAN ANGELO LOUSAVIO CARDOSO | ON FILE |
| IAN ANTHONY CAMERON COUSLAND | ON FILE |
| IAN ANTHONY DOLAN | ON FILE |
| IAN ANTHONY NEMETH | ON FILE |
| IAN ANTHONY ROBBINS | ON FILE |
| IAN ANTONY FORD | ON FILE |
| IAN ARJUN STEWART | ON FILE |
| IAN ARNOLD | ON FILE |
| IAN ASAD HENRY MORGAN | ON FILE |
| IAN ASHENDEN | ON FILE |
| IAN AUSTIN SWEENEY | ON FILE |
| IAN AUSTRIA LALUSIN | ON FILE |
| IAN AVI ARNOLD | ON FILE |
| IAN B FREEMAN | ON FILE |
| IAN BAINES | ON FILE |
| IAN BARRY | ON FILE |
| IAN BARRY SIM-MCGILL | ON FILE |
| IAN BASSEMAYOUSSE | ON FILE |
| IAN BENJAMIN ELSTROM | ON FILE |
| IAN BENJAMIN PICARD | ON FILE |
| IAN BICKERSTAFF | ON FILE |
| IAN BLAKE RENNICK | ON FILE |
| IAN BOOTH | ON FILE |
| IAN BRADLEY SCHULER | ON FILE |
| IAN BRANSKY | ON FILE |
| IAN BRUCE | ON FILE |
| IAN BULGER | ON FILE |
| IAN BUTELMANN VON BECK | ON FILE |
| IAN C GORDONA | ON FILE |
| IAN C LANGEVIN | ON FILE |
| IAN C PERCY | ON FILE |
| IAN C SKUBY | ON FILE |
| IAN CANO BONOMO | ON FILE |
| IAN CARDIEL GARCIA DE LEON | ON FILE |
| IAN CARDINAL ROSALES | ON FILE |
| IAN CARLETON EMPEY | ON FILE |
| IAN CARLO PEREZ COLLAZO | ON FILE |
| IAN CAWOOD | ON FILE |
| IAN CHANG MING TERK | ON FILE |
| IAN CHAPPELL | ON FILE |
| IAN CHARLES MILLER | ON FILE |
| IAN CHARLES RONALD HOWARTH | ON FILE |
| IAN CHARLES STROMPF | ON FILE |
| IAN CHIONH YOKE GAN | ON FILE |
| IAN CHOO SHIAN WEI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN CHOU | ON FILE |
| IAN CHRISTIAN CULP | ON FILE |
| IAN CHRISTOFFER BAYUDAN DONA | ON FILE |
| IAN CHRISTOPHER BOOTH | ON FILE |
| IAN CHRISTOPHER DEMPSEY | ON FILE |
| IAN CHRISTOPHER DENIG | ON FILE |
| IAN CHRISTOPHER JORGENSEN | ON FILE |
| IAN CHRISTOPHER LANE | ON FILE |
| IAN CHRISTOPHER LENNY | ON FILE |
| IAN CHRISTOPHER NORTH | ON FILE |
| IAN COCHRANE | ON FILE |
| IAN CONANT NORVILLE | ON FILE |
| IAN CONNELLY MILLER | ON FILE |
| IAN CORDTS | ON FILE |
| IAN CRAIG WIJNANDS | ON FILE |
| IAN CUMMINGS | ON FILE |
| IAN D BATES | ON FILE |
| IAN D NEWCOMBE | ON FILE |
| IAN DAINTON | ON FILE |
| IAN DAMIAN CHAN | ON FILE |
| IAN DANIEL BLOCK | ON FILE |
| IAN DANIEL PEPPIATT | ON FILE |
| IAN DANIELSON | ON FILE |
| IAN DAVE VILLALOBOS DIVINAGRACIA | ON FILE |
| IAN DAVID BIBBY | ON FILE |
| IAN DAVID CUNNINGHAM | ON FILE |
| IAN DAVID DERZANOVICH | ON FILE |
| IAN DAVID HARLOW | ON FILE |
| IAN DAVID HARRIS | ON FILE |
| IAN DAVID JOHNSON | ON FILE |
| IAN DAVID MACKEN | ON FILE |
| IAN DAVID MUIR | ON FILE |
| IAN DAVID TYLER | ON FILE |
| IAN DAVID VALDIVIA | ON FILE |
| IAN DE CARVALHO TORO | ON FILE |
| IAN DEJESUS DELEON | ON FILE |
| IAN DENVER PARAS SANCHEZ | ON FILE |
| IAN DEON GROVE | ON FILE |
| IAN DEREK MCVEIGHTY | ON FILE |
| IAN DERRICK JEREMIAH | ON FILE |
| IAN DODGE PITKANEN | ON FILE |
| IAN DONALD FEATHERSTONE | ON FILE |
| IAN DONALD FENTON | ON FILE |
| IAN DONALD HARDEY | ON FILE |
| IAN DONALD WARWICK | ON FILE |
| IAN DONOVAN FAGUHARSON | ON FILE |
| IAN DOUGLAS BRIMACOMBE | ON FILE |
| IAN DOUGLAS HIGGINSON | ON FILE |
| IAN DOUGLAS MCLAREN | ON FILE |
| IAN DOUGLAS PETROVSKY | ON FILE |
| IAN DOUGLAS TOMICH | ON FILE |
| IAN DUDLEY ROBERTS | ON FILE |
| IAN E ALMANON | ON FILE |
| IAN E PETERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN EDUARDO VANXXEK | ON FILE |
| IAN EDWARD ODONOHUE | ON FILE |
| IAN EDWARD ROBINSON | ON FILE |
| IAN EDWARD SANTULLI | ON FILE |
| IAN EDWARD SUNN | ON FILE |
| IAN EDWARDS KIRKPATRICK | ON FILE |
| IAN EGDELL | ON FILE |
| IAN ERIC POTDEVIN AFANADOR | ON FILE |
| IAN EVANGELOS BOUNOS | ON FILE |
| IAN FARRELL KIRBY | ON FILE |
| IAN FARRIS SANDERS | ON FILE |
| IAN FFREDERICK SCHLAEPFER | ON FILE |
| IAN FITZGERALD MENSAH-STAPLETON | ON FILE |
| IAN FOO | ON FILE |
| IAN FOOKFOO GREER | ON FILE |
| IAN FOSTER MCARTOR | ON FILE |
| IAN FOSTER WOOLF | ON FILE |
| IAN FRANCIS GILLIAMS | ON FILE |
| IAN FRANCIS MASLEN | ON FILE |
| IAN FRANCIS SEQUEIRA | ON FILE |
| IAN FRANCIS WHITEHOUSE GILES | ON FILE |
| IAN FRANKLIN GILMORE | ON FILE |
| IAN G BARR | ON FILE |
| IAN G BASSINGTHWAIGHTE | ON FILE |
| IAN G JAZOWY | ON FILE |
| IAN GABRIEL DEL CARPIO FARFAN | ON FILE |
| IAN GALLAGHER | ON FILE |
| IAN GALNA JOHNSON | ON FILE |
| IAN GAN MING ZHI | ON FILE |
| IAN GARETH WALSHAW | ON FILE |
| IAN GARION GARCIA | ON FILE |
| IAN GARRITY PAQUETTE | ON FILE |
| IAN GEOFFREY MOOSER | ON FILE |
| IAN GEOFFREY MUHLHAUSER | ON FILE |
| IAN GEORGE BUONO | ON FILE |
| IAN GEORGE FROST | ON FILE |
| IAN GEORGE MERRELL | ON FILE |
| IAN GERALD MCGRATH | ON FILE |
| IAN GIVENS LANCASTER | ON FILE |
| IAN GLEN MACFARLANE | ON FILE |
| IAN GLEN-REVIS | ON FILE |
| IAN GOVIND SING | ON FILE |
| IAN GRAHAM MACPHERSON | ON FILE |
| IAN GRAHAM MOSS | ON FILE |
| IAN GREGORY METZ | ON FILE |
| IAN GRIFFITHS | ON FILE |
| IAN GUILLERMO BAUZA WOOD | ON FILE |
| IAN GUY POLKINGHORNE | ON FILE |
| IAN GUY RICTOR | ON FILE |
| IAN H ELSINGA | ON FILE |
| IAN H SUTANTO | ON FILE |
| IAN HARDIN LENNOX | ON FILE |
| IAN HARDY | ON FILE |
| IAN HAROLD DAVY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN HARRIS | ON FILE |
| IAN HASKINS | ON FILE |
| IAN HAWKESLY BURBURY | ON FILE |
| IAN HEARN | ON FILE |
| IAN HENRY MCNAMARA | ON FILE |
| IAN HUANG | ON FILE |
| IAN HUGH COWAN | ON FILE |
| IAN HUNTER GANN | ON FILE |
| IAN INBUM LEE | ON FILE |
| IAN J RILEY | ON FILE |
| IAN JADORMIO CABURIAN | ON FILE |
| IAN JAMAAL CALDWELL | ON FILE |
| IAN JAMALL MOULDEN | ON FILE |
| IAN JAMES ALDER | ON FILE |
| IAN JAMES ANGELO MAIRA | ON FILE |
| IAN JAMES BILLCLIFF | ON FILE |
| IAN JAMES BRILL | ON FILE |
| IAN JAMES CLANCY | ON FILE |
| IAN JAMES COLE | ON FILE |
| IAN JAMES CONROY | ON FILE |
| IAN JAMES DERNBACH | ON FILE |
| IAN JAMES FRASER | ON FILE |
| IAN JAMES GIFFORD MARTIN | ON FILE |
| IAN JAMES GRISDALE | ON FILE |
| IAN JAMES HARRY MAJOR | ON FILE |
| IAN JAMES HUANG | ON FILE |
| IAN JAMES LEVEY | ON FILE |
| IAN JAMES MACAUSLAN | ON FILE |
| IAN JAMES MANNING | ON FILE |
| IAN JAMES MASON | ON FILE |
| IAN JAMES MCCARTHYSMITH | ON FILE |
| IAN JAMES MCGUINNESS | ON FILE |
| IAN JAMES MILITONI | ON FILE |
| IAN JAMES MITCHINSON | ON FILE |
| IAN JAMES MORRIS | ON FILE |
| IAN JAMES OBERG | ON FILE |
| IAN JAMES PANNKUK | ON FILE |
| IAN JAMES PIETZ | ON FILE |
| IAN JAMES RAFFERTY | ON FILE |
| IAN JAMES RAMSDEN | ON FILE |
| IAN JAMES REMMEL MCKAY | ON FILE |
| IAN JAMES ROBERTS | ON FILE |
| IAN JAMES ROSS | ON FILE |
| IAN JAMES RUSHWORTH | ON FILE |
| IAN JAMES RUSSELL MCLEAN | ON FILE |
| IAN JAMES SAUNDERS | ON FILE |
| IAN JAMES SMITH | ON FILE |
| IAN JAMES VALENTINE | ON FILE |
| IAN JAMES WELTY | ON FILE |
| IAN JAMES WHEATLEY | ON FILE |
| IAN JAMES WILKIE | ON FILE |
| IAN JAMES WILSON | ON FILE |
| IAN JAMIESON | ON FILE |
| IAN JARED COSGROVE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN JASON GOLUB | ON FILE |
| IAN JASON SMEJKAL | ON FILE |
| IAN JENNINGS | ON FILE |
| IAN JEREMY AUGAIS CAMPBELL | ON FILE |
| IAN JOHN BARBER | ON FILE |
| IAN JOHN BRADSHAW | ON FILE |
| IAN JOHN BROCKSOPP | ON FILE |
| IAN JOHN BUXALLEN | ON FILE |
| IAN JOHN CARRINGTON | ON FILE |
| IAN JOHN HANDO | ON FILE |
| IAN JOHN REITHER | ON FILE |
| IAN JOHN WESTERN | ON FILE |
| IAN JOHNSON TRICKEY | ON FILE |
| IAN JOHNWILLARD MCQUADE | ON FILE |
| IAN JONATHON DAVIES | ON FILE |
| IAN JOSEPH BENNINGTON | ON FILE |
| IAN JOSEPH GARCIA | ON FILE |
| IAN JOSEPH HELWIG | ON FILE |
| IAN JOSEPH HOUSTON | ON FILE |
| IAN JOSEPH LUTHER | ON FILE |
| IAN JOSEPH MCDONNELL | ON FILE |
| IAN JOSEPH WHIBLEY | ON FILE |
| IAN JOSHUA ANDERSON | ON FILE |
| IAN JOSHUA DE MAN | ON FILE |
| IAN JOSHUA DE MAN | ON FILE |
| IAN JOSHUA GEARY | ON FILE |
| IAN JUNG | ON FILE |
| IAN JUSTIN VOTTERI | ON FILE |
| IAN K A QUIRK | ON FILE |
| IAN K MELNICK | ON FILE |
| IAN KEANE | ON FILE |
| IAN KELLEY | ON FILE |
| IAN KELYNACK | ON FILE |
| IAN KENDALL GAINES | ON FILE |
| IAN KENJI WILLIAMS | ON FILE |
| IAN KENNEDY | ON FILE |
| IAN KENNEDY ROBINSON | ON FILE |
| IAN KENNETH MILLER | ON FILE |
| IAN KEVIN WALES | ON FILE |
| IAN KEVIN WITUS | ON FILE |
| IAN KEVIN YUMUL | ON FILE |
| IAN KIERNEN HAMMOND | ON FILE |
| IAN KING | ON FILE |
| IAN KINGSLEY BUCKINGHAM | ON FILE |
| IAN KIRIN | ON FILE |
| IAN KNOX | ON FILE |
| IAN KO | ON FILE |
| IAN KRISTIAN PEREZ PONCE | ON FILE |
| IAN KRISTOPHER DICKINSON | ON FILE |
| IAN KRISTOPHER REYES | ON FILE |
| IAN KUOK MENG TIEN | ON FILE |
| IAN L EVANS | ON FILE |
| IAN L SENZON | ON FILE |
| IAN LANDAHL MCGINN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN LAURENCE CLIFFORD | ON FILE |
| IAN LAWRENCE CHENEVERT | ON FILE |
| IAN LEANDER FURTADO | ON FILE |
| IAN LEE FOSTER | ON FILE |
| IAN LEE MAPES | ON FILE |
| IAN LEE REVEREZA | ON FILE |
| IAN LEONARD GOUGH | ON FILE |
| IAN LESLIE HAMEL JR | ON FILE |
| IAN LINTON CHUSTEK | ON FILE |
| IAN LIONEL FEBRUARY | ON FILE |
| IAN LOH KUOK WEI | ON FILE |
| IAN LONG | ON FILE |
| IAN LOUIS TAN BANG YAN | ON FILE |
| IAN LOUIS TRUITT SMITH | ON FILE |
| IAN LOVETT ADAIR | ON FILE |
| IAN LOWE | ON FILE |
| IAN LUIS BENGOECHEA | ON FILE |
| IAN M MARKIND | ON FILE |
| IAN M MEHOK | ON FILE |
| IAN M SPEEDY | ON FILE |
| IAN MAC GABHANN | ON FILE |
| IAN MAC KENZIE CUMINGS | ON FILE |
| IAN MACLEAN GARVIE | ON FILE |
| IAN MACY RUMMLER | ON FILE |
| IAN MANUEL FRANJUL MEJIA | ON FILE |
| IAN MARCA SAUQUET | ON FILE |
| IAN MARIO LAWRENCE SUPERVILLE | ON FILE |
| IAN MARK MUNRO | ON FILE |
| IAN MARK REYNOLDS | ON FILE |
| IAN MARK WILLIAMS | ON FILE |
| IAN MARTIN | ON FILE |
| IAN MARTIN SHAW | ON FILE |
| IAN MATHEW JOYCE | ON FILE |
| IAN MATTHEW BELL | ON FILE |
| IAN MATTHEW BRUNER | ON FILE |
| IAN MATTHEW CLARK | ON FILE |
| IAN MATTHEW CURTIS | ON FILE |
| IAN MATTHEW DAVIES | ON FILE |
| IAN MATTHEW DYER | ON FILE |
| IAN MATTHEW FRANKLIN | ON FILE |
| IAN MATTHEW FRAZIER | ON FILE |
| IAN MATTHEW GORTON | ON FILE |
| IAN MATTHEW HOLMAN | ON FILE |
| IAN MATTHEW MCCLINTOCK | ON FILE |
| IAN MATTHEW MCDONALD | ON FILE |
| IAN MATTHEW QUINN | ON FILE |
| IAN MATTHEW SHARDLOW | ON FILE |
| IAN MATTHEW STERN | ON FILE |
| IAN MATTHEW SULLIVAN | ON FILE |
| IAN MATTHEW TAYLOR | ON FILE |
| IAN MATTHEW THOMAS | ON FILE |
| IAN MATTHEW VIOLA | ON FILE |
| IAN MATTOLE BEEDE | ON FILE |
| IAN MAX | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN MC MAHON | ON FILE |
| IAN MCCULLOUGH | ON FILE |
| IAN MCGETTIGAN | ON FILE |
| IAN MCINTYRE SILBER | ON FILE |
| IAN MCLEOD | ON FILE |
| IAN MCMULLAN | ON FILE |
| IAN METCALFE | ON FILE |
| IAN MICHAEL ALLPORT | ON FILE |
| IAN MICHAEL BADDELEY | ON FILE |
| IAN MICHAEL BAHAM | ON FILE |
| IAN MICHAEL BARNFATHER | ON FILE |
| IAN MICHAEL BRUH | ON FILE |
| IAN MICHAEL COLPETZER | ON FILE |
| IAN MICHAEL CORNWELL | ON FILE |
| IAN MICHAEL CROOK | ON FILE |
| IAN MICHAEL CROSSON | ON FILE |
| IAN MICHAEL DOHERTY | ON FILE |
| IAN MICHAEL FELPEL | ON FILE |
| IAN MICHAEL FISHER | ON FILE |
| IAN MICHAEL FRANK | ON FILE |
| IAN MICHAEL GARDNER | ON FILE |
| IAN MICHAEL GENDREAU | ON FILE |
| IAN MICHAEL HALL | ON FILE |
| IAN MICHAEL HANNON | ON FILE |
| IAN MICHAEL HARRINGTON | ON FILE |
| IAN MICHAEL HUESMAN | ON FILE |
| IAN MICHAEL KENNEY | ON FILE |
| IAN MICHAEL KIDNER | ON FILE |
| IAN MICHAEL KILPATRICK | ON FILE |
| IAN MICHAEL KIMMEL | ON FILE |
| IAN MICHAEL LAWSON | ON FILE |
| IAN MICHAEL LEVINSON | ON FILE |
| IAN MICHAEL MCKINNEY | ON FILE |
| IAN MICHAEL MOELLER | ON FILE |
| IAN MICHAEL MORGAN | ON FILE |
| IAN MICHAEL MULMAT | ON FILE |
| IAN MICHAEL OCONNOR | ON FILE |
| IAN MICHAEL PETERS | ON FILE |
| IAN MICHAEL PEUSE | ON FILE |
| IAN MICHAEL REDSHAW | ON FILE |
| IAN MICHAEL SMITH | ON FILE |
| IAN MICHAEL THORP | ON FILE |
| IAN MICHAEL VAN WYNGAARD | ON FILE |
| IAN MICHAEL VERRETT | ON FILE |
| IAN MICHAEL-JOSEPH QUIROGA | ON FILE |
| IAN MILLMAN | ON FILE |
| IAN MITCHEL SHELTON | ON FILE |
| IAN MIZRAHI BEHAH | ON FILE |
| IAN MONTERO BRILLANTES | ON FILE |
| IAN MULDER | ON FILE |
| IAN MUTABARURA | ON FILE |
| IAN MWENDA MURIUKI | ON FILE |
| IAN NATANAEL SEDE LOBO | ON FILE |
| IAN NATHAN KOLMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN NEAL JOHNSTON | ON FILE |
| IAN NEIL BARNES | ON FILE |
| IAN NESTER KLOAC | ON FILE |
| IAN NEVILLE LEONARD FOSTER | ON FILE |
| IAN NICHOLAS JONES | ON FILE |
| IAN NORMAN BREHMER | ON FILE |
| IAN NORRIS GIL | ON FILE |
| IAN O KOKARAM | ON FILE |
| IAN OKELO MAGAMBO | ON FILE |
| IAN OWENS | ON FILE |
| IAN P BENJAMIN | ON FILE |
| IAN P FAHY | ON FILE |
| IAN P SERRA | ON FILE |
| IAN PALMER HARRISON | ON FILE |
| IAN PAOLO BENIPAYO YSIP | ON FILE |
| IAN PARR | ON FILE |
| IAN PATRICK DISKIN | ON FILE |
| IAN PATRICK DIXON | ON FILE |
| IAN PATRICK ELLISON | ON FILE |
| IAN PATRICK KAUFFMAN | ON FILE |
| IAN PATRICK MACK | ON FILE |
| IAN PATRICK MOORE | ON FILE |
| IAN PATRICK ONEILL | ON FILE |
| IAN PATRICK PINEDA LAPARA | ON FILE |
| IAN PATRICK WARNER | ON FILE |
| IAN PAUL DAVEY | ON FILE |
| IAN PAUL KOPATZ | ON FILE |
| IAN PAUL SPRATT | ON FILE |
| IAN PAUL VADAS | ON FILE |
| IAN PEPPER | ON FILE |
| IAN PETER BRANCH | ON FILE |
| IAN PHILIP JOHNSON | ON FILE |
| IAN PHILIP REHAG | ON FILE |
| IAN PHILLIP DARCH | ON FILE |
| IAN QUINTIN TAYLOR | ON FILE |
| IAN R KIBBE | ON FILE |
| IAN R PIEPLENBOSCH | ON FILE |
| IAN RALPH RAPSON | ON FILE |
| IAN RAMSAY HUNT | ON FILE |
| IAN RICHARD HAMILTON | ON FILE |
| IAN RICHARD HUTCHESON | ON FILE |
| IAN RICHARD TALLY | ON FILE |
| IAN RICHARD VAN HELSDINGEN | ON FILE |
| IAN ROBERT GLEGHORN | ON FILE |
| IAN ROBERT HENDRY | ON FILE |
| IAN ROBERT JOHN MUTIMER | ON FILE |
| IAN ROBERT KELSEY | ON FILE |
| IAN ROBERT MCCORMICK | ON FILE |
| IAN ROBERT MUNRO | ON FILE |
| IAN ROBERT TUSON | ON FILE |
| IAN ROBERT WILSON | ON FILE |
| IAN ROBERT ZIMMER | ON FILE |
| IAN ROBIN FORBES | ON FILE |
| IAN ROBINSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN RODERICK BRANDT | ON FILE |
| IAN RODRIGUEZ ALONSO | ON FILE |
| IAN ROGER HUTCHINSON | ON FILE |
| IAN ROGER SLEETH | ON FILE |
| IAN RONALD BRIDGE | ON FILE |
| IAN RONALD THREADINGHAM | ON FILE |
| IAN ROSS SAMOLCZYK | ON FILE |
| IAN RUSH | ON FILE |
| IAN RUSK | ON FILE |
| IAN RUSSELL CROSS | ON FILE |
| IAN RUSSELL KUEHLS | ON FILE |
| IAN S JAMESON | ON FILE |
| IAN SAMUEL CLAYMAN | ON FILE |
| IAN SAMUEL HEFNER | ON FILE |
| IAN SCHMIDT JOHNSON | ON FILE |
| IAN SCOT JOHNSEN | ON FILE |
| IAN SCOTT ANGUS | ON FILE |
| IAN SCOTT HENDERSON | ON FILE |
| IAN SCOTT MACPHEE | ON FILE |
| IAN SCOTT MCMURRAY | ON FILE |
| IAN SCOTT SMILEY | ON FILE |
| IAN SCOTT WHITTAKER | ON FILE |
| IAN SCOTT WILLIAMS | ON FILE |
| IAN SEALY | ON FILE |
| IAN SELLS | ON FILE |
| IAN SETH COLIN GONZALEZ | ON FILE |
| IAN SEVILLA ANGULO | ON FILE |
| IAN SHANG-YUH HUNG | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHEPARD LAMPREY | ON FILE |
| IAN SHERMAN MALAND | ON FILE |
| IAN SHEWFELT | ON FILE |
| IAN SHIELDS | ON FILE |
| IAN SIEGARD VAN DER WERF AZAGRA | ON FILE |
| IAN SIONE HALAIFONUA FINAU | ON FILE |
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN SNG GUANG HWEE | ON FILE |
| IAN SOO ZHIEN HYAN | ON FILE |
| IAN SPAHR HATCHER | ON FILE |
| IAN SPENCER JAMIESON | ON FILE |
| IAN ST JOHN MYLENBUSCH | ON FILE |
| IAN STEPHEN MILMINE | ON FILE |
| IAN STEVEN BRODY | ON FILE |
| IAN STEWART | ON FILE |
| IAN STEWART ROWAN-LEGG | ON FILE |
| IAN STUART ACKLEY | ON FILE |
| IAN STUART KIRBY | ON FILE |
| IAN STUART ORWELL | ON FILE |
| IAN SWARTLEY | ON FILE |
| IAN T MC CULLOUGH | ON FILE |
| IAN T MCCALLUM | ON FILE |
| IAN T SPRINGER | ON FILE |
| IAN T TAYLOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN TAN | ON FILE |
| IAN TARRICONE | ON FILE |
| IAN TAY YI EN | ON FILE |
| IAN TAYLOR MERRILL | ON FILE |
| IAN TEESDALE | ON FILE |
| IAN TEMPLETON | ON FILE |
| IAN TEO | ON FILE |
| IAN TERENCE DINNIGAN | ON FILE |
| IAN TERRENCE CROUCH | ON FILE |
| IAN THOMAS ANDERSON | ON FILE |
| IAN THOMAS AVERY | ON FILE |
| IAN THOMAS BRISSEY | ON FILE |
| IAN THOMAS HORNER | ON FILE |
| IAN THOMAS KAFERLE | ON FILE |
| IAN THOMAS KEMP | ON FILE |
| IAN THOMAS MCDONNELI | ON FILE |
| IAN THOMAS SCULLY | ON FILE |
| IAN THURSTON | ON FILE |
| IAN TIMOTHY BIRKY | ON FILE |
| IAN TIMOTHY VINCENT | ON FILE |
| IAN TRAN | ON FILE |
| IAN TREVOR PRICE | ON FILE |
| IAN TYLER MURRAY PRICE | ON FILE |
| IAN TYNAN GOLDITCH | ON FILE |
| IAN TYRONE STANLEY | ON FILE |
| IAN V GUSTAFSON | ON FILE |
| IAN V WALDRON | ON FILE |
| IAN VAZOUEZ HERRRER | ON FILE |
| IAN VENSEL | ON FILE |
| IAN VICENT AROUESTY | ON FILE |
| IAN VICTOR GABON | ON FILE |
| IAN VICTOR WESTER | ON FILE |
| IAN VINCENT MCDONOUGH | ON FILE |
| IAN W MAC DONALD | ON FILE |
| IAN W PAVLETICH | ON FILE |
| IAN WELFORD | ON FILE |
| IAN WEST | ON FILE |
| IAN WHITAKER MARSHALL | ON FILE |
| IAN WILLIAM CALSAM | ON FILE |
| IAN WILLIAM DOUGLAS COUSINS | ON FILE |
| IAN WILLIAM EDWARD MCCULLOCH | ON FILE |
| IAN WILLIAM HENDRY | ON FILE |
| IAN WILLIAM JONES | ON FILE |
| IAN WILLIAM MCCARTHY | ON FILE |
| IAN WILLIAM MYERS | ON FILE |
| IAN WILLIAM SMALL | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WINFRED BANKS | ON FILE |
| IAN WOODMAN | ON FILE |
| IAN WOTHERSPOON | ON FILE |
| IAN WRIGHT | ON FILE |
| IAN XAVIER GUEVARA | ON FILE |
| IAN YAU BONG WU | ON FILE |
| IAN YEE-HANG LEUNG | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN YOUNG MON CHAN | ON FILE |
| IAN ZACHARIAS POKRANDT | ON FILE |
| IANA ANDRYUSHCHENKO | ON FILE |
| IANA HRACHOVCOVA | ON FILE |
| IANA HRACHOVCOVA | ON FILE |
| IANA ISABELLA FLORES LANCETA | ON FILE |
| IANA KONSTANTINOVNA VEKHOREVA | ON FILE |
| IANA PERESSADA | ON FILE |
| IANARTUR MIZGALA | ON FILE |
| IANBARON FALER | ON FILE |
| IANCA LOURENCO LAZZARATO | ON FILE |
| IANDAVID GARLOCK | ON FILE |
| IANESSA LEA FRASER | ON FILE |
| IANINA LIHUE ESCALANTE | ON FILE |
| IANIS LAMINE MAXIME VALENTINE TITAH | ON FILE |
| IANN ARVIN STOFFEL | ON FILE |
| IANNIS ESPINOSA FRONTANA | ON FILE |
| IANPHILIP SANTOS TAPANG | ON FILE |
| IANTO VEERLE F DE DECKER | ON FILE |
| IAR FRAME RIPPEY | ON FILE |
| IARA IVON CARDOSO | ON FILE |
| IARA JEANETTE VILLAMEA | ON FILE |
| IARA MARIA GOUVEIA BELDADE | ON FILE |
| IARON FEDERICO MASSIM SCHEIBER | ON FILE |
| IAROSLAV LIASHUK | ON FILE |
| IAROSLAV LUZIN | ON FILE |
| IAROSLAV O KHRAMOV | ON FILE |
| IAROSLAVA GARMASH | ON FILE |
| IAROSLAVA KOZYREVA | ON FILE |
| IASEN HRISTOV KONSTANTINOV | ON FILE |
| IASIA WASHINGTON | ON FILE |
| IASMIN DE OLIVEIRA DANTAS SANTANA | ON FILE |
| IASMIN PEREIRA PINTO | ON FILE |
| IASON BARMPAKANTZE | ON FILE |
| IASON IOANNIS FILIPPOPOULOS | ON FILE |
| IAUI TAT ROMERO SOLLA | ON FILE |
| IB SIEGVART HOERUP | ON FILE |
| IB TERRY III | ON FILE |
| IBAI GONI REMON | ON FILE |
| IBAI GUESALAGA EIZAGUIRRE | ON FILE |
| IBAI MEOKI ETXEBESTE | ON FILE |
| IBALIA FERREIRA FREITAS | ON FILE |
| IBAN RODRIGUEZ TAPIA | ON FILE |
| IBAN VICENTE LOPEZ | ON FILE |
| IBAN VILLANUEVA RUIZ | ON FILE |
| IBANERA LLC | ON FILE |
| IBERIA MARTINEZ | ON FILE |
| IBERTRADE REPRESENTACIONES S.L. | ON FILE |
| IBETH IBARRA ANAVIA | ON FILE |
| IBFAN NULL | ON FILE |
| IBI DEL CARMEN PANGER PIZARRO | ON FILE |
| IBIKUNLE OLAYINKA A ABESIN | ON FILE |
| IBIS NOELIA RODRIGUEZ LONGO | ON FILE |
| IBN ARABI EL GONI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IBN HAKIM TALAL | ON FILE |
| IBOLYA CSISZER | ON FILE |
| IBOLYA TOTH | ON FILE |
| IBON LARREATEGI TXAKARTEGI | ON FILE |
| IBON ZUBICARAY PROL | ON FILE |
| IBRAHAM BAHIJ SALEM | ON FILE |
| IBRAHEEM J KHAN | ON FILE |
| IBRAHEM RASHED | ON FILE |
| IBRAHIM A M HREISH | ON FILE |
| IBRAHIM ABDELHAQ | ON FILE |
| IBRAHIM ABDELMAJID IBRAHIM HOSSAIN | ON FILE |
| IBRAHIM ABDULLAHI | ON FILE |
| IBRAHIM ADNAN HAJJAJ | ON FILE |
| IBRAHIM AKHTAR HUSAIN | ON FILE |
| IBRAHIM AKIL | ON FILE |
| IBRAHIM ALDIRAKLI | ON FILE |
| IBRAHIM ALI ZYLSTRA | ON FILE |
| IBRAHIM ASSAAD | ON FILE |
| IBRAHIM BARAKE | ON FILE |
| IBRAHIM BARRY | ON FILE |
| IBRAHIM BASSIOUNY IBRAHIM ELKASTTAWI | ON FILE |
| IBRAHIM BATU OZDOGAN | ON FILE |
| IBRAHIM BIN HARUN | ON FILE |
| IBRAHIM BIN MOHAMED FARID | ON FILE |
| IBRAHIM BIOLA AJIBOLA | ON FILE |
| IBRAHIM C ANNOUZA | ON FILE |
| IBRAHIM CARL MURPHY | ON FILE |
| IBRAHIM CEM OZER | ON FILE |
| IBRAHIM CISSE | ON FILE |
| IBRAHIM EL GHOUCHE | ON FILE |
| IBRAHIM EMAD SAAD | ON FILE |
| IBRAHIM ETEM YILDIZ | ON FILE |
| IBRAHIM GHALIB YUSUF | ON FILE |
| IBRAHIM GOKCEN | ON FILE |
| IBRAHIM HUSEYNLI | ON FILE |
| IBRAHIM HUSSAIN ALI | ON FILE |
| IBRAHIM IBRAHIMAGIC | ON FILE |
| IBRAHIM IDRIS | ON FILE |
| IBRAHIM JARJOURA | ON FILE |
| IBRAHIM JOAQUIN GERONIMO | ON FILE |
| IBRAHIM KAAN DOGAN | ON FILE |
| IBRAHIM KHALED MUJAHED | ON FILE |
| IBRAHIM KULEKCI | ON FILE |
| IBRAHIM MAJID A SUBEH | ON FILE |
| IBRAHIM MALINOV ATIPOV | ON FILE |
| IBRAHIM MITOUALL | ON FILE |
| IBRAHIM MOHAMED ELAFFAS | ON FILE |
| IBRAHIM MUNAWWAR | ON FILE |
| IBRAHIM MURAT KARADAS | ON FILE |
| IBRAHIM MUSA G YANG | ON FILE |
| IBRAHIM MUTEBI | ON FILE |
| IBRAHIM OLADAYO BUSARI | ON FILE |
| IBRAHIM ORDEK | ON FILE |
| IBRAHIM OZKAYA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IBRAHIM QUBLAN H ALQUBLAN | ON FILE |
| IBRAHIM RABIEH EAD | ON FILE |
| IBRAHIM RASHEED | ON FILE |
| IBRAHIM SAMARA | ON FILE |
| IBRAHIM SAMIR GHAZAL | ON FILE |
| IBRAHIM SHOAIB | ON FILE |
| IBRAHIM SIDAWI | ON FILE |
| IBRAHIM SINAH | ON FILE |
| IBRAHIM TAMER BENICE | ON FILE |
| IBRAHIMA DIANE | ON FILE |
| IBRAHIMA FAH | ON FILE |
| IBRAHIMA FAYE | ON FILE |
| IBRAHIMA TALLA | ON FILE |
| IBRAHIMKYLE L ABUGHANEM | ON FILE |
| IBRAR YOUNIS CHUDHER | ON FILE |
| ICAPITAL MANAGEMENT INC. | ON FILE |
| ICAR PLANELLS GORDO | ON FILE |
| ICARO DE SOUZA BOUCAS | ON FILE |
| ICB SOLUTIONS | ON FILE |
| ICEE MACHITAR GUINTO | ON FILE |
| ICHAEL GARCIA JR | ON FILE |
| ICHAM MEKRAZI | ON FILE |
| ICHEBADU DENNIS EMMANUEL | ON FILE |
| ICHEM MEZIANI | ON FILE |
| I-CHENG HUANG | ON FILE |
| ICIAR GOMEZ DEL REY | ON FILE |
| ICIAR TAMAYO ALONSO | ON FILE |
| ICOR BOGDANOV | ON FILE |
| IDA ALAVIOON | ON FILE |
| IDA ALTHEA GUSTAVSSON | ON FILE |
| IDA BALAZS | ON FILE |
| IDA BELL HENRY | ON FILE |
| IDA BONDE LENAU | ON FILE |
| IDA DAM KORSGAARD | ON FILE |
| IDA EMILIA CECILIA IDAIDA | ON FILE |
| IDA HASPANG BUSK | ON FILE |
| IDA JOSEFIN FRANSSON | ON FILE |
| IDA KOEFOED SIMONSEN | ON FILE |
| IDA MAGDA G BILLE | ON FILE |
| IDA MAILUND MIKKELSEN | ON FILE |
| IDA MARIE BURUM | ON FILE |
| IDA MARIE MEULENGRACHT | ON FILE |
| IDA MARIE SOFI KROON | ON FILE |
| IDA MUNSTERMAN BRAET | ON FILE |
| IDA RATKOVIC | ON FILE |
| IDA RENKA | ON FILE |
| IDA RIISE BALLEBY | ON FILE |
| IDA ROSA BAGGER DANNULAT | ON FILE |
| IDA SKOMSOEY | ON FILE |
| IDA SOFIA HEISKA | ON FILE |
| IDA TEODORA ANDREI | ON FILE |
| IDAEL DIAZ BARREIRO | ON FILE |
| IDALIA JULIA SARKISSIAN | ON FILE |
| IDA-LINN MADELEN MOLLER | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IDAN BARDA RAITER | ON FILE |
| IDAN FRUMIN | ON FILE |
| IDAN FRUMIN | ON FILE |
| IDAN REUVEN VELLEMAN | ON FILE |
| IDAN WERPOLER | ON FILE |
| IDARA E OTU | ON FILE |
| IDARYS JAMILLET MARTINEZ | ON FILE |
| IDAYEFAKA RUFUS GEORGE | ON FILE |
| IDDAR OLIVARES MORALES | ON FILE |
| IDDO KERKHOF | ON FILE |
| IDEAN AZADFAR | ON FILE |
| IDEAN MOSLEHI | ON FILE |
| IDELFY ANIER GOMEZ | ON FILE |
| IDELISA RODRIGUEZ | ON FILE |
| IDEN AFSHARI | ON FILE |
| IDIR ALLOUANE | ON FILE |
| IDIR BERG OULD SAADA | ON FILE |
| IDIR KEDDACHE | ON FILE |
| IDIR SOFIANE AMOURA | ON FILE |
| IDO ELIAHU GREENBERG | ON FILE |
| IDO LEVY | ON FILE |
| IDO RAHAT | ON FILE |
| IDOIA ELLAURI TORIBIO | ON FILE |
| IDORA QATRUNNADA BINTI HARIS FADZILAH | ON FILE |
| IDORENYIN BENNETT PETER | ON FILE |
| IDOWU AJOKE WILHELM | ON FILE |
| IDOYA PLAZA PRAT | ON FILE |
| IDRIS A MORTLEY | ON FILE |
| IDRIS ADEBIYI BISIRIYU | ON FILE |
| IDRIS ADEKUNLE ADETOLA | ON FILE |
| IDRIS AKINKUNMI AKINBIYI | ON FILE |
| IDRIS GRETTON BAMIGBADE | ON FILE |
| IDRIS KOLAWOLE IBRAHEEM | ON FILE |
| IDRIS OLAOLUWA MAHMOUD | ON FILE |
| IDRISS ABDELNOUR SOUALMIA | ON FILE |
| IDRISS AHMEDI | ON FILE |
| IDRISS BEDRAT | ON FILE |
| IDRISS BENABDESSADEK | ON FILE |
| IDRISS CORNICE | ON FILE |
| IDRISS IVAN KECHIDA | ON FILE |
| IDRISSA NARE | ON FILE |
| IDRISSE KARIN TRAORE | ON FILE |
| IDUS JOHANNES DE BOER | ON FILE |
| IDUTTON RD LLC | ON FILE |
| IE OSVALDO DE SOUZA JUNIOR | ON FILE |
| IEASHA BOOKHART | ON FILE |
| IECOLIA ANDREICUT | ON FILE |
| IEDIAEL STANESCU | ON FILE |
| IEF HAEST | ON FILE |
| IEGOR VOLNYI | ON FILE |
| IEMIMA STANESCU | ON FILE |
| IERUSA STANESCU | ON FILE |
| IESHA NICOLE BANKS | ON FILE |
| IESSICA DE ANGELIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IESTYN THOMAS WILLIAMS | ON FILE |
| IEUAN HUW THOMAS | ON FILE |
| IEUAN TEMBA ROBERTS | ON FILE |
| IEVA BAUMANE | ON FILE |
| IEVA BOCKUTE | ON FILE |
| IEVA BORE BABANE | ON FILE |
| IEVA CEPONYTE | ON FILE |
| IEVA GAILE | ON FILE |
| IEVA MILLERE | ON FILE |
| IEVA NASIULEVICIUTE | ON FILE |
| IEVA PIKZIRNYTE | ON FILE |
| IEVA RUBULE | ON FILE |
| IEVA STRELCA | ON FILE |
| IEVA ULME | ON FILE |
| IEVA VILCANE | ON FILE |
| IEVGEN BABYCH | ON FILE |
| IEVGEN BRIUKOV | ON FILE |
| IEVGEN CHEPIL | ON FILE |
| IEVGEN KORDEK | ON FILE |
| IEVGEN OLESYNSKYI | ON FILE |
| IEVGEN TYKHONOV | ON FILE |
| IEVGENII BODROV | ON FILE |
| IEVGENII GVOZDETSKYI | ON FILE |
| IEVGENII POLOVKO | ON FILE |
| IEVGENII STEPANIUK | ON FILE |
| IFAKAT BIGE ERGEZ | ON FILE |
| IFAN JOHN JAMES | ON FILE |
| IFAT BITRAN | ON FILE |
| IFEANYI EMMANUEL CHUKE | ON FILE |
| IFEANYI JEREMIAH NWAIWU | ON FILE |
| IFEANYI MICHAEL KORIE | ON FILE |
| IFEANYI UCHENNA EZEH | ON FILE |
| IFEANYICHUKWU A EBIGBO | ON FILE |
| IFEANYICHUKWU DONALD MUOTTOH | ON FILE |
| IFEBUNACHI NWADINUME IBEACHUM | ON FILE |
| IFECHUKWUDE AJUMUKA | ON FILE |
| IFEDOLAPO KING | ON FILE |
| IFEJIKA JOHN ANIMALU | ON FILE |
| IFEOLUWA AYOKUNLE KOLAWOLE | ON FILE |
| IFEOLUWA OMOTAYO ANWO ADE | ON FILE |
| IFEOLUWA OYEWUMI | ON FILE |
| IFEOLUWA SAMUEL OMONIYI | ON FILE |
| IFEOMA ANAGAM UCHE | ON FILE |
| IFEOMA GRACIOUS ANIKPE | ON FILE |
| IFEOMA MARTHA CHUKWU | ON FILE |
| IFESINUNO CHINWE EZEDINMA | ON FILE |
| IFFAT TABET | ON FILE |
| íƑŒì„ ì´ | ON FILE |
| IFRIM LAURENTIUS MARIA BINK | ON FILE |
| IFTAKHARUL NAYEEM | ON FILE |
| IG CHEW | ON FILE |
| IGA CZARNECKA | ON FILE |
| IGA KINGA BUJAS | ON FILE |
| IGEN MAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGGY VAN LITH | ON FILE |
| IGHACIO GARRIDO ORTIZ | ON FILE |
| IGHO EGBEDEJU | ON FILE |
| IGINO BRAZZALE | ON FILE |
| IGLI COMO | ON FILE |
| IGNACE ALBERT H MORREEL | ON FILE |
| IGNACE DECROIX | ON FILE |
| IGNACE MAXY | ON FILE |
| IGNACE PHILIPPE J VAN DE VEIRE | ON FILE |
| IGNACIO AGUERREVERE BAZO | ON FILE |
| IGNACIO AGUSTIN BELANDO | ON FILE |
| IGNACIO AGUSTIN MAQUEDA | ON FILE |
| IGNACIO AGUSTIN MONETTI | ON FILE |
| IGNACIO AGUSTIN ZEREGA | ON FILE |
| IGNACIO AGUZZI | ON FILE |
| IGNACIO ALEJANDRO DAVILA DAVILA | ON FILE |
| IGNACIO ALONSO | ON FILE |
| IGNACIO ANDRE GARIN | ON FILE |
| IGNACIO ANDRES ARANEDA GALLARDO | ON FILE |
| IGNACIO ANDRES BERASTEGUI | ON FILE |
| IGNACIO ANDRES GORROCHATEGUI PENA | ON FILE |
| IGNACIO ANDRES JULIO POBLETE | ON FILE |
| IGNACIO ANDRES RAVIOLO | ON FILE |
| IGNACIO ANDRES RUBIO ARNOLD | ON FILE |
| IGNACIO ANDRES SILVA MOZO | ON FILE |
| IGNACIO ANTONIO ARCANGEL PICININI | ON FILE |
| IGNACIO ANTONIO JANSSEN GAVINO | ON FILE |
| IGNACIO ANTONIO LAFRAGUETA LATORRE | ON FILE |
| IGNACIO ANTONIO MATA | ON FILE |
| IGNACIO ANTONIO ROSTION CASAS | ON FILE |
| IGNACIO ARGUXXELLO | ON FILE |
| IGNACIO ARIEL HENSEL ZAPATA | ON FILE |
| IGNACIO ARTURO LOPEZ-ESPARZA GARCIA | ON FILE |
| IGNACIO AUGUSTO DE BARROS BARRETO SCAVONE | ON FILE |
| IGNACIO AZCOITI YERRO | ON FILE |
| IGNACIO BALL | ON FILE |
| IGNACIO BARBERO LOJO | ON FILE |
| IGNACIO BATARRITA BARRIO | ON FILE |
| IGNACIO BELTRAN COMENGE VALENCIA | ON FILE |
| IGNACIO BERNET MARTINEZ | ON FILE |
| IGNACIO BIRAN | ON FILE |
| IGNACIO BLASCO PIRACES | ON FILE |
| IGNACIO BOTELLA LLEDIN | ON FILE |
| IGNACIO CALDERON MENDOZA | ON FILE |
| IGNACIO CALIZ VAZQUEZ | ON FILE |
| IGNACIO CAMANDONE | ON FILE |
| IGNACIO CENTENO | ON FILE |
| IGNACIO COALLA GARCIA | ON FILE |
| IGNACIO CORREA SPOERER | ON FILE |
| IGNACIO DANIEL GUIDARELLI | ON FILE |
| IGNACIO DANIEL RENE | ON FILE |
| IGNACIO DAVID LAMBERTO | ON FILE |
| IGNACIO DE ASTORECA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNACIO DE LA CASA JEREZ | ON FILE |
| IGNACIO DE VILLAFANXXE | ON FILE |
| IGNACIO DEBONIS | ON FILE |
| IGNACIO DELFINO | ON FILE |
| IGNACIO DIEGO BANDONI | ON FILE |
| IGNACIO DONOVAN | ON FILE |
| IGNACIO ECHEVARRIA HERRERA | ON FILE |
| IGNACIO ELIZALDE SALAZAR | ON FILE |
| IGNACIO ELMER | ON FILE |
| IGNACIO EMANUEL GONZALEZ | ON FILE |
| IGNACIO EMILIO GONZALEZ GARCIA | ON FILE |
| IGNACIO ESPINOZA | ON FILE |
| IGNACIO ESPINOZA | ON FILE |
| IGNACIO ESPINOZAZAMORA | ON FILE |
| IGNACIO ESTEBAN DIAZ HEREDIA | ON FILE |
| IGNACIO EZEQUIEL ARMANDO | ON FILE |
| IGNACIO EZEQUIEL NICOTRA | ON FILE |
| IGNACIO EZEQUIEL SALARIS | ON FILE |
| IGNACIO EZEQUIEL SARDI | ON FILE |
| IGNACIO GABRIEL MOLACHINO | ON FILE |
| IGNACIO GARCIA PLANELLS | ON FILE |
| IGNACIO GASPAR CHALUPOWICZ | ON FILE |
| IGNACIO GAVIGLIO | ON FILE |
| IGNACIO GERMAN OSIO | ON FILE |
| IGNACIO GONZALEZ ALONSO | ON FILE |
| IGNACIO GRISTO | ON FILE |
| IGNACIO HECTOR SOLINAS | ON FILE |
| IGNACIO HERRERA | ON FILE |
| IGNACIO HERRERO GIRON | ON FILE |
| IGNACIO HUMBERTO PIZARRO QUEZADA | ON FILE |
| IGNACIO JAVIER CACERES | ON FILE |
| IGNACIO JAVIER GONZALEZ IRARRAZABAL | ON FILE |
| IGNACIO JAVIER LABARCA FIGUEROA | ON FILE |
| IGNACIO JAVIER MANGINI | ON FILE |
| IGNACIO JAVIER NICOLAS RIVERA FREDES | ON FILE |
| IGNACIO JAVIER OLAECHEA | ON FILE |
| IGNACIO JESUS CHURUVIJA | ON FILE |
| IGNACIO JESUS MARIA GARRO | ON FILE |
| IGNACIO JOSE VALENZUELA HAEUSSLER | ON FILE |
| IGNACIO JUAN IACONA | ON FILE |
| IGNACIO JUAREZ VILA | ON FILE |
| IGNACIO LARRAZA | ON FILE |
| IGNACIO LLOVET CAMP | ON FILE |
| IGNACIO LORENZO QUERALT | ON FILE |
| IGNACIO LUIS RODRIGUEZ PIZA | ON FILE |
| IGNACIO MANZANEL | ON FILE |
| IGNACIO MARIA MAYER | ON FILE |
| IGNACIO MARTIN DEL SOLAR VICUNA | ON FILE |
| IGNACIO MARTIN GENANIAN | ON FILE |
| IGNACIO MARTINEZ COSTALES | ON FILE |
| IGNACIO MARTINEZ PEREZ | ON FILE |
| IGNACIO MEDINA MORALES | ON FILE |
| IGNACIO MERINO DEL CANO | ON FILE |
| IGNACIO MONTI ZULLE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNACIO MONTSERRAT | ON FILE |
| IGNACIO MORENO DE VICENTE | ON FILE |
| IGNACIO MOURA MURTA | ON FILE |
| IGNACIO MUNOZ PEREZ | ON FILE |
| IGNACIO MUNOZSANCHEZ | ON FILE |
| IGNACIO NICOLAS JAKIN | ON FILE |
| IGNACIO NICOLAS PERONI | ON FILE |
| IGNACIO NIETO MANCHADO | ON FILE |
| IGNACIO NUMHAUSER VALDERRAMA | ON FILE |
| IGNACIO OLACIREGUI | ON FILE |
| IGNACIO OLIVA VELEZ HERBIN | ON FILE |
| IGNACIO ORDONEZ ALONSO | ON FILE |
| IGNACIO PACHECO MADRIGAL | ON FILE |
| IGNACIO PALOS REYNOSO | ON FILE |
| IGNACIO PEDRO GALLO RAIMONDO | ON FILE |
| IGNACIO PEDRO MATIAS ACOSTA SORGE | ON FILE |
| IGNACIO PEREZ MARTIN | ON FILE |
| IGNACIO PEREZ URENO | ON FILE |
| IGNACIO PEREZ-NAVARRO | ON FILE |
| IGNACIO POLLA | ON FILE |
| IGNACIO PORCAR CASABAYO | ON FILE |
| IGNACIO RAFAEL ANZALDO | ON FILE |
| IGNACIO RAFAEL COTTO SILVA | ON FILE |
| IGNACIO RAMIREZ | ON FILE |
| IGNACIO RAMIREZ RICO | ON FILE |
| IGNACIO RAUL FELIPE BERIESTAIN AGURTO | ON FILE |
| IGNACIO RECABEITIA | ON FILE |
| IGNACIO RICARDO RONCHESE | ON FILE |
| IGNACIO RIOS | ON FILE |
| IGNACIO RIOS PASTOR | ON FILE |
| IGNACIO ROCA BARBER | ON FILE |
| IGNACIO ROJAS AGUILAR | ON FILE |
| IGNACIO ROSSI | ON FILE |
| IGNACIO RUBEN PERUZZO DALLOGLIO | ON FILE |
| IGNACIO SADA SOLOMON | ON FILE |
| IGNACIO SALADRIGAS COLON | ON FILE |
| IGNACIO SALDANO | ON FILE |
| IGNACIO SARASQUETA MAYANS | ON FILE |
| IGNACIO SAURA SANCHEZ | ON FILE |
| IGNACIO SCHMAL | ON FILE |
| IGNACIO SEBASTIAN CONTRERAS CACERES | ON FILE |
| IGNACIO SORIA | ON FILE |
| IGNACIO TEJERO UGUINA | ON FILE |
| IGNACIO TOLEDO | ON FILE |
| IGNACIO TOMAS DE PEDRO MERMIER | ON FILE |
| IGNACIO VALDIVIESO | ON FILE |
| IGNACIO VALENTE UEZ | ON FILE |
| IGNACIO VICENTE CHICO TORRES | ON FILE |
| IGNACIO VIDAURRI | ON FILE |
| IGNACIO ZAFFINO | ON FILE |
| IGNACY IWO CHODOROWSKI | ON FILE |
| IGNAS GAIDELIS | ON FILE |
| IGNAS KAVECKAS | ON FILE |
| IGNAS LUKOSEVICIUS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNAS MAIZIUS | ON FILE |
| IGNAS VAICIUS | ON FILE |
| IGNASI FORTUNY POCH | ON FILE |
| IGNASI GENIS POU | ON FILE |
| IGNASI GOTSENS SEGUI | ON FILE |
| IGNASI HERNANZ MONTSERRAT | ON FILE |
| IGNASI PRADANOS DURAN | ON FILE |
| IGNASI SOSPEDRA SALVADO | ON FILE |
| IGNASI STEEGMANN I DE MENA | ON FILE |
| IGNASIME EDMOND LERIDER | ON FILE |
| IGNASIUS FERRY HALIM NULL | ON FILE |
| IGNASIUS ROY SUDJA | ON FILE |
| IGNASIUS WAHYUDI SUSANTO | ON FILE |
| IGNAT ALTASOV | ON FILE |
| IGNAT TUGANOV | ON FILE |
| IGNATIOS YASILOGLOW | ON FILE |
| IGNATIUS GRUNOW | ON FILE |
| IGNATIUS HO MICHAEL | ON FILE |
| IGNATIUS KRISNA SETIAWAN | ON FILE |
| IGNATIUS KWATENG | ON FILE |
| IGNATIUS LEE KHAY VHIN | ON FILE |
| IGNATIUS N VAN BLOEMENHUIS | ON FILE |
| IGNATIUS TITUS BOWSKILL DUTKIEWICZ | ON FILE |
| IGNATIY KRYUKOV | ON FILE |
| IGNAZIO BUFI | ON FILE |
| IGNAZIO CHIRIGONI | ON FILE |
| IGNAZIO GAETANO LO CASTRO | ON FILE |
| IGNAZIO INDOVINA | ON FILE |
| IGNAZIO LOPRESIDE | ON FILE |
| IGNAZIO ROMEO | ON FILE |
| IGNAZIO STEFANO CANNONE | ON FILE |
| IGNJAT JOKANOVIÄ‡ | ON FILE |
| IGOR A KOMERZAN | ON FILE |
| IGOR ALEXANDROVICH POPENOV | ON FILE |
| IGOR ANATOLYEVICH KHOMUTOV | ON FILE |
| IGOR ANDREJ RANT | ON FILE |
| IGOR ANES ROMERO | ON FILE |
| IGOR ANTOLOVIKJ | ON FILE |
| IGOR ANTUN DA COSTA GAGO | ON FILE |
| IGOR APOSTOLOSKI | ON FILE |
| IGOR ATANASOVSKI | ON FILE |
| IGOR AUSTIN FERNANDES MARTINS | ON FILE |
| IGOR BALOG | ON FILE |
| IGOR BALUEV | ON FILE |
| IGOR BALUH | ON FILE |
| IGOR BARBAREZ | ON FILE |
| IGOR BARISIC | ON FILE |
| IGOR BARRETO BANDEIRA | ON FILE |
| IGOR BEKKER | ON FILE |
| IGOR BERGMANN | ON FILE |
| IGOR BESSON | ON FILE |
| IGOR BIANCO | ON FILE |
| IGOR BITNY | ON FILE |
| IGOR BODNAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR BOGDANOVSKI | ON FILE |
| IGOR BOUW | ON FILE |
| IGOR BRANKOVIC | ON FILE |
| IGOR BUBNIC | ON FILE |
| IGOR BUKUMIRIC | ON FILE |
| IGOR BULATOVIC | ON FILE |
| IGOR BULIK | ON FILE |
| IGOR BUSI | ON FILE |
| IGOR BUZIK | ON FILE |
| IGOR CASTRAVET | ON FILE |
| IGOR CIOLAN | ON FILE |
| IGOR DOLJAN | ON FILE |
| IGOR DOZIC | ON FILE |
| IGOR DRAGAN | ON FILE |
| IGOR DRVENKAR | ON FILE |
| IGOR DUDJAK | ON FILE |
| IGOR DURISKA | ON FILE |
| IGOR ELYKOV | ON FILE |
| IGOR ENRICO NASCIMENTO MANZANO | ON FILE |
| IGOR ESPOSITO | ON FILE |
| IGOR FARKAS | ON FILE |
| IGOR FELDMAN | ON FILE |
| IGOR GABRIEL CASTANHEIRA DOS SANTOS | ON FILE |
| IGOR GALIJASEVIC | ON FILE |
| IGOR GARNIK | ON FILE |
| IGOR GEORGIEV | ON FILE |
| IGOR GLOECKNER | ON FILE |
| IGOR GOEBLOES | ON FILE |
| IGOR GOLODIUK | ON FILE |
| IGOR GREBENC | ON FILE |
| IGOR GREGORI | ON FILE |
| IGOR GRIGOR YEVICH SHIBAYEV | ON FILE |
| IGOR GROMOV | ON FILE |
| IGOR GUDELJ | ON FILE |
| IGOR HADAR | ON FILE |
| IGOR HORNJAK | ON FILE |
| IGOR HUIC | ON FILE |
| IGOR IDUSKI | ON FILE |
| IGOR ILIC | ON FILE |
| IGOR ILKOSKI | ON FILE |
| IGOR IRVIN BUSSEL | ON FILE |
| IGOR IVAN BUKOVIC | ON FILE |
| IGOR IVANOVIC | ON FILE |
| IGOR JACQUES DAVY | ON FILE |
| IGOR JAKARIC | ON FILE |
| IGOR JAKOVLJEVIC | ON FILE |
| IGOR JAN | ON FILE |
| IGOR JELKIC | ON FILE |
| IGOR JURCIC | ON FILE |
| IGOR KAZAKOV | ON FILE |
| IGOR KIDRIC | ON FILE |
| IGOR KILIMNIK | ON FILE |
| IGOR KLIMPER | ON FILE |
| IGOR KLUN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR KNEZ | ON FILE |
| IGOR KOKOREV | ON FILE |
| IGOR KONOVALOV | ON FILE |
| IGOR KOZIC | ON FILE |
| IGOR KROL | ON FILE |
| IGOR KRPANIC | ON FILE |
| IGOR KRSTEVSKI | ON FILE |
| IGOR KRUGLOV | ON FILE |
| IGOR KULOVEC | ON FILE |
| IGOR KUNJAVSKIJ | ON FILE |
| IGOR KUPRIYAN | ON FILE |
| IGOR L VESSELOV | ON FILE |
| IGOR LANTSBERG | ON FILE |
| IGOR LANTUKH | ON FILE |
| IGOR LASHKEVYCH | ON FILE |
| IGOR LASICKA | ON FILE |
| IGOR LATOCH | ON FILE |
| IGOR LAZIKJ | ON FILE |
| IGOR LEGKOV | ON FILE |
| IGOR LEIZEROVITCH | ON FILE |
| IGOR LIDE | ON FILE |
| IGOR LODYGENSKY | ON FILE |
| IGOR LOKNAR | ON FILE |
| IGOR LONCARIC | ON FILE |
| IGOR LOZO | ON FILE |
| IGOR LUCIO RODRIGUES | ON FILE |
| IGOR LUIS PEREIRA DA CUNHA | ON FILE |
| IGOR MADZAR | ON FILE |
| IGOR MAKOVEY | ON FILE |
| IGOR MAKOVOZ | ON FILE |
| IGOR MAKSYMENKO | ON FILE |
| IGOR MARCHUK | ON FILE |
| IGOR MAREK LEWANDOWSKI | ON FILE |
| IGOR MARKOVIC | ON FILE |
| IGOR MELEGA | ON FILE |
| IGOR MENSIK | ON FILE |
| IGOR MERENKOV | ON FILE |
| IGOR MICHAEL KATZ | ON FILE |
| IGOR MIHAJLOVIC | ON FILE |
| IGOR MIKETIC | ON FILE |
| IGOR MIKHAILOVICH BOROVETS | ON FILE |
| IGOR MIKOLAJ BADKOWSKI | ON FILE |
| IGOR MILACIC | ON FILE |
| IGOR MILOSEVIC | ON FILE |
| IGOR MINCIC | ON FILE |
| IGOR MINDRU | ON FILE |
| IGOR MINERVA | ON FILE |
| IGOR MIRKOVIC | ON FILE |
| IGOR MITROVIC | ON FILE |
| IGOR MOREIRA DA SILVA | ON FILE |
| IGOR MOREIRA DA SILVA | ON FILE |
| IGOR N LIVITZ | ON FILE |
| IGOR N YANKOVSKIY | ON FILE |
| IGOR NASCIMENTO BARBOSA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR NAUMOVSKI | ON FILE |
| IGOR NEDELJKOVIC | ON FILE |
| IGOR NIKOLAEVICH NAZAROV | ON FILE |
| IGOR NIKOLIC | ON FILE |
| IGOR NOVAK | ON FILE |
| IGOR NOVAK | ON FILE |
| IGOR NOWACKI | ON FILE |
| IGOR OSADTSA | ON FILE |
| IGOR OSIPOVICH | ON FILE |
| IGOR OSTROVSKY | ON FILE |
| IGOR OTASEVIC | ON FILE |
| IGOR OZEROV | ON FILE |
| IGOR PARRA PESSOA | ON FILE |
| IGOR PARTL | ON FILE |
| IGOR PASCAL | ON FILE |
| IGOR PAWEL SMORAG | ON FILE |
| IGOR PEHAR | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJIC | ON FILE |
| IGOR PELIPENKO | ON FILE |
| IGOR PERLIC | ON FILE |
| IGOR PESIN | ON FILE |
| IGOR PETROVIC | ON FILE |
| IGOR PIDIK | ON FILE |
| IGOR PILDEK | ON FILE |
| IGOR PINTARIC | ON FILE |
| IGOR PIOTR PIOTROWSKI | ON FILE |
| IGOR PLOTNIKOV | ON FILE |
| IGOR POLANEC | ON FILE |
| IGOR POPOSKI | ON FILE |
| IGOR POPOVIC | ON FILE |
| IGOR PRGOMET | ON FILE |
| IGOR RABATIN | ON FILE |
| IGOR RADULOVIC | ON FILE |
| IGOR RADUSIN | ON FILE |
| IGOR RAKOCIJA | ON FILE |
| IGOR RAMOS CORREA | ON FILE |
| IGOR REAL RENE POULAIN | ON FILE |
| IGOR REISENAUER | ON FILE |
| IGOR RENAUD J VERVOORT | ON FILE |
| IGOR RESETIC | ON FILE |
| IGOR REZAC | ON FILE |
| IGOR RISTIC | ON FILE |
| IGOR RIZZARDI | ON FILE |
| IGOR RIZZUTI | ON FILE |
| IGOR ROMANOVICH STATSENKO | ON FILE |
| IGOR RONCEVIC | ON FILE |
| IGOR RYSZARD KLUSAK | ON FILE |
| IGOR SAIA | ON FILE |
| IGOR SANDIC | ON FILE |
| IGOR SAVIC | ON FILE |
| IGOR SHPERUN | ON FILE |
| IGOR SILVA RANZONI GOMES | ON FILE |
| IGOR SIPKA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR SKORUP | ON FILE |
| IGOR SLOBODAN DJORDJEVIC | ON FILE |
| IGOR SMELYANSKY | ON FILE |
| IGOR SMELYANSKY | ON FILE |
| IGOR SOJER | ON FILE |
| IGOR SOLENICKI | ON FILE |
| IGOR SOUSA PAIVA | ON FILE |
| IGOR STEINKE | ON FILE |
| IGOR STEVANOVIC | ON FILE |
| IGOR STIMAC | ON FILE |
| IGOR STOJANOV | ON FILE |
| IGOR STOJANOVIC | ON FILE |
| IGOR STRELTSOV | ON FILE |
| IGOR SVEHLA | ON FILE |
| IGOR SYDORENKO | ON FILE |
| IGOR SZOSTAK | ON FILE |
| IGOR TAMIAZZO | ON FILE |
| IGOR TASIC | ON FILE |
| IGOR TEIXEIRA MARQUES | ON FILE |
| IGOR TELYATNIKOV | ON FILE |
| IGOR TIMOFEYEV | ON FILE |
| IGOR TOMIC | ON FILE |
| IGOR TRIFUNOVIC | ON FILE |
| IGOR TROFIMOV | ON FILE |
| IGOR TSISTJAKOV | ON FILE |
| IGOR TURONOK | ON FILE |
| IGOR UTZIG PICCO | ON FILE |
| IGOR VASILIEVICH SIDORENKO | ON FILE |
| IGOR VELICKOVIC | ON FILE |
| IGOR VICTOR DZYUBENKO | ON FILE |
| IGOR VITALYVICH KANALLAKAN | ON FILE |
| IGOR VITMAN | ON FILE |
| IGOR VRESTIAK | ON FILE |
| IGOR VUCKOVECKI | ON FILE |
| IGOR VUKMIROVIC | ON FILE |
| IGOR WEIDLICH | ON FILE |
| IGOR YASNOGORODSKY | ON FILE |
| IGOR ZDRAZIL | ON FILE |
| IGOR ZEVIN | ON FILE |
| IGOR ZIVKO | ON FILE |
| IGORIS TURCENKOVAS | ON FILE |
| IGORS LAVRINOVICS | ON FILE |
| IGORS METJOLKINS | ON FILE |
| IHAB AHMED ABOU AFIA | ON FILE |
| IHAB GIRGIS | ON FILE |
| IHAB SHAH JAVED | ON FILE |
| IHAR KALOSHA | ON FILE |
| IHAR KRASNAHIR | ON FILE |
| IHAR MAHANIOK | ON FILE |
| IHEARTRAVES LLC | ON FILE |
| IHECHI LILIAN IKWUNZE | ON FILE |
| IHOR BEZVERKHYI | ON FILE |
| IHOR BORODIN | ON FILE |
| IHOR DUBOVALOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IHOR DUBOVSKYI | ON FILE |
| IHOR ESHENKO | ON FILE |
| IHOR HAIDAIENKO | ON FILE |
| IHOR HALYCH | ON FILE |
| IHOR HARBUZOV | ON FILE |
| IHOR HDANSKYI | ON FILE |
| IHOR KAPIZH | ON FILE |
| IHOR KHOBOTOV | ON FILE |
| IHOR KOLONIFA | ON FILE |
| IHOR KOVOROTNII | ON FILE |
| IHOR LYSUN | ON FILE |
| IHOR NAZARENKO | ON FILE |
| IHOR OMELYANSKYY | ON FILE |
| IHOR PORUCHIKOV | ON FILE |
| IHOR PROKOPYSHEN | ON FILE |
| IHOR PUKISH | ON FILE |
| IHOR SAVYTSKYI | ON FILE |
| IHOR SHAPOVALOV | ON FILE |
| IHOR TOKMAKOV | ON FILE |
| IHOR TORCHYLO | ON FILE |
| IHOR TSYBULSKYY | ON FILE |
| IHOR VASHCHENKO | ON FILE |
| IHOR YAROSH | ON FILE |
| IHOR YESIPOV | ON FILE |
| IHSAAN ELIAS TAYEH | ON FILE |
| IHSAN CAN YAVUZ | ON FILE |
| IHSAN JUMAH SHAHEED | ON FILE |
| IHSAN NEJMADDIN MEHYADDIN | ON FILE |
| IHSAN RAHZEB ABDULLAH | ON FILE |
| IHSANDIYA KHAN | ON FILE |
| I-HSIN LAI | ON FILE |
| IHUNG CHAN | ON FILE |
| II THOMAS LUTHER HODGE | ON FILE |
| II TIMOTHY CURTIS CLANCY | ON FILE |
| IICHAEL JAMES GIBBS | ON FILE |
| III GERARD BARBIER MOERSDORF | ON FILE |
| IIKKA DAVID HOWARD | ON FILE |
| IIRO HENRIK HAKKARAINEN | ON FILE |
| IIRO PEKKA KAJANDER | ON FILE |
| IIYA THAL | ON FILE |
| IIYABO OLA | ON FILE |
| IJ LEVINE | ON FILE |
| IJAJ RASUL | ON FILE |
| IJAS MUHAMMED | ON FILE |
| IJAZ SULAIMAAN KARIM | ON FILE |
| IJBELE JELSMA | ON FILE |
| IJE CHARLES OSUAGWU | ON FILE |
| IJEM OFILI | ON FILE |
| IJEOMA AGUWA | ON FILE |
| IJEOMA IKOKU OKEKE | ON FILE |
| IJEOMA JOY EKPENYONG | ON FILE |
| IJME EVERT HENDRIKUS JAN SMOES | ON FILE |
| IJSBRAND E AGTERHOF | ON FILE |
| IK PYO HONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IK WHAN KIM | ON FILE |
| IKAIKA ANTHONY PAHULU | ON FILE |
| IKANYUM RONALD ODEKE | ON FILE |
| IKE LON BRADY | ON FILE |
| IKE MICHAEL EKEKWE | ON FILE |
| IKE QUINTIN RILEY | ON FILE |
| IKE SPENCER ANEPOOL | ON FILE |
| IKEA LYNETTE DARVILLE | ON FILE |
| IKECHI BRIAN NWAOBIA | ON FILE |
| IKECHUKWU BOBBY DIALA-UKA | ON FILE |
| IKECHUKWU BRENDAN OKAFOR | ON FILE |
| IKECHUKWU CHRISTIAN EZEMBA | ON FILE |
| IKECHUKWU DANIEL IHEANACHO | ON FILE |
| IKECHUKWU DAVID EGUZOUWA | ON FILE |
| IKECHUKWU KELECHI OFOEGBU | ON FILE |
| IKECHUKWU NDUBUISI BENSON | ON FILE |
| IKECHUKWU REGINALD MODU | ON FILE |
| IKECHUKWU VALENTINE CHIKELU | ON FILE |
| IKEDIUWA JUSTINE | ON FILE |
| IKEMEFUNA OKIGBO AMADIUME | ON FILE |
| IKENNA KENNEDY NKWOCHA | ON FILE |
| IKER AMUCHASTEGUI VICENTE | ON FILE |
| IKER BASTERRA CASADO | ON FILE |
| IKER CRISTOBAL USABIAGA | ON FILE |
| IKER DE IRUETA FLORENTINO | ON FILE |
| IKER MACAYA FABER | ON FILE |
| IKERU ABE | ON FILE |
| IKHALIA EHINOME | ON FILE |
| IKHUEMOSE DANIEL AJERIO | ON FILE |
| IKING S DAVIS JR | ON FILE |
| IKIYOU JULIET WARIKORU | ON FILE |
| IKRAM BENDJILLALI | ON FILE |
| IKRAM DIEGO KHAN | ON FILE |
| IKRAM MAQBUL BASHA | ON FILE |
| IKUKO HONDA | ON FILE |
| IKUKO YAMASHITA | ON FILE |
| IL HWAN PARK | ON FILE |
| IL IA VALER EVICH KRAMOR | ON FILE |
| IL JU HUR | ON FILE |
| IL KOO JUNG | ON FILE |
| IL MALFERRARI | ON FILE |
| ILAGAN HAZEL ILAGAN | ON FILE |
| ILAN ALDO PHILIPPE BRUNEAUX | ON FILE |
| ILAN ALEX PATRICE VILLANUA | ON FILE |
| ILAN ANDRES MORENO TAUBE | ON FILE |
| ILAN ARIEL NIEUCHOWICZ | ON FILE |
| ILAN BENJAMIN HADJES TOLMO | ON FILE |
| ILAN BRESLER | ON FILE |
| ILAN DAVID ELKOUBY | ON FILE |
| ILAN IGOR BAIGEL | ON FILE |
| ILAN L SHEMTOV | ON FILE |
| ILAN MERCUROL | ON FILE |
| ILAN MOSHE DOCK | ON FILE |
| ILAN MOSHE EDERY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILAN ROSENBERG | ON FILE |
| ILAN YEHEZKEL HOROWITZ | ON FILE |
| ILANA E SANDELOWSKY | ON FILE |
| ILANA GOMES QUEIROZ | ON FILE |
| ILANA JENNINE FINLEY | ON FILE |
| ILANA NICOLE MAIMON | ON FILE |
| ILANA RUTH BISSONNETTE | ON FILE |
| ILANA RUTH WETZLER | ON FILE |
| ILANA SHINA HAY | ON FILE |
| ILANIT MEGIDESH | ON FILE |
| ILANNA RAE GABRIEL | ON FILE |
| ILARI ANTERO LIPSONEN | ON FILE |
| ILARIA ANTONICCI | ON FILE |
| ILARIA BONVECCHIO | ON FILE |
| ILARIA CAMARDA | ON FILE |
| ILARIA FABBRI | ON FILE |
| ILARIA FAGONE | ON FILE |
| ILARIA MASCIA | ON FILE |
| ILARIA MASSETTI | ON FILE |
| ILARIA PALERMO | ON FILE |
| ILARIA PLATI | ON FILE |
| ILARIA STIRPE | ON FILE |
| ILARIA VILLA | ON FILE |
| ILARIA ZATTELLA | ON FILE |
| ILARIO BONINO | ON FILE |
| ILARIO FERIGUTTI | ON FILE |
| ILARIO VALDINI | ON FILE |
| ILAYDA ASLAN | ON FILE |
| ILAYDA SUZAN SUMER | ON FILE |
| ILCHMAA ERDENEBAATAR | ON FILE |
| ILCHO JAKIMOVSKI | ON FILE |
| ILCO BOS | ON FILE |
| ILDA MARIA DA SILVA CARVALHO | ON FILE |
| ILDA VERONICA FRANCODEARIAS | ON FILE |
| ILDAR KHARRASOV | ON FILE |
| ILDAR KHUZIAKHMETOV | ON FILE |
| ILDEFONSO JAVIER JUAREZ | ON FILE |
| ILDEFONSO LUIS BAERGA VALENZUELA | ON FILE |
| ILDEFONSO PADRON PENA | ON FILE |
| ILDEFONSO SANCHEZ COPPE | ON FILE |
| ILDEPHONSE NORBERT | ON FILE |
| ILDIKO AGOSTONNE BOKROS | ON FILE |
| ILDIKO BITTO | ON FILE |
| ILDIKO CSAPLAR | ON FILE |
| ILDIKO CZAPAR | ON FILE |
| ILDIKO FAZEKASNE GASPAROVICS | ON FILE |
| ILDIKO GYOENGYVER HARGITAI | ON FILE |
| ILDIKO KNOP | ON FILE |
| ILDIKO TOTH | ON FILE |
| ILDIKO TUNDE KRASZNAI ISTVANNE HURI DR | ON FILE |
| ILDRIT DJELJADINI | ON FILE |
| ILEANA ARBA | ON FILE |
| ILEANA CELIA LIARD LARREA | ON FILE |
| ILEANA CORPUS PALOMINO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILEANA DÄ‚NILÄ‚ | ON FILE |
| ILEANA DEL BARCO RIVERA | ON FILE |
| ILEANA DEL VALLE SANS | ON FILE |
| ILEANA DENES | ON FILE |
| ILEANA EMILSE LIMERES | ON FILE |
| ILEANA ISABEL DEL BARCO | ON FILE |
| ILEANA IVETTE SALGADO | ON FILE |
| ILEANA MAR HERRERAVASQUEZ | ON FILE |
| ILEANA MARIA DE LAS MERCEDES ARGANARAZ PEREYRA | ON FILE |
| ILEANA MARIA POPA | ON FILE |
| ILEANA PANAITE | ON FILE |
| ILEKTRA LAMPRIANIDOU | ON FILE |
| ILENE BRENNER BENATOR | ON FILE |
| ILENE C KOEPPEN | ON FILE |
| ILENE HARDY | ON FILE |
| ILENE RENE CLEMENS | ON FILE |
| ILENE SUBERI | ON FILE |
| ILENIA MURARO | ON FILE |
| ILGIN DENIZ DUMAN | ON FILE |
| ILGIN ZERKINLI | ON FILE |
| ILGIZ FANISOVICH ZAKIROV | ON FILE |
| ILHAN DELIE | ON FILE |
| ILHAN OLCAR | ON FILE |
| ILHEM BELHATEM | ON FILE |
| ILHEM GHERBI | ON FILE |
| ILHO KO | ON FILE |
| ILIA ALEKSANDROVICH PETROV | ON FILE |
| ILIA ALEKSEEVICH ISAEV | ON FILE |
| ILIA ANTONOV TOMOV | ON FILE |
| ILIA FATEMI TABATABAEI | ON FILE |
| ILIA JESSICA BOUQUEROT | ON FILE |
| ILIA MIOVSKI | ON FILE |
| ILIA SOGONOV | ON FILE |
| ILIA SOLOKHIN | ON FILE |
| ILIA STETCIUK | ON FILE |
| ILIA SUSLIN | ON FILE |
| ILIA VLADIMIROVICH OLMASHI | ON FILE |
| ILIAEVGENEMCH DMITRIEV | ON FILE |
| ILIAN TAURINES | ON FILE |
| ILIAN TODOROV IANKOVSKI | ON FILE |
| ILIANA DANIELA ROBLES CABANXXA | ON FILE |
| ILIANA ELIZABETH-KAY BOLDING | ON FILE |
| ILIANA GONZALEZ MENDOZA | ON FILE |
| ILIANA NATHALY CHOEZ CARRERA | ON FILE |
| ILIANA ROSA CASTILLO | ON FILE |
| ILIANA SANCHEZMORA | ON FILE |
| ILIANO EMILE CIARDIELLO | ON FILE |
| ILIAS AREZKY BENTAMMAR | ON FILE |
| ILIAS ASIMAKOPOULOS | ON FILE |
| ILIAS CHATZIATHANASIOU | ON FILE |
| ILIAS CHRISTOU | ON FILE |
| ILIAS GAITANIS | ON FILE |
| ILIAS GIANNATOS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILIAS GKORTSILAS | ON FILE |
| ILIAS IOANNIS BOUTSIKAKIS | ON FILE |
| ILIAS KHOMSI EL HADDAD | ON FILE |
| ILIAS KOROMAZIDIS | ON FILE |
| ILIAS KORONAIOS | ON FILE |
| ILIAS KOSTAS | ON FILE |
| ILIAS KOUTROULAROS | ON FILE |
| ILIAS MALIOUKIS | ON FILE |
| ILIAS MANESIOTIS | ON FILE |
| ILIAS MINOUDIS | ON FILE |
| ILIAS ORGANTZIDIS | ON FILE |
| ILIAS PANTELIAS | ON FILE |
| ILIAS PETRIDIS | ON FILE |
| ILIAS SIDERIS | ON FILE |
| ILIAS SKOUFIS | ON FILE |
| ILIAS SKREKAS | ON FILE |
| ILIAS THOMAS ANAGNOSTOPOULOS | ON FILE |
| ILIAS TONIOS | ON FILE |
| ILIAS TRIANTAFYLLAKIS | ON FILE |
| ILIAS TSOUMAS | ON FILE |
| ILIAS TZAMPAZIS | ON FILE |
| ILIASS BOUALLAL | ON FILE |
| ILIASS NAFAA | ON FILE |
| ILIASS QADDOUR | ON FILE |
| ILICH RODOLFO PIMENTEL DE LA CRUZ | ON FILE |
| ILIE BARDAHAN | ON FILE |
| ILIE DANIEL BUS | ON FILE |
| ILIE MITULESCU | ON FILE |
| ILIE STANESE | ON FILE |
| ILIES AIT HAMOUDA | ON FILE |
| ILIJA ALEKSOV | ON FILE |
| ILIJA ANDACA | ON FILE |
| ILIJA BARUKCIC | ON FILE |
| ILIJA BOJCHOVIKJ | ON FILE |
| ILIJA BRAOVAC | ON FILE |
| ILIJA HINIC | ON FILE |
| ILIJA JADRIJEVIC TOMAS | ON FILE |
| ILIJA JOVANOVIC | ON FILE |
| ILIJA KNEZEVIC | ON FILE |
| ILIJA MIJATOVIC | ON FILE |
| ILIJA MILOS | ON FILE |
| ILIJA NATHAN GAVRILOVIC | ON FILE |
| ILIJA RADELJIC | ON FILE |
| ILIJA ROLOVIC | ON FILE |
| ILIJA SVITLICA | ON FILE |
| ILIJA TALESKI | ON FILE |
| ILIOS GALIL | ON FILE |
| ILIR HASHIMI | ON FILE |
| ILIRA BOJKOVIC | ON FILE |
| ILIRIANA KATSI | ON FILE |
| ILIRJAN SUKU | ON FILE |
| ILISAVANI JUNIOR RATU | ON FILE |
| ILIYA DIMITROV GETSEV | ON FILE |
| ILIYA DIMITROV LESHEV | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILIYA DIMITROV MIHOV | ON FILE |
| ILIYA HRISTOV ATANASOV | ON FILE |
| ILIYA IVAN PESIC | ON FILE |
| ILIYA SIVKOV SIVKOV | ON FILE |
| ILIYA TORBICA | ON FILE |
| ILIYA VALENTINOV VARBANOV | ON FILE |
| ILIYA VASILEV KURTENKOV | ON FILE |
| ILIYAN LOZANOV YORDANOV | ON FILE |
| ILJA B PREMSELA | ON FILE |
| ILJA BOOT | ON FILE |
| ILJA BORISOVS | ON FILE |
| ILJA KRIGER | ON FILE |
| ILJA MASLOV | ON FILE |
| ILJA MOISEJEVS | ON FILE |
| ILJA SELKOV | ON FILE |
| ILJA WOLF SCHNEIDER | ON FILE |
| ILJIAZ MEMEDOVSKI | ON FILE |
| ILJO BOGOJESKI | ON FILE |
| ILJON W C POST | ON FILE |
| ILKA BRADSHAW | ON FILE |
| ILKA VRTESKI | ON FILE |
| ILKAY BORA | ON FILE |
| ILKE WOLF | ON FILE |
| ILKKA ELIAS KIVISAARI | ON FILE |
| ILKKA JOHANNES LOUKOVAARA | ON FILE |
| ILKKA OLAVI HAUTAKA | ON FILE |
| ILKKA TAPIO ENGSTROEM | ON FILE |
| ILKKA TUOMAS ALASALMI | ON FILE |
| ILKYUNG KIM | ON FILE |
| ILLANSY RUIZ | ON FILE |
| ILLIA ANHELOVSKYI | ON FILE |
| ILLIA HLIEBOV | ON FILE |
| ILLIA HULEI | ON FILE |
| ILLIA KRAVCHENKO | ON FILE |
| ILLIA LEVKOVSKYI | ON FILE |
| ILLIA MELNYCHUK | ON FILE |
| ILLIA NAUMENKO | ON FILE |
| ILLIA PETRAVETS | ON FILE |
| ILLIA RIABOV | ON FILE |
| ILLIA SLIPCHENKO | ON FILE |
| ILLIA TVEREZOVSKYI | ON FILE |
| ILLIA VELYCHKO | ON FILE |
| ILLIAS ESSKHAIRI | ON FILE |
| ILLUME CAPITAL PTY LTD | ON FILE |
| ILLYA J DADDEZIO | ON FILE |
| ILLYA MANUEL BERMANT | ON FILE |
| ILLYA VOZNYUK | ON FILE |
| ILLYSA CATHERINE HARMS | ON FILE |
| ILMIRA RINATOVNA SCERRI | ON FILE |
| ILMO SUNG | ON FILE |
| ILO MOREIRA RIBEIRO | ON FILE |
| ILO THRANE DIAO | ON FILE |
| ILOABUCHI CHINEDU JOSEPH JR ETTA | ON FILE |
| ILONA AGNES MARKUS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILONA ANA MANOLE | ON FILE |
| ILONA ANDREEVNA ZDRAEVSKAIA | ON FILE |
| ILONA BELL | ON FILE |
| ILONA CERMINARA | ON FILE |
| ILONA DEEN | ON FILE |
| ILONA JORDI | ON FILE |
| ILONA KNY | ON FILE |
| ILONA LANGLAIS | ON FILE |
| ILONA LOUISE ORMESHER | ON FILE |
| ILONA LUHMANN | ON FILE |
| ILONA LUKKONEN | ON FILE |
| ILONA MARIA KACZMAREK | ON FILE |
| ILONA MARIA STANIUK | ON FILE |
| ILONA NEZHYDAIEVA | ON FILE |
| ILONA NEZHYDAIEVA | ON FILE |
| ILONA NOVAK | ON FILE |
| ILONA RENATA SZYMKOWICZ | ON FILE |
| ILONA ROZA GULYASNE BURST | ON FILE |
| ILONA VEACH | ON FILE |
| ILONA VISNJOVSKI | ON FILE |
| ILONA ZACHAZEVSKA | ON FILE |
| ILONKA EVELINE DE WAAL | ON FILE |
| ILOONA CLAIRE TRUCO | ON FILE |
| ILPO JUHANI TAULIO | ON FILE |
| ILPO OLAVI SIMI | ON FILE |
| ILSE A JONKER | ON FILE |
| ILSE DE WACHTER | ON FILE |
| ILSE E G ELPERS | ON FILE |
| ILSE ELISABETH ALFONSA KARNEBEEK | ON FILE |
| ILSE ELIZABETH HENRICA VAN ECKENDONK | ON FILE |
| ILSE J VAN LOON | ON FILE |
| ILSE JUDITH SCHOUTEN | ON FILE |
| ILSE LILIANA RONDERO RAMIREZ | ON FILE |
| ILSE SCHOENMAKER | ON FILE |
| ILSE SITAKOEMARIE RAGHOE | ON FILE |
| ILSE VAN DIJK | ON FILE |
| ILSE VERMEULEN | ON FILE |
| ILSE WEISS LIJN | ON FILE |
| ILSEMARIE JUSTINE VAN STRAATEN | ON FILE |
| ILSHAT SABITOV | ON FILE |
| ILTAY SENSAGIR | ON FILE |
| ILTERIS ILBASAN | ON FILE |
| ILVARS PETERSONS | ON FILE |
| ILYA ALEKSEYEVICH TARASOV | ON FILE |
| ILYA ALEXANDROVICH GANOV | ON FILE |
| ILYA BASAK | ON FILE |
| ILYA BOGUSLAVSKY | ON FILE |
| ILYA BONDARENKO | ON FILE |
| ILYA BRUTMAN | ON FILE |
| ILYA D SIPKIN | ON FILE |
| ILYA EVGRASHIN | ON FILE |
| ILYA FAYERMAN | ON FILE |
| ILYA FROLOV | ON FILE |
| ILYA KATZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILYA KHAMISHON | ON FILE |
| ILYA KLEIN | ON FILE |
| ILYA KLIPINITSER | ON FILE |
| ILYA KOROVKIN | ON FILE |
| ILYA LAMAKA | ON FILE |
| ILYA LOZOVYY | ON FILE |
| ILYA NAYDORF | ON FILE |
| ILYA PESAHOVSKY | ON FILE |
| ILYA PETROVICH BARANOV | ON FILE |
| ILYA ROGOZHNIKOV | ON FILE |
| ILYA SARAFINCHAN | ON FILE |
| ILYA SHULMAN | ON FILE |
| ILYA TYURIN | ON FILE |
| ILYA VAIMAN | ON FILE |
| ILYA ZAYATS | ON FILE |
| ILYA ZHAUNERKA | ON FILE |
| ILYA ZHEREBETSKIY | ON FILE |
| ILYANA LIM CHIEW YIN | ON FILE |
| ILYAS EBINGER | ON FILE |
| ILYAS IKRAMUDDIN | ON FILE |
| ILYAS MALAYEV | ON FILE |
| ILYAS MOHAMED IYOOB | ON FILE |
| ILYAS RICHARD PINTO | ON FILE |
| ILYASS AZZOUZI | ON FILE |
| ILYESS REGOUG | ON FILE |
| ILZE RUKE | ON FILE |
| ILZIS SILVA DE ARAUJO | ON FILE |
| IM PENG WU | ON FILE |
| IM SUN HONG | ON FILE |
| IMAD ADRIAN ABBAS | ON FILE |
| IMAD AHMED | ON FILE |
| IMAD AKKOUJANE | ON FILE |
| IMAD BENARROUSSE | ON FILE |
| IMAD G BEYDOUN | ON FILE |
| IMAD GHALEB | ON FILE |
| IMAD TAREK MHAMDI | ON FILE |
| IMAD ZAFAR | ON FILE |
| IMAGE ARMOR LLC | ON FILE |
| IMAIKAMAKANAOKALANI NICH WHITE | ON FILE |
| IMALKA PRABODI SENARATHNA AMARASINGHA PEDIGE | ON FILE |
| IMAM ADAM DABAJA | ON FILE |
| IMAM H. ALI II | ON FILE |
| IMAN ABDORBO | ON FILE |
| IMAN ADIBNAZARI | ON FILE |
| IMAN DINGEMAN PEEMAN | ON FILE |
| IMAN MOHAMMAD BAGHER | ON FILE |
| IMAN NURLIN | ON FILE |
| IMAN SHAHMIRI | ON FILE |
| IMAN SHARI PERSON | ON FILE |
| IMAN SHIRMOHAMMADI | ON FILE |
| IMANBEK ZARIMOV | ON FILE |
| IMANE MERZOUGUI | ON FILE |
| IMANI ARIEL BUTLER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IMANI DANIEL KILULA | ON FILE |
| IMANI KWANZIA FOGG | ON FILE |
| IMANI MAISHA SIMMONS | ON FILE |
| IMANI MAMALUTION | ON FILE |
| IMANI NIKOLE GREEN | ON FILE |
| IMANINDER RAJ SINGH | ON FILE |
| IMANOL OSACAR ARIZTEGUI | ON FILE |
| IMANOL SANTAMARIA GOICURIA | ON FILE |
| IMANTHI M FERNANDO | ON FILE |
| IMANTS EGLITIS | ON FILE |
| IMANTS PRAULINS | ON FILE |
| IMANUEL GIDION KURNIAWAN | ON FILE |
| IMANUEL KAYKOV | ON FILE |
| IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | ON FILE |
| IMBRE MARTON KADAR | ON FILE |
| IME AMANA CHRIS EKONG | ON FILE |
| IME ERNEST EYO | ON FILE |
| IME HOLDINGS LLC | ON FILE |
| IMED AJILI | ON FILE |
| IMED BEN AMOR | ON FILE |
| IMEE AQUINO DELA ROSA | ON FILE |
| IMEH IMEH SAMPSON | ON FILE |
| IMELDA AURORA BARBOSA | ON FILE |
| IMELDA M CASTILLO | ON FILE |
| IMELDA VICTORIA PERLAC CABALAR | ON FILE |
| IMENUL ISLAM | ON FILE |
| IMESHAA MIHIRA | ON FILE |
| IMIE MARK | ON FILE |
| IMISIOLUWA KAYODE OLADIYUN | ON FILE |
| IMMA AMATO | ON FILE |
| IMMACOLATA CASALE | ON FILE |
| IMMACULADA VILORIA ROJAS | ON FILE |
| IMMACULATE TWIKIRIZA | ON FILE |
| IMMANUEL CHRISTOPHER JEBA RAJ | ON FILE |
| IMMANUEL HERRMANN | ON FILE |
| IMMANUEL J MILLER | ON FILE |
| IMMANUEL MARC ECKARDT | ON FILE |
| IMMANUEL REGALA CANDA | ON FILE |
| IMMANUEL RENO HEMPEL | ON FILE |
| IMMY MARCHETTO | ON FILE |
| IMOGEN ELIZA LOUTH ANTHONY | ON FILE |
| IMOGEN HARRIET HENDRY TAYLOR | ON FILE |
| IMOGEN KATE NEALE | ON FILE |
| IMOGEN SIMONIK | ON FILE |
| IMOLA ZSANETT BENKO | ON FILE |
| IMOOVBERAME DARREN OBAZU | ON FILE |
| IMPACT MEDIA SP. Z O.O. | ON FILE |
| IMPERIAL DEFENDERS PTY LTD ATF IMPERIAL DEFENDERS SUPER FUND | ON FILE |
| IMRAAN HAMID ASSIM | ON FILE |
| IMRAN AHMAD | ON FILE |
| IMRAN ALI | ON FILE |
| IMRAN ALI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IMRAN ALI ARIF HASAN | ON FILE |
| IMRAN ALKARIM KASSAM | ON FILE |
| IMRAN ESKIC | ON FILE |
| IMRAN GHAYUR AHMED | ON FILE |
| IMRAN JAWAID DEAN | ON FILE |
| IMRAN JOHN DANN | ON FILE |
| IMRAN KAKAR | ON FILE |
| IMRAN M AHMED | ON FILE |
| IMRAN M RAFIQUE SUMRA | ON FILE |
| IMRAN MOHAMMED KAPADIA | ON FILE |
| IMRAN MOHAMMEDI KHOKHAWALA | ON FILE |
| IMRAN MUSTAFA LONE | ON FILE |
| IMRAN N KATCHI | ON FILE |
| IMRAN NAZIR AHMAD | ON FILE |
| IMRAN OMAR MUMTAZ | ON FILE |
| IMRAN PARVEZ | ON FILE |
| IMRAN RAUF BIN ANWAR RAUF | ON FILE |
| IMRAN RAZA | ON FILE |
| IMRAN SHAH | ON FILE |
| IMRAN SHAH | ON FILE |
| IMRAN VITHANI | ON FILE |
| IMRAN ZAFRULLAH KHAN | ON FILE |
| IMRAN ZULFIKAR JANAR | ON FILE |
| IMRANA GULBADAN KAZAM | ON FILE |
| IMRE BODZAN | ON FILE |
| IMRE BOLYA | ON FILE |
| IMRE FORRO | ON FILE |
| IMRE HOSSO | ON FILE |
| IMRE ISABELLA VAN DEN HOOGEN | ON FILE |
| IMRE JANOSI | ON FILE |
| IMRE KIS | ON FILE |
| IMRE LIIVAK | ON FILE |
| IMRE MADARASZ | ON FILE |
| IMRE MATYAS KOVACS | ON FILE |
| IMRE OSVALD | ON FILE |
| IMRE TAMAS GALI | ON FILE |
| IMRE TIBOR CSOKA | ON FILE |
| IMRE TIBOR HORVATH | ON FILE |
| IMRE VAGO | ON FILE |
| IMREL KAYA | ON FILE |
| IMRICH MAJERCSIK | ON FILE |
| IMRICH MUDR IVAN | ON FILE |
| IMSUNARO PONGEN CHUN | ON FILE |
| IMTHIAZ AHAMED S/O K A HAJAMAIDEEN | ON FILE |
| IMTIAZ CHEVAL | ON FILE |
| IMTIAZ KASSAMALI HASSANALI KANJI | ON FILE |
| IMTIAZ ZAHEIR MAJEED | ON FILE |
| IMTINAN AZHAR AZHAR HUSSAIN | ON FILE |
| IMUETINYAN IGHIWIYISI OMETORUWA | ON FILE |
| IN CHAE CHOI | ON FILE |
| IN GU LEE | ON FILE |
| IN GUEN LEE | ON FILE |
| IN H CHNG | ON FILE |
| IN H PARK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IN HEI KU | ON FILE |
| IN JI YOO | ON FILE |
| IN LI HOKRIANTO | ON FILE |
| IN OK KIM | ON FILE |
| IN SEUNG KANG | ON FILE |
| IN SIL PARK | ON FILE |
| IN SUK JEON | ON FILE |
| IN TEA SONG | ON FILE |
| INA BENEDICTE HANSEN LOEVVOLD | ON FILE |
| INA BICI | ON FILE |
| INA HARLINA BINTI MOHD ALI | ON FILE |
| INA ILIANOVA ILIEVA | ON FILE |
| INA JEAN SIAOPO | ON FILE |
| INA KLEIN | ON FILE |
| INA LAUREN ZOLLER | ON FILE |
| INA LODEWIJKS | ON FILE |
| INA MIHAYLOVA HRANOVA | ON FILE |
| INA O MURCHU | ON FILE |
| INA OTEGBADE | ON FILE |
| INA SARKOZYO | ON FILE |
| INA SERBEC | ON FILE |
| INA STEFANIE BREINL | ON FILE |
| INAAM FAROUK EL KHOURY | ON FILE |
| INACIO LOIOLA DOLY MADEIRA TAM | ON FILE |
| INACIO MANDINGA D O D C MENEZES | ON FILE |
| INAH ANGELIQUE CALA LAURON | ON FILE |
| INAHO OSAKI | ON FILE |
| INAKI ARILLA GORDON | ON FILE |
| INAKI BARRENETXEA CRESPO | ON FILE |
| INAKI GALDOS URBIZU | ON FILE |
| INAKI IRULEGUY URQUIZO | ON FILE |
| INAKI MARTINEZ ZANCAJO | ON FILE |
| INAKI RUIZ GALLEGO | ON FILE |
| INAKI URRIZA ARRASTIA | ON FILE |
| INAKI VAZQUEZ VALENCIA | ON FILE |
| INAKI VILLARIAS ROAD-NIGHT | ON FILE |
| INAKI VITERI GARAY | ON FILE |
| INAKUL THIRUNAGARI | ON FILE |
| INAM ALI HYDER | ON FILE |
| INANC GUMUS | ON FILE |
| INANCH BERKANT GAVALDJI | ON FILE |
| INAQUI RAYNAUD DELGADO | ON FILE |
| INARA BANDALI | ON FILE |
| INBAL GVILI CLAUDIO | ON FILE |
| INCH INCH | ON FILE |
| INCHEOL KIM | ON FILE |
| INCHEOL SO | ON FILE |
| INCI TAMARA EMANUELS | ON FILE |
| INDAH SARASWATI | ON FILE |
| INDARARAJ JAGANATHAN | ON FILE |
| INDEPENDENCE KS BRADR EHY | ON FILE |
| INDER PAUL SINGH LAHRE | ON FILE |
| INDERBIR SINGH KHURANA | ON FILE |
| INDERDEEP SINGH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INDERJEET SINGH | ON FILE |
| INDERJEET SINGHHARJEET BHATTAL | ON FILE |
| INDERJIT SINGH JATTANA | ON FILE |
| INDERJIT SINGH MIAN | ON FILE |
| INDERJIT SINGH SANDHU | ON FILE |
| INDERPAL LADHAR | ON FILE |
| INDERPAL SINGH ARORA | ON FILE |
| INDERPAL SINGH DEOL | ON FILE |
| INDERPAL SINGH GURAY | ON FILE |
| INDERPAL SINGH RAYET | ON FILE |
| INDERPREET SING RISHI | ON FILE |
| INDERPREET SINGH | ON FILE |
| INDHIRANI GOVINDARASU | ON FILE |
| INDHRA RAVEENDHRAN | ON FILE |
| INDIA JANE LUDBROOK | ON FILE |
| INDIA JAYNE SIMMONS | ON FILE |
| INDIA L SHIELDS | ON FILE |
| INDIA NICOLE CALHOUN | ON FILE |
| INDIE SOURCE INC | ON FILE |
| INDIGO DUTTON | ON FILE |
| INDIGO DUTTON | ON FILE |
| INDIGO DUTTON 401K PSP | ON FILE |
| INDIKA A KARUNATHILAKA | ON FILE |
| INDIKA MONIQUE DULLEA | ON FILE |
| INDIKA PRABATH KITHULEGODA | ON FILE |
| INDIR KARIC | ON FILE |
| INDIR MEHICIC | ON FILE |
| INDIRA DE NACIMIENTO | ON FILE |
| INDIRA KOPANATHI | ON FILE |
| INDIRA MICHELLE FROMM | ON FILE |
| INDIRA MILAVIC | ON FILE |
| INDIRA SHUKUROVA | ON FILE |
| INDRA BAHADUR THAPACHHETRI | ON FILE |
| INDRA DHEER CHAKRABORTY | ON FILE |
| INDRA LESMANA | ON FILE |
| INDRA NATH DEO | ON FILE |
| INDRA PADMASEELI VELUN KURUPPUGE | ON FILE |
| INDRA PRAMUDIANA | ON FILE |
| INDRA SAMUDRA JUWONO | ON FILE |
| INDRA SILVERIO GONZALEZ | ON FILE |
| INDRA TANUMIHARDJA | ON FILE |
| INDRADEBIE RADJKOEMAR | ON FILE |
| INDRAJEET AVINAS VAGHA | ON FILE |
| INDRAJIT GANDHI | ON FILE |
| INDRAJIT ROY CHOUDHURY | ON FILE |
| INDRAJITH JANAKA EKANAYAKE EKANAYAKE MUDIYANSELAGE | ON FILE |
| INDRANIIL S BISWAS | ON FILE |
| INDRAPRAMIT BISWAS | ON FILE |
| INDRARAJ MARWAL | ON FILE |
| INDRASENA REDDY YENGALA | ON FILE |
| INDRAVIJAYSINHJI JAYDEVSINHJI GOHIL | ON FILE |
| INDRE MACIULSKIENE | ON FILE |
| INDRE NOREIKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INDREK LEO POLDVEE | ON FILE |
| INDREK PAIDE | ON FILE |
| INDREK STERN | ON FILE |
| INDREK TRIISBERG | ON FILE |
| INDRESH KUMAR PAL | ON FILE |
| INDRI SURJADI | ON FILE |
| INDU LINKER | ON FILE |
| INDU MAHAJAN | ON FILE |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ON FILE |
| INDU P CHANDRAMOULISWARAN | ON FILE |
| INDX GROUP LIMITED | ON FILE |
| INDX GROUP LIMITED (ACCT NO. 2) | ON FILE |
| INE VAN STIPHOUT | ON FILE |
| INEKE HENDRIKS | ON FILE |
| INER CUCKOVIC | ON FILE |
| INES ALEXANDRA GANHAO SOARES | ON FILE |
| INES ANDREA HARTMANN | ON FILE |
| INES BAHL | ON FILE |
| INES BARBIERI DA NOBREGA | ON FILE |
| INES CAROLINA MOREIRA DE MAGALHAES E LENCASTRE GODINHO | ON FILE |
| INES DA ROCHA MACHADO E COUTO FERRAZ | ON FILE |
| INES DRECHSLER | ON FILE |
| INES ERDMANN | ON FILE |
| INES ESPERANS LINO NGELENGE | ON FILE |
| INES FERNANDEZ CONCHA LLONA | ON FILE |
| INES FILIPA CAPINHA DA SILVA LIEBERWIRTH | ON FILE |
| INES FILIPA DE ALMEIDA MARQUES | ON FILE |
| INES FILIPA DE BELCHIOR E JOAQUIM | ON FILE |
| INES GIRARDINI | ON FILE |
| INES GUARDA CAMPOS | ON FILE |
| INES ISABEL GOES MONIZ PINTO DA CRUZ | ON FILE |
| INES JURANOVIC | ON FILE |
| INES KUBUROVIC | ON FILE |
| INES L C KEFEL | ON FILE |
| INES LOPES ROCA | ON FILE |
| INES MARIA SANTOS NOVAIS | ON FILE |
| INES MARIANA SILVA MUNHOZ ALVAREZ | ON FILE |
| INES MARIE P BOSSAERT | ON FILE |
| INES MATOS VIEGAS FRIAS DE FIGUEIREDO | ON FILE |
| INES MONICA LEGUIZAMON | ON FILE |
| INES MOONEY | ON FILE |
| INES PALMIRA DIAZ LOPEZ | ON FILE |
| INES PAPIC KARTELO | ON FILE |
| INES PEREZ DEL MOLINO LLANO | ON FILE |
| INES ROSADO DE CARVALHO | ON FILE |
| INES SALINGER | ON FILE |
| INES SCHMIDT | ON FILE |
| INES SECO FERREIRA VAZ | ON FILE |
| INES SIMUNIC IVANISEVIC | ON FILE |
| INES SOFIA MULANOVICH ALJOVIN | ON FILE |
| INES SUZANA RODRIGUEZ | ON FILE |
| INES TRBOJEVIC KOSTURJAK | ON FILE |
| INES URPINA APOLINARIO SAO PAYO CARY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INES VERONIQUE G VAN HEESBEKE | ON FILE |
| INES VLASIC | ON FILE |
| INES ZURIAGA DEL CASTILLO | ON FILE |
| INESA GREJDIERU | ON FILE |
| INESE GUSTA | ON FILE |
| INESE SIEBERT | ON FILE |
| INESE TILLA | ON FILE |
| INESSA HAKOBYAN | ON FILE |
| INESSA KRASNOKUTSKA | ON FILE |
| INEZ LOPEZ JR | ON FILE |
| INEZ SUEN | ON FILE |
| INFINIT CONSULTING | ON FILE |
| INFINITE CRYPTOFUND LLC | ON FILE |
| INFOOBJECTS INC | ON FILE |
| ING HUA TAN | ON FILE |
| ING KIA POH | ON FILE |
| ING M LIM | ON FILE |
| ING TIING TANG | ON FILE |
| ING YEW FRANCIS WONG | ON FILE |
| INGA FRIEDERIKA KLOPSCH | ON FILE |
| INGA NIKOLAEVNA BRETCKAIA | ON FILE |
| INGA PETRICE SCHADER | ON FILE |
| INGA SCHUMMEL | ON FILE |
| INGA SPRUDZANE | ON FILE |
| INGA TURNER | ON FILE |
| INGA VLADIMIROVNA CHUMAKOVA | ON FILE |
| INGA-BRITT SOFIA VIOLA PERSSON | ON FILE |
| INGALLS CAPITAL | ON FILE |
| INGAVEUYA NAVEUYE OMAGANO KAPENDAH | ON FILE |
| INGE ANNEMIE AARTSEN | ON FILE |
| INGE BAKKE | ON FILE |
| INGE BRINKMAN | ON FILE |
| INGE DRIJKONINGEN | ON FILE |
| INGE VAN HULLE | ON FILE |
| INGEBORG ALEKSANDROVA RAKILOVSKA | ON FILE |
| INGEBORG C HOMBORG | ON FILE |
| INGEBORG VANESSA PRINS | ON FILE |
| INGEBORG VERMAAS | ON FILE |
| INGEBORG WRIGHT-BROEKGAARDEN | ON FILE |
| INGER ANNE GROTTING | ON FILE |
| INGER CECILIA JEANETTE RAFIEI | ON FILE |
| INGER ELIANE VOS | ON FILE |
| INGER ELISABET ANDERSSON | ON FILE |
| INGER JOHANNE VOLLHEIM | ON FILE |
| INGER VERHOEF | ON FILE |
| INGER VIK HALBJOERHUS | ON FILE |
| INGER-SOFIA MERCADAL | ON FILE |
| INGI MOHR | ON FILE |
| INGI OERN PETURSSON | ON FILE |
| INGIN KIM | ON FILE |
| INGMAR SCHIPPER | ON FILE |
| INGMAR SEBASTIAAN GOOTJES | ON FILE |
| INGO BÃ„R | ON FILE |
| INGO DIETER HÃŒBNER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INGO GUHR | ON FILE |
| INGO JOHANN ROTTLER | ON FILE |
| INGO MICHAEL WASSERTHAL | ON FILE |
| INGO ROHACEK COSTA | ON FILE |
| INGOLA NATHAN | ON FILE |
| INGOLF HELD | ON FILE |
| INGOLFSSON INGVAR KRISTINN | ON FILE |
| INGRABAN SINTRAM FÃ–RSTER | ON FILE |
| INGRED DINAH MEJIA | ON FILE |
| INGRID ALBRETTE ELLISON | ON FILE |
| INGRID ALVAREZ ARANDA | ON FILE |
| INGRID ANDREA THOMPSON | ON FILE |
| INGRID ANN-CHRISTIN LARSSON | ON FILE |
| INGRID BEATRIZ CARRASCO MARTINEZ | ON FILE |
| INGRID BOMMER | ON FILE |
| INGRID BORDA BRIONES | ON FILE |
| INGRID CATARINA WALJUS | ON FILE |
| INGRID CEPERO OBIS | ON FILE |
| INGRID CHRISTINA VIKTORIA ERIKSSON | ON FILE |
| INGRID CRESHAWN REED | ON FILE |
| INGRID D VAN GELDER | ON FILE |
| INGRID DATEMA | ON FILE |
| INGRID DELGADO MARTI | ON FILE |
| INGRID ELISABETH W VAN KESSEL | ON FILE |
| INGRID ELLISTON COMINO | ON FILE |
| INGRID EVELINA SVENSSON | ON FILE |
| INGRID HELENE ALICE NATHALIE DEME | ON FILE |
| INGRID HELMUT FUHRMANN | ON FILE |
| INGRID HYBERTSEN WAADE | ON FILE |
| INGRID JEANINE ROSE PINEAU | ON FILE |
| INGRID JOY VAN WESTERHOVEN | ON FILE |
| INGRID JULIANA FRANCISCA VERCAMMEN | ON FILE |
| INGRID KIM | ON FILE |
| INGRID KRENMAIR | ON FILE |
| INGRID KRISTEN SANDERS | ON FILE |
| INGRID LAURA KOCSARDI | ON FILE |
| INGRID LEMMER | ON FILE |
| INGRID MADSEN | ON FILE |
| INGRID MANUELA MAGLIANO | ON FILE |
| INGRID MARIA A VAN DEN ABEELE | ON FILE |
| INGRID MARIA NITSCH | ON FILE |
| INGRID MARIANNE BJORN MORKDAL | ON FILE |
| INGRID MARRERO | ON FILE |
| INGRID NICOLE EDWARDS | ON FILE |
| INGRID NICOLE SEID | ON FILE |
| INGRID P GLEAVES | ON FILE |
| INGRID PILEGGI | ON FILE |
| INGRID RODRIGUES DA SILVA | ON FILE |
| INGRID ROSE-MARIE FRITZON | ON FILE |
| INGRID SHELLEY ELKNER | ON FILE |
| INGRID SIANNE STEWART | ON FILE |
| INGRID STENGEL | ON FILE |
| INGRID TEESALU | ON FILE |
| INGRID TEHINAPOEHATIUTEAAUPOO FAATAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INGRID TEMPLETON | ON FILE |
| INGRID VAN DEN BOGERT | ON FILE |
| INGRID Z TAN | ON FILE |
| INGRIDA ALISAUSKIENE | ON FILE |
| INGRIDA JARMALAVICIENE | ON FILE |
| INGRIT YULIETH MUNOZ PALACIOS | ON FILE |
| INGRITH CATALINA ROSERO NARVAEZ | ON FILE |
| INGU KIM | ON FILE |
| INGUS EIZENBERGS | ON FILE |
| INGVAR KOLTVEIT | ON FILE |
| INGVAR MATTIAS OLSSON | ON FILE |
| INGVARD THORSTEINSSON | ON FILE |
| INGWAR WIRJAWAN | ON FILE |
| INHAE KIM | ON FILE |
| INHEE SHINN | ON FILE |
| INHO CHOI | ON FILE |
| INHO HAN | ON FILE |
| INHWAN EOM | ON FILE |
| INIGO ANDER GASCO CABALLERO | ON FILE |
| INIGO ANSOTEGI ELORDI | ON FILE |
| INIGO ARRIEN ARALUCE | ON FILE |
| INIGO ARRUABARRENA AZPITARTE | ON FILE |
| INIGO BLANCO MIGUEL | ON FILE |
| INIGO BODEGAS ALVAREZ | ON FILE |
| INIGO DE DIOS RIANO | ON FILE |
| INIGO ECHEVERRIA IBARRONDO | ON FILE |
| INIGO GONZALEZ DE ANASAGASTI | ON FILE |
| INIGO GONZALEZ TERMINEL | ON FILE |
| INIGO HERBOSA COSIO | ON FILE |
| INIGO IZA MORENO | ON FILE |
| INIGO JAVIER LOPEZ BAQUEDANO | ON FILE |
| INIGO MUNOZ BILBAO | ON FILE |
| INIGO MUSQUIZ BEGUIRISTAIN | ON FILE |
| INIGO VALDEZATE BALANZATEGUI | ON FILE |
| INIGO YAGUE BASTERO | ON FILE |
| INIGO ZACHARIAH YUNG SHEN WEI | ON FILE |
| INIOLUWA JOSEPH OLADIYUN | ON FILE |
| INIT ONE SOLUTIONS LLC | ON FILE |
| INJAMURI SAGAR BABU | ON FILE |
| INJUNE ANTHONY PAK | ON FILE |
| INJUNG KIM | ON FILE |
| INKAR KADYRZHANOVA | ON FILE |
| INKHNATON HILLIARD BROWN | ON FILE |
| INKI HONG | ON FILE |
| INKUEI TAN | ON FILE |
| INKYUNG CHOI | ON FILE |
| INMACULADA GONZALEZ DIAZ | ON FILE |
| INMACULADA JIMENEZ RAMIREZ | ON FILE |
| INMACULADA LOPEZ SALINAS | ON FILE |
| INMACULADA PAEZ GARCIA | ON FILE |
| INMACULADA SOFIA SALVADOR FERRANDO | ON FILE |
| INMAR N CONTRERA | ON FILE |
| INMOBILIARIA ORKAN LIMITADA | ON FILE |
| INNA ALEKSANDROVNA PIKULENKO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INNA DIMOVA ATANASOVA | ON FILE |
| INNA HABINET ROWE | ON FILE |
| INNA MALCHEVA | ON FILE |
| INNA SOTNICHENKO | ON FILE |
| INNA VYSOTSKA | ON FILE |
| INNA YAREMCHUK | ON FILE |
| INNAR LIIV | ON FILE |
| INNASIAMMAH SAVERIMUTHU | ON FILE |
| INNE LAURE L PEYTIER | ON FILE |
| INNEKE VAN DEN BRANDE | ON FILE |
| INNERBEING OÃŒ | ON FILE |
| INNES FRANS DU PREEZ | ON FILE |
| INNOCENT CHIBUZOR UDO | ON FILE |
| INNOCENT D AKE | ON FILE |
| INNOCENT EZE NGENE | ON FILE |
| INNOCENT JOSEPH | ON FILE |
| INNOCENT MABUZA | ON FILE |
| INNOCENT TUMUKUNDE | ON FILE |
| INNOKENTI CHAKHVOROSTOV | ON FILE |
| INNOVATIVE INDUSTRIAL STAFFING INC | ON FILE |
| INNOVATIVE WEB SOLUTIONS LLC | ON FILE |
| INO DANIEL VORWERK | ON FILE |
| INOCENT DELZIA RAWLES | ON FILE |
| INSEOB HAN | ON FILE |
| INSEOK LEE | ON FILE |
| INSIDE TOURS LDA | ON FILE |
| INSUK HWANG | ON FILE |
| INSUN CHOI | ON FILE |
| INSUN LEE | ON FILE |
| INSUN PANG | ON FILE |
| INSUN THANTRON | ON FILE |
| INSURE CAPITAL LLC | ON FILE |
| INTAE CHOI | ON FILE |
| INTAPROM NATTAPOL | ON FILE |
| INTERHYVE SÃ RL | ON FILE |
| INTERSHIP LIMITED | ON FILE |
| INTERSPACE SYS 401K | ON FILE |
| INTERSPACE SYSTEMS LLC | ON FILE |
| INTO THE AM CLOTHING LLC | ON FILE |
| INTRADECH HOONTRAKUL | ON FILE |
| INTUKANT KHAMNUNN KELLEY | ON FILE |
| INVERTED GROUP LTD | ON FILE |
| INVESIO LLC | ON FILE |
| INVESPRO PTY LTD | ON FILE |
| INVESTEERINGUD JA KAPITAL OU | ON FILE |
| INVESTISSEMENTS FLXFUNDS INC. | ON FILE |
| INVOLUNTARY HOLDINGS LLC | ON FILE |
| INXXAKI ANTO BARONE PAPAIANNI | ON FILE |
| INYEONG JO | ON FILE |
| INZILIA RAMILEVNA MULIUKOVA | ON FILE |
| IOAN A DANCIU | ON FILE |
| IOAN ADRIAN PIRVAN | ON FILE |
| IOAN ALEXANDRU GAVIRLAS | ON FILE |
| IOAN ANDREAS BUKSDORF MAURE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOAN ANDREI MAGEREANU | ON FILE |
| IOAN BALEA | ON FILE |
| IOAN CATALIN MOJOIU | ON FILE |
| IOAN COMAN | ON FILE |
| IOAN CRISTIAN GEROSANU | ON FILE |
| IOAN CSIGAI BALOG | ON FILE |
| IOAN DANIEL BROTEI | ON FILE |
| IOAN DANIEL CRISTEI | ON FILE |
| IOAN DORIN URSU | ON FILE |
| IOAN FEODOSEI | ON FILE |
| IOAN FLORIN POP | ON FILE |
| IOAN GABRIEL TODIRICA | ON FILE |
| IOAN GIURGIU | ON FILE |
| IOAN INDREIAS | ON FILE |
| IOAN JOSEPH PIERRE FRANCOIS DAVID LANDRY | ON FILE |
| IOAN KEVIN DITA | ON FILE |
| IOAN LASAGNA | ON FILE |
| IOAN LUCIAN DOGARU | ON FILE |
| IOAN MARINESCU | ON FILE |
| IOAN MIHAI MIRON | ON FILE |
| IOAN MOLODET | ON FILE |
| IOAN NEAMTU | ON FILE |
| IOAN NICOLAIE OROS | ON FILE |
| IOAN PETRU CONSTANTIN | ON FILE |
| IOAN PLAMADA | ON FILE |
| IOAN SANDULACHE | ON FILE |
| IOAN SEBASTIAN POPA | ON FILE |
| IOAN SOLOVASTRU | ON FILE |
| IOAN STEFAN ANDRAS | ON FILE |
| IOAN TERMURE | ON FILE |
| IOAN TOMOIAGA | ON FILE |
| IOAN TOMOIAGA | ON FILE |
| IOAN VAJDA | ON FILE |
| IOAN VIOREL CERNAT | ON FILE |
| IOAN VLAD DRAGOMIR | ON FILE |
| IOANA BALINT | ON FILE |
| IOANA CHIRILA | ON FILE |
| IOANA CIUPA | ON FILE |
| IOANA CORINA MILEA | ON FILE |
| IOANA CRISTINA BOILA | ON FILE |
| IOANA DANUTA STANEIU | ON FILE |
| IOANA DAVIS | ON FILE |
| IOANA DIANA BROOME | ON FILE |
| IOANA GABRIELA VIRNAV | ON FILE |
| IOANA GEORGIEVA | ON FILE |
| IOANA LACRAMIOARA CALANGEA | ON FILE |
| IOANA MADALINA BARAGAN | ON FILE |
| IOANA MANOLIU | ON FILE |
| IOANA PARASCHIVA CIBU | ON FILE |
| IOANA STANCU | ON FILE |
| IOANA VICTORIA NAZAROV | ON FILE |
| IOAN-COSTIN POPICA | ON FILE |
| IOAN-IULIAN ILIOIU | ON FILE |
| IOANN EDUARDOVIC BELAGA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOANNA GEMENETZI | ON FILE |
| IOANNA KLARNETATZI | ON FILE |
| IOANNA KOSTOPOULOU | ON FILE |
| IOANNA TSORONI | ON FILE |
| IOANNIS ACHILLEAS KYPRIANOU | ON FILE |
| IOANNIS ALAIMALAIS | ON FILE |
| IOANNIS ALAM | ON FILE |
| IOANNIS ALEXANDROS MALIDELIS | ON FILE |
| IOANNIS ALEXIS | ON FILE |
| IOANNIS ANAIROUSIS | ON FILE |
| IOANNIS ANASTASOPOULOS | ON FILE |
| IOANNIS ANDERSEN PAPADOPOULOUS | ON FILE |
| IOANNIS ANDRITSOS | ON FILE |
| IOANNIS ANGELAKOS | ON FILE |
| IOANNIS ANGELIDIS | ON FILE |
| IOANNIS ANGELOU KONSTAS | ON FILE |
| IOANNIS APANOZIDIS | ON FILE |
| IOANNIS ASIMAKOPOULOS | ON FILE |
| IOANNIS BARBAT SOSKOS | ON FILE |
| IOANNIS BESIRIS | ON FILE |
| IOANNIS BESIRIS | ON FILE |
| IOANNIS BITOULAS | ON FILE |
| IOANNIS CHIOTIS | ON FILE |
| IOANNIS CHRISTOPOULOS | ON FILE |
| IOANNIS DASKALOPOULOS | ON FILE |
| IOANNIS DEPASTAS | ON FILE |
| IOANNIS DERMITZAKIS | ON FILE |
| IOANNIS DIMOS | ON FILE |
| IOANNIS DOUREKAS | ON FILE |
| IOANNIS DRAGOUMIS | ON FILE |
| IOANNIS DRAKOGIANNAKIS | ON FILE |
| IOANNIS E KAMITSIS | ON FILE |
| IOANNIS EPITROPAKIS | ON FILE |
| IOANNIS EXILZES | ON FILE |
| IOANNIS GEORGI KEFALOUKOS | ON FILE |
| IOANNIS GEORGIOU | ON FILE |
| IOANNIS GEORGIOU | ON FILE |
| IOANNIS GEORGOULAS | ON FILE |
| IOANNIS GIAGKIOZIS | ON FILE |
| IOANNIS GIAGTZOGLOU | ON FILE |
| IOANNIS GIANNOUDAS | ON FILE |
| IOANNIS GKOLIAS | ON FILE |
| IOANNIS GONIOS | ON FILE |
| IOANNIS IOANNIDIS | ON FILE |
| IOANNIS IOANNOU | ON FILE |
| IOANNIS KALLIS | ON FILE |
| IOANNIS KAMPITAKIS | ON FILE |
| IOANNIS KAPOS | ON FILE |
| IOANNIS KAPOULAS | ON FILE |
| IOANNIS KARANASIOS | ON FILE |
| IOANNIS KARPOUZAS | ON FILE |
| IOANNIS KARRAS | ON FILE |
| IOANNIS KIPOUROS | ON FILE |
| IOANNIS KITSOS | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOANNIS KLAPSAS | ON FILE |
| IOANNIS KLEOUDIS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KONTOGIANNIS | ON FILE |
| IOANNIS KONTOS | ON FILE |
| IOANNIS KOSMIDIS | ON FILE |
| IOANNIS KOSTAS | ON FILE |
| IOANNIS KOTSONIS | ON FILE |
| IOANNIS KOURELAS | ON FILE |
| IOANNIS KOUSOULAS | ON FILE |
| IOANNIS KOUTSOGIANNAKIS | ON FILE |
| IOANNIS KRASSAS | ON FILE |
| IOANNIS KYRANASTASIS | ON FILE |
| IOANNIS KYRIAZOPOULOS | ON FILE |
| IOANNIS LIOLIOS | ON FILE |
| IOANNIS LIVERIS | ON FILE |
| IOANNIS LYRIS | ON FILE |
| IOANNIS MALLINIS | ON FILE |
| IOANNIS MAMALIS | ON FILE |
| IOANNIS MANTHOPOULOS | ON FILE |
| IOANNIS MARINOS | ON FILE |
| IOANNIS MARIOS IASONOS | ON FILE |
| IOANNIS MASTORAKIS | ON FILE |
| IOANNIS MATHIOUDAKIS | ON FILE |
| IOANNIS MAVROSUMIS | ON FILE |
| IOANNIS MICHAILIDIS | ON FILE |
| IOANNIS MICHOS | ON FILE |
| IOANNIS MIKROULIS | ON FILE |
| IOANNIS MILIOS | ON FILE |
| IOANNIS MOUSTAKAS | ON FILE |
| IOANNIS MOUZENIDIS | ON FILE |
| IOANNIS NEARCHOS CHRISTOFI | ON FILE |
| IOANNIS NIKOLAOU | ON FILE |
| IOANNIS NTOTSIKAS | ON FILE |
| IOANNIS ORPHANOS | ON FILE |
| IOANNIS PAPADIMITRAKOPOULOS | ON FILE |
| IOANNIS PAPADOPOULOS | ON FILE |
| IOANNIS PAPADOPOULOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOANNIS PAPAIOANNOU | ON FILE |
| IOANNIS PAPATHANASOPOULOS | ON FILE |
| IOANNIS PAPAVLACHOS | ON FILE |
| IOANNIS PERGANTIS | ON FILE |
| IOANNIS PERIKLEOUS | ON FILE |
| IOANNIS PETRAKIS | ON FILE |
| IOANNIS PETROU | ON FILE |
| IOANNIS PLIOTAS | ON FILE |
| IOANNIS POULIMENAKOS | ON FILE |
| IOANNIS PROIOS | ON FILE |
| IOANNIS PSAROGIANNIS | ON FILE |
| IOANNIS PSOMADELIS | ON FILE |
| IOANNIS ROUMANOS | ON FILE |
| IOANNIS ROUSSOS | ON FILE |
| IOANNIS S LAMBROU | ON FILE |
| IOANNIS SIDERIS | ON FILE |
| IOANNIS SIMAIOUDAKIS | ON FILE |
| IOANNIS SKREKAS | ON FILE |
| IOANNIS SOLOS | ON FILE |
| IOANNIS SONIDIS | ON FILE |
| IOANNIS SOTIRAKIS | ON FILE |
| IOANNIS SPARTIATIS | ON FILE |
| IOANNIS STAMATOPOULOS | ON FILE |
| IOANNIS STAVROPOULOS | ON FILE |
| IOANNIS SUAREZ ZAFRA | ON FILE |
| IOANNIS TERZIS | ON FILE |
| IOANNIS THEOCHARIS | ON FILE |
| IOANNIS THEOFANOUS | ON FILE |
| IOANNIS TSAPALOUMIS | ON FILE |
| IOANNIS TSILIPANIS | ON FILE |
| IOANNIS TSIRIGOTIS | ON FILE |
| IOANNIS TSOUTSIAS | ON FILE |
| IOANNIS TZAROS | ON FILE |
| IOANNIS VALILAS | ON FILE |
| IOANNIS VARSAMOULIS | ON FILE |
| IOANNIS VITANIOTIS | ON FILE |
| IOANNIS VRETTOS | ON FILE |
| IOANNIS ZAFEIRIS | ON FILE |
| IOANNIS ZAMPRAILAS | ON FILE |
| IOANNIS ZERVOS | ON FILE |
| IOANNIS ZIRZIRIS | ON FILE |
| IOAN-PAUL LUCA | ON FILE |
| IOAN-RAZVAN VLASIN | ON FILE |
| IOHANNES PAULUS SMEETS | ON FILE |
| IOI LEONG LOU | ON FILE |
| IOK CHI WU | ON FILE |
| IOLANDA FLORIS BALACIU | ON FILE |
| IOLANDA SAUBERLICH KUCHANO | ON FILE |
| IOLANDA SOFIA JARDIM FERNANDES | ON FILE |
| IOLE GIALLORETI | ON FILE |
| IOLE M ISSAIAS | ON FILE |
| IOLE PETRONE | ON FILE |
| ION ANDER ARMENDARIZ BILBAO | ON FILE |
| ION ANDER CARNICER LADERO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ION ARANJUELO RODRIGUEZ | ON FILE |
| ION ARAPU | ON FILE |
| ION CAIMACAN | ON FILE |
| ION COJOCARU | ON FILE |
| ION CUTELABA | ON FILE |
| ION DANIEL TANASOIU | ON FILE |
| ION DIAZ MARTIN | ON FILE |
| ION FLOREA | ON FILE |
| ION FRUNZA | ON FILE |
| ION GEACA | ON FILE |
| ION GUSTIUC | ON FILE |
| ION HOREA BARSAN | ON FILE |
| ION IONASCU | ON FILE |
| ION IULIAN PAULIUC | ON FILE |
| ION MARIUS PANAITE | ON FILE |
| ION MARIUS PANAITE | ON FILE |
| ION MURA | ON FILE |
| ION POP | ON FILE |
| ION ROTARU | ON FILE |
| ION SAVIN | ON FILE |
| ION SIMION | ON FILE |
| ION THOMAS PAPADOPOULOS | ON FILE |
| ION TIMBALARI | ON FILE |
| ION URSU | ON FILE |
| ION VALERIU BUZILA | ON FILE |
| ION VIERU | ON FILE |
| ION ZABALZA GOYA | ON FILE |
| IONA ELIZABETH MCMYN | ON FILE |
| IONATANA LAUNIU LEMUELU | ON FILE |
| IONATHAN FERRANTE | ON FILE |
| IONEL CHIRILA | ON FILE |
| IONEL LIVIU COMANICI | ON FILE |
| IONELA ALINA VLAICU | ON FILE |
| IONELA CERASELA RAI | ON FILE |
| IONELA GABRIELA UNGUREANU | ON FILE |
| IONELA ROSU | ON FILE |
| IONELA VICTORIA ROTARIU | ON FILE |
| IONEL-CATALIN PETER | ON FILE |
| ION-MARIUS PANAITE | ON FILE |
| IONUT ADELIN LORENZO NEDELCU | ON FILE |
| IONUT ALEXANDRU EREMIA | ON FILE |
| IONUT ALEXANDRU GROSU | ON FILE |
| IONUT ALIN LOHAN | ON FILE |
| IONUT ALIN SANDUR | ON FILE |
| IONUT ANDREI BUDAI | ON FILE |
| IONUT BALC | ON FILE |
| IONUT BOGDAN DRAGNEA | ON FILE |
| IONUT CAMELIU ICHIM | ON FILE |
| IONUT CASUNEANU | ON FILE |
| IONUT CATALIN DAVID | ON FILE |
| IONUT CATALIN NICOLA | ON FILE |
| IONUT CODRESCU | ON FILE |
| IONUT DANIEL BULAI | ON FILE |
| IONUT DANIEL TANASESCU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IONUT FEDORCA | ON FILE |
| IONUT GHIUR | ON FILE |
| IONUT GIGHILEANU | ON FILE |
| IONUT GIOARA | ON FILE |
| IONUT ISTRATE | ON FILE |
| IONUT LIVIU CIRSTOIU | ON FILE |
| IONUT LUCIAN LUPU | ON FILE |
| IONUT MADALIN LAZAU | ON FILE |
| IONUT MARCEL COMIATI | ON FILE |
| IONUT MARIAN RICHEA POPA | ON FILE |
| IONUT MIHAI GOIA | ON FILE |
| IONUT MIHAILA | ON FILE |
| IONUT NEACSU | ON FILE |
| IONUT NEDELCU | ON FILE |
| IONUT VLAD | ON FILE |
| IONUT VLAD DAVID TOTPATI | ON FILE |
| IONUT VRABIE | ON FILE |
| IONUT-DANIEL VARGA | ON FILE |
| IONUT-GABRIEL NEAGU | ON FILE |
| IONUT-MIHAI PRUTEANU | ON FILE |
| IORDANIS ADINELER | ON FILE |
| IORDANIS KARAPANAGIOTIDIS | ON FILE |
| IORDANIS PAPADOPOULOS | ON FILE |
| IORI SEKINE | ON FILE |
| IORNA FADEL HANDEM | ON FILE |
| IOSE GREGORIO SIERCHIO | ON FILE |
| IOSEBA INAKI ALONSO VILLATE | ON FILE |
| IOSIF ION GERGEN | ON FILE |
| IOSIF KYRIAZIS | ON FILE |
| IOSU ANAUT DOMENO | ON FILE |
| IOSU GARATE LOPETEGUI | ON FILE |
| IOSU MENDIZABAL BORDA | ON FILE |
| IOUJIH HSU | ON FILE |
| IOULIA SMIRNOVA | ON FILE |
| IOZSEF MISKOLCZI | ON FILE |
| IP GABRIEL VEGA RUIZ | ON FILE |
| IP MAI | ON FILE |
| IP THERON | ON FILE |
| IPEK ERDALLI | ON FILE |
| IPHENIA NOEL | ON FILE |
| IPOLILE PTY LTD ATF SUPER MHOGOLO | ON FILE |
| IPPAZIO SIMONE PALAMA | ON FILE |
| IQARAAM MACKENZIE | ON FILE |
| IQBAL ARIF ARIF FAUZAN | ON FILE |
| IQBAL PREET AYTAN | ON FILE |
| IQBAL QAMAR | ON FILE |
| IQBAL SINGH | ON FILE |
| IQBAL SINGH GHAI | ON FILE |
| IQBAL SINGH MANN | ON FILE |
| IQBALPREET SINGH PARMAR | ON FILE |
| IQLASER LIMITED | ON FILE |
| IQMAL AIZAD BIN ABDULLAH | ON FILE |
| IQMET KASA | ON FILE |
| IQUO GANI ADEBAYO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IR SWART | ON FILE |
| IRA AYUNDARI CLARISSA | ON FILE |
| IRA BROOKS COCHRAN | ON FILE |
| IRA FORD JR | ON FILE |
| IRA GEROLD SIMON | ON FILE |
| IRA JAMES STERBA | ON FILE |
| IRA JANE MITCHELL KIRK | ON FILE |
| IRA JELLEN CASEJA BAKER | ON FILE |
| IRA M KLEMONS | ON FILE |
| IRA MATHEW SAMSON SALCEDO | ON FILE |
| IRA R WEISS | ON FILE |
| IRA ROULA PORPAXIAS | ON FILE |
| IRA SERMYRA LAWSON | ON FILE |
| IRA STEPHEN DAVENPORT | ON FILE |
| IRA TYREK SMITH | ON FILE |
| IRA VOLENOVA VARBANOVA | ON FILE |
| IRAA BHURA KADCHHA | ON FILE |
| IRAD KYANTE REYNOLDS | ON FILE |
| IRADUKUNDA CAROLINE KAGABO | ON FILE |
| IRAGAMREDDY VEERABHADRA REDDY | ON FILE |
| IRAIDA MEREACRE | ON FILE |
| IRAIS MARGRIET R BROWAEYS | ON FILE |
| IRAKLI BREGVADZE | ON FILE |
| IRAKLI LOLADZE | ON FILE |
| IRAKLI MODEBADZE | ON FILE |
| IRAKLI SAPARISHVILI | ON FILE |
| IRAKLI TCHVRITIDZE | ON FILE |
| IRAKLI TOMARADZE | ON FILE |
| IRAKLI UGREKHELIDZE | ON FILE |
| IRAKLI VACHNADZE | ON FILE |
| IRAKLIS KONSTANTINIDIS | ON FILE |
| IRAKLIS TSIRIGOTIS | ON FILE |
| IRAL BAGKOUTSA | ON FILE |
| IRAN GARCIA | ON FILE |
| IRANA PANTOW | ON FILE |
| IRANGANI JAYAWARDANA JAYAWARDANA ARACHCHILAGE | ON FILE |
| IRASAKUMAR VIJAYAN | ON FILE |
| IRATXE BADIOLA LOPEZ | ON FILE |
| IRDINA BINTI AMINUDDIN | ON FILE |
| IREK SHAMSEEV | ON FILE |
| IREL JOSEF MAGBANUA | ON FILE |
| IRELAND RODNEY DARRAN | ON FILE |
| IREM ONDER | ON FILE |
| IREN KOVACS | ON FILE |
| IREN ORBAN | ON FILE |
| IRENA BULIROVA | ON FILE |
| IRENA BYRTUS | ON FILE |
| IRENA ELZBIETA IGNERSKA | ON FILE |
| IRENA FILIPOVA | ON FILE |
| IRENA FRIDMAN | ON FILE |
| IRENA GABRON | ON FILE |
| IRENA GRABEC SVEGL | ON FILE |
| IRENA GRACKA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRENA HROVAT MUJCINOVIC | ON FILE |
| IRENA IVANOVIC | ON FILE |
| IRENA KRUMPAK | ON FILE |
| IRENA MELKUMOVA | ON FILE |
| IRENA PALAUGARIOVA | ON FILE |
| IRENA ROZENTAL | ON FILE |
| IRENA SILVER | ON FILE |
| IRENA SLEPCIKOVA | ON FILE |
| IRENA URSZULA GRAZIEWICZ | ON FILE |
| IRENA VAN BURG | ON FILE |
| IRENA ZOU | ON FILE |
| IRENE ABELSNES | ON FILE |
| IRENE ACOSTA VELASQUEZ | ON FILE |
| IRENE AHYOUNG SEUNG | ON FILE |
| IRENE ALICIA FERNANDEZ | ON FILE |
| IRENE ANGULO HERNANDEZ | ON FILE |
| IRENE ARMSTRONG | ON FILE |
| IRENE BERGHUIS | ON FILE |
| IRENE BERMILLO | ON FILE |
| IRENE BINTI ONSIBIN | ON FILE |
| IRENE BORRELL CALLES | ON FILE |
| IRENE CASAL | ON FILE |
| IRENE CHAVES EAST | ON FILE |
| IRENE CHEN | ON FILE |
| IRENE CHIE NAKANO | ON FILE |
| IRENE CHU | ON FILE |
| IRENE CHUA | ON FILE |
| IRENE CIDALIA RIBEIRO DINIZ DA COSTA | ON FILE |
| IRENE CORDEIRO NEVES | ON FILE |
| IRENE CRUZ | ON FILE |
| IRENE D F T COPRAY | ON FILE |
| IRENE DA CONCEICAO FIALHO NUNES VALERIO | ON FILE |
| IRENE ELDRIA WEAVER | ON FILE |
| IRENE ELISABETH JOHANSSON | ON FILE |
| IRENE FLINTERMAN | ON FILE |
| IRENE FLISSINGER | ON FILE |
| IRENE GARCIA HERRERA | ON FILE |
| IRENE GARCIA PAULIN | ON FILE |
| IRENE GEORGIOU | ON FILE |
| IRENE HE | ON FILE |
| IRENE HO JIAYI | ON FILE |
| IRENE HOANG NGUYEN | ON FILE |
| IRENE HYANGSUK KIM | ON FILE |
| IRENE J VAN OS | ON FILE |
| IRENE JASMINE MORRIS | ON FILE |
| IRENE JO MEDINA | ON FILE |
| IRENE KIRSZT | ON FILE |
| IRENE KOOP | ON FILE |
| IRENE LAM | ON FILE |
| IRENE LESLIE SANDOVAL | ON FILE |
| IRENE LIANDO | ON FILE |
| IRENE LLOPART CRUCES | ON FILE |
| IRENE LOPES RODRIGUES GOMES | ON FILE |
| IRENE LOUISE SOWA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRENE MAIORANA | ON FILE |
| IRENE MARGARETHA VAN ZANTWIJK | ON FILE |
| IRENE MARIA VERA CORONEL | ON FILE |
| IRENE MARIE | ON FILE |
| IRENE MARIE PRINCE | ON FILE |
| IRENE MARK | ON FILE |
| IRENE MARTINEZ AUDET | ON FILE |
| IRENE MAYTHE DA PALMA | ON FILE |
| IRENE MEI LING CHAN | ON FILE |
| IRENE MINYEE TANG | ON FILE |
| IRENE MUCHAI | ON FILE |
| IRENE MUKAMI | ON FILE |
| IRENE NAKIDDE | ON FILE |
| IRENE NARDELLI | ON FILE |
| IRENE NAVARRO RIVAS | ON FILE |
| IRENE NAYGAS | ON FILE |
| IRENE ONG | ON FILE |
| IRENE PADRINO APARICIO | ON FILE |
| IRENE PALAZZO | ON FILE |
| IRENE PARK | ON FILE |
| IRENE PROTA | ON FILE |
| IRENE RELLO RUIZ | ON FILE |
| IRENE RIBEIRO ROSA | ON FILE |
| IRENE SAIRAH SANWIRJA | ON FILE |
| IRENE SANZ NIETO | ON FILE |
| IRENE SIBONA | ON FILE |
| IRENE TAN | ON FILE |
| IRENE TOSTE | ON FILE |
| IRENE VIRGINIA JONES | ON FILE |
| IRENE WEN CHEE CHAN | ON FILE |
| IRENE WIJNEN REBERGEN | ON FILE |
| IRENEE MARIE ROGER CAROULLE | ON FILE |
| IRENEJ SRAML | ON FILE |
| IRENEUSZ BARTLOMIEJ HABRYLO | ON FILE |
| IRENEUSZ DEKONDY | ON FILE |
| IRENEUSZ GOLOSZEWSKI | ON FILE |
| IRENEUSZ JAN CHOLEWA | ON FILE |
| IRENEUSZ JERZY PILARSKI | ON FILE |
| IRENEUSZ JOZEF CHECHLOWSKI | ON FILE |
| IRENEUSZ KAMIL SZEWCZYK | ON FILE |
| IRENEUSZ MARCIN ZAWALIDROGA | ON FILE |
| IRENEUSZ ROBERT MOJAK | ON FILE |
| IRENEUSZ SLAWOMIR MECLEWSKI | ON FILE |
| IRENEUSZ STANISLAW JANIK | ON FILE |
| IRENI JULIA DIERINGER | ON FILE |
| IRENI JULIA KOURSARIS | ON FILE |
| IRFAN AHMED HUSSAINALI | ON FILE |
| IRFAN ALI CHUGHTAI | ON FILE |
| IRFAN ENGIN SAHINBAS | ON FILE |
| IRFAN FIKRI BIN AHMAD MURAD | ON FILE |
| IRFAN HABIB VALIANI | ON FILE |
| IRFAN KHADIM BASYAR | ON FILE |
| IRFAN KIBRYA FAUQ | ON FILE |
| IRFAN NAZIR ABBASI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRFAN SHAIK | ON FILE |
| IRFANE GOULAMABASSE | ON FILE |
| IRFIJE KASA | ON FILE |
| IRIA DIAZ | ON FILE |
| IRIA MARIA BELLO VIRUEGA | ON FILE |
| IRID SEVSEK | ON FILE |
| IRIE MAX ADAMS | ON FILE |
| IRIK JOSEPH MCCAULEY | ON FILE |
| IRIKIDZAI MUKWEKWEZEKE | ON FILE |
| IRINA A IVLIJEVA | ON FILE |
| IRINA A KALMANOVICH | ON FILE |
| IRINA ANDRIANOVA | ON FILE |
| IRINA BAGRENSKA | ON FILE |
| IRINA BASHTANOVA | ON FILE |
| IRINA BEIER | ON FILE |
| IRINA BELYAKOV | ON FILE |
| IRINA BERKON | ON FILE |
| IRINA BODE | ON FILE |
| IRINA BOURKO | ON FILE |
| IRINA BRAGINA | ON FILE |
| IRINA BUKHOVETS | ON FILE |
| IRINA CARPOV | ON FILE |
| IRINA DIMITRAKOPOULOU | ON FILE |
| IRINA DUKHON | ON FILE |
| IRINA ELENA STEFAN | ON FILE |
| IRINA FELDMAN | ON FILE |
| IRINA GABRIELSEN | ON FILE |
| IRINA GEOLETSYAN | ON FILE |
| IRINA GOLDTMANE | ON FILE |
| IRINA GRECU | ON FILE |
| IRINA GRIN | ON FILE |
| IRINA HARDY FERNANDEZ | ON FILE |
| IRINA I ANDRESEN | ON FILE |
| IRINA IGORIVNA KAPTSAN | ON FILE |
| IRINA ILVITKI | ON FILE |
| IRINA KIKINADZE | ON FILE |
| IRINA KOSSOVSKAIA | ON FILE |
| IRINA KOSTETSKA | ON FILE |
| IRINA KOVALE | ON FILE |
| IRINA KRASIMIROVA DZHULEVA | ON FILE |
| IRINA KURDIANI | ON FILE |
| IRINA KURDIANI | ON FILE |
| IRINA LAKHREEVA | ON FILE |
| IRINA LUCACEL | ON FILE |
| IRINA MALIN | ON FILE |
| IRINA MATKOVSKAYA | ON FILE |
| IRINA MELISSA GROSS | ON FILE |
| IRINA MURA | ON FILE |
| IRINA OZERKINA | ON FILE |
| IRINA PEVSSSA | ON FILE |
| IRINA PLANKOVA | ON FILE |
| IRINA PLETNEVA | ON FILE |
| IRINA POTAPOVA | ON FILE |
| IRINA PRIVEZENTSEVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRINA QUINTANA | ON FILE |
| IRINA REZNIK | ON FILE |
| IRINA ROSE YAN-LU JANG | ON FILE |
| IRINA ROYZENGURT | ON FILE |
| IRINA ROZHKOVA | ON FILE |
| IRINA SEGERS | ON FILE |
| IRINA SERGEYEVNA DROZDOVA | ON FILE |
| IRINA SHISHKO | ON FILE |
| IRINA SOLOGUBENCO | ON FILE |
| IRINA STRASHEIM | ON FILE |
| IRINA SUTORMINA | ON FILE |
| IRINA VIKTOROVNA LAGUTINA | ON FILE |
| IRINA VLADIMIROVNA BANKRASHKOVA | ON FILE |
| IRINA YEVGENYEVNA SUMNER | ON FILE |
| IRINA-LACRAMIOARA MARCULESCU | ON FILE |
| IRINEL D BANDAS | ON FILE |
| IRIO LAVAGNO | ON FILE |
| IRIO THOELEN | ON FILE |
| IRIS AIMEE BARRERA AYALA | ON FILE |
| IRIS AMELIA STINNETT | ON FILE |
| IRIS ANN ROELENS | ON FILE |
| IRIS ANNEMIEKE ELIZE NEIJZEN | ON FILE |
| IRIS BARRIOS GOMEZ | ON FILE |
| IRIS BOZIC | ON FILE |
| IRIS BRENDA SERBER | ON FILE |
| IRIS DELVAI | ON FILE |
| IRIS FERNANDES BASTO | ON FILE |
| IRIS FLORENTIN LALI | ON FILE |
| IRIS GARCIA URBANO | ON FILE |
| IRIS GERTRUDA H WINTJENS | ON FILE |
| IRIS GRISARD PRISAMENT | ON FILE |
| IRIS HIN WAH LI | ON FILE |
| IRIS HOPPENBROUWERS | ON FILE |
| IRIS HUNTRESS | ON FILE |
| IRIS IVETTE GORLICK | ON FILE |
| IRIS KOOIJ | ON FILE |
| IRIS LAURA YEN | ON FILE |
| IRIS LEE SIEW PHENG | ON FILE |
| IRIS LOW MUI HOON | ON FILE |
| IRIS LUDIVINE LEIRE | ON FILE |
| IRIS LUNA | ON FILE |
| IRIS LYSANNE COENDERS | ON FILE |
| IRIS M PAAPE BERKHOUT | ON FILE |
| IRIS MARIA GONZALEZ DAVILA | ON FILE |
| IRIS MARIE GRIMES | ON FILE |
| IRIS MARIE GRIMES | ON FILE |
| IRIS MEIYEE YIU | ON FILE |
| IRIS NNA MARIA DIJKSTRA | ON FILE |
| IRIS PETRA PACHECO ABREU | ON FILE |
| IRIS SEIN KANG | ON FILE |
| IRIS VAN DER KAAP | ON FILE |
| IRIS VAN DER TUIN | ON FILE |
| IRISH JANE AVILES | ON FILE |
| IRISH KATE SANTIAGO REYES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRISH MAE RADOVANOVIC | ON FILE |
| IRIS-IOANA TEODORESCU | ON FILE |
| IRITH KAPUR | ON FILE |
| IRMA A ROBLES | ON FILE |
| IRMA ALEJANDRA RODRIGUEZ TORRES | ON FILE |
| IRMA BEATRIZ VAN BREDAM | ON FILE |
| IRMA BOTIER | ON FILE |
| IRMA BRIBIESCA | ON FILE |
| IRMA C SANDOVAL | ON FILE |
| IRMA HO | ON FILE |
| IRMA IMAMOVIC | ON FILE |
| IRMA L LOKUM | ON FILE |
| IRMA LOUIS | ON FILE |
| IRMA MARIA VEGA | ON FILE |
| IRMA MARISOL RUIZ GARCIA | ON FILE |
| IRMA MOSS-BRYANT | ON FILE |
| IRMA NATALE | ON FILE |
| IRMA RODRIGUEZ | ON FILE |
| IRMA TILDA TUVA-LISA OSTBERG WANGIN | ON FILE |
| IRMAN AHMAD BIN SUTAN AHMAD | ON FILE |
| IRMANTAS ADOMAITIS | ON FILE |
| IRMANTAS BRAZAITIS | ON FILE |
| IRMANTAS VEZYS | ON FILE |
| IRMARIE RIVERA HERNANDEZ | ON FILE |
| IRMGARD CECILIA KUMMEROW CHIRINOS | ON FILE |
| IRMIS PATRICIA OSORIO AMADO | ON FILE |
| IRMIYA PARIMBETOVA | ON FILE |
| IRMTRAUT FALASINNU | ON FILE |
| IRNE BARNARD | ON FILE |
| IRNES BARAK | ON FILE |
| IROEGBU KAZI OKOMBA | ON FILE |
| IRSAN ARDIANSYAH BIN MOHD IKHSAN | ON FILE |
| IRSHAAD MAHATEY | ON FILE |
| IRSLAN AHSON MALIK | ON FILE |
| IRV JAMES PYUN | ON FILE |
| IRVAN HERDIAN | ON FILE |
| IRVAN PRAMANA ILIADI | ON FILE |
| IRVIN ENOCK SHABANGU | ON FILE |
| IRVIN GERARDO GUARDADO GUEVARA | ON FILE |
| IRVIN JASEL ALVARADOTORRES | ON FILE |
| IRVIN L SAUNDERS | ON FILE |
| IRVIN LIM YEOW LIP | ON FILE |
| IRVIN LIONEL DE LA TORRE | ON FILE |
| IRVIN MICHAELBASTASA KUAN | ON FILE |
| IRVIN NOE MENDOZA CALDERON | ON FILE |
| IRVIN R CO | ON FILE |
| IRVIN RANDOLPH MANNING | ON FILE |
| IRVIN RUIZ | ON FILE |
| IRVIN SAUL MURILLO GRANILLO | ON FILE |
| IRVIN SINGH SANDHU | ON FILE |
| IRVIN SIO KHEN KIONG | ON FILE |
| IRVIN SZETO | ON FILE |
| IRVIN THOMAS BLANCHARD IV | ON FILE |
| IRVINE ALAN BOYLE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRVING A SANCHEZ-CORNIEL | ON FILE |
| IRVING DOCTRINE | ON FILE |
| IRVING IVAN NAVARRO ACEVEDO | ON FILE |
| IRVING LARA | ON FILE |
| IRVING MANRIQUE GONZALEZ | ON FILE |
| IRVING MONTOYA BIBRIESCA | ON FILE |
| IRVING OMAR ZUNIGA | ON FILE |
| IRVING PAUL RAYGOZA BECERRA | ON FILE |
| IRVING SAID ANAYA-LOPEZ | ON FILE |
| IRVING SOTO LUNA | ON FILE |
| IRVING VILLANUEVA OCCENA | ON FILE |
| IRVYN A DELACRUZ | ON FILE |
| IRWAN FRANCIS | ON FILE |
| IRWAN OTHMAN | ON FILE |
| IRWAN THELI | ON FILE |
| IRWAN WIDJOJO | ON FILE |
| IRWANPUTRA TJANDRA WISATA | ON FILE |
| IRWIN ADRIAN CASTILLO LEONARDO | ON FILE |
| IRWIN BRACEROS NARDO | ON FILE |
| IRWIN CHUNG | ON FILE |
| IRWIN GENE DEL ROSARIO | ON FILE |
| IRWIN JOSE PALACIOS | ON FILE |
| IRWIN KENNETH DORST | ON FILE |
| IRWIN MENDOZA | ON FILE |
| IRWIN MICHEL ALAIN DURAND | ON FILE |
| IRWIN SHELDON BRADFORD GROVE | ON FILE |
| IRWINA LIAW | ON FILE |
| IRYNA BURENOK | ON FILE |
| IRYNA DROZD | ON FILE |
| IRYNA GOLEI | ON FILE |
| IRYNA IUZHANINA | ON FILE |
| IRYNA KHOMA | ON FILE |
| IRYNA LYSUN | ON FILE |
| IRYNA REPETKO | ON FILE |
| IRYNA SHEMET | ON FILE |
| IRYNA SHKLYAR | ON FILE |
| IRYNA SHYK | ON FILE |
| IRYNA TSIKHUN | ON FILE |
| IRYNA TSISINSKA | ON FILE |
| IRYNA VELYCHKO | ON FILE |
| IRYNA VODYANA | ON FILE |
| IRYNE MATIBAG KENTZIE | ON FILE |
| ISA ALHAJI MUHAMMED | ON FILE |
| ISA BALLAZHI | ON FILE |
| ISA D HOLTUS | ON FILE |
| ISA INCA BLUE HANSEN | ON FILE |
| ISA KUCIN | ON FILE |
| ISA MULINGBAYAN JACOBA | ON FILE |
| ISA PURELKU | ON FILE |
| ISA T SCHOKKING | ON FILE |
| ISAAC A ZAHAVI | ON FILE |
| ISAAC AARON DERLEY | ON FILE |
| ISAAC AARON DRIEWER | ON FILE |
| ISAAC AARON WILLARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC ABRAHAM EUSTACHE | ON FILE |
| ISAAC ABRAHAM LOMAS | ON FILE |
| ISAAC ADAN ARROYO | ON FILE |
| ISAAC ADELL ODENA | ON FILE |
| ISAAC ADRIAN GERHARDT | ON FILE |
| ISAAC AGUILAR MENDIOLA | ON FILE |
| ISAAC AL MORALES | ON FILE |
| ISAAC ALADE | ON FILE |
| ISAAC ALBERT LAUER | ON FILE |
| ISAAC ALEXANDER PLETT | ON FILE |
| ISAAC ALEXANDER WOOD | ON FILE |
| ISAAC ALLRED | ON FILE |
| ISAAC ALONSO LEON | ON FILE |
| ISAAC ALONSO MOLINA | ON FILE |
| ISAAC ALTON EL-AMIN | ON FILE |
| ISAAC ALVAREZ | ON FILE |
| ISAAC AMADEO GIOVANNETTI | ON FILE |
| ISAAC AMADEO SATTLER | ON FILE |
| ISAAC AMOAH | ON FILE |
| ISAAC ANDREW MICALLEF WALSH | ON FILE |
| ISAAC ANDREW PASSMORE | ON FILE |
| ISAAC ANDREW SAVAHIDIS | ON FILE |
| ISAAC ANIDJAR | ON FILE |
| ISAAC ANIEKAN ABASI EFIK | ON FILE |
| ISAAC ANTHONY GASKIN | ON FILE |
| ISAAC AVILES | ON FILE |
| ISAAC B CARR | ON FILE |
| ISAAC BAILEY CLARK-SMITH | ON FILE |
| ISAAC BEALS | ON FILE |
| ISAAC BEN MOISES SABBA | ON FILE |
| ISAAC BORDAS PEREZ | ON FILE |
| ISAAC BRANDON LAWN | ON FILE |
| ISAAC BRAYDEN HYMER | ON FILE |
| ISAAC BREON BECKLEY | ON FILE |
| ISAAC BUCHANAN WILSON | ON FILE |
| ISAAC CALEB OH | ON FILE |
| ISAAC CASTELLANOS | ON FILE |
| ISAAC CHEW KENG YONG | ON FILE |
| ISAAC CHIN AHN WEI | ON FILE |
| ISAAC CHONG KOK THONG | ON FILE |
| ISAAC CHRISTOPHER MCHUGH | ON FILE |
| ISAAC CHRISTOPHER TOTH | ON FILE |
| ISAAC CHURCHILL MANSOUR | ON FILE |
| ISAAC CLIFFORD SY | ON FILE |
| ISAAC COZ | ON FILE |
| ISAAC CREMER | ON FILE |
| ISAAC DANIEL BOLDERY | ON FILE |
| ISAAC DANIEL DREILING | ON FILE |
| ISAAC DANIEL GUZMAN MOZO | ON FILE |
| ISAAC DANIEL LOVELESS | ON FILE |
| ISAAC DANIEL STEADMAN | ON FILE |
| ISAAC DAVID A LITZENBERGER | ON FILE |
| ISAAC DAVID BURR | ON FILE |
| ISAAC DAVID BURROW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC DAVID LEVIN | ON FILE |
| ISAAC DAVID MEDRANO | ON FILE |
| ISAAC DAVID REID | ON FILE |
| ISAAC DE OLIVEIRA MATOS | ON FILE |
| ISAAC DOMINIC HERRERA | ON FILE |
| ISAAC E HENSLEY | ON FILE |
| ISAAC EDWIN LOWE | ON FILE |
| ISAAC EMANUEL DIAZ MARTINEZ | ON FILE |
| ISAAC EMILIO BOOKER | ON FILE |
| ISAAC EMILIO NARVAEZ | ON FILE |
| ISAAC EMMANUEL HASSEL | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC EUGENE OSBORNE | ON FILE |
| ISAAC FERNANDEZ HERNANDEZ | ON FILE |
| ISAAC FERNANDEZ HERNANDEZ | ON FILE |
| ISAAC FLIKIER ZELKOWICZ | ON FILE |
| ISAAC FRANCO ESPARZA | ON FILE |
| ISAAC G LICHTER | ON FILE |
| ISAAC G PETRUCCELLI | ON FILE |
| ISAAC GABOR DUVON | ON FILE |
| ISAAC GALEANO RAMOS | ON FILE |
| ISAAC GARCIA MAKROUM TALBI | ON FILE |
| ISAAC GEORGE FRANCOIS DOLCE | ON FILE |
| ISAAC GLENN LOOMANS | ON FILE |
| ISAAC GLENN RUSSELL | ON FILE |
| ISAAC GONZALEZ RODRIGUEZ | ON FILE |
| ISAAC GREGORY FREEMAN | ON FILE |
| ISAAC GREGORY MARTIN | ON FILE |
| ISAAC GUIBERT | ON FILE |
| ISAAC HA | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HARRISON FLECK | ON FILE |
| ISAAC HECTOR GARCIA | ON FILE |
| ISAAC HENRICUS POUND | ON FILE |
| ISAAC HENRY MCAVOY | ON FILE |
| ISAAC HENRY WASHINGTON | ON FILE |
| ISAAC HERMIDA FAURE | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HIKAIA AMOHIA | ON FILE |
| ISAAC HO WEN WEI | ON FILE |
| ISAAC HORNBLOWER BAUER | ON FILE |
| ISAAC HUYNH | ON FILE |
| ISAAC HYACINTHE TCHENO TCHOUPOU | ON FILE |
| ISAAC HYRUM SMITH | ON FILE |
| ISAAC I BANUELOS | ON FILE |
| ISAAC ILIJA TYNER | ON FILE |
| ISAAC ISA HU | ON FILE |
| ISAAC ISAIAH CORRAL | ON FILE |
| ISAAC ISHAM JEAN FARADJY CALLOT | ON FILE |
| ISAAC JACOB DUBOIS | ON FILE |
| ISAAC JACOB LEE COOK | ON FILE |
| ISAAC JAMES DRAIS | ON FILE |
| ISAAC JAMES FARROW | ON FILE |
| ISAAC JAMES GARCIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC JAMES HIGGINS | ON FILE |
| ISAAC JAMES KRISER | ON FILE |
| ISAAC JAMES SLIPEK | ON FILE |
| ISAAC JAMES SMAY | ON FILE |
| ISAAC JAMES TEASDALE | ON FILE |
| ISAAC JAMES TETZLOFF | ON FILE |
| ISAAC JEREMY LASHLEY | ON FILE |
| ISAAC JEREMY TALAVERA | ON FILE |
| ISAAC JEROME DUSING | ON FILE |
| ISAAC JERONIMO FERREIRA DA SILVA | ON FILE |
| ISAAC JESU THAVARAJAN | ON FILE |
| ISAAC JOHN DUVALL | ON FILE |
| ISAAC JOHN GREENLEE | ON FILE |
| ISAAC JOHN LANG GALLI | ON FILE |
| ISAAC JOHN MADSEN | ON FILE |
| ISAAC JORDAN FOREST | ON FILE |
| ISAAC JOSE GONZALEZ LOPEZ | ON FILE |
| ISAAC JOY SOLOMAN | ON FILE |
| ISAAC KAPLAN | ON FILE |
| ISAAC KENNETH REAVES | ON FILE |
| ISAAC KEVELSON | ON FILE |
| ISAAC KIELMANOWICZ | ON FILE |
| ISAAC KOLB SINNOTT | ON FILE |
| ISAAC KRAFT | ON FILE |
| ISAAC KUNG XI NG | ON FILE |
| ISAAC KWAMENA SANKAH | ON FILE |
| ISAAC LEE | ON FILE |
| ISAAC LEE LOPEZ | ON FILE |
| ISAAC LEO GRAY | ON FILE |
| ISAAC LEON SIERRA | ON FILE |
| ISAAC LEONARD PEDDY-COART | ON FILE |
| ISAAC LEONG XIN YIH | ON FILE |
| ISAAC LEV ROSENBERG | ON FILE |
| ISAAC LEVI ADAME | ON FILE |
| ISAAC LIM YUAN ZHUN | ON FILE |
| ISAAC LIOR LICHTMAN | ON FILE |
| ISAAC LOSKOVE STOCK | ON FILE |
| ISAAC LOW | ON FILE |
| ISAAC M JONES | ON FILE |
| ISAAC MANUEL HEMSANI | ON FILE |
| ISAAC MARCOS AZULAY BENZAQUEN | ON FILE |
| ISAAC MARK PINTO | ON FILE |
| ISAAC MARKLIN WESTWOOD | ON FILE |
| ISAAC MAYER WINDFIELD | ON FILE |
| ISAAC MERNOYH STEELE | ON FILE |
| ISAAC MICHAEL DURAN | ON FILE |
| ISAAC MILLAN RUIZ REBOLLO | ON FILE |
| ISAAC MITCHELL BURKE | ON FILE |
| ISAAC MOSHER SAUL | ON FILE |
| ISAAC MUKASA | ON FILE |
| ISAAC MYUNGGUN LEE | ON FILE |
| ISAAC NAM | ON FILE |
| ISAAC NATHAN TRAUTMANN | ON FILE |
| ISAAC NATHANAEL BENFIELD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC NATHANIEL DAVILA | ON FILE |
| ISAAC NATHANIEL SCHEIB | ON FILE |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ON FILE |
| ISAAC NII-AAYIKAI VANDERPUYE | ON FILE |
| ISAAC NING SHI | ON FILE |
| ISAAC OLUWADEMILADE SASEUN | ON FILE |
| ISAAC OLUWATOBI KOREDE | ON FILE |
| ISAAC ORNELAS | ON FILE |
| ISAAC PATRICK CONSTANTINE | ON FILE |
| ISAAC PAUL MCSWEENEY BROWER | ON FILE |
| ISAAC PAUL MENSINK | ON FILE |
| ISAAC PEON SANCHEZ | ON FILE |
| ISAAC PEREZ PADILLA | ON FILE |
| ISAAC PETER IANDOLI | ON FILE |
| ISAAC PILLAR LEE | ON FILE |
| ISAAC PUIG BAYES | ON FILE |
| ISAAC R BARRIOS | ON FILE |
| ISAAC R DREW | ON FILE |
| ISAAC R LLEWELLYN | ON FILE |
| ISAAC R MALLARD | ON FILE |
| ISAAC RAMON ORTEGAENDAHL | ON FILE |
| ISAAC REED STEFFENSMEIER | ON FILE |
| ISAAC RENE FISCHER | ON FILE |
| ISAAC RIECHART LOPEZ LARSON | ON FILE |
| ISAAC ROBERTS | ON FILE |
| ISAAC RODRIGUEZ LAGO | ON FILE |
| ISAAC RONALD IVERSON | ON FILE |
| ISAAC ROSS JOLCOVER | ON FILE |
| ISAAC RUBEN GARCIA | ON FILE |
| ISAAC RUTGER NEUMANN | ON FILE |
| ISAAC RYAN ESPOSITO | ON FILE |
| ISAAC S DALLAS | ON FILE |
| ISAAC S MAYTUM | ON FILE |
| ISAAC S MERTENS | ON FILE |
| ISAAC SAMOUL IBRAHIM | ON FILE |
| ISAAC SAMUEL ORDAZ | ON FILE |
| ISAAC SCOTT FERNANDEZ | ON FILE |
| ISAAC SEBASTIAAN VAN DER REIJDEN | ON FILE |
| ISAAC SEUNG WUN YI | ON FILE |
| ISAAC SHABBIR ALI | ON FILE |
| ISAAC SMILOVITS | ON FILE |
| ISAAC SOUPRAYA | ON FILE |
| ISAAC SPENCER K ASAMOAH | ON FILE |
| ISAAC SPIVAK | ON FILE |
| ISAAC STEFHEN ANTHONYSAMY | ON FILE |
| ISAAC STEPHEN BOYES | ON FILE |
| ISAAC STEVEN HERNANDEZ | ON FILE |
| ISAAC SUNGRYUNG PARK | ON FILE |
| ISAAC T RURENGO | ON FILE |
| ISAAC T SMETHURST | ON FILE |
| ISAAC THAM SI MON | ON FILE |
| ISAAC THIBAUDEAU | ON FILE |
| ISAAC THOMAS LEONARD | ON FILE |
| ISAAC THOMAS PATTERSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC THOMAS POWER | ON FILE |
| ISAAC THOMAS TOOMAN | ON FILE |
| ISAAC THOMAS WHYFON | ON FILE |
| ISAAC TIMOTHY RODEBUSH | ON FILE |
| ISAAC VALENZUELA CHAVEZ | ON FILE |
| ISAAC VANEGAS | ON FILE |
| ISAAC VILLARR | ON FILE |
| ISAAC VILLARREAL | ON FILE |
| ISAAC VON HOUSEHOLDER | ON FILE |
| ISAAC WILLIAM MAURICE | ON FILE |
| ISAAC WILLIAM VINER | ON FILE |
| ISAAC YOUNGWOO YUH | ON FILE |
| ISAACDAVID LEATH | ON FILE |
| ISAACROBERT MILLER | ON FILE |
| ISAAKO KILIFI POTI | ON FILE |
| ISABEAU VANDENHOVE | ON FILE |
| ISABEL ALEJANDRA TRIGO | ON FILE |
| ISABEL ALEXANDRE TEIXEIRA DA SILVA | ON FILE |
| ISABEL ANTUNES SILVA | ON FILE |
| ISABEL ATANACIO | ON FILE |
| ISABEL BARBARA PFISTER | ON FILE |
| ISABEL BARDSLEY GARCIA | ON FILE |
| ISABEL BEJARANO HERNANDEZ | ON FILE |
| ISABEL CALDERON | ON FILE |
| ISABEL CARRASCO | ON FILE |
| ISABEL CHOLBI PEREZ | ON FILE |
| ISABEL CHRISTINE BALAGAT | ON FILE |
| ISABEL COLORADO | ON FILE |
| ISABEL CRISTINA GUTIERREZ CASTILLO | ON FILE |
| ISABEL CRISTINA OROZCO CASTRO | ON FILE |
| ISABEL CRISTINA QUINTEROTOVAR | ON FILE |
| ISABEL CRISTINA RODRIGUEZ | ON FILE |
| ISABEL DEL CARMEN GONZALEZ GONZALEZ | ON FILE |
| ISABEL GONI LLORENS | ON FILE |
| ISABEL GRACE MACDONELL | ON FILE |
| ISABEL JANE BRYAN BANKS | ON FILE |
| ISABEL JOSEFINA DA VALLE | ON FILE |
| ISABEL JULIA LAWSON | ON FILE |
| ISABEL LOUISE MERRIEN | ON FILE |
| ISABEL M MULROONEY | ON FILE |
| ISABEL MARIA BETANCOURT | ON FILE |
| ISABEL MARIA CARDOSO GOES PINTO DA CRUZ | ON FILE |
| ISABEL MARIA ESPINHA FERNANDES DE NORONHA | ON FILE |
| ISABEL MARIA FERNANDEZ | ON FILE |
| ISABEL MARIA GALINDO ROJAS | ON FILE |
| ISABEL MARIA MENDES DE OLIVEIRA BOIA | ON FILE |
| ISABEL MARIA MOREIRA DE AZEVEDO TORRES | ON FILE |
| ISABEL MARIA SANCHEZ | ON FILE |
| ISABEL MARIA SILVA FREIRE | ON FILE |
| ISABEL MARIA TERROSO DA COSTA | ON FILE |
| ISABEL MARISA CORSINO CARRO | ON FILE |
| ISABEL MARITORENA | ON FILE |
| ISABEL MENDOZA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABEL MEREDITH CHAIREZ ALFARO | ON FILE |
| ISABEL N CUPRYN | ON FILE |
| ISABEL ORTEGA | ON FILE |
| ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA | ON FILE |
| ISABEL ROBBINS | ON FILE |
| ISABEL RUTH DANIEL | ON FILE |
| ISABEL SANCHEZ SOUTH | ON FILE |
| ISABEL SHILI GRAU SAN ANDRES | ON FILE |
| ISABEL SIA KAI LIN | ON FILE |
| ISABEL STEFANIE PETRICK | ON FILE |
| ISABEL STELLA DA SILVA NATIVIDADE | ON FILE |
| ISABEL VICTORIA LEDESMA COSCOLLUELA | ON FILE |
| ISABELA CUAYAL PINEDA | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | ON FILE |
| ISABELA FLEURINE REEVES | ON FILE |
| ISABELA IGLESIAS | ON FILE |
| ISABELA LUMINITA PRICOP | ON FILE |
| ISABELA PABLA RUTTUL AGUIRRA | ON FILE |
| ISABELA PASTORA SANDIGO SABALLOS | ON FILE |
| ISABELA PICHARDO VELAZQUEZ | ON FILE |
| ISABELA RUIZ | ON FILE |
| ISABELA VILLEGAS FERNANDEZ | ON FILE |
| ISABELINO RITO ROJAS | ON FILE |
| ISABELL ANNELI KROON | ON FILE |
| ISABELL GÃŒNL | ON FILE |
| ISABELL KAMEKA | ON FILE |
| ISABELL MALINOWSKI | ON FILE |
| ISABELL TEUBER | ON FILE |
| ISABELLA BATISTA DA SILVA | ON FILE |
| ISABELLA BIAGINI | ON FILE |
| ISABELLA BRUDAGLIO | ON FILE |
| ISABELLA DE ARAUJO ESTEVES DUARTE | ON FILE |
| ISABELLA DE MOOR | ON FILE |
| ISABELLA DENTAMARO | ON FILE |
| ISABELLA FERNANDA JUSINO | ON FILE |
| ISABELLA FRANCES LITTLE | ON FILE |
| ISABELLA GHIANDA | ON FILE |
| ISABELLA HARDJONO | ON FILE |
| ISABELLA IOVINE | ON FILE |
| ISABELLA JAK YAN WAI | ON FILE |
| ISABELLA KATHRYN GIBSON | ON FILE |
| ISABELLA KROGULEC | ON FILE |
| ISABELLA LEONILDA GATTA | ON FILE |
| ISABELLA LOVE WANG | ON FILE |
| ISABELLA M DA SILVA | ON FILE |
| ISABELLA M LEEUWAARDEN | ON FILE |
| ISABELLA MAE C PURVIS | ON FILE |
| ISABELLA MAGALHAES VELKY | ON FILE |
| ISABELLA MAIJA-LEENA ARVOLA | ON FILE |
| ISABELLA MALONEY ARABEJO | ON FILE |
| ISABELLA MÃŒLLER | ON FILE |
| ISABELLA MARIE JONES | ON FILE |
| ISABELLA MICHAEL GONZALEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABELLA MINUTOLA | ON FILE |
| ISABELLA NOVA ESCOBAR | ON FILE |
| ISABELLA PALMIERI | ON FILE |
| ISABELLA PULCINELLI | ON FILE |
| ISABELLA ROSE TAGLIERI | ON FILE |
| ISABELLA SPANO | ON FILE |
| ISABELLA SUSANNA NEETHLING | ON FILE |
| ISABELLA SUSANNE SVAERDSTAM | ON FILE |
| ISABELLA THERESA DECOCCO | ON FILE |
| ISABELLA THEVY JUNGIC | ON FILE |
| ISABELLA VELTMAN | ON FILE |
| ISABELLA VIRGINIA MONGALO | ON FILE |
| ISABELLA WATT KIRK | ON FILE |
| ISABELLA WONG | ON FILE |
| ISABELLE ALICE FABIENNE NDOYE | ON FILE |
| ISABELLE AMICO | ON FILE |
| ISABELLE BN TO | ON FILE |
| ISABELLE BREMOND | ON FILE |
| ISABELLE BYUL HANA CHOI | ON FILE |
| ISABELLE CAITLIN PASUMBAL | ON FILE |
| ISABELLE CARMEN XAVIER | ON FILE |
| ISABELLE CATHERINE MARIE FAYOLLE | ON FILE |
| ISABELLE CHARLOTTE R HUMPHREYS | ON FILE |
| ISABELLE CHRISTINE RECORBET | ON FILE |
| ISABELLE CLAUDINE BONNEFOY | ON FILE |
| ISABELLE ELISE ZARKA | ON FILE |
| ISABELLE ELLEN DROOKER | ON FILE |
| ISABELLE ENYA FOLEY | ON FILE |
| ISABELLE FAKHOURY | ON FILE |
| ISABELLE FRANCOIS L BOUHY | ON FILE |
| ISABELLE FRANCOISE DALAUDIERE | ON FILE |
| ISABELLE GABRIELLE GUILAINE VACHIER | ON FILE |
| ISABELLE GERARD LEONAITIS | ON FILE |
| ISABELLE GHISLAINE F HEUSE | ON FILE |
| ISABELLE GRACE BROMAN FULKS | ON FILE |
| ISABELLE HAEGGI GYGLI | ON FILE |
| ISABELLE HOEVEN | ON FILE |
| ISABELLE HOUSTON | ON FILE |
| ISABELLE JULIE GODFROY | ON FILE |
| ISABELLE JULIE THERESE JEANNE PROULX | ON FILE |
| ISABELLE KATHLEEN BOESER | ON FILE |
| ISABELLE LAPIERRE | ON FILE |
| ISABELLE LIEM TJOKROSURJO | ON FILE |
| ISABELLE LINDA V HEYLEN | ON FILE |
| ISABELLE LOUISE CRUZ LAFRENIERE | ON FILE |
| ISABELLE M FEENSTRA | ON FILE |
| ISABELLE MARIA DELATOUR | ON FILE |
| ISABELLE MARIE ANDREE OLMI | ON FILE |
| ISABELLE MARIE BLANCHE CAZES | ON FILE |
| ISABELLE MARIE DANIELE TRANCOEN | ON FILE |
| ISABELLE MARIE TROKEY | ON FILE |
| ISABELLE MARIE-JEANNE CAROLE BOCH | ON FILE |
| ISABELLE MONIQUE N BORSU | ON FILE |
| ISABELLE NG YEE MUN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABELLE NOELLE DAVENPORT | ON FILE |
| ISABELLE NORINE MORENO | ON FILE |
| ISABELLE NOUKHKHALY | ON FILE |
| ISABELLE ODETTE ALPHONSA CHIONCHINI | ON FILE |
| ISABELLE OMER T BERMIJN | ON FILE |
| ISABELLE OROZCO | ON FILE |
| ISABELLE RONNI SPENCE | ON FILE |
| ISABELLE SABERI FAR | ON FILE |
| ISABELLE SALEMINK | ON FILE |
| ISABELLE SANDRA MAANSSON | ON FILE |
| ISABELLE SAORI URASHIMA | ON FILE |
| ISABELLE SAPUN | ON FILE |
| ISABELLE SCHNEITER | ON FILE |
| ISABELLE SOLANGE CLAIRE NOIROT | ON FILE |
| ISABELLE STUART BAILEY | ON FILE |
| ISABELLE TAN YI LING | ON FILE |
| ISABELLE TINLOT | ON FILE |
| ISABELLE TRINQUESSE | ON FILE |
| ISABELLE TROUTMAN HARRIS | ON FILE |
| ISABELLE VAN VEEN | ON FILE |
| ISABELLE VELEZ | ON FILE |
| ISABELLE VIOLETTE PHILIPP-LUETHI | ON FILE |
| ISABELLE VIRGINIE FLORENCE LHOSTE | ON FILE |
| ISABELO EMMANUEL ANTHONY PASCUAL | ON FILE |
| ISAC DANIEL PEREIRA PINTO | ON FILE |
| ISAC DRUY ROSIER | ON FILE |
| ISAC JONNY HARRYSSON VIKSTROM | ON FILE |
| ISAC JOSEPH HELLSTROEM | ON FILE |
| ISAC MUNTEAN | ON FILE |
| ISACC DELAGARZA | ON FILE |
| ISACCO MILAN | ON FILE |
| ISACIO SANTOS CASANOVA | ON FILE |
| ISAD MERKEZ | ON FILE |
| ISAHILLA VILLA | ON FILE |
| ISAI FUENTES | ON FILE |
| ISAI GARCIA | ON FILE |
| ISAI SALAMANCA | ON FILE |
| ISAIAH ABRAHAM GUTIERREZ | ON FILE |
| ISAIAH ALEXIS HERNANDEZ | ON FILE |
| ISAIAH ALLEN MASKAL | ON FILE |
| ISAIAH ALLENBRUCE REVELS | ON FILE |
| ISAIAH ANGEL LOPEZ | ON FILE |
| ISAIAH ANTHONY GARCIA | ON FILE |
| ISAIAH BLAKE RYANS | ON FILE |
| ISAIAH C MCCALL | ON FILE |
| ISAIAH CHANG | ON FILE |
| ISAIAH CHRISTOPHER BEHYMER | ON FILE |
| ISAIAH CHRISTOPHER OWENS GLAZE | ON FILE |
| ISAIAH D EDMONDS | ON FILE |
| ISAIAH DANIEL MARQUARDT | ON FILE |
| ISAIAH DAVID BALDWIN | ON FILE |
| ISAIAH DAVID BESSENBACHER | ON FILE |
| ISAIAH DAVID UNGER | ON FILE |
| ISAIAH DIMETRI BRAZLE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAIAH DONTE JONES | ON FILE |
| ISAIAH ELIJAH FRIEDMAN | ON FILE |
| ISAIAH EVERETT STEPHENS | ON FILE |
| ISAIAH GREGORY BROWNE | ON FILE |
| ISAIAH H DONATLAN | ON FILE |
| ISAIAH HASAN WELSHMAN | ON FILE |
| ISAIAH JEAN-PIERRE | ON FILE |
| ISAIAH JEREMIAH TAYLOR | ON FILE |
| ISAIAH JOHN SMITH | ON FILE |
| ISAIAH JOSIAS EDDENS | ON FILE |
| ISAIAH JUDE CABALLERO | ON FILE |
| ISAIAH KENNETH JACK | ON FILE |
| ISAIAH KENNETH VICTOR | ON FILE |
| ISAIAH KHALID SOLOMON | ON FILE |
| ISAIAH LEE PHILLIPS | ON FILE |
| ISAIAH LESLIE ROBERTS | ON FILE |
| ISAIAH LUKE BRAGG | ON FILE |
| ISAIAH MANUEL MARTINEZ | ON FILE |
| ISAIAH MATTHEW KROHN | ON FILE |
| ISAIAH MICHAEL DRESEL | ON FILE |
| ISAIAH MICHAEL WHITTEMORE | ON FILE |
| ISAIAH MONROE CHAPMAN | ON FILE |
| ISAIAH NATHANIAL KENNEY | ON FILE |
| ISAIAH NCHEKWUBE AZUDUGWU | ON FILE |
| ISAIAH NDUBUISI EZEIGBO | ON FILE |
| ISAIAH NGOC DANG | ON FILE |
| ISAIAH RAYHAN MILNE | ON FILE |
| ISAIAH RICHARD SANDERS | ON FILE |
| ISAIAH S STANKOWSKI | ON FILE |
| ISAIAH SMITLEY | ON FILE |
| ISAIAH SOLOMON BRYANT | ON FILE |
| ISAIAH TARINGA GAVET | ON FILE |
| ISAIAH TAYLOR LOESCHEN | ON FILE |
| ISAIAH THOMAS LEHMAN | ON FILE |
| ISAIAH TROY SEYMOUR | ON FILE |
| ISAIAH WHETU NEWELL-CHARD | ON FILE |
| ISAIAH WILLIAM GESINSKI | ON FILE |
| ISAIAH YOO | ON FILE |
| ISAIAHS RAUL GARRIDO | ON FILE |
| ISAIAS ABNER GARCIA VERGARA | ON FILE |
| ISAIAS BECERRA RODRIGUEZ | ON FILE |
| ISAIAS BERMUDEZ MARTES | ON FILE |
| ISAIAS CEFERINO TAYA YANCAPALLO | ON FILE |
| ISAIAS CUEVAS | ON FILE |
| ISAIAS DEL SAGRADO CORAZON DE JESUS LORA | ON FILE |
| ISAIAS ENRIQUE PEREA | ON FILE |
| ISAIAS OJEDA | ON FILE |
| ISAIAS VALERIO NELONGO PEREZ | ON FILE |
| ISAIE GARCIA MARRERO | ON FILE |
| ISAK BIHON BITEWLIGN | ON FILE |
| ISAK CORNELIUS POTGIETER | ON FILE |
| ISAK DAVID WADINGTON | ON FILE |
| ISAK ERIK INSULANDER | ON FILE |
| ISAK HENRIK JARL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAK JOHANNES STEPHANUS LIEBENBERG | ON FILE |
| ISAK PHASIKO RICH-BYBERG | ON FILE |
| ISAM ADEL MANSOUR | ON FILE |
| ISAMAR IRENE BLUMBERG | ON FILE |
| ISANIEL D HERMIDA | ON FILE |
| ISANKA VIRAJ THALAGALA | ON FILE |
| ISAORA FRERE | ON FILE |
| ISAQUE COBIANCHI DE MELLO | ON FILE |
| ISAQUE COBIANCHI DE MELLO | ON FILE |
| ISAQUE DANIEL ROCHA EBERHARDT | ON FILE |
| ISAREE WONGKHWANMUANG | ON FILE |
| ISAURA BREWSTER | ON FILE |
| ISAURA MARIA PEREIRA DA SILVA FARIA | ON FILE |
| ISAVEM LIMOS | ON FILE |
| ISAYA LEEKRAJANG | ON FILE |
| ISB INVESTMENTS LLC | ON FILE |
| ISBELL SUPER PTY LTD | ON FILE |
| ISBETH FRANCISCO | ON FILE |
| ISCELLE FAITH HILARIO ABAD | ON FILE |
| ISCOTT ALAN PATTERSON | ON FILE |
| ISEAN CHRISTOPHER WHITMIRE | ON FILE |
| ISEL LEN MAY MANLAPAZ MEDINA | ON FILE |
| ISELLA LIM PEI YI | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | ON FILE |
| ISHA GIRDHAR | ON FILE |
| ISHA SINGH | ON FILE |
| ISHAAM RAMATHOOLAL | ON FILE |
| ISHAAN AGGARWAL | ON FILE |
| ISHAAN JAYUL PATEL | ON FILE |
| ISHAAN MAURYA | ON FILE |
| ISHAAN RAJ | ON FILE |
| ISHAAN S TAYLOR | ON FILE |
| ISHAC A MUSAH | ON FILE |
| ISHAIRO DAVID CLEMENT SHELDON GIBSON | ON FILE |
| ISHAK BIN IBRAHIM | ON FILE |
| ISHAK BIN OTHMAN | ON FILE |
| ISHAK BIN OTHMAN | ON FILE |
| ISHAK CAN BARAN | ON FILE |
| ISHAM CORREA AMADOR | ON FILE |
| ISHAN BASU | ON FILE |
| ISHAN GOPAL SARAN | ON FILE |
| ISHAN KALHARA MADUSHANKA DIAS KEKIRI VARAGODAGE | ON FILE |
| ISHAN KHADKA | ON FILE |
| ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | ON FILE |
| ISHAN PARASHAR | ON FILE |
| ISHAN SAMEER PHADKE | ON FILE |
| ISHAN SAMUEL TOM MARTELING | ON FILE |
| ISHAN SANDEEPA FERNANDO GINTOTAGE | ON FILE |
| ISHAN SATISH GOEL | ON FILE |
| ISHANKA THARIKA HONNANTHARA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISHANT SAHNI | ON FILE |
| ISHAQ ISMAIL DADABHOY | ON FILE |
| ISHARA RAKITH PERERA | ON FILE |
| ISHBA PHILLIP HIGGINS | ON FILE |
| ISHIKA C WIKRAMANAYAKE | ON FILE |
| ISHIKA GOVIL | ON FILE |
| ISHIMURA KEN | ON FILE |
| ISHINI MICHELLE MENDIS | ON FILE |
| ISHMAEL ANTHONY GREEN | ON FILE |
| ISHMAEL EDWARD KRUL MUHAMMAD | ON FILE |
| ISHMAEL FONTAINE | ON FILE |
| ISHMAEL KOLA AMEGASHIE | ON FILE |
| ISHMAEL RUGUBE | ON FILE |
| ISHMAILA KALILOU | ON FILE |
| ISHMON DARRYL BROWN | ON FILE |
| ISHNA SHARMA | ON FILE |
| ISHRAQ NIDHAL DAWOOD AL JSSAR | ON FILE |
| ISHUIA JAMONE CREDIT | ON FILE |
| ISHWAR AWIEN BALESAR | ON FILE |
| ISHWAR DHANUKA | ON FILE |
| ISHWAR SINGH CHAMEL SINGH CHIB | ON FILE |
| ISI NATALIA VASQUEZ REYES | ON FILE |
| ISIAH BLAZE ADAMS | ON FILE |
| ISIAH C RADWAY | ON FILE |
| ISIAH DRE NOLAND | ON FILE |
| ISIAH FRANCIS GRAN | ON FILE |
| ISIAH SPENCER JOHNSON | ON FILE |
| ISIAH STEVEN REED | ON FILE |
| ISIAH THOMAS PAYNE | ON FILE |
| ISIDA MOLLAYMERI | ON FILE |
| ISIDORA AMIDZIC | ON FILE |
| ISIDORA MARIA ARREGUI LEHUEDE | ON FILE |
| ISIDORA OBRADOVIÄ‡ | ON FILE |
| ISIDORA SANCHEZ GOMEZ | ON FILE |
| ISIDORA VAJDA BERNAT | ON FILE |
| ISIDORE ERIRIOGU | ON FILE |
| ISIDORO BENJAMIN AVAYU GRUNWALD | ON FILE |
| ISIDORO ESQUIVEL | ON FILE |
| ISIDORO HARO RUBIO | ON FILE |
| ISIDRO ANTORENA | ON FILE |
| ISIDRO E NARANJO GUZMAN | ON FILE |
| ISIDRO MISAEL COJTIN CUXIL | ON FILE |
| ISIDRO SANCHEZ MENDEZ | ON FILE |
| ISIDRO TYSON HULL | ON FILE |
| ISIKELI V RAICEBE | ON FILE |
| ISIL MUSLUER | ON FILE |
| ISILELI SANTENEIL FAKATOUMAFI | ON FILE |
| ISIME OMOH ESENE | ON FILE |
| ISIS JOAN PEREZ LUGO | ON FILE |
| ISIS MARIE MARTINEZ | ON FILE |
| ISIS MINERVA VASQUEZFLORES | ON FILE |
| ISIS PALOMARES MUNOZ | ON FILE |
| ISIS SOLYMAR VILCHEZ HERRERA | ON FILE |
| ISIS TERESA ANGELINA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISKANDAR AGHAGULOV | ON FILE |
| ISKANDAR SATRIA BIN ISHAK | ON FILE |
| ISKANDAR ZURKARNIEN BIN YAAKUB | ON FILE |
| ISKANDER BEN TIBA | ON FILE |
| ISKANDER VAN WAGTENDONK | ON FILE |
| ISKENDAR CHAABANE | ON FILE |
| ISKREN ATANASOV MARINOV | ON FILE |
| ISL ROCIO HAN CHOI | ON FILE |
| ISLA WAY MING STEWART | ON FILE |
| ISLAM BOUYAHIA | ON FILE |
| ISLAM FARID HAMED ABDELRAHMAN | ON FILE |
| ISLAM GHARIB MOHAMED | ON FILE |
| ISLAM IMEROV | ON FILE |
| ISLAM KHAMADOVICH AKHMADOV | ON FILE |
| ISLAM MAHMOUD AL-OMARI | ON FILE |
| ISLAM MAHMOUD RAMADAN | ON FILE |
| ISLAM MAHMOUDI ELMENSHAWY | ON FILE |
| ISLAM MIRZAYEV | ON FILE |
| ISLAM MOHAMED AHMED MAHMOUD WAFI | ON FILE |
| ISLAM TOHAMY ELSAYED AHME TOHAMY | ON FILE |
| ISLAM YAZIDI | ON FILE |
| ISLAND INVESTMENT GROUP LLC | ON FILE |
| ISLAY ROBINSON | ON FILE |
| ISLENA NUNEZ RODRIGUEZ | ON FILE |
| ISLOM OMANBAEV | ON FILE |
| ISMAEL AHAMADI | ON FILE |
| ISMAEL ALBERTO ESPADA | ON FILE |
| ISMAEL ALCALDE GAITAN | ON FILE |
| ISMAEL ALEJANDRO RANGEL | ON FILE |
| ISMAEL ALEXANDRE LOSSENI YOUNOUSS TOURE | ON FILE |
| ISMAEL ALVAREZ MUNOZ | ON FILE |
| ISMAEL AMABLITO RAMIREZ | ON FILE |
| ISMAEL ANGELO JR ALDAS CASIMPAN | ON FILE |
| ISMAEL AQUILINA | ON FILE |
| ISMAEL ARCE | ON FILE |
| ISMAEL ARISMENDY GARCIA SOTO | ON FILE |
| ISMAEL ARROYO ARELLANO | ON FILE |
| ISMAEL BAREA INSUA | ON FILE |
| ISMAEL BARRIOS | ON FILE |
| ISMAEL BEJARANO GALEANO | ON FILE |
| ISMAEL BRAVO JIMENEZ | ON FILE |
| ISMAEL CABALLERO | ON FILE |
| ISMAEL CISSE | ON FILE |
| ISMAEL CORDOVA PEREZ | ON FILE |
| ISMAEL DEAN SANTIAGO | ON FILE |
| ISMAEL DEPABLO | ON FILE |
| ISMAEL DIAZ PEREZ | ON FILE |
| ISMAEL DIEZ | ON FILE |
| ISMAEL DUBOIS-DUMAS | ON FILE |
| ISMAEL ELIAS ABDELATIF | ON FILE |
| ISMAEL ESPINOZA | ON FILE |
| ISMAEL FONSECA MONTEIRO RESENDE NEIVA | ON FILE |
| ISMAEL GARCIA LOPEZ | ON FILE |
| ISMAEL GARCIA MAKROUM TALBI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISMAEL GIMENEZ MORENO | ON FILE |
| ISMAEL GONZALEZ | ON FILE |
| ISMAEL GONZALEZ LOPEZ | ON FILE |
| ISMAEL HANNAOUI | ON FILE |
| ISMAEL HOMMANI | ON FILE |
| ISMAEL IDRIS YUSSUF | ON FILE |
| ISMAEL J SOTO | ON FILE |
| ISMAEL J TURCIOS | ON FILE |
| ISMAEL JACOB CUELLAR | ON FILE |
| ISMAEL JIMENEZ GARCIA | ON FILE |
| ISMAEL KHALIFA RABASCO | ON FILE |
| ISMAEL LANDRY TOURE | ON FILE |
| ISMAEL LOPEZ GANAN | ON FILE |
| ISMAEL LOZANO FERNANDEZ | ON FILE |
| ISMAEL MENDIOLA | ON FILE |
| ISMAEL MERINO LINDEMANN | ON FILE |
| ISMAEL MOCHTARI | ON FILE |
| ISMAEL NATIVIDAD | ON FILE |
| ISMAEL NICOLAS ACOSTA | ON FILE |
| ISMAEL OCHOA | ON FILE |
| ISMAEL OLTRA BARRASA | ON FILE |
| ISMAEL OSUNA PADILLA | ON FILE |
| ISMAEL PACHECO | ON FILE |
| ISMAEL RIVERA ALVAREZ | ON FILE |
| ISMAEL ROUSSEAU BEDARD | ON FILE |
| ISMAEL RUBIO VARGAS | ON FILE |
| ISMAEL RUDY QUINONES | ON FILE |
| ISMAEL SAIZ MIER | ON FILE |
| ISMAEL SEBASTIAN DURAN OLIVARES | ON FILE |
| ISMAEL SEBIYA ZOUROUALI | ON FILE |
| ISMAEL SEGA FRANCOIS SIDIBE | ON FILE |
| ISMAEL SETTLE JR MELENDEZ | ON FILE |
| ISMAEL TANGONAN ABAD | ON FILE |
| ISMAEL TEIXEIRA CARNEIRO | ON FILE |
| ISMAEL TENORIO SANCHEZ | ON FILE |
| ISMAEL TOLEDO MARCO | ON FILE |
| ISMAEL VAILLANCOURT | ON FILE |
| ISMAEL VALERO SANCHEZ | ON FILE |
| ISMAEL VERDUZCO | ON FILE |
| ISMAEL VILLAFLORES | ON FILE |
| ISMAEL VILLARREAL MORALEDA | ON FILE |
| ISMAELE CAPRIOTTI | ON FILE |
| ISMAELE DETASSIS | ON FILE |
| ISMAIL AMIN MOHAMED ABDOU ABOUMANDOUR | ON FILE |
| ISMAIL ARTHUR KADYROV | ON FILE |
| ISMAIL BALABAN | ON FILE |
| ISMAIL BAYASUT | ON FILE |
| ISMAIL BIN SAID | ON FILE |
| ISMAIL DEGANI | ON FILE |
| ISMAIL EVVEL | ON FILE |
| ISMAIL I TARKHAN | ON FILE |
| ISMAIL LAKHAL | ON FILE |
| ISMAIL LAM AAN MOHAMED | ON FILE |
| ISMAIL LAMRINI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISMAIL MAKALA MUNANIRA | ON FILE |
| ISMAIL MEHIDI | ON FILE |
| ISMAIL OGUZ SEKER | ON FILE |
| ISMAIL OZDEMIR | ON FILE |
| ISMAIL RENE EDUARD SY | ON FILE |
| ISMAIL SAMI AKKILA | ON FILE |
| ISMAIL SESEL | ON FILE |
| ISMAIL SULIMAN BHYAT | ON FILE |
| ISMAIL ULAS CINGIL | ON FILE |
| ISMAIL YILDIZ | ON FILE |
| ISMAIL ZEKHNINI | ON FILE |
| ISMAILA BA | ON FILE |
| ISMAILA LASISI | ON FILE |
| ISMAILA LASISI | ON FILE |
| ISMAILA LASISI | ON FILE |
| ISMAILA LATYR DIOUF | ON FILE |
| ISMAIN BEKHTI | ON FILE |
| ISMAR ATIC | ON FILE |
| ISMAWATI BINTE MOHAMAD AMIN | ON FILE |
| ISMAYIL PERRI AHMET | ON FILE |
| ISMEET DHILLON | ON FILE |
| ISMELLA OUSMAN M BENGA | ON FILE |
| ISMET COLAK | ON FILE |
| ISMET DERVISH | ON FILE |
| ISMET GURAY | ON FILE |
| ISMET ZEJNELOVIC | ON FILE |
| ISMIR SABIC | ON FILE |
| ISMO JOHANNES NYMAN | ON FILE |
| ISMO KULLERVO KALLUNKI | ON FILE |
| ISMO SAKARI KAERKKAEINEN | ON FILE |
| ISMONA JULIEN | ON FILE |
| ISMOT ARA MAHMOOD | ON FILE |
| ISNARD HUMBERTO CARDOSO ALVES DE OLIVEIRA | ON FILE |
| ISNURIZAL AHMAD RIDWAN HENG | ON FILE |
| ISOA SOKO | ON FILE |
| ISOBEL MARGARET TAMATI | ON FILE |
| ISONGUYO UDOKA | ON FILE |
| ISRA ERPAIBOON | ON FILE |
| ISRA FEISAL | ON FILE |
| ISRAA HAIDAR AL HASANI | ON FILE |
| ISRAEL AKINSOLA THOMSON | ON FILE |
| ISRAEL ALEJANDRO OCHOA CORTES | ON FILE |
| ISRAEL ALEXANDER MEZA SANDOVAL | ON FILE |
| ISRAEL ARYELEIB KORF | ON FILE |
| ISRAEL AVILA LOPEZ | ON FILE |
| ISRAEL BALATBAT BORJA | ON FILE |
| ISRAEL BARLOW JEFFS | ON FILE |
| ISRAEL BATISTA DE ALMEIDA | ON FILE |
| ISRAEL BELTRAN | ON FILE |
| ISRAEL CAMARGO COLCHADO | ON FILE |
| ISRAEL CARRANZA PINEDA | ON FILE |
| ISRAEL DAMARUS CHRISTOPHER | ON FILE |
| ISRAEL DANIEL LARGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ISRAEL DAVID BALZAN | ON FILE |
| ISRAEL DAVID ZEIGLER | ON FILE |
| ISRAEL DIAZ DE LEON NEVAREZ | ON FILE |
| ISRAEL DOS SANTOS CORREIA | ON FILE |
| ISRAEL EFRAIN PARRABARRIOS | ON FILE |
| ISRAEL FERNANDEZ LOPEZ | ON FILE |
| ISRAEL FERRAZ DE SOUZA | ON FILE |
| ISRAEL FIGUEROA | ON FILE |
| ISRAEL GARCIA CRUZ | ON FILE |
| ISRAEL GARIBAY | ON FILE |
| ISRAEL GONZALEZ RUIZ | ON FILE |
| ISRAEL GUEVARA | ON FILE |
| ISRAEL GUTIERREZ MEJIA | ON FILE |
| ISRAEL HAWES SUMMERS | ON FILE |
| ISRAEL IVAN CORONA | ON FILE |
| ISRAEL JOHN SMITH | ON FILE |
| ISRAEL LEE ARMSTEAD | ON FILE |
| ISRAEL LOPEZ | ON FILE |
| ISRAEL LUA | ON FILE |
| ISRAEL MADERO | ON FILE |
| ISRAEL MARTIN HERRERO | ON FILE |
| ISRAEL MARTINEZ | ON FILE |
| ISRAEL MARTINEZ | ON FILE |
| ISRAEL MESSIAS PIMENTEL | ON FILE |
| ISRAEL MICHAEL OCHOA | ON FILE |
| ISRAEL NAZARENO CICERO | ON FILE |
| ISRAEL ODERANTI | ON FILE |
| ISRAEL OJALVO | ON FILE |
| ISRAEL OLUWATOBI ALAMU | ON FILE |
| ISRAEL ORTIZ RODRIGUEZ | ON FILE |
| ISRAEL PEREIRA MAGINA | ON FILE |
| ISRAEL PONCE | ON FILE |
| ISRAEL REY VARELA | ON FILE |
| ISRAEL SALAZAR | ON FILE |
| ISRAEL SANCHEZ LOPEZ | ON FILE |
| ISRAEL SANCHEZ VIOLANTE | ON FILE |
| ISRAEL SILLER MARTINEZ | ON FILE |
| ISRAEL TORRES FIGUEROA JR | ON FILE |
| ISRAEL TREJO | ON FILE |
| ISRAEL URENDA | ON FILE |
| ISRAEL VARGAS | ON FILE |
| ISRAEL VELIZ | ON FILE |
| ISRAELLE MEESHEL RUBY SALERNO | ON FILE |
| ISRAFILE BAGGIO | ON FILE |
| ISROEL V MAVASHEV | ON FILE |
| ISS VICTORIA JANE WALSH | ON FILE |
| ISSA A AZAR | ON FILE |
| ISSA EMEISH | ON FILE |
| ISSA MARIE CABARLE | ON FILE |
| ISSA MASUD PRESCOTT | ON FILE |
| ISSA MICHAEL RABAE MANZUR | ON FILE |
| ISSA ODEH KHALIFEH | ON FILE |
| ISSA OMAR ALMA | ON FILE |
| ISSAC ALEJANDRO PEREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISSAC CORNELIUS GEE | ON FILE |
| ISSAC DONGKYUN RHIM | ON FILE |
| ISSAC JAMES TERRILL | ON FILE |
| ISSAC JASON RISELEY | ON FILE |
| ISSAC LARA MATA | ON FILE |
| ISSAC LEE | ON FILE |
| ISSAC LEE FLORES | ON FILE |
| ISSAC LEUNG | ON FILE |
| ISSAM DAKHLAOUI | ON FILE |
| ISSAM ELIAS JR SHALHOUB | ON FILE |
| ISSAM HINDI | ON FILE |
| ISSAM KHODARI | ON FILE |
| ISSAM MAMOUN EL HINNAWI | ON FILE |
| ISSAM TELLO | ON FILE |
| ISSANDY BORGES | ON FILE |
| ISSAR B BEHAR | ON FILE |
| ISSARIYA SIRICHANYAKUL | ON FILE |
| ISSEI KUMAGAI | ON FILE |
| ISSEI NONE TANAKA | ON FILE |
| ISSEI SAMUEL CHIMURA | ON FILE |
| ISSEY MIUCCIA DOMMINIO UY TAN | ON FILE |
| ISSY LI | ON FILE |
| ISTAHAK HUSEN | ON FILE |
| ISTEPAN CIGERCIOGLU | ON FILE |
| ISTHAR REYES ESPINOSA | ON FILE |
| ISTIAQUE RUSSEL HOSSAIN | ON FILE |
| ISTICHANE SAID OMAR | ON FILE |
| ISTITUTO MEDICO LEGALE | ON FILE |
| ISTO OLAVIE IHALAINEN | ON FILE |
| ISTVAN ALBERTI | ON FILE |
| ISTVAN ANDRAS ESZEKI | ON FILE |
| ISTVAN ANDRAS MANDOKI | ON FILE |
| ISTVAN ATTILA SZORAT | ON FILE |
| ISTVAN BAGI | ON FILE |
| ISTVAN BAKRO | ON FILE |
| ISTVAN BALINTNE KOLOZSVARY | ON FILE |
| ISTVAN BATORI | ON FILE |
| ISTVAN BELA BELICZAY | ON FILE |
| ISTVAN BENCE CSEH | ON FILE |
| ISTVAN BIAL | ON FILE |
| ISTVAN BIRO | ON FILE |
| ISTVAN CSAK | ON FILE |
| ISTVAN CSOMOS | ON FILE |
| ISTVAN CSOMOS | ON FILE |
| ISTVAN CZINEGE | ON FILE |
| ISTVAN DORI | ON FILE |
| ISTVAN DRAJKO | ON FILE |
| ISTVAN DUEH | ON FILE |
| ISTVAN EGELI | ON FILE |
| ISTVAN FASSY-VARGA | ON FILE |
| ISTVAN FEKETE | ON FILE |
| ISTVAN FERENC KOVACS | ON FILE |
| ISTVAN FICZUS | ON FILE |
| ISTVAN GYOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISTVAN GYORI | ON FILE |
| ISTVAN HUJBER | ON FILE |
| ISTVAN ISA | ON FILE |
| ISTVAN JERUSKA | ON FILE |
| ISTVAN KACSO | ON FILE |
| ISTVAN KARSAI | ON FILE |
| ISTVAN KATONA | ON FILE |
| ISTVAN KIS | ON FILE |
| ISTVAN KISFALVI | ON FILE |
| ISTVAN KLEMENT | ON FILE |
| ISTVAN KOKAS | ON FILE |
| ISTVAN KONCZ | ON FILE |
| ISTVAN KONYA | ON FILE |
| ISTVAN KOSZORUS | ON FILE |
| ISTVAN KOVACS | ON FILE |
| ISTVAN KOVACS | ON FILE |
| ISTVAN KOVACS | ON FILE |
| ISTVAN LAKATOS | ON FILE |
| ISTVAN LEHART | ON FILE |
| ISTVAN LORAND LENTI | ON FILE |
| ISTVAN LOSS | ON FILE |
| ISTVAN MACSARI | ON FILE |
| ISTVAN MATE SKULTETY | ON FILE |
| ISTVAN MATEUS HRICHAK | ON FILE |
| ISTVAN MEGYERI | ON FILE |
| ISTVAN NISZTOR | ON FILE |
| ISTVAN NORBERT BALOGH | ON FILE |
| ISTVAN PAL SEIDEL | ON FILE |
| ISTVAN PALLANIK | ON FILE |
| ISTVAN PETER | ON FILE |
| ISTVAN PETER CSEH | ON FILE |
| ISTVAN PETO | ON FILE |
| ISTVAN POLGAR | ON FILE |
| ISTVAN RETHY | ON FILE |
| ISTVAN SINOROVITS | ON FILE |
| ISTVAN STEFKO | ON FILE |
| ISTVAN SZABO | ON FILE |
| ISTVAN SZABO DR | ON FILE |
| ISTVAN SZALAI | ON FILE |
| ISTVAN SZATMARI | ON FILE |
| ISTVAN TOLNAI | ON FILE |
| ISTVAN TOTH | ON FILE |
| ISTVAN WOSINSKI | ON FILE |
| ISTVANNE KATONA | ON FILE |
| ISTVANNE TOTH | ON FILE |
| ISTVANNE TOTH | ON FILE |
| ISURU GAYAN DE SILVA | ON FILE |
| ISURU UDDEEPA CHANDRASEKARA GUNAHERATH HITIHAMILAGE | ON FILE |
| ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA | ON FILE |
| ISURU UVINDU WEERASINGHA | ON FILE |
| ISWADY ISKANDAR | ON FILE |
| ISWARYA THAYAPARAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISYAN THIJSSEN | ON FILE |
| IT REFLECTIZ | ON FILE |
| IT4BLM SA | ON FILE |
| ITAAL SHUR | ON FILE |
| ITAI LEVISMAN | ON FILE |
| ITAI PCRAT | ON FILE |
| ITAI RAFAEL ABERGEL | ON FILE |
| ITAI ROTH | ON FILE |
| ITALIA CASTALDI | ON FILE |
| ITALO ANTONIO PIZZI RODRIGUEZ | ON FILE |
| ITALO CARLOS GONZALES FOGLIA | ON FILE |
| ITALO CERVIGNI | ON FILE |
| ITALO DE OLIVEIRA PEREIRA | ON FILE |
| ITALO FARAGALLI | ON FILE |
| ITALO GISON | ON FILE |
| ITALO HIDALGO ORTOLANI DE AQUINO | ON FILE |
| ITALO MARTIN OLIVIER | ON FILE |
| ITALO MOTTINI | ON FILE |
| ITALO STANISLAO | ON FILE |
| ITALO WADDINGTON CRUZ | ON FILE |
| ITAMAR ELIE FAITLOWICZ | ON FILE |
| ITAMAR FILIPE OGEDA | ON FILE |
| ITAMAR ROGEL | ON FILE |
| ITAY AVRAMOV | ON FILE |
| ITEZ GOVERNOR WORTHY | ON FILE |
| ITHAMAR ENCARNACION | ON FILE |
| ITHIPHAT SUTHIN | ON FILE |
| ITINDERJOT SINGH | ON FILE |
| I-TING CHAO | ON FILE |
| ITISHREE SETHI | ON FILE |
| ITO AMERICA CORPORATION | ON FILE |
| ITSOYAONODE OSIORIAMHE AKHIGBE | ON FILE |
| ITTHIPONG RUTTANAPESAIA | ON FILE |
| ITTICHET RUEANGPHAKDEE | ON FILE |
| ITTIPOL CHATRAKUL | ON FILE |
| ITTIPON PONGSAK | ON FILE |
| ITUMELENG EDWARD MOLETSANE | ON FILE |
| ITUMELENG ITHOLENG | ON FILE |
| ITUMELENG KGOSOANE | ON FILE |
| ITUMELENG LUCAS MASHILO | ON FILE |
| ITURREGUI MUNOZ JOSE A | ON FILE |
| ITZEL GARCIA VELA | ON FILE |
| ITZHAK ITZIK EFRAIM | ON FILE |
| ITZIAR CALVO OTEIZA | ON FILE |
| ITZIAR CAMIO | ON FILE |
| ITZIAR TORMO ORIHUEL | ON FILE |
| ITZIAR VEGA DE SEOANE ABARCA | ON FILE |
| IUAN ANH PHAM | ON FILE |
| IUGGA VENKATA SHANMUKHA SAI | ON FILE |
| IULI CERON | ON FILE |
| IULIA MIHAELA STAICULESCU | ON FILE |
| IULIA RADUCIOIU | ON FILE |
| IULIA SILVIA DAMIAN | ON FILE |
| IULIAN ALBERT AGRAPINE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IULIAN BENIAMIN BUTUC BUTUC | ON FILE |
| IULIAN BUCUR | ON FILE |
| IULIAN BULAI | ON FILE |
| IULIAN COJOCARU | ON FILE |
| IULIAN CONDREA | ON FILE |
| IULIAN DUTA | ON FILE |
| IULIAN FLORIN GRUIA | ON FILE |
| IULIAN ILIE CHITU | ON FILE |
| IULIAN ILIESCU | ON FILE |
| IULIAN LULCIUC | ON FILE |
| IULIAN POPESCU | ON FILE |
| IULIAN TRIFU | ON FILE |
| IULIAN VASILE | ON FILE |
| IULIAN VIOREL GILTAN | ON FILE |
| IULIAN VRANCEANU | ON FILE |
| IULIANA HOLCA | ON FILE |
| IULIAN-ALEXANDRU FURIES | ON FILE |
| IULIAN-IONEL CONSTANTIN | ON FILE |
| IULIAN-IONUT PLATEC | ON FILE |
| IULIAN-MARIAN SLAVIC | ON FILE |
| IULIIA IUREVNA ISANAEVA | ON FILE |
| IULIIA KHAZIAKHMETOVA | ON FILE |
| IULIIA LYKOVA | ON FILE |
| IULIIA MALININA | ON FILE |
| IULIIA MALOVANNA | ON FILE |
| IULIIA REMIZOVA | ON FILE |
| IULIIA SOBOL | ON FILE |
| IULIUS ANDREI CAREBIA | ON FILE |
| IULIU-VALENTIN CLIVETI | ON FILE |
| IURI CORNEV | ON FILE |
| IURI ITAGIBA COUTO | ON FILE |
| IURIE CECHERLAN RICHARDS | ON FILE |
| IURII PETROVICH TROFIMOV | ON FILE |
| IURII SERGIIOVYCH DRUCHUK | ON FILE |
| IURII SEROV | ON FILE |
| IURII SHANIUK | ON FILE |
| IURII VADATURSCHII | ON FILE |
| IURII VLADIMIROVICH KUZMENKO | ON FILE |
| IURII VOLOSHYN | ON FILE |
| IUST THIJMEN KUIPERS | ON FILE |
| IUSTIN ALEXANDRU LOIS | ON FILE |
| IUSTIN ALEXANDRU NITA | ON FILE |
| IUSTIN TUDOSE | ON FILE |
| IV KRAJA | ON FILE |
| IV MARGARIT NEDEV | ON FILE |
| IV VIDOS | ON FILE |
| IVA BOZIC | ON FILE |
| IVA BRANDEJSKA | ON FILE |
| IVA CIBILIC | ON FILE |
| IVA ERAK | ON FILE |
| IVA KONDIC | ON FILE |
| IVA KONVALINKOVA | ON FILE |
| IVA KRASIMIROVA KOILOVA | ON FILE |
| IVA LINHARTOVA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVA MARTIN | ON FILE |
| IVA MASLOVA | ON FILE |
| IVA MIKIC | ON FILE |
| IVA SKITARELIC | ON FILE |
| IVA SLAVIC | ON FILE |
| IVA YORDANOVA HALACHEVA | ON FILE |
| IVA ZDRAVKOVIC | ON FILE |
| IVAI SEBASTIAN BRITO | ON FILE |
| IVAILO ROSENOV JORDANOV | ON FILE |
| IVAN A DIAZ | ON FILE |
| IVAN A REGALADO | ON FILE |
| IVAN A WONG | ON FILE |
| IVAN ADAMIEC | ON FILE |
| IVAN AGUILERA CERRILLO | ON FILE |
| IVAN AGUSTIN LORENZO SKOREC | ON FILE |
| IVAN AIROLDI A | ON FILE |
| IVAN ALAIN ANDRADE ARBOLEDA | ON FILE |
| IVAN ALEKSANDROV IVANOV | ON FILE |
| IVAN ALEKSANDROVICH REPIN | ON FILE |
| IVAN ALEKSEEF | ON FILE |
| IVAN ALONZO CAMPBELL | ON FILE |
| IVAN AMILCAR MIOLAN BAEHR | ON FILE |
| IVAN ANASTASSOV | ON FILE |
| IVAN ANDRE DE CASSERES | ON FILE |
| IVAN ANDRE M HEUGHEBAERT | ON FILE |
| IVAN ANDREAS STAAHLE | ON FILE |
| IVAN ANDREEVICH SYCHEV | ON FILE |
| IVAN ANDRES ALVAREZ CUESTA | ON FILE |
| IVAN ANDRES GAMERO DIAZ | ON FILE |
| IVAN ANDRES RODRIGUEZ | ON FILE |
| IVAN ANDRES SAYKO | ON FILE |
| IVAN ANDRIC | ON FILE |
| IVAN ANGUELOV HRISTOV | ON FILE |
| IVAN ANTHONY GANOY REPOLLES | ON FILE |
| IVAN ANTHONY MARKOVIC | ON FILE |
| IVAN ANTOLOVIC | ON FILE |
| IVAN ANTONIO MUNOZ ZAMORA | ON FILE |
| IVAN ANTONIO VARELA | ON FILE |
| IVAN ANTOVSKI | ON FILE |
| IVAN ARAUJO | ON FILE |
| IVAN ARIEL CONRADO PEREYRA | ON FILE |
| IVAN ARIEL RODRIGUEZ | ON FILE |
| IVAN ARIZALETA HERMOSO DE MENDOZA | ON FILE |
| IVAN ASENOV STAMENOV | ON FILE |
| IVAN ATANASOV KARAIVANOV | ON FILE |
| IVAN ATANASOVSKI | ON FILE |
| IVAN BABIC | ON FILE |
| IVAN BABOJELIC | ON FILE |
| IVAN BAGARIC | ON FILE |
| IVAN BAGARIC | ON FILE |
| IVAN BAJIC | ON FILE |
| IVAN BAKRAC | ON FILE |
| IVAN BARISIC | ON FILE |
| IVAN BASKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN BASOVIC | ON FILE |
| IVAN BASTASIN | ON FILE |
| IVAN BAZ COUCEIRO | ON FILE |
| IVAN BEKAVAC | ON FILE |
| IVAN BERTOLI | ON FILE |
| IVAN BIAROZKIN | ON FILE |
| IVAN BIASIBETTI | ON FILE |
| IVAN BIKIC | ON FILE |
| IVAN BILEV | ON FILE |
| IVAN BILOBRK | ON FILE |
| IVAN BILOVODSKYI | ON FILE |
| IVAN BILUSIC | ON FILE |
| IVAN BJELAJAC | ON FILE |
| IVAN BLAJER | ON FILE |
| IVAN BLAZANOVIC | ON FILE |
| IVAN BLAZEK | ON FILE |
| IVAN BOGATAJ | ON FILE |
| IVAN BONCHEV STANCHEV | ON FILE |
| IVAN BORGIONI | ON FILE |
| IVAN BORISLAVOV DOSEV | ON FILE |
| IVAN BORISOV ANDONOV | ON FILE |
| IVAN BOSNJAK | ON FILE |
| IVAN BOZHIDAROV ALEKSIEV | ON FILE |
| IVAN BOZHIDAROV KAMALIEV | ON FILE |
| IVAN BRAJKOVIC | ON FILE |
| IVAN BRENT GODINEZ | ON FILE |
| IVAN BRKIC | ON FILE |
| IVAN BRTAN | ON FILE |
| IVAN BUCHANANCAPIN | ON FILE |
| IVAN BUDIMIR | ON FILE |
| IVAN BUDIMIR | ON FILE |
| IVAN BULIAN | ON FILE |
| IVAN BURACZEWSKI | ON FILE |
| IVAN BURAZER TURKO | ON FILE |
| IVAN BURIC | ON FILE |
| IVAN CABARCAS | ON FILE |
| IVAN CABRAJA | ON FILE |
| IVAN CAMPONOGARA | ON FILE |
| IVAN CAMPOS | ON FILE |
| IVAN CAMPOSCAZARES | ON FILE |
| IVAN CAPRA | ON FILE |
| IVAN CAREVIC | ON FILE |
| IVAN CASILLAS | ON FILE |
| IVAN CASTRO | ON FILE |
| IVAN CASTRO BUENO | ON FILE |
| IVAN CAVALLINI | ON FILE |
| IVAN CEBRIAN CANADA | ON FILE |
| IVAN CERNIC | ON FILE |
| IVAN CHAN | ON FILE |
| IVAN CHAN | ON FILE |
| IVAN CHEAH JUN JIE | ON FILE |
| IVAN CHIA KAI ZHONG | ON FILE |
| IVAN CHON | ON FILE |
| IVAN CHRILLES ZIBRANDTSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN CHUN KI LEUNG | ON FILE |
| IVAN CHUYKO | ON FILE |
| IVAN CHYNORADSKY | ON FILE |
| IVAN CICCARONE | ON FILE |
| IVAN CIK | ON FILE |
| IVAN CINDRIC | ON FILE |
| IVAN CINGEL | ON FILE |
| IVAN CISNEROS | ON FILE |
| IVAN COLAK | ON FILE |
| IVAN CONTRERAS BELMONTE | ON FILE |
| IVAN CORLUKA | ON FILE |
| IVAN CRNKOVIC | ON FILE |
| IVAN CRNOGORAC | ON FILE |
| IVAN CSORGO | ON FILE |
| IVAN CURTIS BRUGERE | ON FILE |
| IVAN CVETNIC | ON FILE |
| IVAN D GARCIA MARTINEZ | ON FILE |
| IVAN DA COSTA PIMENTA | ON FILE |
| IVAN DANCHEV IVANOV | ON FILE |
| IVAN DANCHEV RAKILOVSKI | ON FILE |
| IVAN DARIO BARRIGA | ON FILE |
| IVAN DARIO RAMIREZ CANTILLO | ON FILE |
| IVAN DARIO VENEGAS COCOMA | ON FILE |
| IVAN DAVID KACIR | ON FILE |
| IVAN DE JESUS LOPEZ LOPEZ | ON FILE |
| IVAN DE JESUS SANDOVAL REYES | ON FILE |
| IVAN DE MARIANA ORTEGA | ON FILE |
| IVAN DE PAZ CENTENO | ON FILE |
| IVAN DE ROOSTER | ON FILE |
| IVAN DE SIMONE | ON FILE |
| IVAN DEBAK | ON FILE |
| IVAN DEKANENKO | ON FILE |
| IVAN DEL PACE | ON FILE |
| IVAN DELATORRE | ON FILE |
| IVAN DELCHOV PIPERKOV | ON FILE |
| IVAN DELGADO LOPEZ | ON FILE |
| IVAN DETELIC | ON FILE |
| IVAN DEVCIC | ON FILE |
| IVAN DI SALVIO | ON FILE |
| IVAN DIAZ KUXHAUSE | ON FILE |
| IVAN DIMITROV YANKOV | ON FILE |
| IVAN DOLIC | ON FILE |
| IVAN DOMINGUEZ CEBRIAN | ON FILE |
| IVAN DONEV DONEV | ON FILE |
| IVAN DONNARUMMA | ON FILE |
| IVAN DORDIC | ON FILE |
| IVAN DUBAN | ON FILE |
| IVAN DUDAS | ON FILE |
| IVAN DUJMOVIC | ON FILE |
| IVAN DURAN CASADEMUNT | ON FILE |
| IVAN DUROCI | ON FILE |
| IVAN DUSHYN | ON FILE |
| IVAN DZAJA | ON FILE |
| IVAN E LORONA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN EDGIEMARK SOMBILLO | ON FILE |
| IVAN EDUARDO AGUIRRE VIVANCHE | ON FILE |
| IVAN EFREMOV | ON FILE |
| IVAN ELIOT AGUILERA CEBRIAN | ON FILE |
| IVAN ELLIOTT GUTIERREZ | ON FILE |
| IVAN EMANUEL DIAZ | ON FILE |
| IVAN EMANUEL DIAZ | ON FILE |
| IVAN EMILIANO RODRIGUEZ SALAZAR | ON FILE |
| IVAN ENG JOO GOH | ON FILE |
| IVAN ENRIQUE AGUSTIN RAMIREZ | ON FILE |
| IVAN ENRIQUEZ FIGUEROA | ON FILE |
| IVAN ERIC BACOR | ON FILE |
| IVAN ERNANDORENA | ON FILE |
| IVAN ERNESTO BRUGAL MOLINA | ON FILE |
| IVAN ERNESTO NAVARRO MALDONADO | ON FILE |
| IVAN ESCOLAR SANCHEZ | ON FILE |
| IVAN ESTEBAN SUAREZ ESTEVEZ | ON FILE |
| IVAN EZEKIEL LOW | ON FILE |
| IVAN EZEQUIEL BUSSIO SCAVARELLI | ON FILE |
| IVAN EZEQUIEL GONZALEZ | ON FILE |
| IVAN FABRICIO MEJIA CASTILLO | ON FILE |
| IVAN FALOTICO | ON FILE |
| IVAN FEDIV | ON FILE |
| IVAN FELIPE CAMERO | ON FILE |
| IVAN FERNANDEZ LEAL | ON FILE |
| IVAN FERNANDEZ LLORENTE | ON FILE |
| IVAN FERNANDEZ TINTORE | ON FILE |
| IVAN FERRETTI | ON FILE |
| IVAN FILIPOVIC | ON FILE |
| IVAN FONSECA ERREA | ON FILE |
| IVAN FOONG | ON FILE |
| IVAN FRANCESCO BEHARE | ON FILE |
| IVAN FRANCIS CONAWAY | ON FILE |
| IVAN FRANCISCO MIRAGAYA | ON FILE |
| IVAN FRESNEDA CARRASCO | ON FILE |
| IVAN FURNIET MARTINEZ | ON FILE |
| IVAN G DIAZ | ON FILE |
| IVAN GABRIEL ALDRETE GARCIA | ON FILE |
| IVAN GABRIEL HEIDENREICH | ON FILE |
| IVAN GALIANO FREGUGLIA | ON FILE |
| IVAN GALLEGO PARDO | ON FILE |
| IVAN GALLEGO SANCHEZ | ON FILE |
| IVAN GARCIA MATALA | ON FILE |
| IVAN GARCIA TRAPERO | ON FILE |
| IVAN GARCIARAMIREZ | ON FILE |
| IVAN GASPAR | ON FILE |
| IVAN GEE HO KAN | ON FILE |
| IVAN GEE-HO KAN | ON FILE |
| IVAN GENCHEV RAYCHINOV | ON FILE |
| IVAN GEORGIEV GEORGIEV | ON FILE |
| IVAN GEORGIEV HADZHIEV | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GILBERTO LATORRE PEREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN GOLUBOVIĆ | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GONZALEZ CASADO | ON FILE |
| IVAN GONZALEZ CISNEROS | ON FILE |
| IVAN GONZALEZ MENDOZA | ON FILE |
| IVAN GONZALEZ MORENO | ON FILE |
| IVAN GONZALO ARMENDARIZ GONZALEZ | ON FILE |
| IVAN GONZALO VILABOA | ON FILE |
| IVAN GOSHOV GEORGIEV | ON FILE |
| IVAN GRAMBERG | ON FILE |
| IVAN GRASIC | ON FILE |
| IVAN GRCIC | ON FILE |
| IVAN GUILLERMO BECCACECI HERNANDEZ | ON FILE |
| IVAN GUILLERMO BRAVO | ON FILE |
| IVAN GURSCHLER | ON FILE |
| IVAN HAI-YUN YAU | ON FILE |
| IVAN HALKA | ON FILE |
| IVAN HARDI | ON FILE |
| IVAN HENRY TORRES | ON FILE |
| IVAN HERNANDEZ ALONSO | ON FILE |
| IVAN HERNANDEZ RODRIGUEZ | ON FILE |
| IVAN HO JUN HUI | ON FILE |
| IVAN HOI WANG LAW | ON FILE |
| IVAN HONC AYON | ON FILE |
| IVAN HRVOJEVIC | ON FILE |
| IVAN HULJEV | ON FILE |
| IVAN HUMBERTO CARRASCO MARTINEZ | ON FILE |
| IVAN I NEZDROPA | ON FILE |
| IVAN IBARRA | ON FILE |
| IVAN IGNACIO HIDALGO | ON FILE |
| IVAN IGNJATOVIC | ON FILE |
| IVAN IGOREVITCH ARTYUKH | ON FILE |
| IVAN ILIEV | ON FILE |
| IVAN ILIEV TONEV | ON FILE |
| IVAN ILNITSKIY | ON FILE |
| IVAN IVANCIC | ON FILE |
| IVAN IVANOVIC | ON FILE |
| IVAN IVERSEN | ON FILE |
| IVAN IVIC | ON FILE |
| IVAN IVICINEC | ON FILE |
| IVAN JAGER | ON FILE |
| IVAN JAMIL | ON FILE |
| IVAN JANKO TUNJIC | ON FILE |
| IVAN JANSER PASSOS | ON FILE |
| IVAN JAVIER SYEVENS | ON FILE |
| IVAN JEAN BREGOVIC | ON FILE |
| IVAN JEAN-CLAUDE PROST | ON FILE |
| IVAN JEB REYNO ORQUESTA | ON FILE |
| IVAN JELEKOVIC | ON FILE |
| IVAN JENYEU CHEUNG | ON FILE |
| IVAN JESEVIC | ON FILE |
| IVAN JEWEL RAHMAN | ON FILE |
| IVAN JIA LUN YANG | ON FILE |
| IVAN JOAQUIM GOMES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN JOEL HERRERA TROETSCH | ON FILE |
| IVAN JOEL LATIMER | ON FILE |
| IVAN JOHN MADSEN | ON FILE |
| IVAN JOHN MC KEEVER | ON FILE |
| IVAN JOHN VARGAS | ON FILE |
| IVAN JORGE CRUZ PENA | ON FILE |
| IVAN JOSEPH | ON FILE |
| IVAN JOVANOVIC | ON FILE |
| IVAN JOVANOVIC | ON FILE |
| IVAN JOVANOVIC | ON FILE |
| IVAN JOVICIC | ON FILE |
| IVAN JULIAN CUMMINGS | ON FILE |
| IVAN JURCEVIC | ON FILE |
| IVAN JURKA | ON FILE |
| IVAN K DRAGANOV | ON FILE |
| IVAN KAI WEN CHEW | ON FILE |
| IVAN KALINIC | ON FILE |
| IVAN KASALO | ON FILE |
| IVAN KASANICKY | ON FILE |
| IVAN KENFELJ | ON FILE |
| IVAN KEPCIJA | ON FILE |
| IVAN KEZIN | ON FILE |
| IVAN KHMELIK | ON FILE |
| IVAN KHONG CHUNG YEE | ON FILE |
| IVAN KIRIL DE JACQUELIN DULPHE | ON FILE |
| IVAN KISELEV | ON FILE |
| IVAN KLARIC | ON FILE |
| IVAN KLEIN | ON FILE |
| IVAN KNEZEVIC | ON FILE |
| IVAN KOHUT | ON FILE |
| IVAN KOLAK | ON FILE |
| IVAN KOLB | ON FILE |
| IVAN KOLYABIN | ON FILE |
| IVAN KONDRATIUK | ON FILE |
| IVAN KONGSGAARD | ON FILE |
| IVAN KONSTANTINOV BAKALOV | ON FILE |
| IVAN KOREN | ON FILE |
| IVAN KOVACEVIC | ON FILE |
| IVAN KOVACEVIC | ON FILE |
| IVAN KOVACEVIC | ON FILE |
| IVAN KOVACIC | ON FILE |
| IVAN KOVAL | ON FILE |
| IVAN KOVAR | ON FILE |
| IVAN KOZAKEVYCH | ON FILE |
| IVAN KOZYNETS | ON FILE |
| IVAN KRALEV | ON FILE |
| IVAN KRASIMIROV DIMITROV | ON FILE |
| IVAN KRASIMIROV STEFANOV | ON FILE |
| IVAN KROVINOVIC | ON FILE |
| IVAN KRSTOVIC | ON FILE |
| IVAN KRYUCHKOV | ON FILE |
| IVAN KRYUCHKOV | ON FILE |
| IVAN KRYUCHKOV | ON FILE |
| IVAN KUMENYA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN KUNZ | ON FILE |
| IVAN KUZNETSOV | ON FILE |
| IVAN KUZNETSOV | ON FILE |
| IVAN KVESIC | ON FILE |
| IVAN KVESIC | ON FILE |
| IVAN LAPSHIN | ON FILE |
| IVAN LAUTARO COLOMBATTI | ON FILE |
| IVAN LEKO | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LI YU HIN | ON FILE |
| IVAN LICKO | ON FILE |
| IVAN LIM | ON FILE |
| IVAN LIM WAI KEONG | ON FILE |
| IVAN LIN | ON FILE |
| IVAN LLEWELYN PETERS | ON FILE |
| IVAN LOKMER | ON FILE |
| IVAN LOPEZ CORTES | ON FILE |
| IVAN LOPEZ DE PEDRO | ON FILE |
| IVAN LOPEZ DIAZ | ON FILE |
| IVAN LOPEZ GARCIA | ON FILE |
| IVAN LORENZO MCGREW | ON FILE |
| IVAN LOSONC | ON FILE |
| IVAN LOVISI | ON FILE |
| IVAN LOVRE MARUSIC | ON FILE |
| IVAN LUCIC | ON FILE |
| IVAN LUDVIG TERESHKO | ON FILE |
| IVAN LYN ESSE | ON FILE |
| IVAN LYNN ERICKSON | ON FILE |
| IVAN MADAR | ON FILE |
| IVAN MADER | ON FILE |
| IVAN MAJDANDZIC | ON FILE |
| IVAN MAK | ON FILE |
| IVAN MALINOV | ON FILE |
| IVAN MANOEL CHACHAGUA | ON FILE |
| IVAN MANUEL CARRASCO QUIROZ | ON FILE |
| IVAN MARC T VAN BRUYSSEL | ON FILE |
| IVAN MARCIUS | ON FILE |
| IVAN MARIA | ON FILE |
| IVAN MARIA EMANUELE RIZZO | ON FILE |
| IVAN MARINOV VALCHEV | ON FILE |
| IVAN MARJANOVIC | ON FILE |
| IVAN MARK SCOTT | ON FILE |
| IVAN MARKOVIC | ON FILE |
| IVAN MARQUEZ RUIZ | ON FILE |
| IVAN MARQUIS EBERHART | ON FILE |
| IVAN MARTIC | ON FILE |
| IVAN MARTINEZ | ON FILE |
| IVAN MARTINEZ | ON FILE |
| IVAN MASINA | ON FILE |
| IVAN MASLIUKOV | ON FILE |
| IVAN MASTELIC | ON FILE |
| IVAN MATHEW AVILLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN MATIAS MANDER | ON FILE |
| IVAN MATIC | ON FILE |
| IVAN MAULANA | ON FILE |
| IVAN MAURICIO MATEUS ORTIZ | ON FILE |
| IVAN MCKINLEY MAYES | ON FILE |
| IVAN MEDVED | ON FILE |
| IVAN MENDOZA | ON FILE |
| IVAN MESAROS | ON FILE |
| IVAN MESIC | ON FILE |
| IVAN MEYER | ON FILE |
| IVAN MICHAEL BJORKMAN | ON FILE |
| IVAN MICHAEL KANSKI | ON FILE |
| IVAN MICHEL F BENNAERTS | ON FILE |
| IVAN MIKLENIC | ON FILE |
| IVAN MIKULEK | ON FILE |
| IVAN MILASEVIC | ON FILE |
| IVAN MILORADOVIC | ON FILE |
| IVAN MILOSEVIC | ON FILE |
| IVAN MILOVANOVIC | ON FILE |
| IVAN MIQUEAS DELGADO | ON FILE |
| IVAN MITSURA | ON FILE |
| IVAN MIZLER | ON FILE |
| IVAN MOHAMED JUAREZ CABRERA | ON FILE |
| IVAN MONASTYREV | ON FILE |
| IVAN MONTESINOS CABAN | ON FILE |
| IVAN MORENO DOMINGUEZ | ON FILE |
| IVAN MORGADE AFONSO | ON FILE |
| IVAN MOZZANICA | ON FILE |
| IVAN MRVALJ | ON FILE |
| IVAN MYKYTIUK | ON FILE |
| IVAN NICOLAI HELMAN | ON FILE |
| IVAN NICOLAS LISZEWSKI | ON FILE |
| IVAN NIKOLAEV DANKOV | ON FILE |
| IVAN NIKOLAEV IVANOV | ON FILE |
| IVAN NIKOLIC | ON FILE |
| IVAN NIKOLIC | ON FILE |
| IVAN NOE GARDE MARTINEZ | ON FILE |
| IVAN NORMAN | ON FILE |
| IVAN NOVOTNI | ON FILE |
| IVAN OH (IVAN HU) | ON FILE |
| IVAN OLEKSANDROVYCH BURDUK | ON FILE |
| IVAN OLIVIER SAINT-LOUIS-AUGUSTIN | ON FILE |
| IVAN ONTANEDA | ON FILE |
| IVAN ORDEN MOCHALES | ON FILE |
| IVAN ORQUIZA | ON FILE |
| IVAN ORTIZ | ON FILE |
| IVAN OSTAPCHUK | ON FILE |
| IVAN OSTOJIC | ON FILE |
| IVAN OSTROGONAC | ON FILE |
| IVAN PABLO ANDAUR SANTIBANEZ | ON FILE |
| IVAN PALIC | ON FILE |
| IVAN PAREDES | ON FILE |
| IVAN PAT STACEY | ON FILE |
| IVAN PAUL PORTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN PAULIN | ON FILE |
| IVAN PAUNOVIC | ON FILE |
| IVAN PAVLENKO | ON FILE |
| IVAN PEHAR | ON FILE |
| IVAN PELUSO GAGLIONE | ON FILE |
| IVAN PENOVIC | ON FILE |
| IVAN PENSA | ON FILE |
| IVAN PERIC | ON FILE |
| IVAN PERIC | ON FILE |
| IVAN PERNJAKOVIC | ON FILE |
| IVAN PEROVIC | ON FILE |
| IVAN PESIC | ON FILE |
| IVAN PETKOV | ON FILE |
| IVAN PETROV GERMANOV | ON FILE |
| IVAN PETROV GUERTCHEV | ON FILE |
| IVAN PETROV PETROV | ON FILE |
| IVAN PETROVICH DRAGOMIR | ON FILE |
| IVAN PICARELLA | ON FILE |
| IVAN PIFFRADER | ON FILE |
| IVAN PILICHEV | ON FILE |
| IVAN PINEZIC | ON FILE |
| IVAN PITACCO | ON FILE |
| IVAN PLAMENOV BANCHEV | ON FILE |
| IVAN PLAMENOV HARALAMOV | ON FILE |
| IVAN POKRAJCIC | ON FILE |
| IVAN POLJAK | ON FILE |
| IVAN PREDOJEV | ON FILE |
| IVAN PRENDZOV | ON FILE |
| IVAN PRINSLOO | ON FILE |
| IVAN PRISTAS | ON FILE |
| IVAN PROÅ¡IÄ‡ | ON FILE |
| IVAN PROKHOROV | ON FILE |
| IVAN PROTIC | ON FILE |
| IVAN RACIC | ON FILE |
| IVAN RADELJIC | ON FILE |
| IVAN RADIC | ON FILE |
| IVAN RADICA | ON FILE |
| IVAN RADOVANOVIC | ON FILE |
| IVAN RAGUZ | ON FILE |
| IVAN RAMLJAK | ON FILE |
| IVAN RATEJ | ON FILE |
| IVAN RAVNJAK | ON FILE |
| IVAN RAYLORENZO HUGHES | ON FILE |
| IVAN RENIC | ON FILE |
| IVAN RICARDO NARVAEZ BARREIROS | ON FILE |
| IVAN RICCARDI | ON FILE |
| IVAN RICHARD HAZELL | ON FILE |
| IVAN ROBERT MORALES RUIZ | ON FILE |
| IVAN ROBERTO MEDINA CASAS | ON FILE |
| IVAN RODRIGO FELIX ANGULO | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ BERIGUETE | ON FILE |
| IVAN RODRIGUEZ GOMEZ | ON FILE |
| IVAN RODRIGUEZ OSORIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN RODRIGUEZ RIOS | ON FILE |
| IVAN ROGIC | ON FILE |
| IVAN RONCEVIC | ON FILE |
| IVAN RUMENOV ANDONOV | ON FILE |
| IVAN RUSYANAU | ON FILE |
| IVAN RYANTO TROENOKARSO | ON FILE |
| IVAN RYBIN | ON FILE |
| IVAN SA FERREIRA | ON FILE |
| IVAN SAAVEDRA | ON FILE |
| IVAN SALAZAR | ON FILE |
| IVAN SALNIKOV | ON FILE |
| IVAN SANDOVAL | ON FILE |
| IVAN SANTARELLI | ON FILE |
| IVAN SANTIAGO MORALES PAZMINO | ON FILE |
| IVAN SARAKHMAN | ON FILE |
| IVAN SARTOR-BARDIN | ON FILE |
| IVAN SAVIC | ON FILE |
| IVAN SAVISKO | ON FILE |
| IVAN SAVKA | ON FILE |
| IVAN SCHULER | ON FILE |
| IVAN SCOTT DAVIDSON | ON FILE |
| IVAN SEKELJ | ON FILE |
| IVAN SERENA ROJAS | ON FILE |
| IVAN SHAW | ON FILE |
| IVAN SHERWIN SY CHUA | ON FILE |
| IVAN SIM | ON FILE |
| IVAN SIMAC | ON FILE |
| IVAN SINDICIC | ON FILE |
| IVAN SITUM | ON FILE |
| IVAN SLAVCHOV KALAYDZHIEV | ON FILE |
| IVAN SLAVIK | ON FILE |
| IVAN SLIJEPCEVIC | ON FILE |
| IVAN SOLIS NAAS | ON FILE |
| IVAN SONG | ON FILE |
| IVAN SOTO | ON FILE |
| IVAN SPAGNUT | ON FILE |
| IVAN STANIC | ON FILE |
| IVAN STANIMIROV TILKOV | ON FILE |
| IVAN STANKOV | ON FILE |
| IVAN STANKOVSKI | ON FILE |
| IVAN STEFANOV HARALAMPIEV | ON FILE |
| IVAN STIPCIC | ON FILE |
| IVAN STOJANOVSKI | ON FILE |
| IVAN STOYANOV ATANASOV | ON FILE |
| IVAN STRUKAR | ON FILE |
| IVAN STULLER | ON FILE |
| IVAN SUAREZ | ON FILE |
| IVAN SUSLOV USHAKOV | ON FILE |
| IVAN SVIDEREK | ON FILE |
| IVAN TABAK | ON FILE |
| IVAN TAN JUN SHEN | ON FILE |
| IVAN TAN KIM YONG | ON FILE |
| IVAN TEH GUANG SERN | ON FILE |
| IVAN TEO YEOW LENG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN TEURBE TOLON | ON FILE |
| IVAN THOMAS FULLERTON | ON FILE |
| IVAN TINTEROVIC | ON FILE |
| IVAN TISMA | ON FILE |
| IVAN TODOROV | ON FILE |
| IVAN TODOROV IVANOV | ON FILE |
| IVAN TODOROVIC | ON FILE |
| IVAN TODOROVIC | ON FILE |
| IVAN TOKIC | ON FILE |
| IVAN TOMAS | ON FILE |
| IVAN TOMAS QUEZADA VILLALONA | ON FILE |
| IVAN TORRENT GARCIA | ON FILE |
| IVAN TORRES DELGADO | ON FILE |
| IVAN TORRES RODRIGUEZ | ON FILE |
| IVAN TRAJANOVSKI | ON FILE |
| IVAN TRAUS TORNE | ON FILE |
| IVAN TREMEL ROSS | ON FILE |
| IVAN TRIFUNOVIC | ON FILE |
| IVAN TSONEV IVANOV | ON FILE |
| IVAN TUSEK | ON FILE |
| IVAN ULISES LOPEZ RUIZ | ON FILE |
| IVAN UNGER | ON FILE |
| IVAN URBANOVICH | ON FILE |
| IVAN V MAKAROV | ON FILE |
| IVAN VAKOS | ON FILE |
| IVAN VALADAS DE BARROS | ON FILE |
| IVAN VALENTIN HUGO FERRET | ON FILE |
| IVAN VALENTINOV KADIYSKI | ON FILE |
| IVAN VALENTINOV MILIOVSKI | ON FILE |
| IVAN VANKO | ON FILE |
| IVAN VASILYEVICH MAKAROV | ON FILE |
| IVAN VAZQUEZ URIAS | ON FILE |
| IVAN VEÄANSKI | ON FILE |
| IVAN VELJKOVIC | ON FILE |
| IVAN VELJKOVIC | ON FILE |
| IVAN VENDRELL MANSILLA | ON FILE |
| IVAN VERDUCI | ON FILE |
| IVAN VESELKA | ON FILE |
| IVAN VIDOVIC | ON FILE |
| IVAN VIDYAKIN | ON FILE |
| IVAN VILJOEN | ON FILE |
| IVAN VILLAGOMEZ | ON FILE |
| IVAN VINKO | ON FILE |
| IVAN VISLAVSKIY | ON FILE |
| IVAN VITKO | ON FILE |
| IVAN VLADIMIROVICH LOMOV | ON FILE |
| IVAN VLADIMIROVICH VASILKO | ON FILE |
| IVAN VOJNIC PURCAR | ON FILE |
| IVAN VRANJIC | ON FILE |
| IVAN VRANKOVIC | ON FILE |
| IVAN VUCETIC | ON FILE |
| IVAN VUCIC | ON FILE |
| IVAN VUKOVIC | ON FILE |
| IVAN WAI MING CHOW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN WAYNE WILMORE | ON FILE |
| IVAN WEYNER | ON FILE |
| IVAN WILLIAM F A JENNINGS | ON FILE |
| IVAN WONG | ON FILE |
| IVAN Y H HO | ON FILE |
| IVAN YANN GEORGES JANEAU | ON FILE |
| IVAN YELIZARAU | ON FILE |
| IVAN YING WAI CHAU | ON FILE |
| IVAN YORDANOV ZARKOV | ON FILE |
| IVAN YORDANOV ZINGINOV | ON FILE |
| IVAN YU | ON FILE |
| IVAN YUK FAI LAM | ON FILE |
| IVAN Z GANZA | ON FILE |
| IVAN ZAGAR | ON FILE |
| IVAN ZAGREBELNYY | ON FILE |
| IVAN ZAHARIEV ZAHARIEV | ON FILE |
| IVAN ZAKHARCHUK | ON FILE |
| IVAN ZBULJ | ON FILE |
| IVAN ZDJELAR | ON FILE |
| IVAN ZDRAVKOV MAKARIEV | ON FILE |
| IVAN ZEZELJ | ON FILE |
| IVAN ZHIVKOV IVANOV | ON FILE |
| IVAN ZHOVNIR | ON FILE |
| IVAN ZNAMENSKIY | ON FILE |
| IVAN ZOVKO | ON FILE |
| IVAN ZUATE SUAREZ | ON FILE |
| IVAN ZZIWA | ON FILE |
| IVANA ACAN | ON FILE |
| IVANA ANDJELIC | ON FILE |
| IVANA ASSUNCAO OLIVEIRA | ON FILE |
| IVANA BABIC | ON FILE |
| IVANA BALOVIC | ON FILE |
| IVANA BANDS | ON FILE |
| IVANA BELKOVA | ON FILE |
| IVANA BESLIC RUPIC | ON FILE |
| IVANA BIKIC | ON FILE |
| IVANA BOGDANOVIC | ON FILE |
| IVANA BRKINJAC | ON FILE |
| IVANA BUGLOVA | ON FILE |
| IVANA CALA | ON FILE |
| IVANA CIRIC | ON FILE |
| IVANA COVIC | ON FILE |
| IVANA DASARO | ON FILE |
| IVANA DI STEFANO | ON FILE |
| IVANA DIANA CECILIA POCOVI | ON FILE |
| IVANA DRAZIC | ON FILE |
| IVANA ESTER GALLO | ON FILE |
| IVANA FABIENNA SANDERS FERNANDEZ | ON FILE |
| IVANA FRANCESCA MARCANTONI | ON FILE |
| IVANA G LOTTE | ON FILE |
| IVANA GALETIN | ON FILE |
| IVANA GAZDOVA | ON FILE |
| IVANA GELETOVA | ON FILE |
| IVANA GISELLE SALINAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVANA GJORCHULESKA | ON FILE |
| IVANA GRBAVAC | ON FILE |
| IVANA GUADALUPE MARTINEZ | ON FILE |
| IVANA HANZLICKOVA | ON FILE |
| IVANA HEVKA | ON FILE |
| IVANA INES DOBBOLETTA | ON FILE |
| IVANA IVKOVIC | ON FILE |
| IVANA JORGELINA PIZZI | ON FILE |
| IVANA KOLBABOVA | ON FILE |
| IVANA KOLUNDZIJA MALINOVIC | ON FILE |
| IVANA KRISTO | ON FILE |
| IVANA LABATOVA | ON FILE |
| IVANA LALEVIC | ON FILE |
| IVANA LEDENKO | ON FILE |
| IVANA LENARDIC | ON FILE |
| IVANA LIEBHART | ON FILE |
| IVANA MARIA SCURRIA | ON FILE |
| IVANA MATOVIC | ON FILE |
| IVANA MILIC PRODANA | ON FILE |
| IVANA MILICIC | ON FILE |
| IVANA MILKOVIC | ON FILE |
| IVANA MODRIC | ON FILE |
| IVANA NEDIJELJKA KOSTOVICH | ON FILE |
| IVANA PAOLETTI | ON FILE |
| IVANA PASKOVA | ON FILE |
| IVANA PAVLIKOVA | ON FILE |
| IVANA PIRIC | ON FILE |
| IVANA POLAKOVA | ON FILE |
| IVANA PRLINCEVIC | ON FILE |
| IVANA RAKULJ | ON FILE |
| IVANA SALOVARDA | ON FILE |
| IVANA STEVOVIC | ON FILE |
| IVANA STOJILJKOVIC | ON FILE |
| IVANA STOLAROVA | ON FILE |
| IVANA TOLLAROVA | ON FILE |
| IVANA VAVASSORI | ON FILE |
| IVANA VULICEVIC BUJISIC | ON FILE |
| IVANA ZENIC | ON FILE |
| IVANCHO GJEORGJIEV | ON FILE |
| IVANCICA IVIC | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANE NARIMANIDZE | ON FILE |
| IVANIA CRISMERY FLORES ALFARO | ON FILE |
| IVANIA JOAO SILVA OLIVEIRA | ON FILE |
| IVANIA LORENA CRISTI MIRANDA TORRES | ON FILE |
| IVAN-JERONIM ZELIC | ON FILE |
| IVANKA BALOSIC | ON FILE |
| IVANKA KOLEVA MUSEVA | ON FILE |
| IVANKO RAIC | ON FILE |
| IVANNA ELIZABETH SAUCEDO | ON FILE |
| IVANNA NATALIA GONZALEZ HERNANDEZ | ON FILE |
| IVANNA ROKHOVA | ON FILE |
| IVANNA VICTORIA CONTRERAS | ON FILE |
| IVANNA YAU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVANNA YUIEE CHAN | ON FILE |
| IVANO BELLINI | ON FILE |
| IVANO BILLERO | ON FILE |
| IVANO CICCONI | ON FILE |
| IVANO ISIDORO FRISON | ON FILE |
| IVANO MAZZURANA | ON FILE |
| IVANO SCUDELER | ON FILE |
| IVANRIZKY SETIAWAN | ON FILE |
| IVAR A S HARREMAN | ON FILE |
| IVAR DUSERUD | ON FILE |
| IVAR EERO KNOPPER | ON FILE |
| IVAR HENK VAN DE PIETERMAN | ON FILE |
| IVAR KONRAD HARSTVEIT | ON FILE |
| IVAR LJUNGBERG | ON FILE |
| IVAR OSTBY SIMONSEN | ON FILE |
| IVAR PAUL VAN PEER | ON FILE |
| IVAR PETRUS DE VRIES | ON FILE |
| IVAR ROLL CHRISTIANSEN | ON FILE |
| IVAR SHANON GRAGTMANS | ON FILE |
| IVAR SMAN BJORNSSON | ON FILE |
| IVAR STOIEV | ON FILE |
| IVAR TOM SVEN-BERTIL JOHANSSON | ON FILE |
| IVARI KUUSE | ON FILE |
| IVARN WASIC | ON FILE |
| IVARS KEZBERS | ON FILE |
| IVARS ZUBKANS | ON FILE |
| IVATS BORISLAVOV ZAHARIEV | ON FILE |
| IVATURI SIVA SHANKAR | ON FILE |
| IVAYLO ALEXANDROV VALIROV | ON FILE |
| IVAYLO ASENOV GUGALOV | ON FILE |
| IVAYLO GENADIEV KARADZHOV | ON FILE |
| IVAYLO GEORGIEV ARABADZHIEV | ON FILE |
| IVAYLO HRISTOV SOTIROV | ON FILE |
| IVAYLO IVANOV KIRILOV | ON FILE |
| IVAYLO IVANOV TODOROV | ON FILE |
| IVAYLO KRASIMIROV DECHEV | ON FILE |
| IVAYLO OGNYANOV TSONKOV | ON FILE |
| IVAYLO PETROV IVANOV | ON FILE |
| IVAYLO PROYNOV MARINOV | ON FILE |
| IVAYLO SIMEONOV HRISTOV | ON FILE |
| IVAYLO STOYANOV DURCHEV | ON FILE |
| IVAYLO TIHOMIROV BELEV | ON FILE |
| IVAYLO TSENOV NITSOV | ON FILE |
| IVAYLO VALENTINOV IVANOV | ON FILE |
| IVAYLO ZHIVKOV GARNENKOV | ON FILE |
| IVELIN IVANOV DOYCHEV | ON FILE |
| IVELIN IVAYLOV KIRILOV | ON FILE |
| IVELINA DINKOVA DINEVA | ON FILE |
| IVELISSE SERRANO | ON FILE |
| IVELISSE TRAVIESO | ON FILE |
| IVEN EDWARDGRIFFIN ZUMACH | ON FILE |
| IVENS MARTINEZ | ON FILE |
| IVER HOLTER BALERUD | ON FILE |
| IVER OFILIO COTO PORTILLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVES JEAN KENNEDY EYQUEM | ON FILE |
| IVET RISCART LOPEZ | ON FILE |
| IVETA BOMBARA | ON FILE |
| IVETA ILAVSKA | ON FILE |
| IVETA KARNOVA | ON FILE |
| IVETA KRISTEK PAVLOVICOVA | ON FILE |
| IVETA ONDRIASOVA | ON FILE |
| IVETA ZAHRADNIKOVA | ON FILE |
| IVETA ZDRAVKOVA KUZEVA | ON FILE |
| IVETA ZIBERTE | ON FILE |
| IVETT GONDA | ON FILE |
| IVIC TOMISLAV | ON FILE |
| IVICA CVETANOVIC | ON FILE |
| IVICA GUDELJ | ON FILE |
| IVICA JANCEC | ON FILE |
| IVICA JOVAN | ON FILE |
| IVICA KAJIC | ON FILE |
| IVICA KLEPIC | ON FILE |
| IVICA LENER | ON FILE |
| IVICA MAMIC | ON FILE |
| IVICA MIJIC | ON FILE |
| IVICA MINIC | ON FILE |
| IVICA MLATILIK | ON FILE |
| IVICA ORLIC | ON FILE |
| IVICA PETKOVSKI | ON FILE |
| IVICA PISKOVIC | ON FILE |
| IVICA PLANTAK | ON FILE |
| IVICA POSLON | ON FILE |
| IVICA PRANJIC | ON FILE |
| IVICA PRAVICA | ON FILE |
| IVICA PRELEC | ON FILE |
| IVICA RADETIC | ON FILE |
| IVICA SANKO | ON FILE |
| IVICA SILADIC | ON FILE |
| IVICA SIMEK | ON FILE |
| IVICA STEINBRUCKNER | ON FILE |
| IVICA VASILJ | ON FILE |
| IVICA ZUBAC | ON FILE |
| IVICA ZUPARIC | ON FILE |
| IVIN OSASENAGA KADIRI | ON FILE |
| IVITA SELEZNOVA | ON FILE |
| IVNEET VERMA | ON FILE |
| IVO A KOYCHEV | ON FILE |
| IVO ALEXANDER HENDRIKS | ON FILE |
| IVO ANDJIC | ON FILE |
| IVO ANDRE CASTRO CRUZ | ON FILE |
| IVO ANDRZEJ MAKOWKA | ON FILE |
| IVO ANGELOV ANGELOV | ON FILE |
| IVO BERNEGGER | ON FILE |
| IVO BIJECEK | ON FILE |
| IVO BORYANOV KODZHAKOV | ON FILE |
| IVO BUFF | ON FILE |
| IVO C M MARKX | ON FILE |
| IVO CALLIKU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVO CAMPILHO PIMENTEL TEIXEIRA | ON FILE |
| IVO CASSIN | ON FILE |
| IVO CIZMIC | ON FILE |
| IVO COMBA | ON FILE |
| IVO CRNKOVIC | ON FILE |
| IVO DE BRUIJN | ON FILE |
| IVO DELFIM SANFINS BORGES | ON FILE |
| IVO DELVERS | ON FILE |
| IVO DIMITROV KARABASHEV | ON FILE |
| IVO DOMAZET | ON FILE |
| IVO DUDA | ON FILE |
| IVO DUREC | ON FILE |
| IVO EMANUEL CRUZ DOS SANTOS | ON FILE |
| IVO EMANUEL FERREIRA PINTO | ON FILE |
| IVO ESTEBAN HARDMEIER | ON FILE |
| IVO FERNANDO FONTES LINHAS GUERRA | ON FILE |
| IVO FILIP ZALEWSKI | ON FILE |
| IVO FUIJKSCHOT | ON FILE |
| IVO FURCIC | ON FILE |
| IVO GIORGIO PESCIA | ON FILE |
| IVO HENRIQUE DE FREITAS KOCH | ON FILE |
| IVO HLUCHNIK | ON FILE |
| IVO J KOJONGIAN | ON FILE |
| IVO JAN HEIN TE WOERD | ON FILE |
| IVO KAIRISS | ON FILE |
| IVO KAIS | ON FILE |
| IVO KOVACEVIC | ON FILE |
| IVO KRASIMIROV DIMITROV | ON FILE |
| IVO KRASIMIROV KERCHEV | ON FILE |
| IVO KRISTIC | ON FILE |
| IVO LANIAR | ON FILE |
| IVO LESIC | ON FILE |
| IVO LISBOA DE ALMEIDA | ON FILE |
| IVO MANUEL CHAVES RODRIGUES | ON FILE |
| IVO MANUEL PEREIRA DOS REIS | ON FILE |
| IVO MARIJN STENEKER | ON FILE |
| IVO MAXIMILIAN STRIFSKY | ON FILE |
| IVO MELCHERS | ON FILE |
| IVO MICANEK | ON FILE |
| IVO MICHIEL GLASTRA | ON FILE |
| IVO MIGUEL GONCALVES DE CARVALHO OLIVEIRA LEITE | ON FILE |
| IVO MONTANELLI | ON FILE |
| IVO OTTIGER | ON FILE |
| IVO PENN | ON FILE |
| IVO PIVCEVIC | ON FILE |
| IVO PRCE | ON FILE |
| IVO PUSELJIC | ON FILE |
| IVO RAMON DIEPENDAAL | ON FILE |
| IVO RICARDO FELISMINO SIMOES | ON FILE |
| IVO RUTHENBERG | ON FILE |
| IVO SLAVIK | ON FILE |
| IVO STOYANOV VALKOV | ON FILE |
| IVO TURON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVO VAN DER HULST | ON FILE |
| IVO VAN ZANTEN | ON FILE |
| IVO VOBORNIK | ON FILE |
| IVO XAVIER FRESCATA DOS SANTOS | ON FILE |
| IVO ZIC | ON FILE |
| IVON REAL KALALANG | ON FILE |
| IVONA CHOTEBORSKA | ON FILE |
| IVONA DIMITROVA DIKOVA | ON FILE |
| IVONA NIKOLIC | ON FILE |
| IVONE AIDE GOMEZ CAMPOS | ON FILE |
| IVONE CRISTINA VAZ MOREIRA | ON FILE |
| IVONE P VARGAS | ON FILE |
| IVONNE ANDREA MUNOZ RUZ | ON FILE |
| IVONNE ARJONA | ON FILE |
| IVONNE BEATRIZ VICUNA DE RAMIREZ | ON FILE |
| IVONNE COCCAGLIO | ON FILE |
| IVONNE CRISTINA RODRIGUEZ RAMIREZ | ON FILE |
| IVONNE HERMANTO | ON FILE |
| IVONNE MARGARETH LUBBERINK GIERMAN | ON FILE |
| IVONNE MARGARITA ALBURQUENQUE GUERRA | ON FILE |
| IVONNE SEGNAN | ON FILE |
| IVONNE STAMM | ON FILE |
| IVOR ALEXANDER CHARLES COLSON | ON FILE |
| IVOR CHARLES METCALF | ON FILE |
| IVOR COSTELLO | ON FILE |
| IVOR CRAIG LE ROUX | ON FILE |
| IVOR FANCY ALRED | ON FILE |
| IVOR HAMILTON AQUI | ON FILE |
| IVOR IVOSEVIC | ON FILE |
| IVOR JON ALLSOP | ON FILE |
| IVOR JOSE PADILLA CUBA | ON FILE |
| IVOR JOSEPH WHYTE | ON FILE |
| IVOR JUGO | ON FILE |
| IVOR KEITHLEY PHILLIP | ON FILE |
| IVOR SEBALJ | ON FILE |
| IVOR T KALBERG | ON FILE |
| IVORI KYNEISE SCHLEY | ON FILE |
| IVORIE ROSE SHELBIE CRANDALL | ON FILE |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ON FILE |
| IVY CHAN | ON FILE |
| IVY DE LA CRUZ DIAGMEL | ON FILE |
| IVY DUDUZILE MASINGA | ON FILE |
| IVY GAN YEN CHIN | ON FILE |
| IVY GERALDINE ROMERO | ON FILE |
| IVY JIANG | ON FILE |
| IVY JOY PHILLIPS | ON FILE |
| IVY LINNETTE MORALES CARRION | ON FILE |
| IVY LORRAINE V ILLESCAS | ON FILE |
| IVY MAI KUO | ON FILE |
| IVY MYRRH BABAN MABOLOC | ON FILE |
| IVY NGOC HUYNH | ON FILE |
| IVY PEI-LU LEE | ON FILE |
| IVY POON | ON FILE |
| IVY QUYNH THI MACARAEG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVY SHAN YING ZHU | ON FILE |
| IVY SUVVY GREEN | ON FILE |
| IVYROSE SANGLAY | ON FILE |
| IWAN BACHTIAR ADJIE | ON FILE |
| IWAN CLAUSER | ON FILE |
| IWAN JOSEPHUS MARIA TE BRAKE | ON FILE |
| IWAN RIANTO | ON FILE |
| IWAN SUSANTO | ON FILE |
| IWAN V CHANDARSING | ON FILE |
| IWAN ZULKARNAIN | ON FILE |
| IWANNA SEREDIAK | ON FILE |
| IWEMCCULLOCHSF PTY LTD | ON FILE |
| IWO STEINBORN | ON FILE |
| IWONA EWA SKIBA | ON FILE |
| IWONA GORSKA | ON FILE |
| IWONA IRENA ZBYLUT | ON FILE |
| IWONA JOLANTA BIENKOWSKA | ON FILE |
| IWONA LIEDTKE | ON FILE |
| IWONA MALGORZATA GOMULKA | ON FILE |
| IWONA MANIA | ON FILE |
| IWONA MONIKA WOJTANOWSKA | ON FILE |
| IWONA PROCEK | ON FILE |
| IWONA SYLWIA WROBLEWSKA | ON FILE |
| IWONA TERESA WINNICKA | ON FILE |
| IXTA THALIA FREDERIQUE RITCHIE | ON FILE |
| IYABO OLA | ON FILE |
| IYABUNMI AMI MOORE | ON FILE |
| IYAD ARUSI | ON FILE |
| IYAD KUWATLY | ON FILE |
| IYAD ZUHAIR ALLOUH | ON FILE |
| IYAMBO NGHIYOONANYE | ON FILE |
| IYAN MAINA | ON FILE |
| IYANDA OLA JAMES | ON FILE |
| IYARA CONCEICAO DOS SANTOS | ON FILE |
| IYUAN BIN ISMAIL | ON FILE |
| ÌŽ¬Ê·€ Ì´ | ON FILE |
| IZA HRUP | ON FILE |
| IZA MARINA MONEIRO RAINBOW | ON FILE |
| IZAAC IZAAC | ON FILE |
| IZABEL CRISTINA VIDREIRA ORNELAS | ON FILE |
| IZABEL FILIPOVA BUELER | ON FILE |
| IZABELA ANNA KOLODZIEJ | ON FILE |
| IZABELA BAJNEROVA | ON FILE |
| IZABELA BEATA RUDNICKA | ON FILE |
| IZABELA BEDNARSKA | ON FILE |
| IZABELA BLICHARSKA-MORENO | ON FILE |
| IZABELA CHECHLOWSKA | ON FILE |
| IZABELA ELZBIETA KOLODZIEJCZAK | ON FILE |
| IZABELA GRZYBKO | ON FILE |
| IZABELA HALINA BORKOWSKA | ON FILE |
| IZABELA JOANNA GOODINGS-MIASIK | ON FILE |
| IZABELA JOANNA KIEPURA FILIP | ON FILE |
| IZABELA KATARZYNA GARNYS | ON FILE |
| IZABELA KOWALIK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IZABELA KOZIEL | ON FILE |
| IZABELA KUCIEL | ON FILE |
| IZABELA MAGDALENA CZEKALSKA | ON FILE |
| IZABELA MAGDALENA ROGOWSKA | ON FILE |
| IZABELA MARIA LISICKA-PRZYBYLKOWICZ | ON FILE |
| IZABELA MARIA MATYKA | ON FILE |
| IZABELA MARIA NIEWOLNA | ON FILE |
| IZABELA MONIKA SZYMULA | ON FILE |
| IZABELA PIETRAS | ON FILE |
| IZABELA RUBIK | ON FILE |
| IZABELA SIWIAK | ON FILE |
| IZABELA SKOBUDZINSKA | ON FILE |
| IZABELA SYLWIA BANASZAK | ON FILE |
| IZABELA SZCZUTKOWSKA | ON FILE |
| IZABELA ZOFIA MIROCHNA | ON FILE |
| IZABELLA FERN BERRYMAN | ON FILE |
| IZABELLA MADAR IRMES | ON FILE |
| IZABELLA SANTITY | ON FILE |
| IZABELLA SARGSYAN | ON FILE |
| IZAC RANKINE | ON FILE |
| IZACK MICHAEL ONEILL | ON FILE |
| IZADORA FERREIRA SOUZA | ON FILE |
| IZAIAH DUANE WEBB | ON FILE |
| IZAK ADRIAN BEDOLLA | ON FILE |
| IZAK DAVID LAMPRECHT | ON FILE |
| IZAK GABRIEL ZAIDMAN | ON FILE |
| IZAKI GEORGE METROPOULOS | ON FILE |
| IZAMAR ALEJANDRA RAMOS VASQUEZ | ON FILE |
| IZAN COOMONTE SUAREZ | ON FILE |
| IZAN MUHAMMAD | ON FILE |
| IZAN PEREZ ALONSO | ON FILE |
| IZBAN KARIMBHAI MAKNOJIA | ON FILE |
| IZCHAK TAUB | ON FILE |
| IZEGAIGBE IMOKHUEDE IRIOBE | ON FILE |
| IZET GIGOVIC | ON FILE |
| IZETA GIGOVIC | ON FILE |
| IZHAN SHAHRIN BIN JAAFAR | ON FILE |
| IZHARH CHEEMA | ON FILE |
| IZIDOR HORVAT | ON FILE |
| IZIDOR LAH | ON FILE |
| IZIDOR STERNAD | ON FILE |
| IZMAN AHMED | ON FILE |
| IZO J WILLIAMS | ON FILE |
| IZOLDA NADIBAIDZE | ON FILE |
| IZRAIL NULL | ON FILE |
| IZSAK FARKAS | ON FILE |
| IZTOK GORJANC | ON FILE |
| IZTOK MARENCE | ON FILE |
| IZUAKOLAM EKELEME AKAMIRO | ON FILE |
| IZUEGBUNAM OKWUOBASI NWOKOLO | ON FILE |
| IZUMI HIGA | ON FILE |
| IZYDOR LOBACZ | ON FILE |
| IZZAT HAYKAL KHATIB | ON FILE |
| IZZATUNNASIRI ISLAM BIN AB RAHMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IZZELDEEN TAYSEER ELQASASS | ON FILE |
| IZZY LEDESMA | ON FILE |
| J & M CROMBIE SUPERANNUATION PTY LTD | ON FILE |
| J A TESSER | ON FILE |
| J ANN ELLINGSON | ON FILE |
| J B MARTIN JR | ON FILE |
| J BELINDA ROBARGE | ON FILE |
| J BRANDON BARNES | ON FILE |
| J C RYAN STEEL | ON FILE |
| J CHRISTIAN BARTEL | ON FILE |
| J CHRISTOPHER CRAYTONLONG HODGES | ON FILE |
| J CHRISTOPHER SHANNON | ON FILE |
| J CHRISTOPHER SISK | ON FILE |
| J CLEOFAS ROJAS | ON FILE |
| J CONRADIE | ON FILE |
| J DAN INFANTE GARING | ON FILE |
| J DAVID SUYDAM | ON FILE |
| J DILLON SCHOFF | ON FILE |
| J DUSTIN MOWER | ON FILE |
| J DUSTIN MOWER | ON FILE |
| J FOUCHE | ON FILE |
| J GARRETTO SUPER PTY LTD | ON FILE |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | ON FILE |
| J HARDOUIN | ON FILE |
| J HENRICO | ON FILE |
| J JENKINSON | ON FILE |
| J JENKINSON | ON FILE |
| J KAMPWEYA | ON FILE |
| J KURT BUSTAMANTE BALTERO | ON FILE |
| J LALLOO | ON FILE |
| J MAGALHAES E SILVA | ON FILE |
| J MICHAEL BROWNING | ON FILE |
| J MICHAEL ESPARZA | ON FILE |
| J MICHAEL IRVINE | ON FILE |
| J MICHAEL JAMES EDWARDS TOEPEL | ON FILE |
| J MICHAEL M FITZGERALD | ON FILE |
| J MICHAEL WORMAN | ON FILE |
| J MIRCO PAOLO DE VETRA UTZURRUM | ON FILE |
| J MITI | ON FILE |
| J NADIRA KING | ON FILE |
| J NCWENYA | ON FILE |
| J NICOLAS R M POTVIN | ON FILE |
| J OROYOVBER EGUBE | ON FILE |
| J PETER VAN DUYNE | ON FILE |
| J PRELLER | ON FILE |
| J RAAG NAIDU | ON FILE |
| J SPENCER FAMILY SUPER PTY LTD AS TRUSTEE FOR J SPENCER FAMILY SUPER | ON FILE |
| J STRAUSS | ON FILE |
| J STUART KRUSE | ON FILE |
| J SWANEPOEL | ON FILE |
| J TIJSSEN | ON FILE |
| J TODD MURRELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| J TYSON R DOHSE | ON FILE |
| J VAN JOSHUA MAHARAJ | ON FILE |
| J VIBERT PTY LTD | ON FILE |
| J W DU PLESSIS | ON FILE |
| J WHISKEY NORTHROP | ON FILE |
| J WYATT CHEYENNE MACRAE | ON FILE |
| J&D LLC | ON FILE |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | ON FILE |
| J&M COMPUTER SOLUTIONS LLC | ON FILE |
| J3 INVESTMENT HOLDINGS LLC | ON FILE |
| JA MARITZ | ON FILE |
| JA VAN DER WESTHUYZEN | ON FILE |
| JA WON YANG | ON FILE |
| JA YEON LEE | ON FILE |
| JÂˆŠÃ¢RÂˆŠÃ¢MY FRÂˆŠÃ¢DÂˆŠÃ¢RIC LÂˆŠÃ¢GER | ON FILE |
| JÃ©RÃ´ME DOS SANTOS | ON FILE |
| JÃ©RÃ´ME LOCÂ€™ H | ON FILE |
| JÃ©RÃ©MIE FISCHER | ON FILE |
| JÃ‰RÃ‰MIE JULIEN LENDRIN | ON FILE |
| JÃ‰REMY JOÃ‹L DENIS DOUSSON | ON FILE |
| JAAFAR NASRALLAH | ON FILE |
| JAAK FRANK K SEGERS | ON FILE |
| JAAK NIIT | ON FILE |
| JAAK ROOSAARE | ON FILE |
| JAAK UNNUK | ON FILE |
| JAAKKO ERIK JOHANNES GRANLUND | ON FILE |
| JAAKKO JOHANNES PALOSAARI | ON FILE |
| JAAKKO JUHANI AVIKAINEN | ON FILE |
| JAAKKO MAUNO KALEVI RANTALA | ON FILE |
| JAAKKO PETTERI JAASKELAINEN | ON FILE |
| JAAKKO PETTERI PITKANEN | ON FILE |
| JAAKKO SANTTU ANTERO HEIKKINEN | ON FILE |
| JAAMAL RONDEL PERSAD | ON FILE |
| JAAN KERBO | ON FILE |
| JAAN SINGH PADDA | ON FILE |
| JAANA HANNELE KIVI | ON FILE |
| JAANA KAARINA LILJEROOS | ON FILE |
| JAANVI PATEL | ON FILE |
| JAAP HELLEMONS | ON FILE |
| JAAP JAN KERKMEESTER | ON FILE |
| JAAP LE GRANGE | ON FILE |
| JAAP RODERIK IJLST | ON FILE |
| JAAP SEBASTIAAN DEKKER | ON FILE |
| JAAP URBAN LEEUWENBURG | ON FILE |
| JAAP VAN LENT | ON FILE |
| JAAP VAN VLIET | ON FILE |
| JAAP VOLGER | ON FILE |
| JAAP WOUT OTTEVANGER | ON FILE |
| JAAZIEL MUNOZ | ON FILE |
| JAAZIM SAQIB | ON FILE |
| JABA TCHOTCHUA | ON FILE |
| JABARI FREEMAN | ON FILE |
| JABARI JABULANI GARIBALDI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JABARI K GRANT | ON FILE |
| JABARI OBA DASH | ON FILE |
| JABARI SHAKIR WORTHY | ON FILE |
| JABDIEL FLORES | ON FILE |
| JABELLAS INVESTMENTS LLC | ON FILE |
| JABES DAVID RIVERA | ON FILE |
| JABILA AMOS HAMMAN | ON FILE |
| JABIR AHMED BHATTI | ON FILE |
| JABIR RAFAEL BEKELE | ON FILE |
| JABRE FAISAL YOUSEF | ON FILE |
| JABRIEL FOXWORTH | ON FILE |
| JABRIL YOUSEF FARAJ | ON FILE |
| JABULILE SARAH MKHWANAZI | ON FILE |
| JABY PERALTA | ON FILE |
| JAC MARKUSSE | ON FILE |
| JAC SEAN LACK | ON FILE |
| JACALYN TONI KELLEY | ON FILE |
| JACCO ENGEL | ON FILE |
| JACCO HUIBERTS | ON FILE |
| JACCO JORIAN VAN AARD | ON FILE |
| JACCO RINZE BENJAMIN DE JONG | ON FILE |
| JACDB JOHNATHAN SCHMIDT | ON FILE |
| JACE ANDREW JOHNSON | ON FILE |
| JACE BENJAMIN CAMERON | ON FILE |
| JACE CHRISTIAN WEBSTER | ON FILE |
| JACE DAVID MUNGAI | ON FILE |
| JACE DENTON YOUNG | ON FILE |
| JACE DILLON FINCHER | ON FILE |
| JACE DYLAN RUSSELL | ON FILE |
| JACE LEE NYBO | ON FILE |
| JACE MATECKI | ON FILE |
| JACE MICHAEL KOVACEVICH | ON FILE |
| JACE PAUL KORETZ | ON FILE |
| JACE ROBERT MILNE | ON FILE |
| JACE ROBERTS | ON FILE |
| JACE ROGER PRINS | ON FILE |
| JACE STANLEY HUMPHREYS | ON FILE |
| JACE TANNER MCDOWN | ON FILE |
| JACE TYNAN SAINSBURY | ON FILE |
| JACE W JACOBS | ON FILE |
| JACEK ALEKSANDER SPENDEL | ON FILE |
| JACEK BARTLOMIEJ WOLNY | ON FILE |
| JACEK BOGUSLAW SWIDERSKI | ON FILE |
| JACEK BUBAK | ON FILE |
| JACEK CZECHOWSKI | ON FILE |
| JACEK DARIUSZ DRYPCZEWSKI | ON FILE |
| JACEK DERESINSKI | ON FILE |
| JACEK DIONIZY KALUZA | ON FILE |
| JACEK DZIUBAN | ON FILE |
| JACEK FILIP CIESLA | ON FILE |
| JACEK FRANCISZEK ZOELLNER | ON FILE |
| JACEK GERC | ON FILE |
| JACEK GRUDA | ON FILE |
| JACEK GRZEGORZ KOLODZIEJCZAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACEK GRZEGORZ PENKALA | ON FILE |
| JACEK GRZEGORZ WASALA | ON FILE |
| JACEK GRZEGORZ WITKOWIAK | ON FILE |
| JACEK GUZIEJKO | ON FILE |
| JACEK JAN KOSTRZEWSKI | ON FILE |
| JACEK JANCZUK | ON FILE |
| JACEK JULIAN MAKIELA | ON FILE |
| JACEK KAROL DZYR | ON FILE |
| JACEK KAZIMIERZ KWIATKOWSKI | ON FILE |
| JACEK KAZIMIREZ PIKUL | ON FILE |
| JACEK KRZYSZTOF CZAJKA | ON FILE |
| JACEK KRZYSZTOF ZAGAWA | ON FILE |
| JACEK LABUS | ON FILE |
| JACEK LAPINSKI | ON FILE |
| JACEK LECH BOLESTA | ON FILE |
| JACEK LEWANDOWSKI | ON FILE |
| JACEK LUBZINSKI | ON FILE |
| JACEK LUKASZ ZATONSKI | ON FILE |
| JACEK MACIEJ DOBOSZ | ON FILE |
| JACEK MACIEJEWSKI | ON FILE |
| JACEK MALCZEWSKI | ON FILE |
| JACEK MARCIN WEGRZYN | ON FILE |
| JACEK MARCINEK | ON FILE |
| JACEK MAREK KRAJEWSKI | ON FILE |
| JACEK MAREK NOWAK | ON FILE |
| JACEK MARIUSZ KOBYLEC | ON FILE |
| JACEK MARKOWICZ | ON FILE |
| JACEK MASLINSKI | ON FILE |
| JACEK MAURYCY WANIC | ON FILE |
| JACEK NOWOSIELSKI | ON FILE |
| JACEK PAWEL KORCZ | ON FILE |
| JACEK PAWEL POPIOLKIEWICZ | ON FILE |
| JACEK PAWLICKI | ON FILE |
| JACEK PILAT | ON FILE |
| JACEK PIOTR CIECHANOWSKI | ON FILE |
| JACEK PIOTR MAZUR | ON FILE |
| JACEK PODLEJSKI | ON FILE |
| JACEK RYSZARD KRAKOWIAN | ON FILE |
| JACEK SEBASTIAN MYSIAK | ON FILE |
| JACEK STANISLAW BILINSKI | ON FILE |
| JACEK STANISLAW PAZOLA | ON FILE |
| JACEK SZARZYNSKI | ON FILE |
| JACEK SZPACZYNSKI | ON FILE |
| JACEK T BAK | ON FILE |
| JACEK TADEUSZ KACZMAREK | ON FILE |
| JACEK TOKAR | ON FILE |
| JACEK TOMASZ KOTRA | ON FILE |
| JACEK TROCINSKI | ON FILE |
| JACEK WARSINSKI-KOZIOL | ON FILE |
| JACELYN KIKUMIKANOE OSHIRORODONI | ON FILE |
| JACEN A KURCIVIEZ | ON FILE |
| JACEN TYLER KNOWLTON | ON FILE |
| JACEY ANNE LUCUS | ON FILE |
| JACEY KIMBALL PRICE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACHIMIKE CHISOM AMALUNWEZE | ON FILE |
| JACHIN LEE BLACK | ON FILE |
| JACHYM BARES | ON FILE |
| JACHYM JELINEK | ON FILE |
| JACI D UHLMAN | ON FILE |
| JACI LYN IANNELLO | ON FILE |
| JACIN C LOWE | ON FILE |
| JACINDA BARTOLUCCI | ON FILE |
| JACINDA EVA KIM | ON FILE |
| JACINDA KEIN YUU CHOU | ON FILE |
| JACINTA BRIDGET DELLER | ON FILE |
| JACINTA CLAIR HOFFARD | ON FILE |
| JACINTA CLAIRE WALKER | ON FILE |
| JACINTA PANG SZE HUI | ON FILE |
| JACINTA ZHANG | ON FILE |
| JACINTH ISOLDA JEFFERS | ON FILE |
| JACINTHE SARRAZIN | ON FILE |
| JACINTHO JOSEPH CARREIRO | ON FILE |
| JACINTO ERIK JASON | ON FILE |
| JACINTO JAVIER CASTRO MUNOZ | ON FILE |
| JACINTO JOSE COSTA RODRIGUES | ON FILE |
| JACINTO MEDINA | ON FILE |
| JACK A HOLLOWAY | ON FILE |
| JACK A VERKERK | ON FILE |
| JACK AARON HERRMANN | ON FILE |
| JACK AILTS | ON FILE |
| JACK ALAN ANTHONY CONSTANTINE | ON FILE |
| JACK ALAN LAWRENCE | ON FILE |
| JACK ALAN LIVELY | ON FILE |
| JACK ALBERT BULL | ON FILE |
| JACK ALBERT GRACE | ON FILE |
| JACK ALEX STEWART | ON FILE |
| JACK ALEXANDER DIXON | ON FILE |
| JACK ALEXANDER MALLEY | ON FILE |
| JACK ALEXANDER PAUL JAMES | ON FILE |
| JACK ALEXANDER RANDLES | ON FILE |
| JACK ALEXANDER RAWLINS | ON FILE |
| JACK ALEXANDER THUELL TINWORTH | ON FILE |
| JACK ALLAN HAMILTON | ON FILE |
| JACK ALLAN POWELL | ON FILE |
| JACK ALLAN-FRASURE COMSTOCK | ON FILE |
| JACK ALLEN BROUGHTON | ON FILE |
| JACK ALLEN HUFNAGEL | ON FILE |
| JACK ALLEN SCHOLTING | ON FILE |
| JACK ALLEN SMITH | ON FILE |
| JACK ANDREW AMOS FOSTER | ON FILE |
| JACK ANDREW BALL | ON FILE |
| JACK ANDREW FRALEIGH | ON FILE |
| JACK ANDREW GAFFNEY | ON FILE |
| JACK ANDREW GILLESPIE | ON FILE |
| JACK ANDREW KELLY | ON FILE |
| JACK ANDREW MONIGATTI | ON FILE |
| JACK ANTHONY A DUNNE | ON FILE |
| JACK ANTHONY CECIRE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JACK ANTHONY DUFFARD | ON FILE |
| JACK ANTHONY FITZPATRICK | ON FILE |
| JACK ANTHONY HARRIS JR | ON FILE |
| JACK ANTHONY LOVETT | ON FILE |
| JACK ANTHONY PANKO | ON FILE |
| JACK ASHLEY THURSTON | ON FILE |
| JACK AUSTIN APPLEGATE | ON FILE |
| JACK B FREEBURN | ON FILE |
| JACK BAILEY | ON FILE |
| JACK BARRETT | ON FILE |
| JACK BENJACH | ON FILE |
| JACK BENJAMIN COLLINS | ON FILE |
| JACK BENJAMIN PHILP | ON FILE |
| JACK BENJAMIN TAYLOR | ON FILE |
| JACK BENNET TANENBAUM | ON FILE |
| JACK BOLTON MILLER | ON FILE |
| JACK BORN | ON FILE |
| JACK BOYES | ON FILE |
| JACK BRADLEY HAMER | ON FILE |
| JACK BRAMWELL BARDEN | ON FILE |
| JACK BRANGWYN HAND | ON FILE |
| JACK BRAYDON B ELLIS | ON FILE |
| JACK BRIAN JANIGIAN | ON FILE |
| JACK BRONISLAW NOWOSINSKI | ON FILE |
| JACK BROUGHTON DAVISON | ON FILE |
| JACK BROWN-KENYON | ON FILE |
| JACK BRYAN WOLF JR | ON FILE |
| JACK BUCHANAN-HAGEN | ON FILE |
| JACK BURMESTER | ON FILE |
| JACK BURNS | ON FILE |
| JACK C KNIGHT | ON FILE |
| JACK C WILLIAMS | ON FILE |
| JACK CALDWELL SPURR | ON FILE |
| JACK CARROL SEALS | ON FILE |
| JACK CARROLL | ON FILE |
| JACK CASSIDY SOMMER | ON FILE |
| JACK CHARLES BARRACLOUGH | ON FILE |
| JACK CHARLES GRAINGER | ON FILE |
| JACK CHARLES REED | ON FILE |
| JACK CHARLES REN | ON FILE |
| JACK CHARLES URQUHART-HAY | ON FILE |
| JACK CHEUNG | ON FILE |
| JACK CHEWEI CHI | ON FILE |
| JACK CHIEH CHEN | ON FILE |
| JACK CHINGKWONG JENG | ON FILE |
| JACK CHOO | ON FILE |
| JACK CHRIS CHUEH | ON FILE |
| JACK CHRISTIAN KRETSCHMAR | ON FILE |
| JACK CHRISTIAN MESSMER | ON FILE |
| JACK CHRISTIANTO SUTTON | ON FILE |
| JACK CHRISTISON KIRKPATRICK | ON FILE |
| JACK CHRISTOPHER HARTMAN | ON FILE |
| JACK CHRISTOPHER KILPIS SEBBEN | ON FILE |
| JACK CHRISTOPHER MURRAY MOORE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK CHRISTOPHER RYAN | ON FILE |
| JACK CLAUDE JEAN | ON FILE |
| JACK CLIFFORD HANCE | ON FILE |
| JACK CLUGSTON | ON FILE |
| JACK CONLIN KING | ON FILE |
| JACK CONOR O HAGAN | ON FILE |
| JACK CONWAY | ON FILE |
| JACK COYLES | ON FILE |
| JACK CRAUFURD ARUNDEL PALMER | ON FILE |
| JACK D J COVENTRY | ON FILE |
| JACK D KORBUTOV | ON FILE |
| JACK D LOGAN | ON FILE |
| JACK D POST | ON FILE |
| JACK D REEVE | ON FILE |
| JACK D WIRTZ | ON FILE |
| JACK DAKOTA BUZBUZIAN | ON FILE |
| JACK DALE MILLER | ON FILE |
| JACK DANIEL CHALMER HEMMINGS | ON FILE |
| JACK DANIEL FARLOW | ON FILE |
| JACK DANIEL FORTH | ON FILE |
| JACK DANIEL MALLETTE | ON FILE |
| JACK DANIEL O BRIEN | ON FILE |
| JACK DANIEL WILLIAM TARPLEY | ON FILE |
| JACK DAVID ANDERSEN | ON FILE |
| JACK DAVID DRURY | ON FILE |
| JACK DAVID FIEDLER | ON FILE |
| JACK DAVID GLOVER | ON FILE |
| JACK DAVID HILLIS | ON FILE |
| JACK DAVID PHOMTHIRATH | ON FILE |
| JACK DAVID R BARKER | ON FILE |
| JACK DAVID SONDHEIM | ON FILE |
| JACK DAVIES GALLO | ON FILE |
| JACK DAVISON ZIOLEK | ON FILE |
| JACK DEAN SHERRIN | ON FILE |
| JACK DECKER BRANDT | ON FILE |
| JACK DEMPSEY | ON FILE |
| JACK DENNIS STAUFFER | ON FILE |
| JACK DEREK KRITZER | ON FILE |
| JACK DOLAN FIRENZE-TESSENDORFF | ON FILE |
| JACK DOMINIC KAYIAS | ON FILE |
| JACK DONNELLY | ON FILE |
| JACK DOUGLAS BRENNAN | ON FILE |
| JACK DOUGLAS JENNINGS | ON FILE |
| JACK DOUGLAS KOBET | ON FILE |
| JACK DOUGLAS LEONARD | ON FILE |
| JACK DOUGLAS MCBURNIE PATTERSON | ON FILE |
| JACK DOUGLAS MEY | ON FILE |
| JACK DOWSE | ON FILE |
| JACK DUDLEY HUGHES | ON FILE |
| JACK DYLAN HAWKINS | ON FILE |
| JACK EDWARD LITTLE | ON FILE |
| JACK EDWARD M PAESSLER | ON FILE |
| JACK EDWARD RILEY | ON FILE |
| JACK EDWARD SAWYER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK ELLIOT SONEIRA | ON FILE |
| JACK EMERSON GARLAND | ON FILE |
| JACK ETHAN COKER | ON FILE |
| JACK EVAN KRYSLAK GALLANT | ON FILE |
| JACK EVELYN K SHIRLEY | ON FILE |
| JACK F BISHOP | ON FILE |
| JACK F KONG | ON FILE |
| JACK F LOURENCO | ON FILE |
| JACK FARADAY BOLUS | ON FILE |
| JACK FARR II | ON FILE |
| JACK FEATHERBY | ON FILE |
| JACK FENTON NIEDERER | ON FILE |
| JACK FINIAN REID | ON FILE |
| JACK FITZGERALD GORMAN | ON FILE |
| JACK FOSTER HELLER | ON FILE |
| JACK FRANCIS HOLLOWAY | ON FILE |
| JACK FRANCIS KORNBERG | ON FILE |
| JACK FRANCIS MCINTYRE-HAMER | ON FILE |
| JACK FRANCIS MICHEL | ON FILE |
| JACK FRANCIS NORMOYLE | ON FILE |
| JACK FRANCIS VOYKIN | ON FILE |
| JACK FRANKLIN RICHARDSON | ON FILE |
| JACK FRASER LOUDOUN | ON FILE |
| JACK FRIEDMAN SCHEUER | ON FILE |
| JACK GANG JI | ON FILE |
| JACK GEORGE GREENAWAY | ON FILE |
| JACK GEORGE SCHWITZ | ON FILE |
| JACK GIDEON P-G JEDERSTROM BERGMAN | ON FILE |
| JACK GOOCH | ON FILE |
| JACK GOODWIN | ON FILE |
| JACK GRAMAS | ON FILE |
| JACK GRANT PENDLEBURY | ON FILE |
| JACK GRAY SPITZ | ON FILE |
| JACK GREGORY GANDER | ON FILE |
| JACK H H TER HAAR | ON FILE |
| JACK HAGOP AJAMIAN | ON FILE |
| JACK HARRIS THOMPSON | ON FILE |
| JACK HARRISON GURNEY | ON FILE |
| JACK HARRISON WEST | ON FILE |
| JACK HARRISON WHITE | ON FILE |
| JACK HARRY AUSTIN | ON FILE |
| JACK HASWAENG | ON FILE |
| JACK HENG SHAO JUN | ON FILE |
| JACK HENRY BRAIN | ON FILE |
| JACK HENRY CLARK | ON FILE |
| JACK HENRY PAXTON | ON FILE |
| JACK HENRY PHILLIPS | ON FILE |
| JACK HENRY SCHMITZ | ON FILE |
| JACK HENRY TRAVIS | ON FILE |
| JACK HENRY WALLER | ON FILE |
| JACK HOE TANG | ON FILE |
| JACK HOWARD FRANCIS GILLILAND | ON FILE |
| JACK HOWARD STROMGREN | ON FILE |
| JACK HUNTER COLE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK ISAAC ABECASSIS | ON FILE |
| JACK J MONTELEONE | ON FILE |
| JACK JACKSON | ON FILE |
| JACK JACOBO ESQUENAZI LOPEZ | ON FILE |
| JACK JAMES MCCUTCHEON | ON FILE |
| JACK JAMES SABADO MAKIL | ON FILE |
| JACK JAMES SEIVERT | ON FILE |
| JACK JAMES WOODHEAD | ON FILE |
| JACK JANSEN | ON FILE |
| JACK JAYMIER MANIKOTH | ON FILE |
| JACK JEROME HEATLEY III | ON FILE |
| JACK JESPER PAAMEJER | ON FILE |
| JACK JIA JIA | ON FILE |
| JACK JOBE | ON FILE |
| JACK JOHN DELUCA | ON FILE |
| JACK JORGENSEN | ON FILE |
| JACK JOSEPH ALLARA | ON FILE |
| JACK JOSEPH SHIELDS | ON FILE |
| JACK JOSEPH WALLER | ON FILE |
| JACK JOSEPH WYCHOR | ON FILE |
| JACK KAISER | ON FILE |
| JACK KALFAYAN | ON FILE |
| JACK KALINE OUK | ON FILE |
| JACK KEITA WILLS | ON FILE |
| JACK KELBY SCHIPUL | ON FILE |
| JACK KELLEY RILEY | ON FILE |
| JACK KENNETH JR RHODES | ON FILE |
| JACK KEVIN SMITH | ON FILE |
| JACK KIM | ON FILE |
| JACK KINGSHOTT | ON FILE |
| JACK KOLODNY | ON FILE |
| JACK L CHOU | ON FILE |
| JACK L GRAY | ON FILE |
| JACK L IRVING | ON FILE |
| JACK L MCDONALD | ON FILE |
| JACK L STANDAAR | ON FILE |
| JACK LANIER OLIVER | ON FILE |
| JACK LANSING PICTON | ON FILE |
| JACK LAWRENCE TIMPERON | ON FILE |
| JACK LEAR | ON FILE |
| JACK LEE HALE | ON FILE |
| JACK LEE READER | ON FILE |
| JACK LEONARD | ON FILE |
| JACK LEONARD GULLBRANDSON FINNEY | ON FILE |
| JACK LESLIE WEBB | ON FILE |
| JACK LIAM WAINWRIGHT | ON FILE |
| JACK LINDLEY LIMPER | ON FILE |
| JACK LIU | ON FILE |
| JACK LIU | ON FILE |
| JACK LIU YING | ON FILE |
| JACK LLAN ARBIB | ON FILE |
| JACK LLEWELLYN RANKEN LYLE | ON FILE |
| JACK LONG GAO | ON FILE |
| JACK LONG PETER LOK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK LOUIS MOTTER | ON FILE |
| JACK LOWEY | ON FILE |
| JACK LUKAS TANABE-HOLDER | ON FILE |
| JACK M VAN SCHIJNDEL | ON FILE |
| JACK MACDONALD | ON FILE |
| JACK MAGHAMEZ | ON FILE |
| JACK MAKOTO NIIDA | ON FILE |
| JACK MARSTON | ON FILE |
| JACK MATTHEW HARRIS DAVIS | ON FILE |
| JACK MAYNE | ON FILE |
| JACK MCGIVERN | ON FILE |
| JACK MCLEOD | ON FILE |
| JACK MICHAEL CURPHEY | ON FILE |
| JACK MICHAEL H BARBER | ON FILE |
| JACK MICHAEL II REDA | ON FILE |
| JACK MICHAEL JAIRALA | ON FILE |
| JACK MICHAEL JOHNSON | ON FILE |
| JACK MICHAEL MAILLEUX | ON FILE |
| JACK MICHAEL MANZLER | ON FILE |
| JACK MICHAEL O'DONOGHUE | ON FILE |
| JACK MICHAEL POISSANT | ON FILE |
| JACK MICHAEL SIVYER | ON FILE |
| JACK MICHAEL WATSON | ON FILE |
| JACK MING PAGE | ON FILE |
| JACK MIRZA RAFIEI | ON FILE |
| JACK MITCHELL ARROWOOD | ON FILE |
| JACK N TRUEMAN | ON FILE |
| JACK NAREK NIKOGOSIAN | ON FILE |
| JACK NEIL MCGAFFIN | ON FILE |
| JACK NICHOLAS ADAMS | ON FILE |
| JACK NICHOLAS BARRA | ON FILE |
| JACK NICHOLAS BEAR | ON FILE |
| JACK NICHOLAS BEESLEY | ON FILE |
| JACK NICHOLAS BUCKLEY POTTS | ON FILE |
| JACK NICHOLAS GERREYN | ON FILE |
| JACK NISSEL JR | ON FILE |
| JACK OLIVER CLARK | ON FILE |
| JACK ONEILL | ON FILE |
| JACK OSBORNE HIGGINS | ON FILE |
| JACK P DUCHATELIER | ON FILE |
| JACK P STRATTON | ON FILE |
| JACK PARKER | ON FILE |
| JACK PARKS | ON FILE |
| JACK PATRICK EDMONDS | ON FILE |
| JACK PATRICK GILLIGAN | ON FILE |
| JACK PAUL KAMINSKI | ON FILE |
| JACK PAUL ZAHARCHUK | ON FILE |
| JACK PETER FRANKLAND | ON FILE |
| JACK PETER JOHNSON | ON FILE |
| JACK PETER MAGRO | ON FILE |
| JACK PETER RILEY | ON FILE |
| JACK PETER SEVES | ON FILE |
| JACK PETER WILLIAM | ON FILE |
| JACK PHILLIP CASSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK PHIMMASANE | ON FILE |
| JACK R DILLABOUGH IIND | ON FILE |
| JACK R HANDO | ON FILE |
| JACK R NISSEL | ON FILE |
| JACK RAJKOVIC-KIMBER | ON FILE |
| JACK RAMON CAMPBELL | ON FILE |
| JACK RAYMOND CREAIG | ON FILE |
| JACK REGAN WILTSHIRE | ON FILE |
| JACK RICHARD BUTLER | ON FILE |
| JACK RICHARD CEDARHOLM | ON FILE |
| JACK RICHARD CHAPLIN | ON FILE |
| JACK RICHARD POINTON | ON FILE |
| JACK RILEY BERNARDI | ON FILE |
| JACK RILEY MORGAN | ON FILE |
| JACK RILEY SHERIDAN | ON FILE |
| JACK RIORDAN WALTERS | ON FILE |
| JACK ROBBINS SPENCER JR | ON FILE |
| JACK ROBERT ABRAMS | ON FILE |
| JACK ROBERT BUCHANAN | ON FILE |
| JACK ROBERT CUMMINGS | ON FILE |
| JACK ROBERT GEOFFREY SKIPP | ON FILE |
| JACK ROBERT GIBBINS BRADLEY | ON FILE |
| JACK ROBERT HERR | ON FILE |
| JACK ROBERT KOHLER | ON FILE |
| JACK ROBERT LESLIE OHARA | ON FILE |
| JACK ROBERT M BROUGHTON | ON FILE |
| JACK ROBERT NIES | ON FILE |
| JACK ROBERT SKUTHORP | ON FILE |
| JACK ROBERT STEWARD | ON FILE |
| JACK ROBERT STRINI | ON FILE |
| JACK ROBERT WEBBER | ON FILE |
| JACK ROBERT WINTLE | ON FILE |
| JACK ROSS J TAGGART | ON FILE |
| JACK RUPERT KENNEDY | ON FILE |
| JACK RUSSELL LIVELY | ON FILE |
| JACK RYAN LEWIS | ON FILE |
| JACK RYAN TOPOLESKI | ON FILE |
| JACK RYAN WILLIAMS | ON FILE |
| JACK S ALBERTS | ON FILE |
| JACK S G ONEILL | ON FILE |
| JACK SALEHI | ON FILE |
| JACK SAMUEL ISAACS | ON FILE |
| JACK SAVAS KELLY NICOLAIDES | ON FILE |
| JACK SCOTT EMERY JR | ON FILE |
| JACK SHYONG SLFOC | ON FILE |
| JACK SIDNEY TRANCKLE | ON FILE |
| JACK SJOEHOLM JUEL HANSEN | ON FILE |
| JACK STACKER | ON FILE |
| JACK STAMP | ON FILE |
| JACK STANLEY DEMPSEY | ON FILE |
| JACK STEIN LESSER | ON FILE |
| JACK STEPHAN ANDERSSON STRIDH | ON FILE |
| JACK STEPHEN BETTCHER | ON FILE |
| JACK STEPHEN EATON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK STEPHEN HUGHES | ON FILE |
| JACK STEPHEN PARKINSON | ON FILE |
| JACK STEPHEN SAXTON | ON FILE |
| JACK STORM SMITH INSULANDER | ON FILE |
| JACK STUART W KNIGHT | ON FILE |
| JACK STYLIANOU | ON FILE |
| JACK T BIZUB | ON FILE |
| JACK T BUCKLEY | ON FILE |
| JACK T HARROWELL | ON FILE |
| JACK T LATCHFORD | ON FILE |
| JACK T LEWIS | ON FILE |
| JACK T LOURO | ON FILE |
| JACK TARRANT | ON FILE |
| JACK TATE FOSTER | ON FILE |
| JACK TAYLOR BERGERON | ON FILE |
| JACK TAYLOR SINCLAIR | ON FILE |
| JACK TAYLOR VANCHIERE | ON FILE |
| JACK TERENCE PORATH | ON FILE |
| JACK THADDEUS BIL | ON FILE |
| JACK THAMMAVONGSA | ON FILE |
| JACK THANTRON | ON FILE |
| JACK THOMAS CHRISTIAN | ON FILE |
| JACK THOMAS CRABTREE | ON FILE |
| JACK THOMAS HANSEN | ON FILE |
| JACK THOMAS HORNAUER | ON FILE |
| JACK THOMAS JORGENSON | ON FILE |
| JACK THOMAS KOYE | ON FILE |
| JACK THOMAS LELAND | ON FILE |
| JACK THOMAS QUADRIO | ON FILE |
| JACK THOMAS SCHINDLER | ON FILE |
| JACK THOMAS SHARKEY | ON FILE |
| JACK THOMAS SNYDER | ON FILE |
| JACK THOMAS STIFFLER | ON FILE |
| JACK THOMAS WRIGHT | ON FILE |
| JACK THORKILD JENSEN | ON FILE |
| JACK TOWER GOLITZ | ON FILE |
| JACK TRACY WILSON | ON FILE |
| JACK TRAYES SOUDERS | ON FILE |
| JACK TREVOR FIELDING PIMM | ON FILE |
| JACK TUNG | ON FILE |
| JACK TYRE FINEMAN | ON FILE |
| JACK UNG EU HOCK | ON FILE |
| JACK VAN DER EIJK | ON FILE |
| JACK VAN GEFFEN | ON FILE |
| JACK VANDRUP | ON FILE |
| JACK VANZET | ON FILE |
| JACK VINCENT CONROD | ON FILE |
| JACK W CHANG | ON FILE |
| JACK W CUNNINGHAM | ON FILE |
| JACK W MCKINLEY | ON FILE |
| JACK W SMITH | ON FILE |
| JACK WALI MACKEY | ON FILE |
| JACK WALKER ARMSTRONG | ON FILE |
| JACK WALLACE PETERSON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK WALSH | ON FILE |
| JACK WARREN ENGEL | ON FILE |
| JACK WEBER | ON FILE |
| JACK WESLEY SCHATZBERG | ON FILE |
| JACK WILEY | ON FILE |
| JACK WILLIAM AIRD | ON FILE |
| JACK WILLIAM AKHMAD ORR | ON FILE |
| JACK WILLIAM BEVAN | ON FILE |
| JACK WILLIAM BROUHARD | ON FILE |
| JACK WILLIAM CARTER | ON FILE |
| JACK WILLIAM CHAMBERLAIN | ON FILE |
| JACK WILLIAM CLIFFORD | ON FILE |
| JACK WILLIAM CUNNINGHAM | ON FILE |
| JACK WILLIAM EDWARDS | ON FILE |
| JACK WILLIAM G STEWARD | ON FILE |
| JACK WILLIAM GOEWEY | ON FILE |
| JACK WILLIAM KELDER | ON FILE |
| JACK WILLIAM KENNEDY BRANFORD | ON FILE |
| JACK WILLIAM MICHAEL SHERLOCK | ON FILE |
| JACK WILLIAM PLOEN | ON FILE |
| JACK WILLIAM PURDON | ON FILE |
| JACK WILLIAM REES | ON FILE |
| JACK WILLIAM ROSSING | ON FILE |
| JACK WILLIAM SCOTT | ON FILE |
| JACK WILLIAM SOMMER | ON FILE |
| JACK WILLIAM SUTTON | ON FILE |
| JACK WITHRINGTON | ON FILE |
| JACK WRIGHT NELSON | ON FILE |
| JACK YOU XING CHEN | ON FILE |
| JACK YOUNG HUH | ON FILE |
| JACK YU | ON FILE |
| JACK ZHANG | ON FILE |
| JACK ZHE LIU | ON FILE |
| JACK ZHI XING LAI | ON FILE |
| JACKELINE I BERRIOS | ON FILE |
| JACKELINE SANCHEZ | ON FILE |
| JACKELINE SEMIDEY | ON FILE |
| JACKELINE TEIXEIRA DA SILVA | ON FILE |
| JACKELINE VICTORIA NORALES LOPEZ | ON FILE |
| JACKELYN GARCIA | ON FILE |
| JACKELYN SANTANA | ON FILE |
| JACKFIRE HOLDINGS PTY LTD | ON FILE |
| JACKIE DENG | ON FILE |
| JACKIE FUWENG LAM | ON FILE |
| JACKIE HUI | ON FILE |
| JACKIE J HEIJ | ON FILE |
| JACKIE LEE JR HENSLEY | ON FILE |
| JACKIE LEE LOCKE | ON FILE |
| JACKIE LEWIS COLEMAN | ON FILE |
| JACKIE LIU | ON FILE |
| JACKIE LYNN LEONHARD | ON FILE |
| JACKIE MCELVEEN DUNCAN | ON FILE |
| JACKIE TEO JIA HAO | ON FILE |
| JACKIE YONG | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKIEBLU LOYA | ON FILE |
| JACKINE AKINYI | ON FILE |
| JACKIR MIFTHA HUSSAIN | ON FILE |
| JACKIYA DIONEA FORD | ON FILE |
| JACKLINE NAMAGANDA | ON FILE |
| JACKLYN ARRIOLA | ON FILE |
| JACKLYN DIANE PHILLIPS | ON FILE |
| JACKLYN DOREEN YOUNG | ON FILE |
| JACKLYN ILANA KOKUASHVILI | ON FILE |
| JACKLYN MANYOMA | ON FILE |
| JACKLYN MONIQUE GONZALEZ | ON FILE |
| JACKLYN PASTORA GARCIA | ON FILE |
| JACKLYN URSULA BEALL | ON FILE |
| JACKNEIL ARKONCEL DE LAS ALAS | ON FILE |
| JACKOLYN RENEE SWEET | ON FILE |
| JACKQUANG DANG | ON FILE |
| JACKSON A DOWNEY | ON FILE |
| JACKSON ALLEN HORNE | ON FILE |
| JACKSON ANDRES CARDENAS BLANCO | ON FILE |
| JACKSON ANGUS LANCASTER CORFIELD | ON FILE |
| JACKSON BAUER HORTON | ON FILE |
| JACKSON BERKLEY LOWRY | ON FILE |
| JACKSON BINGHAM BARRY | ON FILE |
| JACKSON BRADFORD HOHAUSER | ON FILE |
| JACKSON BRADLEY LAPLANTE | ON FILE |
| JACKSON BRIAN JUDD | ON FILE |
| JACKSON BRIDGES CONNELL | ON FILE |
| JACKSON BRYAN EBELING | ON FILE |
| JACKSON C MOROSE | ON FILE |
| JACKSON C SUGGS | ON FILE |
| JACKSON CAL SMITH | ON FILE |
| JACKSON CAMPBELL SHAYE | ON FILE |
| JACKSON CARTER SAMMARTINO | ON FILE |
| JACKSON CHANDLER SLAUENWHITE | ON FILE |
| JACKSON CHARLES DZIEL | ON FILE |
| JACKSON CHOU | ON FILE |
| JACKSON CHRISTOPHER ZHANG | ON FILE |
| JACKSON COLE TOONE | ON FILE |
| JACKSON CONNOR HALL | ON FILE |
| JACKSON CONYERS LIGGETT | ON FILE |
| JACKSON CREAGHE CORNING | ON FILE |
| JACKSON CUNANAN | ON FILE |
| JACKSON D SMITH | ON FILE |
| JACKSON DAKOTA BATES | ON FILE |
| JACKSON DANIEL LESSER | ON FILE |
| JACKSON DAREN BECK | ON FILE |
| JACKSON DAVID CROTHERS | ON FILE |
| JACKSON DAVIES SPENCER | ON FILE |
| JACKSON DAVIS WELCH | ON FILE |
| JACKSON DEAN TROIN | ON FILE |
| JACKSON DEANE CLOUD | ON FILE |
| JACKSON DEANE HOARD JEWETT | ON FILE |
| JACKSON DI MARTINO THORNTON | ON FILE |
| JACKSON DIMMETT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKSON DOUGLAS PARKS | ON FILE |
| JACKSON DOUGLAS RIEDEL | ON FILE |
| JACKSON DUNCAN TURNER | ON FILE |
| JACKSON DURHAM | ON FILE |
| JACKSON DUROCHER HOLLOCKER | ON FILE |
| JACKSON DUY TRAN | ON FILE |
| JACKSON EARL STULL | ON FILE |
| JACKSON EMMETT SWEENEY | ON FILE |
| JACKSON ERIK CRAYTHORNE | ON FILE |
| JACKSON FABIAN REYES BEMERO | ON FILE |
| JACKSON FU | ON FILE |
| JACKSON G COFFMAN | ON FILE |
| JACKSON GRANT SHATZER | ON FILE |
| JACKSON GRAY HENNIGER | ON FILE |
| JACKSON HAMMOND ANKENEY | ON FILE |
| JACKSON HENRY SNYDER | ON FILE |
| JACKSON HSU CHIEN HUNG | ON FILE |
| JACKSON HUNTER PARKER | ON FILE |
| JACKSON HUNTER REINHART | ON FILE |
| JACKSON J HAYNES | ON FILE |
| JACKSON J RAINE | ON FILE |
| JACKSON J S POON | ON FILE |
| JACKSON JADEN MOODY | ON FILE |
| JACKSON JAMES GROSKREUTZ | ON FILE |
| JACKSON JAMES PEARCE | ON FILE |
| JACKSON JAMES SEAL | ON FILE |
| JACKSON JONAH VAN HELL | ON FILE |
| JACKSON JOSEPH SCHRAMEYER | ON FILE |
| JACKSON JOSEPH TAYLOR | ON FILE |
| JACKSON KAMAU WAINAINA | ON FILE |
| JACKSON KAMIS | ON FILE |
| JACKSON KANE YATES | ON FILE |
| JACKSON KENNARD WELLONS | ON FILE |
| JACKSON KEVIN NORTON | ON FILE |
| JACKSON KYLE STEWART | ON FILE |
| JACKSON L HOYLE | ON FILE |
| JACKSON LEE | ON FILE |
| JACKSON LEE APLANALP | ON FILE |
| JACKSON LEIGH BEAVER | ON FILE |
| JACKSON LEWIS SMITH | ON FILE |
| JACKSON LINDEN KNOPFLER | ON FILE |
| JACKSON LING LEH KHONG | ON FILE |
| JACKSON LODORU | ON FILE |
| JACKSON LOUIS JOURDAIN | ON FILE |
| JACKSON M SATTELL | ON FILE |
| JACKSON MAT ANAK EDING | ON FILE |
| JACKSON MATTHEW GEORGE ADAMS | ON FILE |
| JACKSON MOORE YOUNG | ON FILE |
| JACKSON MOSS HOEBERMANN | ON FILE |
| JACKSON MULI MUTETI | ON FILE |
| JACKSON MWANGI CYRUS | ON FILE |
| JACKSON NIKORA HEMOPO | ON FILE |
| JACKSON ORTEGA BLINN | ON FILE |
| JACKSON PARKER ROACH | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKSON PATRICK FOX | ON FILE |
| JACKSON PATRICK TIMMOTHY GABRIEL | ON FILE |
| JACKSON PAUL HORDERN | ON FILE |
| JACKSON PAUL MCGILLIVARY | ON FILE |
| JACKSON PAUL PAISLEY | ON FILE |
| JACKSON PETER BORREMANS | ON FILE |
| JACKSON R CLARK | ON FILE |
| JACKSON R OLIVEIRA | ON FILE |
| JACKSON R SHIPSIDES | ON FILE |
| JACKSON R STROOPER | ON FILE |
| JACKSON REED WOOMER | ON FILE |
| JACKSON REEVES PROCTOR | ON FILE |
| JACKSON RENO PICKERT | ON FILE |
| JACKSON RILEY ENGLISH | ON FILE |
| JACKSON ROBERT DEAN | ON FILE |
| JACKSON ROBERT HELGREN | ON FILE |
| JACKSON ROBERT MCKEE | ON FILE |
| JACKSON ROY KEEP | ON FILE |
| JACKSON SAM | ON FILE |
| JACKSON SCOTT CUMMINS | ON FILE |
| JACKSON SCOTT GRAHAM | ON FILE |
| JACKSON SCOTT TWYMAN | ON FILE |
| JACKSON STANLEY DOBIES | ON FILE |
| JACKSON STRATTON HARRIS | ON FILE |
| JACKSON T WHANG | ON FILE |
| JACKSON TAYLOR DRUM | ON FILE |
| JACKSON THOMAS CARVER | ON FILE |
| JACKSON THOMAS HARNER | ON FILE |
| JACKSON THOMAS LODERMEIER | ON FILE |
| JACKSON THOMAS PURTON SMITH | ON FILE |
| JACKSON THOMAS RIEGER | ON FILE |
| JACKSON THOMASSCHWEND MARTIN | ON FILE |
| JACKSON THUM SHENG SHENG | ON FILE |
| JACKSON TODD MCNALLY | ON FILE |
| JACKSON TOMOJO WILLIAMSON | ON FILE |
| JACKSON TROY LANE | ON FILE |
| JACKSON TYLER BOONSTRA | ON FILE |
| JACKSON VENTURA TOLEDO EMPERADOR | ON FILE |
| JACKSON WAGNER | ON FILE |
| JACKSON WALLACE NASCIMENTO DE ALMEIDA | ON FILE |
| JACKSON WELCH PIELSTICK | ON FILE |
| JACKSON WHAKAPAU TANGAROA PUHIA | ON FILE |
| JACKSON WILLIAM POLAKOV | ON FILE |
| JACKSON WILLIAM STRIKE | ON FILE |
| JACKSON WILLIAM YOUNG | ON FILE |
| JACKSON WIM ROBERTS | ON FILE |
| JACKSON WINGROVE THOMAS | ON FILE |
| JACKSON WONG | ON FILE |
| JACKSON WOOD WILLIAMS | ON FILE |
| JACKSON XAVIER SMITH | ON FILE |
| JACKSON YANG | ON FILE |
| JACKSON YATES GIRARDEAU | ON FILE |
| JACKSON ZILKO | ON FILE |
| JACKSONEDWARD SCHUNK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKY AUGUSTE FRANCK VILLARD | ON FILE |
| JACKY BRENDAN JONES | ON FILE |
| JACKY CHEN | ON FILE |
| JACKY CHENG | ON FILE |
| JACKY CHIU YIN CHAN | ON FILE |
| JACKY CUONG QUACH | ON FILE |
| JACKY DEWAYNE FOLSOM | ON FILE |
| JACKY DOMINIC FUNG | ON FILE |
| JACKY DU | ON FILE |
| JACKY DWIYANTO | ON FILE |
| JACKY GIANG | ON FILE |
| JACKY GILBERT JOSEPH HUARD | ON FILE |
| JACKY GUANG PAT | ON FILE |
| JACKY JIA JIE NG | ON FILE |
| JACKY JUN JIE ZHENG | ON FILE |
| JACKY KAKEI HO | ON FILE |
| JACKY KENGLONG LEI | ON FILE |
| JACKY KING HO CHAN | ON FILE |
| JACKY KWAN | ON FILE |
| JACKY LAM CHAY SHEAN | ON FILE |
| JACKY LEE | ON FILE |
| JACKY LOUIE ANN TAMAYO | ON FILE |
| JACKY MAN | ON FILE |
| JACKY MAN LEONG CHEUNG | ON FILE |
| JACKY MICHEL GENOUD | ON FILE |
| JACKY MOK | ON FILE |
| JACKY ROBERT KORRODI | ON FILE |
| JACKY S LEUNG | ON FILE |
| JACKY THUM HIN | ON FILE |
| JACKY VAN | ON FILE |
| JACKY WAISING AO | ON FILE |
| JACKY XU | ON FILE |
| JACKY YU-KEUNG LUI | ON FILE |
| JACLAVER CHERZA FINNEY | ON FILE |
| JACLYN CHERYL BAUTISTA DYHIANTO | ON FILE |
| JACLYN G BALIAN | ON FILE |
| JACLYN GAIL BLYTHE | ON FILE |
| JACLYN KAE LINDSTROM | ON FILE |
| JACLYN MARIE BECKINGHAUSEN | ON FILE |
| JACLYN MARIE SOLES | ON FILE |
| JACLYN N MOORE | ON FILE |
| JACLYN R DANDORF | ON FILE |
| JACLYN SCHNEIDER | ON FILE |
| JACLYN SOKE TING HEW | ON FILE |
| JACLYN SUAREZ JONES | ON FILE |
| JACLYN WAI MING WONG | ON FILE |
| JACLYN WENDY WASLEY | ON FILE |
| JACLYNAPRIL AGUILA TAERNHED | ON FILE |
| JACLYNJOY J PHI | ON FILE |
| JACLYNN KAY SZCZEPANIEC | ON FILE |
| JACLYNN LISA PETERS | ON FILE |
| JACO CHRISTOPHER CARACO | ON FILE |
| JACO KOTZE | ON FILE |
| JACO KRUGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACO SWART | ON FILE |
| JACO THERON | ON FILE |
| JACO VAN WOUDENBERG | ON FILE |
| JACO VAN WYK | ON FILE |
| JACO VAN WYK | ON FILE |
| JACOB A BLOM | ON FILE |
| JACOB A COX | ON FILE |
| JACOB A DICKER | ON FILE |
| JACOB A E SPITERI | ON FILE |
| JACOB A FREUND | ON FILE |
| JACOB A HOPPENSTEDT | ON FILE |
| JACOB A LAWRENCE | ON FILE |
| JACOB A SOTO | ON FILE |
| JACOB A VALERIO | ON FILE |
| JACOB AARON CORBRIDGE | ON FILE |
| JACOB AARON FELIX | ON FILE |
| JACOB AARON GAWNE | ON FILE |
| JACOB AARON HANCE | ON FILE |
| JACOB AARON KNUTTILA | ON FILE |
| JACOB AARON KRJASHEW | ON FILE |
| JACOB AARON MONZELLA | ON FILE |
| JACOB AARON ROBERTS | ON FILE |
| JACOB AARON SPIGELMAN | ON FILE |
| JACOB AARON TRAMMELL | ON FILE |
| JACOB AARON WILSON | ON FILE |
| JACOB AARON WILSON | ON FILE |
| JACOB ABRAHAM HOFFMAN | ON FILE |
| JACOB ABRAHAM SHAFER | ON FILE |
| JACOB ABU-AITA | ON FILE |
| JACOB ADAM BROWN | ON FILE |
| JACOB ADAM CHAMPLIN | ON FILE |
| JACOB ADAM DIXON | ON FILE |
| JACOB ADAM GUITREAU | ON FILE |
| JACOB ADAM WHITSELL | ON FILE |
| JACOB ADDISON CLARKE | ON FILE |
| JACOB ADDISON LIPMAN | ON FILE |
| JACOB ALAN BRADLEY | ON FILE |
| JACOB ALAN BRANDON | ON FILE |
| JACOB ALAN DEIWERT | ON FILE |
| JACOB ALAN MADDOX | ON FILE |
| JACOB ALAN MAY | ON FILE |
| JACOB ALAN MAY | ON FILE |
| JACOB ALAN PURDY | ON FILE |
| JACOB ALAN RUFENER | ON FILE |
| JACOB ALAN SHAPIRO | ON FILE |
| JACOB ALAN STADTLANDER | ON FILE |
| JACOB ALAN TWITCHEL | ON FILE |
| JACOB ALAN WILLIAMS | ON FILE |
| JACOB ALBERT VAN | ON FILE |
| JACOB ALEXANDER BERK | ON FILE |
| JACOB ALEXANDER BROWNING | ON FILE |
| JACOB ALEXANDER ECKSTEIN | ON FILE |
| JACOB ALEXANDER EPSTEIN | ON FILE |
| JACOB ALEXANDER HENDRY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB ALEXANDER HESSELLUND LIPINSKI | ON FILE |
| JACOB ALEXANDER LOUIS | ON FILE |
| JACOB ALEXANDER MILLER | ON FILE |
| JACOB ALEXANDER MOLINA | ON FILE |
| JACOB ALEXANDER MORIN | ON FILE |
| JACOB ALEXANDER PIONTEK | ON FILE |
| JACOB ALEXANDER PODCZASKI | ON FILE |
| JACOB ALEXANDER ROLNICK | ON FILE |
| JACOB ALEXANDER SCHAUFELD | ON FILE |
| JACOB ALEXANDER STERE | ON FILE |
| JACOB ALEXANDER TIPTON | ON FILE |
| JACOB ALEXANDER WELCH | ON FILE |
| JACOB ALLAN COALE | ON FILE |
| JACOB ALLAN SOWDER | ON FILE |
| JACOB ALLEN AUGUSTINI | ON FILE |
| JACOB ALLEN BLANKENSHIP | ON FILE |
| JACOB ALLEN GRAVELDINGER | ON FILE |
| JACOB ALLEN JASTRAM | ON FILE |
| JACOB ALLEN MASON | ON FILE |
| JACOB ALLEN RICHARDSON | ON FILE |
| JACOB ALLEN SCHADLER | ON FILE |
| JACOB ALLISTER ECHEVARRIA | ON FILE |
| JACOB ALLISTER ROBAR | ON FILE |
| JACOB ALLMAN JONES | ON FILE |
| JACOB ALVAREZ BENEDICTO | ON FILE |
| JACOB ALVEY VIDRINE | ON FILE |
| JACOB ANDERS BAEKKELUND VILLIAM | ON FILE |
| JACOB ANDRE ESCOBEDO | ON FILE |
| JACOB ANDREAS MOLLER | ON FILE |
| JACOB ANDREAS SKOV SAUNTE | ON FILE |
| JACOB ANDREW ANGUS | ON FILE |
| JACOB ANDREW BAUMGARDNER | ON FILE |
| JACOB ANDREW CASS | ON FILE |
| JACOB ANDREW COLSON | ON FILE |
| JACOB ANDREW CVENGROS | ON FILE |
| JACOB ANDREW DALAGER | ON FILE |
| JACOB ANDREW DELOA | ON FILE |
| JACOB ANDREW ENDERSBY | ON FILE |
| JACOB ANDREW FEUERBORN | ON FILE |
| JACOB ANDREW FISHER | ON FILE |
| JACOB ANDREW HART | ON FILE |
| JACOB ANDREW KOLLER | ON FILE |
| JACOB ANDREW LAMBERT | ON FILE |
| JACOB ANDREW LANGLEY | ON FILE |
| JACOB ANDREW MICKLIN | ON FILE |
| JACOB ANDREW REESON | ON FILE |
| JACOB ANDREW RUDMAN | ON FILE |
| JACOB ANDREW SCHAUMLOEFFEL | ON FILE |
| JACOB ANDREW SNYDER | ON FILE |
| JACOB ANDREW VANDORN | ON FILE |
| JACOB ANDREW WEBB | ON FILE |
| JACOB ANDREW WESTROBERTS | ON FILE |
| JACOB ANDREW WOOD | ON FILE |
| JACOB ANDREWMICHAEL ANDERSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB ANDREW-RAYMOND REISE | ON FILE |
| JACOB ANTHONY ARREOLA | ON FILE |
| JACOB ANTHONY BARRETT | ON FILE |
| JACOB ANTHONY BELLEGANTE BLAS | ON FILE |
| JACOB ANTHONY LESCALLEET | ON FILE |
| JACOB ANTHONY MERCURIO | ON FILE |
| JACOB ANTHONY ROBERTS | ON FILE |
| JACOB ANTHONY ROSSI | ON FILE |
| JACOB ANTHONY STANTON | ON FILE |
| JACOB ANTHONY STEIGERWALD | ON FILE |
| JACOB ANTHONY UTRIE | ON FILE |
| JACOB ANTOINE JAMMES | ON FILE |
| JACOB ARDEN SMITH | ON FILE |
| JACOB ARON VANDEVEGTE | ON FILE |
| JACOB ARTHUR KAAD | ON FILE |
| JACOB ARTHUR SMOLINSKI | ON FILE |
| JACOB ARTHUR SMYTH | ON FILE |
| JACOB ARTHUR STODTMEISTER | ON FILE |
| JACOB ASHFORD STIEF | ON FILE |
| JACOB AUGUST KADEL | ON FILE |
| JACOB AUSTIN BAILEY | ON FILE |
| JACOB AUSTIN BERMAN | ON FILE |
| JACOB AUSTIN BUSILA | ON FILE |
| JACOB AUSTIN DELONG | ON FILE |
| JACOB AUSTIN DULANEY | ON FILE |
| JACOB AUSTIN HAILEY | ON FILE |
| JACOB AUSTIN KRELL | ON FILE |
| JACOB AVERY BOLES | ON FILE |
| JACOB AW ZHI HAO | ON FILE |
| JACOB AXELSEN | ON FILE |
| JACOB B BOWMAN | ON FILE |
| JACOB B ELDER | ON FILE |
| JACOB B STEIN | ON FILE |
| JACOB BALLIS | ON FILE |
| JACOB BANG MARCUSSEN | ON FILE |
| JACOB BARD | ON FILE |
| JACOB BARRETT SALERNO | ON FILE |
| JACOB BARRON JOHNSON | ON FILE |
| JACOB BASTIAAN RIKKERS | ON FILE |
| JACOB BASTION | ON FILE |
| JACOB BAXTER BURTON | ON FILE |
| JACOB BAZZETTI | ON FILE |
| JACOB BEAR CUSHNIR | ON FILE |
| JACOB BEN ARMENTROUT | ON FILE |
| JACOB BENJAMIN ANDREW BURDICK | ON FILE |
| JACOB BENJAMIN DETTWYLER | ON FILE |
| JACOB BENJAMIN FITE | ON FILE |
| JACOB BENJAMIN NORIEGA | ON FILE |
| JACOB BENJAMIN SHULTIS | ON FILE |
| JACOB BENJAMIN SHULTIS | ON FILE |
| JACOB BENJAMIN TAME | ON FILE |
| JACOB BENJAMIN TEATER | ON FILE |
| JACOB BENJAMIN WAWRYK | ON FILE |
| JACOB BENSON GEMMELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB BENTON STEUERWALD | ON FILE |
| JACOB BENZAQUEN | ON FILE |
| JACOB BERNARD WEST | ON FILE |
| JACOB BERTHELSEN | ON FILE |
| JACOB BILL RADKE | ON FILE |
| JACOB BISGAARD | ON FILE |
| JACOB BJORN ALMEBORG | ON FILE |
| JACOB BLAKE PATTERSON | ON FILE |
| JACOB BLAYDE SPANGLER | ON FILE |
| JACOB BORRING HAUSCHILD | ON FILE |
| JACOB BOSTWICK | ON FILE |
| JACOB BOUCHARD | ON FILE |
| JACOB BRADEN DURAZO | ON FILE |
| JACOB BRADLEY MATTHEWS | ON FILE |
| JACOB BRADLEY STEENROD | ON FILE |
| JACOB BRANDON FAISON | ON FILE |
| JACOB BRANDON HARTER | ON FILE |
| JACOB BRENTON FRIDLEY | ON FILE |
| JACOB BRIAN DOUGHERTY | ON FILE |
| JACOB BRIAN NOGLE | ON FILE |
| JACOB BRO CHRISTENSEN | ON FILE |
| JACOB BROCK MERTZ | ON FILE |
| JACOB BROCKLEHURST | ON FILE |
| JACOB BROENDUM | ON FILE |
| JACOB BROWN ARMSTRONG | ON FILE |
| JACOB BRYAN COYLE | ON FILE |
| JACOB BRYAN STUTTGEN | ON FILE |
| JACOB BRYANT JENNINGS | ON FILE |
| JACOB BRYANT ROTTON | ON FILE |
| JACOB BRYON KORNBERG | ON FILE |
| JACOB BURNESS MATHIAS | ON FILE |
| JACOB BURRELL | ON FILE |
| JACOB C HARVEY | ON FILE |
| JACOB C OSGOOD | ON FILE |
| JACOB C TURNER | ON FILE |
| JACOB C WELLBANK | ON FILE |
| JACOB CAIN VAN WALRAVEN | ON FILE |
| JACOB CAMERON HARRIS | ON FILE |
| JACOB CAMERON WEBBER | ON FILE |
| JACOB CARL DEXHEIMER | ON FILE |
| JACOB CARLSON STEPP | ON FILE |
| JACOB CARLTON GOULD | ON FILE |
| JACOB CARY MILLER | ON FILE |
| JACOB CHACKO | ON FILE |
| JACOB CHAMBERS | ON FILE |
| JACOB CHARLES HENDERSON | ON FILE |
| JACOB CHARLES KOWALSKI | ON FILE |
| JACOB CHARLES LAMB | ON FILE |
| JACOB CHARLES MCFARLAND | ON FILE |
| JACOB CHEONG LEONG HAN | ON FILE |
| JACOB CHIKA AJUZIEOGU | ON FILE |
| JACOB CHRISTENSEN | ON FILE |
| JACOB CHRISTIAN BRANTLEY | ON FILE |
| JACOB CHRISTIAN DE FRAIN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB CHRISTIAN TURRELL | ON FILE |
| JACOB CHRISTOFFER THOMSEN APPEL | ON FILE |
| JACOB CHRISTOPHER BLANK | ON FILE |
| JACOB CHRISTOPHER BRIGHTON | ON FILE |
| JACOB CHRISTOPHER BRIZZI | ON FILE |
| JACOB CHRISTOPHER BURTON | ON FILE |
| JACOB CHRISTOPHER BUSE | ON FILE |
| JACOB CHRISTOPHER CLINE | ON FILE |
| JACOB CHRISTOPHER DAWSON | ON FILE |
| JACOB CHRISTOPHER DENISON | ON FILE |
| JACOB CHRISTOPHER JANET | ON FILE |
| JACOB CHRISTOPHER LEE FEEDAR | ON FILE |
| JACOB CHRISTOPHER MADDISON | ON FILE |
| JACOB CHRISTOPHER NEESE | ON FILE |
| JACOB CHRISTOPHER SWANSON | ON FILE |
| JACOB CHRLSTIAAN BOT | ON FILE |
| JACOB CLARKE POTTER | ON FILE |
| JACOB CLAY MOREY | ON FILE |
| JACOB CLAYTON PARMLEY | ON FILE |
| JACOB CLYDE JONES | ON FILE |
| JACOB COLE | ON FILE |
| JACOB COLEMAN APSEY | ON FILE |
| JACOB COLEMAN JOHNSON | ON FILE |
| JACOB CONKLIN | ON FILE |
| JACOB CONNOR CROALL | ON FILE |
| JACOB CONNOR OSBORNE | ON FILE |
| JACOB CONRAD EDVALSON | ON FILE |
| JACOB CORY LIMING | ON FILE |
| JACOB CRAIG BRUNOW | ON FILE |
| JACOB CURTISMARTIN POULETTE | ON FILE |
| JACOB D ALSOP | ON FILE |
| JACOB D ARIEL | ON FILE |
| JACOB D CRAANEN | ON FILE |
| JACOB D CREEK | ON FILE |
| JACOB D DICKERSON | ON FILE |
| JACOB D DUBBERLEY | ON FILE |
| JACOB D ELKIN | ON FILE |
| JACOB D FERLAND | ON FILE |
| JACOB D HEWITT | ON FILE |
| JACOB D MCDOWELL | ON FILE |
| JACOB DAHL JENTZSCH | ON FILE |
| JACOB DAHL RABJERG | ON FILE |
| JACOB DALE SPOOLMAN | ON FILE |
| JACOB DALTON VAILLANCOURT | ON FILE |
| JACOB DANIEL ALAMEDA | ON FILE |
| JACOB DANIEL ANDERSON | ON FILE |
| JACOB DANIEL AXON | ON FILE |
| JACOB DANIEL CARDUS | ON FILE |
| JACOB DANIEL DAMERON | ON FILE |
| JACOB DANIEL EDELMAN | ON FILE |
| JACOB DANIEL FLYNN | ON FILE |
| JACOB DANIEL FOURNIER | ON FILE |
| JACOB DANIEL HAHN | ON FILE |
| JACOB DANIEL HARVEY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB DANIEL HEIM | ON FILE |
| JACOB DANIEL HELLIGE | ON FILE |
| JACOB DANIEL HENNESSY | ON FILE |
| JACOB DANIEL HIETT | ON FILE |
| JACOB DANIEL HYMAN | ON FILE |
| JACOB DANIEL JAFFE | ON FILE |
| JACOB DANIEL KRAL | ON FILE |
| JACOB DANIEL LAFEVER | ON FILE |
| JACOB DANIEL MAGISTRELLI | ON FILE |
| JACOB DANIEL MANKIN | ON FILE |
| JACOB DANIEL MOLITOR | ON FILE |
| JACOB DANIEL MORRILL | ON FILE |
| JACOB DANIEL MURPHY | ON FILE |
| JACOB DANIEL PERKINS | ON FILE |
| JACOB DANIEL PHILLIPS | ON FILE |
| JACOB DANIEL POMPEY | ON FILE |
| JACOB DANIEL RIOS | ON FILE |
| JACOB DANIEL RYAN | ON FILE |
| JACOB DANIEL THOMAS | ON FILE |
| JACOB DANIEL TOTRI | ON FILE |
| JACOB DANIEL TRANBERG | ON FILE |
| JACOB DAVID BENIFLAH | ON FILE |
| JACOB DAVID BOSTON | ON FILE |
| JACOB DAVID BROWNELL | ON FILE |
| JACOB DAVID CARIC | ON FILE |
| JACOB DAVID CHAPMAN | ON FILE |
| JACOB DAVID CORMIER | ON FILE |
| JACOB DAVID CROSSMAN | ON FILE |
| JACOB DAVID DUENKEL | ON FILE |
| JACOB DAVID DURST | ON FILE |
| JACOB DAVID FERRY | ON FILE |
| JACOB DAVID KING | ON FILE |
| JACOB DAVID KNOTEK | ON FILE |
| JACOB DAVID LOSKUTOFF | ON FILE |
| JACOB DAVID MILLER | ON FILE |
| JACOB DAVID MULKEY | ON FILE |
| JACOB DAVID SMITH | ON FILE |
| JACOB DAVID SYME | ON FILE |
| JACOB DAVID WAGMEISTER | ON FILE |
| JACOB DAVID WENNINGTON | ON FILE |
| JACOB DAVID WHEALTON | ON FILE |
| JACOB DAVID WHITNEY | ON FILE |
| JACOB DAVID WOODWARD | ON FILE |
| JACOB DAVID YUNLUNG SHOGREN | ON FILE |
| JACOB DEAN FLACK | ON FILE |
| JACOB DEJGAARD PAULISEN | ON FILE |
| JACOB DENNIS JOLLY | ON FILE |
| JACOB DEREK MILLS | ON FILE |
| JACOB DEWAINE CASEY | ON FILE |
| JACOB DLUHY MULHERIN | ON FILE |
| JACOB DONALD CORLE | ON FILE |
| JACOB DONALD LEONE | ON FILE |
| JACOB DONALD MITCHELL | ON FILE |
| JACOB DONALD REESE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB DONIVAN GRAFENSTEIN | ON FILE |
| JACOB DONOVAN CODY | ON FILE |
| JACOB DONOVAN GRESHAM | ON FILE |
| JACOB DOUGLAS BRADFORD | ON FILE |
| JACOB DOUGLAS HAINEY | ON FILE |
| JACOB DOUGLAS HARPER | ON FILE |
| JACOB DOUGLAS KEIZER | ON FILE |
| JACOB DOUGLAS SMITH | ON FILE |
| JACOB DOUGLASMILLS FRY | ON FILE |
| JACOB DRACHMANN SIMONSEN | ON FILE |
| JACOB DYLAN A NARKIEWICZ | ON FILE |
| JACOB DYLAN BECK | ON FILE |
| JACOB DYLAN HANSON | ON FILE |
| JACOB DYLAN STENBERG | ON FILE |
| JACOB E DABBELT | ON FILE |
| JACOB E SHAW | ON FILE |
| JACOB E TOOLE | ON FILE |
| JACOB EAN KIRKPATRICK | ON FILE |
| JACOB EARL CABLE | ON FILE |
| JACOB EDISON MEYER | ON FILE |
| JACOB EDWARD DINOTA | ON FILE |
| JACOB EDWARD GRAND LIENARD | ON FILE |
| JACOB EDWARD GREENWALD | ON FILE |
| JACOB EDWARD HUGHES | ON FILE |
| JACOB EDWARD KOZAR | ON FILE |
| JACOB EDWARD LEHMAN | ON FILE |
| JACOB EDWARD MACDONALD | ON FILE |
| JACOB EDWARD MANLEY | ON FILE |
| JACOB EDWARD NELMARK | ON FILE |
| JACOB EDWARD PADLEY | ON FILE |
| JACOB EDWARD TROKEY | ON FILE |
| JACOB EDWIN JACK | ON FILE |
| JACOB EJLERTSEN | ON FILE |
| JACOB ELDON POLLARD | ON FILE |
| JACOB ELI EDWARDS | ON FILE |
| JACOB ELI HEITLAND | ON FILE |
| JACOB ELI PAIGE | ON FILE |
| JACOB ELI PEREZ | ON FILE |
| JACOB ELI REINEN-HAMILL | ON FILE |
| JACOB ELIAS TAYLOR | ON FILE |
| JACOB ELIJAH PARKER | ON FILE |
| JACOB ELLIOT MASON | ON FILE |
| JACOB ELLSWORTH RADDER | ON FILE |
| JACOB EMAD ADLY | ON FILE |
| JACOB EMRON SANDSTROM | ON FILE |
| JACOB ENEVOLD JENSEN | ON FILE |
| JACOB ERIC MORRIS | ON FILE |
| JACOB ERIC RICH | ON FILE |
| JACOB ERIC ROME | ON FILE |
| JACOB ERROL GAWLISTA | ON FILE |
| JACOB ETHAN MAGED | ON FILE |
| JACOB EVAN JONES | ON FILE |
| JACOB EVAN MACE | ON FILE |
| JACOB EVERETT ARMSTRONG SR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB EVERT BRANDWIJK | ON FILE |
| JACOB F BURNS | ON FILE |
| JACOB FABIAN KOEDOOT | ON FILE |
| JACOB FARWELL BLAU | ON FILE |
| JACOB FEHR WIEBE | ON FILE |
| JACOB FERGUS LAWLESS | ON FILE |
| JACOB FERNANDO ACEVEDO | ON FILE |
| JACOB FLINT | ON FILE |
| JACOB FLORIAN | ON FILE |
| JACOB FORD CHANEY | ON FILE |
| JACOB FOSTER HIMES | ON FILE |
| JACOB FRANCIS LEIGH WIDDIS | ON FILE |
| JACOB FRANK GREAMBA | ON FILE |
| JACOB FREDERICK BIBBY | ON FILE |
| JACOB FREDERICK ROCKWELL | ON FILE |
| JACOB FREDRICKMICHAEL TRUMP | ON FILE |
| JACOB FRIIS KRISTENSEN | ON FILE |
| JACOB G SEIF | ON FILE |
| JACOB G VINCENT | ON FILE |
| JACOB GABRIEL WOLFE | ON FILE |
| JACOB GARCIA ACOSTA | ON FILE |
| JACOB GEORGE FOLEY | ON FILE |
| JACOB GEORGE WESTRICK | ON FILE |
| JACOB GERALD GREEN | ON FILE |
| JACOB GERALD LAWRENCE ZELLAR | ON FILE |
| JACOB GERARD ANATOLI KUIPER | ON FILE |
| JACOB GHUN LEE | ON FILE |
| JACOB GILBERT BUCKLEY | ON FILE |
| JACOB GLENN HEABERLIN | ON FILE |
| JACOB GLENN SANTOS | ON FILE |
| JACOB GLENN SMITH | ON FILE |
| JACOB GORDON FOSTER | ON FILE |
| JACOB GORENSTEIN | ON FILE |
| JACOB GRANT | ON FILE |
| JACOB GRAYSON | ON FILE |
| JACOB GREGORY COOLEY | ON FILE |
| JACOB GRUBBE | ON FILE |
| JACOB GUSTAV POLITO FERM | ON FILE |
| JACOB GUY FEHN | ON FILE |
| JACOB HAMISH HEINKE | ON FILE |
| JACOB HAMMER | ON FILE |
| JACOB HAN | ON FILE |
| JACOB HARLAN SIMONS | ON FILE |
| JACOB HARLAND DAVIS IRISH | ON FILE |
| JACOB HARRIS | ON FILE |
| JACOB HARRIS SHOPTAUGH | ON FILE |
| JACOB HARTMANN | ON FILE |
| JACOB HASCAL COX | ON FILE |
| JACOB HEE VALEUR ANDERSEN | ON FILE |
| JACOB HENRY AMEZCUA | ON FILE |
| JACOB HENRY BRUNER | ON FILE |
| JACOB HENRY LUCIANI | ON FILE |
| JACOB HENRY MATLEY | ON FILE |
| JACOB HENRY SCHENK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB HERBERT RICHARDS | ON FILE |
| JACOB HERMAN HENDRIK KNOL | ON FILE |
| JACOB HERNANDEZ | ON FILE |
| JACOB HICO CAMARENA | ON FILE |
| JACOB HILMAR ADAMSEN | ON FILE |
| JACOB HJALMAR GROSS | ON FILE |
| JACOB HOLBROOK | ON FILE |
| JACOB HOLDER BREAUX | ON FILE |
| JACOB HONG | ON FILE |
| JACOB HOOISMA | ON FILE |
| JACOB HOUGAARD CHRISTENSEN | ON FILE |
| JACOB HOWARD BLUM | ON FILE |
| JACOB HULIN JR KANA | ON FILE |
| JACOB HUNTER FOSTER | ON FILE |
| JACOB HUNTINGTON DAVIS | ON FILE |
| JACOB HUTTER | ON FILE |
| JACOB I SMOLIN | ON FILE |
| JACOB IAN ABREU ORTIZ | ON FILE |
| JACOB IAN GALLAGHER | ON FILE |
| JACOB ISAAC HERZ | ON FILE |
| JACOB ISAIAH MORRIS | ON FILE |
| JACOB ISAIAH RAMOS | ON FILE |
| JACOB ISIKOFF FALBY | ON FILE |
| JACOB J CHE | ON FILE |
| JACOB J IANNETTA | ON FILE |
| JACOB J KNEUTE | ON FILE |
| JACOB J ROOS | ON FILE |
| JACOB JAMES BARTLEY | ON FILE |
| JACOB JAMES BERCE | ON FILE |
| JACOB JAMES BONIFACE | ON FILE |
| JACOB JAMES CABALLERO | ON FILE |
| JACOB JAMES HANSHAW | ON FILE |
| JACOB JAMES JORGENSEN | ON FILE |
| JACOB JAMES KRAUSE | ON FILE |
| JACOB JAMES MARTY | ON FILE |
| JACOB JAMES S YEO | ON FILE |
| JACOB JAMES SWEENEY | ON FILE |
| JACOB JAN PUPPE | ON FILE |
| JACOB JAROSLAV PETROVETS | ON FILE |
| JACOB JASPER VAN KEULEN | ON FILE |
| JACOB JEFFERY DANIELS | ON FILE |
| JACOB JEFFREY REMPEL | ON FILE |
| JACOB JEFFREY SCHLADWEILER | ON FILE |
| JACOB JERKOVICH | ON FILE |
| JACOB JM THORNTON | ON FILE |
| JACOB JOEL GALLEGOS SERRANO | ON FILE |
| JACOB JOEL GONZALEZ | ON FILE |
| JACOB JOEL ROPECKA | ON FILE |
| JACOB JOHANNES PIENAAR | ON FILE |
| JACOB JOHANNES SKIFTER | ON FILE |
| JACOB JOHN ANDERSON | ON FILE |
| JACOB JOHN ARMSTRONG | ON FILE |
| JACOB JOHN BABAO | ON FILE |
| JACOB JOHN BOYCE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB JOHN DANIEL GRAY | ON FILE |
| JACOB JOHN HUNGER | ON FILE |
| JACOB JOHN KIRAKOSIAN | ON FILE |
| JACOB JOHN KIRK | ON FILE |
| JACOB JOHN MARIN | ON FILE |
| JACOB JOHN RADOMSKY | ON FILE |
| JACOB JOHN RING | ON FILE |
| JACOB JOHN RISTOV | ON FILE |
| JACOB JOHN SMITH | ON FILE |
| JACOB JOHN STOLL | ON FILE |
| JACOB JOHN WAGNER | ON FILE |
| JACOB JON DESANTIS | ON FILE |
| JACOB JON SCRANTON | ON FILE |
| JACOB JON STEELE | ON FILE |
| JACOB JONATHAN FOWLER | ON FILE |
| JACOB JONKERS | ON FILE |
| JACOB JOOS | ON FILE |
| JACOB JORDAN SHOULTZ | ON FILE |
| JACOB JOSEPH BOWEN | ON FILE |
| JACOB JOSEPH FLEGNER | ON FILE |
| JACOB JOSEPH KITCHEN | ON FILE |
| JACOB JOSEPH ORIBIANA | ON FILE |
| JACOB JOSEPH SANTER | ON FILE |
| JACOB JOSHUA BAVIRSHA | ON FILE |
| JACOB JOSHUA BOND | ON FILE |
| JACOB JOSHUA HALL | ON FILE |
| JACOB JOYNER | ON FILE |
| JACOB JOZEF MOUS | ON FILE |
| JACOB JUNIOR CRESPO CAPELLAN | ON FILE |
| JACOB JUSTIN ANTHONY HIVON | ON FILE |
| JACOB K GREENBERG | ON FILE |
| JACOB K WEBBER | ON FILE |
| JACOB KARL KABONICK | ON FILE |
| JACOB KEALAKEKUA PIPER | ON FILE |
| JACOB KEITH | ON FILE |
| JACOB KEITH NEWBY | ON FILE |
| JACOB KELEE BARNES | ON FILE |
| JACOB KENNETH LUBBERS | ON FILE |
| JACOB KENNETH WEBER | ON FILE |
| JACOB KEVIN DIAZ | ON FILE |
| JACOB KEVIN EASTER | ON FILE |
| JACOB KEVYN REPKO | ON FILE |
| JACOB KLAAS CORNELIS SIKKEMA | ON FILE |
| JACOB KLAAS GOEREE | ON FILE |
| JACOB KOELTZEN SOERENSEN | ON FILE |
| JACOB KROEJER THYGE | ON FILE |
| JACOB KROMANN LENNHEDEN | ON FILE |
| JACOB KYLE RAMER | ON FILE |
| JACOB KYLE SUTLEY | ON FILE |
| JACOB KYLE ZARKIE | ON FILE |
| JACOB L BENSON | ON FILE |
| JACOB L CARDINAL | ON FILE |
| JACOB L DANIKEN | ON FILE |
| JACOB L DOYLE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB L KLEMP | ON FILE |
| JACOB L MILLER | ON FILE |
| JACOB L REICHERT | ON FILE |
| JACOB LABONTE | ON FILE |
| JACOB LACASSE | ON FILE |
| JACOB LAMBERT | ON FILE |
| JACOB LANCE DICKSTEIN | ON FILE |
| JACOB LANCE ROPER | ON FILE |
| JACOB LANDON PRIDY | ON FILE |
| JACOB LANGRIND-HALGAARD | ON FILE |
| JACOB LAURENS BAX | ON FILE |
| JACOB LAUTH JOHNSEN | ON FILE |
| JACOB LAUTRUP HAGELSKJAER | ON FILE |
| JACOB LAWRENCE DEAL | ON FILE |
| JACOB LAWRENCE MARTIN | ON FILE |
| JACOB LAWRENCE MAY | ON FILE |
| JACOB LAWRENCE WEISBERG | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE BAILES | ON FILE |
| JACOB LEE BIDDLE | ON FILE |
| JACOB LEE EDGAR | ON FILE |
| JACOB LEE FAIN | ON FILE |
| JACOB LEE JR BRITTON | ON FILE |
| JACOB LEE KROEKER | ON FILE |
| JACOB LEE NELSON | ON FILE |
| JACOB LEE RODRIGUEZ | ON FILE |
| JACOB LEE STOCKBERGER | ON FILE |
| JACOB LEE THOMPSON | ON FILE |
| JACOB LEE UNDERWOOD | ON FILE |
| JACOB LEE WOOLBRIGHT | ON FILE |
| JACOB LEE ZELLNER | ON FILE |
| JACOB LEFEVRE | ON FILE |
| JACOB LEIGH RICE | ON FILE |
| JACOB LENNMAN | ON FILE |
| JACOB LEO PHILIP MORTENSEN | ON FILE |
| JACOB LESLIE MOYLAN | ON FILE |
| JACOB LESLIE TRANBERG | ON FILE |
| JACOB LEVI BISIG | ON FILE |
| JACOB LEVI JORDAN STEVENS | ON FILE |
| JACOB LEVI LAYANI | ON FILE |
| JACOB LEVY | ON FILE |
| JACOB LEVY ABITBOL | ON FILE |
| JACOB LEWIS DEFFELY | ON FILE |
| JACOB LEWIS HYDE | ON FILE |
| JACOB LEWIS MOODY | ON FILE |
| JACOB LEWIS RAMSEYER | ON FILE |
| JACOB LIEB SHAPIRO | ON FILE |
| JACOB LIEM MCGARTHWAITE | ON FILE |
| JACOB LLOYD BENFIELD | ON FILE |
| JACOB LLOYD LEWIS | ON FILE |
| JACOB LLOYD LEWIS | ON FILE |
| JACOB LONDONO | ON FILE |
| JACOB LOREN SPENCE | ON FILE |
| JACOB LORIN FARR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB LOUIS GISE | ON FILE |
| JACOB LOUIS PLANT | ON FILE |
| JACOB LUCAS | ON FILE |
| JACOB LUCAS GRANIGAN | ON FILE |
| JACOB LUKE POLLARD | ON FILE |
| JACOB LUKE WESTERN | ON FILE |
| JACOB LUNDING | ON FILE |
| JACOB LYLE HENDERSON | ON FILE |
| JACOB LYLE PARKER | ON FILE |
| JACOB M BOHEM | ON FILE |
| JACOB M CLINTSMAN | ON FILE |
| JACOB M DJAELANI | ON FILE |
| JACOB M ENGEL | ON FILE |
| JACOB M H VAN VELDHUISEN | ON FILE |
| JACOB M HOKKE | ON FILE |
| JACOB M MCDONALD | ON FILE |
| JACOB M MORSCH | ON FILE |
| JACOB M RICH | ON FILE |
| JACOB M SCHEPERS | ON FILE |
| JACOB M WILLNER | ON FILE |
| JACOB MACKENZIE CARNEY | ON FILE |
| JACOB MACKENZIE KLUVER | ON FILE |
| JACOB MADISON TAYLOR | ON FILE |
| JACOB MAHAQIQ | ON FILE |
| JACOB MALCOLM HANSEN | ON FILE |
| JACOB MALONE MACON | ON FILE |
| JACOB MAMONTLIVI | ON FILE |
| JACOB MANDRUP THERKILDSEN | ON FILE |
| JACOB MANGANIELLO | ON FILE |
| JACOB MANTEI | ON FILE |
| JACOB MARC BUNCE | ON FILE |
| JACOB MARION BROWN HEFT | ON FILE |
| JACOB MARK GIFFIN | ON FILE |
| JACOB MARK KOBERNIK | ON FILE |
| JACOB MARLIN GARBER | ON FILE |
| JACOB MARTIN EISENSMITH | ON FILE |
| JACOB MARTIN FORKNER | ON FILE |
| JACOB MARTIN MELSO | ON FILE |
| JACOB MARTIN NAWROCKI | ON FILE |
| JACOB MARTIN STUART DALLEY | ON FILE |
| JACOB MARTIN ZEHNTER | ON FILE |
| JACOB MASON BOERSMA | ON FILE |
| JACOB MATANGIRA | ON FILE |
| JACOB MATHEUS TE TEIRA TOHERIRI VERMUNT | ON FILE |
| JACOB MATHIAS BIMROSE | ON FILE |
| JACOB MATTHEW BATCHELOR | ON FILE |
| JACOB MATTHEW BAYUGA | ON FILE |
| JACOB MATTHEW BLADES | ON FILE |
| JACOB MATTHEW BOYETTE | ON FILE |
| JACOB MATTHEW COSTA | ON FILE |
| JACOB MATTHEW HEARD | ON FILE |
| JACOB MATTHEW KAPASI | ON FILE |
| JACOB MATTHEW PHILLIPS | ON FILE |
| JACOB MATTHEW REGALADO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB MATTHEW SEVERNS | ON FILE |
| JACOB MATTHEW SIMS | ON FILE |
| JACOB MATTHEW WEISS | ON FILE |
| JACOB MAX CAHNMAN | ON FILE |
| JACOB MAXWELL JENNER | ON FILE |
| JACOB MAYER | ON FILE |
| JACOB MCLANE BRYAN | ON FILE |
| JACOB MEHDI ELGHALLAB | ON FILE |
| JACOB MEHLSEN | ON FILE |
| JACOB MENDOZA | ON FILE |
| JACOB MEYER NITZKIN | ON FILE |
| JACOB MICHAEL BAULDREE | ON FILE |
| JACOB MICHAEL CAPAN | ON FILE |
| JACOB MICHAEL CLEIN | ON FILE |
| JACOB MICHAEL DAVIDSON | ON FILE |
| JACOB MICHAEL DOBBIN | ON FILE |
| JACOB MICHAEL DONALD JANISSE | ON FILE |
| JACOB MICHAEL FERGUISON | ON FILE |
| JACOB MICHAEL FOGARTY | ON FILE |
| JACOB MICHAEL HOLLANDER | ON FILE |
| JACOB MICHAEL KUSKI | ON FILE |
| JACOB MICHAEL LUNA | ON FILE |
| JACOB MICHAEL MARLEY MUNRO-KAGAN | ON FILE |
| JACOB MICHAEL MERCHLEWITZ | ON FILE |
| JACOB MICHAEL MISCHKE | ON FILE |
| JACOB MICHAEL NOE | ON FILE |
| JACOB MICHAEL OQUIN | ON FILE |
| JACOB MICHAEL PACHUTA | ON FILE |
| JACOB MICHAEL PAUL WHANNEL | ON FILE |
| JACOB MICHAEL PIEKARZ | ON FILE |
| JACOB MICHAEL ROPP | ON FILE |
| JACOB MICHAEL S ANGEMEER | ON FILE |
| JACOB MICHAEL SHELDON | ON FILE |
| JACOB MICHAEL STEVENS | ON FILE |
| JACOB MICHAEL THACKER | ON FILE |
| JACOB MICHAEL TOMASIK | ON FILE |
| JACOB MICHAEL TURNER | ON FILE |
| JACOB MICHAEL WILLETT | ON FILE |
| JACOB MIKKELSEN | ON FILE |
| JACOB MITCHELL FAGAN | ON FILE |
| JACOB MITCHELL JOHNSTON | ON FILE |
| JACOB MOLLER JENSEN | ON FILE |
| JACOB MORAN WHITE | ON FILE |
| JACOB MORGAN FAIRCLOUGH | ON FILE |
| JACOB MORGAN ROBINSON | ON FILE |
| JACOB MOURINO CRUCES | ON FILE |
| JACOB MUNKHOLM NOHR | ON FILE |
| JACOB MURPHEY ROGERS | ON FILE |
| JACOB MYNCHAU | ON FILE |
| JACOB NATHAN WOLDHUIS | ON FILE |
| JACOB NATHANAEL DAVIS | ON FILE |
| JACOB NATHANAEL MALONE | ON FILE |
| JACOB NATHANIEL MARSH | ON FILE |
| JACOB NEIL CASSITY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB NI | ON FILE |
| JACOB NICHOLIS SPEICHER | ON FILE |
| JACOB NICKOLAS MCCLARD | ON FILE |
| JACOB NOONAN | ON FILE |
| JACOB NORMAND WATSON | ON FILE |
| JACOB NYSTROM TANDRUP | ON FILE |
| JACOB OBLING NYGAARD | ON FILE |
| JACOB O'BRIEN | ON FILE |
| JACOB OSCAR JONAS | ON FILE |
| JACOB OUSTED ROESGARTH | ON FILE |
| JACOB OZANIEC | ON FILE |
| JACOB OZUNA ESQUIVEL | ON FILE |
| JACOB P GRIFFIN | ON FILE |
| JACOB P SHEEHAN | ON FILE |
| JACOB P VISSER | ON FILE |
| JACOB P WHITEHEAD CATER | ON FILE |
| JACOB PAPAGEORGIOU | ON FILE |
| JACOB PATRICK DEIACO | ON FILE |
| JACOB PATRICKBRANDON WATTS | ON FILE |
| JACOB PAUL BURDICK | ON FILE |
| JACOB PAUL CATRONE | ON FILE |
| JACOB PAUL COURRIER | ON FILE |
| JACOB PAUL ELHARD | ON FILE |
| JACOB PAUL FARRELL | ON FILE |
| JACOB PAUL GREINETZ | ON FILE |
| JACOB PAUL HOFFMAN | ON FILE |
| JACOB PAUL LOCKHART | ON FILE |
| JACOB PAUL POLEN | ON FILE |
| JACOB PAUL SCICLUNA | ON FILE |
| JACOB PAUL VOUK | ON FILE |
| JACOB PAUL WIENS-EVANGELISTA | ON FILE |
| JACOB PAUL WOJCIK | ON FILE |
| JACOB PAUL ZIEHR | ON FILE |
| JACOB PETER BUTLER | ON FILE |
| JACOB PETER BYL | ON FILE |
| JACOB PETER DRZYMALA | ON FILE |
| JACOB PETER POORTE | ON FILE |
| JACOB PETER POORTE | ON FILE |
| JACOB PHILIP HOELMICH ROSCA | ON FILE |
| JACOB PHILLIP OTTO | ON FILE |
| JACOB PHILLIPS MCCOY | ON FILE |
| JACOB PIETER SCHRAVERUS | ON FILE |
| JACOB PIHL ERIKSEN | ON FILE |
| JACOB PINHAL VAN DER MEULEN | ON FILE |
| JACOB POOT | ON FILE |
| JACOB POULSEN | ON FILE |
| JACOB PRELAS | ON FILE |
| JACOB PRESTON MCPHAIL | ON FILE |
| JACOB QUE DEGEL | ON FILE |
| JACOB QUINN CONDON | ON FILE |
| JACOB QUINN SMITH | ON FILE |
| JACOB QUINN YEARGAIN | ON FILE |
| JACOB R CLACK | ON FILE |
| JACOB R GALPERIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB R LEAL | ON FILE |
| JACOB R NEUBAUM | ON FILE |
| JACOB R SWANSON | ON FILE |
| JACOB RALPH PANFEL | ON FILE |
| JACOB RAM | ON FILE |
| JACOB RANDALL OSBORN | ON FILE |
| JACOB RANDLEV ZIANT LARSEN | ON FILE |
| JACOB RAVN HOLMGAARD | ON FILE |
| JACOB RAY CAHILL | ON FILE |
| JACOB RAY LEYVA | ON FILE |
| JACOB RAY STEVENS | ON FILE |
| JACOB REBERGEN | ON FILE |
| JACOB REID DAVENPORT | ON FILE |
| JACOB REID STIFF | ON FILE |
| JACOB REILLY HENDERSON | ON FILE |
| JACOB RICHARD EMINGER | ON FILE |
| JACOB RICHARD FREELS | ON FILE |
| JACOB RICHARD GOODNER | ON FILE |
| JACOB RICHARD HAAYEMA | ON FILE |
| JACOB RICHARD HALE-SANDERS | ON FILE |
| JACOB RICHARD KUNASEK | ON FILE |
| JACOB RICHARD MILLER | ON FILE |
| JACOB RICHARD STERN | ON FILE |
| JACOB RICHARD SUZANNE URTECHO | ON FILE |
| JACOB RICHARD TARICA | ON FILE |
| JACOB RIKKERT VAN DE VUURST | ON FILE |
| JACOB RING ROTH INVESTMENT TRUST | ON FILE |
| JACOB ROBERT BRIMHALL | ON FILE |
| JACOB ROBERT CEPLINA | ON FILE |
| JACOB ROBERT GEORGE BLACKWELL | ON FILE |
| JACOB ROBERT LINDSAY | ON FILE |
| JACOB ROBERT NEWLON | ON FILE |
| JACOB ROBERT PALMER | ON FILE |
| JACOB ROBERT SHIELDS | ON FILE |
| JACOB ROBERT SNOW | ON FILE |
| JACOB ROBERT SPEYBROECK | ON FILE |
| JACOB ROBERT THIES | ON FILE |
| JACOB ROBERT VAN WIJK | ON FILE |
| JACOB ROBERT WATSON HOWE | ON FILE |
| JACOB ROBERT WINTER | ON FILE |
| JACOB ROBERT WYMAN | ON FILE |
| JACOB ROBERTKWAN SHARBONO | ON FILE |
| JACOB RODNEY SMITH | ON FILE |
| JACOB ROMAN WOJCIECHOWSKI | ON FILE |
| JACOB RONALD JOYE | ON FILE |
| JACOB RONALD MAES | ON FILE |
| JACOB RONNOE RASK | ON FILE |
| JACOB ROSEN | ON FILE |
| JACOB ROSS BURNSIDE | ON FILE |
| JACOB ROSS FELTON | ON FILE |
| JACOB ROSS MORROW | ON FILE |
| JACOB ROWE HEYMAN | ON FILE |
| JACOB RUSSELL ALPERT | ON FILE |
| JACOB RUSSELL BISHOP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB RUSSELL BRADSHAW | ON FILE |
| JACOB RUSSELL HITE | ON FILE |
| JACOB RUSSELL NICKEL | ON FILE |
| JACOB RUSSELL PERDEW | ON FILE |
| JACOB RUSSELL REINAGEL | ON FILE |
| JACOB RUSSELL STEIN | ON FILE |
| JACOB RUSSELL STEWART | ON FILE |
| JACOB RUSSELL THIEN VLUG | ON FILE |
| JACOB RYAN DE ANDA | ON FILE |
| JACOB RYAN DICK | ON FILE |
| JACOB RYAN GALPER | ON FILE |
| JACOB RYAN HAMILTON | ON FILE |
| JACOB RYAN HANSEN | ON FILE |
| JACOB RYAN HAWKINS | ON FILE |
| JACOB RYAN LEHNER | ON FILE |
| JACOB RYAN METZGER | ON FILE |
| JACOB RYAN MORROW | ON FILE |
| JACOB RYAN SCHAFFER | ON FILE |
| JACOB RYAN SMITH | ON FILE |
| JACOB RYAN WARNER | ON FILE |
| JACOB RYLAND ADAMS | ON FILE |
| JACOB S COARTNEY | ON FILE |
| JACOB S PRINE | ON FILE |
| JACOB S SAPHOW | ON FILE |
| JACOB S TULLOS | ON FILE |
| JACOB S WICZER | ON FILE |
| JACOB SALVATORE MESSINA | ON FILE |
| JACOB SAMMUEL DERMAN | ON FILE |
| JACOB SAMUEL BEDROSIAN | ON FILE |
| JACOB SAMUEL GEORGE WARD | ON FILE |
| JACOB SAMUEL HIMMEL | ON FILE |
| JACOB SAMUEL JONES | ON FILE |
| JACOB SAMUEL JORDEBREK | ON FILE |
| JACOB SAMUEL MATTIS | ON FILE |
| JACOB SAMUEL MERJAN | ON FILE |
| JACOB SAMUEL PECORA | ON FILE |
| JACOB SANDER | ON FILE |
| JACOB SAUNDERS STUEVE | ON FILE |
| JACOB SCHLEIHAUF | ON FILE |
| JACOB SCOGGINS | ON FILE |
| JACOB SCOTT BERNOSKI | ON FILE |
| JACOB SCOTT BLUMER | ON FILE |
| JACOB SCOTT CLARK | ON FILE |
| JACOB SCOTT FALES | ON FILE |
| JACOB SCOTT MAENTZ | ON FILE |
| JACOB SCOTT MAENTZ | ON FILE |
| JACOB SCOTT NEWMAN | ON FILE |
| JACOB SCOTT NORBY | ON FILE |
| JACOB SCOTT OLIVER | ON FILE |
| JACOB SCOTT PAULSON | ON FILE |
| JACOB SCOTT REINHARDT | ON FILE |
| JACOB SCOTT WILLIAMS | ON FILE |
| JACOB SEBASTIAN BOUDREAU | ON FILE |
| JACOB SEBASTIAN PETTIT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB SEJER PEDERSEN | ON FILE |
| JACOB SESTAK | ON FILE |
| JACOB SETZER | ON FILE |
| JACOB SEUNGJAE LEE | ON FILE |
| JACOB SHANDER MOROSOFF | ON FILE |
| JACOB SHEARER | ON FILE |
| JACOB SITOWSKI | ON FILE |
| JACOB SKJODT-KENNIG | ON FILE |
| JACOB SOELLINGVRA JOERGENSEN | ON FILE |
| JACOB STANLEY CHRISTESON | ON FILE |
| JACOB STANLEY MELBY | ON FILE |
| JACOB STANLEY REATEGUI | ON FILE |
| JACOB STEELE | ON FILE |
| JACOB STEELY BEHNEY | ON FILE |
| JACOB STEINSEN SUDDERGAARD | ON FILE |
| JACOB STEPHAN WALCISAK | ON FILE |
| JACOB STEPHEN BREWER | ON FILE |
| JACOB STEPHEN BURNINGHAM | ON FILE |
| JACOB STEPHEN EVANS | ON FILE |
| JACOB STEPHEN HARRIS | ON FILE |
| JACOB STEPHEN KOUNTER | ON FILE |
| JACOB STEVEN CREASY | ON FILE |
| JACOB STEVEN SCHER | ON FILE |
| JACOB STITZ | ON FILE |
| JACOB STONE AYERS | ON FILE |
| JACOB STOVRING STUDT | ON FILE |
| JACOB SUSSMAN | ON FILE |
| JACOB T HORN | ON FILE |
| JACOB T MCCANN | ON FILE |
| JACOB T UHLMAN | ON FILE |
| JACOB T WHITFIELD | ON FILE |
| JACOB TABOR LLEWELLYN PATRI | ON FILE |
| JACOB TANNER HOHENSTEIN | ON FILE |
| JACOB TANNER ROLLISON | ON FILE |
| JACOB TAO NATHAN | ON FILE |
| JACOB TAYLOR PAYETTE | ON FILE |
| JACOB TETAURU CHAN DELORD | ON FILE |
| JACOB THADDEUS BECK | ON FILE |
| JACOB THOMAS BARRETT | ON FILE |
| JACOB THOMAS BISON | ON FILE |
| JACOB THOMAS BROWN | ON FILE |
| JACOB THOMAS CONNOLLY | ON FILE |
| JACOB THOMAS CONNON | ON FILE |
| JACOB THOMAS COOK | ON FILE |
| JACOB THOMAS DANIELS | ON FILE |
| JACOB THOMAS EDWARDS | ON FILE |
| JACOB THOMAS FAY | ON FILE |
| JACOB THOMAS GALLIMORE | ON FILE |
| JACOB THOMAS GLEASON | ON FILE |
| JACOB THOMAS GOLDE | ON FILE |
| JACOB THOMAS HAMMOND | ON FILE |
| JACOB THOMAS HAYGOOD | ON FILE |
| JACOB THOMAS HILL | ON FILE |
| JACOB THOMAS HOFFMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB THOMAS HUBERT | ON FILE |
| JACOB THOMAS JONES | ON FILE |
| JACOB THOMAS KORDICH | ON FILE |
| JACOB THOMAS LAUX | ON FILE |
| JACOB THOMAS LILLICO | ON FILE |
| JACOB THOMAS MARUNOWSKI | ON FILE |
| JACOB THOMAS TIBBE | ON FILE |
| JACOB THOMAS ZIEMBA | ON FILE |
| JACOB THOMSON-LAING | ON FILE |
| JACOB THOR NATER | ON FILE |
| JACOB THRANE KRAGH | ON FILE |
| JACOB TIMOTHY BELL | ON FILE |
| JACOB TIMOTHY EATON | ON FILE |
| JACOB TIMOTHY HARRISON | ON FILE |
| JACOB TIMOTHY LAWRENCE | ON FILE |
| JACOB TINDGAARD KNUDSEN | ON FILE |
| JACOB TODD EMMINGS | ON FILE |
| JACOB TODD LARSEN | ON FILE |
| JACOB TODD LARSEN | ON FILE |
| JACOB TOMASSON | ON FILE |
| JACOB TORRES | ON FILE |
| JACOB TSE ONITSO BEGAY | ON FILE |
| JACOB TYLER AMERSON | ON FILE |
| JACOB TYLER COUTRE | ON FILE |
| JACOB TYLER DIFLORIO | ON FILE |
| JACOB TYLER FEIST | ON FILE |
| JACOB TYLER MARSHALL | ON FILE |
| JACOB TYLER MOWERY | ON FILE |
| JACOB TYLER RAUCH | ON FILE |
| JACOB TYLER ROBERTS | ON FILE |
| JACOB TYLER RODRIGUEZ | ON FILE |
| JACOB TYLER ROYSTON | ON FILE |
| JACOB TYLER SATTERFIELD | ON FILE |
| JACOB TYRELL CLARKSON | ON FILE |
| JACOB TYRONE THOMPSON | ON FILE |
| JACOB TYSON KOCH | ON FILE |
| JACOB U VAN DER MEULEN | ON FILE |
| JACOB VAN OOSTEN | ON FILE |
| JACOB VAN PEYTON | ON FILE |
| JACOB VEENSTRA | ON FILE |
| JACOB VEMB HANSEN | ON FILE |
| JACOB VILHELM LINDBERG | ON FILE |
| JACOB VILLARREAL | ON FILE |
| JACOB VINCENT MULLINS | ON FILE |
| JACOB VINCENT ORTWEIN | ON FILE |
| JACOB VOEL KRAWACK | ON FILE |
| JACOB W DAWOOD | ON FILE |
| JACOB W GUGLE | ON FILE |
| JACOB W KIRKPATRICK | ON FILE |
| JACOB WAHLERS RAVN | ON FILE |
| JACOB WAINO ARPE | ON FILE |
| JACOB WALBURN | ON FILE |
| JACOB WALT LUIJTEN | ON FILE |
| JACOB WALTER KALB | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB WALTER PILLSBURY | ON FILE |
| JACOB WATSON LEHR | ON FILE |
| JACOB WAYNE COUSINS | ON FILE |
| JACOB WAYNE WEAVER | ON FILE |
| JACOB WEIKART | ON FILE |
| JACOB WELDON KAY | ON FILE |
| JACOB WENDELL OSBORN | ON FILE |
| JACOB WESLEY GANSERT | ON FILE |
| JACOB WESLEY WARREN ROOD | ON FILE |
| JACOB WHANG TZONG HER | ON FILE |
| JACOB WHANG TZONG HER | ON FILE |
| JACOB WILIAM LANCE BERRYMAN | ON FILE |
| JACOB WILLIAM BOSS | ON FILE |
| JACOB WILLIAM BURTON | ON FILE |
| JACOB WILLIAM DALLAS | ON FILE |
| JACOB WILLIAM DOBSON | ON FILE |
| JACOB WILLIAM DOVEY | ON FILE |
| JACOB WILLIAM HALE | ON FILE |
| JACOB WILLIAM JOHNSON | ON FILE |
| JACOB WILLIAM KARSLAKE | ON FILE |
| JACOB WILLIAM KINYON | ON FILE |
| JACOB WILLIAM KUYSER | ON FILE |
| JACOB WILLIAM LIERLY | ON FILE |
| JACOB WILLIAM MATTHEWS | ON FILE |
| JACOB WILLIAM NEWMAN | ON FILE |
| JACOB WILLIAM PARRY | ON FILE |
| JACOB WILLIAM REESE | ON FILE |
| JACOB WILLIAM SHARP | ON FILE |
| JACOB WILLIAM SHOOP | ON FILE |
| JACOB WILLIAM SMALLWOOD | ON FILE |
| JACOB WILLIAM SPANGENTHAL | ON FILE |
| JACOB WILLIAM WESTLUND | ON FILE |
| JACOB WOUDEN | ON FILE |
| JACOB XAVIER BROWN | ON FILE |
| JACOB XIA LI BERKE | ON FILE |
| JACOB YATES BARGER | ON FILE |
| JACOB YONGSU AHN | ON FILE |
| JACOB YUAN JIE YU | ON FILE |
| JACOB ZACHARY GEORGE | ON FILE |
| JACOB ZEWDIE | ON FILE |
| JACOBA MONTEBAN | ON FILE |
| JACOBE RYAN MARSH | ON FILE |
| JACOBHENRY RITTHALER | ON FILE |
| JACOBI STEVEN LANGE | ON FILE |
| JACOBIEN BRUINS | ON FILE |
| JACOBINA AGNES MARION KAPIA | ON FILE |
| JACOBM C FELDMAN | ON FILE |
| JACOBO ALEXANDRO HERNANDEZ GONZALEZ | ON FILE |
| JACOBO ASANZA DEL PESO | ON FILE |
| JACOBO BARRIENTOS HERRERA | ON FILE |
| JACOBO FERNANDEZ GUERRA ALVAREZ | ON FILE |
| JACOBO FIANO SALINAS | ON FILE |
| JACOBO GARCIA GONZALEZ | ON FILE |
| JACOBO ISAAC LAZCANO GOMEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOBO JOSE FREIRE MOJON | ON FILE |
| JACOBO PELETEIROLUMBRERAS | ON FILE |
| JACOBS JACOBUS DANIEL ROELOF | ON FILE |
| JACOBSEN MARK OERSKOV | ON FILE |
| JACOBUS ABRAHAM MYBURGH | ON FILE |
| JACOBUS ADRIANUS FRANCISCUS UMANS | ON FILE |
| JACOBUS ALBERTUS GERBER | ON FILE |
| JACOBUS ANDRE COMMIJS | ON FILE |
| JACOBUS ARIE OOSTERWIJK | ON FILE |
| JACOBUS CARSTENS | ON FILE |
| JACOBUS CASPARUS BOTHA SCHOEMAN | ON FILE |
| JACOBUS CHRISTIAAN VAN SCHALKWYK | ON FILE |
| JACOBUS CORNELIS ULJEE | ON FILE |
| JACOBUS CRONJE | ON FILE |
| JACOBUS DANIEL ALGERA | ON FILE |
| JACOBUS F A DE RUIJTER | ON FILE |
| JACOBUS G SCHOENMAKERS | ON FILE |
| JACOBUS GERARDU VAN DEN BROEK | ON FILE |
| JACOBUS H MAAS | ON FILE |
| JACOBUS HENDRICUS ANTONIUS VAN DER KLEIJ | ON FILE |
| JACOBUS HENDRICUS OOSTHUIZEN | ON FILE |
| JACOBUS HENDRIK SIEREVELD | ON FILE |
| JACOBUS HENDRIK VERMEULEN | ON FILE |
| JACOBUS J M SCHREURS | ON FILE |
| JACOBUS JOHANNES DUINDAM | ON FILE |
| JACOBUS JOHANNES PIENAAR STOFBERG | ON FILE |
| JACOBUS JOHANNES VAN SPRONSEN | ON FILE |
| JACOBUS M A STOOP | ON FILE |
| JACOBUS M M STAAL | ON FILE |
| JACOBUS M PENNINGS | ON FILE |
| JACOBUS MARTHINUS BROODRYK COETZEE | ON FILE |
| JACOBUS NEL BURGER | ON FILE |
| JACOBUS PETRUS COETSEE | ON FILE |
| JACOBUS PHILIPPUS SNYMAN | ON FILE |
| JACOBUS PIETER VAN BUREN | ON FILE |
| JACOBUS ROHLANDT | ON FILE |
| JACOBUS THERON | ON FILE |
| JACOBUS VERHEUGT | ON FILE |
| JACOBUS VLS | ON FILE |
| JACOBUS WALTHER | ON FILE |
| JACOBUS WILHELMUS MARIA DORENBOS | ON FILE |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ON FILE |
| JACOBUS WILLEM ADRIAAN VAN DYK | ON FILE |
| JACOBUS WILLIAM DROOGH | ON FILE |
| JACOBVINCENT TORNO JURILLA | ON FILE |
| JACOBWILLIAM CARROLL | ON FILE |
| JACOBY CHARLES BURNS | ON FILE |
| JACOBY MALCOM DUPREE | ON FILE |
| JACOLBY LAMONT KENT | ON FILE |
| JACOLIZE MAREE | ON FILE |
| JACOMO SERGE CHERY | ON FILE |
| JACOPO ALAZRAKI | ON FILE |
| JACOPO ALILLA | ON FILE |
| JACOPO BALDASSARRI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOPO BALDINI | ON FILE |
| JACOPO BETTI | ON FILE |
| JACOPO CAMPITELLI | ON FILE |
| JACOPO CAUSA | ON FILE |
| JACOPO CAVEDON | ON FILE |
| JACOPO CINELLI | ON FILE |
| JACOPO CONTI | ON FILE |
| JACOPO CRISTIAN GIGANTE | ON FILE |
| JACOPO DAVOLIO | ON FILE |
| JACOPO DE NICOLA | ON FILE |
| JACOPO DE SANTIS | ON FILE |
| JACOPO EMOROSO | ON FILE |
| JACOPO ENRICO LIVIO CARDINALE | ON FILE |
| JACOPO FRANCAVILLA | ON FILE |
| JACOPO GARIGLIO | ON FILE |
| JACOPO GENUARDI | ON FILE |
| JACOPO GIARRIZZO | ON FILE |
| JACOPO GIUNTA | ON FILE |
| JACOPO GRECUCCIO | ON FILE |
| JACOPO GUCCIARDI | ON FILE |
| JACOPO JOACHIM ANTONUCCI | ON FILE |
| JACOPO LOPRETE | ON FILE |
| JACOPO MARCOLINI | ON FILE |
| JACOPO MASIA | ON FILE |
| JACOPO MORI | ON FILE |
| JACOPO MOSCA | ON FILE |
| JACOPO MOSCIONI | ON FILE |
| JACOPO NERI | ON FILE |
| JACOPO PASCHETTO | ON FILE |
| JACOPO PENNISI | ON FILE |
| JACOPO PONTONE | ON FILE |
| JACOPO REBESAN | ON FILE |
| JACOPO RIZZO | ON FILE |
| JACOPO ROSATI | ON FILE |
| JACOPO SALA | ON FILE |
| JACOPO SCABINI | ON FILE |
| JACOREY AHMAD WASHINGTON | ON FILE |
| JACOVIN HUNTER SHIELDS | ON FILE |
| JACQUALINE A. GROBLER | ON FILE |
| JACQUE QUINN TRAHAN | ON FILE |
| JACQUE ROBIER DUBOSE | ON FILE |
| JACQUELIN A KLEYMAN | ON FILE |
| JACQUELIN ALEXIS | ON FILE |
| JACQUELIN E ZIAREK-MAJCHER | ON FILE |
| JACQUELIN LEE ZHAO LIAN | ON FILE |
| JACQUELIN LOW | ON FILE |
| JACQUELIN M DE LEON MELGAR | ON FILE |
| JACQUELIN SUCELI URIAS CHUTAN | ON FILE |
| JACQUELINE A SIU-CHONG | ON FILE |
| JACQUELINE AKUMIRI EUBANY | ON FILE |
| JACQUELINE AKUMIRI EUBANY | ON FILE |
| JACQUELINE ALENA DUDLEY | ON FILE |
| JACQUELINE ALEXIS WOLVERTON | ON FILE |
| JACQUELINE ANG MYINT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUELINE ANGELA JARDINES | ON FILE |
| JACQUELINE ANGELA JENNINGS | ON FILE |
| JACQUELINE ANGELA MANCINI | ON FILE |
| JACQUELINE ANN CHAMBERS | ON FILE |
| JACQUELINE ANN DIVERS | ON FILE |
| JACQUELINE ANN GEORGE | ON FILE |
| JACQUELINE ANN LEVEY | ON FILE |
| JACQUELINE ANN LIZEE | ON FILE |
| JACQUELINE ANN O NEILL | ON FILE |
| JACQUELINE ANN PENNINGTON | ON FILE |
| JACQUELINE ANN RATCLIFFE | ON FILE |
| JACQUELINE ANN RIVE | ON FILE |
| JACQUELINE ANN RUDMAN | ON FILE |
| JACQUELINE ANN SCANLON | ON FILE |
| JACQUELINE ANN WORTH | ON FILE |
| JACQUELINE ANNE HOLMES | ON FILE |
| JACQUELINE ANNE MARGUERITE BRASO | ON FILE |
| JACQUELINE ANNE WURTH | ON FILE |
| JACQUELINE ARLENE OTTO | ON FILE |
| JACQUELINE AYMARD | ON FILE |
| JACQUELINE B SANTIAGO | ON FILE |
| JACQUELINE B ZUMACH | ON FILE |
| JACQUELINE BARNABY | ON FILE |
| JACQUELINE BENNETT | ON FILE |
| JACQUELINE C BLACK | ON FILE |
| JACQUELINE CAPPELLI | ON FILE |
| JACQUELINE CAROL BRUMFIELD | ON FILE |
| JACQUELINE CAROL VAN LOON | ON FILE |
| JACQUELINE CARRANZA VITELA | ON FILE |
| JACQUELINE CASSANDRA LAWRENCE | ON FILE |
| JACQUELINE CHAN CONDE | ON FILE |
| JACQUELINE CHANG | ON FILE |
| JACQUELINE CHARLOTTE FOK | ON FILE |
| JACQUELINE CLAIRE SCOTT | ON FILE |
| JACQUELINE CRUZADA | ON FILE |
| JACQUELINE D REID PERRY | ON FILE |
| JACQUELINE D SCHLEGEL | ON FILE |
| JACQUELINE DARLENE MCCOY | ON FILE |
| JACQUELINE DAWN SIBERT | ON FILE |
| JACQUELINE DAWSON | ON FILE |
| JACQUELINE DAWSON | ON FILE |
| JACQUELINE DIANA DUKE | ON FILE |
| JACQUELINE DIANA JETER | ON FILE |
| JACQUELINE DOLBEAU | ON FILE |
| JACQUELINE DOMINIQUE N COUCKE | ON FILE |
| JACQUELINE E MIKHAIL | ON FILE |
| JACQUELINE EDITH KOEKSAL DUBLER | ON FILE |
| JACQUELINE ELISABETH JEANNE VAN DEURSEN | ON FILE |
| JACQUELINE ELIZABETH DOONE | ON FILE |
| JACQUELINE ELIZABETH HAMILTON | ON FILE |
| JACQUELINE ELIZABETH PEARCE | ON FILE |
| JACQUELINE ELIZABETH SEGURA | ON FILE |
| JACQUELINE ELOISE JOHNSON | ON FILE |
| JACQUELINE EOW JAE LING | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUELINE FOKKENS | ON FILE |
| JACQUELINE FRANCOISE TIMBERLAKE | ON FILE |
| JACQUELINE G JONES | ON FILE |
| JACQUELINE GISELLE MONTOYA GUEVARA DE SIGLER | ON FILE |
| JACQUELINE GUERRERO | ON FILE |
| JACQUELINE HAYDE MARTINEZ | ON FILE |
| JACQUELINE HELEN DAVIES | ON FILE |
| JACQUELINE HENDRINA VAN ZOEREN | ON FILE |
| JACQUELINE HERNANDEZ | ON FILE |
| JACQUELINE HOERMANN | ON FILE |
| JACQUELINE HUTCHINGS | ON FILE |
| JACQUELINE HUYNH | ON FILE |
| JACQUELINE IBARRA | ON FILE |
| JACQUELINE IRIS TOMLINSON | ON FILE |
| JACQUELINE J SOUCIA | ON FILE |
| JACQUELINE J WAGNER | ON FILE |
| JACQUELINE JACOBOGALLEGOS | ON FILE |
| JACQUELINE JANE LEE | ON FILE |
| JACQUELINE JEAN ALLEN | ON FILE |
| JACQUELINE JIWON CHOI | ON FILE |
| JACQUELINE JOSEFINA SANCHEZ | ON FILE |
| JACQUELINE KATE DUNFORD | ON FILE |
| JACQUELINE KOLLAR RAFFERTY | ON FILE |
| JACQUELINE KUSSOW SROKA | ON FILE |
| JACQUELINE L K TRAN | ON FILE |
| JACQUELINE LEE | ON FILE |
| JACQUELINE LISA DUNCAN | ON FILE |
| JACQUELINE LISA SPAILE | ON FILE |
| JACQUELINE LOPEZ CERVANTES | ON FILE |
| JACQUELINE LORBER | ON FILE |
| JACQUELINE LORENE MONROE | ON FILE |
| JACQUELINE LORRAINE BOWEN | ON FILE |
| JACQUELINE M KEMPF | ON FILE |
| JACQUELINE M SERLEY | ON FILE |
| JACQUELINE MAE MACABATA YAP | ON FILE |
| JACQUELINE MAGALY MARIN | ON FILE |
| JACQUELINE MARIA DIGGLE | ON FILE |
| JACQUELINE MARIE BATES | ON FILE |
| JACQUELINE MARIE CIRCKIRILLO | ON FILE |
| JACQUELINE MARIE LUETH | ON FILE |
| JACQUELINE MARIE WALTERS | ON FILE |
| JACQUELINE MARY ANN RENNIE | ON FILE |
| JACQUELINE MARY BONNEY | ON FILE |
| JACQUELINE MARY EBERLIN | ON FILE |
| JACQUELINE MICHELLE GARSIDE | ON FILE |
| JACQUELINE MICHELLE GODBE | ON FILE |
| JACQUELINE MONIQUE ALICORDOBA | ON FILE |
| JACQUELINE MONIQUE SEVERS | ON FILE |
| JACQUELINE MONIQUE SHAPIRO | ON FILE |
| JACQUELINE MUSLEH | ON FILE |
| JACQUELINE NADEGE JOST | ON FILE |
| JACQUELINE NAMHLA MAGWENJERE | ON FILE |
| JACQUELINE NGOC NGUYEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUELINE NORRIS ATTERBURY | ON FILE |
| JACQUELINE ORRUNG | ON FILE |
| JACQUELINE PRECILLAHALL EZELL | ON FILE |
| JACQUELINE PULGARIN | ON FILE |
| JACQUELINE RACHELLE REGALADO | ON FILE |
| JACQUELINE RACQUEL COPPEDGE | ON FILE |
| JACQUELINE RACQUEL VACA | ON FILE |
| JACQUELINE RAZO | ON FILE |
| JACQUELINE RESTO | ON FILE |
| JACQUELINE ROSE CELLA | ON FILE |
| JACQUELINE ROSE OBRIEN | ON FILE |
| JACQUELINE ROSE PLATA | ON FILE |
| JACQUELINE RUBY CHAMBERS-DAHLING | ON FILE |
| JACQUELINE SIUMAN LEE | ON FILE |
| JACQUELINE SOFIA JESKO | ON FILE |
| JACQUELINE STALDER | ON FILE |
| JACQUELINE STATHAM | ON FILE |
| JACQUELINE SUE MASSARO | ON FILE |
| JACQUELINE SUZANNE JIMENEZ | ON FILE |
| JACQUELINE SUZANNE JORGENSON | ON FILE |
| JACQUELINE SUZANNE JORGENSON | ON FILE |
| JACQUELINE SUZANNECHAVEZ MCNETT | ON FILE |
| JACQUELINE TERESIA MUNYAO | ON FILE |
| JACQUELINE VAN LEEUWEN | ON FILE |
| JACQUELINE VAN SCHAIK | ON FILE |
| JACQUELINE VAN VLIET | ON FILE |
| JACQUELINE VAN VUUREN | ON FILE |
| JACQUELINE VANESSA GARCIA ARROYAVE | ON FILE |
| JACQUELINE WAGNER | ON FILE |
| JACQUELINE WENDY NELSON | ON FILE |
| JACQUELINE WING-KAY AU | ON FILE |
| JACQUELINE WONG | ON FILE |
| JACQUELINE Y TAM | ON FILE |
| JACQUELINE Y VARAO | ON FILE |
| JACQUELINE YEAP LAY HOONG | ON FILE |
| JACQUELINE YIYI ZHOU | ON FILE |
| JACQUELINE YVETTE TRACEY | ON FILE |
| JACQUELINE ZHU | ON FILE |
| JACQUELYN ELAINE SMITH | ON FILE |
| JACQUELYN ELIZABETH FINN | ON FILE |
| JACQUELYN ELIZABETH MACNEILL | ON FILE |
| JACQUELYN H STEPHENS | ON FILE |
| JACQUELYN HOPE CORMANY | ON FILE |
| JACQUELYN MAREE WAWRYK | ON FILE |
| JACQUELYN MELISSA ROBERTS | ON FILE |
| JACQUELYN MOLOCK LOGAN | ON FILE |
| JACQUELYN P QUATTRO | ON FILE |
| JACQUELYN PEREYRA SUSI | ON FILE |
| JACQUELYN PERRY | ON FILE |
| JACQUELYN PEZZOLESI | ON FILE |
| JACQUELYN SEE LAY LING | ON FILE |
| JACQUELYN SHELBY LEVAY | ON FILE |
| JACQUELYN SUZZANE EARP | ON FILE |
| JACQUES A DELORME | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUES ADRIEN GEORGES ANTOINE | ON FILE |
| JACQUES AGNES G VAN DEN BIGGELAAR | ON FILE |
| JACQUES ALAIN FERRY | ON FILE |
| JACQUES ANDERSON OSSEY | ON FILE |
| JACQUES ANDRE BLOM | ON FILE |
| JACQUES ANDRE LOUIS HERBIER | ON FILE |
| JACQUES ANDRE M MOUTON | ON FILE |
| JACQUES ANDRES BANCELIN ARIANO | ON FILE |
| JACQUES ANTHONY BLAISE | ON FILE |
| JACQUES ANTHONY TURNER | ON FILE |
| JACQUES ARTHUR N HOUBART | ON FILE |
| JACQUES BARKER | ON FILE |
| JACQUES BASSET | ON FILE |
| JACQUES BEHAR | ON FILE |
| JACQUES BERES | ON FILE |
| JACQUES BONVIN | ON FILE |
| JACQUES BUGEJA | ON FILE |
| JACQUES CLEMENT A VAN DE VELDE | ON FILE |
| JACQUES DAVID ZARCA | ON FILE |
| JACQUES DE VOCHT | ON FILE |
| JACQUES FRANCOIS LEONIE | ON FILE |
| JACQUES GAUTHIER | ON FILE |
| JACQUES GIDEON KRAUSE | ON FILE |
| JACQUES H MAYARD | ON FILE |
| JACQUES HENRI II REULET | ON FILE |
| JACQUES IVAR SKIPPER | ON FILE |
| JACQUES JEAN L FURNELLE | ON FILE |
| JACQUES JEAN MARIE DOURMAF | ON FILE |
| JACQUES JEAN PAUL HENRIT TAVERNIER | ON FILE |
| JACQUES JOUBERT MALAN | ON FILE |
| JACQUES JULIEN R STAS | ON FILE |
| JACQUES JURGEN FRANS COETSEE | ON FILE |
| JACQUES LALONDE | ON FILE |
| JACQUES LAN | ON FILE |
| JACQUES LAVIELLE | ON FILE |
| JACQUES LETA NAQUILA | ON FILE |
| JACQUES LIN | ON FILE |
| JACQUES LIONNEL TOSTAIN | ON FILE |
| JACQUES LOUIS ALBERT PEREZ | ON FILE |
| JACQUES LOUIS VICTOR OVIDE LABAN | ON FILE |
| JACQUES MACKENZIE BARRETT | ON FILE |
| JACQUES MARIE YVES LACOURT | ON FILE |
| JACQUES MBENGUE JOKY | ON FILE |
| JACQUES MICHAUD | ON FILE |
| JACQUES MICHEL CHAPERON MORAN | ON FILE |
| JACQUES NALLETAMBY | ON FILE |
| JACQUES NICHOLAS FRITSCH | ON FILE |
| JACQUES NKOGO ENGUELE | ON FILE |
| JACQUES PALOMARES | ON FILE |
| JACQUES PAUL VALLECALLE | ON FILE |
| JACQUES PIERRE DU SAUTOY | ON FILE |
| JACQUES PIETERSE | ON FILE |
| JACQUES POTVIN | ON FILE |
| JACQUES PROULX | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUES RAATH | ON FILE |
| JACQUES RAHMAN BIJON | ON FILE |
| JACQUES REGIS DESCOURS | ON FILE |
| JACQUES RIEL MALAN | ON FILE |
| JACQUES ROBERT ANATOLE DI COSTANZO | ON FILE |
| JACQUES ROSSOUW | ON FILE |
| JACQUES SENECHAL | ON FILE |
| JACQUES STEVEN MIODOWNIK | ON FILE |
| JACQUES VINCENT THURMAN | ON FILE |
| JACQUES YVES COURRET | ON FILE |
| JACQUES ZAFRA GARCIA | ON FILE |
| JACQUESON CHOISIUS | ON FILE |
| JACQUI MICHELLE SUE | ON FILE |
| JACQUI PURCELL | ON FILE |
| JACQUIE PETTIS-TEEM | ON FILE |
| JACQUIE PIERRE ARROUY | ON FILE |
| JACQUIE RENEE SANDS | ON FILE |
| JACQUILYN HERNANDO | ON FILE |
| JACSON SOMMERVIL | ON FILE |
| JACSORNE LOUIS | ON FILE |
| JACY BAY CATLIN | ON FILE |
| JACYNTH LEE SU JEAN | ON FILE |
| JAD ABBOUD | ON FILE |
| JAD BATRI | ON FILE |
| JAD BENNANI | ON FILE |
| JAD EL KAWA | ON FILE |
| JAD EL KHOURY SADER | ON FILE |
| JAD HAKIM | ON FILE |
| JAD JAMES KARIM MARIE | ON FILE |
| JAD JOUMBLAT | ON FILE |
| JAD KEBBE | ON FILE |
| JAD M JUBAYLI | ON FILE |
| JAD MOHAMAD ADADA | ON FILE |
| JAD MROUE | ON FILE |
| JAD MROUE | ON FILE |
| JAD NAJM | ON FILE |
| JAD SALEK CHERGUI | ON FILE |
| JAD SALEK CHERGUI | ON FILE |
| JAD SAROUT | ON FILE |
| JAD SAYEGH | ON FILE |
| JAD TABET | ON FILE |
| JAD TUTUNJI | ON FILE |
| JAD WASEL MOUSSA | ON FILE |
| JAD WASEL MOUSSA | ON FILE |
| JAĐA Đ¡ĐĐ’Đ˜Đ‹ | ON FILE |
| JAĐĐŠĐŽ Đ—ĐJĐ˜Đ‹ | ON FILE |
| JADA CROWLEY | ON FILE |
| JADA LYNN BRISENTINE SMITH | ON FILE |
| JADA MYCHEA MCFARLAND | ON FILE |
| JADA NAOMI WASHINGTON | ON FILE |
| JADACIAN MONEE JONES | ON FILE |
| JADE A GARGUILO | ON FILE |
| JADE ABBA KAI C YAMOAH | ON FILE |
| JADE ALEXANDRA NELSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JADE ALEXIS THURMAN | ON FILE |
| JADE ALEXIS TINNEY | ON FILE |
| JADE ASHLEY KELLEY | ON FILE |
| JADE ASHLEY SKILLEN | ON FILE |
| JADE BARRETT | ON FILE |
| JADE BROWNING | ON FILE |
| JADE CATHERINE CASTER | ON FILE |
| JADE CHRISTINE BRAZINGTON | ON FILE |
| JADE CLEMENTINE GERTRUD MARINA GUNTHARDT | ON FILE |
| JADE COUTO GALVAO | ON FILE |
| JADE D JENNY | ON FILE |
| JADE DAVID CHURCH | ON FILE |
| JADE DEBORAH AGENANT | ON FILE |
| JADE E HENDRIKS | ON FILE |
| JADE GATTI | ON FILE |
| JADE GEORGINA HOWARD | ON FILE |
| JADE GONZAGA ARDINEZ | ON FILE |
| JADE HINA SHIMOMURA NG | ON FILE |
| JADE JAECKLE | ON FILE |
| JADE JESSIE KAPTEIN | ON FILE |
| JADE KATHRYN CUCCI | ON FILE |
| JADE KIM HOFFMAN | ON FILE |
| JADE LEANNE GIZZI | ON FILE |
| JADE LEO REN MIN | ON FILE |
| JADE LOUISE COLGAN | ON FILE |
| JADE LOUISE KYRANIDIS | ON FILE |
| JADE LOUISE MERRITT | ON FILE |
| JADE LUU | ON FILE |
| JADE LYN PORTWOOD | ON FILE |
| JADE MADRAN-PETITCLERC | ON FILE |
| JADE MAHARLIKA BREWSTER | ON FILE |
| JADE MARCO SUPNET MORILLO | ON FILE |
| JADE MARI MILLER | ON FILE |
| JADE MARK IFURUNG | ON FILE |
| JADE MIEKE P DERUDDER | ON FILE |
| JADE MITCHELL | ON FILE |
| JADE MYRIL SAMUEL | ON FILE |
| JADE NICOLE CHANG | ON FILE |
| JADE NICOLE JERKINS | ON FILE |
| JADE NICOLE KOSTROMIN | ON FILE |
| JADE NICOLE PARHAM | ON FILE |
| JADE PRITCHARD | ON FILE |
| JADE RAPHAEL PETER | ON FILE |
| JADE RENZON CABALSA CABRIGA | ON FILE |
| JADE SHUYAO LU | ON FILE |
| JADE SIMONE GULLIC | ON FILE |
| JADE SMITH GALER | ON FILE |
| JADE SUTSADA CHUPHANH | ON FILE |
| JADE TEIRIA WINTER | ON FILE |
| JADE THOMAS HEPPER | ON FILE |
| JADE THOMAS MYLES | ON FILE |
| JADE TYNEIL ALLWOOD | ON FILE |
| JADE VENUTOLO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JADE WHITEMAN | ON FILE |
| JADE XIAO XUAN MARION LODIERS | ON FILE |
| JADE XIAOHUA XIE | ON FILE |
| JADEIRA SAVANNH LU | ON FILE |
| JADEITE OOI FEI CUI | ON FILE |
| JADE-MARIE D MILLER | ON FILE |
| JADEN ANTHONY DELGADO | ON FILE |
| JADEN CHUA WEN WEI | ON FILE |
| JADEN COLE CHESTER WALTON | ON FILE |
| JADEN DYLAN SCHEIB | ON FILE |
| JADEN EZEQUIEL GALLOZA | ON FILE |
| JADEN FIOTTO-KAUFMAN | ON FILE |
| JADEN KAI CHIN | ON FILE |
| JADEN KEIR HARTLEY WATSON | ON FILE |
| JADEN MATTHEW NOZICKA | ON FILE |
| JADEN MATTHEW POLLAK | ON FILE |
| JADEN MATTHEW SNOW | ON FILE |
| JADEN MCDONALD | ON FILE |
| JADEN MENDENHALL | ON FILE |
| JADEN MICHEL BIESINGER | ON FILE |
| JADEN MITCHELL | ON FILE |
| JADEN P MCNEIL | ON FILE |
| JADEN ROSS SUAVI | ON FILE |
| JADEN VAN HENDERSON | ON FILE |
| JADER ANTUNES CABRAL | ON FILE |
| JADHAV SHIRISH VIPUL | ON FILE |
| JADHAV SUBIR SHIRISH | ON FILE |
| JADI RAMU MWENDO | ON FILE |
| JADIAM LEONIDES LOPEZ | ON FILE |
| JADIEL ALBERTO JIMENEZ ALVARADO | ON FILE |
| JADIEL RODRIGUEZ | ON FILE |
| JADIN CHRISTOPHER NORDYKE | ON FILE |
| JADON KALEIKAUMAKA CARROLL | ON FILE |
| JADON KEITH WHALEY | ON FILE |
| JADON ZAMMIT | ON FILE |
| JADRANKA CRNOJEVIC MARJANOVIC | ON FILE |
| JADRANKA CUZULAN | ON FILE |
| JADRANKA PESA | ON FILE |
| JADRANKA SMUDIC NIKOLIC | ON FILE |
| JADVYGA BARONIENE | ON FILE |
| JADWIGA LUFNIAK | ON FILE |
| JADWIGA ZOFIA CILSLA | ON FILE |
| JADWIGA ZOFIA SZELAGOWSKA | ON FILE |
| JAE AN | ON FILE |
| JAE ANDREW THORNHILL | ON FILE |
| JAE B LEE | ON FILE |
| JAE CHEOL HAN | ON FILE |
| JAE CHUNG | ON FILE |
| JAE DANI QUINN | ON FILE |
| JAE DUK LEE | ON FILE |
| JAE EUN PAEK | ON FILE |
| JAE H KIM | ON FILE |
| JAE H LEE | ON FILE |
| JAE HAK SIM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAE HEE KIM | ON FILE |
| JAE HEE SAM JO | ON FILE |
| JAE HEUN KIM | ON FILE |
| JAE HO GANG | ON FILE |
| JAE HO PARK | ON FILE |
| JAE HO YOON | ON FILE |
| JAE HOON KIM | ON FILE |
| JAE HWAN CHO | ON FILE |
| JAE HWAN LIM | ON FILE |
| JAE HYOK LEE | ON FILE |
| JAE HYONG PAK | ON FILE |
| JAE HYUN KIM | ON FILE |
| JAE HYUN SHIN | ON FILE |
| JAE J MCMANUS | ON FILE |
| JAE JABIDO ZARATE | ON FILE |
| JAE JOON HAN | ON FILE |
| JAE KYUNG KIM | ON FILE |
| JAE MELISSA KLINGENSMITH | ON FILE |
| JAE SEON HONG | ON FILE |
| JAE SEUNG KWON | ON FILE |
| JAE SHANLEY ONG WANG | ON FILE |
| JAE SUNG CHOI | ON FILE |
| JAE TSAI | ON FILE |
| JAE UNG JUNG | ON FILE |
| JAE WAN RIM | ON FILE |
| JAE WEON YOO | ON FILE |
| JAE WON CHOI | ON FILE |
| JAE WON JANG | ON FILE |
| JAE WOOK KIM | ON FILE |
| JAE YEUN OH | ON FILE |
| JAE YONG JUNG | ON FILE |
| JAE YONG LEE | ON FILE |
| JAE YOUNG AHN-BENTON | ON FILE |
| JAE YOUNG CHOI | ON FILE |
| JAE YOUNG LEE | ON FILE |
| JAE YOUNG PARK | ON FILE |
| JAE YUN SHIN | ON FILE |
| JAE YUNG SHIN | ON FILE |
| JAEBIN YI | ON FILE |
| JAEDEN CHRISTINA MILES | ON FILE |
| JAEDEN HAILEY BRADSHAW | ON FILE |
| JAEDON KEIR RALSTON RICH | ON FILE |
| JAEDONG LEE | ON FILE |
| JAEEUN UM | ON FILE |
| JAEGER DREDGE MITCHELMORE | ON FILE |
| JAEGUK LEE | ON FILE |
| JAEGYU KIM | ON FILE |
| JAEHO LEE | ON FILE |
| JAEHO LEE | ON FILE |
| JAEHOON KIM | ON FILE |
| JAEHOON LEE | ON FILE |
| JAEHOON PARK | ON FILE |
| JAEHUN HUR | ON FILE |
| JAEHUN KIM WOO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAEHWAN RYU | ON FILE |
| JAEHYEOK CHOI | ON FILE |
| JAEHYEON KIM | ON FILE |
| JAEHYUK KIM | ON FILE |
| JAEHYUNG JUNG | ON FILE |
| JAEIN YOO | ON FILE |
| JAEL DAIANA DAMARIS QUISPE | ON FILE |
| JAEL REISS | ON FILE |
| JAELEN MARQUISE OBALDO | ON FILE |
| JAELIN LEE | ON FILE |
| JAELINE ANGUIANO | ON FILE |
| JAEMAL MICHAIL SULLIVAN | ON FILE |
| JAEMIN KWON | ON FILE |
| JAESUNG MIN | ON FILE |
| JAEVEN MALEB GRADO | ON FILE |
| JAEWAN BAHK | ON FILE |
| JAEWON JEONG | ON FILE |
| JAEWON JUNG | ON FILE |
| JAEWON YANG | ON FILE |
| JAEWOO KIM | ON FILE |
| JAE-WOO PARK | ON FILE |
| JAEWOONG CHOI | ON FILE |
| JAEWOONG HAN | ON FILE |
| JAEYONG CHO | ON FILE |
| JAEYONG KIM | ON FILE |
| JAEYOUNG CHOI | ON FILE |
| JAEYOUNG GWAK | ON FILE |
| JAEYOUNG KIM | ON FILE |
| JAEYUB JUNG | ON FILE |
| JAFAR AKIL FERNALD | ON FILE |
| JAFAR ALI BAYAT | ON FILE |
| JAFAR IRVING FALLAHI | ON FILE |
| JAFAR JOVANNI GEORGE | ON FILE |
| JAFARU DATCHE | ON FILE |
| JAFET BJARKAR BJORNSON | ON FILE |
| JAFET JOEL MATOS TAVERAS | ON FILE |
| JAFETH MARIANI | ON FILE |
| JAFF CHITTILAPPILLY | ON FILE |
| JAFFETY MICHAEL ISAAC CCS | ON FILE |
| JAGADEESH ATTULURI | ON FILE |
| JAGADEESH RAMASANJEEVAIAH | ON FILE |
| JAGADEESHBABU MADHAVA V GATTUPALLI | ON FILE |
| JAGADEESHWAR SRINIVASA | ON FILE |
| JAGADESH ARUNATHEYM | ON FILE |
| JAGADISH REDDY BANDI | ON FILE |
| JAGAN KRLSHNARAJ | ON FILE |
| JAGAN MOHAN RAO CHIKKAVARAPU | ON FILE |
| JAGANATHAN ASOKAN | ON FILE |
| JAGANNATH CANAPE-BRUNET | ON FILE |
| JAGAT P PAREKH | ON FILE |
| JAGATJIT SINGH DHILLON | ON FILE |
| JAGBIR S SANDHU | ON FILE |
| JAGDEEP KHAKH | ON FILE |
| JAGDEEP SINGH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAGDEEP SINGH KANG | ON FILE |
| JAGDEEP SINGH SEKHON | ON FILE |
| JAGDISH NULL | ON FILE |
| JAGGAPONG CHOOCHIT | ON FILE |
| JAGGER BOYD HUGHES | ON FILE |
| JAGJEET S PANESAR | ON FILE |
| JAGJEET SINGH | ON FILE |
| JAGJEET SINGH MANGAT | ON FILE |
| JAGJIT SINGH CHIMA | ON FILE |
| JAGJOTE SINGH DHILLON | ON FILE |
| JAGMEET SINGH CHANNA | ON FILE |
| JAGMOHAN SINGH | ON FILE |
| JAGMOHAN SINGH GREWAL | ON FILE |
| JAGMOHAN SINGH SEKHON | ON FILE |
| JAGO JOHN DARBY ACONLEY JONES | ON FILE |
| JAGO SHELDON PICKERING | ON FILE |
| JAGO STAES | ON FILE |
| JAGODA ARACHCHIGE ASHOKA CHANDRANI | ON FILE |
| JAGODA BANASZEK | ON FILE |
| JAGODA TRESCINSKA | ON FILE |
| JAGODA WILLINGHAM | ON FILE |
| JAGPREET SINGH | ON FILE |
| JAGPREET SINGH SHOKER | ON FILE |
| JAGROOP SINGH | ON FILE |
| JAGRUT PARASHAR PATEL | ON FILE |
| JAGRUTI BHASIN | ON FILE |
| JAGRUTI VOGEL | ON FILE |
| JAGTHEESH A/L PUSHPA RAJAH | ON FILE |
| JAHADA ALI SAHABA | ON FILE |
| JAHAN RAJABI | ON FILE |
| JAHANZEB MANSOOR PIRACHA | ON FILE |
| JAHANZEB RAZZAQ | ON FILE |
| JAHAZIEL EFRAIN OCAMPO | ON FILE |
| JAHAZIEL ISAI LARA HERNANDEZ | ON FILE |
| JAHBARI ALEXANDER TAYLOR | ON FILE |
| JAHBEL DIEUJUSTE | ON FILE |
| JAHED MOMAND | ON FILE |
| JAHEL RUTH E PEREZ | ON FILE |
| JAHER MD | ON FILE |
| JAHFAR JAWAD HOUSSIEN | ON FILE |
| JAHI THOMAS | ON FILE |
| JAHID LOUNES BENMAMAR | ON FILE |
| JAHIR ARMANDO CHU | ON FILE |
| JAHIR ISRAEL | ON FILE |
| JAHIR MORALES GONZALEZ | ON FILE |
| JAHLAUD AHKNOTEN BEATTY | ON FILE |
| JAHLYN GARRETT SMITH | ON FILE |
| JAHMAL SOLOMON CORUM | ON FILE |
| JAHMAR MOODIE | ON FILE |
| JAHMEEL RAY ROBINSON | ON FILE |
| JAHMEL ALEX SIMMONS | ON FILE |
| JAHMEL DESHAWN INGRAM | ON FILE |
| JAHMIU OLALEKAN AYINLA BASIRU | ON FILE |
| JAHN SAMY DAWOUD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAHN T KUDRNA | ON FILE |
| JAHSENDHER LETITIA CHRISTOPHER-GEORGE | ON FILE |
| JAI A ASIKIN | ON FILE |
| JAI AMIEN ANDERSON | ON FILE |
| JAI ANIRUDDHA GHORPADE | ON FILE |
| JAI D HALLAM | ON FILE |
| JAI DANIEL PYNE | ON FILE |
| JAI GOPAL SINGH KHALSA | ON FILE |
| JAI HERA-SINGH | ON FILE |
| JAI ITAL LYONS-LASHLEY | ON FILE |
| JAI KRISHAN LAROIYA | ON FILE |
| JAI NARYAN SAREEN | ON FILE |
| JAI NEMBHARD | ON FILE |
| JAI NICHOLAS GOURLAY | ON FILE |
| JAI NILSEN | ON FILE |
| JAI PATEL | ON FILE |
| JAI PHIROZE PADMAKUMAR | ON FILE |
| JAI RAJ LALLOO | ON FILE |
| JAI RAMESHCHANDRA DAVE | ON FILE |
| JAI SANJAY MISTRY | ON FILE |
| JAI SEE | ON FILE |
| JAI SIEW SAETERN | ON FILE |
| JAI SINGH | ON FILE |
| JAI STEPHEN KITE | ON FILE |
| JAI VASANTH | ON FILE |
| JAI WILLIAMS | ON FILE |
| JAIANDRE J A PERRIN | ON FILE |
| JAIDA NICOLE CARTER | ON FILE |
| JAIDA VAN PUTTEN | ON FILE |
| JAIDEEP MARMAT | ON FILE |
| JAIDEEP MATHAI | ON FILE |
| JAIDEEP P MULCHANDANI | ON FILE |
| JAIDEEP SINGH | ON FILE |
| JAIDEEP SINGH NAGRA | ON FILE |
| JAIDEN A RODRIGUEZ | ON FILE |
| JAIDEN MICHAEL EVANS | ON FILE |
| JAIDEN MITCHELL WILLIAMS | ON FILE |
| JAIDEN SHANE BARR | ON FILE |
| JAIDEN TYLER HOPKINS | ON FILE |
| JAIDIN BYSHOPE URBANSKI | ON FILE |
| JAIENDRA CEDAR PICCONE | ON FILE |
| JAIGI PAUL MATHAI | ON FILE |
| JAII N J BUNTING | ON FILE |
| JAI-INDER SINGH GHOTRA | ON FILE |
| JAIJU JOSEPH | ON FILE |
| JAIKA PIERINA LARAQUIRT | ON FILE |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ON FILE |
| JAILED PATRICIA MORA NARANJO | ON FILE |
| JAILSON DE ALMEIDA | ON FILE |
| JAILTON JESUS ALMEIDA JUNIOR | ON FILE |
| JAIME A ASTORGA | ON FILE |
| JAIME A CARDONA VELEZ | ON FILE |
| JAIME A DESPAIN-BOJORQUEZ | ON FILE |
| JAIME A SIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME AARON RICH | ON FILE |
| JAIME ABELLO BARTOLOME | ON FILE |
| JAIME ADAM ARRIBAS STARKEY-EL | ON FILE |
| JAIME ADRES AGUIRRE | ON FILE |
| JAIME ALAN MENDEZ CASTRO | ON FILE |
| JAIME ALBERTO BOHORQUEZ TORRES | ON FILE |
| JAIME ALBERTO LEIVA CONTRERAS | ON FILE |
| JAIME ALBERTO VASQUEZ | ON FILE |
| JAIME ALEJANDRO CADENA GUZMAN | ON FILE |
| JAIME ALEJANDRO REYES | ON FILE |
| JAIME ALEJANDRO TAIBA MORA | ON FILE |
| JAIME ALEXANDER LOPEZ | ON FILE |
| JAIME ALEXANDRE SILVESTRE MAGALHAES | ON FILE |
| JAIME ALFONSO MARTIN | ON FILE |
| JAIME ALFREDO RUIZ | ON FILE |
| JAIME ALLEN IZAGUIRRE | ON FILE |
| JAIME ALONSO CARRILLO HERNANDEZ | ON FILE |
| JAIME ALVERT PRECIADO | ON FILE |
| JAIME AMANDA RENNERT | ON FILE |
| JAIME AMIEL KNORPEL | ON FILE |
| JAIME ANDRES CANON CASTANO | ON FILE |
| JAIME ANDRES GARCIA MEJIA | ON FILE |
| JAIME ANDRES GURDIAN LACAYO | ON FILE |
| JAIME ANDRES MENDOZA ADAMES | ON FILE |
| JAIME ANDRES ORTIZ TERAN | ON FILE |
| JAIME ANDRES OTERO CASAS CORDERS | ON FILE |
| JAIME ANDRES PEREZ TORRES | ON FILE |
| JAIME ANDRES VALENZUELA GUERRERO | ON FILE |
| JAIME ANDREW MUNCH | ON FILE |
| JAIME ANTONIO BARRENECHEA ABELLAR | ON FILE |
| JAIME ANTONIO L JAURIGUE | ON FILE |
| JAIME ANTONIO LOZANO ARMENGOL | ON FILE |
| JAIME APREDA | ON FILE |
| JAIME ARANA | ON FILE |
| JAIME ARDON | ON FILE |
| JAIME ARIEL ORTEGO | ON FILE |
| JAIME ARMENDARIZ VILLALBA | ON FILE |
| JAIME AZOFRA CASTRO | ON FILE |
| JAIME BANDA | ON FILE |
| JAIME BARONA | ON FILE |
| JAIME BLAS MARTIN HINOJAL ACEBAL | ON FILE |
| JAIME BOWEN VARELA | ON FILE |
| JAIME BRENDAN BRIEVA MAGAN | ON FILE |
| JAIME BUENAVENTURA | ON FILE |
| JAIME CABRERA CRUZ | ON FILE |
| JAIME CADENA MAHECHA | ON FILE |
| JAIME CAMPILLO JR | ON FILE |
| JAIME CHACON ROSA | ON FILE |
| JAIME CHRISTIAN GARZA | ON FILE |
| JAIME CRISTIAN GONZALEZ GAMBOA | ON FILE |
| JAIME D BERNAL | ON FILE |
| JAIME D GONZALEZ | ON FILE |
| JAIME D MUNIZ CORIA | ON FILE |
| JAIME DAVID CARLSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME DAVID DIAZ LEON | ON FILE |
| JAIME DE VARGAS CONDE SANTOS | ON FILE |
| JAIME DEGUZMAN POQUIZ | ON FILE |
| JAIME DEJESUS GARCIA | ON FILE |
| JAIME DILLA PINERO | ON FILE |
| JAIME DUANE LUNDEBY | ON FILE |
| JAIME DUARTE BRITO | ON FILE |
| JAIME EDUARDO CANTILLO CAMARGO | ON FILE |
| JAIME EIRAS GONZALEZ | ON FILE |
| JAIME ELIZABETH MCKEE | ON FILE |
| JAIME ELIZABETH PETSEL | ON FILE |
| JAIME ELIZAGA PEREZ MOREIRAS | ON FILE |
| JAIME ELLYN WILLIAMSON | ON FILE |
| JAIME EMILIANO W MACIAS | ON FILE |
| JAIME ENRIQUE MEJIA TELLEZ | ON FILE |
| JAIME ENRIQUE TOMAS CRUZ HURTADO | ON FILE |
| JAIME ERICK CONSTANTINO BALDERAS | ON FILE |
| JAIME ERIK RODAS MARTINEZ | ON FILE |
| JAIME ERNESTO GARCIA | ON FILE |
| JAIME ERNESTO SALAZAR ROSALES | ON FILE |
| JAIME ESCOBAR | ON FILE |
| JAIME ESCUDERO RAFEL | ON FILE |
| JAIME ESTEBAN PIZARRO SANTANDER | ON FILE |
| JAIME ESTEBAN TRUJEQUE BOLIO | ON FILE |
| JAIME EULOGIO MATTOS LERZUNDI | ON FILE |
| JAIME FABIAN PONCE | ON FILE |
| JAIME FERNANDEZ HERNANDEZ | ON FILE |
| JAIME FERNANDEZ-BUGALLAL TELLADO | ON FILE |
| JAIME FRANCISCO PALACIOS | ON FILE |
| JAIME GABRIEL FERREIRA VEREDAS | ON FILE |
| JAIME GARCIA BAUTISTA | ON FILE |
| JAIME GARCIA LAVADO | ON FILE |
| JAIME GEOVANY LOPEZ | ON FILE |
| JAIME GERARDO ALVAREZ | ON FILE |
| JAIME GIAMPAOLO ZARAGOZA BANSON | ON FILE |
| JAIME GOMEZ MENDIETTA | ON FILE |
| JAIME GOMEZ ZARAGOZA | ON FILE |
| JAIME GONZALEZ-VELAZQUEZ | ON FILE |
| JAIME GUADALUPE AGUIRRE PEREZ | ON FILE |
| JAIME GUADALUPE JIMENEZLOPEZ | ON FILE |
| JAIME GUSTAVO KOHEN | ON FILE |
| JAIME GUTIERREZ LOMELI | ON FILE |
| JAIME HADEL PANIAGUA | ON FILE |
| JAIME HERNANDEZ | ON FILE |
| JAIME HERRERA OROZCO | ON FILE |
| JAIME HERVEY ARIZPE CHAPA | ON FILE |
| JAIME HILL | ON FILE |
| JAIME HUMBERTO GOMEZ | ON FILE |
| JAIME ISRAEL LIMA | ON FILE |
| JAIME JESUS DOMINGUEZ-PALACIOS CONEJO | ON FILE |
| JAIME JOSE BUSTAMANTE BECERRA | ON FILE |
| JAIME JOSE NAVARRO JAQUOTOT | ON FILE |
| JAIME JOSUE BARRIOS | ON FILE |
| JAIME JOSUE CHAVEZ-NAVARRO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME KENNEDYDOLTON HEAPS | ON FILE |
| JAIME L CRUZ | ON FILE |
| JAIME L GILMORE | ON FILE |
| JAIME LEIGH RICHARDS | ON FILE |
| JAIME LEIPUNER FENIG | ON FILE |
| JAIME LIMON SAMPERIO | ON FILE |
| JAIME LOBATO PASTOR | ON FILE |
| JAIME LUIS LOPEZ LOPEZ | ON FILE |
| JAIME LUIS PONS CAPO | ON FILE |
| JAIME LYN HILLIARD | ON FILE |
| JAIME LYNN HELGESON | ON FILE |
| JAIME LYNN KRAUSE | ON FILE |
| JAIME LYNNE HOULIHAN TROOST | ON FILE |
| JAIME M DA SILVA | ON FILE |
| JAIME M SENRA | ON FILE |
| JAIME MADIROLAS ISASA | ON FILE |
| JAIME MAGALLANES | ON FILE |
| JAIME MARCELO ESPINOZA VALLADARES | ON FILE |
| JAIME MARTIN ABRAMS | ON FILE |
| JAIME MARTIN BALLESTEROS | ON FILE |
| JAIME MARTINEZ | ON FILE |
| JAIME MEDINA | ON FILE |
| JAIME MICHAEL CASTANEDA | ON FILE |
| JAIME MIGUEL HERNANDEZ | ON FILE |
| JAIME MOSQUERA-SERRANO | ON FILE |
| JAIME NAZARETH | ON FILE |
| JAIME NICOLAS CALDERON HERRERA | ON FILE |
| JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCIA RAMOS | ON FILE |
| JAIME NICOLAU VALENTIM | ON FILE |
| JAIME NOE FLORES | ON FILE |
| JAIME NOVOA SOTELO | ON FILE |
| JAIME OSWALDO CORREA LOAIZA | ON FILE |
| JAIME OTALORA RODRIGUEZ | ON FILE |
| JAIME OTILIO SANCHEZ | ON FILE |
| JAIME PANGILINAN HALLERA | ON FILE |
| JAIME PAOLO TORRALBA ABELLA | ON FILE |
| JAIME PATRICIO PEGUEROLES FLORES | ON FILE |
| JAIME PEDRO ALMEIDA | ON FILE |
| JAIME PENALBA ESTEBANEZ | ON FILE |
| JAIME PICHARDO GARCIA | ON FILE |
| JAIME PINEDA | ON FILE |
| JAIME RAUL SOTOMAYOR BARRIOS | ON FILE |
| JAIME RAY NORTH | ON FILE |
| JAIME RENE BRICENO | ON FILE |
| JAIME RENE PADILLA | ON FILE |
| JAIME RICARDO DELTORO | ON FILE |
| JAIME RIVERA PEREZ | ON FILE |
| JAIME ROMOMARTIN | ON FILE |
| JAIME ROSELYN SPANGLER | ON FILE |
| JAIME ROTHBARD | ON FILE |
| JAIME ROWELT RODRIGUEZ MESA | ON FILE |
| JAIME SANCHEZ | ON FILE |
| JAIME SEBASTIAN PEREZ CARLINI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME STEPHEN HUNT | ON FILE |
| JAIME STEVEN LEVI | ON FILE |
| JAIME SUAREZ CORONEL | ON FILE |
| JAIME TOPETE | ON FILE |
| JAIME VALENCIA FERRA | ON FILE |
| JAIME VASQUEZ | ON FILE |
| JAIME WILLEM EDUARDO VAN HUMMEL | ON FILE |
| JAIME WILSON | ON FILE |
| JAIME ZEA DIEZ | ON FILE |
| JAIME ZENIZO DORBECKER | ON FILE |
| JAIME ZORNOZA | ON FILE |
| JAIME ZVI APT BROFMAN | ON FILE |
| JAIMEE DUPAYA PAMINTUAN | ON FILE |
| JAIMES VALENTINO SUBROTO | ON FILE |
| JAIMESON BENNETT ENGLISH | ON FILE |
| JAIMEY M HAGAR | ON FILE |
| JAIMIE A SMITH | ON FILE |
| JAIMIE CHEN | ON FILE |
| JAIMIE E ESSIGMANN | ON FILE |
| JAIMIE FIONA J MARTIN | ON FILE |
| JAIMIE I SHIKLES | ON FILE |
| JAIMIE L CRUPI | ON FILE |
| JAIMIE L ROGEMOSER | ON FILE |
| JAIMIE LEE ROHRBACH | ON FILE |
| JAIMIE LYN MALONE | ON FILE |
| JAIMIE M STEWART | ON FILE |
| JAIMIE REA LONEY | ON FILE |
| JAIMIE SHERELL HEWITT | ON FILE |
| JAIMIN CHANDRAKANT PATEL | ON FILE |
| JAIMON THOMAS | ON FILE |
| JAIMONE LUKE WILLIAMS | ON FILE |
| JAIMY ALISSON LAGOS | ON FILE |
| JAIMY HOOGEVEEN | ON FILE |
| JAIMY JAN JOOST EGGEBEEN | ON FILE |
| JAIMY MARTINUS GIJSBERTUS MOEN | ON FILE |
| JAIMY NOAH POS | ON FILE |
| JAIN AMIT | ON FILE |
| JAIN MCKAY | ON FILE |
| JAINA ANNE PALLASIGUI | ON FILE |
| JAINA KANUBHAI PARMAR | ON FILE |
| JAINAP ROSSEMANIAH BINTI DANI | ON FILE |
| JAINE JONATHAN LINDO | ON FILE |
| JAINENDRA KUMAR | ON FILE |
| JAINY HAZIM BIN JASNI | ON FILE |
| JAIPRAKASH BRIJLAL BHATIA | ON FILE |
| JAIPRAKASH NARAYANAPPA | ON FILE |
| JAIPURIYAR JITESH | ON FILE |
| JAIR ABADIA GUZMAN | ON FILE |
| JAIR AIPASSA | ON FILE |
| JAIR ALEJANDRO GRADO | ON FILE |
| JAIR C SOARES | ON FILE |
| JAIR EMMANUEL BUSTAMANTE | ON FILE |
| JAIR MARCA | ON FILE |
| JAIR NUNES SOUTO A | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIR SOLIS GOMEZ | ON FILE |
| JAIRAJ POORUN | ON FILE |
| JAIRE VIEIRA FILHO | ON FILE |
| JAIRO A SANCHEZ | ON FILE |
| JAIRO ALONSO LOAIZA VALENCIA | ON FILE |
| JAIRO ANDRES DIAZ SOLARTE | ON FILE |
| JAIRO BACON OCHOA | ON FILE |
| JAIRO BARCENAS | ON FILE |
| JAIRO BERNAL-GOODMAN | ON FILE |
| JAIRO BLANCO ROMERO | ON FILE |
| JAIRO BRINAS | ON FILE |
| JAIRO CHICO LAGO | ON FILE |
| JAIRO DA SILVA CARVALHO | ON FILE |
| JAIRO DANILO CALCETERO TINTIN | ON FILE |
| JAIRO DAVID OCHOA ARROBA | ON FILE |
| JAIRO DE JESUS ARANGO ARANGO | ON FILE |
| JAIRO ENRIQUE FERIA | ON FILE |
| JAIRO ENRIQUE VIZCAINO CRESPO | ON FILE |
| JAIRO FERNANDO MAZENETT DE SILVESTRI | ON FILE |
| JAIRO FRAGA ALVAREZ | ON FILE |
| JAIRO ISMAEL TREJO RIVERA | ON FILE |
| JAIRO ISRRAEL TORRES | ON FILE |
| JAIRO IVAN RONDON MEJIA | ON FILE |
| JAIRO MANTILLA | ON FILE |
| JAIRO MARCO OLIVEIRA DE SOUZA FILHO | ON FILE |
| JAIRO MARISCAL | ON FILE |
| JAIRO ORION F VAN BAEL | ON FILE |
| JAIRO RAUL TORRES | ON FILE |
| JAIRO SANDOVAL | ON FILE |
| JAIRO YTAMAR LUCAS DE LA CRUZ | ON FILE |
| JAIROM ANDREW BARNETT | ON FILE |
| JAIROOSVALDO HUERAMOJACOBO | ON FILE |
| JAIRRED RICHARD LAMBERT | ON FILE |
| JAIRUS MACKENZIE WENZEL | ON FILE |
| JAIRUS YONG JIA RUI | ON FILE |
| JAIRZINHO DEVANTE BURKE | ON FILE |
| JAIRZINHO NANDI GOMBE | ON FILE |
| JAIRZINHO REINALDO AUGUSTIN TROMP | ON FILE |
| JAISANG AUCKEL | ON FILE |
| JAISEN GIANNI GIL | ON FILE |
| JAISHAL DAYANANDAH NAIDU | ON FILE |
| JAISIMHA SURESH | ON FILE |
| JAISON ANTONY PADACHERIL | ON FILE |
| JAISON BRAYAN RODRIGUES | ON FILE |
| JAISON C GARWOOD | ON FILE |
| JAISON JOSEPH RAJU | ON FILE |
| JAISON M | ON FILE |
| JAISON PERAZZA | ON FILE |
| JAJWOLYA BAJRACHARYA | ON FILE |
| JAK ARTHUR KIRWIN | ON FILE |
| JAK DOUGLAS CARY | ON FILE |
| JAK JOHNSON | ON FILE |
| JAK JONATHAN B KALMAR | ON FILE |
| JAKA CIKAC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKA ERJAVEC | ON FILE |
| JAKA GERIC | ON FILE |
| JAKA HEDZET | ON FILE |
| JAKA KANCLER | ON FILE |
| JAKA KLOBOVES | ON FILE |
| JAKA KOTNIK | ON FILE |
| JAKA MRAK | ON FILE |
| JAKA OGRINC | ON FILE |
| JAKA PLUT | ON FILE |
| JAKA SVETEK | ON FILE |
| JAKA TERTINEK | ON FILE |
| JAKA VITKO | ON FILE |
| JAKA ZUPANC | ON FILE |
| JAKAB PARKER BOUDREAU | ON FILE |
| JAKARIA HOSSAIN BHUIYAN | ON FILE |
| JAKAWAN SUBCHART-ANAN | ON FILE |
| JAKE A KAPICAK | ON FILE |
| JAKE A SULLIVAN | ON FILE |
| JAKE A WILTON | ON FILE |
| JAKE AARON BARBER | ON FILE |
| JAKE AARON KELSICK | ON FILE |
| JAKE AARON KOVACS | ON FILE |
| JAKE ABELLANA GENOTA | ON FILE |
| JAKE ADAMS BROWN | ON FILE |
| JAKE AIDAN DEMATTEO | ON FILE |
| JAKE AIDAN LAWSON | ON FILE |
| JAKE ALAN FIORELLO | ON FILE |
| JAKE ALEXANDER BATTAGLIA | ON FILE |
| JAKE ALEXANDER DAUBENSPECK | ON FILE |
| JAKE ALEXANDER MAXIMILIAL GUTIERREZ | ON FILE |
| JAKE ALEXANDER VANAGEL | ON FILE |
| JAKE ALLEN COOLEY | ON FILE |
| JAKE ANDREW BURGMEIER | ON FILE |
| JAKE ANDREW HARRISON | ON FILE |
| JAKE ANDREW LEVY | ON FILE |
| JAKE ANDREW LORETO | ON FILE |
| JAKE ANDREW STOREY | ON FILE |
| JAKE ANGUS COOPER | ON FILE |
| JAKE ANGUS HEATON | ON FILE |
| JAKE ANSELMO ROBINS | ON FILE |
| JAKE ANTHONY DIETERICH | ON FILE |
| JAKE ANTHONY GUTHRIE | ON FILE |
| JAKE ANTHONY HARDIMAN | ON FILE |
| JAKE ANTHONY KANE | ON FILE |
| JAKE ANTHONY KNOBBE | ON FILE |
| JAKE ANTHONY SHIPMAN | ON FILE |
| JAKE ANTHONY WEIDMAN | ON FILE |
| JAKE AUSTIN BARLOW | ON FILE |
| JAKE AUSTIN LEE | ON FILE |
| JAKE AUSTIN NEWMAN | ON FILE |
| JAKE AUSTIN PIOTROWSKI | ON FILE |
| JAKE AUSTIN SCHOCH | ON FILE |
| JAKE B TELKAMP | ON FILE |
| JAKE BENJAMIN RAYNEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE BENJAMIN SNOWDEN | ON FILE |
| JAKE BENJAMIN SNOWDEN | ON FILE |
| JAKE BENNETT GREENBAUM | ON FILE |
| JAKE BRADLEY GEISE | ON FILE |
| JAKE BRADSHAW SHANNIN | ON FILE |
| JAKE BRIAN ROBINSON | ON FILE |
| JAKE CALLEJA | ON FILE |
| JAKE CARLO ANTONAZZO | ON FILE |
| JAKE CARTER PALMER | ON FILE |
| JAKE CASSAR | ON FILE |
| JAKE CHAMBERLAIN | ON FILE |
| JAKE CHARLES HARE | ON FILE |
| JAKE CHATSAYAM MALITHONG | ON FILE |
| JAKE CHRISTOPHER WILLIAMS | ON FILE |
| JAKE CIORCIARI | ON FILE |
| JAKE COLEMAN KAILAHIKNOWLES | ON FILE |
| JAKE COLIN GRAY | ON FILE |
| JAKE CONNOR GAGAIN | ON FILE |
| JAKE CONNOR RUSSELL | ON FILE |
| JAKE CURTIS COLBY | ON FILE |
| JAKE D HURTER | ON FILE |
| JAKE D JONES | ON FILE |
| JAKE D YOUNG | ON FILE |
| JAKE DAKOTA REUBEN | ON FILE |
| JAKE DALE GREER | ON FILE |
| JAKE DAMICO | ON FILE |
| JAKE DANIEL CIRBO | ON FILE |
| JAKE DARCY BUCHANAN | ON FILE |
| JAKE DAVID CRAVEN | ON FILE |
| JAKE DAVID RUMBLE | ON FILE |
| JAKE DAVID WATERSON | ON FILE |
| JAKE DEPETRO | ON FILE |
| JAKE DOUGLASS ENTRIKIN | ON FILE |
| JAKE DOUR | ON FILE |
| JAKE DOUR | ON FILE |
| JAKE EDWARD HUEBNER | ON FILE |
| JAKE EDWARD SPARRER | ON FILE |
| JAKE EDWARD WOOD | ON FILE |
| JAKE ERIC MARCHIN VINCENT | ON FILE |
| JAKE ERVIN ZIPPERER | ON FILE |
| JAKE EVAN CHESLER | ON FILE |
| JAKE EVERETT MASTON | ON FILE |
| JAKE EVERITT ANDERSON | ON FILE |
| JAKE FEMI AJALA | ON FILE |
| JAKE FIELDER DVORAK | ON FILE |
| JAKE FINEGAN | ON FILE |
| JAKE FRANCES ABDOW | ON FILE |
| JAKE FRANCIS DICKSON | ON FILE |
| JAKE FRANCIS ROSITANI | ON FILE |
| JAKE GABRIEL PELLETIER | ON FILE |
| JAKE GEORGE NORONHA | ON FILE |
| JAKE GEORGE WILLIAMS | ON FILE |
| JAKE GORDON | ON FILE |
| JAKE HARRY LEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE HERFF CULLUM | ON FILE |
| JAKE HONGYI ZHENG | ON FILE |
| JAKE HOUSTON HANNAFIOUS | ON FILE |
| JAKE HUNTER BROWN | ON FILE |
| JAKE HUNTER MCCARTER | ON FILE |
| JAKE HUNTER SOUDERD | ON FILE |
| JAKE IAN A WUNDKE | ON FILE |
| JAKE ISAAC SARNOFF | ON FILE |
| JAKE ISRAEL | ON FILE |
| JAKE J PEIRCE | ON FILE |
| JAKE J ZAMORADELGADO | ON FILE |
| JAKE JABORELI | ON FILE |
| JAKE JABORELI | ON FILE |
| JAKE JAMSHIDNEJAD | ON FILE |
| JAKE JANE SCHILTZ | ON FILE |
| JAKE JOHNATHON BRUNNER | ON FILE |
| JAKE JOHNNY HARB | ON FILE |
| JAKE JONATHAN ALLEN | ON FILE |
| JAKE K BARKER | ON FILE |
| JAKE KELLEY LANIER | ON FILE |
| JAKE KIM | ON FILE |
| JAKE KRAIS | ON FILE |
| JAKE LEE KOLENBERG | ON FILE |
| JAKE LEE LAWSON ROBERTSON | ON FILE |
| JAKE LESLIE BRADBY | ON FILE |
| JAKE LINCOLN HALVIG | ON FILE |
| JAKE LOGAN BYRD | ON FILE |
| JAKE LOGAN HUDECEK | ON FILE |
| JAKE M TIMMINS | ON FILE |
| JAKE M WILLIAMSON | ON FILE |
| JAKE MARIN WERTHEIM | ON FILE |
| JAKE MARK J FULCHER | ON FILE |
| JAKE MARKUS NIKANDER | ON FILE |
| JAKE MARTINEZ KASHINA MILUNDA | ON FILE |
| JAKE MATTHEW COADY | ON FILE |
| JAKE MATTHEW LOVELL | ON FILE |
| JAKE MATTHEW MCLAREN | ON FILE |
| JAKE MATTHEW PLESSER TURTEL | ON FILE |
| JAKE MATTHEW RAMOS | ON FILE |
| JAKE MATTHEW SMITH | ON FILE |
| JAKE MATTHEW WILE | ON FILE |
| JAKE MCCORMICK | ON FILE |
| JAKE MCDONALD | ON FILE |
| JAKE MCNELLIS | ON FILE |
| JAKE MICHAEL GRILLI | ON FILE |
| JAKE MICHAEL JON WOODMAN | ON FILE |
| JAKE MICHAEL REAVES | ON FILE |
| JAKE MICHAEL SIEDEL | ON FILE |
| JAKE MICHAEL THOMAS | ON FILE |
| JAKE MICHAEL WEAR | ON FILE |
| JAKE MIDDLETON | ON FILE |
| JAKE MILLER LEVERENZ | ON FILE |
| JAKE MITCHELL STEWART | ON FILE |
| JAKE MOORE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE NICHOLAS | ON FILE |
| JAKE NICHOLAS TAYLOR | ON FILE |
| JAKE OLSON WEEDEN | ON FILE |
| JAKE P IAPICCA | ON FILE |
| JAKE PARFENOV | ON FILE |
| JAKE PATRICK POPE | ON FILE |
| JAKE PAUL ROWLANDS | ON FILE |
| JAKE PAUL SIMEONIDES | ON FILE |
| JAKE PETE CRAWT | ON FILE |
| JAKE PETER GREEN | ON FILE |
| JAKE PETER HOGG | ON FILE |
| JAKE PETER WILLIAMS | ON FILE |
| JAKE PHILIP CALDWELL | ON FILE |
| JAKE PHILIP CUNNINGHAM | ON FILE |
| JAKE PHILIP LANGHAM | ON FILE |
| JAKE PIERCE WARDELL | ON FILE |
| JAKE PROPHET | ON FILE |
| JAKE R BARNES | ON FILE |
| JAKE R BOYLE | ON FILE |
| JAKE R MORGAN | ON FILE |
| JAKE R STOTTER | ON FILE |
| JAKE RANDALL LIEFSCHULTZ | ON FILE |
| JAKE REID POPKIN | ON FILE |
| JAKE REILLY KLEIN | ON FILE |
| JAKE REYNOLDS | ON FILE |
| JAKE RHONEIL ALPHONSO DAGUMO | ON FILE |
| JAKE RICHARD BALL | ON FILE |
| JAKE RICHARD BROSNAN | ON FILE |
| JAKE RICHARD CARMICHAEL | ON FILE |
| JAKE RICHARD MCCANN | ON FILE |
| JAKE RIORDAN JONES | ON FILE |
| JAKE ROBERT GARRISON | ON FILE |
| JAKE ROBERT KOSA | ON FILE |
| JAKE ROBERT ORR | ON FILE |
| JAKE ROBERT PENNY | ON FILE |
| JAKE ROBERT WATKINS | ON FILE |
| JAKE RUSSELL CAIOLA | ON FILE |
| JAKE RUSSELL MORGAN | ON FILE |
| JAKE RYAN EHRKE | ON FILE |
| JAKE RYAN HOSKINS | ON FILE |
| JAKE RYAN RUSSELL | ON FILE |
| JAKE RYAN TREACHER | ON FILE |
| JAKE RYAN WHEELER | ON FILE |
| JAKE SAMUEL DAVIES | ON FILE |
| JAKE SAMUEL DUBERY | ON FILE |
| JAKE SAMUEL LEARY | ON FILE |
| JAKE SEAN PIGGOTT | ON FILE |
| JAKE SERRANO | ON FILE |
| JAKE SIMON WARWICK | ON FILE |
| JAKE STEPHEN MARINO | ON FILE |
| JAKE STEVEN SHARKEY | ON FILE |
| JAKE STUART MCGUIRE | ON FILE |
| JAKE TAYLOR MAY | ON FILE |
| JAKE TAYLOR WESTWOOD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE THANH ONG | ON FILE |
| JAKE THOMAS LANE | ON FILE |
| JAKE THOMAS MCNAMARA | ON FILE |
| JAKE THOMAS MILNE | ON FILE |
| JAKE TIHANSKY | ON FILE |
| JAKE TRAVIS HARDMAN | ON FILE |
| JAKE VIKTOR PAHOR | ON FILE |
| JAKE W AUBUCHON | ON FILE |
| JAKE WATANABE | ON FILE |
| JAKE WERNER BAER | ON FILE |
| JAKE WILLIAM FULLER BERRY | ON FILE |
| JAKE WILLIAMS | ON FILE |
| JAKE WINES | ON FILE |
| JAKE WYATT TAUSSIG | ON FILE |
| JAKE WYATT WASHBURN | ON FILE |
| JAKELLENE MICHELLE PALACIOS | ON FILE |
| JAKEOB KYLER VIGIL | ON FILE |
| JAKERUN KHATUN | ON FILE |
| JAKETIASHA YVONNE NICHOLAS | ON FILE |
| JAKEY NOEL HORTMAN | ON FILE |
| JAKHONGIR AZIMOV | ON FILE |
| JAKHONGIR GANIEV | ON FILE |
| JAKIN JOSEPH WALSH | ON FILE |
| JAKIR H TARAFDER | ON FILE |
| JAKIRA DAVIELLE DRAKE | ON FILE |
| JAKKARIN LAOSIRIPIPAT | ON FILE |
| JAKKRIT SRIWANCHAI | ON FILE |
| JAKOB ALFRED MOLLER-JENSEN | ON FILE |
| JAKOB ANDREASSEN | ON FILE |
| JAKOB ANTON THORSELIUS | ON FILE |
| JAKOB BRIK LARSEN | ON FILE |
| JAKOB BRUHN AAEN | ON FILE |
| JAKOB BRUNO BAPPERT | ON FILE |
| JAKOB CAINE MARQUARDT | ON FILE |
| JAKOB CHRISTIAN BRÃŒGGEMANN | ON FILE |
| JAKOB CHRISTIAN HAGMAN | ON FILE |
| JAKOB CHRISTOPHER BAXTER | ON FILE |
| JAKOB CULLEN GOLTIANI | ON FILE |
| JAKOB CURTIS WAGNER | ON FILE |
| JAKOB DALHOEJ | ON FILE |
| JAKOB DAMSGARD EKMANN | ON FILE |
| JAKOB DANIEL HORVATH | ON FILE |
| JAKOB DANIEL REID | ON FILE |
| JAKOB DAVID BROADHURST | ON FILE |
| JAKOB DAVID DEROCHE | ON FILE |
| JAKOB DAVID NAGEL | ON FILE |
| JAKOB DONG HUA LIU | ON FILE |
| JAKOB DORUS O NACHTERGAELE | ON FILE |
| JAKOB DYLAN WILLIAMS | ON FILE |
| JAKOB ELIAS VESTNES MAASEIDVAAG | ON FILE |
| JAKOB EMANUEL HOLM | ON FILE |
| JAKOB FERDINAND THOMSEN | ON FILE |
| JAKOB FREDERIK FROEKJAER JUSTSEN | ON FILE |
| JAKOB FREDERIKSEN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKOB FRISCH | ON FILE |
| JAKOB FUNCH ENGELSTAD | ON FILE |
| JAKOB GRAVLUND | ON FILE |
| JAKOB HEDEGAARD | ON FILE |
| JAKOB HERCULES DE KLERK | ON FILE |
| JAKOB HOLT HANSEN | ON FILE |
| JAKOB HOUDE | ON FILE |
| JAKOB HOVE HARTVIG | ON FILE |
| JAKOB J DE CONINCK | ON FILE |
| JAKOB JAMES TOLIN | ON FILE |
| JAKOB JANECEK | ON FILE |
| JAKOB KLOFUTAR | ON FILE |
| JAKOB KOFOD | ON FILE |
| JAKOB KRIZAJ | ON FILE |
| JAKOB KROGH BANK | ON FILE |
| JAKOB KRONBICHLER | ON FILE |
| JAKOB KROPIVSEK | ON FILE |
| JAKOB KRUSE | ON FILE |
| JAKOB KUCINAC | ON FILE |
| JAKOB KUMER | ON FILE |
| JAKOB LAISTER | ON FILE |
| JAKOB LENTZ THOMSEN | ON FILE |
| JAKOB LOUIS GILBERT | ON FILE |
| JAKOB LUND RAHBEK | ON FILE |
| JAKOB LUNDSGAARD HANSEN | ON FILE |
| JAKOB MANN | ON FILE |
| JAKOB MICHAEL HERMANS | ON FILE |
| JAKOB MICHAEL WIELTSCHNIG | ON FILE |
| JAKOB MIGNON | ON FILE |
| JAKOB MOELVING | ON FILE |
| JAKOB MYGIND JENSEN | ON FILE |
| JAKOB OLOF OSTLUND | ON FILE |
| JAKOB ORN EHMAN | ON FILE |
| JAKOB PIETER BLANK | ON FILE |
| JAKOB POULSEN | ON FILE |
| JAKOB PO-YEUNG TSANG | ON FILE |
| JAKOB PRAEST | ON FILE |
| JAKOB RAYMOND GUY | ON FILE |
| JAKOB REBEVSEK | ON FILE |
| JAKOB RIEMER SORENSEN | ON FILE |
| JAKOB SCOTT WALLENTINE | ON FILE |
| JAKOB SEIDEL | ON FILE |
| JAKOB SILAR | ON FILE |
| JAKOB SKILDAL NIELSEN | ON FILE |
| JAKOB SKOVRUP STAMPE | ON FILE |
| JAKOB STANLEY HALL | ON FILE |
| JAKOB STEJLGAARD JAKOBSEN | ON FILE |
| JAKOB SURADHET JACOBSEN | ON FILE |
| JAKOB SVENNEVIK NOTLAND | ON FILE |
| JAKOB TERENCE JEDI JACKSON | ON FILE |
| JAKOB VALENTIN WEINLAND | ON FILE |
| JAKOB VESTERGAARD | ON FILE |
| JAKOB VINCENT AUERBACH | ON FILE |
| JAKOB VINCENT ZAPATA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKOB WENSIEN-JEGSEN | ON FILE |
| JAKOB WILFRIED G VAN ACKER | ON FILE |
| JAKOB WILLIAM STONE | ON FILE |
| JAKOB WODOPSCHIN | ON FILE |
| JAKOB WUTHE | ON FILE |
| JAKOBIJN OCTAAF O STROBBE | ON FILE |
| JAKOBSEN NICOLAI KRAMER REZAEI | ON FILE |
| JAKOBUS JOHANNES DITTMAR | ON FILE |
| JAKOBUS JOHANNES KLUE | ON FILE |
| JAKOBY COHEN MOORE | ON FILE |
| JAKOV BAKARCIC | ON FILE |
| JAKOV BALOEVIC | ON FILE |
| JAKOV CRNJAK | ON FILE |
| JAKOV DRUZIC | ON FILE |
| JAKOV KOSCAK | ON FILE |
| JAKOV VUK | ON FILE |
| JAKRAPHONG BUDDIKHAM | ON FILE |
| JAKRIT SIRIWATHANAKUL | ON FILE |
| JAKTHIP KANJAK | ON FILE |
| JAKUB ADRIAN KRZYSTANEK | ON FILE |
| JAKUB ANDRZEJ FIJOLEK | ON FILE |
| JAKUB ANDRZEJ JOZWIAK | ON FILE |
| JAKUB ANDRZEJ KAMINSKI | ON FILE |
| JAKUB ANDRZEJ ZUROWSKI | ON FILE |
| JAKUB ANTON | ON FILE |
| JAKUB ANTONI DZIADKOWIEC | ON FILE |
| JAKUB ARKADIUSZ GASINSKI | ON FILE |
| JAKUB BACHANEK | ON FILE |
| JAKUB BARTLOMIEJ SMYKOWSKI | ON FILE |
| JAKUB BARTOSZ ANTCZAK | ON FILE |
| JAKUB BARTOSZ SIEJA | ON FILE |
| JAKUB BATFALSKY | ON FILE |
| JAKUB BAVLNA | ON FILE |
| JAKUB BAXA | ON FILE |
| JAKUB BELUNEK | ON FILE |
| JAKUB BLAZEK | ON FILE |
| JAKUB BOCAK | ON FILE |
| JAKUB BRECKA | ON FILE |
| JAKUB BROGOWSKI | ON FILE |
| JAKUB CHLUDZINSKI | ON FILE |
| JAKUB CHRZASTEK | ON FILE |
| JAKUB CICALA | ON FILE |
| JAKUB CIHAR | ON FILE |
| JAKUB CMELIK | ON FILE |
| JAKUB CZYSZCZON | ON FILE |
| JAKUB DAMIAN SOSNOWSKI | ON FILE |
| JAKUB DAWID MITORAJ | ON FILE |
| JAKUB DEC | ON FILE |
| JAKUB DEMKO | ON FILE |
| JAKUB DENKO | ON FILE |
| JAKUB DOLEZAL | ON FILE |
| JAKUB DUPKALA | ON FILE |
| JAKUB DUSA | ON FILE |
| JAKUB EDWARD SYROKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB ESNER | ON FILE |
| JAKUB EZECHYL | ON FILE |
| JAKUB FIDOS | ON FILE |
| JAKUB FILIP BARANOWSKI | ON FILE |
| JAKUB FILIP NAWROT | ON FILE |
| JAKUB FIRES | ON FILE |
| JAKUB FLIS | ON FILE |
| JAKUB FORTELKA | ON FILE |
| JAKUB GACH | ON FILE |
| JAKUB GALBAVY | ON FILE |
| JAKUB GALOCZ | ON FILE |
| JAKUB GAWRON | ON FILE |
| JAKUB GRIGER | ON FILE |
| JAKUB GROSSMANN | ON FILE |
| JAKUB GRZEGORZ JAKUBOWSKI | ON FILE |
| JAKUB HABRAN | ON FILE |
| JAKUB HALAMASEK | ON FILE |
| JAKUB HANCULAK | ON FILE |
| JAKUB HANKE | ON FILE |
| JAKUB HANZAL | ON FILE |
| JAKUB HAVLICEK | ON FILE |
| JAKUB HENRYK NOWOGORSKI | ON FILE |
| JAKUB HERMA | ON FILE |
| JAKUB HERMANSKI | ON FILE |
| JAKUB HLAVACEK | ON FILE |
| JAKUB HLEDIK | ON FILE |
| JAKUB HOLENDA | ON FILE |
| JAKUB HOMOLA | ON FILE |
| JAKUB HORNAK | ON FILE |
| JAKUB HORNIACEK | ON FILE |
| JAKUB HRBAN | ON FILE |
| JAKUB HRDINKA | ON FILE |
| JAKUB HRNCIR | ON FILE |
| JAKUB HRSTKA | ON FILE |
| JAKUB HUBICKA | ON FILE |
| JAKUB HUDAK | ON FILE |
| JAKUB HUDAK | ON FILE |
| JAKUB INDRUCH | ON FILE |
| JAKUB J STOJ | ON FILE |
| JAKUB JACEK OSOWSKI | ON FILE |
| JAKUB JAHN | ON FILE |
| JAKUB JAN SAWCZUK | ON FILE |
| JAKUB JAN SOCHOCKI | ON FILE |
| JAKUB JAN TYLEWSKI | ON FILE |
| JAKUB JANECEK | ON FILE |
| JAKUB JANOSIK | ON FILE |
| JAKUB JANOVSKY | ON FILE |
| JAKUB JANUSZ PLUTA | ON FILE |
| JAKUB JAROSLAW NIEMOCZYNSKI | ON FILE |
| JAKUB JAWORSKI | ON FILE |
| JAKUB JEDLINSKY | ON FILE |
| JAKUB JELEN | ON FILE |
| JAKUB JELINEK | ON FILE |
| JAKUB JORGE RUIZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB JUNGWIRTH | ON FILE |
| JAKUB KALETA | ON FILE |
| JAKUB KARASEK | ON FILE |
| JAKUB KAROL CHWILKOWSKI | ON FILE |
| JAKUB KAZIMIERZ DRABCZYK | ON FILE |
| JAKUB KICINSKI | ON FILE |
| JAKUB KIELE | ON FILE |
| JAKUB KNYTL | ON FILE |
| JAKUB KOCANDA | ON FILE |
| JAKUB KOCHANOWSKI | ON FILE |
| JAKUB KOHOUT | ON FILE |
| JAKUB KOJ | ON FILE |
| JAKUB KOLACEK | ON FILE |
| JAKUB KOMARIK | ON FILE |
| JAKUB KORDULASINSKI | ON FILE |
| JAKUB KORECEK | ON FILE |
| JAKUB KORECEK | ON FILE |
| JAKUB KOULA | ON FILE |
| JAKUB KOURIL | ON FILE |
| JAKUB KOWALCZYK | ON FILE |
| JAKUB KOZAK | ON FILE |
| JAKUB KRAKOVIC | ON FILE |
| JAKUB KRAMOLIS | ON FILE |
| JAKUB KRAWCZYK | ON FILE |
| JAKUB KREJCI | ON FILE |
| JAKUB KRIZ | ON FILE |
| JAKUB KROULIK | ON FILE |
| JAKUB KRZYSZTOF BUCZKOWSKI | ON FILE |
| JAKUB KRZYSZTOF FILIPOWICZ | ON FILE |
| JAKUB KRZYSZTOF GRABARKIEWICZ | ON FILE |
| JAKUB KRZYSZTOF KOZLOWSKI | ON FILE |
| JAKUB KRZYSZTOF WYBIERALSKI | ON FILE |
| JAKUB KSAWERY CHODOROWICZ | ON FILE |
| JAKUB KUBES | ON FILE |
| JAKUB KUBISTA | ON FILE |
| JAKUB KUSAK | ON FILE |
| JAKUB KUSNIERZ | ON FILE |
| JAKUB KUZMIAK | ON FILE |
| JAKUB KWIATKOWSKI | ON FILE |
| JAKUB LENART | ON FILE |
| JAKUB LESZEK KLIWISON | ON FILE |
| JAKUB LESZEK PARZYCHOWSKI | ON FILE |
| JAKUB LEWANDOWSKI | ON FILE |
| JAKUB LIESKOVSKY | ON FILE |
| JAKUB LOS | ON FILE |
| JAKUB MACIEJ PIETRASIK | ON FILE |
| JAKUB MACIEJ TERLIKOWSKI | ON FILE |
| JAKUB MACIEJ WISNIEWSKI | ON FILE |
| JAKUB MACZKA | ON FILE |
| JAKUB MAJETNY | ON FILE |
| JAKUB MARCIN RYBICKI | ON FILE |
| JAKUB MARCZAK | ON FILE |
| JAKUB MATEUSZ KAWECKI | ON FILE |
| JAKUB MATEUSZ KLIMCZAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB MATEUSZ PILAWSKI | ON FILE |
| JAKUB MATEUSZ ZURAWINSKI | ON FILE |
| JAKUB MATULA | ON FILE |
| JAKUB MEDVEDZ | ON FILE |
| JAKUB MENSIK | ON FILE |
| JAKUB MGR PENDL | ON FILE |
| JAKUB MICHAL CZMIELEWSKI | ON FILE |
| JAKUB MICHAL SKWARA SADOWSKI | ON FILE |
| JAKUB MICHALEK | ON FILE |
| JAKUB MIECZYSLAW GRABSKI | ON FILE |
| JAKUB MIKOLAJ BARUT | ON FILE |
| JAKUB MIKOLAJ RZEPKA | ON FILE |
| JAKUB MIROSLAW SITKO | ON FILE |
| JAKUB MIROVSKY | ON FILE |
| JAKUB MRAZEK | ON FILE |
| JAKUB MULLER | ON FILE |
| JAKUB MURCEK | ON FILE |
| JAKUB MYSAK | ON FILE |
| JAKUB NECHVILE | ON FILE |
| JAKUB NEVOLNIK | ON FILE |
| JAKUB NIEMIENIONEK | ON FILE |
| JAKUB NIKITIN | ON FILE |
| JAKUB NOVOTNY | ON FILE |
| JAKUB OLEJNIK | ON FILE |
| JAKUB ONDRA | ON FILE |
| JAKUB ORSAG | ON FILE |
| JAKUB OTCENASEK | ON FILE |
| JAKUB OTMAR | ON FILE |
| JAKUB PAVLIK | ON FILE |
| JAKUB PAVLO | ON FILE |
| JAKUB PAWEL JOZEFOWSKI | ON FILE |
| JAKUB PAWEL ZWONIARKIEWICZ | ON FILE |
| JAKUB PILMAJER | ON FILE |
| JAKUB PINOS | ON FILE |
| JAKUB PIOTR DZIEDZINA | ON FILE |
| JAKUB PIOTR RESIAK | ON FILE |
| JAKUB PLASKOWICKI | ON FILE |
| JAKUB PODGAJNY | ON FILE |
| JAKUB POPIS | ON FILE |
| JAKUB PRCHAL | ON FILE |
| JAKUB PRUSA | ON FILE |
| JAKUB PRUSA | ON FILE |
| JAKUB PSENAK | ON FILE |
| JAKUB PSENICKA | ON FILE |
| JAKUB PYTOLAJ | ON FILE |
| JAKUB RADOSLAW RZYSZKOWSKI | ON FILE |
| JAKUB REMZIK | ON FILE |
| JAKUB ROBERT BRUZDA | ON FILE |
| JAKUB RUZICKA | ON FILE |
| JAKUB SAFRANEK | ON FILE |
| JAKUB SALAC | ON FILE |
| JAKUB SAMSEL | ON FILE |
| JAKUB SCHWARZ | ON FILE |
| JAKUB SEIDL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB SEVCIK | ON FILE |
| JAKUB SIMA | ON FILE |
| JAKUB SIMECEK | ON FILE |
| JAKUB SIMONFY | ON FILE |
| JAKUB SKALA | ON FILE |
| JAKUB SKOCZYLAS | ON FILE |
| JAKUB SKWAREK | ON FILE |
| JAKUB SLUNECKO | ON FILE |
| JAKUB SMIDT | ON FILE |
| JAKUB SOBAN | ON FILE |
| JAKUB STANISLAW SIADEK | ON FILE |
| JAKUB STEFANIK | ON FILE |
| JAKUB STEJSKAL | ON FILE |
| JAKUB STOLAREK | ON FILE |
| JAKUB STYLA | ON FILE |
| JAKUB SUBA | ON FILE |
| JAKUB SUCHY | ON FILE |
| JAKUB SUJA | ON FILE |
| JAKUB SVEC | ON FILE |
| JAKUB SVOBODA | ON FILE |
| JAKUB SYLWESTER STANKIEWICZ | ON FILE |
| JAKUB SZCZESNY ZALINSKI | ON FILE |
| JAKUB SZCZYTKOWSKI | ON FILE |
| JAKUB SZELIGA | ON FILE |
| JAKUB SZWEDO | ON FILE |
| JAKUB TADEUSZ GORZELAK | ON FILE |
| JAKUB TOMANY | ON FILE |
| JAKUB TONDRA | ON FILE |
| JAKUB TRMAL | ON FILE |
| JAKUB TRZECIAK | ON FILE |
| JAKUB TRZYNA | ON FILE |
| JAKUB TURZA | ON FILE |
| JAKUB TVRZ | ON FILE |
| JAKUB VANEK | ON FILE |
| JAKUB VASANIC | ON FILE |
| JAKUB VASKO | ON FILE |
| JAKUB VELKY | ON FILE |
| JAKUB VERNER | ON FILE |
| JAKUB VERNER | ON FILE |
| JAKUB VETROVEC | ON FILE |
| JAKUB VORACEK | ON FILE |
| JAKUB VRBA | ON FILE |
| JAKUB VYSTRCIL | ON FILE |
| JAKUB WITKIEWICZ | ON FILE |
| JAKUB WLADYSLAW RUDNY | ON FILE |
| JAKUB WOJCIECH ZELEK | ON FILE |
| JAKUB WOJCIECHOWSKI | ON FILE |
| JAKUB WOJCIK | ON FILE |
| JAKUB WOJTOWICZ | ON FILE |
| JAKUB ZALMAN | ON FILE |
| JAKUB ZBIGNIEW BARANSKI | ON FILE |
| JAKUB ZBIGNIEW TRUDZIK | ON FILE |
| JAKUB ZBIGNIEW ZALEGA | ON FILE |
| JAKUB ZIEMOWIT LOPINSKI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB ZIKA | ON FILE |
| JAKUB ZOSTAL | ON FILE |
| JAKUMI JABAR RANDOLPH | ON FILE |
| JAKUP HEINESEN | ON FILE |
| JALAD MUKERJEE | ON FILE |
| JALAICA ANN CELERA JARAMILLO | ON FILE |
| JALAL EID | ON FILE |
| JALAL HUSEYNOV | ON FILE |
| JALAL JESUS SALAS | ON FILE |
| JALAL UDDIN | ON FILE |
| JALALUDDIN SHAIKH | ON FILE |
| JALEEL NKOSI PHILLIPS | ON FILE |
| JALEEL TZARE AVIEL HEAD | ON FILE |
| JALEN BERNARD ADAMS | ON FILE |
| JALEN BETHEA | ON FILE |
| JALEN CHRISTOPHER MOORE | ON FILE |
| JALEN DAVID JEFFERSON | ON FILE |
| JALEN DONOVAN POPE | ON FILE |
| JALEN DUJUAN SMITH | ON FILE |
| JALEN EMANUEL NEWSOME | ON FILE |
| JALEN JAMAAL MILLER | ON FILE |
| JALEN JEVON ANDERSON | ON FILE |
| JALEN LEWIS WARREN | ON FILE |
| JALEN VAUGHN JIMERSON | ON FILE |
| JALENE PARANGAN | ON FILE |
| JALES HEELC | ON FILE |
| JALIA NAKADDU | ON FILE |
| JALIDAH CABUS MOTI | ON FILE |
| JALIL BADR BADRAN | ON FILE |
| JALIL DIAZ DE LA PENA | ON FILE |
| JALIN ISAAC MAYBERRY | ON FILE |
| JALINDAR SHIVAJI THOSAR | ON FILE |
| JALINDAR SOPAN MANE | ON FILE |
| JALITSA BOONMEE | ON FILE |
| JALIYATI NANGOBI | ON FILE |
| JALLEH JESSE JAMES | ON FILE |
| JALON ANDRAEIS DUNCAN | ON FILE |
| JALPA J DHADUK | ON FILE |
| JALPA VASANT PATEL | ON FILE |
| JALY VIBETH CHEA MENENDEZ | ON FILE |
| JALYNN ELSA SERVILLE | ON FILE |
| JALYOUNG JOE | ON FILE |
| JAM KLARNER | ON FILE |
| JAMAAL ADRIAN MATTHEWS | ON FILE |
| JAMAAL ANDERSON | ON FILE |
| JAMAAL ANTHONY JOHN | ON FILE |
| JAMAAL CARTER SMITH | ON FILE |
| JAMAAL HAKIM CRICHLOW | ON FILE |
| JAMAAL MARQUIESCE FLOYD | ON FILE |
| JAMAAL R GRABLE | ON FILE |
| JAMAAL T GADSBY | ON FILE |
| JAMAHL ADAIR THOMAS | ON FILE |
| JAMAHL BENNIER | ON FILE |
| JAMAHL FERON KENNARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMAICO BACORNAY VILLACORA | ON FILE |
| JAMAINE DAVIS | ON FILE |
| JAMAINE HALLARD REECE | ON FILE |
| JAMAINE LOO JIA MIN | ON FILE |
| JAMAIYAH CABUS MOTI | ON FILE |
| JAMAJ WALKER | ON FILE |
| JAMAL ABDULQADER J KHAN | ON FILE |
| JAMAL AHMAD ZAYYAD | ON FILE |
| JAMAL AHMED AGGOUN | ON FILE |
| JAMAL AHMED ASSILWI | ON FILE |
| JAMAL AKEEM WATKINS | ON FILE |
| JAMAL ANDRE FISHER | ON FILE |
| JAMAL CARLJAMES PENNIER | ON FILE |
| JAMAL DAHAOUI | ON FILE |
| JAMAL DEVON BUTLER | ON FILE |
| JAMAL GALVIN BRUNT | ON FILE |
| JAMAL GHACHOUI | ON FILE |
| JAMAL JENNINGS | ON FILE |
| JAMAL KEITA E FRASER | ON FILE |
| JAMAL LOGAN | ON FILE |
| JAMAL M ALRIBH | ON FILE |
| JAMAL MAJID | ON FILE |
| JAMAL MALIK WATSON | ON FILE |
| JAMAL MISMAR | ON FILE |
| JAMAL MUSTAFA MOHAMMAD SANA | ON FILE |
| JAMAL NASIR LATIF | ON FILE |
| JAMAL RASHAD JACKSON | ON FILE |
| JAMAL RAYNARD MARTIN | ON FILE |
| JAMAL REID | ON FILE |
| JAMAL SADIQ MALIK | ON FILE |
| JAMAL SAMEER SALLOUM | ON FILE |
| JAMAL THELONIOUS BROWN | ON FILE |
| JAMAL TOURE MOUSSA | ON FILE |
| JAMAL UR RAHMAN MUBARAK | ON FILE |
| JAMAL YOUSEF HAMDAN | ON FILE |
| JAMALL LEANTWEAN EMMERS | ON FILE |
| JAMALL M WETTLAUFER WETTLAUFER MYRICK | ON FILE |
| JAMALUDDIN BIN RAHMAD | ON FILE |
| JAMAN SIMMONS CERUTTI | ON FILE |
| JAMAR A EL | ON FILE |
| JAMAR ALEXANDER SUTHERLAND | ON FILE |
| JAMAR ALEXIS | ON FILE |
| JAMAR CEDRICK VINCENT | ON FILE |
| JAMAR D SMITH | ON FILE |
| JAMAR EUGENE MCCRARY | ON FILE |
| JAMAR HAKEEM GORDON | ON FILE |
| JAMAR J LONG | ON FILE |
| JAMAR LA MONT MOREHEAD | ON FILE |
| JAMAR MONTREL DOUGLAS | ON FILE |
| JAMAR R FRANKLIN | ON FILE |
| JAMAR R PIRRO | ON FILE |
| JAMARION DEVANTREL TAYLOR | ON FILE |
| JAMARR JOHNERIC GOREE | ON FILE |
| JAMEEL AKKAD ALAZIZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMEEL NEKO NADIR | ON FILE |
| JAMEEL PICKENS | ON FILE |
| JAMEELA FATIMA KHAJA | ON FILE |
| JAMEELAH NATHANIELLE OKADA | ON FILE |
| JAMEIKA SHARRON RENCHER | ON FILE |
| JAMEL BOUSTAOUI | ON FILE |
| JAMEL DAMON COLE | ON FILE |
| JAMEL DANIEL ELGHEZI | ON FILE |
| JAMEL FITZGERALD BREWTON | ON FILE |
| JAMEL GUIZANI | ON FILE |
| JAMEL KWEKU BEKOE AIDOO | ON FILE |
| JAMEL LAMOURI | ON FILE |
| JAMEL MARQUISE MORRIS | ON FILE |
| JAMEL MOKHAISSI | ON FILE |
| JAMEL R BOYER | ON FILE |
| JAMEL R HARRIS | ON FILE |
| JAMEL SEKOE WHITE | ON FILE |
| JAMEL WOODS ADDAHOUMI | ON FILE |
| JAMELLE NAPOLITANO | ON FILE |
| JAMELYS MONTOYA | ON FILE |
| JAMERIEN TABU BONACCI | ON FILE |
| JAMES A ANDREOPOULOS | ON FILE |
| JAMES A BONFILIO | ON FILE |
| JAMES A BRAUN | ON FILE |
| JAMES A BREEN | ON FILE |
| JAMES A BRIDGERS | ON FILE |
| JAMES A BURNARD | ON FILE |
| JAMES A CIANCIA | ON FILE |
| JAMES A COLINO | ON FILE |
| JAMES A CONNOLLY | ON FILE |
| JAMES A DAVIS | ON FILE |
| JAMES A DUMONT | ON FILE |
| JAMES A DUNGER | ON FILE |
| JAMES A EZOLD | ON FILE |
| JAMES A FERRO | ON FILE |
| JAMES A FIELD | ON FILE |
| JAMES A H WALKER | ON FILE |
| JAMES A HEBAITER | ON FILE |
| JAMES A HOFER | ON FILE |
| JAMES A IV BASNIGHT | ON FILE |
| JAMES A JACKSON | ON FILE |
| JAMES A JEDINY | ON FILE |
| JAMES A JENKINS | ON FILE |
| JAMES A KELLAR | ON FILE |
| JAMES A LOEFFEL | ON FILE |
| JAMES A MACDONALD | ON FILE |
| JAMES A MACK | ON FILE |
| JAMES A PASSARELLI | ON FILE |
| JAMES A PIPER | ON FILE |
| JAMES A ROBINSON | ON FILE |
| JAMES A SAMIDE | ON FILE |
| JAMES A SANDERS | ON FILE |
| JAMES A SKROCKI | ON FILE |
| JAMES A STEVENSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES A STRADA | ON FILE |
| JAMES A WALLACE | ON FILE |
| JAMES A WILLIAMSON | ON FILE |
| JAMES A ZOLTENKO | ON FILE |
| JAMES AARON CONNER | ON FILE |
| JAMES AARON FEGGANS | ON FILE |
| JAMES AARON GAPP | ON FILE |
| JAMES AARON LAUDER | ON FILE |
| JAMES AARON MARLOWE | ON FILE |
| JAMES AARON STEWART | ON FILE |
| JAMES ABELA | ON FILE |
| JAMES ABREU | ON FILE |
| JAMES ACEBUCHE DONALD | ON FILE |
| JAMES ADAM CHARLES KIRKBY | ON FILE |
| JAMES ADAM HASTINGS | ON FILE |
| JAMES ADAM STICHTER | ON FILE |
| JAMES ADAM VINE | ON FILE |
| JAMES ADRIAN BOWEN | ON FILE |
| JAMES ADRIAN FOSTER | ON FILE |
| JAMES ADRIAN LYNN | ON FILE |
| JAMES ADRIAN PEREZ | ON FILE |
| JAMES ADRIAN WONG | ON FILE |
| JAMES AFATIA ALONDI | ON FILE |
| JAMES AGABA | ON FILE |
| JAMES AHN MACDONALD | ON FILE |
| JAMES AI PHAM | ON FILE |
| JAMES AIDAN BREUST | ON FILE |
| JAMES AII GUIDEN | ON FILE |
| JAMES AKOM PHONXAYA | ON FILE |
| JAMES AKPANKE | ON FILE |
| JAMES ALAM | ON FILE |
| JAMES ALAN ARESTY | ON FILE |
| JAMES ALAN BENSON | ON FILE |
| JAMES ALAN BROOKS | ON FILE |
| JAMES ALAN CAMPBELL | ON FILE |
| JAMES ALAN CROCKER | ON FILE |
| JAMES ALAN EHRMAN | ON FILE |
| JAMES ALAN HARPER | ON FILE |
| JAMES ALAN HETFIELD | ON FILE |
| JAMES ALAN KNIGHT | ON FILE |
| JAMES ALAN LANGLEY | ON FILE |
| JAMES ALAN LODGE | ON FILE |
| JAMES ALAN MALMGREN | ON FILE |
| JAMES ALAN MILES | ON FILE |
| JAMES ALAN MORRIS | ON FILE |
| JAMES ALAN RAY | ON FILE |
| JAMES ALAN SHERMAN | ON FILE |
| JAMES ALAN SMITH | ON FILE |
| JAMES ALAN SPEAR | ON FILE |
| JAMES ALAN WHITE | ON FILE |
| JAMES ALAN WOODY | ON FILE |
| JAMES ALASTAIR CROMPTON | ON FILE |
| JAMES ALASTAIR RICHARD BOVELL | ON FILE |
| JAMES ALBERT DIPPOLITO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ALBERT HAWKINS | ON FILE |
| JAMES ALBERT HUEBNER | ON FILE |
| JAMES ALBERT LAWLESS JR | ON FILE |
| JAMES ALBERT LORETO | ON FILE |
| JAMES ALBERT STASCHIAK | ON FILE |
| JAMES ALBERT TURNER | ON FILE |
| JAMES ALEJANDRO ACOSTA | ON FILE |
| JAMES ALEX BOWEN | ON FILE |
| JAMES ALEXANDER AYLWARD | ON FILE |
| JAMES ALEXANDER BLAKELEY | ON FILE |
| JAMES ALEXANDER BOOTH | ON FILE |
| JAMES ALEXANDER BRIDGER | ON FILE |
| JAMES ALEXANDER BUCKMAN | ON FILE |
| JAMES ALEXANDER CARTER | ON FILE |
| JAMES ALEXANDER CHEETHAM | ON FILE |
| JAMES ALEXANDER CLIFFORD | ON FILE |
| JAMES ALEXANDER COOPER | ON FILE |
| JAMES ALEXANDER COYLE | ON FILE |
| JAMES ALEXANDER DEFENSOR TOPLIS | ON FILE |
| JAMES ALEXANDER DENNING | ON FILE |
| JAMES ALEXANDER DUFFY | ON FILE |
| JAMES ALEXANDER EGAN | ON FILE |
| JAMES ALEXANDER FOLKARD | ON FILE |
| JAMES ALEXANDER GANGAR | ON FILE |
| JAMES ALEXANDER GREEN | ON FILE |
| JAMES ALEXANDER HEAPS | ON FILE |
| JAMES ALEXANDER HENDY | ON FILE |
| JAMES ALEXANDER HUGHES | ON FILE |
| JAMES ALEXANDER JACKMAN GRIGGS | ON FILE |
| JAMES ALEXANDER JOHNSON | ON FILE |
| JAMES ALEXANDER KEECH | ON FILE |
| JAMES ALEXANDER KENDALL | ON FILE |
| JAMES ALEXANDER KERLY | ON FILE |
| JAMES ALEXANDER KNOP | ON FILE |
| JAMES ALEXANDER LEAHY | ON FILE |
| JAMES ALEXANDER LUDLOW | ON FILE |
| JAMES ALEXANDER MACGREGOR | ON FILE |
| JAMES ALEXANDER MATHESON | ON FILE |
| JAMES ALEXANDER MCGARVIE MUNN | ON FILE |
| JAMES ALEXANDER MONAGHAN | ON FILE |
| JAMES ALEXANDER NICOLSON | ON FILE |
| JAMES ALEXANDER PURDY | ON FILE |
| JAMES ALEXANDER RICHARD WALLACE | ON FILE |
| JAMES ALEXANDER RICHARDS | ON FILE |
| JAMES ALEXANDER ROBERTS | ON FILE |
| JAMES ALEXANDER SABORI | ON FILE |
| JAMES ALEXANDER SINCLAIR DOBLE | ON FILE |
| JAMES ALEXANDER THOMPSON | ON FILE |
| JAMES ALEXANDER TUCKER | ON FILE |
| JAMES ALEXANDER TURNER | ON FILE |
| JAMES ALEXANDER W CATER | ON FILE |
| JAMES ALEXANDER WESTON WARNER | ON FILE |
| JAMES ALEXANDER WILLIAM DYER | ON FILE |
| JAMES ALEXANDER WYLIE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ALEXANDER ZECK | ON FILE |
| JAMES ALEXIS HERNANDEZ | ON FILE |
| JAMES ALFONSO CHAVES FORERO | ON FILE |
| JAMES ALFORD HAYES | ON FILE |
| JAMES ALFRED CHIRILLO | ON FILE |
| JAMES ALFRED CRAMER | ON FILE |
| JAMES ALFRED ZACHARIAS | ON FILE |
| JAMES ALISTAIR BLACK | ON FILE |
| JAMES ALLAN HOLMES | ON FILE |
| JAMES ALLAN JANEWAY | ON FILE |
| JAMES ALLAN JORGENSON | ON FILE |
| JAMES ALLAN LOCHBAUM | ON FILE |
| JAMES ALLAN PENNICOTT | ON FILE |
| JAMES ALLAN ROGERS | ON FILE |
| JAMES ALLAN RUSSELL | ON FILE |
| JAMES ALLAN SINGLETERRY | ON FILE |
| JAMES ALLEN BARTLETT | ON FILE |
| JAMES ALLEN BOGERT | ON FILE |
| JAMES ALLEN BURDEN | ON FILE |
| JAMES ALLEN CARL RYDBERG | ON FILE |
| JAMES ALLEN CHRISTIE | ON FILE |
| JAMES ALLEN CONLEY | ON FILE |
| JAMES ALLEN GORDON | ON FILE |
| JAMES ALLEN KOCHALKA | ON FILE |
| JAMES ALLEN LAKE | ON FILE |
| JAMES ALLEN LUCK | ON FILE |
| JAMES ALLEN MILLER | ON FILE |
| JAMES ALLEN MUELLER | ON FILE |
| JAMES ALLEN MUFFLEY | ON FILE |
| JAMES ALLEN RASK | ON FILE |
| JAMES ALLEN RICHTER JR | ON FILE |
| JAMES ALLEN SANDAN | ON FILE |
| JAMES ALLEN SANDBORN | ON FILE |
| JAMES ALLEN SHAVER | ON FILE |
| JAMES ALLEN SINKIEWICZ | ON FILE |
| JAMES ALLEN SMART | ON FILE |
| JAMES ALLEN WILLIAMS | ON FILE |
| JAMES ALLISON JR WILSON | ON FILE |
| JAMES ALMERINE MOBLEY | ON FILE |
| JAMES ALMERINE MOBLEY | ON FILE |
| JAMES ALVIN SLICE | ON FILE |
| JAMES ALWYN FLORENS | ON FILE |
| JAMES ANDERSON DOUGLAS | ON FILE |
| JAMES ANDERSON PAGE | ON FILE |
| JAMES ANDREW BALL | ON FILE |
| JAMES ANDREW BILLINGER | ON FILE |
| JAMES ANDREW BISHOP | ON FILE |
| JAMES ANDREW BOLITHO | ON FILE |
| JAMES ANDREW BRYCE | ON FILE |
| JAMES ANDREW CANGIALOSI | ON FILE |
| JAMES ANDREW CORNISH | ON FILE |
| JAMES ANDREW CRAIG | ON FILE |
| JAMES ANDREW DERMODY | ON FILE |
| JAMES ANDREW DICKENSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ANDREW DICKSON | ON FILE |
| JAMES ANDREW DOHERTY | ON FILE |
| JAMES ANDREW DOUGLAS | ON FILE |
| JAMES ANDREW FENDLEY | ON FILE |
| JAMES ANDREW FOWLER | ON FILE |
| JAMES ANDREW FOWLER | ON FILE |
| JAMES ANDREW GARDINER | ON FILE |
| JAMES ANDREW GOODWIN | ON FILE |
| JAMES ANDREW GREENE | ON FILE |
| JAMES ANDREW GREENLEAF | ON FILE |
| JAMES ANDREW HATTON | ON FILE |
| JAMES ANDREW HOULTON | ON FILE |
| JAMES ANDREW MCKENZIE-POLLOCK | ON FILE |
| JAMES ANDREW MEADS | ON FILE |
| JAMES ANDREW MILLER | ON FILE |
| JAMES ANDREW MOORE | ON FILE |
| JAMES ANDREW PRICE | ON FILE |
| JAMES ANDREW PUGH II | ON FILE |
| JAMES ANDREW ROBERTS | ON FILE |
| JAMES ANDREW S READ | ON FILE |
| JAMES ANDREW SHEPPARD | ON FILE |
| JAMES ANDREW SHUTICH | ON FILE |
| JAMES ANDREW SMITH | ON FILE |
| JAMES ANDREW SURGENOR WAUGH | ON FILE |
| JAMES ANDREW SUTLIEF | ON FILE |
| JAMES ANDREW VARNER | ON FILE |
| JAMES ANDREW WALLACE JR | ON FILE |
| JAMES ANDREW WOLK | ON FILE |
| JAMES ANDRU CABANATAN | ON FILE |
| JAMES ANG CHEE LEONG | ON FILE |
| JAMES ANTHONY AGGUS | ON FILE |
| JAMES ANTHONY BOLTZ | ON FILE |
| JAMES ANTHONY BRETTELL | ON FILE |
| JAMES ANTHONY CELESTE | ON FILE |
| JAMES ANTHONY CHARLTON | ON FILE |
| JAMES ANTHONY CHAVIS | ON FILE |
| JAMES ANTHONY CLERKIN | ON FILE |
| JAMES ANTHONY CONNOLLY | ON FILE |
| JAMES ANTHONY CRUZ | ON FILE |
| JAMES ANTHONY EMERSON | ON FILE |
| JAMES ANTHONY EVANS | ON FILE |
| JAMES ANTHONY FOSKIN | ON FILE |
| JAMES ANTHONY GLENN | ON FILE |
| JAMES ANTHONY HALMSHAW | ON FILE |
| JAMES ANTHONY HART | ON FILE |
| JAMES ANTHONY HENNESSY | ON FILE |
| JAMES ANTHONY HERRIOT | ON FILE |
| JAMES ANTHONY HILL | ON FILE |
| JAMES ANTHONY KOSCIANSKI | ON FILE |
| JAMES ANTHONY KOSTRO | ON FILE |
| JAMES ANTHONY MARTELLI | ON FILE |
| JAMES ANTHONY MEDRANO | ON FILE |
| JAMES ANTHONY MICHELIS | ON FILE |
| JAMES ANTHONY ODOHERTY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ANTHONY PALARCHIO | ON FILE |
| JAMES ANTHONY PALOPOLI | ON FILE |
| JAMES ANTHONY PEARO JR | ON FILE |
| JAMES ANTHONY PERKINS | ON FILE |
| JAMES ANTHONY POWER | ON FILE |
| JAMES ANTHONY PURDON | ON FILE |
| JAMES ANTHONY RALLO | ON FILE |
| JAMES ANTHONY RESETCO | ON FILE |
| JAMES ANTHONY RICHARDS | ON FILE |
| JAMES ANTHONY RIGONI | ON FILE |
| JAMES ANTHONY ROBINSON | ON FILE |
| JAMES ANTHONY SCHIBLY | ON FILE |
| JAMES ANTHONY SHULTIS | ON FILE |
| JAMES ANTHONY STEINER | ON FILE |
| JAMES ANTHONY STROTHER | ON FILE |
| JAMES ANTHONY VAUGHAN MCBRIARTY | ON FILE |
| JAMES ANTHONY VILLENA | ON FILE |
| JAMES ANTHONY WALLER | ON FILE |
| JAMES ANTHONY WESTON | ON FILE |
| JAMES ANTHONY WILKIE | ON FILE |
| JAMES ANTHONY WILLIE | ON FILE |
| JAMES ANTHONY ZOROMSKI | ON FILE |
| JAMES ANTOINE HINES | ON FILE |
| JAMES ANTONY LARKIN | ON FILE |
| JAMES ANTONY PICKUP | ON FILE |
| JAMES APPLEBY | ON FILE |
| JAMES ARDRELLE WATKINS | ON FILE |
| JAMES ARIEL BARRIENTOS | ON FILE |
| JAMES ARNEL LIM MUYCO | ON FILE |
| JAMES ARNO GRASTY | ON FILE |
| JAMES ARNOLD FORKNER | ON FILE |
| JAMES ARTHUR ABRON JR | ON FILE |
| JAMES ARTHUR ABRON JR | ON FILE |
| JAMES ARTHUR DRAPER | ON FILE |
| JAMES ARTHUR EIXENBERGER | ON FILE |
| JAMES ARTHUR FLANAGAN | ON FILE |
| JAMES ARTHUR HICKEY | ON FILE |
| JAMES ARTHUR KELLER | ON FILE |
| JAMES ARTHUR MCLAUGHLIN | ON FILE |
| JAMES ARTHUR PTASZEK | ON FILE |
| JAMES ARTHUR SCRIM | ON FILE |
| JAMES ARTHUR SHAW | ON FILE |
| JAMES ARTHUR SHORT | ON FILE |
| JAMES ARTHUR YAYRA ACEY | ON FILE |
| JAMES ASHBURY ROSS DIXON | ON FILE |
| JAMES AUBARY FARMER | ON FILE |
| JAMES AUBREY BLACK | ON FILE |
| JAMES AUBREY GABRIEL | ON FILE |
| JAMES AUBREY RAMSEY IIIRD | ON FILE |
| JAMES AUBREY SCROGGINS | ON FILE |
| JAMES AUGUSTIN BELL MOLINA | ON FILE |
| JAMES AUSTIN | ON FILE |
| JAMES AUSTIN DECKER | ON FILE |
| JAMES AUSTIN FINLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES AUSTIN FORSYTHE | ON FILE |
| JAMES AVERY WILDER | ON FILE |
| JAMES AZAM MOHAMMED | ON FILE |
| JAMES B ASHLEY | ON FILE |
| JAMES B DAVIS | ON FILE |
| JAMES B DEMPSEY | ON FILE |
| JAMES B EMMA | ON FILE |
| JAMES B KOPRICH | ON FILE |
| JAMES B QUINN | ON FILE |
| JAMES B TAING | ON FILE |
| JAMES BABB | ON FILE |
| JAMES BAILEY MCCREA | ON FILE |
| JAMES BARNETT DIXON | ON FILE |
| JAMES BARR | ON FILE |
| JAMES BARRETT ARNOLD | ON FILE |
| JAMES BARRIE NEAVE | ON FILE |
| JAMES BARRINGTON SALTER | ON FILE |
| JAMES BARTLETTE HUMPHRIES | ON FILE |
| JAMES BARTON ZWERS | ON FILE |
| JAMES BAUER | ON FILE |
| JAMES BAUM | ON FILE |
| JAMES BAUMAN SIMMONS | ON FILE |
| JAMES BEGLEY | ON FILE |
| JAMES BELCHER | ON FILE |
| JAMES BENEDICT REILLY | ON FILE |
| JAMES BENJAMIN GEE | ON FILE |
| JAMES BENJAMIN GLEASON | ON FILE |
| JAMES BENJAMIN JUDGE | ON FILE |
| JAMES BENJAMIN PALMQUIST | ON FILE |
| JAMES BENJAMIN PERCIVAL | ON FILE |
| JAMES BENJAMIN WILSON | ON FILE |
| JAMES BENSON KIDA | ON FILE |
| JAMES BENZACAR | ON FILE |
| JAMES BERENT | ON FILE |
| JAMES BERNHARD BUECKERT | ON FILE |
| JAMES BEVILACQUA | ON FILE |
| JAMES BILENTNOFF VANDIVER | ON FILE |
| JAMES BISSEL MULLER | ON FILE |
| JAMES BLACK | ON FILE |
| JAMES BLACKBURN | ON FILE |
| JAMES BLAKE RIGGINS | ON FILE |
| JAMES BLAKE SAUCER | ON FILE |
| JAMES BONNICI | ON FILE |
| JAMES BOUZA | ON FILE |
| JAMES BOWEN | ON FILE |
| JAMES BOYCE KETCHUM | ON FILE |
| JAMES BOYD | ON FILE |
| JAMES BOYD | ON FILE |
| JAMES BRADFORD MC CLANAHAN | ON FILE |
| JAMES BRADLEY REYNOLDS | ON FILE |
| JAMES BRADLEY ROSS | ON FILE |
| JAMES BRADLEY WENDT | ON FILE |
| JAMES BRANDON GARNER | ON FILE |
| JAMES BRANDON HARP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES BRANDON JOLLEY | ON FILE |
| JAMES BRANDON SHIPMAN | ON FILE |
| JAMES BRANDON SUMMERSELL | ON FILE |
| JAMES BRAVO COLMENARES | ON FILE |
| JAMES BRENDAN MCKENNA | ON FILE |
| JAMES BRENDAN WALSH | ON FILE |
| JAMES BRETTON ELDER | ON FILE |
| JAMES BREW | ON FILE |
| JAMES BRIAN BOWMAN | ON FILE |
| JAMES BRIAN HAMILTON | ON FILE |
| JAMES BRIAN HILL | ON FILE |
| JAMES BRIAN LOEFFLER | ON FILE |
| JAMES BRIAN MILES | ON FILE |
| JAMES BRIAN MURPHY | ON FILE |
| JAMES BRIAN STAPLETON | ON FILE |
| JAMES BRICE ANDERSON | ON FILE |
| JAMES BRIDGER GUNDERSON | ON FILE |
| JAMES BRIDGER RADTKE | ON FILE |
| JAMES BROCK BATSELL | ON FILE |
| JAMES BRONEK FROST | ON FILE |
| JAMES BROWNING ASHENHURST | ON FILE |
| JAMES BRUCE BELBIN | ON FILE |
| JAMES BRUCE SUTHERLAND | ON FILE |
| JAMES BRUCE WARNER | ON FILE |
| JAMES BRYAN BERNARD LEWIS | ON FILE |
| JAMES BRYAN BULLOCK | ON FILE |
| JAMES BRYAN BURNETT | ON FILE |
| JAMES BRYAN MORRISON | ON FILE |
| JAMES BRYAN YOUNGER | ON FILE |
| JAMES BRYANT | ON FILE |
| JAMES BRYANT BELTRAN | ON FILE |
| JAMES BRYANT DEGLAU | ON FILE |
| JAMES BRYCE WILSON | ON FILE |
| JAMES BRYON LINK | ON FILE |
| JAMES BRYON PIKE | ON FILE |
| JAMES BURKE | ON FILE |
| JAMES BURKE | ON FILE |
| JAMES BURL MCCLAIN | ON FILE |
| JAMES BURLAND | ON FILE |
| JAMES BURT LINDSAY | ON FILE |
| JAMES BURTON BROWN | ON FILE |
| JAMES BYRD | ON FILE |
| JAMES BYRON HEYDON | ON FILE |
| JAMES C BIONDO | ON FILE |
| JAMES C BROWN | ON FILE |
| JAMES C EISENLOHR | ON FILE |
| JAMES C FRAIL | ON FILE |
| JAMES C HAGGERTY 3RD | ON FILE |
| JAMES C HILD | ON FILE |
| JAMES C LAPUYADE | ON FILE |
| JAMES C LEWIS | ON FILE |
| JAMES C MCCLOSKEY | ON FILE |
| JAMES C NAUGHTON | ON FILE |
| JAMES C PELLETIER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES C R BLOODWORTH | ON FILE |
| JAMES C SAINSBURY | ON FILE |
| JAMES C THUO | ON FILE |
| JAMES C W DAVIDSON | ON FILE |
| JAMES C WOLFF | ON FILE |
| JAMES CABALUM | ON FILE |
| JAMES CALLIGHAN | ON FILE |
| JAMES CAMDEN ARMOUR | ON FILE |
| JAMES CAMERON AYERS | ON FILE |
| JAMES CAMERON HALL | ON FILE |
| JAMES CAMERON MITCHELL | ON FILE |
| JAMES CAMERON RUMBLE | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL BROWN | ON FILE |
| JAMES CAMPBELL METTIER | ON FILE |
| JAMES CARL BRADLEY | ON FILE |
| JAMES CARL CALCAMUGGIO | ON FILE |
| JAMES CARL KESSER | ON FILE |
| JAMES CARL KOELMEYER | ON FILE |
| JAMES CARL NICKLES | ON FILE |
| JAMES CARL PICKERING | ON FILE |
| JAMES CARLTON REID | ON FILE |
| JAMES CARMICHAEL | ON FILE |
| JAMES CARSON | ON FILE |
| JAMES CARSON GARDNER | ON FILE |
| JAMES CARTER BROOKS | ON FILE |
| JAMES CARTER HARTON | ON FILE |
| JAMES CASADIA | ON FILE |
| JAMES CASE | ON FILE |
| JAMES CASEY PATTERSON | ON FILE |
| JAMES CASPIAN RAFFENAUD | ON FILE |
| JAMES CASSAM MERCATOR BAHEMIA | ON FILE |
| JAMES CATHAL SAYERS | ON FILE |
| JAMES CECIL YOUNG | ON FILE |
| JAMES CEDRIC ADRIEN SCHNEIDER | ON FILE |
| JAMES CEISLER BELLAMY | ON FILE |
| JAMES CHAMBERLAIN BARNER | ON FILE |
| JAMES CHAMBERLIN GRAF | ON FILE |
| JAMES CHAN | ON FILE |
| JAMES CHANCE BROWNING | ON FILE |
| JAMES CHANDLER KOTECKI | ON FILE |
| JAMES CHANG WEN JIE | ON FILE |
| JAMES CHANG YON JAN | ON FILE |
| JAMES CHANTIVONG | ON FILE |
| JAMES CHAPMAN CUPO | ON FILE |
| JAMES CHARLES BELL | ON FILE |
| JAMES CHARLES CADELL | ON FILE |
| JAMES CHARLES DIMARCO | ON FILE |
| JAMES CHARLES FREDERICK LANGAN | ON FILE |
| JAMES CHARLES GAPEN | ON FILE |
| JAMES CHARLES GROSS | ON FILE |
| JAMES CHARLES HAWLEY | ON FILE |
| JAMES CHARLES HIDALGO | ON FILE |
| JAMES CHARLES HUGHES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES CHARLES INGRAM | ON FILE |
| JAMES CHARLES KLOTZ | ON FILE |
| JAMES CHARLES LARKIN | ON FILE |
| JAMES CHARLES LAVELLE | ON FILE |
| JAMES CHARLES MURRAY | ON FILE |
| JAMES CHARLES POLAND | ON FILE |
| JAMES CHARLES POWELL | ON FILE |
| JAMES CHARLES SCONDRAS | ON FILE |
| JAMES CHARLES SWAINSON | ON FILE |
| JAMES CHARLES WATKINS | ON FILE |
| JAMES CHARLES WILGENBUSCH | ON FILE |
| JAMES CHE MERERAK LYNN | ON FILE |
| JAMES CHEE MAK | ON FILE |
| JAMES CHEN | ON FILE |
| JAMES CHEN | ON FILE |
| JAMES CHI WING FOO | ON FILE |
| JAMES CHIELLO | ON FILE |
| JAMES CHIEN NIEN WU | ON FILE |
| JAMES CHIEN-JIUN TSAI | ON FILE |
| JAMES CHINGYAO LIN | ON FILE |
| JAMES CHIOKE PRICE | ON FILE |
| JAMES CHIRILLO | ON FILE |
| JAMES CHIU | ON FILE |
| JAMES CHONGHYUN YI | ON FILE |
| JAMES CHRISTIAN ALCOCER | ON FILE |
| JAMES CHRISTIAN BELL | ON FILE |
| JAMES CHRISTIAN BRANDES II | ON FILE |
| JAMES CHRISTIAN DAY | ON FILE |
| JAMES CHRISTIAN FORD | ON FILE |
| JAMES CHRISTIAN WOOD | ON FILE |
| JAMES CHRISTIE | ON FILE |
| JAMES CHRISTOPHER ANDRUCZYK | ON FILE |
| JAMES CHRISTOPHER BOUSFIELD | ON FILE |
| JAMES CHRISTOPHER BREWER | ON FILE |
| JAMES CHRISTOPHER BROWN JR | ON FILE |
| JAMES CHRISTOPHER BYRNE | ON FILE |
| JAMES CHRISTOPHER DOOLEY | ON FILE |
| JAMES CHRISTOPHER GALLO | ON FILE |
| JAMES CHRISTOPHER GOURLEY | ON FILE |
| JAMES CHRISTOPHER HAMET | ON FILE |
| JAMES CHRISTOPHER HAMILTON | ON FILE |
| JAMES CHRISTOPHER LIGONDE | ON FILE |
| JAMES CHRISTOPHER LITTLE | ON FILE |
| JAMES CHRISTOPHER MEISTER | ON FILE |
| JAMES CHRISTOPHER MISENCIK | ON FILE |
| JAMES CHRISTOPHER MISENCIK | ON FILE |
| JAMES CHRISTOPHER NEVILLE | ON FILE |
| JAMES CHRISTOPHER OCONNOR | ON FILE |
| JAMES CHRISTOPHER ROBERTS | ON FILE |
| JAMES CHRISTOPHER ROFFE | ON FILE |
| JAMES CHRISTOPHER SALVATORE | ON FILE |
| JAMES CHRISTOPHER SZEWS | ON FILE |
| JAMES CHRISTOPHER YAVIS | ON FILE |
| JAMES CHU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES CHUAN HSIAN TING | ON FILE |
| JAMES CLARK CANUEL | ON FILE |
| JAMES CLARK SHAW | ON FILE |
| JAMES CLAUDE BEGGS | ON FILE |
| JAMES CLAUDE IRWIN | ON FILE |
| JAMES CLAUDE MATTHEWS | ON FILE |
| JAMES CLAUDIUS EDWARDS | ON FILE |
| JAMES CLAY GASPARD | ON FILE |
| JAMES CLAYTON | ON FILE |
| JAMES CLETUS SCHNEIDER | ON FILE |
| JAMES CLIFFORD KNAPP | ON FILE |
| JAMES CLIFFORD MILLER | ON FILE |
| JAMES CLIFTON LEE | ON FILE |
| JAMES CLIFTON TAYLOR | ON FILE |
| JAMES CLYDE RAY | ON FILE |
| JAMES COATES | ON FILE |
| JAMES CODY DANNER | ON FILE |
| JAMES CODY DUMAY | ON FILE |
| JAMES CODY WILSON | ON FILE |
| JAMES COLE STUART | ON FILE |
| JAMES COLE TROWHILL | ON FILE |
| JAMES COLEMAN III | ON FILE |
| JAMES COLIN BELL | ON FILE |
| JAMES COLLIN SIMPSON | ON FILE |
| JAMES CONDON | ON FILE |
| JAMES CONDON | ON FILE |
| JAMES CONG PHAM | ON FILE |
| JAMES CONNER LANE | ON FILE |
| JAMES CONNOR LUTZ | ON FILE |
| JAMES CONNOR MC PHAIL | ON FILE |
| JAMES CONNOR MOORE | ON FILE |
| JAMES CONRAD NEITZEL | ON FILE |
| JAMES CONRAD OMEALLY | ON FILE |
| JAMES CONRAD WALLACE | ON FILE |
| JAMES CONROY | ON FILE |
| JAMES CONSTANTINO PASCUA | ON FILE |
| JAMES COOPER | ON FILE |
| JAMES CORNELIUS HOLLOWAY | ON FILE |
| JAMES COTTRELL | ON FILE |
| JAMES COTY WILLIAMS | ON FILE |
| JAMES COWIN CALEY | ON FILE |
| JAMES CRAIG ARDOIN | ON FILE |
| JAMES CRAIG HALLIDAY | ON FILE |
| JAMES CRAIG HOLMES | ON FILE |
| JAMES CRAIG HUNTER | ON FILE |
| JAMES CRANSTON AIUVALASIT | ON FILE |
| JAMES CROCKETT | ON FILE |
| JAMES CRONIN RODGER | ON FILE |
| JAMES CUONG FARRELL | ON FILE |
| JAMES CURLEY SHANNON | ON FILE |
| JAMES CURTIS | ON FILE |
| JAMES CURTIS | ON FILE |
| JAMES CUSHING BAYLEY JR | ON FILE |
| JAMES CYRUS FERENC | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES D BETHEA | ON FILE |
| JAMES D BURDICK | ON FILE |
| JAMES D CALLAWAY | ON FILE |
| JAMES D CAMPBELL | ON FILE |
| JAMES D DEVOGELEAR | ON FILE |
| JAMES D DIETTER | ON FILE |
| JAMES D ELSTON | ON FILE |
| JAMES D GERBER | ON FILE |
| JAMES D GODFREY | ON FILE |
| JAMES D I GOW | ON FILE |
| JAMES D JOHNSTON | ON FILE |
| JAMES D MACARTHUR | ON FILE |
| JAMES D MARTIN | ON FILE |
| JAMES D MCEWEN | ON FILE |
| JAMES D MULROY | ON FILE |
| JAMES D NEALOUS | ON FILE |
| JAMES D OLOFSON | ON FILE |
| JAMES D PERSON | ON FILE |
| JAMES D PIECHOTA | ON FILE |
| JAMES D SHELBY | ON FILE |
| JAMES D SHIELDS | ON FILE |
| JAMES D SOUTHON | ON FILE |
| JAMES D TEDESCO | ON FILE |
| JAMES D WOODHALL | ON FILE |
| JAMES DAISUKE SPENCE | ON FILE |
| JAMES DALE MARTIN | ON FILE |
| JAMES DALE WASHNOK | ON FILE |
| JAMES DALTON | ON FILE |
| JAMES DAMIAN MCCLUSKEY | ON FILE |
| JAMES DAN DEATRICK | ON FILE |
| JAMES DANIEL ALLEN | ON FILE |
| JAMES DANIEL BATES | ON FILE |
| JAMES DANIEL BISHOP | ON FILE |
| JAMES DANIEL BLIZZARD | ON FILE |
| JAMES DANIEL BRYAN | ON FILE |
| JAMES DANIEL CASTRO BERTULFO | ON FILE |
| JAMES DANIEL CLARK | ON FILE |
| JAMES DANIEL COULTER | ON FILE |
| JAMES DANIEL COX | ON FILE |
| JAMES DANIEL DURAN | ON FILE |
| JAMES DANIEL ELLISON | ON FILE |
| JAMES DANIEL FALDUTO | ON FILE |
| JAMES DANIEL FORD III | ON FILE |
| JAMES DANIEL GRAY | ON FILE |
| JAMES DANIEL HILGER | ON FILE |
| JAMES DANIEL JENNESON | ON FILE |
| JAMES DANIEL JOHANTGEN | ON FILE |
| JAMES DANIEL KEY | ON FILE |
| JAMES DANIEL LEWIS | ON FILE |
| JAMES DANIEL MARTIN | ON FILE |
| JAMES DANIEL MCGUIRE | ON FILE |
| JAMES DANIEL OSUNSANMI | ON FILE |
| JAMES DANIEL PAYNE | ON FILE |
| JAMES DANIEL PLANTE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES DANIEL REGAN | ON FILE |
| JAMES DANIEL RITCHIE | ON FILE |
| JAMES DANIEL ROELOFS | ON FILE |
| JAMES DANIEL RUDDER | ON FILE |
| JAMES DANIEL SOUCY | ON FILE |
| JAMES DANIEL STEWART | ON FILE |
| JAMES DANIEL WENGER | ON FILE |
| JAMES DANIEL WONG | ON FILE |
| JAMES DANIELS | ON FILE |
| JAMES DAREL FORMAN | ON FILE |
| JAMES DARIAN IRISH | ON FILE |
| JAMES DARNELL THOMAS | ON FILE |
| JAMES DARR BURRESS | ON FILE |
| JAMES DARRELL MCALISTER | ON FILE |
| JAMES DARRELL MCMICHEN | ON FILE |
| JAMES DARREN VERHAEGHE | ON FILE |
| JAMES DAVID BARRY | ON FILE |
| JAMES DAVID BENTLEY | ON FILE |
| JAMES DAVID BRAHAM | ON FILE |
| JAMES DAVID CARLSSON | ON FILE |
| JAMES DAVID COLEMAN | ON FILE |
| JAMES DAVID EVANS | ON FILE |
| JAMES DAVID FOSTER | ON FILE |
| JAMES DAVID GREEN | ON FILE |
| JAMES DAVID GUM | ON FILE |
| JAMES DAVID HAMILTON FLEMING | ON FILE |
| JAMES DAVID HAYDON | ON FILE |
| JAMES DAVID HIERATH | ON FILE |
| JAMES DAVID HILL | ON FILE |
| JAMES DAVID J WEST | ON FILE |
| JAMES DAVID JACKSON | ON FILE |
| JAMES DAVID JEWELL | ON FILE |
| JAMES DAVID JOHNSON | ON FILE |
| JAMES DAVID LAMON | ON FILE |
| JAMES DAVID LARKOSH | ON FILE |
| JAMES DAVID LAWRENCE | ON FILE |
| JAMES DAVID LEE | ON FILE |
| JAMES DAVID LINDERMAN | ON FILE |
| JAMES DAVID MACNAUGHTON | ON FILE |
| JAMES DAVID MANNETTI | ON FILE |
| JAMES DAVID MORGAN | ON FILE |
| JAMES DAVID NASH | ON FILE |
| JAMES DAVID PANETTI | ON FILE |
| JAMES DAVID PIERSON | ON FILE |
| JAMES DAVID PONGRASS | ON FILE |
| JAMES DAVID PYKE | ON FILE |
| JAMES DAVID RACKLEY | ON FILE |
| JAMES DAVID RAST | ON FILE |
| JAMES DAVID RICHARDSON | ON FILE |
| JAMES DAVID SIPERKO | ON FILE |
| JAMES DAVID SMITH | ON FILE |
| JAMES DAVID SMITH | ON FILE |
| JAMES DAVID STRICKLAND | ON FILE |
| JAMES DAVID SYNNOTT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES DAVID UHING | ON FILE |
| JAMES DAVID VASTA | ON FILE |
| JAMES DAVID WATTS | ON FILE |
| JAMES DAVID WELLS | ON FILE |
| JAMES DAVID WEST | ON FILE |
| JAMES DAVID WESTERFIELD | ON FILE |
| JAMES DAVID WOODWARD | ON FILE |
| JAMES DAVID WOODWARD | ON FILE |
| JAMES DAVID YERGER | ON FILE |
| JAMES DAVID-NORTH KOPETCHNY | ON FILE |
| JAMES DAVIES | ON FILE |
| JAMES DAWAL CHUNG | ON FILE |
| JAMES DAWSON | ON FILE |
| JAMES DAY ELTON | ON FILE |
| JAMES DE NASH | ON FILE |
| JAMES DEAN | ON FILE |
| JAMES DEAN MARIN | ON FILE |
| JAMES DEAN NAYLOR-HAY | ON FILE |
| JAMES DEAN STEWART | ON FILE |
| JAMES DEAN TURLOCK | ON FILE |
| JAMES DEAN WILSON | ON FILE |
| JAMES DEBARO | ON FILE |
| JAMES DEERY | ON FILE |
| JAMES DELIY ANNIS | ON FILE |
| JAMES DELLA FEMINA | ON FILE |
| JAMES DELMUNDO TORCUATOR | ON FILE |
| JAMES DEMEESTER | ON FILE |
| JAMES DEMETRIOS SIRIGOTIS | ON FILE |
| JAMES DEMOND BAILEY | ON FILE |
| JAMES DENIS ROTH | ON FILE |
| JAMES DENNIS AKUMU | ON FILE |
| JAMES DENNIS BRINKERHOFF | ON FILE |
| JAMES DENNIS HUGGINS | ON FILE |
| JAMES DENNIS KING | ON FILE |
| JAMES DEREK WEST | ON FILE |
| JAMES DESTERRE ROBERTS | ON FILE |
| JAMES DEVON HUTSON | ON FILE |
| JAMES DEVONPORT | ON FILE |
| JAMES DEVRON VEAL | ON FILE |
| JAMES DEWAYNE DENMAN | ON FILE |
| JAMES DICKEY | ON FILE |
| JAMES DIETRICH RYAN | ON FILE |
| JAMES DILLARD HALL | ON FILE |
| JAMES DIXSON MERONE | ON FILE |
| JAMES DOIS HARRIS III | ON FILE |
| JAMES DOMENIC TUFARELLI | ON FILE |
| JAMES DOMINIC LILE | ON FILE |
| JAMES DOMINICK FANTASIA | ON FILE |
| JAMES DONALD DURENO | ON FILE |
| JAMES DONALD ENGEL | ON FILE |
| JAMES DONALD EPPING | ON FILE |
| JAMES DONALD GRIERSON | ON FILE |
| JAMES DONALD HEATH | ON FILE |
| JAMES DONALD LEINBACH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES DONALD M WIGHT | ON FILE |
| JAMES DONALD MCCANDLISH | ON FILE |
| JAMES DONALD MCLELLAN | ON FILE |
| JAMES DONALD ROLAND | ON FILE |
| JAMES DONALD SIMMONS | ON FILE |
| JAMES DONGHOE KOO | ON FILE |
| JAMES DONOVAN MURPHY | ON FILE |
| JAMES DORRINGTON BOYLE | ON FILE |
| JAMES DOUGLAS BIEBERSTEIN | ON FILE |
| JAMES DOUGLAS BILLETT | ON FILE |
| JAMES DOUGLAS BISHOP | ON FILE |
| JAMES DOUGLAS BOOKER | ON FILE |
| JAMES DOUGLAS BRENDAMOUR | ON FILE |
| JAMES DOUGLAS CAMERON | ON FILE |
| JAMES DOUGLAS CAMPBELL | ON FILE |
| JAMES DOUGLAS FLICKINGER | ON FILE |
| JAMES DOUGLAS GIESECKE | ON FILE |
| JAMES DOUGLAS GOSLING | ON FILE |
| JAMES DOUGLAS GUARASCIA | ON FILE |
| JAMES DOUGLAS KYDD | ON FILE |
| JAMES DOUGLAS M GOODBOURN | ON FILE |
| JAMES DOUGLAS MCKELL | ON FILE |
| JAMES DOUGLAS MCOWEN | ON FILE |
| JAMES DOUGLAS OBRIEN | ON FILE |
| JAMES DOUGLAS ORR | ON FILE |
| JAMES DOUGLAS ROSE | ON FILE |
| JAMES DOUGLAS SPENCER | ON FILE |
| JAMES DOUGLAS WEISE | ON FILE |
| JAMES DREAM GRIFFIN | ON FILE |
| JAMES DREW MCKEON | ON FILE |
| JAMES DRUMMOND COLLET | ON FILE |
| JAMES DUANE GATEWOOD | ON FILE |
| JAMES DUANE SKAAR | ON FILE |
| JAMES DUBER SAAVEDRA MUNEVAR | ON FILE |
| JAMES DUBLE | ON FILE |
| JAMES DUFFY | ON FILE |
| JAMES DUNCAN BILLINGSLEY | ON FILE |
| JAMES DUNCAN MEDLEY | ON FILE |
| JAMES DUNHAM STEARNS | ON FILE |
| JAMES DUNKERLEY | ON FILE |
| JAMES DUNLOP | ON FILE |
| JAMES DURANT ROBERTS | ON FILE |
| JAMES DURNA | ON FILE |
| JAMES DUSTIN BEALL | ON FILE |
| JAMES DWAYNE FISHER | ON FILE |
| JAMES DWIGHT HEFLIN | ON FILE |
| JAMES DYLAN JEFFCOAT | ON FILE |
| JAMES DYLAN PAGE | ON FILE |
| JAMES DYLAN PORTER | ON FILE |
| JAMES E BAILEY | ON FILE |
| JAMES E BODINGTON | ON FILE |
| JAMES E CARSON | ON FILE |
| JAMES E CHAMBERS JR | ON FILE |
| JAMES E CLEVERLEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES E F HOBBS | ON FILE |
| JAMES E FENLON | ON FILE |
| JAMES E FIELD-PAPUGA | ON FILE |
| JAMES E GOWEN | ON FILE |
| JAMES E II MANNING | ON FILE |
| JAMES E MARSH | ON FILE |
| JAMES E MCCLAIN | ON FILE |
| JAMES E MELLON | ON FILE |
| JAMES E MURRAY | ON FILE |
| JAMES E PATTERSON | ON FILE |
| JAMES E ROOT | ON FILE |
| JAMES E RUSS | ON FILE |
| JAMES E SPENCER | ON FILE |
| JAMES E SUMMERS | ON FILE |
| JAMES E TOLAN | ON FILE |
| JAMES E TOOHEY | ON FILE |
| JAMES EARL ALVARADO MANGAT | ON FILE |
| JAMES EARL BERRY HUTTON | ON FILE |
| JAMES EARL DONALDSON | ON FILE |
| JAMES EARL KEYS | ON FILE |
| JAMES EARL PATTERSON | ON FILE |
| JAMES EBERHARD SOMMER | ON FILE |
| JAMES EDDIE RODDEY | ON FILE |
| JAMES EDGAR STRICKLER | ON FILE |
| JAMES EDGAR VINTURELLA | ON FILE |
| JAMES EDMUND COOME | ON FILE |
| JAMES EDRIC ALAN WEBB | ON FILE |
| JAMES EDWARD A. GAGNE | ON FILE |
| JAMES EDWARD ALEXANDER | ON FILE |
| JAMES EDWARD ASHCROFT | ON FILE |
| JAMES EDWARD ASHFORD | ON FILE |
| JAMES EDWARD AUGUSTAVO | ON FILE |
| JAMES EDWARD BARRON | ON FILE |
| JAMES EDWARD BRENNAN | ON FILE |
| JAMES EDWARD BULLARD | ON FILE |
| JAMES EDWARD BYWORTH | ON FILE |
| JAMES EDWARD CANTY | ON FILE |
| JAMES EDWARD CARROLL | ON FILE |
| JAMES EDWARD CECERE | ON FILE |
| JAMES EDWARD CHALLEN | ON FILE |
| JAMES EDWARD COLES | ON FILE |
| JAMES EDWARD CORTEZ | ON FILE |
| JAMES EDWARD CUMMINGS | ON FILE |
| JAMES EDWARD DALE | ON FILE |
| JAMES EDWARD DILISIO | ON FILE |
| JAMES EDWARD EASLER | ON FILE |
| JAMES EDWARD EKE | ON FILE |
| JAMES EDWARD ELLINGTON | ON FILE |
| JAMES EDWARD ELLIS | ON FILE |
| JAMES EDWARD FORERO | ON FILE |
| JAMES EDWARD FRICKER | ON FILE |
| JAMES EDWARD GARLAND | ON FILE |
| JAMES EDWARD GONZALES | ON FILE |
| JAMES EDWARD GRADY | ON FILE |

STRETTO

## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES EDWARD GREEN | ON FILE |
| JAMES EDWARD GUERRA | ON FILE |
| JAMES EDWARD HEILIGER | ON FILE |
| JAMES EDWARD HERMANN | ON FILE |
| JAMES EDWARD HIGGINSON | ON FILE |
| JAMES EDWARD HUBBARD III | ON FILE |
| JAMES EDWARD II SPURLOCK | ON FILE |
| JAMES EDWARD INESON | ON FILE |
| JAMES EDWARD INGALLS | ON FILE |
| JAMES EDWARD JACKSON | ON FILE |
| JAMES EDWARD JR PRUES | ON FILE |
| JAMES EDWARD KIEBALA | ON FILE |
| JAMES EDWARD LARRY FORTIER | ON FILE |
| JAMES EDWARD LEBLANC | ON FILE |
| JAMES EDWARD LLOYD WEBB | ON FILE |
| JAMES EDWARD LOWE | ON FILE |
| JAMES EDWARD LUMB | ON FILE |
| JAMES EDWARD MATULA | ON FILE |
| JAMES EDWARD MOEDT | ON FILE |
| JAMES EDWARD MONK | ON FILE |
| JAMES EDWARD MOORE | ON FILE |
| JAMES EDWARD MORGAN | ON FILE |
| JAMES EDWARD MURPHY | ON FILE |
| JAMES EDWARD NOLAND | ON FILE |
| JAMES EDWARD O CONNOR | ON FILE |
| JAMES EDWARD ONEILL III | ON FILE |
| JAMES EDWARD ORBELL | ON FILE |
| JAMES EDWARD PALMER | ON FILE |
| JAMES EDWARD PARK | ON FILE |
| JAMES EDWARD PELLOCK | ON FILE |
| JAMES EDWARD PHILLIPS CANT | ON FILE |
| JAMES EDWARD POSEY JR | ON FILE |
| JAMES EDWARD PROCTOR | ON FILE |
| JAMES EDWARD PURCHASE | ON FILE |
| JAMES EDWARD ROTEN | ON FILE |
| JAMES EDWARD RUSS | ON FILE |
| JAMES EDWARD RUSSELL II | ON FILE |
| JAMES EDWARD SEYMOUR | ON FILE |
| JAMES EDWARD SHIPPY | ON FILE |
| JAMES EDWARD SMITH | ON FILE |
| JAMES EDWARD STUART BANKS | ON FILE |
| JAMES EDWARD SULLIVAN | ON FILE |
| JAMES EDWARD TENETAHI HOTERE | ON FILE |
| JAMES EDWARD TOOMBS | ON FILE |
| JAMES EDWARD TURNER | ON FILE |
| JAMES EDWARD TYL | ON FILE |
| JAMES EDWARD VAUGHAN II | ON FILE |
| JAMES EDWARD WHITE | ON FILE |
| JAMES EDWARD WHITMAN | ON FILE |
| JAMES EDWARD WILBURN | ON FILE |
| JAMES EDWARD WILSON | ON FILE |
| JAMES EDWARD WOODYARD | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWIN BALDWIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES EDWIN KIME | ON FILE |
| JAMES EDWIN MURROW | ON FILE |
| JAMES EDWIN PITTS | ON FILE |
| JAMES EDWIN PRESTON | ON FILE |
| JAMES EDWIN RENTZ | ON FILE |
| JAMES EFIOM EKENG HENSHAW | ON FILE |
| JAMES EGER | ON FILE |
| JAMES ELBERT VAN HIERDEN | ON FILE |
| JAMES ELBRIDGE STROUD | ON FILE |
| JAMES ELDUARDO QUALAH | ON FILE |
| JAMES ELI ROBINSON | ON FILE |
| JAMES ELIAS FARAH | ON FILE |
| JAMES ELIJAH BRAGANZA MORILLO | ON FILE |
| JAMES ELIJAH DORFF | ON FILE |
| JAMES ELLIOT TOH | ON FILE |
| JAMES ELLIOT WHITEMAN | ON FILE |
| JAMES ELLIOTT CONTI | ON FILE |
| JAMES ELMER NORDQUIST | ON FILE |
| JAMES ELWIN BROWN | ON FILE |
| JAMES EMERSON DILLARD | ON FILE |
| JAMES EMERSON GRAF | ON FILE |
| JAMES EMMANUEL CRISCI | ON FILE |
| JAMES EMMETT SHINE | ON FILE |
| JAMES EMONDS ALEXANDER | ON FILE |
| JAMES ENGLEMAN PLATNER | ON FILE |
| JAMES ER JUNG FU | ON FILE |
| JAMES ERIC COLIN EDDLES | ON FILE |
| JAMES ERIC GARCIA | ON FILE |
| JAMES ERIC HALLE SHARP | ON FILE |
| JAMES ERIC JAGODZINSKI | ON FILE |
| JAMES ERIC LATHROM | ON FILE |
| JAMES ERIC NATION | ON FILE |
| JAMES ERIC PRINCE | ON FILE |
| JAMES ERIC REDELL | ON FILE |
| JAMES ERIC RUSCH | ON FILE |
| JAMES ERIC SHELTON | ON FILE |
| JAMES ERIC SICKLER | ON FILE |
| JAMES ERIC SWANSON | ON FILE |
| JAMES ERIK REITZ | ON FILE |
| JAMES ERNEST BLACKWELL | ON FILE |
| JAMES ERNEST COULTER | ON FILE |
| JAMES ERNEST HAND | ON FILE |
| JAMES ERNEST HINES | ON FILE |
| JAMES ERNEST JR SANDOVAL | ON FILE |
| JAMES ERVIN ANTHONY | ON FILE |
| JAMES ERVIN FRIEDL | ON FILE |
| JAMES EUGENE ATKINSON | ON FILE |
| JAMES EUGENE BOWEN | ON FILE |
| JAMES EUGENE CRIPPEN | ON FILE |
| JAMES EUGENE EVANS JR | ON FILE |
| JAMES EUGENE FIEDLER | ON FILE |
| JAMES EUGENE FREELS | ON FILE |
| JAMES EUGENE GARDNER | ON FILE |
| JAMES EUGENE KELLY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES EUGENE MILLER | ON FILE |
| JAMES EUGENE POSTELL | ON FILE |
| JAMES EUGENE WENZEL | ON FILE |
| JAMES EUGENIO TRADER | ON FILE |
| JAMES EUNCHAN PAEK | ON FILE |
| JAMES EVAN CHANG | ON FILE |
| JAMES EVERETT COCKRELL | ON FILE |
| JAMES EVERETT EDWARDS | ON FILE |
| JAMES EVERETT GILBERT | ON FILE |
| JAMES EVERETT MAHAN | ON FILE |
| JAMES EVERETT MASTERSON | ON FILE |
| JAMES EWELL WILLIAMS | ON FILE |
| JAMES EYRE WALKER | ON FILE |
| JAMES F AUGUST | ON FILE |
| JAMES F BEATTY | ON FILE |
| JAMES F BRANIN | ON FILE |
| JAMES F CASSIDY | ON FILE |
| JAMES F DALEY | ON FILE |
| JAMES F DONAHUE | ON FILE |
| JAMES F JR HESTER | ON FILE |
| JAMES F LECHOWICZ | ON FILE |
| JAMES F LENSKI | ON FILE |
| JAMES F LEVER | ON FILE |
| JAMES F M DORNAN | ON FILE |
| JAMES F MACFARLANE | ON FILE |
| JAMES F ONEIL | ON FILE |
| JAMES F PAN | ON FILE |
| JAMES F PUETT | ON FILE |
| JAMES F REITER | ON FILE |
| JAMES F S BOYLE | ON FILE |
| JAMES F SILVERS | ON FILE |
| JAMES F STEPONAVICH | ON FILE |
| JAMES F WALTON | ON FILE |
| JAMES FABEN VARY | ON FILE |
| JAMES FALK BRISCOE | ON FILE |
| JAMES FARFAN DUENAS | ON FILE |
| JAMES FARLEY III WALTON | ON FILE |
| JAMES FARREL FOUNTAINE | ON FILE |
| JAMES FELIPE RUSCONI | ON FILE |
| JAMES FENG | ON FILE |
| JAMES FENNER JR YARBROUGH | ON FILE |
| JAMES FILIPPO ROBERT | ON FILE |
| JAMES FITZGERALD STEWART | ON FILE |
| JAMES FLEURISSAINT | ON FILE |
| JAMES FLORIAN BACHMEIER | ON FILE |
| JAMES FLOYD EBERLY | ON FILE |
| JAMES FOK HO | ON FILE |
| JAMES FOLEY | ON FILE |
| JAMES FORTUNE | ON FILE |
| JAMES FOSTER WILLIAMS | ON FILE |
| JAMES FOWLER | ON FILE |
| JAMES FRANCIS ANGSTMAN | ON FILE |
| JAMES FRANCIS BARCLAY HEYWARD | ON FILE |
| JAMES FRANCIS BEVERLEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES FRANCIS BOLA | ON FILE |
| JAMES FRANCIS BURROWS | ON FILE |
| JAMES FRANCIS CALCAGNO | ON FILE |
| JAMES FRANCIS CORR | ON FILE |
| JAMES FRANCIS DANZE | ON FILE |
| JAMES FRANCIS DIPASQUALE | ON FILE |
| JAMES FRANCIS GAUTHIER | ON FILE |
| JAMES FRANCIS GRISANTI | ON FILE |
| JAMES FRANCIS JR KLEIN | ON FILE |
| JAMES FRANCIS KRUEGER | ON FILE |
| JAMES FRANCIS LAURENCE | ON FILE |
| JAMES FRANCIS MACKIE | ON FILE |
| JAMES FRANCIS MARGOLIN | ON FILE |
| JAMES FRANCIS MCVEIGH | ON FILE |
| JAMES FRANCIS MURPHY | ON FILE |
| JAMES FRANCIS MURPHY | ON FILE |
| JAMES FRANCIS POOLE | ON FILE |
| JAMES FRANCIS POPP | ON FILE |
| JAMES FRANCIS SIMON MEIER | ON FILE |
| JAMES FRANCIS STEINER | ON FILE |
| JAMES FRANCIS TANIS | ON FILE |
| JAMES FRANCIS TRAN | ON FILE |
| JAMES FRANK HENDRICKS | ON FILE |
| JAMES FRANK HILL | ON FILE |
| JAMES FRANK KOVACK | ON FILE |
| JAMES FRANK MUSTOE | ON FILE |
| JAMES FRANKLIN COULBOURNE | ON FILE |
| JAMES FRANKLIN HASTINGS | ON FILE |
| JAMES FRANKLIN KELLEY IV | ON FILE |
| JAMES FRANKLIN MOORE | ON FILE |
| JAMES FRANKLIN PIERCE | ON FILE |
| JAMES FRAZIER | ON FILE |
| JAMES FREDERIC WOLCOTT | ON FILE |
| JAMES FREDERICK JOHN LARNER | ON FILE |
| JAMES FREDERICK LOWELL | ON FILE |
| JAMES FREDERICK LUCIEN BAER | ON FILE |
| JAMES FREDERICK NOLAN | ON FILE |
| JAMES FREDERICK PEW | ON FILE |
| JAMES FREDERICK REY | ON FILE |
| JAMES FREDERICK SCHURMAN JR | ON FILE |
| JAMES FREDERICK TURUBA | ON FILE |
| JAMES FREDERICK WOOLLEY | ON FILE |
| JAMES FREDRICK MITCHELL | ON FILE |
| JAMES FREDRICK MORAHAN | ON FILE |
| JAMES FREITAS SANTOS | ON FILE |
| JAMES FRICKER | ON FILE |
| JAMES FRITZ SCHAPIRA | ON FILE |
| JAMES FUESLER KNOX | ON FILE |
| JAMES G | ON FILE |
| JAMES G BARLOW | ON FILE |
| JAMES G CLARKE | ON FILE |
| JAMES G DEMER | ON FILE |
| JAMES G DICKIE | ON FILE |
| JAMES G GERMANI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES G MEERS | ON FILE |
| JAMES G REBULLIDA | ON FILE |
| JAMES G TODARO | ON FILE |
| JAMES GA LY WONG | ON FILE |
| JAMES GABRIEL CHOATE | ON FILE |
| JAMES GABRIEL HENDERSON | ON FILE |
| JAMES GABRIEL VEGA | ON FILE |
| JAMES GAIL JR BOLES | ON FILE |
| JAMES GALICIA TAN | ON FILE |
| JAMES GALLIGAN | ON FILE |
| JAMES GARETH EDWARDS | ON FILE |
| JAMES GARRETT MERTL | ON FILE |
| JAMES GARRETT SARGENT | ON FILE |
| JAMES GAVIN ANGLIN | ON FILE |
| JAMES GEE KIT WONG | ON FILE |
| JAMES GEISER | ON FILE |
| JAMES GENE MORRIS | ON FILE |
| JAMES GEOFFREY SCARLETT | ON FILE |
| JAMES GEOFFREY SCARLETT | ON FILE |
| JAMES GEORGE ALEXANDER MARTIN DAVIS | ON FILE |
| JAMES GEORGE BUTSCHKY | ON FILE |
| JAMES GEORGE GARDINIER | ON FILE |
| JAMES GEORGE PANAY | ON FILE |
| JAMES GEORGE PENROD | ON FILE |
| JAMES GEORGE YANG | ON FILE |
| JAMES GERALD IVES | ON FILE |
| JAMES GERALD KEENAN | ON FILE |
| JAMES GERARD BUCHER | ON FILE |
| JAMES GERARD CUMMINS | ON FILE |
| JAMES GERARD DRAVENSTATT-MOCERI | ON FILE |
| JAMES GERARD NIEDERER | ON FILE |
| JAMES GERARD O NEILL | ON FILE |
| JAMES GERARD RAPAGLIA | ON FILE |
| JAMES GITAU WAINAINA | ON FILE |
| JAMES GIVEN | ON FILE |
| JAMES GLASSON | ON FILE |
| JAMES GLENN ANDERSON | ON FILE |
| JAMES GLENN STARK | ON FILE |
| JAMES GLENN THORNBURGH | ON FILE |
| JAMES GLENWOOD BICE | ON FILE |
| JAMES GLYNN SEGARS | ON FILE |
| JAMES GOBRECHT | ON FILE |
| JAMES GORDAN MCCREARY | ON FILE |
| JAMES GORDON CAMERON | ON FILE |
| JAMES GORDON FARR | ON FILE |
| JAMES GORDON FARR JR | ON FILE |
| JAMES GORDON GENGELBACH | ON FILE |
| JAMES GORDON GULLEDGE III | ON FILE |
| JAMES GORDON PAUL | ON FILE |
| JAMES GORDON ROBSON | ON FILE |
| JAMES GORDON WILLS | ON FILE |
| JAMES GOROON ROUTSON | ON FILE |
| JAMES GRADY SEAGLE | ON FILE |
| JAMES GRAHAM AVERIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES GRAHAM CRAIG | ON FILE |
| JAMES GRAHAM K PRICE | ON FILE |
| JAMES GRANT | ON FILE |
| JAMES GRANT | ON FILE |
| JAMES GRANT KRAUSE | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES GRAY REEVES | ON FILE |
| JAMES GREGOR 0 WALLACE | ON FILE |
| JAMES GREGORY BUSH | ON FILE |
| JAMES GREGORY CHERRY | ON FILE |
| JAMES GREGORY GURENLIAN | ON FILE |
| JAMES GREGORY LOHMAN | ON FILE |
| JAMES GREGORY TATE | ON FILE |
| JAMES GUTOSKEY | ON FILE |
| JAMES GUY FANSHAWE | ON FILE |
| JAMES GUY LEVINE | ON FILE |
| JAMES H LLOYD | ON FILE |
| JAMES H MOBLEY | ON FILE |
| JAMES H NEWMAN | ON FILE |
| JAMES H PLAJTEBORZE | ON FILE |
| JAMES H S SHIN | ON FILE |
| JAMES H SHOULTS | ON FILE |
| JAMES H SMITH | ON FILE |
| JAMES H THREATTE | ON FILE |
| JAMES H YANG | ON FILE |
| JAMES HADLEY CAMPKIN | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HAMILTON | ON FILE |
| JAMES HAMILTON MONTGOMERY | ON FILE |
| JAMES HAMMOND | ON FILE |
| JAMES HANSON BALSLEY | ON FILE |
| JAMES HARKLAU | ON FILE |
| JAMES HARLAN LEWIS | ON FILE |
| JAMES HARLLEE BELL JR | ON FILE |
| JAMES HAROLD FENNELL | ON FILE |
| JAMES HAROLD KEMP | ON FILE |
| JAMES HAROLD LEATHEM | ON FILE |
| JAMES HAROLD RUDKINS | ON FILE |
| JAMES HAROLD SHANNON | ON FILE |
| JAMES HAROLD WILKES | ON FILE |
| JAMES HARRINGTON RILEY | ON FILE |
| JAMES HARRINGTON WATT | ON FILE |
| JAMES HARRISON CHEER | ON FILE |
| JAMES HARRISON LEACH | ON FILE |
| JAMES HARVEY EDWARDS | ON FILE |
| JAMES HAYTER COOK | ON FILE |
| JAMES HE | ON FILE |
| JAMES HEE CHA | ON FILE |
| JAMES HELAMAN HELDT | ON FILE |
| JAMES HENRY CARTMELL AULT | ON FILE |
| JAMES HENRY DINNING | ON FILE |
| JAMES HENRY FRAUEN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES HENRY FULLER | ON FILE |
| JAMES HENRY GILBERT | ON FILE |
| JAMES HENRY MANNING MARTIN | ON FILE |
| JAMES HENRY ORAM | ON FILE |
| JAMES HENRY PARKINSON | ON FILE |
| JAMES HENRY POLLARD IV | ON FILE |
| JAMES HENRY REGIS BRUTEUL | ON FILE |
| JAMES HENRY RUDEEN | ON FILE |
| JAMES HENRY RUTTER | ON FILE |
| JAMES HENRY RYAN JELIN | ON FILE |
| JAMES HENRY SIMS | ON FILE |
| JAMES HENRY YEARSLEY | ON FILE |
| JAMES HERBERT BOYUM | ON FILE |
| JAMES HERBERT BUCHNER | ON FILE |
| JAMES HERBERT BUFFI | ON FILE |
| JAMES HERBERT LONG III | ON FILE |
| JAMES HERBERT STEINKOETTER | ON FILE |
| JAMES HERMAN GARAAS | ON FILE |
| JAMES HILLIARD BROWN | ON FILE |
| JAMES HILORY BROWN | ON FILE |
| JAMES HIX WORDEN | ON FILE |
| JAMES HO | ON FILE |
| JAMES HOANG | ON FILE |
| JAMES HOBSON | ON FILE |
| JAMES HODGSON | ON FILE |
| JAMES HOI CHI LI | ON FILE |
| JAMES HONG QI WEN | ON FILE |
| JAMES HORNUNG | ON FILE |
| JAMES HOTAK LAM | ON FILE |
| JAMES HOUSTON | ON FILE |
| JAMES HOUSTON BLANTON | ON FILE |
| JAMES HOWARD ABERNATHY | ON FILE |
| JAMES HOWARD BUSH | ON FILE |
| JAMES HOWARD COGAN | ON FILE |
| JAMES HOWARD CORNMAN | ON FILE |
| JAMES HOWARD CRANDALL | ON FILE |
| JAMES HOWARD LONG | ON FILE |
| JAMES HOWARD RIVAS | ON FILE |
| JAMES HOWARD RUSSELL | ON FILE |
| JAMES HOWARD WOODS | ON FILE |
| JAMES HUANG | ON FILE |
| JAMES HUDSON | ON FILE |
| JAMES HUDSON | ON FILE |
| JAMES HUERTAS | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUMPHREY FREDERICK DIXON | ON FILE |
| JAMES HUN KIM | ON FILE |
| JAMES HUNTER REINHART | ON FILE |
| JAMES HUNTER THISSE | ON FILE |
| JAMES HUTTON PREMADAS | ON FILE |
| JAMES HUY VU | ON FILE |
| JAMES HUYNH AN PHAN | ON FILE |
| JAMES HYDE FORSHALL | ON FILE |
| JAMES HYUN KAAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES HYUN KIM | ON FILE |
| JAMES HYUNUK LEE | ON FILE |
| JAMES I VEREKER | ON FILE |
| JAMES IAIN BRUCE | ON FILE |
| JAMES IAN ABBOTT | ON FILE |
| JAMES IAN BAIRSTOW | ON FILE |
| JAMES IAN MITCHELL | ON FILE |
| JAMES IAN PARKER | ON FILE |
| JAMES IAN REILLY | ON FILE |
| JAMES IAN SELVAGE | ON FILE |
| JAMES IAN SIMPSON | ON FILE |
| JAMES IAN WARING | ON FILE |
| JAMES IANNETTA | ON FILE |
| JAMES IGNATIUS SCHWERDT | ON FILE |
| JAMES IGORS JANIS RUBULIS | ON FILE |
| JAMES IL SHIN | ON FILE |
| JAMES INNES SUBERS | ON FILE |
| JAMES IRVING HINTON JR | ON FILE |
| JAMES IRVING JR HARLAN | ON FILE |
| JAMES IRWIN COGAN | ON FILE |
| JAMES IRWIN DARLINGTON | ON FILE |
| JAMES IRWIN III MCALLISTER | ON FILE |
| JAMES ISAAC JACKSON | ON FILE |
| JAMES ISAAC WRIGHT | ON FILE |
| JAMES ISSAC | ON FILE |
| JAMES IVAN MATCHYNSKI | ON FILE |
| JAMES J AARONSON | ON FILE |
| JAMES J ALLEN | ON FILE |
| JAMES J AUFIERO | ON FILE |
| JAMES J BANG | ON FILE |
| JAMES J BRODERICK | ON FILE |
| JAMES J CALDOW | ON FILE |
| JAMES J DECICCO | ON FILE |
| JAMES J DEMOS | ON FILE |
| JAMES J DONEGAN | ON FILE |
| JAMES J HARMON | ON FILE |
| JAMES J HEO | ON FILE |
| JAMES J JORDAN | ON FILE |
| JAMES J KIM | ON FILE |
| JAMES J KRZYZAK | ON FILE |
| JAMES J LABOYNE | ON FILE |
| JAMES J LEE | ON FILE |
| JAMES J MARTINI | ON FILE |
| JAMES J MCAULIFFE | ON FILE |
| JAMES J MCCONNELL | ON FILE |
| JAMES J MCENTEE | ON FILE |
| JAMES J MILLER | ON FILE |
| JAMES J MOLLOY 3RD | ON FILE |
| JAMES J NERNEY | ON FILE |
| JAMES J OBRIEN | ON FILE |
| JAMES J OK | ON FILE |
| JAMES J PARK | ON FILE |
| JAMES J QUIGLEY | ON FILE |
| JAMES J STEVENS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES J STRICKER | ON FILE |
| JAMES JACOB DREWNOWSKI | ON FILE |
| JAMES JACOB GRAY | ON FILE |
| JAMES JACOB JENKINS | ON FILE |
| JAMES JACOB TORREGANO | ON FILE |
| JAMES JACOB WEAVER | ON FILE |
| JAMES JAE KYU SONG | ON FILE |
| JAMES JAEYOUNG KIM | ON FILE |
| JAMES JAI CHI HAU | ON FILE |
| JAMES JANGHO BAE | ON FILE |
| JAMES JARA | ON FILE |
| JAMES JASON CROSIAR | ON FILE |
| JAMES JASON MECKEL | ON FILE |
| JAMES JASON MITCHELL | ON FILE |
| JAMES JAVIER MARCILLA | ON FILE |
| JAMES JAY BRAYTON | ON FILE |
| JAMES JAY BULLOCH | ON FILE |
| JAMES JAY WARREN | ON FILE |
| JAMES JEFFERIES SCHERER | ON FILE |
| JAMES JEFFERY HARRIS | ON FILE |
| JAMES JEFFREY GURNEY | ON FILE |
| JAMES JEFFREY SHERAR | ON FILE |
| JAMES JEFFREY ST CLAIR | ON FILE |
| JAMES JEFFREY STAIT LARAGHY | ON FILE |
| JAMES JEFFREY TOWNER | ON FILE |
| JAMES JEREMIAH TAYLOR | ON FILE |
| JAMES JEROME HILL | ON FILE |
| JAMES JEROME HUBER | ON FILE |
| JAMES JESHUEL STAPLES | ON FILE |
| JAMES JIA MING WANG | ON FILE |
| JAMES JIEN CHONG TSAI | ON FILE |
| JAMES JI-LEUNG WELLS | ON FILE |
| JAMES JIWOON CHUNG | ON FILE |
| JAMES JOCELYN HANSON | ON FILE |
| JAMES JOE MILLER | ON FILE |
| JAMES JOE THOMPSON | ON FILE |
| JAMES JOHN ARIZINI | ON FILE |
| JAMES JOHN BROWNRIGG | ON FILE |
| JAMES JOHN HAGAN | ON FILE |
| JAMES JOHN HSIEN CHUNG BIEN | ON FILE |
| JAMES JOHN JACKSON | ON FILE |
| JAMES JOHN K BOSWELL | ON FILE |
| JAMES JOHN KUSE | ON FILE |
| JAMES JOHN OAKLEY | ON FILE |
| JAMES JOHN OCONNOR | ON FILE |
| JAMES JOHN PASSAS | ON FILE |
| JAMES JOHN R BUDGE | ON FILE |
| JAMES JOHN VALSAMEDIS | ON FILE |
| JAMES JOHN VAUGHAN | ON FILE |
| JAMES JOHN WRIGHT | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSTON ANDERSON | ON FILE |
| JAMES JON RARDIN | ON FILE |
| JAMES JONANDER REYNOSO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES JONAS | ON FILE |
| JAMES JONATHAN FOSTER | ON FILE |
| JAMES JONATHAN LEGGETT | ON FILE |
| JAMES JONATHON BACON | ON FILE |
| JAMES JONATHON DAVIS | ON FILE |
| JAMES JONATHON PIDGEON | ON FILE |
| JAMES JONG YOON MOON | ON FILE |
| JAMES JORDAN CARNAHAN | ON FILE |
| JAMES JORDAN DILLARD | ON FILE |
| JAMES JORDAN ELBOURN | ON FILE |
| JAMES JORDAN ELLISON | ON FILE |
| JAMES JOSEF HARRER | ON FILE |
| JAMES JOSEPH ALGER | ON FILE |
| JAMES JOSEPH BABINSKY | ON FILE |
| JAMES JOSEPH BLACKBURN | ON FILE |
| JAMES JOSEPH BODNAR | ON FILE |
| JAMES JOSEPH CHIPPENDALE | ON FILE |
| JAMES JOSEPH CLAREMONT | ON FILE |
| JAMES JOSEPH DALLAS FORAN | ON FILE |
| JAMES JOSEPH DARQUENNE | ON FILE |
| JAMES JOSEPH DICE | ON FILE |
| JAMES JOSEPH DICKEY | ON FILE |
| JAMES JOSEPH DOLAN | ON FILE |
| JAMES JOSEPH DRAKE | ON FILE |
| JAMES JOSEPH DURKIN | ON FILE |
| JAMES JOSEPH EBBEN | ON FILE |
| JAMES JOSEPH FROGGATT | ON FILE |
| JAMES JOSEPH FULLER | ON FILE |
| JAMES JOSEPH GROCHOWALSKI | ON FILE |
| JAMES JOSEPH HERNANDEZ | ON FILE |
| JAMES JOSEPH KELLY | ON FILE |
| JAMES JOSEPH KILGALLON | ON FILE |
| JAMES JOSEPH MARKS | ON FILE |
| JAMES JOSEPH METCALF | ON FILE |
| JAMES JOSEPH MOCCI | ON FILE |
| JAMES JOSEPH MULLER | ON FILE |
| JAMES JOSEPH O DONNELL | ON FILE |
| JAMES JOSEPH ORLOWSKI | ON FILE |
| JAMES JOSEPH OZBORN | ON FILE |
| JAMES JOSEPH PARRINELLO | ON FILE |
| JAMES JOSEPH POOLE | ON FILE |
| JAMES JOSEPH RODDEN | ON FILE |
| JAMES JOSEPH SCOTT | ON FILE |
| JAMES JOSEPH SHERWOOD | ON FILE |
| JAMES JOSEPH SHOVELIN | ON FILE |
| JAMES JOSEPH STERANKO | ON FILE |
| JAMES JOSEPH UHLER | ON FILE |
| JAMES JOSEPH VILLERS | ON FILE |
| JAMES JOSEPH VILLERS | ON FILE |
| JAMES JOSEPH WALTER | ON FILE |
| JAMES JOSEPH WILKINS | ON FILE |
| JAMES JOSHUA FERNANDEZ | ON FILE |
| JAMES JOSHUA GLADDEN | ON FILE |
| JAMES JUDSON WHIDDEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES JULIAN WIATREK | ON FILE |
| JAMES JULIUS BOYLE RAY | ON FILE |
| JAMES JUN SEN CHONG | ON FILE |
| JAMES JUNEHO CHOI | ON FILE |
| JAMES JUNHO CHOI | ON FILE |
| JAMES JUSTIN SHEA | ON FILE |
| JAMES JUSTIN SWIFTFRANKLIN | ON FILE |
| JAMES JUSTINRAMIREZ DAVIS | ON FILE |
| JAMES JUYOUNG YOON | ON FILE |
| JAMES K CORTEZ | ON FILE |
| JAMES K ERDT | ON FILE |
| JAMES K PITTMAN | ON FILE |
| JAMES K THOMAS | ON FILE |
| JAMES KAH CHOON DASH | ON FILE |
| JAMES KAI-TI WANG | ON FILE |
| JAMES KAREEME WILLIAMS | ON FILE |
| JAMES KARIUKI | ON FILE |
| JAMES KARL BEARD | ON FILE |
| JAMES KAZUAKI POLING | ON FILE |
| JAMES KAZUO MILES | ON FILE |
| JAMES KEAL PELTON | ON FILE |
| JAMES KEIR DAVID LITTLE | ON FILE |
| JAMES KEITH BARLOW | ON FILE |
| JAMES KEITH CHARLES AUBREY HALL | ON FILE |
| JAMES KEITH GAHRMAN | ON FILE |
| JAMES KEITH LILES | ON FILE |
| JAMES KEITH SANDERSON | ON FILE |
| JAMES KELL CANTY | ON FILE |
| JAMES KELLY | ON FILE |
| JAMES KELLY BAGGETT | ON FILE |
| JAMES KELLY GRUBER | ON FILE |
| JAMES KELLY HOOPER | ON FILE |
| JAMES KENDRICK | ON FILE |
| JAMES KENDRICK BENSEL | ON FILE |
| JAMES KENLEE WENLOCK | ON FILE |
| JAMES KENNETH ADAMS IV | ON FILE |
| JAMES KENNETH BRENGLE | ON FILE |
| JAMES KENNETH BROWNING | ON FILE |
| JAMES KENNETH BUCAD BRUCE | ON FILE |
| JAMES KENNETH DEMETRIUS RIGGS | ON FILE |
| JAMES KENNETH DOOLITTLE | ON FILE |
| JAMES KENNETH GEHRT | ON FILE |
| JAMES KENNETH MCFARLANE | ON FILE |
| JAMES KERWIN ATKINS | ON FILE |
| JAMES KEVIN MARTINDALE | ON FILE |
| JAMES KEVIN MCDONALD WAHL | ON FILE |
| JAMES KEVIN PAWLOWICZ | ON FILE |
| JAMES KEVIN PIVONKA | ON FILE |
| JAMES KHASH BATSUKH | ON FILE |
| JAMES KHOI PHAM | ON FILE |
| JAMES KHOSHABA | ON FILE |
| JAMES KIBURI | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES KIM LE | ON FILE |
| JAMES KIMANI | ON FILE |
| JAMES KIMBROUGH | ON FILE |
| JAMES KING MCKIE | ON FILE |
| JAMES KINKUAN CHEE | ON FILE |
| JAMES KINTORE SCHRAMM | ON FILE |
| JAMES KIRK GONZALES DINGLASAN | ON FILE |
| JAMES KIRK YOSHIDA | ON FILE |
| JAMES KITCHENER SHIELDS | ON FILE |
| JAMES KNIGHT BASKIN | ON FILE |
| JAMES KNOX POLK THORN II | ON FILE |
| JAMES KOKI HENDERSON SAVAGE | ON FILE |
| JAMES KOW | ON FILE |
| JAMES KUAHIWIOKAALA SOUZA | ON FILE |
| JAMES KURT WALKER | ON FILE |
| JAMES KYLE BERRY | ON FILE |
| JAMES KYLE MCCULLEN III | ON FILE |
| JAMES KYUNG CHO | ON FILE |
| JAMES KYUSHIK MIN | ON FILE |
| JAMES L BEAUREGARD | ON FILE |
| JAMES L EGGLESTON | ON FILE |
| JAMES L HANLEY | ON FILE |
| JAMES L HIBNER | ON FILE |
| JAMES L III JONES | ON FILE |
| JAMES L JR NORTON | ON FILE |
| JAMES L KRIEGER | ON FILE |
| JAMES L MCELWEE | ON FILE |
| JAMES L MORAN | ON FILE |
| JAMES L MORRISSEY | ON FILE |
| JAMES L RANCILIO | ON FILE |
| JAMES L ROBBINS | ON FILE |
| JAMES L ZULLO | ON FILE |
| JAMES LAIN TAYLOR | ON FILE |
| JAMES LAKE | ON FILE |
| JAMES LAM | ON FILE |
| JAMES LAMAR FIEDLER | ON FILE |
| JAMES LAMAR KIDD III | ON FILE |
| JAMES LAMBOURNE PROPERTIES LIMITED | ON FILE |
| JAMES LANCE DAVIS | ON FILE |
| JAMES LANCELOT G CANSDALE | ON FILE |
| JAMES LASALLE DORSEY | ON FILE |
| JAMES LAURENCE WATSON | ON FILE |
| JAMES LAURENCEHARBURN THOMPSON | ON FILE |
| JAMES LAWRENCE BOLDUC | ON FILE |
| JAMES LAWRENCE COWLES | ON FILE |
| JAMES LAWRENCE PEEK | ON FILE |
| JAMES LAWRENCE PERRY | ON FILE |
| JAMES LAWRENCE RUTTLER | ON FILE |
| JAMES LAWRENCE SCUTT | ON FILE |
| JAMES LAWRENCE ZEEB | ON FILE |
| JAMES LAWRENCE ZEEB | ON FILE |
| JAMES LAWRENCE ZEEB | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE ANCRUM | ON FILE |
| JAMES LEE CHIU | ON FILE |
| JAMES LEE CHOJNOWSKI | ON FILE |
| JAMES LEE CUNNINGHAM | ON FILE |
| JAMES LEE GERFIN | ON FILE |
| JAMES LEE GREENE | ON FILE |
| JAMES LEE HANSON | ON FILE |
| JAMES LEE HILL | ON FILE |
| JAMES LEE KITTRELL | ON FILE |
| JAMES LEE MCKENZIE | ON FILE |
| JAMES LEE MUTHART | ON FILE |
| JAMES LEE PETERSON | ON FILE |
| JAMES LEE SANDERS JR | ON FILE |
| JAMES LEE TUCKER | ON FILE |
| JAMES LEE VOISEY | ON FILE |
| JAMES LEE WENG KEL | ON FILE |
| JAMES LEE WHITE | ON FILE |
| JAMES LEE WHITE | ON FILE |
| JAMES LEE ZATKO JR | ON FILE |
| JAMES LEE ZHI HERN | ON FILE |
| JAMES LEEANDREW THOMPSON | ON FILE |
| JAMES LELAND CHRISMAN | ON FILE |
| JAMES LEMAH DIVERS | ON FILE |
| JAMES LENARD ZUKOWSKI | ON FILE |
| JAMES LEO ELBERT | ON FILE |
| JAMES LEO MULLINS | ON FILE |
| JAMES LEONARD PEACHEY | ON FILE |
| JAMES LEONE | ON FILE |
| JAMES LEONE MONTICONE | ON FILE |
| JAMES LEROY MUSCARELLA | ON FILE |
| JAMES LEROY SISCO | ON FILE |
| JAMES LESLEY POOLE | ON FILE |
| JAMES LESLIE ALCORN | ON FILE |
| JAMES LESLIE GOUDY | ON FILE |
| JAMES LEUNG | ON FILE |
| JAMES LEWIS COOK | ON FILE |
| JAMES LEWIS COOKE | ON FILE |
| JAMES LEWIS HACKETT | ON FILE |
| JAMES LEWIS II ARNOLD | ON FILE |
| JAMES LEWIS OLIVER | ON FILE |
| JAMES LEWIS RUBIOLO | ON FILE |
| JAMES LI | ON FILE |
| JAMES LIAM WALKER | ON FILE |
| JAMES LIANGQIAN WU | ON FILE |
| JAMES LICON YEN | ON FILE |
| JAMES LIM | ON FILE |
| JAMES LIM ZI XIAN | ON FILE |
| JAMES LINNLEY WEST | ON FILE |
| JAMES LISSADE | ON FILE |
| JAMES LISSAINT | ON FILE |
| JAMES LLOYD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES LLOYD KALEO O KALANI THOMAS | ON FILE |
| JAMES LLOYD LEWELLEN | ON FILE |
| JAMES LLOYD MCMURTREY | ON FILE |
| JAMES LLOYD PROVINES | ON FILE |
| JAMES LOCKYER | ON FILE |
| JAMES LOGAN LAWRENCE | ON FILE |
| JAMES LOGAN SCHALICH | ON FILE |
| JAMES LOGAN SELMAN | ON FILE |
| JAMES LOGAN SHIRLEY | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONTO | ON FILE |
| JAMES LORAN CROWE | ON FILE |
| JAMES LORCAN HENDERSON | ON FILE |
| JAMES LORENZO BROWN | ON FILE |
| JAMES LOUGHNANE | ON FILE |
| JAMES LOUIS CAGE III | ON FILE |
| JAMES LOUIS DRISCOLLI | ON FILE |
| JAMES LOUIS FREY | ON FILE |
| JAMES LOUIS GABBARD | ON FILE |
| JAMES LOUIS GLAUBIGER | ON FILE |
| JAMES LOUIS LAFFERTY | ON FILE |
| JAMES LOUIS MC COSBY | ON FILE |
| JAMES LOUIS SCHAEFER | ON FILE |
| JAMES LOVELL BELEW | ON FILE |
| JAMES LUBY II | ON FILE |
| JAMES LUGELA | ON FILE |
| JAMES LUIS FLORES | ON FILE |
| JAMES LUKE MAROTTA | ON FILE |
| JAMES LUTHER ROSSER | ON FILE |
| JAMES LYNAH SHERRILL | ON FILE |
| JAMES LYNDON KNIGHT | ON FILE |
| JAMES LYNN HINES | ON FILE |
| JAMES M AZRIEL | ON FILE |
| JAMES M BAILIE | ON FILE |
| JAMES M BASAR | ON FILE |
| JAMES M BORECKY | ON FILE |
| JAMES M CHUNG | ON FILE |
| JAMES M CULLINANE | ON FILE |
| JAMES M DONATO | ON FILE |
| JAMES M GARCIA | ON FILE |
| JAMES M GRAY | ON FILE |
| JAMES M GRUNBERGER | ON FILE |
| JAMES M HIGHTOWER | ON FILE |
| JAMES M HILL | ON FILE |
| JAMES M KRELL | ON FILE |
| JAMES M MAXIM | ON FILE |
| JAMES M MOORE | ON FILE |
| JAMES M MORIN | ON FILE |
| JAMES M MORROW | ON FILE |
| JAMES M MORROW | ON FILE |
| JAMES M NORMAN | ON FILE |
| JAMES M OBRIEN | ON FILE |
| JAMES M PAYNE | ON FILE |
| JAMES M PERNO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES M QUACINELLA | ON FILE |
| JAMES M SCHOOLEY | ON FILE |
| JAMES M SELDNER | ON FILE |
| JAMES M WOITH | ON FILE |
| JAMES M WOODS | ON FILE |
| JAMES M YESKE | ON FILE |
| JAMES MACDONALD FORBES | ON FILE |
| JAMES MACFARLANE KETTLE | ON FILE |
| JAMES MACKENZIE FORBES | ON FILE |
| JAMES MACKINTOSH | ON FILE |
| JAMES MAGNUS | ON FILE |
| JAMES MAINWARINE SACRE | ON FILE |
| JAMES MALCOLM BRONKHORST | ON FILE |
| JAMES MALCOLM CAMPION | ON FILE |
| JAMES MALCOLM HARRIS | ON FILE |
| JAMES MAPPAS | ON FILE |
| JAMES MARCHESE JR | ON FILE |
| JAMES MARCUS MOORE | ON FILE |
| JAMES MARCUS ROPER | ON FILE |
| JAMES MARK BRADLEY | ON FILE |
| JAMES MARK DELETTO | ON FILE |
| JAMES MARK FLITT | ON FILE |
| JAMES MARK FREDERICK DORNAN | ON FILE |
| JAMES MARK ROBILLOS | ON FILE |
| JAMES MARK WHALEN | ON FILE |
| JAMES MARKROBERT BLOOM | ON FILE |
| JAMES MARKUS HOLMAN | ON FILE |
| JAMES MARSHALL KIRBY | ON FILE |
| JAMES MARTIN LAPIDES | ON FILE |
| JAMES MARTIN MURRAY | ON FILE |
| JAMES MARTIN PRESTON | ON FILE |
| JAMES MARTYN PREGNELL | ON FILE |
| JAMES MARVIN NICHOLS | ON FILE |
| JAMES MASATO FLORES | ON FILE |
| JAMES MATHEW TRUHLAR | ON FILE |
| JAMES MATTHEW BREEDING | ON FILE |
| JAMES MATTHEW BRYAN | ON FILE |
| JAMES MATTHEW CHAUVIN | ON FILE |
| JAMES MATTHEW DANGCIL | ON FILE |
| JAMES MATTHEW ELLINGTON | ON FILE |
| JAMES MATTHEW GATES | ON FILE |
| JAMES MATTHEW HAGOOD | ON FILE |
| JAMES MATTHEW HARVEY | ON FILE |
| JAMES MATTHEW HARVEY | ON FILE |
| JAMES MATTHEW JOHNSON | ON FILE |
| JAMES MATTHEW LAISIANTO | ON FILE |
| JAMES MATTHEW LUCKER | ON FILE |
| JAMES MATTHEW MAZUR | ON FILE |
| JAMES MATTHEW MONDSHINE | ON FILE |
| JAMES MATTHEW PATTON | ON FILE |
| JAMES MATTHEW REED | ON FILE |
| JAMES MATTHEW ROGERS | ON FILE |
| JAMES MATTHEW SCHWINN | ON FILE |
| JAMES MATTHEW SNOW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MATTHEW SULLIVAN | ON FILE |
| JAMES MATTHEW TYERS | ON FILE |
| JAMES MATTHEW WALKER | ON FILE |
| JAMES MATTHEW WALLACE | ON FILE |
| JAMES MATTHEW WALTERS | ON FILE |
| JAMES MATTHEW WEGENER | ON FILE |
| JAMES MATTHEWPERRY ODULIO | ON FILE |
| JAMES MAURICE DELEON | ON FILE |
| JAMES MAXWELL WEST | ON FILE |
| JAMES MAY HUTCHESON | ON FILE |
| JAMES MCAULIFFE | ON FILE |
| JAMES MCBRIDE | ON FILE |
| JAMES MCCALMONT DUNDON | ON FILE |
| JAMES MCCOWAN | ON FILE |
| JAMES MCCOY | ON FILE |
| JAMES MCKAY RORTY | ON FILE |
| JAMES MCKENZIE NEILSON WATT | ON FILE |
| JAMES MCLEAN LONG | ON FILE |
| JAMES MCLEOD WILSON | ON FILE |
| JAMES MCMEEKIN | ON FILE |
| JAMES MCTIERNAN | ON FILE |
| JAMES MEJALLI | ON FILE |
| JAMES MEJICA DIONISIO | ON FILE |
| JAMES MELLINGER HYDE | ON FILE |
| JAMES MENARD CANTRILL | ON FILE |
| JAMES MEREDITH | ON FILE |
| JAMES MERRICK FAYAL | ON FILE |
| JAMES MERRITT FISHER II | ON FILE |
| JAMES MERVYN MEYERS | ON FILE |
| JAMES MICAH DUKE | ON FILE |
| JAMES MICHAEL ADAMS | ON FILE |
| JAMES MICHAEL ADAMS | ON FILE |
| JAMES MICHAEL ANTHONY CRAXTON | ON FILE |
| JAMES MICHAEL APODACA | ON FILE |
| JAMES MICHAEL ARRUDA | ON FILE |
| JAMES MICHAEL BAIN | ON FILE |
| JAMES MICHAEL BALLARD | ON FILE |
| JAMES MICHAEL BARCUS | ON FILE |
| JAMES MICHAEL BENEDICK | ON FILE |
| JAMES MICHAEL BESSINGER | ON FILE |
| JAMES MICHAEL BOOZER | ON FILE |
| JAMES MICHAEL BUIE | ON FILE |
| JAMES MICHAEL BURKE | ON FILE |
| JAMES MICHAEL CABANISS | ON FILE |
| JAMES MICHAEL CAMBELL | ON FILE |
| JAMES MICHAEL CAPORN | ON FILE |
| JAMES MICHAEL CARROL | ON FILE |
| JAMES MICHAEL CHAMBERS | ON FILE |
| JAMES MICHAEL CLEM | ON FILE |
| JAMES MICHAEL CONLEY | ON FILE |
| JAMES MICHAEL CONNOLLY | ON FILE |
| JAMES MICHAEL CONRAD WALDRON | ON FILE |
| JAMES MICHAEL CORBETT-DETIG | ON FILE |
| JAMES MICHAEL CROSSFIELD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MICHAEL CROWELL | ON FILE |
| JAMES MICHAEL CUTTLE | ON FILE |
| JAMES MICHAEL DANIEL PATTERSON | ON FILE |
| JAMES MICHAEL DAVIS | ON FILE |
| JAMES MICHAEL DEMEMBER | ON FILE |
| JAMES MICHAEL DOMINGUEZ | ON FILE |
| JAMES MICHAEL DOODY | ON FILE |
| JAMES MICHAEL DOODY | ON FILE |
| JAMES MICHAEL EDWARDS | ON FILE |
| JAMES MICHAEL ELLENSTEIN | ON FILE |
| JAMES MICHAEL ELTHERINGTON | ON FILE |
| JAMES MICHAEL EVANS | ON FILE |
| JAMES MICHAEL EVANS | ON FILE |
| JAMES MICHAEL FARMER | ON FILE |
| JAMES MICHAEL FENNESSEY | ON FILE |
| JAMES MICHAEL FLIS | ON FILE |
| JAMES MICHAEL FRYE | ON FILE |
| JAMES MICHAEL GALL | ON FILE |
| JAMES MICHAEL GEORGE | ON FILE |
| JAMES MICHAEL GLASSCOCK | ON FILE |
| JAMES MICHAEL GREEN | ON FILE |
| JAMES MICHAEL GROVER | ON FILE |
| JAMES MICHAEL GUNN | ON FILE |
| JAMES MICHAEL HAHN | ON FILE |
| JAMES MICHAEL HALSTEAD JR | ON FILE |
| JAMES MICHAEL HAMBY | ON FILE |
| JAMES MICHAEL HAYES | ON FILE |
| JAMES MICHAEL HEALY | ON FILE |
| JAMES MICHAEL HERZIG | ON FILE |
| JAMES MICHAEL HILDERBRAND | ON FILE |
| JAMES MICHAEL HOLLADAY | ON FILE |
| JAMES MICHAEL HUNTLEY | ON FILE |
| JAMES MICHAEL JOHNSON | ON FILE |
| JAMES MICHAEL KELLEY | ON FILE |
| JAMES MICHAEL KING | ON FILE |
| JAMES MICHAEL LEVY NEWMAN | ON FILE |
| JAMES MICHAEL MAGUIRE | ON FILE |
| JAMES MICHAEL MARSDEN | ON FILE |
| JAMES MICHAEL MC DONNELL | ON FILE |
| JAMES MICHAEL MCBREEN | ON FILE |
| JAMES MICHAEL MCGEENEY | ON FILE |
| JAMES MICHAEL MCKINNON | ON FILE |
| JAMES MICHAEL MOLDASCHEL | ON FILE |
| JAMES MICHAEL MOLLOY | ON FILE |
| JAMES MICHAEL MUNS | ON FILE |
| JAMES MICHAEL MURRAY | ON FILE |
| JAMES MICHAEL OCKERS | ON FILE |
| JAMES MICHAEL OCONNELL | ON FILE |
| JAMES MICHAEL ODONNELL | ON FILE |
| JAMES MICHAEL OLIVER CARLTON | ON FILE |
| JAMES MICHAEL OLMSTEAD | ON FILE |
| JAMES MICHAEL PECOSKY | ON FILE |
| JAMES MICHAEL PERFETTI | ON FILE |
| JAMES MICHAEL PHILLIPS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MICHAEL PLUNKETT | ON FILE |
| JAMES MICHAEL POOLE | ON FILE |
| JAMES MICHAEL PRESSEL | ON FILE |
| JAMES MICHAEL PRICE | ON FILE |
| JAMES MICHAEL RATRICK ALEXANDER | ON FILE |
| JAMES MICHAEL REDMOND | ON FILE |
| JAMES MICHAEL REID | ON FILE |
| JAMES MICHAEL REMY | ON FILE |
| JAMES MICHAEL RICHMOND JR | ON FILE |
| JAMES MICHAEL ROACH | ON FILE |
| JAMES MICHAEL ROSS | ON FILE |
| JAMES MICHAEL RUBINSKI | ON FILE |
| JAMES MICHAEL RUDKINS | ON FILE |
| JAMES MICHAEL SCHEUCHENZUBER | ON FILE |
| JAMES MICHAEL SCHNEIDER | ON FILE |
| JAMES MICHAEL SCHOBA | ON FILE |
| JAMES MICHAEL SCHRAMM | ON FILE |
| JAMES MICHAEL SCHUELLER | ON FILE |
| JAMES MICHAEL SOGLA | ON FILE |
| JAMES MICHAEL SPADEMAN | ON FILE |
| JAMES MICHAEL STEPHENSON | ON FILE |
| JAMES MICHAEL TABERNER | ON FILE |
| JAMES MICHAEL THOMASON | ON FILE |
| JAMES MICHAEL THULLBERY | ON FILE |
| JAMES MICHAEL ULMER | ON FILE |
| JAMES MICHAEL URBAN | ON FILE |
| JAMES MICHAEL VAN LANDINGHAM | ON FILE |
| JAMES MICHAEL WALKER | ON FILE |
| JAMES MICHAEL WALL | ON FILE |
| JAMES MICHAEL WARWICK | ON FILE |
| JAMES MICHAEL WEINBERGER | ON FILE |
| JAMES MICHAEL WHIPPLE | ON FILE |
| JAMES MICHAEL WILD | ON FILE |
| JAMES MICHAEL WILLIAMS | ON FILE |
| JAMES MICHAEL WILLIAMS | ON FILE |
| JAMES MICHAEL WISNER | ON FILE |
| JAMES MICHAEL WNUK | ON FILE |
| JAMES MICHAEL WOODBURN | ON FILE |
| JAMES MICHAEL WOODS | ON FILE |
| JAMES MICHAEL WOODS | ON FILE |
| JAMES MICHAEL WRIGHT | ON FILE |
| JAMES MICHAELALEXANDER NURTHEN | ON FILE |
| JAMES MICHAELEDWARD JORDAN | ON FILE |
| JAMES MICHAELSTEDMAN SULLIVAN | ON FILE |
| JAMES MICHEAL DORION | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILNE C ROBERTSON | ON FILE |
| JAMES MILTON YOUNG | ON FILE |
| JAMES MIN JUNG | ON FILE |
| JAMES MINHO HWANG | ON FILE |
| JAMES MINOR HOLLADAY | ON FILE |
| JAMES MINOR HOLLADAY | ON FILE |
| JAMES MINSEUG SONG | ON FILE |
| JAMES MITCHELL ALLISON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MITCHELL BECK | ON FILE |
| JAMES MITCHELL MORALES | ON FILE |
| JAMES MITCHELL PARRILLA | ON FILE |
| JAMES MITCHELL PRICE | ON FILE |
| JAMES MITCHELL TYLER | ON FILE |
| JAMES MITCHELL WILDMAN | ON FILE |
| JAMES MK ROGERS | ON FILE |
| JAMES MOMPLAISIR | ON FILE |
| JAMES MONCUR | ON FILE |
| JAMES MONROE CAMPBELL | ON FILE |
| JAMES MONROE HARPER | ON FILE |
| JAMES MONROE PETERSON | ON FILE |
| JAMES MOONAN | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MORGAN REES | ON FILE |
| JAMES MORISI MCCLAMMER | ON FILE |
| JAMES MORLEY HILAN | ON FILE |
| JAMES MORREALE | ON FILE |
| JAMES MORWANTUPU LEKALA | ON FILE |
| JAMES MUDARIKWA | ON FILE |
| JAMES MUGISHA | ON FILE |
| JAMES MULLAN | ON FILE |
| JAMES MULLARNEY | ON FILE |
| JAMES MUNRO ALEXANDER STEWART | ON FILE |
| JAMES MURRAY | ON FILE |
| JAMES MURRAY TODD | ON FILE |
| JAMES MURUMI | ON FILE |
| JAMES MUSSADIQ BABACARKHAIL | ON FILE |
| JAMES MYERS ROLLER JR | ON FILE |
| JAMES MYUNG HOON KIM | ON FILE |
| JAMES N CUMMING | ON FILE |
| JAMES N OTOO | ON FILE |
| JAMES NANGLE BITTING | ON FILE |
| JAMES NATHAN AUBREY | ON FILE |
| JAMES NATHAN CARTWRIGHT | ON FILE |
| JAMES NATHANIEL BOGERT | ON FILE |
| JAMES NATHANIEL LANGRIDGE | ON FILE |
| JAMES NATHANIEL SULLIVAN | ON FILE |
| JAMES NED WATERBURY | ON FILE |
| JAMES NEIL FERGUSON | ON FILE |
| JAMES NEUBAUER | ON FILE |
| JAMES NEWBERRY | ON FILE |
| JAMES NG YIYUAN | ON FILE |
| JAMES NGAHINA JOHNSTON | ON FILE |
| JAMES NGAI HO CHAN | ON FILE |
| JAMES NGAKUK LI | ON FILE |
| JAMES NGO | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NICHOLAS BING | ON FILE |
| JAMES NICHOLAS ELSON | ON FILE |
| JAMES NICHOLAS ELSON | ON FILE |
| JAMES NICHOLAS HARPA | ON FILE |
| JAMES NICHOLAS HENRY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES NICHOLAS KILLICK | ON FILE |
| JAMES NICHOLAS LEDESMA | ON FILE |
| JAMES NICHOLAS MASON | ON FILE |
| JAMES NICHOLAS MCKAY | ON FILE |
| JAMES NICHOLAS PICKERING | ON FILE |
| JAMES NICHOLAS STEWARDSON | ON FILE |
| JAMES NICHOLAS WATTON | ON FILE |
| JAMES NICK KORDOMENOS | ON FILE |
| JAMES NICK ZOYS | ON FILE |
| JAMES NICOLAS KOSSI OCLOO | ON FILE |
| JAMES NIEN TUAN TRAN | ON FILE |
| JAMES NIGEL THORP | ON FILE |
| JAMES NOBLE | ON FILE |
| JAMES NOBUYOSHI HATANO | ON FILE |
| JAMES NOEL DICK | ON FILE |
| JAMES NOLAN USHER | ON FILE |
| JAMES NORBERT JOHN GRAGTMANS | ON FILE |
| JAMES NORMAN ENCE | ON FILE |
| JAMES NORMAN WATTS | ON FILE |
| JAMES NORTH FOSTER | ON FILE |
| JAMES O BRIEN SHEARER | ON FILE |
| JAMES O CALLAGHAN | ON FILE |
| JAMES O HANLON | ON FILE |
| JAMES OGETO ORWENYO | ON FILE |
| JAMES OLIVER ATHAWES | ON FILE |
| JAMES OLIVER DALE | ON FILE |
| JAMES OLIVER FLETCHER DRAPER | ON FILE |
| JAMES OLIVER JEFFERIES | ON FILE |
| JAMES OLIVER MCMILLAN | ON FILE |
| JAMES OLIVER MILLER | ON FILE |
| JAMES OLIVER REAGAN | ON FILE |
| JAMES OLIVER SMITH | ON FILE |
| JAMES OMEARA | ON FILE |
| JAMES ONEIL FLOYD | ON FILE |
| JAMES ONESIMUS JONES | ON FILE |
| JAMES ONG JOO ERN | ON FILE |
| JAMES ONNAH BLIBO | ON FILE |
| JAMES OREM FOREHAND | ON FILE |
| JAMES ORLANDO MCDANIEL | ON FILE |
| JAMES OTIS TORRENCE | ON FILE |
| JAMES OTTOI KEMNITZ | ON FILE |
| JAMES OW KENG YEONG | ON FILE |
| JAMES OWEN CRAWFORD | ON FILE |
| JAMES OZA RICHARD | ON FILE |
| JAMES OZA RICHARD | ON FILE |
| JAMES P ALLANSON | ON FILE |
| JAMES P ALLEN | ON FILE |
| JAMES P ALTOMARE | ON FILE |
| JAMES P ARMSTRONG | ON FILE |
| JAMES P BOTTOMLEY | ON FILE |
| JAMES P BRANNAN | ON FILE |
| JAMES P CROTTI | ON FILE |
| JAMES P DOUGHERTY | ON FILE |
| JAMES P DUFFEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES P EMMA | ON FILE |
| JAMES P EUGENE | ON FILE |
| JAMES P GIBADLO | ON FILE |
| JAMES P GRIBBIN | ON FILE |
| JAMES P LEE | ON FILE |
| JAMES P MAY | ON FILE |
| JAMES P MCGERALD | ON FILE |
| JAMES P MCGERALD | ON FILE |
| JAMES P MCGINLEY | ON FILE |
| JAMES P MEECH | ON FILE |
| JAMES P PESSATO | ON FILE |
| JAMES P PURCELL | ON FILE |
| JAMES P STAINSBY | ON FILE |
| JAMES P TANSEY | ON FILE |
| JAMES PACOLOR BATACAN | ON FILE |
| JAMES PALMER | ON FILE |
| JAMES PANACOS | ON FILE |
| JAMES PAPADEMAS | ON FILE |
| JAMES PARISH ARCHER | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARKER BURNS | ON FILE |
| JAMES PARKER TRULOCK | ON FILE |
| JAMES PAT HITCHCOCK | ON FILE |
| JAMES PATRICK ARGENT | ON FILE |
| JAMES PATRICK BLOCK | ON FILE |
| JAMES PATRICK BULLERMAN | ON FILE |
| JAMES PATRICK CHAN | ON FILE |
| JAMES PATRICK DAILEY | ON FILE |
| JAMES PATRICK DEVINE | ON FILE |
| JAMES PATRICK DEYOUNG | ON FILE |
| JAMES PATRICK EARLEY | ON FILE |
| JAMES PATRICK GALLAGHER | ON FILE |
| JAMES PATRICK GANANN | ON FILE |
| JAMES PATRICK GILSTRAP | ON FILE |
| JAMES PATRICK GLASS | ON FILE |
| JAMES PATRICK GORMAN | ON FILE |
| JAMES PATRICK HAYES | ON FILE |
| JAMES PATRICK HEFFREN | ON FILE |
| JAMES PATRICK HORGAN | ON FILE |
| JAMES PATRICK KARSTEN | ON FILE |
| JAMES PATRICK KELLY | ON FILE |
| JAMES PATRICK KINNER JR | ON FILE |
| JAMES PATRICK LAZAK | ON FILE |
| JAMES PATRICK LENIHAN | ON FILE |
| JAMES PATRICK MACHADO | ON FILE |
| JAMES PATRICK MC CONVILLE | ON FILE |
| JAMES PATRICK MCAULEY | ON FILE |
| JAMES PATRICK MCCARTY | ON FILE |
| JAMES PATRICK MCDONALD | ON FILE |
| JAMES PATRICK MCDOWELL | ON FILE |
| JAMES PATRICK MCGURK | ON FILE |
| JAMES PATRICK MCQUILLIN | ON FILE |
| JAMES PATRICK MULLIGAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES PATRICK MURPHEY | ON FILE |
| JAMES PATRICK NOLEN | ON FILE |
| JAMES PATRICK ODONOGHUE | ON FILE |
| JAMES PATRICK OKEEFFE | ON FILE |
| JAMES PATRICK OMEARA | ON FILE |
| JAMES PATRICK ONEILL | ON FILE |
| JAMES PATRICK PIERCY | ON FILE |
| JAMES PATRICK QUINN | ON FILE |
| JAMES PATRICK REYNOLDS | ON FILE |
| JAMES PATRICK ROONEY | ON FILE |
| JAMES PATRICK ROWLEY | ON FILE |
| JAMES PATRICK S OCALLAGHAN | ON FILE |
| JAMES PATRICK SATHER | ON FILE |
| JAMES PATRICK SCHLOEGEL | ON FILE |
| JAMES PATRICK SEYMOUR | ON FILE |
| JAMES PATRICK SFERRAZZA | ON FILE |
| JAMES PATRICK STEELE IV | ON FILE |
| JAMES PATRICK STRIEB | ON FILE |
| JAMES PATRICK SWEENEY | ON FILE |
| JAMES PATRICK TALBOT | ON FILE |
| JAMES PATRICK VANHORN | ON FILE |
| JAMES PATRICK WEATHERSEED | ON FILE |
| JAMES PATRICK WEBSTER | ON FILE |
| JAMES PATRICK WHEELER | ON FILE |
| JAMES PAUL ACOSTA | ON FILE |
| JAMES PAUL ATKIN | ON FILE |
| JAMES PAUL CICCARELLO | ON FILE |
| JAMES PAUL CUMMINGS | ON FILE |
| JAMES PAUL FERGUSON | ON FILE |
| JAMES PAUL FOLSOM | ON FILE |
| JAMES PAUL GRUVER | ON FILE |
| JAMES PAUL KELLEY | ON FILE |
| JAMES PAUL MANN | ON FILE |
| JAMES PAUL MCGRATH | ON FILE |
| JAMES PAUL NIKOLETOS | ON FILE |
| JAMES PAUL ONOJA | ON FILE |
| JAMES PAUL POWELL | ON FILE |
| JAMES PAUL R ATTWOOD | ON FILE |
| JAMES PAUL REPASS | ON FILE |
| JAMES PAUL REYNOSO | ON FILE |
| JAMES PAUL RICARD | ON FILE |
| JAMES PAUL ROBINSON | ON FILE |
| JAMES PAUL ROGERS | ON FILE |
| JAMES PAUL SANDROLINI | ON FILE |
| JAMES PAUL WASIELESKI JR | ON FILE |
| JAMES PAUL WISNER | ON FILE |
| JAMES PAULGARBUTT | ON FILE |
| JAMES PEMBERTON | ON FILE |
| JAMES PEREYRA | ON FILE |
| JAMES PERRY | ON FILE |
| JAMES PERRY ALLEN | ON FILE |
| JAMES PERRY GOING | ON FILE |
| JAMES PERUZZO | ON FILE |
| JAMES PETER AUSTIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES PETER BAILIE | ON FILE |
| JAMES PETER BONNEAU | ON FILE |
| JAMES PETER COUSINS | ON FILE |
| JAMES PETER DELONGCHAMP | ON FILE |
| JAMES PETER FRANKLIN | ON FILE |
| JAMES PETER FRITZ | ON FILE |
| JAMES PETER HILL | ON FILE |
| JAMES PETER JUXON | ON FILE |
| JAMES PETER KERR | ON FILE |
| JAMES PETER KRASNO | ON FILE |
| JAMES PETER LARNACH | ON FILE |
| JAMES PETER LARSEN | ON FILE |
| JAMES PETER MARSHALL | ON FILE |
| JAMES PETER MAY | ON FILE |
| JAMES PETER MCLAIN | ON FILE |
| JAMES PETER MCLEISH | ON FILE |
| JAMES PETER MOLE | ON FILE |
| JAMES PETER MOLONEY | ON FILE |
| JAMES PETER NEWBERRY | ON FILE |
| JAMES PETER P PATSTON | ON FILE |
| JAMES PETER PUGH | ON FILE |
| JAMES PETER QUIGLEY | ON FILE |
| JAMES PETER ROBINSON | ON FILE |
| JAMES PETER SARNO | ON FILE |
| JAMES PETER SCOFIELD | ON FILE |
| JAMES PETER STOLTEN | ON FILE |
| JAMES PETER TEARE | ON FILE |
| JAMES PETER VAN KLINK | ON FILE |
| JAMES PETER VOSCHEZANG | ON FILE |
| JAMES PETER WILSON | ON FILE |
| JAMES PETERJOSEPH CHAVEY | ON FILE |
| JAMES PHILIP AVERY | ON FILE |
| JAMES PHILIP BOTELHO | ON FILE |
| JAMES PHILIP CORYEA | ON FILE |
| JAMES PHILIP FRANCIS DONALDSON | ON FILE |
| JAMES PHILIP HEWISON | ON FILE |
| JAMES PHILIP MAGNUSSON | ON FILE |
| JAMES PHILIP MAKEL | ON FILE |
| JAMES PHILIP MCCOY | ON FILE |
| JAMES PHILIP MULCAHY | ON FILE |
| JAMES PHILIP PLATT | ON FILE |
| JAMES PHILIP PUGH | ON FILE |
| JAMES PHILIP QUINN COGHLAN | ON FILE |
| JAMES PHILIP READ | ON FILE |
| JAMES PHILIP WALKER | ON FILE |
| JAMES PHILLIP DALLA | ON FILE |
| JAMES PHILLIP HOLLADAY | ON FILE |
| JAMES PHILLIP KIRKWOOD | ON FILE |
| JAMES PHILLIP SHIELDS | ON FILE |
| JAMES PHILLIP TARLTON | ON FILE |
| JAMES PHILLIP TURPIN | ON FILE |
| JAMES PHILLIPE MANN | ON FILE |
| JAMES PHONG DUONG | ON FILE |
| JAMES PIER WRIGHT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES PIERRE BREEN | ON FILE |
| JAMES PIERRE STECK | ON FILE |
| JAMES PIERS GRINTER | ON FILE |
| JAMES PIERSON | ON FILE |
| JAMES PINERA | ON FILE |
| JAMES PLEASANT SPIVA | ON FILE |
| JAMES POK JUN HAN | ON FILE |
| JAMES POON | ON FILE |
| JAMES PORHEE CHUNG | ON FILE |
| JAMES PYO | ON FILE |
| JAMES QUENTIN EBERLIN | ON FILE |
| JAMES QUENTIN FORNENGO | ON FILE |
| JAMES R AMARANDO | ON FILE |
| JAMES R BARTKUS | ON FILE |
| JAMES R BENNETT | ON FILE |
| JAMES R BOCELL | ON FILE |
| JAMES R CARLTON | ON FILE |
| JAMES R COURT | ON FILE |
| JAMES R DAYHOFF | ON FILE |
| JAMES R DEAN | ON FILE |
| JAMES R DEVRIES | ON FILE |
| JAMES R GROGAN | ON FILE |
| JAMES R GROSSE | ON FILE |
| JAMES R HARO | ON FILE |
| JAMES R HENSON | ON FILE |
| JAMES R JR PRIGG | ON FILE |
| JAMES R KECLIK | ON FILE |
| JAMES R KIVLIGHAN JR | ON FILE |
| JAMES R KOONCE | ON FILE |
| JAMES R LAM | ON FILE |
| JAMES R LAVOY | ON FILE |
| JAMES R LONGO | ON FILE |
| JAMES R MCNEIL | ON FILE |
| JAMES R MURRAY | ON FILE |
| JAMES R NOJEK | ON FILE |
| JAMES R P ORR | ON FILE |
| JAMES R RICCHIONE | ON FILE |
| JAMES R SEARLE | ON FILE |
| JAMES R SHAUGHNESSY | ON FILE |
| JAMES R STRAND | ON FILE |
| JAMES R STUDDS | ON FILE |
| JAMES R TAYLOR | ON FILE |
| JAMES R VAN RIJ | ON FILE |
| JAMES R VANDER SCHAAF | ON FILE |
| JAMES R WARNER | ON FILE |
| JAMES R WEIBLEY | ON FILE |
| JAMES RAITH MARSHALSEY | ON FILE |
| JAMES RALEIGH RUTHERFORD | ON FILE |
| JAMES RALPH CRAWFORD | ON FILE |
| JAMES RALPH FOSTER II | ON FILE |
| JAMES RALPH HOLLAND | ON FILE |
| JAMES RAMEY FORD | ON FILE |
| JAMES RAMIREZ | ON FILE |
| JAMES RAMIREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES RANDALL ASH JR | ON FILE |
| JAMES RANDALL CHAPMAN | ON FILE |
| JAMES RANDALL DAY | ON FILE |
| JAMES RANDALL FORD | ON FILE |
| JAMES RANDALL SCHANTZ | ON FILE |
| JAMES RANDALL VON ALLMEN | ON FILE |
| JAMES RANDALL-SMITH POYER | ON FILE |
| JAMES RANDOLPH ARMSTRONG | ON FILE |
| JAMES RANYAL WHITE | ON FILE |
| JAMES RAPHAELRAMON JONES | ON FILE |
| JAMES RAQUEL LEYBA | ON FILE |
| JAMES RAY BOYLES | ON FILE |
| JAMES RAY FOSHEE | ON FILE |
| JAMES RAY KLINECT | ON FILE |
| JAMES RAY MOTLEY | ON FILE |
| JAMES RAYMOND BEAL | ON FILE |
| JAMES RAYMOND FULK | ON FILE |
| JAMES RAYMOND GALLUP | ON FILE |
| JAMES RAYMOND HAMILTON HARRAP | ON FILE |
| JAMES RAYMOND LLOYD | ON FILE |
| JAMES RAYMOND MITCHELL | ON FILE |
| JAMES RAYMOND ROBERT SEALS | ON FILE |
| JAMES RAYMOND STUDSTILL | ON FILE |
| JAMES RAYMOND YOUNG | ON FILE |
| JAMES RAYSTER LUMAYNO | ON FILE |
| JAMES RAYSTER LUMAYNO | ON FILE |
| JAMES REID HORTON | ON FILE |
| JAMES REID THOMSON | ON FILE |
| JAMES REINIER BOS | ON FILE |
| JAMES REMINI | ON FILE |
| JAMES RENE STOCKLEY | ON FILE |
| JAMES REYES | ON FILE |
| JAMES REYNOLD BALLAH | ON FILE |
| JAMES RHEE | ON FILE |
| JAMES RICARDO NICOLI | ON FILE |
| JAMES RICCI JEFFERSON | ON FILE |
| JAMES RICHARD AMOS | ON FILE |
| JAMES RICHARD ANDREWS | ON FILE |
| JAMES RICHARD ATKINSON | ON FILE |
| JAMES RICHARD BACON | ON FILE |
| JAMES RICHARD BARCLAY | ON FILE |
| JAMES RICHARD BLUEBERG | ON FILE |
| JAMES RICHARD CHARLES HARRIS | ON FILE |
| JAMES RICHARD DELINE | ON FILE |
| JAMES RICHARD FARROW | ON FILE |
| JAMES RICHARD FEASTER | ON FILE |
| JAMES RICHARD FRANK ELPHICK | ON FILE |
| JAMES RICHARD GARDNER | ON FILE |
| JAMES RICHARD HEWLITT | ON FILE |
| JAMES RICHARD HICKS | ON FILE |
| JAMES RICHARD HINDERLITER | ON FILE |
| JAMES RICHARD JACKMAN | ON FILE |
| JAMES RICHARD LEE | ON FILE |
| JAMES RICHARD NEWELL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES RICHARD OGILVIE | ON FILE |
| JAMES RICHARD PASSEMATO | ON FILE |
| JAMES RICHARD PAYNE | ON FILE |
| JAMES RICHARD PHIPPS | ON FILE |
| JAMES RICHARD ROPER | ON FILE |
| JAMES RICHARD SKINNER | ON FILE |
| JAMES RICHARD SPINDLER | ON FILE |
| JAMES RICHARD STRANG NOTMAN | ON FILE |
| JAMES RICHARD WEBSTER | ON FILE |
| JAMES RICHARD WILLIAMS | ON FILE |
| JAMES RICKEY AIKEN | ON FILE |
| JAMES RIGG SIMPSON | ON FILE |
| JAMES RILEY STOKER | ON FILE |
| JAMES RILEY TART | ON FILE |
| JAMES RINTOUL ALLAN | ON FILE |
| JAMES RITURAJ SHARMA | ON FILE |
| JAMES ROBERT ADCOCK | ON FILE |
| JAMES ROBERT AVOOSKE | ON FILE |
| JAMES ROBERT BAKER | ON FILE |
| JAMES ROBERT BAKER | ON FILE |
| JAMES ROBERT BANHAM | ON FILE |
| JAMES ROBERT BANKS | ON FILE |
| JAMES ROBERT BARRY | ON FILE |
| JAMES ROBERT BARTLETT | ON FILE |
| JAMES ROBERT BITNER | ON FILE |
| JAMES ROBERT BORGES | ON FILE |
| JAMES ROBERT BOWERS | ON FILE |
| JAMES ROBERT BOYLE | ON FILE |
| JAMES ROBERT BRALANT | ON FILE |
| JAMES ROBERT BRUCE | ON FILE |
| JAMES ROBERT BRUNDAGE | ON FILE |
| JAMES ROBERT BUFORD | ON FILE |
| JAMES ROBERT CAMERON | ON FILE |
| JAMES ROBERT CAMPBELI | ON FILE |
| JAMES ROBERT CHRISTOPHER | ON FILE |
| JAMES ROBERT CLEVELAND | ON FILE |
| JAMES ROBERT CRAWFORD | ON FILE |
| JAMES ROBERT DEAR | ON FILE |
| JAMES ROBERT DODSWORTH | ON FILE |
| JAMES ROBERT DONLON | ON FILE |
| JAMES ROBERT DONNELLY | ON FILE |
| JAMES ROBERT DOSTER | ON FILE |
| JAMES ROBERT DUNBAR | ON FILE |
| JAMES ROBERT ECKLES | ON FILE |
| JAMES ROBERT ELLIOTT | ON FILE |
| JAMES ROBERT FAWCITT | ON FILE |
| JAMES ROBERT FERRANTE | ON FILE |
| JAMES ROBERT FORD | ON FILE |
| JAMES ROBERT FOY | ON FILE |
| JAMES ROBERT FRANKE | ON FILE |
| JAMES ROBERT FREUND | ON FILE |
| JAMES ROBERT FREY | ON FILE |
| JAMES ROBERT GADWELL | ON FILE |
| JAMES ROBERT GOTTLIEB | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ROBERT GRIFFIN | ON FILE |
| JAMES ROBERT GROSSE | ON FILE |
| JAMES ROBERT HENDRIE | ON FILE |
| JAMES ROBERT HEWITT | ON FILE |
| JAMES ROBERT HILKENE | ON FILE |
| JAMES ROBERT HIRSCHHORN | ON FILE |
| JAMES ROBERT HODGSON | ON FILE |
| JAMES ROBERT HOFFELE | ON FILE |
| JAMES ROBERT JOHN BERGER | ON FILE |
| JAMES ROBERT JORDAN | ON FILE |
| JAMES ROBERT JR SEIDEL | ON FILE |
| JAMES ROBERT KELLEY | ON FILE |
| JAMES ROBERT KERR GAUTHIER | ON FILE |
| JAMES ROBERT KORAN | ON FILE |
| JAMES ROBERT KREMMEL | ON FILE |
| JAMES ROBERT KWAISER | ON FILE |
| JAMES ROBERT LANCASTER | ON FILE |
| JAMES ROBERT LAYNE | ON FILE |
| JAMES ROBERT LEMON | ON FILE |
| JAMES ROBERT LLOYD | ON FILE |
| JAMES ROBERT MANN | ON FILE |
| JAMES ROBERT MARLEY | ON FILE |
| JAMES ROBERT MARTIN | ON FILE |
| JAMES ROBERT MARTLING | ON FILE |
| JAMES ROBERT MASSEY | ON FILE |
| JAMES ROBERT MATTINGLY V | ON FILE |
| JAMES ROBERT MCCLEERY | ON FILE |
| JAMES ROBERT MEAD | ON FILE |
| JAMES ROBERT MENSEN | ON FILE |
| JAMES ROBERT MERRICK | ON FILE |
| JAMES ROBERT MERRY | ON FILE |
| JAMES ROBERT MIDGLEY | ON FILE |
| JAMES ROBERT MILLERSHIP | ON FILE |
| JAMES ROBERT NIXON | ON FILE |
| JAMES ROBERT OHLSSON | ON FILE |
| JAMES ROBERT OSBORN | ON FILE |
| JAMES ROBERT PAGLIANO | ON FILE |
| JAMES ROBERT PENNINGS | ON FILE |
| JAMES ROBERT PLATT | ON FILE |
| JAMES ROBERT RANDALL | ON FILE |
| JAMES ROBERT REBHAN | ON FILE |
| JAMES ROBERT SCEVIOUR | ON FILE |
| JAMES ROBERT SEAMANS | ON FILE |
| JAMES ROBERT SHELTON | ON FILE |
| JAMES ROBERT SHIPPEE | ON FILE |
| JAMES ROBERT SIM | ON FILE |
| JAMES ROBERT SMITH | ON FILE |
| JAMES ROBERT SOLOMON | ON FILE |
| JAMES ROBERT ST JOHN | ON FILE |
| JAMES ROBERT STANFORD | ON FILE |
| JAMES ROBERT STEWART | ON FILE |
| JAMES ROBERT SUMMERS | ON FILE |
| JAMES ROBERT SZITTAI | ON FILE |
| JAMES ROBERT TAYLOR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ROBERT THOMPSON | ON FILE |
| JAMES ROBERT VANDEKIEFT | ON FILE |
| JAMES ROBERT VIZECKY | ON FILE |
| JAMES ROBERT WELLS | ON FILE |
| JAMES ROBERT WELNITSCHUK | ON FILE |
| JAMES ROBERT WILDE | ON FILE |
| JAMES ROBERT WILLIAMS | ON FILE |
| JAMES ROBERT WILSON | ON FILE |
| JAMES ROBERT WOODS | ON FILE |
| JAMES ROBERT YOUNGBLOOD | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBIN DONALDSON | ON FILE |
| JAMES ROBIN TAYLOR | ON FILE |
| JAMES ROBSON FORDY | ON FILE |
| JAMES ROCHE | ON FILE |
| JAMES ROCKWELL SKORTON | ON FILE |
| JAMES RODERICK POWELL | ON FILE |
| JAMES RODNEY CARADOC EVANS | ON FILE |
| JAMES RODNEY KNIGHT | ON FILE |
| JAMES RODNEY SPAIN | ON FILE |
| JAMES ROGER MCILROY | ON FILE |
| JAMES ROLAND CARNEY | ON FILE |
| JAMES ROLAND MALESKI | ON FILE |
| JAMES ROLAND YURATICH | ON FILE |
| JAMES RONALD ENGEL | ON FILE |
| JAMES RONALD HART | ON FILE |
| JAMES RONALD HILL | ON FILE |
| JAMES RONALD MCMILLAN | ON FILE |
| JAMES RONALD MOLINARI | ON FILE |
| JAMES RONALD SIEGERT FITZSIMONS | ON FILE |
| JAMES RONALD WILLIAMS | ON FILE |
| JAMES RONNY VINYOOPONGPHAN | ON FILE |
| JAMES RORY FINDLETON | ON FILE |
| JAMES ROS CHANTILAS | ON FILE |
| JAMES ROSS BARRON | ON FILE |
| JAMES ROSS BLAKELY | ON FILE |
| JAMES ROSS HAND | ON FILE |
| JAMES ROSS HIPSON | ON FILE |
| JAMES ROSS MCEUEN | ON FILE |
| JAMES ROSS TAYLOR | ON FILE |
| JAMES ROSS WHITTLE | ON FILE |
| JAMES ROSSWILLIAM BULMER | ON FILE |
| JAMES ROTH | ON FILE |
| JAMES ROTHWELL COCHRAN | ON FILE |
| JAMES ROY | ON FILE |
| JAMES ROY BATTLE | ON FILE |
| JAMES ROY COLEMAN | ON FILE |
| JAMES ROY FEWELL | ON FILE |
| JAMES ROY OSTER | ON FILE |
| JAMES ROY STORTI | ON FILE |
| JAMES ROYDON COPE | ON FILE |
| JAMES RUDOLPH CRAFA | ON FILE |
| JAMES RUHLAND | ON FILE |
| JAMES RUSH BRIGGS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES RUSH MANLEY | ON FILE |
| JAMES RUSSELL CERVIN | ON FILE |
| JAMES RUSSELL HISE | ON FILE |
| JAMES RUSSELL HORN | ON FILE |
| JAMES RUSSELL MANAHAN | ON FILE |
| JAMES RUSSELL MATEO OROLA | ON FILE |
| JAMES RUSSELL SHROPSHIRE | ON FILE |
| JAMES RUSSELL STALLINGS | ON FILE |
| JAMES RUSSELL TANGNEY | ON FILE |
| JAMES RUSSELL TAYLOR | ON FILE |
| JAMES RUSSELL WHITE | ON FILE |
| JAMES RUSSELL WHITE | ON FILE |
| JAMES RUSSELLSTOVALL CLINE | ON FILE |
| JAMES RYAN | ON FILE |
| JAMES RYAN ASH | ON FILE |
| JAMES RYAN CARDENAS | ON FILE |
| JAMES RYAN DE LA FLEUR | ON FILE |
| JAMES RYAN DENNIS | ON FILE |
| JAMES RYAN HOFF | ON FILE |
| JAMES RYAN MAHER | ON FILE |
| JAMES RYAN MAHON | ON FILE |
| JAMES RYAN SMITH | ON FILE |
| JAMES RYAN STODDART | ON FILE |
| JAMES RYAN URBIZTONDO | ON FILE |
| JAMES RYAN VAUGHN | ON FILE |
| JAMES RYAN WEST | ON FILE |
| JAMES RYAN WHITE | ON FILE |
| JAMES RYUICHI MITSUMASU | ON FILE |
| JAMES S BAXTER | ON FILE |
| JAMES S FIORE | ON FILE |
| JAMES S HERTAN | ON FILE |
| JAMES S HORNUNG | ON FILE |
| JAMES S KAY | ON FILE |
| JAMES S LEE | ON FILE |
| JAMES S TANKARD 3RD | ON FILE |
| JAMES S TREADWAY | ON FILE |
| JAMES S WALKER | ON FILE |
| JAMES S WESTON | ON FILE |
| JAMES S WHITESIDE | ON FILE |
| JAMES SALVATORE MOHANAVEL V HARIDASS | ON FILE |
| JAMES SAMUEL III PECOUL | ON FILE |
| JAMES SAMUEL KELLER | ON FILE |
| JAMES SAMUEL RIEHL | ON FILE |
| JAMES SAMUEL WILLIAMS | ON FILE |
| JAMES SANCHEZ DINSAY | ON FILE |
| JAMES SCHEUREN | ON FILE |
| JAMES SCHNEIDER | ON FILE |
| JAMES SCOTT | ON FILE |
| JAMES SCOTT DUDA | ON FILE |
| JAMES SCOTT GIEFER | ON FILE |
| JAMES SCOTT HILTON | ON FILE |
| JAMES SCOTT MACLEAN | ON FILE |
| JAMES SCOTT REECE | ON FILE |
| JAMES SCOTT ROBERTS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES SCOTT SAVOY | ON FILE |
| JAMES SCOTT STINGER | ON FILE |
| JAMES SCOTT WHITAKER | ON FILE |
| JAMES SCOTT WILSON | ON FILE |
| JAMES SEAN FAJCZ | ON FILE |
| JAMES SEAN MARTIN | ON FILE |
| JAMES SEBASTIAN BLAKE | ON FILE |
| JAMES SEBASTIAN BOYCE | ON FILE |
| JAMES SEBASTIAN STOREY | ON FILE |
| JAMES SEBASTIAN STOREY | ON FILE |
| JAMES SEQUEIRA | ON FILE |
| JAMES SERRA | ON FILE |
| JAMES SETH STILLWELL | ON FILE |
| JAMES SHANNON MCKAIN IV | ON FILE |
| JAMES SHARPE | ON FILE |
| JAMES SHEA JENNINGS | ON FILE |
| JAMES SHEDLEY DESTOUCHES | ON FILE |
| JAMES SHELTON ALLISON | ON FILE |
| JAMES SHIELDS MATTHEWS IV | ON FILE |
| JAMES SHIPSTONE | ON FILE |
| JAMES SHRIDE | ON FILE |
| JAMES SILAS GREEN | ON FILE |
| JAMES SILIO DI MARCO | ON FILE |
| JAMES SILVERTON | ON FILE |
| JAMES SIMON HYONKYU CHO | ON FILE |
| JAMES SIMON KURI | ON FILE |
| JAMES SIMONE DIMITROV | ON FILE |
| JAMES SINCLAIR FRANKS | ON FILE |
| JAMES SIOROS | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SON LA | ON FILE |
| JAMES SONG | ON FILE |
| JAMES SONG | ON FILE |
| JAMES SOSA FLUKE | ON FILE |
| JAMES SOTO GARCIA | ON FILE |
| JAMES SOURISAK | ON FILE |
| JAMES SOUSA CARVALHO | ON FILE |
| JAMES SPAULDING EIMERS | ON FILE |
| JAMES SPEER | ON FILE |
| JAMES SPENCER | ON FILE |
| JAMES SPENCER | ON FILE |
| JAMES STANFORD LONG | ON FILE |
| JAMES STANFORD WRIGHT | ON FILE |
| JAMES STANLEY MOSS | ON FILE |
| JAMES STANLEY TOMASZEWSKI | ON FILE |
| JAMES STEPHEN BASHFORD | ON FILE |
| JAMES STEPHEN DOWNES | ON FILE |
| JAMES STEPHEN DRISCOLL | ON FILE |
| JAMES STEPHEN FURDUI | ON FILE |
| JAMES STEPHEN HAYWARD HOWARD | ON FILE |
| JAMES STEPHEN KLINGER | ON FILE |
| JAMES STEPHEN MILES | ON FILE |
| JAMES STEPHEN ROWSELL | ON FILE |
| JAMES STEPHEN SPINELLA-MAMO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES STEPHEN WRIGHT | ON FILE |
| JAMES STEPHEN ZAMADICS | ON FILE |
| JAMES STERLING BILBO | ON FILE |
| JAMES STEVEN BLAYLOCK | ON FILE |
| JAMES STEVEN BOEHLKE | ON FILE |
| JAMES STEVEN FERRARA | ON FILE |
| JAMES STEVEN LIEN | ON FILE |
| JAMES STEVEN MARSHALL | ON FILE |
| JAMES STEVEN PARKER | ON FILE |
| JAMES STEVEN SMITH | ON FILE |
| JAMES STEVENSON | ON FILE |
| JAMES STEWART WATLING | ON FILE |
| JAMES STINSON IV REES | ON FILE |
| JAMES STOCKER | ON FILE |
| JAMES STORM HUGO HEDLEY | ON FILE |
| JAMES STROUD | ON FILE |
| JAMES STUART DELANEY | ON FILE |
| JAMES STUART JOSEPH FIELD | ON FILE |
| JAMES STURGIS | ON FILE |
| JAMES SUICHANG CHI | ON FILE |
| JAMES SUKANTO | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SUNG | ON FILE |
| JAMES SURDEVI LANIGAN | ON FILE |
| JAMES SUTHE | ON FILE |
| JAMES SYDNEY NEWMAN | ON FILE |
| JAMES T ABEL | ON FILE |
| JAMES T AYLWARD | ON FILE |
| JAMES T CHIA | ON FILE |
| JAMES T FALCONER | ON FILE |
| JAMES T GALGANO | ON FILE |
| JAMES T GENTNER | ON FILE |
| JAMES T HALL | ON FILE |
| JAMES T HOLT | ON FILE |
| JAMES T HOPSON ORRELL | ON FILE |
| JAMES T STEWART | ON FILE |
| JAMES T ULASZEK | ON FILE |
| JAMES T WINCKOWSKI | ON FILE |
| JAMES TACKEBERRY | ON FILE |
| JAMES TAEHO CHONG | ON FILE |
| JAMES TAEHONG MIN | ON FILE |
| JAMES TAEWOONG NOH | ON FILE |
| JAMES TAIJU CASEBEER | ON FILE |
| JAMES TAIRYUN KIM | ON FILE |
| JAMES TAIYO LEE | ON FILE |
| JAMES TAN | ON FILE |
| JAMES TANNER HIATT | ON FILE |
| JAMES TANNER KOZA | ON FILE |
| JAMES TARRANT CARTER | ON FILE |
| JAMES TATSUYA MARUMOTO | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TERRANCE OLE OLSON | ON FILE |
| JAMES TERRY GILKS | ON FILE |
| JAMES THANHLONG NGO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES THANTRON | ON FILE |
| JAMES THEODORE DUFFY | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS ALLANSON | ON FILE |
| JAMES THOMAS ALLEN | ON FILE |
| JAMES THOMAS BALDER | ON FILE |
| JAMES THOMAS BEEVERS | ON FILE |
| JAMES THOMAS BOSTIC | ON FILE |
| JAMES THOMAS CAUDILL | ON FILE |
| JAMES THOMAS CHEAP | ON FILE |
| JAMES THOMAS COSTELLO | ON FILE |
| JAMES THOMAS COVENTRY | ON FILE |
| JAMES THOMAS DEKRONE | ON FILE |
| JAMES THOMAS DONALD ANDERSON | ON FILE |
| JAMES THOMAS DUDDY | ON FILE |
| JAMES THOMAS FISHER | ON FILE |
| JAMES THOMAS GALVIN | ON FILE |
| JAMES THOMAS GUBBINS | ON FILE |
| JAMES THOMAS HEENAN | ON FILE |
| JAMES THOMAS HINRICHS | ON FILE |
| JAMES THOMAS III STRICKLIN | ON FILE |
| JAMES THOMAS JOHNSON | ON FILE |
| JAMES THOMAS LLOYD | ON FILE |
| JAMES THOMAS LYKINS | ON FILE |
| JAMES THOMAS MANGRUM | ON FILE |
| JAMES THOMAS MANNIX | ON FILE |
| JAMES THOMAS MANSELL | ON FILE |
| JAMES THOMAS MARTIN | ON FILE |
| JAMES THOMAS MORGAN WHIPKEY | ON FILE |
| JAMES THOMAS NELSON | ON FILE |
| JAMES THOMAS O KEEFFE | ON FILE |
| JAMES THOMAS PHILLIPS | ON FILE |
| JAMES THOMAS PIZZA | ON FILE |
| JAMES THOMAS RANIERI | ON FILE |
| JAMES THOMAS REILLY | ON FILE |
| JAMES THOMAS REZNIK | ON FILE |
| JAMES THOMAS ROBB | ON FILE |
| JAMES THOMAS ROBINSON | ON FILE |
| JAMES THOMAS ROYER | ON FILE |
| JAMES THOMAS RUSLI HSIUNG | ON FILE |
| JAMES THOMAS SHOULTS | ON FILE |
| JAMES THOMAS SMITH | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THORNTON BROCKENBROUGH | ON FILE |
| JAMES TIBERIUS WRIGHT | ON FILE |
| JAMES TIDWELL | ON FILE |
| JAMES TIERNEY | ON FILE |
| JAMES TILDEN ROSENTHAL | ON FILE |
| JAMES TIMOTHY AGNEW | ON FILE |
| JAMES TIMOTHY BARRY COOMBES | ON FILE |
| JAMES TIMOTHY CAMPBELL | ON FILE |
| JAMES TIMOTHY CAUDILL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES TIMOTHY HANN | ON FILE |
| JAMES TIMOTHY OWEN | ON FILE |
| JAMES TIMOTHY WESTMORELAND | ON FILE |
| JAMES TINDALL ROBERTSON | ON FILE |
| JAMES TITHYASOU KHIEV | ON FILE |
| JAMES TODD BOONE | ON FILE |
| JAMES TODD BURT | ON FILE |
| JAMES TODD COLLINS | ON FILE |
| JAMES TODD SMITH | ON FILE |
| JAMES TODD WEIGANDT | ON FILE |
| JAMES TOMAS SCIBERRAS | ON FILE |
| JAMES TOMLINSON MANNES | ON FILE |
| JAMES TONG WONG | ON FILE |
| JAMES TOWNSEND SAAKE | ON FILE |
| JAMES TOWNSEND-BUTTERWORTH | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAN | ON FILE |
| JAMES TRAVIS MOORE | ON FILE |
| JAMES TRAVIS OREILLY | ON FILE |
| JAMES TRAVIS SUTER | ON FILE |
| JAMES TREVOR EAGLE | ON FILE |
| JAMES TROY CARTMILL | ON FILE |
| JAMES TROY HILL | ON FILE |
| JAMES TROY MONCRIEF | ON FILE |
| JAMES TU LINH | ON FILE |
| JAMES TUOZZO | ON FILE |
| JAMES TURNBULL | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TYLER FRIX | ON FILE |
| JAMES TYLER HARTZ | ON FILE |
| JAMES TYLER ONDRICEK | ON FILE |
| JAMES TYLER ROBINSON | ON FILE |
| JAMES TYLER ROWE | ON FILE |
| JAMES TYLER VANOSDEL | ON FILE |
| JAMES TZY-MING LING | ON FILE |
| JAMES URHO | ON FILE |
| JAMES V FERGUSON | ON FILE |
| JAMES V PASQUARIELLO | ON FILE |
| JAMES V REINIG | ON FILE |
| JAMES VA-CHAO | ON FILE |
| JAMES VAN DER WALT | ON FILE |
| JAMES VAN NGUYEN | ON FILE |
| JAMES VAUGHAN RHEA | ON FILE |
| JAMES VAULX FUSSELL | ON FILE |
| JAMES VAZQUEZ | ON FILE |
| JAMES VERL BARLOW | ON FILE |
| JAMES VERNE GREEN | ON FILE |
| JAMES VERNON CALDWELL | ON FILE |
| JAMES VICE | ON FILE |
| JAMES VICTOR DANBLAUS | ON FILE |
| JAMES VICTOR FIDGETT | ON FILE |
| JAMES VICTOR LAWSON | ON FILE |
| JAMES VICTOR OKEEFE DAW | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES VIGIL | ON FILE |
| JAMES VINCENT ALLEN | ON FILE |
| JAMES VINCENT CHESNA | ON FILE |
| JAMES VINCENT DRAKE | ON FILE |
| JAMES VINCENT HOUSTON | ON FILE |
| JAMES VINCENT MUNAFO | ON FILE |
| JAMES VINCENT MUSCARNERA | ON FILE |
| JAMES VINCENT PALMER | ON FILE |
| JAMES VINCENT PONDICCIO | ON FILE |
| JAMES VU | ON FILE |
| JAMES VUONG LAM | ON FILE |
| JAMES W AGUADO | ON FILE |
| JAMES W BALDO | ON FILE |
| JAMES W BOLLE | ON FILE |
| JAMES W GALVIN | ON FILE |
| JAMES W GORMAN | ON FILE |
| JAMES W HARRELL | ON FILE |
| JAMES W JR DAVIE | ON FILE |
| JAMES W LARGOZA | ON FILE |
| JAMES W LINTOM | ON FILE |
| JAMES W LOMAX | ON FILE |
| JAMES W MCNEIL | ON FILE |
| JAMES W MUNDLOCH | ON FILE |
| JAMES W OBRIEN | ON FILE |
| JAMES W OLIVIER | ON FILE |
| JAMES W OSBORNE | ON FILE |
| JAMES W PIERCE JR | ON FILE |
| JAMES W SANDERS | ON FILE |
| JAMES W SHAW | ON FILE |
| JAMES W STRATMAN | ON FILE |
| JAMES W SWIECH | ON FILE |
| JAMES W THOMS | ON FILE |
| JAMES W WAKEFIELD | ON FILE |
| JAMES WADE KLEINER | ON FILE |
| JAMES WAHEIRE MACHIRA | ON FILE |
| JAMES WAI YIP LEUNG | ON FILE |
| JAMES WAIKWONG KO | ON FILE |
| JAMES WALKER YARBROUGH | ON FILE |
| JAMES WALLACE WILKINSON | ON FILE |
| JAMES WALLACE WINGATE | ON FILE |
| JAMES WALTER ELROD | ON FILE |
| JAMES WALTER HOLDEN | ON FILE |
| JAMES WALTER WEGELIN | ON FILE |
| JAMES WALTON LONG | ON FILE |
| JAMES WANG | ON FILE |
| JAMES WARNER LAU | ON FILE |
| JAMES WARREN CRAWFORD | ON FILE |
| JAMES WARREN HOERLER | ON FILE |
| JAMES WARREN MCGIVERN | ON FILE |
| JAMES WARREN NELSON | ON FILE |
| JAMES WARREN PICKETT | ON FILE |
| JAMES WARREN RANG | ON FILE |
| JAMES WARREN SOLIS | ON FILE |
| JAMES WASHBROOK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES WATSON THOMPSON | ON FILE |
| JAMES WATSON TRIMMING | ON FILE |
| JAMES WAYNE HILSON | ON FILE |
| JAMES WAYNE ROBINSON | ON FILE |
| JAMES WEI CHIN | ON FILE |
| JAMES WEI MOSELEY | ON FILE |
| JAMES WELDON BIRDWELL | ON FILE |
| JAMES WELDON HUNT | ON FILE |
| JAMES WELLINGTON COKER | ON FILE |
| JAMES WENDAL ARLT | ON FILE |
| JAMES WENDELL PARKER | ON FILE |
| JAMES WENTWORTH MALCOLM BROWN | ON FILE |
| JAMES WESLEY BOYER | ON FILE |
| JAMES WESLEY GREEN | ON FILE |
| JAMES WESLEY LYNCH | ON FILE |
| JAMES WESLEY NEELY | ON FILE |
| JAMES WESLEY PERERA | ON FILE |
| JAMES WESLEY RONNING | ON FILE |
| JAMES WESLEY SHUPPERD | ON FILE |
| JAMES WESLEY UNDERWOOD | ON FILE |
| JAMES WHEYLAND GOODBRAD | ON FILE |
| JAMES WHIPPS | ON FILE |
| JAMES WHISTLER MACKAY | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE BRUSH | ON FILE |
| JAMES WHITLEY COMLY | ON FILE |
| JAMES WHITTAKER HARRISON | ON FILE |
| JAMES WILHELM SKARE | ON FILE |
| JAMES WILLARD GREENE | ON FILE |
| JAMES WILLARD KAWAS | ON FILE |
| JAMES WILLEY | ON FILE |
| JAMES WILLIAM AGOSTINELLI | ON FILE |
| JAMES WILLIAM ALLEN | ON FILE |
| JAMES WILLIAM BLACK | ON FILE |
| JAMES WILLIAM BOLAND | ON FILE |
| JAMES WILLIAM BOWIE | ON FILE |
| JAMES WILLIAM BOWLER | ON FILE |
| JAMES WILLIAM BRAIDEN | ON FILE |
| JAMES WILLIAM BUCKSHON | ON FILE |
| JAMES WILLIAM BUSH | ON FILE |
| JAMES WILLIAM C PENTICOST | ON FILE |
| JAMES WILLIAM CARWILE | ON FILE |
| JAMES WILLIAM CHRISTOPHER MILNE | ON FILE |
| JAMES WILLIAM CLARKE | ON FILE |
| JAMES WILLIAM CLEMENS | ON FILE |
| JAMES WILLIAM COSTELLO | ON FILE |
| JAMES WILLIAM CRODDY | ON FILE |
| JAMES WILLIAM DANZ | ON FILE |
| JAMES WILLIAM DEEMING | ON FILE |
| JAMES WILLIAM DWERTMAN | ON FILE |
| JAMES WILLIAM ESPARZA | ON FILE |
| JAMES WILLIAM EXCELL | ON FILE |
| JAMES WILLIAM FINIGAN | ON FILE |
| JAMES WILLIAM FOX | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES WILLIAM FOX | ON FILE |
| JAMES WILLIAM FRISE | ON FILE |
| JAMES WILLIAM GARDNER | ON FILE |
| JAMES WILLIAM GORE | ON FILE |
| JAMES WILLIAM GOWLAND | ON FILE |
| JAMES WILLIAM HACK | ON FILE |
| JAMES WILLIAM HARTE | ON FILE |
| JAMES WILLIAM HARTLEY | ON FILE |
| JAMES WILLIAM HATHAWAY | ON FILE |
| JAMES WILLIAM HODGSON | ON FILE |
| JAMES WILLIAM HOWARD | ON FILE |
| JAMES WILLIAM LAYNE | ON FILE |
| JAMES WILLIAM LONG | ON FILE |
| JAMES WILLIAM MOORE | ON FILE |
| JAMES WILLIAM MOORE | ON FILE |
| JAMES WILLIAM OSBORNE | ON FILE |
| JAMES WILLIAM PALMER | ON FILE |
| JAMES WILLIAM PETERSON | ON FILE |
| JAMES WILLIAM POWIS | ON FILE |
| JAMES WILLIAM RAMSHAW | ON FILE |
| JAMES WILLIAM RICHARD NATION | ON FILE |
| JAMES WILLIAM ROBERTSON | ON FILE |
| JAMES WILLIAM RUSSELL | ON FILE |
| JAMES WILLIAM S KINSEY | ON FILE |
| JAMES WILLIAM SAKS | ON FILE |
| JAMES WILLIAM SALES | ON FILE |
| JAMES WILLIAM SAWLE | ON FILE |
| JAMES WILLIAM SCHIPPER | ON FILE |
| JAMES WILLIAM SCOTT | ON FILE |
| JAMES WILLIAM SHIELDS | ON FILE |
| JAMES WILLIAM SHRIMPTON | ON FILE |
| JAMES WILLIAM SLACK | ON FILE |
| JAMES WILLIAM STRUCKLE | ON FILE |
| JAMES WILLIAM THACKER | ON FILE |
| JAMES WILLIAM THORNTON | ON FILE |
| JAMES WILLIAM TINGLE | ON FILE |
| JAMES WILLIAM TURNER | ON FILE |
| JAMES WILLIAM VICKERS | ON FILE |
| JAMES WILLIAM WADLING | ON FILE |
| JAMES WILLIAM WHALEN | ON FILE |
| JAMES WILLIAM WOFFORD | ON FILE |
| JAMES WILLIAM WROCKLAGE | ON FILE |
| JAMES WILLIAM ZOUCH STEPHENS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMSON ATHEY | ON FILE |
| JAMES WILLIAMSON GUYER | ON FILE |
| JAMES WILLIAMW LEGUE | ON FILE |
| JAMES WILSON RINK | ON FILE |
| JAMES WILSON SULLIVAN | ON FILE |
| JAMES WINANS VII ANGUS | ON FILE |
| JAMES WINSLOW KELLY | ON FILE |
| JAMES WINSTON | ON FILE |
| JAMES WJR KREIDER | ON FILE |
| JAMES WOLFGANG KUNTZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES WOLFGANG ROGERS | ON FILE |
| JAMES WON LEE | ON FILE |
| JAMES WOO | ON FILE |
| JAMES WOOD | ON FILE |
| JAMES WOODBURN | ON FILE |
| JAMES WOODROW EPPERSON | ON FILE |
| JAMES WOODSON THOMAS | ON FILE |
| JAMES WORTH MICHAELIS | ON FILE |
| JAMES WRIGHT BENOIT | ON FILE |
| JAMES WRIGHT JESSEE | ON FILE |
| JAMES WYATT LEISHMAN | ON FILE |
| JAMES WYLLIE WILSON | ON FILE |
| JAMES WYN JONES | ON FILE |
| JAMES WYN JONES | ON FILE |
| JAMES XUAN NGUYEN | ON FILE |
| JAMES Y KANG | ON FILE |
| JAMES Y XU | ON FILE |
| JAMES YI LIN | ON FILE |
| JAMES YONGHAK SHIN | ON FILE |
| JAMES YOON-SOCK SUH | ON FILE |
| JAMES YORIOKI KANOMATA | ON FILE |
| JAMES YORK CROASDELL | ON FILE |
| JAMES YORKE CRONIN | ON FILE |
| JAMES YOU | ON FILE |
| JAMES YOUNG KIM | ON FILE |
| JAMES YOUNGCHOON KOO | ON FILE |
| JAMES YUAN | ON FILE |
| JAMES YUCHEN HUANG | ON FILE |
| JAMES ZACHARY HOLLO | ON FILE |
| JAMES ZAPS | ON FILE |
| JAMES ZLIBUT | ON FILE |
| JAMES415 LLC | ON FILE |
| JAMESCO OÃŒ | ON FILE |
| JAMESEN ASHE CORDELL | ON FILE |
| JAMESMICHAEL TOMOKAZU BAUMAN | ON FILE |
| JAMESMINH CU LAM | ON FILE |
| JAMESON ALEXANDER JENKINS | ON FILE |
| JAMESON CHRIS RAZON | ON FILE |
| JAMESON CLAYTON BUPP | ON FILE |
| JAMESON DANIEL GOINS | ON FILE |
| JAMESON DONALD PLEWES | ON FILE |
| JAMESON GLYN PATE | ON FILE |
| JAMESON LANCE BEVANS | ON FILE |
| JAMESON LLOYD BOURG | ON FILE |
| JAMESON NAKOA KELIIPIO ACOBA | ON FILE |
| JAMESON NATHANIEL ROHRER | ON FILE |
| JAMESON ONG HO | ON FILE |
| JAMESON RICHARD FETZER | ON FILE |
| JAMESON SKY SILCOX | ON FILE |
| JAMESON SPENCER TREU | ON FILE |
| JAMESON TZE-KONG WU | ON FILE |
| JAMESON ULSAKER BLOOM | ON FILE |
| JAMESON WON WONG | ON FILE |
| JAMESON WORTH GENTRY | ON FILE |

STRETTO

## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMESWESLEY DORSEY | ON FILE |
| JAMEY ALAN ADCOX | ON FILE |
| JAMEY ALEXANDER BURTON | ON FILE |
| JAMEY J MOJICA | ON FILE |
| JAMEY JOSEPH GAMBLE | ON FILE |
| JAMEY MICHAEL PRICE | ON FILE |
| JAMEZ AMEZQUITA | ON FILE |
| JAMEZ RAFAEL HERNANDEZ GUAREGUA | ON FILE |
| JAMI ANN RIEHM | ON FILE |
| JAMI CATHERINE PELTON | ON FILE |
| JAMI JACKSON LORENZ | ON FILE |
| JAMI JOONAS TORIKKA | ON FILE |
| JAMI KAY FIELDS | ON FILE |
| JAMI LYNN NAPOLITANI | ON FILE |
| JAMI PETTERI PIETILA | ON FILE |
| JAMI SUE DAVIS | ON FILE |
| JAMI SUSAN WINZER | ON FILE |
| JAMI TAPIO LAMPINEN | ON FILE |
| JAMIA IERO | ON FILE |
| JAMIA JOYCE BRACAMONTE VENDIVEL | ON FILE |
| JAMICE GAIL RANDS | ON FILE |
| JAMIE A MC KINNEY | ON FILE |
| JAMIE A POMERANZ | ON FILE |
| JAMIE A RACKOFF | ON FILE |
| JAMIE ACHTEN | ON FILE |
| JAMIE ADRIAN OSBORN | ON FILE |
| JAMIE AENN SALES REYES | ON FILE |
| JAMIE AKIO FUJIMOTO | ON FILE |
| JAMIE ALAN GLEAVE | ON FILE |
| JAMIE ALAN GRIFFITHS | ON FILE |
| JAMIE ALEXANDER BURDETTE | ON FILE |
| JAMIE ALEXANDER CONNORS | ON FILE |
| JAMIE ALEXANDER FERGUSON TUBBS | ON FILE |
| JAMIE ALEXANDER HOEY | ON FILE |
| JAMIE ALEXANDER URWIN DUARTE | ON FILE |
| JAMIE ALEXANDER WINTERBOTTOM LOWE | ON FILE |
| JAMIE ALLISON NEVILLE | ON FILE |
| JAMIE ANDREA JONES | ON FILE |
| JAMIE ANDREW ZAMMITT | ON FILE |
| JAMIE ANTHONY FOULKES | ON FILE |
| JAMIE ANTHONY LIBERATORE | ON FILE |
| JAMIE ANTONY HORN | ON FILE |
| JAMIE AYDIN | ON FILE |
| JAMIE B WAGLER | ON FILE |
| JAMIE BACHELLER | ON FILE |
| JAMIE BARRETT | ON FILE |
| JAMIE BASHEER | ON FILE |
| JAMIE BAXTER MUNRO | ON FILE |
| JAMIE BENJAMIN SLINGERLAND | ON FILE |
| JAMIE BERAM HAMID | ON FILE |
| JAMIE BETH WOODARD | ON FILE |
| JAMIE BLAKE | ON FILE |
| JAMIE BLOSSER MORRIS | ON FILE |
| JAMIE BURGESS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE BURKE | ON FILE |
| JAMIE BUTLER DASILVA | ON FILE |
| JAMIE C LEVENNE | ON FILE |
| JAMIE C ROBERTS | ON FILE |
| JAMIE C STATHAM | ON FILE |
| JAMIE CAMERON THORNE | ON FILE |
| JAMIE CAMPBELL FRAME | ON FILE |
| JAMIE CHARLES MACK | ON FILE |
| JAMIE CHENG | ON FILE |
| JAMIE CHEONG | ON FILE |
| JAMIE CHRISTINE LANE | ON FILE |
| JAMIE CHRISTOPHER COTTAM | ON FILE |
| JAMIE CHRISTOPHER GRIFFITHS | ON FILE |
| JAMIE CHRISTOPHER JANKOWSKI | ON FILE |
| JAMIE CIUNFRINI | ON FILE |
| JAMIE CLAUDE RASH | ON FILE |
| JAMIE CLAY KING | ON FILE |
| JAMIE COOK | ON FILE |
| JAMIE COSTANZO | ON FILE |
| JAMIE CRAIG WATSON | ON FILE |
| JAMIE D FRENCH | ON FILE |
| JAMIE DALE KELSCH | ON FILE |
| JAMIE DANIEL MACKENZIE | ON FILE |
| JAMIE DAVD JENKINS | ON FILE |
| JAMIE DAVID BECKETT | ON FILE |
| JAMIE DAVID LEE RALSTON | ON FILE |
| JAMIE DAVID MCLOUGHLIN | ON FILE |
| JAMIE DAVID MICHAEL CROOK | ON FILE |
| JAMIE DAVID VANDENHOEK | ON FILE |
| JAMIE DEAN FORWARD | ON FILE |
| JAMIE DEE WILLIAMS | ON FILE |
| JAMIE DENISE WRIGHT | ON FILE |
| JAMIE DENNIS DEPAOLI | ON FILE |
| JAMIE DENNIS DONOVAN | ON FILE |
| JAMIE DENNIS HEINE | ON FILE |
| JAMIE DESMOND EAMES | ON FILE |
| JAMIE DESMOND WHITE | ON FILE |
| JAMIE DOMINIC CRISTINI | ON FILE |
| JAMIE DOMINIC DRAPER | ON FILE |
| JAMIE DORRANS | ON FILE |
| JAMIE DOUGLAS SUDERMAN | ON FILE |
| JAMIE DUNCAN KENNEDY MCGREGOR | ON FILE |
| JAMIE DUNCAN-BROWN | ON FILE |
| JAMIE DYER DEAN | ON FILE |
| JAMIE E BLACKMAN | ON FILE |
| JAMIE EDWARD GOODWIN | ON FILE |
| JAMIE EDWARD MEDINA | ON FILE |
| JAMIE ELIZABETH GARCIA | ON FILE |
| JAMIE ELKES | ON FILE |
| JAMIE ELLIOTT TOLOUI | ON FILE |
| JAMIE EMERY | ON FILE |
| JAMIE EMILIA SUDARTI ASMOWIDJOJO | ON FILE |
| JAMIE ESTA COSNOWSKY HEISLER | ON FILE |
| JAMIE F M FIERE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE GEORGE LONG | ON FILE |
| JAMIE GEORGE MULLINER | ON FILE |
| JAMIE GEORGE MURKEN | ON FILE |
| JAMIE GEORGE SQUIBB | ON FILE |
| JAMIE GEORGE WALFORD | ON FILE |
| JAMIE GORDON PRICE | ON FILE |
| JAMIE HAM KNOWLES | ON FILE |
| JAMIE HANG | ON FILE |
| JAMIE HARTNETT | ON FILE |
| JAMIE HELEN FERRARO | ON FILE |
| JAMIE HIEU-HOA QUACH NGUYEN | ON FILE |
| JAMIE HORWOOD | ON FILE |
| JAMIE ILYSE MANILOFF | ON FILE |
| JAMIE IRENE MACKO | ON FILE |
| JAMIE ISHMAEL | ON FILE |
| JAMIE J CHAN | ON FILE |
| JAMIE JACOBS | ON FILE |
| JAMIE JAIR VAN DEN BERG | ON FILE |
| JAMIE JAREL JOY | ON FILE |
| JAMIE JAY ANDERSON | ON FILE |
| JAMIE JO BANES | ON FILE |
| JAMIE JOHN MAIR | ON FILE |
| JAMIE JOHN POLCHIES | ON FILE |
| JAMIE JOHNSON | ON FILE |
| JAMIE JON WHEELER | ON FILE |
| JAMIE JOSEPH DOYLE | ON FILE |
| JAMIE JOSEPH LAWLER | ON FILE |
| JAMIE JUANILLO CANTOR | ON FILE |
| JAMIE K KRAFT | ON FILE |
| JAMIE KAPILIVSKY | ON FILE |
| JAMIE KEVIN SAUNDERS MADDEN | ON FILE |
| JAMIE KWOK KEUNG CHIU | ON FILE |
| JAMIE KYLE RAYCLIBON | ON FILE |
| JAMIE L AYTON | ON FILE |
| JAMIE L HAWKINS | ON FILE |
| JAMIE L JENSEN | ON FILE |
| JAMIE LACHLAN MITCHELL | ON FILE |
| JAMIE LAPOINTE | ON FILE |
| JAMIE LAURENCE DYNAN | ON FILE |
| JAMIE LAWRENCE ANDERSON | ON FILE |
| JAMIE LEAH NGUYEN | ON FILE |
| JAMIE LEE DUFFY A | ON FILE |
| JAMIE LEE FONG | ON FILE |
| JAMIE LEE HALLAS | ON FILE |
| JAMIE LEE HARGREAVES | ON FILE |
| JAMIE LEE HENRY | ON FILE |
| JAMIE LEE KAY | ON FILE |
| JAMIE LEE MARSH | ON FILE |
| JAMIE LEE MUIRHEAD | ON FILE |
| JAMIE LEE WALKER-FULLER | ON FILE |
| JAMIE LEE WALLACE | ON FILE |
| JAMIE LEE WEINSTEIN | ON FILE |
| JAMIE LEONARD ROBINSON | ON FILE |
| JAMIE LEROY GRAY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE LESLIE PHONE | ON FILE |
| JAMIE LIM JIAN JI | ON FILE |
| JAMIE LLOYD GILLETT | ON FILE |
| JAMIE LUKE SAMBELLS | ON FILE |
| JAMIE LYNN AXLUND-HAYWORTH | ON FILE |
| JAMIE LYNN DAVIDSON | ON FILE |
| JAMIE LYNN ELDER | ON FILE |
| JAMIE LYNN GILLULY | ON FILE |
| JAMIE LYNN HILLYARD | ON FILE |
| JAMIE LYNN LOBB | ON FILE |
| JAMIE LYNN NACHTIGALL | ON FILE |
| JAMIE LYNN RAUTENBERG | ON FILE |
| JAMIE LYNN STOUT | ON FILE |
| JAMIE LYNN SULLIVAN | ON FILE |
| JAMIE LYNN SWANSON | ON FILE |
| JAMIE LYNN TWARDAK | ON FILE |
| JAMIE LYNN TWEEDIBLE | ON FILE |
| JAMIE LYNNE HEUERMANN | ON FILE |
| JAMIE M SEKERES | ON FILE |
| JAMIE MACHELLE ONKA | ON FILE |
| JAMIE MARIE DREGER | ON FILE |
| JAMIE MARIE DUCHARME | ON FILE |
| JAMIE MARIE LISI | ON FILE |
| JAMIE MARIE SAGASTA | ON FILE |
| JAMIE MARQUESS STONECIPHER | ON FILE |
| JAMIE MARTIN DUVALE | ON FILE |
| JAMIE MARTINEZ | ON FILE |
| JAMIE MATTHEW SWIRTZ | ON FILE |
| JAMIE MC ENTEE | ON FILE |
| JAMIE MCCANCE | ON FILE |
| JAMIE MCDONALD | ON FILE |
| JAMIE MCGREEVY | ON FILE |
| JAMIE MCKENZIE PURDOM SCOTT | ON FILE |
| JAMIE MESEURE | ON FILE |
| JAMIE MICHAEL DONOVAN | ON FILE |
| JAMIE MICHAEL DRIVER | ON FILE |
| JAMIE MICHAEL DWAN | ON FILE |
| JAMIE MICHAEL GARONZIK | ON FILE |
| JAMIE MICHAEL JENS CROSLAND | ON FILE |
| JAMIE MICHAEL MURRAY | ON FILE |
| JAMIE MICHAEL PAVITT | ON FILE |
| JAMIE MICHAEL WHANAUPANI POTROZ | ON FILE |
| JAMIE MITCHELL | ON FILE |
| JAMIE NGAI TO LO | ON FILE |
| JAMIE NGUYEN | ON FILE |
| JAMIE NICOLE KAKUGAWA | ON FILE |
| JAMIE NICOLE WILLIAMS | ON FILE |
| JAMIE NICOLE WULFSOHN | ON FILE |
| JAMIE NORMAN DOUGLAS HAROLD | ON FILE |
| JAMIE ORBAN | ON FILE |
| JAMIE P BASFORD | ON FILE |
| JAMIE P ONG | ON FILE |
| JAMIE P PIPER | ON FILE |
| JAMIE PATRICK FREEBURN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE PATRICK MACCOLL LILLYWHITE | ON FILE |
| JAMIE PATRICK MOERICKE | ON FILE |
| JAMIE PATRICK RATCLIFFE | ON FILE |
| JAMIE PETER MASER | ON FILE |
| JAMIE PFENNIGS | ON FILE |
| JAMIE PHILIP CROFT | ON FILE |
| JAMIE PHILLIP MAYERS | ON FILE |
| JAMIE PIERRE A J MATHIEU | ON FILE |
| JAMIE PRESTON BLACK | ON FILE |
| JAMIE R STOWELL | ON FILE |
| JAMIE RADTKE | ON FILE |
| JAMIE RANDOLPH GREYBECK | ON FILE |
| JAMIE RAY ROBINSON | ON FILE |
| JAMIE REIKO HARADA | ON FILE |
| JAMIE RENAE JONES | ON FILE |
| JAMIE RENEE CORMANYJOHNSON | ON FILE |
| JAMIE RICHARD HAEBICH | ON FILE |
| JAMIE RIOPEL | ON FILE |
| JAMIE ROBERT ASHDOWN | ON FILE |
| JAMIE ROBERT COCHRAN | ON FILE |
| JAMIE ROBERT GALLACHER | ON FILE |
| JAMIE ROBERT GILLS | ON FILE |
| JAMIE ROBERT MCCUKKOUGH | ON FILE |
| JAMIE ROBERT PICKUP MCNEILL | ON FILE |
| JAMIE ROBERT SCARCELLO | ON FILE |
| JAMIE ROBERT SHRIMPTON | ON FILE |
| JAMIE ROBERT STURT | ON FILE |
| JAMIE ROSE STERN | ON FILE |
| JAMIE ROSENBERG | ON FILE |
| JAMIE ROSS COATES | ON FILE |
| JAMIE ROSS LEARMONTH | ON FILE |
| JAMIE RUSSELL CARROLL | ON FILE |
| JAMIE RUSSELL PELTIER | ON FILE |
| JAMIE RUSSELL TASKER | ON FILE |
| JAMIE RYAN SONNEFELD | ON FILE |
| JAMIE RYAN STEPHEN | ON FILE |
| JAMIE S FIRSICHBAUM | ON FILE |
| JAMIE S LANDAU | ON FILE |
| JAMIE SAMANTHA MARCIANO | ON FILE |
| JAMIE SAW JIA MEI | ON FILE |
| JAMIE SCHUYLER ARNOLD | ON FILE |
| JAMIE SCOPE | ON FILE |
| JAMIE SCOTT BUCHANAN | ON FILE |
| JAMIE SIDNEY FAY | ON FILE |
| JAMIE SIMON JONES | ON FILE |
| JAMIE SIMON THOM | ON FILE |
| JAMIE SMADE | ON FILE |
| JAMIE SMYNEOS | ON FILE |
| JAMIE SO GASIOROWSKI | ON FILE |
| JAMIE SPENCER WRIGHT | ON FILE |
| JAMIE SQUIER | ON FILE |
| JAMIE STANDLEE MCNABB | ON FILE |
| JAMIE STEEL | ON FILE |
| JAMIE STEFANIDIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE STEPHEN SMITH | ON FILE |
| JAMIE STEVEN KING | ON FILE |
| JAMIE STEWART JENKINS | ON FILE |
| JAMIE STEWART QUARRELL | ON FILE |
| JAMIE STEWART WARD CHRISTIE | ON FILE |
| JAMIE STUART RIDDELL | ON FILE |
| JAMIE STUART RIDDELL | ON FILE |
| JAMIE SUSSMAN | ON FILE |
| JAMIE T GASPERINI | ON FILE |
| JAMIE TAMANAHA | ON FILE |
| JAMIE THAO QUANG | ON FILE |
| JAMIE THOMAS DICKSON | ON FILE |
| JAMIE THOMAS DUFFY | ON FILE |
| JAMIE THOMAS JOHNSON | ON FILE |
| JAMIE THOMAS NADWORNY | ON FILE |
| JAMIE THOMAS O BRIEN | ON FILE |
| JAMIE TYLER CUMMINS | ON FILE |
| JAMIE VAN DER HEIJDE | ON FILE |
| JAMIE VENN LUMSDAINE | ON FILE |
| JAMIE VICTOR HARR | ON FILE |
| JAMIE VISSER | ON FILE |
| JAMIE WALKER VANO | ON FILE |
| JAMIE WILLIAM CRAIG | ON FILE |
| JAMIE WILLIAM M RHODES | ON FILE |
| JAMIE WILLIAM R GRAHAM | ON FILE |
| JAMIE WRIGHT | ON FILE |
| JAMIE YUN JANG | ON FILE |
| JAMIE ZACHARY KLEIN | ON FILE |
| JAMIEE LYNNE COOK | ON FILE |
| JAMIELEE NICHOLE SYMES | ON FILE |
| JAMIEN SEAN HENSLEY | ON FILE |
| JAMIESON A STRACHAN | ON FILE |
| JAMIESON JOHN LEE | ON FILE |
| JAMIESON JOSEPH DECUBELLIS | ON FILE |
| JAMIESON LEE MITCHELLSMITH | ON FILE |
| JAMIESON MICHAEL DALEY | ON FILE |
| JAMIKA LAYEISHA MACK | ON FILE |
| JAMIL ALEXANDER FARID MALTHE | ON FILE |
| JAMIL ALI ABBAS | ON FILE |
| JAMIL EL MOUSSAOUI | ON FILE |
| JAMIL F MOHAMED | ON FILE |
| JAMIL FAIZI | ON FILE |
| JAMIL FAROUK MATTAR | ON FILE |
| JAMIL HAKIM JARVIS | ON FILE |
| JAMIL HASAN | ON FILE |
| JAMIL JAMES FEARRINGTON | ON FILE |
| JAMIL K KATOU | ON FILE |
| JAMIL KANJI | ON FILE |
| JAMIL MAWANI | ON FILE |
| JAMIL MOHAMMAD AQEL | ON FILE |
| JAMIL MOUSSA | ON FILE |
| JAMIL P EVANGELISTA | ON FILE |
| JAMIL S DEMBY | ON FILE |
| JAMIL SAMAHA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIL SUNDERJI | ON FILE |
| JAMIL TAJI | ON FILE |
| JAMIL WAHID | ON FILE |
| JAMILA ANNETTE MAUND | ON FILE |
| JAMILA KHUDABAKHSH | ON FILE |
| JAMILE THEOPHILUS GATEWOOD | ON FILE |
| JAMILET GERARDINO | ON FILE |
| JAMILLA KEBEDE | ON FILE |
| JAMILLAH KIMADA HOLBORN | ON FILE |
| JAMILTON MENA ROQUE | ON FILE |
| JAMIN ANDREW RESHAY LAFOREST | ON FILE |
| JAMIN ARUMAINAYAGAM | ON FILE |
| JAMIN JOHN SMALLEY | ON FILE |
| JAMIN KONG WOON MIN | ON FILE |
| JAMIN LAWRENCE SOLENSKY | ON FILE |
| JAMIN MICHAEL MCKEE | ON FILE |
| JAMIN PETER MOOTZ | ON FILE |
| JAMIN STEVENS GREENBAUM | ON FILE |
| JAMIR DOMINIC WESTBROOK | ON FILE |
| JAMIR E FLORES | ON FILE |
| JAMISHA ELJOY WYNN | ON FILE |
| JAMISON ALAN SAYCE | ON FILE |
| JAMISON CHIP ROY | ON FILE |
| JAMISON DARNELL CROSBY | ON FILE |
| JAMISON DREW MARESH HARTLEY | ON FILE |
| JAMISON J BROWN | ON FILE |
| JAMISON J GIRO | ON FILE |
| JAMISON JAMES LEE MORGAN | ON FILE |
| JAMISON LEE WENDEL | ON FILE |
| JAMISON LOCKE CUTTER | ON FILE |
| JAMISON MARKO DAY | ON FILE |
| JAMISON MICHAEL FURR | ON FILE |
| JAMISON NEAL LANUM | ON FILE |
| JAMISON NICHOLAS UTT | ON FILE |
| JAMISON SHAWN GEISLER | ON FILE |
| JAMITH LEONG | ON FILE |
| JAMON DANIEL LIFSEY | ON FILE |
| JAMORALIN JONATHAN MIKO CO | ON FILE |
| JAMORIS RYAN SLAUGHTER | ON FILE |
| JAMPIER M LAGOS | ON FILE |
| JAMSHAID AZAM | ON FILE |
| JAMSHID EBADI | ON FILE |
| JAMWELL GONZALES | ON FILE |
| JAMY M CHANEY | ON FILE |
| JAMY TAPP | ON FILE |
| JAN A HARKE | ON FILE |
| JAN A HEYGGI | ON FILE |
| JAN A W KUIJK | ON FILE |
| JAN ADAM RANGGARD | ON FILE |
| JAN ADRIANA F POELEMANS | ON FILE |
| JAN ADRIANUS DE HAAN | ON FILE |
| JAN AGOTNES | ON FILE |
| JAN Ã–HLMANN | ON FILE |
| JAN ALEXANDER ELLINGSEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN ALEXANDER SUNDSTROM | ON FILE |
| JAN ALLEN M FABRICANTE | ON FILE |
| JAN ALOIS V VAN DER HELST | ON FILE |
| JAN ANDERS GABRIELSSON | ON FILE |
| JAN ANDERS KOKKONEN | ON FILE |
| JAN ANDERSON | ON FILE |
| JAN ANDRE BERCHTOLD | ON FILE |
| JAN ANDRE L PEETERS | ON FILE |
| JAN ANDRE VILLAMIZAR STOKNES FENSTAD | ON FILE |
| JAN ANDREW GAGATIGA OROCAY | ON FILE |
| JAN ANDRZEJ RULINSKI | ON FILE |
| JAN ANNE VAN E WETERING | ON FILE |
| JAN ANTON DUTLER | ON FILE |
| JAN ANTON SODERSTROM | ON FILE |
| JAN ANTONINA P DE LAET | ON FILE |
| JAN ARHAR | ON FILE |
| JAN ARNE VAILIOLA | ON FILE |
| JAN ARTHUR WEINREICH SCHJOLBERG | ON FILE |
| JAN BAERISWYL | ON FILE |
| JAN BARTONICEK | ON FILE |
| JAN BARTOSEK | ON FILE |
| JAN BAS GOEDEGEBUURE | ON FILE |
| JAN BC FRYDL | ON FILE |
| JAN BC HORACEK | ON FILE |
| JAN BEAT BOSTIC | ON FILE |
| JAN BEKLAS | ON FILE |
| JAN BENIK | ON FILE |
| JAN BERKA | ON FILE |
| JAN BERNASEK | ON FILE |
| JAN BIRGER NEUNZIG | ON FILE |
| JAN BLAHA | ON FILE |
| JAN BOGATEC | ON FILE |
| JAN BOGDAN MROCZEK | ON FILE |
| JAN BORG | ON FILE |
| JAN BORIS STEINER | ON FILE |
| JAN BRANDEJS | ON FILE |
| JAN BRAYDEN UY SY | ON FILE |
| JAN BREÃŸER | ON FILE |
| JAN BREJC | ON FILE |
| JAN BREZINA | ON FILE |
| JAN BRIENEN | ON FILE |
| JAN BRUMEC | ON FILE |
| JAN BRUNO OLSEN | ON FILE |
| JAN BRZOSTOWSKI | ON FILE |
| JAN BUBLAK | ON FILE |
| JAN BULINSKY | ON FILE |
| JAN BURES | ON FILE |
| JAN BYSTRZYCKI | ON FILE |
| JAN C OWEN | ON FILE |
| JAN C TREMBLAY | ON FILE |
| JAN CAN ARICAN | ON FILE |
| JAN CAN UNAL | ON FILE |
| JAN CAPETANOPULOS HABASH | ON FILE |
| JAN CARLO JAVIER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN CARLOS MEDINA MAQUERA | ON FILE |
| JAN CARMELO VACCARO CALVO | ON FILE |
| JAN CEJKA | ON FILE |
| JAN CEJKA | ON FILE |
| JAN CERNOGURSKY | ON FILE |
| JAN CERVEN | ON FILE |
| JAN CERVENAK | ON FILE |
| JAN CERVENKA | ON FILE |
| JAN CHADIMA | ON FILE |
| JAN CHARVAT | ON FILE |
| JAN CHILKIEWICZ | ON FILE |
| JAN CHRISTENE LINDSAY | ON FILE |
| JAN CHRISTER EGNEFORS | ON FILE |
| JAN CHRISTER FAGERENG | ON FILE |
| JAN CHRISTIAENSEN | ON FILE |
| JAN CHRISTIAN HEISE | ON FILE |
| JAN CHRISTIAN KÃŒHNE | ON FILE |
| JAN CHRISTIAN SUDDERGAARD ANDERSEN | ON FILE |
| JAN CHRISTINUS WETERING | ON FILE |
| JAN CHRISTO STOLS | ON FILE |
| JAN CHRISTOF LEHR | ON FILE |
| JAN CHRISTOPHER MARTIN VANPUTTEN | ON FILE |
| JAN CHYBA | ON FILE |
| JAN CIBULEC | ON FILE |
| JAN CLAUDE J MESPREUVE | ON FILE |
| JAN CORNELIS HUBERT JOSEPH STEIJNS | ON FILE |
| JAN CORNELIS TILLEMA | ON FILE |
| JAN DAIGLE HUNTER | ON FILE |
| JAN DAMKJAER ANDERSEN | ON FILE |
| JAN DANA | ON FILE |
| JAN DANIEL ANDREAS BJORNBERG | ON FILE |
| JAN DANIEL WOHL | ON FILE |
| JAN DAVID BRYNER | ON FILE |
| JAN DAVID SCHINDLER | ON FILE |
| JAN DE COCK | ON FILE |
| JAN DEIBER | ON FILE |
| JAN DESPER PETERS | ON FILE |
| JAN DETECNIK | ON FILE |
| JAN DIETRICH KADEREIT | ON FILE |
| JAN DIKKEN | ON FILE |
| JAN DION SAAVEDRA | ON FILE |
| JAN DIRK EDUARD WALTA | ON FILE |
| JAN DIRK WOLTER OORD | ON FILE |
| JAN DIRSCHERL | ON FILE |
| JAN DOBRICHOVSKY | ON FILE |
| JAN DOLEZAL | ON FILE |
| JAN DOLEZAL | ON FILE |
| JAN DOLINAJ | ON FILE |
| JAN DOUWE DOUWSMA | ON FILE |
| JAN DROBIL | ON FILE |
| JAN DROBNY | ON FILE |
| JAN DROZEN | ON FILE |
| JAN DU PLESSIS | ON FILE |
| JAN DUROVIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN DUSTIN TENGDYANTONO | ON FILE |
| JAN DZIVIAK | ON FILE |
| JAN ECKERT | ON FILE |
| JAN EDRIC PRADO CHANGCO | ON FILE |
| JAN ELIA STANG | ON FILE |
| JAN ELIAS | ON FILE |
| JAN ELIO | ON FILE |
| JAN EMIL JERRY DAHLGREN | ON FILE |
| JAN EMIL TOBIAS LINDER | ON FILE |
| JAN ERIK ARNO BJORKLUND | ON FILE |
| JAN ERIK EVJEN | ON FILE |
| JAN ERIK LINDBLAD | ON FILE |
| JAN ERIK PIHL | ON FILE |
| JAN ERIK SOLTVEDT | ON FILE |
| JAN ERIKSEN | ON FILE |
| JAN ERNESTV VANDENBROECK | ON FILE |
| JAN FAAS VAN WOUDENBERG | ON FILE |
| JAN FARKAC | ON FILE |
| JAN FEIT | ON FILE |
| JAN FELIX BINDER | ON FILE |
| JAN FELIX KAUFHOLD | ON FILE |
| JAN FELIX SCHUMANN | ON FILE |
| JAN FERDINAN PLIER | ON FILE |
| JAN FERWERDA | ON FILE |
| JAN FICHTMULLER | ON FILE |
| JAN FIEDLER | ON FILE |
| JAN FILCAK | ON FILE |
| JAN FOKKO RISPENS | ON FILE |
| JAN FORMACEK | ON FILE |
| JAN FRANEK | ON FILE |
| JAN FREDERIC MEIER | ON FILE |
| JAN FREDERICK LABUSCHAGNE | ON FILE |
| JAN FREDRICK HOLDHUS | ON FILE |
| JAN FREESE | ON FILE |
| JAN FRIC | ON FILE |
| JAN FRIEDRICH KÃŒHNE | ON FILE |
| JAN G B VAN DER LINGEN | ON FILE |
| JAN GABRIEL | ON FILE |
| JAN GABRIEL VAN DER WATT | ON FILE |
| JAN GANO | ON FILE |
| JAN GANOBCIK | ON FILE |
| JAN GÃŒNTHER DOBROWOLNY | ON FILE |
| JAN GARAJ | ON FILE |
| JAN GEC | ON FILE |
| JAN GEIST | ON FILE |
| JAN GELNAR | ON FILE |
| JAN GIJSBERT VAN DEN BRINK | ON FILE |
| JAN GODEC | ON FILE |
| JAN GONSORCIK | ON FILE |
| JAN GOSPODNETIC | ON FILE |
| JAN GRACIA ASTALS | ON FILE |
| JAN GRIVNA | ON FILE |
| JAN GROENNEHOEJ POULSEN | ON FILE |
| JAN GROSS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN GRUBER | ON FILE |
| JAN GUSTAAF A RUMMENS | ON FILE |
| JAN GYUERE | ON FILE |
| JAN HÃ„NDLER | ON FILE |
| JAN HAAKON HOLMGARD VIKRA | ON FILE |
| JAN HANZALEK | ON FILE |
| JAN HARM BUITENDAG | ON FILE |
| JAN HAS | ON FILE |
| JAN HECHTFISCH | ON FILE |
| JAN HECTOR J VAN REYN | ON FILE |
| JAN HENDRIK JOHAN KLEIN HORSTMAN | ON FILE |
| JAN HENDRIK LINGEN | ON FILE |
| JAN HENDRIK MARCO KLEINLUGTENBELD | ON FILE |
| JAN HENDRIK VAN T VERLAAT | ON FILE |
| JAN HENDRIK VAN WERKHOVEN | ON FILE |
| JAN HERMANUS VAN CAPELLEVEEN | ON FILE |
| JAN HINTERMUELLER | ON FILE |
| JAN HLAVKA | ON FILE |
| JAN HLUBUCEK | ON FILE |
| JAN HOGENDOORN | ON FILE |
| JAN HOLEC | ON FILE |
| JAN HORNYCH | ON FILE |
| JAN HORVAT | ON FILE |
| JAN HRBEK | ON FILE |
| JAN HRDINA | ON FILE |
| JAN HRNCIR | ON FILE |
| JAN HRSTKA | ON FILE |
| JAN HRUSKA | ON FILE |
| JAN HUBCIK | ON FILE |
| JAN HUDEC | ON FILE |
| JAN HUDEC | ON FILE |
| JAN HUDEC | ON FILE |
| JAN HUGO E VINOELST | ON FILE |
| JAN HUMMELMAN | ON FILE |
| JAN HUSA | ON FILE |
| JAN HYGUM EICHNER | ON FILE |
| JAN ING ARCH PAJUREK | ON FILE |
| JAN ING MORAVEK | ON FILE |
| JAN ING ROSIK | ON FILE |
| JAN IVANETIC | ON FILE |
| JAN J BIELDERMAN | ON FILE |
| JAN J VAN BELZEN | ON FILE |
| JAN J VINKE | ON FILE |
| JAN JAAP MEIJERINK | ON FILE |
| JAN JACOB CHRISTIAN FEDINGER | ON FILE |
| JAN JACOB KAMSTRA | ON FILE |
| JAN JACOBUS BUIJSE | ON FILE |
| JAN JACOBUS JOHANNES TANIS | ON FILE |
| JAN JAKOB WICHTER | ON FILE |
| JAN JAKOBY | ON FILE |
| JAN JAKUB RYCHLICKI | ON FILE |
| JAN JAKUBEC | ON FILE |
| JAN JANAS | ON FILE |
| JAN JANOSKO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN JANSEN | ON FILE |
| JAN JARSEN GUZMAN | ON FILE |
| JAN JASA | ON FILE |
| JAN JASON OWEN | ON FILE |
| JAN JASPER L MATHE | ON FILE |
| JAN JEDRZEJ SWIERCZEWSKI | ON FILE |
| JAN JEFFREY ROSE | ON FILE |
| JAN JENICEK | ON FILE |
| JAN JENSEN | ON FILE |
| JAN JERABEK | ON FILE |
| JAN JERKER SANDSTEN | ON FILE |
| JAN JEROEN BLANK | ON FILE |
| JAN JIRAN | ON FILE |
| JAN JISSINK | ON FILE |
| JAN JOHAN KLEINE | ON FILE |
| JAN JOHANNES OTTO GODIJN | ON FILE |
| JAN JOHANNES SCHERFF | ON FILE |
| JAN JOOST C RUEB | ON FILE |
| JAN JORDAN KLOSINSKI | ON FILE |
| JAN JORIS BENJAMIN KOK | ON FILE |
| JAN JOSEF TOMAS | ON FILE |
| JAN JOZEF SEDEK | ON FILE |
| JAN JUHASZ | ON FILE |
| JAN K DRENTH | ON FILE |
| JAN KABELKA | ON FILE |
| JAN KABOUREK | ON FILE |
| JAN KACZMARCZYK | ON FILE |
| JAN KACZMARCZYK | ON FILE |
| JAN KAJETAN WODNICKI | ON FILE |
| JAN KALMAR | ON FILE |
| JAN KALNIK | ON FILE |
| JAN KAMIL LEMIESZCZUK | ON FILE |
| JAN KARL IMGRUND | ON FILE |
| JAN KARL SEREIKA HOILUND | ON FILE |
| JAN KARN | ON FILE |
| JAN KAROL WARDECKI | ON FILE |
| JAN KARPIERZ | ON FILE |
| JAN KARPIERZ | ON FILE |
| JAN KAZIMIERZ DERKACZ-DUCHEWICZ | ON FILE |
| JAN KAZIMIERZ KRASNODEBSKI | ON FILE |
| JAN KELLER | ON FILE |
| JAN KENNETH LARSEN | ON FILE |
| JAN KIM DAHLGREN | ON FILE |
| JAN KLACKO | ON FILE |
| JAN KLAS | ON FILE |
| JAN KLAT | ON FILE |
| JAN KLINEC | ON FILE |
| JAN KLINEC | ON FILE |
| JAN KLUGER | ON FILE |
| JAN KNEZINEK | ON FILE |
| JAN KOCHLAN | ON FILE |
| JAN KOCI | ON FILE |
| JAN KOELLNER | ON FILE |
| JAN KOLAJA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN KONECNIK | ON FILE |
| JAN KONRAD BARTON | ON FILE |
| JAN KONVALINKA | ON FILE |
| JAN KORISTKA | ON FILE |
| JAN KORLSKOV MERFENSEN | ON FILE |
| JAN KORNAS | ON FILE |
| JAN KORTE | ON FILE |
| JAN KOS | ON FILE |
| JAN KOSCAK | ON FILE |
| JAN KOSTAL | ON FILE |
| JAN KOTALIK | ON FILE |
| JAN KOTING | ON FILE |
| JAN KOUREK | ON FILE |
| JAN KOURIMSKY | ON FILE |
| JAN KOVAC | ON FILE |
| JAN KOVACS | ON FILE |
| JAN KRAKOVSKY | ON FILE |
| JAN KRALIK | ON FILE |
| JAN KRC | ON FILE |
| JAN KRCEK | ON FILE |
| JAN KRECEK | ON FILE |
| JAN KREMLACEK | ON FILE |
| JAN KRISTOF | ON FILE |
| JAN KRIVANEK | ON FILE |
| JAN KROFTA | ON FILE |
| JAN KROUTIL | ON FILE |
| JAN KRUPA | ON FILE |
| JAN KRYL | ON FILE |
| JAN KRZYSZTOF GRZELINSKI | ON FILE |
| JAN KRZYSZTOF KOWAL | ON FILE |
| JAN KUBAT | ON FILE |
| JAN KUBES | ON FILE |
| JAN KUBICA | ON FILE |
| JAN KUBIS | ON FILE |
| JAN KUBIZNA | ON FILE |
| JAN KUCERA | ON FILE |
| JAN KUCERA | ON FILE |
| JAN KUCERA | ON FILE |
| JAN KUDELA | ON FILE |
| JAN KUDRIK | ON FILE |
| JAN KURIS | ON FILE |
| JAN KUSTERS | ON FILE |
| JAN KUSTRA | ON FILE |
| JAN KUYPERS | ON FILE |
| JAN KVASNICKA | ON FILE |
| JAN KVASNICKA | ON FILE |
| JAN KYJOVSKY | ON FILE |
| JAN LACO | ON FILE |
| JAN LAKOTA | ON FILE |
| JAN LAMMERING | ON FILE |
| JAN LÃŒTKEREINKE | ON FILE |
| JAN LAURENS VAN EEKEREN | ON FILE |
| JAN LAURIN | ON FILE |
| JAN LAUTERBACH | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN LEHR | ON FILE |
| JAN LEON | ON FILE |
| JAN LEONARD A MOORTGAT | ON FILE |
| JAN LEONHARDSEN | ON FILE |
| JAN LEONIE ROMBOUTS | ON FILE |
| JAN LESKO | ON FILE |
| JAN LEVAK | ON FILE |
| JAN LOEFLER | ON FILE |
| JAN LOPEZ MACKINNON | ON FILE |
| JAN LOUDA | ON FILE |
| JAN LOUIS VAN DER LINDEN | ON FILE |
| JAN LOUISA M VAN BRAGT | ON FILE |
| JAN LUC F QUINTIENS | ON FILE |
| JAN LUCKA | ON FILE |
| JAN LUND NIELSEN | ON FILE |
| JAN LUYS | ON FILE |
| JAN M T WISSINK | ON FILE |
| JAN MACHARACEK | ON FILE |
| JAN MACHYCEK | ON FILE |
| JAN MACIEJ WYDRA | ON FILE |
| JAN MAGNE EIDE | ON FILE |
| JAN MAGNUS BREVIK | ON FILE |
| JAN MAHNEL | ON FILE |
| JAN MALINCIK | ON FILE |
| JAN MALTE METZELDER | ON FILE |
| JAN MALY | ON FILE |
| JAN MANEK | ON FILE |
| JAN MANUEL RIVERA HERNANDEZ | ON FILE |
| JAN MARC PERTZBORN | ON FILE |
| JAN MARC SCHUMACHER | ON FILE |
| JAN MARCEL VAN DER LINDE | ON FILE |
| JAN MAREK | ON FILE |
| JAN MAREK WELNICKI | ON FILE |
| JAN MAREK ZIEBA | ON FILE |
| JAN MARES | ON FILE |
| JAN MARIA DONCKERS | ON FILE |
| JAN MARIAN JAWORSKI | ON FILE |
| JAN MARKUS SCHÃŒLLER | ON FILE |
| JAN MARTIN ALBERT STAUDE | ON FILE |
| JAN MARTIN EMSTERS | ON FILE |
| JAN MARTIN KOLLERSTROM | ON FILE |
| JAN MARTINUS VAN DER JAGT | ON FILE |
| JAN MASTNIK | ON FILE |
| JAN MATEUSZ NACHILO | ON FILE |
| JAN MAZOUR | ON FILE |
| JAN MECHIEL JOUBERT | ON FILE |
| JAN MICHAEL ABALOS | ON FILE |
| JAN MICHAEL DEVELA | ON FILE |
| JAN MICHAEL GO YIP | ON FILE |
| JAN MICHAEL GUEVARRA TACUBANZA | ON FILE |
| JAN MICHAEL R OUTEN | ON FILE |
| JAN MICHAEL RECHLITZ | ON FILE |
| JAN MICHAEL WEICHSELBRAUN | ON FILE |
| JAN MICHEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN MIGUEL BOSCAN | ON FILE |
| JAN MIGUEL MAYORGA BORSHEIM | ON FILE |
| JAN MIKAEL ARBELIUS | ON FILE |
| JAN MIKAEL BRAENN | ON FILE |
| JAN MIKAEL LINDLOF | ON FILE |
| JAN MIKAEL LUNDE | ON FILE |
| JAN MIKES | ON FILE |
| JAN MIKULA | ON FILE |
| JAN MIKULA | ON FILE |
| JAN MIKULKA | ON FILE |
| JAN MILLER GEORGE | ON FILE |
| JAN MIRCO PECHT | ON FILE |
| JAN MISANI | ON FILE |
| JAN MISCHA CICHOCKI | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MOELLER | ON FILE |
| JAN MOLTO I MERCADE | ON FILE |
| JAN MORAVEC | ON FILE |
| JAN MORITZ LIMPINSEL | ON FILE |
| JAN MOSES BOWLING SAN JUAN | ON FILE |
| JAN MULLER LAURITSEN | ON FILE |
| JAN MURPHY HARDMAN | ON FILE |
| JAN MYRON HIRSCH | ON FILE |
| JAN NAJMAN | ON FILE |
| JAN NEUZIL | ON FILE |
| JAN NICK ESPIG | ON FILE |
| JAN NICOLE GAMALONG | ON FILE |
| JAN NIELSEN | ON FILE |
| JAN NIKIC | ON FILE |
| JAN NIKLAS JULIUS SIMONSEN | ON FILE |
| JAN NIKLAS KAHL | ON FILE |
| JAN NITZSCHE | ON FILE |
| JAN NOHEJL | ON FILE |
| JAN NOVAK | ON FILE |
| JAN NOVOTNY | ON FILE |
| JAN NOVOTNY | ON FILE |
| JAN NOVOTNY | ON FILE |
| JAN ODO EDMOND INSINGER | ON FILE |
| JAN OKTABEC | ON FILE |
| JAN OLA BRUNO SVENSSON | ON FILE |
| JAN OLOF CASSERLOEV | ON FILE |
| JAN OLOF MAGNUS WILHELMSSON | ON FILE |
| JAN OLOF OTTOSSON | ON FILE |
| JAN OLOF ULF MATTIAS MATTSSON | ON FILE |
| JAN ONDIRKO | ON FILE |
| JAN OPAT | ON FILE |
| JAN ORBAN | ON FILE |
| JAN ORSULA | ON FILE |
| JAN OSCAR STOFFEL | ON FILE |
| JAN OVE SKOGHEIM | ON FILE |
| JAN OVE TORSVIK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN OWEN REES | ON FILE |
| JAN P BERKEL | ON FILE |
| JAN P DE KRAKER | ON FILE |
| JAN P MOORMAN | ON FILE |
| JAN PADILLA GODOY | ON FILE |
| JAN PARALIC | ON FILE |
| JAN PASAR | ON FILE |
| JAN PATRICK SCHWIETERMAN | ON FILE |
| JAN PAUL BUCHWALD | ON FILE |
| JAN PAUL M DHUYVETTER | ON FILE |
| JAN PAVLASEK | ON FILE |
| JAN PAVLATA | ON FILE |
| JAN PAWEL KOLWICZ | ON FILE |
| JAN PAWEL KOMOROWSKI | ON FILE |
| JAN PAWLUS | ON FILE |
| JAN PERENIC | ON FILE |
| JAN PESCHEL | ON FILE |
| JAN PETER ANTON VAN DER BEEK | ON FILE |
| JAN PETER DE JAGER | ON FILE |
| JAN PETER LÃŒBKER | ON FILE |
| JAN PETER MONSCH | ON FILE |
| JAN PETRUS FOURIE | ON FILE |
| JAN PETTER ROENNLOEF | ON FILE |
| JAN PFRIMMER | ON FILE |
| JAN PHILIP CHRISTOPH ALEXANDER WILDE | ON FILE |
| JAN PHILIP JORISSEN | ON FILE |
| JAN PHILIP PURDUE | ON FILE |
| JAN PHILIPP HEINEMANN | ON FILE |
| JAN PHILIPP KLONNER | ON FILE |
| JAN PHILLIP RAMOS BADIOLA | ON FILE |
| JAN PIETER DON | ON FILE |
| JAN PIETER KAREL BAX | ON FILE |
| JAN PIETER NEUTEBOOM | ON FILE |
| JAN PIOTR ANTKIEWICZ | ON FILE |
| JAN PISA | ON FILE |
| JAN PLANKA | ON FILE |
| JAN POLACH | ON FILE |
| JAN POLAK | ON FILE |
| JAN POSLUSNY | ON FILE |
| JAN POSPICHAL | ON FILE |
| JAN POSPISIL | ON FILE |
| JAN POTOCAR | ON FILE |
| JAN PRASEK | ON FILE |
| JAN PREVRATIL | ON FILE |
| JAN PROCHAZKA | ON FILE |
| JAN PSENICKA | ON FILE |
| JAN PUDIL | ON FILE |
| JAN RACEK | ON FILE |
| JAN RASMUS PLATOU | ON FILE |
| JAN REDDIG | ON FILE |
| JAN REICHEN HAAGENSEN | ON FILE |
| JAN REMCO TOES | ON FILE |
| JAN RESTYKHO GATAL | ON FILE |
| JAN REY DELA PENA | ON FILE |

STRETTO

## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN RICHTER | ON FILE |
| JAN RIK M VERMEIREN | ON FILE |
| JAN RNDR HELBICH | ON FILE |
| JAN ROBERT EINERTRO | ON FILE |
| JAN ROBERT LINDSTROM | ON FILE |
| JAN ROBIN HAMMERVOLD | ON FILE |
| JAN ROGER WILKENS | ON FILE |
| JAN ROLF COENDERS | ON FILE |
| JAN RUBEN ALEXANDER BOHULT | ON FILE |
| JAN RUDIS | ON FILE |
| JAN RUDOLF FERTSCHNIG | ON FILE |
| JAN RUSSELL GALVEZ | ON FILE |
| JAN RYSSEL PAULSEN | ON FILE |
| JAN RZEPECKI | ON FILE |
| JAN SAKO | ON FILE |
| JAN SALSAS PARRA | ON FILE |
| JAN SALZWEDEL | ON FILE |
| JAN SAMUEL KERMAN | ON FILE |
| JAN SANDA | ON FILE |
| JAN SAPUTRA MÃŒLLER | ON FILE |
| JAN SAVLI | ON FILE |
| JAN SCHAPMANS | ON FILE |
| JAN SCHEYLTJENS | ON FILE |
| JAN SCHNEIDER | ON FILE |
| JAN SCHUBERT | ON FILE |
| JAN SCHVARZ | ON FILE |
| JAN SCHWARTZ JACOBSEN | ON FILE |
| JAN SEBASTIAN SCHATTEN | ON FILE |
| JAN SEKERKA | ON FILE |
| JAN SEKUNDA | ON FILE |
| JAN SELS | ON FILE |
| JAN SEVCIK | ON FILE |
| JAN SEVCIK | ON FILE |
| JAN SEVECEK | ON FILE |
| JAN SIEBENGA | ON FILE |
| JAN SILVESTR | ON FILE |
| JAN SIMA | ON FILE |
| JAN SIMECKY | ON FILE |
| JAN SIWIEC | ON FILE |
| JAN SJAARDA | ON FILE |
| JAN SKAPA | ON FILE |
| JAN SKERIK | ON FILE |
| JAN SKLENAR | ON FILE |
| JAN SKOCDOPOLE | ON FILE |
| JAN SKUBAL | ON FILE |
| JAN SMIDRKAL | ON FILE |
| JAN SMOLIK | ON FILE |
| JAN SNIRC | ON FILE |
| JAN SOEREN ENGMAN | ON FILE |
| JAN SOFKA | ON FILE |
| JAN SOREN VON MALMBORG | ON FILE |
| JAN SOUKOP | ON FILE |
| JAN SPALEK | ON FILE |
| JAN SPIRIAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN STAFA | ON FILE |
| JAN STANISLAW TARACHOWICZ | ON FILE |
| JAN STEFAN ANTOSZKIEWICZ | ON FILE |
| JAN STEFAN ARVID JOHANSSON | ON FILE |
| JAN STEFAN BENDER | ON FILE |
| JAN STEFAN ENGSTROM | ON FILE |
| JAN STEFAN KRANTZ | ON FILE |
| JAN STEFAN KRANTZ | ON FILE |
| JAN STEJSKAL | ON FILE |
| JAN STELZ | ON FILE |
| JAN STRACKE | ON FILE |
| JAN STYGER | ON FILE |
| JAN SULC | ON FILE |
| JAN SULCEK | ON FILE |
| JAN SUMERAKIN AMICH | ON FILE |
| JAN SVABIK | ON FILE |
| JAN SVARC | ON FILE |
| JAN SVOBODA | ON FILE |
| JAN SYBRAND NAUTA | ON FILE |
| JAN SZCZEPAN STAROWIEYSKI | ON FILE |
| JAN SZULOWSKI | ON FILE |
| JAN T VLOK | ON FILE |
| JAN TADEUSZ SZLACHTA | ON FILE |
| JAN TALSMA | ON FILE |
| JAN TEITELBAUM | ON FILE |
| JAN TEOFIL KOLAK | ON FILE |
| JAN TEPLIX | ON FILE |
| JAN THOMAS FOLKE ASSERHOLT | ON FILE |
| JAN THORBJORN SMEDHAG | ON FILE |
| JAN TIETZE | ON FILE |
| JAN TIM WIESCHENBERG | ON FILE |
| JAN TOMASIK | ON FILE |
| JAN TRAVNICEK | ON FILE |
| JAN TRENZ | ON FILE |
| JAN TROST | ON FILE |
| JAN TRUBAN | ON FILE |
| JAN TRUKSA | ON FILE |
| JAN TUSEVSKI | ON FILE |
| JAN UCEN | ON FILE |
| JAN ULRICH JACOB JANSEN | ON FILE |
| JAN UNAR | ON FILE |
| JAN URBAN | ON FILE |
| JAN URBANEK | ON FILE |
| JAN VALECKA | ON FILE |
| JAN VALES | ON FILE |
| JAN VAN DEN HEUVEL | ON FILE |
| JAN VAN HOUCKE | ON FILE |
| JAN VAN LANDEGHEM | ON FILE |
| JAN VANEK | ON FILE |
| JAN VANOUS | ON FILE |
| JAN VARGAS MACHAJ | ON FILE |
| JAN VAVRA | ON FILE |
| JAN VEITSCHEGGER | ON FILE |
| JAN VERHELST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN VERHOEFF | ON FILE |
| JAN VERHOLLEMAN | ON FILE |
| JAN VERNAREC | ON FILE |
| JAN VERNER | ON FILE |
| JAN VESELY | ON FILE |
| JAN VESELY | ON FILE |
| JAN VETROVSKY | ON FILE |
| JAN VIDAR BURUD | ON FILE |
| JAN VIDAR KVENO ANDERSEN | ON FILE |
| JAN VIGH | ON FILE |
| JAN VIKTOR R OST | ON FILE |
| JAN VINCENT FERNANDEZ JOSEPH | ON FILE |
| JAN VIRANT | ON FILE |
| JAN VLADIMIR SOKOLOVITS | ON FILE |
| JAN VLK | ON FILE |
| JAN VOLFGANG NIELSEN | ON FILE |
| JAN VORISEK | ON FILE |
| JAN VOZAB | ON FILE |
| JAN VRANCIC | ON FILE |
| JAN W A TER HARMSEL | ON FILE |
| JAN W LUITEN | ON FILE |
| JAN W VAN DER KLIS | ON FILE |
| JAN WENZEL SO OCAMPO | ON FILE |
| JAN WILEM KOELEWIJN | ON FILE |
| JAN WILLEM ARENDSEN | ON FILE |
| JAN WILLEM DANIEL JOSEPH BROENS | ON FILE |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ON FILE |
| JAN WILLEM DE VRIES | ON FILE |
| JAN WILLEM DEUTEKOM | ON FILE |
| JAN WILLEM FREDERIK KAPPERS | ON FILE |
| JAN WILLEM GODFRIED HUBERTUS WETZELS | ON FILE |
| JAN WILLEM HARRY MEIJBOOM | ON FILE |
| JAN WILLEM JACOBUS STEYN | ON FILE |
| JAN WILLEM LEEUWENHOEK | ON FILE |
| JAN WILLEM MARINUS ADRIANUS HAASBROEK | ON FILE |
| JAN WILLEM N PERA | ON FILE |
| JAN WILLEM SIEUV BRUINS SLOT | ON FILE |
| JAN WILLEM VUNDERINK | ON FILE |
| JAN WINKEL | ON FILE |
| JAN WOUTER SCHIPHORST | ON FILE |
| JAN ZACHARDA | ON FILE |
| JAN ZANE DU TOIT | ON FILE |
| JAN ZAVADLAL | ON FILE |
| JAN ZBORAN | ON FILE |
| JAN ZDARSKY | ON FILE |
| JAN ZUREK | ON FILE |
| JAN ZWERSCHKE | ON FILE |
| JANA ANTALOVA | ON FILE |
| JANA BERANKOVA | ON FILE |
| JANA BREBURDOVA | ON FILE |
| JANA CERVENAKOVA | ON FILE |
| JANA CHLUBNOVA | ON FILE |
| JANA DARASOVA | ON FILE |
| JANA DEANN JACKSON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANA DOFFKOVA | ON FILE |
| JANA DYNTEROVA | ON FILE |
| JANA EBROVA | ON FILE |
| JANA EGEROVA | ON FILE |
| JANA EPERIESIOVA | ON FILE |
| JANA ERDODY | ON FILE |
| JANA EVA KOCHER | ON FILE |
| JANA FRIDRICHOVA | ON FILE |
| JANA GABRISKOVA | ON FILE |
| JANA GOLOVA | ON FILE |
| JANA GRESOVA | ON FILE |
| JANA GRESSOVA | ON FILE |
| JANA GRIVNOVA | ON FILE |
| JANA HAVLICKOVA | ON FILE |
| JANA HAVLIKOVA | ON FILE |
| JANA HOA TRAN | ON FILE |
| JANA HRUSKOVA | ON FILE |
| JANA ILIC | ON FILE |
| JANA INDESTEEGE | ON FILE |
| JANA JANCOVICOVA | ON FILE |
| JANA JOHANKA DOLEJSOVA | ON FILE |
| JANA KAISEROVA | ON FILE |
| JANA KALHOUSOVA | ON FILE |
| JANA KÃ–NIG | ON FILE |
| JANA KORUNOVSKA | ON FILE |
| JANA KORUNOVSKA | ON FILE |
| JANA KOUDELKOVA | ON FILE |
| JANA KRCMAROVA | ON FILE |
| JANA KROUPOVA | ON FILE |
| JANA LEAH JOHNSON | ON FILE |
| JANA LEDVINOVA | ON FILE |
| JANA LEIGH BENESH | ON FILE |
| JANA LOU DAKE | ON FILE |
| JANA LUTONSKA | ON FILE |
| JANA MAAÃŸ | ON FILE |
| JANA MADURKAYOVA | ON FILE |
| JANA MANÄIÄ‡ | ON FILE |
| JANA MARANCAKOVA | ON FILE |
| JANA MARGARET COOPER | ON FILE |
| JANA MARIE HENRY | ON FILE |
| JANA MAY SMITH | ON FILE |
| JANA MICHALOVA | ON FILE |
| JANA MIKELLE STEINBORN | ON FILE |
| JANA NERUSILOVA | ON FILE |
| JANA NICOLE POBLETE DATU | ON FILE |
| JANA PANIC | ON FILE |
| JANA PEJIC | ON FILE |
| JANA PEROLD | ON FILE |
| JANA PETRASOVA | ON FILE |
| JANA POCHYBOVA FORBES | ON FILE |
| JANA POSPISILOVA | ON FILE |
| JANA SEFZIGOVA | ON FILE |
| JANA SLAMOVA | ON FILE |
| JANA STACHOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANA TABET | ON FILE |
| JANA TACKETT PIPER | ON FILE |
| JANA TAN JIEYI | ON FILE |
| JANA TOMASOVA | ON FILE |
| JANA UHERKOVA | ON FILE |
| JANA VOLNOVA | ON FILE |
| JANA WISCHNEWSKY | ON FILE |
| JANA ZAHRADNIKOVA | ON FILE |
| JANAE KARA ABRAHAM | ON FILE |
| JANAI RACHELLE CARSON | ON FILE |
| JANAINA LESCALLEET | ON FILE |
| JANAINA MARCA | ON FILE |
| JANAINA VON MOOS | ON FILE |
| JANAK PRAVIN CHAUHAN | ON FILE |
| JANAK SAMTANI | ON FILE |
| JANAKI NANDAM | ON FILE |
| JANAKIRAM MANIKANTA KONDURI | ON FILE |
| JANAN BALENDRAN | ON FILE |
| JAN-ANDRE MEINEL | ON FILE |
| JANANI D/O THARRMARAJA | ON FILE |
| JANARDAN DAMODAR WARADE | ON FILE |
| JANARDHANAN RAVEENDRAN | ON FILE |
| JANAT ARSHAD | ON FILE |
| JANAURI FESUNTE JONES | ON FILE |
| JANAY DAWN SEGEREN | ON FILE |
| JANAY YVONNE NAZAIRE | ON FILE |
| JANCES MARION ANTIFAVE | ON FILE |
| JAN-CHRISTER VETTERA KVAMMEN | ON FILE |
| JAN-CHRISTOF STIEWE | ON FILE |
| JANCKO VEENOD POSTHUMUS | ON FILE |
| JANDOUWE VILLINGER | ON FILE |
| JANDRE DU PREEZ | ON FILE |
| JANE A OMARA | ON FILE |
| JANE ADELAIDE GRADY | ON FILE |
| JANE ALLISON CHAPLIN | ON FILE |
| JANE ANN DUDENHOEFFER | ON FILE |
| JANE ANN SKALITZKY | ON FILE |
| JANE ANNE PHILLIPS | ON FILE |
| JANE AYA | ON FILE |
| JANE B BLOUNT | ON FILE |
| JANE BEIN | ON FILE |
| JANE BERNIECE GALLANT | ON FILE |
| JANE C JOHNSON | ON FILE |
| JANE CAIRE STENSTROM | ON FILE |
| JANE CHOO | ON FILE |
| JANE CHUNGGAH KIM | ON FILE |
| JANE COX | ON FILE |
| JANE CUNG | ON FILE |
| JANE D PAINTER | ON FILE |
| JANE ELIZABETH DAVIDSON | ON FILE |
| JANE ELIZABETH HYDE | ON FILE |
| JANE ELIZABETH JOHN | ON FILE |
| JANE ELIZABETH LEAHY | ON FILE |
| JANE ELIZABETH ROWAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANE ELIZABETH STREETER | ON FILE |
| JANE EME TOLA-SIJUADE | ON FILE |
| JANE EMMA COOMBER | ON FILE |
| JANE FELICITY NUNN | ON FILE |
| JANE GOSTEV | ON FILE |
| JANE HALAMAMAO | ON FILE |
| JANE HANNAH KANG | ON FILE |
| JANE HELEN PARKES | ON FILE |
| JANE HELEN SUTHERLAND | ON FILE |
| JANE HELTBORG | ON FILE |
| JANE HENRIETTE DUBRUEL DE BROGLIO | ON FILE |
| JANE IVKO | ON FILE |
| JANE J KANG | ON FILE |
| JANE JAGORO | ON FILE |
| JANE JIAFEN CHEN | ON FILE |
| JANE KARAIKI | ON FILE |
| JANE KEUM TRAIL | ON FILE |
| JANE L BERKEL UIJL | ON FILE |
| JANE LEE DODSON | ON FILE |
| JANE LI | ON FILE |
| JANE LIM | ON FILE |
| JANE LOUISE CORDINGLEY | ON FILE |
| JANE LOUISE GILLETT | ON FILE |
| JANE LOUISE HUTTON | ON FILE |
| JANE M CLINE | ON FILE |
| JANE M FLETCHER | ON FILE |
| JANE M GAN | ON FILE |
| JANE M GRAGTMANS | ON FILE |
| JANE M OSTASH | ON FILE |
| JANE M PENNANT | ON FILE |
| JANE M SLAVEN | ON FILE |
| JANE MA | ON FILE |
| JANE MARGARET BOYER | ON FILE |
| JANE MARGARET BREEN | ON FILE |
| JANE MARGARET BURNSIDE | ON FILE |
| JANE MARIE HINDERSCHEID | ON FILE |
| JANE MARIE KRULL | ON FILE |
| JANE MARY NABULYA | ON FILE |
| JANE MARY SWIRE | ON FILE |
| JANE MELROSE WILLOUGHBY | ON FILE |
| JANE MERLENE PIEPLENBOSCH | ON FILE |
| JANE MILENA CALVET TEICHGRAEF | ON FILE |
| JANE MILIOLI | ON FILE |
| JANE MINDY | ON FILE |
| JANE MIRIAM HOGAN | ON FILE |
| JANE MIRITHU | ON FILE |
| JANE NJOKI | ON FILE |
| JANE PANAMANEECHOT | ON FILE |
| JANE PANAMANEECHOT | ON FILE |
| JANE PANAMANEECHOT | ON FILE |
| JANE PATRICIA COOLE | ON FILE |
| JANE PINEIRO GONZALEZ DE AZEVEDO ADAMI | ON FILE |
| JANE PRIZER | ON FILE |
| JANE RAE JOHLMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANE ROBERTS DAVIS | ON FILE |
| JANE ROGERS NICKLES | ON FILE |
| JANE RUIZ | ON FILE |
| JANE SALMONS | ON FILE |
| JANE SEMEL | ON FILE |
| JANE SPIRKOSKI | ON FILE |
| JANE SUGUNA AROCKIASAMY | ON FILE |
| JANE THERESE FITZWILLIAM | ON FILE |
| JANE THUY DANG | ON FILE |
| JANE TIFFANY VARGAS | ON FILE |
| JANE TRANG THANH NGUYEN | ON FILE |
| JANE TUNUTTITUM | ON FILE |
| JANE VIRGINIA MC CURREN | ON FILE |
| JANE WOLFF | ON FILE |
| JANE YINJIN CHIN | ON FILE |
| JANECE HANNA | ON FILE |
| JANEEN ROMANO MCGILL | ON FILE |
| JAN-EIKE WILKEN | ON FILE |
| JANEIL JAMES WILSON | ON FILE |
| JANEJIRA TAWAITAN | ON FILE |
| JANEK CZESLAW KASLIKOWSKI | ON FILE |
| JANEK DANIEL BOGUCKI | ON FILE |
| JANEK ROSENTHAL | ON FILE |
| JANEL ELIZABETH KRANKING | ON FILE |
| JANEL ETHYA LAWANI | ON FILE |
| JANEL JOY LEONARD | ON FILE |
| JANEL MARIE PATCHEN | ON FILE |
| JANELL ELAINE ECKHARDT | ON FILE |
| JANELL LYNNETTE REEVES | ON FILE |
| JANELL MARIE DANNENFELSER | ON FILE |
| JANELLA STEPHANIE ALISA JAMES | ON FILE |
| JANELLE A SOUCIA | ON FILE |
| JANELLE ASHTIN FULLER | ON FILE |
| JANELLE ASHTON MCFARLANE | ON FILE |
| JANELLE BAGULEY | ON FILE |
| JANELLE CLARE JACKSON | ON FILE |
| JANELLE GEORGINA MCDADE | ON FILE |
| JANELLE JANA WARMINGTON | ON FILE |
| JANELLE KAY PARISH | ON FILE |
| JANELLE KRISTINA BIDLOW | ON FILE |
| JANELLE LALONDRIZ | ON FILE |
| JANELLE MARIE MUNGO | ON FILE |
| JANELLE MARIE OESTERREICH MENZEL | ON FILE |
| JANELLE MARIE VAN MEEGEREN | ON FILE |
| JANELLE MARIE WEICHMAN | ON FILE |
| JANELLE MOSER KNITOWSKI | ON FILE |
| JANELLE NERY AGITO | ON FILE |
| JANELLE PAGE | ON FILE |
| JANELLE PHAM COMFORT | ON FILE |
| JANELLE RENE KATHLEEN JOHNSON | ON FILE |
| JANELLE RENEE BROWN | ON FILE |
| JANELLE ROSE CAVEZZA | ON FILE |
| JANELLE SUSAN THOMPSON | ON FILE |
| JANENE ARLENE SIMON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANENE MICHELLE WORTH | ON FILE |
| JANEPHER AKINYI OTIENO | ON FILE |
| JANESH AMRUT CHAMPANERIA | ON FILE |
| JANESHA CHARAKA WIJERATNE | ON FILE |
| JANESHA KAUR RANGI | ON FILE |
| JANET ALIEV | ON FILE |
| JANET ANN AMICK | ON FILE |
| JANET ARIOLA HARPER | ON FILE |
| JANET ARLENE ELLIS | ON FILE |
| JANET BOWER CUNNINGHAM | ON FILE |
| JANET BRATHWAITE | ON FILE |
| JANET BRUCE MCQUEEN | ON FILE |
| JANET CARSON | ON FILE |
| JANET CATHERINE ANDERSEN | ON FILE |
| JANET CATHERINE C MCDONALD | ON FILE |
| JANET CECILE MACHADO FERNANDEZ | ON FILE |
| JANET DARLENE RIDEOUT | ON FILE |
| JANET DELA CRUZ ANG | ON FILE |
| JANET E PELLY | ON FILE |
| JANET EFRATI | ON FILE |
| JANET ELLEN PIERCE | ON FILE |
| JANET ELLIS MORGAN | ON FILE |
| JANET FLORISEL GERMANY | ON FILE |
| JANET G BLIEFERNICH | ON FILE |
| JANET GINNIE NG | ON FILE |
| JANET H TUOHY | ON FILE |
| JANET HUE HUA SU | ON FILE |
| JANET KAREN HUTCHISON | ON FILE |
| JANET KATHERINE DENIS | ON FILE |
| JANET KAYE CRISMON | ON FILE |
| JANET L CLINE | ON FILE |
| JANET L WEBB | ON FILE |
| JANET LAWSON | ON FILE |
| JANET LEE | ON FILE |
| JANET LEYVA | ON FILE |
| JANET LILLIAN HAUITI | ON FILE |
| JANET LOUISE KOLLING | ON FILE |
| JANET LOUISE TUFT | ON FILE |
| JANET LUCILE FIELD | ON FILE |
| JANET LYNN RAIMONDO | ON FILE |
| JANET LYNNE BARRETT | ON FILE |
| JANET LYNNE MAYEDA | ON FILE |
| JANET M BARRY | ON FILE |
| JANET M OCAMPO | ON FILE |
| JANET MARIE CRINK | ON FILE |
| JANET MARY ELKS | ON FILE |
| JANET MBAMBAZI KAZORA | ON FILE |
| JANET MELINDA FREEMAN | ON FILE |
| JANET MICHELLE COFFEE | ON FILE |
| JANET NELL HARRISON | ON FILE |
| JANET NGAR H TANG | ON FILE |
| JANET PANYANOUVONG | ON FILE |
| JANET RHEE | ON FILE |
| JANET RIVERA ZELINSKY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JANET ROCHA VITORIA | ON FILE |
| JANET ROMO ACEVEDO | ON FILE |
| JANET ROSE PARTRIDGE | ON FILE |
| JANET S BURGOON | ON FILE |
| JANET SHIRLEY CRUZ | ON FILE |
| JANET SOPHIA OROZCO | ON FILE |
| JANET STITES | ON FILE |
| JANET SUE JOHNSON | ON FILE |
| JANET THERESA RENT | ON FILE |
| JANET TORRES PORRAS | ON FILE |
| JANET TUGUINAY PUNNO | ON FILE |
| JANET VILLARREAL | ON FILE |
| JANET WANJIKU MUNJI | ON FILE |
| JANET ZAROKIAN | ON FILE |
| JANETE IRENEIA SEIDE UNGARA | ON FILE |
| JANETH ALEJAND GUZMAN CAMACHO | ON FILE |
| JANETH ESPERANZA VAROOCHOA | ON FILE |
| JANETH VILCHEZ | ON FILE |
| JANETT FEYTER | ON FILE |
| JANETT GONZALEZ | ON FILE |
| JANETT LUCELLE FELTON | ON FILE |
| JANETT TERESA TOMANEK | ON FILE |
| JANETTA RENE COLEMAN | ON FILE |
| JANETTE ARACELI PIERSON | ON FILE |
| JANETTE CASTILLO PADUA RADA | ON FILE |
| JANETTE DANIELA SAARENPAA | ON FILE |
| JANETTE EMMA KIRBY | ON FILE |
| JANETTE ESCALANTE | ON FILE |
| JANETTE FERRER | ON FILE |
| JANETTE IRENE DACHS | ON FILE |
| JANETTE JOGA VILLARINO | ON FILE |
| JANETTE MARJORIE HANDS | ON FILE |
| JANETTE MARTINEZ | ON FILE |
| JANETTE SALLOUM | ON FILE |
| JANETTE WENDY GERREYN | ON FILE |
| JANEY CHING YIN SIU | ON FILE |
| JANEY KAY | ON FILE |
| JANEZ BUDIC | ON FILE |
| JANEZ CAMPA | ON FILE |
| JANEZ MEJAVSEK | ON FILE |
| JANEZ RIGLER | ON FILE |
| JANEZ SVETIN | ON FILE |
| JANEZ ZAJC | ON FILE |
| JANG HAN GOO | ON FILE |
| JANG HO KIM | ON FILE |
| JANG MAN | ON FILE |
| JANGHEE KIM | ON FILE |
| JANGHEE KIM | ON FILE |
| JANGHYUN LIM | ON FILE |
| JAN-HENDRIK KÃ–STER | ON FILE |
| JANI ILMARI RANTANEN | ON FILE |
| JANI IRENE PARRA | ON FILE |
| JANI JOHANNES SCHILDT | ON FILE |
| JANI JUHANA MAEENPAEAE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANI JUHANI MOKSEN | ON FILE |
| JANI KRISTIAN HAUKKA | ON FILE |
| JANI KRISTIAN MIKKOLA | ON FILE |
| JANI MAGAJNA | ON FILE |
| JANI MARKUS PEHKONEN | ON FILE |
| JANI MARTTI MIKAEL HYTTINEN | ON FILE |
| JANI MATJAZIC | ON FILE |
| JANI MOMOLU ANDERSON | ON FILE |
| JANI PETTERI GROHN | ON FILE |
| JANI PETTERI LEINONEN | ON FILE |
| JANI PETTERI RAFAEL HINTIKKA | ON FILE |
| JANI RAINE LINDBERG | ON FILE |
| JANI TOBIAS JARVINEN | ON FILE |
| JANIA A HENDERSON | ON FILE |
| JANIC HALIOUA | ON FILE |
| JANICA ADAMSON | ON FILE |
| JANICA JOHANNA POHJANHEIMO | ON FILE |
| JANICE ADRIANA NEWMAN | ON FILE |
| JANICE ANG YIZING | ON FILE |
| JANICE ANNE MULDONG | ON FILE |
| JANICE BRYANNE WING YIN LO | ON FILE |
| JANICE CRUZ DA SILVA | ON FILE |
| JANICE DIANE JOHNSON | ON FILE |
| JANICE ESTELA GUZMAN | ON FILE |
| JANICE FLORES-GIL | ON FILE |
| JANICE GAYE DUNCAN | ON FILE |
| JANICE GINA PEZ | ON FILE |
| JANICE HONG NING CHENG | ON FILE |
| JANICE INGRID BADENBERG | ON FILE |
| JANICE IVADALE RE | ON FILE |
| JANICE JOO NAM | ON FILE |
| JANICE KATHRYN SEXTON | ON FILE |
| JANICE KATSUKO FROMELIUS | ON FILE |
| JANICE KAZUE MIZUNO | ON FILE |
| JANICE L GNIP | ON FILE |
| JANICE LEE TURLEY | ON FILE |
| JANICE LESLEY SHARP | ON FILE |
| JANICE LORRAINE HUGHES | ON FILE |
| JANICE LOUISE FENECH | ON FILE |
| JANICE LOW MUI XIAN | ON FILE |
| JANICE LURLENE HENDERSON | ON FILE |
| JANICE LYNN HANEY | ON FILE |
| JANICE LYNN MCBRIDE | ON FILE |
| JANICE M MARTZ | ON FILE |
| JANICE MAREE BELL | ON FILE |
| JANICE MARIE BARLOW | ON FILE |
| JANICE MARIE CRUGNALE-EPPARD | ON FILE |
| JANICE MARIE WILLIAMS | ON FILE |
| JANICE MARY DODD | ON FILE |
| JANICE ONG CHIN HWEE | ON FILE |
| JANICE P MORIN | ON FILE |
| JANICE PIZZONIA | ON FILE |
| JANICE PO LYNN LIONG | ON FILE |
| JANICE RUTH LEVI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANICE SARAH TETERIN | ON FILE |
| JANICE SAVOIE MILO | ON FILE |
| JANICE SIN LAU | ON FILE |
| JANICE TINA WU | ON FILE |
| JANICE TONG | ON FILE |
| JANICE TONG | ON FILE |
| JANICE VAN RIESSEN | ON FILE |
| JANICE VERONICA DOYLE | ON FILE |
| JANICE W H CHAN | ON FILE |
| JANICE WELLS COOPER | ON FILE |
| JANICE YAN | ON FILE |
| JANICE YOSHIE NAC | ON FILE |
| JANICE YUAN RONG LEE | ON FILE |
| JANICE YUBIN LEE | ON FILE |
| JANICE YUTZU CHEN | ON FILE |
| JANICK GRENON | ON FILE |
| JANID EDUARDO HAM DELGADO | ON FILE |
| JANIDE EMILIA LOPEZ DOMINGUEZ | ON FILE |
| JANIE FRANSISCA CIPUTRA | ON FILE |
| JANIE LIM | ON FILE |
| JANIE LYNDA MILNER | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE PAULA CHEN | ON FILE |
| JANIECE CROSBY | ON FILE |
| JANIECE SARDUY | ON FILE |
| JANIEK BURGHARD | ON FILE |
| JANIEL PALANCA YAN | ON FILE |
| JANIK MANCEV | ON FILE |
| JANIKA REEMERE CHAMBERS | ON FILE |
| JANIN ROBIN PERRIN JEAN LUC GRANDNE | ON FILE |
| JANINA CLAUDIA MÃ–GES | ON FILE |
| JANINA ELIZABETH JASKIEWICZ | ON FILE |
| JANINA KOSCIUCZYK | ON FILE |
| JANINA KRYSTLE HALILI VISTAN | ON FILE |
| JANINA MARIA KIELPINSKA | ON FILE |
| JANINA MISAR | ON FILE |
| JANINA RAZIK | ON FILE |
| JANINA WOSZCZAK | ON FILE |
| JANINE ANN SIMONETTA | ON FILE |
| JANINE BETTINA HOWARD | ON FILE |
| JANINE CHUN HSUEN LIN | ON FILE |
| JANINE CHUNGYIN CHENG | ON FILE |
| JANINE DANIELA RUDIS FISCHER | ON FILE |
| JANINE ESTHER RETTICH | ON FILE |
| JANINE ESTHER RETTICH | ON FILE |
| JANINE ESTHER WOLF | ON FILE |
| JANINE FERNANDE BOURGEAUD | ON FILE |
| JANINE GEA SCHUITMAKER | ON FILE |
| JANINE J OSBORN | ON FILE |
| JANINE JABAJI AYOUB | ON FILE |
| JANINE LEUENBERGER | ON FILE |
| JANINE LYNN BRANDT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANINE M FOUTRE | ON FILE |
| JANINE MARI TUGONON | ON FILE |
| JANINE MIRKA DELIA CERA | ON FILE |
| JANINE TEIXEIRA PAYNE | ON FILE |
| JANINE TERRI ANN REECE | ON FILE |
| JANINE WENDY FERGUSON | ON FILE |
| JANINE Y | ON FILE |
| JANION ROBERT BOSHOFF | ON FILE |
| JANIR DANIEL THORNDIKE | ON FILE |
| JANIR FEINSHTEIN | ON FILE |
| JANIS DAMBIS | ON FILE |
| JANIS DAVID LEGLER | ON FILE |
| JANIS DIRVEIKS | ON FILE |
| JANIS ESTANISLAO | ON FILE |
| JANIS FILIPSONS | ON FILE |
| JANIS GRINBERGS | ON FILE |
| JANIS GULBIS | ON FILE |
| JANIS JÃŒRG VARVERIS | ON FILE |
| JANIS JOGI | ON FILE |
| JANIS KA LAM KO | ON FILE |
| JANIS KWANG JI PARK | ON FILE |
| JANIS LAENDE | ON FILE |
| JANIS LEGERIS | ON FILE |
| JANIS LINN HEITMAN MARCHANT | ON FILE |
| JANIS LISOVSKIS | ON FILE |
| JANIS MARC KLEINMICHEL | ON FILE |
| JANIS MORGENTHALER | ON FILE |
| JANIS NATHALIE JACQUELINE DANIELLE GOETZ | ON FILE |
| JANIS PEIPINS | ON FILE |
| JANIS POGA | ON FILE |
| JANIS REINSONS | ON FILE |
| JANIS ROGOZINS | ON FILE |
| JANIS SÃ–REN FRANGART | ON FILE |
| JANIS SKRODERIS | ON FILE |
| JANIS SPRENNE | ON FILE |
| JANIS STAUDZS | ON FILE |
| JANIS STUKMANIS | ON FILE |
| JANIS VEIDE | ON FILE |
| JANIS WILLEY HARRIS | ON FILE |
| JANISSE BRUNO | ON FILE |
| JANJA MENALO | ON FILE |
| JANJA ZAKONJSEK | ON FILE |
| JANJA ZEROVNIK | ON FILE |
| JAN-JAKUB BUSEK | ON FILE |
| JANKA CHOVANCOVA | ON FILE |
| JANKA FENYVESI | ON FILE |
| JANKA THOMAS | ON FILE |
| JANKA TROBER | ON FILE |
| JANKA VANKOVA | ON FILE |
| JANKHALED MAHALLATI | ON FILE |
| JANKO IGNJATOVIC | ON FILE |
| JANKO IVANUSA | ON FILE |
| JANKO JANKOVIC | ON FILE |
| JANKO KARBSTEIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANKO LUKMAN | ON FILE |
| JANKO PESL | ON FILE |
| JANKO SOKOLOVIC | ON FILE |
| JANKORP OY | ON FILE |
| JAN-LUKAS BARKE | ON FILE |
| JANMARC SOTOMAYORSHANNON | ON FILE |
| JANN FEILBERG ZACHARIASEN | ON FILE |
| JANN LUIS PABON URQUIA | ON FILE |
| JANN NEUMANN | ON FILE |
| JANN R DELKER | ON FILE |
| JANN RICHARDSON WINSTON | ON FILE |
| JANNA CAROLINE TRATT | ON FILE |
| JANNA GEERTRUIDA VAN VERSEVELD | ON FILE |
| JANNA HELENA KOELEWIJN | ON FILE |
| JANNA KAYE THOMPSON | ON FILE |
| JANNA KERSBERGEN | ON FILE |
| JANNA LARISSA CLARKE | ON FILE |
| JANNA LINDSAY MALONE | ON FILE |
| JANNA LINEVSKAIA | ON FILE |
| JANNA LYNN TAYLOR | ON FILE |
| JANNA MARIE ITES | ON FILE |
| JANNA MARIEKA STAM | ON FILE |
| JANNA PIRETTA PUUMALAINEN | ON FILE |
| JANNE ANTERO POIKULAINEN | ON FILE |
| JANNE ELIAS SOISALON SOININEN | ON FILE |
| JANNE H CHI | ON FILE |
| JANNE JENSEN HAFTCHENARY | ON FILE |
| JANNE JOHANNES RAITANEN | ON FILE |
| JANNE JUHANI LAHTINEN | ON FILE |
| JANNE JUHANI LIIKKA | ON FILE |
| JANNE JUHANI OJANAHO | ON FILE |
| JANNE JUHANI OKSANEN | ON FILE |
| JANNE JUHANI PIRTTIKANGAS | ON FILE |
| JANNE KRISTIN ROMSDAL WESTGARD | ON FILE |
| JANNE LATECIA LAWRENCE | ON FILE |
| JANNE MARKUS LEHTONEN | ON FILE |
| JANNE MARKUS NAETYNKI | ON FILE |
| JANNE MATIAS HALMKRONA | ON FILE |
| JANNE MATIAS JUURIO | ON FILE |
| JANNE MATTI OSKARI TOMMOLA | ON FILE |
| JANNE MIKAEL KARVOSENOJA | ON FILE |
| JANNE MIKAEL LOHILAHTI | ON FILE |
| JANNE MIKAEL TORMANEN | ON FILE |
| JANNE NAGELL | ON FILE |
| JANNE T KUKKA | ON FILE |
| JANNE TAKIO PETTERI HAAPANEN | ON FILE |
| JANNE TAPANI SIRVIO | ON FILE |
| JANNE TAPIO RUIPPO | ON FILE |
| JANNE TEEMU ALEKSI MUSTONEN | ON FILE |
| JANNEE JOY | ON FILE |
| JANNEKE BRUGGINK | ON FILE |
| JANNEKE KRUISBRINK | ON FILE |
| JANNEKE WIIHELMINA CNOSSEN WIJNEN | ON FILE |
| JANNELLE ANTOINETTE DOBSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANNELYN CHERYL ELIES | ON FILE |
| JANNE-MARKUS TAPANI PEKKANEN | ON FILE |
| JANNES BART VAN EECKHOUT | ON FILE |
| JANNES MASCLE | ON FILE |
| JANNES PAWELCZYK | ON FILE |
| JANNES VAN LOMBERGEN | ON FILE |
| JANNES WILLEM VESTJENS | ON FILE |
| JANNETH DUQUE OROZCO | ON FILE |
| JANNETJE H E KORTE OLTHOF EN | ON FILE |
| JANNETJE TEUNISSEN VAN MANEN | ON FILE |
| JANNETT MANZANAREZ | ON FILE |
| JANNETTE PEREZ RAMIREZ | ON FILE |
| JANNI THRANE BUCHHOLT | ON FILE |
| JANNIC NOAH KUHN | ON FILE |
| JANNICH HAUGEGAARD NIELSEN | ON FILE |
| JANNICK CHRISTIANSEN | ON FILE |
| JANNICK EDSKE ROSSEL LARSEN | ON FILE |
| JANNICK GABIN LAWSON BOEMIGAN | ON FILE |
| JANNICK GRAIN | ON FILE |
| JANNICK HVID DEGNEBOLIG-SCHMIDT | ON FILE |
| JANNICK JOEL | ON FILE |
| JANNICK KURT K BAUDET | ON FILE |
| JANNICK NIELS ARNO BAUER | ON FILE |
| JANNICK SABROE LARSEN | ON FILE |
| JANNICK WILFRIED C TACK | ON FILE |
| JANNIK ALEXANDER EISENLOHR | ON FILE |
| JANNIK BANDOWSKI | ON FILE |
| JANNIK BÃŒSCHER | ON FILE |
| JANNIK BOGH HANSEN | ON FILE |
| JANNIK FISCHER | ON FILE |
| JANNIK HEINRICH | ON FILE |
| JANNIK KIM LEED | ON FILE |
| JANNIK MARKERT | ON FILE |
| JANNIK NOEL THOMAS | ON FILE |
| JANNIK RAUN CHRISTENSEN | ON FILE |
| JANNIK RUHLAND | ON FILE |
| JANNIK SIMONI JUL PEDERSEN | ON FILE |
| JANNINA EMILA KOSKINEN | ON FILE |
| JANNIS CLAUÃŸEN | ON FILE |
| JANNIS OBERMAYER | ON FILE |
| JANNIS PASCAL CHOULIDIS | ON FILE |
| JANNIS TOBIAS DONKE | ON FILE |
| JANNO CHRISTIAN WIELTSCHNIG | ON FILE |
| JANNO KOLMRIST | ON FILE |
| JANNUS JASKA | ON FILE |
| JANNY PO | ON FILE |
| JANNY TOLMAN BUTLER | ON FILE |
| JANO IVAN NAUS | ON FILE |
| JAN-OLE BUSCH | ON FILE |
| JANOS AGG | ON FILE |
| JANOS ANDRAS | ON FILE |
| JANOS ARPAD ORBAN | ON FILE |
| JANOS BALINT | ON FILE |
| JANOS BERNATH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANOS CSEPELY | ON FILE |
| JANOS CSIKOS | ON FILE |
| JANOS CZOBAK | ON FILE |
| JANOS CZOBAK | ON FILE |
| JANOS FABIAN | ON FILE |
| JANOS FAJKA | ON FILE |
| JANOS FELVINC | ON FILE |
| JANOS FORSTER | ON FILE |
| JANOS FURI | ON FILE |
| JANOS GASPAR BAN | ON FILE |
| JANOS GORONDI | ON FILE |
| JANOS GULJAS | ON FILE |
| JANOS GYEPES | ON FILE |
| JANOS HODOP | ON FILE |
| JANOS HOMOKI | ON FILE |
| JANOS ISTVAN GYURO | ON FILE |
| JANOS ISTVAN MOLNAR | ON FILE |
| JANOS KISS | ON FILE |
| JANOS KRISZTIAN HARKAI | ON FILE |
| JANOS KRISZTIAN SZILARDI | ON FILE |
| JANOS LAKI | ON FILE |
| JANOS LASZLO LOVASZ | ON FILE |
| JANOS MAROS | ON FILE |
| JANOS MATE KUNECZ | ON FILE |
| JANOS MIHALY MAZULA | ON FILE |
| JANOS PETER BESENYI | ON FILE |
| JANOS PINTER | ON FILE |
| JANOS POGACSAS | ON FILE |
| JANOS POLYAK | ON FILE |
| JANOS RACZ | ON FILE |
| JANOS SAFAR | ON FILE |
| JANOS SINKOVICZ | ON FILE |
| JANOS SURIM | ON FILE |
| JANOS SZABOLCS MESZAROS | ON FILE |
| JANOS SZENFNER | ON FILE |
| JANOS SZILAGYI | ON FILE |
| JANOS TSAKIRIS | ON FILE |
| JANOSCH HOMUTH | ON FILE |
| JANP C MUYS | ON FILE |
| JAN-PATRICK WEIÃŸ | ON FILE |
| JAN-PAUL DIETZ | ON FILE |
| JAN-PHILIPP HOCHSTETTER | ON FILE |
| JAN-PIETER PHILIP I BAERT | ON FILE |
| JANRIC SANCHEZ YAMBAO | ON FILE |
| JANS SLAPINS | ON FILE |
| JANSEN EICHENLAUB | ON FILE |
| JANSEN MARASIGAN MARAVILLAS | ON FILE |
| JANSEN P DELVECCHIO | ON FILE |
| JANSEN THOMAS VU | ON FILE |
| JANSJE HANCOCK | ON FILE |
| JANSJE KLASINA COENRAADTS | ON FILE |
| JANSON BRICE GRAHAM | ON FILE |
| JANSON LAM | ON FILE |
| JANSON MEENAN BROWN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANSSEN DELFINO DIEGO IGNACIO | ON FILE |
| JANSSEN MICHAEL TROYER | ON FILE |
| JANSSEN MOZAR MARTINEZ | ON FILE |
| JANSSEN PAUL JAN WILLEM | ON FILE |
| JANTA NONGNUCH | ON FILE |
| JANTANA PAPHALA | ON FILE |
| JANTEY YOUSEF CAREY | ON FILE |
| JANTHONY HERNANDEZ | ON FILE |
| JANTIEN VAN ZOMEREN | ON FILE |
| JANTINE H HUMMEL HANKEL | ON FILE |
| JANTJE BOLT | ON FILE |
| JANTJE S PALTE | ON FILE |
| JANTO A SPEE | ON FILE |
| JANTRA JANTAMALA | ON FILE |
| JANTZEN SEAN FOWLER | ON FILE |
| JANUAR BOEDIMAN | ON FILE |
| JANUAR HARIANTO | ON FILE |
| JANUARY NICOLE COLLINS | ON FILE |
| JANUARY SHEA ROBBINS | ON FILE |
| JANUEL ESPINAL | ON FILE |
| JANUKUSUMA RASBI SURIBTHA | ON FILE |
| JANUS GOCEVSKI | ON FILE |
| JANUS MARTIN LEE ANDERSEN | ON FILE |
| JANUS NICOLAL CLAUSEN | ON FILE |
| JANUS PARKHOEI NIELSEN | ON FILE |
| JANUS RAMONA KODADEK | ON FILE |
| JANUS SEJERSEN LAURSEN | ON FILE |
| JANUSHAN VIJAYAKUMAR | ON FILE |
| JANUSZ EUGENIUSZ KRZANOWSKI | ON FILE |
| JANUSZ NOWAK | ON FILE |
| JANUSZ OKSIEJCZUK | ON FILE |
| JANUSZ OSTOJSKI | ON FILE |
| JANUSZ PAWEL BALKOWSKI | ON FILE |
| JANUSZ PIECHOTA | ON FILE |
| JANUSZ PRZEMYSLAW MILLER | ON FILE |
| JANUSZ SIKORA | ON FILE |
| JANUSZ STANISLAW SKRZYPKOWSKI | ON FILE |
| JANUSZ STEFAN CIECHANOWSKI | ON FILE |
| JANUSZ TED NOWAK | ON FILE |
| JANUZZ TAN QIN XIANG | ON FILE |
| JANVI RASIKLAL MORZARIA | ON FILE |
| JANVIER PAUL PAREWYCK | ON FILE |
| JANY EIDDWEN THOMAS | ON FILE |
| JANZE JANZEVIC | ON FILE |
| JÃŒRGEN ALBERT DEIBLER | ON FILE |
| JÃŒRGEN BALTRES | ON FILE |
| JÃŒRGEN BOGUSZYNSKI | ON FILE |
| JÃŒRGEN BUSSE | ON FILE |
| JÃŒRGEN GROH | ON FILE |
| JÃŒRGEN HÃ–FURTNER | ON FILE |
| JÃŒRGEN KÃ„MPER | ON FILE |
| JÃŒRGEN LABUHN | ON FILE |
| JÃŒRGEN LECHLER | ON FILE |
| JÃŒRGEN LEWALTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JÃŒRGEN MALBERG | ON FILE |
| JÃŒRGEN MITTERMEIER | ON FILE |
| JÃŒRGEN PAIERHOFER | ON FILE |
| JÃŒRGEN PATSCHKOWSKI | ON FILE |
| JÃŒRGEN REISCHL | ON FILE |
| JÃŒRGEN THOMAS HARTUNG | ON FILE |
| JÃŒRGEN ZORN | ON FILE |
| JAOUAD GHACHOUI | ON FILE |
| JAP KIM CHAW | ON FILE |
| JAP WILLIAM | ON FILE |
| JAPHET ESMIN VENGUA | ON FILE |
| JAPHETH TAN HANXUAN | ON FILE |
| JAQUAN DAVON THOMPSON | ON FILE |
| JAQUAN MALIK DANIEL | ON FILE |
| JAQUAN PATRICK WILLIAMS-ROBINSON | ON FILE |
| JAQUELINA ROCIO PORTAL | ON FILE |
| JAQUELINA ZINGALES | ON FILE |
| JAQUELINE BORGES FIGUEIREDO | ON FILE |
| JAQUELINE COELHO FREITAS | ON FILE |
| JAQUELINE GONZALEZ | ON FILE |
| JAQUELINE J M NOORDMAN | ON FILE |
| JAQUELINE JULIANA CHAVEZ | ON FILE |
| JAQUELINE L AVELARPINEDA | ON FILE |
| JAQUELINE MARIE KEEL | ON FILE |
| JAQUELINE STEPHANY DE LUNA SANCHEZ | ON FILE |
| JAQUELYN OLIVAR RODRIGUEZ | ON FILE |
| JAQUES BERNARD BLACKIE | ON FILE |
| JAQUES MARITZ | ON FILE |
| JAQUET EMMANUEL JEAN UARANI | ON FILE |
| JAQUIMA DISESANITA TEAMER | ON FILE |
| JAQUIYA LOUISE JONES | ON FILE |
| JARA MARIA ARAGON BERENGENA | ON FILE |
| JARA MATHILDA R VLAEMINCKX | ON FILE |
| JARA STAES | ON FILE |
| JARAD BRYANT BELGARDE | ON FILE |
| JARAD LANDON RICHARDS | ON FILE |
| JARAD MAXWELL EVANS | ON FILE |
| JARAD RASHAAD WORMLEY | ON FILE |
| JARAD TYLER COLLINS | ON FILE |
| JARAMA LLC | ON FILE |
| JARAMILLO PABLO ANDRES PASTOR | ON FILE |
| JARAN F VROMEN | ON FILE |
| JARAN INKAMON | ON FILE |
| JARAND NIKOLAI JANSEN | ON FILE |
| JARATDECH CHATCHAVAL | ON FILE |
| JARAY JAMES SYRING | ON FILE |
| JARCEE KAMARA | ON FILE |
| JARCO DANIEL SCHMENGER | ON FILE |
| JARDIEL EDUARDO RAMOS | ON FILE |
| JAREB LEE HICE | ON FILE |
| JARED A BERNARD | ON FILE |
| JARED A HAAS | ON FILE |
| JARED A SILVERTHORN | ON FILE |
| JARED A WILLIAMS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED AARON BERMAN | ON FILE |
| JARED AARON LOO | ON FILE |
| JARED ABRAHAM SHAPIRO | ON FILE |
| JARED ADAM LANE | ON FILE |
| JARED ALAN PARSLEY | ON FILE |
| JARED ALBERT TURNER | ON FILE |
| JARED ALEX KOTOFF | ON FILE |
| JARED ALEXANDER AGUAYO | ON FILE |
| JARED ALEXANDER GRAHAM | ON FILE |
| JARED ALEXANDER PINNEY | ON FILE |
| JARED ALLAN ANDREW | ON FILE |
| JARED ALLEN GREEN | ON FILE |
| JARED ALLEN KENNEDY | ON FILE |
| JARED ALLEN MEDENWALD | ON FILE |
| JARED ALTON HENSLEY | ON FILE |
| JARED ANDREW BECKETT | ON FILE |
| JARED ANDREW FULLINFAW | ON FILE |
| JARED ANDREW GOLDSTEIN | ON FILE |
| JARED ANDREW TURNER | ON FILE |
| JARED ANSON SINK | ON FILE |
| JARED ANTHONY DILLE GOMEZ | ON FILE |
| JARED ANTHONY FERRO | ON FILE |
| JARED ANTHONY HINES | ON FILE |
| JARED ANTHONY HUGHES | ON FILE |
| JARED ANTHONY PETERSON | ON FILE |
| JARED ASHLEY SANDERSON | ON FILE |
| JARED ASHLEY VERDIALEZ | ON FILE |
| JARED AUBREY MINGIA | ON FILE |
| JARED AUGUSTO SOLITO | ON FILE |
| JARED AUSTIN GARAY | ON FILE |
| JARED AUSTIN MADRID | ON FILE |
| JARED AVERY HARRISON | ON FILE |
| JARED BENJAMIN IVERSON | ON FILE |
| JARED BENJAMIN LEIB | ON FILE |
| JARED BENJAMIN WELLS | ON FILE |
| JARED BERNARD DAWSON | ON FILE |
| JARED BLAKE WEINERMAN | ON FILE |
| JARED BLAKE ZIMMERMAN | ON FILE |
| JARED BLANE BROWN | ON FILE |
| JARED BLAS ARCE | ON FILE |
| JARED BRAUN | ON FILE |
| JARED BRAY WATKINS | ON FILE |
| JARED BRIAN NETTLEMAN | ON FILE |
| JARED BRYCE COOPER | ON FILE |
| JARED BURT | ON FILE |
| JARED C PETSY | ON FILE |
| JARED CARL LANGGUTH | ON FILE |
| JARED CARL LANGGUTH | ON FILE |
| JARED CARROLL PRELLWITZ | ON FILE |
| JARED CASEY LYNCH | ON FILE |
| JARED CASIN BEARD | ON FILE |
| JARED CHARLES BOLLINGER | ON FILE |
| JARED CHARLES CANTLON | ON FILE |
| JARED CHRISTIAN SCHLOTZHAUER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED CHRISTOPHER REAMSBOTTOM | ON FILE |
| JARED CHRISTOPHER ROSEN | ON FILE |
| JARED CHUN CREECH | ON FILE |
| JARED COLE MILTON | ON FILE |
| JARED COLE MILTON | ON FILE |
| JARED COLE ZANDER | ON FILE |
| JARED COLIN MCFARLAND | ON FILE |
| JARED COLIN SEIDEL | ON FILE |
| JARED CONNOR BRAZINGTON | ON FILE |
| JARED COREY BOWDEN | ON FILE |
| JARED CRAFTON CROOK | ON FILE |
| JARED CURTIS KRANZ | ON FILE |
| JARED CY-ANTHONY THOMAS BORNES | ON FILE |
| JARED D BOOKER | ON FILE |
| JARED D COHEN | ON FILE |
| JARED D DRAKEFORD | ON FILE |
| JARED D FAIN | ON FILE |
| JARED D GODSEY | ON FILE |
| JARED DANIEL FUSTER | ON FILE |
| JARED DANIEL JACQUES | ON FILE |
| JARED DANIEL LAUTERBACH | ON FILE |
| JARED DANIEL MCCALLISTER | ON FILE |
| JARED DANIEL NATIONS | ON FILE |
| JARED DANIEL RYDELL | ON FILE |
| JARED DANIEL SCHIEVE | ON FILE |
| JARED DANIEL SHIPMAN | ON FILE |
| JARED DAVID DONZE | ON FILE |
| JARED DAVID LAPPA | ON FILE |
| JARED DAVID SCHWARTZ | ON FILE |
| JARED DAVID WELCH | ON FILE |
| JARED DECK LAVIANO | ON FILE |
| JARED DEL BERGQUIST | ON FILE |
| JARED DERBY CANNON | ON FILE |
| JARED DOLAN | ON FILE |
| JARED DOUGLAS DURRANT | ON FILE |
| JARED DOUGLAS WILLIAMS | ON FILE |
| JARED DUBINSKY | ON FILE |
| JARED DUCKWORTH | ON FILE |
| JARED E ACKERMAN | ON FILE |
| JARED E COHEN | ON FILE |
| JARED E COHEN | ON FILE |
| JARED E SMITH | ON FILE |
| JARED EDWARD BATCHELOR | ON FILE |
| JARED EDWARD CLARK | ON FILE |
| JARED EDWARD GRULKE | ON FILE |
| JARED EDWARD LUNGREN | ON FILE |
| JARED EDWARD SHARFSTEIN | ON FILE |
| JARED EDWIN HAEME | ON FILE |
| JARED ELLIS FENN | ON FILE |
| JARED EMORY GIABBAI | ON FILE |
| JARED ERIC AREVALO MATHER | ON FILE |
| JARED ERVIN THOMAS | ON FILE |
| JARED ESROM MISAEL SOTO MARTINEZ | ON FILE |
| JARED ETHAN SHAPIRO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED EUGENE ALLEN | ON FILE |
| JARED EUGENE COLLARD | ON FILE |
| JARED EVAN BALIUS | ON FILE |
| JARED EVAN COHEN | ON FILE |
| JARED EVAN DAVIS CALHOUN | ON FILE |
| JARED EVERETT HANSEN | ON FILE |
| JARED FERNANDO HERRERA LEDESMA | ON FILE |
| JARED FLINT DOESCHER | ON FILE |
| JARED FLOYD HATHAWAY | ON FILE |
| JARED FOSTER BOZARTH | ON FILE |
| JARED FRANK HERLING | ON FILE |
| JARED FRANK MATTERN | ON FILE |
| JARED FUENTES MACUHA | ON FILE |
| JARED GALVIN IRONS | ON FILE |
| JARED GEORGE | ON FILE |
| JARED GERO KREUZINGER | ON FILE |
| JARED GERRARD PILCHER | ON FILE |
| JARED GLENN ANDERSON | ON FILE |
| JARED GLYNN SHERWOOD | ON FILE |
| JARED GORDON MASON | ON FILE |
| JARED GORDON STONE | ON FILE |
| JARED GRADY BAILEY | ON FILE |
| JARED GRANT BELL MCDONALD | ON FILE |
| JARED GRANT MYERS | ON FILE |
| JARED H CONDIE | ON FILE |
| JARED H DAVI | ON FILE |
| JARED HARDING DODGE | ON FILE |
| JARED HARRIS | ON FILE |
| JARED HARRIS | ON FILE |
| JARED HARSTAN LEHMAN | ON FILE |
| JARED HEATH ABLON | ON FILE |
| JARED HENRY BOYETTE | ON FILE |
| JARED HERSCHEL SCHLAR | ON FILE |
| JARED HILL | ON FILE |
| JARED HIROSHI OKAWA | ON FILE |
| JARED HULL ALLER | ON FILE |
| JARED ISAAC ROSE | ON FILE |
| JARED J FORD | ON FILE |
| JARED J FRANKLIN | ON FILE |
| JARED J GORNIAK | ON FILE |
| JARED J GROSINSKE | ON FILE |
| JARED J LEE | ON FILE |
| JARED J MESHEY | ON FILE |
| JARED J R CULKIN | ON FILE |
| JARED JAMES AZUMA | ON FILE |
| JARED JAMES BIEBERSTEIN | ON FILE |
| JARED JAMES EASTMAN | ON FILE |
| JARED JAMES GRESHAM | ON FILE |
| JARED JAMES KATZENBARGER | ON FILE |
| JARED JAMES PIZZA | ON FILE |
| JARED JAY REEG | ON FILE |
| JARED JEFFERY IHRY | ON FILE |
| JARED JELI HENRIQUES | ON FILE |
| JARED JEROME TRIPLETT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED JOHN ENGU | ON FILE |
| JARED JOHN FUKUNAGA | ON FILE |
| JARED JOHN ROGER GARLAND | ON FILE |
| JARED JOHN VANDENBERG | ON FILE |
| JARED JOHNSON | ON FILE |
| JARED JOSEPH ANDRZEJEWSKI | ON FILE |
| JARED JOSEPH CALABRESE | ON FILE |
| JARED JOSEPH HEYMANN | ON FILE |
| JARED JOSEPH PIAZZA | ON FILE |
| JARED JOSEPH PLACEK | ON FILE |
| JARED JOSEPH VANSICKLE | ON FILE |
| JARED JOSEPH WOOLWORTH | ON FILE |
| JARED JOSIAH HIDDEN | ON FILE |
| JARED JUDE ABREU | ON FILE |
| JARED JUIN HUI TAN | ON FILE |
| JARED K WILD | ON FILE |
| JARED KAMAU JOHNSON | ON FILE |
| JARED KENNETH ALLEN CASAZZA | ON FILE |
| JARED KOLE ZEAMER | ON FILE |
| JARED KOPELMAN | ON FILE |
| JARED KUNZ | ON FILE |
| JARED L ARMSTRONG | ON FILE |
| JARED L HERTZKE | ON FILE |
| JARED L SPELLMAN | ON FILE |
| JARED L TAYLOR | ON FILE |
| JARED L TAYLOR | ON FILE |
| JARED LAMBERT MATHIS | ON FILE |
| JARED LAMECH QUINN | ON FILE |
| JARED LAMONT WARE | ON FILE |
| JARED LANGLEY MURRAY-BRUCE | ON FILE |
| JARED LAWRENCE VERRAN | ON FILE |
| JARED LEE ALLEN | ON FILE |
| JARED LEE HARTMAN | ON FILE |
| JARED LEE HOLDEN | ON FILE |
| JARED LEE KANDER | ON FILE |
| JARED LEE NARUM | ON FILE |
| JARED LEE NORMAN | ON FILE |
| JARED LEE QUIDLEY | ON FILE |
| JARED LEE SKINNER | ON FILE |
| JARED LEE THOMPSON | ON FILE |
| JARED LEGRAND HUTCHINGS | ON FILE |
| JARED LEIDICH | ON FILE |
| JARED LEIGHTON BENEDICT | ON FILE |
| JARED LEO JOHN | ON FILE |
| JARED LEROY HENDRIK DAP | ON FILE |
| JARED LINCOLN WEICHERS | ON FILE |
| JARED LONG | ON FILE |
| JARED LYLE LALONDE | ON FILE |
| JARED LYNN BEAR | ON FILE |
| JARED M KOPKA | ON FILE |
| JARED M LANZI | ON FILE |
| JARED M LOCKWOOD | ON FILE |
| JARED M WHITE | ON FILE |
| JARED M YOUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED MANSFIELD KATCHEN | ON FILE |
| JARED MANUEL JASMER | ON FILE |
| JARED MARC LIPSITZ | ON FILE |
| JARED MARCUS GLUFF | ON FILE |
| JARED MARK COOK | ON FILE |
| JARED MARK INGRAM | ON FILE |
| JARED MARK LADWIG | ON FILE |
| JARED MARK ROSO | ON FILE |
| JARED MARSHALL DARLINGTON STRODE | ON FILE |
| JARED MARTIN CUELLAR | ON FILE |
| JARED MATTHEW CURTIS | ON FILE |
| JARED MATTHEW FEISTEL | ON FILE |
| JARED MATTHEW KEELEY | ON FILE |
| JARED MATTHEW LEE | ON FILE |
| JARED MATTHEW MCCONNELL | ON FILE |
| JARED MATTHEW MEADE | ON FILE |
| JARED MATTHEW MEADOWS | ON FILE |
| JARED MATTHEW MELLEIN | ON FILE |
| JARED MATTHEW SCHARENBROCK | ON FILE |
| JARED MATTHEW UTTERBACK | ON FILE |
| JARED MICAH PLOTTS | ON FILE |
| JARED MICHAEL BAIER | ON FILE |
| JARED MICHAEL BAN | ON FILE |
| JARED MICHAEL BAUER | ON FILE |
| JARED MICHAEL BIGGS | ON FILE |
| JARED MICHAEL BONDS | ON FILE |
| JARED MICHAEL BUGEJA | ON FILE |
| JARED MICHAEL BURNETT | ON FILE |
| JARED MICHAEL CHOBANY | ON FILE |
| JARED MICHAEL CHRISTENSEN | ON FILE |
| JARED MICHAEL COOVER | ON FILE |
| JARED MICHAEL CREBS | ON FILE |
| JARED MICHAEL DALEY | ON FILE |
| JARED MICHAEL DIMMETT | ON FILE |
| JARED MICHAEL FINO | ON FILE |
| JARED MICHAEL FIX | ON FILE |
| JARED MICHAEL FRANK | ON FILE |
| JARED MICHAEL GREENE | ON FILE |
| JARED MICHAEL HAGEN | ON FILE |
| JARED MICHAEL HALE | ON FILE |
| JARED MICHAEL HANKINS | ON FILE |
| JARED MICHAEL HOWERTON | ON FILE |
| JARED MICHAEL HURAND | ON FILE |
| JARED MICHAEL KLUVER | ON FILE |
| JARED MICHAEL LOWE | ON FILE |
| JARED MICHAEL LYNCHARD | ON FILE |
| JARED MICHAEL MAHONEY | ON FILE |
| JARED MICHAEL ROSE | ON FILE |
| JARED MICHAEL RUGGIERI | ON FILE |
| JARED MICHAEL RUPPERT | ON FILE |
| JARED MICHAEL SIEGRIST | ON FILE |
| JARED MICHAEL TRINE | ON FILE |
| JARED MICHAEL WIDNER | ON FILE |
| JARED MICHAEL WILLMORE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED MICHAEL WRIGHT | ON FILE |
| JARED MICHAELVICTOR WOOD | ON FILE |
| JARED MITCHELL OKS | ON FILE |
| JARED MORGAN | ON FILE |
| JARED MUNIR WOLFF | ON FILE |
| JARED NATHANAEL BURKEALL | ON FILE |
| JARED NATHANIEL BENAVENTE | ON FILE |
| JARED NEIL THOMPSON | ON FILE |
| JARED NICHOLAS BURTON | ON FILE |
| JARED NICHOLASEVAN WATTS | ON FILE |
| JARED NIEVES | ON FILE |
| JARED NIKITA MALJAARS | ON FILE |
| JARED NOEL HARVEY | ON FILE |
| JARED OAKES | ON FILE |
| JARED OKA CHADWICK | ON FILE |
| JARED P OLOUGHLIN | ON FILE |
| JARED PALMER KENNISH | ON FILE |
| JARED PASMA | ON FILE |
| JARED PAUL ALEXANDER | ON FILE |
| JARED PAUL BOOMER TORRES | ON FILE |
| JARED PAUL JUDD | ON FILE |
| JARED PAUL MARSKE | ON FILE |
| JARED PAUL MORTLOCK | ON FILE |
| JARED PAUL NAUMANN | ON FILE |
| JARED PAUL OKEEFE | ON FILE |
| JARED PAUL POIRRIER | ON FILE |
| JARED PAUL WEAVER | ON FILE |
| JARED PETER SRSIC | ON FILE |
| JARED PHILIP WHITBURN | ON FILE |
| JARED PRENTICE SHELTON | ON FILE |
| JARED PRESTON KAUK | ON FILE |
| JARED R HAMILTON | ON FILE |
| JARED R LEVY | ON FILE |
| JARED R TAYLOR | ON FILE |
| JARED R WADE | ON FILE |
| JARED RALPH RUNYAN | ON FILE |
| JARED RAMDIN RODGERS | ON FILE |
| JARED RANDALL BULIN | ON FILE |
| JARED RAY DIXON | ON FILE |
| JARED RAYMOND HUGHES | ON FILE |
| JARED REX HALL | ON FILE |
| JARED RHAWN BRUNO | ON FILE |
| JARED RIAD JOSEPH RASHID | ON FILE |
| JARED RICHARD ROBERTS | ON FILE |
| JARED RICHARD SUAREZ | ON FILE |
| JARED RICHARD WILSON | ON FILE |
| JARED ROBERT ANDERSON | ON FILE |
| JARED ROBERT HOFFMANN | ON FILE |
| JARED ROBERT SCHNEIDER | ON FILE |
| JARED ROBERT STEFFES | ON FILE |
| JARED RODNEY ROOT | ON FILE |
| JARED ROSS LLOYD TRAVERS | ON FILE |
| JARED ROSS TILLFORD | ON FILE |
| JARED RYAN DILLINGER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED RYAN NELSON | ON FILE |
| JARED RYAN NUSS | ON FILE |
| JARED S GOLDLUST | ON FILE |
| JARED SAMUEL FRIEDMAN | ON FILE |
| JARED SAMUEL IVERSEN | ON FILE |
| JARED SAMUEL KATZ | ON FILE |
| JARED SCHAD POE | ON FILE |
| JARED SCOTT ALTON | ON FILE |
| JARED SCOTT CALLAHAN | ON FILE |
| JARED SCOTT CHIPKIN | ON FILE |
| JARED SCOTT CLARK | ON FILE |
| JARED SCOTT CRAWFORD | ON FILE |
| JARED SCOTT JUDGE | ON FILE |
| JARED SCOTT KUNGLE | ON FILE |
| JARED SCOTT LARSEN | ON FILE |
| JARED SCOTT SEBESTA | ON FILE |
| JARED SCOTT SHULTZ | ON FILE |
| JARED SEAN CIVIDIN ABREU | ON FILE |
| JARED SHAWN ASHE | ON FILE |
| JARED SHAWN BARRY | ON FILE |
| JARED SHOLLY | ON FILE |
| JARED SILBERMANN | ON FILE |
| JARED SLOAN COOPER | ON FILE |
| JARED SOUTHARD | ON FILE |
| JARED SPENCER LEE | ON FILE |
| JARED STEPHEN SCOLA | ON FILE |
| JARED STEPHEN TODD | ON FILE |
| JARED STERLING JENSON | ON FILE |
| JARED STEVEN ERICKSON | ON FILE |
| JARED T LEVINE | ON FILE |
| JARED TAYLOR BROWN | ON FILE |
| JARED TERRY | ON FILE |
| JARED THOMAS ESPARZA | ON FILE |
| JARED THOMAS FORREST | ON FILE |
| JARED THOMAS LAUBER | ON FILE |
| JARED THOMAS NIETFELD | ON FILE |
| JARED THOMAS WOOLEY | ON FILE |
| JARED TODD A NUNEZ | ON FILE |
| JARED TOWNSEND FINE | ON FILE |
| JARED TRAYNOR TALBOT | ON FILE |
| JARED VAHID BOERGADINE | ON FILE |
| JARED W COURVILLE | ON FILE |
| JARED W DUNN | ON FILE |
| JARED W WHEETLET | ON FILE |
| JARED W WONG | ON FILE |
| JARED WALKER | ON FILE |
| JARED WARD | ON FILE |
| JARED WAYNE MANNING | ON FILE |
| JARED WAYNE ROSSI | ON FILE |
| JARED WAYNE SCHUMAIER | ON FILE |
| JARED WEHDE HALEY | ON FILE |
| JARED WESLEY SUTHERLAND | ON FILE |
| JARED WICKER | ON FILE |
| JARED WILLIAM DARULA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED WILLIAM JOHNSON | ON FILE |
| JARED WILLIAM MURPHY | ON FILE |
| JARED WILLIAM SMITH | ON FILE |
| JARED WILLIAM THOMAS | ON FILE |
| JARED WILLIAM UNRUH | ON FILE |
| JARED WIPF | ON FILE |
| JARED WONG JING JIE | ON FILE |
| JARED WYLTON LARRY | ON FILE |
| JARED ZACHARY ROSS NEUFELDT | ON FILE |
| JARED ZHANG | ON FILE |
| JAREDROBERT EMERSON | ON FILE |
| JAREK FERNANDEZ | ON FILE |
| JAREK HUNTER MODROWSKI | ON FILE |
| JAREK JUVAL WHITEMAN | ON FILE |
| JAREK PATRICK VIERA | ON FILE |
| JAREL Q GARY | ON FILE |
| JARELL DAVID PERRY | ON FILE |
| JARELL NIKKYLE DARLING | ON FILE |
| JARELL YOUNG | ON FILE |
| JARELLGIANG SECRETO NGUYEN | ON FILE |
| JAREMEY DEAN MILLER | ON FILE |
| JAREMY LOWE KWOCK | ON FILE |
| JAREN AARON | ON FILE |
| JAREN BRYANT CHANG | ON FILE |
| JAREN MARTELL BRADFORD | ON FILE |
| JAREN NIEL DUTT | ON FILE |
| JAREN PAMANI CALLO | ON FILE |
| JAREN RANDALL PATTERSON | ON FILE |
| JAREN TAENAKA | ON FILE |
| JARENA BEGAM | ON FILE |
| JARESIAH J DESROSIERS | ON FILE |
| JARET CHRISTOPHER ROACH | ON FILE |
| JARET LJ LINDENBACH | ON FILE |
| JARET MICHAEL ROGERS | ON FILE |
| JARETH FERRIS HWEI SIONG LAU | ON FILE |
| JARETT JUDE MONES | ON FILE |
| JARETT LEE GATCHALIAN | ON FILE |
| JÃ–RG ANSCHÃŒTZ | ON FILE |
| JÃ–RG BORCHMANN | ON FILE |
| JÃ–RG GATTOW | ON FILE |
| JÃ–RG GUENTER DORNBACH | ON FILE |
| JÃ–RG HEUSER | ON FILE |
| JÃ–RG KÃ–TTIG | ON FILE |
| JÃ–RG MARKUS HAGMAYER | ON FILE |
| JÃ–RG NEUBAUER | ON FILE |
| JÃ–RG OLAF KAHLE | ON FILE |
| JÃ–RG PETER SANDER | ON FILE |
| JÃ–RG PIDUN | ON FILE |
| JÃ–RG PIRNACK | ON FILE |
| JÃ–RG SCHULZE WIERLING | ON FILE |
| JÃ–RG STEHL | ON FILE |
| JÃ–RG WAGNER | ON FILE |
| JÃ–RG WEIGANDT | ON FILE |
| JÃ–RG WENDLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JÃ–RG-ALOIS LINZBAUER | ON FILE |
| JÃ–RG-OLAF RUDGERUS VOSSMANN | ON FILE |
| JARI ANTERO MAKKONEN | ON FILE |
| JARI DEDENROTH | ON FILE |
| JARI JOHANNES LARIKKA | ON FILE |
| JARI JUHANI JUNNI | ON FILE |
| JARI JUHANI KORVUO | ON FILE |
| JARI JUHANI LESKELAE | ON FILE |
| JARI KALLE PETTERI KOSKELAINEN | ON FILE |
| JARI MARKKU JUHANI SIMONEN | ON FILE |
| JARI MATTI TOLONEN | ON FILE |
| JARI MIKAEL HIRVONEN | ON FILE |
| JARI TAGE OJALA | ON FILE |
| JARI TOIVO ANTERO HAIKONEN | ON FILE |
| JARI YRJO JUHANI ARPPE | ON FILE |
| JARIAH JOEL BALDWIN | ON FILE |
| JARIB STEPHEN YISENU SOUDE | ON FILE |
| JARIEL ELIEZER ARMANZA | ON FILE |
| JARIEL OMAR LAUREANO CRUZ | ON FILE |
| JARIN HOEK SPAANS | ON FILE |
| JARIN JAMES JACKSON | ON FILE |
| JARIN KAENMUANG | ON FILE |
| JARIN PRYOR | ON FILE |
| JARIN THUMAJAREE | ON FILE |
| JARIN-MICHAEL DABNEY BIAS | ON FILE |
| JARIS EDISON GONZALEZ | ON FILE |
| JARITHA PIENAAR | ON FILE |
| JARIUS JAIR HARALSON | ON FILE |
| JARK HAUN ETHAN WONG | ON FILE |
| JARKEZZIA DERASHIELL HALL | ON FILE |
| JARKKO ANTERO JORONEN | ON FILE |
| JARKKO ANTTI ENSIO LAMPINEN | ON FILE |
| JARKKO HERMANNI RANTALA | ON FILE |
| JARKKO KALERVO HIETALA | ON FILE |
| JARKKO LIVARI PIIRAINEN | ON FILE |
| JARKKO MIKAEL KUISMANEN | ON FILE |
| JARKKO SAKARI HAIKARAINEN | ON FILE |
| JARKKO TAPANI ANTINTUPA | ON FILE |
| JARL LYNG JOKOBSEN | ON FILE |
| JARLAITH KAOLAN STRINGER | ON FILE |
| JARLATH PATRICK GREANEY | ON FILE |
| JARLE BOE ALFHEIM | ON FILE |
| JARMAL ANTHONY DAVIS | ON FILE |
| JARMINDER KAUR | ON FILE |
| JARMO KALEVI RAATIKAINEN | ON FILE |
| JARMO TAPIO KOKKO | ON FILE |
| JARMO VILLE VIIKKI | ON FILE |
| JARNAIL SINGH RAI | ON FILE |
| JARNE MESENS | ON FILE |
| JARNE VAN GEEL | ON FILE |
| JARNELL WAYNE JOHNSON | ON FILE |
| JARNO A P PULLES | ON FILE |
| JARNO ALEKSIS SUNTIO | ON FILE |
| JARNO CORNE VAN DER BORN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARNO ERIK OEBERG | ON FILE |
| JARNO GERARDUS MARTINUS VAN BRUCHEM | ON FILE |
| JARNO HANNES KETTUNEN | ON FILE |
| JARNO INGRID M MEYERS | ON FILE |
| JARNO JOHANNES HUUSKONEN | ON FILE |
| JARNO LAURIER | ON FILE |
| JARNO LEE VINSENCIUS | ON FILE |
| JARNO MIKAEL ANTILA | ON FILE |
| JARNO OLAVI HEINONEN | ON FILE |
| JARNO PETTERI NURMIO | ON FILE |
| JARNO ROOS | ON FILE |
| JARNO SAMULI VALTANEN | ON FILE |
| JARNO ZORZI | ON FILE |
| JARO B TIEBOSCH | ON FILE |
| JAROD ALEXANDER GIBSON | ON FILE |
| JAROD DODSON | ON FILE |
| JAROD HEATH MCELVEEN | ON FILE |
| JAROD JAMES COOK | ON FILE |
| JAROD LAMONT HOUSER | ON FILE |
| JAROD LANCE TURQUETTE | ON FILE |
| JAROD M BAKER | ON FILE |
| JAROD MACKENZIE NICKERSON | ON FILE |
| JAROD PAUL LUBA | ON FILE |
| JAROD PAYTON CADENA | ON FILE |
| JAROD RICHARD WHITE | ON FILE |
| JAROD ROMEOCRUZ SALAS | ON FILE |
| JAROD RYAN DAVIS | ON FILE |
| JAROD SOUFFI | ON FILE |
| JAROD THOMAS WESTLUND | ON FILE |
| JAROD WRIGHT WOMACK | ON FILE |
| JAROLD SNG KOON SHAN | ON FILE |
| JAROM BENSON MILLER | ON FILE |
| JAROME MATTHEW HARMSWORTH | ON FILE |
| JAROMIR BILAVCIK | ON FILE |
| JAROMIR CHVALINA | ON FILE |
| JAROMIR FISER | ON FILE |
| JAROMIR HOMOLKA | ON FILE |
| JAROMIR KLIMENT | ON FILE |
| JAROMIR KOLES | ON FILE |
| JAROMIR LUSZCZEWSKI | ON FILE |
| JAROMIR MUSIL | ON FILE |
| JAROMIR NOVAK | ON FILE |
| JAROMIR PITOUR | ON FILE |
| JAROMIR POLACEK | ON FILE |
| JAROMIR VLCEK | ON FILE |
| JARON ALEX BORUS | ON FILE |
| JARON BERKHEMER | ON FILE |
| JARON CHRISTOPHER DUNNOM | ON FILE |
| JARON CLAY MOORE | ON FILE |
| JARON DEMING | ON FILE |
| JARON DHILLON SHOPTAUGH | ON FILE |
| JARON FLEMING | ON FILE |
| JARON JAMES DAUGHERTY | ON FILE |
| JARON JAMES POULOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARON LANSING BRELAND | ON FILE |
| JARON LENZ MALCOM | ON FILE |
| JARON MARSHALL CALDWELL | ON FILE |
| JARON NATAN PACHT | ON FILE |
| JARON SCOTT MORMAN | ON FILE |
| JARON TYLER WELLS | ON FILE |
| JARON WOODWARD ABBOTT | ON FILE |
| JAROSLAV A STEPANENKO | ON FILE |
| JAROSLAV ABRAHAM | ON FILE |
| JAROSLAV BENKA | ON FILE |
| JAROSLAV BERANEK | ON FILE |
| JAROSLAV BEZSTAROSTI | ON FILE |
| JAROSLAV BLAHA | ON FILE |
| JAROSLAV BLAHUS | ON FILE |
| JAROSLAV BULICEK | ON FILE |
| JAROSLAV BULIK | ON FILE |
| JAROSLAV BURAWA | ON FILE |
| JAROSLAV CHARVOT | ON FILE |
| JAROSLAV DULINA | ON FILE |
| JAROSLAV EBR | ON FILE |
| JAROSLAV FAJT | ON FILE |
| JAROSLAV FEDOR | ON FILE |
| JAROSLAV FORMANEK | ON FILE |
| JAROSLAV FRONEK | ON FILE |
| JAROSLAV GRUNDZA | ON FILE |
| JAROSLAV HAJEK | ON FILE |
| JAROSLAV HALCIN | ON FILE |
| JAROSLAV HORAK | ON FILE |
| JAROSLAV HRABALEK | ON FILE |
| JAROSLAV HRADIL | ON FILE |
| JAROSLAV HRDINKA | ON FILE |
| JAROSLAV HYKEL | ON FILE |
| JAROSLAV JERGUS | ON FILE |
| JAROSLAV KALOUSEK | ON FILE |
| JAROSLAV KOCMANEK | ON FILE |
| JAROSLAV KOCO | ON FILE |
| JAROSLAV KOLLMANN | ON FILE |
| JAROSLAV KOMAREK | ON FILE |
| JAROSLAV KOMPRDA | ON FILE |
| JAROSLAV KOVAC | ON FILE |
| JAROSLAV KRATKY | ON FILE |
| JAROSLAV KRUPA | ON FILE |
| JAROSLAV KUÆ'Ã¥ERA | ON FILE |
| JAROSLAV KUSNIR | ON FILE |
| JAROSLAV LESKO | ON FILE |
| JAROSLAV MACHOVEC | ON FILE |
| JAROSLAV MALCHO | ON FILE |
| JAROSLAV MALEK | ON FILE |
| JAROSLAV NOVOTNY | ON FILE |
| JAROSLAV PANTSJOHA | ON FILE |
| JAROSLAV PODHORSKY | ON FILE |
| JAROSLAV RAZGONIAJEV | ON FILE |
| JAROSLAV ROHLA | ON FILE |
| JAROSLAV SLAVICINSKY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAROSLAV STASEK | ON FILE |
| JAROSLAV STEFIK | ON FILE |
| JAROSLAV STEPAN | ON FILE |
| JAROSLAV STREHARSKI | ON FILE |
| JAROSLAV TONHAUSER | ON FILE |
| JAROSLAV VESELSKY | ON FILE |
| JAROSLAV VOJTECHOVSKY | ON FILE |
| JAROSLAV ZAPP | ON FILE |
| JAROSLAV ZAROSKY | ON FILE |
| JAROSLAV ZEMAN | ON FILE |
| JAROSLAVA GRUNDZOV | ON FILE |
| JAROSLAVA HRUBOVCA | ON FILE |
| JAROSLAVA KOPECKA | ON FILE |
| JAROSLAVA KRIVOHLAVA | ON FILE |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | ON FILE |
| JAROSLAVA PUTIRKOVA | ON FILE |
| JAROSLAVA STEDRAKOVA | ON FILE |
| JAROSLAVA STEFANIKOVA | ON FILE |
| JAROSLAVA SULCOVA | ON FILE |
| JAROSLAVA SURYOVA | ON FILE |
| JAROSLAW ANDRZEJ CELLARY | ON FILE |
| JAROSLAW ANDRZEJ TABOREK | ON FILE |
| JAROSLAW ANTONI HERTMANOWSKI | ON FILE |
| JAROSLAW ANTONI JOZWIK | ON FILE |
| JAROSLAW BILINSKI | ON FILE |
| JAROSLAW BOKWA | ON FILE |
| JAROSLAW BORTLICZEK | ON FILE |
| JAROSLAW BRUNON MUZA | ON FILE |
| JAROSLAW DAWID JASINSKI | ON FILE |
| JAROSLAW DOMANSKI | ON FILE |
| JAROSLAW G KOZIERONEK | ON FILE |
| JAROSLAW GILEWSKI | ON FILE |
| JAROSLAW GORAL | ON FILE |
| JAROSLAW GORSKI | ON FILE |
| JAROSLAW HENRYK JAWORSKI | ON FILE |
| JAROSLAW HOJDYSZ | ON FILE |
| JAROSLAW JAN RUDNIK | ON FILE |
| JAROSLAW JANTON | ON FILE |
| JAROSLAW JANUSZEWICZ | ON FILE |
| JAROSLAW KLEINA | ON FILE |
| JAROSLAW KOLPAK | ON FILE |
| JAROSLAW KONRAD SUCHAN | ON FILE |
| JAROSLAW KRECZ | ON FILE |
| JAROSLAW KRZYSZTOF DRAG | ON FILE |
| JAROSLAW LUKASZ WOJTOWICZ | ON FILE |
| JAROSLAW MAKSYM | ON FILE |
| JAROSLAW MARCIN JURCZYK | ON FILE |
| JAROSLAW MARCIN KLOC | ON FILE |
| JAROSLAW MARIAN TOPOROWSKI | ON FILE |
| JAROSLAW MATEUSZ MRAS | ON FILE |
| JAROSLAW MIECZYSLAW HUSZCZA | ON FILE |
| JAROSLAW NOWINSKI | ON FILE |
| JAROSLAW PACIORKOWSKI | ON FILE |
| JAROSLAW PAWEL NIEMYJSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAROSLAW PAWEL ROUBO | ON FILE |
| JAROSLAW PIETRZELA | ON FILE |
| JAROSLAW PIOTR BALAGA | ON FILE |
| JAROSLAW PIOTR MAJ | ON FILE |
| JAROSLAW PIOTR ROZBORSKI | ON FILE |
| JAROSLAW PIOTR RYBICKI | ON FILE |
| JAROSLAW ROBERT ROZALSKI | ON FILE |
| JAROSLAW ROBERT SOCHA | ON FILE |
| JAROSLAW ROMUAL LORANC | ON FILE |
| JAROSLAW SIEMIATKOWSKI | ON FILE |
| JAROSLAW STANISLAW KOLASINSKI | ON FILE |
| JAROSLAW STANISLAW SAMBOR | ON FILE |
| JAROSLAW SZWINGE | ON FILE |
| JAROSLAW TADEUSZ CZEKAJ | ON FILE |
| JAROSLAW TADEUSZ WOLAK | ON FILE |
| JAROSLAW TOMASZ NOWOSAD | ON FILE |
| JAROSLAW TOMASZ POSLUSZNY | ON FILE |
| JAROSLAW TOMASZ SOWA | ON FILE |
| JAROSLAW TOMASZ TURSKI | ON FILE |
| JARRAD ALAN COAD | ON FILE |
| JARRAD ANDERS | ON FILE |
| JARRAD ANTHONY SMITH | ON FILE |
| JARRAD DEAN CLEOFE | ON FILE |
| JARRAD J PARKE | ON FILE |
| JARRAD K SMITH | ON FILE |
| JARRAD M BLAND | ON FILE |
| JARRAD MALCOLM KEITH DILLON | ON FILE |
| JARRAD MAURICE WOODS | ON FILE |
| JARRAD MICHAEL GRIGG | ON FILE |
| JARRAD MITCHELL KREPP | ON FILE |
| JARRAD PETER REDKWA | ON FILE |
| JARRED ALAN CRECRAFT | ON FILE |
| JARRED CALE WHITTINGTON | ON FILE |
| JARRED DANA FENLASON | ON FILE |
| JARRED E GRABER | ON FILE |
| JARRED EMILE PARE | ON FILE |
| JARRED H SPRIGGS | ON FILE |
| JARRED KENNETH STEIN | ON FILE |
| JARRED KYLE JOHNSON | ON FILE |
| JARRED MARIO RALDINI | ON FILE |
| JARRED MICHAEL PARTRIDGE | ON FILE |
| JARRED NELSON GASPER | ON FILE |
| JARRED PATRICK BUBAR | ON FILE |
| JARRED PRINCE REED | ON FILE |
| JARRED ROSS LOEB | ON FILE |
| JARRED ROSS LOKIETZ | ON FILE |
| JARRED SPENCER | ON FILE |
| JARRED W W PILGRIM | ON FILE |
| JARRED WAYNE NIELSEN | ON FILE |
| JARRED YONG WEN LIOW | ON FILE |
| JARRELL RAY YOUNG | ON FILE |
| JARRELL YAPP YU JIE | ON FILE |
| JARREN F T HAMILTON | ON FILE |
| JARREN LUKE VELS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARREN M KERSEY | ON FILE |
| JARREN NI YAH SMITH | ON FILE |
| JARREN S BOYD | ON FILE |
| JARRET CHARLES FAUCHER | ON FILE |
| JARRET DILLON SANDERS | ON FILE |
| JARRET EVAN GLASSBROOK | ON FILE |
| JARRET JAY CHOY | ON FILE |
| JARRET JOSEPH CLARK | ON FILE |
| JARRET MARSHALL BARNES | ON FILE |
| JARRET MICHAEL BILBREY | ON FILE |
| JARRET NICHOLAS JR CORNISH | ON FILE |
| JARRET RUSSELL LEWIS | ON FILE |
| JARRETT A KNIGHT | ON FILE |
| JARRETT ANTHONY JOHNSON | ON FILE |
| JARRETT AVERY KILLPACK | ON FILE |
| JARRETT DALE CLIFTON | ON FILE |
| JARRETT DANIEL HEUBUSCH | ON FILE |
| JARRETT DENTE | ON FILE |
| JARRETT EMILIO KAWIKA GALLARDO | ON FILE |
| JARRETT EUGENE HODGE | ON FILE |
| JARRETT EVAN COURTNAY | ON FILE |
| JARRETT JOSEPH BILICEK | ON FILE |
| JARRETT JOSEPH WEBER | ON FILE |
| JARRETT JOSEPH WEITKNECHT | ON FILE |
| JARRETT KEITH SWANK | ON FILE |
| JARRETT LEE MCCRAW | ON FILE |
| JARRETT LEE SCOTT GALLANT | ON FILE |
| JARRETT LOUIS DAMIAN VENEZIA | ON FILE |
| JARRETT M ARNOLD | ON FILE |
| JARRETT MARSHALL MOEHN | ON FILE |
| JARRETT MICHAEL MORGAN | ON FILE |
| JARRETT MICHAEL WADDY | ON FILE |
| JARRETT MICHAELTHOMAS CHERRY | ON FILE |
| JARRETT OLIVER BOURQUE | ON FILE |
| JARRETT PATRICK OBRIEN | ON FILE |
| JARRETT PATRICK TOSSEY | ON FILE |
| JARRETT ROBERT BAILEY | ON FILE |
| JARRETT ROBERT GODIN | ON FILE |
| JARRETT SCOTT BOWE | ON FILE |
| JARRETT SHAUN BOLLER | ON FILE |
| JARRETT T HALL | ON FILE |
| JARRETT TIMOTHY JARVIS | ON FILE |
| JARRETT VINCENT GENOVESE | ON FILE |
| JARRETT W MORAVEC | ON FILE |
| JARRETT WADE CARTER | ON FILE |
| JARRID MICHAEL KAMPHENKEL | ON FILE |
| JARRIS MIKEL WHITE | ON FILE |
| JARRISHA ABRAHAM RORIE | ON FILE |
| JARRITH CELIS | ON FILE |
| JARROD A KOHL | ON FILE |
| JARROD ALAN WYNN | ON FILE |
| JARROD ALLEN NELSON | ON FILE |
| JARROD ALLEN RUSSO | ON FILE |
| JARROD ANDREW DOTHAGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARROD ANDREW HUMPHREY | ON FILE |
| JARROD ARTHUR BEST | ON FILE |
| JARROD ASHTON BISHOP | ON FILE |
| JARROD BROWN | ON FILE |
| JARROD CHARLES HINES | ON FILE |
| JARROD CHRISTOPHER DARDEN | ON FILE |
| JARROD CLINTON JACOBS | ON FILE |
| JARROD DANIEL MC CLENDON | ON FILE |
| JARROD DANIEL NICEWANDER | ON FILE |
| JARROD DAVID KENNEDY | ON FILE |
| JARROD DONALD DALE | ON FILE |
| JARROD EPHREM TEO A AE | ON FILE |
| JARROD ETHAN JONES | ON FILE |
| JARROD FRANCIS DAVIS | ON FILE |
| JARROD GAYLON GOETZ | ON FILE |
| JARROD ISAMI TSUKADA | ON FILE |
| JARROD J THEROS | ON FILE |
| JARROD JAY MILES | ON FILE |
| JARROD JEFFREY HARRIS | ON FILE |
| JARROD JOHNATHAN POWELL | ON FILE |
| JARROD LAWRENCE HUNT | ON FILE |
| JARROD LEE REICHELT | ON FILE |
| JARROD LEVI TALLMAN-HARRELL | ON FILE |
| JARROD LUCAS KUBSCH BERMINGHAM | ON FILE |
| JARROD LUIS FERREIRA | ON FILE |
| JARROD LUO JIE | ON FILE |
| JARROD M EASTERLING | ON FILE |
| JARROD MICHAEL COX | ON FILE |
| JARROD MICHAEL GLOVER | ON FILE |
| JARROD MICHAEL HICKS | ON FILE |
| JARROD MICHAEL TREMAYNE PHILLIPS | ON FILE |
| JARROD MIICHAEL NAESSENS | ON FILE |
| JARROD N TAYLOR | ON FILE |
| JARROD NICHOLAS BROWN | ON FILE |
| JARROD OREN STEMEN | ON FILE |
| JARROD P RESLER | ON FILE |
| JARROD PAUL EICH | ON FILE |
| JARROD PAYNE GOMETZ | ON FILE |
| JARROD RATHBUN | ON FILE |
| JARROD RAYMOND FERRAN | ON FILE |
| JARROD RICHARD VINCENT | ON FILE |
| JARROD SCHMID | ON FILE |
| JARROD SCOTT JONES | ON FILE |
| JARROD SEAN WIXON | ON FILE |
| JARROD STAFFORD POYSER | ON FILE |
| JARROD STAPLES | ON FILE |
| JARROD T PHIPPS | ON FILE |
| JARROD THOMAS BELLMORE | ON FILE |
| JARROD THOMAS MARTIN | ON FILE |
| JARROD THOMAS MORRISON | ON FILE |
| JARROD TYLER STEWART | ON FILE |
| JARROD VOO JIN YI | ON FILE |
| JARROD W BRYCE | ON FILE |
| JARROD WALSHE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARROD WAYNE HOLLAR | ON FILE |
| JARROD WAYNE PENNINGTON | ON FILE |
| JARROD WEBB | ON FILE |
| JARROD WESLEY HARVEY | ON FILE |
| JARROD WILLIAM TRIPLETT | ON FILE |
| JARROLD OOI JEE KWAN | ON FILE |
| JARRON A SORRELL | ON FILE |
| JARRON HEATH ROBINSON | ON FILE |
| JARRON JACKSON | ON FILE |
| JARRON JOSEPH MARTIN | ON FILE |
| JARRY LINGHAO CHEN | ON FILE |
| JARRYD BENJAMIN OSBORNE | ON FILE |
| JARRYD CHATZ | ON FILE |
| JARRYD EUGENE MICHEL GREGOIRE | ON FILE |
| JARRYD J FRANKLIN | ON FILE |
| JARRYD J PAGONIS | ON FILE |
| JARRYD KENJI VANHOY | ON FILE |
| JARRYD LOK | ON FILE |
| JARRYD M HENNEQUIN | ON FILE |
| JARRYD MARTIN BERT SCANTLEBURY | ON FILE |
| JARRYD MICHAEL DOMINIC MEDCRAFT | ON FILE |
| JARRYD MICHAEL DOMINIC MEDCRAFT | ON FILE |
| JARRYD NICOLAS BROWN | ON FILE |
| JARRYD R D PINTO | ON FILE |
| JARRYD REID ANDERSON | ON FILE |
| JARUNEE SRITANYALUCKSANA | ON FILE |
| JARUWAN TORKHEHAKIJ | ON FILE |
| JARUWAT CHAIKWAMPEIN | ON FILE |
| JARVEY MATA MAPALO | ON FILE |
| JARVIN JARO | ON FILE |
| JARVIS ANTHONY EDWARDS | ON FILE |
| JARVIS DAVID ALOOSI | ON FILE |
| JARVIS DEMARITEZ BROUGHTON | ON FILE |
| JARVIS GEORGE TSETSO | ON FILE |
| JARVIS KWAN | ON FILE |
| JARVIS LA RON WILLIAMS | ON FILE |
| JARVIS RAY CAMPBELL | ON FILE |
| JARVIS SINDHUSEN APAITAN | ON FILE |
| JARVIS STEVEN WORTON | ON FILE |
| JARVIS TAYLOR | ON FILE |
| JARVIS VALTON STOKES | ON FILE |
| JARYD ARTHUR KRAUSE | ON FILE |
| JARYL CHAN JIA LE | ON FILE |
| JAS BAINS | ON FILE |
| JAS GILGAMESH | ON FILE |
| JASA GODNJOV | ON FILE |
| JASAMA VIJAY PATEL | ON FILE |
| JASAN ALVAREZ | ON FILE |
| JASBELLE PANAGANE LEAL | ON FILE |
| JASBIKRAM GILL | ON FILE |
| JASBINDAR KAUR SINGH | ON FILE |
| JASBIR SINGH | ON FILE |
| JASBIR SINGH GREWAL | ON FILE |
| JASBIR SINGH KOCHER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASBIR SINGH SANDHU | ON FILE |
| JASCHA ELENA OSSIG | ON FILE |
| JASCHA IVAN DORMANN | ON FILE |
| JASDEEP BAGHA | ON FILE |
| JASDEEP SINGH | ON FILE |
| JASDEEP SINGH DHALIWAL | ON FILE |
| JASDEEP SINGH GILL | ON FILE |
| JASDEEP SINGH JANDU | ON FILE |
| JASDEEP SINGH SANGHA | ON FILE |
| JASDIP SINGH BAJAJ | ON FILE |
| JASE ALEXANDER STEVENS | ON FILE |
| JASE CONNON WILSON | ON FILE |
| JASEENTHA JOSEPH @ JASEENTHA SAJI | ON FILE |
| JASEM M N M AHMAD | ON FILE |
| JASEN CHOI | ON FILE |
| JASEN CHRISTOPHER SCHNEIDER | ON FILE |
| JASEN DEAN KLIMEK | ON FILE |
| JASEN ERICK EMINGER | ON FILE |
| JASEN J BUSICK | ON FILE |
| JASEN PRAVESH DEWKURUN | ON FILE |
| JASEN RICHARD HEREDIA | ON FILE |
| JASEN S KIM | ON FILE |
| JASENKO PURKOVIC | ON FILE |
| JASENN RAYMOND GREINER | ON FILE |
| JASET JONE MURRAY | ON FILE |
| JASEY ALAN JONES | ON FILE |
| JASH AJAY KAMDAR | ON FILE |
| JASHANPREET SINGH MUKER | ON FILE |
| JASHAWN PAT KELLY | ON FILE |
| JASHWANTH SAI MUMMAREDDY | ON FILE |
| JASIAK PIOTR | ON FILE |
| JASIM WALUKAGGA | ON FILE |
| JASIN CHOO | ON FILE |
| JASIN STANIKJ | ON FILE |
| JASINDER SINGH GILL | ON FILE |
| JASJIT JASON SINGH GREWAL | ON FILE |
| JASJIT KAUR | ON FILE |
| JASJIT S BINDRA | ON FILE |
| JASJIT SINGH | ON FILE |
| JASJIT SINGH TAKHAR | ON FILE |
| JASKARAN DEOL | ON FILE |
| JASKARAN SINGH | ON FILE |
| JASKARAN SINGH KOONER | ON FILE |
| JASKARAN SINGH PUREWAL | ON FILE |
| JASKARAN SINGH SAINI | ON FILE |
| JASKARAN SINGHCHAUHAN | ON FILE |
| JASKARN SHARMA | ON FILE |
| JASKARN SINGH | ON FILE |
| JASKIRAT CHATHA | ON FILE |
| JASKIRAT SINGH | ON FILE |
| JASKIRAT SINGH PUREWAL | ON FILE |
| JASKO BERBIC | ON FILE |
| JASLEEN K JOHAL | ON FILE |
| JASLEIGH JADE GEARY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASLINE MARIE ZAPATA | ON FILE |
| JASMANE RASHAD JONES | ON FILE |
| JASMEEN KAUR GHAG | ON FILE |
| JASMEEN PREET SINGH GILL | ON FILE |
| JASMEEN RAGUCCI | ON FILE |
| JASMEET KAUR | ON FILE |
| JASMEET KAUR WALIA | ON FILE |
| JASMEET PUREWAL | ON FILE |
| JASMEET SINGH | ON FILE |
| JASMEET SINGH | ON FILE |
| JASMEET SINGH | ON FILE |
| JASMEET SINGH GREWAL | ON FILE |
| JASMIEN JAN M JACOBS | ON FILE |
| JASMIN ANN PADILLO LUDWIG | ON FILE |
| JASMIN ARZADON-SMITH | ON FILE |
| JASMIN BEGAM | ON FILE |
| JASMIN BENASIC | ON FILE |
| JASMIN DANIELLE ACEVEDO | ON FILE |
| JASMIN GODBOUT | ON FILE |
| JASMIN GORINJAC | ON FILE |
| JASMIN HAROUNIAN | ON FILE |
| JASMIN HOFER | ON FILE |
| JASMIN IMOGEN GREGORY | ON FILE |
| JASMIN JULIE BUCHHOLZ | ON FILE |
| JASMIN KAMYAB | ON FILE |
| JASMIN KRDZALIC | ON FILE |
| JASMIN M FRANGOS | ON FILE |
| JASMIN MARIE MARTINEZ | ON FILE |
| JASMIN NG KA WENG | ON FILE |
| JASMIN NIELSEN | ON FILE |
| JASMIN OBRIEN | ON FILE |
| JASMIN PAOLA ESPINAL | ON FILE |
| JASMIN PAVLOVIC | ON FILE |
| JASMIN REYES | ON FILE |
| JASMIN RISCHETTE | ON FILE |
| JASMIN ROBERT THIBERT | ON FILE |
| JASMIN SELIMOVIC | ON FILE |
| JASMIN SHEREE VAN DUGTEREN | ON FILE |
| JASMIN SILVIA BERTOLDO | ON FILE |
| JASMIN SORENSEN | ON FILE |
| JASMIN TOMASCHITZ | ON FILE |
| JASMIN TUAZON SAN LUIS | ON FILE |
| JASMIN ZDOVC | ON FILE |
| JASMIN ZEHIC | ON FILE |
| JASMINA GROMILIC | ON FILE |
| JASMINA IBRAIMOVIC | ON FILE |
| JASMINA IMPAGLIAZZO | ON FILE |
| JASMINA KOSTIC | ON FILE |
| JASMINA LAZAROV | ON FILE |
| JASMINA MANIKJ KUZMANOSKA | ON FILE |
| JASMINA MEHIC | ON FILE |
| JASMINA RENATHE KNUTSVIK MARTINEZ | ON FILE |
| JASMINE ACEVEDO JESSICA | ON FILE |
| JASMINE ALEXANDRA SINDEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASMINE ALEXIS ADAMS | ON FILE |
| JASMINE AMY MYRA MAHA HURIWAI-KAHUROA | ON FILE |
| JASMINE ANNETTE SCOTT | ON FILE |
| JASMINE ARIEL WISE | ON FILE |
| JASMINE ASLAYNA BOUMAN | ON FILE |
| JASMINE BELLA CHANG | ON FILE |
| JASMINE BHANGAL | ON FILE |
| JASMINE BROWN | ON FILE |
| JASMINE C BURGESS | ON FILE |
| JASMINE CAMMAROTA | ON FILE |
| JASMINE CAROLINE EGGERT | ON FILE |
| JASMINE CAROLINE JANE LEE | ON FILE |
| JASMINE CHARMANE YARDY | ON FILE |
| JASMINE CHEE MUN CHENG | ON FILE |
| JASMINE CHENG KA WAN | ON FILE |
| JASMINE CHUA LI XIAN | ON FILE |
| JASMINE COURVOISIER CLEMENT | ON FILE |
| JASMINE CRISTINA SAY | ON FILE |
| JASMINE DANIELLE TUCKER | ON FILE |
| JASMINE DEJA LOPEZ LARSON | ON FILE |
| JASMINE DUBIGNON RIVERS | ON FILE |
| JASMINE E CULLIN | ON FILE |
| JASMINE ELEANOR KIME | ON FILE |
| JASMINE ELIZABETH JASPER | ON FILE |
| JASMINE ELMES | ON FILE |
| JASMINE EVANGELINE ALEXANDER THOMPSON | ON FILE |
| JASMINE FEATHERSTON | ON FILE |
| JASMINE FINKELSTEIN | ON FILE |
| JASMINE GONZALEZ | ON FILE |
| JASMINE HERNANDEZ | ON FILE |
| JASMINE HIROKO MCADAMS | ON FILE |
| JASMINE I SISSON | ON FILE |
| JASMINE I VALLE | ON FILE |
| JASMINE JADE HSIEH | ON FILE |
| JASMINE JADE STURM | ON FILE |
| JASMINE JERI LARSON | ON FILE |
| JASMINE JHUNJHNUWALA | ON FILE |
| JASMINE JOYCELYN DANIEL | ON FILE |
| JASMINE KATHERINE GREEN | ON FILE |
| JASMINE KAUR DEOL | ON FILE |
| JASMINE KAUR MANN | ON FILE |
| JASMINE KAUR NAGRA | ON FILE |
| JASMINE KO HUI XUAN | ON FILE |
| JASMINE L CASON | ON FILE |
| JASMINE L SMYTH | ON FILE |
| JASMINE LEIGH HOGUE | ON FILE |
| JASMINE LIAN DAO | ON FILE |
| JASMINE LIAN JIAN PENG | ON FILE |
| JASMINE LIN | ON FILE |
| JASMINE LIN | ON FILE |
| JASMINE LISA NICOL | ON FILE |
| JASMINE LUCINDA JILLIAN ADAMS | ON FILE |
| JASMINE MANDAWE | ON FILE |
| JASMINE MARIE ABAD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASMINE MARIE GERTJEGERDES | ON FILE |
| JASMINE MARIE MAITLAND | ON FILE |
| JASMINE MARIE TILMAN | ON FILE |
| JASMINE MARISSA OLIVA | ON FILE |
| JASMINE MARKISHA DUBOSE | ON FILE |
| JASMINE MIKELL FREEMAN | ON FILE |
| JASMINE MILANKOVITS | ON FILE |
| JASMINE NEO KAI QIAN | ON FILE |
| JASMINE NICHOLE KING | ON FILE |
| JASMINE NICOLE OWENS | ON FILE |
| JASMINE NICOLE RUSH | ON FILE |
| JASMINE PHAN AMOHIA | ON FILE |
| JASMINE PHUA KAI SING | ON FILE |
| JASMINE RECHELL HARVEY | ON FILE |
| JASMINE RICH LI | ON FILE |
| JASMINE RUBY HERNANDEZ | ON FILE |
| JASMINE SAMATHA CHAO | ON FILE |
| JASMINE SAUNISE WEBB | ON FILE |
| JASMINE SHELBY CROTHERS-KIMBER | ON FILE |
| JASMINE SHUJUNG WU | ON FILE |
| JASMINE SINGH | ON FILE |
| JASMINE SKYE ONEIL | ON FILE |
| JASMINE SKYLA LE LIEVRE ADAMS | ON FILE |
| JASMINE SUELA GERBER | ON FILE |
| JASMINE TAY SING YU | ON FILE |
| JASMINE THI LARSON | ON FILE |
| JASMINE VALERIE HENRY BOONE | ON FILE |
| JASMINE WENLI SUI-SALDANHA | ON FILE |
| JASMINKA BLAZEK | ON FILE |
| JASMINKA HERMAN | ON FILE |
| JASMINKA JURICEV GRGINOV | ON FILE |
| JASNA JAVORINA | ON FILE |
| JASNA MARIN | ON FILE |
| JASNA PETKOVIC | ON FILE |
| JASNA PRESECKI | ON FILE |
| JASNA RASPUDIC | ON FILE |
| JASNA TURSIC KOKOLJ | ON FILE |
| JASNOORPAL SINGH SIDHU | ON FILE |
| JASON A ALICEA | ON FILE |
| JASON A ALMIROL | ON FILE |
| JASON A BAHNSEN | ON FILE |
| JASON A BUCKLER | ON FILE |
| JASON A CHAVARRIA | ON FILE |
| JASON A CLARK | ON FILE |
| JASON A CLARK | ON FILE |
| JASON A COSAND | ON FILE |
| JASON A CROSBY | ON FILE |
| JASON A DANDRADE | ON FILE |
| JASON A DAZLEY | ON FILE |
| JASON A ENGSTROM | ON FILE |
| JASON A FRITSCH | ON FILE |
| JASON A GARABEDIAN | ON FILE |
| JASON A GOLDBERG | ON FILE |
| JASON A HAASE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON A HULEN | ON FILE |
| JASON A IOVINE | ON FILE |
| JASON A KOCH | ON FILE |
| JASON A LINDSTROM | ON FILE |
| JASON A LOMBARDO | ON FILE |
| JASON A MCALLISTER | ON FILE |
| JASON A OVERTON | ON FILE |
| JASON A PETRACO | ON FILE |
| JASON A RETHERFORD | ON FILE |
| JASON A SCHACKAI | ON FILE |
| JASON A SIMPSON | ON FILE |
| JASON A SKINNER | ON FILE |
| JASON A SMITH DC PA | ON FILE |
| JASON A SPENCER | ON FILE |
| JASON A TAYLOR | ON FILE |
| JASON A TSAROUHAS | ON FILE |
| JASON A WATLAND | ON FILE |
| JASON AARON ALFRED DAVIES | ON FILE |
| JASON AARON DEVOS | ON FILE |
| JASON AARON DOBBIN | ON FILE |
| JASON AARON GAY | ON FILE |
| JASON AARON HARR | ON FILE |
| JASON AARON SCHULTE | ON FILE |
| JASON AARON SHEAD | ON FILE |
| JASON AARON VIGIL | ON FILE |
| JASON AARON WHITE | ON FILE |
| JASON ABRAHAM WHITE | ON FILE |
| JASON ABRAM RHINE | ON FILE |
| JASON AD SMITH | ON FILE |
| JASON ADAM BERUBE | ON FILE |
| JASON ADAM CHARLES | ON FILE |
| JASON ADAM FLAIG | ON FILE |
| JASON ADAM KNIGHT | ON FILE |
| JASON ADAM KUHNE | ON FILE |
| JASON ADAM MARKWELL | ON FILE |
| JASON ADAM PERRY | ON FILE |
| JASON ADAM SPAHN | ON FILE |
| JASON ADAMS MULLINER | ON FILE |
| JASON ADEKOYA | ON FILE |
| JASON ADRIAN KOSASIH | ON FILE |
| JASON ADRIAN VELIZ | ON FILE |
| JASON ADRIEN ANTON STAUB | ON FILE |
| JASON ALAN BATEY | ON FILE |
| JASON ALAN BELLEFEUILLE | ON FILE |
| JASON ALAN BUETOW | ON FILE |
| JASON ALAN CALLOUGH | ON FILE |
| JASON ALAN CHURCH | ON FILE |
| JASON ALAN DUDNEY | ON FILE |
| JASON ALAN GAUSE | ON FILE |
| JASON ALAN GROSS | ON FILE |
| JASON ALAN HAUSER | ON FILE |
| JASON ALAN HENDLEY JR | ON FILE |
| JASON ALAN LABAYOG | ON FILE |
| JASON ALAN LANGFORD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON ALAN LEIBLER | ON FILE |
| JASON ALAN LESNIAK | ON FILE |
| JASON ALAN MILLER | ON FILE |
| JASON ALAN NEWMAN | ON FILE |
| JASON ALAN POPKIN | ON FILE |
| JASON ALAN RZUCIDLO | ON FILE |
| JASON ALAN SNEED | ON FILE |
| JASON ALAN STUBER | ON FILE |
| JASON ALAN SUDERMAN | ON FILE |
| JASON ALAN THORNBRUGH | ON FILE |
| JASON ALAN TODT | ON FILE |
| JASON ALAN VESPER | ON FILE |
| JASON ALAN WILBREY | ON FILE |
| JASON ALBERT ACEVEDO | ON FILE |
| JASON ALBERT DALLARA | ON FILE |
| JASON ALBERT GOODFELLOW | ON FILE |
| JASON ALBERT OSWALD | ON FILE |
| JASON ALBERT YARUSI | ON FILE |
| JASON ALBERTO RIVAS | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALDEN WONG | ON FILE |
| JASON ALEXANDER | ON FILE |
| JASON ALEXANDER BRYAN | ON FILE |
| JASON ALEXANDER CALDWELL | ON FILE |
| JASON ALEXANDER CARLTON BROWN | ON FILE |
| JASON ALEXANDER CHINNERY | ON FILE |
| JASON ALEXANDER GARCIA | ON FILE |
| JASON ALEXANDER GRIFFEY | ON FILE |
| JASON ALEXANDER GROOTFAAM | ON FILE |
| JASON ALEXANDER JOACHIMIDES | ON FILE |
| JASON ALEXANDER JUAREZ-SO | ON FILE |
| JASON ALEXANDER KEYS | ON FILE |
| JASON ALEXANDER KOZMA | ON FILE |
| JASON ALEXANDER MACBRIDE | ON FILE |
| JASON ALEXANDER MORO | ON FILE |
| JASON ALEXANDER NGUYEN | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ALEXANDER POWELL | ON FILE |
| JASON ALEXANDER SELKIRK | ON FILE |
| JASON ALEXANDER SINCLAIR | ON FILE |
| JASON ALEXANDER SMITH | ON FILE |
| JASON ALEXANDER WEBSTER | ON FILE |
| JASON ALEXANDER WEISSCALAMAR | ON FILE |
| JASON ALEXANDER WOODS | ON FILE |
| JASON ALEXANDER YOUNG | ON FILE |
| JASON ALLAN BACHMAN | ON FILE |
| JASON ALLAN MUTCHLER | ON FILE |
| JASON ALLEN AUSTIN | ON FILE |
| JASON ALLEN BASS | ON FILE |
| JASON ALLEN BRIECE | ON FILE |
| JASON ALLEN FORTALEZA | ON FILE |
| JASON ALLEN GORCZEWSKI | ON FILE |
| JASON ALLEN GRISSOM | ON FILE |
| JASON ALLEN HORN | ON FILE |
| JASON ALLEN HOWELL | ON FILE |
| JASON ALLEN KODY | ON FILE |
| JASON ALLEN KRUK | ON FILE |
| JASON ALLEN MATTILA | ON FILE |
| JASON ALLEN MCGILL | ON FILE |
| JASON ALLEN PAVELKA | ON FILE |
| JASON ALLEN REICHERT | ON FILE |
| JASON ALLEN REYNOLDS | ON FILE |
| JASON ALLEN RITCHIE | ON FILE |
| JASON ALLEN ROHRICK | ON FILE |
| JASON ALLEN ROTH-NELSON | ON FILE |
| JASON ALLEN STATEN | ON FILE |
| JASON ALLEN TAYLOR | ON FILE |
| JASON ALLEN TAYLOR | ON FILE |
| JASON ALLEN TRONCOSO | ON FILE |
| JASON ALVAREZ | ON FILE |
| JASON AMAR | ON FILE |
| JASON AMARAL DUTRA | ON FILE |
| JASON AN DUONG | ON FILE |
| JASON ANDRE RILLERA | ON FILE |
| JASON ANDREW BATT | ON FILE |
| JASON ANDREW BERNER | ON FILE |
| JASON ANDREW BOSCHETTI | ON FILE |
| JASON ANDREW CALLEY | ON FILE |
| JASON ANDREW CANNER | ON FILE |
| JASON ANDREW CHAUVIN | ON FILE |
| JASON ANDREW CLACK | ON FILE |
| JASON ANDREW COLEMAN | ON FILE |
| JASON ANDREW DILLION | ON FILE |
| JASON ANDREW DURDEN | ON FILE |
| JASON ANDREW ESTROFF | ON FILE |
| JASON ANDREW FANNING | ON FILE |
| JASON ANDREW GALEWSKI | ON FILE |
| JASON ANDREW GEDA | ON FILE |
| JASON ANDREW GOBLE | ON FILE |
| JASON ANDREW HOLLAND | ON FILE |
| JASON ANDREW IMPULLITTI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ANDREW KOCH | ON FILE |
| JASON ANDREW LESS | ON FILE |
| JASON ANDREW LIMA | ON FILE |
| JASON ANDREW MARKOW | ON FILE |
| JASON ANDREW METAXAS | ON FILE |
| JASON ANDREW MILLS | ON FILE |
| JASON ANDREW MIZELL | ON FILE |
| JASON ANDREW NEVEL | ON FILE |
| JASON ANDREW OMALLEY | ON FILE |
| JASON ANDREW POWELL | ON FILE |
| JASON ANDREW RUTKAUSKAS | ON FILE |
| JASON ANDREW SAMFIELD | ON FILE |
| JASON ANDREW SMITH | ON FILE |
| JASON ANDREW STEEN | ON FILE |
| JASON ANDREW SUTTIE | ON FILE |
| JASON ANDREW THOR | ON FILE |
| JASON ANDREW UMBERGER | ON FILE |
| JASON ANDREW WIDMER | ON FILE |
| JASON ANDREW WYSSEN | ON FILE |
| JASON ANDREW YODER | ON FILE |
| JASON ANDREW'S KOSTER | ON FILE |
| JASON ANG HUI XIANG | ON FILE |
| JASON ANTHONY | ON FILE |
| JASON ANTHONY ALLEN | ON FILE |
| JASON ANTHONY AUBREY | ON FILE |
| JASON ANTHONY CAMPOS | ON FILE |
| JASON ANTHONY CASTRO | ON FILE |
| JASON ANTHONY CATALANOTTO | ON FILE |
| JASON ANTHONY COCKBURN | ON FILE |
| JASON ANTHONY COLAPIETRO | ON FILE |
| JASON ANTHONY DEL BIAGGIO | ON FILE |
| JASON ANTHONY GARD | ON FILE |
| JASON ANTHONY GOULDING | ON FILE |
| JASON ANTHONY HALL | ON FILE |
| JASON ANTHONY HECKLER ROLF | ON FILE |
| JASON ANTHONY KLOESE | ON FILE |
| JASON ANTHONY LEVY | ON FILE |
| JASON ANTHONY LONGO | ON FILE |
| JASON ANTHONY MAZZOTA | ON FILE |
| JASON ANTHONY MC INTOSH | ON FILE |
| JASON ANTHONY PHILLIPS | ON FILE |
| JASON ANTHONY RIVERA | ON FILE |
| JASON ANTHONY VAN DOMBURG | ON FILE |
| JASON ANTHONY WILLIAMS | ON FILE |
| JASON ANTHONY WILLIAMS | ON FILE |
| JASON ANTHONY WOOLCOCK JR. | ON FILE |
| JASON ANTONIO BENAVIDES GONZALEZ | ON FILE |
| JASON ANTONIUS SPIERINGS | ON FILE |
| JASON ARANA | ON FILE |
| JASON AREL BIERI CHALMERS | ON FILE |
| JASON ARIC FISHER | ON FILE |
| JASON ARNOLD WICK | ON FILE |
| JASON ARON CANNON | ON FILE |
| JASON ARTHUR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ARTHUR SLEIGHT | ON FILE |
| JASON ASHBY HUSLIN | ON FILE |
| JASON ASHLEY CURTICE | ON FILE |
| JASON ASHLEY JOHNSON | ON FILE |
| JASON ASHLEY LINTON | ON FILE |
| JASON AUNDRE VAN MIERT | ON FILE |
| JASON AUSTIN HARGROVE | ON FILE |
| JASON AUSTIN MORTON | ON FILE |
| JASON AUSTIN WHITE | ON FILE |
| JASON AWAD | ON FILE |
| JASON AXEL MERTZ | ON FILE |
| JASON B AMOS | ON FILE |
| JASON B KANTER | ON FILE |
| JASON B NILES | ON FILE |
| JASON BAILEY BENHAM | ON FILE |
| JASON BAKER CRAIG | ON FILE |
| JASON BARNARD | ON FILE |
| JASON BARRET REED | ON FILE |
| JASON BARRETT PARKS | ON FILE |
| JASON BARRON | ON FILE |
| JASON BARTH CATO | ON FILE |
| JASON BARTHOLEMEW MATTES | ON FILE |
| JASON BAUSEWEIN | ON FILE |
| JASON BECHT DUTRA | ON FILE |
| JASON BEDELL | ON FILE |
| JASON BEN WINDEBANK | ON FILE |
| JASON BENJAMIN BOSWELL | ON FILE |
| JASON BENJAMIN CARMACK | ON FILE |
| JASON BENJAMIN CLAIR | ON FILE |
| JASON BENJAMIN MANGER | ON FILE |
| JASON BENJAMIN SANTORO | ON FILE |
| JASON BENJAMIN SNYDER | ON FILE |
| JASON BENSON GAPASIN | ON FILE |
| JASON BERNARD CULP | ON FILE |
| JASON BERNARD HAMILTON | ON FILE |
| JASON BINIEWSKI | ON FILE |
| JASON BIRKL | ON FILE |
| JASON BISHOP | ON FILE |
| JASON BL | ON FILE |
| JASON BLAIR MENARD | ON FILE |
| JASON BLALACK | ON FILE |
| JASON BLANCHETTE | ON FILE |
| JASON BLICK | ON FILE |
| JASON BLICK | ON FILE |
| JASON BORYSIAK-BELL | ON FILE |
| JASON BRACAMONTE CORONADO | ON FILE |
| JASON BRADLEY FOSTER | ON FILE |
| JASON BRADLEY FREEMAN | ON FILE |
| JASON BRADLEY PURDY | ON FILE |
| JASON BRADLEY ROBERTS | ON FILE |
| JASON BRADY | ON FILE |
| JASON BRANT DAVIDSON | ON FILE |
| JASON BRENT HAAG | ON FILE |
| JASON BRENT MILLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON BRENT MOIR | ON FILE |
| JASON BRENT MURRAY | ON FILE |
| JASON BRIAN BARFIELD | ON FILE |
| JASON BRIAN GRANDY | ON FILE |
| JASON BRIAN HOOD | ON FILE |
| JASON BRIAN LOWTHER | ON FILE |
| JASON BROCK SAUNDERS | ON FILE |
| JASON BRONSON BONNELL | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BRUCE GRAHAM | ON FILE |
| JASON BRUNO ROMANO | ON FILE |
| JASON BRYAN BURFORD | ON FILE |
| JASON BRYAN DELP | ON FILE |
| JASON BRYCE KRUEGER | ON FILE |
| JASON BURKE | ON FILE |
| JASON BUU TRINH | ON FILE |
| JASON BYRON WHEAT | ON FILE |
| JASON C CHRAPEK | ON FILE |
| JASON C CYRULNIK | ON FILE |
| JASON C DAUBENSPECK | ON FILE |
| JASON C E JOHNSTONE | ON FILE |
| JASON C FARKAS | ON FILE |
| JASON C LOOMIS | ON FILE |
| JASON C MARTIN | ON FILE |
| JASON C MOHAN | ON FILE |
| JASON C PARADIS | ON FILE |
| JASON C RUPERTO | ON FILE |
| JASON C S DORRANCE | ON FILE |
| JASON C SCHOFIELD | ON FILE |
| JASON C SWAN | ON FILE |
| JASON C THOMAS | ON FILE |
| JASON C WESTMAAS | ON FILE |
| JASON C WROBLE | ON FILE |
| JASON C WU | ON FILE |
| JASON CACERES | ON FILE |
| JASON CAHO CHAN | ON FILE |
| JASON CAI | ON FILE |
| JASON CALHOUN GELLER | ON FILE |
| JASON CALVIN RUDDER | ON FILE |
| JASON CAMERON LORD | ON FILE |
| JASON CANNON | ON FILE |
| JASON CAPPER TAN | ON FILE |
| JASON CAPUDOY BALTAZAR | ON FILE |
| JASON CARDENAS | ON FILE |
| JASON CARL BROWNELL | ON FILE |
| JASON CARL COLE | ON FILE |
| JASON CARL GRAESER | ON FILE |
| JASON CARL PRUITT | ON FILE |
| JASON CARL YOUNG | ON FILE |
| JASON CARLOS HILLS | ON FILE |
| JASON CARLTON SMOYER | ON FILE |
| JASON CARLYLE EVERSHELLMICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CARTER MARTIN | ON FILE |
| JASON CASE | ON FILE |
| JASON CEDERICK HAZAEL | ON FILE |
| JASON CHADWICK VAWTER | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN LOPEZ | ON FILE |
| JASON CHAO | ON FILE |
| JASON CHARLES CAIN | ON FILE |
| JASON CHARLES CHAMBLISS | ON FILE |
| JASON CHARLES DECKER | ON FILE |
| JASON CHARLES HILL | ON FILE |
| JASON CHARLES HUGO | ON FILE |
| JASON CHARLES II MYERS | ON FILE |
| JASON CHARLES KNOLES | ON FILE |
| JASON CHARLES MILLER | ON FILE |
| JASON CHARLES PECK | ON FILE |
| JASON CHARLES PUYLEART | ON FILE |
| JASON CHARLES ROSALLI | ON FILE |
| JASON CHARLES RUSSELL | ON FILE |
| JASON CHARLES STEUER | ON FILE |
| JASON CHARLES THOMAS | ON FILE |
| JASON CHARLES VANDER MEER | ON FILE |
| JASON CHARLES YOUNG | ON FILE |
| JASON CHEAH | ON FILE |
| JASON CHEANG | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN JU HSIEH | ON FILE |
| JASON CHENG | ON FILE |
| JASON CHENG | ON FILE |
| JASON CHEUNG | ON FILE |
| JASON CHEW | ON FILE |
| JASON CHI YUNG LEE | ON FILE |
| JASON CHIHOU LEI | ON FILE |
| JASON CHIN | ON FILE |
| JASON CHISING YUNG | ON FILE |
| JASON CHONG BOON KEAT | ON FILE |
| JASON CHOW JUN WHYE | ON FILE |
| JASON CHRISTIAN HEALEAS | ON FILE |
| JASON CHRISTIAN MOANA CHANG LAM | ON FILE |
| JASON CHRISTIAN TEAL | ON FILE |
| JASON CHRISTOPHER ARCHER | ON FILE |
| JASON CHRISTOPHER CRAWFORD | ON FILE |
| JASON CHRISTOPHER DIDIER AIRAULT | ON FILE |
| JASON CHRISTOPHER DYE | ON FILE |
| JASON CHRISTOPHER FINN | ON FILE |
| JASON CHRISTOPHER GROOMS | ON FILE |
| JASON CHRISTOPHER HILL | ON FILE |
| JASON CHRISTOPHER HILLS | ON FILE |
| JASON CHRISTOPHER JANES | ON FILE |
| JASON CHRISTOPHER KAUTZ | ON FILE |
| JASON CHRISTOPHER KAYE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CHRISTOPHER KEEN | ON FILE |
| JASON CHRISTOPHER KELLY | ON FILE |
| JASON CHRISTOPHER KWAN | ON FILE |
| JASON CHRISTOPHER LOVELAND | ON FILE |
| JASON CHRISTOPHER MAGNO | ON FILE |
| JASON CHRISTOPHER MCGUINESS | ON FILE |
| JASON CHRISTOPHER METTERS | ON FILE |
| JASON CHRISTOPHER PERUBA | ON FILE |
| JASON CHRISTOPHER PIPKIN | ON FILE |
| JASON CHRISTOPHER POCK | ON FILE |
| JASON CHRISTOPHER REEVES | ON FILE |
| JASON CHRISTOPHER ROMERO | ON FILE |
| JASON CHRISTOPHER SCOTT | ON FILE |
| JASON CHRISTOPHER STOCKTON | ON FILE |
| JASON CHRISTOPHER STRACHAN | ON FILE |
| JASON CHRISTOPHER TIERNEY | ON FILE |
| JASON CHRISTOPHER WISE | ON FILE |
| JASON CHRISTOPHER WOODWARD | ON FILE |
| JASON CHRISTOPHER YOUNG | ON FILE |
| JASON CHRISTY | ON FILE |
| JASON CHROMAN | ON FILE |
| JASON CHUAN CHENG YUE | ON FILE |
| JASON CHUN | ON FILE |
| JASON CHUNG | ON FILE |
| JASON CHUN-MING WONG | ON FILE |
| JASON CLANCY NELFORD | ON FILE |
| JASON CLARK | ON FILE |
| JASON CLARK BURKHISER REYNOLDS | ON FILE |
| JASON CLARK LIVERMORE | ON FILE |
| JASON CLARK PENNEY | ON FILE |
| JASON CLENNEY | ON FILE |
| JASON CLIFF CAMARA | ON FILE |
| JASON CLIFFORD HOCK J | ON FILE |
| JASON COAKER | ON FILE |
| JASON COE MEYER | ON FILE |
| JASON COLE MCCLENNEY | ON FILE |
| JASON COLE MIZEN | ON FILE |
| JASON COLE VALDES | ON FILE |
| JASON COLIN BURROWS | ON FILE |
| JASON COLLING | ON FILE |
| JASON COLLONGUES | ON FILE |
| JASON COLM MC LAUGHLIN | ON FILE |
| JASON CONDE | ON FILE |
| JASON CONG DOAN | ON FILE |
| JASON COOK | ON FILE |
| JASON CORDELL GRIFFIN | ON FILE |
| JASON COREY WHITEWING | ON FILE |
| JASON CORPUZ CRUZ | ON FILE |
| JASON CORREA LUDAN | ON FILE |
| JASON COUILLARD | ON FILE |
| JASON CRAIG BOARDMAN | ON FILE |
| JASON CRAIG CHARNICK | ON FILE |
| JASON CRAIG WOODWORTH | ON FILE |
| JASON CRAWFORD | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CRUZ-OLIVARES | ON FILE |
| JASON CSISZAR | ON FILE |
| JASON CURTIS AKINS | ON FILE |
| JASON CURTIS BENAVIDEZ | ON FILE |
| JASON CURTIS DELONG | ON FILE |
| JASON CURTIS GARZA | ON FILE |
| JASON D BAYS | ON FILE |
| JASON D BIEHN | ON FILE |
| JASON D BROWN | ON FILE |
| JASON D CHEN | ON FILE |
| JASON D COULTER | ON FILE |
| JASON D DOWNING | ON FILE |
| JASON D FARLEY | ON FILE |
| JASON D GLUSHON | ON FILE |
| JASON D HILL | ON FILE |
| JASON D JAVA | ON FILE |
| JASON D KERSEY | ON FILE |
| JASON D MUSCARELLA | ON FILE |
| JASON D RETTBERG | ON FILE |
| JASON D SCHACHTER | ON FILE |
| JASON D SEMPLE | ON FILE |
| JASON D SNOVER | ON FILE |
| JASON D TOLDERLUND | ON FILE |
| JASON D VANDERVEEN | ON FILE |
| JASON D WILDING | ON FILE |
| JASON D ZHAO | ON FILE |
| JASON DALE BLOUNT | ON FILE |
| JASON DALE NIEMI | ON FILE |
| JASON DALE WHITE | ON FILE |
| JASON DALLAS MRUCZEK | ON FILE |
| JASON DAMIEN MURRAY | ON FILE |
| JASON DANIEL BENCI | ON FILE |
| JASON DANIEL BORNOWSKY | ON FILE |
| JASON DANIEL DIODATI | ON FILE |
| JASON DANIEL FEYTER | ON FILE |
| JASON DANIEL GERSZTYN | ON FILE |
| JASON DANIEL GOLD | ON FILE |
| JASON DANIEL GOLDWATER | ON FILE |
| JASON DANIEL GORDON | ON FILE |
| JASON DANIEL KIM | ON FILE |
| JASON DANIEL KISNER | ON FILE |
| JASON DANIEL KLEIN | ON FILE |
| JASON DANIEL LEWIS | ON FILE |
| JASON DANIEL MATUSZEWSKI | ON FILE |
| JASON DANIEL PERRY | ON FILE |
| JASON DANIEL RUSSELL | ON FILE |
| JASON DANIEL SMITH | ON FILE |
| JASON DANIEL SPEVACK | ON FILE |
| JASON DANIEL STUPERA | ON FILE |
| JASON DANIEL WARD | ON FILE |
| JASON DANIELS | ON FILE |
| JASON DANTE LEE | ON FILE |
| JASON DARNELL WOODARD | ON FILE |
| JASON DAROSA POWELL | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON DARRELL DAUSMAN | ON FILE |
| JASON DARRYL CHITTENDEN | ON FILE |
| JASON DAVID BANICH | ON FILE |
| JASON DAVID BEAL | ON FILE |
| JASON DAVID BLAKE | ON FILE |
| JASON DAVID CACCIATORE | ON FILE |
| JASON DAVID CASE | ON FILE |
| JASON DAVID CORMIER | ON FILE |
| JASON DAVID COVERT | ON FILE |
| JASON DAVID CUNNIFFE | ON FILE |
| JASON DAVID EMMONS | ON FILE |
| JASON DAVID FEE | ON FILE |
| JASON DAVID HARPER | ON FILE |
| JASON DAVID HORTON | ON FILE |
| JASON DAVID IOIA | ON FILE |
| JASON DAVID JUDGE | ON FILE |
| JASON DAVID LEKAS | ON FILE |
| JASON DAVID LENON | ON FILE |
| JASON DAVID LOUER | ON FILE |
| JASON DAVID LUCCKESE | ON FILE |
| JASON DAVID MCKIM | ON FILE |
| JASON DAVID MOCHINE | ON FILE |
| JASON DAVID MOTT | ON FILE |
| JASON DAVID PONET | ON FILE |
| JASON DAVID ROWLING | ON FILE |
| JASON DAVID SCHUSTER | ON FILE |
| JASON DAVID STIVANO | ON FILE |
| JASON DAVID SUGAR | ON FILE |
| JASON DAVID THOMAS | ON FILE |
| JASON DAVID THOMAS BOLELLA | ON FILE |
| JASON DAVID TOWNSEND | ON FILE |
| JASON DAVID VOSSLER | ON FILE |
| JASON DAVID WALTER UPTON | ON FILE |
| JASON DAVID WETMORE | ON FILE |
| JASON DAVID-LAMONT BRIDGEFORD | ON FILE |
| JASON DAVIES DODD | ON FILE |
| JASON DE MESA MICLAT | ON FILE |
| JASON DEAN BURTON | ON FILE |
| JASON DEAN COSTANZA | ON FILE |
| JASON DEAN EADES | ON FILE |
| JASON DEAN HEATH | ON FILE |
| JASON DEAN JOHNSON | ON FILE |
| JASON DEAN MCVEY | ON FILE |
| JASON DEAN YORK | ON FILE |
| JASON DEAN-CHEN YIN | ON FILE |
| JASON DEFOOR | ON FILE |
| JASON DEHAN LAW | ON FILE |
| JASON DEJONGE | ON FILE |
| JASON DEL DESJARLAIS | ON FILE |
| JASON DENNIS KIRALY | ON FILE |
| JASON DEON MAYHEW | ON FILE |
| JASON DEREK HOLMES | ON FILE |
| JASON DEREK STEIN | ON FILE |
| JASON DEVANAND PARARAJASINGHAM | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON DEWITT BRYAN | ON FILE |
| JASON DIDIER YANN PAUL CLEMENT DUPONT | ON FILE |
| JASON DIMITRIEVSKI | ON FILE |
| JASON DINH | ON FILE |
| JASON DINKEL | ON FILE |
| JASON DIRK SCHNITTKER | ON FILE |
| JASON DISBROW | ON FILE |
| JASON DO | ON FILE |
| JASON DOAN NGUYEN | ON FILE |
| JASON DOMINIK RUIZ | ON FILE |
| JASON DON ANDREWS | ON FILE |
| JASON DON COOPER | ON FILE |
| JASON DON GALLOWAY | ON FILE |
| JASON DONALD BENNER | ON FILE |
| JASON DONALD HILTON | ON FILE |
| JASON DONALD LEWIS | ON FILE |
| JASON DONALD RIDDLE | ON FILE |
| JASON DONOVAN BEKKER | ON FILE |
| JASON DOSS | ON FILE |
| JASON DOUGLAS BEAIRD | ON FILE |
| JASON DOUGLAS COOKSEY | ON FILE |
| JASON DOUGLAS PEPPIN | ON FILE |
| JASON DOUGLAS POWELL | ON FILE |
| JASON DOUGLAS SWITZER | ON FILE |
| JASON DOUGLAS WILSON | ON FILE |
| JASON DOUGLAS YATES | ON FILE |
| JASON DOUGLASS NAMM | ON FILE |
| JASON DOWNEY | ON FILE |
| JASON DSOUZA | ON FILE |
| JASON DU | ON FILE |
| JASON DUAN | ON FILE |
| JASON DUECK | ON FILE |
| JASON DUNGQUOC PHAM | ON FILE |
| JASON DUONG HUYNH | ON FILE |
| JASON DUPRE LONG | ON FILE |
| JASON DURAND JOHNSON | ON FILE |
| JASON DURDLE | ON FILE |
| JASON DWAYNE FISHER | ON FILE |
| JASON DWAYNE LOONEY | ON FILE |
| JASON DWIGHT LASATER | ON FILE |
| JASON E CROWTHER | ON FILE |
| JASON E FORESTER | ON FILE |
| JASON E GULAS | ON FILE |
| JASON E HAMILTON | ON FILE |
| JASON E KATZ | ON FILE |
| JASON E LEWIS | ON FILE |
| JASON E MANNING | ON FILE |
| JASON E PETERS | ON FILE |
| JASON E PFEIFFER | ON FILE |
| JASON EARL BURKE | ON FILE |
| JASON EDDIE ALDEN | ON FILE |
| JASON EDMUND STELLEY | ON FILE |
| JASON EDUARD CLAPROTH | ON FILE |
| JASON EDWARD AMICK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON EDWARD ARNESON | ON FILE |
| JASON EDWARD ATKINSON | ON FILE |
| JASON EDWARD BRADY | ON FILE |
| JASON EDWARD BUCKBEE | ON FILE |
| JASON EDWARD CHILBERT | ON FILE |
| JASON EDWARD DONMOYER | ON FILE |
| JASON EDWARD GILES | ON FILE |
| JASON EDWARD JAWORSKI | ON FILE |
| JASON EDWARD JOHNSON | ON FILE |
| JASON EDWARD KELLNER | ON FILE |
| JASON EDWARD KONGRUENGKIT | ON FILE |
| JASON EDWARD LEES | ON FILE |
| JASON EDWARD MILTON | ON FILE |
| JASON EDWARD OTTE | ON FILE |
| JASON EDWARD PAYTON | ON FILE |
| JASON EDWARD RAICHERT | ON FILE |
| JASON EDWARD ROMERO | ON FILE |
| JASON EDWARD SWEENEY | ON FILE |
| JASON EDWARD SZOTAK | ON FILE |
| JASON EL DEBS | ON FILE |
| JASON ELLIOT CADELL | ON FILE |
| JASON ELLIOTT HORGAN | ON FILE |
| JASON ELLIOTT RICH | ON FILE |
| JASON ELWIN GIBBONEY | ON FILE |
| JASON EMERY SCHOLL | ON FILE |
| JASON EMIDIO SANTA MARIA | ON FILE |
| JASON EMMANUEL FERNANDEZ | ON FILE |
| JASON EMMANUEL VIEIRA PINHEIRO | ON FILE |
| JASON EMMETT MCGUIRE | ON FILE |
| JASON ERDMANN | ON FILE |
| JASON ERIC ALTMAN | ON FILE |
| JASON ERIC ASHEBURY | ON FILE |
| JASON ERIC BRUCE | ON FILE |
| JASON ERIC FISCHMAN | ON FILE |
| JASON ERIC FRIEDMAN | ON FILE |
| JASON ERIC LEIDY | ON FILE |
| JASON ERIC LI | ON FILE |
| JASON ERIC MARCH | ON FILE |
| JASON ERIC MARCHANT | ON FILE |
| JASON ERIC MCCOMBS | ON FILE |
| JASON ERIC PEDERSON | ON FILE |
| JASON ERIC QUIER | ON FILE |
| JASON ERIC ROBINSON | ON FILE |
| JASON ERIC SAUERS | ON FILE |
| JASON ERIC WILLIAMSON | ON FILE |
| JASON ERICK TELLIER | ON FILE |
| JASON ERIK ARCE | ON FILE |
| JASON ERNEST PUGH | ON FILE |
| JASON ESTEBAN SANDOVAL | ON FILE |
| JASON EUGENE KYLE | ON FILE |
| JASON EUGENE RICHARDS | ON FILE |
| JASON EUGENE VOELKL | ON FILE |
| JASON EVAN DOWNS | ON FILE |
| JASON EVAN TIMKO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON EVERETT | ON FILE |
| JASON EVERETT COBB | ON FILE |
| JASON EVERETT HICKMAN | ON FILE |
| JASON EVERETT RING | ON FILE |
| JASON EVERETT SHEFFIELD | ON FILE |
| JASON F BAXTER | ON FILE |
| JASON F CZECH | ON FILE |
| JASON F GARNETT | ON FILE |
| JASON FACTORA TEJADA | ON FILE |
| JASON FANG | ON FILE |
| JASON FAUTZ | ON FILE |
| JASON FAVATA | ON FILE |
| JASON FELICIANO AJERO | ON FILE |
| JASON FERDYAN SETYAWAN | ON FILE |
| JASON FERNANDO ROSAS | ON FILE |
| JASON FINDLAY | ON FILE |
| JASON FINE | ON FILE |
| JASON FONDIS | ON FILE |
| JASON FOREHAND | ON FILE |
| JASON FOREIT | ON FILE |
| JASON FORONDA ARING | ON FILE |
| JASON FORREST BARRINGER | ON FILE |
| JASON FORREST HOGG | ON FILE |
| JASON FRAME | ON FILE |
| JASON FRANCIS | ON FILE |
| JASON FRANCIS MENEZES | ON FILE |
| JASON FRANCIS PARISI | ON FILE |
| JASON FRANCIS SEVASTA | ON FILE |
| JASON FRANCIS TABONE | ON FILE |
| JASON FRANCIS YUDISKAS | ON FILE |
| JASON FRANCISCO SANTIAGO | ON FILE |
| JASON FRANK ZEMGULIS | ON FILE |
| JASON FRED ALLISON | ON FILE |
| JASON FREDERIC O CAUPAIN | ON FILE |
| JASON FREDERICK DAVIS | ON FILE |
| JASON FREDERICK SCHOORL | ON FILE |
| JASON FREDERICK VISICK | ON FILE |
| JASON FREDRICK GILBRECH | ON FILE |
| JASON FUKUOKA BAYANG | ON FILE |
| JASON FUNG | ON FILE |
| JASON G CROFT | ON FILE |
| JASON G HARRIS | ON FILE |
| JASON G PATEL | ON FILE |
| JASON G SMITH | ON FILE |
| JASON GA WAI CHOW | ON FILE |
| JASON GACHALIAN FERNANDEZ | ON FILE |
| JASON GAMBOA | ON FILE |
| JASON GARRETT HUNSUCKER | ON FILE |
| JASON GARRETT VOLPE | ON FILE |
| JASON GARRY BLACK | ON FILE |
| JASON GARVEY SCHRAY | ON FILE |
| JASON GARY CUMMINS | ON FILE |
| JASON GARY OLSON | ON FILE |
| JASON GARY TYLDSLEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON GEORGE LILJENQUIST | ON FILE |
| JASON GEORGE SALPAS | ON FILE |
| JASON GERARD FITCHETT | ON FILE |
| JASON GERARD KERR | ON FILE |
| JASON GERONIMO HALMAN | ON FILE |
| JASON GERRARD HIGHTMAN | ON FILE |
| JASON GIDDENS | ON FILE |
| JASON GILE GROOMS | ON FILE |
| JASON GOR | ON FILE |
| JASON GORDON PHILLIPS | ON FILE |
| JASON GOVER SANCHEZ | ON FILE |
| JASON GRANT SOLOMONS | ON FILE |
| JASON GREGORY FLEET | ON FILE |
| JASON GREGORY GRANHOLM | ON FILE |
| JASON GREGORY HINER | ON FILE |
| JASON GREGORY JOHNSON | ON FILE |
| JASON GREGORY OJEDA | ON FILE |
| JASON GRIFFETH | ON FILE |
| JASON GUY DE RAMUS | ON FILE |
| JASON GUY GITTLER | ON FILE |
| JASON H COHEN | ON FILE |
| JASON H FOUST | ON FILE |
| JASON H MILLER | ON FILE |
| JASON H RASBERRY | ON FILE |
| JASON H ROWE | ON FILE |
| JASON H YANG | ON FILE |
| JASON HAMILTON DEATER | ON FILE |
| JASON HAN | ON FILE |
| JASON HAROLD CHEN | ON FILE |
| JASON HAROLD GARNER | ON FILE |
| JASON HAROLD VAISEY | ON FILE |
| JASON HARSH | ON FILE |
| JASON HEANG MEAS | ON FILE |
| JASON HEATH FREEMAN | ON FILE |
| JASON HEMMINGER | ON FILE |
| JASON HENDRIK HANSMA | ON FILE |
| JASON HENRI STERNBERG | ON FILE |
| JASON HENRICUS KONING | ON FILE |
| JASON HENRY COX | ON FILE |
| JASON HENRY DUECKER | ON FILE |
| JASON HENRY FRANKLE | ON FILE |
| JASON HENRY HUANG | ON FILE |
| JASON HENRY PLIMPTON | ON FILE |
| JASON HENRY SHAW | ON FILE |
| JASON HENRY WOLFF | ON FILE |
| JASON HERBERT DON | ON FILE |
| JASON HEROD LARSON | ON FILE |
| JASON HICKEY | ON FILE |
| JASON HIN YEUNG WONG | ON FILE |
| JASON HING-MING YEH | ON FILE |
| JASON HISASHI UEUNTEN | ON FILE |
| JASON HOE | ON FILE |
| JASON HOLLAND | ON FILE |
| JASON HOLLANDER SUNSHINE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON HORACE WILCOX | ON FILE |
| JASON HORSLEY | ON FILE |
| JASON HOWARD DALTON | ON FILE |
| JASON HOWARD LASRY | ON FILE |
| JASON HOWARD NEISS | ON FILE |
| JASON HOWARD RYTERBAND | ON FILE |
| JASON HO-YIN LIU | ON FILE |
| JASON HUANG @WAI MIN HTET AUNG | ON FILE |
| JASON HUNG TING WONG | ON FILE |
| JASON HUNTER MATTHEWS | ON FILE |
| JASON HWANG | ON FILE |
| JASON HYUN KEUN YOO | ON FILE |
| JASON HYUN YU | ON FILE |
| JASON I CHONG | ON FILE |
| JASON IAN PARRISH | ON FILE |
| JASON IAN SAKS | ON FILE |
| JASON IBRAHIM MATTA | ON FILE |
| JASON ILAN QUEEN | ON FILE |
| JASON INKWANG LEE | ON FILE |
| JASON ISAIAH PRINCE | ON FILE |
| JASON ISIDORE BORNSTEIN | ON FILE |
| JASON IVAN PUAC | ON FILE |
| JASON IWAKI | ON FILE |
| JASON J CEELIE | ON FILE |
| JASON J GRAVES | ON FILE |
| JASON J HAROIAN | ON FILE |
| JASON J JONES | ON FILE |
| JASON J MACKO | ON FILE |
| JASON J MIN | ON FILE |
| JASON J NOBLE | ON FILE |
| JASON J SHIN | ON FILE |
| JASON J SLY | ON FILE |
| JASON J SUGITA | ON FILE |
| JASON J SUTA | ON FILE |
| JASON J WHITTEN | ON FILE |
| JASON J ZOPF | ON FILE |
| JASON J ZUCKER | ON FILE |
| JASON JACOB GRILLO | ON FILE |
| JASON JAESONG OH | ON FILE |
| JASON JAMAR ROBINSON | ON FILE |
| JASON JAMES ALAN TURNER | ON FILE |
| JASON JAMES BILLINGSLEY | ON FILE |
| JASON JAMES CABILDO | ON FILE |
| JASON JAMES COULBOURNE | ON FILE |
| JASON JAMES COX | ON FILE |
| JASON JAMES GROLLER | ON FILE |
| JASON JAMES GRUP | ON FILE |
| JASON JAMES HANA | ON FILE |
| JASON JAMES LAI | ON FILE |
| JASON JAMES LOW | ON FILE |
| JASON JAMES MCDONALD | ON FILE |
| JASON JAMES MICHEL | ON FILE |
| JASON JAMES MOORE | ON FILE |
| JASON JAMES OLIVER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON JAMES REMBERT | ON FILE |
| JASON JAMES RICCI | ON FILE |
| JASON JAMES SANDERS | ON FILE |
| JASON JAMES SEALS | ON FILE |
| JASON JAMES STORRS | ON FILE |
| JASON JAMES VAIRA | ON FILE |
| JASON JAMES VIDAURRI | ON FILE |
| JASON JAMES ZINZILIETA | ON FILE |
| JASON JANG | ON FILE |
| JASON JAOTAO LEE | ON FILE |
| JASON JAY MARTIN | ON FILE |
| JASON JEAN-PIERRE MARTIN | ON FILE |
| JASON JEFFREY BELL | ON FILE |
| JASON JEFFREY CARTER | ON FILE |
| JASON JEFFREY FRANKLIN | ON FILE |
| JASON JEFFREY SNYDER | ON FILE |
| JASON JEROME CARTER | ON FILE |
| JASON JEROME VICK | ON FILE |
| JASON JESUS PIEDRA BURGA | ON FILE |
| JASON JEU | ON FILE |
| JASON JIA QUAN | ON FILE |
| JASON JIAJIE YAN | ON FILE |
| JASON JIAWEI LIAO | ON FILE |
| JASON JIA-XUN LAWRENCE | ON FILE |
| JASON JIE FRAM | ON FILE |
| JASON JIEN WAY TEH | ON FILE |
| JASON JIH | ON FILE |
| JASON JIN | ON FILE |
| JASON JING HAO FUNG | ON FILE |
| JASON JINGFAN YU | ON FILE |
| JASON JINSAE LEE | ON FILE |
| JASON JIWOO KIM | ON FILE |
| JASON JOE VAN BAARDWIJK | ON FILE |
| JASON JOEL SUAREZ | ON FILE |
| JASON JOHANN CHANG | ON FILE |
| JASON JOHN ABREU | ON FILE |
| JASON JOHN BLAHNIK | ON FILE |
| JASON JOHN CAPPELLO | ON FILE |
| JASON JOHN CUNNINGHAM | ON FILE |
| JASON JOHN EDIRIWEERA WIJESURIYA | ON FILE |
| JASON JOHN ENGEL | ON FILE |
| JASON JOHN KOLFLAT | ON FILE |
| JASON JOHN MCINTYRE | ON FILE |
| JASON JOHN MIHALICK | ON FILE |
| JASON JOHN PAUL | ON FILE |
| JASON JOHN PERONE | ON FILE |
| JASON JOHN POEHLER | ON FILE |
| JASON JOHN PRATT | ON FILE |
| JASON JOHN ROWE | ON FILE |
| JASON JOHN VOLENEC | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON YEH | ON FILE |
| JASON JONATHAN HENRY | ON FILE |
| JASON JONATHAN MEEUWEN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON JONATHAN ROYER | ON FILE |
| JASON JONES | ON FILE |
| JASON JOO | ON FILE |
| JASON JOOCHUL SHIN | ON FILE |
| JASON JORDAAN | ON FILE |
| JASON JOSE ZUNO | ON FILE |
| JASON JOSEPH FACEY COX | ON FILE |
| JASON JOSEPH FADEL | ON FILE |
| JASON JOSEPH GLORIA | ON FILE |
| JASON JOSEPH JOHNSON | ON FILE |
| JASON JOSEPH SCHWEBACH | ON FILE |
| JASON JOSEPH VILLALOBOS | ON FILE |
| JASON JOSEPH WONG | ON FILE |
| JASON JOSHUA ROQUE | ON FILE |
| JASON JOSHUA ROSLINDA | ON FILE |
| JASON JUN MING LING | ON FILE |
| JASON JUNIOR GILL | ON FILE |
| JASON JUNIOR OBRIAN BROWN | ON FILE |
| JASON JUSTIN FRENCH | ON FILE |
| JASON K CHANG | ON FILE |
| JASON K ELLINGHAM | ON FILE |
| JASON K ZIEMER | ON FILE |
| JASON KAI SHING LAM | ON FILE |
| JASON KAISHAN KWOK | ON FILE |
| JASON KANGGIL LEE | ON FILE |
| JASON KARL FRITCHER | ON FILE |
| JASON KARL MESTER | ON FILE |
| JASON KARL MOORHOUSE | ON FILE |
| JASON KARL RUCH | ON FILE |
| JASON KAYE | ON FILE |
| JASON KAYODELE ADEBOWALE OSOBA | ON FILE |
| JASON KEHOE | ON FILE |
| JASON KEITH COONEY | ON FILE |
| JASON KEITH COREY | ON FILE |
| JASON KEITH DALRYMPLE | ON FILE |
| JASON KEITH GLADU | ON FILE |
| JASON KEITH GOLDTHORPE | ON FILE |
| JASON KELLY BOWLIN | ON FILE |
| JASON KENNEDY | ON FILE |
| JASON KENNETH LOO | ON FILE |
| JASON KENNETH MIELKE | ON FILE |
| JASON KENNETH OKAJIMA | ON FILE |
| JASON KENNETH SOWELL | ON FILE |
| JASON KENNETH TULIP | ON FILE |
| JASON KERY BUCKINGHAM | ON FILE |
| JASON KHAC LIEU | ON FILE |
| JASON KHOO BOO SIANG | ON FILE |
| JASON KIHEUCK KIM | ON FILE |
| JASON KILBURG | ON FILE |
| JASON KIM MCGRAW | ON FILE |
| JASON KINDLAND | ON FILE |
| JASON KIRBY BELUSAR | ON FILE |
| JASON KIRBY WINNINGHAM | ON FILE |
| JASON KNIGHT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON KNOL | ON FILE |
| JASON KONG NGO | ON FILE |
| JASON KRIS NEBEKER | ON FILE |
| JASON KRISTOFFER DANIELS | ON FILE |
| JASON KUA JIA WEN | ON FILE |
| JASON KUAN HUI HOO | ON FILE |
| JASON KUMAR KALRA | ON FILE |
| JASON KUSUMA | ON FILE |
| JASON KWA | ON FILE |
| JASON KWASI AFFUL POBEE | ON FILE |
| JASON KYLE ANSLEY | ON FILE |
| JASON KYLE SAETVEIT | ON FILE |
| JASON KYOJI K MARTINSON | ON FILE |
| JASON L BARFIELD | ON FILE |
| JASON L BEAULIEU | ON FILE |
| JASON L BENNETT | ON FILE |
| JASON L CLARK | ON FILE |
| JASON L CRIBBS | ON FILE |
| JASON L GRAY | ON FILE |
| JASON L HAWKINS | ON FILE |
| JASON L LALK | ON FILE |
| JASON L MELHUISH | ON FILE |
| JASON L PRIEZ | ON FILE |
| JASON L SMITH | ON FILE |
| JASON L SPENCER | ON FILE |
| JASON L TALIAFERRO | ON FILE |
| JASON L TUHUMENA | ON FILE |
| JASON L WONG | ON FILE |
| JASON LAI HAN TIAN | ON FILE |
| JASON LAI KUAN HAN | ON FILE |
| JASON LAM | ON FILE |
| JASON LAMAR CHAMBLISS | ON FILE |
| JASON LAMAR STIMPSON | ON FILE |
| JASON LAN | ON FILE |
| JASON LANAKILA CURTIS | ON FILE |
| JASON LANCE PAREGIEN | ON FILE |
| JASON LAND | ON FILE |
| JASON LANE KELLEY | ON FILE |
| JASON LANGLAIS | ON FILE |
| JASON LANIER HENDREN | ON FILE |
| JASON LANIER WRIGHT | ON FILE |
| JASON LANSER | ON FILE |
| JASON LAO CHEN | ON FILE |
| JASON LAROCHE ADAMS | ON FILE |
| JASON LAROY WHITMORE | ON FILE |
| JASON LARRAGOITY | ON FILE |
| JASON LAURENCE KOOTSHER | ON FILE |
| JASON LAURENCE WINKLER | ON FILE |
| JASON LAVERN MCARTHUR | ON FILE |
| JASON LAVOY SMITH | ON FILE |
| JASON LAWRENCE A WEBER | ON FILE |
| JASON LAWRENCE SOLED | ON FILE |
| JASON LAWRENCE VILLA | ON FILE |
| JASON LE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON LEE ARMSTRONG | ON FILE |
| JASON LEE COLEMAN | ON FILE |
| JASON LEE DAVIS | ON FILE |
| JASON LEE GREEN | ON FILE |
| JASON LEE KIRKMAN | ON FILE |
| JASON LEE KRISCHUK | ON FILE |
| JASON LEE LELIGDOWICZ | ON FILE |
| JASON LEE LOVING | ON FILE |
| JASON LEE MAXFIELD | ON FILE |
| JASON LEE MCMULLIN | ON FILE |
| JASON LEE MORRIS | ON FILE |
| JASON LEE MORROW | ON FILE |
| JASON LEE PARK | ON FILE |
| JASON LEE PATERSON | ON FILE |
| JASON LEE PHILLIPS | ON FILE |
| JASON LEE RICKMAN | ON FILE |
| JASON LEE ROACH | ON FILE |
| JASON LEE ROSKAM | ON FILE |
| JASON LEE RUBEK | ON FILE |
| JASON LEE SCHEMP | ON FILE |
| JASON LEE SCHLEPP | ON FILE |
| JASON LEE SCHMECKPEPER | ON FILE |
| JASON LEE SCHRADER | ON FILE |
| JASON LEE SPRECHER | ON FILE |
| JASON LEE STUTZMAN | ON FILE |
| JASON LEE TAYLOR | ON FILE |
| JASON LEE TOWNSEND | ON FILE |
| JASON LEE VANDUYN | ON FILE |
| JASON LEE VICTOR | ON FILE |
| JASON LEE WALKER | ON FILE |
| JASON LEE WEI ERN | ON FILE |
| JASON LEE WEICHBRODT | ON FILE |
| JASON LEE WHELAN | ON FILE |
| JASON LEE ZHI XIN | ON FILE |
| JASON LEIGH CORBIN-DEUTSCH | ON FILE |
| JASON LEIGH HYLAND | ON FILE |
| JASON LEIGH KNIERUM | ON FILE |
| JASON LEMAR POWELL | ON FILE |
| JASON LEN KIZIAH | ON FILE |
| JASON LEO JENKINS | ON FILE |
| JASON LEONADO DAYAN | ON FILE |
| JASON LEONARD CANNON | ON FILE |
| JASON LEONARD NOTO | ON FILE |
| JASON LEONG | ON FILE |
| JASON LETOURNEAU | ON FILE |
| JASON LEUNG | ON FILE |
| JASON LEVI BROWN | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LEWIS CALHAU | ON FILE |
| JASON LEWIS HALL | ON FILE |
| JASON LEWIS ROSE | ON FILE |
| JASON LI DE LIU | ON FILE |
| JASON LIAO | ON FILE |
| JASON LIM | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON LIM | ON FILE |
| JASON LIM | ON FILE |
| JASON LIM BING XIANG | ON FILE |
| JASON LIN | ON FILE |
| JASON LIN | ON FILE |
| JASON LIN WANG | ON FILE |
| JASON LLOYD SMYTH | ON FILE |
| JASON LON PARKER | ON FILE |
| JASON LOPEZ SALANGO | ON FILE |
| JASON LOUIS ABRAMS | ON FILE |
| JASON LOUIS GREENBAUM | ON FILE |
| JASON LOUIS MARSH | ON FILE |
| JASON LOUIS NEMES | ON FILE |
| JASON LOUPIS | ON FILE |
| JASON LUI | ON FILE |
| JASON LUIS GRANT | ON FILE |
| JASON LUIS ROJAS | ON FILE |
| JASON LUKE BRUDIE | ON FILE |
| JASON LUMAQUE | ON FILE |
| JASON LYLE HALL | ON FILE |
| JASON LYNN DEPERRO | ON FILE |
| JASON LYNN LILLIE | ON FILE |
| JASON LYSIK-MACHADO | ON FILE |
| JASON M ALTIERI | ON FILE |
| JASON M BALLEK | ON FILE |
| JASON M CEBOLLERO | ON FILE |
| JASON M GRAY | ON FILE |
| JASON M HUTCHISON | ON FILE |
| JASON M KAUFMAN | ON FILE |
| JASON M KETCHEL | ON FILE |
| JASON M KIRKCALDY | ON FILE |
| JASON M KLINE | ON FILE |
| JASON M KONWINSKI | ON FILE |
| JASON M LORD | ON FILE |
| JASON M LUCRE | ON FILE |
| JASON M MCCOY | ON FILE |
| JASON M MCMULLEN | ON FILE |
| JASON M PALM | ON FILE |
| JASON M PARTAP | ON FILE |
| JASON M PENNEY | ON FILE |
| JASON M PRESCOTT | ON FILE |
| JASON M ROSS | ON FILE |
| JASON M SACHAROFF | ON FILE |
| JASON M SANKOWSKI | ON FILE |
| JASON M SCHEIB | ON FILE |
| JASON M SCHEPONIK | ON FILE |
| JASON M STUMP | ON FILE |
| JASON M TURNIDGE | ON FILE |
| JASON M VAN SCHIJNDEL | ON FILE |
| JASON M WAGONER | ON FILE |
| JASON M WOLF | ON FILE |
| JASON MACARAIG CONVENTO | ON FILE |
| JASON MADHU CHUGANI | ON FILE |
| JASON MAHLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON MANLANGIT OMBAYAN | ON FILE |
| JASON MANUEL RAMIREZ | ON FILE |
| JASON MANUEL RODRIGO | ON FILE |
| JASON MARC LAROZA | ON FILE |
| JASON MARC RYALL | ON FILE |
| JASON MARC SCHWARTZ | ON FILE |
| JASON MARK DELHIERRO | ON FILE |
| JASON MARK FORSYTHE | ON FILE |
| JASON MARK GATMAITAN | ON FILE |
| JASON MARK HILLENBRAND | ON FILE |
| JASON MARK LOWE | ON FILE |
| JASON MARK LOWRY | ON FILE |
| JASON MARK NAUMANN | ON FILE |
| JASON MARK WILD | ON FILE |
| JASON MARK WINTER | ON FILE |
| JASON MARRIOTT STEIN | ON FILE |
| JASON MARTIN BREENS | ON FILE |
| JASON MARTIN LONG | ON FILE |
| JASON MASARU NAKAFUJI | ON FILE |
| JASON MASAYOSHI YAMADA | ON FILE |
| JASON MATHEW BALZEN | ON FILE |
| JASON MATHEW FETTIG | ON FILE |
| JASON MATTHEW ADKINS | ON FILE |
| JASON MATTHEW ALTSCHWAGER | ON FILE |
| JASON MATTHEW BENSON | ON FILE |
| JASON MATTHEW CROSS | ON FILE |
| JASON MATTHEW DE SANTE | ON FILE |
| JASON MATTHEW DIFRANCESCO | ON FILE |
| JASON MATTHEW FISH | ON FILE |
| JASON MATTHEW GARRETT | ON FILE |
| JASON MATTHEW GOMEZ | ON FILE |
| JASON MATTHEW HALL | ON FILE |
| JASON MATTHEW HEWITT | ON FILE |
| JASON MATTHEW IVEY | ON FILE |
| JASON MATTHEW JONES | ON FILE |
| JASON MATTHEW KRAFT | ON FILE |
| JASON MATTHEW LEE | ON FILE |
| JASON MATTHEW LUTZ | ON FILE |
| JASON MATTHEW MARSHALL | ON FILE |
| JASON MATTHEW MASON | ON FILE |
| JASON MATTHEW MCDONALD | ON FILE |
| JASON MATTHEW MONTGOMERY | ON FILE |
| JASON MATTHEW NIEVES | ON FILE |
| JASON MATTHEW PEWINSKI | ON FILE |
| JASON MATTHEW RICHARDS | ON FILE |
| JASON MATTHEW RIDEOUT | ON FILE |
| JASON MATTHEW ROLLMAN | ON FILE |
| JASON MATTHEW SHELBY | ON FILE |
| JASON MATTHEW SHER | ON FILE |
| JASON MATTHEW SMYLIE | ON FILE |
| JASON MATTHEW SUTPHIN | ON FILE |
| JASON MATTHEW TREGGIARI | ON FILE |
| JASON MATTHEW WASH | ON FILE |
| JASON MAX DEMAYO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MAXIM HOFFMAN | ON FILE |
| JASON MAYNARD WELLS | ON FILE |
| JASON MAZAR-KELLY | ON FILE |
| JASON MC TIERNAN | ON FILE |
| JASON MCAVENE | ON FILE |
| JASON MCMASTER | ON FILE |
| JASON MEACHIA JARRETT | ON FILE |
| JASON MEDINA BAUTISTA | ON FILE |
| JASON MELCHISEDEK ALEXANDRE | ON FILE |
| JASON MELVIN FERLIANTO | ON FILE |
| JASON MELVIN HO VON | ON FILE |
| JASON MENDOZA | ON FILE |
| JASON MENG HER | ON FILE |
| JASON MERRELL | ON FILE |
| JASON MICAH HOPKINS | ON FILE |
| JASON MICALLEF | ON FILE |
| JASON MICHAEL ALOMA | ON FILE |
| JASON MICHAEL ALVIRA | ON FILE |
| JASON MICHAEL AUFIERO | ON FILE |
| JASON MICHAEL BATANSKY | ON FILE |
| JASON MICHAEL BEAVER | ON FILE |
| JASON MICHAEL BECHTEL | ON FILE |
| JASON MICHAEL BENCICH | ON FILE |
| JASON MICHAEL BENGERT | ON FILE |
| JASON MICHAEL BODEN | ON FILE |
| JASON MICHAEL BONSALL | ON FILE |
| JASON MICHAEL BRYANT | ON FILE |
| JASON MICHAEL BUNCE | ON FILE |
| JASON MICHAEL CAMPBELL | ON FILE |
| JASON MICHAEL CARDAMONE | ON FILE |
| JASON MICHAEL CHRISTENSEN | ON FILE |
| JASON MICHAEL COBB | ON FILE |
| JASON MICHAEL CONSTANTINO | ON FILE |
| JASON MICHAEL COOPER | ON FILE |
| JASON MICHAEL CORRIGAN | ON FILE |
| JASON MICHAEL CULBERTSON | ON FILE |
| JASON MICHAEL DAVIS | ON FILE |
| JASON MICHAEL DOHERTY | ON FILE |
| JASON MICHAEL DOUGLAS | ON FILE |
| JASON MICHAEL FERRARIO | ON FILE |
| JASON MICHAEL FLADLIEN | ON FILE |
| JASON MICHAEL FOSKEY | ON FILE |
| JASON MICHAEL FREIER | ON FILE |
| JASON MICHAEL GERK | ON FILE |
| JASON MICHAEL HAYNIE | ON FILE |
| JASON MICHAEL HOLMES | ON FILE |
| JASON MICHAEL JAMES PLUMB | ON FILE |
| JASON MICHAEL JEWELL | ON FILE |
| JASON MICHAEL JOINES | ON FILE |
| JASON MICHAEL KEEN | ON FILE |
| JASON MICHAEL LISNER | ON FILE |
| JASON MICHAEL LO | ON FILE |
| JASON MICHAEL LOVELACE | ON FILE |
| JASON MICHAEL LYNCH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MICHAEL MANZANO | ON FILE |
| JASON MICHAEL MATHIAS | ON FILE |
| JASON MICHAEL MCCOURT | ON FILE |
| JASON MICHAEL MCOMBER | ON FILE |
| JASON MICHAEL MCTAGUE | ON FILE |
| JASON MICHAEL MILLER | ON FILE |
| JASON MICHAEL MURDIE | ON FILE |
| JASON MICHAEL NOWIK | ON FILE |
| JASON MICHAEL ODOM | ON FILE |
| JASON MICHAEL PANICK | ON FILE |
| JASON MICHAEL PAPPAS | ON FILE |
| JASON MICHAEL PAZ CRUZ BURKE | ON FILE |
| JASON MICHAEL PERRINS | ON FILE |
| JASON MICHAEL PITTS | ON FILE |
| JASON MICHAEL PORTELL | ON FILE |
| JASON MICHAEL REITMANN | ON FILE |
| JASON MICHAEL RICHARD KING | ON FILE |
| JASON MICHAEL RICKS | ON FILE |
| JASON MICHAEL RODRIGUEZ | ON FILE |
| JASON MICHAEL RUBENSTEIN | ON FILE |
| JASON MICHAEL SAYER | ON FILE |
| JASON MICHAEL SIMON | ON FILE |
| JASON MICHAEL SMITH | ON FILE |
| JASON MICHAEL SOWELL | ON FILE |
| JASON MICHAEL STAMBAUGH | ON FILE |
| JASON MICHAEL STEINER | ON FILE |
| JASON MICHAEL STROUD | ON FILE |
| JASON MICHAEL TATE HAN | ON FILE |
| JASON MICHAEL THOMASSY | ON FILE |
| JASON MICHAEL TITONE | ON FILE |
| JASON MICHAEL UDOM | ON FILE |
| JASON MICHAEL WALSTROM | ON FILE |
| JASON MICHAEL WEISENTHAL | ON FILE |
| JASON MICHAEL WILSON | ON FILE |
| JASON MICHAEL WOLSKE | ON FILE |
| JASON MICHAEL WOODWARD | ON FILE |
| JASON MICHAEL WUSSLER | ON FILE |
| JASON MICHAEL YARBROUGH | ON FILE |
| JASON MICHEAL GANGNIER | ON FILE |
| JASON MICHEAL PETRONE | ON FILE |
| JASON MICHEAL SEXTON | ON FILE |
| JASON MICHEL RAYMOND VAUQUELIN | ON FILE |
| JASON MICHIO HIGA | ON FILE |
| JASON MICKAEL BAUNE | ON FILE |
| JASON MILES | ON FILE |
| JASON MILES ADAMS | ON FILE |
| JASON MILES CHILTON | ON FILE |
| JASON MILES GOKEI | ON FILE |
| JASON MING TING | ON FILE |
| JASON MIRERI MATUNDURA | ON FILE |
| JASON MITCHELL BINSTOCK | ON FILE |
| JASON MITCHELL LANGE | ON FILE |
| JASON MITCHELL SHANDS | ON FILE |
| JASON MITCHELL WATKINS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MORGAN TODD | ON FILE |
| JASON MOSES GORDER | ON FILE |
| JASON MURRAY WEILAND | ON FILE |
| JASON MYRES | ON FILE |
| JASON N FURBERT | ON FILE |
| JASON N LUJICK | ON FILE |
| JASON NARAYAN PATEL | ON FILE |
| JASON NATHANIEL COTTON | ON FILE |
| JASON NATHANIEL KLAPPAUF | ON FILE |
| JASON NATHANIEL WILMOT | ON FILE |
| JASON NEAL ANDERSON | ON FILE |
| JASON NEAL CAMACHO | ON FILE |
| JASON NEIL HARDIN | ON FILE |
| JASON NEIL ROCKETT | ON FILE |
| JASON NEIMAN | ON FILE |
| JASON NEMOR HARDEN | ON FILE |
| JASON NG BOON PING | ON FILE |
| JASON NG YOK SEN | ON FILE |
| JASON NGO | ON FILE |
| JASON NGO | ON FILE |
| JASON NGUYEN | ON FILE |
| JASON NICHOLAAS LINKES | ON FILE |
| JASON NICHOLAS BAJADA-PAQUIN | ON FILE |
| JASON NICHOLAS BUTTS | ON FILE |
| JASON NICHOLAS DEMETER | ON FILE |
| JASON NICHOLAS MILLER | ON FILE |
| JASON NICHOLAS REPCHAK | ON FILE |
| JASON NICK MOGA | ON FILE |
| JASON NICKOLAS MAYER | ON FILE |
| JASON NORTH STONE | ON FILE |
| JASON NUNEZ | ON FILE |
| JASON NUNLEY | ON FILE |
| JASON O MARTIN | ON FILE |
| JASON OBRYAN SMITH | ON FILE |
| JASON O'DOWD | ON FILE |
| JASON OLIVER COLLIER | ON FILE |
| JASON OMID KAFIL | ON FILE |
| JASON OTTO FREDRICKSON | ON FILE |
| JASON OTTO KARRELS | ON FILE |
| JASON OWENS JOHNDROW | ON FILE |
| JASON P BOOVA | ON FILE |
| JASON P HODKOWSKI | ON FILE |
| JASON P KAJFASZ | ON FILE |
| JASON P KAPLAN | ON FILE |
| JASON P LABOSSIERE | ON FILE |
| JASON P PRYMMER | ON FILE |
| JASON P SCHIFFMILLER | ON FILE |
| JASON P SONNICHSEN | ON FILE |
| JASON P STAUB | ON FILE |
| JASON PAK HO CHAN | ON FILE |
| JASON PALMER J | ON FILE |
| JASON PALOMINO | ON FILE |
| JASON PANOS KARABATSOS | ON FILE |
| JASON PARK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON PASCHALL | ON FILE |
| JASON PASQUALE VALLANTE | ON FILE |
| JASON PATRICK CAREY | ON FILE |
| JASON PATRICK COONAN | ON FILE |
| JASON PATRICK HOAGLAND | ON FILE |
| JASON PATRICK JOHNS | ON FILE |
| JASON PATRICK KUKLA | ON FILE |
| JASON PATRICK LEVINE | ON FILE |
| JASON PATRICK POWELL | ON FILE |
| JASON PATRICK QUELCH | ON FILE |
| JASON PATRICK RAYBURN | ON FILE |
| JASON PATRICK SHOCKEY | ON FILE |
| JASON PATRICK STEPHENS | ON FILE |
| JASON PATRICK WALESH | ON FILE |
| JASON PAUL AMERSON | ON FILE |
| JASON PAUL BARRETT | ON FILE |
| JASON PAUL BUDEN | ON FILE |
| JASON PAUL CANNON | ON FILE |
| JASON PAUL CARLTON BLACKER | ON FILE |
| JASON PAUL COMER | ON FILE |
| JASON PAUL CORNFORD | ON FILE |
| JASON PAUL DUNAND | ON FILE |
| JASON PAUL DUPRAS | ON FILE |
| JASON PAUL GEARY | ON FILE |
| JASON PAUL GORDON | ON FILE |
| JASON PAUL GRAFF | ON FILE |
| JASON PAUL GRAFTON | ON FILE |
| JASON PAUL HAMILTON | ON FILE |
| JASON PAUL HARRIS | ON FILE |
| JASON PAUL JASPER | ON FILE |
| JASON PAUL JEFFERS | ON FILE |
| JASON PAUL JOHNSON | ON FILE |
| JASON PAUL KENNEDY | ON FILE |
| JASON PAUL KLEIN | ON FILE |
| JASON PAUL KOVALSKI | ON FILE |
| JASON PAUL KRUTSCH | ON FILE |
| JASON PAUL LENZ | ON FILE |
| JASON PAUL MCNEIL | ON FILE |
| JASON PAUL MORIN | ON FILE |
| JASON PAUL MUNGER | ON FILE |
| JASON PAUL NAY | ON FILE |
| JASON PAUL NEUMANN | ON FILE |
| JASON PAUL NORTHCOTT | ON FILE |
| JASON PAUL NUNLEY | ON FILE |
| JASON PAUL PECA | ON FILE |
| JASON PAUL PICKLE | ON FILE |
| JASON PAUL RAILSTON WATKINS | ON FILE |
| JASON PAUL ROBINSON | ON FILE |
| JASON PAUL SALCE | ON FILE |
| JASON PAUL SARTAIN | ON FILE |
| JASON PAUL SCHROEDER | ON FILE |
| JASON PAUL SCIABICA | ON FILE |
| JASON PAUL SEMLING | ON FILE |
| JASON PAUL SHAW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON PAUL SPONSLER | ON FILE |
| JASON PAUL VARNDELL | ON FILE |
| JASON PAUL WALSH | ON FILE |
| JASON PAUL WEISMANN | ON FILE |
| JASON PAUL WOLBERT | ON FILE |
| JASON PAUL WOOD | ON FILE |
| JASON PAVAO | ON FILE |
| JASON PECK | ON FILE |
| JASON PERNO | ON FILE |
| JASON PETER BRINDISI | ON FILE |
| JASON PETER FORTALEZA CRUZ | ON FILE |
| JASON PETER GEWEHR | ON FILE |
| JASON PETER GRENDUS | ON FILE |
| JASON PETER LANG | ON FILE |
| JASON PETER LEE | ON FILE |
| JASON PETER MARTEL | ON FILE |
| JASON PETER PEREZ | ON FILE |
| JASON PETER ZAMER | ON FILE |
| JASON PHILIP BRADLEY | ON FILE |
| JASON PHILIP CHRISTENSEN | ON FILE |
| JASON PHILIP GREY ROESLER | ON FILE |
| JASON PHILIP HAALA | ON FILE |
| JASON PHILIP LEE | ON FILE |
| JASON PHILLIP BRATTON | ON FILE |
| JASON PHILLIP COLEMAN | ON FILE |
| JASON PHILLIP GOHMAN | ON FILE |
| JASON PHILLIP HENNESSY | ON FILE |
| JASON PHILLIP LUGO | ON FILE |
| JASON PHILLIP PRIMAK | ON FILE |
| JASON PHILLIP SMOLKA | ON FILE |
| JASON PHILLIP WINTER | ON FILE |
| JASON PHIPPS | ON FILE |
| JASON PIERCE | ON FILE |
| JASON PINTO | ON FILE |
| JASON PIRO | ON FILE |
| JASON POEY YIE WONG | ON FILE |
| JASON POLAHA | ON FILE |
| JASON PORTER ANDREWS | ON FILE |
| JASON PRESTON JACKSON | ON FILE |
| JASON PUKALO | ON FILE |
| JASON QUANG LY | ON FILE |
| JASON QUANG PHAM | ON FILE |
| JASON QUOC CHUONG | ON FILE |
| JASON R ABRAMS | ON FILE |
| JASON R BARR | ON FILE |
| JASON R BOTTOMLEY | ON FILE |
| JASON R COHEN | ON FILE |
| JASON R CRIGLER | ON FILE |
| JASON R DER | ON FILE |
| JASON R FELITTO | ON FILE |
| JASON R FORTIER | ON FILE |
| JASON R GOOKIN | ON FILE |
| JASON R GRAVES | ON FILE |
| JASON R J KERKVLIET | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON R KIRBY | ON FILE |
| JASON R LAMMERT | ON FILE |
| JASON R LEECH | ON FILE |
| JASON R LUDWIG | ON FILE |
| JASON R MCVEIGH | ON FILE |
| JASON R MEYER | ON FILE |
| JASON R OSOLIN | ON FILE |
| JASON R ROKEACH | ON FILE |
| JASON R ROURKE | ON FILE |
| JASON R SCHMITZ | ON FILE |
| JASON R SCHWANKERT | ON FILE |
| JASON R TABOR | ON FILE |
| JASON R TOMPKINS | ON FILE |
| JASON R WALTER | ON FILE |
| JASON R WEINER | ON FILE |
| JASON R WELLS | ON FILE |
| JASON R WHITACRE | ON FILE |
| JASON R WYATT | ON FILE |
| JASON RAFAEL BORRAS | ON FILE |
| JASON RAINIER HERNANDEZ | ON FILE |
| JASON RAMA | ON FILE |
| JASON RAMA TRON | ON FILE |
| JASON RAMON MADRID | ON FILE |
| JASON RANDALL CARLEY | ON FILE |
| JASON RANDALL CASH | ON FILE |
| JASON RAPHAEL HOLLAND | ON FILE |
| JASON RASHID MOOLA | ON FILE |
| JASON RAU STOTHERS | ON FILE |
| JASON RAUEN | ON FILE |
| JASON RAY BAUER | ON FILE |
| JASON RAY HOCKRIDGE | ON FILE |
| JASON RAY KEPNER | ON FILE |
| JASON RAY KYTE | ON FILE |
| JASON RAY MILLER | ON FILE |
| JASON RAY SHIPPERS | ON FILE |
| JASON RAY WILLIAMS | ON FILE |
| JASON RAYMOND STOUT | ON FILE |
| JASON RAYMOND WATKINS | ON FILE |
| JASON REA WARD | ON FILE |
| JASON REED ULANER | ON FILE |
| JASON REESE BAILEY | ON FILE |
| JASON REGIS MCGRAIL | ON FILE |
| JASON REID KOERNER | ON FILE |
| JASON RENE MILORD | ON FILE |
| JASON RICARDO STEWART | ON FILE |
| JASON RICHARD ALBERTI | ON FILE |
| JASON RICHARD ANSTEAD | ON FILE |
| JASON RICHARD ARENDT | ON FILE |
| JASON RICHARD CONTENT | ON FILE |
| JASON RICHARD ENSIGN | ON FILE |
| JASON RICHARD GANN | ON FILE |
| JASON RICHARD GOSNELL | ON FILE |
| JASON RICHARD HAHN | ON FILE |
| JASON RICHARD HAND | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON RICHARD KAMUDA | ON FILE |
| JASON RICHARD KAUFMAN | ON FILE |
| JASON RICHARD KLING | ON FILE |
| JASON RICHARD KOEBELE | ON FILE |
| JASON RICHARD MODZELEWSKI | ON FILE |
| JASON RICHARD MYERS | ON FILE |
| JASON RICHARD ODELL | ON FILE |
| JASON RICHARD PAPP | ON FILE |
| JASON RICHARD PONG | ON FILE |
| JASON RICHARD SWAN | ON FILE |
| JASON RICHARD SWAN | ON FILE |
| JASON RICHARD TANN | ON FILE |
| JASON RICHARD ZAMORA | ON FILE |
| JASON RIGGAN TURNER | ON FILE |
| JASON RIGOLLI | ON FILE |
| JASON RILEY VAN HIERDEN | ON FILE |
| JASON RIOS | ON FILE |
| JASON ROBERT BERRY | ON FILE |
| JASON ROBERT BOATWRIGHT | ON FILE |
| JASON ROBERT BOUCK | ON FILE |
| JASON ROBERT BROWN | ON FILE |
| JASON ROBERT BURNLEY | ON FILE |
| JASON ROBERT CRAWFORD | ON FILE |
| JASON ROBERT CROSS | ON FILE |
| JASON ROBERT DALEY | ON FILE |
| JASON ROBERT DIZON | ON FILE |
| JASON ROBERT DOGGETT | ON FILE |
| JASON ROBERT DOMINSKI | ON FILE |
| JASON ROBERT DWIGGINS | ON FILE |
| JASON ROBERT FALLIS | ON FILE |
| JASON ROBERT GORDON | ON FILE |
| JASON ROBERT GORDON HILL | ON FILE |
| JASON ROBERT GREER | ON FILE |
| JASON ROBERT GUINN | ON FILE |
| JASON ROBERT HATCH | ON FILE |
| JASON ROBERT HENRIKSEN | ON FILE |
| JASON ROBERT HOLMES | ON FILE |
| JASON ROBERT HORNER | ON FILE |
| JASON ROBERT JAMES PISESKY | ON FILE |
| JASON ROBERT JONES | ON FILE |
| JASON ROBERT JONES | ON FILE |
| JASON ROBERT KILLELEA | ON FILE |
| JASON ROBERT LANHAM | ON FILE |
| JASON ROBERT LAVERY | ON FILE |
| JASON ROBERT LESLIE | ON FILE |
| JASON ROBERT LLOYD | ON FILE |
| JASON ROBERT LUDICKE | ON FILE |
| JASON ROBERT LYONS | ON FILE |
| JASON ROBERT MARKLEY | ON FILE |
| JASON ROBERT MCALISTER | ON FILE |
| JASON ROBERT MCKAY | ON FILE |
| JASON ROBERT MILNE | ON FILE |
| JASON ROBERT MOORE | ON FILE |
| JASON ROBERT MUHLBAUER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ROBERT NAZAROF | ON FILE |
| JASON ROBERT NITZSCHE | ON FILE |
| JASON ROBERT PELKER | ON FILE |
| JASON ROBERT PEPPER | ON FILE |
| JASON ROBERT PONNEQUIN | ON FILE |
| JASON ROBERT QUIROS | ON FILE |
| JASON ROBERT RIEL | ON FILE |
| JASON ROBERT RYZNAR | ON FILE |
| JASON ROBERT SATTESON | ON FILE |
| JASON ROBERT SHELDON | ON FILE |
| JASON ROBERT SHERMAN | ON FILE |
| JASON ROBERT SKALA | ON FILE |
| JASON ROBERT SMALE | ON FILE |
| JASON ROBERT SNYDER | ON FILE |
| JASON ROBERT SOO | ON FILE |
| JASON ROBERT TEBBLE | ON FILE |
| JASON ROBERT VITZ | ON FILE |
| JASON ROBERT WOLD | ON FILE |
| JASON ROBERT YOUNGQUIST | ON FILE |
| JASON ROBERT ZBIEG | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON RODERICK SUTLIFF | ON FILE |
| JASON RODRICK MORAN | ON FILE |
| JASON RODRIGUEZ PENA | ON FILE |
| JASON ROGER ANTKOWIAK | ON FILE |
| JASON ROGER LUCAS | ON FILE |
| JASON ROGER SPEARS | ON FILE |
| JASON ROMERO | ON FILE |
| JASON RONALD BENSON | ON FILE |
| JASON RONE FREDERICK-LAW | ON FILE |
| JASON ROSS FERGUSON | ON FILE |
| JASON ROSS KAPLAN | ON FILE |
| JASON ROWLANDS | ON FILE |
| JASON ROY ZAPPACOSTA | ON FILE |
| JASON RUDIANTO | ON FILE |
| JASON RUDY BUSSY | ON FILE |
| JASON RUSHEEN MITCHELL | ON FILE |
| JASON RUSSELL WALKER | ON FILE |
| JASON RYAN EUBANKS | ON FILE |
| JASON RYAN JOHNSON | ON FILE |
| JASON RYAN MCKAY | ON FILE |
| JASON RYAN MILLER | ON FILE |
| JASON RYAN NEUHAUS | ON FILE |
| JASON RYAN OWENS | ON FILE |
| JASON RYAN POWELL | ON FILE |
| JASON RYAN REYNOLDS | ON FILE |
| JASON RYAN REYNOLDS | ON FILE |
| JASON RYAN TICE | ON FILE |
| JASON RYAN TRIGLIA | ON FILE |
| JASON RYAN WEIL | ON FILE |
| JASON RYAN YOUNGLOVE | ON FILE |
| JASON S BECKERMAN | ON FILE |
| JASON S BRANSCUM | ON FILE |
| JASON S CARRUCAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON S CHOUAKE | ON FILE |
| JASON S FRIED | ON FILE |
| JASON S HINES | ON FILE |
| JASON S LEE | ON FILE |
| JASON S MARKHAM | ON FILE |
| JASON S MIRANDA | ON FILE |
| JASON S TYBURCZY | ON FILE |
| JASON S WARD | ON FILE |
| JASON S WISEMAN | ON FILE |
| JASON SAAB | ON FILE |
| JASON SAMUEL | ON FILE |
| JASON SAMUEL BELLAMY DESPREZ | ON FILE |
| JASON SAMUEL BENEDICT | ON FILE |
| JASON SAMUEL LIBRING | ON FILE |
| JASON SAMUEL PIZZINO | ON FILE |
| JASON SAMUEL SPIELMAN | ON FILE |
| JASON SANCHEZ | ON FILE |
| JASON SANDFORD SUGARMAN | ON FILE |
| JASON SANG KYU GOETZ | ON FILE |
| JASON SANG PARK | ON FILE |
| JASON SANTOSO | ON FILE |
| JASON SAUL LOVEMAN | ON FILE |
| JASON SCHNIEDER | ON FILE |
| JASON SCHOFIELD | ON FILE |
| JASON SCOT ROBINSON | ON FILE |
| JASON SCOTT ADAMS | ON FILE |
| JASON SCOTT ALICEA | ON FILE |
| JASON SCOTT BECK | ON FILE |
| JASON SCOTT BESSING | ON FILE |
| JASON SCOTT BROUHARD | ON FILE |
| JASON SCOTT CHRISPEN | ON FILE |
| JASON SCOTT DILORETO | ON FILE |
| JASON SCOTT DOUGHERTY | ON FILE |
| JASON SCOTT EVANS | ON FILE |
| JASON SCOTT FEDER | ON FILE |
| JASON SCOTT FULTON | ON FILE |
| JASON SCOTT GARLAND | ON FILE |
| JASON SCOTT GREENBERG | ON FILE |
| JASON SCOTT HALARIDES | ON FILE |
| JASON SCOTT HARTWICH | ON FILE |
| JASON SCOTT HENDERSON | ON FILE |
| JASON SCOTT HETZEL | ON FILE |
| JASON SCOTT JOHNSON | ON FILE |
| JASON SCOTT KESSLER | ON FILE |
| JASON SCOTT KIRACOFE | ON FILE |
| JASON SCOTT LEVY | ON FILE |
| JASON SCOTT LINDSEY | ON FILE |
| JASON SCOTT LOMAX | ON FILE |
| JASON SCOTT MARK MCBAIN | ON FILE |
| JASON SCOTT MENCER | ON FILE |
| JASON SCOTT MILLER | ON FILE |
| JASON SCOTT OVERALL | ON FILE |
| JASON SCOTT PERRY | ON FILE |
| JASON SCOTT SCHWENDENMANN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON SCOTT UMBREIT | ON FILE |
| JASON SCOTT WATSON | ON FILE |
| JASON SCOTT WOOLDRIDGE | ON FILE |
| JASON SEAN DUNPHY | ON FILE |
| JASON SEAN GILBERT | ON FILE |
| JASON SEI BROWN | ON FILE |
| JASON SEO | ON FILE |
| JASON SERG KOBRYA | ON FILE |
| JASON SEUNG LEE | ON FILE |
| JASON SEUNGCHUL OH | ON FILE |
| JASON SHAHID CUFF | ON FILE |
| JASON SHANE LASBY | ON FILE |
| JASON SHAO | ON FILE |
| JASON SHAUN BERRY | ON FILE |
| JASON SHEN | ON FILE |
| JASON SHEPHERD | ON FILE |
| JASON SHIGEO HORIKAWA | ON FILE |
| JASON SHIMON-LEE JAMES | ON FILE |
| JASON SHIZHI LUO | ON FILE |
| JASON SI | ON FILE |
| JASON SIEIRA | ON FILE |
| JASON SIM | ON FILE |
| JASON SIPAYBOUN | ON FILE |
| JASON SLATER | ON FILE |
| JASON SMITH KIZER | ON FILE |
| JASON SMYTHE | ON FILE |
| JASON SOKO KAYO | ON FILE |
| JASON STANLEY HOARD | ON FILE |
| JASON STEINER FAROVITCH | ON FILE |
| JASON STEWART JAMIESON | ON FILE |
| JASON STIQUEL | ON FILE |
| JASON STOJANOVSKI | ON FILE |
| JASON STOLTZ | ON FILE |
| JASON STROUD MELLOR | ON FILE |
| JASON STUART FLINTER | ON FILE |
| JASON SUEN SHUN SZE | ON FILE |
| JASON SUNG LEE | ON FILE |
| JASON SURROOP | ON FILE |
| JASON T ALLETTO | ON FILE |
| JASON T CLOUGH | ON FILE |
| JASON T KOVILARITCH | ON FILE |
| JASON T LEDANSKI | ON FILE |
| JASON T PORTER | ON FILE |
| JASON T RABER | ON FILE |
| JASON T RAINER | ON FILE |
| JASON T RIDGE | ON FILE |
| JASON TADASHI OKAMOTO | ON FILE |
| JASON TAIYO FUKUNAGA | ON FILE |
| JASON TAN | ON FILE |
| JASON TAN PEI SHENG | ON FILE |
| JASON TAN WEI KWANG | ON FILE |
| JASON TANI FOLEY | ON FILE |
| JASON TAO-CHU CHANG | ON FILE |
| JASON TARASCO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON TAYLOR CHEVOYA | ON FILE |
| JASON TENORIO SABLAN | ON FILE |
| JASON TERANCE MORAN | ON FILE |
| JASON TERENCE MEDINA | ON FILE |
| JASON TERRY SMITH | ON FILE |
| JASON TEVITA SAMUEL WILDER | ON FILE |
| JASON THEMISTOCLES ANDREW NIAGASSAS | ON FILE |
| JASON THIEN TRAN | ON FILE |
| JASON THOMAS | ON FILE |
| JASON THOMAS ANTHONY | ON FILE |
| JASON THOMAS BUSCH | ON FILE |
| JASON THOMAS BYRD | ON FILE |
| JASON THOMAS DIELMANN | ON FILE |
| JASON THOMAS EDWARD WORSLEY | ON FILE |
| JASON THOMAS FRANK | ON FILE |
| JASON THOMAS FULTON | ON FILE |
| JASON THOMAS GARVIN | ON FILE |
| JASON THOMAS GREENE | ON FILE |
| JASON THOMAS GROTE | ON FILE |
| JASON THOMAS HAHN | ON FILE |
| JASON THOMAS KING | ON FILE |
| JASON THOMAS KOTZ | ON FILE |
| JASON THOMAS LAW | ON FILE |
| JASON THOMAS LEE | ON FILE |
| JASON THOMAS LOW | ON FILE |
| JASON THOMAS LYLES | ON FILE |
| JASON THOMAS MEININGER | ON FILE |
| JASON THOMAS MONAHAN-RIAL | ON FILE |
| JASON THOMAS MURRAY | ON FILE |
| JASON THOMAS PATREGNANI | ON FILE |
| JASON THOMAS PATTON | ON FILE |
| JASON THOMAS RADTKE | ON FILE |
| JASON THOMAS ROTH | ON FILE |
| JASON THOMAS RUZICKA | ON FILE |
| JASON THOMAS SHAW | ON FILE |
| JASON THOMAS SIEBENALER | ON FILE |
| JASON THOMAS SPEARS | ON FILE |
| JASON THOMAS STUMPF | ON FILE |
| JASON THOMAS WANG | ON FILE |
| JASON THOMAS WEISS | ON FILE |
| JASON THOMAS WESLEY LEVINSOHN | ON FILE |
| JASON THOMAS WOLFE | ON FILE |
| JASON THOMSAS TRIAL | ON FILE |
| JASON TIMOTHY ARNOLD | ON FILE |
| JASON TIMOTHY DEAN | ON FILE |
| JASON TIMOTHY SALCEDO | ON FILE |
| JASON TIMOTHY STEWART | ON FILE |
| JASON TIMOTHY TOWNSEL | ON FILE |
| JASON TOBIN FLYNN | ON FILE |
| JASON TODD BAGYINKA | ON FILE |
| JASON TODD BILTZ | ON FILE |
| JASON TODD BRIETSTEIN | ON FILE |
| JASON TODD HAROLDSEN | ON FILE |
| JASON TODD HEITMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON TODD HENNINGTON | ON FILE |
| JASON TODD HODGES | ON FILE |
| JASON TODD ISHAM | ON FILE |
| JASON TODD KENDAL | ON FILE |
| JASON TODD OLENICZAK | ON FILE |
| JASON TODD THOMSON | ON FILE |
| JASON TOMAS KELLY | ON FILE |
| JASON TORRES MORATALLA | ON FILE |
| JASON TOY | ON FILE |
| JASON TRENT BEAVER | ON FILE |
| JASON TREVOR BROOME | ON FILE |
| JASON TRI DUC NGO | ON FILE |
| JASON TRINIDAD BALDWIN | ON FILE |
| JASON TROY HOLLINGSWORTH | ON FILE |
| JASON TSUI | ON FILE |
| JASON TSZ CHUNG WONG | ON FILE |
| JASON TURNER | ON FILE |
| JASON TURNER HUGHES | ON FILE |
| JASON TWOMEY | ON FILE |
| JASON TYLER BOHO | ON FILE |
| JASON TYLER GOODWIN | ON FILE |
| JASON TYLER LEMMERMAN | ON FILE |
| JASON TYLER LUONGO | ON FILE |
| JASON TYLER ROWDEN | ON FILE |
| JASON TYRONE CHRISTIAN | ON FILE |
| JASON TYRONNE NOLAND | ON FILE |
| JASON U HARTRAMPF | ON FILE |
| JASON ULYSSES BRUMFIELD | ON FILE |
| JASON URIAN SORIANO | ON FILE |
| JASON V POLIMENI | ON FILE |
| JASON VAL NICHOLS | ON FILE |
| JASON VANCE MADDOX | ON FILE |
| JASON VAZQUEZ DELGADO | ON FILE |
| JASON VENKAYA | ON FILE |
| JASON VICTOR MCCULLOUGH | ON FILE |
| JASON VICTOR TJOENG | ON FILE |
| JASON VIET NGOCLAM DOAN | ON FILE |
| JASON VIET TRAN | ON FILE |
| JASON VINCENT BUTLER | ON FILE |
| JASON VINCENT DEE | ON FILE |
| JASON VISUTHIRATSOPON | ON FILE |
| JASON VON ERTWINE | ON FILE |
| JASON W BURROUGH | ON FILE |
| JASON W CARLI | ON FILE |
| JASON W DRAKSLER | ON FILE |
| JASON W GILLESPIE | ON FILE |
| JASON W HOWE | ON FILE |
| JASON W HOWE | ON FILE |
| JASON W KOLB | ON FILE |
| JASON W LANGLEY | ON FILE |
| JASON W MC KENNA | ON FILE |
| JASON W PANCIS | ON FILE |
| JASON W PANG | ON FILE |
| JASON W SHADISH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON W WOJTYNA | ON FILE |
| JASON WADE BONTKE | ON FILE |
| JASON WADE GRAHAM | ON FILE |
| JASON WADE HUPE | ON FILE |
| JASON WAI KING LAU | ON FILE |
| JASON WAICHEW TONG | ON FILE |
| JASON WALKER | ON FILE |
| JASON WALKER QUIROGA | ON FILE |
| JASON WALKER WOODROW BEAGLES | ON FILE |
| JASON WALTER WOYS | ON FILE |
| JASON WANG | ON FILE |
| JASON WANG | ON FILE |
| JASON WANKONG LEUNG | ON FILE |
| JASON WARFE | ON FILE |
| JASON WARHOLIC | ON FILE |
| JASON WARREN BROCKMEYER | ON FILE |
| JASON WARREN PORTER | ON FILE |
| JASON WARREN REDWINE | ON FILE |
| JASON WAYNE ARNOLD | ON FILE |
| JASON WAYNE BAXTER | ON FILE |
| JASON WAYNE COCHRAN | ON FILE |
| JASON WAYNE DETMAR | ON FILE |
| JASON WAYNE GOACHER | ON FILE |
| JASON WAYNE JARVIS | ON FILE |
| JASON WAYNE LEE | ON FILE |
| JASON WAYNE MALCORE | ON FILE |
| JASON WAYNE MCCORMICK | ON FILE |
| JASON WAYNE OVERHOLSER | ON FILE |
| JASON WAYNE PASZEK | ON FILE |
| JASON WAYNE PHILLIPS | ON FILE |
| JASON WAYNE ROBERTS | ON FILE |
| JASON WAYNE SANTOS | ON FILE |
| JASON WAYNE SAUILUMA | ON FILE |
| JASON WAYNE SHARP | ON FILE |
| JASON WAYNE SIROIS | ON FILE |
| JASON WAYNE SPEICHER | ON FILE |
| JASON WAYNE STOTTLEMYRE | ON FILE |
| JASON WEITSENG LU | ON FILE |
| JASON WELLS COOPER | ON FILE |
| JASON WEN-CHUAN LENG | ON FILE |
| JASON WESLEY MOY | ON FILE |
| JASON WESTON | ON FILE |
| JASON WIGG | ON FILE |
| JASON WIGLEY | ON FILE |
| JASON WIKEEPA | ON FILE |
| JASON WILLIAM BENNETT | ON FILE |
| JASON WILLIAM CARTER | ON FILE |
| JASON WILLIAM EISEMANN | ON FILE |
| JASON WILLIAM FALK | ON FILE |
| JASON WILLIAM FOX | ON FILE |
| JASON WILLIAM GRELLA | ON FILE |
| JASON WILLIAM HASKELL | ON FILE |
| JASON WILLIAM HATHCOX | ON FILE |
| JASON WILLIAM HOLMER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON WILLIAM HUCKS | ON FILE |
| JASON WILLIAM LESTER | ON FILE |
| JASON WILLIAM LOWE | ON FILE |
| JASON WILLIAM MARCUS | ON FILE |
| JASON WILLIAM MICHAEL WOOD | ON FILE |
| JASON WILLIAM MORELLO | ON FILE |
| JASON WILLIAM NORWOOD | ON FILE |
| JASON WILLIAM PLUCINAK | ON FILE |
| JASON WILLIAM RITCHIE | ON FILE |
| JASON WILLIAM ROBERT MOORE | ON FILE |
| JASON WILLIAM RODRIGUEZ | ON FILE |
| JASON WILLIAM SANDEMAN | ON FILE |
| JASON WILLIAM SCHEIER | ON FILE |
| JASON WILLIAM SCHERER | ON FILE |
| JASON WILLIAM STEVENS | ON FILE |
| JASON WILLIAM STRALEY | ON FILE |
| JASON WILLIAM TILLETT | ON FILE |
| JASON WILLIAM TOUCHETTE | ON FILE |
| JASON WILLIAM WHITBECK | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS PAUL | ON FILE |
| JASON WILSON | ON FILE |
| JASON WINSTON THERON | ON FILE |
| JASON WISDOM | ON FILE |
| JASON WITHERS | ON FILE |
| JASON WON | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG EN SENG | ON FILE |
| JASON WOODROW HOLMES | ON FILE |
| JASON WRIGHT JARVIS | ON FILE |
| JASON WU | ON FILE |
| JASON WU | ON FILE |
| JASON XIANGDONG DENG | ON FILE |
| JASON XUAN HOANG | ON FILE |
| JASON YANG | ON FILE |
| JASON YANG | ON FILE |
| JASON YANG | ON FILE |
| JASON YANG ZHANG | ON FILE |
| JASON YANWING WONG | ON FILE |
| JASON YEE YEEN KIT | ON FILE |
| JASON YEH QUINTAL | ON FILE |
| JASON YI | ON FILE |
| JASON YING | ON FILE |
| JASON YOAKPANG CHOI | ON FILE |
| JASON YONTRARAK | ON FILE |
| JASON YOONGU KANG | ON FILE |
| JASON YOSHONDELL HOUSTON | ON FILE |
| JASON YU | ON FILE |
| JASON YUEW CHUNG CHO | ON FILE |
| JASON YUK LUN WONG | ON FILE |
| JASON YUN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON YUNG RICHTER | ON FILE |
| JASON ZACHARY LIVEZEY | ON FILE |
| JASON ZACHARY NASH | ON FILE |
| JASON ZACHARY WADE | ON FILE |
| JASON ZHANG LIU | ON FILE |
| JASON ZHENG | ON FILE |
| JASON ZHIWEI ZENG | ON FILE |
| JASON ZHOU | ON FILE |
| JASON ZHOU | ON FILE |
| JASON ZHU | ON FILE |
| JASON ZITTA | ON FILE |
| JASONA DECATOR | ON FILE |
| JASONHO-YIN FONG | ON FILE |
| JASONJOT SINGH BRAR | ON FILE |
| JASONRICHARD DEMROSE | ON FILE |
| JASPAL SINGH | ON FILE |
| JASPAL SINGH | ON FILE |
| JASPAL SINGH BHALLA | ON FILE |
| JASPAL SINGH BILKHU | ON FILE |
| JASPAL SINGH HAYER | ON FILE |
| JASPAL SINGH UGHRA | ON FILE |
| JASPAR HUI LON WONG | ON FILE |
| JASPER A BREKELMANS | ON FILE |
| JASPER A MELTON | ON FILE |
| JASPER A VAN DALEN | ON FILE |
| JASPER AIDEN WICKLI | ON FILE |
| JASPER ALAIN R DELVA | ON FILE |
| JASPER ALBERTUS HEMME | ON FILE |
| JASPER ALENIS | ON FILE |
| JASPER BAKKER | ON FILE |
| JASPER BARR OLTMAN | ON FILE |
| JASPER BERGSHOEFF | ON FILE |
| JASPER BERNARD BALOM | ON FILE |
| JASPER BOS | ON FILE |
| JASPER BREURKENS | ON FILE |
| JASPER CAMIEL LENSEN | ON FILE |
| JASPER CHAN | ON FILE |
| JASPER CHOU | ON FILE |
| JASPER CORNELIS BONS | ON FILE |
| JASPER CORSO | ON FILE |
| JASPER D KEUNING | ON FILE |
| JASPER DE JONG | ON FILE |
| JASPER DE JONG | ON FILE |
| JASPER DERUYTTER | ON FILE |
| JASPER E STEENMAN | ON FILE |
| JASPER EVAN LEE | ON FILE |
| JASPER EVENS | ON FILE |
| JASPER FRANCISCO III MENDIGO ZALAMEDA | ON FILE |
| JASPER FRANS OOSTERHOF | ON FILE |
| JASPER GERMAINE BRITT | ON FILE |
| JASPER HENRY SAMBROOK | ON FILE |
| JASPER J DE GRAAF | ON FILE |
| JASPER JOCHEM WILBRINK | ON FILE |
| JASPER JOHANNES BRAND | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASPER JOHANNES JACOB DREYER | ON FILE |
| JASPER JOHN DOWNEY MCCALDIN | ON FILE |
| JASPER JORN STOOP | ON FILE |
| JASPER JOZEF LEENKNEGT | ON FILE |
| JASPER JULIEN S VERMEIRE | ON FILE |
| JASPER KITYUE LAM | ON FILE |
| JASPER L SCHOL | ON FILE |
| JASPER LAMAR SHIVERS | ON FILE |
| JASPER LEE | ON FILE |
| JASPER LEO STAAL | ON FILE |
| JASPER LIDWINA THOMAS HEERKENS | ON FILE |
| JASPER LOOTENS | ON FILE |
| JASPER LUKE COE | ON FILE |
| JASPER M T M DRIESSEN | ON FILE |
| JASPER MAARTEN OUD | ON FILE |
| JASPER MARIA L POESEN | ON FILE |
| JASPER MARIJN KUPERUS | ON FILE |
| JASPER MARINUS ALJE VAN DE WORP | ON FILE |
| JASPER MARTIJN VAN DER MEER | ON FILE |
| JASPER MARTIN SYMONS | ON FILE |
| JASPER MENTOPA LAO | ON FILE |
| JASPER MICAH DAVEY | ON FILE |
| JASPER MICHAEL CABILLO | ON FILE |
| JASPER MICHAEL LLOYD GLAVANICS | ON FILE |
| JASPER NICK W VANDENBOHEDE | ON FILE |
| JASPER PAUL ANDRADE LLANTO | ON FILE |
| JASPER PEETERS | ON FILE |
| JASPER PEKKA TOPIAS KETOLAINEN | ON FILE |
| JASPER PETE PADILLO LEONOR | ON FILE |
| JASPER PETER EVANGELISTA CUA | ON FILE |
| JASPER QUISPEL | ON FILE |
| JASPER RAAIJMAKERS | ON FILE |
| JASPER RAY FISHER | ON FILE |
| JASPER ROBERT PETERS | ON FILE |
| JASPER ROBIJNS | ON FILE |
| JASPER ROLAND | ON FILE |
| JASPER SCHIKS | ON FILE |
| JASPER TETTERO | ON FILE |
| JASPER VALENTIJN BOER | ON FILE |
| JASPER VAN DE GRAAF | ON FILE |
| JASPER VAN DEN BROEKE | ON FILE |
| JASPER VAN DER WAL | ON FILE |
| JASPER VAN KREVELEN | ON FILE |
| JASPER VAN T WESTENDE | ON FILE |
| JASPER W DANCER | ON FILE |
| JASPER WILHELMUS D ROOSWINKEL | ON FILE |
| JASPER WILLEM THEO EVERS | ON FILE |
| JASPER WOPKE ROELOF HOEKSTRA | ON FILE |
| JASPER ZWAENEPOEL | ON FILE |
| JASPREET KAUR CHADHA | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH GREWAL | ON FILE |
| JASRAJ DHALIWAL | ON FILE |
| JASRAJ SINGH SIDHU | ON FILE |
| JASREEL LIM YOU JIN | ON FILE |
| JASROOP SINGH BAINS | ON FILE |
| JASSANDEEP SINGH AHDI | ON FILE |
| JASSEN ALEXIS | ON FILE |
| JASSIEL RODRIGUEZ | ON FILE |
| JASSIMAR SINGH CHHABRA | ON FILE |
| JASSY MALIK | ON FILE |
| JASTIN AUGUST GEMORA ARCEO | ON FILE |
| JASTIN ROBERTS LUKASZEWSKI | ON FILE |
| JASTON BRYCE EPP | ON FILE |
| JASUE ALEXANDER OLIVEROS | ON FILE |
| JASVEEN KAUR MARNE | ON FILE |
| JASVEER SAINI | ON FILE |
| JASVEET KAUR UPPAL | ON FILE |
| JASVINDER DHILLON | ON FILE |
| JASVINDER SINGH DHALIWAL | ON FILE |
| JASVINDER SINGH JHEETA | ON FILE |
| JASVINDER SINGH SETHI | ON FILE |
| JASVINDER SINGH TIWANA | ON FILE |
| JASWANT SINGH BHANGAL | ON FILE |
| JASWANT TUNDAY | ON FILE |
| JASWIN SODHI | ON FILE |
| JASWINDER KAUR BHOGAL | ON FILE |
| JASWINDER NAGRA | ON FILE |
| JASWINDER SINGH | ON FILE |
| JASWINDER SINGH | ON FILE |
| JASWINDER SINGH DHALIWAL | ON FILE |
| JASWINDER SINGH NIJJER | ON FILE |
| JAT YAN JENS WONG | ON FILE |
| JATAN SINGH ANAND | ON FILE |
| JATEEN V CHAUHAN | ON FILE |
| JATHAN CORNELL CLARK | ON FILE |
| JATHAN MCCOLLUM | ON FILE |
| JATIKA MEHESHWARY | ON FILE |
| JATIN AGARWAL | ON FILE |
| JATIN AMBALAL DESAI | ON FILE |
| JATIN CHANDRAKANT BABLA | ON FILE |
| JATIN JOSHI | ON FILE |
| JATIN KANTILAL PATEL | ON FILE |
| JATIN KEVIN PATEL | ON FILE |
| JATIN KUMAR HOTA | ON FILE |
| JATIN MEHTA | ON FILE |
| JATIN MEHTA | ON FILE |
| JATIN MEHTA | ON FILE |
| JATIN NULL | ON FILE |
| JATINDER DEEP MAHINDRA | ON FILE |
| JATINDER GILL | ON FILE |
| JATINDER KUMAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JATINDER PAL BANSAL | ON FILE |
| JATINDER SINGH | ON FILE |
| JATINDER SINGH AUJLA | ON FILE |
| JATINDER SINGH GREWAL | ON FILE |
| JATINDER SINGH HAYER | ON FILE |
| JATINDER SINGH RANDHAWA | ON FILE |
| JATINDER SINGH SOMAL | ON FILE |
| JATTA JOHANNA PEKKANEN | ON FILE |
| JATTAK DANTE DOUGLAS | ON FILE |
| JATUPOL KOSITSAWAT | ON FILE |
| JATUPORN MEECHUMNAN | ON FILE |
| JATURAN AMNATBUDDEE | ON FILE |
| JATURAPORN APISITSEREEKUL | ON FILE |
| JAUAN SHONTRE ARNOLD | ON FILE |
| JAUHARA JIVANJI | ON FILE |
| JAUME AUGE VENDRELL | ON FILE |
| JAUME BANUS COBO | ON FILE |
| JAUME BAYA SIMON | ON FILE |
| JAUME CANTALLOPS MARTORELL | ON FILE |
| JAUME MIRO ADROVER | ON FILE |
| JAUME NOGUERA DOMINGO | ON FILE |
| JAUME PUIG TURON | ON FILE |
| JAUME RAMON MATAS | ON FILE |
| JAUME SANCHEZ TORRES | ON FILE |
| JAUME TORRENS WIESER | ON FILE |
| JAUN DAVID BUITRAGO GONZALEZ | ON FILE |
| JAUN PAUL ANDRIES JACOBS | ON FILE |
| JAUNE-MICHAEL AUSTIN F WORRELL | ON FILE |
| JAURES ISMAEL N LENVO N SONGA | ON FILE |
| JAVA OLYMPIA SOLIS | ON FILE |
| JAVAD AKBARI | ON FILE |
| JAVAD JAVADI | ON FILE |
| JAVAD KHALIL CHAMPSI | ON FILE |
| JAVAD TAHBAZSALEHI | ON FILE |
| JAVAKA STEPTOE | ON FILE |
| JAVAN DEAN CLARK | ON FILE |
| JAVAN LEE ZHENG YANG | ON FILE |
| JAVAN NICOLAS ANTHONY PANKO | ON FILE |
| JAVAN SIMEON RASOKAT | ON FILE |
| JAVAR D DAVIS JORDAN | ON FILE |
| JAVARNE LESLIE THOMPSOI | ON FILE |
| JAVAUGHN ROMARIO MCLEAN | ON FILE |
| JAVAUGHN SHANNEN MICKHAIL LEWIS | ON FILE |
| JAVAUN OCONNOR GRANT | ON FILE |
| JAVE STEVEN PATTERSON | ON FILE |
| JAVED AHMAD SAHADAT | ON FILE |
| JAVEED JASON JATTAN | ON FILE |
| JAVEN CHONG YONG KAI | ON FILE |
| JAVEN SINGH BAINS | ON FILE |
| JAVEN SPENCER FIGUEROA | ON FILE |
| JAVENZ STEVE THELISMA | ON FILE |
| JAVERN GOH KHENG XI | ON FILE |
| JAVIA JAMIELE GREEN | ON FILE |
| JAVID IBRAHIMOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVID JAMALUDDIN DHANANI | ON FILE |
| JAVID JAMO TAMANA SKEINE | ON FILE |
| JAVID MAMMADLI | ON FILE |
| JAVIER A MATA | ON FILE |
| JAVIER A PEREZ ACOSTA | ON FILE |
| JAVIER ABAD RODRIGUEZ | ON FILE |
| JAVIER ACOSTA | ON FILE |
| JAVIER ADOLFO FISCHER | ON FILE |
| JAVIER ADRIAN BENITEZ | ON FILE |
| JAVIER ADRIAN GREVELY | ON FILE |
| JAVIER ADRIAN PINEYRO | ON FILE |
| JAVIER ADRIAN RUBIO GUTIERREZ | ON FILE |
| JAVIER AGUIRREZABALA MARTIARENA | ON FILE |
| JAVIER AGUSTIN BARBERO | ON FILE |
| JAVIER AGUSTIN KONDOLF | ON FILE |
| JAVIER ALBERTO DEVERS | ON FILE |
| JAVIER ALBERTO KHALIL SILVA | ON FILE |
| JAVIER ALBERTO ORTIZ MIR | ON FILE |
| JAVIER ALCARAZ | ON FILE |
| JAVIER ALDEIVER TREJOS NAVARRO | ON FILE |
| JAVIER ALEJANDRO ARAUJO MORERA | ON FILE |
| JAVIER ALEJANDRO ARGANXXARAZ | ON FILE |
| JAVIER ALEJANDRO DELGADILLO | ON FILE |
| JAVIER ALEJANDRO DIAZ | ON FILE |
| JAVIER ALEJANDRO GOROJOD | ON FILE |
| JAVIER ALEJANDRO HERRERA | ON FILE |
| JAVIER ALEJANDRO LOPEZ | ON FILE |
| JAVIER ALEJANDRO MADRID CAMACHO | ON FILE |
| JAVIER ALEJANDRO MADRID CAMACHO | ON FILE |
| JAVIER ALEJANDRO PARRA ARRUE | ON FILE |
| JAVIER ALEJANDRO PEDROZA BARRERA | ON FILE |
| JAVIER ALEJANDRO URQUIZU | ON FILE |
| JAVIER ALEJANDRO VALLEJO | ON FILE |
| JAVIER ALEJANDRO VARGAS | ON FILE |
| JAVIER ALEJANDRO VERGELIN | ON FILE |
| JAVIER ALEXA VILLATORO JURADO | ON FILE |
| JAVIER ALEXANDER BENITEZ | ON FILE |
| JAVIER ALEXANDER BENITEZ | ON FILE |
| JAVIER ALEXANDER RODRIGUEZ ESTRADA | ON FILE |
| JAVIER ALFONSO MEDINA | ON FILE |
| JAVIER ALFREDO ECHANIZ | ON FILE |
| JAVIER ALFREDO PEREZ BARRIOS | ON FILE |
| JAVIER ALVAREZ BREDDA | ON FILE |
| JAVIER ALVAREZ RODRIGUEZ | ON FILE |
| JAVIER AMORES GAGO | ON FILE |
| JAVIER ANDRES ADARME DAVILA | ON FILE |
| JAVIER ANDRES MAZO NIDO | ON FILE |
| JAVIER ANDRES MORAGA ROJAS | ON FILE |
| JAVIER ANDRES ROBERTO OLIVERA WHYTE | ON FILE |
| JAVIER ANGEL AGUERO | ON FILE |
| JAVIER ANGEL BERNA MORAL | ON FILE |
| JAVIER ANIBAL SALARIS | ON FILE |
| JAVIER ANTONIO GELY VILLAVEITIA | ON FILE |
| JAVIER ANTONIO LOPEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER ANTONIO MEDINA | ON FILE |
| JAVIER ANTONIO MUNOZ IZQUIERDO | ON FILE |
| JAVIER ANTONIO PRIETO MOJICA | ON FILE |
| JAVIER ANTONIO ROCHA | ON FILE |
| JAVIER ANTONIO SALINAS | ON FILE |
| JAVIER ANTONIO VIGOREAUX VALENCIA | ON FILE |
| JAVIER ARINO VIAR | ON FILE |
| JAVIER ARMANDO CONTRERAS GONZALEZ | ON FILE |
| JAVIER ARMANDO SAEZ GARCIA | ON FILE |
| JAVIER ARROYO | ON FILE |
| JAVIER ARTURO SANZ LOBO | ON FILE |
| JAVIER ASENSIO SANCHEZ | ON FILE |
| JAVIER AUGUSTINE AZCONA | ON FILE |
| JAVIER B ZAVALA | ON FILE |
| JAVIER BALSERA GONI | ON FILE |
| JAVIER BARAJAS | ON FILE |
| JAVIER BARAJAS OYARZUN | ON FILE |
| JAVIER BARCELO VIVER | ON FILE |
| JAVIER BARRIOS MARTIN | ON FILE |
| JAVIER BENVENUTO | ON FILE |
| JAVIER BERNABE RIVERA | ON FILE |
| JAVIER BERNARDO QUINTANA WILLIAMS | ON FILE |
| JAVIER BORRAYO | ON FILE |
| JAVIER BURGUES GORT | ON FILE |
| JAVIER CALVO VILLAZON | ON FILE |
| JAVIER CANTO CABEZA DE VACA | ON FILE |
| JAVIER CARBAJAL | ON FILE |
| JAVIER CARDENAS | ON FILE |
| JAVIER CASTANEDA | ON FILE |
| JAVIER CASTANOS JIMENEZ | ON FILE |
| JAVIER CASTANOS ZUNO | ON FILE |
| JAVIER CASTRO BOQUETE | ON FILE |
| JAVIER CORONA DEL RIO | ON FILE |
| JAVIER CORTES SALVADOR | ON FILE |
| JAVIER COTERON BRUGERA | ON FILE |
| JAVIER CRESPO | ON FILE |
| JAVIER CRISTOFER ATIENCIA TAYLOR | ON FILE |
| JAVIER CRUZ CORNEJO | ON FILE |
| JAVIER CRUZ QUINTANA | ON FILE |
| JAVIER CRUZ RIOJAS | ON FILE |
| JAVIER CUETO RAMOS | ON FILE |
| JAVIER D GIOVANNETTI | ON FILE |
| JAVIER DAMIAN HERNANDEZ | ON FILE |
| JAVIER DANIEL SALVADOR SEGUIN | ON FILE |
| JAVIER DARIO GUTIERREZ GALERA | ON FILE |
| JAVIER DAVID GOMEZ | ON FILE |
| JAVIER DE ARRIBA TOCINO | ON FILE |
| JAVIER DE LA CRUZ | ON FILE |
| JAVIER DE MIGUEL COLL | ON FILE |
| JAVIER DE PABLOS PEREZ | ON FILE |
| JAVIER DEL MILAGRO PEREZ | ON FILE |
| JAVIER DEL-RIVERO | ON FILE |
| JAVIER DI LEO | ON FILE |
| JAVIER DIAZ SEVILLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER DUESO BELVER | ON FILE |
| JAVIER DURAN | ON FILE |
| JAVIER E FIALLOS RIVERA | ON FILE |
| JAVIER E MOLINET | ON FILE |
| JAVIER E TRIGO | ON FILE |
| JAVIER EDUARDO ACOSTA ROSSELL | ON FILE |
| JAVIER EDUARDO OCHOA LUJAN | ON FILE |
| JAVIER EDUARDO PONCE VILLARROEL | ON FILE |
| JAVIER EDUARDO ROMAN | ON FILE |
| JAVIER EDUARDO VASQUEZ CORNEJO | ON FILE |
| JAVIER EDUARDO VILLALOBOS GOMEZ | ON FILE |
| JAVIER ELIAS ACOSTA DIAZ | ON FILE |
| JAVIER EMILIO BRUGAL MOLINA | ON FILE |
| JAVIER EMILIO TIRADO ALONSO | ON FILE |
| JAVIER ENERALDO ROMANO CAMPOS | ON FILE |
| JAVIER ENRIQUE ANDRADA | ON FILE |
| JAVIER ENRIQUE CARRIZO ARIAS | ON FILE |
| JAVIER ENRIQUE GARRIDO DALLOS | ON FILE |
| JAVIER ENRIQUE LEZCANO HUNCAL | ON FILE |
| JAVIER ENRIQUE RICHARD CAJAS | ON FILE |
| JAVIER ENRIQUE RICHARD CAJAS | ON FILE |
| JAVIER ENRIQUE RUIZ PARTIDA | ON FILE |
| JAVIER ENRIQUEZ PRENDES | ON FILE |
| JAVIER ERNESTO ROSA LUNA | ON FILE |
| JAVIER ERNESTO SBARAGLIA | ON FILE |
| JAVIER ERNESTO USTARIZ LUCENA | ON FILE |
| JAVIER ESTEBAN MAYER GREZ | ON FILE |
| JAVIER FEREZ SANSALONI | ON FILE |
| JAVIER FERNANDEZ GARCIA | ON FILE |
| JAVIER FERNANDEZ SAAVEDRA | ON FILE |
| JAVIER FERNANDEZ SUAREZ | ON FILE |
| JAVIER FERNANDEZ TORRES | ON FILE |
| JAVIER FERRER APARICIO | ON FILE |
| JAVIER FORT GIMENEZ | ON FILE |
| JAVIER FRANCISCO ALDANA CISNEROS | ON FILE |
| JAVIER FRANCISCO MARTINEZ SINTES | ON FILE |
| JAVIER G ZAMBRANO | ON FILE |
| JAVIER GALLEGO CUADRA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA GOMEZ | ON FILE |
| JAVIER GARCIA JR | ON FILE |
| JAVIER GARCIA JR | ON FILE |
| JAVIER GARCIA MASCUNAN | ON FILE |
| JAVIER GARCIA MIRA | ON FILE |
| JAVIER GARCIA VALENCIA | ON FILE |
| JAVIER GASTON VALLE PONCE | ON FILE |
| JAVIER GERARDO BENITEZ DE LA GARZA | ON FILE |
| JAVIER GIMENEZ VEGA FERRAMOLA | ON FILE |
| JAVIER GOMEZ | ON FILE |
| JAVIER GOMEZ CUBILLAS | ON FILE |
| JAVIER GOMEZ FUERTES | ON FILE |
| JAVIER GOMEZ GIL | ON FILE |
| JAVIER GONZALEZ | ON FILE |
| JAVIER GREGORIO LOVERDE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER GUILLMERMO ROCHA | ON FILE |
| JAVIER GUSTAVO ADOLFO TORRESAN | ON FILE |
| JAVIER GUTIERREZ GARCIA | ON FILE |
| JAVIER GUZMAN | ON FILE |
| JAVIER HEREDIA MUENCH | ON FILE |
| JAVIER HERNANDEZ | ON FILE |
| JAVIER HERRANZ CARRILLO | ON FILE |
| JAVIER HIJANO QUESADA | ON FILE |
| JAVIER I MARCOS | ON FILE |
| JAVIER IGLESIAS OTERO | ON FILE |
| JAVIER IGNACIO CALDERA DEL RIO | ON FILE |
| JAVIER IGNACIO ESQUIVEL ROMERO | ON FILE |
| JAVIER IGNACIO FIGUEROA MANTERO | ON FILE |
| JAVIER IGNACIO GARCIA | ON FILE |
| JAVIER IGNACIO LA TORRE | ON FILE |
| JAVIER IGNACIO LEITON TRONCOSO | ON FILE |
| JAVIER IGNACIO ORTIZ AZOCAR | ON FILE |
| JAVIER IGNACIO PRINCIPE | ON FILE |
| JAVIER IGNACIO ROCO MATAMOROS | ON FILE |
| JAVIER IGNACIO RUIZ | ON FILE |
| JAVIER IGNACIO VALDIVIA MIRANDA | ON FILE |
| JAVIER IGOR ZUDAIRE GARCIA DE ANDOIN | ON FILE |
| JAVIER INIGO GARCIA | ON FILE |
| JAVIER IRIARTE ZUNIGA | ON FILE |
| JAVIER ISAAC MORALES RAMIREZ | ON FILE |
| JAVIER ISLA GARCIA DE LEANIZ | ON FILE |
| JAVIER IVAN BARRIOS | ON FILE |
| JAVIER JAN ROBLERO | ON FILE |
| JAVIER JANKAC | ON FILE |
| JAVIER JENSEN | ON FILE |
| JAVIER JESUS CEREZAL ORTIZ | ON FILE |
| JAVIER JIE SIAN LUO | ON FILE |
| JAVIER JORGE SAGASTA | ON FILE |
| JAVIER JOSE FERNANDEZ QUINTOS | ON FILE |
| JAVIER JOSE FRANQUEZ GARRIDO | ON FILE |
| JAVIER JOSE GUTIERREZ | ON FILE |
| JAVIER JOSE MACIEL | ON FILE |
| JAVIER JOSE PENADOS OVALLE | ON FILE |
| JAVIER JULIAN CAPANEGRA | ON FILE |
| JAVIER LORIE GUERRA | ON FILE |
| JAVIER LOUWERS TELLEZ | ON FILE |
| JAVIER LUIS BRAVO | ON FILE |
| JAVIER LUIS NAVARLATZ | ON FILE |
| JAVIER LUIS PEREZ TORMO | ON FILE |
| JAVIER MACHUCA | ON FILE |
| JAVIER MADRID VAQUERO | ON FILE |
| JAVIER MANGAS TORRES | ON FILE |
| JAVIER MARIANO SANCHEZ | ON FILE |
| JAVIER MARTIN GARCIA | ON FILE |
| JAVIER MARTIN RUIZ VAZQUEZ | ON FILE |
| JAVIER MARTIN VALLE | ON FILE |
| JAVIER MARTINEZ FELIU | ON FILE |
| JAVIER MARTINEZ PEREZ | ON FILE |
| JAVIER MARTINEZ SIMO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER MATIAS IGLESIAS ABUIN | ON FILE |
| JAVIER MENDONCA COSTA | ON FILE |
| JAVIER MENDOZA MENDOZA | ON FILE |
| JAVIER MICHAEL TUEROS | ON FILE |
| JAVIER MILES SIERRA | ON FILE |
| JAVIER MIRURI CERROLAZA | ON FILE |
| JAVIER MORA BURBANO | ON FILE |
| JAVIER MORAN RODRIGUEZ | ON FILE |
| JAVIER MORENO BUSTOS | ON FILE |
| JAVIER MORENO FRUTOS | ON FILE |
| JAVIER MUNOZ HERNANDEZ | ON FILE |
| JAVIER NAVAR | ON FILE |
| JAVIER NAVARRO MARTINEZ | ON FILE |
| JAVIER NEIL ALLEN | ON FILE |
| JAVIER NICOLAS FERNANDEZ LUCERO | ON FILE |
| JAVIER NOGALES RODRIGUEZ | ON FILE |
| JAVIER OLAGUE CERDA | ON FILE |
| JAVIER OLID PEREZ CASTELAN | ON FILE |
| JAVIER OMAR CERRO | ON FILE |
| JAVIER OMAR ENCARNACION | ON FILE |
| JAVIER OMAR HEREDIA AGUIRRE | ON FILE |
| JAVIER OMAR OCASIO GARCIA | ON FILE |
| JAVIER OMEDES GARCIA OREA | ON FILE |
| JAVIER ORDONEZ ALONSO | ON FILE |
| JAVIER OROZCO CALLEJA | ON FILE |
| JAVIER ORTEGA FUENTES | ON FILE |
| JAVIER OSCAR BUSTOS | ON FILE |
| JAVIER OSORIO | ON FILE |
| JAVIER OSVALDO FUENTES DIAZ | ON FILE |
| JAVIER PAGAN DIAZ | ON FILE |
| JAVIER PAGAN VERA | ON FILE |
| JAVIER PALOMO GOMEZ | ON FILE |
| JAVIER PARGA MERCADO | ON FILE |
| JAVIER PARIS ROJO | ON FILE |
| JAVIER PECES CHILLARON | ON FILE |
| JAVIER PEDROZA | ON FILE |
| JAVIER PERALTA AZAGRA | ON FILE |
| JAVIER PEREZ CONTONENTE | ON FILE |
| JAVIER PEREZ MARTINEZ | ON FILE |
| JAVIER PEREZ PERRUCA | ON FILE |
| JAVIER PINERO FERNANDEZ | ON FILE |
| JAVIER PIQUER MARTIN | ON FILE |
| JAVIER PORRATA | ON FILE |
| JAVIER PRONSTROLLER FAUSTINO | ON FILE |
| JAVIER PUIG NAVARRO | ON FILE |
| JAVIER RAMIREZ | ON FILE |
| JAVIER RECARI ANSA | ON FILE |
| JAVIER RIANO BRUN | ON FILE |
| JAVIER RICARDO CHAVES SOLER | ON FILE |
| JAVIER RIVERA BUENO | ON FILE |
| JAVIER RIVERA ROSARIO | ON FILE |
| JAVIER ROBERTO GONZALEZ CALDERON | ON FILE |
| JAVIER ROBERTO POSADA MARTINEZ | ON FILE |
| JAVIER ROBERTO RODRIGUEZ ROSALES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER RODRIGO AYLAGAS BADELY | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ KOFLER | ON FILE |
| JAVIER RODRIGUEZ LEONOWENS | ON FILE |
| JAVIER RODRIGUEZ PRIETO | ON FILE |
| JAVIER ROLANDO PANTOJA ROSERO | ON FILE |
| JAVIER ROMERO | ON FILE |
| JAVIER ROMERO MENDEZ | ON FILE |
| JAVIER RONALD GASPAR CALLE | ON FILE |
| JAVIER RUANO FIGUEROL | ON FILE |
| JAVIER RUIZ PEREZ | ON FILE |
| JAVIER SAEZ HURTADO | ON FILE |
| JAVIER SALINAS ENCINAS | ON FILE |
| JAVIER SALVADOR DE LUCAS | ON FILE |
| JAVIER SALVATIERRA CUELLAR | ON FILE |
| JAVIER SANCHEZ | ON FILE |
| JAVIER SANCHEZ LARA | ON FILE |
| JAVIER SANCHEZ MOLINA | ON FILE |
| JAVIER SANCHEZ PEREZ | ON FILE |
| JAVIER SANCHEZ UGUINA | ON FILE |
| JAVIER SANDOVAL DE LA CRUZ | ON FILE |
| JAVIER SANTIAGO GUTIERREZ | ON FILE |
| JAVIER SANZ LARGO | ON FILE |
| JAVIER SANZ MARQUEZ | ON FILE |
| JAVIER SARCAR QUIROS | ON FILE |
| JAVIER SAUME MAZZEI | ON FILE |
| JAVIER SEBASTIAN FIGUEROA | ON FILE |
| JAVIER SEBASTIAN PEREZ | ON FILE |
| JAVIER SERRA MARTINEZ | ON FILE |
| JAVIER SERRANO VILETA | ON FILE |
| JAVIER SILVA JR | ON FILE |
| JAVIER SOARES | ON FILE |
| JAVIER SORDO DIAZ | ON FILE |
| JAVIER SUNG YUN | ON FILE |
| JAVIER TAN | ON FILE |
| JAVIER TLACUILO ORTIZ | ON FILE |
| JAVIER TORRES CORNEJO | ON FILE |
| JAVIER TRUJILLO GARCIA | ON FILE |
| JAVIER UNZU IZCO | ON FILE |
| JAVIER VALENTE UEZ | ON FILE |
| JAVIER VALLIN | ON FILE |
| JAVIER VALVERDE PASCUAL | ON FILE |
| JAVIER VAZQUEZ | ON FILE |
| JAVIER VICTOR LOPEZ VELESVILLA | ON FILE |
| JAVIER VICTOR SETOVICH | ON FILE |
| JAVIER VIDAL COBO | ON FILE |
| JAVIER VILAR RIBELLES | ON FILE |
| JAVIER VILLALOBOS | ON FILE |
| JAVIER VILLEGASBAUTISTA | ON FILE |
| JAVIER VIOLA | ON FILE |
| JAVIER VISCASILLAS TORRERO | ON FILE |
| JAVIER WALDEMAR SANTOSMIRON | ON FILE |
| JAVIER WEN HONG LI | ON FILE |
| JAVIER WLADIMIR TORRES JARA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER YALI GARCIA | ON FILE |
| JAVIERA ANDREA OYARZUN RAMIREZ | ON FILE |
| JAVIERA IGNACIA MELLADO ACEVEDO | ON FILE |
| JAVIERA IGNACIA SOTO OVALLE | ON FILE |
| JAVIERA ISIDORA MEYER RIVERA | ON FILE |
| JAVIERA MARTA MARIA GONZALEZ MANDIOLA | ON FILE |
| JAVIERI RENNOLA MATA | ON FILE |
| JAVIN TEDDY MCKENZIE | ON FILE |
| JAVINDER SINGH PAMA | ON FILE |
| JAVION MARKUS BROMFIELD | ON FILE |
| JAVON DEMETRIAS DIXON | ON FILE |
| JAVON DEVIN MOORE | ON FILE |
| JAVON KRISTOPHER WELLS | ON FILE |
| JAVON LEE DEYON | ON FILE |
| JAVON MICHAEL JOHNSON | ON FILE |
| JAVON ROMANE HARRISON-STEWART | ON FILE |
| JAVOR HRISTOV STEFANOV | ON FILE |
| JAWAD AZIZ | ON FILE |
| JAWAD BISHARAT | ON FILE |
| JAWAD MOHD AMIN KHALIL ALJABALI | ON FILE |
| JAWAD MOSTAFIZ KHAN | ON FILE |
| JAWAD MUSTAFA HASHESHO | ON FILE |
| JAWAD SOULYMANE ROMAIN | ON FILE |
| JAWAHARSANTOSH GUNDAPANENI | ON FILE |
| JAWHAR M A | ON FILE |
| JAWORRAH STEPHEN LAWRENCE | ON FILE |
| JAX JANTZEN GORMAN | ON FILE |
| JAXON DOUGLAS KARREN | ON FILE |
| JAXON GARRISON VALENTINE | ON FILE |
| JAXON JAXON | ON FILE |
| JAXON LEO GALLEGOS GARCIA | ON FILE |
| JAXON LONNIE WAYNE BROWN | ON FILE |
| JAXON SKYE MILLER | ON FILE |
| JAXSON DEAN DAVIDSON | ON FILE |
| JAXSON KELLEY JOINER | ON FILE |
| JAXSON LUKE DRAPER | ON FILE |
| JAY | ON FILE |
| JAY A MILLER | ON FILE |
| JAY A SIDERS | ON FILE |
| JAY AARON LUNA | ON FILE |
| JAY AARON THEXTON | ON FILE |
| JAY ACHARYA | ON FILE |
| JAY ACKER | ON FILE |
| JAY ADAM GIBB | ON FILE |
| JAY ALAN NEANDER | ON FILE |
| JAY ALEXANDER ALLNUTT | ON FILE |
| JAY ALLEN JEPKEMA | ON FILE |
| JAY ANDREW LUNDAHL | ON FILE |
| JAY ANDREW SNYDER | ON FILE |
| JAY ANISH S PATEL | ON FILE |
| JAY ANTHONY A MARTIN | ON FILE |
| JAY ANTHONY LOVEN | ON FILE |
| JAY ARMAND MITRA | ON FILE |
| JAY ARTHUR GMEINDL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY ASHOKKUMAR PATEL | ON FILE |
| JAY ASHOKKUMAR SHAH | ON FILE |
| JAY ASHWIN MEHTA | ON FILE |
| JAY ASHWIN PATEL | ON FILE |
| JAY ASUNCION LARA | ON FILE |
| JAY AVINASH SEWNANDAN | ON FILE |
| JAY B BARSKY | ON FILE |
| JAY B CONNOR | ON FILE |
| JAY BADUR KORINEK | ON FILE |
| JAY BAFFORD WHEATMAN | ON FILE |
| JAY BLUE STEVENS | ON FILE |
| JAY BOYD SMITH BEST | ON FILE |
| JAY BRADLY CHARLES HILDRETH | ON FILE |
| JAY BRANDON JOHNSON | ON FILE |
| JAY BRANDON WETTSTEIN | ON FILE |
| JAY BRIAN RUFFING | ON FILE |
| JAY BRUCKNER | ON FILE |
| JAY BYON ANNING | ON FILE |
| JAY C BHATT | ON FILE |
| JAY C EDWARDS | ON FILE |
| JAY C LEISSIUS | ON FILE |
| JAY C MORRIS | ON FILE |
| JAY C TREVORROW | ON FILE |
| JAY CAMERON PORTER | ON FILE |
| JAY CARL NECKRITZ | ON FILE |
| JAY CH | ON FILE |
| JAY CHARLES GOODMAN | ON FILE |
| JAY CHAUHAN | ON FILE |
| JAY CHELLAPPA | ON FILE |
| JAY CHERACHA PHOMSOUVANH | ON FILE |
| JAY CHIHYU YANG | ON FILE |
| JAY CHRISTIAN TYACK | ON FILE |
| JAY CHRISTOPHER KING | ON FILE |
| JAY CHRISTOPHER SMITH | ON FILE |
| JAY CHUNGCHIEH LEE | ON FILE |
| JAY CLIVE HURLEY | ON FILE |
| JAY CONRAD ARNOLD | ON FILE |
| JAY CURTIS | ON FILE |
| JAY D BANERJEE | ON FILE |
| JAY D JOLLY | ON FILE |
| JAY D SULLIVAN | ON FILE |
| JAY DANIEL FARRELL | ON FILE |
| JAY DAVIS HOLLADAY | ON FILE |
| JAY DEMAC | ON FILE |
| JAY DEVIN HOWELL | ON FILE |
| JAY DHINDSA | ON FILE |
| JAY DRAKE HARDTKE | ON FILE |
| JAY E ALDRIDGE | ON FILE |
| JAY EDUARD FAMADOR ASIS | ON FILE |
| JAY EDWARD CARTER | ON FILE |
| JAY ELIA KEVIN VONTOBEL | ON FILE |
| JAY ELLISTON CHURCH | ON FILE |
| JAY ERIC BRUNSWICK | ON FILE |
| JAY ERIC STUEMKE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY ERIC TIERNEY | ON FILE |
| JAY FARHAD KARANJIA | ON FILE |
| JAY FELIX ALABASTER | ON FILE |
| JAY FREDERICK LETHIN | ON FILE |
| JAY GARCIA | ON FILE |
| JAY GARCIA | ON FILE |
| JAY GESE HAWKINS | ON FILE |
| JAY GORDON MCINNES | ON FILE |
| JAY GORDON MCINNES | ON FILE |
| JAY GRAHAM | ON FILE |
| JAY GREGORY FIANO | ON FILE |
| JAY H PATEL | ON FILE |
| JAY HARDIN ROSS | ON FILE |
| JAY HARRIS FRIEDMAN | ON FILE |
| JAY HARRIS FRIEDMAN | ON FILE |
| JAY HARSHAD TRIVEDI | ON FILE |
| JAY HAWKINS | ON FILE |
| JAY HIPOLITO | ON FILE |
| JAY HITEN PARMAR | ON FILE |
| JAY HOUSTON | ON FILE |
| JAY HOWARD BROOKS | ON FILE |
| JAY HOWARTH | ON FILE |
| JAY HWAN SAGONG | ON FILE |
| JAY HYOK CHA | ON FILE |
| JAY HYUK CHO | ON FILE |
| JAY HYUN LEE | ON FILE |
| JAY J CAMBERN | ON FILE |
| JAY J CHO | ON FILE |
| JAY J PATEL | ON FILE |
| JAY J WEALCATCH | ON FILE |
| JAY JAEHAN SON | ON FILE |
| JAY JARRETT MILLA | ON FILE |
| JAY JARUPORN WONGWATANA ANAN | ON FILE |
| JAY JAY FRANCISCO ALOP | ON FILE |
| JAY JIAYUAN CHENG | ON FILE |
| JAY JIGISH THAKORE | ON FILE |
| JAY JISEOB KIM | ON FILE |
| JAY JITENDRAKUMAR DESAI | ON FILE |
| JAY JOHANSEN LIM | ON FILE |
| JAY KEERTH EASWARAN | ON FILE |
| JAY KEITH SCHWICHTENBERG | ON FILE |
| JAY KENDALL BOARDMAN | ON FILE |
| JAY KENNETH SOLEM | ON FILE |
| JAY KINKADE | ON FILE |
| JAY KRUISE | ON FILE |
| JAY KWANG NOH | ON FILE |
| JAY L TYNDALL | ON FILE |
| JAY LE FRANCOEUR | ON FILE |
| JAY LEGARGE CANONIZADO | ON FILE |
| JAY LEONARD LINDSTROM | ON FILE |
| JAY LIM | ON FILE |
| JAY LIM JIAYI | ON FILE |
| JAY LOY CORMANY | ON FILE |
| JAY LUANGSUPHABUL HAESTAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY LYN SNIDER | ON FILE |
| JAY M MITTERER | ON FILE |
| JAY M PATEL | ON FILE |
| JAY M THOMAS | ON FILE |
| JAY MACLEAN GOULD | ON FILE |
| JAY MAHENDRAKUMAR KORADIYA | ON FILE |
| JAY MARTIN SNARIC | ON FILE |
| JAY MARTYN ENRIQUEZ SEBASTIAN | ON FILE |
| JAY MARVIN RUMSEY | ON FILE |
| JAY MASON BAKSA | ON FILE |
| JAY MATTHEW BIRCHMEIER | ON FILE |
| JAY MATTHEW SAAR | ON FILE |
| JAY MAURICE HINKEL | ON FILE |
| JAY MAXIMILIAN ROSEN | ON FILE |
| JAY MAYURKUMAR JADAV | ON FILE |
| JAY MCDONALD | ON FILE |
| JAY MCMEEL | ON FILE |
| JAY MEHUL PATEL | ON FILE |
| JAY MICHAEL BLANKENAU | ON FILE |
| JAY MICHAEL DRAGLAND | ON FILE |
| JAY MICHAEL FREEMAN | ON FILE |
| JAY MICHAEL FRIEDRICHS | ON FILE |
| JAY MICHAEL HEISS | ON FILE |
| JAY MICHAEL HOCKMAN | ON FILE |
| JAY MICHAEL MAAKESTAD | ON FILE |
| JAY MICHAEL SHELLHORN | ON FILE |
| JAY MICHAEL STROOBAND | ON FILE |
| JAY MICHAEL TOYRA | ON FILE |
| JAY NELSON ESCAMILLA DIZON | ON FILE |
| JAY NICHOLAS BULLOCH | ON FILE |
| JAY NICKI OBORNE | ON FILE |
| JAY NIELSEN ALVARAN | ON FILE |
| JAY NORTH COLLIN | ON FILE |
| JAY OSKAR ABELLA | ON FILE |
| JAY P OVENS-HENIG | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATRICK HOLBROOK | ON FILE |
| JAY PAUL HAUGEN | ON FILE |
| JAY PAUL HENDERSON | ON FILE |
| JAY PAUL ZNAMIROWSKI | ON FILE |
| JAY PHILLIP STOCKER | ON FILE |
| JAY PIERRE ABREU | ON FILE |
| JAY PRAKASH PATEL | ON FILE |
| JAY PRASERT KOIVISTOINEN | ON FILE |
| JAY R BAKER-JOHNSON | ON FILE |
| JAY R HAMMOND | ON FILE |
| JAY RAJESHKUMAR KHATRI | ON FILE |
| JAY RALPH DUCOTE | ON FILE |
| JAY RAW | ON FILE |
| JAY REDDY BOMMAREDDY | ON FILE |
| JAY RICHARD KEPHART | ON FILE |
| JAY RICHARD MILLER | ON FILE |
| JAY RICHARD PORTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY RICHES | ON FILE |
| JAY ROA | ON FILE |
| JAY ROBERT DARAKJIAN | ON FILE |
| JAY ROBERT SUCKOW | ON FILE |
| JAY RODRIGUEZ | ON FILE |
| JAY ROHIT PATEL | ON FILE |
| JAY ROSS MARTIN | ON FILE |
| JAY RUSSELL STEWART | ON FILE |
| JAY RUSSELL YOUNG | ON FILE |
| JAY RUZHANG JIANG | ON FILE |
| JAY RYAN FRIESEN | ON FILE |
| JAY RYAN LOWE | ON FILE |
| JAY RYAN ROLD | ON FILE |
| JAY S DAVE | ON FILE |
| JAY S SCHULMAN | ON FILE |
| JAY SAI RAM | ON FILE |
| JAY SALVATI | ON FILE |
| JAY SANJAY PATEL | ON FILE |
| JAY SATISHKUMAR BABLA | ON FILE |
| JAY SCHOFIELD | ON FILE |
| JAY SCOTT BART | ON FILE |
| JAY SHANNON DAVIS | ON FILE |
| JAY SHANNON MILLER | ON FILE |
| JAY SHEN | ON FILE |
| JAY SIMON BOBROWICZ | ON FILE |
| JAY SOOBOK MACELHENNEY | ON FILE |
| JAY SOON | ON FILE |
| JAY SUK LEE | ON FILE |
| JAY SUN | ON FILE |
| JAY SURESH GAYKAR | ON FILE |
| JAY TALBERT SELBY | ON FILE |
| JAY TAN KEAT CHOW | ON FILE |
| JAY THAYALN POPE | ON FILE |
| JAY THOMAS ABRAHAM | ON FILE |
| JAY THOMAS GREENBLATT | ON FILE |
| JAY THOMAS OSVATIC | ON FILE |
| JAY THOMAS-BURROWS | ON FILE |
| JAY TIMOTHY AUSTIN BREWSTER-OBRIEN | ON FILE |
| JAY TOO | ON FILE |
| JAY VASANTKUMAR PATEL | ON FILE |
| JAY VINCENT ONGCHANGCO | ON FILE |
| JAY WANG | ON FILE |
| JAY WARD ARMAND | ON FILE |
| JAY WEISLEDER | ON FILE |
| JAY WESLEY GOODMAN III | ON FILE |
| JAY WHALEY MARTINDALE | ON FILE |
| JAY WILLIAM CHAGAN BAVISKAR | ON FILE |
| JAY WILLIAM COLEGATE | ON FILE |
| JAY WILLIAM SCHOENHERR | ON FILE |
| JAY XAVIER PENETRANTE | ON FILE |
| JAY XIANG LI | ON FILE |
| JAY Y JUCH | ON FILE |
| JAY YANG | ON FILE |
| JAY YEAP | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY YEON HWANG | ON FILE |
| JAYA AJITH NAIR | ON FILE |
| JAYA LAL | ON FILE |
| JAYA RATANE | ON FILE |
| JAYA SAIGAL | ON FILE |
| JAYA SAMUEL THOMPSON | ON FILE |
| JAYA WIJAYA SONGKO | ON FILE |
| JAYAKANTHAN NARMADHA | ON FILE |
| JAYAKODY DON NILANTHA RASANGA | ON FILE |
| JAYAKRISHNAN K R | ON FILE |
| JAYALAKSHMI JAYABALAN | ON FILE |
| JAYALATH MUDIYANSELAGE HASANKA PAMOD JAYALATH | ON FILE |
| JAYALATH WICKRAMAGE DULINA VISHWAJITH JANANDA | ON FILE |
| JAYAN CHATHURANGA RUPATHILAKE KARUNAWASALAGE | ON FILE |
| JAYANDRA RAI | ON FILE |
| JAYANT ARORA | ON FILE |
| JAYANT GIRI | ON FILE |
| JAYANT REGMI | ON FILE |
| JAYANT RUDRA | ON FILE |
| JAYANTH SUBRAMANI | ON FILE |
| JAYANTHA JAYASIRI WIJERATNE | ON FILE |
| JAYANTHA SUBRAMANYAM MADDURI | ON FILE |
| JAYANTHI KONAR | ON FILE |
| JAYANTHI MUTHUVEL | ON FILE |
| JAYANTI PARKER | ON FILE |
| JAYANTIKA SINGH MINHAS | ON FILE |
| JAYAPATHMA HERATH MADHUSHANKA MERANJAN | ON FILE |
| JAYAPRAKAASH JAYARAMAN | ON FILE |
| JAYAPRAKASH DHANANJAYA | ON FILE |
| JAYAPRASANTH SATHIVELL | ON FILE |
| JAYARANGA MARASINGHE ARACHCHIGE LAHIRU | ON FILE |
| JAYASAI KISHORE BHUPATHI | ON FILE |
| JAYASEKARA PIYADASAGE PRASAD SANDARUWAN | ON FILE |
| JAYASHANKA SUDU ARACHCHILAGE LAHIRU HIMALA | ON FILE |
| JAYASHANKAR B | ON FILE |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ON FILE |
| JAYASINGHE ARACHCHIGE MADHUSHA JEEVAN JAYASINGHE | ON FILE |
| JAYASRI VEMULA | ON FILE |
| JAYAVARDHAN TALLAPRAGADA | ON FILE |
| JAYBEE BALBOA LACAP | ON FILE |
| JAYC LAWRENCE CORONEL | ON FILE |
| JAYCE DNEALIAN MISKEL | ON FILE |
| JAYCE ESTELLE JAMIESON | ON FILE |
| JAYCE I MANIARPILLAI | ON FILE |
| JAYCE IDOWU AYODELE PEREIRA | ON FILE |
| JAYCE MAY | ON FILE |
| JAYCE MORGAN RUMSEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYCE VAN DER BREGGEN | ON FILE |
| JAYCEE KENDRA JANIER | ON FILE |
| JAYCOB CARRINGTON BELL | ON FILE |
| JAYD DORAN NEELY | ON FILE |
| JAYD HARITH BIN JASRI | ON FILE |
| JAYDA BLOSSOM HOANG | ON FILE |
| JAYDA LEIGH HOGUE | ON FILE |
| JAYDALYS MARIE ARROYO | ON FILE |
| JAYDE ANGELA WEALLEANS | ON FILE |
| JAYDE HOLLINGWORTH | ON FILE |
| JAY-DEE BEKKER | ON FILE |
| JAYDEE CRISSARE RACHO RUECA | ON FILE |
| JAYDEEP JAYESHKUMAR DAVE | ON FILE |
| JAYDEEP THANKI | ON FILE |
| JAYDEN ALEJANDRO AVENA | ON FILE |
| JAYDEN ANDREW WEBB | ON FILE |
| JAYDEN BENJAMIN NEVILLE WHILEY | ON FILE |
| JAYDEN BEVAN BROWN | ON FILE |
| JAYDEN BRIAN KING | ON FILE |
| JAYDEN BROOKLYNELIZABETH GREEN | ON FILE |
| JAYDEN C REYNOLDS | ON FILE |
| JAYDEN CLYDE SAVIO DEPENHA | ON FILE |
| JAYDEN D GAMMINO | ON FILE |
| JAYDEN DARYL HUNTER | ON FILE |
| JAYDEN EDWARDS | ON FILE |
| JAYDEN GARLAND SIBERT | ON FILE |
| JAYDEN JIANYU CAO | ON FILE |
| JAYDEN JOSEPH CHIHA | ON FILE |
| JAYDEN KYLE LIHOU | ON FILE |
| JAYDEN L RONCON | ON FILE |
| JAYDEN LEE FIGUEROA | ON FILE |
| JAYDEN LUKE CAPPEAU | ON FILE |
| JAYDEN MICHAEL DUNCAN | ON FILE |
| JAYDEN MICHAEL STEWART | ON FILE |
| JAYDEN MWANGI | ON FILE |
| JAYDEN NICHOLAS SHARPE | ON FILE |
| JAYDEN PARIS BASHA | ON FILE |
| JAYDEN PAUL O SULLIVAN | ON FILE |
| JAYDEN RUSSELL PROCYCHYN | ON FILE |
| JAYDEN WERNER JAHNKE | ON FILE |
| JAYDEV DHAREMENDRABHAI BHAKTA | ON FILE |
| JAYDIN MICHAEL MOSES | ON FILE |
| JAYDIP D KAVAR | ON FILE |
| JAYDON LUKE JOHNSTON | ON FILE |
| JAYDON LYNCH | ON FILE |
| JAYDON NICHOLAS PITTENGER | ON FILE |
| JAYDON NTSEH NGALLA | ON FILE |
| JAYDON T HARRIS | ON FILE |
| JAYDON TODD CHRISTENSEN | ON FILE |
| JAYDON TREVOR WHEELER | ON FILE |
| JAYE ALEXANDER VERNON | ON FILE |
| JAYE C LUTFY | ON FILE |
| JAYE EDWARD MELVILLE | ON FILE |
| JAYE KIMBERLEY WARDLAW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYE ROSE LINDNER | ON FILE |
| JAYELLAH NASR | ON FILE |
| JAYENDRAN KANNAN | ON FILE |
| JAYESH ASHOKEKUMAR PATEL | ON FILE |
| JAYESH HARILAL MARU | ON FILE |
| JAYESH HARSHADBHAI PATEL | ON FILE |
| JAYESH J JAIN | ON FILE |
| JAYESH KUMAR PATEL | ON FILE |
| JAYESH PATEL | ON FILE |
| JAYESH SAHASI | ON FILE |
| JAYESH SHAH | ON FILE |
| JAYESH SREEDHARA KURUP | ON FILE |
| JAYESH THAKARSHI | ON FILE |
| JAYESHKUMAR A JARIWALA | ON FILE |
| JAY-JAY SAMPAGA FLORES | ON FILE |
| JAYK EVIN CHERRY | ON FILE |
| JAYKE LEWIS JOHN WINCHESTER | ON FILE |
| JAYKEB DALE HAVEN | ON FILE |
| JAYKUMAR KHANDELWAL | ON FILE |
| JAYKUMAR MANOJKUMAR GANDHI | ON FILE |
| JAYKUMAR MUKUNDKUMAR PATEL | ON FILE |
| JAYLA LARECE BENNETT | ON FILE |
| JAYLA MALIA ABREU | ON FILE |
| JAYLAH CHEYENNE MARTIN | ON FILE |
| JAYLAN MICHAELADAM MELEROWICZ | ON FILE |
| JAYLEN ALLEN CRAFT | ON FILE |
| JAYLEN BRETT KORVER | ON FILE |
| JAYLEN DERRELL AERY | ON FILE |
| JAYLEN MICHAEL CRONIN | ON FILE |
| JAYLENE CABA | ON FILE |
| JAYLIN C LANE | ON FILE |
| JAYLORD ILAGAN CRUZADA | ON FILE |
| JAYLYN RICKIA STOKELY | ON FILE |
| JAYMA DANN STRONG | ON FILE |
| JAYMAINBHAI PARBHUBHAI PATEL | ON FILE |
| JAYMAR BONDOC DELA CRUZ | ON FILE |
| JAYME ABRAM HICKS | ON FILE |
| JAYME IKAIKA LONOKAPU | ON FILE |
| JAYME ISRAEL BARKSDALE-HARRIS | ON FILE |
| JAYME KRISTOPHER ALBERT | ON FILE |
| JAYME R REARDON | ON FILE |
| JAYME ZASLAVSKY BROCKLEBANK | ON FILE |
| JAYMEN JOHN BEALL | ON FILE |
| JAYMES ALLEN CLARK | ON FILE |
| JAYMES ELTON RUSSELL WATERS | ON FILE |
| JAYMES PATRICK CAREY | ON FILE |
| JAYMESON MESSENGER CATSOUPHES | ON FILE |
| JAYMI ANNETTE MANN | ON FILE |
| JAYMI LYNN BATY | ON FILE |
| JAYMIEBERNARD WHITE | ON FILE |
| JAYMIELEE DEFIESTA | ON FILE |
| JAYMIEN AIDEN PURCHASE | ON FILE |
| JAYMON HUNG | ON FILE |
| JAYNA DERBY THOMPSON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYNA JACQUELINE THURMAN | ON FILE |
| JAYNALBEN DHAVALKUMAR DEVAIYA | ON FILE |
| JAYNE ALEXANDRA FUTO | ON FILE |
| JAYNE BELINDA BULLOCK | ON FILE |
| JAYNE ELIZABETH MCGILLIVRAY | ON FILE |
| JAYNE HUA QUON | ON FILE |
| JAYNE LEE BODELL | ON FILE |
| JAYNE LOUISE WEBSTER | ON FILE |
| JAYNE MARIE DES LAURIERS | ON FILE |
| JAYNE MCFARLANE | ON FILE |
| JAYNE PIETRASZKIEWICZ | ON FILE |
| JAYNE ROWENA SMITH | ON FILE |
| JAYNE VILDA JENSEN | ON FILE |
| JAYNEALLICIA ONG BETTS | ON FILE |
| JAYNELL MAY GUDSELL | ON FILE |
| JAYNESH PATEL | ON FILE |
| JAYNIE CENIZA WESTERH | ON FILE |
| JAYO STEVEN STENZ | ON FILE |
| JAYOO HWANG | ON FILE |
| JAYOUNG KOO | ON FILE |
| JAYOUNG LEE | ON FILE |
| JAYPEE OCLEDA ABESAMIS | ON FILE |
| JAYQUAN CHARLES MINNS | ON FILE |
| JAY-R CATAPANG CABRERA | ON FILE |
| JAYRAJDEVANI SANIDAD GOVENDER | ON FILE |
| JAYRANT CARLO DAVIN SAULOG | ON FILE |
| JAYROD PAUL GUIRHEM OLARTE | ON FILE |
| JAYRONN CHRISTIAN S BUCU | ON FILE |
| JAYSE LEE | ON FILE |
| JAYSEN LESHON LACY-DOOLEY | ON FILE |
| JAYSHAN KEISHLEY KOOMAR | ON FILE |
| JAYSHAUN TAYLOR MONTEIRO | ON FILE |
| JAYSHIDH PUSHPAKKUMAR PATEL | ON FILE |
| JAYSHREE MANILAL PALA | ON FILE |
| JAYSHREE NIKHIL PATNE | ON FILE |
| JAYSHREE PATEL | ON FILE |
| JAYSHRI RAGHUNATH DEVKAR | ON FILE |
| JAYSOM GALINDO | ON FILE |
| JAYSON A TROUPE | ON FILE |
| JAYSON ACORDA | ON FILE |
| JAYSON ALAN TATE | ON FILE |
| JAYSON ALISTAIR WILLIAM ROSS | ON FILE |
| JAYSON ALLAN ELLIOTT | ON FILE |
| JAYSON ALLAN ELLIOTT | ON FILE |
| JAYSON ANTHONY GARCIA | ON FILE |
| JAYSON ANTHONY PAUL | ON FILE |
| JAYSON ARLEY GUTIERREZ BETANCUR | ON FILE |
| JAYSON BALAJADIA BATI | ON FILE |
| JAYSON BRADLEY LEAMON | ON FILE |
| JAYSON CHRISTOPHER MULLINS | ON FILE |
| JAYSON CLURY SPENCER LYNN | ON FILE |
| JAYSON D EWER | ON FILE |
| JAYSON DANIEL ELLIS | ON FILE |
| JAYSON DEREK RYAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYSON DONLEY AREND | ON FILE |
| JAYSON DUC-TAI HUYNH | ON FILE |
| JAYSON EDICA ARCEGA | ON FILE |
| JAYSON FETTERLEY | ON FILE |
| JAYSON HAROLD MATTHEWS | ON FILE |
| JAYSON HEATH SEEGMILLER | ON FILE |
| JAYSON HUNG HOANG | ON FILE |
| JAYSON HUY PHAM | ON FILE |
| JAYSON JACOBUS JOHANNES NICK VAN KUIJCK | ON FILE |
| JAYSON JAMES BROWN | ON FILE |
| JAYSON JUNIOR BAKER TATANA | ON FILE |
| JAYSON LEE BILBY | ON FILE |
| JAYSON LENOX BROWN | ON FILE |
| JAYSON LEOW | ON FILE |
| JAYSON LUCAS HARRIS | ON FILE |
| JAYSON MALACA RONDINA | ON FILE |
| JAYSON MIGUEL GUZMAN | ON FILE |
| JAYSON MIGUEL MACASLING | ON FILE |
| JAYSON N JONES | ON FILE |
| JAYSON P ALFARO | ON FILE |
| JAYSON PIERRE JONES | ON FILE |
| JAYSON RICHARD CHEESMAN | ON FILE |
| JAYSON ROBERT MARKHAM | ON FILE |
| JAYSON RYAN PERRY | ON FILE |
| JAYSON T TAPPAN | ON FILE |
| JAYSON TAMONTE | ON FILE |
| JAYSSON ZAPATA ESPINOZA | ON FILE |
| JAYTON HURLEY GILL | ON FILE |
| JAYVEE DUMPIT JOVEN | ON FILE |
| JAYVEE GRATELA NUNAG | ON FILE |
| JAYVEERSINH YOGENDRASINH VIRPURA | ON FILE |
| JAYVEN ALAN VILLAGOMEZ PEREDO | ON FILE |
| JAY-VINCENT POMPA ABENOJA | ON FILE |
| JAYZAR NICOLAS ESTAREJA | ON FILE |
| JAZ PAN | ON FILE |
| JAZ SANDHU | ON FILE |
| JAZEBEL ALEXA MURO-ORTIZ | ON FILE |
| JAZEL LOIS WAKIT | ON FILE |
| JAZELL J PALMER | ON FILE |
| JAZER PEREZ | ON FILE |
| JAZHPER EIRROL TATLONGHARI SANIDAD | ON FILE |
| JAZIB AHMAD | ON FILE |
| JAZIB RASHEED | ON FILE |
| JAZIB SAWAR | ON FILE |
| JAZIEL EDUARDO MAYORAL | ON FILE |
| JAZMIN CONTRERAS CUEVAS | ON FILE |
| JAZMIN CORINE RIOS | ON FILE |
| JAZMIN CORRINE LOCKS | ON FILE |
| JAZMIN MICHELLE MEHOTA | ON FILE |
| JAZMIN MONTES SERRATO | ON FILE |
| JAZMIN RENEE WILSON | ON FILE |
| JAZMIN SHEREE MANSELL | ON FILE |
| JAZMINE JADE LECKY | ON FILE |
| JAZMINE NICOLE RUSSELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAZMINE RAELEE VIGIL | ON FILE |
| JAZMYN OMARIA SMITH | ON FILE |
| JAZZ KOPECEK RATHORE | ON FILE |
| JAZZ POLY | ON FILE |
| JAZZELYN LOURDES PIPER | ON FILE |
| JAZZIEL MADRIGAL | ON FILE |
| JAZZLYN CABA SOCORRO | ON FILE |
| JAZZMEN GOH TECK AN | ON FILE |
| JAZZMIN MCKAYLA RAY SIMMONS | ON FILE |
| JB NEL | ON FILE |
| JBEAIRD RD LLC | ON FILE |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | ON FILE |
| JBRAHIM NASHAAT NASER | ON FILE |
| JC BRUNETTE | ON FILE |
| JC BURGER | ON FILE |
| JC BYRNE | ON FILE |
| JC ELLIS | ON FILE |
| JC JOHN SESE CUNETA | ON FILE |
| JC REITZ | ON FILE |
| JC SCHEEPERS | ON FILE |
| JC VAN DEN HEEVER | ON FILE |
| JC VISSER | ON FILE |
| JCK VENTURES LLC | ON FILE |
| JCNATHAN CLERMONT | ON FILE |
| JCSSUPER PTY LTD | ON FILE |
| JD C PALICAS | ON FILE |
| JD POULTON | ON FILE |
| JD SKEWS | ON FILE |
| JD UYS | ON FILE |
| JÐ•Ð›Ð˜Ð¦Ð ÐŸÐ•Ð¨Ð˜Ð‹ | ON FILE |
| JÐ•Ð›Ð•ÐÐ ÐŒÐ˜Ð ÐÐ–Ð˜Ð‹ | ON FILE |
| JÐ•Ð¤Ð˜ÐŒÐ˜JÐ Ð¡Ð¢Ð•Ð¤ÐÐÐŽÐ’Ð˜Ð‹ | ON FILE |
| JÐÐ’ÐŽÐ ÐŠÐ Ð‘ÐÐ›ÐŽÐ“ | ON FILE |
| JDELLE TVAUGHNN JARVIS SETORIE | ON FILE |
| JDW INVESTMENT TRUST | ON FILE |
| JÐŽÐ’Ð˜Ð¦Ð Ð¡Ð¢ÐŽJÐÐÐŽÐ’Ð˜Ð‹ | ON FILE |
| JÐŽÐ’ÐÐ Ð˜Ð›Ð˜Ð‹ | ON FILE |
| JÐŽÐ’ÐÐ Ð‚ÐŽÐ Ð‚Ð•Ð’Ð˜Ð‹ | ON FILE |
| JÐŽÐ’ÐÐ Ð“Ð ÐÐÐ˜Ð‹ | ON FILE |
| JÐŽÐ’ÐÐ Ð–Ð˜Ð’ÐÐÐŽÐ’ | ON FILE |
| JÐŽÐ’ÐÐ JÐŽÐ’ÐÐÐŽÐ’Ð˜Ð‹ | ON FILE |
| JÐŽÐ’ÐÐÐ Ð ÐÐ”Ð˜Ð‹ | ON FILE |
| JÐŽÐ’ÐÐÐ ÐŒÐ ÐŠÐ¨Ð˜Ð‹ | ON FILE |
| JE CHUN LEE | ON FILE |
| JE LIM SONG | ON FILE |
| JE MTHEMBU | ON FILE |
| JE PA | ON FILE |
| JE WOO PAK | ON FILE |
| JE YOUNG YOO | ON FILE |
| JEA PARK | ON FILE |
| JEACHEL CHOI | ON FILE |
| JEAIME HENRI POWELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN - BAPTISTE PAUL FERNAND DE REGNAULD DE BELLESCIZE | ON FILE |
| JEAN A LOUIS | ON FILE |
| JEAN ACEVEDO | ON FILE |
| JEAN ALAIN HUBERT LEMERLE | ON FILE |
| JEAN ALAIN PIERRE LEON FRANCOIS HUSSER | ON FILE |
| JEAN ALEXANDRA YOO | ON FILE |
| JEAN ALEXANDRE JULIEN RICHARD | ON FILE |
| JEAN ALEXANDRE TURBAN | ON FILE |
| JEAN ALFRED II THOMAS | ON FILE |
| JEAN ALICE KASTEN | ON FILE |
| JEAN ALIX AUGUSTE PERRIN | ON FILE |
| JEAN ALIX COMPERE | ON FILE |
| JEAN ANAEL BONSORTE | ON FILE |
| JEAN ANDRE DEVANTIER | ON FILE |
| JEAN ANDRE OYHARCABAL MOISAN | ON FILE |
| JEAN ANDRES CRUZ | ON FILE |
| JEAN ANN LORETTA BIALECKI | ON FILE |
| JEAN ANN WALLISCH | ON FILE |
| JEAN ANTOINE PAUL BARXIAS--CASTIES | ON FILE |
| JEAN ARNAULT ANDRE P MESPLEDE | ON FILE |
| JEAN ARNOLD | ON FILE |
| JEAN BAPTISTE ANDRE GODIN | ON FILE |
| JEAN BAPTISTE ANTOINE ALEXANDR WIOLAND | ON FILE |
| JEAN BAPTISTE BERNARD LEON | ON FILE |
| JEAN BAPTISTE CAMILLE HERVE AUDEBERT | ON FILE |
| JEAN BAPTISTE CASINI | ON FILE |
| JEAN BAPTISTE COLLAVET | ON FILE |
| JEAN BAPTISTE DONDEYNAZ | ON FILE |
| JEAN BAPTISTE HE AILLE | ON FILE |
| JEAN BAPTISTE HENRI JOSE DELAROCHE | ON FILE |
| JEAN BAPTISTE LAMOUR | ON FILE |
| JEAN BAPTISTE MARCEL MICHEL SIMOEN | ON FILE |
| JEAN BAPTISTE MARCEL PERCHE | ON FILE |
| JEAN BAPTISTE PHILIPPE JOSEPH LEOTY | ON FILE |
| JEAN BAPTISTE ROUX | ON FILE |
| JEAN BAPTISTE SAMUEL FEBO | ON FILE |
| JEAN BAPTISTE SYLVAIN M MELOT | ON FILE |
| JEAN BENJAMIN LAURON CORTEZ | ON FILE |
| JEAN BENOIT FRANCOIS MOINGT | ON FILE |
| JEAN BENOIT RICHARD BARRIERE | ON FILE |
| JEAN BERNAC CHARLES | ON FILE |
| JEAN BERNARD HEBERT | ON FILE |
| JEAN BERNARD LOUIS CHARLES CALCAGNO | ON FILE |
| JEAN BOBER ROOSEBOOM DE VRIES | ON FILE |
| JEAN BRUCE | ON FILE |
| JEAN C CARRION OLMEDA | ON FILE |
| JEAN CARLO BOTTEGA DE ALMEIDA | ON FILE |
| JEAN CARLO GRANADOS MUNOZ | ON FILE |
| JEAN CARLO HIM GARCIA | ON FILE |
| JEAN CARLO PINERO | ON FILE |
| JEAN CARLO WINTHER KLEIN | ON FILE |
| JEAN CARLOS ALBERTO RAMIREZ ORTEGA | ON FILE |
| JEAN CARLOS GRAF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN CARLOS GUTIERREZ | ON FILE |
| JEAN CARLOS JARA DE FREITAS | ON FILE |
| JEAN CARLOS SANTA-SANTIAGO | ON FILE |
| JEAN CATAQUEZ VALDELLON | ON FILE |
| JEAN CESAR TELES GONCALVES | ON FILE |
| JEAN CHAMPETIER | ON FILE |
| JEAN CHANCY | ON FILE |
| JEAN CHARLES ANDRE NORTIER | ON FILE |
| JEAN CHARLES ANDREW GORDON | ON FILE |
| JEAN CHARLES BERTRAND | ON FILE |
| JEAN CHARLES CHRISTIAN BODET | ON FILE |
| JEAN CHARLES DANIEL FERNAND PALLAS | ON FILE |
| JEAN CHARLES GFELLER | ON FILE |
| JEAN CHARLES JULIEN BEAUBERT | ON FILE |
| JEAN CHEONG JING SZE | ON FILE |
| JEAN CHOUBERT MOMBRUN | ON FILE |
| JEAN CHRISTIAN NORBERT MONCOMBLE | ON FILE |
| JEAN CHRISTIAN RAYMOND DE ROBILLARD | ON FILE |
| JEAN CHRISTOPHE ANDRE M DUBOIS | ON FILE |
| JEAN CHRISTOPHE CLAUDE BISOUX | ON FILE |
| JEAN CHRISTOPHE EDELINE GALLOIS | ON FILE |
| JEAN CHRISTOPHE GUY A DE GREEF | ON FILE |
| JEAN CHRISTOPHE GUY XAVIER LAFOSSE | ON FILE |
| JEAN CHRISTOPHE JACQUES PETIT | ON FILE |
| JEAN CHRISTOPHE KITOKO | ON FILE |
| JEAN CHRISTOPHE LELONG | ON FILE |
| JEAN CHRISTOPHE MILLEE | ON FILE |
| JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA | ON FILE |
| JEAN CHRISTOPHE POULIN COLLINS | ON FILE |
| JEAN CHRISTOPHE ROBERT | ON FILE |
| JEAN CHRISTOPHE TIBURCIO PEREIRA | ON FILE |
| JEAN CLARICE SAMSON | ON FILE |
| JEAN CLAUDE ABER | ON FILE |
| JEAN CLAUDE CAMILLERI | ON FILE |
| JEAN CLAUDE CANTAVE | ON FILE |
| JEAN CLAUDE MERCIER | ON FILE |
| JEAN CLAUDE ONG SENG | ON FILE |
| JEAN CLAUDE OUDOT | ON FILE |
| JEAN CLAUDE SCHOPFER | ON FILE |
| JEAN CLEMENT G KIN | ON FILE |
| JEAN CLERVEAU | ON FILE |
| JEAN COLIN | ON FILE |
| JEAN COURTNEY SMITH | ON FILE |
| JEAN DANIEL COMEAU | ON FILE |
| JEAN DANNY PRENON USUEL DANNY DIJOUX | ON FILE |
| JEAN DAVID J CAPRACE | ON FILE |
| JEAN DAVID ROBERT | ON FILE |
| JEAN DENIS BEAUDOIN | ON FILE |
| JEAN DENIS STEPHANE HOEVE | ON FILE |
| JEAN DERNIER CELESTIN | ON FILE |
| JEAN DIDIER MICHEL KAEHLIG | ON FILE |
| JEAN DIMITRIADIS | ON FILE |
| JEAN DINAUD BLANC | ON FILE |
| JEAN E JEAN-BAPTISTE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEAN E MICHEL | ON FILE |
| JEAN EDNA CANTLE | ON FILE |
| JEAN ELAINE MACLEOD | ON FILE |
| JEAN ELCHINGER | ON FILE |
| JEAN ELIE EMILE CRUYPENYNCK | ON FILE |
| JEAN ELIZABETH PARKINSON | ON FILE |
| JEAN ELIZABETH TERRY | ON FILE |
| JEAN ELLISON JIMENEZ | ON FILE |
| JEAN EMILE LAURENT | ON FILE |
| JEAN EMMANUEL ANDRE SAVINO SALPINI | ON FILE |
| JEAN EMMANUEL BAPTISTE RIGAL | ON FILE |
| JEAN EMMANUEL MAURICE FRANCOIS MARIE GERARD TABARD | ON FILE |
| JEAN EN KNOWLES | ON FILE |
| JEAN ETIENNE ANDRE BASSARD | ON FILE |
| JEAN F CADELL | ON FILE |
| JEAN FELIX LAGUERRE | ON FILE |
| JEAN FERDINAND ANNETTE | ON FILE |
| JEAN FERDINAND LUCIEN WIVENES | ON FILE |
| JEAN FERNAND PASCAL WEBER | ON FILE |
| JEAN FLORY LAGUERRE | ON FILE |
| JEAN FRAIMBAULT | ON FILE |
| JEAN FRANCIS RENE HENRI OCHS | ON FILE |
| JEAN FRANCIS TARNATE FECHA | ON FILE |
| JEAN FRANCO TILS | ON FILE |
| JEAN FRANCOIS ALBERTO DE MEULENAER | ON FILE |
| JEAN FRANCOIS ANNETTE M HEMMERLIN | ON FILE |
| JEAN FRANCOIS B THIRAN | ON FILE |
| JEAN FRANCOIS BENOIT MARIE COSTE | ON FILE |
| JEAN FRANCOIS BERARD | ON FILE |
| JEAN FRANCOIS BERUBE | ON FILE |
| JEAN FRANCOIS BLAIS | ON FILE |
| JEAN FRANCOIS BOMBARDIER | ON FILE |
| JEAN FRANCOIS CHRISTIAN COUDERT | ON FILE |
| JEAN FRANCOIS COSTAGLIOLA | ON FILE |
| JEAN FRANCOIS DENIS LORD | ON FILE |
| JEAN FRANCOIS DOMENECH | ON FILE |
| JEAN FRANCOIS DUFORT | ON FILE |
| JEAN FRANCOIS FABIENNE M MARLIERE | ON FILE |
| JEAN FRANCOIS GASTON JEAN CAILLOT | ON FILE |
| JEAN FRANCOIS GUY ANDRE COUFFY | ON FILE |
| JEAN FRANCOIS HARMEL | ON FILE |
| JEAN FRANCOIS J LAVALLEE | ON FILE |
| JEAN FRANCOIS JOEL RAYMOND CARBONNIER | ON FILE |
| JEAN FRANCOIS M LIENART VAN LIDTH DE JEUDE | ON FILE |
| JEAN FRANCOIS MARC SYLVAIN BORRI | ON FILE |
| JEAN FRANCOIS NICOLAS | ON FILE |
| JEAN FRANCOIS OUELLET | ON FILE |
| JEAN FRANCOIS PEINADO-ZACHOPOULOS | ON FILE |
| JEAN FRANCOIS PIERRE PERON | ON FILE |
| JEAN FRANCOIS POSADAS | ON FILE |
| JEAN FRANCOIS RAYMOND GASTON EPAUD | ON FILE |
| JEAN FRANCOIS RICHER | ON FILE |
| JEAN FRANCOIS RUEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN FRANCOIS SEBASTIEN M ROCHE | ON FILE |
| JEAN FRANCOIS SENECAL | ON FILE |
| JEAN FRANCOIS TANGUAY | ON FILE |
| JEAN FRANCOIS THEYS | ON FILE |
| JEAN FRANCOIS TIRAN | ON FILE |
| JEAN FRANGOIS GERMAIN M BECKERS | ON FILE |
| JEAN FRANQUI PROPHETE | ON FILE |
| JEAN FREDDY CLAIN | ON FILE |
| JEAN FREDERIC LORION | ON FILE |
| JEAN FREDERIC MARIN | ON FILE |
| JEAN FREDERIC SEBASTEAN VERSCHUREN | ON FILE |
| JEAN G GARCIA | ON FILE |
| JEAN GABRIEL BERGERON | ON FILE |
| JEAN GABRIEL ROSADO ROSADO | ON FILE |
| JEAN GABRIEL SOUZA SILVA | ON FILE |
| JEAN GAUDREAU | ON FILE |
| JEAN GEORGES JOSEPH TREMONT | ON FILE |
| JEAN GERALD BRUNVERT | ON FILE |
| JEAN GLAYDSON BARRETO DE SOUZA | ON FILE |
| JEAN GOH | ON FILE |
| JEAN GOLDI HORTA | ON FILE |
| JEAN GRALL | ON FILE |
| JEAN GREGOIRE ETIENNE N ORBAN DE XIVRY | ON FILE |
| JEAN GREGOIRE LUISIER | ON FILE |
| JEAN GROETEMBRIL | ON FILE |
| JEAN GUY DOLBEC | ON FILE |
| JEAN GUY DUMAS | ON FILE |
| JEAN GUY GAUTHIER | ON FILE |
| JEAN GUY LALONDE | ON FILE |
| JEAN GUY LALONDE | ON FILE |
| JEAN GUY PARE | ON FILE |
| JEAN H M NJIE | ON FILE |
| JEAN H MORANTUS | ON FILE |
| JEAN HECK | ON FILE |
| JEAN HENRI NICOLAS SONTAG | ON FILE |
| JEAN HERY GANTER | ON FILE |
| JEAN HU | ON FILE |
| JEAN HUBERT MEY | ON FILE |
| JEAN JACKY VINCENT | ON FILE |
| JEAN JACQUES CLAUDE JOSEPH MARIE BERLIOZ | ON FILE |
| JEAN JACQUES GUILLOSSON | ON FILE |
| JEAN JOEL FONTAGNERES | ON FILE |
| JEAN JOHNNY TO VAN | ON FILE |
| JEAN JOSEPH CREUSOT | ON FILE |
| JEAN JOSEPH JONATHAN NG CHEONG TIN | ON FILE |
| JEAN JOSEPH LEJAY | ON FILE |
| JEAN JULIEN DONNET | ON FILE |
| JEAN JUNIOR CINEAS | ON FILE |
| JEAN JUNIOR HEYLEN | ON FILE |
| JEAN KERVIN PORCENA | ON FILE |
| JEAN KRISTINE BAUTISTA REYES | ON FILE |
| JEAN L CHENG | ON FILE |
| JEAN LALIBERTE | ON FILE |
| JEAN LAURENT PAUL CEDAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN LEE MATTHEWS TURINAC | ON FILE |
| JEAN LI WAN PO | ON FILE |
| JEAN LILLIAN DROLET | ON FILE |
| JEAN LOUIS A LEFLOT | ON FILE |
| JEAN LOUIS CLAUDE E BOURLET | ON FILE |
| JEAN LOUIS DORLA | ON FILE |
| JEAN LOUIS DU PLESSIS | ON FILE |
| JEAN LOUIS EZIO EBENER | ON FILE |
| JEAN LOUIS JACQUES CHERBIT | ON FILE |
| JEAN LOUIS JAE MIN RAWLENCE | ON FILE |
| JEAN LOUIS LAUWERS | ON FILE |
| JEAN LOUIS MARIE GAGNE | ON FILE |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ON FILE |
| JEAN LOUIS PHILIPPE NGBO AKE | ON FILE |
| JEAN LOUP ETIENNE MARCEL AGNELLI | ON FILE |
| JEAN LUC ALFRED JOSEPH NAVARRO | ON FILE |
| JEAN LUC ANDRE PERRIN | ON FILE |
| JEAN LUC BOTTE CURPEN | ON FILE |
| JEAN LUC CHRISTIAN GERARD | ON FILE |
| JEAN LUC DUFOUR | ON FILE |
| JEAN LUC EMMANUEL REDARD JACOT | ON FILE |
| JEAN LUC GERA YVES DUCAMP | ON FILE |
| JEAN LUC GHISLAIN BOUSSU | ON FILE |
| JEAN LUC HERBEZ | ON FILE |
| JEAN LUC L SCHEEPERS | ON FILE |
| JEAN LUC LOUIS TROUILLE | ON FILE |
| JEAN LUC PARENT-TUZO | ON FILE |
| JEAN LUC PASEUTH | ON FILE |
| JEAN LUC ROMAIN | ON FILE |
| JEAN LUC SPRUNGER | ON FILE |
| JEAN LUC SYLVAIN PACIFICI | ON FILE |
| JEAN LUC THANH DOAN | ON FILE |
| JEAN LUC YVES BURNIER | ON FILE |
| JEAN LUCAS KUTUKA KAMISENDU | ON FILE |
| JEAN LUIS DACUA | ON FILE |
| JEAN LUIS MASFORROLL QUIROZ | ON FILE |
| JEAN LUROCK VILJOEN | ON FILE |
| JEAN M KING | ON FILE |
| JEAN M LOUIS | ON FILE |
| JEAN MAKENSON SAINT PAUL | ON FILE |
| JEAN MANUEL BASUALDO PILLACA | ON FILE |
| JEAN MARC ANTOINE CHAUQUET | ON FILE |
| JEAN MARC ANTOINE CIAFFONE | ON FILE |
| JEAN MARC GIRARD | ON FILE |
| JEAN MARC LABRIE | ON FILE |
| JEAN MARC LALOIR | ON FILE |
| JEAN MARC LE DORZE | ON FILE |
| JEAN MARC LUC M PETIT | ON FILE |
| JEAN MARC RILLAERTS | ON FILE |
| JEAN MARC ROBERT VANDENDOOREN | ON FILE |
| JEAN MARC TWAGIRAKRISTU | ON FILE |
| JEAN MARCEL COQMARD | ON FILE |
| JEAN MARCKENTOCHE NOEL | ON FILE |
| JEAN MARCOS HERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN MARCVINCENT BONIN | ON FILE |
| JEAN MARGARET ERCEG | ON FILE |
| JEAN MARIE ARDITO | ON FILE |
| JEAN MARIE B HUBART | ON FILE |
| JEAN MARIE BAPTISTE HESP | ON FILE |
| JEAN MARIE ETI GRAL | ON FILE |
| JEAN MARIE EZZET TOUFIC | ON FILE |
| JEAN MARIE FRAYGEFOND | ON FILE |
| JEAN MARIE HEALY | ON FILE |
| JEAN MARIE IWANN LE NEZET | ON FILE |
| JEAN MARIE JOSEPH MAURICE CATROUX | ON FILE |
| JEAN MARIE MAHAN | ON FILE |
| JEAN MARIE MUUSERS | ON FILE |
| JEAN MARIE OKEEFFE | ON FILE |
| JEAN MARIE PHILIPPE ATGIER | ON FILE |
| JEAN MARIE ROCKWELL | ON FILE |
| JEAN MARIE RUIMY | ON FILE |
| JEAN MARIE SLATER | ON FILE |
| JEAN MARIE VILLELA | ON FILE |
| JEAN MARIE VOEGELI | ON FILE |
| JEAN MARIE XAVIER MARTIN HAVARD | ON FILE |
| JEAN MARTIN LEON BILBAO | ON FILE |
| JEAN MARTIN MICHEL MARIE INESTA | ON FILE |
| JEAN MARY LORGEAT | ON FILE |
| JEAN MATHIEU GBESSINGNON BAHINI | ON FILE |
| JEAN MATHIEU HENRI A LAMANT | ON FILE |
| JEAN MATHIEU PERRIER | ON FILE |
| JEAN MAX ORTIZ PEGUERO | ON FILE |
| JEAN MEGE | ON FILE |
| JEAN MICHAEL COMPAS | ON FILE |
| JEAN MICHAEL SANFRID WESTMAN | ON FILE |
| JEAN MICHEL ERIC R CAPRON | ON FILE |
| JEAN MICHEL HADELIN C ALEXANDRE | ON FILE |
| JEAN MICHEL MARIE DAUMAS | ON FILE |
| JEAN MICHEL PIETTE | ON FILE |
| JEAN MICHEL VAN | ON FILE |
| JEAN MICHEL VROEMEN | ON FILE |
| JEAN NEO XING ZHI | ON FILE |
| JEAN NGUYEN | ON FILE |
| JEAN NICHOLAS MARQUIS | ON FILE |
| JEAN NIKOLAI BURKART | ON FILE |
| JEAN NOE KOLLO | ON FILE |
| JEAN NOEL NG CHEONG TIN | ON FILE |
| JEAN NOEL PAUL G HERINCKX | ON FILE |
| JEAN OLIVER ALEJO | ON FILE |
| JEAN OLIVIER BUTEAU | ON FILE |
| JEAN P LUIJTEN | ON FILE |
| JEAN PASCAL MULLER | ON FILE |
| JEAN PASCAL VUILLEUMIER | ON FILE |
| JEAN PATRICE RAVELOSAHA RAZAFIARINORO | ON FILE |
| JEAN PATRICK FRESCHI | ON FILE |
| JEAN PAUL B BUONGIORNO | ON FILE |
| JEAN PAUL CLUZET MELONI | ON FILE |
| JEAN PAUL CORTES ORTIZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN PAUL DE VILLIERS | ON FILE |
| JEAN PAUL DEELCHAHD | ON FILE |
| JEAN PAUL F VAN EECKE | ON FILE |
| JEAN PAUL FISCHER MUSALEM | ON FILE |
| JEAN PAUL FISCHER MUSALEM | ON FILE |
| JEAN PAUL GARRIDO-LECCA GONZALEZ | ON FILE |
| JEAN PAUL GIRINON | ON FILE |
| JEAN PAUL GREGORY SMALLS | ON FILE |
| JEAN PAUL HOPE MOURET | ON FILE |
| JEAN PAUL LOUIS LIARDET | ON FILE |
| JEAN PAUL MAURICE HELDERMAN | ON FILE |
| JEAN PAUL MEHECH ACHELAT | ON FILE |
| JEAN PAUL MUPANDA LITTLETON | ON FILE |
| JEAN PAUL OTTO | ON FILE |
| JEAN PAUL OVIEDO POLO | ON FILE |
| JEAN PAUL PERRET | ON FILE |
| JEAN PAUL PHILIPPE HEGBOURNE | ON FILE |
| JEAN PAUL POIGNAND | ON FILE |
| JEAN PAUL SALIBA | ON FILE |
| JEAN PAUL SARGOUSSE | ON FILE |
| JEAN PAUL TEDJOJUWONO | ON FILE |
| JEAN PAUL VAN OERS | ON FILE |
| JEAN PHILIPPE CARIGNAN | ON FILE |
| JEAN PHILIPPE CARRIER | ON FILE |
| JEAN PHILIPPE DANIEL PIERRE HENRI CHAIX | ON FILE |
| JEAN PHILIPPE DOMINIQUE JACQUE WILBOIS | ON FILE |
| JEAN PHILIPPE EDMOND CHARLES DUBOIS | ON FILE |
| JEAN PHILIPPE GHISLAI CREMERS | ON FILE |
| JEAN PHILIPPE HENRI LUCIEN HOUDE | ON FILE |
| JEAN PHILIPPE LAUZON | ON FILE |
| JEAN PHILIPPE LECLERC | ON FILE |
| JEAN PHILIPPE LEYDENBACH | ON FILE |
| JEAN PHILIPPE MARIE R HULIN | ON FILE |
| JEAN PHILIPPE MOTA | ON FILE |
| JEAN PHILIPPE RENAUX | ON FILE |
| JEAN PHILIPPE ROGER DAVID JERMER | ON FILE |
| JEAN PHILIPPE ROY | ON FILE |
| JEAN PHILIPPE TREMBLAY | ON FILE |
| JEAN PHILIPPE VICTOR DE PERCIN | ON FILE |
| JEAN PHILIPPE VINCENT GABRIE VAHITUA LO SIOU | ON FILE |
| JEAN PIERRE ALBERTINI | ON FILE |
| JEAN PIERRE ANTOINE SIOU | ON FILE |
| JEAN PIERRE BERGERON | ON FILE |
| JEAN PIERRE BOISVERT | ON FILE |
| JEAN PIERRE BOUTIN ESTEBAN | ON FILE |
| JEAN PIERRE BRIAIRE | ON FILE |
| JEAN PIERRE BULLON | ON FILE |
| JEAN PIERRE CHANBONPIN | ON FILE |
| JEAN PIERRE GERBET | ON FILE |
| JEAN PIERRE GORRY | ON FILE |
| JEAN PIERRE H GLINEUR | ON FILE |
| JEAN PIERRE HORNADELGADO | ON FILE |
| JEAN PIERRE J VANDERLINCK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN PIERRE JEAN MARIE R DELIEUX | ON FILE |
| JEAN PIERRE JUGE BOULOGNE | ON FILE |
| JEAN PIERRE KARL SABAH | ON FILE |
| JEAN PIERRE KEBEDE BELAYNE | ON FILE |
| JEAN PIERRE LUCIEN VIOT | ON FILE |
| JEAN PIERRE MARC PETIT | ON FILE |
| JEAN PIERRE MAREAU | ON FILE |
| JEAN PIERRE MARTIN BALMER | ON FILE |
| JEAN PIERRE MATTHEUS DU PLESSIS | ON FILE |
| JEAN PIERRE NGEZIGIHE | ON FILE |
| JEAN PIERRE PAUL MARCEL DUVAUX | ON FILE |
| JEAN PIERRE RALPH THUT | ON FILE |
| JEAN PIERRE RENE COLNEL | ON FILE |
| JEAN PIERRE SIBONI | ON FILE |
| JEAN PIERRE U BACEROTT | ON FILE |
| JEAN PRINCE MELLO NGUIE | ON FILE |
| JEAN RACHEL LIGAS | ON FILE |
| JEAN RAFAEL FELICIANO LABRADOR | ON FILE |
| JEAN REMY COUDERC | ON FILE |
| JEAN RENE BONNENFANT | ON FILE |
| JEAN RENE JUNIOR PIERRE | ON FILE |
| JEAN RENE SANDROCK | ON FILE |
| JEAN RENEE BRINKER | ON FILE |
| JEAN RENZCEE MANGULABNAN LANSANGAN | ON FILE |
| JEAN REYES | ON FILE |
| JEAN ROBERT DUPONT | ON FILE |
| JEAN ROBERT JOSEPH JR | ON FILE |
| JEAN ROCH | ON FILE |
| JEAN RODRIGUES TESTUT | ON FILE |
| JEAN ROGER | ON FILE |
| JEAN ROHRER | ON FILE |
| JEAN ROLAND BENOIT | ON FILE |
| JEAN ROLAND REIHELL | ON FILE |
| JEAN ROZIN | ON FILE |
| JEAN RUFINA GARNHAM | ON FILE |
| JEAN SAUCIER | ON FILE |
| JEAN SAUVEUR | ON FILE |
| JEAN SEBASTIEN BENOIT THIBAULT POIRIER | ON FILE |
| JEAN SEBASTIEN BETTEZ | ON FILE |
| JEAN SEBASTIEN DEMERS GENIER | ON FILE |
| JEAN SEBASTIEN HENRI DROUIN | ON FILE |
| JEAN SEBASTIEN NG CHEONG TIN | ON FILE |
| JEAN SELDEN GREENE | ON FILE |
| JEAN SEMUCYO | ON FILE |
| JEAN SHAN CHEN | ON FILE |
| JEAN SOLER | ON FILE |
| JEAN STEVEN A VERKEST | ON FILE |
| JEAN THANH NGUYEN | ON FILE |
| JEAN THERESA DUMLAO-HURST | ON FILE |
| JEAN THIERRY ANGBA YEPIE | ON FILE |
| JEAN THOMAS BERROUET | ON FILE |
| JEAN TO | ON FILE |
| JEAN TSU AI TEO | ON FILE |
| JEAN UHLMANN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN VELINIS | ON FILE |
| JEAN VERRET | ON FILE |
| JEAN VERRET | ON FILE |
| JEAN VLADIMIR NARCISSE | ON FILE |
| JEAN VOYER | ON FILE |
| JEAN WESLEY DESSOURCES | ON FILE |
| JEAN WILHELM DRUSCHEL | ON FILE |
| JEAN WILLY SINAMA VALLIAMEE | ON FILE |
| JEAN Y KOH | ON FILE |
| JEAN YVES MING I LAM | ON FILE |
| JEAN YVES MUGABE MANZI | ON FILE |
| JEAN YVES NOAH BELLA KOTTO | ON FILE |
| JEAN YVES SERGE FOUCART | ON FILE |
| JEANA M FROEHLICH | ON FILE |
| JEANA MAE ALLEN | ON FILE |
| JEANA RIN KIM | ON FILE |
| JEANA SUE WHITAKER | ON FILE |
| JEAN-ADRIEN AMAURY GUYARD | ON FILE |
| JEAN-ALAIN MANDELA NGAMAN | ON FILE |
| JEAN-ALEXANDRE MARC SEBASTIEN ONODI | ON FILE |
| JEAN-ARNO JÃŒRGEN GREGOR TOPP | ON FILE |
| JEAN-BAPTISTE ANDRE BRUNO JEF NADAUD | ON FILE |
| JEAN-BAPTISTE ANTOINE EMILE VALENTIN | ON FILE |
| JEAN-BAPTISTE AUPLAT | ON FILE |
| JEAN-BAPTISTE CORREARD | ON FILE |
| JEAN-BAPTISTE DAVID ALEXIS CHABANOL | ON FILE |
| JEAN-BAPTISTE DE VILLERMONT | ON FILE |
| JEAN-BAPTISTE DEFOSSEZ | ON FILE |
| JEAN-BAPTISTE HENRI JOSE MARGERY | ON FILE |
| JEAN-BAPTISTE KOCHERHANS | ON FILE |
| JEAN-BAPTISTE MARIE ROUILLE | ON FILE |
| JEAN-BAPTISTE PASQUINI | ON FILE |
| JEAN-BAPTISTE PIERRE JOSEPH LACOUR | ON FILE |
| JEAN-BAPTISTE PIERRE MARIE SCHEPEN | ON FILE |
| JEAN-BAPTISTE THIERRY CHRISTIAN MARIN | ON FILE |
| JEAN-BAPTISTE XUAN CLAUDET | ON FILE |
| JEAN-BENOIT ALAIN SCHNEIDER | ON FILE |
| JEAN-BENOIT GIL CLEMENT | ON FILE |
| JEAN-BERNARD CHRISTIAN PATRICK LEGAY | ON FILE |
| JEANCARLO RAUL FIGUEROA AVILA | ON FILE |
| JEAN-CARLO ROSERO | ON FILE |
| JEAN-CESAR MINORU HARADA | ON FILE |
| JEAN-CHARLES BERNARD PASCAL ANDRE | ON FILE |
| JEAN-CHARLES EMILE LADREYT | ON FILE |
| JEAN-CHARLES HENRI FRITZ | ON FILE |
| JEAN-CHRISTIAN PAUL GALY | ON FILE |
| JEAN-CHRISTOPHE ALEXANDRE MAXIME HOMMEY | ON FILE |
| JEAN-CHRISTOPHE ANDRE ROCHE | ON FILE |
| JEAN-CHRISTOPHE BIJON | ON FILE |
| JEAN-CHRISTOPHE BIJON | ON FILE |
| JEAN-CHRISTOPHE GREGORY MORIN | ON FILE |
| JEAN-CHRISTOPHE MARIE QUESNEL | ON FILE |
| JEAN-CHRISTOPHE NARWA | ON FILE |
| JEAN-CHRISTOPHE PIERRE FRANCK LELONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-CHRISTOPHE PIERRE MARIE DESERT | ON FILE |
| JEAN-CHRISTOPHE RENE JULIEN ROGER | ON FILE |
| JEAN-CHRISTOPHE RENIA | ON FILE |
| JEAN-CHRISTOPHE RICHARD | ON FILE |
| JEAN-CHRISTOPHE SOUM-FONTEZ | ON FILE |
| JEAN-CHRISTOPHE YVES ROBERT PICOUET | ON FILE |
| JEAN-CHRYSTOPHE LONGPRE | ON FILE |
| JEAN-CLAUDE ALAIN PINTIAUX | ON FILE |
| JEAN-CLAUDE CISSE | ON FILE |
| JEAN-CLAUDE DOMINIQUE MARIE GIRON | ON FILE |
| JEAN-CLAUDE HAS | ON FILE |
| JEAN-CLAUDE JOEL KICHENAMA | ON FILE |
| JEAN-CLAUDE LAROCHE | ON FILE |
| JEAN-CLAUDE MAONO | ON FILE |
| JEAN-CLAUDE TRING | ON FILE |
| JEAN-CLAUDE VAUGEOIS | ON FILE |
| JEAN-CLAUDE VENDETTE | ON FILE |
| JEAN-CURTIS LLOYD PLANTE | ON FILE |
| JEANDANIEL BUSSY | ON FILE |
| JEAN-DANIEL ELIE SOLIN | ON FILE |
| JEAN-DANIEL V FINTA | ON FILE |
| JEAN-DANIEL VINCENT ADRIANO CARVER | ON FILE |
| JEANDE ELIZABETH LUECK | ON FILE |
| JEANDRE FREDERICK JOUBERT | ON FILE |
| JEANDRE PIETER VISSER | ON FILE |
| JEANE HORAS | ON FILE |
| JEANEAL BROWNING ENTERKIN | ON FILE |
| JEAN-EDWARD LAMOTHE | ON FILE |
| JEANELLA PATRICIA FANZAGO | ON FILE |
| JEANEMILLE D DOMINGUEZ | ON FILE |
| JEANENE LOUISE MACLEAN | ON FILE |
| JEAN-ERICK VOIGT | ON FILE |
| JEANETTA ROSENOVA MANDADJIEVA | ON FILE |
| JEANETTE ANGELIQUE LISETTE SAMUEL | ON FILE |
| JEANETTE ANN CATALANO | ON FILE |
| JEANETTE BRUS MORTENSEN | ON FILE |
| JEANETTE CHYBINSKI | ON FILE |
| JEANETTE E TURVEY | ON FILE |
| JEANETTE FRANCES ASH | ON FILE |
| JEANETTE GEORGIA MACKO | ON FILE |
| JEANETTE HELEN LAMBERT | ON FILE |
| JEANETTE JOHNSTON STEADMAN | ON FILE |
| JEANETTE LIBEROHT PEDERSEN | ON FILE |
| JEANETTE LOUISE NEWMAN | ON FILE |
| JEANETTE MICHELLE BRENNAN | ON FILE |
| JEANETTE NGOC HUONG NGUYEN | ON FILE |
| JEANETTE NICOLE CHOW | ON FILE |
| JEANETTE PEREZ | ON FILE |
| JEANETTE RAEWYN POPPLETON | ON FILE |
| JEANETTE RODAAS | ON FILE |
| JEANETTE RODRIGUEZ | ON FILE |
| JEANETTE TAN YEE CHING | ON FILE |
| JEANETTE TAYLOR -MAHMOUD | ON FILE |
| JEANETTE TELUSMA HERBERT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEANETTE WONG SHIBATA | ON FILE |
| JEANETTE YAP | ON FILE |
| JEAN-FELIX ROUSSEAU | ON FILE |
| JEAN-FRANCIS QUAGLIA | ON FILE |
| JEAN-FRANCOIS ALBERT LOUIS COLLEAU | ON FILE |
| JEAN-FRANCOIS ARNAUD MOULE NGUYEN VAN THANH | ON FILE |
| JEAN-FRANCOIS AUBRY | ON FILE |
| JEAN-FRANCOIS BONIN | ON FILE |
| JEAN-FRANCOIS CARON | ON FILE |
| JEAN-FRANCOIS COTE | ON FILE |
| JEAN-FRANCOIS DEMERS | ON FILE |
| JEAN-FRANCOIS DENIS | ON FILE |
| JEAN-FRANCOIS DESJARDINS | ON FILE |
| JEAN-FRANCOIS DUBE | ON FILE |
| JEAN-FRANCOIS DUFOUR | ON FILE |
| JEAN-FRANCOIS DUPUIS | ON FILE |
| JEAN-FRANCOIS FORTIER | ON FILE |
| JEAN-FRANCOIS HEBERT | ON FILE |
| JEAN-FRANCOIS HENRI CABANES | ON FILE |
| JEAN-FRANCOIS JEROME TRACLET | ON FILE |
| JEAN-FRANCOIS JOUBERT | ON FILE |
| JEAN-FRANCOIS JUSSAUME | ON FILE |
| JEAN-FRANCOIS KEVIN ETTIGHOFFER | ON FILE |
| JEAN-FRANCOIS L OTT | ON FILE |
| JEAN-FRANCOIS LABONTE | ON FILE |
| JEAN-FRANCOIS LABRIE | ON FILE |
| JEAN-FRANCOIS LACARRA | ON FILE |
| JEAN-FRANCOIS LANG | ON FILE |
| JEAN-FRANCOIS LE BERRE | ON FILE |
| JEAN-FRANCOIS LEDUC | ON FILE |
| JEAN-FRANCOIS LEMIRE | ON FILE |
| JEAN-FRANCOIS LOIC BRIATTE | ON FILE |
| JEAN-FRANCOIS MARCEL PRUDENT PARIS | ON FILE |
| JEAN-FRANCOIS MASSON | ON FILE |
| JEAN-FRANCOIS MAYOUX | ON FILE |
| JEAN-FRANCOIS MORIN | ON FILE |
| JEAN-FRANCOIS PAQUET | ON FILE |
| JEAN-FRANCOIS PELLETIER | ON FILE |
| JEAN-FRANCOIS RENE FELIX ROYER | ON FILE |
| JEAN-FRANCOIS RICHARD REGIS GUERIN | ON FILE |
| JEAN-FRANCOIS ST-PIERRE | ON FILE |
| JEAN-FRANCOIS VINCENT BELLAS | ON FILE |
| JEAN-FREDERIC LOUE | ON FILE |
| JEAN-GARCIA ULYSSE | ON FILE |
| JEAN-GUILLAUME JOHANN RAYMOND THOMAS | ON FILE |
| JEAN-GUY DAIGNEAULT | ON FILE |
| JEANICE LATELL LEWIS | ON FILE |
| JEANIE GRACE QUENNEVILLE | ON FILE |
| JEANIE LEE MANIBUSAN | ON FILE |
| JEANIE MARIE CROSS | ON FILE |
| JEANIE MARY HOWARTH | ON FILE |
| JEANIE PAK | ON FILE |
| JEANINE BUTLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEANINE E TASEFF | ON FILE |
| JEANINE JERUSHA DURAN | ON FILE |
| JEANINE LEE | ON FILE |
| JEANINE M HANNOUN | ON FILE |
| JEANINE MARIE BURANDT | ON FILE |
| JEANINE NOELLA VANDECAUTER | ON FILE |
| JEANIVEN J COPRA | ON FILE |
| JEAN-JACQUES DJEUGO-DONKENG | ON FILE |
| JEAN-JACQUES YVES TOLLET | ON FILE |
| JEAN-JOSEPH MAXIME PAUL SOULIE | ON FILE |
| JEAN-JULIEN MAXIME PAUL DETAIN | ON FILE |
| JEAN-LÃ‰ONCE RESSOUCHE | ON FILE |
| JEAN-LAURENT TARI | ON FILE |
| JEANLOU RENOUX | ON FILE |
| JEAN-LOUIS DIAS | ON FILE |
| JEAN-LOUIS ERIC PEGORIER | ON FILE |
| JEAN-LOUIS FERNAND RICCI | ON FILE |
| JEAN-LOUIS HARDY-MOREAU | ON FILE |
| JEANLOUIS JELO DARVILLERAMIREZ | ON FILE |
| JEAN-LOUIS ORSZTYNOWICZ | ON FILE |
| JEAN-LOUP JONNAERT | ON FILE |
| JEAN-LOUP NICOLAS WIROTIUS | ON FILE |
| JEAN-LUC BRUNO VERDON | ON FILE |
| JEAN-LUC CHRISTIAN FIORIO | ON FILE |
| JEAN-LUC DAMARRE | ON FILE |
| JEAN-LUC DANJOU CHILDS | ON FILE |
| JEAN-LUC FREDERIC BONZI | ON FILE |
| JEANLUC HWEZA KABERUKA | ON FILE |
| JEAN-LUC IVALDI | ON FILE |
| JEAN-LUC LEBLANC | ON FILE |
| JEAN-LUC MARC ALAIN PARIS | ON FILE |
| JEAN-LUC PATRICE BEDEL | ON FILE |
| JEAN-LUC PIERRE LEFEBVRE | ON FILE |
| JEAN-LUC POUTCHNINE | ON FILE |
| JEAN-LUC RAYMOND RENE MARTY | ON FILE |
| JEAN-LUC ROBERT | ON FILE |
| JEAN-LUC ROMIL | ON FILE |
| JEAN-LUC SERGE YVAN SCHROBILTGEN | ON FILE |
| JEAN-MANUEL NADEAU | ON FILE |
| JEAN-MARC ALEXIS HUBERT | ON FILE |
| JEAN-MARC CERET | ON FILE |
| JEAN-MARC DE SAMPAIO | ON FILE |
| JEAN-MARC EDOUARD CHOUFANI | ON FILE |
| JEAN-MARC ERICK SANTIAGO | ON FILE |
| JEAN-MARC HERRADA | ON FILE |
| JEAN-MARC JOSEPH ROGER GUIGNARD | ON FILE |
| JEAN-MARC LAI AH CHE | ON FILE |
| JEAN-MARC MARIE DEVAUX | ON FILE |
| JEAN-MARC MONTEIRO | ON FILE |
| JEAN-MARC NSHIMUMUKIZA | ON FILE |
| JEAN-MARC PHILIPPE DIOT | ON FILE |
| JEAN-MARC PRINCIVIL | ON FILE |
| JEAN-MARC SIGFRIED GOLDSMITH | ON FILE |
| JEAN-MARC TONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEANMARC VICARIO | ON FILE |
| JEAN-MARC WICHT | ON FILE |
| JEAN-MARC YVES REGENT | ON FILE |
| JEAN-MARIE A T FLORENT | ON FILE |
| JEAN-MARIE ALAIN GEORGES DUPONT | ON FILE |
| JEANMARIE CHARLES BOUTEILLER | ON FILE |
| JEAN-MARIE MOISE | ON FILE |
| JEAN-MARIE PAUL-ALBERT PERRET | ON FILE |
| JEAN-MARIE PHILIPPE JOURDANE | ON FILE |
| JEAN-MARIE PIRES DE BARROS | ON FILE |
| JEAN-MARIE SAUVE | ON FILE |
| JEAN-MARIE SSOSSE | ON FILE |
| JEAN-MARIE WHITE | ON FILE |
| JEAN-MATTHIEU DE BRITO | ON FILE |
| JEAN-MAURICE NICOLAS GLEY | ON FILE |
| JEAN-MAX ALCE | ON FILE |
| JEAN-MAX DEVEAUX | ON FILE |
| JEAN-MAX JAMES HEJOAKA | ON FILE |
| JEAN-MICHEL BRASSARD | ON FILE |
| JEAN-MICHEL CHARLES BEYLARD-OZEROFF | ON FILE |
| JEAN-MICHEL FERNAND MAXIME AGERON | ON FILE |
| JEAN-MICHEL FREDERIC CLAUDE IGNACE ROBERT MARCIA | ON FILE |
| JEAN-MICHEL KUNTZ | ON FILE |
| JEAN-MICHEL LOUIS ROGER TERME | ON FILE |
| JEAN-MICHEL NORBERT FELIX PACE | ON FILE |
| JEAN-MICHEL THIERRY LE STUNFF | ON FILE |
| JEANNA ELAINE SPALDING | ON FILE |
| JEANNE ALBANO CARMICHAEL | ON FILE |
| JEANNE CAMILLE LEA SARAH KEIFLIN | ON FILE |
| JEANNE EILEEN SHARKEY | ON FILE |
| JEANNE ELIZABETH FERTIG | ON FILE |
| JEANNE ELIZABETH WHITENS | ON FILE |
| JEANNE ERICA JOCSON | ON FILE |
| JEANNE HERISSARD | ON FILE |
| JEANNE IVY LANGSTON | ON FILE |
| JEANNE JUANN LYONS | ON FILE |
| JEANNE KAY FREDERICK | ON FILE |
| JEANNE LOI | ON FILE |
| JEANNE LOUISE MALHERBE | ON FILE |
| JEANNE MARCELLA DRURY | ON FILE |
| JEANNE MARIE DESILETS | ON FILE |
| JEANNE MARIE EVERMAN | ON FILE |
| JEANNE NGO BASSOMO | ON FILE |
| JEANNE PATRICIA BRACKEN | ON FILE |
| JEANNE ROSE MOE | ON FILE |
| JEANNE SOTHYA NOU | ON FILE |
| JEANNE WASHINGTON JACKSON | ON FILE |
| JEANNE WESCOTT MCKENNA | ON FILE |
| JEANNE YVONNE SAVELLE | ON FILE |
| JEANNEAU STADEGAARD | ON FILE |
| JEANNEE M DARENSBOURG | ON FILE |
| JEANNE-MARIE DOCHERTY | ON FILE |
| JEANNETTE BAIN SCOTT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEANNETTE D QUITO | ON FILE |
| JEANNETTE H BOSCHMA KLARENBEEK | ON FILE |
| JEANNETTE LO CHAN | ON FILE |
| JEANNETTE LOUISE GIESE | ON FILE |
| JEANNETTE MELO-PELLETIER | ON FILE |
| JEANNETTE NG HUI YI | ON FILE |
| JEANNETTE SHELTON | ON FILE |
| JEANNETTE STEWART HULL | ON FILE |
| JEAN-NICOLAS BOVET | ON FILE |
| JEAN-NICOLAS GABRIEL FREDY LANIEPCE | ON FILE |
| JEAN-NICOLAS GOSSELIN | ON FILE |
| JEAN-NICOLAS RENE RIEHM | ON FILE |
| JEAN-NICOLAS ROLAND CHRISTOPHE BRUEL | ON FILE |
| JEANNIE COBB REDMANN | ON FILE |
| JEANNIE K KEITER | ON FILE |
| JEANNIE LYNN CRIST | ON FILE |
| JEANNIE SAPP JOHNSTON | ON FILE |
| JEANNIE WHITSHAN HOU | ON FILE |
| JEANNIKK YENG XIONG | ON FILE |
| JEANNILYN KULLAVANIJAYA | ON FILE |
| JEANNINE F KIM | ON FILE |
| JEANNINE MCDONOUGH | ON FILE |
| JEANNINE MCKAY KUHNELL | ON FILE |
| JEANNINE MONIKA MARGOT SCHMIDT | ON FILE |
| JEANNINE N LAWRENCE | ON FILE |
| JEANNINE SASKIA MUELBRECHT | ON FILE |
| JEANNINE YING SHEN | ON FILE |
| JEAN-NOEL DOMINIQUE FOATA | ON FILE |
| JEAN-NOEL MICHEL FLORENT CHARLES GEORGES CHARON | ON FILE |
| JEAN-NOEL VELLOZZI | ON FILE |
| JEANNOT MIKE TEMPELS | ON FILE |
| JEAN-OLIVIER HEBERT | ON FILE |
| JEAN-PASCAL NICOLAS DUMOULIN | ON FILE |
| JEAN-PAUL COLOMBANI | ON FILE |
| JEAN-PAUL HADDAD | ON FILE |
| JEAN-PAUL MAILHAC | ON FILE |
| JEAN-PAUL MICHAELA FRANCIS | ON FILE |
| JEAN-PAUL NOEL TALARY | ON FILE |
| JEAN-PAUL RENE DESHAIES | ON FILE |
| JEAN-PAUL RONGEARD | ON FILE |
| JEAN-PAUL WEBER | ON FILE |
| JEAN-PHILIPPE ALAIN GILBERT BOSSELUT | ON FILE |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ON FILE |
| JEAN-PHILIPPE BERTRAND LEBOEUF | ON FILE |
| JEAN-PHILIPPE BOULET | ON FILE |
| JEAN-PHILIPPE BROWN | ON FILE |
| JEAN-PHILIPPE DONGE | ON FILE |
| JEAN-PHILIPPE HERVE MARIE GIRARDON | ON FILE |
| JEAN-PHILIPPE HERVE MICHEL | ON FILE |
| JEAN-PHILIPPE JACQUES RICHARD MACHURET | ON FILE |
| JEAN-PHILIPPE LAROCHELLE | ON FILE |
| JEAN-PHILIPPE MARCEL ROBERT PERSICI | ON FILE |
| JEAN-PHILIPPE MARIER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-PHILIPPE MARTIN | ON FILE |
| JEAN-PHILIPPE MORIN | ON FILE |
| JEAN-PHILIPPE ROYER | ON FILE |
| JEAN-PHILIPPE SAVARD | ON FILE |
| JEAN-PHILIPPE TREMBLAY | ON FILE |
| JEAN-PHILIPPE ZELLER | ON FILE |
| JEANPIERR OROZCO | ON FILE |
| JEAN-PIERRE CHACON | ON FILE |
| JEAN-PIERRE CHRISTIAN MARIE RICHARD | ON FILE |
| JEAN-PIERRE DENIS BRUNEL | ON FILE |
| JEAN-PIERRE DEVENISH | ON FILE |
| JEAN-PIERRE FERNAND PANTEL | ON FILE |
| JEAN-PIERRE GEORGES LAMOINE | ON FILE |
| JEAN-PIERRE GOODINGS | ON FILE |
| JEAN-PIERRE HENRI MARQUESTAUT | ON FILE |
| JEAN-PIERRE HENRI MARQUESTAUT | ON FILE |
| JEAN-PIERRE HERVE JULIEN CHABERT | ON FILE |
| JEAN-PIERRE JEAN-MICHEL HUYNH | ON FILE |
| JEAN-PIERRE KNAPIK | ON FILE |
| JEAN-PIERRE LEMPEREUR | ON FILE |
| JEAN-PIERRE MAURICE GOYENVALLE | ON FILE |
| JEAN-PIERRE MICHEL MADDEN | ON FILE |
| JEANPIERRE OBEID | ON FILE |
| JEAN-PIERRE PAUL HETUIN | ON FILE |
| JEAN-PIERRE PAUL MARCEL DUVAUX | ON FILE |
| JEAN-PIERRE RENAN BOURHIS | ON FILE |
| JEAN-PIERRE REZA CERF | ON FILE |
| JEAN-PIERRE ROGER ERNEST SEBAG | ON FILE |
| JEAN-PIERRE SABE-AFFAKI | ON FILE |
| JEAN-PIERRE ULRICH | ON FILE |
| JEAN-PIERRE VAN DER LITH | ON FILE |
| JEAN-PIERRE YALAP | ON FILE |
| JEAN-PIERRE YVES RENE HAIE | ON FILE |
| JEAN-RAPHAEL BRETON | ON FILE |
| JEAN-RAPHAEL DUMAS | ON FILE |
| JEAN-RODOLPHE EDGAR PLAUD | ON FILE |
| JEAN-SAMUEL GEORGES STRAUS | ON FILE |
| JEAN-SEBASTIEN CAPIOT | ON FILE |
| JEAN-SEBASTIEN NEVEU | ON FILE |
| JEAN-SEBASTIEN OUELLET | ON FILE |
| JEAN-SEBASTIEN RODRIGUEZ | ON FILE |
| JEAN-SEBASTIEN THEO LACOUR | ON FILE |
| JEAN-SEBASTIEN VEILLEUX | ON FILE |
| JEAN-SIMON LACROIX | ON FILE |
| JEANSON JAMES ANCHETA | ON FILE |
| JEAN-THOMAS ALAIN MARIE OZANNE | ON FILE |
| JEAN-YVES FLORENT GILLES SCAURI | ON FILE |
| JEAN-YVES GOHAUD | ON FILE |
| JEAN-YVES JAUSSIN | ON FILE |
| JEAN-YVES JOSEPH RICHARD BOUCHER | ON FILE |
| JEAN-YVES PASCAL SIMON | ON FILE |
| JEAN-YVES PAUL RENRI BESSY | ON FILE |
| JEAN-YVES PIERRE MICHEL PROUX | ON FILE |
| JEAN-YVES VIRGINIE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEB ANTHONY SHOOKMAN | ON FILE |
| JEB PHILLIPS | ON FILE |
| JEB SCOTT VEAL | ON FILE |
| JEB SMITH COWEN | ON FILE |
| JEB STUART FLETCHER | ON FILE |
| JEBBIE SIEWBEE LAVOIE | ON FILE |
| JEBEDIAH KUIVATO PARK | ON FILE |
| JEBIN JAMES | ON FILE |
| JECCE CLARION | ON FILE |
| JECEITA ALMENA GOUVANNI ROUSE | ON FILE |
| JECEL DIVINAGRACIA TARAY | ON FILE |
| JECI MICHAEL GOMES | ON FILE |
| JECICAR O ZARRAGA DE SIFONTES | ON FILE |
| JECKONIAH ABELONYANGO MULUMBA | ON FILE |
| JECKUS RITCHIE ETRATA GACOSCOS | ON FILE |
| JED A JANZEN | ON FILE |
| JED ABNER KHO CHU | ON FILE |
| JED ALAN BEINKE | ON FILE |
| JED ANDREW JOHN FRASER | ON FILE |
| JED ANIGI SANCHEZ | ON FILE |
| JED BENJAMIN IVERSON | ON FILE |
| JED CHING-HSUAN LIN | ON FILE |
| JED DAVID BARRETT | ON FILE |
| JED EUGENETURNER THORPE | ON FILE |
| JED FLETCHER | ON FILE |
| JED HAMERS | ON FILE |
| JED HANSON MOORE | ON FILE |
| JED JIHOON YI | ON FILE |
| JED KENTON WILEY | ON FILE |
| JED MEDEL PAJELA | ON FILE |
| JED MICHAEL FARQUHAR | ON FILE |
| JED NIELSEN | ON FILE |
| JED RICHARD DAVIS | ON FILE |
| JED ROBERT WRIGHT | ON FILE |
| JED S HOLTZMAN | ON FILE |
| JED SAMUEL BERGMAN | ON FILE |
| JED STEVEN NYE | ON FILE |
| JED THOMAS ABANAT | ON FILE |
| JED TIMOTHY FAGAN | ON FILE |
| JED TIMOTHY MACASAET PASCO | ON FILE |
| JEDADIAH ROY BLAKE | ON FILE |
| JEDARIUS CHARLES BATES | ON FILE |
| JEDD MATT CHESTERSON | ON FILE |
| JEDEDIAH ARDEN NATHANIAL HEMMINGS | ON FILE |
| JEDEDIAH CHRISTOPHER SILVA | ON FILE |
| JEDEDIAH DENNIS HOLCOMB | ON FILE |
| JEDEDIAH WADE OLES | ON FILE |
| JEDEL MEGALLON PAET | ON FILE |
| JEDFORD ABES SECULLES | ON FILE |
| JEDIAEL TIMOTHE CUIRASSIER | ON FILE |
| JEDIDIAH ALLEN SALYARDS | ON FILE |
| JEDIDIAH DAVID MEISNER | ON FILE |
| JEDIDIAH HENRY WELLS | ON FILE |
| JEDIDIAH JAMES BECKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEDIDIAH JAMES MCARTHUR-BOLTON | ON FILE |
| JEDIDIAH JOEL ROBERTS | ON FILE |
| JEDIDIAH LAUDENSLAYER | ON FILE |
| JEDIDIAH LUKE RAMSEY | ON FILE |
| JEDREK LENCI SY HO | ON FILE |
| JEDRIK ONGTENCO MANZANA | ON FILE |
| JEDRZEJ CECOT | ON FILE |
| JEDRZEJ KRAUS | ON FILE |
| JEDRZEJ PAWEL WOLNOWSKI | ON FILE |
| JEDRZEJ POMIANOWSKI | ON FILE |
| JEDRZEJ TOKLOWICZ | ON FILE |
| JEDSADA KAEWINTA | ON FILE |
| JEE CHENG TAN | ON FILE |
| JEE HO KIM | ON FILE |
| JEE HOON LIM | ON FILE |
| JEE HYE JANG | ON FILE |
| JEE SZE JESSY WONG | ON FILE |
| JEE WEN JIE | ON FILE |
| JEE WOO AN | ON FILE |
| JEE WOONG KIM | ON FILE |
| JEE XUAN JADE WONG | ON FILE |
| JEE YE EOM | ON FILE |
| JEE YOON KIM | ON FILE |
| JEEGAR PATEL | ON FILE |
| JEEHYO AHN | ON FILE |
| JEEHYUCK PARK | ON FILE |
| JEEN HAO BONG | ON FILE |
| JEEN HENDRIK LOLKEMA | ON FILE |
| JEENA RUMBA | ON FILE |
| JEENEFRI MARGOT ULLOA QUISPE | ON FILE |
| JEERADEJ VIRATCHAI | ON FILE |
| JEERAWAN VIRIYATANAVIROT | ON FILE |
| JEESHAN ADJMAL MOHAMAD | ON FILE |
| JEET MANOJKUMAR DAMANIA | ON FILE |
| JEETENDRA MEPANI | ON FILE |
| JEETHURI SOWJANYA | ON FILE |
| JEEUN GRACE KANG | ON FILE |
| JEEVAN BALINA | ON FILE |
| JEEVAN BINNING | ON FILE |
| JEEVAN KANTHI RAOTHES | ON FILE |
| JEEVAN LOBO SALVADORE | ON FILE |
| JEEVAN MAHTANI | ON FILE |
| JEEVAN PANT | ON FILE |
| JEEVAN RAM | ON FILE |
| JEEVANJOT SINGH | ON FILE |
| JEEWANI JAYASINGHA JAYASINGHA ARACHCHIGE ANUSHA | ON FILE |
| JEEYON ROSLIE | ON FILE |
| JEF DANNY C VANDERLINDEN | ON FILE |
| JEF GEUSENS | ON FILE |
| JEF GRIET F CAVENS | ON FILE |
| JEF HAERINCK | ON FILE |
| JEF HU | ON FILE |
| JEF LINDEBORG PEDERSEB | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEF PAUL J VERHEYEN | ON FILE |
| JEF PEETERS | ON FILE |
| JEF ROGER J PAESHUYSE | ON FILE |
| JEF SCHILDERS | ON FILE |
| JEF THOMAS B CERULUS | ON FILE |
| JEFEREY AROUN BIN OMAR | ON FILE |
| JEFEREY CRAIG ELLIS | ON FILE |
| JEFERN NORMANIEL ABITRIA | ON FILE |
| JEFERSON AZURIN FARIN | ON FILE |
| JEFERSON CHRISTH | ON FILE |
| JEFERSON MALAGOLA JUNIOR | ON FILE |
| JEFF ADRIAN ANG PABLO | ON FILE |
| JEFF ALAN SMITH | ON FILE |
| JEFF ALLAN LLOYD | ON FILE |
| JEFF ALLEN CRANE | ON FILE |
| JEFF ALLEN LESLEY | ON FILE |
| JEFF AMANDA G WIJNS | ON FILE |
| JEFF ANDREW ROBERTS | ON FILE |
| JEFF AREAN | ON FILE |
| JEFF BARTOLO | ON FILE |
| JEFF BENNETT VARGAS | ON FILE |
| JEFF BERRAR | ON FILE |
| JEFF BUMMO LEE | ON FILE |
| JEFF CAVINS | ON FILE |
| JEFF CHARLES HANSON | ON FILE |
| JEFF CHEN | ON FILE |
| JEFF CHIAJIU CHU | ON FILE |
| JEFF CHOW | ON FILE |
| JEFF CHRISFRIED ROM | ON FILE |
| JEFF DALE YEE | ON FILE |
| JEFF DEBOLT | ON FILE |
| JEFF DELL | ON FILE |
| JEFF EDWARD BUTTARS | ON FILE |
| JEFF FENGHSU LIN | ON FILE |
| JEFF G TING | ON FILE |
| JEFF GARRETT GONSOULIN | ON FILE |
| JEFF GODIN | ON FILE |
| JEFF HODGES | ON FILE |
| JEFF HUANG KAO | ON FILE |
| JEFF HUGORE PIERRE | ON FILE |
| JEFF HURANT | ON FILE |
| JEFF IKE PHILEMON | ON FILE |
| JEFF J MILEWSKI | ON FILE |
| JEFF JAMES BILYEU | ON FILE |
| JEFF JOHN TRUSCHEL | ON FILE |
| JEFF JOSEPHINA W PHILIPSEN | ON FILE |
| JEFF KAM LING MOK | ON FILE |
| JEFF KANGETHE KANINA | ON FILE |
| JEFF KIM BUIZASTROW | ON FILE |
| JEFF KRISTIANSEN | ON FILE |
| JEFF L JOHNS | ON FILE |
| JEFF LASCASE | ON FILE |
| JEFF LAURIN | ON FILE |
| JEFF LEE KIMMEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF LIEN | ON FILE |
| JEFF LIM SHEN YEW | ON FILE |
| JEFF LUCAS BESTVATER | ON FILE |
| JEFF LYNN MYERS | ON FILE |
| JEFF M MELO | ON FILE |
| JEFF MASTERS | ON FILE |
| JEFF MENDOZA | ON FILE |
| JEFF MICHAEL ANDREW NALTY | ON FILE |
| JEFF MIKE GUIARD | ON FILE |
| JEFF MOEHLING | ON FILE |
| JEFF MONDILLA PAINAGAN | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF MORIS TEPPER | ON FILE |
| JEFF P ROWE | ON FILE |
| JEFF PETER HOROWITZ | ON FILE |
| JEFF PETRIE | ON FILE |
| JEFF R HEARN | ON FILE |
| JEFF RANCILIO | ON FILE |
| JEFF RAPHAEL WILLY | ON FILE |
| JEFF RHODEN | ON FILE |
| JEFF ROBERT BRINKMAN | ON FILE |
| JEFF S KAUH | ON FILE |
| JEFF SCHEIDER | ON FILE |
| JEFF SCHUH | ON FILE |
| JEFF SHERIAN | ON FILE |
| JEFF SPOTTS | ON FILE |
| JEFF TANG | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TAYLOR ZAHN | ON FILE |
| JEFF THOMAS BROMLEY | ON FILE |
| JEFF THOMAS CROUCIER | ON FILE |
| JEFF THOMAS HOWSER | ON FILE |
| JEFF THOMAS WEBB | ON FILE |
| JEFF TODD ROBERTS | ON FILE |
| JEFF TRAN | ON FILE |
| JEFF TRUONG | ON FILE |
| JEFF VALDEZ VALERIO | ON FILE |
| JEFF W SOPATYK | ON FILE |
| JEFF WESTON BROWN | ON FILE |
| JEFF WILLIAM HART | ON FILE |
| JEFF WILSON SHEALEY | ON FILE |
| JEFF YASUJI IWASAKI | ON FILE |
| JEFF YEOH ER JIEA | ON FILE |
| JEFF YU-HAN CHANG | ON FILE |
| JEFF YUHFU LEE | ON FILE |
| JEFF ZHIFAN CHEN | ON FILE |
| JEFFER NAIM | ON FILE |
| JEFFEREY ADAM HART | ON FILE |
| JEFFEREY ANTHONY BEWERT | ON FILE |
| JEFFEREY LEE STEPHENS | ON FILE |
| JEFFEREY LUKE VANESKO | ON FILE |
| JEFFEREY RONALD COOK | ON FILE |
| JEFFEREY VINCENT GERACI | ON FILE |
| JEFFERSON A CORAIZACA-CARRION | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFERSON CAMILO ALVAREZ HIGUERA | ON FILE |
| JEFFERSON CARLOS SAN PEDRO | ON FILE |
| JEFFERSON DAINES VANBLOEM | ON FILE |
| JEFFERSON DANIEL BOWEN | ON FILE |
| JEFFERSON DAVID MONCRIEFF | ON FILE |
| JEFFERSON DELA PENA DELA CRUZ | ON FILE |
| JEFFERSON EDWARD MORGAN | ON FILE |
| JEFFERSON ETHAN HOFF | ON FILE |
| JEFFERSON FRANKLIN HANCOCK | ON FILE |
| JEFFERSON GABRIEL DE CARVALHO BREITENBUECHER | ON FILE |
| JEFFERSON JEAN-JACQUES NICOLAS MEYER | ON FILE |
| JEFFERSON JOSEPH TEDJOJUWONO | ON FILE |
| JEFFERSON KAI HUA CHANG | ON FILE |
| JEFFERSON LEE | ON FILE |
| JEFFERSON LEONEL ALVAREZ MARCILLO | ON FILE |
| JEFFERSON LIM QUIAMCO | ON FILE |
| JEFFERSON M CARR | ON FILE |
| JEFFERSON MENNUTI | ON FILE |
| JEFFERSON NUNN | ON FILE |
| JEFFERSON OSABUO OBAZEE | ON FILE |
| JEFFERSON P GUEST | ON FILE |
| JEFFERSON PAULO DANTAS DE LUCENA | ON FILE |
| JEFFERSON PEREZ BASTASA | ON FILE |
| JEFFERSON RENE MUENTES ZAMBRANO | ON FILE |
| JEFFERSON REQUIZO | ON FILE |
| JEFFERSON RUNATAY | ON FILE |
| JEFFERSON S PARRAGA | ON FILE |
| JEFFERSON SENG HOCK SIOW | ON FILE |
| JEFFERSON STEWART VENTRELLA | ON FILE |
| JEFFERSON SUELA CANLAS | ON FILE |
| JEFFERSON THACH VO | ON FILE |
| JEFFERSON TOUTH | ON FILE |
| JEFFERSON ZHANG | ON FILE |
| JEFFERY A BENDELIUS | ON FILE |
| JEFFERY A EMANUEL | ON FILE |
| JEFFERY A HESKETH | ON FILE |
| JEFFERY A ROTH | ON FILE |
| JEFFERY ADOLPH HAMMERBERG | ON FILE |
| JEFFERY ALAN EVANGELISTA | ON FILE |
| JEFFERY ALAN LEATHAM | ON FILE |
| JEFFERY ALAN SHERREL | ON FILE |
| JEFFERY ALFRED PHILLIPS | ON FILE |
| JEFFERY ALLAN CHOW | ON FILE |
| JEFFERY ALLEN HENNIGAN | ON FILE |
| JEFFERY ALLEN HIGHTOWER | ON FILE |
| JEFFERY ALLEN KEYS JR | ON FILE |
| JEFFERY ALLEN SMITH | ON FILE |
| JEFFERY ANDY CRITES | ON FILE |
| JEFFERY ARTHUR NUSBAUM | ON FILE |
| JEFFERY B MALESA | ON FILE |
| JEFFERY BELMONT | ON FILE |
| JEFFERY BRIAN HARPER | ON FILE |
| JEFFERY BYRONJAMES COWART | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFERY CARL SCHADE | ON FILE |
| JEFFERY CHARLES EVANS | ON FILE |
| JEFFERY CHARLES SAUNDERS | ON FILE |
| JEFFERY CHRISTOPHER BRAWNER | ON FILE |
| JEFFERY CLARENCE MELTON | ON FILE |
| JEFFERY CURTIS COPELAND | ON FILE |
| JEFFERY D OLSEN | ON FILE |
| JEFFERY DANIEL LILLEY | ON FILE |
| JEFFERY DAVID CARNLEY | ON FILE |
| JEFFERY DAVID MONTGOMERY | ON FILE |
| JEFFERY DAVID SHERWOOD | ON FILE |
| JEFFERY DAVID STEWART | ON FILE |
| JEFFERY DEAN DOSSEY | ON FILE |
| JEFFERY DEAN ESTERSOHN | ON FILE |
| JEFFERY DEAN SCHEEL | ON FILE |
| JEFFERY DONALD REINEKE | ON FILE |
| JEFFERY DONNELL SCHMEAR BALL | ON FILE |
| JEFFERY DOUGLAS SALMEN | ON FILE |
| JEFFERY EDWARD SPAULDING | ON FILE |
| JEFFERY ELTON GUSTAFSON | ON FILE |
| JEFFERY EUGENE BAUER | ON FILE |
| JEFFERY G DEC | ON FILE |
| JEFFERY G ROSE | ON FILE |
| JEFFERY GIBSON | ON FILE |
| JEFFERY GLENN CORNATZOR | ON FILE |
| JEFFERY HII UNG HONG | ON FILE |
| JEFFERY HITOSHI KAKU | ON FILE |
| JEFFERY HUNTER LANIER | ON FILE |
| JEFFERY JEROME JOHNESE | ON FILE |
| JEFFERY JESTER BAILEY | ON FILE |
| JEFFERY JOLTES | ON FILE |
| JEFFERY JOSEPH FOLLIS | ON FILE |
| JEFFERY JOSEPH PEFFERLE | ON FILE |
| JEFFERY JOSEPH PHILIPP | ON FILE |
| JEFFERY JOSEPH TROWSDALE | ON FILE |
| JEFFERY K WILLIAMS | ON FILE |
| JEFFERY KEITH STEPHENS | ON FILE |
| JEFFERY KENNETH KREMPIN | ON FILE |
| JEFFERY KENNON LI CHEN HOK | ON FILE |
| JEFFERY KREISEL | ON FILE |
| JEFFERY L ALLEN | ON FILE |
| JEFFERY L BYRD | ON FILE |
| JEFFERY L SPENCER | ON FILE |
| JEFFERY LARUE BARNES | ON FILE |
| JEFFERY LAVORANCE JR PHILLIPS | ON FILE |
| JEFFERY LERONE JACKSON | ON FILE |
| JEFFERY LEWIS DEAN | ON FILE |
| JEFFERY LIU KUEY | ON FILE |
| JEFFERY LOUIS BERLIER | ON FILE |
| JEFFERY LYNN STREITENBERGER | ON FILE |
| JEFFERY MARK CLEMENCE | ON FILE |
| JEFFERY MARK PATTERSON | ON FILE |
| JEFFERY MICHAEL C GREENE | ON FILE |
| JEFFERY MICHAEL MILONAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFERY MICHAEL REYNOSO | ON FILE |
| JEFFERY MIKEICAL JOHNSON | ON FILE |
| JEFFERY MILO BLUM | ON FILE |
| JEFFERY MITCHELL BARGANIER | ON FILE |
| JEFFERY NOBLE ALUN MAHOOD | ON FILE |
| JEFFERY ORD REYNOLDS | ON FILE |
| JEFFERY PAUL HARRINGTON | ON FILE |
| JEFFERY PAUL MACPHEE | ON FILE |
| JEFFERY PAUL REBMANN | ON FILE |
| JEFFERY PAUL STORM | ON FILE |
| JEFFERY PAUL TREGENZA | ON FILE |
| JEFFERY PHILIP MYERS | ON FILE |
| JEFFERY R CULLUM | ON FILE |
| JEFFERY R SAMUELS | ON FILE |
| JEFFERY R STRUEH | ON FILE |
| JEFFERY RAY HOPGOOD | ON FILE |
| JEFFERY ROBERT SIMERSON | ON FILE |
| JEFFERY ROBERT SMITH | ON FILE |
| JEFFERY ROBERT SUMMERS | ON FILE |
| JEFFERY ROY CORTINA | ON FILE |
| JEFFERY ROY LONG | ON FILE |
| JEFFERY SANTIAGO | ON FILE |
| JEFFERY SCOTT COURON | ON FILE |
| JEFFERY SCOTT FRY | ON FILE |
| JEFFERY SCOTT LAFFERTY | ON FILE |
| JEFFERY SCOTT MALLINEN | ON FILE |
| JEFFERY SCOTT POTEAT | ON FILE |
| JEFFERY SCOTT RIGGAN | ON FILE |
| JEFFERY SCOTT SAMUELS | ON FILE |
| JEFFERY SCOTT SPECK | ON FILE |
| JEFFERY SHANE GREENE | ON FILE |
| JEFFERY STEVEN TAYLOR | ON FILE |
| JEFFERY STUART | ON FILE |
| JEFFERY T ARTHUR JR | ON FILE |
| JEFFERY TERRILL WHELCHEL | ON FILE |
| JEFFERY THOMAS WENGER | ON FILE |
| JEFFERY THOMAS YOUNGS | ON FILE |
| JEFFERY TODD ELROD | ON FILE |
| JEFFERY TOSHIHARU OBAYASHI | ON FILE |
| JEFFERY TYRONE THOMAS | ON FILE |
| JEFFERY W TRONSEN | ON FILE |
| JEFFERY WAYNE BURGER | ON FILE |
| JEFFERY WAYNE DUKE | ON FILE |
| JEFFERY WAYNE GILLIS | ON FILE |
| JEFFERY WAYNE LANEY | ON FILE |
| JEFFERY XIN SHI | ON FILE |
| JEFFIN L JOSEPH | ON FILE |
| JEFFREE FRANCISCO HAWK | ON FILE |
| JEFFREL POLANCOS HERMIAS | ON FILE |
| JEFFREY A ATTARD | ON FILE |
| JEFFREY A BOGGS | ON FILE |
| JEFFREY A CONDON | ON FILE |
| JEFFREY A DAY | ON FILE |
| JEFFREY A DELIEFDE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY A EMERSON | ON FILE |
| JEFFREY A FREUNDLICH | ON FILE |
| JEFFREY A JANOCK | ON FILE |
| JEFFREY A JENSEN | ON FILE |
| JEFFREY A KAUTZ | ON FILE |
| JEFFREY A KYKER | ON FILE |
| JEFFREY A LUEHRS | ON FILE |
| JEFFREY A MARCOTTE | ON FILE |
| JEFFREY A R AJANI | ON FILE |
| JEFFREY A RAMOS | ON FILE |
| JEFFREY A REED | ON FILE |
| JEFFREY A SLOSS | ON FILE |
| JEFFREY A WIESE | ON FILE |
| JEFFREY A ZUCKER | ON FILE |
| JEFFREY A ZYLSTRA | ON FILE |
| JEFFREY AARON BLECHINGER | ON FILE |
| JEFFREY AARON DAVIS | ON FILE |
| JEFFREY AARON HIGNIGHT | ON FILE |
| JEFFREY AARON KANTOS | ON FILE |
| JEFFREY AARON QUAN | ON FILE |
| JEFFREY ABEL FLORES | ON FILE |
| JEFFREY ADAM FINKELSTEIN | ON FILE |
| JEFFREY ADAM GAYNIER | ON FILE |
| JEFFREY ADAM GOLD | ON FILE |
| JEFFREY ADAM KRISTOFF | ON FILE |
| JEFFREY ADAM LUONG | ON FILE |
| JEFFREY ADAMS TILLUS | ON FILE |
| JEFFREY AHMED OTHMAN ALHAMMOURI | ON FILE |
| JEFFREY AIMO KURONEN | ON FILE |
| JEFFREY ALAN BAKER | ON FILE |
| JEFFREY ALAN BARFIELD | ON FILE |
| JEFFREY ALAN BLOSSER | ON FILE |
| JEFFREY ALAN BOOTH | ON FILE |
| JEFFREY ALAN BRICE | ON FILE |
| JEFFREY ALAN CARLSON | ON FILE |
| JEFFREY ALAN DAVIDSON | ON FILE |
| JEFFREY ALAN DONALDSON | ON FILE |
| JEFFREY ALAN GREER | ON FILE |
| JEFFREY ALAN HAMILTON | ON FILE |
| JEFFREY ALAN HOVERSON | ON FILE |
| JEFFREY ALAN HOVLAND | ON FILE |
| JEFFREY ALAN HOWARD | ON FILE |
| JEFFREY ALAN HYATT | ON FILE |
| JEFFREY ALAN JOHNSON | ON FILE |
| JEFFREY ALAN JR HINES | ON FILE |
| JEFFREY ALAN KENNISTON | ON FILE |
| JEFFREY ALAN KRIEGER | ON FILE |
| JEFFREY ALAN LACERTE | ON FILE |
| JEFFREY ALAN LANGDON | ON FILE |
| JEFFREY ALAN LARSEN | ON FILE |
| JEFFREY ALAN LESKER | ON FILE |
| JEFFREY ALAN MALNAR | ON FILE |
| JEFFREY ALAN MCMAHON | ON FILE |
| JEFFREY ALAN MELTON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY ALAN MOODY | ON FILE |
| JEFFREY ALAN MORK | ON FILE |
| JEFFREY ALAN MORTON | ON FILE |
| JEFFREY ALAN PIHLMAN | ON FILE |
| JEFFREY ALAN RICHARDSON | ON FILE |
| JEFFREY ALAN SCHUGART | ON FILE |
| JEFFREY ALAN SILVERBERG | ON FILE |
| JEFFREY ALAN SILVERSTEIN | ON FILE |
| JEFFREY ALAN SPAIN | ON FILE |
| JEFFREY ALAN STEIN | ON FILE |
| JEFFREY ALAN STONE | ON FILE |
| JEFFREY ALAN TJIN CHEK SOONG | ON FILE |
| JEFFREY ALAN TOYNE | ON FILE |
| JEFFREY ALAN TUCKER | ON FILE |
| JEFFREY ALAN TURNER | ON FILE |
| JEFFREY ALAN WAKEFIELD | ON FILE |
| JEFFREY ALAN WALKER | ON FILE |
| JEFFREY ALAN WELLER NOBLE | ON FILE |
| JEFFREY ALBERT DIJKHUIZEN | ON FILE |
| JEFFREY ALCARAZRAMOS | ON FILE |
| JEFFREY ALDEN HARRIS | ON FILE |
| JEFFREY ALDEN HEALY | ON FILE |
| JEFFREY ALEXANDER HAWS | ON FILE |
| JEFFREY ALEXANDER LUKITO | ON FILE |
| JEFFREY ALEXANDER SPIEGEL | ON FILE |
| JEFFREY ALEXANDER TYNDALL | ON FILE |
| JEFFREY ALLAN BATTEN | ON FILE |
| JEFFREY ALLAN CRAWFORD | ON FILE |
| JEFFREY ALLAN ENOS | ON FILE |
| JEFFREY ALLAN GIEBEL | ON FILE |
| JEFFREY ALLAN HEBARD | ON FILE |
| JEFFREY ALLAN HIGHTCHEW | ON FILE |
| JEFFREY ALLAN HUCALUK | ON FILE |
| JEFFREY ALLAN MADSEN | ON FILE |
| JEFFREY ALLAN METZGER | ON FILE |
| JEFFREY ALLAN PLESTER | ON FILE |
| JEFFREY ALLAN RUIZ | ON FILE |
| JEFFREY ALLEN BREGLIO | ON FILE |
| JEFFREY ALLEN CANCILLA | ON FILE |
| JEFFREY ALLEN COGSWELL | ON FILE |
| JEFFREY ALLEN FIELDS | ON FILE |
| JEFFREY ALLEN FILKINS | ON FILE |
| JEFFREY ALLEN FOX | ON FILE |
| JEFFREY ALLEN FREDERICKSON | ON FILE |
| JEFFREY ALLEN GERARDE | ON FILE |
| JEFFREY ALLEN HALL | ON FILE |
| JEFFREY ALLEN HEADLEE | ON FILE |
| JEFFREY ALLEN HEEDER | ON FILE |
| JEFFREY ALLEN HORST | ON FILE |
| JEFFREY ALLEN KNAPP | ON FILE |
| JEFFREY ALLEN LINNER | ON FILE |
| JEFFREY ALLEN LY | ON FILE |
| JEFFREY ALLEN LYON | ON FILE |
| JEFFREY ALLEN MC CULLOUGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY ALLEN POWELL | ON FILE |
| JEFFREY ALLEN PURCELL | ON FILE |
| JEFFREY ALLEN RAY SMITH | ON FILE |
| JEFFREY ALLEN SANFORD | ON FILE |
| JEFFREY ALLEN SCHMIDT | ON FILE |
| JEFFREY ALLEN SPENCER | ON FILE |
| JEFFREY ALLEN WALLHOFF | ON FILE |
| JEFFREY ALLEN WILSON | ON FILE |
| JEFFREY ALLEN YANEZ | ON FILE |
| JEFFREY ALVIN ROSSEL | ON FILE |
| JEFFREY ANDRE BONNEVILLE | ON FILE |
| JEFFREY ANDREW D WESTON | ON FILE |
| JEFFREY ANDREW NIJSSE | ON FILE |
| JEFFREY ANDREW ORTLIEB | ON FILE |
| JEFFREY ANDREW WILSON | ON FILE |
| JEFFREY ANDRUS | ON FILE |
| JEFFREY ANTHONY THORPE | ON FILE |
| JEFFREY ANTONIO PINEDA | ON FILE |
| JEFFREY ANTONY SEEBOLD | ON FILE |
| JEFFREY ARIE PIETER LOS | ON FILE |
| JEFFREY ARND ASATO | ON FILE |
| JEFFREY ARNOLD | ON FILE |
| JEFFREY ARNOLD KINGSBURY | ON FILE |
| JEFFREY ARTHUR EISENBEIS JR | ON FILE |
| JEFFREY AUBREY GOODHART | ON FILE |
| JEFFREY AUSTIN BOURQUIN | ON FILE |
| JEFFREY B CHASE | ON FILE |
| JEFFREY B CLOUGHER | ON FILE |
| JEFFREY B KLEIN | ON FILE |
| JEFFREY B KOLE JR | ON FILE |
| JEFFREY B OGILVIE | ON FILE |
| JEFFREY B PLACKETT | ON FILE |
| JEFFREY B PRICE | ON FILE |
| JEFFREY BARON GUILLOTTE | ON FILE |
| JEFFREY BARREDO CIPRIANO | ON FILE |
| JEFFREY BARRY CHIAPPINI | ON FILE |
| JEFFREY BEE | ON FILE |
| JEFFREY BENJAMIN JOHNSON | ON FILE |
| JEFFREY BENJAMIN KATZ | ON FILE |
| JEFFREY BENJAMIN TRAYLOR | ON FILE |
| JEFFREY BERRY WETTSTEIN | ON FILE |
| JEFFREY BLAINE OWENS | ON FILE |
| JEFFREY BLAKE PALMER | ON FILE |
| JEFFREY BLUE | ON FILE |
| JEFFREY BLUE HARRISON | ON FILE |
| JEFFREY BOYD HUBBARD | ON FILE |
| JEFFREY BRAXTON STERN | ON FILE |
| JEFFREY BRENCE | ON FILE |
| JEFFREY BRENT HEVLE | ON FILE |
| JEFFREY BRENT MANN | ON FILE |
| JEFFREY BRENT WAGNER | ON FILE |
| JEFFREY BRIAN BAICH | ON FILE |
| JEFFREY BRIAN BELL | ON FILE |
| JEFFREY BRIAN CAMPBELL HELMUTH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY BRIAN DAVIS | ON FILE |
| JEFFREY BRIAN HOLMES | ON FILE |
| JEFFREY BRIAN JR CHAMBERLAIN | ON FILE |
| JEFFREY BRIAN MUDIMAN | ON FILE |
| JEFFREY BRIAN NOAH | ON FILE |
| JEFFREY BRIAN SHAW | ON FILE |
| JEFFREY BRIAN TURNER | ON FILE |
| JEFFREY BRITTON DOSS | ON FILE |
| JEFFREY BROCK CUNNINGHAM | ON FILE |
| JEFFREY BRUCE BENNETT | ON FILE |
| JEFFREY BRUCE LANGER | ON FILE |
| JEFFREY BRUCE NORMAN | ON FILE |
| JEFFREY BRUELEMANS | ON FILE |
| JEFFREY BRUNUS HENSLEY | ON FILE |
| JEFFREY BRYAN ONAGA | ON FILE |
| JEFFREY BRYAN STARRATT | ON FILE |
| JEFFREY BUCHANNON ORGILL | ON FILE |
| JEFFREY BUENAVISTA SUBERON | ON FILE |
| JEFFREY BURRALL MCLEAN | ON FILE |
| JEFFREY BURTON CLEMENT | ON FILE |
| JEFFREY C BURKMAN | ON FILE |
| JEFFREY C COLON | ON FILE |
| JEFFREY C DUMOND | ON FILE |
| JEFFREY C HICKOX | ON FILE |
| JEFFREY C WALTON | ON FILE |
| JEFFREY CABRERA FIGUEROA | ON FILE |
| JEFFREY CALVIN BAZUIN | ON FILE |
| JEFFREY CAMERON PAUL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CANNON | ON FILE |
| JEFFREY CARL FOX | ON FILE |
| JEFFREY CASSELS ATKINSON | ON FILE |
| JEFFREY CASTALONE | ON FILE |
| JEFFREY CELEMIN ATIZADO | ON FILE |
| JEFFREY CHAD HOERLER | ON FILE |
| JEFFREY CHAIM PERLMAN | ON FILE |
| JEFFREY CHAN | ON FILE |
| JEFFREY CHAN CHUN ONN | ON FILE |
| JEFFREY CHANGHWA LIU | ON FILE |
| JEFFREY CHARLES ANDERL | ON FILE |
| JEFFREY CHARLES DALE | ON FILE |
| JEFFREY CHARLES FORD | ON FILE |
| JEFFREY CHARLES GRUBER | ON FILE |
| JEFFREY CHARLES JACOBS | ON FILE |
| JEFFREY CHARLES KLAGHOLZ | ON FILE |
| JEFFREY CHARLES LINCOLN | ON FILE |
| JEFFREY CHARLES SAVAGLIO | ON FILE |
| JEFFREY CHARLES SCHEMBRI | ON FILE |
| JEFFREY CHARLES SOLECKI | ON FILE |
| JEFFREY CHEN | ON FILE |
| JEFFREY CHENG | ON FILE |
| JEFFREY CHEW YEW BENG | ON FILE |
| JEFFREY CHI FEI NG | ON FILE |
| JEFFREY CHIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY CHIN GUO JUN | ON FILE |
| JEFFREY CHIU | ON FILE |
| JEFFREY CHRISTOPHER GUILIANO | ON FILE |
| JEFFREY CHRISTOPHER HARLEY | ON FILE |
| JEFFREY CHRISTOPHER JOHNSON | ON FILE |
| JEFFREY CHRISTOPHER MADRAZO | ON FILE |
| JEFFREY CHRISTOPHER SMITH | ON FILE |
| JEFFREY CHUI | ON FILE |
| JEFFREY CHUN HAO YOUNG | ON FILE |
| JEFFREY CHUN HO YEE | ON FILE |
| JEFFREY CHUN SHEN | ON FILE |
| JEFFREY CHUN WAUN CHAN | ON FILE |
| JEFFREY CHUNG FAI PUI | ON FILE |
| JEFFREY CHUNG HENG HO | ON FILE |
| JEFFREY CHUNHO YEE | ON FILE |
| JEFFREY CLAY MATTHEWS | ON FILE |
| JEFFREY CLAYTON LITTLE | ON FILE |
| JEFFREY CLAYTON LUTZ | ON FILE |
| JEFFREY CLINTON PRICE | ON FILE |
| JEFFREY COLE HALLMAN | ON FILE |
| JEFFREY CORRALES MAGANIS | ON FILE |
| JEFFREY CORT MANGEL JR | ON FILE |
| JEFFREY COTTON | ON FILE |
| JEFFREY COUNCIL MARUS | ON FILE |
| JEFFREY CRAIG BREWER | ON FILE |
| JEFFREY CRAIG FRIEDMAN | ON FILE |
| JEFFREY CRAIG GREGORY | ON FILE |
| JEFFREY CRAIG HANEY | ON FILE |
| JEFFREY CRAIG HARRIS | ON FILE |
| JEFFREY CRAIG PINDEL | ON FILE |
| JEFFREY CRAIG TEMPLETON | ON FILE |
| JEFFREY CRAIG ZEIGLER | ON FILE |
| JEFFREY CUETO CABRAL | ON FILE |
| JEFFREY CURTIS BROWN | ON FILE |
| JEFFREY D DUKES | ON FILE |
| JEFFREY D EDWARDS | ON FILE |
| JEFFREY D FAULKNER | ON FILE |
| JEFFREY D KING | ON FILE |
| JEFFREY D KLINK | ON FILE |
| JEFFREY D KROHN | ON FILE |
| JEFFREY D LYON | ON FILE |
| JEFFREY D SENEY | ON FILE |
| JEFFREY D TOEPFER | ON FILE |
| JEFFREY DAEJUN YI | ON FILE |
| JEFFREY DAKOTA BURR | ON FILE |
| JEFFREY DALE ANDERSON | ON FILE |
| JEFFREY DALE BROWNE | ON FILE |
| JEFFREY DALE HOLST | ON FILE |
| JEFFREY DALE HOWARD | ON FILE |
| JEFFREY DALE MARRIOTT | ON FILE |
| JEFFREY DALE RAGUSA | ON FILE |
| JEFFREY DALE SCHEMBER | ON FILE |
| JEFFREY DALE WOODWORTH | ON FILE |
| JEFFREY DAN MAH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY DANE LUNDGREN | ON FILE |
| JEFFREY DANIEL BACH | ON FILE |
| JEFFREY DANIEL CONTE | ON FILE |
| JEFFREY DANIEL DRIEDIGER | ON FILE |
| JEFFREY DANIEL GEMBICKI | ON FILE |
| JEFFREY DANIEL REES | ON FILE |
| JEFFREY DANIEL SAARI | ON FILE |
| JEFFREY DANIEL STANBROUGH | ON FILE |
| JEFFREY DANIEL TEVES | ON FILE |
| JEFFREY DANIEL VEREIDE | ON FILE |
| JEFFREY DANIEL WHEELER | ON FILE |
| JEFFREY DANIELS MUNN | ON FILE |
| JEFFREY DARRYL IRVIN | ON FILE |
| JEFFREY DARRYL KINSEY | ON FILE |
| JEFFREY DAVID ADLER | ON FILE |
| JEFFREY DAVID AMES | ON FILE |
| JEFFREY DAVID BAIOCCO | ON FILE |
| JEFFREY DAVID BIONDI | ON FILE |
| JEFFREY DAVID BISSINGER | ON FILE |
| JEFFREY DAVID BLUEM | ON FILE |
| JEFFREY DAVID CAMPBELL | ON FILE |
| JEFFREY DAVID DARROW | ON FILE |
| JEFFREY DAVID DERKOWSKI | ON FILE |
| JEFFREY DAVID GALLETLY | ON FILE |
| JEFFREY DAVID GRAHAM | ON FILE |
| JEFFREY DAVID GREEN | ON FILE |
| JEFFREY DAVID HINES | ON FILE |
| JEFFREY DAVID HOEFFLIN | ON FILE |
| JEFFREY DAVID HUTTON | ON FILE |
| JEFFREY DAVID ISLIP | ON FILE |
| JEFFREY DAVID KASHMAN | ON FILE |
| JEFFREY DAVID KERR | ON FILE |
| JEFFREY DAVID KROEBIG | ON FILE |
| JEFFREY DAVID LANG | ON FILE |
| JEFFREY DAVID LITFIN | ON FILE |
| JEFFREY DAVID MILKEY | ON FILE |
| JEFFREY DAVID MOYDELL | ON FILE |
| JEFFREY DAVID ONEILL | ON FILE |
| JEFFREY DAVID POLLARD | ON FILE |
| JEFFREY DAVID POPOVICH | ON FILE |
| JEFFREY DAVID PYLE | ON FILE |
| JEFFREY DAVID RENNEKE | ON FILE |
| JEFFREY DAVID RODRIE | ON FILE |
| JEFFREY DAVID ROGNESS | ON FILE |
| JEFFREY DAVID SARSONA | ON FILE |
| JEFFREY DAVID SCANDLE | ON FILE |
| JEFFREY DAVID SCHEININ | ON FILE |
| JEFFREY DAVID SHOWS | ON FILE |
| JEFFREY DAVID STAUFFER | ON FILE |
| JEFFREY DAVID THOMAS | ON FILE |
| JEFFREY DAVID VAN KIRK | ON FILE |
| JEFFREY DAVIS | ON FILE |
| JEFFREY DE WITTE | ON FILE |
| JEFFREY DEAN AGNEW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY DEAN ALEXANDER | ON FILE |
| JEFFREY DEAN BALES | ON FILE |
| JEFFREY DEAN EMRICK | ON FILE |
| JEFFREY DEAN LIGHT | ON FILE |
| JEFFREY DEAN PETERSON | ON FILE |
| JEFFREY DEAN SLENTZ | ON FILE |
| JEFFREY DEE ADAMS | ON FILE |
| JEFFREY DELBERT WILLDEN | ON FILE |
| JEFFREY DENNIS BREWER | ON FILE |
| JEFFREY DENOLAN OSTRIA | ON FILE |
| JEFFREY DEREK WILT | ON FILE |
| JEFFREY DEVIN REDSHAW | ON FILE |
| JEFFREY DICKINSON LINEBERGER | ON FILE |
| JEFFREY DILLON CHARLES PETERSEN | ON FILE |
| JEFFREY DINGUS GERHARDT | ON FILE |
| JEFFREY DIONE PASCHAL | ON FILE |
| JEFFREY DONALD CANCELLA | ON FILE |
| JEFFREY DONALD CHOO | ON FILE |
| JEFFREY DONALD KELLER | ON FILE |
| JEFFREY DONALD LAWRENCE | ON FILE |
| JEFFREY DONALD MARTIN | ON FILE |
| JEFFREY DONALD MERRILL | ON FILE |
| JEFFREY DOUGLAS BOHLIN | ON FILE |
| JEFFREY DOUGLAS JOHNSTON | ON FILE |
| JEFFREY DOUGLAS RICKETTS | ON FILE |
| JEFFREY DREW BUYSE | ON FILE |
| JEFFREY DUANE MORGAN | ON FILE |
| JEFFREY DUSTIN FLEISHMAN | ON FILE |
| JEFFREY DUSTIN WILHOIT | ON FILE |
| JEFFREY DWAYNE COLLINS | ON FILE |
| JEFFREY DWAYNE REED | ON FILE |
| JEFFREY E BLIND | ON FILE |
| JEFFREY E COSTA JR | ON FILE |
| JEFFREY E PIMENTEL | ON FILE |
| JEFFREY E PORTNOY | ON FILE |
| JEFFREY E SARRETT | ON FILE |
| JEFFREY E SHERWOOD | ON FILE |
| JEFFREY E WELLER | ON FILE |
| JEFFREY EARL THOMPSON | ON FILE |
| JEFFREY ECTON | ON FILE |
| JEFFREY EDWARD BULGER | ON FILE |
| JEFFREY EDWARD EMMETT | ON FILE |
| JEFFREY EDWARD LUNDGREN | ON FILE |
| JEFFREY EDWARD MILLS | ON FILE |
| JEFFREY EDWARD SRSIC | ON FILE |
| JEFFREY EDWARD TENSFELDT | ON FILE |
| JEFFREY EDWARD TONOLE | ON FILE |
| JEFFREY EDWARD WYANT | ON FILE |
| JEFFREY ELIZEE DEON | ON FILE |
| JEFFREY ELTON LEWIS | ON FILE |
| JEFFREY ELVIS FORET | ON FILE |
| JEFFREY EMIRO QUINTERO | ON FILE |
| JEFFREY ENGEL LAMBE | ON FILE |
| JEFFREY ERIC BENCIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY ERICFONS JENSEN | ON FILE |
| JEFFREY ERNEST THOMPSON | ON FILE |
| JEFFREY ETHAN BERUMEN | ON FILE |
| JEFFREY EUGENE AMBROSE | ON FILE |
| JEFFREY EUGENE KNIGHT | ON FILE |
| JEFFREY EUGENE SWARTZ | ON FILE |
| JEFFREY EUGENE THOMPSON | ON FILE |
| JEFFREY EVAN HOLMES | ON FILE |
| JEFFREY EVAN HORVITZ | ON FILE |
| JEFFREY EVANS MODESITT | ON FILE |
| JEFFREY F BOLLIGER | ON FILE |
| JEFFREY F J TATE | ON FILE |
| JEFFREY F PILKINGTON | ON FILE |
| JEFFREY FAM | ON FILE |
| JEFFREY FELIPE RONQUILLO | ON FILE |
| JEFFREY FELUSME | ON FILE |
| JEFFREY FERRONE | ON FILE |
| JEFFREY FOSTER UNDERWOOD | ON FILE |
| JEFFREY FRANCIS BAUER | ON FILE |
| JEFFREY FRANCIS GUNNIP | ON FILE |
| JEFFREY FRANCIS HALEY | ON FILE |
| JEFFREY FRANCIS QUESNELLE | ON FILE |
| JEFFREY FRANCOIS M BLANCQUAERT | ON FILE |
| JEFFREY FRANK DAGOSTINO | ON FILE |
| JEFFREY FREDERIC BAKER | ON FILE |
| JEFFREY G BOLLERMANN | ON FILE |
| JEFFREY G HUENEKE | ON FILE |
| JEFFREY GAH KEA HO | ON FILE |
| JEFFREY GAO | ON FILE |
| JEFFREY GARRET MUDD | ON FILE |
| JEFFREY GENE LYON | ON FILE |
| JEFFREY GERARD SCHMIDT | ON FILE |
| JEFFREY GILBERT H BRYSSINCK | ON FILE |
| JEFFREY GILES REILY | ON FILE |
| JEFFREY GLEN RANSBERGER | ON FILE |
| JEFFREY GLOVSKY | ON FILE |
| JEFFREY GOLDBERG | ON FILE |
| JEFFREY GORDON HANKS | ON FILE |
| JEFFREY GORDON KAISER | ON FILE |
| JEFFREY GORDON LLOYD HAWKINS | ON FILE |
| JEFFREY GOULD | ON FILE |
| JEFFREY GRACIANO | ON FILE |
| JEFFREY GRANT BARR | ON FILE |
| JEFFREY GUIRGUIS | ON FILE |
| JEFFREY GUSTAVO MEDINA | ON FILE |
| JEFFREY GWYNN ZYGO | ON FILE |
| JEFFREY H CIRCUIT | ON FILE |
| JEFFREY H ROSS | ON FILE |
| JEFFREY H TAXIN | ON FILE |
| JEFFREY HAINES HOLLMAN | ON FILE |
| JEFFREY HALEY | ON FILE |
| JEFFREY HAMER | ON FILE |
| JEFFREY HAN TAVIS | ON FILE |
| JEFFREY HARDING PETERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY HAROLD KLANCKE | ON FILE |
| JEFFREY HAROLD LYNCH | ON FILE |
| JEFFREY HAROLD MERTEN | ON FILE |
| JEFFREY HAROLD MERTEN | ON FILE |
| JEFFREY HARRIS YELLIN | ON FILE |
| JEFFREY HARVEY LLOYD | ON FILE |
| JEFFREY HE | ON FILE |
| JEFFREY HENG BOON LEONG | ON FILE |
| JEFFREY HENNIE VAN DEN BOSCH | ON FILE |
| JEFFREY HERBERT CASE | ON FILE |
| JEFFREY HESTON JACKSON | ON FILE |
| JEFFREY HILTON PETERSEN | ON FILE |
| JEFFREY HIROSHI WENDORF | ON FILE |
| JEFFREY HOLSAPPLE | ON FILE |
| JEFFREY HONGIN AHN | ON FILE |
| JEFFREY HORNUNG | ON FILE |
| JEFFREY HOWARD BAYBICK | ON FILE |
| JEFFREY HOWARD BRICKMAN | ON FILE |
| JEFFREY HOWARD ENTIN | ON FILE |
| JEFFREY HOWARD GOLDMAN | ON FILE |
| JEFFREY HOWARD HUI | ON FILE |
| JEFFREY HOWARD SCROGGINS | ON FILE |
| JEFFREY HOWELL WOLSKY | ON FILE |
| JEFFREY HUDSON WATHEN | ON FILE |
| JEFFREY HUI | ON FILE |
| JEFFREY HUNJOO LEE | ON FILE |
| JEFFREY HUNTER SHEPPARD | ON FILE |
| JEFFREY IAN FEIN | ON FILE |
| JEFFREY IAN SHULZE | ON FILE |
| JEFFREY ISSAC SPORN | ON FILE |
| JEFFREY IVAN LASKER | ON FILE |
| JEFFREY IVES MITCHELL | ON FILE |
| JEFFREY J ARROWSMITH | ON FILE |
| JEFFREY J BAGGE | ON FILE |
| JEFFREY J BILLS | ON FILE |
| JEFFREY J BRADIAN | ON FILE |
| JEFFREY J CHARBONNET | ON FILE |
| JEFFREY J DE GROOT | ON FILE |
| JEFFREY J FAZZINO | ON FILE |
| JEFFREY J GIVENS | ON FILE |
| JEFFREY J JACOBUS | ON FILE |
| JEFFREY J JASIEK | ON FILE |
| JEFFREY J LEON | ON FILE |
| JEFFREY J MARTIN | ON FILE |
| JEFFREY J MILLER | ON FILE |
| JEFFREY J PANCIS | ON FILE |
| JEFFREY J PIETRZYK | ON FILE |
| JEFFREY J WARACH | ON FILE |
| JEFFREY J WEITKNECHT | ON FILE |
| JEFFREY J WHITE | ON FILE |
| JEFFREY J YOO | ON FILE |
| JEFFREY JACK CHIANG | ON FILE |
| JEFFREY JACK TOPOLESKI | ON FILE |
| JEFFREY JACOB GATPAYAT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY JACOB YASALONIS | ON FILE |
| JEFFREY JAMES BAIETTO | ON FILE |
| JEFFREY JAMES BOSTIC | ON FILE |
| JEFFREY JAMES CLEVENGER | ON FILE |
| JEFFREY JAMES COLLISON | ON FILE |
| JEFFREY JAMES COOPER | ON FILE |
| JEFFREY JAMES CROOKS | ON FILE |
| JEFFREY JAMES DEVLIN | ON FILE |
| JEFFREY JAMES EXTOR | ON FILE |
| JEFFREY JAMES FOLEY | ON FILE |
| JEFFREY JAMES FRASER PENNER | ON FILE |
| JEFFREY JAMES GOLTIAO | ON FILE |
| JEFFREY JAMES HANESTAD | ON FILE |
| JEFFREY JAMES HESLEP | ON FILE |
| JEFFREY JAMES HIEBERT | ON FILE |
| JEFFREY JAMES MACLEAN | ON FILE |
| JEFFREY JAMES NICHOLS | ON FILE |
| JEFFREY JAMES SAGARIO | ON FILE |
| JEFFREY JAMES STUCKI | ON FILE |
| JEFFREY JAMES TORGHELE | ON FILE |
| JEFFREY JAMES VANNIEULANDE | ON FILE |
| JEFFREY JASON WALDRON | ON FILE |
| JEFFREY JAY CAPPELL | ON FILE |
| JEFFREY JAY COOPER | ON FILE |
| JEFFREY JAY DAVIS | ON FILE |
| JEFFREY JAY DIERCKS | ON FILE |
| JEFFREY JEE FAY QUACH | ON FILE |
| JEFFREY JEONG WOO KANG | ON FILE |
| JEFFREY JEROME OSBORN | ON FILE |
| JEFFREY JERRY RONNING | ON FILE |
| JEFFREY JIE PENG | ON FILE |
| JEFFREY JIEFEI LU | ON FILE |
| JEFFREY JIUN-DU SHIH | ON FILE |
| JEFFREY JOEL PANCIS | ON FILE |
| JEFFREY JOEL WICKERSTY | ON FILE |
| JEFFREY JOEL WOLFE | ON FILE |
| JEFFREY JOHLFS GUSTAFSON | ON FILE |
| JEFFREY JOHN BELL | ON FILE |
| JEFFREY JOHN BRAUNHAUSEN | ON FILE |
| JEFFREY JOHN COOK | ON FILE |
| JEFFREY JOHN HATTON | ON FILE |
| JEFFREY JOHN HUTZ | ON FILE |
| JEFFREY JOHN KAHOALII AH HEE | ON FILE |
| JEFFREY JOHN LEWKOWITZ | ON FILE |
| JEFFREY JOHN MELLEN | ON FILE |
| JEFFREY JOHN MENEZES | ON FILE |
| JEFFREY JOHN MILLER | ON FILE |
| JEFFREY JOHN PERKINS | ON FILE |
| JEFFREY JOHN RACZYNSKI | ON FILE |
| JEFFREY JOHN SCHAUS | ON FILE |
| JEFFREY JOHN SELLBERG | ON FILE |
| JEFFREY JOHN SHURAN | ON FILE |
| JEFFREY JOHN SMYTHE | ON FILE |
| JEFFREY JOHN VANPELT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY JOHN VENEGONI | ON FILE |
| JEFFREY JOHN WIESER | ON FILE |
| JEFFREY JOHNGARNER BRANDT | ON FILE |
| JEFFREY JON GROKE | ON FILE |
| JEFFREY JON VRIEZEMA | ON FILE |
| JEFFREY JORDON BANAS | ON FILE |
| JEFFREY JOSE WILLIAMS | ON FILE |
| JEFFREY JOSEPH ABBADINI | ON FILE |
| JEFFREY JOSEPH CAMPBELL | ON FILE |
| JEFFREY JOSEPH LINDLEY | ON FILE |
| JEFFREY JOSEPH MCGUIRE | ON FILE |
| JEFFREY JOSEPH RADZWILL | ON FILE |
| JEFFREY JOSEPH SOLODKY | ON FILE |
| JEFFREY JOSEPH VEZINA | ON FILE |
| JEFFREY JOSEPH WIECZOREK | ON FILE |
| JEFFREY JOSHUA SPEED | ON FILE |
| JEFFREY K KATGERMAN | ON FILE |
| JEFFREY K TRINH | ON FILE |
| JEFFREY KANETO KASE | ON FILE |
| JEFFREY KANOA LAM | ON FILE |
| JEFFREY KARAM VAN DELDEN | ON FILE |
| JEFFREY KEITH CALEB | ON FILE |
| JEFFREY KEITH DUNCAN | ON FILE |
| JEFFREY KEITH GEISSLER | ON FILE |
| JEFFREY KEITH MALLEY | ON FILE |
| JEFFREY KENNEDY HARBUS | ON FILE |
| JEFFREY KENNETH BURTON | ON FILE |
| JEFFREY KENNETH SCHNEIDER | ON FILE |
| JEFFREY KENNETH WILLIAM MARTIN | ON FILE |
| JEFFREY KENNETH WOLFE | ON FILE |
| JEFFREY KENT CHAN | ON FILE |
| JEFFREY KENT MANNING | ON FILE |
| JEFFREY KHA | ON FILE |
| JEFFREY KINCHOONG LAU | ON FILE |
| JEFFREY KING MILLSPAUGH | ON FILE |
| JEFFREY KIRKHAM MONTAGUE | ON FILE |
| JEFFREY KIYOSHI KIMURA | ON FILE |
| JEFFREY KOEMAN | ON FILE |
| JEFFREY KOJO ANANE ADJEI | ON FILE |
| JEFFREY KUAN | ON FILE |
| JEFFREY KURT STRIETZEL | ON FILE |
| JEFFREY KWANG HUI | ON FILE |
| JEFFREY KYLE GILLOGLY | ON FILE |
| JEFFREY KYLE JOPLING | ON FILE |
| JEFFREY KYLE YODER | ON FILE |
| JEFFREY L ARFSTEN | ON FILE |
| JEFFREY L BORSINI | ON FILE |
| JEFFREY L CARRETE | ON FILE |
| JEFFREY L CASPER | ON FILE |
| JEFFREY L CASPER | ON FILE |
| JEFFREY L FISH | ON FILE |
| JEFFREY L KENNEDY | ON FILE |
| JEFFREY L MONTGOMERY | ON FILE |
| JEFFREY L OWEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY L RODEWIG | ON FILE |
| JEFFREY L SCHIFFER | ON FILE |
| JEFFREY L TOLLEFSON | ON FILE |
| JEFFREY LABIANCO | ON FILE |
| JEFFREY LANE COUCH | ON FILE |
| JEFFREY LANE JOHNSON | ON FILE |
| JEFFREY LAPUZ | ON FILE |
| JEFFREY LAWRENCE BARBER | ON FILE |
| JEFFREY LAWRENCE BUTTS | ON FILE |
| JEFFREY LAWRENCE CISCO | ON FILE |
| JEFFREY LAWRENCE HAYLES | ON FILE |
| JEFFREY LAWRENCE MERDAN | ON FILE |
| JEFFREY LAWRENCE YU CHANG CABRAL | ON FILE |
| JEFFREY LEE | ON FILE |
| JEFFREY LEE BAYKO | ON FILE |
| JEFFREY LEE BLANKENSHIP | ON FILE |
| JEFFREY LEE CHAMBERS | ON FILE |
| JEFFREY LEE CREECH | ON FILE |
| JEFFREY LEE GRIESHOP | ON FILE |
| JEFFREY LEE HAVEMEIER | ON FILE |
| JEFFREY LEE HELLRUNG | ON FILE |
| JEFFREY LEE HUNKER | ON FILE |
| JEFFREY LEE JACOBS | ON FILE |
| JEFFREY LEE KIRSCHBAUM | ON FILE |
| JEFFREY LEE KNOLL | ON FILE |
| JEFFREY LEE LOCKHART | ON FILE |
| JEFFREY LEE MCNAIR | ON FILE |
| JEFFREY LEE MULLINS | ON FILE |
| JEFFREY LEE OUELLETTE | ON FILE |
| JEFFREY LEE PAINTER | ON FILE |
| JEFFREY LEE SINGLER | ON FILE |
| JEFFREY LEE TAIT | ON FILE |
| JEFFREY LEE TALLAKSEN | ON FILE |
| JEFFREY LEE VASQUEZ | ON FILE |
| JEFFREY LEE VOETSCH | ON FILE |
| JEFFREY LENNON | ON FILE |
| JEFFREY LEO LA VALLEY | ON FILE |
| JEFFREY LEONARD LYON | ON FILE |
| JEFFREY LEONEL CABRERA | ON FILE |
| JEFFREY LESTER MILLER | ON FILE |
| JEFFREY LEWIS LANGHAM | ON FILE |
| JEFFREY LEWIS RAIZNER | ON FILE |
| JEFFREY LEWIS RECTOR | ON FILE |
| JEFFREY LIU | ON FILE |
| JEFFREY LOREN WILKINS | ON FILE |
| JEFFREY LOUIS BOMBICK | ON FILE |
| JEFFREY LOUIS MARKOWSKI | ON FILE |
| JEFFREY LOUIS PALMER | ON FILE |
| JEFFREY LOUIS SCHUERMAN | ON FILE |
| JEFFREY LOUIS SHUMAN | ON FILE |
| JEFFREY LOYD BAKER | ON FILE |
| JEFFREY LU | ON FILE |
| JEFFREY LUFA ROWLEY | ON FILE |
| JEFFREY LUKE ROSENZWEIG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY LUKE SMITH | ON FILE |
| JEFFREY LYNN CARLAT | ON FILE |
| JEFFREY LYNN DEPERRO | ON FILE |
| JEFFREY LYNN DRETTWAN | ON FILE |
| JEFFREY LYNN KANABLE | ON FILE |
| JEFFREY LYNN MELLAND | ON FILE |
| JEFFREY LYNN SEVERCOOL | ON FILE |
| JEFFREY LYNN STANICH | ON FILE |
| JEFFREY LYNN THOMPSON | ON FILE |
| JEFFREY M ATKINSON | ON FILE |
| JEFFREY M BATLLE ALERS | ON FILE |
| JEFFREY M BERGIN | ON FILE |
| JEFFREY M CARDIN | ON FILE |
| JEFFREY M CATALANO | ON FILE |
| JEFFREY M DEMING | ON FILE |
| JEFFREY M DIEM | ON FILE |
| JEFFREY M DORMAN | ON FILE |
| JEFFREY M DUMAS | ON FILE |
| JEFFREY M GUTHRIE | ON FILE |
| JEFFREY M HANSEN | ON FILE |
| JEFFREY M MARTENS | ON FILE |
| JEFFREY M MCCLOY | ON FILE |
| JEFFREY M RAPHAELS | ON FILE |
| JEFFREY M SIMON | ON FILE |
| JEFFREY M SMITH | ON FILE |
| JEFFREY M SUSSMAN | ON FILE |
| JEFFREY M THOMSON | ON FILE |
| JEFFREY M VELEZ | ON FILE |
| JEFFREY M WALTERS | ON FILE |
| JEFFREY MA | ON FILE |
| JEFFREY MACK PARKER | ON FILE |
| JEFFREY MAGONI | ON FILE |
| JEFFREY MAKIO OGATA | ON FILE |
| JEFFREY MALCOLM LAURENCE TOWERS | ON FILE |
| JEFFREY MANUEL CLARO | ON FILE |
| JEFFREY MARC SCHWEID | ON FILE |
| JEFFREY MARCUS THOMPSON | ON FILE |
| JEFFREY MARK BLIDNER | ON FILE |
| JEFFREY MARK CORBITT | ON FILE |
| JEFFREY MARK GALLAGHER | ON FILE |
| JEFFREY MARK HANAN | ON FILE |
| JEFFREY MARK HILLENBRAND | ON FILE |
| JEFFREY MARK HOPTROFF | ON FILE |
| JEFFREY MARK LAMANNA | ON FILE |
| JEFFREY MARK LEMBO | ON FILE |
| JEFFREY MARK MCCONNELL | ON FILE |
| JEFFREY MARK VAN DE BENNET | ON FILE |
| JEFFREY MARKGREGORIUS MARIA STOUTHAMER | ON FILE |
| JEFFREY MARTIN BERNABE LIGAYA | ON FILE |
| JEFFREY MARTIN COGLEY | ON FILE |
| JEFFREY MARTIN CORPUS | ON FILE |
| JEFFREY MARTIN MALJAARS | ON FILE |
| JEFFREY MARUCUT | ON FILE |
| JEFFREY MARVIN TURNER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY MARWIN HERRERA | ON FILE |
| JEFFREY MASON SILL | ON FILE |
| JEFFREY MATHEW ABALOS | ON FILE |
| JEFFREY MATTHEW HACZYNSKI | ON FILE |
| JEFFREY MAX KRSNAK | ON FILE |
| JEFFREY MC LELLAN | ON FILE |
| JEFFREY MCGINNIS | ON FILE |
| JEFFREY MCKENZIE | ON FILE |
| JEFFREY MERVYN GOING | ON FILE |
| JEFFREY MICHAEL BROWN | ON FILE |
| JEFFREY MICHAEL BURSTEIN | ON FILE |
| JEFFREY MICHAEL CERVANTEZ | ON FILE |
| JEFFREY MICHAEL COOLEY | ON FILE |
| JEFFREY MICHAEL DAY | ON FILE |
| JEFFREY MICHAEL DICKSON | ON FILE |
| JEFFREY MICHAEL DOLAN | ON FILE |
| JEFFREY MICHAEL DOMMER | ON FILE |
| JEFFREY MICHAEL EATON | ON FILE |
| JEFFREY MICHAEL EHRENBERG | ON FILE |
| JEFFREY MICHAEL GEORGE BRUSH | ON FILE |
| JEFFREY MICHAEL GREEN | ON FILE |
| JEFFREY MICHAEL GREENWALD | ON FILE |
| JEFFREY MICHAEL HANNA | ON FILE |
| JEFFREY MICHAEL HODGES | ON FILE |
| JEFFREY MICHAEL JANES | ON FILE |
| JEFFREY MICHAEL JOSEPH | ON FILE |
| JEFFREY MICHAEL KAWECKI | ON FILE |
| JEFFREY MICHAEL KEOGH | ON FILE |
| JEFFREY MICHAEL KESLIN | ON FILE |
| JEFFREY MICHAEL MCCORD | ON FILE |
| JEFFREY MICHAEL ROBINSON | ON FILE |
| JEFFREY MICHAEL ROGER PRIER | ON FILE |
| JEFFREY MICHAEL SANTON | ON FILE |
| JEFFREY MICHAEL SCHIAVONI | ON FILE |
| JEFFREY MICHAEL SUDMAN | ON FILE |
| JEFFREY MICHAEL THOMAS | ON FILE |
| JEFFREY MICHAEL TSAIR | ON FILE |
| JEFFREY MICHAEL WHEATLEY | ON FILE |
| JEFFREY MICHAEL ZALLA | ON FILE |
| JEFFREY MICHEAL LEHOUX | ON FILE |
| JEFFREY MILLS | ON FILE |
| JEFFREY MING-FUNG LO | ON FILE |
| JEFFREY MITCHELL DOSS | ON FILE |
| JEFFREY MOISE | ON FILE |
| JEFFREY MOL | ON FILE |
| JEFFREY MORDECHAI SARTOPH | ON FILE |
| JEFFREY MORENO | ON FILE |
| JEFFREY MORGAN PEDDERSON | ON FILE |
| JEFFREY MORRIS HODOSKO | ON FILE |
| JEFFREY MORTON GOLD | ON FILE |
| JEFFREY MURRAY | ON FILE |
| JEFFREY NAQVI | ON FILE |
| JEFFREY NATHAN GERWIN | ON FILE |
| JEFFREY NATHAN MCLARTY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY NATHAN SPARROW | ON FILE |
| JEFFREY NEAL DONDINO | ON FILE |
| JEFFREY NEAL MCCOY | ON FILE |
| JEFFREY NEIL EARNEST | ON FILE |
| JEFFREY NEIL KEIR | ON FILE |
| JEFFREY NEIL LEVIN | ON FILE |
| JEFFREY NEIL PHELPS | ON FILE |
| JEFFREY NELSON ZINK | ON FILE |
| JEFFREY NESGI | ON FILE |
| JEFFREY NEWCOMB | ON FILE |
| JEFFREY NGAI | ON FILE |
| JEFFREY NOAH TABACHNICK | ON FILE |
| JEFFREY NOBLE HARCOURT | ON FILE |
| JEFFREY NOEL WATKINS | ON FILE |
| JEFFREY NORMAN RIX | ON FILE |
| JEFFREY OLIVER BREEN | ON FILE |
| JEFFREY ON HAY SHAM | ON FILE |
| JEFFREY OQUENDO RUFINO | ON FILE |
| JEFFREY ORIN WILLIAMS | ON FILE |
| JEFFREY OTOOLE | ON FILE |
| JEFFREY OUYANG | ON FILE |
| JEFFREY P CATALANO | ON FILE |
| JEFFREY P LABORIANTE | ON FILE |
| JEFFREY P MASSA | ON FILE |
| JEFFREY P PREVITE | ON FILE |
| JEFFREY P WILSON | ON FILE |
| JEFFREY PAN | ON FILE |
| JEFFREY PANG KHIA KEI | ON FILE |
| JEFFREY PARK STANFORD | ON FILE |
| JEFFREY PARKER NICHOLS | ON FILE |
| JEFFREY PARKER RAY | ON FILE |
| JEFFREY PARKS IRWIN | ON FILE |
| JEFFREY PATRICK BUTTELL | ON FILE |
| JEFFREY PATRICK DILLON | ON FILE |
| JEFFREY PATRICK GRAHAM | ON FILE |
| JEFFREY PATRICK HUELSKOETTER | ON FILE |
| JEFFREY PATTERSON STRADFORD | ON FILE |
| JEFFREY PAUL ALLEN | ON FILE |
| JEFFREY PAUL BALDYS | ON FILE |
| JEFFREY PAUL BAUMGARTNER | ON FILE |
| JEFFREY PAUL BIEHL | ON FILE |
| JEFFREY PAUL BRENNER | ON FILE |
| JEFFREY PAUL BROWN | ON FILE |
| JEFFREY PAUL CAMP | ON FILE |
| JEFFREY PAUL DUPREX | ON FILE |
| JEFFREY PAUL FITTS | ON FILE |
| JEFFREY PAUL FORST | ON FILE |
| JEFFREY PAUL FRIEND | ON FILE |
| JEFFREY PAUL GONDA | ON FILE |
| JEFFREY PAUL HORGAN | ON FILE |
| JEFFREY PAUL ICKES | ON FILE |
| JEFFREY PAUL KRUEGER | ON FILE |
| JEFFREY PAUL KUHN | ON FILE |
| JEFFREY PAUL LAITILA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY PAUL NAPOLITANO | ON FILE |
| JEFFREY PAUL PALMER | ON FILE |
| JEFFREY PAUL PAVLOCAK | ON FILE |
| JEFFREY PAUL SADLER | ON FILE |
| JEFFREY PAUL STEBBINS | ON FILE |
| JEFFREY PAUL TOBIN | ON FILE |
| JEFFREY PAUL TRUDEL | ON FILE |
| JEFFREY PAUL WEHRMAN | ON FILE |
| JEFFREY PAUL WILFONG | ON FILE |
| JEFFREY PAUL YANCEY | ON FILE |
| JEFFREY PENG | ON FILE |
| JEFFREY PENG WANG | ON FILE |
| JEFFREY PETER ALLEN | ON FILE |
| JEFFREY PETER GRAF | ON FILE |
| JEFFREY PETER WYMAN | ON FILE |
| JEFFREY PETRUS HENRICUS GOOSSENS | ON FILE |
| JEFFREY PETRUS LEONARDUS JANSEN | ON FILE |
| JEFFREY PHILIP BALIFF | ON FILE |
| JEFFREY PHILIP MARCOVITCH | ON FILE |
| JEFFREY PHILIP SHORE | ON FILE |
| JEFFREY PHILIP STERN | ON FILE |
| JEFFREY PHILLIP ZATS | ON FILE |
| JEFFREY PINEDA BAYANI | ON FILE |
| JEFFREY PRONK | ON FILE |
| JEFFREY Q ROBINSON | ON FILE |
| JEFFREY QUANG TRUONG | ON FILE |
| JEFFREY QUILALA TINAZA | ON FILE |
| JEFFREY R ABOUNADER | ON FILE |
| JEFFREY R BRATHWAITE | ON FILE |
| JEFFREY R CHURNEY | ON FILE |
| JEFFREY R CLORLEY | ON FILE |
| JEFFREY R GRIFFIN | ON FILE |
| JEFFREY R HUANG | ON FILE |
| JEFFREY R KERR | ON FILE |
| JEFFREY R LUDROSKY | ON FILE |
| JEFFREY R MORAN | ON FILE |
| JEFFREY R OAKS | ON FILE |
| JEFFREY R OESTERLE | ON FILE |
| JEFFREY R OXFORD | ON FILE |
| JEFFREY R THOMAS | ON FILE |
| JEFFREY R WALTERS | ON FILE |
| JEFFREY R WORTMAN | ON FILE |
| JEFFREY RALPH KUNKEL | ON FILE |
| JEFFREY RAY CRAWFORD | ON FILE |
| JEFFREY RAY EBERHART | ON FILE |
| JEFFREY RAY MUSGRAVE | ON FILE |
| JEFFREY RAY TIMBERLAKE | ON FILE |
| JEFFREY RAYMOND GIBSON | ON FILE |
| JEFFREY RAYMOND GUEST | ON FILE |
| JEFFREY RAYMOND HOPKIN | ON FILE |
| JEFFREY RAYMOND NORWOOD-JONES | ON FILE |
| JEFFREY REED ALBRITTON | ON FILE |
| JEFFREY REED OAKS | ON FILE |
| JEFFREY REGAN THRUSTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY REIS QUEISSER | ON FILE |
| JEFFREY REX WONG | ON FILE |
| JEFFREY REYES HO | ON FILE |
| JEFFREY RICHARD BAROWSKI | ON FILE |
| JEFFREY RICHARD CLEMONS | ON FILE |
| JEFFREY RICHARD DALLAIRE | ON FILE |
| JEFFREY RICHARD HARDT | ON FILE |
| JEFFREY RICHARD JOHN | ON FILE |
| JEFFREY RICHARD SIRES | ON FILE |
| JEFFREY ROBERT AINSWORTH | ON FILE |
| JEFFREY ROBERT BAHNS | ON FILE |
| JEFFREY ROBERT BUTLER | ON FILE |
| JEFFREY ROBERT DENTON | ON FILE |
| JEFFREY ROBERT FRANKLIN | ON FILE |
| JEFFREY ROBERT FRANKLIN | ON FILE |
| JEFFREY ROBERT HUTCHISON | ON FILE |
| JEFFREY ROBERT LEE | ON FILE |
| JEFFREY ROBERT LEONARD | ON FILE |
| JEFFREY ROBERT LEWIS | ON FILE |
| JEFFREY ROBERT MCCAFFERY | ON FILE |
| JEFFREY ROBERT MORAN | ON FILE |
| JEFFREY ROBERT NUCKOLS | ON FILE |
| JEFFREY ROBERT PAYNTER | ON FILE |
| JEFFREY ROBERT RAPESS | ON FILE |
| JEFFREY ROBERT RUMANS | ON FILE |
| JEFFREY ROBERT SEEGER | ON FILE |
| JEFFREY ROBERT SPAWTON | ON FILE |
| JEFFREY ROBERT STANGE | ON FILE |
| JEFFREY ROBERT STANGELAND | ON FILE |
| JEFFREY ROBERT TRENT | ON FILE |
| JEFFREY ROBERT UMSTEAD | ON FILE |
| JEFFREY ROBERT WALLACE | ON FILE |
| JEFFREY ROCE ROJAS | ON FILE |
| JEFFREY RODRIGUEZ | ON FILE |
| JEFFREY ROGER BULLOCK | ON FILE |
| JEFFREY RONALD CAMPBELL | ON FILE |
| JEFFREY RONALD CAREY | ON FILE |
| JEFFREY RONALD ELWOOD | ON FILE |
| JEFFREY RONALD SEKINGER | ON FILE |
| JEFFREY RONALD WALLER | ON FILE |
| JEFFREY RONALD WHITEMAN | ON FILE |
| JEFFREY ROSARIO DE JESUS | ON FILE |
| JEFFREY ROSS CARENBAUER | ON FILE |
| JEFFREY ROY ESCOLAR CHUA | ON FILE |
| JEFFREY ROY HAGGAR | ON FILE |
| JEFFREY ROY HAGGAR | ON FILE |
| JEFFREY ROY SHOEMAKER | ON FILE |
| JEFFREY ROYCE CORDEROSERRANO | ON FILE |
| JEFFREY RUBEN AYALA | ON FILE |
| JEFFREY RUBINOFF | ON FILE |
| JEFFREY RUSS GREENWOOD | ON FILE |
| JEFFREY RUSSELL HANDEL | ON FILE |
| JEFFREY RUSSELL SCHMITT | ON FILE |
| JEFFREY RUSSELL SEIFF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY RUSSELL SNYDER | ON FILE |
| JEFFREY RYAN BENNETT | ON FILE |
| JEFFREY RYAN BOEHNLEIN | ON FILE |
| JEFFREY RYAN BROWN | ON FILE |
| JEFFREY RYAN EVERETT | ON FILE |
| JEFFREY RYAN KOOI | ON FILE |
| JEFFREY RYAN KUHARSKI | ON FILE |
| JEFFREY RYAN LAHUCIK | ON FILE |
| JEFFREY RYAN VORDICK | ON FILE |
| JEFFREY S BEATTY | ON FILE |
| JEFFREY S CRABTREE | ON FILE |
| JEFFREY S DORMAN | ON FILE |
| JEFFREY S GUYMON | ON FILE |
| JEFFREY S KRUEGER | ON FILE |
| JEFFREY S LYNCH | ON FILE |
| JEFFREY S MACMONAGLE | ON FILE |
| JEFFREY S OLSON | ON FILE |
| JEFFREY S PITKEWICZ | ON FILE |
| JEFFREY S PONS | ON FILE |
| JEFFREY S RICHHART | ON FILE |
| JEFFREY S RICHMAN | ON FILE |
| JEFFREY S TERSCHAK | ON FILE |
| JEFFREY S TOMASSACCI | ON FILE |
| JEFFREY SADLER STONE | ON FILE |
| JEFFREY SAMUEL BRIONES | ON FILE |
| JEFFREY SAMUEL PERL | ON FILE |
| JEFFREY SANJAY CHEN | ON FILE |
| JEFFREY SCHONEBAUM-STROUD | ON FILE |
| JEFFREY SCOTT ALLEN | ON FILE |
| JEFFREY SCOTT BLACKMON | ON FILE |
| JEFFREY SCOTT BLILER | ON FILE |
| JEFFREY SCOTT COVINGTON | ON FILE |
| JEFFREY SCOTT DOWNIE | ON FILE |
| JEFFREY SCOTT EDWARDS | ON FILE |
| JEFFREY SCOTT FLAHERTY | ON FILE |
| JEFFREY SCOTT GALE | ON FILE |
| JEFFREY SCOTT GREGORY | ON FILE |
| JEFFREY SCOTT HARGROVE | ON FILE |
| JEFFREY SCOTT HARMON | ON FILE |
| JEFFREY SCOTT HENDERSON | ON FILE |
| JEFFREY SCOTT HOLMES | ON FILE |
| JEFFREY SCOTT JOHNSON | ON FILE |
| JEFFREY SCOTT KEATE | ON FILE |
| JEFFREY SCOTT LEATHERWOOD | ON FILE |
| JEFFREY SCOTT LEBEAU | ON FILE |
| JEFFREY SCOTT LINDAUER | ON FILE |
| JEFFREY SCOTT MARKS | ON FILE |
| JEFFREY SCOTT MILLER | ON FILE |
| JEFFREY SCOTT MOLLICA | ON FILE |
| JEFFREY SCOTT OBRIEN | ON FILE |
| JEFFREY SCOTT PARKER | ON FILE |
| JEFFREY SCOTT POKORNY | ON FILE |
| JEFFREY SCOTT RAMSEY | ON FILE |
| JEFFREY SCOTT RIPPERDA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY SCOTT ROBERTS | ON FILE |
| JEFFREY SCOTT SANCHEZ | ON FILE |
| JEFFREY SCOTT SHIRK | ON FILE |
| JEFFREY SCOTT SNODGRASS | ON FILE |
| JEFFREY SCOTT STRATTON | ON FILE |
| JEFFREY SCOTT SUTICH | ON FILE |
| JEFFREY SCOTT TEITELBAUM | ON FILE |
| JEFFREY SCOTT VENTURA | ON FILE |
| JEFFREY SCOTT WACHTENDORF | ON FILE |
| JEFFREY SCOTT WALKER | ON FILE |
| JEFFREY SCOTT WALTON | ON FILE |
| JEFFREY SCOTT WARD | ON FILE |
| JEFFREY SCOTT WESOLOWSKI | ON FILE |
| JEFFREY SCOTT WHITED | ON FILE |
| JEFFREY SCOTT WOOD | ON FILE |
| JEFFREY SCOTT WOODS | ON FILE |
| JEFFREY SHANE SMITHERS | ON FILE |
| JEFFREY SHAW | ON FILE |
| JEFFREY SHAW | ON FILE |
| JEFFREY SHAWN DUVALL | ON FILE |
| JEFFREY SHENG | ON FILE |
| JEFFREY SHERIDAN RADCLIFFE | ON FILE |
| JEFFREY SHERWOOD | ON FILE |
| JEFFREY SHOGO PEROUTKA | ON FILE |
| JEFFREY SHU | ON FILE |
| JEFFREY SHUB GANAPOLSKY | ON FILE |
| JEFFREY SILVA NETO | ON FILE |
| JEFFREY SIM HONG JIE | ON FILE |
| JEFFREY SNIPES | ON FILE |
| JEFFREY SO | ON FILE |
| JEFFREY SPENCER COFFMAN | ON FILE |
| JEFFREY SPIERS | ON FILE |
| JEFFREY STEINER | ON FILE |
| JEFFREY STEPHAN WAILER | ON FILE |
| JEFFREY STEPHEN HAYES | ON FILE |
| JEFFREY STEPHEN MURZA | ON FILE |
| JEFFREY STEPHEN PINTER | ON FILE |
| JEFFREY STEPHEN THOMSON | ON FILE |
| JEFFREY STEPHEN ZABINSKI | ON FILE |
| JEFFREY STERLING MANN | ON FILE |
| JEFFREY STEVEN BECK | ON FILE |
| JEFFREY STEVEN CARRILLO PROANO | ON FILE |
| JEFFREY STEVEN CASSIDY | ON FILE |
| JEFFREY STEVEN GALENS | ON FILE |
| JEFFREY STEVEN JOURNEYCAKE | ON FILE |
| JEFFREY STEVEN PANZERO | ON FILE |
| JEFFREY STEVEN PEPPER | ON FILE |
| JEFFREY STEVEN SAFENOWITZ | ON FILE |
| JEFFREY STEVEN WARD | ON FILE |
| JEFFREY STEVEN WATERS | ON FILE |
| JEFFREY STEWART KIRK | ON FILE |
| JEFFREY STEWART STEVENSON | ON FILE |
| JEFFREY STOKMAN | ON FILE |
| JEFFREY STOLTZFUS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY STUART DAKS | ON FILE |
| JEFFREY STUART FENSTER | ON FILE |
| JEFFREY SUN | ON FILE |
| JEFFREY SWANSON | ON FILE |
| JEFFREY SY NGO | ON FILE |
| JEFFREY T BRONSTAD | ON FILE |
| JEFFREY T CONNER | ON FILE |
| JEFFREY T CROOMS | ON FILE |
| JEFFREY T DIMARCO | ON FILE |
| JEFFREY T ECKHOUSE | ON FILE |
| JEFFREY T GLEASON | ON FILE |
| JEFFREY T GOSSELIN | ON FILE |
| JEFFREY T HASS | ON FILE |
| JEFFREY T MANGASARIAN | ON FILE |
| JEFFREY T PELZERS | ON FILE |
| JEFFREY T POUPORE | ON FILE |
| JEFFREY T REILLY | ON FILE |
| JEFFREY T SMITH | ON FILE |
| JEFFREY T YONG | ON FILE |
| JEFFREY TAKEO KANAI | ON FILE |
| JEFFREY TAKESHI ROBSON | ON FILE |
| JEFFREY TAMAYO REYES | ON FILE |
| JEFFREY TAMING MAGNO | ON FILE |
| JEFFREY TAYLOR BRYAN | ON FILE |
| JEFFREY TAYLOR HENDERSON | ON FILE |
| JEFFREY TAYLOR LUNDY | ON FILE |
| JEFFREY TAYLOR SMITH | ON FILE |
| JEFFREY TEETZEN | ON FILE |
| JEFFREY TERRELL | ON FILE |
| JEFFREY THADDEUS SCHULTZ | ON FILE |
| JEFFREY THANHLONG VU | ON FILE |
| JEFFREY THANHTAN NGUYEN | ON FILE |
| JEFFREY THELEN | ON FILE |
| JEFFREY THIEN NGUYEN | ON FILE |
| JEFFREY THOMAS BORK | ON FILE |
| JEFFREY THOMAS BUTKOVICH | ON FILE |
| JEFFREY THOMAS CALLICUTT | ON FILE |
| JEFFREY THOMAS CERTO | ON FILE |
| JEFFREY THOMAS DAIGLE | ON FILE |
| JEFFREY THOMAS DECKER | ON FILE |
| JEFFREY THOMAS FELLMAN | ON FILE |
| JEFFREY THOMAS GIESEA | ON FILE |
| JEFFREY THOMAS GOODWIN | ON FILE |
| JEFFREY THOMAS HOUDEK | ON FILE |
| JEFFREY THOMAS KENYON | ON FILE |
| JEFFREY THOMAS KNEBEL | ON FILE |
| JEFFREY THOMAS LASHLEE | ON FILE |
| JEFFREY THOMAS MALLARI | ON FILE |
| JEFFREY THOMAS MILLER | ON FILE |
| JEFFREY THOMAS MILLER | ON FILE |
| JEFFREY THOMAS PACHECO | ON FILE |
| JEFFREY THOMAS PALMER | ON FILE |
| JEFFREY THOMAS QUIGLEY | ON FILE |
| JEFFREY THOMAS RIBOTTO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY THOMAS SIMS | ON FILE |
| JEFFREY THOMAS STROMMER | ON FILE |
| JEFFREY THOMAS WEBB | ON FILE |
| JEFFREY THOMAS WILLIAMS | ON FILE |
| JEFFREY THOMAS ZELNIO | ON FILE |
| JEFFREY TIANXIAO HUAI | ON FILE |
| JEFFREY TIMOTHY EHLENZ | ON FILE |
| JEFFREY TODD BARONI | ON FILE |
| JEFFREY TODD BARRETT | ON FILE |
| JEFFREY TODD CUMMINGS | ON FILE |
| JEFFREY TODD FENTER | ON FILE |
| JEFFREY TODD HATCH | ON FILE |
| JEFFREY TODD NEUMANN | ON FILE |
| JEFFREY TODD POLLOCK | ON FILE |
| JEFFREY TODD SCHWARTZ | ON FILE |
| JEFFREY TODD WALTEMATHE | ON FILE |
| JEFFREY TODD WIGGINS | ON FILE |
| JEFFREY TONG | ON FILE |
| JEFFREY TRAVIS DOWNS | ON FILE |
| JEFFREY TREW SEESE | ON FILE |
| JEFFREY TROY ANDERSON | ON FILE |
| JEFFREY TRUETT HERREN | ON FILE |
| JEFFREY TSZ CHEUK WONG | ON FILE |
| JEFFREY TUANANH BUI | ON FILE |
| JEFFREY TUMOLVA ANGELES | ON FILE |
| JEFFREY TYLER LOW | ON FILE |
| JEFFREY TYLER OVERSTREET | ON FILE |
| JEFFREY TYLER RIGBY | ON FILE |
| JEFFREY TYSON PALODICHUK | ON FILE |
| JEFFREY TZU HENG LIN | ON FILE |
| JEFFREY USELTON | ON FILE |
| JEFFREY V BURCH | ON FILE |
| JEFFREY VAN DEN BERG | ON FILE |
| JEFFREY VAN DER GEUGTEN | ON FILE |
| JEFFREY VAN DER SCHILDEN | ON FILE |
| JEFFREY VAN DER WEKKE | ON FILE |
| JEFFREY VAN KESTEREN | ON FILE |
| JEFFREY VAN VELSEN | ON FILE |
| JEFFREY VANDERVELDE | ON FILE |
| JEFFREY VANMETER TOWERY | ON FILE |
| JEFFREY VANNOTE | ON FILE |
| JEFFREY VERN SIEGFRIED | ON FILE |
| JEFFREY VERNON GOFF | ON FILE |
| JEFFREY VERSCHOOR | ON FILE |
| JEFFREY VIER | ON FILE |
| JEFFREY VIETHOANG LAM | ON FILE |
| JEFFREY VILJO MANNER | ON FILE |
| JEFFREY VILLANI | ON FILE |
| JEFFREY VINCENT BASTIAN | ON FILE |
| JEFFREY VINCENT FEIERSTEIN | ON FILE |
| JEFFREY VU | ON FILE |
| JEFFREY VUN | ON FILE |
| JEFFREY W BAKER | ON FILE |
| JEFFREY W BRYAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY W CAMP | ON FILE |
| JEFFREY W JR NEWTON | ON FILE |
| JEFFREY W MESSER | ON FILE |
| JEFFREY W MOTCH | ON FILE |
| JEFFREY W SKIMMING REVOCABLE TRUST | ON FILE |
| JEFFREY W SMITH | ON FILE |
| JEFFREY W SOMMER | ON FILE |
| JEFFREY WADE DANESE | ON FILE |
| JEFFREY WADE HAMPEL | ON FILE |
| JEFFREY WADE SCHOTTHOEFER | ON FILE |
| JEFFREY WALKER HALL | ON FILE |
| JEFFREY WALLACE ELLSWORTH | ON FILE |
| JEFFREY WALTER MILANO | ON FILE |
| JEFFREY WANG | ON FILE |
| JEFFREY WANG | ON FILE |
| JEFFREY WARD BREW | ON FILE |
| JEFFREY WARREN PATTON | ON FILE |
| JEFFREY WARREN WIENECKE | ON FILE |
| JEFFREY WARSHAUER | ON FILE |
| JEFFREY WASKOWIAK | ON FILE |
| JEFFREY WAYNE ADAMS | ON FILE |
| JEFFREY WAYNE BROOKS | ON FILE |
| JEFFREY WAYNE GRAY | ON FILE |
| JEFFREY WAYNE HARDING | ON FILE |
| JEFFREY WAYNE JORDAN | ON FILE |
| JEFFREY WAYNE LAKE | ON FILE |
| JEFFREY WAYNE MILES | ON FILE |
| JEFFREY WEI HUA BENG | ON FILE |
| JEFFREY WELLMAN | ON FILE |
| JEFFREY WEN ZHONG LAU | ON FILE |
| JEFFREY WIENEN | ON FILE |
| JEFFREY WILKS MANUTEA ATGER | ON FILE |
| JEFFREY WILLIAM A NECHKA | ON FILE |
| JEFFREY WILLIAM BOUDREAU | ON FILE |
| JEFFREY WILLIAM COLUSSY | ON FILE |
| JEFFREY WILLIAM DENEAU | ON FILE |
| JEFFREY WILLIAM DIKIS | ON FILE |
| JEFFREY WILLIAM GRAHAM | ON FILE |
| JEFFREY WILLIAM HARDING | ON FILE |
| JEFFREY WILLIAM HERMANSON | ON FILE |
| JEFFREY WILLIAM HILTPOLD | ON FILE |
| JEFFREY WILLIAM JUNG | ON FILE |
| JEFFREY WILLIAM KENT | ON FILE |
| JEFFREY WILLIAM LAUTRUP | ON FILE |
| JEFFREY WILLIAM MADDUX | ON FILE |
| JEFFREY WILLIAM MENSCH | ON FILE |
| JEFFREY WILLIAM PADGHAM | ON FILE |
| JEFFREY WILLIAM PEARY | ON FILE |
| JEFFREY WILLIAM ROSS | ON FILE |
| JEFFREY WILLIAM SABOTIN | ON FILE |
| JEFFREY WILLIAM SATHER | ON FILE |
| JEFFREY WILLIAM SCHULER | ON FILE |
| JEFFREY WILLIAM SEALE | ON FILE |
| JEFFREY WILLIAM SPROTT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY WILLIAM VAN STEENBERGEN | ON FILE |
| JEFFREY WILLIAM VETTERICK | ON FILE |
| JEFFREY WILLIAM WIMMER | ON FILE |
| JEFFREY WILLIAM WONG | ON FILE |
| JEFFREY WILLIS CHOW | ON FILE |
| JEFFREY WILSON HEMINGWAY | ON FILE |
| JEFFREY WING LEUNG CHUNG | ON FILE |
| JEFFREY WINNER SEITZ | ON FILE |
| JEFFREY WOLFF | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY YAN | ON FILE |
| JEFFREY YAN FRANCK 2 MALETIE | ON FILE |
| JEFFREY YAN KO MIN | ON FILE |
| JEFFREY YAUSSY HOGAN | ON FILE |
| JEFFREY YEOH KAH WAI | ON FILE |
| JEFFREY YIN CHUAN HU | ON FILE |
| JEFFREY YORKE | ON FILE |
| JEFFREY YUZO HIGA | ON FILE |
| JEFFREY ZAREMBA | ON FILE |
| JEFFREY ZHEN ZHI CHEN | ON FILE |
| JEFFREY ZHENGLING LIU | ON FILE |
| JEFFREY ZHONGHUA HAN | ON FILE |
| JEFFRIE MICHAEL UNDERWOOD | ON FILE |
| JEFFRIN JOY | ON FILE |
| JEFFRINE PIK FONG KWONG | ON FILE |
| JEFFRY ADRIAN JONES | ON FILE |
| JEFFRY ALLEN MACHO | ON FILE |
| JEFFRY BADGER | ON FILE |
| JEFFRY BLAKE DUNSON II | ON FILE |
| JEFFRY CHARLES GORE | ON FILE |
| JEFFRY DALE LOVELL | ON FILE |
| JEFFRY FRANCE NIELSON | ON FILE |
| JEFFRY J ALVAREZ RODRIGUEZ | ON FILE |
| JEFFRY JOHN LIPTAK | ON FILE |
| JEFFRY KARNAEN | ON FILE |
| JEFFRY LEONARDUS | ON FILE |
| JEFFRY MORA DE LA ROSA | ON FILE |
| JEFFRY REES BROCK | ON FILE |
| JEFFRY ROBERT | ON FILE |
| JEFFRY SUSANTO | ON FILE |
| JEFHRELL TUPAS KERR | ON FILE |
| JEFRADO AMALENSI | ON FILE |
| JEFREY SHAWN DOUGHERTY II | ON FILE |
| JEFRI VANEGAS | ON FILE |
| JEFRREY THOMAS HALLS | ON FILE |
| JEFRY A TINEO | ON FILE |
| JEFRY BIN MOHAMAD NOR | ON FILE |
| JEFRY LUIS MARTINEZ | ON FILE |
| JEFTA JONATAN | ON FILE |
| JEFTE DE LEON | ON FILE |
| JEFTERSON DORGILUS | ON FILE |
| JEFTON FAISAL SUNGKAR | ON FILE |
| JEGANATHAN MARKANDU | ON FILE |
| JEGANATHAN PACHAPPAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEGATHEESWARAN SANJEEVAN | ON FILE |
| JEGORS USOVS | ON FILE |
| JEHA WOO | ON FILE |
| JEHAD ABDUL WAHID | ON FILE |
| JEHANZAIB CHAUDHRY | ON FILE |
| JEHIEL SAMUEL JAMES | ON FILE |
| JEHOIADA OBED E GREENE | ON FILE |
| JEHONATTAN RODRIGUEZ BAEZ | ON FILE |
| JEHOVA ENRIQUE GUERRERO | ON FILE |
| JEHU SHALOM CRUZ | ON FILE |
| JEHUDAH OOREBEEK | ON FILE |
| JEHUDI CASTRO SIERRA | ON FILE |
| JEIFREY CARPAY | ON FILE |
| JEIK CHA | ON FILE |
| JEIMER PARRILLA CRUZ | ON FILE |
| JEINER CASTELLON | ON FILE |
| JEINSIN D SUAREZ GOMEZ | ON FILE |
| JEISON STEVEN BARRIENTOS ALVAREZ | ON FILE |
| JEJEN YANG | ON FILE |
| JEK KIAT TAY | ON FILE |
| JEKATERINA TURONOK | ON FILE |
| JEKATERINA UTENDORFERE KRUMPANE | ON FILE |
| JELANI DUNNING | ON FILE |
| JELANI EDMUND BOXILL | ON FILE |
| JELE J KLEYWEGT | ON FILE |
| JELEN LEONOR BALCACER PEREZ | ON FILE |
| JELENA AGAFONOVA | ON FILE |
| JELENA ANCEVSKA | ON FILE |
| JELENA BAJAC | ON FILE |
| JELENA BENCIC | ON FILE |
| JELENA BOGDANOVIC | ON FILE |
| JELENA BRBORA | ON FILE |
| JELENA CORIC | ON FILE |
| JELENA DEKIC | ON FILE |
| JELENA DICKARD | ON FILE |
| JELENA DJURKOVIC | ON FILE |
| JELENA DORDEVIC | ON FILE |
| JELENA DOROTKA VON EHRENWALL | ON FILE |
| JELENA DOSLIC | ON FILE |
| JELENA DRAGOJEVIC | ON FILE |
| JELENA DUKULE | ON FILE |
| JELENA DURDEVIC | ON FILE |
| JELENA FILIPOVIC | ON FILE |
| JELENA GAVRILOV | ON FILE |
| JELENA HERCIGONJA | ON FILE |
| JELENA ILIC | ON FILE |
| JELENA JAKOVIC | ON FILE |
| JELENA JORGOVIC | ON FILE |
| JELENA KRSTIC | ON FILE |
| JELENA LJUBINOVIC | ON FILE |
| JELENA MANOJLOVIC | ON FILE |
| JELENA MARKOVIC | ON FILE |
| JELENA MIKELIENE | ON FILE |
| JELENA MUMM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JELENA NIEDENS | ON FILE |
| JELENA PAJOVIC VAN REENEN | ON FILE |
| JELENA PARKIN | ON FILE |
| JELENA RADIC | ON FILE |
| JELENA RADOJEVIC | ON FILE |
| JELENA RASOVIC | ON FILE |
| JELENA SKLEBAR | ON FILE |
| JELENA STAMENIC | ON FILE |
| JELENA SUSAK | ON FILE |
| JELENA TUBOLCEVA | ON FILE |
| JELENA TVRDISIC | ON FILE |
| JELENA VUKOBRAT | ON FILE |
| JELICA BUDIMIROVIC | ON FILE |
| JELICA DINIC | ON FILE |
| JELICA VUJINOVIC | ON FILE |
| JELINIER SMITH MARTINEZ AGUIRRE | ON FILE |
| JELKA TURBIC | ON FILE |
| JELLE CORNE BLONK | ON FILE |
| JELLE CORNELLS BENJAN KOOMEN | ON FILE |
| JELLE DE POORTER | ON FILE |
| JELLE DEN HARDER | ON FILE |
| JELLE HOEFNAGEL | ON FILE |
| JELLE HOOGENDOORN | ON FILE |
| JELLE J RUTGERS | ON FILE |
| JELLE J VAN DEN BERG | ON FILE |
| JELLE J VAN DER HAM | ON FILE |
| JELLE JACOB DE VRIES | ON FILE |
| JELLE JOUWSMA | ON FILE |
| JELLE M DE RIDDER | ON FILE |
| JELLE PETRUS JOB STOLK | ON FILE |
| JELLE POUPAERT | ON FILE |
| JELLE VAN DEN EEDE | ON FILE |
| JELLE VAN DER KAAIJ | ON FILE |
| JELLE VAN DER KOOIJ | ON FILE |
| JELLE VAN DER LEEDE | ON FILE |
| JELLE VAN DER STEEN | ON FILE |
| JELLE VAN HAM | ON FILE |
| JELLE VEGTER | ON FILE |
| JELLE WILCKE | ON FILE |
| JELLE WILHELMUS GERARDUS STEEN | ON FILE |
| JELLE WILLEM KLIJN | ON FILE |
| JELLE ZIJLSTRA | ON FILE |
| JELLENIE ESTARES | ON FILE |
| JELLES EJURDEN | ON FILE |
| JELLESTAD CAPITAL S.A. SPF | ON FILE |
| JELLIKA NARANJO | ON FILE |
| JELLIS G L VAES | ON FILE |
| JELLIS THEODORUS REINTJES | ON FILE |
| JELLON SY JULIAN | ON FILE |
| JELMER A BAKKER | ON FILE |
| JELMER BEKIUS | ON FILE |
| JELMER CORNELIS BOELE | ON FILE |
| JELMER HIJLKEMA | ON FILE |
| JELMER JAN VIJVERBERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JELMER JOHANNES VAN DER STEENHOVEN | ON FILE |
| JELMER MERIJN KWANTES | ON FILE |
| JELMER SCHALK | ON FILE |
| JELTE C COENRAADS | ON FILE |
| JELTE WIEBREN HALBE KORNELIS | ON FILE |
| JELTJE SCHERFF | ON FILE |
| JELZI JANE FIGUEIREDO LIMA | ON FILE |
| JEM ALEXANDER ISKENDER | ON FILE |
| JEM BERKANT | ON FILE |
| JEMAIRO RUSSEL CARINO GILBERT HOGEMA | ON FILE |
| JEMAL GITTENS | ON FILE |
| JEMARGE LAHANSE TIRONE LOPES | ON FILE |
| JEMBER WESSELINK | ON FILE |
| JEMBLUNG JEMBLUNG | ON FILE |
| JEMBO CERALDE-BOYLE | ON FILE |
| JEMEL ANTONIO DONATO | ON FILE |
| JEMELEATHA SOPHONIA M HECHAVARRIA | ON FILE |
| JEMELL K WHITE | ON FILE |
| JEMELL LEGASPI BARRERA | ON FILE |
| JEMELLE DAVID WILKERSON | ON FILE |
| JEMELYN MARINAS | ON FILE |
| JEMERSON FARIAS TORRES | ON FILE |
| JEMIE ENYIH SAEKOO | ON FILE |
| JEMIL BIHA | ON FILE |
| JEMILLIE BARTOLINE RODICOL | ON FILE |
| JEMIMA GRACE DAWN PAPERA | ON FILE |
| JEMIMA SHIKDAR | ON FILE |
| JEMIMAH KEMIREMBE | ON FILE |
| JEMIMAH ROSE CANNING | ON FILE |
| JEMIS KERY ABUL WANI | ON FILE |
| JEMLAN MONTOYA-BRAVO | ON FILE |
| JEMLINC ENTERPRISES LLC | ON FILE |
| JEMMA BUCKNER | ON FILE |
| JEMMA CATHERINE VOISIN | ON FILE |
| JEMMA LINNEA HELMS | ON FILE |
| JEMMA LYNN RIDDELL | ON FILE |
| JEMMA YI JING LOW | ON FILE |
| JEMMOTT STEVENS DUNCAN | ON FILE |
| JEMSHIT BASHIMOV | ON FILE |
| JEMY VICTORIA MUNOZ FLORES | ON FILE |
| JEN CHIEN TENG | ON FILE |
| JEN CHIN CHEN | ON FILE |
| JEN H SHIH | ON FILE |
| JEN HOUNG LIE | ON FILE |
| JEN MEE THONG | ON FILE |
| JEN MEI WU | ON FILE |
| JEN SUNG TAN | ON FILE |
| JEN TING HAN | ON FILE |
| JENA ALI HIRJI | ON FILE |
| JENA DARLENE SALISBURY | ON FILE |
| JENA L REALE | ON FILE |
| JENA LAINE CONGILOSI | ON FILE |
| JENA LEE VERBECK | ON FILE |
| JENA MARIE SCOTT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENA WILLS | ON FILE |
| JENAE LYNN BREWTON | ON FILE |
| JENAE MARIE TABANAO | ON FILE |
| JENAE SONNE NIKO | ON FILE |
| JENAH KELLY ABD EL MONEIM | ON FILE |
| JENAHAN SHAN | ON FILE |
| JENAKAN SIVAGNAANAM | ON FILE |
| JENAY JOYCE CAVALANCIA | ON FILE |
| JENCHIEH LEE | ON FILE |
| JENCIS FRANZ ZALAMEDA | ON FILE |
| JENDRICK JULIO FARENZENA | ON FILE |
| JENE PAUL POWERS II | ON FILE |
| JENE VONG | ON FILE |
| JENEEN JEONGEON OH | ON FILE |
| JENEICE S WASCHLE | ON FILE |
| JENEL FLORIN SPOEALA | ON FILE |
| JENEL MELNYK | ON FILE |
| JENELIA ALLEN SARVER | ON FILE |
| JENELLE CARLA SPICER | ON FILE |
| JENELYN CALUMPIT CASTILLO | ON FILE |
| JENELYN CASINO DEALAGDON | ON FILE |
| JENELYN DE CASTRO CREDO | ON FILE |
| JENESSA ANN CROGNALI | ON FILE |
| JENET HUI FEN SUN | ON FILE |
| JENEVIV PAULINE DAVID ALIMAN | ON FILE |
| JENG HAU CHI | ON FILE |
| JENG LEE | ON FILE |
| JENG SHIUN CHUNG | ON FILE |
| JENGHIZ JOHANNES CESARE ENGIST PAATS VON STRENG VAN DIJCK | ON FILE |
| JENHUNG LIAO | ON FILE |
| JENIFER ANNE ABI HAMAD | ON FILE |
| JENIFER K WONG-YU | ON FILE |
| JENIFER LEE RWIN | ON FILE |
| JENIFER MARIE PALMER | ON FILE |
| JENIFER N ROBLES | ON FILE |
| JENIFER POSADA | ON FILE |
| JENIFER RAMONAMARIA EDENS | ON FILE |
| JENIFER VIRGINIA LOY | ON FILE |
| JENIFFER CASSANDRA VALENTINE | ON FILE |
| JENIFFER DIAZ AXLINE | ON FILE |
| JENIFFER K GONZALEZ ESTABA | ON FILE |
| JENIFFER MARIE PELLETIER | ON FILE |
| JENIFFER MORGA TETETLA | ON FILE |
| JENIKA ARJAN PATEL | ON FILE |
| JENILEE JOY EHLERS | ON FILE |
| JENILEE SHEA DILLON | ON FILE |
| JENINE LARAINE STUBBS | ON FILE |
| JENINNE B PARK | ON FILE |
| JENIS ANITA SUBRINEA GILES | ON FILE |
| JENIS CATIC | ON FILE |
| JENISH NITINBHAI GANDHI | ON FILE |
| JENISHA DEODITA DIAS | ON FILE |
| JENITE RAJENDRA RAMESCHANDRA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENITH SIVANESAN | ON FILE |
| JENIXA MARIE MIRANDA MALDONADO | ON FILE |
| JENKINS-HUTCHINSON MASON CURTIS | ON FILE |
| JENLYN MALACASTE ALBURO | ON FILE |
| JENN HAUR NG | ON FILE |
| JENNA ALEXANDRA BIAGI | ON FILE |
| JENNA ANETTE MOLKANEN | ON FILE |
| JENNA ANNE SLIWKA | ON FILE |
| JENNA ASHLEY BROWN | ON FILE |
| JENNA ASHLEY MENDOZA | ON FILE |
| JENNA BRADFORD | ON FILE |
| JENNA BROOKE LIPKIN | ON FILE |
| JENNA DALE SHELDON | ON FILE |
| JENNA DIANE DIPETTA | ON FILE |
| JENNA E MARTINELLI | ON FILE |
| JENNA F BRANNAN | ON FILE |
| JENNA FIELDER | ON FILE |
| JENNA HETTRICK | ON FILE |
| JENNA JANELL LAMB | ON FILE |
| JENNA KOH | ON FILE |
| JENNA KRISTEN MABRY | ON FILE |
| JENNA L BOND | ON FILE |
| JENNA LANE BURGESS | ON FILE |
| JENNA LEE DILLON | ON FILE |
| JENNA LEE ROLL | ON FILE |
| JENNA LEE ROYDEN | ON FILE |
| JENNA LEE YERBY | ON FILE |
| JENNA LEIGH JANSSEN | ON FILE |
| JENNA LEIGH KOENIGSHOFER | ON FILE |
| JENNA LYNE VENTURA DOMINGO | ON FILE |
| JENNA LYNN ETCHEVERRY | ON FILE |
| JENNA M DIPAOLA | ON FILE |
| JENNA MAREE BELL | ON FILE |
| JENNA MARIE CASTRO | ON FILE |
| JENNA MARIE CECCHINI | ON FILE |
| JENNA MARIE MASOERO | ON FILE |
| JENNA MARIE MCDANIEL | ON FILE |
| JENNA MARIE PAIGE MCRAE | ON FILE |
| JENNA MARIE SULLIVAN | ON FILE |
| JENNA MARIKA MATTANEN | ON FILE |
| JENNA MICHELLE DODGE | ON FILE |
| JENNA MULRENAN | ON FILE |
| JENNA NICOLE SOBO | ON FILE |
| JENNA TRACY CHILD | ON FILE |
| JENNAE MARIE COOPER | ON FILE |
| JENNAH MARIE LIBO-ON FORMOSO | ON FILE |
| JENNA-LEA NEWSON | ON FILE |
| JENNALEE GAISER | ON FILE |
| JENNA-LEE WILSON | ON FILE |
| JENNE MICHELE NESTHUS | ON FILE |
| JENNEFER CANTEO | ON FILE |
| JENNERO A ROSSI | ON FILE |
| JENNETTA ALDEN GEORGE | ON FILE |
| JENNETTE MICHELLE SOMERVILLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNEY LYN SURONIO SAMANIEGO | ON FILE |
| JENNI ELINA RILASTI | ON FILE |
| JENNI ELINA WOOD | ON FILE |
| JENNI EMMA THOMPSON | ON FILE |
| JENNI JO BAUER | ON FILE |
| JENNI LEE HALL | ON FILE |
| JENNICA JANAE O BROIN | ON FILE |
| JENNICA THERESE BACKSTROM | ON FILE |
| JENNICAJESSLYN TAN CASTELAR | ON FILE |
| JENNICO FRANCIS MENDIGO ZALAMEDA | ON FILE |
| JENNIE C HSU LUMETTA | ON FILE |
| JENNIE FRANCO | ON FILE |
| JENNIE HYEON JU KANG | ON FILE |
| JENNIE LIANGZHENG ZHU | ON FILE |
| JENNIE LINDA MARIE PETTERSSON | ON FILE |
| JENNIE MARIE MADDOX | ON FILE |
| JENNIE MARIE WALLER | ON FILE |
| JENNIE MODEA ANITA STORFELDT | ON FILE |
| JENNIE OAKHEE KOO | ON FILE |
| JENNIE THERESE LOFTON GRIFFIN | ON FILE |
| JENNIE Y ZHENG | ON FILE |
| JENNIFER A BARRETT | ON FILE |
| JENNIFER A FIGUEROA | ON FILE |
| JENNIFER A POWER HORAN | ON FILE |
| JENNIFER A ZOLD | ON FILE |
| JENNIFER A ZONDLO | ON FILE |
| JENNIFER ABELL DOUGLAS | ON FILE |
| JENNIFER ABINA | ON FILE |
| JENNIFER ADCOCK WHITNEY | ON FILE |
| JENNIFER AGUADA KIRK | ON FILE |
| JENNIFER AIMEE CREADOR | ON FILE |
| JENNIFER ALEJANDRA CONTRERAS | ON FILE |
| JENNIFER ALEXIS ORLICH | ON FILE |
| JENNIFER ALICE WINNIFRED LOCKETT | ON FILE |
| JENNIFER ALICIA WILSON | ON FILE |
| JENNIFER ALISON SCHOON | ON FILE |
| JENNIFER ALYSSA CHAVANDO | ON FILE |
| JENNIFER AMANDA PORTER | ON FILE |
| JENNIFER AMBROCIO RAMIREZ | ON FILE |
| JENNIFER AMY JACKSON | ON FILE |
| JENNIFER AMY VUU | ON FILE |
| JENNIFER ANGELA LEE | ON FILE |
| JENNIFER ANGIE MC GOVERN | ON FILE |
| JENNIFER ANH THY LU | ON FILE |
| JENNIFER ANN AUST | ON FILE |
| JENNIFER ANN BIRCHETT | ON FILE |
| JENNIFER ANN BLACKLER | ON FILE |
| JENNIFER ANN BLAIR | ON FILE |
| JENNIFER ANN BRITO | ON FILE |
| JENNIFER ANN CANNON | ON FILE |
| JENNIFER ANN CATLIN | ON FILE |
| JENNIFER ANN CHOI | ON FILE |
| JENNIFER ANN FARNSWORTH | ON FILE |
| JENNIFER ANN GAWRONSKY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER ANN HACKER | ON FILE |
| JENNIFER ANN HARPER | ON FILE |
| JENNIFER ANN HOWARD | ON FILE |
| JENNIFER ANN JEUNG | ON FILE |
| JENNIFER ANN KATTULA | ON FILE |
| JENNIFER ANN LEE YU | ON FILE |
| JENNIFER ANN LONG | ON FILE |
| JENNIFER ANN MARIA GUMBS | ON FILE |
| JENNIFER ANN MARIE BERGERON | ON FILE |
| JENNIFER ANN NEVITT | ON FILE |
| JENNIFER ANN PARRILL | ON FILE |
| JENNIFER ANN RAYMOND | ON FILE |
| JENNIFER ANN RUMINSKI | ON FILE |
| JENNIFER ANN SNOWDEN | ON FILE |
| JENNIFER ANN THANH VO | ON FILE |
| JENNIFER ANNE BRITT | ON FILE |
| JENNIFER ANNE DAVIS | ON FILE |
| JENNIFER ANNE ERICKSON | ON FILE |
| JENNIFER ANNE JACOBS | ON FILE |
| JENNIFER ANNE LARKIN | ON FILE |
| JENNIFER ANNE LINDUP | ON FILE |
| JENNIFER ANNE MEGSON | ON FILE |
| JENNIFER ANNE MULA | ON FILE |
| JENNIFER ANNE PLUMRIDGE | ON FILE |
| JENNIFER ANNE RAMAGE | ON FILE |
| JENNIFER ANNE RICHARDSON | ON FILE |
| JENNIFER ANNE ROHUS | ON FILE |
| JENNIFER ANNE SMITH | ON FILE |
| JENNIFER ANNE STUMM | ON FILE |
| JENNIFER ANNE TROXELL | ON FILE |
| JENNIFER ARDELL ESPY | ON FILE |
| JENNIFER ARMAS MENDEZ | ON FILE |
| JENNIFER ARNAIZ | ON FILE |
| JENNIFER ASHLEY ALCOCER | ON FILE |
| JENNIFER AUDREY WATKINS | ON FILE |
| JENNIFER AVILA | ON FILE |
| JENNIFER AYALA | ON FILE |
| JENNIFER BAIK | ON FILE |
| JENNIFER BAIN DARLINGTON | ON FILE |
| JENNIFER BAKAR | ON FILE |
| JENNIFER BARNETT SPENCER | ON FILE |
| JENNIFER BEDARY PURWA | ON FILE |
| JENNIFER BERENICE MENGEON | ON FILE |
| JENNIFER BERGH HATCHER | ON FILE |
| JENNIFER BERNADETTE COOK | ON FILE |
| JENNIFER BERNARD NAZARIO | ON FILE |
| JENNIFER BETH MATHEWS | ON FILE |
| JENNIFER BORRUSO | ON FILE |
| JENNIFER BRACCO | ON FILE |
| JENNIFER BRENA | ON FILE |
| JENNIFER BROWN | ON FILE |
| JENNIFER BUSTOS BLEEKER | ON FILE |
| JENNIFER BYER TELFER | ON FILE |
| JENNIFER C DURBIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER C FLORESFLORES | ON FILE |
| JENNIFER C KIELBASA | ON FILE |
| JENNIFER C MERRICK | ON FILE |
| JENNIFER C OSINSKI | ON FILE |
| JENNIFER CAMPBELL | ON FILE |
| JENNIFER CAMPBELL | ON FILE |
| JENNIFER CAMPBELL DUVALL | ON FILE |
| JENNIFER CARA BRUSCIA | ON FILE |
| JENNIFER CAROL SHEEN | ON FILE |
| JENNIFER CARROLL EIS | ON FILE |
| JENNIFER CASSO | ON FILE |
| JENNIFER CATHRINE MARKS | ON FILE |
| JENNIFER CHAN | ON FILE |
| JENNIFER CHAN | ON FILE |
| JENNIFER CHANDRA SWAIM | ON FILE |
| JENNIFER CHANVA CHENG | ON FILE |
| JENNIFER CHARMAINE FREELAND | ON FILE |
| JENNIFER CHAU | ON FILE |
| JENNIFER CHEEMANLALL | ON FILE |
| JENNIFER CHRISTINE FOLTZ | ON FILE |
| JENNIFER CHRISTINE LOCKHART | ON FILE |
| JENNIFER CHRISTINE MACNIVEN | ON FILE |
| JENNIFER CHRISTINE STEVENS | ON FILE |
| JENNIFER CHRISTINE WRIGHT | ON FILE |
| JENNIFER CLAIRE MANNING | ON FILE |
| JENNIFER CLAUDIA GOZAL | ON FILE |
| JENNIFER COBB LANCASTER | ON FILE |
| JENNIFER CONNIE MAGRI | ON FILE |
| JENNIFER CONROY | ON FILE |
| JENNIFER COX LIPSEY | ON FILE |
| JENNIFER CRISTINA STEFAN | ON FILE |
| JENNIFER CUNHA JOHNSON | ON FILE |
| JENNIFER CUSEMIL STAHMER | ON FILE |
| JENNIFER D KETTERER | ON FILE |
| JENNIFER DAISY SHAR | ON FILE |
| JENNIFER DALIT BACANI | ON FILE |
| JENNIFER DANIELLE CROCKETT | ON FILE |
| JENNIFER DANIELLE METTETAL | ON FILE |
| JENNIFER DAWN KLOTZ | ON FILE |
| JENNIFER DAWN NORDLUND | ON FILE |
| JENNIFER DAWN REED | ON FILE |
| JENNIFER DAWN SUNDQUIST | ON FILE |
| JENNIFER DAWN WALLING | ON FILE |
| JENNIFER DAY MITCHELL | ON FILE |
| JENNIFER DENAE CLARKE | ON FILE |
| JENNIFER DENISE DE LORENZO | ON FILE |
| JENNIFER DENISE LOPEZ | ON FILE |
| JENNIFER DEVAUX | ON FILE |
| JENNIFER DIANA DELIGA-KLAUS | ON FILE |
| JENNIFER DIANE FRUHAUF | ON FILE |
| JENNIFER DIANE MAUGHAN | ON FILE |
| JENNIFER DIAZ | ON FILE |
| JENNIFER DYAN ROBINSON | ON FILE |
| JENNIFER E CLAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER E HART | ON FILE |
| JENNIFER E HOUSTON | ON FILE |
| JENNIFER E SAJOUS | ON FILE |
| JENNIFER EDITH COLLINS | ON FILE |
| JENNIFER EILEEN MEYER | ON FILE |
| JENNIFER EINBERGER | ON FILE |
| JENNIFER ELAINE COLLINS | ON FILE |
| JENNIFER ELAINE JORDAN | ON FILE |
| JENNIFER ELAINE KAMINSKI | ON FILE |
| JENNIFER ELISE VIGH | ON FILE |
| JENNIFER ELIZABE MONTE CABRAL | ON FILE |
| JENNIFER ELIZABETH ALBERT | ON FILE |
| JENNIFER ELIZABETH ALEXANDER | ON FILE |
| JENNIFER ELIZABETH BISHOP | ON FILE |
| JENNIFER ELIZABETH CLAUD DELESALLE | ON FILE |
| JENNIFER ELIZABETH HERR | ON FILE |
| JENNIFER ELIZABETH JARVIS | ON FILE |
| JENNIFER ELIZABETH KOUSTRUP | ON FILE |
| JENNIFER ELIZABETH MILLS | ON FILE |
| JENNIFER ELIZABETH MUIR | ON FILE |
| JENNIFER ELIZABETH ONEILL | ON FILE |
| JENNIFER ELIZABETH ROBERTSON | ON FILE |
| JENNIFER ELIZABETH SHARPE | ON FILE |
| JENNIFER ELLEN PINILLA | ON FILE |
| JENNIFER ELYSE SMITH | ON FILE |
| JENNIFER EPLER | ON FILE |
| JENNIFER ERIN SCHESNUK | ON FILE |
| JENNIFER EUNHEE PARK | ON FILE |
| JENNIFER EVA JONES | ON FILE |
| JENNIFER FACCENDA | ON FILE |
| JENNIFER FAITH BLANKENSHIP | ON FILE |
| JENNIFER FAN | ON FILE |
| JENNIFER FEIGIN | ON FILE |
| JENNIFER FERNANDA MARTIN LANAS | ON FILE |
| JENNIFER FRANCES SCHWERTNER | ON FILE |
| JENNIFER FRENTZ | ON FILE |
| JENNIFER G RODRIGUEZ | ON FILE |
| JENNIFER GABRIELA DEHNE ESPARZA | ON FILE |
| JENNIFER GALANG TING | ON FILE |
| JENNIFER GARCIA | ON FILE |
| JENNIFER GASSER | ON FILE |
| JENNIFER GAY DOVE | ON FILE |
| JENNIFER GAYE LINCOLN | ON FILE |
| JENNIFER GEDDES EPPS | ON FILE |
| JENNIFER GEORGIANNE LAWSON | ON FILE |
| JENNIFER GEORGINA CLAYTON | ON FILE |
| JENNIFER GEPILA PABUSTAN | ON FILE |
| JENNIFER GERMAINE YVONNE KROPFELD | ON FILE |
| JENNIFER GHISLAINE MICHELLE AMMOUR | ON FILE |
| JENNIFER GONZALEZ | ON FILE |
| JENNIFER GRACE | ON FILE |
| JENNIFER GRACE LIM TAKAHASHI | ON FILE |
| JENNIFER GRACE SEDGLEY | ON FILE |
| JENNIFER GRACE TURNER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER H GIERMAN | ON FILE |
| JENNIFER H REED | ON FILE |
| JENNIFER H SWABY | ON FILE |
| JENNIFER HA | ON FILE |
| JENNIFER HAE YUN | ON FILE |
| JENNIFER HAKIM | ON FILE |
| JENNIFER HANNAHROSE BARNES | ON FILE |
| JENNIFER HARRINGER | ON FILE |
| JENNIFER HEATHER LONG | ON FILE |
| JENNIFER HELEN ASHTON | ON FILE |
| JENNIFER HERCULES GALDAMEZ | ON FILE |
| JENNIFER HILARY GIPSON | ON FILE |
| JENNIFER HNIDAN | ON FILE |
| JENNIFER HO YAN YAU | ON FILE |
| JENNIFER HONG | ON FILE |
| JENNIFER HUDSON HALDERMAN | ON FILE |
| JENNIFER HUONG KONG | ON FILE |
| JENNIFER J DIETSCH | ON FILE |
| JENNIFER JADE WILLIAMS | ON FILE |
| JENNIFER JANE LIEN | ON FILE |
| JENNIFER JANE OSTOPOVICH | ON FILE |
| JENNIFER JEAN BADINO | ON FILE |
| JENNIFER JEAN CARTER | ON FILE |
| JENNIFER JEAN MARTIN | ON FILE |
| JENNIFER JILL OHLINGER | ON FILE |
| JENNIFER JO FANCHER | ON FILE |
| JENNIFER JO LINKES | ON FILE |
| JENNIFER JOAN MOHAN | ON FILE |
| JENNIFER JOCELYN FORD | ON FILE |
| JENNIFER JOLEA SHAW | ON FILE |
| JENNIFER JONES | ON FILE |
| JENNIFER JOSEPHINE CALLEJA | ON FILE |
| JENNIFER JOY LEWIS | ON FILE |
| JENNIFER JOY PETERS | ON FILE |
| JENNIFER JUANICO PAPADOPOULOS | ON FILE |
| JENNIFER JUNE MITCHELL-SWINK | ON FILE |
| JENNIFER K CORADI | ON FILE |
| JENNIFER K HENAGHAN | ON FILE |
| JENNIFER KATARINA TE AROHAKAPA KAHU-LUKE | ON FILE |
| JENNIFER KATHERINE FLYNN | ON FILE |
| JENNIFER KATHLEEN JOHNSON | ON FILE |
| JENNIFER KATHRYN BERKOWITZ | ON FILE |
| JENNIFER KATHRYN RIDER | ON FILE |
| JENNIFER KAY MEDLINCARDINALE | ON FILE |
| JENNIFER KAY SCOBIE | ON FILE |
| JENNIFER KIM PHUONG DANG | ON FILE |
| JENNIFER KIMBERLY KUENZLER | ON FILE |
| JENNIFER KNAM | ON FILE |
| JENNIFER KOON KWAN CHAN | ON FILE |
| JENNIFER L BAKER | ON FILE |
| JENNIFER L BECVAR | ON FILE |
| JENNIFER L CHAPMAN | ON FILE |
| JENNIFER L KLINGER | ON FILE |
| JENNIFER L LEOPOLD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER L MOLLEY | ON FILE |
| JENNIFER L RED | ON FILE |
| JENNIFER L SOLTYS | ON FILE |
| JENNIFER L STRADLING | ON FILE |
| JENNIFER L STRASBURGER | ON FILE |
| JENNIFER L WARTA | ON FILE |
| JENNIFER L YARDLEY | ON FILE |
| JENNIFER LA | ON FILE |
| JENNIFER LANG KLINKER | ON FILE |
| JENNIFER LAURA RENWICK | ON FILE |
| JENNIFER LAURA STREETER | ON FILE |
| JENNIFER LAURELI MALCOLM | ON FILE |
| JENNIFER LAUREN HAGER | ON FILE |
| JENNIFER LAUREN SPARKS | ON FILE |
| JENNIFER LAURENCE REGINE DARMON | ON FILE |
| JENNIFER LAZARO MUSALLAM | ON FILE |
| JENNIFER LEA HASTINGS | ON FILE |
| JENNIFER LEA LEATHERS | ON FILE |
| JENNIFER LEA STAMEY | ON FILE |
| JENNIFER LEAH BRAKE | ON FILE |
| JENNIFER LEAH SEAH YUE QIN | ON FILE |
| JENNIFER LEANNE NEWMAN | ON FILE |
| JENNIFER LEANNE WOOD | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEE CHAPMAN-SHARPE | ON FILE |
| JENNIFER LEE CIN YI | ON FILE |
| JENNIFER LEE CULLUM | ON FILE |
| JENNIFER LEE JOHNS | ON FILE |
| JENNIFER LEE KEYSERLING | ON FILE |
| JENNIFER LEE KINGSBURY | ON FILE |
| JENNIFER LEE MARIE NYSTROM | ON FILE |
| JENNIFER LEE MASTER | ON FILE |
| JENNIFER LEE NOWACZEWSKI | ON FILE |
| JENNIFER LEE SEARLE | ON FILE |
| JENNIFER LEE STUART | ON FILE |
| JENNIFER LEE WINDHAM | ON FILE |
| JENNIFER LEIGH CLAYTON | ON FILE |
| JENNIFER LEIGH DOSS | ON FILE |
| JENNIFER LEIGH EPLER | ON FILE |
| JENNIFER LEIGH GRAHAM | ON FILE |
| JENNIFER LEIGH KELLOGG | ON FILE |
| JENNIFER LEIGH TANOURY | ON FILE |
| JENNIFER LEIGH WAANOUNOU | ON FILE |
| JENNIFER LEIGH WESTWOOD | ON FILE |
| JENNIFER LEIGH WOOD | ON FILE |
| JENNIFER LESLIE AUBERT | ON FILE |
| JENNIFER LEVIN SINDER | ON FILE |
| JENNIFER LI | ON FILE |
| JENNIFER LIN | ON FILE |
| JENNIFER LIND MANCIEL | ON FILE |
| JENNIFER LIZETH REYES OCAMPO | ON FILE |
| JENNIFER LOH | ON FILE |
| JENNIFER LOIS COWHAM | ON FILE |
| JENNIFER LOIS LOVE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER LOTINO DUMLAO | ON FILE |
| JENNIFER LOUISE DAVIES | ON FILE |
| JENNIFER LOUISE GEISER | ON FILE |
| JENNIFER LOUISE NGUYEN | ON FILE |
| JENNIFER LOUISE PECKHAM | ON FILE |
| JENNIFER LOUISE RICHARDS | ON FILE |
| JENNIFER LOUISE RIGGS | ON FILE |
| JENNIFER LOUISE WILSON | ON FILE |
| JENNIFER LS GOR | ON FILE |
| JENNIFER LUDWIG BRENT | ON FILE |
| JENNIFER LYN LEO | ON FILE |
| JENNIFER LYN MACUHA BANZON | ON FILE |
| JENNIFER LYNN CALVERT | ON FILE |
| JENNIFER LYNN CAPO | ON FILE |
| JENNIFER LYNN CLARKE | ON FILE |
| JENNIFER LYNN CROSS | ON FILE |
| JENNIFER LYNN DAHL DOMYAN | ON FILE |
| JENNIFER LYNN DICKEY | ON FILE |
| JENNIFER LYNN DONISTHORPE | ON FILE |
| JENNIFER LYNN DUNBAR | ON FILE |
| JENNIFER LYNN EVANS | ON FILE |
| JENNIFER LYNN FLEMING | ON FILE |
| JENNIFER LYNN FRANKE | ON FILE |
| JENNIFER LYNN HARDING MARLIN | ON FILE |
| JENNIFER LYNN HOPPER | ON FILE |
| JENNIFER LYNN HOWELL | ON FILE |
| JENNIFER LYNN HUGHES | ON FILE |
| JENNIFER LYNN KOZZI | ON FILE |
| JENNIFER LYNN LANDRIGAN | ON FILE |
| JENNIFER LYNN LENTZ | ON FILE |
| JENNIFER LYNN LETT | ON FILE |
| JENNIFER LYNN MARTZ | ON FILE |
| JENNIFER LYNN MATTHEW | ON FILE |
| JENNIFER LYNN MCRAE | ON FILE |
| JENNIFER LYNN MELILLO | ON FILE |
| JENNIFER LYNN METZGER BAGWELL | ON FILE |
| JENNIFER LYNN MILLER | ON FILE |
| JENNIFER LYNN MILLER | ON FILE |
| JENNIFER LYNN OCEGUERA | ON FILE |
| JENNIFER LYNN PEDERSON | ON FILE |
| JENNIFER LYNN PERSON | ON FILE |
| JENNIFER LYNN RESTIVO | ON FILE |
| JENNIFER LYNN RICE | ON FILE |
| JENNIFER LYNN SHEPARDSON | ON FILE |
| JENNIFER LYNN SMITH | ON FILE |
| JENNIFER LYNN SPISAK | ON FILE |
| JENNIFER LYNN THOMAS | ON FILE |
| JENNIFER LYNN VORBURGER | ON FILE |
| JENNIFER LYNN WATSON JENKINS | ON FILE |
| JENNIFER LYNN WEAVER | ON FILE |
| JENNIFER LYNN WILLIAMS | ON FILE |
| JENNIFER LYNN-BELLESTRI RIMANELLI | ON FILE |
| JENNIFER LYNNE BATH | ON FILE |
| JENNIFER LYNNE FOX | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER LYNNE HUMPHREY | ON FILE |
| JENNIFER LYNSEY BUCKLEY | ON FILE |
| JENNIFER M ASHTON | ON FILE |
| JENNIFER M BATCHELOR | ON FILE |
| JENNIFER M FIORE | ON FILE |
| JENNIFER M HOWARD | ON FILE |
| JENNIFER M LETKEMANN | ON FILE |
| JENNIFER M PAK | ON FILE |
| JENNIFER M SOUZA | ON FILE |
| JENNIFER M TRAVER | ON FILE |
| JENNIFER M WILLIAMS | ON FILE |
| JENNIFER M ZIELINSKI | ON FILE |
| JENNIFER MACHADO SOUSA | ON FILE |
| JENNIFER MADELINE DAUTH | ON FILE |
| JENNIFER MAE BENNETT | ON FILE |
| JENNIFER MAI LEE | ON FILE |
| JENNIFER MAIRA RIVERA | ON FILE |
| JENNIFER MALAIKA EWALD | ON FILE |
| JENNIFER MARGARET LITTLETON | ON FILE |
| JENNIFER MARGARET TOM | ON FILE |
| JENNIFER MARGARET WEIGHT | ON FILE |
| JENNIFER MARIA LOUW | ON FILE |
| JENNIFER MARIE BORUCKI | ON FILE |
| JENNIFER MARIE CASTILLO | ON FILE |
| JENNIFER MARIE CLARK | ON FILE |
| JENNIFER MARIE HUNTER | ON FILE |
| JENNIFER MARIE KINNEAR-BOHNENBLUST | ON FILE |
| JENNIFER MARIE KLATT | ON FILE |
| JENNIFER MARIE LAROSE | ON FILE |
| JENNIFER MARIE MC COY | ON FILE |
| JENNIFER MARIE MORA | ON FILE |
| JENNIFER MARIE MORGAN | ON FILE |
| JENNIFER MARIE NAVARRO | ON FILE |
| JENNIFER MARIE RENTERIA | ON FILE |
| JENNIFER MARIE SARTORIS | ON FILE |
| JENNIFER MARIE SEALE | ON FILE |
| JENNIFER MARIE SHIELDS | ON FILE |
| JENNIFER MARIE WENTLAND | ON FILE |
| JENNIFER MARIE WILEY | ON FILE |
| JENNIFER MARIE WOLJEVACH | ON FILE |
| JENNIFER MARY CHURCHILL | ON FILE |
| JENNIFER MAUREEN SHAUGHNESSY | ON FILE |
| JENNIFER MCLELLAN | ON FILE |
| JENNIFER MELANIE BROOKS | ON FILE |
| JENNIFER MELISSA JANKOWSKI | ON FILE |
| JENNIFER MERCY FLORES | ON FILE |
| JENNIFER MEYER | ON FILE |
| JENNIFER MEYTSKY | ON FILE |
| JENNIFER MICHAELA BYRNE | ON FILE |
| JENNIFER MICHELLE BLEVINS | ON FILE |
| JENNIFER MICHELLE BRILE | ON FILE |
| JENNIFER MICHELLE BUCHANAN | ON FILE |
| JENNIFER MICHELLE DELEON | ON FILE |
| JENNIFER MICHELLE NILSSON PALM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER MICHELLE TIDROW | ON FILE |
| JENNIFER MICHELLE ZUNO | ON FILE |
| JENNIFER MICHIKO TAKESHITA | ON FILE |
| JENNIFER MINHCHAU TRINH | ON FILE |
| JENNIFER MIRANDA FLETCHER | ON FILE |
| JENNIFER MJ WONG | ON FILE |
| JENNIFER MONTEREMAL | ON FILE |
| JENNIFER MORAES LOPES | ON FILE |
| JENNIFER MUNSAYAC VELASCO | ON FILE |
| JENNIFER NAHIR AYELEN LEVALLE | ON FILE |
| JENNIFER NATSUE BOOTZ | ON FILE |
| JENNIFER NGOC ANH LY | ON FILE |
| JENNIFER NICHOLE DAVID | ON FILE |
| JENNIFER NICOLE HATCHELL | ON FILE |
| JENNIFER NICOLE HOLLEY | ON FILE |
| JENNIFER NICOLE MATHEWS | ON FILE |
| JENNIFER NORA SUTTO | ON FILE |
| JENNIFER ONG | ON FILE |
| JENNIFER ONTING TSE | ON FILE |
| JENNIFER OPHELIA MAROGI | ON FILE |
| JENNIFER ORDONA CRISSINGER | ON FILE |
| JENNIFER ORNELAS | ON FILE |
| JENNIFER OUYE | ON FILE |
| JENNIFER P RUMRILL | ON FILE |
| JENNIFER PAIGE COLEMAN | ON FILE |
| JENNIFER PAIGE HARRISON | ON FILE |
| JENNIFER PAIGE SARKANY | ON FILE |
| JENNIFER PAISLEY | ON FILE |
| JENNIFER PALAMOS | ON FILE |
| JENNIFER PAPIONA TUSI | ON FILE |
| JENNIFER PATRICIA MARAH | ON FILE |
| JENNIFER PAULDING ZANK | ON FILE |
| JENNIFER PEREIRA | ON FILE |
| JENNIFER PETERSON | ON FILE |
| JENNIFER PHAM SALLING | ON FILE |
| JENNIFER PLATTS BIERHUIZEN | ON FILE |
| JENNIFER POLLARD ASKEW | ON FILE |
| JENNIFER POM HOYSANG WALIAN | ON FILE |
| JENNIFER PRECIOUS FINCH | ON FILE |
| JENNIFER PUA | ON FILE |
| JENNIFER R BOGART | ON FILE |
| JENNIFER R BUFFALO | ON FILE |
| JENNIFER R HOFFMAN | ON FILE |
| JENNIFER R MEJIA | ON FILE |
| JENNIFER RACHAEL SPENCE | ON FILE |
| JENNIFER RACHEL DORAN | ON FILE |
| JENNIFER RACHEL MARR | ON FILE |
| JENNIFER RACHEL WATKINS | ON FILE |
| JENNIFER RAE BALLINGER | ON FILE |
| JENNIFER RAEL SANCHEZ COVARRUBIAS | ON FILE |
| JENNIFER RAFTER | ON FILE |
| JENNIFER RAMIREZ BAULCH | ON FILE |
| JENNIFER REBECCA SWARTZ | ON FILE |
| JENNIFER RENE TROWBRIDGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER RENE WILLIAMS | ON FILE |
| JENNIFER RENEA WESNER | ON FILE |
| JENNIFER RENEE ACKERMAN | ON FILE |
| JENNIFER RENEE BREWER | ON FILE |
| JENNIFER RENEE CASH | ON FILE |
| JENNIFER RENEE GILLESPIE | ON FILE |
| JENNIFER RENEE HUNTER | ON FILE |
| JENNIFER RENEE ROBINSON | ON FILE |
| JENNIFER ROBERTA DUBOIS | ON FILE |
| JENNIFER ROBERTS | ON FILE |
| JENNIFER ROBIN HERREMA | ON FILE |
| JENNIFER ROBYN LOUGHMAN | ON FILE |
| JENNIFER ROBYN MILLER | ON FILE |
| JENNIFER ROGERS | ON FILE |
| JENNIFER ROMELIA ESCOBARSIGMAN | ON FILE |
| JENNIFER RONAN | ON FILE |
| JENNIFER ROSE ADDUCCI | ON FILE |
| JENNIFER ROSE BERGSMA | ON FILE |
| JENNIFER ROSE CARR | ON FILE |
| JENNIFER ROSE DE LEON | ON FILE |
| JENNIFER ROSE MARTINA | ON FILE |
| JENNIFER ROSE WOLFF | ON FILE |
| JENNIFER ROSENBERG | ON FILE |
| JENNIFER ROSS RIGBERG | ON FILE |
| JENNIFER ROY | ON FILE |
| JENNIFER RUBY MARSHALL | ON FILE |
| JENNIFER RUIZ | ON FILE |
| JENNIFER RUTH DORMANDY | ON FILE |
| JENNIFER RUTH MYERS | ON FILE |
| JENNIFER S LEE | ON FILE |
| JENNIFER S SORRENTINO | ON FILE |
| JENNIFER SABRINA NG-HAING | ON FILE |
| JENNIFER SALAZAR | ON FILE |
| JENNIFER SALAZAR BENAVIDES | ON FILE |
| JENNIFER SANDOVAL | ON FILE |
| JENNIFER SELINA BAILEY | ON FILE |
| JENNIFER SHEREE ROMERO | ON FILE |
| JENNIFER SIAN JEFFREY | ON FILE |
| JENNIFER SIEDL | ON FILE |
| JENNIFER SILVA BLAIR | ON FILE |
| JENNIFER SILVINA RODRIGUEZ | ON FILE |
| JENNIFER SIMPSON ETHERIDGE | ON FILE |
| JENNIFER SMITH | ON FILE |
| JENNIFER SOLEDAD LOPEZ | ON FILE |
| JENNIFER SOO-YOEN LEARTANASAN | ON FILE |
| JENNIFER STEVENS LANDEN | ON FILE |
| JENNIFER SU | ON FILE |
| JENNIFER SUE GIBBS | ON FILE |
| JENNIFER SUI LIAO | ON FILE |
| JENNIFER SULHOFF KING | ON FILE |
| JENNIFER SUSAN SCHOMMER | ON FILE |
| JENNIFER SUZANNE DOUGLASS | ON FILE |
| JENNIFER SWYER | ON FILE |
| JENNIFER SYLVIE VAN EETVELDE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER TABUNAR BERMISA | ON FILE |
| JENNIFER TABUZO MANAOG | ON FILE |
| JENNIFER TAMARA MURCIA LOPEZ | ON FILE |
| JENNIFER TAMARA RUIZ | ON FILE |
| JENNIFER TAN ZI HUI | ON FILE |
| JENNIFER TATIANA MUNOZ DIAZ | ON FILE |
| JENNIFER THACKERAY LACHANCE | ON FILE |
| JENNIFER THANH BUENVIAJE | ON FILE |
| JENNIFER TOM | ON FILE |
| JENNIFER TORDILLA MAGUIGAD | ON FILE |
| JENNIFER TRACILYNN KARLIN | ON FILE |
| JENNIFER TUYEN KIM LE | ON FILE |
| JENNIFER TUYET BAKERNESBIT | ON FILE |
| JENNIFER UNG | ON FILE |
| JENNIFER UYENNGOC HOANG | ON FILE |
| JENNIFER VOUGHT YACKEE | ON FILE |
| JENNIFER VROUVIDES | ON FILE |
| JENNIFER VU | ON FILE |
| JENNIFER WAIYEE HUM | ON FILE |
| JENNIFER WALTER CONKLIN | ON FILE |
| JENNIFER WANG | ON FILE |
| JENNIFER WAPLINGTON | ON FILE |
| JENNIFER WELLS | ON FILE |
| JENNIFER WRIGHT | ON FILE |
| JENNIFER XA | ON FILE |
| JENNIFER YAPP | ON FILE |
| JENNIFER YASMEEN MIAH | ON FILE |
| JENNIFER YEN WONG | ON FILE |
| JENNIFER ZAMORA ZAMOT | ON FILE |
| JENNIFER ZIMMERMAN | ON FILE |
| JENNIFER ZOE RYALS | ON FILE |
| JENNIFFER JULIA POSTIGO CHIRA | ON FILE |
| JENNIFFER MOLANO | ON FILE |
| JENNIFFER WANGARE | ON FILE |
| JENNILYN CALAGUAS TORRES | ON FILE |
| JENNILYN GONOS OBRIEN | ON FILE |
| JENNILYN VILLASIS | ON FILE |
| JENNINA CATHERINE DEVEAUX | ON FILE |
| JENNIPHER B CONCEPCION | ON FILE |
| JENNIS LOUIS H RUYTHOOREN | ON FILE |
| JENNISON ERNIE NUNEZ | ON FILE |
| JENNITA SUZANNE ABRA | ON FILE |
| JENNO BOGAERT | ON FILE |
| JENNY A BREEDY | ON FILE |
| JENNY A GRETGRIX | ON FILE |
| JENNY AILEN CHEN | ON FILE |
| JENNY ANDREA NAVAS | ON FILE |
| JENNY ANN PALMER | ON FILE |
| JENNY ANNA BALL | ON FILE |
| JENNY AU | ON FILE |
| JENNY BALL | ON FILE |
| JENNY BALLADARES | ON FILE |
| JENNY BAYSIEU | ON FILE |
| JENNY BEATRICE PREPENS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNY CASAS | ON FILE |
| JENNY CHAN | ON FILE |
| JENNY CHANG | ON FILE |
| JENNY CHARLOUIE KORACH | ON FILE |
| JENNY CHEUNG | ON FILE |
| JENNY DANG | ON FILE |
| JENNY DISKO | ON FILE |
| JENNY DU | ON FILE |
| JENNY ELISABETH FRIDHEIM | ON FILE |
| JENNY EVGUENIA BOGDANOVA | ON FILE |
| JENNY FLORE MURTAZIN | ON FILE |
| JENNY GOULAS | ON FILE |
| JENNY HAE YIM JUNG | ON FILE |
| JENNY HII CHING YIE | ON FILE |
| JENNY HOTMAN | ON FILE |
| JENNY JISOU KIM | ON FILE |
| JENNY JOSEFINE NORBERG | ON FILE |
| JENNY JUDGE | ON FILE |
| JENNY KAKAFIKAS | ON FILE |
| JENNY KIM | ON FILE |
| JENNY KIM NGUYEN | ON FILE |
| JENNY KRUG | ON FILE |
| JENNY LAM | ON FILE |
| JENNY LEE | ON FILE |
| JENNY LEE EHMAN | ON FILE |
| JENNY LEORA FIFE | ON FILE |
| JENNY LEUTTNER | ON FILE |
| JENNY LORENA DURAN CASTELBLANCO | ON FILE |
| JENNY LUU | ON FILE |
| JENNY LYNN SMITH | ON FILE |
| JENNY MARIE FLETCHER | ON FILE |
| JENNY MAUREEN BANKS | ON FILE |
| JENNY MIN KIM | ON FILE |
| JENNY MITDANK | ON FILE |
| JENNY NAKRONE BOUNMIVILAY | ON FILE |
| JENNY NATALIA MUNOZ TROCHEZ | ON FILE |
| JENNY NG | ON FILE |
| JENNY NGOCTUYET LA | ON FILE |
| JENNY NGU | ON FILE |
| JENNY NHAN-MAM | ON FILE |
| JENNY PIN-CHIEH SU | ON FILE |
| JENNY QIN HUANG | ON FILE |
| JENNY ROSE AGUADO DAWA | ON FILE |
| JENNY SANTANA | ON FILE |
| JENNY SUY | ON FILE |
| JENNY SY | ON FILE |
| JENNY T YU | ON FILE |
| JENNY TAN | ON FILE |
| JENNY TAN | ON FILE |
| JENNY TANJA NANCY WEIDEMANN | ON FILE |
| JENNY WALESKA CONTRERAS YANES | ON FILE |
| JENNY WEN ZHU | ON FILE |
| JENNY WENCHEN LIU | ON FILE |
| JENNY WONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNY YANRONG LI | ON FILE |
| JENNY YEE FONG TANG | ON FILE |
| JENNY YING CHAU | ON FILE |
| JENNY YONG SIAW KEE | ON FILE |
| JENNY YU | ON FILE |
| JENNY YVONNE CRAIG | ON FILE |
| JENNYANN MARIE GALLO | ON FILE |
| JENNYFER ROSALIE CAROL SARMAAT | ON FILE |
| JENNYLINE NOLASCO SANIEL | ON FILE |
| JENNYLYN BAYAN ARMANZA | ON FILE |
| JENO DEKAN | ON FILE |
| JENO EMMANUEL-NAZARENO PRUDENTE | ON FILE |
| JENO GACS | ON FILE |
| JENO JEGATHEES | ON FILE |
| JENO VAN DEN EEDE | ON FILE |
| JENOHN WILSON DIAZ | ON FILE |
| JENS AAGE ROTHENBORG | ON FILE |
| JENS ALS THYGESEN | ON FILE |
| JENS ANDRE VERMOTE | ON FILE |
| JENS AXEL ANDERS JOHANSSON | ON FILE |
| JENS AXEL SAHLSTROM | ON FILE |
| JENS BJERREGAARD | ON FILE |
| JENS BO JUEL | ON FILE |
| JENS BOEL FISCHER | ON FILE |
| JENS CHRISTIAN ENSLEV MIKKELSEN | ON FILE |
| JENS CHRISTIAN FROMMHOLD | ON FILE |
| JENS CHRISTIAN HARDER | ON FILE |
| JENS CHRISTIAN KJAER STENSTROEM | ON FILE |
| JENS CHRISTIAN MUNK | ON FILE |
| JENS CHRISTOPH SCHMIEG | ON FILE |
| JENS CONNER TUIN | ON FILE |
| JENS CORNELIS VAN DEN BERG | ON FILE |
| JENS DE BACKER | ON FILE |
| JENS DE COCK | ON FILE |
| JENS DE MAESENEIRE | ON FILE |
| JENS DIEDRICH | ON FILE |
| JENS EISENMANN | ON FILE |
| JENS ERIK OSCAR STENHOLM | ON FILE |
| JENS FOKKEN | ON FILE |
| JENS FREDRIK BJOERK | ON FILE |
| JENS FRITZSCH | ON FILE |
| JENS GAMMELTOFT | ON FILE |
| JENS GILBERT MANSSON | ON FILE |
| JENS GRILLET | ON FILE |
| JENS GUSTAV JAKOBUS | ON FILE |
| JENS HAMER FAHLBERG | ON FILE |
| JENS HARALD KITTNER | ON FILE |
| JENS HOLGER HORNBAK | ON FILE |
| JENS HYLDAHL ANDERSEN | ON FILE |
| JENS IAN HANSEN | ON FILE |
| JENS J H HIJL | ON FILE |
| JENS JAKOB LYKKE LARSEN | ON FILE |
| JENS JOACHIM DUCREE | ON FILE |
| JENS JOERGEN NYGAARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENS JOSE J VANDERBEKE | ON FILE |
| JENS JUUL | ON FILE |
| JENS KAHLER | ON FILE |
| JENS KÃŒRSCHNER | ON FILE |
| JENS KAREL F DEWEIRT | ON FILE |
| JENS KLAS SEBASTIAN ALGUREN | ON FILE |
| JENS KLOSE | ON FILE |
| JENS KRAUSE | ON FILE |
| JENS KRISTIAN BAELUM | ON FILE |
| JENS LEANDER DREJER | ON FILE |
| JENS MAGNUS KARLSSON | ON FILE |
| JENS MÃŒLLER | ON FILE |
| JENS MARQUARDT | ON FILE |
| JENS MARTIN GAM HANSEN | ON FILE |
| JENS MEULEMANS | ON FILE |
| JENS MICHAEL SUHR | ON FILE |
| JENS MILTON DYBDAHL DAMM | ON FILE |
| JENS MOELLER LAURSEN | ON FILE |
| JENS MOLLER LAURSEN | ON FILE |
| JENS NEUMANN | ON FILE |
| JENS NEUSCHULZ | ON FILE |
| JENS OLOF MIKAEL FRISK | ON FILE |
| JENS OTTO SODERBERG | ON FILE |
| JENS PEDER HVID ANDERSEN | ON FILE |
| JENS PETER BREIDUNG | ON FILE |
| JENS PETER KRUMM AUGUSTESEN | ON FILE |
| JENS PETER REITER | ON FILE |
| JENS PETTER HOLT JENSEN | ON FILE |
| JENS PIONCZEWSKI | ON FILE |
| JENS POULSEN | ON FILE |
| JENS ROLF KANNWISCHER | ON FILE |
| JENS SCHLEGEL | ON FILE |
| JENS SIMMELSGAARD BORRESEN | ON FILE |
| JENS SLOT KJAERGAARD | ON FILE |
| JENS SOMERS | ON FILE |
| JENS STEFAN MIKSON | ON FILE |
| JENS THORVING ANDERSEN | ON FILE |
| JENS TREBTOW | ON FILE |
| JENS TROJAHN | ON FILE |
| JENS TURELINCKX | ON FILE |
| JENS TURNING BRAMSTEDT | ON FILE |
| JENS ULLI JOHANNES PLARRE | ON FILE |
| JENS VAN CRAENENBROECK | ON FILE |
| JENS VAN DIJCK | ON FILE |
| JENS VAN REUSEL | ON FILE |
| JENS VINDAL BACHMANN HANSEN | ON FILE |
| JENS WETZEL | ON FILE |
| JENS WILLIAM SCHWARTE | ON FILE |
| JENS WISCHNEWSKY | ON FILE |
| JENS WISCHNEWSKY | ON FILE |
| JENSE L LANDSTRA | ON FILE |
| JENS-EMIL SKOV LIND | ON FILE |
| JENSEN ALLEN ANSLEY | ON FILE |
| JENSEN ANDREW BROWN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENSEN CHRISTIAN WOLSING | ON FILE |
| JENSEN CLAUDE CHARLES | ON FILE |
| JENSEN K LLOYD | ON FILE |
| JENSEN LEE CHANG SHENG | ON FILE |
| JENSEN ROBERT RICE | ON FILE |
| JENSEN YEN-JEN TUNG | ON FILE |
| JENSHIH CHOU | ON FILE |
| JENS-PETER MARSCH | ON FILE |
| JENSSON ENTERPRISES PTY LTD AS TRUSTEE FOR FJ FAMILY TRUST | ON FILE |
| JENTHE VERA P RADEMAKERS | ON FILE |
| JEN-TING JASON WEI | ON FILE |
| JENTJE BIJLSTRA | ON FILE |
| JENTOF JANSSENS | ON FILE |
| JENY LUCILLE BATTEN | ON FILE |
| JENYCE RENEE ORR | ON FILE |
| JEOD WILFORD JOHNSON | ON FILE |
| JEOFFREY ANTHONY HALNAUT | ON FILE |
| JEOFFREY DAVID SIPIONE | ON FILE |
| JEON CHA | ON FILE |
| JEON SEONGWON | ON FILE |
| JEONG HUN KIM | ON FILE |
| JEONG HUN KIM | ON FILE |
| JEONG IM YI | ON FILE |
| JEONG JIN KU | ON FILE |
| JEONG JOONG KIM | ON FILE |
| JEONG MIN AN | ON FILE |
| JEONG RAN KIM | ON FILE |
| JEONG WOOK PARK | ON FILE |
| JEONG YOUN CHANG | ON FILE |
| JEONGHA AHN | ON FILE |
| JEONGHEE AN | ON FILE |
| JEONGHEON 4 CHOI | ON FILE |
| JEONGHYUN SEO | ON FILE |
| JEONGSEOK CHA | ON FILE |
| JEONGU WON | ON FILE |
| JEONGWOONG CHOI | ON FILE |
| JEOOE FROST ANDERSEN | ON FILE |
| JEORME GEORGES C GILLARD | ON FILE |
| JEOVANNY ALI PEREZ | ON FILE |
| JEPEPEK CCOTT OUTRAM | ON FILE |
| JEPHANIE SHARLENE CHUA | ON FILE |
| JEPHTE NAZARIO | ON FILE |
| JEPHTHAH OKORITE AJIH | ON FILE |
| JEPPE ALBIN HOFFMANN | ON FILE |
| JEPPE ANDREAS BUSK | ON FILE |
| JEPPE ANDRUP ANDERSEN | ON FILE |
| JEPPE AXEL KLEMENSEN | ON FILE |
| JEPPE BAGER SKJERNING | ON FILE |
| JEPPE BISGAARD MADSEN | ON FILE |
| JEPPE BJORHOLM ANDERSEN | ON FILE |
| JEPPE DREYER MATZEN | ON FILE |
| JEPPE DYBKJAER DITLEV | ON FILE |
| JEPPE EMIL PRESTIEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEPPE FAENOE BYSKOU | ON FILE |
| JEPPE FRIIS ENGHOLM GJESING | ON FILE |
| JEPPE FRUERGAARD NIELSEN | ON FILE |
| JEPPE HARLEV EBBESEN | ON FILE |
| JEPPE HOLM VINUM | ON FILE |
| JEPPE HOLMGAARD KRISTENSEN | ON FILE |
| JEPPE JON HOLT | ON FILE |
| JEPPE JUHL JUSTESEN | ON FILE |
| JEPPE JULIUS KROGH | ON FILE |
| JEPPE KAAE ROSENDAHL | ON FILE |
| JEPPE KINDT | ON FILE |
| JEPPE KJAER LIELSEN | ON FILE |
| JEPPE KJERSGAARD ANDERSEN | ON FILE |
| JEPPE KOPS KRONBACK | ON FILE |
| JEPPE KROGH JENSEN | ON FILE |
| JEPPE LOUIS DEHLI | ON FILE |
| JEPPE MATHIAS OLESEN | ON FILE |
| JEPPE MENHOLT DAVID | ON FILE |
| JEPPE MILVERTS | ON FILE |
| JEPPE MOELLER PEDERSEN | ON FILE |
| JEPPE MUNK CHRISTENSEN | ON FILE |
| JEPPE MUNK DANNOW | ON FILE |
| JEPPE PRADSGAAD HOLM | ON FILE |
| JEPPE SCHJOETZ | ON FILE |
| JEPPE SKIPPER SORENSEN | ON FILE |
| JEPPE SKOV JENSEN | ON FILE |
| JEPPE VOLF PEDERSEN | ON FILE |
| JEQUAN TYLER CRAGMAN | ON FILE |
| JEQUIL DMAR HARRIS | ON FILE |
| JERA SOH | ON FILE |
| JERAD CONNOR ENGEBRETH | ON FILE |
| JERAD DEAN MCKEOWN | ON FILE |
| JERAD EUGENE MORRIS | ON FILE |
| JERAD LEE GORNEY | ON FILE |
| JERAD LEE JOHANSEN | ON FILE |
| JERAD RIAN BITNER | ON FILE |
| JERAH DAVID CAMERON | ON FILE |
| JERAHMEEL GODINEZ | ON FILE |
| JERALD ALLEN LOOMIS | ON FILE |
| JERALD CRAIG SPENCER | ON FILE |
| JERALD DOUGLAS WILKS | ON FILE |
| JERALD JAY III STRATTON | ON FILE |
| JERALD L JOHNS | ON FILE |
| JERALD LEE ROBINSON | ON FILE |
| JERALD LEWIS JOHNS | ON FILE |
| JERALD LIM | ON FILE |
| JERALD LIM XUAN ZHENG | ON FILE |
| JERALD MATTHEW MARA | ON FILE |
| JERALD NOCHE BACAL | ON FILE |
| JERALD NOVAL PINAY | ON FILE |
| JERALD PATRICK MONAHAN | ON FILE |
| JERALD RAY FOSTER | ON FILE |
| JERALD VERNON CLARK | ON FILE |
| JERALDO ALCARAZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERAME LOUIS KORNEGAY | ON FILE |
| JERAMI DAVID RYDER | ON FILE |
| JERAMI JOSEPH RINALDI | ON FILE |
| JERAMIA VENTER | ON FILE |
| JERAMIE DAVIS | ON FILE |
| JERAMIE GOLDON BRITT | ON FILE |
| JERAMY DANIEL GACKE | ON FILE |
| JERAMY FERNANDO PERAZA | ON FILE |
| JERAMY MATTHEW RUMSEY | ON FILE |
| JERAMY PATRICK DEROUEN | ON FILE |
| JERANDY R MOYET | ON FILE |
| JERARD MICHAEL MCEACHERN | ON FILE |
| JERC ATTSO | ON FILE |
| JERE KASPERI KESKINEN | ON FILE |
| JERE MYBURGH PRETORIUS | ON FILE |
| JERE PAZANIN | ON FILE |
| JERE VALTTERI STAHLSTROM | ON FILE |
| JERE WALTON GLOVER | ON FILE |
| JERED CARL GIBBS | ON FILE |
| JERED GEOFFREY MASTERS | ON FILE |
| JERED PETROU | ON FILE |
| JEREDMATTHEW ALDRETE DIAZ | ON FILE |
| JEREE M HARRALD | ON FILE |
| JEREED MATEO TOLOSA | ON FILE |
| JEREL LEE CHAMBERLAYNE | ON FILE |
| JEREL WALKER | ON FILE |
| JERELL TOBIN CONCEPCION | ON FILE |
| JERELYN GIFTY HARRIS | ON FILE |
| JEREME EDWARD GUENTHER | ON FILE |
| JEREME EDWARD SLOUGH | ON FILE |
| JEREME LUONG PHAM | ON FILE |
| JEREME MELVIN HADENFELDT | ON FILE |
| JEREMEY B BREATH | ON FILE |
| JEREMEY EUGENE MINTON | ON FILE |
| JEREMEY JAMES FOLSTER | ON FILE |
| JEREMEY MICHAEL CACCIOLA | ON FILE |
| JEREMEY ROBIN SCHOFIELD | ON FILE |
| JEREMI ANDRZEJ MUCHA | ON FILE |
| JEREMI JAN JANUSZEWICZ | ON FILE |
| JEREMI MICHEL THIERRY GILDAS LEPETIT | ON FILE |
| JEREMI PELLETIER | ON FILE |
| JEREMIA JOHN ERIK STOLPE | ON FILE |
| JEREMIA ULRICH VESTIN | ON FILE |
| JEREMIAH A GILBERT | ON FILE |
| JEREMIAH ALEXANDER ABRAHAM BLAKLEY | ON FILE |
| JEREMIAH ALLAN COLT | ON FILE |
| JEREMIAH ALLAN MOTE | ON FILE |
| JEREMIAH ALLEN MILLER | ON FILE |
| JEREMIAH ANDREW GRIMES | ON FILE |
| JEREMIAH ANDREW MONTEE | ON FILE |
| JEREMIAH BROOKS COKE | ON FILE |
| JEREMIAH CHRIS MARKLEY | ON FILE |
| JEREMIAH CHRISTOPHER EDWARDS | ON FILE |
| JEREMIAH CLAYTON GERRARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIAH CURTIS MCCOMMONS | ON FILE |
| JEREMIAH D BOOKMAN | ON FILE |
| JEREMIAH DANIEL JACKSON | ON FILE |
| JEREMIAH DANIEL OSTAPOWICZ | ON FILE |
| JEREMIAH DAVID BUTTS | ON FILE |
| JEREMIAH DAVID BUTTS | ON FILE |
| JEREMIAH DAVID CYPULL | ON FILE |
| JEREMIAH DAVID YANCEY | ON FILE |
| JEREMIAH DEHART BRANSCOMB | ON FILE |
| JEREMIAH DOMINIQUE BAL | ON FILE |
| JEREMIAH DONOVAN OLEARY | ON FILE |
| JEREMIAH ELI JERITZA | ON FILE |
| JEREMIAH ELIAS BELLAMY | ON FILE |
| JEREMIAH ELIPHAZ WRIGHT | ON FILE |
| JEREMIAH ETHAN JUN KIN JIM | ON FILE |
| JEREMIAH FONG | ON FILE |
| JEREMIAH FRANCIS KANE | ON FILE |
| JEREMIAH FRANCIS MOTRUK | ON FILE |
| JEREMIAH FRANKLIN ROPP | ON FILE |
| JEREMIAH FREDERICK NAAKTGEBOREN | ON FILE |
| JEREMIAH GARY JULY | ON FILE |
| JEREMIAH GAW | ON FILE |
| JEREMIAH GERARD DALY | ON FILE |
| JEREMIAH GRANT O'BRIAN | ON FILE |
| JEREMIAH GREEN | ON FILE |
| JEREMIAH HARPER | ON FILE |
| JEREMIAH HARRIS | ON FILE |
| JEREMIAH ISAGON | ON FILE |
| JEREMIAH J ANDERSEN | ON FILE |
| JEREMIAH J DODDS | ON FILE |
| JEREMIAH J MUXWORTHY | ON FILE |
| JEREMIAH J SOSA | ON FILE |
| JEREMIAH JACKSON WHITE | ON FILE |
| JEREMIAH JAMES JACINTO | ON FILE |
| JEREMIAH JAMES JOHNSTON | ON FILE |
| JEREMIAH JASONABUNGAN ROVILLOS | ON FILE |
| JEREMIAH JEROME VANOVERBEKE | ON FILE |
| JEREMIAH JOHN MILLER | ON FILE |
| JEREMIAH JOHNHENRY LEE | ON FILE |
| JEREMIAH JOSEPH KLENDA | ON FILE |
| JEREMIAH JUAN GONZALEZ | ON FILE |
| JEREMIAH KAME SIMPSON | ON FILE |
| JEREMIAH KEN SCHWAB | ON FILE |
| JEREMIAH KWANHO NG | ON FILE |
| JEREMIAH L ABELLANOSA | ON FILE |
| JEREMIAH LEE BROWN | ON FILE |
| JEREMIAH LEE JAMES | ON FILE |
| JEREMIAH LIEW CHI HIUNG | ON FILE |
| JEREMIAH LLOYD JOHNSON | ON FILE |
| JEREMIAH MALEIK ADAMS | ON FILE |
| JEREMIAH MATTHEW STEPHENSON | ON FILE |
| JEREMIAH MICHAEL GROSS | ON FILE |
| JEREMIAH MICHAEL JENKINS | ON FILE |
| JEREMIAH MICHAEL MENDOZA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIAH MICHAEL STRECKER | ON FILE |
| JEREMIAH MIKAEIL AFSHARPOUR | ON FILE |
| JEREMIAH MITSUKI YOO | ON FILE |
| JEREMIAH OCONNELL | ON FILE |
| JEREMIAH OLUWATIMILEYIN AKINBORO | ON FILE |
| JEREMIAH P CHARLTON | ON FILE |
| JEREMIAH PATRICK WARREN | ON FILE |
| JEREMIAH PAUL ERICSON | ON FILE |
| JEREMIAH PUCKETT MEINERS | ON FILE |
| JEREMIAH RAND TAYLOR | ON FILE |
| JEREMIAH RANE JOHNSON | ON FILE |
| JEREMIAH RENE GROSS | ON FILE |
| JEREMIAH RICHARDSON | ON FILE |
| JEREMIAH ROBERT CASH | ON FILE |
| JEREMIAH ROBERT RANEY | ON FILE |
| JEREMIAH RUSH | ON FILE |
| JEREMIAH SCOTT GIBSON | ON FILE |
| JEREMIAH SUND | ON FILE |
| JEREMIAH THOMAS HARRIS | ON FILE |
| JEREMIAH THOMAS TIEMAN | ON FILE |
| JEREMIAH TYLER DEPRIEST | ON FILE |
| JEREMIAH V SAMONTE | ON FILE |
| JEREMIAH VINCENT DOUGHERTY | ON FILE |
| JEREMIAH VINHKHOA HO | ON FILE |
| JEREMIAH WATSON LESTER | ON FILE |
| JEREMIAH WEHR | ON FILE |
| JEREMIAH WEI WUN CHENG | ON FILE |
| JEREMIAH WEIWUN CHENG | ON FILE |
| JEREMIAH WESLEY JAMES | ON FILE |
| JEREMIAH WILLIAM MCMAHAN | ON FILE |
| JEREMIAH YEE SING BONG | ON FILE |
| JEREMIAS BRENNAN | ON FILE |
| JEREMIAS DAGOBERTO CAMPOS | ON FILE |
| JEREMIAS EZEQUIEL TONELLI | ON FILE |
| JEREMIAS HANS UNTERNAEHRER | ON FILE |
| JEREMIAS IVAN | ON FILE |
| JEREMIAS LOMBARDINI | ON FILE |
| JEREMIAS NILSSON | ON FILE |
| JEREMIAS PABLO LANNOO | ON FILE |
| JEREMIAS PIRCHER | ON FILE |
| JEREMIAS RAPHAEL MEDICI | ON FILE |
| JEREMIAS TRINIDAD | ON FILE |
| JEREMIASZ DAMIAN KLARA | ON FILE |
| JEREMIE AIME FERNAND BRUNSCHWIG | ON FILE |
| JEREMIE ALLEN HAMILTON | ON FILE |
| JEREMIE ALLEN WALKER | ON FILE |
| JEREMIE AURELIEN PAUL SOMMARUGA | ON FILE |
| JEREMIE BARNABE ANDRE BENSIMON | ON FILE |
| JEREMIE BILE KASONGO | ON FILE |
| JEREMIE CHARLES ROHFRITSCH | ON FILE |
| JEREMIE CLIMACO | ON FILE |
| JEREMIE COTE | ON FILE |
| JEREMIE COUTU | ON FILE |
| JEREMIE CREPIN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIE DARRIEU | ON FILE |
| JEREMIE DEGRE | ON FILE |
| JEREMIE DENNIS | ON FILE |
| JEREMIE DENSON BARINEAU | ON FILE |
| JEREMIE DIAS | ON FILE |
| JEREMIE ERIC D DELBRUYERE | ON FILE |
| JEREMIE ETIENNE DURAND | ON FILE |
| JEREMIE FAVRE | ON FILE |
| JEREMIE FEDDAK | ON FILE |
| JEREMIE FRANCOIS JEAN LUC GAUTHIER | ON FILE |
| JEREMIE GRENIER | ON FILE |
| JEREMIE HENRI ROBERT MERTZ | ON FILE |
| JEREMIE JEAN GILLES DAVID FRANCHOMME | ON FILE |
| JEREMIE JEAN MANUEL DABREMONT | ON FILE |
| JEREMIE JEAN PAUL SCHAEFFER | ON FILE |
| JEREMIE LEON HELMUT ZARCA | ON FILE |
| JEREMIE MALKA | ON FILE |
| JEREMIE MARC LOUIS GUIOT | ON FILE |
| JEREMIE MARIE ARMEL PATRICK MARICHAL | ON FILE |
| JEREMIE MEIER SENECHAL | ON FILE |
| JEREMIE MICHEL LEVRAY | ON FILE |
| JEREMIE MISIRI | ON FILE |
| JEREMIE OLIVIER BISIAUX | ON FILE |
| JEREMIE OLIVIER MOUSSA DJAOUD DESHAYES | ON FILE |
| JEREMIE PATRICE CHAN KAM LIN | ON FILE |
| JEREMIE PETER PHEMIUS | ON FILE |
| JEREMIE PHILIPPE FREDERIC FERRAND | ON FILE |
| JEREMIE PHOUTHAVONG | ON FILE |
| JEREMIE PLYMOUTH | ON FILE |
| JEREMIE POTTIER | ON FILE |
| JEREMIE RENAUD ADAM | ON FILE |
| JEREMIE RONZI | ON FILE |
| JEREMIE SAINDON | ON FILE |
| JEREMIE SAMY BELLON | ON FILE |
| JEREMIE T WARD | ON FILE |
| JEREMIE THOMAS BATMAN | ON FILE |
| JEREMIE THOMAS COLLOMB | ON FILE |
| JEREMIE THOMAS GRANAT | ON FILE |
| JEREMIE TITOUAN DACHE | ON FILE |
| JEREMIE TREMBLAY | ON FILE |
| JEREMIE VALENTIN HOVANNES HONNET | ON FILE |
| JEREMIE VIGNEAULT | ON FILE |
| JEREMIE ZHI WEI LAURET | ON FILE |
| JEREMY A BECK | ON FILE |
| JEREMY A CORPORAN | ON FILE |
| JEREMY A DIETZ | ON FILE |
| JEREMY A SETIAWAN | ON FILE |
| JEREMY AARON HALZEL | ON FILE |
| JEREMY AARON JOSEPH | ON FILE |
| JEREMY AARON PECK | ON FILE |
| JEREMY AARON WALSH | ON FILE |
| JEREMY ABRAHAM MELVIN | ON FILE |
| JEREMY ABRAHAM ROSE | ON FILE |
| JEREMY ACONITO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY ADAM HARRINGTON | ON FILE |
| JEREMY ADAM LEWALLEN | ON FILE |
| JEREMY ADAM WOODHOUSE | ON FILE |
| JEREMY AFLALO | ON FILE |
| JEREMY AIDAN ALMAN | ON FILE |
| JEREMY AIMERY PASQUIET | ON FILE |
| JEREMY ALAIN JEAN ROBERT SANDRE | ON FILE |
| JEREMY ALAIN N COEL | ON FILE |
| JEREMY ALAN DOERING | ON FILE |
| JEREMY ALAN DOWNS | ON FILE |
| JEREMY ALAN HESS | ON FILE |
| JEREMY ALAN MAHON | ON FILE |
| JEREMY ALAN PETERSON | ON FILE |
| JEREMY ALAN SHORT | ON FILE |
| JEREMY ALEXANDER AYLWARD | ON FILE |
| JEREMY ALEXANDER FORISEK | ON FILE |
| JEREMY ALEXANDER WEBB | ON FILE |
| JEREMY ALEXANDER ZOULIN | ON FILE |
| JEREMY ALEXANDRE DAMIEN PETIOT | ON FILE |
| JEREMY ALEXANDRE MICHEL RODRIGUEZ | ON FILE |
| JEREMY ALEXANDRE TREILLES | ON FILE |
| JEREMY ALLAN BAUMAN | ON FILE |
| JEREMY ALLAN BUSHMAN | ON FILE |
| JEREMY ALLEN ALBECKER | ON FILE |
| JEREMY ALLEN BRILLHART | ON FILE |
| JEREMY ALLEN BRYANT | ON FILE |
| JEREMY ALLEN CARLSON | ON FILE |
| JEREMY ALLEN COLE | ON FILE |
| JEREMY ALLEN GILDEHAUS | ON FILE |
| JEREMY ALLEN HALL | ON FILE |
| JEREMY ALLEN MAXWELL | ON FILE |
| JEREMY ALLEN PLACIDO PINGUL | ON FILE |
| JEREMY ALLEN REID | ON FILE |
| JEREMY ALLEN SHEPHERD | ON FILE |
| JEREMY ALLEN WOODSON | ON FILE |
| JEREMY ALPHONSE CLAUDE PASCAL FALCOZ | ON FILE |
| JEREMY ANDRE C MICLOTTE | ON FILE |
| JEREMY ANDRE CARRERE | ON FILE |
| JEREMY ANDREW BLEAM | ON FILE |
| JEREMY ANDREW JOHNSON | ON FILE |
| JEREMY ANDREW KINNICK | ON FILE |
| JEREMY ANDREW LYNN | ON FILE |
| JEREMY ANDREW OCONNOR | ON FILE |
| JEREMY ANDREW SNOWDEN | ON FILE |
| JEREMY ANDREW WEINSTOCK | ON FILE |
| JEREMY ANTHONY AURELIEN CHEVALIER | ON FILE |
| JEREMY ANTHONY DIBENEDETTO | ON FILE |
| JEREMY ARMAND SAUVEUR TRAINA | ON FILE |
| JEREMY ART TESTER | ON FILE |
| JEREMY ASARE | ON FILE |
| JEREMY AUDRICK RAMOS GARCIA | ON FILE |
| JEREMY AUGUST HAIK | ON FILE |
| JEREMY AUSTIN CROCKER | ON FILE |
| JEREMY AUSTIN MORENO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY AUSTIN TABKE | ON FILE |
| JEREMY AVI CHAKER | ON FILE |
| JEREMY B BROOKS | ON FILE |
| JEREMY B GRATTON | ON FILE |
| JEREMY B LEANDER | ON FILE |
| JEREMY B SORDAN | ON FILE |
| JEREMY BAPTISTE DAVID LEITMAN | ON FILE |
| JEREMY BAPTISTE SYS | ON FILE |
| JEREMY BARROYER | ON FILE |
| JEREMY BASH | ON FILE |
| JEREMY BEAUSOLEIL SMITH | ON FILE |
| JEREMY BEGEMAN | ON FILE |
| JEREMY BEN SLOTIN | ON FILE |
| JEREMY BENJAMIN CLIMIE | ON FILE |
| JEREMY BENJAMIN GUILLAUME LERICHE | ON FILE |
| JEREMY BENJAMIN HELD | ON FILE |
| JEREMY BENJAMIN ROBB | ON FILE |
| JEREMY BENJAMIN RUDOLPH | ON FILE |
| JEREMY BERNARD BROWN | ON FILE |
| JEREMY BERNARD SERGE OTTO | ON FILE |
| JEREMY BLACK | ON FILE |
| JEREMY BLAKE PILGRIM | ON FILE |
| JEREMY BORDERS | ON FILE |
| JEREMY BRADLEY CUMMINGS | ON FILE |
| JEREMY BRANDERS-MONBRUN | ON FILE |
| JEREMY BRANDON LAMB | ON FILE |
| JEREMY BRANDON VANDAGRIFF | ON FILE |
| JEREMY BRANDON WHITELEY | ON FILE |
| JEREMY BRAUN ENDERS | ON FILE |
| JEREMY BRIAN FUSCO | ON FILE |
| JEREMY BRIAN GOGGIN | ON FILE |
| JEREMY BRIAN NAGEL | ON FILE |
| JEREMY BRLTT BOXALL | ON FILE |
| JEREMY BROOKE EVANS | ON FILE |
| JEREMY BROOKS | ON FILE |
| JEREMY BRYAN KING | ON FILE |
| JEREMY BRYAN WEEDMAN | ON FILE |
| JEREMY BRYCE CAIN | ON FILE |
| JEREMY BRYCE CLARK | ON FILE |
| JEREMY BUEZ | ON FILE |
| JEREMY BYRON CONRAD | ON FILE |
| JEREMY C KEMPNER | ON FILE |
| JEREMY C TAFT | ON FILE |
| JEREMY CAHOON | ON FILE |
| JEREMY CALEB HEFFNER | ON FILE |
| JEREMY CAPAN | ON FILE |
| JEREMY CARL SHELTRA | ON FILE |
| JEREMY CARLSON BRISTOL | ON FILE |
| JEREMY CATANIA | ON FILE |
| JEREMY CAVERLY | ON FILE |
| JEREMY CEDRIC AMIOT | ON FILE |
| JEREMY CHAD GREENFIELD | ON FILE |
| JEREMY CHAD THIESSEN | ON FILE |
| JEREMY CHAD WATNE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY CHAI WEN ZHANG | ON FILE |
| JEREMY CHANDLER | ON FILE |
| JEREMY CHANTELOT | ON FILE |
| JEREMY CHARBIT | ON FILE |
| JEREMY CHARLES BURGESS | ON FILE |
| JEREMY CHARLES GRELYAK | ON FILE |
| JEREMY CHARLES HARRIS | ON FILE |
| JEREMY CHARLES MCHUGH | ON FILE |
| JEREMY CHEW HONG CHUNG | ON FILE |
| JEREMY CHEYNE PAIT | ON FILE |
| JEREMY CHIA DAO JIE | ON FILE |
| JEREMY CHIMUN LAU | ON FILE |
| JEREMY CHING | ON FILE |
| JEREMY CHOO CHEN KUAN | ON FILE |
| JEREMY CHOU | ON FILE |
| JEREMY CHRISTIAN CHARRIER ARMESTO | ON FILE |
| JEREMY CHRISTIAN COMBIER | ON FILE |
| JEREMY CHRISTIAN FALIGAND | ON FILE |
| JEREMY CHRISTIAN NICHOLAS COX | ON FILE |
| JEREMY CHRISTIAN RAMIREZ | ON FILE |
| JEREMY CHRISTOPHE THIERRY LHOTTE | ON FILE |
| JEREMY CHRISTOPHER ATKINS | ON FILE |
| JEREMY CHRISTOPHER BUTTELL | ON FILE |
| JEREMY CHRISTOPHER TEAGUE | ON FILE |
| JEREMY CHRISTOPHER THONE | ON FILE |
| JEREMY CHRUN | ON FILE |
| JEREMY CHUA WEN JUN | ON FILE |
| JEREMY CHYE YUN PENG | ON FILE |
| JEREMY CLAUDE ANTONIO TURBA | ON FILE |
| JEREMY CLAUDE BILLING NIESS | ON FILE |
| JEREMY CLAUDE HENRI GALLO | ON FILE |
| JEREMY CLAY LOCKHART | ON FILE |
| JEREMY CLAYTON BURKEY | ON FILE |
| JEREMY CLIFFORD SCHOENWALD | ON FILE |
| JEREMY COEN LOFTS | ON FILE |
| JEREMY COLE KEIL | ON FILE |
| JEREMY COMPAGNON | ON FILE |
| JEREMY CONOR HOMAN | ON FILE |
| JEREMY COOK | ON FILE |
| JEREMY CRAIG SCHANAKER | ON FILE |
| JEREMY CURTIS MARCH | ON FILE |
| JEREMY CURTIS MUSICK | ON FILE |
| JEREMY CURTIS ZUNIGA | ON FILE |
| JEREMY CYRIL DORALL | ON FILE |
| JEREMY D BRAIN | ON FILE |
| JEREMY D REESE | ON FILE |
| JEREMY D STIERLY | ON FILE |
| JEREMY DA TRINDADE | ON FILE |
| JEREMY DALE LOCKLEAR | ON FILE |
| JEREMY DANIEL BARDALEZ DIAZ | ON FILE |
| JEREMY DANIEL BREAUX | ON FILE |
| JEREMY DANIEL DUBOYS | ON FILE |
| JEREMY DANIEL GREATHOUSE | ON FILE |
| JEREMY DANIEL HIGGINS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY DANIEL LEFBERG | ON FILE |
| JEREMY DANIEL MEGUERD | ON FILE |
| JEREMY DANIEL RUSSO | ON FILE |
| JEREMY DANIEL SEGAL | ON FILE |
| JEREMY DANIEL WONG | ON FILE |
| JEREMY DAVID ALLAIRE | ON FILE |
| JEREMY DAVID BARTON | ON FILE |
| JEREMY DAVID COX | ON FILE |
| JEREMY DAVID EVANS | ON FILE |
| JEREMY DAVID FOWLER | ON FILE |
| JEREMY DAVID FOXX | ON FILE |
| JEREMY DAVID GILLCASH | ON FILE |
| JEREMY DAVID GREENEY | ON FILE |
| JEREMY DAVID HAINES | ON FILE |
| JEREMY DAVID HOWARD | ON FILE |
| JEREMY DAVID HUGGINS | ON FILE |
| JEREMY DAVID KEATING | ON FILE |
| JEREMY DAVID LEHMAN | ON FILE |
| JEREMY DAVID MECKLEY | ON FILE |
| JEREMY DAVID MEEHAN | ON FILE |
| JEREMY DAVID MINNICK | ON FILE |
| JEREMY DAVID NICHOLS | ON FILE |
| JEREMY DAVID PALM | ON FILE |
| JEREMY DAVID RICHARDSON | ON FILE |
| JEREMY DAVID STEFFEL | ON FILE |
| JEREMY DAVID STOLLINGS | ON FILE |
| JEREMY DAVID STONE | ON FILE |
| JEREMY DAVID STOVALL | ON FILE |
| JEREMY DAVID TEH | ON FILE |
| JEREMY DAVID TOMPKINS | ON FILE |
| JEREMY DAVID WILSON | ON FILE |
| JEREMY DAVID YOHAI BLOT | ON FILE |
| JEREMY DAVY ABRAHAM DAHAN | ON FILE |
| JEREMY DEACON WEEDMAN | ON FILE |
| JEREMY DEAN | ON FILE |
| JEREMY DEAN COURTNEY | ON FILE |
| JEREMY DEAN LYNCH | ON FILE |
| JEREMY DEAN VAN ALLEN | ON FILE |
| JEREMY DEEGAN | ON FILE |
| JEREMY DEMARCUS SKINNER | ON FILE |
| JEREMY DEMETER DARLING | ON FILE |
| JEREMY DEMONT CONNER | ON FILE |
| JEREMY DENENBERG | ON FILE |
| JEREMY DENIS PASCAL FAVIER | ON FILE |
| JEREMY DEPAUL CASH | ON FILE |
| JEREMY DESHAUN HINSKTON | ON FILE |
| JEREMY DETURCHE | ON FILE |
| JEREMY DEWAYNE HALL | ON FILE |
| JEREMY DIDIER CLAUDE FETIVEAU | ON FILE |
| JEREMY DOMINIQUE JEAN-CLAUDE MARZIANO | ON FILE |
| JEREMY DON COX | ON FILE |
| JEREMY DON MOORE | ON FILE |
| JEREMY DONALD JOHN PATTERSON | ON FILE |
| JEREMY DONALD TAYLOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY DOUGLAS BAILEY | ON FILE |
| JEREMY DOUGLAS HAMILL | ON FILE |
| JEREMY DOUGLAS LEE | ON FILE |
| JEREMY DOUGLAS SCHROCK | ON FILE |
| JEREMY DOUGLAS SLIGH | ON FILE |
| JEREMY DOWNING | ON FILE |
| JEREMY DREW TAYLOR | ON FILE |
| JEREMY DUMONT | ON FILE |
| JEREMY DY FLORES | ON FILE |
| JEREMY DYKES | ON FILE |
| JEREMY E BAKKE | ON FILE |
| JEREMY E RAMOS | ON FILE |
| JEREMY EARL NELSON | ON FILE |
| JEREMY EDWARD BEAL | ON FILE |
| JEREMY EDWARD GREER | ON FILE |
| JEREMY EDWARD MACHET | ON FILE |
| JEREMY EDWARD VITTEK | ON FILE |
| JEREMY EDWARD WATERMAN | ON FILE |
| JEREMY ELIAS SCHRECK | ON FILE |
| JEREMY ELISMAIRE NATHANIEL BROWN | ON FILE |
| JEREMY EPHRATI | ON FILE |
| JEREMY ERIC CATALONE | ON FILE |
| JEREMY ERIE PHILLIPS | ON FILE |
| JEREMY ERROL JACOB | ON FILE |
| JEREMY ETHAN ELSTER | ON FILE |
| JEREMY EUGENE OTTINGER | ON FILE |
| JEREMY EUGENE WARREN | ON FILE |
| JEREMY EVAN WALLACE | ON FILE |
| JEREMY F EVANS | ON FILE |
| JEREMY F WRIGHT | ON FILE |
| JEREMY FEVRE | ON FILE |
| JEREMY FILIPPELLI | ON FILE |
| JEREMY FLINT | ON FILE |
| JEREMY FLORENT PIERRE BALAGUER | ON FILE |
| JEREMY FONG JIA WEI | ON FILE |
| JEREMY FOO | ON FILE |
| JEREMY FRANCIS C KLUG | ON FILE |
| JEREMY FRANCIS GINNS | ON FILE |
| JEREMY FRANCIS HENRY ORIGNE | ON FILE |
| JEREMY FRANCIS SEDLACEK | ON FILE |
| JEREMY FRANCIS WING YAN SIOW | ON FILE |
| JEREMY FRANCOIS P WOUTERS | ON FILE |
| JEREMY FRANCOIS SAMZUN | ON FILE |
| JEREMY FREDERICK BENJAMIN | ON FILE |
| JEREMY FREY | ON FILE |
| JEREMY G PANICKER | ON FILE |
| JEREMY GABRIEL GONZALEZ | ON FILE |
| JEREMY GABRIEL REYNOSO | ON FILE |
| JEREMY GARRETT PRENDIVILLE | ON FILE |
| JEREMY GARRISON MCLAREN | ON FILE |
| JEREMY GEORGE CARROLL | ON FILE |
| JEREMY GEORGE EATON | ON FILE |
| JEREMY GEORGE NIXON | ON FILE |
| JEREMY GEORGES JACKY GROSSMANN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY GERALD METEAU | ON FILE |
| JEREMY GERARD COURTADE | ON FILE |
| JEREMY GERARD MAURICE GAUME | ON FILE |
| JEREMY GILBERT P DE KONINCK | ON FILE |
| JEREMY GILBERT REGIS POINAS | ON FILE |
| JEREMY GILES BOYCE | ON FILE |
| JEREMY GILLES PATRICK HUBERLANT | ON FILE |
| JEREMY GIVENS | ON FILE |
| JEREMY GLENN HEMSING | ON FILE |
| JEREMY GOH | ON FILE |
| JEREMY GOH JIE MENG | ON FILE |
| JEREMY GOH JIN YING | ON FILE |
| JEREMY GOLESCHNY | ON FILE |
| JEREMY GORDON GUEST | ON FILE |
| JEREMY GORNTO | ON FILE |
| JEREMY GRAEME MACDONALD | ON FILE |
| JEREMY GREGORY MILOSE | ON FILE |
| JEREMY HALICKI-PORTER | ON FILE |
| JEREMY HARRIS LACH | ON FILE |
| JEREMY HARRY CAI | ON FILE |
| JEREMY HELM | ON FILE |
| JEREMY HEMING | ON FILE |
| JEREMY HENRI MARCEL PATRICK HURPY | ON FILE |
| JEREMY HERVE CHRISTIAN COLLEMARE | ON FILE |
| JEREMY HESONG ZHOU | ON FILE |
| JEREMY HOUATI BOKOBZA | ON FILE |
| JEREMY HOUSTON AYALA | ON FILE |
| JEREMY HUANG | ON FILE |
| JEREMY HUNG YEN | ON FILE |
| JEREMY IAN COOPER | ON FILE |
| JEREMY IAN MCCALMAN | ON FILE |
| JEREMY IAN SEGAL | ON FILE |
| JEREMY ISAAC PEARL | ON FILE |
| JEREMY ISAIAH BLAND | ON FILE |
| JEREMY ISRAEL MENARD | ON FILE |
| JEREMY ISRAEL NICHOLS | ON FILE |
| JEREMY J CHOU | ON FILE |
| JEREMY J DRIVER | ON FILE |
| JEREMY J GOVERNALE | ON FILE |
| JEREMY J MANZETTI | ON FILE |
| JEREMY J TURNBULL | ON FILE |
| JEREMY J ZDYRSKI | ON FILE |
| JEREMY JACOB DE FRENCHI | ON FILE |
| JEREMY JACOB PHILIP SAME | ON FILE |
| JEREMY JACOT DESCOMBES | ON FILE |
| JEREMY JACQUES JURAND | ON FILE |
| JEREMY JACQUES RAYMOND BACKELAND | ON FILE |
| JEREMY JACQUES RAYMOND BACKELAND | ON FILE |
| JEREMY JACQUES VALLECALLE | ON FILE |
| JEREMY JAMES | ON FILE |
| JEREMY JAMES AGUIAR CABRAL | ON FILE |
| JEREMY JAMES AGUIRRE | ON FILE |
| JEREMY JAMES BROCK | ON FILE |
| JEREMY JAMES CARTWRIGHT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY JAMES CHUMBLEY | ON FILE |
| JEREMY JAMES FAIT | ON FILE |
| JEREMY JAMES HOVDE | ON FILE |
| JEREMY JAMES JOHNSON | ON FILE |
| JEREMY JAMES MEIER | ON FILE |
| JEREMY JAMES MILLER | ON FILE |
| JEREMY JAMES MILTON HUNTER | ON FILE |
| JEREMY JAMES MUIR | ON FILE |
| JEREMY JAMES NEFF | ON FILE |
| JEREMY JAMES ROBERTSON | ON FILE |
| JEREMY JAMES ROLOFF | ON FILE |
| JEREMY JAMES SAND | ON FILE |
| JEREMY JAMES SCHIEFFELIN | ON FILE |
| JEREMY JAMES SCHURMANN | ON FILE |
| JEREMY JAMES SMITH | ON FILE |
| JEREMY JAMES VILLERS | ON FILE |
| JEREMY JASON L SPILLEBOUT | ON FILE |
| JEREMY JASON LOPEZ | ON FILE |
| JEREMY JASON WHEELER | ON FILE |
| JEREMY JAVIER ROMERO VICENTE | ON FILE |
| JEREMY JAY BRADSHAW | ON FILE |
| JEREMY JAY KITTLE | ON FILE |
| JEREMY JEAN CLAUDE MARTINEZ | ON FILE |
| JEREMY JEAN EMILE DOYEN | ON FILE |
| JEREMY JEAN LUC M FLORQUIN | ON FILE |
| JEREMY JEAN ROBERT CARON | ON FILE |
| JEREMY JEAN-CLAUDE LEBAS | ON FILE |
| JEREMY JEREMY | ON FILE |
| JEREMY JEROME WEBSTER JACKSON | ON FILE |
| JEREMY JIAN EN ANG | ON FILE |
| JEREMY JIAN YUN LIM | ON FILE |
| JEREMY JIE PANG | ON FILE |
| JEREMY JOEL HAGER | ON FILE |
| JEREMY JOHN CALIFANO | ON FILE |
| JEREMY JOHN ERVIN | ON FILE |
| JEREMY JOHN FITZGIBBON | ON FILE |
| JEREMY JOHN GABRIELSON | ON FILE |
| JEREMY JOHN INCH | ON FILE |
| JEREMY JOHN KENT | ON FILE |
| JEREMY JOHN LENO | ON FILE |
| JEREMY JOHN MACZKOWSKI | ON FILE |
| JEREMY JOHN MILLER | ON FILE |
| JEREMY JOHN OCCHIPINTI | ON FILE |
| JEREMY JOHN PAPE | ON FILE |
| JEREMY JOHN SOWTER | ON FILE |
| JEREMY JOHN TOEPER | ON FILE |
| JEREMY JOHN VAN HIERDEN | ON FILE |
| JEREMY JOHN WELCH | ON FILE |
| JEREMY JOHN YEAGER | ON FILE |
| JEREMY JOHNNY PIERRE NIEMEZYK | ON FILE |
| JEREMY JON ALLEN | ON FILE |
| JEREMY JON HARBOUR | ON FILE |
| JEREMY JON HERNANDEZ | ON FILE |
| JEREMY JON PFLUEGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY JON ROLAND | ON FILE |
| JEREMY JON WARD | ON FILE |
| JEREMY JONATHAN EDSALL | ON FILE |
| JEREMY JONATHAN SHINGLETON | ON FILE |
| JEREMY JORDAN COHEN | ON FILE |
| JEREMY JOSEPH BALDI | ON FILE |
| JEREMY JOSEPH BRITTO | ON FILE |
| JEREMY JOSEPH BROOKS | ON FILE |
| JEREMY JOSEPH CARBERRY | ON FILE |
| JEREMY JOSEPH CLARK | ON FILE |
| JEREMY JOSEPH ESPINOSA | ON FILE |
| JEREMY JOSEPH FAULKNER | ON FILE |
| JEREMY JOSEPH LANZON | ON FILE |
| JEREMY JOSEPH LESHON | ON FILE |
| JEREMY JOSEPH MOFFET | ON FILE |
| JEREMY JOSEPH NAU | ON FILE |
| JEREMY JOSEPH PETERS | ON FILE |
| JEREMY JOSEPH TOSCHLOG | ON FILE |
| JEREMY JOSEPH WALLACE | ON FILE |
| JEREMY JOSON | ON FILE |
| JEREMY JULIEN EMILE LECOCQ | ON FILE |
| JEREMY K LEPPINGTON | ON FILE |
| JEREMY KAI HARGREAVES | ON FILE |
| JEREMY KARL KANNING | ON FILE |
| JEREMY KARSENTY | ON FILE |
| JEREMY KAZUO WAI-CHEE LOO | ON FILE |
| JEREMY KEITH FERGUSON | ON FILE |
| JEREMY KEITH HARRIS | ON FILE |
| JEREMY KEITH OSHIELDS | ON FILE |
| JEREMY KEKOA BOLDOSSER | ON FILE |
| JEREMY KELLY ROMAIN | ON FILE |
| JEREMY KEN HO LAURIN | ON FILE |
| JEREMY KENT BOHNER | ON FILE |
| JEREMY KENT MURRAY | ON FILE |
| JEREMY KEVIN BOGUCKI | ON FILE |
| JEREMY KEVIN GUYET | ON FILE |
| JEREMY KIM HUE | ON FILE |
| JEREMY KNIGHT LHOIR | ON FILE |
| JEREMY KOVEN | ON FILE |
| JEREMY KOVEN | ON FILE |
| JEREMY KRISTIAN CUPP | ON FILE |
| JEREMY KULLMANN | ON FILE |
| JEREMY KURT THALLER | ON FILE |
| JEREMY KYLE MCMARTIN | ON FILE |
| JEREMY KYLE VAN ESVELD | ON FILE |
| JEREMY L CHAMPLAIN | ON FILE |
| JEREMY L JOHN | ON FILE |
| JEREMY L ROSENBERG | ON FILE |
| JEREMY L SCHWIETERMAN | ON FILE |
| JEREMY LAM | ON FILE |
| JEREMY LAURENCE LOUIS | ON FILE |
| JEREMY LAVALLEE | ON FILE |
| JEREMY LAVERGNE | ON FILE |
| JEREMY LAWRENCE MELTZER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY LAWRENCE MELTZER | ON FILE |
| JEREMY LAYNE MCKINNEY | ON FILE |
| JEREMY LEE AVISSAR | ON FILE |
| JEREMY LEE BACON | ON FILE |
| JEREMY LEE DIXON | ON FILE |
| JEREMY LEE ELLIOTT | ON FILE |
| JEREMY LEE JIA JIAN | ON FILE |
| JEREMY LEE JOHNSON | ON FILE |
| JEREMY LEE JOSEPH | ON FILE |
| JEREMY LEE KUM LOONG | ON FILE |
| JEREMY LEE LEUNG | ON FILE |
| JEREMY LEE MABLE | ON FILE |
| JEREMY LEE MOODY | ON FILE |
| JEREMY LEE STEVENSON | ON FILE |
| JEREMY LEE SUJANTO | ON FILE |
| JEREMY LEE UPHOFF | ON FILE |
| JEREMY LEE VAUGHN | ON FILE |
| JEREMY LEE WILSON | ON FILE |
| JEREMY LEIGH ZOESCH | ON FILE |
| JEREMY LEO ERIC PETIT | ON FILE |
| JEREMY LESTER H SNOW | ON FILE |
| JEREMY LEVALET | ON FILE |
| JEREMY LEWIS BEDFORD | ON FILE |
| JEREMY LILIANE S DE BECKER | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIM CHING SEN | ON FILE |
| JEREMY LIM YU XUAN | ON FILE |
| JEREMY LLOYD DAVIS | ON FILE |
| JEREMY LOGAN ACKER | ON FILE |
| JEREMY LOIC PATRICK LE COQ | ON FILE |
| JEREMY LOPEZ VAZQUEZ | ON FILE |
| JEREMY LORENZO HAMMONDS | ON FILE |
| JEREMY LOUIS EDWARD BEAL | ON FILE |
| JEREMY LOUIS PASTER | ON FILE |
| JEREMY LOUIS THOMAS | ON FILE |
| JEREMY LOWENTHAL FEINBERG | ON FILE |
| JEREMY LUCAS PERDOMO | ON FILE |
| JEREMY LURIE KRAMER | ON FILE |
| JEREMY LUTHER SINGH | ON FILE |
| JEREMY LYNN ADAMS | ON FILE |
| JEREMY LYNN WORDEN | ON FILE |
| JEREMY LYON FREEBERG | ON FILE |
| JEREMY M ANDERSON | ON FILE |
| JEREMY M HAYDEN | ON FILE |
| JEREMY M MATZKE | ON FILE |
| JEREMY M PIERCE | ON FILE |
| JEREMY M SCIARAPPA | ON FILE |
| JEREMY M STRICKLAND | ON FILE |
| JEREMY M TEAGLE | ON FILE |
| JEREMY MADDUX | ON FILE |
| JEREMY MAMBRE | ON FILE |
| JEREMY MARC GAETAN DUVAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY MARC MASON EVERETT | ON FILE |
| JEREMY MARCEAU COLEMAN | ON FILE |
| JEREMY MARCUS DOLLENTE | ON FILE |
| JEREMY MARCUS GILL | ON FILE |
| JEREMY MARIE PINARD | ON FILE |
| JEREMY MARK MURTISHAW | ON FILE |
| JEREMY MARK OSTLER | ON FILE |
| JEREMY MARK TIMESSEN | ON FILE |
| JEREMY MARK WENDT | ON FILE |
| JEREMY MARKUS BRINKERHOFF | ON FILE |
| JEREMY MARTIAL PRIETO | ON FILE |
| JEREMY MARTIN DOL | ON FILE |
| JEREMY MARVIN MASON | ON FILE |
| JEREMY MATHIEU LE CLEC H | ON FILE |
| JEREMY MATTHEW CAPPALO | ON FILE |
| JEREMY MATTHEW FREY | ON FILE |
| JEREMY MATTHEW GILBERT | ON FILE |
| JEREMY MATTHEW HEARFIELD | ON FILE |
| JEREMY MATTHEW KELTNER | ON FILE |
| JEREMY MATTHEW LOUDON | ON FILE |
| JEREMY MATTHEW MONTEZ | ON FILE |
| JEREMY MATTHEW NALE | ON FILE |
| JEREMY MATTHEW WRIGHT | ON FILE |
| JEREMY MATTLE | ON FILE |
| JEREMY MATTLE | ON FILE |
| JEREMY MAURICE DANIEL TRUFFERT | ON FILE |
| JEREMY MAURICE DUFRESNE | ON FILE |
| JEREMY MELCHIZEDEC PALATTAO | ON FILE |
| JEREMY MENDEZ MILLER | ON FILE |
| JEREMY MICHAEL ADRIAN | ON FILE |
| JEREMY MICHAEL ARTEAGO | ON FILE |
| JEREMY MICHAEL BARTELS | ON FILE |
| JEREMY MICHAEL CENCI | ON FILE |
| JEREMY MICHAEL COLE | ON FILE |
| JEREMY MICHAEL CONNOR | ON FILE |
| JEREMY MICHAEL DEMPSEY | ON FILE |
| JEREMY MICHAEL DORY | ON FILE |
| JEREMY MICHAEL EADES | ON FILE |
| JEREMY MICHAEL EWING | ON FILE |
| JEREMY MICHAEL FOSTER | ON FILE |
| JEREMY MICHAEL FREDIANI | ON FILE |
| JEREMY MICHAEL GANDY | ON FILE |
| JEREMY MICHAEL GANNUCCI | ON FILE |
| JEREMY MICHAEL GLEESON | ON FILE |
| JEREMY MICHAEL GUSTAFSON | ON FILE |
| JEREMY MICHAEL HANDLEY | ON FILE |
| JEREMY MICHAEL HICKS | ON FILE |
| JEREMY MICHAEL HOGAN | ON FILE |
| JEREMY MICHAEL HUMPHREY | ON FILE |
| JEREMY MICHAEL HUNTLEY | ON FILE |
| JEREMY MICHAEL JARMUZEK | ON FILE |
| JEREMY MICHAEL JONES | ON FILE |
| JEREMY MICHAEL KOUFAKIS | ON FILE |
| JEREMY MICHAEL KRUG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY MICHAEL LAY | ON FILE |
| JEREMY MICHAEL MARTIN | ON FILE |
| JEREMY MICHAEL MILLER | ON FILE |
| JEREMY MICHAEL MONTALBANO | ON FILE |
| JEREMY MICHAEL MOORE | ON FILE |
| JEREMY MICHAEL MOSHER | ON FILE |
| JEREMY MICHAEL ORDOUGH | ON FILE |
| JEREMY MICHAEL PATE | ON FILE |
| JEREMY MICHAEL PRYOR | ON FILE |
| JEREMY MICHAEL RIDDELL-KAUFMAN | ON FILE |
| JEREMY MICHAEL SMITH | ON FILE |
| JEREMY MICHAEL STEBBINS | ON FILE |
| JEREMY MICHAEL VERIN | ON FILE |
| JEREMY MICHAEL WEBB | ON FILE |
| JEREMY MICHAEL WILLIAMS | ON FILE |
| JEREMY MICHAEL ZENTNER | ON FILE |
| JEREMY MINH-ANH DO MINH TAM | ON FILE |
| JEREMY MITCHELL HAGAR | ON FILE |
| JEREMY MORIN | ON FILE |
| JEREMY MOSHE MISHALI | ON FILE |
| JEREMY MURELL LEE | ON FILE |
| JEREMY N HELM | ON FILE |
| JEREMY NARGI | ON FILE |
| JEREMY NATHAN AMBERS | ON FILE |
| JEREMY NATHAN ERNST | ON FILE |
| JEREMY NATHAN FOXCROFT | ON FILE |
| JEREMY NATHAN GOPAUL | ON FILE |
| JEREMY NATHAN NOOL | ON FILE |
| JEREMY NATHANIEL ARMSTRONG | ON FILE |
| JEREMY NEAL EASTERLY | ON FILE |
| JEREMY NEAL HAMERMAN | ON FILE |
| JEREMY NEIL DOWNING | ON FILE |
| JEREMY NEIL PUTTICK | ON FILE |
| JEREMY NEVILLE BARNETT | ON FILE |
| JEREMY NEVILLE BERTIE WILLOUGHBY | ON FILE |
| JEREMY NGO | ON FILE |
| JEREMY NICHOLAS PETZEL | ON FILE |
| JEREMY NICHOLAS SELBST | ON FILE |
| JEREMY NICHOLAS WOLF | ON FILE |
| JEREMY NICHOLS STRAND | ON FILE |
| JEREMY NICOLAS GREVEX | ON FILE |
| JEREMY NICOLAS VANNIER | ON FILE |
| JEREMY NICOLASPAUL GANDON | ON FILE |
| JEREMY NIGHOHOSSIAN | ON FILE |
| JEREMY NOAH COHEN HOFFING | ON FILE |
| JEREMY NORMAN PAINKIN | ON FILE |
| JEREMY O COLON | ON FILE |
| JEREMY OLIVER D KERRY | ON FILE |
| JEREMY OLIVIER MATHURIN PAVIOT | ON FILE |
| JEREMY OMER SHORES | ON FILE |
| JEREMY ONEILL | ON FILE |
| JEREMY ORLO LINMAN | ON FILE |
| JEREMY OSTERGAARD | ON FILE |
| JEREMY OZOG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY P G VERKAIK | ON FILE |
| JEREMY P GUTIERRE | ON FILE |
| JEREMY PARKES | ON FILE |
| JEREMY PASSMORE | ON FILE |
| JEREMY PATRICK ALAIN ONFROY | ON FILE |
| JEREMY PATRICK RUSSELL | ON FILE |
| JEREMY PATRICK SALOVICH | ON FILE |
| JEREMY PATRICK WALLER | ON FILE |
| JEREMY PAUL BORG | ON FILE |
| JEREMY PAUL CANNON | ON FILE |
| JEREMY PAUL CHAMBERS | ON FILE |
| JEREMY PAUL CONNELL | ON FILE |
| JEREMY PAUL DUNCAN | ON FILE |
| JEREMY PAUL FENLON | ON FILE |
| JEREMY PAUL KENNY | ON FILE |
| JEREMY PAUL KINTZ | ON FILE |
| JEREMY PAUL MARTINO | ON FILE |
| JEREMY PAUL MCKINNEY | ON FILE |
| JEREMY PAUL MERRILL | ON FILE |
| JEREMY PAUL MURRAY | ON FILE |
| JEREMY PAUL ROBERTS | ON FILE |
| JEREMY PAUL VADURRO | ON FILE |
| JEREMY PAUL WALKER | ON FILE |
| JEREMY PEJMON MUSIGHI | ON FILE |
| JEREMY PETER BRITTON | ON FILE |
| JEREMY PETER SMITH | ON FILE |
| JEREMY PHAM | ON FILE |
| JEREMY PHILIP GRANT | ON FILE |
| JEREMY PHILIP NEFF | ON FILE |
| JEREMY PHILIP PASCAL | ON FILE |
| JEREMY PHILIP SONANDER | ON FILE |
| JEREMY PHILIP TJARDES | ON FILE |
| JEREMY PHILLIP DOVER | ON FILE |
| JEREMY PIERRE JUTA EGGAR | ON FILE |
| JEREMY PIERRE VALERE | ON FILE |
| JEREMY PIRES | ON FILE |
| JEREMY POST | ON FILE |
| JEREMY PROFILLET | ON FILE |
| JEREMY QUINTON RUSSELL | ON FILE |
| JEREMY R C DE BATTISTA | ON FILE |
| JEREMY R DAY | ON FILE |
| JEREMY R HALOSKIE | ON FILE |
| JEREMY R NEUBECK | ON FILE |
| JEREMY R SCHWOCH | ON FILE |
| JEREMY RADEMACHER | ON FILE |
| JEREMY RANDALL PARK | ON FILE |
| JEREMY RANDOLPH WHITE | ON FILE |
| JEREMY RAPHAEL BENYAMIN | ON FILE |
| JEREMY RAPHAEL DI MAIO | ON FILE |
| JEREMY RAPHAEL MAVERICK | ON FILE |
| JEREMY RASHAUD YON | ON FILE |
| JEREMY RAY CASTLE | ON FILE |
| JEREMY RAY HOLLENBACK | ON FILE |
| JEREMY RAY SHEETS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY RAY SIMPSON | ON FILE |
| JEREMY RAYMOND KLENNER | ON FILE |
| JEREMY RAYMOND MAH | ON FILE |
| JEREMY RAYMOND MAH | ON FILE |
| JEREMY RAYMOND MAH | ON FILE |
| JEREMY RAYMOND ROBERT CHRISTOPHE ERIC CARDON | ON FILE |
| JEREMY RENE BONIONI | ON FILE |
| JEREMY RENE MICHEL DEDEYNE | ON FILE |
| JEREMY RICHARD BARBATI | ON FILE |
| JEREMY RICHARD PITCHFORD | ON FILE |
| JEREMY ROBEIRO AL ANTHONY ROBEIRO | ON FILE |
| JEREMY ROBERT BROWNLEE | ON FILE |
| JEREMY ROBERT EDWARDS | ON FILE |
| JEREMY ROBERT GEISEL | ON FILE |
| JEREMY ROBERT HENDRICKS | ON FILE |
| JEREMY ROBERT MARONPOT | ON FILE |
| JEREMY ROBERT MEFFORD | ON FILE |
| JEREMY ROBERT MIHELICH | ON FILE |
| JEREMY ROBERT MORSE | ON FILE |
| JEREMY ROBERT WATKINS | ON FILE |
| JEREMY ROBERTTIGLAO SANDERLIN | ON FILE |
| JEREMY ROBIN APELO | ON FILE |
| JEREMY ROCK | ON FILE |
| JEREMY ROGER TANFORAN | ON FILE |
| JEREMY ROMAIN PIERRE PINARD | ON FILE |
| JEREMY ROMUALD LEFEBVRE | ON FILE |
| JEREMY RONALD JONES | ON FILE |
| JEREMY RONALD REED | ON FILE |
| JEREMY RONDELL PENDERMAN | ON FILE |
| JEREMY ROOSEVELT BROWN | ON FILE |
| JEREMY ROSS BOROFF | ON FILE |
| JEREMY ROSS BURSKY | ON FILE |
| JEREMY ROSS GARLAND | ON FILE |
| JEREMY ROSS MARTIN DEL CAMPO | ON FILE |
| JEREMY ROSS NEIMAN | ON FILE |
| JEREMY ROY KORTBEIN | ON FILE |
| JEREMY ROY WEBSTER | ON FILE |
| JEREMY RYAN CARMICHAEL | ON FILE |
| JEREMY RYAN CRITTON | ON FILE |
| JEREMY RYAN DILLINGHAM | ON FILE |
| JEREMY RYAN DOWNEY | ON FILE |
| JEREMY RYAN GREENE | ON FILE |
| JEREMY RYAN KENNELLY | ON FILE |
| JEREMY RYAN KOONCE | ON FILE |
| JEREMY RYAN LEWIS | ON FILE |
| JEREMY RYAN LIMMER | ON FILE |
| JEREMY RYAN LUDWIG | ON FILE |
| JEREMY RYAN MARTIN | ON FILE |
| JEREMY RYAN MCKEAN | ON FILE |
| JEREMY RYAN OWENS | ON FILE |
| JEREMY RYAN PITCHFORTH | ON FILE |
| JEREMY RYAN STATZER | ON FILE |
| JEREMY RYAN STIEGLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY RYAN TURMAN | ON FILE |
| JEREMY RYAN WIEBE | ON FILE |
| JEREMY S C PANUELE | ON FILE |
| JEREMY S FOSTER | ON FILE |
| JEREMY S HORNING | ON FILE |
| JEREMY S MCCLELLAND | ON FILE |
| JEREMY S MIN FA | ON FILE |
| JEREMY S TARICA | ON FILE |
| JEREMY SA WEI JIE | ON FILE |
| JEREMY SADEKIE WALSH | ON FILE |
| JEREMY SADIKUSUMAH MASON | ON FILE |
| JEREMY SALAMITE | ON FILE |
| JEREMY SAMUEL BROWN | ON FILE |
| JEREMY SAMUEL FRIEDLAND | ON FILE |
| JEREMY SATHISH VINCENT | ON FILE |
| JEREMY SCOTT LEE | ON FILE |
| JEREMY SCOTT LEE | ON FILE |
| JEREMY SCOTT LEE | ON FILE |
| JEREMY SCOTT MORGAN | ON FILE |
| JEREMY SCOTT RICHARDS | ON FILE |
| JEREMY SCOTT ROBINSON | ON FILE |
| JEREMY SCOTT SAGLIMBENI | ON FILE |
| JEREMY SCOTT SMITH | ON FILE |
| JEREMY SEAN KING | ON FILE |
| JEREMY SEBASTIAN DE JONG | ON FILE |
| JEREMY SEBASTIEN DELCROIX | ON FILE |
| JEREMY SERGE DIDIER THERY | ON FILE |
| JEREMY SETH BURGER | ON FILE |
| JEREMY SETH HARPER | ON FILE |
| JEREMY SETH ROSEMAM | ON FILE |
| JEREMY SHANE SCORE | ON FILE |
| JEREMY SHANE STALNAKER | ON FILE |
| JEREMY SHAWN GARDNER | ON FILE |
| JEREMY SHRIGLEY DOUGLAS | ON FILE |
| JEREMY SIM JIN EN | ON FILE |
| JEREMY SO | ON FILE |
| JEREMY SPARLING | ON FILE |
| JEREMY SPEAR SHERIDAN | ON FILE |
| JEREMY STACKLER NIEDER | ON FILE |
| JEREMY STEPHEN KAM | ON FILE |
| JEREMY STEVEN ELISIUS | ON FILE |
| JEREMY STEVEN SOMMER | ON FILE |
| JEREMY STUART SEATON | ON FILE |
| JEREMY STUART WARREN | ON FILE |
| JEREMY SUTIONO | ON FILE |
| JEREMY T EDMONDSON | ON FILE |
| JEREMY TADD BASS | ON FILE |
| JEREMY TAN KOON WEE | ON FILE |
| JEREMY TAN TENG TAT | ON FILE |
| JEREMY TANG | ON FILE |
| JEREMY TAREI WIKEEPA | ON FILE |
| JEREMY TATSUYA CLIFTON BAILEY | ON FILE |
| JEREMY TAY | ON FILE |
| JEREMY TAYLOR HERBERT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY TEDDY RIGAUX | ON FILE |
| JEREMY THOMAS GIRVAN | ON FILE |
| JEREMY THOMAS HOULE | ON FILE |
| JEREMY THOMAS ROTAN | ON FILE |
| JEREMY THOMAS SEEMAN | ON FILE |
| JEREMY THOMAS VALLERAND | ON FILE |
| JEREMY THURSTON BIRON | ON FILE |
| JEREMY TODD ABSHER | ON FILE |
| JEREMY TODD FIX | ON FILE |
| JEREMY TODD KATZ | ON FILE |
| JEREMY TODD OVSAK | ON FILE |
| JEREMY TRENT NICHOLS | ON FILE |
| JEREMY TREVOR SOLOMON | ON FILE |
| JEREMY TROY PEPPLER | ON FILE |
| JEREMY TU SHAW | ON FILE |
| JEREMY TYLER HOBBS | ON FILE |
| JEREMY TYLER KNEBEL | ON FILE |
| JEREMY VALERY MARC THEN FOOK VONGUE | ON FILE |
| JEREMY VAN KOMEN | ON FILE |
| JEREMY VELARDE ACDAN | ON FILE |
| JEREMY VERDUGO BRAMBILA | ON FILE |
| JEREMY VINCENT PATRICK | ON FILE |
| JEREMY W FOSTER | ON FILE |
| JEREMY W SEXTON | ON FILE |
| JEREMY WADE CALCAMUGGIO | ON FILE |
| JEREMY WADE CRANCE | ON FILE |
| JEREMY WADE FORGERON | ON FILE |
| JEREMY WAINE WILLIAMS | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WAYNE AUSMUS | ON FILE |
| JEREMY WAYNE BAYSINGER | ON FILE |
| JEREMY WAYNE CLARK | ON FILE |
| JEREMY WAYNE ISON | ON FILE |
| JEREMY WAYNE JOHNSON | ON FILE |
| JEREMY WAYNE MEEKS | ON FILE |
| JEREMY WAYNE MOONEY | ON FILE |
| JEREMY WAYNE NICHOLS | ON FILE |
| JEREMY WAYNE RHOADES | ON FILE |
| JEREMY WAYNE SHIRLEY | ON FILE |
| JEREMY WEST | ON FILE |
| JEREMY WILLEM MIDDEL | ON FILE |
| JEREMY WILLIAM BOND | ON FILE |
| JEREMY WILLIAM BRIGHT | ON FILE |
| JEREMY WILLIAM COQUEMENT | ON FILE |
| JEREMY WILLIAM DALTON | ON FILE |
| JEREMY WILLIAM EVERETT MCFARLIN | ON FILE |
| JEREMY WILLIAM FLOWERDEW | ON FILE |
| JEREMY WILLIAM J BENTLEY | ON FILE |
| JEREMY WILLIAM LAURENT STAUB | ON FILE |
| JEREMY WILLIAM MASON | ON FILE |
| JEREMY WILLIAM RASKIN | ON FILE |
| JEREMY WILLIAM SCOTT | ON FILE |
| JEREMY WILLIAM STUART TONGE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY WILLIAM WINSTANLEY | ON FILE |
| JEREMY WINSTON WEALLEANS | ON FILE |
| JEREMY WONG ACHON | ON FILE |
| JEREMY WONG SUI JIE | ON FILE |
| JEREMY WRAY | ON FILE |
| JEREMY YANN MARIE JOUFFROY | ON FILE |
| JEREMY YAP KWOK YAN | ON FILE |
| JEREMY YAP VEE KEONG | ON FILE |
| JEREMY YASOTHARAN KAJENDRAN | ON FILE |
| JEREMY YEO | ON FILE |
| JEREMY YI XIONG YANG | ON FILE |
| JEREMY YIXIAN YU | ON FILE |
| JEREMY YOANN BENJAMIN PIOTRAUT | ON FILE |
| JEREMY YONG KAI ONG | ON FILE |
| JEREMY YOUNG MCCARVER | ON FILE |
| JEREMY YU MAEDA | ON FILE |
| JEREMY YVES BIGON | ON FILE |
| JEREMY YVES DANIEL GROS | ON FILE |
| JEREMY YVES ROCH | ON FILE |
| JEREMY ZACH GOODMAN | ON FILE |
| JEREMY ZAGOREN WHITE | ON FILE |
| JEREMY ZHI-XI SHUM | ON FILE |
| JEREMYALLESTER B AUSTRIA | ON FILE |
| JEREMYG SEMOUN | ON FILE |
| JERFENSON JOSE CERDA MEJIA | ON FILE |
| JERGUS GORLICKY | ON FILE |
| JERH YAN CHENG | ON FILE |
| JERI E MCBRIDE | ON FILE |
| JERI LYN AUSTIN | ON FILE |
| JERI LYNN BATES | ON FILE |
| JERI MARSHALL LEONARD | ON FILE |
| JERI PAIGE SHELDON | ON FILE |
| JERI ROSE MORGAN | ON FILE |
| JERIC EE JIE RUI | ON FILE |
| JERICA ANN SILVA | ON FILE |
| JERICA ATILANO DAVID | ON FILE |
| JERICA STILES | ON FILE |
| JERICHO RAFAEL DEL MUNDO MORCILLA | ON FILE |
| JERICO DANE TORRES SANCHEZ | ON FILE |
| JERICO DEXTER MANTELE ILAGAN | ON FILE |
| JERICO GABRI AGUXXERO DAGHERO | ON FILE |
| JERICO SALVADOR ALBINO | ON FILE |
| JERID EUGENE SMITH | ON FILE |
| JERID G TAYLOR | ON FILE |
| JERIEL BICERA DELACRUZ | ON FILE |
| JERIFANOS MANUNURE | ON FILE |
| JERIKO SALVADOR RETANA | ON FILE |
| JERILYN ANN LECHOWICZ | ON FILE |
| JERIMY VERNON SMITH | ON FILE |
| JERIN ALLEN RIFFEL | ON FILE |
| JERIN ELIAS NULL | ON FILE |
| JERIN JOHN MATHEW | ON FILE |
| JERIN SEBASTIAN | ON FILE |
| JERINA CAROLINA MIJARES MAUCO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERINA DEMOLLARI | ON FILE |
| JERIS DELEON TILLMAN | ON FILE |
| JERKO GRUBISIC | ON FILE |
| JERKO STRGAR | ON FILE |
| JERLYN ALCANTARA CARINO | ON FILE |
| JERMAIN FANDI ACHMED JODIWONGSO | ON FILE |
| JERMAIN MIGUEL BLAKE | ON FILE |
| JERMAINE ANTWANN GETER | ON FILE |
| JERMAINE AUBYN STEWART | ON FILE |
| JERMAINE BROWN | ON FILE |
| JERMAINE CHAMBERS | ON FILE |
| JERMAINE CHANDRASEKARAN | ON FILE |
| JERMAINE D DUNBAR | ON FILE |
| JERMAINE DANIEL DAWSON | ON FILE |
| JERMAINE DENZSON WHITE | ON FILE |
| JERMAINE DEVON MASSEY | ON FILE |
| JERMAINE DOMINIC AUDAIN | ON FILE |
| JERMAINE ERIC MOORE | ON FILE |
| JERMAINE HUGH RAMSAY | ON FILE |
| JERMAINE J HUMPHREY | ON FILE |
| JERMAINE JACOBS | ON FILE |
| JERMAINE JASON DAVIS | ON FILE |
| JERMAINE JEROME MILLS | ON FILE |
| JERMAINE JONATHAN LAJUAN BROWN | ON FILE |
| JERMAINE JUNIOR DAVIS | ON FILE |
| JERMAINE K TALLEY | ON FILE |
| JERMAINE KO BEN JIN | ON FILE |
| JERMAINE L MOORE | ON FILE |
| JERMAINE LAMAR LEWIS | ON FILE |
| JERMAINE LEADER | ON FILE |
| JERMAINE LEMUEL POWELL | ON FILE |
| JERMAINE MICHEAL ENNIS | ON FILE |
| JERMAINE MONTE RAGSDALE | ON FILE |
| JERMAINE O ALLEN | ON FILE |
| JERMAINE R NASH | ON FILE |
| JERMAINE RANDALL BEASLEY | ON FILE |
| JERMAINE RAYMOND RAFFETY | ON FILE |
| JERMAINE RAYMONT WILLIAMS | ON FILE |
| JERMAINE RENALDO THOMPSON | ON FILE |
| JERMAINE RONJAYE W PREVOST | ON FILE |
| JERMAINE ROSS BROOKES | ON FILE |
| JERMAINE RYAN SMITH | ON FILE |
| JERMAINE SONA A EFFIOM | ON FILE |
| JERMAINE THOMAS ROGERS | ON FILE |
| JERMAINE WATSON | ON FILE |
| JERMAINE WESLEY WALKER | ON FILE |
| JERMAINE WILLIAM LEE | ON FILE |
| JERMAINNE ABE LOPES | ON FILE |
| JERMAL MICHAEL MCGINNIS-LOFTIN | ON FILE |
| JERMAYNE KENNROY MICHAEL CORNET | ON FILE |
| JERMENE VINCENT EBANKS | ON FILE |
| JERMEY PAULUSE KACHAPPILLY | ON FILE |
| JERMICHAEL LAMAR HALE | ON FILE |
| JERMILLA ELAINE TUNSON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERMINE THOMAS ALVARADO | ON FILE |
| JERMONE ANTHONY CALLOWAY | ON FILE |
| JERMYN CRUZ PARRA | ON FILE |
| JERMYN YEE ZUAN TZE | ON FILE |
| JERNEJ BASKOVC | ON FILE |
| JERNEJ FORSTNERIC | ON FILE |
| JERNEJ GRUDEN | ON FILE |
| JERNEJ JANEZ | ON FILE |
| JERNEJ JESIHAR | ON FILE |
| JERNEJ JESIHAR | ON FILE |
| JERNEJ LESKOVAR | ON FILE |
| JERNEJ MEDVED | ON FILE |
| JERNEJ MUZERLIN | ON FILE |
| JERNEJ PANGERC | ON FILE |
| JERNEJ PUSTOVRH | ON FILE |
| JERNEJ SAMEC | ON FILE |
| JERNEJ SILVESTER | ON FILE |
| JERNEJ ZDESAR | ON FILE |
| JERNEJ ZERJAV | ON FILE |
| JERNEJA KRIZAJ | ON FILE |
| JERNERIA DEVADA SMITH | ON FILE |
| JERNIH PRIYANTI | ON FILE |
| JERNY LUAN DELA CRUZ | ON FILE |
| JEROBEAM SHAAPWA NAMBILI | ON FILE |
| JEROD ANTHONY WHISNANT | ON FILE |
| JEROD DICKINSON | ON FILE |
| JEROD KRISTEN PAYNE | ON FILE |
| JEROD LYNN HARMON | ON FILE |
| JEROD MICHAEL ELLIS | ON FILE |
| JEROD SCOTT NORTHCOTT | ON FILE |
| JEROD WILLIAM GARNER | ON FILE |
| JEROEL DARCELLE HICKS | ON FILE |
| JEROEN A KASPERS | ON FILE |
| JEROEN A THANS | ON FILE |
| JEROEN ALBERT HENDRIK VAN DER PUTT | ON FILE |
| JEROEN ALEXANDER WOLF | ON FILE |
| JEROEN B H VAN TILBURG | ON FILE |
| JEROEN B RUIGROK | ON FILE |
| JEROEN B VAN D SCHOOR | ON FILE |
| JEROEN BEN J DONKERS | ON FILE |
| JEROEN BIESMANS | ON FILE |
| JEROEN BLOKKER | ON FILE |
| JEROEN BO KWEE | ON FILE |
| JEROEN C DOELAND | ON FILE |
| JEROEN C H LEVOLGER | ON FILE |
| JEROEN C HERIJGERS | ON FILE |
| JEROEN C PEELS | ON FILE |
| JEROEN C ZEGERS | ON FILE |
| JEROEN CHRIST KLERKX | ON FILE |
| JEROEN CHRISTOPHER DOBBER | ON FILE |
| JEROEN CORNELIS HENRICUS VAN RIEL | ON FILE |
| JEROEN D W JANSEN VAN ROSEND | ON FILE |
| JEROEN DE KRAKER | ON FILE |
| JEROEN DE LANGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROEN DE ROOIJ | ON FILE |
| JEROEN DE VRIES | ON FILE |
| JEROEN DICK OUWEHAND | ON FILE |
| JEROEN DIRK LEENDERT VAN BEMMEL | ON FILE |
| JEROEN DUBOIS | ON FILE |
| JEROEN DUIJZER | ON FILE |
| JEROEN EDUARDUS PFEIL | ON FILE |
| JEROEN ELIA LODEWIJK VAN KASTEREN | ON FILE |
| JEROEN ERNESTO SCHRAMA | ON FILE |
| JEROEN F NOUWEN | ON FILE |
| JEROEN G KURVERS | ON FILE |
| JEROEN GERARDUS THEODORUS VERHEIJEN | ON FILE |
| JEROEN H VAN NIEUWMEGEN | ON FILE |
| JEROEN HAGA | ON FILE |
| JEROEN HEINEN | ON FILE |
| JEROEN HENDRIKUS GERARDUS MARKSLAG | ON FILE |
| JEROEN HENDRIKUS MACHIEL DE JONG | ON FILE |
| JEROEN HENDRIKUS VAN STRATEN | ON FILE |
| JEROEN HEREMANS | ON FILE |
| JEROEN HERMSEN | ON FILE |
| JEROEN HOEKSTRA | ON FILE |
| JEROEN IRMA I DEGREEF | ON FILE |
| JEROEN J BERK | ON FILE |
| JEROEN JACOB HARTENBERG | ON FILE |
| JEROEN JAN A DE BRABANTER | ON FILE |
| JEROEN JANSEN | ON FILE |
| JEROEN JOHAN ALEXANDER HESP | ON FILE |
| JEROEN JOHAN HENRICUS VOGEL | ON FILE |
| JEROEN JOHAN M VANDAMME | ON FILE |
| JEROEN JONKER | ON FILE |
| JEROEN JOZEF G SLEECKX | ON FILE |
| JEROEN KESSENICH | ON FILE |
| JEROEN KOEMAN | ON FILE |
| JEROEN KOMEN | ON FILE |
| JEROEN KWAKKEL | ON FILE |
| JEROEN LANKHORST | ON FILE |
| JEROEN LEIJSTEN | ON FILE |
| JEROEN LEOPOLD A DELESIE | ON FILE |
| JEROEN LOUIS VAN DEN HOUT | ON FILE |
| JEROEN M A VAN WIJCK | ON FILE |
| JEROEN M C RUTTEN | ON FILE |
| JEROEN M HENDRIKS VETTEHEN | ON FILE |
| JEROEN MAARTEN P DAMMEKENS | ON FILE |
| JEROEN MARC C CROMBEEN | ON FILE |
| JEROEN MARINUS JOHANNES BACKX | ON FILE |
| JEROEN MARTEN DE VRIES | ON FILE |
| JEROEN MARTIJN VAN DEN CROMMENACKER | ON FILE |
| JEROEN NIJMEIJER | ON FILE |
| JEROEN OLAF SILKENS | ON FILE |
| JEROEN OP T VELD | ON FILE |
| JEROEN OTT | ON FILE |
| JEROEN P GROOT | ON FILE |
| JEROEN P VRIJ | ON FILE |
| JEROEN PASCAL ALEXANDER BOUWMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROEN PAUL HAM | ON FILE |
| JEROEN PETER ROMBOUTS | ON FILE |
| JEROEN PIET ANNIE BIESBROECK | ON FILE |
| JEROEN PIETER GILLIS HOLLEBRANDS | ON FILE |
| JEROEN PIJL | ON FILE |
| JEROEN POLFLIET | ON FILE |
| JEROEN PROOTH | ON FILE |
| JEROEN RENAAT G WYSEUR | ON FILE |
| JEROEN ROELOFS | ON FILE |
| JEROEN SANDER KLAASSEN | ON FILE |
| JEROEN SANTING | ON FILE |
| JEROEN SLOK | ON FILE |
| JEROEN SOORS | ON FILE |
| JEROEN SPOOR | ON FILE |
| JEROEN STEVEN HUIJBERS | ON FILE |
| JEROEN STOORVOGEL | ON FILE |
| JEROEN TASSERON | ON FILE |
| JEROEN TJEERD SJOERD PAUL BOERSMA | ON FILE |
| JEROEN TWILT | ON FILE |
| JEROEN V ACHTERBERG | ON FILE |
| JEROEN VAN AMERONGEN | ON FILE |
| JEROEN VAN BOXEM | ON FILE |
| JEROEN VAN DE VEEN | ON FILE |
| JEROEN VAN DEN HOEK | ON FILE |
| JEROEN VAN DER BURGT | ON FILE |
| JEROEN VAN DER ENT | ON FILE |
| JEROEN VAN DER HEL | ON FILE |
| JEROEN VAN DER LANDEN | ON FILE |
| JEROEN VAN DIEPEN | ON FILE |
| JEROEN VAN EMBDEN | ON FILE |
| JEROEN VAN LONDERSELE | ON FILE |
| JEROEN VAN MILLIGEN | ON FILE |
| JEROEN VAN OOSTEN | ON FILE |
| JEROEN VAN WEERLEE | ON FILE |
| JEROEN VAN ZOMEREN | ON FILE |
| JEROEN VERHULST | ON FILE |
| JEROEN VERMEERSCH | ON FILE |
| JEROEN VICTOR ZAUNBRECHER | ON FILE |
| JEROEN VOLLMULLER | ON FILE |
| JEROEN VRIESEN | ON FILE |
| JEROEN WASSENBERG | ON FILE |
| JEROEN WILDEMAUWE | ON FILE |
| JEROEN WILFRIED M ACHTEN HUFKENS | ON FILE |
| JEROEN WILHELMUS LAMBERTUS LOONEN | ON FILE |
| JEROEN WILLY P DUGERNIER | ON FILE |
| JEROEN WILLY P DUGERNIER | ON FILE |
| JEROEN ZOETBROOD | ON FILE |
| JEROLD CHRISTOPHER STEVENS | ON FILE |
| JEROLD DWAINE GAFFORD | ON FILE |
| JEROLD E BERMAN | ON FILE |
| JEROLD MARTINEZ DE JESUS | ON FILE |
| JEROLYN ELAINE SPADY | ON FILE |
| JEROME ADAM BRADPIECE | ON FILE |
| JEROME ADVINCULA SANCHEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME ADVINCULA SANCHEZ | ON FILE |
| JEROME ALAIN PIERRE NUHRICH | ON FILE |
| JEROME ALAIN ULISSE PERNICI | ON FILE |
| JEROME ALEXANDER PRATT | ON FILE |
| JEROME ALFRED C VAN BELLE | ON FILE |
| JEROME ANDREWRAMOS ALIP | ON FILE |
| JEROME ANTHONY DISHMAN | ON FILE |
| JEROME ANTHONY-JEAN LECOQ | ON FILE |
| JEROME ANTOINE ROMEO | ON FILE |
| JEROME ARCHAMBAULT | ON FILE |
| JEROME ARNAUD GUILLAUME PIGEON | ON FILE |
| JEROME BATALLER BELZA | ON FILE |
| JEROME BAYON GUERRERO | ON FILE |
| JEROME BENOIT BOROWIAK | ON FILE |
| JEROME BERNARD | ON FILE |
| JEROME BERNARD BOURHIS | ON FILE |
| JEROME BERNARD GOIS | ON FILE |
| JEROME BERNARDEAU | ON FILE |
| JEROME BOISSONNEAULT-LAROCHE | ON FILE |
| JEROME BRYON II BROWN | ON FILE |
| JEROME BUTLER | ON FILE |
| JEROME BYRNE | ON FILE |
| JEROME CAMERON RETHMEL | ON FILE |
| JEROME CHARLES JR GOODRICH | ON FILE |
| JEROME CHARLES LOUIS LIONEL MERCIER | ON FILE |
| JEROME CHARLES MATHIEU SKODA | ON FILE |
| JEROME CHARRON | ON FILE |
| JEROME CHUA | ON FILE |
| JEROME CLAUDE PASCAL | ON FILE |
| JEROME CLIFFORD DELAUDER | ON FILE |
| JEROME COUNIL | ON FILE |
| JEROME CTOLENTINO GERONIMO | ON FILE |
| JEROME CYRILL VIANIN | ON FILE |
| JEROME CYRILLE PIAT | ON FILE |
| JEROME CYRILLE ROCHETTE | ON FILE |
| JEROME D HELLIO | ON FILE |
| JEROME DAMIEN AMON | ON FILE |
| JEROME DAMIEN CEDRIC PORET | ON FILE |
| JEROME DANIEL GERARD VERON | ON FILE |
| JEROME DANIEL ROBERT BENAUT | ON FILE |
| JEROME DARRELL RUSS | ON FILE |
| JEROME DAVID | ON FILE |
| JEROME DAVID MARQUEZ | ON FILE |
| JEROME DAVID PINN | ON FILE |
| JEROME DAVID SAUTEZ | ON FILE |
| JEROME DAVID SCHALL | ON FILE |
| JEROME DE COURVAL | ON FILE |
| JEROME DEVON FOURNILLIER | ON FILE |
| JEROME DOMINIQUE PIERRE MARIE BARTHE | ON FILE |
| JEROME DOUGLAS STOWE | ON FILE |
| JEROME DWIGHT ELLISON | ON FILE |
| JEROME E CALLOWAY | ON FILE |
| JEROME ELEFTHERIOS LEONTIDIS | ON FILE |
| JEROME ELIJAH MUYANJA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME ELWYN ANDREW ADAMS | ON FILE |
| JEROME EMANUEL JOEL MELLANSON | ON FILE |
| JEROME EMIL NELSON | ON FILE |
| JEROME ERIC KRAMER | ON FILE |
| JEROME ERNEST WITTWER | ON FILE |
| JEROME EVRAD | ON FILE |
| JEROME F CADIZ | ON FILE |
| JEROME FABRICE WOELLER | ON FILE |
| JEROME FELIX VILLARET | ON FILE |
| JEROME FERRARI | ON FILE |
| JEROME FRANCES ROBBINS | ON FILE |
| JEROME FRANCIS SERGE DOCOCHE | ON FILE |
| JEROME FRANCOIS HENRI ROMBY | ON FILE |
| JEROME FRANTZ DEGRAS | ON FILE |
| JEROME GABRIEL DE COSTA | ON FILE |
| JEROME GASTON CHARLES FENOUIL | ON FILE |
| JEROME GEORGES MARCEL BELOSSAT | ON FILE |
| JEROME GERARD PAUL DREVILLE | ON FILE |
| JEROME GORDON | ON FILE |
| JEROME GOULVEN LE NY | ON FILE |
| JEROME GUY ERIC JOURDAN | ON FILE |
| JEROME H KAPFERER | ON FILE |
| JEROME HADRIEN MANZANARES | ON FILE |
| JEROME HAROLD HYDE | ON FILE |
| JEROME HERR | ON FILE |
| JEROME HOARAU | ON FILE |
| JEROME HODAPP | ON FILE |
| JEROME HODGE | ON FILE |
| JEROME HUBERT | ON FILE |
| JEROME HUBERTUS ANNA SPEETJENS | ON FILE |
| JEROME HUFF JR | ON FILE |
| JEROME IVAN EHRLICH | ON FILE |
| JEROME JACQUES BINDER | ON FILE |
| JEROME JACQUES DONNARS | ON FILE |
| JEROME JACQUES QUARANTA | ON FILE |
| JEROME JEAN BERNARD DE LATTRE | ON FILE |
| JEROME JEAN FRANCIS BRECHE | ON FILE |
| JEROME JEAN GUY JOURNOUX | ON FILE |
| JEROME JEAN MICHEL RICHARD | ON FILE |
| JEROME JEAN RENE LELOU | ON FILE |
| JEROME JEAN SERGE ROUSSEL | ON FILE |
| JEROME JEAN YVES BEIGBEDER | ON FILE |
| JEROME JEAN-CLAUDE NOUVEAU | ON FILE |
| JEROME JEDROWIAK | ON FILE |
| JEROME JEREMY TAY CHIA MIN | ON FILE |
| JEROME JOHN PINON | ON FILE |
| JEROME JOHNSON MONROE TAIT | ON FILE |
| JEROME JONES | ON FILE |
| JEROME JOSEPH JACQUES DUFOURG | ON FILE |
| JEROME JOSEPH NICOLAS BERNIER | ON FILE |
| JEROME JR DAVIS | ON FILE |
| JEROME JULES DIJOUX | ON FILE |
| JEROME JULIEN GANASSA | ON FILE |
| JEROME JULIEN LE COGUIC | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME KENNETH STREIT | ON FILE |
| JEROME KEREBEL | ON FILE |
| JEROME KO JIA JIN | ON FILE |
| JEROME LAFON | ON FILE |
| JEROME LAURENT SUSINI | ON FILE |
| JEROME LECLERC-LOISELLE | ON FILE |
| JEROME LEE HILL | ON FILE |
| JEROME LEE LEWIS | ON FILE |
| JEROME LEE ROSE | ON FILE |
| JEROME LEONARD TELLEZ | ON FILE |
| JEROME LESLIE HAUKEDAL | ON FILE |
| JEROME LEUNG | ON FILE |
| JEROME LEVEILLE | ON FILE |
| JEROME LIM DE LEON | ON FILE |
| JEROME LOUIS HENRI BARBE | ON FILE |
| JEROME LOUIS M PFEIFFER | ON FILE |
| JEROME LUKE REYNEN | ON FILE |
| JEROME M G PERROT | ON FILE |
| JEROME M STEWART | ON FILE |
| JEROME MARC CARPENTIER | ON FILE |
| JEROME MARC PERION | ON FILE |
| JEROME MARCEL ALAIN LEPRINCE | ON FILE |
| JEROME MARCEL JACQUES ORCIN | ON FILE |
| JEROME MARCELIN R DEVIGNE | ON FILE |
| JEROME MARVIN MANZANO LEY | ON FILE |
| JEROME MATHIEU H HABRANT | ON FILE |
| JEROME MERCIER | ON FILE |
| JEROME MICHAEL MANALO RODRIGUEZ | ON FILE |
| JEROME MICHAEL ONGJANCO DEGUZMAN | ON FILE |
| JEROME MICHEL BERNARD | ON FILE |
| JEROME MICHEL FERNAND GEORGES CHARTON | ON FILE |
| JEROME MICHEL FRANCOIS GUIOT | ON FILE |
| JEROME MICHEL GERARD FALLET | ON FILE |
| JEROME MICHEL MARIE SCHMUTZ | ON FILE |
| JEROME MICHEL RIEUNAU | ON FILE |
| JEROME MICHEL YVON DELECHENEAU | ON FILE |
| JEROME MYRIC MIHM | ON FILE |
| JEROME NICHOLAS SANCHEZ | ON FILE |
| JEROME NICOLAS BAZIN | ON FILE |
| JEROME NICOLAS CHAUVEAU | ON FILE |
| JEROME NOVALIS PIROUZ | ON FILE |
| JEROME OLIVIER JALIBAT | ON FILE |
| JEROME ONEAL JOHNSON | ON FILE |
| JEROME P DE VOS | ON FILE |
| JEROME PARRY | ON FILE |
| JEROME PASCAL PHILIPPE LASALMONIE | ON FILE |
| JEROME PASCAL SOARES | ON FILE |
| JEROME PASCAL VANHAEREN | ON FILE |
| JEROME PATRICE SEMELIN | ON FILE |
| JEROME PATRICE WEZELENBURG | ON FILE |
| JEROME PATRICK MARCEL PATIN | ON FILE |
| JEROME PATRICK OMISSUS | ON FILE |
| JEROME PATRICK QUINN | ON FILE |
| JEROME PAUL ALFRED ROUSTANY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME PAUL BUSS | ON FILE |
| JEROME PAUL P CASSART | ON FILE |
| JEROME PAUL PATRICK BROSSEL | ON FILE |
| JEROME PETER RIETVELD | ON FILE |
| JEROME PIERRE ANDRE LEGROS | ON FILE |
| JEROME PIERRE CHENUT | ON FILE |
| JEROME PIERRE CORNIL SERGENT | ON FILE |
| JEROME PIERRE PAUL SOUVRAY | ON FILE |
| JEROME PIERRE-LOUIS | ON FILE |
| JEROME POWELL HOLLOWAY | ON FILE |
| JEROME PRAX | ON FILE |
| JEROME PRIYANTHA JAYASEKERA | ON FILE |
| JEROME QUINTO SINOCRUZ | ON FILE |
| JEROME QUINTON | ON FILE |
| JEROME R MAMERTO | ON FILE |
| JEROME RAHMONE HARDAWAY | ON FILE |
| JEROME RAMSEY HARRIS | ON FILE |
| JEROME RAYMOND ROGER BROUDIN | ON FILE |
| JEROME RECARDOANTHONY NEWELL | ON FILE |
| JEROME REINHARD GASSER | ON FILE |
| JEROME RENAUD | ON FILE |
| JEROME RENE ELIE PULBY | ON FILE |
| JEROME RENE MARIE DELAUNAY | ON FILE |
| JEROME RENE THOMAS NIEWIADOMSKI | ON FILE |
| JEROME REYES CANTU | ON FILE |
| JEROME ROBERT FRANCOIS GUILLIBERT | ON FILE |
| JEROME ROBERT ROLAND PELTIER | ON FILE |
| JEROME RODOLPHE A BIXHAIN | ON FILE |
| JEROME ROEDER | ON FILE |
| JEROME ROUBAUD | ON FILE |
| JEROME RULE | ON FILE |
| JEROME SALVADOR HONORIO | ON FILE |
| JEROME SAMIR LAKOUDI | ON FILE |
| JEROME SEBASTIEN ANTOINE POLASEK | ON FILE |
| JEROME SEBASTIEN B BARBIER | ON FILE |
| JEROME SEBASTIEN ESSERAJ | ON FILE |
| JEROME SEBASTIEN FRANCK JOUBERT | ON FILE |
| JEROME SLASKI | ON FILE |
| JEROME TAN TAN | ON FILE |
| JEROME TAY HAO MING | ON FILE |
| JEROME THOMAS BORRIS | ON FILE |
| JEROME TYRONE PURRIER | ON FILE |
| JEROME VAUGHN LEE | ON FILE |
| JEROME VINCENT JOSEPH VITRE | ON FILE |
| JEROME WALLACE NAYLOR | ON FILE |
| JEROME WILBORN LINDSEY | ON FILE |
| JEROME WOJCIECHOWSKI | ON FILE |
| JEROME XAVIER BENEDICK | ON FILE |
| JEROME YEO ZHENG HONG | ON FILE |
| JEROME YVAN FRANCOIS FENOGLIO | ON FILE |
| JEROME YVES FELBER | ON FILE |
| JEROME YVES JACQUES BOISSIER | ON FILE |
| JEROME YVES MARIE GROS | ON FILE |
| JEROMEE LEWIS JOHNSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROMI K STEWART | ON FILE |
| JEROMIE JOHN WEBSTER | ON FILE |
| JEROMY LANE YOUNG | ON FILE |
| JEROMY SCOTT MANUEL | ON FILE |
| JEROMY TROY HENRY | ON FILE |
| JEROMY WAYNE WOODHAM | ON FILE |
| JEROMY WILLIAM AYOTTE | ON FILE |
| JERON EDRICK CROOKS | ON FILE |
| JERONI KHOO KAY JOON | ON FILE |
| JERONIMO AGUIRRE TORRES | ON FILE |
| JERONIMO ANTONIO ANDRADE DOS SANTOS | ON FILE |
| JERONIMO ANTONIO FORRADELLAS FANTINI | ON FILE |
| JERONIMO HERNANDEZ | ON FILE |
| JERONIMO JUAN P TREVINO DE HOYOS | ON FILE |
| JERONIMO SAPON MARANION | ON FILE |
| JERONIMO SORESSI | ON FILE |
| JEROON JEYASEELAN | ON FILE |
| JERRAD CURTIS BRIDGMON | ON FILE |
| JERRAD WILLIAM FRIEDRICHSEN | ON FILE |
| JERRAH LARRY HARRISON | ON FILE |
| JERRALD CAMERON MOUNTAIN | ON FILE |
| JERRE DAVID ALLYN | ON FILE |
| JERRED THOMAS NORTH | ON FILE |
| JERREE LASHAWNA DAVIS | ON FILE |
| JERREL LAWRENCE ANTHONY RESOWIDJOJO | ON FILE |
| JERREL ZWARTBOL | ON FILE |
| JERRELL LEE PARKER | ON FILE |
| JERRELL MARQUIS THOMPSON | ON FILE |
| JERRELL ONG YEN SHERN | ON FILE |
| JERRELL TNG | ON FILE |
| JERRELL WRIGHT BAKER | ON FILE |
| JERREN MATTHEW DEVINE | ON FILE |
| JERRETT J DANIEL | ON FILE |
| JERRETT MARSHALL MCGHEE | ON FILE |
| JERRICK J JARA | ON FILE |
| JERRID D C FUEHRER | ON FILE |
| JERRID STEVEN FOX | ON FILE |
| JERRIEON LATRAY MCKNIGHT | ON FILE |
| JERRIK PRICE SONNE | ON FILE |
| JERRIMAR ACUNA | ON FILE |
| JERRIMICHE L ROGERS | ON FILE |
| JERRISON LUIS LI LIU | ON FILE |
| JERROD ALLEN HARDY | ON FILE |
| JERROD DARIUS GRIER | ON FILE |
| JERROD ELLIS HUGHES | ON FILE |
| JERROD LANCE RYAN | ON FILE |
| JERROD ROBERT SEGER | ON FILE |
| JERROD SCHWEIKL POTTER | ON FILE |
| JERROD TONEY | ON FILE |
| JERROD Z BAILEY | ON FILE |
| JERROLD ALBERN ILLIS | ON FILE |
| JERROLD BENTON FELDMAN | ON FILE |
| JERROLD BRANDON GAINES | ON FILE |
| JERROLD MATTHEW DENET | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERROLD ONG JUN YUAN | ON FILE |
| JERROLD ONG ZI RU | ON FILE |
| JERROLD TOMMY GOR | ON FILE |
| JERROLD YIP PAO SHEN | ON FILE |
| JERRRY LYNN JR SMITH | ON FILE |
| JERRUD DUNCON FALOR | ON FILE |
| JERRY A RICHMOND | ON FILE |
| JERRY ALAN BEYER | ON FILE |
| JERRY ALAN CRANDALL | ON FILE |
| JERRY ALBERT RIZO | ON FILE |
| JERRY ALLEN BURGER | ON FILE |
| JERRY ALLEN JR MORGAN | ON FILE |
| JERRY ALLEN KEEN | ON FILE |
| JERRY AN YANG | ON FILE |
| JERRY ANG WEI XIN | ON FILE |
| JERRY ANTHONY MORIN | ON FILE |
| JERRY ANTOINE DELVA | ON FILE |
| JERRY B CAMEL | ON FILE |
| JERRY B HARDING | ON FILE |
| JERRY B LANDRY | ON FILE |
| JERRY B VONGKHAMSAY | ON FILE |
| JERRY BELIZAIRE | ON FILE |
| JERRY BENNETT | ON FILE |
| JERRY BERNARD GELLER | ON FILE |
| JERRY BURNELL JR MITCHELL | ON FILE |
| JERRY BURNELL MITCHELL | ON FILE |
| JERRY CAMPERS | ON FILE |
| JERRY CARSON III SUBLETT | ON FILE |
| JERRY CHAI | ON FILE |
| JERRY CHAN | ON FILE |
| JERRY CHAN TING HAI | ON FILE |
| JERRY CHANG | ON FILE |
| JERRY CHENGLUN CHEN | ON FILE |
| JERRY CHEUK YIN YIP | ON FILE |
| JERRY CHIEH CHEN | ON FILE |
| JERRY CHIEN | ON FILE |
| JERRY CHOU | ON FILE |
| JERRY CHU | ON FILE |
| JERRY CHUN YEE LO | ON FILE |
| JERRY COLIPAPA | ON FILE |
| JERRY CORNELIUS CRAIN JR | ON FILE |
| JERRY CORROCHANO | ON FILE |
| JERRY D MIZNER | ON FILE |
| JERRY DALE STEVER | ON FILE |
| JERRY DARREN WARD | ON FILE |
| JERRY DAVID YALE | ON FILE |
| JERRY DE WOLF | ON FILE |
| JERRY DEAN WILLIAMS | ON FILE |
| JERRY DEL VALLE | ON FILE |
| JERRY DON MCGUFFIN | ON FILE |
| JERRY EDWARD FOLWARSKI | ON FILE |
| JERRY EDWARD MC CAINE | ON FILE |
| JERRY EDWIN WINKLER | ON FILE |
| JERRY ERNEST HEGEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERRY EUGENE MC CLENDON JR | ON FILE |
| JERRY EUGENE TOLAN | ON FILE |
| JERRY FAN | ON FILE |
| JERRY FAN | ON FILE |
| JERRY FINAGNON PADONOU | ON FILE |
| JERRY FLUELLEN | ON FILE |
| JERRY FONTANILLA | ON FILE |
| JERRY FOO FATT SIEW | ON FILE |
| JERRY FRANCIS BECKER | ON FILE |
| JERRY FRANKLIN MCGHEE | ON FILE |
| JERRY FROESE | ON FILE |
| JERRY G DEFRANCO | ON FILE |
| JERRY GEE LAI ING | ON FILE |
| JERRY GREEN | ON FILE |
| JERRY GUILLEN | ON FILE |
| JERRY HALL | ON FILE |
| JERRY HAO TING | ON FILE |
| JERRY HENDERSHOT | ON FILE |
| JERRY HENRI EMILE TESTU | ON FILE |
| JERRY HERRING JR | ON FILE |
| JERRY HICKS | ON FILE |
| JERRY HILAIRE | ON FILE |
| JERRY HOWE | ON FILE |
| JERRY HUANG | ON FILE |
| JERRY HUY LAI | ON FILE |
| JERRY ISIDRO MOSSO | ON FILE |
| JERRY JACOB SIMMONS | ON FILE |
| JERRY JACOBUS BERNARDUS HOFSTEDE | ON FILE |
| JERRY JAMES MARCKRES | ON FILE |
| JERRY JASON FARANTATOS | ON FILE |
| JERRY JEAN R JACQUES | ON FILE |
| JERRY JEROME LATIMER | ON FILE |
| JERRY JESUSIMO JUNIOR DISTURA BESA | ON FILE |
| JERRY JI | ON FILE |
| JERRY JIA LING HU | ON FILE |
| JERRY JOE KWONG | ON FILE |
| JERRY JOHN DUHON | ON FILE |
| JERRY JOHN KAHLON | ON FILE |
| JERRY JONATHAN THOMAS III | ON FILE |
| JERRY JOSEPH DASCOLI | ON FILE |
| JERRY JOSEPH SPIVAK | ON FILE |
| JERRY L BELARDINO | ON FILE |
| JERRY L DOLINGER JR | ON FILE |
| JERRY L THOMAS 3RD | ON FILE |
| JERRY LASA IMANTA BANGUN | ON FILE |
| JERRY LEE | ON FILE |
| JERRY LEE CASIQUIN | ON FILE |
| JERRY LEE KUAMOO | ON FILE |
| JERRY LEE LAMBERT | ON FILE |
| JERRY LEE MAYES | ON FILE |
| JERRY LEE OXLEY | ON FILE |
| JERRY LEE PETERSON | ON FILE |
| JERRY LEE TURNEY | ON FILE |
| JERRY LEE WILLIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERRY LEI ARNOLD | ON FILE |
| JERRY LEN HULL | ON FILE |
| JERRY LEONARD TUCKER | ON FILE |
| JERRY LICHINA | ON FILE |
| JERRY LICHINA LICHINA | ON FILE |
| JERRY LO | ON FILE |
| JERRY LOUIS JEAN | ON FILE |
| JERRY LUO | ON FILE |
| JERRY LYNN CHASTAIN | ON FILE |
| JERRY M ROEDEL | ON FILE |
| JERRY M TURK | ON FILE |
| JERRY MARVIN BAARMAN | ON FILE |
| JERRY MATS ROGER LANDSTROM | ON FILE |
| JERRY MAX GALLEGOS | ON FILE |
| JERRY MCRAE | ON FILE |
| JERRY MERCADO | ON FILE |
| JERRY MICHAEL HORNER | ON FILE |
| JERRY MICHAEL PRODOEHL | ON FILE |
| JERRY MOSCOVITCH | ON FILE |
| JERRY MULYADI | ON FILE |
| JERRY MYRON KOCKO | ON FILE |
| JERRY N MACRI | ON FILE |
| JERRY NAJERA | ON FILE |
| JERRY NOEL CENTENO | ON FILE |
| JERRY OBRIEN | ON FILE |
| JERRY ONYEKACHI N DUHU | ON FILE |
| JERRY PENG | ON FILE |
| JERRY PHILIP HENDELBERG | ON FILE |
| JERRY PHONE CHANG | ON FILE |
| JERRY RAFAEL PLANAS | ON FILE |
| JERRY RAY MCDOWELL | ON FILE |
| JERRY RAY SCOGGINS | ON FILE |
| JERRY RENE VELASQUEZ | ON FILE |
| JERRY RENSON | ON FILE |
| JERRY REYES | ON FILE |
| JERRY RICHARD JAMES | ON FILE |
| JERRY RIVERA | ON FILE |
| JERRY RIZA ALEXANDE DE STEUR | ON FILE |
| JERRY ROBERT DUBALL | ON FILE |
| JERRY ROBERT KRISTEL | ON FILE |
| JERRY SAI KIT WONG | ON FILE |
| JERRY SALE | ON FILE |
| JERRY SANCHEZ | ON FILE |
| JERRY SCHAAF | ON FILE |
| JERRY SIMON | ON FILE |
| JERRY SKELTON | ON FILE |
| JERRY SLJUKA | ON FILE |
| JERRY SMITH | ON FILE |
| JERRY STEVEN WILLIAMS | ON FILE |
| JERRY SY CLETO | ON FILE |
| JERRY T CHAU | ON FILE |
| JERRY TAN TAN | ON FILE |
| JERRY THOMAS ATKINSON | ON FILE |
| JERRY TIN AWIQWANG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERRY TOCHUKWU CHIME | ON FILE |
| JERRY TONG WANG | ON FILE |
| JERRY TRAN | ON FILE |
| JERRY UDELL SMITH | ON FILE |
| JERRY VILHELM BRANDT | ON FILE |
| JERRY VU | ON FILE |
| JERRY W RESCHKE | ON FILE |
| JERRY WALKER | ON FILE |
| JERRY WARREN WITHEROW | ON FILE |
| JERRY WAYNE BARTON | ON FILE |
| JERRY WAYNE MASSEY JR | ON FILE |
| JERRY WAYNE NEWMAN | ON FILE |
| JERRY WU | ON FILE |
| JERRY YANG | ON FILE |
| JERRY YU CHING | ON FILE |
| JERRY YUCHIEH LIU | ON FILE |
| JERRY ZBRANEK | ON FILE |
| JERRY ZEILSTRA | ON FILE |
| JERRYIL ZACHARIAH THOMAS | ON FILE |
| JERRYVAN ROSADO | ON FILE |
| JERSAIN CASTELLANOS | ON FILE |
| JERSEY BENJAMIN POST | ON FILE |
| JERSON A PEREZ MELGARES | ON FILE |
| JERSON GERARDO ZARATE | ON FILE |
| JERSON LOPES | ON FILE |
| JERVAUGHN L STEWART | ON FILE |
| JERVIS PATRICK LENNON | ON FILE |
| JERVIS WAI CHI NG | ON FILE |
| JERWIN ALEXANDER POUWELSE | ON FILE |
| JERYLL TAN KOON LOK | ON FILE |
| JERZY BAZYLI GOLINSKI | ON FILE |
| JERZY FIEDZIUKIEWICZ | ON FILE |
| JERZY FRANCISZEK PODKOWKA | ON FILE |
| JERZY JAN DRAZEWSKI | ON FILE |
| JERZY JOZEF NELKE | ON FILE |
| JERZY KAZIMIERZ GANCZARENKO | ON FILE |
| JERZY LUBOSZA PACEK | ON FILE |
| JERZY MACZEWSKI | ON FILE |
| JERZY NIENARTOWICZ | ON FILE |
| JERZY ORZECHOWSKI | ON FILE |
| JERZY PIPA | ON FILE |
| JERZY RUDOLF PORWOL | ON FILE |
| JERZY S SERWIAK | ON FILE |
| JERZY SPECKMANN | ON FILE |
| JERZY SZYMON WASOWICZ | ON FILE |
| JERZY WIELOWIEYSKI | ON FILE |
| JES KRISTIANSEN | ON FILE |
| JES LENE ONG | ON FILE |
| JESAHEL TONANI | ON FILE |
| JESAYA NOPOUDJUU HANO OSHIKE | ON FILE |
| JESE DAVID ANAYA RIVAS | ON FILE |
| JESE GONZALEZ CRESPO | ON FILE |
| JESENDIP SINGH DHILLON BAKSIS SING | ON FILE |
| JESENIA ANGELES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESENKO ELEZOVIC | ON FILE |
| JESER-VILLAR VALLES | ON FILE |
| JESHAN PERYAGH | ON FILE |
| JESHINTA WIDJAJA | ON FILE |
| JESHNIL SINGH | ON FILE |
| JESHUA KERRY GRAHAM | ON FILE |
| JESHUA KOH KIT SHEN | ON FILE |
| JESHUA PATROY MORRISETTE | ON FILE |
| JESHUA ROBERT SHORT | ON FILE |
| JESHUA YEE | ON FILE |
| JESHURUN OLIVER SHUMAN | ON FILE |
| JESICA ANDREA SABA | ON FILE |
| JESICA BEATRIZ ALLENDE | ON FILE |
| JESICA DEBORAH MRAZ | ON FILE |
| JESICA G H KERSTETTER | ON FILE |
| JESICA LAURA NAVARRO | ON FILE |
| JESICA PAOLA MIOTTI | ON FILE |
| JESICA PINOL CASTELLA | ON FILE |
| JESICA VANINA AVENDANXXO | ON FILE |
| JESIEL CESAR FACUNDO | ON FILE |
| JESKA JONES | ON FILE |
| JESLYN LIAN JIAN FANG | ON FILE |
| JESMAR CANNAO | ON FILE |
| JESMAR GARCIA | ON FILE |
| JESMEN PRABHU DAVID | ON FILE |
| JESMINE CHARLOTTE REYMOND | ON FILE |
| JESMOND LEE | ON FILE |
| JESNEY FRANCOIS | ON FILE |
| JESON KHOR | ON FILE |
| JESPER AHL WEISS | ON FILE |
| JESPER ALEXANDER JENSEN | ON FILE |
| JESPER ALSTRUP | ON FILE |
| JESPER BACH | ON FILE |
| JESPER BACH GUSTAFSON | ON FILE |
| JESPER BAGER RASMUSSEN | ON FILE |
| JESPER BARSLUND LARSEN | ON FILE |
| JESPER BEK JORGENSEN | ON FILE |
| JESPER BENGT ERIK GISSLEN | ON FILE |
| JESPER BJOERN KRISTENSEN | ON FILE |
| JESPER BJORNER DAMGAARD | ON FILE |
| JESPER CHRISTENSEN | ON FILE |
| JESPER DAN OHRBERG NIELSEN | ON FILE |
| JESPER DOKTOR | ON FILE |
| JESPER DUE KARLSHOJ | ON FILE |
| JESPER ENGER-STEENSGAARD | ON FILE |
| JESPER ERIK LUNDSTROEM | ON FILE |
| JESPER ERNGAARD WAGNER JENSEN | ON FILE |
| JESPER ERRBOE NIELSEN FRANK | ON FILE |
| JESPER FABRICIUS SANDAGER | ON FILE |
| JESPER GORTZ PETERSEN | ON FILE |
| JESPER GROVE RASMUSSEN | ON FILE |
| JESPER HALLUM HANSEN | ON FILE |
| JESPER HANS OVE LOFBOM | ON FILE |
| JESPER HEDE CHRISTENSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESPER HEINRICH | ON FILE |
| JESPER HENRIKSEN | ON FILE |
| JESPER HILLBRANDT JACOBSEN | ON FILE |
| JESPER HJORTH STJERNHOLM JAKOBSEN | ON FILE |
| JESPER HOEYER HAAGENSEN | ON FILE |
| JESPER HOFF CLAUSEN | ON FILE |
| JESPER J MEERTENS | ON FILE |
| JESPER JAN MATHIJS FRANSSEN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER JUHANPOIKA LEHTINEN | ON FILE |
| JESPER KARL MARTIN LOKFORS | ON FILE |
| JESPER KARL MARTIN LOKFORS | ON FILE |
| JESPER KJAER | ON FILE |
| JESPER KJAER NIELSEN | ON FILE |
| JESPER KJAER THOMASSEN | ON FILE |
| JESPER KOLBECK | ON FILE |
| JESPER KRAGH | ON FILE |
| JESPER LANDBO LUKASSEN | ON FILE |
| JESPER LARSEN | ON FILE |
| JESPER LEENDERT NOPPEN | ON FILE |
| JESPER LEERBERG BIRKHOLM MADSEN | ON FILE |
| JESPER LINDQUIST | ON FILE |
| JESPER LNGEMANN STOUENBORG | ON FILE |
| JESPER LOENDAGER BECK | ON FILE |
| JESPER LOUIS BOOT | ON FILE |
| JESPER MEINCKE | ON FILE |
| JESPER MICHIEL COENDERS | ON FILE |
| JESPER MICKAEL ALEXANDER BORRONG | ON FILE |
| JESPER MOE | ON FILE |
| JESPER NICOLAISEN | ON FILE |
| JESPER NOORDENBOS | ON FILE |
| JESPER ODDERSHEDE CHRISTENSEN | ON FILE |
| JESPER PATRIK GIDLUND | ON FILE |
| JESPER PEDERSEN | ON FILE |
| JESPER RAVN NIELSEN | ON FILE |
| JESPER RISUM HANSEN | ON FILE |
| JESPER ROBIN ADAM BOSELIUS | ON FILE |
| JESPER RORBAEK SORENSEN | ON FILE |
| JESPER SANDBERG WOLDER | ON FILE |
| JESPER SANDER MORTENSEN | ON FILE |
| JESPER SCHEEL BECH | ON FILE |
| JESPER SCHMIDT JOENSEN | ON FILE |
| JESPER SKJOEDT | ON FILE |
| JESPER SKOVGAARD ANDERSEN | ON FILE |
| JESPER SKOVSTED ANDERSEN | ON FILE |
| JESPER SMEDEGAARD JENSEN | ON FILE |
| JESPER SOEBORG HEIDE LARSEN | ON FILE |
| JESPER SOELVSTEN RASMUSSEN | ON FILE |
| JESPER SPRING NIELSEN | ON FILE |
| JESPER STEN CLAUSEN | ON FILE |
| JESPER STIGAARD NIELSEN | ON FILE |
| JESPER TOBIAS JERGENSEN | ON FILE |
| JESPER ULSOE | ON FILE |
| JESPER VAN GENT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESPER VINTHER NIELSEN | ON FILE |
| JESS ALLEN STEPHENS | ON FILE |
| JESS ALLEN WILSON | ON FILE |
| JESS ANDREW KNEBEL | ON FILE |
| JESS C VAVRICKA | ON FILE |
| JESS CARIGNAN | ON FILE |
| JESS CARRUTHERS | ON FILE |
| JESS ENRIQUE DIAZ | ON FILE |
| JESS FORD PHILLIPS | ON FILE |
| JESS HANSEN | ON FILE |
| JESS JOSEPH TORRES | ON FILE |
| JESS KIM MASON | ON FILE |
| JESS KOENIG | ON FILE |
| JESS MEDINA | ON FILE |
| JESS MICHAEL ROWSELL | ON FILE |
| JESS MORSING JOERGENSEN | ON FILE |
| JESS RANKIN COCHRAN | ON FILE |
| JESS RYAN JOHNSON | ON FILE |
| JESS S MILLER IV | ON FILE |
| JESS THOMAS GRIEPSMA | ON FILE |
| JESS VINSTEEN | ON FILE |
| JESS WALKER TROWBRIDGE | ON FILE |
| JESS WILLIAM ROYALL | ON FILE |
| JESSA BERNADETTE ESCOVER ROMILLA | ON FILE |
| JESSA CARREON | ON FILE |
| JESSA CLAIRE HURST | ON FILE |
| JESSA DUQUEZA IGNACIO | ON FILE |
| JESSA MAE RAMISCAL RAMENTO | ON FILE |
| JESSA MARIE DORMINY | ON FILE |
| JESSA MARIE GARONITA | ON FILE |
| JESSA SHIRLS KUYVENHOVEN | ON FILE |
| JESSAL RAJESH VISAVADIA | ON FILE |
| JESSALYN JOY ROMBOCOS | ON FILE |
| JESSE A MOSEN | ON FILE |
| JESSE A PALMER | ON FILE |
| JESSE AARON HILEMAN | ON FILE |
| JESSE AARON JAMES TYLER | ON FILE |
| JESSE AARON KUHN | ON FILE |
| JESSE AARON MOST | ON FILE |
| JESSE AARON ROTH | ON FILE |
| JESSE AART JOHANNES VAN BEZOOIJEN | ON FILE |
| JESSE ABBOTT | ON FILE |
| JESSE ADAM GOLDRICH | ON FILE |
| JESSE ADAM JERNIGAN | ON FILE |
| JESSE ADRIAN GOODING | ON FILE |
| JESSE AERTS | ON FILE |
| JESSE AGTEN | ON FILE |
| JESSE AGUILAR | ON FILE |
| JESSE AHTI KUMMALA | ON FILE |
| JESSE AJANI WINSTON | ON FILE |
| JESSE ALAN ALDRICH | ON FILE |
| JESSE ALAN HULL | ON FILE |
| JESSE ALAN RUBIN | ON FILE |
| JESSE ALBERT DECHURCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE ALBERT LUBIN | ON FILE |
| JESSE ALDEN MACNEILL | ON FILE |
| JESSE ALEX RAYMOND BEDARD | ON FILE |
| JESSE ALEX SCHRAM | ON FILE |
| JESSE ALEX SCHULTZ | ON FILE |
| JESSE ALEXANDER COLLIN | ON FILE |
| JESSE ALEXANDER COOLE MCMEIKAN | ON FILE |
| JESSE ALEXANDER HARLAN | ON FILE |
| JESSE ALEXANDER LARSON | ON FILE |
| JESSE ALEXANDER MOORE | ON FILE |
| JESSE ALEXANDER RUETER | ON FILE |
| JESSE ALEXANDER VULA RATUMAITAVUKI | ON FILE |
| JESSE ALEXANDER WEBB | ON FILE |
| JESSE ALEXANDER WOOD | ON FILE |
| JESSE ALEXANDRA LOYA | ON FILE |
| JESSE ALEXIS XIAOXI RACEY | ON FILE |
| JESSE ALFRED BECKMAN | ON FILE |
| JESSE ALLAN CLARK | ON FILE |
| JESSE ALLAN LASH | ON FILE |
| JESSE ALLEN ANDERSON | ON FILE |
| JESSE ALLEN BREWER | ON FILE |
| JESSE ALLEN CLARK | ON FILE |
| JESSE ALLEN HILTON | ON FILE |
| JESSE ALLEN LEICHTY | ON FILE |
| JESSE ALLEN OCAMPO | ON FILE |
| JESSE ALLERS HATLIE | ON FILE |
| JESSE ANDREW FREEMAN | ON FILE |
| JESSE ANIL | ON FILE |
| JESSE ANTERO RAINA | ON FILE |
| JESSE ANTHONY GARCIA | ON FILE |
| JESSE ANTONIO HERNANDEZ | ON FILE |
| JESSE ARMANDO CUADRA | ON FILE |
| JESSE ARVAN TYSON | ON FILE |
| JESSE AUSTIN DAVIS | ON FILE |
| JESSE B TAYLOR | ON FILE |
| JESSE B WIESNER | ON FILE |
| JESSE BEAUDRY | ON FILE |
| JESSE BERNARD GALLO | ON FILE |
| JESSE BORGES BROWNRIGG | ON FILE |
| JESSE BOYD GARRISON | ON FILE |
| JESSE BRANDON DEDMON | ON FILE |
| JESSE BRANDON MONSOUR | ON FILE |
| JESSE BUCHANAN READ | ON FILE |
| JESSE BULLARD MOORE | ON FILE |
| JESSE C DAILEY | ON FILE |
| JESSE C GAYOMALI | ON FILE |
| JESSE CALEB HANCOCK | ON FILE |
| JESSE CAMPBELL HEEKS | ON FILE |
| JESSE CARLOS PADILLA | ON FILE |
| JESSE CARR | ON FILE |
| JESSE CHACON | ON FILE |
| JESSE CHARLES GLENN | ON FILE |
| JESSE CHARLES JONES | ON FILE |
| JESSE CHARLES WIEDERHOLT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE CHEN | ON FILE |
| JESSE CHERUBINI | ON FILE |
| JESSE CHIEDO JOHN | ON FILE |
| JESSE CHRISTOPHER MARTIN | ON FILE |
| JESSE CLAYTON CYMAN | ON FILE |
| JESSE CLAYTON JONES | ON FILE |
| JESSE CODER STEVENS | ON FILE |
| JESSE COLE MCLAUGHLIN | ON FILE |
| JESSE COLIN RHINIER | ON FILE |
| JESSE COLSON SIMPSON | ON FILE |
| JESSE COLTON SMITH | ON FILE |
| JESSE CONRAD GROSS | ON FILE |
| JESSE CONTRERAS GOMEZ | ON FILE |
| JESSE COOPER LEVY | ON FILE |
| JESSE COSTOLLOE | ON FILE |
| JESSE CRISTIAN ARIAS-BROWN | ON FILE |
| JESSE CURTIS FIELDS | ON FILE |
| JESSE CURTIS GOODMAN | ON FILE |
| JESSE D COGHLAN | ON FILE |
| JESSE D GOHIER-FLEET | ON FILE |
| JESSE D GULTCH | ON FILE |
| JESSE D RUPPRECHT | ON FILE |
| JESSE D SWAIN | ON FILE |
| JESSE DADUL | ON FILE |
| JESSE DALE HAHN | ON FILE |
| JESSE DALE SHELEY | ON FILE |
| JESSE DANIEL AGOSTA | ON FILE |
| JESSE DANIEL ALLHANDS | ON FILE |
| JESSE DANIEL HOEFER | ON FILE |
| JESSE DANIEL LUJAN | ON FILE |
| JESSE DANIEL MARKERT | ON FILE |
| JESSE DANIEL SHEEHAN | ON FILE |
| JESSE DANIEL SIMONIAN | ON FILE |
| JESSE DANIEL STEVER | ON FILE |
| JESSE DANIEL THACHER | ON FILE |
| JESSE DARIO NASH | ON FILE |
| JESSE DAVID BURDETTE | ON FILE |
| JESSE DAVID CROWE | ON FILE |
| JESSE DAVID HARPER | ON FILE |
| JESSE DAVID HARRISON | ON FILE |
| JESSE DAVID IZDEPSKI | ON FILE |
| JESSE DAVID JANZEN | ON FILE |
| JESSE DAVID LEE | ON FILE |
| JESSE DAVID LINDLEY | ON FILE |
| JESSE DAVID MCCANE | ON FILE |
| JESSE DAVID THORNTON | ON FILE |
| JESSE DAVID VAN DER VEER | ON FILE |
| JESSE DAVID WILLIAMS | ON FILE |
| JESSE DAVIS | ON FILE |
| JESSE DAWPYNG HWANG | ON FILE |
| JESSE DE JAGER | ON FILE |
| JESSE DE KOKER | ON FILE |
| JESSE DE LA RIARTE TUPAS | ON FILE |
| JESSE DE LEON BAZA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE DEAN PARRIS | ON FILE |
| JESSE DENE KAUFMAN | ON FILE |
| JESSE DI PIETRO | ON FILE |
| JESSE DILLON | ON FILE |
| JESSE DILLON TUSON | ON FILE |
| JESSE DONALD SWINEHART | ON FILE |
| JESSE DOORASAMY | ON FILE |
| JESSE DOROTEO BURGER | ON FILE |
| JESSE DOUGLAS JOHN | ON FILE |
| JESSE DOWNER | ON FILE |
| JESSE E JOHNSON | ON FILE |
| JESSE EAN FREUDENHAMMER | ON FILE |
| JESSE EDWARD BAKOS | ON FILE |
| JESSE EDWARD LINDAHL TESSAR | ON FILE |
| JESSE ELIJAH WADKINS | ON FILE |
| JESSE ELIZONDO | ON FILE |
| JESSE ERIC WU | ON FILE |
| JESSE EUGENE HANKINS | ON FILE |
| JESSE EUGENE HEWITT | ON FILE |
| JESSE EUGENE HOLLIDAY | ON FILE |
| JESSE EUGENE LEHMAN | ON FILE |
| JESSE EVAN BRUCE PHALEN | ON FILE |
| JESSE EZRA LEAKE | ON FILE |
| JESSE F HITCH | ON FILE |
| JESSE FERN | ON FILE |
| JESSE FERNANDO LUNA | ON FILE |
| JESSE FLYNN PANOZZO | ON FILE |
| JESSE FRANCIS HOUGHTON | ON FILE |
| JESSE GARCIA TINOCO | ON FILE |
| JESSE GARLAND SMITH | ON FILE |
| JESSE GATARYA | ON FILE |
| JESSE GENTILUOMO | ON FILE |
| JESSE GILMORE JONES | ON FILE |
| JESSE GORDON ALLEN | ON FILE |
| JESSE GREAVES-SMITH | ON FILE |
| JESSE GRUNTHER | ON FILE |
| JESSE GUAJARDO | ON FILE |
| JESSE H LE | ON FILE |
| JESSE HAMPTON | ON FILE |
| JESSE HANS JONGSMA | ON FILE |
| JESSE HAROLD KEYSER | ON FILE |
| JESSE HARRISON HOFFMAN | ON FILE |
| JESSE HARRISON JAGGARS | ON FILE |
| JESSE HEATHER WALDRON | ON FILE |
| JESSE HEENEY | ON FILE |
| JESSE HEIKKI MIKAEL RINNE | ON FILE |
| JESSE HERIBERTO VALENZUELA ALCOCER | ON FILE |
| JESSE IAN SMITH | ON FILE |
| JESSE IAN STUART | ON FILE |
| JESSE ISAAC MCCALL | ON FILE |
| JESSE IZAZAGA ALVARADO | ON FILE |
| JESSE J PIKE | ON FILE |
| JESSE J TRY | ON FILE |
| JESSE J VAN DER PUTTEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE JAMES BONNICE | ON FILE |
| JESSE JAMES BURKE | ON FILE |
| JESSE JAMES C BEKAERT | ON FILE |
| JESSE JAMES CIPALA | ON FILE |
| JESSE JAMES DEAN | ON FILE |
| JESSE JAMES DEAN | ON FILE |
| JESSE JAMES DESROCHERS | ON FILE |
| JESSE JAMES EWEN CREAMER | ON FILE |
| JESSE JAMES FIX | ON FILE |
| JESSE JAMES GARZA | ON FILE |
| JESSE JAMES JUDD | ON FILE |
| JESSE JAMES KUHNS | ON FILE |
| JESSE JAMES MATA | ON FILE |
| JESSE JAMES PARKER | ON FILE |
| JESSE JAMES RAL BAYO | ON FILE |
| JESSE JAMES REYNOLDS | ON FILE |
| JESSE JAMES RODRIGUEZ | ON FILE |
| JESSE JAMES SZWEDKO | ON FILE |
| JESSE JAMES TAITO EDWARDS | ON FILE |
| JESSE JAMES TORRES | ON FILE |
| JESSE JAMES WALLACE | ON FILE |
| JESSE JAMES-PRESCOTT STOREY | ON FILE |
| JESSE JARED PERKINS | ON FILE |
| JESSE JASON DENEWETH | ON FILE |
| JESSE JASON SWANSON | ON FILE |
| JESSE JAY COYER | ON FILE |
| JESSE JAY JORDAN IV | ON FILE |
| JESSE JENKINS DENSON | ON FILE |
| JESSE JEROME SCHILLIGO | ON FILE |
| JESSE JEVON POOLE | ON FILE |
| JESSE JOE FREEMAN | ON FILE |
| JESSE JOE MCKINNEY | ON FILE |
| JESSE JOHANNES HELTIMOINEN | ON FILE |
| JESSE JOHANNES SWINKELS | ON FILE |
| JESSE JOHN LEFROY HAMMER | ON FILE |
| JESSE JOHN LOPOUR BLUNN | ON FILE |
| JESSE JOHN SCHROEPFER | ON FILE |
| JESSE JOONA MIKAEL HELIN | ON FILE |
| JESSE JORDAN ROGERS | ON FILE |
| JESSE JOSEPH JANUS | ON FILE |
| JESSE JUDAH JENIFER | ON FILE |
| JESSE JUDAH JENIFER | ON FILE |
| JESSE JUHANI ELO | ON FILE |
| JESSE JUHANI KAMARAINEN | ON FILE |
| JESSE K LUO | ON FILE |
| JESSE KAZ KUCZERA | ON FILE |
| JESSE KENNEDY | ON FILE |
| JESSE KENNETH BILLSON | ON FILE |
| JESSE KENNETH HUGH MULLIGAN HOPPER | ON FILE |
| JESSE KENNETH NOBLE | ON FILE |
| JESSE KENNETH THOMAS | ON FILE |
| JESSE KHUN LIM | ON FILE |
| JESSE KIM | ON FILE |
| JESSE KRISTIAN VIRTANEN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE KUEYU LIU | ON FILE |
| JESSE KWASI SAKA | ON FILE |
| JESSE KYLE HOUGHTON | ON FILE |
| JESSE KYLE KALANCHEY | ON FILE |
| JESSE L GAARENSTROOM | ON FILE |
| JESSE L MCGOWAN | ON FILE |
| JESSE LAFAYETTE LINDSEY | ON FILE |
| JESSE LAFOLLETTE MARIN | ON FILE |
| JESSE LAVELLE CLARK | ON FILE |
| JESSE LEE BALSAM | ON FILE |
| JESSE LEE COLLIER | ON FILE |
| JESSE LEE DOW | ON FILE |
| JESSE LEE ENOMOTO | ON FILE |
| JESSE LEE ETHERINGTON | ON FILE |
| JESSE LEE FLICK | ON FILE |
| JESSE LEE FLOYD | ON FILE |
| JESSE LEE FOSSETT | ON FILE |
| JESSE LEE GROSSMAN | ON FILE |
| JESSE LEE HEMBREE | ON FILE |
| JESSE LEE IBARRA | ON FILE |
| JESSE LEE II KIRKLAND | ON FILE |
| JESSE LEE KROUPA | ON FILE |
| JESSE LEE LA POINTE | ON FILE |
| JESSE LEE MARTINEAU | ON FILE |
| JESSE LEE RITTER | ON FILE |
| JESSE LEE SPRINGER | ON FILE |
| JESSE LEE TURTENWALD | ON FILE |
| JESSE LEE VANOVERBEKE | ON FILE |
| JESSE LEE WATERS | ON FILE |
| JESSE LEE WEST | ON FILE |
| JESSE LEIGH WILLIAMS | ON FILE |
| JESSE LEON LUNSFORD | ON FILE |
| JESSE LEONARD DONALD | ON FILE |
| JESSE LEONEL ROLDAN | ON FILE |
| JESSE LEVI MADAMBA LLOREN | ON FILE |
| JESSE LEWIS SELLERS | ON FILE |
| JESSE LEWISJACKSON CHAN | ON FILE |
| JESSE LINNEMAN SAENZ | ON FILE |
| JESSE LOGAN DAVIE | ON FILE |
| JESSE LORIO | ON FILE |
| JESSE LORNE CHAYTOR | ON FILE |
| JESSE LOUIS MARRE | ON FILE |
| JESSE LOXTON | ON FILE |
| JESSE LUKE FENN | ON FILE |
| JESSE LUKE MARTIN | ON FILE |
| JESSE LUKE TENNANT | ON FILE |
| JESSE LYLE ADAMS | ON FILE |
| JESSE LYNN SHAFER | ON FILE |
| JESSE M COCJIN | ON FILE |
| JESSE M HONESS | ON FILE |
| JESSE M KUGLER | ON FILE |
| JESSE M LONABAUGH | ON FILE |
| JESSE M SHERER | ON FILE |
| JESSE MADRIGAL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE MAHOLA | ON FILE |
| JESSE MANN FUTRELL | ON FILE |
| JESSE MANUEL III GRADO | ON FILE |
| JESSE MARCUS TANDOR | ON FILE |
| JESSE MARIE G LIOCE | ON FILE |
| JESSE MARIE G LIOCE | ON FILE |
| JESSE MARIO MORALES | ON FILE |
| JESSE MARK ALLAN | ON FILE |
| JESSE MARKUS ROACH | ON FILE |
| JESSE MARSHALL HALL | ON FILE |
| JESSE MARTTI MIKAEL JARVENSIVU | ON FILE |
| JESSE MATTHEW CRAMER | ON FILE |
| JESSE MAURICE JANSEN | ON FILE |
| JESSE MAY MAMITES SUGOYAN | ON FILE |
| JESSE MCCOY FLORES | ON FILE |
| JESSE MEHMET | ON FILE |
| JESSE MELVIN FERLIANTO | ON FILE |
| JESSE MENACHEM COHEN | ON FILE |
| JESSE MENDOZA | ON FILE |
| JESSE MEOLI | ON FILE |
| JESSE MICHAEL ALTER | ON FILE |
| JESSE MICHAEL BALDWIN | ON FILE |
| JESSE MICHAEL COLIA | ON FILE |
| JESSE MICHAEL DONALDSON | ON FILE |
| JESSE MICHAEL JAY LITTLE | ON FILE |
| JESSE MICHAEL KRUPSKI | ON FILE |
| JESSE MICHAEL MARSHALL | ON FILE |
| JESSE MICHAEL POEST | ON FILE |
| JESSE MICHAEL SOLAR | ON FILE |
| JESSE MICHAEL WARMAN | ON FILE |
| JESSE MICHEAL GILLIES | ON FILE |
| JESSE MICHELE A BROUWERS | ON FILE |
| JESSE MIKAEL RONKKO | ON FILE |
| JESSE MONTGOMERY GARRIS | ON FILE |
| JESSE MURUPPEL GEORGE | ON FILE |
| JESSE NATHAN MYERS | ON FILE |
| JESSE NATHAN SCHROEDER | ON FILE |
| JESSE NATHANIEL MILBANK HAWKINS | ON FILE |
| JESSE NHON DANG | ON FILE |
| JESSE NIKAO KNUTSON | ON FILE |
| JESSE NIKKO ARLIDGE FARRELL | ON FILE |
| JESSE NOAH FULLILOVE | ON FILE |
| JESSE NOAH NELSON | ON FILE |
| JESSE OLEN SMITH | ON FILE |
| JESSE OLIVER BOWEN | ON FILE |
| JESSE OLIVER DUFFIELD | ON FILE |
| JESSE OMAR GURROLA | ON FILE |
| JESSE OMAR OCHOA | ON FILE |
| JESSE ORRIN MORROW | ON FILE |
| JESSE OSBALDO RUACHO | ON FILE |
| JESSE OWENCRAIG PERRY | ON FILE |
| JESSE P MERRELL | ON FILE |
| JESSE PASCAL SPIVAK | ON FILE |
| JESSE PATRICK JAMESON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JESSE PATRICK MCALLISTER | ON FILE |
| JESSE PAUL BROWN | ON FILE |
| JESSE PAUL DALTON | ON FILE |
| JESSE PAUL ECKEL | ON FILE |
| JESSE PAUL PERSEGHIN | ON FILE |
| JESSE PAUL PIZZOLATO | ON FILE |
| JESSE PETER WALES | ON FILE |
| JESSE POOL BROSTEN | ON FILE |
| JESSE R ATKINS | ON FILE |
| JESSE R BEAUDRY | ON FILE |
| JESSE R ESTLOW | ON FILE |
| JESSE R ROSS | ON FILE |
| JESSE RAFAEL VALDEZ | ON FILE |
| JESSE RAMOS | ON FILE |
| JESSE RAMOS | ON FILE |
| JESSE RANDAL LACKEY | ON FILE |
| JESSE RANDALL ROBBINS | ON FILE |
| JESSE RANDALL STEFANI | ON FILE |
| JESSE RANDOLPH BROWN | ON FILE |
| JESSE RAY CUDJOE | ON FILE |
| JESSE RAY DIAZ | ON FILE |
| JESSE RAY GARDNER | ON FILE |
| JESSE RAY MACHNAK | ON FILE |
| JESSE RAYMOND ARREOLA | ON FILE |
| JESSE REED BROADUS | ON FILE |
| JESSE RICHARD HANSON | ON FILE |
| JESSE RICHARD NAVARRO | ON FILE |
| JESSE ROBERT CONNER | ON FILE |
| JESSE ROBERT REYNOLDS-MILLER | ON FILE |
| JESSE ROBERT SMITH-GILLESPIE | ON FILE |
| JESSE ROBERT STURM | ON FILE |
| JESSE ROBERT THRASH | ON FILE |
| JESSE ROBILLIARD | ON FILE |
| JESSE ROCKY CHAVEZ | ON FILE |
| JESSE RODRIGUEZ | ON FILE |
| JESSE ROE BYROM CARTER | ON FILE |
| JESSE ROY MITCHELL | ON FILE |
| JESSE RYAN ALVERSON | ON FILE |
| JESSE RYAN BLUMENTHAL | ON FILE |
| JESSE RYAN CAMPOS | ON FILE |
| JESSE RYAN FAYLO | ON FILE |
| JESSE RYAN JAMIESON | ON FILE |
| JESSE RYAN MACON | ON FILE |
| JESSE RYAN MYLER | ON FILE |
| JESSE RYAN PINKOWSKY | ON FILE |
| JESSE RYAN STRICKLAND | ON FILE |
| JESSE RYAN ZAK | ON FILE |
| JESSE S APPEL | ON FILE |
| JESSE S COBB | ON FILE |
| JESSE S DOMAKO | ON FILE |
| JESSE SALAZAR | ON FILE |
| JESSE SALAZAR LOPEZ | ON FILE |
| JESSE SAMUEL SMITH | ON FILE |
| JESSE SAMUEL WHEELER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE SANDOVAL | ON FILE |
| JESSE SCHREINER STERN | ON FILE |
| JESSE SEBASTIAN KOVACH | ON FILE |
| JESSE SELLECK | ON FILE |
| JESSE SHANE LAZO | ON FILE |
| JESSE SIMON BLOOTHOOFD | ON FILE |
| JESSE SLETTELAND | ON FILE |
| JESSE SMITS | ON FILE |
| JESSE STEFAN CONKEY | ON FILE |
| JESSE STEVE BARRIENTOS | ON FILE |
| JESSE STEVEN NEMETZ | ON FILE |
| JESSE STUART | ON FILE |
| JESSE T BATT | ON FILE |
| JESSE T FOLEY | ON FILE |
| JESSE T KELLY | ON FILE |
| JESSE TAMARI | ON FILE |
| JESSE TERLIEN | ON FILE |
| JESSE THANHSON NGUYEN | ON FILE |
| JESSE THOMAS COGER | ON FILE |
| JESSE THOMAS CUEVAS | ON FILE |
| JESSE THOMAS DESENBERG | ON FILE |
| JESSE THOMAS DESENBERG | ON FILE |
| JESSE THOMAS FLINT | ON FILE |
| JESSE THOMAS KLINGLER | ON FILE |
| JESSE THOMAS PORTELLO | ON FILE |
| JESSE THOMAS ZACHER | ON FILE |
| JESSE TOBIAS SPENCE | ON FILE |
| JESSE TRENFIELD BROWN | ON FILE |
| JESSE TRUESDELL ANTUNES | ON FILE |
| JESSE TUAKALAU KAILAHIKNOWLES | ON FILE |
| JESSE TYLER ATTON | ON FILE |
| JESSE TYLER CLAPHAM | ON FILE |
| JESSE VALTTERI VAHA-KOUKKULA | ON FILE |
| JESSE VAN ARENDONK | ON FILE |
| JESSE VAN LEEUWEN | ON FILE |
| JESSE VASSALLO LOPEZ | ON FILE |
| JESSE W LEMAN | ON FILE |
| JESSE W TAYLOR | ON FILE |
| JESSE WADE FORNEY | ON FILE |
| JESSE WADE STANLEY | ON FILE |
| JESSE WAYAN CAKRA | ON FILE |
| JESSE WAYNE BUTLER | ON FILE |
| JESSE WAYNE GLASPEY | ON FILE |
| JESSE WAYNE TAYLOR | ON FILE |
| JESSE WERU | ON FILE |
| JESSE WILBUR KOOPMAN | ON FILE |
| JESSE WILLEM JACOB BAK | ON FILE |
| JESSE WILLIAM CHARTIER | ON FILE |
| JESSE WILLIAM CHRISTENSON | ON FILE |
| JESSE WILLIAM DAVIS | ON FILE |
| JESSE WILLIAM POHLE | ON FILE |
| JESSE WILLIAM ROACH | ON FILE |
| JESSE WILLIAMS | ON FILE |
| JESSE WOODY DRONNIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE WRIGHT HARRIS | ON FILE |
| JESSE WUBS | ON FILE |
| JESSE YOUNG | ON FILE |
| JESSE YUTA YADA | ON FILE |
| JESSE ZISHOLTZ SHAW | ON FILE |
| JESSE-BLAS VALENTINO RODRIGUEZ | ON FILE |
| JESSEE EUSEVIO HARO | ON FILE |
| JESSEL JAN CHUA SY | ON FILE |
| JESSELL QUIRANTE | ON FILE |
| JESSEMMA CHRYSLIN REEVES | ON FILE |
| JESSENIA KAHN | ON FILE |
| JESSENIA LOVE CEDENO | ON FILE |
| JESSENIA LYNEL TULLAR | ON FILE |
| JESSENIA MOREJON | ON FILE |
| JESSEWARREN SCOTT GROSSMANN | ON FILE |
| JESSI JANET WELLS | ON FILE |
| JESSI JUNIOR VERANO IZAGUIRRE | ON FILE |
| JESSI LEE MORTON | ON FILE |
| JESSI YVONNE WILSON | ON FILE |
| JESSICA A CUSICK | ON FILE |
| JESSICA A FREDERICKS | ON FILE |
| JESSICA A JASPER | ON FILE |
| JESSICA ABDALLA MOHAMAD HASSAN | ON FILE |
| JESSICA ADVOCAT | ON FILE |
| JESSICA ALANA TAYLOR | ON FILE |
| JESSICA ALEA JANE MACFARLANE | ON FILE |
| JESSICA ALEJANDRA MORERA MORERA | ON FILE |
| JESSICA ALEXANDRA CORNEJO GALLEGOS | ON FILE |
| JESSICA ALEXANDRA MILLS | ON FILE |
| JESSICA ALEXANDRA REMPEL | ON FILE |
| JESSICA ALYSE MULDROW | ON FILE |
| JESSICA AMALIA FYLES | ON FILE |
| JESSICA AMY FOWLES | ON FILE |
| JESSICA ANAK DAVID | ON FILE |
| JESSICA ANDREA ONEY | ON FILE |
| JESSICA ANN BEAL | ON FILE |
| JESSICA ANN BICKNELL | ON FILE |
| JESSICA ANN CARPENTER | ON FILE |
| JESSICA ANN CARRICO | ON FILE |
| JESSICA ANN DE CLERCK | ON FILE |
| JESSICA ANN GERACI | ON FILE |
| JESSICA ANN GROVER | ON FILE |
| JESSICA ANN JOPES | ON FILE |
| JESSICA ANN LEONARDO DOSS | ON FILE |
| JESSICA ANN LYDDY | ON FILE |
| JESSICA ANN PARISHY | ON FILE |
| JESSICA ANN RUSHBROOK | ON FILE |
| JESSICA ANN SANDERS | ON FILE |
| JESSICA ANN STECK | ON FILE |
| JESSICA ANN WRIGHT | ON FILE |
| JESSICA ANNA MARIA ERIKSSON | ON FILE |
| JESSICA ANNE COLLINS | ON FILE |
| JESSICA ANNE CONNOLLY | ON FILE |
| JESSICA ANNE OREILLY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA ANNE SCHMIDT | ON FILE |
| JESSICA ANNE SLIMAK | ON FILE |
| JESSICA ANNE YVETTE ANNICK LIBOUREAU | ON FILE |
| JESSICA ANTUNA-TORRES | ON FILE |
| JESSICA APRATO | ON FILE |
| JESSICA ARIAS | ON FILE |
| JESSICA ASHLEY WEAVER | ON FILE |
| JESSICA AVALOS | ON FILE |
| JESSICA B QUINN | ON FILE |
| JESSICA BASHARA | ON FILE |
| JESSICA BEA ZARTLER | ON FILE |
| JESSICA BELINDA SALIM | ON FILE |
| JESSICA BEREZOVSKA | ON FILE |
| JESSICA BERTRAND-GUY | ON FILE |
| JESSICA BETSY WEBBER | ON FILE |
| JESSICA BOESEL | ON FILE |
| JESSICA BONDOC | ON FILE |
| JESSICA BONSU | ON FILE |
| JESSICA BORTOLOSSI | ON FILE |
| JESSICA BOULARD | ON FILE |
| JESSICA BRANDT VON LINDAU | ON FILE |
| JESSICA BRIANNE PARTRIDGE | ON FILE |
| JESSICA BROOKE LIU | ON FILE |
| JESSICA C JOHNSON | ON FILE |
| JESSICA CAITLYN SISK | ON FILE |
| JESSICA CARLETON BENDINGER | ON FILE |
| JESSICA CATIWALAAN SANCHEZ | ON FILE |
| JESSICA CECILIA REYESSANCHEZ | ON FILE |
| JESSICA CHAN | ON FILE |
| JESSICA CHAN MEI YI | ON FILE |
| JESSICA CHAPMAN | ON FILE |
| JESSICA CHAU | ON FILE |
| JESSICA CHLOE SWOPSHIRE | ON FILE |
| JESSICA CHONG MAY EE | ON FILE |
| JESSICA CHRISTINE THOMPSON | ON FILE |
| JESSICA CHRISTINE VO | ON FILE |
| JESSICA CHYINSKI | ON FILE |
| JESSICA COLENE GALFAS | ON FILE |
| JESSICA COLLINGE | ON FILE |
| JESSICA COLLINS | ON FILE |
| JESSICA COUSINEAU | ON FILE |
| JESSICA CRISTINA FALLIS | ON FILE |
| JESSICA CRYSTAL WANG | ON FILE |
| JESSICA CYNTHIA ROUSSEAU | ON FILE |
| JESSICA DANIELLE LUNDQUIST | ON FILE |
| JESSICA DANIELLE TUTT | ON FILE |
| JESSICA DAVSON | ON FILE |
| JESSICA DAWN DAVIS | ON FILE |
| JESSICA DAWN EHR NORRIS | ON FILE |
| JESSICA DAWN FLYNN | ON FILE |
| JESSICA DAWN GARRARD | ON FILE |
| JESSICA DAWN MCNEIL | ON FILE |
| JESSICA DAWN SAGE | ON FILE |
| JESSICA DE JESUS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA DE LEON MBATA | ON FILE |
| JESSICA DEJESICA LI | ON FILE |
| JESSICA DEL VALLE MONTIVERO | ON FILE |
| JESSICA DEN BOER | ON FILE |
| JESSICA DENISE CREASY | ON FILE |
| JESSICA DIANA ALMENDARES | ON FILE |
| JESSICA DIANA JOHNSON | ON FILE |
| JESSICA DIANE DUTKOVIC | ON FILE |
| JESSICA DIANE ROWLANDS | ON FILE |
| JESSICA DORA BRANDWEIN | ON FILE |
| JESSICA DRYDEN CARR | ON FILE |
| JESSICA EDEN | ON FILE |
| JESSICA EDITH-MARIA NUÃŸBAUM | ON FILE |
| JESSICA EILEEN ADAMIAK | ON FILE |
| JESSICA ELAINE GOODMAN | ON FILE |
| JESSICA ELAINE PRIM | ON FILE |
| JESSICA ELISE MORENO | ON FILE |
| JESSICA ELIZABETH BAKEN | ON FILE |
| JESSICA ELIZABETH HEWITT | ON FILE |
| JESSICA ELIZABETH SHELVER | ON FILE |
| JESSICA ELLY SARCA | ON FILE |
| JESSICA EMILY DAVIES | ON FILE |
| JESSICA EMILY DAVIS | ON FILE |
| JESSICA ENN DEBRUYNE | ON FILE |
| JESSICA ERIN LUBBERS | ON FILE |
| JESSICA ERIN MARTINEZ | ON FILE |
| JESSICA ERIN MATTADEEN | ON FILE |
| JESSICA F HEIBERG | ON FILE |
| JESSICA FABIANA VILLANUEVA | ON FILE |
| JESSICA FAY HUGHES | ON FILE |
| JESSICA FAYE IBE | ON FILE |
| JESSICA FRANCES WICKER | ON FILE |
| JESSICA GAELLE DESTIN | ON FILE |
| JESSICA GAY ALLGOOD | ON FILE |
| JESSICA GOLDKOPF AUDET | ON FILE |
| JESSICA GOMEZ | ON FILE |
| JESSICA GONZALEZ SANCHEZ | ON FILE |
| JESSICA GRAE SMITH | ON FILE |
| JESSICA GRANADOS | ON FILE |
| JESSICA GROZDANOV | ON FILE |
| JESSICA GURLEY | ON FILE |
| JESSICA HARDINGE | ON FILE |
| JESSICA HARRI JOHNSTON CROMBIE | ON FILE |
| JESSICA HARTONO | ON FILE |
| JESSICA HARTONO | ON FILE |
| JESSICA HASMIK BADASHIAN | ON FILE |
| JESSICA HAYDEE REYES ALVAREZ | ON FILE |
| JESSICA HEIDI FELICIANA | ON FILE |
| JESSICA HELEN WRAY | ON FILE |
| JESSICA HELOISE REIS | ON FILE |
| JESSICA HOLZBACH | ON FILE |
| JESSICA I- CHIN CHEN | ON FILE |
| JESSICA ICHICAS CRUZ | ON FILE |
| JESSICA INNA NOVATZKY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA IRENE WILLE | ON FILE |
| JESSICA IVY CUADRA | ON FILE |
| JESSICA J BROWNE | ON FILE |
| JESSICA J RIGGS | ON FILE |
| JESSICA J TAMASHAUSKY | ON FILE |
| JESSICA J ZURZOLO | ON FILE |
| JESSICA JACOB | ON FILE |
| JESSICA JACQUELINE SERRA | ON FILE |
| JESSICA JAMES KYPENA | ON FILE |
| JESSICA JANE ALEXANDER | ON FILE |
| JESSICA JANE BENNETTS | ON FILE |
| JESSICA JANE DE JONG | ON FILE |
| JESSICA JANE WELLS | ON FILE |
| JESSICA JEAN GLENN | ON FILE |
| JESSICA JEAN WHITE | ON FILE |
| JESSICA JEAN YECKLEY | ON FILE |
| JESSICA JEANETTE BRZUCHOWSKI | ON FILE |
| JESSICA JEAN-LOUIS | ON FILE |
| JESSICA JIAKANG SHENG | ON FILE |
| JESSICA JILL HICKS | ON FILE |
| JESSICA JIMENEZ | ON FILE |
| JESSICA JOAN BALL | ON FILE |
| JESSICA JOHANA GUEVARA AMAYA | ON FILE |
| JESSICA JOHNSON CLAUDIN | ON FILE |
| JESSICA JOLENE WALKER | ON FILE |
| JESSICA JONES BURKETT | ON FILE |
| JESSICA JOY DEVNANI | ON FILE |
| JESSICA JOY HOFFA | ON FILE |
| JESSICA JOYCE DODDS | ON FILE |
| JESSICA JUBAYLI | ON FILE |
| JESSICA JUNIE CHANG | ON FILE |
| JESSICA KAI SELLS | ON FILE |
| JESSICA KAITLYNN YOUNG | ON FILE |
| JESSICA KAMILLA JAMES | ON FILE |
| JESSICA KAREN BLAKE | ON FILE |
| JESSICA KAREN CHEN | ON FILE |
| JESSICA KARIN ANNA SAELL | ON FILE |
| JESSICA KATHLEEN GONZALES ONG | ON FILE |
| JESSICA KATHLEEN VIGLIATORE | ON FILE |
| JESSICA KATIE WANG | ON FILE |
| JESSICA KATZ WOOD | ON FILE |
| JESSICA KAY CRABB | ON FILE |
| JESSICA KELLAR RIEDER | ON FILE |
| JESSICA KELLIE CHRISTINA NEIL | ON FILE |
| JESSICA KELLY POITIER | ON FILE |
| JESSICA KHATER | ON FILE |
| JESSICA KOPCZYNSKI OSWALD | ON FILE |
| JESSICA KOSASTRA KWEE | ON FILE |
| JESSICA KRISTIN WOLPERT | ON FILE |
| JESSICA KRYSTIN MAYO | ON FILE |
| JESSICA KWOKBO LINDSEY | ON FILE |
| JESSICA L AZIS | ON FILE |
| JESSICA L BURGER | ON FILE |
| JESSICA L KOONZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA L LUZAR | ON FILE |
| JESSICA L ORCHIER | ON FILE |
| JESSICA LANAE STEPHENSON | ON FILE |
| JESSICA LAUREL TOBIN | ON FILE |
| JESSICA LAUREN ACHESON | ON FILE |
| JESSICA LAUREN BOGART | ON FILE |
| JESSICA LAUREN HUDSON | ON FILE |
| JESSICA LAUREN LOGSDON | ON FILE |
| JESSICA LAUREN PASION BERGRUD | ON FILE |
| JESSICA LAYNE LACKNER | ON FILE |
| JESSICA LEA DUROCHER | ON FILE |
| JESSICA LEA OLIEL | ON FILE |
| JESSICA LEANNE FENNING | ON FILE |
| JESSICA LEANNE JONES | ON FILE |
| JESSICA LEDUC | ON FILE |
| JESSICA LEE AL-KIRWI | ON FILE |
| JESSICA LEE ANN CONNER BALLAS | ON FILE |
| JESSICA LEE CONNER | ON FILE |
| JESSICA LEE GODDARD | ON FILE |
| JESSICA LEE KIRKMAN | ON FILE |
| JESSICA LEE OLDFIELD | ON FILE |
| JESSICA LEE PIELLER | ON FILE |
| JESSICA LEIGH HALL | ON FILE |
| JESSICA LEIGH HUNDLEY | ON FILE |
| JESSICA LEIGH KAIMOANA | ON FILE |
| JESSICA LEIGH MCNEIL | ON FILE |
| JESSICA LEIGH WINTERGRASS | ON FILE |
| JESSICA LENORA WARD | ON FILE |
| JESSICA LEONE WOODWORTH | ON FILE |
| JESSICA LIN LEONG | ON FILE |
| JESSICA LIN PLANDOWSKI | ON FILE |
| JESSICA LINDSEY KUNG | ON FILE |
| JESSICA LINHLASKY ZEHNER | ON FILE |
| JESSICA LINN CLARY | ON FILE |
| JESSICA LISSETTE VILLANUEVA | ON FILE |
| JESSICA LO | ON FILE |
| JESSICA LORENA RUALES ALCUSIR | ON FILE |
| JESSICA LORRAINE SIUDAK | ON FILE |
| JESSICA LOUISA SIEBER | ON FILE |
| JESSICA LOUISE DAY | ON FILE |
| JESSICA LOUISE GIBSON | ON FILE |
| JESSICA LOUISE PETERSON | ON FILE |
| JESSICA LOUISE SCHULTZ | ON FILE |
| JESSICA LUC | ON FILE |
| JESSICA LUCY MCKEAN | ON FILE |
| JESSICA LYN KEOKI OSROW | ON FILE |
| JESSICA LYNKARIN MERTZ | ON FILE |
| JESSICA LYNN ALLANSON | ON FILE |
| JESSICA LYNN ALLEN | ON FILE |
| JESSICA LYNN BABEY | ON FILE |
| JESSICA LYNN BEDARD | ON FILE |
| JESSICA LYNN CHENG | ON FILE |
| JESSICA LYNN ELLIS | ON FILE |
| JESSICA LYNN GILLAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA LYNN HENDRICKSON | ON FILE |
| JESSICA LYNN INMAN | ON FILE |
| JESSICA LYNN KERR | ON FILE |
| JESSICA LYNN OSSO | ON FILE |
| JESSICA LYNN RODDY | ON FILE |
| JESSICA LYNN SCHULER | ON FILE |
| JESSICA LYNN STOFKO | ON FILE |
| JESSICA LYNNE FRIETZE | ON FILE |
| JESSICA LYNNE WHITE | ON FILE |
| JESSICA M LUN | ON FILE |
| JESSICA M MATTEAU | ON FILE |
| JESSICA M MCGIBBON | ON FILE |
| JESSICA M PAGE | ON FILE |
| JESSICA M ROACH | ON FILE |
| JESSICA M THOMPSON | ON FILE |
| JESSICA MADGE HERBERT | ON FILE |
| JESSICA MAE BREMER | ON FILE |
| JESSICA MAE SCHANAKER | ON FILE |
| JESSICA MAI NGUYEN | ON FILE |
| JESSICA MAIA BRILL | ON FILE |
| JESSICA MAIKHANH NGUYEN | ON FILE |
| JESSICA MANFREDINI | ON FILE |
| JESSICA MARGARETA THERESE LINDQVIST | ON FILE |
| JESSICA MARIA BAKKER | ON FILE |
| JESSICA MARIA BRAVO SANTISTEBAN | ON FILE |
| JESSICA MARIA TORRES GIHON | ON FILE |
| JESSICA MARIE ALLEN | ON FILE |
| JESSICA MARIE ALRAJABI | ON FILE |
| JESSICA MARIE CRANE | ON FILE |
| JESSICA MARIE GONZALES | ON FILE |
| JESSICA MARIE GONZALEZ VARGAS | ON FILE |
| JESSICA MARIE KASTEN | ON FILE |
| JESSICA MARIE LAROSE | ON FILE |
| JESSICA MARIE PARATORE | ON FILE |
| JESSICA MARIE PETERSEN | ON FILE |
| JESSICA MARIE PETERSON | ON FILE |
| JESSICA MARIE VAZQUEZ | ON FILE |
| JESSICA MARIEL PEREZ | ON FILE |
| JESSICA MARIETTE CICCIO | ON FILE |
| JESSICA MARTELO FERNANDEZ | ON FILE |
| JESSICA MARY MEKAL FOSS | ON FILE |
| JESSICA MARY SHEEN | ON FILE |
| JESSICA MARYANN HEUERTZ | ON FILE |
| JESSICA MAY BENGA | ON FILE |
| JESSICA MAY DATE | ON FILE |
| JESSICA MAYARA DA SILVA NASCIMENTO | ON FILE |
| JESSICA MCAVEY | ON FILE |
| JESSICA MCCARTHY | ON FILE |
| JESSICA MCCLURE PARKER | ON FILE |
| JESSICA MCDANIEL PEOPLES | ON FILE |
| JESSICA MENDROS SALCEDO | ON FILE |
| JESSICA MICHAELLE ALDERMAN | ON FILE |
| JESSICA MICHAL SMULDERS COHEN | ON FILE |
| JESSICA MICHELE CHAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA MICHELE KINSEY | ON FILE |
| JESSICA MICHELE RAZER MILLER | ON FILE |
| JESSICA MICHELLE ALBRO | ON FILE |
| JESSICA MICHELLE TAI | ON FILE |
| JESSICA MING WONG | ON FILE |
| JESSICA MINK | ON FILE |
| JESSICA MISKIEWICZ | ON FILE |
| JESSICA MIYOUNG KOLTUN | ON FILE |
| JESSICA MONIQUE RUBALCABA | ON FILE |
| JESSICA MONTALTO | ON FILE |
| JESSICA NADIA PASHOS | ON FILE |
| JESSICA NATALIE BERGSTROM | ON FILE |
| JESSICA NICHOLE FREEBORG | ON FILE |
| JESSICA NICHOLE LYDON | ON FILE |
| JESSICA NICOLE BENCHIMOL | ON FILE |
| JESSICA NICOLE DA GRACA JORDAO | ON FILE |
| JESSICA NICOLE LEIBFRITZ | ON FILE |
| JESSICA NICOLE RODEN | ON FILE |
| JESSICA NICOLE SCOLA | ON FILE |
| JESSICA NICOLLE SCHNEIDER | ON FILE |
| JESSICA NIESHA RUMPH | ON FILE |
| JESSICA NOELLE BORTOLAZZO | ON FILE |
| JESSICA O CARPENTER | ON FILE |
| JESSICA O HERB | ON FILE |
| JESSICA ONG | ON FILE |
| JESSICA ONG | ON FILE |
| JESSICA PACHECO | ON FILE |
| JESSICA PALANTZIAN | ON FILE |
| JESSICA PAMELA HIRALDO | ON FILE |
| JESSICA PAOLA CASTRO MARTINEZ | ON FILE |
| JESSICA PAOLA SUAREZ SANTAMARIA | ON FILE |
| JESSICA PARK | ON FILE |
| JESSICA PARKER | ON FILE |
| JESSICA PASINELLI | ON FILE |
| JESSICA PAULA ABTAHI | ON FILE |
| JESSICA PERALTA | ON FILE |
| JESSICA PERALTA | ON FILE |
| JESSICA PHYLLIS LIN | ON FILE |
| JESSICA PICCHETTI | ON FILE |
| JESSICA PRISCILA SILVA DE OLIVEIRA | ON FILE |
| JESSICA PRISCILLA FRANCES HEMELRIJK | ON FILE |
| JESSICA PRISCILLIA | ON FILE |
| JESSICA QIAN | ON FILE |
| JESSICA QUINN DAWSON | ON FILE |
| JESSICA QUYEN HA | ON FILE |
| JESSICA R BRASS | ON FILE |
| JESSICA R STUMACHER | ON FILE |
| JESSICA R WEATHERALL | ON FILE |
| JESSICA RACQUEL MORCILLA | ON FILE |
| JESSICA RAE | ON FILE |
| JESSICA RAE CHIPERA | ON FILE |
| JESSICA RAE FEILMEIER | ON FILE |
| JESSICA RAE LIJIC | ON FILE |
| JESSICA RAE ROLAND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA RAE SALAZAR | ON FILE |
| JESSICA RAE VIOLA | ON FILE |
| JESSICA RAMONA LE LIEVRE | ON FILE |
| JESSICA RENAE BAILEY | ON FILE |
| JESSICA RENATE GRAELLS | ON FILE |
| JESSICA RENEE MAXWELL | ON FILE |
| JESSICA RICHARDSON STRAVINO | ON FILE |
| JESSICA RIOS | ON FILE |
| JESSICA RITA C FISHER | ON FILE |
| JESSICA ROBERSON | ON FILE |
| JESSICA ROBYN | ON FILE |
| JESSICA ROLDAN | ON FILE |
| JESSICA ROSANGELA LEANO | ON FILE |
| JESSICA ROSE BENNETT | ON FILE |
| JESSICA ROSE DROUT | ON FILE |
| JESSICA ROSE FREDERICKS | ON FILE |
| JESSICA ROSE HAMRICK | ON FILE |
| JESSICA ROSE JEFFRESS | ON FILE |
| JESSICA RUIZ-SARMIENTO CANO | ON FILE |
| JESSICA RUTH BREDA | ON FILE |
| JESSICA RUTH LAIGLE | ON FILE |
| JESSICA RUTH M TEDDIE FREDERIQUE | ON FILE |
| JESSICA S FREEMAN | ON FILE |
| JESSICA SAINI | ON FILE |
| JESSICA SANDRINE RENON | ON FILE |
| JESSICA SANTOS BARBOSA DE SOUSA | ON FILE |
| JESSICA SARAH JONES | ON FILE |
| JESSICA SCHWERTNER | ON FILE |
| JESSICA SCOTT PRATER | ON FILE |
| JESSICA SELINA DELVASTO | ON FILE |
| JESSICA SELLECK | ON FILE |
| JESSICA SEMAAN | ON FILE |
| JESSICA SHEN | ON FILE |
| JESSICA SOLIS | ON FILE |
| JESSICA SOPHIE MACIVER WALKER | ON FILE |
| JESSICA SORBARA | ON FILE |
| JESSICA SPARKS | ON FILE |
| JESSICA STACY PURVIS | ON FILE |
| JESSICA STEPHANIE WILSON | ON FILE |
| JESSICA SUNEETA SANGHERA | ON FILE |
| JESSICA SYLVAIN | ON FILE |
| JESSICA T BROTHERS | ON FILE |
| JESSICA TAO EN LEW | ON FILE |
| JESSICA TAYLOR HAMMER | ON FILE |
| JESSICA TAYLOR REICHARD | ON FILE |
| JESSICA TEDDY LEE SHUMAKER | ON FILE |
| JESSICA TORRES | ON FILE |
| JESSICA TRAN | ON FILE |
| JESSICA TROSS BAIRD | ON FILE |
| JESSICA VAISER NIEGO | ON FILE |
| JESSICA VAN MUIJLWIJK | ON FILE |
| JESSICA VANESSA MEDINA | ON FILE |
| JESSICA VECHAKUL | ON FILE |
| JESSICA VELIZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA VERCAMMEN | ON FILE |
| JESSICA VERN CADETTE ZURICH | ON FILE |
| JESSICA VICTORES COOPER | ON FILE |
| JESSICA VICTORIA GAZAL | ON FILE |
| JESSICA VIRGINIA MENDEZ | ON FILE |
| JESSICA VISENTIN | ON FILE |
| JESSICA VIVIAN VAUGHN | ON FILE |
| JESSICA W CHEUNG | ON FILE |
| JESSICA WAI YAN HO | ON FILE |
| JESSICA WAIRIMU WAMBUGU | ON FILE |
| JESSICA WANG | ON FILE |
| JESSICA WARNER | ON FILE |
| JESSICA WEI | ON FILE |
| JESSICA WIDIA THIO | ON FILE |
| JESSICA WING SEA LEUNG | ON FILE |
| JESSICA WOO | ON FILE |
| JESSICA YONG HUI QUEEN | ON FILE |
| JESSICA ZAPPACOSTA | ON FILE |
| JESSICA ZHANG | ON FILE |
| JESSICA ZUNIGA | ON FILE |
| JESSIE A LOMO | ON FILE |
| JESSIE ALAN ZANO | ON FILE |
| JESSIE ANASTASIA GILLIS | ON FILE |
| JESSIE ANN NEWBURN | ON FILE |
| JESSIE ANN THERESA BABIN | ON FILE |
| JESSIE ANN WHELAN | ON FILE |
| JESSIE ASUNGENYIA- TENKIANG | ON FILE |
| JESSIE BRADLEY STEMO | ON FILE |
| JESSIE CAMPRADT | ON FILE |
| JESSIE CARLA IBERKLEID DE APT | ON FILE |
| JESSIE CCYANG LEE | ON FILE |
| JESSIE CHAN | ON FILE |
| JESSIE CORMIER | ON FILE |
| JESSIE CRUZ AGUAS | ON FILE |
| JESSIE D WHITEHEAD | ON FILE |
| JESSIE DANIEL GONZALEZ | ON FILE |
| JESSIE ENRIQUE GROSS | ON FILE |
| JESSIE FAVROUL | ON FILE |
| JESSIE GOMEZ | ON FILE |
| JESSIE GONZALEZ | ON FILE |
| JESSIE GORDON TREICHEL | ON FILE |
| JESSIE H TRINH | ON FILE |
| JESSIE ICHIEH CHEN | ON FILE |
| JESSIE J UM | ON FILE |
| JESSIE J WARLOCK | ON FILE |
| JESSIE JANEL JAMESON | ON FILE |
| JESSIE JASON DIAZ CASTENEDA | ON FILE |
| JESSIE JIA XIN TAN | ON FILE |
| JESSIE JOE ELLIOTT | ON FILE |
| JESSIE JOEL AVELLANEDA | ON FILE |
| JESSIE JOHN SHUKEIREH | ON FILE |
| JESSIE KONG TUNG YIE | ON FILE |
| JESSIE KWAN YUK CHO | ON FILE |
| JESSIE L TWIGG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSIE LANE MOYER | ON FILE |
| JESSIE LORIER | ON FILE |
| JESSIE LYN WHITWORTH | ON FILE |
| JESSIE LYNNE SCHULZE | ON FILE |
| JESSIE NADEAU | ON FILE |
| JESSIE NICHOLAI GRIFFIN | ON FILE |
| JESSIE ROSEMARIE SICARD | ON FILE |
| JESSIE SAUL SALAS | ON FILE |
| JESSIE SHU I WANG | ON FILE |
| JESSIE SOETEMAN | ON FILE |
| JESSIE SOHPAUL | ON FILE |
| JESSIE YAN TING HUI | ON FILE |
| JESSIE YU | ON FILE |
| JESSIE YUENMEN CHANG | ON FILE |
| JESSIE YUXI GAO | ON FILE |
| JESSIKA ALEJANDRA JUAREZ SERVIN | ON FILE |
| JESSIKA SU TOLIN | ON FILE |
| JESSLENE MARIE PAGAN GIBBS | ON FILE |
| JESSLYN ONG | ON FILE |
| JESSLYNN NG KAI LI | ON FILE |
| JESSMAR MILTON JIMENEZ BARRIGA | ON FILE |
| JESSON NOEL GIBEY | ON FILE |
| JESSY ABOU ARAB | ON FILE |
| JESSY ALAN TINA | ON FILE |
| JESSY ANDERSON | ON FILE |
| JESSY DAVID NEROME | ON FILE |
| JESSY DOMINIQUE LANNOY | ON FILE |
| JESSY ERIC MAITE MUNEREL | ON FILE |
| JESSY GAETAN ALONGI | ON FILE |
| JESSY GREGORY NIEPCERON | ON FILE |
| JESSY GUILLAUME SYLVAIN FRESNE | ON FILE |
| JESSY HUPPE | ON FILE |
| JESSY JAMES HALL | ON FILE |
| JESSY LEEMON SMITH | ON FILE |
| JESSY NATHAN MIKE JAUNEAU | ON FILE |
| JESSY ROYER | ON FILE |
| JESSY SOUHOKA | ON FILE |
| JESSYCA DESMARAIS | ON FILE |
| JESSYE MORANDI SANTI EGAVO | ON FILE |
| JESTER A LAO | ON FILE |
| JESTER B GUTIERREZ | ON FILE |
| JESTER HOEK | ON FILE |
| JESTINA KATHERINE JOHNSON-PRINCE | ON FILE |
| JESU ZELE OTABUN | ON FILE |
| JESULA ISIDOR JOSEPH | ON FILE |
| JESUNG KWON | ON FILE |
| JESUS A FELIX MARTINEZ | ON FILE |
| JESUS A FLETES | ON FILE |
| JESUS A JR GUADARRAMA | ON FILE |
| JESUS A PINEDOROBLES | ON FILE |
| JESUS ADAME CORDOVA | ON FILE |
| JESUS ADEL HERNANDEZ | ON FILE |
| JESUS ADILMAN LANDAVERDE | ON FILE |
| JESUS ADOLFO SALINAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS ADRIAN CABRERA GUTIERREZ | ON FILE |
| JESUS ADRIAN COVARRUBIAS HERNANDEZ | ON FILE |
| JESUS ADRIAN QUEVEDOTELLO | ON FILE |
| JESUS AGUSTIN GUERRERO TOPETE | ON FILE |
| JESUS ALBERTO CASTILLEJO | ON FILE |
| JESUS ALBERTO CAZARES VALLES | ON FILE |
| JESUS ALBERTO GUZMAN POLANCO | ON FILE |
| JESUS ALBERTO LEAL PEREZ | ON FILE |
| JESUS ALBERTO LOPEZ MARTINEZ | ON FILE |
| JESUS ALBERTO LOPEZ ZUMBADO | ON FILE |
| JESUS ALBERTO MARTINEZ | ON FILE |
| JESUS ALBERTO TACHON GONZALEZ | ON FILE |
| JESUS ALBERTO URREA GOMEZ | ON FILE |
| JESUS ALBERTO VELAZQUEZ LEON | ON FILE |
| JESUS ALEJANDRO PEREZREYES | ON FILE |
| JESUS ALEJANDRO VALDEZ | ON FILE |
| JESUS ALEXANDER ESCORIAZA | ON FILE |
| JESUS ALEXEL AMARO RAMIREZ | ON FILE |
| JESUS ALFONSO FLORES | ON FILE |
| JESUS ALFONSO GONZALEZ | ON FILE |
| JESUS ALFONSO LARA VARGAS | ON FILE |
| JESUS ALFONSO MORA | ON FILE |
| JESUS ALFONSO RODRIGUEZ ORDAZ | ON FILE |
| JESUS ALFREDO ESTRADA VIRGIL | ON FILE |
| JESUS ALFREDO FLORES | ON FILE |
| JESUS ALFREDO NUNEZ HERNANDEZ | ON FILE |
| JESUS ALMAGUER MARTINEZ | ON FILE |
| JESUS ALMENARES | ON FILE |
| JESUS ALONSO PEREZ | ON FILE |
| JESUS ALONZO MORENO | ON FILE |
| JESUS ALVAREZ | ON FILE |
| JESUS ALVAREZ BURGOS | ON FILE |
| JESUS ANDRES BARTOLACCIANCHATUNA | ON FILE |
| JESUS ANDRES GONZALES | ON FILE |
| JESUS ANDRES MENDOZA RAMOS | ON FILE |
| JESUS ANDRES SERRANO REDONDO | ON FILE |
| JESUS ANSELMO RAMOS ESCUDERO | ON FILE |
| JESUS ANTONIO GUADERRAMA TREVIZO | ON FILE |
| JESUS ANTONIO VALENZUELA HARO | ON FILE |
| JESUS ARIAS REBOLLAL | ON FILE |
| JESUS ARIEL GARCIA | ON FILE |
| JESUS ARMANDO LEYVA ALVAREZ | ON FILE |
| JESUS ARMANDO MANJARREZ GONZALEZ | ON FILE |
| JESUS ARMANDO MARTINEZ GARCIA | ON FILE |
| JESUS ARMANDO MEDELLIN | ON FILE |
| JESUS ARMANDO SAENZ | ON FILE |
| JESUS ARTURO ORDONEZ | ON FILE |
| JESUS ASTUDILLO PARRA | ON FILE |
| JESUS AYALA | ON FILE |
| JESUS BADIA CLOSA | ON FILE |
| JESUS BARON ARELLANO | ON FILE |
| JESUS BARRAZA | ON FILE |
| JESUS BERMEJO IZQUIERDO | ON FILE |
| JESUS BERTOLI JUAREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS BRAVO ORTEGO | ON FILE |
| JESUS CARDENAS HERNANDEZ | ON FILE |
| JESUS CARDOSO CARDENAS | ON FILE |
| JESUS CARLOS MORENO | ON FILE |
| JESUS CARLOS PARRA GALVAN | ON FILE |
| JESUS CARRASCO GONZALEZ | ON FILE |
| JESUS CARRERA RODRIGUEZ | ON FILE |
| JESUS CASILLAS | ON FILE |
| JESUS CASTILLO SANCHEZ | ON FILE |
| JESUS CASTRO BARRERA | ON FILE |
| JESUS CASTRO ROBREDO | ON FILE |
| JESUS CEJA | ON FILE |
| JESUS COBOS CARRENO | ON FILE |
| JESUS CORTEZ LEDESMA | ON FILE |
| JESUS DANIEL ACOSTA SEMPRUN | ON FILE |
| JESUS DANIEL GONZALES | ON FILE |
| JESUS DANIEL MENDOZA RAMOS | ON FILE |
| JESUS DANIEL RAYGOZA | ON FILE |
| JESUS DARLEY GOMEZ RODRIGUEZ | ON FILE |
| JESUS DARLEY GOMEZ RODRIGUEZ | ON FILE |
| JESUS DAVID GIL COMINO | ON FILE |
| JESUS DAVID SOLER | ON FILE |
| JESUS DAVID SUAREZ LINARES | ON FILE |
| JESUS DEL ESTAL TOYOS | ON FILE |
| JESUS DEL ROSARIO DIAZ | ON FILE |
| JESUS DIAZ | ON FILE |
| JESUS DUENAS | ON FILE |
| JESUS EDUARD JASS JARALVE TAYRUS | ON FILE |
| JESUS EDUARDO DE LOS SANTOS MENDOZA | ON FILE |
| JESUS EDUARDO DILLON GARZA | ON FILE |
| JESUS EDUARDO GARCIA | ON FILE |
| JESUS EDUARDO GARCIA DURAN | ON FILE |
| JESUS EDUARDO PEREZ BORQUEZ | ON FILE |
| JESUS ELEAZAR LOPEZ | ON FILE |
| JESUS ELIAS GUTIERREZ | ON FILE |
| JESUS ELIAS SALAZAR RODRIGUEZ | ON FILE |
| JESUS ENRIQUE HOFFMANN | ON FILE |
| JESUS ENRIQUES DA CRUZ MARQUES DOS SANTOS | ON FILE |
| JESUS EUCLIDES BASTIDAS | ON FILE |
| JESUS FEDERICO HERNANDEZ | ON FILE |
| JESUS FELIPE GARCIA | ON FILE |
| JESUS FERNANDEZ COLLADO | ON FILE |
| JESUS FERNANDEZ FERNANDEZ | ON FILE |
| JESUS FERNANDO HERNANDEZ | ON FILE |
| JESUS FERNANDO PENIZZOTTO | ON FILE |
| JESUS FERNANDO TORRES MATRECITO | ON FILE |
| JESUS FRANCISCO CURBELO MATOS | ON FILE |
| JESUS FRANCISCO FIGUEROA GONZALEZ | ON FILE |
| JESUS FRANCISCO RICALDE | ON FILE |
| JESUS FRANCISCO ZUNIGA GODINEZ | ON FILE |
| JESUS FUENTES | ON FILE |
| JESUS GALAN SILVA | ON FILE |
| JESUS GARCIA BONILLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS GARCIA GODOY | ON FILE |
| JESUS GARCIA VERGARA | ON FILE |
| JESUS GERARDO ZAPATA PAREJO | ON FILE |
| JESUS GODINEZ | ON FILE |
| JESUS GOMEZ ALCALA | ON FILE |
| JESUS GONZALEZ JR | ON FILE |
| JESUS GUERRERO CARACHEO | ON FILE |
| JESUS GUILLERMO MATESANZ RIVERA | ON FILE |
| JESUS GUILLERMO RAMOS PENARANDA | ON FILE |
| JESUS HERNANDEZ ARISTU | ON FILE |
| JESUS HERNANDEZ JR | ON FILE |
| JESUS HERNANDEZ TOTO | ON FILE |
| JESUS HUMBERTO CORTES HERNANDEZ | ON FILE |
| JESUS HUMBERTO NUCETTE MONTIEL | ON FILE |
| JESUS IGNACIO SALAS | ON FILE |
| JESUS ISABEL GONZALEZ JIMENEZ | ON FILE |
| JESUS ISIDORO | ON FILE |
| JESUS IVAN BAEZ TAPIA | ON FILE |
| JESUS IVAN BORBON SALAZAR | ON FILE |
| JESUS IVAN SANCHEZ | ON FILE |
| JESUS J ALVAREZ | ON FILE |
| JESUS JACOB SANCHEZ MIRAMONTES | ON FILE |
| JESUS JAVIER LOMELI | ON FILE |
| JESUS JAVIER NUNEZ | ON FILE |
| JESUS JAVIER RIVERA MEDINA | ON FILE |
| JESUS JAVIER SANTANA PEREZ | ON FILE |
| JESUS JAVIERURQUIDES IBARRA | ON FILE |
| JESUS JIMENEZ | ON FILE |
| JESUS JIMENEZ GARCIA | ON FILE |
| JESUS JIMENEZ JIMENEZ | ON FILE |
| JESUS JIMENEZ MORENO | ON FILE |
| JESUS JIMENEZ NOGALES | ON FILE |
| JESUS JOE VERDUGO | ON FILE |
| JESUS JORGE MOLINA | ON FILE |
| JESUS JOSE SALCEDO | ON FILE |
| JESUS JR VILLASISTA BANUT | ON FILE |
| JESUS JULIO DELACRUZ | ON FILE |
| JESUS KAROL ESTRADA GIL | ON FILE |
| JESUS LANDETE MIRAVALLES | ON FILE |
| JESUS LEON | ON FILE |
| JESUS LEONEL GAMEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ MARTOS | ON FILE |
| JESUS LOPEZ MAS | ON FILE |
| JESUS LOZANO | ON FILE |
| JESUS LUIS CALDERON | ON FILE |
| JESUS MANES PEREZ | ON FILE |
| JESUS MANUEL ACOSTA | ON FILE |
| JESUS MANUEL BURCIAGA | ON FILE |
| JESUS MANUEL CISNEROS RODRIGUEZ | ON FILE |
| JESUS MANUEL FLORESBELTRAN | ON FILE |
| JESUS MANUEL GERARDO GARCIA | ON FILE |
| JESUS MANUEL GUERRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS MANUEL GUERRA | ON FILE |
| JESUS MANUEL MONTERO BURGA | ON FILE |
| JESUS MANUEL MONTEROHERNANDEZ | ON FILE |
| JESUS MANUEL QUERO | ON FILE |
| JESUS MANUEL SALAS | ON FILE |
| JESUS MANUEL SANCHEZ ANTUNEZ | ON FILE |
| JESUS MANUEL VAZQUEZ SANTOS | ON FILE |
| JESUS MAQUEDANO DIAZ | ON FILE |
| JESUS MARIA DE LA FUENTE GOMEZ | ON FILE |
| JESUS MARIA FLORES CAYERO | ON FILE |
| JESUS MARIA GONZALEZ MARTINEZ | ON FILE |
| JESUS MARIA MORTERUEL OSTIZ | ON FILE |
| JESUS MARIA TEMINO SANTAMARIA | ON FILE |
| JESUS MARTIN ACEVEDO GARCIA | ON FILE |
| JESUS MARTIN CABALLERO VAZQUEZ | ON FILE |
| JESUS MARTIN JR | ON FILE |
| JESUS MARTINEZ | ON FILE |
| JESUS MARTINEZ | ON FILE |
| JESUS MAURICIO TAMEZ ELIZONDO | ON FILE |
| JESUS MEZA | ON FILE |
| JESUS MIGUEL ORONA | ON FILE |
| JESUS MORALES JR | ON FILE |
| JESUS OCTAVIO NUNEZ VENEGAS | ON FILE |
| JESUS OLASCOAGA VERGARA | ON FILE |
| JESUS OLIVER DIONICIO MAGALLANES | ON FILE |
| JESUS ORLANDO MELENDEZ NARANJO | ON FILE |
| JESUS ORLANDO TALAMANTEZ | ON FILE |
| JESUS PABLO GONZALEZ | ON FILE |
| JESUS PALACIOS | ON FILE |
| JESUS PARADA | ON FILE |
| JESUS PARDO CARRERA | ON FILE |
| JESUS PARDO RUIZ | ON FILE |
| JESUS PATINO | ON FILE |
| JESUS PEDRO LOPEZ | ON FILE |
| JESUS PENA | ON FILE |
| JESUS PEREZ HINOJOSA | ON FILE |
| JESUS PEREZ SANCHEZ | ON FILE |
| JESUS PESINA | ON FILE |
| JESUS PINEDA ARENAS | ON FILE |
| JESUS POZO MARTINEZ | ON FILE |
| JESUS QUILEZ RODRIGUEZ | ON FILE |
| JESUS QUINTANILLA OTERO | ON FILE |
| JESUS R CHAIDEZ RAMIREZ | ON FILE |
| JESUS R MONTANO | ON FILE |
| JESUS RAFAEL BERMUDEZ CASTRO | ON FILE |
| JESUS RAFAEL CASTILLO ASTUDILLO | ON FILE |
| JESUS RAFAEL GARCIA ANDRADE | ON FILE |
| JESUS RAFAEL RODRIGUEZ TERAN | ON FILE |
| JESUS RAFAEL VELASQUEZ MANUELES | ON FILE |
| JESUS RAMIREZ | ON FILE |
| JESUS RAUL ESCOBEDO | ON FILE |
| JESUS RAUL HERNANDEZ MAYA | ON FILE |
| JESUS REY PONCE | ON FILE |
| JESUS REYES GONZALEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS RODARTE RAMIREZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS RODRIGUEZ CUADROS | ON FILE |
| JESUS ROGELIO GARZA | ON FILE |
| JESUS RUBE MARTIN | ON FILE |
| JESUS S MOTADIAZ | ON FILE |
| JESUS SALINAS | ON FILE |
| JESUS SALVADOR ABIERA | ON FILE |
| JESUS SALVADOR NIETO PESCADOR | ON FILE |
| JESUS SALVADOR RAMIREZ PENALOZA | ON FILE |
| JESUS SAMIR BELMONTE MALDONADO | ON FILE |
| JESUS SAN ROMAN GARCIA | ON FILE |
| JESUS SANCHEZ GUERRERO | ON FILE |
| JESUS SANTOYO | ON FILE |
| JESUS SIENES DINOPOL | ON FILE |
| JESUS SOLER PALACIOS | ON FILE |
| JESUS STEPHANE TCHEMKE | ON FILE |
| JESUS SUAREZ SANCHEZ | ON FILE |
| JESUS TALAMANTE RODRIGUEZ | ON FILE |
| JESUS TINOCO | ON FILE |
| JESUS TORO NIETO | ON FILE |
| JESUS TORO SAMPELAYO | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS U ESCOBEDO-LIMON | ON FILE |
| JESUS VALDES AGUIRRE | ON FILE |
| JESUS VALLEJO GARCIA | ON FILE |
| JESUS VENEGAS | ON FILE |
| JESUS VILLALOBO | ON FILE |
| JESUS VILLEGAS | ON FILE |
| JESUS VIRGILIO FUENTES GONZALEZ | ON FILE |
| JESUS YOVANY SEGOVIAHUERTA | ON FILE |
| JESUS YUSTE FELIX | ON FILE |
| JESUS YVONNE PERALESDCIUDAD | ON FILE |
| JESUS ZEPEDA | ON FILE |
| JESUSA PINAN RODRIGUEZ | ON FILE |
| JESUSDAVID CEBALLOS | ON FILE |
| JESUSPABLO BENITEZ ALFARO | ON FILE |
| JESVYNPAL SINGH S/O HARI SINGHW | ON FILE |
| JESWANTH MENTEY | ON FILE |
| JESWIN CHING | ON FILE |
| JESWIN JO JOSEPH | ON FILE |
| JET PEREZ ORTIZLUIS | ON FILE |
| JETH LORENZ UY ANG | ON FILE |
| JETH Y Z LEONG | ON FILE |
| JETHRO CHUKWUWEIKE OBADONI | ON FILE |
| JETHRO DANIEL WAGNER | ON FILE |
| JETHRO DO PACO | ON FILE |
| JETHRO GEYSER | ON FILE |
| JETHRO MAGNO SABARIAGA | ON FILE |
| JETHRO MARK SOBEJKO | ON FILE |
| JETHRO PUGH | ON FILE |
| JETHRUDE HIPOLITO | ON FILE |
| JETHZABELL MEDINA FERRER | ON FILE |
| JETINDER SINGH JASVENDER SINGH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JETON MALIQI | ON FILE |
| JETON MORINA | ON FILE |
| JETSADA JAREONWATTHANAYOTHIN | ON FILE |
| JETSE BOONE | ON FILE |
| JET-SING M LEE | ON FILE |
| JETSKE STOLS | ON FILE |
| JETSON BONDAD ANDRES | ON FILE |
| JETSUDA SABKASETTARIN | ON FILE |
| JETT ALLEN GILLIS | ON FILE |
| JETT OLIVER GLOZIER | ON FILE |
| JETT SANTIAGO AUSTRIA | ON FILE |
| JETT THOMAS STEIGER | ON FILE |
| JETT TYLER CASTILLO | ON FILE |
| JETT VINCENI SIA | ON FILE |
| JETT WILSON RINK | ON FILE |
| JETTY SUNARJA | ON FILE |
| JEUDY MITHCA CUETO JUSTO | ON FILE |
| JEUNGJA LEE | ON FILE |
| JEURIEL MIRANDA | ON FILE |
| JEURY BAEZ | ON FILE |
| JEVAUGHN DAVID DESILVA | ON FILE |
| JEVAUN ANTONIE PETER DARE | ON FILE |
| JEVAUN KIQUAN CLINTON | ON FILE |
| JEVAZE FITZGERALD RHULE | ON FILE |
| JEVDET REXHEPI | ON FILE |
| JEVGENIA MICHAILOVNA BUTJAIKINA | ON FILE |
| JEVGENIJ PATKOVSKIJ | ON FILE |
| JEVGENIJ ROMANENKOV | ON FILE |
| JEVGENIJ TELNOV | ON FILE |
| JEVGENIJ TELNOV | ON FILE |
| JEVGENIJ TELNOV | ON FILE |
| JEVGENIJA BOROZDINA | ON FILE |
| JEVGENIJS KOLDISEVS | ON FILE |
| JEVGENIJS KONDRATJEVS | ON FILE |
| JEVGENIJUS SVENTICKIS | ON FILE |
| JEVON ADONIAL PERRA | ON FILE |
| JEVON CHRISTIAN YOUNG | ON FILE |
| JEVON DALE COFFIN-GREY | ON FILE |
| JEVON JAMES CLEM HILL | ON FILE |
| JEVON KYLE ALMOND | ON FILE |
| JEVON LAMONT SPIVEY | ON FILE |
| JEVON LAVELLE LIPSEY | ON FILE |
| JEVON SAMUEL CHARRAN | ON FILE |
| JEVON TERRY LL TIMMONS | ON FILE |
| JEVON THOMAS HARPER | ON FILE |
| JEVREM SIMIC | ON FILE |
| JEWEL LUMAURE WIGGLESWORTH | ON FILE |
| JEWELL ELLEN HANKINS | ON FILE |
| JEWGENIJ SIMON | ON FILE |
| JEXEL ABDIEL REYES | ON FILE |
| JEY PEREIRA | ON FILE |
| JEYAGANESH MOHANDOSS-GANDHI | ON FILE |
| JEYAN NECLA BEKAR | ON FILE |
| JEYANSAYON THIRUVARANGAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEYCO GIANCARLO CASTELBLANCO BONILLA | ON FILE |
| JEYOUNG PARK | ON FILE |
| JEYSIRINE SONIA TELESFORD | ON FILE |
| JEZABEL CECILIA MIYARES DEL VALLE PONS | ON FILE |
| JEZABEL GARCIA | ON FILE |
| JEZREEL CALLO USITA-PONCE | ON FILE |
| JEZREEL CAMACHO NAVARRETE | ON FILE |
| JEZZIE REZEL CELESTE LARUPAY | ON FILE |
| JEZZYKA RAZO | ON FILE |
| JF CONDON SUPER PTY LTD | ON FILE |
| JFAN CLAUDE EL JIHAD | ON FILE |
| JFRMIAHI ANSERA | ON FILE |
| JG AND LA KELLY SUPER FUND | ON FILE |
| JGA 401K | ON FILE |
| JH MULONDO | ON FILE |
| JH VAN WYK | ON FILE |
| JHA ANKITA | ON FILE |
| JHALAVADIA SANKET VINODBHAI | ON FILE |
| JHAMANSINGH BARGHARE | ON FILE |
| JHAN MARCO VERASTEGUI NONATO | ON FILE |
| JHANELLE GARCIA NARIO | ON FILE |
| JHANSI ANUMULA | ON FILE |
| JHANSI RANI | ON FILE |
| JHANSI SEEKOLU | ON FILE |
| JHAONAN HONG | ON FILE |
| JHARNA AGRAWAL | ON FILE |
| JHARNA D RASTOGI | ON FILE |
| JHAROD ABNER MARMOLEJO ORDONEZ | ON FILE |
| JHART RD LLC | ON FILE |
| JHARYIS YAIR GONZALEZ BOITEL | ON FILE |
| JHAVON CRAIG SIMON | ON FILE |
| JHAYANNE ESCARDA | ON FILE |
| JHAYMIE LUCERO ORTALEZA | ON FILE |
| JHEFFER-KIEN FALK | ON FILE |
| JHEFFERSON BLUNT | ON FILE |
| JHENEEL JADENE YOUNG | ON FILE |
| JHERIE DEMOUY DUCOMBS | ON FILE |
| JHERRAY TIARRE SMITH | ON FILE |
| JHERY RODRIGO GRAGEDA SALAZAR | ON FILE |
| JHIHYUAN SU | ON FILE |
| JHIN WOOK KWON | ON FILE |
| JHN NDRDSTR | ON FILE |
| JHOAN FERNANDO LOZANO LUNA | ON FILE |
| JHOAN GUILAS HEMO | ON FILE |
| JHOAN SEBASTIAN ALZATE GOMEZ | ON FILE |
| JHOANNA ANDREINA MENDOZA GUEDEZ | ON FILE |
| JHOBAN ADALI RIVERA | ON FILE |
| JHOJANN DUVAN BRITO RINCON | ON FILE |
| JHOMAR SULTAN | ON FILE |
| JHON A MORA GONZALEZ | ON FILE |
| JHON ALEXANDER SANTANA MORENO | ON FILE |
| JHON CARL SHEARMAN | ON FILE |
| JHON EDUARD ADANZO QUIAPOS | ON FILE |
| JHON EDUARDO BEDOYA CAMACHO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JHON F AVILA RIANO | ON FILE |
| JHON FEDERICO NIETO CRUZ | ON FILE |
| JHON GLENN DELA GUILLEN | ON FILE |
| JHON GUARATE | ON FILE |
| JHON HARVEY HERNANDEZ BENAVIDES | ON FILE |
| JHON JAIRO METTLER | ON FILE |
| JHON JAIRO RUIZ CORREA | ON FILE |
| JHON JHON RADAM | ON FILE |
| JHON LUIS ORTIZ-BAEZ | ON FILE |
| JHON MARTILLANA | ON FILE |
| JHON MAURO MANTILLA PEREZ | ON FILE |
| JHON PAUL REGULACION | ON FILE |
| JHON ROY SEMINIANO OLIVA | ON FILE |
| JHON STEBAN GALVIS OBREGON | ON FILE |
| JHON VINCENT AGUSTIN GUPO | ON FILE |
| JHONATA ALEXANDER COLLAGUAZO COLLAGUAZO | ON FILE |
| JHONATAN ANDRES ARIZA NOVOA | ON FILE |
| JHONATAN DAVID GARCIA CASTRO | ON FILE |
| JHONATAN DE LA CRUZ | ON FILE |
| JHONATAN EMANUEL TORRES CERVERA | ON FILE |
| JHONATAN MENDES RODRIGUES | ON FILE |
| JHONATAN VELAZQUEZ AGUILAR | ON FILE |
| JHONATHAN DOS SANTOS TELES | ON FILE |
| JHONATHAN F MEJIA MARTINEZ | ON FILE |
| JHONATTAN MANRIQUE ALZATE | ON FILE |
| JHONATTAN MIRA VALENCIA | ON FILE |
| JHONBY VICKSON DIMANCHE | ON FILE |
| JHONI FRANCIS BARASH | ON FILE |
| JHONNY ARMSTEAD MENDEZ | ON FILE |
| JHONNY GUZMAN VELASCO | ON FILE |
| JHONNY HO HUNG | ON FILE |
| JHONNY MONTOYA BLANCO | ON FILE |
| JHONNY PAUL KOKKO | ON FILE |
| JHONNY STEEVEN HOYOS HERNANDEZ | ON FILE |
| JHONSON BARLISO BONITA | ON FILE |
| JHONSON GERARDO GUTIERREZ | ON FILE |
| JHONY FABRICIO VARGAS RAMIREZ | ON FILE |
| JHONY J JARA-BARRIONUEVO | ON FILE |
| JHONY KARAM HARRAKA | ON FILE |
| JHORDAN ALEXANDER THELWELL | ON FILE |
| JHORDYN RAE AUXIER | ON FILE |
| JHOSEPH JOHN KEENE | ON FILE |
| JHOSER VALENTINO BUITRAGO OYOLA | ON FILE |
| JHOSNERLIN ANDREINA NAAR | ON FILE |
| JHOVAN LIMONES AVILES | ON FILE |
| JHOVANNY AUDE | ON FILE |
| JHOVANNY QUINTERO ESTRADA | ON FILE |
| JHOVANY EMANUEL TORRES | ON FILE |
| JHUMUR DEB | ON FILE |
| JHUN BOON TAN | ON FILE |
| JHUNADEL DE TORRES GHOLSON | ON FILE |
| JHURIZE PAUL PATIO CARDENAS | ON FILE |
| JI AH KIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JI EUN LEE | ON FILE |
| JI EYUN KIM | ON FILE |
| JI FENG | ON FILE |
| JI FUNG ETHAN LAM | ON FILE |
| JI HEA MIN | ON FILE |
| JI HEE YOON | ON FILE |
| JI HEON KANG | ON FILE |
| JI HO HWANG | ON FILE |
| JI HOON CHO | ON FILE |
| JI HOON OH | ON FILE |
| JI HOON PARK | ON FILE |
| JI HOON PARK | ON FILE |
| JI HUN YOO | ON FILE |
| JI HUN YU | ON FILE |
| JI HYUK SHON | ON FILE |
| JI HYUN KIM | ON FILE |
| JI IN KIM | ON FILE |
| JI IN LEE | ON FILE |
| JI LI | ON FILE |
| JI MIN AN | ON FILE |
| JI MYOUNG KIM | ON FILE |
| JI NA KIM | ON FILE |
| JI OH YOO | ON FILE |
| JI QING WU | ON FILE |
| JI R KIM | ON FILE |
| JI SEUP KIM | ON FILE |
| JI SOO JUN | ON FILE |
| JI SUN HA | ON FILE |
| JI SUNG LEE | ON FILE |
| JI WON KIM | ON FILE |
| JI WON LEE | ON FILE |
| JI WOO SEONG | ON FILE |
| JI XUE LU | ON FILE |
| JI YANG QUAH | ON FILE |
| JI YEON KIM | ON FILE |
| JI YOON CHUNG | ON FILE |
| JI YOON SIM | ON FILE |
| JI YOUNG KIM | ON FILE |
| JI YOUNG SEO | ON FILE |
| JI YUAN NI | ON FILE |
| JI ZHOUBO | ON FILE |
| JIA CHEN PENG | ON FILE |
| JIA CHENG LI | ON FILE |
| JIA CHENG RUAN | ON FILE |
| JIA CING CHEN | ON FILE |
| JIA EN ANDREW TAN | ON FILE |
| JIA GUO | ON FILE |
| JIA HAO CHEONG | ON FILE |
| JIA HAO JOSIAH HOW | ON FILE |
| JIA HAO NG | ON FILE |
| JIA HAO PHUA | ON FILE |
| JIA HAO SHEN | ON FILE |
| JIA HAO WANG | ON FILE |
| JIA HAO WANG | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIA HUAN HUANG | ON FILE |
| JIA HUEY THOH | ON FILE |
| JIA HUI HE | ON FILE |
| JIA JEANNE FENG | ON FILE |
| JIA JIA YEK | ON FILE |
| JIA JIUNN WONG | ON FILE |
| JIA JUN HO | ON FILE |
| JIA JUN LEONG | ON FILE |
| JIA JUN LIU | ON FILE |
| JIA JUN NG | ON FILE |
| JIA JUN TEO | ON FILE |
| JIA KHANG FOONG | ON FILE |
| JIA LE FOO | ON FILE |
| JIA LE FOO | ON FILE |
| JIA LEONG CHAN | ON FILE |
| JIA LI ZHENG | ON FILE |
| JIA LIANG GAO | ON FILE |
| JIA LIN JACKLYN YEK | ON FILE |
| JIA LING CHEN | ON FILE |
| JIA LIU | ON FILE |
| JIA LUO | ON FILE |
| JIA MEE TAN | ON FILE |
| JIA MEI | ON FILE |
| JIA MING TEO | ON FILE |
| JIA NIAN NG | ON FILE |
| JIA OU YANG | ON FILE |
| JIA PIN WILLIAM LIN | ON FILE |
| JIA QI LEE | ON FILE |
| JIA QI YEOW | ON FILE |
| JIA QING ALAN CHEE | ON FILE |
| JIA QING ZHANG | ON FILE |
| JIA RONG GUO | ON FILE |
| JIA SYU LIN | ON FILE |
| JIA TIAN | ON FILE |
| JIA W KUANG | ON FILE |
| JIA WEI ANDY CHAN | ON FILE |
| JIA WEI GU | ON FILE |
| JIA WEI LOO | ON FILE |
| JIA WEI WU | ON FILE |
| JIA WEN KONG | ON FILE |
| JIA XI XU | ON FILE |
| JIA XIN LI | ON FILE |
| JIA XU | ON FILE |
| JIA Y CHEN | ON FILE |
| JIA Y WANG | ON FILE |
| JIA YANG KOH | ON FILE |
| JIA YI CHUA | ON FILE |
| JIA YI MEN | ON FILE |
| JIA YING CHANG | ON FILE |
| JIA YING LAI | ON FILE |
| JIA YU SHEN | ON FILE |
| JIABIN LIN | ON FILE |
| JIACHAO YANG | ON FILE |
| JIACHAO YANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIACHEN ZHANG | ON FILE |
| JIACHEN ZHUO | ON FILE |
| JIACHENG LIU | ON FILE |
| JIACHENG SHEN | ON FILE |
| JIADIAN HONG | ON FILE |
| JIADONG YAN | ON FILE |
| JIADONG YANG | ON FILE |
| JIAEN DU | ON FILE |
| JIAFEI YU | ON FILE |
| JIAGEN YU | ON FILE |
| JIAH PEARSON-LEARY | ON FILE |
| JIAH SON | ON FILE |
| JIAH YEE KATHERINE LOH | ON FILE |
| JIAHAO CHEN | ON FILE |
| JIAHAO ZHANG | ON FILE |
| JIAHONG LI | ON FILE |
| JIAHONGKORY SHAY | ON FILE |
| JIAHUA CHIA | ON FILE |
| JIAHUA LIU | ON FILE |
| JIAHUANG LIN | ON FILE |
| JIAHUI ESTHER ZHENG | ON FILE |
| JIAHUI ZHANG | ON FILE |
| JIAJIA LING | ON FILE |
| JIAJIA ZENG | ON FILE |
| JIAJIA ZHAO | ON FILE |
| JIAJIE SHEN | ON FILE |
| JIAJING FANG | ON FILE |
| JIAJUN HAN | ON FILE |
| JIAJUN RU | ON FILE |
| JIAJUN WU | ON FILE |
| JIAJUN ZHOU | ON FILE |
| JIAKAI CAI | ON FILE |
| JIAKANG PAN | ON FILE |
| JIALE YU | ON FILE |
| JIALEI CAO | ON FILE |
| JIALEI CAO | ON FILE |
| JIALI DONG | ON FILE |
| JIALIN GUO | ON FILE |
| JIALING HUANG | ON FILE |
| JIALIU ZOU | ON FILE |
| JIALUN WU | ON FILE |
| JIAMING TAN | ON FILE |
| JIAN BEE LEE | ON FILE |
| JIAN C POOK | ON FILE |
| JIAN CARLO CALAUNAN | ON FILE |
| JIAN CHEN | ON FILE |
| JIAN CHEN | ON FILE |
| JIAN CHIEW AWE (HU JIANQIU) | ON FILE |
| JIAN CHONG CAO | ON FILE |
| JIAN CHONG TAN | ON FILE |
| JIAN CHUNG NG | ON FILE |
| JIAN CONG FU | ON FILE |
| JIAN DANIEL YUMUL SALCEDO | ON FILE |
| JIAN FAI LIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIAN FENG JOSH GOH | ON FILE |
| JIAN GONG DENG | ON FILE |
| JIAN H XIAO | ON FILE |
| JIAN HAN DAVID SONG | ON FILE |
| JIAN HAO LEE | ON FILE |
| JIAN HAO OUYANG | ON FILE |
| JIAN HAO WEI | ON FILE |
| JIAN HAU WAN | ON FILE |
| JIAN HENG CHAN | ON FILE |
| JIAN HU | ON FILE |
| JIAN HUANG | ON FILE |
| JIAN LUN TAN | ON FILE |
| JIAN MENG HOH | ON FILE |
| JIAN MING LIN | ON FILE |
| JIAN MING ZENG | ON FILE |
| JIAN PING TAN | ON FILE |
| JIAN PING YOU | ON FILE |
| JIAN QIANG WU | ON FILE |
| JIAN QIN ZOU | ON FILE |
| JIAN REN ZHOU | ON FILE |
| JIAN S YU | ON FILE |
| JIAN SHEN LIM | ON FILE |
| JIAN SHUEN LAI | ON FILE |
| JIAN WEI LAI | ON FILE |
| JIAN WEI TAN | ON FILE |
| JIAN WO | ON FILE |
| JIAN XIN ZHONG QIU | ON FILE |
| JIAN YANG | ON FILE |
| JIAN YIH LEE | ON FILE |
| JIAN YU CHEN | ON FILE |
| JIAN YU CHEN | ON FILE |
| JIAN YUEN TAN | ON FILE |
| JIAN YUNG WONG | ON FILE |
| JIAN ZE LIEW | ON FILE |
| JIAN ZHANG | ON FILE |
| JIANBANG ZHANG | ON FILE |
| JIANBIN ZHU | ON FILE |
| JIANCARLO ARELLANO CALUMBA | ON FILE |
| JIANCHAO CHEN | ON FILE |
| JIANCHUN WANG | ON FILE |
| JIANFEN QIU | ON FILE |
| JIANFENG SITU | ON FILE |
| JIANFENG WANG | ON FILE |
| JIANG CHIN CHEE | ON FILE |
| JIANG MIN | ON FILE |
| JIANG WU | ON FILE |
| JIANG YANZHE | ON FILE |
| JIANG YU | ON FILE |
| JIANG YUCHEN | ON FILE |
| JIANG YUTAO | ON FILE |
| JIANGCHENG LU | ON FILE |
| JIANGLING WANG | ON FILE |
| JIANHUA FU | ON FILE |
| JIANI XU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIANING DING | ON FILE |
| JIANING LAI | ON FILE |
| JIANING WEI | ON FILE |
| JIANJUN LI | ON FILE |
| JIANLI LU | ON FILE |
| JIAN-LIN LI | ON FILE |
| JIANLIN WANG | ON FILE |
| JIANLONG WANG | ON FILE |
| JIANMIN YE | ON FILE |
| JIANMING ZHUO | ON FILE |
| JIANNA PATRICIA FLUELLEN | ON FILE |
| JIANNI FAUSTINO HITCHMAN | ON FILE |
| JIANNING PAN | ON FILE |
| JIANNY DOMINIGUEZ | ON FILE |
| JIAN-PEI FENG | ON FILE |
| JIANQIAO XU | ON FILE |
| JIANRONG LUO | ON FILE |
| JIANRU SOH | ON FILE |
| JIANSEN WANG | ON FILE |
| JIANTAO GUO | ON FILE |
| JIANTING LIU | ON FILE |
| JIANWEI HU | ON FILE |
| JIANWEI JONATHAN CHENG | ON FILE |
| JIANXIONG LIN | ON FILE |
| JIANYING TAN | ON FILE |
| JIANZHEN SHI | ON FILE |
| JIANZHOU CHAI | ON FILE |
| JIANZHOU CUI | ON FILE |
| JIANZHOU SONG | ON FILE |
| JIAO WEN LUO | ON FILE |
| JIAO YU WANG | ON FILE |
| JIAPEI CHEN | ON FILE |
| JIAPING ZHANG | ON FILE |
| JIAQI CONG | ON FILE |
| JIAQI FU LIN | ON FILE |
| JIAQI HE | ON FILE |
| JIAQI WU | ON FILE |
| JIAQING FAN | ON FILE |
| JIAQING LIEW | ON FILE |
| JIAREN HUI | ON FILE |
| JIARUI HOU | ON FILE |
| JIARUN HE | ON FILE |
| JIASEN XU | ON FILE |
| JIASENG JOEL LIM | ON FILE |
| JIAWEI DENG | ON FILE |
| JIAWEN NGEOW | ON FILE |
| JIAWEN SUN | ON FILE |
| JIAWEN ZHANG | ON FILE |
| JIAXI DU | ON FILE |
| JIAXI LU | ON FILE |
| JIAXIN WU | ON FILE |
| JIAXIONG HU | ON FILE |
| JIAYANG XIAO | ON FILE |
| JIAYE CHEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIAYI SANDY WU | ON FILE |
| JIA-YING CHOONG | ON FILE |
| JIAYING DONG | ON FILE |
| JIAYU FU LIN | ON FILE |
| JIAYUAN LIU | ON FILE |
| JIAZHENG YUAN | ON FILE |
| JIBIDIISHA NGUVU SMITH | ON FILE |
| JIBRAN AZIZ S SERRANO | ON FILE |
| JIBRAN BALADI | ON FILE |
| JIBRAN J MIESER | ON FILE |
| JIBRAN JAVED | ON FILE |
| JIBRAN WASSEM QAZI | ON FILE |
| JIBREEL ISA ABDULMATIN | ON FILE |
| JIBREEL QURAN-KHALID GARRETT | ON FILE |
| JIBRIIL MAXAMED CIISE | ON FILE |
| JIBRIL IBN BARBEE | ON FILE |
| JIBRIL JAHA | ON FILE |
| JIDAN KIM | ON FILE |
| JIDAPHA HIRUNRAT | ON FILE |
| JIDDE C PORTENGEN | ON FILE |
| JIDE JAMES OYELAKIN | ON FILE |
| JIDEOFOR PIUS NWANNA | ON FILE |
| JIE C ZHENG | ON FILE |
| JIE CHEN | ON FILE |
| JIE CHEN | ON FILE |
| JIE DONG | ON FILE |
| JIE FEI LAN | ON FILE |
| JIE GAO | ON FILE |
| JIE GONG | ON FILE |
| JIE HAO CHU | ON FILE |
| JIE HAO KWA | ON FILE |
| JIE HOW KO | ON FILE |
| JIE JIE YU | ON FILE |
| JIE LIN | ON FILE |
| JIE LING SHIRIN SEAH | ON FILE |
| JIE LOU | ON FILE |
| JIE LUO | ON FILE |
| JIE PENG NG | ON FILE |
| JIE WANG | ON FILE |
| JIE XI JESSIE MA | ON FILE |
| JIE ZHANG | ON FILE |
| JIE ZHOU | ON FILE |
| JIE ZHOU | ON FILE |
| JIE ZOU | ON FILE |
| JIEAI HUANG | ON FILE |
| JIEFANG HUANG | ON FILE |
| JIELIN YUAN | ON FILE |
| JIELING LI | ON FILE |
| JIELING YE | ON FILE |
| JIELT MARNIX M GREGOIRE | ON FILE |
| JIEN CHEN | ON FILE |
| JIEN HERNG HO | ON FILE |
| JIEN-CHIN JOSIAH FAM | ON FILE |
| JIENE ON JO HEHLAILIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIENELLE CATUBAY | ON FILE |
| JIESONG ZHANG | ON FILE |
| JIETENG SHI | ON FILE |
| JIEUN KIM | ON FILE |
| JIEUN PARK | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEYING YAN | ON FILE |
| JIFEI JIA | ON FILE |
| JIGAR D PATEL | ON FILE |
| JIGAR DHANJIBHAI PATEL | ON FILE |
| JIGAR GIRISHKUMAR DESAI | ON FILE |
| JIGAR HARISH MODI | ON FILE |
| JIGAR KANNUBHAI SHAH | ON FILE |
| JIGAR MAHENDRAGIRI GOSWAMI | ON FILE |
| JIGAR MAHESH JASANI | ON FILE |
| JIGAR NALINKUMAR MEHTA | ON FILE |
| JIGAR PARESH PATEL | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR PRADIP MEHTA | ON FILE |
| JIGAR R PATEL | ON FILE |
| JIGAR RAJESHKUMAR THAKKAR | ON FILE |
| JIGAR S PATEL | ON FILE |
| JIGAR SHAH | ON FILE |
| JIGAR VALAJIBHAI PATEL | ON FILE |
| JIGARHARISH SHAH | ON FILE |
| JIGARKUMAR PRAKASHCHANDRA DESAI | ON FILE |
| JIGDREL SINGAY | ON FILE |
| JIGER SURESHCHANDRA PATEL | ON FILE |
| JIGJID MIJIDDORJ | ON FILE |
| JIGNASA RAJENDRA JOKHAKER | ON FILE |
| JIGNESH A PATEL | ON FILE |
| JIGNESH DAVDA | ON FILE |
| JIGNESH M PATEL | ON FILE |
| JIGNESH PANCHAL | ON FILE |
| JIGNESH SANGHVI | ON FILE |
| JIGNESHKUMAR NATAVARLAL PATEL | ON FILE |
| JIGNESHKUMAR U PATEL | ON FILE |
| JIH FAN SUN | ON FILE |
| JIHAD ABDEL WAHAB ABDALLA | ON FILE |
| JIHAD ALDASOKI | ON FILE |
| JIHAD AL-RAMON GADSDEN | ON FILE |
| JIHAD BARBAR | ON FILE |
| JIHAD M MCKINNEY | ON FILE |
| JIHAD SALIM ABDULLAH AL JUFAILI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIHAD SALIM TAYARA | ON FILE |
| JIHAD THABET | ON FILE |
| JIHANE MOKADEM | ON FILE |
| JIHEUM KANG | ON FILE |
| JIHEY YUK | ON FILE |
| JIHO CHOI | ON FILE |
| JIHO KIM | ON FILE |
| JIHO KOO | ON FILE |
| JIHOO KIM | ON FILE |
| JI-HOON KIM | ON FILE |
| JIHOON LIM | ON FILE |
| JIHUI SEO | ON FILE |
| JIHUN YU | ON FILE |
| JIHWAN LEE | ON FILE |
| JIHWAN LEE | ON FILE |
| JIHYE HONG | ON FILE |
| JIHYE JANGLEE | ON FILE |
| JIHYE LEE | ON FILE |
| JIHYE LEE | ON FILE |
| JIHYE MIN | ON FILE |
| JIHYEONG CHOI | ON FILE |
| JIHYUN CHANG | ON FILE |
| JIJO PAPPACHAN | ON FILE |
| JIKEN MUKESH BHATT | ON FILE |
| JIKKE KARLIJN VERHEIJ | ON FILE |
| JIKLY BATISTA | ON FILE |
| JIL EE CHEONG | ON FILE |
| JIL MARIE ADDISON | ON FILE |
| JILCY MATHEW | ON FILE |
| JILDA MARJORY JOSEPH ANGELIQUE | ON FILE |
| JILDAU OOST | ON FILE |
| JILEI SHAN | ON FILE |
| JILIAN RABY OHIO | ON FILE |
| JILIANE SUZANNE SHEIE | ON FILE |
| JILIANG LIM | ON FILE |
| JILL A FROMER | ON FILE |
| JILL ALICE DROHAN | ON FILE |
| JILL ANN BARRY | ON FILE |
| JILL ANN MATARESE | ON FILE |
| JILL ANN PROUT | ON FILE |
| JILL BAREFOOT TANNER | ON FILE |
| JILL BROWN | ON FILE |
| JILL BRUNTON | ON FILE |
| JILL CASTALONE PAGALA | ON FILE |
| JILL CHRISTINE AVIS | ON FILE |
| JILL CLAIRE BUTLER | ON FILE |
| JILL DAVIS | ON FILE |
| JILL DAWN VAN OSS | ON FILE |
| JILL DESMOND | ON FILE |
| JILL EILEEN MONTELEONE | ON FILE |
| JILL EILEEN TALCOTT | ON FILE |
| JILL ELEANOR MARGERISON | ON FILE |
| JILL ELIZABETH BRENENSTUHL | ON FILE |
| JILL ELIZABETH OMOORE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JILL ELIZABETH SAMUEL | ON FILE |
| JILL ELLEN FOLKERTS | ON FILE |
| JILL FARO | ON FILE |
| JILL HAN SHINN | ON FILE |
| JILL IGNACE E GILLE | ON FILE |
| JILL JOHNSON KURZ | ON FILE |
| JILL KATHERINE ARSENEAU | ON FILE |
| JILL KATHERINE MINGO | ON FILE |
| JILL KLEIN VELDERMAN | ON FILE |
| JILL KOENRAAD B MAENE | ON FILE |
| JILL KRISTINE DERY | ON FILE |
| JILL LAURIE MAYBERG | ON FILE |
| JILL LEWIS | ON FILE |
| JILL LOUISE ARKO | ON FILE |
| JILL LOUISE EVASON | ON FILE |
| JILL LYN WILLIAMS | ON FILE |
| JILL M ROMANO | ON FILE |
| JILL MARGARET MOFFETT | ON FILE |
| JILL MARIA O VERBEKE | ON FILE |
| JILL MARIE GRAY | ON FILE |
| JILL MARIE NEUMANN | ON FILE |
| JILL MARIE RONAN | ON FILE |
| JILL MARIE SCHNIPKE | ON FILE |
| JILL MARIE STEWART | ON FILE |
| JILL MAUREEN AXE | ON FILE |
| JILL RENEE HALBRECHT | ON FILE |
| JILL RENEE LANE | ON FILE |
| JILL RENEE LEVERSEE | ON FILE |
| JILL ROJEAN RUHME | ON FILE |
| JILL ROSEN MCCANN | ON FILE |
| JILL SNIDER CHAMBLESS | ON FILE |
| JILL SUSANNE SHEPARD | ON FILE |
| JILL SUZANNE BOHRER | ON FILE |
| JILL VAN PUT | ON FILE |
| JILL VERONICA SCHROEDER | ON FILE |
| JILL WILSON | ON FILE |
| JILL WRIGHT HANNA GORE | ON FILE |
| JILL YING JEAL CHEN | ON FILE |
| JILLAINE JURCHUK | ON FILE |
| JILLAINE WHITEHEAD COOK | ON FILE |
| JILLEANN GONZALESTORRELIZA | ON FILE |
| JILLENE ANN REEG | ON FILE |
| JILLERT J MIEDEMA | ON FILE |
| JILLIAN ARENE PLATKO | ON FILE |
| JILLIAN DAREN ASERON RAMOS | ON FILE |
| JILLIAN ELAINE SCHAETZLE | ON FILE |
| JILLIAN ELIZABETH GODSIL | ON FILE |
| JILLIAN ELIZABETH ROSATI | ON FILE |
| JILLIAN G WOLFE | ON FILE |
| JILLIAN LEE KINCAID | ON FILE |
| JILLIAN LEE ROSENBAUM | ON FILE |
| JILLIAN LEE SHAPIRO | ON FILE |
| JILLIAN LEIGH MUMFORD | ON FILE |
| JILLIAN MARIE MCPAUL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JILLIAN MARIE RANDEL | ON FILE |
| JILLIAN PATRICIA GARFUNKEL | ON FILE |
| JILLIAN PERRY | ON FILE |
| JILLIAN PIA JORES RAQUID | ON FILE |
| JILLIAN SARAH BLAKEMAN | ON FILE |
| JILLIAN TAN | ON FILE |
| JILLIAN TORREZ | ON FILE |
| JILLIAN YEOW QING RUI | ON FILE |
| JILLIAN YEVETTE REEVES ORTIZ | ON FILE |
| JILMA TEODORA BRYSON | ON FILE |
| JILYNN NICHOLE BRADSHAW | ON FILE |
| JIM ABELIDO JASPE | ON FILE |
| JIM ANTONIOU | ON FILE |
| JIM ANTONIUS JOHANNES VAN TIGGELEN | ON FILE |
| JIM ARMANDO VERDI | ON FILE |
| JIM ARTHUR BUCK | ON FILE |
| JIM CARR | ON FILE |
| JIM CESAR T LAGAYA | ON FILE |
| JIM CHOI | ON FILE |
| JIM CHRISTIAN BRILLANTES LAURENTE | ON FILE |
| JIM CHUNG WAY CHANG | ON FILE |
| JIM CRUZ | ON FILE |
| JIM D HILL | ON FILE |
| JIM D TVRDY | ON FILE |
| JIM DANIEL HARTSEMA | ON FILE |
| JIM DARWIN JOURDEN | ON FILE |
| JIM DE GRAAF | ON FILE |
| JIM DL NGUYEN | ON FILE |
| JIM DUPLON FABRA | ON FILE |
| JIM EDWARD WELCH | ON FILE |
| JIM F MARTINSON | ON FILE |
| JIM FÃ–TSCH | ON FILE |
| JIM FINIKAKOS | ON FILE |
| JIM FORSTER | ON FILE |
| JIM GONIS | ON FILE |
| JIM GU | ON FILE |
| JIM HAJIME EGUCHI | ON FILE |
| JIM HARRY DELABY | ON FILE |
| JIM IGNACCHITI | ON FILE |
| JIM IJZERMAN | ON FILE |
| JIM J BAI | ON FILE |
| JIM J WARMINGTON | ON FILE |
| JIM JOSEPH MAREATH | ON FILE |
| JIM K MISTO | ON FILE |
| JIM KAANDORP | ON FILE |
| JIM KAO | ON FILE |
| JIM LE | ON FILE |
| JIM LONSDALE | ON FILE |
| JIM MICHAEL PEERY | ON FILE |
| JIM MIKAEL DAGE FRANSSON | ON FILE |
| JIM MING CHEUNG | ON FILE |
| JIM OLOF GUSTAV SANDLUND | ON FILE |
| JIM OSKAR RUNESON | ON FILE |
| JIM P A BAZZANI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIM P A BAZZANI | ON FILE |
| JIM PASTOR GRATA ABOLENCIA | ON FILE |
| JIM PATRICK SANDSTROM | ON FILE |
| JIM PAUL NOLE ZAMORA | ON FILE |
| JIM PEARSON | ON FILE |
| JIM PHAM | ON FILE |
| JIM PHOMMAVOHANE | ON FILE |
| JIM RUSSELL LANGLOIS | ON FILE |
| JIM SEBASTIAAN WINDMEIJER | ON FILE |
| JIM SOEN WONG | ON FILE |
| JIM SPARRGROVE | ON FILE |
| JIM TAN KHANG PHEI | ON FILE |
| JIM THOMAS MARIA QUODBACH | ON FILE |
| JIM VADEVOULIS | ON FILE |
| JIM VAN NGUYEN | ON FILE |
| JIM VANEK | ON FILE |
| JIM WAYNE ADAMS | ON FILE |
| JIM ZHIYI ZHANG | ON FILE |
| JIMAX LIM ZI JIAN | ON FILE |
| JIMBO ANGELITO LUBAS ALBA | ON FILE |
| JIMENA BELEN VALENZUELA | ON FILE |
| JIMENA C CORTES | ON FILE |
| JIMENA DAIANA LEDESMA | ON FILE |
| JIMENA EDITH PEREZ | ON FILE |
| JIMENA LUCIA PEREZ DEVOTO | ON FILE |
| JIMENA RUBIO MARIN | ON FILE |
| JIMI LEE FRIIS | ON FILE |
| JIMIN EUN | ON FILE |
| JIMIN LEE | ON FILE |
| JIMME M BEEN | ON FILE |
| JIMMI CHRISTENSEN | ON FILE |
| JIMMI DIGE BACH | ON FILE |
| JIMMI GAMSKJAER VROUE | ON FILE |
| JIMMI HO | ON FILE |
| JIMMI LILJEHULT | ON FILE |
| JIMMI LUNDSGAARD HANSEN | ON FILE |
| JIMMI LURAS | ON FILE |
| JIMMI SANDER RASMUSSEN | ON FILE |
| JIMMIE ALLEN ANDERSON JR | ON FILE |
| JIMMIE CARLOS ROBINSON | ON FILE |
| JIMMIE DALE WILSON | ON FILE |
| JIMMIE DUONG HUYNH | ON FILE |
| JIMMIE GORDON ALLEN | ON FILE |
| JIMMIE HANSEN STEINBECK | ON FILE |
| JIMMIE KIRK TOLLIVER | ON FILE |
| JIMMIE LEE II LOGAN | ON FILE |
| JIMMIE LEO INGRAM JR | ON FILE |
| JIMMIE RAY VILLANUEVA | ON FILE |
| JIMMIE SMART | ON FILE |
| JIMMIE TOMLIN | ON FILE |
| JIMMIE WAYNE WEHMEYER | ON FILE |
| JIMMIE WILLIAM WELCH | ON FILE |
| JIMMY A SILVANIA | ON FILE |
| JIMMY AKATWIJUKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY ALEXANDER GIBBERUD | ON FILE |
| JIMMY ALEXANDER LIDBERG | ON FILE |
| JIMMY AMAI | ON FILE |
| JIMMY AN NGUYEN | ON FILE |
| JIMMY ANDRE MICHEL MICHAEL HERVO | ON FILE |
| JIMMY ANDREAS ASPLUND | ON FILE |
| JIMMY ANDREOTTI | ON FILE |
| JIMMY ANH TUAN NGUYEN | ON FILE |
| JIMMY ANLOC TRAN | ON FILE |
| JIMMY ANTIGUA RAZON | ON FILE |
| JIMMY ARNOLD ENGLISH | ON FILE |
| JIMMY BAPTISTE | ON FILE |
| JIMMY BARKER | ON FILE |
| JIMMY BATHIA | ON FILE |
| JIMMY BLANCO | ON FILE |
| JIMMY CAMMERON JOHNSON | ON FILE |
| JIMMY CARON-BELANGER | ON FILE |
| JIMMY CHANG | ON FILE |
| JIMMY CHAU | ON FILE |
| JIMMY CHAU CHU | ON FILE |
| JIMMY CHEN | ON FILE |
| JIMMY CHEN C CHAN | ON FILE |
| JIMMY CHEUNG | ON FILE |
| JIMMY CHRISTOPHER LUNA | ON FILE |
| JIMMY CLAUDE DANIEL SEBASTIEN JULIEN | ON FILE |
| JIMMY COK | ON FILE |
| JIMMY CRISTHIAN CJURO APAZA | ON FILE |
| JIMMY DALE GANN | ON FILE |
| JIMMY DARREN LOVE | ON FILE |
| JIMMY DARSONO | ON FILE |
| JIMMY DAU | ON FILE |
| JIMMY DAVID JAMES | ON FILE |
| JIMMY DAVID ROCHAT | ON FILE |
| JIMMY DE JONG | ON FILE |
| JIMMY DEAN BRUEN | ON FILE |
| JIMMY DEE CROSSON | ON FILE |
| JIMMY DEKKER | ON FILE |
| JIMMY DENE WILLIAMSON | ON FILE |
| JIMMY DIDIER ROBERT BENNIZZOTTI | ON FILE |
| JIMMY DJUNAIDI | ON FILE |
| JIMMY DOMINGO | ON FILE |
| JIMMY DON KIEBLER | ON FILE |
| JIMMY DUC GIANG | ON FILE |
| JIMMY DUNGDIEP LAM | ON FILE |
| JIMMY E RAMIREZ | ON FILE |
| JIMMY EDWARD DE LA PAZ | ON FILE |
| JIMMY FERNANDO REYES FRANKE | ON FILE |
| JIMMY FERNANDO RODRIGUEZ MUNEVAR | ON FILE |
| JIMMY FRANCISCO CUELLAR ERAZO | ON FILE |
| JIMMY FRANCO | ON FILE |
| JIMMY FRIIS | ON FILE |
| JIMMY GALE FUNKHOUSER | ON FILE |
| JIMMY GAUDUCHEAU | ON FILE |
| JIMMY GAY CHOON HEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY GERALD KNIGHT JR | ON FILE |
| JIMMY GLENN HANNA | ON FILE |
| JIMMY GLIMMERVEEN | ON FILE |
| JIMMY GOMEZ DURAN | ON FILE |
| JIMMY GONZALEZ | ON FILE |
| JIMMY GRAM ESCHERICH | ON FILE |
| JIMMY GREGORY LITTMANN | ON FILE |
| JIMMY HAKANSSON | ON FILE |
| JIMMY HERNANDEZ | ON FILE |
| JIMMY HERVE BARNY | ON FILE |
| JIMMY HIEN THAI LE | ON FILE |
| JIMMY HIM | ON FILE |
| JIMMY HO-YING CHAN | ON FILE |
| JIMMY HUI | ON FILE |
| JIMMY HUY NGUYEN | ON FILE |
| JIMMY HUYNH TRAN | ON FILE |
| JIMMY J DUN | ON FILE |
| JIMMY J SCHEFFER | ON FILE |
| JIMMY JACK PARKS | ON FILE |
| JIMMY JEAN JACQUES DURIBREU | ON FILE |
| JIMMY JEAN-CLAUDE MAURICE CAPET | ON FILE |
| JIMMY JEAN-JACQUES MARCEL BOUDIN | ON FILE |
| JIMMY JEFF MOMET | ON FILE |
| JIMMY JENG SHIH | ON FILE |
| JIMMY JONES HEDRICK | ON FILE |
| JIMMY JONG | ON FILE |
| JIMMY JOSEPH BROWN | ON FILE |
| JIMMY JUNG WON BYUN | ON FILE |
| JIMMY K LIU | ON FILE |
| JIMMY KAI CHEONG IP | ON FILE |
| JIMMY KANG | ON FILE |
| JIMMY KARL GEORGES LUCIEN LYCURGUE | ON FILE |
| JIMMY KC JUNG | ON FILE |
| JIMMY KEVIN PAOLI | ON FILE |
| JIMMY KHACDUY TRUONG | ON FILE |
| JIMMY KING BELL | ON FILE |
| JIMMY KRISTIAN DANEFLINT | ON FILE |
| JIMMY KUNG CHAI | ON FILE |
| JIMMY LAMONT LOWERY | ON FILE |
| JIMMY LAMOUNT DAVIS | ON FILE |
| JIMMY LATCHMAN | ON FILE |
| JIMMY LAU | ON FILE |
| JIMMY LECONTE | ON FILE |
| JIMMY LEE BAUGHMAN | ON FILE |
| JIMMY LEE GRAY JR | ON FILE |
| JIMMY LEE HOMER | ON FILE |
| JIMMY LI | ON FILE |
| JIMMY LIEU | ON FILE |
| JIMMY LIM | ON FILE |
| JIMMY LIN | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LORENZO CHARRIER | ON FILE |
| JIMMY LOUIS MARIA MIESEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY LOW | ON FILE |
| JIMMY LUGO | ON FILE |
| JIMMY MARIUS GAUTHIEROT | ON FILE |
| JIMMY MARTON SHRECK | ON FILE |
| JIMMY MASON HERNANDEZ | ON FILE |
| JIMMY MATHIAS OLIVIER POUSSIER | ON FILE |
| JIMMY MCGARRETT PAYNE | ON FILE |
| JIMMY MEUNEVISETH | ON FILE |
| JIMMY MING HONG | ON FILE |
| JIMMY MINH DO | ON FILE |
| JIMMY MINH TRUONG | ON FILE |
| JIMMY MOISES CASTILLO | ON FILE |
| JIMMY MONTELL DIXON | ON FILE |
| JIMMY NAM NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN HO | ON FILE |
| JIMMY OBMAR MARTINEZ | ON FILE |
| JIMMY OHIOZOJE INIJEZE | ON FILE |
| JIMMY ORLANDO JR ARIAS | ON FILE |
| JIMMY OTALORA BROCHERO | ON FILE |
| JIMMY OTALORA BROCHERO | ON FILE |
| JIMMY PACKER | ON FILE |
| JIMMY PAUL LEYOW | ON FILE |
| JIMMY PEH YONG JUN | ON FILE |
| JIMMY PERROTTON | ON FILE |
| JIMMY PHAM | ON FILE |
| JIMMY QUACH | ON FILE |
| JIMMY RAY WILLSON | ON FILE |
| JIMMY ROBERT THOERNBERG | ON FILE |
| JIMMY RODAER | ON FILE |
| JIMMY RUETER | ON FILE |
| JIMMY SACULLES BARCEBAL | ON FILE |
| JIMMY SANCHEZ | ON FILE |
| JIMMY SCARLETT | ON FILE |
| JIMMY SEANG | ON FILE |
| JIMMY SHAOHSIAO CHANG | ON FILE |
| JIMMY SHARMA | ON FILE |
| JIMMY SHAW | ON FILE |
| JIMMY SHI NING HUANG | ON FILE |
| JIMMY SMITH | ON FILE |
| JIMMY STANISEF | ON FILE |
| JIMMY STEVEN JONES | ON FILE |
| JIMMY SUNIL WESTLUND | ON FILE |
| JIMMY T NGUYEN | ON FILE |
| JIMMY TA | ON FILE |
| JIMMY TANZI | ON FILE |
| JIMMY TANZIL | ON FILE |
| JIMMY TEHAAMOEURA TSOO | ON FILE |
| JIMMY TEO HAN KEONG | ON FILE |
| JIMMY THAM | ON FILE |
| JIMMY THOMAS | ON FILE |
| JIMMY TIMMY S'PACK | ON FILE |
| JIMMY TINH TRUNG THAI | ON FILE |
| JIMMY TOBIAS GRANATH | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY TON | ON FILE |
| JIMMY TON NGUYEN | ON FILE |
| JIMMY TRAC | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TSUI | ON FILE |
| JIMMY TUAN PHAM | ON FILE |
| JIMMY VAN DEN HAAK | ON FILE |
| JIMMY VINH TU TRUONG | ON FILE |
| JIMMY WARMENHOVEN | ON FILE |
| JIMMY WEI LI CHOU | ON FILE |
| JIMMY WIEBE | ON FILE |
| JIMMY WILLARD PIERCEY | ON FILE |
| JIMMY WILLIAMS | ON FILE |
| JIMMY WILSON | ON FILE |
| JIMMY WONG | ON FILE |
| JIMMY WONG TZE MING | ON FILE |
| JIMMY WOO | ON FILE |
| JIMMY WYNN | ON FILE |
| JIMMY XUANDZUY LE | ON FILE |
| JIMMY YAO | ON FILE |
| JIMMY YE ZHU | ON FILE |
| JIMMY YESHI CHOPHEL ISHERING | ON FILE |
| JIMMY YIN | ON FILE |
| JIMMY YIYE ZHANG | ON FILE |
| JIMMY YONG CHUN KANG | ON FILE |
| JIMMY YU | ON FILE |
| JIMMY YUMING WANG | ON FILE |
| JIMMY ZHANG | ON FILE |
| JIMMY ZHENG | ON FILE |
| JIMMY ZIJING HUANG | ON FILE |
| JIMMYE LEE WARE | ON FILE |
| JIMSON GO TAMANO | ON FILE |
| JIMY TU TRUONG HUYNH | ON FILE |
| JIN A YOM | ON FILE |
| JIN BAES | ON FILE |
| JIN C MEI | ON FILE |
| JIN CHING JENNIFER YIP | ON FILE |
| JIN CHOI | ON FILE |
| JIN G GAO | ON FILE |
| JIN GUO | ON FILE |
| JIN GUO | ON FILE |
| JIN HANG SHIN | ON FILE |
| JIN HE LIN | ON FILE |
| JIN HEE KIM | ON FILE |
| JIN HEE KIM | ON FILE |
| JIN HEE KOO-IRVINE | ON FILE |
| JIN HEUI WILLIAMS | ON FILE |
| JIN HIE PARK | ON FILE |
| JIN HO SHIN | ON FILE |
| JIN HOI KIM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIN HONG LEM | ON FILE |
| JIN HUA SHI | ON FILE |
| JIN HYEOK YANG | ON FILE |
| JIN HYUK JUNG | ON FILE |
| JIN HYUK KWON | ON FILE |
| JIN HYUNG OH | ON FILE |
| JIN JACK NG | ON FILE |
| JIN JIAN QIAO | ON FILE |
| JIN JUN ZHAO | ON FILE |
| JIN KEAT LAI | ON FILE |
| JIN KIM | ON FILE |
| JIN KYU KANG | ON FILE |
| JIN LEE | ON FILE |
| JIN LEUNG | ON FILE |
| JIN LIU | ON FILE |
| JIN LUO | ON FILE |
| JIN MOO PYO | ON FILE |
| JIN PARK | ON FILE |
| JIN S KIM | ON FILE |
| JIN SEOP KIM | ON FILE |
| JIN SHEN | ON FILE |
| JIN SOO SUH | ON FILE |
| JIN SU OH | ON FILE |
| JIN THAO | ON FILE |
| JIN UK KIM | ON FILE |
| JIN V LAI | ON FILE |
| JIN W WU | ON FILE |
| JIN WANG | ON FILE |
| JIN WON KANG | ON FILE |
| JIN WONGSIRI | ON FILE |
| JIN WOO HAN | ON FILE |
| JIN WOO HONG | ON FILE |
| JIN WOO KIM | ON FILE |
| JIN WOO KIM | ON FILE |
| JIN WOO PARK | ON FILE |
| JIN WOO PARK | ON FILE |
| JIN WOO SIN | ON FILE |
| JIN WOO YOM | ON FILE |
| JIN WOONG CHUN | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN XIAOMEI | ON FILE |
| JIN XING QUAH | ON FILE |
| JIN XU | ON FILE |
| JIN XUAN CHEN | ON FILE |
| JIN YAN TAN | ON FILE |
| JIN YE | ON FILE |
| JIN YOUNG KIM | ON FILE |
| JIN YOUNG PARK | ON FILE |
| JIN ZHENG LIM | ON FILE |
| JINA KIMBERLY YOO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JINA LEE | ON FILE |
| JINA LYN BOWERS | ON FILE |
| JINA MAGHAMEZ | ON FILE |
| JINA MARIE DEHGHANPIR | ON FILE |
| JINA PARK | ON FILE |
| JINA SIN | ON FILE |
| JINAL BHATIA | ON FILE |
| JINAL H SEJPAL | ON FILE |
| JINAN MAHIR JUBAYLI | ON FILE |
| JINCHUN XLE | ON FILE |
| JINCY EAPEN | ON FILE |
| JINDARAT MAROCHI KONGPHAN | ON FILE |
| JINDONG HUANG | ON FILE |
| JINDRICH BUCAN | ON FILE |
| JINDRICH FIALKA | ON FILE |
| JINDRICH GOLDMANN | ON FILE |
| JINDRICH JESINEK | ON FILE |
| JINDRICH KOVAC | ON FILE |
| JINDRICH MIKSOVSKY | ON FILE |
| JINDRICH MUSIL | ON FILE |
| JINDRICH POLASEK | ON FILE |
| JINDRICH STERBA | ON FILE |
| JINDRICH STRELKA | ON FILE |
| JINDRICH SUSEN | ON FILE |
| JINDRICH SVIHNOS | ON FILE |
| JINDRICH VAVROUSEK | ON FILE |
| JINE HO HAN | ON FILE |
| JINEEL KAUSHIK PATEL | ON FILE |
| JINENDRA JAYASANKA KARIYAPPERUMA ATHUKORALAGE DON | ON FILE |
| JINESH GEORGE | ON FILE |
| JINESH HARESH HARDE | ON FILE |
| JINESH JASWANT DOSHI | ON FILE |
| JINESH KIRAN PATEL | ON FILE |
| JINESH PATEL | ON FILE |
| JINESH PATEL | ON FILE |
| JINESH PRAVIN PATEL | ON FILE |
| JINEVRA ROSE HOWARD | ON FILE |
| JINFAN TANG | ON FILE |
| JING AN | ON FILE |
| JING AN LESTER LIM | ON FILE |
| JING ANDRE RUAN | ON FILE |
| JING CHEN | ON FILE |
| JING CHEN LU | ON FILE |
| JING CHENG | ON FILE |
| JING CHIOU LEE | ON FILE |
| JING EN XU | ON FILE |
| JING HOU YEUNG | ON FILE |
| JING HUNG TAN | ON FILE |
| JING JHI TEE | ON FILE |
| JING JIN | ON FILE |
| JING JING LIU | ON FILE |
| JING KANG | ON FILE |
| JING LEE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JING LI KOAY | ON FILE |
| JING LING | ON FILE |
| JING LONG NG | ON FILE |
| JING LUN JAIN | ON FILE |
| JING LUN WANG | ON FILE |
| JING MIN TAN | ON FILE |
| JING NAM YU | ON FILE |
| JING POK LIM | ON FILE |
| JING QI FAN | ON FILE |
| JING SAN TAN | ON FILE |
| JING SHI | ON FILE |
| JING SUN | ON FILE |
| JING VILORIA MORILLO | ON FILE |
| JING WANG | ON FILE |
| JING WANG | ON FILE |
| JING WEI LIU | ON FILE |
| JING WU | ON FILE |
| JING WU | ON FILE |
| JING XIUAN LIM | ON FILE |
| JING XU | ON FILE |
| JING YAU MARK LIN | ON FILE |
| JING YING YEO | ON FILE |
| JING ZHAN LIM | ON FILE |
| JING ZHANG | ON FILE |
| JING ZHAO | ON FILE |
| JINGAN WANG | ON FILE |
| JINGCHAO LIU | ON FILE |
| JINGCHUN WU | ON FILE |
| JINGHAO CALSON KONG | ON FILE |
| JINGJIAO HE | ON FILE |
| JINGJING DAN | ON FILE |
| JINGJING H BRUSKY | ON FILE |
| JINGKUN ZHUANG | ON FILE |
| JINGLEI HILL | ON FILE |
| JINGLEI LUO | ON FILE |
| JINGLI YU | ON FILE |
| JINGLIANG QIAN | ON FILE |
| JINGNA ZHAO | ON FILE |
| JINGPING WU | ON FILE |
| JINGQUAN SUN | ON FILE |
| JINGRAN SUN | ON FILE |
| JINGRU SUN | ON FILE |
| JINGSHI ZHANG | ON FILE |
| JINGSONG ZHU | ON FILE |
| JINGTIAN XIE | ON FILE |
| JINGTING HE | ON FILE |
| JINGXIAN LI | ON FILE |
| JINGXIN TIAN | ON FILE |
| JING-YI LIU | ON FILE |
| JINGYI YU THEIS | ON FILE |
| JINGYI ZHANG | ON FILE |
| JINGYING LIN | ON FILE |
| JINGYU HE | ON FILE |
| JINGYUAN CHEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JINGYUAN ZHANG | ON FILE |
| JINGZHEN CHEN | ON FILE |
| JINHA PARK | ON FILE |
| JINHAK KIM | ON FILE |
| JINHAN CHOI | ON FILE |
| JINHAO RYAN KANG | ON FILE |
| JINHEE KIM | ON FILE |
| JINHEE KONG | ON FILE |
| JINHEE LEE | ON FILE |
| JINHYOUNG PARK | ON FILE |
| JINHYUN DAVID HUH | ON FILE |
| JINHYUNG PARK | ON FILE |
| JINHYUNG PARK | ON FILE |
| JINHYUNG STEPHEN PARK | ON FILE |
| JINIT SAILESH SHAH | ON FILE |
| JINIT SHAH | ON FILE |
| JINJIN ZHANG | ON FILE |
| JINJU PARK | ON FILE |
| JINKI YOO | ON FILE |
| JINKYU PARK | ON FILE |
| JINLI ZHANG | ON FILE |
| JINLIN ZHANG | ON FILE |
| JINMIN XU | ON FILE |
| JINMY WILMETT ABARCA MARTINEZ | ON FILE |
| JINNY J Y CHONG | ON FILE |
| JINQUAN HUANG | ON FILE |
| JINRAN KIM | ON FILE |
| JINRONG LIN | ON FILE |
| JINRONG MA | ON FILE |
| JINSANG JEONG | ON FILE |
| JINSEOK SUH | ON FILE |
| JINSEOP SHIN | ON FILE |
| JINSHU ZHANG | ON FILE |
| JINSU HA | ON FILE |
| JINSUK PAUL LEE | ON FILE |
| JINTANA MANJAROEN | ON FILE |
| JIN-WAI CHONG | ON FILE |
| JINWES LLC | ON FILE |
| JINWI GHOGOMU | ON FILE |
| JINXING CHENG | ON FILE |
| JINYE WEN | ON FILE |
| JINYONG CHOI | ON FILE |
| JINYOUNG KIM | ON FILE |
| JINYU GUAN | ON FILE |
| JINYU LIU | ON FILE |
| JINYUE JI | ON FILE |
| JINYUNG BAEK | ON FILE |
| JINZHE LI | ON FILE |
| JINZHU YU | ON FILE |
| JIONG FEN OU | ON FILE |
| JIONGBO ZHANG | ON FILE |
| JIONI J MACAYA | ON FILE |
| JIOVANNI ANTHONY MARCELIN | ON FILE |
| JIP FLORIAN OTTEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIP HACQUEBARD | ON FILE |
| JIP JOHANNES FR WOLTERS | ON FILE |
| JIP LAUWERS | ON FILE |
| JIP SLAMAN | ON FILE |
| JIPCY CAROLINA AMADOR SULBARAN | ON FILE |
| JIQIANG FOO | ON FILE |
| JIQIONG YUE | ON FILE |
| JIRA JESSICA VINYOOPONGPHAN | ON FILE |
| JIRADA TUMKLEEB | ON FILE |
| JIRAKIT JONGSUWAN | ON FILE |
| JIRAMEZT JIRASEVIJINDA | ON FILE |
| JIRANART CHOUNONT | ON FILE |
| JIRANTANIN SOPONVIRIYANON | ON FILE |
| JIRAPA JOOMKAEW | ON FILE |
| JIRAPA VONGKUSOLKIT | ON FILE |
| JIRAPAN PHAHSONCHUM | ON FILE |
| JIRAPAN SINWIWATTANAKUL | ON FILE |
| JIRAPAT CHAISUK | ON FILE |
| JIRAPAT PLOYPAIROJ | ON FILE |
| JIRAPHAT CHAROENSOOK | ON FILE |
| JIRAPORN RUNGROUNGRITTICHAI | ON FILE |
| JIRASAK THIENPRASIDDHI | ON FILE |
| JIRATCHAYA JAENGCHAI | ON FILE |
| JIRATH LERTRITRUANGSIN | ON FILE |
| JIRAWADEE SAMPUSRI | ON FILE |
| JIRAWAN SANTIDAMRONGPANT | ON FILE |
| JIRAWAT HIRUNKAM | ON FILE |
| JIRAYU SATHONG | ON FILE |
| JIRAYU SIRIVORAWONG | ON FILE |
| JIRAYUTH SINGNGAM | ON FILE |
| JIREH KYLE HUANG | ON FILE |
| JIREH MOK | ON FILE |
| JIREH SANMARTE SY | ON FILE |
| JIRI BALAZ | ON FILE |
| JIRI BALUSEK | ON FILE |
| JIRI BARTL | ON FILE |
| JIRI BARTOS | ON FILE |
| JIRI BEITL | ON FILE |
| JIRI BRABENEC | ON FILE |
| JIRI BRDICKA | ON FILE |
| JIRI BUBENIK | ON FILE |
| JIRI BYDZOVSKY | ON FILE |
| JIRI CERNY | ON FILE |
| JIRI CHABERA | ON FILE |
| JIRI CHOCHOLOUS | ON FILE |
| JIRI CHOCHOLOUS | ON FILE |
| JIRI CHOVANEK | ON FILE |
| JIRI CHVALEK | ON FILE |
| JIRI CIMBUREK | ON FILE |
| JIRI CRHAK | ON FILE |
| JIRI DRHA | ON FILE |
| JIRI DUCHAN | ON FILE |
| JIRI FAIC | ON FILE |
| JIRI FRANK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIRI FRIEDEL | ON FILE |
| JIRI GONDA | ON FILE |
| JIRI HABLA | ON FILE |
| JIRI HAVELKA | ON FILE |
| JIRI HERCIK | ON FILE |
| JIRI HERNIK | ON FILE |
| JIRI HERZAN | ON FILE |
| JIRI HLADNY | ON FILE |
| JIRI HLAVACEK | ON FILE |
| JIRI HORACEK | ON FILE |
| JIRI HORAK | ON FILE |
| JIRI HORNEK | ON FILE |
| JIRI HRABANEK | ON FILE |
| JIRI HRDINA | ON FILE |
| JIRI HUBALEK | ON FILE |
| JIRI HYLMAR | ON FILE |
| JIRI ING ARCH VELE | ON FILE |
| JIRI ING KRCAL | ON FILE |
| JIRI ING POLENA | ON FILE |
| JIRI ING STIBOR | ON FILE |
| JIRI JANCEK | ON FILE |
| JIRI JANOSEK | ON FILE |
| JIRI JELINEK | ON FILE |
| JIRI JELINEK | ON FILE |
| JIRI JOACHIMSTHAL | ON FILE |
| JIRI JUDR BULVAS | ON FILE |
| JIRI KADLEC | ON FILE |
| JIRI KAI | ON FILE |
| JIRI KEZNIKL | ON FILE |
| JIRI KOCIAN | ON FILE |
| JIRI KOEHLER | ON FILE |
| JIRI KOHUT | ON FILE |
| JIRI KOPECKY | ON FILE |
| JIRI KOPIC | ON FILE |
| JIRI KOVAC | ON FILE |
| JIRI KRAL | ON FILE |
| JIRI KRALOVIC | ON FILE |
| JIRI KRASNY | ON FILE |
| JIRI KRATOCHVILA | ON FILE |
| JIRI KREJCIRIK | ON FILE |
| JIRI KRS | ON FILE |
| JIRI KUCHAR | ON FILE |
| JIRI KUDR | ON FILE |
| JIRI KULHANEK | ON FILE |
| JIRI KUNC | ON FILE |
| JIRI KYSELA | ON FILE |
| JIRI LAVICKA | ON FILE |
| JIRI LESNAK | ON FILE |
| JIRI LIBUS | ON FILE |
| JIRI MACEK | ON FILE |
| JIRI MACH | ON FILE |
| JIRI MADRON | ON FILE |
| JIRI MAJTAN | ON FILE |
| JIRI MALINA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIRI MANDEL | ON FILE |
| JIRI MARAK | ON FILE |
| JIRI MATOUSEK | ON FILE |
| JIRI MATULIK | ON FILE |
| JIRI MILT | ON FILE |
| JIRI MOSINGER | ON FILE |
| JIRI MRAZ | ON FILE |
| JIRI MUELLER | ON FILE |
| JIRI NAVRATIL | ON FILE |
| JIRI NEMECEK | ON FILE |
| JIRI NEPUSTIL | ON FILE |
| JIRI NOVOTNY | ON FILE |
| JIRI NYVLT | ON FILE |
| JIRI OMAR SAMPSON | ON FILE |
| JIRI PALOUS | ON FILE |
| JIRI PAS | ON FILE |
| JIRI PAUL | ON FILE |
| JIRI PAVLAT | ON FILE |
| JIRI PEPRNICEK | ON FILE |
| JIRI PEROUTKA | ON FILE |
| JIRI PETERKA | ON FILE |
| JIRI PETROVIC | ON FILE |
| JIRI PETVALDSKY | ON FILE |
| JIRI PLACEK | ON FILE |
| JIRI PLISEK | ON FILE |
| JIRI PRIBIL | ON FILE |
| JIRI PRUSA | ON FILE |
| JIRI PRUSA | ON FILE |
| JIRI REBEL | ON FILE |
| JIRI REZEK | ON FILE |
| JIRI RITZKA | ON FILE |
| JIRI RNDR SILINGER | ON FILE |
| JIRI ROMAN | ON FILE |
| JIRI RUDIS | ON FILE |
| JIRI SADIL | ON FILE |
| JIRI SEBESTA | ON FILE |
| JIRI SEDLACEK | ON FILE |
| JIRI SEMBERA | ON FILE |
| JIRI SEVCIK | ON FILE |
| JIRI SIUDA | ON FILE |
| JIRI SOLC | ON FILE |
| JIRI SOUR | ON FILE |
| JIRI SPISAR | ON FILE |
| JIRI STEFEK | ON FILE |
| JIRI STOVICEK | ON FILE |
| JIRI SVEC | ON FILE |
| JIRI THEO ANNA BINDELS | ON FILE |
| JIRI VALCIKEVIC | ON FILE |
| JIRI VALKO | ON FILE |
| JIRI VENCELIDES | ON FILE |
| JIRI VERMACH | ON FILE |
| JIRI VOGEL | ON FILE |
| JIRI VOGELTANZ | ON FILE |
| JIRI VOJTISEK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIRI VONDRACEK | ON FILE |
| JIRI VOSTRY | ON FILE |
| JIRI VROZINA | ON FILE |
| JIRI WANECKI | ON FILE |
| JIRI WAWRECKA | ON FILE |
| JIRI ZELINGER | ON FILE |
| JIRINA ZDVORAKOVA | ON FILE |
| JIRKA MICHEL STRADAL | ON FILE |
| JIRO CHARLES MIKAIL UY TAN | ON FILE |
| JIRO LUIS SIMON REYES | ON FILE |
| JIRO TANAKA | ON FILE |
| JIRUNTANIN NUTTANAIAKKARAPON | ON FILE |
| JISEN J HO | ON FILE |
| JISEOB BAE | ON FILE |
| JISEON HAN | ON FILE |
| JISEON JANG | ON FILE |
| JISEON NA | ON FILE |
| JISHANT R GANGAR | ON FILE |
| JISHNU BHATT | ON FILE |
| JISHNU BHATT | ON FILE |
| JISHNU SHAILESH | ON FILE |
| JISOO SEBASTIAN KIM | ON FILE |
| JISU CHOI | ON FILE |
| JIT FON CHIN | ON FILE |
| JIT JENG TAN | ON FILE |
| JIT WEI KOH | ON FILE |
| JIT YING TAY | ON FILE |
| JITAIN DHRUV KUMAR | ON FILE |
| JITAL SURESH SOLANKI | ON FILE |
| JITEN BALRAM HARJANI | ON FILE |
| JITEN BALRAM HARJANI | ON FILE |
| JITENDAR BHAWAN SHOWNKEEN | ON FILE |
| JITENDER ARJAN VASANDANI | ON FILE |
| JITENDRA KAPIL | ON FILE |
| JITENDRA MALIK | ON FILE |
| JITENDRA NATH SETHI | ON FILE |
| JITENDRA SELVAM | ON FILE |
| JITENDRA SUDHAKAR SHINGRUPE | ON FILE |
| JITHAN R VARMA | ON FILE |
| JITHEN S THOMAS | ON FILE |
| JITHIN CHANDRA | ON FILE |
| JITHIN JACOB MALIYIL | ON FILE |
| JITHU JOHN VARGHESE NULL | ON FILE |
| JITHU SAJI | ON FILE |
| JITIN JAYAKUMAR | ON FILE |
| JITIN KAKKAR | ON FILE |
| JITINDRA WAYNE SIRJOO | ON FILE |
| JITKA BATASOVA | ON FILE |
| JITKA JANECEK | ON FILE |
| JITKA KOTASOVA | ON FILE |
| JITKA MALINOVA | ON FILE |
| JITKA MIKULKOVA | ON FILE |
| JITKA POLACKOVA | ON FILE |
| JITKA RACHACOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JITKA STUKHEJLOVA | ON FILE |
| JITSAI SANTAPUTRA | ON FILE |
| JITSE BRUNING | ON FILE |
| JITSE JAGER | ON FILE |
| JITTABOINA MANIKANTA | ON FILE |
| JITTRA LEKYUN | ON FILE |
| JITTRANUCH KITTIRONNAKORNKUL | ON FILE |
| JITU KENYATTA CYPRIAN | ON FILE |
| JIUMENG YANG | ON FILE |
| JIUN ROU ABBY NAH | ON FILE |
| JIUN TANG HUANG | ON FILE |
| JIUN ZEN HUANG | ON FILE |
| JI-UNG UM | ON FILE |
| JIUNN HER PHANG | ON FILE |
| JIUNN JYE ONG | ON FILE |
| JIUYUN DING | ON FILE |
| JIVA DAS MUNCIE | ON FILE |
| JIVAN SCARANO | ON FILE |
| JIVANA GABRIEL | ON FILE |
| JIVANE RAJABALY | ON FILE |
| JIVJOT SINGH | ON FILE |
| JIWAN KUMAR BASNET | ON FILE |
| JIWAN LUITEL | ON FILE |
| JIWAN VERMA | ON FILE |
| JIWON CHUNG | ON FILE |
| JIWON JANG | ON FILE |
| JIWON KEE | ON FILE |
| JIWOONG CHO | ON FILE |
| JIWOONG LEE | ON FILE |
| JIYE CHOI | ON FILE |
| JIYEON LEE | ON FILE |
| JIYEON YOON | ON FILE |
| JIYOON JEONG | ON FILE |
| JIYOUNG HUANG | ON FILE |
| JIYOUNG PRIVETTE | ON FILE |
| JIYOUNG YU | ON FILE |
| JIYUN JEON | ON FILE |
| JIZHE LI | ON FILE |
| JJ FUCHS | ON FILE |
| JJ WAGNER | ON FILE |
| JJMILLER HOLDINGS LLC | ON FILE |
| JJOGND NGN | ON FILE |
| JL ASCOUGH | ON FILE |
| JL INVESTMENTS LLC | ON FILE |
| JL PACKAREE | ON FILE |
| JL WALKER | ON FILE |
| JLA HSA LLC | ON FILE |
| JLS PROJECTS LLC | ON FILE |
| JLS TRUST | ON FILE |
| JMARK SOER | ON FILE |
| JMATHEWS RD LLC | ON FILE |
| JMCCRACKEN RD LLC | ON FILE |
| JMM ASSETS LLC | ON FILE |
| JMS INVESTMENT TRUST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JMS SUPERANNUATION FUND | ON FILE |
| JN BAIJNATH | ON FILE |
| JN MORDBNE | ON FILE |
| JO ANGELICA DE ROMA REBUELTA | ON FILE |
| JO ANN AYALA | ON FILE |
| JO ANN MAYS | ON FILE |
| JO ANNA MARIE DARDA | ON FILE |
| JO ANNE LOUISE KNIGHT | ON FILE |
| JO ANNE MELLEN | ON FILE |
| JO ANNE NAPALAN ROSAL | ON FILE |
| JO BACKSTROM IVERSEN | ON FILE |
| JO C SHELTON | ON FILE |
| JO CHRISTIAN PALLEN | ON FILE |
| JO DE GENDT | ON FILE |
| JO EE CHEONG | ON FILE |
| JO ELLEN HARVEY | ON FILE |
| JO ELLYN GUTHERIE | ON FILE |
| JO EMMA ARREDONDO | ON FILE |
| JO ENG HUI LING | ON FILE |
| JO HAN CHIEN | ON FILE |
| JO LOUISA E JANSSEN | ON FILE |
| JO LYNN PAYNE | ON FILE |
| JO LYNN STINE | ON FILE |
| JO MARIA J CUENEN | ON FILE |
| JO MARSHALL COOPER | ON FILE |
| JO MINJU | ON FILE |
| JO MULRANEY | ON FILE |
| JO MUNIANGA | ON FILE |
| JO PHILIPP PAULS | ON FILE |
| JO VAN BRAGT | ON FILE |
| JO VERDIS | ON FILE |
| JOA CO | ON FILE |
| JOA FREDERICO DE FREITAS DE SOUSA CAMPS | ON FILE |
| JOA PANTANETI | ON FILE |
| JOA PAULO OLIVEIRA DA SILVA QUINTAO | ON FILE |
| JOAB DAVID ISAZA VALENCIA | ON FILE |
| JOAB YU TSUHA-BROWN | ON FILE |
| JOACHIM ANDRAE | ON FILE |
| JOACHIM ANDRE HODDOE | ON FILE |
| JOACHIM ANDREAS GINZINGER | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN BJOERKE | ON FILE |
| JOACHIM BAECH | ON FILE |
| JOACHIM BENJAMIN GROUWELS | ON FILE |
| JOACHIM BEROSE | ON FILE |
| JOACHIM BREMER | ON FILE |
| JOACHIM BRUCK | ON FILE |
| JOACHIM D HONDT | ON FILE |
| JOACHIM DIEPVENS | ON FILE |
| JOACHIM DJIBRIL N'DOYE | ON FILE |
| JOACHIM FREDERIC BAETEN | ON FILE |
| JOACHIM GEERLING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOACHIM GEORGES J DE SCHAGT | ON FILE |
| JOACHIM GERARDUS THEODORUS VAN HAAREN | ON FILE |
| JOACHIM HANS WOLFF | ON FILE |
| JOACHIM HEINZ SCHILLING | ON FILE |
| JOACHIM HENRI KOEBELE | ON FILE |
| JOACHIM HINTERHOLZINGER | ON FILE |
| JOACHIM HOLM | ON FILE |
| JOACHIM HOYLAND | ON FILE |
| JOACHIM JOSEF MAIER | ON FILE |
| JOACHIM JOSEPH JACQUES DE RONDE | ON FILE |
| JOACHIM JOZEF R MATTHYS | ON FILE |
| JOACHIM KASPER | ON FILE |
| JOACHIM KUDISH | ON FILE |
| JOACHIM LAXY EGE VITTRUP | ON FILE |
| JOACHIM LITMAN | ON FILE |
| JOACHIM LOUIS FILSINGER | ON FILE |
| JOACHIM MAAÃŸ | ON FILE |
| JOACHIM MARIE LOO | ON FILE |
| JOACHIM MICHAEL LASAR | ON FILE |
| JOACHIM NÃŒCHTER | ON FILE |
| JOACHIM NODELAND ANDERSEN | ON FILE |
| JOACHIM NYBO | ON FILE |
| JOACHIM OLIVER HOFMANN | ON FILE |
| JOACHIM ORSETH | ON FILE |
| JOACHIM OTTO | ON FILE |
| JOACHIM P LEERMAKERS | ON FILE |
| JOACHIM P VON SCHON | ON FILE |
| JOACHIM RAMS SPARVATH | ON FILE |
| JOACHIM RAPHAEL S DELIE | ON FILE |
| JOACHIM ROBERT A LEBRUN | ON FILE |
| JOACHIM SANCHEZ | ON FILE |
| JOACHIM SEMIL ENZO DORSCHNER | ON FILE |
| JOACHIM STEFAN MOSER | ON FILE |
| JOACHIM SUH | ON FILE |
| JOACHIM THOMAS JOST | ON FILE |
| JOACHIM TIMOTHY JAMES LAVALLEY | ON FILE |
| JOACHIM TORP LARSEN | ON FILE |
| JOACHIM VALLE HANSEN | ON FILE |
| JOACHIM VIVIAN ISAAC | ON FILE |
| JOACHIM WOLFGANG CARL VOLLMER | ON FILE |
| JOACHIM ZONNEKEIN | ON FILE |
| JOACIM DANIEL FELTENDAL | ON FILE |
| JOAD CROSLAND SEEKINGS- NORMAN | ON FILE |
| JOAHAN ADRIAN TELLOMIRANDA | ON FILE |
| JOAKIM ALEXANDER HAMMARLUND | ON FILE |
| JOAKIM BAKKE-NIELSEN | ON FILE |
| JOAKIM BOTTERLI | ON FILE |
| JOAKIM ERIK GJERSOEE | ON FILE |
| JOAKIM ERIK NILS EDLUND | ON FILE |
| JOAKIM FRIDHEIM | ON FILE |
| JOAKIM GROENAS | ON FILE |
| JOAKIM HANS ANDREASEN | ON FILE |
| JOAKIM HANS CHRISTIAN BOLLSTROEM | ON FILE |
| JOAKIM HANS RICKARD BERGMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAKIM IKIZA AMUNDSEN | ON FILE |
| JOAKIM KJELLGUSTAVAD HILTON | ON FILE |
| JOAKIM LARS GOESTA CLAESSON | ON FILE |
| JOAKIM LAURI ASPEGREN | ON FILE |
| JOAKIM MOLLER THOMSEN | ON FILE |
| JOAKIM PER LEION | ON FILE |
| JOAKIM RONNIE HELLBERG | ON FILE |
| JOAKIM SEBASTIAN FREDRIK BLOM | ON FILE |
| JOAKIM SEIER POULSEN | ON FILE |
| JOAKIM SOLBAK | ON FILE |
| JOAKIM TROEHAUGEN | ON FILE |
| JOAKIM ZEBULON BORREN DIAS | ON FILE |
| JOAL LESLIE BORGGARD | ON FILE |
| JOALEEN R JOHNSON | ON FILE |
| JOAN ALBERTO GODOY MENDEZ | ON FILE |
| JOAN ALICE ULATOWSKI | ON FILE |
| JOAN ALLEN BARNARD | ON FILE |
| JOAN ARUS DUMENJO | ON FILE |
| JOAN ASHLEY DENISE GIBSON | ON FILE |
| JOAN ASPIRAS | ON FILE |
| JOAN AUMEDES FARRE | ON FILE |
| JOAN BATTAGLIOLA | ON FILE |
| JOAN CARMELA FERRARA | ON FILE |
| JOAN CATALA BOLET | ON FILE |
| JOAN CHUA QIAN YA (CAI QIANYA) | ON FILE |
| JOAN CLANCY | ON FILE |
| JOAN CORPUZ DIZON | ON FILE |
| JOAN CUNI PALA | ON FILE |
| JOAN DAGUMAN VELASCO | ON FILE |
| JOAN DAYAN CASTILLO | ON FILE |
| JOAN DIANA RACHEL KIRKHAM | ON FILE |
| JOAN E SULLIVAN | ON FILE |
| JOAN E WOLETSKY | ON FILE |
| JOAN ELIZABETH JANOWSKI | ON FILE |
| JOAN ELIZABETH ROSEN | ON FILE |
| JOAN ELIZABETH WILDER | ON FILE |
| JOAN ELLEN EVANS | ON FILE |
| JOAN EMMANUEL ZABALA | ON FILE |
| JOAN EVELYN ROHDE DOBRAVSKY | ON FILE |
| JOAN FIGUERAS CIVIT | ON FILE |
| JOAN FRANCESMICHELLE SALTANIS | ON FILE |
| JOAN G KAVANAGH | ON FILE |
| JOAN GABRIEL TRINIDAD ROSA | ON FILE |
| JOAN HOMS GIRONES | ON FILE |
| JOAN IGLESIAS HERNANDEZ | ON FILE |
| JOAN JEPKORIR CHIRCHIR | ON FILE |
| JOAN KELLY DUROSEAU | ON FILE |
| JOAN KRISTINE DABU | ON FILE |
| JOAN LANZAGORTA PINOL | ON FILE |
| JOAN LEE JONES | ON FILE |
| JOAN LOPEZ BORRAJO | ON FILE |
| JOAN LOUISE MCCLOUD | ON FILE |
| JOAN LUIS REYES FIRPO | ON FILE |
| JOAN LYNN DIZON LAQUI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAN MAHONEY TEAGUE | ON FILE |
| JOAN MAIRE OWENS | ON FILE |
| JOAN MALOS HORROW | ON FILE |
| JOAN MANUEL BARROS MENA | ON FILE |
| JOAN MARC SANCHEZ REUS | ON FILE |
| JOAN MARCEL DURAN OLIVE | ON FILE |
| JOAN MARIA PORTA GONZALEZ | ON FILE |
| JOAN MARIE LAROCHELLE | ON FILE |
| JOAN MARTI OCHANDIANO | ON FILE |
| JOAN MELGAARD RASMUSSEN | ON FILE |
| JOAN MIQUEL PONS FUSTER | ON FILE |
| JOAN MONTES DE OCA RAN | ON FILE |
| JOAN MORLEY | ON FILE |
| JOAN OLIVERAS SERRANO | ON FILE |
| JOAN PABLO FISBEIN ABADI | ON FILE |
| JOAN PAREJA GARCIA-MARRON | ON FILE |
| JOAN PETUR VATNSDAL ANDREASEN | ON FILE |
| JOAN PLA PARES | ON FILE |
| JOAN RICART TORRAS | ON FILE |
| JOAN RUTHESPERANZA MANGLICMOT | ON FILE |
| JOAN SATTS GULBRONSON | ON FILE |
| JOAN SCELINE | ON FILE |
| JOAN SEBASTIAN CAICEDO GARTZIA | ON FILE |
| JOAN SOLA COLLADO | ON FILE |
| JOAN SUSHIL FLORES CUBERES | ON FILE |
| JOAN TANNER MEINHOLD | ON FILE |
| JOAN TAY XIN LI | ON FILE |
| JOAN TERRORA CATHER | ON FILE |
| JOAN TURIHOHABWE | ON FILE |
| JOAN VICENS VILAGINES | ON FILE |
| JOAN WANG | ON FILE |
| JOAN WEISMAN | ON FILE |
| JOAN YEOH MEI HUI HUI | ON FILE |
| JOAN ZURILLA | ON FILE |
| JOANA ALEKSANDRAVICIUTE | ON FILE |
| JOANA ALEXANDRA FERRAZ TEIXEIRA LOUREIRO | ON FILE |
| JOANA ALEXANDRE MIRANDA GUEDES | ON FILE |
| JOANA BRILHANTE DAS NEVES | ON FILE |
| JOANA CAROLINA CARRASQUEL RODRIGUEZ | ON FILE |
| JOANA CARREIRA BATISTA | ON FILE |
| JOANA DOS SANTOS CARDOSO | ON FILE |
| JOANA FILIPA PEREIRA PEGO | ON FILE |
| JOANA JORDA JORDA | ON FILE |
| JOANA LEONOR DA COSTA ABREU | ON FILE |
| JOANA LUCIA MARQUES PEREIRA | ON FILE |
| JOANA LYNN SCHLATTER | ON FILE |
| JOANA MAE MAREGMEN | ON FILE |
| JOANA MAE MAREGMEN | ON FILE |
| JOANA MARIA DAMAS MONTEIRO | ON FILE |
| JOANA MARIA DE FREITAS CARVALHO | ON FILE |
| JOANA MARIA FIGUEIREDO MARRUCHO | ON FILE |
| JOANA MARIA GOMES MOSCOSO | ON FILE |
| JOANA MARIA VIEIRA MENDES | ON FILE |
| JOANA MARTINS FERREIRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANA MATOS MARTINS | ON FILE |
| JOANA MATTA DE LUCA | ON FILE |
| JOANA MEWES | ON FILE |
| JOANA PAOLA VILLACORTE | ON FILE |
| JOANA PASSOS FERNANDES BORGES | ON FILE |
| JOANA PERESTRELLO COOKSON | ON FILE |
| JOANA POGEIRA DA COSTA | ON FILE |
| JOANA RAQUEL DA PALMA MONTEIRO SALVADOR | ON FILE |
| JOANA RAQUEL MEDEIROS BETTENCOURT | ON FILE |
| JOANA REI OLIVEIRA | ON FILE |
| JOANA REIS LIMA CARAMEZ PEREIRA | ON FILE |
| JOANA RITA COELHO BATISTA DA SILVA | ON FILE |
| JOANA RITA DO NASCIMENTO GARRETT GONCALVES | ON FILE |
| JOANA RUTE RIBEIRO PINTO COELHO | ON FILE |
| JOANA SANTOS ANTUNES | ON FILE |
| JOANA SENECA CARDOSO DA SILVA | ON FILE |
| JOANE CELINE T WALLET | ON FILE |
| JOANELI OCASIO CHALK | ON FILE |
| JOANES OLALDE ARTECHE | ON FILE |
| JOANIC BRUNO DESJARDINS | ON FILE |
| JOANIE CORBEIL | ON FILE |
| JOANIE DANIELLE MILLER | ON FILE |
| JOANIE ZHONGJIE XIE | ON FILE |
| JOANITA FERNANDA BARBOSA DA SILVA | ON FILE |
| JOANITA VAN STADEN | ON FILE |
| JOANMARIE ASHER | ON FILE |
| JOANN ADELE MARTINEZ | ON FILE |
| JOANN C KIM | ON FILE |
| JOANN EILEEN HARDING | ON FILE |
| JOANN ELIZABETH ENGLE | ON FILE |
| JOANN FLY-SMITH | ON FILE |
| JOANN GARDONI WRIGHT | ON FILE |
| JOANN IRENE WOODS | ON FILE |
| JOANN JENNIFER WOO | ON FILE |
| JOANN LANDRAU | ON FILE |
| JOANN MICHELLE MENDEZ | ON FILE |
| JOANN PHONSAVATH | ON FILE |
| JOANN SPELLING | ON FILE |
| JOANN TRANHUE LUU | ON FILE |
| JOANN VADEVOULIS | ON FILE |
| JO-ANN WAI YEE WONG | ON FILE |
| JOANN WEI KANG | ON FILE |
| JOANNA AGNES LIBERATO | ON FILE |
| JOANNA AGNIESZKA SLIWINSKA | ON FILE |
| JOANNA AGNIESZKA STANCLIK | ON FILE |
| JOANNA ALEKSANDRA PIETRZYK | ON FILE |
| JOANNA ALEKSANDRA PIWOWARCZYK | ON FILE |
| JOANNA ALICJA PEDERSEN | ON FILE |
| JOANNA ALINA SPENCER PYTEL | ON FILE |
| JOANNA AMY NECHVATAL | ON FILE |
| JOANNA ANITA GONZALES | ON FILE |
| JOANNA ATTARD | ON FILE |
| JOANNA BEATA HEIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANNA BEATA LESNIEWSKA | ON FILE |
| JOANNA BEATA MAKUCH | ON FILE |
| JOANNA BEWLEY | ON FILE |
| JOANNA BOJCZENKO | ON FILE |
| JOANNA BORAH PARK | ON FILE |
| JOANNA BOTHA | ON FILE |
| JOANNA BOZENA WILCZYNSKA DE FREITAS ANDRADE | ON FILE |
| JOANNA BRETT | ON FILE |
| JOANNA BRYGIDA MILEJ KOSZELNIK | ON FILE |
| JOANNA CLAIRE MARTIN | ON FILE |
| JOANNA CLAUDIA COLACO | ON FILE |
| JOANNA CZERNIAK | ON FILE |
| JOANNA DARIA STYS | ON FILE |
| JOANNA E A KOK OOSTWAL | ON FILE |
| JOANNA ELIZABETH AMOR | ON FILE |
| JOANNA ELIZABETH BANEGAS | ON FILE |
| JOANNA ELIZABETH FELIXMENDEZ | ON FILE |
| JOANNA ELIZABETH MORRIS | ON FILE |
| JOANNA ELZBIETA JEDLIKOWSKA | ON FILE |
| JOANNA EWA KOBIEROWSKA | ON FILE |
| JOANNA EWA MARCZAK | ON FILE |
| JOANNA FAITH CUSIPAG ALHAMBRA | ON FILE |
| JOANNA FAN HO | ON FILE |
| JOANNA FANG DI ZHU | ON FILE |
| JOANNA FARCHI SEGAL | ON FILE |
| JOANNA FAYE SAFEY | ON FILE |
| JOANNA FOO | ON FILE |
| JOANNA G YIP | ON FILE |
| JOANNA GLINSKA | ON FILE |
| JOANNA H TALAMANTES | ON FILE |
| JOANNA HARRY WRIGHT | ON FILE |
| JOANNA HESS BREWER | ON FILE |
| JOANNA HINAKO PERCIVAL | ON FILE |
| JOANNA IOANA TAYLOR | ON FILE |
| JOANNA IRENE JAMES | ON FILE |
| JOANNA IWANOWICZ | ON FILE |
| JOANNA IWONA SLEMP | ON FILE |
| JOANNA JING WANG | ON FILE |
| JOANNA JUHEE LEE | ON FILE |
| JOANNA KANE | ON FILE |
| JOANNA KARIN TIGE | ON FILE |
| JOANNA KARWON NGAI-PAGE | ON FILE |
| JOANNA KATARZYNA MCCREA | ON FILE |
| JOANNA KATARZYNA RUDNA | ON FILE |
| JOANNA KORNACKA SZCZEPANSKA | ON FILE |
| JOANNA KRISTA QUINTO JAVELONA | ON FILE |
| JOANNA L BRUMLEY | ON FILE |
| JOANNA LEE BIZZARRO | ON FILE |
| JOANNA LEE BROWN | ON FILE |
| JOANNA LEOKADIA PANZAVECHIA | ON FILE |
| JOANNA LIDUINA MARIA DE KONING | ON FILE |
| JOANNA LOTTA JUULIA SAVIKURKI | ON FILE |
| JOANNA M ADAMUS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANNA M HAN | ON FILE |
| JOANNA MA | ON FILE |
| JOANNA MALDONADO | ON FILE |
| JOANNA MALGORZATA URBANIK | ON FILE |
| JOANNA MARIA BRONSON | ON FILE |
| JOANNA MARIA DRYPCZEWSKA | ON FILE |
| JOANNA MARIA RAPOSIO | ON FILE |
| JOANNA MARIA SKORACKA | ON FILE |
| JOANNA MARIA STARON | ON FILE |
| JOANNA MARIA SUSZWEDYK | ON FILE |
| JOANNA MARIE ARANDA SUSA | ON FILE |
| JOANNA MARIE BALDWIN | ON FILE |
| JO-ANNA MARIE LEGRAND-LOGAN | ON FILE |
| JOANNA MARIE STAHL | ON FILE |
| JOANNA MARRANO | ON FILE |
| JOANNA MASTOPIETRO | ON FILE |
| JOANNA MICAELA MURPHY | ON FILE |
| JOANNA MICHAELIDES | ON FILE |
| JOANNA MICHALOWSKA | ON FILE |
| JOANNA NICZYPORUK | ON FILE |
| JOANNA NOEL MAINES | ON FILE |
| JOANNA NOWAK | ON FILE |
| JOANNA ONEILL | ON FILE |
| JOANNA OSMANOWICZ | ON FILE |
| JOANNA PALAFOX CHAVEZ | ON FILE |
| JOANNA PASNIK | ON FILE |
| JOANNA PAULINA LEGUTKO | ON FILE |
| JOANNA PAULINA PIASTA | ON FILE |
| JOANNA PRUSZKOWSKA | ON FILE |
| JOANNA PRYCHISTAL-KAWA | ON FILE |
| JOANNA R BARON | ON FILE |
| JOANNA RACHEL LANDON | ON FILE |
| JOANNA RICAMARIE CAVITANA BAGUNU | ON FILE |
| JOANNA S CONTRERAS | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA STEPHANIE BORGHAMMAR | ON FILE |
| JOANNA SUSAN PEREIRA | ON FILE |
| JOANNA SYCHINGHO VER | ON FILE |
| JOANNA TING MEEN FANG | ON FILE |
| JOANNA TRACY MOSCHONA | ON FILE |
| JOANNA TYLMAN | ON FILE |
| JOANNA WALENTYNA SKOCZYLAS | ON FILE |
| JOANNA WARSINSKA-KOZIOL | ON FILE |
| JOANNA YOUNG LEE | ON FILE |
| JOANNA ZHANG | ON FILE |
| JOANNE ALICE FALVEY | ON FILE |
| JOANNE AMANDA GOLDENBERG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANNE ANG MEI CHING | ON FILE |
| JOANNE ANITA ALLER | ON FILE |
| JOANNE BARBARA NICKSON | ON FILE |
| JO-ANNE BEASLEY | ON FILE |
| JOANNE BIENSKIE | ON FILE |
| JOANNE C TOLAND | ON FILE |
| JO-ANNE CATHERINE ADAMS | ON FILE |
| JOANNE CATHERINE MCNEILL | ON FILE |
| JOANNE CELIA OLOUGHLIN | ON FILE |
| JOANNE CHAN MEI JUN | ON FILE |
| JOANNE CHIAO-HSUAN DU | ON FILE |
| JOANNE CHIJUNG LIU | ON FILE |
| JOANNE CHOU | ON FILE |
| JOANNE DAI | ON FILE |
| JOANNE DOROTHY BRODER | ON FILE |
| JOANNE DOYLE WILLIS | ON FILE |
| JOANNE E LEACH | ON FILE |
| JOANNE EILEEN COLEMAN | ON FILE |
| JOANNE ELLEN REEVE | ON FILE |
| JOANNE G COOPER | ON FILE |
| JOANNE G HOPKINS | ON FILE |
| JOANNE HABE | ON FILE |
| JOANNE HAZEL STEEL | ON FILE |
| JOANNE HELEN JUSTUS | ON FILE |
| JOANNE HYEJUNG KIM | ON FILE |
| JOANNE ISABEL KANZEN | ON FILE |
| JOANNE JAYNE WARRINGTON | ON FILE |
| JOANNE JOY MATAUTIA | ON FILE |
| JOANNE KARINA GARDNER | ON FILE |
| JOANNE KATHLEEN SINGH | ON FILE |
| JO-ANNE KENNEDY KRISTENSEN | ON FILE |
| JOANNE KOH | ON FILE |
| JOANNE KOH HUIFEN | ON FILE |
| JOANNE LAU XIN YING | ON FILE |
| JOANNE LENG SIV LO | ON FILE |
| JOANNE LESLIE WIRTZMILLER | ON FILE |
| JOANNE LONGLAND | ON FILE |
| JOANNE LORRAINE DE MESA | ON FILE |
| JOANNE LORRAINE MURCUTT | ON FILE |
| JOANNE LOUISE CANTLE | ON FILE |
| JOANNE LOUISE MEEKS | ON FILE |
| JOANNE LOUISE WEBB | ON FILE |
| JOANNE LYNN CORBIN | ON FILE |
| JOANNE LYNN FRANTZEN | ON FILE |
| JOANNE LYNNE FLETCHER | ON FILE |
| JOANNE M CLEMENTE | ON FILE |
| JOANNE MAI STANTON | ON FILE |
| JOANNE MANSER | ON FILE |
| JOANNE MARCELO ALBERT | ON FILE |
| JOANNE MARGARET RUSH | ON FILE |
| JOANNE MARIE DELUDE | ON FILE |
| JOANNE MARIE KUROYANAGI | ON FILE |
| JOANNE MARIE POOLE | ON FILE |
| JOANNE MARIE SIMPSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANNE MARIE ZUK | ON FILE |
| JOANNE MARY DEALAGDON PINTOR | ON FILE |
| JOANNE MARY MOORE | ON FILE |
| JOANNE MENOHER CASE | ON FILE |
| JOANNE MERIELLE IBARRA IGTANLOC | ON FILE |
| JOANNE MICHAEL MANALO | ON FILE |
| JO-ANNE MICHELLE HODGE | ON FILE |
| JOANNE NGAIRE BANKS | ON FILE |
| JOANNE NGO | ON FILE |
| JOANNE NHAN | ON FILE |
| JOANNE NICHOL | ON FILE |
| JOANNE O YI | ON FILE |
| JOANNE PATRICIA EVANS | ON FILE |
| JOANNE R VANDER MEER E LINTUM | ON FILE |
| JOANNE RAE ANDERSON | ON FILE |
| JOANNE RUTH WILSON | ON FILE |
| JOANNE SARAH WILSON | ON FILE |
| JOANNE SHARON RIORDAN | ON FILE |
| JOANNE SOOK KIM | ON FILE |
| JOANNE TING TING CHOY | ON FILE |
| JOANNE TRACY SOARES | ON FILE |
| JOANNE TRINH | ON FILE |
| JOANNE VANESSA HATELEY | ON FILE |
| JOANNE VARTHOLOMEOU | ON FILE |
| JOANNE VOGELENZANG DONDERS | ON FILE |
| JOANNE WHEATLEY | ON FILE |
| JOANNE WONG YU DE LEON | ON FILE |
| JOANNE WOO | ON FILE |
| JOANNE YAN-WAH LAU | ON FILE |
| JOANNES BAPTIST NAGORNY | ON FILE |
| JOANNES C HUIJG | ON FILE |
| JOANNES GOURGUE RAMIREZ | ON FILE |
| JOANNES MARTINUS ELISABETH STURME | ON FILE |
| JOANNES REIN MAGNASON | ON FILE |
| JOANNES VAN DEN BOSCH | ON FILE |
| JOAO ABEL PASSOS DOS SANTOS | ON FILE |
| JOAO ABEL RODRIGUES BARREIRA | ON FILE |
| JOAO ADERITO ALFAIATE INACIO | ON FILE |
| JOAO AFONSO AZEVEDO PEREIRA DA SILVA | ON FILE |
| JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | ON FILE |
| JOAO AGUIAR JORGE DA SILVA | ON FILE |
| JOAO ALBERTO DA FONSECA E REGO | ON FILE |
| JOAO ALEXANDRE ABREU COELHO | ON FILE |
| JOAO ALEXANDRE DOS SANTOS ROCHA | ON FILE |
| JOAO ALEXANDRE DUARTE PATRICIO | ON FILE |
| JOAO ALEXANDRE OLIVEIRA FERREIRA | ON FILE |
| JOAO ALFREDO PINTO DE MAGALHAES | ON FILE |
| JOAO AMADO VITAL LARANJEIRO | ON FILE |
| JOAO ANDRE ANACLETO GOLAIO | ON FILE |
| JOAO ANDRE ARAUJO DE SIQUEIRA | ON FILE |
| JOAO ANDRE DIAS SILVESTRE | ON FILE |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | ON FILE |
| JOAO ANTONIO DIAS INEZ | ON FILE |
| JOAO ANTONIO FERREIRA MARQUES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO ANTONIO NICO NETO DA COSTA ALVES | ON FILE |
| JOAO ANTONIO NUNES MARTINS | ON FILE |
| JOAO ANTONIO PIRES LOPES | ON FILE |
| JOAO ANTONIO RODRIGUES OLIVEIRA | ON FILE |
| JOAO BATISTA PIRES FERNANDES | ON FILE |
| JOAO BERNARDO DA SILVA CRUZ | ON FILE |
| JOAO BERNARDO MARTINS LOPES | ON FILE |
| JOAO BOSCO DE GOIS FERNANDES | ON FILE |
| JOAO BRANDAO DA SILVA NOGUEIRA FERRAO | ON FILE |
| JOAO CARLOS ALEXANDRE MACHADO | ON FILE |
| JOAO CARLOS ARAUJO CORREIA | ON FILE |
| JOAO CARLOS BAPTISTA VAZ | ON FILE |
| JOAO CARLOS BRANDAO DA COSTA | ON FILE |
| JOAO CARLOS CARREIRA DOS SANTOS | ON FILE |
| JOAO CARLOS CARREIRA DOS SANTOS | ON FILE |
| JOAO CARLOS CASANOVA FERREIRA ALVES | ON FILE |
| JOAO CARLOS DA SILVA NEVES | ON FILE |
| JOAO CARLOS DAVID ANTUNES | ON FILE |
| JOAO CARLOS DE ALMEIDA BARBOSA DE CARVALHO RUAS | ON FILE |
| JOAO CARLOS DE CASTRO RAIMUNDO | ON FILE |
| JOAO CARLOS DE SA CUSTODIO | ON FILE |
| JOAO CARLOS DE SOUSA MARQUES | ON FILE |
| JOAO CARLOS DIAS SEABRA | ON FILE |
| JOAO CARLOS ELISIO GONCALVES | ON FILE |
| JOAO CARLOS FERREIRA SIMOES FERNANDES | ON FILE |
| JOAO CARLOS GALVAO CASTELO DOS REIS | ON FILE |
| JOAO CARLOS GARCIA CID TELES BRITO | ON FILE |
| JOAO CARLOS GOMES RIBEIRO | ON FILE |
| JOAO CARLOS MACHADO CARVALHO | ON FILE |
| JOAO CARLOS MARQUES CORREIA | ON FILE |
| JOAO CARLOS MARQUES DOS SANTOS | ON FILE |
| JOAO CARLOS MARQUES PINTO SIMOES | ON FILE |
| JOAO CARLOS MARTINS RIBEIRO | ON FILE |
| JOAO CARLOS MILHEIRO PIRES | ON FILE |
| JOAO CARLOS PIRES REZENDE | ON FILE |
| JOAO CARLOS ROSETA MATOS | ON FILE |
| JOAO CARLOS SANTOS CRUZ | ON FILE |
| JOAO CARLOS TORRES VIEIRA DA MAIA JORGE | ON FILE |
| JOAO CESAR SILVA DUARTE VILAS | ON FILE |
| JOAO CLAUDIO FREITAS MARTINS | ON FILE |
| JOAO DA VEIGA VIEIRA | ON FILE |
| JOAO DAVID FERNANDES DUARTE | ON FILE |
| JOAO DE BRITO RALEZA BENTO | ON FILE |
| JOAO DE DEUS MATAS DE CARVALHO | ON FILE |
| JOAO DE OLIVEIRA LIMAS | ON FILE |
| JOAO DE TERENAS NEVES | ON FILE |
| JOAO DIOGO COVAS LIMA FIALHO DE GOES | ON FILE |
| JOAO DIOGO FRANCO QUITERIO DE OLIVEIRA BORGES | ON FILE |
| JOAO DIOGO LONTRO SABORANO MESQUITA | ON FILE |
| JOAO DIOGO RAMOS SOUB DE SEIXAS BRITES | ON FILE |
| JOAO DIOGO SARMENTO E CASTRO | ON FILE |
| JOAO DUARTE E GIL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO DUARTE PEREIRA SAUNDERS HENRIQUES | ON FILE |
| JOAO DUQUE MARTINHO DE FREITAS PEREIRA | ON FILE |
| JOAO EDUARDO BAGALOO FRANCO | ON FILE |
| JOAO FELIPE BRAGA CARVALHO | ON FILE |
| JOAO FELIPE VIANA RABELO | ON FILE |
| JOAO FERNANDO ALMEIDA CONCEICAO | ON FILE |
| JOAO FERNANDO DA COSTA MEIRELES BARBOSA | ON FILE |
| JOAO FERRAZ APITI | ON FILE |
| JOAO FERREIRA COUTO | ON FILE |
| JOAO FERRER FERNANDES | ON FILE |
| JOAO FILIPE AFONSO ESTRELA DOS REIS SIMOES | ON FILE |
| JOAO FILIPE ALBINO DIAS | ON FILE |
| JOAO FILIPE AMADO DE ARAUJO | ON FILE |
| JOAO FILIPE COSTA MERENDEIRO | ON FILE |
| JOAO FILIPE DA CUNHA BARBOSA | ON FILE |
| JOAO FILIPE DA LUZ ESPIRITO SANTO | ON FILE |
| JOAO FILIPE DE AVILA PEREIRA | ON FILE |
| JOAO FILIPE DE MATOS RODRIGUES | ON FILE |
| JOAO FILIPE DIAS NUNES | ON FILE |
| JOAO FILIPE FRADE MAGALHAES | ON FILE |
| JOAO FILIPE GLORIA DE JESUS | ON FILE |
| JOAO FILIPE GONCALVES PEREIRA RODRIGUES | ON FILE |
| JOAO FILIPE GRAVE RODRIGUES | ON FILE |
| JOAO FILIPE MARQUES LUCAS | ON FILE |
| JOAO FILIPE OLIVEIRA DA SILVA | ON FILE |
| JOAO FILIPE QUEIROS OLIVEIRA | ON FILE |
| JOAO FILIPE ROCHA FERREIRA | ON FILE |
| JOAO FILIPE TERRA DUARTE | ON FILE |
| JOAO FRANCISCO BRANCO BARREIRA | ON FILE |
| JOAO FRANCISCO DA SILVA LOURENCO DIAS | ON FILE |
| JOAO FRANCISCO JESUS ROSA SILVA | ON FILE |
| JOAO FRANCISCO OLIVEIRA GONCALVES | ON FILE |
| JOAO FRANCISCO PEREIRA GOMES PEDROSA | ON FILE |
| JOAO FRANCISCO RIBEIRO DA SILVA SIRGADO | ON FILE |
| JOAO FRANCO GIACOMIN SPIDO | ON FILE |
| JOAO GABRIEL CARINHAS CAEIRO | ON FILE |
| JOAO GABRIELALBERTO AGUILERA | ON FILE |
| JOAO GANCHO DE FIGUEIREDO | ON FILE |
| JOAO GONCALO ARAUJO BRANQUINHO | ON FILE |
| JOAO GONCALO COUCHINHO SERRA | ON FILE |
| JOAO GONCALO FERREIRA BARATA DA CRUZ | ON FILE |
| JOAO GONCALO FERREIRA SOUSA MATOS | ON FILE |
| JOAO GUILHERME BRANDAO DOS SANTOS | ON FILE |
| JOAO GUILHERME DOS SANTOS LEITE | ON FILE |
| JOAO GUILHERME GONCALVES LOBO | ON FILE |
| JOAO GUILHERME OLIVEIRA VAZ MATOS | ON FILE |
| JOAO HEITOR CUNHA SERRA GUICHARD | ON FILE |
| JOAO HENRIQUE ABRANTES SARAIVA | ON FILE |
| JOAO HENRIQUE CHAVES COELHO DE FREITAS | ON FILE |
| JOAO HENRIQUE CONDECO GRACA | ON FILE |
| JOAO HENRIQUE FREITAS DE JESUS | ON FILE |
| JOAO HENRIQUE RAMOS ROLA FIDALGO DE MATOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO JOSE DOS REIS DE ANDRADE RUFINO | ON FILE |
| JOAO JOSE GOMES GARCIA PERLOIRO | ON FILE |
| JOAO JOSE VILACA LOPES ARAUJO | ON FILE |
| JOAO L CAICEDO-DIPPE | ON FILE |
| JOAO LIMA REIS | ON FILE |
| JOAO LUIS BENTO | ON FILE |
| JOAO LUIS BURRICA FERNANDES | ON FILE |
| JOAO LUIS DE MATOS ELISEU | ON FILE |
| JOAO LUIS ESPIRITO SANTO MONTEIRO | ON FILE |
| JOAO LUIS FREITAS NASCIMENTO MATIAS | ON FILE |
| JOAO LUIS NASCIMENTO GONCALVES | ON FILE |
| JOAO LUIS OLIVEIRA MOREIRA | ON FILE |
| JOAO LUIS VITA CARVALHO MELO | ON FILE |
| JOAO M MARTINS | ON FILE |
| JOAO M RODRIGUES | ON FILE |
| JOAO MACHADO MAGALHAES | ON FILE |
| JOAO MANUEL ALVES BATISTA | ON FILE |
| JOAO MANUEL BARROS SANTOS DE CAMPOS AZEREDO | ON FILE |
| JOAO MANUEL DANTAS VIZOSO | ON FILE |
| JOAO MANUEL DE CASTRO E SILVA | ON FILE |
| JOAO MANUEL DE PINHO BARBOSA | ON FILE |
| JOAO MANUEL ESTEVES DOS SANTOS | ON FILE |
| JOAO MANUEL FERNANDES CARDOSO | ON FILE |
| JOAO MANUEL FERREIRA ALVES | ON FILE |
| JOAO MANUEL GASPAR SANCHES | ON FILE |
| JOAO MANUEL GOMES NUNES | ON FILE |
| JOAO MANUEL LAVARINHAS CARVALHO | ON FILE |
| JOAO MANUEL NEVES DIAS TELES | ON FILE |
| JOAO MANUEL PEREIRA TAVARES SILVA | ON FILE |
| JOAO MANUEL RAMIRES MACHADO | ON FILE |
| JOAO MANUEL RODRIGUES PIRES | ON FILE |
| JOAO MANUEL SANTOS | ON FILE |
| JOAO MANUEL SILVA CATALUNA PIRES DA CUNHA | ON FILE |
| JOAO MANUEL TRAVANCA BENEDITO | ON FILE |
| JOAO MARCELO CASANOVA ALMEIDA TOME SANTOS | ON FILE |
| JOAO MARIA CORREIA DE BARROS FONTOURA | ON FILE |
| JOAO MARIA DOS SANTOS PAISANA | ON FILE |
| JOAO MARIA LOBINHO DO AMARAL | ON FILE |
| JOAO MARIA PLACIDO PORTAL | ON FILE |
| JOAO MARIA PRIETO DANTAS VIZOSO | ON FILE |
| JOAO MARIA VIANA FERNANDES CONDE | ON FILE |
| JOAO MENDES DE CARVALHO JUNIOR | ON FILE |
| JOAO MIGU DIAS KOHLHOFF FEIJO | ON FILE |
| JOAO MIGUEL AFONSO | ON FILE |
| JOAO MIGUEL ALVES LARGUITO CLARO | ON FILE |
| JOAO MIGUEL ARCANJO RAMOS | ON FILE |
| JOAO MIGUEL BORRALHO CAEIRO BARRIGO | ON FILE |
| JOAO MIGUEL BRITO MAGALHAES | ON FILE |
| JOAO MIGUEL CASADINHO BREJO NABO | ON FILE |
| JOAO MIGUEL DAS NEVES SANTOS FERREIRA | ON FILE |
| JOAO MIGUEL DE AMEIDA FRAZAO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO MIGUEL DE OLIVEIRA ALVES | ON FILE |
| JOAO MIGUEL DOS SANTOS BECA | ON FILE |
| JOAO MIGUEL DOS SANTOS RIBEIRO MONTEZ | ON FILE |
| JOAO MIGUEL FERNANDES PALMA | ON FILE |
| JOAO MIGUEL FREIRE SILVA | ON FILE |
| JOAO MIGUEL GALACHO GONCALVES VASCO | ON FILE |
| JOAO MIGUEL GONCALVES ALMEIDA FERREIRA | ON FILE |
| JOAO MIGUEL GUERREIRO DUARTE | ON FILE |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ON FILE |
| JOAO MIGUEL LOPES MIRA | ON FILE |
| JOAO MIGUEL MARQUES DA TORRE | ON FILE |
| JOAO MIGUEL MARQUES FERREIRA | ON FILE |
| JOAO MIGUEL MENDES FERNANDES | ON FILE |
| JOAO MIGUEL MENDES FERREIRA | ON FILE |
| JOAO MIGUEL MESQUITA COSTA | ON FILE |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ON FILE |
| JOAO MIGUEL NEVES ESTEVES | ON FILE |
| JOAO MIGUEL NORONHA DA COSTA | ON FILE |
| JOAO MIGUEL PEREIRA LEITE | ON FILE |
| JOAO MIGUEL PINHEIRO LOPES | ON FILE |
| JOAO MIGUEL QUINTELA | ON FILE |
| JOAO MIGUEL RIBEIRO DURAES | ON FILE |
| JOAO MIGUEL RODRIGUES PEREIRA | ON FILE |
| JOAO MIGUEL ROQUE MOURAO | ON FILE |
| JOAO MIGUEL SALVADOR NOBRE | ON FILE |
| JOAO MIGUEL SERRA ALVES | ON FILE |
| JOAO MIGUEL SIMOES DE CARVALHO | ON FILE |
| JOAO MIGUEL TEIXEIRA AGOSTINHO | ON FILE |
| JOAO MONTEIRO FERREIRA DE MIRA COROA | ON FILE |
| JOAO MOREIRA DIAS DE REZENDE TEIXEIRA | ON FILE |
| JOAO MOURA LEAL FILHO | ON FILE |
| JOAO NORBERTO FERNANDES DA COSTA LIMA | ON FILE |
| JOAO NORBERTO RAMOS MARQUES | ON FILE |
| JOAO NUNO DOS SANTOS SILVA | ON FILE |
| JOAO NUNO MONTEIRO JULIO TAQUELIM DA CRUZ | ON FILE |
| JOAO NUNO SOARES DOS REIS | ON FILE |
| JOAO NUNO VAZ MARCOS GARCIA | ON FILE |
| JOAO ONEILL ABREU VALENTE | ON FILE |
| JOAO P MORAIS-GODOI | ON FILE |
| JOAO PAULO ALVES DOS SANTOS RODRIGUES | ON FILE |
| JOAO PAULO CARRACHA MARQUES | ON FILE |
| JOAO PAULO COELHO ROQUE GAMEIRO | ON FILE |
| JOAO PAULO DA COSTA RIBEIRO E SILVA | ON FILE |
| JOAO PAULO DA SILVA ALMEIDA | ON FILE |
| JOAO PAULO DA SILVA PELAIO COELHO DE MOURA | ON FILE |
| JOAO PAULO DIAS GONCALVES | ON FILE |
| JOAO PAULO FERNANDES QUINTANILHA | ON FILE |
| JOAO PAULO HOMEM DE MACEDO JORDAO | ON FILE |
| JOAO PAULO LEITE BOTELHO | ON FILE |
| JOAO PAULO LOPES SILVA | ON FILE |
| JOAO PAULO MARTINS MARQUES | ON FILE |
| JOAO PAULO MATOS SOUSA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO PAULO MILITAO SILVA COTRIM | ON FILE |
| JOAO PAULO MIRO DA COSTA RODRIGUES | ON FILE |
| JOAO PAULO REAL BUGALHO MARQUES HEITOR | ON FILE |
| JOAO PAULO REGO LOUREIRO | ON FILE |
| JOAO PAULO SANCHEZ VELUDO | ON FILE |
| JOAO PAULO SOARES | ON FILE |
| JOAO PAULO SOARES | ON FILE |
| JOAO PAULO VERISSIMO DA PIEDADE DAMIAES | ON FILE |
| JOAO PAULO VERISSIMO DIAS | ON FILE |
| JOAO PEDRO AGUIAR DE ALARCAO | ON FILE |
| JOAO PEDRO AMARO DA SILVA HORTA | ON FILE |
| JOAO PEDRO ANDRE MARTINS | ON FILE |
| JOAO PEDRO BARAO DE SA | ON FILE |
| JOAO PEDRO BARBOSA RIBEIRO FALCAO | ON FILE |
| JOAO PEDRO BATISTA TEIXEIRA | ON FILE |
| JOAO PEDRO BOTA VICENTE ALVES | ON FILE |
| JOAO PEDRO BROCHADO PEDRAS MACEDO SILVA | ON FILE |
| JOAO PEDRO CALVO MATOS | ON FILE |
| JOAO PEDRO CAPINHA DA SILVA | ON FILE |
| JOAO PEDRO CARDOSO DOS SANTOS | ON FILE |
| JOAO PEDRO CERQUEIRA DE SOUSA MOURATO | ON FILE |
| JOAO PEDRO COELHO CAFE MARQUES | ON FILE |
| JOAO PEDRO COELHO DAMIAO DIAS | ON FILE |
| JOAO PEDRO COIMBRA MARTINS TAPADAS | ON FILE |
| JOAO PEDRO COITO HENRIQUES | ON FILE |
| JOAO PEDRO COIXAO DOS REIS BENTO | ON FILE |
| JOAO PEDRO CORREIA KUSTER MAIA | ON FILE |
| JOAO PEDRO DA SILVA DAMASIO | ON FILE |
| JOAO PEDRO DA SILVA RODRIGUES | ON FILE |
| JOAO PEDRO DAMAS MARTINS | ON FILE |
| JOAO PEDRO DE PAIVA NOITES | ON FILE |
| JOAO PEDRO DIAS COUTINHO | ON FILE |
| JOAO PEDRO DIAS MADEIRAS | ON FILE |
| JOAO PEDRO DIAS OLIVEIRA | ON FILE |
| JOAO PEDRO DOS SANTOS DIOGO | ON FILE |
| JOAO PEDRO DOS SANTOS MENDES | ON FILE |
| JOAO PEDRO DOS SANTOS ROMEIRO | ON FILE |
| JOAO PEDRO ESTEFAN UCHOA CAVALCANTI | ON FILE |
| JOAO PEDRO FARIA DA SILVA SANTOS | ON FILE |
| JOAO PEDRO FARINHA NUNES DA COSTA | ON FILE |
| JOAO PEDRO FERNANDES SILVA | ON FILE |
| JOAO PEDRO FERREIRA DA SILVA | ON FILE |
| JOAO PEDRO FORTE SILVA DE CARVALHO | ON FILE |
| JOAO PEDRO FROTA FERRAZ | ON FILE |
| JOAO PEDRO GADELHA DE LIMA | ON FILE |
| JOAO PEDRO GALVEIA BEXIGA | ON FILE |
| JOAO PEDRO GOMES RAMOS | ON FILE |
| JOAO PEDRO GONCALVES DA SILVA | ON FILE |
| JOAO PEDRO GONCALVES DE ALMEIDA | ON FILE |
| JOAO PEDRO IGLESIAS CORREIA | ON FILE |
| JOAO PEDRO INACIO DA SILVA RATO | ON FILE |
| JOAO PEDRO JARDIM FERNANDES DE ARAUJO | ON FILE |
| JOAO PEDRO LIMAO MARQUES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO PEDRO LOPES CLARA | ON FILE |
| JOAO PEDRO LOURO ALMEIDA MARQUES | ON FILE |
| JOAO PEDRO M SANTOS | ON FILE |
| JOAO PEDRO MACEDO COSTA | ON FILE |
| JOAO PEDRO MACHADO ROCHA | ON FILE |
| JOAO PEDRO MADUREIRA ANCA VALENTIM CARREIRA | ON FILE |
| JOAO PEDRO MARQUES DE SOUSA | ON FILE |
| JOAO PEDRO MENDES PORTELA | ON FILE |
| JOAO PEDRO MIRANDA DOS SANTOS | ON FILE |
| JOAO PEDRO MOREIRA ALEIXO | ON FILE |
| JOAO PEDRO MOURISCO ALVES CORREIA | ON FILE |
| JOAO PEDRO NUNES DE ALMEIDA | ON FILE |
| JOAO PEDRO PEREIRA COELHO | ON FILE |
| JOAO PEDRO PEREIRA DA SILVA | ON FILE |
| JOAO PEDRO PERES MESQUITA | ON FILE |
| JOAO PEDRO PESSOA COUCEIRO | ON FILE |
| JOAO PEDRO PINHO MONTEIRO | ON FILE |
| JOAO PEDRO PINTO CASTANHEIRA DE MOURA | ON FILE |
| JOAO PEDRO RIBEIRO CORREIA | ON FILE |
| JOAO PEDRO RODRIGUES BARATA | ON FILE |
| JOAO PEDRO RODRIGUES MENDONCA | ON FILE |
| JOAO PEDRO RODRIGUES PEREIRA BRITES | ON FILE |
| JOAO PEDRO SANTOS COSTA | ON FILE |
| JOAO PEDRO SANTOS PAIS | ON FILE |
| JOAO PEDRO SEPULVEDA MACHADO DURAES | ON FILE |
| JOAO PEDRO SERRANO DA SILVA PEREIRA | ON FILE |
| JOAO PEDRO SILVA CONDE LOPES | ON FILE |
| JOAO PEDRO SIMOES DA SILVA | ON FILE |
| JOAO PEDRO TAVARES DOS SANTOS SILVA | ON FILE |
| JOAO PEDRO TRINDADE RAMALHO | ON FILE |
| JOAO PEDROSE DA COSTA GARCIA | ON FILE |
| JOAO PEREIRA PISSARRA | ON FILE |
| JOAO PIERRE MARTINS DIAS | ON FILE |
| JOAO RAFAEL BARRENHO LIMA GALEGO | ON FILE |
| JOAO RAFAEL LOPES GOMES | ON FILE |
| JOAO RAIMUNDO VON FUNCKE | ON FILE |
| JOAO RENATO DOMINGUES BAROSEIRO SANTOS | ON FILE |
| JOAO RENATO KAVAMOTO FAYAD | ON FILE |
| JOAO RIBEIRO FERREIRA | ON FILE |
| JOAO RICARDO ANTUNES AFONSO | ON FILE |
| JOAO RICARDO BRAGA DE OLIVEIRA | ON FILE |
| JOAO RICARDO CRISTOVAO CARDOSO | ON FILE |
| JOAO RICARDO DA COSTA SILVA | ON FILE |
| JOAO RICARDO DE AZEVEDO FERREIRA | ON FILE |
| JOAO RICARDO GIL HENRIQUES | ON FILE |
| JOAO RICARDO RIBEIRO PIRES | ON FILE |
| JOAO RICARDO RODRIGUES DA SILVA | ON FILE |
| JOAO RICARDO SAM BENTO VALENTE | ON FILE |
| JOAO ROBERTO MORAES DOMINGUES | ON FILE |
| JOAO ROCHA MACHADO | ON FILE |
| JOAO RODRIGUES CALDAS CAETANO | ON FILE |
| JOAO RODRIGUES LARANJEIRA | ON FILE |
| JOAO RUIVO TEIXEIRA DOS SANTOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO STELLA FERREIRA DA SILVA | ON FILE |
| JOAO TEIXEIRA FILIPE | ON FILE |
| JOAO TIAGO BARTOLOMEU PIO | ON FILE |
| JOAO TIAGO FERREIRA BATISTA DIAS | ON FILE |
| JOAO TIAGO FIGUEIREDO FAO | ON FILE |
| JOAO TIAGO GOMES DE SA CASTRO | ON FILE |
| JOAO TIAGO PEREIRA DIAS | ON FILE |
| JOAO TOMAS SA CAMBOA FERREIRA DIAS | ON FILE |
| JOAO VAZ PAES MAMEDE | ON FILE |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ON FILE |
| JOAO VICTOR BOTELHO GONCALVES | ON FILE |
| JOAO VICTOR DURAES GOMES OLIVA | ON FILE |
| JOAO VICTOR LIMA VIANA | ON FILE |
| JOAO VICTOR REIS RABELO MERCADANTE BECKE | ON FILE |
| JOAO VICTOR RIBEIRO CONCEICAO | ON FILE |
| JOAO VIEGAS MOURAO GOMES | ON FILE |
| JOAO VITOR FREITAS BAIROS | ON FILE |
| JOAO VITOR RIZATTI | ON FILE |
| JOAO VITOR TERNES RECH | ON FILE |
| JOAQUIM ANDRE ROCHA NOGUEIRA | ON FILE |
| JOAQUIM DA FONSECA BARRETO | ON FILE |
| JOAQUIM DIAS MARTINS DE ARAUJO | ON FILE |
| JOAQUIM FELIX | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM FILIPE RODRIGUES BENTES | ON FILE |
| JOAQUIM GOMEZ PECINA | ON FILE |
| JOAQUIM JOSE BASTOS DE OLIVEIRA | ON FILE |
| JOAQUIM JOSL DOS SANTOS RAMALHO | ON FILE |
| JOAQUIM MANUEL PEREIRA MESTRE | ON FILE |
| JOAQUIM MARSA BOU | ON FILE |
| JOAQUIM MENDES PEREIRA | ON FILE |
| JOAQUIM MIGUEL ALVES COSTA DOS SANTOS ROCHA | ON FILE |
| JOAQUIM MIGUEL DA CRUZ GOMES | ON FILE |
| JOAQUIM PEDRO ANTUNES ALCAFACHE | ON FILE |
| JOAQUIM T DASILVA JR | ON FILE |
| JOAQUIM VALDEVINO DE BRITO NETO | ON FILE |
| JOAQUIN ACOSTA DE LA ROSA | ON FILE |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ON FILE |
| JOAQUIN ANDRES SERNA | ON FILE |
| JOAQUIN ANTONIO BAQUERIZO AROSEMENA | ON FILE |
| JOAQUIN ARTURO POCKELS BALAGUER | ON FILE |
| JOAQUIN BELTRAN | ON FILE |
| JOAQUIN BERNARDO BUR | ON FILE |
| JOAQUIN BERTONI GONZALEZ | ON FILE |
| JOAQUIN BROGLIATTI | ON FILE |
| JOAQUIN CASANOVA CUENCA | ON FILE |
| JOAQUIN DANIEL JACOME GILER | ON FILE |
| JOAQUIN DELGADO | ON FILE |
| JOAQUIN DIEGO MORALES CORDOVILLA | ON FILE |
| JOAQUIN DONATO ALCERRO GARCIA | ON FILE |
| JOAQUIN EMILIO MARTINEZ TALLET | ON FILE |
| JOAQUIN EMMANUEL GONZALEZ CARRILLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAQUIN ESCOBAR SOTO | ON FILE |
| JOAQUIN ESPILDORA MORAGA | ON FILE |
| JOAQUIN FABRISIO MORALES | ON FILE |
| JOAQUIN FEDERICO CORDOBA | ON FILE |
| JOAQUIN FERNANDEZ DE BENEDETTI | ON FILE |
| JOAQUIN FERNANDO NINO | ON FILE |
| JOAQUIN FERRERO | ON FILE |
| JOAQUIN FLEITAS PASTORINI | ON FILE |
| JOAQUIN FRANCISCO CERCADO | ON FILE |
| JOAQUIN FRANCISCO JUBERIAS VIDAL | ON FILE |
| JOAQUIN FRANCISCO RUIZ RODRIGUEZ | ON FILE |
| JOAQUIN FREGONI QUINTAR | ON FILE |
| JOAQUIN FRIEDLI | ON FILE |
| JOAQUIN GARCIA | ON FILE |
| JOAQUIN GONSALVES | ON FILE |
| JOAQUIN GONZALEZ MOLINA | ON FILE |
| JOAQUIN GONZALEZ ROMAN | ON FILE |
| JOAQUIN GRANADOS VILLODRE | ON FILE |
| JOAQUIN GRAU REYES | ON FILE |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ON FILE |
| JOAQUIN IGNACIO GRUFFAT | ON FILE |
| JOAQUIN IGNACIO LOPEZ ARNALDO | ON FILE |
| JOAQUIN IGNACIO RIOS CARRANZA | ON FILE |
| JOAQUIN JON III BALUGA DUGYON | ON FILE |
| JOAQUIN JOSE RUBIO BANOS | ON FILE |
| JOAQUIN JOSE SOTOMAYOR COLL | ON FILE |
| JOAQUIN JURADO ROIG | ON FILE |
| JOAQUIN LEOPOLDO PERERA | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN MACIAS SANCHO | ON FILE |
| JOAQUIN MANGANARO | ON FILE |
| JOAQUIN MARTIN | ON FILE |
| JOAQUIN MATIAS ITHURRAT | ON FILE |
| JOAQUIN PASTOR | ON FILE |
| JOAQUIN PEDRON | ON FILE |
| JOAQUIN REBERTE FERRAN | ON FILE |
| JOAQUIN RIOS GIMENO | ON FILE |
| JOAQUIN RIVES GAMBIN | ON FILE |
| JOAQUIN RODRIGUEZ SAA | ON FILE |
| JOAQUIN ROMAN LOPEZ | ON FILE |
| JOAQUIN RUS BONO | ON FILE |
| JOAQUIN SAGAS | ON FILE |
| JOAQUIN SALVADOR TURPIN TORTOSA | ON FILE |
| JOAQUIN SAMON BRUGUERA | ON FILE |
| JOAQUIN SANCHEZ ALLOATTI | ON FILE |
| JOAQUIN SARTE FERNANDEZ | ON FILE |
| JOAQUIN SEGURA FERNANDEZ | ON FILE |
| JOAQUIN SILVA | ON FILE |
| JOAQUIN SILVA | ON FILE |
| JOAQUIN TALAVERA CAMPOS | ON FILE |
| JOAQUIN TONNELIER | ON FILE |
| JOAQUIN TORRES | ON FILE |
| JOAQUIN TOVAR LOPEZ | ON FILE |
| JOAQUIN UBERO ALMUNIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAQUIN VAZQUEZ SANCHEZ | ON FILE |
| JOAQUIN VICO NAVARRO | ON FILE |
| JOAQUIN VINCENT | ON FILE |
| JOAQUIN VOCOS | ON FILE |
| JOAQUINA ROSA SANTOS FIALHO TOJO DE ARAUJO ORTIZ | ON FILE |
| JOAR ERIK NIELSEN | ON FILE |
| JOARES R MOURA | ON FILE |
| JOAS MICHA BAYHA | ON FILE |
| JOASH CHIN WOEI KIT | ON FILE |
| JOASH JERAHME-EL OSPINO | ON FILE |
| JOASH MUKESH CHETTY | ON FILE |
| JOB ADRIAAN MUIJEN | ON FILE |
| JOB DAMIEN BAKKER | ON FILE |
| JOB DAVID BEELEN | ON FILE |
| JOB ENRIQUE PACHECO PONCE | ON FILE |
| JOB H W VAN ASCH | ON FILE |
| JOB HAMANN | ON FILE |
| JOB JASON UY CHUA | ON FILE |
| JOB JOHANNES ALIOUNE MERTEN | ON FILE |
| JOB M VAN AARLE | ON FILE |
| JOB NELIS | ON FILE |
| JOB PAGADUAN | ON FILE |
| JOB ROSMALEN | ON FILE |
| JOB TRAVIS HOLTZSCHER | ON FILE |
| JOB VALENTIJN MARC KROON | ON FILE |
| JOB WESNER BRUNAT | ON FILE |
| JOB Z MARTINEZ MENDEZ | ON FILE |
| JOBAN SINGH | ON FILE |
| JOBBE MARTIJN SCHILLHORN VAN VEEN | ON FILE |
| JOBE WALKER | ON FILE |
| JOBI FORREST ARMSTRONG | ON FILE |
| JOBIAN TANG YAK SAN (DENG YISHENG) | ON FILE |
| JOBILL CANTOR JR SCHNUPP | ON FILE |
| JOBIN SAM JOHNSON | ON FILE |
| JOBIN SATHIADHAS NULL | ON FILE |
| JOBRIATH M STEVENS | ON FILE |
| JOBSIMON BERTRAM HART | ON FILE |
| JOBSON GUSTAVO DA SILVA APOLINARIO | ON FILE |
| JOBY JAICKS ZACHARIAH | ON FILE |
| JOBY JOSEPH THUNDIL | ON FILE |
| JOBY JOY | ON FILE |
| JOBY LEWIS R STEPHENS | ON FILE |
| JOBY STEVEN CHOCK | ON FILE |
| JOBY THOMAS INGRAM DODD | ON FILE |
| JOBYE-KYLE KARMAKER | ON FILE |
| JOBYJEROM PETER JEROMBOY | ON FILE |
| JOCELIN LUBIN | ON FILE |
| JOCELIN MERAT | ON FILE |
| JOCELYN A GARCIA | ON FILE |
| JOCELYN ABIGAIL CHAMBERLIN | ON FILE |
| JOCELYN ALQUERO NAVARRA | ON FILE |
| JOCELYN AMNERIS HERRERA RODRIGUEZ VROLIJK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOCELYN ANTIPORDA GARCIA | ON FILE |
| JOCELYN ARSENAULT | ON FILE |
| JOCELYN BON CADUCOY | ON FILE |
| JOCELYN BUNALADE BAUTISTA | ON FILE |
| JOCELYN DANIEL PASCAL TRICOIRE | ON FILE |
| JOCELYN DAYUDAY FOGATA | ON FILE |
| JOCELYN DE CASTRO CREDO | ON FILE |
| JOCELYN FAITH WOO | ON FILE |
| JOCELYN FARINA | ON FILE |
| JOCELYN HERRERAMORENO | ON FILE |
| JOCELYN HIM | ON FILE |
| JOCELYN JAMES GAULLIER | ON FILE |
| JOCELYN JEAN-MARIE JEHAN | ON FILE |
| JOCELYN KEOLALAULANI DALIRE | ON FILE |
| JOCELYN LAMBERT | ON FILE |
| JOCELYN M ROBINSON | ON FILE |
| JOCELYN MAY HEELAN | ON FILE |
| JOCELYN MERCADO | ON FILE |
| JOCELYN MERCADO | ON FILE |
| JOCELYN MESIDOR | ON FILE |
| JOCELYN NICOLE JOHNSON | ON FILE |
| JOCELYN POULIOT | ON FILE |
| JOCELYN RAGUKONIS | ON FILE |
| JOCELYN ROY | ON FILE |
| JOCELYN ROY | ON FILE |
| JOCELYN SHEN SZE TING | ON FILE |
| JOCELYN SOKE LI HEW | ON FILE |
| JOCELYN SUMARIE VIDAL | ON FILE |
| JOCELYN TAN XI YUE | ON FILE |
| JOCELYN VICTORIA GUTKE | ON FILE |
| JOCELYN YAN MING LEE | ON FILE |
| JOCELYN YVAN M STOCK | ON FILE |
| JOCELYNE MARIE ESI MORENIKE ROYER | ON FILE |
| JOCELYNE NOELLA TIENTCHEU MAMVOU | ON FILE |
| JOCELYNE ROSE-MARIE MCCULLOCH | ON FILE |
| JOCELYNN MARIE JENSEN | ON FILE |
| JOCHANAN MANOAH LEENMAN | ON FILE |
| JOCHEM B H SCHEPERS | ON FILE |
| JOCHEM CHRISTIAAN DEKKER | ON FILE |
| JOCHEM FRANCESCO R THYS | ON FILE |
| JOCHEM FRANKLIN SCHRAA | ON FILE |
| JOCHEM GERARD FEIJEN | ON FILE |
| JOCHEM J VAN DER HAM | ON FILE |
| JOCHEM JOSEPH POPPEGAAL | ON FILE |
| JOCHEM LAUWERS | ON FILE |
| JOCHEM PIETER GERRITSEN | ON FILE |
| JOCHEM TIMMERMANS | ON FILE |
| JOCHEM VAN DEN HEUVEL | ON FILE |
| JOCHEM VAN TIEL | ON FILE |
| JOCHEM VONK | ON FILE |
| JOCHEN BRUNO VOLKMAR GÃ–TZELMANN | ON FILE |
| JOCHEN DI EH GRUBER | ON FILE |
| JOCHEN DIETER PASTETZKY | ON FILE |
| JOCHEN ERHARD OTT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOCHEN HENNECKE | ON FILE |
| JOCHEN HENRY MÃŒNNICH | ON FILE |
| JOCHEN HUBBUCH | ON FILE |
| JOCHEN JAN JABERG | ON FILE |
| JOCHEN JOHANNES REHRL | ON FILE |
| JOCHEN JULIEN G VERPAELE | ON FILE |
| JOCHEN LUCIENNE H DE VLEESCHAUWER | ON FILE |
| JOCHEN MICHA CLAES | ON FILE |
| JOCHEN ZINK | ON FILE |
| JOCHIM CORNELIUS MAENE | ON FILE |
| JOCK ANDREW JAMES MCLEOD | ON FILE |
| JOCOB LAUST JENSEN | ON FILE |
| JOCOB TAPPEL SCHOOP | ON FILE |
| JOCOB VILLEFRANCE | ON FILE |
| JODE MASON GANNON | ON FILE |
| JODEE ELLEN COLLINS | ON FILE |
| JODEE GRACE SOUTHWICK | ON FILE |
| JODEE LYN LEAHY | ON FILE |
| JODEE LYN LEAHY | ON FILE |
| JODEEN MARIE MARKLE | ON FILE |
| JODEH NASSAR | ON FILE |
| JODI ALLEN GIBSON | ON FILE |
| JODI ANN FRATERMAN | ON FILE |
| JODI ANN ISAACS | ON FILE |
| JODI ANN LOUISE WILSEY | ON FILE |
| JODI ANN M RICHARDS | ON FILE |
| JODI ANN STONEHOCKER | ON FILE |
| JODI ANNE BOWLIN | ON FILE |
| JODI ANNE HART | ON FILE |
| JODI CANGEMI | ON FILE |
| JODI EILEEN CHIEN | ON FILE |
| JODI ESTES HENNINGER | ON FILE |
| JODI HEATHER KLEIMOLA | ON FILE |
| JODI JULENE MAINWARING | ON FILE |
| JODI KYM MACKENZIE | ON FILE |
| JODI LASHAI MICHELLE ROGERS | ON FILE |
| JODI LEIGH ECKLAND | ON FILE |
| JODI LYNN MORRISON | ON FILE |
| JODI LYNN VOTEL | ON FILE |
| JODI MAREE FRYER | ON FILE |
| JODI MARGARET TAYLOR | ON FILE |
| JODI MARIE GRIESHOP | ON FILE |
| JODI MCGUIRE | ON FILE |
| JODI MICHELLE BZOVI | ON FILE |
| JODI MILLER | ON FILE |
| JODI ROTHERY | ON FILE |
| JODI-ANN NICOLA JACKSON | ON FILE |
| JODI-ANN NICOLE SAMUELS-PINNOCK | ON FILE |
| JODIE ALEXIS TURNER | ON FILE |
| JODIE ANNE FINDLAY | ON FILE |
| JODIE CROOT | ON FILE |
| JODIE ELSA LYNCH | ON FILE |
| JODIE HANNAH MAYLOR | ON FILE |
| JODIE LAURENSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JODIE LYNN CASTANEDA | ON FILE |
| JODIE LYNN GIESE | ON FILE |
| JODIE MADELYN REYES | ON FILE |
| JODIE MAE SEYMOUR | ON FILE |
| JODIE MARIE HARMON | ON FILE |
| JODIE PAIGE STEVENS | ON FILE |
| JODIE PATRICIA KELLEHER | ON FILE |
| JODIE REGINA CARNEY | ON FILE |
| JODIE WAN WEN CHAN | ON FILE |
| JODI-LYNN SPADEMAN | ON FILE |
| JODOK BETSCHART | ON FILE |
| JODOK STAEHLIN | ON FILE |
| JODY A WAGNER | ON FILE |
| JODY ANN HERNANDEZ | ON FILE |
| JODY ARVEDA | ON FILE |
| JODY BENTON HELMS | ON FILE |
| JODY CRYSTAL BONNETT | ON FILE |
| JODY E SWEINHART | ON FILE |
| JODY EMMETT POWELL | ON FILE |
| JODY GOTT | ON FILE |
| JODY HIGGINS | ON FILE |
| JODY L ADRIAANSE | ON FILE |
| JODY LEANNE THOULISS | ON FILE |
| JODY LEE BIZZLE | ON FILE |
| JODY LEE GARY | ON FILE |
| JODY LYNN MACLEOD | ON FILE |
| JODY MARK FITZGERALD | ON FILE |
| JODY MELVILLE | ON FILE |
| JODY OTONIEL ORELLANA | ON FILE |
| JODY P FLECK | ON FILE |
| JODY RON NOVAK-PAPP | ON FILE |
| JODY SPELLING | ON FILE |
| JOE A RAEL | ON FILE |
| JOE AKIKI | ON FILE |
| JOE ALAN BIXLER | ON FILE |
| JOE ALEXANDROW | ON FILE |
| JOE ALLAN ATKINS | ON FILE |
| JOE ALLEN CLEMENTS | ON FILE |
| JOE ALVAREZ | ON FILE |
| JOE ANDREW MCCORKLE | ON FILE |
| JOE ANDRY RAMBELOSON | ON FILE |
| JOE ANGEL REVELES | ON FILE |
| JOE ANTHONY LOPEZ | ON FILE |
| JOE ANTOINE DE MADET | ON FILE |
| JOE ANTOINE DE MADET | ON FILE |
| JOE ANTONIO LOPEZ ANDINO | ON FILE |
| JOE ANTONOVITCH GRIFFITH | ON FILE |
| JOE ARTHUR FONSECA | ON FILE |
| JOE ARTHUR P MACDONALD | ON FILE |
| JOE BARRY STOVALL | ON FILE |
| JOE BEACH | ON FILE |
| JOE BOB MCADAMS | ON FILE |
| JOE BROE MACKENZIE | ON FILE |
| JOE BRUNO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE CA LONG | ON FILE |
| JOE CASQUEJO | ON FILE |
| JOE CASTIGLIA | ON FILE |
| JOE CHARLES WILSON | ON FILE |
| JOE CHIA | ON FILE |
| JOE CHIAYU HUNG | ON FILE |
| JOE CHOR YENG CHUA | ON FILE |
| JOE CHOY | ON FILE |
| JOE CHUNE-MING CHENG | ON FILE |
| JOE D MARTINEZ | ON FILE |
| JOE DAGHER | ON FILE |
| JOE DAN COLLINS | ON FILE |
| JOE DANIEL JOHNSON | ON FILE |
| JOE DANIEL NINO | ON FILE |
| JOE DANIEL TELFORD | ON FILE |
| JOE DANNY CORREA | ON FILE |
| JOE DAVID MORTON | ON FILE |
| JOE DEAN FEAGIN | ON FILE |
| JOE DENG | ON FILE |
| JOE DOUGLAS KEEN | ON FILE |
| JOE DOYLE | ON FILE |
| JOE DYLAN D ' ARCY | ON FILE |
| JOE DYLAN NONACA | ON FILE |
| JOE EDWARD ESPINO | ON FILE |
| JOE EDWARD HARRIS | ON FILE |
| JOE EDWARD MALDONADO | ON FILE |
| JOE EMMANUEL KABYEMELA | ON FILE |
| JOE ENEA | ON FILE |
| JOE ERWIN LOVE | ON FILE |
| JOE GRIFFITH PRICE | ON FILE |
| JOE H HERNANDEZ JR | ON FILE |
| JOE HCHIAKIFREDERICK SCOVEL | ON FILE |
| JOE HEALEY | ON FILE |
| JOE HONG SENGVONG | ON FILE |
| JOE HUANG | ON FILE |
| JOE HUNT | ON FILE |
| JOE IAN GARCIA | ON FILE |
| JOE IAN TAYLOR | ON FILE |
| JOE INDO THACH | ON FILE |
| JOE ISAIS CORDERO | ON FILE |
| JOE J BARKER | ON FILE |
| JOE J SCHNEIDERBAUER | ON FILE |
| JOE JACKIE LIU | ON FILE |
| JOE JACKSON COLEY | ON FILE |
| JOE JAMES TORRES DORIA | ON FILE |
| JOE JEHUDA LEWO | ON FILE |
| JOE JIACHANG HSU | ON FILE |
| JOE JOE BIRDWELL | ON FILE |
| JOE JOEL MOTTA | ON FILE |
| JOE JOSEPH | ON FILE |
| JOE JOSEPH | ON FILE |
| JOE JOSEPH JACOB | ON FILE |
| JOE JUNIUS | ON FILE |
| JOE KALEY MORRISON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE KENNEDY | ON FILE |
| JOE KENNY SCANLON | ON FILE |
| JOE KIT YONG | ON FILE |
| JOE LANIGAN | ON FILE |
| JOE LEE NORTON | ON FILE |
| JOE LOUIS ESCOBEDO | ON FILE |
| JOE M STEVENS JR | ON FILE |
| JOE MAALOUF | ON FILE |
| JOE MARCELINO OLIVA | ON FILE |
| JOE MARRERO | ON FILE |
| JOE MARRON | ON FILE |
| JOE MATSUO COWAN | ON FILE |
| JOE MEMUNKAHAN | ON FILE |
| JOE MICHAEL BRUMWELL | ON FILE |
| JOE MORIARTY | ON FILE |
| JOE MOSED | ON FILE |
| JOE MUMFORD | ON FILE |
| JOE NA THEAN | ON FILE |
| JOE NEIL CALIFANO | ON FILE |
| JOE NGURU KARIUKI | ON FILE |
| JOE NGUYEN | ON FILE |
| JOE NICHOLAS HUCIK | ON FILE |
| JOE NUNEZ | ON FILE |
| JOE ORTON | ON FILE |
| JOE P SR GOBEA | ON FILE |
| JOE PARAS COOK | ON FILE |
| JOE PATRICK LESTER | ON FILE |
| JOE PATRICK SHIELDS | ON FILE |
| JOE PELTON | ON FILE |
| JOE PIZZONIA | ON FILE |
| JOE PRESTON | ON FILE |
| JOE QUICK | ON FILE |
| JOE RICHARD HAMILTON SCOTT | ON FILE |
| JOE RILEY MCFARLAND | ON FILE |
| JOE ROBERT MORRIS | ON FILE |
| JOE ROGER KUNSCH | ON FILE |
| JOE ROMERO | ON FILE |
| JOE ROMUALD CASASOPRANO | ON FILE |
| JOE RUBEN RAGGETT | ON FILE |
| JOE SENOGA | ON FILE |
| JOE STEPHAN THOMAS SISSON | ON FILE |
| JOE STEPHEN WILSON | ON FILE |
| JOE TAKUJI UEMURA | ON FILE |
| JOE TEET REBEL JOHNS | ON FILE |
| JOE THWAITE | ON FILE |
| JOE TIMOTHY RAYMOND LEVER | ON FILE |
| JOE VARGHESE VITHAYATHIL | ON FILE |
| JOE VASILKO SERRA | ON FILE |
| JOE VINCENT CORDERO TAPGOS | ON FILE |
| JOE W CHUNG | ON FILE |
| JOE WALLACE CORSE | ON FILE |
| JOE WALTER TERRY | ON FILE |
| JOE WATSON | ON FILE |
| JOE WAYNE HOLT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE WEBB | ON FILE |
| JOE WHITFIELD BOYD | ON FILE |
| JOE WILLIAM WELLS | ON FILE |
| JOE WILSON DALGARN | ON FILE |
| JOE XIN LEE | ON FILE |
| JOE YAP | ON FILE |
| JOE ZEPHERON COULTER | ON FILE |
| JOEAH SONG | ON FILE |
| JOEANTHONY FELIX | ON FILE |
| JOEBETT JAMES BUENAFLOR ARO | ON FILE |
| JOED ALBERTO RODRIGUEZ | ON FILE |
| JOED BABARAN DEMETILLO | ON FILE |
| JOEDAN DEAN BUTTIE | ON FILE |
| JOEDDIE PATRICK MENDOZA | ON FILE |
| JOEDOBED ELIASIB SAGASTUME MUNOZ | ON FILE |
| JOEDONALD CHINONYE UCHE | ON FILE |
| JOEFFREY ARIOLA DELOS SANTOS | ON FILE |
| JOEGI BIN RUKY UNGEF | ON FILE |
| JOEHUA ELLIS MURPHREE | ON FILE |
| JOEI DENE FITENY | ON FILE |
| JOEKE VAN DER VELDE | ON FILE |
| JOEL A ALVAREZ-CASTILLO | ON FILE |
| JOEL A BOARDMAN | ON FILE |
| JOEL A HORNER | ON FILE |
| JOEL A KINGSTON | ON FILE |
| JOEL A MAYSONET | ON FILE |
| JOEL A OVERWATER | ON FILE |
| JOEL A PANTTILA | ON FILE |
| JOEL A REDFORD | ON FILE |
| JOEL A ROBINS | ON FILE |
| JOEL AARON KING | ON FILE |
| JOEL ABDUL HUERTA PORTAL | ON FILE |
| JOEL ABELARDO JORQUERA CORDOVA | ON FILE |
| JOEL ABRAHAM VILELA CACERES | ON FILE |
| JOEL ABRAM MAXWELL | ON FILE |
| JOEL ADAM FRANK | ON FILE |
| JOEL ADAN GALLINGER | ON FILE |
| JOEL ADRIAN VAN BRUNT | ON FILE |
| JOEL ADRIAN ZARZA | ON FILE |
| JOEL ADRIANO MIRANDA PEREIRA | ON FILE |
| JOEL ALAIN BISSON | ON FILE |
| JOEL ALAN BROOKS | ON FILE |
| JOEL ALAN WILSON | ON FILE |
| JOEL ALEXANDER GUZMAN FUENTES | ON FILE |
| JOEL ALEXANDER MARTORANA | ON FILE |
| JOEL ALEXANDER SMITH | ON FILE |
| JOEL ALEXANDER ZIRMER LECHAIRE | ON FILE |
| JOEL ALEXIS NOGUERA | ON FILE |
| JOEL ALLAN THOMSON | ON FILE |
| JOEL ALLEN II GIER | ON FILE |
| JOEL ALLEN RISHE | ON FILE |
| JOEL ALLEN SMITH | ON FILE |
| JOEL ALLEN SUMNER | ON FILE |
| JOEL ALTAIRAN SARRAS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL ALTON WILLIAM | ON FILE |
| JOEL ALVARADO | ON FILE |
| JOEL AMIN WOODWARD | ON FILE |
| JOEL ANDERS CARL ERICKSON | ON FILE |
| JOEL ANDERSON VAILLANCOURT | ON FILE |
| JOEL ANDRE BRAITHWAITE | ON FILE |
| JOEL ANDRES FERNANDEZ | ON FILE |
| JOEL ANDREW BLUESTEIN | ON FILE |
| JOEL ANDREW COTHRAN | ON FILE |
| JOEL ANDREW CROWLEY | ON FILE |
| JOEL ANDREW GEDERS | ON FILE |
| JOEL ANDREW LEE FEINBERG | ON FILE |
| JOEL ANDREW MUELLER | ON FILE |
| JOEL ANDREW SCHARPNICK | ON FILE |
| JOEL ANDREW WARD | ON FILE |
| JOEL ANDREW WEANT | ON FILE |
| JOEL ANGEL GABRIEL RAMIREZ | ON FILE |
| JOEL ANTHONY IBARRA | ON FILE |
| JOEL ANTONIO LEIVA | ON FILE |
| JOEL ANTONIO PANDO LLANOS | ON FILE |
| JOEL ARTURO LUIS | ON FILE |
| JOEL ASHTON MORGAN | ON FILE |
| JOEL AUGUSTINE DIGNAM | ON FILE |
| JOEL AUSTIN HENDERSON | ON FILE |
| JOEL AVI SUMNER | ON FILE |
| JOEL AVITIA | ON FILE |
| JOEL AXEL RASMUS MILESSON | ON FILE |
| JOEL B HOLLAND | ON FILE |
| JOEL B SCHON | ON FILE |
| JOEL BARETT BRUERD | ON FILE |
| JOEL BARY BECKINGHAM | ON FILE |
| JOEL BAUL GARCIA | ON FILE |
| JOEL BENJAMIN COOK | ON FILE |
| JOEL BENJAMIN MARTIN | ON FILE |
| JOEL BERNARD ADELMAN | ON FILE |
| JOEL BERNARD SWERSKY | ON FILE |
| JOEL BESSA GODINHO | ON FILE |
| JOEL BHARATH PATHYNATHAN | ON FILE |
| JOEL BLANC | ON FILE |
| JOEL BORON TUVILLA | ON FILE |
| JOEL BOYD GUY | ON FILE |
| JOEL BRANDON EVANS | ON FILE |
| JOEL BRANDON KAUFTHEIL | ON FILE |
| JOEL BREEN | ON FILE |
| JOEL BRENT STRANG | ON FILE |
| JOEL BRETT TARTAKOVSKY MALCHIONDO | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL BRYAN MAGNO | ON FILE |
| JOEL C BOEHM | ON FILE |
| JOEL CABRERA | ON FILE |
| JOEL CALOS DE VIT | ON FILE |
| JOEL CAMERON | ON FILE |
| JOEL CAMERON YOUNG | ON FILE |
| JOEL CAMILO PINTO DA MATA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL CASTILLO JARAMILLO | ON FILE |
| JOEL CHNG MING XUAN | ON FILE |
| JOEL CHRISTIAN BOOT | ON FILE |
| JOEL CHRISTIAN PHILIPPE TOZZI | ON FILE |
| JOEL CHRISTOPHER MCINNES | ON FILE |
| JOEL CRAIG OSBORN | ON FILE |
| JOEL CRAIG TRUCKSESS | ON FILE |
| JOEL CRUZ | ON FILE |
| JOEL D HALFORD | ON FILE |
| JOEL D NICEWANDER | ON FILE |
| JOEL D ROCKFORD | ON FILE |
| JOEL DAMIAN PLUESS | ON FILE |
| JOEL DANIEL ANTON | ON FILE |
| JOEL DANIEL HIGHFILL | ON FILE |
| JOEL DANIEL LACINE | ON FILE |
| JOEL DANIEL PANNING II | ON FILE |
| JOEL DANIEL PIELAK | ON FILE |
| JOEL DANIEL ROCKEY | ON FILE |
| JOEL DASTOUS PAGE | ON FILE |
| JOEL DAVID ALEJANDRE | ON FILE |
| JOEL DAVID BEATY | ON FILE |
| JOEL DAVID CROSS | ON FILE |
| JOEL DAVID DLOUHY | ON FILE |
| JOEL DAVID DODDRIDGE | ON FILE |
| JOEL DAVID FETHERLIN | ON FILE |
| JOEL DAVID GRUNDEN | ON FILE |
| JOEL DAVID INI | ON FILE |
| JOEL DAVID KRUSHKA | ON FILE |
| JOEL DAVID MCANDREW | ON FILE |
| JOEL DAVID SCHROEDER | ON FILE |
| JOEL DAVID SCHWAIGER | ON FILE |
| JOEL DAVID SHILLIDAY | ON FILE |
| JOEL DAVID VAN PATTEN | ON FILE |
| JOEL DAVID WETTSTONE | ON FILE |
| JOEL DAVIN MARTIN | ON FILE |
| JOEL DE KOK | ON FILE |
| JOEL DELOSSANTOS RIVERA | ON FILE |
| JOEL DESSERT | ON FILE |
| JOEL DEWI HILL | ON FILE |
| JOEL DIAZ SANTANA | ON FILE |
| JOEL DOMINIC REEVES | ON FILE |
| JOEL DOMINIC SMEES | ON FILE |
| JOEL DOMINIC TOWARD | ON FILE |
| JOEL DOMINIQUE HEGY | ON FILE |
| JOEL DOS SANTOS | ON FILE |
| JOEL DOUGLAS BRAUN | ON FILE |
| JOEL DOUGLAS COMM | ON FILE |
| JOEL DOUGLAS FEARON | ON FILE |
| JOEL DOUGLAS WENZEL | ON FILE |
| JOEL DOUGLAS WIER | ON FILE |
| JOEL DOUGLAS WOLFGANG | ON FILE |
| JOEL DOUGLASS RAY | ON FILE |
| JOEL DROLET DESJARDINS | ON FILE |
| JOEL DUBOIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL DUFF LAWRENCE | ON FILE |
| JOEL E MASCARINAS | ON FILE |
| JOEL E TORRES-RODRIGUEZ | ON FILE |
| JOEL EDMUND SKOTAK | ON FILE |
| JOEL EDUARDO GALLARDO VIGODSKY | ON FILE |
| JOEL EDWARD BRADY | ON FILE |
| JOEL EDWARD II MAROUSEK | ON FILE |
| JOEL EGGER | ON FILE |
| JOEL ELIEL PEKARI | ON FILE |
| JOEL ELLIOTT BRAXTON | ON FILE |
| JOEL ELLIOTT MURPHY | ON FILE |
| JOEL EMILIO PARDILLA | ON FILE |
| JOEL ENRIQUE BRAMBILA | ON FILE |
| JOEL ENRIQUE MARRERO | ON FILE |
| JOEL ERIC COLEMAN NAKAI | ON FILE |
| JOEL ERIC POTTER | ON FILE |
| JOEL ERNESTO EGUIZA GONZALEZ | ON FILE |
| JOEL ERWIN TYRRELL | ON FILE |
| JOEL ESPINOZA | ON FILE |
| JOEL ESTEBAN DIAZ | ON FILE |
| JOEL EUSEBI | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL F B DA SILVA | ON FILE |
| JOEL FABIAN VALDEZ FERNANDEZ | ON FILE |
| JOEL FAJARDO | ON FILE |
| JOEL FAUCONNIER | ON FILE |
| JOEL FELDMAN | ON FILE |
| JOEL FERDINAND DERRICO | ON FILE |
| JOEL FIGUEROA | ON FILE |
| JOEL FITZGERALD | ON FILE |
| JOEL FLETCHER CHRISTIAN BIRCH | ON FILE |
| JOEL FRANCIS BENNETT | ON FILE |
| JOEL FRANCIS DAVIE | ON FILE |
| JOEL FREDERICK RUFF | ON FILE |
| JOEL FRIEDMAN | ON FILE |
| JOEL GAGNIER | ON FILE |
| JOEL GALINDO | ON FILE |
| JOEL GANDARINHO CRUZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL GARIEPY-SAPER | ON FILE |
| JOEL GENTRY SCOTT | ON FILE |
| JOEL GIULIANO DELIGIANNIS | ON FILE |
| JOEL GNUI ZIXIONG | ON FILE |
| JOEL GOH ZHAN YI | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GOTSCH | ON FILE |
| JOEL GOTTEHRER | ON FILE |
| JOEL GRANADO | ON FILE |
| JOEL GREGORY BAKIAN | ON FILE |
| JOEL GREGORY BURNS | ON FILE |
| JOEL GREGORY EVEREST | ON FILE |
| JOEL GREGORY SPEED | ON FILE |
| JOEL GUILLERAY | ON FILE |
| JOEL GUSTAVO SPANO | ON FILE |
| JOEL HAE WON JANG | ON FILE |
| JOEL HANG | ON FILE |
| JOEL HARRIS HEFNER | ON FILE |
| JOEL HENRIQUE BRITO PINTO | ON FILE |
| JOEL HENRIQUE MARTINS | ON FILE |
| JOEL HENRY ST LAURENT | ON FILE |
| JOEL HERVE COURBIN | ON FILE |
| JOEL HICKMAN | ON FILE |
| JOEL HINARAI CHALONS | ON FILE |
| JOEL HUBER | ON FILE |
| JOEL I MOUSSEAU | ON FILE |
| JOEL IAN DANIELS | ON FILE |
| JOEL IAN DAVID WEEDY | ON FILE |
| JOEL IAN DAVID WEEDY | ON FILE |
| JOEL IAN GRAHAM | ON FILE |
| JOEL IRA ENGLANDER | ON FILE |
| JOEL ISAAC FELDPAUSCH | ON FILE |
| JOEL ISRAEL RAMIREZ | ON FILE |
| JOEL J GREENSILL | ON FILE |
| JOEL J JAZWIECKI | ON FILE |
| JOEL J MANCHAK | ON FILE |
| JOEL J NEGRON RIOS | ON FILE |
| JOEL J PRESCOTT | ON FILE |
| JOEL JACKSONURES HUBBARD | ON FILE |
| JOEL JAHLEEL BROWN | ON FILE |
| JOEL JAMES DAWES | ON FILE |
| JOEL JAMES FENSKE | ON FILE |
| JOEL JAMES REYNE SPRING | ON FILE |
| JOEL JAMES WERLINE | ON FILE |
| JOEL JAMON RENDON | ON FILE |
| JOEL JANISSE | ON FILE |
| JOEL JAOEL SEVA | ON FILE |
| JOEL JAY CRIS MOTTAZ | ON FILE |
| JOEL JEAN PAUL VICTOR STRENG | ON FILE |
| JOEL JEEVAN SATCHI | ON FILE |
| JOEL JEFFREY BORCHARDT | ON FILE |
| JOEL JEREMIA KIEMA | ON FILE |
| JOEL JEYASURYA | ON FILE |
| JOEL JIA WEI KOH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL JIMENEZ ESPINOSA | ON FILE |
| JOEL JOHN DAUTEUIL | ON FILE |
| JOEL JOHN VANDERWAL | ON FILE |
| JOEL JONAHTAN MINAYA MEDINA | ON FILE |
| JOEL JONATHAN DEBOOY | ON FILE |
| JOEL JONATHAN FRITS NAARENDORP | ON FILE |
| JOEL JOSEPH RICARD | ON FILE |
| JOEL JOSSEL JESURUN | ON FILE |
| JOEL JOSSUE ROSARIO ESPINOSA | ON FILE |
| JOEL JOSUE ROLDAN | ON FILE |
| JOEL JOVAN CISNEROS | ON FILE |
| JOEL JUHANI JYLHA | ON FILE |
| JOEL JULIAN LOZANO | ON FILE |
| JOEL JULIAN WACHTER | ON FILE |
| JOEL JUSTUS EWUSIAK | ON FILE |
| JOEL KAI LENZ | ON FILE |
| JOEL KAISER | ON FILE |
| JOEL KANDY | ON FILE |
| JOEL KARL FREDRIK WINTHER | ON FILE |
| JOEL KEITH JOHNSON | ON FILE |
| JOEL KELLEY DAUTEN | ON FILE |
| JOEL KENNETH BEAUDOIN | ON FILE |
| JOEL KENNETH TROWBRIDGE | ON FILE |
| JOEL KIALA KAMALANDO | ON FILE |
| JOEL KIBBLEWHITE STEVEN | ON FILE |
| JOEL KIERAN STADTLANDER | ON FILE |
| JOEL KIM BOLIVAR BERMUDO | ON FILE |
| JOEL KONATE TANKEU TCHUIKOU | ON FILE |
| JOEL KRISTIAN BOUKOGIANNIS | ON FILE |
| JOEL LANCE LUNENFELD | ON FILE |
| JOEL LARS ERIK WALLGREN | ON FILE |
| JOEL LATORRE | ON FILE |
| JOEL LAVA | ON FILE |
| JOEL LEBARON STEWART | ON FILE |
| JOEL LEE KINDBERG | ON FILE |
| JOEL LEE WEN PENG | ON FILE |
| JOEL LEE XIANG LOONG | ON FILE |
| JOEL LEON PALADINO | ON FILE |
| JOEL LEONARDO PENA GARCIA | ON FILE |
| JOEL LESLIE BOLNICK | ON FILE |
| JOEL LEVEILLE | ON FILE |
| JOEL LEVERE BECKUM | ON FILE |
| JOEL LIM PUN CYU | ON FILE |
| JOEL LINDEMAN-COLLINS | ON FILE |
| JOEL LOH YUE ER | ON FILE |
| JOEL LOUIS BELANGER | ON FILE |
| JOEL LUCA MEYER | ON FILE |
| JOEL LUIS PEREZ | ON FILE |
| JOEL M CHMURA | ON FILE |
| JOEL M SQUELCH | ON FILE |
| JOEL MADERO | ON FILE |
| JOEL MAKENGO BONDO | ON FILE |
| JOEL MAKOTO YANAGIMACHI | ON FILE |
| JOEL MANUEL ESPIRITU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL MANUEL GONZALEZ HERNANDEZ | ON FILE |
| JOEL MANUEL PINHEIRO DA SILVA | ON FILE |
| JOEL MANUEL POU FEBLES | ON FILE |
| JOEL MARC GOUDSMIT | ON FILE |
| JOEL MARCEL DAVIS | ON FILE |
| JOEL MARCEL STAUBER | ON FILE |
| JOEL MARCOLINO FERREIRA | ON FILE |
| JOEL MARIE ROSSET | ON FILE |
| JOEL MARK MICKAIL | ON FILE |
| JOEL MARK PETER SYMMONS | ON FILE |
| JOEL MARK RIGHTLER | ON FILE |
| JOEL MARKUS MILD | ON FILE |
| JOEL MARTIN NETTLES | ON FILE |
| JOEL MARTIN SANTILLAN | ON FILE |
| JOEL MATS WESTROM | ON FILE |
| JOEL MATTHEW COVIELLO | ON FILE |
| JOEL MATTIA WOHLHAUSER | ON FILE |
| JOEL MAURICIO MAZARIEGO | ON FILE |
| JOEL MAWUNYO ANTHONY | ON FILE |
| JOEL MC QUATE WITTEL | ON FILE |
| JOEL MEDERO | ON FILE |
| JOEL MESTRES LASCANO | ON FILE |
| JOEL MICHAEL ANDERSON | ON FILE |
| JOEL MICHAEL BELKO | ON FILE |
| JOEL MICHAEL CEDERBERG | ON FILE |
| JOEL MICHAEL HAWDON | ON FILE |
| JOEL MICHAEL HERRERA | ON FILE |
| JOEL MICHAEL LAURENCE CALTON | ON FILE |
| JOEL MICHAEL ROUSH DCRISTINA | ON FILE |
| JOEL MICHAEL SCOTT | ON FILE |
| JOEL MICHALAK | ON FILE |
| JOEL MICHEL FORTIN | ON FILE |
| JOEL MIGUEL ESCOBAR | ON FILE |
| JOEL MIGUEL MERCEDES | ON FILE |
| JOEL MOFTAH | ON FILE |
| JOEL MOISES ABADI RUBINSTEIN | ON FILE |
| JOEL MONEGRO | ON FILE |
| JOEL MOONEY CUMMINGS | ON FILE |
| JOEL MORALES GONZALEZ | ON FILE |
| JOEL MORAN | ON FILE |
| JOEL MORCILLA | ON FILE |
| JOEL MORIN WHIPPLE | ON FILE |
| JOEL MORRILL SMEE | ON FILE |
| JOEL MOYO HOPE | ON FILE |
| JOEL MYLES ANTHONY MARR | ON FILE |
| JOEL NATHAN FRIEDMAN | ON FILE |
| JOEL NATHANIEL SWENSON | ON FILE |
| JOEL NEIL GONZALEZ | ON FILE |
| JOEL NEWERSON HUERTA SILVA | ON FILE |
| JOEL NG SHAO WEI | ON FILE |
| JOEL NIKLAUS | ON FILE |
| JOEL NITSCHKE | ON FILE |
| JOEL OLVE HEMMEL | ON FILE |
| JOEL OOSTHUIZEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL ORLANDO DENIS | ON FILE |
| JOEL OSARUME UHUNMWAGHO | ON FILE |
| JOEL OSBALDO ANGULO | ON FILE |
| JOEL OSCAR PHAM CONG | ON FILE |
| JOEL P BACH | ON FILE |
| JOEL P BEARD | ON FILE |
| JOEL PABLO MARTINEZ | ON FILE |
| JOEL PATRICK BOYLE | ON FILE |
| JOEL PATRICK GRAF | ON FILE |
| JOEL PATRICK KING | ON FILE |
| JOEL PAUL HARRIS CARRIERE | ON FILE |
| JOEL PAUL WOOD | ON FILE |
| JOEL PAULOS SANTOS | ON FILE |
| JOEL PEARCE HEYMAN | ON FILE |
| JOEL PEDERIGAN | ON FILE |
| JOEL PEDRO PASINATTO | ON FILE |
| JOEL PEREZ | ON FILE |
| JOEL PERLER | ON FILE |
| JOEL PETER FISHLOCK | ON FILE |
| JOEL PETER LINDSTROM | ON FILE |
| JOEL PHANUEL PLACID | ON FILE |
| JOEL PHILIP BERGER | ON FILE |
| JOEL PHILLIP MANTON | ON FILE |
| JOEL PHILLIP WEINTRAUB | ON FILE |
| JOEL PIERRE JEAN PAUL FABING | ON FILE |
| JOEL PIET MARSHALL | ON FILE |
| JOEL PRASAD | ON FILE |
| JOEL PRAVIN PARAMASIVAM | ON FILE |
| JOEL PRESTON WHITEHEAD | ON FILE |
| JOEL QUINTANA | ON FILE |
| JOEL R CAMPBELL | ON FILE |
| JOEL R MELNICK | ON FILE |
| JOEL R MURCIA | ON FILE |
| JOEL R SMITH | ON FILE |
| JOEL RAFAEL DOMINGUEZ OLIVENCE | ON FILE |
| JOEL RAJAN SAMUEL | ON FILE |
| JOEL RAYMOND BRIXIUS | ON FILE |
| JOEL RAYMOND HARRIS | ON FILE |
| JOEL REI WILLIAMS | ON FILE |
| JOEL REUBEN GREEN | ON FILE |
| JOEL REYES | ON FILE |
| JOEL RICHARD NAGEL | ON FILE |
| JOEL RICHARD SMITH | ON FILE |
| JOEL RICHARD STEWART MACDONALD | ON FILE |
| JOEL RILEY BOWMAN | ON FILE |
| JOEL ROBBERT VOOGT | ON FILE |
| JOEL ROBERT BARBEAU | ON FILE |
| JOEL ROBERT BISHOP | ON FILE |
| JOEL ROBERT CLAYTON | ON FILE |
| JOEL ROBERT COLEMAN | ON FILE |
| JOEL ROBERT GARNER | ON FILE |
| JOEL ROBERT HALL | ON FILE |
| JOEL ROBERT PALKO | ON FILE |
| JOEL ROBERT POSEY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL ROBERT TERSIGNI | ON FILE |
| JOEL ROHAN MASON SHAW | ON FILE |
| JOEL ROHUAL JR AMIN | ON FILE |
| JOEL ROITVAN CONTINO | ON FILE |
| JOEL ROLSTON A RICHARDS | ON FILE |
| JOEL ROMEO R CAMPBELL | ON FILE |
| JOEL ROSSDON BARKER | ON FILE |
| JOEL RYAN BAUER | ON FILE |
| JOEL RYAN DOKKESTUL | ON FILE |
| JOEL RYAN ELDERSVELD | ON FILE |
| JOEL RYAN KENNAWAY | ON FILE |
| JOEL S ABRAHAM | ON FILE |
| JOEL S NEWTON | ON FILE |
| JOEL SALAZAR | ON FILE |
| JOEL SAMAR ATIENZA | ON FILE |
| JOEL SAMES | ON FILE |
| JOEL SAMUEL ABELSON | ON FILE |
| JOEL SAMUEL ADELMAN | ON FILE |
| JOEL SANDOVAL ROSALES | ON FILE |
| JOEL SCHLAEPFER | ON FILE |
| JOEL SCHRAGE | ON FILE |
| JOEL SHANE HARRIS | ON FILE |
| JOEL SHANE WILSON | ON FILE |
| JOEL SHNOWSKI | ON FILE |
| JOEL SILVERMAN | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL SOARES PRISTA | ON FILE |
| JOEL SR BULOSAN MARATAS | ON FILE |
| JOEL STANLEY BRILLIANT | ON FILE |
| JOEL STANLEY LAMOUREUX | ON FILE |
| JOEL STEPHEN BURGENER | ON FILE |
| JOEL STEPHEN LYDON | ON FILE |
| JOEL STEVEN REYNOLDS | ON FILE |
| JOEL STIER | ON FILE |
| JOEL STINSON YOUNG | ON FILE |
| JOEL STIVEN GUEVARA | ON FILE |
| JOEL SYLVAIN JOSEPH DEBS | ON FILE |
| JOEL T BLOOMQUIST | ON FILE |
| JOEL T GEDDIS | ON FILE |
| JOEL T WALKER | ON FILE |
| JOEL TAM | ON FILE |
| JOEL TAN | ON FILE |
| JOEL TAN TYAN MIN | ON FILE |
| JOEL TAN YAOHUI | ON FILE |
| JOEL TERENCE RUPPRECHT | ON FILE |
| JOEL TERII MANA DEGAGE | ON FILE |
| JOEL TERRONES ESPINOZA | ON FILE |
| JOEL THOMAS LEESON | ON FILE |
| JOEL THOMAS PITTENGER | ON FILE |
| JOEL THOMAS SCHNEIDER | ON FILE |
| JOEL THOMAS SHAMASH | ON FILE |
| JOEL THOMAS STEEVES | ON FILE |
| JOEL THOMS | ON FILE |
| JOEL TIMOTHY FIENBERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL TIMOTHY STORMER | ON FILE |
| JOEL TOI HSIEH EN | ON FILE |
| JOEL TOMAS WATERHOUSE | ON FILE |
| JOEL TRAVIS HENDRYX | ON FILE |
| JOEL TREVOR RHYS BURTON | ON FILE |
| JOEL TROCHE TORO | ON FILE |
| JOEL TSE | ON FILE |
| JOEL TYLER THOMAS | ON FILE |
| JOEL VALENZUELA | ON FILE |
| JOEL VAN ZEVENTER | ON FILE |
| JOEL VARNER | ON FILE |
| JOEL VASQUEZ | ON FILE |
| JOEL VEGA RODRIGUEZ | ON FILE |
| JOEL VELASQUEZ | ON FILE |
| JOEL VELAZQUEZ | ON FILE |
| JOEL VICKERY BIRD | ON FILE |
| JOEL VICTOR BARRETT | ON FILE |
| JOEL VICTOR DU BROY | ON FILE |
| JOEL VIEIRA DOS REIS | ON FILE |
| JOEL VIVIAN EMANUEL WAELCHLI | ON FILE |
| JOEL VONARBURG | ON FILE |
| JOEL W PESTANO | ON FILE |
| JOEL WALLACE COWEN | ON FILE |
| JOEL WILLIAM ARMSTRONG | ON FILE |
| JOEL WILLIAM BARR | ON FILE |
| JOEL WILLIAM BELL JR | ON FILE |
| JOEL WILLIAM DAVID BUXTON | ON FILE |
| JOEL WILLIAM DENNY | ON FILE |
| JOEL WILLIAM GIFFORD | ON FILE |
| JOEL WILLIAM KONITZER | ON FILE |
| JOEL WILLIAM REEDER | ON FILE |
| JOEL WILLIAM ROLF HEINEMAN | ON FILE |
| JOEL WILLIAM SCULLY | ON FILE |
| JOEL WILLIAM TANNER | ON FILE |
| JOEL WONG ZENG HAN | ON FILE |
| JOEL XAVIER LOBA | ON FILE |
| JOEL YEW WEI JIE | ON FILE |
| JOEL YVON G THISSEN | ON FILE |
| JOEL YVON HOULE | ON FILE |
| JOELIDO JR TILLO | ON FILE |
| JOELINA C DIAZ | ON FILE |
| JOELIS SATKAUSKAS | ON FILE |
| JOELL SORIANO | ON FILE |
| JOELLE ANN GALLAWAY | ON FILE |
| JOELLE ANNIE DE KOK | ON FILE |
| JOELLE BEAUMIER | ON FILE |
| JOELLE CAMILLE VESY | ON FILE |
| JOELLE CATHERINE LUCIE SCHLOUCH | ON FILE |
| JOELLE CHRISTINE ALDERSON | ON FILE |
| JOELLE JEFFREY PAMPLONA | ON FILE |
| JOELLE KIM BLASIG | ON FILE |
| JOELLE KRISTEN BROADHEAD | ON FILE |
| JOELLE N ENGSTROM | ON FILE |
| JOELLE PATRICIA LUCIE COUDRAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOELLE TIGHE | ON FILE |
| JOELLYN KANANI MORRIS | ON FILE |
| JOELY TANGARIFE | ON FILE |
| JOEMAL RODRIGUEZ BAEZ | ON FILE |
| JOEMAR DIADAY DACANAY | ON FILE |
| JOEMARIE LUBERISCO JACOSALEM JR | ON FILE |
| JOEN CHAN | ON FILE |
| JOEN EUGEN NORDIN FRIBERG | ON FILE |
| JOENATHAN DAYAN | ON FILE |
| JOENGMEIN SON HAH | ON FILE |
| JOENNIE SINDO | ON FILE |
| JOEP BOORSMA | ON FILE |
| JOEP E SCHINS | ON FILE |
| JOEP ELLE PE VAN WERMESKERKEN | ON FILE |
| JOEP J C DAEMEN | ON FILE |
| JOEP LEONARDUS FRANCISCUS PAAU | ON FILE |
| JOEP SANDER HENDRIK VAN DER HEIDEN | ON FILE |
| JOEP VAN WEELDEN | ON FILE |
| JOERA RUSSDY ROTH | ON FILE |
| JOERAN SOLBAKK | ON FILE |
| JOERG CHRISTOFER ROTH | ON FILE |
| JOERG FRANK THURNBACHER | ON FILE |
| JOERG GUNTER PRASSEL | ON FILE |
| JOERG HESSELINK | ON FILE |
| JOERG KAROW | ON FILE |
| JOERG RADTKE | ON FILE |
| JOERG SIMON CHRIST | ON FILE |
| JOERG TASZMAN | ON FILE |
| JOERG UWE ZIEGE | ON FILE |
| JOERGEN ANDERSEN | ON FILE |
| JOERGEN BUSCH MELVAER | ON FILE |
| JOERGEN DURUM GJESTVANG | ON FILE |
| JOERGEN FUGLSANG BRUUN | ON FILE |
| JOERGEN HAGESELLE | ON FILE |
| JOERGEN HIRSCH | ON FILE |
| JOERGEN KAERSKOV JAKOBSEN | ON FILE |
| JOERGEN KLAASE | ON FILE |
| JOERGEN LOLK MOLLERUP | ON FILE |
| JOERGEN LUND | ON FILE |
| JOERGEN NOHNS OEGENDAHL | ON FILE |
| JOERGEN OESTHAGEN AAS | ON FILE |
| JOERGEN PEDER BOBERG | ON FILE |
| JOERGEN STUART | ON FILE |
| JOERGEN VARJAS | ON FILE |
| JOERI CORNEEL M CORNELISSENS | ON FILE |
| JOERI FLIKWEERT | ON FILE |
| JOERI HENK WILLEM STOKKINK | ON FILE |
| JOERI JOHANNES RENZE VAN GEELEN | ON FILE |
| JOERI JOHANNES VAN BREUKELEN | ON FILE |
| JOERI LEON VAN RAALTE | ON FILE |
| JOERI NOORLANDER | ON FILE |
| JOERI ROBIN LESTERHUIS | ON FILE |
| JOERI ROGER RYCKASEYS | ON FILE |
| JOERI SILVESTER TILMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOERI SMIT | ON FILE |
| JOERI STEFAN A WINCKELMANS | ON FILE |
| JOERI VAN DEN BROECK | ON FILE |
| JOERI VAN DER VLAG | ON FILE |
| JOERI VAN MEETELEN | ON FILE |
| JOERIE VAN HAELST | ON FILE |
| JOERIK LEONARD VAN DITMARSCH | ON FILE |
| JOERN JOACHIM WOEBKE | ON FILE |
| JOERY TRUYEN | ON FILE |
| JOESIAH NATHAN WALLACE | ON FILE |
| JOESTALIN ANGELES REYES | ON FILE |
| JOETTA BEAUFORD PALMER | ON FILE |
| JOETWELL LAWAN HAMILTON | ON FILE |
| JOEVANI SANCHEZ | ON FILE |
| JOEVER MARCHA ULIBARRI | ON FILE |
| JOEVIN CLAUDE IVES AUFFREDOU | ON FILE |
| JOEWE KOH SOH YUEN | ON FILE |
| JOEWELLE JERVEES DELMACIO CHUA | ON FILE |
| JOEY ANN PODHAJSKY | ON FILE |
| JOEY B DE KLERK | ON FILE |
| JOEY BAESAS | ON FILE |
| JOEY BARKSDALE SWINDALL | ON FILE |
| JOEY C TUAN | ON FILE |
| JOEY CHAO CHIANG LEI | ON FILE |
| JOEY CHARLES VAN OMMEN | ON FILE |
| JOEY CHRISTOPHER TURNER | ON FILE |
| JOEY DEVILLA | ON FILE |
| JOEY DIEKSTRA | ON FILE |
| JOEY FRANCIS ELDON | ON FILE |
| JOEY FREE SPIRIT BROWN | ON FILE |
| JOEY G DINARDO | ON FILE |
| JOEY GU | ON FILE |
| JOEY GUO JIN | ON FILE |
| JOEY GYOMAY NAKAYAMA | ON FILE |
| JOEY HUYNH | ON FILE |
| JOEY JEROME SMITH | ON FILE |
| JOEY JING YUAN YANG | ON FILE |
| JOEY JOHANNES VAESSEN | ON FILE |
| JOEY JUNYUEN CHEUNG | ON FILE |
| JOEY K H FENG | ON FILE |
| JOEY KA YAN LAM | ON FILE |
| JOEY LEE YOONG THEEM | ON FILE |
| JOEY LIM QIAN RU | ON FILE |
| JOEY LK LLC | ON FILE |
| JOEY LOTOHEONEAHOGIA ATUHELE WONG SEE | ON FILE |
| JOEY LOUIS SABOURIN | ON FILE |
| JOEY LUCA HECK | ON FILE |
| JOEY M AMATANWAR | ON FILE |
| JOEY MADHU CHUGANI | ON FILE |
| JOEY MAGNAYE | ON FILE |
| JOEY MARIGO | ON FILE |
| JOEY MARVIN CODRINGTON | ON FILE |
| JOEY MATTHEW ROBERT SETON | ON FILE |
| JOEY MICHAEL BERNARDO CABRERA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEY MOS | ON FILE |
| JOEY OVERKLEEFT | ON FILE |
| JOEY PERIER | ON FILE |
| JOEY POO YIE WONG | ON FILE |
| JOEY R DAHL | ON FILE |
| JOEY REMMERS | ON FILE |
| JOEY RENTENAAR | ON FILE |
| JOEY SANTIAGO DEGUZMAN | ON FILE |
| JOEY SEAN BRANSKY | ON FILE |
| JOEY SIDO DE VRIES | ON FILE |
| JOEY SLOT | ON FILE |
| JOEY SOPHIA VAN ZYL | ON FILE |
| JOEY SUGAHARA | ON FILE |
| JOEY TAN | ON FILE |
| JOEY THOMAS PARSONS | ON FILE |
| JOEY THOMAZ AVANT | ON FILE |
| JOEY UT DOUANG | ON FILE |
| JOEY VAN DIJK | ON FILE |
| JOEY XIN WONG | ON FILE |
| JOEZEF TARNOWSKY 3RD | ON FILE |
| JOFFE VAN DER HEIJDEN | ON FILE |
| JOFFRE ENRIQUE OLAYA | ON FILE |
| JOFFRE FABIAN ZAMBRANO ORTEGA | ON FILE |
| JOFFRE FRANCISCO RENDON | ON FILE |
| JOFFRE IVAN UGAZ | ON FILE |
| JOFFREY BLUTHE | ON FILE |
| JOFFREY EDUARD NOLTING | ON FILE |
| JOFFREY JEAN ANDRE ZAK | ON FILE |
| JOFFREY JEAN HENRI JANIEC | ON FILE |
| JOFFREY MEHDI BOUAZIZ | ON FILE |
| JOFFREY PERDRIAT | ON FILE |
| JOFFREY REMI ROBAER | ON FILE |
| JOFFRIE BRINKS | ON FILE |
| JOFIL CALINAWAN SENO | ON FILE |
| JOFRANK TORRES | ON FILE |
| JOFRE POU COMPTE | ON FILE |
| JOGESHWAR RAY | ON FILE |
| JOGIN JOY | ON FILE |
| JOGVAN DEBES SVALBARD | ON FILE |
| JOGVAN REGINSSON SIMONSEN | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHAD HUSSEINI ELLIS | ON FILE |
| JOHADANE PIERRE | ON FILE |
| JOHAL JOHN PEREIRA | ON FILE |
| JOHAN ACHIEL E LEYS | ON FILE |
| JOHAN ADRIEN JEREMIE GAUDOU | ON FILE |
| JOHAN ALBERT VAN NIEUWENHOVE | ON FILE |
| JOHAN ALEXANDER DAHLBERG | ON FILE |
| JOHAN ALMAR THOPHOLM MUNK | ON FILE |
| JOHAN ANDERS WIQVIST | ON FILE |
| JOHAN ANDOKO | ON FILE |
| JOHAN ANDRE J VANDEVELDE | ON FILE |
| JOHAN ANDRES VILLAMIZAR GUERRERO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHAN ANTHONIUS ALGRA | ON FILE |
| JOHAN ANTONIO AGUIRRE | ON FILE |
| JOHAN ARVID LINDQVIST | ON FILE |
| JOHAN AUGUST AXEL FREIJ | ON FILE |
| JOHAN BAKKER | ON FILE |
| JOHAN BEN TE RAWHITIROA BOSCH | ON FILE |
| JOHAN BENNY VAN DEN BOSSCHE | ON FILE |
| JOHAN BOTHA | ON FILE |
| JOHAN C SURIE | ON FILE |
| JOHAN CARL ALFREDSSON | ON FILE |
| JOHAN CHARLES URBAN PARNELL | ON FILE |
| JOHAN CHRISTIAAN SOEPENBERG | ON FILE |
| JOHAN CHRISTIAN BRIGLIA | ON FILE |
| JOHAN CLAUDE JACQUES MONTMARTIN | ON FILE |
| JOHAN CLEMENTE | ON FILE |
| JOHAN COSYNS | ON FILE |
| JOHAN DANIEL ERIKSSON | ON FILE |
| JOHAN DANIEL STAHLGREN | ON FILE |
| JOHAN DANIEL TAN | ON FILE |
| JOHAN DAUSE | ON FILE |
| JOHAN DAVID NAUDE | ON FILE |
| JOHAN DAVID RAMIREZ | ON FILE |
| JOHAN DE JONG | ON FILE |
| JOHAN DE KOCK | ON FILE |
| JOHAN DEIJ JURJEVICH | ON FILE |
| JOHAN DIRK JACOB VAN DORP | ON FILE |
| JOHAN DROESHOUT | ON FILE |
| JOHAN E LATORRE | ON FILE |
| JOHAN EDMOND HUGO REMUSAN | ON FILE |
| JOHAN EFFENDI BIN MOHD SHALLEH | ON FILE |
| JOHAN EMIL GRENE | ON FILE |
| JOHAN EMMANUEL LALANNE | ON FILE |
| JOHAN ENGELBRECHT | ON FILE |
| JOHAN ENRIQUE SOSA REY | ON FILE |
| JOHAN ERIK ERIKSSON | ON FILE |
| JOHAN ERIK VAN HAPEREN | ON FILE |
| JOHAN EVERT BLEIJENBERG | ON FILE |
| JOHAN FABRIZIO CLAVIJO | ON FILE |
| JOHAN FAVRE | ON FILE |
| JOHAN FELIPE REVORA DIAZ | ON FILE |
| JOHAN FJORDSIDE MADSEN | ON FILE |
| JOHAN FRANCOIS GUILBERT | ON FILE |
| JOHAN FRANS G MELOTTE | ON FILE |
| JOHAN FRANS J DE CLIPPELEIR | ON FILE |
| JOHAN FREDERIK BASSON | ON FILE |
| JOHAN FREDERIK VAN DE POL | ON FILE |
| JOHAN FREDRIK CHRIS EKBLAD | ON FILE |
| JOHAN FREDRIK EGGEN RAVN | ON FILE |
| JOHAN FREDRIK GRANHOLM | ON FILE |
| JOHAN FREDRIK JOACHIM BERGSTROEM | ON FILE |
| JOHAN FREDRIK SOEDERBAUM | ON FILE |
| JOHAN FREDRIK SVANBORG | ON FILE |
| JOHAN GILLES DOBSKI | ON FILE |
| JOHAN GILLES DOMINIQUE FAURE-VINCENT | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHAN GODFRIED BEYTELL | ON FILE |
| JOHAN GROENE | ON FILE |
| JOHAN GROTKOPP | ON FILE |
| JOHAN GUNNAR KARLSSON | ON FILE |
| JOHAN GUY STEVE BOUDAUD | ON FILE |
| JOHAN HABBESTAD SKIMMELAND | ON FILE |
| JOHAN HAKIM | ON FILE |
| JOHAN HENRI JOSE MARSOLLE | ON FILE |
| JOHAN HENRIK BRONGE | ON FILE |
| JOHAN HENRIK GRANFALT | ON FILE |
| JOHAN JEAN-FRANCOIS PICHON | ON FILE |
| JOHAN JESUS BAPTISTA CEDENO | ON FILE |
| JOHAN JORIS A VERSTRAELEN | ON FILE |
| JOHAN JOZEF ADRIAAN PIEK | ON FILE |
| JOHAN JOZEF M STEYFKENS | ON FILE |
| JOHAN KAREL S DE MEERLEER | ON FILE |
| JOHAN KARL VITO VERHOOK | ON FILE |
| JOHAN KRISTOFFER KARLSSON | ON FILE |
| JOHAN KRYGER MONDRUP | ON FILE |
| JOHAN LARS CLARENS MIKKELSEN | ON FILE |
| JOHAN LENNART HALLBERG | ON FILE |
| JOHAN LEON R JANUARIUS | ON FILE |
| JOHAN LEONARD BEKKENES KJAERBO | ON FILE |
| JOHAN LISANDRO RINCON GRASS | ON FILE |
| JOHAN LOMBAARD | ON FILE |
| JOHAN LORENZO | ON FILE |
| JOHAN LUCIEN PERTTI CAURANT | ON FILE |
| JOHAN MALKI | ON FILE |
| JOHAN MANUEL SALVA MARTI | ON FILE |
| JOHAN MARCEL DELAERE | ON FILE |
| JOHAN MARTIJN GEHRELS | ON FILE |
| JOHAN MATHIEU YAMSSI TCHOKOTEU | ON FILE |
| JOHAN MATTIAS BEIJAR | ON FILE |
| JOHAN MATTIAS ROSVALL | ON FILE |
| JOHAN MATTIAS SOEDERSTROEM | ON FILE |
| JOHAN MAURICE KRIJNS | ON FILE |
| JOHAN MEJER | ON FILE |
| JOHAN MICHEL RENE MASSON | ON FILE |
| JOHAN MIGUEL RODRIGUEZ GARCIA | ON FILE |
| JOHAN MIKAEL THOREN | ON FILE |
| JOHAN MONGA | ON FILE |
| JOHAN NICOLAS PONIN | ON FILE |
| JOHAN OLOF RICAKRD LUNDBERG | ON FILE |
| JOHAN OLOF WECKSTROEM | ON FILE |
| JOHAN OSCAR DANIEL LAGERBORN | ON FILE |
| JOHAN OSCAR SVEN STEIN | ON FILE |
| JOHAN P CHRISTIAN | ON FILE |
| JOHAN P EPPINGA | ON FILE |
| JOHAN P VAN SEIJEN RIJKS | ON FILE |
| JOHAN PATRIK LINDKVIST | ON FILE |
| JOHAN PAUL JULIEN | ON FILE |
| JOHAN PAUL MARTIN STRANDLOOF | ON FILE |
| JOHAN PELE BROCK LOEWENTHAL | ON FILE |
| JOHAN PENSARINI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHAN PETER LANGBERG | ON FILE |
| JOHAN PHILIP HE SWARTS | ON FILE |
| JOHAN PONTUS KERS | ON FILE |
| JOHAN PUSHPASEELAN | ON FILE |
| JOHAN QRAFIA | ON FILE |
| JOHAN RICHE | ON FILE |
| JOHAN ROHAN BIN ZULKIFLI | ON FILE |
| JOHAN RONNQVIST | ON FILE |
| JOHAN ROY GONZALEZ | ON FILE |
| JOHAN SAMAN | ON FILE |
| JOHAN SCHNOR JOERGENSEN | ON FILE |
| JOHAN SEBASTIAN LABRADA MONTOYA | ON FILE |
| JOHAN SEBASTIAN TINOCO SANCHEZ | ON FILE |
| JOHAN SEGERSTIG | ON FILE |
| JOHAN SOEKWANTO | ON FILE |
| JOHAN STANLEY JANSE VAN RENSBURG | ON FILE |
| JOHAN STEFAN SONELIUS SCHIERBECK | ON FILE |
| JOHAN THEO VIAULT | ON FILE |
| JOHAN THOMAS JACK ANDERSSON | ON FILE |
| JOHAN THORE CASANOVA VAN GEFFEN | ON FILE |
| JOHAN TORAS HALSETH | ON FILE |
| JOHAN UY | ON FILE |
| JOHAN VALENTIN BOHMAN | ON FILE |
| JOHAN VALENTIN FRANCOIS COURBIN | ON FILE |
| JOHAN VAN DEN EYNDE | ON FILE |
| JOHAN VANG WILDT | ON FILE |
| JOHAN VASTVEIT | ON FILE |
| JOHAN W GREVEN | ON FILE |
| JOHAN WALTER BEESTMAN | ON FILE |
| JOHAN WALTER PRETORIUS | ON FILE |
| JOHAN WARMING HANSEN | ON FILE |
| JOHAN WENDLING | ON FILE |
| JOHAN WIJAYA | ON FILE |
| JOHAN WIJAYA | ON FILE |
| JOHAN WILLEMIN | ON FILE |
| JOHAN WILLY R VAN CAUWENBERGHE | ON FILE |
| JO-HAN WONG | ON FILE |
| JOHAN ZENHORST | ON FILE |
| JOHAN ZSOLT THURY | ON FILE |
| JOHAN ZWAAN | ON FILE |
| JOHANA ANTONIETTA HIDALGO MORALES | ON FILE |
| JOHANA CECILIA ABAD PALACIOS | ON FILE |
| JOHANA KATHERINE MARTINEZ GARAY | ON FILE |
| JOHANA LICETH ESPANA MUNOZ | ON FILE |
| JOHANA MACHALKOVA | ON FILE |
| JOHANA NAGYOVA | ON FILE |
| JOHANA NOELIA VILLALOBOS | ON FILE |
| JOHANA ROCIO MORALES GUTIERREZ | ON FILE |
| JOHANE GROSJEAN | ON FILE |
| JOHANES FREDERICK NIELS SWENBERG | ON FILE |
| JOHANN ALBERTO JIMENEZ CARABALLO | ON FILE |
| JOHANN ALEXANDER VILLALVIR MIRANDA | ON FILE |
| JOHANN ALEXANDRE R DIRICQ | ON FILE |
| JOHANN ANDREAS GERDES RODHNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANN ANTHONY JUBLIN | ON FILE |
| JOHANN ANTONIO DIAZ VAZQUEZ | ON FILE |
| JOHANN BERTRAND NG SING KWONG | ON FILE |
| JOHANN C KIM | ON FILE |
| JOHANN CARIELLO | ON FILE |
| JOHANN CHRYSOSTOMUS BERNHARD | ON FILE |
| JOHANN DIETER JUNGEMANN | ON FILE |
| JOHANN EMANUEL BUZLA | ON FILE |
| JOHANN EMMANUEL THOMAS POTTIER | ON FILE |
| JOHANN ERIC ARCHAMBAULT | ON FILE |
| JOHANN ERNST | ON FILE |
| JOHANN FRANCK SASSO | ON FILE |
| JOHANN GALLOPP | ON FILE |
| JOHANN GEORG STEFFENS | ON FILE |
| JOHANN GUY LEON FRANCOIS | ON FILE |
| JOHANN HEFNER | ON FILE |
| JOHANN HEINRICH SKRYPZECK | ON FILE |
| JOHANN HENDRIK TAIT | ON FILE |
| JOHANN JACKIE MARCEL BILLON | ON FILE |
| JOHANN JACQUES ROGER PIDOUX | ON FILE |
| JOHANN JEROME LANGLOIS | ON FILE |
| JOHANN JODOKUS SCHWARTZE | ON FILE |
| JOHANN KIRSCHNECK | ON FILE |
| JOHANN KRISTJAN DANIELSON | ON FILE |
| JOHANN LESTER HERNANDEZ OBLITAS | ON FILE |
| JOHANN MARC FLAMER-CALDERA | ON FILE |
| JOHANN MARCEL MICHEL DEREUDER | ON FILE |
| JOHANN MASTEL | ON FILE |
| JOHANN MCLEE FLOREXILE | ON FILE |
| JOHANN MICHEL GUY PIN | ON FILE |
| JOHANN MICHEL VALERY DUPE | ON FILE |
| JOHANN MOUSINHO DSOUZA | ON FILE |
| JOHANN NICOL WERTHER | ON FILE |
| JOHANN NUCK | ON FILE |
| JOHANN PAULO SUICO GUZMAN | ON FILE |
| JOHANN PETERS | ON FILE |
| JOHANN PHILIPPE LEGAYE | ON FILE |
| JOHANN PHILIPPE MARC BARTH | ON FILE |
| JOHANN REUTENAUER | ON FILE |
| JOHANN ROGER MARCEL BRAJEUL | ON FILE |
| JOHANN SAMSON PADILLA | ON FILE |
| JOHANN SCHIEBELBEIN | ON FILE |
| JOHANN SCHILDBOECK | ON FILE |
| JOHANN SCHINDLBACHER | ON FILE |
| JOHANN SCHUAIPOW-BUS | ON FILE |
| JOHANN SEBASTIAN BACH | ON FILE |
| JOHANN SEBASTIAN WINTERSCHEID | ON FILE |
| JOHANN SITTER | ON FILE |
| JOHANN STEPHAN NIEDERMUELLER | ON FILE |
| JOHANN STEPHANE JEREMY JULLIARD | ON FILE |
| JOHANN TAVERNIER | ON FILE |
| JOHANN THARCISSE PHILIPPE CROXO | ON FILE |
| JOHANN THOR HAAHR HANSEN | ON FILE |
| JOHANN WOLFF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANN YOHANNAN | ON FILE |
| JOHANN ZEILINGER | ON FILE |
| JOHANNA A DERKS | ON FILE |
| JOHANNA ADRIANA MARIA VAN DIJK | ON FILE |
| JOHANNA ALINA HEDENSTROM | ON FILE |
| JOHANNA ANNIKKI RANTALA | ON FILE |
| JOHANNA ANTONIETA MARIN HERRERA | ON FILE |
| JOHANNA ARISMENDY | ON FILE |
| JOHANNA BRANDA PEREZ | ON FILE |
| JOHANNA CATHARINA BEATRIX CLACK | ON FILE |
| JOHANNA CHRISTIANEILSE HOLLOMAN | ON FILE |
| JOHANNA CHRISTINA VAN NIEKERK | ON FILE |
| JOHANNA CLAUDINE FAVRE | ON FILE |
| JOHANNA CORTES MUNOZ | ON FILE |
| JOHANNA DELGADO MUNOZ | ON FILE |
| JOHANNA ELENA ROJAS GONZALEZ | ON FILE |
| JOHANNA ELISABETH BJORKLUND | ON FILE |
| JOHANNA ELIZABETH GERSBACH | ON FILE |
| JOHANNA FLORENCIA SOPRANO | ON FILE |
| JOHANNA FRANCISCA ELISABETH VAN HUNSEL | ON FILE |
| JOHANNA G TAN | ON FILE |
| JOHANNA GARCIA | ON FILE |
| JOHANNA GERTRUIDA BOTHA | ON FILE |
| JOHANNA HENDRIKA OLIJSLAGERS | ON FILE |
| JOHANNA ISABEL MEJIA SALGADO | ON FILE |
| JOHANNA JACOBA HATTINGH | ON FILE |
| JOHANNA JANCSO | ON FILE |
| JOHANNA JANE BOWYER | ON FILE |
| JOHANNA JONES | ON FILE |
| JOHANNA KAARINA SAASTAMOINEN | ON FILE |
| JOHANNA KATRINA DE LEON ALBANO | ON FILE |
| JOHANNA KELLY | ON FILE |
| JOHANNA LENA MARIA LUNDSTROEM | ON FILE |
| JOHANNA LEON NUNEZ | ON FILE |
| JOHANNA LISA SCHMIDT | ON FILE |
| JOHANNA LOAIZA | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA M H BOUWMAN | ON FILE |
| JOHANNA M HAAMANS | ON FILE |
| JOHANNA MAGDALENA JONKER | ON FILE |
| JOHANNA MAGDALENA SUSANNA VOSLOO | ON FILE |
| JOHANNA MARIA ANNA BERNADETT WILLEMSEN | ON FILE |
| JOHANNA MARIA LARSSON | ON FILE |
| JOHANNA MARIA MARTINI THEODORUS VAN DEN BOSCH | ON FILE |
| JOHANNA MARIANNE DE REUS | ON FILE |
| JOHANNA MARIBEL FLORES | ON FILE |
| JOHANNA MARTIN | ON FILE |
| JOHANNA MILENA VARGAS JIMENEZ | ON FILE |
| JOHANNA MINER | ON FILE |
| JOHANNA NAMBILI | ON FILE |
| JOHANNA NDAPANDULA LENGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNA PAMELA MARIE SEGAS | ON FILE |
| JOHANNA PAULINA LOUISE ARESKOUG | ON FILE |
| JOHANNA PIA CASTAGNONE | ON FILE |
| JOHANNA PIOU | ON FILE |
| JOHANNA R K DEN HOUDIJKER | ON FILE |
| JOHANNA RENEE VOSS | ON FILE |
| JOHANNA SELMA NDAPANDULA NGHISHEKWA | ON FILE |
| JOHANNA SOILI BARBARA KARLSSON | ON FILE |
| JOHANNA SOLEDAE FEINSTEIN | ON FILE |
| JOHANNA SUVI ERIKA KAARTINEN | ON FILE |
| JOHANNA TERESA LINNANEN | ON FILE |
| JOHANNA VAN GRIMBERGEN | ON FILE |
| JOHANNA VAN SLUIS ROOS | ON FILE |
| JOHANNA W SMITS | ON FILE |
| JOHANNA WERNY JOWSKA | ON FILE |
| JOHANNAH MPHO MOSIMA | ON FILE |
| JOHANNE DUGAS | ON FILE |
| JOHANNE GERAN VAN BERKEL | ON FILE |
| JOHANNE MARY HUMPHREYS | ON FILE |
| JOHANNE REI REYES CASTRO | ON FILE |
| JOHANNEKE NICOLE VAN AS | ON FILE |
| JOHANNES A BOUWHUIS | ON FILE |
| JOHANNES A D DE VRIES | ON FILE |
| JOHANNES A E VERBRUGGEN | ON FILE |
| JOHANNES A LAVA | ON FILE |
| JOHANNES A TEELING | ON FILE |
| JOHANNES A VAN HELDEN | ON FILE |
| JOHANNES ADAM STRANGE | ON FILE |
| JOHANNES ADRIANUS BEENTJES | ON FILE |
| JOHANNES ADRIANUS HOEKSEL | ON FILE |
| JOHANNES ADRIANUS JOHANNA CHRISTIANEN | ON FILE |
| JOHANNES AL ZUHEIRE | ON FILE |
| JOHANNES ALEKSANDER HORN OMLAND | ON FILE |
| JOHANNES ALEXANDER VAN DER POST | ON FILE |
| JOHANNES ALFRED STEFAN HERING | ON FILE |
| JOHANNES ANDREAS POHLE | ON FILE |
| JOHANNES ANTON EGELMEERS | ON FILE |
| JOHANNES ANTONIUS MARIA GROOT KOERKAMP | ON FILE |
| JOHANNES ANTONIUS TIUS MARIA WILLEMSE | ON FILE |
| JOHANNES ARVID ESANPOIKA SAARISTO | ON FILE |
| JOHANNES B HEMMES | ON FILE |
| JOHANNES B J BRUGGENTHIJS | ON FILE |
| JOHANNES BASTIAAN VAN SCHERPENZEEL | ON FILE |
| JOHANNES BAUER-MARSCHALLINGER | ON FILE |
| JOHANNES BAUMANN | ON FILE |
| JOHANNES BEEKE | ON FILE |
| JOHANNES BENJAMIN STRYDOM | ON FILE |
| JOHANNES BERGGREN | ON FILE |
| JOHANNES BERNARDUS POL | ON FILE |
| JOHANNES BERNARDUS SCHLEPERS | ON FILE |
| JOHANNES BERTIE HUGO | ON FILE |
| JOHANNES BOEJE NORDHOLM | ON FILE |
| JOHANNES BUDDINGH | ON FILE |
| JOHANNES C BARTLEMA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNES C H SPLINTERS | ON FILE |
| JOHANNES C M LOONEN | ON FILE |
| JOHANNES C MA VAN BOESSCHOTEN | ON FILE |
| JOHANNES CHING LING PLAMBECK | ON FILE |
| JOHANNES CHRISTIAAN VISSER | ON FILE |
| JOHANNES CHRISTIAN ZÃŒHLSDORFF | ON FILE |
| JOHANNES CHRISTIANUS ANTONIUS SOMMEN | ON FILE |
| JOHANNES CLAES OTTO FIHLEN | ON FILE |
| JOHANNES COENRAAD AKKERMAN | ON FILE |
| JOHANNES CORNELES LE ROUX | ON FILE |
| JOHANNES CORNELIS ADRIANUS HENDRIKX | ON FILE |
| JOHANNES CORNELIS VAN DEN AREND | ON FILE |
| JOHANNES CRAANE | ON FILE |
| JOHANNES CYRILL HANSEN | ON FILE |
| JOHANNES CYRILL HANSEN | ON FILE |
| JOHANNES DANIEL SUCKOW | ON FILE |
| JOHANNES DÃ–RING | ON FILE |
| JOHANNES DAVID KOOLWIJK | ON FILE |
| JOHANNES DE GEUS | ON FILE |
| JOHANNES DEKKER | ON FILE |
| JOHANNES DIRK DRIESSEN | ON FILE |
| JOHANNES EMMANUEL SCHRODER | ON FILE |
| JOHANNES ERASMUS | ON FILE |
| JOHANNES ERICH THRUL | ON FILE |
| JOHANNES EVERHARDUS KOTZE | ON FILE |
| JOHANNES EVERHARDUS VAN ELTEREN | ON FILE |
| JOHANNES FLOHR | ON FILE |
| JOHANNES FLORENTI SPEK | ON FILE |
| JOHANNES FRANCISCUS CAROLUS BARTELEN | ON FILE |
| JOHANNES FRIEDMAR OTT | ON FILE |
| JOHANNES FRIEDRICH HARTMANN | ON FILE |
| JOHANNES FUCHS | ON FILE |
| JOHANNES FUCHSSTEINER | ON FILE |
| JOHANNES G BREUR | ON FILE |
| JOHANNES GERARDU NEDERLOF | ON FILE |
| JOHANNES GERARDUS CORNELIS VAN OUDENALLEN | ON FILE |
| JOHANNES GERARDUS GEMMA BOLLEBAKKER | ON FILE |
| JOHANNES GERARDUS TWAN ROOS | ON FILE |
| JOHANNES GERHARDUS GILIOMEE | ON FILE |
| JOHANNES GERHARDUS TEN NAPEL | ON FILE |
| JOHANNES GERTZ | ON FILE |
| JOHANNES GEZIEN GROEN | ON FILE |
| JOHANNES GIJSBERTUS HERMANUS VAN OORT | ON FILE |
| JOHANNES GIJSBERTUS VAN DRIESTEN | ON FILE |
| JOHANNES GISKE MINGE | ON FILE |
| JOHANNES GRÃŒÃŸ | ON FILE |
| JOHANNES GRIMM | ON FILE |
| JOHANNES H BOONS | ON FILE |
| JOHANNES H HABRAKEN | ON FILE |
| JOHANNES HANS KOCK | ON FILE |
| JOHANNES HENDRICUS SCHERPENISSE | ON FILE |
| JOHANNES HENDRIK BARNARD | ON FILE |
| JOHANNES HENDRIKUS CORNELIS KUIJPENS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNES HENDRIKUS KLUMPER | ON FILE |
| JOHANNES HENDRIKUS MARIA OVERWATER | ON FILE |
| JOHANNES HENDRIKUS MARINUS ROBERTUS KRAKERS | ON FILE |
| JOHANNES HENDRIKUS SCHREUDERS | ON FILE |
| JOHANNES HENRICUS ANTONIUS MARIA KOBUSSEN | ON FILE |
| JOHANNES HERMANN REUTER | ON FILE |
| JOHANNES HERMANNES SOMMER | ON FILE |
| JOHANNES HERMANUS GROENEWALD | ON FILE |
| JOHANNES HERRE ZONDERVAN | ON FILE |
| JOHANNES HILDRUM | ON FILE |
| JOHANNES HOLM FREYDL | ON FILE |
| JOHANNES HUSERS | ON FILE |
| JOHANNES J THEUNS | ON FILE |
| JOHANNES J VAN ZUIJLEN | ON FILE |
| JOHANNES JACOBU VAN DUIN | ON FILE |
| JOHANNES JACOBUS BERNARDUS VAN OERS | ON FILE |
| JOHANNES JACOBUS BOOT | ON FILE |
| JOHANNES JACOBUS GERARDUS BLAUWEN | ON FILE |
| JOHANNES JACOBUS JORDAAN | ON FILE |
| JOHANNES JACOBUS SNYMAN | ON FILE |
| JOHANNES JACOBUS VAN DER LINDE | ON FILE |
| JOHANNES JACOT VOGEL | ON FILE |
| JOHANNES JAHN | ON FILE |
| JOHANNES JAN PIETER MANNEKE | ON FILE |
| JOHANNES JAN VELLINGA | ON FILE |
| JOHANNES JANÃŸEN | ON FILE |
| JOHANNES JANSEN | ON FILE |
| JOHANNES JÃŒRGEN SCHWARZ | ON FILE |
| JOHANNES JELLE DE RUITER | ON FILE |
| JOHANNES JOSEF EDERER | ON FILE |
| JOHANNES JOSEF PULSFORT | ON FILE |
| JOHANNES KASKE | ON FILE |
| JOHANNES KIRCHMAIR | ON FILE |
| JOHANNES KLAAS REYER JACOBUS VAN KLEEF | ON FILE |
| JOHANNES KLIMUSEV | ON FILE |
| JOHANNES L A P VAN KEIJZERSWAARD | ON FILE |
| JOHANNES LAEPPLE | ON FILE |
| JOHANNES LEOPOLD VALDES | ON FILE |
| JOHANNES LINDEMAN | ON FILE |
| JOHANNES LINDVED LINDBERG | ON FILE |
| JOHANNES LODEWIKUS MOCKE | ON FILE |
| JOHANNES LODEWIKUS NAUDE | ON FILE |
| JOHANNES LODEWIKUS OOSTHUIZEN | ON FILE |
| JOHANNES LODEWIKUS SWARTZ | ON FILE |
| JOHANNES LUNGENSCHMIED | ON FILE |
| JOHANNES M A RIDDERBEEKX | ON FILE |
| JOHANNES M A VAN VILSTEREN | ON FILE |
| JOHANNES M VALSTER | ON FILE |
| JOHANNES MARINUS VAN MEEGEREN | ON FILE |
| JOHANNES MARKUS MICHLER | ON FILE |
| JOHANNES MARTHINUS ALLERS | ON FILE |
| JOHANNES MARTHINUS BUYS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNES MEYER | ON FILE |
| JOHANNES MICHAEL KÃ–NIG | ON FILE |
| JOHANNES MORREEL | ON FILE |
| JOHANNES MOSTERT | ON FILE |
| JOHANNES MYLLERUP | ON FILE |
| JOHANNES N M KUNIS | ON FILE |
| JOHANNES NANDE AWALA | ON FILE |
| JOHANNES NEKWAYA | ON FILE |
| JOHANNES NEUMANN | ON FILE |
| JOHANNES NICOLAAS OKKE VAN DER STOK | ON FILE |
| JOHANNES OPPEWAL | ON FILE |
| JOHANNES ORION NICHOLAS | ON FILE |
| JOHANNES P M KROON | ON FILE |
| JOHANNES P N M VENNINGS | ON FILE |
| JOHANNES P NIEUWENHUIJZEN | ON FILE |
| JOHANNES P VAN DER KAMPEN | ON FILE |
| JOHANNES PAOLO REMON | ON FILE |
| JOHANNES PAULUS DE GUZMAN ACUNA | ON FILE |
| JOHANNES PETRUS BERNARD | ON FILE |
| JOHANNES PETRUS JACOBUS LIEBENBERG | ON FILE |
| JOHANNES PETRUS JACOBUS MULDER | ON FILE |
| JOHANNES PETRUS JANSE VAN VUUREN | ON FILE |
| JOHANNES PETRUS LOUIS VAN DEN BERG | ON FILE |
| JOHANNES PETRUS TOLEN | ON FILE |
| JOHANNES PETRUS VAN DER VYVER | ON FILE |
| JOHANNES PETRUS VAN NIEKERK | ON FILE |
| JOHANNES PETRUS WILHELMUS WIJLAARS | ON FILE |
| JOHANNES PIETER SEBASTIAAN BOER | ON FILE |
| JOHANNES RAMODZULI MTSHALI | ON FILE |
| JOHANNES ROELAND VALENTIJN WESTERVELD | ON FILE |
| JOHANNES SAKARI KUOSMANEN | ON FILE |
| JOHANNES SAKARI LUOTO | ON FILE |
| JOHANNES SAMSON KERNS | ON FILE |
| JOHANNES SCHALK BRESLER | ON FILE |
| JOHANNES SCHEEPERS VAN STRAATEN | ON FILE |
| JOHANNES SCHIDOW | ON FILE |
| JOHANNES SCHINZ | ON FILE |
| JOHANNES SCHNEEBERGER | ON FILE |
| JOHANNES SCHOKKER | ON FILE |
| JOHANNES SCHUBEUS | ON FILE |
| JOHANNES SCHUNTER | ON FILE |
| JOHANNES SCHUT | ON FILE |
| JOHANNES SEEMÃŒLLER | ON FILE |
| JOHANNES SEIDL | ON FILE |
| JOHANNES SJOERD BOSGRA | ON FILE |
| JOHANNES SMILDE | ON FILE |
| JOHANNES STEPHANUS PASSIER | ON FILE |
| JOHANNES STRAUSS DE LANGE | ON FILE |
| JOHANNES SURAYA HEALY | ON FILE |
| JOHANNES T BROEKE | ON FILE |
| JOHANNES T DE JONG | ON FILE |
| JOHANNES TAYLOR SANDOVAL | ON FILE |
| JOHANNES TERVOORT | ON FILE |
| JOHANNES THEODORUS LAURENTIUS HELMINK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNES THEODORUS MARIA VAN DE VEN | ON FILE |
| JOHANNES THUMMER | ON FILE |
| JOHANNES VALTTERI VALLI | ON FILE |
| JOHANNES VAN BREUGEL | ON FILE |
| JOHANNES VAN DER HEIJDEN | ON FILE |
| JOHANNES VAN HUMBEECK | ON FILE |
| JOHANNES VAN NISPEN | ON FILE |
| JOHANNES VAN TIENHOVEN | ON FILE |
| JOHANNES VEIKKO RINTALA | ON FILE |
| JOHANNES VIEBIG | ON FILE |
| JOHANNES VIG JAKOBSEN | ON FILE |
| JOHANNES VUGA GREGORIC | ON FILE |
| JOHANNES W OTTO | ON FILE |
| JOHANNES W WICHMANN | ON FILE |
| JOHANNES WALTER ZAHN | ON FILE |
| JOHANNES WATERLANDER | ON FILE |
| JOHANNES WILHELMU WESSELS VAN ZYLE | ON FILE |
| JOHANNES WILLEM MARIA VAN BRAKEL | ON FILE |
| JOHANNES WILLIAMSON | ON FILE |
| JOHANNES WOLFRAM DEBLER | ON FILE |
| JOHANNES XAVER LEUTENEGGER | ON FILE |
| JOHANNES ZINNDORF | ON FILE |
| JOHANNESN M A ZWARTHOED | ON FILE |
| JOHANNIES GILBERT TILLEMA | ON FILE |
| JOHANNIS FLOOR HUS | ON FILE |
| JOHANNIS KOOLMEES | ON FILE |
| JOHANNIS KOOLMEES | ON FILE |
| JOHANNIS WITVLIET | ON FILE |
| JOHANNITA CORNELIA G VAN BEUNINGEN | ON FILE |
| JOHANNUS R VONK | ON FILE |
| JOHANNY LISETTE MIESES | ON FILE |
| JOHANP A T BUITENHEK | ON FILE |
| JOHANUS J A JANSSEN | ON FILE |
| JOHANY STIVEN BOTERO | ON FILE |
| JOHAR DE LA CARIDAD LOPEZ | ON FILE |
| JOHARA P NEVIN | ON FILE |
| JOHEL PENA | ON FILE |
| JOHL ANTHONY BROWN | ON FILE |
| JOHMEL REY PINTOR | ON FILE |
| JOHN A ALFARO CASTELLANOS | ON FILE |
| JOHN A ANDRUSKA | ON FILE |
| JOHN A BARRESI | ON FILE |
| JOHN A BELTER | ON FILE |
| JOHN A BONADIES | ON FILE |
| JOHN A BROUSSARD | ON FILE |
| JOHN A CISZEWSKI | ON FILE |
| JOHN A CONSIGLIO | ON FILE |
| JOHN A COTIGUALA | ON FILE |
| JOHN A DANTON | ON FILE |
| JOHN A DIGREGORIO | ON FILE |
| JOHN A EASTER | ON FILE |
| JOHN A EDWARDS | ON FILE |
| JOHN A FABRIZZIO JR | ON FILE |
| JOHN A FARRINGTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN A FLOWERS JR | ON FILE |
| JOHN A GRASSO | ON FILE |
| JOHN A GUERRIERO | ON FILE |
| JOHN A JONES | ON FILE |
| JOHN A KASISKI | ON FILE |
| JOHN A KOHL | ON FILE |
| JOHN A MCDONOUGH | ON FILE |
| JOHN A O BRIEN | ON FILE |
| JOHN A RAPSOMANIKIS | ON FILE |
| JOHN A S PRIGG | ON FILE |
| JOHN A SAUGEN | ON FILE |
| JOHN A TIMMERMAN | ON FILE |
| JOHN AARON CHRISTIAN MAWHINNEY | ON FILE |
| JOHN AARON FARRIS | ON FILE |
| JOHN AARON FUSSELMAN | ON FILE |
| JOHN AARON MAKAY | ON FILE |
| JOHN AARON MAZULA | ON FILE |
| JOHN AARON PORRAS | ON FILE |
| JOHN AARON SHERMAN | ON FILE |
| JOHN ABEL OCTAVE JOAO VIEIRA | ON FILE |
| JOHN ABOU-HAMAD | ON FILE |
| JOHN ABRAHAM SHOUSE | ON FILE |
| JOHN ABUEG | ON FILE |
| JOHN ADAM CLEM VI | ON FILE |
| JOHN ADAM JELINEK | ON FILE |
| JOHN ADAM KREMER | ON FILE |
| JOHN ADAM LINDBERG | ON FILE |
| JOHN ADAM ROMAN | ON FILE |
| JOHN ADAM ROTH | ON FILE |
| JOHN ADAM SALTARES | ON FILE |
| JOHN ADAM SCHICHTEL | ON FILE |
| JOHN ADAM WILCOX | ON FILE |
| JOHN ADEN OGDEN | ON FILE |
| JOHN AEXANDER FLORIN DAY | ON FILE |
| JOHN AGOSTINHO VALES | ON FILE |
| JOHN AHMET | ON FILE |
| JOHN AIII SCALA | ON FILE |
| JOHN AJIBOLA EWEJE | ON FILE |
| JOHN AKER | ON FILE |
| JOHN ALAN BOSTDORF | ON FILE |
| JOHN ALAN DIPPIE | ON FILE |
| JOHN ALAN HODGSON | ON FILE |
| JOHN ALAN HUGHES | ON FILE |
| JOHN ALAN PELZ | ON FILE |
| JOHN ALAN TRAVIS LOW | ON FILE |
| JOHN ALBERT BARONE III | ON FILE |
| JOHN ALBERT GARAVITO AVENDANO | ON FILE |
| JOHN ALBERT GRANT | ON FILE |
| JOHN ALBERT KREUTTER | ON FILE |
| JOHN ALBERT LACROIX | ON FILE |
| JOHN ALBERTO ONEALLUNA | ON FILE |
| JOHN ALBERTO RODRIGUEZ | ON FILE |
| JOHN ALDEN PENINGTON | ON FILE |
| JOHN ALDOUS TORDILLA MENDOZA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN ALEJANDRO ANAYA GARCIA | ON FILE |
| JOHN ALEX GEORGE | ON FILE |
| JOHN ALEX MCARDLE | ON FILE |
| JOHN ALEXANDER BACARRO MANGONON | ON FILE |
| JOHN ALEXANDER BARNET | ON FILE |
| JOHN ALEXANDER BEACHAM | ON FILE |
| JOHN ALEXANDER COLOMBO | ON FILE |
| JOHN ALEXANDER COSTIGAN | ON FILE |
| JOHN ALEXANDER EUKEL | ON FILE |
| JOHN ALEXANDER FISSEL | ON FILE |
| JOHN ALEXANDER GITTA | ON FILE |
| JOHN ALEXANDER HABEEB | ON FILE |
| JOHN ALEXANDER HALL | ON FILE |
| JOHN ALEXANDER HESFORD | ON FILE |
| JOHN ALEXANDER KIDD | ON FILE |
| JOHN ALEXANDER KOSTAL | ON FILE |
| JOHN ALEXANDER MEDINA MONTEALEGRE | ON FILE |
| JOHN ALEXANDER PALAMARCHUK | ON FILE |
| JOHN ALEXANDER PARKINSON | ON FILE |
| JOHN ALEXANDER PAUL REYNISH | ON FILE |
| JOHN ALEXANDER PEDERSEN | ON FILE |
| JOHN ALEXANDER PUSKAS | ON FILE |
| JOHN ALEXANDER SLOAN | ON FILE |
| JOHN ALEXANDER SLOAN | ON FILE |
| JOHN ALEXANDER SOLTERO | ON FILE |
| JOHN ALEXANDER THOMPSON | ON FILE |
| JOHN ALEXANDER VAN DE SANDE | ON FILE |
| JOHN ALEXANDER VARGAS RAZOTE | ON FILE |
| JOHN ALEXANDRE SINCLAIR MAGNIN | ON FILE |
| JOHN ALFONSO GAUDIELLO | ON FILE |
| JOHN ALFONSO RICHARDSON | ON FILE |
| JOHN ALFRED BONIN | ON FILE |
| JOHN ALFRED CHRISTIAN MORGAN | ON FILE |
| JOHN ALFRED FASCIANELLA | ON FILE |
| JOHN ALFREDO GUEROVICH ARCE | ON FILE |
| JOHN ALLAN ABADIANO TIMBREZA | ON FILE |
| JOHN ALLAN CRAIN | ON FILE |
| JOHN ALLAN OLIVER | ON FILE |
| JOHN ALLEN | ON FILE |
| JOHN ALLEN ALBERS | ON FILE |
| JOHN ALLEN BLANKENSHIP | ON FILE |
| JOHN ALLEN CORNISTA CARREON | ON FILE |
| JOHN ALLEN CURTIS | ON FILE |
| JOHN ALLEN DINGMAN | ON FILE |
| JOHN ALLEN DOWLER | ON FILE |
| JOHN ALLEN LAWRENCE | ON FILE |
| JOHN ALLEN MAKI | ON FILE |
| JOHN ALLEN NELSON | ON FILE |
| JOHN ALLEN PHILLIPS | ON FILE |
| JOHN ALLEN WAINWRIGHT | ON FILE |
| JOHN ALLYN GREEN | ON FILE |
| JOHN ALPHONSE BOUSQUET | ON FILE |
| JOHN ALTADONNA | ON FILE |
| JOHN ALUN CAMERON | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ALVIN BUSSEY | ON FILE |
| JOHN ALVIN COLE | ON FILE |
| JOHN ALWYN BEACH | ON FILE |
| JOHN AMAXOPOULOS | ON FILE |
| JOHN AMES | ON FILE |
| JOHN AMOROSANA | ON FILE |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | ON FILE |
| JOHN ANDRE DURCAN | ON FILE |
| JOHN ANDRE PEPEN | ON FILE |
| JOHN ANDREAS GUDMUNDSSON | ON FILE |
| JOHN ANDREW BOWERS | ON FILE |
| JOHN ANDREW BRECK | ON FILE |
| JOHN ANDREW BROCKER | ON FILE |
| JOHN ANDREW CAMPRADT | ON FILE |
| JOHN ANDREW CONNELL | ON FILE |
| JOHN ANDREW COYNE | ON FILE |
| JOHN ANDREW CRAIG BARRATT | ON FILE |
| JOHN ANDREW DALE WAGGENER | ON FILE |
| JOHN ANDREW DELSERONE | ON FILE |
| JOHN ANDREW DICKINSON | ON FILE |
| JOHN ANDREW DOWNEY | ON FILE |
| JOHN ANDREW EVAN | ON FILE |
| JOHN ANDREW FERRONE | ON FILE |
| JOHN ANDREW HETZEL | ON FILE |
| JOHN ANDREW HUNTLEY | ON FILE |
| JOHN ANDREW JARRETT | ON FILE |
| JOHN ANDREW KIRIK | ON FILE |
| JOHN ANDREW KIRKENDALL | ON FILE |
| JOHN ANDREW MACIVER | ON FILE |
| JOHN ANDREW MARSHALL | ON FILE |
| JOHN ANDREW MARTINDALE | ON FILE |
| JOHN ANDREW MAYHUT | ON FILE |
| JOHN ANDREW MESSARRA | ON FILE |
| JOHN ANDREW MONTOYA | ON FILE |
| JOHN ANDREW NUNZIATI | ON FILE |
| JOHN ANDREW NYMAN | ON FILE |
| JOHN ANDREW REDMAN | ON FILE |
| JOHN ANDREW REIN | ON FILE |
| JOHN ANDREW SCHLANBUSCH | ON FILE |
| JOHN ANDREW SEMAN | ON FILE |
| JOHN ANDREW SIMMONS | ON FILE |
| JOHN ANDREW SOMERS | ON FILE |
| JOHN ANDREW WALDRON | ON FILE |
| JOHN ANDREW WETZEL | ON FILE |
| JOHN ANDREW WYLAM | ON FILE |
| JOHN ANDREW ZIRKELBACH | ON FILE |
| JOHN ANDY SIMON | ON FILE |
| JOHN ANTE MARSH | ON FILE |
| JOHN ANTHONY BARTH | ON FILE |
| JOHN ANTHONY BELTRAN | ON FILE |
| JOHN ANTHONY BERMUDEZ | ON FILE |
| JOHN ANTHONY BETANCOURT | ON FILE |
| JOHN ANTHONY BOCSKOVITS | ON FILE |
| JOHN ANTHONY BRENNAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ANTHONY CAPRIO | ON FILE |
| JOHN ANTHONY CARFAGNO | ON FILE |
| JOHN ANTHONY CARRERAS | ON FILE |
| JOHN ANTHONY DELIO | ON FILE |
| JOHN ANTHONY DESILVIO | ON FILE |
| JOHN ANTHONY DIVALENTIN | ON FILE |
| JOHN ANTHONY ESPINO MELENDEZ | ON FILE |
| JOHN ANTHONY FABICK | ON FILE |
| JOHN ANTHONY GALDO | ON FILE |
| JOHN ANTHONY GAROFANO | ON FILE |
| JOHN ANTHONY GISONDI | ON FILE |
| JOHN ANTHONY HALBESMA | ON FILE |
| JOHN ANTHONY II PECHULIS | ON FILE |
| JOHN ANTHONY JANES | ON FILE |
| JOHN ANTHONY JUNCO | ON FILE |
| JOHN ANTHONY JUNCO | ON FILE |
| JOHN ANTHONY KOSTA | ON FILE |
| JOHN ANTHONY KRAMLICH | ON FILE |
| JOHN ANTHONY LARAIO | ON FILE |
| JOHN ANTHONY LOPEZ | ON FILE |
| JOHN ANTHONY MARTINICK | ON FILE |
| JOHN ANTHONY MARTONE | ON FILE |
| JOHN ANTHONY MASETO | ON FILE |
| JOHN ANTHONY MCCOLLOR | ON FILE |
| JOHN ANTHONY MILLER | ON FILE |
| JOHN ANTHONY MILLS | ON FILE |
| JOHN ANTHONY MORELLO | ON FILE |
| JOHN ANTHONY ODRISCOLL | ON FILE |
| JOHN ANTHONY PILKIN | ON FILE |
| JOHN ANTHONY POSIMATO | ON FILE |
| JOHN ANTHONY RASPER | ON FILE |
| JOHN ANTHONY ROBERTS | ON FILE |
| JOHN ANTHONY SPADAFORA JR | ON FILE |
| JOHN ANTHONY TADDIE | ON FILE |
| JOHN ANTHONY TOPACIO | ON FILE |
| JOHN ANTHONY WILLIAMS | ON FILE |
| JOHN ANTHONY WILLIAMS | ON FILE |
| JOHN ANTHONY ZUMBO | ON FILE |
| JOHN ANTON WILMS | ON FILE |
| JOHN ANTONY LILLEY | ON FILE |
| JOHN ARCHIBALD G BREMNER | ON FILE |
| JOHN ARLIN GOINS | ON FILE |
| JOHN ARMISTEAD LEHEW LEGGE | ON FILE |
| JOHN ARNOLD DALY | ON FILE |
| JOHN ARON CALHOUN | ON FILE |
| JOHN ARREDONDO | ON FILE |
| JOHN ARRIOLA | ON FILE |
| JOHN ARRON SUMINISTRADO ABRIL | ON FILE |
| JOHN ARRY ARCE | ON FILE |
| JOHN ARTHUR BARCLAY | ON FILE |
| JOHN ARTHUR BOURGEAU | ON FILE |
| JOHN ARTHUR CO CHAN | ON FILE |
| JOHN ARTHUR COLEMAN | ON FILE |
| JOHN ARTHUR CROTHERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ARTHUR CULLEY | ON FILE |
| JOHN ARTHUR DANGELO | ON FILE |
| JOHN ARTHUR DOMINSKI | ON FILE |
| JOHN ARTHUR GRADDY | ON FILE |
| JOHN ARTHUR HEATON | ON FILE |
| JOHN ARTHUR III CORENBAUM | ON FILE |
| JOHN ARVIC EGBOY SAMSON | ON FILE |
| JOHN ARWIN SALAZAR SY | ON FILE |
| JOHN ASBURY WRIGHT | ON FILE |
| JOHN ASHLEY PATTERSON | ON FILE |
| JOHN ASHOOR JOSEPH | ON FILE |
| JOHN ASON | ON FILE |
| JOHN ASTOR PARHAM JR | ON FILE |
| JOHN ATLE JACOBSEN | ON FILE |
| JOHN AUGUSTIN SULLIVAN | ON FILE |
| JOHN AUSTIN ATNIP | ON FILE |
| JOHN AUSTIN HELM | ON FILE |
| JOHN B CURTIS | ON FILE |
| JOHN B DISCIULLO | ON FILE |
| JOHN B ESPOSITO | ON FILE |
| JOHN B GILBERT | ON FILE |
| JOHN B NOEL | ON FILE |
| JOHN B TWITTY | ON FILE |
| JOHN BABCOCK SKINNER | ON FILE |
| JOHN BACKMAN BUCHAR | ON FILE |
| JOHN BAGWELL CHANDLER JR | ON FILE |
| JOHN BAILEY | ON FILE |
| JOHN BAKER DODGE | ON FILE |
| JOHN BANKS | ON FILE |
| JOHN BAPTISTE LEWIS DAVID | ON FILE |
| JOHN BARBOSA FERNANDES | ON FILE |
| JOHN BARR | ON FILE |
| JOHN BARRETT | ON FILE |
| JOHN BARRINGTON BURKE | ON FILE |
| JOHN BARTLETT | ON FILE |
| JOHN BECHT DUTRA | ON FILE |
| JOHN BENDIS PINDEL | ON FILE |
| JOHN BENJAMIN GJERTSEN | ON FILE |
| JOHN BENJAMIN HUCK | ON FILE |
| JOHN BENJAMIN HURDT | ON FILE |
| JOHN BENJAMIN LIGHTNER | ON FILE |
| JOHN BENJAMIN MILLER | ON FILE |
| JOHN BENJAMIN MORA | ON FILE |
| JOHN BENJAMIN MORTON | ON FILE |
| JOHN BENJAMIN SLAVENS | ON FILE |
| JOHN BENJAMIN SUTTON | ON FILE |
| JOHN BENJAMIN TRIBBLE | ON FILE |
| JOHN BENJIE BABAUTA | ON FILE |
| JOHN BENNETT CORNWELL III | ON FILE |
| JOHN BENNETT HINKLE | ON FILE |
| JOHN BENTON GLOER | ON FILE |
| JOHN BERNARD FRANCO | ON FILE |
| JOHN BERNARD WRIGHT | ON FILE |
| JOHN BERRY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BERRY GUTHRIE | ON FILE |
| JOHN BERTONE | ON FILE |
| JOHN BEULEN HARGER | ON FILE |
| JOHN BEZZINA | ON FILE |
| JOHN BIEDERMAN | ON FILE |
| JOHN BIJLSMA | ON FILE |
| JOHN BILLY NOEL | ON FILE |
| JOHN BIONDOLILLO | ON FILE |
| JOHN BISSET | ON FILE |
| JOHN BLADE HEWITT | ON FILE |
| JOHN BLAIR MCCRACKEN | ON FILE |
| JOHN BLAND II | ON FILE |
| JOHN BLUE CLARK | ON FILE |
| JOHN BOEZI | ON FILE |
| JOHN BONGIORNO | ON FILE |
| JOHN BONILLA | ON FILE |
| JOHN BONNICI | ON FILE |
| JOHN BOYD CLIPP | ON FILE |
| JOHN BRADFORD COBB | ON FILE |
| JOHN BRADLEY BANKSTON | ON FILE |
| JOHN BRADLEY BYFORD | ON FILE |
| JOHN BRADLEY COSTA | ON FILE |
| JOHN BRADLEY HARPER | ON FILE |
| JOHN BRADLEY JENKINS | ON FILE |
| JOHN BRADLEY TRIMPER | ON FILE |
| JOHN BRAEDEN POSEY | ON FILE |
| JOHN BRAINERD MYERS | ON FILE |
| JOHN BRANDON GRAVES | ON FILE |
| JOHN BRANDON JONES | ON FILE |
| JOHN BRANDON MCDOWELL | ON FILE |
| JOHN BRANDON NABORS | ON FILE |
| JOHN BRANDON SCHNEIDER | ON FILE |
| JOHN BRAZATIS | ON FILE |
| JOHN BRENNAN MORRIS | ON FILE |
| JOHN BRENNAN MURPHY | ON FILE |
| JOHN BRENNAN WILKINS | ON FILE |
| JOHN BRENT CARSWELL | ON FILE |
| JOHN BRENT COOLEY | ON FILE |
| JOHN BRETT DISTEFANO | ON FILE |
| JOHN BREVARD BEGEMAN | ON FILE |
| JOHN BRIAN DEGROFT | ON FILE |
| JOHN BRIAN GLARUM | ON FILE |
| JOHN BRIAN PHILLIPS | ON FILE |
| JOHN BRIAN TAALA MACASILJIG | ON FILE |
| JOHN BRIGHT | ON FILE |
| JOHN BROCK HELLER | ON FILE |
| JOHN BRODIE SHARP | ON FILE |
| JOHN BRONAUGH PEYTON | ON FILE |
| JOHN BROOKS ZIMMERMANN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BRUCE BENGIVENNI | ON FILE |
| JOHN BRUCE MARTIN | ON FILE |
| JOHN BRUCE MOREY | ON FILE |
| JOHN BRUCE YEAGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BRYAN CLARK | ON FILE |
| JOHN BRYAN JAMES KRAMER | ON FILE |
| JOHN BRYAN NERI TOLENTINO | ON FILE |
| JOHN BRYAN PEART | ON FILE |
| JOHN BRYAN WHITTEN | ON FILE |
| JOHN BURTON KERR | ON FILE |
| JOHN BURTON MAYNARD | ON FILE |
| JOHN BYRD FOSTER IV | ON FILE |
| JOHN BYRON MATTOX | ON FILE |
| JOHN BYUL LEE | ON FILE |
| JOHN BYUNGJOON LEE | ON FILE |
| JOHN C ARMAS | ON FILE |
| JOHN C AVERY | ON FILE |
| JOHN C BAZAN | ON FILE |
| JOHN C BECKET | ON FILE |
| JOHN C BOYLE | ON FILE |
| JOHN C CARROLL | ON FILE |
| JOHN C CHESNEY | ON FILE |
| JOHN C DZIEL | ON FILE |
| JOHN C EDMOND | ON FILE |
| JOHN C ESTERLINE | ON FILE |
| JOHN C FANTELL | ON FILE |
| JOHN C HAN | ON FILE |
| JOHN C HANEKAMP | ON FILE |
| JOHN C HOWERDD | ON FILE |
| JOHN C JR STEWART | ON FILE |
| JOHN C KENYON | ON FILE |
| JOHN C LANGLEY | ON FILE |
| JOHN C LEE | ON FILE |
| JOHN C LEYENDECKER | ON FILE |
| JOHN C MAHONEY | ON FILE |
| JOHN C MARRA | ON FILE |
| JOHN C MULLEN III | ON FILE |
| JOHN C MYERS | ON FILE |
| JOHN C OKECHUKWU | ON FILE |
| JOHN C OPPER | ON FILE |
| JOHN C PORAWSKI | ON FILE |
| JOHN C PUSTIZZI JR | ON FILE |
| JOHN C R CAMPBELL | ON FILE |
| JOHN C RYAN | ON FILE |
| JOHN C SHEFF | ON FILE |
| JOHN C TAYLOR | ON FILE |
| JOHN C THOMAS | ON FILE |
| JOHN C WALTERS | ON FILE |
| JOHN C ZIMMERMAN | ON FILE |
| JOHN CAIRNS PROUSE | ON FILE |
| JOHN CALEB DOCKERY | ON FILE |
| JOHN CALOZ | ON FILE |
| JOHN CALVIN ANDERSON | ON FILE |
| JOHN CALVIN HAYES | ON FILE |
| JOHN CALVIN III FORD | ON FILE |
| JOHN CALVIN MELOY | ON FILE |
| JOHN CALVIN SMITH | ON FILE |
| JOHN CALVIN TRIPP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN CAMBRON MEREDITH | ON FILE |
| JOHN CAMERON GREENE | ON FILE |
| JOHN CAMERON ODONNELL | ON FILE |
| JOHN CAMERON SCHNITTGER | ON FILE |
| JOHN CAMPBELL GILLILAND III | ON FILE |
| JOHN CAMPBELL WEST | ON FILE |
| JOHN CANOVA | ON FILE |
| JOHN CAPLAN | ON FILE |
| JOHN CAPPELMANN | ON FILE |
| JOHN CARAWAY ALLEN | ON FILE |
| JOHN CARL BURRIS | ON FILE |
| JOHN CARL CHRISTMAN | ON FILE |
| JOHN CARLO BAUTISTA PARAGAS | ON FILE |
| JOHN CARLO CO RAMOS | ON FILE |
| JOHN CARLO DEL ROSARIO RED | ON FILE |
| JOHN CARLO FOLEY | ON FILE |
| JOHN CARLO MAYUGA | ON FILE |
| JOHN CARLO PETRASANTA | ON FILE |
| JOHN CARLO RAMOS ASUNCION | ON FILE |
| JOHN CARLO VELASCO | ON FILE |
| JOHN CARLOS ALVAREZ | ON FILE |
| JOHN CARLOS BETANCOURT | ON FILE |
| JOHN CARLOS LABORATI | ON FILE |
| JOHN CARLOS LESTER | ON FILE |
| JOHN CARLOS LOPEZ | ON FILE |
| JOHN CARLOS TORRES | ON FILE |
| JOHN CAROLUS M DE MEIRSMAN | ON FILE |
| JOHN CARRIGY | ON FILE |
| JOHN CARTEE SISCO | ON FILE |
| JOHN CARTER HAASE | ON FILE |
| JOHN CARTER LIM | ON FILE |
| JOHN CARTWRIGHT | ON FILE |
| JOHN CASPIAN TIMMERMAN | ON FILE |
| JOHN CASTELL | ON FILE |
| JOHN CASTELL | ON FILE |
| JOHN CAVAN DI CARLO | ON FILE |
| JOHN CAVANAUGH COMISKEY | ON FILE |
| JOHN CAZASSUS | ON FILE |
| JOHN CECIL BUEHRER | ON FILE |
| JOHN CECIL PENDERGRASS | ON FILE |
| JOHN CELMER | ON FILE |
| JOHN CEM HERNANDEZ | ON FILE |
| JOHN CEREN | ON FILE |
| JOHN CHALKIAS | ON FILE |
| JOHN CHANG KIM | ON FILE |
| JOHN CHANNING CARLTON | ON FILE |
| JOHN CHAPPEL GREGG | ON FILE |
| JOHN CHAREHALAKIS | ON FILE |
| JOHN CHARLES ANKENEY | ON FILE |
| JOHN CHARLES BARRANCO | ON FILE |
| JOHN CHARLES BOLAN | ON FILE |
| JOHN CHARLES CHOU | ON FILE |
| JOHN CHARLES COCHRAN | ON FILE |
| JOHN CHARLES COX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN CHARLES FITZMAURICE | ON FILE |
| JOHN CHARLES GALLEGOS | ON FILE |
| JOHN CHARLES GIANAKIS | ON FILE |
| JOHN CHARLES GREEK | ON FILE |
| JOHN CHARLES HILL | ON FILE |
| JOHN CHARLES JR CURRERI | ON FILE |
| JOHN CHARLES KAROL | ON FILE |
| JOHN CHARLES KELLY | ON FILE |
| JOHN CHARLES MATTOS | ON FILE |
| JOHN CHARLES NALEVANKO | ON FILE |
| JOHN CHARLES NEMNICH THEISEN | ON FILE |
| JOHN CHARLES OHMAN | ON FILE |
| JOHN CHARLES OXFORD | ON FILE |
| JOHN CHARLES PULLMAN | ON FILE |
| JOHN CHARLES RIVERA | ON FILE |
| JOHN CHARLES ROY | ON FILE |
| JOHN CHARLES SCERBO | ON FILE |
| JOHN CHARLES SMEETON | ON FILE |
| JOHN CHARLES ULMER | ON FILE |
| JOHN CHARLES WALKER | ON FILE |
| JOHN CHARLES WILKINS | ON FILE |
| JOHN CHARLIE WIRES | ON FILE |
| JOHN CHARLIE WIRES | ON FILE |
| JOHN CHARLTON ACCASHIAN | ON FILE |
| JOHN CHASEN HEDGE | ON FILE |
| JOHN CHEN-KUO CHENG | ON FILE |
| JOHN CHERNG WANG | ON FILE |
| JOHN CHESTER JR KERBER | ON FILE |
| JOHN CHI PANG | ON FILE |
| JOHN CHIAHUNG LIN | ON FILE |
| JOHN CHIHPIN CHANG | ON FILE |
| JOHN CHO | ON FILE |
| JOHN CHOE | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHONG FEN NG WING SHEUNG | ON FILE |
| JOHN CHOWSENG CHAO | ON FILE |
| JOHN CHRISTENSEN POULTON | ON FILE |
| JOHN CHRISTIAN BLACKWELL | ON FILE |
| JOHN CHRISTIAN DURLAND | ON FILE |
| JOHN CHRISTIAN EBY | ON FILE |
| JOHN CHRISTIAN GARDNER | ON FILE |
| JOHN CHRISTIAN MARLER | ON FILE |
| JOHN CHRISTIAN MURRAY | ON FILE |
| JOHN CHRISTIAN OWENS | ON FILE |
| JOHN CHRISTIAN POTTER | ON FILE |
| JOHN CHRISTIAN RUNCO | ON FILE |
| JOHN CHRISTOPHER ARCARESE | ON FILE |
| JOHN CHRISTOPHER BARNETT | ON FILE |
| JOHN CHRISTOPHER BOWN | ON FILE |
| JOHN CHRISTOPHER BRENNAN | ON FILE |
| JOHN CHRISTOPHER BURNSIDE | ON FILE |
| JOHN CHRISTOPHER CHALKLEY | ON FILE |
| JOHN CHRISTOPHER COOPER | ON FILE |
| JOHN CHRISTOPHER DAY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN CHRISTOPHER DOSER | ON FILE |
| JOHN CHRISTOPHER ERWIN | ON FILE |
| JOHN CHRISTOPHER FRINK | ON FILE |
| JOHN CHRISTOPHER GOMES | ON FILE |
| JOHN CHRISTOPHER GONZALES | ON FILE |
| JOHN CHRISTOPHER GRAHAM | ON FILE |
| JOHN CHRISTOPHER GROVER | ON FILE |
| JOHN CHRISTOPHER GUTIERREZ | ON FILE |
| JOHN CHRISTOPHER HADFIELD | ON FILE |
| JOHN CHRISTOPHER HAO | ON FILE |
| JOHN CHRISTOPHER HOLLAND | ON FILE |
| JOHN CHRISTOPHER HOOVER | ON FILE |
| JOHN CHRISTOPHER JACKSON | ON FILE |
| JOHN CHRISTOPHER JINTALAN DE LARA | ON FILE |
| JOHN CHRISTOPHER MOORE | ON FILE |
| JOHN CHRISTOPHER P HAPPE | ON FILE |
| JOHN CHRISTOPHER PAXTON | ON FILE |
| JOHN CHRISTOPHER QUAGLIA | ON FILE |
| JOHN CHRISTOPHER RAFTER | ON FILE |
| JOHN CHRISTOPHER SWEMBA | ON FILE |
| JOHN CHRISTOPHER ZAISS | ON FILE |
| JOHN CHUE CHANG | ON FILE |
| JOHN CHUN WAH KU | ON FILE |
| JOHN CHUNG | ON FILE |
| JOHN CHUNG HAN | ON FILE |
| JOHN CIANCIA | ON FILE |
| JOHN CLARENCE COOK | ON FILE |
| JOHN CLARENCE WALLACE | ON FILE |
| JOHN CLAUDE DARWIN | ON FILE |
| JOHN CLAUDE J WILLAME | ON FILE |
| JOHN CLAY DICKINSON | ON FILE |
| JOHN CLAYTON CROUCH | ON FILE |
| JOHN CLAYTON DURKOVICH | ON FILE |
| JOHN CLAYTON GREEN | ON FILE |
| JOHN CLAYTON GREGORY RUSSELL | ON FILE |
| JOHN CLAYTON LOSS | ON FILE |
| JOHN CLEDITH JR HENDERSON | ON FILE |
| JOHN CLEMENTS | ON FILE |
| JOHN CLERKIN | ON FILE |
| JOHN CLIFFORD ANDREWS | ON FILE |
| JOHN CLIFFORD HARRIS | ON FILE |
| JOHN CLIFFORD II AULTMAN | ON FILE |
| JOHN CLINTON GUBICH | ON FILE |
| JOHN CLOWER LIDDELL | ON FILE |
| JOHN COGMAN | ON FILE |
| JOHN COLE | ON FILE |
| JOHN COLE STRONG MCARDLE | ON FILE |
| JOHN COLIN BOGGESS | ON FILE |
| JOHN COLIN LEBLEU | ON FILE |
| JOHN COLIN ROGERS | ON FILE |
| JOHN COLIN WOODS | ON FILE |
| JOHN COLLIN BYFORD | ON FILE |
| JOHN COMBATTI | ON FILE |
| JOHN COMEROUSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN CONDE | ON FILE |
| JOHN CONLEY WHATLEY | ON FILE |
| JOHN CONNOR | ON FILE |
| JOHN CONNOR BRAY | ON FILE |
| JOHN CONNOR SMITH | ON FILE |
| JOHN CONWAY MERRELLS | ON FILE |
| JOHN COOPER GIROD | ON FILE |
| JOHN COPLAND LIND | ON FILE |
| JOHN CORLISS FOX | ON FILE |
| JOHN CORREY WILSON DALY | ON FILE |
| JOHN COTTONWOOD STEPHENS | ON FILE |
| JOHN COUGHLIN LANDOWSKI | ON FILE |
| JOHN CRAIG DUNLOP | ON FILE |
| JOHN CRAWFORD AKARD | ON FILE |
| JOHN CRAWFORD AKARD | ON FILE |
| JOHN CREIGHTON HERZLER | ON FILE |
| JOHN CREWE | ON FILE |
| JOHN CREWE SUPERANNUATION FUND PTY LTD ATF JOHN CREWE SUPERANNUATION FUND | ON FILE |
| JOHN CRISTIAN BAUER | ON FILE |
| JOHN CRISTIAN JACKSON | ON FILE |
| JOHN CROSBIE SWAN | ON FILE |
| JOHN CRUZ GUERRERO | ON FILE |
| JOHN CULLEN WERNER | ON FILE |
| JOHN CULLY | ON FILE |
| JOHN CUNLIFFE BAIRD | ON FILE |
| JOHN CURTIS BART | ON FILE |
| JOHN CURTIS MILTON | ON FILE |
| JOHN CURTIS STROUTH | ON FILE |
| JOHN CURTIS UHRICH | ON FILE |
| JOHN CUTLER | ON FILE |
| JOHN CYRIL KIMBERLY | ON FILE |
| JOHN D AUSTIN | ON FILE |
| JOHN D BARREIRA | ON FILE |
| JOHN D BIANDO | ON FILE |
| JOHN D BUXTON | ON FILE |
| JOHN D CORDES | ON FILE |
| JOHN D COUTTS | ON FILE |
| JOHN D DIETTER | ON FILE |
| JOHN D FISHER | ON FILE |
| JOHN D FORD | ON FILE |
| JOHN D GRAHAM | ON FILE |
| JOHN D HANLON | ON FILE |
| JOHN D HENRY | ON FILE |
| JOHN D KUGLER | ON FILE |
| JOHN D KUMPF | ON FILE |
| JOHN D LESTER | ON FILE |
| JOHN D MANDAR | ON FILE |
| JOHN D MCCOOEY | ON FILE |
| JOHN D MURPHEY | ON FILE |
| JOHN D NINIVAGGI | ON FILE |
| JOHN D POWERS | ON FILE |
| JOHN D PRAEGER | ON FILE |
| JOHN D PRYSE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN D QUON | ON FILE |
| JOHN D RENZI | ON FILE |
| JOHN D RIEDLE | ON FILE |
| JOHN D ROY | ON FILE |
| JOHN D SHULTIS | ON FILE |
| JOHN D STIGERS | ON FILE |
| JOHN D WALLEN | ON FILE |
| JOHN DAGAS | ON FILE |
| JOHN DAIVE LAFAYETTE RATHER | ON FILE |
| JOHN DALE HARVEY | ON FILE |
| JOHN DALE MARTIN | ON FILE |
| JOHN DALTON EHRHARDT-PATTY | ON FILE |
| JOHN DAMON FARRARA | ON FILE |
| JOHN DAMON KARI | ON FILE |
| JOHN DAN FROSOLONE | ON FILE |
| JOHN DANA NORTON | ON FILE |
| JOHN DANE LEMMON | ON FILE |
| JOHN DANFORTH WHITING | ON FILE |
| JOHN DANG NGUYEN | ON FILE |
| JOHN DANIEL | ON FILE |
| JOHN DANIEL ARSENEAU | ON FILE |
| JOHN DANIEL BURNS | ON FILE |
| JOHN DANIEL CHESTER | ON FILE |
| JOHN DANIEL CIANCIO | ON FILE |
| JOHN DANIEL COLLINS | ON FILE |
| JOHN DANIEL COMER | ON FILE |
| JOHN DANIEL COOK | ON FILE |
| JOHN DANIEL GOVATOS | ON FILE |
| JOHN DANIEL HALLIDAY | ON FILE |
| JOHN DANIEL HEFFERIN | ON FILE |
| JOHN DANIEL HODSON | ON FILE |
| JOHN DANIEL KERRY | ON FILE |
| JOHN DANIEL KUBELKA | ON FILE |
| JOHN DANIEL LAWSON | ON FILE |
| JOHN DANIEL MURPHY | ON FILE |
| JOHN DANIEL RASMUSSEN | ON FILE |
| JOHN DANIEL VOGEL | ON FILE |
| JOHN DANIEL WHITE | ON FILE |
| JOHN DANIEL WILLIAMS | ON FILE |
| JOHN DANIELL EVERS | ON FILE |
| JOHN DANIELS | ON FILE |
| JOHN DARIO SUAREZ | ON FILE |
| JOHN DARNELL RAGLAND | ON FILE |
| JOHN DARRELL WARTA | ON FILE |
| JOHN DARREN BEELITZ | ON FILE |
| JOHN DARYLL MENCERO ENRICO | ON FILE |
| JOHN DASPIT | ON FILE |
| JOHN DAVID ADAMSON | ON FILE |
| JOHN DAVID ALVARO | ON FILE |
| JOHN DAVID ATTWOOD | ON FILE |
| JOHN DAVID BAILEY | ON FILE |
| JOHN DAVID BARTHOLF | ON FILE |
| JOHN DAVID BARTON | ON FILE |
| JOHN DAVID BOLDIZAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN DAVID BUTLER | ON FILE |
| JOHN DAVID CAMERON | ON FILE |
| JOHN DAVID CHARLES ADAMS 2ND | ON FILE |
| JOHN DAVID CHILDRESS | ON FILE |
| JOHN DAVID COLDHAM | ON FILE |
| JOHN DAVID CURRY | ON FILE |
| JOHN DAVID DEETSCH | ON FILE |
| JOHN DAVID ENEVOLDSEN | ON FILE |
| JOHN DAVID ERICKSON | ON FILE |
| JOHN DAVID FORRESTER | ON FILE |
| JOHN DAVID FRANCIS PETSEL | ON FILE |
| JOHN DAVID GIBBS JR | ON FILE |
| JOHN DAVID GONZALES | ON FILE |
| JOHN DAVID GONZALEZ | ON FILE |
| JOHN DAVID GORDON | ON FILE |
| JOHN DAVID HAMMOND | ON FILE |
| JOHN DAVID HART | ON FILE |
| JOHN DAVID HESSEN | ON FILE |
| JOHN DAVID HICKS | ON FILE |
| JOHN DAVID HOFF | ON FILE |
| JOHN DAVID HOFFMEYER | ON FILE |
| JOHN DAVID HOOPER | ON FILE |
| JOHN DAVID HOPKINS | ON FILE |
| JOHN DAVID JENSEN KROG | ON FILE |
| JOHN DAVID JUNG | ON FILE |
| JOHN DAVID KINCAID | ON FILE |
| JOHN DAVID KISTLER | ON FILE |
| JOHN DAVID LAWTON | ON FILE |
| JOHN DAVID LOPEZ | ON FILE |
| JOHN DAVID MACCARI | ON FILE |
| JOHN DAVID MAGNUS-SHARPE | ON FILE |
| JOHN DAVID MARTIN | ON FILE |
| JOHN DAVID MATTHEWS | ON FILE |
| JOHN DAVID MAULSBY | ON FILE |
| JOHN DAVID MCCALLUM | ON FILE |
| JOHN DAVID MICHAELS | ON FILE |
| JOHN DAVID MILLER | ON FILE |
| JOHN DAVID MITCHELL | ON FILE |
| JOHN DAVID MULLER | ON FILE |
| JOHN DAVID MYERS | ON FILE |
| JOHN DAVID NUNNS | ON FILE |
| JOHN DAVID PARTRIDGE | ON FILE |
| JOHN DAVID PERCIA | ON FILE |
| JOHN DAVID PERNSTEINER | ON FILE |
| JOHN DAVID PORTER | ON FILE |
| JOHN DAVID QUINLAN | ON FILE |
| JOHN DAVID REED | ON FILE |
| JOHN DAVID REES | ON FILE |
| JOHN DAVID RHAMSTINE | ON FILE |
| JOHN DAVID RHODES | ON FILE |
| JOHN DAVID RICKGARN | ON FILE |
| JOHN DAVID RIECKEN | ON FILE |
| JOHN DAVID RODRIGUEZ | ON FILE |
| JOHN DAVID ROOF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN DAVID RUSS | ON FILE |
| JOHN DAVID SEILER | ON FILE |
| JOHN DAVID SEITTERS | ON FILE |
| JOHN DAVID SMITH | ON FILE |
| JOHN DAVID STAPLETON JR | ON FILE |
| JOHN DAVID STARK | ON FILE |
| JOHN DAVID SWEENEY | ON FILE |
| JOHN DAVID SZUCHAN | ON FILE |
| JOHN DAVID TAYLOR | ON FILE |
| JOHN DAVID TRAINOR | ON FILE |
| JOHN DAVID TRAINOR | ON FILE |
| JOHN DAVID TRAVER | ON FILE |
| JOHN DAVID VANROSSEM | ON FILE |
| JOHN DAVID VICKERY | ON FILE |
| JOHN DAVID WACHTEL | ON FILE |
| JOHN DAVID WASINIAK | ON FILE |
| JOHN DAVID WOODING | ON FILE |
| JOHN DAVID WRIGHT | ON FILE |
| JOHN DAVID ZOZZARO | ON FILE |
| JOHN DAVID ZWICK | ON FILE |
| JOHN DAVIDANTHONY LORENTZ | ON FILE |
| JOHN DAVIDRICHARD OTERO | ON FILE |
| JOHN DAVIDSON VETHANAYAGAM | ON FILE |
| JOHN DAVIS BOYD | ON FILE |
| JOHN DAVIS BURKS JR | ON FILE |
| JOHN DAVIS EASON JR | ON FILE |
| JOHN DAVIS PARKER | ON FILE |
| JOHN DAWSON RAKE | ON FILE |
| JOHN DE VAUX REYNOLDS | ON FILE |
| JOHN DEAN | ON FILE |
| JOHN DEAN BRAKEY | ON FILE |
| JOHN DEAN SKOLAUT | ON FILE |
| JOHN DECLAN CONWAY | ON FILE |
| JOHN DEE ANSTED | ON FILE |
| JOHN DEH ZHANG LEE | ON FILE |
| JOHN DELA CRUZ ADRIANO | ON FILE |
| JOHN DEMETRIUS UNDERHILL | ON FILE |
| JOHN DENIS DALTON | ON FILE |
| JOHN DENNIS ALEXANDER | ON FILE |
| JOHN DENNIS GALLINA | ON FILE |
| JOHN DENNY VELAZQUEZ | ON FILE |
| JOHN DEREK LLOYD | ON FILE |
| JOHN DEREK PIELEMEIER | ON FILE |
| JOHN DEREK PIELEMEIER | ON FILE |
| JOHN DERK DALISAY | ON FILE |
| JOHN DERR | ON FILE |
| JOHN DEVIN FERNANDEZ CASTILLO | ON FILE |
| JOHN DEVIN SORRETA SERRANILLA | ON FILE |
| JOHN DEVIN TAYLOR | ON FILE |
| JOHN DEY GUNTHER | ON FILE |
| JOHN DIAKADONIS | ON FILE |
| JOHN DICOSTANZO | ON FILE |
| JOHN DIDERICH | ON FILE |
| JOHN DIDOMENICO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN DIONYSIOS DROGGITIS | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOMINIC GRANT HARCOURT WEBSTER | ON FILE |
| JOHN DOMINICK LANZANO | ON FILE |
| JOHN DONALD HIGGINS | ON FILE |
| JOHN DONAVON RUSH | ON FILE |
| JOHN DONOVAN BERGER | ON FILE |
| JOHN DOOLAN | ON FILE |
| JOHN DORDEVIC | ON FILE |
| JOHN DOUGLAS BEACH | ON FILE |
| JOHN DOUGLAS CLARK | ON FILE |
| JOHN DOUGLAS CROUCH | ON FILE |
| JOHN DOUGLAS HUDSON III | ON FILE |
| JOHN DOUGLAS LIPPS | ON FILE |
| JOHN DOUGLAS MURKERSON | ON FILE |
| JOHN DOUGLAS OWEN | ON FILE |
| JOHN DOUGLAS SUTTERLIN | ON FILE |
| JOHN DOUGLAS SWOKOWSKI | ON FILE |
| JOHN DOUGLAS WHITAKER | ON FILE |
| JOHN DOURNEEN | ON FILE |
| JOHN DOWSON MARKLAND | ON FILE |
| JOHN DUANE HAHN | ON FILE |
| JOHN DUDLEY BLACK | ON FILE |
| JOHN DUDLEY WILLIAMS | ON FILE |
| JOHN DUGGAN | ON FILE |
| JOHN DUNCAN ROHDE | ON FILE |
| JOHN DUNCAN TIGUE | ON FILE |
| JOHN DUNN | ON FILE |
| JOHN DUONG | ON FILE |
| JOHN DYLAN FICKLE | ON FILE |
| JOHN DZARAN 401K TRUST | ON FILE |
| JOHN E A WILDE | ON FILE |
| JOHN E B FAHLGREN | ON FILE |
| JOHN E CALLAHAN | ON FILE |
| JOHN E CELESTIN | ON FILE |
| JOHN E GALLOP | ON FILE |
| JOHN E GRAHAM | ON FILE |
| JOHN E H CHEW | ON FILE |
| JOHN E HAMER | ON FILE |
| JOHN E J KUCZERA | ON FILE |
| JOHN E KROTZ | ON FILE |
| JOHN E LEMMERMAN | ON FILE |
| JOHN E LIBERATI | ON FILE |
| JOHN E MC COMBS | ON FILE |
| JOHN E MURPHY | ON FILE |
| JOHN E OBRIEN | ON FILE |
| JOHN E SCHULZ | ON FILE |
| JOHN E SPONAUGLE | ON FILE |
| JOHN E STUCKE | ON FILE |
| JOHN E TOMBERLIN | ON FILE |
| JOHN E TRIA | ON FILE |
| JOHN E VERGIS | ON FILE |
| JOHN E ZIMMER | ON FILE |
| JOHN EARL BUNTING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN EARLE CONNOLLY | ON FILE |
| JOHN EATON | ON FILE |
| JOHN ED DYER | ON FILE |
| JOHN EDGAR JORDAN | ON FILE |
| JOHN EDGAR TOMEO | ON FILE |
| JOHN EDILBERTO GAMARRA GONZALEZ | ON FILE |
| JOHN EDISON WANN JR | ON FILE |
| JOHN EDISSON PENA ZAMBRANO | ON FILE |
| JOHN EDMUND HOUSE | ON FILE |
| JOHN EDVARD MOLLERUP REISO | ON FILE |
| JOHN EDVARD REISO | ON FILE |
| JOHN EDWARD ARIAS CARDOZO | ON FILE |
| JOHN EDWARD BALLARD | ON FILE |
| JOHN EDWARD BARROS | ON FILE |
| JOHN EDWARD BUSTER | ON FILE |
| JOHN EDWARD CARPENTER | ON FILE |
| JOHN EDWARD CASEY | ON FILE |
| JOHN EDWARD CHILD | ON FILE |
| JOHN EDWARD COADY | ON FILE |
| JOHN EDWARD DAVAC LEI | ON FILE |
| JOHN EDWARD DAVIS | ON FILE |
| JOHN EDWARD DELICH | ON FILE |
| JOHN EDWARD DIXON | ON FILE |
| JOHN EDWARD ENSLEY | ON FILE |
| JOHN EDWARD FINLAY SWERHONE | ON FILE |
| JOHN EDWARD FLYNN | ON FILE |
| JOHN EDWARD GRIFFITHS FONCK | ON FILE |
| JOHN EDWARD GUTH | ON FILE |
| JOHN EDWARD HARRINGTON | ON FILE |
| JOHN EDWARD JASO | ON FILE |
| JOHN EDWARD KNICKERBOCKER | ON FILE |
| JOHN EDWARD KORKOS | ON FILE |
| JOHN EDWARD LAMB | ON FILE |
| JOHN EDWARD LYONS | ON FILE |
| JOHN EDWARD MARGAVIO | ON FILE |
| JOHN EDWARD MARTIN | ON FILE |
| JOHN EDWARD MCCARTY | ON FILE |
| JOHN EDWARD MCCOSH | ON FILE |
| JOHN EDWARD MEIHAUS | ON FILE |
| JOHN EDWARD NOLLNER | ON FILE |
| JOHN EDWARD NORRIS | ON FILE |
| JOHN EDWARD OVERTON | ON FILE |
| JOHN EDWARD PAULINO | ON FILE |
| JOHN EDWARD PETRICH | ON FILE |
| JOHN EDWARD PILGRIM | ON FILE |
| JOHN EDWARD RANSOM | ON FILE |
| JOHN EDWARD REFILA | ON FILE |
| JOHN EDWARD RENICK | ON FILE |
| JOHN EDWARD RICHARD | ON FILE |
| JOHN EDWARD SALCE | ON FILE |
| JOHN EDWARD SAYERS | ON FILE |
| JOHN EDWARD SLOUGH | ON FILE |
| JOHN EDWARD SMITH | ON FILE |
| JOHN EDWARD SZABO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN EDWARD TADEK RONALD HUSAREK | ON FILE |
| JOHN EDWARD THOMAS | ON FILE |
| JOHN EDWARD THOMAS | ON FILE |
| JOHN EDWARD THOMASON | ON FILE |
| JOHN EDWARD WOODS | ON FILE |
| JOHN EDWARD YOUNG | ON FILE |
| JOHN EDWARDJACK MCCAFFREY | ON FILE |
| JOHN EDWIN BIELEFELD | ON FILE |
| JOHN EDWIN HEINRICH | ON FILE |
| JOHN EDWIN OLIVER | ON FILE |
| JOHN EDWIN SCALES | ON FILE |
| JOHN EGAN BOGOWITH | ON FILE |
| JOHN EGAN STONE | ON FILE |
| JOHN ELIJAH GAN | ON FILE |
| JOHN ELLERY TALLACKSEN | ON FILE |
| JOHN ELLIOT INGOLD | ON FILE |
| JOHN ELLIOT WILSON | ON FILE |
| JOHN ELLIOTT BRISCOE | ON FILE |
| JOHN ELLIOTT DEWALD | ON FILE |
| JOHN ELLIOTT HOGGARD | ON FILE |
| JOHN ELLIOTT REARDON | ON FILE |
| JOHN ELLIS LIND | ON FILE |
| JOHN ELMER SIRMOPOULOS | ON FILE |
| JOHN ELSINK | ON FILE |
| JOHN ELTEN | ON FILE |
| JOHN ELZA GAINES | ON FILE |
| JOHN EMAD BOUTROS | ON FILE |
| JOHN EMIL AHLUND | ON FILE |
| JOHN EMIL JONES | ON FILE |
| JOHN EMILE BUCHANAN | ON FILE |
| JOHN EMMANUEL BRAGANZA MORILLO | ON FILE |
| JOHN EN DER LUI | ON FILE |
| JOHN ENDA BROWNE | ON FILE |
| JOHN ENG CHUNG LIN | ON FILE |
| JOHN ENOCH ANDREWS | ON FILE |
| JOHN ENOCH MIDDLETON | ON FILE |
| JOHN ENRICO FERRARA | ON FILE |
| JOHN ERIC BLEAVINS | ON FILE |
| JOHN ERIC BOULON | ON FILE |
| JOHN ERIC DONES ARCAL | ON FILE |
| JOHN ERIC HORTER | ON FILE |
| JOHN ERIC SHAPPELL | ON FILE |
| JOHN ERICSSON BERGGREN | ON FILE |
| JOHN ERIK ALBIN EKVALL | ON FILE |
| JOHN ERIN BOURKE | ON FILE |
| JOHN ERLAND KARL | ON FILE |
| JOHN ERNEST BARRANTES GONZAGA | ON FILE |
| JOHN ERNEST BURTON | ON FILE |
| JOHN ERNEST CEISEL | ON FILE |
| JOHN ERNEST SEGGMAN | ON FILE |
| JOHN ERNEST WILLIAMS | ON FILE |
| JOHN ERROL CHENG YING CHUEN | ON FILE |
| JOHN ERWIN BARRAMEDA SALUDAR | ON FILE |
| JOHN ESLEY YOUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ESPEN DOWLE | ON FILE |
| JOHN ETCHETO | ON FILE |
| JOHN ETHAN KNEIBEL | ON FILE |
| JOHN EUN CHOI | ON FILE |
| JOHN EVERETT BUTTON | ON FILE |
| JOHN EVERETT CLEVENGER | ON FILE |
| JOHN EVERETT MCALESTER | ON FILE |
| JOHN EVERETT STANLEY | ON FILE |
| JOHN F ARROYO | ON FILE |
| JOHN F CAPOLINO | ON FILE |
| JOHN F CARVALHO | ON FILE |
| JOHN F CLARKE | ON FILE |
| JOHN F COLLIER | ON FILE |
| JOHN F DE LA PAZ | ON FILE |
| JOHN F HUBER | ON FILE |
| JOHN F KRAMLICH | ON FILE |
| JOHN F LABRIOLA | ON FILE |
| JOHN F MCHALE | ON FILE |
| JOHN F MUSTAFOV | ON FILE |
| JOHN F OLIAK | ON FILE |
| JOHN F SPILLANE | ON FILE |
| JOHN FALASINNU | ON FILE |
| JOHN FAROOK MANSOUR | ON FILE |
| JOHN FARRELL | ON FILE |
| JOHN FATRICK FARRELL | ON FILE |
| JOHN FAYEZ SHENODA | ON FILE |
| JOHN FEKETE | ON FILE |
| JOHN FENG | ON FILE |
| JOHN FEREBEE MCFADDEN | ON FILE |
| JOHN FERGAL BULGER | ON FILE |
| JOHN FERGUSON CALDWELL | ON FILE |
| JOHN FERRO | ON FILE |
| JOHN FICHTNER HUGHES | ON FILE |
| JOHN FIELDER LANSFORD | ON FILE |
| JOHN FINKELDE | ON FILE |
| JOHN FINLY GALANG DACANAY | ON FILE |
| JOHN FISSINGER | ON FILE |
| JOHN FITTS GALLOWAY | ON FILE |
| JOHN FITZ | ON FILE |
| JOHN FITZGERALD BONABY JR | ON FILE |
| JOHN FITZGERALD DEEGAN | ON FILE |
| JOHN FITZSIMONS | ON FILE |
| JOHN FJR FENNELL | ON FILE |
| JOHN FLORENCE MCCARTHY | ON FILE |
| JOHN FOLLEN HAWLEY | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FOREST GRANTHAM | ON FILE |
| JOHN FOREST HARRIS | ON FILE |
| JOHN FORTINO APOLINAR III | ON FILE |
| JOHN FOUAD | ON FILE |
| JOHN FOWER FERGUSON | ON FILE |
| JOHN FOYLE KINSLEY | ON FILE |
| JOHN FRANCESCO GROSSO | ON FILE |
| JOHN FRANCESCO MONK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN FRANCIS ALMIRALL | ON FILE |
| JOHN FRANCIS BEAUREGARD | ON FILE |
| JOHN FRANCIS BOYLAN | ON FILE |
| JOHN FRANCIS BRILEY | ON FILE |
| JOHN FRANCIS BROWNING | ON FILE |
| JOHN FRANCIS BURNS | ON FILE |
| JOHN FRANCIS CACCAMO | ON FILE |
| JOHN FRANCIS CACCAMO | ON FILE |
| JOHN FRANCIS CAPPIELLO | ON FILE |
| JOHN FRANCIS CHRIST | ON FILE |
| JOHN FRANCIS COLLINS | ON FILE |
| JOHN FRANCIS CONDRON | ON FILE |
| JOHN FRANCIS DAWBER | ON FILE |
| JOHN FRANCIS DOWD | ON FILE |
| JOHN FRANCIS GAMAO | ON FILE |
| JOHN FRANCIS GRAY | ON FILE |
| JOHN FRANCIS HARTMAN | ON FILE |
| JOHN FRANCIS HECTOR VELLA | ON FILE |
| JOHN FRANCIS HEPTONSTALL | ON FILE |
| JOHN FRANCIS III MANNING | ON FILE |
| JOHN FRANCIS JOSEPH FRYMIRE | ON FILE |
| JOHN FRANCIS JR LAPENTA | ON FILE |
| JOHN FRANCIS KEARNS | ON FILE |
| JOHN FRANCIS KENNADAY | ON FILE |
| JOHN FRANCIS KIM | ON FILE |
| JOHN FRANCIS LUKE QUESNEL | ON FILE |
| JOHN FRANCIS MANNION | ON FILE |
| JOHN FRANCIS MC CAMBRIDGE IV | ON FILE |
| JOHN FRANCIS MCCREANOR | ON FILE |
| JOHN FRANCIS MOORE | ON FILE |
| JOHN FRANCIS PERMEJO | ON FILE |
| JOHN FRANCIS RIZZO | ON FILE |
| JOHN FRANCIS S FONTANILLA | ON FILE |
| JOHN FRANCIS STASIK | ON FILE |
| JOHN FRANCIS TAYLOR | ON FILE |
| JOHN FRANCIS VELTE | ON FILE |
| JOHN FRANCOIS L VAN ZYL | ON FILE |
| JOHN FRANCOIS VAN SCHALKWYK | ON FILE |
| JOHN FRANK CORTESE | ON FILE |
| JOHN FRANK DEL RIO | ON FILE |
| JOHN FRANK MAJOR | ON FILE |
| JOHN FRANK MARINI | ON FILE |
| JOHN FRANK NAILOR | ON FILE |
| JOHN FRANK RUSSO | ON FILE |
| JOHN FRANKLIN FERRIER | ON FILE |
| JOHN FRANKLIN GUNDAKER | ON FILE |
| JOHN FRANKLIN HATCHETT | ON FILE |
| JOHN FRANKLIN IV HETTCHEN | ON FILE |
| JOHN FRANKLIN MONTGOMERY | ON FILE |
| JOHN FRANKLIN ZUCKSWORTH | ON FILE |
| JOHN FRAZER BRYCE | ON FILE |
| JOHN FREDERICK ADDERHOLDT | ON FILE |
| JOHN FREDERICK BAMBURY | ON FILE |
| JOHN FREDERICK CHURCHILL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN FREDERICK DAVID RYDER | ON FILE |
| JOHN FREDERICK DIGGORY | ON FILE |
| JOHN FREDERICK GILDROY | ON FILE |
| JOHN FREDERICK HILL | ON FILE |
| JOHN FREDERICK KRAMER | ON FILE |
| JOHN FREDERICK LESLIE | ON FILE |
| JOHN FREDERICK LONG | ON FILE |
| JOHN FREDERICK PETER MCGOVARIN | ON FILE |
| JOHN FREDERICK PURDY | ON FILE |
| JOHN FREDERICK REGAN | ON FILE |
| JOHN FREDERICK ROBERTS | ON FILE |
| JOHN FREDRIK HALLBERG | ON FILE |
| JOHN FREDRIK MIKAEL PAULSSON | ON FILE |
| JOHN FRIDLEY | ON FILE |
| JOHN FRIEL | ON FILE |
| JOHN FRIZELLE | ON FILE |
| JOHN FUDACZ | ON FILE |
| JOHN FUSCO | ON FILE |
| JOHN G CLARK | ON FILE |
| JOHN G LEDO | ON FILE |
| JOHN G LETTIERI | ON FILE |
| JOHN G SZETO | ON FILE |
| JOHN G ZHONG | ON FILE |
| JOHN GABRIEL IV FINNEY | ON FILE |
| JOHN GABRIEL KELLY | ON FILE |
| JOHN GABRIEL MELLEIN | ON FILE |
| JOHN GABRIEL PATGORSKI | ON FILE |
| JOHN GABRIEL SALCEDO | ON FILE |
| JOHN GAITAN | ON FILE |
| JOHN GALLAGHER | ON FILE |
| JOHN GANTOMASSO | ON FILE |
| JOHN GARDINER JR EVANS | ON FILE |
| JOHN GARRATT | ON FILE |
| JOHN GARRET HOLLAND | ON FILE |
| JOHN GARRET NELLEN | ON FILE |
| JOHN GARRET WRIGHT | ON FILE |
| JOHN GARRISON STRONG | ON FILE |
| JOHN GARY CRAWFORD | ON FILE |
| JOHN GARY DICKENS | ON FILE |
| JOHN GARY MCMULLEN | ON FILE |
| JOHN GARY TEW | ON FILE |
| JOHN GARY WALLER | ON FILE |
| JOHN GARY WESNER | ON FILE |
| JOHN GAUCI | ON FILE |
| JOHN GEISER SANDUSKY | ON FILE |
| JOHN GENE GENDRICH | ON FILE |
| JOHN GEOFFREY ELLISON | ON FILE |
| JOHN GEORGE BROWN | ON FILE |
| JOHN GEORGE CLOSE | ON FILE |
| JOHN GEORGE CREESE | ON FILE |
| JOHN GEORGE GIALAMAS | ON FILE |
| JOHN GEORGE MACDONALD | ON FILE |
| JOHN GEORGE MILES TOUYA | ON FILE |
| JOHN GEORGE NICOPOULOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN GEORGE VARYGIANNES | ON FILE |
| JOHN GERALD MAGUIRE | ON FILE |
| JOHN GERALD OCONNOR | ON FILE |
| JOHN GERARD ATTAYA | ON FILE |
| JOHN GERARD FITZGERALD | ON FILE |
| JOHN GERARD FORDE | ON FILE |
| JOHN GERARD MCFALL | ON FILE |
| JOHN GERARD NISTLER | ON FILE |
| JOHN GERARD OMAHONY | ON FILE |
| JOHN GERARD SIMONS | ON FILE |
| JOHN GERARD STACK | ON FILE |
| JOHN GIDEON MARR | ON FILE |
| JOHN GILMARTIN | ON FILE |
| JOHN GILMORE V BLAIR | ON FILE |
| JOHN GLENN COLTON | ON FILE |
| JOHN GLENN MCCATHEY | ON FILE |
| JOHN GLENN PROCTER | ON FILE |
| JOHN GLENN TATE | ON FILE |
| JOHN GOMEZ | ON FILE |
| JOHN GOMEZ MARTINEZ | ON FILE |
| JOHN GOODLIFF | ON FILE |
| JOHN GOODWIN | ON FILE |
| JOHN GORDON ANDERSON | ON FILE |
| JOHN GORDON FELLMAN | ON FILE |
| JOHN GORDON MCCRACKEN | ON FILE |
| JOHN GORDON MYERS | ON FILE |
| JOHN GORDON RAWLES | ON FILE |
| JOHN GORDON WITHEY COUTTS | ON FILE |
| JOHN GOUGOUSIS | ON FILE |
| JOHN GOVENOR MANSELLE YOUNG | ON FILE |
| JOHN GRAHAM BUGLASS | ON FILE |
| JOHN GRAHAM HEMMENS | ON FILE |
| JOHN GRAHAM KEIGHLEY | ON FILE |
| JOHN GRAHAM STEWART | ON FILE |
| JOHN GRANT MACLEOD | ON FILE |
| JOHN GRAY WALLACE | ON FILE |
| JOHN GRAYSON STEWART | ON FILE |
| JOHN GRECO | ON FILE |
| JOHN GREGORY BOMBINSKI | ON FILE |
| JOHN GREGORY BOMBINSKI | ON FILE |
| JOHN GREGORY COOPER | ON FILE |
| JOHN GREGORY COULSON | ON FILE |
| JOHN GREGORY HEMEON | ON FILE |
| JOHN GREGORY MAUGER | ON FILE |
| JOHN GREGORY MCLOUGHLIN | ON FILE |
| JOHN GREGORY YOLEN | ON FILE |
| JOHN GUERIN | ON FILE |
| JOHN GUERRANT WALKER JR | ON FILE |
| JOHN GUTIEREZ | ON FILE |
| JOHN H DEXTER | ON FILE |
| JOHN H DIEPENBROEK | ON FILE |
| JOHN H GUSTAFSON | ON FILE |
| JOHN H GUTKE | ON FILE |
| JOHN H HAWKINS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN H JANTZEN | ON FILE |
| JOHN H KOONCE | ON FILE |
| JOHN H KUNKLE | ON FILE |
| JOHN H MEESTER | ON FILE |
| JOHN H SMITH | ON FILE |
| JOHN HADJIMICHAEL | ON FILE |
| JOHN HALL | ON FILE |
| JOHN HAMID | ON FILE |
| JOHN HAMILTON | ON FILE |
| JOHN HAMLET | ON FILE |
| JOHN HAMMOND CHAFFETZ | ON FILE |
| JOHN HAMMOND DONNELLY | ON FILE |
| JOHN HAMPTON GODBE | ON FILE |
| JOHN HAN CHUNG CHAN | ON FILE |
| JOHN HANNA | ON FILE |
| JOHN HANSEN | ON FILE |
| JOHN HAONG NGUYEN | ON FILE |
| JOHN HARDING VERTOVEC JR | ON FILE |
| JOHN HARDWICK ACREE | ON FILE |
| JOHN HAROLD TRENHOLM | ON FILE |
| JOHN HARPER | ON FILE |
| JOHN HARRING | ON FILE |
| JOHN HARRINGTON BUCHANAN | ON FILE |
| JOHN HARRIS ZUCCARO | ON FILE |
| JOHN HARRISON ROSACKER | ON FILE |
| JOHN HARRY BELL | ON FILE |
| JOHN HARRY HILL | ON FILE |
| JOHN HART | ON FILE |
| JOHN HARVEY DY CELADENA | ON FILE |
| JOHN HARVEY GOODMAN | ON FILE |
| JOHN HARVEY LANGFORD | ON FILE |
| JOHN HASSELL BUNCH | ON FILE |
| JOHN HAYDEN | ON FILE |
| JOHN HAYES BAYLOR | ON FILE |
| JOHN HAZBOLATOW | ON FILE |
| JOHN HEALY MURRAY | ON FILE |
| JOHN HEATH BOSTICK | ON FILE |
| JOHN HEEJUNE PARK | ON FILE |
| JOHN HEINI HANSN | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDRICKSE | ON FILE |
| JOHN HENDRIX | ON FILE |
| JOHN HENIN | ON FILE |
| JOHN HENR TRUMPINGTON | ON FILE |
| JOHN HENRIK ANDERSSON | ON FILE |
| JOHN HENRIK FAGERBERG | ON FILE |
| JOHN HENRRY WONG | ON FILE |
| JOHN HENRY BROWN JR | ON FILE |
| JOHN HENRY CAZA JR | ON FILE |
| JOHN HENRY CLARK | ON FILE |
| JOHN HENRY COLLINS | ON FILE |
| JOHN HENRY CUNNINGHAM JR | ON FILE |
| JOHN HENRY FLEIG | ON FILE |
| JOHN HENRY FRENCH | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN HENRY GOLDEN | ON FILE |
| JOHN HENRY HARVIE | ON FILE |
| JOHN HENRY HOLCOMB | ON FILE |
| JOHN HENRY KLOPPER | ON FILE |
| JOHN HENRY LAZARUS | ON FILE |
| JOHN HENRY MARTIN | ON FILE |
| JOHN HENRY MATTHIES | ON FILE |
| JOHN HENRY MC FEELY | ON FILE |
| JOHN HENRY MCCABE | ON FILE |
| JOHN HENRY MOREHEAD | ON FILE |
| JOHN HENRY REDPATH | ON FILE |
| JOHN HENRY REINHEIMER | ON FILE |
| JOHN HENRY RHODES | ON FILE |
| JOHN HENRY SJOBERG | ON FILE |
| JOHN HENRY STEWARD ANDRINGA | ON FILE |
| JOHN HENRY STOFFER | ON FILE |
| JOHN HENRY WESTDYKE | ON FILE |
| JOHN HENRY WILLIAMS | ON FILE |
| JOHN HERBERT BUSBY | ON FILE |
| JOHN HERBERT GALASSO | ON FILE |
| JOHN HERBERT WILLIAM DUGDALE | ON FILE |
| JOHN HERNAN SHUMAKER | ON FILE |
| JOHN HESLEY | ON FILE |
| JOHN HEYDT PHILBECK | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HIGH | ON FILE |
| JOHN HILTON MC COOL | ON FILE |
| JOHN HIROSHI MITSUISHI | ON FILE |
| JOHN HJORTLUND HANSEN | ON FILE |
| JOHN HODEIB | ON FILE |
| JOHN HOK WONG | ON FILE |
| JOHN HOLLINGSWORTH | ON FILE |
| JOHN HOLLMAN HERNANDEZ PINZON | ON FILE |
| JOHN HON MIN CHAU | ON FILE |
| JOHN HOSUK SONG | ON FILE |
| JOHN HOUSTON DENSON | ON FILE |
| JOHN HOWARD ADAMS | ON FILE |
| JOHN HOWARD BLAKE | ON FILE |
| JOHN HOWARD BLAKE | ON FILE |
| JOHN HOWARD BUIS | ON FILE |
| JOHN HOWARD DARBY | ON FILE |
| JOHN HOWARD FERGUSON | ON FILE |
| JOHN HOWARD III ONEILL | ON FILE |
| JOHN HOWARD MARSH | ON FILE |
| JOHN HOWARD SCHROEDER | ON FILE |
| JOHN HOWARD WOGOMON | ON FILE |
| JOHN HOWELL CLARK | ON FILE |
| JOHN HRNDRIK WILLEM KUHN | ON FILE |
| JOHN HSIANGPENG CHEN | ON FILE |
| JOHN HUANG | ON FILE |
| JOHN HUANG | ON FILE |
| JOHN HUBBERT MICHEL | ON FILE |
| JOHN HUBERT SCURFIELD | ON FILE |
| JOHN HUDSON GRIFFIN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN HUGH CARDEN | ON FILE |
| JOHN HUGH LITTLE | ON FILE |
| JOHN HUGH RAMAGE | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HULL WHITE | ON FILE |
| JOHN HUNTER BALDWIN | ON FILE |
| JOHN HUNTER BLACK | ON FILE |
| JOHN HUNTER DAVIDSON | ON FILE |
| JOHN HUNTER KNAB | ON FILE |
| JOHN HUTCHINSON MILLS III | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HWA BARN | ON FILE |
| JOHN HYUNDON CHOI | ON FILE |
| JOHN I WILLIAMS | ON FILE |
| JOHN IAN BARKER | ON FILE |
| JOHN IAN CHAN | ON FILE |
| JOHN I-CHIANG CHANG | ON FILE |
| JOHN IGNATIUS JR DYER | ON FILE |
| JOHN IKECHUKWU OKOROAFOR | ON FILE |
| JOHN IL PARK | ON FILE |
| JOHN IMBIAH BUTLER | ON FILE |
| JOHN INCORVAIA | ON FILE |
| JOHN INDI ROBERT | ON FILE |
| JOHN INDRA | ON FILE |
| JOHN INGUNZA | ON FILE |
| JOHN IRVIN DRENNEN | ON FILE |
| JOHN IRVINE GIBLIN | ON FILE |
| JOHN IRVING HESS | ON FILE |
| JOHN ISAAC GOLDEN | ON FILE |
| JOHN ISAAC LEWIS | ON FILE |
| JOHN ISAAC NIX | ON FILE |
| JOHN ISAIAH RAMOS SANGALANA | ON FILE |
| JOHN ISRAEL CORDERO | ON FILE |
| JOHN ISRAEL MANANSALA ESTRELLADO | ON FILE |
| JOHN ISSA ZIYADA JR | ON FILE |
| JOHN ITALO CALVARESI | ON FILE |
| JOHN IVAN DE VERA BAUZON | ON FILE |
| JOHN J BALDI | ON FILE |
| JOHN J BOTROS | ON FILE |
| JOHN J CALCAGNO | ON FILE |
| JOHN J CHANG | ON FILE |
| JOHN J CIOFFOLETTI | ON FILE |
| JOHN J FELDIS | ON FILE |
| JOHN J GOWEN | ON FILE |
| JOHN J GRESKA | ON FILE |
| JOHN J HALUSKA 3RD | ON FILE |
| JOHN J HOULIHAN | ON FILE |
| JOHN J IV REISENBUCHLER | ON FILE |
| JOHN J KAUFFMAN | ON FILE |
| JOHN J LAM | ON FILE |
| JOHN J LYDON | ON FILE |
| JOHN J MAKOHEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN J MASCARENHAS | ON FILE |
| JOHN J MULCAHY | ON FILE |
| JOHN J MYLAN | ON FILE |
| JOHN J PRISTINA | ON FILE |
| JOHN J RIZZI | ON FILE |
| JOHN J SCHILTZ | ON FILE |
| JOHN J SCULLY | ON FILE |
| JOHN J SLUTY | ON FILE |
| JOHN J STOFIK 3RD | ON FILE |
| JOHN J TODT | ON FILE |
| JOHN J VILLANUEVA | ON FILE |
| JOHN J WALTHER | ON FILE |
| JOHN JACK BAUER | ON FILE |
| JOHN JACKSON GABENS | ON FILE |
| JOHN JACKSON SANDERS | ON FILE |
| JOHN JACOB BALTZ | ON FILE |
| JOHN JACOB GEYER | ON FILE |
| JOHN JAIRO OSORIO RAMIREZ | ON FILE |
| JOHN JAMES ANDREW ARNOTT | ON FILE |
| JOHN JAMES BASLER | ON FILE |
| JOHN JAMES BRUNT | ON FILE |
| JOHN JAMES BUTHOD | ON FILE |
| JOHN JAMES CHIAKULAS | ON FILE |
| JOHN JAMES CHUA-TUAN | ON FILE |
| JOHN JAMES COMISH | ON FILE |
| JOHN JAMES CONN | ON FILE |
| JOHN JAMES EGAN | ON FILE |
| JOHN JAMES ERMITAÃ±O | ON FILE |
| JOHN JAMES ERMITANO | ON FILE |
| JOHN JAMES HASSETT | ON FILE |
| JOHN JAMES HILL | ON FILE |
| JOHN JAMES IV COLEMAN | ON FILE |
| JOHN JAMES IV LA RUE | ON FILE |
| JOHN JAMES JONES | ON FILE |
| JOHN JAMES JORDAN | ON FILE |
| JOHN JAMES MOLLICA | ON FILE |
| JOHN JAMES PALAZZO | ON FILE |
| JOHN JAMES PAPASTAVROU | ON FILE |
| JOHN JAMES PARISHY | ON FILE |
| JOHN JAMES PREBUL | ON FILE |
| JOHN JAMES PRISTINA JR | ON FILE |
| JOHN JAMES PULASKI | ON FILE |
| JOHN JAMES SCOTT | ON FILE |
| JOHN JAMES STAMM | ON FILE |
| JOHN JAMES STOLER | ON FILE |
| JOHN JAMES TEUGH | ON FILE |
| JOHN JAMES WILD | ON FILE |
| JOHN JAMES YUREK | ON FILE |
| JOHN JAMES YUREK | ON FILE |
| JOHN JAMES YUREK | ON FILE |
| JOHN JAMES YUREK | ON FILE |
| JOHN JAMESKAYABAN CRUZ | ON FILE |
| JOHN JARED NAYLOR | ON FILE |
| JOHN JARED RYAN MCCLAIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN JARRET COXON | ON FILE |
| JOHN JASAN ALOYSIOUS MUNDUR | ON FILE |
| JOHN JASON FALLOWS | ON FILE |
| JOHN JASPER III WILKINS | ON FILE |
| JOHN JAY MILANO | ON FILE |
| JOHN JAY SHERMAN HANNA | ON FILE |
| JOHN JAYSONBOWMAN BARKLEY | ON FILE |
| JOHN JEFFERY TURNER | ON FILE |
| JOHN JEFFREY GASKA JR | ON FILE |
| JOHN JEFFREY HOPSON | ON FILE |
| JOHN JEFFREY KURKOWSKI | ON FILE |
| JOHN JEFFREY LITTLETON | ON FILE |
| JOHN JEFFREY MULLEN | ON FILE |
| JOHN JEFFREY THOMPSON | ON FILE |
| JOHN JEI | ON FILE |
| JOHN JERMANO PARRELL | ON FILE |
| JOHN JEROME | ON FILE |
| JOHN JHE-YUN LEE | ON FILE |
| JOHN JIDE DAYO | ON FILE |
| JOHN JIHO SUH | ON FILE |
| JOHN JIHOON LEE | ON FILE |
| JOHN JINGAN TANG | ON FILE |
| JOHN JIN-YOUNG LEE | ON FILE |
| JOHN JINYOUNG OH | ON FILE |
| JOHN JISUK KIM | ON FILE |
| JOHN JOACHIM CIERPIATKA | ON FILE |
| JOHN JOEL REYNOLDS | ON FILE |
| JOHN JOHN DELMATOFF | ON FILE |
| JOHN JOHN MARQUES | ON FILE |
| JOHN JOHNSON INEGBEDION | ON FILE |
| JOHN JOHNSTON | ON FILE |
| JOHN JONATHAN FETALVERO GARCIA | ON FILE |
| JOHN JORDAN RESSMEYER HINSCH | ON FILE |
| JOHN JORDAN ROLLON | ON FILE |
| JOHN JORDAN TORCEDO | ON FILE |
| JOHN JORGE FREUDENTHAL | ON FILE |
| JOHN JOSE CARTER AGUILAR | ON FILE |
| JOHN JOSEF KENEL | ON FILE |
| JOHN JOSEPH ABBEY | ON FILE |
| JOHN JOSEPH ADAMETZ | ON FILE |
| JOHN JOSEPH ANDERSON | ON FILE |
| JOHN JOSEPH ANTHONY | ON FILE |
| JOHN JOSEPH ARBAUGH | ON FILE |
| JOHN JOSEPH BOBENG III | ON FILE |
| JOHN JOSEPH BOLAN | ON FILE |
| JOHN JOSEPH BOLGER | ON FILE |
| JOHN JOSEPH BOLLIG | ON FILE |
| JOHN JOSEPH CALL | ON FILE |
| JOHN JOSEPH CALLAHAN | ON FILE |
| JOHN JOSEPH CLARKE | ON FILE |
| JOHN JOSEPH COLON | ON FILE |
| JOHN JOSEPH DAMRON | ON FILE |
| JOHN JOSEPH DESTEFON | ON FILE |
| JOHN JOSEPH DILLON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN JOSEPH DIMARCO | ON FILE |
| JOHN JOSEPH DISESSA | ON FILE |
| JOHN JOSEPH DONAHUE | ON FILE |
| JOHN JOSEPH DRAKE | ON FILE |
| JOHN JOSEPH DRIESCH | ON FILE |
| JOHN JOSEPH DRIESCH | ON FILE |
| JOHN JOSEPH DURKIN | ON FILE |
| JOHN JOSEPH FERREIRA | ON FILE |
| JOHN JOSEPH FOGARTY | ON FILE |
| JOHN JOSEPH GIRARD | ON FILE |
| JOHN JOSEPH GODLEWSKI | ON FILE |
| JOHN JOSEPH GRIMM | ON FILE |
| JOHN JOSEPH GROSZEK | ON FILE |
| JOHN JOSEPH HILDEBRAND | ON FILE |
| JOHN JOSEPH HINDS | ON FILE |
| JOHN JOSEPH II TROTMAN | ON FILE |
| JOHN JOSEPH III LEGATH | ON FILE |
| JOHN JOSEPH JR KUSNER | ON FILE |
| JOHN JOSEPH JR SCAFFIDI | ON FILE |
| JOHN JOSEPH K COTTON | ON FILE |
| JOHN JOSEPH KAPPEL | ON FILE |
| JOHN JOSEPH KONCHAR | ON FILE |
| JOHN JOSEPH KOSMEH | ON FILE |
| JOHN JOSEPH LONGEWAY | ON FILE |
| JOHN JOSEPH LUCIANO | ON FILE |
| JOHN JOSEPH MAHON | ON FILE |
| JOHN JOSEPH MCCABE | ON FILE |
| JOHN JOSEPH MCKENNA | ON FILE |
| JOHN JOSEPH MCNAMARA | ON FILE |
| JOHN JOSEPH MERCALDO IV | ON FILE |
| JOHN JOSEPH METIVIER | ON FILE |
| JOHN JOSEPH MILLER | ON FILE |
| JOHN JOSEPH MILLER | ON FILE |
| JOHN JOSEPH MURRAY | ON FILE |
| JOHN JOSEPH NARTOWICZ | ON FILE |
| JOHN JOSEPH NOBERS JR | ON FILE |
| JOHN JOSEPH O CONNOR | ON FILE |
| JOHN JOSEPH OCONNELL | ON FILE |
| JOHN JOSEPH OCONNOR | ON FILE |
| JOHN JOSEPH OCONNOR | ON FILE |
| JOHN JOSEPH PAGE | ON FILE |
| JOHN JOSEPH PATRICK SWEIN MCCLELLAND | ON FILE |
| JOHN JOSEPH PENDLEBURY | ON FILE |
| JOHN JOSEPH PETELA | ON FILE |
| JOHN JOSEPH POQUETTE | ON FILE |
| JOHN JOSEPH RIZZO | ON FILE |
| JOHN JOSEPH RYAN IV | ON FILE |
| JOHN JOSEPH SANTILLAN | ON FILE |
| JOHN JOSEPH SHARY | ON FILE |
| JOHN JOSEPH SIMMONS III | ON FILE |
| JOHN JOSEPH SIMMS | ON FILE |
| JOHN JOSEPH SIMMS | ON FILE |
| JOHN JOSEPH SLACK | ON FILE |
| JOHN JOSEPH SLATTERY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN JOSEPH STANDRIDGE | ON FILE |
| JOHN JOSEPH TABONE | ON FILE |
| JOHN JOSEPH TIBBITS | ON FILE |
| JOHN JOSEPH TIMLIN | ON FILE |
| JOHN JOSEPH VIRGA | ON FILE |
| JOHN JOSEPH VIZZACHERO | ON FILE |
| JOHN JOSEPH VON PLUTZNER | ON FILE |
| JOHN JOSEPHJOHNS TABALOC | ON FILE |
| JOHN JOSHUA BRYANT | ON FILE |
| JOHN JOSHUA DICKINSON | ON FILE |
| JOHN JOSHUA SARMIENTO | ON FILE |
| JOHN JR CAMPOS | ON FILE |
| JOHN JULIAN PACHECO | ON FILE |
| JOHN JUN DONG | ON FILE |
| JOHN JUN LIU | ON FILE |
| JOHN JUNENG HUR | ON FILE |
| JOHN JUNHEE LEE | ON FILE |
| JOHN JUNIOR FORBES | ON FILE |
| JOHN JUSTUS MILLER | ON FILE |
| JOHN K ADAM | ON FILE |
| JOHN K COOPER | ON FILE |
| JOHN K ELLERBOCK | ON FILE |
| JOHN K GOTO | ON FILE |
| JOHN K MCGRORY | ON FILE |
| JOHN K MOSBY | ON FILE |
| JOHN K REDMOND | ON FILE |
| JOHN KABANI | ON FILE |
| JOHN KAESTEL HANSEN | ON FILE |
| JOHN KAIBUNI | ON FILE |
| JOHN KALOGERAKIS | ON FILE |
| JOHN KALOGERAS | ON FILE |
| JOHN KANELLOPOULOS | ON FILE |
| JOHN KANIAMPARAMPIL ZACHARIAH | ON FILE |
| JOHN KANIAPURAIDUM RAJAN | ON FILE |
| JOHN KARE | ON FILE |
| JOHN KARL BENJAMINS | ON FILE |
| JOHN KARL FOLTZ | ON FILE |
| JOHN KARL HUNSAKER | ON FILE |
| JOHN KARL OSTLUND | ON FILE |
| JOHN KEEHYEUN LEE | ON FILE |
| JOHN KEITH BANNISTER | ON FILE |
| JOHN KEITH DAVIS | ON FILE |
| JOHN KEITH DUNCAN | ON FILE |
| JOHN KEITH HOLLOWAY | ON FILE |
| JOHN KEITH MARK FULFORD | ON FILE |
| JOHN KEITH NICHOLSON | ON FILE |
| JOHN KEITH PARKS | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELLY COUTTS | ON FILE |
| JOHN KELLY COUTTS | ON FILE |
| JOHN KELLY COUTTS | ON FILE |
| JOHN KELLY MCLINDON | ON FILE |
| JOHN KENDRICK LUDWICK | ON FILE |
| JOHN KENNETH BALGOMA DE VERA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN KENNETH CALEON | ON FILE |
| JOHN KENNETH CROMBIE | ON FILE |
| JOHN KENNETH DINERO | ON FILE |
| JOHN KENNETH GALE | ON FILE |
| JOHN KENNETH HOLBEN | ON FILE |
| JOHN KENNETH HUGHES | ON FILE |
| JOHN KENNETH III LANGFORD | ON FILE |
| JOHN KENNETH JR STOUT | ON FILE |
| JOHN KENNETH LIMEGROVER | ON FILE |
| JOHN KENNETH ROBERTSON | ON FILE |
| JOHN KENNETH SOWELL | ON FILE |
| JOHN KENNETH UNKART | ON FILE |
| JOHN KENNIE | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KENT MCCURDY | ON FILE |
| JOHN KERI MCINNES | ON FILE |
| JOHN KERR BARRIE | ON FILE |
| JOHN KERRY CASSIDY | ON FILE |
| JOHN KESLER YUNG | ON FILE |
| JOHN KEVIN BUCKLEY | ON FILE |
| JOHN KEVIN HART | ON FILE |
| JOHN KEVIN MARBELLA BASCO | ON FILE |
| JOHN KEVIN MARETT | ON FILE |
| JOHN KEVIN MARTIN REID | ON FILE |
| JOHN KEVIN MOUNTAIN | ON FILE |
| JOHN KEVIN NICEWONDER | ON FILE |
| JOHN KEVIN PEREZ | ON FILE |
| JOHN KEVIN RAY | ON FILE |
| JOHN KHAMTANH | ON FILE |
| JOHN KHASSER CAPILI BAGSIT | ON FILE |
| JOHN KHOSROW KHALLAGHI | ON FILE |
| JOHN KHUN KIM | ON FILE |
| JOHN KIERAN HARTNETT | ON FILE |
| JOHN KIKKO | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KING KHOO | ON FILE |
| JOHN KINSLER PHELPS | ON FILE |
| JOHN KIN-WAH LOWE | ON FILE |
| JOHN KIP BIGELOW | ON FILE |
| JOHN KIPKOECH LELEI | ON FILE |
| JOHN KIRBY KEOHANE | ON FILE |
| JOHN KIRK HEBERT | ON FILE |
| JOHN KIRKPATRICK CORNISH | ON FILE |
| JOHN KJETIL PAULSEN | ON FILE |
| JOHN KLOUFETOS | ON FILE |
| JOHN KNOEPPEL JR | ON FILE |
| JOHN KOH MEI JIN | ON FILE |
| JOHN KOHN | ON FILE |
| JOHN KOJI LATENDRESSE | ON FILE |
| JOHN KOJO ODOOM | ON FILE |
| JOHN KOONS BYRNE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN KOUCH | ON FILE |
| JOHN KOZAK | ON FILE |
| JOHN KOZHIVALLIL ABRAHAM | ON FILE |
| JOHN KRISTEN HOLM | ON FILE |
| JOHN KRISTIAN DAHL | ON FILE |
| JOHN KRISTIAN THOMPSON | ON FILE |
| JOHN KUHN | ON FILE |
| JOHN KUNIHARU FARIS | ON FILE |
| JOHN KURT BONK | ON FILE |
| JOHN KURT JR LEONARD | ON FILE |
| JOHN KURT MILLER | ON FILE |
| JOHN KUSCHMIERZ | ON FILE |
| JOHN KYAWMYO TIN | ON FILE |
| JOHN KYLE CUMMINGS | ON FILE |
| JOHN KYLE HAUENSTEIN | ON FILE |
| JOHN KYLE MENDY | ON FILE |
| JOHN KYLE ROTH | ON FILE |
| JOHN KYRIACOU | ON FILE |
| JOHN L BORMANN | ON FILE |
| JOHN L DUMAS | ON FILE |
| JOHN L EAGAN | ON FILE |
| JOHN L GARDNER | ON FILE |
| JOHN L GOMEZ | ON FILE |
| JOHN L JAMES | ON FILE |
| JOHN L JR DELBENE | ON FILE |
| JOHN L LECH | ON FILE |
| JOHN L MISIUEPA | ON FILE |
| JOHN L PHAM | ON FILE |
| JOHN L POWERS | ON FILE |
| JOHN L PUMA | ON FILE |
| JOHN L SCATCHERD | ON FILE |
| JOHN L SEAY | ON FILE |
| JOHN L SEINER 3RD | ON FILE |
| JOHN L SWOBODA | ON FILE |
| JOHN L WALTON | ON FILE |
| JOHN L WARRINGTON | ON FILE |
| JOHN L WEINHARDT | ON FILE |
| JOHN LABYA CANADA | ON FILE |
| JOHN LAGAN ARELLANO | ON FILE |
| JOHN LANCE CASTLEMAN | ON FILE |
| JOHN LANCING HALE | ON FILE |
| JOHN LANDON BUKER | ON FILE |
| JOHN LAUGHLIN CALLAGHAN | ON FILE |
| JOHN LAURENCE DINEEN | ON FILE |
| JOHN LAURIDSEN II | ON FILE |
| JOHN LAVAUD | ON FILE |
| JOHN LAW | ON FILE |
| JOHN LAWRENCE BARROSO | ON FILE |
| JOHN LAWRENCE BIXLER | ON FILE |
| JOHN LAWRENCE ESCHELBACHER | ON FILE |
| JOHN LAWRENCE GOODWIN | ON FILE |
| JOHN LAWRENCE GUIDARA | ON FILE |
| JOHN LAWRENCE HALL | ON FILE |
| JOHN LAWRENCE HENDERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LAWRENCE KINNEY | ON FILE |
| JOHN LAWRENCE LU | ON FILE |
| JOHN LAWRENCE SAMELSON | ON FILE |
| JOHN LAWRENCE SILKEY | ON FILE |
| JOHN LAWRENCE SNYDER | ON FILE |
| JOHN LAZARUS | ON FILE |
| JOHN LE HUYNH | ON FILE |
| JOHN LEANDER BUNDRICK | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE CROTTY | ON FILE |
| JOHN LEE IM | ON FILE |
| JOHN LEE JR WALKER | ON FILE |
| JOHN LEE PACE | ON FILE |
| JOHN LEE ROUNTREE | ON FILE |
| JOHN LEELAND WION | ON FILE |
| JOHN LEHANE | ON FILE |
| JOHN LEMAY BODWELL | ON FILE |
| JOHN LENNON DICKENS | ON FILE |
| JOHN LEO ELUM | ON FILE |
| JOHN LEO LAZARON | ON FILE |
| JOHN LEO QUINN | ON FILE |
| JOHN LEONARD JAMES | ON FILE |
| JOHN LEROY CARNES | ON FILE |
| JOHN LESLEY VOLKER | ON FILE |
| JOHN LESLIE COBBLEDICK | ON FILE |
| JOHN LESLIE LONG | ON FILE |
| JOHN LESTER AQUINO DE MATA | ON FILE |
| JOHN LESTER DARAGOSA BILONGILOT | ON FILE |
| JOHN LESTER HELSDON | ON FILE |
| JOHN LESTER KEPHART | ON FILE |
| JOHN LESTER LANGE | ON FILE |
| JOHN LESTER PATILANO VILLARASO | ON FILE |
| JOHN LEVISOHN | ON FILE |
| JOHN LEWIS BRANDES | ON FILE |
| JOHN LEWIS DARLINGTON | ON FILE |
| JOHN LEWIS GOLDEN | ON FILE |
| JOHN LEWIS HOLLAND | ON FILE |
| JOHN LEWIS RUSSELL | ON FILE |
| JOHN LEWIS SHAKES | ON FILE |
| JOHN LEWIS WHITE | ON FILE |
| JOHN LI SHI | ON FILE |
| JOHN LIAM MCDONNELL | ON FILE |
| JOHN LIANG ZHANG | ON FILE |
| JOHN LIEBLING ALPER | ON FILE |
| JOHN LIEW | ON FILE |
| JOHN LILLYJL JOHN | ON FILE |
| JOHN LINCOLN MESSERSMITH | ON FILE |
| JOHN LINCOLN NAULU | ON FILE |
| JOHN LINDEN WORTHINGTON | ON FILE |
| JOHN LINDSAY MACDONALD | ON FILE |
| JOHN LIRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LLOYD GODBERT | ON FILE |
| JOHN LLOYD TOGONON FELIZARTA | ON FILE |
| JOHN LOEFFLER | ON FILE |
| JOHN LOGAN JONES | ON FILE |
| JOHN LOGAN SCHOLFIELD | ON FILE |
| JOHN LOGIOCO | ON FILE |
| JOHN LONG TRUONG | ON FILE |
| JOHN LOREN POULSEN | ON FILE |
| JOHN LORENZ | ON FILE |
| JOHN LOUIE CAUGUIRAN BINAS | ON FILE |
| JOHN LOUIE VILLACERAN SEVILLA | ON FILE |
| JOHN LOUIS BIEDIGER | ON FILE |
| JOHN LOUIS COATES | ON FILE |
| JOHN LOUIS COLLINS | ON FILE |
| JOHN LOUIS FORTINI | ON FILE |
| JOHN LOUIS KOZUCH | ON FILE |
| JOHN LOUIS ROCHER | ON FILE |
| JOHN LOUIS SADD | ON FILE |
| JOHN LOW SHZ ERN | ON FILE |
| JOHN LUCAS AMARILA JIZMUNDO | ON FILE |
| JOHN LUCAS LEONARD HOEGLUND | ON FILE |
| JOHN LUCCHESI | ON FILE |
| JOHN LUKE ORMSBY | ON FILE |
| JOHN LUKE RICHARDS | ON FILE |
| JOHN LYCETTE | ON FILE |
| JOHN LYNDEN M KENT | ON FILE |
| JOHN LYNDON VALENTI | ON FILE |
| JOHN LYTTLE | ON FILE |
| JOHN M ANZLOVAR | ON FILE |
| JOHN M C GILCHRIST | ON FILE |
| JOHN M CAFARELLI | ON FILE |
| JOHN M CAFFREY | ON FILE |
| JOHN M CHAPUT | ON FILE |
| JOHN M COUTTS | ON FILE |
| JOHN M DERRY | ON FILE |
| JOHN M DIANORA | ON FILE |
| JOHN M DISIMINO | ON FILE |
| JOHN M DODARO | ON FILE |
| JOHN M DONOFRIO | ON FILE |
| JOHN M EARWOOD | ON FILE |
| JOHN M ENGEL | ON FILE |
| JOHN M EVANS | ON FILE |
| JOHN M FARRELL | ON FILE |
| JOHN M GLENNON | ON FILE |
| JOHN M GOERING | ON FILE |
| JOHN M GREENBLATT | ON FILE |
| JOHN M GULINELLO | ON FILE |
| JOHN M GUTMAN | ON FILE |
| JOHN M HEALD | ON FILE |
| JOHN M JONES | ON FILE |
| JOHN M JR SULLIVAN | ON FILE |
| JOHN M KIRINCICH | ON FILE |
| JOHN M LONGO | ON FILE |
| JOHN M MALSBARY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN M MARTIN | ON FILE |
| JOHN M MOLA | ON FILE |
| JOHN M MORGAN | ON FILE |
| JOHN M MORGANELLI | ON FILE |
| JOHN M MORGANELLI | ON FILE |
| JOHN M MORNINGSTAR | ON FILE |
| JOHN M O CONNOR | ON FILE |
| JOHN M OLSEN | ON FILE |
| JOHN M PETERMAN | ON FILE |
| JOHN M PIERCY | ON FILE |
| JOHN M PONSTINGEL | ON FILE |
| JOHN M RISTUCCIA | ON FILE |
| JOHN M SANTEUFEMIA | ON FILE |
| JOHN M SCHENKELBERG | ON FILE |
| JOHN M SCHIBLI | ON FILE |
| JOHN M SCHRODER | ON FILE |
| JOHN M SCHROEDER | ON FILE |
| JOHN M SEBIK | ON FILE |
| JOHN M SERAFIN JR | ON FILE |
| JOHN M SKALLA | ON FILE |
| JOHN M SOWADA | ON FILE |
| JOHN M STORZ | ON FILE |
| JOHN M TAGLER | ON FILE |
| JOHN M VILLANUEVA | ON FILE |
| JOHN M WICKETT | ON FILE |
| JOHN MAC ARTHUR III ISIP VALBUENA | ON FILE |
| JOHN MACHAIRAS | ON FILE |
| JOHN MACLEAN BRYDEN | ON FILE |
| JOHN MAESKY JR | ON FILE |
| JOHN MAGNUS KRANE | ON FILE |
| JOHN MAGRUDER | ON FILE |
| JOHN MALCOLM AHANOTU | ON FILE |
| JOHN MALCOLM MACGOWAN | ON FILE |
| JOHN MALCOLM MCLEAN | ON FILE |
| JOHN MALONEY | ON FILE |
| JOHN MANN SALAS BALABAT | ON FILE |
| JOHN MANUEL BORQUEZGONZALEZ | ON FILE |
| JOHN MANUEL CERNA | ON FILE |
| JOHN MANUEL MARTINEZ AYALA | ON FILE |
| JOHN MANUEL VELLIANITIS | ON FILE |
| JOHN MARC MELZER | ON FILE |
| JOHN MARCHIE LEGRANDE | ON FILE |
| JOHN MARCUS DAY | ON FILE |
| JOHN MARFINETZ | ON FILE |
| JOHN MARIO BUCZKOWSKI | ON FILE |
| JOHN MARIO LISICA | ON FILE |
| JOHN MARK ALTOMARE | ON FILE |
| JOHN MARK BELUE | ON FILE |
| JOHN MARK BOLTON | ON FILE |
| JOHN MARK HAYNES | ON FILE |
| JOHN MARK HOSKYN | ON FILE |
| JOHN MARK JACKSON | ON FILE |
| JOHN MARK LANGRIDGE | ON FILE |
| JOHN MARK MANGALUS APILADO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MARK MARTZ | ON FILE |
| JOHN MARK MEMEJE MIRAFLORES | ON FILE |
| JOHN MARK RABER | ON FILE |
| JOHN MARK S/O MADASAMY | ON FILE |
| JOHN MARK SCISM | ON FILE |
| JOHN MARK WILKES | ON FILE |
| JOHN MARK YODER | ON FILE |
| JOHN MAROUDAS | ON FILE |
| JOHN MARSHALL GRAEF | ON FILE |
| JOHN MARSHALL JR STOCKDELL | ON FILE |
| JOHN MARSHALL NIELSON | ON FILE |
| JOHN MARSHALL YOUNG | ON FILE |
| JOHN MARSHBURN ND STEVENS | ON FILE |
| JOHN MARSHBURN STEVENS II | ON FILE |
| JOHN MARTIN GREENE | ON FILE |
| JOHN MARTIN HENNIGAN | ON FILE |
| JOHN MARTIN KLEIN | ON FILE |
| JOHN MARTIN KUTEK | ON FILE |
| JOHN MARTIN PERSSON | ON FILE |
| JOHN MARTIN YOUNG | ON FILE |
| JOHN MARUHE | ON FILE |
| JOHN MARVIN HILL | ON FILE |
| JOHN MASON MARTINEZ | ON FILE |
| JOHN MASSOUD TOHIDI | ON FILE |
| JOHN MATHEW | ON FILE |
| JOHN MATNEY GORNALL | ON FILE |
| JOHN MATTHEW ACREE | ON FILE |
| JOHN MATTHEW BILLMAN | ON FILE |
| JOHN MATTHEW BUCCERI | ON FILE |
| JOHN MATTHEW BYRNE | ON FILE |
| JOHN MATTHEW DIMURO | ON FILE |
| JOHN MATTHEW DINWIDDIE | ON FILE |
| JOHN MATTHEW EBLEN | ON FILE |
| JOHN MATTHEW GILLEN | ON FILE |
| JOHN MATTHEW HOTCHKISS | ON FILE |
| JOHN MATTHEW LEE | ON FILE |
| JOHN MATTHEW LEONARD | ON FILE |
| JOHN MATTHEW MARSHALL | ON FILE |
| JOHN MATTHEW MASSE | ON FILE |
| JOHN MATTHEW MCRAE | ON FILE |
| JOHN MATTHEW MERCADO | ON FILE |
| JOHN MATTHEW MURPHY | ON FILE |
| JOHN MATTHEW PRICE | ON FILE |
| JOHN MATTHEW SOUTH | ON FILE |
| JOHN MATTHEW STEGER | ON FILE |
| JOHN MATTHEW THAYER | ON FILE |
| JOHN MATTHEW URRUTIA | ON FILE |
| JOHN MATTHEW WOOD | ON FILE |
| JOHN MATTHEW WRIGHTSMAN | ON FILE |
| JOHN MAURICE COLE | ON FILE |
| JOHN MAURICIO GUERRERO | ON FILE |
| JOHN MAXWELL ANDERSON | ON FILE |
| JOHN MAZZAMUTO | ON FILE |
| JOHN MC BRIDE CRAWFORD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MC NARY EGER | ON FILE |
| JOHN MC SWINEY | ON FILE |
| JOHN MCARTHUR FREEMAN | ON FILE |
| JOHN MCDONALD MILLER | ON FILE |
| JOHN MCGAUGHY | ON FILE |
| JOHN MCGREGORY HATFIELD | ON FILE |
| JOHN MCINTOSH | ON FILE |
| JOHN MCKENZIE-MCHARG | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MCLEOD BEDNIS | ON FILE |
| JOHN MCMULLEN | ON FILE |
| JOHN MCNALLY | ON FILE |
| JOHN MCSWEENEY | ON FILE |
| JOHN MEAD DAVIS | ON FILE |
| JOHN MEDHAT FOUAD FARAG ALLA | ON FILE |
| JOHN MELTON | ON FILE |
| JOHN MELVIN ABERCROMBIE II | ON FILE |
| JOHN MELVIN LEMIEUX | ON FILE |
| JOHN MELVIN LEWIS | ON FILE |
| JOHN MENSING | ON FILE |
| JOHN MERIDETH | ON FILE |
| JOHN MERRELL JONES | ON FILE |
| JOHN MICHAED DEVUN | ON FILE |
| JOHN MICHAEL ABRUZZINI | ON FILE |
| JOHN MICHAEL ADRIAN | ON FILE |
| JOHN MICHAEL BELL | ON FILE |
| JOHN MICHAEL BLANCQ | ON FILE |
| JOHN MICHAEL BOCCAGNA ELDER | ON FILE |
| JOHN MICHAEL BOHLMANN | ON FILE |
| JOHN MICHAEL BOOHER | ON FILE |
| JOHN MICHAEL BOYEA | ON FILE |
| JOHN MICHAEL BROMFIELD | ON FILE |
| JOHN MICHAEL BROOKS JR | ON FILE |
| JOHN MICHAEL BRUMBAUGH | ON FILE |
| JOHN MICHAEL BURKE | ON FILE |
| JOHN MICHAEL BURTON | ON FILE |
| JOHN MICHAEL BYRD | ON FILE |
| JOHN MICHAEL CABALLA BITANGA | ON FILE |
| JOHN MICHAEL CAMALICK | ON FILE |
| JOHN MICHAEL CAMARILLO | ON FILE |
| JOHN MICHAEL CANNI | ON FILE |
| JOHN MICHAEL CARTER | ON FILE |
| JOHN MICHAEL CAVALIERE | ON FILE |
| JOHN MICHAEL CONNELL | ON FILE |
| JOHN MICHAEL CRUZ | ON FILE |
| JOHN MICHAEL D'ALESSANDRO | ON FILE |
| JOHN MICHAEL DAVID SARTE | ON FILE |
| JOHN MICHAEL DE OCAMPO | ON FILE |
| JOHN MICHAEL DIFFENDERFER | ON FILE |
| JOHN MICHAEL DOMINSKI | ON FILE |
| JOHN MICHAEL DOUR | ON FILE |
| JOHN MICHAEL EDMISTON | ON FILE |
| JOHN MICHAEL EIDUM IV | ON FILE |
| JOHN MICHAEL EIMER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MICHAEL ELCHISAK | ON FILE |
| JOHN MICHAEL EMSHWILLER | ON FILE |
| JOHN MICHAEL FAZON SAREN | ON FILE |
| JOHN MICHAEL FLANAGAN | ON FILE |
| JOHN MICHAEL FOX | ON FILE |
| JOHN MICHAEL FREDERICK | ON FILE |
| JOHN MICHAEL GADSDEN | ON FILE |
| JOHN MICHAEL GENTA | ON FILE |
| JOHN MICHAEL GERING | ON FILE |
| JOHN MICHAEL GILL | ON FILE |
| JOHN MICHAEL GORTON | ON FILE |
| JOHN MICHAEL GOTO | ON FILE |
| JOHN MICHAEL GOTTLOB | ON FILE |
| JOHN MICHAEL GRANT KING | ON FILE |
| JOHN MICHAEL GREBINOSKI | ON FILE |
| JOHN MICHAEL HAHN | ON FILE |
| JOHN MICHAEL HAMMOND | ON FILE |
| JOHN MICHAEL HANCHER | ON FILE |
| JOHN MICHAEL HOGAN | ON FILE |
| JOHN MICHAEL HOWELL | ON FILE |
| JOHN MICHAEL HUBER | ON FILE |
| JOHN MICHAEL HURT | ON FILE |
| JOHN MICHAEL IGNACIO | ON FILE |
| JOHN MICHAEL JENNINGS | ON FILE |
| JOHN MICHAEL JOHNSON | ON FILE |
| JOHN MICHAEL JONES | ON FILE |
| JOHN MICHAEL KALAMARIS | ON FILE |
| JOHN MICHAEL KALINOWSKI | ON FILE |
| JOHN MICHAEL KENKEL | ON FILE |
| JOHN MICHAEL KIRCHMER | ON FILE |
| JOHN MICHAEL KOBYLARZ | ON FILE |
| JOHN MICHAEL KORINEK | ON FILE |
| JOHN MICHAEL LERNER | ON FILE |
| JOHN MICHAEL LLOYD | ON FILE |
| JOHN MICHAEL LOMELI | ON FILE |
| JOHN MICHAEL LOPEZ DARRIN | ON FILE |
| JOHN MICHAEL LUNA | ON FILE |
| JOHN MICHAEL MALECKI | ON FILE |
| JOHN MICHAEL MARINAC | ON FILE |
| JOHN MICHAEL MARONICH | ON FILE |
| JOHN MICHAEL MARTELLO | ON FILE |
| JOHN MICHAEL MARTINEZ | ON FILE |
| JOHN MICHAEL MATHEWS | ON FILE |
| JOHN MICHAEL MATOS GUIDO | ON FILE |
| JOHN MICHAEL MCEWAN | ON FILE |
| JOHN MICHAEL MEMOLI | ON FILE |
| JOHN MICHAEL MOGA | ON FILE |
| JOHN MICHAEL NEWELL | ON FILE |
| JOHN MICHAEL NOBLITT | ON FILE |
| JOHN MICHAEL O BRIEN | ON FILE |
| JOHN MICHAEL OCONNOR JR | ON FILE |
| JOHN MICHAEL OLSAVSKY | ON FILE |
| JOHN MICHAEL ORTIZ | ON FILE |
| JOHN MICHAEL OTIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MICHAEL PEERSON | ON FILE |
| JOHN MICHAEL PESENTE | ON FILE |
| JOHN MICHAEL PIGUING PACHEO | ON FILE |
| JOHN MICHAEL PINSKI | ON FILE |
| JOHN MICHAEL POLASKI | ON FILE |
| JOHN MICHAEL POMARICO | ON FILE |
| JOHN MICHAEL REEVES | ON FILE |
| JOHN MICHAEL REID | ON FILE |
| JOHN MICHAEL REYES PILONGGO | ON FILE |
| JOHN MICHAEL RICKETTS | ON FILE |
| JOHN MICHAEL RODRIGUEZ | ON FILE |
| JOHN MICHAEL ROEMER | ON FILE |
| JOHN MICHAEL ROMERO | ON FILE |
| JOHN MICHAEL SCHNEID | ON FILE |
| JOHN MICHAEL SCHOFIELD | ON FILE |
| JOHN MICHAEL SEITMAN | ON FILE |
| JOHN MICHAEL SEMINATORE | ON FILE |
| JOHN MICHAEL SHORT | ON FILE |
| JOHN MICHAEL SIDRAK | ON FILE |
| JOHN MICHAEL SOLIS | ON FILE |
| JOHN MICHAEL STEFANSKI | ON FILE |
| JOHN MICHAEL STOTTS | ON FILE |
| JOHN MICHAEL SUNDEN | ON FILE |
| JOHN MICHAEL TANNER | ON FILE |
| JOHN MICHAEL THIBODEAUX | ON FILE |
| JOHN MICHAEL UHES | ON FILE |
| JOHN MICHAEL VRBANAC | ON FILE |
| JOHN MICHAEL WARD | ON FILE |
| JOHN MICHAEL WELK | ON FILE |
| JOHN MICHAEL WHITE STEINER | ON FILE |
| JOHN MICHAEL WILLIAMS JEPSON | ON FILE |
| JOHN MICHAEL WILSON | ON FILE |
| JOHN MICHAEL WOLFF | ON FILE |
| JOHN MICHAEL YURCHESYN | ON FILE |
| JOHN MICHAELERIC MONGELLI | ON FILE |
| JOHN MICHEAL LEIGUE | ON FILE |
| JOHN MICHELL | ON FILE |
| JOHN MIDDLEBROOK OLMSTEAD | ON FILE |
| JOHN MIGNELLI | ON FILE |
| JOHN MIGUEL BERMUDEZ | ON FILE |
| JOHN MIGUEL MUNGIA | ON FILE |
| JOHN MILES DRACE | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILNE PESCOD | ON FILE |
| JOHN MILTON BURLILE | ON FILE |
| JOHN MILTON GIFFT JR | ON FILE |
| JOHN MILTON LOTT | ON FILE |
| JOHN MILTON REITER | ON FILE |
| JOHN MINGZE LEE | ON FILE |
| JOHN MINWOO LEE | ON FILE |
| JOHN MITCHELL MAGNINI | ON FILE |
| JOHN MITCHELL WEGH | ON FILE |
| JOHN MOISES ACEVEDO | ON FILE |
| JOHN MOLINARI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MONROE IV BIGGS | ON FILE |
| JOHN MONTOYA | ON FILE |
| JOHN MONTY COBB | ON FILE |
| JOHN MOODY OWEN IV | ON FILE |
| JOHN MOON | ON FILE |
| JOHN MOORHOUSE | ON FILE |
| JOHN MORALES III | ON FILE |
| JOHN MORGAN ROBERTS | ON FILE |
| JOHN MOSCOSO | ON FILE |
| JOHN MOSES | ON FILE |
| JOHN MOSES RAMOS | ON FILE |
| JOHN MOUAWAD | ON FILE |
| JOHN MUKUNA NYEMBWE | ON FILE |
| JOHN MULDER | ON FILE |
| JOHN MUNAR LANGE | ON FILE |
| JOHN MURRAY | ON FILE |
| JOHN MUYIWA ABIWON | ON FILE |
| JOHN MWANGI | ON FILE |
| JOHN MYUNG HOON SENSONI | ON FILE |
| JOHN MYUNGSOO JEUNG | ON FILE |
| JOHN N AJONGWEN | ON FILE |
| JOHN N GOULAS | ON FILE |
| JOHN N MOORES | ON FILE |
| JOHN N SPENCER | ON FILE |
| JOHN N STATHOPOULOS | ON FILE |
| JOHN N VAKALOPOULOS | ON FILE |
| JOHN NAGY MANOLY HAZIN | ON FILE |
| JOHN NAKWON YI | ON FILE |
| JOHN NASRALLA | ON FILE |
| JOHN NATHAN DAY | ON FILE |
| JOHN NATHANIEL GARCIA | ON FILE |
| JOHN NEAL JUSTICE | ON FILE |
| JOHN NEIL CAPLINGER | ON FILE |
| JOHN NEIL COPE | ON FILE |
| JOHN NEIL MC GINNESS | ON FILE |
| JOHN NEIL SCHUMAN | ON FILE |
| JOHN NEVILL CORDWELL | ON FILE |
| JOHN NEVIN HOWELL | ON FILE |
| JOHN NEWBOLD HAZARD | ON FILE |
| JOHN NEWELL IV WARD | ON FILE |
| JOHN NEWTON DEAL | ON FILE |
| JOHN NG GUO FENG | ON FILE |
| JOHN NG XIN YI | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN HOLLINGSWORTH | ON FILE |
| JOHN NGUYEN LE | ON FILE |
| JOHN NICHOLAS BLANCARTE | ON FILE |
| JOHN NICHOLAS CARRIER | ON FILE |
| JOHN NICHOLAS CASSIMATIS | ON FILE |
| JOHN NICHOLAS COUTSOURADIS | ON FILE |
| JOHN NICHOLAS CUNEO | ON FILE |
| JOHN NICHOLAS GERRARD COKER | ON FILE |
| JOHN NICHOLAS GRABOWSKI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN NICHOLAS MARTINEZ PANTOJA | ON FILE |
| JOHN NICHOLAS MOUTOPOULOS | ON FILE |
| JOHN NICHOLAS NAZARCHYK | ON FILE |
| JOHN NICHOLAS PETTINE | ON FILE |
| JOHN NICHOLAS PINTOZZI | ON FILE |
| JOHN NICHOLAS ROUMPAKIS | ON FILE |
| JOHN NICHOLAS VANTINE | ON FILE |
| JOHN NICLAS WINQUIST | ON FILE |
| JOHN NICOLAS HANCHES | ON FILE |
| JOHN NIGEL NTUMBA KADIEBWE | ON FILE |
| JOHN NITTOLO | ON FILE |
| JOHN NOBUYOSHI NOSHITA | ON FILE |
| JOHN NOEL WYATT | ON FILE |
| JOHN NOLACK SANANIKONE | ON FILE |
| JOHN NOLAND MARCHESINI | ON FILE |
| JOHN NONE SOUVANNASANE | ON FILE |
| JOHN NORMAN BRADBURY | ON FILE |
| JOHN NUN TANG | ON FILE |
| JOHN O MAHALA | ON FILE |
| JOHN O PFARR | ON FILE |
| JOHN O QUINN | ON FILE |
| JOHN ODO HAULE | ON FILE |
| JOHN OHANS KOCHKERIAN | ON FILE |
| JOHN OLADEJO OLUWALEYE | ON FILE |
| JOHN OLIVER LARCE | ON FILE |
| JOHN OLIVER NICHOLS | ON FILE |
| JOHN OLIVER ONG CAMARA | ON FILE |
| JOHN OLOF FREDRIK SUNDQVIST | ON FILE |
| JOHN OLOO GWENDO | ON FILE |
| JOHN OLUWASEYI AGBOOLA | ON FILE |
| JOHN OOI SEN VEN | ON FILE |
| JOHN ORIE STITH | ON FILE |
| JOHN ORSON PARKES | ON FILE |
| JOHN OSAGIE IYAMU | ON FILE |
| JOHN OSBORNE HERLONG | ON FILE |
| JOHN OSULLIVAN | ON FILE |
| JOHN OTTAVIO FORLIVIO | ON FILE |
| JOHN OWEN FALLEN | ON FILE |
| JOHN OWEN SWEENEY | ON FILE |
| JOHN OZDEMIR | ON FILE |
| JOHN P ARCHIBALD | ON FILE |
| JOHN P BARTLETT | ON FILE |
| JOHN P BIRD | ON FILE |
| JOHN P BOYCE | ON FILE |
| JOHN P CERILLO | ON FILE |
| JOHN P COSTELLO | ON FILE |
| JOHN P DAVIN | ON FILE |
| JOHN P FEARON | ON FILE |
| JOHN P FOLKERTS | ON FILE |
| JOHN P GRECO | ON FILE |
| JOHN P HEARNS | ON FILE |
| JOHN P HOFFMAN | ON FILE |
| JOHN P KOCELKO | ON FILE |
| JOHN P KRUEGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN P MARCHIONI | ON FILE |
| JOHN P MCARDLE | ON FILE |
| JOHN P MCDOWELL | ON FILE |
| JOHN P MCINTOSH | ON FILE |
| JOHN P MEADE | ON FILE |
| JOHN P NICKELL | ON FILE |
| JOHN P ORIGEL | ON FILE |
| JOHN P OSHEA | ON FILE |
| JOHN P PACELLI | ON FILE |
| JOHN P POSILLICO | ON FILE |
| JOHN P RANDALL | ON FILE |
| JOHN P REILLY | ON FILE |
| JOHN P SCHLICHER | ON FILE |
| JOHN P SLADEWSKI | ON FILE |
| JOHN P SOLIMAN | ON FILE |
| JOHN P SPEZZANO | ON FILE |
| JOHN P STAMATIS | ON FILE |
| JOHN P WALLS | ON FILE |
| JOHN P ZIRHUT | ON FILE |
| JOHN PACCIONE | ON FILE |
| JOHN PADEN WRIGHT | ON FILE |
| JOHN PAGIAMTZIS | ON FILE |
| JOHN PALLIS | ON FILE |
| JOHN PALMER BERGERSON | ON FILE |
| JOHN PALMER HUDSON | ON FILE |
| JOHN PALOS | ON FILE |
| JOHN PANDELIS KOULAKIS | ON FILE |
| JOHN PANG | ON FILE |
| JOHN PANG | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKER BONFIGLIO | ON FILE |
| JOHN PARKER COHEN | ON FILE |
| JOHN PARKER DINKINS | ON FILE |
| JOHN PARKER MCALLISTER | ON FILE |
| JOHN PARKINSON DEHLIN | ON FILE |
| JOHN PARKS KRASS | ON FILE |
| JOHN PASCENTE ROCCO | ON FILE |
| JOHN PASCOE | ON FILE |
| JOHN PATRICK AHDREWS | ON FILE |
| JOHN PATRICK BARRETT | ON FILE |
| JOHN PATRICK BARRY DUFFY J | ON FILE |
| JOHN PATRICK BLAKELY | ON FILE |
| JOHN PATRICK BOYD | ON FILE |
| JOHN PATRICK BROGAN | ON FILE |
| JOHN PATRICK BURKE | ON FILE |
| JOHN PATRICK BUTLER | ON FILE |
| JOHN PATRICK CANETE | ON FILE |
| JOHN PATRICK CARAIG AGUSTIN | ON FILE |
| JOHN PATRICK CARDELL | ON FILE |
| JOHN PATRICK CARNPROBST | ON FILE |
| JOHN PATRICK CHARLES GOSSMAN | ON FILE |
| JOHN PATRICK CLEMENS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PATRICK CLOUGHERTY | ON FILE |
| JOHN PATRICK COSTELLO JR | ON FILE |
| JOHN PATRICK CURRAN | ON FILE |
| JOHN PATRICK DAVIS | ON FILE |
| JOHN PATRICK DICKSON | ON FILE |
| JOHN PATRICK DOHM II | ON FILE |
| JOHN PATRICK DOMINGUE | ON FILE |
| JOHN PATRICK FARRELLY | ON FILE |
| JOHN PATRICK FLORENTINO MULLEN | ON FILE |
| JOHN PATRICK FRANKLIN | ON FILE |
| JOHN PATRICK GIROIR | ON FILE |
| JOHN PATRICK GOODACRE | ON FILE |
| JOHN PATRICK HAMILTON | ON FILE |
| JOHN PATRICK HART | ON FILE |
| JOHN PATRICK HICKEY III | ON FILE |
| JOHN PATRICK HIEKE | ON FILE |
| JOHN PATRICK HOUNSLEA | ON FILE |
| JOHN PATRICK KENNEDY | ON FILE |
| JOHN PATRICK KENNY | ON FILE |
| JOHN PATRICK KINNEY | ON FILE |
| JOHN PATRICK LAVELLE | ON FILE |
| JOHN PATRICK LEMOINE | ON FILE |
| JOHN PATRICK LOWDER | ON FILE |
| JOHN PATRICK M ECLEVIA | ON FILE |
| JOHN PATRICK MADDEN | ON FILE |
| JOHN PATRICK MALINOWSKI | ON FILE |
| JOHN PATRICK MARI PILAPIL ALMAZAN | ON FILE |
| JOHN PATRICK MARKS | ON FILE |
| JOHN PATRICK MARTIN | ON FILE |
| JOHN PATRICK MC HUGH | ON FILE |
| JOHN PATRICK MCGOLDRICK | ON FILE |
| JOHN PATRICK MCGOWAN | ON FILE |
| JOHN PATRICK MOYLETT | ON FILE |
| JOHN PATRICK NEWKIRK | ON FILE |
| JOHN PATRICK O SULLIVAN | ON FILE |
| JOHN PATRICK ODONOGHUE | ON FILE |
| JOHN PATRICK OHARA | ON FILE |
| JOHN PATRICK POSPISHEK | ON FILE |
| JOHN PATRICK PRITCHARD | ON FILE |
| JOHN PATRICK QUINN | ON FILE |
| JOHN PATRICK REGAN | ON FILE |
| JOHN PATRICK REILLY | ON FILE |
| JOHN PATRICK RIOCREUX | ON FILE |
| JOHN PATRICK SCHLEIFER | ON FILE |
| JOHN PATRICK SCOLA | ON FILE |
| JOHN PATRICK SNYDER | ON FILE |
| JOHN PATRICK SWISTAK | ON FILE |
| JOHN PATRICK WALKER | ON FILE |
| JOHN PATRICK WARD | ON FILE |
| JOHN PAUKULIS | ON FILE |
| JOHN PAUL ALEXANDER | ON FILE |
| JOHN PAUL BAZALGETTE | ON FILE |
| JOHN PAUL BEASLEY | ON FILE |
| JOHN PAUL BEDWELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PAUL BEREZNY | ON FILE |
| JOHN PAUL BIASON FERNANDEZ | ON FILE |
| JOHN PAUL BITTNER | ON FILE |
| JOHN PAUL BROWNING | ON FILE |
| JOHN PAUL BURCHILL | ON FILE |
| JOHN PAUL CARDENAS | ON FILE |
| JOHN PAUL CASTANEDA CEDENO | ON FILE |
| JOHN PAUL CEMONUK | ON FILE |
| JOHN PAUL COCHRAN | ON FILE |
| JOHN PAUL COLEMAN | ON FILE |
| JOHN PAUL CONSIDINE | ON FILE |
| JOHN PAUL CONSIDINE | ON FILE |
| JOHN PAUL CROSDALE | ON FILE |
| JOHN PAUL DORKO | ON FILE |
| JOHN PAUL DORMAN | ON FILE |
| JOHN PAUL DURANGO | ON FILE |
| JOHN PAUL FAMORCA MUNSAYAC | ON FILE |
| JOHN PAUL FORDE | ON FILE |
| JOHN PAUL FRANCIS THORBJORNSEN | ON FILE |
| JOHN PAUL GERSZTYN | ON FILE |
| JOHN PAUL GORMAN | ON FILE |
| JOHN PAUL GOSNEY | ON FILE |
| JOHN PAUL GRAYBURN | ON FILE |
| JOHN PAUL GREGORY TEFFT | ON FILE |
| JOHN PAUL GUTHERIE | ON FILE |
| JOHN PAUL HARTLEY | ON FILE |
| JOHN PAUL HILL | ON FILE |
| JOHN PAUL HIRSCHMAN | ON FILE |
| JOHN PAUL HOGAN | ON FILE |
| JOHN PAUL HUDEPOHL | ON FILE |
| JOHN PAUL HUTTON | ON FILE |
| JOHN PAUL JANECEK | ON FILE |
| JOHN PAUL JENKINS | ON FILE |
| JOHN PAUL JOSEPH THIBODEAUX | ON FILE |
| JOHN PAUL JUDD | ON FILE |
| JOHN PAUL JUST | ON FILE |
| JOHN PAUL KACZUR | ON FILE |
| JOHN PAUL KLABOE | ON FILE |
| JOHN PAUL KLEIN | ON FILE |
| JOHN PAUL KOSTER | ON FILE |
| JOHN PAUL KRAMER | ON FILE |
| JOHN PAUL KUNKEL | ON FILE |
| JOHN PAUL LECANDA | ON FILE |
| JOHN PAUL LEVEILLE | ON FILE |
| JOHN PAUL LIBERTO | ON FILE |
| JOHN PAUL LUBONG DE LUNA | ON FILE |
| JOHN PAUL M OHARE | ON FILE |
| JOHN PAUL MACHALA | ON FILE |
| JOHN PAUL MANEGO | ON FILE |
| JOHN PAUL MANISCALCO | ON FILE |
| JOHN PAUL MARCHIORI | ON FILE |
| JOHN PAUL MCCALLUM | ON FILE |
| JOHN PAUL MCMINIMEE | ON FILE |
| JOHN PAUL MILITAR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PAUL MURPHY | ON FILE |
| JOHN PAUL N ADAMS | ON FILE |
| JOHN PAUL NAPIER | ON FILE |
| JOHN PAUL NIXON | ON FILE |
| JOHN PAUL NOFFSINGER | ON FILE |
| JOHN PAUL PANIS ZORNOSA | ON FILE |
| JOHN PAUL PANNELL | ON FILE |
| JOHN PAUL PARAPPUZHA | ON FILE |
| JOHN PAUL PARAS SAYO | ON FILE |
| JOHN PAUL PARISH | ON FILE |
| JOHN PAUL PAWLENKO | ON FILE |
| JOHN PAUL PIRES | ON FILE |
| JOHN PAUL PLAUCHE | ON FILE |
| JOHN PAUL PLUNKETT | ON FILE |
| JOHN PAUL POLLOCK | ON FILE |
| JOHN PAUL POWERS | ON FILE |
| JOHN PAUL RACHAL | ON FILE |
| JOHN PAUL REDDIS | ON FILE |
| JOHN PAUL REILLY | ON FILE |
| JOHN PAUL ROY | ON FILE |
| JOHN PAUL SANCHEZMADRIGAL | ON FILE |
| JOHN PAUL SMITH | ON FILE |
| JOHN PAUL SOMERS | ON FILE |
| JOHN PAUL SOMPLASKY | ON FILE |
| JOHN PAUL THOMAS ROBINSON | ON FILE |
| JOHN PAUL TORRES MATTA | ON FILE |
| JOHN PAUL TRUJILLO | ON FILE |
| JOHN PAUL VAN DER VLIES | ON FILE |
| JOHN PAUL VIBOCH | ON FILE |
| JOHN PAUL VILLAFRATI | ON FILE |
| JOHN PAUL VINCENT BASILE | ON FILE |
| JOHN PAULCHRISTIAN SANDER | ON FILE |
| JOHN PAUL-PETER DOUROS | ON FILE |
| JOHN PAULSEN | ON FILE |
| JOHN PAULTREACE MOODY | ON FILE |
| JOHN PEARSON | ON FILE |
| JOHN PEI HAN WU | ON FILE |
| JOHN PELICO | ON FILE |
| JOHN PENNINGTON POOVEY | ON FILE |
| JOHN PERSHING BROWN | ON FILE |
| JOHN PETE | ON FILE |
| JOHN PETER ANDERSEN | ON FILE |
| JOHN PETER BRISCOE | ON FILE |
| JOHN PETER DREW RIDER | ON FILE |
| JOHN PETER DZARAN | ON FILE |
| JOHN PETER ERRETT | ON FILE |
| JOHN PETER GARDINER | ON FILE |
| JOHN PETER GOLDSCHMIDT | ON FILE |
| JOHN PETER JARAMILLO | ON FILE |
| JOHN PETER KUIZON | ON FILE |
| JOHN PETER MARTIN VICHOS | ON FILE |
| JOHN PETER PUOPOLO | ON FILE |
| JOHN PETER QUAKENBUSH | ON FILE |
| JOHN PETER REMOROZA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PETER RICHARD DWYER | ON FILE |
| JOHN PETER SLONKOSKY | ON FILE |
| JOHN PETER SWALLOW | ON FILE |
| JOHN PETER WATSON | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETTER HOLLAND | ON FILE |
| JOHN PETTIS | ON FILE |
| JOHN PEYTON BEATY | ON FILE |
| JOHN PHAM | ON FILE |
| JOHN PHILIP COSME | ON FILE |
| JOHN PHILIP GALLOWAY | ON FILE |
| JOHN PHILIP GOLDSMITH | ON FILE |
| JOHN PHILIP HEMINGHOUS | ON FILE |
| JOHN PHILIP HOFFMEISTER | ON FILE |
| JOHN PHILIP KROEHLE III | ON FILE |
| JOHN PHILIP LEASK | ON FILE |
| JOHN PHILIP PARE | ON FILE |
| JOHN PHILIP RITCHIE | ON FILE |
| JOHN PHILIP STONE | ON FILE |
| JOHN PHILIPPE R VANDENHAUTE | ON FILE |
| JOHN PHILLIP DIAN | ON FILE |
| JOHN PHILLIP DOLINO | ON FILE |
| JOHN PHILLIP GALBRAITH | ON FILE |
| JOHN PHILLIP GOULART | ON FILE |
| JOHN PHILLIP MANTER | ON FILE |
| JOHN PHILLIP MELLEIN | ON FILE |
| JOHN PHUNG | ON FILE |
| JOHN PIAZZA | ON FILE |
| JOHN PIERRE BAER | ON FILE |
| JOHN PIERRE PERRON | ON FILE |
| JOHN PIO DOYLE | ON FILE |
| JOHN PIO MORIN | ON FILE |
| JOHN PO KHAOU | ON FILE |
| JOHN PORTER REINHART | ON FILE |
| JOHN POULIOT | ON FILE |
| JOHN POWELL MARSHALL | ON FILE |
| JOHN PRESTON COLEMAN | ON FILE |
| JOHN PRESTON PINNEY | ON FILE |
| JOHN PRICE KOMOROSKI | ON FILE |
| JOHN PUNG | ON FILE |
| JOHN QUANG NGUYEN | ON FILE |
| JOHN QUANG PHAM | ON FILE |
| JOHN QUANGVINH THAI | ON FILE |
| JOHN QUIGLEY DIBELLA | ON FILE |
| JOHN QUINCY VANDERHOOF | ON FILE |
| JOHN QUINTAL | ON FILE |
| JOHN QUINTERO | ON FILE |
| JOHN QUOC VIET NGUYEN | ON FILE |
| JOHN QUOC VIET THANH LE | ON FILE |
| JOHN QUOC VU | ON FILE |
| JOHN QUOCBAO HO | ON FILE |
| JOHN QUOC-VIET THANH LE | ON FILE |
| JOHN R CALABRO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN R COLBY | ON FILE |
| JOHN R CONWAY | ON FILE |
| JOHN R COOPER | ON FILE |
| JOHN R CURRAN | ON FILE |
| JOHN R CZEGLEDI | ON FILE |
| JOHN R DAVIS III | ON FILE |
| JOHN R FILSON | ON FILE |
| JOHN R FLEISCHER | ON FILE |
| JOHN R FRAME | ON FILE |
| JOHN R GAGNON | ON FILE |
| JOHN R GIAQUINTO | ON FILE |
| JOHN R HAMMOND | ON FILE |
| JOHN R HARTLEY | ON FILE |
| JOHN R HORNE | ON FILE |
| JOHN R KEMENOSH JR | ON FILE |
| JOHN R KENNEDY | ON FILE |
| JOHN R LENOS | ON FILE |
| JOHN R MILLER | ON FILE |
| JOHN R MURPHY | ON FILE |
| JOHN R NICHOLSON | ON FILE |
| JOHN R P HOTTA | ON FILE |
| JOHN R PINTO | ON FILE |
| JOHN R QUIRIDUMBAY YUQUILIMA | ON FILE |
| JOHN R READ | ON FILE |
| JOHN R SAMA | ON FILE |
| JOHN R SHOEMAKER | ON FILE |
| JOHN R SKEAD | ON FILE |
| JOHN R VANA | ON FILE |
| JOHN R VITO | ON FILE |
| JOHN R WILSON | ON FILE |
| JOHN RALPH VISSER | ON FILE |
| JOHN RAM STEN WASSBERG | ON FILE |
| JOHN RAMABOTE SEBEKEDI | ON FILE |
| JOHN RAMOEL RUBENECIA | ON FILE |
| JOHN RANDALL BRAHAM DABNEY | ON FILE |
| JOHN RANDOLPH BANNER | ON FILE |
| JOHN RANDOLPH BILLINGSLEY | ON FILE |
| JOHN RANDOLPH JR VAN PLANTINGA | ON FILE |
| JOHN RANDY ABEL | ON FILE |
| JOHN RAY ANGULO PERDOMO | ON FILE |
| JOHN RAY DORAN | ON FILE |
| JOHN RAYMOND DEMATTEIS | ON FILE |
| JOHN RAYMOND IVERSON | ON FILE |
| JOHN RAYMOND MCKINNIS | ON FILE |
| JOHN RAYMOND MITCHELL | ON FILE |
| JOHN RAYMOND PORTILLO | ON FILE |
| JOHN RAYMOND TIGER | ON FILE |
| JOHN RAYMOND WADE | ON FILE |
| JOHN RAYMOND YOUNG | ON FILE |
| JOHN REALE HAMPTON JR | ON FILE |
| JOHN REI BUROG ENRIQUEZ | ON FILE |
| JOHN REIDER | ON FILE |
| JOHN REILLY OSBORN | ON FILE |
| JOHN REMA JONES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN RENE WESTBERG | ON FILE |
| JOHN RENZ ESPIRITU SANTO | ON FILE |
| JOHN RICHARD BADHAM | ON FILE |
| JOHN RICHARD BENNETT | ON FILE |
| JOHN RICHARD BERNARD | ON FILE |
| JOHN RICHARD BOARD | ON FILE |
| JOHN RICHARD BRANNIN | ON FILE |
| JOHN RICHARD DANLY | ON FILE |
| JOHN RICHARD DUCHARME | ON FILE |
| JOHN RICHARD EDGE | ON FILE |
| JOHN RICHARD ENNIS | ON FILE |
| JOHN RICHARD GOLE | ON FILE |
| JOHN RICHARD HAMWAY | ON FILE |
| JOHN RICHARD HORN | ON FILE |
| JOHN RICHARD ILLINGWORTH | ON FILE |
| JOHN RICHARD JR MARTINDALE | ON FILE |
| JOHN RICHARD KEAN | ON FILE |
| JOHN RICHARD LANE | ON FILE |
| JOHN RICHARD MARTZ | ON FILE |
| JOHN RICHARD MAUK | ON FILE |
| JOHN RICHARD MITTRUCKER | ON FILE |
| JOHN RICHARD NEPOMUCENO | ON FILE |
| JOHN RICHARD NEWBRUN | ON FILE |
| JOHN RICHARD ROSE | ON FILE |
| JOHN RICHARD SAVIDGE | ON FILE |
| JOHN RICHARD SHINDEL | ON FILE |
| JOHN RICHARD TALLENT | ON FILE |
| JOHN RICHARD VANDIVER | ON FILE |
| JOHN RICHARD WELLINGTON | ON FILE |
| JOHN RICHARD WESTEN | ON FILE |
| JOHN RICHARD WICKLUND | ON FILE |
| JOHN RICHARD WIFFEN | ON FILE |
| JOHN RICHARD WILCOX | ON FILE |
| JOHN RICHARD WILSON | ON FILE |
| JOHN RICHARD WOHLWEND | ON FILE |
| JOHN RICHARD WOODWARD | ON FILE |
| JOHN RICHARD YANCURA | ON FILE |
| JOHN RICHARDSON ARNOLD | ON FILE |
| JOHN RICKARD MORGAN NURLIN | ON FILE |
| JOHN RICKARD SVENSSON | ON FILE |
| JOHN RIDDILE | ON FILE |
| JOHN RILEY FITZPATRICK | ON FILE |
| JOHN RILEY PFLOMM | ON FILE |
| JOHN RILEY SOCKWELL | ON FILE |
| JOHN RILEY STRUNK | ON FILE |
| JOHN ROBERT ABEL | ON FILE |
| JOHN ROBERT ARIAS | ON FILE |
| JOHN ROBERT ARNS | ON FILE |
| JOHN ROBERT BAKER | ON FILE |
| JOHN ROBERT BALLA | ON FILE |
| JOHN ROBERT BARONOWSKI | ON FILE |
| JOHN ROBERT BECKER | ON FILE |
| JOHN ROBERT BOLA | ON FILE |
| JOHN ROBERT BRENNICK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ROBERT BRIOSO | ON FILE |
| JOHN ROBERT BROWN | ON FILE |
| JOHN ROBERT BRUCE | ON FILE |
| JOHN ROBERT BUZOLITS | ON FILE |
| JOHN ROBERT CANIPE | ON FILE |
| JOHN ROBERT CERVANTES | ON FILE |
| JOHN ROBERT CHAMPION | ON FILE |
| JOHN ROBERT CHITTAM II | ON FILE |
| JOHN ROBERT COLLEN | ON FILE |
| JOHN ROBERT COPE | ON FILE |
| JOHN ROBERT COTE | ON FILE |
| JOHN ROBERT CREECH | ON FILE |
| JOHN ROBERT D AMICO | ON FILE |
| JOHN ROBERT DAVIS | ON FILE |
| JOHN ROBERT DEWHURST | ON FILE |
| JOHN ROBERT DRESLER | ON FILE |
| JOHN ROBERT ELDON JACKSON | ON FILE |
| JOHN ROBERT ELLIOTT | ON FILE |
| JOHN ROBERT FAN | ON FILE |
| JOHN ROBERT FEENEY | ON FILE |
| JOHN ROBERT FEHRINGER | ON FILE |
| JOHN ROBERT GAZOO JR | ON FILE |
| JOHN ROBERT GIBSON | ON FILE |
| JOHN ROBERT HARRINGTON | ON FILE |
| JOHN ROBERT HARTLEY | ON FILE |
| JOHN ROBERT HASLEM | ON FILE |
| JOHN ROBERT HENDERSON | ON FILE |
| JOHN ROBERT JENKINS | ON FILE |
| JOHN ROBERT KASIC | ON FILE |
| JOHN ROBERT KIMBALL | ON FILE |
| JOHN ROBERT KOCH | ON FILE |
| JOHN ROBERT LAUTZENHEISER | ON FILE |
| JOHN ROBERT LAWSON | ON FILE |
| JOHN ROBERT LOPPNOW | ON FILE |
| JOHN ROBERT LUNA MALTO | ON FILE |
| JOHN ROBERT LYNCH JR | ON FILE |
| JOHN ROBERT MC GHEE | ON FILE |
| JOHN ROBERT MCCALL-PITTS | ON FILE |
| JOHN ROBERT MCCOY | ON FILE |
| JOHN ROBERT MCWHORTER | ON FILE |
| JOHN ROBERT MOLINSKI | ON FILE |
| JOHN ROBERT MORRISSEY | ON FILE |
| JOHN ROBERT MUNGENAST | ON FILE |
| JOHN ROBERT MUNSELL | ON FILE |
| JOHN ROBERT NEW | ON FILE |
| JOHN ROBERT NORTON | ON FILE |
| JOHN ROBERT OAKLEY | ON FILE |
| JOHN ROBERT PEARSON | ON FILE |
| JOHN ROBERT PELOCHINO | ON FILE |
| JOHN ROBERT PHILLIPS | ON FILE |
| JOHN ROBERT POSPISHEK | ON FILE |
| JOHN ROBERT PULS | ON FILE |
| JOHN ROBERT RAPER | ON FILE |
| JOHN ROBERT ROCK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ROBERT ROLAND | ON FILE |
| JOHN ROBERT SAMRANI | ON FILE |
| JOHN ROBERT SARSON | ON FILE |
| JOHN ROBERT SAUNDERS | ON FILE |
| JOHN ROBERT SCARBROUGH | ON FILE |
| JOHN ROBERT SCHANNE | ON FILE |
| JOHN ROBERT SHERMAN | ON FILE |
| JOHN ROBERT SPELLMAN | ON FILE |
| JOHN ROBERT STOTTS | ON FILE |
| JOHN ROBERT THOMAS | ON FILE |
| JOHN ROBERT TRAEGER | ON FILE |
| JOHN ROBERT VANASSE | ON FILE |
| JOHN ROBERT W DYER | ON FILE |
| JOHN ROBERT WALSH | ON FILE |
| JOHN ROBERT WEATHERBY | ON FILE |
| JOHN ROBERT WILLIAMS | ON FILE |
| JOHN ROBERT WILLIAMS | ON FILE |
| JOHN ROBERT WOLLENBERG | ON FILE |
| JOHN ROBERT WOOD | ON FILE |
| JOHN ROBERT WOODHOUSE | ON FILE |
| JOHN ROBERT WOOFTER | ON FILE |
| JOHN ROBERT ZOIS | ON FILE |
| JOHN ROBERT ZONNEVELD | ON FILE |
| JOHN ROBSON | ON FILE |
| JOHN ROBSON LEDREW | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN RODERICK JOSEPH LLOYD-KIRK | ON FILE |
| JOHN RODERICK KALLIEL | ON FILE |
| JOHN RODGERS | ON FILE |
| JOHN RODLER | ON FILE |
| JOHN ROGER DAVENPORT | ON FILE |
| JOHN ROGER JEAN WELLINGER | ON FILE |
| JOHN ROGER LOWANS | ON FILE |
| JOHN ROGER PHILLIPS | ON FILE |
| JOHN ROLAND DAVIS | ON FILE |
| JOHN ROLAND ROSS ANDERSON | ON FILE |
| JOHN ROLF LAIB | ON FILE |
| JOHN ROMANO | ON FILE |
| JOHN RONALD BERCES CARDINAL | ON FILE |
| JOHN RONALD POWERS | ON FILE |
| JOHN ROOT | ON FILE |
| JOHN ROSAS | ON FILE |
| JOHN ROSS FISCHER | ON FILE |
| JOHN ROSS HODER | ON FILE |
| JOHN ROSS MC EWEN | ON FILE |
| JOHN ROSS ONG | ON FILE |
| JOHN ROSS VANDAGRIFF | ON FILE |
| JOHN ROSS WALTON | ON FILE |
| JOHN ROSSER PEAK | ON FILE |
| JOHN ROWE REA | ON FILE |
| JOHN ROWE SANTOS | ON FILE |
| JOHN ROWNAN | ON FILE |
| JOHN ROY SCHWINLER-WAGNER | ON FILE |
| JOHN RUAIRI OCONNOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN RUD CHRISTENSEN | ON FILE |
| JOHN RUDOLF BARZAGA POLICAR | ON FILE |
| JOHN RUG | ON FILE |
| JOHN RUG | ON FILE |
| JOHN RUGERS | ON FILE |
| JOHN RUSLIM | ON FILE |
| JOHN RUSSELL BRAMAN II | ON FILE |
| JOHN RUSSELL COX | ON FILE |
| JOHN RUSSELL DENSON | ON FILE |
| JOHN RUSSELL GIPSON | ON FILE |
| JOHN RUSSELL PARRACK | ON FILE |
| JOHN RUSSELL RIEDMUELLER | ON FILE |
| JOHN RUSSELL ROE | ON FILE |
| JOHN RUSSELL SMITH | ON FILE |
| JOHN RYAN ANDERSEN | ON FILE |
| JOHN RYAN BLAKEY | ON FILE |
| JOHN RYAN BLOXSOM | ON FILE |
| JOHN RYAN BUSH | ON FILE |
| JOHN RYAN ECCLESTON | ON FILE |
| JOHN RYAN GEDNEY | ON FILE |
| JOHN RYAN HORN | ON FILE |
| JOHN RYAN LOPEZ | ON FILE |
| JOHN RYAN METZLER | ON FILE |
| JOHN RYAN MITCHELL | ON FILE |
| JOHN RYAN MURPHY | ON FILE |
| JOHN RYAN OSTERBERG | ON FILE |
| JOHN RYAN WENTORFF BRINK | ON FILE |
| JOHN RYAN WILSON | ON FILE |
| JOHN S DILEONARDO | ON FILE |
| JOHN S GIAMPIETRO | ON FILE |
| JOHN S GOSTEL | ON FILE |
| JOHN S HAJNOS | ON FILE |
| JOHN S IDZIK | ON FILE |
| JOHN S KALTEN | ON FILE |
| JOHN S KIM | ON FILE |
| JOHN S PARK | ON FILE |
| JOHN S PEPE | ON FILE |
| JOHN S SAPINOSO | ON FILE |
| JOHN S SEAMAN | ON FILE |
| JOHN S WON | ON FILE |
| JOHN SACHS LAWRENCE | ON FILE |
| JOHN SAHAK SAHAKIAN | ON FILE |
| JOHN SALVADOR PANTOJA | ON FILE |
| JOHN SAMUEL BRODIE | ON FILE |
| JOHN SAMUEL MANSOUR | ON FILE |
| JOHN SAMUEL TOTTIE | ON FILE |
| JOHN SAMUEL WILKIE | ON FILE |
| JOHN SANNE | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHWEIKER SHELTON | ON FILE |
| JOHN SCIANNA | ON FILE |
| JOHN SCOTT BLAIR | ON FILE |
| JOHN SCOTT COMAN | ON FILE |
| JOHN SCOTT HAYNES | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN SCOTT HILL | ON FILE |
| JOHN SCOTT LUCAS | ON FILE |
| JOHN SCOTT MARTIN | ON FILE |
| JOHN SCOTT MAXIMILLIAN GRANHOLM | ON FILE |
| JOHN SCOTT MURDOCH | ON FILE |
| JOHN SCOTT PORTER | ON FILE |
| JOHN SCOTT PREVITERA | ON FILE |
| JOHN SCOTT RENNOLDS | ON FILE |
| JOHN SCOTT RIMES | ON FILE |
| JOHN SCOTT TIPTON | ON FILE |
| JOHN SCOTT WILLARD | ON FILE |
| JOHN SCOTT WOODALL | ON FILE |
| JOHN SEAN BITTLE | ON FILE |
| JOHN SEBASTIAN FUKUYAMA | ON FILE |
| JOHN SEBASTIAN RANGEL | ON FILE |
| JOHN SEBASTIEN DUDLEY | ON FILE |
| JOHN SEDUNOV | ON FILE |
| JOHN SEKERES | ON FILE |
| JOHN SEUNG CHANG | ON FILE |
| JOHN SEW HOY | ON FILE |
| JOHN SHANNON KNOX | ON FILE |
| JOHN SHANNON MARRS | ON FILE |
| JOHN SHARP GILLESPY | ON FILE |
| JOHN SHEA CALLAGHAN | ON FILE |
| JOHN SHEEHAN | ON FILE |
| JOHN SHELTON NELSON | ON FILE |
| JOHN SHENG LAU | ON FILE |
| JOHN SHERMAN O GORMAN | ON FILE |
| JOHN SHIM | ON FILE |
| JOHN SHING WU | ON FILE |
| JOHN SICHAK | ON FILE |
| JOHN SIDNEY HARMSWORTH | ON FILE |
| JOHN SIKALIAS | ON FILE |
| JOHN SIMON MULLER | ON FILE |
| JOHN SIMONCHILVER DONOVAN | ON FILE |
| JOHN SINGLETON | ON FILE |
| JOHN SIRIANNI | ON FILE |
| JOHN SKOTIDAKIS | ON FILE |
| JOHN SKYLER MCGREGOR | ON FILE |
| JOHN SLAPPY JR | ON FILE |
| JOHN SMILEK | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SOENDERGAARD JENSEN | ON FILE |
| JOHN SOLOMON | ON FILE |
| JOHN SPENCER ADAMETZ | ON FILE |
| JOHN STANLEY GREINER | ON FILE |
| JOHN STANLEY HOWARD | ON FILE |
| JOHN STANLEY MERTON OSULLIVAN | ON FILE |
| JOHN STENCEL | ON FILE |
| JOHN STEPHEN | ON FILE |
| JOHN STEPHEN BARBOUR | ON FILE |
| JOHN STEPHEN COLBY | ON FILE |
| JOHN STEPHEN DANGELO | ON FILE |
| JOHN STEPHEN DAVIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN STEPHEN DITTESS | ON FILE |
| JOHN STEPHEN EDMUND PETTINGELL | ON FILE |
| JOHN STEPHEN HAMMERGREN | ON FILE |
| JOHN STEPHEN III WOODWARD | ON FILE |
| JOHN STEPHEN KARNER | ON FILE |
| JOHN STEPHEN KELL | ON FILE |
| JOHN STEPHEN KIELY | ON FILE |
| JOHN STEPHEN QUAKENBUSH | ON FILE |
| JOHN STEPHEN QUEEN | ON FILE |
| JOHN STEPHEN SLAZAS | ON FILE |
| JOHN STEPHEN WILDE | ON FILE |
| JOHN STEPHENSON MAURICE | ON FILE |
| JOHN STEVANJA | ON FILE |
| JOHN STEVEN BIEMERET | ON FILE |
| JOHN STEVEN LINDQUIST | ON FILE |
| JOHN STEVEN MARTINEZ | ON FILE |
| JOHN STEVEN MERTINS | ON FILE |
| JOHN STEVEN MIDDAUGH | ON FILE |
| JOHN STEVEN PECHON | ON FILE |
| JOHN STEVERSON KNIGHT | ON FILE |
| JOHN STEVIN LAKSHMANAN | ON FILE |
| JOHN STEWART HORKINGS | ON FILE |
| JOHN STEWART JAMIESON | ON FILE |
| JOHN STONE KAYLOR | ON FILE |
| JOHN STOREY | ON FILE |
| JOHN STRODE | ON FILE |
| JOHN STUART | ON FILE |
| JOHN STUART BEKEN | ON FILE |
| JOHN STUART CALHOUN | ON FILE |
| JOHN STUART CARRUTHERS | ON FILE |
| JOHN STUART COLLIER JR | ON FILE |
| JOHN STUART FISHER | ON FILE |
| JOHN STUART GREENWOOD | ON FILE |
| JOHN STUART MAY | ON FILE |
| JOHN STUART NEWTON | ON FILE |
| JOHN STUART STONEMAN | ON FILE |
| JOHN SUKUMAR BAPTIST | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULTANA | ON FILE |
| JOHN SUPCZENSKI | ON FILE |
| JOHN SURI PHANDARA | ON FILE |
| JOHN SUTHERLAND | ON FILE |
| JOHN SVEND NIELSEN | ON FILE |
| JOHN SWANSON | ON FILE |
| JOHN SWEENEY | ON FILE |
| JOHN SYRUS TIGHI | ON FILE |
| JOHN T CHIANG | ON FILE |
| JOHN T FRANKLINO | ON FILE |
| JOHN T GORDON | ON FILE |
| JOHN T HENRY SANCHEZ | ON FILE |
| JOHN T HOOVER | ON FILE |
| JOHN T KERNER | ON FILE |
| JOHN T KLESO | ON FILE |
| JOHN T LOURO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN T MOGAVERO | ON FILE |
| JOHN T RAGIN | ON FILE |
| JOHN T SCHUCK | ON FILE |
| JOHN T TRANTUM | ON FILE |
| JOHN T VALLEY | ON FILE |
| JOHN TA | ON FILE |
| JOHN TAESU LEE | ON FILE |
| JOHN TAIWO O OJOKO | ON FILE |
| JOHN TAKAYOSHIHAYASHI POTZ | ON FILE |
| JOHN TAN DUONG | ON FILE |
| JOHN TANIOS BERRY | ON FILE |
| JOHN TANNER HUGHES | ON FILE |
| JOHN TAYLOE EMERY | ON FILE |
| JOHN TAYLOR ADCOCK | ON FILE |
| JOHN TAYLOR BLACKMORE II | ON FILE |
| JOHN TAYLOR EIMERS | ON FILE |
| JOHN TAYLOR HENDRICKS | ON FILE |
| JOHN TAYLOR KOPPEL | ON FILE |
| JOHN TAYLOR ORR | ON FILE |
| JOHN TAYLOR PEARL | ON FILE |
| JOHN TAYLOR PHILLIPS | ON FILE |
| JOHN TED DAGANATO | ON FILE |
| JOHN TEMPEL RIEKHOF | ON FILE |
| JOHN TENG THAO | ON FILE |
| JOHN TERENZINI | ON FILE |
| JOHN TERP DENHARTOG | ON FILE |
| JOHN TERRY LEWSEY | ON FILE |
| JOHN THANH DIEP | ON FILE |
| JOHN THANH HOANG JR | ON FILE |
| JOHN THANH LE | ON FILE |
| JOHN THANH NGOC CAO | ON FILE |
| JOHN THEODORE KOZAK | ON FILE |
| JOHN THIEN NGUYEN | ON FILE |
| JOHN THOMAS AZEVEDO | ON FILE |
| JOHN THOMAS BALESTREIRE | ON FILE |
| JOHN THOMAS BARBER | ON FILE |
| JOHN THOMAS BLASINGAME | ON FILE |
| JOHN THOMAS BROOKS | ON FILE |
| JOHN THOMAS CANAVAN | ON FILE |
| JOHN THOMAS CARTER | ON FILE |
| JOHN THOMAS CHESLEY | ON FILE |
| JOHN THOMAS CLAGETT | ON FILE |
| JOHN THOMAS COMEROUSKI | ON FILE |
| JOHN THOMAS CONNEALLY | ON FILE |
| JOHN THOMAS CURRAN | ON FILE |
| JOHN THOMAS DREFAHL | ON FILE |
| JOHN THOMAS DUQUETTE | ON FILE |
| JOHN THOMAS EDWARD WATSON | ON FILE |
| JOHN THOMAS FEGER | ON FILE |
| JOHN THOMAS GABBEY | ON FILE |
| JOHN THOMAS GALLOB | ON FILE |
| JOHN THOMAS GARCIA | ON FILE |
| JOHN THOMAS GAWLISTA | ON FILE |
| JOHN THOMAS GEMMER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN THOMAS GOOD | ON FILE |
| JOHN THOMAS GOSSMAN | ON FILE |
| JOHN THOMAS GRANER | ON FILE |
| JOHN THOMAS HARBOUR | ON FILE |
| JOHN THOMAS HELLEM | ON FILE |
| JOHN THOMAS HOECK | ON FILE |
| JOHN THOMAS HOWARD | ON FILE |
| JOHN THOMAS HUGHES | ON FILE |
| JOHN THOMAS JARVIS | ON FILE |
| JOHN THOMAS KALINA | ON FILE |
| JOHN THOMAS KALINA | ON FILE |
| JOHN THOMAS KAZOUSKY | ON FILE |
| JOHN THOMAS KING | ON FILE |
| JOHN THOMAS KIRKEBY | ON FILE |
| JOHN THOMAS MARNEY | ON FILE |
| JOHN THOMAS MCDONOUGH | ON FILE |
| JOHN THOMAS MCGRAW | ON FILE |
| JOHN THOMAS MCLAUGHLIN | ON FILE |
| JOHN THOMAS MEEK | ON FILE |
| JOHN THOMAS MISTR | ON FILE |
| JOHN THOMAS MOORE | ON FILE |
| JOHN THOMAS MOSSHOLDER | ON FILE |
| JOHN THOMAS MULLANE | ON FILE |
| JOHN THOMAS MULLINS | ON FILE |
| JOHN THOMAS OTTAVIANO | ON FILE |
| JOHN THOMAS PEER | ON FILE |
| JOHN THOMAS POPPLEWELL | ON FILE |
| JOHN THOMAS PULLICINO | ON FILE |
| JOHN THOMAS RASBERRY | ON FILE |
| JOHN THOMAS ROCHE | ON FILE |
| JOHN THOMAS SANTOS | ON FILE |
| JOHN THOMAS SCOTT FULLMER | ON FILE |
| JOHN THOMAS SHEETS | ON FILE |
| JOHN THOMAS SILVESTRO | ON FILE |
| JOHN THOMAS SPURGEON | ON FILE |
| JOHN THOMAS SWARTZ | ON FILE |
| JOHN THOMAS TAYLOR | ON FILE |
| JOHN THOMAS WYBLE | ON FILE |
| JOHN THRANE SCHMIDT | ON FILE |
| JOHN TIMOTHY ANDERSON | ON FILE |
| JOHN TIMOTHY REINHOLD | ON FILE |
| JOHN TOAN BUI | ON FILE |
| JOHN TODD OBERMILLER | ON FILE |
| JOHN TONY MAHSHIE | ON FILE |
| JOHN TORALF SCOTT FRASER | ON FILE |
| JOHN TOUFAS | ON FILE |
| JOHN TRAMBAKOULOS | ON FILE |
| JOHN TRAN | ON FILE |
| JOHN TRAVIS CHAMBERS | ON FILE |
| JOHN TRAVIS DENSON | ON FILE |
| JOHN TRAVIS GATWOOD | ON FILE |
| JOHN TRAVIS LOMENICK | ON FILE |
| JOHN TRAVIS UNGERER | ON FILE |
| JOHN TRENT SHACKFORD-TYLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN TROY LUPE | ON FILE |
| JOHN TRULS ROCKSTROEM | ON FILE |
| JOHN TRUONG NGUYEN | ON FILE |
| JOHN TSAKIRIS ANGELIS | ON FILE |
| JOHN TSIOKARAS | ON FILE |
| JOHN TU NGUYEN | ON FILE |
| JOHN TUAN NGOC NGUYEN | ON FILE |
| JOHN TUANANH DANG | ON FILE |
| JOHN TURNER BARR | ON FILE |
| JOHN TURNER HUGGETT | ON FILE |
| JOHN TWAMLEY | ON FILE |
| JOHN TYLER ANDERSON | ON FILE |
| JOHN TYLER BAIR | ON FILE |
| JOHN TYLER GARRETT | ON FILE |
| JOHN TYLER MANIS | ON FILE |
| JOHN TYLER NGUYEN ACERON | ON FILE |
| JOHN TYLER PELCAK | ON FILE |
| JOHN TYLER PHILLIPS | ON FILE |
| JOHN TYLER PROUT | ON FILE |
| JOHN TYLER RUBOTTOM | ON FILE |
| JOHN TYLER SACONE | ON FILE |
| JOHN TYLER SCHROEDER | ON FILE |
| JOHN TYLER TROEDSON | ON FILE |
| JOHN TYLER WILLIAMSON | ON FILE |
| JOHN TYREE ECKLEY | ON FILE |
| JOHN TYRRELL | ON FILE |
| JOHN TYSON HILL | ON FILE |
| JOHN U FARLEY | ON FILE |
| JOHN UCHECHUKWU DIKE | ON FILE |
| JOHN V LARKIN | ON FILE |
| JOHN V NARDULLI | ON FILE |
| JOHN V RISSLER | ON FILE |
| JOHN V SKIDMORE | ON FILE |
| JOHN V VENUTOLO | ON FILE |
| JOHN VALATOS | ON FILE |
| JOHN VAN NGUYEN | ON FILE |
| JOHN VAN PUTTEN | ON FILE |
| JOHN VAN VONG | ON FILE |
| JOHN VAN WESSEL | ON FILE |
| JOHN VANDEUSEN EDWARDS | ON FILE |
| JOHN VANDIVER BAKER | ON FILE |
| JOHN VANHARA | ON FILE |
| JOHN VANNAK SOM | ON FILE |
| JOHN VEDO DURONVILLE | ON FILE |
| JOHN VERNALE | ON FILE |
| JOHN VERNON GOUCHER | ON FILE |
| JOHN VERNON SOYE III | ON FILE |
| JOHN VIANEY ROBLES RULLAN | ON FILE |
| JOHN VICTOR JONES | ON FILE |
| JOHN VICTOR KOTRICH | ON FILE |
| JOHN VICTOR MIALKOWSKI | ON FILE |
| JOHN VICTOR MOBERGER | ON FILE |
| JOHN VICTOR PETTIT OXLADE | ON FILE |
| JOHN VICTOR PRICE VAN CLEVE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN VICTOR RADCLIFFE | ON FILE |
| JOHN VICTOR SANDS | ON FILE |
| JOHN VICTOR SAWDON | ON FILE |
| JOHN VIKTOR JOHANSSON | ON FILE |
| JOHN VILUAN | ON FILE |
| JOHN VINCENT BARILE | ON FILE |
| JOHN VINCENT BARRACO | ON FILE |
| JOHN VINCENT CAMPINI | ON FILE |
| JOHN VINCENT DIAZ RODRIGUEZ | ON FILE |
| JOHN VINCENT G SANTIAGO | ON FILE |
| JOHN VINCENT HOFF | ON FILE |
| JOHN VINCENT III SULLIVAN | ON FILE |
| JOHN VINCENT IV AGAPITO | ON FILE |
| JOHN VINCENT PICOZZI | ON FILE |
| JOHN VINCENT RICCIO | ON FILE |
| JOHN VINCENT TRUDEAU | ON FILE |
| JOHN VINCENT WATTS | ON FILE |
| JOHN VINCENTM NG | ON FILE |
| JOHN VINCI | ON FILE |
| JOHN VINHSANMAI TRAN | ON FILE |
| JOHN VLAHOS | ON FILE |
| JOHN VO KIM NGUYEN | ON FILE |
| JOHN VOGEL | ON FILE |
| JOHN VONGSAHOM | ON FILE |
| JOHN VR NORFLEET | ON FILE |
| JOHN W BARTON | ON FILE |
| JOHN W BLATCHFORD | ON FILE |
| JOHN W BOCK | ON FILE |
| JOHN W BONEWICZ | ON FILE |
| JOHN W BRADLEY | ON FILE |
| JOHN W CAPRETTA | ON FILE |
| JOHN W COBLEY | ON FILE |
| JOHN W DELPH | ON FILE |
| JOHN W DELUCA | ON FILE |
| JOHN W DEUFEMIA | ON FILE |
| JOHN W FEBEL | ON FILE |
| JOHN W LEWELLEN | ON FILE |
| JOHN W MCDONNELL | ON FILE |
| JOHN W OBRIEN | ON FILE |
| JOHN W PATTERSON | ON FILE |
| JOHN W PFEIFER | ON FILE |
| JOHN W PILLITTERI | ON FILE |
| JOHN W ROJAS | ON FILE |
| JOHN W SALMOND | ON FILE |
| JOHN W STRODE | ON FILE |
| JOHN W TROSTLE | ON FILE |
| JOHN WADE KELLY | ON FILE |
| JOHN WAGES CARROLL | ON FILE |
| JOHN WALDORF BARSI | ON FILE |
| JOHN WALLACE | ON FILE |
| JOHN WALLACE FREEMAN | ON FILE |
| JOHN WALTER FEDER | ON FILE |
| JOHN WALTER ISENHOUR | ON FILE |
| JOHN WALTER KINNAMON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN WALTER LUDWIG | ON FILE |
| JOHN WALTERS | ON FILE |
| JOHN WALTHERU MOOREN | ON FILE |
| JOHN WARNER | ON FILE |
| JOHN WARREN SELLS | ON FILE |
| JOHN WATSON HAY | ON FILE |
| JOHN WATSON PEDEN | ON FILE |
| JOHN WATTERS | ON FILE |
| JOHN WAYNE III MINK | ON FILE |
| JOHN WAYNE STEWART | ON FILE |
| JOHN WAYNE YARDLEY | ON FILE |
| JOHN WEEKS GREEN | ON FILE |
| JOHN WEICHUNG THI | ON FILE |
| JOHN WESLEY BRANCH IV | ON FILE |
| JOHN WESLEY BUTLER | ON FILE |
| JOHN WESLEY DIGGS | ON FILE |
| JOHN WESLEY GOODBRAD | ON FILE |
| JOHN WESLEY GOODBRAD | ON FILE |
| JOHN WESLEY HOLLIS | ON FILE |
| JOHN WESLEY KYLE | ON FILE |
| JOHN WESLEY MORBERG | ON FILE |
| JOHN WESLEY ROPP | ON FILE |
| JOHN WESLEY RUSSELL | ON FILE |
| JOHN WESLEY SCHLEGEL | ON FILE |
| JOHN WESLEY V FRAZIER | ON FILE |
| JOHN WESLEY WILLIAMS WHITNEY | ON FILE |
| JOHN WESLEY WITMER | ON FILE |
| JOHN WESSEL ENTJES | ON FILE |
| JOHN WESSEL WESSELS | ON FILE |
| JOHN WESTELL | ON FILE |
| JOHN WESTON GIUNTA | ON FILE |
| JOHN WHAN CHOI | ON FILE |
| JOHN WHITELAW KYLE | ON FILE |
| JOHN WHITINGTON | ON FILE |
| JOHN WIISON ELDER | ON FILE |
| JOHN WILBERN SPIELMAN | ON FILE |
| JOHN WILHELM GILMOUR | ON FILE |
| JOHN WILI IAM ROSAFORT | ON FILE |
| JOHN WILIAM R SMYTH | ON FILE |
| JOHN WILLIAM BABINEAU | ON FILE |
| JOHN WILLIAM BARDEBES | ON FILE |
| JOHN WILLIAM BEECROFT | ON FILE |
| JOHN WILLIAM BENNETT | ON FILE |
| JOHN WILLIAM BLAKE | ON FILE |
| JOHN WILLIAM BUCHER | ON FILE |
| JOHN WILLIAM BUDGE | ON FILE |
| JOHN WILLIAM BURNS | ON FILE |
| JOHN WILLIAM CHAMBERS | ON FILE |
| JOHN WILLIAM CHARLES BOATMAN | ON FILE |
| JOHN WILLIAM CLAASEN | ON FILE |
| JOHN WILLIAM COOPER | ON FILE |
| JOHN WILLIAM CORNOCK | ON FILE |
| JOHN WILLIAM CRUZ ESPINAL | ON FILE |
| JOHN WILLIAM CUTSHAW | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN WILLIAM DALLAS | ON FILE |
| JOHN WILLIAM DAVID | ON FILE |
| JOHN WILLIAM DIXON | ON FILE |
| JOHN WILLIAM DOBOSZ | ON FILE |
| JOHN WILLIAM ESSELINK | ON FILE |
| JOHN WILLIAM FELA | ON FILE |
| JOHN WILLIAM G ALBISTON | ON FILE |
| JOHN WILLIAM GENOVESE | ON FILE |
| JOHN WILLIAM GRIFFIN | ON FILE |
| JOHN WILLIAM GULA | ON FILE |
| JOHN WILLIAM GULAN | ON FILE |
| JOHN WILLIAM HAGLER | ON FILE |
| JOHN WILLIAM HERRON | ON FILE |
| JOHN WILLIAM HOLLEMAN | ON FILE |
| JOHN WILLIAM HORSFALL | ON FILE |
| JOHN WILLIAM JAMISON | ON FILE |
| JOHN WILLIAM JR FRATT | ON FILE |
| JOHN WILLIAM LACHENMAYER | ON FILE |
| JOHN WILLIAM MACHOLD | ON FILE |
| JOHN WILLIAM MARTIN | ON FILE |
| JOHN WILLIAM MILLER | ON FILE |
| JOHN WILLIAM MURPHY | ON FILE |
| JOHN WILLIAM PAGURA | ON FILE |
| JOHN WILLIAM PATRICK HANLEY | ON FILE |
| JOHN WILLIAM PENNAY | ON FILE |
| JOHN WILLIAM PERKINS | ON FILE |
| JOHN WILLIAM POLLOCK | ON FILE |
| JOHN WILLIAM REICHMEIER | ON FILE |
| JOHN WILLIAM RENNER | ON FILE |
| JOHN WILLIAM RICH | ON FILE |
| JOHN WILLIAM RONAN | ON FILE |
| JOHN WILLIAM ROSS | ON FILE |
| JOHN WILLIAM SHAW | ON FILE |
| JOHN WILLIAM SIBERT | ON FILE |
| JOHN WILLIAM SIMPSON | ON FILE |
| JOHN WILLIAM SLACK | ON FILE |
| JOHN WILLIAM SOTER | ON FILE |
| JOHN WILLIAM SPADE | ON FILE |
| JOHN WILLIAM SPADE | ON FILE |
| JOHN WILLIAM STADLER | ON FILE |
| JOHN WILLIAM SULLIVAN | ON FILE |
| JOHN WILLIAM SULLIVAN | ON FILE |
| JOHN WILLIAM THOMPSON | ON FILE |
| JOHN WILLIAM TOGBEDJI | ON FILE |
| JOHN WILLIAM WALKER | ON FILE |
| JOHN WILLIAM WEBSTER | ON FILE |
| JOHN WILLIAM WHITAKER | ON FILE |
| JOHN WILLIAM WHYTE | ON FILE |
| JOHN WILLIAM YEAROUS | ON FILE |
| JOHN WILLIAM YOST | ON FILE |
| JOHN WILLIAM ZAMBITO | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS SAINT JEAN | ON FILE |
| JOHN WILLIAMS SMOLEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN WILLIAMSON | ON FILE |
| JOHN WILLIE JR BROOKS | ON FILE |
| JOHN WILLIE NIEVES | ON FILE |
| JOHN WILSON ASHBY | ON FILE |
| JOHN WILSON FORD | ON FILE |
| JOHN WILSON HOUCK | ON FILE |
| JOHN WILSON VENEZIANO | ON FILE |
| JOHN WINFIELD MILLER | ON FILE |
| JOHN WINN | ON FILE |
| JOHN WINSTON LEFTWICH | ON FILE |
| JOHN WITTIG POWERS | ON FILE |
| JOHN WOJDA | ON FILE |
| JOHN WOLFENDEN | ON FILE |
| JOHN WONG | ON FILE |
| JOHN WOODFIN HARRY | ON FILE |
| JOHN WOODRUFF | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT LOVE | ON FILE |
| JOHN XYDIAS | ON FILE |
| JOHN Y CHOU | ON FILE |
| JOHN Y LIEW | ON FILE |
| JOHN YARBROUGH | ON FILE |
| JOHN YAW BOADU FRIMPONG | ON FILE |
| JOHN YEMEN | ON FILE |
| JOHN YOHAN KIM | ON FILE |
| JOHN YOM | ON FILE |
| JOHN YONG JIANG | ON FILE |
| JOHN YONGSEUNG LEE | ON FILE |
| JOHN YORK | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN YOUNG CHOI | ON FILE |
| JOHN YOUNG DUPRE | ON FILE |
| JOHN YOUNG JONG LEE | ON FILE |
| JOHN YOUNGJAE KIM | ON FILE |
| JOHN YRIL | ON FILE |
| JOHN YU | ON FILE |
| JOHN YUEHHAN KUAN | ON FILE |
| JOHN YUL SON | ON FILE |
| JOHN Z CARR | ON FILE |
| JOHN ZACHARY WHITEHEAD | ON FILE |
| JOHN ZACHARY WILLMS | ON FILE |
| JOHN ZACKARY GILBRIDGE WONDERLIN | ON FILE |
| JOHN ZAFIRIOUS GIANNAKOS | ON FILE |
| JOHN ZHANG | ON FILE |
| JOHN ZHENGYU LIU | ON FILE |
| JOHN ZHONG | ON FILE |
| JOHN ZIMMERMAN | ON FILE |
| JOHN ZIROS | ON FILE |
| JOHN ZOGRAFAKIS | ON FILE |
| JOHNALYN ABELAR LUBUGUIN | ON FILE |
| JOHNALYN ABREU NAKAMURA | ON FILE |
| JOHNATAN BO XIN GAO | ON FILE |
| JOHNATAN FERREIRA RICARD | ON FILE |
| JOHNATAN FRANKDE JIMENEZ NAVA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNATAN LOUIS VIERA | ON FILE |
| JOHNATAN MARTINEZ | ON FILE |
| JOHNATHAN ADAM HEATHCOCK | ON FILE |
| JOHNATHAN ADAM SINES | ON FILE |
| JOHNATHAN ALAN SILVA | ON FILE |
| JOHNATHAN ALLEN TURNER | ON FILE |
| JOHNATHAN ANDREW FLEMING | ON FILE |
| JOHNATHAN ANDREW ROGAIR BROOKS | ON FILE |
| JOHNATHAN BERNARD SMITH | ON FILE |
| JOHNATHAN C CLEMENTS | ON FILE |
| JOHNATHAN C FUNG | ON FILE |
| JOHNATHAN CARL COOPER | ON FILE |
| JOHNATHAN CARL MATTHEW TAYLOR | ON FILE |
| JOHNATHAN CHAN TIAN SHENG | ON FILE |
| JOHNATHAN CHARLES DAVIE | ON FILE |
| JOHNATHAN CLARK | ON FILE |
| JOHNATHAN COLIN NAZEER HANIF | ON FILE |
| JOHNATHAN CRAIG NELSON | ON FILE |
| JOHNATHAN CRAIG VILLARREAL | ON FILE |
| JOHNATHAN CURTIS BRABANT | ON FILE |
| JOHNATHAN DESI | ON FILE |
| JOHNATHAN DIMITRIOS GEORGARAS | ON FILE |
| JOHNATHAN DOYLE REEDY | ON FILE |
| JOHNATHAN E DILLON | ON FILE |
| JOHNATHAN EDWARD THOMPSON | ON FILE |
| JOHNATHAN EDWARD-WALTER BARKHAM | ON FILE |
| JOHNATHAN EMIEL AUGUSTIN FREDERIKSEN | ON FILE |
| JOHNATHAN EMIEL AUGUSTIN FREDERIKSEN | ON FILE |
| JOHNATHAN ERNEST EMANUEL | ON FILE |
| JOHNATHAN ESCRIBANO | ON FILE |
| JOHNATHAN FREDERIC BUTLER | ON FILE |
| JOHNATHAN GARCIA | ON FILE |
| JOHNATHAN GARRY BENN | ON FILE |
| JOHNATHAN GONZALEZ | ON FILE |
| JOHNATHAN GUERRERO | ON FILE |
| JOHNATHAN HAAKON LEE | ON FILE |
| JOHNATHAN HO JENG TENG | ON FILE |
| JOHNATHAN ISSAC RAY SMITH | ON FILE |
| JOHNATHAN J P BYSURA | ON FILE |
| JOHNATHAN JAMIL HODALY | ON FILE |
| JOHNATHAN JONG GEUN HUH | ON FILE |
| JOHNATHAN JOSHUA BARRAGAN | ON FILE |
| JOHNATHAN KEITH KINASH | ON FILE |
| JOHNATHAN LAZALDE | ON FILE |
| JOHNATHAN LESLIE CHAD HAIR | ON FILE |
| JOHNATHAN LIAM KLEIN | ON FILE |
| JOHNATHAN LUTGEN | ON FILE |
| JOHNATHAN LY | ON FILE |
| JOHNATHAN M KRASLEN | ON FILE |
| JOHNATHAN MAHLON STEWART | ON FILE |
| JOHNATHAN MARCEL LUTZKE | ON FILE |
| JOHNATHAN MARCSTEVEN DURAND | ON FILE |
| JOHNATHAN MEEKS | ON FILE |
| JOHNATHAN MERRILL RUGGIERO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNATHAN MOLTONI | ON FILE |
| JOHNATHAN MOOLMAN | ON FILE |
| JOHNATHAN MULLER | ON FILE |
| JOHNATHAN MURPHY MARTINKUS | ON FILE |
| JOHNATHAN NA YONG TECK (LAN YONGDE) | ON FILE |
| JOHNATHAN PATRICK WESTON | ON FILE |
| JOHNATHAN PAUL HENDRIX | ON FILE |
| JOHNATHAN PETER JOSEPH | ON FILE |
| JOHNATHAN PETLEY VEY | ON FILE |
| JOHNATHAN PRESTON-THOMAS HICKS | ON FILE |
| JOHNATHAN REX JENKINS | ON FILE |
| JOHNATHAN ROBERT JOSEPH KENNEDY | ON FILE |
| JOHNATHAN ROBERT MANN | ON FILE |
| JOHNATHAN S BERGEN | ON FILE |
| JOHNATHAN SCOTT FERRICK | ON FILE |
| JOHNATHAN STER SZWECH | ON FILE |
| JOHNATHAN SWIATKO | ON FILE |
| JOHNATHAN TALO LUDKA | ON FILE |
| JOHNATHAN TI TENG YAO | ON FILE |
| JOHNATHAN TINYAU TSE | ON FILE |
| JOHNATHAN TYLER BREWTON | ON FILE |
| JOHNATHAN TYLER ODELL | ON FILE |
| JOHNATHAN WAYDE BOETTCHER | ON FILE |
| JOHNATHAN WAYNE KEALEN | ON FILE |
| JOHNATHAN WESLEY HENDRYX | ON FILE |
| JOHNATHAN WILLIAM BISLEW | ON FILE |
| JOHNATHAN WILLIAM LUBIN | ON FILE |
| JOHNATHON ANDREW BLANTON | ON FILE |
| JOHNATHON CHRISTOPHER DOUGLAS | ON FILE |
| JOHNATHON CLEMENTE ORTIZ | ON FILE |
| JOHNATHON D WAGGONER | ON FILE |
| JOHNATHON DENIZ | ON FILE |
| JOHNATHON DMITRI ZAMORA | ON FILE |
| JOHNATHON EARL SANDERS | ON FILE |
| JOHNATHON HENDRA KENDALL | ON FILE |
| JOHNATHON JACK | ON FILE |
| JOHNATHON JAMES HOFFMAN | ON FILE |
| JOHNATHON JOSEPH CASILLAS | ON FILE |
| JOHNATHON LEROY WILSON | ON FILE |
| JOHNATHON LLOYD JAMES CORNEIL | ON FILE |
| JOHNATHON LOUIS BICKNELL | ON FILE |
| JOHNATHON MARK NEWTON | ON FILE |
| JOHNATHON MATTHEW DILL | ON FILE |
| JOHNATHON MICHAEL DRONET | ON FILE |
| JOHNATHON MICHAEL KING | ON FILE |
| JOHNATHON MILTON RICHARDSON | ON FILE |
| JOHNATHON PATRICK HARRIS | ON FILE |
| JOHNATHON PRENTICE YOST | ON FILE |
| JOHNATHON SHELBY LYNN EDWARDS | ON FILE |
| JOHNATHON THOMAS GAGER | ON FILE |
| JOHNATHON WENDELL KVASKA | ON FILE |
| JOHNATHON WILLIAM EATON | ON FILE |
| JOHNATTAN CHRISTIAN RACADOT | ON FILE |
| JOHNATTAN JAVIER PINEROS MURCIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNAUSTIN NEIL GILCHRIST | ON FILE |
| JOHNCARLO AGOSTINI | ON FILE |
| JOHNDANIEL PLACKMANN | ON FILE |
| JOHN-DAVID BOTELER | ON FILE |
| JOHNDE KAMALEI FLEMING | ON FILE |
| JOHNDEL LOPEZ BARRETT | ON FILE |
| JOHNDEL SANTOS PINEDA | ON FILE |
| JOHN-EDWARD QUENTIN RENON | ON FILE |
| JOHNELLE LOKELANI GOMES | ON FILE |
| JOHNETTA DOLORES WASHINGTON | ON FILE |
| JOHNETTE MALIA LAUTI | ON FILE |
| JOHNEY N DANIAL | ON FILE |
| JOHNIE DRAWN | ON FILE |
| JOHNIE VAN HA | ON FILE |
| JOHNINE SILVIA VILLANUEVA | ON FILE |
| JOHN-MARK THOMAS FRANCIS | ON FILE |
| JOHNMARK VEENKER | ON FILE |
| JOHNMATTHEW CHRISTOPHER URI | ON FILE |
| JOHN-MICHAEL L WOODS | ON FILE |
| JOHN-MICHAEL LONG | ON FILE |
| JOHN-MICHAEL PARAISO | ON FILE |
| JOHNNA DAWN POWELL | ON FILE |
| JOHNNA LYNN SIMPSON | ON FILE |
| JOHNNATAN ALEXANDER SANCHEZ BARBOSA | ON FILE |
| JOHNNATAN S DELPINO | ON FILE |
| JOHNNATTAN ROQUE MENDEZ GONZALEZ | ON FILE |
| JOHNNEY RAY WEAVER | ON FILE |
| JOHNNIE ALFRED GREENE | ON FILE |
| JOHNNIE DAVID OLIVAN II | ON FILE |
| JOHNNIE DIMAYUGA | ON FILE |
| JOHNNIE EUGENE GREGORY | ON FILE |
| JOHNNIE HOI CHAK LAU | ON FILE |
| JOHNNIE JAMES GOLDSBURY | ON FILE |
| JOHNNIE JOHANNES CORNELIS SCHOUTEN | ON FILE |
| JOHNNIE OCAIN | ON FILE |
| JOHNNIE RAI BROWN | ON FILE |
| JOHNNIE TRAN | ON FILE |
| JOHNNIE WILLIAMS 3RD | ON FILE |
| JOHNNIE YEUNG | ON FILE |
| JOHNNY ABDO MOUSSA | ON FILE |
| JOHNNY ALABAT MOTOOMULL | ON FILE |
| JOHNNY ALBERTO DOS SANTOS DE JESUS | ON FILE |
| JOHNNY ANDREW GONZALEZ | ON FILE |
| JOHNNY ANH TRANG | ON FILE |
| JOHNNY AUSBORNE IV WOODARD | ON FILE |
| JOHNNY BAEZ | ON FILE |
| JOHNNY BANOVICH | ON FILE |
| JOHNNY BECHARA | ON FILE |
| JOHNNY BEO DO | ON FILE |
| JOHNNY BERNARD GEORGES CHAGNIOT | ON FILE |
| JOHNNY BOTELLO | ON FILE |
| JOHNNY BRADEN MORROW | ON FILE |
| JOHNNY BRENT INGRAM | ON FILE |
| JOHNNY BRUTUS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNY C SOLLE | ON FILE |
| JOHNNY CASILDO | ON FILE |
| JOHNNY CHAN | ON FILE |
| JOHNNY CHRISTOPHER HUNT | ON FILE |
| JOHNNY CHRISTOPHER MARTINEZ | ON FILE |
| JOHNNY CHUN YIN CHENG | ON FILE |
| JOHNNY CHUNG LAI YUEN | ON FILE |
| JOHNNY CHUN-WAI YU | ON FILE |
| JOHNNY CURTIS MORALES | ON FILE |
| JOHNNY DANNY COSTA | ON FILE |
| JOHNNY DAVID MURRAY | ON FILE |
| JOHNNY DE CARVALHO | ON FILE |
| JOHNNY DEAN CHRISTIANSEN | ON FILE |
| JOHNNY DIONYSIOU | ON FILE |
| JOHNNY DOXEY | ON FILE |
| JOHNNY DREJER | ON FILE |
| JOHNNY DUONG | ON FILE |
| JOHNNY EDWARD RODRIGUEZ | ON FILE |
| JOHNNY EFRAIN VAQUIZ | ON FILE |
| JOHNNY EMMANUEL CUEVAS | ON FILE |
| JOHNNY ERIKSEN | ON FILE |
| JOHNNY EZINWA ONYEKWELU | ON FILE |
| JOHNNY F MONROSE | ON FILE |
| JOHNNY FISHER | ON FILE |
| JOHNNY GIELIS MILLS | ON FILE |
| JOHNNY GOR | ON FILE |
| JOHNNY GROENEVELD | ON FILE |
| JOHNNY HAI LAM LE | ON FILE |
| JOHNNY HANG LU WU | ON FILE |
| JOHNNY HER | ON FILE |
| JOHNNY HERNANDEZ | ON FILE |
| JOHNNY HERRERA | ON FILE |
| JOHNNY HSUEH EN TAM | ON FILE |
| JOHNNY HU | ON FILE |
| JOHNNY HUANG | ON FILE |
| JOHNNY HUANG | ON FILE |
| JOHNNY HUANG YANG | ON FILE |
| JOHNNY J LIU | ON FILE |
| JOHNNY JAMES GYORKE | ON FILE |
| JOHNNY JEN | ON FILE |
| JOHNNY JENSEN | ON FILE |
| JOHNNY JIANING ZANG | ON FILE |
| JOHNNY JIMENEZ | ON FILE |
| JOHNNY JOHANNES SEGERS | ON FILE |
| JOHNNY JOHN | ON FILE |
| JOHNNY JOSEPH MATHERNE | ON FILE |
| JOHNNY JR PEREZ | ON FILE |
| JOHNNY JUNG | ON FILE |
| JOHNNY JUNIOR BYRD | ON FILE |
| JOHNNY KHANH TRAN | ON FILE |
| JOHNNY KIM | ON FILE |
| JOHNNY LANCE NEKUDA | ON FILE |
| JOHNNY LANTINGA | ON FILE |
| JOHNNY LARS VALDEMAR LARSSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNY LEE SMALLEY | ON FILE |
| JOHNNY LEO | ON FILE |
| JOHNNY LI | ON FILE |
| JOHNNY LIANG KUANG | ON FILE |
| JOHNNY LIN ZHOU | ON FILE |
| JOHNNY LUU | ON FILE |
| JOHNNY LYNN JOHNSTON | ON FILE |
| JOHNNY MAC JOHNSON | ON FILE |
| JOHNNY MARY BERVELING | ON FILE |
| JOHNNY MICHAEL VEILLARD | ON FILE |
| JOHNNY MICHEL ROCQUE | ON FILE |
| JOHNNY MICHELE ERRANTE | ON FILE |
| JOHNNY MORTENSEN | ON FILE |
| JOHNNY NG | ON FILE |
| JOHNNY NGUYEN | ON FILE |
| JOHNNY NGUYEN | ON FILE |
| JOHNNY ONSOYEN | ON FILE |
| JOHNNY ORTIZ | ON FILE |
| JOHNNY PAULBLANE AMARO | ON FILE |
| JOHNNY PHILAVANH | ON FILE |
| JOHNNY PHONG LE | ON FILE |
| JOHNNY PIEDRA BECERRA | ON FILE |
| JOHNNY PINGAL OPALIA | ON FILE |
| JOHNNY PIQUERO | ON FILE |
| JOHNNY Q TRUONG | ON FILE |
| JOHNNY RAY GUERRA | ON FILE |
| JOHNNY RAY REED | ON FILE |
| JOHNNY RAY SUTTON | ON FILE |
| JOHNNY RAY TRAVIS | ON FILE |
| JOHNNY RAY VELASQUEZ | ON FILE |
| JOHNNY REBOLLAR | ON FILE |
| JOHNNY ROHDE NIELSEN | ON FILE |
| JOHNNY RUSSELL MCKELLAR | ON FILE |
| JOHNNY SALDANA | ON FILE |
| JOHNNY SANG JIN HAN | ON FILE |
| JOHNNY SAYAVONG | ON FILE |
| JOHNNY SHAO LEE | ON FILE |
| JOHNNY SOBORG HEIDE LARSEN | ON FILE |
| JOHNNY STEVEN TRUMPS JR | ON FILE |
| JOHNNY SU | ON FILE |
| JOHNNY TAN | ON FILE |
| JOHNNY TEH | ON FILE |
| JOHNNY THOMAS STROUD | ON FILE |
| JOHNNY TIRADO | ON FILE |
| JOHNNY TORRES CHIRSE | ON FILE |
| JOHNNY TOY | ON FILE |
| JOHNNY TRAN | ON FILE |
| JOHNNY TRAN | ON FILE |
| JOHNNY TRINH | ON FILE |
| JOHNNY TSANG | ON FILE |
| JOHNNY TSAO | ON FILE |
| JOHNNY V BERGER | ON FILE |
| JOHNNY VAN HARSKAMP | ON FILE |
| JOHNNY VANG | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNY VEGA | ON FILE |
| JOHNNY VUONG | ON FILE |
| JOHNNY WALKER | ON FILE |
| JOHNNY WANG | ON FILE |
| JOHNNY WANG | ON FILE |
| JOHNNY WEISEN VENTURA | ON FILE |
| JOHNNY WRIGHT PRENTICE | ON FILE |
| JOHNNY WU | ON FILE |
| JOHNNY WU HO | ON FILE |
| JOHNNY YENWEN CHEN | ON FILE |
| JOHNNY YUE | ON FILE |
| JOHNNY ZARATE | ON FILE |
| JOHNNYS NICOLAS RODRIGUEZ CARDENAS | ON FILE |
| JOHN-PAUL ANTHONY EATON | ON FILE |
| JOHNPAUL ARDINA GRIARTE | ON FILE |
| JOHNPAUL C ZOGRAFOS | ON FILE |
| JOHN-PAUL DAKRAN | ON FILE |
| JOHN-PAUL EDWARD DANIEL SACCO | ON FILE |
| JOHNPAUL G LEDO | ON FILE |
| JOHN-PAUL GABRIEL AQUILINA | ON FILE |
| JOHNPAUL KELLY | ON FILE |
| JOHNPAUL KELLY | ON FILE |
| JOHN-PAUL MICHAEL | ON FILE |
| JOHNPAUL NAZAR BALUYUT | ON FILE |
| JOHNPAUL PAULACHAN KIZHAKKEDAN | ON FILE |
| JOHN-PAUL RICHARD CROWE | ON FILE |
| JOHN-PAUL STRAVER | ON FILE |
| JOHNPAUL WILLIAMS | ON FILE |
| JOHN-ROBERT BRENDAN MADDRAY | ON FILE |
| JOHNS DAVID LO SIOU | ON FILE |
| JOHNSEN HUAJIN LIANG | ON FILE |
| JOHNSON & HUNT GROUP LTD | ON FILE |
| JOHNSON ADZOTOR | ON FILE |
| JOHNSON ALEXANDER SUTHERLAND | ON FILE |
| JOHNSON AMEH | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHIJIOKE UBANI | ON FILE |
| JOHNSON CHUN KING MAK | ON FILE |
| JOHNSON F TSUI | ON FILE |
| JOHNSON FANG | ON FILE |
| JOHNSON FERDINAND TAN LIM | ON FILE |
| JOHNSON HOANG | ON FILE |
| JOHNSON HUYNH NGUYEN | ON FILE |
| JOHNSON KA KIT CHAN | ON FILE |
| JOHNSON LAM | ON FILE |
| JOHNSON LIM | ON FILE |
| JOHNSON LIU | ON FILE |
| JOHNSON NGUYEN | ON FILE |
| JOHNSON OBINNA ODOCHA | ON FILE |
| JOHNSON PHI DANG | ON FILE |
| JOHNSON T H CHEN | ON FILE |
| JOHNSON TAN SEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNSON TEH YEN | ON FILE |
| JOHNSON TSAI | ON FILE |
| JOHNSONETT KUUIPO MANN | ON FILE |
| JOHNSTON PAUL WRAY | ON FILE |
| JOHNTIN DUC NGUYEN | ON FILE |
| JOHNWAYNE BATDORFF | ON FILE |
| JOHNY ANDRE ARIZABALETA CARO | ON FILE |
| JOHNY CHHY | ON FILE |
| JOHNY CHOW | ON FILE |
| JOHNY DAZILME | ON FILE |
| JOHNY EMANUE DE JESUS GUEIREZ | ON FILE |
| JOHNY MAZRAANI | ON FILE |
| JOHS CHRISTIAN RUNGHOLM | ON FILE |
| JOHVANY PLAISIME | ON FILE |
| JOI MARIE SHILLING | ON FILE |
| JOI PAIGE JOHNSON HUNTER | ON FILE |
| JOICE CRISTINA SILVA SCHLEICHER | ON FILE |
| JOICE HINZ | ON FILE |
| JOICE KETLIN DE SOUZA DA SILVA | ON FILE |
| JOICE YUENHSIN CHANG | ON FILE |
| JOICIARA NEVES COSTA | ON FILE |
| JOIN RACHEAL SABAJO | ON FILE |
| JOINT CHAIN PTE LTD | ON FILE |
| JOJHAN FELIPE BAUTISTA FORERO | ON FILE |
| JOJIRO SHIMIZU | ON FILE |
| JOJO MATHEW | ON FILE |
| JOJO TAYLOR WILLIAMS | ON FILE |
| JOKE VAN STRAATEN | ON FILE |
| JOKOB HERMANSEN | ON FILE |
| JOKOB TIMMERMANN LARSEN | ON FILE |
| JOKUBAS BALIUTAVICIUS | ON FILE |
| JOKUBAS CIBULSKAS | ON FILE |
| JOLAINE ELIZABETH SMITH | ON FILE |
| JOLAN GIANNA ROSE VON PLUTZNER | ON FILE |
| JOLAN RIESE OLDHAM | ON FILE |
| JOLAN STEVEN HARDY | ON FILE |
| JOLANDA BERNADETTE VISSCHER | ON FILE |
| JOLANDA J HOEKSTRA EV HUMMEL | ON FILE |
| JOLANDA JOSEPHA TIBBOEL KRAANEN | ON FILE |
| JOLANDA MANUELA GULSKI | ON FILE |
| JOLANE DYAN JONES | ON FILE |
| JOLANNA HELENA BREMER | ON FILE |
| JOLANTA ANNA ROZWADOWSKA | ON FILE |
| JOLANTA AUGUSTINAVICIUTE POROCHNIA | ON FILE |
| JOLANTA BARBARA KADZIK | ON FILE |
| JOLANTA EWA CHEC | ON FILE |
| JOLANTA GOLCZYK | ON FILE |
| JOLANTA KLEINGARTNER-PILAT | ON FILE |
| JOLANTA LUCYNA WYPYCH | ON FILE |
| JOLANTA MARIA LAWRYNOWICZ | ON FILE |
| JOLANTA MARIA MAYER | ON FILE |
| JOLANTA MARZENA JEDROCHA | ON FILE |
| JOLANTA PULKA | ON FILE |
| JOLANTA RENATA KOLODZIEJ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOLANTA RUDZKA HABISIAK | ON FILE |
| JOLANTA ZALEWSKA | ON FILE |
| JOLANTA ZYCH | ON FILE |
| JOLEE KATHERINE MATHIOUDAKIS | ON FILE |
| JOLEEN LYNN GERBER | ON FILE |
| JOLEENA MARIE VENTURINA | ON FILE |
| JOLENE ANG NENG HUANG(HONG NENHUANG) | ON FILE |
| JOLENE C KALISH | ON FILE |
| JOLENE CAREMA PEREIRA RODRIGUES DE OLIVEIRA | ON FILE |
| JOLENE CAVANAGH | ON FILE |
| JOLENE CHEOK HUI LING | ON FILE |
| JOLENE HIING XIN YI | ON FILE |
| JOLENE HONG HUI MIN | ON FILE |
| JOLENE JESSICA GREEN | ON FILE |
| JOLENE KEATE | ON FILE |
| JOLENE KIM ANH NGUYEN | ON FILE |
| JOLENE M RODEMICH | ON FILE |
| JOLENE MAK JILING | ON FILE |
| JOLENE SARAH KWANG-AI KIM | ON FILE |
| JOLI GAGLI | ON FILE |
| JOLIE SHAMLIAN | ON FILE |
| JOLIEN GERTRUDIS ROEFFEN | ON FILE |
| JOLIL MOHAMMAD | ON FILE |
| JOLINA HEDWIG BOEKSCHOTEN | ON FILE |
| JOLINE PEPLER | ON FILE |
| JOLINE SHANLEIGH BASILIO | ON FILE |
| JOLITA SECKUTE | ON FILE |
| JOLLY RUTEBARIKA | ON FILE |
| JOLLY SINGH | ON FILE |
| JOLON BERNARD SUTHERLAND | ON FILE |
| JOLSON ALBERTO DOMINGUEZ | ON FILE |
| JOLYNDA ANN HETZELL | ON FILE |
| JOLYNN HOPKINS | ON FILE |
| JOLYON C BURFORD | ON FILE |
| JOLYON C BURFORD | ON FILE |
| JOLYON MATTHEW CURTIS | ON FILE |
| JOLYON TREVOR ZENTNER | ON FILE |
| JOMAIN TAN ZI HAO | ON FILE |
| JOMAL ALCIDES LOPEZ POLANCO | ON FILE |
| JOMANNES REICH | ON FILE |
| JOMAR JUMANGIT GOMEZ | ON FILE |
| JOMARC CONCEPCION SAMSON | ON FILE |
| JOMARC LAFLEUR | ON FILE |
| JOMARI CABAYO SANTIAGO | ON FILE |
| JOMMEL MENDOZA MORALES | ON FILE |
| JOMMEL SKILES GUTIERREZ | ON FILE |
| JOMMEL VILAN LEGASPI | ON FILE |
| JOMO FARRIER | ON FILE |
| JOMO JUHANI TINGLIN | ON FILE |
| JOMON VANCHIPURA | ON FILE |
| JON A PISANI | ON FILE |
| JON A SHETLER JR | ON FILE |
| JON ADAM DANGELO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON ADAMS | ON FILE |
| JON AHMAD NULJON | ON FILE |
| JON ALAN KNUTSON | ON FILE |
| JON ALAN KUREY | ON FILE |
| JON ALAN ROACH | ON FILE |
| JON ALEXANDER ESTLANDER | ON FILE |
| JON ALEXANDER YOUNG KAROLCZAK | ON FILE |
| JON ALLAN HENN | ON FILE |
| JON ANDER CERRON GARCIA | ON FILE |
| JON ANDER FERNANDEZ ANDUAGA | ON FILE |
| JON ANDER LARRUCEA OSORIO | ON FILE |
| JON ANDER MUNDUATE LATIERRO | ON FILE |
| JON ANDER RUIZ ALCALDE | ON FILE |
| JON ANDERS LINDQVIST | ON FILE |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ON FILE |
| JON ANDREAS HOLMBOE CARSON | ON FILE |
| JON ANDREW NELSON | ON FILE |
| JON ANDREW WILLIAMS | ON FILE |
| JON ANTHONY MACROHON | ON FILE |
| JON ANTHONY SIMILE | ON FILE |
| JON ARENAS MERA | ON FILE |
| JON ARILD VATNE | ON FILE |
| JON ARNE LUNKE NYGARD | ON FILE |
| JON AUSTIN OREN | ON FILE |
| JON BAILEY BRODSTON | ON FILE |
| JON BEAUDOIN | ON FILE |
| JON BEN OLIVER | ON FILE |
| JON BERMEJO LOPEZ | ON FILE |
| JON BETI CURUTCHET | ON FILE |
| JON BILLING | ON FILE |
| JON BLACKIE | ON FILE |
| JON BRANDON MALESKI | ON FILE |
| JON BRENDAN MCATEER | ON FILE |
| JON BRIAN ROTHEMICH | ON FILE |
| JON C MARASIGAN | ON FILE |
| JON CARLO DALPRA | ON FILE |
| JON CARLO FLORES BASIAO | ON FILE |
| JON CARLO PASQUALE ALDORASI | ON FILE |
| JON CHARLES BEYER | ON FILE |
| JON CHARLES EDWARD COACHMAN | ON FILE |
| JON CHARLES GUNDERSON | ON FILE |
| JON CHARLES HIGGINS | ON FILE |
| JON CHARLES MOCKBEE | ON FILE |
| JON CHARLES YAMOKOSKI | ON FILE |
| JON CHRISTIAN GUNTRUM | ON FILE |
| JON CHRISTIAN LEE | ON FILE |
| JON CHRISTOPHER GIACOMAN | ON FILE |
| JON CHRISTOPHER HORST | ON FILE |
| JON CHRISTOPHER HURST | ON FILE |
| JON CHRISTOPHER LIPRIE | ON FILE |
| JON CHRISTOPHER NISSLEY-BEAUMONT | ON FILE |
| JON CHRISTOPHER TRAVERS | ON FILE |
| JON COLIN CECIL | ON FILE |
| JON COLLINS CONLIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON D KRZESINSKI | ON FILE |
| JON DALGAS HILDEBRAND | ON FILE |
| JON DARRYL GILMORE | ON FILE |
| JON DAVID ALAN DUNCAN | ON FILE |
| JON DAVID CROW | ON FILE |
| JON DAVID ELDER | ON FILE |
| JON DAVID FILLMORE | ON FILE |
| JON DAVID HEAVERLO | ON FILE |
| JON DAVID LUTZ | ON FILE |
| JON DAVID MEREDITH | ON FILE |
| JON DAVID MOLSTAD | ON FILE |
| JON DAVID MURRAY | ON FILE |
| JON DAVID MURRAY LLC | ON FILE |
| JON DAVID SWARDSTROM | ON FILE |
| JON DEL MORAL LASTRA | ON FILE |
| JON DENNISON PARAS SANCHEZ | ON FILE |
| JON DIAZ ALDECOA | ON FILE |
| JON DOUGLAS KOKANOVICH | ON FILE |
| JON E FINAN | ON FILE |
| JON E RAY BROWN | ON FILE |
| JON EARL TEGTMEIER | ON FILE |
| JON EDGAR LABRIE | ON FILE |
| JON EDWARD COLLARD | ON FILE |
| JON EDWARD SMITH | ON FILE |
| JON EDWARD STEENBEKE | ON FILE |
| JON EDWARD THOMAS | ON FILE |
| JON EDWARD TOOPER | ON FILE |
| JON EINAR KLEPPE | ON FILE |
| JON ELMER HERMAN | ON FILE |
| JON EMIL BRANDSNESS | ON FILE |
| JON ERIC ANDREWS | ON FILE |
| JON ERIC JACOBSEN | ON FILE |
| JON ERIC PROVOST | ON FILE |
| JON ERIK BJOERKMAN | ON FILE |
| JON ERIK DELKA | ON FILE |
| JON ERROL LEBLANC | ON FILE |
| JON ESNAOLA GUESALAGA | ON FILE |
| JON FELIX | ON FILE |
| JON FILTENBORG JOHANNSEN | ON FILE |
| JON FLURIN CADISCH | ON FILE |
| JON FRANCIS GASKELL | ON FILE |
| JON FRANCO BARKER | ON FILE |
| JON FREDERIK PERS | ON FILE |
| JON GARCIA ARECHABALETA | ON FILE |
| JON GONZALEZ AGUIRRE | ON FILE |
| JON GOYA URTEAGA | ON FILE |
| JON GUNNAR KINDBLOM | ON FILE |
| JON GUONI FJOLUSON | ON FILE |
| JON GUYTON MERRILL | ON FILE |
| JON HALL | ON FILE |
| JON HERMANN JOHANNESSON | ON FILE |
| JON I HEMBA | ON FILE |
| JON INAKI ALBERDI OREGI | ON FILE |
| JON IVAN VILCHES SARASATE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON JAMES MILLER | ON FILE |
| JON JARED GORDER | ON FILE |
| JON JOSEPH BAIETTO | ON FILE |
| JON JOSEPH ENOCHS | ON FILE |
| JON KAISER ONG WEE | ON FILE |
| JON KALANI WARE | ON FILE |
| JON KEITH HERRING | ON FILE |
| JON KELLY RARDIN | ON FILE |
| JON KENDRICK HANCOCK | ON FILE |
| JON KENJI NAGAMINE | ON FILE |
| JON KRISTOFER FASTH | ON FILE |
| JON LAMBERT DUFF | ON FILE |
| JON LATIFI | ON FILE |
| JON LEE | ON FILE |
| JON LEE GOURAN | ON FILE |
| JON LEE KEENAN | ON FILE |
| JON LEIF JULSRUD | ON FILE |
| JON LEONARD GERICKE | ON FILE |
| JON LUKE BACHARKA | ON FILE |
| JON LUKE SCHETTLER | ON FILE |
| JON MARC LENN DEWALT | ON FILE |
| JON MARC NIGOL CHATALIAN | ON FILE |
| JON MARCUS MILLER | ON FILE |
| JON MARIUS FJELDSTAD | ON FILE |
| JON MARSA | ON FILE |
| JON MARTIN OSHEA | ON FILE |
| JON MATTHEW BLEICHNER | ON FILE |
| JON MATTHEW HERVAS | ON FILE |
| JON MATTHEW PEARSON | ON FILE |
| JON MCFALL C CATHET | ON FILE |
| JON MCLAIN ADAMS | ON FILE |
| JON MEDINA FERNANDEZ | ON FILE |
| JON MICHAEL CARRERO RODRIGUEZ | ON FILE |
| JON MICHAEL COREY | ON FILE |
| JON MICHAEL CRANDALL | ON FILE |
| JON MICHAEL ENGLERT | ON FILE |
| JON MICHAEL HAYES | ON FILE |
| JON MICHAEL HOSEA | ON FILE |
| JON MICHAEL LEBLANC | ON FILE |
| JON MICHAEL MANNEY | ON FILE |
| JON MICHAEL PAIGE | ON FILE |
| JON MICHAEL SILVERSTEIN | ON FILE |
| JON MICHAEL WEISE | ON FILE |
| JON MING ANG | ON FILE |
| JON MISCH | ON FILE |
| JON MOERCH | ON FILE |
| JON MURPHY | ON FILE |
| JON N HATCHER | ON FILE |
| JON NATHAN KERR | ON FILE |
| JON NATHAN SCHLER | ON FILE |
| JON NIALL CRABB | ON FILE |
| JON NICHOLAS KRUGER | ON FILE |
| JON NOBLE | ON FILE |
| JON OSBON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON P ROBERTS | ON FILE |
| JON P SILVA | ON FILE |
| JON PAOLO MACROHON | ON FILE |
| JON PATRICK COGAN | ON FILE |
| JON PATRICK MCCARTY | ON FILE |
| JON PATRICK SCROXTON | ON FILE |
| JON PAUL ARROSAGARAY KLIMANN | ON FILE |
| JON PAUL CARLE | ON FILE |
| JON PAUL CHARLES CMEJREK | ON FILE |
| JON PAUL FRANCIS DOIRON | ON FILE |
| JON PAUL KOLODGE | ON FILE |
| JON PAUL RIVERA FRONTANEZ | ON FILE |
| JON PER PERSENT | ON FILE |
| JON PHILLIP ROSENTHAL | ON FILE |
| JON PHILLIP ROSENTHAL | ON FILE |
| JON PHILLIP TROGLIO | ON FILE |
| JON PIER WINDSOR BEE | ON FILE |
| JON PINE | ON FILE |
| JON RAMOS GONZALEZ | ON FILE |
| JON RAYMOND EIS | ON FILE |
| JON RAYMOND PETER | ON FILE |
| JON REED JOHNSON | ON FILE |
| JON REINERT MYHRE | ON FILE |
| JON REY GIRALDO | ON FILE |
| JON RICHARD BASO | ON FILE |
| JON ROBERT MATTSON | ON FILE |
| JON ROGERS | ON FILE |
| JON RYAN GALAMAY | ON FILE |
| JON RYAN THEADORE MILER | ON FILE |
| JON S SHIELDS | ON FILE |
| JON SABIA | ON FILE |
| JON SCOTT GORDON | ON FILE |
| JON SHAW MOORE | ON FILE |
| JON SLEFAN FRIDRIKSSON | ON FILE |
| JON SLEVEC | ON FILE |
| JON STABELL SAUGE | ON FILE |
| JON STEPHEN RICHARDS | ON FILE |
| JON TAYLOR SLOAN | ON FILE |
| JON TERRY II BUTLER | ON FILE |
| JON THOMAS CROW | ON FILE |
| JON THOMAS MINERICH | ON FILE |
| JON THORE VAN GEFFEN | ON FILE |
| JON TYLER MAZUREK | ON FILE |
| JON URIARTE URIZAR | ON FILE |
| JON URRUTXURTU SAINZ | ON FILE |
| JON VALENTINE BARRETT | ON FILE |
| JON WALLACE REYNOLDS | ON FILE |
| JON WALTER DEMONTREVILLE | ON FILE |
| JON WEBSTER DUBOIS | ON FILE |
| JON WESLEYHARTMANN SEATON | ON FILE |
| JON WILLIAM DAVIDSON | ON FILE |
| JON WILLIAM HUNSINGER | ON FILE |
| JON WILLIAM STOCKHAM | ON FILE |
| JON WILLIAM VAITUPU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON WILLIAM WIMER | ON FILE |
| JON WILSON SOBIESKI | ON FILE |
| JON YAO HONG | ON FILE |
| JONA F H DERKSEN | ON FILE |
| JONA HEBAJ | ON FILE |
| JONA OLSEN | ON FILE |
| JONA PAULA CORDOVA MINERVA | ON FILE |
| JONA TANGHE | ON FILE |
| JONA THAN DAVID ARMENTA TEQUITLALPA | ON FILE |
| JONAH ANTOLINO MAHANDOG | ON FILE |
| JONAH B MOROH | ON FILE |
| JONAH BANKS KITAY | ON FILE |
| JONAH BENJAMIN WEIHAAS | ON FILE |
| JONAH BERMAN | ON FILE |
| JONAH CARL GAFFNER | ON FILE |
| JONAH CHARLES PETIT-PERRIN | ON FILE |
| JONAH D MARTINEAU | ON FILE |
| JONAH DANIEL ROBERMAN | ON FILE |
| JONAH DYLAN MCLAREN | ON FILE |
| JONAH DYLAN WELLS | ON FILE |
| JONAH EBEN HARRIS | ON FILE |
| JONAH EDWARD TREMBLAY | ON FILE |
| JONAH EFREM PERLIN | ON FILE |
| JONAH G COHEN | ON FILE |
| JONAH GP HEDGES | ON FILE |
| JONAH GREENBAUM-SHINDER | ON FILE |
| JONAH HABER | ON FILE |
| JONAH HARVEY GUARDADO BERROA | ON FILE |
| JONAH ISAIAH BENAVIDES | ON FILE |
| JONAH JIREH JEMINA | ON FILE |
| JONAH JOJI GOLD | ON FILE |
| JONAH KALEB DAIKER | ON FILE |
| JONAH KENNETH COLLIGAN | ON FILE |
| JONAH KING STEPHAN | ON FILE |
| JONAH KLEIN | ON FILE |
| JONAH KOCH | ON FILE |
| JONAH KOMLA LARKIN | ON FILE |
| JONAH KORNBERG | ON FILE |
| JONAH LIEF MUIR GOUIN | ON FILE |
| JONAH LUCA SIEG | ON FILE |
| JONAH MATTHEW BARLOW | ON FILE |
| JONAH MICHAEL FECTEAU | ON FILE |
| JONAH MICHAEL MAYNARD | ON FILE |
| JONAH MIGUEL CARABALLO | ON FILE |
| JONAH MONSHOUWER | ON FILE |
| JONAH NGARONOA | ON FILE |
| JONAH NICHOLAS STARLING | ON FILE |
| JONAH ORLEAN CULVER | ON FILE |
| JONAH PATRICK DOLAN | ON FILE |
| JONAH PAUL WEBERFORD | ON FILE |
| JONAH PHILIP LANGE | ON FILE |
| JONAH PHILIP SILVERSTONE | ON FILE |
| JONAH R GILTZ | ON FILE |
| JONAH RILEY ZINK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAH SAMUEL MONSON | ON FILE |
| JONAH THORNTON DEJARNETTE | ON FILE |
| JONAH TODD LEIBMAN | ON FILE |
| JONAHKIYOSHI AULANI BONILLA | ON FILE |
| JONAI TIFFANI BUTLER | ON FILE |
| JONALYN PANAGUITON | ON FILE |
| JONANDRE DIMETROS | ON FILE |
| JONAR RAMOS | ON FILE |
| JONAS AARON J VAN HERREWEGHE | ON FILE |
| JONAS ABEL REYNOLDS | ON FILE |
| JONAS AERTS | ON FILE |
| JONAS AHMINDACHE | ON FILE |
| JONAS ALEXANDER ANDERSEN | ON FILE |
| JONAS ALEXANDER RAFI | ON FILE |
| JONAS ALMESRI | ON FILE |
| JONAS ARILDSEN | ON FILE |
| JONAS ARTAGNAN HENRIKSEN | ON FILE |
| JONAS ARTHUR LUNDBERG | ON FILE |
| JONAS AUGUST ROMER LARSEN | ON FILE |
| JONAS AURELIAN WEISS | ON FILE |
| JONAS BAEZA ARES | ON FILE |
| JONAS BAILDON BRUHN-LARSEN | ON FILE |
| JONAS BECK JUEL JENSEN | ON FILE |
| JONAS BENEDICT V MONCOUSIN | ON FILE |
| JONAS BENJAMIN FEND | ON FILE |
| JONAS BJORHOLM ANDERSEN | ON FILE |
| JONAS BRAUN | ON FILE |
| JONAS BROR THORESEN | ON FILE |
| JONAS BRUUN POULSEN | ON FILE |
| JONAS BUCH | ON FILE |
| JONAS BUSTOS PALOMO | ON FILE |
| JONAS BUUR KRISTENSEN | ON FILE |
| JONAS CABIL | ON FILE |
| JONAS CAMPOSAGRADO | ON FILE |
| JONAS CANTON | ON FILE |
| JONAS CHRISTIAN BEK | ON FILE |
| JONAS CHRISTIAN HUG | ON FILE |
| JONAS CHRISTOFFER WENZEL | ON FILE |
| JONAS CHRISTOPH KÃŒHN | ON FILE |
| JONAS CHVOJKA | ON FILE |
| JONAS CYRIL CHANCELIER | ON FILE |
| JONAS DALLA PIAZZA | ON FILE |
| JONAS DAMGAARD NIELSEN | ON FILE |
| JONAS DAVID JANJIC | ON FILE |
| JONAS DE PLACE HANSEN | ON FILE |
| JONAS DEWOLF | ON FILE |
| JONAS DUMARTHERAY | ON FILE |
| JONAS EDVARD HAGMAN | ON FILE |
| JONAS ELLEGAARD LARSEN | ON FILE |
| JONAS ENGBERG HELBO | ON FILE |
| JONAS ERIK GUSTAF STIEBAR-BANG | ON FILE |
| JONAS ESBO AGERGAARD | ON FILE |
| JONAS FABIAN KOERL | ON FILE |
| JONAS FALCK WEBER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS FALKESGAARD | ON FILE |
| JONAS FALSING PEDERSEN | ON FILE |
| JONAS FLADSET HOEL | ON FILE |
| JONAS FLYGER | ON FILE |
| JONAS FRAY GOGOLU | ON FILE |
| JONAS FRIDOLIN STOLZ | ON FILE |
| JONAS FRITSDAL HANSEN | ON FILE |
| JONAS FRITZ | ON FILE |
| JONAS FROULUND MICHAELSEN | ON FILE |
| JONAS FURRER | ON FILE |
| JONAS GASPARELLA-LEHALLE | ON FILE |
| JONAS GEENS | ON FILE |
| JONAS GEORGI RASMUSSEN | ON FILE |
| JONAS GISLI RICARDO GISLASON ZAVALA | ON FILE |
| JONAS GJERDE ARNESEN | ON FILE |
| JONAS GORELL NIELSEN | ON FILE |
| JONAS GRAFFE | ON FILE |
| JONAS HAILE-HABTEMICHAEL | ON FILE |
| JONAS HAMMERICH PEDERSEN | ON FILE |
| JONAS HANSEN | ON FILE |
| JONAS HASLE | ON FILE |
| JONAS HEEN HAEG | ON FILE |
| JONAS HELT | ON FILE |
| JONAS HENRIK DANIEL LYCKESKOG | ON FILE |
| JONAS HJORTH JACOBSEN | ON FILE |
| JONAS HOFER | ON FILE |
| JONAS HOFFMANN NEDERGAARD | ON FILE |
| JONAS HOGH SORENSEN | ON FILE |
| JONAS HOLM AAGAARD | ON FILE |
| JONAS HORSTKEMPER | ON FILE |
| JONAS HOVLAND | ON FILE |
| JONAS HUSSEIN AL TAYR | ON FILE |
| JONAS HVIID NIELSEN | ON FILE |
| JONAS HYLLEBORG | ON FILE |
| JONAS IBAEK JORGENSEN | ON FILE |
| JONAS JANOS DELCART | ON FILE |
| JONAS JEAN PIERRE GOESSAERT | ON FILE |
| JONAS JENSEN | ON FILE |
| JONAS JOERGENSEN | ON FILE |
| JONAS JOERGENSEN | ON FILE |
| JONAS JOGVANSSON HOEJGAARD | ON FILE |
| JONAS JOHAN BOUCHER | ON FILE |
| JONAS JUERGEN DÃ–TSCH | ON FILE |
| JONAS JUL YDE | ON FILE |
| JONAS KAMPP | ON FILE |
| JONAS KATAN | ON FILE |
| JONAS KENNES | ON FILE |
| JONAS KIRCHNER | ON FILE |
| JONAS KJAER | ON FILE |
| JONAS KOFOD JOERGENSEN | ON FILE |
| JONAS KOHLWES | ON FILE |
| JONAS KRAGELUND HEDEGAARD | ON FILE |
| JONAS KRAMER | ON FILE |
| JONAS KRASA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS KREIENBUEHL | ON FILE |
| JONAS KRISTOFFER EDMAN | ON FILE |
| JONAS KVIESGAARD KRISTENSEN | ON FILE |
| JONAS L A MEEUS | ON FILE |
| JONAS LEE QUINTO JAVELONA | ON FILE |
| JONAS LEO BLEES | ON FILE |
| JONAS LEONARD GRACE | ON FILE |
| JONAS LERAY FAIRLEY | ON FILE |
| JONAS LESSARD | ON FILE |
| JONAS LIPPUNER | ON FILE |
| JONAS LOCK LARSEN | ON FILE |
| JONAS LOKE KRISTIANSEN | ON FILE |
| JONAS LOVE RATHSMAN | ON FILE |
| JONAS LUCA HELLER | ON FILE |
| JONAS M ARANDA | ON FILE |
| JONAS MABILLARD | ON FILE |
| JONAS MAIBACH | ON FILE |
| JONAS MAJDI LARSEN | ON FILE |
| JONAS MANLEY PEDERSEN | ON FILE |
| JONAS MANUEL FRÃ„ULIN | ON FILE |
| JONAS MARIJN CLAEYS | ON FILE |
| JONAS MARIUS DURRER | ON FILE |
| JONAS MASALSKIS | ON FILE |
| JONAS MATHIAS HUSTED | ON FILE |
| JONAS MATHIAS J DE JAEGER | ON FILE |
| JONAS MATTHIAS GAIDA | ON FILE |
| JONAS MEHLMANN | ON FILE |
| JONAS MEILE | ON FILE |
| JONAS MERTENS | ON FILE |
| JONAS METZGER | ON FILE |
| JONAS MICHEAL BEEKMAN | ON FILE |
| JONAS MIKA EISENHARDT | ON FILE |
| JONAS MINIALGA | ON FILE |
| JONAS MISSER JOERGENSEN | ON FILE |
| JONAS MOLLER PEDERSEN | ON FILE |
| JONAS MOLTKE SOERENSEN | ON FILE |
| JONAS MOLTKE SOERENSEN | ON FILE |
| JONAS MOSGAARD LARSEN | ON FILE |
| JONAS MOTAHARI OLESEN | ON FILE |
| JONAS MYLES GRANT | ON FILE |
| JONAS NATADIREDJA | ON FILE |
| JONAS NATHANAEL GRABOWSKI | ON FILE |
| JONAS NATIVIDAD II | ON FILE |
| JONAS NEDERGAARD BJERREMAND | ON FILE |
| JONAS NICO ANDREA HOLZER | ON FILE |
| JONAS NICOLAI ANDERSEN | ON FILE |
| JONAS NIELSEN | ON FILE |
| JONAS NORREGAARD ANDERSEN | ON FILE |
| JONAS NORRELUND JENSEN | ON FILE |
| JONAS NYMAND KOEBKE | ON FILE |
| JONAS ODD ISAK ULVENHOLM WALLQVIST | ON FILE |
| JONAS OLA OLSSON | ON FILE |
| JONAS OLOF BENGTSSON | ON FILE |
| JONAS OLOV HOLMGREN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS PATRIK KLING | ON FILE |
| JONAS PAUL COOPER | ON FILE |
| JONAS PAUL HUTCHISON | ON FILE |
| JONAS PIERRE | ON FILE |
| JONAS PRANGENBERG | ON FILE |
| JONAS RABEN DALSGARD | ON FILE |
| JONAS RAHBEK PEDERSEN | ON FILE |
| JONAS RATZE | ON FILE |
| JONAS ROBERT WAGNER | ON FILE |
| JONAS ROKKE BJORNSON | ON FILE |
| JONAS ROLF STEFAN PETTERSSON | ON FILE |
| JONAS ROMAN BANNWART | ON FILE |
| JONAS ROSBECH | ON FILE |
| JONAS RUMPF | ON FILE |
| JONAS RUSSELL VASTVEIT | ON FILE |
| JONAS SCHMELLING JOERGENSEN | ON FILE |
| JONAS SCHNELLI | ON FILE |
| JONAS SCHOU RASMUSSEN | ON FILE |
| JONAS SCHWARZ | ON FILE |
| JONAS SEBASTIAN BRANTSCHEN | ON FILE |
| JONAS SEBASTIAN OPPERMANN | ON FILE |
| JONAS SEVEL KARLBERG | ON FILE |
| JONAS SHAWN BEARBOWER | ON FILE |
| JONAS SIEGFRIED WEBER | ON FILE |
| JONAS SILEIKA | ON FILE |
| JONAS SKALHOLT EVJEN | ON FILE |
| JONAS SKJELLERUD ENDRESEN | ON FILE |
| JONAS SKOETT NIELSEN | ON FILE |
| JONAS SKOLE KNUDSEN | ON FILE |
| JONAS SKOTT OVERGAARD | ON FILE |
| JONAS SKOV LAURSEN | ON FILE |
| JONAS SOLLIEZ | ON FILE |
| JONAS SPENCER LEVINE | ON FILE |
| JONAS STEFAN BERTSCHINGER | ON FILE |
| JONAS STIG MADSEN | ON FILE |
| JONAS STOVE RASMUSSEN | ON FILE |
| JONAS STRADEL KOFOED | ON FILE |
| JONAS STRUNGE CHRISTIANSEN | ON FILE |
| JONAS THAUDAHL ANKJAER | ON FILE |
| JONAS THIJS B VERMEULEN | ON FILE |
| JONAS TOLDERLUND KLEMMENSEN | ON FILE |
| JONAS TOMMING | ON FILE |
| JONAS TREBICKI | ON FILE |
| JONAS URS SCHELBERT | ON FILE |
| JONAS V DE LEON | ON FILE |
| JONAS VAN DE MOSSELAER | ON FILE |
| JONAS VEJLGAARD NIELSEN | ON FILE |
| JONAS VINGEROSE | ON FILE |
| JONAS VINTERBERG WENG | ON FILE |
| JONAS VOLDSGAARD JUSTESEN | ON FILE |
| JONAS VOLLHAASE MIKKELSEN | ON FILE |
| JONAS VOLODIA MALJAARS | ON FILE |
| JONAS VONDENHOFF | ON FILE |
| JONAS WAHLGREEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS WECHSLER | ON FILE |
| JONAS WENDT CHRISTENSEN | ON FILE |
| JONAS WERNECKE | ON FILE |
| JONAS WIDMER KUSANO | ON FILE |
| JONAS WILLY HELMERSEN | ON FILE |
| JONAS WITTHUHN | ON FILE |
| JONAS WITTMANN | ON FILE |
| JONAS WIWE | ON FILE |
| JONAS WOLZ | ON FILE |
| JONAS WULFF | ON FILE |
| JONAS YUKIO OTSUJI | ON FILE |
| JONAS ZIMMER | ON FILE |
| JONAS ZOUVALA | ON FILE |
| JONASEMIL SILVER SCHMIDT | ON FILE |
| JONASZ MIARA | ON FILE |
| JONATAN ADRIAN DUDA | ON FILE |
| JONATAN BOUILLON | ON FILE |
| JONATAN BUSK KJELDGAARD LARSEN | ON FILE |
| JONATAN DANIEL SUERO | ON FILE |
| JONATAN DIAZ | ON FILE |
| JONATAN EMIL KRAGELUND PEDERSEN | ON FILE |
| JONATAN EZEQUIEL DIAZ | ON FILE |
| JONATAN FRIDRIKSSON | ON FILE |
| JONATAN HINDSGAUL | ON FILE |
| JONATAN JACOB ANDRE STORLUND | ON FILE |
| JONATAN KARMING LO | ON FILE |
| JONATAN LEANDRO BRATHERING | ON FILE |
| JONATAN LEON QUINTERO | ON FILE |
| JONATAN LEONEL DIONISIO | ON FILE |
| JONATAN MARCELO MONTERO | ON FILE |
| JONATAN MARTEL | ON FILE |
| JONATAN MARTIN GARCIA | ON FILE |
| JONATAN MARTINEZ BRUNA | ON FILE |
| JONATAN MAXIMILIANO OLGUIN | ON FILE |
| JONATAN MUXOLL LARSEN | ON FILE |
| JONATAN OQUENDO ALZATE | ON FILE |
| JONATAN PAP | ON FILE |
| JONATAN PEREZ | ON FILE |
| JONATAN POLONIO HERNANDEZ | ON FILE |
| JONATAN PRADAS NAVARRO | ON FILE |
| JONATAN RUIZ GUZMAN | ON FILE |
| JONATAN SZYMON PLATA | ON FILE |
| JONATAN VESTBO GREGERSEN | ON FILE |
| JONATAN VILMOS GUTI | ON FILE |
| JONATAS DA CONCEICAO MASCARENHAS | ON FILE |
| JONATAS LOPES DA SILVA | ON FILE |
| JONATAS ULISSES LACERDA | ON FILE |
| JONATH PADILLA | ON FILE |
| JONATHAN A BECKER | ON FILE |
| JONATHAN A BIRKEY | ON FILE |
| JONATHAN A CATTANEO | ON FILE |
| JONATHAN A DE WET | ON FILE |
| JONATHAN A DEFINO | ON FILE |
| JONATHAN A FRANK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN A GONZALEZ-SANCHEZ | ON FILE |
| JONATHAN A GRAHAM | ON FILE |
| JONATHAN A GRIFFIN | ON FILE |
| JONATHAN A HOURIGAN | ON FILE |
| JONATHAN A MORALES MOLINA | ON FILE |
| JONATHAN A REISACHER | ON FILE |
| JONATHAN A ROSENBERG | ON FILE |
| JONATHAN A SANDS | ON FILE |
| JONATHAN A STEELE | ON FILE |
| JONATHAN A TRIPP | ON FILE |
| JONATHAN A VALLER | ON FILE |
| JONATHAN A ZAHABIAN | ON FILE |
| JONATHAN AARON HAYS | ON FILE |
| JONATHAN AARON RANKIN | ON FILE |
| JONATHAN AARON RECTOR | ON FILE |
| JONATHAN AARON VERSON | ON FILE |
| JONATHAN AARON WILSON | ON FILE |
| JONATHAN ABATA CAIPANG | ON FILE |
| JONATHAN ABRAHAM ROBERT SEBAG | ON FILE |
| JONATHAN ADAM BURNHAM | ON FILE |
| JONATHAN ADAM GERHARDS | ON FILE |
| JONATHAN ADAM HEALEY | ON FILE |
| JONATHAN ADAM MOORE | ON FILE |
| JONATHAN ADAM REYES | ON FILE |
| JONATHAN ADAM SHUPACK | ON FILE |
| JONATHAN ADAM WHITAKER | ON FILE |
| JONATHAN ADDAM POPULIS | ON FILE |
| JONATHAN ADHIKA | ON FILE |
| JONATHAN ADRIAN BELLO SALAZAR | ON FILE |
| JONATHAN ADRIAN DUINDAM | ON FILE |
| JONATHAN AGUIAR | ON FILE |
| JONATHAN AGUILAR | ON FILE |
| JONATHAN AHERNE | ON FILE |
| JONATHAN AIKINS GUIJARRO | ON FILE |
| JONATHAN AIKMAN | ON FILE |
| JONATHAN AIVY K MOUNSAMY | ON FILE |
| JONATHAN ALAN BULLICK | ON FILE |
| JONATHAN ALAN EMORY | ON FILE |
| JONATHAN ALAN FELLER | ON FILE |
| JONATHAN ALAN LEWIS | ON FILE |
| JONATHAN ALAN MOODY | ON FILE |
| JONATHAN ALAN PENNINGTON | ON FILE |
| JONATHAN ALAN WATTS | ON FILE |
| JONATHAN ALARCON | ON FILE |
| JONATHAN ALBERT | ON FILE |
| JONATHAN ALBERT CHAVEZ PEREIRA | ON FILE |
| JONATHAN ALBERT GUDNASON KVIUM | ON FILE |
| JONATHAN ALBERTO GARCIA | ON FILE |
| JONATHAN ALDEN MITTLEIDER | ON FILE |
| JONATHAN ALEJANDRO GARCIA | ON FILE |
| JONATHAN ALEJANDRO RAMIREZ | ON FILE |
| JONATHAN ALEX DERMAN | ON FILE |
| JONATHAN ALEX SANCHEZ SANCHEZ | ON FILE |
| JONATHAN ALEXANDER BRANCH | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN ALEXANDER ELDER | ON FILE |
| JONATHAN ALEXANDER ESCALANTE | ON FILE |
| JONATHAN ALEXANDER GIBSON | ON FILE |
| JONATHAN ALEXANDER HIRSCH | ON FILE |
| JONATHAN ALEXANDER LAZAR | ON FILE |
| JONATHAN ALEXANDER RIECO | ON FILE |
| JONATHAN ALEXANDER RODRIGUEZ PINO | ON FILE |
| JONATHAN ALEXANDER ROZEMA | ON FILE |
| JONATHAN ALEXANDER SELLERS | ON FILE |
| JONATHAN ALEXANDER STRAUSS | ON FILE |
| JONATHAN ALEXANDER WILSON | ON FILE |
| JONATHAN ALEXIS HERNANDEZ | ON FILE |
| JONATHAN ALEXLAZO BENCH | ON FILE |
| JONATHAN ALFONS M BAUDET | ON FILE |
| JONATHAN ALLAN LIGHT | ON FILE |
| JONATHAN ALLAN SAX | ON FILE |
| JONATHAN ALLEN MILLER | ON FILE |
| JONATHAN ALLEN OLSZEWSKI | ON FILE |
| JONATHAN ALLEN RAUSCHER | ON FILE |
| JONATHAN ALLEN STEVER | ON FILE |
| JONATHAN ALPHONSE LETICEE | ON FILE |
| JONATHAN ALWIN HUBERT | ON FILE |
| JONATHAN AN DA SILVA DE ABREU | ON FILE |
| JONATHAN ANAK PHILIP | ON FILE |
| JONATHAN ANDRE ADOLPHE VANHOVE | ON FILE |
| JONATHAN ANDRE FELIX SCHERMAN | ON FILE |
| JONATHAN ANDRE G VAN DRIESSEN | ON FILE |
| JONATHAN ANDRE M VANDEN BREEN | ON FILE |
| JONATHAN ANDRE RAYMOND SIEGER | ON FILE |
| JONATHAN ANDRE ROLAND JEANSON | ON FILE |
| JONATHAN ANDREACCHIO | ON FILE |
| JONATHAN ANDRES DUARTE VERON | ON FILE |
| JONATHAN ANDREW AKRIDGE | ON FILE |
| JONATHAN ANDREW BACH | ON FILE |
| JONATHAN ANDREW BAKER | ON FILE |
| JONATHAN ANDREW BURTON | ON FILE |
| JONATHAN ANDREW CABLE | ON FILE |
| JONATHAN ANDREW CODD | ON FILE |
| JONATHAN ANDREW CULBERT | ON FILE |
| JONATHAN ANDREW CURRIE | ON FILE |
| JONATHAN ANDREW DOWER | ON FILE |
| JONATHAN ANDREW FREIREICH | ON FILE |
| JONATHAN ANDREW GLUCK | ON FILE |
| JONATHAN ANDREW HALLETT | ON FILE |
| JONATHAN ANDREW HEATH | ON FILE |
| JONATHAN ANDREW HIGGINS | ON FILE |
| JONATHAN ANDREW KUIPERS | ON FILE |
| JONATHAN ANDREW MARCHETTI | ON FILE |
| JONATHAN ANDREW MILLSTEIN | ON FILE |
| JONATHAN ANDREW MUENCH | ON FILE |
| JONATHAN ANDREW OLCOTT | ON FILE |
| JONATHAN ANDREW ROGERS | ON FILE |
| JONATHAN ANDREW ROSAASEN | ON FILE |
| JONATHAN ANDREW SCROGGINS | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN ANDREW SHARPE | ON FILE |
| JONATHAN ANDREW YEE | ON FILE |
| JONATHAN ANDREY | ON FILE |
| JONATHAN ANGELO LEAGUE | ON FILE |
| JONATHAN ANH HOANG | ON FILE |
| JONATHAN ANHKHOA NGUYEN | ON FILE |
| JONATHAN ANTHONY ALLEN | ON FILE |
| JONATHAN ANTHONY BOO EAM KHOO | ON FILE |
| JONATHAN ANTHONY BUCCELLA | ON FILE |
| JONATHAN ANTHONY MONTOYA | ON FILE |
| JONATHAN ANTLE MABRITO | ON FILE |
| JONATHAN ANTONIO BOLANOS | ON FILE |
| JONATHAN ANTUSIAK | ON FILE |
| JONATHAN ARA YAGOOBIAN | ON FILE |
| JONATHAN ARCE | ON FILE |
| JONATHAN ARCHER | ON FILE |
| JONATHAN AREVALO | ON FILE |
| JONATHAN AREVALO PINEDA | ON FILE |
| JONATHAN ARIEL AKHAVAN | ON FILE |
| JONATHAN ARIEL CANALES | ON FILE |
| JONATHAN ARMENIO LOULE | ON FILE |
| JONATHAN ARNELL STANDRIDGE | ON FILE |
| JONATHAN ARTHUR DEANGELO | ON FILE |
| JONATHAN ARTHUR HALL | ON FILE |
| JONATHAN ARTHUR RUDIGER | ON FILE |
| JONATHAN ARTHUR SCHROEDER | ON FILE |
| JONATHAN ASHER WEBER | ON FILE |
| JONATHAN ASHLEY ELLIS | ON FILE |
| JONATHAN AUBE | ON FILE |
| JONATHAN AUGUST FORD | ON FILE |
| JONATHAN AUGUSTUS AUGUSTAVO | ON FILE |
| JONATHAN AULD | ON FILE |
| JONATHAN AURELIEN DIAS DAS ALMAS | ON FILE |
| JONATHAN AUSTIN FALLS | ON FILE |
| JONATHAN AVERY KEEL | ON FILE |
| JONATHAN AVIHAI MAGEN | ON FILE |
| JONATHAN AVRAHAM LEVI | ON FILE |
| JONATHAN AXEL DARMAWAN | ON FILE |
| JONATHAN AXEL GALINDO MARTINEZ | ON FILE |
| JONATHAN AYALA | ON FILE |
| JONATHAN B ANDERSON | ON FILE |
| JONATHAN B DREW | ON FILE |
| JONATHAN B JACKSON | ON FILE |
| JONATHAN B MAYER | ON FILE |
| JONATHAN B PETERS | ON FILE |
| JONATHAN BAHADOOR | ON FILE |
| JONATHAN BAKCHELLIAN | ON FILE |
| JONATHAN BALK | ON FILE |
| JONATHAN BALL | ON FILE |
| JONATHAN BALTAZAR | ON FILE |
| JONATHAN BANAS | ON FILE |
| JONATHAN BARAK THOMAS RUPPRECHT | ON FILE |
| JONATHAN BARKER | ON FILE |
| JONATHAN BARROSO DE ARAUJO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN BARTHOLOMEW BARRATT | ON FILE |
| JONATHAN BARTON BROWN | ON FILE |
| JONATHAN BASS | ON FILE |
| JONATHAN BAXTER HANSEN | ON FILE |
| JONATHAN BAYNES | ON FILE |
| JONATHAN BEATTIE | ON FILE |
| JONATHAN BEGELFOR | ON FILE |
| JONATHAN BELLIZZI | ON FILE |
| JONATHAN BEN KAPLAN | ON FILE |
| JONATHAN BENJAMIN HILL | ON FILE |
| JONATHAN BENJAMIN MEI | ON FILE |
| JONATHAN BENOIT R VERMEULEN | ON FILE |
| JONATHAN BERGER | ON FILE |
| JONATHAN BERNARD FAURE | ON FILE |
| JONATHAN BERNARD MICHEL CHRETIEN | ON FILE |
| JONATHAN BERNARD RENE PIVETEAU | ON FILE |
| JONATHAN BERNARD RENE VASSEUR | ON FILE |
| JONATHAN BERNARD VILMINT | ON FILE |
| JONATHAN BERRIO | ON FILE |
| JONATHAN BERTHIAUME | ON FILE |
| JONATHAN BEVACQUA | ON FILE |
| JONATHAN BIGRAS | ON FILE |
| JONATHAN BILLI | ON FILE |
| JONATHAN BIREN MAZUMDAR | ON FILE |
| JONATHAN BJERCHE | ON FILE |
| JONATHAN BLACK | ON FILE |
| JONATHAN BLAKE EBAUGH | ON FILE |
| JONATHAN BLAKE HIGHTOWER | ON FILE |
| JONATHAN BLAKE HOLMES | ON FILE |
| JONATHAN BLAKE SCHLACKL | ON FILE |
| JONATHAN BLAKE SUMMERS | ON FILE |
| JONATHAN BLAKE WEGENER | ON FILE |
| JONATHAN BOAZ DICKINSON | ON FILE |
| JONATHAN BOILLAT | ON FILE |
| JONATHAN BOITEUX | ON FILE |
| JONATHAN BOLDUC | ON FILE |
| JONATHAN BOLTON MOELLER | ON FILE |
| JONATHAN BONILLA-SANCHEZ | ON FILE |
| JONATHAN BOONE TORIAN | ON FILE |
| JONATHAN BOUCHARD | ON FILE |
| JONATHAN BOUCHER-BELANGER | ON FILE |
| JONATHAN BOWE STROMBERG | ON FILE |
| JONATHAN BOYLE | ON FILE |
| JONATHAN BRADFORD BURNS | ON FILE |
| JONATHAN BRADIN SMITH | ON FILE |
| JONATHAN BRADLEY BURKETT | ON FILE |
| JONATHAN BRADLEY HALL | ON FILE |
| JONATHAN BRADLEY LEONARD | ON FILE |
| JONATHAN BRADLEY PARKINSON | ON FILE |
| JONATHAN BRADLEY REIL JR | ON FILE |
| JONATHAN BRAUNSTEIN | ON FILE |
| JONATHAN BREAR | ON FILE |
| JONATHAN BRENDEN BERKOWITZ | ON FILE |
| JONATHAN BRENT HARSHMAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN BRENT VILLEGAS | ON FILE |
| JONATHAN BRIAN BATE | ON FILE |
| JONATHAN BRIAN CORONADO | ON FILE |
| JONATHAN BRIAN GRIMES | ON FILE |
| JONATHAN BRIAN LEES | ON FILE |
| JONATHAN BRIAN MCWILLIAM | ON FILE |
| JONATHAN BRIAN MOQUETE | ON FILE |
| JONATHAN BRIAN PERL | ON FILE |
| JONATHAN BRIAN SPIEGEL | ON FILE |
| JONATHAN BRIAN VILLAFUERTE | ON FILE |
| JONATHAN BRITVA | ON FILE |
| JONATHAN BRODY FERRELL | ON FILE |
| JONATHAN BROOKS ECHOLS | ON FILE |
| JONATHAN BROOKS VREELAND | ON FILE |
| JONATHAN BRUCE LURIE | ON FILE |
| JONATHAN BRUCE MACKINTOSH | ON FILE |
| JONATHAN BRUN SONDERBAEK | ON FILE |
| JONATHAN BRYANT LEE | ON FILE |
| JONATHAN BRYCE STOCKTON | ON FILE |
| JONATHAN BURDETT DILLS | ON FILE |
| JONATHAN BURKE SWEETING | ON FILE |
| JONATHAN BUSHNELL VETTER | ON FILE |
| JONATHAN BYRON FOX | ON FILE |
| JONATHAN C ADAMS | ON FILE |
| JONATHAN C BACZEWSKI | ON FILE |
| JONATHAN C CHAN | ON FILE |
| JONATHAN C CHEAH | ON FILE |
| JONATHAN C CONDRY | ON FILE |
| JONATHAN C COONEY | ON FILE |
| JONATHAN C GOODPASTURE | ON FILE |
| JONATHAN C ISKANDAR | ON FILE |
| JONATHAN C ONGSTAD | ON FILE |
| JONATHAN C OSBORN | ON FILE |
| JONATHAN C P BATSON | ON FILE |
| JONATHAN C SCHMID | ON FILE |
| JONATHAN C SHIPP | ON FILE |
| JONATHAN C SIMMS | ON FILE |
| JONATHAN C WILLIAMS | ON FILE |
| JONATHAN CALEB WINCHESTER | ON FILE |
| JONATHAN CALUMPIT | ON FILE |
| JONATHAN CAMERON DIAMOND | ON FILE |
| JONATHAN CAMILO | ON FILE |
| JONATHAN CAPPELLANI | ON FILE |
| JONATHAN CARDONA | ON FILE |
| JONATHAN CARDOSO GOMES | ON FILE |
| JONATHAN CAREL BONELLO | ON FILE |
| JONATHAN CARL BUSEY | ON FILE |
| JONATHAN CARL COREY | ON FILE |
| JONATHAN CARL INGRAM | ON FILE |
| JONATHAN CARL PUJOL CHUA | ON FILE |
| JONATHAN CARL STANWICK | ON FILE |
| JONATHAN CARLOS PACHECO | ON FILE |
| JONATHAN CARRA | ON FILE |
| JONATHAN CARTER GRAY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN CARTER LAROSA | ON FILE |
| JONATHAN CARVALHO DA SILVA | ON FILE |
| JONATHAN CASEY CROFT | ON FILE |
| JONATHAN CASEY WOODS | ON FILE |
| JONATHAN CATIN WRIGHT | ON FILE |
| JONATHAN CHAD SOLOVE | ON FILE |
| JONATHAN CHAI | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANGSHENG HUANG | ON FILE |
| JONATHAN CHAP | ON FILE |
| JONATHAN CHARLES BENNETT | ON FILE |
| JONATHAN CHARLES DORSEY | ON FILE |
| JONATHAN CHARLES GREEN | ON FILE |
| JONATHAN CHARLES IRWIN | ON FILE |
| JONATHAN CHARLES JONES | ON FILE |
| JONATHAN CHARLES KRUSE ANDERSEN | ON FILE |
| JONATHAN CHARLES MEAGHER | ON FILE |
| JONATHAN CHARLES MERCADO | ON FILE |
| JONATHAN CHARLES OXLEY | ON FILE |
| JONATHAN CHARLES POL | ON FILE |
| JONATHAN CHARLES ROBERTS | ON FILE |
| JONATHAN CHARLES ROBERTSON | ON FILE |
| JONATHAN CHARLEY THOMAS | ON FILE |
| JONATHAN CHARPIE | ON FILE |
| JONATHAN CHASE DUNSMOOR | ON FILE |
| JONATHAN CHAZ GUTIERREZ | ON FILE |
| JONATHAN CHEN | ON FILE |
| JONATHAN CHEN WONG | ON FILE |
| JONATHAN CHENG | ON FILE |
| JONATHAN CHI FAI TAM | ON FILE |
| JONATHAN CHI NOK LAU | ON FILE |
| JONATHAN CHIN | ON FILE |
| JONATHAN CHIN YAN GEE | ON FILE |
| JONATHAN CHIN YAN GEE | ON FILE |
| JONATHAN CHOI | ON FILE |
| JONATHAN CHONG | ON FILE |
| JONATHAN CHRISTIA LUIJTEN | ON FILE |
| JONATHAN CHRISTIAN BETHEA | ON FILE |
| JONATHAN CHRISTIAN HYDE | ON FILE |
| JONATHAN CHRISTIAN NIXON | ON FILE |
| JONATHAN CHRISTIAN PICARD | ON FILE |
| JONATHAN CHRISTIAN PRASIDA | ON FILE |
| JONATHAN CHRISTIAN SOLOMON | ON FILE |
| JONATHAN CHRISTIAN YANG | ON FILE |
| JONATHAN CHRISTOPHE SIMPSON | ON FILE |
| JONATHAN CHRISTOPHER ANDERSON | ON FILE |
| JONATHAN CHRISTOPHER CIMINO | ON FILE |
| JONATHAN CHRISTOPHER DEPROSSE | ON FILE |
| JONATHAN CHRISTOPHER EDWARDS | ON FILE |
| JONATHAN CHRISTOPHER INGRISANI | ON FILE |
| JONATHAN CHRISTOPHER MAW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN CHRISTOPHER ONEILL | ON FILE |
| JONATHAN CHRISTOPHER R WEEMS | ON FILE |
| JONATHAN CHRISTOPHER ROGERS | ON FILE |
| JONATHAN CHRISTOPHER STARKE | ON FILE |
| JONATHAN CHRISTOPHER WHITMAN | ON FILE |
| JONATHAN CHUA EOW CHONG | ON FILE |
| JONATHAN CHUAN-EN MA | ON FILE |
| JONATHAN CHUN BIN TAM | ON FILE |
| JONATHAN CHUN YU | ON FILE |
| JONATHAN CHUNG | ON FILE |
| JONATHAN CHYE YUN FOH | ON FILE |
| JONATHAN CIGARROA | ON FILE |
| JONATHAN CINTRON | ON FILE |
| JONATHAN CLAES EDVIN SODERHOLM | ON FILE |
| JONATHAN CLAS LUDVIG PETTERSSON | ON FILE |
| JONATHAN CLAURE | ON FILE |
| JONATHAN CLIFFORD A GORMLEY | ON FILE |
| JONATHAN CODY LAWSON | ON FILE |
| JONATHAN CODY WOODWARD | ON FILE |
| JONATHAN COE NIFFIN | ON FILE |
| JONATHAN COLEMAN | ON FILE |
| JONATHAN COLIN HARRIS | ON FILE |
| JONATHAN COLIN MICAH SNYDER | ON FILE |
| JONATHAN COLIN STEVENS | ON FILE |
| JONATHAN COLLIN GILLESPIE | ON FILE |
| JONATHAN COLLIN NASH DUDLEY | ON FILE |
| JONATHAN COLM CROWE | ON FILE |
| JONATHAN CONCHUNG CHAO | ON FILE |
| JONATHAN CONNER MIXON | ON FILE |
| JONATHAN CONNOR GOLEMBESKI | ON FILE |
| JONATHAN CONRAD HILL | ON FILE |
| JONATHAN COOK HARPER | ON FILE |
| JONATHAN COREY KNIGHT | ON FILE |
| JONATHAN COREY WILLIAMS | ON FILE |
| JONATHAN CORONA | ON FILE |
| JONATHAN CORY KRAFTCHICK | ON FILE |
| JONATHAN COTE | ON FILE |
| JONATHAN COYLE | ON FILE |
| JONATHAN CRAIG LLOYD | ON FILE |
| JONATHAN CRAIG PHILLIPS | ON FILE |
| JONATHAN CRAIG SULLIVAN | ON FILE |
| JONATHAN CRAIG WHITWORTH | ON FILE |
| JONATHAN CRETE | ON FILE |
| JONATHAN CRUZ MONZON | ON FILE |
| JONATHAN CUNDELL PIPICELLI | ON FILE |
| JONATHAN CURRAN BULLOCK | ON FILE |
| JONATHAN CURTIS I HARRISON | ON FILE |
| JONATHAN CURTIS SCHAUMLOEFFEL | ON FILE |
| JONATHAN CUSTER-WILLIAMS CUDO | ON FILE |
| JONATHAN D BARRETT | ON FILE |
| JONATHAN D BENSON | ON FILE |
| JONATHAN D BLUMBERG | ON FILE |
| JONATHAN D BUCK | ON FILE |
| JONATHAN D C BROWN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN D CASTELLINO | ON FILE |
| JONATHAN D CHEEK | ON FILE |
| JONATHAN D LAM | ON FILE |
| JONATHAN D LAMARRE | ON FILE |
| JONATHAN D LIN | ON FILE |
| JONATHAN D LINDENMIER | ON FILE |
| JONATHAN D MCCONNELL | ON FILE |
| JONATHAN D MILLER | ON FILE |
| JONATHAN D ROY | ON FILE |
| JONATHAN D WONG | ON FILE |
| JONATHAN DA FU | ON FILE |
| JONATHAN DALE EDWARDS | ON FILE |
| JONATHAN DALE ROGERS | ON FILE |
| JONATHAN DALYNN BUTLER | ON FILE |
| JONATHAN DANIEL | ON FILE |
| JONATHAN DANIEL BAKER | ON FILE |
| JONATHAN DANIEL BENITEZ | ON FILE |
| JONATHAN DANIEL CANNON | ON FILE |
| JONATHAN DANIEL CORBETT | ON FILE |
| JONATHAN DANIEL GREENBERG MONTALVO | ON FILE |
| JONATHAN DANIEL HOWE | ON FILE |
| JONATHAN DANIEL JOHNS | ON FILE |
| JONATHAN DANIEL KAONGA | ON FILE |
| JONATHAN DANIEL KLINE | ON FILE |
| JONATHAN DANIEL KUMALA | ON FILE |
| JONATHAN DANIEL LANGFORD | ON FILE |
| JONATHAN DANIEL MONTIEL NAVA | ON FILE |
| JONATHAN DANIEL MOTA | ON FILE |
| JONATHAN DANIEL NAYLOR | ON FILE |
| JONATHAN DANIEL ROMERO | ON FILE |
| JONATHAN DANIEL SELLER | ON FILE |
| JONATHAN DANIEL SHEPHERD | ON FILE |
| JONATHAN DANIEL SMITH | ON FILE |
| JONATHAN DANIEL STATON | ON FILE |
| JONATHAN DANIEL STURGEON | ON FILE |
| JONATHAN DANIEL TALLMER | ON FILE |
| JONATHAN DANNER | ON FILE |
| JONATHAN DARICK GOMES | ON FILE |
| JONATHAN DARIUS CASHMAN | ON FILE |
| JONATHAN DASHT | ON FILE |
| JONATHAN DAVID AITKEN | ON FILE |
| JONATHAN DAVID ALEXANDRE | ON FILE |
| JONATHAN DAVID ANDERSON | ON FILE |
| JONATHAN DAVID APLIN ENGLERT | ON FILE |
| JONATHAN DAVID AUGUSTINE | ON FILE |
| JONATHAN DAVID BABIN | ON FILE |
| JONATHAN DAVID BOWLES | ON FILE |
| JONATHAN DAVID BRADLEY STURBY | ON FILE |
| JONATHAN DAVID BUCKNER | ON FILE |
| JONATHAN DAVID BUELTEL | ON FILE |
| JONATHAN DAVID BURGER | ON FILE |
| JONATHAN DAVID BUTLER | ON FILE |
| JONATHAN DAVID CAMENISCH | ON FILE |
| JONATHAN DAVID CARBALLO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN DAVID CHAMBERS | ON FILE |
| JONATHAN DAVID CHAPMAN | ON FILE |
| JONATHAN DAVID CHARD | ON FILE |
| JONATHAN DAVID CHRISTENSEN | ON FILE |
| JONATHAN DAVID CHU-CHONG | ON FILE |
| JONATHAN DAVID CHUPKA | ON FILE |
| JONATHAN DAVID COBB | ON FILE |
| JONATHAN DAVID COHEN | ON FILE |
| JONATHAN DAVID FORMBY | ON FILE |
| JONATHAN DAVID G STEVENS | ON FILE |
| JONATHAN DAVID GAW | ON FILE |
| JONATHAN DAVID GILLSTEDT | ON FILE |
| JONATHAN DAVID GOMER | ON FILE |
| JONATHAN DAVID GORE | ON FILE |
| JONATHAN DAVID GRAF | ON FILE |
| JONATHAN DAVID GRAHAM VARDY | ON FILE |
| JONATHAN DAVID HANCOCK | ON FILE |
| JONATHAN DAVID HARDER | ON FILE |
| JONATHAN DAVID HOAG | ON FILE |
| JONATHAN DAVID HODGES | ON FILE |
| JONATHAN DAVID HUTCHINS | ON FILE |
| JONATHAN DAVID IRVING | ON FILE |
| JONATHAN DAVID JEFFRIES | ON FILE |
| JONATHAN DAVID JOSEPH REES | ON FILE |
| JONATHAN DAVID KATZ | ON FILE |
| JONATHAN DAVID KNOTT | ON FILE |
| JONATHAN DAVID KOLBINSKY | ON FILE |
| JONATHAN DAVID LAMBERT | ON FILE |
| JONATHAN DAVID LARSEN | ON FILE |
| JONATHAN DAVID LASHLEY | ON FILE |
| JONATHAN DAVID LI KAM WA | ON FILE |
| JONATHAN DAVID LIEBERMAN | ON FILE |
| JONATHAN DAVID LIN | ON FILE |
| JONATHAN DAVID LONG | ON FILE |
| JONATHAN DAVID LORENZ | ON FILE |
| JONATHAN DAVID LUE | ON FILE |
| JONATHAN DAVID LUNN | ON FILE |
| JONATHAN DAVID MACHALEK | ON FILE |
| JONATHAN DAVID MARRS | ON FILE |
| JONATHAN DAVID MASON | ON FILE |
| JONATHAN DAVID MAYE-HOBBS | ON FILE |
| JONATHAN DAVID MCENTIRE | ON FILE |
| JONATHAN DAVID MCGUIRE | ON FILE |
| JONATHAN DAVID MCMURRAY | ON FILE |
| JONATHAN DAVID MYER | ON FILE |
| JONATHAN DAVID NETTER | ON FILE |
| JONATHAN DAVID PARKER | ON FILE |
| JONATHAN DAVID PARKHURST | ON FILE |
| JONATHAN DAVID PATTON | ON FILE |
| JONATHAN DAVID PETAK | ON FILE |
| JONATHAN DAVID POTTER | ON FILE |
| JONATHAN DAVID RAMIREZ | ON FILE |
| JONATHAN DAVID REGELE | ON FILE |
| JONATHAN DAVID REICH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN DAVID RIECK | ON FILE |
| JONATHAN DAVID ROBINSON | ON FILE |
| JONATHAN DAVID ROSATO | ON FILE |
| JONATHAN DAVID RUIZ | ON FILE |
| JONATHAN DAVID SANSOM | ON FILE |
| JONATHAN DAVID SCHROEDER | ON FILE |
| JONATHAN DAVID SCHWARTZ | ON FILE |
| JONATHAN DAVID SEBASTIEN CASIMIR BOLEK SZKOPINSKI | ON FILE |
| JONATHAN DAVID SEWELL | ON FILE |
| JONATHAN DAVID SHARP | ON FILE |
| JONATHAN DAVID SHEN | ON FILE |
| JONATHAN DAVID SHIVERS | ON FILE |
| JONATHAN DAVID SHUCK | ON FILE |
| JONATHAN DAVID SIMPSON | ON FILE |
| JONATHAN DAVID STANIS | ON FILE |
| JONATHAN DAVID STEARMAN | ON FILE |
| JONATHAN DAVID STEWART | ON FILE |
| JONATHAN DAVID SWAN | ON FILE |
| JONATHAN DAVID TYMON | ON FILE |
| JONATHAN DAVID WEISSERT | ON FILE |
| JONATHAN DAVID WHITE | ON FILE |
| JONATHAN DAVID WHITLOCK | ON FILE |
| JONATHAN DAVID WILLIAMS | ON FILE |
| JONATHAN DAVID WILLS | ON FILE |
| JONATHAN DAVID WING | ON FILE |
| JONATHAN DAVID WOAHN | ON FILE |
| JONATHAN DAVID WOOTTON | ON FILE |
| JONATHAN DAVID WOZNIAK | ON FILE |
| JONATHAN DAVID WRIGHT | ON FILE |
| JONATHAN DAVID YAGUACHI PEREIRA | ON FILE |
| JONATHAN DAVID ZAKEL | ON FILE |
| JONATHAN DAVID ZINGER | ON FILE |
| JONATHAN DAVID ZULICK | ON FILE |
| JONATHAN DAVIES SWAIM | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS HARDY | ON FILE |
| JONATHAN DAVITE | ON FILE |
| JONATHAN DAYAN | ON FILE |
| JONATHAN DE RUITER | ON FILE |
| JONATHAN DEAN PEDERSON | ON FILE |
| JONATHAN DEAN SEREBRO | ON FILE |
| JONATHAN DECARTERET | ON FILE |
| JONATHAN DELANCE HOOVER | ON FILE |
| JONATHAN DELGADILLOLORENZO | ON FILE |
| JONATHAN DEMAINE O SHEA | ON FILE |
| JONATHAN DENNIS KEILLER | ON FILE |
| JONATHAN DEQUEN | ON FILE |
| JONATHAN DERRYEL CLARK | ON FILE |
| JONATHAN DESBIENS | ON FILE |
| JONATHAN DESILETS-MOQUIN | ON FILE |
| JONATHAN DESJARDINS | ON FILE |
| JONATHAN DESPONT | ON FILE |
| JONATHAN DIAZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN DIDIER ALAIN FIORIN | ON FILE |
| JONATHAN DIDIER D LHERMITE | ON FILE |
| JONATHAN DIDIER G DE PAEPE | ON FILE |
| JONATHAN DIEGO J GUAJALA | ON FILE |
| JONATHAN DIRADDO-PALUMBO | ON FILE |
| JONATHAN DOMINIQUE THEILER | ON FILE |
| JONATHAN DONALD GAFFKE | ON FILE |
| JONATHAN DONALD GEORGE LAIDLEY | ON FILE |
| JONATHAN DONALD GROSS | ON FILE |
| JONATHAN DORAN MCNORGAN | ON FILE |
| JONATHAN DOTEN BLANCHARD | ON FILE |
| JONATHAN DOUCET | ON FILE |
| JONATHAN DOUGLAS DURAN | ON FILE |
| JONATHAN DOUGLAS MORRIS | ON FILE |
| JONATHAN DOUGLAS VAUGHAN | ON FILE |
| JONATHAN DOUGLAS VLIET | ON FILE |
| JONATHAN DOUMIT MOUKHTAFI | ON FILE |
| JONATHAN DREW RABROKER | ON FILE |
| JONATHAN DREW SCHAEFER | ON FILE |
| JONATHAN DUANE GARNETT | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN DUC HIEU DAO | ON FILE |
| JONATHAN DUC PHAM | ON FILE |
| JONATHAN DUCKJIN KONG | ON FILE |
| JONATHAN DUONG MANH | ON FILE |
| JONATHAN DUVANTZ MCDANIEL | ON FILE |
| JONATHAN DWAYNE KROENING | ON FILE |
| JONATHAN E BATCHELOR | ON FILE |
| JONATHAN E BINGHAM | ON FILE |
| JONATHAN E CUBBERLEY | ON FILE |
| JONATHAN E ESPINOZA | ON FILE |
| JONATHAN E FITZJARRELL | ON FILE |
| JONATHAN E GREEN | ON FILE |
| JONATHAN E GUIJON | ON FILE |
| JONATHAN E HUTCHINS | ON FILE |
| JONATHAN E JANES | ON FILE |
| JONATHAN E SWICK | ON FILE |
| JONATHAN E WILLIAMS | ON FILE |
| JONATHAN E WONG | ON FILE |
| JONATHAN EARL HOOD-FORNEY | ON FILE |
| JONATHAN EARL ROCKWOOD | ON FILE |
| JONATHAN EARN BRIAN WILLIAM GRIMES | ON FILE |
| JONATHAN EDGARDO MENDEZ | ON FILE |
| JONATHAN EDMUND DE LINE | ON FILE |
| JONATHAN EDMUND JR TAYLOR | ON FILE |
| JONATHAN EDWARD | ON FILE |
| JONATHAN EDWARD ACREY | ON FILE |
| JONATHAN EDWARD ALLEN | ON FILE |
| JONATHAN EDWARD ALLEN | ON FILE |
| JONATHAN EDWARD ANDREW REULE | ON FILE |
| JONATHAN EDWARD ARNOW | ON FILE |
| JONATHAN EDWARD BETTS | ON FILE |
| JONATHAN EDWARD BOONE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN EDWARD CLARK | ON FILE |
| JONATHAN EDWARD FISHER | ON FILE |
| JONATHAN EDWARD FOSTER | ON FILE |
| JONATHAN EDWARD GARLAND | ON FILE |
| JONATHAN EDWARD HARDIN | ON FILE |
| JONATHAN EDWARD HAVENS | ON FILE |
| JONATHAN EDWARD HUR | ON FILE |
| JONATHAN EDWARD JASPER BELL | ON FILE |
| JONATHAN EDWARD LANGIT SEMIRA | ON FILE |
| JONATHAN EDWARD LAYCOCK | ON FILE |
| JONATHAN EDWARD MC GARVEY | ON FILE |
| JONATHAN EDWARD MEAD | ON FILE |
| JONATHAN EDWARD ROCHA | ON FILE |
| JONATHAN EDWARD ROSENTHAL | ON FILE |
| JONATHAN EDWARD RUIZ | ON FILE |
| JONATHAN EDWARD STAHURA | ON FILE |
| JONATHAN EDWARD TAPP | ON FILE |
| JONATHAN EDWARD WAIGHT | ON FILE |
| JONATHAN EFRAIN DIAZ SANCHEZ | ON FILE |
| JONATHAN ELBAZ | ON FILE |
| JONATHAN ELDA WOODS | ON FILE |
| JONATHAN ELI ARKIN | ON FILE |
| JONATHAN ELI CLAYTON | ON FILE |
| JONATHAN ELI MICAY | ON FILE |
| JONATHAN ELI MIKHAYLOV | ON FILE |
| JONATHAN ELIEL ROMAN | ON FILE |
| JONATHAN ELIEMESSOD BOUGANIM | ON FILE |
| JONATHAN ELIEN NERE | ON FILE |
| JONATHAN ELIER ROCO ALEGRE | ON FILE |
| JONATHAN ELIJAHELD SACBIBIT | ON FILE |
| JONATHAN ELIOT GILZEAN | ON FILE |
| JONATHAN ELVIS SANSONI | ON FILE |
| JONATHAN EMMANUEL DIERCKENS | ON FILE |
| JONATHAN ENMANUEL MEDINA SALAZAR | ON FILE |
| JONATHAN ERAS | ON FILE |
| JONATHAN ERIC ANTONIO MANCONI | ON FILE |
| JONATHAN ERIC BARNHART-PROCTOR | ON FILE |
| JONATHAN ERIC MOROSCHAN | ON FILE |
| JONATHAN ERIC TULLIER | ON FILE |
| JONATHAN ERIC VERSCHUURE | ON FILE |
| JONATHAN ERIC WONG | ON FILE |
| JONATHAN ERICH DRACHENBERG | ON FILE |
| JONATHAN ERICH ROBERTS | ON FILE |
| JONATHAN ERIK GREENFIELD | ON FILE |
| JONATHAN ERIK LOCH | ON FILE |
| JONATHAN ERIK SMITH | ON FILE |
| JONATHAN ERN HAN LEE | ON FILE |
| JONATHAN ERNEST LIRA | ON FILE |
| JONATHAN ERNEST MILLETT | ON FILE |
| JONATHAN ERTMANN OEHLENSCHLAGER | ON FILE |
| JONATHAN ESPEN LEBRAM | ON FILE |
| JONATHAN EUMIR GIL MONCADA | ON FILE |
| JONATHAN EVANS CALDWELL | ON FILE |
| JONATHAN EVANS FELSKE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN EVERETT KNOLLMEYER | ON FILE |
| JONATHAN EZEKIEL PLUMMER | ON FILE |
| JONATHAN EZEQUIEL CALB | ON FILE |
| JONATHAN EZRA LAMB | ON FILE |
| JONATHAN F RUSTEEN | ON FILE |
| JONATHAN F WANDIYANTO | ON FILE |
| JONATHAN FALARDEAU | ON FILE |
| JONATHAN FEIST | ON FILE |
| JONATHAN FERNANDEZ | ON FILE |
| JONATHAN FERNANDEZ ANOC | ON FILE |
| JONATHAN FERNANDEZ ARRIETA | ON FILE |
| JONATHAN FERNANDO BILBAO UGOZZONI | ON FILE |
| JONATHAN FERNANDO CASTELLANOS | ON FILE |
| JONATHAN FERNANDO SANTIAGO | ON FILE |
| JONATHAN FERREIRA | ON FILE |
| JONATHAN FINE | ON FILE |
| JONATHAN FINNEY MCNALLY | ON FILE |
| JONATHAN FLORES | ON FILE |
| JONATHAN FONTANEZ | ON FILE |
| JONATHAN FOSTER WARR | ON FILE |
| JONATHAN FRANCIS MCKINNEY | ON FILE |
| JONATHAN FRANCIS PRIOR | ON FILE |
| JONATHAN FRANCIS PRIOR | ON FILE |
| JONATHAN FRANCISCO MARTINEZ | ON FILE |
| JONATHAN FRANCK FLECHER | ON FILE |
| JONATHAN FRANCO OROZCO | ON FILE |
| JONATHAN FRANKOVICH | ON FILE |
| JONATHAN FRAZIER GUTMAN | ON FILE |
| JONATHAN FREDERIC DIETRICH | ON FILE |
| JONATHAN FREDERICK BOATENG | ON FILE |
| JONATHAN FREDERICK BOOTH | ON FILE |
| JONATHAN FREDERICK DENNISON | ON FILE |
| JONATHAN FREDERICK H PENMAN | ON FILE |
| JONATHAN FREDERICK NYKVIST | ON FILE |
| JONATHAN FREDERICK UMBLE | ON FILE |
| JONATHAN FREDRICK PETERS | ON FILE |
| JONATHAN FREEDOM HUTHSING | ON FILE |
| JONATHAN FU | ON FILE |
| JONATHAN FUENTES | ON FILE |
| JONATHAN FUNG | ON FILE |
| JONATHAN G HALL | ON FILE |
| JONATHAN G NEVIN | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL STEINHAUSER | ON FILE |
| JONATHAN GABRIEL VILLEGAS MATUZALEN | ON FILE |
| JONATHAN GALEN PASCALE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN GARBER | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA COLON | ON FILE |
| JONATHAN GARNEAU | ON FILE |
| JONATHAN GARY BLACKMORE | ON FILE |
| JONATHAN GAWRYS | ON FILE |
| JONATHAN GEE YUN LAW | ON FILE |
| JONATHAN GEORGE ROTHFUSZ | ON FILE |
| JONATHAN GEORGER | ON FILE |
| JONATHAN GEOVANNI CARRANZA | ON FILE |
| JONATHAN GERALD LUNG | ON FILE |
| JONATHAN GERARD FISHER | ON FILE |
| JONATHAN GERRIT HALDANE | ON FILE |
| JONATHAN GILCHRIST SINCLAIR | ON FILE |
| JONATHAN GILDAS YANN POL | ON FILE |
| JONATHAN GIOVANNI SOTO MUNOZ | ON FILE |
| JONATHAN GIRARD | ON FILE |
| JONATHAN GIUSEPPE EMES | ON FILE |
| JONATHAN GLEN AUGUSTINE | ON FILE |
| JONATHAN GLENN CHENIER | ON FILE |
| JONATHAN GLENN THURMOND | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GONZALES GUMTANG | ON FILE |
| JONATHAN GORDON CRISP | ON FILE |
| JONATHAN GORDON EVANS | ON FILE |
| JONATHAN GORDON REID | ON FILE |
| JONATHAN GOUY | ON FILE |
| JONATHAN GRAHAM COX | ON FILE |
| JONATHAN GRAHAM MITRA | ON FILE |
| JONATHAN GRAJALES RAMIREZ | ON FILE |
| JONATHAN GRANT ARMOTO | ON FILE |
| JONATHAN GRANT KOGAN | ON FILE |
| JONATHAN GREENBERG | ON FILE |
| JONATHAN GREGORY MILLER | ON FILE |
| JONATHAN GUERRA | ON FILE |
| JONATHAN GUI KOK WENG | ON FILE |
| JONATHAN GUILLAUME DHONT | ON FILE |
| JONATHAN GUILLAUME RIVAULT GUILLARD | ON FILE |
| JONATHAN GUREVICH | ON FILE |
| JONATHAN GUTIERREZ | ON FILE |
| JONATHAN GUY LEON POULAIN | ON FILE |
| JONATHAN GUY RAMSTER | ON FILE |
| JONATHAN GYASI SAMPSON | ON FILE |
| JONATHAN H COOK | ON FILE |
| JONATHAN H JANAL | ON FILE |
| JONATHAN H KIM | ON FILE |
| JONATHAN H R WESTON | ON FILE |
| JONATHAN H SIEJA | ON FILE |
| JONATHAN HAFIZ GOPAUL | ON FILE |
| JONATHAN HALE REDEKER | ON FILE |
| JONATHAN HANKS GREENFIELD | ON FILE |
| JONATHAN HAROLD COX | ON FILE |
| JONATHAN HAROLDPHILLIP WILKES | ON FILE |
| JONATHAN HARRY WEIL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN HART | ON FILE |
| JONATHAN HARTMANN HAMEL | ON FILE |
| JONATHAN HARTONO | ON FILE |
| JONATHAN HARVEY PLATT | ON FILE |
| JONATHAN HARVEY WEN | ON FILE |
| JONATHAN HAUJIUN KAU | ON FILE |
| JONATHAN HAWS | ON FILE |
| JONATHAN HAYES | ON FILE |
| JONATHAN HAYES LAIRD | ON FILE |
| JONATHAN HEATON WILSON | ON FILE |
| JONATHAN HEIBERGER | ON FILE |
| JONATHAN HENNING | ON FILE |
| JONATHAN HENNING KORCH | ON FILE |
| JONATHAN HENRY CHOU | ON FILE |
| JONATHAN HENRY LANGTON | ON FILE |
| JONATHAN HENRY PETERS | ON FILE |
| JONATHAN HENRY TOHILL | ON FILE |
| JONATHAN HENRY W ORCHARD | ON FILE |
| JONATHAN HERKLOTZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERVIEUX | ON FILE |
| JONATHAN HETLEVIK BOE | ON FILE |
| JONATHAN HO | ON FILE |
| JONATHAN HO JIAN WEI | ON FILE |
| JONATHAN HOANG NGUYEN | ON FILE |
| JONATHAN HOLLINGWORTH | ON FILE |
| JONATHAN HOLM HOJVANG RASMUSSEN | ON FILE |
| JONATHAN HORNOVICH DE LACEY | ON FILE |
| JONATHAN HORRY KROG | ON FILE |
| JONATHAN HOUSTON HART | ON FILE |
| JONATHAN HOVHANNES VARCABET | ON FILE |
| JONATHAN HOWARD BARTON | ON FILE |
| JONATHAN HOWARD TICKTIN COOK | ON FILE |
| JONATHAN HU | ON FILE |
| JONATHAN HUANYUAN SHIH | ON FILE |
| JONATHAN HUE FAY IP | ON FILE |
| JONATHAN HUGO VAN HOUTEN | ON FILE |
| JONATHAN HUI XIANG LAU | ON FILE |
| JONATHAN HUMBERTO LUCAS-SACTA | ON FILE |
| JONATHAN HUMPHREY | ON FILE |
| JONATHAN HUN SEOK | ON FILE |
| JONATHAN HUNG NGUYEN | ON FILE |
| JONATHAN HUNG YEN | ON FILE |
| JONATHAN HUNTER SMITH | ON FILE |
| JONATHAN HURLEY WAGE | ON FILE |
| JONATHAN HYUNKYU LEE | ON FILE |
| JONATHAN I AYALA | ON FILE |
| JONATHAN I ROSENTHAL | ON FILE |
| JONATHAN IAN BARR | ON FILE |
| JONATHAN IAN BLAKEMORE | ON FILE |
| JONATHAN IAN CANTOR | ON FILE |
| JONATHAN IAN WOODWARD | ON FILE |
| JONATHAN IAN YAN SISON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN IRA ERICKSON | ON FILE |
| JONATHAN IRA KLEIN | ON FILE |
| JONATHAN IRA RETTINGER | ON FILE |
| JONATHAN ISAAC CYRIAC | ON FILE |
| JONATHAN ISAAC WIELER | ON FILE |
| JONATHAN IVAR ABERG | ON FILE |
| JONATHAN IZERJENG CHEN | ON FILE |
| JONATHAN IZKIYAYEVA | ON FILE |
| JONATHAN J BANKER | ON FILE |
| JONATHAN J BRACERO | ON FILE |
| JONATHAN J CUBERO | ON FILE |
| JONATHAN J DAPRILE | ON FILE |
| JONATHAN J DULCE | ON FILE |
| JONATHAN J HARTMANN | ON FILE |
| JONATHAN J JEAN BAPTISTE | ON FILE |
| JONATHAN J KENDRA | ON FILE |
| JONATHAN J LEE | ON FILE |
| JONATHAN J MACKO | ON FILE |
| JONATHAN J MATICS | ON FILE |
| JONATHAN J MEIJER | ON FILE |
| JONATHAN J MOORE | ON FILE |
| JONATHAN J NGO | ON FILE |
| JONATHAN J NOVO | ON FILE |
| JONATHAN J PARK | ON FILE |
| JONATHAN J PHILLIPS | ON FILE |
| JONATHAN J REDWOOD | ON FILE |
| JONATHAN J SCHNIDT | ON FILE |
| JONATHAN J TRELOAR | ON FILE |
| JONATHAN JACK COLE | ON FILE |
| JONATHAN JACKSON FIORENTINO | ON FILE |
| JONATHAN JACOB BARAG | ON FILE |
| JONATHAN JACOB FREEDMAN | ON FILE |
| JONATHAN JACOB MEFRE FENDJU | ON FILE |
| JONATHAN JACQUES CAMELIQUE | ON FILE |
| JONATHAN JAIME | ON FILE |
| JONATHAN JAIME BURKE | ON FILE |
| JONATHAN JAMES ARCHER | ON FILE |
| JONATHAN JAMES B HODGSON | ON FILE |
| JONATHAN JAMES BENNISON | ON FILE |
| JONATHAN JAMES BLOOMQUIST | ON FILE |
| JONATHAN JAMES BOYD | ON FILE |
| JONATHAN JAMES BYRNE | ON FILE |
| JONATHAN JAMES CARTER | ON FILE |
| JONATHAN JAMES CHUA | ON FILE |
| JONATHAN JAMES CLARKE | ON FILE |
| JONATHAN JAMES CLARKE | ON FILE |
| JONATHAN JAMES CONSTANTINE | ON FILE |
| JONATHAN JAMES COOKE | ON FILE |
| JONATHAN JAMES DEBENHAM | ON FILE |
| JONATHAN JAMES DIKIH | ON FILE |
| JONATHAN JAMES EVANS | ON FILE |
| JONATHAN JAMES HARDING | ON FILE |
| JONATHAN JAMES HARROD | ON FILE |
| JONATHAN JAMES HEFFER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN JAMES HIGA | ON FILE |
| JONATHAN JAMES HODGINS | ON FILE |
| JONATHAN JAMES JENSEN | ON FILE |
| JONATHAN JAMES LITTLER | ON FILE |
| JONATHAN JAMES LUTZ | ON FILE |
| JONATHAN JAMES MAKOFSKE | ON FILE |
| JONATHAN JAMES MATTHEWS | ON FILE |
| JONATHAN JAMES MILLER | ON FILE |
| JONATHAN JAMES MORENO | ON FILE |
| JONATHAN JAMES MURRAY | ON FILE |
| JONATHAN JAMES OLIFF | ON FILE |
| JONATHAN JAMES ORR | ON FILE |
| JONATHAN JAMES PAJARITO MERCADO | ON FILE |
| JONATHAN JAMES RIVAS | ON FILE |
| JONATHAN JAMES ROTHMAN | ON FILE |
| JONATHAN JAMES STEVENSON MOORHEAD | ON FILE |
| JONATHAN JAMES VILLARREAL | ON FILE |
| JONATHAN JAMES W SHERIDAN | ON FILE |
| JONATHAN JAMES WEIR | ON FILE |
| JONATHAN JAMES WIGGENHORN | ON FILE |
| JONATHAN JAMES WONG | ON FILE |
| JONATHAN JAMES YICK | ON FILE |
| JONATHAN JAN ANTOINE NOWAK | ON FILE |
| JONATHAN JAN E LABEDZ | ON FILE |
| JONATHAN JAN-MING LOW | ON FILE |
| JONATHAN JARED MAYERS | ON FILE |
| JONATHAN JASON GLOVER | ON FILE |
| JONATHAN JAVAD ROSTAMI | ON FILE |
| JONATHAN JAVIER ANDRES | ON FILE |
| JONATHAN JAVIER VAZQUEZ | ON FILE |
| JONATHAN JAY ASCH | ON FILE |
| JONATHAN JAY CRYSTAL | ON FILE |
| JONATHAN JAY MA | ON FILE |
| JONATHAN JAYSCOTT POWELL | ON FILE |
| JONATHAN JAZHE LU | ON FILE |
| JONATHAN JC DELROSARIO | ON FILE |
| JONATHAN JEAN BAER | ON FILE |
| JONATHAN JEAN BERNARD BISCHOFF | ON FILE |
| JONATHAN JEAN PAUL ANDRE VIALA | ON FILE |
| JONATHAN JEAN PIERRE RICCI | ON FILE |
| JONATHAN JEAN POL F PISTONE | ON FILE |
| JONATHAN JEAN S VANDERMEULEN | ON FILE |
| JONATHAN JEAN YU TIEN RACHWAL | ON FILE |
| JONATHAN JEFFREY DANDRE | ON FILE |
| JONATHAN JEFFREY KRUGLICK | ON FILE |
| JONATHAN JEFFREY SCHMITZ | ON FILE |
| JONATHAN JENKIN TSUI | ON FILE |
| JONATHAN JEROME RENNIE | ON FILE |
| JONATHAN JESSE HA | ON FILE |
| JONATHAN JESUS SANABRIA ROJAS | ON FILE |
| JONATHAN JIAN HUEI YEUNG | ON FILE |
| JONATHAN JIANG YAN | ON FILE |
| JONATHAN JIANG YAN | ON FILE |
| JONATHAN JOACHIM MARCEL BITTOUM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN JOEL MORALES | ON FILE |
| JONATHAN JOFFRE MOTA POLANCO | ON FILE |
| JONATHAN JOHN C NICAISE | ON FILE |
| JONATHAN JOON CHOI | ON FILE |
| JONATHAN JOSE CALDERON VARELA | ON FILE |
| JONATHAN JOSE CAMPOS | ON FILE |
| JONATHAN JOSEPH BELLAICHE | ON FILE |
| JONATHAN JOSEPH DIMODICA | ON FILE |
| JONATHAN JOSEPH DWYER | ON FILE |
| JONATHAN JOSEPH GRETTY | ON FILE |
| JONATHAN JOSEPH LEONE | ON FILE |
| JONATHAN JOSEPH LOPEZ | ON FILE |
| JONATHAN JOSEPH MASCIO | ON FILE |
| JONATHAN JOSEPH MENDEZ | ON FILE |
| JONATHAN JOSEPH OHARA | ON FILE |
| JONATHAN JOSEPH TIROCCHI | ON FILE |
| JONATHAN JOSHUA HUCKIN | ON FILE |
| JONATHAN JOSHUA LAU | ON FILE |
| JONATHAN JOSHUA PETER HARE | ON FILE |
| JONATHAN JOSUE ESQUIVEL | ON FILE |
| JONATHAN JOY SUTHARSAN | ON FILE |
| JONATHAN JOYCE | ON FILE |
| JONATHAN JULES LAGARDE | ON FILE |
| JONATHAN JUSTIN BARR | ON FILE |
| JONATHAN JUSTIN BRUGERE | ON FILE |
| JONATHAN JUSTIN ORD | ON FILE |
| JONATHAN K BRANCH | ON FILE |
| JONATHAN K CHIU | ON FILE |
| JONATHAN K JOINER | ON FILE |
| JONATHAN K K YIM | ON FILE |
| JONATHAN K YU | ON FILE |
| JONATHAN KA LOK YEUNG | ON FILE |
| JONATHAN KA YAN LO | ON FILE |
| JONATHAN KABILING BAREZ | ON FILE |
| JONATHAN KANG | ON FILE |
| JONATHAN KASAP | ON FILE |
| JONATHAN KEE-SIONG WONG | ON FILE |
| JONATHAN KEITH DAVIS | ON FILE |
| JONATHAN KEITH DELAUNE | ON FILE |
| JONATHAN KEITH GREEN | ON FILE |
| JONATHAN KEITH NAHIN | ON FILE |
| JONATHAN KEITH REMPLE | ON FILE |
| JONATHAN KEITH YURECKO | ON FILE |
| JONATHAN KEITH ZIVODER | ON FILE |
| JONATHAN KELLY HASSON | ON FILE |
| JONATHAN KELLY YANEZ | ON FILE |
| JONATHAN KENDRICK VYVYAN HASLETT | ON FILE |
| JONATHAN KERMIT SHELTON | ON FILE |
| JONATHAN KEVIN CHI HING SUE | ON FILE |
| JONATHAN KEVIN HINOSTROZA | ON FILE |
| JONATHAN KEVIN PAUL THOMPSON | ON FILE |
| JONATHAN KILLINGWORTH HARRIS | ON FILE |
| JONATHAN KILPATRICK TATMAN | ON FILE |
| JONATHAN KIM JIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN KIMBALL GALLOWAY | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KIN-SHING LAM | ON FILE |
| JONATHAN KIP JACKSON | ON FILE |
| JONATHAN KNIGHT BITTING | ON FILE |
| JONATHAN KO | ON FILE |
| JONATHAN KOCH | ON FILE |
| JONATHAN KOLBAK NOHR | ON FILE |
| JONATHAN KOLO | ON FILE |
| JONATHAN KOZEL | ON FILE |
| JONATHAN KRAFT | ON FILE |
| JONATHAN KURNIA MUNAF | ON FILE |
| JONATHAN KUYBIDA | ON FILE |
| JONATHAN KWAI DICK CHUN | ON FILE |
| JONATHAN KWANGSOO CHANG | ON FILE |
| JONATHAN KYLE SHANKLES | ON FILE |
| JONATHAN KYTE | ON FILE |
| JONATHAN L C WYNANDS | ON FILE |
| JONATHAN L DABBAH | ON FILE |
| JONATHAN L DUNN | ON FILE |
| JONATHAN L EVANS | ON FILE |
| JONATHAN L FERRARA | ON FILE |
| JONATHAN L HAKERT | ON FILE |
| JONATHAN L PRAINO | ON FILE |
| JONATHAN L RISHEL | ON FILE |
| JONATHAN L TSO | ON FILE |
| JONATHAN LAGO NOVAL | ON FILE |
| JONATHAN LAGUE | ON FILE |
| JONATHAN LAHRMAN DIXON | ON FILE |
| JONATHAN LAMAR CHENNAULT | ON FILE |
| JONATHAN LAMY | ON FILE |
| JONATHAN LANCE LLEDO | ON FILE |
| JONATHAN LANDAY KADER | ON FILE |
| JONATHAN LARIN | ON FILE |
| JONATHAN LAROCHE | ON FILE |
| JONATHAN LARS VIKTOR GUSTAFSSON | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAUZIERE | ON FILE |
| JONATHAN LAWRENCE DAM | ON FILE |
| JONATHAN LAWRENCE JEFFERY | ON FILE |
| JONATHAN LECLERCQ | ON FILE |
| JONATHAN LEE BECHERER | ON FILE |
| JONATHAN LEE BERRY | ON FILE |
| JONATHAN LEE BOOHER | ON FILE |
| JONATHAN LEE CHENGCHUN | ON FILE |
| JONATHAN LEE DERECOURT | ON FILE |
| JONATHAN LEE HETRICK | ON FILE |
| JONATHAN LEE HOP | ON FILE |
| JONATHAN LEE JANAS | ON FILE |
| JONATHAN LEE JORDAN | ON FILE |
| JONATHAN LEE KIM | ON FILE |
| JONATHAN LEE ORTIZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN LEE RICKE | ON FILE |
| JONATHAN LEE SUNDET | ON FILE |
| JONATHAN LEE TERRY | ON FILE |
| JONATHAN LEE THORPE | ON FILE |
| JONATHAN LEE TIPPER | ON FILE |
| JONATHAN LEE WRIGHT | ON FILE |
| JONATHAN LEHNER | ON FILE |
| JONATHAN LEMUEL HERNANDEZ MONROIG | ON FILE |
| JONATHAN LENNART BENDER | ON FILE |
| JONATHAN LENNOX RYAN | ON FILE |
| JONATHAN LEON BURG | ON FILE |
| JONATHAN LEON GARZON | ON FILE |
| JONATHAN LEONARD WILLIAMS | ON FILE |
| JONATHAN LEONEL GASPARRINI | ON FILE |
| JONATHAN LESLY ADAM | ON FILE |
| JONATHAN LEVI YOUNG | ON FILE |
| JONATHAN LEWIS GELMAN | ON FILE |
| JONATHAN LEWIS TOMPKINS | ON FILE |
| JONATHAN LIAM SCRIVA | ON FILE |
| JONATHAN LICHANG TAM | ON FILE |
| JONATHAN LIM CHUIN SYEN | ON FILE |
| JONATHAN LIMA COSTA | ON FILE |
| JONATHAN LIN MO | ON FILE |
| JONATHAN LIND GRAVE | ON FILE |
| JONATHAN LINDHOLM BOYD | ON FILE |
| JONATHAN LINDSAY NIMMO | ON FILE |
| JONATHAN LISIKO HARTFIEL | ON FILE |
| JONATHAN LLOYD BUSTOS | ON FILE |
| JONATHAN LLOYD FIBER | ON FILE |
| JONATHAN LLOYDE DITLEVSON | ON FILE |
| JONATHAN LOC HONG | ON FILE |
| JONATHAN LONES MCCOLL | ON FILE |
| JONATHAN LOREN PEREZ | ON FILE |
| JONATHAN LOSADA | ON FILE |
| JONATHAN LOUIS GRASSO | ON FILE |
| JONATHAN LOUIS JEAN MARIE DESMAISON | ON FILE |
| JONATHAN LOUIS MANSHACK | ON FILE |
| JONATHAN LOUIS WAINGOLD | ON FILE |
| JONATHAN LOUISON | ON FILE |
| JONATHAN LOURDES SOLOMON | ON FILE |
| JONATHAN LOW SWEE MENG | ON FILE |
| JONATHAN LUCIEN MSIKA | ON FILE |
| JONATHAN LUGTU | ON FILE |
| JONATHAN LUIS ALAIN PASSERAT | ON FILE |
| JONATHAN LUIS QUEZADA | ON FILE |
| JONATHAN LUKE BERRY | ON FILE |
| JONATHAN LUKE GAFFNEY | ON FILE |
| JONATHAN LUKE HUNTER | ON FILE |
| JONATHAN LUKE WILLIAMS | ON FILE |
| JONATHAN LUKE YONG CHAN | ON FILE |
| JONATHAN LUSHER | ON FILE |
| JONATHAN M ADAMS | ON FILE |
| JONATHAN M ARDITO | ON FILE |
| JONATHAN M DEAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN M DEL TURCO | ON FILE |
| JONATHAN M GERARD | ON FILE |
| JONATHAN M GOIDEL | ON FILE |
| JONATHAN M JACOBSON | ON FILE |
| JONATHAN M JORDAN | ON FILE |
| JONATHAN M KURTIN | ON FILE |
| JONATHAN M MUNOZ ORTIZ | ON FILE |
| JONATHAN M MURDEN | ON FILE |
| JONATHAN M NASS | ON FILE |
| JONATHAN M ROCKS | ON FILE |
| JONATHAN M ROGOL | ON FILE |
| JONATHAN M SOLOMON | ON FILE |
| JONATHAN M STENZLER | ON FILE |
| JONATHAN M WINICK | ON FILE |
| JONATHAN M YOUNG SR | ON FILE |
| JONATHAN MA | ON FILE |
| JONATHAN MAANO | ON FILE |
| JONATHAN MABUNGA IBASITAS | ON FILE |
| JONATHAN MAGUIRE | ON FILE |
| JONATHAN MALCOLM BOYD | ON FILE |
| JONATHAN MALIK ISSAM WIGGINS | ON FILE |
| JONATHAN MALINOVSKIY | ON FILE |
| JONATHAN MALONE DAUGHERTY | ON FILE |
| JONATHAN MAN | ON FILE |
| JONATHAN MANN | ON FILE |
| JONATHAN MANUEL DIAZ | ON FILE |
| JONATHAN MANUEL NIETO | ON FILE |
| JONATHAN MANUEL ZAWADY | ON FILE |
| JONATHAN MARC CATERINA | ON FILE |
| JONATHAN MARC KASSAN | ON FILE |
| JONATHAN MARC MILCHMAN | ON FILE |
| JONATHAN MARC RAYMOND LEVAVASSEUR | ON FILE |
| JONATHAN MARCO GIUSTI | ON FILE |
| JONATHAN MARCOS | ON FILE |
| JONATHAN MARCUS HOPKINS | ON FILE |
| JONATHAN MARCUS SALLEY | ON FILE |
| JONATHAN MARCUS SHELTON | ON FILE |
| JONATHAN MARCUS TIETJEN | ON FILE |
| JONATHAN MARIE VANDEN ABEELE | ON FILE |
| JONATHAN MARIN | ON FILE |
| JONATHAN MARK ALVARO | ON FILE |
| JONATHAN MARK AUSTIN | ON FILE |
| JONATHAN MARK AXUP | ON FILE |
| JONATHAN MARK BECKER | ON FILE |
| JONATHAN MARK BENJAMIN CASE | ON FILE |
| JONATHAN MARK BROADWAY | ON FILE |
| JONATHAN MARK CLEMETT | ON FILE |
| JONATHAN MARK COLLETT | ON FILE |
| JONATHAN MARK COOMBS | ON FILE |
| JONATHAN MARK DAHL | ON FILE |
| JONATHAN MARK DAVIDSON | ON FILE |
| JONATHAN MARK GLIDEWELL | ON FILE |
| JONATHAN MARK GOODWILLIE | ON FILE |
| JONATHAN MARK KEVAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN MARK MURPHY | ON FILE |
| JONATHAN MARK OGBORNE | ON FILE |
| JONATHAN MARK PARANT | ON FILE |
| JONATHAN MARK PLEDGER | ON FILE |
| JONATHAN MARK WHEELWRIGHT | ON FILE |
| JONATHAN MARK WILSON | ON FILE |
| JONATHAN MARK WONG LOI SING | ON FILE |
| JONATHAN MARK ZAGER | ON FILE |
| JONATHAN MARTIN CHAN | ON FILE |
| JONATHAN MARTIN GONZALEZ MONTENBRUCK | ON FILE |
| JONATHAN MARTIN LANGEFELD | ON FILE |
| JONATHAN MARTIN RAMAGE | ON FILE |
| JONATHAN MARTIN WOOLSEY | ON FILE |
| JONATHAN MARTYHEWITT HERNANDEZ | ON FILE |
| JONATHAN MASSEY | ON FILE |
| JONATHAN MATHIEU ALESCIO | ON FILE |
| JONATHAN MATTHEW CARROLL | ON FILE |
| JONATHAN MATTHEW HRACH | ON FILE |
| JONATHAN MATTHEW KLOPCIC | ON FILE |
| JONATHAN MATTHEW MINGS | ON FILE |
| JONATHAN MATTHEW MOSS | ON FILE |
| JONATHAN MATTHEW P WISEMAN JONES | ON FILE |
| JONATHAN MATTHEW ROMAIN | ON FILE |
| JONATHAN MATTHEW ROTH | ON FILE |
| JONATHAN MATTHEW SIMPSON | ON FILE |
| JONATHAN MAURICE COOPER | ON FILE |
| JONATHAN MAURICE MCGILL | ON FILE |
| JONATHAN MAURO | ON FILE |
| JONATHAN MAX POMERANTZ | ON FILE |
| JONATHAN MAXIMILIANO CORALLO | ON FILE |
| JONATHAN MAXIMILIANO RAMOM PERUCHENA | ON FILE |
| JONATHAN MAXWELL KERR | ON FILE |
| JONATHAN MAXWELL RUSSELL | ON FILE |
| JONATHAN MAYA | ON FILE |
| JONATHAN MCANALLY | ON FILE |
| JONATHAN MCKAY PRUITT | ON FILE |
| JONATHAN MEIR OINOUNOU | ON FILE |
| JONATHAN MEIR TSUBARAH | ON FILE |
| JONATHAN MELVIN DEAN | ON FILE |
| JONATHAN MENDES CARVALHEIRO | ON FILE |
| JONATHAN MERLOS OROZCO | ON FILE |
| JONATHAN MERRILL LAW | ON FILE |
| JONATHAN MERRITT SAMUEL HYLAND | ON FILE |
| JONATHAN MESA | ON FILE |
| JONATHAN MICAIAH DAVIS | ON FILE |
| JONATHAN MICHAEL AMOSS | ON FILE |
| JONATHAN MICHAEL ANDREW BOOG | ON FILE |
| JONATHAN MICHAEL APPLEWHITE | ON FILE |
| JONATHAN MICHAEL BENNETT | ON FILE |
| JONATHAN MICHAEL BOBBITT | ON FILE |
| JONATHAN MICHAEL BROWN | ON FILE |
| JONATHAN MICHAEL CAVER | ON FILE |
| JONATHAN MICHAEL CORCORAN | ON FILE |
| JONATHAN MICHAEL CROOKHAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN MICHAEL CULVER | ON FILE |
| JONATHAN MICHAEL CURPHEY TYRER | ON FILE |
| JONATHAN MICHAEL CURSI | ON FILE |
| JONATHAN MICHAEL D LISTER | ON FILE |
| JONATHAN MICHAEL DAWSON | ON FILE |
| JONATHAN MICHAEL EICHER | ON FILE |
| JONATHAN MICHAEL ERNSTER | ON FILE |
| JONATHAN MICHAEL GAILLARD | ON FILE |
| JONATHAN MICHAEL GHEORGHICA | ON FILE |
| JONATHAN MICHAEL GILES | ON FILE |
| JONATHAN MICHAEL GLICK | ON FILE |
| JONATHAN MICHAEL GRIEGO | ON FILE |
| JONATHAN MICHAEL HABEL | ON FILE |
| JONATHAN MICHAEL HAUFF | ON FILE |
| JONATHAN MICHAEL HILL | ON FILE |
| JONATHAN MICHAEL HISCOCK | ON FILE |
| JONATHAN MICHAEL HOLLAND | ON FILE |
| JONATHAN MICHAEL HOLLOWAY | ON FILE |
| JONATHAN MICHAEL HRUBETZ | ON FILE |
| JONATHAN MICHAEL HUDSON | ON FILE |
| JONATHAN MICHAEL JONES | ON FILE |
| JONATHAN MICHAEL JUNG | ON FILE |
| JONATHAN MICHAEL KABAREC | ON FILE |
| JONATHAN MICHAEL KALKSTEIN | ON FILE |
| JONATHAN MICHAEL KATZ | ON FILE |
| JONATHAN MICHAEL KEHOE | ON FILE |
| JONATHAN MICHAEL KNOWLES | ON FILE |
| JONATHAN MICHAEL LEBLEU | ON FILE |
| JONATHAN MICHAEL LIBBEY | ON FILE |
| JONATHAN MICHAEL LOUIE | ON FILE |
| JONATHAN MICHAEL LUSKIN | ON FILE |
| JONATHAN MICHAEL MAGEL | ON FILE |
| JONATHAN MICHAEL MCDILL | ON FILE |
| JONATHAN MICHAEL MCDONALD | ON FILE |
| JONATHAN MICHAEL MEDINA | ON FILE |
| JONATHAN MICHAEL MUDDLE | ON FILE |
| JONATHAN MICHAEL NICHOLSON | ON FILE |
| JONATHAN MICHAEL PAVIA | ON FILE |
| JONATHAN MICHAEL PEARSON | ON FILE |
| JONATHAN MICHAEL PEMBERTON | ON FILE |
| JONATHAN MICHAEL PERSSE CADDELL | ON FILE |
| JONATHAN MICHAEL PETERS | ON FILE |
| JONATHAN MICHAEL PHILLIPS | ON FILE |
| JONATHAN MICHAEL QUITT | ON FILE |
| JONATHAN MICHAEL RÃ–PER | ON FILE |
| JONATHAN MICHAEL SAGINAW | ON FILE |
| JONATHAN MICHAEL SEWALL | ON FILE |
| JONATHAN MICHAEL STEWART | ON FILE |
| JONATHAN MICHAEL TERRY | ON FILE |
| JONATHAN MICHAEL THOMAS | ON FILE |
| JONATHAN MICHAEL TRIPPETT | ON FILE |
| JONATHAN MICHAEL VERMILLION | ON FILE |
| JONATHAN MICHAEL WEINBERG | ON FILE |
| JONATHAN MICHAEL WELLS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN MICHAEL WOLFERT | ON FILE |
| JONATHAN MICHAEL YEE | ON FILE |
| JONATHAN MICHAELNEVIN MCCLINTOCK | ON FILE |
| JONATHAN MICHEAL HOANG | ON FILE |
| JONATHAN MICHEAL ROY SMITH | ON FILE |
| JONATHAN MICHEL JEAN CORNIL VERHAEGHE | ON FILE |
| JONATHAN MICKAEL EMMANUEL MARTINS | ON FILE |
| JONATHAN MIGUEL ARANA MARIN | ON FILE |
| JONATHAN MIKAEL LEVIN | ON FILE |
| JONATHAN MILES HALSALL | ON FILE |
| JONATHAN MILES SMITH | ON FILE |
| JONATHAN MILLARD HUBBARD | ON FILE |
| JONATHAN MILLS | ON FILE |
| JONATHAN MINH BUI | ON FILE |
| JONATHAN MINH-THANG TRAN | ON FILE |
| JONATHAN MOISES BENDJOUYA | ON FILE |
| JONATHAN MONTOYA | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MORA | ON FILE |
| JONATHAN MOREAU | ON FILE |
| JONATHAN MORET | ON FILE |
| JONATHAN MORONI PALMANS | ON FILE |
| JONATHAN MORRISON CHAMBERS | ON FILE |
| JONATHAN MORTERA ORALLO | ON FILE |
| JONATHAN MUGABE WEBB | ON FILE |
| JONATHAN MURDOCK JENKINS | ON FILE |
| JONATHAN MURRY GOODMAN | ON FILE |
| JONATHAN MYRON CHAN | ON FILE |
| JONATHAN N DONALDSON | ON FILE |
| JONATHAN N LA SCALA | ON FILE |
| JONATHAN N OBEIRNE | ON FILE |
| JONATHAN N TORRES | ON FILE |
| JONATHAN NASSER SALEM | ON FILE |
| JONATHAN NATALE JULIAN | ON FILE |
| JONATHAN NATARIO MORAIS | ON FILE |
| JONATHAN NATHANAEL REED | ON FILE |
| JONATHAN NATHANIEL RIVERA | ON FILE |
| JONATHAN NAVARRO | ON FILE |
| JONATHAN NE CAMACHO MALDONADO | ON FILE |
| JONATHAN NEIL EGERTON | ON FILE |
| JONATHAN NEIL STUDHOLME | ON FILE |
| JONATHAN NEO ZHI XUAN | ON FILE |
| JONATHAN NEWTON READ | ON FILE |
| JONATHAN NG | ON FILE |
| JONATHAN NHAN LE | ON FILE |
| JONATHAN NICHOLAS BOYES | ON FILE |
| JONATHAN NICHOLAS CONNORS | ON FILE |
| JONATHAN NICHOLAS ODOM | ON FILE |
| JONATHAN NICHOLAS RAMIREZ | ON FILE |
| JONATHAN NORENA | ON FILE |
| JONATHAN NORMAN REECE | ON FILE |
| JONATHAN NOTARIO | ON FILE |
| JONATHAN NYBORG SORENSEN | ON FILE |
| JONATHAN O BRIEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN O DONOHUE | ON FILE |
| JONATHAN O VALENZUELA | ON FILE |
| JONATHAN OCAMPO DELAPENA | ON FILE |
| JONATHAN OGOCHUKWU EKWONNA | ON FILE |
| JONATHAN OLIVER HERZOG | ON FILE |
| JONATHAN OMAR ELOSSEINI | ON FILE |
| JONATHAN O'NEILL LARSON | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN ONG YAN ZHE | ON FILE |
| JONATHAN ONG YI HAO | ON FILE |
| JONATHAN ORENTHAL CARTER | ON FILE |
| JONATHAN OROSCO CALDERON | ON FILE |
| JONATHAN OROZCO | ON FILE |
| JONATHAN ORSENIGO | ON FILE |
| JONATHAN ORTIZ TORRES | ON FILE |
| JONATHAN OSBERT HENDERSON | ON FILE |
| JONATHAN OSCAR ARCE | ON FILE |
| JONATHAN OSIGBEMHE IDAEWOR | ON FILE |
| JONATHAN OTTO HANKIN | ON FILE |
| JONATHAN OTTO PROCTOR | ON FILE |
| JONATHAN OUDOM MENG | ON FILE |
| JONATHAN OWEN | ON FILE |
| JONATHAN OWEN ELVIN | ON FILE |
| JONATHAN P A MCLEOD | ON FILE |
| JONATHAN P CANTOR | ON FILE |
| JONATHAN P EVANS | ON FILE |
| JONATHAN P F BOOTH | ON FILE |
| JONATHAN P FERGUSON | ON FILE |
| JONATHAN P FIGDOR | ON FILE |
| JONATHAN P HYLAND | ON FILE |
| JONATHAN P LOVELESS | ON FILE |
| JONATHAN P MILLIGAN | ON FILE |
| JONATHAN P MULDOWNEY | ON FILE |
| JONATHAN P RICHARDS | ON FILE |
| JONATHAN P SALZMAN | ON FILE |
| JONATHAN P SORAGHAN | ON FILE |
| JONATHAN P TSAI | ON FILE |
| JONATHAN P VAN ALTEREN | ON FILE |
| JONATHAN P WARDRIP | ON FILE |
| JONATHAN PANTOJA FORTE | ON FILE |
| JONATHAN PARISOT | ON FILE |
| JONATHAN PARK | ON FILE |
| JONATHAN PARKER FITCH | ON FILE |
| JONATHAN PASCAL LANIESSE | ON FILE |
| JONATHAN PASSAMONTE | ON FILE |
| JONATHAN PATRICK BREE | ON FILE |
| JONATHAN PATRICK BROWN | ON FILE |
| JONATHAN PATRICK HENSON | ON FILE |
| JONATHAN PATRICK HERTZING | ON FILE |
| JONATHAN PATRICK HOFLANDER | ON FILE |
| JONATHAN PATRICK KERRIGAN | ON FILE |
| JONATHAN PATRICK KIM | ON FILE |
| JONATHAN PATRICK KULAK | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN PATRICK LOONEY | ON FILE |
| JONATHAN PATRICK MANLEY | ON FILE |
| JONATHAN PATRICK MOORE | ON FILE |
| JONATHAN PATRICK ONEAL | ON FILE |
| JONATHAN PATRICK P CALLEWAERT | ON FILE |
| JONATHAN PATRICK REED | ON FILE |
| JONATHAN PATRICK ROGERS | ON FILE |
| JONATHAN PATRICK SPADEA | ON FILE |
| JONATHAN PATRICK SYLVESTER | ON FILE |
| JONATHAN PATY | ON FILE |
| JONATHAN PAUL AULTMAN | ON FILE |
| JONATHAN PAUL BABIN | ON FILE |
| JONATHAN PAUL BARKER | ON FILE |
| JONATHAN PAUL BAYNARD | ON FILE |
| JONATHAN PAUL BROOKS | ON FILE |
| JONATHAN PAUL BURGESS | ON FILE |
| JONATHAN PAUL DALY | ON FILE |
| JONATHAN PAUL DE WET | ON FILE |
| JONATHAN PAUL DEKAY | ON FILE |
| JONATHAN PAUL GAXIOLA | ON FILE |
| JONATHAN PAUL GIUSEPPE LIVOTI | ON FILE |
| JONATHAN PAUL GONZALEZ | ON FILE |
| JONATHAN PAUL HENCINSKI | ON FILE |
| JONATHAN PAUL HERNANDEZ | ON FILE |
| JONATHAN PAUL JONES | ON FILE |
| JONATHAN PAUL KAUFMAN | ON FILE |
| JONATHAN PAUL KELLY | ON FILE |
| JONATHAN PAUL LEANDER FAGERSTROEM | ON FILE |
| JONATHAN PAUL MARTIN | ON FILE |
| JONATHAN PAUL MARTIN | ON FILE |
| JONATHAN PAUL MESSIER | ON FILE |
| JONATHAN PAUL MULLIS | ON FILE |
| JONATHAN PAUL ONAK | ON FILE |
| JONATHAN PAUL PAGUNTALAN BILLONES | ON FILE |
| JONATHAN PAUL PROUT | ON FILE |
| JONATHAN PAUL ROUGHAN | ON FILE |
| JONATHAN PAUL SCOGLIO | ON FILE |
| JONATHAN PAUL SEAGER | ON FILE |
| JONATHAN PAUL SEGUIN | ON FILE |
| JONATHAN PAUL SORRICK | ON FILE |
| JONATHAN PAUL SWEET | ON FILE |
| JONATHAN PAUL TEASDALE | ON FILE |
| JONATHAN PAUL THOMPSON | ON FILE |
| JONATHAN PAUL TRAN | ON FILE |
| JONATHAN PAUL VANCAMPEN | ON FILE |
| JONATHAN PAUL WETZEL | ON FILE |
| JONATHAN PAUL WHITAKER | ON FILE |
| JONATHAN PAUL WILLIAMS | ON FILE |
| JONATHAN PAUL WOO | ON FILE |
| JONATHAN PAULYUN LAW | ON FILE |
| JONATHAN PELLETIER | ON FILE |
| JONATHAN PENA | ON FILE |
| JONATHAN PER LINDBERG | ON FILE |
| JONATHAN PERETZ BRAUNSTEIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN PETER BARKER | ON FILE |
| JONATHAN PETER BOLDT | ON FILE |
| JONATHAN PETER CARROLL | ON FILE |
| JONATHAN PETER CLARKE | ON FILE |
| JONATHAN PETER CONNOLLY | ON FILE |
| JONATHAN PETER FINLAY BIRSE | ON FILE |
| JONATHAN PETER FROST | ON FILE |
| JONATHAN PETER GOULD | ON FILE |
| JONATHAN PETER JOHNSON | ON FILE |
| JONATHAN PETER MARTENS | ON FILE |
| JONATHAN PETER MARTIN | ON FILE |
| JONATHAN PETER PRYDEKKER | ON FILE |
| JONATHAN PETER RYE | ON FILE |
| JONATHAN PETER SABAT | ON FILE |
| JONATHAN PETER SCOTT MAXWELL | ON FILE |
| JONATHAN PETER SILVA | ON FILE |
| JONATHAN PETER TAYLOR | ON FILE |
| JONATHAN PETER UPTON | ON FILE |
| JONATHAN PETER WALSH | ON FILE |
| JONATHAN PETER WARKENTINE | ON FILE |
| JONATHAN PHAM | ON FILE |
| JONATHAN PHILIP BECK | ON FILE |
| JONATHAN PHILIP DIPPERT | ON FILE |
| JONATHAN PHILIP ENGLEMAN | ON FILE |
| JONATHAN PHILIP JORDAN | ON FILE |
| JONATHAN PHILIP KELLY | ON FILE |
| JONATHAN PHILIP OLSON | ON FILE |
| JONATHAN PHILIP PAINLEY | ON FILE |
| JONATHAN PHILIP ROSENBREIER | ON FILE |
| JONATHAN PHILIPEDWARD TUNDEL | ON FILE |
| JONATHAN PHILLIP DINH | ON FILE |
| JONATHAN PHILLIP FRY | ON FILE |
| JONATHAN PHILLIP MORGAN | ON FILE |
| JONATHAN PICHE MAILHOT | ON FILE |
| JONATHAN PIERRE GUILLEN | ON FILE |
| JONATHAN PIERRE GUY DUSSIREY | ON FILE |
| JONATHAN PIERS D LINNEY | ON FILE |
| JONATHAN PINEL | ON FILE |
| JONATHAN PING KIM KWOK | ON FILE |
| JONATHAN PIOU | ON FILE |
| JONATHAN PLANTE | ON FILE |
| JONATHAN PLANTE | ON FILE |
| JONATHAN POGUE BUCK | ON FILE |
| JONATHAN POH WEI EN | ON FILE |
| JONATHAN POULIN | ON FILE |
| JONATHAN POYTI STANG | ON FILE |
| JONATHAN PRATAMA SANTOSO | ON FILE |
| JONATHAN PREM SILVA | ON FILE |
| JONATHAN PRICE VETTER | ON FILE |
| JONATHAN PUJOL | ON FILE |
| JONATHAN PUJOL | ON FILE |
| JONATHAN PUN LEE | ON FILE |
| JONATHAN Q ROHRICH | ON FILE |
| JONATHAN QUAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN QUEK | ON FILE |
| JONATHAN R CARROLL | ON FILE |
| JONATHAN R CORREIA | ON FILE |
| JONATHAN R DUNLAP | ON FILE |
| JONATHAN R FISCHER | ON FILE |
| JONATHAN R GARRITY | ON FILE |
| JONATHAN R GARST | ON FILE |
| JONATHAN R LOW | ON FILE |
| JONATHAN R RACINE | ON FILE |
| JONATHAN R ROLF | ON FILE |
| JONATHAN RACIOPPI | ON FILE |
| JONATHAN RAFAEL PATINO LOPEZ | ON FILE |
| JONATHAN RÃ–GLIN | ON FILE |
| JONATHAN RAIARII FONTANA | ON FILE |
| JONATHAN RAIMUND SHACKELL | ON FILE |
| JONATHAN RALPH GASCOIGNE PALMER | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMON ECHAVARRIA | ON FILE |
| JONATHAN RAMON TANG CHAU | ON FILE |
| JONATHAN RAMOS | ON FILE |
| JONATHAN RANDOLPH | ON FILE |
| JONATHAN RANDOLPH MATINOG | ON FILE |
| JONATHAN RAPHAEL MALESKA | ON FILE |
| JONATHAN RASH | ON FILE |
| JONATHAN RAUL DELGADO | ON FILE |
| JONATHAN RAY CARPENTER | ON FILE |
| JONATHAN RAY HUDSON | ON FILE |
| JONATHAN RAY ILES | ON FILE |
| JONATHAN RAY KIM | ON FILE |
| JONATHAN RAY RODRIGUEZ MOLINA | ON FILE |
| JONATHAN RAYMOND COLCLOUGH | ON FILE |
| JONATHAN RAYMOND JESSE | ON FILE |
| JONATHAN RAYMOND LALIBERTE | ON FILE |
| JONATHAN RAYMOND SHEIL | ON FILE |
| JONATHAN RAYMUNDO OBDIN | ON FILE |
| JONATHAN RB PEDIGO | ON FILE |
| JONATHAN REA SCHMEES | ON FILE |
| JONATHAN REDONDO OSMA | ON FILE |
| JONATHAN REICHLING | ON FILE |
| JONATHAN REID MEDLEY | ON FILE |
| JONATHAN REINBECH FAHLBERG | ON FILE |
| JONATHAN REN ZHONG LIM | ON FILE |
| JONATHAN RENE APARICIO | ON FILE |
| JONATHAN RENE B JUNGERS | ON FILE |
| JONATHAN RENE ROGER GABORIT AEAGE CABORIT-TESTON | ON FILE |
| JONATHAN RENFROE | ON FILE |
| JONATHAN RENFROE | ON FILE |
| JONATHAN REYES | ON FILE |
| JONATHAN REYMOND BORDEY | ON FILE |
| JONATHAN REYNOLDS MAYRAN | ON FILE |
| JONATHAN REZA SALAHSHOUR | ON FILE |
| JONATHAN RHYS VANCE | ON FILE |
| JONATHAN RICHARD AKRE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN RICHARD DEY | ON FILE |
| JONATHAN RICHARD ERICKSON | ON FILE |
| JONATHAN RICHARD FAIRBANKS | ON FILE |
| JONATHAN RICHARD FANN | ON FILE |
| JONATHAN RICHARD GRONDIN | ON FILE |
| JONATHAN RICHARD HENNING | ON FILE |
| JONATHAN RICHARD HOYT | ON FILE |
| JONATHAN RICHARD KABERRY | ON FILE |
| JONATHAN RICHARD KNUDSEN | ON FILE |
| JONATHAN RICHARD ONG | ON FILE |
| JONATHAN RICHARD PIKE | ON FILE |
| JONATHAN RICHARD RUSSELL | ON FILE |
| JONATHAN RICHARD SACHS | ON FILE |
| JONATHAN RICHARD SIMCIC | ON FILE |
| JONATHAN RICHARD SMITH | ON FILE |
| JONATHAN RICHARD SOMMER | ON FILE |
| JONATHAN RICHARD SVENSSON | ON FILE |
| JONATHAN RICO MORALES | ON FILE |
| JONATHAN RILEY VANHORN | ON FILE |
| JONATHAN RIVER KALIN | ON FILE |
| JONATHAN ROBERT BARNETT | ON FILE |
| JONATHAN ROBERT DONALD GRIFFITH | ON FILE |
| JONATHAN ROBERT EVANS | ON FILE |
| JONATHAN ROBERT FRANCK MAUGENDRE | ON FILE |
| JONATHAN ROBERT G FINNING | ON FILE |
| JONATHAN ROBERT KNOX | ON FILE |
| JONATHAN ROBERT LUKE MILLWARD | ON FILE |
| JONATHAN ROBERT MOORE | ON FILE |
| JONATHAN ROBERT PALANCE | ON FILE |
| JONATHAN ROBERT SIMIC | ON FILE |
| JONATHAN ROBERT SLOAN | ON FILE |
| JONATHAN ROBERT SMITH | ON FILE |
| JONATHAN ROBERT YOUNG | ON FILE |
| JONATHAN ROBERT ZWAINZ | ON FILE |
| JONATHAN ROBINS | ON FILE |
| JONATHAN RODNEY HULSE | ON FILE |
| JONATHAN RODRIGUES DUARTE | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODWELL | ON FILE |
| JONATHAN ROGER ARNAUD MARTIN | ON FILE |
| JONATHAN ROJAS | ON FILE |
| JONATHAN ROLAND GIUSEPPE BOURDON | ON FILE |
| JONATHAN ROLLINS WILLIAMS | ON FILE |
| JONATHAN ROMAIN JEAN-PIERRE VICTOIRE | ON FILE |
| JONATHAN ROMERO | ON FILE |
| JONATHAN RONALD ANKIN | ON FILE |
| JONATHAN RONALD LLOYD | ON FILE |
| JONATHAN RONALD RAEMISCH | ON FILE |
| JONATHAN ROSALES | ON FILE |
| JONATHAN ROSS BEARDALL | ON FILE |
| JONATHAN ROSS GREENBLATT | ON FILE |
| JONATHAN ROSS METTEL | ON FILE |
| JONATHAN ROSS MOYLE | ON FILE |
| JONATHAN ROSS SCUDDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN ROSSETTO | ON FILE |
| JONATHAN ROUSSEL | ON FILE |
| JONATHAN ROY ANDREW ROBERTS | ON FILE |
| JONATHAN ROYCE PULLON | ON FILE |
| JONATHAN RUBEN NAVARRO OCHOA | ON FILE |
| JONATHAN RUBENCLAVEL CHAVEZ | ON FILE |
| JONATHAN RUBIO | ON FILE |
| JONATHAN RUDD HELTON | ON FILE |
| JONATHAN RULAND PHILLIPS | ON FILE |
| JONATHAN RULON SANDERS | ON FILE |
| JONATHAN RUPLEY BAHR | ON FILE |
| JONATHAN RUSSELL COOPER | ON FILE |
| JONATHAN RUVALCABA | ON FILE |
| JONATHAN RYAN DAILEY | ON FILE |
| JONATHAN RYAN HENSON | ON FILE |
| JONATHAN RYAN JANISZEWSKI | ON FILE |
| JONATHAN RYAN KING | ON FILE |
| JONATHAN RYAN LAM | ON FILE |
| JONATHAN RYAN LEWIS | ON FILE |
| JONATHAN RYAN LILLIS | ON FILE |
| JONATHAN RYAN LO | ON FILE |
| JONATHAN RYAN MARTELLO | ON FILE |
| JONATHAN RYAN MOORE | ON FILE |
| JONATHAN RYAN OBI | ON FILE |
| JONATHAN RYAN SANTANA | ON FILE |
| JONATHAN RYANCAMPOS FONG | ON FILE |
| JONATHAN RYANDENNIS WELLS | ON FILE |
| JONATHAN S GHAHREMAN | ON FILE |
| JONATHAN S GLADE | ON FILE |
| JONATHAN S KECK | ON FILE |
| JONATHAN S LIANG | ON FILE |
| JONATHAN S NAZARIEH | ON FILE |
| JONATHAN S REBELO | ON FILE |
| JONATHAN S SPANGLER | ON FILE |
| JONATHAN S TAN | ON FILE |
| JONATHAN S WARE | ON FILE |
| JONATHAN SAAVEDRA | ON FILE |
| JONATHAN SACHAMARC MAGHEN | ON FILE |
| JONATHAN SAFA MANSOOR | ON FILE |
| JONATHAN SAHAGUN | ON FILE |
| JONATHAN SALESKOG | ON FILE |
| JONATHAN SAM WONG | ON FILE |
| JONATHAN SAMUEL A GRAHAM | ON FILE |
| JONATHAN SAMUEL GAWNE | ON FILE |
| JONATHAN SAMUEL TRAMER | ON FILE |
| JONATHAN SAND SKOUENBORG | ON FILE |
| JONATHAN SANDOVAL | ON FILE |
| JONATHAN SANFORD | ON FILE |
| JONATHAN SANTIAGO LEON | ON FILE |
| JONATHAN SAYER WIGDORTZ | ON FILE |
| JONATHAN SCARBOROUGH | ON FILE |
| JONATHAN SCHEERLINCK | ON FILE |
| JONATHAN SCHNEIDER KINGO CHRISTENSEN | ON FILE |
| JONATHAN SCHOUGAARD KANSY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN SCHULTZ VAN FLEET | ON FILE |
| JONATHAN SCOT WEINTRAUB | ON FILE |
| JONATHAN SCOTT BECKERTON | ON FILE |
| JONATHAN SCOTT BEHRENST | ON FILE |
| JONATHAN SCOTT HAMWOOD | ON FILE |
| JONATHAN SCOTT HARRIS | ON FILE |
| JONATHAN SCOTT HOGAN | ON FILE |
| JONATHAN SCOTT LAZAR | ON FILE |
| JONATHAN SCOTT LEFFINGWELL | ON FILE |
| JONATHAN SCOTT ONDER | ON FILE |
| JONATHAN SCOTT PUGMIRE | ON FILE |
| JONATHAN SCOTT SCHWARTZ | ON FILE |
| JONATHAN SCOTT TETZLAFF | ON FILE |
| JONATHAN SCOTT VAN DALEN | ON FILE |
| JONATHAN SCOTT WEBB | ON FILE |
| JONATHAN SCOTT YODER | ON FILE |
| JONATHAN SCOTT-DAVIGNON | ON FILE |
| JONATHAN SEAN KAM | ON FILE |
| JONATHAN SEAN TAW | ON FILE |
| JONATHAN SEDARATI | ON FILE |
| JONATHAN SEGAL | ON FILE |
| JONATHAN SEHYUN-LEE YOO | ON FILE |
| JONATHAN SETH COELEN | ON FILE |
| JONATHAN SETH GALPER | ON FILE |
| JONATHAN SETH PEARCE | ON FILE |
| JONATHAN SEVAG COOPER | ON FILE |
| JONATHAN SHARG | ON FILE |
| JONATHAN SHAUN HOMER | ON FILE |
| JONATHAN SHENG CHAO | ON FILE |
| JONATHAN SHI | ON FILE |
| JONATHAN SHIAOYU LIU | ON FILE |
| JONATHAN SHIH | ON FILE |
| JONATHAN SHKEDI | ON FILE |
| JONATHAN SI ANG TJIA | ON FILE |
| JONATHAN SILCOCK | ON FILE |
| JONATHAN SILVA | ON FILE |
| JONATHAN SIMARD | ON FILE |
| JONATHAN SIMON BECKER | ON FILE |
| JONATHAN SIMON HENRY | ON FILE |
| JONATHAN SIMON MYCROFT | ON FILE |
| JONATHAN SINGER | ON FILE |
| JONATHAN SINGH ACOSTA | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SOLORIO-ROJAS | ON FILE |
| JONATHAN SOTONIEVES | ON FILE |
| JONATHAN SPENCER | ON FILE |
| JONATHAN SPENCER CRAIG | ON FILE |
| JONATHAN SPURLING | ON FILE |
| JONATHAN SQUIER JONES | ON FILE |
| JONATHAN STANLEY DUDZINSKI | ON FILE |
| JONATHAN STANLEY RUTLEDGE | ON FILE |
| JONATHAN START LIM | ON FILE |
| JONATHAN STEIDL | ON FILE |
| JONATHAN STEIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN STEPHEN BUSSEY | ON FILE |
| JONATHAN STEPHEN COCO | ON FILE |
| JONATHAN STEPHEN KUNS | ON FILE |
| JONATHAN STEPHEN PRICE | ON FILE |
| JONATHAN STEPHEN ROGERS | ON FILE |
| JONATHAN STEPHEN TAYLOR | ON FILE |
| JONATHAN STEPHENDYUJEH MENYON | ON FILE |
| JONATHAN STEVE CUELLARDURAN | ON FILE |
| JONATHAN STEVE LOZANO SABINA | ON FILE |
| JONATHAN STEVE RODRIGUEZ | ON FILE |
| JONATHAN STEVEN BALL | ON FILE |
| JONATHAN STEVEN BOLT | ON FILE |
| JONATHAN STEVEN HAIGH | ON FILE |
| JONATHAN STEVEN KONTUR | ON FILE |
| JONATHAN STEVEN LEVY | ON FILE |
| JONATHAN STEVEN MORGAN | ON FILE |
| JONATHAN STEVEN SKINNER | ON FILE |
| JONATHAN STEVENS | ON FILE |
| JONATHAN STEVENS THOMAS | ON FILE |
| JONATHAN STEWART | ON FILE |
| JONATHAN ST-FIRMIN | ON FILE |
| JONATHAN ST-JACQUES BERTRAND | ON FILE |
| JONATHAN STONE BRODISH | ON FILE |
| JONATHAN STORIE | ON FILE |
| JONATHAN STUART BLACK | ON FILE |
| JONATHAN STUART GALICZ | ON FILE |
| JONATHAN STUART MIGUEL | ON FILE |
| JONATHAN SUHUN LEE | ON FILE |
| JONATHAN SULLIVAN DUBE | ON FILE |
| JONATHAN SUN TSUEI | ON FILE |
| JONATHAN SUPERVILLE | ON FILE |
| JONATHAN SUSANTO | ON FILE |
| JONATHAN SVEN BORNAND | ON FILE |
| JONATHAN SYLVESTER LATHAM | ON FILE |
| JONATHAN SYN KHIONG BONG | ON FILE |
| JONATHAN T BRIGHTLY | ON FILE |
| JONATHAN T HINKEY | ON FILE |
| JONATHAN T HO | ON FILE |
| JONATHAN T JAMES | ON FILE |
| JONATHAN T LEE | ON FILE |
| JONATHAN T LOGAN | ON FILE |
| JONATHAN T MERWIN | ON FILE |
| JONATHAN T YEN | ON FILE |
| JONATHAN TA | ON FILE |
| JONATHAN TA | ON FILE |
| JONATHAN TALLENT | ON FILE |
| JONATHAN TAMAROV | ON FILE |
| JONATHAN TAMIR ALDEN | ON FILE |
| JONATHAN TAN HENG LOKE | ON FILE |
| JONATHAN TAN WEI JIAN | ON FILE |
| JONATHAN TAN WEI SCHEN (JONATHAN CHEN WEISHENG) | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TANG XIN JIE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN TANGALIN | ON FILE |
| JONATHAN TANGENT CHU | ON FILE |
| JONATHAN TANUDJAJA | ON FILE |
| JONATHAN TAYLOR SCHMIDT | ON FILE |
| JONATHAN TAYLOR SHARP | ON FILE |
| JONATHAN TENA DARUVALA | ON FILE |
| JONATHAN TEO CHEE TIONG | ON FILE |
| JONATHAN TERREL ARCENEAUX | ON FILE |
| JONATHAN TEST | ON FILE |
| JONATHAN TEST | ON FILE |
| JONATHAN THAM | ON FILE |
| JONATHAN THANHLONG NGUYEN | ON FILE |
| JONATHAN THEODORE BLASHER | ON FILE |
| JONATHAN THEODORE KORALEWSKI | ON FILE |
| JONATHAN THIBODEAU | ON FILE |
| JONATHAN THOMAS ASPER | ON FILE |
| JONATHAN THOMAS BARNHART | ON FILE |
| JONATHAN THOMAS BAUER | ON FILE |
| JONATHAN THOMAS BEAUMONT | ON FILE |
| JONATHAN THOMAS BYLSMA | ON FILE |
| JONATHAN THOMAS DIMARTINO | ON FILE |
| JONATHAN THOMAS DONAGHY | ON FILE |
| JONATHAN THOMAS GELLMAN | ON FILE |
| JONATHAN THOMAS KEMPIN | ON FILE |
| JONATHAN THOMAS MARTIN | ON FILE |
| JONATHAN THOMAS NOVAK | ON FILE |
| JONATHAN THOMAS PAULSON | ON FILE |
| JONATHAN THOMAS PELC | ON FILE |
| JONATHAN THOMAS PUCHALSKI | ON FILE |
| JONATHAN THOMAS REID | ON FILE |
| JONATHAN THOMAS WOJCIK | ON FILE |
| JONATHAN THOMPSON BILICH | ON FILE |
| JONATHAN TIEN-ERN CHONG | ON FILE |
| JONATHAN TIMOTHY FORTESCUE WEST | ON FILE |
| JONATHAN TIRET | ON FILE |
| JONATHAN TJITRA SUTOMO | ON FILE |
| JONATHAN TJUN HOE SHUM | ON FILE |
| JONATHAN TOLENTINO VELASCO | ON FILE |
| JONATHAN TOMAR DOSSANTOS | ON FILE |
| JONATHAN TOPACIO LOMIBAO | ON FILE |
| JONATHAN TRAVERS SMITH | ON FILE |
| JONATHAN TRAVIS WARTA | ON FILE |
| JONATHAN TRICOLI | ON FILE |
| JONATHAN TRIEU DUC NGUYEN | ON FILE |
| JONATHAN TRINH | ON FILE |
| JONATHAN TROPE | ON FILE |
| JONATHAN TSEN KET YUN | ON FILE |
| JONATHAN TSONG TUNG SHUM | ON FILE |
| JONATHAN TUANKHANH MAI NGUYEN | ON FILE |
| JONATHAN TYLER CECIL | ON FILE |
| JONATHAN TYLER DIXON | ON FILE |
| JONATHAN TYLER GLINTON | ON FILE |
| JONATHAN TYLER HUGGINS | ON FILE |
| JONATHAN TYLER KEYS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN TYLER MOORE | ON FILE |
| JONATHAN TYLER SUDBRACK | ON FILE |
| JONATHAN TYLER ZINBERG | ON FILE |
| JONATHAN TZUNGSHING TSAI | ON FILE |
| JONATHAN UNIKEL | ON FILE |
| JONATHAN USAMA DUBBANEH | ON FILE |
| JONATHAN VAILLANCOURT | ON FILE |
| JONATHAN VALDEZ PEREZ | ON FILE |
| JONATHAN VALENTIN SYLVAIN MARTIN | ON FILE |
| JONATHAN VALERIAN GARCIA PRAT | ON FILE |
| JONATHAN VALVERDE | ON FILE |
| JONATHAN VAN DE VEEN | ON FILE |
| JONATHAN VAN DIJK | ON FILE |
| JONATHAN VAN DRIESSCHE | ON FILE |
| JONATHAN VAN GROUW | ON FILE |
| JONATHAN VANHOOSE | ON FILE |
| JONATHAN VASATA | ON FILE |
| JONATHAN VASQUEZ | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VENEGAS SANDOVAL | ON FILE |
| JONATHAN VENEZIA | ON FILE |
| JONATHAN VENGUERZAIDENWEBER | ON FILE |
| JONATHAN VERNON CAESAR | ON FILE |
| JONATHAN VERNON HUDSON | ON FILE |
| JONATHAN VICTOR BRUTON | ON FILE |
| JONATHAN VICTOR WYATT | ON FILE |
| JONATHAN VIEM TAN | ON FILE |
| JONATHAN VINCENT CELLINI | ON FILE |
| JONATHAN VINCENT EMANUEL ROBRECHT | ON FILE |
| JONATHAN VINCENT JONES | ON FILE |
| JONATHAN VIRTUS TJAERANDSEN RONE | ON FILE |
| JONATHAN VITALE | ON FILE |
| JONATHAN VIVIEN YOANN RASCAS | ON FILE |
| JONATHAN W BERENSON | ON FILE |
| JONATHAN W BINES | ON FILE |
| JONATHAN W CHUI | ON FILE |
| JONATHAN W HSIEH | ON FILE |
| JONATHAN W JOHNSON | ON FILE |
| JONATHAN W MALONEY | ON FILE |
| JONATHAN WADE RUCKER | ON FILE |
| JONATHAN WAGENBACH | ON FILE |
| JONATHAN WAH CHUN CHAN | ON FILE |
| JONATHAN WAI-KIT NG | ON FILE |
| JONATHAN WALCOTT | ON FILE |
| JONATHAN WALLACE | ON FILE |
| JONATHAN WALTER HENRI HICKSON | ON FILE |
| JONATHAN WALTER MADURO SILVERA | ON FILE |
| JONATHAN WANG KREMER | ON FILE |
| JONATHAN WANNER | ON FILE |
| JONATHAN WARREN ALTMAN | ON FILE |
| JONATHAN WARREN CHADWICK | ON FILE |
| JONATHAN WARREN SIMPSON | ON FILE |
| JONATHAN WAYNE BELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN WAYNE FULLER | ON FILE |
| JONATHAN WAYNE MILLER | ON FILE |
| JONATHAN WAYNE ROSS | ON FILE |
| JONATHAN WEAVERS | ON FILE |
| JONATHAN WEE YI EN | ON FILE |
| JONATHAN WEIZMANN | ON FILE |
| JONATHAN WEN CHUNG GOH | ON FILE |
| JONATHAN WESLEY BERNHARDT | ON FILE |
| JONATHAN WESLEY DAUSY | ON FILE |
| JONATHAN WESLEY EIDE | ON FILE |
| JONATHAN WESLEY HUNT | ON FILE |
| JONATHAN WESLEY MITCHELL | ON FILE |
| JONATHAN WESLEY NALDER | ON FILE |
| JONATHAN WESLEY SCHWIETERT | ON FILE |
| JONATHAN WESLEY SHAO WEN HAMBLIN | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WIHARDJO | ON FILE |
| JONATHAN WILL MARTINEZ ALARCON | ON FILE |
| JONATHAN WILLIAM BELL | ON FILE |
| JONATHAN WILLIAM BRITT | ON FILE |
| JONATHAN WILLIAM BUCKLEY | ON FILE |
| JONATHAN WILLIAM CLAY | ON FILE |
| JONATHAN WILLIAM COOK | ON FILE |
| JONATHAN WILLIAM CRAIG | ON FILE |
| JONATHAN WILLIAM CRAIK | ON FILE |
| JONATHAN WILLIAM DICKSON | ON FILE |
| JONATHAN WILLIAM DUGGINS | ON FILE |
| JONATHAN WILLIAM DURRANT | ON FILE |
| JONATHAN WILLIAM GARCELL | ON FILE |
| JONATHAN WILLIAM HAIRE | ON FILE |
| JONATHAN WILLIAM JAMES FOX | ON FILE |
| JONATHAN WILLIAM KAMELSKI | ON FILE |
| JONATHAN WILLIAM KAYSER | ON FILE |
| JONATHAN WILLIAM KIM | ON FILE |
| JONATHAN WILLIAM KNIGHT | ON FILE |
| JONATHAN WILLIAM KOCH | ON FILE |
| JONATHAN WILLIAM KRUSE | ON FILE |
| JONATHAN WILLIAM LAWSON | ON FILE |
| JONATHAN WILLIAM PHILLIPS | ON FILE |
| JONATHAN WILLIAM PORTEFIN | ON FILE |
| JONATHAN WILLIAM RIVERA | ON FILE |
| JONATHAN WILLIAM ROBERSON | ON FILE |
| JONATHAN WILLIAM ROSADO | ON FILE |
| JONATHAN WILLIAM RUMFORD | ON FILE |
| JONATHAN WILLIAM SHAFFER | ON FILE |
| JONATHAN WILLIAM VLAHOS | ON FILE |
| JONATHAN WILLIAM WILKIE | ON FILE |
| JONATHAN WILLIAMSULLIVAN YOUNG | ON FILE |
| JONATHAN WILLIS GROFF | ON FILE |
| JONATHAN WING KHOI SIN | ON FILE |
| JONATHAN WIRJOPRAWIRO | ON FILE |
| JONATHAN WOLMAN | ON FILE |
| JONATHAN WONG KEE SIONG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN WOON TIEN HSIANG | ON FILE |
| JONATHAN WYATT SEITEL | ON FILE |
| JONATHAN WYNN KEARNEY | ON FILE |
| JONATHAN XAVIER M DAMBRE | ON FILE |
| JONATHAN XUANTRUONG NGUYEN | ON FILE |
| JONATHAN Y CHEN | ON FILE |
| JONATHAN Y SAFERSTEIN | ON FILE |
| JONATHAN Y Y TANG | ON FILE |
| JONATHAN YAN | ON FILE |
| JONATHAN YANG | ON FILE |
| JONATHAN YAP TIAN KOOI | ON FILE |
| JONATHAN YEKONG LAI | ON FILE |
| JONATHAN YEO KUOK PING | ON FILE |
| JONATHAN YEUNG | ON FILE |
| JONATHAN YIBO WANG | ON FILE |
| JONATHAN YONG SHEIN HIEN | ON FILE |
| JONATHAN YOUNG KWANG LEE | ON FILE |
| JONATHAN YOUNG LARSON | ON FILE |
| JONATHAN YU LIN | ON FILE |
| JONATHAN YUK WING NGAN | ON FILE |
| JONATHAN ZACHARY BAUMER | ON FILE |
| JONATHAN ZACHARY KICHLER | ON FILE |
| JONATHAN ZANOTTA | ON FILE |
| JONATHAN ZARAGOZA | ON FILE |
| JONATHAN ZHAN DE CHOO | ON FILE |
| JONATHAN ZI HUA BURKE | ON FILE |
| JONATHANE PHILIPPE PATRICK SAUZEREAU | ON FILE |
| JONATHANEDWARD BROWN | ON FILE |
| JONATHANIRWIN C PIATOS | ON FILE |
| JONATHEN SUNGSOO WOO | ON FILE |
| JONATHON ABEL DREITH | ON FILE |
| JONATHON ALDEN SEDORE | ON FILE |
| JONATHON ANDRE BERNAL | ON FILE |
| JONATHON ANDREW STUART | ON FILE |
| JONATHON ANSELMO CARVALHO CLARO | ON FILE |
| JONATHON ANUNCHAI LOMAX | ON FILE |
| JONATHON ATIRAD GRAYSON | ON FILE |
| JONATHON AUBREY MATHIESON | ON FILE |
| JONATHON B MITTERBACHER | ON FILE |
| JONATHON BARRY FOLSE | ON FILE |
| JONATHON BOYCE LANCE | ON FILE |
| JONATHON BRANDON RIGGS | ON FILE |
| JONATHON C WANG | ON FILE |
| JONATHON CAMERON DIMMELL | ON FILE |
| JONATHON CHRISTIAN COLLINS-BLACK | ON FILE |
| JONATHON CLINT RADDISH | ON FILE |
| JONATHON DANG NGUYEN | ON FILE |
| JONATHON DANIEL FOSSE | ON FILE |
| JONATHON DANIEL ORELLANA | ON FILE |
| JONATHON DANIEL UELAND | ON FILE |
| JONATHON DARRELL BESCHEN | ON FILE |
| JONATHON DAVID CADDEN | ON FILE |
| JONATHON DAVID ENDE | ON FILE |
| JONATHON DAVID WEBSTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHON DETLEF JENSEN | ON FILE |
| JONATHON E GARRIQUES | ON FILE |
| JONATHON EDWARD COLE | ON FILE |
| JONATHON EDWARD PARKER | ON FILE |
| JONATHON ERNEST BIANCHI | ON FILE |
| JONATHON ERNEST KERRY | ON FILE |
| JONATHON FRITZ SCHUMANN | ON FILE |
| JONATHON GRAHAM ASPINALL | ON FILE |
| JONATHON GRANT HAWK | ON FILE |
| JONATHON GREGG MORRISON | ON FILE |
| JONATHON HARLAND BLOCK | ON FILE |
| JONATHON HODGKINSON | ON FILE |
| JONATHON HUY NGUYEN | ON FILE |
| JONATHON I GOODRO | ON FILE |
| JONATHON IAN RILEY | ON FILE |
| JONATHON J MEEHAN | ON FILE |
| JONATHON JAMES DI SANTO | ON FILE |
| JONATHON JAMES HOLT | ON FILE |
| JONATHON JAMES SULAKA | ON FILE |
| JONATHON JAYVANCE RUSSELL | ON FILE |
| JONATHON JOSEPH QUIRK | ON FILE |
| JONATHON KENDRICK KUO | ON FILE |
| JONATHON LAI | ON FILE |
| JONATHON LAMB BECK | ON FILE |
| JONATHON LAWRENCE ROBBEN | ON FILE |
| JONATHON M TEXTER | ON FILE |
| JONATHON MALCOLM BLAKELY | ON FILE |
| JONATHON MATTHEW MCCLAIN | ON FILE |
| JONATHON MICHAEL ACE DUNSTAN | ON FILE |
| JONATHON MICHAEL BERGHAMER | ON FILE |
| JONATHON MICHAEL DELESZEK | ON FILE |
| JONATHON MICHAEL RACANELLI | ON FILE |
| JONATHON MICHAEL WHITLOCK | ON FILE |
| JONATHON MICHEL KNIGHT | ON FILE |
| JONATHON MIN ZHI YONG | ON FILE |
| JONATHON MURRAY WILKS | ON FILE |
| JONATHON O SELIG | ON FILE |
| JONATHON P GARIBAY | ON FILE |
| JONATHON PATRICK PIKE | ON FILE |
| JONATHON PAUL MILLER | ON FILE |
| JONATHON PAULING EDWARDS | ON FILE |
| JONATHON PEETER VASILA | ON FILE |
| JONATHON PHILIP HUSE | ON FILE |
| JONATHON PHILLIP BARRETT | ON FILE |
| JONATHON PHILLIP HOLMES | ON FILE |
| JONATHON R FERREIRA | ON FILE |
| JONATHON RANDALL WARD | ON FILE |
| JONATHON RICHARD AVERY | ON FILE |
| JONATHON ROBERT FALCKE | ON FILE |
| JONATHON ROBERT MCCUE | ON FILE |
| JONATHON ROBERT MCMULLIN | ON FILE |
| JONATHON ROBERT PRENDERGAST | ON FILE |
| JONATHON ROBERT SAVAGE | ON FILE |
| JONATHON ROGER DIERKS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHON ROGER HUGHES | ON FILE |
| JONATHON ROY CLIFFORD LEES | ON FILE |
| JONATHON RUDOLPH | ON FILE |
| JONATHON RYAN LAMB | ON FILE |
| JONATHON SCOTT BARTON | ON FILE |
| JONATHON SEAN CARLEY | ON FILE |
| JONATHON SETH HOWARD | ON FILE |
| JONATHON SHANE MCINTYRE | ON FILE |
| JONATHON TAYLOR COZZENS | ON FILE |
| JONATHON THANH TRINH | ON FILE |
| JONATHON THOMAS PIESIK | ON FILE |
| JONATHON TYLER GREEN | ON FILE |
| JONATHON WADE SMITH | ON FILE |
| JONATHON WILLIAM HUTTON | ON FILE |
| JONATHON XAIVER GARZA | ON FILE |
| JONATHON XANTHOS | ON FILE |
| JONATHON YANG | ON FILE |
| JONATHON YEO | ON FILE |
| JONATTAN HUASCAR LEANO | ON FILE |
| JONATTAN S CHEVALIER | ON FILE |
| JON-BONET IVAN MITCHELL | ON FILE |
| JONCARLOS BEE RUIZ | ON FILE |
| JONCARLOS STEVEN-ARRIETA ANDERSON | ON FILE |
| JONDANIEL ROBERT BIERMAN | ON FILE |
| JONDO SOKHADZE | ON FILE |
| JONE GO | ON FILE |
| JONE HO TONG | ON FILE |
| JONE HOGNALAND MEDHAUG | ON FILE |
| JONE OEVRETVEDT EDVARTSEN | ON FILE |
| JONE TON TONG | ON FILE |
| JONEIL DEVERA MANANSALA | ON FILE |
| JONEL PACAIGUE CALIDA | ON FILE |
| JONELLE PRINCELLA SCOTT | ON FILE |
| JON-ERIK A HANSEN | ON FILE |
| JON-ERIK SEAH | ON FILE |
| JONES ASSET PROTECTION TRUST | ON FILE |
| JONES DEINY | ON FILE |
| JONES LIM | ON FILE |
| JONES TYLER JORDAN | ON FILE |
| JONES WU | ON FILE |
| JONESSA ANN GUARINO | ON FILE |
| JONG C LEE | ON FILE |
| JONG CHOL LEE | ON FILE |
| JONG CHUNG | ON FILE |
| JONG DON JOO | ON FILE |
| JONG DONNA SUGINO | ON FILE |
| JONG HEUN LEE | ON FILE |
| JONG HO CHOI | ON FILE |
| JONG HWA PARK | ON FILE |
| JONG HWI KIM | ON FILE |
| JONG IN HAN | ON FILE |
| JONG J KIM | ON FILE |
| JONG JEW MOI | ON FILE |
| JONG KHAI IAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONG KHAI TIN | ON FILE |
| JONG KOOK PARK | ON FILE |
| JONG KWAN CHOI | ON FILE |
| JONG PIL KIM | ON FILE |
| JONG SANG KIM | ON FILE |
| JONG SEOK MUN | ON FILE |
| JONG SOOK RYU | ON FILE |
| JONG WON CHUNG | ON FILE |
| JONG WON LEE | ON FILE |
| JONG WOON CHOI | ON FILE |
| JONG WOONG CHOI | ON FILE |
| JONG YUN HAM | ON FILE |
| JONG ZHI GUANG | ON FILE |
| JONGGYUN HA | ON FILE |
| JONGHO SONG | ON FILE |
| JONGHO WOO | ON FILE |
| JONGHWA AN | ON FILE |
| JONG-HYUN LIM | ON FILE |
| JONGKEUN LEE | ON FILE |
| JONGKOL MALIPOUNG | ON FILE |
| JONGLAE KIM | ON FILE |
| JONGMUN PARK | ON FILE |
| JONGMYEONG CHAE | ON FILE |
| JONGRYEOL HYUN | ON FILE |
| JONGSOK KANG | ON FILE |
| JONGSOON WOO | ON FILE |
| JONGWON LEE | ON FILE |
| JONGWON MOON | ON FILE |
| JONGYEOL KIM | ON FILE |
| JONGYOON KIM | ON FILE |
| JONGYUL CHOI | ON FILE |
| JONHARD BJOERNSSON GRIPSHEYGG | ON FILE |
| JONHATAN COTES CALDERON | ON FILE |
| JONHNSON SHUNSKE NAKANO | ON FILE |
| JONI CHROMAN | ON FILE |
| JONI EEMIL JUHANI LEINONEN | ON FILE |
| JONI HANNU ALBIN SILVONEN | ON FILE |
| JONI HENRIK JUHANI MALMI | ON FILE |
| JONI JAE BOCK | ON FILE |
| JONI JASPER JARVINEN | ON FILE |
| JONI JOHANNES ROSENBERG | ON FILE |
| JONI JUHANI SALO | ON FILE |
| JONI KRISTIAN STENHOLM | ON FILE |
| JONI KRISTIAN TYNKKYNEN | ON FILE |
| JONI MIKAEL MELLA | ON FILE |
| JONI PETTERI MIETTINEN | ON FILE |
| JONI PETTERI NISSINEN | ON FILE |
| JONI R COLLISON | ON FILE |
| JONI RYAN CLAUSTRO ABANDO | ON FILE |
| JONI SAMUEL HELMINEN | ON FILE |
| JONI TAPANI JUKOLA | ON FILE |
| JONI TIMO TAPIO TUOMINEN | ON FILE |
| JONI-LEIGH DORAN | ON FILE |
| JO-NING WU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONITA REBECCA DALTON | ON FILE |
| JONJO LOWELL EVANS | ON FILE |
| JONKHEER ANDRE RU VAN RIJCKEVORSEL VAN VEEN | ON FILE |
| JONKHEER FERDINAND EW VAN HEURN | ON FILE |
| JONKHEER GIAN M HESSELT VAN DINTER | ON FILE |
| JONKVROUW CHARLOTT DE WIJKERSLOOTH WEERDESTEI | ON FILE |
| JONLENARD E GEORGE | ON FILE |
| JONLIN PEI | ON FILE |
| JONMARC AARON WINFIELD | ON FILE |
| JONNA KATARIINA LEHTONEN | ON FILE |
| JONNA MARIKA JONES | ON FILE |
| JONNA MONINA SUAREZ ONA | ON FILE |
| JONNA OCHOA SOLEN | ON FILE |
| JONNATHAN ALVAREZDELREAL S | ON FILE |
| JONNATHAN MAURICIO RIVAS | ON FILE |
| JONNATHAN MEDERIC DUBUIS | ON FILE |
| JONNATHAN MOLINA | ON FILE |
| JONNE DE BRUIJN | ON FILE |
| JONNEL LIGON | ON FILE |
| JONNEL OJANOLA LIGON | ON FILE |
| JONNIE MARLA MCBRIDE | ON FILE |
| JONNY BECK | ON FILE |
| JONNY BEHM | ON FILE |
| JONNY M CHUNG | ON FILE |
| JONNY MANAVI | ON FILE |
| JONNY MATTIAS ASPFORS | ON FILE |
| JONNY RAY HANSON | ON FILE |
| JONNY SHANE WAHL | ON FILE |
| JON-PAU; ONEIL MUNN | ON FILE |
| JONPAUL WORDEN | ON FILE |
| JONS YAGOUBI GILL HAUGAARD | ON FILE |
| JONSEN KESUMA | ON FILE |
| JONTHAN PICH | ON FILE |
| JONTHAN RAY HAWKINS | ON FILE |
| JON-THOMAS BISHARA ZAKKAK | ON FILE |
| JONTI N HANSEN | ON FILE |
| JONTY SAM WOOD | ON FILE |
| JONUS TOK JUN MING | ON FILE |
| JONVINCENT ENCABO SUMABAT | ON FILE |
| JONY LAI | ON FILE |
| JOO HEE CHOI | ON FILE |
| JOO HEE LEE | ON FILE |
| JOO HYONG CHIN | ON FILE |
| JOO KYUNG KIM | ON FILE |
| JOO LIAN KHOO | ON FILE |
| JOO LING OOI | ON FILE |
| JOO M QUEK | ON FILE |
| JOO O KIM | ON FILE |
| JOO YEON CHOI | ON FILE |
| JOO YONG CHA | ON FILE |
| JOO YOUNG CHUNG | ON FILE |
| JOO YOUNG JUNG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOO YOUNG PARK | ON FILE |
| JOOCHAN KIM | ON FILE |
| JOOHAENG CHO | ON FILE |
| JOOHEE CHUNG | ON FILE |
| JOOHEE JHAN LEE | ON FILE |
| JOOLS CRAWFORD PETERS | ON FILE |
| JOON CHO | ON FILE |
| JOON CHUL KIM | ON FILE |
| JOON HA LEE | ON FILE |
| JOON HIN LEE | ON FILE |
| JOON HO PARK | ON FILE |
| JOON HO SONG | ON FILE |
| JOON HO UHM | ON FILE |
| JOON HONG KIM | ON FILE |
| JOON KI HONG | ON FILE |
| JOON KI JIN | ON FILE |
| JOON KWANG WONG | ON FILE |
| JOON KWON | ON FILE |
| JOON LEE | ON FILE |
| JOON LEE | ON FILE |
| JOON SANG BAEK | ON FILE |
| JOON SONG | ON FILE |
| JOON SOO KIM | ON FILE |
| JOON SUK PARK | ON FILE |
| JOON WON SUH | ON FILE |
| JOON YEE AN | ON FILE |
| JOON YIK OOI | ON FILE |
| JOON YONG PARK | ON FILE |
| JOON YOUNG CHOI | ON FILE |
| JOONA HENRIK AITTO-OJA | ON FILE |
| JOONA JESSE SAMUEL RATILAINEN | ON FILE |
| JOONA SAMULI HEIKINHEIMO | ON FILE |
| JOONA SANTERI KAUKONEN | ON FILE |
| JOONA VILLE MATIAS JARVI | ON FILE |
| JOONAM SOHN | ON FILE |
| JOONAS AIMO-POIKA-VILHELM ILMARINEN | ON FILE |
| JOONAS ANTTON EINARI KOSKINEN | ON FILE |
| JOONAS EKAWAT SALMINEN | ON FILE |
| JOONAS ILMARI JOKINIEMI | ON FILE |
| JOONAS JALMARI SALMINEN | ON FILE |
| JOONAS LASSE JUHANI PAJUNEN | ON FILE |
| JOONAS LIIVAMAEGI | ON FILE |
| JOONAS LIVARI GREUS | ON FILE |
| JOONAS MARTTI KALEVI PIRTTIKANGAS | ON FILE |
| JOONAS OSKARI KAARTOLUOMA | ON FILE |
| JOONAS PETTERI OKKONEN | ON FILE |
| JOONAS VALTTERI SIPILA | ON FILE |
| JOONG SUK WON | ON FILE |
| JOONMO LEE | ON FILE |
| JOONSOO AHN | ON FILE |
| JOONSUNG LEE | ON FILE |
| JOOP J SCHOT | ON FILE |
| JOOSE VELI ALEKSI LEPPANEN | ON FILE |
| JOOST ADRIAAN WITJES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOOST AUGUSTINUS VAN DER PUTTEN | ON FILE |
| JOOST BANKEN | ON FILE |
| JOOST BEEKMAN | ON FILE |
| JOOST DE COCK | ON FILE |
| JOOST DIJK | ON FILE |
| JOOST DOORNHEIN | ON FILE |
| JOOST F TIWOW | ON FILE |
| JOOST GERBEN VAN EGMOND | ON FILE |
| JOOST HOEKS | ON FILE |
| JOOST J G WIELENS | ON FILE |
| JOOST JAN WILLEM RIEL | ON FILE |
| JOOST JANSSEN | ON FILE |
| JOOST JOHANNES JACOBUS JOSEPH JANSEN | ON FILE |
| JOOST KNAAP | ON FILE |
| JOOST KRUIJSSEN | ON FILE |
| JOOST LEONHARD HUIZINGA | ON FILE |
| JOOST M BEERSMA | ON FILE |
| JOOST MICHIEL BROUWERS | ON FILE |
| JOOST NIEUWENBURG | ON FILE |
| JOOST P KORS | ON FILE |
| JOOST PAULUSSEN | ON FILE |
| JOOST PETER MARINUS LE CLERCQ | ON FILE |
| JOOST PIETER JOSEPH VAN WOLLINGEN | ON FILE |
| JOOST RAVENSBERGEN | ON FILE |
| JOOST REIJNS | ON FILE |
| JOOST RENSON | ON FILE |
| JOOST SCHOUTEN | ON FILE |
| JOOST SIMME WITTEVEEN | ON FILE |
| JOOST TANIS | ON FILE |
| JOOST V OSKAM | ON FILE |
| JOOST VAN DER STELT | ON FILE |
| JOOST VAN KERKHOF DE | ON FILE |
| JOOST VANDENEEDE | ON FILE |
| JOOST W DIJKHUIZEN | ON FILE |
| JOOST WILLEM JAN VEREST | ON FILE |
| JOOST WILLEM VERBAAN | ON FILE |
| JOOWON PARK | ON FILE |
| JOOYEON WANG | ON FILE |
| JOOYONG KIM | ON FILE |
| JOOYOUNG SEO | ON FILE |
| JOP BERKHOUT | ON FILE |
| JOP HABRAKEN | ON FILE |
| JOP M J SCHEPERS | ON FILE |
| JOP PIETER BERNARD DELISSEN | ON FILE |
| JOPPA LLC | ON FILE |
| JOPPE DOCKERS | ON FILE |
| JOPPE IMMANUE BUURMAN | ON FILE |
| JOQUEL OMAR HALYARD | ON FILE |
| JOR JI YEOH | ON FILE |
| JORAH STEVEN HINMAN | ON FILE |
| JORALD VAN WERVEN | ON FILE |
| JORAM BRIAN JENSEN | ON FILE |
| JORAM L STOFFER | ON FILE |
| JORAM R MICHEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JORAMA RATULEVU KOROIVAWAI | ON FILE |
| JORAN ERNEST N LAUWERS | ON FILE |
| JORAN GHYS | ON FILE |
| JORAN W K LAMBRECHTS | ON FILE |
| JORAWAR SINGH SANDHU | ON FILE |
| JORAWER SINGH PARMAR | ON FILE |
| JORD LENNAERT EDO DUIJNDAM | ON FILE |
| JORDAN A LOGAN | ON FILE |
| JORDAN A MAST | ON FILE |
| JORDAN A NORDENHAUG | ON FILE |
| JORDAN A PETERSON | ON FILE |
| JORDAN A SHEFT-ASON | ON FILE |
| JORDAN A TATIS | ON FILE |
| JORDAN ABEL LEBLANC | ON FILE |
| JORDAN ADAM ROGER TOUITOU | ON FILE |
| JORDAN ADAM SHAFIR | ON FILE |
| JORDAN ADELINE REINE MEUNIER | ON FILE |
| JORDAN ALAIN ROBERT JANVIER | ON FILE |
| JORDAN ALAN KENDHAMMER | ON FILE |
| JORDAN ALAN LOSEY | ON FILE |
| JORDAN ALBINO MATTHEW PEREIRA | ON FILE |
| JORDAN ALEX MOORE | ON FILE |
| JORDAN ALEXANDER BAKER | ON FILE |
| JORDAN ALEXANDER BONILLA | ON FILE |
| JORDAN ALEXANDER BRODIE | ON FILE |
| JORDAN ALEXANDER CHEW | ON FILE |
| JORDAN ALEXANDER DAVIES | ON FILE |
| JORDAN ALEXANDER DAWSON | ON FILE |
| JORDAN ALEXANDER FAEGHI | ON FILE |
| JORDAN ALEXANDER GERARD TEDESCO | ON FILE |
| JORDAN ALEXANDER GLASS | ON FILE |
| JORDAN ALEXANDER HASENFUS | ON FILE |
| JORDAN ALEXANDER HINOJOSA | ON FILE |
| JORDAN ALEXANDER HOLMES | ON FILE |
| JORDAN ALEXANDER JAMES COOK | ON FILE |
| JORDAN ALEXANDER MARQUES SOUSA | ON FILE |
| JORDAN ALEXANDER PLEDGER | ON FILE |
| JORDAN ALEXANDER POULTON | ON FILE |
| JORDAN ALEXANDER SMALL | ON FILE |
| JORDAN ALEXANDER SMITH | ON FILE |
| JORDAN ALEXANDER THOMAS | ON FILE |
| JORDAN ALEXANDER TIU | ON FILE |
| JORDAN ALEXANDER UZZELL | ON FILE |
| JORDAN ALEXANDER VAN SCHALKWYK | ON FILE |
| JORDAN ALISTAIR TAN ZHOU DENG | ON FILE |
| JORDAN ALLAN HOBSON | ON FILE |
| JORDAN ALLAN TAVARES | ON FILE |
| JORDAN ANDREW CARRICK | ON FILE |
| JORDAN ANDREW KENNEDY | ON FILE |
| JORDAN ANDREW MINTER | ON FILE |
| JORDAN ANDREW PAPER | ON FILE |
| JORDAN ANDREW SMITH | ON FILE |
| JORDAN ANDREW WILLIAM WILDE | ON FILE |
| JORDAN ANDREW ZACHRY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN ANN KIRVEN | ON FILE |
| JORDAN ANTHONY GARCIA | ON FILE |
| JORDAN ANTHONY GLEASON | ON FILE |
| JORDAN ANTHONY HAYBARGER | ON FILE |
| JORDAN ANTHONY JAFANO | ON FILE |
| JORDAN ANTHONY MANNIX | ON FILE |
| JORDAN ANTHONY RODRIGUEZ | ON FILE |
| JORDAN ANTHONY WEISS | ON FILE |
| JORDAN ANTONIO NORMAN | ON FILE |
| JORDAN ARI BLIT | ON FILE |
| JORDAN ARLDT | ON FILE |
| JORDAN ARTHUR MASSE | ON FILE |
| JORDAN ASHBY ROBEY | ON FILE |
| JORDAN ASHLEE MCCORMACK | ON FILE |
| JORDAN ASHLEY CLARKE | ON FILE |
| JORDAN ASHLEY JOKE | ON FILE |
| JORDAN ASHLEY OTOOLE | ON FILE |
| JORDAN ASHLEY YIP | ON FILE |
| JORDAN ASHMAN FUTCH | ON FILE |
| JORDAN AUGUST ANDERSON | ON FILE |
| JORDAN AUSTIN MARION | ON FILE |
| JORDAN B DIAMATARIS | ON FILE |
| JORDAN B ELSTER | ON FILE |
| JORDAN B INGLE | ON FILE |
| JORDAN B NOLLMAN | ON FILE |
| JORDAN B RAMAGE | ON FILE |
| JORDAN B SLOMINSKI | ON FILE |
| JORDAN BARRIES | ON FILE |
| JORDAN BATES | ON FILE |
| JORDAN BAUDREY | ON FILE |
| JORDAN BEN STEPHENSON | ON FILE |
| JORDAN BENAIR | ON FILE |
| JORDAN BENJAMIN ANDERSON | ON FILE |
| JORDAN BENJAMIN BEARDALL | ON FILE |
| JORDAN BENJAMIN SIFF | ON FILE |
| JORDAN BERT COWLEY | ON FILE |
| JORDAN BITTON | ON FILE |
| JORDAN BLAIR WOODS | ON FILE |
| JORDAN BLAKE BADGELEY | ON FILE |
| JORDAN BRADFORD ABBOTT | ON FILE |
| JORDAN BRADLEY FROST | ON FILE |
| JORDAN BRANDO | ON FILE |
| JORDAN BRET TREVOR HIGHSTED | ON FILE |
| JORDAN BRETT DIAMOND | ON FILE |
| JORDAN BROCK HORNBAKER | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BRUNELLE | ON FILE |
| JORDAN BRYCE DRAPER | ON FILE |
| JORDAN BURKE BRESNAN | ON FILE |
| JORDAN BURKHART | ON FILE |
| JORDAN C A MICHAEL | ON FILE |
| JORDAN C CHAVEZ | ON FILE |
| JORDAN C FRENZEL | ON FILE |
| JORDAN C JOHNSTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN C LIAN | ON FILE |
| JORDAN C PATRICK | ON FILE |
| JORDAN CAMERON JOHNSON | ON FILE |
| JORDAN CAMERON JOHNSON | ON FILE |
| JORDAN CAMPESE | ON FILE |
| JORDAN CARLO SMITH | ON FILE |
| JORDAN CARTER SHURTLEFF | ON FILE |
| JORDAN CHAGNIOT | ON FILE |
| JORDAN CHANNING WAGNER | ON FILE |
| JORDAN CHARLES BRANCA | ON FILE |
| JORDAN CHARLES GIANOS | ON FILE |
| JORDAN CHARLES M DEAN | ON FILE |
| JORDAN CHARLES MCKINNEY | ON FILE |
| JORDAN CHASE YASUNORI SMALL | ON FILE |
| JORDAN CHEN | ON FILE |
| JORDAN CHENG | ON FILE |
| JORDAN CHEUK H LAU | ON FILE |
| JORDAN CHRISTIAN WAHRBICHLER | ON FILE |
| JORDAN CHRISTOPHER ASSEL | ON FILE |
| JORDAN CHRISTOPHER COLSTON | ON FILE |
| JORDAN CHRISTOPHER COON | ON FILE |
| JORDAN CHRISTOPHER GRANT | ON FILE |
| JORDAN CHRISTOPHER LEE JONES | ON FILE |
| JORDAN CHRISTOPHER NEAL ROBERTSON | ON FILE |
| JORDAN CHRISTOPHER PRICE | ON FILE |
| JORDAN CHRISTOPHER SPARLING | ON FILE |
| JORDAN CHRISTOPHER-JULIAN THOMPSON | ON FILE |
| JORDAN CIBURA | ON FILE |
| JORDAN CJ MCCARTHY | ON FILE |
| JORDAN CLAYTON FISHER | ON FILE |
| JORDAN CLEMENTE | ON FILE |
| JORDAN CLINTON BROWN | ON FILE |
| JORDAN CODY JOSEPH DUFRESNE | ON FILE |
| JORDAN COLE DAGLEY | ON FILE |
| JORDAN COLLIER MORRISON | ON FILE |
| JORDAN COLLINS WYATT | ON FILE |
| JORDAN CONNER AMERSON | ON FILE |
| JORDAN CONOR LOMAS | ON FILE |
| JORDAN CORENTIN HOARAU | ON FILE |
| JORDAN CRAIG BIERDEMANN | ON FILE |
| JORDAN CRAKLL DAVIS | ON FILE |
| JORDAN D BEASLEY | ON FILE |
| JORDAN D FREESE | ON FILE |
| JORDAN D HOFFMAN | ON FILE |
| JORDAN D UMBRA | ON FILE |
| JORDAN DA COSTA MAXWELL-BARNES | ON FILE |
| JORDAN DAILHALLEY AFFONSO | ON FILE |
| JORDAN DALE MILLER | ON FILE |
| JORDAN DALTON FLYNN | ON FILE |
| JORDAN DANIEL FERNANDEZ | ON FILE |
| JORDAN DANIEL FLORIAN | ON FILE |
| JORDAN DANIEL GLASNER | ON FILE |
| JORDAN DANIEL IKUO LANE | ON FILE |
| JORDAN DANIEL NOURI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN DANIEL OUIDA | ON FILE |
| JORDAN DANIEL OXLEY | ON FILE |
| JORDAN DANIEL P ALLMARK | ON FILE |
| JORDAN DANIEL PARRISH | ON FILE |
| JORDAN DANIEL PERRIN | ON FILE |
| JORDAN DANIEL PHILLIPS | ON FILE |
| JORDAN DANIEL SHOENHAIR | ON FILE |
| JORDAN DANIEL SMITH | ON FILE |
| JORDAN DANIEL WETMORE | ON FILE |
| JORDAN DANNY WATSON | ON FILE |
| JORDAN DAVID AGRESTA | ON FILE |
| JORDAN DAVID BECK | ON FILE |
| JORDAN DAVID CLARK | ON FILE |
| JORDAN DAVID GRAY | ON FILE |
| JORDAN DAVID HARWELL | ON FILE |
| JORDAN DAVID KING | ON FILE |
| JORDAN DAVID MARTIN | ON FILE |
| JORDAN DAVID PETHERBRIDGE | ON FILE |
| JORDAN DAVID STEEN | ON FILE |
| JORDAN DAVID THOMPSON | ON FILE |
| JORDAN DAVID WALTER | ON FILE |
| JORDAN DAVID ZIMMERMAN | ON FILE |
| JORDAN DAVIES | ON FILE |
| JORDAN DAVIS HOPPER | ON FILE |
| JORDAN DEAN BLACKBURN | ON FILE |
| JORDAN DEAN REITLER | ON FILE |
| JORDAN DEAN TENNANT | ON FILE |
| JORDAN DELANEY SARNOVSKY | ON FILE |
| JORDAN DESJARDINS | ON FILE |
| JORDAN DEWAYNE VALENTINE | ON FILE |
| JORDAN DIMOCK RYAN | ON FILE |
| JORDAN DONALD BACH | ON FILE |
| JORDAN DONNY WELLER | ON FILE |
| JORDAN DOUGLAS COPELAND | ON FILE |
| JORDAN DOUGLAS MAYER | ON FILE |
| JORDAN DOUGLAS NORTHCUTT | ON FILE |
| JORDAN DOUGLASS WYSMAN | ON FILE |
| JORDAN DRAGUET | ON FILE |
| JORDAN DREW HANKIN | ON FILE |
| JORDAN DREW LOCKWOOD | ON FILE |
| JORDAN DYLAN WOGAN | ON FILE |
| JORDAN E GENEE | ON FILE |
| JORDAN E LEVY | ON FILE |
| JORDAN EARL MCKECHNIE | ON FILE |
| JORDAN ECKARDT | ON FILE |
| JORDAN EDWARD CRITTENDEN | ON FILE |
| JORDAN EDWARD MANZIONE | ON FILE |
| JORDAN EDWARD SMITH | ON FILE |
| JORDAN EDWIN BIGLER | ON FILE |
| JORDAN EL HARIRI DO ROSARIO | ON FILE |
| JORDAN ELIAS MANSOUR | ON FILE |
| JORDAN ELIZABETH FRANKLIN | ON FILE |
| JORDAN ELLIOTT LEWIS | ON FILE |
| JORDAN EMRICH PROHASKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN ERNEST CHANDLER | ON FILE |
| JORDAN ESCALADA DECASTRO | ON FILE |
| JORDAN ETHAN DENNIS | ON FILE |
| JORDAN ETHAN SHABA | ON FILE |
| JORDAN EVAN SEGGMAN | ON FILE |
| JORDAN EVAN SONG | ON FILE |
| JORDAN EVERETT TAYLOR | ON FILE |
| JORDAN EZRA EICHENHOLZ | ON FILE |
| JORDAN EZRA SHELBY | ON FILE |
| JORDAN F F CONSIGLIO | ON FILE |
| JORDAN FELIX MORA | ON FILE |
| JORDAN FIGUEROA | ON FILE |
| JORDAN FLORIAN VALNET | ON FILE |
| JORDAN FONTES LEVIN | ON FILE |
| JORDAN FOOTE | ON FILE |
| JORDAN FRANCIS JOHN LITTLE | ON FILE |
| JORDAN FRANCIS WATTS | ON FILE |
| JORDAN FRANK VAUGHN | ON FILE |
| JORDAN FRANKLIN BREWER | ON FILE |
| JORDAN FRASER STEWART | ON FILE |
| JORDAN FREDERICK WERTZ | ON FILE |
| JORDAN GABRIEL GARY | ON FILE |
| JORDAN GARAI | ON FILE |
| JORDAN GERMAIN CLAUDE PAUL | ON FILE |
| JORDAN GILBERT BARTHOLOME | ON FILE |
| JORDAN GLENN DUGGER | ON FILE |
| JORDAN GONDER | ON FILE |
| JORDAN GONZALO JORGE | ON FILE |
| JORDAN GRANT BURKHOLDER | ON FILE |
| JORDAN GRAY | ON FILE |
| JORDAN GREGORY KODANI ABIGANIA | ON FILE |
| JORDAN HAMZA SAIDALI | ON FILE |
| JORDAN HANDEL L CLARKE | ON FILE |
| JORDAN HANKINS | ON FILE |
| JORDAN HARLOW MACKNER | ON FILE |
| JORDAN HARMON LANGFORD | ON FILE |
| JORDAN HELAMAN LEANO | ON FILE |
| JORDAN HENRY-GABRIEL DESILETS | ON FILE |
| JORDAN HIROSHI FOX | ON FILE |
| JORDAN HOO | ON FILE |
| JORDAN HOUI | ON FILE |
| JORDAN HUNT MILLER | ON FILE |
| JORDAN HUNTER WELLS | ON FILE |
| JORDAN HUNTER WYLIE | ON FILE |
| JORDAN HUYNH | ON FILE |
| JORDAN HYRUM SHIELDS | ON FILE |
| JORDAN IAN JONATHAN BERGER | ON FILE |
| JORDAN IMMANUEL WALKER | ON FILE |
| JORDAN ISAIAH BENNETT | ON FILE |
| JORDAN IVAN CALDERON | ON FILE |
| JORDAN J BARTON | ON FILE |
| JORDAN J WINTERLING | ON FILE |
| JORDAN JABRIEL LEACH | ON FILE |
| JORDAN JACOB HICKS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN JACQUES GUY GRELLEPOIS | ON FILE |
| JORDAN JAMES | ON FILE |
| JORDAN JAMES BENJAMIN SUTTON | ON FILE |
| JORDAN JAMES BUECHLER | ON FILE |
| JORDAN JAMES CAPT | ON FILE |
| JORDAN JAMES CASPERSZ | ON FILE |
| JORDAN JAMES CONRADT | ON FILE |
| JORDAN JAMES CROSS | ON FILE |
| JORDAN JAMES DRIEBE | ON FILE |
| JORDAN JAMES EMMOREY | ON FILE |
| JORDAN JAMES HARRELSON | ON FILE |
| JORDAN JAMES LLOYD TAPPER | ON FILE |
| JORDAN JAMES MELLO | ON FILE |
| JORDAN JAMES NESBITT | ON FILE |
| JORDAN JAMES SHIBATA | ON FILE |
| JORDAN JANNICK JEOFFREY PASQUIER | ON FILE |
| JORDAN JASMIN HENRIQUES | ON FILE |
| JORDAN JAY YAMMER | ON FILE |
| JORDAN JEAN CRAYSSAC | ON FILE |
| JORDAN JEAN ERIC HUET | ON FILE |
| JORDAN JEFFERSON | ON FILE |
| JORDAN JEFFREY ISIP | ON FILE |
| JORDAN JEFFREY SCHWERS | ON FILE |
| JORDAN JENAL MITTASCH | ON FILE |
| JORDAN JEROME JACKY TONY FARAIN | ON FILE |
| JORDAN JESSE RADAJ | ON FILE |
| JORDAN JOHN GRAHAM | ON FILE |
| JORDAN JOHN GRINER | ON FILE |
| JORDAN JOHN HILLESHEIM | ON FILE |
| JORDAN JOHN MCGUIDWIN | ON FILE |
| JORDAN JOHNCARL HOOVER | ON FILE |
| JORDAN JON EARL | ON FILE |
| JORDAN JONATHAN HAARPAINTNER | ON FILE |
| JORDAN JONATHAN PIERRE | ON FILE |
| JORDAN JONES | ON FILE |
| JORDAN JOSE TANSIONGCO | ON FILE |
| JORDAN JOSEPH ANTOINE NIEDERGANG | ON FILE |
| JORDAN JOSEPH BRANDON | ON FILE |
| JORDAN JOSEPH CLARK | ON FILE |
| JORDAN JOSEPH FRANKS | ON FILE |
| JORDAN JOSEPH GOLSON | ON FILE |
| JORDAN JOSEPH HARRIS | ON FILE |
| JORDAN JOSEPH MOGAVERO CHAMPION | ON FILE |
| JORDAN JOSEPH ROBERTS | ON FILE |
| JORDAN JOSEPH SOLOMON | ON FILE |
| JORDAN JOSEPH SUKENIK | ON FILE |
| JORDAN JOSHUA MONTFORD ROBIN | ON FILE |
| JORDAN JOYCE GORMLEY | ON FILE |
| JORDAN JULIAN ENGMAN | ON FILE |
| JORDAN JUSTIN LEUNG | ON FILE |
| JORDAN K JOHNSTON | ON FILE |
| JORDAN K RAINEY | ON FILE |
| JORDAN KAPLOWITZ | ON FILE |
| JORDAN KAY BELLMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN KEE ZHENG FENG | ON FILE |
| JORDAN KEII SHIOSHITA | ON FILE |
| JORDAN KEITH PHILLIPS | ON FILE |
| JORDAN KEITH RALEIGH | ON FILE |
| JORDAN KELSEY KNIGHT | ON FILE |
| JORDAN KENNETH LEE | ON FILE |
| JORDAN KENT BOYD | ON FILE |
| JORDAN KERRY GUNN | ON FILE |
| JORDAN KING WILLIAMS | ON FILE |
| JORDAN KIRK COOPER | ON FILE |
| JORDAN KOAKAMALIIKANE SALVADOR | ON FILE |
| JORDAN KYLE FINNESETH | ON FILE |
| JORDAN KYLE GOLDSTEIN | ON FILE |
| JORDAN KYLE PASSWATERS | ON FILE |
| JORDAN KYLE WESH | ON FILE |
| JORDAN L CUTTLER | ON FILE |
| JORDAN L P PAKIMIN | ON FILE |
| JORDAN L WORTHINGTON | ON FILE |
| JORDAN LANE MILLS | ON FILE |
| JORDAN LAWRENCE SMITH | ON FILE |
| JORDAN LEA BYRD | ON FILE |
| JORDAN LEE BOYD | ON FILE |
| JORDAN LEE BROWN | ON FILE |
| JORDAN LEE BUCKNER | ON FILE |
| JORDAN LEE BURKE | ON FILE |
| JORDAN LEE CHONG | ON FILE |
| JORDAN LEE FOSTER | ON FILE |
| JORDAN LEE GONS | ON FILE |
| JORDAN LEE GREEN | ON FILE |
| JORDAN LEE HANSEL | ON FILE |
| JORDAN LEE LERMAN | ON FILE |
| JORDAN LEE MCLAUGHLIN | ON FILE |
| JORDAN LEE MILLER | ON FILE |
| JORDAN LEE STAMPER | ON FILE |
| JORDAN LEE WAGER | ON FILE |
| JORDAN LEE WEBER | ON FILE |
| JORDAN LEE ZWEYGARDT | ON FILE |
| JORDAN LEIGH ANDERSON FANTASIA | ON FILE |
| JORDAN LEIGH MILLER | ON FILE |
| JORDAN LEIGH SPRINGETT | ON FILE |
| JORDAN LEJEUNE | ON FILE |
| JORDAN LENNON ROBERTS | ON FILE |
| JORDAN LEROY BROWN | ON FILE |
| JORDAN LEROY HUSCROFT | ON FILE |
| JORDAN LEVI BLAKELEYGENDREAU | ON FILE |
| JORDAN LEVI MERSHIMER | ON FILE |
| JORDAN LEVOY WAHL | ON FILE |
| JORDAN LEWIS MARRA | ON FILE |
| JORDAN LEWIS SENOR | ON FILE |
| JORDAN LIEW | ON FILE |
| JORDAN LINDSEY WARREN | ON FILE |
| JORDAN LLOYD CLARK | ON FILE |
| JORDAN LOO JIA SHEN | ON FILE |
| JORDAN LOPEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN LOUIS DOERGES | ON FILE |
| JORDAN LUCAS BROWN | ON FILE |
| JORDAN LUIS TARAJANO | ON FILE |
| JORDAN LUKE MCKAY | ON FILE |
| JORDAN LYLE GOSNEY | ON FILE |
| JORDAN LYNCH | ON FILE |
| JORDAN LYNN KELLY | ON FILE |
| JORDAN M BARRY | ON FILE |
| JORDAN M BERRYMAN | ON FILE |
| JORDAN M CONTI | ON FILE |
| JORDAN M GRABOWSKI | ON FILE |
| JORDAN M MCLEOD | ON FILE |
| JORDAN M PAKES | ON FILE |
| JORDAN M SHERMAN | ON FILE |
| JORDAN M STRAUSS | ON FILE |
| JORDAN M WALKOWITZ | ON FILE |
| JORDAN M WELCH | ON FILE |
| JORDAN MACBRIDE PERSO | ON FILE |
| JORDAN MAN WONG | ON FILE |
| JORDAN MANUEL VINCENT VINTAER | ON FILE |
| JORDAN MARCELINO MONTOYA | ON FILE |
| JORDAN MARCUS PATE | ON FILE |
| JORDAN MARIAH CROXTON | ON FILE |
| JORDAN MARIE ATKINSON | ON FILE |
| JORDAN MARIE GOODWIN | ON FILE |
| JORDAN MARK FROESE | ON FILE |
| JORDAN MARK LEEN | ON FILE |
| JORDAN MARK RUST | ON FILE |
| JORDAN MARK SEYMOUR | ON FILE |
| JORDAN MARK WHITE | ON FILE |
| JORDAN MARSALIS HOPKINS | ON FILE |
| JORDAN MARTIN ANTHONY OBISPO | ON FILE |
| JORDAN MARTIN HILL | ON FILE |
| JORDAN MATEAKAU MARR HENRY | ON FILE |
| JORDAN MATHEW DESMET | ON FILE |
| JORDAN MATHEW DSOUZA | ON FILE |
| JORDAN MATTHEW AXE | ON FILE |
| JORDAN MATTHEW BAKER | ON FILE |
| JORDAN MATTHEW FOX | ON FILE |
| JORDAN MATTHEW HERTZ | ON FILE |
| JORDAN MATTHEW HESS | ON FILE |
| JORDAN MATTHEW KITCHEN | ON FILE |
| JORDAN MATTHEW KONCZ | ON FILE |
| JORDAN MATTHEW OLIVERO | ON FILE |
| JORDAN MATTHEW PROCUNIER | ON FILE |
| JORDAN MATTHEW ROSE | ON FILE |
| JORDAN MATTHEW RYAN DIXON | ON FILE |
| JORDAN MATTHEW SIMONE | ON FILE |
| JORDAN MATTHEW STEFEK | ON FILE |
| JORDAN MATTHEW THOMPSON | ON FILE |
| JORDAN MATTHEW THORSTEINSSON | ON FILE |
| JORDAN MATTHEW UELTSCHY | ON FILE |
| JORDAN MAXWELL LUBLIN | ON FILE |
| JORDAN MAXWELL THOMAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN MCKENNA SLODYSKO | ON FILE |
| JORDAN MEIKE NICHOLAS FRASER | ON FILE |
| JORDAN MEREDITH SOTIRIS | ON FILE |
| JORDAN MERRILL HACKWORTH | ON FILE |
| JORDAN MICHAEL BAKER | ON FILE |
| JORDAN MICHAEL BANTING | ON FILE |
| JORDAN MICHAEL BECNEL | ON FILE |
| JORDAN MICHAEL BENNETT | ON FILE |
| JORDAN MICHAEL CAHILL | ON FILE |
| JORDAN MICHAEL CARLILE | ON FILE |
| JORDAN MICHAEL DAVERN | ON FILE |
| JORDAN MICHAEL DELGADO | ON FILE |
| JORDAN MICHAEL DRILLEN | ON FILE |
| JORDAN MICHAEL ELDER | ON FILE |
| JORDAN MICHAEL FAWCETT | ON FILE |
| JORDAN MICHAEL FLAGG | ON FILE |
| JORDAN MICHAEL FRENCH | ON FILE |
| JORDAN MICHAEL GROVE | ON FILE |
| JORDAN MICHAEL HALLOW | ON FILE |
| JORDAN MICHAEL HALTER | ON FILE |
| JORDAN MICHAEL KLOTZ | ON FILE |
| JORDAN MICHAEL KOLLER | ON FILE |
| JORDAN MICHAEL LEE | ON FILE |
| JORDAN MICHAEL LUGENBEEL | ON FILE |
| JORDAN MICHAEL MAGEE | ON FILE |
| JORDAN MICHAEL MYERS | ON FILE |
| JORDAN MICHAEL NAZAL PRUDENTE | ON FILE |
| JORDAN MICHAEL NOEL | ON FILE |
| JORDAN MICHAEL OVERTON | ON FILE |
| JORDAN MICHAEL PROBST | ON FILE |
| JORDAN MICHAEL QUIGLEY | ON FILE |
| JORDAN MICHAEL ROBERTS | ON FILE |
| JORDAN MICHAEL SILVA | ON FILE |
| JORDAN MICHAEL SLATER | ON FILE |
| JORDAN MICHAEL VICTOR | ON FILE |
| JORDAN MICHAEL WYKOFF | ON FILE |
| JORDAN MICHAL ALEJANDRO | ON FILE |
| JORDAN MIGUEL SUSMAN | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MIN SU | ON FILE |
| JORDAN MITCHEL HARRIS | ON FILE |
| JORDAN MITCHELL JARRETT | ON FILE |
| JORDAN MITCHELL WAI HONG LEE | ON FILE |
| JORDAN MORRIS | ON FILE |
| JORDAN MOSS | ON FILE |
| JORDAN MYLES DUBOW | ON FILE |
| JORDAN MYSKA ALLEN | ON FILE |
| JORDAN N S MALFARA | ON FILE |
| JORDAN NAM KHOI NGUYEN | ON FILE |
| JORDAN NATHANIEL KOURY | ON FILE |
| JORDAN NGUYEN | ON FILE |
| JORDAN NICHOLAS GLICKMAN | ON FILE |
| JORDAN NICHOLAS JUNG | ON FILE |
| JORDAN NICOLE HERRINGTON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN NICOLE HILL | ON FILE |
| JORDAN NIELSON LUCIEN MARTINELLI | ON FILE |
| JORDAN NIKOLAI ELLEBY | ON FILE |
| JORDAN OAKLEY NEWELL | ON FILE |
| JORDAN OLIDER LOPEZ VENEGAS | ON FILE |
| JORDAN OSCAR NORBER | ON FILE |
| JORDAN P BREHOVE | ON FILE |
| JORDAN PAIGE RYDER | ON FILE |
| JORDAN PALMER SORENSON | ON FILE |
| JORDAN PATRICK FARMER | ON FILE |
| JORDAN PATRICK LIMMER | ON FILE |
| JORDAN PATRICKUYEHARA WONG | ON FILE |
| JORDAN PAUL COYLE | ON FILE |
| JORDAN PAUL DETWILER-MICHELSON | ON FILE |
| JORDAN PAUL DEVENPORT | ON FILE |
| JORDAN PAUL HARKIN | ON FILE |
| JORDAN PAUL HAVRANEK | ON FILE |
| JORDAN PAUL JACOBS | ON FILE |
| JORDAN PAUL JOHNSTON | ON FILE |
| JORDAN PAUL KUCY | ON FILE |
| JORDAN PAUL MILLIGAN | ON FILE |
| JORDAN PAUL MILLS | ON FILE |
| JORDAN PAUL MONTZ | ON FILE |
| JORDAN PAUL PUGLIESE | ON FILE |
| JORDAN PAUL WILKIE | ON FILE |
| JORDAN PEDERIGAN | ON FILE |
| JORDAN PETER DEAN IWANIUK | ON FILE |
| JORDAN PETER QUINTAL | ON FILE |
| JORDAN PETER THOMAS WEGENER | ON FILE |
| JORDAN PETHEL MERCIER | ON FILE |
| JORDAN PHILIP EGERT | ON FILE |
| JORDAN PHILIP PETERSON | ON FILE |
| JORDAN PHILLIP YUDESS | ON FILE |
| JORDAN PHILPOTT | ON FILE |
| JORDAN PIARRE LASTER | ON FILE |
| JORDAN PIERCE HIDALGO | ON FILE |
| JORDAN PIERRE FERNAND GIRAUDON | ON FILE |
| JORDAN POSTE | ON FILE |
| JORDAN R PRIMAVERA | ON FILE |
| JORDAN RAFAEL CONTRERAS | ON FILE |
| JORDAN RALEIGH HUGGINS | ON FILE |
| JORDAN RAPHAEL JEAN JOSEPHE LITZLER | ON FILE |
| JORDAN RAY AILIE | ON FILE |
| JORDAN RAY KELLEY | ON FILE |
| JORDAN RAY LONERGAN | ON FILE |
| JORDAN RAY PHILIP GOODISON | ON FILE |
| JORDAN RAY POWERS | ON FILE |
| JORDAN RAYMOND COLCLOUGH | ON FILE |
| JORDAN RAYMOND LYLES | ON FILE |
| JORDAN REBECCA HUI | ON FILE |
| JORDAN REJAUD | ON FILE |
| JORDAN RENAE HANLEY | ON FILE |
| JORDAN RENE CIENFUEGOS | ON FILE |
| JORDAN RICHARD DAVISON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN RICHARD DELOZIER | ON FILE |
| JORDAN RICHARD DEVRIES | ON FILE |
| JORDAN RICHARD HILL | ON FILE |
| JORDAN RICHARD JOHNSON | ON FILE |
| JORDAN RICHARD SEJOUR | ON FILE |
| JORDAN ROBERT ALBERT | ON FILE |
| JORDAN ROBERT DAVIS | ON FILE |
| JORDAN ROBERT DECKER | ON FILE |
| JORDAN ROBERT FLOYD | ON FILE |
| JORDAN ROBERT H OSBORN | ON FILE |
| JORDAN ROBERT HARLOW | ON FILE |
| JORDAN ROBERT KAA STRINGER | ON FILE |
| JORDAN ROBERT PAUL SUCHET | ON FILE |
| JORDAN ROBERT RIECK | ON FILE |
| JORDAN ROBERT SOULMAN | ON FILE |
| JORDAN ROBERT VANDELINDER | ON FILE |
| JORDAN ROBERT ZARCZYNSKI | ON FILE |
| JORDAN ROBISON | ON FILE |
| JORDAN RODNEY WOODS | ON FILE |
| JORDAN RODRIGUEZ | ON FILE |
| JORDAN ROSESTERLING BLACKTHORNE | ON FILE |
| JORDAN ROSS BAXLEY | ON FILE |
| JORDAN ROSS ELKINS | ON FILE |
| JORDAN ROYCE MORAVEC | ON FILE |
| JORDAN RUBIN SACKS | ON FILE |
| JORDAN RYAN KELLIHER | ON FILE |
| JORDAN RYAN LINN | ON FILE |
| JORDAN RYAN PATERSON | ON FILE |
| JORDAN S CULLEN | ON FILE |
| JORDAN S SHAPIRO | ON FILE |
| JORDAN SAMUEL ANDERSON | ON FILE |
| JORDAN SAMUEL BLICKMAN | ON FILE |
| JORDAN SAMUEL CHANT | ON FILE |
| JORDAN SAMUEL WALTERS | ON FILE |
| JORDAN SANJEEV TIKOISUVA | ON FILE |
| JORDAN SCALES | ON FILE |
| JORDAN SCOTT BALLEW | ON FILE |
| JORDAN SCOTT BREGMAN | ON FILE |
| JORDAN SCOTT HUGGINS | ON FILE |
| JORDAN SCOTT MEYER | ON FILE |
| JORDAN SCOTT SMITH | ON FILE |
| JORDAN SCOTT VERHULST | ON FILE |
| JORDAN SCOTT WENTZELL | ON FILE |
| JORDAN SCOTTALEXANDER WILLIAMS | ON FILE |
| JORDAN SEARCY | ON FILE |
| JORDAN SEIFERT | ON FILE |
| JORDAN SEIJI MIYAKE | ON FILE |
| JORDAN SHAFFER OAKES | ON FILE |
| JORDAN SICHTING | ON FILE |
| JORDAN SIDNEY CROCKER | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SONDJAJA | ON FILE |
| JORDAN SONNIE CHRISTIE WALKER | ON FILE |
| JORDAN SPENCER CARROLL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN STAMENOV STOEV | ON FILE |
| JORDAN STEPHANE BRIDE | ON FILE |
| JORDAN STEPHEN DONALDSON | ON FILE |
| JORDAN STEPHEN WOODY | ON FILE |
| JORDAN STEVEN NAZARIO | ON FILE |
| JORDAN STICKNEY | ON FILE |
| JORDAN T BUTLER | ON FILE |
| JORDAN TADASHI DOI | ON FILE |
| JORDAN TAN | ON FILE |
| JORDAN TAYLOR BOSTICK | ON FILE |
| JORDAN TAYLOR COFFEY | ON FILE |
| JORDAN TAYLOR GREENFIELD | ON FILE |
| JORDAN TAYLOR HILL | ON FILE |
| JORDAN TAYLOR HODGES | ON FILE |
| JORDAN TAYLOR JACOBS | ON FILE |
| JORDAN TAYLOR KNOX | ON FILE |
| JORDAN TAYLOR MEYER | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS BARNARD | ON FILE |
| JORDAN THOMAS CATON FAYTER | ON FILE |
| JORDAN THOMAS CONNOR | ON FILE |
| JORDAN THOMAS COTTON | ON FILE |
| JORDAN THOMAS GOICOECHEA | ON FILE |
| JORDAN THOMAS GREGORY SMALL | ON FILE |
| JORDAN THOMAS JOHNSON | ON FILE |
| JORDAN THOMAS LEVENTIS | ON FILE |
| JORDAN THOMAS LILLIS | ON FILE |
| JORDAN THOMAS LLOYD | ON FILE |
| JORDAN THOMAS MAHONY | ON FILE |
| JORDAN THOMAS MILLER | ON FILE |
| JORDAN THOMAS MOSHIER | ON FILE |
| JORDAN THOMAS REINECKE | ON FILE |
| JORDAN THOMAS ROTH | ON FILE |
| JORDAN THOMAS STEVENS | ON FILE |
| JORDAN THOMAS TROTTA | ON FILE |
| JORDAN TIMOTHY BARTZ | ON FILE |
| JORDAN TIMOTHY WILLIAMS | ON FILE |
| JORDAN TODD SANDERS | ON FILE |
| JORDAN TRAVIS WATSON | ON FILE |
| JORDAN TREVOR QUAGLIA | ON FILE |
| JORDAN TUATAU POMANI TEIO | ON FILE |
| JORDAN TYLER BILLINGSLEA | ON FILE |
| JORDAN TYLER CAMPBELL | ON FILE |
| JORDAN TYLER DRANE | ON FILE |
| JORDAN TYLER FORSYTHE | ON FILE |
| JORDAN TYLER HUDSON | ON FILE |
| JORDAN TYLER HUDSON | ON FILE |
| JORDAN TYLER LEE | ON FILE |
| JORDAN TYLER PALSGROVE | ON FILE |
| JORDAN TYLER TAKACS | ON FILE |
| JORDAN UMBERTO WARSAME | ON FILE |
| JORDAN UNG | ON FILE |
| JORDAN URIAH ZEROD | ON FILE |
| JORDAN V NGUYEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN VANCOUVER | ON FILE |
| JORDAN VICTOR PEREIRA | ON FILE |
| JORDAN VINCENT COLEMAN | ON FILE |
| JORDAN VONG KUNE LI NIOW CHAN | ON FILE |
| JORDAN VOUTA | ON FILE |
| JORDAN VUKADINOVIC | ON FILE |
| JORDAN WADE HOLLEY | ON FILE |
| JORDAN WALTER HEERES | ON FILE |
| JORDAN WAYNE DAIGLE | ON FILE |
| JORDAN WAYNE GRANGROTH | ON FILE |
| JORDAN WAYNE NOTT | ON FILE |
| JORDAN WEGSCHEID | ON FILE |
| JORDAN WESLEY RYLAND | ON FILE |
| JORDAN WESLEY TRITELL | ON FILE |
| JORDAN WESLEY WILLIAMS | ON FILE |
| JORDAN WHEELER | ON FILE |
| JORDAN WIDODO | ON FILE |
| JORDAN WILDER | ON FILE |
| JORDAN WILLIAM HAMILTON | ON FILE |
| JORDAN WILLIAM HETARAKA | ON FILE |
| JORDAN WILLIAM IRIARTE | ON FILE |
| JORDAN WILLIAM JACKSON | ON FILE |
| JORDAN WILLIAM JOHNSON | ON FILE |
| JORDAN WILLIAM PEARSON | ON FILE |
| JORDAN WILLIAM REID HARVEY | ON FILE |
| JORDAN WILLIAM ROOD | ON FILE |
| JORDAN WILLIAM STROSCHEIN | ON FILE |
| JORDAN WILLYAM HUTTON-MOREL | ON FILE |
| JORDAN WIRTZ | ON FILE |
| JORDAN WISEMAN | ON FILE |
| JORDAN WNEK | ON FILE |
| JORDAN WOOD | ON FILE |
| JORDAN WYATT BOONE | ON FILE |
| JORDAN YARDEN LEVY | ON FILE |
| JORDAN YIP ZHU ERN | ON FILE |
| JORDAN YUSHIRO SAITO PATCH | ON FILE |
| JORDAN ZACHARIAH STALLARD | ON FILE |
| JORDAN ZAN ANDERSON | ON FILE |
| JORDAN ZARADICH | ON FILE |
| JORDANA AYELEN METZLER | ON FILE |
| JORDAN-AZAAN HAFIZ KABANI | ON FILE |
| JORDANE ANDRE ABEL BOUIN | ON FILE |
| JORDANE CLAUDINE CONSTANCE MINAYA | ON FILE |
| JORDANE DARAGON-GIGUERE | ON FILE |
| JORDANE DAVID CLERC | ON FILE |
| JORDANE STEPHEN ELLIS | ON FILE |
| JORDANH ONGAY | ON FILE |
| JORDANN MARCEL LOUIS ROULLIER | ON FILE |
| JORDANNA S BENZACAR | ON FILE |
| JORDANNE ALEXANDRA MORRIS | ON FILE |
| JORDANNE DAY DAVIDSON | ON FILE |
| JORDANY ELPIDIO SOSA ROSARIO | ON FILE |
| JORDEN ARMANUS J VAN LOOCK | ON FILE |
| JORDEN FIDLER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDEN HERES | ON FILE |
| JORDEN NICHOLAS TUCKER | ON FILE |
| JORDEN WILLIAM WIJKMAN | ON FILE |
| JORDI A BOS | ON FILE |
| JORDI A BULTE | ON FILE |
| JORDI ABARCA ESTEVE | ON FILE |
| JORDI AGUSTI ABELLA | ON FILE |
| JORDI AGUSTI FONOLL | ON FILE |
| JORDI ALFONSO | ON FILE |
| JORDI ANDRE DE BUEGER | ON FILE |
| JORDI ARANDA BAUTISTA | ON FILE |
| JORDI BOIX CORNELLES | ON FILE |
| JORDI BOSCH I BOSCH | ON FILE |
| JORDI BREULS | ON FILE |
| JORDI BRUNO SOTO PFEIF | ON FILE |
| JORDI CALLEJA PARISE | ON FILE |
| JORDI CAPDEVILA CORNELLAS | ON FILE |
| JORDI CASSANY ROVIRA | ON FILE |
| JORDI CATALA VALERO | ON FILE |
| JORDI CEDO SANCHEZ | ON FILE |
| JORDI COMPANY ROIG | ON FILE |
| JORDI CRISTOFOL ROSICH | ON FILE |
| JORDI CRUXENT VENTURA | ON FILE |
| JORDI DALMAU MARIMONT | ON FILE |
| JORDI FERNANDEZ GONZALEZ | ON FILE |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | ON FILE |
| JORDI FRINTS | ON FILE |
| JORDI FROIDMONT | ON FILE |
| JORDI GARCES CALVILLO | ON FILE |
| JORDI GARCIA SANDOVAL | ON FILE |
| JORDI GAYA TORRAS | ON FILE |
| JORDI GUILLUMET CANALS | ON FILE |
| JORDI HAAMANS | ON FILE |
| JORDI HAARMAN | ON FILE |
| JORDI IGLESIAS GIMENO | ON FILE |
| JORDI IGNASI MAS MENDEZ | ON FILE |
| JORDI ILDEFONS CASADEVALL FERNANDEZ | ON FILE |
| JORDI JARDI BENEDICTO | ON FILE |
| JORDI JENDELL THODE | ON FILE |
| JORDI JOHANNES MUEHLENBRUCH | ON FILE |
| JORDI JOSEP LOPEZ LAUNES | ON FILE |
| JORDI LLONCH ESTEVE | ON FILE |
| JORDI LLORENS MESTRE | ON FILE |
| JORDI LLUIS VINAS | ON FILE |
| JORDI MADRID DELTELL | ON FILE |
| JORDI MATAMALES MAJORAL | ON FILE |
| JORDI MOENS | ON FILE |
| JORDI MONTOLIU NERIN | ON FILE |
| JORDI MORATO SANTAMARIA | ON FILE |
| JORDI MUNELL CASADESUS | ON FILE |
| JORDI NOGUES ROIG | ON FILE |
| JORDI PLA CODINA | ON FILE |
| JORDI PLANELL CLOSA | ON FILE |
| JORDI PUIGAGUT POU | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDI R DE JONG | ON FILE |
| JORDI RAMPONE ESTRADA | ON FILE |
| JORDI REIXACH CARGOL | ON FILE |
| JORDI RIU FUENTES | ON FILE |
| JORDI RODRIGUEZ CORTELL | ON FILE |
| JORDI ROFES TUSET | ON FILE |
| JORDI RUFIAN BALCELLS | ON FILE |
| JORDI SABE MAS | ON FILE |
| JORDI SAN MARTIN MORANT | ON FILE |
| JORDI SLOOT | ON FILE |
| JORDI SOLER CASTANY | ON FILE |
| JORDI SOLER LINARES | ON FILE |
| JORDI SOLER NOGUER | ON FILE |
| JORDI SPARTACO LIVI | ON FILE |
| JORDI STEVENS | ON FILE |
| JORDI TAMARGO BARGUNO | ON FILE |
| JORDI TARRAGO CABALLE | ON FILE |
| JORDI TERUEL ROSELL | ON FILE |
| JORDI THOMAS | ON FILE |
| JORDI VANHOOF | ON FILE |
| JORDI VICTOR HUBERTUS KICKEN | ON FILE |
| JORDI VYNCKE | ON FILE |
| JORDIE BEAU ROHRLACH | ON FILE |
| JORDIE GERARD FIENBERG | ON FILE |
| JORDIN BOEKHOUT | ON FILE |
| JORDIS C MCEWEN | ON FILE |
| JORDL J L GEERTS | ON FILE |
| JORDON ARON KROEKER | ON FILE |
| JORDON CHEN HOU LY | ON FILE |
| JORDON CONRAD KORVEN | ON FILE |
| JORDON DAVIS ALEXANDER | ON FILE |
| JORDON JOHN PATRICK MCGUIRE | ON FILE |
| JORDON KIN CHOW | ON FILE |
| JORDON M KARL | ON FILE |
| JORDON M SCHAVER | ON FILE |
| JORDON R PHILLIPS | ON FILE |
| JORDON ROBERT HARLAN | ON FILE |
| JORDON ROWE BESAW | ON FILE |
| JORDON SCOTT HARTLEY | ON FILE |
| JORDON SETH MACHLIS | ON FILE |
| JORDON THOMAS VALDIVIA | ON FILE |
| JORDON TIMOTHY LOVIK | ON FILE |
| JORDON TYLER CORSTON | ON FILE |
| JORDONNA CHANEY MCBEE | ON FILE |
| JORDY AENGEVELD | ON FILE |
| JORDY B TEN BERGE | ON FILE |
| JORDY BAARDMAN | ON FILE |
| JORDY BENSCHOP | ON FILE |
| JORDY BOGIE | ON FILE |
| JORDY CORNELIS PETRUS KOOLWIJK | ON FILE |
| JORDY EMMANUEL PEREIRA | ON FILE |
| JORDY GERARDUS MARIE VAN BRAGT | ON FILE |
| JORDY GEVERINK | ON FILE |
| JORDY HENDRIK CATHARINA BISSCHOFF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDY HENDRIK NICO SOMMER | ON FILE |
| JORDY HOOGEVEEN | ON FILE |
| JORDY JOEL IJZERMAN | ON FILE |
| JORDY JOHANNES MARIA THOMASSEN | ON FILE |
| JORDY KLUIN | ON FILE |
| JORDY KOK | ON FILE |
| JORDY M H VOET | ON FILE |
| JORDY NEO JIAN JIE | ON FILE |
| JORDY NIELS HAVEN | ON FILE |
| JORDY PIJLMAN | ON FILE |
| JORDY RAMON VAN DER MEER | ON FILE |
| JORDY RINALDO VAN WICHEN | ON FILE |
| JORDY VAN DER VEER | ON FILE |
| JORDY VAN PAASSEN | ON FILE |
| JORDY VAN WIEREN | ON FILE |
| JORDY VERCAMMEN | ON FILE |
| JORDY VERLINDEN | ON FILE |
| JORDY W BISSCHOP | ON FILE |
| JORDY YAEL GARCIA CANO | ON FILE |
| JORDYN ANN ROSE SEVERNS | ON FILE |
| JORDYN CORRIN BARTENSTEIN | ON FILE |
| JORDYN CROFT | ON FILE |
| JORDYN LOUISE GASTMEIER | ON FILE |
| JORDYN PAIGE FLYNN | ON FILE |
| JORDYN PHILLIPS WEBER | ON FILE |
| JORDYN THOMAS NITCH | ON FILE |
| JOREL CHRISTIAN REYES | ON FILE |
| JOREL LLEGO ANDRES | ON FILE |
| JOREL LLEGO ANDRES | ON FILE |
| JOREL NICOLAS MARTIN | ON FILE |
| JORELLE ARMON CARSON | ON FILE |
| JOREN BAKKER | ON FILE |
| JOREN BROECKX | ON FILE |
| JOREN CLAESEN | ON FILE |
| JOREN CORNELIS | ON FILE |
| JOREN JONCKERS | ON FILE |
| JOREN JORRIT L SCHEUNIS | ON FILE |
| JOREN MAGIEL VERHOOG | ON FILE |
| JORG DE CLERCQ | ON FILE |
| JORG H A VAN DEN DAM | ON FILE |
| JORG HOLPER | ON FILE |
| JORG STROBL | ON FILE |
| JORG WEBER | ON FILE |
| JORGE A COSME | ON FILE |
| JORGE A GARDUNOROCHA | ON FILE |
| JORGE A ORPINEL PEREZ | ON FILE |
| JORGE A RAMOS | ON FILE |
| JORGE A RIVERA SEPULVEDA | ON FILE |
| JORGE AARON ACEVEDO CARBAJAL | ON FILE |
| JORGE ABAL FERNANDEZ | ON FILE |
| JORGE ABEL HERNANDEZ REYES | ON FILE |
| JORGE ABNER VALDIVIA | ON FILE |
| JORGE ADRIAN RASCON ZARATE | ON FILE |
| JORGE AGUADERO GARCIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE AGUADO MONCAYO | ON FILE |
| JORGE AGUSTIN DAHROUGE | ON FILE |
| JORGE AGUSTIN MARTINEZ | ON FILE |
| JORGE ALBA | ON FILE |
| JORGE ALBEIRUS | ON FILE |
| JORGE ALBERT ZAMORA | ON FILE |
| JORGE ALBERTO AYALA RASCON | ON FILE |
| JORGE ALBERTO BLANCO | ON FILE |
| JORGE ALBERTO CESPEDES | ON FILE |
| JORGE ALBERTO DOMINGUEZ | ON FILE |
| JORGE ALBERTO DOMINGUEZ MARTINEZ | ON FILE |
| JORGE ALBERTO DURAN PENA | ON FILE |
| JORGE ALBERTO DURAN RODEZNO | ON FILE |
| JORGE ALBERTO ENRIQUEZ MENDOZA | ON FILE |
| JORGE ALBERTO FLORES | ON FILE |
| JORGE ALBERTO FONSECA RUMMAN | ON FILE |
| JORGE ALBERTO GARCIA | ON FILE |
| JORGE ALBERTO HERNANDEZ | ON FILE |
| JORGE ALBERTO LIMA | ON FILE |
| JORGE ALBERTO MONROY | ON FILE |
| JORGE ALBERTO MORINIGO | ON FILE |
| JORGE ALBERTO MUNOZCAMARGO | ON FILE |
| JORGE ALBERTO NARANJO BOUZAS | ON FILE |
| JORGE ALBERTO PARRA | ON FILE |
| JORGE ALBERTO RIVERA CRUZ | ON FILE |
| JORGE ALBERTO ROBLES | ON FILE |
| JORGE ALBERTO ROSAL | ON FILE |
| JORGE ALBERTO RUVALCABA DANIELI | ON FILE |
| JORGE ALBERTO SAENZ SALAS | ON FILE |
| JORGE ALBERTO TALAMANTE IGLESIAS | ON FILE |
| JORGE ALBERTO TREJO CABALLERO | ON FILE |
| JORGE ALBERTO ZAPATA LOPEZ | ON FILE |
| JORGE ALBERTO ZENDEJAS | ON FILE |
| JORGE ALEJANDRO BERMUDEZ | ON FILE |
| JORGE ALEJANDRO BRICENO | ON FILE |
| JORGE ALEJANDRO CANALS GARCIA | ON FILE |
| JORGE ALEJANDRO HORTA | ON FILE |
| JORGE ALEJANDRO LATIMER | ON FILE |
| JORGE ALEJANDRO MENENDEZ | ON FILE |
| JORGE ALEJANDRO PALAVECINO | ON FILE |
| JORGE ALEJANDRO SANTANTONIN | ON FILE |
| JORGE ALEJANDRO SANTANTONIN | ON FILE |
| JORGE ALEJANDRO SANTANTONIN | ON FILE |
| JORGE ALEJANDRO SEQUEIRA | ON FILE |
| JORGE ALEJANDRO TORRES | ON FILE |
| JORGE ALEXANDRE LIMA | ON FILE |
| JORGE ALEXANDRE MARTO CLEMENTE LOPES GONCALVES | ON FILE |
| JORGE ALEXANDRE MATIAS SILVA | ON FILE |
| JORGE ALEXANDRE PEREIRA DA SILVA | ON FILE |
| JORGE ALFONSO PACHECO | ON FILE |
| JORGE ALFREDO MORI LLONTOP | ON FILE |
| JORGE ALFREDO SEPULVEDA BRANTE | ON FILE |
| JORGE ALONSO GARAY ORTEGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE AMADOR CONTRERAS PEREZ | ON FILE |
| JORGE AMAURY VEGA TRUJILLO | ON FILE |
| JORGE ANDRE TEXEIRA MARTINS | ON FILE |
| JORGE ANDRES ALAS ESCOBAR | ON FILE |
| JORGE ANDRES BAQUERIZO COELLO | ON FILE |
| JORGE ANDRES BRAVO | ON FILE |
| JORGE ANDRES CALDERON MORALES | ON FILE |
| JORGE ANDRES DE PENA | ON FILE |
| JORGE ANDRES DELGADO | ON FILE |
| JORGE ANDRES DURAN AHUMADA | ON FILE |
| JORGE ANDRES GALICIA RODRIGUEZ | ON FILE |
| JORGE ANDRES GARCIA CASTILLO | ON FILE |
| JORGE ANDRES GARZA NAVARRO | ON FILE |
| JORGE ANDRES HERNANDEZ ZAVALA | ON FILE |
| JORGE ANDRES LOBO MESTRE | ON FILE |
| JORGE ANDRES MARCILLO GALLO | ON FILE |
| JORGE ANDRES MENENDEZ DE JESUS | ON FILE |
| JORGE ANDRES MEZA MONZON | ON FILE |
| JORGE ANDRES MORELBORCHERS | ON FILE |
| JORGE ANDRES PENAFIEL CEDENO | ON FILE |
| JORGE ANDRES PEREZ ESPEJO | ON FILE |
| JORGE ANDRES PEREZ GARCIA | ON FILE |
| JORGE ANDRES REINOSO BILINSKIJ | ON FILE |
| JORGE ANDRES RODRIGUEZ SENIOR | ON FILE |
| JORGE ANDRES SALAZAR GONZALEZ | ON FILE |
| JORGE ANDRES SANTANA PICO | ON FILE |
| JORGE ANGEL MURILLO ZUBIATE | ON FILE |
| JORGE ANIBAL MARTINEZ LUBIANO | ON FILE |
| JORGE ANIBAL MILLAQUEO | ON FILE |
| JORGE ANTHONY HARE ALONSO | ON FILE |
| JORGE ANTONIO AHUES | ON FILE |
| JORGE ANTONIO AREVALO | ON FILE |
| JORGE ANTONIO CHAVEZ | ON FILE |
| JORGE ANTONIO COSCOLLUELA | ON FILE |
| JORGE ANTONIO GARCIA OLIVER | ON FILE |
| JORGE ANTONIO GONZALEZ ROSA | ON FILE |
| JORGE ANTONIO MUNOZ-BEDORE | ON FILE |
| JORGE ANTONIO ORTIZ | ON FILE |
| JORGE ANTONIO PAJUELO INGA | ON FILE |
| JORGE ANTONIO TORRES VIVANCO | ON FILE |
| JORGE ANTONIO VALLDEJULI | ON FILE |
| JORGE ARAMENDIA BARACE | ON FILE |
| JORGE ARIEL CASTRO | ON FILE |
| JORGE ARIEL MORALES MENDIETA | ON FILE |
| JORGE ARIEL RIVAS GONZALEZ | ON FILE |
| JORGE ARMANDO CORREA SAEZ | ON FILE |
| JORGE ARMANDO CURIEL | ON FILE |
| JORGE ARMANDO GUTIERREZ | ON FILE |
| JORGE ARMANDO MEDINA OSPINA | ON FILE |
| JORGE ARMANDO VALDEZ VELAZQUEZ | ON FILE |
| JORGE ARTURO CAPOTE VALDES | ON FILE |
| JORGE ARTURO CARRASCO FLORES | ON FILE |
| JORGE ARTURO SIMMONDS | ON FILE |
| JORGE ARTURO VALVERDE JARA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE AUGUSTO COSTA DA CONCEICAO | ON FILE |
| JORGE AUGUSTO MARTINEZ CHAVACO | ON FILE |
| JORGE AUGUSTO MEIRA | ON FILE |
| JORGE AUGUSTO OLIVEIRA BRITES | ON FILE |
| JORGE AZANZA | ON FILE |
| JORGE BALLESTER ROCHE | ON FILE |
| JORGE BALLESTEROS LEON | ON FILE |
| JORGE BARNEY ROJO ADONES | ON FILE |
| JORGE BASTER | ON FILE |
| JORGE BASTER | ON FILE |
| JORGE BEDOLLA CERVANTES | ON FILE |
| JORGE BELENGUER SORIANO | ON FILE |
| JORGE BENJAMIN QUEZADA CRUZ | ON FILE |
| JORGE BERUMEN VELAZQUEZ | ON FILE |
| JORGE BLANCO | ON FILE |
| JORGE BUENO DEL RIO | ON FILE |
| JORGE C ZERECERO CASTANEDA | ON FILE |
| JORGE CARLOS DO NASCIMENTO BRAS | ON FILE |
| JORGE CARLOS ESCOBAR | ON FILE |
| JORGE CARLOS GABRIEL ACCOLTI NIETO | ON FILE |
| JORGE CARLOS GALLEGO GROTEWOLD | ON FILE |
| JORGE CARLOS GONZALEZ | ON FILE |
| JORGE CARLOS GONZALEZ SUSTAETA | ON FILE |
| JORGE CARLOS ORTIZ | ON FILE |
| JORGE CARLOS RIZO | ON FILE |
| JORGE CARMONA TOSCANO | ON FILE |
| JORGE CARRASCO MARTINEZ | ON FILE |
| JORGE CASIMIRO CAROLINA NUNES | ON FILE |
| JORGE CASTRO PARADA LEITAO FONTES | ON FILE |
| JORGE CERDAN LAZARO | ON FILE |
| JORGE CHAVARRIA PACHECO | ON FILE |
| JORGE CHAVARRIA ROJAS | ON FILE |
| JORGE CLAUDIO MUNXXOZ | ON FILE |
| JORGE COBOS DURAN | ON FILE |
| JORGE CORDOVA | ON FILE |
| JORGE D BANUELOS | ON FILE |
| JORGE DANIEL CHONA BELTRAN | ON FILE |
| JORGE DANIEL GOMEZ CARDENAS | ON FILE |
| JORGE DANIEL GOMEZ MENDIOLA | ON FILE |
| JORGE DANIEL GONZALEZ CABALLERO | ON FILE |
| JORGE DANIEL MATHUS PEREZ | ON FILE |
| JORGE DANIEL NAVA | ON FILE |
| JORGE DANIEL ORTIZ RODRIGUEZ | ON FILE |
| JORGE DANIEL SCARNEO ANAVITARTE | ON FILE |
| JORGE DANIEL ZELEDON MEDINA | ON FILE |
| JORGE DARIO FERNANDEZ | ON FILE |
| JORGE DARIO LIONTI | ON FILE |
| JORGE DE JESUS BARROFET | ON FILE |
| JORGE DE JESUS CORRAL BADIA | ON FILE |
| JORGE DE JESUS GUZMAN | ON FILE |
| JORGE DE JESUS PERAZA MARRUFO | ON FILE |
| JORGE DE JORGE | ON FILE |
| JORGE DE LEON | ON FILE |
| JORGE DEJESUS TORRES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE DELAGARZA | ON FILE |
| JORGE DIAZ RODRIGUEZ | ON FILE |
| JORGE DIEGO ALONSO HURTADO | ON FILE |
| JORGE DIEZ MENDEZ | ON FILE |
| JORGE E BASTIDAS | ON FILE |
| JORGE E GUERRERO | ON FILE |
| JORGE E HERNANDEZ | ON FILE |
| JORGE E JARDINES | ON FILE |
| JORGE E MONCALEANO OSPINA | ON FILE |
| JORGE ECHAVARRIA | ON FILE |
| JORGE EDUARDO CASASUS FALCON | ON FILE |
| JORGE EDUARDO CRUCES GUTIERREZ | ON FILE |
| JORGE EDUARDO GALINDO RAMAZZINI | ON FILE |
| JORGE EDUARDO GHILARDOTTI | ON FILE |
| JORGE EDUARDO MARTINEZ PORTA | ON FILE |
| JORGE EDUARDO MARTINOLI | ON FILE |
| JORGE EDUARDO MOSQUERA TRUJILLO | ON FILE |
| JORGE EDUARDO NEGRON ROSALY | ON FILE |
| JORGE EDUARDO ROMAGUERA DOMINGOS | ON FILE |
| JORGE EDUARDO TIPITTO | ON FILE |
| JORGE ELIAS LUJAN ARISTEGUI | ON FILE |
| JORGE ELIECER BARRIOS-VILLAFANE | ON FILE |
| JORGE ELIECER LANAS | ON FILE |
| JORGE ELIECER SANTANA DURAN | ON FILE |
| JORGE ELIEZER-AARON VALENCIA | ON FILE |
| JORGE ELISEO MORAN HERRERA | ON FILE |
| JORGE EMANUEL RODRIGUEZ | ON FILE |
| JORGE EMERITO MORENO | ON FILE |
| JORGE EMILIO DE ALVEAR | ON FILE |
| JORGE EMILIO PEREZ MORENO | ON FILE |
| JORGE EMMANUEL VASQUEZ MUNOZ | ON FILE |
| JORGE ENRIQUE ALMEIDA | ON FILE |
| JORGE ENRIQUE ANDINO | ON FILE |
| JORGE ENRIQUE CAMARGO ERAZO | ON FILE |
| JORGE ENRIQUE CONDE SILGADO | ON FILE |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ON FILE |
| JORGE ENRIQUE DELGADO | ON FILE |
| JORGE ENRIQUE DOMINGUEZ LONDONO | ON FILE |
| JORGE ENRIQUE GONZALEZ | ON FILE |
| JORGE ENRIQUE GONZALEZ BRAVO | ON FILE |
| JORGE ENRIQUE LLERENA CASTILLO | ON FILE |
| JORGE ENRIQUE LOZANO | ON FILE |
| JORGE ENRIQUE OROZCO-ROLLER | ON FILE |
| JORGE ENRIQUE ORTEGA | ON FILE |
| JORGE ENRIQUE RIVAS VESCO | ON FILE |
| JORGE ENRIQUE RODRIGUEZ | ON FILE |
| JORGE ENRIQUE VALDERRAMA MENESES | ON FILE |
| JORGE ENRIQUE VALLE GONZALEZ | ON FILE |
| JORGE ENTERPRISES G. C. INC. | ON FILE |
| JORGE ERNESTO BARAHONA MORALES | ON FILE |
| JORGE ERNESTO VELASCO ANDRADE | ON FILE |
| JORGE ESPIGARES MARTINEZ | ON FILE |
| JORGE ESTEBAN SOCARRAS | ON FILE |
| JORGE FABIAN AYALA ESPINOLA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE FAUS DIEGO | ON FILE |
| JORGE FEDERICO DIAZ GARCIA | ON FILE |
| JORGE FELIPE IGNACIO GONZALEZ ADRIAN | ON FILE |
| JORGE FELIPE PANIAGUA | ON FILE |
| JORGE FELIX GARCIA | ON FILE |
| JORGE FERNANDEZ AGUIRRE | ON FILE |
| JORGE FERNANDEZ AGUIRRE | ON FILE |
| JORGE FERNANDO FERREIRA PINTO | ON FILE |
| JORGE FERNANDO VASQUEZ URRELO | ON FILE |
| JORGE FIGUEREDO | ON FILE |
| JORGE FILIPE ALVES BASTO | ON FILE |
| JORGE FILIPE DE BRITO SERRAO | ON FILE |
| JORGE FILIPE GUERREIRO CASACA | ON FILE |
| JORGE FILIPE RAPOSO DA SILVA AZEVEDO | ON FILE |
| JORGE FLOR | ON FILE |
| JORGE FLORENCIO DOMINGOS | ON FILE |
| JORGE FLORES AZOFRA | ON FILE |
| JORGE FORERO | ON FILE |
| JORGE FRANCISCO ALVARADO PUIG | ON FILE |
| JORGE FRANCISCO JARA ACUNA | ON FILE |
| JORGE FRANCISCO JARA VARGAS | ON FILE |
| JORGE FRANCISCO PALACIOS BELLIDO | ON FILE |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ON FILE |
| JORGE FRANCISCO SUAREZ BASANEZ | ON FILE |
| JORGE FRANCISCO ZAMORA FERNANDEZ | ON FILE |
| JORGE FRANCISO RODRIGUEZ LOPEZ | ON FILE |
| JORGE GABRIEL TORRES VELEZ | ON FILE |
| JORGE GALLARDO | ON FILE |
| JORGE GALLARDO | ON FILE |
| JORGE GALLEGO VEIGA | ON FILE |
| JORGE GANT BALLESTEROS | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA AVILA | ON FILE |
| JORGE GARCIA CASTRO VILLAGRANA | ON FILE |
| JORGE GARCIA CASTRO VILLAGRANA | ON FILE |
| JORGE GARCIA FERREIRO | ON FILE |
| JORGE GARCIA GARCIA | ON FILE |
| JORGE GARCIA SALVADOR | ON FILE |
| JORGE GARCIAHERNANDEZ | ON FILE |
| JORGE GARRIDO ESTEVE | ON FILE |
| JORGE GARRIDO HEDRERA | ON FILE |
| JORGE GASPAR SANZ SALINAS | ON FILE |
| JORGE GASTELUM PINA | ON FILE |
| JORGE GERARDO GUERRERO GUZMAN | ON FILE |
| JORGE GERMAN VAZQUEZ | ON FILE |
| JORGE GI BRIERS | ON FILE |
| JORGE GOMEZ OLALLA | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ GARCIA | ON FILE |
| JORGE GONZALEZ GIL | ON FILE |
| JORGE GONZALEZ LOPEZ | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUIRADO CASADO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE GUSTAVO GONZALEZ | ON FILE |
| JORGE GUTIERREZ GARZON | ON FILE |
| JORGE HECTOR BENITEZ | ON FILE |
| JORGE HERNAN CISNEROS MONTERO | ON FILE |
| JORGE HERNAN HENAO | ON FILE |
| JORGE HERNAN VALENCIA RICO | ON FILE |
| JORGE HERNANDEZ BENO | ON FILE |
| JORGE HUGO BARRIONUEVO | ON FILE |
| JORGE HUMBERTO DA SILVA SERRANDARIO DIAS | ON FILE |
| JORGE HUMBERTO GUILLERMO RIVA MELENDEZ | ON FILE |
| JORGE HUMBERTO MARTINEZ GARCIA | ON FILE |
| JORGE HUMBERTO VELASQUEZGONZALEZ | ON FILE |
| JORGE IGNACIO ALEVIA ORDONEZ | ON FILE |
| JORGE IGNACIO CAMPOS MEDINA | ON FILE |
| JORGE IGNACIO CUELLO | ON FILE |
| JORGE IGNACIO GONZALEZ | ON FILE |
| JORGE IGNACIO GONZALEZ | ON FILE |
| JORGE IGNACIO GRANIER | ON FILE |
| JORGE IGNACIO GUAJARDO VILA | ON FILE |
| JORGE IGNACIO MORENO | ON FILE |
| JORGE IGNACIO SOBRINI BASARTE | ON FILE |
| JORGE IGNACIO URBANO GATICA | ON FILE |
| JORGE ISAAC AGUILAR | ON FILE |
| JORGE ISAAC SANCHEZ GONZALEZ | ON FILE |
| JORGE ISAIAS SEGURA AHUMADA | ON FILE |
| JORGE IVAN CABALLERO | ON FILE |
| JORGE IVAN MARTINEZ | ON FILE |
| JORGE IVANEZ MARI | ON FILE |
| JORGE JARAMILLO RAMIREZ | ON FILE |
| JORGE JAVIER PIERINI | ON FILE |
| JORGE JAVIER STORNI | ON FILE |
| JORGE JOAQUIN GONZALEZ LLADA | ON FILE |
| JORGE JOEL CASAVERDE | ON FILE |
| JORGE JOSE RIULAS CASIRIAIN | ON FILE |
| JORGE JUAN DE LA GUARDIA ROMERO | ON FILE |
| JORGE JUAN DOMINGUEZ LONDONO | ON FILE |
| JORGE JUAN LOPEZ LEON | ON FILE |
| JORGE JULIAN AGUIRRE | ON FILE |
| JORGE JURADO ROIG | ON FILE |
| JORGE L ARROYO | ON FILE |
| JORGE L BRITO | ON FILE |
| JORGE L GALLARDO | ON FILE |
| JORGE L GARCIA | ON FILE |
| JORGE L SOTO PAEZ | ON FILE |
| JORGE LAMEIRAS VIEIRA NETO | ON FILE |
| JORGE LEANDRO CAMPOS CORDEIRO | ON FILE |
| JORGE LEE SILVA | ON FILE |
| JORGE LEON RUEDA GUTIERREZ | ON FILE |
| JORGE LEON SAM | ON FILE |
| JORGE LEONARDO AMARIZ HIGUERA | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LIMA FLORES | ON FILE |
| JORGE LLANES ALVARADO | ON FILE |
| JORGE LLANES LOPEZ | ON FILE |
| JORGE LLORENTE TORRES | ON FILE |
| JORGE LOPEZ RAMOS | ON FILE |
| JORGE LOPEZ RAMOS | ON FILE |
| JORGE LUCAS ALVES DA SILVA | ON FILE |
| JORGE LUCAS RAMIREZ | ON FILE |
| JORGE LUCIO CONTRERAS | ON FILE |
| JORGE LUDOVICO GRILLO | ON FILE |
| JORGE LUIS AGUILERA | ON FILE |
| JORGE LUIS ALVAREZ | ON FILE |
| JORGE LUIS ARVELO DISLA | ON FILE |
| JORGE LUIS AVALOSGARCIA | ON FILE |
| JORGE LUIS BERRIOS TORRES | ON FILE |
| JORGE LUIS CABALLERO | ON FILE |
| JORGE LUIS CARRILLO MARQUEZ | ON FILE |
| JORGE LUIS CASTILLO | ON FILE |
| JORGE LUIS CRUZ TREJO | ON FILE |
| JORGE LUIS DAVILA-MERCADO | ON FILE |
| JORGE LUIS DIAZ DIAZ | ON FILE |
| JORGE LUIS DOMINGUEZ ALBUJA | ON FILE |
| JORGE LUIS DURANTE | ON FILE |
| JORGE LUIS ELGUETA MIRALLES | ON FILE |
| JORGE LUIS ESCRIBENS TALLEDO | ON FILE |
| JORGE LUIS ESTEVEZ | ON FILE |
| JORGE LUIS FERNANDEZ FERNANDEZ | ON FILE |
| JORGE LUIS FUENTES PEREZ | ON FILE |
| JORGE LUIS GARIBAY | ON FILE |
| JORGE LUIS GARZA | ON FILE |
| JORGE LUIS GODINEZ | ON FILE |
| JORGE LUIS JIMENEZ | ON FILE |
| JORGE LUIS LARRAGA MESTRE | ON FILE |
| JORGE LUIS LINARES | ON FILE |
| JORGE LUIS LOPEZ | ON FILE |
| JORGE LUIS MANZANO | ON FILE |
| JORGE LUIS MARTINEZ LARA | ON FILE |
| JORGE LUIS MARTINEZ PALACIOS | ON FILE |
| JORGE LUIS MENDEZCAMARENA | ON FILE |
| JORGE LUIS MERCADO | ON FILE |
| JORGE LUIS NAVA | ON FILE |
| JORGE LUIS NAVARRO LIMACHE | ON FILE |
| JORGE LUIS PADULO | ON FILE |
| JORGE LUIS PARRA GAXIOLA | ON FILE |
| JORGE LUIS PEREZ | ON FILE |
| JORGE LUIS RAMOS-RIOS | ON FILE |
| JORGE LUIS RIVERA | ON FILE |
| JORGE LUIS RIVERA | ON FILE |
| JORGE LUIS RODRIGUEZ | ON FILE |
| JORGE LUIS ROSADO | ON FILE |
| JORGE LUIS SAJAMA | ON FILE |
| JORGE LUIS SALCEDO GOMEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE LUIS SANTIAGO | ON FILE |
| JORGE LUIS SANTOS | ON FILE |
| JORGE LUIS SERGIO TRIJO | ON FILE |
| JORGE LUIS TANCO RAMOS | ON FILE |
| JORGE LUIS TARRAU | ON FILE |
| JORGE LUIS TELLO | ON FILE |
| JORGE LUIS TORRES GALLEGO | ON FILE |
| JORGE LUIS TREJO | ON FILE |
| JORGE LUIS UZCATEGUI LOPEZ | ON FILE |
| JORGE LUIS VACA GONZALES | ON FILE |
| JORGE LUIS VALDES | ON FILE |
| JORGE LUIS VARGAS CARVAJAL | ON FILE |
| JORGE LUIZ VIANA DA CRUZ JUNIOR | ON FILE |
| JORGE M DE CASTRO MAIA | ON FILE |
| JORGE M PALOMO | ON FILE |
| JORGE M RIBEIRO | ON FILE |
| JORGE MAFFRA OTTONI | ON FILE |
| JORGE MALAVE | ON FILE |
| JORGE MANUEL ANDRADE CARDOSO | ON FILE |
| JORGE MANUEL DA SILVA FONSECA DE OLIVEIRA | ON FILE |
| JORGE MANUEL DA SILVA VALERIO | ON FILE |
| JORGE MANUEL DE OLIVEIRA MACHADO | ON FILE |
| JORGE MANUEL DE OLIVEIRA MESTRE | ON FILE |
| JORGE MANUEL DUARTE PEDRO | ON FILE |
| JORGE MANUEL ESBONA | ON FILE |
| JORGE MANUEL FERNANDES CHAMUSCO | ON FILE |
| JORGE MANUEL FRONTOURA GONCALVES | ON FILE |
| JORGE MANUEL GIL CAVAZOS | ON FILE |
| JORGE MANUEL GUERRERO MEJIAS | ON FILE |
| JORGE MANUEL LOURENCO COURELA | ON FILE |
| JORGE MANUEL MATOS FERNANDES | ON FILE |
| JORGE MANUEL OLIVEIRA PINHO | ON FILE |
| JORGE MANUEL PAMANES MARTINEZ | ON FILE |
| JORGE MANUEL PORTELL-GUZMAN | ON FILE |
| JORGE MANUEL RIBEIRO DA SILVA | ON FILE |
| JORGE MANUEL RODRIGUEZ DEL REY ROJAS | ON FILE |
| JORGE MANUEL SILVA DA CONCEICAO MATEUS | ON FILE |
| JORGE MANUEL TEIXEIRA FERREIRA | ON FILE |
| JORGE MANUEL VALDEZ ARIAS | ON FILE |
| JORGE MANUEL VARAJAO BARATA | ON FILE |
| JORGE MARCELO JAVIER HEIDENREICH | ON FILE |
| JORGE MARIANO PATINO | ON FILE |
| JORGE MARIO GONZALEZ LOZANO | ON FILE |
| JORGE MARIO RAMIREZ MONTOYA | ON FILE |
| JORGE MARTIN AMARO GARCIA | ON FILE |
| JORGE MARTIN BUNGE | ON FILE |
| JORGE MARTIN NEMI | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ GURZA | ON FILE |
| JORGE MARTINEZ ZAYAS | ON FILE |
| JORGE MARTINEZ ZOREDA | ON FILE |
| JORGE MARTINS LAY | ON FILE |
| JORGE MARTINS VIGARIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE MATIAS SALINAS | ON FILE |
| JORGE MATTHEW II GO | ON FILE |
| JORGE MAURICIO RIVAS | ON FILE |
| JORGE MEDINA GAMINO | ON FILE |
| JORGE MELENDREZ | ON FILE |
| JORGE MENENDEZ | ON FILE |
| JORGE MENENDEZ FLORES | ON FILE |
| JORGE MERINO GARCIA | ON FILE |
| JORGE MICHAEL FLORES | ON FILE |
| JORGE MIGUE MACIEIRA DA COSTA | ON FILE |
| JORGE MIGUEL ALVES SEMBLANO | ON FILE |
| JORGE MIGUEL ANGELO CHAGAS | ON FILE |
| JORGE MIGUEL CAMARERO MORAN | ON FILE |
| JORGE MIGUEL CAMPOS | ON FILE |
| JORGE MIGUEL DA SILVA BRAVO | ON FILE |
| JORGE MIGUEL DA SILVA VENTURA | ON FILE |
| JORGE MIGUEL DE ALBERGARIA RODRIGUES | ON FILE |
| JORGE MIGUEL DE BARROS CARVALHO | ON FILE |
| JORGE MIGUEL DIAS AROSO E COSTA | ON FILE |
| JORGE MIGUEL FIDALGO DIOGO | ON FILE |
| JORGE MIGUEL FONSECA MARTINS | ON FILE |
| JORGE MIGUEL LEANO | ON FILE |
| JORGE MIGUEL LUNA | ON FILE |
| JORGE MIGUEL MADEIRA MARQUES PINTO | ON FILE |
| JORGE MIGUEL MADELEY DE NUNES AGRIA | ON FILE |
| JORGE MIGUEL MARQUES BATISTA | ON FILE |
| JORGE MIGUEL MARQUES DOS REIS | ON FILE |
| JORGE MIGUEL MIRA RIBEIRO CORREIA | ON FILE |
| JORGE MIGUEL NUNES GODINHO | ON FILE |
| JORGE MIGUEL REGO METELO SEIXAS | ON FILE |
| JORGE MIGUEL SANTOS GOMES | ON FILE |
| JORGE MIGUEL SANTOSGOMES | ON FILE |
| JORGE MOISES PENALVA | ON FILE |
| JORGE MONTE DE FEZ | ON FILE |
| JORGE MORENO LOPEZ | ON FILE |
| JORGE MUNOZ-MATOS | ON FILE |
| JORGE NAVARRO | ON FILE |
| JORGE NOEL MARQUEZ | ON FILE |
| JORGE O PARRA | ON FILE |
| JORGE OCAMPO ALCAZAR | ON FILE |
| JORGE OCTAVIO GARCIA | ON FILE |
| JORGE ODILIO GUERRA INSUASTY | ON FILE |
| JORGE OMAR GALLARDO | ON FILE |
| JORGE OMAR GARCIA JIMENEZ | ON FILE |
| JORGE OMAR MEDINA | ON FILE |
| JORGE OMAR PORTILLO | ON FILE |
| JORGE OMAR RAMIREZ | ON FILE |
| JORGE ORLANDO GONZALEZ | ON FILE |
| JORGE OSCAR SOSA | ON FILE |
| JORGE OSVALDO URQUIZO | ON FILE |
| JORGE OSVALDO ZURITA | ON FILE |
| JORGE OSVALDO ZURITA | ON FILE |
| JORGE OSWALDO GARCIA GOMEZ | ON FILE |
| JORGE OWEN CONTRERAS CARRILLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE PABLO MAZARIEGOS | ON FILE |
| JORGE PADILLA GARCIA | ON FILE |
| JORGE PADILLA POZA | ON FILE |
| JORGE PALAO LACALLE | ON FILE |
| JORGE PALATINO | ON FILE |
| JORGE PALMA | ON FILE |
| JORGE PANTOJA | ON FILE |
| JORGE PAPARELLI | ON FILE |
| JORGE PATRICIO VENEGAS CARRASCO | ON FILE |
| JORGE PAUL JIMENEZ RUIZ | ON FILE |
| JORGE PAUL ORELLANA-CHASI | ON FILE |
| JORGE PENA MELGOZA | ON FILE |
| JORGE PENA TORRE | ON FILE |
| JORGE PERAZA | ON FILE |
| JORGE PEREZ ORTEGA | ON FILE |
| JORGE PINEDA | ON FILE |
| JORGE PINTO JANUARIO | ON FILE |
| JORGE POLO BERMUDEZ | ON FILE |
| JORGE PONS CASTELLET | ON FILE |
| JORGE QUINTANA | ON FILE |
| JORGE RAFAEL LOPEZ JADRAQUE | ON FILE |
| JORGE RAFAEL PAZ RODRIGUEZ | ON FILE |
| JORGE RAFAEL VALVERT GAMBOA | ON FILE |
| JORGE RAMIREZTORRES | ON FILE |
| JORGE RAMON INSIGNARES | ON FILE |
| JORGE RAMON ORTUZAR SANTA MARIA | ON FILE |
| JORGE RAUL PUCHETA | ON FILE |
| JORGE RAUL PUCHETA | ON FILE |
| JORGE RENE ROSALES | ON FILE |
| JORGE REYES COBALEDA | ON FILE |
| JORGE REYES GALLARDO | ON FILE |
| JORGE RIBEIRO JORDAO | ON FILE |
| JORGE RICARDO ALMEIDAVARGAS | ON FILE |
| JORGE RICO REYES | ON FILE |
| JORGE RIVALDO CASALLO CHIRINOS | ON FILE |
| JORGE RIVERA RUBIO | ON FILE |
| JORGE ROBERTO RAYNAUD | ON FILE |
| JORGE ROBERTO SEVILLA | ON FILE |
| JORGE ROBERTO VALDEIGLESIAS | ON FILE |
| JORGE RODOLFO QUINONES MONROY | ON FILE |
| JORGE RODRIGUES GAMITO | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ MARTIN | ON FILE |
| JORGE ROLANDO PINEDA BECO | ON FILE |
| JORGE ROMAN | ON FILE |
| JORGE ROMERO-MURGA | ON FILE |
| JORGE RUBEN CORDOVI NAVARRO | ON FILE |
| JORGE RUMEU ZULETA | ON FILE |
| JORGE SABATER PAVIA | ON FILE |
| JORGE SALOMON DE JESUS FUENTES | ON FILE |
| JORGE SANCHEZ CANADAS | ON FILE |
| JORGE SANCHEZ CONEJO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE SANCHEZ MARTIN | ON FILE |
| JORGE SANTANA ARMAS | ON FILE |
| JORGE SANTIAGO GOMEZ TAMAYO | ON FILE |
| JORGE SANZ GOMEZ | ON FILE |
| JORGE SEMPERE FERRANDIZ | ON FILE |
| JORGE SIERRA ACOSTA | ON FILE |
| JORGE SOBRADELO SILVA | ON FILE |
| JORGE SOLER MORELLE | ON FILE |
| JORGE SOMOLINOS GALOCHA | ON FILE |
| JORGE SOUZA DA SILVA | ON FILE |
| JORGE STEFANONI FLORES | ON FILE |
| JORGE TADASHI UETA | ON FILE |
| JORGE TERREROS | ON FILE |
| JORGE TOBIAS LEAL | ON FILE |
| JORGE TSENG KUO | ON FILE |
| JORGE VALDEZ | ON FILE |
| JORGE VARADE APARICIO | ON FILE |
| JORGE VARANO | ON FILE |
| JORGE VARANO | ON FILE |
| JORGE VARGAS LEDESMA | ON FILE |
| JORGE VEGA BOGINO | ON FILE |
| JORGE VELAZQUEZ | ON FILE |
| JORGE VICENTE | ON FILE |
| JORGE VICENTE YANEZ TRAVIESO | ON FILE |
| JORGE VILLAMISAR LLAMAS | ON FILE |
| JORGE VILLANUEVA GARCIA | ON FILE |
| JORGE WILLIAM BAPTISTA | ON FILE |
| JORGE XAVIER VELEZ ORTIZ | ON FILE |
| JORGELINA ALICIA ACOSTA | ON FILE |
| JORGELINA ANDREA PELA | ON FILE |
| JORGELINA ELIZABETH INGRID HEIDENREICH | ON FILE |
| JORGELINA JANET LEITON | ON FILE |
| JORGELINA LEONOR VIOTTI | ON FILE |
| JORGELINA PAREDES | ON FILE |
| JORGEN AAGAARD VINTHER | ON FILE |
| JORGEN BO NIELSEN | ON FILE |
| JORGEN EGEBAEK HANSEN | ON FILE |
| JORGEN HARMSEN | ON FILE |
| JORGEN HEDEGAARD | ON FILE |
| JORGEN KILI FJELDSKAR | ON FILE |
| JORGEN OLOF SVENSSON | ON FILE |
| JORGEN OLSGAARD | ON FILE |
| JORGEN PONTUS CONRAD NILSSON | ON FILE |
| JORGEN ROKKUM KNUDSEN | ON FILE |
| JORGEN SIVLE DYNGELAND | ON FILE |
| JORGEN SMITH ODER PEDERSEN | ON FILE |
| JORGEN VADA COLDEVIN | ON FILE |
| JORGI SIMS WEIDE | ON FILE |
| JORGO H WILDEBOER | ON FILE |
| JORI ABRAM PEARSALL | ON FILE |
| JORI JEAN VANDERLEYDEN | ON FILE |
| JORI LEE LUNDGREN | ON FILE |
| JORIAH ALEXANDER BARNETT | ON FILE |
| JORIAN EVIN GILLIAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORIAN VAN DE WETERING | ON FILE |
| JORICK DANIEL KOLIJN | ON FILE |
| JORICK MOITEAUX | ON FILE |
| JORICK Y LIEBRAND | ON FILE |
| JORIEL DOMINGO MARIANO | ON FILE |
| JORIN LUKE ROBINOS CAIPANG | ON FILE |
| JORINUS ADRIANUS VAN ES | ON FILE |
| JORIS ADRIAAN TOUW | ON FILE |
| JORIS AMENT | ON FILE |
| JORIS BADER ALAIN GHAZOUANI DURAND | ON FILE |
| JORIS BOER | ON FILE |
| JORIS CAROL URBAN | ON FILE |
| JORIS CORNELIA VAN DEN BOGERD | ON FILE |
| JORIS DE RUITER | ON FILE |
| JORIS DIRICKX | ON FILE |
| JORIS DONALD KUENEN | ON FILE |
| JORIS ELENBAAS | ON FILE |
| JORIS FARINE | ON FILE |
| JORIS HALINK SCHOLER | ON FILE |
| JORIS HUUB VINCKEN | ON FILE |
| JORIS J VANDEN BERK | ON FILE |
| JORIS JAN FALTER | ON FILE |
| JORIS JAN L DEWULF | ON FILE |
| JORIS JAN P FREMAUT | ON FILE |
| JORIS JOHANNES A DE TURCK | ON FILE |
| JORIS JOHANNES MICHIEL BLEEKMAN | ON FILE |
| JORIS KEVIN ALBINO FERREIRA | ON FILE |
| JORIS LODEWIEK KRELIS BOONS | ON FILE |
| JORIS MARC JACQUES DELPHIN | ON FILE |
| JORIS MARNIX B WOUTERS | ON FILE |
| JORIS MARTIJN KINGMANS | ON FILE |
| JORIS MATHIJS KERCKHOFFS | ON FILE |
| JORIS MINTEN | ON FILE |
| JORIS PAUL BARTHELEMY | ON FILE |
| JORIS PIERRE BARAT | ON FILE |
| JORIS ROBIN | ON FILE |
| JORIS SCHLOTZ | ON FILE |
| JORIS SCHOUTEDEN | ON FILE |
| JORIS SIMON ROBERT BRAND | ON FILE |
| JORIS SPREUTELS | ON FILE |
| JORIS STEFAN B PORIAU | ON FILE |
| JORIS STRYPENS | ON FILE |
| JORIS THOMAS ERIC MOLNAR | ON FILE |
| JORIS VALENTIN LOPEZ | ON FILE |
| JORIS VAN LIEMPT | ON FILE |
| JORIS VLIEGENTHART | ON FILE |
| JORIS WARD D VANHOECKE | ON FILE |
| JORIS YVON RUPERT | ON FILE |
| JORIT DIEDERIK FRIJLING | ON FILE |
| JORJAN MULDER | ON FILE |
| JORJE A NAVA | ON FILE |
| JORJE ALFONSO ROBLES | ON FILE |
| JORN BOVEE | ON FILE |
| JORN DAVID BARBOUR | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORN EDWARD BREEN | ON FILE |
| JORN FREDRIKSEN | ON FILE |
| JORN J VERHAGEN | ON FILE |
| JORN JAN DEINUM | ON FILE |
| JORN KORFF | ON FILE |
| JORN M JACOBS | ON FILE |
| JORN MARTINUS ZIJLSTRA | ON FILE |
| JORN SKIFTER ANDERSEN | ON FILE |
| JORN SUTHERLAND PAHNKE | ON FILE |
| JORN TROMMELEN | ON FILE |
| JORNE IVO A SYS | ON FILE |
| JORNE MARIA J NEES | ON FILE |
| JORNI MICHEL VAN ZEIST | ON FILE |
| JORNT VERBIST | ON FILE |
| JORRIE BRETTIN | ON FILE |
| JORRIN COLEFARIS SIMMONS | ON FILE |
| JORRIT DE VRIES | ON FILE |
| JORRIT RHEINFRANK | ON FILE |
| JORRIT VINCENT HOMPE | ON FILE |
| JORT POORTEMA | ON FILE |
| JORUN POLSDOTTIR DANIELSEN | ON FILE |
| JORVIC JUSTIN V RAMOS | ON FILE |
| JORY DALEJAY LAWSON | ON FILE |
| JORY JAMES EDWARDS | ON FILE |
| JORY JEROME RUCKER | ON FILE |
| JORY JON HERMAN | ON FILE |
| JORY L SEROTA | ON FILE |
| JORY MICHAEL DAVIES | ON FILE |
| JORY STOCK PRUSS | ON FILE |
| JORY TYLER COPELAND | ON FILE |
| JORYL PATINO CALIZO | ON FILE |
| JORYS BUHAWE ALLARD | ON FILE |
| JOS ARNOLDUS ANTONIUS DE BEER | ON FILE |
| JOS EVANS | ON FILE |
| JOS HAGERUP MENDES | ON FILE |
| JOS JULIEN B MATTHYS | ON FILE |
| JOS MEULEMAN | ON FILE |
| JOS ROEX | ON FILE |
| JOS ROHILL RAVURI | ON FILE |
| JOS ROOZEBOOM | ON FILE |
| JOS VAN ESSEN | ON FILE |
| JOSÃ‰ CRISTÃ“BAL GÃ“MEZ ROBLES | ON FILE |
| JOSÃ‰ CRISTÃ“BAL GÃ“MEZ ROBLES | ON FILE |
| JOSAN JULIO RUSSO | ON FILE |
| JOSAPHAT FARRAR | ON FILE |
| JOSAPHAT TIRZA BAKKER | ON FILE |
| JOSBEL MIGUEL HERRERA | ON FILE |
| JOSCHA SISNOWSKI | ON FILE |
| JOSCHKA ANDRIN GEISSER | ON FILE |
| JOSCHKA FRANK HAHNE KEINDL | ON FILE |
| JOSCHKA TOBIAS ARGAST | ON FILE |
| JOSCLYN LEE REED | ON FILE |
| JOSCO GERARD STEPHAN SCHRIJVER | ON FILE |
| JOSE A CARABALLO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE A CARDONA GUEVARA | ON FILE |
| JOSE A CASADO JR | ON FILE |
| JOSE A CONTRERAS | ON FILE |
| JOSE A DESCHAMPS | ON FILE |
| JOSE A ESPARZA PEREZ | ON FILE |
| JOSE A GALEANO | ON FILE |
| JOSE A GONZALEZ | ON FILE |
| JOSE A HERNANDEZ | ON FILE |
| JOSE A HERRERA CASTILLO | ON FILE |
| JOSE A ITURBIDESANDOVAL | ON FILE |
| JOSE A LIMARDO | ON FILE |
| JOSE A MEDINA GONZALEZ | ON FILE |
| JOSE A ORTIZ | ON FILE |
| JOSE A PALOMINO | ON FILE |
| JOSE A PAYAMPS | ON FILE |
| JOSE A REYES RANGEL | ON FILE |
| JOSE A RIVERA | ON FILE |
| JOSE A ROLDAN | ON FILE |
| JOSE A ROSARIO-ANGELES | ON FILE |
| JOSE A SAMPEDROIGLESIAS | ON FILE |
| JOSE A VAZQUEZ | ON FILE |
| JOSE ABEL DIEZ CUBILLA | ON FILE |
| JOSE ABEL GENTINA | ON FILE |
| JOSE ABRAHAM BADILLO-MARTINEZ | ON FILE |
| JOSE ABRAHAM COSTA MORENO | ON FILE |
| JOSE ABRAHAM LALUZ | ON FILE |
| JOSE ABRAHAN SEMINARIO KAMISATO | ON FILE |
| JOSE ADAN ESPEJO PRECIADO | ON FILE |
| JOSE ADRIAN LEE VEGA | ON FILE |
| JOSE ADRIAN PEREZ CUETO | ON FILE |
| JOSE ADRIAN REID NAVARRO | ON FILE |
| JOSE AFONSO FANHA GOMES | ON FILE |
| JOSE AFONSO VENTURA DE SOUSA BARROS | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE AGUSTIN CASANOVA PINEIRO | ON FILE |
| JOSE AGUSTIN GONZALEZ CARO | ON FILE |
| JOSE AIRY SANTILLAN-PAEZ | ON FILE |
| JOSE ALBERDI | ON FILE |
| JOSE ALBERTO ALVAREZ ALVAREZ | ON FILE |
| JOSE ALBERTO AVILA BETANCOURT | ON FILE |
| JOSE ALBERTO BURGOS GONZALEZ | ON FILE |
| JOSE ALBERTO CARMONA BRICENO | ON FILE |
| JOSE ALBERTO CHAVEZ | ON FILE |
| JOSE ALBERTO CRUZ CABRAL | ON FILE |
| JOSE ALBERTO DAMKEN ROBLES | ON FILE |
| JOSE ALBERTO DE LEON MAYORGA | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO HERNANDEZ MARTINEZ | ON FILE |
| JOSE ALBERTO JIMENEZ MEDINA | ON FILE |
| JOSE ALBERTO LOPEZ | ON FILE |
| JOSE ALBERTO LOPEZ OTERO | ON FILE |
| JOSE ALBERTO MARTINEZ HERNANDEZ | ON FILE |
| JOSE ALBERTO OLIVEIRA CASTRO | ON FILE |
| JOSE ALBERTO PENAFIEL TORRES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ALBERTO PEREZ ALMARIO | ON FILE |
| JOSE ALBERTO RODRIGUES MINA | ON FILE |
| JOSE ALBERTO RUIZ GOMEZ | ON FILE |
| JOSE ALBERTO SERVERA AYALA | ON FILE |
| JOSE ALBERTO TAPIA GRANDE | ON FILE |
| JOSE ALBERTO VAZQUEZ EUGENUI | ON FILE |
| JOSE ALBERTO YONG WONG | ON FILE |
| JOSE ALEJANDRO ACEITUNO RODRIGUEZ | ON FILE |
| JOSE ALEJANDRO AGUILAR | ON FILE |
| JOSE ALEJANDRO BALADO BRADARICH | ON FILE |
| JOSE ALEJANDRO CONTRERAS SERRANO | ON FILE |
| JOSE ALEJANDRO GARCIA BUSQUETS | ON FILE |
| JOSE ALEJANDRO GUZMAN | ON FILE |
| JOSE ALEJANDRO LU CONTRERAS | ON FILE |
| JOSE ALEJANDRO MENDEZANAYA | ON FILE |
| JOSE ALEJANDRO MORALES NEVAREZ | ON FILE |
| JOSE ALEJANDRO PALACIO | ON FILE |
| JOSE ALEJANDRO RODRIGUEZ | ON FILE |
| JOSE ALEJANDRO SOTO RODRIGUEZ | ON FILE |
| JOSE ALEX MEDRANO MACIAS | ON FILE |
| JOSE ALEXANDER ANTONIO CERA | ON FILE |
| JOSE ALEXANDER DE LOS SANTOS | ON FILE |
| JOSE ALEXANDER LOPEZ | ON FILE |
| JOSE ALEXANDER URIBE | ON FILE |
| JOSE ALEXANDER VILLADAL JAZPE | ON FILE |
| JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | ON FILE |
| JOSE ALEXANDRE RIBEIRO MENDES | ON FILE |
| JOSE ALEXANDRE VIEIRA DO O | ON FILE |
| JOSE ALEXIS DIAZ LABRADOR | ON FILE |
| JOSE ALFONSO VAZQUEZ | ON FILE |
| JOSE ALFREDO BERNADINO FONACIER | ON FILE |
| JOSE ALFREDO FRANCO DURAN | ON FILE |
| JOSE ALFREDO GONZALEZ ROMEU | ON FILE |
| JOSE ALFREDO JIMENEZ | ON FILE |
| JOSE ALFREDO MARTINEZ | ON FILE |
| JOSE ALFREDO RODRIGUEZ | ON FILE |
| JOSE ALFREDO RODRIGUEZDELGADILLO | ON FILE |
| JOSE ALMEIDA ALONSO | ON FILE |
| JOSE ALONSO GOROSTIOLA VEGA | ON FILE |
| JOSE ALONSO ROJAS HERNANDEZ | ON FILE |
| JOSE ALVA | ON FILE |
| JOSE ALVARO HERNANDEZ | ON FILE |
| JOSE AMADO LUNA | ON FILE |
| JOSE AMADO RODRIGUEZ MARRUFO | ON FILE |
| JOSE AMERICO NABUCO LEVA FERREIRA FREITAS | ON FILE |
| JOSE AMORES BALLESTER | ON FILE |
| JOSE AMPARO CISNEROS MARTINEZ | ON FILE |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ON FILE |
| JOSE ANCILINE | ON FILE |
| JOSE ANDRES BERENGUEL VERA PORTOCARRERO | ON FILE |
| JOSE ANDRES CABEZAS LUCERO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ANDRES CUEVAS NAVA | ON FILE |
| JOSE ANDRES FERNANDEZ NARVAEZ | ON FILE |
| JOSE ANDRES JAIME | ON FILE |
| JOSE ANDRES LEDESMA COSCOLLUELA | ON FILE |
| JOSE ANDRES MEDINA | ON FILE |
| JOSE ANDRES MONTES DE OGA | ON FILE |
| JOSE ANDRES PRINCIPE CRESPO | ON FILE |
| JOSE ANDRES ROSEROCURET | ON FILE |
| JOSE ANDRES VELAZQUEZ | ON FILE |
| JOSE ANGEL ABUNDIS | ON FILE |
| JOSE ANGEL CARRENO GUTIERREZ | ON FILE |
| JOSE ANGEL DURO DE FIGUEROA | ON FILE |
| JOSE ANGEL GARCIA | ON FILE |
| JOSE ANGEL GREGORIO GARCIA | ON FILE |
| JOSE ANGEL GUARDADO | ON FILE |
| JOSE ANGEL IBARRA | ON FILE |
| JOSE ANGEL LEONNERIA | ON FILE |
| JOSE ANGEL MANGLANO LABORDA | ON FILE |
| JOSE ANGEL MEDRANO GOMEZ | ON FILE |
| JOSE ANGEL MEZA | ON FILE |
| JOSE ANGEL MIJARES | ON FILE |
| JOSE ANGEL MOLINA | ON FILE |
| JOSE ANGEL MORAN | ON FILE |
| JOSE ANGEL ORUE BONNEVILLE | ON FILE |
| JOSE ANGEL OTERO | ON FILE |
| JOSE ANGEL PEREZ | ON FILE |
| JOSE ANGELO MARI DE LEON | ON FILE |
| JOSE ANIBAL DELGADO ESPADA | ON FILE |
| JOSE ANIBAL QUINTERO | ON FILE |
| JOSE ANTHONYRAY CASAREZ | ON FILE |
| JOSE ANTONIO ALMEIDA MADRAZO | ON FILE |
| JOSE ANTONIO AREVALO REYES | ON FILE |
| JOSE ANTONIO BELLO BARROS | ON FILE |
| JOSE ANTONIO BESSA FERNANDES | ON FILE |
| JOSE ANTONIO BEZANILLA VALDIVIESO | ON FILE |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ON FILE |
| JOSE ANTONIO BUCAREY | ON FILE |
| JOSE ANTONIO CASTRO RODRIGUEZ | ON FILE |
| JOSE ANTONIO CHACON LARICO | ON FILE |
| JOSE ANTONIO CIPRIANO TOME | ON FILE |
| JOSE ANTONIO CONDE GONZALEZ | ON FILE |
| JOSE ANTONIO CORCOLES JEREZ | ON FILE |
| JOSE ANTONIO CUEVAS | ON FILE |
| JOSE ANTONIO DE ARMAS | ON FILE |
| JOSE ANTONIO DIAZ CHAVEZ | ON FILE |
| JOSE ANTONIO ESPADA ROVISCO MATONO | ON FILE |
| JOSE ANTONIO FEBRES | ON FILE |
| JOSE ANTONIO FERREIRA DA COSTA | ON FILE |
| JOSE ANTONIO FILIPE DOS REIS | ON FILE |
| JOSE ANTONIO FLORES | ON FILE |
| JOSE ANTONIO FUNES | ON FILE |
| JOSE ANTONIO GONCALVES RODRIGUES | ON FILE |
| JOSE ANTONIO GONZALEZ BALLESTEROS | ON FILE |
| JOSE ANTONIO GONZALEZ CASTRO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ANTONIO GONZALEZ FLORES | ON FILE |
| JOSE ANTONIO GONZALEZ RODRIGUEZ | ON FILE |
| JOSE ANTONIO GOVEA | ON FILE |
| JOSE ANTONIO HEREDIA HEREDIA | ON FILE |
| JOSE ANTONIO HERRERA | ON FILE |
| JOSE ANTONIO HIDALGO CALERO | ON FILE |
| JOSE ANTONIO JR RAMIREZ | ON FILE |
| JOSE ANTONIO LOPES PIMENTA | ON FILE |
| JOSE ANTONIO LOPEZ BERMUDEZ | ON FILE |
| JOSE ANTONIO MANALO BUENCAMINO | ON FILE |
| JOSE ANTONIO MARTINEZ | ON FILE |
| JOSE ANTONIO MARTINEZ | ON FILE |
| JOSE ANTONIO MARTINEZ TORRES | ON FILE |
| JOSE ANTONIO MARTINS CARVALHO | ON FILE |
| JOSE ANTONIO MARTINS MURIAS | ON FILE |
| JOSE ANTONIO MONTES | ON FILE |
| JOSE ANTONIO MONTES | ON FILE |
| JOSE ANTONIO MORALES BADILLO | ON FILE |
| JOSE ANTONIO MUNGUIA | ON FILE |
| JOSE ANTONIO NAVARRO BETRIAN | ON FILE |
| JOSE ANTONIO NUNGARAY | ON FILE |
| JOSE ANTONIO OJEDA | ON FILE |
| JOSE ANTONIO OLIVO ALGARIN | ON FILE |
| JOSE ANTONIO ORTEGA | ON FILE |
| JOSE ANTONIO ORTEGA VELA | ON FILE |
| JOSE ANTONIO ORTIZ RODRIGUEZ | ON FILE |
| JOSE ANTONIO PADIN | ON FILE |
| JOSE ANTONIO PADRAO DA SILVA SANTOS | ON FILE |
| JOSE ANTONIO PEREIRA ALVES | ON FILE |
| JOSE ANTONIO PEREZ | ON FILE |
| JOSE ANTONIO PEREZ CAPARROS | ON FILE |
| JOSE ANTONIO PEREZ MARTIN | ON FILE |
| JOSE ANTONIO PEREZ REED | ON FILE |
| JOSE ANTONIO PEREZCHICA RUIZ | ON FILE |
| JOSE ANTONIO PEREZFLORES | ON FILE |
| JOSE ANTONIO QUINTANA ESTRELLA | ON FILE |
| JOSE ANTONIO RAINHA PEREIRA MACIEL | ON FILE |
| JOSE ANTONIO RAMOS LOPEZ | ON FILE |
| JOSE ANTONIO RAMOS-CASTILLO | ON FILE |
| JOSE ANTONIO RIVERA SANCHEZ | ON FILE |
| JOSE ANTONIO RIVERA VALLES | ON FILE |
| JOSE ANTONIO RODRIGUEZ JR | ON FILE |
| JOSE ANTONIO RODRIGUEZ REYES | ON FILE |
| JOSE ANTONIO ROMERO LLAPA | ON FILE |
| JOSE ANTONIO ROSARIO PEREZ | ON FILE |
| JOSE ANTONIO ROURA FERRER | ON FILE |
| JOSE ANTONIO RUIZ CASAMICHANA | ON FILE |
| JOSE ANTONIO SALAS BONILLA | ON FILE |
| JOSE ANTONIO SANCHEZ JUAREZ | ON FILE |
| JOSE ANTONIO SANCHEZ REINOSO | ON FILE |
| JOSE ANTONIO SILICANI | ON FILE |
| JOSE ANTONIO SILVA LEITAO DE CARVALHO | ON FILE |
| JOSE ANTONIO SIMONE | ON FILE |
| JOSE ANTONIO TAVERAS FERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ANTONIO TIRADO GOMEZ | ON FILE |
| JOSE ANTONIO TORRESDUENAS | ON FILE |
| JOSE ANTONIO VAZQUEZ MACIAS | ON FILE |
| JOSE ANTONIO VELASCO | ON FILE |
| JOSE ANTONIO VELASQUEZ | ON FILE |
| JOSE ANTONIO VINAGRE PIMENTA | ON FILE |
| JOSE ANTONIO VISEDO CASTILLO | ON FILE |
| JOSE ANTONIO YAMANOHA | ON FILE |
| JOSE ANTONIO ZAPATERO RODRIGUEZ | ON FILE |
| JOSE ANTONIO ZERPA | ON FILE |
| JOSE ANTONTO ALMENDROS FERNANDEZ | ON FILE |
| JOSE ARCADIO DEL CASTILLO NORIEGA | ON FILE |
| JOSE ARIAS | ON FILE |
| JOSE ARIEL COCO | ON FILE |
| JOSE ARIEL HERRERA | ON FILE |
| JOSE ARIEL LOPEZ | ON FILE |
| JOSE ARLEY ARIAS PAREDES | ON FILE |
| JOSE ARMANDO CAZANGA MARTINEZ | ON FILE |
| JOSE ARMANDO ELVIR COELLO | ON FILE |
| JOSE ARMANDO FIGUEIRAS RODRIGUES | ON FILE |
| JOSE ARMANDO GONZALEZ RIVAS | ON FILE |
| JOSE ARMANDO MARRERO RIVERA | ON FILE |
| JOSE ARMANDO MARTINEZ | ON FILE |
| JOSE ARMANDO NUNEZ | ON FILE |
| JOSE ARMANDO QUINONES RODRIGUEZ | ON FILE |
| JOSE ARMANDO RODRIGUEZ CARRILLO | ON FILE |
| JOSE ARMANDO ROSSI MONTEIRO SILVA | ON FILE |
| JOSE ARMANDO VARGAS | ON FILE |
| JOSE ARMENGOU FOLCRA | ON FILE |
| JOSE ARNOLDO SARAVIA | ON FILE |
| JOSE ARRAEZ NAVARRETE | ON FILE |
| JOSE ARTUR TORRES CARNEIRO | ON FILE |
| JOSE ARTURO CORREA FE | ON FILE |
| JOSE ARTURO COVARRUBIAS REYNOSO | ON FILE |
| JOSE ARTURO MORALES | ON FILE |
| JOSE ARTURO RODRIGUEZ SUAREZ | ON FILE |
| JOSE ARTURO VASQUEZ-SIMON | ON FILE |
| JOSE ARTURO VILLARREAL GONZALEZ | ON FILE |
| JOSE ARZOLA | ON FILE |
| JOSE AUGUSTO ALVES | ON FILE |
| JOSE AUGUSTO GARCIA GRULLON | ON FILE |
| JOSE AUGUSTO JUVENAL REINOSO ESCRIBENS | ON FILE |
| JOSE AUGUSTO MAIA DA SILVA MARQUES | ON FILE |
| JOSE AUGUSTO MARTINS PAUPERIO | ON FILE |
| JOSE AUGUSTO MIGUEL ALVES MORGADO | ON FILE |
| JOSE AUGUSTO PEREZ FORTUNATO | ON FILE |
| JOSE AUGUSTO SANTOS CASTRO PAUPERIO | ON FILE |
| JOSE B LANDA TRAIN | ON FILE |
| JOSE BALIBALOS | ON FILE |
| JOSE BARAJAS RESENDEZ | ON FILE |
| JOSE BARNETCHE | ON FILE |
| JOSE BARSIMEO MORENO ORTIZ | ON FILE |
| JOSE BENAVENTE VICUNA | ON FILE |
| JOSE BENIGNO CORTEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE BENITO GARCIA VIYUELA | ON FILE |
| JOSE BENITO III ALVAREZ | ON FILE |
| JOSE BENJAMIN SALAZAR | ON FILE |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ON FILE |
| JOSE BERNARDO LOZANO SANZ | ON FILE |
| JOSE BETANCES | ON FILE |
| JOSE BOLIVAR PENAHERRERA | ON FILE |
| JOSE BRITO DOS SANTOS | ON FILE |
| JOSE C ESTORQUE | ON FILE |
| JOSE C VERAS-ABREU | ON FILE |
| JOSE CABALLERO SORIANO | ON FILE |
| JOSE CABRALES | ON FILE |
| JOSE CABRERA | ON FILE |
| JOSE CAETANO PAULA DE LACERDA | ON FILE |
| JOSE CALDERON | ON FILE |
| JOSE CAMILO FERNANDES COELHO | ON FILE |
| JOSE CARLO BANSON PASTELERO | ON FILE |
| JOSE CARLO HERRERA | ON FILE |
| JOSE CARLOS ABREGU | ON FILE |
| JOSE CARLOS BARBA | ON FILE |
| JOSE CARLOS BAYON GUERRERO | ON FILE |
| JOSE CARLOS BENAVIDES | ON FILE |
| JOSE CARLOS BOCANEGRA GONZALEZ | ON FILE |
| JOSE CARLOS CAMACHO FERREIRA | ON FILE |
| JOSE CARLOS CASTANEDA ORTIZ | ON FILE |
| JOSE CARLOS CASTANEDA ORTIZ | ON FILE |
| JOSE CARLOS CASTILLO | ON FILE |
| JOSE CARLOS CRESPO GOMEZ | ON FILE |
| JOSE CARLOS DA ROCHA LIMA | ON FILE |
| JOSE CARLOS DE LA MATA | ON FILE |
| JOSE CARLOS DE LEON | ON FILE |
| JOSE CARLOS DE MIER MORAN | ON FILE |
| JOSE CARLOS FARIA PADRAO FERREIRA | ON FILE |
| JOSE CARLOS FERNANDEZ MARTIN | ON FILE |
| JOSE CARLOS FIGUEROA MONTES | ON FILE |
| JOSE CARLOS FREIRE DUARTE | ON FILE |
| JOSE CARLOS GARCIA SAENZ | ON FILE |
| JOSE CARLOS GOMEZ SANABRIA | ON FILE |
| JOSE CARLOS GONZALEZ CARRILLO | ON FILE |
| JOSE CARLOS GUTIERREZ MORENO | ON FILE |
| JOSE CARLOS JIMENEZ ESCALONA | ON FILE |
| JOSE CARLOS LOPES DE BARROS | ON FILE |
| JOSE CARLOS MASCARELL MORALES | ON FILE |
| JOSE CARLOS MERCADO | ON FILE |
| JOSE CARLOS MERCES DE ARAUJO | ON FILE |
| JOSE CARLOS MONDRAGON GUADARRAMA | ON FILE |
| JOSE CARLOS MORALES DELA GARZA | ON FILE |
| JOSE CARLOS MUNOZ ZURDO | ON FILE |
| JOSE CARLOS PABON LOPEZ | ON FILE |
| JOSE CARLOS PEREZ NIETO | ON FILE |
| JOSE CARLOS RODRIGUES FERREIRA | ON FILE |
| JOSE CARLOS ROMERO JR | ON FILE |
| JOSE CARLOS SANCHEZ QUINTANILLA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE CARLOS TRILLO CAAMANO | ON FILE |
| JOSE CARLOS VIDAL COBO | ON FILE |
| JOSE CARLOS VIEIRA MORAIS | ON FILE |
| JOSE CARLOS VILLAPOL ENRIQUEZ | ON FILE |
| JOSE CARNOT | ON FILE |
| JOSE CARRILLO SERRATO | ON FILE |
| JOSE CENTENO OLGUIN | ON FILE |
| JOSE CESA GONZALEZ CARBALLIDO | ON FILE |
| JOSE CESPEDES | ON FILE |
| JOSE CHACON | ON FILE |
| JOSE CHRISTIAN RODRIGUEZ COTTO | ON FILE |
| JOSE CHRISTIAN SARAVIA | ON FILE |
| JOSE CLAUDIO CEPPI SOTO | ON FILE |
| JOSE COHEN DERECHIN | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE COUTO | ON FILE |
| JOSE CRUZ ALVARADO | ON FILE |
| JOSE D BARRETO-ALVAREZ | ON FILE |
| JOSE D DIAZ NARVAEZ | ON FILE |
| JOSE D OCON GIL | ON FILE |
| JOSE D SERRANO MALDONADO | ON FILE |
| JOSE DAGOBERTO RAUDALES VILLALOBOS | ON FILE |
| JOSE DAN | ON FILE |
| JOSE DANIEL AGUILAR | ON FILE |
| JOSE DANIEL BLANCOSANCHEZ | ON FILE |
| JOSE DANIEL CEDENO | ON FILE |
| JOSE DANIEL CHULIA GUTIERREZ | ON FILE |
| JOSE DANIEL DIAZ SUSANIBAR | ON FILE |
| JOSE DANIEL ESCOBARMIRANDA | ON FILE |
| JOSE DANIEL GAYTAN VILLARREAL | ON FILE |
| JOSE DANIEL HIGUERA ARTEAGA | ON FILE |
| JOSE DANIEL MARTINEZ | ON FILE |
| JOSE DANIEL MONTOYA RAMIREZ | ON FILE |
| JOSE DANIEL PARTIDA HINOJOSA | ON FILE |
| JOSE DANIEL PENA VAZQUEZ | ON FILE |
| JOSE DANIEL QUINTANA DE JESUS | ON FILE |
| JOSE DANIEL SALAS RIVAS | ON FILE |
| JOSE DANIEL SANCHEZ RODRIGUEZ | ON FILE |
| JOSE DANIEL SANTIAGO-PENA | ON FILE |
| JOSE DANIEL YAMAS CAMPOS | ON FILE |
| JOSE DANILO ACEVEDO PARRALES | ON FILE |
| JOSE DARIEL AMENEIRO | ON FILE |
| JOSE DAVID ALEGRE MARTINEZ | ON FILE |
| JOSE DAVID ALVAREZ COSANO | ON FILE |
| JOSE DAVID CASTELLANOS VELA | ON FILE |
| JOSE DAVID ESCOBAR MARQUEZ | ON FILE |
| JOSE DAVID FLORES | ON FILE |
| JOSE DAVID IBANEZ RUIZ | ON FILE |
| JOSE DAVID LOPEZ MARCHAN | ON FILE |
| JOSE DAVID RAMOS | ON FILE |
| JOSE DAVID RODRIGUEZ LOBO | ON FILE |
| JOSE DAVID RODRIGUEZ ZAZUETA | ON FILE |
| JOSE DAVID SAMBRANO FILGUEIRAS | ON FILE |
| JOSE DAVID SERRALLES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE DAVID VALDEZ | ON FILE |
| JOSE DAVID VEGA BAEZ | ON FILE |
| JOSE DAVID VERGARA | ON FILE |
| JOSE DAVIDE GOMES GONCALVES | ON FILE |
| JOSE DE HARO SANCHEZ | ON FILE |
| JOSE DE JESUS ALOMAR | ON FILE |
| JOSE DE JESUS ARIAS OCHOA | ON FILE |
| JOSE DE JESUS DIAZ | ON FILE |
| JOSE DE JESUS FUENTES ROMAN | ON FILE |
| JOSE DE JESUS HERNANDEZ | ON FILE |
| JOSE DE JESUS LARIOS | ON FILE |
| JOSE DE JESUS LARIOS BERUMEN | ON FILE |
| JOSE DE JESUS MONROY | ON FILE |
| JOSE DE JESUS ONATE | ON FILE |
| JOSE DE JESUS PLASCENCIA MERCADO | ON FILE |
| JOSE DE MATOS MACHADO | ON FILE |
| JOSE DECIO GOMES GONCALVES | ON FILE |
| JOSE DEJESUS CABANAS | ON FILE |
| JOSE DEJESUS MONTANO | ON FILE |
| JOSE DEJESUS ROSALES | ON FILE |
| JOSE DE-JESUS SANCHEZ-AYALA | ON FILE |
| JOSE DEL CARMEN HERRERA ALMANZAR | ON FILE |
| JOSE DIAZ DE GRENU DE PEDRO | ON FILE |
| JOSE DIAZ DELEON | ON FILE |
| JOSE DIEGO BARBER VICEDO | ON FILE |
| JOSE DIOGO CABRAL CASTELO BRANCO RIBEIRO | ON FILE |
| JOSE DIOGO FERREIRA ARAUJO | ON FILE |
| JOSE DOMINGO GALVEZ | ON FILE |
| JOSE DOMINGO VELASCO CARPIO | ON FILE |
| JOSE DOMINGOS SENRA SIMOES | ON FILE |
| JOSE DOMINGUEZ ROMAN | ON FILE |
| JOSE DOMINICK CORTEZ | ON FILE |
| JOSE DONALDO FERNANDEZ MONTENEGRO | ON FILE |
| JOSE E CAMPOS HERNANDEZ | ON FILE |
| JOSE E PEREZ | ON FILE |
| JOSE E RANGEL RIVERA | ON FILE |
| JOSE EARNEST MALDONADO | ON FILE |
| JOSE EDILSON AGUIRRE ALZATE | ON FILE |
| JOSE EDUARDO BASA | ON FILE |
| JOSE EDUARDO BAZOBERRY | ON FILE |
| JOSE EDUARDO ESCOBAR | ON FILE |
| JOSE EDUARDO FLORES | ON FILE |
| JOSE EDUARDO GONCALVES DA COSTA PRETO CASTANHO | ON FILE |
| JOSE EDUARDO GONZALEZ ESTABA | ON FILE |
| JOSE EDUARDO HERRERA SALAS | ON FILE |
| JOSE EDUARDO LUEVANO | ON FILE |
| JOSE EDUARDO MEJIALEMUS | ON FILE |
| JOSE EDUARDO NEGRON ROSALY | ON FILE |
| JOSE EDUARDO NUNEZ RENDON | ON FILE |
| JOSE EDUARDO PASTORA | ON FILE |
| JOSE EDUARDO PATRON COLIN | ON FILE |
| JOSE EDUARDO PATRON COLIN | ON FILE |
| JOSE EDUARDO QUEZADA CHOEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE EDUARDO ROBLES GARCIA | ON FILE |
| JOSE EFREN OROZCO REYNOSO | ON FILE |
| JOSE ELBERT PUERTA | ON FILE |
| JOSE ELIAS ALTAMIRANO ZELEDON | ON FILE |
| JOSE ELIAS CARBAJAL | ON FILE |
| JOSE ELSON SOUSA PONTE | ON FILE |
| JOSE EMANUEL ERAZO | ON FILE |
| JOSE EMANUEL FERREIRA PINTO CERQUEIRA | ON FILE |
| JOSE EMILIO GOMEZ TONCEL | ON FILE |
| JOSE EMILIO ONTIVEROS WINDER | ON FILE |
| JOSE EMILIO TRAVER BECERRA | ON FILE |
| JOSE EMILIO ZAINA | ON FILE |
| JOSE EMMANUEL BETANCUR | ON FILE |
| JOSE ENRICO SOLIVEN | ON FILE |
| JOSE ENRIQUE AGUIAR GONZALEZ | ON FILE |
| JOSE ENRIQUE AMAYA BRAMBILA | ON FILE |
| JOSE ENRIQUE BARCO PALOS | ON FILE |
| JOSE ENRIQUE GARCIA GOMEZ | ON FILE |
| JOSE ENRIQUE GARCIA TORRES | ON FILE |
| JOSE ENRIQUE GUTIERREZ CAMPOS | ON FILE |
| JOSE ENRIQUE HERNANDEZ GOMEZ | ON FILE |
| JOSE ENRIQUE LECHUGA ROMERO | ON FILE |
| JOSE ENRIQUE MATA PHILIPPE | ON FILE |
| JOSE ENRIQUE MEDINA GUERRA | ON FILE |
| JOSE ENRIQUE MEJIA TEFEL | ON FILE |
| JOSE ENRIQUE MONTI | ON FILE |
| JOSE ENRIQUE NARVAEZ GAGO | ON FILE |
| JOSE ENRIQUE NAVARRO LLERENA | ON FILE |
| JOSE ENRIQUE PIEDRA | ON FILE |
| JOSE ENRIQUE PORTILLO | ON FILE |
| JOSE ENRIQUE RAMIREZ | ON FILE |
| JOSE ENRIQUE RODRIGUEZ AGUILAR | ON FILE |
| JOSE ERIC FERNANDES | ON FILE |
| JOSE ERNESTO FLORES | ON FILE |
| JOSE ERNESTO GONZALEZALFARO | ON FILE |
| JOSE ERNESTO MEYUY CABRERA | ON FILE |
| JOSE ERNESTO ORTIZ COLON | ON FILE |
| JOSE ERONILDO DE LIMA BARBOSA | ON FILE |
| JOSE ESCAMILLA VIDALES | ON FILE |
| JOSE ESCOBAR QUINONES | ON FILE |
| JOSE ESCOFET BECERRO | ON FILE |
| JOSE ESPINOZA | ON FILE |
| JOSE ESQUIVEL FRANCO | ON FILE |
| JOSE ESTEBAN CARDENES NARANJO | ON FILE |
| JOSE ESTEBAN MEJIA | ON FILE |
| JOSE ESTEBAN VARELA CARTIN | ON FILE |
| JOSE F CRUZ | ON FILE |
| JOSE F ESPINOZA ARMENTA | ON FILE |
| JOSE F GUZMAN ANDRADE | ON FILE |
| JOSE F JARAMILLO | ON FILE |
| JOSE F S VARINO | ON FILE |
| JOSE F URENA | ON FILE |
| JOSE FABIAN PENA GALLO | ON FILE |
| JOSE FABIAN RODRIGUEZ ALVAREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE FABIAN VIQUEZ BARRIOS | ON FILE |
| JOSE FACUNDO CORTIZO | ON FILE |
| JOSE FELIPE MADRID | ON FILE |
| JOSE FELIPE MONTERO MORA | ON FILE |
| JOSE FELIPE TERRAZAS | ON FILE |
| JOSE FELIX RODRIGUEZ IZQUIERDO REYES | ON FILE |
| JOSE FELIX VALDEZ RUIZ | ON FILE |
| JOSE FERMIN ECHENIQUE | ON FILE |
| JOSE FERNANDEZ BAILLO FERNANDEZ | ON FILE |
| JOSE FERNANDO AGUILAR VERA | ON FILE |
| JOSE FERNANDO CALCERRADA CANO | ON FILE |
| JOSE FERNANDO DA SILVA CAMACHO | ON FILE |
| JOSE FERNANDO GONZALEZ MATORRA | ON FILE |
| JOSE FERNANDO HARO MAZA | ON FILE |
| JOSE FERNANDO MOLEON | ON FILE |
| JOSE FERNANDO ROSAS MONTEJO | ON FILE |
| JOSE FERNANDO SEGOVIA-REYES | ON FILE |
| JOSE FERNANDO TRUJILLO HERON | ON FILE |
| JOSE FERNANDO VILLALTA MORALES | ON FILE |
| JOSE FILIPE FONSECA VIGARIO DOS SANTOS | ON FILE |
| JOSE FILOMENO MIER | ON FILE |
| JOSE FLORENCIO DEL VALLE FERRERO ROMERO | ON FILE |
| JOSE FLORES TEJEDA | ON FILE |
| JOSE FLORIANO CORREIA JUNIOR | ON FILE |
| JOSE FRANCISCO CASTILLO BERENGUEL | ON FILE |
| JOSE FRANCISCO CHAVARRIA | ON FILE |
| JOSE FRANCISCO CHAVEZ | ON FILE |
| JOSE FRANCISCO GAVINXXO GARGUREVICH | ON FILE |
| JOSE FRANCISCO GONZALEZ MONCHOLI | ON FILE |
| JOSE FRANCISCO LADO LEMA | ON FILE |
| JOSE FRANCISCO PAVEZ VARGAS | ON FILE |
| JOSE FRANCISCO SALDIVAR CENICEROS | ON FILE |
| JOSE FRANCISCO VILAR MIRAMONTES | ON FILE |
| JOSE FRANCISCO VILAS MORENO | ON FILE |
| JOSE FRANCISCO YEPEZ GARCIA | ON FILE |
| JOSE FRANK ALMEYDA PASTOR | ON FILE |
| JOSE FRANKLIN AREVALORUIZ | ON FILE |
| JOSE FUENTES | ON FILE |
| JOSE G CHAVEZ | ON FILE |
| JOSE G GUTIERREZ | ON FILE |
| JOSE G HERRERA | ON FILE |
| JOSE G LLIVICHUZHCA TORRES | ON FILE |
| JOSE G MALDIA | ON FILE |
| JOSE G VILLALOBOS JIMENEZ | ON FILE |
| JOSE GABRIEL ALVAREZ ALCAZAR | ON FILE |
| JOSE GABRIEL CASTRO LAZO | ON FILE |
| JOSE GABRIEL LACARTA SERON | ON FILE |
| JOSE GABRIEL MIRON ORTIZ | ON FILE |
| JOSE GABRIEL MONTES | ON FILE |
| JOSE GABRIEL MURILLO GARNICA | ON FILE |
| JOSE GABRIEL RAMOS ARTEAGA | ON FILE |
| JOSE GABRIEL RODRIGUEZ JARABO | ON FILE |
| JOSE GABRIEL SOLDEVILA LOPEZ | ON FILE |
| JOSE GARCIA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA ARACIL | ON FILE |
| JOSE GARCIA DAVIS | ON FILE |
| JOSE GARCIA ROSILLO | ON FILE |
| JOSE GARRIGA | ON FILE |
| JOSE GEORGES Y JACQUEMIN | ON FILE |
| JOSE GERARDO ESPINOSA MACHIN | ON FILE |
| JOSE GIASSON | ON FILE |
| JOSE GIL ORTIZ | ON FILE |
| JOSE GIL PEREZ | ON FILE |
| JOSE GILBERTO GARZA MEDRANO | ON FILE |
| JOSE GOMES SEQUEIRA DA SILVA | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ MARTINEZ | ON FILE |
| JOSE GONCALO DE CASTRO CARDOSO PEREIRA | ON FILE |
| JOSE GONCALVES FARTARIA | ON FILE |
| JOSE GONCALVES PEREIRA DE SOUSA | ON FILE |
| JOSE GONZALEZ MONTERO | ON FILE |
| JOSE GONZALO AMERICO DURSO | ON FILE |
| JOSE GONZALO BARAHONA GARIBELLO | ON FILE |
| JOSE GONZALO BARAHONA ORJUELA | ON FILE |
| JOSE GONZALO VILAR SOTO | ON FILE |
| JOSE GREGORIO CASTRO LAZO | ON FILE |
| JOSE GREGORIO DE LA OSSA MONZANT | ON FILE |
| JOSE GREGORIO FERRIGNO RINCON | ON FILE |
| JOSE GREGORIO MENDOZA GRATEROL | ON FILE |
| JOSE GREGORIO MORENO | ON FILE |
| JOSE GREGORIO RODRIGUEZ REVERON | ON FILE |
| JOSE GUADALUPE CARRASCO | ON FILE |
| JOSE GUADALUPE DIAZ | ON FILE |
| JOSE GUADALUPE GOMEZ VILLALOBOS | ON FILE |
| JOSE GUADALUPE GONZALEZ MIRELES | ON FILE |
| JOSE GUADALUPE GUTIERREZ PONCE | ON FILE |
| JOSE GUADALUPE ORTEGA REYNOZO | ON FILE |
| JOSE GUADALUPE PEREZ | ON FILE |
| JOSE GUADALUPE VALDEZ | ON FILE |
| JOSE GUADALUPE VARGASGARCIA | ON FILE |
| JOSE GUADALUPE VERGARA | ON FILE |
| JOSE GUADALUPE VILLALOBOS | ON FILE |
| JOSE GUERRA | ON FILE |
| JOSE GUERRA IRIBARREN | ON FILE |
| JOSE GUERRERO | ON FILE |
| JOSE GUILHERME MALHA SIMOES NETO | ON FILE |
| JOSE GUILHERME PROENCA | ON FILE |
| JOSE GUILLERMO DELMENDO | ON FILE |
| JOSE GUILLERMO GOLDNER ORTIZ | ON FILE |
| JOSE GUILLERMO JARAMILLO LEVIA | ON FILE |
| JOSE GUILLERMO MANZANO | ON FILE |
| JOSE GUILLERMO MARTINEZ | ON FILE |
| JOSE GUILLERMO PEREZ ALMODOVAR | ON FILE |
| JOSE GUILLERMO RAMIREZ PEREZ | ON FILE |
| JOSE GUILLERMO ROJAS GOMEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE GUILLERMO ZAMUDIO | ON FILE |
| JOSE GUSTAVO SOSA | ON FILE |
| JOSE GUSTAVOSANTOS SILVA | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE GUZMAN LEPE | ON FILE |
| JOSE HAROLDO CAVALCANTE MORAES FILHO | ON FILE |
| JOSE HAZAEL BECERRA | ON FILE |
| JOSE HECTOR RIOS | ON FILE |
| JOSE HELIO FRONTEROTTA MACEDO | ON FILE |
| JOSE HENRIQUE DE MELO ROCHA PEREIRA | ON FILE |
| JOSE HENRIQUE MARTINS PINTO DE AVELAR MACHADO | ON FILE |
| JOSE HENRIQUE PIRES DO ROSARIO | ON FILE |
| JOSE HERNAN PEREZ | ON FILE |
| JOSE HERNANDO BARRIONUEVO | ON FILE |
| JOSE HILARIO DIAZ | ON FILE |
| JOSE HIRAM ALVAREZ | ON FILE |
| JOSE HORACI0 SILVEIRA DA SILVA | ON FILE |
| JOSE HUGO GONZALEZ | ON FILE |
| JOSE HUMBERTO CHOQUE | ON FILE |
| JOSE I SANCHEZ | ON FILE |
| JOSE I SARMIENTO | ON FILE |
| JOSE IBRAHIN BELTRAN | ON FILE |
| JOSE IGNACIO ALCOLEA GOTOR | ON FILE |
| JOSE IGNACIO ALTERO | ON FILE |
| JOSE IGNACIO BARCELO RODRIGUEZ | ON FILE |
| JOSE IGNACIO BARRIO FERNANDEZ | ON FILE |
| JOSE IGNACIO BERNAD PELLICENA | ON FILE |
| JOSE IGNACIO CAMBRON MARTINEZ | ON FILE |
| JOSE IGNACIO DORREGO AROZTEGUI | ON FILE |
| JOSE IGNACIO FIORITO CALVANO | ON FILE |
| JOSE IGNACIO GALAN ZAZO | ON FILE |
| JOSE IGNACIO GALINDO | ON FILE |
| JOSE IGNACIO LETELIER ESCALONA | ON FILE |
| JOSE IGNACIO MOLINA SCORPUS | ON FILE |
| JOSE IGNACIO OURO VARELA | ON FILE |
| JOSE IGNACIO PEREZPEREZ | ON FILE |
| JOSE IGNACIO PORTILLA SOLARTE | ON FILE |
| JOSE IGNACIO QUERO SANHUEZA | ON FILE |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ON FILE |
| JOSE IGNACIO SAEZ DE JAUREGUI URDANOZ | ON FILE |
| JOSE IGNACIO SANTOS GARCIA | ON FILE |
| JOSE IGNACIO SILVASCORONA | ON FILE |
| JOSE IGNACIO SOLORZANO GONZALEZ | ON FILE |
| JOSE IGNACIO SUAZO | ON FILE |
| JOSE IGNACIO VALENZUELA | ON FILE |
| JOSE INXXAKI ECHENIQUE | ON FILE |
| JOSE IRURETA | ON FILE |
| JOSE ISAAC MANCIA JIMENEZ | ON FILE |
| JOSE ISABELE LEANDRO | ON FILE |
| JOSE ISIDRO CHAVEZ | ON FILE |
| JOSE ISMAEL GOMEZ PALLAREZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSE ISMAEL GONZALEZ | ON FILE |
| JOSE ISMAEL VERBO | ON FILE |
| JOSE ISRAEL CHAVIRARAMIREZ | ON FILE |
| JOSE ISRAEL COLLADO ALVAREZ | ON FILE |
| JOSE ISRAEL FLORES | ON FILE |
| JOSE ISRAEL FLORES | ON FILE |
| JOSE ISRAEL HERNANDEZ DE ANDA | ON FILE |
| JOSE ITALMIR NAVARRO ALONSO | ON FILE |
| JOSE IVAN ARANGO | ON FILE |
| JOSE IVAN DE LA A REYNOSO | ON FILE |
| JOSE IVAN GONZALEZ PLAZA | ON FILE |
| JOSE IVAN RESENDIZ CELIS | ON FILE |
| JOSE IVAN RODRIGUEZ VAZQUEZ | ON FILE |
| JOSE J GUZMAN | ON FILE |
| JOSE JACINTO FERNANDEZ PILAR | ON FILE |
| JOSE JAIME PULIDO PLAUCHUD | ON FILE |
| JOSE JAIME ROMERO ARAUZ | ON FILE |
| JOSE JAIME VASQUEZ | ON FILE |
| JOSE JAVIER AGOST LINARES | ON FILE |
| JOSE JAVIER ARZATE | ON FILE |
| JOSE JAVIER CORDERO HOLGUIN | ON FILE |
| JOSE JAVIER DIEZ VIDAL | ON FILE |
| JOSE JAVIER FABRE SANTIAGO | ON FILE |
| JOSE JAVIER GARCIA RODRIGUEZ | ON FILE |
| JOSE JAVIER GARRIDO GOMEZ | ON FILE |
| JOSE JAVIER GONZALEZ LOPEZ DE CARDENAS | ON FILE |
| JOSE JAVIER JIMENEZ TORRES | ON FILE |
| JOSE JAVIER PAULET GONZALEZ | ON FILE |
| JOSE JAVIER PEREZ HERNANDEZ | ON FILE |
| JOSE JAVIER PEREZ LOPEZ | ON FILE |
| JOSE JAVIER SAN MARTIN INIGUEZ | ON FILE |
| JOSE JAVIER SERRA SALAZAR | ON FILE |
| JOSE JEAN LOUIS | ON FILE |
| JOSE JESCAR LABORIN NUNEZ | ON FILE |
| JOSE JESUS ALVAREZ | ON FILE |
| JOSE JESUS CARDIEL | ON FILE |
| JOSE JESUS OROZCO | ON FILE |
| JOSE JIMENEZ ALVAREZ | ON FILE |
| JOSE JOAQUIN CATALAN SORIANO | ON FILE |
| JOSE JOAQUIN CORDOVA LIRA | ON FILE |
| JOSE JOAQUIN DA SILVA | ON FILE |
| JOSE JOAQUIN HERRERO GIRON | ON FILE |
| JOSE JORDI MIER PEREZ DE NANCLARES | ON FILE |
| JOSE JORGE NEIVA FERREIRA | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JR AZOTILLO MAMPO | ON FILE |
| JOSE JR QUINTOS DE GUZMAN | ON FILE |
| JOSE JUAN AVINA | ON FILE |
| JOSE JUAN HUERTAS | ON FILE |
| JOSE JUAN KHOURI GARCIA | ON FILE |
| JOSE JUAN MARTINEZ MARTINEZ | ON FILE |
| JOSE JUAN MARTINEZ RUIZ | ON FILE |
| JOSE JUAN NEGRON OLIVIERI | ON FILE |
| JOSE JUAN ROBLESTREJO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE JULIAN BAYON DE CASTRO | ON FILE |
| JOSE JULIO HERRERA SALAZAR | ON FILE |
| JOSE JUNIOR CARO-ALCANTARA | ON FILE |
| JOSE JUNIOR ZURITA | ON FILE |
| JOSE KIM | ON FILE |
| JOSE KONWENG CHANG | ON FILE |
| JOSE L CACERES JR | ON FILE |
| JOSE L GOMEZ OLLARVES | ON FILE |
| JOSE L JAIME | ON FILE |
| JOSE L MARTINEZ MARIN | ON FILE |
| JOSE L MENDOZA | ON FILE |
| JOSE L QUIROZ | ON FILE |
| JOSE L RODRIGUEZ | ON FILE |
| JOSE L SANDOVAL AGUILAR | ON FILE |
| JOSE LACELLE | ON FILE |
| JOSE LARDIZABAL | ON FILE |
| JOSE LAURO JUCA NETO | ON FILE |
| JOSE LAUTARO ALVAREZ | ON FILE |
| JOSE LEBRON TORRES | ON FILE |
| JOSE LEONARDO | ON FILE |
| JOSE LEONARDO BRICENO | ON FILE |
| JOSE LEONARDO CAMEAN NAYA | ON FILE |
| JOSE LEONEL BARRAGAN GARCIA | ON FILE |
| JOSE LO PRESTI | ON FILE |
| JOSE LORENZO SANDOVAL PAEZ | ON FILE |
| JOSE LUCAS ZEPEDA | ON FILE |
| JOSE LUIS AGUADO IZQUIERDO | ON FILE |
| JOSE LUIS ALVARADO MENDOZA | ON FILE |
| JOSE LUIS ALVAREZ DE MORA | ON FILE |
| JOSE LUIS ANTONIO TINSAY LOCSIN | ON FILE |
| JOSE LUIS ANTONIO TOMAS MARTINEZ | ON FILE |
| JOSE LUIS APONTE | ON FILE |
| JOSE LUIS ARELLANO | ON FILE |
| JOSE LUIS ARIAS | ON FILE |
| JOSE LUIS AVILA PADILLA | ON FILE |
| JOSE LUIS AYALAMUNIZ | ON FILE |
| JOSE LUIS BAILON VAZQUEZ | ON FILE |
| JOSE LUIS BANDA | ON FILE |
| JOSE LUIS BARRERA | ON FILE |
| JOSE LUIS BARRERA CARRILLO | ON FILE |
| JOSE LUIS BARTOLOME MARTINEZ | ON FILE |
| JOSE LUIS BEATOBE CARRENO | ON FILE |
| JOSE LUIS BERNAL CASTILLO | ON FILE |
| JOSE LUIS BEZAURY CORDERA | ON FILE |
| JOSE LUIS BRANDON SANTANA | ON FILE |
| JOSE LUIS CAMPOS VICENTE | ON FILE |
| JOSE LUIS CARBAJAL MOLINA | ON FILE |
| JOSE LUIS CARDOSO BARBOSA | ON FILE |
| JOSE LUIS CARDOZO | ON FILE |
| JOSE LUIS CHAVEZRIOS | ON FILE |
| JOSE LUIS COCERES | ON FILE |
| JOSE LUIS COLON | ON FILE |
| JOSE LUIS COLON | ON FILE |
| JOSE LUIS CONTRERAS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE LUIS CORTS TOMAS | ON FILE |
| JOSE LUIS CRUZ | ON FILE |
| JOSE LUIS DA SILVA PINTO LOPES DIAS | ON FILE |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ON FILE |
| JOSE LUIS DE MELO NEVES | ON FILE |
| JOSE LUIS DEL SOL JR | ON FILE |
| JOSE LUIS DEL VALLE SEPULVEDA | ON FILE |
| JOSE LUIS DELGADO RUIZ | ON FILE |
| JOSE LUIS DIAZ VARGAS | ON FILE |
| JOSE LUIS ELORRIETA LORDEN | ON FILE |
| JOSE LUIS FAJARDO CENTENO | ON FILE |
| JOSE LUIS FIERRO HERNANDEZ | ON FILE |
| JOSE LUIS FLORES | ON FILE |
| JOSE LUIS FRANZINI | ON FILE |
| JOSE LUIS GAMBOA | ON FILE |
| JOSE LUIS GAMINO JR | ON FILE |
| JOSE LUIS GAMINO LANDEROS | ON FILE |
| JOSE LUIS GARCIA DELGADO GARCIA | ON FILE |
| JOSE LUIS GENTA | ON FILE |
| JOSE LUIS GOMEZ | ON FILE |
| JOSE LUIS GONZALEZ JR | ON FILE |
| JOSE LUIS GUILLEN RAMIREZ | ON FILE |
| JOSE LUIS HARO HIDALGO | ON FILE |
| JOSE LUIS HERNANDEZ | ON FILE |
| JOSE LUIS HERNANDEZ GUTIERREZ | ON FILE |
| JOSE LUIS HERRERA PERALES | ON FILE |
| JOSE LUIS IGLESIAS MUNIZ | ON FILE |
| JOSE LUIS JARAMILLO GOMEZ | ON FILE |
| JOSE LUIS JR RODRIGUEZ | ON FILE |
| JOSE LUIS LINARES MANCERA | ON FILE |
| JOSE LUIS LINARES REYES | ON FILE |
| JOSE LUIS LOPEZ | ON FILE |
| JOSE LUIS LUNA | ON FILE |
| JOSE LUIS LUNA ZELAYA | ON FILE |
| JOSE LUIS LURI BOLINSKI | ON FILE |
| JOSE LUIS MAGRO MORENO | ON FILE |
| JOSE LUIS MALATESTA | ON FILE |
| JOSE LUIS MANCILLA GUERRA | ON FILE |
| JOSE LUIS MANCILLA NAVARRO | ON FILE |
| JOSE LUIS MANZUR ABOUAQUIN | ON FILE |
| JOSE LUIS MARELLI | ON FILE |
| JOSE LUIS MARTIN GIL | ON FILE |
| JOSE LUIS MARTINEZ SMITH | ON FILE |
| JOSE LUIS MEDINA | ON FILE |
| JOSE LUIS MENA | ON FILE |
| JOSE LUIS MESTRE | ON FILE |
| JOSE LUIS MOLINA UMANZOR | ON FILE |
| JOSE LUIS MORENO RODRIGUEZ | ON FILE |
| JOSE LUIS MORILLO MOHAMED | ON FILE |
| JOSE LUIS NARANJO GOMEZ | ON FILE |
| JOSE LUIS NAVARRETE | ON FILE |
| JOSE LUIS NAVARRO RUVALCABA | ON FILE |
| JOSE LUIS NUNEZ MARTIN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE LUIS OLIVEIRA | ON FILE |
| JOSE LUIS OLMOS | ON FILE |
| JOSE LUIS ORTIGAS MONTILLA | ON FILE |
| JOSE LUIS PADILLA | ON FILE |
| JOSE LUIS PANERO GRANDO | ON FILE |
| JOSE LUIS PAREDES MORALES | ON FILE |
| JOSE LUIS PASTOR FOZ | ON FILE |
| JOSE LUIS PENA GARAY | ON FILE |
| JOSE LUIS PIGNANO | ON FILE |
| JOSE LUIS PINILLOS DE LA GRANJA | ON FILE |
| JOSE LUIS PIZARRO HERDENER | ON FILE |
| JOSE LUIS POSES SOBRE | ON FILE |
| JOSE LUIS QUINTERO | ON FILE |
| JOSE LUIS RANGEL | ON FILE |
| JOSE LUIS REDONDO LEON | ON FILE |
| JOSE LUIS RIBEIRO DUARTE | ON FILE |
| JOSE LUIS RIQUELME | ON FILE |
| JOSE LUIS RIVERA ROSADO | ON FILE |
| JOSE LUIS RIVERA ROSADO | ON FILE |
| JOSE LUIS RODRIGUEZ COUGIL | ON FILE |
| JOSE LUIS RODRIGUEZ JR | ON FILE |
| JOSE LUIS ROLAN PEREZ | ON FILE |
| JOSE LUIS ROMEO NAVAL | ON FILE |
| JOSE LUIS ROSA | ON FILE |
| JOSE LUIS RUEDA | ON FILE |
| JOSE LUIS SANCHEZ BARRANCO | ON FILE |
| JOSE LUIS SANCHEZ MARTINEZ | ON FILE |
| JOSE LUIS SANDEZ | ON FILE |
| JOSE LUIS SEGURA MARTINEZ | ON FILE |
| JOSE LUIS SERENA ROMERO | ON FILE |
| JOSE LUIS SERRANO SALAS | ON FILE |
| JOSE LUIS SILLAS ESPEJO | ON FILE |
| JOSE LUIS SOLA CULLELL | ON FILE |
| JOSE LUIS SOSA | ON FILE |
| JOSE LUIS SUAREZ | ON FILE |
| JOSE LUIS SUAREZ | ON FILE |
| JOSE LUIS TAMAYO PADILLA | ON FILE |
| JOSE LUIS TORRES | ON FILE |
| JOSE LUIS TORRES | ON FILE |
| JOSE LUIS TRIGUERO | ON FILE |
| JOSE LUIS URBANO VALENZUELA | ON FILE |
| JOSE LUIS URREA SAUCEDA | ON FILE |
| JOSE LUIS URRUTIA VELAZQUEZ | ON FILE |
| JOSE LUIS VALLADARES | ON FILE |
| JOSE LUIS VANRELL SANCHEZ | ON FILE |
| JOSE LUIS VANRELL SANCHEZ | ON FILE |
| JOSE LUIS VANRELL SANCHEZ | ON FILE |
| JOSE LUIS VAREZ BENEGAS | ON FILE |
| JOSE LUIS VARGAS | ON FILE |
| JOSE LUIS VAZQUEZ MANZANARES | ON FILE |
| JOSE LUIS VEGA MEDEL | ON FILE |
| JOSE LUIS VEGA MERCADO | ON FILE |
| JOSE LUIS VEGA TAPIA | ON FILE |
| JOSE LUIS VELEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE LUIS VERAS | ON FILE |
| JOSE LUIS VILLAGRANA | ON FILE |
| JOSE LUIS VILLENA GUTIERREZ | ON FILE |
| JOSE LUIS YVELLEZ | ON FILE |
| JOSE LUIZ ORTIZ | ON FILE |
| JOSE LUIZ SAVIO COSTA NETO | ON FILE |
| JOSE M ALMEIDA | ON FILE |
| JOSE M CANSECO | ON FILE |
| JOSE M DIAZ ANTOLIN | ON FILE |
| JOSE M GARCIA LUJAN GARCIA LUJAN | ON FILE |
| JOSE M GUEVARA CAMACHO | ON FILE |
| JOSE M LORET DE MOLA LEON | ON FILE |
| JOSE M MARTINEZ | ON FILE |
| JOSE M PEREZ BETANCOURT | ON FILE |
| JOSE M RIVERA | ON FILE |
| JOSE M TEIXEIRA | ON FILE |
| JOSE M VARGAS-PERALTA | ON FILE |
| JOSE M VIDAL | ON FILE |
| JOSE MAANMIELI | ON FILE |
| JOSE MANUEL ACEVEDO FERREIROA | ON FILE |
| JOSE MANUEL ALCALDE VIDAURRE | ON FILE |
| JOSE MANUEL ALICEA | ON FILE |
| JOSE MANUEL ALTAGRACIA DESCHAMPS CAMINERO | ON FILE |
| JOSE MANUEL ALVAREZ IGLESIAS | ON FILE |
| JOSE MANUEL AMARAL REIGADO | ON FILE |
| JOSE MANUEL ANDRES LOPEZ | ON FILE |
| JOSE MANUEL ARAFET | ON FILE |
| JOSE MANUEL BANUELOS | ON FILE |
| JOSE MANUEL BAUTISTA | ON FILE |
| JOSE MANUEL BELTRA PENALVA | ON FILE |
| JOSE MANUEL BELTRAN SANCHEZ | ON FILE |
| JOSE MANUEL BUENROSTRO | ON FILE |
| JOSE MANUEL CALDERON | ON FILE |
| JOSE MANUEL CARBONELL GONZALEZ | ON FILE |
| JOSE MANUEL CASTILLO ASTABURUAGA | ON FILE |
| JOSE MANUEL CORTINAT VELEZ | ON FILE |
| JOSE MANUEL COUTINO | ON FILE |
| JOSE MANUEL CRUZ MORALES | ON FILE |
| JOSE MANUEL DAVILA HERNANDEZ | ON FILE |
| JOSE MANUEL DE ARNAIZ MARTIN | ON FILE |
| JOSE MANUEL DE AZEVEDO ALMEIDA | ON FILE |
| JOSE MANUEL DIAZ CASTANEDA | ON FILE |
| JOSE MANUEL DIAZ HERNANDEZ | ON FILE |
| JOSE MANUEL ECHEVARRIA RUBIO | ON FILE |
| JOSE MANUEL ESTEVEZ ALVAREZ | ON FILE |
| JOSE MANUEL ESTEVEZ ALVAREZ | ON FILE |
| JOSE MANUEL FERNANDEZ | ON FILE |
| JOSE MANUEL FERNANDEZ | ON FILE |
| JOSE MANUEL FERNANDEZ ALVAREZ | ON FILE |
| JOSE MANUEL FERREIRA CRUZ | ON FILE |
| JOSE MANUEL FERREIRA MELANEO | ON FILE |
| JOSE MANUEL FONTAO | ON FILE |
| JOSE MANUEL FREITAS DA SILVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MANUEL FUENTES | ON FILE |
| JOSE MANUEL GALAVIS | ON FILE |
| JOSE MANUEL GALLARDO | ON FILE |
| JOSE MANUEL GAMITO MELO CRISTINO | ON FILE |
| JOSE MANUEL GARCIA | ON FILE |
| JOSE MANUEL GARCIA GAVILAN | ON FILE |
| JOSE MANUEL GARCIA MOYANO | ON FILE |
| JOSE MANUEL GARCIA PICAZO | ON FILE |
| JOSE MANUEL GARCIA RUBIO | ON FILE |
| JOSE MANUEL GARCIA-ORTIZ | ON FILE |
| JOSE MANUEL GOMEZ ROJAS | ON FILE |
| JOSE MANUEL GONCALVES MARTINS | ON FILE |
| JOSE MANUEL GONZALEZ | ON FILE |
| JOSE MANUEL GONZALEZ PEREZ | ON FILE |
| JOSE MANUEL GUIMARAES FERNANDES | ON FILE |
| JOSE MANUEL HERNANDEZ | ON FILE |
| JOSE MANUEL HINOJOSA RAMIREZ | ON FILE |
| JOSE MANUEL JAIME | ON FILE |
| JOSE MANUEL JARA CANTERO | ON FILE |
| JOSE MANUEL LEON SANTOS | ON FILE |
| JOSE MANUEL LOPEZ | ON FILE |
| JOSE MANUEL LOPEZ ESTRADA | ON FILE |
| JOSE MANUEL LORENTE CUEVAS | ON FILE |
| JOSE MANUEL MARTINEZ CARRION | ON FILE |
| JOSE MANUEL MARTINS CALIXTO | ON FILE |
| JOSE MANUEL MARTINS DE OLIVEIRA | ON FILE |
| JOSE MANUEL MENDES PEREIRA | ON FILE |
| JOSE MANUEL MENDOZA DUARTE | ON FILE |
| JOSE MANUEL MERCADO RIVERA | ON FILE |
| JOSE MANUEL MERCEDES | ON FILE |
| JOSE MANUEL MOLINA ESCOBAR | ON FILE |
| JOSE MANUEL MORAN CARDENAS | ON FILE |
| JOSE MANUEL MORENO RODRIGUEZ | ON FILE |
| JOSE MANUEL MORFIN | ON FILE |
| JOSE MANUEL MOSQUERA | ON FILE |
| JOSE MANUEL NEGRETE | ON FILE |
| JOSE MANUEL NEGRETE | ON FILE |
| JOSE MANUEL OLTRA SANCHEZ | ON FILE |
| JOSE MANUEL OROZCO VASQUEZ | ON FILE |
| JOSE MANUEL PAREDES | ON FILE |
| JOSE MANUEL PASTOR CERQUEIRA | ON FILE |
| JOSE MANUEL PEREZ DE VRIES | ON FILE |
| JOSE MANUEL PIMENTEL | ON FILE |
| JOSE MANUEL PLAZA MALAGA | ON FILE |
| JOSE MANUEL RAMOS RIOS | ON FILE |
| JOSE MANUEL REVALO ALFONSO | ON FILE |
| JOSE MANUEL RIVERA LYON | ON FILE |
| JOSE MANUEL RIVERA OCHOA | ON FILE |
| JOSE MANUEL ROIG NEBOT | ON FILE |
| JOSE MANUEL ROJAS CEBALLOS | ON FILE |
| JOSE MANUEL ROMANI VARILLAS | ON FILE |
| JOSE MANUEL RUSSO CASSIGNOL | ON FILE |
| JOSE MANUEL SANCHEZ BAEZ | ON FILE |
| JOSE MANUEL SEOANE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MANUEL TAPIA RUIBAL | ON FILE |
| JOSE MANUEL TOLEDO NOVALES | ON FILE |
| JOSE MANUEL TORO GARCIA | ON FILE |
| JOSE MANUEL TORRES | ON FILE |
| JOSE MANUEL URBINA ANDINO | ON FILE |
| JOSE MANUEL VALDEZ | ON FILE |
| JOSE MANUEL VALERO LLAMAS | ON FILE |
| JOSE MANUEL VARDASCA BARBOSA QUEIROS | ON FILE |
| JOSE MANUEL VERDEJO BERNALDE | ON FILE |
| JOSE MANUEL VILCHEZ VILCHEZ | ON FILE |
| JOSE MANUEL WONG YAU | ON FILE |
| JOSE MANUEL ZUBIATE CASTELLANOS | ON FILE |
| JOSE MANUELREYNAGA TERRONES | ON FILE |
| JOSE MARÃ-A CABALLERO BECERRIL | ON FILE |
| JOSE MARCO SEGURA | ON FILE |
| JOSE MARCOS CANALES GUILLEN | ON FILE |
| JOSE MARCOS P RODRIGUES | ON FILE |
| JOSE MARCUS AMERICANO SANTANNA JUNIOR | ON FILE |
| JOSE MARI ABITANG LOCSIN | ON FILE |
| JOSE MARI AVENIDO BATILANDO | ON FILE |
| JOSE MARI PANTINOPLE CATOLICO | ON FILE |
| JOSE MARIA ABASCAL ARENAL | ON FILE |
| JOSE MARIA ABELLAN ELVIRA | ON FILE |
| JOSE MARIA ACEVEDO HERRERA | ON FILE |
| JOSE MARIA ALBINANA ARRIAGA | ON FILE |
| JOSE MARIA ALMEDA | ON FILE |
| JOSE MARIA AMARO SERRANO | ON FILE |
| JOSE MARIA ANTUNES DOS SANTOS REGO | ON FILE |
| JOSE MARIA ARCAS LANTIGUA | ON FILE |
| JOSE MARIA ARGUELLES ORTIZ | ON FILE |
| JOSE MARIA BARQUERA FERNANDEZ | ON FILE |
| JOSE MARIA BELAUNZARAN ICUTZA | ON FILE |
| JOSE MARIA BONILLA FLORES | ON FILE |
| JOSE MARIA BORJA SAUCEDO | ON FILE |
| JOSE MARIA CACHIDE DE ALMEIDA | ON FILE |
| JOSE MARIA CORDERO CASTILLO | ON FILE |
| JOSE MARIA DE CHURTICHAGA GUTIERREZ | ON FILE |
| JOSE MARIA DE LA TORRE | ON FILE |
| JOSE MARIA FERNANDEZ | ON FILE |
| JOSE MARIA FONSECA GONZALEZ | ON FILE |
| JOSE MARIA GARCIA MOLINA | ON FILE |
| JOSE MARIA GARCIA OLIVA | ON FILE |
| JOSE MARIA GONZALEZ | ON FILE |
| JOSE MARIA GONZALEZ GARCIA | ON FILE |
| JOSE MARIA GURRUCHAGA LANDA | ON FILE |
| JOSE MARIA HERNANDEZ RAVELO | ON FILE |
| JOSE MARIA HERNANDEZ ROMERO | ON FILE |
| JOSE MARIA IRIBARREN MENDIBURU | ON FILE |
| JOSE MARIA JURADO CORDOBA | ON FILE |
| JOSE MARIA LADEIRO GARCIA | ON FILE |
| JOSE MARIA MARCO GARCIA YEBENES | ON FILE |
| JOSE MARIA MARIANO SHEARMAN DE LEMOS MACEDO | ON FILE |
| JOSE MARIA MUNOZ MACIAS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MARIA NUNEZ DE ARENAS ALANON | ON FILE |
| JOSE MARIA ORRIT VIROS | ON FILE |
| JOSE MARIA PADILLA | ON FILE |
| JOSE MARIA PEINADO TELLO | ON FILE |
| JOSE MARIA PRADES MONZONIS | ON FILE |
| JOSE MARIA QUINTEROS | ON FILE |
| JOSE MARIA REIG FENOLL | ON FILE |
| JOSE MARIA ROVIRA | ON FILE |
| JOSE MARIA SAN AGERICO MARIN | ON FILE |
| JOSE MARIA SANCHEZ MOSCOSO | ON FILE |
| JOSE MARIA SANTOS | ON FILE |
| JOSE MARIA SOLA MATAS | ON FILE |
| JOSE MARIA STAMPA JOST | ON FILE |
| JOSE MARIA SUANZES TARDON | ON FILE |
| JOSE MARIA TORRES | ON FILE |
| JOSE MARIA VARELA PALLARES | ON FILE |
| JOSE MARIA VILLAR | ON FILE |
| JOSE MARIA ZOZAYA ESCOBOSA | ON FILE |
| JOSE MARIO BEZERRA DA SILVA | ON FILE |
| JOSE MARIO BRITO GUERREIRO | ON FILE |
| JOSE MARIO LOPEZ SANCHEZ | ON FILE |
| JOSE MARRON | ON FILE |
| JOSE MARTIN DI MILTA MONACO | ON FILE |
| JOSE MARTIN JAUREGUI | ON FILE |
| JOSE MARTIN VILLALBA | ON FILE |
| JOSE MARTINEZ ALVAREZ | ON FILE |
| JOSE MARTINEZ CANAVATI | ON FILE |
| JOSE MARTINEZ MEDINA FERRER | ON FILE |
| JOSE MARTINEZ VALLIN | ON FILE |
| JOSE MASSA | ON FILE |
| JOSE MATHEW MANIMALA | ON FILE |
| JOSE MAUEL ARGUETA DOMINGUEZ | ON FILE |
| JOSE MAURICIO DELCID | ON FILE |
| JOSE MAURICIO GALLEGO | ON FILE |
| JOSE MAURICIO HERRERA MILLA | ON FILE |
| JOSE MAURILIO CASTANEDA | ON FILE |
| JOSE MAXIMILIANO CANALES | ON FILE |
| JOSE MAXIMILIANO SOTELO | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MENDEZ | ON FILE |
| JOSE MERCADO RODRIGUEZ | ON FILE |
| JOSE MERCED GOMEZ MERIGO | ON FILE |
| JOSE MESA DELGADO | ON FILE |
| JOSE MICHAEL GARCIA CASAS | ON FILE |
| JOSE MICHEL DELGADO SUAREZ | ON FILE |
| JOSE MICHEL SAMMUT | ON FILE |
| JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | ON FILE |
| JOSE MIGUEL ANGEL TENDERO SENABRE | ON FILE |
| JOSE MIGUEL BARBERO | ON FILE |
| JOSE MIGUEL BATILANDO | ON FILE |
| JOSE MIGUEL BUSQUET DOMINGUEZ | ON FILE |
| JOSE MIGUEL CABRERA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MIGUEL CARVALHO GARRIDO | ON FILE |
| JOSE MIGUEL CISNEROS FRANCO | ON FILE |
| JOSE MIGUEL DAULON BENEDICTO | ON FILE |
| JOSE MIGUEL DE LA GUARDIA | ON FILE |
| JOSE MIGUEL DE LA PUENTE DE MERLO | ON FILE |
| JOSE MIGUEL DIZON LEGARDA | ON FILE |
| JOSE MIGUEL DOS SANTOS PAISANA | ON FILE |
| JOSE MIGUEL GARCIA RAMIREZ | ON FILE |
| JOSE MIGUEL GARCIAGUERRA | ON FILE |
| JOSE MIGUEL GASPAR TADEIA | ON FILE |
| JOSE MIGUEL GOMEZ MORENO | ON FILE |
| JOSE MIGUEL HERRERA | ON FILE |
| JOSE MIGUEL LATORRE DEL CARMEN | ON FILE |
| JOSE MIGUEL LOPEZ ZERPA | ON FILE |
| JOSE MIGUEL LOSTAUNAU | ON FILE |
| JOSE MIGUEL MADRID | ON FILE |
| JOSE MIGUEL MANALO BUENCAMINO | ON FILE |
| JOSE MIGUEL MARIN LOZANO | ON FILE |
| JOSE MIGUEL MARTIN PIRIZ | ON FILE |
| JOSE MIGUEL MENENDEZ BALAREZO | ON FILE |
| JOSE MIGUEL PEREZ TORRES | ON FILE |
| JOSE MIGUEL PEREZBAUZA | ON FILE |
| JOSE MIGUEL PERREGIL MENDES | ON FILE |
| JOSE MIGUEL PUJADO RIOS | ON FILE |
| JOSE MIGUEL QUEZADA ANDREU | ON FILE |
| JOSE MIGUEL ROSADO | ON FILE |
| JOSE MIGUEL RUBIO VARAS | ON FILE |
| JOSE MIGUEL SEBASTIAN JULVEZ | ON FILE |
| JOSE MIGUEL TAIPA DE SOUSA FREIRE DA MOTA | ON FILE |
| JOSE MIGUEL TORRES JR | ON FILE |
| JOSE MOLINA | ON FILE |
| JOSE MOLINILLO BARRAGAN | ON FILE |
| JOSE MONTERO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MUELAS CEREZUELA | ON FILE |
| JOSE NARCISO ALEJANDRO MAZZILLI | ON FILE |
| JOSE NATIVIDAD SANCHEZ | ON FILE |
| JOSE NAVA | ON FILE |
| JOSE NAVARRO | ON FILE |
| JOSE NELO PAJELA | ON FILE |
| JOSE NELSON RODRIGUEZ | ON FILE |
| JOSE NEMIAS ARROYO | ON FILE |
| JOSE NICOLAS CARMONA | ON FILE |
| JOSE NICOLAS VALDEZ | ON FILE |
| JOSE NIEVES SAUCEDO | ON FILE |
| JOSE NOE JAMES SEVA BIRON | ON FILE |
| JOSE NOLBERTO ORTIZ ROMERO | ON FILE |
| JOSE NORBERTO BRIONES-SIRIA | ON FILE |
| JOSE NUNEZ | ON FILE |
| JOSE NUNO DINIZ ELIAS | ON FILE |
| JOSE OLDAKMOLINASEVICH | ON FILE |
| JOSE OLIVE CAMPANYA | ON FILE |
| JOSE OLMOS GIMENEZ | ON FILE |
| JOSE OMAR ALVAREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE OMAR CONTRERAS | ON FILE |
| JOSE OMAR GALIAZZI | ON FILE |
| JOSE OMAR SANTANDER | ON FILE |
| JOSE ORIOL BRICHS VENDRELL | ON FILE |
| JOSE ORIOL MAUREL ROSELLO | ON FILE |
| JOSE ORLANDO ARNIELLA | ON FILE |
| JOSE' ORLANDO GALEOTTI | ON FILE |
| JOSE ORLANDO VALDEZ | ON FILE |
| JOSE OSCAR LEMOS RORIZ | ON FILE |
| JOSE OSCAR NINA-QUISPE | ON FILE |
| JOSE OSVALDO AYALA GUAJARDO | ON FILE |
| JOSE OSVALDO CARRERA GOMEZ | ON FILE |
| JOSE OSVALDO TRIGO | ON FILE |
| JOSE P QUINTANILLA | ON FILE |
| JOSE P TOLENTINO JR | ON FILE |
| JOSE PABLO DIAZ ZUNIGA | ON FILE |
| JOSE PABLO MORON CRUZ | ON FILE |
| JOSE PABLO PONS GONZALEZ | ON FILE |
| JOSE PABLO RASCON PEREZ | ON FILE |
| JOSE PABLO REDARD MIRANDA | ON FILE |
| JOSE PABLO SANCHEZ FRAGOSO | ON FILE |
| JOSE PACHECO ROBLEDO | ON FILE |
| JOSE PALAU REDOLAT | ON FILE |
| JOSE PAOLO COSENTINO SARRO | ON FILE |
| JOSE PAOLO LAND ARGUELLES | ON FILE |
| JOSE PARRA TERRAZAS | ON FILE |
| JOSE PASCUAL MADRID MONARREZ | ON FILE |
| JOSE PAULINO HERRERA CORRALES | ON FILE |
| JOSE PAULO CASSIANO MARTINS | ON FILE |
| JOSE PAULO GUZMAN LEGASPI | ON FILE |
| JOSE PAZ | ON FILE |
| JOSE PEDREGAL ALVAREZ | ON FILE |
| JOSE PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ON FILE |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ON FILE |
| JOSE PEDRO DA SILVA PAULO DEMEYERE | ON FILE |
| JOSE PEDRO DE ALMEIDA CORREIA | ON FILE |
| JOSE PEDRO DE BASTOS MARTINS | ON FILE |
| JOSE PEDRO DE OLIVEIRA BRANDAO MARQUES BORGES | ON FILE |
| JOSE PEDRO DIAS ESTEVES | ON FILE |
| JOSE PEDRO FERREIRA DIAS DA COSTA | ON FILE |
| JOSE PEDRO FERREIRA MOTA COSTA | ON FILE |
| JOSE PEDRO FONSECA GONCALVES | ON FILE |
| JOSE PEDRO GONCALVES FERREIRA | ON FILE |
| JOSE PEDRO LOPES DE FIGUEIREDO | ON FILE |
| JOSE PEDRO MACEDO DO VALE RAMIAO | ON FILE |
| JOSE PEDRO MARTINS ALVES DE CASTRO | ON FILE |
| JOSE PEDRO MEIRELES CERQUEIRA | ON FILE |
| JOSE PEDRO MOREIRA MIRANDA | ON FILE |
| JOSE PEDRO MOTA OLIVEIRA | ON FILE |
| JOSE PEDRO RIBEIRO DA COSTA FERREIRA | ON FILE |
| JOSE PEDRO SANTAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSE PEDRO SILVA DE DLIVEIRA CARVALHO | ON FILE |
| JOSE PELAYO | ON FILE |
| JOSE PIRES DOS SANTOS | ON FILE |
| JOSE PROIETTI SCIFONI | ON FILE |
| JOSE QUEZADA | ON FILE |
| JOSE QUINTANA | ON FILE |
| JOSE R GARCIA PEREIRA | ON FILE |
| JOSE R GUTIERREZ | ON FILE |
| JOSE R PEGUERO | ON FILE |
| JOSE R RODRIGUEZ FIGUEROA | ON FILE |
| JOSE RAFAEL ACOSTA DURAN | ON FILE |
| JOSE RAFAEL BERTORELLI PEREZ | ON FILE |
| JOSE RAFAEL CARDONA | ON FILE |
| JOSE RAFAEL DIAZ | ON FILE |
| JOSE RAFAEL ECHEVERRIA FLORES | ON FILE |
| JOSE RAFAEL GOMEZ MENOR MUNOZ | ON FILE |
| JOSE RAFAEL LEMUS | ON FILE |
| JOSE RAFAEL MACASAET KAIBIGAN | ON FILE |
| JOSE RAFAEL MEDINA RODRIGUEZ | ON FILE |
| JOSE RAFAEL MEJIA DOMINGUEZ | ON FILE |
| JOSE RAFAEL SANTOS-BORJA | ON FILE |
| JOSE RAFAEL TEIXEIRA POUSADA DE MATOS | ON FILE |
| JOSE RAFAEL VITTORIO ALBANO OCHOSA | ON FILE |
| JOSE RAIMUNDO CAPITANI | ON FILE |
| JOSE RAMIREZ PEREZ | ON FILE |
| JOSE RAMON ARROYO BLASCO | ON FILE |
| JOSE RAMON BLANCO PRIEGUE | ON FILE |
| JOSE RAMON GARZARAIN SAN SEBASTIAN | ON FILE |
| JOSE RAMON GUIZADO DE JANON | ON FILE |
| JOSE RAMON JOVER CAMARA | ON FILE |
| JOSE RAMON MARQUEZ RIOS | ON FILE |
| JOSE RAMON MARTOS TROYANO | ON FILE |
| JOSE RAMON MOLINAPEREZ | ON FILE |
| JOSE RAMON ORIA FERNANDEZ | ON FILE |
| JOSE RAMON ORTIZ | ON FILE |
| JOSE RAMON ORTIZ CARDONA | ON FILE |
| JOSE RAMON RODRIGUEZ RODRIGUEZ | ON FILE |
| JOSE RAMON ROMERO CARRILLO | ON FILE |
| JOSE RAMON ROS | ON FILE |
| JOSE RAMON SARAIVA DE MORAIS | ON FILE |
| JOSE RAMON SOLER FERRER | ON FILE |
| JOSE RAMON VILLALVAZO MENDOZA | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS IV | ON FILE |
| JOSE RAUL GONZALEZ MATA | ON FILE |
| JOSE RAUL ORLANDI | ON FILE |
| JOSE REFUGIO JR PALOMO | ON FILE |
| JOSE REFUGIO OYERVIDEZ | ON FILE |
| JOSE REINALDO ESCALANTE VILLARREAL | ON FILE |
| JOSE RENATO MELENDEZ GALVAN | ON FILE |
| JOSE RENE CERDA | ON FILE |
| JOSE RENE SCULL BAPTISTA | ON FILE |
| JOSE REY MENDOZA FELIPE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE REYNALDO CEA | ON FILE |
| JOSE RHIN SALAZAR MEDINA | ON FILE |
| JOSE RICARDO CHAO BLANCO | ON FILE |
| JOSE RICARDO DAZA ESPINOSA | ON FILE |
| JOSE RICARDO DIAS TEIXEIRA | ON FILE |
| JOSE RICARDO DIAZ MEDRANO | ON FILE |
| JOSE RICARDO ESPAILLAT | ON FILE |
| JOSE RICARDO ESPINOSA LOPEZ | ON FILE |
| JOSE RICARDO GAMBOA | ON FILE |
| JOSE RICARDO MARQUES PINTO DE SA | ON FILE |
| JOSE RICARDO MEIRA CARDOSO | ON FILE |
| JOSE RICARDO QUESADA CHACON | ON FILE |
| JOSE RICARDO RAMIREZ GOMEZ | ON FILE |
| JOSE RICARDO RAMOS ALFARO | ON FILE |
| JOSE RICARDO SALINAS GARZA | ON FILE |
| JOSE RICCARDI | ON FILE |
| JOSE RIGOBERTO CARNERO | ON FILE |
| JOSE RIOBO CICERO | ON FILE |
| JOSE RIVILLA CAMPOS | ON FILE |
| JOSE ROBERTO CRESPO LOPEZ | ON FILE |
| JOSE ROBERTO FELIX RAMIREZ | ON FILE |
| JOSE ROBERTO HERNANDEZ II | ON FILE |
| JOSE ROBERTO ISLAS TELICH | ON FILE |
| JOSE ROBERTO LORIA RAMIREZ | ON FILE |
| JOSE ROBERTO MAHEDA LOPEZ | ON FILE |
| JOSE ROBERTO MENDOZA | ON FILE |
| JOSE ROBERTO NEGREIRA | ON FILE |
| JOSE ROBERTO ROSAS BUSTOS | ON FILE |
| JOSE ROBERTO SOLIS CAMACHO | ON FILE |
| JOSE ROCHA | ON FILE |
| JOSE RODOLFO DURAN ARIAS | ON FILE |
| JOSE RODOLFO QUEHLMENJIVAR | ON FILE |
| JOSE RODOLFO VERDUZCO TORRES | ON FILE |
| JOSE RODRIGO CHACON AREVALO | ON FILE |
| JOSE RODRIGO DADA SANCHEZ | ON FILE |
| JOSE RODRIGO NINA QUISPE | ON FILE |
| JOSE RODRIGO SERMENO | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ MESA | ON FILE |
| JOSE ROGELIO MORA MUNOZ | ON FILE |
| JOSE ROGELIO PALENCIA | ON FILE |
| JOSE ROGERIO RODRIGUES DE CARVALHO | ON FILE |
| JOSE ROLANDO LUCENA RIVERA | ON FILE |
| JOSE ROLANDO MANUEL ORTIZ JIMENEZ | ON FILE |
| JOSE ROMALDOGARCIA ARIAS | ON FILE |
| JOSE ROSADO | ON FILE |
| JOSE ROSALES RODRIGUEZ | ON FILE |
| JOSE ROSARIO BETANCOURT | ON FILE |
| JOSE ROY ANDRADE CALLEJA | ON FILE |
| JOSE RUBEN FREYTES MATOS | ON FILE |
| JOSE RUBEN ROBLES CAMPOVERDE | ON FILE |
| JOSE RUEENS DE OLIVEIRA | ON FILE |
| JOSE RUPERTO JR ORGANO SISON | ON FILE |
| JOSE S CARMONA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE SALVADOR ARAGON ALCARAZ | ON FILE |
| JOSE SALVADOR DA COSTA CUNHA | ON FILE |
| JOSE SALVATIERRA | ON FILE |
| JOSE SAMUEL FORTY | ON FILE |
| JOSE SANCHEZ FUENTES | ON FILE |
| JOSE SANCHEZ GIL | ON FILE |
| JOSE SANCHEZ LOPEZ | ON FILE |
| JOSE SANDOVAL | ON FILE |
| JOSE SANTOS CRUZ | ON FILE |
| JOSE SANTOS DIAZ MARTINEZ | ON FILE |
| JOSE SANTOS JIMENEZ | ON FILE |
| JOSE SAUL VALENZUELASANTANA | ON FILE |
| JOSE SEBASTIAN COSTAS | ON FILE |
| JOSE SEBASTIAN PRENDAS VEGA | ON FILE |
| JOSE SERGIO PERA | ON FILE |
| JOSE SILVESTRE PALACIOS MAFNAS JR | ON FILE |
| JOSE SOFER GATENO | ON FILE |
| JOSE SOLER ENRICH | ON FILE |
| JOSE T ABREGO | ON FILE |
| JOSE TELLO RESENDIZ | ON FILE |
| JOSE TENORIO QUAN | ON FILE |
| JOSE THOMAS THAYIL TIJO | ON FILE |
| JOSE TIAGO COSTA FERNANDES | ON FILE |
| JOSE TIAGO MACHADO DOS SANTOS PEDROSO BOTAS | ON FILE |
| JOSE TIAGO PEREIRA FERREIRA | ON FILE |
| JOSE TOMAS ANDRES CUERDA SANCHEZ | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TRECET GARCIA | ON FILE |
| JOSE TRIGUEROS | ON FILE |
| JOSE TRINIDAD AMADOR | ON FILE |
| JOSE TRINIDAD MATA | ON FILE |
| JOSE TRINIDAD RUBIO | ON FILE |
| JOSE TROITINO MARQUEZ | ON FILE |
| JOSE TUASON OLONDRIZ | ON FILE |
| JOSE UBAI HERNANDEZ GONZALEZ | ON FILE |
| JOSE UMBERTO CASTELO BRANCO DE LUCA | ON FILE |
| JOSE V BOSQUE | ON FILE |
| JOSE VALENTIN GOMEZ FUENTES | ON FILE |
| JOSE VALENTIN PANIAGUA | ON FILE |
| JOSE VALENTIN SORIA ROMERO | ON FILE |
| JOSE VALINO | ON FILE |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ON FILE |
| JOSE VELIZ | ON FILE |
| JOSE VENTURA | ON FILE |
| JOSE VICENTE BARREDA ESCRIG | ON FILE |
| JOSE VICENTE FREIGEIRO HERRERO | ON FILE |
| JOSE VICTOR URRUTIA MEDIANERO | ON FILE |
| JOSE VLADIMIR LOPEZ CIRIGO | ON FILE |
| JOSE W MAJANO | ON FILE |
| JOSE W TOVAR | ON FILE |
| JOSE WALDEMAR DE OLIVA | ON FILE |
| JOSE WALLACE RODRIGUEZ | ON FILE |
| JOSE WILLIAM FIGUEROA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE YADIEL CHINEA VELAZQUEZ | ON FILE |
| JOSE YARANON GISULTURA JR | ON FILE |
| JOSE YORK MACARAEG | ON FILE |
| JOSEAN JAVIER GASTON | ON FILE |
| JOSEANTHONY TORREZ MOSQUEDA | ON FILE |
| JOSEBA ARAMBARRI EGANA | ON FILE |
| JOSEBA CASTILLO GARCIA | ON FILE |
| JOSEBA GARCIA ALMINANA | ON FILE |
| JOSEDAN MOUTOUTA CHANDA | ON FILE |
| JOSEE BOURDON | ON FILE |
| JOSEE LEMAY | ON FILE |
| JOSEE ROY WILLIAMS | ON FILE |
| JOSEE SMITH | ON FILE |
| JOSEE THIFFAULT | ON FILE |
| JOSEENA JOSE | ON FILE |
| JOSEF AKRAWI | ON FILE |
| JOSEF ANDREW ALORA | ON FILE |
| JOSEF ANTONIUS KURNIAWAN | ON FILE |
| JOSEF AYALA CRUZ | ON FILE |
| JOSEF BAUMRUK | ON FILE |
| JOSEF BERTRAM FUCHS | ON FILE |
| JOSEF BEYER-RIEGER | ON FILE |
| JOSEF BRÃ„U | ON FILE |
| JOSEF BRYCHTA | ON FILE |
| JOSEF CAPURKA | ON FILE |
| JOSEF CERVIENKA | ON FILE |
| JOSEF CHARLES SAAR | ON FILE |
| JOSEF CIPRA | ON FILE |
| JOSEF CVRCEK | ON FILE |
| JOSEF DALECKY | ON FILE |
| JOSEF DAVID | ON FILE |
| JOSEF DOMINIK | ON FILE |
| JOSEF DOUBEK | ON FILE |
| JOSEF EMMANUEL ANDRE | ON FILE |
| JOSEF ERNST REINHOLD | ON FILE |
| JOSEF FOJTIK | ON FILE |
| JOSEF FORD PALIK | ON FILE |
| JOSEF FRYC | ON FILE |
| JOSEF GUSTAV LAHTI | ON FILE |
| JOSEF HAAS | ON FILE |
| JOSEF HORNI | ON FILE |
| JOSEF HRABAL | ON FILE |
| JOSEF ING JAROS | ON FILE |
| JOSEF JENCKE | ON FILE |
| JOSEF JUHA | ON FILE |
| JOSEF KATIC | ON FILE |
| JOSEF KOCIAN | ON FILE |
| JOSEF KOUDELA | ON FILE |
| JOSEF KOUSAL | ON FILE |
| JOSEF KOZELKA | ON FILE |
| JOSEF KRATOCHVIL | ON FILE |
| JOSEF KRIZ | ON FILE |
| JOSEF LANICEK | ON FILE |
| JOSEF LAUTERBACH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEF LOBOTKA | ON FILE |
| JOSEF LUKAC | ON FILE |
| JOSEF MACEK | ON FILE |
| JOSEF MARTIN BAUTISTA | ON FILE |
| JOSEF MASCIO GANGO | ON FILE |
| JOSEF MERCIECA | ON FILE |
| JOSEF MICHNA | ON FILE |
| JOSEF MUZIKAR | ON FILE |
| JOSEF NEMEC | ON FILE |
| JOSEF NICOLAS BROCKI JIMENEZ | ON FILE |
| JOSEF NOVAK | ON FILE |
| JOSEF NOVY | ON FILE |
| JOSEF ORLOVIC | ON FILE |
| JOSEF ORTHOFER | ON FILE |
| JOSEF PANEK | ON FILE |
| JOSEF PAULU | ON FILE |
| JOSEF PETER HOFER | ON FILE |
| JOSEF PETER LAGORIO | ON FILE |
| JOSEF PETRAS | ON FILE |
| JOSEF PICHA | ON FILE |
| JOSEF PULKRABEK | ON FILE |
| JOSEF R BEAUVAIS | ON FILE |
| JOSEF RAMOT | ON FILE |
| JOSEF ROMAN JAKOWCHUK | ON FILE |
| JOSEF ROZVORAL | ON FILE |
| JOSEF SALAJKA | ON FILE |
| JOSEF SCHMID | ON FILE |
| JOSEF SCHOLLER | ON FILE |
| JOSEF STRIHAVKA | ON FILE |
| JOSEF SVOBODA | ON FILE |
| JOSEF SVOBODA | ON FILE |
| JOSEF T KNUTSEN | ON FILE |
| JOSEF TATE RAINER | ON FILE |
| JOSEF TOR TORKELSEN | ON FILE |
| JOSEF TVRDIK | ON FILE |
| JOSEF VOJACEK | ON FILE |
| JOSEF VOKROUHLIK | ON FILE |
| JOSEF ZEZULA | ON FILE |
| JOSEF ZIZKA | ON FILE |
| JOSEF ZIZKA | ON FILE |
| JOSEFA ALCALA HERRERA | ON FILE |
| JOSEFA DEIZE GOMES DA SILVA MOURA | ON FILE |
| JOSEFA DOLORES MURCIA ANDRADA | ON FILE |
| JOSEFA FERNANDEZ CANAMERO | ON FILE |
| JOSEFA HLOZKOVA | ON FILE |
| JOSEFA MERCIA OLIVEIRA ROSARIO | ON FILE |
| JOSEFA NILDA FERNANDEZ | ON FILE |
| JOSEFA TOMELLOSO RODRIGUEZ | ON FILE |
| JOSEFA VALENTINA VIDAL JOFRE | ON FILE |
| JOSEFA WEARMOUTH | ON FILE |
| JOSEF-BROZ YAMON FRANCO | ON FILE |
| JOSEFIN ALISE SOFIE TORNBLOM | ON FILE |
| JOSEFINA ALIA BINTI JOHAN | ON FILE |
| JOSEFINA ANASTASAA MEDINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEFINA DAVEL | ON FILE |
| JOSEFINA ELSA ROA | ON FILE |
| JOSEFINA G PACHECONICOLAS | ON FILE |
| JOSEFINA LISELOTTE AKOES BOON | ON FILE |
| JOSEFINA MADERO | ON FILE |
| JOSEFINA MARIA MOYANO | ON FILE |
| JOSEFINA MARIN ARROYO | ON FILE |
| JOSEFINA MEJIA | ON FILE |
| JOSEFINA PASCUA RIGADA | ON FILE |
| JOSEFINA R ESTOPINAN | ON FILE |
| JOSEFINA SIBAL CHUA | ON FILE |
| JOSEFINA TOLEDO LOSA | ON FILE |
| JOSEFINE BUCH STAMPE | ON FILE |
| JOSEFINE SKALL | ON FILE |
| JOSEI MONTESANO | ON FILE |
| JOSEIGNACIO VILELAMILLAN | ON FILE |
| JOSEL ALLENDE | ON FILE |
| JOSELIDO PUCCINO CRUZ | ON FILE |
| JOSELINE LOUIS | ON FILE |
| JOSELINO CANDING FERNANDEZ | ON FILE |
| JOSELITO CABRERA | ON FILE |
| JOSELITO COLUMBRES SIMAN | ON FILE |
| JOSELITO JOHN GERARDO BLANDO | ON FILE |
| JOSELITO MASBANG MUTUC | ON FILE |
| JOSELITO MENOR ALONZO | ON FILE |
| JOSELITO ROARING REGONAY | ON FILE |
| JOSELITO SANTOS MARCOS | ON FILE |
| JOSELITO TAVARES | ON FILE |
| JOSELITO WONG YAU | ON FILE |
| JOSE-LUIS MENDOZA | ON FILE |
| JOSELYN DUBRASKA PORRAS COLMENARES | ON FILE |
| JOSELYN L ARANDA | ON FILE |
| JOSELYN MELODY LFICHTLE RAMIREZ | ON FILE |
| JOSEMARIA ANTONIO HOCSON SANCHEJ | ON FILE |
| JOSEMARIA LOPEZ VILLEGAS | ON FILE |
| JOSEMARIA TAPIA PATERNO | ON FILE |
| JOSE-MARTINS DEMELO | ON FILE |
| JOSEP BORONAT LLOP | ON FILE |
| JOSEP CERVELLO SANCHEZ | ON FILE |
| JOSEP DUATO BOTAM | ON FILE |
| JOSEP EOIN CARLES | ON FILE |
| JOSEP MARIA MISSE CORTINA | ON FILE |
| JOSEP MARIA RIBE TARIN | ON FILE |
| JOSEP MARQUET GIL | ON FILE |
| JOSEP MAURICIO LLOP SUAREZ | ON FILE |
| JOSEP MORENO AGUILERA | ON FILE |
| JOSEP NIN NIN | ON FILE |
| JOSEP ORIOL AYATS SALICHS | ON FILE |
| JOSEP SANCHIS SANCHIS | ON FILE |
| JOSEP TABERNER HERMOSILLA | ON FILE |
| JOSEP VICENT PASTOR I ALAMAR | ON FILE |
| JOSEPH A BILELLO | ON FILE |
| JOSEPH A BOULOS | ON FILE |
| JOSEPH A BRANCALEONE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH A CASTELLANO | ON FILE |
| JOSEPH A DEVINE | ON FILE |
| JOSEPH A DONOHUE 2ND | ON FILE |
| JOSEPH A FLEMING | ON FILE |
| JOSEPH A GOBLE | ON FILE |
| JOSEPH A H VU | ON FILE |
| JOSEPH A HAMER | ON FILE |
| JOSEPH A HSIAO | ON FILE |
| JOSEPH A III PENNA | ON FILE |
| JOSEPH A KHOUGAZ | ON FILE |
| JOSEPH A KRAEMER | ON FILE |
| JOSEPH A LALA | ON FILE |
| JOSEPH A LIU | ON FILE |
| JOSEPH A MANTOAN | ON FILE |
| JOSEPH A MARQUIS | ON FILE |
| JOSEPH A NEPOMUCENO | ON FILE |
| JOSEPH A NOBLES | ON FILE |
| JOSEPH A PALMERI | ON FILE |
| JOSEPH A PEZZOLLA | ON FILE |
| JOSEPH A RODRIGUEZ | ON FILE |
| JOSEPH A ROSALES | ON FILE |
| JOSEPH A SCHILENS | ON FILE |
| JOSEPH A SCHOENFELDT | ON FILE |
| JOSEPH A SCHUIT | ON FILE |
| JOSEPH A SHEW | ON FILE |
| JOSEPH A SHIPP | ON FILE |
| JOSEPH A SILVERMAN | ON FILE |
| JOSEPH A TERMINI | ON FILE |
| JOSEPH A TRAVIA | ON FILE |
| JOSEPH A VIEIRA | ON FILE |
| JOSEPH A VORK | ON FILE |
| JOSEPH A WEISS | ON FILE |
| JOSEPH A ZIINO | ON FILE |
| JOSEPH A ZUPPA | ON FILE |
| JOSEPH A ZUPPA | ON FILE |
| JOSEPH AAGE BOSTROM | ON FILE |
| JOSEPH AARON BURKEYBILE | ON FILE |
| JOSEPH AARON HOLLINS | ON FILE |
| JOSEPH AARON PILDUSH | ON FILE |
| JOSEPH AARON SELBY BATTISTE | ON FILE |
| JOSEPH AARON SILLIVENT | ON FILE |
| JOSEPH AARONHOWARD CARLIN | ON FILE |
| JOSEPH ABRAHAM ARCE | ON FILE |
| JOSEPH ABRAHAM AYOUB | ON FILE |
| JOSEPH ABRAHAM COOPER | ON FILE |
| JOSEPH ADAM CHASE | ON FILE |
| JOSEPH ADAM CODE | ON FILE |
| JOSEPH ADAM HILL | ON FILE |
| JOSEPH ADAM JACKSON | ON FILE |
| JOSEPH ADAM LING | ON FILE |
| JOSEPH ADAM SCHUMACHER | ON FILE |
| JOSEPH ADAM ZYSKOWSKI | ON FILE |
| JOSEPH ADARKWA ADUASAH | ON FILE |
| JOSEPH ADEOLU AGBEBIYI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH ADETANO WEEDEN | ON FILE |
| JOSEPH ADRIAN MERTON | ON FILE |
| JOSEPH ADRIAN MERTON | ON FILE |
| JOSEPH ADRIAN REYES | ON FILE |
| JOSEPH ADRIAN ROSEBROCK | ON FILE |
| JOSEPH ADRIAN SUDIBYO | ON FILE |
| JOSEPH AGBAROLI | ON FILE |
| JOSEPH AGBIDI | ON FILE |
| JOSEPH AJJAN | ON FILE |
| JOSEPH ALAIN FOK CHOA YUEN | ON FILE |
| JOSEPH ALAN BENNETT | ON FILE |
| JOSEPH ALAN CALAMAIO | ON FILE |
| JOSEPH ALAN CAVALETTO | ON FILE |
| JOSEPH ALAN GARDEMAL | ON FILE |
| JOSEPH ALAN HANSEN | ON FILE |
| JOSEPH ALAN HILL | ON FILE |
| JOSEPH ALAN KIFF | ON FILE |
| JOSEPH ALAN LA MONTE | ON FILE |
| JOSEPH ALAN MONTERO | ON FILE |
| JOSEPH ALAN PENNINGTON | ON FILE |
| JOSEPH ALAN SUENO | ON FILE |
| JOSEPH ALAN VANO | ON FILE |
| JOSEPH ALAN WOODS | ON FILE |
| JOSEPH ALBERT III HARRIS | ON FILE |
| JOSEPH ALBERT STOFKO | ON FILE |
| JOSEPH ALCHKIFATI | ON FILE |
| JOSEPH ALCIDES VILLATORO | ON FILE |
| JOSEPH ALEKSANDER RAMIREZ GALLARDO | ON FILE |
| JOSEPH ALEXANDER BOUCHOC | ON FILE |
| JOSEPH ALEXANDER BRYAN | ON FILE |
| JOSEPH ALEXANDER COLCLOUGH | ON FILE |
| JOSEPH ALEXANDER FRONCZAK | ON FILE |
| JOSEPH ALEXANDER GALVEZ MEYER | ON FILE |
| JOSEPH ALEXANDER GUZMAN | ON FILE |
| JOSEPH ALEXANDER HERNANDEZ PADILLA | ON FILE |
| JOSEPH ALEXANDER KIFF | ON FILE |
| JOSEPH ALEXANDER PALATINUS | ON FILE |
| JOSEPH ALEXANDER WYLIE | ON FILE |
| JOSEPH ALEXANDRE CLEMENARD | ON FILE |
| JOSEPH ALFRED CASTELLANETA | ON FILE |
| JOSEPH ALIPIO GASPE | ON FILE |
| JOSEPH ALISON MCDONALD | ON FILE |
| JOSEPH ALLAN BROWN | ON FILE |
| JOSEPH ALLAN HUSK | ON FILE |
| JOSEPH ALLAN JOHNSON | ON FILE |
| JOSEPH ALLAN RECTOR | ON FILE |
| JOSEPH ALLEN COLEMAN | ON FILE |
| JOSEPH ALLEN CRAIG | ON FILE |
| JOSEPH ALLEN DOBSON | ON FILE |
| JOSEPH ALLEN DOBSON | ON FILE |
| JOSEPH ALLEN FRASER | ON FILE |
| JOSEPH ALLEN GRUND | ON FILE |
| JOSEPH ALLEN HENDERSHOT | ON FILE |
| JOSEPH ALLEN HOFFER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH ALLEN JOHNSON | ON FILE |
| JOSEPH ALLEN KARNS | ON FILE |
| JOSEPH ALLEN MACKLIN | ON FILE |
| JOSEPH ALLEN MEADOWS | ON FILE |
| JOSEPH ALLEN RINCK | ON FILE |
| JOSEPH ALLEN ROBERTS | ON FILE |
| JOSEPH ALLEN RUMLEY | ON FILE |
| JOSEPH ALLEN SATTELMAIER | ON FILE |
| JOSEPH ALLEN STEWART | ON FILE |
| JOSEPH ALLEN WILBANKS | ON FILE |
| JOSEPH ALVIN ARROYO MORALES | ON FILE |
| JOSEPH ALYWIN BLISS | ON FILE |
| JOSEPH AMENDOLIA | ON FILE |
| JOSEPH AMIT | ON FILE |
| JOSEPH AMOS PURNELL | ON FILE |
| JOSEPH ANDERSON | ON FILE |
| JOSEPH ANDRE COUSINEAU | ON FILE |
| JOSEPH ANDRE STEPHANE DUCHARME | ON FILE |
| JOSEPH ANDREW BARTHEL | ON FILE |
| JOSEPH ANDREW BATHGATE | ON FILE |
| JOSEPH ANDREW CERASUOLO | ON FILE |
| JOSEPH ANDREW CHEESEMAN | ON FILE |
| JOSEPH ANDREW COKER | ON FILE |
| JOSEPH ANDREW DEBARTOLO | ON FILE |
| JOSEPH ANDREW DULMAGE | ON FILE |
| JOSEPH ANDREW GRAM | ON FILE |
| JOSEPH ANDREW GUGGENHEIM | ON FILE |
| JOSEPH ANDREW JENSEN | ON FILE |
| JOSEPH ANDREW LUJAN ARAUJO | ON FILE |
| JOSEPH ANDREW MARTY | ON FILE |
| JOSEPH ANDREW MCKISSOCK | ON FILE |
| JOSEPH ANDREW NOCON TICZON | ON FILE |
| JOSEPH ANDREW PHILLIPS | ON FILE |
| JOSEPH ANDREW ROZEK | ON FILE |
| JOSEPH ANDREW SANCHEZ | ON FILE |
| JOSEPH ANDREW TESTA | ON FILE |
| JOSEPH ANDREW WITOWSKY | ON FILE |
| JOSEPH ANDREW YATES | ON FILE |
| JOSEPH ANGELO CHIECHI | ON FILE |
| JOSEPH ANGELO CRAIG KYRIAKIDES | ON FILE |
| JOSEPH ANGELO GARRETTO | ON FILE |
| JOSEPH ANGELO LANTA YUCHONGCO | ON FILE |
| JOSEPH ANGELO WARD | ON FILE |
| JOSEPH ANTHONY AMARA | ON FILE |
| JOSEPH ANTHONY ARGIRO | ON FILE |
| JOSEPH ANTHONY BATTIG | ON FILE |
| JOSEPH ANTHONY BERGSTROM | ON FILE |
| JOSEPH ANTHONY CASASANTA | ON FILE |
| JOSEPH ANTHONY CATANZANO III | ON FILE |
| JOSEPH ANTHONY COTRONA | ON FILE |
| JOSEPH ANTHONY CUOMO | ON FILE |
| JOSEPH ANTHONY DESIDERIO | ON FILE |
| JOSEPH ANTHONY DIAZ | ON FILE |
| JOSEPH ANTHONY ESPINOSA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH ANTHONY FISH | ON FILE |
| JOSEPH ANTHONY FRANCIS WERNER | ON FILE |
| JOSEPH ANTHONY FRAUSTO | ON FILE |
| JOSEPH ANTHONY GORS | ON FILE |
| JOSEPH ANTHONY GUARINO | ON FILE |
| JOSEPH ANTHONY HAMILTON | ON FILE |
| JOSEPH ANTHONY HARPER | ON FILE |
| JOSEPH ANTHONY II MURPHY | ON FILE |
| JOSEPH ANTHONY IZZO | ON FILE |
| JOSEPH ANTHONY KOWALESKI | ON FILE |
| JOSEPH ANTHONY LAMANTIA | ON FILE |
| JOSEPH ANTHONY LUCIA | ON FILE |
| JOSEPH ANTHONY MACCHIO | ON FILE |
| JOSEPH ANTHONY MAHARAJ | ON FILE |
| JOSEPH ANTHONY MARTINEZ | ON FILE |
| JOSEPH ANTHONY MASCIA | ON FILE |
| JOSEPH ANTHONY MCNALLY | ON FILE |
| JOSEPH ANTHONY MICELI | ON FILE |
| JOSEPH ANTHONY MOLNAR | ON FILE |
| JOSEPH ANTHONY MONACHINO | ON FILE |
| JOSEPH ANTHONY MORENO | ON FILE |
| JOSEPH ANTHONY MORRIS | ON FILE |
| JOSEPH ANTHONY MULLIS | ON FILE |
| JOSEPH ANTHONY OFFI | ON FILE |
| JOSEPH ANTHONY OGLIORE | ON FILE |
| JOSEPH ANTHONY PERAINO | ON FILE |
| JOSEPH ANTHONY PREJEAN | ON FILE |
| JOSEPH ANTHONY QUIROGA LINARES | ON FILE |
| JOSEPH ANTHONY RICHARDSON | ON FILE |
| JOSEPH ANTHONY ROBERT | ON FILE |
| JOSEPH ANTHONY ROCCHI | ON FILE |
| JOSEPH ANTHONY ROGERS | ON FILE |
| JOSEPH ANTHONY ROMEO | ON FILE |
| JOSEPH ANTHONY ROSALES | ON FILE |
| JOSEPH ANTHONY ROTONDI | ON FILE |
| JOSEPH ANTHONY SALCEDO | ON FILE |
| JOSEPH ANTHONY SCALISE | ON FILE |
| JOSEPH ANTHONY SEPE | ON FILE |
| JOSEPH ANTHONY SERWA | ON FILE |
| JOSEPH ANTHONY SESSO III | ON FILE |
| JOSEPH ANTHONY SOLECKI | ON FILE |
| JOSEPH ANTHONY SPEZZANO | ON FILE |
| JOSEPH ANTHONY SPRINGER | ON FILE |
| JOSEPH ANTHONY VASTA | ON FILE |
| JOSEPH ANTHONY VENTRE | ON FILE |
| JOSEPH ANTHONY VENUTO | ON FILE |
| JOSEPH ANTHONY VEYS | ON FILE |
| JOSEPH ANTHONY WEITE | ON FILE |
| JOSEPH ANTHONY WHITESIDE | ON FILE |
| JOSEPH ANTHONY WOOLFORD | ON FILE |
| JOSEPH ANTHONY ZAYAS | ON FILE |
| JOSEPH ANTHONY ZUMAETA SARA | ON FILE |
| JOSEPH ANTOINE GEMAYEL | ON FILE |
| JOSEPH ANTON MILO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH ANTON SERGO | ON FILE |
| JOSEPH ANTONIO PIDALA | ON FILE |
| JOSEPH ANTONIO POLLOCK | ON FILE |
| JOSEPH ANTONY HODGES | ON FILE |
| JOSEPH AP MANTOAN | ON FILE |
| JOSEPH ARAM TCHOLAK OKETEN | ON FILE |
| JOSEPH ARANA ANTIQUERA | ON FILE |
| JOSEPH ARDELL SACKETT | ON FILE |
| JOSEPH ARINOLA AKEMU | ON FILE |
| JOSEPH ARNAUD FONTAINE | ON FILE |
| JOSEPH ARNOLD STERLING | ON FILE |
| JOSEPH ARTHUR GOLDWATER | ON FILE |
| JOSEPH ASH SAKULA | ON FILE |
| JOSEPH ASHLEY EBERSOLE | ON FILE |
| JOSEPH AUGUST LAGRASSO | ON FILE |
| JOSEPH AURELIUS GERULES | ON FILE |
| JOSEPH AUSTIN KOBLITZ | ON FILE |
| JOSEPH AUSTIN STEWART | ON FILE |
| JOSEPH AUSTIN-WINGATE BLANKS | ON FILE |
| JOSEPH B CARMEN | ON FILE |
| JOSEPH B HILL | ON FILE |
| JOSEPH B LIVELY | ON FILE |
| JOSEPH B MCGRATH | ON FILE |
| JOSEPH BACCOLA | ON FILE |
| JOSEPH BAIDEME | ON FILE |
| JOSEPH BALINT | ON FILE |
| JOSEPH BANAG AGUILAR | ON FILE |
| JOSEPH BARHAM | ON FILE |
| JOSEPH BARRIGA | ON FILE |
| JOSEPH BARRS | ON FILE |
| JOSEPH BARRY COLLINS | ON FILE |
| JOSEPH BARTHOLOMEW GUIDA | ON FILE |
| JOSEPH BARTON SMOCK | ON FILE |
| JOSEPH BATISTA | ON FILE |
| JOSEPH BAUDOUIN P PIRON | ON FILE |
| JOSEPH BAUM | ON FILE |
| JOSEPH BEGONIS | ON FILE |
| JOSEPH BEJARANO | ON FILE |
| JOSEPH BELMONT | ON FILE |
| JOSEPH BENEDETTO DOLL | ON FILE |
| JOSEPH BENEDICT WHALEN | ON FILE |
| JOSEPH BENITES | ON FILE |
| JOSEPH BENJAMIN BUDD | ON FILE |
| JOSEPH BENJAMIN CHAPMAN | ON FILE |
| JOSEPH BENJAMIN FRANZ | ON FILE |
| JOSEPH BENJAMIN KLEPKA | ON FILE |
| JOSEPH BENJAMIN LETTKO | ON FILE |
| JOSEPH BENJAMIN MCELROY | ON FILE |
| JOSEPH BENJAMIN SCHLOTZHAUER | ON FILE |
| JOSEPH BERLIN | ON FILE |
| JOSEPH BERNARD DEANDREA III | ON FILE |
| JOSEPH BERNARD III MOLOKACH | ON FILE |
| JOSEPH BERNELL GEORGE | ON FILE |
| JOSEPH BERNHARD NEUFELD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH BERRY JOHNSON | ON FILE |
| JOSEPH BLAIR NATHAN | ON FILE |
| JOSEPH BOGGIO | ON FILE |
| JOSEPH BOLTIZAR MICHAEL | ON FILE |
| JOSEPH BONAFINE | ON FILE |
| JOSEPH BOUKHALIL | ON FILE |
| JOSEPH BOYCE LEHMKUHL | ON FILE |
| JOSEPH BOYD SATTERFIELD | ON FILE |
| JOSEPH BRADLEY ALFORD | ON FILE |
| JOSEPH BRADLEY MORSE | ON FILE |
| JOSEPH BRADLEYREID WILLIAMS | ON FILE |
| JOSEPH BRANDON NORRIS | ON FILE |
| JOSEPH BRETT ADKINS | ON FILE |
| JOSEPH BRETT KOLLER | ON FILE |
| JOSEPH BRIAN ANDERSEN | ON FILE |
| JOSEPH BRIAN FRULAND | ON FILE |
| JOSEPH BRIAN JACKSON | ON FILE |
| JOSEPH BRIAN JOHNSON | ON FILE |
| JOSEPH BRIAN MASON | ON FILE |
| JOSEPH BRIAN PEZZUOLO | ON FILE |
| JOSEPH BRIANTE | ON FILE |
| JOSEPH BROGDEN ALLEN | ON FILE |
| JOSEPH BROOKS | ON FILE |
| JOSEPH BROWNELL HERR | ON FILE |
| JOSEPH BRUCE BONOMO | ON FILE |
| JOSEPH BRUCE ENGESWICK | ON FILE |
| JOSEPH BRUCE SULLIVAN | ON FILE |
| JOSEPH BRUNO | ON FILE |
| JOSEPH BRYAN HICKERSON | ON FILE |
| JOSEPH BRYAN JAVORSKY | ON FILE |
| JOSEPH BRYAN WELKER | ON FILE |
| JOSEPH BRYANT AUTHEMENT | ON FILE |
| JOSEPH BRYANT MAZZA | ON FILE |
| JOSEPH BRYLLE NOVERO CAMBRONERO | ON FILE |
| JOSEPH BUGEJA | ON FILE |
| JOSEPH BUNDALIAN | ON FILE |
| JOSEPH BURNETT POWELL | ON FILE |
| JOSEPH BYUN | ON FILE |
| JOSEPH C AYOUB | ON FILE |
| JOSEPH C BELMONT | ON FILE |
| JOSEPH C CHAY | ON FILE |
| JOSEPH C CHUNG | ON FILE |
| JOSEPH C MANGANELLO | ON FILE |
| JOSEPH C ROBINSON | ON FILE |
| JOSEPH C STALNAKER | ON FILE |
| JOSEPH C STEINMAN | ON FILE |
| JOSEPH C STEINMAN | ON FILE |
| JOSEPH CAIN ELLSBURY | ON FILE |
| JOSEPH CALEB HOLT | ON FILE |
| JOSEPH CALEB LONDON | ON FILE |
| JOSEPH CAMERON | ON FILE |
| JOSEPH CAMERON MORGAN | ON FILE |
| JOSEPH CAPELLI | ON FILE |
| JOSEPH CARL BOND | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH CARL CALHOUN | ON FILE |
| JOSEPH CARL DESIMPLICIIS | ON FILE |
| JOSEPH CARMELO LAFAUCI | ON FILE |
| JOSEPH CARMELO TAVELLA | ON FILE |
| JOSEPH CARMINE GENOVA | ON FILE |
| JOSEPH CARMINE PENNACHIO | ON FILE |
| JOSEPH CARTER DAVIS | ON FILE |
| JOSEPH CASEY ODONNELL | ON FILE |
| JOSEPH CASH SANDERS | ON FILE |
| JOSEPH CASTILLO | ON FILE |
| JOSEPH CATALANI JR | ON FILE |
| JOSEPH CAUGHEY | ON FILE |
| JOSEPH CECIL NEFFLEN | ON FILE |
| JOSEPH CEFALIA | ON FILE |
| JOSEPH CHABAIN MCCONNELL | ON FILE |
| JOSEPH CHADWICK MATNEY | ON FILE |
| JOSEPH CHAN WAI YEW | ON FILE |
| JOSEPH CHANDLER SPROTT | ON FILE |
| JOSEPH CHANNING WRIGHT | ON FILE |
| JOSEPH CHARBEL CORTBAWI | ON FILE |
| JOSEPH CHARLES | ON FILE |
| JOSEPH CHARLES ALESNA | ON FILE |
| JOSEPH CHARLES AUER | ON FILE |
| JOSEPH CHARLES BELGARDE | ON FILE |
| JOSEPH CHARLES BRINTON | ON FILE |
| JOSEPH CHARLES COCHRAN | ON FILE |
| JOSEPH CHARLES ELLIOTT | ON FILE |
| JOSEPH CHARLES FERRO | ON FILE |
| JOSEPH CHARLES FETTERS | ON FILE |
| JOSEPH CHARLES GERARD MCKAY | ON FILE |
| JOSEPH CHARLES GORDON | ON FILE |
| JOSEPH CHARLES HARKNESS | ON FILE |
| JOSEPH CHARLES KAMINSKI | ON FILE |
| JOSEPH CHARLES KIHM | ON FILE |
| JOSEPH CHARLES KNOKE | ON FILE |
| JOSEPH CHARLES KRAMER | ON FILE |
| JOSEPH CHARLES MEYER | ON FILE |
| JOSEPH CHARLES MILLER | ON FILE |
| JOSEPH CHARLES NELSON | ON FILE |
| JOSEPH CHARLES PAPARIELLO | ON FILE |
| JOSEPH CHARLES ROCHA | ON FILE |
| JOSEPH CHARLES SCHNEIDER | ON FILE |
| JOSEPH CHARLES SILVERSMITH | ON FILE |
| JOSEPH CHARLES SREMACK | ON FILE |
| JOSEPH CHARLES STEINMAN | ON FILE |
| JOSEPH CHARLES STROUT | ON FILE |
| JOSEPH CHARLES WELBOURN | ON FILE |
| JOSEPH CHARLOTTE N BOONE | ON FILE |
| JOSEPH CHEONG TEONG HAN | ON FILE |
| JOSEPH CHIA YUNG CHIN | ON FILE |
| JOSEPH CHINEDU OBICHERE | ON FILE |
| JOSEPH CHINGPO LAM | ON FILE |
| JOSEPH CHO | ON FILE |
| JOSEPH CHOONGHYUN CHUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH CHOY WEI BIN | ON FILE |
| JOSEPH CHRISTANTO | ON FILE |
| JOSEPH CHRISTENSEN | ON FILE |
| JOSEPH CHRISTIAN KRAEMER | ON FILE |
| JOSEPH CHRISTOPHER AVERY | ON FILE |
| JOSEPH CHRISTOPHER FIUMARA | ON FILE |
| JOSEPH CHRISTOPHER HALIM | ON FILE |
| JOSEPH CHRISTOPHER HUBER | ON FILE |
| JOSEPH CHRISTOPHER KVETKOSKY | ON FILE |
| JOSEPH CHRISTOPHER LIM | ON FILE |
| JOSEPH CHRISTOPHER MCGOVERN | ON FILE |
| JOSEPH CHRISTOPHER MCRAE | ON FILE |
| JOSEPH CHRISTOPHER RACEK | ON FILE |
| JOSEPH CHRISTOPHER RIKER | ON FILE |
| JOSEPH CHRISTOPHER ROMAN | ON FILE |
| JOSEPH CHRISTOPHER SWEITZER | ON FILE |
| JOSEPH CHUA CHEE WEI JOSEPH CAI ZHIWEI | ON FILE |
| JOSEPH CHUA TECK SHENG | ON FILE |
| JOSEPH CHUNG | ON FILE |
| JOSEPH CILMI | ON FILE |
| JOSEPH CLARENCE LEARY | ON FILE |
| JOSEPH CLARK MATHIS | ON FILE |
| JOSEPH CLAY SCOTT | ON FILE |
| JOSEPH CLEMENT GSELL | ON FILE |
| JOSEPH CLEMENT LAPIERRE | ON FILE |
| JOSEPH CLIFTON BUTTRUM | ON FILE |
| JOSEPH CLOUGHER | ON FILE |
| JOSEPH COLE GASKINS | ON FILE |
| JOSEPH COLM LAWLESS | ON FILE |
| JOSEPH COLON GARCIA | ON FILE |
| JOSEPH COMISI | ON FILE |
| JOSEPH CONARKOV | ON FILE |
| JOSEPH CONNOR R LEE | ON FILE |
| JOSEPH CONNOR SULLIVAN | ON FILE |
| JOSEPH CONRAD ALBERS | ON FILE |
| JOSEPH CONRAD FLETCHER | ON FILE |
| JOSEPH CONSTANTIN | ON FILE |
| JOSEPH CONSTANTINE BARNETT | ON FILE |
| JOSEPH CONTI | ON FILE |
| JOSEPH CONTRERAS | ON FILE |
| JOSEPH CORDELL HARDWICK | ON FILE |
| JOSEPH CORNELIUS MURRAY | ON FILE |
| JOSEPH COSMO POLITO | ON FILE |
| JOSEPH COSTA | ON FILE |
| JOSEPH COUTANT | ON FILE |
| JOSEPH COX | ON FILE |
| JOSEPH CRAIG ANDREW LEWIS | ON FILE |
| JOSEPH CRAIG TAYLOR | ON FILE |
| JOSEPH CRAIG WANEK | ON FILE |
| JOSEPH CRAWFORD ARTERBURN | ON FILE |
| JOSEPH CRIFASI COLEMAN | ON FILE |
| JOSEPH CRILLS BUCHER | ON FILE |
| JOSEPH CRUZ BAUTISTA | ON FILE |
| JOSEPH CURTIS SPEAKMAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH CYRUS COUTO | ON FILE |
| JOSEPH D ACKLES | ON FILE |
| JOSEPH D BARNETT | ON FILE |
| JOSEPH D HERFF | ON FILE |
| JOSEPH D JOHNSON | ON FILE |
| JOSEPH D LEE | ON FILE |
| JOSEPH D PISTORIUS | ON FILE |
| JOSEPH D PRESTON | ON FILE |
| JOSEPH D RAY | ON FILE |
| JOSEPH D RIGGERT | ON FILE |
| JOSEPH D SALEGNA | ON FILE |
| JOSEPH D SCHLINK | ON FILE |
| JOSEPH D WESLEY | ON FILE |
| JOSEPH DALE THOMPSON | ON FILE |
| JOSEPH DAMIEN PARR | ON FILE |
| JOSEPH DANGIOLILLO | ON FILE |
| JOSEPH DANIAL SHIRREN | ON FILE |
| JOSEPH DANIEL A LOGUE | ON FILE |
| JOSEPH DANIEL BALASSI | ON FILE |
| JOSEPH DANIEL BARRETT | ON FILE |
| JOSEPH DANIEL BOYNTON | ON FILE |
| JOSEPH DANIEL CANALETTI | ON FILE |
| JOSEPH DANIEL CHRISTA | ON FILE |
| JOSEPH DANIEL CIRULLI | ON FILE |
| JOSEPH DANIEL DEROUCHEY | ON FILE |
| JOSEPH DANIEL GODAWSKI | ON FILE |
| JOSEPH DANIEL GRABOWSKI | ON FILE |
| JOSEPH DANIEL HEDGES JR | ON FILE |
| JOSEPH DANIEL HERBERT | ON FILE |
| JOSEPH DANIEL HESS | ON FILE |
| JOSEPH DANIEL HIERS | ON FILE |
| JOSEPH DANIEL HOCKETT | ON FILE |
| JOSEPH DANIEL HOCKYCKO | ON FILE |
| JOSEPH DANIEL HOLLAND | ON FILE |
| JOSEPH DANIEL HUMPHREY | ON FILE |
| JOSEPH DANIEL KIGER | ON FILE |
| JOSEPH DANIEL KOSCIELSKI | ON FILE |
| JOSEPH DANIEL MOORE | ON FILE |
| JOSEPH DANIEL MUEHLHAUSER | ON FILE |
| JOSEPH DANIEL O SULLIVAN | ON FILE |
| JOSEPH DANIEL SANCHEZ | ON FILE |
| JOSEPH DANIEL SORTET | ON FILE |
| JOSEPH DANIEL STEHOUWER | ON FILE |
| JOSEPH DANIEL VU | ON FILE |
| JOSEPH DANIEL WARD | ON FILE |
| JOSEPH DANIELKAMAHAO KEPOO | ON FILE |
| JOSEPH DARRELL JR ENIX | ON FILE |
| JOSEPH DARRYL BOUCHARD | ON FILE |
| JOSEPH DAVID ANDERSON | ON FILE |
| JOSEPH DAVID BINKOWSKI | ON FILE |
| JOSEPH DAVID CARTER | ON FILE |
| JOSEPH DAVID CHAVARELA | ON FILE |
| JOSEPH DAVID FOOTE | ON FILE |
| JOSEPH DAVID GORVEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSEPH DAVID III FIORELLO | ON FILE |
| JOSEPH DAVID KAMAN | ON FILE |
| JOSEPH DAVID LUSSIER | ON FILE |
| JOSEPH DAVID MARTINO | ON FILE |
| JOSEPH DAVID MCMAHAN | ON FILE |
| JOSEPH DAVID MORGAN | ON FILE |
| JOSEPH DAVID OGAUS | ON FILE |
| JOSEPH DAVID ROCHA | ON FILE |
| JOSEPH DAVID SIEVERTSON | ON FILE |
| JOSEPH DAVID SOLIS | ON FILE |
| JOSEPH DAVID STONE | ON FILE |
| JOSEPH DAVID TAFT | ON FILE |
| JOSEPH DAYON SCHLUTER | ON FILE |
| JOSEPH DE LA PENA KURI | ON FILE |
| JOSEPH DE LEON OPINION | ON FILE |
| JOSEPH DEAN GREER | ON FILE |
| JOSEPH DEAN POLLITT | ON FILE |
| JOSEPH DEAN VANHOLLEBEKE | ON FILE |
| JOSEPH DEDONA | ON FILE |
| JOSEPH DEFILIPPIS | ON FILE |
| JOSEPH DELACRUZ BAUTISTA | ON FILE |
| JOSEPH DELEON QUINTO | ON FILE |
| JOSEPH DELOSREYES MEJORADA | ON FILE |
| JOSEPH DEMETRIO SMARTO | ON FILE |
| JOSEPH DEMONTE MILLER | ON FILE |
| JOSEPH DENNIS HOWES | ON FILE |
| JOSEPH DENNIS VICTORINO | ON FILE |
| JOSEPH DEREK BRIMM | ON FILE |
| JOSEPH DEWAYNE YEAGER | ON FILE |
| JOSEPH DEYERLE GORDON | ON FILE |
| JOSEPH DICHIARRO | ON FILE |
| JOSEPH DICOVSKI | ON FILE |
| JOSEPH DIEUDONNE G PARIS | ON FILE |
| JOSEPH DILLON BOWIE | ON FILE |
| JOSEPH DIMASI | ON FILE |
| JOSEPH DINELLA | ON FILE |
| JOSEPH DODGE DAVISON | ON FILE |
| JOSEPH DOMINIC GAGGIANO | ON FILE |
| JOSEPH DONALD BREITHART | ON FILE |
| JOSEPH DONALD MAHONY | ON FILE |
| JOSEPH DONALD SARDONE | ON FILE |
| JOSEPH DOUGLAS MARKEL | ON FILE |
| JOSEPH DOUGLAS OSBORN | ON FILE |
| JOSEPH DOUMMAR | ON FILE |
| JOSEPH DOUROS | ON FILE |
| JOSEPH DOWDEY BRANNON | ON FILE |
| JOSEPH DOWNS | ON FILE |
| JOSEPH DOYLE WILLIAMS | ON FILE |
| JOSEPH DRAKE WILLHITE | ON FILE |
| JOSEPH DUANE GREGOR | ON FILE |
| JOSEPH DULISSE | ON FILE |
| JOSEPH DUM | ON FILE |
| JOSEPH DUNCAN GOELZ | ON FILE |
| JOSEPH DUNCAN SALTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH DUNCAN SCHAACK | ON FILE |
| JOSEPH DUONG | ON FILE |
| JOSEPH DURRAL THROWER | ON FILE |
| JOSEPH DYLAN BALDWIN | ON FILE |
| JOSEPH E BLAIS | ON FILE |
| JOSEPH E BURKE | ON FILE |
| JOSEPH E HIRN | ON FILE |
| JOSEPH E KARPINSKI | ON FILE |
| JOSEPH E LAUZIERE | ON FILE |
| JOSEPH E LEON | ON FILE |
| JOSEPH E MCCARRON | ON FILE |
| JOSEPH E OLENIO | ON FILE |
| JOSEPH E POLACIK | ON FILE |
| JOSEPH E REDLITZ | ON FILE |
| JOSEPH E SOLINGER | ON FILE |
| JOSEPH EARL BIZZELL | ON FILE |
| JOSEPH EARL GUY | ON FILE |
| JOSEPH EARL II DONAWAY | ON FILE |
| JOSEPH EBARLE NERI | ON FILE |
| JOSEPH ECONOMOU | ON FILE |
| JOSEPH EDWARD ADAMS | ON FILE |
| JOSEPH EDWARD BARACCO | ON FILE |
| JOSEPH EDWARD BREWER | ON FILE |
| JOSEPH EDWARD BUTLER | ON FILE |
| JOSEPH EDWARD CALVEY | ON FILE |
| JOSEPH EDWARD CARDOZO | ON FILE |
| JOSEPH EDWARD CAVENEY | ON FILE |
| JOSEPH EDWARD COBERLY | ON FILE |
| JOSEPH EDWARD CONCIALDI | ON FILE |
| JOSEPH EDWARD DA GROSA III | ON FILE |
| JOSEPH EDWARD DAMES III | ON FILE |
| JOSEPH EDWARD DUFFY | ON FILE |
| JOSEPH EDWARD FLEMMING | ON FILE |
| JOSEPH EDWARD GARCIA | ON FILE |
| JOSEPH EDWARD HALL | ON FILE |
| JOSEPH EDWARD HARRIS | ON FILE |
| JOSEPH EDWARD HART | ON FILE |
| JOSEPH EDWARD HARTER | ON FILE |
| JOSEPH EDWARD HARVEY | ON FILE |
| JOSEPH EDWARD HERON | ON FILE |
| JOSEPH EDWARD INGLESE | ON FILE |
| JOSEPH EDWARD KARPINSKI | ON FILE |
| JOSEPH EDWARD KELLOGG | ON FILE |
| JOSEPH EDWARD LEMBERG | ON FILE |
| JOSEPH EDWARD LESTER | ON FILE |
| JOSEPH EDWARD LUNDQUIST | ON FILE |
| JOSEPH EDWARD MCDERMOTT | ON FILE |
| JOSEPH EDWARD MORAHAN | ON FILE |
| JOSEPH EDWARD MORALES | ON FILE |
| JOSEPH EDWARD NEVILLE | ON FILE |
| JOSEPH EDWARD OLSON | ON FILE |
| JOSEPH EDWARD PATTON | ON FILE |
| JOSEPH EDWARD PETRO | ON FILE |
| JOSEPH EDWARD ROSSI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH EDWARD RUBENDALL | ON FILE |
| JOSEPH EDWARD SIBLEY | ON FILE |
| JOSEPH EDWARD SKUTCA | ON FILE |
| JOSEPH EDWARD SMITH | ON FILE |
| JOSEPH EDWARD SPURGEON | ON FILE |
| JOSEPH EDWARD TANNER | ON FILE |
| JOSEPH EDWARD TEMPESTILLI | ON FILE |
| JOSEPH EDWARD TOLLAND | ON FILE |
| JOSEPH EDWARD VICTOR | ON FILE |
| JOSEPH EDWARD-ANTHONY CONAWAY | ON FILE |
| JOSEPH EDWIN HOOTEN | ON FILE |
| JOSEPH EDWIN JONES | ON FILE |
| JOSEPH EDWIN PROVOST | ON FILE |
| JOSEPH EDWIN THOMAS | ON FILE |
| JOSEPH EKENECHUKWU NNALUE | ON FILE |
| JOSEPH EL KOZAH | ON FILE |
| JOSEPH ELEXA ROBERTSON | ON FILE |
| JOSEPH ELIA BENJAMIN | ON FILE |
| JOSEPH ELIAS RAGISOA | ON FILE |
| JOSEPH ELLIOT BOSTON | ON FILE |
| JOSEPH ELLIOT MCCARTHY | ON FILE |
| JOSEPH ELLIOTT GRYNIEWICZ | ON FILE |
| JOSEPH ELLIOTT JEPHSON | ON FILE |
| JOSEPH ELLISON BECK | ON FILE |
| JOSEPH EMEKA UBAH | ON FILE |
| JOSEPH EMERSON CARTER | ON FILE |
| JOSEPH EMERSON MARTINEZ | ON FILE |
| JOSEPH EMERSON VELECINA MARTINEZ | ON FILE |
| JOSEPH EMIL DUTKA | ON FILE |
| JOSEPH EMILE | ON FILE |
| JOSEPH EMILE LAQUERRE | ON FILE |
| JOSEPH EMMANUEL BIBOUM NYEMB ITIBI | ON FILE |
| JOSEPH EMMANUEL MORGA | ON FILE |
| JOSEPH EMORY HENGST | ON FILE |
| JOSEPH ENDE | ON FILE |
| JOSEPH ENG FEIFER | ON FILE |
| JOSEPH ERIC COTE | ON FILE |
| JOSEPH ERIC KING | ON FILE |
| JOSEPH ERIC SELLERS | ON FILE |
| JOSEPH ERIK GOLDA | ON FILE |
| JOSEPH ERNEST ZAMPELLI | ON FILE |
| JOSEPH ERNIE CANLOBO | ON FILE |
| JOSEPH ERWIN | ON FILE |
| JOSEPH EUGENE BAILEY | ON FILE |
| JOSEPH EUGENE BARRICK | ON FILE |
| JOSEPH EUGENE BRUCE | ON FILE |
| JOSEPH EUGENE CARTER | ON FILE |
| JOSEPH EUGENE MICHAEL MANIS | ON FILE |
| JOSEPH EVAN ORTALDO | ON FILE |
| JOSEPH EVANS HAINLINE | ON FILE |
| JOSEPH EVANS MC BENJAMIN | ON FILE |
| JOSEPH F HOLLINGSWORTH | ON FILE |
| JOSEPH F MASTEIKA | ON FILE |
| JOSEPH F VOIGTSBERGER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH FERNANDO LUZURIAGA | ON FILE |
| JOSEPH FERNANDO SANTOS | ON FILE |
| JOSEPH FIDEL ROMERO | ON FILE |
| JOSEPH FINBAR COONEY | ON FILE |
| JOSEPH FIORELLO | ON FILE |
| JOSEPH FLANERY NGUYEN HUU | ON FILE |
| JOSEPH FLEMING | ON FILE |
| JOSEPH FLEMING | ON FILE |
| JOSEPH FONT | ON FILE |
| JOSEPH FONTANILLA RAMOS | ON FILE |
| JOSEPH FONTE | ON FILE |
| JOSEPH FORD SAVAGE | ON FILE |
| JOSEPH FORREST KNAPP III | ON FILE |
| JOSEPH FORREST STRAHL | ON FILE |
| JOSEPH FOSTER ADAMS | ON FILE |
| JOSEPH FOUAD JARJOURA | ON FILE |
| JOSEPH FOUAD KARAM | ON FILE |
| JOSEPH FRANCIS BORTFELD | ON FILE |
| JOSEPH FRANCIS BROWNE | ON FILE |
| JOSEPH FRANCIS CASCINO | ON FILE |
| JOSEPH FRANCIS COLANGELO | ON FILE |
| JOSEPH FRANCIS COOK | ON FILE |
| JOSEPH FRANCIS CORRIGAN | ON FILE |
| JOSEPH FRANCIS COSTELLO | ON FILE |
| JOSEPH FRANCIS HAMMERBACHER III | ON FILE |
| JOSEPH FRANCIS HOMNICK | ON FILE |
| JOSEPH FRANCIS HUIBSCH | ON FILE |
| JOSEPH FRANCIS IV BURKART | ON FILE |
| JOSEPH FRANCIS KODY | ON FILE |
| JOSEPH FRANCIS KREUSER | ON FILE |
| JOSEPH FRANCIS LEBLANC | ON FILE |
| JOSEPH FRANCIS MAHONEY III | ON FILE |
| JOSEPH FRANCIS MCGRATH | ON FILE |
| JOSEPH FRANCIS MICELI | ON FILE |
| JOSEPH FRANCIS NASAL | ON FILE |
| JOSEPH FRANCIS QUIROZ | ON FILE |
| JOSEPH FRANCIS RYSAVY | ON FILE |
| JOSEPH FRANCIS SALISBURY | ON FILE |
| JOSEPH FRANCIS VERGA | ON FILE |
| JOSEPH FRANCISXAVIER BEHRENS | ON FILE |
| JOSEPH FRANCK | ON FILE |
| JOSEPH FRANK EDUARDO | ON FILE |
| JOSEPH FRANK FLETCHER | ON FILE |
| JOSEPH FRANK JR NOBIS | ON FILE |
| JOSEPH FRANK OSTROWSKI | ON FILE |
| JOSEPH FRANK PRIORE | ON FILE |
| JOSEPH FRANK REITANO | ON FILE |
| JOSEPH FRANK WHITWORTH | ON FILE |
| JOSEPH FRANKIEWICZ | ON FILE |
| JOSEPH FRANKLIN ADAMS | ON FILE |
| JOSEPH FRANKLIN HELTON | ON FILE |
| JOSEPH FRANKLIN POPA | ON FILE |
| JOSEPH FRANKLIN ROTONDA | ON FILE |
| JOSEPH FRED COLE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH FRED ORT | ON FILE |
| JOSEPH FRED THOMAS | ON FILE |
| JOSEPH FREDERICK ARCHUAL | ON FILE |
| JOSEPH FREDERICK HOEME | ON FILE |
| JOSEPH FREDERICK LANDOLT | ON FILE |
| JOSEPH G BERGER | ON FILE |
| JOSEPH G CHIAPPETTA | ON FILE |
| JOSEPH G DAVEY | ON FILE |
| JOSEPH G FERRATTI FRANZO | ON FILE |
| JOSEPH G FLORES | ON FILE |
| JOSEPH G GAUTIER | ON FILE |
| JOSEPH G GONZALEZ | ON FILE |
| JOSEPH G LOMBARDI | ON FILE |
| JOSEPH G STRAUB | ON FILE |
| JOSEPH G VAN HUYSEN | ON FILE |
| JOSEPH G VERSIACKAS | ON FILE |
| JOSEPH GABALA | ON FILE |
| JOSEPH GABBY PEREIRA SANTOS | ON FILE |
| JOSEPH GABRIEL HORVITZ | ON FILE |
| JOSEPH GABRIEL JUSTO | ON FILE |
| JOSEPH GABRIEL NEGRON NEGRON | ON FILE |
| JOSEPH GABRIEL VERDEJO | ON FILE |
| JOSEPH GALVAN | ON FILE |
| JOSEPH GANA JERRY UMARU | ON FILE |
| JOSEPH GARY RALEY | ON FILE |
| JOSEPH GASPER QUESTIONATI | ON FILE |
| JOSEPH GEORGE GREEN | ON FILE |
| JOSEPH GEORGE HENCKEL BRAITSCH | ON FILE |
| JOSEPH GEORGE JANGIE | ON FILE |
| JOSEPH GEORGE KAROUT | ON FILE |
| JOSEPH GEORGE MONDO | ON FILE |
| JOSEPH GEORGES MOUFAREK | ON FILE |
| JOSEPH GERALD HOCKETT | ON FILE |
| JOSEPH GERARD BRISINDI | ON FILE |
| JOSEPH GERARD IVANKAY | ON FILE |
| JOSEPH GERARD PAOLANGELI | ON FILE |
| JOSEPH GERMAIN MARC SAUVE | ON FILE |
| JOSEPH GIANNI MAZZON | ON FILE |
| JOSEPH GIBBS MOBLEY | ON FILE |
| JOSEPH GILL | ON FILE |
| JOSEPH GILL KONIJN | ON FILE |
| JOSEPH GIRAUDO | ON FILE |
| JOSEPH GLENN KEPP | ON FILE |
| JOSEPH GOLDING-OCHSNER | ON FILE |
| JOSEPH GOLDLUST | ON FILE |
| JOSEPH GORDON ENGLISH-KONU | ON FILE |
| JOSEPH GREGORY HENDRICKSON | ON FILE |
| JOSEPH GREGORY HULETT | ON FILE |
| JOSEPH GROBELLA OUKO | ON FILE |
| JOSEPH GUARINO | ON FILE |
| JOSEPH GUDNI MARTEINSSON | ON FILE |
| JOSEPH GUEVARRA HERNANDEZ | ON FILE |
| JOSEPH H BOGGS | ON FILE |
| JOSEPH H DU RIEU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH H FELDHOUSE | ON FILE |
| JOSEPH H GUARIGLIA | ON FILE |
| JOSEPH H NGUYEN | ON FILE |
| JOSEPH H ROSE | ON FILE |
| JOSEPH H WACKETT | ON FILE |
| JOSEPH H WU | ON FILE |
| JOSEPH HA-AIL KIM | ON FILE |
| JOSEPH HAHN IV | ON FILE |
| JOSEPH HAIM BENSABAT | ON FILE |
| JOSEPH HAL FIALA | ON FILE |
| JOSEPH HAMILTON THOMAS | ON FILE |
| JOSEPH HAMPTON HILL | ON FILE |
| JOSEPH HANI | ON FILE |
| JOSEPH HARDY NETTLETON | ON FILE |
| JOSEPH HAROLD GORDON | ON FILE |
| JOSEPH HAROUNIAN | ON FILE |
| JOSEPH HARRIS ARNSTEIN | ON FILE |
| JOSEPH HAWKINS | ON FILE |
| JOSEPH HAWKINS | ON FILE |
| JOSEPH HAWKINS | ON FILE |
| JOSEPH HEALY | ON FILE |
| JOSEPH HEINZ ZIMMERMANN | ON FILE |
| JOSEPH HEISE GRAYBEAL | ON FILE |
| JOSEPH HENDRA GUNAWAN | ON FILE |
| JOSEPH HENDRIK KRAMPE | ON FILE |
| JOSEPH HENRI ELIE PHILIPPE WAZANA | ON FILE |
| JOSEPH HENRY DIPERNA | ON FILE |
| JOSEPH HENRY FITE | ON FILE |
| JOSEPH HENRY HICKS | ON FILE |
| JOSEPH HENRY KANCLERZ | ON FILE |
| JOSEPH HENRY KUPKA | ON FILE |
| JOSEPH HENRY LANDRY | ON FILE |
| JOSEPH HENRY SHEPHERD | ON FILE |
| JOSEPH HENRY ZACHAREK | ON FILE |
| JOSEPH HERBERT GRIFFITHS | ON FILE |
| JOSEPH HERBERT WHITNELL | ON FILE |
| JOSEPH HERIBERTO GONZALEZ | ON FILE |
| JOSEPH HEWITT | ON FILE |
| JOSEPH HII UNG KING | ON FILE |
| JOSEPH HIUFUNG LO | ON FILE |
| JOSEPH HO CHI YU | ON FILE |
| JOSEPH HOJONG TOH | ON FILE |
| JOSEPH HOLDEN TOSTIGE | ON FILE |
| JOSEPH HOLT PETERSON | ON FILE |
| JOSEPH HONG | ON FILE |
| JOSEPH HOSSEIN LARISON | ON FILE |
| JOSEPH HOUSTON HART | ON FILE |
| JOSEPH HSIUNG XIAO | ON FILE |
| JOSEPH HUANG | ON FILE |
| JOSEPH HUANG | ON FILE |
| JOSEPH HUGH BAUER | ON FILE |
| JOSEPH HUY HOANG | ON FILE |
| JOSEPH HWANG | ON FILE |
| JOSEPH HWANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH HYUN LEE | ON FILE |
| JOSEPH I ZABICKI | ON FILE |
| JOSEPH IBRAHEEM SALIM | ON FILE |
| JOSEPH IBRAHIM AKINWANDE | ON FILE |
| JOSEPH IHSU CHEN | ON FILE |
| JOSEPH III CAMBARERI | ON FILE |
| JOSEPH IRA HALL | ON FILE |
| JOSEPH IRVING BARNES | ON FILE |
| JOSEPH ISAAC | ON FILE |
| JOSEPH ISAAC EDERER | ON FILE |
| JOSEPH ISAAC SOU | ON FILE |
| JOSEPH ISAAK YASKO | ON FILE |
| JOSEPH ISAIAH HERBST | ON FILE |
| JOSEPH ISMAIL TAUHEED SHARIF | ON FILE |
| JOSEPH ISOHEI CALONZO NAPALA | ON FILE |
| JOSEPH IZUAGIE | ON FILE |
| JOSEPH J BELLOFIORE | ON FILE |
| JOSEPH J BERMAN | ON FILE |
| JOSEPH J BERMAN | ON FILE |
| JOSEPH J CHOI | ON FILE |
| JOSEPH J DONAHUE | ON FILE |
| JOSEPH J GRAYER | ON FILE |
| JOSEPH J HANSBERRY | ON FILE |
| JOSEPH J KENNY | ON FILE |
| JOSEPH J KOTZALIDES | ON FILE |
| JOSEPH J LABRIOLA | ON FILE |
| JOSEPH J LU | ON FILE |
| JOSEPH J MESSIA | ON FILE |
| JOSEPH J RAYAN | ON FILE |
| JOSEPH J RUGGIERO | ON FILE |
| JOSEPH J SAPUN | ON FILE |
| JOSEPH J SFORZA | ON FILE |
| JOSEPH J STARKMAN | ON FILE |
| JOSEPH J TUPE | ON FILE |
| JOSEPH J VALE | ON FILE |
| JOSEPH J VALLEE | ON FILE |
| JOSEPH J VANACORE 3RD | ON FILE |
| JOSEPH J WALKER | ON FILE |
| JOSEPH J WANG | ON FILE |
| JOSEPH J WARD | ON FILE |
| JOSEPH J YI | ON FILE |
| JOSEPH JACK HART JR | ON FILE |
| JOSEPH JACK RICHARDS | ON FILE |
| JOSEPH JACOB FABIAN | ON FILE |
| JOSEPH JACOB OHRE SKALA | ON FILE |
| JOSEPH JACOB WAYNE | ON FILE |
| JOSEPH JACQUES BONET HUERTAS | ON FILE |
| JOSEPH JAHSEED SOULAMON | ON FILE |
| JOSEPH JAJO | ON FILE |
| JOSEPH JAKE ARBOLAEZ | ON FILE |
| JOSEPH JAMES | ON FILE |
| JOSEPH JAMES ANTONY | ON FILE |
| JOSEPH JAMES CARR | ON FILE |
| JOSEPH JAMES CASSAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH JAMES CHRISTIAN | ON FILE |
| JOSEPH JAMES CONNOR | ON FILE |
| JOSEPH JAMES CURCIO | ON FILE |
| JOSEPH JAMES DEMESTRIO | ON FILE |
| JOSEPH JAMES ELAM | ON FILE |
| JOSEPH JAMES HAUBECK | ON FILE |
| JOSEPH JAMES HELLER | ON FILE |
| JOSEPH JAMES JOHN STANFORD | ON FILE |
| JOSEPH JAMES JORDAN | ON FILE |
| JOSEPH JAMES JR MCCANN | ON FILE |
| JOSEPH JAMES KEAVENY | ON FILE |
| JOSEPH JAMES MCGILL | ON FILE |
| JOSEPH JAMES MILAZZO | ON FILE |
| JOSEPH JAMES MORACE | ON FILE |
| JOSEPH JAMES OBRIEN | ON FILE |
| JOSEPH JAMES OBRIEN | ON FILE |
| JOSEPH JAMES PORTO | ON FILE |
| JOSEPH JAMES REED | ON FILE |
| JOSEPH JAMES RIZZO | ON FILE |
| JOSEPH JAMES ROBERTSON | ON FILE |
| JOSEPH JAMES ROGERS | ON FILE |
| JOSEPH JAMES TANKE | ON FILE |
| JOSEPH JAMES TREPANOWSKI | ON FILE |
| JOSEPH JAMES WILLIAM GALLAGHER | ON FILE |
| JOSEPH JAMES WOOD | ON FILE |
| JOSEPH JAN JACHIMIEC | ON FILE |
| JOSEPH JASON CAYETANO | ON FILE |
| JOSEPH JASON SPERANZA | ON FILE |
| JOSEPH JASON YI PELLEGRINO | ON FILE |
| JOSEPH JAY HARRIS | ON FILE |
| JOSEPH JAY MORRISON | ON FILE |
| JOSEPH JEAN BENOIT ROBIN LEBLANC | ON FILE |
| JOSEPH JEAN GUILLAUME BERNATCHEZ PLAMONDON | ON FILE |
| JOSEPH JEAN-PIERRE MARIE ASSELIN | ON FILE |
| JOSEPH JEFFERY COFFMAN | ON FILE |
| JOSEPH JEFFREY KYBURZ | ON FILE |
| JOSEPH JERICHO BORDA ROSARIO | ON FILE |
| JOSEPH JEROME SULLIVAN | ON FILE |
| JOSEPH JERRY TESORIERO | ON FILE |
| JOSEPH JESS STEPHEN | ON FILE |
| JOSEPH JIHO HA | ON FILE |
| JOSEPH JINHO CHANG | ON FILE |
| JOSEPH JISOO PARK | ON FILE |
| JOSEPH JOHANNES CORNELIS PETRUS MARIA MOLLERS | ON FILE |
| JOSEPH JOHANNES MARIA VERHOEVEN | ON FILE |
| JOSEPH JOHN ANOBILE | ON FILE |
| JOSEPH JOHN BENNETT | ON FILE |
| JOSEPH JOHN BENNETT | ON FILE |
| JOSEPH JOHN BERTOLINI | ON FILE |
| JOSEPH JOHN BISHENDEN | ON FILE |
| JOSEPH JOHN BLOCK | ON FILE |
| JOSEPH JOHN CARRINGTON COTTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH JOHN CIMINO | ON FILE |
| JOSEPH JOHN COLLETTI | ON FILE |
| JOSEPH JOHN COTTICK | ON FILE |
| JOSEPH JOHN DANOWSKI | ON FILE |
| JOSEPH JOHN DIIORIO | ON FILE |
| JOSEPH JOHN FLOSS | ON FILE |
| JOSEPH JOHN GIAMPAOLI | ON FILE |
| JOSEPH JOHN HARO | ON FILE |
| JOSEPH JOHN HARRIS | ON FILE |
| JOSEPH JOHN ISAACS | ON FILE |
| JOSEPH JOHN KEET | ON FILE |
| JOSEPH JOHN KENNEDY | ON FILE |
| JOSEPH JOHN KREZEL | ON FILE |
| JOSEPH JOHN LABATE JR | ON FILE |
| JOSEPH JOHN LIBRIZZI | ON FILE |
| JOSEPH JOHN LYNE | ON FILE |
| JOSEPH JOHN MALLAD | ON FILE |
| JOSEPH JOHN NADEL | ON FILE |
| JOSEPH JOHN NORTON | ON FILE |
| JOSEPH JOHN PANETTA | ON FILE |
| JOSEPH JOHN PARISI | ON FILE |
| JOSEPH JOHN PARKES | ON FILE |
| JOSEPH JOHN PARR | ON FILE |
| JOSEPH JOHN RUSSO | ON FILE |
| JOSEPH JOHN SANFRATELLO | ON FILE |
| JOSEPH JOHN SCHMITT | ON FILE |
| JOSEPH JOHN SCOTT | ON FILE |
| JOSEPH JOHN SKERNESS | ON FILE |
| JOSEPH JOHN SZOLDATITS | ON FILE |
| JOSEPH JOHN TAYLOR | ON FILE |
| JOSEPH JOHN VARGO | ON FILE |
| JOSEPH JOHN ZAJAC | ON FILE |
| JOSEPH JOHN ZWEMER | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JONES | ON FILE |
| JOSEPH JONG-SHINN HUNG | ON FILE |
| JOSEPH JORDAN LURIA | ON FILE |
| JOSEPH JOSE WHITTINGTON | ON FILE |
| JOSEPH JOSHUAPATIO ABAD | ON FILE |
| JOSEPH JOY MANAVALAN | ON FILE |
| JOSEPH JR PEREZ | ON FILE |
| JOSEPH JUAN GOICOECHEA | ON FILE |
| JOSEPH JULIUS SAVANYO | ON FILE |
| JOSEPH JUNG | ON FILE |
| JOSEPH JUNIOR KALKOUL | ON FILE |
| JOSEPH JUNIOR VILLAGOMEZ | ON FILE |
| JOSEPH JUNTARO TASHIRO | ON FILE |
| JOSEPH JUSTIN BUANGAN | ON FILE |
| JOSEPH JUSTIN TORRENCE | ON FILE |
| JOSEPH K BURZINSKI | ON FILE |
| JOSEPH K JACKSON | ON FILE |
| JOSEPH K PETERSON | ON FILE |
| JOSEPH K ROSE | ON FILE |
| JOSEPH K VITALE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH KAM CHIU | ON FILE |
| JOSEPH KARANJA NGANGA | ON FILE |
| JOSEPH KEITH DANDY | ON FILE |
| JOSEPH KEITH WAVERING | ON FILE |
| JOSEPH KELLY HAWLEY | ON FILE |
| JOSEPH KEN WHYATT | ON FILE |
| JOSEPH KENJI SCHUMACHER | ON FILE |
| JOSEPH KENNETH BASKIEL | ON FILE |
| JOSEPH KENNETH HILL | ON FILE |
| JOSEPH KENTON KEYES | ON FILE |
| JOSEPH KEVIN GARCIA | ON FILE |
| JOSEPH KEVIN LANCASTER | ON FILE |
| JOSEPH KHOLODENKO | ON FILE |
| JOSEPH KIM WORKMAN | ON FILE |
| JOSEPH KIM YI | ON FILE |
| JOSEPH KING-FUNG PUN | ON FILE |
| JOSEPH KINKWOK WONG | ON FILE |
| JOSEPH KINYUNYE WANGECHI | ON FILE |
| JOSEPH KISHANTHAN BASTIAMPILLAI | ON FILE |
| JOSEPH KOFI ANSU NYAMEKYE | ON FILE |
| JOSEPH KUNTZ | ON FILE |
| JOSEPH KW WONG | ON FILE |
| JOSEPH KWAN WAI DRUMMER | ON FILE |
| JOSEPH KWON | ON FILE |
| JOSEPH KYLE BRUMENSCHENKEL | ON FILE |
| JOSEPH KYLE DIPEPPE | ON FILE |
| JOSEPH KYLE HAMILTON | ON FILE |
| JOSEPH KYLE MCCARTHY | ON FILE |
| JOSEPH KYLE SPEZZALLI | ON FILE |
| JOSEPH L BARRY | ON FILE |
| JOSEPH L DIROCCO | ON FILE |
| JOSEPH L III KAZLAS | ON FILE |
| JOSEPH L ISER | ON FILE |
| JOSEPH L QUILDON | ON FILE |
| JOSEPH L TOCHKA | ON FILE |
| JOSEPH LALIA | ON FILE |
| JOSEPH LAMAR WILEY | ON FILE |
| JOSEPH LAMONT YOUNG | ON FILE |
| JOSEPH LAMONTAGNE | ON FILE |
| JOSEPH LAROCCA | ON FILE |
| JOSEPH LARRY CHEN | ON FILE |
| JOSEPH LAURENS ARIEN VRANCKEN | ON FILE |
| JOSEPH LAWRENCE BRADSHAW | ON FILE |
| JOSEPH LAWRENCE HEMRICK | ON FILE |
| JOSEPH LEA GRIFFITHS | ON FILE |
| JOSEPH LEBLANG GREENBAUM | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE COUDEN | ON FILE |
| JOSEPH LEE DOLAN | ON FILE |
| JOSEPH LEE GRAVES JR | ON FILE |
| JOSEPH LEE HANBURY | ON FILE |
| JOSEPH LEE HAW YI | ON FILE |
| JOSEPH LEE KROUGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH LEE MITCHELL | ON FILE |
| JOSEPH LEE OMLO | ON FILE |
| JOSEPH LEE OSBORNE | ON FILE |
| JOSEPH LEE PIRKLE | ON FILE |
| JOSEPH LEE RULO | ON FILE |
| JOSEPH LEE SONNER | ON FILE |
| JOSEPH LEE STASKA | ON FILE |
| JOSEPH LEE WILSON | ON FILE |
| JOSEPH LEE WISKERCHEN | ON FILE |
| JOSEPH LEE ZINGHINI | ON FILE |
| JOSEPH LEGERE | ON FILE |
| JOSEPH LEIGHLAND LEE | ON FILE |
| JOSEPH LEKAANGME DABUO | ON FILE |
| JOSEPH LEKACH | ON FILE |
| JOSEPH LELAND DANIELSON | ON FILE |
| JOSEPH LELAND WHITE 2ND | ON FILE |
| JOSEPH LEN BREAULT | ON FILE |
| JOSEPH LEO FICARROTTA | ON FILE |
| JOSEPH LEON LEE | ON FILE |
| JOSEPH LEONARD CEREZO | ON FILE |
| JOSEPH LEONARD LOMBARDO | ON FILE |
| JOSEPH LEONARD RUSSELL | ON FILE |
| JOSEPH LEONARD STERN | ON FILE |
| JOSEPH LEONARD WISEMAN | ON FILE |
| JOSEPH LEROY SEABROOK | ON FILE |
| JOSEPH LESLIE GRIFFIN | ON FILE |
| JOSEPH LESLIE MOYE | ON FILE |
| JOSEPH LEWIS KRISBERG | ON FILE |
| JOSEPH LEWIS OGLE | ON FILE |
| JOSEPH LIM WEE CHUAN | ON FILE |
| JOSEPH LIM WEI JIAN | ON FILE |
| JOSEPH LINDLEY | ON FILE |
| JOSEPH LINDSEY WADE | ON FILE |
| JOSEPH LIONEL RATLEFF | ON FILE |
| JOSEPH LK HUANG | ON FILE |
| JOSEPH LLOYD WILSON | ON FILE |
| JOSEPH LOPEZ | ON FILE |
| JOSEPH LOUIELEE FRANCO | ON FILE |
| JOSEPH LOUIS ANDERSON | ON FILE |
| JOSEPH LOUIS ATHANASE DEBEVER | ON FILE |
| JOSEPH LOUIS BLANQUIE | ON FILE |
| JOSEPH LOUIS BORMOLINI | ON FILE |
| JOSEPH LOUIS CHAPMAN | ON FILE |
| JOSEPH LOUIS CHATMAN | ON FILE |
| JOSEPH LOUIS CONCEPCION | ON FILE |
| JOSEPH LOUIS COVELL | ON FILE |
| JOSEPH LOUIS GARUCCIO | ON FILE |
| JOSEPH LOUIS HAYES | ON FILE |
| JOSEPH LOUIS MARINACCIO | ON FILE |
| JOSEPH LOUIS PARDINI | ON FILE |
| JOSEPH LOUIS RUSSO | ON FILE |
| JOSEPH LOUIS SANTOS | ON FILE |
| JOSEPH LOUIS STEELE | ON FILE |
| JOSEPH LOUIS STRANGIE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH LOUIS VITERI | ON FILE |
| JOSEPH LUCA SORRENTINO | ON FILE |
| JOSEPH LUIS PINON | ON FILE |
| JOSEPH LUKE CLARKE | ON FILE |
| JOSEPH LUKE HUAN | ON FILE |
| JOSEPH LUNG | ON FILE |
| JOSEPH LYLE MCMAHON | ON FILE |
| JOSEPH LYLE TAYLOR | ON FILE |
| JOSEPH LYNCH MORTON IV | ON FILE |
| JOSEPH M ABREU | ON FILE |
| JOSEPH M ALBERT | ON FILE |
| JOSEPH M BAHNATKA | ON FILE |
| JOSEPH M BANGAL | ON FILE |
| JOSEPH M BARLIK | ON FILE |
| JOSEPH M BOCCIA | ON FILE |
| JOSEPH M CAPOBIANCO | ON FILE |
| JOSEPH M CASAREZ | ON FILE |
| JOSEPH M CHAMBERS | ON FILE |
| JOSEPH M COLVIN | ON FILE |
| JOSEPH M CRYDERMAN | ON FILE |
| JOSEPH M FORGIONE 3RD | ON FILE |
| JOSEPH M JUNFOLA | ON FILE |
| JOSEPH M LIGOTTI | ON FILE |
| JOSEPH M MCCABE | ON FILE |
| JOSEPH M MOBILIO | ON FILE |
| JOSEPH M NEJMAN | ON FILE |
| JOSEPH M NIZICK | ON FILE |
| JOSEPH M OKANE JR | ON FILE |
| JOSEPH M PELECK | ON FILE |
| JOSEPH M RAGO | ON FILE |
| JOSEPH M REGO | ON FILE |
| JOSEPH M RONAN | ON FILE |
| JOSEPH M RONDOLETTO | ON FILE |
| JOSEPH M ROY | ON FILE |
| JOSEPH M RUNDELL | ON FILE |
| JOSEPH M RUSSO | ON FILE |
| JOSEPH M SANSONE | ON FILE |
| JOSEPH M SCHMITZ | ON FILE |
| JOSEPH M SCHWED | ON FILE |
| JOSEPH M TONIOLO | ON FILE |
| JOSEPH M TORELLI | ON FILE |
| JOSEPH M YI | ON FILE |
| JOSEPH M ZANTI | ON FILE |
| JOSEPH MACIAS PRADO | ON FILE |
| JOSEPH MACKAY MACKAY | ON FILE |
| JOSEPH MAHER ABOUSHANAB | ON FILE |
| JOSEPH MAHONRI DUMMAR | ON FILE |
| JOSEPH MAIN | ON FILE |
| JOSEPH MALCOLM STANDEN | ON FILE |
| JOSEPH MANNING SHAUGHNESSY | ON FILE |
| JOSEPH MANUEL CACERES | ON FILE |
| JOSEPH MANUEL CLARK | ON FILE |
| JOSEPH MANUEL MORALES | ON FILE |
| JOSEPH MANZELLA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH MARC HUGHES COTE | ON FILE |
| JOSEPH MARFOGLIO | ON FILE |
| JOSEPH MARIE HUBERTUS VAN GRIMBERGEN | ON FILE |
| JOSEPH MARIE P DE WILDE | ON FILE |
| JOSEPH MARIO POZZUOLI | ON FILE |
| JOSEPH MARK ALEXANDER | ON FILE |
| JOSEPH MARK ANZLOVAR | ON FILE |
| JOSEPH MARK DUFFY ATKIN | ON FILE |
| JOSEPH MARK HENRY | ON FILE |
| JOSEPH MARK OWENS | ON FILE |
| JOSEPH MARK PINKSTON | ON FILE |
| JOSEPH MARK PRENDERGAST | ON FILE |
| JOSEPH MARK ROSE | ON FILE |
| JOSEPH MARK SABOL | ON FILE |
| JOSEPH MARK SPATARA | ON FILE |
| JOSEPH MARK WALSH | ON FILE |
| JOSEPH MARK ZELINSKY | ON FILE |
| JOSEPH MARKOV | ON FILE |
| JOSEPH MAROUN TAHTOUH | ON FILE |
| JOSEPH MARSHALL KUHS | ON FILE |
| JOSEPH MARTIN GOODPASTURE | ON FILE |
| JOSEPH MARTIN HANLEY | ON FILE |
| JOSEPH MARTIN IBARRA-KANEZ | ON FILE |
| JOSEPH MARTIN KIELPINSKI | ON FILE |
| JOSEPH MARTIN LAIER | ON FILE |
| JOSEPH MARTIN PHILLIPS | ON FILE |
| JOSEPH MARTIN RIOS | ON FILE |
| JOSEPH MARTIN RODGERS | ON FILE |
| JOSEPH MARTIN TITTLE | ON FILE |
| JOSEPH MASATO JITSUKAWA | ON FILE |
| JOSEPH MASCIO | ON FILE |
| JOSEPH MASSAO | ON FILE |
| JOSEPH MATARAZZO | ON FILE |
| JOSEPH MATHEW COZZOLI | ON FILE |
| JOSEPH MATHILDE VAN EN HEUVEL | ON FILE |
| JOSEPH MATHURIN KUITCHE | ON FILE |
| JOSEPH MATTAUSCH | ON FILE |
| JOSEPH MATTHEA CHORVINSKY | ON FILE |
| JOSEPH MATTHEW BACHMANN | ON FILE |
| JOSEPH MATTHEW BARKER | ON FILE |
| JOSEPH MATTHEW DORALE | ON FILE |
| JOSEPH MATTHEW EDGEWORTH | ON FILE |
| JOSEPH MATTHEW GARDNER | ON FILE |
| JOSEPH MATTHEW GENITEMPO | ON FILE |
| JOSEPH MATTHEW IAQUINTO | ON FILE |
| JOSEPH MATTHEW KILLPACK | ON FILE |
| JOSEPH MATTHEW KRZANOWSKI | ON FILE |
| JOSEPH MATTHEW LOPEZ | ON FILE |
| JOSEPH MATTHEW LUTHER | ON FILE |
| JOSEPH MATTHEW MAKSTON | ON FILE |
| JOSEPH MATTHEW MCCLEMONT | ON FILE |
| JOSEPH MATTHEW MILLER | ON FILE |
| JOSEPH MATTHEW MOQUIN | ON FILE |
| JOSEPH MATTHEW NESPOLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH MATTHEW PARK | ON FILE |
| JOSEPH MATTHEW ROMANO | ON FILE |
| JOSEPH MATTHEW RUBIN | ON FILE |
| JOSEPH MATTHEW SCULLIN | ON FILE |
| JOSEPH MATTHEW UBANDA | ON FILE |
| JOSEPH MAUCERI | ON FILE |
| JOSEPH MAUCERI | ON FILE |
| JOSEPH MAURICE FORCUCCI | ON FILE |
| JOSEPH MAX KING | ON FILE |
| JOSEPH MC CABE ULYSSES SULLIVAN | ON FILE |
| JOSEPH MC FEELEY | ON FILE |
| JOSEPH MC GLOIN | ON FILE |
| JOSEPH MCDONOUGH WALSH | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCQUAIN LINSCOTT | ON FILE |
| JOSEPH MEDHAT FOUAD FARAG ALLA | ON FILE |
| JOSEPH MEDINA | ON FILE |
| JOSEPH MELBURN GOODWIN | ON FILE |
| JOSEPH MERCEDES WALTER | ON FILE |
| JOSEPH MERIN GARCIA | ON FILE |
| JOSEPH MERRICK JONES SLOSS | ON FILE |
| JOSEPH MERRILL DEAKINS | ON FILE |
| JOSEPH MERRIMAN | ON FILE |
| JOSEPH MICAHAEL WEARING | ON FILE |
| JOSEPH MICHAEL ALGANA | ON FILE |
| JOSEPH MICHAEL ALONGE | ON FILE |
| JOSEPH MICHAEL ALZAMORA | ON FILE |
| JOSEPH MICHAEL AVALLONE | ON FILE |
| JOSEPH MICHAEL BABEJ | ON FILE |
| JOSEPH MICHAEL BEEBY | ON FILE |
| JOSEPH MICHAEL BLAKE | ON FILE |
| JOSEPH MICHAEL BOUCHARD | ON FILE |
| JOSEPH MICHAEL BRANDON | ON FILE |
| JOSEPH MICHAEL BREHER | ON FILE |
| JOSEPH MICHAEL BYRNE | ON FILE |
| JOSEPH MICHAEL CALDER | ON FILE |
| JOSEPH MICHAEL CAMERON | ON FILE |
| JOSEPH MICHAEL CARL ZOTTICH | ON FILE |
| JOSEPH MICHAEL CONKLIN | ON FILE |
| JOSEPH MICHAEL CONNELL | ON FILE |
| JOSEPH MICHAEL COONEY | ON FILE |
| JOSEPH MICHAEL DE FAZIO | ON FILE |
| JOSEPH MICHAEL DECATO | ON FILE |
| JOSEPH MICHAEL DEMPSEY | ON FILE |
| JOSEPH MICHAEL DUGDALE | ON FILE |
| JOSEPH MICHAEL ELIAS | ON FILE |
| JOSEPH MICHAEL ELLASHEK | ON FILE |
| JOSEPH MICHAEL EVANCHO | ON FILE |
| JOSEPH MICHAEL FERNANDEZ | ON FILE |
| JOSEPH MICHAEL FLORIO | ON FILE |
| JOSEPH MICHAEL GIANINO | ON FILE |
| JOSEPH MICHAEL HARTMAN | ON FILE |
| JOSEPH MICHAEL HENSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH MICHAEL IMBROGNO | ON FILE |
| JOSEPH MICHAEL JOHNSON | ON FILE |
| JOSEPH MICHAEL KEIL | ON FILE |
| JOSEPH MICHAEL KRAY | ON FILE |
| JOSEPH MICHAEL KREMER | ON FILE |
| JOSEPH MICHAEL LACH | ON FILE |
| JOSEPH MICHAEL LAPAGLIA | ON FILE |
| JOSEPH MICHAEL LARIZPEREZ | ON FILE |
| JOSEPH MICHAEL LASKO | ON FILE |
| JOSEPH MICHAEL LYNCH | ON FILE |
| JOSEPH MICHAEL MAFFEI | ON FILE |
| JOSEPH MICHAEL MCLAUGHLIN | ON FILE |
| JOSEPH MICHAEL NELSON | ON FILE |
| JOSEPH MICHAEL NORTON | ON FILE |
| JOSEPH MICHAEL NOVOTNY | ON FILE |
| JOSEPH MICHAEL OSUCH | ON FILE |
| JOSEPH MICHAEL PEREZ | ON FILE |
| JOSEPH MICHAEL RICHARDS | ON FILE |
| JOSEPH MICHAEL RICHARDSON | ON FILE |
| JOSEPH MICHAEL RIEGEL | ON FILE |
| JOSEPH MICHAEL RINCON | ON FILE |
| JOSEPH MICHAEL RUBIN | ON FILE |
| JOSEPH MICHAEL SANDERS | ON FILE |
| JOSEPH MICHAEL SAULLE | ON FILE |
| JOSEPH MICHAEL SCHEMBRI | ON FILE |
| JOSEPH MICHAEL SCHULES | ON FILE |
| JOSEPH MICHAEL SHULL | ON FILE |
| JOSEPH MICHAEL SKORISH | ON FILE |
| JOSEPH MICHAEL SMIDDIE-BRUSH | ON FILE |
| JOSEPH MICHAEL STEARMAN | ON FILE |
| JOSEPH MICHAEL STOJKOV | ON FILE |
| JOSEPH MICHAEL STRADA | ON FILE |
| JOSEPH MICHAEL VALENCIA | ON FILE |
| JOSEPH MICHAEL VELA | ON FILE |
| JOSEPH MICHAEL WAITE | ON FILE |
| JOSEPH MICHAEL WARE | ON FILE |
| JOSEPH MICHAEL WARNIMONT | ON FILE |
| JOSEPH MICHAEL WAYO | ON FILE |
| JOSEPH MICHAEL WENTWORTH | ON FILE |
| JOSEPH MICHAEL WHITE | ON FILE |
| JOSEPH MICHAEL WIMBERLY | ON FILE |
| JOSEPH MICHAEL WINESBURG | ON FILE |
| JOSEPH MICHAELLOGAN OLDANI | ON FILE |
| JOSEPH MICHAL FELDBAUER | ON FILE |
| JOSEPH MIKHAIL | ON FILE |
| JOSEPH MILES BLANCHARD | ON FILE |
| JOSEPH MILLER DUNIVIN | ON FILE |
| JOSEPH MIN-HO CHANG | ON FILE |
| JOSEPH MIRONOV | ON FILE |
| JOSEPH MISKOV | ON FILE |
| JOSEPH MITCHELL ELLIS | ON FILE |
| JOSEPH MITCHELL SHIRLEY | ON FILE |
| JOSEPH MOAREFI | ON FILE |
| JOSEPH MOISE DUCHARME | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH MONACO | ON FILE |
| JOSEPH MONTERO SR | ON FILE |
| JOSEPH MORANT NAVARRO | ON FILE |
| JOSEPH MORREL MOLIN | ON FILE |
| JOSEPH MOWRY | ON FILE |
| JOSEPH MURRAY DELMORE | ON FILE |
| JOSEPH N BOURKE | ON FILE |
| JOSEPH N C SERFINO | ON FILE |
| JOSEPH N CHEYTAN | ON FILE |
| JOSEPH N DERAVILLE IIND | ON FILE |
| JOSEPH N GUTOWSKI | ON FILE |
| JOSEPH N SANTIAGO JR | ON FILE |
| JOSEPH NAM TRUELSON | ON FILE |
| JOSEPH NAMSIK KIM | ON FILE |
| JOSEPH NASSIF MESEHA BOTROS JR | ON FILE |
| JOSEPH NATALE | ON FILE |
| JOSEPH NATHAN GLASSMAN AGSTER | ON FILE |
| JOSEPH NATHAN SPECTOR | ON FILE |
| JOSEPH NATHANIAL MANCHIN | ON FILE |
| JOSEPH NATHANIEL DORNE | ON FILE |
| JOSEPH NATHANIEL HAWTHORNE | ON FILE |
| JOSEPH NAVEEN KUMAR BOTHAM | ON FILE |
| JOSEPH NEAL MUSSER | ON FILE |
| JOSEPH NEAL WILSON | ON FILE |
| JOSEPH NEIL ROONEY | ON FILE |
| JOSEPH NELSON BORTKA | ON FILE |
| JOSEPH NELSON BRACEY | ON FILE |
| JOSEPH NEPOMUCENO | ON FILE |
| JOSEPH NEUELLE MENDIOLA | ON FILE |
| JOSEPH NEVIO ANDREATTA | ON FILE |
| JOSEPH NG LE | ON FILE |
| JOSEPH NHUT QUANG PHAM | ON FILE |
| JOSEPH NICHOLAS ALTOBELLO | ON FILE |
| JOSEPH NICHOLAS DALLAS | ON FILE |
| JOSEPH NICHOLAS FERNANDEZ | ON FILE |
| JOSEPH NICHOLAS FORROW | ON FILE |
| JOSEPH NICHOLAS FREIJE | ON FILE |
| JOSEPH NICHOLAS MARCHITTI | ON FILE |
| JOSEPH NICHOLAS MARTINELLI | ON FILE |
| JOSEPH NICHOLAS STEPHENS | ON FILE |
| JOSEPH NICOLAS TINGHITELLA | ON FILE |
| JOSEPH NIKOLAI KARZYNOW | ON FILE |
| JOSEPH NJOROGE KARANJA | ON FILE |
| JOSEPH NKU AJIJIE | ON FILE |
| JOSEPH NOAH NORRIS | ON FILE |
| JOSEPH NORMAN WILLETTE | ON FILE |
| JOSEPH NORMAND ITZEP XON | ON FILE |
| JOSEPH NORSWORTHY | ON FILE |
| JOSEPH O EDWARDS 3RD | ON FILE |
| JOSEPH O MENDOZA | ON FILE |
| JOSEPH O NELSON | ON FILE |
| JOSEPH OBA THOMAS | ON FILE |
| JOSEPH OBEID | ON FILE |
| JOSEPH ODEI OFEI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH ODY LINNER | ON FILE |
| JOSEPH OLAOLUWA OGUNYEBI | ON FILE |
| JOSEPH OLIVER BELL | ON FILE |
| JOSEPH OLIVER FOX | ON FILE |
| JOSEPH OMAR BONILLA RIVERA | ON FILE |
| JOSEPH ORAM- FULLER | ON FILE |
| JOSEPH ORTEGA FLORES | ON FILE |
| JOSEPH OSAROBO OKUNBOR | ON FILE |
| JOSEPH OSEI AMPONG | ON FILE |
| JOSEPH OTTO HERNANDEZ | ON FILE |
| JOSEPH OWADEE | ON FILE |
| JOSEPH OWEN BEDARD | ON FILE |
| JOSEPH OZA JOEL PILON | ON FILE |
| JOSEPH OZOFU NATHAN | ON FILE |
| JOSEPH P BOYDEN | ON FILE |
| JOSEPH P BUGLIONE | ON FILE |
| JOSEPH P COONEY | ON FILE |
| JOSEPH P DONNELLY | ON FILE |
| JOSEPH P FIGUEIRA | ON FILE |
| JOSEPH P HSIEH | ON FILE |
| JOSEPH P MARQUIS JR | ON FILE |
| JOSEPH P ORDONEZ | ON FILE |
| JOSEPH P PERONA | ON FILE |
| JOSEPH P SCOLA | ON FILE |
| JOSEPH P WELLWOOD | ON FILE |
| JOSEPH P ZITEK | ON FILE |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | ON FILE |
| JOSEPH PADRAIC ONEILL | ON FILE |
| JOSEPH PAGANO | ON FILE |
| JOSEPH PAPOE ADOTEY | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARKER | ON FILE |
| JOSEPH PARKER MATHIAS | ON FILE |
| JOSEPH PASION | ON FILE |
| JOSEPH PASQUALE FANTAUZZI | ON FILE |
| JOSEPH PASQUALE RAUCCI | ON FILE |
| JOSEPH PASTERKIEWICZ | ON FILE |
| JOSEPH PATEGOU SIEGOMNOU | ON FILE |
| JOSEPH PATRICK ARAGON | ON FILE |
| JOSEPH PATRICK BRAZIL | ON FILE |
| JOSEPH PATRICK CONROY | ON FILE |
| JOSEPH PATRICK CORCORAN | ON FILE |
| JOSEPH PATRICK DONOGHUE | ON FILE |
| JOSEPH PATRICK GAHAGAN | ON FILE |
| JOSEPH PATRICK GALLAGHER | ON FILE |
| JOSEPH PATRICK HAMANN | ON FILE |
| JOSEPH PATRICK IOVENO | ON FILE |
| JOSEPH PATRICK JORDAN | ON FILE |
| JOSEPH PATRICK LAWSON | ON FILE |
| JOSEPH PATRICK MACDONALD | ON FILE |
| JOSEPH PATRICK MALONEY | ON FILE |
| JOSEPH PATRICK MCCANN | ON FILE |
| JOSEPH PATRICK MCDONALD | ON FILE |
| JOSEPH PATRICK OWENS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH PATRICK PASTOR | ON FILE |
| JOSEPH PATRICK PERRY | ON FILE |
| JOSEPH PATRICK PESCATORE | ON FILE |
| JOSEPH PATRICK SCHWEHR | ON FILE |
| JOSEPH PATRICK SIMKO | ON FILE |
| JOSEPH PATRICK STEWART | ON FILE |
| JOSEPH PATRICK WALL | ON FILE |
| JOSEPH PATRICK WHITE | ON FILE |
| JOSEPH PATRICK WYNN | ON FILE |
| JOSEPH PAUL ADDY | ON FILE |
| JOSEPH PAUL BAKHOS | ON FILE |
| JOSEPH PAUL CALVO SIANGHIO | ON FILE |
| JOSEPH PAUL CREDO | ON FILE |
| JOSEPH PAUL DARMANIN | ON FILE |
| JOSEPH PAUL FERGUSON | ON FILE |
| JOSEPH PAUL FERRO | ON FILE |
| JOSEPH PAUL GILMORE | ON FILE |
| JOSEPH PAUL HANYON | ON FILE |
| JOSEPH PAUL JOHNSON | ON FILE |
| JOSEPH PAUL KUROSKY | ON FILE |
| JOSEPH PAUL LEMMONS | ON FILE |
| JOSEPH PAUL MIDDLEBROOKS SHAPIRO | ON FILE |
| JOSEPH PAUL OEHMEN | ON FILE |
| JOSEPH PAUL RIZEK | ON FILE |
| JOSEPH PAUL ROCHE | ON FILE |
| JOSEPH PAUL SCHLERNITZAUER | ON FILE |
| JOSEPH PAUL SCHNEIDER | ON FILE |
| JOSEPH PAUL SCICLUNA | ON FILE |
| JOSEPH PAUL SUDEITH | ON FILE |
| JOSEPH PAUL TOBACK | ON FILE |
| JOSEPH PAUL VAN OOYEN | ON FILE |
| JOSEPH PAUL WALEWSKI | ON FILE |
| JOSEPH PAULO VALENCIA LOS BANOS | ON FILE |
| JOSEPH PENCIL | ON FILE |
| JOSEPH PENG | ON FILE |
| JOSEPH PENG | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PETER BRAUD | ON FILE |
| JOSEPH PETER CHIHA | ON FILE |
| JOSEPH PETER CRAXFORD | ON FILE |
| JOSEPH PETER CURLEE | ON FILE |
| JOSEPH PETER DIESBERGER | ON FILE |
| JOSEPH PETER DITOMASSI | ON FILE |
| JOSEPH PETER GAROFALO JR | ON FILE |
| JOSEPH PETER HENWOOD | ON FILE |
| JOSEPH PETER HERNANDEZ | ON FILE |
| JOSEPH PETER III TOMASULO | ON FILE |
| JOSEPH PETER JAMES COOPER | ON FILE |
| JOSEPH PETER MIKHAIL | ON FILE |
| JOSEPH PETER MLOGANOSKI | ON FILE |
| JOSEPH PETER POPE | ON FILE |
| JOSEPH PETER RAPPOCCIO | ON FILE |
| JOSEPH PETER ROY HANDS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH PETER SALADINO | ON FILE |
| JOSEPH PETER SAUGEN | ON FILE |
| JOSEPH PETER SCANNELL | ON FILE |
| JOSEPH PETER SCHAETZ | ON FILE |
| JOSEPH PETER VAGHI | ON FILE |
| JOSEPH PHILIP AIELLO | ON FILE |
| JOSEPH PHILIP CLARKE | ON FILE |
| JOSEPH PHILIP PIZZURRO | ON FILE |
| JOSEPH PHILLIP GARDEN | ON FILE |
| JOSEPH PHU FARRELL | ON FILE |
| JOSEPH PIERRE | ON FILE |
| JOSEPH PILLION | ON FILE |
| JOSEPH PILNY | ON FILE |
| JOSEPH PISANO | ON FILE |
| JOSEPH PIUS CHAKOLA | ON FILE |
| JOSEPH PJR CONNORS | ON FILE |
| JOSEPH POMERANTZ | ON FILE |
| JOSEPH POTOL FORTALIZA | ON FILE |
| JOSEPH POWELL BILLING | ON FILE |
| JOSEPH PREDOG UBERITA | ON FILE |
| JOSEPH PRINTER | ON FILE |
| JOSEPH PUNZALAN SAGULLO | ON FILE |
| JOSEPH PURCELLA | ON FILE |
| JOSEPH QARANA | ON FILE |
| JOSEPH QIAO HILSBERG | ON FILE |
| JOSEPH QIWEI ZHANG | ON FILE |
| JOSEPH QUANG GLAZER | ON FILE |
| JOSEPH QUOC VIET NGUYEN | ON FILE |
| JOSEPH R ALBANESE | ON FILE |
| JOSEPH R BARTELS | ON FILE |
| JOSEPH R BERNSTEIN | ON FILE |
| JOSEPH R DAFONSECA | ON FILE |
| JOSEPH R DELANEY | ON FILE |
| JOSEPH R DELGADO | ON FILE |
| JOSEPH R DIPIERNO | ON FILE |
| JOSEPH R GRAZIANI | ON FILE |
| JOSEPH R GUARNACCIA | ON FILE |
| JOSEPH R MISNER | ON FILE |
| JOSEPH R MORIN | ON FILE |
| JOSEPH R ORLANDO | ON FILE |
| JOSEPH R REPOLI | ON FILE |
| JOSEPH R SMITH | ON FILE |
| JOSEPH R SMUTEK | ON FILE |
| JOSEPH R TANDY | ON FILE |
| JOSEPH R WHITNEY | ON FILE |
| JOSEPH R WOLOSCHEK | ON FILE |
| JOSEPH RAFAEL MIZRACHI | ON FILE |
| JOSEPH RAHME | ON FILE |
| JOSEPH RAMON HARDY | ON FILE |
| JOSEPH RAMOS DE CASTRO | ON FILE |
| JOSEPH RANDAL HEBERT | ON FILE |
| JOSEPH RANDALL BOYETTE | ON FILE |
| JOSEPH RAUL ROMANA | ON FILE |
| JOSEPH RAY HARMES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH RAY HERRON | ON FILE |
| JOSEPH RAY PACK | ON FILE |
| JOSEPH RAYMON WOOD | ON FILE |
| JOSEPH RAYMOND CACCIATORE | ON FILE |
| JOSEPH RAYMOND DOBBINS | ON FILE |
| JOSEPH RAYMOND ELLIS | ON FILE |
| JOSEPH RAYMOND MYERS | ON FILE |
| JOSEPH RAYMOND RENTERIA | ON FILE |
| JOSEPH RAYNER WHEATLEY | ON FILE |
| JOSEPH REED CANNON | ON FILE |
| JOSEPH REED DUKE | ON FILE |
| JOSEPH REEVE NIELSON | ON FILE |
| JOSEPH REILLY MC DOUGALL | ON FILE |
| JOSEPH REILLY QUIRK | ON FILE |
| JOSEPH REINALDO DE ARMAS | ON FILE |
| JOSEPH RESENDIZ TORRES | ON FILE |
| JOSEPH REUBEN CAINER | ON FILE |
| JOSEPH REYES LAREZ | ON FILE |
| JOSEPH REYNOLD ELLIOTT | ON FILE |
| JOSEPH RICHARD HARTMAN | ON FILE |
| JOSEPH RICHARD MANSELL | ON FILE |
| JOSEPH RICHARD MARQUEZ | ON FILE |
| JOSEPH RICHARD PIZZINO | ON FILE |
| JOSEPH RICHARD TONNA | ON FILE |
| JOSEPH RICHARD WALCHUCK | ON FILE |
| JOSEPH RICHARDUS HUIJSDENS | ON FILE |
| JOSEPH RICHIE SCHMITT | ON FILE |
| JOSEPH RIVERA GOMEZ | ON FILE |
| JOSEPH ROBERT ALREAD | ON FILE |
| JOSEPH ROBERT BIDDLE | ON FILE |
| JOSEPH ROBERT BOURNE | ON FILE |
| JOSEPH ROBERT CONNOR DONE | ON FILE |
| JOSEPH ROBERT DAGOSTINO | ON FILE |
| JOSEPH ROBERT DWYER | ON FILE |
| JOSEPH ROBERT DZIURMAN | ON FILE |
| JOSEPH ROBERT EMMERICH | ON FILE |
| JOSEPH ROBERT ENSCH | ON FILE |
| JOSEPH ROBERT GUNDRY | ON FILE |
| JOSEPH ROBERT HAMMOND | ON FILE |
| JOSEPH ROBERT HERITAGE | ON FILE |
| JOSEPH ROBERT HOSSACK | ON FILE |
| JOSEPH ROBERT HUXLEY | ON FILE |
| JOSEPH ROBERT KUBICEK | ON FILE |
| JOSEPH ROBERT LUND | ON FILE |
| JOSEPH ROBERT MACDONALD | ON FILE |
| JOSEPH ROBERT OPALENSKY | ON FILE |
| JOSEPH ROBERT ORTIZ | ON FILE |
| JOSEPH ROBERT PRICE | ON FILE |
| JOSEPH ROBERT PURDY | ON FILE |
| JOSEPH ROBERT R RAMDAS | ON FILE |
| JOSEPH ROBERT SALATA | ON FILE |
| JOSEPH ROBERT SCHRUM | ON FILE |
| JOSEPH ROBERT SINGLETARY | ON FILE |
| JOSEPH ROBERT SOBALO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH ROBERT STEJSKAL | ON FILE |
| JOSEPH ROBERT STYMA | ON FILE |
| JOSEPH ROBERTS | ON FILE |
| JOSEPH ROBIN CHARLY BOSSELUT | ON FILE |
| JOSEPH RODEL CLAVIDO AUSTRIA | ON FILE |
| JOSEPH RODGER RAUCH | ON FILE |
| JOSEPH ROGAH KARAM | ON FILE |
| JOSEPH ROGER GOMBOS | ON FILE |
| JOSEPH ROGER MASTERSON | ON FILE |
| JOSEPH ROGER VELTRI | ON FILE |
| JOSEPH ROMANO ROSATI | ON FILE |
| JOSEPH RONALD CALVANESO | ON FILE |
| JOSEPH RONALD LESKOVEC | ON FILE |
| JOSEPH RONALD WARNKEN | ON FILE |
| JOSEPH RONALD-KENNETH SANABRIA | ON FILE |
| JOSEPH ROSCOE JEPSON | ON FILE |
| JOSEPH ROY COWAN | ON FILE |
| JOSEPH ROY ESTOMATA LISING | ON FILE |
| JOSEPH ROY GORDON | ON FILE |
| JOSEPH ROY MILLER | ON FILE |
| JOSEPH RUBINI | ON FILE |
| JOSEPH RULEN LIMB | ON FILE |
| JOSEPH RUSSEL BASA TUNE | ON FILE |
| JOSEPH RUSSELL ARNAUD | ON FILE |
| JOSEPH RUST | ON FILE |
| JOSEPH RYAN BACHMAN | ON FILE |
| JOSEPH RYAN COSTA | ON FILE |
| JOSEPH RYAN DENNEY | ON FILE |
| JOSEPH RYAN GERANT | ON FILE |
| JOSEPH RYAN HARRIS | ON FILE |
| JOSEPH RYAN MULLIGAN | ON FILE |
| JOSEPH RYAN PAYNE | ON FILE |
| JOSEPH RYAN PENAFLOR | ON FILE |
| JOSEPH RYAN STANCIL | ON FILE |
| JOSEPH S CHIRAYIL | ON FILE |
| JOSEPH S CUTUGNO | ON FILE |
| JOSEPH S DOOLEY | ON FILE |
| JOSEPH S GIARRUSSO | ON FILE |
| JOSEPH S LEE | ON FILE |
| JOSEPH S LEHRFELD | ON FILE |
| JOSEPH S MASSETT | ON FILE |
| JOSEPH S PACE | ON FILE |
| JOSEPH S PENDLETON | ON FILE |
| JOSEPH S SWEITZER | ON FILE |
| JOSEPH S TALAMANTEZ | ON FILE |
| JOSEPH S VOYLES | ON FILE |
| JOSEPH SABBAGH | ON FILE |
| JOSEPH SABET LABIB WAHBAH | ON FILE |
| JOSEPH SAIDY | ON FILE |
| JOSEPH SALAMEH | ON FILE |
| JOSEPH SALEM | ON FILE |
| JOSEPH SALVATORE CAPELLI | ON FILE |
| JOSEPH SAM ALBERT GIBSON | ON FILE |
| JOSEPH SAMUEL BLACK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH SAMUEL FIELDS | ON FILE |
| JOSEPH SAMUEL MILLER | ON FILE |
| JOSEPH SAMUEL SONG | ON FILE |
| JOSEPH SANTIAGO FLORES NATOLI | ON FILE |
| JOSEPH SAUL GOLDSTEIN | ON FILE |
| JOSEPH SCHIANODICOLA | ON FILE |
| JOSEPH SCOTT BORING | ON FILE |
| JOSEPH SCOTT BROEKEMEIER | ON FILE |
| JOSEPH SCOTT FORTI | ON FILE |
| JOSEPH SCOTT FOSTER | ON FILE |
| JOSEPH SCOTT FOUCHE | ON FILE |
| JOSEPH SCOTT HALSTEAD | ON FILE |
| JOSEPH SCOTT MACK | ON FILE |
| JOSEPH SCOTT MCLEAN | ON FILE |
| JOSEPH SCOTT MERRELL | ON FILE |
| JOSEPH SCOTT TEWS | ON FILE |
| JOSEPH SCOTT ZWEMER | ON FILE |
| JOSEPH SEAL | ON FILE |
| JOSEPH SEAN BUTLER | ON FILE |
| JOSEPH SEAN EL-BARDISY | ON FILE |
| JOSEPH SEAN LOPEZ | ON FILE |
| JOSEPH SEBASTIAN MILTON | ON FILE |
| JOSEPH SEBASTIAN ROSSITTO | ON FILE |
| JOSEPH SEGAL | ON FILE |
| JOSEPH SEKEL | ON FILE |
| JOSEPH SEMYON | ON FILE |
| JOSEPH SERGIO MIKULUS | ON FILE |
| JOSEPH SERRANO | ON FILE |
| JOSEPH SEUNGMIN PARK | ON FILE |
| JOSEPH SHAWN DEANGELO | ON FILE |
| JOSEPH SHIGERU TAMUSAITIS | ON FILE |
| JOSEPH SHOGO BUNDRANT | ON FILE |
| JOSEPH SILVANO PRECIADO | ON FILE |
| JOSEPH SIMMS TERRY | ON FILE |
| JOSEPH SKY KEOWN | ON FILE |
| JOSEPH SLEIMAN | ON FILE |
| JOSEPH SMISKOL | ON FILE |
| JOSEPH SNOWDON | ON FILE |
| JOSEPH SOL SMITH | ON FILE |
| JOSEPH SONG | ON FILE |
| JOSEPH SONNY POOZHIKALA | ON FILE |
| JOSEPH SOUTHERLAND | ON FILE |
| JOSEPH SPAETHE PIERSON | ON FILE |
| JOSEPH SPANO | ON FILE |
| JOSEPH SPENCER GOLDEN | ON FILE |
| JOSEPH STANLY EDWARD HART | ON FILE |
| JOSEPH STELLINO | ON FILE |
| JOSEPH STEPHEN EKLOFF | ON FILE |
| JOSEPH STEPHEN K SACKEY-AWOTWI | ON FILE |
| JOSEPH STEPHEN MENNILLO | ON FILE |
| JOSEPH STEPHEN MORAN | ON FILE |
| JOSEPH STEPHEN ROMANO | ON FILE |
| JOSEPH STEPHEN SARIBALIS | ON FILE |
| JOSEPH STEVE FRANCO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH STEVEN CACIOPPO | ON FILE |
| JOSEPH STEVEN GOLDBERG | ON FILE |
| JOSEPH STEVEN MOORE | ON FILE |
| JOSEPH STEVEN MORSE | ON FILE |
| JOSEPH STEVEN RAHON | ON FILE |
| JOSEPH STEVEN SALERNO | ON FILE |
| JOSEPH STEVEN SERBLIN | ON FILE |
| JOSEPH STEVEN YUNGEN | ON FILE |
| JOSEPH STEWART BURNS | ON FILE |
| JOSEPH STUART CHURCHILL | ON FILE |
| JOSEPH STUART PALMER | ON FILE |
| JOSEPH SUH | ON FILE |
| JOSEPH SULLIVAN WALDRIP | ON FILE |
| JOSEPH SUMNER | ON FILE |
| JOSEPH SURBER | ON FILE |
| JOSEPH SUSKIND | ON FILE |
| JOSEPH SUTTON | ON FILE |
| JOSEPH SUTTON HOOKS | ON FILE |
| JOSEPH SYNOSKY 3RD | ON FILE |
| JOSEPH T BARRAVECCHIO | ON FILE |
| JOSEPH T BIZUB | ON FILE |
| JOSEPH T BURKE | ON FILE |
| JOSEPH T CARONNA | ON FILE |
| JOSEPH T D AMICO | ON FILE |
| JOSEPH T HANSON | ON FILE |
| JOSEPH T MACALUSO | ON FILE |
| JOSEPH T MARAZZO | ON FILE |
| JOSEPH T MATHIAU | ON FILE |
| JOSEPH T MCCANN | ON FILE |
| JOSEPH T MCLAUGHLIN | ON FILE |
| JOSEPH TABADERO ARMAS | ON FILE |
| JOSEPH TAFFE ATKINS | ON FILE |
| JOSEPH TAN ALIBUTOD | ON FILE |
| JOSEPH TANNOUS | ON FILE |
| JOSEPH TARELL MORRISON | ON FILE |
| JOSEPH TARL GALLEGOS | ON FILE |
| JOSEPH TAT FUNG LUONG | ON FILE |
| JOSEPH TAYLOR HALL | ON FILE |
| JOSEPH TAYLOR HASTINGS | ON FILE |
| JOSEPH TAYLOR HOLLAND | ON FILE |
| JOSEPH TAYLOR MUST | ON FILE |
| JOSEPH TAYLOR REYNOLDS | ON FILE |
| JOSEPH TAYLOR STEVENS | ON FILE |
| JOSEPH TAYLOR THORN | ON FILE |
| JOSEPH TAYLOR TROVATO | ON FILE |
| JOSEPH TERENCE JONATHAN LAWRENCE | ON FILE |
| JOSEPH TERRENCE MULLER III | ON FILE |
| JOSEPH TERRY LEWIS HARDING | ON FILE |
| JOSEPH THEODORE PISULA | ON FILE |
| JOSEPH THOMAS | ON FILE |
| JOSEPH THOMAS | ON FILE |
| JOSEPH THOMAS ADDEO | ON FILE |
| JOSEPH THOMAS ANTHONY FOSTER | ON FILE |
| JOSEPH THOMAS ATKINSON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH THOMAS BAGINSKI | ON FILE |
| JOSEPH THOMAS BOEHM | ON FILE |
| JOSEPH THOMAS BORGERT | ON FILE |
| JOSEPH THOMAS COMBS | ON FILE |
| JOSEPH THOMAS COYNE | ON FILE |
| JOSEPH THOMAS DELUCA | ON FILE |
| JOSEPH THOMAS DIEBOLD | ON FILE |
| JOSEPH THOMAS DIMITRIADIS | ON FILE |
| JOSEPH THOMAS DONALSON III | ON FILE |
| JOSEPH THOMAS DUNNIVAN | ON FILE |
| JOSEPH THOMAS FALLON | ON FILE |
| JOSEPH THOMAS FONTANA | ON FILE |
| JOSEPH THOMAS FOY | ON FILE |
| JOSEPH THOMAS GARCIA REDMOND | ON FILE |
| JOSEPH THOMAS GREENE | ON FILE |
| JOSEPH THOMAS HIGGINS | ON FILE |
| JOSEPH THOMAS HILLER | ON FILE |
| JOSEPH THOMAS KANG | ON FILE |
| JOSEPH THOMAS KRUMPELMANN | ON FILE |
| JOSEPH THOMAS LOGANO | ON FILE |
| JOSEPH THOMAS LUXTON | ON FILE |
| JOSEPH THOMAS MARANDO | ON FILE |
| JOSEPH THOMAS MORIN | ON FILE |
| JOSEPH THOMAS MULLEADY | ON FILE |
| JOSEPH THOMAS PATTISALL 2ND | ON FILE |
| JOSEPH THOMAS RITTENBERRY | ON FILE |
| JOSEPH THOMAS RYAN | ON FILE |
| JOSEPH THOMAS SEELMAN | ON FILE |
| JOSEPH THOMAS SEFCIK | ON FILE |
| JOSEPH THOMAS SHEEHY | ON FILE |
| JOSEPH THOMAS TARANTINO | ON FILE |
| JOSEPH THOMAS TAYLOR ROTHWELL | ON FILE |
| JOSEPH THOMAS URLACHER | ON FILE |
| JOSEPH THOMAS WYCHECK | ON FILE |
| JOSEPH TIMOTEO PEREZ | ON FILE |
| JOSEPH TIMOTHY AYIM ZAMORA | ON FILE |
| JOSEPH TIMOTHY GILCHRIST | ON FILE |
| JOSEPH TIMOTHY MORRIS | ON FILE |
| JOSEPH TIMOTHY TRUDEAU | ON FILE |
| JOSEPH TIONOU | ON FILE |
| JOSEPH TO | ON FILE |
| JOSEPH TODD CASSINA | ON FILE |
| JOSEPH TODD CHRISMAN | ON FILE |
| JOSEPH TODD LUCERO | ON FILE |
| JOSEPH TODD MURRAY | ON FILE |
| JOSEPH TODD MUSGROVE | ON FILE |
| JOSEPH TORE BELCASTRO | ON FILE |
| JOSEPH TRAN BUI | ON FILE |
| JOSEPH TRE BAUCOM | ON FILE |
| JOSEPH TRENT KIMBRELL | ON FILE |
| JOSEPH TRIMORE SPARACINO | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH TROY GARCIA CAMERON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH TRUPIANO | ON FILE |
| JOSEPH TRUPIANO | ON FILE |
| JOSEPH TYLER CARPINELLI | ON FILE |
| JOSEPH TYLER JONES | ON FILE |
| JOSEPH TYLER LANDSMANN | ON FILE |
| JOSEPH UCHISON | ON FILE |
| JOSEPH UNGOS SORIANO | ON FILE |
| JOSEPH V EPISCOPIO | ON FILE |
| JOSEPH V HERNANDEZ | ON FILE |
| JOSEPH V LOCICERO | ON FILE |
| JOSEPH V TROIANO | ON FILE |
| JOSEPH VACCARELLA JR | ON FILE |
| JOSEPH VALENTI | ON FILE |
| JOSEPH VAN BAKER | ON FILE |
| JOSEPH VAN BRUAENE | ON FILE |
| JOSEPH VAN GESTEL | ON FILE |
| JOSEPH VAN HEMELEN | ON FILE |
| JOSEPH VINCENT CONNOR | ON FILE |
| JOSEPH VINCENT DAVILA | ON FILE |
| JOSEPH VINCENT HEWEL | ON FILE |
| JOSEPH VINCENT SERIO | ON FILE |
| JOSEPH VINCENZO GUAY | ON FILE |
| JOSEPH VINH NGUYEN | ON FILE |
| JOSEPH VIORGE-KOIDE | ON FILE |
| JOSEPH VOSE | ON FILE |
| JOSEPH W DESIERVO | ON FILE |
| JOSEPH W FERRARO | ON FILE |
| JOSEPH W KADISH | ON FILE |
| JOSEPH W M MARK | ON FILE |
| JOSEPH W OLDHAM | ON FILE |
| JOSEPH W PELOSI | ON FILE |
| JOSEPH W SICHELSTIEL | ON FILE |
| JOSEPH W STICKEL | ON FILE |
| JOSEPH WAGENTI | ON FILE |
| JOSEPH WAI-YAN WOO | ON FILE |
| JOSEPH WAKIL | ON FILE |
| JOSEPH WALSH | ON FILE |
| JOSEPH WALTER DOMBROWSKI | ON FILE |
| JOSEPH WALTER HEDEMARK | ON FILE |
| JOSEPH WALTER KEEFE | ON FILE |
| JOSEPH WALTER PARYS II | ON FILE |
| JOSEPH WARD | ON FILE |
| JOSEPH WARD DECAPUA | ON FILE |
| JOSEPH WARD PHILLIPS | ON FILE |
| JOSEPH WARREN SACCO | ON FILE |
| JOSEPH WARRICK BURROWS | ON FILE |
| JOSEPH WAYNE DORAN | ON FILE |
| JOSEPH WAYNE HAWS | ON FILE |
| JOSEPH WAYNE III MILLS | ON FILE |
| JOSEPH WAYNE MORRELLO | ON FILE |
| JOSEPH WAYNE REEDY | ON FILE |
| JOSEPH WAYNE RICKETSON | ON FILE |
| JOSEPH WAYNE WRUBLESKI | ON FILE |
| JOSEPH WEISS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH WELDON DOUGLASS | ON FILE |
| JOSEPH WELKE | ON FILE |
| JOSEPH WENDELL FUGITT | ON FILE |
| JOSEPH WERNER ZIEGLER | ON FILE |
| JOSEPH WESLEY BURRILL | ON FILE |
| JOSEPH WESLEY GILKEY | ON FILE |
| JOSEPH WESLEY JAMIESON | ON FILE |
| JOSEPH WESTEMEYER | ON FILE |
| JOSEPH WILEY DUCKSWORTH | ON FILE |
| JOSEPH WILFRIED S TALPE | ON FILE |
| JOSEPH WILLIAM BLAS | ON FILE |
| JOSEPH WILLIAM BRATTY | ON FILE |
| JOSEPH WILLIAM BRETT | ON FILE |
| JOSEPH WILLIAM CHAMBERS | ON FILE |
| JOSEPH WILLIAM CONSLER | ON FILE |
| JOSEPH WILLIAM CRAIG | ON FILE |
| JOSEPH WILLIAM DABROWSKI III | ON FILE |
| JOSEPH WILLIAM DODGE | ON FILE |
| JOSEPH WILLIAM DUFFIELD | ON FILE |
| JOSEPH WILLIAM FROST | ON FILE |
| JOSEPH WILLIAM GABRIANO | ON FILE |
| JOSEPH WILLIAM HAMILTON | ON FILE |
| JOSEPH WILLIAM HARPER | ON FILE |
| JOSEPH WILLIAM HAWKSWORTH | ON FILE |
| JOSEPH WILLIAM HOPKINS | ON FILE |
| JOSEPH WILLIAM HRICZO | ON FILE |
| JOSEPH WILLIAM JOHNSON | ON FILE |
| JOSEPH WILLIAM KIDWELL | ON FILE |
| JOSEPH WILLIAM LACKNER | ON FILE |
| JOSEPH WILLIAM LAPENNA | ON FILE |
| JOSEPH WILLIAM LYONS | ON FILE |
| JOSEPH WILLIAM MALLON | ON FILE |
| JOSEPH WILLIAM MARION OSUCH | ON FILE |
| JOSEPH WILLIAM PAUL | ON FILE |
| JOSEPH WILLIAM ROSELLI | ON FILE |
| JOSEPH WILLIAM SINGLETON | ON FILE |
| JOSEPH WILLIAM SKOWRONSKI | ON FILE |
| JOSEPH WILLIAM SMITH | ON FILE |
| JOSEPH WILLIAM SPRINGFIELD | ON FILE |
| JOSEPH WILLIAM VICTORY | ON FILE |
| JOSEPH WILLIAM VOGELS | ON FILE |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ON FILE |
| JOSEPH WILNER PIERRE | ON FILE |
| JOSEPH WILSON | ON FILE |
| JOSEPH WILSON DADDUZIO | ON FILE |
| JOSEPH WINFIELD MURRAY | ON FILE |
| JOSEPH WING HO CHAN | ON FILE |
| JOSEPH WOJCICKI MARCHELL | ON FILE |
| JOSEPH Y ODISHO | ON FILE |
| JOSEPH YAPHETE HERITIER | ON FILE |
| JOSEPH YEAMANS TURNBULL | ON FILE |
| JOSEPH YENTSU LAI | ON FILE |
| JOSEPH YEOH ZHENG GUO (YANG ZHENGGUO) | ON FILE |
| JOSEPH YI-ZHU LIANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH YONGMIN KWON | ON FILE |
| JOSEPH YU | ON FILE |
| JOSEPH YVAN VICENTE | ON FILE |
| JOSEPH ZACHARIAH | ON FILE |
| JOSEPH ZELIG DAVIDS | ON FILE |
| JOSEPH ZENRUFFINEN | ON FILE |
| JOSEPH ZUCCARO | ON FILE |
| JOSEPHA MARIE GODIVIER | ON FILE |
| JOSEPHA WILHELMINA VAN ROOY | ON FILE |
| JOSEPHAT MORANGA OMWERI | ON FILE |
| JOSEPHAT NHEMACHENA | ON FILE |
| JOSEPHAT ONYEMA ELIAS | ON FILE |
| JOSEPHI MAGED ISHAK | ON FILE |
| JOSEPHINE ANASTASIA THAM HUI LENG | ON FILE |
| JOSEPHINE BRUGUERAS | ON FILE |
| JOSEPHINE BUETTLER | ON FILE |
| JOSEPHINE CHUNGYAN LIN | ON FILE |
| JOSEPHINE EKPEN OGWEREMU | ON FILE |
| JOSEPHINE ELIZABETH BEDDOR | ON FILE |
| JOSEPHINE FARINAS GARCIA | ON FILE |
| JOSEPHINE FONTI | ON FILE |
| JOSEPHINE GISAN FUNG | ON FILE |
| JOSEPHINE HAN NI LIM | ON FILE |
| JOSEPHINE HENDRIKA BETH VAN STEIJN | ON FILE |
| JOSEPHINE JAVELONA | ON FILE |
| JOSEPHINE JEANE SONSTENG | ON FILE |
| JOSEPHINE LAURA MCINTYRE | ON FILE |
| JOSEPHINE LENA FONSEKA | ON FILE |
| JOSEPHINE LINNEA JOHNSON | ON FILE |
| JOSEPHINE M NGONG-TAWE | ON FILE |
| JOSEPHINE M WALSH | ON FILE |
| JOSEPHINE MARIE CROOKS | ON FILE |
| JOSEPHINE MARTINA DE MEIJER | ON FILE |
| JOSEPHINE MEI KAY CRUZ | ON FILE |
| JOSEPHINE MOHAMMED IBRAHIM | ON FILE |
| JOSEPHINE MUHOOZA | ON FILE |
| JOSEPHINE MUTIZWA | ON FILE |
| JOSEPHINE NAVARRA | ON FILE |
| JOSEPHINE NGU | ON FILE |
| JOSEPHINE NKECHI ONYEJIAKU | ON FILE |
| JOSEPHINE OBENEWA NYINAKU-THOMAS | ON FILE |
| JOSEPHINE PAHOPIN | ON FILE |
| JOSEPHINE PHAN SU HAN | ON FILE |
| JOSEPHINE RIZZEL ADRIANO RAMOS | ON FILE |
| JOSEPHINE SAFFERT | ON FILE |
| JOSEPHINE SAMPILO | ON FILE |
| JOSEPHINE W KIEFFER | ON FILE |
| JOSEPHINE WONG CHIR YEAN | ON FILE |
| JOSEPHINETHERESE SARMIENTO TESALONA | ON FILE |
| JOSEPH-JULIAN JAZZ SUAZO | ON FILE |
| JOSEPHMATTHEW JACOBS | ON FILE |
| JOSEPH-MAXIMILIAN ULRICH HIRSCHMANN | ON FILE |
| JOSEPHNATHAN SANTAANA BUENAVENTURA | ON FILE |
| JOSEPHROBERT MARLOW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPHSTA JOSEPH-STALIN | ON FILE |
| JOSEPHUS ADRIANUS ANDREE | ON FILE |
| JOSEPHUS ANTONIUS MARIA KOK | ON FILE |
| JOSEPHUS BRIONES DE LEON | ON FILE |
| JOSEPHUS MARIA ROIJMANS | ON FILE |
| JOSEPHUS VAN GRIMBERGEN | ON FILE |
| JOSEPHV GUERRIERO | ON FILE |
| JOSETTE CAMBRE | ON FILE |
| JOSETTE FOGLIENI | ON FILE |
| JOSETTE ISON OROZCO-LOBO | ON FILE |
| JOSETXO RETEGUI CASAJUS | ON FILE |
| JOSEY LEE WALES | ON FILE |
| JOSEY T AARON | ON FILE |
| JOSH A BECKER | ON FILE |
| JOSH ALLAN ORTAGUS | ON FILE |
| JOSH ASHERAVERY FRAY | ON FILE |
| JOSH BJORN JAKOBSEN | ON FILE |
| JOSH BLAU | ON FILE |
| JOSH BOYCE | ON FILE |
| JOSH BURKE | ON FILE |
| JOSH BUTTRAM | ON FILE |
| JOSH CAREL MCNAIR | ON FILE |
| JOSH CARLSTROM | ON FILE |
| JOSH CHRISTOPHER BROWN | ON FILE |
| JOSH CHRISTOPHER FORTUNE | ON FILE |
| JOSH COCKERTON | ON FILE |
| JOSH DANIEL GEORGE SAUNDERS | ON FILE |
| JOSH DEXTER PONCE | ON FILE |
| JOSH DINAND TORRECAMPO BALANON | ON FILE |
| JOSH DOUGLAS BRADBURY | ON FILE |
| JOSH DOUGLAS BRADBURY | ON FILE |
| JOSH DRAKE DMD LLC LLC | ON FILE |
| JOSH ELIZAR | ON FILE |
| JOSH ELIZAR | ON FILE |
| JOSH ELLIS | ON FILE |
| JOSH H JIANG | ON FILE |
| JOSH HARDING GOUDEY | ON FILE |
| JOSH HUFF | ON FILE |
| JOSH JACKSON JONES | ON FILE |
| JOSH JAMIE YENTOB | ON FILE |
| JOSH KEAN DAUM | ON FILE |
| JOSH LANCE HOWERTON | ON FILE |
| JOSH LAWRENCE DILLINGHAM | ON FILE |
| JOSH LH | ON FILE |
| JOSH LOUIS KREAMER | ON FILE |
| JOSH LUKE JAGGARD | ON FILE |
| JOSH MARK HALL | ON FILE |
| JOSH MICHAEL HENNINGER | ON FILE |
| JOSH MICHAEL KENNEY | ON FILE |
| JOSH MICHAEL KUNGLE | ON FILE |
| JOSH OISIN YATES WALKER | ON FILE |
| JOSH OLIVER MENDES | ON FILE |
| JOSH PATERSON-ALLSOP | ON FILE |
| JOSH R EGLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH RESNIK | ON FILE |
| JOSH ROGER LUFKIN | ON FILE |
| JOSH S WINKELMAN | ON FILE |
| JOSH SCOTT STRULETZ | ON FILE |
| JOSH SNOAD | ON FILE |
| JOSH STEPHEN BYRNE | ON FILE |
| JOSH TABOR LONGBINE | ON FILE |
| JOSH TAN LIANG JING | ON FILE |
| JOSH THOMAS GERLACH | ON FILE |
| JOSH TIMOTHY HOUGH | ON FILE |
| JOSH ZHU | ON FILE |
| JOSHA MATTHEW CRAIG | ON FILE |
| JOSHA ONG WEI HUA | ON FILE |
| JOSHALYNN HOPE TAYLOR | ON FILE |
| JOSHAWA LEE MILLER | ON FILE |
| JOSHEN OW | ON FILE |
| JOSHIA DE JONGE | ON FILE |
| JOSHIJA RONALD MAXWELL ABBOTT | ON FILE |
| JOSHIMAR MORA TORRES | ON FILE |
| JOSHKAMAL SINGH LEHGA | ON FILE |
| JOSHLAURENCE PAGDATO SIY | ON FILE |
| JOSHLYN ALLWYN DMELLO | ON FILE |
| JOSHUA A BUDIN | ON FILE |
| JOSHUA A DUNBAR | ON FILE |
| JOSHUA A DWIGHT | ON FILE |
| JOSHUA A KING | ON FILE |
| JOSHUA A MILLER | ON FILE |
| JOSHUA A STITES | ON FILE |
| JOSHUA A SUMITRO | ON FILE |
| JOSHUA A SWANSON | ON FILE |
| JOSHUA A VAUGHAN | ON FILE |
| JOSHUA A WEDEL | ON FILE |
| JOSHUA A WINGATE | ON FILE |
| JOSHUA AARON BIVENS | ON FILE |
| JOSHUA AARON CASTEL PIATOS | ON FILE |
| JOSHUA AARON CHAVEZ | ON FILE |
| JOSHUA AARON CHERKINSKY | ON FILE |
| JOSHUA AARON CORREIRA | ON FILE |
| JOSHUA AARON FELTS | ON FILE |
| JOSHUA AARON FLORES | ON FILE |
| JOSHUA AARON GLYNN | ON FILE |
| JOSHUA AARON HUDGENS | ON FILE |
| JOSHUA AARON JONES | ON FILE |
| JOSHUA AARON KEIM | ON FILE |
| JOSHUA AARON LEVI BROSHAR | ON FILE |
| JOSHUA AARON LEVINE | ON FILE |
| JOSHUA AARON LITCHMAN | ON FILE |
| JOSHUA AARON LONGWELL | ON FILE |
| JOSHUA AARON MAURER | ON FILE |
| JOSHUA AARON MOORE | ON FILE |
| JOSHUA AARON NORDEMAN | ON FILE |
| JOSHUA AARON OSTROWSKI | ON FILE |
| JOSHUA AARON PARKE | ON FILE |
| JOSHUA AARON PASSWATERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA AARON PIATOS | ON FILE |
| JOSHUA AARON RAMIREZ | ON FILE |
| JOSHUA AARON REINER | ON FILE |
| JOSHUA AARON REYNOLDS | ON FILE |
| JOSHUA AARON ROBERTS | ON FILE |
| JOSHUA AARON ROBERTS | ON FILE |
| JOSHUA AARON WEILER | ON FILE |
| JOSHUA AARON WHITE | ON FILE |
| JOSHUA ABERNETHY FRANKS | ON FILE |
| JOSHUA ABEY GEORGE | ON FILE |
| JOSHUA ABRAHAM KIRSHBAUM | ON FILE |
| JOSHUA ABSALON TAYLOR | ON FILE |
| JOSHUA ACOSTA | ON FILE |
| JOSHUA ADAM AUGUST | ON FILE |
| JOSHUA ADAM BAILEN | ON FILE |
| JOSHUA ADAM BUCHANAN | ON FILE |
| JOSHUA ADAM CALTON | ON FILE |
| JOSHUA ADAM DRAKE | ON FILE |
| JOSHUA ADAM FILDERMAN | ON FILE |
| JOSHUA ADAM GARBER | ON FILE |
| JOSHUA ADAM GIBBS | ON FILE |
| JOSHUA ADAM JODEL | ON FILE |
| JOSHUA ADAM KEYES | ON FILE |
| JOSHUA ADAM KING | ON FILE |
| JOSHUA ADAM KLEIN | ON FILE |
| JOSHUA ADAM LEVIN | ON FILE |
| JOSHUA ADAM LINDSTROM | ON FILE |
| JOSHUA ADAM MEAH | ON FILE |
| JOSHUA ADAM MILLER | ON FILE |
| JOSHUA ADAM PENNINGTON | ON FILE |
| JOSHUA ADAM PLOUDE | ON FILE |
| JOSHUA ADAM PURVIS | ON FILE |
| JOSHUA ADAM ROGERS | ON FILE |
| JOSHUA ADAM SACKMAN | ON FILE |
| JOSHUA ADAM SANDO | ON FILE |
| JOSHUA ADAM SHIKOFF | ON FILE |
| JOSHUA ADAM SOLWAY | ON FILE |
| JOSHUA ADAM SPECTOR | ON FILE |
| JOSHUA ADAM SPILKER | ON FILE |
| JOSHUA ADAM STAFMAN | ON FILE |
| JOSHUA ADAM SUMMERS | ON FILE |
| JOSHUA ADAM WEAVER | ON FILE |
| JOSHUA ADAM WILLIS | ON FILE |
| JOSHUA ADAMO DI LEMBO | ON FILE |
| JOSHUA ADONIS ARRECHAVALA | ON FILE |
| JOSHUA ADRIAN JARIN USARAGA | ON FILE |
| JOSHUA ADRIAN YOUNG | ON FILE |
| JOSHUA AIRON BRADLEY | ON FILE |
| JOSHUA ALAN BERG | ON FILE |
| JOSHUA ALAN COSTON | ON FILE |
| JOSHUA ALAN GRAHAM | ON FILE |
| JOSHUA ALAN GRAHAM | ON FILE |
| JOSHUA ALAN JOHNSTON | ON FILE |
| JOSHUA ALAN LYLE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA ALAN MARKOWITZ | ON FILE |
| JOSHUA ALAN ROBISON | ON FILE |
| JOSHUA ALAN SALSGIVER | ON FILE |
| JOSHUA ALAN SHIN | ON FILE |
| JOSHUA ALAN WHITE | ON FILE |
| JOSHUA ALANDIS LEE BROOKOVER | ON FILE |
| JOSHUA ALBERT FRIEDMAN | ON FILE |
| JOSHUA ALDAIR MORENO | ON FILE |
| JOSHUA ALEC KERR | ON FILE |
| JOSHUA ALEX JAMES SMITH | ON FILE |
| JOSHUA ALEXAND DUTRIEUX | ON FILE |
| JOSHUA ALEXANDER BOWIE | ON FILE |
| JOSHUA ALEXANDER FLAUGHER | ON FILE |
| JOSHUA ALEXANDER FREEMAN | ON FILE |
| JOSHUA ALEXANDER GRANADENO | ON FILE |
| JOSHUA ALEXANDER JOHNSON | ON FILE |
| JOSHUA ALEXANDER PERRY | ON FILE |
| JOSHUA ALEXANDER RANDOLPH | ON FILE |
| JOSHUA ALEXANDER VASILEV | ON FILE |
| JOSHUA ALEXANDER-JAMES HODGES | ON FILE |
| JOSHUA ALLAN BIDDLE | ON FILE |
| JOSHUA ALLAN HIVELY | ON FILE |
| JOSHUA ALLAN NABOURS | ON FILE |
| JOSHUA ALLAN SLY | ON FILE |
| JOSHUA ALLAN WHITE | ON FILE |
| JOSHUA ALLEN BAILEY | ON FILE |
| JOSHUA ALLEN BAKER | ON FILE |
| JOSHUA ALLEN CURLEY | ON FILE |
| JOSHUA ALLEN GIBSON | ON FILE |
| JOSHUA ALLEN HENNINGSEN | ON FILE |
| JOSHUA ALLEN KIDDY | ON FILE |
| JOSHUA ALLEN KLINGER | ON FILE |
| JOSHUA ALLEN KURT KUSCHMIERZ | ON FILE |
| JOSHUA ALLEN KUTSCH | ON FILE |
| JOSHUA ALLEN LAMBERT | ON FILE |
| JOSHUA ALLEN MC LEOD | ON FILE |
| JOSHUA ALLEN MORONY | ON FILE |
| JOSHUA ALLEN PERRYMAN | ON FILE |
| JOSHUA ALLEN RATTERREE | ON FILE |
| JOSHUA ALLEN REDENBAUGH | ON FILE |
| JOSHUA ALLEN SEATON | ON FILE |
| JOSHUA ALLEN SHEARER | ON FILE |
| JOSHUA ALLEN STIERS | ON FILE |
| JOSHUA ALLEN TOWNSEND | ON FILE |
| JOSHUA ALLEN WILLIAMS | ON FILE |
| JOSHUA ALLEY | ON FILE |
| JOSHUA ALMA PORTER | ON FILE |
| JOSHUA ALTON NOBLE | ON FILE |
| JOSHUA ALVIN CALLEJA | ON FILE |
| JOSHUA AMGAD BENJAMIN | ON FILE |
| JOSHUA AMOS DE MANASSEH | ON FILE |
| JOSHUA AMOS RAMOS | ON FILE |
| JOSHUA AMOS RUIJGROK | ON FILE |
| JOSHUA AMRIK EICHBAUM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA ANDREW BARBER | ON FILE |
| JOSHUA ANDREW BEVAN | ON FILE |
| JOSHUA ANDREW CHIANG | ON FILE |
| JOSHUA ANDREW CLELAND | ON FILE |
| JOSHUA ANDREW DORY | ON FILE |
| JOSHUA ANDREW GORELICK | ON FILE |
| JOSHUA ANDREW GUNN | ON FILE |
| JOSHUA ANDREW HAGERTY | ON FILE |
| JOSHUA ANDREW LEDUC | ON FILE |
| JOSHUA ANDREW LIM | ON FILE |
| JOSHUA ANDREW LUCKABAUGH | ON FILE |
| JOSHUA ANDREW MCCARVER | ON FILE |
| JOSHUA ANDREW OSULLIVAN | ON FILE |
| JOSHUA ANDREW POOLE | ON FILE |
| JOSHUA ANDREW ROY | ON FILE |
| JOSHUA ANDREW TEACHEY | ON FILE |
| JOSHUA ANDREW WILLIAMS | ON FILE |
| JOSHUA ANDRU VAN DEREN | ON FILE |
| JOSHUA ANGEL | ON FILE |
| JOSHUA ANGEL ABREU | ON FILE |
| JOSHUA ANGELO CAJOBE MIDDLEMISS | ON FILE |
| JOSHUA ANGELO HEIDENREICH | ON FILE |
| JOSHUA ANTHONY ALESSI | ON FILE |
| JOSHUA ANTHONY CARNEGIE | ON FILE |
| JOSHUA ANTHONY DE ROZARIO | ON FILE |
| JOSHUA ANTHONY DOUGLAS | ON FILE |
| JOSHUA ANTHONY FURNARI | ON FILE |
| JOSHUA ANTHONY GREBER | ON FILE |
| JOSHUA ANTHONY MONTEIRO | ON FILE |
| JOSHUA ANTHONY NOWLAND | ON FILE |
| JOSHUA ANTHONY SANCHEZ | ON FILE |
| JOSHUA ANTHONY ZAPIEN | ON FILE |
| JOSHUA ANTONE YOUNG | ON FILE |
| JOSHUA ANTONIO DE GUZMAN | ON FILE |
| JOSHUA ANTONIO LONG | ON FILE |
| JOSHUA ANTONIO RIVERA | ON FILE |
| JOSHUA ARAN SMITH | ON FILE |
| JOSHUA ARMANDO VAZQUEZ | ON FILE |
| JOSHUA ARNOLD KRISTOWSKI | ON FILE |
| JOSHUA ARON TAHMASEBI | ON FILE |
| JOSHUA ARTHUR EATON | ON FILE |
| JOSHUA ARTHUR HETZLER | ON FILE |
| JOSHUA ARTHUR JACKMAN | ON FILE |
| JOSHUA ARTHUR WITT | ON FILE |
| JOSHUA ASHER GREENBERG | ON FILE |
| JOSHUA ATKINS MAYES | ON FILE |
| JOSHUA AUSTIN GARCIA | ON FILE |
| JOSHUA AVRUM LICHTENFELD | ON FILE |
| JOSHUA AXTELL | ON FILE |
| JOSHUA AYRTON LISTER | ON FILE |
| JOSHUA B BURTON | ON FILE |
| JOSHUA B FEINSTEIN | ON FILE |
| JOSHUA B MARTIN | ON FILE |
| JOSHUA B VINCENT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA B WACLAWSKI | ON FILE |
| JOSHUA BAIETTA | ON FILE |
| JOSHUA BANK | ON FILE |
| JOSHUA BARKER HEMINGWAY | ON FILE |
| JOSHUA BARNETT FLEITAS | ON FILE |
| JOSHUA BARON SEGEL | ON FILE |
| JOSHUA BARRETT BURCHAM | ON FILE |
| JOSHUA BARRY KUTIN | ON FILE |
| JOSHUA BARSODY | ON FILE |
| JOSHUA BASIL JAGDEO | ON FILE |
| JOSHUA BAUGHMAN | ON FILE |
| JOSHUA BAXTER CATERSON | ON FILE |
| JOSHUA BEAU COLE | ON FILE |
| JOSHUA BEN BRADSHAW | ON FILE |
| JOSHUA BEN DAVID | ON FILE |
| JOSHUA BENJAMIN BURCHMAN | ON FILE |
| JOSHUA BENJAMIN CAVIN | ON FILE |
| JOSHUA BENJAMIN FOSTER | ON FILE |
| JOSHUA BENJAMIN HARRIS | ON FILE |
| JOSHUA BENJAMIN MOORE | ON FILE |
| JOSHUA BENJAMIN PATTERSON | ON FILE |
| JOSHUA BENJAMIN PRIESTLEY | ON FILE |
| JOSHUA BENJAMIN SANCHEZ | ON FILE |
| JOSHUA BENJAMIN TERKILDSEN | ON FILE |
| JOSHUA BENJAMIN TUBBS | ON FILE |
| JOSHUA BENJAMIN WISE | ON FILE |
| JOSHUA BENNETT CARSON | ON FILE |
| JOSHUA BENNETT DAMBMAN | ON FILE |
| JOSHUA BENNETT JONES | ON FILE |
| JOSHUA BENNETT WILLIAMS | ON FILE |
| JOSHUA BENNING KLING | ON FILE |
| JOSHUA BERK | ON FILE |
| JOSHUA BERNARDO VISSONI DURAN | ON FILE |
| JOSHUA BERT VAN HIERDEN | ON FILE |
| JOSHUA BETANCOURT | ON FILE |
| JOSHUA BIANCHI | ON FILE |
| JOSHUA BIENLEIN | ON FILE |
| JOSHUA BLAINE SIZELOVE | ON FILE |
| JOSHUA BLAKE | ON FILE |
| JOSHUA BLAKE GLAZE | ON FILE |
| JOSHUA BLAKE HEWITT | ON FILE |
| JOSHUA BLAKE MOORES | ON FILE |
| JOSHUA BLEU CALABRESE | ON FILE |
| JOSHUA BODA CRUZ | ON FILE |
| JOSHUA BOYD KENNETH TOEWS | ON FILE |
| JOSHUA BRADFORD DULANEY | ON FILE |
| JOSHUA BRADLEY MOBIJOHN | ON FILE |
| JOSHUA BRADLEY WHITE | ON FILE |
| JOSHUA BRADLEY WILSON | ON FILE |
| JOSHUA BRADLY WENDEL | ON FILE |
| JOSHUA BRADY IMES | ON FILE |
| JOSHUA BRANDON CARBEE | ON FILE |
| JOSHUA BRANDON MORRISON | ON FILE |
| JOSHUA BRANDON PANCER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA BRANDON TAYLOR | ON FILE |
| JOSHUA BRANDON THOMAS | ON FILE |
| JOSHUA BRANDS | ON FILE |
| JOSHUA BRENT BEAR | ON FILE |
| JOSHUA BRENT BEAR | ON FILE |
| JOSHUA BRENT DENNIS | ON FILE |
| JOSHUA BRETT HANSON | ON FILE |
| JOSHUA BRETT NIMIS | ON FILE |
| JOSHUA BRETT SHARAN | ON FILE |
| JOSHUA BRIAN DATKO | ON FILE |
| JOSHUA BRIAN HARWOOD | ON FILE |
| JOSHUA BRIAN MELO | ON FILE |
| JOSHUA BRIAN PIERCE | ON FILE |
| JOSHUA BRIAN ROESSLEIN | ON FILE |
| JOSHUA BRIAN STEVEN BLADES | ON FILE |
| JOSHUA BRIM BECKERMAN | ON FILE |
| JOSHUA BROCK HOLMES | ON FILE |
| JOSHUA BROCK LABELLE-VOISEY | ON FILE |
| JOSHUA BROCK WILLIAMS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BRUCE BERGENBACK | ON FILE |
| JOSHUA BRYAN GORMAN | ON FILE |
| JOSHUA BRYAN KAIGHEN | ON FILE |
| JOSHUA BRYAN NEATHERY | ON FILE |
| JOSHUA BRYCE GAGE | ON FILE |
| JOSHUA BRYCE ZENO | ON FILE |
| JOSHUA BUCKMINSTER RACE | ON FILE |
| JOSHUA BUNNEY | ON FILE |
| JOSHUA C FREDERICKS | ON FILE |
| JOSHUA C HANSON | ON FILE |
| JOSHUA C KROUSORATIS | ON FILE |
| JOSHUA C LIEW | ON FILE |
| JOSHUA C SPAYDE | ON FILE |
| JOSHUA C STANEK | ON FILE |
| JOSHUA C THOMPSON | ON FILE |
| JOSHUA CAHAN | ON FILE |
| JOSHUA CAIN BURKE | ON FILE |
| JOSHUA CAIN GONZALES | ON FILE |
| JOSHUA CAIN SIMMONS | ON FILE |
| JOSHUA CALDERONESPARZA | ON FILE |
| JOSHUA CALEB HAWK | ON FILE |
| JOSHUA CALEB HULEN | ON FILE |
| JOSHUA CALEB JENKINS | ON FILE |
| JOSHUA CALEB JOHNSON | ON FILE |
| JOSHUA CALEB KNICELY | ON FILE |
| JOSHUA CALEB LOWE | ON FILE |
| JOSHUA CALEB MOSSOP | ON FILE |
| JOSHUA CALEB SMITH | ON FILE |
| JOSHUA CALEB SOLODON | ON FILE |
| JOSHUA CALEB TOWNSEND | ON FILE |
| JOSHUA CALVIN WALPER | ON FILE |
| JOSHUA CAMERON GARNIER | ON FILE |
| JOSHUA CAMERON RADIN GRANT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA CAMEY | ON FILE |
| JOSHUA CAPULE MANZANO | ON FILE |
| JOSHUA CARDONA | ON FILE |
| JOSHUA CARL GREER | ON FILE |
| JOSHUA CARL JARRETT | ON FILE |
| JOSHUA CARL LARUE | ON FILE |
| JOSHUA CARLIN JAHN | ON FILE |
| JOSHUA CARLITO RIVERA | ON FILE |
| JOSHUA CARLOS BETETTA | ON FILE |
| JOSHUA CARNEY BROOKS | ON FILE |
| JOSHUA CARNEY HORTON | ON FILE |
| JOSHUA CARNEY MATOS | ON FILE |
| JOSHUA CARRANCO | ON FILE |
| JOSHUA CASINGAL | ON FILE |
| JOSHUA CAVALLARO | ON FILE |
| JOSHUA CHAN | ON FILE |
| JOSHUA CHANDLER | ON FILE |
| JOSHUA CHANDLER TAYLOR | ON FILE |
| JOSHUA CHARLES GUINTHER | ON FILE |
| JOSHUA CHARLES GUY | ON FILE |
| JOSHUA CHARLES HAMMOND | ON FILE |
| JOSHUA CHARLES HUGHES | ON FILE |
| JOSHUA CHARLES KRUGER | ON FILE |
| JOSHUA CHARLES LISKA | ON FILE |
| JOSHUA CHARLES MCKEE | ON FILE |
| JOSHUA CHARLES PEARSON | ON FILE |
| JOSHUA CHARLES VOSS | ON FILE |
| JOSHUA CHARLIE HANS DAVISON | ON FILE |
| JOSHUA CHASE LANTZ | ON FILE |
| JOSHUA CHEE KENG HUAT | ON FILE |
| JOSHUA CHEN | ON FILE |
| JOSHUA CHEN | ON FILE |
| JOSHUA CHENGYU WANG | ON FILE |
| JOSHUA CHIBUZO AGU | ON FILE |
| JOSHUA CHIDUBEM ONYENWERE | ON FILE |
| JOSHUA CHILDS | ON FILE |
| JOSHUA CHIN WENG KIT | ON FILE |
| JOSHUA CHING | ON FILE |
| JOSHUA CHINGHSIANG MA | ON FILE |
| JOSHUA CHRISTIAN MAYER | ON FILE |
| JOSHUA CHRISTIAN SIEBENHAR | ON FILE |
| JOSHUA CHRISTOPHER AMDAHL | ON FILE |
| JOSHUA CHRISTOPHER DZIOB | ON FILE |
| JOSHUA CHRISTOPHER EVANS | ON FILE |
| JOSHUA CHRISTOPHER KNOTT | ON FILE |
| JOSHUA CHRISTOPHER MARTIN | ON FILE |
| JOSHUA CHRISTOPHER MOLONEY | ON FILE |
| JOSHUA CHRISTOPHER PALOMBELLA | ON FILE |
| JOSHUA CHRISTOPHER TUTTLE | ON FILE |
| JOSHUA CHU | ON FILE |
| JOSHUA CHU RONG EN | ON FILE |
| JOSHUA CHUKWUEMEKA CHUKWUDUM | ON FILE |
| JOSHUA CHUKWUKA OKONKWO | ON FILE |
| JOSHUA CICHON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA CLAUDE BARTLETT | ON FILE |
| JOSHUA CLEMENT SCOTLAND | ON FILE |
| JOSHUA CLIFFORD BEAN | ON FILE |
| JOSHUA CLIFFORD BRADSHAW | ON FILE |
| JOSHUA CODY LOCKER | ON FILE |
| JOSHUA COGAN | ON FILE |
| JOSHUA COLBY WHITE | ON FILE |
| JOSHUA COLE | ON FILE |
| JOSHUA COLE COOK | ON FILE |
| JOSHUA COLEMAN | ON FILE |
| JOSHUA COLIN CHIERO | ON FILE |
| JOSHUA COLLIN PEDERSEN | ON FILE |
| JOSHUA COLLIN RUBIN | ON FILE |
| JOSHUA CONNOR BRYAN | ON FILE |
| JOSHUA CONOR STERN | ON FILE |
| JOSHUA CONRAD HIPPLE | ON FILE |
| JOSHUA CORNELIS DAVID SOLOMON LATUSIA | ON FILE |
| JOSHUA CORONADO | ON FILE |
| JOSHUA COSIMO DAGOSTINO | ON FILE |
| JOSHUA COTTER GONZALEZ | ON FILE |
| JOSHUA COUCHMAN | ON FILE |
| JOSHUA COUTO | ON FILE |
| JOSHUA COWLEY | ON FILE |
| JOSHUA COXEN | ON FILE |
| JOSHUA COYLE BARRETT | ON FILE |
| JOSHUA CRAIG BOYCE | ON FILE |
| JOSHUA CRAIG MALIC | ON FILE |
| JOSHUA CRUZ NERI | ON FILE |
| JOSHUA CURTIS CASTILLO | ON FILE |
| JOSHUA CURTISBYAM SMITH | ON FILE |
| JOSHUA CYRIL VARDY | ON FILE |
| JOSHUA D ARNOLD | ON FILE |
| JOSHUA D ARON | ON FILE |
| JOSHUA D AULOZZI | ON FILE |
| JOSHUA D BRITTEN | ON FILE |
| JOSHUA D CLEMANS | ON FILE |
| JOSHUA D FERGUSON | ON FILE |
| JOSHUA D FLANIGAN | ON FILE |
| JOSHUA D FREE | ON FILE |
| JOSHUA D GABBARD | ON FILE |
| JOSHUA D GRANT | ON FILE |
| JOSHUA D HORI | ON FILE |
| JOSHUA D KAISER | ON FILE |
| JOSHUA D MARTIN | ON FILE |
| JOSHUA D MATEUS | ON FILE |
| JOSHUA D TRIPLETT | ON FILE |
| JOSHUA D VANDENBURG | ON FILE |
| JOSHUA D WANLESS | ON FILE |
| JOSHUA D WATERMAN | ON FILE |
| JOSHUA D WIGGINS | ON FILE |
| JOSHUA DALE CRANE | ON FILE |
| JOSHUA DALE KIEMEL | ON FILE |
| JOSHUA DALE PARR | ON FILE |
| JOSHUA DALE THURMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA DALE WABER | ON FILE |
| JOSHUA DAMIAN BOYTER | ON FILE |
| JOSHUA DAMON MATTHIES | ON FILE |
| JOSHUA DAN TIMMONS | ON FILE |
| JOSHUA DANE HARPER | ON FILE |
| JOSHUA DANE MCNAMARA | ON FILE |
| JOSHUA DANIAL COLLINS | ON FILE |
| JOSHUA DANIEL BARTLETT | ON FILE |
| JOSHUA DANIEL BENARON | ON FILE |
| JOSHUA DANIEL BERGER | ON FILE |
| JOSHUA DANIEL BERNAL | ON FILE |
| JOSHUA DANIEL BURCHARD | ON FILE |
| JOSHUA DANIEL BUTTON | ON FILE |
| JOSHUA DANIEL CARROLL | ON FILE |
| JOSHUA DANIEL CHASTAIN | ON FILE |
| JOSHUA DANIEL COETZEE | ON FILE |
| JOSHUA DANIEL CROMEY | ON FILE |
| JOSHUA DANIEL CUTICK | ON FILE |
| JOSHUA DANIEL FLORES | ON FILE |
| JOSHUA DANIEL GARRISON | ON FILE |
| JOSHUA DANIEL GODFREY | ON FILE |
| JOSHUA DANIEL GONZALES | ON FILE |
| JOSHUA DANIEL HATHAWAY | ON FILE |
| JOSHUA DANIEL HIGLEY | ON FILE |
| JOSHUA DANIEL JUNG | ON FILE |
| JOSHUA DANIEL LATON | ON FILE |
| JOSHUA DANIEL LIMB | ON FILE |
| JOSHUA DANIEL PARKS | ON FILE |
| JOSHUA DANIEL PETTY | ON FILE |
| JOSHUA DANIEL POSTLER | ON FILE |
| JOSHUA DANIEL TYREE | ON FILE |
| JOSHUA DANIEL VOTH | ON FILE |
| JOSHUA DANIEL WEIKERS | ON FILE |
| JOSHUA DARION LAHS | ON FILE |
| JOSHUA DARON PAWLEY | ON FILE |
| JOSHUA DARREL OAKES | ON FILE |
| JOSHUA DARYL CANNING | ON FILE |
| JOSHUA DAVID ALBERTS | ON FILE |
| JOSHUA DAVID AMARO | ON FILE |
| JOSHUA DAVID ANDERSON | ON FILE |
| JOSHUA DAVID BAKER | ON FILE |
| JOSHUA DAVID BARSCH | ON FILE |
| JOSHUA DAVID BOLD | ON FILE |
| JOSHUA DAVID BOURASSA | ON FILE |
| JOSHUA DAVID BOWLEY | ON FILE |
| JOSHUA DAVID BOYD | ON FILE |
| JOSHUA DAVID BURMAN | ON FILE |
| JOSHUA DAVID CADILLAC | ON FILE |
| JOSHUA DAVID CAPRON | ON FILE |
| JOSHUA DAVID CRANE | ON FILE |
| JOSHUA DAVID CROSS | ON FILE |
| JOSHUA DAVID DEAR | ON FILE |
| JOSHUA DAVID DEATON | ON FILE |
| JOSHUA DAVID DEITEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA DAVID DEKKER | ON FILE |
| JOSHUA DAVID EMBRY | ON FILE |
| JOSHUA DAVID FERGUSON | ON FILE |
| JOSHUA DAVID FRISBY | ON FILE |
| JOSHUA DAVID GAMALINDA | ON FILE |
| JOSHUA DAVID GLOVIN | ON FILE |
| JOSHUA DAVID GREENO | ON FILE |
| JOSHUA DAVID HAMBLEN | ON FILE |
| JOSHUA DAVID HARDING | ON FILE |
| JOSHUA DAVID HARKINS | ON FILE |
| JOSHUA DAVID HARRIS | ON FILE |
| JOSHUA DAVID HARRISON | ON FILE |
| JOSHUA DAVID HAWTHORNE | ON FILE |
| JOSHUA DAVID HENDERSON | ON FILE |
| JOSHUA DAVID HESTER | ON FILE |
| JOSHUA DAVID HEWES | ON FILE |
| JOSHUA DAVID HIBEN | ON FILE |
| JOSHUA DAVID HILL | ON FILE |
| JOSHUA DAVID HILLIER | ON FILE |
| JOSHUA DAVID HOAGLAND | ON FILE |
| JOSHUA DAVID HOLWEGER | ON FILE |
| JOSHUA DAVID HOTT | ON FILE |
| JOSHUA DAVID HYSTER | ON FILE |
| JOSHUA DAVID JEPPSON | ON FILE |
| JOSHUA DAVID KLEYMEYER | ON FILE |
| JOSHUA DAVID KNELL | ON FILE |
| JOSHUA DAVID KUEHLER | ON FILE |
| JOSHUA DAVID LEHRER | ON FILE |
| JOSHUA DAVID LESINSKI | ON FILE |
| JOSHUA DAVID LIN | ON FILE |
| JOSHUA DAVID LIPSCOMB | ON FILE |
| JOSHUA DAVID LOCSIN | ON FILE |
| JOSHUA DAVID LOWE | ON FILE |
| JOSHUA DAVID MARTINEZ | ON FILE |
| JOSHUA DAVID MASTRANGELO | ON FILE |
| JOSHUA DAVID MCARTHUR | ON FILE |
| JOSHUA DAVID MILLER | ON FILE |
| JOSHUA DAVID MORDEN | ON FILE |
| JOSHUA DAVID NEIBAUR | ON FILE |
| JOSHUA DAVID NELSON | ON FILE |
| JOSHUA DAVID NISSLEY | ON FILE |
| JOSHUA DAVID OAKES | ON FILE |
| JOSHUA DAVID PEARSON | ON FILE |
| JOSHUA DAVID RANDALL | ON FILE |
| JOSHUA DAVID RIEDER | ON FILE |
| JOSHUA DAVID RIFE | ON FILE |
| JOSHUA DAVID ROBERSON | ON FILE |
| JOSHUA DAVID ROWLANDS | ON FILE |
| JOSHUA DAVID SCHAVE | ON FILE |
| JOSHUA DAVID SCHULZ | ON FILE |
| JOSHUA DAVID SIMPSON | ON FILE |
| JOSHUA DAVID SIMPSON | ON FILE |
| JOSHUA DAVID SINGLETON | ON FILE |
| JOSHUA DAVID SMITH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA DAVID SMITH | ON FILE |
| JOSHUA DAVID SMITH | ON FILE |
| JOSHUA DAVID SOUTER | ON FILE |
| JOSHUA DAVID SULLEN | ON FILE |
| JOSHUA DAVID TAYLOR | ON FILE |
| JOSHUA DAVID TULLY | ON FILE |
| JOSHUA DAVID VERDIECK | ON FILE |
| JOSHUA DAVID WALDO-SPETH | ON FILE |
| JOSHUA DAVID WEBB | ON FILE |
| JOSHUA DAVID WILSON | ON FILE |
| JOSHUA DAVID WRIGHT | ON FILE |
| JOSHUA DAVID WRIGHT | ON FILE |
| JOSHUA DAVID ZWICKEL | ON FILE |
| JOSHUA DAVIDE OGNIBENE | ON FILE |
| JOSHUA DAWIE MENTZ | ON FILE |
| JOSHUA DAX STEPHENSON LOSEY | ON FILE |
| JOSHUA DAY LEBARON | ON FILE |
| JOSHUA DEAN ARGENTINE | ON FILE |
| JOSHUA DEAN DAVIDSON | ON FILE |
| JOSHUA DEAN ELLINGSON | ON FILE |
| JOSHUA DEAN FRANCKE | ON FILE |
| JOSHUA DEAN HOLM | ON FILE |
| JOSHUA DEAN LUNSFORD | ON FILE |
| JOSHUA DEAN PARSONS | ON FILE |
| JOSHUA DEAN RAINES | ON FILE |
| JOSHUA DEAN REEDER | ON FILE |
| JOSHUA DEAN ROMAN | ON FILE |
| JOSHUA DEAN VISICK | ON FILE |
| JOSHUA DECLAN MAYNE | ON FILE |
| JOSHUA DEGRAZIO BARBARA | ON FILE |
| JOSHUA DELFINO DEANGELIS | ON FILE |
| JOSHUA DELOR SILVA | ON FILE |
| JOSHUA DENNILL | ON FILE |
| JOSHUA DENTON GUEST | ON FILE |
| JOSHUA DERRIK GRABEL | ON FILE |
| JOSHUA DESHAUN HAGGERTY | ON FILE |
| JOSHUA DETCHEMENDY | ON FILE |
| JOSHUA DEVAN KAM | ON FILE |
| JOSHUA DEVIN PANCER | ON FILE |
| JOSHUA DEVINJAMES ARBAUGH | ON FILE |
| JOSHUA DICK | ON FILE |
| JOSHUA DILLON HARTZELL | ON FILE |
| JOSHUA DILLON ROBERTS | ON FILE |
| JOSHUA DIMAR NUNEZ | ON FILE |
| JOSHUA DOERSAM | ON FILE |
| JOSHUA DON BARNETT | ON FILE |
| JOSHUA DON FRISCHKNECHT | ON FILE |
| JOSHUA DONALD ANDERSON | ON FILE |
| JOSHUA DONALD CLEMANS | ON FILE |
| JOSHUA DONALD M MATTHEWS | ON FILE |
| JOSHUA DONATO BARNICK | ON FILE |
| JOSHUA DONE | ON FILE |
| JOSHUA DORAN CIOCCO | ON FILE |
| JOSHUA DOSUMU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA DOTILLOS JUBANE | ON FILE |
| JOSHUA DOUGLAS IMOBERSTEG | ON FILE |
| JOSHUA DOUGLAS PRESTWOOD | ON FILE |
| JOSHUA DOUGLAS ROECKNER | ON FILE |
| JOSHUA DOV HALPERIN | ON FILE |
| JOSHUA DOVI PERRY | ON FILE |
| JOSHUA DUSTIN SMITH | ON FILE |
| JOSHUA DUY ANH NGUYEN | ON FILE |
| JOSHUA DWAYNE JONES | ON FILE |
| JOSHUA DWAYNE NEWTON | ON FILE |
| JOSHUA DYLAN GILBERT | ON FILE |
| JOSHUA E BAYLESS | ON FILE |
| JOSHUA E J THOMAS | ON FILE |
| JOSHUA E MEIJER | ON FILE |
| JOSHUA EAGLE MARTIN | ON FILE |
| JOSHUA EAREY H DAVIES | ON FILE |
| JOSHUA EARL CAMPBELL | ON FILE |
| JOSHUA EARL TERRY | ON FILE |
| JOSHUA EBOW DANIELS | ON FILE |
| JOSHUA EDDIE NELSON | ON FILE |
| JOSHUA EDMOND LASKY | ON FILE |
| JOSHUA EDWARD ANDREW | ON FILE |
| JOSHUA EDWARD BEAUCHAMP | ON FILE |
| JOSHUA EDWARD BLAHA | ON FILE |
| JOSHUA EDWARD DRAIS | ON FILE |
| JOSHUA EDWARD FOWLER | ON FILE |
| JOSHUA EDWARD GILLIAM | ON FILE |
| JOSHUA EDWARD GOMEZ | ON FILE |
| JOSHUA EDWARD GRAYBILL | ON FILE |
| JOSHUA EDWARD GWINNUP | ON FILE |
| JOSHUA EDWARD HANN | ON FILE |
| JOSHUA EDWARD HODGKISS | ON FILE |
| JOSHUA EDWARD MARIAGE | ON FILE |
| JOSHUA EDWARD NEGRON | ON FILE |
| JOSHUA EDWARD PARKER | ON FILE |
| JOSHUA EDWARD SHANKOWSKY | ON FILE |
| JOSHUA EDWARD ZETTLEMOYER | ON FILE |
| JOSHUA EDWARDFRENCH REAL | ON FILE |
| JOSHUA EDWARDS SMITH | ON FILE |
| JOSHUA EDWIN BAUMEISTER | ON FILE |
| JOSHUA EDWIN ZIRPS | ON FILE |
| JOSHUA ELAN JANKOWITZ | ON FILE |
| JOSHUA ELDRIDGE DIXON | ON FILE |
| JOSHUA ELI MIZWA | ON FILE |
| JOSHUA ELIEZER LEVINE | ON FILE |
| JOSHUA ELLINGTON MILLER | ON FILE |
| JOSHUA ELLIOT SEAN OMILIAN | ON FILE |
| JOSHUA ELTON TERRY | ON FILE |
| JOSHUA ELVIN DUMAS | ON FILE |
| JOSHUA EMANUEL POLACK | ON FILE |
| JOSHUA EMMANUEL ISAACSON | ON FILE |
| JOSHUA EMMANUEL KING | ON FILE |
| JOSHUA EMMANUEL MAGDALUYO SISON | ON FILE |
| JOSHUA EMORY KING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA ENRRIQUELEELUCENA HORCHLER | ON FILE |
| JOSHUA ERIC AMARAL | ON FILE |
| JOSHUA ERIC BELL | ON FILE |
| JOSHUA ERIC FELLAND | ON FILE |
| JOSHUA ERIC PAUL FRIESEN | ON FILE |
| JOSHUA ERIC REINITZ | ON FILE |
| JOSHUA ERIC VERHOEF CUKURINS | ON FILE |
| JOSHUA ESAU LOFTON | ON FILE |
| JOSHUA ETHAN KENDRICK | ON FILE |
| JOSHUA ETHAN RHODES | ON FILE |
| JOSHUA EUGENE BURNS | ON FILE |
| JOSHUA EUGENE KOURY | ON FILE |
| JOSHUA EUGENE TRIPP | ON FILE |
| JOSHUA EUGENE WALL | ON FILE |
| JOSHUA EVAN DAVISSON | ON FILE |
| JOSHUA EVAN LU | ON FILE |
| JOSHUA EVAN ORLAN | ON FILE |
| JOSHUA EVAN PRIEBE | ON FILE |
| JOSHUA EVAN RYMER | ON FILE |
| JOSHUA EVAN VAUGHAN | ON FILE |
| JOSHUA EVERETT HIGGINS | ON FILE |
| JOSHUA EVERITT CORBELL | ON FILE |
| JOSHUA EWING OAKES | ON FILE |
| JOSHUA F CULLEN | ON FILE |
| JOSHUA F MASINO | ON FILE |
| JOSHUA FAIELLA | ON FILE |
| JOSHUA FAIER | ON FILE |
| JOSHUA FALANDO DAVIS | ON FILE |
| JOSHUA FERDINAND BAUER | ON FILE |
| JOSHUA FINKELSTEIN | ON FILE |
| JOSHUA FITZGERALD MULLIN | ON FILE |
| JOSHUA FOY GREEN | ON FILE |
| JOSHUA FRANCIS RISHE | ON FILE |
| JOSHUA FRANK KENYON | ON FILE |
| JOSHUA FRANK LACY | ON FILE |
| JOSHUA FRANKLIN | ON FILE |
| JOSHUA FRASER LESTER | ON FILE |
| JOSHUA FREDDIE PATRICK HART | ON FILE |
| JOSHUA FREDRICK FINK | ON FILE |
| JOSHUA FREDRICK MARTINEZ | ON FILE |
| JOSHUA G B TO | ON FILE |
| JOSHUA G BROWN | ON FILE |
| JOSHUA G CHAO | ON FILE |
| JOSHUA G FRANCIS | ON FILE |
| JOSHUA G MERHAR | ON FILE |
| JOSHUA G VAN SLYKE | ON FILE |
| JOSHUA G WHITMORE | ON FILE |
| JOSHUA GAIGE FILS | ON FILE |
| JOSHUA GARBER | ON FILE |
| JOSHUA GARCIA | ON FILE |
| JOSHUA GARCIA | ON FILE |
| JOSHUA GARRETT HALVERSON | ON FILE |
| JOSHUA GARY GUNDERS | ON FILE |
| JOSHUA GAUCI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA GEBRAN HADDAD | ON FILE |
| JOSHUA GEOFFREY THACKER | ON FILE |
| JOSHUA GEORGE CAMPBELL | ON FILE |
| JOSHUA GEORGE JOSEPH | ON FILE |
| JOSHUA GEORGE KALSBEEK | ON FILE |
| JOSHUA GEORGE MOORE | ON FILE |
| JOSHUA GEORGE PALAMUTTAM | ON FILE |
| JOSHUA GEORGE ZORN | ON FILE |
| JOSHUA GERALD WILLIAMS | ON FILE |
| JOSHUA GERARD GERBER | ON FILE |
| JOSHUA GERARDO MEDEL | ON FILE |
| JOSHUA GERT CAMMERAAT | ON FILE |
| JOSHUA GESKE | ON FILE |
| JOSHUA GILBERT ROMERO | ON FILE |
| JOSHUA GLAZIER | ON FILE |
| JOSHUA GLEN DANIEL | ON FILE |
| JOSHUA GLEN MILBURN | ON FILE |
| JOSHUA GLEN TAYLOR | ON FILE |
| JOSHUA GLENN HUDSON | ON FILE |
| JOSHUA GLENN JOHNSON | ON FILE |
| JOSHUA GO | ON FILE |
| JOSHUA GORDON DAVID ARCHIBALD | ON FILE |
| JOSHUA GORDON FISHER | ON FILE |
| JOSHUA GORDON GREGORY DREW | ON FILE |
| JOSHUA GRAEME WINSLETT | ON FILE |
| JOSHUA GRAHAM LEWIS | ON FILE |
| JOSHUA GRANDE BUNGCAYAO | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GRANT STUART | ON FILE |
| JOSHUA GREGORY BOUWMAN | ON FILE |
| JOSHUA GREGORY BOZEMAN | ON FILE |
| JOSHUA GREGORY FLICK | ON FILE |
| JOSHUA GREGORY GOLDHIRSCH | ON FILE |
| JOSHUA GREGORY HANISCH THAGGARD | ON FILE |
| JOSHUA GRUBAUGH | ON FILE |
| JOSHUA GRUNER | ON FILE |
| JOSHUA GUY PERCIVAL | ON FILE |
| JOSHUA H BECK | ON FILE |
| JOSHUA H GIBBONS | ON FILE |
| JOSHUA HAIRSTON DOYLE | ON FILE |
| JOSHUA HALLOCK | ON FILE |
| JOSHUA HANIF NENSEY | ON FILE |
| JOSHUA HAN-SEOK CHO | ON FILE |
| JOSHUA HANY ROMAN | ON FILE |
| JOSHUA HARATZ | ON FILE |
| JOSHUA HAROLD CLARK | ON FILE |
| JOSHUA HARRIS GOLDBERG | ON FILE |
| JOSHUA HARRIS RUBIN | ON FILE |
| JOSHUA HARRIS RUTENBERG | ON FILE |
| JOSHUA HARRISON NUSBAUM | ON FILE |
| JOSHUA HARRISON RUBIN | ON FILE |
| JOSHUA HARSHA DASS | ON FILE |
| JOSHUA HAYES | ON FILE |
| JOSHUA HECHT | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA HEIDENREICH | ON FILE |
| JOSHUA HEKMATJAH | ON FILE |
| JOSHUA HENRY C DAVIS | ON FILE |
| JOSHUA HENRY GONZALES | ON FILE |
| JOSHUA HENRY MADES | ON FILE |
| JOSHUA HENRY SKERRY | ON FILE |
| JOSHUA HIGHT | ON FILE |
| JOSHUA HIKARU KUSUNOKI | ON FILE |
| JOSHUA HO ZHE WEI | ON FILE |
| JOSHUA HOH YI EN | ON FILE |
| JOSHUA HOLLIS LEE | ON FILE |
| JOSHUA HORTA | ON FILE |
| JOSHUA HOUSTON LEGG | ON FILE |
| JOSHUA HOWARD HIGHFILL | ON FILE |
| JOSHUA HOWES | ON FILE |
| JOSHUA HOYIN WAN | ON FILE |
| JOSHUA HUDSON | ON FILE |
| JOSHUA HUMBERT ZUBIA | ON FILE |
| JOSHUA HUNTER CALHOUN | ON FILE |
| JOSHUA HYMAN | ON FILE |
| JOSHUA I GORDON-BLAKE | ON FILE |
| JOSHUA I LEVER | ON FILE |
| JOSHUA I WHELAN | ON FILE |
| JOSHUA IAN DEALLIE | ON FILE |
| JOSHUA IAN VILLARREAL | ON FILE |
| JOSHUA IAN WEINREB | ON FILE |
| JOSHUA IN KI HONG | ON FILE |
| JOSHUA IRA LAY | ON FILE |
| JOSHUA IRANZO ECHANO | ON FILE |
| JOSHUA IRVING | ON FILE |
| JOSHUA ISAAC AYALA-ARIAS | ON FILE |
| JOSHUA ISAAC GALVAN | ON FILE |
| JOSHUA ISAAC GARZA | ON FILE |
| JOSHUA ISAAC HERRERA | ON FILE |
| JOSHUA ISAAC HILL | ON FILE |
| JOSHUA ISAAC TODD | ON FILE |
| JOSHUA ISAACS | ON FILE |
| JOSHUA ISIAH ADAMS | ON FILE |
| JOSHUA ISMAR PARADA | ON FILE |
| JOSHUA ISRAEL COBILLAS | ON FILE |
| JOSHUA IVAN GREEN | ON FILE |
| JOSHUA J AHRENS | ON FILE |
| JOSHUA J BOYLE-PETRIE | ON FILE |
| JOSHUA J FERRIS | ON FILE |
| JOSHUA J FOLINO | ON FILE |
| JOSHUA J FRANTZ | ON FILE |
| JOSHUA J FRY | ON FILE |
| JOSHUA J GRANBERG | ON FILE |
| JOSHUA J HAMMOND | ON FILE |
| JOSHUA J HOBBS | ON FILE |
| JOSHUA J HOCHSTETLER | ON FILE |
| JOSHUA J JAMES | ON FILE |
| JOSHUA J JORDAN | ON FILE |
| JOSHUA J LEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA J MARINE | ON FILE |
| JOSHUA J MONONOETOE | ON FILE |
| JOSHUA J NAZARIEH | ON FILE |
| JOSHUA J RACZ | ON FILE |
| JOSHUA J WENDELL | ON FILE |
| JOSHUA J WILFONG | ON FILE |
| JOSHUA JACK GILLIES | ON FILE |
| JOSHUA JACK LUCAS | ON FILE |
| JOSHUA JACK MARTINSEN | ON FILE |
| JOSHUA JACOB DUNHAM | ON FILE |
| JOSHUA JACOB FIELD | ON FILE |
| JOSHUA JACOB HATZENBELLER | ON FILE |
| JOSHUA JACOB LAMPORT | ON FILE |
| JOSHUA JACOB THILLENS | ON FILE |
| JOSHUA JAMES AMBROSIUS | ON FILE |
| JOSHUA JAMES ANDERSON | ON FILE |
| JOSHUA JAMES ARNESON | ON FILE |
| JOSHUA JAMES BOWLER | ON FILE |
| JOSHUA JAMES CANTRELL | ON FILE |
| JOSHUA JAMES CLAYTON | ON FILE |
| JOSHUA JAMES COOK | ON FILE |
| JOSHUA JAMES DEMICK | ON FILE |
| JOSHUA JAMES DESCHAMPS | ON FILE |
| JOSHUA JAMES DOUGHERTY | ON FILE |
| JOSHUA JAMES EMMETT | ON FILE |
| JOSHUA JAMES FERGUSON | ON FILE |
| JOSHUA JAMES FERGUSON | ON FILE |
| JOSHUA JAMES FISHER | ON FILE |
| JOSHUA JAMES FONTENETTE | ON FILE |
| JOSHUA JAMES FOSTER | ON FILE |
| JOSHUA JAMES GARWOOD | ON FILE |
| JOSHUA JAMES GIBSON | ON FILE |
| JOSHUA JAMES HARMON | ON FILE |
| JOSHUA JAMES HECK | ON FILE |
| JOSHUA JAMES HIDALGO | ON FILE |
| JOSHUA JAMES HOWE | ON FILE |
| JOSHUA JAMES HUGHES | ON FILE |
| JOSHUA JAMES HUNT | ON FILE |
| JOSHUA JAMES HUNT | ON FILE |
| JOSHUA JAMES HURDLE | ON FILE |
| JOSHUA JAMES KARAM | ON FILE |
| JOSHUA JAMES KENDRICK | ON FILE |
| JOSHUA JAMES KIELMAN | ON FILE |
| JOSHUA JAMES KRUNTORAD | ON FILE |
| JOSHUA JAMES LERIBEUS | ON FILE |
| JOSHUA JAMES LEW GALLAGHER | ON FILE |
| JOSHUA JAMES LORING | ON FILE |
| JOSHUA JAMES MATHEWS | ON FILE |
| JOSHUA JAMES MC CUMBER | ON FILE |
| JOSHUA JAMES MCKAMIE | ON FILE |
| JOSHUA JAMES MILLER | ON FILE |
| JOSHUA JAMES MILLER | ON FILE |
| JOSHUA JAMES MOREY | ON FILE |
| JOSHUA JAMES MULLINS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA JAMES MURRAY | ON FILE |
| JOSHUA JAMES NAPPER | ON FILE |
| JOSHUA JAMES NELSON | ON FILE |
| JOSHUA JAMES NEWELL | ON FILE |
| JOSHUA JAMES P CLARKSON | ON FILE |
| JOSHUA JAMES PARKER | ON FILE |
| JOSHUA JAMES PASSLOW | ON FILE |
| JOSHUA JAMES PATOPOFF | ON FILE |
| JOSHUA JAMES PIRIE | ON FILE |
| JOSHUA JAMES RADLOFF | ON FILE |
| JOSHUA JAMES REFFNER | ON FILE |
| JOSHUA JAMES RICHARDSON | ON FILE |
| JOSHUA JAMES RICOTTA | ON FILE |
| JOSHUA JAMES ROBERT GUNN | ON FILE |
| JOSHUA JAMES ROMPORTL | ON FILE |
| JOSHUA JAMES SCHRIVER | ON FILE |
| JOSHUA JAMES SEUTTER | ON FILE |
| JOSHUA JAMES SNODGRASS | ON FILE |
| JOSHUA JAMES STRACNER | ON FILE |
| JOSHUA JAMES STULTZ | ON FILE |
| JOSHUA JAMES STURMAN | ON FILE |
| JOSHUA JAMES TAYLOR EAMES | ON FILE |
| JOSHUA JAMES UDALL | ON FILE |
| JOSHUA JAMES VINEN | ON FILE |
| JOSHUA JAMES WAGNER | ON FILE |
| JOSHUA JAMES WALLACE | ON FILE |
| JOSHUA JAMES WEAVER | ON FILE |
| JOSHUA JAMES WHITE | ON FILE |
| JOSHUA JAMES WILLIAMS | ON FILE |
| JOSHUA JAMES WILSON | ON FILE |
| JOSHUA JAMES WINGROVE | ON FILE |
| JOSHUA JAMES WOOLER | ON FILE |
| JOSHUA JAMIE EGGLESTON | ON FILE |
| JOSHUA JANHWA CHENG | ON FILE |
| JOSHUA JASHAUN HAMPSON | ON FILE |
| JOSHUA JASON COHEN | ON FILE |
| JOSHUA JAVIER CAMACHO | ON FILE |
| JOSHUA JAY KATZENMEYER | ON FILE |
| JOSHUA JAY RUTTEN | ON FILE |
| JOSHUA JAY WEST | ON FILE |
| JOSHUA JEFF KIRKPATRICK | ON FILE |
| JOSHUA JEFFERSON BROMAN-FULKS | ON FILE |
| JOSHUA JEFFREY LION | ON FILE |
| JOSHUA JEFFREY WILLIAMS | ON FILE |
| JOSHUA JEFFREY WINTERS | ON FILE |
| JOSHUA JENNINGS FAJARDO FRINK | ON FILE |
| JOSHUA JEREMIAH LIAM ELLINS | ON FILE |
| JOSHUA JEREMY LAU | ON FILE |
| JOSHUA JEROME GUCWA | ON FILE |
| JOSHUA JESSE RICHARDSON | ON FILE |
| JOSHUA JIM TONG CHIA | ON FILE |
| JOSHUA JIN JIE LIAUW | ON FILE |
| JOSHUA JIN UI KIM | ON FILE |
| JOSHUA JIWAI HING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA JK WATCHORN | ON FILE |
| JOSHUA JOCOBY SMITH | ON FILE |
| JOSHUA JOEL CEDENO | ON FILE |
| JOSHUA JOEL GROVE AUSTIN | ON FILE |
| JOSHUA JOEL JENSEN | ON FILE |
| JOSHUA JOEL RIVERA | ON FILE |
| JOSHUA JOEL SMEDSRUD | ON FILE |
| JOSHUA JOEL WAGGONER | ON FILE |
| JOSHUA JOGANAH | ON FILE |
| JOSHUA JOHANNES ADRIANUS SCHRIJVERS | ON FILE |
| JOSHUA JOHN ARNOLD | ON FILE |
| JOSHUA JOHN BLEVINS | ON FILE |
| JOSHUA JOHN EANO | ON FILE |
| JOSHUA JOHN ENTZEL | ON FILE |
| JOSHUA JOHN ESTACION | ON FILE |
| JOSHUA JOHN EVANS | ON FILE |
| JOSHUA JOHN FULLER | ON FILE |
| JOSHUA JOHN HARBECK | ON FILE |
| JOSHUA JOHN HONEYMAN | ON FILE |
| JOSHUA JOHN JANDRAIN | ON FILE |
| JOSHUA JOHN JAZWICK | ON FILE |
| JOSHUA JOHN KASSIS | ON FILE |
| JOSHUA JOHN KASSIS | ON FILE |
| JOSHUA JOHN LONGMOOR | ON FILE |
| JOSHUA JOHN MATEER | ON FILE |
| JOSHUA JOHN ORLIKOWSKI | ON FILE |
| JOSHUA JOHN OWCZARSKI | ON FILE |
| JOSHUA JOHN PIRRO VAN EEDEN CAPONE | ON FILE |
| JOSHUA JOHN PLAGGEMARS | ON FILE |
| JOSHUA JOHN QUEK WHITE | ON FILE |
| JOSHUA JOHN SMITH | ON FILE |
| JOSHUA JOHN VERKAIK | ON FILE |
| JOSHUA JOHN VIRGIL | ON FILE |
| JOSHUA JOHN WILLINGTON | ON FILE |
| JOSHUA JOHN ZALOZNIK | ON FILE |
| JOSHUA JOHN-RYAN WALKER | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JON BINGHAM | ON FILE |
| JOSHUA JON WILLIAMS | ON FILE |
| JOSHUA JONATHAN SHEETZ | ON FILE |
| JOSHUA JORDAN EVANS | ON FILE |
| JOSHUA JORDAN OBER | ON FILE |
| JOSHUA JORDON BARIL | ON FILE |
| JOSHUA JOSEPH | ON FILE |
| JOSHUA JOSEPH BALDASSARRA | ON FILE |
| JOSHUA JOSEPH BLANCHARD | ON FILE |
| JOSHUA JOSEPH CHEFITZ | ON FILE |
| JOSHUA JOSEPH CLIFFORD | ON FILE |
| JOSHUA JOSEPH DSOUZA | ON FILE |
| JOSHUA JOSEPH DZIAMA | ON FILE |
| JOSHUA JOSEPH GIFFIN | ON FILE |
| JOSHUA JOSEPH HANN | ON FILE |
| JOSHUA JOSEPH HESTER | ON FILE |
| JOSHUA JOSEPH JENSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA JOSEPH KINDELSPIRE | ON FILE |
| JOSHUA JOSEPH KULIC | ON FILE |
| JOSHUA JOSEPH LEE | ON FILE |
| JOSHUA JOSEPH MARTINEZ | ON FILE |
| JOSHUA JOSEPH MCCOY SPILLER | ON FILE |
| JOSHUA JOSEPH MILLER | ON FILE |
| JOSHUA JOSEPH ROMANOWSKI | ON FILE |
| JOSHUA JOSEPH SOLOMON | ON FILE |
| JOSHUA JOSEPH WILKERSON | ON FILE |
| JOSHUA JOSIAH GAZZARD | ON FILE |
| JOSHUA JULIUS ANDERSON | ON FILE |
| JOSHUA JWA HUNTER | ON FILE |
| JOSHUA K CARTER | ON FILE |
| JOSHUA K CURRAN | ON FILE |
| JOSHUA K J VANDEVELDE | ON FILE |
| JOSHUA KALA LEVENSON | ON FILE |
| JOSHUA KALE WAITE | ON FILE |
| JOSHUA KALEB ADIDJAJA | ON FILE |
| JOSHUA KALEI FAYLO | ON FILE |
| JOSHUA KARL BANEK | ON FILE |
| JOSHUA KARLTON GIERE | ON FILE |
| JOSHUA KBITH KEIR | ON FILE |
| JOSHUA KE ALII HO O MALU BELCHER | ON FILE |
| JOSHUA KEATON KNUDSEN | ON FILE |
| JOSHUA KEEF BOXER | ON FILE |
| JOSHUA KEGLOVITS | ON FILE |
| JOSHUA KEITH CANTER | ON FILE |
| JOSHUA KEITH LAJOIE | ON FILE |
| JOSHUA KEITH MICHEAL FROGGATT | ON FILE |
| JOSHUA KEITH MIKELL | ON FILE |
| JOSHUA KEITH WOOD | ON FILE |
| JOSHUA KELECHI NWOSU | ON FILE |
| JOSHUA KELLEY WEAVER | ON FILE |
| JOSHUA KEMPER | ON FILE |
| JOSHUA KENDALLDUBEL ABRAMOVITCH | ON FILE |
| JOSHUA KENJI FARIS | ON FILE |
| JOSHUA KENNETH PIEPER | ON FILE |
| JOSHUA KENT FOSSGREEN | ON FILE |
| JOSHUA KEVIN BARRY | ON FILE |
| JOSHUA KEVIN BELLAMY | ON FILE |
| JOSHUA KEVIN DEAN | ON FILE |
| JOSHUA KEVIN HOMOLA | ON FILE |
| JOSHUA KIAN SENG YONG | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIMBALL MCDONALD | ON FILE |
| JOSHUA KING TERRY | ON FILE |
| JOSHUA KIRI HOWE | ON FILE |
| JOSHUA KISELYOV | ON FILE |
| JOSHUA KISSOON | ON FILE |
| JOSHUA KNECHT REED | ON FILE |
| JOSHUA KO OLSZEWSKI | ON FILE |
| JOSHUA KWAN KAI DRUMMER | ON FILE |
| JOSHUA KWOK WAI TAI | ON FILE |
| JOSHUA KYLE CROCCO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA KYLE JAMES ISAAK | ON FILE |
| JOSHUA KYLE JOYNER | ON FILE |
| JOSHUA KYLE WENDT | ON FILE |
| JOSHUA KYLEEMMONS ONEY | ON FILE |
| JOSHUA KYTO FRALEY | ON FILE |
| JOSHUA L BIBBS | ON FILE |
| JOSHUA L BOYD | ON FILE |
| JOSHUA L CURTIS | ON FILE |
| JOSHUA L DAVIS | ON FILE |
| JOSHUA L GERTNER | ON FILE |
| JOSHUA L KALKBRENNER | ON FILE |
| JOSHUA L LANTOW | ON FILE |
| JOSHUA L PLUNKETT | ON FILE |
| JOSHUA L PRENTICE | ON FILE |
| JOSHUA L SMITH | ON FILE |
| JOSHUA L SPRINGER | ON FILE |
| JOSHUA L VAN | ON FILE |
| JOSHUA LAHIRI PATINO | ON FILE |
| JOSHUA LAMASI LUAMANUVAE | ON FILE |
| JOSHUA LANE DAVIS | ON FILE |
| JOSHUA LANE WILLIAMS | ON FILE |
| JOSHUA LANGI MAU | ON FILE |
| JOSHUA LARAN HOUSTON | ON FILE |
| JOSHUA LAROA | ON FILE |
| JOSHUA LASZLO HEJJAS-STEVENS | ON FILE |
| JOSHUA LAWRENCE CIMARUSTI | ON FILE |
| JOSHUA LAWRENCE KIMMEL | ON FILE |
| JOSHUA LAWRENCE MAYER | ON FILE |
| JOSHUA LAWRENCE REYNOLDS | ON FILE |
| JOSHUA LAWRENCE SZYMAN | ON FILE |
| JOSHUA LAWRENCE WOODKOWSKI | ON FILE |
| JOSHUA LAYNE OVERSON | ON FILE |
| JOSHUA LEAVITT KOHLENBRENER | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE A ALLEN | ON FILE |
| JOSHUA LEE ARNOLD | ON FILE |
| JOSHUA LEE BUTTON | ON FILE |
| JOSHUA LEE DELAHOUSSAYE | ON FILE |
| JOSHUA LEE DELONG | ON FILE |
| JOSHUA LEE DRAKE | ON FILE |
| JOSHUA LEE FARRINGTON | ON FILE |
| JOSHUA LEE FRANKLIN | ON FILE |
| JOSHUA LEE GIFFIN | ON FILE |
| JOSHUA LEE GRABER | ON FILE |
| JOSHUA LEE GUTIERREZMCFAYDE | ON FILE |
| JOSHUA LEE HELLER | ON FILE |
| JOSHUA LEE HENDRICKSON LUZARRAGA | ON FILE |
| JOSHUA LEE HOCHBERG | ON FILE |
| JOSHUA LEE HOYT | ON FILE |
| JOSHUA LEE HRNCIAR | ON FILE |
| JOSHUA LEE JACOBS | ON FILE |
| JOSHUA LEE JOLLEY | ON FILE |
| JOSHUA LEE JUN JIE | ON FILE |
| JOSHUA LEE KNIGHT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA LEE LOZOYA | ON FILE |
| JOSHUA LEE MANASCO | ON FILE |
| JOSHUA LEE MARKS | ON FILE |
| JOSHUA LEE MAYNARD | ON FILE |
| JOSHUA LEE NOLAN | ON FILE |
| JOSHUA LEE NOREN | ON FILE |
| JOSHUA LEE OBERHAUS | ON FILE |
| JOSHUA LEE POGUE | ON FILE |
| JOSHUA LEE QUAIL | ON FILE |
| JOSHUA LEE RIDDLE | ON FILE |
| JOSHUA LEE ROLAND | ON FILE |
| JOSHUA LEE SCHMIDT | ON FILE |
| JOSHUA LEE SHIFLET | ON FILE |
| JOSHUA LEE SMOTHERMAN | ON FILE |
| JOSHUA LEE STINCHECUM | ON FILE |
| JOSHUA LEE TEIGEN | ON FILE |
| JOSHUA LEE TERRY | ON FILE |
| JOSHUA LEE THORNINGTON | ON FILE |
| JOSHUA LEE TOEDTER | ON FILE |
| JOSHUA LEE TORRES | ON FILE |
| JOSHUA LEE TURNER | ON FILE |
| JOSHUA LEE VERMAIRE | ON FILE |
| JOSHUA LEE WURZELBACHER | ON FILE |
| JOSHUA LEEROY PINEDA FIGUEROA | ON FILE |
| JOSHUA LEEVI YODER | ON FILE |
| JOSHUA LEMUEL BRADFORD | ON FILE |
| JOSHUA LEMUEL WILLIAMS | ON FILE |
| JOSHUA LEO FARBENBLUM | ON FILE |
| JOSHUA LEO VENDROW | ON FILE |
| JOSHUA LEON TILLISON | ON FILE |
| JOSHUA LEONARD KEMP | ON FILE |
| JOSHUA LEROY PEACH | ON FILE |
| JOSHUA LESLIEIBANEZ HARDIN | ON FILE |
| JOSHUA LEVI GROVER | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS BANISTER | ON FILE |
| JOSHUA LEWIS BJORK | ON FILE |
| JOSHUA LEWIS GOLDEN | ON FILE |
| JOSHUA LIM | ON FILE |
| JOSHUA LIM TZE HAO | ON FILE |
| JOSHUA LINCOLN MCCABE | ON FILE |
| JOSHUA LINDAU | ON FILE |
| JOSHUA LINDAU | ON FILE |
| JOSHUA LINDEN BRIN | ON FILE |
| JOSHUA LINDSAY | ON FILE |
| JOSHUA LLEWELLYN STAMPER | ON FILE |
| JOSHUA LLOYD GALPIN | ON FILE |
| JOSHUA LLOYD OTTINGER | ON FILE |
| JOSHUA LLOYD SCHREINER | ON FILE |
| JOSHUA LOGAN MILLS | ON FILE |
| JOSHUA LOPEZ | ON FILE |
| JOSHUA LORENZO KLOSTERMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA LOUIS BRIEGER | ON FILE |
| JOSHUA LOUIS FOSTER | ON FILE |
| JOSHUA LOUIS HARRIS | ON FILE |
| JOSHUA LUCAS LINDSAY | ON FILE |
| JOSHUA LUCAS MAUZY | ON FILE |
| JOSHUA LUKE ANDERSON | ON FILE |
| JOSHUA LUKE B OLEARY | ON FILE |
| JOSHUA LUKE BASTIAN | ON FILE |
| JOSHUA LUKE BEVAN | ON FILE |
| JOSHUA LUKE FELLOWES | ON FILE |
| JOSHUA LUKE LATHAM | ON FILE |
| JOSHUA LUKE LOVEGROVE | ON FILE |
| JOSHUA LUKE PORTLOCK | ON FILE |
| JOSHUA LUKE STEVENSON | ON FILE |
| JOSHUA LUKE TERAO | ON FILE |
| JOSHUA LYNN EADES | ON FILE |
| JOSHUA LYNN FERGUSON | ON FILE |
| JOSHUA M A DUNSWORTH | ON FILE |
| JOSHUA M BRIGL | ON FILE |
| JOSHUA M BUTLER | ON FILE |
| JOSHUA M FELDMAN | ON FILE |
| JOSHUA M GLANTZMAN | ON FILE |
| JOSHUA M GLUSHIEN | ON FILE |
| JOSHUA M GOVE | ON FILE |
| JOSHUA M GREEN | ON FILE |
| JOSHUA M HAREMZA | ON FILE |
| JOSHUA M HAYES | ON FILE |
| JOSHUA M HIGGINS | ON FILE |
| JOSHUA M HUMPHREY | ON FILE |
| JOSHUA M KLENK | ON FILE |
| JOSHUA M LEE | ON FILE |
| JOSHUA M LONGSTRETH | ON FILE |
| JOSHUA M MAGUIRE | ON FILE |
| JOSHUA M MEYER | ON FILE |
| JOSHUA M OTT | ON FILE |
| JOSHUA M PALMIERI | ON FILE |
| JOSHUA M PRESTON | ON FILE |
| JOSHUA M RYMARZ | ON FILE |
| JOSHUA M SIVIE | ON FILE |
| JOSHUA M STEPHENS | ON FILE |
| JOSHUA M W GROZDANOVIC | ON FILE |
| JOSHUA M WALLACE | ON FILE |
| JOSHUA M ZYMET | ON FILE |
| JOSHUA MACAPAGA GILHANG | ON FILE |
| JOSHUA MACK WILLIAMS | ON FILE |
| JOSHUA MACMILLAN | ON FILE |
| JOSHUA MAHARAJ PAUL | ON FILE |
| JOSHUA MALACHI GRAVES | ON FILE |
| JOSHUA MALEVEN DZIBA | ON FILE |
| JOSHUA MANGATUR SIMANGUNSONG | ON FILE |
| JOSHUA MARCELLO DA SILVEIRA | ON FILE |
| JOSHUA MARCUS STEPHENS | ON FILE |
| JOSHUA MARIO CANYON | ON FILE |
| JOSHUA MARK ANDERSON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA MARK CLARK | ON FILE |
| JOSHUA MARK COCKRELL | ON FILE |
| JOSHUA MARK DESJARLAIS | ON FILE |
| JOSHUA MARK DOHERTY | ON FILE |
| JOSHUA MARK GIBNEY | ON FILE |
| JOSHUA MARK GRIFFITHS | ON FILE |
| JOSHUA MARK HARDIE | ON FILE |
| JOSHUA MARK HASHO | ON FILE |
| JOSHUA MARK HUGHES | ON FILE |
| JOSHUA MARK KYES | ON FILE |
| JOSHUA MARK MORLEY | ON FILE |
| JOSHUA MARK MORRIS | ON FILE |
| JOSHUA MARK PATTENDEN | ON FILE |
| JOSHUA MARK TIWAD | ON FILE |
| JOSHUA MARK WINSTONE | ON FILE |
| JOSHUA MARK WRIGHT JURY | ON FILE |
| JOSHUA MARK YELLIN | ON FILE |
| JOSHUA MARTIN BECK | ON FILE |
| JOSHUA MARTIN COHEN | ON FILE |
| JOSHUA MARTIN COLLIER | ON FILE |
| JOSHUA MARTIN COVEY | ON FILE |
| JOSHUA MARTIN ELLERY | ON FILE |
| JOSHUA MARTIN HABERER | ON FILE |
| JOSHUA MARTIN PARKER | ON FILE |
| JOSHUA MARTIN STERN | ON FILE |
| JOSHUA MASON BROWN | ON FILE |
| JOSHUA MASON RUSTAD | ON FILE |
| JOSHUA MATEO SALAZAR MEJIA | ON FILE |
| JOSHUA MATHEW HERRERA | ON FILE |
| JOSHUA MATHEW MCCULLOCH | ON FILE |
| JOSHUA MATTHEW DEANE | ON FILE |
| JOSHUA MATTHEW DONA | ON FILE |
| JOSHUA MATTHEW EIDSON | ON FILE |
| JOSHUA MATTHEW ENABNIT | ON FILE |
| JOSHUA MATTHEW FARLEY | ON FILE |
| JOSHUA MATTHEW HUGHES | ON FILE |
| JOSHUA MATTHEW JONES | ON FILE |
| JOSHUA MATTHEW MALDONADO-MAZZO | ON FILE |
| JOSHUA MATTHEW OLIVER | ON FILE |
| JOSHUA MATTHEW PETERS | ON FILE |
| JOSHUA MATTHEW RALSTON | ON FILE |
| JOSHUA MATTHEW WEAGLE | ON FILE |
| JOSHUA MATTHEW WIMER | ON FILE |
| JOSHUA MATTHEWWILLIAM GOLDFIELD | ON FILE |
| JOSHUA MAX FIGATNER | ON FILE |
| JOSHUA MAX HANSAN | ON FILE |
| JOSHUA MAX JONES | ON FILE |
| JOSHUA MAXWELL MOSKOW | ON FILE |
| JOSHUA MAXWELL SIMPSON | ON FILE |
| JOSHUA MAXWELL VERTES | ON FILE |
| JOSHUA MC CABE BECK | ON FILE |
| JOSHUA MCCARTEN CORDES | ON FILE |
| JOSHUA MCCULLOCH | ON FILE |
| JOSHUA MCKAY BUTLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA MCNEIL | ON FILE |
| JOSHUA MEADOW | ON FILE |
| JOSHUA MENGSIEW CHANG | ON FILE |
| JOSHUA MERLE NYENHUIS | ON FILE |
| JOSHUA MEYER WEINBERG | ON FILE |
| JOSHUA MICHAEL ALLEN | ON FILE |
| JOSHUA MICHAEL ANDERSON | ON FILE |
| JOSHUA MICHAEL ANDREWS | ON FILE |
| JOSHUA MICHAEL ARNOLD | ON FILE |
| JOSHUA MICHAEL BAXTER | ON FILE |
| JOSHUA MICHAEL BERLIN | ON FILE |
| JOSHUA MICHAEL BERRYMAN | ON FILE |
| JOSHUA MICHAEL BOLES | ON FILE |
| JOSHUA MICHAEL BROWN | ON FILE |
| JOSHUA MICHAEL BURT | ON FILE |
| JOSHUA MICHAEL CHEVALIER | ON FILE |
| JOSHUA MICHAEL COULTER | ON FILE |
| JOSHUA MICHAEL COVERLEY | ON FILE |
| JOSHUA MICHAEL CULLEY | ON FILE |
| JOSHUA MICHAEL ELGIN | ON FILE |
| JOSHUA MICHAEL FLORES | ON FILE |
| JOSHUA MICHAEL FOSTER | ON FILE |
| JOSHUA MICHAEL FRANCIS PIKE | ON FILE |
| JOSHUA MICHAEL FRASER | ON FILE |
| JOSHUA MICHAEL GANGI | ON FILE |
| JOSHUA MICHAEL GOULET | ON FILE |
| JOSHUA MICHAEL GREINER | ON FILE |
| JOSHUA MICHAEL GREINER | ON FILE |
| JOSHUA MICHAEL GRILL | ON FILE |
| JOSHUA MICHAEL GUNTHER | ON FILE |
| JOSHUA MICHAEL HANEY | ON FILE |
| JOSHUA MICHAEL HARRISON | ON FILE |
| JOSHUA MICHAEL HATTON | ON FILE |
| JOSHUA MICHAEL HAUSER | ON FILE |
| JOSHUA MICHAEL HEATON | ON FILE |
| JOSHUA MICHAEL HERRICK | ON FILE |
| JOSHUA MICHAEL HERVAS | ON FILE |
| JOSHUA MICHAEL HOXSIE | ON FILE |
| JOSHUA MICHAEL HUNDLEY | ON FILE |
| JOSHUA MICHAEL JONES | ON FILE |
| JOSHUA MICHAEL JUEDES | ON FILE |
| JOSHUA MICHAEL KELLY | ON FILE |
| JOSHUA MICHAEL KOHUT | ON FILE |
| JOSHUA MICHAEL LEUNG | ON FILE |
| JOSHUA MICHAEL MARTINEZ | ON FILE |
| JOSHUA MICHAEL MASSEY | ON FILE |
| JOSHUA MICHAEL MATHEWS | ON FILE |
| JOSHUA MICHAEL MCKERRACHER | ON FILE |
| JOSHUA MICHAEL MELLANDER | ON FILE |
| JOSHUA MICHAEL MOE | ON FILE |
| JOSHUA MICHAEL NOONAN | ON FILE |
| JOSHUA MICHAEL NORRIS | ON FILE |
| JOSHUA MICHAEL OBRZUT | ON FILE |
| JOSHUA MICHAEL ODONNELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA MICHAEL PARFITT | ON FILE |
| JOSHUA MICHAEL PEEL | ON FILE |
| JOSHUA MICHAEL PETERMAN | ON FILE |
| JOSHUA MICHAEL PHILLIPS | ON FILE |
| JOSHUA MICHAEL POLL | ON FILE |
| JOSHUA MICHAEL PONCE BENITEZ | ON FILE |
| JOSHUA MICHAEL POPE | ON FILE |
| JOSHUA MICHAEL PUGH | ON FILE |
| JOSHUA MICHAEL R MOULTON | ON FILE |
| JOSHUA MICHAEL REID | ON FILE |
| JOSHUA MICHAEL REINHARDT | ON FILE |
| JOSHUA MICHAEL RICHARDSON | ON FILE |
| JOSHUA MICHAEL RIEZMAN | ON FILE |
| JOSHUA MICHAEL ROZIN | ON FILE |
| JOSHUA MICHAEL RUSHDOONY | ON FILE |
| JOSHUA MICHAEL SCHNEIDER | ON FILE |
| JOSHUA MICHAEL SCHULTZ | ON FILE |
| JOSHUA MICHAEL SEAMAN | ON FILE |
| JOSHUA MICHAEL SEDORE | ON FILE |
| JOSHUA MICHAEL SHARP | ON FILE |
| JOSHUA MICHAEL SMITH | ON FILE |
| JOSHUA MICHAEL SNELLINGS | ON FILE |
| JOSHUA MICHAEL STEPHENS | ON FILE |
| JOSHUA MICHAEL SUTTON | ON FILE |
| JOSHUA MICHAEL TAYLOR | ON FILE |
| JOSHUA MICHAEL TORLEY | ON FILE |
| JOSHUA MICHAEL WILLIAMS | ON FILE |
| JOSHUA MICHAEL WILLIAMS | ON FILE |
| JOSHUA MICHAEL WILSON | ON FILE |
| JOSHUA MICHAEL WRIGHT | ON FILE |
| JOSHUA MICHAEL YOUNG | ON FILE |
| JOSHUA MICHEAL DARVILLE | ON FILE |
| JOSHUA MICHEL FOSTER-MUELLER | ON FILE |
| JOSHUA MILES WADLEIGH | ON FILE |
| JOSHUA MILTON CHANDLER | ON FILE |
| JOSHUA MILTON DRECHSEL | ON FILE |
| JOSHUA MILTON WHITE | ON FILE |
| JOSHUA MIQUEAL MUSE | ON FILE |
| JOSHUA MITCHELL | ON FILE |
| JOSHUA MOLINA | ON FILE |
| JOSHUA MOLNAR | ON FILE |
| JOSHUA MORAN | ON FILE |
| JOSHUA MORTAZA RADBOD | ON FILE |
| JOSHUA MORTON | ON FILE |
| JOSHUA MORTON | ON FILE |
| JOSHUA MOSS CLARK | ON FILE |
| JOSHUA MUA | ON FILE |
| JOSHUA MUKMEN HUNG | ON FILE |
| JOSHUA N AMEN | ON FILE |
| JOSHUA N KANG | ON FILE |
| JOSHUA N NILI | ON FILE |
| JOSHUA N STEPHENS | ON FILE |
| JOSHUA N TURNER | ON FILE |
| JOSHUA NACHMAN SHERMAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA NARVELLO JOYETTE ST HILLAIRE | ON FILE |
| JOSHUA NATHAN ATKINSON | ON FILE |
| JOSHUA NATHAN BACKER | ON FILE |
| JOSHUA NATHAN NERMON | ON FILE |
| JOSHUA NATHAN SHANNON | ON FILE |
| JOSHUA NATHAN TE LIM | ON FILE |
| JOSHUA NATHAN WALKER | ON FILE |
| JOSHUA NATHANAEL GIBSON | ON FILE |
| JOSHUA NATHANAEL STEPHENS | ON FILE |
| JOSHUA NATHANIEL KRIVISKY | ON FILE |
| JOSHUA NATHANIEL ZIMMER | ON FILE |
| JOSHUA NEACH BASSERABIE | ON FILE |
| JOSHUA NEIL GUENTHER | ON FILE |
| JOSHUA NEITZ | ON FILE |
| JOSHUA NELSON VASSAR | ON FILE |
| JOSHUA NEVEL VATH | ON FILE |
| JOSHUA NEWTON | ON FILE |
| JOSHUA NG WEI-HUONG | ON FILE |
| JOSHUA NHUE MU | ON FILE |
| JOSHUA NICHOLAS BLANCHARD | ON FILE |
| JOSHUA NICHOLAS CHARLES TAFT | ON FILE |
| JOSHUA NICHOLAS HUNT | ON FILE |
| JOSHUA NICHOLAS NMACINTYRE | ON FILE |
| JOSHUA NICOLAI SMITH | ON FILE |
| JOSHUA NICOLAS BECHEREL | ON FILE |
| JOSHUA NIUSAERA ZOBULE | ON FILE |
| JOSHUA NKONGOLO-TSHIBUMBA | ON FILE |
| JOSHUA NOAH WILLIAM KARLIN | ON FILE |
| JOSHUA NOEL DRINKWATER | ON FILE |
| JOSHUA NORMAN ELLIOTT | ON FILE |
| JOSHUA NORMAN WEHRLE | ON FILE |
| JOSHUA O OGUNDIRAN | ON FILE |
| JOSHUA OBLEO GRAY | ON FILE |
| JOSHUA OJONIMI JONAH | ON FILE |
| JOSHUA OKASE NWOGU | ON FILE |
| JOSHUA OLUWAFUNBI KOYA | ON FILE |
| JOSHUA OLUWOLE OGUNTIMEHIN | ON FILE |
| JOSHUA ONG XIN ZHI | ON FILE |
| JOSHUA ORLANDO MASSIMINO | ON FILE |
| JOSHUA OSAMUDIAMEN O OSAZENAYE | ON FILE |
| JOSHUA OSTROWSKI | ON FILE |
| JOSHUA OTIS MC NETT | ON FILE |
| JOSHUA OWEN BONET | ON FILE |
| JOSHUA OWEN MILLER | ON FILE |
| JOSHUA OWEN YAVERSKI | ON FILE |
| JOSHUA P BATTY | ON FILE |
| JOSHUA P DE BACKER | ON FILE |
| JOSHUA P DRUCKMAN | ON FILE |
| JOSHUA P GATCHELL | ON FILE |
| JOSHUA P RODRIGUEZ | ON FILE |
| JOSHUA P ROLLINS | ON FILE |
| JOSHUA P WELLS | ON FILE |
| JOSHUA PADGETT | ON FILE |
| JOSHUA PAGANO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA PAGE SPENCER | ON FILE |
| JOSHUA PAIGE BURGOS REMITIO | ON FILE |
| JOSHUA PARIHAR | ON FILE |
| JOSHUA PARK | ON FILE |
| JOSHUA PARK | ON FILE |
| JOSHUA PARKER JURHILL | ON FILE |
| JOSHUA PASQUALE SCALO | ON FILE |
| JOSHUA PASTORIL MACUTE | ON FILE |
| JOSHUA PATINO MORALES | ON FILE |
| JOSHUA PATRIC JENKINS | ON FILE |
| JOSHUA PATRICK DAVIS | ON FILE |
| JOSHUA PATRICK INNOCENTE | ON FILE |
| JOSHUA PATRICK LENNON | ON FILE |
| JOSHUA PATRICK MACFIE | ON FILE |
| JOSHUA PATRICK MARTIN | ON FILE |
| JOSHUA PATRICK PRESLEY | ON FILE |
| JOSHUA PATRICK VAGTS | ON FILE |
| JOSHUA PATRICK WELLS | ON FILE |
| JOSHUA PATTON WEST | ON FILE |
| JOSHUA PAUL BAILEY THACKER | ON FILE |
| JOSHUA PAUL BRADFORD | ON FILE |
| JOSHUA PAUL BRINDLE | ON FILE |
| JOSHUA PAUL CAMPING | ON FILE |
| JOSHUA PAUL COOPER | ON FILE |
| JOSHUA PAUL ESPINOZA | ON FILE |
| JOSHUA PAUL GASPARD | ON FILE |
| JOSHUA PAUL GIERKE | ON FILE |
| JOSHUA PAUL GIORGIO | ON FILE |
| JOSHUA PAUL HALVERSON | ON FILE |
| JOSHUA PAUL HARLESS | ON FILE |
| JOSHUA PAUL HELLER | ON FILE |
| JOSHUA PAUL INGMAN | ON FILE |
| JOSHUA PAUL IRWIN | ON FILE |
| JOSHUA PAUL JOHNS | ON FILE |
| JOSHUA PAUL KIM | ON FILE |
| JOSHUA PAUL LEMKE | ON FILE |
| JOSHUA PAUL MARRIOTT | ON FILE |
| JOSHUA PAUL MERENESS | ON FILE |
| JOSHUA PAUL NYLUND | ON FILE |
| JOSHUA PAUL PEPPERS | ON FILE |
| JOSHUA PAUL ROE | ON FILE |
| JOSHUA PAUL SCHWAGER | ON FILE |
| JOSHUA PAUL SHENK | ON FILE |
| JOSHUA PAUL SIMPSON | ON FILE |
| JOSHUA PAUL SOLIDUM MONTEVIRGEN | ON FILE |
| JOSHUA PAUL STEELE | ON FILE |
| JOSHUA PAUL STERLING | ON FILE |
| JOSHUA PAUL SULLIVAN | ON FILE |
| JOSHUA PAUL USHER | ON FILE |
| JOSHUA PAUL WARD | ON FILE |
| JOSHUA PAUL WENTE | ON FILE |
| JOSHUA PERRY STORY | ON FILE |
| JOSHUA PETER ALLAN | ON FILE |
| JOSHUA PETER ALVEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA PETER CANDELARIA | ON FILE |
| JOSHUA PETER CHARLES | ON FILE |
| JOSHUA PETER KOETS | ON FILE |
| JOSHUA PETER LAWSON MEDLEY | ON FILE |
| JOSHUA PETER MELBY | ON FILE |
| JOSHUA PETER WILSON JR | ON FILE |
| JOSHUA PETER YOUNG | ON FILE |
| JOSHUA PETERKA | ON FILE |
| JOSHUA PHILIP CLAYPOOL | ON FILE |
| JOSHUA PHILIP GARDNER COSTA | ON FILE |
| JOSHUA PHILLIP COLFLESH | ON FILE |
| JOSHUA PHILLIP COPPOLA | ON FILE |
| JOSHUA PHILLIP TREMBLAY | ON FILE |
| JOSHUA PIERCE MEADS | ON FILE |
| JOSHUA PIERCE NAGLE | ON FILE |
| JOSHUA PING BRADBERRY | ON FILE |
| JOSHUA PORPORINO | ON FILE |
| JOSHUA PUENTE DE LA VEGA | ON FILE |
| JOSHUA R BROOKSBANK | ON FILE |
| JOSHUA R DOHN | ON FILE |
| JOSHUA R ELLIOTT | ON FILE |
| JOSHUA R ELSTEIN | ON FILE |
| JOSHUA R FRANTZ | ON FILE |
| JOSHUA R GREEN | ON FILE |
| JOSHUA R HADE | ON FILE |
| JOSHUA R HARVEY | ON FILE |
| JOSHUA R HUGHES | ON FILE |
| JOSHUA R LEONARD | ON FILE |
| JOSHUA R LEVAN | ON FILE |
| JOSHUA R NORSWORTHY | ON FILE |
| JOSHUA R PALAZOLA | ON FILE |
| JOSHUA R WALLACE | ON FILE |
| JOSHUA R WHEELER | ON FILE |
| JOSHUA R YODER | ON FILE |
| JOSHUA RAFAEL GURVEY | ON FILE |
| JOSHUA RAFAEL HERNANDEZ | ON FILE |
| JOSHUA RAFAEL MARTINEZ CAMPOS | ON FILE |
| JOSHUA RALPH SAMBULA | ON FILE |
| JOSHUA RAMIREZ | ON FILE |
| JOSHUA RAMIREZ | ON FILE |
| JOSHUA RAMON FORD | ON FILE |
| JOSHUA RAMONALEXANDER BOULANGER | ON FILE |
| JOSHUA RANDALL HEFFERN | ON FILE |
| JOSHUA RANDALL KING | ON FILE |
| JOSHUA RANDALL STEHOUWER | ON FILE |
| JOSHUA RANDALL WALLER | ON FILE |
| JOSHUA RANDOLPH WALTON | ON FILE |
| JOSHUA RAPHAEL REYES BAUTISTA | ON FILE |
| JOSHUA RASCHI | ON FILE |
| JOSHUA RASIAH ANYIA | ON FILE |
| JOSHUA RAY COPELAND | ON FILE |
| JOSHUA RAY ETHRIDGE | ON FILE |
| JOSHUA RAY FIELDMAN | ON FILE |
| JOSHUA RAY FLORES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA RAY GOOCH | ON FILE |
| JOSHUA RAY HALADAY | ON FILE |
| JOSHUA RAY HAMILTON | ON FILE |
| JOSHUA RAY HERNANDEZ | ON FILE |
| JOSHUA RAYDWAYNE HOLBROOK | ON FILE |
| JOSHUA RAYMOND CANDAU | ON FILE |
| JOSHUA RAYMOND NUNEZ | ON FILE |
| JOSHUA RAYMOND WILKING | ON FILE |
| JOSHUA REA NUGENT | ON FILE |
| JOSHUA REED BERK | ON FILE |
| JOSHUA REED EAKLE | ON FILE |
| JOSHUA REED LEE | ON FILE |
| JOSHUA REGO | ON FILE |
| JOSHUA REIS HELZNER | ON FILE |
| JOSHUA REX GREGG | ON FILE |
| JOSHUA REX MILLER | ON FILE |
| JOSHUA RHODES DUERINGE | ON FILE |
| JOSHUA RICHARD DAVIS | ON FILE |
| JOSHUA RICHARD DELL | ON FILE |
| JOSHUA RICHARD LAWRIE | ON FILE |
| JOSHUA RICHARD MONCKTON | ON FILE |
| JOSHUA RICHARD NIX | ON FILE |
| JOSHUA RICHARD NORTHRUP | ON FILE |
| JOSHUA RICHARD SCHULTZ | ON FILE |
| JOSHUA RICHARD STOMPRO | ON FILE |
| JOSHUA RICHARD TROCINSKI | ON FILE |
| JOSHUA RICHARD WESTLUND | ON FILE |
| JOSHUA RICHARD WHITEHOUSE | ON FILE |
| JOSHUA RICK SWINDELL | ON FILE |
| JOSHUA RIOS | ON FILE |
| JOSHUA ROBERT ABBATE | ON FILE |
| JOSHUA ROBERT BALDWIN | ON FILE |
| JOSHUA ROBERT BARNES | ON FILE |
| JOSHUA ROBERT BELL | ON FILE |
| JOSHUA ROBERT BLAIES | ON FILE |
| JOSHUA ROBERT BRIGHT | ON FILE |
| JOSHUA ROBERT BYERS | ON FILE |
| JOSHUA ROBERT CHAMPAGNE | ON FILE |
| JOSHUA ROBERT COLLIER | ON FILE |
| JOSHUA ROBERT DIAZ | ON FILE |
| JOSHUA ROBERT DOEBLER | ON FILE |
| JOSHUA ROBERT DORFMAN | ON FILE |
| JOSHUA ROBERT DOWNES | ON FILE |
| JOSHUA ROBERT DROUILLARD | ON FILE |
| JOSHUA ROBERT FOSTER | ON FILE |
| JOSHUA ROBERT FROST-NIVEN | ON FILE |
| JOSHUA ROBERT GARCIA | ON FILE |
| JOSHUA ROBERT GIBBS | ON FILE |
| JOSHUA ROBERT GRAY | ON FILE |
| JOSHUA ROBERT GRISWOLD | ON FILE |
| JOSHUA ROBERT HANSON | ON FILE |
| JOSHUA ROBERT HARWOOD | ON FILE |
| JOSHUA ROBERT HEALY | ON FILE |
| JOSHUA ROBERT JAMES ANDERSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA ROBERT KEYS | ON FILE |
| JOSHUA ROBERT MALINE | ON FILE |
| JOSHUA ROBERT NATION | ON FILE |
| JOSHUA ROBERT PUGLIESE | ON FILE |
| JOSHUA ROBERT REYNOLDS | ON FILE |
| JOSHUA ROBERT SALTHOUSE | ON FILE |
| JOSHUA ROBERT STONE | ON FILE |
| JOSHUA ROBERT TONNESEN | ON FILE |
| JOSHUA ROBERT ZACHARIAS | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA ROGERS | ON FILE |
| JOSHUA ROLF GARZA | ON FILE |
| JOSHUA RONALD STAFFELD | ON FILE |
| JOSHUA RONALDMACROHON VILLAREAL | ON FILE |
| JOSHUA RONAN PHILLIPS | ON FILE |
| JOSHUA ROSS HARPER | ON FILE |
| JOSHUA ROSS LEVINE | ON FILE |
| JOSHUA ROSS MACDONNELL | ON FILE |
| JOSHUA ROSS MARKUM DENNINGS | ON FILE |
| JOSHUA ROSS SCHOONOVER | ON FILE |
| JOSHUA ROSS SIEGEL | ON FILE |
| JOSHUA ROY ENGLAND | ON FILE |
| JOSHUA ROY HENDRIX | ON FILE |
| JOSHUA RUSSELL DELOSSANTOS | ON FILE |
| JOSHUA RUSSELL MACLEISH | ON FILE |
| JOSHUA RYAN ARCHER | ON FILE |
| JOSHUA RYAN ATKINSON | ON FILE |
| JOSHUA RYAN BUNCH | ON FILE |
| JOSHUA RYAN COLLINS | ON FILE |
| JOSHUA RYAN ELBERG | ON FILE |
| JOSHUA RYAN FULAYTAR | ON FILE |
| JOSHUA RYAN FULLER | ON FILE |
| JOSHUA RYAN GOSS | ON FILE |
| JOSHUA RYAN GRUSPIER | ON FILE |
| JOSHUA RYAN HARRIS | ON FILE |
| JOSHUA RYAN HEDENSTEN | ON FILE |
| JOSHUA RYAN JOHN | ON FILE |
| JOSHUA RYAN KENCH | ON FILE |
| JOSHUA RYAN KISS | ON FILE |
| JOSHUA RYAN LANIGAN | ON FILE |
| JOSHUA RYAN LAROCCO | ON FILE |
| JOSHUA RYAN MARSH | ON FILE |
| JOSHUA RYAN MAYERS | ON FILE |
| JOSHUA RYAN MCWILLIAMS | ON FILE |
| JOSHUA RYAN MILLER | ON FILE |
| JOSHUA RYAN MINCHEW | ON FILE |
| JOSHUA RYAN PENA | ON FILE |
| JOSHUA RYAN RAVAIN | ON FILE |
| JOSHUA RYAN ROMAN | ON FILE |
| JOSHUA RYAN ROMERO | ON FILE |
| JOSHUA RYAN SCHNEIDER | ON FILE |
| JOSHUA RYAN SPICER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA RYAN TERRY | ON FILE |
| JOSHUA RYAN WALTERS | ON FILE |
| JOSHUA RYAN WEBER TOWNSEND | ON FILE |
| JOSHUA S EDWARD | ON FILE |
| JOSHUA S HOAGLAND | ON FILE |
| JOSHUA S HONG | ON FILE |
| JOSHUA S HUNTINGTON | ON FILE |
| JOSHUA S KAMPF | ON FILE |
| JOSHUA S KIM | ON FILE |
| JOSHUA S KOROL | ON FILE |
| JOSHUA S MENDEL | ON FILE |
| JOSHUA S NIELSEN | ON FILE |
| JOSHUA S PINN | ON FILE |
| JOSHUA S POOL | ON FILE |
| JOSHUA S PYNE | ON FILE |
| JOSHUA S REISMAN | ON FILE |
| JOSHUA S SKLUT | ON FILE |
| JOSHUA S SOHN | ON FILE |
| JOSHUA S TOY | ON FILE |
| JOSHUA SABIN HARVEY | ON FILE |
| JOSHUA SALAMA-FRAKES | ON FILE |
| JOSHUA SALEM RUSSELL | ON FILE |
| JOSHUA SAM LAPIDUS | ON FILE |
| JOSHUA SAMSON VINER | ON FILE |
| JOSHUA SAMUEL BLOM | ON FILE |
| JOSHUA SAMUEL BLUM | ON FILE |
| JOSHUA SAMUEL BLYSNIUK | ON FILE |
| JOSHUA SAMUEL BURDICK-WILL | ON FILE |
| JOSHUA SAMUEL DUNCUM | ON FILE |
| JOSHUA SAMUEL JACKSON | ON FILE |
| JOSHUA SAMUEL PIKE | ON FILE |
| JOSHUA SAMUEL PORTER | ON FILE |
| JOSHUA SAMUEL WALTERS | ON FILE |
| JOSHUA SANTANA | ON FILE |
| JOSHUA SANTOS REOLA | ON FILE |
| JOSHUA SANTOS TERREROS | ON FILE |
| JOSHUA SAUL DURBIN | ON FILE |
| JOSHUA SAUL GOLDMAN | ON FILE |
| JOSHUA SAW ZHE RONG | ON FILE |
| JOSHUA SCOTT BRINKER | ON FILE |
| JOSHUA SCOTT CAVETT | ON FILE |
| JOSHUA SCOTT CLARK | ON FILE |
| JOSHUA SCOTT COLE | ON FILE |
| JOSHUA SCOTT GERSHONOWICZ | ON FILE |
| JOSHUA SCOTT GOODWIN | ON FILE |
| JOSHUA SCOTT KRAGNESS | ON FILE |
| JOSHUA SCOTT MCCARTHUR | ON FILE |
| JOSHUA SCOTT NEELY | ON FILE |
| JOSHUA SCOTT PADGETT | ON FILE |
| JOSHUA SCOTT SETTLE | ON FILE |
| JOSHUA SCOTT SUHRE | ON FILE |
| JOSHUA SCOTT WILLIAMS | ON FILE |
| JOSHUA SEAN HAUGHTON | ON FILE |
| JOSHUA SEBASTIAN CALLEV PIANCATELLI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA SEGAL | ON FILE |
| JOSHUA SEIJI MORITA | ON FILE |
| JOSHUA SETH ADLER | ON FILE |
| JOSHUA SETH BACH | ON FILE |
| JOSHUA SETH LATNEAU | ON FILE |
| JOSHUA SETH MUSCAT | ON FILE |
| JOSHUA SHANE RANDOLPH GAYLE | ON FILE |
| JOSHUA SHARPE KING | ON FILE |
| JOSHUA SHAWN WATSON | ON FILE |
| JOSHUA SHERMAN SMITH | ON FILE |
| JOSHUA SHORODE BROWN | ON FILE |
| JOSHUA SHUENG GU | ON FILE |
| JOSHUA SIMEON BOSTON | ON FILE |
| JOSHUA SIMEON HOWARD ANDERSON | ON FILE |
| JOSHUA SIMON FELDSCHUH | ON FILE |
| JOSHUA SINCLAIR WIGGS | ON FILE |
| JOSHUA SLADE BAUTISTA | ON FILE |
| JOSHUA SLAYTOR | ON FILE |
| JOSHUA SNIDER CHAMBLESS | ON FILE |
| JOSHUA SNOW MADSEN | ON FILE |
| JOSHUA SOLAR SMITH | ON FILE |
| JOSHUA SOLOMON ANDROMIDAS | ON FILE |
| JOSHUA SOLOMON NADLER | ON FILE |
| JOSHUA SONGHA HWANG | ON FILE |
| JOSHUA ST THOMAS SIMPSON | ON FILE |
| JOSHUA STANDISH-WHITE | ON FILE |
| JOSHUA STANLEY WRONA | ON FILE |
| JOSHUA STEDMAN | ON FILE |
| JOSHUA STEFFY | ON FILE |
| JOSHUA STEPHEN | ON FILE |
| JOSHUA STEPHEN BLOOMFIELD | ON FILE |
| JOSHUA STEPHEN CAREY BRASSY | ON FILE |
| JOSHUA STEPHEN COLE | ON FILE |
| JOSHUA STEPHEN GANNON | ON FILE |
| JOSHUA STEPHEN HARDY | ON FILE |
| JOSHUA STEPHEN HOESEL | ON FILE |
| JOSHUA STEPHEN KLUGE | ON FILE |
| JOSHUA STEPHEN O NEILL | ON FILE |
| JOSHUA STEPHEN PAUL OPYR | ON FILE |
| JOSHUA STEPHEN RIGGS | ON FILE |
| JOSHUA STEPHEN RUZICH | ON FILE |
| JOSHUA STEPHEN THORWART | ON FILE |
| JOSHUA STEPHEN WALLACE | ON FILE |
| JOSHUA STERLING LAPIERRE | ON FILE |
| JOSHUA STEVEN BROWN | ON FILE |
| JOSHUA STEVEN COBB | ON FILE |
| JOSHUA STEVEN DELLER | ON FILE |
| JOSHUA STEVEN LOGAN | ON FILE |
| JOSHUA STEVEN RANKINE | ON FILE |
| JOSHUA STEVEN REDIGER | ON FILE |
| JOSHUA STEVEN SNOW | ON FILE |
| JOSHUA STEWART SUMMERS | ON FILE |
| JOSHUA STORM CHYNOWETH | ON FILE |
| JOSHUA SUK KEUN BORISH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA SUNGBAE JAE | ON FILE |
| JOSHUA SUNGKARTO | ON FILE |
| JOSHUA SWEARINGEN | ON FILE |
| JOSHUA T CHASE | ON FILE |
| JOSHUA T COOKE | ON FILE |
| JOSHUA T H CRIGAN | ON FILE |
| JOSHUA T KERLEY | ON FILE |
| JOSHUA T LLOYD | ON FILE |
| JOSHUA T WINDSOR | ON FILE |
| JOSHUA TAMAOKA | ON FILE |
| JOSHUA TAN KENG WAH | ON FILE |
| JOSHUA TANG KHYE WEN | ON FILE |
| JOSHUA TÃ–PFER | ON FILE |
| JOSHUA TARLTON MCMINN | ON FILE |
| JOSHUA TAYLOR COLTON | ON FILE |
| JOSHUA TAYLOR FREUND | ON FILE |
| JOSHUA TAYLOR KNAB | ON FILE |
| JOSHUA TAYLOR KOCH | ON FILE |
| JOSHUA TEAGUE RUTHERFORD | ON FILE |
| JOSHUA TEH | ON FILE |
| JOSHUA TEK FU TSENG | ON FILE |
| JOSHUA TEPHEN DIXON | ON FILE |
| JOSHUA TERRELL HOWARD | ON FILE |
| JOSHUA TERRENCE SHEPHERD | ON FILE |
| JOSHUA TERTSCH | ON FILE |
| JOSHUA THANE FRAKES-BELAIR | ON FILE |
| JOSHUA THANG | ON FILE |
| JOSHUA THERON YAPP | ON FILE |
| JOSHUA THOMAS BAKER | ON FILE |
| JOSHUA THOMAS BIRMINGHAM | ON FILE |
| JOSHUA THOMAS BOLLIGER | ON FILE |
| JOSHUA THOMAS BOSWELL | ON FILE |
| JOSHUA THOMAS ERVASTI | ON FILE |
| JOSHUA THOMAS FRANCK | ON FILE |
| JOSHUA THOMAS HAYLES | ON FILE |
| JOSHUA THOMAS KEATING | ON FILE |
| JOSHUA THOMAS KELLY | ON FILE |
| JOSHUA THOMAS KENNEDY | ON FILE |
| JOSHUA THOMAS LEWIS | ON FILE |
| JOSHUA THOMAS LOUTTIT | ON FILE |
| JOSHUA THOMAS LOVE | ON FILE |
| JOSHUA THOMAS MCMAHON | ON FILE |
| JOSHUA THOMAS MORGAN | ON FILE |
| JOSHUA THOMAS PATE | ON FILE |
| JOSHUA THOMAS POPMA | ON FILE |
| JOSHUA THOMAS RIDGWAY DRANE | ON FILE |
| JOSHUA THOMAS ROXBY | ON FILE |
| JOSHUA THOMAS STRICKLAND | ON FILE |
| JOSHUA THOMAS TOWNSEND | ON FILE |
| JOSHUA THOMAS VILLAVASO | ON FILE |
| JOSHUA THOMAS WILSON | ON FILE |
| JOSHUA THOMPSON BAILEY | ON FILE |
| JOSHUA THOMSON HANSEN | ON FILE |
| JOSHUA THORPE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA TIM GOSTELI | ON FILE |
| JOSHUA TIMON SMITH | ON FILE |
| JOSHUA TIMOTHY AINSLIE | ON FILE |
| JOSHUA TIMOTHY BROWN | ON FILE |
| JOSHUA TIMOTHY DULLEA | ON FILE |
| JOSHUA TIMOTHY FERRIS | ON FILE |
| JOSHUA TIMOTHY HAMILTON | ON FILE |
| JOSHUA TIMOTHY PINTER | ON FILE |
| JOSHUA TIMOTHY SHROLL | ON FILE |
| JOSHUA TIMOTHY WRIGHT | ON FILE |
| JOSHUA TINEO | ON FILE |
| JOSHUA TINHON HORIKAWA | ON FILE |
| JOSHUA TITUS WHELPLEY | ON FILE |
| JOSHUA TJOKROSURJO | ON FILE |
| JOSHUA TOBIAS FERDINAND | ON FILE |
| JOSHUA TODD COLLINS | ON FILE |
| JOSHUA TODD FOLMER | ON FILE |
| JOSHUA TODD ROSE | ON FILE |
| JOSHUA TODD WHITLEY | ON FILE |
| JOSHUA TOLIN | ON FILE |
| JOSHUA TOMAS CROWLEY | ON FILE |
| JOSHUA TORNETTA | ON FILE |
| JOSHUA TRAVIS HARWARD | ON FILE |
| JOSHUA TRAVON ROBINSON | ON FILE |
| JOSHUA TRENT RICH | ON FILE |
| JOSHUA TREVOR SANDERS | ON FILE |
| JOSHUA TREVOR SNYDER | ON FILE |
| JOSHUA TROY RICHARD PEARSON | ON FILE |
| JOSHUA TYLER BURROUGHS | ON FILE |
| JOSHUA TYLER COLE | ON FILE |
| JOSHUA TYLER ENOKSON | ON FILE |
| JOSHUA TYLER JEROME | ON FILE |
| JOSHUA TYLER KUSKI | ON FILE |
| JOSHUA TYLER MANNING | ON FILE |
| JOSHUA TYLER MORELAND | ON FILE |
| JOSHUA TYLER STEWART | ON FILE |
| JOSHUA TYLER WEIDNER | ON FILE |
| JOSHUA TZONG-GAU TSAI | ON FILE |
| JOSHUA ULEP TABURAZA | ON FILE |
| JOSHUA UWAOMA IWE | ON FILE |
| JOSHUA UWIMANA | ON FILE |
| JOSHUA V AUBELANNEY | ON FILE |
| JOSHUA V NOVATZKY | ON FILE |
| JOSHUA VAN BUREN LYONS | ON FILE |
| JOSHUA VERNE BANKS | ON FILE |
| JOSHUA VICENTE PLASCENCIA | ON FILE |
| JOSHUA VICTOR DOMA | ON FILE |
| JOSHUA VICTOR LOPEZ | ON FILE |
| JOSHUA VIET NGUYEN | ON FILE |
| JOSHUA VINCENT CHAN | ON FILE |
| JOSHUA VINCENT LEWIS BRYCE | ON FILE |
| JOSHUA VINCENT PEARSON | ON FILE |
| JOSHUA VINCENT RIMMER | ON FILE |
| JOSHUA VO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA VUN-HWA WONG | ON FILE |
| JOSHUA W FRERES | ON FILE |
| JOSHUA W GOLDSTEIN | ON FILE |
| JOSHUA W LANE | ON FILE |
| JOSHUA W MC KINNON | ON FILE |
| JOSHUA W WICKENS | ON FILE |
| JOSHUA W ZAGORSKI | ON FILE |
| JOSHUA WALLACE WEBBER | ON FILE |
| JOSHUA WALLACE WOLFINGTON | ON FILE |
| JOSHUA WALTER ENG | ON FILE |
| JOSHUA WALTON CROSS | ON FILE |
| JOSHUA WANDER | ON FILE |
| JOSHUA WARD CAREY | ON FILE |
| JOSHUA WARREN DANTZLER | ON FILE |
| JOSHUA WARREN WALL | ON FILE |
| JOSHUA WARREN ZISKA | ON FILE |
| JOSHUA WAYNE GOOD | ON FILE |
| JOSHUA WAYNE GRAYEM | ON FILE |
| JOSHUA WAYNE HOLDER | ON FILE |
| JOSHUA WAYNE HORNE | ON FILE |
| JOSHUA WAYNE MCCLELLAN | ON FILE |
| JOSHUA WAYNE VINCENT MERPAW | ON FILE |
| JOSHUA WELLS MARTENSON | ON FILE |
| JOSHUA WESLEY GOSSETT | ON FILE |
| JOSHUA WESLEY JAHNKE | ON FILE |
| JOSHUA WESLEYGENE FRENCH | ON FILE |
| JOSHUA WHITTAKER GREGORY ANDREWS | ON FILE |
| JOSHUA WILLIAM ALLEN | ON FILE |
| JOSHUA WILLIAM ANDERSON | ON FILE |
| JOSHUA WILLIAM BESTE | ON FILE |
| JOSHUA WILLIAM BETTS | ON FILE |
| JOSHUA WILLIAM BIRD | ON FILE |
| JOSHUA WILLIAM BREWER | ON FILE |
| JOSHUA WILLIAM CHARD HAWDON | ON FILE |
| JOSHUA WILLIAM COOPER | ON FILE |
| JOSHUA WILLIAM COSTELLO | ON FILE |
| JOSHUA WILLIAM CUMMINS | ON FILE |
| JOSHUA WILLIAM FERK | ON FILE |
| JOSHUA WILLIAM GRANT | ON FILE |
| JOSHUA WILLIAM GREER | ON FILE |
| JOSHUA WILLIAM HARRISON | ON FILE |
| JOSHUA WILLIAM HELLER | ON FILE |
| JOSHUA WILLIAM JOCHHEIM | ON FILE |
| JOSHUA WILLIAM JOHANNS | ON FILE |
| JOSHUA WILLIAM JOHNSON | ON FILE |
| JOSHUA WILLIAM KING | ON FILE |
| JOSHUA WILLIAM MULLINS | ON FILE |
| JOSHUA WILLIAM PURC | ON FILE |
| JOSHUA WILLIAM RAMPTON | ON FILE |
| JOSHUA WILLIAM REUSS | ON FILE |
| JOSHUA WILLIAM RICHARDSON | ON FILE |
| JOSHUA WILLIAM RILEY | ON FILE |
| JOSHUA WILLIAM THIELE | ON FILE |
| JOSHUA WILLIAM THOMAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA WILLIAM WARNE | ON FILE |
| JOSHUA WIRTZ | ON FILE |
| JOSHUA WONG CHUN WEI | ON FILE |
| JOSHUA WONG JONG YAN | ON FILE |
| JOSHUA WONG JUNJIE | ON FILE |
| JOSHUA WONG ZHI EN | ON FILE |
| JOSHUA WOO JOONG KIM | ON FILE |
| JOSHUA WOOD | ON FILE |
| JOSHUA WOODROW PHILLIPS | ON FILE |
| JOSHUA WU | ON FILE |
| JOSHUA WYATT POLLOCK | ON FILE |
| JOSHUA Y CHEN | ON FILE |
| JOSHUA YAGHOUBIAN | ON FILE |
| JOSHUA YAGI | ON FILE |
| JOSHUA YANG | ON FILE |
| JOSHUA YEO WEI FENG | ON FILE |
| JOSHUA YI | ON FILE |
| JOSHUA YI PARK | ON FILE |
| JOSHUA YONG JIN SCAZZERO | ON FILE |
| JOSHUA YOO | ON FILE |
| JOSHUA YUAN CHENG | ON FILE |
| JOSHUA YUDASIN | ON FILE |
| JOSHUA YUK WAH SUNG | ON FILE |
| JOSHUA YUK YIE CHEUNG | ON FILE |
| JOSHUA ZACHARY ZIVNY | ON FILE |
| JOSHUA ZANE MCBRIDE | ON FILE |
| JOSHUA ZEIDENBERG | ON FILE |
| JOSHUAH CAINE PURSLEY | ON FILE |
| JOSHUAH LORENZO L SOLITO | ON FILE |
| JOSHUAH SIDNEY-MARTIN MATTHEWS | ON FILE |
| JOSHUAH TIMOTHY YOUNG | ON FILE |
| JOSHUAJAMES ADRIAS AUSTRIA | ON FILE |
| JOSHUAJAMES EDINBOROUGH | ON FILE |
| JOSHUE SUAREZ | ON FILE |
| JOSHULON HOWARD MAULDIN | ON FILE |
| JOSHY A MADATHIL | ON FILE |
| JOSIAH AARON KINCH | ON FILE |
| JOSIAH ALAN HALL | ON FILE |
| JOSIAH ANDREW THIGPEN | ON FILE |
| JOSIAH ANDREW ULM | ON FILE |
| JOSIAH ANDREW WILSON | ON FILE |
| JOSIAH ARTHUR ROTTARI | ON FILE |
| JOSIAH ARTURO FERNANDEZ | ON FILE |
| JOSIAH C WEBSTER | ON FILE |
| JOSIAH CAESAR GUTIERREZ | ON FILE |
| JOSIAH CALEB ZAPATA | ON FILE |
| JOSIAH CLAY VAN RAVENHORST | ON FILE |
| JOSIAH DAN BRAGG | ON FILE |
| JOSIAH DANIEL STEADMAN | ON FILE |
| JOSIAH DANIEL THOMAS | ON FILE |
| JOSIAH DAVID NOVAK | ON FILE |
| JOSIAH DAVID SINGLETARY | ON FILE |
| JOSIAH EDWARD MILLER | ON FILE |
| JOSIAH G VERGONIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSIAH GEORGE | ON FILE |
| JOSIAH HARRY NAGEL | ON FILE |
| JOSIAH JACOB STATON | ON FILE |
| JOSIAH JAMES RAMIREZ | ON FILE |
| JOSIAH JAMES RODRIGUEZ | ON FILE |
| JOSIAH JAMES SHUMAN | ON FILE |
| JOSIAH JAMES STRECKER | ON FILE |
| JOSIAH JASON JUSTICE | ON FILE |
| JOSIAH JOEL COOK | ON FILE |
| JOSIAH JOHN BERNARDINO DIAZ | ON FILE |
| JOSIAH JOHN SCHAFFER | ON FILE |
| JOSIAH JOHN VERLAQUE | ON FILE |
| JOSIAH JOHN WIPF | ON FILE |
| JOSIAH JONES INVENTOR | ON FILE |
| JOSIAH K WALKER | ON FILE |
| JOSIAH KAHU NGAMO | ON FILE |
| JOSIAH LEE JIA XUAN | ON FILE |
| JOSIAH LLOYD WYBLE | ON FILE |
| JOSIAH MAKOA BEGLEY | ON FILE |
| JOSIAH MATHEW-BREITLER PURIN | ON FILE |
| JOSIAH MATTHEW MORRIS | ON FILE |
| JOSIAH MERTON RICH | ON FILE |
| JOSIAH MICHAEL ALLEN | ON FILE |
| JOSIAH MICHAEL MENEGHINI | ON FILE |
| JOSIAH NATHAN SCOTT | ON FILE |
| JOSIAH NATHAN WOOD | ON FILE |
| JOSIAH NATHANIEL BRUNNE | ON FILE |
| JOSIAH PARDEE | ON FILE |
| JOSIAH PARDEE | ON FILE |
| JOSIAH PAUL REDDAWAY | ON FILE |
| JOSIAH PRESTON V TAYLOR | ON FILE |
| JOSIAH REECE ROCHE | ON FILE |
| JOSIAH ROBERT MAUGEL | ON FILE |
| JOSIAH S SHAW | ON FILE |
| JOSIAH SALEM HUMPHREY | ON FILE |
| JOSIAH SAMUEL BATES | ON FILE |
| JOSIAH SANTOS | ON FILE |
| JOSIAH STEWART | ON FILE |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ON FILE |
| JOSIAH THIAGARAJAH | ON FILE |
| JOSIAHCARLO CUARESMA AMANTE | ON FILE |
| JOSIAN KAIM HARRIS | ON FILE |
| JOSIANE MARIE HERMAN | ON FILE |
| JOSIANE RENEE MOMIRON | ON FILE |
| JOSIAS DE KOCK SAAYMAN | ON FILE |
| JOSIAS LEMUS | ON FILE |
| JOSIAS MIGUEL RIVAS SEARA PEREIRA DA PONTE | ON FILE |
| JOSIAS RAPHAEL TEJA BECHTEL | ON FILE |
| JOSIAS TOUSSAINT | ON FILE |
| JOSIE ANNE CASTOR | ON FILE |
| JOSIE MAY BROOKS | ON FILE |
| JOSIE MEG THOMPSON | ON FILE |
| JOSIMAR MEDINA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSIME JONAS DESBIENS | ON FILE |
| JOSIN SAJI ABRAHAM | ON FILE |
| JOSINA W KRAAIJENBOSCH | ON FILE |
| JOSINE CATHERINA OPSTELTEN | ON FILE |
| JOSINE WILDEMANS | ON FILE |
| JOSINETE SARAIVA DO NASCIMENTO | ON FILE |
| JOSIP ARAS | ON FILE |
| JOSIP BAUMGARTNER | ON FILE |
| JOSIP BRALIC | ON FILE |
| JOSIP BRKIC | ON FILE |
| JOSIP BROZICEVIC | ON FILE |
| JOSIP BUCONJIC | ON FILE |
| JOSIP BUDESA | ON FILE |
| JOSIP BUTARA | ON FILE |
| JOSIP CIPURIC | ON FILE |
| JOSIP CUCUK | ON FILE |
| JOSIP CUZIC | ON FILE |
| JOSIP DRLJO | ON FILE |
| JOSIP DRLJO | ON FILE |
| JOSIP ERES | ON FILE |
| JOSIP FAJDETIC | ON FILE |
| JOSIP FILIPOVIC | ON FILE |
| JOSIP GALOVIC | ON FILE |
| JOSIP GJONAJ | ON FILE |
| JOSIP GLAVINOVIC | ON FILE |
| JOSIP GOSTREC | ON FILE |
| JOSIP GOTOVAC | ON FILE |
| JOSIP GROSETA | ON FILE |
| JOSIP HORVAT | ON FILE |
| JOSIP IVANISIC | ON FILE |
| JOSIP IVIC | ON FILE |
| JOSIP JADI | ON FILE |
| JOSIP JELAVIC | ON FILE |
| JOSIP KNEZEVIC | ON FILE |
| JOSIP KNEZOVIC | ON FILE |
| JOSIP KONCURAT | ON FILE |
| JOSIP KOPRIVNJAK | ON FILE |
| JOSIP LIOVIC | ON FILE |
| JOSIP MAGDIC | ON FILE |
| JOSIP MATIC | ON FILE |
| JOSIP MIHALJEVIC | ON FILE |
| JOSIP MISKULIN | ON FILE |
| JOSIP MRKONIC | ON FILE |
| JOSIP MRKONJIC | ON FILE |
| JOSIP MUSAC | ON FILE |
| JOSIP ODOBASIC | ON FILE |
| JOSIP PAVIC | ON FILE |
| JOSIP PEOVIC | ON FILE |
| JOSIP PERINIC | ON FILE |
| JOSIP PORTNER | ON FILE |
| JOSIP RAMLJAK | ON FILE |
| JOSIP RAMLJAK | ON FILE |
| JOSIP SALAPIC | ON FILE |
| JOSIP SATALIC | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSIP SEGA | ON FILE |
| JOSIP SOKCEVIC | ON FILE |
| JOSIP STANESIC | ON FILE |
| JOSIP STANIC | ON FILE |
| JOSIP SVACO | ON FILE |
| JOSIP TOLIC | ON FILE |
| JOSIPA BILIC GRUBISIC | ON FILE |
| JOSIPA ZBULJ | ON FILE |
| JOSKO GUGIC | ON FILE |
| JOSKO JOZE SESTAN | ON FILE |
| JOSKO VUIC | ON FILE |
| JOSLIN EDWARD HAWLEY | ON FILE |
| JOSLYN ANNE HIBBERT | ON FILE |
| JOSLYN BETA LAWRENCE | ON FILE |
| JOSLYN FRANK SETTLE | ON FILE |
| JOSLYN LEIGH PILLING | ON FILE |
| JOSMAG ALFREDO RODRIGUEZ ECHEVERRIA | ON FILE |
| JOSMARY HERNANDEZ SILVA | ON FILE |
| JOSOPHINE NAKAFINGO | ON FILE |
| JOSPEH THOMAS LARSON | ON FILE |
| JOSPH COHEN | ON FILE |
| JOSS CONNER TOLAN | ON FILE |
| JOSS DANIEL EDWARDS | ON FILE |
| JOSS GARRETT GITLIN | ON FILE |
| JOSSBREAN FERREIRA DE ALMEIDA | ON FILE |
| JOSSE A GARRIDO | ON FILE |
| JOSSELIN AMOUDHAN GNANASELVAM | ON FILE |
| JOSSELIN CASTILLON | ON FILE |
| JOSSELIN EMMANUEL MEYLAN | ON FILE |
| JOSSELIN GREGOIRE GAUTIER | ON FILE |
| JOSSELIN NAVIN NAIDU | ON FILE |
| JOSSELIN SEYER GAUNE | ON FILE |
| JOSSELIN STEPHAN MAX JOSEPH CREMET | ON FILE |
| JOSSELIN THIERRY MATHIEU BROCHET | ON FILE |
| JOSSELINE ORTIZ | ON FILE |
| JOSSELYN IBARRA | ON FILE |
| JOSSERAND PIERRE GUY GALLOT | ON FILE |
| JOSSUE BENJAMIN MARTINEZ JUAREZ | ON FILE |
| JOST DOLINAR | ON FILE |
| JOST NOVAK | ON FILE |
| JOST ROVTAR | ON FILE |
| JOST VRABIC KOREN | ON FILE |
| JOSTEIN AAMODT | ON FILE |
| JOSTEIN ALVESTAD | ON FILE |
| JOSTEIN LAVOLL | ON FILE |
| JOSTEIN MATRE | ON FILE |
| JOSTEIN TORVIK | ON FILE |
| JOSTIN ALBERTO SOTO CAMPOVERDE | ON FILE |
| JOSTINAH SHEILLA SELOKELA | ON FILE |
| JOSU BERROCAL ARRAIZA | ON FILE |
| JOSU ETCHEVERRY ESNAL | ON FILE |
| JOSU GONZALEZ MARCOS | ON FILE |
| JOSU ITURRIZAGA ARANBERRI | ON FILE |
| JOSUA DOMINIC SILVAN KOGLIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSUA MÃŒLLER | ON FILE |
| JOSUA MUELLER | ON FILE |
| JOSUA ROCHAT | ON FILE |
| JOSUA STAEHLI | ON FILE |
| JOSUAN CALDERON | ON FILE |
| JOSUE A CHAVARRIA ROSALES | ON FILE |
| JOSUE AARON CENTENO MARIN | ON FILE |
| JOSUE AGAR LITTLER | ON FILE |
| JOSUE AGUILAR | ON FILE |
| JOSUE ALEJANDRO CALDERON MARROQUIN | ON FILE |
| JOSUE ALEXANDER GARCIA | ON FILE |
| JOSUE ALFREDO RAMIREZ CERON | ON FILE |
| JOSUE ALFREDO SANCHEZ | ON FILE |
| JOSUE ANDRES VARELA | ON FILE |
| JOSUE ANTONIO GONZALEZ | ON FILE |
| JOSUE ANTONIO SOLORZANO | ON FILE |
| JOSUE AZAEL GOMEZ HERRERA | ON FILE |
| JOSUE CARRIZALES | ON FILE |
| JOSUE CEBALLOSCASTREJON | ON FILE |
| JOSUE D CONTRERAS POLANCO | ON FILE |
| JOSUE DANIEL GARCIA SANTANA | ON FILE |
| JOSUE DANIEL GUERRERO BALLESTERO | ON FILE |
| JOSUE DANIEL LICH | ON FILE |
| JOSUE DE ALMEIDA PINTO DE PINA | ON FILE |
| JOSUE DE CASTRO PASCUAL | ON FILE |
| JOSUE ENRIQUE ESTUPINIAN BLANCO | ON FILE |
| JOSUE ESPINOSA | ON FILE |
| JOSUE FAVIAN BATRES | ON FILE |
| JOSUE FERNANDEZ | ON FILE |
| JOSUE FERNANDEZ | ON FILE |
| JOSUE FIGUEROA | ON FILE |
| JOSUE GARCIA | ON FILE |
| JOSUE GONZALEZ | ON FILE |
| JOSUE GUSTAVO RAMOS CANDELARIA | ON FILE |
| JOSUE HERNANDEZ | ON FILE |
| JOSUE HIRAM ARMENTA ROMERO | ON FILE |
| JOSUE HORN | ON FILE |
| JOSUE INCERA FERNANDEZ | ON FILE |
| JOSUE IVAN VELASCO | ON FILE |
| JOSUE JAVIER FLORES-RIVERA | ON FILE |
| JOSUE JEAN-CHARLES | ON FILE |
| JOSUE JUAN RAMON ANTONIO LUIS ARMANDO E GUZMAN GONZALEZ | ON FILE |
| JOSUE KYLE GARCIA | ON FILE |
| JOSUE LEMIRE LEFEBVRE | ON FILE |
| JOSUE LEROY PEREZ | ON FILE |
| JOSUE LORGIO CORDERO | ON FILE |
| JOSUE MANCILLA RUIZ | ON FILE |
| JOSUE MANUEL CORREDOR-BAUTISTA | ON FILE |
| JOSUE MANUEL GONZALEZ | ON FILE |
| JOSUE MATEO CASTILLO DURAN | ON FILE |
| JOSUE MENDOZA | ON FILE |
| JOSUE MIGUEL FIGUEROA GOMEZ | ON FILE |
| JOSUE MIZRAIM ANDRADE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSUE MOLINA ESTRADA | ON FILE |
| JOSUE N LOPEZ | ON FILE |
| JOSUE OSMARO BONIFACIO CRUZ | ON FILE |
| JOSUE PENA MARTÃ-NEZ | ON FILE |
| JOSUE PEREZ MEJIA | ON FILE |
| JOSUE QUILES RIVERA | ON FILE |
| JOSUE RAFAEL RAMOS VALENCIA | ON FILE |
| JOSUE RAMIREZ MENDOZA | ON FILE |
| JOSUE RODRIGUEZ RODRIGUEZ | ON FILE |
| JOSUE ROGER PAUL BAUD | ON FILE |
| JOSUE ROMERO | ON FILE |
| JOSUE ROSADO COLON | ON FILE |
| JOSUE SAMUEL PENAPENA | ON FILE |
| JOSUE SELEDONIO LOPEZ | ON FILE |
| JOSUE VARGAS | ON FILE |
| JOSUE VAZQUEZ | ON FILE |
| JOSUEL VAZQUEZ PEREZ | ON FILE |
| JOTAM JUNIOR TREJO RIVERA | ON FILE |
| JOTAN HERMEN COMPANJEN | ON FILE |
| JOU MAN HUANG | ON FILE |
| JOUDI BATRI | ON FILE |
| JOUK G KELDERMAN | ON FILE |
| JOUKE CHRISTIAA VAN ROSSUM | ON FILE |
| JOUKE DE VRIES | ON FILE |
| JOUKE RUTGER SANTMAN | ON FILE |
| JOUKO TAPIO HAAPALA | ON FILE |
| JOUNEL BONILLA RODRIGUEZ | ON FILE |
| JOUNG JOO HUR | ON FILE |
| JOUNG SOOK YON | ON FILE |
| JOUNI JUHANI KUISMA | ON FILE |
| JOUNI PETTERI KERMAN | ON FILE |
| JOUNI TAPANI VEIMA | ON FILE |
| JOURDAN CLEMENT BAUTISTA | ON FILE |
| JOURDAN R K HOAPILI | ON FILE |
| JOURDAN RHO VELARDI | ON FILE |
| JOURDAN STROMAN | ON FILE |
| JOURDANE GENTIA BENNETT-THOMPSON | ON FILE |
| JOURI M JALVING | ON FILE |
| JOURNEY LEE BEARD | ON FILE |
| JOURNI FAITH MARTIN | ON FILE |
| JOURY ANTONIUS DE RIDDER | ON FILE |
| JOUSSMIT JEAN MARIE SEGOR | ON FILE |
| JOVADELY GUERRIER | ON FILE |
| JOVAN ALFREDO GARCIA | ON FILE |
| JOVAN BATAKOVIC | ON FILE |
| JOVAN BOGICEVIC | ON FILE |
| JOVAN BORJAN | ON FILE |
| JOVAN CALIC | ON FILE |
| JOVAN COSIC | ON FILE |
| JOVAN DEMETRIUS MCCATTY | ON FILE |
| JOVAN DIMITRIJEVIC | ON FILE |
| JOVAN GLAMOCLIJA | ON FILE |
| JOVAN J MATHURIN | ON FILE |
| JOVAN JANICIJEVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOVAN JEZDIC | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN KREMENOVIC | ON FILE |
| JOVAN KRSTIN | ON FILE |
| JOVAN MASLOVARIC | ON FILE |
| JOVAN MATIC | ON FILE |
| JOVAN MITROVIC | ON FILE |
| JOVAN NIKCEVIC | ON FILE |
| JOVAN OJDANIC | ON FILE |
| JOVAN PAVLOVIC | ON FILE |
| JOVAN PETKOVIC | ON FILE |
| JOVAN PINEDA | ON FILE |
| JOVAN POPLASEN | ON FILE |
| JOVAN SATRIC | ON FILE |
| JOVAN SINGH | ON FILE |
| JOVAN SOFIC | ON FILE |
| JOVAN STUPAR | ON FILE |
| JOVAN VELJKOVIC | ON FILE |
| JOVAN VULETA | ON FILE |
| JOVAN ZDRAVKOVIC | ON FILE |
| JOVAN ZIVADINOVIC | ON FILE |
| JOVANA BJELOVIC | ON FILE |
| JOVANA CICMILOVIC | ON FILE |
| JOVANA DESJARDINS | ON FILE |
| JOVANA DORDEVIC | ON FILE |
| JOVANA DURBABIC | ON FILE |
| JOVANA GOJKOVIC | ON FILE |
| JOVANA JOVANOVIC | ON FILE |
| JOVANA KOSANOVIC | ON FILE |
| JOVANA KRSTIC | ON FILE |
| JOVANA MARJANOVIC | ON FILE |
| JOVANA NAJDANOVIC | ON FILE |
| JOVANA OLDRA | ON FILE |
| JOVANA PETROVIC | ON FILE |
| JOVANA SAVKOVIC | ON FILE |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ON FILE |
| JOVAN-GIANNI R LEE | ON FILE |
| JOVANI LUIS VALENZUELA | ON FILE |
| JOVANI SOTO | ON FILE |
| JOVANKA TINTOR | ON FILE |
| JOVANN LYNN EASTER | ON FILE |
| JOVANNI TORRES | ON FILE |
| JOVANNIE QUILES | ON FILE |
| JOVANNY AGUIRRE | ON FILE |
| JOVANNY ALEXANDER JIMENEZ TOBON | ON FILE |
| JOVANNY ANTHONY ROSALESPONCE | ON FILE |
| JOVANNY DANIEL GARZA LOPEZ | ON FILE |
| JOVANNY GARCIALINARES | ON FILE |
| JOVANO QUITUGUA TAITANO | ON FILE |
| JOVANTE DURRELL HOBBS CUFFEE | ON FILE |
| JOVANY ANTHONY LOPEZ | ON FILE |
| JOVANY DEL TORO | ON FILE |
| JOVANY GREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOVANY LOPEZ | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVAUGHN MAURICE BROWN | ON FILE |
| JOVAUGHN NICOLLAS STEVENSON | ON FILE |
| JOVAUGHN ORDELMO MURRAY | ON FILE |
| JOVELLANOS RAYMOND BA YNOSA | ON FILE |
| JOVELYN MAGPALI VERZOSA | ON FILE |
| JOVELYN MASANGCAY YAMBAO | ON FILE |
| JOVEN G ESCUADRO | ON FILE |
| JOVEN MARCELANG | ON FILE |
| JOVERIENNE CHAVEZ | ON FILE |
| JOVICA ARSIC | ON FILE |
| JOVICA JOVANOVIC | ON FILE |
| JOVICA KLJAJIC | ON FILE |
| JOVICA SIMIC | ON FILE |
| JOVICA SIMONOVSKI | ON FILE |
| JOVICA STANOJEVIC | ON FILE |
| JOVICA TOMIC | ON FILE |
| JOVICA ZDRAVIC | ON FILE |
| JOVIE VIOVICENTE | ON FILE |
| JOVITA CABALLERO | ON FILE |
| JOVITA KALAVATHY ALPHONSE | ON FILE |
| JOVITA NAOMI TAYLOR | ON FILE |
| JOVO GABOROVIC | ON FILE |
| JOVONN ORLANDO LEE | ON FILE |
| JOVY NG HUI YI | ON FILE |
| JOWAD LAWRENCE GASAN MUSTAFA | ON FILE |
| JOWANNA MARGO DOVE | ON FILE |
| JOWE NINOY ALMEIDA | ON FILE |
| JOWE WAUCOMONT | ON FILE |
| JOWEN DAVID MARTIN WHITE | ON FILE |
| JOWINDER SINGH KHAIRA | ON FILE |
| JOWITA MARIA CHOSCILOWICZ | ON FILE |
| JOWYN TAN | ON FILE |
| JOY ABE LOPES DE ANDRADE | ON FILE |
| JOY ANNELISE CASE | ON FILE |
| JOY ASHISH CHAKMA | ON FILE |
| JOY CASTILLO DE GUZMAN | ON FILE |
| JOY CECELIA BARNES | ON FILE |
| JOY CHEN | ON FILE |
| JOY CHEO JING XUAN | ON FILE |
| JOY CHIDORI OGAMI AVILA | ON FILE |
| JOY CHRISTINE MCCROSKEYWALDEN | ON FILE |
| JOY CLEMENT ROZARIO | ON FILE |
| JOY D DELABAHAN URQUICO | ON FILE |
| JOY DATOR GARCIA | ON FILE |
| JOY DELIGHT KREI | ON FILE |
| JOY ERIKA CABANGON TAN | ON FILE |
| JOY H CHEN | ON FILE |
| JOY HUBBARD | ON FILE |
| JOY KATHRINA KHO LIM | ON FILE |
| JOY KIYO WEI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOY KOORELY ANTONY | ON FILE |
| JOY LARKIN ROBERSON | ON FILE |
| JOY LEE ANDREWS | ON FILE |
| JOY LIU SMITH | ON FILE |
| JOY LYNN ORAIZ CASTRO | ON FILE |
| JOY LYNNE BRASUEL | ON FILE |
| JOY M LARKIN | ON FILE |
| JOY M OLATUNJI-OJO | ON FILE |
| JOY M ROMEIJN | ON FILE |
| JOY MAMMA NOAH | ON FILE |
| JOY MARIA HARWOOD | ON FILE |
| JOY MARIE PORTER | ON FILE |
| JOY MARIE WILLIAMS | ON FILE |
| JOY MENESES BALUCANAG | ON FILE |
| JOY MICHIKO CAOILI ALOFS | ON FILE |
| JOY NELSON LOBO | ON FILE |
| JOY NIU | ON FILE |
| JOY PATRICIA ROBINSON | ON FILE |
| JOY PATRICIA WHITELOCK | ON FILE |
| JOY PERCIE JIMENEZ | ON FILE |
| JOY R SHABANSKY | ON FILE |
| JOY RINO MAQUIRAN BALAD ON | ON FILE |
| JOY S BAINATHSAH | ON FILE |
| JOY TAN EN TZE | ON FILE |
| JOY TEO YUWEN | ON FILE |
| JOY YUTONG JIANG | ON FILE |
| JOYCE A ASLANIAN | ON FILE |
| JOYCE A BROCAGLIA | ON FILE |
| JOYCE ANDRES ZAMORA | ON FILE |
| JOYCE ANN CLARIZE GALANG | ON FILE |
| JOYCE ANN PRITCHARD | ON FILE |
| JOYCE ANN SCHOFIELD | ON FILE |
| JOYCE ANNE COSTANZA | ON FILE |
| JOYCE ARLENE HARADER | ON FILE |
| JOYCE CHANG HSU | ON FILE |
| JOYCE CHAO | ON FILE |
| JOYCE CHEN | ON FILE |
| JOYCE CHONG LEY ZHIAN | ON FILE |
| JOYCE DECHONTELE GOLOB | ON FILE |
| JOYCE DOOSHIMA BIAM | ON FILE |
| JOYCE DOOSUUN TERNENGE | ON FILE |
| JOYCE DORTHEY MONTALVO | ON FILE |
| JOYCE DRIES J BROWAEYS | ON FILE |
| JOYCE DSOUZA | ON FILE |
| JOYCE ELAINE DIBBLE | ON FILE |
| JOYCE ELIENE ARBIC | ON FILE |
| JOYCE GALLO NICOLAS | ON FILE |
| JOYCE GO MEI CHEN | ON FILE |
| JOYCE GUAN WEST | ON FILE |
| JOYCE H H LUTGENS | ON FILE |
| JOYCE H WU | ON FILE |
| JOYCE IP LEUS | ON FILE |
| JOYCE JIHAE CHOE | ON FILE |
| JOYCE KA YAN WU | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOYCE KOH HUI YING | ON FILE |
| JOYCE LAI FONG HUI | ON FILE |
| JOYCE LEGENDRE | ON FILE |
| JOYCE LONELY TUNTUFYE MWANDEMANGE | ON FILE |
| JOYCE LYNN GREGOR | ON FILE |
| JOYCE M AKMAN | ON FILE |
| JOYCE M HARTY | ON FILE |
| JOYCE MARIE CAPELLO | ON FILE |
| JOYCE MARIE CARROLL | ON FILE |
| JOYCE MUKAYUHI | ON FILE |
| JOYCE MY-TUYEN NGUYEN | ON FILE |
| JOYCE NIBURG | ON FILE |
| JOYCE NINA JIMENEZ BAUTISTA | ON FILE |
| JOYCE NJERI | ON FILE |
| JOYCE NOELLA R VAN DER AUWERA | ON FILE |
| JOYCE PARK | ON FILE |
| JOYCE RALPH LUCIEN JIMMY MEYER | ON FILE |
| JOYCE SHINJI LEE | ON FILE |
| JOYCE SUN WHA TAKANO | ON FILE |
| JOYCE SYN AI LIM | ON FILE |
| JOYCE TAN WAN LIN | ON FILE |
| JOYCE WING YU GREEN | ON FILE |
| JOYCE WOUTERS | ON FILE |
| JOYCE YOU | ON FILE |
| JOYCEE DESOTO | ON FILE |
| JOYCEELIZABETH DUNBAR | ON FILE |
| JOYCELIN YEO WEI QI | ON FILE |
| JOYCELYN CHEONG | ON FILE |
| JOYCELYN JONES REILAND | ON FILE |
| JOYCELYN KAY YIP | ON FILE |
| JOYCELYN ROSE HOLLEY | ON FILE |
| JOYCELYN V ST JUSTE | ON FILE |
| JOYCELYNNE E BAL | ON FILE |
| JOYLETTE H DANIELS | ON FILE |
| JOYLIN L BARRY | ON FILE |
| JOYLYN DE LOS SANTOS GARGOLES | ON FILE |
| JOYPREET SINGH UPPAL | ON FILE |
| JOZE BREZIGAR | ON FILE |
| JOZE HUDINA | ON FILE |
| JOZE JAMNIK | ON FILE |
| JOZE KOSAR | ON FILE |
| JOZE KUMER | ON FILE |
| JOZE LIPAR | ON FILE |
| JOZE PLAHUTA | ON FILE |
| JOZE PREZELJ | ON FILE |
| JOZE SIMENKO | ON FILE |
| JOZEF ADRIANUS MARIA KOUWENHOVEN | ON FILE |
| JOZEF BALINT | ON FILE |
| JOZEF BELAN | ON FILE |
| JOZEF BERK | ON FILE |
| JOZEF BOBCIK | ON FILE |
| JOZEF BRNGAL | ON FILE |
| JOZEF BUGAJ | ON FILE |
| JOZEF CECOTKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOZEF CICKO | ON FILE |
| JOZEF CIGANIK | ON FILE |
| JOZEF DJONOVIC | ON FILE |
| JOZEF DJONOVIC | ON FILE |
| JOZEF DUDAS | ON FILE |
| JOZEF FEKIAC | ON FILE |
| JOZEF FRANS M DE BACKER | ON FILE |
| JOZEF GAJDOSIK | ON FILE |
| JOZEF GARABAS | ON FILE |
| JOZEF GRIC | ON FILE |
| JOZEF GURICA | ON FILE |
| JOZEF HAVLAS | ON FILE |
| JOZEF HLAVATY | ON FILE |
| JOZEF ING DARAS | ON FILE |
| JOZEF ING KEJST | ON FILE |
| JOZEF JAKUB KOJDA | ON FILE |
| JOZEF JANUS | ON FILE |
| JOZEF JESKO | ON FILE |
| JOZEF JOHANNES MARIA THIELEN | ON FILE |
| JOZEF KIS | ON FILE |
| JOZEF KOCISKO | ON FILE |
| JOZEF KRAJNC | ON FILE |
| JOZEF KRAMAR | ON FILE |
| JOZEF KRZYSZTOF KANIA | ON FILE |
| JOZEF KUCERA | ON FILE |
| JOZEF KURUC | ON FILE |
| JOZEF LENÂˆŠÃ…RT | ON FILE |
| JOZEF LOUIS ALDEGONDA CREMERS | ON FILE |
| JOZEF MIKULA | ON FILE |
| JOZEF MISUTKA | ON FILE |
| JOZEF ONDERUS | ON FILE |
| JOZEF PANJAN | ON FILE |
| JOZEF PAZICKY | ON FILE |
| JOZEF PONIST | ON FILE |
| JOZEF PROKEIN | ON FILE |
| JOZEF RUDY | ON FILE |
| JOZEF SIHELSKY | ON FILE |
| JOZEF SKOLC | ON FILE |
| JOZEF STEFKO | ON FILE |
| JOZEF STRACHAN | ON FILE |
| JOZEF SULAVIK | ON FILE |
| JOZEF SVARAL | ON FILE |
| JOZEF SVEC | ON FILE |
| JOZEF TAMOK | ON FILE |
| JOZEF TKAC | ON FILE |
| JOZEF VICTOR NATHAN GHERMAN | ON FILE |
| JOZEF VRABEL | ON FILE |
| JOZEF ZAHORSKY | ON FILE |
| JOZEF ZEMLA | ON FILE |
| JOZEF ZOVINEC | ON FILE |
| JOZEFA KAUCIC | ON FILE |
| JOZEFA ZUPANCIC | ON FILE |
| JOZEPH BAUKE DE JONG | ON FILE |
| JOZIAK JOHANNZEN RAMOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOZICA KADUNC | ON FILE |
| JOZICA KOVAC STEFUR | ON FILE |
| JOZIE ANNE SMART | ON FILE |
| JOZINUS D HOOTSEN | ON FILE |
| JOZSEF ANDRAS HALASZ | ON FILE |
| JOZSEF ARENDAS | ON FILE |
| JOZSEF BERECZKI | ON FILE |
| JOZSEF BOKA | ON FILE |
| JOZSEF BUJDOSO | ON FILE |
| JOZSEF CSENKI | ON FILE |
| JOZSEF EROS | ON FILE |
| JOZSEF FARKAS | ON FILE |
| JOZSEF FAUSZT | ON FILE |
| JOZSEF FEKETE | ON FILE |
| JOZSEF GALI | ON FILE |
| JOZSEF HAJDU | ON FILE |
| JOZSEF HOLLO | ON FILE |
| JOZSEF JUHASZ | ON FILE |
| JOZSEF KANYASI | ON FILE |
| JOZSEF KIRALY | ON FILE |
| JOZSEF KOTIS | ON FILE |
| JOZSEF KOTRO | ON FILE |
| JOZSEF KUN | ON FILE |
| JOZSEF LUKACS | ON FILE |
| JOZSEF LUKACS | ON FILE |
| JOZSEF MAYER | ON FILE |
| JOZSEF MIKLOSI | ON FILE |
| JOZSEF OLAH | ON FILE |
| JOZSEF PAL MAGYAR | ON FILE |
| JOZSEF RABI | ON FILE |
| JOZSEF ROBERT RADI | ON FILE |
| JOZSEF S SIERRA VALENCIA | ON FILE |
| JOZSEF SCHNEL | ON FILE |
| JOZSEF SZABO | ON FILE |
| JOZSEF SZEPESI | ON FILE |
| JOZSEF SZIKSZAI | ON FILE |
| JOZSEF WAGNER | ON FILE |
| JOZSEFNE FEKETE | ON FILE |
| JOZSEFNE KECZER | ON FILE |
| JP KARAMICHAEL | ON FILE |
| JP KARL BAYANI DELA CRUZ | ON FILE |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | ON FILE |
| JPLANG HOLDINGS LLC | ON FILE |
| JPTCABRERA RD LLC | ON FILE |
| JR ALBARRAN | ON FILE |
| JR BERNARD DESHAY MCCLURE | ON FILE |
| JR FENG KWAN | ON FILE |
| JR SHANE JONAH STIRLING | ON FILE |
| JR SUBRAMONEY | ON FILE |
| JR WALSH | ON FILE |
| JRAN DE LEE | ON FILE |
| JRARTH DALUMPINES | ON FILE |
| JREN IRELL LITTLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JRFAN ALI CHOUDHRY | ON FILE |
| JRYAN IPAPO SYJUCO | ON FILE |
| JS NDIMANDE | ON FILE |
| JSCHNEIDER RD LLC | ON FILE |
| JSCHNEIDER ROTH LLC | ON FILE |
| JSHAUN ADRIAN HOOKUMCHAND | ON FILE |
| JSMITH FILM | ON FILE |
| JT AKAPO | ON FILE |
| JTHTIAAN BOKDAM | ON FILE |
| JU HYUN KIM | ON FILE |
| JU JEN YEN | ON FILE |
| JU KU NING | ON FILE |
| JU LAM DO | ON FILE |
| JU LIAN | ON FILE |
| JU LING TSUNG | ON FILE |
| JU OH CHOI | ON FILE |
| JU REN POH | ON FILE |
| JU YI LOH | ON FILE |
| JU YON YUEN | ON FILE |
| JU YOUNG IM | ON FILE |
| JU YOUNG YOO | ON FILE |
| JU ZIHAO | ON FILE |
| JUA MUPOYA TSHILOLO | ON FILE |
| JUALE NIHATOVA MERCAN | ON FILE |
| JUAN A ALVAREZ | ON FILE |
| JUAN A CRUZ | ON FILE |
| JUAN A DE LA ROSA PRADO | ON FILE |
| JUAN A GONZALEZ OTERO | ON FILE |
| JUAN A GUERRERO | ON FILE |
| JUAN A HERNANDEZ | ON FILE |
| JUAN A HERRERA FLORES | ON FILE |
| JUAN A JORDAN | ON FILE |
| JUAN A RODRIGUEZ | ON FILE |
| JUAN A VARGAS JR | ON FILE |
| JUAN AGRONT | ON FILE |
| JUAN AGUSTIN GUZMAN | ON FILE |
| JUAN AGUSTIN HENRICOT | ON FILE |
| JUAN AGUSTIN MONTOYA ALIAGA | ON FILE |
| JUAN ALBERTO ABIA ALVAREZ | ON FILE |
| JUAN ALBERTO ABREU DELGADO | ON FILE |
| JUAN ALBERTO BADALONI | ON FILE |
| JUAN ALBERTO DIAZ | ON FILE |
| JUAN ALBERTO FAYMANN | ON FILE |
| JUAN ALBERTO GONZALEZ | ON FILE |
| JUAN ALBERTO HUERTA DEL REY | ON FILE |
| JUAN ALBERTO LEE | ON FILE |
| JUAN ALBERTO NAVARRO | ON FILE |
| JUAN ALBERTO SHIMABUKURO | ON FILE |
| JUAN ALBERTOSOZA HERRERA | ON FILE |
| JUAN ALEJANDR ESQUIVEL ZUNIGA | ON FILE |
| JUAN ALEJANDRO IACO | ON FILE |
| JUAN ALEJANDRO MIRANDA VELANDIA | ON FILE |
| JUAN ALEJANDRO RASTELLINI | ON FILE |
| JUAN ALEJANDRO ZAPATA HERRERA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN ALEMAN REYES | ON FILE |
| JUAN ALEXANDER SOLIS MARIN | ON FILE |
| JUAN ALEXI MARTINEZ | ON FILE |
| JUAN ALFONSO MC CORMACK | ON FILE |
| JUAN ALFREDO GUARDIOLA | ON FILE |
| JUAN ALPHONSO MCKENZIE | ON FILE |
| JUAN ANDRES AVILA CERDA | ON FILE |
| JUAN ANDRES BALBI SALAZAR | ON FILE |
| JUAN ANDRES CARDONA DABDOUB | ON FILE |
| JUAN ANDRES DEL CAMPO | ON FILE |
| JUAN ANDRES ESTEVEZ MORENO | ON FILE |
| JUAN ANDRES FANTINI | ON FILE |
| JUAN ANDRES GIRON CASTILLERO | ON FILE |
| JUAN ANDRES GONZALEZ VALDERRAMA | ON FILE |
| JUAN ANDRES LAGRANGE DELFINO | ON FILE |
| JUAN ANDRES MENDOZA | ON FILE |
| JUAN ANDRES MURILLO | ON FILE |
| JUAN ANDRES RODRIGUEZ TRUEBA | ON FILE |
| JUAN ANDRES SIMONETTI | ON FILE |
| JUAN ANDRES TARRE MOSER | ON FILE |
| JUAN ANDREW ENGELBRECHT | ON FILE |
| JUAN ANGEL BORTOT | ON FILE |
| JUAN ANGEL GIL | ON FILE |
| JUAN ANGEL OLIVENCIA DUQUE | ON FILE |
| JUAN ANGEL SANCHEZ | ON FILE |
| JUAN ANGEL SANCHEZ SANTOS | ON FILE |
| JUAN ANTONIO ALBALADEJO MARTINEZ | ON FILE |
| JUAN ANTONIO BARRIOS | ON FILE |
| JUAN ANTONIO BEIS PACHIAROTTI | ON FILE |
| JUAN ANTONIO BUENOCARRILLO | ON FILE |
| JUAN ANTONIO CIFRE MORE | ON FILE |
| JUAN ANTONIO DOMING DESPOSITO | ON FILE |
| JUAN ANTONIO ESPINOZA | ON FILE |
| JUAN ANTONIO FARINA INFANTE | ON FILE |
| JUAN ANTONIO FERRER GONZALEZ | ON FILE |
| JUAN ANTONIO FIGUEROA | ON FILE |
| JUAN ANTONIO FREIRES ABUIN | ON FILE |
| JUAN ANTONIO GONZALEZ CASTILLO | ON FILE |
| JUAN ANTONIO GUAU LOWE | ON FILE |
| JUAN ANTONIO LLERENA FERNANDEZ | ON FILE |
| JUAN ANTONIO LLUCH LOPEZ | ON FILE |
| JUAN ANTONIO LOPEZ PAEZ | ON FILE |
| JUAN ANTONIO MARTINEZ | ON FILE |
| JUAN ANTONIO MENDEZ | ON FILE |
| JUAN ANTONIO MILIAN SEBASTIA | ON FILE |
| JUAN ANTONIO MILLAN SANTAMARIA | ON FILE |
| JUAN ANTONIO MORENO FERNANDEZ | ON FILE |
| JUAN ANTONIO NUNEZ INSAUSTI | ON FILE |
| JUAN ANTONIO OSORIO FRENES | ON FILE |
| JUAN ANTONIO OTERO CORDERO | ON FILE |
| JUAN ANTONIO PACHECO PACHECO | ON FILE |
| JUAN ANTONIO PLANELLES AMAT | ON FILE |
| JUAN ANTONIO PORTOLES FLAJ | ON FILE |
| JUAN ANTONIO RAMOS IGLESIAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN ANTONIO RAMOS RODRIGUEZ | ON FILE |
| JUAN ANTONIO RODRIGUEZ | ON FILE |
| JUAN ANTONIO ROSARIO PEREZ | ON FILE |
| JUAN ANTONIO SANCHEZ CARABALLO | ON FILE |
| JUAN ANTONIO SANZ TRUJILLO | ON FILE |
| JUAN ANTONIO SAUCEDO DIAZ | ON FILE |
| JUAN ANTONIO SIMAO ABREU | ON FILE |
| JUAN ANTONIO SOLARES | ON FILE |
| JUAN ANTONIO VALLVE PEDROLA | ON FILE |
| JUAN ANTONIO VIDAL PERELLO | ON FILE |
| JUAN ARCINIEGAS | ON FILE |
| JUAN ARGOTE CABANERO | ON FILE |
| JUAN B LLANOS | ON FILE |
| JUAN BAEZ | ON FILE |
| JUAN BALDOMERO ALANIS | ON FILE |
| JUAN BANDA | ON FILE |
| JUAN BAUTISTA | ON FILE |
| JUAN BAUTISTA FERNANDEZ MELLADO GONZALEZ | ON FILE |
| JUAN BAUTISTA GARAVENTA | ON FILE |
| JUAN BAUTISTA GOBO | ON FILE |
| JUAN BAUTISTA LOPEZ QUEZADA | ON FILE |
| JUAN BAUTISTA MARTIN | ON FILE |
| JUAN BAUTISTA PALMIERI | ON FILE |
| JUAN BAUTISTA PIZZI | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | ON FILE |
| JUAN BAUTISTA ROS ADELANTADO | ON FILE |
| JUAN BAUTISTA TERAN | ON FILE |
| JUAN BENITO PANTOJA | ON FILE |
| JUAN BENITO SUBIRON ARGUEDAS | ON FILE |
| JUAN BLAS LAPORTA | ON FILE |
| JUAN BONET BELLOSTA | ON FILE |
| JUAN BOSCO SIERRA SIERRA | ON FILE |
| JUAN BUENO MORENO | ON FILE |
| JUAN C CABRERA | ON FILE |
| JUAN C CAMPOVERDE | ON FILE |
| JUAN C CUEVA CARVAJAL | ON FILE |
| JUAN C GOMEZ | ON FILE |
| JUAN C HERNANDEZ ROMA | ON FILE |
| JUAN C JACINTO | ON FILE |
| JUAN C MARTINEZ | ON FILE |
| JUAN C MARTINEZ | ON FILE |
| JUAN C PEDREIRA | ON FILE |
| JUAN C RIOS RENDON | ON FILE |
| JUAN C RIVAS MARQUEZ | ON FILE |
| JUAN C TINOCO | ON FILE |
| JUAN C VILLEGAS | ON FILE |
| JUAN CALVO VARGAS | ON FILE |
| JUAN CAMILO AMAYA GOMEZ | ON FILE |
| JUAN CAMILO CASALLAS HERNANDEZ | ON FILE |
| JUAN CAMILO CASTANO CORREA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CAMILO CASTILLO GIRON | ON FILE |
| JUAN CAMILO LAGUADO LANCHEROS | ON FILE |
| JUAN CAMILO MEJIA VALENCIA | ON FILE |
| JUAN CAMILO MEJIA VELEZ | ON FILE |
| JUAN CAMILO MONTOYA RAMIREZ | ON FILE |
| JUAN CAMILO OCHOA | ON FILE |
| JUAN CAMILO URUENA GARCIA | ON FILE |
| JUAN CAMILO VALENCIA MORA | ON FILE |
| JUAN CAMILO VASQUEZ | ON FILE |
| JUAN CARDE | ON FILE |
| JUAN CARDENAS | ON FILE |
| JUAN CARIOS MARIN RENDON | ON FILE |
| JUAN CARLO II SAMONTE GERVASIO | ON FILE |
| JUAN CARLOS ACEVEDO CRUZ | ON FILE |
| JUAN CARLOS AGUAYO | ON FILE |
| JUAN CARLOS AGUILAR | ON FILE |
| JUAN CARLOS AGUNDIS | ON FILE |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ON FILE |
| JUAN CARLOS ALAS | ON FILE |
| JUAN CARLOS ALVARADO JR | ON FILE |
| JUAN CARLOS ANDINO | ON FILE |
| JUAN CARLOS ANDRADE | ON FILE |
| JUAN CARLOS ARIZA ALJARO | ON FILE |
| JUAN CARLOS AROSEMENA HERRERA | ON FILE |
| JUAN CARLOS ASDRUBAL RAMOS MONZON | ON FILE |
| JUAN CARLOS BARRETO | ON FILE |
| JUAN CARLOS BASTIDAS | ON FILE |
| JUAN CARLOS BAUTISTA GUILLEN | ON FILE |
| JUAN CARLOS BAUZA OGAZON | ON FILE |
| JUAN CARLOS BAZAN | ON FILE |
| JUAN CARLOS BOCANEGRA MARTINEZ | ON FILE |
| JUAN CARLOS BONILLA | ON FILE |
| JUAN CARLOS BRANDENBURG | ON FILE |
| JUAN CARLOS CACERES GARCIA | ON FILE |
| JUAN CARLOS CARO CUARTAS | ON FILE |
| JUAN CARLOS CASABIANCA | ON FILE |
| JUAN CARLOS CASTELLANOS | ON FILE |
| JUAN CARLOS CASTRO MARTINEZ | ON FILE |
| JUAN CARLOS CERVANTES | ON FILE |
| JUAN CARLOS COLLAGUAZO COLLAGUAZO | ON FILE |
| JUAN CARLOS CORTESGARCIA | ON FILE |
| JUAN CARLOS CORTIJO | ON FILE |
| JUAN CARLOS COVARRUBIA FLORES | ON FILE |
| JUAN CARLOS DANILA MATIAS | ON FILE |
| JUAN CARLOS DAVALOS CASTAN | ON FILE |
| JUAN CARLOS DE LA CRUZ ACEDO | ON FILE |
| JUAN CARLOS DE LA CRUZ CUAN | ON FILE |
| JUAN CARLOS DE LEON | ON FILE |
| JUAN CARLOS DELGADO CRUZ | ON FILE |
| JUAN CARLOS DELREAL | ON FILE |
| JUAN CARLOS DIAZ | ON FILE |
| JUAN CARLOS DIAZ | ON FILE |
| JUAN CARLOS DIAZ GARCIA | ON FILE |
| JUAN CARLOS ESNAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CARLOS EVARISTO DE V FRANCISCO | ON FILE |
| JUAN CARLOS FERNANDEZ SUAREZ | ON FILE |
| JUAN CARLOS GARCIA | ON FILE |
| JUAN CARLOS GARCIA | ON FILE |
| JUAN CARLOS GARCIA SANTIAGO | ON FILE |
| JUAN CARLOS GARCIAPEREZ | ON FILE |
| JUAN CARLOS GIMENEZ FERNANDEZ | ON FILE |
| JUAN CARLOS GOMEZ | ON FILE |
| JUAN CARLOS GOMEZ GIRON | ON FILE |
| JUAN CARLOS GONZALEZ ANGELES | ON FILE |
| JUAN CARLOS GONZALEZ PIMENTEL | ON FILE |
| JUAN CARLOS GUALLPA | ON FILE |
| JUAN CARLOS GUIDICI | ON FILE |
| JUAN CARLOS GUTIERREZ AGUIRRE | ON FILE |
| JUAN CARLOS GUZMAN | ON FILE |
| JUAN CARLOS HERNANDEZ GOMEZ | ON FILE |
| JUAN CARLOS HERNANDEZCUEVAS | ON FILE |
| JUAN CARLOS HINOJO BANUELOS | ON FILE |
| JUAN CARLOS HOMOBONO ARMENTEROS | ON FILE |
| JUAN CARLOS IGOR OVANDO VERA | ON FILE |
| JUAN CARLOS IRIZARRY | ON FILE |
| JUAN CARLOS JR ABOYTES | ON FILE |
| JUAN CARLOS JR PANZA | ON FILE |
| JUAN CARLOS LASTRA MORALES | ON FILE |
| JUAN CARLOS LAZARO | ON FILE |
| JUAN CARLOS LEAL | ON FILE |
| JUAN CARLOS LEON | ON FILE |
| JUAN CARLOS LISOJO | ON FILE |
| JUAN CARLOS LOPEZ MARTINEZ | ON FILE |
| JUAN CARLOS MACHADO | ON FILE |
| JUAN CARLOS MADRID | ON FILE |
| JUAN CARLOS MARIA YUN | ON FILE |
| JUAN CARLOS MARTINEZ | ON FILE |
| JUAN CARLOS MARTINEZ | ON FILE |
| JUAN CARLOS MARTINEZ RIVERA | ON FILE |
| JUAN CARLOS MEJIAS FERREIRA | ON FILE |
| JUAN CARLOS MORALES | ON FILE |
| JUAN CARLOS MORALES MERCADO | ON FILE |
| JUAN CARLOS MOREIRA | ON FILE |
| JUAN CARLOS MORENO GONZALEZ | ON FILE |
| JUAN CARLOS MUGUERCIA | ON FILE |
| JUAN CARLOS MUNOZ CASTRO | ON FILE |
| JUAN CARLOS NATAL | ON FILE |
| JUAN CARLOS NAVARROCARRION | ON FILE |
| JUAN CARLOS NUNEZ | ON FILE |
| JUAN CARLOS NUNEZ | ON FILE |
| JUAN CARLOS NUNEZ BRAZOBAN | ON FILE |
| JUAN CARLOS OLGUIN CHAFIN | ON FILE |
| JUAN CARLOS OVALLE URRUTIA | ON FILE |
| JUAN CARLOS PACHECO CAMACHO | ON FILE |
| JUAN CARLOS PADILLA | ON FILE |
| JUAN CARLOS PASSERO | ON FILE |
| JUAN CARLOS PERALES GARRIDO | ON FILE |
| JUAN CARLOS PERROTE DIEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CARLOS PORRAS HERNANDEZ | ON FILE |
| JUAN CARLOS PORTAL FRAGA | ON FILE |
| JUAN CARLOS RAMIREZ MELCHOR | ON FILE |
| JUAN CARLOS RANGEL | ON FILE |
| JUAN CARLOS RESTREPO ACUNA | ON FILE |
| JUAN CARLOS REYES | ON FILE |
| JUAN CARLOS RIVAS ALVARENGA | ON FILE |
| JUAN CARLOS RODRIGUEZ CABRERA | ON FILE |
| JUAN CARLOS RODRIGUEZ CRUZ | ON FILE |
| JUAN CARLOS ROMERO CASTILLO | ON FILE |
| JUAN CARLOS ROSAS | ON FILE |
| JUAN CARLOS RUIZ | ON FILE |
| JUAN CARLOS SAIZARBITORIA | ON FILE |
| JUAN CARLOS SANCHEZ | ON FILE |
| JUAN CARLOS SANCHEZ | ON FILE |
| JUAN CARLOS SEPULVEDA BRANTE | ON FILE |
| JUAN CARLOS SERRUDO VILLCA | ON FILE |
| JUAN CARLOS SIEZAR | ON FILE |
| JUAN CARLOS SILVA | ON FILE |
| JUAN CARLOS SOSA DE ROUX | ON FILE |
| JUAN CARLOS SUAREZ | ON FILE |
| JUAN CARLOS TABOAS LORENZO | ON FILE |
| JUAN CARLOS THOMAS SOSA | ON FILE |
| JUAN CARLOS TOBAR | ON FILE |
| JUAN CARLOS TORRADO | ON FILE |
| JUAN CARLOS TORRES | ON FILE |
| JUAN CARLOS TROCHE | ON FILE |
| JUAN CARLOS VALENCIA | ON FILE |
| JUAN CARLOS VALLARTA DAVID | ON FILE |
| JUAN CARLOS VAZQUEZ | ON FILE |
| JUAN CARLOS VILLARREAL | ON FILE |
| JUAN CARLOS VILLARREAL | ON FILE |
| JUAN CARLOS VILLEGAS | ON FILE |
| JUAN CARLOS ZAVALA | ON FILE |
| JUAN CARLOS ZAYAS-VAZQUEZ | ON FILE |
| JUAN CARLOSCORTES TORRES | ON FILE |
| JUAN CARRASQUERO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CAULES PRATS | ON FILE |
| JUAN CERVIGON NUNEZ-LAGOS | ON FILE |
| JUAN CHANDLER CUNNINGHAM | ON FILE |
| JUAN CHRISTOPHER DORFLING | ON FILE |
| JUAN CLAUDIO ROBLES | ON FILE |
| JUAN CONTONENTE GALLEGO | ON FILE |
| JUAN CORRELES CHAPARRO | ON FILE |
| JUAN CORTES GORRETA | ON FILE |
| JUAN COYOC AVILA | ON FILE |
| JUAN CRESPO GARAY | ON FILE |
| JUAN CRISTOBAL EVORA SUAREZ | ON FILE |
| JUAN CRISTOBAL TOMIC LOPEZ | ON FILE |
| JUAN CRUZ BISTOLFI | ON FILE |
| JUAN CRUZ CACERES | ON FILE |
| JUAN CRUZ CHELALA | ON FILE |
| JUAN CRUZ CORIA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CRUZ CORONILLA | ON FILE |
| JUAN CRUZ DE LISI | ON FILE |
| JUAN CRUZ DE LISI | ON FILE |
| JUAN CRUZ DE LISI | ON FILE |
| JUAN CRUZ DELGADO | ON FILE |
| JUAN CRUZ FAGIN | ON FILE |
| JUAN CRUZ FRANCO | ON FILE |
| JUAN CRUZ HERRERA | ON FILE |
| JUAN CRUZ LAPLACETTE | ON FILE |
| JUAN CRUZ LEZCANO | ON FILE |
| JUAN CRUZ MEKTOUBDJIAN | ON FILE |
| JUAN CRUZ MENECHIAN | ON FILE |
| JUAN CRUZ NARDIN CAPUTO | ON FILE |
| JUAN D BEDOYA CARRILLO | ON FILE |
| JUAN D MANTILLA-BRITO | ON FILE |
| JUAN D MONTOYA | ON FILE |
| JUAN D MONTOYA ZULUAGA | ON FILE |
| JUAN DAMIAN ANZULOVICH | ON FILE |
| JUAN DANIEL ACOSTA SARMIENTO | ON FILE |
| JUAN DANIEL ARANDA RUIZ | ON FILE |
| JUAN DANIEL NOGUES ROIG | ON FILE |
| JUAN DANIEL QUIROGA GRANJA | ON FILE |
| JUAN DANIEL RAMIREZ-CANO | ON FILE |
| JUAN DANIEL SANTANA BAEZ | ON FILE |
| JUAN DANIEL URBINA | ON FILE |
| JUAN DARIO MEIER | ON FILE |
| JUAN DAVID ANGEL JARAMILLO | ON FILE |
| JUAN DAVID ARIAS FERNANDEZ | ON FILE |
| JUAN DAVID ARIZA | ON FILE |
| JUAN DAVID BARBOSA RAMIREZ | ON FILE |
| JUAN DAVID DAVINOVISH | ON FILE |
| JUAN DAVID EVORA HANGGI | ON FILE |
| JUAN DAVID EVORA HANGGI | ON FILE |
| JUAN DAVID EVORA HANGGI | ON FILE |
| JUAN DAVID EVORA HANGGI | ON FILE |
| JUAN DAVID GARZON MARTINEZ | ON FILE |
| JUAN DAVID GUTIERREZ CABIATIVA | ON FILE |
| JUAN DAVID JAUREGUI ALMANZA | ON FILE |
| JUAN DAVID KONG MAN | ON FILE |
| JUAN DAVID LOPEZ PATINO | ON FILE |
| JUAN DAVID MAGRANER ARCOS | ON FILE |
| JUAN DAVID RODRIGUEZ ARIZA | ON FILE |
| JUAN DAVID SUAREZ MANTILLA | ON FILE |
| JUAN DAVID TORRES | ON FILE |
| JUAN DAVID TORRES ECHEVERRIA | ON FILE |
| JUAN DAVID VELANDIA SUESCUN | ON FILE |
| JUAN DAVID YARCE VERGARA | ON FILE |
| JUAN DAX VERNON | ON FILE |
| JUAN DE DIOS BARBABOSA | ON FILE |
| JUAN DEDIOS GARCIA | ON FILE |
| JUAN DEL ARCO PEREZ | ON FILE |
| JUAN DELGADO LOPEZ | ON FILE |
| JUAN DIEGO ALVAREZ FERNANDEZ | ON FILE |
| JUAN DIEGO FRANCO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUAN DIEGO FRANCO MANZO | ON FILE |
| JUAN DIEGO GALLEGOS | ON FILE |
| JUAN DIEGO GAMEZ BARRERA | ON FILE |
| JUAN DIEGO GOMEZ PENA | ON FILE |
| JUAN DIEGO IJSPEERT | ON FILE |
| JUAN DIEGO LOPEZ | ON FILE |
| JUAN DIEGO MARIN BERENGUER | ON FILE |
| JUAN DIEGO MORENO MORA | ON FILE |
| JUAN DIEGO OCHOA CALDERON | ON FILE |
| JUAN DIEGO PATINO ALVARADO | ON FILE |
| JUAN DIEGO SANCHEZ VEGA | ON FILE |
| JUAN DIEGO SERRANO SOTO | ON FILE |
| JUAN DIEGO SOL ARGENAL | ON FILE |
| JUAN DIEGO SOLORZANO | ON FILE |
| JUAN DIEGO SUAREZ | ON FILE |
| JUAN DIEGO TRUJILLO MONCALEANO | ON FILE |
| JUAN DIEGO VEINTIMILLA | ON FILE |
| JUAN DOMINIC MUYOT ROLLAN | ON FILE |
| JUAN DU | ON FILE |
| JUAN DU PLESSIS | ON FILE |
| JUAN DUBUC | ON FILE |
| JUAN DUENAS GOMEZ | ON FILE |
| JUAN E MALDONADO | ON FILE |
| JUAN E URIBE | ON FILE |
| JUAN ECHAVARRIA COLL | ON FILE |
| JUAN ECHEVERRIA MEDINA | ON FILE |
| JUAN EDGARDO CAMOUCORONA | ON FILE |
| JUAN EDGARDO TORRES GARCIA | ON FILE |
| JUAN EDUARDO CARRASCO ZUBER | ON FILE |
| JUAN EDUARDO FARKAS | ON FILE |
| JUAN EDUARDO GALLEGO | ON FILE |
| JUAN EDUARDO LEDESMA | ON FILE |
| JUAN EDUARDO LOPEZ CHAMORRO | ON FILE |
| JUAN EDUARDO MARTINEZ LLANOS | ON FILE |
| JUAN EDUARDO PADILLA | ON FILE |
| JUAN EDUARDO VENEGAS DIAZ | ON FILE |
| JUAN ELIAS HERNANDEZ LLANOS | ON FILE |
| JUAN EMANUEL MATURANO | ON FILE |
| JUAN EMILIANO TROCHE | ON FILE |
| JUAN EMILIO GUAL PEREZ | ON FILE |
| JUAN EMMANUEL LOSSO | ON FILE |
| JUAN ENCINA GALNARES | ON FILE |
| JUAN ENRIQUE CAUBARRERE VIVO | ON FILE |
| JUAN ENRIQUE GARCIA GALARCE | ON FILE |
| JUAN ENRIQUE MERCADOTOLEDO | ON FILE |
| JUAN ENRIQUE PITARCH HERRERA | ON FILE |
| JUAN ENRIQUE RONDON MORONTA | ON FILE |
| JUAN ENRRIQUE BENAVIDEZ | ON FILE |
| JUAN ERNESTO BOURS | ON FILE |
| JUAN ESTEB MARTINEZ JARAMILLO | ON FILE |
| JUAN ESTEBAN MARULANDA MONCAYO | ON FILE |
| JUAN ESTEBAN VAZQUEZ DE LUCA | ON FILE |
| JUAN ESTEBAN VILLA MEDINA | ON FILE |
| JUAN EUGENE MCGILL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN EUSEVIO BALDERAS | ON FILE |
| JUAN EZEQUIEL GARCIA | ON FILE |
| JUAN F JARAMILLO | ON FILE |
| JUAN F NAVARRO | ON FILE |
| JUAN F RODRIGUEZ REYES | ON FILE |
| JUAN FACUNDO DIONE SAINT ROMAIN | ON FILE |
| JUAN FANDINO | ON FILE |
| JUAN FELGUEROSO PRENDES | ON FILE |
| JUAN FELIPE ANGEL ARBOLEDA | ON FILE |
| JUAN FELIPE ARTEAGA AGUDELO | ON FILE |
| JUAN FELIPE CARRILLO | ON FILE |
| JUAN FELIPE ESCAMILLA LONDONO | ON FILE |
| JUAN FELIPE LOAIZA PINZON | ON FILE |
| JUAN FELIPE LONDONO | ON FILE |
| JUAN FELIPE MARTINEZ RAMOS | ON FILE |
| JUAN FELIPE PARDO CORDERO | ON FILE |
| JUAN FELIPE SARMIENTO DALLOS | ON FILE |
| JUAN FELIPE SERNA UPEGUI | ON FILE |
| JUAN FELIPE SIMONSEN | ON FILE |
| JUAN FELIPE VASQUEZ INFANTE | ON FILE |
| JUAN FERNANDO CANETE CANTON | ON FILE |
| JUAN FERNANDO CARBEL | ON FILE |
| JUAN FERNANDO DUARTE HERRERA | ON FILE |
| JUAN FERNANDO GARCIA JULIO | ON FILE |
| JUAN FERNANDO LUCERO MORATAYA | ON FILE |
| JUAN FERNANDO MADRID CARO | ON FILE |
| JUAN FERNANDO POBLANO MORALES | ON FILE |
| JUAN FERNANDO REQUENA PLANCHART | ON FILE |
| JUAN FERNANDO ROSARIO VAZQUEZ | ON FILE |
| JUAN FERNANDO SAA VILLAMAR | ON FILE |
| JUAN FERNANDO SAMUDIO NARVAEZ | ON FILE |
| JUAN FERNANDO SOSA VARGAS | ON FILE |
| JUAN FIGUEIREDO VAZQUEZ | ON FILE |
| JUAN FRANCIEL SANCHEZ VARGAS | ON FILE |
| JUAN FRANCISCO AGUDELO NAVAS | ON FILE |
| JUAN FRANCISCO ANTINAO DIAZ | ON FILE |
| JUAN FRANCISCO CAMPOS VALLADARES | ON FILE |
| JUAN FRANCISCO CANIZAL CASTRO | ON FILE |
| JUAN FRANCISCO CAPARROS | ON FILE |
| JUAN FRANCISCO CARBALLO | ON FILE |
| JUAN FRANCISCO CASTRO PICCOLO | ON FILE |
| JUAN FRANCISCO CHIRINOS BARCO | ON FILE |
| JUAN FRANCISCO CUEVASAMEZCUA | ON FILE |
| JUAN FRANCISCO DE LA VEGA FIGUEROA | ON FILE |
| JUAN FRANCISCO FERNANDEZ | ON FILE |
| JUAN FRANCISCO FERRER FERRER | ON FILE |
| JUAN FRANCISCO LEAL | ON FILE |
| JUAN FRANCISCO LEAL | ON FILE |
| JUAN FRANCISCO MEDINA PORRAS | ON FILE |
| JUAN FRANCISCO MUNOZ CASTRO | ON FILE |
| JUAN FRANCISCO NUNXXEZ HRZIC | ON FILE |
| JUAN FRANCISCO PRADOS MEDINA | ON FILE |
| JUAN FRANCISCO RAFAEL GONZALEZ REVOLORIO | ON FILE |
| JUAN FRANCISCO REGADERA LINARES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN FRANCISCO RENDON RAMIREZ | ON FILE |
| JUAN FRANCISCO RIVILLA CABRERO | ON FILE |
| JUAN FRANCISCO SICILIA SANTOS | ON FILE |
| JUAN FRANCISCO STAHL BIENER | ON FILE |
| JUAN FRANCISCO VALDEZ | ON FILE |
| JUAN FRANCISCO VEGA DIAZ | ON FILE |
| JUAN FRANCISCO VENTURA | ON FILE |
| JUAN FRANCISCO VILLARREAL | ON FILE |
| JUAN FRANCISCO YANES KAHIL | ON FILE |
| JUAN FRANCISCO-ANTONIO HILL | ON FILE |
| JUAN FRANLIN KARAMOY | ON FILE |
| JUAN FRANSISCO CARDENAS SANCHEZ | ON FILE |
| JUAN FREDERIK MARIA BUIS | ON FILE |
| JUAN G ALVAREZ | ON FILE |
| JUAN G GRILLO | ON FILE |
| JUAN G REYES | ON FILE |
| JUAN G ROA | ON FILE |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ON FILE |
| JUAN GABRIEL GARCIA | ON FILE |
| JUAN GABRIEL GOIRIZ | ON FILE |
| JUAN GABRIEL LEYVA GARCIA | ON FILE |
| JUAN GABRIEL MARCELINO PENA | ON FILE |
| JUAN GABRIEL POBLETE IRIARTE | ON FILE |
| JUAN GABRIEL RIVERO | ON FILE |
| JUAN GABRIEL SCHAHOVSKOY | ON FILE |
| JUAN GABRIEL URIBE BARBACHANO | ON FILE |
| JUAN GABRIEL VAZQUEZ CEJUDO | ON FILE |
| JUAN GALLEGO CANDEL | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA DE CASTRO HERRANZ | ON FILE |
| JUAN GARCIA JIMENEZ | ON FILE |
| JUAN GARCIA MINANO | ON FILE |
| JUAN GERARDO MELGAR | ON FILE |
| JUAN GERARDO PALACIOS ACEVES | ON FILE |
| JUAN GERARDO VARELA FUENTES | ON FILE |
| JUAN GESTAL FERNANDEZ | ON FILE |
| JUAN GILBERTO HERNANDEZ MERCADO | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALO OROZCO SALAZAR | ON FILE |
| JUAN GREY MANILLA | ON FILE |
| JUAN GUERRERO | ON FILE |
| JUAN GUILLERMO ALZATE PALACIO | ON FILE |
| JUAN GUILLERMO ARCILA FRANCO | ON FILE |
| JUAN GUILLERMO JELDES OLIVARES | ON FILE |
| JUAN GUILLERMO MEJIA CORREA | ON FILE |
| JUAN GUILLERMO REYES | ON FILE |
| JUAN GUILLERMO VELASQUEZ CORREA | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HUERTA HUERTA | ON FILE |
| JUAN I ALFON | ON FILE |
| JUAN IGNACIO ARANA | ON FILE |
| JUAN IGNACIO ARRIBERE | ON FILE |
| JUAN IGNACIO ASTRADA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN IGNACIO BERNARDOTTI | ON FILE |
| JUAN IGNACIO BERUTTI | ON FILE |
| JUAN IGNACIO BRUNO | ON FILE |
| JUAN IGNACIO CASTRO KRAMARENKO | ON FILE |
| JUAN IGNACIO CIDRE | ON FILE |
| JUAN IGNACIO CIRERA MARQUEZ | ON FILE |
| JUAN IGNACIO CUTINA | ON FILE |
| JUAN IGNACIO DENCHEZ ALMORIL | ON FILE |
| JUAN IGNACIO FARFAN | ON FILE |
| JUAN IGNACIO FERNANDEZ RODRIGUEZ | ON FILE |
| JUAN IGNACIO FERRO PAZOS | ON FILE |
| JUAN IGNACIO IMOLA | ON FILE |
| JUAN IGNACIO LABORDE MARTINEZ | ON FILE |
| JUAN IGNACIO LECAROS PIFFRE | ON FILE |
| JUAN IGNACIO LUZZI RODRIGUEZ | ON FILE |
| JUAN IGNACIO MARIJUAN MAZAGATOS | ON FILE |
| JUAN IGNACIO MARTINEZ CHAVEZ | ON FILE |
| JUAN IGNACIO NUNEZ PALOMINOS | ON FILE |
| JUAN IGNACIO OCHOA CIRO | ON FILE |
| JUAN IGNACIO OLMEDO | ON FILE |
| JUAN IGNACIO ROS | ON FILE |
| JUAN IGNACIO RUDOLF | ON FILE |
| JUAN IGNACIO RUIZ DIAZ | ON FILE |
| JUAN IGNACIO SAVER SILVA | ON FILE |
| JUAN IGNACIO SEIJAS CORRAL | ON FILE |
| JUAN IGNACIO SILVA MC INTYRE | ON FILE |
| JUAN IGNACIO TAGLIERO | ON FILE |
| JUAN IGNACIO TINAJERO CORTES | ON FILE |
| JUAN IGNACIO TOGNINI | ON FILE |
| JUAN IGNACIO TOLEDO GAGO | ON FILE |
| JUAN IGNACIO TRENTALANCE | ON FILE |
| JUAN ISAAC VILLARREAL | ON FILE |
| JUAN ISAI VELAZQUEZ MENDOZA | ON FILE |
| JUAN J GONZALEZ | ON FILE |
| JUAN J GRAMAJOPEREZ | ON FILE |
| JUAN J GUTIERREZ ESPINOZA | ON FILE |
| JUAN J TALON | ON FILE |
| JUAN J VALDEZ | ON FILE |
| JUAN JACOBO PAEZ | ON FILE |
| JUAN JAVIER AYALA BERNARD | ON FILE |
| JUAN JAVIER BRAVO | ON FILE |
| JUAN JAVIER RODRIGUEZ | ON FILE |
| JUAN JAVIER URIAS CUADRAS | ON FILE |
| JUAN JESUS CARMONA | ON FILE |
| JUAN JESUS MARTINEZ MARTINEZ | ON FILE |
| JUAN JESUS ORTIZ SOLANO | ON FILE |
| JUAN JESUS ROJAS LOPEZ | ON FILE |
| JUAN JESUS ROJAS LOPEZ | ON FILE |
| JUAN JESUS VALERO TOPA | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JORGE CARRARA | ON FILE |
| JUAN JOS RODRIGUEZ ERROTABERE | ON FILE |
| JUAN JOSE AGUILERA MARTIN | ON FILE |
| JUAN JOSE ALCALA RAMIREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN JOSE ALICEA CLAUDIO | ON FILE |
| JUAN JOSE ALVARO LOPEZ | ON FILE |
| JUAN JOSE ANDRES CAO | ON FILE |
| JUAN JOSE ANFUSO | ON FILE |
| JUAN JOSE BAREA VALOR | ON FILE |
| JUAN JOSE BARRERA MANCHENO | ON FILE |
| JUAN JOSE BATALLANES | ON FILE |
| JUAN JOSE BENAVENTE MACEDO | ON FILE |
| JUAN JOSE BUENO BARRAGAN | ON FILE |
| JUAN JOSE BUSTOS | ON FILE |
| JUAN JOSE CABRERA PEREZ | ON FILE |
| JUAN JOSE CARMONA SANCHEZ | ON FILE |
| JUAN JOSE CARMONA SERRADILLA | ON FILE |
| JUAN JOSE CASTRO | ON FILE |
| JUAN JOSE CIARLANTE | ON FILE |
| JUAN JOSE CUEVA ODIO | ON FILE |
| JUAN JOSE DABADIE | ON FILE |
| JUAN JOSE DE ACHA GONZALEZ | ON FILE |
| JUAN JOSE DELGADO | ON FILE |
| JUAN JOSE DORTA | ON FILE |
| JUAN JOSE ESTAMPA SANCHEZ | ON FILE |
| JUAN JOSE FLOREZ WANDURRAGA | ON FILE |
| JUAN JOSE GARCIA | ON FILE |
| JUAN JOSE GARCIA IGLESIAS | ON FILE |
| JUAN JOSE GARCIA SEMPERE | ON FILE |
| JUAN JOSE GIL BERLANA | ON FILE |
| JUAN JOSE GIMENEZ PEREZ | ON FILE |
| JUAN JOSE GIRALDO CAMPUZANO | ON FILE |
| JUAN JOSE GOICOECHEA | ON FILE |
| JUAN JOSE GRIJALVA MANCHENO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GUTIERREZ | ON FILE |
| JUAN JOSE GUTIERREZ GARCIA | ON FILE |
| JUAN JOSE HENAO CASTANEDA | ON FILE |
| JUAN JOSE HERNANDEZ | ON FILE |
| JUAN JOSE HUALDA SANCHEZ | ON FILE |
| JUAN JOSE IBARRA CERON | ON FILE |
| JUAN JOSE III GONZALES | ON FILE |
| JUAN JOSE INFANTES II | ON FILE |
| JUAN JOSE INFANTES MAYORGAS | ON FILE |
| JUAN JOSE JIMENEZ | ON FILE |
| JUAN JOSE LONDONO ANGEL | ON FILE |
| JUAN JOSE LOPEZ DE MARTOS | ON FILE |
| JUAN JOSE LOPEZ JUAREZ | ON FILE |
| JUAN JOSE LOPEZ PEREZ | ON FILE |
| JUAN JOSE LUNA FREYRE | ON FILE |
| JUAN JOSE MACIAS | ON FILE |
| JUAN JOSE MADRID MAYA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN JOSE MARIN JR | ON FILE |
| JUAN JOSE MEDELLIN | ON FILE |
| JUAN JOSE MORA SANCHEZ | ON FILE |
| JUAN JOSE MORIN | ON FILE |
| JUAN JOSE PADRO LOYA | ON FILE |
| JUAN JOSE PAYA GONZALEZ | ON FILE |
| JUAN JOSE POLITRONRAMIREZ | ON FILE |
| JUAN JOSE RAMIREZ | ON FILE |
| JUAN JOSE RAMIREZ HARO | ON FILE |
| JUAN JOSE REBOLLEDO SALCEDO | ON FILE |
| JUAN JOSE REY SUAREZ | ON FILE |
| JUAN JOSE RICARDO CONTRERAS LETNIC | ON FILE |
| JUAN JOSE ROJAS SALAAZAR | ON FILE |
| JUAN JOSE ROMERO | ON FILE |
| JUAN JOSE ROSALES | ON FILE |
| JUAN JOSE SALAS PERDOMO | ON FILE |
| JUAN JOSE SALAZAR VELEZ | ON FILE |
| JUAN JOSE SALVADOR BEFUMO | ON FILE |
| JUAN JOSE SEGURA LOPEZ | ON FILE |
| JUAN JOSE SERRANO | ON FILE |
| JUAN JOSE SILLAS | ON FILE |
| JUAN JOSE SILVA | ON FILE |
| JUAN JOSE SILVA | ON FILE |
| JUAN JOSE SINGLA RIVAS | ON FILE |
| JUAN JOSE SOMOZA GAMEZ | ON FILE |
| JUAN JOSE TORRE ESTAY | ON FILE |
| JUAN JOSE VALENZUELA GARCIA | ON FILE |
| JUAN JOSE VELO FACAL | ON FILE |
| JUAN JOSE VILLAGOMEZ | ON FILE |
| JUAN JR MARTINEZ | ON FILE |
| JUAN JUAREZ PINO | ON FILE |
| JUAN JULIAN DE LA ROCA SALAZAR | ON FILE |
| JUAN JULIAN MARTINEZ | ON FILE |
| JUAN JUNIOR CHAUCA FLORES | ON FILE |
| JUAN JUNIORS POMA ROSAS | ON FILE |
| JUAN L QUINTERO | ON FILE |
| JUAN LAINEZ ISCOA | ON FILE |
| JUAN LEONEL PISCITELLO MAZZOLA | ON FILE |
| JUAN LI | ON FILE |
| JUAN LUCA MARTINI | ON FILE |
| JUAN LUENGAS | ON FILE |
| JUAN LUIS ALMONTE NUNEZ | ON FILE |
| JUAN LUIS ALVARADO | ON FILE |
| JUAN LUIS ALVAREZ | ON FILE |
| JUAN LUIS ALVAREZ NERI | ON FILE |
| JUAN LUIS CAMENFORTE | ON FILE |
| JUAN LUIS CARRANZA UGAZ | ON FILE |
| JUAN LUIS CASTANEDA | ON FILE |
| JUAN LUIS FRANCISCO SIMON | ON FILE |
| JUAN LUIS JIMENEZ NIEVES | ON FILE |
| JUAN LUIS LARRINAGA MINER | ON FILE |
| JUAN LUIS LARRINAGA MINER | ON FILE |
| JUAN LUIS LOPEZ MARCANO | ON FILE |
| JUAN LUIS MARTINEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN LUIS MONTES ZEGERS | ON FILE |
| JUAN LUIS MORCILLO PEREZ | ON FILE |
| JUAN LUIS MUNOZ VELAZQUEZ | ON FILE |
| JUAN LUIS NAVA MATA | ON FILE |
| JUAN LUIS PAREDES ORTIZ | ON FILE |
| JUAN LUIS PEDREROS DIAZ | ON FILE |
| JUAN LUIS RAMOS RODRIGUEZ | ON FILE |
| JUAN LUIS RODRIGUEZ GUZMAN | ON FILE |
| JUAN LUJAN IV | ON FILE |
| JUAN M DAVILA | ON FILE |
| JUAN M FERNANDEZ | ON FILE |
| JUAN M GONZALEZ SANJAVIER | ON FILE |
| JUAN M LOPEZ | ON FILE |
| JUAN MACIAS | ON FILE |
| JUAN MANUEL ALAMILLA | ON FILE |
| JUAN MANUEL ALFARO SAYES | ON FILE |
| JUAN MANUEL ALVAREZ JACOBSEN | ON FILE |
| JUAN MANUEL ANGULO | ON FILE |
| JUAN MANUEL ARCOS MANRIQUEZ | ON FILE |
| JUAN MANUEL ARMALEO | ON FILE |
| JUAN MANUEL ARRIAGA | ON FILE |
| JUAN MANUEL AUGUSTO JASSON | ON FILE |
| JUAN MANUEL BALDI | ON FILE |
| JUAN MANUEL BARROSO TOLEDO | ON FILE |
| JUAN MANUEL BAUTISTA MARTINEZ | ON FILE |
| JUAN MANUEL BELTRAN LIZARRAGA | ON FILE |
| JUAN MANUEL BERTELLO | ON FILE |
| JUAN MANUEL BETANCOURT MESA | ON FILE |
| JUAN MANUEL BLANCO MAYOR | ON FILE |
| JUAN MANUEL BLAS MENDEZ | ON FILE |
| JUAN MANUEL BOUZADA DIEGUEZ | ON FILE |
| JUAN MANUEL BRETON RIVERA | ON FILE |
| JUAN MANUEL BUCETA | ON FILE |
| JUAN MANUEL BURGOS HERNANDEZ | ON FILE |
| JUAN MANUEL CADENAS | ON FILE |
| JUAN MANUEL CALDERON SAAVEDRA | ON FILE |
| JUAN MANUEL CAMARGO | ON FILE |
| JUAN MANUEL CANCIO | ON FILE |
| JUAN MANUEL CASTANEDA | ON FILE |
| JUAN MANUEL CASTILLERO VILLALAZ | ON FILE |
| JUAN MANUEL CASTILLO MUNOZ | ON FILE |
| JUAN MANUEL CONTRERAS | ON FILE |
| JUAN MANUEL CORONADO ZUNIGA | ON FILE |
| JUAN MANUEL DELAROSA | ON FILE |
| JUAN MANUEL DENAPOLE | ON FILE |
| JUAN MANUEL DIAZ | ON FILE |
| JUAN MANUEL EDUARDO ALONSO YERRO | ON FILE |
| JUAN MANUEL ESTEBAN MOLINA | ON FILE |
| JUAN MANUEL FEAL | ON FILE |
| JUAN MANUEL FELIX DEL AGUILA | ON FILE |
| JUAN MANUEL FERNANDEZ | ON FILE |
| JUAN MANUEL FERNANDEZ | ON FILE |
| JUAN MANUEL FERNANDEZ | ON FILE |
| JUAN MANUEL FERNANDO ESTAPE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN MANUEL FORMOSO | ON FILE |
| JUAN MANUEL GALLARDO | ON FILE |
| JUAN MANUEL GALLARDO | ON FILE |
| JUAN MANUEL GALVAN | ON FILE |
| JUAN MANUEL GAMEZ ARELLANO | ON FILE |
| JUAN MANUEL GONZALEZ SOSA | ON FILE |
| JUAN MANUEL GOROSITO | ON FILE |
| JUAN MANUEL HIDALGO | ON FILE |
| JUAN MANUEL II PINEIRO | ON FILE |
| JUAN MANUEL JR GARCIA | ON FILE |
| JUAN MANUEL LLESTA GOMEZ | ON FILE |
| JUAN MANUEL LONDONO RESTREPO | ON FILE |
| JUAN MANUEL LOZANO PANADERO | ON FILE |
| JUAN MANUEL MADRUGA | ON FILE |
| JUAN MANUEL MAGDALENO JIMENEZ | ON FILE |
| JUAN MANUEL MANGIONE | ON FILE |
| JUAN MANUEL MARTINI | ON FILE |
| JUAN MANUEL MONROY | ON FILE |
| JUAN MANUEL MONTEALEGRE MEDINA | ON FILE |
| JUAN MANUEL NICHEA | ON FILE |
| JUAN MANUEL NOGUEROLMENENDEZ | ON FILE |
| JUAN MANUEL NUNEZ | ON FILE |
| JUAN MANUEL OBANDO SALAS | ON FILE |
| JUAN MANUEL PAISSAN | ON FILE |
| JUAN MANUEL PALACIO | ON FILE |
| JUAN MANUEL PARADA DIAZ | ON FILE |
| JUAN MANUEL PARRA | ON FILE |
| JUAN MANUEL PAZ QUINONES | ON FILE |
| JUAN MANUEL PEREZ | ON FILE |
| JUAN MANUEL PEREZ RODRIGUEZ | ON FILE |
| JUAN MANUEL QUEROL CARRERAS | ON FILE |
| JUAN MANUEL QUIROGA PEREZ | ON FILE |
| JUAN MANUEL RANGEL DEL BUSTO | ON FILE |
| JUAN MANUEL REAL GARRIDO | ON FILE |
| JUAN MANUEL REVOLLAR - BALDERRAMA | ON FILE |
| JUAN MANUEL ROCHA MAGALHAES | ON FILE |
| JUAN MANUEL RODRIGUEZ ERASO | ON FILE |
| JUAN MANUEL RODRIGUEZ KOPAS | ON FILE |
| JUAN MANUEL SALGADO DEISEL | ON FILE |
| JUAN MANUEL SANCHEZ ORTIZ | ON FILE |
| JUAN MANUEL SANCLEMENTE | ON FILE |
| JUAN MANUEL SANTAMARIA | ON FILE |
| JUAN MANUEL SANTAMARIA | ON FILE |
| JUAN MANUEL SANTOS LOPEZ | ON FILE |
| JUAN MANUEL SCARILLI CASTRO | ON FILE |
| JUAN MANUEL SEGOVIANO | ON FILE |
| JUAN MANUEL SIFONTES | ON FILE |
| JUAN MANUEL SILVA | ON FILE |
| JUAN MANUEL SORREQUIETA | ON FILE |
| JUAN MANUEL SPERA | ON FILE |
| JUAN MANUEL TERENZI | ON FILE |
| JUAN MANUEL TORO | ON FILE |
| JUAN MANUEL TORRES RODRIGUEZ | ON FILE |
| JUAN MANUEL TORRES TRIANA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN MANUEL VALENTIN GONZALEZ | ON FILE |
| JUAN MANUEL VARELA | ON FILE |
| JUAN MANUEL ZOLEZZI VOLPI | ON FILE |
| JUAN MARCELO ABAN | ON FILE |
| JUAN MARCELO CORVALAN | ON FILE |
| JUAN MARCELO QUIROGA | ON FILE |
| JUAN MARCOS AYUSTO AYUSTO | ON FILE |
| JUAN MARCOS RODRIGUEZ COSS | ON FILE |
| JUAN MARCOS SOLORZANO | ON FILE |
| JUAN MARIA IPARRAGUIRRE BALEZTENA | ON FILE |
| JUAN MARIA MC LOUGHLIN | ON FILE |
| JUAN MARIA PEREZ AZPEITIA | ON FILE |
| JUAN MARIANO CORREA GARCIA | ON FILE |
| JUAN MARIANO MOYANO | ON FILE |
| JUAN MARQUIS MCLEMORE | ON FILE |
| JUAN MARTIN | ON FILE |
| JUAN MARTIN ALLEGRI | ON FILE |
| JUAN MARTIN BRAGHINI | ON FILE |
| JUAN MARTIN BUENTELLO | ON FILE |
| JUAN MARTIN CANALE | ON FILE |
| JUAN MARTIN CANTEO | ON FILE |
| JUAN MARTIN CARRION PROANO | ON FILE |
| JUAN MARTIN HERNANDEZ LOPEZ | ON FILE |
| JUAN MARTIN MACHADO | ON FILE |
| JUAN MARTIN MERMOT | ON FILE |
| JUAN MARTIN REDIN GUERRERO | ON FILE |
| JUAN MARTIN REY | ON FILE |
| JUAN MARTIN SAA | ON FILE |
| JUAN MARTIN TULA | ON FILE |
| JUAN MARTIN VAZQUEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MASOLIVER BRUTAU | ON FILE |
| JUAN MATA ALVAREZ | ON FILE |
| JUAN MAURICIO CALLE FUENTES | ON FILE |
| JUAN MAXIMILIANO JIMENEZ | ON FILE |
| JUAN MEJIA | ON FILE |
| JUAN MERA MALDONADO | ON FILE |
| JUAN MICAH QUINLAND | ON FILE |
| JUAN MICHAEL RODRIGUEZ | ON FILE |
| JUAN MIGUEL ARENAS | ON FILE |
| JUAN MIGUEL BARREDO BORROMEO | ON FILE |
| JUAN MIGUEL BONNIN CARREON | ON FILE |
| JUAN MIGUEL BORDON ALMENTA | ON FILE |
| JUAN MIGUEL CLARAVALL | ON FILE |
| JUAN MIGUEL DELPECH | ON FILE |
| JUAN MIGUEL ESCRIVA | ON FILE |
| JUAN MIGUEL ESCUTIA | ON FILE |
| JUAN MIGUEL FLORES ARANDIA | ON FILE |
| JUAN MIGUEL GATMAITAN MENCHACA | ON FILE |
| JUAN MIGUEL GUARDIA | ON FILE |
| JUAN MIGUEL GUTIERREZ GUTIERREZ | ON FILE |
| JUAN MIGUEL MUNOZ MICOLAU | ON FILE |
| JUAN MIGUEL NAVARRO GALVEZ | ON FILE |
| JUAN MIGUEL ORIGAEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUAN MIGUEL PASCUAL VILAPLANA | ON FILE |
| JUAN MIGUEL VALENZUELA | ON FILE |
| JUAN MIGUEL VIEIRA | ON FILE |
| JUAN MIGUEL YABUT DANTES | ON FILE |
| JUAN MILICUA MUNOZ | ON FILE |
| JUAN MONSIVAIS | ON FILE |
| JUAN MORAGA MARTIN | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORENO ROVIRA | ON FILE |
| JUAN MORRO RIOS | ON FILE |
| JUAN NICOLAS GRAGERO | ON FILE |
| JUAN O CANGAS | ON FILE |
| JUAN OMAR MORENO | ON FILE |
| JUAN ORDAZ | ON FILE |
| JUAN OTERO VILA | ON FILE |
| JUAN P LUCERO | ON FILE |
| JUAN P NINO | ON FILE |
| JUAN P REYES | ON FILE |
| JUAN P TENESACA PEREZ | ON FILE |
| JUAN PABLO AGUXXERO | ON FILE |
| JUAN PABLO ALVAREZ RUIZ | ON FILE |
| JUAN PABLO ARNAUDO | ON FILE |
| JUAN PABLO BELTRAN MAINERO | ON FILE |
| JUAN PABLO BELTRAN PENA | ON FILE |
| JUAN PABLO BOCARD VALADES | ON FILE |
| JUAN PABLO BONETTO | ON FILE |
| JUAN PABLO CAHE | ON FILE |
| JUAN PABLO CALVO SANCHEZ | ON FILE |
| JUAN PABLO CAPOMASSI SPENCER | ON FILE |
| JUAN PABLO CARDONA | ON FILE |
| JUAN PABLO CARDOZO | ON FILE |
| JUAN PABLO CARUSO | ON FILE |
| JUAN PABLO CASTILLO CAMBRONERO | ON FILE |
| JUAN PABLO CASTRO GRIJALBA | ON FILE |
| JUAN PABLO CECHI | ON FILE |
| JUAN PABLO CHARRIS TRIANA | ON FILE |
| JUAN PABLO CHAUR MANZANARES | ON FILE |
| JUAN PABLO CORNEJO RODRIGUEZ | ON FILE |
| JUAN PABLO CORREA | ON FILE |
| JUAN PABLO CORVETTO | ON FILE |
| JUAN PABLO COVARRUBIAS ESPINOSA | ON FILE |
| JUAN PABLO CREIDI | ON FILE |
| JUAN PABLO CUELLAR ALCALA | ON FILE |
| JUAN PABLO CURA | ON FILE |
| JUAN PABLO DE DONATO | ON FILE |
| JUAN PABLO DEL CUETO BARBERENA | ON FILE |
| JUAN PABLO DUENAS GAVIRIA | ON FILE |
| JUAN PABLO DUQUE ANGEL | ON FILE |
| JUAN PABLO ESCALANTE | ON FILE |
| JUAN PABLO ESTRADA GARCIA | ON FILE |
| JUAN PABLO FERNANDEZ BUENO | ON FILE |
| JUAN PABLO FERNANDEZ FAVARON | ON FILE |
| JUAN PABLO FONSECA AMARO | ON FILE |
| JUAN PABLO FRANCISCO CALDERON FLOREZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN PABLO GAGO | ON FILE |
| JUAN PABLO GAILLARD | ON FILE |
| JUAN PABLO GALVEZ CONDE | ON FILE |
| JUAN PABLO GARCIA DALOLLA | ON FILE |
| JUAN PABLO GARCIA LOPEZ | ON FILE |
| JUAN PABLO GARCIA MARTINEZ | ON FILE |
| JUAN PABLO GIRALDO LOPEZ | ON FILE |
| JUAN PABLO GOMEZ SAAD | ON FILE |
| JUAN PABLO GONZALEZ DELGADO | ON FILE |
| JUAN PABLO GRANADOS | ON FILE |
| JUAN PABLO GUZMAN | ON FILE |
| JUAN PABLO HERRERO GIL | ON FILE |
| JUAN PABLO INIGO ESCALANTE | ON FILE |
| JUAN PABLO JIMENEZ BRUNO | ON FILE |
| JUAN PABLO JOSE ALVAREZ | ON FILE |
| JUAN PABLO LOPARDO | ON FILE |
| JUAN PABLO MACCIO | ON FILE |
| JUAN PABLO MARES CHIYON | ON FILE |
| JUAN PABLO MARIN CONCHA | ON FILE |
| JUAN PABLO MARTINEZ | ON FILE |
| JUAN PABLO MARTINEZ | ON FILE |
| JUAN PABLO MARTINEZ HERNANDEZ | ON FILE |
| JUAN PABLO MEJIA PEREZ | ON FILE |
| JUAN PABLO MONROY | ON FILE |
| JUAN PABLO MOTTO | ON FILE |
| JUAN PABLO MURANO | ON FILE |
| JUAN PABLO NICOLAS LAMAS | ON FILE |
| JUAN PABLO OCHOA | ON FILE |
| JUAN PABLO OZAN | ON FILE |
| JUAN PABLO PARAVIA HRIBAR | ON FILE |
| JUAN PABLO PARDO | ON FILE |
| JUAN PABLO PEREZ | ON FILE |
| JUAN PABLO PIERUCCIONI | ON FILE |
| JUAN PABLO PONCE | ON FILE |
| JUAN PABLO POON | ON FILE |
| JUAN PABLO PUERTA LOPEZ | ON FILE |
| JUAN PABLO RINALDI | ON FILE |
| JUAN PABLO RIOS CAMI | ON FILE |
| JUAN PABLO RIVERA | ON FILE |
| JUAN PABLO ROBLES | ON FILE |
| JUAN PABLO RODRIGUEZ ARGENTE DEL CASTIL | ON FILE |
| JUAN PABLO ROLDAN DEAMICIS | ON FILE |
| JUAN PABLO ROSSI | ON FILE |
| JUAN PABLO RUIZ | ON FILE |
| JUAN PABLO SALGUERO VARGAS | ON FILE |
| JUAN PABLO SANCHEZ GARCIA | ON FILE |
| JUAN PABLO SANJUSTO MARINO | ON FILE |
| JUAN PABLO SANTILLANGOMEZ | ON FILE |
| JUAN PABLO SANTOS | ON FILE |
| JUAN PABLO SARACENO | ON FILE |
| JUAN PABLO TESSORE | ON FILE |
| JUAN PABLO TOCA GONZALEZ | ON FILE |
| JUAN PABLO UBOLDI | ON FILE |
| JUAN PABLO VALENCIA YEPES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN PABLO VARGAS DE LEON | ON FILE |
| JUAN PABLO VEINTIMILLA VALLE | ON FILE |
| JUAN PABLO VERANO | ON FILE |
| JUAN PABLO VILLANUEVA CANON | ON FILE |
| JUAN PABLO ZAPATA ROJAS | ON FILE |
| JUAN PABLO ZARAMA DURAN | ON FILE |
| JUAN PALMES MEDINA | ON FILE |
| JUAN PAOLO ALIMUIN DOMINGO | ON FILE |
| JUAN PAOLO BARIT MISA | ON FILE |
| JUAN PAOLO SAMSON POLAN | ON FILE |
| JUAN PASCUAL RODRIGUEZ RABADAN | ON FILE |
| JUAN PAULINO | ON FILE |
| JUAN PAULINO | ON FILE |
| JUAN PAULO BARLINTANGCO BALLARAN | ON FILE |
| JUAN PAULO JULIAN PIZARRO | ON FILE |
| JUAN PAULO MATA | ON FILE |
| JUAN PEDRO BADIE | ON FILE |
| JUAN PEDRO CONSUEGRA SERNA | ON FILE |
| JUAN PEDRO HERNANDEZ TEJADO | ON FILE |
| JUAN PEDRO IGNACIO GLEISS | ON FILE |
| JUAN PEDRO LAZARO | ON FILE |
| JUAN PEDRO LIBRALATO | ON FILE |
| JUAN PEDRO MORENO | ON FILE |
| JUAN PEDRO MORENO | ON FILE |
| JUAN PEDRO ROSSI | ON FILE |
| JUAN PEDRO SANCHEZ | ON FILE |
| JUAN PEDRO SOLER GLOVER | ON FILE |
| JUAN PEDRO TELLO SAENZ | ON FILE |
| JUAN PENA | ON FILE |
| JUAN PEREZ DELGADO | ON FILE |
| JUAN PORTERO CASTELLANOS | ON FILE |
| JUAN PRIETO | ON FILE |
| JUAN R ANGELES | ON FILE |
| JUAN RAFAEL DONES GONZALEZ | ON FILE |
| JUAN RAFAEL VALVERDE HURST | ON FILE |
| JUAN RAMIREZ JR | ON FILE |
| JUAN RAMIRO MONTANO PEREYRA | ON FILE |
| JUAN RAMON CANCIO VELA | ON FILE |
| JUAN RAMON CASTILLO | ON FILE |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ON FILE |
| JUAN RAMON GOMEZ | ON FILE |
| JUAN RAMON HERNANDEZ | ON FILE |
| JUAN RAMON LEAL | ON FILE |
| JUAN RAMON LEON CAMPOS | ON FILE |
| JUAN RAMON MENENDEZ CALVO | ON FILE |
| JUAN RAMON RAMOS | ON FILE |
| JUAN RAMON ROBLES GARCIA | ON FILE |
| JUAN RAMON RUIZ PACHON | ON FILE |
| JUAN RAMON SANCHEZ | ON FILE |
| JUAN RAMON SARACHO | ON FILE |
| JUAN RAMON SOLER MENDEZ | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAUL ALAMO LIMA | ON FILE |
| JUAN REESE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN RENE ORTEGA | ON FILE |
| JUAN RENTERIA | ON FILE |
| JUAN REYES | ON FILE |
| JUAN RICARDO CHIN YI CHAC | ON FILE |
| JUAN RICARDO VASQUEZ SALAS | ON FILE |
| JUAN RIERA GOMEZ | ON FILE |
| JUAN ROBERTO LIRA GUTIERREZ | ON FILE |
| JUAN ROBERTO LOPEZ SALAZAR | ON FILE |
| JUAN ROBERTO RODRIGUEZ | ON FILE |
| JUAN ROBERTO SALAZAR | ON FILE |
| JUAN RODRIGO REYES RINCON | ON FILE |
| JUAN RODRIGUEZ BARQUERO | ON FILE |
| JUAN ROGELIO QUINTERO RAZO | ON FILE |
| JUAN ROMO PADILLA | ON FILE |
| JUAN RONALDO LEMUS QUEVEDO | ON FILE |
| JUAN ROSARIO GARCIA | ON FILE |
| JUAN ROSARIO IRIBE RAMIREZ | ON FILE |
| JUAN ROY COLLIE | ON FILE |
| JUAN RUEDA JIMENEZ | ON FILE |
| JUAN S AMAYA | ON FILE |
| JUAN S DURAN | ON FILE |
| JUAN S FONSECA DE LA ESPRIELLA | ON FILE |
| JUAN S GARCIA HERNANDEZ | ON FILE |
| JUAN S MARINO AREVALO | ON FILE |
| JUAN S NAVA | ON FILE |
| JUAN S ROMERO MORA | ON FILE |
| JUAN S SANCHEZ | ON FILE |
| JUAN S SANTANA BALLESTEROS | ON FILE |
| JUAN SAINZ DE LA MAZA DE LA RIVA | ON FILE |
| JUAN SALVADOR ARREDONDO | ON FILE |
| JUAN SALVADOR VALENCIA | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMUEL FLORES | ON FILE |
| JUAN SAN NICOLAS LOPEZ BOSCH | ON FILE |
| JUAN SANCHEZ GUERRERO | ON FILE |
| JUAN SANMARTIN TORRES | ON FILE |
| JUAN SEBASTIAN BAYTER GOMEZ | ON FILE |
| JUAN SEBASTIAN BEDOYA CASTANO | ON FILE |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ON FILE |
| JUAN SEBASTIAN CAPARROS | ON FILE |
| JUAN SEBASTIAN CASTRO | ON FILE |
| JUAN SEBASTIAN CHOMBO QUINONES | ON FILE |
| JUAN SEBASTIAN DENEGRI | ON FILE |
| JUAN SEBASTIAN ESCOBAR | ON FILE |
| JUAN SEBASTIAN FIGUEROA SUDEN | ON FILE |
| JUAN SEBASTIAN FLOR USMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN SEBASTIAN FRANCO MORALES | ON FILE |
| JUAN SEBASTIAN GARCIA-PEREZ | ON FILE |
| JUAN SEBASTIAN GIRALDO NINO | ON FILE |
| JUAN SEBASTIAN GONZALEZ | ON FILE |
| JUAN SEBASTIAN JIJON ARIAS | ON FILE |
| JUAN SEBASTIAN LAGUNA RODRIGUEZ | ON FILE |
| JUAN SEBASTIAN LAMPREA | ON FILE |
| JUAN SEBASTIAN MAZA | ON FILE |
| JUAN SEBASTIAN PANSECCHI | ON FILE |
| JUAN SEBASTIAN RADA CONTRERAS | ON FILE |
| JUAN SEBASTIAN RUEDA RAMIREZ | ON FILE |
| JUAN SEBASTIAN SANCHEZ HERNANDEZ | ON FILE |
| JUAN SEBASTIAN SANDOVAL PABON | ON FILE |
| JUAN SEBASTIAN SOTO | ON FILE |
| JUAN SEBASTIAN VALDIVIESO GONZALEZ | ON FILE |
| JUAN SEBASTIAN VIVANCO CASTRO | ON FILE |
| JUAN SEGUNDO STUVEN | ON FILE |
| JUAN SEPULVEDA SANCHIS | ON FILE |
| JUAN SIMON SALAZAR ARBOLEDA | ON FILE |
| JUAN SKIP BYERS | ON FILE |
| JUAN STENNER ESCALANTE | ON FILE |
| JUAN TADEO CARRIZO | ON FILE |
| JUAN TENNERY | ON FILE |
| JUAN TERRELL FAIRLEY | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | ON FILE |
| JUAN ULISES CHAN ROSAS | ON FILE |
| JUAN V CALDERON | ON FILE |
| JUAN VALDEZ ALLENDE | ON FILE |
| JUAN VALENTIN GARCIA | ON FILE |
| JUAN VELEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE CARDENAS | ON FILE |
| JUAN VICENTE LLORENS FOLGADO | ON FILE |
| JUAN VICENTE QUIROZ | ON FILE |
| JUAN VICENTE ROMANO CAMPOS | ON FILE |
| JUAN VIDAL ROMERO | ON FILE |
| JUAN YOONG CHUA | ON FILE |
| JUAN ZARAGOZA | ON FILE |
| JUAN ZAYAS | ON FILE |
| JUANA ANTONIA AGUILAR | ON FILE |
| JUANA BARBARA FIGUEROA | ON FILE |
| JUANA BEATRIZ CANTEROS | ON FILE |
| JUANA BEATRIZ PAREDEZ ARGUELLO | ON FILE |
| JUANA CASTELLANOSGALVAN | ON FILE |
| JUANA CHUQUIRUNA CASTILLO | ON FILE |
| JUANA DE LA VEGA | ON FILE |
| JUANA MARIA ALONSO FERNANDEZ | ON FILE |
| JUANA MEDINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUANA PALOP TECLES | ON FILE |
| JUANA SAINT ANTONIN | ON FILE |
| JUANCARLO L MUNOZ | ON FILE |
| JUANCARLOS COQUEREL | ON FILE |
| JUANDIEGO SALAZAR | ON FILE |
| JUANE VENTER | ON FILE |
| JUANILSON ALVES CONSTANTINO | ON FILE |
| JUANITA ARICKA THOMAS | ON FILE |
| JUANITA BERMUDEZ GARCIA | ON FILE |
| JUANITA FIERRO VALENCIA | ON FILE |
| JUANITA FRANCISCA HUERTA | ON FILE |
| JUANITA HINEMOA HUNZIKER | ON FILE |
| JUANITA JOESEPH E THOMAS | ON FILE |
| JUANITA KOLODYCHUK | ON FILE |
| JUANITA LINA HOWARD | ON FILE |
| JUANITA M FARLOW | ON FILE |
| JUANITA MARIE MCDANIEL | ON FILE |
| JUANITA NICHOLSON | ON FILE |
| JUANITA NUNEZ KURTIN | ON FILE |
| JUANITA POON | ON FILE |
| JUANITA THIBODEAUX WEAKS | ON FILE |
| JUANITA VONK | ON FILE |
| JUANITO BALLERA ACUYONG | ON FILE |
| JUANITO DE GRACIA BERADOR | ON FILE |
| JUANITO JR TAMAYO JACELA | ON FILE |
| JUANITO L MERENE JR | ON FILE |
| JUANNA TRAN | ON FILE |
| JUAR JOSEI CAMACHO MORA | ON FILE |
| JUAREZ VICENTE DE CARVALHO | ON FILE |
| JUAY WEE LIANG | ON FILE |
| JUAY YANG KAY | ON FILE |
| JUBAIL A DIMABUYU | ON FILE |
| JUBAL JOSEPH GARTON | ON FILE |
| JUBAL ROGANDO PURA | ON FILE |
| JUBBY BABU VARGHESE | ON FILE |
| JUBIN ABHISHEK SONI | ON FILE |
| JUBIN DABAS | ON FILE |
| JUBIN GEORGE JACOB | ON FILE |
| JUBIN JAYASPRAKASH | ON FILE |
| JUBIN S SUNNY | ON FILE |
| JUCHAN PARK | ON FILE |
| JUCHI TURRI | ON FILE |
| JUCHIEN LIU | ON FILE |
| JUD LYNN MILO | ON FILE |
| JUDAH DAMILOLA OLABODE | ON FILE |
| JUDAH DAVID ALTARAS | ON FILE |
| JUDAH HERSCHKOWITZ | ON FILE |
| JUDAH JED BENNETT | ON FILE |
| JUDAH LEE WILKINS | ON FILE |
| JUDAH MONTENEGRO | ON FILE |
| JUDAH R JACKSON | ON FILE |
| JUDAH STEPHEN MANETTA | ON FILE |
| JUDAH VAYU COLLINS | ON FILE |
| JUDD ALAN SPARAGON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUDD ANTHONY FARINA | ON FILE |
| JUDD D STGODARD | ON FILE |
| JUDD KEITH MEINDERS | ON FILE |
| JUDD NICKOLAS GOODRICH | ON FILE |
| JUDD WILLIAM WISNESKI | ON FILE |
| JUDDY OKEWIH | ON FILE |
| JUDE ADDENBROOKE | ON FILE |
| JUDE ALEXILIEN CHERVIN | ON FILE |
| JUDE ALLEN SONJU | ON FILE |
| JUDE ANN RASMUS | ON FILE |
| JUDE AQUINO SIAPNO | ON FILE |
| JUDE ARIE VANDENHEUVEL | ON FILE |
| JUDE B KUTI | ON FILE |
| JUDE CHANSONG LEE | ON FILE |
| JUDE CHEKWUBE AWAYI | ON FILE |
| JUDE EDGAR GONZALES | ON FILE |
| JUDE HILLARYXAVIER | ON FILE |
| JUDE IGA IDOKO | ON FILE |
| JUDE IKEAGHE ERAZELE | ON FILE |
| JUDE IKECHUKWU IGBOANUGO | ON FILE |
| JUDE IKEMEFUNA CHIZEA | ON FILE |
| JUDE JOHN MATTHEW | ON FILE |
| JUDE JOHN MATTHEW | ON FILE |
| JUDE LINGARD | ON FILE |
| JUDE MICHAEL GOERGEN | ON FILE |
| JUDE NGUYEN | ON FILE |
| JUDE NITHIN JOEL JACOB | ON FILE |
| JUDE OMONUWA EVBAKHAVBOKUN | ON FILE |
| JUDE ONYEBUCHI EZE | ON FILE |
| JUDE RISHAN MADHUHANSA WEPOLA PATHIRANNEHELAGE | ON FILE |
| JUDE RYAN FERDINANDS | ON FILE |
| JUDE S REMARAIS | ON FILE |
| JUDE TIMOTHY PIEROTTI | ON FILE |
| JUDE XIE | ON FILE |
| JUDE-ANDRE CHARLES | ON FILE |
| JUDEL MANIBOG DOLIENTE | ON FILE |
| JUDGE AVERY ALDRIDGE | ON FILE |
| JUDGE LANIER BUDD | ON FILE |
| JUDI LYNNE NESTE | ON FILE |
| JUDI-ANN PATRICIA COVERT | ON FILE |
| JUDIANNE MARGARET DUNLAP | ON FILE |
| JUDIARYS PIMENTEL PINERO | ON FILE |
| JUDICA MARGARETHA SWIFT | ON FILE |
| JUDICAEL JEAN LUC LIBAULT | ON FILE |
| JUDICAEL ROMAIN ECHALIER | ON FILE |
| JUDIE PHAM | ON FILE |
| JUDIHT TINTA | ON FILE |
| JUDIMAR M DIELINGEN | ON FILE |
| JUDIT ABARCA GOMEZ | ON FILE |
| JUDIT BARANY | ON FILE |
| JUDIT BARANYINE VEGH | ON FILE |
| JUDIT ESCRIBA LOPEZ | ON FILE |
| JUDIT KOCSO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUDIT KULCSAR | ON FILE |
| JUDIT LEHOCZKY | ON FILE |
| JUDIT MAKAI | ON FILE |
| JUDIT MAKAI | ON FILE |
| JUDIT MATYUS | ON FILE |
| JUDIT OLEA QUEVEDO | ON FILE |
| JUDIT SERRATS SOLDEVILA | ON FILE |
| JUDIT ZUBOR | ON FILE |
| JUDITA GREINEROVA | ON FILE |
| JUDITA JERSOVAITE | ON FILE |
| JUDITA SVOBODOVA | ON FILE |
| JUDITE LEVY | ON FILE |
| JUDITH ALDAMA | ON FILE |
| JUDITH ANDREA FRIEDMAN | ON FILE |
| JUDITH ANN GALLAGHER | ON FILE |
| JUDITH ANN JENKINS | ON FILE |
| JUDITH ANN LANG | ON FILE |
| JUDITH ANN LEONE | ON FILE |
| JUDITH ANN NICHOLS | ON FILE |
| JUDITH ANN WESNER | ON FILE |
| JUDITH BERNARDO MERCHANT | ON FILE |
| JUDITH CHERYL FRANZ | ON FILE |
| JUDITH CHRISTIANE WEGENER | ON FILE |
| JUDITH DAVIS BEEMER | ON FILE |
| JUDITH DEBORAH GRANAT GIRARDOZ | ON FILE |
| JUDITH DIANE MOWRY | ON FILE |
| JUDITH DOMINICA FERRARA | ON FILE |
| JUDITH DWYER | ON FILE |
| JUDITH EDWINA HARRIS | ON FILE |
| JUDITH ELAINE THOMAS HUTCHINSON | ON FILE |
| JUDITH ELISABETH FERNANDE GUGLIELMO | ON FILE |
| JUDITH ELISABETH SCHOENE | ON FILE |
| JUDITH ELIZABETH ECHEGOYEN CARCAMO | ON FILE |
| JUDITH ELLEN LOVEJOY | ON FILE |
| JUDITH EVA LEE | ON FILE |
| JUDITH FAY GORNALL | ON FILE |
| JUDITH FIGUEROA CHAVEZ | ON FILE |
| JUDITH FRANCISCA JOHANNA ELISABETH MOONEN | ON FILE |
| JUDITH GAIL FARLEY | ON FILE |
| JUDITH GARCIA VALLE | ON FILE |
| JUDITH GOMEZ MARCHAN | ON FILE |
| JUDITH GUNN | ON FILE |
| JUDITH HILEN MUGRABI | ON FILE |
| JUDITH JENSEN | ON FILE |
| JUDITH JISUN CHOI | ON FILE |
| JUDITH JOHANNA POST | ON FILE |
| JUDITH KENNEDY HECHT | ON FILE |
| JUDITH KIRWOOD | ON FILE |
| JUDITH KROOT AGREEMENT OF TRUST DATED SEPTEMBER 27 1990 AS AMENDED | ON FILE |
| JUDITH L BINT | ON FILE |
| JUDITH L RIOUX | ON FILE |
| JUDITH LARIOSA SOCCI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUDITH LEA ROSE | ON FILE |
| JUDITH LEE | ON FILE |
| JUDITH LEWETCHOU MANE | ON FILE |
| JUDITH LOUSBERG | ON FILE |
| JUDITH LYNN BLACKBURN | ON FILE |
| JUDITH LYNNE MANSFIELD | ON FILE |
| JUDITH LYNNSUMMERS BROWN | ON FILE |
| JUDITH MAGDALENA BOTHA | ON FILE |
| JUDITH MARGRIT BUCHER | ON FILE |
| JUDITH MARIA HARO | ON FILE |
| JUDITH MARIAN SANDERS | ON FILE |
| JUDITH MARIE GREEN | ON FILE |
| JUDITH MARTINE BUITENHUIS | ON FILE |
| JUDITH MARURI BARRUTIA | ON FILE |
| JUDITH MICHELLE TINCHER | ON FILE |
| JUDITH MORENO TENOPALA | ON FILE |
| JUDITH MOYINOLUWA OBABATUNDE | ON FILE |
| JUDITH NANCY GIBSON | ON FILE |
| JUDITH PARKER | ON FILE |
| JUDITH PATRICIA ANDERSON | ON FILE |
| JUDITH PEARCE HAYDON | ON FILE |
| JUDITH REYESCHAVEZ | ON FILE |
| JUDITH ROBIN BROWNSTEIN | ON FILE |
| JUDITH ROBLES | ON FILE |
| JUDITH ROJAS | ON FILE |
| JUDITH ROSA CARDONA | ON FILE |
| JUDITH ROSEMARY THOMPSON | ON FILE |
| JUDITH SAMPERE AVILA | ON FILE |
| JUDITH SHARP 2021 IRREVOCABLE TRUST | ON FILE |
| JUDITH T CANNING | ON FILE |
| JUDITH TEMISTANJIOGLUS SAN JOSE | ON FILE |
| JUDITH VANNESTE | ON FILE |
| JUDITH W GANSER | ON FILE |
| JUDSON CHANDLER SULCER | ON FILE |
| JUDSON CHHABRA | ON FILE |
| JUDSON CLARK LOWERY | ON FILE |
| JUDSON HADLEY AIKEN | ON FILE |
| JUDSON WILLSON COSTA PEREIRA | ON FILE |
| JUDY A CARPINO | ON FILE |
| JUDY A CUMBERBATCH | ON FILE |
| JUDY A SHAW | ON FILE |
| JUDY ANN LAZO | ON FILE |
| JUDY ANN OCANA | ON FILE |
| JUDY ANTOINETTE UNEKWE | ON FILE |
| JUDY BELL | ON FILE |
| JUDY CHUNG I CHIEN | ON FILE |
| JUDY DANG | ON FILE |
| JUDY GERMANA STORME | ON FILE |
| JUDY GOULD | ON FILE |
| JUDY HILTON EUREY | ON FILE |
| JUDY HOAN PHUONG ANH LE | ON FILE |
| JUDY HON TSUEI | ON FILE |
| JUDY JO DOMINICO | ON FILE |
| JUDY JYHYUEH CHEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUDY KATHLEEN PEGORARO | ON FILE |
| JUDY L SMICKLE | ON FILE |
| JUDY LEE HARMER | ON FILE |
| JUDY LESLEY WHITMORE | ON FILE |
| JUDY LI | ON FILE |
| JUDY LIM | ON FILE |
| JUDY LYNN DUDGEON | ON FILE |
| JUDY LYNN LOVELACE | ON FILE |
| JUDY LYNNE PRINCE | ON FILE |
| JUDY MARGARET DANGEL | ON FILE |
| JUDY MARIE FARRELL | ON FILE |
| JUDY MIJIN CHO | ON FILE |
| JUDY MING CHUCK | ON FILE |
| JUDY PARK SAKYA | ON FILE |
| JUDY SHARMA | ON FILE |
| JUDY WANG TUNG LUO | ON FILE |
| JUDY WU | ON FILE |
| JUDY YIN LEE | ON FILE |
| JUDYTA EWA SARAI | ON FILE |
| JUDYTA GELETKA | ON FILE |
| JUE LI | ON FILE |
| JUEE JITENDRA SHETYE | ON FILE |
| JUEL AH | ON FILE |
| JUEL YANN JASPER | ON FILE |
| JUEREN TEO | ON FILE |
| JUERG ANDREAS MUELLER | ON FILE |
| JUERG KRADOLFER | ON FILE |
| JUERGEN ANDREAS WENTZ | ON FILE |
| JUERGEN DIRK BONTINCK | ON FILE |
| JUERGEN GRUENER | ON FILE |
| JUERGEN HEENE | ON FILE |
| JUERGEN LORAN BULTERMAN | ON FILE |
| JUERGEN PAGITZ | ON FILE |
| JUERGEN PAGITZ | ON FILE |
| JUERGEN PATRICK ECKHART | ON FILE |
| JUERGEN SCHREITMUELLER | ON FILE |
| JUERGEN UNGER | ON FILE |
| JUERGEN WAITZ | ON FILE |
| JUERGEN WILLEM CLIFFORD PIETER PIETER | ON FILE |
| JUEWETT ROBERT BOSTICK | ON FILE |
| JUGAL R BHAVSAR | ON FILE |
| JUGDERRAGCHAA BATBAYAR | ON FILE |
| JUGGRICH SRISURAKRAI | ON FILE |
| JUGOSLAV BOGDANOVIC | ON FILE |
| JUHA JAAKKO IKOLA | ON FILE |
| JUHA JAAKKO LLARI TAKKINEN | ON FILE |
| JUHA KALEVI LINNANEN | ON FILE |
| JUHA KAUKO TANELI KARJALAINEN | ON FILE |
| JUHA LAURI TOIVANEN | ON FILE |
| JUHA MATTI ANTERO MAKKONEN | ON FILE |
| JUHA MATTI LLMARI HILTUNEN | ON FILE |
| JUHA PEKKA ANTTI HAAPALA | ON FILE |
| JUHA PEKKA SUONIEMI | ON FILE |
| JUHA PETTERI HALKILAHTI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUHA TAPANI MAKKONEN | ON FILE |
| JUHA TOIVONEN | ON FILE |
| JUHA-MATTI NESTORI HERPIO | ON FILE |
| JUHA-MATTI PETTERI KAHILAKOSKI | ON FILE |
| JUHANA JOUKO ALEKSI INHA | ON FILE |
| JUHANI ANTERO LEHTONEN | ON FILE |
| JUHANI KALERVO HAUTALA | ON FILE |
| JUHANN ROSSOUW | ON FILE |
| JUHA-PETTERI URHO | ON FILE |
| JUHEE LEE | ON FILE |
| JUHI CHATLANI DASWANI | ON FILE |
| JUHO ALEKSI KOSKINEN | ON FILE |
| JUHO ANTERO SAVOLA | ON FILE |
| JUHO LAURI TAPIO TOMMOLA | ON FILE |
| JUHO PAULUS HOLSTER | ON FILE |
| JUHO PEETU SANTERI TAPIO | ON FILE |
| JUHO PEKKA JUHANI KOSKINEN | ON FILE |
| JUHO PEKKA MAEKELAE | ON FILE |
| JUHO PETTERI HELENIUS | ON FILE |
| JUHO PETTERI TAPANI | ON FILE |
| JUHO TAPANI NUMMILUIKKI | ON FILE |
| JUHO VALTTERI VASARAMAEKI | ON FILE |
| JUHONG PARK | ON FILE |
| JUHWAN NOH | ON FILE |
| JUHYUN LEE | ON FILE |
| JUI CHUN LIN | ON FILE |
| JUI FENG CHOU | ON FILE |
| JUI HSIU CHANG | ON FILE |
| JUI HUANG HSU | ON FILE |
| JUI HUANG HSU | ON FILE |
| JUI MEI CHEN | ON FILE |
| JUI SHENG CHANG | ON FILE |
| JUI TENG HSU | ON FILE |
| JUI YU CHIEN | ON FILE |
| JUICHIN HSU | ON FILE |
| JUIIAN YANNICK VAN OMMEREN | ON FILE |
| JUIL YOON | ON FILE |
| JUI-YU MAI | ON FILE |
| JUJHAR SINGH | ON FILE |
| JUJHAR SINGH SANDHU | ON FILE |
| JUJU QINGLIN ZHANG | ON FILE |
| JUKAY HSU | ON FILE |
| JUKES PROPERTY SOLUTIONS LIMITED | ON FILE |
| JUKKA ALEKSI VUORI | ON FILE |
| JUKKA OLAVI JANATUINEN | ON FILE |
| JUKKA PEKKA ESKONEN | ON FILE |
| JUKKA PEKKA KALENIUS | ON FILE |
| JUKKA PEKKA LUOSTARINEN | ON FILE |
| JUKKA PETTERI HEIKKA | ON FILE |
| JUKKA SAMULI ROSSI | ON FILE |
| JUKKA TAPANI LANSINEVA | ON FILE |
| JUKKA TAPIO ASIKAINEN | ON FILE |
| JUKKA TAPIO KLEMETTI | ON FILE |
| JUKKA TAPIO LINDHOLM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUKKA TAPIO MYYRY | ON FILE |
| JUKKA VELI TAPANI LAHTINEN | ON FILE |
| JUKKA-PEKKA OSKARI HELLMAN | ON FILE |
| JUKU KALLE ADRAT | ON FILE |
| JU-KY DO | ON FILE |
| JUKYUNG LEE | ON FILE |
| JULAINE SHELLEY FRATER | ON FILE |
| JULEANE CHEN | ON FILE |
| JULEE ANN MUTCH | ON FILE |
| JULEEN UYEN NGUYEN | ON FILE |
| JULEETHA KOEANG YUAN GO | ON FILE |
| JULEIMIS FABIOLA ABACHE GONZALEZ | ON FILE |
| JULEN GERMAN FERNANDEZ PLA | ON FILE |
| JULEN LOPEZ JIMENEZ | ON FILE |
| JULEN MC LOUGHLIN ALCOZ | ON FILE |
| JULEN PERALTA AZAGRA | ON FILE |
| JULEN RUIZ DE SAMANIEGO | ON FILE |
| JULENE JESELLE HAMBEK | ON FILE |
| JULEON CHRISTOPHER BARNES | ON FILE |
| JULEON TOSHAN DASS | ON FILE |
| JULES ALBERT PHILION | ON FILE |
| JULES ALEXANDER BROVONT | ON FILE |
| JULES ANTOINE GOULLEE | ON FILE |
| JULES BEME | ON FILE |
| JULES BONENBERGER | ON FILE |
| JULES CHARLES PIERRE CRAPOULET | ON FILE |
| JULES DARRYL WALTER | ON FILE |
| JULES DAVID WENTWORTH MITCHELL | ON FILE |
| JULES DONOVAN HEJJAS CLARKE | ON FILE |
| JULES GOULLET | ON FILE |
| JULES HILL | ON FILE |
| JULES JOHANNES MARIA VAN LIEROP | ON FILE |
| JULES LAURENT MENNRATH | ON FILE |
| JULES MATHIAS JOZEF DIONYSIUS MAESSEN | ON FILE |
| JULES MONJARRET | ON FILE |
| JULES MORTEJO CASTILLA | ON FILE |
| JULES NEMO BALTHAZAR HOPPENOT | ON FILE |
| JULES OLIVIER RAPHAEL DECHERT | ON FILE |
| JULES PASCAL RONZIERE | ON FILE |
| JULES PHILIPPE BOURQUE | ON FILE |
| JULES ROBERT ISIDORE GARCIA | ON FILE |
| JULES ROGER DANIEL DELAGE DAVIES | ON FILE |
| JULES ROSSET | ON FILE |
| JULES SABIN NKOY MANI | ON FILE |
| JULES TIANARA PHILLIPS | ON FILE |
| JULES V ELOUNGOU | ON FILE |
| JULES WILLIAM LAGAN | ON FILE |
| JULES-GARY DENIS BLAIVE | ON FILE |
| JULESI AIMEE NKWETESHING | ON FILE |
| JULETTE CHRISTIEN PICAULY | ON FILE |
| JULI COMO | ON FILE |
| JULI GOMEZ | ON FILE |
| JULIA ADRIANA RAMOS | ON FILE |
| JULIA AGNES NOWAK | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA AIKO GUERON | ON FILE |
| JULIA ALEKSANDRA BRYLSKA | ON FILE |
| JULIA ALLISON SHIELDS | ON FILE |
| JULIA ALVAREZ MENDOZA | ON FILE |
| JULIA ANN RICHARDS | ON FILE |
| JULIA ANN ROWMAN | ON FILE |
| JULIA ANNA MINDERAA DOST | ON FILE |
| JULIA ANNA ZIENIEWICZ | ON FILE |
| JULIA ANNE BARLOW | ON FILE |
| JULIA ANNE MILIN | ON FILE |
| JULIA ANNE REYNOLDS | ON FILE |
| JULIA ANTON | ON FILE |
| JULIA B HILGER | ON FILE |
| JULIA BAEZ | ON FILE |
| JULIA BEIJ | ON FILE |
| JULIA BETH DUNN | ON FILE |
| JULIA BITTENCOURT LIMA | ON FILE |
| JULIA BRASSARD - MONAHAN | ON FILE |
| JULIA BULAKH | ON FILE |
| JULIA BURR | ON FILE |
| JULIA BUTLER | ON FILE |
| JULIA CALABRETTA | ON FILE |
| JULIA CANDACE SCHOLAR | ON FILE |
| JULIA CANTARINI | ON FILE |
| JULIA CARBONELL CHAVARRIAS | ON FILE |
| JULIA CAROLA WAGNER | ON FILE |
| JULIA CAROLINA DE CAMINO TROMBERT | ON FILE |
| JULIA CATHERINE KERRIGAN | ON FILE |
| JULIA CECELIA HEALY | ON FILE |
| JULIA CECILIO JANUARIO | ON FILE |
| JULIA CHEN | ON FILE |
| JULIA CHEN PERCY | ON FILE |
| JULIA CHMURCIA | ON FILE |
| JULIA CHRISTINA FABRIANESI | ON FILE |
| JULIA CHRISTINA MALLEY | ON FILE |
| JULIA CHRISTINE AUSTIN | ON FILE |
| JULIA CHRISTINE ENG | ON FILE |
| JULIA CHRISTINE PEAIRS | ON FILE |
| JULIA CHRISTINE PERDONI | ON FILE |
| JULIA CLAIRE BRICNET | ON FILE |
| JULIA CLAIRE HORN POTACH | ON FILE |
| JULIA COOKE | ON FILE |
| JULIA D SANTOS | ON FILE |
| JULIA DARIA RUTKOWSKA | ON FILE |
| JULIA DAVILA | ON FILE |
| JULIA DE OLIVEIRA ACCIOL LINS | ON FILE |
| JULIA DELLA SCALA | ON FILE |
| JULIA DIANA HARRIS | ON FILE |
| JULIA DIANA KOZAK | ON FILE |
| JULIA DREAM CASTER | ON FILE |
| JULIA E DE GROOT | ON FILE |
| JULIA ELAINE HUNTER | ON FILE |
| JULIA ELAINE LENTZ | ON FILE |
| JULIA ELENA AMAOLO | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA ELIAS ARAMOUNI | ON FILE |
| JULIA ELISABETH STIPPEL | ON FILE |
| JULIA ELIZABETH BOLCHOZ | ON FILE |
| JULIA ELIZABETH GASTON | ON FILE |
| JULIA ELIZABETH OLOUGHLIN | ON FILE |
| JULIA EMMA MAGDALENA BERG BRING | ON FILE |
| JULIA ERIKA MARIA DAVAREND | ON FILE |
| JULIA ESTHER PENA HERRERA | ON FILE |
| JULIA EUNHAE RHEE | ON FILE |
| JULIA EUN-JUNG KIM | ON FILE |
| JULIA FALASINNU | ON FILE |
| JULIA FELICITAS HENER | ON FILE |
| JULIA FIEDZIUKIEWICZ | ON FILE |
| JULIA FRANCIS KELLY | ON FILE |
| JULIA GAVANACH LLOBET | ON FILE |
| JULIA GRAVELLE SNYDER | ON FILE |
| JULIA GRISELDA ROJAS | ON FILE |
| JULIA HAWKINS MANN | ON FILE |
| JULIA HE | ON FILE |
| JULIA HELENA GASIOREK | ON FILE |
| JULIA HILGENFELDT | ON FILE |
| JULIA HU NABINGER | ON FILE |
| JULIA I MEO | ON FILE |
| JULIA I OURITSKAYA | ON FILE |
| JULIA INEZ MONROY BLANDO | ON FILE |
| JULIA JANINA MIKAELA WALDEN | ON FILE |
| JULIA JANKOWSKA | ON FILE |
| JULIA JI | ON FILE |
| JULIA K BROWN | ON FILE |
| JULIA KAROLINA RUDNY | ON FILE |
| JULIA KAY BORDEN | ON FILE |
| JULIA KIGHT | ON FILE |
| JULIA KIMBERLY POON | ON FILE |
| JULIA KING | ON FILE |
| JULIA KING | ON FILE |
| JULIA KLEPADLO | ON FILE |
| JULIA KOZERA | ON FILE |
| JULIA KRISTEN RAMAGE | ON FILE |
| JULIA KRISTIINA OKSANEN | ON FILE |
| JULIA KRUIJT | ON FILE |
| JULIA LATORA CRYDER | ON FILE |
| JULIA LEAN VU | ON FILE |
| JULIA LEVI FERRARI | ON FILE |
| JULIA LOAN LEGIAN | ON FILE |
| JULIA LOPATNIKOVA | ON FILE |
| JULIA LOSA BRAVO | ON FILE |
| JULIA LOUISE CHAPPELL | ON FILE |
| JULIA LOUISE SOKOLENKO | ON FILE |
| JULIA LUCKOW | ON FILE |
| JULIA LYNN MAGERS | ON FILE |
| JULIA LYNN MCKUSICK | ON FILE |
| JULIA MADELINE NORTON | ON FILE |
| JULIA MAGDALENA RASALA | ON FILE |
| JULIA MAIKO KHOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA MARGARET ONORATO | ON FILE |
| JULIA MARIA GALDYN | ON FILE |
| JULIA MARIA JIMENEZ | ON FILE |
| JULIA MARIA KRISAK | ON FILE |
| JULIA MARIA MIETHKE | ON FILE |
| JULIA MARIA SCHEUER | ON FILE |
| JULIA MARIAESCOBAR TEJADA | ON FILE |
| JULIA MARIE DUNVILLE | ON FILE |
| JULIA MARIE EIGENBRODT | ON FILE |
| JULIA MARIE ELIZABETH SHELDON | ON FILE |
| JULIA MARIE LENNON KAMHI | ON FILE |
| JULIA MARIE METZ DORN | ON FILE |
| JULIA MARIE STANGELAND | ON FILE |
| JULIA MARQUES GAYO | ON FILE |
| JULIA MARTINEZ VALLIN | ON FILE |
| JULIA MASHEGO | ON FILE |
| JULIA MEEHGAN FORD | ON FILE |
| JULIA MERANIA WIKEEPA | ON FILE |
| JULIA MICHELLE RIVAS | ON FILE |
| JULIA MICHELLE SMYTH | ON FILE |
| JULIA MIERNIK | ON FILE |
| JULIA MINTJE VAN LIER | ON FILE |
| JULIA MIZARELA DE OLIVEIRA SILVA | ON FILE |
| JULIA MONTEIRO MORELLI | ON FILE |
| JULIA MUGICA PARERA | ON FILE |
| JULIA MULTHOFF | ON FILE |
| JULIA NAAPOPYE NAMBILI | ON FILE |
| JULIA NEMUNO IIYAMBO | ON FILE |
| JULIA NICOLE CORBETT | ON FILE |
| JULIA NICOLE FULLER | ON FILE |
| JULIA P HANNA | ON FILE |
| JULIA PAIGE HOGAN | ON FILE |
| JULIA PATT | ON FILE |
| JULIA PILAND GEARHART | ON FILE |
| JULIA PIZZOLATO | ON FILE |
| JULIA PONGRATZ | ON FILE |
| JULIA R CARPENTER | ON FILE |
| JULIA RACHEL HEVLE | ON FILE |
| JULIA RATIWILAS GODING | ON FILE |
| JULIA REGINA CEREZAL | ON FILE |
| JULIA RENEE ROSEMAN NORFLEET | ON FILE |
| JULIA RODRIGUEZ | ON FILE |
| JULIA ROSE WOLFE | ON FILE |
| JULIA S LEEKIM | ON FILE |
| JULIA SALICRU RUIZ | ON FILE |
| JULIA SARAH MAREIKE LANG | ON FILE |
| JULIA SARDO | ON FILE |
| JULIA SCHLAFLI | ON FILE |
| JULIA SCHMIDT | ON FILE |
| JULIA SCHRAMKE | ON FILE |
| JULIA SEIDL | ON FILE |
| JULIA SMITH FIELDS | ON FILE |
| JULIA SOFIA FIGUEROA ARIAS | ON FILE |
| JULIA SOLITA DAGANDAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA SPADOVA | ON FILE |
| JULIA SUMER | ON FILE |
| JULIA SYLVIA ANDREA LAINE | ON FILE |
| JULIA TANNADY | ON FILE |
| JULIA THANG | ON FILE |
| JULIA THOCKTA LUTZ | ON FILE |
| JULIA TOMASULO | ON FILE |
| JULIA TOMMI FUCHS | ON FILE |
| JULIA TOOMEY GREGORIE | ON FILE |
| JULIA VAJDA | ON FILE |
| JULIA VALERI MANGANELLO | ON FILE |
| JULIA VARGA | ON FILE |
| JULIA VICTORIA GONZALES | ON FILE |
| JULIA W BENTLEY | ON FILE |
| JULIA W HOFS | ON FILE |
| JULIA WANZENBOECK | ON FILE |
| JULIA WEIS | ON FILE |
| JULIA WILHELMINE ANNEMARIE SPATZIER | ON FILE |
| JULIA XU | ON FILE |
| JULIA ZICKBAUER | ON FILE |
| JULIAMIN KAWIBOWO | ON FILE |
| JULIAN A CANIZALES | ON FILE |
| JULIAN A DALLAS | ON FILE |
| JULIAN A PEREIRA | ON FILE |
| JULIAN ADRIAAN PAUL HOUMES | ON FILE |
| JULIAN AGUSTIN CICHINELLI | ON FILE |
| JULIAN AGUSTIN DE LUCA | ON FILE |
| JULIAN AGUSTIN GONZALEZ | ON FILE |
| JULIAN ALBERTO AGURCIA NEUFFER | ON FILE |
| JULIAN ALECIO HAMLET | ON FILE |
| JULIAN ALEJANDRO PICKARD GARCIA | ON FILE |
| JULIAN ALEJANDRO RIOS RESTREPO | ON FILE |
| JULIAN ALEXAND KIRKBY | ON FILE |
| JULIAN ALEXANDER | ON FILE |
| JULIAN ALEXANDER ANDREW CLYNES | ON FILE |
| JULIAN ALEXANDER CALIXTRO | ON FILE |
| JULIAN ALEXANDER CLAUDINO | ON FILE |
| JULIAN ALEXANDER GILLIAM | ON FILE |
| JULIAN ALEXANDER MARTINONI | ON FILE |
| JULIAN ALEXANDER ORTIZ | ON FILE |
| JULIAN ALEXANDER SCHLICHTE | ON FILE |
| JULIAN ALEXIS AGREDO | ON FILE |
| JULIAN ALLISTER LALL | ON FILE |
| JULIAN ALONSO CAMARASA | ON FILE |
| JULIAN AMADEUS KOENIG | ON FILE |
| JULIAN AMMON | ON FILE |
| JULIAN ANDRES BRANCA | ON FILE |
| JULIAN ANDRES GIRALDO | ON FILE |
| JULIAN ANDRES GONZALEZ NINO | ON FILE |
| JULIAN ANDRES SERNA MENDEZ | ON FILE |
| JULIAN ANDREW MORAN | ON FILE |
| JULIAN ANDREW WIENER SPROUL | ON FILE |
| JULIAN ANTHONY RIOS | ON FILE |
| JULIAN ANTHONY VARO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN ANTHONY YANEZ | ON FILE |
| JULIAN ANTHONY YOUNT | ON FILE |
| JULIAN ANTONIO BLANCO HACHE | ON FILE |
| JULIAN ANTONIO GOULD | ON FILE |
| JULIAN ARIEL MIRALLES | ON FILE |
| JULIAN ARMANDO ARIAS | ON FILE |
| JULIAN ARTHUR RODRIGUEZ | ON FILE |
| JULIAN ARTURO FLORES | ON FILE |
| JULIAN ASILIS | ON FILE |
| JULIAN AUGUSTUS PANDOLFI | ON FILE |
| JULIAN B MERA | ON FILE |
| JULIAN BASTIANUS LEONARD GELENS | ON FILE |
| JULIAN BERNABE RODRIGUEZ | ON FILE |
| JULIAN BOSSHARD | ON FILE |
| JULIAN BREGAJI | ON FILE |
| JULIAN BUBIN SILVER | ON FILE |
| JULIAN CALDWELLSHANNON DREW | ON FILE |
| JULIAN CAMILO ARTUNDUAGA | ON FILE |
| JULIAN CAMILO VELOZA ESPINOSA | ON FILE |
| JULIAN CARDENAS | ON FILE |
| JULIAN CARL ALLRED | ON FILE |
| JULIAN CATALDO | ON FILE |
| JULIAN CEDRIC TERLAAK | ON FILE |
| JULIAN CHACON-BUSTILLOS | ON FILE |
| JULIAN CHANDLER THOMAS | ON FILE |
| JULIAN CHANI DE LACAZE | ON FILE |
| JULIAN CHARLES EDWARDS | ON FILE |
| JULIAN CHARLES TODDBORDEN | ON FILE |
| JULIAN CHARLIE HOLST | ON FILE |
| JULIAN CHEN | ON FILE |
| JULIAN CHRISTOPHER BURRECI | ON FILE |
| JULIAN CHRISTOPHER MERRYWEATHER | ON FILE |
| JULIAN CHRISTOPHER SCHOLLUM | ON FILE |
| JULIAN CHUN YIN LAI | ON FILE |
| JULIAN CLAY AREY | ON FILE |
| JULIAN CORNELIS MARIA KUNST | ON FILE |
| JULIAN CORTES SEDO | ON FILE |
| JULIAN CRAYNE WINTONY | ON FILE |
| JULIAN CRESPO BLANCO | ON FILE |
| JULIAN D CASEY | ON FILE |
| JULIAN D TURTON | ON FILE |
| JULIAN DANIEL KROON | ON FILE |
| JULIAN DANIEL SEBASTIAAN THIERRY | ON FILE |
| JULIAN DANIEL SWARTJES | ON FILE |
| JULIAN DANTE BEVILACQUA | ON FILE |
| JULIAN DAVID OLSCHOK | ON FILE |
| JULIAN DAVID STAHLER | ON FILE |
| JULIAN DEL PRADO | ON FILE |
| JULIAN DIEL | ON FILE |
| JULIAN DJURHUUS | ON FILE |
| JULIAN DUPLAA | ON FILE |
| JULIAN DUPUY | ON FILE |
| JULIAN DUSTINMARTIN JAYO | ON FILE |
| JULIAN DYLAINE RAMIREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN EDSON FALK | ON FILE |
| JULIAN EDUARDO DE ANQUIN | ON FILE |
| JULIAN EDUARDO DELGADO GIL | ON FILE |
| JULIAN EDUARDO GERMANO | ON FILE |
| JULIAN EDUARDO RODRIGUEZ | ON FILE |
| JULIAN ELIJAH TRAVERSA | ON FILE |
| JULIAN ELLIS OLIVIA | ON FILE |
| JULIAN EMANUEL POMA | ON FILE |
| JULIAN ENRIQUE LOPEZ CORSI | ON FILE |
| JULIAN ERIC A LAUER | ON FILE |
| JULIAN ERIC PATRICK MARTIN | ON FILE |
| JULIAN ESAI SANDOVAL | ON FILE |
| JULIAN ESPINOZA | ON FILE |
| JULIAN ESPINOZA MARTINEZ | ON FILE |
| JULIAN ESTEBAN MEZZOTERO | ON FILE |
| JULIAN ESTEBAN SAEZ ARDURA | ON FILE |
| JULIAN ETIENNE HAMAR DE LA BRETHONIERE | ON FILE |
| JULIAN EUGENE SUASO | ON FILE |
| JULIAN EZEKIEL PEREZ | ON FILE |
| JULIAN EZEQUIEL VAAMONDE | ON FILE |
| JULIAN FAYCAL VINCENT HAUPAIS | ON FILE |
| JULIAN FELIPE CHARLES GONZALES | ON FILE |
| JULIAN FELIPE GUERVARA HENAO | ON FILE |
| JULIAN FELIPE GUEVARA | ON FILE |
| JULIAN FELIPE MORA NOVA | ON FILE |
| JULIAN FERDINAND WIDJAJA | ON FILE |
| JULIAN FIDELIS | ON FILE |
| JULIAN FISCHER | ON FILE |
| JULIAN FLEMING ENOCHS-BROWN | ON FILE |
| JULIAN FRANCIS BURGESS | ON FILE |
| JULIAN FRANCIS F DIAMOND | ON FILE |
| JULIAN FRANCIS GOTTLIEB | ON FILE |
| JULIAN FRANCISCO ARANA | ON FILE |
| JULIAN FRANCOIS DE VILLIERS | ON FILE |
| JULIAN FUNG | ON FILE |
| JULIAN FUNG YU | ON FILE |
| JULIAN G GREER | ON FILE |
| JULIAN G LUCAS | ON FILE |
| JULIAN G MAYNARD | ON FILE |
| JULIAN GABRIEL DEMIERRE HABIB | ON FILE |
| JULIAN GARCIA-BLANCO | ON FILE |
| JULIAN GARVIN CHARLES | ON FILE |
| JULIAN GEGENHUBER | ON FILE |
| JULIAN GEORG HÃŒLLSTRUNK | ON FILE |
| JULIAN GEORGIEV LEKOV | ON FILE |
| JULIAN GIBSON DREW | ON FILE |
| JULIAN GOMEZ CUELLO | ON FILE |
| JULIAN GONZALEZ | ON FILE |
| JULIAN GORDON | ON FILE |
| JULIAN GUSTAVO RODRIGUEZ | ON FILE |
| JULIAN GUTIERREZ | ON FILE |
| JULIAN HADDE DE JONG | ON FILE |
| JULIAN HARRIS | ON FILE |
| JULIAN HECTOR PATIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN HENNING SCHWARTZ | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ VELASQUEZ | ON FILE |
| JULIAN HIN CHAN | ON FILE |
| JULIAN HOBERMAN | ON FILE |
| JULIAN HOCHRATH | ON FILE |
| JULIAN HOLLEY SHEPHERD | ON FILE |
| JULIAN HONE TURNER | ON FILE |
| JULIAN HORTENSIO QUIJANO CORDERA | ON FILE |
| JULIAN HOU-YU TU | ON FILE |
| JULIAN HOW HOCK HUAT | ON FILE |
| JULIAN HO-YOUNG CADOGAN | ON FILE |
| JULIAN HUIDOBRO CALLES | ON FILE |
| JULIAN I PEYTCHEV | ON FILE |
| JULIAN IGNACIO PARERA | ON FILE |
| JULIAN IMMANUEL FIGUEROA | ON FILE |
| JULIAN INDUNIL HIAN TAN | ON FILE |
| JULIAN J DELGIUDICE | ON FILE |
| JULIAN J HALLMAN | ON FILE |
| JULIAN JAGER | ON FILE |
| JULIAN JAIME SERRA WRIGHT | ON FILE |
| JULIAN JAMES WARREN | ON FILE |
| JULIAN JAMES YOUNG | ON FILE |
| JULIAN JARAMILLO | ON FILE |
| JULIAN JAVIER GALE | ON FILE |
| JULIAN JEAN P MATHEYS | ON FILE |
| JULIAN JEFF ZARNOWSKI | ON FILE |
| JULIAN JESERSCHEK | ON FILE |
| JULIAN JIA CHEN LEE | ON FILE |
| JULIAN JIN LIN TUNG | ON FILE |
| JULIAN JOAQUIM SEQUEIRA | ON FILE |
| JULIAN JOHANNES UMBHAU JENSEN | ON FILE |
| JULIAN JOHN HELLIER | ON FILE |
| JULIAN JOSE DE LA FUENTE | ON FILE |
| JULIAN JOSE LOPEZ MORELL | ON FILE |
| JULIAN JOSEPH BOFFO | ON FILE |
| JULIAN JOSEPH HENRY | ON FILE |
| JULIAN JOSEPH PEREIRA | ON FILE |
| JULIAN JOSEPH POZIMSKI | ON FILE |
| JULIAN JUNG | ON FILE |
| JULIAN JUSTO SANTANA BATISTA | ON FILE |
| JULIAN KIEN FAY POH | ON FILE |
| JULIAN KLEINBUSSINK | ON FILE |
| JULIAN KORNELIS HUIZINGA | ON FILE |
| JULIAN KRISTIAN BAK PEDERSEN | ON FILE |
| JULIAN KUPPER | ON FILE |
| JULIAN KYLE MANGAT | ON FILE |
| JULIAN L CHEDDESINGH | ON FILE |
| JULIAN LAMAR WEAVER | ON FILE |
| JULIAN LAU | ON FILE |
| JULIAN LAWRENCE THOMAS MICHAEL CZARSKI | ON FILE |
| JULIAN LEEANDER STEVENS | ON FILE |
| JULIAN LEO ITZKOWITZ | ON FILE |
| JULIAN LOEVLIE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN LORENZO KURTZ | ON FILE |
| JULIAN LOUIS DREÃŸLER | ON FILE |
| JULIAN LUIS JOSE ARRAYAGO GRIPPI | ON FILE |
| JULIAN MACHADO | ON FILE |
| JULIAN MACHADO | ON FILE |
| JULIAN MANUEL GONZALES | ON FILE |
| JULIAN MANUEL ORTIZ FIGUEROA | ON FILE |
| JULIAN MARC ANDRE FRANCIS BONNET | ON FILE |
| JULIAN MARCIPAR | ON FILE |
| JULIAN MARIO BAETTI | ON FILE |
| JULIAN MARK JACKMAN | ON FILE |
| JULIAN MARKOE NOSS | ON FILE |
| JULIAN MARTIN BURG | ON FILE |
| JULIAN MARTIN GARCIA | ON FILE |
| JULIAN MARTINEZ | ON FILE |
| JULIAN MATTHEW A KEIGHLEY | ON FILE |
| JULIAN MATTHEW CHERNIN | ON FILE |
| JULIAN MAXWELL BRUNT | ON FILE |
| JULIAN MESSNER | ON FILE |
| JULIAN MICHAEL ARREDONDO | ON FILE |
| JULIAN MICHAEL HOWLEY | ON FILE |
| JULIAN MICHAEL LEOS Y BACA | ON FILE |
| JULIAN MICHAEL LUTZ | ON FILE |
| JULIAN MICHAEL SODANO | ON FILE |
| JULIAN MICHAEL W COMPTON | ON FILE |
| JULIAN MICHAEL WERTS | ON FILE |
| JULIAN MICHEL MARTIN FERRY | ON FILE |
| JULIAN MIGUEL MENDOZA GUILATCO | ON FILE |
| JULIAN MIGUENS | ON FILE |
| JULIAN MOLINA GAMINO | ON FILE |
| JULIAN MONROE BALL | ON FILE |
| JULIAN NAHUEL BENITEZ | ON FILE |
| JULIAN NAVER | ON FILE |
| JULIAN NEHUEN GOMEZ | ON FILE |
| JULIAN NEVILLE COULTER | ON FILE |
| JULIAN NG | ON FILE |
| JULIAN NICHOLAS CALEFATO | ON FILE |
| JULIAN NICOLAS NITZPON | ON FILE |
| JULIAN NOURI | ON FILE |
| JULIAN NYAM YOU CHYE | ON FILE |
| JULIAN OLDHOFF | ON FILE |
| JULIAN ONIONS | ON FILE |
| JULIAN OOI KHAI MING | ON FILE |
| JULIAN ORLANDO PECH | ON FILE |
| JULIAN P CARRASCO | ON FILE |
| JULIAN P WELLS | ON FILE |
| JULIAN PASCAL STILLI | ON FILE |
| JULIAN PASHA | ON FILE |
| JULIAN PATRICE ROGER SARRAZIN | ON FILE |
| JULIAN PAUL GEMMELL | ON FILE |
| JULIAN PAUL GLOVER | ON FILE |
| JULIAN PAUL PHILLIPS | ON FILE |
| JULIAN PHILIP LEAVER | ON FILE |
| JULIAN PHILIP RAMUNDI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN PIETER KUIN | ON FILE |
| JULIAN POTTERS | ON FILE |
| JULIAN QUINTERO JARAMILLO | ON FILE |
| JULIAN R CHRISTIAN | ON FILE |
| JULIAN R MOLYNEUX | ON FILE |
| JULIAN R SEMELEER | ON FILE |
| JULIAN RAE ROGERS | ON FILE |
| JULIAN RAFAEL CASTRENCE | ON FILE |
| JULIAN RAFAEL GRIBAUDO | ON FILE |
| JULIAN RALF RODRIGUEZ | ON FILE |
| JULIAN RAMIREZ JAIMEZ | ON FILE |
| JULIAN RAMIREZ VANEGASO | ON FILE |
| JULIAN RAPHAEL FERNANDEZ | ON FILE |
| JULIAN RAPP | ON FILE |
| JULIAN REID WILTON | ON FILE |
| JULIAN RENE COUTURE | ON FILE |
| JULIAN REUBEN SADDI | ON FILE |
| JULIAN REYNOLDS | ON FILE |
| JULIAN RICHARD KILBURN | ON FILE |
| JULIAN RICHARD MOUNTFORD | ON FILE |
| JULIAN RICHARD WAGGONER | ON FILE |
| JULIAN ROBERT SARIA | ON FILE |
| JULIAN ROMAIN JOSEPH QUERO | ON FILE |
| JULIAN ROSS KIRSCHENBAUM | ON FILE |
| JULIAN ROWE | ON FILE |
| JULIAN RUSTTI | ON FILE |
| JULIAN RZEWNICKI | ON FILE |
| JULIAN S ANDREWS | ON FILE |
| JULIAN SACHA LIGHTBOUND | ON FILE |
| JULIAN SALOMON ROJAS | ON FILE |
| JULIAN SAM HOWELL | ON FILE |
| JULIAN SANTINO MELI | ON FILE |
| JULIAN SCHAPS | ON FILE |
| JULIAN SCHLÃŒTER | ON FILE |
| JULIAN SCHULZ | ON FILE |
| JULIAN SCOPINARO | ON FILE |
| JULIAN SCOTT JONES | ON FILE |
| JULIAN SEONG HOON KIM | ON FILE |
| JULIAN SERGIO DOLADO MARAVER | ON FILE |
| JULIAN SEVERIN ALEXANDER GEBHART | ON FILE |
| JULIAN SIDNEY WEINSTEIN | ON FILE |
| JULIAN SOHAIL KHAZZAN | ON FILE |
| JULIAN SOSA | ON FILE |
| JULIAN ST JOHN STOKOE | ON FILE |
| JULIAN STEVENSON | ON FILE |
| JULIAN SYLVANUS HODGE | ON FILE |
| JULIAN SYMONDS | ON FILE |
| JULIAN T FOORD | ON FILE |
| JULIAN T HARWOOD | ON FILE |
| JULIAN TANLOC NGUYEN | ON FILE |
| JULIAN TING YEW WEI | ON FILE |
| JULIAN TOBIAS GUMS | ON FILE |
| JULIAN TOLEDO | ON FILE |
| JULIAN TONG WEI EE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN TORBEN VÃ–LZKE | ON FILE |
| JULIAN TOSUN | ON FILE |
| JULIAN TYLER MURILLO | ON FILE |
| JULIAN ULISES MATA | ON FILE |
| JULIAN ULJAS AHONEN | ON FILE |
| JULIAN ULRICH BURKHARD | ON FILE |
| JULIAN VACCARO | ON FILE |
| JULIAN VALLE | ON FILE |
| JULIAN VAN DER HOEK | ON FILE |
| JULIAN VANPOPTA | ON FILE |
| JULIAN VASCONCELLOS MAGALHAES | ON FILE |
| JULIAN VEA SR PASCUA | ON FILE |
| JULIAN VERGARA | ON FILE |
| JULIAN VICENTE ZAMORA | ON FILE |
| JULIAN VICTOR LOPEZ | ON FILE |
| JULIAN VICTOR PEZZANI DIRAKIS | ON FILE |
| JULIAN VINCENT GAGNON | ON FILE |
| JULIAN VON ALEXANDER WIGGINS | ON FILE |
| JULIAN W COLLISSON | ON FILE |
| JULIAN WALDTHALER | ON FILE |
| JULIAN WARNER PARK | ON FILE |
| JULIAN WASSERSZTRUM | ON FILE |
| JULIAN WATRIN | ON FILE |
| JULIAN WAVENEY ALDOUS | ON FILE |
| JULIAN WIEDORN | ON FILE |
| JULIAN WILDAUER | ON FILE |
| JULIAN WINKEUNG FRICKS | ON FILE |
| JULIAN WITT JASON | ON FILE |
| JULIAN WOLTERS | ON FILE |
| JULIAN YAMIR HAWKINS | ON FILE |
| JULIAN YEE | ON FILE |
| JULIAN YOSHENG LI | ON FILE |
| JULIAN YUKEN | ON FILE |
| JULIAN ZANE ANDREW TAYLOR | ON FILE |
| JULIANA BALDI | ON FILE |
| JULIANA BISPO OLIVEIRA | ON FILE |
| JULIANA BISPO OLIVEIRA | ON FILE |
| JULIANA BRAGA NAMURA | ON FILE |
| JULIANA CASTILLO LASSO | ON FILE |
| JULIANA CHAVES CHAPARRO | ON FILE |
| JULIANA CHINYERE UCHEOMA | ON FILE |
| JULIANA DO SAMEIRO OLIVEIRA FORTES | ON FILE |
| JULIANA DOS SANTOS HEMETRIO | ON FILE |
| JULIANA EKYEM ANSAH | ON FILE |
| JULIANA GAINSBURG | ON FILE |
| JULIANA GOMEZ GARCES | ON FILE |
| JULIANA GRUTZMANN | ON FILE |
| JULIANA JERONIMIDES AVIGO | ON FILE |
| JULIANA LIM SIOK HIAN | ON FILE |
| JULIANA LIMAS | ON FILE |
| JULIANA LONDONO NORENA | ON FILE |
| JULIANA LORA | ON FILE |
| JULIANA LOUIS LAMPACAN CUNNINGHAM | ON FILE |
| JULIANA MAIA MILLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIANA MARIA ALBERTINA BARGETZE | ON FILE |
| JULIANA MARTINS BARBOSA SECO CARMONA | ON FILE |
| JULIANA MARTINS RIOS MACHADO | ON FILE |
| JULIANA MEXA | ON FILE |
| JULIANA MIRELY GRANDA JARAMILLO | ON FILE |
| JULIANA MORAIS | ON FILE |
| JULIANA NAHAS | ON FILE |
| JULIANA ONYI AGBO | ON FILE |
| JULIANA P SCATURRO | ON FILE |
| JULIANA PANICK | ON FILE |
| JULIANA PAULETTE WEBB | ON FILE |
| JULIANA PHIORELLA DEL VALLE ATENCIO | ON FILE |
| JULIANA R KEMENOSH | ON FILE |
| JULIANA SETYAWAN | ON FILE |
| JULIANA SOTOMAYOR | ON FILE |
| JULIANA THEODOR VAN WOEZIK | ON FILE |
| JULIANA TISSOT | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA VIEL | ON FILE |
| JULIANA VOCOS DOMENE | ON FILE |
| JULIANA WONG | ON FILE |
| JULIANAH BINTE SELAMAT | ON FILE |
| JULIAN-CHRISTOPHER ROSENBERG | ON FILE |
| JULIANE BEYER | ON FILE |
| JULIANE CELINE VALENTINE GAUTHIER | ON FILE |
| JULIANE FRIEDERIKE REIMER | ON FILE |
| JULIANN NANDI CELE | ON FILE |
| JULIANNA BARTHA | ON FILE |
| JULIANNA CHRISTINA SAMPER | ON FILE |
| JULIANNA DARVIS | ON FILE |
| JULIANNA ELIZABETH FEROZ | ON FILE |
| JULIANNA GRACE POINDEXTER | ON FILE |
| JULIANNA HOY | ON FILE |
| JULIANNA JEANETTE GENARDI | ON FILE |
| JULIANNA JUSTINE IMPERIAL PAUL | ON FILE |
| JULIANNA KRISTINA FAZEKAS | ON FILE |
| JULIANNA M OWENS | ON FILE |
| JULIANNA M VINKE | ON FILE |
| JULIANNA PAIS | ON FILE |
| JULIANNA SZUTORISZ SZUEGYINE MEZEI | ON FILE |
| JULIANNE ALEXIS MEZA | ON FILE |
| JULIANNE BLAKE NAFF | ON FILE |
| JULIANNE BOTZ | ON FILE |
| JULIANNE GRACE RATCHFORD | ON FILE |
| JULIANNE KRISTEN NOWICKI | ON FILE |
| JULIANNE M SANTAROSA | ON FILE |
| JULIANNE MARIE DEE | ON FILE |
| JULIANNE MICHELE HOEHN | ON FILE |
| JULIANNE MICHELLE BAUMGARDNER | ON FILE |
| JULIANNE WASHBURN | ON FILE |
| JULIANO DELAVESKI | ON FILE |
| JULIANO FERNANDES PEREIRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIANO HIDEAKI MIYABE | ON FILE |
| JULIANO LORENZO RUSSO | ON FILE |
| JULIANO MIRANDA FILETTI | ON FILE |
| JULIANS TAYLOR | ON FILE |
| JULICIEN LEBON | ON FILE |
| JULIE A CANTON | ON FILE |
| JULIE A G POWER | ON FILE |
| JULIE A GREEN | ON FILE |
| JULIE A RENOUF | ON FILE |
| JULIE A STEINHAUER | ON FILE |
| JULIE ADEL AQUILINA | ON FILE |
| JULIE AGNES TRIMMER | ON FILE |
| JULIE AGUIRRE CARVAJAL | ON FILE |
| JULIE ALEXANDRA BEVAN | ON FILE |
| JULIE ALISON COLL FLEMING | ON FILE |
| JULIE ALLYSON HALEMAN | ON FILE |
| JULIE ALVES | ON FILE |
| JULIE AMANDA BOZZETTI | ON FILE |
| JULIE AMELIE GUANDIQUE | ON FILE |
| JULIE ANDREA PAZ TY TRAN | ON FILE |
| JULIE ANN ABRIL JARENO | ON FILE |
| JULIE ANN AUSA VILLEGAS | ON FILE |
| JULIE ANN BUENROSTRO LOZADA | ON FILE |
| JULIE ANN CARILLO | ON FILE |
| JULIE ANN CARTER | ON FILE |
| JULIE ANN CHAMPLIN | ON FILE |
| JULIE ANN CURTIS | ON FILE |
| JULIE ANN DICKENS | ON FILE |
| JULIE ANN DOREY | ON FILE |
| JULIE ANN EBARVIA DOMINGO | ON FILE |
| JULIE ANN FALLENSTEIN | ON FILE |
| JULIE ANN FREEMAN | ON FILE |
| JULIE ANN GALICZ | ON FILE |
| JULIE ANN HERRMANN | ON FILE |
| JULIE ANN HOLT | ON FILE |
| JULIE ANN KATIPUNAM ABEJERO | ON FILE |
| JULIE ANN KAY | ON FILE |
| JULIE ANN MCNAMEE | ON FILE |
| JULIE ANN MELE | ON FILE |
| JULIE ANN OWEN | ON FILE |
| JULIE ANN PAGE | ON FILE |
| JULIE ANN PICKHARDT | ON FILE |
| JULIE ANN REYES NAVARRO | ON FILE |
| JULIE ANN SPEARS | ON FILE |
| JULIE ANN STAUBER | ON FILE |
| JULIE ANN STRICKLAND | ON FILE |
| JULIE ANN THOMPSON | ON FILE |
| JULIE ANN TICSAY | ON FILE |
| JULIE ANN WOODS | ON FILE |
| JULIE ANNA ELIZABETH VARGAS | ON FILE |
| JULIE ANNA GAMZE | ON FILE |
| JULIE ANNE ABERNATHY | ON FILE |
| JULIE ANNE BENAVIDES | ON FILE |
| JULIE ANNE CELNIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE ANNE DINERMAN | ON FILE |
| JULIE ANNE GERHARZ | ON FILE |
| JULIE ANNE GORE | ON FILE |
| JULIE ANNE HAMPTON | ON FILE |
| JULIE ANNE HOTTINGER | ON FILE |
| JULIE ANNE KOZLOW | ON FILE |
| JULIE ANNE KUHLMAN | ON FILE |
| JULIE ANNE MILLER | ON FILE |
| JULIE ANNE NOLAN | ON FILE |
| JULIE ANNE PENTECOSTES CEZAR | ON FILE |
| JULIE ANNE PUSATERI | ON FILE |
| JULIE ANNE SARREAL VARGAS | ON FILE |
| JULIE ANNE SYLVIE MORIN | ON FILE |
| JULIE ANNE WILLIAMS | ON FILE |
| JULIE ANNETTE ILLMAN | ON FILE |
| JULIE ARNOLD | ON FILE |
| JULIE BATAC | ON FILE |
| JULIE BAYLEY | ON FILE |
| JULIE BEATRICE NAPIER | ON FILE |
| JULIE BREANNE HENRY | ON FILE |
| JULIE BROOKE PEARNE | ON FILE |
| JULIE CANN | ON FILE |
| JULIE CARIGNAN | ON FILE |
| JULIE CAROLINE MOODY | ON FILE |
| JULIE CATHERINE ENUSET | ON FILE |
| JULIE CEN HUANG | ON FILE |
| JULIE CHAN | ON FILE |
| JULIE CHARLOTT HALSETH MC FARLAND | ON FILE |
| JULIE CHRISTINE LEVERENZ | ON FILE |
| JULIE CHRISTINE MORIKAWA | ON FILE |
| JULIE CHRISTINE TESSIER | ON FILE |
| JULIE CLAIRE ANNE PAULE SALUMU | ON FILE |
| JULIE CLAVEAU | ON FILE |
| JULIE COLLINGS | ON FILE |
| JULIE COLLINS | ON FILE |
| JULIE COLLINS ARMITAGE | ON FILE |
| JULIE CUNICO | ON FILE |
| JULIE DANIELLE HODGE | ON FILE |
| JULIE DARLENE LI-KUEN KWAN | ON FILE |
| JULIE DAVIES | ON FILE |
| JULIE DAWN BUNDARIN | ON FILE |
| JULIE DEE LAFOSSE | ON FILE |
| JULIE DENISE RAME | ON FILE |
| JULIE DENNISE ROWE | ON FILE |
| JULIE DESANTIS NICKERSON | ON FILE |
| JULIE DESHAIES | ON FILE |
| JULIE DIEM NHI NGUYEN | ON FILE |
| JULIE DU | ON FILE |
| JULIE DUONG | ON FILE |
| JULIE DWORMAN | ON FILE |
| JULIE ELIZABETH ANNE WYATT | ON FILE |
| JULIE ELIZABETH BAILEY | ON FILE |
| JULIE ELIZABETH BERTSCH | ON FILE |
| JULIE ELIZABETH DUDLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE ELIZABETH LEARMONTH | ON FILE |
| JULIE ELIZABETH LORENZO | ON FILE |
| JULIE ELIZABETH LYONS - WOLFE | ON FILE |
| JULIE EMILIE CLAUDINE GAUDAIS | ON FILE |
| JULIE ESTHER GARCIA | ON FILE |
| JULIE FAINKE | ON FILE |
| JULIE GASAL LABAD | ON FILE |
| JULIE GEDE PETERSEN | ON FILE |
| JULIE GLOVER MITCHELL | ON FILE |
| JULIE GORDON LAYDEN | ON FILE |
| JULIE GUAN | ON FILE |
| JULIE HAESEVOETS | ON FILE |
| JULIE HART WITMER | ON FILE |
| JULIE HILL | ON FILE |
| JULIE HIRSCH | ON FILE |
| JULIE HOFFMAN DESANTIS | ON FILE |
| JULIE HONEFELD JOHANSEN | ON FILE |
| JULIE HONG-VAN TRAN | ON FILE |
| JULIE HOOPES NIELD | ON FILE |
| JULIE HOULE | ON FILE |
| JULIE HUGUETTE PATRICIA MARTINEAU | ON FILE |
| JULIE IRIS STANLEY | ON FILE |
| JULIE IVANITSKA | ON FILE |
| JULIE J ATRI | ON FILE |
| JULIE JACKSON ARNOLD | ON FILE |
| JULIE JACQUELINE JOSIANE MAUREY | ON FILE |
| JULIE JAN EDWARDS | ON FILE |
| JULIE JOCELYN CACCIATORE | ON FILE |
| JULIE JOOHEE AN | ON FILE |
| JULIE K DICKSON | ON FILE |
| JULIE K SCHULTZ | ON FILE |
| JULIE KAY TOMASIK | ON FILE |
| JULIE KAY WHITE | ON FILE |
| JULIE KIRK CONSTENIUS | ON FILE |
| JULIE KOZLOWSKI | ON FILE |
| JULIE KRISTEN COLE | ON FILE |
| JULIE KRISTEN EDGERTON | ON FILE |
| JULIE KURIAKOSE | ON FILE |
| JULIE KVIESGAARD JEPPESEN | ON FILE |
| JULIE L COEFIELD | ON FILE |
| JULIE LAO | ON FILE |
| JULIE LEE JOHNSON | ON FILE |
| JULIE LIGER HOUCHARD | ON FILE |
| JULIE LIN ANDERSEN | ON FILE |
| JULIE LINARES CURTIS | ON FILE |
| JULIE LIQIU GUAN | ON FILE |
| JULIE LOUISE KENTOSH | ON FILE |
| JULIE LUCIE GELEZEAU | ON FILE |
| JULIE LUU | ON FILE |
| JULIE LYDIA PENAUD | ON FILE |
| JULIE LYKKE ELBAEK JENSEN | ON FILE |
| JULIE LYNN CAMINITI | ON FILE |
| JULIE LYNN FACINE | ON FILE |
| JULIE LYNN LARSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE LYNN WILSON | ON FILE |
| JULIE LYNNE DONNELLY | ON FILE |
| JULIE M HUENEKE | ON FILE |
| JULIE MAREE HOSKING | ON FILE |
| JULIE MARGARET ALLEN | ON FILE |
| JULIE MARIA SPALEK | ON FILE |
| JULIE MARIE BEISBARDT | ON FILE |
| JULIE MARIE FREDENSBORG KNAPSTAD | ON FILE |
| JULIE MARIE KAGAN | ON FILE |
| JULIE MARIE KRAEMER | ON FILE |
| JULIE MARIE LIBRALATO | ON FILE |
| JULIE MARIE MUNN | ON FILE |
| JULIE MARIE PILGRIM | ON FILE |
| JULIE MARIE VAUGHAN | ON FILE |
| JULIE MARIESTEELE SEEL | ON FILE |
| JULIE MARKENG BRENNA | ON FILE |
| JULIE MAY COLLINS | ON FILE |
| JULIE MCKEAN WEAVER | ON FILE |
| JULIE MICHELLE MITCHELL | ON FILE |
| JULIE MOCZYGEMBA KINCAID | ON FILE |
| JULIE MONGERSON | ON FILE |
| JULIE MORRIS | ON FILE |
| JULIE N M VERMETTE | ON FILE |
| JULIE NACKAERTS | ON FILE |
| JULIE NARIO MIRANDA | ON FILE |
| JULIE NATHALIE BONNAUD | ON FILE |
| JULIE NEAULT | ON FILE |
| JULIE NGOC DINH | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE NICOLE EDME BRUNET | ON FILE |
| JULIE NOEMIE LABEYRIE | ON FILE |
| JULIE PANG JOO LI | ON FILE |
| JULIE PARAFINA RUECA | ON FILE |
| JULIE PAULETTE BERHORST | ON FILE |
| JULIE PEARL GARONIA MERLIN | ON FILE |
| JULIE PENELOPE GAUTHIER | ON FILE |
| JULIE PHUNG | ON FILE |
| JULIE PICCININI | ON FILE |
| JULIE PIERRETTE JACOUE WITTMER | ON FILE |
| JULIE QIUHUIYUAN BUCKMASTER | ON FILE |
| JULIE R FELDMAN | ON FILE |
| JULIE RACHELLE BARLOW | ON FILE |
| JULIE RAE BATTIG | ON FILE |
| JULIE RAMONA MILLARD | ON FILE |
| JULIE RAMSEY SUMNER | ON FILE |
| JULIE REHFELDT | ON FILE |
| JULIE RENEE LANG | ON FILE |
| JULIE RISE | ON FILE |
| JULIE S REYNOLDS | ON FILE |
| JULIE SECOR | ON FILE |
| JULIE SOCORRO GILBREATH | ON FILE |
| JULIE SOPHIE V FALLON | ON FILE |
| JULIE ST PIERRE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE STRAND WILLE KRISTENSEN | ON FILE |
| JULIE STROHMAJEROVA | ON FILE |
| JULIE SUE SEAVERT | ON FILE |
| JULIE SUZANNE MILLER | ON FILE |
| JULIE TANG HEA TSEAN | ON FILE |
| JULIE TANG HEA TSEAN | ON FILE |
| JULIE THI HO | ON FILE |
| JULIE TREMBLAY LAFRENIERE | ON FILE |
| JULIE TROMP | ON FILE |
| JULIE VAN DE VEN | ON FILE |
| JULIE VAN DER MEERSCHE | ON FILE |
| JULIE VINCIANE H DE BIOLLEY | ON FILE |
| JULIE VIRGINIE LARDIEG | ON FILE |
| JULIE XIA | ON FILE |
| JULIE YE WONG | ON FILE |
| JULIE ZORA KERR | ON FILE |
| JULIE ZU HUYNH | ON FILE |
| JULIE-ANN HUTCHINSON | ON FILE |
| JULIEANN QUEJARRO PERADO | ON FILE |
| JULIE-ANNE JEFFERSON | ON FILE |
| JULIEANNE MENDOZA | ON FILE |
| JULIEKAY MCCALL | ON FILE |
| JULIELYN LEWIS | ON FILE |
| JULIEN ABI NAHED | ON FILE |
| JULIEN ADLER | ON FILE |
| JULIEN AFONSECA | ON FILE |
| JULIEN ALAN GRENIER | ON FILE |
| JULIEN ALBERTO SENDEROS | ON FILE |
| JULIEN ALEXANDRE BOYER | ON FILE |
| JULIEN ALEXANDRE ESTOPPEY | ON FILE |
| JULIEN ALEXANDRE FOLLONIER | ON FILE |
| JULIEN ALEXANDRE HUBERT JOUVE | ON FILE |
| JULIEN ALEXANDRE MICKAEL FIANCETTE | ON FILE |
| JULIEN ALEXANDRE NOEL ALBERT CURRO | ON FILE |
| JULIEN ALEXIS MARCELINO | ON FILE |
| JULIEN ALEXIS MONNIN | ON FILE |
| JULIEN ALFRED GERMAIN GAUDINO | ON FILE |
| JULIEN AMMOUS | ON FILE |
| JULIEN ANDRE B SALOMONE | ON FILE |
| JULIEN ANDRE CLAUDE BROQUE | ON FILE |
| JULIEN ANDRE CLAUDINE SALIQUE | ON FILE |
| JULIEN ANDRE JEAN POITOUT | ON FILE |
| JULIEN ANDRE MICHEL GUYOT | ON FILE |
| JULIEN ANDRE MOUNIR GUILLEMIN | ON FILE |
| JULIEN ANDRE NICOLAS PHILBERT | ON FILE |
| JULIEN ANDRES | ON FILE |
| JULIEN ANDREW LEON MELERO | ON FILE |
| JULIEN ANTHONY GIGAN | ON FILE |
| JULIEN ANTOINE PICQ | ON FILE |
| JULIEN ANTOINE YVES EELIE MEUNIER | ON FILE |
| JULIEN ARCAND | ON FILE |
| JULIEN ARNAUD MASSON | ON FILE |
| JULIEN ARSENE MOREL | ON FILE |
| JULIEN ARTHUR STRUGALA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN AUDEBERT | ON FILE |
| JULIEN AURELIEN DEJANTE | ON FILE |
| JULIEN AURELIEN LAURENT FENOULIERE | ON FILE |
| JULIEN AUVITY | ON FILE |
| JULIEN AXEL SERRA | ON FILE |
| JULIEN BABAK AZIMZADEH | ON FILE |
| JULIEN BAPTISTE BENJAMIN MAINGUY | ON FILE |
| JULIEN BAPTISTE VINCENT LAMBERT | ON FILE |
| JULIEN BARBIER | ON FILE |
| JULIEN BARONI | ON FILE |
| JULIEN BEAUJARD | ON FILE |
| JULIEN BEKKIS | ON FILE |
| JULIEN BELFORTI | ON FILE |
| JULIEN BENJAMIN CARASSUS | ON FILE |
| JULIEN BERNADETTE D DELMOITIEZ | ON FILE |
| JULIEN BERNARD MORETTO | ON FILE |
| JULIEN BERTRAND SZWARE | ON FILE |
| JULIEN BESSEYRE | ON FILE |
| JULIEN BISSONNETTE-ALARIE | ON FILE |
| JULIEN BRIGHTWELL | ON FILE |
| JULIEN BRUNO ALAIN WOLLSCHEIDT | ON FILE |
| JULIEN CAI | ON FILE |
| JULIEN CASSAIGNE | ON FILE |
| JULIEN CASTRO RODRIGUES | ON FILE |
| JULIEN CAYUELA | ON FILE |
| JULIEN CEDRIC MARIE MONAT | ON FILE |
| JULIEN CEDRIC VIGOUROUX | ON FILE |
| JULIEN CHABRIER | ON FILE |
| JULIEN CHAHIN KERKNAWI | ON FILE |
| JULIEN CHARLES DEJAUNE | ON FILE |
| JULIEN CHARLES FLACK | ON FILE |
| JULIEN CHARLES GUILLAUME DUBUC | ON FILE |
| JULIEN CHARMETANT | ON FILE |
| JULIEN CHESTER PATRICK LAMY | ON FILE |
| JULIEN CHIAPPINELLI | ON FILE |
| JULIEN CHRETIEN | ON FILE |
| JULIEN CHRISTEL FRANCK ROLET | ON FILE |
| JULIEN CHRISTIAN J DOR | ON FILE |
| JULIEN CHRISTOPHE ERIC MARTIGNOLE | ON FILE |
| JULIEN CHRISTOPHE ZOILE COT | ON FILE |
| JULIEN CLAUDE YVES PHILIPPE DUTEURTRE | ON FILE |
| JULIEN CLEMENT TORTERAT | ON FILE |
| JULIEN COMPAIN | ON FILE |
| JULIEN COTE | ON FILE |
| JULIEN DANIEL ANDRE TOLLE | ON FILE |
| JULIEN DANIEL EVEN | ON FILE |
| JULIEN DANIEL HENRI GLADIEU | ON FILE |
| JULIEN DANIEL PHILIPPE HERON | ON FILE |
| JULIEN DARRIEU | ON FILE |
| JULIEN DAVID CHRISTOPHE RONCALETTI | ON FILE |
| JULIEN DAVID LETENDRE | ON FILE |
| JULIEN DAVID VEILLON | ON FILE |
| JULIEN DE PREUX | ON FILE |
| JULIEN DELIGEARD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN DENIS BOUHIER | ON FILE |
| JULIEN DENIS HEVESSY | ON FILE |
| JULIEN DENIS JEAN TOURNEUX | ON FILE |
| JULIEN DENIS PROPOS | ON FILE |
| JULIEN DESIRE THOMAS | ON FILE |
| JULIEN DEVAUX | ON FILE |
| JULIEN DIDIER LE METAYER | ON FILE |
| JULIEN DIMITRI ZABOROWSKI | ON FILE |
| JULIEN DITTMANNI | ON FILE |
| JULIEN DOHERTY-BIGARA | ON FILE |
| JULIEN DOMINIQUE ANDRE NACCI | ON FILE |
| JULIEN DORNBIERER | ON FILE |
| JULIEN DUBOIS | ON FILE |
| JULIEN DULINGE | ON FILE |
| JULIEN DUSSART | ON FILE |
| JULIEN EDDIE DI CINTIO | ON FILE |
| JULIEN EDOUARD CHAIX | ON FILE |
| JULIEN EDOUARD MARTIN | ON FILE |
| JULIEN EDOUARD PROSPER DEHAME | ON FILE |
| JULIEN EDWARD CHIEN | ON FILE |
| JULIEN EMILE DELHOUME | ON FILE |
| JULIEN EMILE EUGENE BRUNEAU DE LA SALLE | ON FILE |
| JULIEN ERIC ANDRE CHABANON | ON FILE |
| JULIEN ERIC MICHEL DIVERNOIS | ON FILE |
| JULIEN ERICK A MOEREMANS | ON FILE |
| JULIEN ETIENNE DAGENAIS | ON FILE |
| JULIEN ETIENNE MARGARIT | ON FILE |
| JULIEN FLORENT BELJIO | ON FILE |
| JULIEN FLORENT LOUIS BELDON | ON FILE |
| JULIEN FLORIAN LOIC BELLANGER | ON FILE |
| JULIEN FRANC | ON FILE |
| JULIEN FRANCIS BROCHU | ON FILE |
| JULIEN FRANCOIS ALEXANDRE MEURISSE | ON FILE |
| JULIEN FRANCOIS BERNARD GINDRE | ON FILE |
| JULIEN FRANCOIS DENIS PELRAS | ON FILE |
| JULIEN FRANCOIS ERIC CHORIER | ON FILE |
| JULIEN FRANCOIS JEAN MARIE MARCEL MONNIN | ON FILE |
| JULIEN FRANCOIS LAURENT GUILLEMOT | ON FILE |
| JULIEN FRANCOIS THISSEN | ON FILE |
| JULIEN FREDERIC LERAN | ON FILE |
| JULIEN FREDERIC P MADEC | ON FILE |
| JULIEN FURSAT | ON FILE |
| JULIEN G L VELGHE | ON FILE |
| JULIEN GABRIEL BORIS HUET | ON FILE |
| JULIEN GAETAN JOEL RIVIERE | ON FILE |
| JULIEN GAILLARD | ON FILE |
| JULIEN GATTEGNO | ON FILE |
| JULIEN GAVAGE | ON FILE |
| JULIEN GEORGES B DELNATTE | ON FILE |
| JULIEN GEORGES C BEUMIER | ON FILE |
| JULIEN GEORGES ELIAOU CHEMLA | ON FILE |
| JULIEN GEORGES J TAMIGNEAUX | ON FILE |
| JULIEN GEORGES JEAN BAUVOI | ON FILE |
| JULIEN GERARD MICKAEL MAUGENDRE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN GILDAS YVON SIMON DURAND | ON FILE |
| JULIEN GILLES CHRISTIAN FORTIN | ON FILE |
| JULIEN GILLES JACQUES LAMBILLIOTTE | ON FILE |
| JULIEN GODARD | ON FILE |
| JULIEN GONZALVES | ON FILE |
| JULIEN GRAND | ON FILE |
| JULIEN GRAVE | ON FILE |
| JULIEN GREGORY DOMITILE | ON FILE |
| JULIEN GRENIER | ON FILE |
| JULIEN GROLEE | ON FILE |
| JULIEN GUILHEM NATHANAEL ALDOSA | ON FILE |
| JULIEN GUY FRANCOIS MAGNAVAL | ON FILE |
| JULIEN GUY GREGOIRE HAIRAPIAN | ON FILE |
| JULIEN H N DE MAN | ON FILE |
| JULIEN HADRIEN T CORTI | ON FILE |
| JULIEN HECQUET | ON FILE |
| JULIEN HENRI INIGUEZ | ON FILE |
| JULIEN HENRI MARIUS POLITELLO | ON FILE |
| JULIEN HENRI PIERRE CARIS | ON FILE |
| JULIEN HENRI RINO BAUZON | ON FILE |
| JULIEN HERMANN DEBY | ON FILE |
| JULIEN HIBON | ON FILE |
| JULIEN HUBERT HURET | ON FILE |
| JULIEN IAFRANCESCO | ON FILE |
| JULIEN IRADJEN TAIALE | ON FILE |
| JULIEN IVAN SANDY ARCHAMBAULT | ON FILE |
| JULIEN JACK HOISINGTON | ON FILE |
| JULIEN JACQUES MARTIAL LACAILLE | ON FILE |
| JULIEN JACQUES OLIVA | ON FILE |
| JULIEN JACQUES PIERRE ELALOUF | ON FILE |
| JULIEN JACQUES PIERRE ROBINET | ON FILE |
| JULIEN JAQUI DIDIER HERICHER | ON FILE |
| JULIEN JEAN | ON FILE |
| JULIEN JEAN DANIEL LABBE | ON FILE |
| JULIEN JEAN FRANCIS MARIE ROHAUT | ON FILE |
| JULIEN JEAN FRANCOIS STANGUENNEC | ON FILE |
| JULIEN JEAN GABRIEL RENOU | ON FILE |
| JULIEN JEAN HENRI CHERON | ON FILE |
| JULIEN JEAN JACQUES VYNCK | ON FILE |
| JULIEN JEAN LOUIS VERDIER | ON FILE |
| JULIEN JEAN M GODEFROY | ON FILE |
| JULIEN JEAN MARIE A LEBUTTE | ON FILE |
| JULIEN JEAN PATRICK SPILMONT | ON FILE |
| JULIEN JEAN PHILIPPE PAULIN PONS | ON FILE |
| JULIEN JEAN PHILIPPE SAVEZ | ON FILE |
| JULIEN JEAN Y RASIR | ON FILE |
| JULIEN JEAN-BAPTISTE ANTONIO BADINO | ON FILE |
| JULIEN JEAN-BAPTISTE DENIS CASANO | ON FILE |
| JULIEN JEAN-CLAUDE LUCIEN HEBERLE | ON FILE |
| JULIEN JEAN-CLAUDE MOTTOT | ON FILE |
| JULIEN JEAN-LUC CHRISTOPHE BERCHE | ON FILE |
| JULIEN JEAN-MARIE DAMIEN SKINAZY | ON FILE |
| JULIEN JEAN-PIERRE RUDOLPHE ROMAN | ON FILE |
| JULIEN JEHANNE-LACASSE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN JEMMELY | ON FILE |
| JULIEN JOAN LAURENT AGAD | ON FILE |
| JULIEN JOANNES | ON FILE |
| JULIEN JOANNY GRANGE | ON FILE |
| JULIEN JOEL N HODEIGE | ON FILE |
| JULIEN JOSEPH ANDRE AZIZA | ON FILE |
| JULIEN JOSEPH CHEUNG AH SEUNG | ON FILE |
| JULIEN JOSEPH CHRISTIAN DA SILVA | ON FILE |
| JULIEN JOSEPH CLAUDE MOREL | ON FILE |
| JULIEN JOSEPH GUEGAN | ON FILE |
| JULIEN JOSEPH SPORGITAS | ON FILE |
| JULIEN JOSPEH ANGEL BRUNELLO | ON FILE |
| JULIEN JOUBERT | ON FILE |
| JULIEN JULES GEOFFREY LAGOUTTE PATRY | ON FILE |
| JULIEN KEE HUN MAYEN | ON FILE |
| JULIEN KERNECH | ON FILE |
| JULIEN LANCTOT | ON FILE |
| JULIEN LAURENT BALMER | ON FILE |
| JULIEN LAURENT CLOTAIRE FREMAUX | ON FILE |
| JULIEN LAURENT GILLET | ON FILE |
| JULIEN LAURENT JABOUIN | ON FILE |
| JULIEN LAURENT JEAN-MARIE HENRY | ON FILE |
| JULIEN LAURENT JOSEPH LADIETTE | ON FILE |
| JULIEN LEE SEIDEL | ON FILE |
| JULIEN LEFEBVRE | ON FILE |
| JULIEN LEMAIRE | ON FILE |
| JULIEN LEMIRE | ON FILE |
| JULIEN LEROUX | ON FILE |
| JULIEN LEVRAY | ON FILE |
| JULIEN LHOTE | ON FILE |
| JULIEN LIKOKO SONGO | ON FILE |
| JULIEN LOMBARDO | ON FILE |
| JULIEN LOUIS ANDRE POURTIER | ON FILE |
| JULIEN LOUIS GUILLAUME VIGNAULT | ON FILE |
| JULIEN LOUIS HUBERT MARCOT | ON FILE |
| JULIEN LOUIS LEROY | ON FILE |
| JULIEN LUC MEUNIER | ON FILE |
| JULIEN LUCIEN DUCRET | ON FILE |
| JULIEN LUCIEN FRANCOIS ANDRE KRIEGEL | ON FILE |
| JULIEN LUCIEN GUILLOD | ON FILE |
| JULIEN LUCIEN PIERRE VALOUR | ON FILE |
| JULIEN MANGEARD | ON FILE |
| JULIEN MANUEL FERNANDES RODRIGUES | ON FILE |
| JULIEN MARC CLAUSSE | ON FILE |
| JULIEN MARC LACAZE | ON FILE |
| JULIEN MARCEL HERMAN PEZOUS | ON FILE |
| JULIEN MARCEL JEAN FIJEAN | ON FILE |
| JULIEN MARCEL MOISE BREUILLE | ON FILE |
| JULIEN MARCEL RENE BOURELI | ON FILE |
| JULIEN MARCHAND | ON FILE |
| JULIEN MARIE G PIRON | ON FILE |
| JULIEN MARIE JEAN LUIS SANTOS GAILLOCHET | ON FILE |
| JULIEN MARIE-ROSE JOSEPH FERTONS | ON FILE |
| JULIEN MARKOWSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN MARQUES DA SILVA | ON FILE |
| JULIEN MATHIEU BOIVIN | ON FILE |
| JULIEN MATHIEU COBERT | ON FILE |
| JULIEN MATHIEU LAUMAIN | ON FILE |
| JULIEN MENARD | ON FILE |
| JULIEN MICHAEL MONFARED | ON FILE |
| JULIEN MICHEL B DUFRANE | ON FILE |
| JULIEN MICHEL BRUET | ON FILE |
| JULIEN MICHEL CARDERON | ON FILE |
| JULIEN MICHEL DESBARD | ON FILE |
| JULIEN MICHEL GANGNEUX | ON FILE |
| JULIEN MICHEL JAQUILLARD | ON FILE |
| JULIEN MICHEL REMY PERENON | ON FILE |
| JULIEN MICHEL RENE MILLET | ON FILE |
| JULIEN MICHEL SIMON FERNANDEZ | ON FILE |
| JULIEN MONGEREAU | ON FILE |
| JULIEN MULLER | ON FILE |
| JULIEN NEGRELLO | ON FILE |
| JULIEN NICHOLAS DEVISSE | ON FILE |
| JULIEN NICOLA PIERRE MALAVIALE | ON FILE |
| JULIEN NICOLAS AUDIN | ON FILE |
| JULIEN NICOLAS BALLANSAT | ON FILE |
| JULIEN NICOLAS HAENNI | ON FILE |
| JULIEN NICOLAS KHONG | ON FILE |
| JULIEN NICOLAS MARTIN | ON FILE |
| JULIEN P MEURANT | ON FILE |
| JULIEN PASCAL | ON FILE |
| JULIEN PASCAL RAYMOND VELAY | ON FILE |
| JULIEN PASCAL WALTER GIORDANO | ON FILE |
| JULIEN PATRICK DELACRETAZ | ON FILE |
| JULIEN PATRICK ERIC PRECHEY | ON FILE |
| JULIEN PATRICK KENNY WAMBO | ON FILE |
| JULIEN PAUL LOUIS ROBIN | ON FILE |
| JULIEN PAUL SAVIDGE | ON FILE |
| JULIEN PENNETIER | ON FILE |
| JULIEN PERRON | ON FILE |
| JULIEN PERRON-LONGPRE | ON FILE |
| JULIEN PHILIPPE ERIC SAUVAIRE | ON FILE |
| JULIEN PHILIPPE ERWAN MARON | ON FILE |
| JULIEN PHILIPPE RAYMOND CHARLES BELFONTAINE | ON FILE |
| JULIEN PIERRE ANTOINE CHAPUIS | ON FILE |
| JULIEN PIERRE BROCARD | ON FILE |
| JULIEN PIERRE COMTE | ON FILE |
| JULIEN PIERRE DEROUALLIERE | ON FILE |
| JULIEN PIERRE GUILLAUME MICHEL | ON FILE |
| JULIEN PIERRE GUY | ON FILE |
| JULIEN PIERRE LAURENT STALDER | ON FILE |
| JULIEN PLANTE | ON FILE |
| JULIEN PROVOST | ON FILE |
| JULIEN RAPHAEL KARST | ON FILE |
| JULIEN RAYMOND ANDRE LEYET | ON FILE |
| JULIEN RAYMOND WEBER | ON FILE |
| JULIEN REGIS BORIASSE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN RENE EUGENE LESAGE | ON FILE |
| JULIEN RIBON | ON FILE |
| JULIEN RICHARD CHRISTIAN MORNET | ON FILE |
| JULIEN RIOUL | ON FILE |
| JULIEN ROBERT LEMAIRE | ON FILE |
| JULIEN ROGER ALTMANN | ON FILE |
| JULIEN ROGER ANDRE LE GOAZIOU | ON FILE |
| JULIEN ROGER LUCIEN TICHIT | ON FILE |
| JULIEN ROGER MARCEL DUMAZERT | ON FILE |
| JULIEN ROMAIN GNIADEK | ON FILE |
| JULIEN RYAN GUTIERREZ | ON FILE |
| JULIEN SAADI JEAN CLAUDE SABER | ON FILE |
| JULIEN SAILLET | ON FILE |
| JULIEN SAMSON | ON FILE |
| JULIEN SAUVAGNAT | ON FILE |
| JULIEN SCHULTHEIS | ON FILE |
| JULIEN SERGE JACQUES MAROIS | ON FILE |
| JULIEN SERGE STURER | ON FILE |
| JULIEN SIMON LAGUBEAU | ON FILE |
| JULIEN SIMON SELOSSE | ON FILE |
| JULIEN SOARES | ON FILE |
| JULIEN SOARES | ON FILE |
| JULIEN SOMOGYI | ON FILE |
| JULIEN SPREMOLLA | ON FILE |
| JULIEN STEPHANE ANDRE PEDEGOU | ON FILE |
| JULIEN STEPHANE DEL MAFFEO | ON FILE |
| JULIEN SUAT MEHMET CINGOZ | ON FILE |
| JULIEN SUCCAR | ON FILE |
| JULIEN SYLVAIN MUGOT | ON FILE |
| JULIEN TAMLAN AKSOY | ON FILE |
| JULIEN TEIVA CLAUDE ROUSSEAU | ON FILE |
| JULIEN THANH NAM DESPREZ | ON FILE |
| JULIEN THERIAULT | ON FILE |
| JULIEN THIERRY ALEXANDRE THEMANS | ON FILE |
| JULIEN THOMAS FLORIAN PERARD | ON FILE |
| JULIEN THOMAS MARCEL FOLEY | ON FILE |
| JULIEN TURBIDE | ON FILE |
| JULIEN VICTOR SEBASTIEN LUGOL | ON FILE |
| JULIEN VINCENT DAURES | ON FILE |
| JULIEN VINCENT VALET | ON FILE |
| JULIEN VIRET | ON FILE |
| JULIEN VONGUE | ON FILE |
| JULIEN WELTEN | ON FILE |
| JULIEN XAVIER MICHEL DAVOUST | ON FILE |
| JULIEN XUEREB | ON FILE |
| JULIEN YANN KERGOAT | ON FILE |
| JULIEN YVES FOUGEROUSE | ON FILE |
| JULIEN YVES JEAN GUEGUEN | ON FILE |
| JULIEN YVES MARIE BONAFOUS | ON FILE |
| JULIEN-CHARLES LAVOIE | ON FILE |
| JULIENNA JIN YU KUANG | ON FILE |
| JULIENNE ABIGAIL EKOR TAH | ON FILE |
| JULIENNE KAYE DE LEON GIBESON | ON FILE |
| JULIENNE NADER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIENNE ROSLYN THERESE DE CASTRO | ON FILE |
| JULIENNE SIMONE LEACH | ON FILE |
| JULIEN-PIERRE DUCHEMIN | ON FILE |
| JULIESHA R BAGBY | ON FILE |
| JULIESUSAN CRAIG | ON FILE |
| JULIET ANNE ANNERINO | ON FILE |
| JULIET ANNE MIDDLETON CURRIN | ON FILE |
| JULIET ATIM | ON FILE |
| JULIET CLARE RIGBY | ON FILE |
| JULIET DIANA WESTLAKE | ON FILE |
| JULIET EFRAIN RAMIREZ PINEDO | ON FILE |
| JULIET FLETCHER | ON FILE |
| JULIET HELEN BALL | ON FILE |
| JULIET HENTZEN VAN DIEMEN | ON FILE |
| JULIET HENTZEN VAN DIEMEN | ON FILE |
| JULIET MURIEL ALEXANDER | ON FILE |
| JULIET NNEKA EZE | ON FILE |
| JULIET ROSE GRAYBURN | ON FILE |
| JULIET S HILLMER | ON FILE |
| JULIET SARIO SONGCAYAWON | ON FILE |
| JULIET UCHEOMA | ON FILE |
| JULIET ZAROOKIAN | ON FILE |
| JULIETA AGUSTIN CORRAL GARCIA | ON FILE |
| JULIETA AGUSTINA PRIETO | ON FILE |
| JULIETA ALEJANDRA TOLEDO | ON FILE |
| JULIETA ALEJANDRA TOLEDO | ON FILE |
| JULIETA ALVAREZ ACHING | ON FILE |
| JULIETA ANDREA ALTIERI | ON FILE |
| JULIETA ANDREA BUSTOS | ON FILE |
| JULIETA CATIPAY | ON FILE |
| JULIETA CECCATO | ON FILE |
| JULIETA CRISTINA FRANCHI | ON FILE |
| JULIETA GOLANDZIA | ON FILE |
| JULIETA J RECOMETA | ON FILE |
| JULIETA MERCHANTE | ON FILE |
| JULIETA MICAELA MEDINA | ON FILE |
| JULIETA P NORIEGA FLORES | ON FILE |
| JULIETA ROCIO IOTTI | ON FILE |
| JULIETA SHARIKADZE | ON FILE |
| JULIETA VICTORIA SOSA REYES | ON FILE |
| JULIETH PAOLA COTTO | ON FILE |
| JULIETO BULOSAN MARATAS | ON FILE |
| JULIETTE CAMILLE MELLENTIN | ON FILE |
| JULIETTE CLAIRE SAVINA | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE GAVEN BODNAR | ON FILE |
| JULIETTE HILDEGARD HEDDA ALBERTINE VAN RAVENSWAAY CLAASEN | ON FILE |
| JULIETTE HUERTAS CRISTOBAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIETTE J YU | ON FILE |
| JULIETTE JACQUELINE MONIQUE BUJON | ON FILE |
| JULIETTE MANON CAMILLE SOLVELG ROUSSENNAC | ON FILE |
| JULIETTE MOHSEN RABAHI | ON FILE |
| JULIETTE NOYER | ON FILE |
| JULIETTE SAMAROO | ON FILE |
| JULIHA BEE M NOOR | ON FILE |
| JULIJ KOPOREC | ON FILE |
| JULIJ REKAR | ON FILE |
| JULIJA AGULAITE | ON FILE |
| JULIJA GORSECNIKOVA | ON FILE |
| JULIJA GRUDEN | ON FILE |
| JULIJA KRALJ | ON FILE |
| JULIJANA BATORI | ON FILE |
| JULILAN RIGHETTI | ON FILE |
| JULIMAR DE LOS ANGELES PACHECO PARRAGA | ON FILE |
| JULINA CHUN | ON FILE |
| JULINE BUSUIOC | ON FILE |
| JULINE HANNAH CHOMAY | ON FILE |
| JULIO A COLON-MARCANO | ON FILE |
| JULIO A GARCIA MORENO | ON FILE |
| JULIO A VILLEGAS-VELEZ | ON FILE |
| JULIO ADRIAN BAJDAUN | ON FILE |
| JULIO ALBERTO FUENTES NUNEZ | ON FILE |
| JULIO ALBERTO MACCANTI BETANCOR | ON FILE |
| JULIO ALBERTO PEREZ | ON FILE |
| JULIO ALEJANDRO PADILLA RAMIREZ | ON FILE |
| JULIO ALEJANDRO SOTO RODRIGUEZ | ON FILE |
| JULIO ALEJANDRO VARELA | ON FILE |
| JULIO ALEXANDER QUINTERO MUNOZ | ON FILE |
| JULIO ALEXIS BERBERE BIDO | ON FILE |
| JULIO ALFONSO CHOY | ON FILE |
| JULIO ANDRES COFRE GONZALEZ | ON FILE |
| JULIO ANDRES CORREDOR OLIVEROS | ON FILE |
| JULIO ANDRES CORREDOR OLIVEROS | ON FILE |
| JULIO ANDRES LUCERO | ON FILE |
| JULIO ANDRES MORILLO CABRERA | ON FILE |
| JULIO ANGEL ALMONTE | ON FILE |
| JULIO ANGEL GARCIA | ON FILE |
| JULIO ANTHONY OROZCO | ON FILE |
| JULIO AZZAEL HERNANDEZ MORAN | ON FILE |
| JULIO BECKWITH | ON FILE |
| JULIO BERNARDO VALCARCEL | ON FILE |
| JULIO C ARRIETA | ON FILE |
| JULIO C BRITO | ON FILE |
| JULIO C CHICAS | ON FILE |
| JULIO C CONTRERAS | ON FILE |
| JULIO C MARTINEZ | ON FILE |
| JULIO C SR ALVAREZ | ON FILE |
| JULIO CASTANO OCHOA | ON FILE |
| JULIO CAVERO | ON FILE |
| JULIO CAVERO ESCASAN | ON FILE |
| JULIO CESAR AGUILAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO CESAR ANDRADE | ON FILE |
| JULIO CESAR ARANGO SANCHEZ | ON FILE |
| JULIO CESAR BARRAZA | ON FILE |
| JULIO CESAR BAZAN QUISPE | ON FILE |
| JULIO CESAR BRIZUELA ROMERO | ON FILE |
| JULIO CESAR CANAS | ON FILE |
| JULIO CESAR CASTRO-MANZANARES | ON FILE |
| JULIO CESAR CEDENO LOPEZ | ON FILE |
| JULIO CESAR CHAU | ON FILE |
| JULIO CESAR COVARRUBIAS | ON FILE |
| JULIO CESAR DE OLIVEIRA | ON FILE |
| JULIO CESAR DE SALVO | ON FILE |
| JULIO CESAR DELGADO | ON FILE |
| JULIO CESAR EFFERRANDO ALVAREZ | ON FILE |
| JULIO CESAR FAJARDO | ON FILE |
| JULIO CESAR FERNANDES RODRIGUES CALADO | ON FILE |
| JULIO CESAR FRANCO | ON FILE |
| JULIO CESAR GAMARRA ROY | ON FILE |
| JULIO CESAR GARCIA | ON FILE |
| JULIO CESAR GARZA | ON FILE |
| JULIO CESAR GUILLEN BRAVO | ON FILE |
| JULIO CESAR HERNANDEZ CASTRO | ON FILE |
| JULIO CESAR LEDESMA | ON FILE |
| JULIO CESAR MARTINS MACHADO | ON FILE |
| JULIO CESAR MEJIA MENENDEZ | ON FILE |
| JULIO CESAR MENDEZ DE LA TORRE | ON FILE |
| JULIO CESAR MORAES SANCHES | ON FILE |
| JULIO CESAR MORALES ALVARADO | ON FILE |
| JULIO CESAR NAPOLES PUENTE | ON FILE |
| JULIO CESAR ORTEGA HERNANDEZ | ON FILE |
| JULIO CESAR ORTIZ GARCIA | ON FILE |
| JULIO CESAR PACHECO | ON FILE |
| JULIO CESAR PARTIDA | ON FILE |
| JULIO CESAR PAZ CARRENO | ON FILE |
| JULIO CESAR PELAEZ SERPA | ON FILE |
| JULIO CESAR PEREZ PEREZ | ON FILE |
| JULIO CESAR PUENTES MONTANO | ON FILE |
| JULIO CESAR RAMIREZ FERNANDEZ | ON FILE |
| JULIO CESAR RIVAS | ON FILE |
| JULIO CESAR RODRIGUEZ | ON FILE |
| JULIO CESAR ROMANGARCIA | ON FILE |
| JULIO CESAR SCIOSCIA | ON FILE |
| JULIO CESAR SOARES FALCONE CUNHA | ON FILE |
| JULIO CESAR VANEGAS | ON FILE |
| JULIO CESAR VAQUEDANO ESPINOZA | ON FILE |
| JULIO CESAR VASQUEZ | ON FILE |
| JULIO CESAR ZAMBRANOCHAVEZ | ON FILE |
| JULIO CESAR ZAPATA PAREJO | ON FILE |
| JULIO CRISTINO GONZALEZ CORREA | ON FILE |
| JULIO DANIEL CAMPOS | ON FILE |
| JULIO DEL VALLE ILLESCA | ON FILE |
| JULIO E ACUNA | ON FILE |
| JULIO E BUTTER | ON FILE |
| JULIO E RODRIGUEZ MELENDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO EDISOM SARMIENTO | ON FILE |
| JULIO EDUARDO OLIVA ZAPATA | ON FILE |
| JULIO EDUARDO SAN MIGUEL MANZANO | ON FILE |
| JULIO ENRIGUE DEJESUS | ON FILE |
| JULIO ENRIQUE GUZMAN BARRAZA | ON FILE |
| JULIO ENRIQUE JIMENEZ NOVELLA | ON FILE |
| JULIO ENRIQUE PAGANI | ON FILE |
| JULIO ERNESTO ESCORCIA | ON FILE |
| JULIO ESCARGUEL | ON FILE |
| JULIO ESTEBAN HERNANDEZ | ON FILE |
| JULIO FLAVIO DA SILVA FERREIRA | ON FILE |
| JULIO FRANCISCO HERNANDEZ | ON FILE |
| JULIO FRANCISCO RAMOS | ON FILE |
| JULIO GABRIEL MEDINA SANTOS | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GERMAN CRUZ | ON FILE |
| JULIO GOMEZ | ON FILE |
| JULIO GOMEZ AMBITE | ON FILE |
| JULIO GREGORY LOPEZ MORENO | ON FILE |
| JULIO GUZMAN | ON FILE |
| JULIO H BENITEZ | ON FILE |
| JULIO HECTOR JESUS CALDERON | ON FILE |
| JULIO IGNACIO PAPPACENA | ON FILE |
| JULIO III SAEZ INGCO | ON FILE |
| JULIO J VALDEZ | ON FILE |
| JULIO JAVIER ORAINDI | ON FILE |
| JULIO JIMENI | ON FILE |
| JULIO JORGE ORE | ON FILE |
| JULIO JOSE RIVERO MOSQUERA | ON FILE |
| JULIO JUNIOR LITZENBERG | ON FILE |
| JULIO LAZZARO | ON FILE |
| JULIO LENINER BARROSO | ON FILE |
| JULIO LUIS VELIZ | ON FILE |
| JULIO MAICO CASTILLO | ON FILE |
| JULIO MANUEL CASTELLANOS VELA | ON FILE |
| JULIO MANUEL MARTINS ALVES | ON FILE |
| JULIO MANUEL SAN JUAN | ON FILE |
| JULIO MARI VILLAFUERTE | ON FILE |
| JULIO MARIO HILARIO DE SOUZA | ON FILE |
| JULIO MARTINEZ MARQUEZ | ON FILE |
| JULIO MAURICIO VILLEGAS AGUILAR | ON FILE |
| JULIO MEDINA | ON FILE |
| JULIO MIGUEL ANTONIO BUNAG HERRERA | ON FILE |
| JULIO MIGUEL CAEIRO FLORES SANTOS | ON FILE |
| JULIO NAVARRO QUESADA | ON FILE |
| JULIO NICOLAS CARRIZO | ON FILE |
| JULIO OROZCO HERNANDEZ | ON FILE |
| JULIO ORTIZ | ON FILE |
| JULIO OSCAR RIVERA ABREU | ON FILE |
| JULIO PABLO JAVIER CASANOVA | ON FILE |
| JULIO PASCUAL SEQUEROS | ON FILE |
| JULIO PEREZ | ON FILE |
| JULIO POPOCATL HERREJON | ON FILE |
| JULIO R CONTRERAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO R PEREZ GONZALEZ | ON FILE |
| JULIO RAFAEL REGUERO CANALES | ON FILE |
| JULIO RENE MARTINEZ | ON FILE |
| JULIO REYES ORTIZ | ON FILE |
| JULIO REYNOSO | ON FILE |
| JULIO RIBERA SEMPERE | ON FILE |
| JULIO RICARDO MARTINEZ | ON FILE |
| JULIO RICARDO REYES ROLDAN | ON FILE |
| JULIO ROBERTO AMADOR PATARROYO | ON FILE |
| JULIO ROBERTO QUIROGA | ON FILE |
| JULIO RODRIGO TENORIO RAMIREZ | ON FILE |
| JULIO ROLANDO RIVIERE | ON FILE |
| JULIO RUBEN GARCIA CABRERA | ON FILE |
| JULIO RUDY RODRIGUEZ | ON FILE |
| JULIO RUIZ JR | ON FILE |
| JULIO SEBASTIAN GUZMAN | ON FILE |
| JULIOUS CAESAR FIGUEROA | ON FILE |
| JULISSA LILIANA CORTEZ | ON FILE |
| JULISSA YNGRID ORTEGA LAZARO DE OROPEZA | ON FILE |
| JULITA ANN LEAVELL | ON FILE |
| JULITA KOLCIO | ON FILE |
| JULITA KORPALSKA | ON FILE |
| JULITA ZANETA DRYGAS | ON FILE |
| JULIUS ADORABLE TRINIDAD | ON FILE |
| JULIUS ALBERT CAULDER LEE | ON FILE |
| JULIUS ALCANTARA SISON | ON FILE |
| JULIUS ALEKSA | ON FILE |
| JULIUS AMIREE BRADLEY | ON FILE |
| JULIUS ANTHONY CATO | ON FILE |
| JULIUS ANTHONY WILLIAMS | ON FILE |
| JULIUS ASGER KALLBERG WOLLER NIELSEN | ON FILE |
| JULIUS BENGIE MATONDO CAPILITAN | ON FILE |
| JULIUS BURDEN | ON FILE |
| JULIUS CAESAR AMAYA | ON FILE |
| JULIUS CARL GAVET | ON FILE |
| JULIUS CEASAR INOCENTES | ON FILE |
| JULIUS CERNIAUSKAS | ON FILE |
| JULIUS CHAN JUN CHUNG | ON FILE |
| JULIUS CHRISTIAN BASTRUP NIELSEN | ON FILE |
| JULIUS CHUN YU CHAU | ON FILE |
| JULIUS COVINGTON | ON FILE |
| JULIUS CUARESMA JARALBA | ON FILE |
| JULIUS DANIELS JR | ON FILE |
| JULIUS DEWAYNE THOMAS | ON FILE |
| JULIUS EDVIN OSCAR NOLIN | ON FILE |
| JULIUS EMIL SKOVGAARD DAVIDSEN | ON FILE |
| JULIUS FRANCO RAYE | ON FILE |
| JULIUS FREDRIK JOHANSSON | ON FILE |
| JULIUS FROM LARSEN | ON FILE |
| JULIUS GRAHAM RYAN TOOLE | ON FILE |
| JULIUS GURAUSKAS | ON FILE |
| JULIUS HOUGAARD | ON FILE |
| JULIUS HRUZ | ON FILE |
| JULIUS HUDEC | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIUS ILETO | ON FILE |
| JULIUS IRWIN HURT | ON FILE |
| JULIUS JOHN PREITE | ON FILE |
| JULIUS JUHANI PIRHONEN | ON FILE |
| JULIUS JURGELENAS | ON FILE |
| JULIUS KAREL VAN BRAGT | ON FILE |
| JULIUS KARL MACROHON | ON FILE |
| JULIUS KECKES | ON FILE |
| JULIUS KONRAD ERTLTHALER | ON FILE |
| JULIUS KRISTIAN HINDO | ON FILE |
| JULIUS KRISTOFIK | ON FILE |
| JULIUS KRISTOFIK | ON FILE |
| JULIUS KYLE ROCAFORT KAIBIGAN | ON FILE |
| JULIUS LATAK | ON FILE |
| JULIUS LEE JOHNSON JR | ON FILE |
| JULIUS LIUBERTAS | ON FILE |
| JULIUS MACALALAG WILLIAMS | ON FILE |
| JULIUS MALESELA SERITE | ON FILE |
| JULIUS MARAPAO FORTICH | ON FILE |
| JULIUS MAYA AFRICA | ON FILE |
| JULIUS MICHAEL NARON | ON FILE |
| JULIUS MIKELEVICIUS | ON FILE |
| JULIUS MUGAMBI KIRAGU | ON FILE |
| JULIUS NACAJUS | ON FILE |
| JULIUS NIKOLAJ DAMSGAARD SOERENSEN | ON FILE |
| JULIUS NILS JOAKIM BENDEZU | ON FILE |
| JULIUS OSIF IMHANDEGBELO | ON FILE |
| JULIUS PARADNIKAS | ON FILE |
| JULIUS PARK OH | ON FILE |
| JULIUS PASCUA GAMMAD | ON FILE |
| JULIUS PEKAR | ON FILE |
| JULIUS PERLAC | ON FILE |
| JULIUS ROBERT SMITH | ON FILE |
| JULIUS ROBERT VALINO | ON FILE |
| JULIUS ROBERTO JUPITER JESKE | ON FILE |
| JULIUS SAMERA RAMIREZ | ON FILE |
| JULIUS SCHULTE-BRADER | ON FILE |
| JULIUS SOFRANKO | ON FILE |
| JULIUS SOLOMON | ON FILE |
| JULIUS SOLOMON | ON FILE |
| JULIUS SOMMER | ON FILE |
| JULIUS STEPHAN RUF | ON FILE |
| JULIUS THEODORE FROST | ON FILE |
| JULIUS TORP LARSEN | ON FILE |
| JULIUS TORRENCE CRAWFORD | ON FILE |
| JULIUS TUMWIJUKYE | ON FILE |
| JULIUS TWAMANGULUKA NAKALE | ON FILE |
| JULIUS TYBJERG CHRISTENSEN | ON FILE |
| JULIUS VALDEZ MARQUEZ | ON FILE |
| JULIUS VAN GINNEKEN | ON FILE |
| JULIUS VANN LIM WEE | ON FILE |
| JULIUS WILLIAM KIIL | ON FILE |
| JULIUS WONODIHARDJO | ON FILE |
| JULIUS WOTTI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIUSZ ALEKSANDER KOSTECKI | ON FILE |
| JULIUSZ KALENBACH | ON FILE |
| JULKA DURDEVIC | ON FILE |
| JULKARIM YASIN | ON FILE |
| JULLET CHRISTINE LADD | ON FILE |
| JULLIAN HUNTER WITHERS | ON FILE |
| JULMER JOSE MELENDEZ SANCHEZ | ON FILE |
| JULUIAN H VERMEULEN | ON FILE |
| JULUMARIE JOY CORNISTA | ON FILE |
| JULY ROMERO | ON FILE |
| JULY VALERIA HERNANDEZ VASQUEZ | ON FILE |
| JULY YOUNG LEE | ON FILE |
| JULYAN T CASSIDY | ON FILE |
| JULYE-ANN CATHERINE VENTER | ON FILE |
| JULYSSA CHRISTINE JULIACHS | ON FILE |
| JUM UQDAH RAOOF JR | ON FILE |
| JUMA HAMILTON | ON FILE |
| JUMAH KHAMEIS JUMAH MOHAMED ALTENEIJI | ON FILE |
| JUMAH M ABUREZEQ | ON FILE |
| JUMAL NAZIR QAZI | ON FILE |
| JUMAR BUSTILLOS MARATAS | ON FILE |
| JUMBERI ZUBASHVILI | ON FILE |
| JUMBO CHRISTIAN PONCE NAVALES | ON FILE |
| JUMOKE BIMPE AKINSIKU | ON FILE |
| JUMPOL KADKRATOK | ON FILE |
| JUMPSTART PARTNERS LLC | ON FILE |
| JUN AN LIM | ON FILE |
| JUN ANTONETTE ORTIZ | ON FILE |
| JUN CHEN | ON FILE |
| JUN E YOSHITANI | ON FILE |
| JUN FAN | ON FILE |
| JUN FRANCIS ISHII | ON FILE |
| JUN FU | ON FILE |
| JUN GAN | ON FILE |
| JUN GLEN YUIPCO | ON FILE |
| JUN HAK LEE | ON FILE |
| JUN HAO CHEE | ON FILE |
| JUN HAO KOH | ON FILE |
| JUN HAO LOH | ON FILE |
| JUN HAO WU | ON FILE |
| JUN HEE CHO | ON FILE |
| JUN HO KANG | ON FILE |
| JUN HO LEE | ON FILE |
| JUN HONG A CHOCK | ON FILE |
| JUN HONG LIM | ON FILE |
| JUN HUA | ON FILE |
| JUN HUA B LIM | ON FILE |
| JUN HUA LOW | ON FILE |
| JUN HUI GU | ON FILE |
| JUN HYEK LEE | ON FILE |
| JUN HYUK CHOI | ON FILE |
| JUN JAMES YANG | ON FILE |
| JUN JIAN WONG | ON FILE |
| JUN JIE LEONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUN JIE LIE | ON FILE |
| JUN JIE NG | ON FILE |
| JUN KAI LOI | ON FILE |
| JUN KAI TEO | ON FILE |
| JUN LEI | ON FILE |
| JUN LI | ON FILE |
| JUN LIANG CHEN | ON FILE |
| JUN LIANG CHONG | ON FILE |
| JUN LIANG TAN | ON FILE |
| JUN LIN HARRIES | ON FILE |
| JUN LIU | ON FILE |
| JUN LONG JASON LIM | ON FILE |
| JUN LU | ON FILE |
| JUN MAKINO | ON FILE |
| JUN MATTHEW YEUNG | ON FILE |
| JUN MIN HEE | ON FILE |
| JUN MIN TEO | ON FILE |
| JUN MIN WONG | ON FILE |
| JUN MING LAU | ON FILE |
| JUN NICOLAS GOBRON | ON FILE |
| JUN PARK | ON FILE |
| JUN QI ERIC LIM | ON FILE |
| JUN QI ONG | ON FILE |
| JUN QIAN | ON FILE |
| JUN QUAN TAN | ON FILE |
| JUN RYANREGLOS DEGANOS | ON FILE |
| JUN SEOB SHIN | ON FILE |
| JUN SHEN | ON FILE |
| JUN SHENG OOI | ON FILE |
| JUN SIK HAN KONG | ON FILE |
| JUN TERRY DAGASDAS MONTANER | ON FILE |
| JUN TING CHEE | ON FILE |
| JUN UHM | ON FILE |
| JUN WAI WONG | ON FILE |
| JUN WANG | ON FILE |
| JUN WANG | ON FILE |
| JUN WEI CHAN | ON FILE |
| JUN WEI CHAU | ON FILE |
| JUN WEI HE | ON FILE |
| JUN WEI KOH | ON FILE |
| JUN WEI SOH | ON FILE |
| JUN WEI ZACH HEW | ON FILE |
| JUN WEN KOH | ON FILE |
| JUN WEN LAI | ON FILE |
| JUN WOO PARK | ON FILE |
| JUN WU | ON FILE |
| JUN XI ZHANG | ON FILE |
| JUN XIAN TEH | ON FILE |
| JUN XIANG | ON FILE |
| JUN XIAO CHEN | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN YAN CAI | ON FILE |
| JUN YAN LIM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUN YANG | ON FILE |
| JUN YANG FREDERICK ZHANG | ON FILE |
| JUN YE | ON FILE |
| JUN YEI ZHANG | ON FILE |
| JUN YEONG BAE | ON FILE |
| JUN YI HO | ON FILE |
| JUN YIP HO | ON FILE |
| JUN YIP LIEW | ON FILE |
| JUN YONG CHO | ON FILE |
| JUN YOONG CHEONG | ON FILE |
| JUN YOUNG KIM | ON FILE |
| JUN YUL CHOI | ON FILE |
| JUN ZHAN LIEW | ON FILE |
| JUN ZHOU | ON FILE |
| JUN ZHOU | ON FILE |
| JUN ZHOU | ON FILE |
| JUNA ABALOS MCLEAN | ON FILE |
| JUNA SHRESTHA | ON FILE |
| JUNA UMAMPANG PAHUNANG | ON FILE |
| JUNAED SIDDIQUI | ON FILE |
| JUNAID MANZOOR | ON FILE |
| JUNAID MOHAMMED RAZZAK | ON FILE |
| JUNAID TARIQ QURESHI | ON FILE |
| JUNAIDY SUWANDY YAP | ON FILE |
| JUNALYN CORVERA CHUCAS | ON FILE |
| JUNALYN T WENCESLAO | ON FILE |
| JUNAS ARNAIZ | ON FILE |
| JUNCHENG ZHOU | ON FILE |
| JUNCTION MINING COLLECTIVE LLC | ON FILE |
| JUNDA PAN | ON FILE |
| JUNDE XU | ON FILE |
| JUNDIANTO ALIM | ON FILE |
| JUNDRICK SHAGMAR JOZEF JANSEN | ON FILE |
| JUNE CLARKE | ON FILE |
| JUNE CONSTANCE WINDLE | ON FILE |
| JUNE DAPHINE NGARETA TE HUIA | ON FILE |
| JUNE JANEAN MANN | ON FILE |
| JUNE KIM | ON FILE |
| JUNE MARIE CAGUIAT | ON FILE |
| JUNE MARJORIE ABICK | ON FILE |
| JUNE NGOINWA | ON FILE |
| JUNE NGOIRI | ON FILE |
| JUNE PERNIA MOLINA | ON FILE |
| JUNE S LEE | ON FILE |
| JUNE SEUNG YOON | ON FILE |
| JUNE SONIA WILLIAMS | ON FILE |
| JUNE SUNG-EUN MEADOWS | ON FILE |
| JUNE YOGGERST RICHARDS | ON FILE |
| JUNED LALANI | ON FILE |
| JUNEJA ROHAN | ON FILE |
| JUNELLE ALICIA BOWEN SOARES | ON FILE |
| JUNESOO HAM | ON FILE |
| JUNETTA BARNES | ON FILE |
| JUNG A YANG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNG CHANG HUANG | ON FILE |
| JUNG EUN MIN | ON FILE |
| JUNG GEUN JO | ON FILE |
| JUNG HA LEE | ON FILE |
| JUNG HAN HOOI | ON FILE |
| JUNG HEE KIM | ON FILE |
| JUNG HO HWANG | ON FILE |
| JUNG HWA NAM | ON FILE |
| JUNG HWAN KIM | ON FILE |
| JUNG HWAN PARK | ON FILE |
| JUNG HYUN JUN | ON FILE |
| JUNG HYUN LEE | ON FILE |
| JUNG HYUN SHIN | ON FILE |
| JUNG JUN CHO | ON FILE |
| JUNG KUN YU | ON FILE |
| JUNG MEE CHOI | ON FILE |
| JUNG MI PINTO KIM | ON FILE |
| JUNG MICHELLE LEE | ON FILE |
| JUNG MIN LEE | ON FILE |
| JUNG MOO BYON | ON FILE |
| JUNG OK PARK | ON FILE |
| JUNG RAUN UHM | ON FILE |
| JUNG ROK LEE | ON FILE |
| JUNG SINGH | ON FILE |
| JUNG SO HOUCK | ON FILE |
| JUNG SUK KANG | ON FILE |
| JUNG WON SEO | ON FILE |
| JUNG WON SHIN | ON FILE |
| JUNG WOO LEE | ON FILE |
| JUNG WOO PARK | ON FILE |
| JUNG WOON PARK | ON FILE |
| JUNG WUN KIM | ON FILE |
| JUNG YEON KIM | ON FILE |
| JUNG YOUL LEE | ON FILE |
| JUNGAH LEE | ON FILE |
| JUNGEUN YANG | ON FILE |
| JUNGHEE CHO | ON FILE |
| JUNGHOON KIM | ON FILE |
| JUNGHOON OH | ON FILE |
| JUNGHUN HWANG | ON FILE |
| JUNGHUN JIN | ON FILE |
| JUNGHWAN JASON KIM | ON FILE |
| JUNGHYUP SUH | ON FILE |
| JUNGIN CHANG | ON FILE |
| JUNGIN CHOI | ON FILE |
| JUNGKI KIM | ON FILE |
| JUNGLE MERCH LLC | ON FILE |
| JUNGMIN KIM | ON FILE |
| JUNGMIN SHIN | ON FILE |
| JUNHAN REN | ON FILE |
| JUNHE LI | ON FILE |
| JUNHEE KANG | ON FILE |
| JUNHO BANG | ON FILE |
| JUNHO CHOI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNHO JANG | ON FILE |
| JUNHO KIM | ON FILE |
| JUNHO LEE | ON FILE |
| JUNHONG WANG | ON FILE |
| JUNHUA FANG | ON FILE |
| JUNHUI CHEN | ON FILE |
| JUNHYUK LEE | ON FILE |
| JUNHYUNG PARK | ON FILE |
| JUNIA ALYSSA SONALI BERTSCH | ON FILE |
| JUNIAR JACOB | ON FILE |
| JUNICA MAE RANJO ASIS | ON FILE |
| JUNICEMARI FLORES ORTEGA | ON FILE |
| JUNICHI FUKUDA | ON FILE |
| JUNICHI MIYASHITA | ON FILE |
| JUNICHI NAMEKO | ON FILE |
| JUNICHI NAMEKO | ON FILE |
| JUNICHI OKADA | ON FILE |
| JUNICHIRO EGI | ON FILE |
| JUNICHIRO HAYASE HATA | ON FILE |
| JUNIKA GURUNG | ON FILE |
| JUNINAWATI JUNINAWATI | ON FILE |
| JUNIO DOS SANTOS BRANCO | ON FILE |
| JUNIOR A JOSEPH | ON FILE |
| JUNIOR ALCIDES ROJAS DAVALOS | ON FILE |
| JUNIOR ALEXIS ORELLANA ARGUETA | ON FILE |
| JUNIOR ALUKA RONALD | ON FILE |
| JUNIOR ANDRES VANEGAS MARTINEZ | ON FILE |
| JUNIOR AUGUSTIN | ON FILE |
| JUNIOR AVIA SAUIA ESAU | ON FILE |
| JUNIOR CARLINGTON SKYERS | ON FILE |
| JUNIOR DIEUBON | ON FILE |
| JUNIOR FABRE | ON FILE |
| JUNIOR GRAHAM | ON FILE |
| JUNIOR H DUCATEL | ON FILE |
| JUNIOR JEAN | ON FILE |
| JUNIOR JEROME JOSHUA MCKOY | ON FILE |
| JUNIOR JESUS FERNANDEZ | ON FILE |
| JUNIOR JULIAN PAYANO | ON FILE |
| JUNIOR MARC RENE GEORGES SAULNIER | ON FILE |
| JUNIOR MARIE FRANCE A HOORELBEKE | ON FILE |
| JUNIOR RAUL DENIS | ON FILE |
| JUNIOR RICARDO HUAMANI MENDOZA | ON FILE |
| JUNIOR SCLOCCO | ON FILE |
| JUNIS HAMADEH | ON FILE |
| JUNIUS ANJANA KANDE VIDANARALALAGE | ON FILE |
| JUNJI ZHANG | ON FILE |
| JUNJIE CHEN | ON FILE |
| JUNJIE HONG | ON FILE |
| JUNJIE HUANG | ON FILE |
| JUNJIE YANG | ON FILE |
| JUNKAI ZENG | ON FILE |
| JUNKO BARKER | ON FILE |
| JUNKO MORIYA ELWELL | ON FILE |
| JUNKO MUTO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNKO YAMAGUCHI | ON FILE |
| JUNLI QIN | ON FILE |
| JUNLONG YIN | ON FILE |
| JUNMAR ITONG BOYANO | ON FILE |
| JUNMIN LEE | ON FILE |
| JUNN KANG LEE | ON FILE |
| JUNN PILLARINA TUKAY | ON FILE |
| JUNNEY RICHARD KANG JR | ON FILE |
| JUNNI GAO | ON FILE |
| JUNNO REIJO KRISTIAN HEISKANEN | ON FILE |
| JUNO ANDREAS JOHANNES WILHELMUS STROEKEN | ON FILE |
| JUNO KOL PAK | ON FILE |
| JUNO NO | ON FILE |
| JUNOT TEISSONNIERE | ON FILE |
| JUNPYO CHOI | ON FILE |
| JUNSI YANG | ON FILE |
| JUNSONG WU | ON FILE |
| JUNSOO LEE | ON FILE |
| JUN-SUK YOO | ON FILE |
| JUNTAO ZOU | ON FILE |
| JUNTRA TANCHAREON | ON FILE |
| JUNWEI KHOO | ON FILE |
| JUNWEI LIN | ON FILE |
| JUN-WEN LIN | ON FILE |
| JUNXIN LI | ON FILE |
| JUNXIONG LIU | ON FILE |
| JUNYAN HUANG | ON FILE |
| JUNYEONG LEE | ON FILE |
| JUNYOUNG HONG | ON FILE |
| JUNYOUNG JEONG | ON FILE |
| JUNYU CHEN | ON FILE |
| JUOZAPAS ADOMAS GLEBUS | ON FILE |
| JUPIL CHA | ON FILE |
| JUPITER GURUNG | ON FILE |
| JUPITER KHANG | ON FILE |
| JUQIANG LIU | ON FILE |
| JUR JAN HEIN BOOIJINK | ON FILE |
| JUR JOCHEM ANTOON PENNEKAMP | ON FILE |
| JUR VAN MEEL | ON FILE |
| JURA GREGUR | ON FILE |
| JURA SARADA SALA | ON FILE |
| JURAIMI BIN JUMAHAT | ON FILE |
| JURAJ ADASEK | ON FILE |
| JURAJ BACOVCIN | ON FILE |
| JURAJ BARTA | ON FILE |
| JURAJ BARTOSEK | ON FILE |
| JURAJ BC.BRINDZA | ON FILE |
| JURAJ BELKO | ON FILE |
| JURAJ CHOCHEL | ON FILE |
| JURAJ CIERNIK | ON FILE |
| JURAJ DURIS | ON FILE |
| JURAJ FABUS | ON FILE |
| JURAJ GALETA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JURAJ GAVALA | ON FILE |
| JURAJ GIBANJEK | ON FILE |
| JURAJ GONDEK | ON FILE |
| JURAJ GRESO | ON FILE |
| JURAJ GUSTINCIC | ON FILE |
| JURAJ HLAVATY | ON FILE |
| JURAJ JADRIC | ON FILE |
| JURAJ JAN NAJZER | ON FILE |
| JURAJ KNAPO | ON FILE |
| JURAJ KOBA | ON FILE |
| JURAJ KOZMER | ON FILE |
| JURAJ LACHKEY | ON FILE |
| JURAJ MARTON | ON FILE |
| JURAJ MISKECH | ON FILE |
| JURAJ OSTATNIK | ON FILE |
| JURAJ POLIAK | ON FILE |
| JURAJ POLUCH | ON FILE |
| JURAJ POTLACEK | ON FILE |
| JURAJ SENICKY | ON FILE |
| JURAJ SLOTA | ON FILE |
| JURAJ SPODNIAK | ON FILE |
| JURAJ STRANANEK | ON FILE |
| JURAJ STUDENY | ON FILE |
| JURAJ SUTH | ON FILE |
| JURAJ SVRCEK | ON FILE |
| JURAJ SZTANKAY | ON FILE |
| JURAJ TIMKO | ON FILE |
| JURAJ TKAC | ON FILE |
| JURAJ TOMAC | ON FILE |
| JURAJ VANKO | ON FILE |
| JURAJ VOLKOVICS | ON FILE |
| JURAJ ZAHRADNIK | ON FILE |
| JURAYIA CHIEKO GRIFFIN | ON FILE |
| JURE ADAMIC | ON FILE |
| JURE BRAJKOVIC | ON FILE |
| JURE BRENCE | ON FILE |
| JURE CEBULJ | ON FILE |
| JURE DEBELJAK | ON FILE |
| JURE DOBNIKAR | ON FILE |
| JURE GALUN | ON FILE |
| JURE GLAVAN | ON FILE |
| JURE GRUDEN | ON FILE |
| JURE HALIK | ON FILE |
| JURE JANC | ON FILE |
| JURE JUVAN | ON FILE |
| JURE KADUNC | ON FILE |
| JURE KLOKOCOVNIK | ON FILE |
| JURE KODRE | ON FILE |
| JURE KOREN | ON FILE |
| JURE KOSIR | ON FILE |
| JURE KRIVEC | ON FILE |
| JURE KURINCIC | ON FILE |
| JURE LUMPERT | ON FILE |
| JURE MARKEZIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JURE MATJASIC | ON FILE |
| JURE MEDVED | ON FILE |
| JURE MERVAR | ON FILE |
| JURE MEZGEC | ON FILE |
| JURE MOHAR | ON FILE |
| JURE NASTRAN | ON FILE |
| JURE OZBOLT | ON FILE |
| JURE PAVLIN | ON FILE |
| JURE PETROVIC | ON FILE |
| JURE PRANJIC | ON FILE |
| JURE RASIC | ON FILE |
| JURE STANIC | ON FILE |
| JURE TOMAZIN | ON FILE |
| JURE VELIKONJA | ON FILE |
| JURE VIDAKOVIC | ON FILE |
| JUREK FRANCISCO KOCIK | ON FILE |
| JURGEN ANTHONIS | ON FILE |
| JURGEN BERENDSEN | ON FILE |
| JURGEN CECILE E VAN DE SOMPEL | ON FILE |
| JURGEN DANIEL STERK | ON FILE |
| JURGEN DONDERS | ON FILE |
| JURGEN EDDY VERVLOESSEM | ON FILE |
| JURGEN ELIAS JOHANNES HUBERTUS VAN DER DOELEN | ON FILE |
| JURGEN ETIENNE M VERMEYLEN | ON FILE |
| JURGEN FRANSEN COVAULT | ON FILE |
| JURGEN FULL | ON FILE |
| JURGEN HAGMANN DR | ON FILE |
| JURGEN HERZMANN | ON FILE |
| JURGEN HUBERTUS DOMINICUS BUIJSSE | ON FILE |
| JURGEN J E GOUDAILLER | ON FILE |
| JURGEN J P DUL | ON FILE |
| JURGEN KNOL | ON FILE |
| JURGEN KRUCKENFELLNER | ON FILE |
| JURGEN LOUIS STEINBACKER | ON FILE |
| JURGEN NAALDENBERG | ON FILE |
| JURGEN PEETERS | ON FILE |
| JURGEN RALF HURTMANNS | ON FILE |
| JURGEN RENE A DE WEVER | ON FILE |
| JURGEN RENE VAN DEN BERGHE | ON FILE |
| JURGEN S KOOLE | ON FILE |
| JURGEN STEENVOORDEN | ON FILE |
| JURGEN WILHELM HARTMANN RODRIGUEZ | ON FILE |
| JURGIS BENETIS | ON FILE |
| JURGITA GURECKAITE | ON FILE |
| JURGITA ZAREMBAITE | ON FILE |
| JURI A TRIELING | ON FILE |
| JURI DEL ZIO | ON FILE |
| JURI GABRIEL MESSENBOECK | ON FILE |
| JURI GIANNOTTI | ON FILE |
| JURI KARTAKOV | ON FILE |
| JURI KARVINEN | ON FILE |
| JURI KOPOTKO | ON FILE |
| JURI LARCH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JURI MILLER | ON FILE |
| JURI POLICRITI | ON FILE |
| JURIAN FORTES | ON FILE |
| JURIAN PATRICK KUYVENHOVEN | ON FILE |
| JURICA DUJMOVIC | ON FILE |
| JURICA MARTIN PARILAC | ON FILE |
| JURICA MIRKOVIC | ON FILE |
| JURICA SESTOK | ON FILE |
| JURICA ZELEZNJAK | ON FILE |
| JURIE JOHANNES GELDENHUYS | ON FILE |
| JURIEN DE GRAAF | ON FILE |
| JURIJ BOKAREV | ON FILE |
| JURIJ DAUT | ON FILE |
| JURIJ PIRSIC | ON FILE |
| JURIJ SKRABA | ON FILE |
| JURIJ URBANCIC | ON FILE |
| JURIJ ZIDAR | ON FILE |
| JURIJS TURKOVS | ON FILE |
| JURIJUS RAGAZINSKAS | ON FILE |
| JURIK ANDREAS SOMMER | ON FILE |
| JURIS AKITIS | ON FILE |
| JURIS BUSENIEKS | ON FILE |
| JURIS LAIVINS | ON FILE |
| JURJEN ABEL VAN DER VEEN | ON FILE |
| JURJEN TEN HOVE | ON FILE |
| JURJEN W ALGRA | ON FILE |
| JURMAIN MARCEL VAN DER VLOOT | ON FILE |
| JURMAR GIONI JOZEF JANSEN | ON FILE |
| JURPREET SINGH SANDHU | ON FILE |
| JURRE GERARDUS TAYEB | ON FILE |
| JURRIAAN GRUBBEN | ON FILE |
| JURRIAAN KLOEK | ON FILE |
| JURRIAAN THEODORUS TROMPERT | ON FILE |
| JURRIEN BENJAMIN VAN WEENEN | ON FILE |
| JURRIEN J BERNARD | ON FILE |
| JURRIEN JACOB RIEZEBOS | ON FILE |
| JURRIEN JACOB VAN T OEVER | ON FILE |
| JURRIEN KOK | ON FILE |
| JURRIT FERENC ERWIN KOSTER | ON FILE |
| JURRLAAN A BONEBAKKER | ON FILE |
| JURY PINON GREGORIO | ON FILE |
| JUS TIE SIN TIN | ON FILE |
| JUSA JOEL LINDSTROM | ON FILE |
| JUSAB KHAMISA | ON FILE |
| JUSEON KIM | ON FILE |
| JUSEONG YUN | ON FILE |
| JUSEP SIM | ON FILE |
| JUSIEBELL CASTILLO GENOTIVA | ON FILE |
| JUSKA KRISTIAN KURVI | ON FILE |
| JUSMIN RAMESH PATEL | ON FILE |
| JUSSI ARTTU EEMELI MOILANEN | ON FILE |
| JUSSI HEIKKI LAINE | ON FILE |
| JUSSI KALERVO SALMI | ON FILE |
| JUSSI MARKUS MARTINSON SEPPONEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSSI PEKKA EEMIL HYTONEN | ON FILE |
| JUSSI PEKKA RILASTI | ON FILE |
| JUSSI PETER HENRIK JAKENBERG | ON FILE |
| JUSSI PETTERI LAHTINEN | ON FILE |
| JUSSI TAPANI TAIPALHARJU | ON FILE |
| JUSSTIN DALE DE REMUS MCDONALD | ON FILE |
| JUST A WALLAGE | ON FILE |
| JUST CHRISTIAAN VRIESENDORP | ON FILE |
| JUST GADE ROMMEDAHL | ON FILE |
| JUST JOHANNES HOPMANS | ON FILE |
| JUSTAN LEE PROVENCE | ON FILE |
| JUSTAS BASINSKAS | ON FILE |
| JUSTAS PIKELIS | ON FILE |
| JUSTAS POVILENAS | ON FILE |
| JUSTAS SEFLERIS | ON FILE |
| JUSTAS STANISLOVAITIS | ON FILE |
| JUSTAS VALACKIS | ON FILE |
| JUSTE GRUMULAITYTE | ON FILE |
| JUSTEN DESMOND MCKENZIE | ON FILE |
| JUSTENE L INGRAM | ON FILE |
| JUSTICE ADOTEY AKWEI | ON FILE |
| JUSTICE BERNDT | ON FILE |
| JUSTICE CHUKWUNONSO MICHAEL | ON FILE |
| JUSTICE DONALD WARREN | ON FILE |
| JUSTICE MANLY | ON FILE |
| JUSTICE RASHAD HAYNES | ON FILE |
| JUSTICE SIBUSISO NGCOBO | ON FILE |
| JUSTIN A BOYD | ON FILE |
| JUSTIN A DONNARUMMA | ON FILE |
| JUSTIN A DUNGEY | ON FILE |
| JUSTIN A GOUVEIA | ON FILE |
| JUSTIN A GRECZYN | ON FILE |
| JUSTIN A JASSAL | ON FILE |
| JUSTIN A KENT | ON FILE |
| JUSTIN A LENZO | ON FILE |
| JUSTIN A MORTEMORE | ON FILE |
| JUSTIN A S CARRIG | ON FILE |
| JUSTIN A SCHLABACH | ON FILE |
| JUSTIN A T SHILLINGTON | ON FILE |
| JUSTIN AARON CHACON | ON FILE |
| JUSTIN AARON MIFSUD | ON FILE |
| JUSTIN AARON MYERS | ON FILE |
| JUSTIN AARON WILLIAMSON | ON FILE |
| JUSTIN ABEL JIMENEZ | ON FILE |
| JUSTIN ABRAHAM KRAINIS | ON FILE |
| JUSTIN ADAM COLACINO | ON FILE |
| JUSTIN ADAM FAMULARI | ON FILE |
| JUSTIN ADAM MILLER | ON FILE |
| JUSTIN ADRIAN KUROPAS | ON FILE |
| JUSTIN ADRIAN ROGERS | ON FILE |
| JUSTIN ADVOCATE CONNOLLY | ON FILE |
| JUSTIN AGUILON ONG | ON FILE |
| JUSTIN AKIHIKO WAN | ON FILE |
| JUSTIN ALAN BARBER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN ALAN MANN | ON FILE |
| JUSTIN ALAN MITCHELL | ON FILE |
| JUSTIN ALAN ULSH | ON FILE |
| JUSTIN ALBERT WEEKLEY | ON FILE |
| JUSTIN ALEC CONARRO | ON FILE |
| JUSTIN ALEC HAGEN | ON FILE |
| JUSTIN ALEJANDRO VASQUEZ | ON FILE |
| JUSTIN ALEKSANDAR KNUTSON | ON FILE |
| JUSTIN ALEXANDER AVERY | ON FILE |
| JUSTIN ALEXANDER BIRDSALL | ON FILE |
| JUSTIN ALEXANDER CHAMBLEE | ON FILE |
| JUSTIN ALEXANDER FOLLIARD | ON FILE |
| JUSTIN ALEXANDER GESSO | ON FILE |
| JUSTIN ALEXANDER HALLETT | ON FILE |
| JUSTIN ALEXANDER HARRIOT | ON FILE |
| JUSTIN ALEXANDER HARRIS | ON FILE |
| JUSTIN ALEXANDER HILTON | ON FILE |
| JUSTIN ALEXANDER HOPPE | ON FILE |
| JUSTIN ALEXANDER JIMMO | ON FILE |
| JUSTIN ALEXANDER KRUPA | ON FILE |
| JUSTIN ALEXANDER LLENAS | ON FILE |
| JUSTIN ALEXANDER MALONE | ON FILE |
| JUSTIN ALEXANDER PYLE | ON FILE |
| JUSTIN ALEXANDER RODRIGUEZ | ON FILE |
| JUSTIN ALEXANDER TOBIN | ON FILE |
| JUSTIN ALEXIS AMAYA | ON FILE |
| JUSTIN ALEXIS CRUTCHFIELD | ON FILE |
| JUSTIN ALGREN ANDERSEN | ON FILE |
| JUSTIN ALIRKAN | ON FILE |
| JUSTIN ALLAN PINDAR | ON FILE |
| JUSTIN ALLAN ROSS THIESSEN | ON FILE |
| JUSTIN ALLEN RABER | ON FILE |
| JUSTIN ALLEN RUTKOWSKI | ON FILE |
| JUSTIN ALLEN STEWART | ON FILE |
| JUSTIN ALLEN TURNER | ON FILE |
| JUSTIN ALLEN WATSON | ON FILE |
| JUSTIN ALLEY BRAY | ON FILE |
| JUSTIN ALVAREZ | ON FILE |
| JUSTIN ALVAREZ | ON FILE |
| JUSTIN AMAR GUPTA | ON FILE |
| JUSTIN ANDERS | ON FILE |
| JUSTIN ANDRE ZORMELO | ON FILE |
| JUSTIN ANDREW BRUMMEL | ON FILE |
| JUSTIN ANDREW CERULLI | ON FILE |
| JUSTIN ANDREW DOBIES | ON FILE |
| JUSTIN ANDREW EGLITIS | ON FILE |
| JUSTIN ANDREW ELLER | ON FILE |
| JUSTIN ANDREW GADDIS | ON FILE |
| JUSTIN ANDREW HUNTS | ON FILE |
| JUSTIN ANDREW PATTEMORE | ON FILE |
| JUSTIN ANDREW STEIN | ON FILE |
| JUSTIN ANDREW TJONG | ON FILE |
| JUSTIN ANDREW WARD SMITH | ON FILE |
| JUSTIN ANDREW WARF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN ANDREW WENCK | ON FILE |
| JUSTIN ANDREW WONG | ON FILE |
| JUSTIN ANTHINY DAVIS | ON FILE |
| JUSTIN ANTHONY BECK | ON FILE |
| JUSTIN ANTHONY BONILLA | ON FILE |
| JUSTIN ANTHONY DORY | ON FILE |
| JUSTIN ANTHONY FALZONE | ON FILE |
| JUSTIN ANTHONY FOREMAN | ON FILE |
| JUSTIN ANTHONY JULIAN | ON FILE |
| JUSTIN ANTHONY KOSOW | ON FILE |
| JUSTIN ANTHONY LEVY | ON FILE |
| JUSTIN ANTHONY MCALLISTER | ON FILE |
| JUSTIN ANTHONY PATTERSON | ON FILE |
| JUSTIN ANTHONY PETRILLO | ON FILE |
| JUSTIN ANTHONY QUODOMINE | ON FILE |
| JUSTIN ANTHONY ROZWADOWSKI | ON FILE |
| JUSTIN ANTHONY VEGA | ON FILE |
| JUSTIN ANTHONY ZINIEL | ON FILE |
| JUSTIN ANTONY JOHNSTON PUGH | ON FILE |
| JUSTIN ARDEN JOHNSEN | ON FILE |
| JUSTIN ARTHUR VOGT | ON FILE |
| JUSTIN ARWINE HONEYCUTT | ON FILE |
| JUSTIN ASHLEY GONZALEZ | ON FILE |
| JUSTIN AUGER | ON FILE |
| JUSTIN AUGUSTUS TATUM | ON FILE |
| JUSTIN AUSTIN LIN | ON FILE |
| JUSTIN AVERY SHAW | ON FILE |
| JUSTIN B LAUVER | ON FILE |
| JUSTIN B NUNEZ | ON FILE |
| JUSTIN BA NGUYEN | ON FILE |
| JUSTIN BARRY WEINZIMMER | ON FILE |
| JUSTIN BARTLETT | ON FILE |
| JUSTIN BEDARD | ON FILE |
| JUSTIN BEGLEY | ON FILE |
| JUSTIN BENJAMIN CLIFTON LANCASTER | ON FILE |
| JUSTIN BENNETT HART | ON FILE |
| JUSTIN BERNARD KLEIN | ON FILE |
| JUSTIN BERT HELLSTROM | ON FILE |
| JUSTIN BIAGAS HILL | ON FILE |
| JUSTIN BLAINE BENNETT | ON FILE |
| JUSTIN BLAIR LANDMAN | ON FILE |
| JUSTIN BLAKE BROWN | ON FILE |
| JUSTIN BLAKE LEOPARD | ON FILE |
| JUSTIN BLAKEMORE BOLTER | ON FILE |
| JUSTIN BOWMAN GOODMAN | ON FILE |
| JUSTIN BOYD SURFACE | ON FILE |
| JUSTIN BRADFORD LOVELL | ON FILE |
| JUSTIN BRANDON KWOK | ON FILE |
| JUSTIN BRANDT | ON FILE |
| JUSTIN BRANDT LEAVENS | ON FILE |
| JUSTIN BRANT MCENTEE | ON FILE |
| JUSTIN BRANTLEY WOOD | ON FILE |
| JUSTIN BRENT BENZIE | ON FILE |
| JUSTIN BRENT DAVIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN BRENTON KAM | ON FILE |
| JUSTIN BRETT BELSKY | ON FILE |
| JUSTIN BRETT BRADDY | ON FILE |
| JUSTIN BRETT KLOSKY | ON FILE |
| JUSTIN BREWER | ON FILE |
| JUSTIN BRIAN DUBIN | ON FILE |
| JUSTIN BRIAN GREEN | ON FILE |
| JUSTIN BRIAN SIMMONS | ON FILE |
| JUSTIN BRITTON KUZMANICH | ON FILE |
| JUSTIN BROOKS LEDESMA | ON FILE |
| JUSTIN BROOKS WHITE | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BRUCE GREGORY | ON FILE |
| JUSTIN BRULOTTE | ON FILE |
| JUSTIN BRUMMEL | ON FILE |
| JUSTIN BRYANT CLARK | ON FILE |
| JUSTIN BRYANT ONEAL | ON FILE |
| JUSTIN BRYCE BRYANT | ON FILE |
| JUSTIN BRYCE DIPHILLIPPO | ON FILE |
| JUSTIN BYRON HOBSON | ON FILE |
| JUSTIN C BAKER | ON FILE |
| JUSTIN C CHEAH | ON FILE |
| JUSTIN C LEE | ON FILE |
| JUSTIN C LOSEFSKY | ON FILE |
| JUSTIN C PANALIGAN | ON FILE |
| JUSTIN C RILEY | ON FILE |
| JUSTIN C ROSENBERG | ON FILE |
| JUSTIN C SANDLER | ON FILE |
| JUSTIN CALEB DURHAM | ON FILE |
| JUSTIN CALLANS KEYS | ON FILE |
| JUSTIN CAMILO TALBOTT | ON FILE |
| JUSTIN CAMPBELL BORETA | ON FILE |
| JUSTIN CARL EHRENHOFER | ON FILE |
| JUSTIN CARL ENGLEKA | ON FILE |
| JUSTIN CARLISLE HARRELL | ON FILE |
| JUSTIN CARLO PADIERNOS GREGORIO | ON FILE |
| JUSTIN CARLSON | ON FILE |
| JUSTIN CARROLL SANDERS | ON FILE |
| JUSTIN CASE HOWARD | ON FILE |
| JUSTIN CHAD BARKER | ON FILE |
| JUSTIN CHADWICK AGNEW | ON FILE |
| JUSTIN CHANDLER MIMBS | ON FILE |
| JUSTIN CHANEY | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHAO | ON FILE |
| JUSTIN CHAO | ON FILE |
| JUSTIN CHAPLIN DUPRAT CAWKER | ON FILE |
| JUSTIN CHARLES CHMIEL | ON FILE |
| JUSTIN CHARLES CLARK | ON FILE |
| JUSTIN CHARLES COLLIER | ON FILE |
| JUSTIN CHARLES HARRIS | ON FILE |
| JUSTIN CHARLES HENRICH | ON FILE |
| JUSTIN CHARLES HUTCHENS | ON FILE |
| JUSTIN CHARLES LECUS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN CHARLES REIS | ON FILE |
| JUSTIN CHARLES SCHALLMANN | ON FILE |
| JUSTIN CHARLES TENWICK | ON FILE |
| JUSTIN CHARLES TOMLINSON | ON FILE |
| JUSTIN CHARLES WODDIS | ON FILE |
| JUSTIN CHAU | ON FILE |
| JUSTIN CHEEMA | ON FILE |
| JUSTIN CHENG TING LEW | ON FILE |
| JUSTIN CHENGPING CHUNG | ON FILE |
| JUSTIN CHI-KIN CHAN | ON FILE |
| JUSTIN CHINHQUY VO | ON FILE |
| JUSTIN CHOI | ON FILE |
| JUSTIN CHRISTIAN FOSTER | ON FILE |
| JUSTIN CHRISTIFER ABLIN | ON FILE |
| JUSTIN CHRISTOPHER CASENTA | ON FILE |
| JUSTIN CHRISTOPHER CONTRERAS | ON FILE |
| JUSTIN CHRISTOPHER EARLY | ON FILE |
| JUSTIN CHRISTOPHER HARJANTO | ON FILE |
| JUSTIN CHRISTOPHER LOWE | ON FILE |
| JUSTIN CHRISTOPHER MERGL | ON FILE |
| JUSTIN CHRISTOPHER PAOLONE | ON FILE |
| JUSTIN CHRISTOPHER PELL | ON FILE |
| JUSTIN CHRISTOPHER POLK | ON FILE |
| JUSTIN CHRISTOPHER POWELL | ON FILE |
| JUSTIN CHRISTOPHER SANDALL | ON FILE |
| JUSTIN CHRISTOPHER URSU | ON FILE |
| JUSTIN CHUH | ON FILE |
| JUSTIN CHUNCHIH WANG | ON FILE |
| JUSTIN CLIFTON BURNS | ON FILE |
| JUSTIN CODERE NICOLOV | ON FILE |
| JUSTIN CODY GALVAN | ON FILE |
| JUSTIN CODY SIMMS | ON FILE |
| JUSTIN COLE FELKER | ON FILE |
| JUSTIN COLLIN | ON FILE |
| JUSTIN COLLIN WOLFF | ON FILE |
| JUSTIN CONAG | ON FILE |
| JUSTIN COOPER | ON FILE |
| JUSTIN CORDES | ON FILE |
| JUSTIN COREY SCHAEFER | ON FILE |
| JUSTIN COURTNEY BOND | ON FILE |
| JUSTIN CRAIG | ON FILE |
| JUSTIN CRAIG BIGGS | ON FILE |
| JUSTIN CRAIG MORRIS | ON FILE |
| JUSTIN CURRAN | ON FILE |
| JUSTIN CURTIS JOHNSON | ON FILE |
| JUSTIN D BIANCO | ON FILE |
| JUSTIN D BRENTON | ON FILE |
| JUSTIN D CORNABY | ON FILE |
| JUSTIN D CRAFT | ON FILE |
| JUSTIN D DEOLIVEIRA | ON FILE |
| JUSTIN D HARTZMAN | ON FILE |
| JUSTIN D HENDRICKS | ON FILE |
| JUSTIN D MORAVEC | ON FILE |
| JUSTIN D PLATZER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN D STURGIS | ON FILE |
| JUSTIN D VIRKLER | ON FILE |
| JUSTIN D WARE | ON FILE |
| JUSTIN DA WAY MANG | ON FILE |
| JUSTIN DAIN SHAW | ON FILE |
| JUSTIN DALE FLATEN | ON FILE |
| JUSTIN DALE HONAKER | ON FILE |
| JUSTIN DALE LITTON | ON FILE |
| JUSTIN DALISAY SISON | ON FILE |
| JUSTIN DAN MUI | ON FILE |
| JUSTIN DANG | ON FILE |
| JUSTIN DANGELO | ON FILE |
| JUSTIN DANGKHOA VU | ON FILE |
| JUSTIN DANH NGUYEN | ON FILE |
| JUSTIN DANIEL ANDERSON | ON FILE |
| JUSTIN DANIEL CHATTERTON | ON FILE |
| JUSTIN DANIEL CHMIELEWSKI | ON FILE |
| JUSTIN DANIEL CHMIELEWSKI | ON FILE |
| JUSTIN DANIEL DIETRICH | ON FILE |
| JUSTIN DANIEL DUSTIN PAYNE | ON FILE |
| JUSTIN DANIEL GRIFFIN | ON FILE |
| JUSTIN DANIEL GROSS | ON FILE |
| JUSTIN DANIEL GROSS | ON FILE |
| JUSTIN DANIEL HEAD | ON FILE |
| JUSTIN DANIEL JORDAN FOX | ON FILE |
| JUSTIN DANIEL KELLY | ON FILE |
| JUSTIN DANIEL LACOUR | ON FILE |
| JUSTIN DANIEL LINGENFELSER | ON FILE |
| JUSTIN DANIEL NEEDHAM | ON FILE |
| JUSTIN DANIEL NOVAK | ON FILE |
| JUSTIN DANIEL PACHECO | ON FILE |
| JUSTIN DANIEL PASQUINO | ON FILE |
| JUSTIN DANIEL SANTOS | ON FILE |
| JUSTIN DANIEL SMITH | ON FILE |
| JUSTIN DANIEL WILHERE | ON FILE |
| JUSTIN DANIEL WOLFE | ON FILE |
| JUSTIN DANIL CASA | ON FILE |
| JUSTIN DARIN ONAKA | ON FILE |
| JUSTIN DARRELL GREGG | ON FILE |
| JUSTIN DAVID ASHCRAFT | ON FILE |
| JUSTIN DAVID BARRUS | ON FILE |
| JUSTIN DAVID BOWMAN | ON FILE |
| JUSTIN DAVID BRODIE-KOMMIT | ON FILE |
| JUSTIN DAVID CHENEY | ON FILE |
| JUSTIN DAVID CICHONSKI | ON FILE |
| JUSTIN DAVID DELTUVA | ON FILE |
| JUSTIN DAVID FALLIS | ON FILE |
| JUSTIN DAVID FINDLAY | ON FILE |
| JUSTIN DAVID FOUCAULT | ON FILE |
| JUSTIN DAVID HART | ON FILE |
| JUSTIN DAVID HEINOLD | ON FILE |
| JUSTIN DAVID HOBBS | ON FILE |
| JUSTIN DAVID HOVER | ON FILE |
| JUSTIN DAVID JATTAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN DAVID KAISER | ON FILE |
| JUSTIN DAVID KILIAN | ON FILE |
| JUSTIN DAVID MCADOW | ON FILE |
| JUSTIN DAVID MOYDELL | ON FILE |
| JUSTIN DAVID ROSE | ON FILE |
| JUSTIN DAVID RUDE | ON FILE |
| JUSTIN DAVID TROMBLEY | ON FILE |
| JUSTIN DAVID WALKER | ON FILE |
| JUSTIN DAVID WARD | ON FILE |
| JUSTIN DAVID WATTS | ON FILE |
| JUSTIN DAVID WIESINGER | ON FILE |
| JUSTIN DAVINDER MCMANUS | ON FILE |
| JUSTIN DAVIS HUMPHRIES | ON FILE |
| JUSTIN DAVIS MACLEOD-PATERSON | ON FILE |
| JUSTIN DEAN ALEXANDER | ON FILE |
| JUSTIN DEAN BOMGAARS | ON FILE |
| JUSTIN DEAN COTTON | ON FILE |
| JUSTIN DEAN COTTON | ON FILE |
| JUSTIN DEAN KELLY | ON FILE |
| JUSTIN DEAN PETERSON | ON FILE |
| JUSTIN DEAN ROBERTS | ON FILE |
| JUSTIN DEAN ROOD | ON FILE |
| JUSTIN DEAN WATSON | ON FILE |
| JUSTIN DELANO MOYER | ON FILE |
| JUSTIN DEMERST SMIT | ON FILE |
| JUSTIN DEREK CAUGHRON | ON FILE |
| JUSTIN DEREK TAYLOR | ON FILE |
| JUSTIN DERRICK | ON FILE |
| JUSTIN DERRICK BILYK | ON FILE |
| JUSTIN DESHAUN CARTER | ON FILE |
| JUSTIN DESMARAIS | ON FILE |
| JUSTIN DESORMEAUX | ON FILE |
| JUSTIN DEUTER | ON FILE |
| JUSTIN DEVIN HERNANDEZ | ON FILE |
| JUSTIN DOBSON | ON FILE |
| JUSTIN DONALD DAVIS | ON FILE |
| JUSTIN DONALD ELSON | ON FILE |
| JUSTIN DONALD GRAHAM | ON FILE |
| JUSTIN DONALO HAWK | ON FILE |
| JUSTIN DONGKYU CHANG | ON FILE |
| JUSTIN DOUGLAS BULLIS | ON FILE |
| JUSTIN DOUGLAS HALM | ON FILE |
| JUSTIN DOUGLAS KING | ON FILE |
| JUSTIN DOUGLAS TREMMEL | ON FILE |
| JUSTIN DREW PETTY | ON FILE |
| JUSTIN DWAYNE COFFEY | ON FILE |
| JUSTIN DWAYNE TANNER | ON FILE |
| JUSTIN DWYER | ON FILE |
| JUSTIN DYLAN CROSSLEY | ON FILE |
| JUSTIN E CLEMONS | ON FILE |
| JUSTIN E DRABICK | ON FILE |
| JUSTIN E RINGO | ON FILE |
| JUSTIN EATON GUNN GALLANT | ON FILE |
| JUSTIN EDEM KLUVITSE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN EDWARD ASBURY | ON FILE |
| JUSTIN EDWARD BRIGHAM | ON FILE |
| JUSTIN EDWARD CADLE | ON FILE |
| JUSTIN EDWARD DION | ON FILE |
| JUSTIN EDWARD GOLD | ON FILE |
| JUSTIN EDWARD JOHNSON | ON FILE |
| JUSTIN EDWARD MACRI | ON FILE |
| JUSTIN EDWARD MECKLEY | ON FILE |
| JUSTIN EDWARD MEDIGE | ON FILE |
| JUSTIN EDWARD NICHOLS | ON FILE |
| JUSTIN EDWARD ROME | ON FILE |
| JUSTIN EDWARD SANCHEZ | ON FILE |
| JUSTIN EDWARD SCANLON | ON FILE |
| JUSTIN EDWARD TOMS | ON FILE |
| JUSTIN EDWARD VAUGHAN | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN EDWARDSOSTENES DANIEL | ON FILE |
| JUSTIN EDWIN ARNOLD | ON FILE |
| JUSTIN EDWIN BEASLEY | ON FILE |
| JUSTIN ELIAS ELMALEH | ON FILE |
| JUSTIN ELIM MOODY STUART | ON FILE |
| JUSTIN ELLIOTT BOOTH | ON FILE |
| JUSTIN ELRIDGE DEAN MCMILLAN | ON FILE |
| JUSTIN EMMITT THOMPSON | ON FILE |
| JUSTIN ENOCH TO | ON FILE |
| JUSTIN ENSHENG CHEN | ON FILE |
| JUSTIN ERIC ALCORTA | ON FILE |
| JUSTIN ERIC HORST | ON FILE |
| JUSTIN ERIC WALKER | ON FILE |
| JUSTIN ERNEST DOLLIMONT | ON FILE |
| JUSTIN ERROL ZEV | ON FILE |
| JUSTIN ESSA ZAYID | ON FILE |
| JUSTIN ESTEFAN RIOS | ON FILE |
| JUSTIN EUGENE DANIELS | ON FILE |
| JUSTIN EUI-SUP LEE | ON FILE |
| JUSTIN EVAN CHOW | ON FILE |
| JUSTIN EVAN MAXWELL | ON FILE |
| JUSTIN EVANGELISTA POSADAS | ON FILE |
| JUSTIN EVERETT CRANDELL | ON FILE |
| JUSTIN F FREYVOGEL | ON FILE |
| JUSTIN FARMER | ON FILE |
| JUSTIN FEARON | ON FILE |
| JUSTIN FILOSA | ON FILE |
| JUSTIN FLINT NAPOLEON | ON FILE |
| JUSTIN FOO | ON FILE |
| JUSTIN FOREST CARTER | ON FILE |
| JUSTIN FORREST COONEY | ON FILE |
| JUSTIN FOUCHE HARDY | ON FILE |
| JUSTIN FRANCESCO EMILIO MAYNE | ON FILE |
| JUSTIN FRANCIS SHEEHAN | ON FILE |
| JUSTIN FRANCIS WILLIAMS | ON FILE |
| JUSTIN FRANKEL | ON FILE |
| JUSTIN FRANKLIN NEWLIN | ON FILE |
| JUSTIN FRANKLIN TAYLOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN FRASER | ON FILE |
| JUSTIN FREDERICK CREMER | ON FILE |
| JUSTIN FREDERICK SCHAFER | ON FILE |
| JUSTIN FRIDMAN | ON FILE |
| JUSTIN G HERIOT | ON FILE |
| JUSTIN G KATS | ON FILE |
| JUSTIN G MOFFETT | ON FILE |
| JUSTIN G PRICE | ON FILE |
| JUSTIN GABRIEL CORBELLI | ON FILE |
| JUSTIN GABRIEL MALMFELDT | ON FILE |
| JUSTIN GARETT HARTMAN | ON FILE |
| JUSTIN GARRETT CUMMINGS | ON FILE |
| JUSTIN GARRETT SWAFFORD | ON FILE |
| JUSTIN GARY DAIGLE | ON FILE |
| JUSTIN GARY GLEN GAUTHIER | ON FILE |
| JUSTIN GARY LEUNG | ON FILE |
| JUSTIN GAULRAPP | ON FILE |
| JUSTIN GEKNIT ZHAO | ON FILE |
| JUSTIN GENE ELLSBURY | ON FILE |
| JUSTIN GEORGE NEALE | ON FILE |
| JUSTIN GISTELINCK | ON FILE |
| JUSTIN GLENN KLEIN | ON FILE |
| JUSTIN GLENN VOORHEES | ON FILE |
| JUSTIN GODIN | ON FILE |
| JUSTIN GORDON BONES | ON FILE |
| JUSTIN GORDON MCCOLLUM | ON FILE |
| JUSTIN GOTTLIEB | ON FILE |
| JUSTIN GRAHAM DOCKENDORF | ON FILE |
| JUSTIN GRAHM MITCHELL | ON FILE |
| JUSTIN GRAND MAISON | ON FILE |
| JUSTIN GRANT WESTBROOKS | ON FILE |
| JUSTIN GREENE JOHNSON | ON FILE |
| JUSTIN GREGOIRE VALENTIN SOULIE | ON FILE |
| JUSTIN GREGORY TAYLOR | ON FILE |
| JUSTIN GRIFFITH | ON FILE |
| JUSTIN GUY HUGHES | ON FILE |
| JUSTIN GUYMARE NIEUWENHUIJZEN | ON FILE |
| JUSTIN H LEWANDOWSKI | ON FILE |
| JUSTIN H TAN | ON FILE |
| JUSTIN HAI LE | ON FILE |
| JUSTIN HALDEN KEILLOR | ON FILE |
| JUSTIN HALES CLAYTON | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALVORSON | ON FILE |
| JUSTIN HANSEN | ON FILE |
| JUSTIN HAROLD GARY WOOD | ON FILE |
| JUSTIN HARUO YAMANOUCHI | ON FILE |
| JUSTIN HARVEY PORTER | ON FILE |
| JUSTIN HAYES KINNEAR | ON FILE |
| JUSTIN HAYWARD LEVINE | ON FILE |
| JUSTIN HAYWOOD MCCOMIC | ON FILE |
| JUSTIN HE | ON FILE |
| JUSTIN HELD | ON FILE |
| JUSTIN HELMUTH | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN HENRY ANDRE DANFLOUS | ON FILE |
| JUSTIN HERNANDEZ CAJAYON | ON FILE |
| JUSTIN HIU-LOK LAM | ON FILE |
| JUSTIN HONFAI LAM | ON FILE |
| JUSTIN HON-KWAN CHAN | ON FILE |
| JUSTIN HOUDE | ON FILE |
| JUSTIN HOWARD PAIGE | ON FILE |
| JUSTIN HOWARD WIIG | ON FILE |
| JUSTIN HOWARD WILSON | ON FILE |
| JUSTIN HOWARD WIMBISH | ON FILE |
| JUSTIN HOYEUL LEE | ON FILE |
| JUSTIN HUGH PRUETT | ON FILE |
| JUSTIN HUI SHENG HEAH | ON FILE |
| JUSTIN HUYNH | ON FILE |
| JUSTIN HYDAR EL AHMAD | ON FILE |
| JUSTIN HYON PARK | ON FILE |
| JUSTIN I FEIBISCH | ON FILE |
| JUSTIN IAN LYONS | ON FILE |
| JUSTIN IGNACIO SAUNDERS | ON FILE |
| JUSTIN IKAIKA TAKEHIRO IAELA | ON FILE |
| JUSTIN ISKANDAR | ON FILE |
| JUSTIN ISRAEL TEHRANI | ON FILE |
| JUSTIN J AUDLEY | ON FILE |
| JUSTIN J BREMER | ON FILE |
| JUSTIN J CHENG | ON FILE |
| JUSTIN J DU BEAU | ON FILE |
| JUSTIN J HARMON | ON FILE |
| JUSTIN J PAPARIELLA | ON FILE |
| JUSTIN J ROWLEY | ON FILE |
| JUSTIN J SAUNDERS | ON FILE |
| JUSTIN J ZYLICK | ON FILE |
| JUSTIN JACK LENHART | ON FILE |
| JUSTIN JACKIE | ON FILE |
| JUSTIN JACOB FRANK | ON FILE |
| JUSTIN JAESUNG LEE | ON FILE |
| JUSTIN JAMAL WILLIAMS | ON FILE |
| JUSTIN JAMES AICHELE | ON FILE |
| JUSTIN JAMES BRANHAM | ON FILE |
| JUSTIN JAMES CASEY | ON FILE |
| JUSTIN JAMES COLLIER | ON FILE |
| JUSTIN JAMES CRIVELLI | ON FILE |
| JUSTIN JAMES FRYE | ON FILE |
| JUSTIN JAMES GUTKOWSKI | ON FILE |
| JUSTIN JAMES HALLADAY | ON FILE |
| JUSTIN JAMES HARRIS | ON FILE |
| JUSTIN JAMES ISO | ON FILE |
| JUSTIN JAMES JOHN | ON FILE |
| JUSTIN JAMES KOCA | ON FILE |
| JUSTIN JAMES LEE | ON FILE |
| JUSTIN JAMES LEMOINE | ON FILE |
| JUSTIN JAMES MATTISON | ON FILE |
| JUSTIN JAMES MODRAK | ON FILE |
| JUSTIN JAMES MOE | ON FILE |
| JUSTIN JAMES NICHOLSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN JAMES PEYTON | ON FILE |
| JUSTIN JAMES RYAN | ON FILE |
| JUSTIN JAMES SCHMIDT | ON FILE |
| JUSTIN JAMES SEMMES | ON FILE |
| JUSTIN JAMES STEWART | ON FILE |
| JUSTIN JAMES STREETER | ON FILE |
| JUSTIN JAMES STROH | ON FILE |
| JUSTIN JAMES WIELAND | ON FILE |
| JUSTIN JAMES ZABLOCKI | ON FILE |
| JUSTIN JARCHOW-MISCH | ON FILE |
| JUSTIN JARRELLE WRIGHT | ON FILE |
| JUSTIN JASON SARMIENTO | ON FILE |
| JUSTIN JAY FERNANDEZ | ON FILE |
| JUSTIN JAY FRANKS | ON FILE |
| JUSTIN JAY SHIELDS | ON FILE |
| JUSTIN JAY TROUPE | ON FILE |
| JUSTIN JEDIDIAH CUEVA | ON FILE |
| JUSTIN JEEHYUN KIM | ON FILE |
| JUSTIN JEFFREY BERGEN | ON FILE |
| JUSTIN JEFFREY NAYES | ON FILE |
| JUSTIN JEFFREY ZABILSKI | ON FILE |
| JUSTIN JEROME DONAT | ON FILE |
| JUSTIN JIA JU WONG | ON FILE |
| JUSTIN JIA SHI SONG | ON FILE |
| JUSTIN JIN PARK | ON FILE |
| JUSTIN JIREH MASPIL NATUPLAG | ON FILE |
| JUSTIN JOAQUIN PEREZ | ON FILE |
| JUSTIN JOE HENNING | ON FILE |
| JUSTIN JOEL FOKKEMA | ON FILE |
| JUSTIN JOEL HOLLARD | ON FILE |
| JUSTIN JOHN | ON FILE |
| JUSTIN JOHN BAIZE | ON FILE |
| JUSTIN JOHN BISNAR | ON FILE |
| JUSTIN JOHN DAVID | ON FILE |
| JUSTIN JOHN DAVISON | ON FILE |
| JUSTIN JOHN KAPR | ON FILE |
| JUSTIN JOHN MASON | ON FILE |
| JUSTIN JOHN PACUSKA | ON FILE |
| JUSTIN JOHN ROCKE | ON FILE |
| JUSTIN JOHN ROGERS | ON FILE |
| JUSTIN JOHNATHAN CHATEAU | ON FILE |
| JUSTIN JOHNSTON | ON FILE |
| JUSTIN JON WAGER | ON FILE |
| JUSTIN JONATHAN CAMPBELL | ON FILE |
| JUSTIN JONATHAN GROENEWEGEN | ON FILE |
| JUSTIN JONATHAN KOBLIK | ON FILE |
| JUSTIN JONATHAN KORSAK | ON FILE |
| JUSTIN JONATHAN SMITH | ON FILE |
| JUSTIN JONATHAN ST JUSTE | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JORDAN | ON FILE |
| JUSTIN JORDY GROOTKERK | ON FILE |
| JUSTIN JORGEN JOHNSEN | ON FILE |
| JUSTIN JOSEPH GARZA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN JOSEPH KRIZAK | ON FILE |
| JUSTIN JOSEPH MALONEY | ON FILE |
| JUSTIN JOSEPH SHAIFER | ON FILE |
| JUSTIN JOSEPH SMITH | ON FILE |
| JUSTIN JOSEPH TASSET | ON FILE |
| JUSTIN JOSEPH WARMINGTON | ON FILE |
| JUSTIN JOSHUA FAMORCA CO | ON FILE |
| JUSTIN JOUBERT | ON FILE |
| JUSTIN JUAN WEI LOK | ON FILE |
| JUSTIN JUAN-CARLOS HERNANDEZ | ON FILE |
| JUSTIN JULIEN | ON FILE |
| JUSTIN JULIUS KIRK | ON FILE |
| JUSTIN JUNBO LEE | ON FILE |
| JUSTIN JUNGCHUL KIM | ON FILE |
| JUSTIN JUN-TING HUANG | ON FILE |
| JUSTIN K DOHERTY | ON FILE |
| JUSTIN K PARK | ON FILE |
| JUSTIN K SMITH | ON FILE |
| JUSTIN K VANG | ON FILE |
| JUSTIN K YOON | ON FILE |
| JUSTIN KALEM ABRAHAM | ON FILE |
| JUSTIN KAMSOON R LOW | ON FILE |
| JUSTIN KANE ANSLEY | ON FILE |
| JUSTIN KARAYANNOPOULOS | ON FILE |
| JUSTIN KASEMAN | ON FILE |
| JUSTIN KAUI KANEKOA MAYURAL | ON FILE |
| JUSTIN KEE MORGAN | ON FILE |
| JUSTIN KEITH CARPENTER | ON FILE |
| JUSTIN KEITH ROONEY | ON FILE |
| JUSTIN KEITH STARR | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KELLY DUHAIME | ON FILE |
| JUSTIN KENDRICK KWAN | ON FILE |
| JUSTIN KENNETH DREW | ON FILE |
| JUSTIN KENNETH HERRMANN | ON FILE |
| JUSTIN KENNETH HOLDING | ON FILE |
| JUSTIN KENNETH WILSON | ON FILE |
| JUSTIN KENT CANADA | ON FILE |
| JUSTIN KEVIN POPPE | ON FILE |
| JUSTIN KEVIN SCOTT PHILIP | ON FILE |
| JUSTIN KEVIN SPICER | ON FILE |
| JUSTIN KEVIN SPICER | ON FILE |
| JUSTIN KHANH PHAM | ON FILE |
| JUSTIN KING | ON FILE |
| JUSTIN KIRK TABAYOYON | ON FILE |
| JUSTIN KLEIN | ON FILE |
| JUSTIN KLEINE | ON FILE |
| JUSTIN KOJI OTANI | ON FILE |
| JUSTIN KORNELIS GARDNER | ON FILE |
| JUSTIN KOZAK | ON FILE |
| JUSTIN KRISTOFFER FRANCISCO | ON FILE |
| JUSTIN KRUSE | ON FILE |
| JUSTIN KUANCHOU CHEN | ON FILE |
| JUSTIN KWONG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN KYLE BURKEEN | ON FILE |
| JUSTIN KYLE CONNELL | ON FILE |
| JUSTIN KYLE CORDERO | ON FILE |
| JUSTIN KYLE DEMASO | ON FILE |
| JUSTIN KYLE MAY | ON FILE |
| JUSTIN KYLE NALTY | ON FILE |
| JUSTIN KYLE PLATTEN | ON FILE |
| JUSTIN KYLE SELLERS | ON FILE |
| JUSTIN KYLE SMITH | ON FILE |
| JUSTIN KYLE UNGER | ON FILE |
| JUSTIN KYLE WATSON | ON FILE |
| JUSTIN L HATHAWAY | ON FILE |
| JUSTIN L HENRI | ON FILE |
| JUSTIN L LAWSON | ON FILE |
| JUSTIN L LEIDEL | ON FILE |
| JUSTIN L SEEMAN | ON FILE |
| JUSTIN L VASQUEZ | ON FILE |
| JUSTIN LACAP YAMBAO | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LAMONT LEESON | ON FILE |
| JUSTIN LANCE CORTEZ | ON FILE |
| JUSTIN LANCE STALEY | ON FILE |
| JUSTIN LAROY DUTCHER | ON FILE |
| JUSTIN LAVIGNE | ON FILE |
| JUSTIN LAVOIE | ON FILE |
| JUSTIN LAWRENCE BELLWARE | ON FILE |
| JUSTIN LAWRENCE BELTON | ON FILE |
| JUSTIN LAWRENCE HO ONGCHIN | ON FILE |
| JUSTIN LAWRENCE TOMA | ON FILE |
| JUSTIN LE LUU | ON FILE |
| JUSTIN LEE BALTZ | ON FILE |
| JUSTIN LEE BERNARD GEE | ON FILE |
| JUSTIN LEE BROWER | ON FILE |
| JUSTIN LEE COOK | ON FILE |
| JUSTIN LEE GEORGE | ON FILE |
| JUSTIN LEE HAWKS | ON FILE |
| JUSTIN LEE HENSON | ON FILE |
| JUSTIN LEE HIXSON | ON FILE |
| JUSTIN LEE HOOVER | ON FILE |
| JUSTIN LEE JIA YAO | ON FILE |
| JUSTIN LEE MACK | ON FILE |
| JUSTIN LEE MARSHALL | ON FILE |
| JUSTIN LEE MCDOWELL | ON FILE |
| JUSTIN LEE MILLER | ON FILE |
| JUSTIN LEE NELSON | ON FILE |
| JUSTIN LEE RICHARDSON | ON FILE |
| JUSTIN LEE STANLEY | ON FILE |
| JUSTIN LEE VON FELDT | ON FILE |
| JUSTIN LEE WEBSTER | ON FILE |
| JUSTIN LEE WILLIAMS | ON FILE |
| JUSTIN LEE WOOTEN | ON FILE |
| JUSTIN LEE YOCUM | ON FILE |
| JUSTIN LEIGH DURRANT | ON FILE |
| JUSTIN LEIGH TELFORD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN LEIGH WESTGATE | ON FILE |
| JUSTIN LEITH ETTRIDGE | ON FILE |
| JUSTIN LEON MCELHANEY | ON FILE |
| JUSTIN LEONARD BROOS | ON FILE |
| JUSTIN LEONARD HILLEN | ON FILE |
| JUSTIN LEROY RUMPH | ON FILE |
| JUSTIN LESLIE MELLOTT | ON FILE |
| JUSTIN LEVI REYNOLDS | ON FILE |
| JUSTIN LEWIS SAMUELS | ON FILE |
| JUSTIN LIM | ON FILE |
| JUSTIN LIM HAINES | ON FILE |
| JUSTIN LIN | ON FILE |
| JUSTIN LINVILLE ELKIN | ON FILE |
| JUSTIN LIVINGSTON SIRINEK | ON FILE |
| JUSTIN LLOYD DEAN | ON FILE |
| JUSTIN LOGAN MARTIN | ON FILE |
| JUSTIN LOGAN PACKAREE | ON FILE |
| JUSTIN LOMBA | ON FILE |
| JUSTIN LOPEZ | ON FILE |
| JUSTIN LOPEZ | ON FILE |
| JUSTIN LOREN CANNAMELA | ON FILE |
| JUSTIN LORENZO CHAVEZ | ON FILE |
| JUSTIN LOUIS MENZEL | ON FILE |
| JUSTIN LOUIS NACK | ON FILE |
| JUSTIN LOUIS NAECKER | ON FILE |
| JUSTIN LOUIS RAGUSA | ON FILE |
| JUSTIN LOUIS RATCLIFF | ON FILE |
| JUSTIN LOUIS THOMAS | ON FILE |
| JUSTIN LOWELL MORGAN | ON FILE |
| JUSTIN LUCAS TURBEVILLE | ON FILE |
| JUSTIN LUIS VARGAS | ON FILE |
| JUSTIN LUKE CHAVEZ | ON FILE |
| JUSTIN LUTHER PITSENBARGER | ON FILE |
| JUSTIN LYMAN JEE | ON FILE |
| JUSTIN M ALMLI | ON FILE |
| JUSTIN M BELLOWS | ON FILE |
| JUSTIN M CAMILLERI | ON FILE |
| JUSTIN M FELDSTEIN | ON FILE |
| JUSTIN M FINEFIELD | ON FILE |
| JUSTIN M FOWLKES | ON FILE |
| JUSTIN M JACOBSON | ON FILE |
| JUSTIN M KRESTY | ON FILE |
| JUSTIN M MORROW | ON FILE |
| JUSTIN M OCONNOR | ON FILE |
| JUSTIN M PATRY | ON FILE |
| JUSTIN M ROMINES | ON FILE |
| JUSTIN M SIMMONS | ON FILE |
| JUSTIN M VINCENT | ON FILE |
| JUSTIN M WIKTOROWSKI | ON FILE |
| JUSTIN MABILANGAN GOSIOCO | ON FILE |
| JUSTIN MANCINELLI | ON FILE |
| JUSTIN MANDELL RUBALOFF | ON FILE |
| JUSTIN MARC HENDRIKS | ON FILE |
| JUSTIN MARC MARIE SERVANT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN MARC MILLIGAN | ON FILE |
| JUSTIN MARCUS MURRAY | ON FILE |
| JUSTIN MARK C PERMAN | ON FILE |
| JUSTIN MARK KETCHEM | ON FILE |
| JUSTIN MARK KLIER | ON FILE |
| JUSTIN MARK MITCHELL | ON FILE |
| JUSTIN MARK OBRIEN | ON FILE |
| JUSTIN MARK PENNEY | ON FILE |
| JUSTIN MARK ROLFE | ON FILE |
| JUSTIN MARK SEIDEL | ON FILE |
| JUSTIN MARK WELLS | ON FILE |
| JUSTIN MARSHALL BRADDOCK | ON FILE |
| JUSTIN MARSHALL CANOSE | ON FILE |
| JUSTIN MARSHALL WOODWORTH | ON FILE |
| JUSTIN MARTIN EDWARDS | ON FILE |
| JUSTIN MARTIN WOOLCOCK | ON FILE |
| JUSTIN MARTIN ZEGERS | ON FILE |
| JUSTIN MARVIN BERGBAUER | ON FILE |
| JUSTIN MASAO FUJIKAWA | ON FILE |
| JUSTIN MATHEW DODGE | ON FILE |
| JUSTIN MATHEW FERNANDES | ON FILE |
| JUSTIN MATHEW MASTRONARDI | ON FILE |
| JUSTIN MATHEWS | ON FILE |
| JUSTIN MATTHEW DODD | ON FILE |
| JUSTIN MATTHEW EATON | ON FILE |
| JUSTIN MATTHEW EVANS | ON FILE |
| JUSTIN MATTHEW FRANKLIN | ON FILE |
| JUSTIN MATTHEW HALLAS | ON FILE |
| JUSTIN MATTHEW KLINE | ON FILE |
| JUSTIN MATTHEW LOPEZ | ON FILE |
| JUSTIN MATTHEW MCCABE | ON FILE |
| JUSTIN MATTHEW MCDOWELL | ON FILE |
| JUSTIN MATTHEW PARKS | ON FILE |
| JUSTIN MATTHEW PETERSON | ON FILE |
| JUSTIN MATTHEW PONDER | ON FILE |
| JUSTIN MATTHEW RIAPOS | ON FILE |
| JUSTIN MATTHEW SHARDLOW | ON FILE |
| JUSTIN MATTHEW SPRADLIN | ON FILE |
| JUSTIN MAURICE VERA | ON FILE |
| JUSTIN MC NEILL | ON FILE |
| JUSTIN MCDONALD BARR | ON FILE |
| JUSTIN MCLEAN | ON FILE |
| JUSTIN MERCADO | ON FILE |
| JUSTIN MERVYN NEWMAN | ON FILE |
| JUSTIN MICHAEL AEFSKY | ON FILE |
| JUSTIN MICHAEL BARONE | ON FILE |
| JUSTIN MICHAEL BOURN | ON FILE |
| JUSTIN MICHAEL BOWLES | ON FILE |
| JUSTIN MICHAEL CALVIN | ON FILE |
| JUSTIN MICHAEL CARROW | ON FILE |
| JUSTIN MICHAEL CHASE | ON FILE |
| JUSTIN MICHAEL CLAYPOOL | ON FILE |
| JUSTIN MICHAEL COLLINS | ON FILE |
| JUSTIN MICHAEL COMINS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN MICHAEL CONREY LAHOOD | ON FILE |
| JUSTIN MICHAEL COUGHLIN | ON FILE |
| JUSTIN MICHAEL COX | ON FILE |
| JUSTIN MICHAEL CRANMER | ON FILE |
| JUSTIN MICHAEL ELKIN | ON FILE |
| JUSTIN MICHAEL FAVELL | ON FILE |
| JUSTIN MICHAEL FIELDS | ON FILE |
| JUSTIN MICHAEL FRANCOIS CAMPEAU RACINE | ON FILE |
| JUSTIN MICHAEL HAMMER | ON FILE |
| JUSTIN MICHAEL HAYNES | ON FILE |
| JUSTIN MICHAEL HEIDEBRINK | ON FILE |
| JUSTIN MICHAEL HENDERSON | ON FILE |
| JUSTIN MICHAEL HOLMSTEAD | ON FILE |
| JUSTIN MICHAEL JACOBSON | ON FILE |
| JUSTIN MICHAEL JANISCH | ON FILE |
| JUSTIN MICHAEL JOHNSON | ON FILE |
| JUSTIN MICHAEL JOHNSON | ON FILE |
| JUSTIN MICHAEL JONES | ON FILE |
| JUSTIN MICHAEL KEOLANUI BISHOP | ON FILE |
| JUSTIN MICHAEL KING | ON FILE |
| JUSTIN MICHAEL KIRKPATRICK | ON FILE |
| JUSTIN MICHAEL KOLWYCK | ON FILE |
| JUSTIN MICHAEL LANGER | ON FILE |
| JUSTIN MICHAEL LAPIER | ON FILE |
| JUSTIN MICHAEL LEITNER | ON FILE |
| JUSTIN MICHAEL LEVINE | ON FILE |
| JUSTIN MICHAEL LOSH | ON FILE |
| JUSTIN MICHAEL LYONS | ON FILE |
| JUSTIN MICHAEL MAHONEY | ON FILE |
| JUSTIN MICHAEL MARRAFFA | ON FILE |
| JUSTIN MICHAEL MATA | ON FILE |
| JUSTIN MICHAEL METZ | ON FILE |
| JUSTIN MICHAEL MIDGLEY | ON FILE |
| JUSTIN MICHAEL MINNICK | ON FILE |
| JUSTIN MICHAEL MUKAI | ON FILE |
| JUSTIN MICHAEL MUSGRAVE | ON FILE |
| JUSTIN MICHAEL MYSLAJEK | ON FILE |
| JUSTIN MICHAEL NUNES | ON FILE |
| JUSTIN MICHAEL ODONNELL | ON FILE |
| JUSTIN MICHAEL OLINGER | ON FILE |
| JUSTIN MICHAEL PACE | ON FILE |
| JUSTIN MICHAEL PACHOTA | ON FILE |
| JUSTIN MICHAEL PANDOLFINO | ON FILE |
| JUSTIN MICHAEL PARKER | ON FILE |
| JUSTIN MICHAEL PASCUZZO | ON FILE |
| JUSTIN MICHAEL PENN-LAVELY | ON FILE |
| JUSTIN MICHAEL PHILLIPS | ON FILE |
| JUSTIN MICHAEL POWERS | ON FILE |
| JUSTIN MICHAEL REIF | ON FILE |
| JUSTIN MICHAEL ROGERS | ON FILE |
| JUSTIN MICHAEL RUMSEY | ON FILE |
| JUSTIN MICHAEL SANTAANA | ON FILE |
| JUSTIN MICHAEL SANTANGELO | ON FILE |
| JUSTIN MICHAEL SEARLS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN MICHAEL SHAW | ON FILE |
| JUSTIN MICHAEL STOLZMAN | ON FILE |
| JUSTIN MICHAEL STOREY | ON FILE |
| JUSTIN MICHAEL STUMBO | ON FILE |
| JUSTIN MICHAEL SUTCLIFF | ON FILE |
| JUSTIN MICHAEL SUTHERLAND | ON FILE |
| JUSTIN MICHAEL TULEY | ON FILE |
| JUSTIN MICHAEL YOUNG | ON FILE |
| JUSTIN MIFSUD SUPER PTY LTD AS TRUSTEE FOR JUSTIN MIFSUD SUPER FUND | ON FILE |
| JUSTIN MILLER HICKS | ON FILE |
| JUSTIN MING HSI | ON FILE |
| JUSTIN MINH NGUYEN | ON FILE |
| JUSTIN MINH NGUYEN | ON FILE |
| JUSTIN MINH TRONG DO | ON FILE |
| JUSTIN MINOO KIM | ON FILE |
| JUSTIN MITCHELL KENNEDY | ON FILE |
| JUSTIN MO FUZE | ON FILE |
| JUSTIN MOE SOE LET | ON FILE |
| JUSTIN MONG | ON FILE |
| JUSTIN MONROE PATTEN | ON FILE |
| JUSTIN MONTCLIFFE LASHLEY | ON FILE |
| JUSTIN MORAN SHENKAROW | ON FILE |
| JUSTIN MOSHE MARSHLACK | ON FILE |
| JUSTIN MYLES ALICEA | ON FILE |
| JUSTIN N F | ON FILE |
| JUSTIN N LUTZ | ON FILE |
| JUSTIN NAIM CORTAZZI | ON FILE |
| JUSTIN NATHAN NEWELL | ON FILE |
| JUSTIN NATHAN SCOTT | ON FILE |
| JUSTIN NATHANIEL MEYER | ON FILE |
| JUSTIN NATHANIEL WOHST TOBY | ON FILE |
| JUSTIN NEAL SPANN | ON FILE |
| JUSTIN NEAL TATUM | ON FILE |
| JUSTIN NEIL FERGUSON | ON FILE |
| JUSTIN NEIL TURNER-MILLER | ON FILE |
| JUSTIN NELSON BUTTS | ON FILE |
| JUSTIN NG | ON FILE |
| JUSTIN NG CHEE CHUNG | ON FILE |
| JUSTIN NGOC NGUYEN | ON FILE |
| JUSTIN NICHOLAS BROOKS | ON FILE |
| JUSTIN NICHOLAS MULVIHILL | ON FILE |
| JUSTIN NICHOLAS REESON | ON FILE |
| JUSTIN NIE | ON FILE |
| JUSTIN NIJHOF | ON FILE |
| JUSTIN NIKOLAS AUER | ON FILE |
| JUSTIN NOEL HOBSON | ON FILE |
| JUSTIN NOHOHAKAIKI TERIIVAIREI SANFORD | ON FILE |
| JUSTIN NOLAN GARRISON | ON FILE |
| JUSTIN NOLAN HANNAH | ON FILE |
| JUSTIN OCONNOR SELI | ON FILE |
| JUSTIN ONEILL RIJOS PAGAN | ON FILE |
| JUSTIN ONOFRIO KETTLE | ON FILE |
| JUSTIN ORBIA JEFFERIES | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN ORESTE BESLITY | ON FILE |
| JUSTIN P FORIK | ON FILE |
| JUSTIN P HAGGERTY | ON FILE |
| JUSTIN P REYNOLDS | ON FILE |
| JUSTIN PANGELINAN SANTOS | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PAT WOODS | ON FILE |
| JUSTIN PATRICK BLAKE | ON FILE |
| JUSTIN PATRICK BRINDLEY | ON FILE |
| JUSTIN PATRICK COLLINS | ON FILE |
| JUSTIN PATRICK DUROCHER | ON FILE |
| JUSTIN PATRICK LLOYD | ON FILE |
| JUSTIN PATRICK PALKOVITS | ON FILE |
| JUSTIN PAUL ABREU | ON FILE |
| JUSTIN PAUL BARNWELL | ON FILE |
| JUSTIN PAUL BERNSTEN | ON FILE |
| JUSTIN PAUL BILLINGHAM | ON FILE |
| JUSTIN PAUL BROWN | ON FILE |
| JUSTIN PAUL CAMPBELL | ON FILE |
| JUSTIN PAUL CHALMERS | ON FILE |
| JUSTIN PAUL EVANS | ON FILE |
| JUSTIN PAUL GRATTON | ON FILE |
| JUSTIN PAUL HANNEMAN | ON FILE |
| JUSTIN PAUL JONES | ON FILE |
| JUSTIN PAUL KOSTELECKY | ON FILE |
| JUSTIN PAUL MAC LEOD | ON FILE |
| JUSTIN PAUL MCFADDEN | ON FILE |
| JUSTIN PAUL MICHALSKI | ON FILE |
| JUSTIN PAUL NAULT | ON FILE |
| JUSTIN PAUL OCHOA | ON FILE |
| JUSTIN PAUL RICHARDS | ON FILE |
| JUSTIN PAUL ROMAN | ON FILE |
| JUSTIN PAUL SHARICK | ON FILE |
| JUSTIN PAUL SINCLAIR | ON FILE |
| JUSTIN PAUL STEINKE | ON FILE |
| JUSTIN PAUL TAN JIA XIN | ON FILE |
| JUSTIN PAUL VEIT | ON FILE |
| JUSTIN PAUL WELCH | ON FILE |
| JUSTIN PAUL ZIEGLER | ON FILE |
| JUSTIN PETER ALEXANDER MCLEAN | ON FILE |
| JUSTIN PETER MAZULA | ON FILE |
| JUSTIN PETER MCKAY | ON FILE |
| JUSTIN PETER SALEHYAR | ON FILE |
| JUSTIN PHILIP SCHROEDER | ON FILE |
| JUSTIN PHILLIP BLAND | ON FILE |
| JUSTIN PHILLIP CABILING CORRES | ON FILE |
| JUSTIN PHILLIP DENNERY | ON FILE |
| JUSTIN PHILLIP LOONEY | ON FILE |
| JUSTIN PHILLIP WESTRUM | ON FILE |
| JUSTIN PIERS BATEMAN | ON FILE |
| JUSTIN PIQUERO | ON FILE |
| JUSTIN PLOSKONKA | ON FILE |
| JUSTIN PONCE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN PRICE HOELSCHER | ON FILE |
| JUSTIN PRYCE MCWILLIAMS | ON FILE |
| JUSTIN QOUN TANG | ON FILE |
| JUSTIN QUANG THE NGUYEN | ON FILE |
| JUSTIN R BELKNAP | ON FILE |
| JUSTIN R COVINO | ON FILE |
| JUSTIN R FRINK | ON FILE |
| JUSTIN R KADIS | ON FILE |
| JUSTIN R MCFALL | ON FILE |
| JUSTIN R MILLER | ON FILE |
| JUSTIN R ROBINSON | ON FILE |
| JUSTIN R SCHERER | ON FILE |
| JUSTIN R SCOTT | ON FILE |
| JUSTIN R ZEE | ON FILE |
| JUSTIN RAEL KRAMER | ON FILE |
| JUSTIN RAMLOCHAN | ON FILE |
| JUSTIN RANDALL ORKNEY | ON FILE |
| JUSTIN RANDOLPH LONGENBACH | ON FILE |
| JUSTIN RASHAD CHIN | ON FILE |
| JUSTIN RAY DEHN | ON FILE |
| JUSTIN RAY EDWARD PROBUS | ON FILE |
| JUSTIN RAY FORD | ON FILE |
| JUSTIN RAY HOLLOWAY | ON FILE |
| JUSTIN RAY LADSON | ON FILE |
| JUSTIN RAY MACFARLANE | ON FILE |
| JUSTIN RAY MCCALLON | ON FILE |
| JUSTIN RAY MOSNER | ON FILE |
| JUSTIN RAY PAJELA | ON FILE |
| JUSTIN RAY POUNDSTONE | ON FILE |
| JUSTIN RAY SPRADLIN | ON FILE |
| JUSTIN RAY STALLARD | ON FILE |
| JUSTIN RAYMOND MARCHEGIANI | ON FILE |
| JUSTIN RAZON | ON FILE |
| JUSTIN REED HIDALGO | ON FILE |
| JUSTIN REEVES ADAMS | ON FILE |
| JUSTIN REID BRIGGS | ON FILE |
| JUSTIN REID HALL | ON FILE |
| JUSTIN REID NASSIE | ON FILE |
| JUSTIN REILLY PENNINO | ON FILE |
| JUSTIN RENE CHRISTIAN MATHIEU | ON FILE |
| JUSTIN REX BOICE | ON FILE |
| JUSTIN REYES DURHAM | ON FILE |
| JUSTIN RHETT ROBINSON | ON FILE |
| JUSTIN RICHARD DAVIS | ON FILE |
| JUSTIN RICHARD DERKASH | ON FILE |
| JUSTIN RICHARD FISHAW | ON FILE |
| JUSTIN RICHARD FRICK | ON FILE |
| JUSTIN RICHARD GREENOUGH | ON FILE |
| JUSTIN RICHARD HUNT | ON FILE |
| JUSTIN RICHARD KENNEDY | ON FILE |
| JUSTIN RICHARD MC ALEECE | ON FILE |
| JUSTIN RICHARD RIVERA | ON FILE |
| JUSTIN RICHARD ROBINSON | ON FILE |
| JUSTIN RICHIE ACEVERO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN RICKETTS | ON FILE |
| JUSTIN ROBERT BERGO | ON FILE |
| JUSTIN ROBERT BERNARD | ON FILE |
| JUSTIN ROBERT CHASTANT | ON FILE |
| JUSTIN ROBERT CURRIE LESLIE | ON FILE |
| JUSTIN ROBERT DIBELLA | ON FILE |
| JUSTIN ROBERT FELTKAMP | ON FILE |
| JUSTIN ROBERT FILSON | ON FILE |
| JUSTIN ROBERT GANZER | ON FILE |
| JUSTIN ROBERT GIORDANO | ON FILE |
| JUSTIN ROBERT GOCHANOUR | ON FILE |
| JUSTIN ROBERT HENDRYX | ON FILE |
| JUSTIN ROBERT HOLBROOK | ON FILE |
| JUSTIN ROBERT HORTON | ON FILE |
| JUSTIN ROBERT HRUSKA | ON FILE |
| JUSTIN ROBERT KELLY | ON FILE |
| JUSTIN ROBERT LESLIE PLATT | ON FILE |
| JUSTIN ROBERT LUEDEKE | ON FILE |
| JUSTIN ROBERT MONTGOMERY | ON FILE |
| JUSTIN ROBERT MOSER | ON FILE |
| JUSTIN ROBERT NEILL | ON FILE |
| JUSTIN ROBERT PACK | ON FILE |
| JUSTIN ROBERT PASCUAL-MOREY ONG | ON FILE |
| JUSTIN ROBERT PESE | ON FILE |
| JUSTIN ROBERT QUITO | ON FILE |
| JUSTIN ROBERT REX | ON FILE |
| JUSTIN ROBERT RUSS | ON FILE |
| JUSTIN ROBERT VIRGONA | ON FILE |
| JUSTIN ROBERT VITTI | ON FILE |
| JUSTIN ROBERT WILEY | ON FILE |
| JUSTIN ROBERT WILLIAMS | ON FILE |
| JUSTIN RODRIGUEZ | ON FILE |
| JUSTIN RODRIGUEZ URBANO | ON FILE |
| JUSTIN ROGER HOUIELLEBECQ | ON FILE |
| JUSTIN ROGER LAFERRIERE | ON FILE |
| JUSTIN ROGER LAYLAND | ON FILE |
| JUSTIN RONALD HUNTER | ON FILE |
| JUSTIN RONALD LOCH | ON FILE |
| JUSTIN ROSS BLUMENTHAL | ON FILE |
| JUSTIN ROSS FAHEY | ON FILE |
| JUSTIN ROY | ON FILE |
| JUSTIN ROY HALL | ON FILE |
| JUSTIN ROY HAMMOND | ON FILE |
| JUSTIN ROY SKOLEK | ON FILE |
| JUSTIN ROYCE HARKEMA | ON FILE |
| JUSTIN RUEST | ON FILE |
| JUSTIN RUSSELL DOODY | ON FILE |
| JUSTIN RYAN ARZI | ON FILE |
| JUSTIN RYAN BROWN | ON FILE |
| JUSTIN RYAN CORBIN | ON FILE |
| JUSTIN RYAN ELLIS | ON FILE |
| JUSTIN RYAN ERTZ | ON FILE |
| JUSTIN RYAN GASTA | ON FILE |
| JUSTIN RYAN SIMMONS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN RYAN STAFFORD | ON FILE |
| JUSTIN RYAN VERRETTE | ON FILE |
| JUSTIN RYAN WHITEHEAD | ON FILE |
| JUSTIN S ALTSHULER | ON FILE |
| JUSTIN S LIAO | ON FILE |
| JUSTIN S NEWKIRK | ON FILE |
| JUSTIN S ROLLINGS | ON FILE |
| JUSTIN S SCOVIL | ON FILE |
| JUSTIN S WILSON | ON FILE |
| JUSTIN SABATINO | ON FILE |
| JUSTIN SADA | ON FILE |
| JUSTIN SAM TRAN | ON FILE |
| JUSTIN SAMUEL FRANCO | ON FILE |
| JUSTIN SAMUEL GITTUS | ON FILE |
| JUSTIN SAMUEL HARRIS | ON FILE |
| JUSTIN SAMUEL MARQUISE THOMPSON | ON FILE |
| JUSTIN SAMUEL TORELLI | ON FILE |
| JUSTIN SANGHEE LEE | ON FILE |
| JUSTIN SAPIENS ORIGEN | ON FILE |
| JUSTIN SASCHA HEVEY | ON FILE |
| JUSTIN SCARIA JOHN | ON FILE |
| JUSTIN SCOTT | ON FILE |
| JUSTIN SCOTT BENNETT | ON FILE |
| JUSTIN SCOTT BEST | ON FILE |
| JUSTIN SCOTT BRAGDON | ON FILE |
| JUSTIN SCOTT COOK | ON FILE |
| JUSTIN SCOTT COOPER | ON FILE |
| JUSTIN SCOTT FISCHER | ON FILE |
| JUSTIN SCOTT GLASS | ON FILE |
| JUSTIN SCOTT HERRHOLTZ | ON FILE |
| JUSTIN SCOTT HIN HSING LEE | ON FILE |
| JUSTIN SCOTT HOLZER | ON FILE |
| JUSTIN SCOTT HOPKINS | ON FILE |
| JUSTIN SCOTT LOTITO | ON FILE |
| JUSTIN SCOTT MCATEER | ON FILE |
| JUSTIN SCOTT MCMILLAN | ON FILE |
| JUSTIN SCOTT MOORE | ON FILE |
| JUSTIN SCOTT ROSS | ON FILE |
| JUSTIN SCOTT SMITH | ON FILE |
| JUSTIN SCOTT TRAUMILLER | ON FILE |
| JUSTIN SCOTT WALLS | ON FILE |
| JUSTIN SCOTT WORKMAN | ON FILE |
| JUSTIN SCOTT WOTRING | ON FILE |
| JUSTIN SEAH ZHENG ZHI | ON FILE |
| JUSTIN SEAN YEE | ON FILE |
| JUSTIN SEGUNDO BAROY | ON FILE |
| JUSTIN SHANE THORNLEY | ON FILE |
| JUSTIN SHAW | ON FILE |
| JUSTIN SHAWN LANTZ | ON FILE |
| JUSTIN SHEN LAX | ON FILE |
| JUSTIN SHIE | ON FILE |
| JUSTIN SIMON HOLEC | ON FILE |
| JUSTIN SINGH AURORA | ON FILE |
| JUSTIN SING-YU LY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN SKYLAR TULLI | ON FILE |
| JUSTIN SMALL | ON FILE |
| JUSTIN SMET | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SNYDER | ON FILE |
| JUSTIN SOBOTKIEWICZ | ON FILE |
| JUSTIN SPACONE PRATT | ON FILE |
| JUSTIN SPENCER BEDFORD | ON FILE |
| JUSTIN SPONAUGLE | ON FILE |
| JUSTIN STANDIFIRD OWENS | ON FILE |
| JUSTIN ST-ARNEAULT | ON FILE |
| JUSTIN STEPH HUGHES | ON FILE |
| JUSTIN STEPHEN DAVIES | ON FILE |
| JUSTIN STEPHEN LUPINACCI | ON FILE |
| JUSTIN STEWART RICHARDS | ON FILE |
| JUSTIN STEWART VANLOAN | ON FILE |
| JUSTIN STIRLING LUKE | ON FILE |
| JUSTIN SU | ON FILE |
| JUSTIN SUBRANNI | ON FILE |
| JUSTIN SUPERNAULT | ON FILE |
| JUSTIN SU-SHUAN SHEN | ON FILE |
| JUSTIN SWARTZ-ALM | ON FILE |
| JUSTIN T CONLEY | ON FILE |
| JUSTIN T JAMES | ON FILE |
| JUSTIN T MEISNER | ON FILE |
| JUSTIN T MONROE | ON FILE |
| JUSTIN T NICHOLS | ON FILE |
| JUSTIN T OROZCO | ON FILE |
| JUSTIN T PIERSON | ON FILE |
| JUSTIN T SINGLETARY | ON FILE |
| JUSTIN T SIRIANN | ON FILE |
| JUSTIN T TSUCHIDA | ON FILE |
| JUSTIN T WHITNEY | ON FILE |
| JUSTIN TAI NGUYEN | ON FILE |
| JUSTIN TAKASHI KEATING | ON FILE |
| JUSTIN TAN SOONG CHERN | ON FILE |
| JUSTIN TAN WEE KWANG | ON FILE |
| JUSTIN TAN ZHI YU | ON FILE |
| JUSTIN TANNER KIPP | ON FILE |
| JUSTIN TAYLOR BLUMETTI | ON FILE |
| JUSTIN TAYLOR EMMANS | ON FILE |
| JUSTIN TAYLOR GIBSON | ON FILE |
| JUSTIN TAYLOR GORRELL | ON FILE |
| JUSTIN TAYLOR HAGOOD | ON FILE |
| JUSTIN TAYLOR MCKAY | ON FILE |
| JUSTIN TAYLOR MITCHELL | ON FILE |
| JUSTIN TAYLOR ROBERTS | ON FILE |
| JUSTIN TERRELL HERNANDEZ | ON FILE |
| JUSTIN THOMAS ANTHONY BOVE | ON FILE |
| JUSTIN THOMAS AQUINO | ON FILE |
| JUSTIN THOMAS BAULDREE | ON FILE |
| JUSTIN THOMAS BLACKMON | ON FILE |
| JUSTIN THOMAS CAMPANY | ON FILE |
| JUSTIN THOMAS COWAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN THOMAS DILLMAN | ON FILE |
| JUSTIN THOMAS ELY | ON FILE |
| JUSTIN THOMAS FARNHAM | ON FILE |
| JUSTIN THOMAS GOW | ON FILE |
| JUSTIN THOMAS HERMAN | ON FILE |
| JUSTIN THOMAS LOCKLEAR | ON FILE |
| JUSTIN THOMAS REAMSBOTTOM | ON FILE |
| JUSTIN THOMAS ROBINSON | ON FILE |
| JUSTIN THOMAS RODRIGUE | ON FILE |
| JUSTIN THOMAS SNOW | ON FILE |
| JUSTIN THOMAS VELLINES | ON FILE |
| JUSTIN THOMAS WALKER | ON FILE |
| JUSTIN TIE SIN TIN | ON FILE |
| JUSTIN TIERNEY | ON FILE |
| JUSTIN TIMBERLAKE CHERCOLES | ON FILE |
| JUSTIN TIMOTEO DELEON | ON FILE |
| JUSTIN TIMOTHY BOWE | ON FILE |
| JUSTIN TIMOTHY COUCH | ON FILE |
| JUSTIN TIMOTHY ENGLISH | ON FILE |
| JUSTIN TIMOTHY ONEY | ON FILE |
| JUSTIN TIMOTHY WALSH | ON FILE |
| JUSTIN TIMOTHY YAEGER | ON FILE |
| JUSTIN TODD BRATCHER | ON FILE |
| JUSTIN TRAVIS PENNY | ON FILE |
| JUSTIN TRAVIS WONG | ON FILE |
| JUSTIN TRAYMOND MILES | ON FILE |
| JUSTIN TREMAINE BRITTEN | ON FILE |
| JUSTIN TREVAN EDWARDS | ON FILE |
| JUSTIN TRIESCHMANN | ON FILE |
| JUSTIN TROY DAVID | ON FILE |
| JUSTIN TROY MAIO | ON FILE |
| JUSTIN TROY MAIO | ON FILE |
| JUSTIN TSE | ON FILE |
| JUSTIN TYLER BLEICH | ON FILE |
| JUSTIN TYLER CORNELIUSEN | ON FILE |
| JUSTIN TYLER FEDEROWICH | ON FILE |
| JUSTIN TYLER HART | ON FILE |
| JUSTIN TYLER IRELAND | ON FILE |
| JUSTIN TYLER IULIANO | ON FILE |
| JUSTIN TYLER NEELY | ON FILE |
| JUSTIN TYLER RICH | ON FILE |
| JUSTIN TYLER STANCLIFF | ON FILE |
| JUSTIN TYLER STEWART | ON FILE |
| JUSTIN TYLER WERT | ON FILE |
| JUSTIN TYLER WONG | ON FILE |
| JUSTIN TYRONE PERRY | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN VAN VLIET | ON FILE |
| JUSTIN VANPATTEN LOCKWOOD | ON FILE |
| JUSTIN VELO | ON FILE |
| JUSTIN VERMEER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN VICTOR DOEHRING | ON FILE |
| JUSTIN VICTOR RAIMO | ON FILE |
| JUSTIN VOGEL GRAHAM | ON FILE |
| JUSTIN W HUNT | ON FILE |
| JUSTIN W JEFFERY | ON FILE |
| JUSTIN W JEFFERY | ON FILE |
| JUSTIN W ZWEEP | ON FILE |
| JUSTIN WADE ZASTROW | ON FILE |
| JUSTIN WAH | ON FILE |
| JUSTIN WALL | ON FILE |
| JUSTIN WALTER DIERKING | ON FILE |
| JUSTIN WALTON | ON FILE |
| JUSTIN WANG | ON FILE |
| JUSTIN WAYNE APOLLOS | ON FILE |
| JUSTIN WAYNE BRADLEY | ON FILE |
| JUSTIN WAYNE FROMM | ON FILE |
| JUSTIN WAYNE GIBSON | ON FILE |
| JUSTIN WAYNE HENDERSON | ON FILE |
| JUSTIN WAYNE HOUSE | ON FILE |
| JUSTIN WAYNE MATTLE | ON FILE |
| JUSTIN WAYNE PARR | ON FILE |
| JUSTIN WAYNE WHEELER | ON FILE |
| JUSTIN WAYNEWONG TIULIM | ON FILE |
| JUSTIN WEIYOUNG TAN | ON FILE |
| JUSTIN WELDON | ON FILE |
| JUSTIN WENLUNG CHEN | ON FILE |
| JUSTIN WENLUNG CHEN | ON FILE |
| JUSTIN WESLEY KNOWLES | ON FILE |
| JUSTIN WESLEY RICHESON | ON FILE |
| JUSTIN WHITNEY AMBROSINO | ON FILE |
| JUSTIN WILLIAM BARBER | ON FILE |
| JUSTIN WILLIAM BENFIT | ON FILE |
| JUSTIN WILLIAM BOND | ON FILE |
| JUSTIN WILLIAM CATHCART | ON FILE |
| JUSTIN WILLIAM COSSIDENTE | ON FILE |
| JUSTIN WILLIAM CULLEY | ON FILE |
| JUSTIN WILLIAM DEAN | ON FILE |
| JUSTIN WILLIAM GIBSON | ON FILE |
| JUSTIN WILLIAM GRAHAM RUSSELL | ON FILE |
| JUSTIN WILLIAM GRIER | ON FILE |
| JUSTIN WILLIAM HARDCASTLE | ON FILE |
| JUSTIN WILLIAM HUGGANS | ON FILE |
| JUSTIN WILLIAM HUHN | ON FILE |
| JUSTIN WILLIAM KNIGHT | ON FILE |
| JUSTIN WILLIAM MARTIN | ON FILE |
| JUSTIN WILLIAM ORKIN | ON FILE |
| JUSTIN WILLIAM SPEWOCK | ON FILE |
| JUSTIN WILLS | ON FILE |
| JUSTIN WINEGAR | ON FILE |
| JUSTIN WINSTON TREVOR WONG | ON FILE |
| JUSTIN WISE GOURLEY | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG DIXUEN | ON FILE |
| JUSTIN WONJUN CHONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN WOODRUFF | ON FILE |
| JUSTIN WU | ON FILE |
| JUSTIN YAN WING HO | ON FILE |
| JUSTIN YANG | ON FILE |
| JUSTIN YEE WEN JIE | ON FILE |
| JUSTIN YEO JUN NENG | ON FILE |
| JUSTIN YORK PINCKNEY | ON FILE |
| JUSTIN YOSHIO KANESHIRO | ON FILE |
| JUSTIN ZHUO | ON FILE |
| JUSTIN ZOUHAIR ELGHALLAB | ON FILE |
| JUSTINA BAE | ON FILE |
| JUSTINA CHANG | ON FILE |
| JUSTINA COREY BRUNT | ON FILE |
| JUSTINA CRYSTALINE MAK | ON FILE |
| JUSTINA ELIZABETH MARY CASTELLANOS | ON FILE |
| JUSTINA FANCHON SUPRIA | ON FILE |
| JUSTINA IVOSKAITE | ON FILE |
| JUSTINA JANAY BROWN | ON FILE |
| JUSTINA JEAN FENTON | ON FILE |
| JUSTINA MARIA GENES | ON FILE |
| JUSTINA RUDIC | ON FILE |
| JUSTINA SARAH SLIMAK | ON FILE |
| JUSTINA SEMCENKAITE | ON FILE |
| JUSTINAS AIDUKEVICIUS | ON FILE |
| JUSTINAS BAGDANAVICIUS | ON FILE |
| JUSTINAS BANIKONIS | ON FILE |
| JUSTINAS KAIRIUKSTIS | ON FILE |
| JUSTINAS MAZONAS | ON FILE |
| JUSTINAS MILASIUS | ON FILE |
| JUSTINE AARON UMALI | ON FILE |
| JUSTINE ALEXANDRA HUMPHREY | ON FILE |
| JUSTINE ANGELA DE MAYO | ON FILE |
| JUSTINE ANGELO REYES SALAZAR | ON FILE |
| JUSTINE ANN MARTIN | ON FILE |
| JUSTINE AU | ON FILE |
| JUSTINE BAKKER | ON FILE |
| JUSTINE BARTON | ON FILE |
| JUSTINE CECELIA TOUSSAINT | ON FILE |
| JUSTINE COMPAORE | ON FILE |
| JUSTINE COOM | ON FILE |
| JUSTINE DALE TANEDO | ON FILE |
| JUSTINE DANIELLE BIE | ON FILE |
| JUSTINE EDITH CHRISTIANE JARRY | ON FILE |
| JUSTINE ELISE CHOLLET | ON FILE |
| JUSTINE FLORET | ON FILE |
| JUSTINE FORGET | ON FILE |
| JUSTINE HARRISON | ON FILE |
| JUSTINE HECHANOVA | ON FILE |
| JUSTINE JEANNE MARGUERITE BAULMONT | ON FILE |
| JUSTINE JUKUMSONE JUKUMNIECE | ON FILE |
| JUSTINE KELLY BROWN | ON FILE |
| JUSTINE LEIGH JONES | ON FILE |
| JUSTINE LOUISE WHITNEY | ON FILE |
| JUSTINE LYNN DELORTO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTINE MADISON EMERALD PETERS | ON FILE |
| JUSTINE MARIE CLAIRE BOULET | ON FILE |
| JUSTINE MARIE FARLEY | ON FILE |
| JUSTINE MARIE JORGENSON | ON FILE |
| JUSTINE MARIE LUCID | ON FILE |
| JUSTINE MARIE SAMODIO BAUTISTA | ON FILE |
| JUSTINE MARIE SBARRA | ON FILE |
| JUSTINE MARTINA PIEPSCHYK | ON FILE |
| JUSTINE PAO | ON FILE |
| JUSTINE REED | ON FILE |
| JUSTINE RENEE DUQUE | ON FILE |
| JUSTINE ROMANE HATON | ON FILE |
| JUSTINE RYAN DIZON | ON FILE |
| JUSTINE VAN DE VIJVER | ON FILE |
| JUSTINE WISE DOSWELL | ON FILE |
| JUSTINE-JOSEPH TAMBANILLO BANAL | ON FILE |
| JUSTIN-EMANUEL ADRIANO DAVID | ON FILE |
| JUSTIN-FREDERICK HALL | ON FILE |
| JUSTINIANO JULIAN GOMEZ | ON FILE |
| JUSTINIANO MEDINA SALCEDO | ON FILE |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ON FILE |
| JUSTINJEFFREY SHEMKA | ON FILE |
| JUSTINO DE LA O-ALARCON | ON FILE |
| JUSTINPAPE KILKKA | ON FILE |
| JUSTINPAUL MARTINEZ | ON FILE |
| JUSTIN-PAUL VILLANUEVA | ON FILE |
| JUSTINPAUL WRATHALL | ON FILE |
| JUSTINRYAN TANGUILIG MAATUBANG | ON FILE |
| JUSTINSILVESTRE NAZARENO MORILLO | ON FILE |
| JUSTIS ALEXANDER DEGROOT | ON FILE |
| JUSTIS JITENDRA DUTT | ON FILE |
| JUSTIS RYAN MOREAU | ON FILE |
| JUSTIS SAAYMAN | ON FILE |
| JUSTKEDING GMBH | ON FILE |
| JUSTO ANDRES SALAMANCA-PEREZ | ON FILE |
| JUSTO DAVID RODRIGUEZ ALVAREZ | ON FILE |
| JUSTO JOSE ABREU | ON FILE |
| JUSTO RICARDO BALLESTER | ON FILE |
| JUSTO RUBEN IBARRA ROYG | ON FILE |
| JUSTO SAMUEL GUERRA RAMIREZ | ON FILE |
| JUSTON ROBERT WILLIAMS | ON FILE |
| JUSTUS BODO RADEGAST | ON FILE |
| JUSTUS CONSTANTIN OETTINGER | ON FILE |
| JUSTUS DANE MARKS | ON FILE |
| JUSTUS MARC CANFIELD | ON FILE |
| JUSTUS MARIA SIJSMA | ON FILE |
| JUSTUS SPENGLER | ON FILE |
| JUSTUS XAVIER MCMILLAN | ON FILE |
| JUSTYN ARTUR KOZAK | ON FILE |
| JUSTYN FORD CONSTON | ON FILE |
| JUSTYN JOSEPH DELGADILLO | ON FILE |
| JUSTYN LIM | ON FILE |
| JUSTYN WILLIAM SMYTH | ON FILE |
| JUSTYNA ALICJA DE SMEDT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTYNA ANNA PAJAK | ON FILE |
| JUSTYNA ANNA PINDEL | ON FILE |
| JUSTYNA CHORZEPA | ON FILE |
| JUSTYNA DLUGOKECKA | ON FILE |
| JUSTYNA DZIADOSZ | ON FILE |
| JUSTYNA ELZBIETA SZADKOWSKA | ON FILE |
| JUSTYNA JULIA KOSTRZEWSKA | ON FILE |
| JUSTYNA KATARZYNA LEJA | ON FILE |
| JUSTYNA KAZMIERCZAK | ON FILE |
| JUSTYNA KOWALSKA | ON FILE |
| JUSTYNA KOZIEJ | ON FILE |
| JUSTYNA KRYSTYNA DRAUS | ON FILE |
| JUSTYNA KRYSTYNA KULS | ON FILE |
| JUSTYNA MAGDALENA MUTH | ON FILE |
| JUSTYNA MALICKA | ON FILE |
| JUSTYNA MANCZAK | ON FILE |
| JUSTYNA MARIA KWIECIEN | ON FILE |
| JUSTYNA MONIKA KISIEL | ON FILE |
| JUSTYNA OLGA JEDRZEJCZAK | ON FILE |
| JUSTYNA SABINA PROCHOWNIK | ON FILE |
| JUSTYNA WINIARSKA | ON FILE |
| JUSUFU WILLIAMS KAZEN | ON FILE |
| JUSZTINA ANETT KEDVES | ON FILE |
| JUTA LESKOVEC | ON FILE |
| JUTAMAS SRIPAN | ON FILE |
| JUTAS ARTHASARNPRASIT | ON FILE |
| JUTATIP CHAROENTHONG | ON FILE |
| JUTHAMARD SERAFETINIDIS | ON FILE |
| JUTHATIP SAE LEE | ON FILE |
| JUTINAN JIMBHASUT | ON FILE |
| JUTTA K KAYMAKCIAN | ON FILE |
| JUTTA KRÃŒGLER | ON FILE |
| JUTTA MARIA ASIKAINEN | ON FILE |
| JUTTA MERZ | ON FILE |
| JUTTA SCHATZLE SCHMIDT | ON FILE |
| JUTTA SG TAYLOR | ON FILE |
| JUTTA UTE OLGA BRÃ–SELGE | ON FILE |
| JUUL GERJAN WULMS | ON FILE |
| JUUL HUBERTUS JOHANNES COOLEN | ON FILE |
| JUUL IRENE GUILLAUME VAN DER PLUIJM | ON FILE |
| JUULIANNA KIA KASMIRA SAVIKURKI | ON FILE |
| JUUN PARK | ON FILE |
| JUUSO ALEKSI KEKKI | ON FILE |
| JUUSO EERO PETTERI KEKKONEN | ON FILE |
| JUUSO ILMARI LEHTONEN | ON FILE |
| JUUSO JOHANNES VUORENMAA | ON FILE |
| JUUSO JOONAS HELENIUS | ON FILE |
| JUUSO MATTI HEIKKINEN | ON FILE |
| JUUSO PETTERI KUISMA | ON FILE |
| JUUSO TAPANI TOHNI | ON FILE |
| JUVENAL ESTEBAN MAGANA | ON FILE |
| JUVENAL MAGANA | ON FILE |
| JUVENAL RODRIGUES DA LUZ | ON FILE |
| JUVENAL RODRIGUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUVENTINO RODRIGUEZ | ON FILE |
| JUVI GATUSLAO REMITIO | ON FILE |
| JUVIE ANN CABALLA BITANGA | ON FILE |
| JUVY MAE NICANOR CUDALBALAGOT | ON FILE |
| JUWAIDI BIN ABDUL TALIB | ON FILE |
| JUWAN DAFFONT HOWARD | ON FILE |
| JUWAN HONG | ON FILE |
| JUWON LEE | ON FILE |
| JUWONO L SUTEDJO | ON FILE |
| JUXHIN F SHABANI | ON FILE |
| JUXIANG TANG | ON FILE |
| JUYEONG JUNG | ON FILE |
| JUYONG JANG | ON FILE |
| JUYONG YOON | ON FILE |
| JUYOUNG LEE | ON FILE |
| JUZAIR ALI | ON FILE |
| JUZAR HUSSAIN | ON FILE |
| JUZCEN ALDRICH BORJA | ON FILE |
| JUZER ALIBHAI KAKAL | ON FILE |
| JUZER S CASH | ON FILE |
| JV SWANEPOEL | ON FILE |
| JVAN VAN BOVEN | ON FILE |
| JVGENI GRISIN | ON FILE |
| JVLANDINGHAM RD LLC | ON FILE |
| JVON R BATTS | ON FILE |
| JWAGGONER RD LLC | ON FILE |
| JWAN ALKHOURY JWAN | ON FILE |
| JWAN JAMAL HAJI | ON FILE |
| JY JAMES ATTARD | ON FILE |
| JYAB MUNIR SHAYEB | ON FILE |
| JYAH SHIEANNE VORA | ON FILE |
| JYE CHARLES DRAFFIN | ON FILE |
| JYE DYLAN MASON | ON FILE |
| JYE NENG CHAI | ON FILE |
| JYE YIN CHOW | ON FILE |
| JYKO ANGELO V ORTEGA | ON FILE |
| JYLES ZEKIEL DONOVAN JOHNSON | ON FILE |
| JYOT SINGH BATRA | ON FILE |
| JYOTHI PRAVEEN YADAV SANNIBOINA | ON FILE |
| JYOTHI SAIRAM SANKABATHULA | ON FILE |
| JYOTHI V | ON FILE |
| JYOTI ASHOK KHEMCHANDANI | ON FILE |
| JYOTI JAIN | ON FILE |
| JYOTI JOUBERT | ON FILE |
| JYOTI KAPOOR | ON FILE |
| JYOTI PARKER | ON FILE |
| JYOTI RANI | ON FILE |
| JYOTI SINGLA | ON FILE |
| JYOTI SUKHNANI | ON FILE |
| JYOTIKA KAPILA | ON FILE |
| JYOTIN LAD | ON FILE |
| JYOTIR MOY SINHA | ON FILE |
| JYOTIRMOY MAZUMDER | ON FILE |
| JYOTISH RAJNISH SITAL BAINATHSAH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JYOTSNA KARIADAR | ON FILE |
| JYRAN LEEHAAKENSON GLUCKY | ON FILE |
| JYREZ DEPOLLO GANSOWEN | ON FILE |
| JYRI PETTERI MUSTOLA | ON FILE |
| JYRKI ANTERO MAKELA | ON FILE |
| JYRKI RAF MOUTON | ON FILE |
| JYRKI TAPIO LINDROOS | ON FILE |
| JYTTE MARIANNE GATTING | ON FILE |
| JYUN CHU | ON FILE |
| JZQUELYN BURNOM | ON FILE |
| K BOHNSACK | ON FILE |
| K C BISHAL | ON FILE |
| K C CLAYTON GOBBLE | ON FILE |
| K DAHMS | ON FILE |
| K DOMINICK CLARK | ON FILE |
| K JAVAREGOWDA | ON FILE |
| K KAKALETRIS | ON FILE |
| K MALAN | ON FILE |
| K MALLIKARJUNA REDDY | ON FILE |
| K MATHI SANTH | ON FILE |
| K MCKINLEY COURTENEY | ON FILE |
| K MICHELLE WARNOCK | ON FILE |
| K MOHAN KUMAR | ON FILE |
| K PAULETTE ERICKSON | ON FILE |
| K RAGAVAN | ON FILE |
| K RAMBURAN | ON FILE |
| K RAVICHANTHRAN | ON FILE |
| K SEAN KEKINA | ON FILE |
| K SINIO CHAKRE | ON FILE |
| K SIVABALAN | ON FILE |
| K SMITH | ON FILE |
| K VINEETH NAIR | ON FILE |
| K ZIEVE | ON FILE |
| K.A.H. VENTURES TRUST | ON FILE |
| K1 FINANCIAL GROUP | ON FILE |
| KA BAO XIONG | ON FILE |
| KA BO LI | ON FILE |
| KA BUN NG | ON FILE |
| KA CA | ON FILE |
| KA CHAI HO | ON FILE |
| KA CHAI YU | ON FILE |
| KA CHEONG YU | ON FILE |
| KA CHEUK FAN | ON FILE |
| KA CHEUNG CHUNG | ON FILE |
| KA CHI CHAN | ON FILE |
| KA CHI CHENG | ON FILE |
| KA CHING LINDA LAW | ON FILE |
| KA CHING NGAI | ON FILE |
| KA CHING QUEENIE CHENG | ON FILE |
| KA CHOI HUEN | ON FILE |
| KA CHON TUNG | ON FILE |
| KA CHUN BILLY MAK | ON FILE |
| KA CHUN CHAN | ON FILE |
| KA CHUN CHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA CHUN CHAN | ON FILE |
| KA CHUN CHEUNG | ON FILE |
| KA CHUN CHEUNG | ON FILE |
| KA CHUN CHIU | ON FILE |
| KA CHUN CHO | ON FILE |
| KA CHUN HO | ON FILE |
| KA CHUN HO | ON FILE |
| KA CHUN KU | ON FILE |
| KA CHUN LAI | ON FILE |
| KA CHUN LAI | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LIN | ON FILE |
| KA CHUN LIU | ON FILE |
| KA CHUN MA | ON FILE |
| KA CHUN MAN | ON FILE |
| KA CHUN NG | ON FILE |
| KA CHUN SHAM | ON FILE |
| KA CHUN TAI | ON FILE |
| KA CHUN TSE | ON FILE |
| KA CHUN WINSON LAU | ON FILE |
| KA CHUN WONG | ON FILE |
| KA CHUN WONG | ON FILE |
| KA CHUN YIU | ON FILE |
| KA CHUN YIU | ON FILE |
| KA CHUN YIU | ON FILE |
| KA CHUN YUEN | ON FILE |
| KA CHUNG CHAN | ON FILE |
| KA CHUNG LAI | ON FILE |
| KA CHUNG WONG | ON FILE |
| KA FAI CHAN | ON FILE |
| KA FAI CHUEN | ON FILE |
| KA FAI FUNG | ON FILE |
| KA FAI KWONG | ON FILE |
| KA FAI LAI | ON FILE |
| KA FAI LAM | ON FILE |
| KA FAI LI | ON FILE |
| KA FAI LI | ON FILE |
| KA FAI LOH | ON FILE |
| KA FAI MAN | ON FILE |
| KA FAI NG | ON FILE |
| KA FAI NGAN | ON FILE |
| KA FAI SUM | ON FILE |
| KA FAI TAM | ON FILE |
| KA FAI TAM | ON FILE |
| KA FAI WAN | ON FILE |
| KA FAT MARK KWOK | ON FILE |
| KA FU CHU | ON FILE |
| KA FU KARTH WONG | ON FILE |
| KA FU LEE | ON FILE |
| KA FU NG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA FU SO | ON FILE |
| KA FUNG LAM | ON FILE |
| KA FUNG PAK | ON FILE |
| KA HANG LEE | ON FILE |
| KA HEI CHAN | ON FILE |
| KA HEI CHEUNG | ON FILE |
| KA HEI KAREN LEUNG | ON FILE |
| KA HEI LAU | ON FILE |
| KA HEI LAW | ON FILE |
| KA HEI LEUNG | ON FILE |
| KA HEI LI | ON FILE |
| KA HEI YEUNG | ON FILE |
| KA HENG KEN NG | ON FILE |
| KA HENG LIEW | ON FILE |
| KA HENG LOH | ON FILE |
| KA HENG WONG | ON FILE |
| KA HIM JONATHAN YIU | ON FILE |
| KA HIM JONATHAN YIU | ON FILE |
| KA HIN HUI | ON FILE |
| KA HING CHAN | ON FILE |
| KA HING CHEUNG | ON FILE |
| KA HING GIBSON CHAN | ON FILE |
| KA HING LO | ON FILE |
| KA HM | ON FILE |
| KA HO ANTHONY FONG | ON FILE |
| KA HO CARL LEUNG | ON FILE |
| KA HO CHAN | ON FILE |
| KA HO CHAN | ON FILE |
| KA HO CHOW | ON FILE |
| KA HO CHOW | ON FILE |
| KA HO DEREK CHOW | ON FILE |
| KA HO FU | ON FILE |
| KA HO HO | ON FILE |
| KA HO HO | ON FILE |
| KA HO HUI | ON FILE |
| KA HO IVAN LAM | ON FILE |
| KA HO JASON LO | ON FILE |
| KA HO LAM | ON FILE |
| KA HO LAM | ON FILE |
| KA HO LAU | ON FILE |
| KA HO LAU | ON FILE |
| KA HO LIN | ON FILE |
| KA HO MAN | ON FILE |
| KA HO NG | ON FILE |
| KA HO PANG | ON FILE |
| KA HO ROY CHAN | ON FILE |
| KA HO SAM | ON FILE |
| KA HO TANG | ON FILE |
| KA HO TSO | ON FILE |
| KA HO TUEN | ON FILE |
| KA HO WONG | ON FILE |
| KA HO WONG | ON FILE |
| KA HO YENSON LAU | ON FILE |
| KA HO ZEN CHEUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KA HONG CHAN | ON FILE |
| KA HONG TAM | ON FILE |
| KA HONG WONG | ON FILE |
| KA HOU LO | ON FILE |
| KA HOW BENJAMIN LO | ON FILE |
| KA HUI LAI | ON FILE |
| KA HUNG CHUNG | ON FILE |
| KA HUNG HO | ON FILE |
| KA HUNG MOK | ON FILE |
| KA HUNG NG | ON FILE |
| KA HUNG WONG | ON FILE |
| KA I SIO | ON FILE |
| KA J MAN | ON FILE |
| KA K MOK | ON FILE |
| KA KA HO | ON FILE |
| KA KA HO | ON FILE |
| KA KEI CHO | ON FILE |
| KA KEI TSE | ON FILE |
| KA KEUNG CARAMON LEE | ON FILE |
| KA KEUNG HENRY YIP | ON FILE |
| KA KI ALFRED CHING | ON FILE |
| KA KI CHAN | ON FILE |
| KA KI CHAN | ON FILE |
| KA KI FOK | ON FILE |
| KA KI HO | ON FILE |
| KA KI HO | ON FILE |
| KA KI LAM | ON FILE |
| KA KI LEE | ON FILE |
| KA KI MOK | ON FILE |
| KA KI NG | ON FILE |
| KA KI NG | ON FILE |
| KA KI TSE | ON FILE |
| KA KI WONG | ON FILE |
| KA KI WONG | ON FILE |
| KA KI YEUNG | ON FILE |
| KA KIN CHAN | ON FILE |
| KA KIN CHIU | ON FILE |
| KA KIN FOK | ON FILE |
| KA KIN HO | ON FILE |
| KA KIN KAN | ON FILE |
| KA KIN KWOK | ON FILE |
| KA KIN TONG | ON FILE |
| KA KIT CHAN | ON FILE |
| KA KIT CHEUNG | ON FILE |
| KA KIT FRANKE LAM | ON FILE |
| KA KIT KWOK | ON FILE |
| KA KIT LEUNG | ON FILE |
| KA KIT LIN | ON FILE |
| KA KIT WONG | ON FILE |
| KA KIT YAN | ON FILE |
| KA KIU AU | ON FILE |
| KA KUI CHU | ON FILE |
| KA KWAI KAN | ON FILE |
| KA KWAN LAU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA L LIU | ON FILE |
| KA LAI ADA NG | ON FILE |
| KA LAI CHAN | ON FILE |
| KA LAI KEI | ON FILE |
| KA LAI LAM | ON FILE |
| KA LAI LI | ON FILE |
| KA LAI LUK | ON FILE |
| KA LAI YEUNG | ON FILE |
| KA LAM CANIS LEE | ON FILE |
| KA LAM YU | ON FILE |
| KA LEE CHENG | ON FILE |
| KA LEE CHONG | ON FILE |
| KA LEE GARY WONG | ON FILE |
| KA LEONG TSO | ON FILE |
| KA LEONG WONG | ON FILE |
| KA LEUNG CHAN | ON FILE |
| KA LEUNG WONG | ON FILE |
| KA LEUNG WONG | ON FILE |
| KA LIK SIU | ON FILE |
| KA LOK CHAN | ON FILE |
| KA LOK CHAN | ON FILE |
| KA LOK MARCUS LEE | ON FILE |
| KA LOK NG | ON FILE |
| KA LOK NICHOLAS CHI | ON FILE |
| KA LOK RAYMOND TSANG | ON FILE |
| KA LOK TAM | ON FILE |
| KA LOK TAM | ON FILE |
| KA LOK TANG | ON FILE |
| KA LOK YEUNG | ON FILE |
| KA LOKE CHAI | ON FILE |
| KA LONG CHIU | ON FILE |
| KA LONG LEM | ON FILE |
| KA LONG WONG | ON FILE |
| KA LONG YAU | ON FILE |
| KA LUN ALAN IP | ON FILE |
| KA LUN CHAN | ON FILE |
| KA LUN EDWARD TONG | ON FILE |
| KA LUN LI | ON FILE |
| KA LUN TUNG | ON FILE |
| KA LUNG CHEUNG | ON FILE |
| KA LUNG LEUNG | ON FILE |
| KA LUNG NG | ON FILE |
| KA LUNG SIP | ON FILE |
| KA LUNG SUNG | ON FILE |
| KA MAN CARMEN AU | ON FILE |
| KA MAN CARMEN WONG | ON FILE |
| KA MAN CHAN | ON FILE |
| KA MAN CHAN | ON FILE |
| KA MAN CHAN | ON FILE |
| KA MAN CHENG | ON FILE |
| KA MAN CHENG | ON FILE |
| KA MAN CHEUNG | ON FILE |
| KA MAN CHICK | ON FILE |
| KA MAN CHOW | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA MAN KATHY FAN | ON FILE |
| KA MAN LAI | ON FILE |
| KA MAN LAM | ON FILE |
| KA MAN LEUNG | ON FILE |
| KA MAN LIU | ON FILE |
| KA MAN MAK ARRAIOIS | ON FILE |
| KA MAN NG | ON FILE |
| KA MAN NG | ON FILE |
| KA MAN TIFFANY CHAN | ON FILE |
| KA MAN TSANG | ON FILE |
| KA MAN YEUNG | ON FILE |
| KA MAY LAW | ON FILE |
| KA MEI LEUNG | ON FILE |
| KA MEN FUNG | ON FILE |
| KA MING CHAN | ON FILE |
| KA MING CHIU | ON FILE |
| KA MING LEE | ON FILE |
| KA MING LEE | ON FILE |
| KA MING LEUNG | ON FILE |
| KA MING LI | ON FILE |
| KA MING TUEN | ON FILE |
| KA MING WONG | ON FILE |
| KA MUN LAM | ON FILE |
| KA NI MAK | ON FILE |
| KA ON LEUNG | ON FILE |
| KA ON LI | ON FILE |
| KA PANG LILDEF TSE | ON FILE |
| KA PING TONG | ON FILE |
| KA PO FRAN HUNG | ON FILE |
| KA PO LEO CHENG | ON FILE |
| KA PO SIU | ON FILE |
| KA PO TANG | ON FILE |
| KA SHING CHONG | ON FILE |
| KA SHING HO | ON FILE |
| KA SHING KWOK | ON FILE |
| KA SHING LAM | ON FILE |
| KA SHING LEUNG | ON FILE |
| KA SHING LI | ON FILE |
| KA SHING MOK | ON FILE |
| KA SHING SIN | ON FILE |
| KA SHING WAN | ON FILE |
| KA SHUN CUSSON LEE | ON FILE |
| KA SHUN EDMUND LI | ON FILE |
| KA SHUN JOYCE CHIU | ON FILE |
| KA SHUN LAU | ON FILE |
| KA SHUN LEUNG | ON FILE |
| KA SIN CHEUNG | ON FILE |
| KA SIN ONG | ON FILE |
| KA SING CHEUNG | ON FILE |
| KA SING LAW | ON FILE |
| KA SING NGAN | ON FILE |
| KA SING PUN | ON FILE |
| KA SUEN LO | ON FILE |
| KA TAI FONG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA TAT FUNG | ON FILE |
| KA TING CHUNG | ON FILE |
| KA TO CHEUNG | ON FILE |
| KA TO YEUNG | ON FILE |
| KA TONG CHONG | ON FILE |
| KA TSUN LAU | ON FILE |
| KA TSUN TUNG | ON FILE |
| KA WA HO | ON FILE |
| KA WA MOA | ON FILE |
| KA WA ZHANG | ON FILE |
| KA WAH ARTHUR CHIN | ON FILE |
| KA WAH MAK | ON FILE |
| KA WAI CAROL ANNA TSANG | ON FILE |
| KA WAI CHAN | ON FILE |
| KA WAI CHAN | ON FILE |
| KA WAI CHENG | ON FILE |
| KA WAI CHEUNG | ON FILE |
| KA WAI CHEUNG | ON FILE |
| KA WAI CHUI | ON FILE |
| KA WAI CHUNG | ON FILE |
| KA WAI FUNG | ON FILE |
| KA WAI HO | ON FILE |
| KA WAI HUI | ON FILE |
| KA WAI IAN NG | ON FILE |
| KA WAI JASON KWOK | ON FILE |
| KA WAI KAU | ON FILE |
| KA WAI KELVIN HUI | ON FILE |
| KA WAI LAI | ON FILE |
| KA WAI LAM | ON FILE |
| KA WAI LEE | ON FILE |
| KA WAI LIU | ON FILE |
| KA WAI MA | ON FILE |
| KA WAI MICHAEL CHEUNG | ON FILE |
| KA WAI NG | ON FILE |
| KA WAI PANG | ON FILE |
| KA WAI PO | ON FILE |
| KA WAI SARAH TAI | ON FILE |
| KA WAI SIN | ON FILE |
| KA WAI SO | ON FILE |
| KA WAI TSE | ON FILE |
| KA WAI WONG | ON FILE |
| KA WAI YEUNG | ON FILE |
| KA WAI YU | ON FILE |
| KA WAI YU | ON FILE |
| KA WANG WONG | ON FILE |
| KA WING AU | ON FILE |
| KA WING CHEUNG | ON FILE |
| KA WING FU | ON FILE |
| KA WING JOSEPH MA | ON FILE |
| KA WING KAREN WONG | ON FILE |
| KA WING KATHARINE FUNG | ON FILE |
| KA WING KELVIN CHIU | ON FILE |
| KA WING KWOK | ON FILE |
| KA WING LAI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA WING LI | ON FILE |
| KA WING LIU | ON FILE |
| KA WING TSUI | ON FILE |
| KA WING YAN | ON FILE |
| KA WO CHAN | ON FILE |
| KA WOON CHAN | ON FILE |
| KA WOON LAU | ON FILE |
| KA WOON NG | ON FILE |
| KA XIONG | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAN BENJAMIN CHENG | ON FILE |
| KA YAN BENJAMIN CHENG | ON FILE |
| KA YAN BENJAMIN CHENG | ON FILE |
| KA YAN CASSANDRA TSOI | ON FILE |
| KA YAN CHAN | ON FILE |
| KA YAN CHEUK | ON FILE |
| KA YAN CHEUNG | ON FILE |
| KA YAN CHOW | ON FILE |
| KA YAN CLARE LAU | ON FILE |
| KA YAN HO | ON FILE |
| KA YAN HUI | ON FILE |
| KA YAN KONG | ON FILE |
| KA YAN LAI | ON FILE |
| KA YAN LAM | ON FILE |
| KA YAN LAM | ON FILE |
| KA YAN LAW | ON FILE |
| KA YAN LEUNG | ON FILE |
| KA YAN LO | ON FILE |
| KA YAN LUI | ON FILE |
| KA YAN LUK | ON FILE |
| KA YAN NG | ON FILE |
| KA YAN NG | ON FILE |
| KA YAN PANG | ON FILE |
| KA YAN TAM | ON FILE |
| KA YAN TONG | ON FILE |
| KA YAN YIU | ON FILE |
| KA YANG | ON FILE |
| KA YANG | ON FILE |
| KA YAU BRIAN LEUNG | ON FILE |
| KA YAU WONG | ON FILE |
| KA YEE CARRIE CHAN | ON FILE |
| KA YEE CHEUNG | ON FILE |
| KA YEE NG | ON FILE |
| KA YEE WONG | ON FILE |
| KA YI CHAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA YI HO | ON FILE |
| KA YI KONG | ON FILE |
| KA YI LAI | ON FILE |
| KA YI NG | ON FILE |
| KA YI SIT | ON FILE |
| KA YI WONG | ON FILE |
| KA YIK CHAN | ON FILE |
| KA YIN CHAN | ON FILE |
| KA YIN CHENG | ON FILE |
| KA YIN LI | ON FILE |
| KA YIN LIN | ON FILE |
| KA YIN LUK | ON FILE |
| KA YIN SO | ON FILE |
| KA YIN WONG | ON FILE |
| KA YING CHAN | ON FILE |
| KA YING CHAN | ON FILE |
| KA YING CHOI | ON FILE |
| KA YING KRIS FOK | ON FILE |
| KA YING LEUNG | ON FILE |
| KA YING YANG | ON FILE |
| KA YING YEUNG | ON FILE |
| KA YIP CHOW | ON FILE |
| KA YIP LO | ON FILE |
| KA YIU CHAN | ON FILE |
| KA YIU CHAN | ON FILE |
| KA YIU CHAN | ON FILE |
| KA YIU CHENG | ON FILE |
| KA YIU MARTIN CHOW | ON FILE |
| KA YIU PANG | ON FILE |
| KA YIU TSE | ON FILE |
| KA YIU WONG | ON FILE |
| KA YU CHAN | ON FILE |
| KA YU FOK | ON FILE |
| KA YU KONG | ON FILE |
| KA YU LAI | ON FILE |
| KA YU LO | ON FILE |
| KA YUE CHAN | ON FILE |
| KA YUET LIU | ON FILE |
| KA YUK CHEN | ON FILE |
| KA ZHEN AVERY FONG | ON FILE |
| KÃ©VIN VAZ | ON FILE |
| KÃ‰VIN CLAUDE ALEXANDRE GAUTIER | ON FILE |
| KÃ‰VIN FARRAN | ON FILE |
| KÃ‰VIN SOULIER - MARATUECH | ON FILE |
| KAAI WA CHAN | ON FILE |
| KAAMRAN JAFFER | ON FILE |
| KAAN AKKUS | ON FILE |
| KAAN ALI KARAOGLU | ON FILE |
| KAAN BEYLEN | ON FILE |
| KAAN ONAT | ON FILE |
| KAAN VARDAL | ON FILE |
| KAARD BAKER BOMBE | ON FILE |
| KAARE EGGERT HANSEN | ON FILE |
| KAARE RING KRISTIANSEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAAREL MATTISEN | ON FILE |
| KAAREL SOOTS | ON FILE |
| KAAREL TAMRA | ON FILE |
| KAAREL-SIIM KLEMENTI | ON FILE |
| KAARNA PANDULENI TAATSU HAMALWA | ON FILE |
| KAATJE A VAES | ON FILE |
| KABALA DAVID KATWISHI | ON FILE |
| KABELO MAZIYA | ON FILE |
| KABIAN ALEXANDER RITTER | ON FILE |
| KABILAN MURUGANANTHAN | ON FILE |
| KABINDRA BAHADUR SHRESTHA | ON FILE |
| KABIR ANAND KHANNA | ON FILE |
| KABIR ARORA | ON FILE |
| KABIR C JAKKAMSETTI | ON FILE |
| KABIR PAL SINGH KAMBOJ | ON FILE |
| KABIR PAUL TUMBER | ON FILE |
| KABIR SETH | ON FILE |
| KABIR SINGH DHALIWAL | ON FILE |
| KABIR SOMJI | ON FILE |
| KABIRA PATHADE | ON FILE |
| KABITA LAYEK | ON FILE |
| KABO KULA | ON FILE |
| KABOOM MINING TECHNOLOGIES LLC | ON FILE |
| KABRINA HEATHER ADAMS | ON FILE |
| KACEY DEE PARKER | ON FILE |
| KACEY VENCILL | ON FILE |
| KACIE ELIZABETH SVET | ON FILE |
| KACIE NICOLE WOTTRENG | ON FILE |
| KACKER ARAV | ON FILE |
| KACPER ADAM | ON FILE |
| KACPER ARTUR KACZYNSKI | ON FILE |
| KACPER BENIAMIN CHOLEWA | ON FILE |
| KACPER BOGDAN PIOTROWICZ | ON FILE |
| KACPER BOGIEL-MIKOLAJCZYK | ON FILE |
| KACPER BOZELKO | ON FILE |
| KACPER CHUDZIK | ON FILE |
| KACPER DAWID HABISIAK | ON FILE |
| KACPER DOLASINSKI | ON FILE |
| KACPER FRANCISZEK MALIJ | ON FILE |
| KACPER GAZDA | ON FILE |
| KACPER GRZEGORZ ROZYNSKI | ON FILE |
| KACPER JAN CZEPIEC | ON FILE |
| KACPER JAN WOJCIK | ON FILE |
| KACPER JANUSZ BURY | ON FILE |
| KACPER KAMIL BANDUR | ON FILE |
| KACPER KRUSZEWSKI | ON FILE |
| KACPER LECH PIETRUSZEWSKI | ON FILE |
| KACPER LEPKA | ON FILE |
| KACPER LESZCZUK | ON FILE |
| KACPER LUKASIK | ON FILE |
| KACPER MAREK KROL | ON FILE |
| KACPER MAREK ZIETARA | ON FILE |
| KACPER PIETRZYK | ON FILE |
| KACPER PIOTR SZAFRANIEC | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KACPER RAFAL BAKCZYK | ON FILE |
| KACPER RAFAL ZYSKOWSKI | ON FILE |
| KACPER SIKORSKI | ON FILE |
| KACPER STANISLAW BORYLO | ON FILE |
| KACPER STRZELCZUK | ON FILE |
| KACPER WROBEL | ON FILE |
| KACY MAR SMERKE | ON FILE |
| KADAHETTIGE CHATHURA JAYASHANTHA | ON FILE |
| KADAM ALI ALI BAKHSH | ON FILE |
| KADAMBAN SUNTHARALINGAM | ON FILE |
| KADAMBI RAMAMOHAN SRIKANTH | ON FILE |
| KADAP BHARDWAJ | ON FILE |
| KADE ALEXANDER GRIFFON | ON FILE |
| KADE ALEXANDERNOBLE GREEN | ON FILE |
| KADE DALE STUBBS | ON FILE |
| KADE DAVID WILSON | ON FILE |
| KADE ELIASON CALL | ON FILE |
| KADE JOSEPH VOPAVA | ON FILE |
| KADE REED PASCAL | ON FILE |
| KADE SWAN | ON FILE |
| KADE WARREN CHRISTENSEN | ON FILE |
| KADEEM ALTON-HUGH THOMAS | ON FILE |
| KADEEM D O SAVORY | ON FILE |
| KADEEM EDWIN CECIL HILL | ON FILE |
| KADEEM LESHON CALLUM | ON FILE |
| KADEEM LLOYD ROBINSON-CHAMBERS | ON FILE |
| KADEEM MIDGETTE | ON FILE |
| KADEEM ZAKKIR AL-UQDAH | ON FILE |
| KADEEN DJIMON SANFORD | ON FILE |
| KADEN ANDREW KLEIN | ON FILE |
| KADEN BROOKS WOODHAMS | ON FILE |
| KADEN CHARLES PRIOR | ON FILE |
| KADEN L FINLEY | ON FILE |
| KADEN LACEY | ON FILE |
| KADEN MICHAEL ALAN PEEPLES | ON FILE |
| KADEN MICHAEL FAIRCHILD | ON FILE |
| KADEN R SMITH | ON FILE |
| KADEN REED JOHNSON | ON FILE |
| KADEN REED JONES | ON FILE |
| KADEN THOMAS SMITH | ON FILE |
| KADEN WILLIAM SCHUTT | ON FILE |
| KADENE KELLY ANN GRACE | ON FILE |
| KADER FARHAN BIN KADER RIDZWAN | ON FILE |
| KADHIM AL RUBAYE | ON FILE |
| KADIAN ANTONETTE KERR | ON FILE |
| KADIAN MAURISA YEARDE | ON FILE |
| KADIAN PATRICE BROWN | ON FILE |
| KADIAN ROSEMARIE THOMAS | ON FILE |
| KADIDIATOU MAIGA | ON FILE |
| KADIDJA YOUSSOUF | ON FILE |
| KADIE BETH HUNT | ON FILE |
| KADIN DALANEY THALMANN | ON FILE |
| KADIN GOLDBERG | ON FILE |
| KADIN TAYLOR MCCALLUM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KADIR ALTINTAS | ON FILE |
| KADIR DUMAN | ON FILE |
| KADIR DURAN | ON FILE |
| KADIR TUFAN DOGAN | ON FILE |
| KADIRA KHATOON | ON FILE |
| KADIRA VITHANAGE HIRAN ERANDIKA | ON FILE |
| KADIRHAN ASLAN | ON FILE |
| KADRI HALLING | ON FILE |
| KADRIAN STAHLEY | ON FILE |
| KADRINA LOUISE ROBBINS | ON FILE |
| KADYLO FAMILY SUPER FUND PTY LTD | ON FILE |
| KAEDEN CARNEGIE LETCHER | ON FILE |
| KAEL ALBERTO TEODOROWICZRODRIGUEZ | ON FILE |
| KAEL JOAQUIN CABRERA-RUPP | ON FILE |
| KAEL JORDAN YATES | ON FILE |
| KAELA MARIE GUDZ | ON FILE |
| KAELA TAHARA CROWLEY | ON FILE |
| KAELA TER VEER-BURKE | ON FILE |
| KAELAN NATHAN CHAN | ON FILE |
| KAELAN RAKESH PATEL | ON FILE |
| KAELEY MICHAEL LOSKUTOFF | ON FILE |
| KAELIN ALEXA VU | ON FILE |
| KAELIN CHE FORTUIN | ON FILE |
| KAELIN SHAWN CLENDENIN | ON FILE |
| KAELYN L HAHNEL | ON FILE |
| KAEMARUJ RATANAVEROJA | ON FILE |
| KAERYN NOELLE LEWIS | ON FILE |
| KAETHE ANNBJORG NORHEIM KRISTOFFERSEN | ON FILE |
| KAETI LABETH VANDORN | ON FILE |
| KAETLIN KUKEBAL | ON FILE |
| KAEVIN ONG WEI SHERN | ON FILE |
| KAEWALIN SUDJAIDEE | ON FILE |
| KAFELE GYASI BROWN | ON FILE |
| KAFUI MARC ATANLEY | ON FILE |
| KAGAN MUSTAFA | ON FILE |
| KAGE STEVEN HINRICKS | ON FILE |
| KAGNIESZKA JOANNA KACZMAREK | ON FILE |
| KAH BENG TAN | ON FILE |
| KAH BOON TAN | ON FILE |
| KAH CHUEN AW | ON FILE |
| KAH CHUIN SAW | ON FILE |
| KAH HON LEONG | ON FILE |
| KAH HOU WONG | ON FILE |
| KAH HSING LIEW | ON FILE |
| KAH HWEE THAM | ON FILE |
| KAH KIT LAI | ON FILE |
| KAH LEONG CHENG | ON FILE |
| KAH LOON HOR | ON FILE |
| KAH POHH PONG | ON FILE |
| KAH SENG CHIN | ON FILE |
| KAH TECK YAP | ON FILE |
| KAH WAH ANGELIA NG | ON FILE |
| KAH WEI YAP | ON FILE |
| KAH WEN TAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAH YAN LOCK | ON FILE |
| KAH YEOW NG | ON FILE |
| KAH YIH NGEW | ON FILE |
| KAHEEM A SMITH | ON FILE |
| KAHIL IAN AGNEW | ON FILE |
| KAHILEIGH JAMES CREAMER | ON FILE |
| KAHINUR KHATUN | ON FILE |
| KAHINUR KHATUN | ON FILE |
| KAHKASHA PRAWEEN | ON FILE |
| KAHLEIL EDISON HAMPSON | ON FILE |
| KAHLEY AVALON EMERSON | ON FILE |
| KAHLIL DESHAWN MOORE | ON FILE |
| KAHLIL JOSEPH BASS | ON FILE |
| KAHLIL M BEHARRY | ON FILE |
| KAHLIL NUMAN BURUIN | ON FILE |
| KAHLIL TECO KHOURI THIER | ON FILE |
| KAHLILAH MARIE ELIE | ON FILE |
| KAHLYA AISHA SIMS | ON FILE |
| KAHN FUKUI | ON FILE |
| KAHTINAH BINTE ARIFFIN | ON FILE |
| KAHU KURA TAIAROA | ON FILE |
| KAI ADAM HOLDERBY | ON FILE |
| KAI ANNO DOWNEY | ON FILE |
| KAI ANTHONY AHLMAN | ON FILE |
| KAI BAILEY SMITH | ON FILE |
| KAI BASANTA | ON FILE |
| KAI BECHTOLD | ON FILE |
| KAI BONIAKOWSKY | ON FILE |
| KAI CAO | ON FILE |
| KAI CHEN | ON FILE |
| KAI CHEN LO | ON FILE |
| KAI CHEONG SEE | ON FILE |
| KAI CHEONG TSE | ON FILE |
| KAI CHEUNG CHIU | ON FILE |
| KAI CHEUNG LI | ON FILE |
| KAI CHEUNG LO | ON FILE |
| KAI CHEUNG YUEN | ON FILE |
| KAI CHI LIU | ON FILE |
| KAI CHING YEUNG | ON FILE |
| KAI CHIO TAM | ON FILE |
| KAI CHIU CHENG | ON FILE |
| KAI CHIU WU | ON FILE |
| KAI CHONG HO | ON FILE |
| KAI CHRISTIAAN STEIJN | ON FILE |
| KAI CHUAN HSIAO | ON FILE |
| KAI CHUEN LEE | ON FILE |
| KAI CHUN CHANG | ON FILE |
| KAI CHUN CHEUNG | ON FILE |
| KAI CHUN HUANG | ON FILE |
| KAI CHUN LAU | ON FILE |
| KAI CHUN WONG | ON FILE |
| KAI CHUNG CHEUNG | ON FILE |
| KAI CHUNG HO | ON FILE |
| KAI CHUNG RYAN LAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI CHUNG YEUNG | ON FILE |
| KAI CLARKE COXWELL | ON FILE |
| KAI CLAUS MICHAEL TAUSCH | ON FILE |
| KAI CONG BENJAMIN HONG | ON FILE |
| KAI DAWSON | ON FILE |
| KAI DEVON MALCOLM | ON FILE |
| KAI EARTHSONG | ON FILE |
| KAI ELIZABETH POST | ON FILE |
| KAI ERIK PREÃŸEL | ON FILE |
| KAI FANG HUANG | ON FILE |
| KAI FISCHER | ON FILE |
| KAI GABRIEL VAZEY | ON FILE |
| KAI GM SPARKMAN | ON FILE |
| KAI HANG LAI | ON FILE |
| KAI HANG MICHAEL LEI | ON FILE |
| KAI HARRISON DAVID | ON FILE |
| KAI HEINZ MEYFARTH | ON FILE |
| KAI HENG CHIN | ON FILE |
| KAI HIENDUC NGUYEN | ON FILE |
| KAI HIM RONALD TSANG | ON FILE |
| KAI HIN CHEUNG | ON FILE |
| KAI HIN MARCO CHEUNG | ON FILE |
| KAI HIN NG | ON FILE |
| KAI HO JIMMY WONG | ON FILE |
| KAI HO KYLE YEUNG | ON FILE |
| KAI HO NG | ON FILE |
| KAI HO TSANG | ON FILE |
| KAI HONG CHEANG | ON FILE |
| KAI HONG KWONG | ON FILE |
| KAI HONG SAMUEL FUNG | ON FILE |
| KAI HONG YAU | ON FILE |
| KAI HONG YU | ON FILE |
| KAI HOO HUI | ON FILE |
| KAI HOOPS | ON FILE |
| KAI HSIN HSU | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUAT CHUA | ON FILE |
| KAI HUNG CHEUNG | ON FILE |
| KAI HUNG ERIC SUEN | ON FILE |
| KAI HUNG JOSEPH LUI | ON FILE |
| KAI HUNG LAU | ON FILE |
| KAI HUP | ON FILE |
| KAI INDIGO DREY | ON FILE |
| KAI JACOBSEN | ON FILE |
| KAI JAMES RUSSELL | ON FILE |
| KAI JONAS SKOGSATER | ON FILE |
| KAI JORDAN NEUBAUER | ON FILE |
| KAI JUN WONG | ON FILE |
| KAI KAHLIL BRADLEY | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI KARSTEN KUPFERSCHMITT | ON FILE |
| KAI KEI YEUNG | ON FILE |
| KAI KENJI REICHL | ON FILE |
| KAI KEVIN KURT GOTTHARD KUX | ON FILE |
| KAI KINGSEPP GABRIEL | ON FILE |
| KAI KIT NG | ON FILE |
| KAI KUT KENETH YIP | ON FILE |
| KAI KWONG SO | ON FILE |
| KAI KWONG WONG | ON FILE |
| KAI LANOE HAWKER | ON FILE |
| KAI LEUNG CHOI | ON FILE |
| KAI LEUNG KWOK | ON FILE |
| KAI LEUNG LEE | ON FILE |
| KAI LIEBERT | ON FILE |
| KAI LIN | ON FILE |
| KAI LING MARY KATHLEEN TSAO | ON FILE |
| KAI LING TIA | ON FILE |
| KAI LINNAEUS LENARD WEINBECK | ON FILE |
| KAI LOK HO | ON FILE |
| KAI LONG SIEOW | ON FILE |
| KAI LUN TAM | ON FILE |
| KAI LUN WONG | ON FILE |
| KAI LUN WONG | ON FILE |
| KAI LUN XU | ON FILE |
| KAI LUN XU | ON FILE |
| KAI LUNG SUNG | ON FILE |
| KAI MALLINGER | ON FILE |
| KAI MAN ALEXANDRE LAM | ON FILE |
| KAI MAN SUN | ON FILE |
| KAI MAN WONG | ON FILE |
| KAI MANEL CABRERA | ON FILE |
| KAI MARKO HUBERT REHMANN | ON FILE |
| KAI MARLIN MACMILLAN-SKEAD | ON FILE |
| KAI MATTHEW JOHN GRAY | ON FILE |
| KAI MATTHEW PEETERS | ON FILE |
| KAI MICHAEL FELS | ON FILE |
| KAI MICHAEL KROKER | ON FILE |
| KAI MING CHAN | ON FILE |
| KAI MING LAU | ON FILE |
| KAI MING PHUAH | ON FILE |
| KAI MING TAN | ON FILE |
| KAI MUN HONG | ON FILE |
| KAI MURRAY ROXBURGH | ON FILE |
| KAI NAKOA KUBOTA | ON FILE |
| KAI OLAVI RUSANEN | ON FILE |
| KAI OLIVER SEIDEL | ON FILE |
| KAI PATRICK DINGMAN | ON FILE |
| KAI PETERSEN | ON FILE |
| KAI PETRI RAUHA | ON FILE |
| KAI PHILIPP HUBERT | ON FILE |
| KAI PIU HO | ON FILE |
| KAI PONG CHEUNG | ON FILE |
| KAI PONG KWOK | ON FILE |
| KAI PONG SO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI ROLAND KUAN | ON FILE |
| KAI ROSENLICHT | ON FILE |
| KAI RYA SIMBOLON | ON FILE |
| KAI S TANG | ON FILE |
| KAI SALMON CHANG | ON FILE |
| KAI SCHLEICHER | ON FILE |
| KAI SENG CHIU | ON FILE |
| KAI SHING VICTOR LAW | ON FILE |
| KAI SHING WONG | ON FILE |
| KAI SHUN LAU | ON FILE |
| KAI SIANG THAM | ON FILE |
| KAI SVEN FICHTNER | ON FILE |
| KAI TARO DILLON CAMPBELL | ON FILE |
| KAI TE YU | ON FILE |
| KAI TIAN OR | ON FILE |
| KAI TIK CHAN | ON FILE |
| KAI TIK TONG | ON FILE |
| KAI TIMOTHY AMAYADEMARTINI | ON FILE |
| KAI TING JONATHAN PANG | ON FILE |
| KAI TRETAU | ON FILE |
| KAI TUNG KAMI NG | ON FILE |
| KAI WA CHAN | ON FILE |
| KAI WAI LEE | ON FILE |
| KAI WANG | ON FILE |
| KAI WANG GARY CHAN | ON FILE |
| KAI WANG YEUNG | ON FILE |
| KAI WEINERT | ON FILE |
| KAI WEN TAN | ON FILE |
| KAI WERNER GRZYBEK | ON FILE |
| KAI WESCON | ON FILE |
| KAI WING CHIU | ON FILE |
| KAI WING LI | ON FILE |
| KAI XIANG SEAN LIM | ON FILE |
| KAI XUAN FOO | ON FILE |
| KAI XUE | ON FILE |
| KAI Y OOI | ON FILE |
| KAI YAN CHAN | ON FILE |
| KAI YANG | ON FILE |
| KAI YEE CHEUNG | ON FILE |
| KAI YEUNG WU | ON FILE |
| KAI YIN CHUNG | ON FILE |
| KAI YIN HO | ON FILE |
| KAI YIN LAW | ON FILE |
| KAI YIN NG | ON FILE |
| KAI YIN SAMUEL WONG | ON FILE |
| KAI YING LEE | ON FILE |
| KAI YIU CHOW | ON FILE |
| KAI YUAN CHENG | ON FILE |
| KAI YUEN FUNG | ON FILE |
| KAI YUEN LAM | ON FILE |
| KAI YUEN RAPHAEL LEUNG | ON FILE |
| KAI YUEN WALLACE WU | ON FILE |
| KAI YUNG KO | ON FILE |
| KAI YUNG VARBO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI ZHANG | ON FILE |
| KAI ZOE BARBARA MAY BOTTON | ON FILE |
| KAIBAO CHEN | ON FILE |
| KAICHI AUDREY SUNG | ON FILE |
| KAI-CHUNG ERIC WONG | ON FILE |
| KAIDA LIU | ON FILE |
| KAIDA YENY SCHAUB DONOVAN | ON FILE |
| KAIDEN A LABBATE | ON FILE |
| KAIDEN JAY HUBBELL | ON FILE |
| KAIDEN JESSE GRIFFITHS | ON FILE |
| KAIDHN DANIEL SHEARER | ON FILE |
| KAIDME RIVO | ON FILE |
| KAIEN LIN | ON FILE |
| KAIESH ARIAN ASHOK VOHRA | ON FILE |
| KAI-EY CHEN | ON FILE |
| KAIF KABIR GILANI | ON FILE |
| KAIFAN WANG | ON FILE |
| KAIHAO YANG | ON FILE |
| KAI-HSIN DORIS WANG | ON FILE |
| KAIHUA HUANG | ON FILE |
| KAIJA KATARIINA ZBIEK | ON FILE |
| KAI-JÃŒRGEN WEINBERGER | ON FILE |
| KAIL GALEAZZI TRIMMING | ON FILE |
| KAILA BELLE OHSOWSKI | ON FILE |
| KAILA JEANNE WRIGHT | ON FILE |
| KAILA MICHELLE WALKER | ON FILE |
| KAILA PATRICIA WYLIE | ON FILE |
| KAILAS CHENSUKHLAL MUNOT | ON FILE |
| KAILAS M SHEKAR | ON FILE |
| KAILASH B PATEL | ON FILE |
| KAILASH HEALY | ON FILE |
| KAILASH KAMAL PREMCHAN | ON FILE |
| KAILASH KAY | ON FILE |
| KAILASH KUMAR KARKI | ON FILE |
| KAILASH KUMAR YADAV YELASANI | ON FILE |
| KAILASH MADANLAL RATHI | ON FILE |
| KAILE BEDIZON WALTER | ON FILE |
| KAILEAN JERMIAH GARCIA | ON FILE |
| KAILEN ARIS POCSAI | ON FILE |
| KAILEY ASHLYN MERIDA | ON FILE |
| KAILEY ELIZABETH JOHNSON | ON FILE |
| KAILEY JANE HORN | ON FILE |
| KAILIA WRAY | ON FILE |
| KAILIN DUAN | ON FILE |
| KAI-LING HUANG | ON FILE |
| KAILIU JIANG | ON FILE |
| KAILUN GONG | ON FILE |
| KAILUN TIAN | ON FILE |
| KAI-LUTZ WAGNER | ON FILE |
| KAILYN NICOLE DESPOTAKIS | ON FILE |
| KAILYNN JOSEPHINA DONOFRIO | ON FILE |
| KAIMIN EDDY SUNG | ON FILE |
| KAIMIN HU | ON FILE |
| KAIMING WU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAIN PAUL | ON FILE |
| KAIN STEVEN KELLING | ON FILE |
| KAIN WARD | ON FILE |
| KAINAAN IVAN SAMUEL CARLSON | ON FILE |
| KAINAT MINHAL KAMRAN | ON FILE |
| KAINE DANIEL HAYWARD | ON FILE |
| KAINE RIVER JAMES | ON FILE |
| KAINO IYALOO SHAKUMU | ON FILE |
| KAINOA MATEO KAM | ON FILE |
| KAIO CRISTIAN COSTA PORTO DE MAGALHAES | ON FILE |
| KAIO GABRIEL BECK BEDIN | ON FILE |
| KAIO RICARDO SOUZA FREIRE | ON FILE |
| KAI-OLIVER PETERS | ON FILE |
| KAIQIN HUANG | ON FILE |
| KAIQUE LINO DE JESUS CALDEIRA | ON FILE |
| KAIROS SIDDHARTHA KAIZEN | ON FILE |
| KAIRUI SHAO | ON FILE |
| KAIRZHAN ALBAZAROV | ON FILE |
| KAIS AL-MOUSA | ON FILE |
| KAIS DAHDOUH | ON FILE |
| KAIS KANOUN | ON FILE |
| KAIS MAKHLOUF | ON FILE |
| KAIS SANDEZ MOMO SADOH | ON FILE |
| KAISA MARI UKKONEN | ON FILE |
| KAISA TIITS | ON FILE |
| KAI-SÃ–REN KEHRMANN | ON FILE |
| KAISEI SATO | ON FILE |
| KAISER ALAM | ON FILE |
| KAISER YINGKIT NG | ON FILE |
| KAISHA C HEKIMIAN | ON FILE |
| KAISSAR ABDULMAJID HAMED | ON FILE |
| KAITHLYN TJIEN SIEM TJONG TJIN JOE | ON FILE |
| KAITLIN ALYSA GARANT | ON FILE |
| KAITLIN ANNE MINOTTI | ON FILE |
| KAITLIN DANIELLE WISTEY | ON FILE |
| KAITLIN ELAINE ALLEN | ON FILE |
| KAITLIN ELIZABETH BARTON | ON FILE |
| KAITLIN J RAY | ON FILE |
| KAITLIN JANICE MAHER | ON FILE |
| KAITLIN JENNIFER GODDARD | ON FILE |
| KAITLIN JOHANNA BROCK | ON FILE |
| KAITLIN M BRYANT | ON FILE |
| KAITLIN MAE SMITH | ON FILE |
| KAITLIN MARIE DEBAENE | ON FILE |
| KAITLIN MARIE OCONNOR | ON FILE |
| KAITLIN MARIE THOMPSON | ON FILE |
| KAITLIN MARIE YATES | ON FILE |
| KAITLIN MARIE ZIDAR | ON FILE |
| KAITLIN MARY CULMO | ON FILE |
| KAITLIN NOEL HANRAHAN | ON FILE |
| KAITLIN ROSA MUSHENS | ON FILE |
| KAITLIN ROSE ATWOOD | ON FILE |
| KAITLIN ROSE CARNEY | ON FILE |
| KAITLIN WALLEY WARD | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAITLYN ALEXANDRA VASQUEZ | ON FILE |
| KAITLYN ASHLEY COOPER | ON FILE |
| KAITLYN CHASE HALLOCK | ON FILE |
| KAITLYN DEANN RUSSO | ON FILE |
| KAITLYN ELIZABETH CONROY | ON FILE |
| KAITLYN ELIZABETH EMERY | ON FILE |
| KAITLYN ELIZABETH GAGE | ON FILE |
| KAITLYN ELIZABETH HOBSON | ON FILE |
| KAITLYN GINA CHOE | ON FILE |
| KAITLYN JORDAN PIROCHTA | ON FILE |
| KAITLYN JOY TESTEN | ON FILE |
| KAITLYN JUDITH PROCHNOW | ON FILE |
| KAITLYN LAURA MCRANN | ON FILE |
| KAITLYN MACKENZIE EVANS | ON FILE |
| KAITLYN MARIE CABRERA | ON FILE |
| KAITLYN MARIE WILL | ON FILE |
| KAITLYN MEGAN TEJADA | ON FILE |
| KAITLYN NICOLE SAMORA | ON FILE |
| KAITLYN NICOLE SHANER | ON FILE |
| KAITLYN ROSE VAN OYEN | ON FILE |
| KAITLYN SAMANTHA BROWN | ON FILE |
| KAITLYN SHAMO | ON FILE |
| KAITLYN SOPHIA MAKELA | ON FILE |
| KAITLYNN ASHLEY CLEMENS | ON FILE |
| KAITLYNN MARIE LOOP | ON FILE |
| KAITLYNN NICOLE KESSINGER | ON FILE |
| KAITLYNN WITHERS | ON FILE |
| KAIUS MIKAEL PERTTILA | ON FILE |
| KAI-UWE STÃ„HR | ON FILE |
| KAIVALYA CHANDRAKANT DIVEKAR | ON FILE |
| KAIVAN VAIDYA | ON FILE |
| KAIVANVIKRAMKUMAR KANKARIYA | ON FILE |
| KAIWA HAWKIN LUI | ON FILE |
| KAIWEN CHEN | ON FILE |
| KAIWEN GUO | ON FILE |
| KAIWEN WEI | ON FILE |
| KAIXI SONG | ON FILE |
| KAIXUAN CHEN | ON FILE |
| KAIYAN LI | ON FILE |
| KAIYANG KEVIN LIEW | ON FILE |
| KAIYU CHUNG | ON FILE |
| KAIYU SHEN | ON FILE |
| KAIYUAN NI | ON FILE |
| KAIYUE YANG | ON FILE |
| KAJ ARNE JAN FJELSTAD | ON FILE |
| KAJ BOUWMEESTER | ON FILE |
| KAJ KRISTIAN CUPERUS | ON FILE |
| KAJ PETRI GYNTHER | ON FILE |
| KAJ SAMUEL SLIER | ON FILE |
| KAJ VONK | ON FILE |
| KAJ Y ALTHUIS | ON FILE |
| KAJA MARYLOU ENG | ON FILE |
| KAJA ZALOKAR | ON FILE |
| KAJAHN JACE NJOI SMITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAJAHNAN SIVAKUMAR | ON FILE |
| KAJAL KUMAR CHATTERJEE | ON FILE |
| KAJAL RAHIMIAN KORDESTANI | ON FILE |
| KAJAN THUSIYANTHAN | ON FILE |
| KAJANI KANAE | ON FILE |
| KAJANTHAN ANTON | ON FILE |
| KAJARI GHAZARI | ON FILE |
| KAJETAN OSKAR WISNIEWSKI | ON FILE |
| KAJHAN DAVION HARRIS | ON FILE |
| KAJI RASHAD | ON FILE |
| KAJOHN THOVSAGUL | ON FILE |
| KAJOL ANIL BAKHRU | ON FILE |
| KAJUNI GHAZARI | ON FILE |
| KAJUS VASKYS | ON FILE |
| KAKALI TALUKDER | ON FILE |
| KAKHA CHOCHUA | ON FILE |
| KAKHABER SARIASHVILI | ON FILE |
| KAKHRAMON ABDUKAHOR UGLI KARIMBOEV | ON FILE |
| KAKNANGâ€‹ THEERAPUNCHAROENâ€‹ | ON FILE |
| KAL BRADLEY WARD | ON FILE |
| KALAICHCHELVAN VIMALAMOKAN | ON FILE |
| KALAISELVI NULL | ON FILE |
| KALAIVANI D/O KANDESAN | ON FILE |
| KALAIVANI LOGANATHAN | ON FILE |
| KALAIVENDHAN KRISHNASAMY | ON FILE |
| KALAN MICHAEL MCEUEN | ON FILE |
| KALAN SIMON RUTSTEIN | ON FILE |
| KALANA DHANANJAYA JAYASINGHE PILANA VITHANALAGE | ON FILE |
| KALANI KEONI NAPOLEON | ON FILE |
| KALANI NISHIMU | ON FILE |
| KALANI RAYNE RODRIGUEZ | ON FILE |
| KALANI RYAN ORD | ON FILE |
| KALANI TAUWIVI MOE | ON FILE |
| KALANI TE HUIRAMA WATIHANA CUNNINGHAM-JAMES | ON FILE |
| KALAVANY PILLAY | ON FILE |
| KALAVATHI MURUGAN | ON FILE |
| KALAWATI JAIN | ON FILE |
| KALE ARON RADICS | ON FILE |
| KALE BARNETT FIENBERG | ON FILE |
| KALE DAVID BOOTH | ON FILE |
| KALE GARRETT OVERSEN | ON FILE |
| KALE MATTHEW GREGG | ON FILE |
| KALE MICHAEL HAUPT | ON FILE |
| KALEB AARON NGUYEN | ON FILE |
| KALEB ABERY TROTTER | ON FILE |
| KALEB ALAN COX | ON FILE |
| KALEB ALEXANDER COOKUS | ON FILE |
| KALEB ASHLEY PLANT | ON FILE |
| KALEB ATIENZA POLIDO | ON FILE |
| KALEB DANIEL DYLAN LESKIW | ON FILE |
| KALEB EDWARD KELVIN USHER | ON FILE |
| KALEB HARRIS MORRISON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALEB IAHN REGINALDO | ON FILE |
| KALEB ISAIAH AMBROSE | ON FILE |
| KALEB JACK WHEELER | ON FILE |
| KALEB JEFFREYSTEPHEN FOUNTAIN | ON FILE |
| KALEB JOHN HEFFERNAN | ON FILE |
| KALEB JOSEPH ARELLANO | ON FILE |
| KALEB LYLE BROCK | ON FILE |
| KALEB NICHOLAS SHIVELY | ON FILE |
| KALEB PAUL COOK | ON FILE |
| KALEB R HUTCHINSON | ON FILE |
| KALEB RICHARD STEVENS | ON FILE |
| KALEB RONALD PATRICK ROMERO | ON FILE |
| KALEB RUPPERT CHRISTOFFERSEN | ON FILE |
| KALEB SCOTT SMITH | ON FILE |
| KALEB SEAN HUMPHREYS | ON FILE |
| KALEB STEPHEN ROUSH | ON FILE |
| KALEB TAE WALSH | ON FILE |
| KALEB THOMAS GRANT | ON FILE |
| KALEB WEGNER | ON FILE |
| KALED A HAMMAD | ON FILE |
| KALEEM NADIM SHABOUT | ON FILE |
| KALEIGH JILL SNYDER | ON FILE |
| KALEM ARON GUTIERREZ | ON FILE |
| KALEN DOUGLAS KRUEGER EMSLEY | ON FILE |
| KALEN PATRICK MORROW | ON FILE |
| KALENA LEIGH BESS | ON FILE |
| KALEO MAK KAI LONG | ON FILE |
| KALERU SAKKU BAI | ON FILE |
| KALEY MARIE CZERWONKA | ON FILE |
| KALHID MARCELO GARCIA ADAM | ON FILE |
| KALI JADE CHIDLEY | ON FILE |
| KALI PARKIN | ON FILE |
| KALI PRIYO CHAUDHURI | ON FILE |
| KALI RECHTERMAN | ON FILE |
| KALI ROXANNE OCAMPO | ON FILE |
| KALI ZEBULUN WEVER | ON FILE |
| KALIB JAMIL MOHAMED | ON FILE |
| KALIB MARQUIS HAWKINS CRUMP | ON FILE |
| KALIB RASHAD RINGWALD | ON FILE |
| KALID HASSOUN | ON FILE |
| KALID NASIRZIA ASLAMY | ON FILE |
| KALIDE KEMAL ENDALE | ON FILE |
| KALIDE KEMAL ENDALE | ON FILE |
| KALIDINDI MOHAN VARMA | ON FILE |
| KALIF ALEJANDRO KENDIG | ON FILE |
| KALIICYE INEZC HOLLOWAY | ON FILE |
| KALIL JOSEPH HASNEY | ON FILE |
| KALIL NICOLAS BRUGAL | ON FILE |
| KALIM RASHID DAUSUEL | ON FILE |
| KALIN A KINGSLAND | ON FILE |
| KALIN DIMITROV IVANOV | ON FILE |
| KALIN DRAGANOV POPOV | ON FILE |
| KALIN GEORGIEV KOSTADINOV | ON FILE |
| KALIN NAIDOO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALIN TRACY MORALES | ON FILE |
| KALIN TREVOR MC DANNELL | ON FILE |
| KALIN WALKER | ON FILE |
| KALIN WALTER SOKELL | ON FILE |
| KALINA PLAMENOVA MONDZHOLOVSKA | ON FILE |
| KALINA SASHEVA ASENOVA | ON FILE |
| KALINA SHARYFA ALMOHAREB | ON FILE |
| KALINDE FRIEDA MEKONDJO NAMBUNDUNGA | ON FILE |
| KALINKA NIKOLOV BORISSOVA-PETKOVA | ON FILE |
| KALJ F L VELTMAN | ON FILE |
| KALKEYDAN WESLEY AYELE | ON FILE |
| KALLAB ANDRE MICHEL | ON FILE |
| KALLAN JAY CRAIG | ON FILE |
| KALLE ALEKSANTERI DAHL | ON FILE |
| KALLE ALEKSI SNECK | ON FILE |
| KALLE DAVID WIK | ON FILE |
| KALLE EEMELI RUONALA | ON FILE |
| KALLE GRAMBERG SMEDSRUD | ON FILE |
| KALLE JUHANI KUUKKA | ON FILE |
| KALLE MARIA PARAGIOUDAKIS | ON FILE |
| KALLE MARTIN NIELSEN | ON FILE |
| KALLE MATTHEW RADAGE | ON FILE |
| KALLE OTT | ON FILE |
| KALLE PENTTI ILMARI MARKKANEN | ON FILE |
| KALLE TUINEMA | ON FILE |
| KALLEM JUDAS BROUGH | ON FILE |
| KALLEN P JOHNSTONE | ON FILE |
| KALLIE ANN DITUSA | ON FILE |
| KALLIN NAWAZ KHAN | ON FILE |
| KALLIOPE FILAX | ON FILE |
| KALLIOPI ILIADOU | ON FILE |
| KALLIOPI PATENTA | ON FILE |
| KALLUM JOHN RICHARDSON | ON FILE |
| KALLYN GRAHAM ROGER GUNKEL | ON FILE |
| KALMAN ROBERT MAROSI | ON FILE |
| KALMAN SIMON | ON FILE |
| KALMER GROSS | ON FILE |
| KALOB ISENBERGER | ON FILE |
| KALOIAN ZAHARIEV PARCHEV | ON FILE |
| KALOIYAN SLAVTCHEV SLAVTCHEV | ON FILE |
| KALOJAN MILKOV NEDELTSEV | ON FILE |
| KALON ANTHONY FORD | ON FILE |
| KALON EDWARD GREEN | ON FILE |
| KALON HINKLEY VICTOR-GORDON | ON FILE |
| KA-LOONG YEUNG | ON FILE |
| KALOYAN ASENOV KALOYANOV | ON FILE |
| KALOYAN GEORGIEV KOSEV | ON FILE |
| KALOYAN IVELINOV IVANOV | ON FILE |
| KALOYAN KALOYANOV | ON FILE |
| KALOYAN KRASIMIROV TOLCHEV | ON FILE |
| KALOYAN STEFANOV TSVETANOV | ON FILE |
| KALPAK CHANDRASHEKHAR BARDE | ON FILE |
| KALPANA ARJAN PATEL | ON FILE |
| KALPANA FNU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KALPANA K PARIKH | ON FILE |
| KALPANA KANAKIA | ON FILE |
| KALPANA KATUWAL | ON FILE |
| KALPANA THAKOLAM | ON FILE |
| KALPATARU TRADING & INVESTMENTS | ON FILE |
| KALPESH ISHWARBHAI BHAKTA | ON FILE |
| KALPESH LALLOO | ON FILE |
| KALPESH PRAGJI BHESANIYA | ON FILE |
| KALPESHKUMAR PARSOTTAM VAISHNAV | ON FILE |
| KALPESHKUMAR VADAVIA | ON FILE |
| KALPIT S SHAH | ON FILE |
| KALSON TSE | ON FILE |
| KALSTRUP INVEST APS | ON FILE |
| KALTRINA KALTRINA MARKE MARKE | ON FILE |
| KALTRINA KJEMALI | ON FILE |
| KALU ONUOHA ORJI | ON FILE |
| KALUNDA JAHQUILLE CUFFY | ON FILE |
| KALUNGALLANT MAN | ON FILE |
| KALUTHANTHRI LIYANAGE THILINA HANSAMAL | ON FILE |
| KALVIN DEJUAN CAMP | ON FILE |
| KALVIN HO YIN CHU | ON FILE |
| KALVIN K CHIU | ON FILE |
| KALVIN KW SIE | ON FILE |
| KALVIN OKEITH M BAKER | ON FILE |
| KALVIN WANG CAUNAN | ON FILE |
| KALVIN WU | ON FILE |
| KALVINE MYRIAM KARINE BOISSEAU | ON FILE |
| KALWIN WONG | ON FILE |
| KALWIS LO | ON FILE |
| KALYAN KUMAR DUNDIGALLA | ON FILE |
| KALYANE PETRI | ON FILE |
| KALYANI CHEVVURI | ON FILE |
| KALYN JOHNSON | ON FILE |
| KALYN MARIE COLEMAN | ON FILE |
| KALYN R BEDFORD | ON FILE |
| KALYNN ANGEL JOHNSON | ON FILE |
| KALYPSO GROUP LLC | ON FILE |
| KAM CHAN KANG | ON FILE |
| KAM CHEE LI | ON FILE |
| KAM CHUEN LUK | ON FILE |
| KAM CHUEN SAMMY LEE | ON FILE |
| KAM CHUEN SAMMY LEE | ON FILE |
| KAM CHUN CHAN | ON FILE |
| KAM CHUN TUNG | ON FILE |
| KAM FAI CHAN | ON FILE |
| KAM FAI FUNG | ON FILE |
| KAM FAI LAM | ON FILE |
| KAM FOOK SHONG | ON FILE |
| KAM HANG YAM | ON FILE |
| KAM HEI LAI | ON FILE |
| KAM HIN ANDREW WONG | ON FILE |
| KAM HO ERNEST NG | ON FILE |
| KAM HO LAI | ON FILE |
| KAM HONG CHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAM HUNG CHAN | ON FILE |
| KAM HUNG CHEUK | ON FILE |
| KAM HUNG CHEUNG | ON FILE |
| KAM HUNG LAM | ON FILE |
| KAM IENG YAU | ON FILE |
| KAM JIA YONG KEVIN | ON FILE |
| KAM KONG YU | ON FILE |
| KAM KUEN LEUNG | ON FILE |
| KAM KUEN WU | ON FILE |
| KAM LIANG | ON FILE |
| KAM LING WONG | ON FILE |
| KAM LUNG CHAN | ON FILE |
| KAM MAN YIM | ON FILE |
| KAM MING KWOK | ON FILE |
| KAM MING PANG | ON FILE |
| KAM PANG TONG | ON FILE |
| KAM PIU FUNG | ON FILE |
| KAM PUI CLARENCE AU | ON FILE |
| KAM SANG FRANKLIN LEE | ON FILE |
| KAM SENG WONG | ON FILE |
| KAM SHEUNG TONG | ON FILE |
| KAM SHING WOO | ON FILE |
| KAM TAI CHOI | ON FILE |
| KAM TAT LEUNG | ON FILE |
| KAM TAT POON | ON FILE |
| KAM TO YEUNG | ON FILE |
| KAM TONG WONG | ON FILE |
| KAM WAH LAM | ON FILE |
| KAM WAI HO | ON FILE |
| KAM WING CHENG | ON FILE |
| KAM WING KWOK | ON FILE |
| KAM YEE MING | ON FILE |
| KAM YIN ERIC CHAN | ON FILE |
| KAM YING LAM | ON FILE |
| KAM YING MING (GAN YINGMING) | ON FILE |
| KAM YIU CHAN | ON FILE |
| KAM YOW FONG | ON FILE |
| KAM YU HUNG | ON FILE |
| KAM YUEN YAU | ON FILE |
| KAM YUEN YAU | ON FILE |
| KAM YUNG JAMES WONG | ON FILE |
| KAMAAR EL FATOUHI | ON FILE |
| KAMADEVA VAISNAVA BRAJABIHARI ELLIS | ON FILE |
| KAMAHL RASHARD VALENTINE | ON FILE |
| KAMAHL SEAN KAVERI | ON FILE |
| KAMAL A AHUJA | ON FILE |
| KAMAL ABDUL RAZZAK | ON FILE |
| KAMAL ANTHONY ELLIOTT | ON FILE |
| KAMAL AZZAM KALIFA | ON FILE |
| KAMAL BALUBHAI BHATIA | ON FILE |
| KAMAL BIR CHOPRA | ON FILE |
| KAMAL CHAYA | ON FILE |
| KAMAL DAMIRI | ON FILE |
| KAMAL DATTATRAYA GALIYAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMAL DEEN ODOI | ON FILE |
| KAMAL HASSANZADEH | ON FILE |
| KAMAL HESHAM FRANCIS ELBOGHDADI | ON FILE |
| KAMAL K ELAMRI | ON FILE |
| KAMAL KANT | ON FILE |
| KAMAL KISHOR | ON FILE |
| KAMAL KISHORE GUPTA | ON FILE |
| KAMAL KUMAR KATTETI | ON FILE |
| KAMAL MARWAN KAMAL KHRAISHEH | ON FILE |
| KAMAL MATEEN HASSAN | ON FILE |
| KAMAL NARINE SHARMA | ON FILE |
| KAMAL P PATEL | ON FILE |
| KAMAL PATEL | ON FILE |
| KAMAL PREET SINGH PARMAR | ON FILE |
| KAMAL RAAD | ON FILE |
| KAMAL RAJ | ON FILE |
| KAMAL RAMAZANOV | ON FILE |
| KAMAL REMAYLE | ON FILE |
| KAMAL SHADID | ON FILE |
| KAMAL SITU | ON FILE |
| KAMAL SOYLUGIL | ON FILE |
| KAMAL SYAFIQ BIN RAZMI | ON FILE |
| KAMAL THARANI | ON FILE |
| KAMAL VICTOR ASFOUR | ON FILE |
| KAMALA GURUNG | ON FILE |
| KAMALA TANGWATCHARAVICHAI | ON FILE |
| KAMALAKANNAN SIVASAMY | ON FILE |
| KAMALENDU ROUTRAY | ON FILE |
| KAMALESH PANDIANATHAN | ON FILE |
| KAMALESH SRIVASTAVA | ON FILE |
| KAMALI ADEWALE | ON FILE |
| KAMALI AYANSINA LASISI | ON FILE |
| KAMALJEET SINGH | ON FILE |
| KAMALJIT ANAND | ON FILE |
| KAMALJIT KAUR GALLEN | ON FILE |
| KAMALPREET PAL KAUR | ON FILE |
| KAMALPREET SINGH DHILLON | ON FILE |
| KAMAN BOHARA | ON FILE |
| KA-MAN CARMEN TSE | ON FILE |
| KAMAN ROBERT MORLEY | ON FILE |
| KAMAR ANTHONY DUVAL | ON FILE |
| KAMAR SEYE LAWAL | ON FILE |
| KAMARA DAMANI BATCHELOR | ON FILE |
| KAMARI BENARD JACKSON | ON FILE |
| KAMARI EMILE KIM | ON FILE |
| KAMARI JANAE STONE | ON FILE |
| KAMARI MONTAI ODOM | ON FILE |
| KAMARI QUANTE LAMAR JETT | ON FILE |
| KAMARIAH BTE AHMAD | ON FILE |
| KAMARIAT L FINCH | ON FILE |
| KAMARUL IZZWAN BIN KAMALULZAMAN | ON FILE |
| KAMARUL NAZRIN BIN KAMAR | ON FILE |
| KAMARUL ZAMRI BIN MOHD ZAM | ON FILE |
| KAMATI PETRUS AMUKOTO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMAU KENNY FRANCOIS | ON FILE |
| KAMBERLYN JOY OCONNOR | ON FILE |
| KAMBI CRISTINE JAMIESON | ON FILE |
| KAMBIZ KARIMI | ON FILE |
| KAMBIZ KHADAVI | ON FILE |
| KAMBIZ SABZIKAR JAMSHIDI | ON FILE |
| KAMBIZ SAFAIE-ZEAB | ON FILE |
| KAMBIZ SHARIM | ON FILE |
| KAMDI AHUAMANTA IRONDI | ON FILE |
| KAMEL METENANI | ON FILE |
| KAMEL OBIDEEN | ON FILE |
| KAMELIA JADWIGA WLOCH | ON FILE |
| KAMELIA RENAE BRITTON | ON FILE |
| KAMELIYA KRASIMIROVA DIMITROVA | ON FILE |
| KAMELIYA SAPUNDZHIEVA VALOVA | ON FILE |
| KAMELLA PERSAUD | ON FILE |
| KAMEN ENCHEV IVCHEV | ON FILE |
| KAMEN GEORGIEV GEORGIEV | ON FILE |
| KAMEN PLAMENOV KUMANOV | ON FILE |
| KAMEN SHISHKOV | ON FILE |
| KAMERI LYNN SCOTT | ON FILE |
| KAMERON AMIR BEHNAM | ON FILE |
| KAMERON DALE MILLS | ON FILE |
| KAMERON HALL | ON FILE |
| KAMERON JAMES KEPHART | ON FILE |
| KAMERON JOHN BROWN | ON FILE |
| KAMERON JOSEPH REPPE | ON FILE |
| KAMERON LOWELL WERBA-DUNHAM | ON FILE |
| KAMERON MICHAEL SCHULTHEIS | ON FILE |
| KAMERON RAYN COLE | ON FILE |
| KAMERON RICHARD JOHNSON | ON FILE |
| KAMERON ZAN MUZIC-ALI | ON FILE |
| KAMERYN KNIGHT | ON FILE |
| KAMESHWARAN GOPINATHAN | ON FILE |
| KAMESWAR RAO CHALLA | ON FILE |
| KAMFAIKEVIN WAN | ON FILE |
| KAMI ANISE REED | ON FILE |
| KAMI BROOKE COLLVER | ON FILE |
| KAMI MLIA WEBB | ON FILE |
| KAMID J MOSBY | ON FILE |
| KAMIEL M MELLEMA | ON FILE |
| KAMIKA TCION GORHAM | ON FILE |
| KAMIL ADAM NOWAK | ON FILE |
| KAMIL ADAM SOWA | ON FILE |
| KAMIL ADRIAN DUDKOWSKI | ON FILE |
| KAMIL ADRIAN DUDKOWSKI | ON FILE |
| KAMIL ALI REXTIN | ON FILE |
| KAMIL ARKADIUSZ PLUTA | ON FILE |
| KAMIL ARTUR SADOWINSKI | ON FILE |
| KAMIL AWID | ON FILE |
| KAMIL BARTOSEK | ON FILE |
| KAMIL BEJCZAK | ON FILE |
| KAMIL BIEN | ON FILE |
| KAMIL BOGUSLAW WILCZEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMIL BOROWIEC | ON FILE |
| KAMIL BRACHA | ON FILE |
| KAMIL BRUNON GONDEK | ON FILE |
| KAMIL BRZOZOWSKI | ON FILE |
| KAMIL COLOS | ON FILE |
| KAMIL DABROWSKI | ON FILE |
| KAMIL DAMIAN KACPRZAK | ON FILE |
| KAMIL DAVID MAHIEDINE HAMDANE | ON FILE |
| KAMIL DAWID HALADUS | ON FILE |
| KAMIL DAWID KOZOSWIST | ON FILE |
| KAMIL DOMINIK OLEJNIK | ON FILE |
| KAMIL DOMINIK TYLUTKI | ON FILE |
| KAMIL DYJACH | ON FILE |
| KAMIL FRANCISZEK BUCZEK | ON FILE |
| KAMIL GOLABIEWSKI | ON FILE |
| KAMIL GOLEBIOWSKI | ON FILE |
| KAMIL GOLKA | ON FILE |
| KAMIL GRASSMANN | ON FILE |
| KAMIL H WALTON | ON FILE |
| KAMIL HARAZIM | ON FILE |
| KAMIL HASSAN HOLLIS | ON FILE |
| KAMIL HUDECKI | ON FILE |
| KAMIL I KHANIPOV | ON FILE |
| KAMIL J KEDZIOR | ON FILE |
| KAMIL JAKUB KAJMERS | ON FILE |
| KAMIL JAKUB MIGALA | ON FILE |
| KAMIL JAN BIEDRON | ON FILE |
| KAMIL JANUSZ PIETRZAK | ON FILE |
| KAMIL KAWA | ON FILE |
| KAMIL KAWKA | ON FILE |
| KAMIL KESKA | ON FILE |
| KAMIL KIERNOZEK | ON FILE |
| KAMIL KISIEL | ON FILE |
| KAMIL KLYS | ON FILE |
| KAMIL KOCI | ON FILE |
| KAMIL KOLCZYNSKI | ON FILE |
| KAMIL KONIECZKA | ON FILE |
| KAMIL KOVARICEK | ON FILE |
| KAMIL KRINCEV | ON FILE |
| KAMIL KRZEPKOWSKI | ON FILE |
| KAMIL KRZYSZTOF KUDLAK | ON FILE |
| KAMIL KRZYSZTOF MICHALIK | ON FILE |
| KAMIL KRZYSZTOF ORZECHOWSKI | ON FILE |
| KAMIL KRZYSZTOF PIOTROWSKI | ON FILE |
| KAMIL KRZYSZTOF SOBCZYSZYN | ON FILE |
| KAMIL KRZYSZTOR NAJDYHOR | ON FILE |
| KAMIL KUBASZEWSKI | ON FILE |
| KAMIL KULESZA | ON FILE |
| KAMIL KUMOREK | ON FILE |
| KAMIL LUKASZ KARAPUDA | ON FILE |
| KAMIL LUKASZ MACIEJEWSKI | ON FILE |
| KAMIL LUKASZ SKOCZEK | ON FILE |
| KAMIL LYSEK | ON FILE |
| KAMIL MACHNIKOWSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMIL MARCIN LAPINSKI | ON FILE |
| KAMIL MARCIN LICHON | ON FILE |
| KAMIL MARCIN ZASTAWNIK | ON FILE |
| KAMIL MARIA POGORZELSKI | ON FILE |
| KAMIL MATEUSZ KALETA | ON FILE |
| KAMIL MATEUSZ PLAZIAK | ON FILE |
| KAMIL MATEUSZ STEUER | ON FILE |
| KAMIL MICHAL OBUCHOWSKI | ON FILE |
| KAMIL MIKES | ON FILE |
| KAMIL MILEWSKI | ON FILE |
| KAMIL MUDRUNKA | ON FILE |
| KAMIL NADER | ON FILE |
| KAMIL NAVRATIL | ON FILE |
| KAMIL ONDER | ON FILE |
| KAMIL PAWEL STEPIEN | ON FILE |
| KAMIL PEKAR | ON FILE |
| KAMIL PIASEK | ON FILE |
| KAMIL PIOTR KWIATKOWSKI | ON FILE |
| KAMIL PIOTR POLINSKI | ON FILE |
| KAMIL PIOTR ROGOWSKI | ON FILE |
| KAMIL PIOTR RYCKO | ON FILE |
| KAMIL PIOTR RZEPECKI | ON FILE |
| KAMIL PIOTR SZCZYGIEL | ON FILE |
| KAMIL PUNDYK | ON FILE |
| KAMIL RAFAL WOJCIKIEWICZ | ON FILE |
| KAMIL RYSZARD GRZYBOWSKI | ON FILE |
| KAMIL SABAK | ON FILE |
| KAMIL SEBASTIAN GOLONKA | ON FILE |
| KAMIL SEBASTIAN KLIMCZUK | ON FILE |
| KAMIL SEBASTIAN MACHNIEWICZ | ON FILE |
| KAMIL SEBASTIAN WARAWASOWSKI | ON FILE |
| KAMIL SERGIUSZ BOGUCKI | ON FILE |
| KAMIL SLAWOMIR SANKO | ON FILE |
| KAMIL SOWINSKI | ON FILE |
| KAMIL STACHOWICZ | ON FILE |
| KAMIL STEBRA | ON FILE |
| KAMIL STRACHAN | ON FILE |
| KAMIL STUKHEJL | ON FILE |
| KAMIL SUKENIK | ON FILE |
| KAMIL SYKORA | ON FILE |
| KAMIL SZYMON HANDZEL | ON FILE |
| KAMIL TADEUSZ KULAKOWSKI | ON FILE |
| KAMIL TALAL JABER | ON FILE |
| KAMIL TOMASZEWICZ | ON FILE |
| KAMIL VASKO | ON FILE |
| KAMIL WOJCIECH STASIULEWICZ | ON FILE |
| KAMIL WOJCIECHOWSKI | ON FILE |
| KAMIL WYRWAS | ON FILE |
| KAMIL WYSOCKI | ON FILE |
| KAMIL ZADORA | ON FILE |
| KAMIL ZAMOJC | ON FILE |
| KAMIL ZBIGNIEW JUREK | ON FILE |
| KAMIL ZBIGNIEW PANFIL | ON FILE |
| KAMIL ZBIGNIEW ZAGORSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMIL ZIELINSKI | ON FILE |
| KAMILA BABICZ | ON FILE |
| KAMILA BABICZ | ON FILE |
| KAMILA BRONISLAWA TOMASZYK | ON FILE |
| KAMILA DARIA RZAD | ON FILE |
| KAMILA DVORAKOVA | ON FILE |
| KAMILA ING SLOVACKOVA | ON FILE |
| KAMILA JOANNA KROL | ON FILE |
| KAMILA KAROLINA SCHENK | ON FILE |
| KAMILA KULDOVA | ON FILE |
| KAMILA LESZCZYNSKA | ON FILE |
| KAMILA MAGDALENA KLARA | ON FILE |
| KAMILA MAGDALENA SZEWCZYK | ON FILE |
| KAMILA MALGORZATA MIERNIK | ON FILE |
| KAMILA MYCZKOWSKA | ON FILE |
| KAMILA PACIORKOWSKA | ON FILE |
| KAMILA PELLERIN | ON FILE |
| KAMILA RENATA ZADLOWSKA | ON FILE |
| KAMILA ROBINSON | ON FILE |
| KAMILA WINTER | ON FILE |
| KAMILAH A WELCH | ON FILE |
| KAMILAH ABA BEARD | ON FILE |
| KAMILL HIERONYMUS STEDTLER | ON FILE |
| KAMILLA KHARRASOVA REID | ON FILE |
| KAMILLA NAZIRKHANOVA | ON FILE |
| KAMILLA SOFIE TORBERGSEN | ON FILE |
| KAMILLE ANNE RUDISILL | ON FILE |
| KAMILLE ANNE RUDISILL | ON FILE |
| KAMILLE INGRID BROWN | ON FILE |
| KAMILLE LASHAE BOYD | ON FILE |
| KAMILLE MARGARET KEMP | ON FILE |
| KAMINDERPAL SINGH | ON FILE |
| KAMINI ALENA HOLA | ON FILE |
| KAMIRAE AMARA JAMES | ON FILE |
| KAM-KWONG LAI | ON FILE |
| KAMLA RANJEET RAWAT | ON FILE |
| KAMLESH BISHT | ON FILE |
| KAMLESH RAMYED | ON FILE |
| KAMLESH SINGH THAKUR | ON FILE |
| KAMMIE MARIE CARRILLO | ON FILE |
| KAMOLPOPE PROMSOPONE | ON FILE |
| KAMOLWAN PANYASEVANAMIT | ON FILE |
| KAMONCHANOK ZHOOKSOMBOON | ON FILE |
| KAMONIE MARTEL WILLIAMS | ON FILE |
| KAMONWAN PANYAPRU ANDRET | ON FILE |
| KAMOTE KAMOTE | ON FILE |
| KAMOTE KAMOTE | ON FILE |
| KAMRAN AKBAR ZADEH | ON FILE |
| KAMRAN ARSHAD | ON FILE |
| KAMRAN FARAHI | ON FILE |
| KAMRAN GOHER | ON FILE |
| KAMRAN HAMEED | ON FILE |
| KAMRAN HEKMATIANAKHLAGHI PARSA | ON FILE |
| KAMRAN HESHAMI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMRAN KAVEH | ON FILE |
| KAMRAN KELLY | ON FILE |
| KAMRAN KHOSHNASIB FALLAH | ON FILE |
| KAMRAN MOHAMMED | ON FILE |
| KAMRAN MUSTAFA | ON FILE |
| KAMRAN NICOLAS SADR | ON FILE |
| KAMRAN RAFIE | ON FILE |
| KAMRAN RAHPYMAY RAD | ON FILE |
| KAMRAN SALARI | ON FILE |
| KAMRAN SYED SHAHID | ON FILE |
| KAMRAVA SALEHI PIROUZ | ON FILE |
| KAMRON BRYCE DAUGHERTY | ON FILE |
| KAMRON DAVID SKAGGS | ON FILE |
| KAMRON GENE RANDALL POBST | ON FILE |
| KAMRON PALMER | ON FILE |
| KAMRON T KOBOLAK | ON FILE |
| KAMRON ZANE YAZDANI | ON FILE |
| KAMRONBEK KHUSHEV | ON FILE |
| KAMROOZ SHISHEGAR | ON FILE |
| KAMRUL HOSSAIN | ON FILE |
| KAMRYN REECE CARLSEN | ON FILE |
| KAMTON MALIKR WOODARD | ON FILE |
| KAMTORN MEELAP | ON FILE |
| KAMUELA IKAIKA KEOLAMAULOA HUGHES | ON FILE |
| KAMUELA JONAH MAKUE | ON FILE |
| KAMYAB SALEHI PIROUZ | ON FILE |
| KAMYAR FARDSHISHEH | ON FILE |
| KAMYAR HOSSEINI KAZEROONI | ON FILE |
| KAMYAR KATOUZIAN | ON FILE |
| KAMYL CHEKIRED | ON FILE |
| KAN KOK CHERN | ON FILE |
| KAN PANG CHONG | ON FILE |
| KAN WING CHONG | ON FILE |
| KAN WING LEUNG | ON FILE |
| KAN XYUEN ENG | ON FILE |
| KANADECH JIRAPONGTANAVECH | ON FILE |
| KANAE IMADA | ON FILE |
| KANAGASABAPATHY SURENDRAN | ON FILE |
| KANAK JAYESH GAJJAR | ON FILE |
| KANAKA RAJU BHUPATIRAJU | ON FILE |
| KANAKO Y YUASA | ON FILE |
| KANALA RAVITEJA | ON FILE |
| KANAN ALEIQUE CHUNG | ON FILE |
| KANAN DOUGLAS WALLS GRUBB | ON FILE |
| KANAN SCOTT HADLEY | ON FILE |
| KANARU NAMIOKA | ON FILE |
| KANATHTHAGE DON WIMAL ARIYAWANSA | ON FILE |
| KANATHTHAGE DON YASINDU RANGIKA | ON FILE |
| KANAV BHATIA | ON FILE |
| KANAV GARG | ON FILE |
| KANAV GUPTA | ON FILE |
| KANAV KAPOOR | ON FILE |
| KANAV SAHGAL | ON FILE |
| KANAV SINGH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KANCHAN KUMAR MUKHERJEE | ON FILE |
| KANCHANA KHAMKONG | ON FILE |
| KANCHANA KUSALASAI | ON FILE |
| KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHNAYAKE MUDIYANSELAGE | ON FILE |
| KANDA THAMMACHAROEN | ON FILE |
| KANDANEARACHCHI HARINDU BIMSARA | ON FILE |
| KANDARP DALAL | ON FILE |
| KANDASAMY RAHUNANDAN | ON FILE |
| KANDASAMY VIJAYAGANESH | ON FILE |
| KANDEDURAGE DUMINDU PRASANGA | ON FILE |
| KANDI INVEST MANAGEMENT AS | ON FILE |
| KANDICE ANN MARIN | ON FILE |
| KANDIS K GLASGOW | ON FILE |
| KANDLAKUNTA VANYA CHARY | ON FILE |
| KANE ALAN WHITE | ON FILE |
| KANE ALEXANDER SCHEPPERLEY | ON FILE |
| KANE ALLAN RICARDO | ON FILE |
| KANE ANDREW NADASDY | ON FILE |
| KANE ANTHONY RIO | ON FILE |
| KANE BARRINGTON ELLIS | ON FILE |
| KANE BRUFFER PARKINSON | ON FILE |
| KANE CHRISTOHER KALAS | ON FILE |
| KANE COLLIN CARTER | ON FILE |
| KANE D O DONNELL | ON FILE |
| KANE DANIEL GREEN | ON FILE |
| KANE DANIEL SMITH | ON FILE |
| KANE EDWARD BOND | ON FILE |
| KANE GEENS | ON FILE |
| KANE HAROLD THOMAS MILLER | ON FILE |
| KANE JOHNSON | ON FILE |
| KANE JOSEPH DIMITRIADIS | ON FILE |
| KANE LEE JAMES FOUTHROP TARRANT | ON FILE |
| KANE LEE KWIK ALLAN | ON FILE |
| KANE PLECHER | ON FILE |
| KANE REECE GULKA | ON FILE |
| KANE RETI RUDOLPH | ON FILE |
| KANE RICHARD NORRIS | ON FILE |
| KANE SHAPURAM KILINOCHCHI YASOTHARAN HARIRHAAM | ON FILE |
| KANE SMITH KENNEDY | ON FILE |
| KANE VAUGHN SUMMER | ON FILE |
| KANE WALKER KENNEDY | ON FILE |
| KANE WILLIAM GREER | ON FILE |
| KANE WILLIAM HOPKINS | ON FILE |
| KANELLOS CHRONOPOULOS | ON FILE |
| KANG AN WONG | ON FILE |
| KANG CHEUNG SIMON CHUNG | ON FILE |
| KANG FENG HENG | ON FILE |
| KANG HEAN LENG | ON FILE |
| KANG HONG CHEN | ON FILE |
| KANG HUA PENG | ON FILE |
| KANG HYUNG KIM | ON FILE |
| KANG JUN HAO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KANG JWEEN CHANG | ON FILE |
| KANG K LIM | ON FILE |
| KANG KIM SIM | ON FILE |
| KANG LEI BEI | ON FILE |
| KANG LIENG MO | ON FILE |
| KANG MARCUS | ON FILE |
| KANG ROK LEE | ON FILE |
| KANG SHIAN CHIN (JIANG XUANQIN) | ON FILE |
| KANG SHU TING CAMILLE | ON FILE |
| KANG WEE JAMES LIEW | ON FILE |
| KANG WEI THEE | ON FILE |
| KANG Y WANG | ON FILE |
| KANG YE | ON FILE |
| KANG YEW SAM | ON FILE |
| KANG YIN SU | ON FILE |
| KANG YU WONG | ON FILE |
| KANGHONG ZHENG | ON FILE |
| KANGMIN CHANG | ON FILE |
| KANGSONG HAN | ON FILE |
| KANGUN CHO | ON FILE |
| KANGWAN FONGKAEW | ON FILE |
| KANGYE SUN | ON FILE |
| KANIAN S/O VEERAMANI | ON FILE |
| KANIKA DEHRA | ON FILE |
| KANIKA GOYAL | ON FILE |
| KANIKA NASHANE SPATARO | ON FILE |
| KANIKA THAPAR | ON FILE |
| KANIN LEKAPOJPANICH | ON FILE |
| KANIN LEKAPOJPANICH | ON FILE |
| KANIN O BOXILL | ON FILE |
| KANIN WANGSAWISUTHI | ON FILE |
| KANISA RUCHANADHAMRONG | ON FILE |
| KANISHA NICOLE TOOMER | ON FILE |
| KANISHK PARASHAR | ON FILE |
| KANISHK RAJPUT | ON FILE |
| KANISHKA BANERJEE | ON FILE |
| KANISHKA SRIVASTAVA | ON FILE |
| KANISHKA TYAGI | ON FILE |
| KANIT ANOTHAROM | ON FILE |
| KANJANA LISTPASERT | ON FILE |
| KANJANA SAPSENEE | ON FILE |
| KANKANIGE POORNA LAKMAL PERERA | ON FILE |
| KANKAZE SOLOMON MASEKO | ON FILE |
| KANLAYANEE JIENGPHATTANAKIT | ON FILE |
| KANMO FONGANG | ON FILE |
| KANNA KOBAYASHI | ON FILE |
| KANNALIN PIYANANTAWARIN | ON FILE |
| KANNAN CHINNASAMY | ON FILE |
| KANNAN PS | ON FILE |
| KANNAN RAMA AYYAR | ON FILE |
| KANNAN RAMANATHAN | ON FILE |
| KANNAN S/O KALIYAPERUMAL | ON FILE |
| KANNAN S/O KUMARAN | ON FILE |
| KANNAPPAN PACHAMUTHU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KANNIGA SAKKARAVARTHI | ON FILE |
| KANNIKA CHAIMUK | ON FILE |
| KANNIKA CHALEUNKIT | ON FILE |
| KANNIKA SODSAI | ON FILE |
| KANOGPHAN KRAMKARN | ON FILE |
| KANOKKAN KHOSITPHOKHA | ON FILE |
| KANOKKARN KHUANKEAW | ON FILE |
| KANOKKORN YEUNG | ON FILE |
| KANOKPON KIJKIA | ON FILE |
| KANOKWAN TEMUDOMSOMBOON | ON FILE |
| KANON ANUSASANANUNT | ON FILE |
| KANON ISAAC LEE | ON FILE |
| KANSAKSIRI NONGNUCH | ON FILE |
| KANTABEN KANUBHAI SHAH | ON FILE |
| KANTABEN PATEL | ON FILE |
| KANTANAN AMORNKORAKOT GARFIELD | ON FILE |
| KANTAPAT LIMSRISAKULWONG | ON FILE |
| KANTAREE TINTANAWAT | ON FILE |
| KANTHI GUNATILAKE PUHUL HENE GEDARA | ON FILE |
| KANTIBHAI KETABHAI PATEL | ON FILE |
| KANUJ BAINS | ON FILE |
| KANVAR GULATI | ON FILE |
| KANVIR SINGH BIRK | ON FILE |
| KANWAL HAFEEZ FATANI | ON FILE |
| KANWAL JEET SINGH | ON FILE |
| KANWAL JITKAUR BHATIA | ON FILE |
| KANWAL STEPHENS | ON FILE |
| KANWALJIT SINGH AULAKH | ON FILE |
| KANWAR ABDULRAHEEM LATIF | ON FILE |
| KANWAR AJITPAL BRAR | ON FILE |
| KANWARPREET SINGH | ON FILE |
| KANY ABDULLAH | ON FILE |
| KANYAPISH RATSADONNIYOM | ON FILE |
| KANYARAT THOSUWAN | ON FILE |
| KANYINSOLA HENRY SOWEMIMO | ON FILE |
| KANYON LEE MACEY | ON FILE |
| KANZA BOLINGO | ON FILE |
| KAO CHOW SAEPHANH | ON FILE |
| KAO LAI SAECHAO | ON FILE |
| KAO MOUA | ON FILE |
| KAO NAI SAECHAO | ON FILE |
| KAO SEING SAECHAO | ON FILE |
| KAO TSING SAECHAC | ON FILE |
| KAO WEI JIAN | ON FILE |
| KAO WEI XIANG | ON FILE |
| KAODINNA OBIDIKE DIKE | ON FILE |
| KAORI BELTRAN KATO | ON FILE |
| KAORI IRITANI | ON FILE |
| KAORI YUSA | ON FILE |
| KAORU SOGA | ON FILE |
| KAPAN INVESTMENTS LLC | ON FILE |
| KAPEESH RAMCHUN MANILAL | ON FILE |
| KAPIKA FANNY ASISA | ON FILE |
| KAPIL CHAWLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAPIL DEV MUKHIYA | ON FILE |
| KAPIL DINANATH MAYEKAR | ON FILE |
| KAPIL DURAPHE | ON FILE |
| KAPIL GULATI | ON FILE |
| KAPIL GURUNG | ON FILE |
| KAPIL JAIN | ON FILE |
| KAPIL KANAIYALAL BRAHMBHATT | ON FILE |
| KAPIL LUTHER | ON FILE |
| KAPIL SHARMA | ON FILE |
| KAPIL SINGHANI | ON FILE |
| KAPIL SUNDERLAL SHIOHARE | ON FILE |
| KAPILKUMAR A VITHANI | ON FILE |
| KAPING TAY BAHRANI | ON FILE |
| KAPO CHANG | ON FILE |
| KAPONO O KALANI LYNN GATES | ON FILE |
| KAPRISE D DENMARK | ON FILE |
| KAR BOON KOH | ON FILE |
| KAR CHUN CHIU | ON FILE |
| KAR CHUN VIVIAN OH | ON FILE |
| KAR CHUN WOON | ON FILE |
| KAR HO CHIU | ON FILE |
| KAR KEI JACQUELINE LI | ON FILE |
| KAR KIT NICHOLAS FUNG | ON FILE |
| KAR LOCK MOK | ON FILE |
| KAR MEI LI | ON FILE |
| KAR MUNG SZE | ON FILE |
| KAR TAI YEUNG | ON FILE |
| KAR W CHAN | ON FILE |
| KAR WAI KOH | ON FILE |
| KAR WAI LEUNG | ON FILE |
| KAR WAI TSANG | ON FILE |
| KAR WEI LOH | ON FILE |
| KAR WING DUSTY KWONG | ON FILE |
| KAR WING LEE | ON FILE |
| KAR WING LI | ON FILE |
| KAR YAN KAREN CHEUK | ON FILE |
| KAR YEE CONNIE LEUNG | ON FILE |
| KAR YIU CHEUNG | ON FILE |
| KARA ALEXANDRA JOHNSON | ON FILE |
| KARA ALYSE THIBAULT | ON FILE |
| KARA ANGELA POWELL | ON FILE |
| KARA ANN DURANTE | ON FILE |
| KARA ANN KOVAR | ON FILE |
| KARA CRYSTAL FIERRO | ON FILE |
| KARA DONNA DJATSCHENKO | ON FILE |
| KARA DOREEN CHRISTOFFERSON | ON FILE |
| KARA E MASSIE | ON FILE |
| KARA ELIZABETH COCHEU | ON FILE |
| KARA ELIZABETH NILLES | ON FILE |
| KARA FAHS CLEVENGER | ON FILE |
| KARA ISKYAN GEREN | ON FILE |
| KARA JOCELYN GORDON | ON FILE |
| KARA JOY LEONG | ON FILE |
| KARA KENTWOOD NELSON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARA L ELLINGHAM | ON FILE |
| KARA LEE MONTES | ON FILE |
| KARA LEE YANCEY | ON FILE |
| KARA LOUISE BAUER | ON FILE |
| KARA LYNN MAYTAG | ON FILE |
| KARA LYNN NIESSEN | ON FILE |
| KARA MARIE KERR-DOWNS | ON FILE |
| KARA MARIE REMINGTON | ON FILE |
| KARA NICOLE CARRUTHERS | ON FILE |
| KARA RACHELL MOSS | ON FILE |
| KARA RENEE MC NANEY | ON FILE |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | ON FILE |
| KARA SICILIA WEEDY | ON FILE |
| KARA SONG WANG | ON FILE |
| KARA VAN DE CARR | ON FILE |
| KARA WEEDEN KEARNEY | ON FILE |
| KARABO KGASAGO | ON FILE |
| KARABO PATRICK MENYATSWE | ON FILE |
| KARACA ARKAN | ON FILE |
| KARACA KAARE | ON FILE |
| KARACHI NWANNE ACHILIHU | ON FILE |
| KARAGOT SUPANYA FLEMING | ON FILE |
| KARAH CHRISTINA SCHANZ | ON FILE |
| KARAH MARIE SMITH | ON FILE |
| KARALEX ALEXKA FERRANCE | ON FILE |
| KARALINA IHNATSENKA | ON FILE |
| KARALYN ANNE INDRELIE | ON FILE |
| KARALYN GENEVA SHARAMITARO | ON FILE |
| KARAM AL KARIM EL ZEIN | ON FILE |
| KARAM SINGH CHADHA | ON FILE |
| KARAM ULLAH AGHA | ON FILE |
| KARAMEA DEAN BUTLER-AUGUST | ON FILE |
| KARAMOKO MUATA HUBBARD | ON FILE |
| KARAMVEER SINGH CHAHAL | ON FILE |
| KARAMVIR SINGH NAGRA | ON FILE |
| KARAMVIR SINGH YOGESH SACHDEV | ON FILE |
| KARAN AGRAWAL | ON FILE |
| KARAN ALEXIS JULIEN BARNIER | ON FILE |
| KARAN ARORA | ON FILE |
| KARAN ASHISH PATEL | ON FILE |
| KARAN CHUGH | ON FILE |
| KARAN DAABY | ON FILE |
| KARAN DILAWAR | ON FILE |
| KARAN DILIP SHAH | ON FILE |
| KARAN DINESH AMBASANA | ON FILE |
| KARAN DWIVEDI | ON FILE |
| KARAN GUPTA | ON FILE |
| KARAN GUPTA | ON FILE |
| KARAN KATOCH | ON FILE |
| KARAN KUMAR | ON FILE |
| KARAN LAL | ON FILE |
| KARAN LITTLE BOLTON | ON FILE |
| KARAN LYNN THOMAS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARAN MEHTA | ON FILE |
| KARAN MEHUL CHINOY | ON FILE |
| KARAN NAGPAL | ON FILE |
| KARAN NARESH VASWANI | ON FILE |
| KARAN NOEL MELVIN ALOIS HAAG | ON FILE |
| KARAN PAWAR P | ON FILE |
| KARAN PIYUSHBHAI PATEL | ON FILE |
| KARAN RAJ KHULLAR | ON FILE |
| KARAN RAKESH | ON FILE |
| KARAN RENALDO RAMSODIT | ON FILE |
| KARAN S SINGH | ON FILE |
| KARAN SARUP | ON FILE |
| KARAN SINGH NARULA | ON FILE |
| KARAN SURAJ | ON FILE |
| KARAN THAKORE | ON FILE |
| KARAN VERMA | ON FILE |
| KARAN VIJAY GUPTA | ON FILE |
| KARANDANA FAMILY SUPERFUND | ON FILE |
| KARANDEEP SINGH | ON FILE |
| KARANDEEP SINGH PUREWAL | ON FILE |
| KARANI HILDA | ON FILE |
| KARANJA MATHAI | ON FILE |
| KARANJIT SINGH | ON FILE |
| KARANJOT SINGH SAHNI | ON FILE |
| KARANKUMAR SURESHBHAI PATEL | ON FILE |
| KARANPAUL SINGH MULTANI | ON FILE |
| KARANVEER SINGH | ON FILE |
| KARANVIR SINGH SIDHU | ON FILE |
| KARAPET GERRY BABOUDJIAN | ON FILE |
| KARAPET GUYUMDZHYAN | ON FILE |
| KARARAINA C JOHNSTON | ON FILE |
| KARDOS BAJNAI ZSOFIA | ON FILE |
| KARE ARNE BJOTVEIT | ON FILE |
| KARE BERG | ON FILE |
| KARE DYHR PEDERSEN | ON FILE |
| KARE HABBESTAD SKIMMELAND | ON FILE |
| KARE LYKKE BAASTRUP | ON FILE |
| KARE VASTVEIT | ON FILE |
| KAREEM A BALMER | ON FILE |
| KAREEM ABDEL KOUDDOUS | ON FILE |
| KAREEM AHMED | ON FILE |
| KAREEM AL-ALLAF | ON FILE |
| KAREEM ALI WRIGHT | ON FILE |
| KAREEM AMBROSE BERRIDGE | ON FILE |
| KAREEM AMORE DE MELO | ON FILE |
| KAREEM BOURA | ON FILE |
| KAREEM CORNELL JONES | ON FILE |
| KAREEM EL WAKEEL | ON FILE |
| KAREEM GHAZAL | ON FILE |
| KAREEM HALABI | ON FILE |
| KAREEM HAMMAD | ON FILE |
| KAREEM JABBAR PAZ | ON FILE |
| KAREEM JANDALI | ON FILE |
| KAREEM JORAINE GREENWOOD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREEM JOSHUA VASQUEZ | ON FILE |
| KAREEM KHALED ABOUEICH | ON FILE |
| KAREEM MAKIL FLANNINGS | ON FILE |
| KAREEM MOFIED HELMY MAKRAM YOUSEF | ON FILE |
| KAREEM R BRAITHWAITE | ON FILE |
| KAREEM SCOTT JACKSON | ON FILE |
| KAREENA DEBRA DENLEY | ON FILE |
| KAREENA HIRENDRABHAI BAROT | ON FILE |
| KAREENA NIKITA NAIR | ON FILE |
| KAREL ABITI | ON FILE |
| KAREL AXMANN | ON FILE |
| KAREL BERNARD | ON FILE |
| KAREL DE RIJCKE | ON FILE |
| KAREL DUPAL | ON FILE |
| KAREL ELZA J COPPENS | ON FILE |
| KAREL FABER | ON FILE |
| KAREL FRANS GEERT SEGERS | ON FILE |
| KAREL FREDERIK J VAN HAUTE | ON FILE |
| KAREL GIRBAU HORTA | ON FILE |
| KAREL GRONDIN FOUCAULT | ON FILE |
| KAREL GUSTAAF H VANSTRAELEN | ON FILE |
| KAREL GUSTAAF TEMPELAAR | ON FILE |
| KAREL HAVELKA | ON FILE |
| KAREL HAVLICEK | ON FILE |
| KAREL HLAVNICKA | ON FILE |
| KAREL HRNCIR | ON FILE |
| KAREL HRNCIRIK | ON FILE |
| KAREL HUBACEK | ON FILE |
| KAREL HUDERA | ON FILE |
| KAREL J VAN EERSEL | ON FILE |
| KAREL JAN MICHIELS | ON FILE |
| KAREL JAN VAN DER MEIJS | ON FILE |
| KAREL JAN VAN EECKHOUT | ON FILE |
| KAREL JANSSEN | ON FILE |
| KAREL JIROUSEK | ON FILE |
| KAREL JOOST R BURSSENS | ON FILE |
| KAREL JOZEF F BRIERS | ON FILE |
| KAREL LARMA WILLIAMS | ON FILE |
| KAREL LUKES | ON FILE |
| KAREL M F SCHRIJNEMAKERS | ON FILE |
| KAREL M JANMAAT | ON FILE |
| KAREL MALY | ON FILE |
| KAREL MARCUS RADEMEYER | ON FILE |
| KAREL MATOUSEK | ON FILE |
| KAREL MESAROS | ON FILE |
| KAREL MUELLER | ON FILE |
| KAREL NESVERA | ON FILE |
| KAREL PARTL | ON FILE |
| KAREL PEREZ PALACIOS | ON FILE |
| KAREL PIERRE G WIJNANT | ON FILE |
| KAREL PIETER BODEN | ON FILE |
| KAREL PITSAL | ON FILE |
| KAREL REINIER BOS | ON FILE |
| KAREL SEDLAK | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREL SIMAK | ON FILE |
| KAREL SUKUP | ON FILE |
| KAREL SVANCAR | ON FILE |
| KAREL SYKORA | ON FILE |
| KAREL VAGNER | ON FILE |
| KAREL VALISEK | ON FILE |
| KAREL VLACH | ON FILE |
| KAREL VLK | ON FILE |
| KAREL VOREL | ON FILE |
| KAREL WAGNER | ON FILE |
| KAREL YANNIS ARTHUR WYBRANDS | ON FILE |
| KAREL ZEMAN | ON FILE |
| KAREL ZUCEK | ON FILE |
| KARELIA FERNANDEZ CASTILLO | ON FILE |
| KARELIA PILAR GARCIA | ON FILE |
| KARELJAN RAES | ON FILE |
| KARELL FAITH ABANCE | ON FILE |
| KARELLE DEBLOIS | ON FILE |
| KARELLE ROSE NUNEZ SY | ON FILE |
| KAREM ENNAKI | ON FILE |
| KAREM GHARZEDDINE | ON FILE |
| KAREN A BESSELING | ON FILE |
| KAREN A GALBRAITH | ON FILE |
| KAREN ADELE LOPES-HURT | ON FILE |
| KAREN AIGING MAI | ON FILE |
| KAREN AILEEN GRAW | ON FILE |
| KAREN ALEJANDRA SANDOVAL | ON FILE |
| KAREN ALETA HOLCOMB | ON FILE |
| KAREN ALEXIS DURNING | ON FILE |
| KAREN ALICE WALTERS | ON FILE |
| KAREN ANAHI CARDOSO | ON FILE |
| KAREN ANARIBA | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | ON FILE |
| KAREN ANGELA LOGAN | ON FILE |
| KAREN ANN CARAWAN | ON FILE |
| KAREN ANN CHRISTIANSEN | ON FILE |
| KAREN ANN GUILAMBO DELA LLANA | ON FILE |
| KAREN ANN LUNDGREN | ON FILE |
| KAREN ANN RIDDLE | ON FILE |
| KAREN ANN WEBB | ON FILE |
| KAREN ANN WELLS | ON FILE |
| KAREN ANNE BAKER | ON FILE |
| KAREN ANNE MORTIMER | ON FILE |
| KAREN ANNE SWANSON | ON FILE |
| KAREN AVELLA CERDENIA GUTIERREZ | ON FILE |
| KAREN AWANESIAN | ON FILE |
| KAREN BAOYING KO | ON FILE |
| KAREN BECHMANN | ON FILE |
| KAREN BETH WEXLER | ON FILE |
| KAREN BICH VAN DO | ON FILE |
| KAREN BUNGARD | ON FILE |
| KAREN C VERBEEK | ON FILE |
| KAREN CAMILLE DALEY | ON FILE |
| KAREN CANELLOS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN CARDENAS | ON FILE |
| KAREN CECILY WILLIAMS | ON FILE |
| KAREN CHAN | ON FILE |
| KAREN CHAUNKANG LIU | ON FILE |
| KAREN CHIEMI YAMASHITA | ON FILE |
| KAREN CHU | ON FILE |
| KAREN CLAIREAYCO JUBANE | ON FILE |
| KAREN CLAUDIA VILLAMONTE | ON FILE |
| KAREN CLOSNER | ON FILE |
| KAREN CORREA REYES | ON FILE |
| KAREN D ZUPPINGER | ON FILE |
| KAREN DAGMAR SWIFT | ON FILE |
| KAREN DAMTOFT | ON FILE |
| KAREN DE LOS MILAGROS HERRERA RUIZ | ON FILE |
| KAREN DEBORAH MCMAHON | ON FILE |
| KAREN DEBORAH SERFONTEIN | ON FILE |
| KAREN DELAPENA BARNES | ON FILE |
| KAREN DENISE HAMMOND | ON FILE |
| KAREN DU | ON FILE |
| KAREN E CARVALHO | ON FILE |
| KAREN E DESOUSA | ON FILE |
| KAREN E NICHOL | ON FILE |
| KAREN EDWARDS | ON FILE |
| KAREN EILEEN FONTECHIA | ON FILE |
| KAREN EILEEN OCONNELL | ON FILE |
| KAREN ELAINE SIDBURY | ON FILE |
| KAREN ELISE MILLS | ON FILE |
| KAREN ELIZABETH KING | ON FILE |
| KAREN ELIZABETH LIPA | ON FILE |
| KAREN ELIZABETH NAQUIN | ON FILE |
| KAREN ELIZABETH PARKER | ON FILE |
| KAREN ELIZABETH SEM | ON FILE |
| KAREN ELIZABETH SKARE | ON FILE |
| KAREN ELIZABETH SWIBEL | ON FILE |
| KAREN EMMANUELLE SAOS | ON FILE |
| KAREN ESTER STAROSTA | ON FILE |
| KAREN EUSER | ON FILE |
| KAREN F GALLI | ON FILE |
| KAREN FAY COGGER | ON FILE |
| KAREN FERNANDEZ JABALERA | ON FILE |
| KAREN FIONA DAVIDSON | ON FILE |
| KAREN FLORES | ON FILE |
| KAREN G HENAO | ON FILE |
| KAREN GAIL SANTORO | ON FILE |
| KAREN GAIL VERRETTE | ON FILE |
| KAREN GARCIA | ON FILE |
| KAREN GONZALEZTAPIA | ON FILE |
| KAREN GRIGORJAN | ON FILE |
| KAREN HERON | ON FILE |
| KAREN HERRERA | ON FILE |
| KAREN HINANUI VANQUIN | ON FILE |
| KAREN HOLMES | ON FILE |
| KAREN IRENE CANO MATALA | ON FILE |
| KAREN IRENE CHRYSOSTOM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN ISABEL ZULUAGA BERMUDEZ | ON FILE |
| KAREN J HILL | ON FILE |
| KAREN J KWAN | ON FILE |
| KAREN J SCOTT | ON FILE |
| KAREN J XAVIER | ON FILE |
| KAREN JANE HARRISON TAYLOR | ON FILE |
| KAREN JANE VAN DER MEER | ON FILE |
| KAREN JEAN STEACH | ON FILE |
| KAREN JEANNE FLEMING | ON FILE |
| KAREN JIANG | ON FILE |
| KAREN JOY BOUWMAN | ON FILE |
| KAREN JOY FRANCONE | ON FILE |
| KAREN JOYCE CHUA CHOACHUY | ON FILE |
| KAREN JUDY NEATON | ON FILE |
| KAREN JULIANA RAMIREZ TELLEZ | ON FILE |
| KAREN JULIE ROWDEN | ON FILE |
| KAREN JUNE AYRES | ON FILE |
| KAREN K BUEHNERKEMPER | ON FILE |
| KAREN K CLARK | ON FILE |
| KAREN K PEARSON | ON FILE |
| KAREN KA YAN POON | ON FILE |
| KAREN KAI RONG ZHANG | ON FILE |
| KAREN KAI Y SIE | ON FILE |
| KAREN KAIYAN WU | ON FILE |
| KAREN KAY BASE | ON FILE |
| KAREN KAY THOMPSON | ON FILE |
| KAREN KA-YEN YUEN | ON FILE |
| KAREN KIMBERLY SMITH | ON FILE |
| KAREN KI-NING TSE | ON FILE |
| KAREN KLAFFKE | ON FILE |
| KAREN KNIGHT | ON FILE |
| KAREN KOEP | ON FILE |
| KAREN L BECKER | ON FILE |
| KAREN L FRANKLIN | ON FILE |
| KAREN L OMALLEY | ON FILE |
| KAREN L PFUETZNER | ON FILE |
| KAREN L REMBIALKOWSKI | ON FILE |
| KAREN LEE JUPP | ON FILE |
| KAREN LEE MCQUADE | ON FILE |
| KAREN LEE WEBSTER | ON FILE |
| KAREN LEE-THOMPSON | ON FILE |
| KAREN LEIGHA ZIMOWSKI | ON FILE |
| KAREN LESLEY JENKIN | ON FILE |
| KAREN LILY HONG | ON FILE |
| KAREN LINDA PERRY | ON FILE |
| KAREN LISETH VAQUIZ | ON FILE |
| KAREN LISSA BARKLEY | ON FILE |
| KAREN LIU | ON FILE |
| KAREN LIZBETT MILLER IBANEZ | ON FILE |
| KAREN LIZETH MOSQUERA HURTADO | ON FILE |
| KAREN LORENA BOHORQUEZ OVIEDO | ON FILE |
| KAREN LORENA LEONES PILLIGUA | ON FILE |
| KAREN LOUISE ESSAY | ON FILE |
| KAREN LOUISE LANGLEY | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN LOUISE NOONE | ON FILE |
| KAREN LOUISE SHARP | ON FILE |
| KAREN LOUISE STAUB | ON FILE |
| KAREN LUNA | ON FILE |
| KAREN LUNDSBY ANDERSEN | ON FILE |
| KAREN LYHNE | ON FILE |
| KAREN LYNETTE DOWNES | ON FILE |
| KAREN LYNN ALEXANDER | ON FILE |
| KAREN LYNN BERTINI | ON FILE |
| KAREN LYNN DANCISON | ON FILE |
| KAREN LYNN ECKILSON | ON FILE |
| KAREN LYNN HILDERBRAND | ON FILE |
| KAREN LYNN MCRANN | ON FILE |
| KAREN LYNN REARDON | ON FILE |
| KAREN LYNN SHACKLES | ON FILE |
| KAREN LYNN SHANNON | ON FILE |
| KAREN LYNN SHI | ON FILE |
| KAREN LYNN SIMS | ON FILE |
| KAREN LYNNE BESTER | ON FILE |
| KAREN LYNNE HARDCASTLE | ON FILE |
| KAREN M LOWSKY | ON FILE |
| KAREN M SAUNDERS | ON FILE |
| KAREN MAGDALITA | ON FILE |
| KAREN MARGARET WAUGH | ON FILE |
| KAREN MARGRETHE LANG | ON FILE |
| KAREN MARIA KEATING | ON FILE |
| KAREN MARIE BERNARD | ON FILE |
| KAREN MARIE KONDA | ON FILE |
| KAREN MARIE ROBBISONJARECKI | ON FILE |
| KAREN MARIE SHEBESH | ON FILE |
| KAREN MARIE SMITH | ON FILE |
| KAREN MARLENE CHAVEZ CRUZ | ON FILE |
| KAREN MARLENE EISCHEN | ON FILE |
| KAREN MATTHEWS | ON FILE |
| KAREN MAUREEN BLUM | ON FILE |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | ON FILE |
| KAREN MCLAIN | ON FILE |
| KAREN MCROBERT GILLAM | ON FILE |
| KAREN MICHELE CROUCH | ON FILE |
| KAREN MICHELE PARKER | ON FILE |
| KAREN MICHELLE DEAN FENNELL | ON FILE |
| KAREN MICHELLE FLORES | ON FILE |
| KAREN MICHELLE JENKINS | ON FILE |
| KAREN MICHELLE JESINA | ON FILE |
| KAREN MICHELLE LOUGHEED | ON FILE |
| KAREN MICHELLE NOURIZADEH | ON FILE |
| KAREN MICHELLE PALERMO | ON FILE |
| KAREN MICHELLE SOTO | ON FILE |
| KAREN MICHELLY MORAES E SASAKI | ON FILE |
| KAREN MINYON LEE | ON FILE |
| KAREN MITCHELLE DE SOUZA | ON FILE |
| KAREN MKRTUMYAN | ON FILE |
| KAREN MOLLIE GALPIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN MONIKA BERGEN | ON FILE |
| KAREN MOORE SLATER | ON FILE |
| KAREN MORRISON WEAVER | ON FILE |
| KAREN MOSQUEDA CRUZ | ON FILE |
| KAREN NACY GOODCHILD | ON FILE |
| KAREN NAHIGIAN SARIAN | ON FILE |
| KAREN NANCY LEIGHTY | ON FILE |
| KAREN NG TIM HONG | ON FILE |
| KAREN NICOL HERNANDEZ BARRIOS | ON FILE |
| KAREN NICOLE KHELL | ON FILE |
| KAREN O FAIRCHILD | ON FILE |
| KAREN PATROCINIA PASQUEL BUSTAMANTE | ON FILE |
| KAREN PHILLIPS | ON FILE |
| KAREN PNG | ON FILE |
| KAREN R SUERO | ON FILE |
| KAREN RACHEAL KERO | ON FILE |
| KAREN RAE DZIENKOWSKI | ON FILE |
| KAREN RATH HENRIKSEN | ON FILE |
| KAREN REAM SMITH | ON FILE |
| KAREN REBECCA SWEIGART- HARRIS | ON FILE |
| KAREN RENEE CRAN | ON FILE |
| KAREN RHODES MAYS | ON FILE |
| KAREN RILEY SULLIVAN | ON FILE |
| KAREN RIVERS LYE | ON FILE |
| KAREN ROSE DI MARCO | ON FILE |
| KAREN RUEPP | ON FILE |
| KAREN RUTH SHORT | ON FILE |
| KAREN S JAMES | ON FILE |
| KAREN S WELLS ZELINSKE | ON FILE |
| KAREN SAMANTHA ELLIS | ON FILE |
| KAREN SCHNEIDER | ON FILE |
| KAREN SEE YAN WELLER | ON FILE |
| KAREN SEIFTER GREENBERG | ON FILE |
| KAREN SEVERINE ESTELLE ROBIN | ON FILE |
| KAREN SHANNON MCDONELL | ON FILE |
| KAREN SHAREE FARMER | ON FILE |
| KAREN SHIRLYN SO | ON FILE |
| KAREN SIBI SETUSHI LAWSON | ON FILE |
| KAREN SMITH | ON FILE |
| KAREN SMITH ULYICSNI | ON FILE |
| KAREN SOFIA LOPEZ ALONZO | ON FILE |
| KAREN SOLANGE ALEGRE | ON FILE |
| KAREN SOO KYUNG MOON | ON FILE |
| KAREN STARR MILLER | ON FILE |
| KAREN STEVERSON NORWOOD | ON FILE |
| KAREN STPIERRE | ON FILE |
| KAREN SUE KALBERG | ON FILE |
| KAREN SUE RIVA | ON FILE |
| KAREN SUSAN STUERENBERG | ON FILE |
| KAREN SUZANNE SCOTT | ON FILE |
| KAREN TAN | ON FILE |
| KAREN TAYLOR QUYNH NGUYEN | ON FILE |
| KAREN TE RAUNA RAUHINA | ON FILE |
| KAREN TERBLANCHE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN THERESE KEELY | ON FILE |
| KAREN THOMPSON RENNOLDS | ON FILE |
| KAREN TRACY FAI | ON FILE |
| KAREN TRAN | ON FILE |
| KAREN TUMBLOD ZARAGOZA | ON FILE |
| KAREN V LEE | ON FILE |
| KAREN VAN DE SANDE | ON FILE |
| KAREN VANESA LOPEZ | ON FILE |
| KAREN VANESSA GONZALEZ ZAMUDIO | ON FILE |
| KAREN VICTORIA | ON FILE |
| KAREN WAHLQUIST PARKER | ON FILE |
| KAREN WAINWRIGHT - STATON | ON FILE |
| KAREN WALKER HALL | ON FILE |
| KAREN WAN SIEW LEE | ON FILE |
| KAREN WANG | ON FILE |
| KAREN WANG | ON FILE |
| KAREN WILKINSON TUTHILL | ON FILE |
| KAREN WINGPO LAI | ON FILE |
| KAREN XUE BAI | ON FILE |
| KAREN Y LI | ON FILE |
| KAREN YEO KHAI EE | ON FILE |
| KAREN YIU SUM TAM | ON FILE |
| KAREN YVONNE LARSON | ON FILE |
| KAREN ZAKARYAN | ON FILE |
| KAREN ZHAMAGORTSYAN | ON FILE |
| KARENA ANNE BENITO YOCKMAN | ON FILE |
| KARENA MARIA MCCARTHY | ON FILE |
| KARESSA SHRELL HERSHNER | ON FILE |
| KAREY DELMAR HOLLIDAY | ON FILE |
| KAREY GENE MARTINEZ | ON FILE |
| KAREY ROXANNE NELSON MOHAMED | ON FILE |
| KARI ANN GALLAGHER | ON FILE |
| KARI ANN WASIELEWSKI | ON FILE |
| KARI ANTERO RASANEN | ON FILE |
| KARI ELLEN MULLIS | ON FILE |
| KARI EMIL LOEF | ON FILE |
| KARI JEAN FIELD | ON FILE |
| KARI JO SOEFFKER | ON FILE |
| KARI JUHANI AALTONEN | ON FILE |
| KARI LINN LEE | ON FILE |
| KARI LUZ HERAZO RODRIGUEZ | ON FILE |
| KARI LYNN CARLSON | ON FILE |
| KARI LYNN WALSH | ON FILE |
| KARI MARGRETHE NYSTAD | ON FILE |
| KARI MARIE DUNBAR | ON FILE |
| KARI MARIE SMITH | ON FILE |
| KARI MARIE WILLIAMS | ON FILE |
| KARI OLAVI KUUSELA | ON FILE |
| KARI RAE ORR | ON FILE |
| KARI RANTALAIHO | ON FILE |
| KARI YUKIMI HIGA | ON FILE |
| KARIE ANN WHEELER | ON FILE |
| KARIE DORRANCE | ON FILE |
| KARIE MARIE KUIPER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARIEM ATTIA | ON FILE |
| KARIFRANCES HEABERLIN GEPHART | ON FILE |
| KARIJN KATS ERADEMAKER | ON FILE |
| KARIKA VAN HEMERT | ON FILE |
| KARILYN VELEZ RODRIGUEZ | ON FILE |
| KARIM ADOUANE | ON FILE |
| KARIM AHMED ALI SALEH AMEENI | ON FILE |
| KARIM AL KUHALY | ON FILE |
| KARIM ANDRE TIJANI KAMOUN | ON FILE |
| KARIM AOUN | ON FILE |
| KARIM BACHIRI | ON FILE |
| KARIM BARBIR | ON FILE |
| KARIM BAROUDI | ON FILE |
| KARIM BAZZI | ON FILE |
| KARIM BEDROS LEKEHAL | ON FILE |
| KARIM BEN ALLAL | ON FILE |
| KARIM BENAISSA | ON FILE |
| KARIM BENTABET | ON FILE |
| KARIM BLAL | ON FILE |
| KARIM BOU YOUNES | ON FILE |
| KARIM CARL SIDRASSI | ON FILE |
| KARIM CHERIF | ON FILE |
| KARIM DANIEL HORSBERG | ON FILE |
| KARIM DENIS BERRAMDANI | ON FILE |
| KARIM DOUGLAS EMINONI | ON FILE |
| KARIM DWIGHT AIT-ALLAOUA | ON FILE |
| KARIM EL BARKAWI | ON FILE |
| KARIM EL KASSIR | ON FILE |
| KARIM EL KHAZEN | ON FILE |
| KARIM EL MOHAMMADI | ON FILE |
| KARIM ELDADA | ON FILE |
| KARIM ELIAS JUAN | ON FILE |
| KARIM ELIES BEN HASSINE | ON FILE |
| KARIM ELLEBOUDT | ON FILE |
| KARIM ERIK SAAIDI | ON FILE |
| KARIM FRANK KHORSHIDIAN | ON FILE |
| KARIM HADJADJ | ON FILE |
| KARIM HAMID | ON FILE |
| KARIM HELAL | ON FILE |
| KARIM HELAL | ON FILE |
| KARIM ISMAIL | ON FILE |
| KARIM JOHN CHEHADE | ON FILE |
| KARIM KARA | ON FILE |
| KARIM KERROUCHI | ON FILE |
| KARIM KEVIN AYOUB | ON FILE |
| KARIM KFOURE | ON FILE |
| KARIM KISSOU | ON FILE |
| KARIM LFERD MAHFAD | ON FILE |
| KARIM LOTFI | ON FILE |
| KARIM MAAROUFI | ON FILE |
| KARIM MAAZOUZA | ON FILE |
| KARIM MAHDI | ON FILE |
| KARIM MANCER | ON FILE |
| KARIM MARCUS GOVANI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARIM MARK DE SANCTIS RICOTTA | ON FILE |
| KARIM MATTHA | ON FILE |
| KARIM MBAREK | ON FILE |
| KARIM MERKITOU | ON FILE |
| KARIM MIKAEL REMY | ON FILE |
| KARIM MOENES EDWARD YOUANNIS | ON FILE |
| KARIM MOHAMED KHAIRAT MAHMOUDHMOUD KHAIRT | ON FILE |
| KARIM NASIRDIN ALARAKHIA | ON FILE |
| KARIM NOWESS MOUZIMI | ON FILE |
| KARIM O MOUSSA | ON FILE |
| KARIM OJAIMI | ON FILE |
| KARIM OMARI PATRICK ROBERTS | ON FILE |
| KARIM OUSAMA KARAWIA | ON FILE |
| KARIM R WHITE | ON FILE |
| KARIM RINAT KHAIBOULLIN | ON FILE |
| KARIM ROLAND EL MOUSTAPHAOUI | ON FILE |
| KARIM S FATEHI | ON FILE |
| KARIM SAAD HOSEIN | ON FILE |
| KARIM SALIM BEN-GELOUNE | ON FILE |
| KARIM SALIM HEMANI | ON FILE |
| KARIM SAMARA | ON FILE |
| KARIM SAMI TARAKJI | ON FILE |
| KARIM SAMIR MAKTOUF | ON FILE |
| KARIM SIDAOUI | ON FILE |
| KARIM SOILIHI | ON FILE |
| KARIM STEPHANE RACHDI | ON FILE |
| KARIM TABAR | ON FILE |
| KARIM TAJ DEEN | ON FILE |
| KARIM TAJ DEEN | ON FILE |
| KARIM WOJCIKOWSKI | ON FILE |
| KARIM ZARFAOUI | ON FILE |
| KARIM ZARIOH | ON FILE |
| KARIM ZEMOURI | ON FILE |
| KARIMA ABBOU | ON FILE |
| KARIMA HUDSON | ON FILE |
| KARIMA MARIA ZANNOTTI | ON FILE |
| KARIM-NICOLA KANE | ON FILE |
| KARIMOT ADENIKE PEDRO | ON FILE |
| KARIN ANDERSEN | ON FILE |
| KARIN ANNA JOSEPH VAN LIENDEN | ON FILE |
| KARIN ANNI PALAND | ON FILE |
| KARIN CECILIA ENFLO | ON FILE |
| KARIN COPESTAKE | ON FILE |
| KARIN D RAMIREZ-REYES | ON FILE |
| KARIN DIANNE FLIM | ON FILE |
| KARIN ELIN ALEXANDERSSON | ON FILE |
| KARIN ERIKO ROELKE | ON FILE |
| KARIN GARCIA MORENO | ON FILE |
| KARIN HAUSER | ON FILE |
| KARIN HOLLA | ON FILE |
| KARIN JAYNE ROBERTSON | ON FILE |
| KARIN JEAN WILDMAN | ON FILE |
| KARIN JERENKO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARIN KAUR HOONJAN | ON FILE |
| KARIN KOIV | ON FILE |
| KARIN L OCONNOR | ON FILE |
| KARIN LESLEY BENDEL | ON FILE |
| KARIN LOUISE FABER | ON FILE |
| KARIN LUISA MICAELA BRING CARIS | ON FILE |
| KARIN MAGALI BANEGAS | ON FILE |
| KARIN MARKANT | ON FILE |
| KARIN MASI VILLEGAS | ON FILE |
| KARIN MATSUYAMA | ON FILE |
| KARIN MINAROVA | ON FILE |
| KARIN PAULA E BOUSSU | ON FILE |
| KARIN PETRONELLA VIRGENIE IDA VAN STIPHOUT | ON FILE |
| KARIN POSCH | ON FILE |
| KARIN R A VAN RUMSTE E HAMO | ON FILE |
| KARIN R FALCONE | ON FILE |
| KARIN RAFOLT | ON FILE |
| KARIN REICH | ON FILE |
| KARIN RODRIGUEZ SALINAS LOPEZ | ON FILE |
| KARIN ROTH | ON FILE |
| KARIN SILBERBAUER | ON FILE |
| KARIN SZE HEING LIM | ON FILE |
| KARIN VAN DER KUIJL ABELS | ON FILE |
| KARIN VAN DER WAAL | ON FILE |
| KARIN VANE LOOIJ | ON FILE |
| KARIN VIVIANE SCHAD | ON FILE |
| KARIN WETTSTEIN | ON FILE |
| KARIN WOLOK | ON FILE |
| KARINA ALEJANDRA CANOSA | ON FILE |
| KARINA ALEJANDRA DE FALCO | ON FILE |
| KARINA ANGELA MACCIO | ON FILE |
| KARINA BACH | ON FILE |
| KARINA BANUELOS | ON FILE |
| KARINA BRIGETTE GARZA | ON FILE |
| KARINA BURJORJEE | ON FILE |
| KARINA BUSTILLOS | ON FILE |
| KARINA C SNELDER SMEES | ON FILE |
| KARINA C W CHIN | ON FILE |
| KARINA CHAPEAU | ON FILE |
| KARINA DEL PILAR RODRIGUEZ MEJIAS | ON FILE |
| KARINA DEL-CARMEN GARRIDO | ON FILE |
| KARINA DJIDJOLIE DAFEAMEKPOR | ON FILE |
| KARINA DOLA | ON FILE |
| KARINA GALKOVA | ON FILE |
| KARINA HOFFMANN | ON FILE |
| KARINA IMPERATRICE | ON FILE |
| KARINA J ADUM | ON FILE |
| KARINA JOLANTA CZEKAJ | ON FILE |
| KARINA KNIGHT SEPULVEDA | ON FILE |
| KARINA LALLANDE | ON FILE |
| KARINA LAURA FERNANDEZ Y AZZOLLINI | ON FILE |
| KARINA LEAH DINH | ON FILE |
| KARINA LEANNE LIGHTOWLER | ON FILE |
| KARINA LINCHEVSKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARINA LINDEBAEK LOEVENDAHL | ON FILE |
| KARINA LIZZETH CONTRERAS NUNEZ | ON FILE |
| KARINA LOURDES NUNEZ | ON FILE |
| KARINA MARIE ANG CHUA | ON FILE |
| KARINA MECHSHERYAKOVA | ON FILE |
| KARINA MELISSA ROLDAN CASTANEDA | ON FILE |
| KARINA MESQUITA | ON FILE |
| KARINA MONIKA OSINSKA | ON FILE |
| KARINA NEVAREZ | ON FILE |
| KARINA NICOLE MARTINEZ REYES | ON FILE |
| KARINA NOGUEIRA DE QUEIROZ | ON FILE |
| KARINA RAQUEL ROBERTA DADAMO | ON FILE |
| KARINA ROCHA | ON FILE |
| KARINA RODRIGUES ISHIKAVA | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RODRIGUEZ VALENZUELA | ON FILE |
| KARINA ROQUE SEREIX | ON FILE |
| KARINA ROXANA BRYMER | ON FILE |
| KARINA RUIZ BAROCIO | ON FILE |
| KARINA S OROZCO | ON FILE |
| KARINA SHANTAL WASHINGTON | ON FILE |
| KARINA SUDYATMIKO | ON FILE |
| KARINA TAKIMOTO | ON FILE |
| KARINA TASHA CEMPAKA PUTRI | ON FILE |
| KARINA VANKOVA | ON FILE |
| KARINA VASQUEZ | ON FILE |
| KARINA VERONICA ESPEJO GARRIDO | ON FILE |
| KARINA VILORIO CUETO | ON FILE |
| KARINAD L VEITH | ON FILE |
| KARINE BERTHE M VERBOVEN | ON FILE |
| KARINE CLERC | ON FILE |
| KARINE DUPUIS | ON FILE |
| KARINE EMMANUELLE HAMIAUX | ON FILE |
| KARINE HALLE | ON FILE |
| KARINE JULIE BOISNEAULT | ON FILE |
| KARINE KAIROUZ | ON FILE |
| KARINE LAFRANCE | ON FILE |
| KARINE LAGISQUET | ON FILE |
| KARINE LISE CLAUDE TAGUET | ON FILE |
| KARINE M CURETON | ON FILE |
| KARINE MAITREPIERRE | ON FILE |
| KARINE MARIA NATHALIE CORDEAU | ON FILE |
| KARINE MURADYAN | ON FILE |
| KARINE PASCALE CORINNE LOUBES TOUSSAINT | ON FILE |
| KARINE RENAUD | ON FILE |
| KARINE RENEE JEANNE BOUTEILLE | ON FILE |
| KARINE RENEE LOUISE DEHARBE | ON FILE |
| KARINE RHEAULT | ON FILE |
| KARINE SANDRINE LEROY | ON FILE |
| KARINE SANTA M IPPOLITO | ON FILE |
| KARINE SEMELIN | ON FILE |
| KARINE SUZANNE TROMP | ON FILE |
| KARINE TREMBLAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARINE VALLERAND | ON FILE |
| KARINE VANESSA FAVARD | ON FILE |
| KARINE VIRGINIE MARIE LUCIE DANSETTE | ON FILE |
| KARINE VIRGINIE SABRINA DOUBTSOF | ON FILE |
| KARIS MIRAYA G GERONA | ON FILE |
| KARIS MWAS | ON FILE |
| KARISA FLOSSY COSMA MIRANDA | ON FILE |
| KARISHA DAMIEL NEUHAUS | ON FILE |
| KARISHMA ANJANI CHENGUBRAYDOO | ON FILE |
| KARISHMA DEEP PATEL | ON FILE |
| KARISHMA TIWARI | ON FILE |
| KARISSA CHIN OTA | ON FILE |
| KARISSA ERALYNN SMITH | ON FILE |
| KARISSA MARIKO BARNETT | ON FILE |
| KARISSA NICOLE CAMPBELL | ON FILE |
| KARIYAGE DON GITHARA RANGA SENANAYAKE | ON FILE |
| KARL A CARPIO | ON FILE |
| KARL A SCHMIEDER | ON FILE |
| KARL ADAM BLOOM | ON FILE |
| KARL ADAM FARMER | ON FILE |
| KARL ADAM LARSEN | ON FILE |
| KARL ALBIN JANSSON | ON FILE |
| KARL ALEXANDER WARIN | ON FILE |
| KARL ALLEN RAND | ON FILE |
| KARL ANDERSON WINT | ON FILE |
| KARL ANDREAS SUNDVALL | ON FILE |
| KARL ANDREW BEALING | ON FILE |
| KARL ANDREW BRINSMEAD | ON FILE |
| KARL ANDREW HORNLUND | ON FILE |
| KARL ANDREW KURTH | ON FILE |
| KARL ANDREW ROWNTREE | ON FILE |
| KARL ANDROU YEH | ON FILE |
| KARL ANTHONY COOKE | ON FILE |
| KARL ANTHONY DAVIS | ON FILE |
| KARL ANTHONY DOWNER | ON FILE |
| KARL ANTHONY GREENE | ON FILE |
| KARL ANTHONY TAYLOR | ON FILE |
| KARL ANTON KALLGREN | ON FILE |
| KARL ANTON OSTEVIND | ON FILE |
| KARL ANTON SVENSSON | ON FILE |
| KARL ARNE KRONSTROEM | ON FILE |
| KARL ARTHUR WOLFF | ON FILE |
| KARL ASHKAN TAJEDDINI | ON FILE |
| KARL AUGUST BJARTUR BALLE | ON FILE |
| KARL BATTS THRASHER | ON FILE |
| KARL BENARD | ON FILE |
| KARL BENSON LEMON | ON FILE |
| KARL BIRD | ON FILE |
| KARL BJORN ECKLUND | ON FILE |
| KARL BOULARD | ON FILE |
| KARL BRUNO HUTTER | ON FILE |
| KARL BRYCZ | ON FILE |
| KARL BULSARA | ON FILE |
| KARL C ROBERTS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL CAUCHI | ON FILE |
| KARL CHENAVIER | ON FILE |
| KARL CHRISTIAN MASER | ON FILE |
| KARL CHRISTOPHER SMUDSKI | ON FILE |
| KARL CHRISTOPHER SWEENEY | ON FILE |
| KARL CHRISTOPHERPADUA PERALTA | ON FILE |
| KARL CLIFTON KOHLER | ON FILE |
| KARL D OLSON | ON FILE |
| KARL DA SILVA | ON FILE |
| KARL DAVID KOPLIN | ON FILE |
| KARL DAVID TORNER | ON FILE |
| KARL DAVID TURKOVIC | ON FILE |
| KARL DEVIN | ON FILE |
| KARL DONNELLY | ON FILE |
| KARL DOUGLAS KARLSON | ON FILE |
| KARL DWAYNE KIGHT | ON FILE |
| KARL EBBE MAGNUSSEN | ON FILE |
| KARL EBERHARD CORCORAN | ON FILE |
| KARL EDWARD CRASWELL | ON FILE |
| KARL EDWARD TREIBER | ON FILE |
| KARL EDWARD TURNER | ON FILE |
| KARL EMIL MELKERSSON | ON FILE |
| KARL EMIL SKOV HENRIKSEN | ON FILE |
| KARL EMIL STUCKI | ON FILE |
| KARL ERIC ANDERSON | ON FILE |
| KARL ERIC BERNHARDT | ON FILE |
| KARL ERICH GREINER JUNIOR | ON FILE |
| KARL ERIK LAKOS | ON FILE |
| KARL ERIK NIKLAS BRODEN | ON FILE |
| KARL ERIK PETER KARLSSON | ON FILE |
| KARL ERIK ROSENBERG | ON FILE |
| KARL EVAN C DE LEUS | ON FILE |
| KARL F BECKER | ON FILE |
| KARL FELIX HEMSTROM TROLIN | ON FILE |
| KARL FILIP BERGKVIST | ON FILE |
| KARL FOLLIN STIG MADSEN | ON FILE |
| KARL FRANCIS SENE | ON FILE |
| KARL FRANCOIS MICHEL MENOUILLARD | ON FILE |
| KARL FRANKLIN OESER | ON FILE |
| KARL FREDERICK BATHURST | ON FILE |
| KARL FREDRICK BRILL | ON FILE |
| KARL FREDRIK ERIKSSON | ON FILE |
| KARL FREDRIK TOBIAS BRANDT | ON FILE |
| KARL FUENTES | ON FILE |
| KARL G HURSEY | ON FILE |
| KARL G KNIZEK | ON FILE |
| KARL GARNER SCHUBERT | ON FILE |
| KARL GENE BENZIO | ON FILE |
| KARL GERRITSE | ON FILE |
| KARL GRAHAME NICHOLAS | ON FILE |
| KARL GRAND MAISON | ON FILE |
| KARL GREGORY MATTLAGE | ON FILE |
| KARL GUNNAR FELIX SJOEDIN GRENHOLM | ON FILE |
| KARL GUSTAF ARVID BENGTSSON KJELLEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL GUSTAV MATTIAS ASPLUND | ON FILE |
| KARL HAJ | ON FILE |
| KARL HAMPUS JONATHAN SKAGERLUND | ON FILE |
| KARL HARRISANTHONY SECCO | ON FILE |
| KARL HARVEY K NEBALASCA | ON FILE |
| KARL HEINRICH LINCKE | ON FILE |
| KARL HEINRICH RUPILIUS | ON FILE |
| KARL HEINZ MALUCK | ON FILE |
| KARL HEINZ MANFRED BERNHARDT | ON FILE |
| KARL HEINZ P LENZ | ON FILE |
| KARL HEINZ RONALD MEIER | ON FILE |
| KARL HELGE SKUTLE | ON FILE |
| KARL HENRIC AKE APPELGREN | ON FILE |
| KARL HENRIK AGREN | ON FILE |
| KARL HENRIK FUERST | ON FILE |
| KARL HENRIK SOLVANG SKATTUM | ON FILE |
| KARL HOE WONG | ON FILE |
| KARL HOLT MOLLOHAN | ON FILE |
| KARL HUNTER BICKER | ON FILE |
| KARL INGEMAR ANDERSSON | ON FILE |
| KARL IVAN PARSONS | ON FILE |
| KARL J CISCHKE | ON FILE |
| KARL J MAYNE | ON FILE |
| KARL J MIERZEJEWSKI | ON FILE |
| KARL JAMES EDEN | ON FILE |
| KARL JAY BROWN | ON FILE |
| KARL JENS MASZK | ON FILE |
| KARL JIMMY LUND | ON FILE |
| KARL JOEL HYPEN | ON FILE |
| KARL JOHAN KOPMAN | ON FILE |
| KARL JOHAN RASMUSSON | ON FILE |
| KARL JOHN BRUSTUEN | ON FILE |
| KARL JOHN CARTWRIGHT | ON FILE |
| KARL JOHN LAURENCE | ON FILE |
| KARL JOHN WEST | ON FILE |
| KARL JOHN WEST BENNETT | ON FILE |
| KARL JOOSEP ILVES | ON FILE |
| KARL JORDAN YOUNG | ON FILE |
| KARL JOSEPH HAHN | ON FILE |
| KARL KENT DITTMER JR | ON FILE |
| KARL L ANDERSON | ON FILE |
| KARL L JOHNSON | ON FILE |
| KARL L LEWIS | ON FILE |
| KARL LARSEN | ON FILE |
| KARL LENNART ANDREAS LARSSON | ON FILE |
| KARL LEON KURZER | ON FILE |
| KARL LEON KURZER | ON FILE |
| KARL LEWIS HANNAM | ON FILE |
| KARL LINARD MALLOY | ON FILE |
| KARL LINCOLN FELLINGHAM | ON FILE |
| KARL LIQUAN TAY | ON FILE |
| KARL LOUIS THOMAS HUNTER | ON FILE |
| KARL LUCAS VAGNER | ON FILE |
| KARL LUKAS STEINIGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL LUKE VOELKEL | ON FILE |
| KARL M MC NAMARA | ON FILE |
| KARL M MCGOLDRICK | ON FILE |
| KARL M NIJHOLT | ON FILE |
| KARL MÃ„NNER | ON FILE |
| KARL MARCUS BORIS ALBERTSSON | ON FILE |
| KARL MARIO MEJIA TAN | ON FILE |
| KARL MARKUS SPANGBERG | ON FILE |
| KARL MARTIN CARLSSON | ON FILE |
| KARL MARTIN JONSSON | ON FILE |
| KARL MARTIN WICKBERG | ON FILE |
| KARL MATHIAS VON BRAUCHITSCH | ON FILE |
| KARL MAX SUAZO | ON FILE |
| KARL MICHAEL C TEULON | ON FILE |
| KARL MICHAEL EVERS-HILLSTROM | ON FILE |
| KARL MICHAEL NOCTOR | ON FILE |
| KARL MIKAEL ARVID RANTAMAEKI | ON FILE |
| KARL MIKAEL MATTIAS KARLSTROEM | ON FILE |
| KARL MIKAEL SORENSEN | ON FILE |
| KARL MUCCIARONE | ON FILE |
| KARL NEIL KAPPLER | ON FILE |
| KARL NELSON HENCK | ON FILE |
| KARL NEVILLE VESMA | ON FILE |
| KARL OLAF REGER | ON FILE |
| KARL OSCAR MOISE DIAB | ON FILE |
| KARL OTTO JOHAN NORDENSKIOELD | ON FILE |
| KARL P ARRIETA | ON FILE |
| KARL PATRICK ESTOLE CAMOTA | ON FILE |
| KARL PATRICK FULTZ | ON FILE |
| KARL PETER SEBASTIAN FEUERLEIN | ON FILE |
| KARL PETTER DANIEL HALLEN | ON FILE |
| KARL PHILIP KARLSSON | ON FILE |
| KARL PHILLIP SCHIERJOTT | ON FILE |
| KARL PRESLY G UY | ON FILE |
| KARL PRESTON KEPPNER | ON FILE |
| KARL R HIGGINS | ON FILE |
| KARL R ZIMMER III | ON FILE |
| KARL RABKE | ON FILE |
| KARL RASMUS ERIK ALVERBLAD HAAKANSSON | ON FILE |
| KARL REINMUTH | ON FILE |
| KARL RICHARD EMRIK KRYG | ON FILE |
| KARL RICHARD GRUNDY | ON FILE |
| KARL ROBERT HEDDERMAN | ON FILE |
| KARL ROCCA BRYCZ | ON FILE |
| KARL ROGER JOHANNES WAERME | ON FILE |
| KARL ROSS INFIRRI | ON FILE |
| KARL ROY GRANT | ON FILE |
| KARL RUDDOCK | ON FILE |
| KARL SAM | ON FILE |
| KARL SCHAPER | ON FILE |
| KARL SCHMID | ON FILE |
| KARL SCIORTINO | ON FILE |
| KARL SCRAIRE | ON FILE |
| KARL SEKSE GJOLBERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KARL SIGOUIN | ON FILE |
| KARL SIMON ANDERS CARLSSON | ON FILE |
| KARL SIMON JULIAN ELIASSON | ON FILE |
| KARL SKIP HOSLER | ON FILE |
| KARL STEPHEN HARRIS | ON FILE |
| KARL STEVEN MOSQUEDA REVILLO | ON FILE |
| KARL TANG | ON FILE |
| KARL TANGUAY-VERREAULT | ON FILE |
| KARL THOMAS HOFFMAN | ON FILE |
| KARL THOMAS PATERSON | ON FILE |
| KARL THOMAS TABLER | ON FILE |
| KARL THOMASMANUEL ABADILLA | ON FILE |
| KARL THOMPSON | ON FILE |
| KARL VAN VEEN | ON FILE |
| KARL VAUGHN LANGLEY | ON FILE |
| KARL VAZIFDAR | ON FILE |
| KARL VELLA | ON FILE |
| KARL VERGIL ATSUSHI VYZARD | ON FILE |
| KARL VICTOR HODGETTS | ON FILE |
| KARL VILHELM TOBIAS LOTAN | ON FILE |
| KARL W HENTSCH | ON FILE |
| KARL WALLNOEFER | ON FILE |
| KARL WEST | ON FILE |
| KARL WIKTOR ERIKSSON | ON FILE |
| KARL WILLIAM ECKBERG | ON FILE |
| KARL WILLIAM SCHMIDT | ON FILE |
| KARLA ADELE TONKICH | ON FILE |
| KARLA ANN JAMES | ON FILE |
| KARLA ANN MOTT | ON FILE |
| KARLA BARBOSA | ON FILE |
| KARLA BERNADETTE DEL ROSARIO | ON FILE |
| KARLA BOJANIC | ON FILE |
| KARLA CORBIC | ON FILE |
| KARLA DAMPILAG | ON FILE |
| KARLA DE CASTRO FIGUEIREDO BORDON | ON FILE |
| KARLA ELISA NIEMINEN | ON FILE |
| KARLA ESTEFANIA RIOS | ON FILE |
| KARLA EUGENIA PEREZ VALLADARES | ON FILE |
| KARLA GABRIELA MENDIBURU LECUONA | ON FILE |
| KARLA GABRIELA MENDIBURU LECUONA | ON FILE |
| KARLA I ROACH | ON FILE |
| KARLA ISABEL ESTRADA | ON FILE |
| KARLA J FLORIAN | ON FILE |
| KARLA JANE DRURY | ON FILE |
| KARLA JEAN ANDERSON | ON FILE |
| KARLA JULIETH GUTIERREZ VILLANUEVA | ON FILE |
| KARLA K LERIGER | ON FILE |
| KARLA LEA DELA CUADRA BORILLO | ON FILE |
| KARLA LEA MAIER | ON FILE |
| KARLA LORENA GAMEZ SOSA | ON FILE |
| KARLA LUCIA SARRIA SAMPSON | ON FILE |
| KARLA M FERRARI | ON FILE |
| KARLA MADRAZO VILLARREAL | ON FILE |
| KARLA MAGDALENA RUBIO MENDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARLA MAREE SEVENOAKS | ON FILE |
| KARLA MARIA BARRERA MORSTAD | ON FILE |
| KARLA MARIA CALDERON PAREDES DE VALDES | ON FILE |
| KARLA MARIA PARRAGA BRAVO | ON FILE |
| KARLA MARIEL PINEDA ARISTA | ON FILE |
| KARLA MARLENE AYALA | ON FILE |
| KARLA MCCREA | ON FILE |
| KARLA MRAZOVIC | ON FILE |
| KARLA NELLY OCHOA | ON FILE |
| KARLA P VEGA | ON FILE |
| KARLA PAOLA GONZALEZ ROMERO | ON FILE |
| KARLA PAOLA RUECKLE | ON FILE |
| KARLA PATRICIA MARTINEZ DE PASTORI | ON FILE |
| KARLA PATRICIA PICHARDO | ON FILE |
| KARLA RAE DICK | ON FILE |
| KARLA RATNIK | ON FILE |
| KARLA ROCIO BARAJAS | ON FILE |
| KARLA RODRIGUEZ | ON FILE |
| KARLA SAMANTHA NAJERA | ON FILE |
| KARLA SOLANGE ELESCANO ALVITES | ON FILE |
| KARLA VANESSA GARCIA | ON FILE |
| KARLA YADIRA RIVERA ROJAS | ON FILE |
| KARLAMARIA TORRES ALVAREZ | ON FILE |
| KARLAN K DEWITT | ON FILE |
| KARLAN NICO MALLOURIDES | ON FILE |
| KARLCHRISTEN ROSALES TOLENTINO | ON FILE |
| KARLEE ANNE STORTZ | ON FILE |
| KARLENE ODETTE WUILLEMIN | ON FILE |
| KARLENE RAE RENES | ON FILE |
| KARL-ERIC THIBAULT | ON FILE |
| KARL-FREDRIK LARS VON BAHR | ON FILE |
| KARL-GUSTAV CHRISTOPHER EKFELDT | ON FILE |
| KARLHA D VELASQUEZ RIVAS | ON FILE |
| KARL-HAINZ HEIKO RICHTER | ON FILE |
| KARLHANS OGERTSCHNIG | ON FILE |
| KARL-HEINZ MERX | ON FILE |
| KARLHEINZ RECHER | ON FILE |
| KARLI ELIZABETH WISE | ON FILE |
| KARLI MAREE CARRINGTON | ON FILE |
| KARLI MARGUERITE CHEEK | ON FILE |
| KARLI RAE WILSON | ON FILE |
| KARLIEN DU TOIT | ON FILE |
| KARLIJN COX | ON FILE |
| KARLIJN WITTEVEEN VAN HOORN | ON FILE |
| KARLIN PEKHU | ON FILE |
| KARLIS ALBERTS FELZENBERG | ON FILE |
| KARL-KRISTOFFER VANG NIELSEN | ON FILE |
| KARLM A PITSTRA | ON FILE |
| KARLO ANTONIO GARCIA | ON FILE |
| KARLO ANTONIO ISIDRO G FABIA | ON FILE |
| KARLO ATELJ | ON FILE |
| KARLO BRDEK | ON FILE |
| KARLO CARLINI | ON FILE |
| KARLO CRNJAKOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARLO HREN | ON FILE |
| KARLO ILIJA VEKIC | ON FILE |
| KARLO KALMETA | ON FILE |
| KARLO KONTAK | ON FILE |
| KARLO KURBALIC | ON FILE |
| KARLO MACAS | ON FILE |
| KARLO MARCELO AQUINO ESTRADA | ON FILE |
| KARLO MARKOVIC | ON FILE |
| KARLO NIKIC | ON FILE |
| KARLO RAJKOVIC | ON FILE |
| KARLO STRMECKI | ON FILE |
| KARLO SULC | ON FILE |
| KARLO TOMIC | ON FILE |
| KARLO VALENTINO | ON FILE |
| KARLO ZUNIC | ON FILE |
| KARLOS ISRAPHIL BIN BENDLIN | ON FILE |
| KARL-PATRIK LARS VON BAHR | ON FILE |
| KARL-PHILLIP SCHLOSSSTEIN | ON FILE |
| KARLY ANN KISH | ON FILE |
| KARLYGASH KURALBAYEVA | ON FILE |
| KARLYN S MATHNAY | ON FILE |
| KARM SINGH BAINS | ON FILE |
| KARMA ORGANIZATION LLC | ON FILE |
| KARMAN LAW | ON FILE |
| KARMAN RENEE JARVIS | ON FILE |
| KARMAN SINGH | ON FILE |
| KARMAN SINGH KANG | ON FILE |
| KARMAN SUI YAN CHAN | ON FILE |
| KARMANVEER NARAIN | ON FILE |
| KARMEN KA MEN LI | ON FILE |
| KARMEN KAPS | ON FILE |
| KARMEN LUANA JOBLING | ON FILE |
| KARMEN MAJERIC | ON FILE |
| KARMEN WAN PING OOI | ON FILE |
| KARMIL POURSHAFIE | ON FILE |
| KARMIN JAH JAH | ON FILE |
| KARMINA PATRICIA IVANOIU | ON FILE |
| KARMJIT SINGH | ON FILE |
| KARN DEV SHARMA | ON FILE |
| KARN KAEWCHUMNONG | ON FILE |
| KARN KALRA | ON FILE |
| KARNA BAHADUR MONGER | ON FILE |
| KARNIK KARABETIAN | ON FILE |
| KARNVIR SINGH AULAKH | ON FILE |
| KARO AMEN | ON FILE |
| KARO JOHANNES KARHUVIRTA | ON FILE |
| KARO PEKKA RAITA | ON FILE |
| KAROL ADAM KAMINSKI | ON FILE |
| KAROL ANDRZEJ BAJER | ON FILE |
| KAROL ANTONI SOBOL | ON FILE |
| KAROL BALAZ | ON FILE |
| KAROL BARTALSKY | ON FILE |
| KAROL BARTLOMIEJ KLIMCZUK | ON FILE |
| KAROL BRZOSTOWSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAROL BUCEK | ON FILE |
| KAROL CHRUSZEWSKI | ON FILE |
| KAROL COSENTINO | ON FILE |
| KAROL DOMINIK KOSTECKI | ON FILE |
| KAROL FELIKS HOSIAWA | ON FILE |
| KAROL FRANKOWSKI | ON FILE |
| KAROL GUADALUPE PALAFOX DIAZ | ON FILE |
| KAROL HARING | ON FILE |
| KAROL IDUNG | ON FILE |
| KAROL JAN DZIUBEK | ON FILE |
| KAROL JANUSZ JABLONSKI | ON FILE |
| KAROL JARKOVSKY | ON FILE |
| KAROL JERZY DUS | ON FILE |
| KAROL JOZEF MOJSIEWICZ | ON FILE |
| KAROL KAZIMIERZ DORNIAK | ON FILE |
| KAROL KAZIMIERZ LASEK | ON FILE |
| KAROL KOPERNICKY | ON FILE |
| KAROL KORUNKA | ON FILE |
| KAROL KOWALEWSKI | ON FILE |
| KAROL KREFT | ON FILE |
| KAROL KRZYSZTOF GLOWACKI | ON FILE |
| KAROL LAPCZYK | ON FILE |
| KAROL LESZEK OLSZANSKI | ON FILE |
| KAROL LESZEK PASTERNAK | ON FILE |
| KAROL LESZEK SWINIARSKI | ON FILE |
| KAROL MACIEJ SZCZEPANSKI | ON FILE |
| KAROL MALKOWSKI | ON FILE |
| KAROL MARIUSZ ULATOWSKI | ON FILE |
| KAROL MATEUSZ KWASNICKI | ON FILE |
| KAROL MICHAL ZURAWSKI | ON FILE |
| KAROL MICHALIK | ON FILE |
| KAROL NATONIK | ON FILE |
| KAROL NOSZCZYNSKI | ON FILE |
| KAROL PAL | ON FILE |
| KAROL PAWEL CIEPLOWSKI | ON FILE |
| KAROL PAWEL MAJCHSZAK | ON FILE |
| KAROL PIWOWARCZYK | ON FILE |
| KAROL PODUFALSKI | ON FILE |
| KAROL POPLAWSKI | ON FILE |
| KAROL RADOSLAW WAWSZCZAK | ON FILE |
| KAROL ROBERT GROCHOWSKI | ON FILE |
| KAROL ROGOZIECKI | ON FILE |
| KAROL SARNACKI | ON FILE |
| KAROL SKOUMAL | ON FILE |
| KAROL STACHURA | ON FILE |
| KAROL SUCHENEK | ON FILE |
| KAROL SZEWALJE | ON FILE |
| KAROL SZYMON BUDKOWSKI | ON FILE |
| KAROL TADEUSZ DRABIK | ON FILE |
| KAROL TAN | ON FILE |
| KAROL URAM | ON FILE |
| KAROL URBANSKI | ON FILE |
| KAROL WOJCIECH MASZKA | ON FILE |
| KAROL ZRUNEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAROLANE LAURENCE MARCELLE JOSETTE BOUTEILLER | ON FILE |
| KAROLIEN ELLEN MARIA VOLLAERS | ON FILE |
| KAROLIEN RAEYMAEKERS | ON FILE |
| KAROLIEN SENGERS | ON FILE |
| KAROLINA AGATA KAPLAN | ON FILE |
| KAROLINA AGNIESZKA SZULC | ON FILE |
| KAROLINA ANITA KOLODZIEJCZAK | ON FILE |
| KAROLINA ANNA ANDERSSON | ON FILE |
| KAROLINA ANNA TARYMA SZYPULA | ON FILE |
| KAROLINA BARBARA NOWAK | ON FILE |
| KAROLINA BEATA JURALEWICZ | ON FILE |
| KAROLINA BEATA KUREK | ON FILE |
| KAROLINA BOZENA SLIWINSKA | ON FILE |
| KAROLINA CECYLIA SIKORSKA BEDNARCZYK | ON FILE |
| KAROLINA DOMINIKA PIETRZAK | ON FILE |
| KAROLINA DRUXOVA | ON FILE |
| KAROLINA EWA PIASEK | ON FILE |
| KAROLINA EWA WACHOWIAK | ON FILE |
| KAROLINA GRAZYNA JASTRZEBSKA | ON FILE |
| KAROLINA HANDLOVA | ON FILE |
| KAROLINA HELENA WOLYNSZCZAK | ON FILE |
| KAROLINA HELMAN | ON FILE |
| KAROLINA J SADOCHA | ON FILE |
| KAROLINA JADWIGA MASLANKA | ON FILE |
| KAROLINA JASKOVA | ON FILE |
| KAROLINA JAWOR | ON FILE |
| KAROLINA JEZEWSKA | ON FILE |
| KAROLINA JOANNA NORONHA | ON FILE |
| KAROLINA JUSTYNA GRUDKOWSKA | ON FILE |
| KAROLINA KARASOVA | ON FILE |
| KAROLINA KAWA | ON FILE |
| KAROLINA KOMENDOVA | ON FILE |
| KAROLINA KRYNSKA | ON FILE |
| KAROLINA KRYSTYNA KAZIMIERCZAK | ON FILE |
| KAROLINA LASTOVKOVA | ON FILE |
| KAROLINA MAJA BRUCZKO | ON FILE |
| KAROLINA MALGORZATA FREUND | ON FILE |
| KAROLINA MALGORZATA GRUZA | ON FILE |
| KAROLINA MALGORZATA JANCEWICZ | ON FILE |
| KAROLINA MARGARETA JERNAKER | ON FILE |
| KAROLINA MARIA PELCZAR | ON FILE |
| KAROLINA MARIE AXELL | ON FILE |
| KAROLINA MARYLA MAZUREK | ON FILE |
| KAROLINA NAURECKA | ON FILE |
| KAROLINA NOWAK | ON FILE |
| KAROLINA OLIWIA WILCZYNSKA | ON FILE |
| KAROLINA OTCOVA | ON FILE |
| KAROLINA PANKRAT JEVE | ON FILE |
| KAROLINA PAWLIKOWSKA | ON FILE |
| KAROLINA PESICKOVA | ON FILE |
| KAROLINA PETRIC | ON FILE |
| KAROLINA RACHACOVA | ON FILE |
| KAROLINA SABINA KRUKOWSKA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAROLINA SABINA ONYSZKIEWICZ | ON FILE |
| KAROLINA SKERSYTE | ON FILE |
| KAROLINA SOFIE EDLER | ON FILE |
| KAROLINA VODRAZKOVA | ON FILE |
| KAROLINA WOZNIAK | ON FILE |
| KAROLINA ZEMANOVA | ON FILE |
| KAROLINA ZOFIA KOTWICKA | ON FILE |
| KAROLINE BIANCA WEISS | ON FILE |
| KAROLINE CHARLOTTE ENNEMOSER | ON FILE |
| KAROLINE MOTOYAMA PINHEIRO EIRAS | ON FILE |
| KAROLIS BANYS | ON FILE |
| KAROLIS BRAZYS | ON FILE |
| KAROLIS DIGNAITIS | ON FILE |
| KAROLIS JOKSAS | ON FILE |
| KAROLIS JURKSTAITIS | ON FILE |
| KAROLIS KAZAKEVICIUS | ON FILE |
| KAROLIS KUZELIS | ON FILE |
| KAROLIS SRUOGIS | ON FILE |
| KAROLIS VYTENIS GLEBUS | ON FILE |
| KAROLLINE ROPELATO | ON FILE |
| KAROLY B KOVACS | ON FILE |
| KAROLY GAAL | ON FILE |
| KAROLY JANSZKI | ON FILE |
| KAROLY KANTOR | ON FILE |
| KAROLY KISS | ON FILE |
| KAROLY KO | ON FILE |
| KAROLY KRISZTIAN TOEROEK | ON FILE |
| KAROLY MARKO | ON FILE |
| KAROLY MONA | ON FILE |
| KAROLY NEMETH | ON FILE |
| KAROLY PAUKOVITS | ON FILE |
| KAROLY PETER RADI | ON FILE |
| KAROLY PETO | ON FILE |
| KAROLYNE KISS | ON FILE |
| KAROLYNE NEMETH | ON FILE |
| KARON ANNE HENTSCH | ON FILE |
| KARON LEA HADDAWAY | ON FILE |
| KARON LORRAINE PEDERSEN | ON FILE |
| KAROON JAROONWIT | ON FILE |
| KAROON NARAYAN MACKENCHERY | ON FILE |
| KARRE NICOLE DER | ON FILE |
| KARREBEA SHEREAM WILLIAMS | ON FILE |
| KARRI SPADY BRUNTZ | ON FILE |
| KARRIABI RAE BLAKENSHIP | ON FILE |
| KARRIE ANN JOHNSON | ON FILE |
| KARRIE LEE WHITMAN | ON FILE |
| KARRIE LYNN YOUNG | ON FILE |
| KARRIEM ALI FARRAKHAN | ON FILE |
| KARRIEM DESHARON ROULETTE | ON FILE |
| KARRIEM MUHAMMADIBN TRAMMELL | ON FILE |
| KARRIM ALI OMER | ON FILE |
| KARRINGTON JOHN MARTIN | ON FILE |
| KARROL A KITT | ON FILE |
| KARRUL NA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARRY KA LI YUAN | ON FILE |
| KARRYANNE KARIN BELANGER | ON FILE |
| KARS MORSINK | ON FILE |
| KARSON PETER GEORGE AVILA | ON FILE |
| KARSON TSE | ON FILE |
| KARSTEN BJERRING OLSEN | ON FILE |
| KARSTEN DERAT LOWE | ON FILE |
| KARSTEN DITLEV NIELSEN | ON FILE |
| KARSTEN FOMSGAARD LARSEN | ON FILE |
| KARSTEN FRANKE | ON FILE |
| KARSTEN HEDEGAARD | ON FILE |
| KARSTEN JOACHIM RABE | ON FILE |
| KARSTEN KLEIN | ON FILE |
| KARSTEN KROG SAEBOE | ON FILE |
| KARSTEN MARKUS | ON FILE |
| KARSTEN OLSEN | ON FILE |
| KARSTEN ROLAND HASE | ON FILE |
| KARSTEN RUDIGER SCHMIDT | ON FILE |
| KARSTEN SCHULZ | ON FILE |
| KARSTEN SOLHEIM KREYBERG | ON FILE |
| KARSTEN VOÃŸ | ON FILE |
| KARSTEN-MICHAEL GEORGES | ON FILE |
| KARSTINA HORMOZ | ON FILE |
| KARSTON JOHN KRUZIC | ON FILE |
| KARTAR S KOCHER | ON FILE |
| KARTENE A/P KAMARAJ | ON FILE |
| KARTER JOHN KLINGENBERG | ON FILE |
| KARTHEEK GOWDRA PARAMESWARAPPA | ON FILE |
| KARTHEEK PAIDIPALLI | ON FILE |
| KARTHICK JAYARAMAN | ON FILE |
| KARTHICK MOHANRAM | ON FILE |
| KARTHICK SIVASUBRAMANIYAN | ON FILE |
| KARTHIGEYAN A. PREMAKUMARI | ON FILE |
| KARTHIK ABBINENI | ON FILE |
| KARTHIK ADDULA | ON FILE |
| KARTHIK BABURAVISHANKAR | ON FILE |
| KARTHIK BADRISURYA GOLLAPUDI | ON FILE |
| KARTHIK BALASUBRAMANIAN | ON FILE |
| KARTHIK BHARADHWAJ | ON FILE |
| KARTHIK DHANABALAN | ON FILE |
| KARTHIK GANESH | ON FILE |
| KARTHIK IRAKAM | ON FILE |
| KARTHIK JAYESHKUMAR PATEL | ON FILE |
| KARTHIK MANIKAN THIAGARAJAN | ON FILE |
| KARTHIK NANDYALAM | ON FILE |
| KARTHIK SAI MUNJETI | ON FILE |
| KARTHIK SELVARAJ | ON FILE |
| KARTHIK SOMA SUNDARAM | ON FILE |
| KARTHIK SRINIVAS | ON FILE |
| KARTHIK SRIRANGA PUTHRAYA | ON FILE |
| KARTHIK SUNDARAM MEENAKSHI SUNDARAM | ON FILE |
| KARTHIK SUNDRAM A L MOHANA SUNDRAM | ON FILE |
| KARTHIK V CHINNAPPAN | ON FILE |
| KARTHIKESWAREN RAMACHANDRAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | ON FILE |
| KARTHIKEYAN BALACHANDRAN | ON FILE |
| KARTHIKEYAN GNANASEKARAN | ON FILE |
| KARTHIKEYAN KANDASAMY | ON FILE |
| KARTHIKEYAN KRISHNAMURTHY | ON FILE |
| KARTHIKEYAN PANDIDURAI | ON FILE |
| KARTHIKEYAN RAJAKUMAR | ON FILE |
| KARTHIKEYAN S/O PUNIAMOORTHY | ON FILE |
| KARTHIKEYAN SWAMINATHAN | ON FILE |
| KARTHIKKEYAN RANGANATHAN | ON FILE |
| KARTHIKRAJA SRIRAMACHANDRAN | ON FILE |
| KARTICK NEOGI | ON FILE |
| KARTIK BUDHIRAJA | ON FILE |
| KARTIK GOYAL | ON FILE |
| KARTIK KUMAR PATEL | ON FILE |
| KARTIK PEPAKAYALA | ON FILE |
| KARTIK RAGUNATHAN | ON FILE |
| KARTIK RATHEE | ON FILE |
| KARTIK SUKUMAR | ON FILE |
| KARTIKA ARIFIEN MARSHALL | ON FILE |
| KARTIKEYA AGRAWAL | ON FILE |
| KARTINA BINTI MOHD SOBRI | ON FILE |
| KARU CHONGSIRIPINYO | ON FILE |
| KARUN AMAR | ON FILE |
| KARUN ARORA | ON FILE |
| KARUN JHAMB | ON FILE |
| KARUN KAPOOR | ON FILE |
| KARUN MAHAJAN | ON FILE |
| KARUN NARESH ARYA | ON FILE |
| KARUNA BATTEPATI | ON FILE |
| KARUNAMOY KONDRU | ON FILE |
| KARUNARATHNA KARUNARATHNA GAYANTHA SAMEERA | ON FILE |
| KARUNGI AMULEN ASIIMWE | ON FILE |
| KARUNJEET SINGH | ON FILE |
| KARUNKUMAR KANNAN | ON FILE |
| KARUNYA R VARADAPPAGARI REDDY | ON FILE |
| KARUS LLC | ON FILE |
| KAR-YAN JULIANN KWAN | ON FILE |
| KARYL INGRID CAO MACK | ON FILE |
| KARYN AUDRA BRAUN | ON FILE |
| KARYN MELISSA GORMAN | ON FILE |
| KARYN P KEENAN | ON FILE |
| KARYN SKLAR HOMKA | ON FILE |
| KARYNA KOVAL | ON FILE |
| KARYNA SOVICH | ON FILE |
| KARYNA ZHURAVLOVA | ON FILE |
| KASANDRA J DISESSA | ON FILE |
| KASANDRA KOZLOWSKA | ON FILE |
| KASARAGADDA BHARGAV | ON FILE |
| KASARAGADDA SAI MANI TEJA | ON FILE |
| KASEM TANOMROOP | ON FILE |
| KASEMSIN SUPSUKBAWORN | ON FILE |
| KASETTE DANYELL GOINS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASEY A KING | ON FILE |
| KASEY ANN WOPAT | ON FILE |
| KASEY AUSTIN EISENMANN | ON FILE |
| KASEY CALVIN GEIBEL | ON FILE |
| KASEY CAMERON LUND | ON FILE |
| KASEY DEAN HODGE | ON FILE |
| KASEY EUGENE CHAPMAN | ON FILE |
| KASEY JAMES OLINGER | ON FILE |
| KASEY JORDAN ALBAYATI | ON FILE |
| KASEY KAZUO MUN WEI CHUN | ON FILE |
| KASEY KEALII KATSUO OKIHARA | ON FILE |
| KASEY MARIE STEELE | ON FILE |
| KASEY MAXWELL NUNALLY | ON FILE |
| KASEY PABULAYAN MARTIN | ON FILE |
| KASEY RICHARD WILSON | ON FILE |
| KASEY ROSE SILVERMAN | ON FILE |
| KASEY SCOTT COOK | ON FILE |
| KASHEIF ARLINGTON SIMPSON | ON FILE |
| KASHERY ONEAL WASDEN | ON FILE |
| KASHETIN ROBERT WHITE | ON FILE |
| KASHFI A ATHAR | ON FILE |
| KASHI STAR BRADY | ON FILE |
| KASHIEKA TONIA ABE WALTERS | ON FILE |
| KASHIF AHMED QADEER | ON FILE |
| KASHIF ALI | ON FILE |
| KASHIF AZAM | ON FILE |
| KASHIF MIRZA | ON FILE |
| KASHIF QAZI MAZHAR | ON FILE |
| KASHIF RAZAQ | ON FILE |
| KASHIF SHAH BUKHARI | ON FILE |
| KASHIF TARIQ | ON FILE |
| KASHISH GARG | ON FILE |
| KASHISH KAILASH MANSUKHANI | ON FILE |
| KASHKA LASANA MWANZA | ON FILE |
| KASHMIR S BAHIA | ON FILE |
| KASHWAYNE I ROBINSON | ON FILE |
| KASHYAP ENTERPRISE LLC | ON FILE |
| KASIA TORRES | ON FILE |
| KASIDET CHAIVORAPHOT | ON FILE |
| KASIDIT CHAIWORAPOT | ON FILE |
| KASIDIT RATANAVIJAI | ON FILE |
| KASIDITH YOTHA | ON FILE |
| KASIM BIN MAT LIKI | ON FILE |
| KASIM KUTLU | ON FILE |
| KASIM MAHMOOD | ON FILE |
| KASIM ONDER | ON FILE |
| KASIMA IMAMOVICH | ON FILE |
| KASIMA THARNPIPITCHAI | ON FILE |
| KASIMU ALIGO | ON FILE |
| KASIN LUU | ON FILE |
| KASON DELIVERENCE WILSON | ON FILE |
| KASON GENARD DAVIS | ON FILE |
| KASON LANE HINTON | ON FILE |
| KASON WILLIAM MCCAIRNS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASPAR BONDE ERIKSEN | ON FILE |
| KASPAR VALDEMAR THIELSEN | ON FILE |
| KASPAR VEEVALI | ON FILE |
| KASPARAS BILKIS | ON FILE |
| KASPARAS MAZELIS | ON FILE |
| KASPARAS PAJARSKAS | ON FILE |
| KASPARS JANSINS | ON FILE |
| KASPARS KRAUZE | ON FILE |
| KASPARS RIVARS | ON FILE |
| KASPARS VALPETERIS | ON FILE |
| KASPER AABY | ON FILE |
| KASPER BARON VAN ASBECK | ON FILE |
| KASPER BAY-JORGENSEN | ON FILE |
| KASPER BENTHIN THOISEN | ON FILE |
| KASPER BIELEFELDT PETERSEN | ON FILE |
| KASPER BLOM WESENBERG | ON FILE |
| KASPER BRANDT BHATIA | ON FILE |
| KASPER BUHL JAKOBSEN | ON FILE |
| KASPER DE HARDER | ON FILE |
| KASPER DREYER | ON FILE |
| KASPER DYHRBERG LAURSEN | ON FILE |
| KASPER ECKHARDT GOLDSCHMIDT | ON FILE |
| KASPER ELSMAN | ON FILE |
| KASPER EMIL NYMARK HOLMELUND | ON FILE |
| KASPER ENGHARDT PEDERSEN | ON FILE |
| KASPER ESKE RONICKE | ON FILE |
| KASPER FABRICIUS SMEDEGAARD | ON FILE |
| KASPER FAUST ROBERTSEN | ON FILE |
| KASPER FIBIGER HEDEGAARD | ON FILE |
| KASPER FRANK IJZERMANS | ON FILE |
| KASPER FROHOLDT HANSEN | ON FILE |
| KASPER GAARD ANDERSEN | ON FILE |
| KASPER GRETE | ON FILE |
| KASPER GULDBORG JOHNSEN | ON FILE |
| KASPER HERLET | ON FILE |
| KASPER HEYST THOMSEN | ON FILE |
| KASPER HOLGER IVERSEN | ON FILE |
| KASPER HOLM CALLESEN | ON FILE |
| KASPER HYLDORG | ON FILE |
| KASPER JENSEN | ON FILE |
| KASPER JESPERSEN | ON FILE |
| KASPER JORGENSEN | ON FILE |
| KASPER JORGENSEN | ON FILE |
| KASPER JULSKOV MADSEN | ON FILE |
| KASPER KASPERS | ON FILE |
| KASPER KEOGHSVANG | ON FILE |
| KASPER KLARSKOV SILBERBAUER | ON FILE |
| KASPER KRAG KRISTIANSEN | ON FILE |
| KASPER KRISTENSEN | ON FILE |
| KASPER KRONKVIST JENSEN | ON FILE |
| KASPER KRONSGAARD DETLEFSEN | ON FILE |
| KASPER KRUSE PEDERSEN | ON FILE |
| KASPER KULIS | ON FILE |
| KASPER LINDGREN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASPER LOUI SKAKON | ON FILE |
| KASPER LUNDE SCHMIDT | ON FILE |
| KASPER MÂˆŠÃ²LLER HANSEN | ON FILE |
| KASPER MAGNUSSEN | ON FILE |
| KASPER MANGURTEN LASSEN | ON FILE |
| KASPER MARTIN BAADSGAARD JENSEN | ON FILE |
| KASPER MOLLER | ON FILE |
| KASPER MOSE | ON FILE |
| KASPER MUNK JACOBSEN | ON FILE |
| KASPER NIKOLAI CHROIS | ON FILE |
| KASPER NORUP OLESEN | ON FILE |
| KASPER ORT MORTENSEN | ON FILE |
| KASPER PAWLOWSKI | ON FILE |
| KASPER PEDERSEN | ON FILE |
| KASPER PORSMOSE HANSSON | ON FILE |
| KASPER ROERBAEK LARSEN | ON FILE |
| KASPER SCHLICHTING BIRKELUND | ON FILE |
| KASPER SJONTOFT | ON FILE |
| KASPER SLOTH PEDERSEN | ON FILE |
| KASPER SONDERUP PETERSEN | ON FILE |
| KASPER STAVANG | ON FILE |
| KASPER THEILGAARD KEHLET | ON FILE |
| KASPER THISTED NIELSEN | ON FILE |
| KASPER THRYSOEE | ON FILE |
| KASPER THUESEN | ON FILE |
| KASPER TIJMEN BRAKENHOFF | ON FILE |
| KASPER VELBAEK | ON FILE |
| KASPER VESTER | ON FILE |
| KASPER VIKING ANDERSEN | ON FILE |
| KASPER WINTHER | ON FILE |
| KASPIAN VILGOT PAULSSON | ON FILE |
| KASRA ABEDINNEJAD | ON FILE |
| KASRA ANDRE IRANPOUR | ON FILE |
| KASRA JOHN LEKAN | ON FILE |
| KASRA TAJIK | ON FILE |
| KASRA YAGHOUTI | ON FILE |
| KASSAMALI RIYAZ GANGJI | ON FILE |
| KASSANDRA GILBERTE SMITH-SOETAERT | ON FILE |
| KASSANDRA KARAM BAINES | ON FILE |
| KASSANDRA LEE CHYINSKI | ON FILE |
| KASSANDRA LEIGH CONNER | ON FILE |
| KASSANDRA M RODRIGUEZ | ON FILE |
| KASSANDRA MARIA KARKOLA | ON FILE |
| KASSANDRA PATRICIA ELIZABETH SYNCHYSHYN-KURT | ON FILE |
| KASSANDRA PEREZ | ON FILE |
| KASSANDRA WALBURGER | ON FILE |
| KASSEM BOUDAIR | ON FILE |
| KASSEM KRIS SIFELDEEN | ON FILE |
| KASSIA KETURAH KAZMER | ON FILE |
| KASSIM MUNSSER MOHAMED | ON FILE |
| KASSIM WARIOBA | ON FILE |
| KASTL KARINA RENNINGS LANIK | ON FILE |
| KASTRURBEN PATEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASTURI KISHORE | ON FILE |
| KASTURI PRASANNA KUMAR | ON FILE |
| KASTY WAIYEE MA | ON FILE |
| KASTYTIS ZILINSKAS | ON FILE |
| KASU PANAM | ON FILE |
| KASUMI KIOKA | ON FILE |
| KASUMI MATSUYA | ON FILE |
| KASUN ERANDA WEERASINGHE | ON FILE |
| KASUN JAYACHANNA JAYAKODY JAYAKODI ARACHCHILAGE | ON FILE |
| KASUN JAYARATHNA EKKISSE GAMARALALAGE CHINTHAKA | ON FILE |
| KASUN PUNCHIHEWA | ON FILE |
| KASUN UPEKSHA HEWA KOKAWALAGE | ON FILE |
| KASZAI EVA OMBODINE | ON FILE |
| KATA ISTVANFALVI | ON FILE |
| KATA MATEOVICS | ON FILE |
| KATA ROYER | ON FILE |
| KATALIN ERZSEBET FORRONE JANOSI | ON FILE |
| KATALIN FEJES TOTH | ON FILE |
| KATALIN HERZOG | ON FILE |
| KATALIN HOULIK | ON FILE |
| KATALIN ILDIKO MOLNAR | ON FILE |
| KATALIN KIRALY | ON FILE |
| KATALIN KISS | ON FILE |
| KATALIN KOVACS | ON FILE |
| KATALIN MORAVCSIK | ON FILE |
| KATALIN TRAGNERNE KELEMEN | ON FILE |
| KATALINA MARIA SU | ON FILE |
| KATALINA PALOMA RIVAS ARANCIBIA | ON FILE |
| KATARIINA MOONA ALISA MUSTONEN | ON FILE |
| KATARINA A S DALUNDE ERIKSSON | ON FILE |
| KATARINA ANTIC | ON FILE |
| KATARINA BALOGOVA | ON FILE |
| KATARINA BALOGOVA | ON FILE |
| KATARINA BLEHOVA | ON FILE |
| KATARINA BRANDLOVA | ON FILE |
| KATARINA BRKIC | ON FILE |
| KATARINA BUDIMCEVIC | ON FILE |
| KATARINA CRNKOVIC | ON FILE |
| KATARINA DUTKOVA | ON FILE |
| KATARINA GREJTAK BEDNARIKOVA | ON FILE |
| KATARINA HELDESOVA | ON FILE |
| KATARINA HOLMOKOVA | ON FILE |
| KATARINA HOLOTOVA | ON FILE |
| KATARINA ING VRESTIAKOVA | ON FILE |
| KATARINA JANICE LIU | ON FILE |
| KATARINA KOHULAKOVA | ON FILE |
| KATARINA KOJICIC | ON FILE |
| KATARINA KOKALJ | ON FILE |
| KATARINA KOZACKOVA | ON FILE |
| KATARINA KRALOVA | ON FILE |
| KATARINA KUDLACOVA | ON FILE |
| KATARINA LUKACOVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATARINA MANDIC | ON FILE |
| KATARINA MARKOVIC | ON FILE |
| KATARINA MGR VYBERCIOVA | ON FILE |
| KATARINA NICOLE GIANCROCE | ON FILE |
| KATARINA NIELSEN | ON FILE |
| KATARINA PAJTASOVA | ON FILE |
| KATARINA PASTUCHOVA | ON FILE |
| KATARINA PAVICEVIC | ON FILE |
| KATARINA PEJIC | ON FILE |
| KATARINA PLEVOVA | ON FILE |
| KATARINA POHLOD | ON FILE |
| KATARINA PUTIKOVA | ON FILE |
| KATARINA RADULOVIC | ON FILE |
| KATARINA SARIC | ON FILE |
| KATARINA SCHMIDTOVA | ON FILE |
| KATARINA SEREGHYOVA | ON FILE |
| KATARINA SIMIC | ON FILE |
| KATARINA SOPHIE BUYSE | ON FILE |
| KATARINA STANISAVLJEVIC | ON FILE |
| KATARINA TOMIC | ON FILE |
| KATARINA TRAVICA | ON FILE |
| KATARINA VALCOVA | ON FILE |
| KATARINA VASILJEVIC | ON FILE |
| KATARINA ZAHRADNIKOVA | ON FILE |
| KATARINA ZLOPASA | ON FILE |
| KATARZYNA AGNIESZKA JAWORSKA | ON FILE |
| KATARZYNA AGNIESZKA ROGOWSKA | ON FILE |
| KATARZYNA ALICJA BOCZULA | ON FILE |
| KATARZYNA ALICJA GRONCZEWSKA | ON FILE |
| KATARZYNA ANNA BEDNARSKA-PORC | ON FILE |
| KATARZYNA ANNA GOLDA | ON FILE |
| KATARZYNA ANNA HUSZCZA | ON FILE |
| KATARZYNA ANNA LATUSEK-GEORGIOU | ON FILE |
| KATARZYNA ANNA NOWACZYK | ON FILE |
| KATARZYNA ANNA SZYLKA | ON FILE |
| KATARZYNA ANNA WOJEWODA-BURACZYNSKA | ON FILE |
| KATARZYNA ARLETA NAGLER | ON FILE |
| KATARZYNA BAJACZYK | ON FILE |
| KATARZYNA BARBARA MICHALAK | ON FILE |
| KATARZYNA BRUZDA | ON FILE |
| KATARZYNA CENIAN | ON FILE |
| KATARZYNA CZERNIA | ON FILE |
| KATARZYNA DANUTA BANAS | ON FILE |
| KATARZYNA DYWANSKI | ON FILE |
| KATARZYNA EDYTA FILIPCZAK PILAT | ON FILE |
| KATARZYNA ELIZA POCZWARDOWSKA | ON FILE |
| KATARZYNA ELZBIETA SZCZEPANIAK | ON FILE |
| KATARZYNA FEATHERSTONE | ON FILE |
| KATARZYNA FIDOS | ON FILE |
| KATARZYNA FINELLI | ON FILE |
| KATARZYNA GRAZYNA MACHNIKOWSKA | ON FILE |
| KATARZYNA JAROCKA | ON FILE |
| KATARZYNA JAROCZYNSKA | ON FILE |
| KATARZYNA JOANNA PUTYRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATARZYNA JUSTYNA BOBA | ON FILE |
| KATARZYNA JUSZCZYK | ON FILE |
| KATARZYNA KASINSKA-JADCZAK | ON FILE |
| KATARZYNA KIELAR KOWALCZYK | ON FILE |
| KATARZYNA KIJKOWSKA | ON FILE |
| KATARZYNA KIKLA | ON FILE |
| KATARZYNA KLODNICKA | ON FILE |
| KATARZYNA KOS | ON FILE |
| KATARZYNA LOBACZ | ON FILE |
| KATARZYNA MAGDALENA HURLAK | ON FILE |
| KATARZYNA MAGDALENA KASPERKIEWICZ | ON FILE |
| KATARZYNA MAJA ROSLONSKA | ON FILE |
| KATARZYNA MALGORZATA MARKIEWICZ | ON FILE |
| KATARZYNA MALGORZATA WABIK | ON FILE |
| KATARZYNA MARCINIUK | ON FILE |
| KATARZYNA MARIA ADAMSKA | ON FILE |
| KATARZYNA MARIA GRACZYK-WIECKOWSKA | ON FILE |
| KATARZYNA MARIA KORCIEPINSKA | ON FILE |
| KATARZYNA MARIA KOWALIK | ON FILE |
| KATARZYNA MARIA PACAN | ON FILE |
| KATARZYNA MARIE KALSKI | ON FILE |
| KATARZYNA MIS | ON FILE |
| KATARZYNA MRAS | ON FILE |
| KATARZYNA N HOJDAS | ON FILE |
| KATARZYNA PATRYCJA HODUR EL GLAOUI | ON FILE |
| KATARZYNA PATRYCJA SENKOWSKA | ON FILE |
| KATARZYNA PAWLIKOWSKA | ON FILE |
| KATARZYNA PENTAL | ON FILE |
| KATARZYNA PUKROP | ON FILE |
| KATARZYNA RENATA KARSKA | ON FILE |
| KATARZYNA ROPIAK | ON FILE |
| KATARZYNA ROZA WITKOS | ON FILE |
| KATARZYNA RZEPECKA | ON FILE |
| KATARZYNA S KACZMARSKA | ON FILE |
| KATARZYNA SOBIERAISKK | ON FILE |
| KATARZYNA SYLWIA SIKORA | ON FILE |
| KATARZYNA URSZULA KOPYDLOWSKA | ON FILE |
| KATARZYNA WICHLINSKA | ON FILE |
| KATARZYNA WOJCIK | ON FILE |
| KATARZYNA ZARZYCKA | ON FILE |
| KATARZYNA ZOFIA KEPA | ON FILE |
| KATATINA VUKOMAN | ON FILE |
| KATE ALEXANDRA ROBINSON | ON FILE |
| KATE ALEXIS REMORCA | ON FILE |
| KATE ANN VAZQUEZ | ON FILE |
| KATE ASHLEY KOPLINER | ON FILE |
| KATE BERNICE LEE | ON FILE |
| KATE C BURSON | ON FILE |
| KATE CAMPBELL | ON FILE |
| KATE CHRISTIAN HARDY | ON FILE |
| KATE D MORGAN | ON FILE |
| KATE DUDLEY | ON FILE |
| KATE ELIZABETH CASSIN | ON FILE |
| KATE ELIZABETH FOUST | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATE FREITAG | ON FILE |
| KATE G WAKEFIELD | ON FILE |
| KATE GAIL GREENHALGH | ON FILE |
| KATE GENE KIDWELL | ON FILE |
| KATE GEORGIA BRADLEY | ON FILE |
| KATE GOGGINS | ON FILE |
| KATE GOODWIN | ON FILE |
| KATE HAYLEY THORNTON | ON FILE |
| KATE HOPE HORTHY | ON FILE |
| KATE INGRAM | ON FILE |
| KATE JIALI ZHANG | ON FILE |
| KATE L MOLENKAMP | ON FILE |
| KATE L O CONNOR | ON FILE |
| KATE LAM-TUYEN HOANG | ON FILE |
| KATE LAURA MACDONALD | ON FILE |
| KATE LAURA MACDONALD | ON FILE |
| KATE LEE SMARTO | ON FILE |
| KATE LINH DOAN | ON FILE |
| KATE LOUISE HAYES | ON FILE |
| KATE LOUISE HUTCHINSON | ON FILE |
| KATE LOUISE MITCHELL | ON FILE |
| KATE LOUISE RUSSELL | ON FILE |
| KATE LYNNE ALDERMAN | ON FILE |
| KATE M HEBOLD | ON FILE |
| KATE MANSFIELD THORPE | ON FILE |
| KATE MARIE PAVLICA | ON FILE |
| KATE MELANIE MONTOYA CASTRO | ON FILE |
| KATE NERIDA SINTON | ON FILE |
| KATE OLIVER HUTCHINGS | ON FILE |
| KATE PARKER | ON FILE |
| KATE SUSANNAH RUFFELL | ON FILE |
| KATE TAHLIA WICKHAM | ON FILE |
| KATE WILEMAN | ON FILE |
| KATE XIU LAN LIN | ON FILE |
| KATEGHAR SUJITH KUMAR | ON FILE |
| KATEKA LANH THACH | ON FILE |
| KATELIN SHAW KAISER | ON FILE |
| KATELIND SHANNA JENSEN | ON FILE |
| KATELL CATHERINE LYDIE POULAIN | ON FILE |
| KATELYN ALESIA MARIE BOWEN | ON FILE |
| KATELYN ANN HAKINSON | ON FILE |
| KATELYN ANN MILLIGAN | ON FILE |
| KATELYN ASHLEY CARLETT | ON FILE |
| KATELYN BOONE JAMISON | ON FILE |
| KATELYN BREE JOHNS | ON FILE |
| KATELYN BRIANNA COOPER | ON FILE |
| KATELYN CORIENE BROWN | ON FILE |
| KATELYN DENISE CLANFIELD | ON FILE |
| KATELYN E VELASQUEZ | ON FILE |
| KATELYN ELIZABETH BIGHAM | ON FILE |
| KATELYN ELIZABETH NEFF | ON FILE |
| KATELYN GARCIA | ON FILE |
| KATELYN HOPE CHANG | ON FILE |
| KATELYN JENELL CULWELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATELYN JIANG HAN | ON FILE |
| KATELYN KELLEY NGO | ON FILE |
| KATELYN LOUISE DIMMELL | ON FILE |
| KATELYN M POCH | ON FILE |
| KATELYN MARIE GEILEAR | ON FILE |
| KATELYN MARIE HERZIGER | ON FILE |
| KATELYN MCCULLOCH | ON FILE |
| KATELYN MELISA COWAN | ON FILE |
| KATELYN RENEE FLOWER | ON FILE |
| KATELYN ROSE KUCZYNSKI | ON FILE |
| KATELYN ROSE MURPHY | ON FILE |
| KATELYN ROSE SANDERSON | ON FILE |
| KATELYN SAINT HOSSEINI | ON FILE |
| KATELYN THI-PHUONG NGUYEN | ON FILE |
| KATELYND ROSHELL STEPHENS | ON FILE |
| KATELYNN ANN BANDMANN | ON FILE |
| KATELYNN JANICE KENNISON | ON FILE |
| KATELYNN JEAN FLORENCE PULLEY | ON FILE |
| KATELYNN PHUONG-THAO NGUYEN | ON FILE |
| KATERI MARIE LAWLESS | ON FILE |
| KATERI MORIAHDUAY MANANSALA | ON FILE |
| KATERINA ALEXANDRIA RAMIREZ CUBAS | ON FILE |
| KATERINA ALEXEIEVNA LYSENKO | ON FILE |
| KATERINA BANI | ON FILE |
| KATERINA BARTOVA | ON FILE |
| KATERINA BRAGINSKAYA | ON FILE |
| KATERINA BROOKING | ON FILE |
| KATERINA BUDSKA | ON FILE |
| KATERINA BULICKOVA | ON FILE |
| KATERINA CIZKOVA | ON FILE |
| KATERINA FRANKOVA | ON FILE |
| KATERINA GEORGIA KAVOURIDOU | ON FILE |
| KATERINA HRICOVA | ON FILE |
| KATERINA IVANOVSKA | ON FILE |
| KATERINA KARAMALLAKI | ON FILE |
| KATERINA KAY GILCHRIST | ON FILE |
| KATERINA KORBELOVA | ON FILE |
| KATERINA KOURKOVA | ON FILE |
| KATERINA MANDIKOVA | ON FILE |
| KATERINA MARIO ZAHARIEVA | ON FILE |
| KATERINA MUDR PODZIMKOVA | ON FILE |
| KATERINA MUEHLHANSLOVA | ON FILE |
| KATERINA PACALOVA | ON FILE |
| KATERINA PADOUKOVA | ON FILE |
| KATERINA PANTUCKOVA | ON FILE |
| KATERINA PENN | ON FILE |
| KATERINA PITUCHOVA | ON FILE |
| KATERINA POSPISILOVA | ON FILE |
| KATERINA REHAKOVA | ON FILE |
| KATERINA ROBESOVA | ON FILE |
| KATERINA SHI-WEI YIP | ON FILE |
| KATERINA SMAJSTRLOVA | ON FILE |
| KATERINA STEWART | ON FILE |
| KATERINA VERLINDEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATERINA VITASKOVA | ON FILE |
| KATERINA VODRAZKOVA | ON FILE |
| KATERINE GRAJALES BETANCUR | ON FILE |
| KATERYNA BLAZHENETS | ON FILE |
| KATERYNA BORYSOVA | ON FILE |
| KATERYNA BURLAKA | ON FILE |
| KATERYNA DRUCHUK | ON FILE |
| KATERYNA E MARCHUK | ON FILE |
| KATERYNA FILONENKO | ON FILE |
| KATERYNA KUZNETS | ON FILE |
| KATERYNA LADYSHAVA | ON FILE |
| KATERYNA LISANCHUK | ON FILE |
| KATERYNA PARUBOCHA KIRKPATRICK | ON FILE |
| KATERYNA SKOPENKO | ON FILE |
| KATERYNA STEPASHOVA | ON FILE |
| KATERYNA TAYLOR J | ON FILE |
| KATERYNA TELESHEVA | ON FILE |
| KATERYNA TROTSIUK | ON FILE |
| KATERYNA ZHUK | ON FILE |
| KATETHIP VARANYUWATANA | ON FILE |
| KATEY ELIZABETH JACKSON | ON FILE |
| KATHARIE SUZANNE STRUNK | ON FILE |
| KATHARINA ABRAHAM | ON FILE |
| KATHARINA ALMA WUETHRICH | ON FILE |
| KATHARINA BERMBACB | ON FILE |
| KATHARINA DEUTSCH | ON FILE |
| KATHARINA GERHARDT | ON FILE |
| KATHARINA JULIA MEYNHARDT | ON FILE |
| KATHARINA KEFI | ON FILE |
| KATHARINA LEE REDFERN | ON FILE |
| KATHARINA MARGARETHA MARIA DE JONGE | ON FILE |
| KATHARINA MARIA JESENKO | ON FILE |
| KATHARINE ALICE PRYSE LLOYD | ON FILE |
| KATHARINE COBB STUART | ON FILE |
| KATHARINE DOROTHY CROOK | ON FILE |
| KATHARINE ELIZABETH WOODS | ON FILE |
| KATHARINE GRACE SPRIGGS | ON FILE |
| KATHARINE H BROWN | ON FILE |
| KATHARINE LEIGH SHERWOOD | ON FILE |
| KATHARINE LOVINA HARRIS | ON FILE |
| KATHAWUT PUTHIKANON | ON FILE |
| KATHELYNE CORVIL | ON FILE |
| KATHERIN FLAMAND | ON FILE |
| KATHERIN LAURA MOLINA ASTUDILLO | ON FILE |
| KATHERIN VICTORIA HIDALGO MONCAYO | ON FILE |
| KATHERINA KURYLOVICH | ON FILE |
| KATHERINA PARK | ON FILE |
| KATHERINA TRANG MINH LY | ON FILE |
| KATHERINE A BURNS | ON FILE |
| KATHERINE A TULLY | ON FILE |
| KATHERINE ADELIA HULSEY | ON FILE |
| KATHERINE AKUDOVICH | ON FILE |
| KATHERINE ALICE BROWN | ON FILE |
| KATHERINE ALICE NICHOLS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHERINE ALISON MONK | ON FILE |
| KATHERINE ANDREA JAMES | ON FILE |
| KATHERINE ANDREA WALKER | ON FILE |
| KATHERINE ANDREINA MORALES DIAZ | ON FILE |
| KATHERINE ANN ALLEN | ON FILE |
| KATHERINE ANN HAYNES | ON FILE |
| KATHERINE ANN MURPHY | ON FILE |
| KATHERINE ANN STUART | ON FILE |
| KATHERINE ANNE CARPENTER | ON FILE |
| KATHERINE ANNE LANG | ON FILE |
| KATHERINE ANNE LYNCH | ON FILE |
| KATHERINE ANNE MORGAN | ON FILE |
| KATHERINE ANNE NEWQUIST | ON FILE |
| KATHERINE ANNE RAMDEEN | ON FILE |
| KATHERINE AUINO VILLABEZA | ON FILE |
| KATHERINE BABCOCK | ON FILE |
| KATHERINE BARBARA SHARPE | ON FILE |
| KATHERINE BASANTE | ON FILE |
| KATHERINE BO HUANG | ON FILE |
| KATHERINE BROOKS EYKAMP | ON FILE |
| KATHERINE BURNS MCCOY | ON FILE |
| KATHERINE CASTANEDA CARDONA | ON FILE |
| KATHERINE CHENG | ON FILE |
| KATHERINE CLAIRE HAMILTON | ON FILE |
| KATHERINE CONCEPTA BRODERICK | ON FILE |
| KATHERINE CONTRERAS | ON FILE |
| KATHERINE COURTNEY MCLAUGHLIN | ON FILE |
| KATHERINE CUARTAS | ON FILE |
| KATHERINE CUZMA | ON FILE |
| KATHERINE DEHAVEN MCKENNA | ON FILE |
| KATHERINE DEL ROSARIO RODRIGUEZ GARCIA | ON FILE |
| KATHERINE DELICANO DAVIS | ON FILE |
| KATHERINE DENISE SANCHEZ | ON FILE |
| KATHERINE DOWNING MEACHAM | ON FILE |
| KATHERINE E ANDERS | ON FILE |
| KATHERINE E KEERDOJA | ON FILE |
| KATHERINE E LEMKE | ON FILE |
| KATHERINE E POTTER | ON FILE |
| KATHERINE E ROCHE | ON FILE |
| KATHERINE ELIZABETH AN | ON FILE |
| KATHERINE ELIZABETH BOERBOOM | ON FILE |
| KATHERINE ELIZABETH DA SILVA | ON FILE |
| KATHERINE ELIZABETH GREAT PATERSON | ON FILE |
| KATHERINE ELIZABETH HOLLENKAMP | ON FILE |
| KATHERINE ELIZABETH NIXON | ON FILE |
| KATHERINE ELIZABETH RACKLEY | ON FILE |
| KATHERINE ELIZABETH RONAN | ON FILE |
| KATHERINE ELIZABETH SKIPPER | ON FILE |
| KATHERINE ELIZABETH THOMSON-HANSEN | ON FILE |
| KATHERINE ELIZABETH WARLICK | ON FILE |
| KATHERINE ELLEN JANSSEN | ON FILE |
| KATHERINE ELMORE SHAPIRO | ON FILE |
| KATHERINE EMILY SABH SMITH | ON FILE |
| KATHERINE EMMA WARREN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHERINE FAIR DIENSTMANN | ON FILE |
| KATHERINE FALLONCRADER SHEEHAN | ON FILE |
| KATHERINE FRANCES MARY RUSK | ON FILE |
| KATHERINE FRANCES MIZNER | ON FILE |
| KATHERINE GAEUN HAN | ON FILE |
| KATHERINE GENEVIEVE WOZNIAK | ON FILE |
| KATHERINE GOMEZ RESTREPO | ON FILE |
| KATHERINE GRACE ANDERSON | ON FILE |
| KATHERINE GRACE WILLIAMS | ON FILE |
| KATHERINE GRAY KNIGHT | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUILLEN ORDONEZ | ON FILE |
| KATHERINE H HICKS | ON FILE |
| KATHERINE H ZHANG | ON FILE |
| KATHERINE HANNAH OSADETZ | ON FILE |
| KATHERINE HELEN GRAHAM DEBOST | ON FILE |
| KATHERINE HO | ON FILE |
| KATHERINE HOAI NGUYEN | ON FILE |
| KATHERINE HOLLISTER LEWIS | ON FILE |
| KATHERINE HOPE PLACHE | ON FILE |
| KATHERINE I VALLE | ON FILE |
| KATHERINE IBETH MOORE MORENO | ON FILE |
| KATHERINE JAE KIEWEL | ON FILE |
| KATHERINE JAE TOR | ON FILE |
| KATHERINE JANE JONES | ON FILE |
| KATHERINE JANE KEAY | ON FILE |
| KATHERINE JEANETTA JONES | ON FILE |
| KATHERINE JEEYUN PARK | ON FILE |
| KATHERINE JESSICA WOLFE | ON FILE |
| KATHERINE JIALIN LIU | ON FILE |
| KATHERINE JOY BUCHANAN BROWNING | ON FILE |
| KATHERINE JOY UPDEGRAFF | ON FILE |
| KATHERINE JOY WINTERS | ON FILE |
| KATHERINE JOYCE TONG | ON FILE |
| KATHERINE JULIEN | ON FILE |
| KATHERINE KAY CHOW | ON FILE |
| KATHERINE KAZUEHAYASHI POTZ | ON FILE |
| KATHERINE KOVAL | ON FILE |
| KATHERINE KYRA DOLIFKA | ON FILE |
| KATHERINE L ARMSTRONG | ON FILE |
| KATHERINE L BLIFFERT | ON FILE |
| KATHERINE L CAMPBELL | ON FILE |
| KATHERINE LAIRD WILLIAMS | ON FILE |
| KATHERINE LEA DREXLER | ON FILE |
| KATHERINE LEE NELSON | ON FILE |
| KATHERINE LILLYWHITE | ON FILE |
| KATHERINE LOUISE BECKLEY | ON FILE |
| KATHERINE LOUISE CAKEBREAD | ON FILE |
| KATHERINE LOUISE CAKEBREAD | ON FILE |
| KATHERINE LOUISE FLEMING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHERINE LOUISE SEEMAN WAKEFIELD | ON FILE |
| KATHERINE LYNN ANDERSON | ON FILE |
| KATHERINE LYNN BLANCHARD | ON FILE |
| KATHERINE LYNN BRIMMER | ON FILE |
| KATHERINE LYNN SPENCER | ON FILE |
| KATHERINE LYNN STIPANOVICH | ON FILE |
| KATHERINE LYNNE SADOWSKI | ON FILE |
| KATHERINE M ENNIS | ON FILE |
| KATHERINE M WILLEY | ON FILE |
| KATHERINE MALENCZAK | ON FILE |
| KATHERINE MAREE GOUGH | ON FILE |
| KATHERINE MARGARET CASELLA | ON FILE |
| KATHERINE MARGARET DAWSON | ON FILE |
| KATHERINE MARGARET POWELL | ON FILE |
| KATHERINE MARIE ANDRETTA | ON FILE |
| KATHERINE MARIE BARANY | ON FILE |
| KATHERINE MARIE BRYAN | ON FILE |
| KATHERINE MARIE COOKE | ON FILE |
| KATHERINE MARIE GLAESER | ON FILE |
| KATHERINE MARIE GOLEZ | ON FILE |
| KATHERINE MARIE GUYMAN | ON FILE |
| KATHERINE MARIE HALL | ON FILE |
| KATHERINE MARIE HEGGLAND | ON FILE |
| KATHERINE MARIE MAJOR | ON FILE |
| KATHERINE MARIE READ | ON FILE |
| KATHERINE MARIE SHIRLEY | ON FILE |
| KATHERINE MARY PINCOTT | ON FILE |
| KATHERINE MARY PLANT | ON FILE |
| KATHERINE MARY SHARMAN | ON FILE |
| KATHERINE MAY HITOSIS MANASAN | ON FILE |
| KATHERINE MILDRED SILVA | ON FILE |
| KATHERINE MILENA HANKEN | ON FILE |
| KATHERINE MURAD | ON FILE |
| KATHERINE N SINTIHAKIS | ON FILE |
| KATHERINE NAPLESDEMARTINI | ON FILE |
| KATHERINE NAY YAUNG | ON FILE |
| KATHERINE NICOLE CENA | ON FILE |
| KATHERINE NORQUIST | ON FILE |
| KATHERINE PAPASTAVROU | ON FILE |
| KATHERINE PATRICIA VALENCIA CAMPOS | ON FILE |
| KATHERINE PEH JIA WEN | ON FILE |
| KATHERINE PENELOPE MACDONALD | ON FILE |
| KATHERINE PURCHASE | ON FILE |
| KATHERINE QUINTANA SUAREZ | ON FILE |
| KATHERINE ROSE CRISCUOLO | ON FILE |
| KATHERINE S NGAIPESIC | ON FILE |
| KATHERINE SARA DELLA-PORTA | ON FILE |
| KATHERINE SCARRITT BAILEY | ON FILE |
| KATHERINE SELSTAD HEPLER | ON FILE |
| KATHERINE SHI HUA LI | ON FILE |
| KATHERINE SINGLETARY SPILLER | ON FILE |
| KATHERINE STACEY MATTHEWS | ON FILE |
| KATHERINE STAR GRAVES | ON FILE |
| KATHERINE SUZANNA PERRIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHERINE TARA MAXIE | ON FILE |
| KATHERINE THAI | ON FILE |
| KATHERINE THERESA BRIGGS | ON FILE |
| KATHERINE THOMPSON LEVEY | ON FILE |
| KATHERINE TIEN YAT KO | ON FILE |
| KATHERINE TIFFANY CRUZ | ON FILE |
| KATHERINE V WILLIAMS | ON FILE |
| KATHERINE VELANDIA BELTRAN | ON FILE |
| KATHERINE VIRGINIA PLISKA | ON FILE |
| KATHERINE VIRIGINIA SAKURAY | ON FILE |
| KATHERINE VISSER | ON FILE |
| KATHERINE WAYNE NELSON | ON FILE |
| KATHERINE YUNA VANMEURS | ON FILE |
| KATHERN ANNE DEVENUTO | ON FILE |
| KATHERYN BENNETT | ON FILE |
| KATHERYN MICHIKO RADCLIFFE | ON FILE |
| KATHERYNE RENEE RUCK | ON FILE |
| KATHIA A LEHMAN | ON FILE |
| KATHIA A LEHMAN | ON FILE |
| KATHIA ELIZABETH SKINNER | ON FILE |
| KATHIE ANNE JACKSON | ON FILE |
| KATHIE VANG DAVID | ON FILE |
| KATHIRESAN JAYAKANTHAN | ON FILE |
| KATHIRESAN MOORTHY | ON FILE |
| KATHLEEN A HIATT | ON FILE |
| KATHLEEN ACQUINO MASON | ON FILE |
| KATHLEEN ANDERSON | ON FILE |
| KATHLEEN ANGELA KIRBY | ON FILE |
| KATHLEEN ANN BURLILE | ON FILE |
| KATHLEEN ANN CRUZ | ON FILE |
| KATHLEEN ANN GARDNER | ON FILE |
| KATHLEEN ANN GRAINGER | ON FILE |
| KATHLEEN ANN JOSEPH | ON FILE |
| KATHLEEN ANN LEWIS | ON FILE |
| KATHLEEN ANN PEACHEY | ON FILE |
| KATHLEEN ANN RAINWATER | ON FILE |
| KATHLEEN ANN ROSS | ON FILE |
| KATHLEEN ANN SARCHETT | ON FILE |
| KATHLEEN ANN SIPPLE | ON FILE |
| KATHLEEN ANN TEAGER | ON FILE |
| KATHLEEN ANN TEIXEIRA | ON FILE |
| KATHLEEN ANN TREB POLLOCK | ON FILE |
| KATHLEEN ANNE HINGLE | ON FILE |
| KATHLEEN ANNE MERCIER-BHIMJI | ON FILE |
| KATHLEEN ANNE WRIGHT | ON FILE |
| KATHLEEN BACON GONZALEZ | ON FILE |
| KATHLEEN BERTHA A DE SAGER | ON FILE |
| KATHLEEN BRIDGET FITZGERALD | ON FILE |
| KATHLEEN C ABDONEY | ON FILE |
| KATHLEEN CECILIA MCDONALD | ON FILE |
| KATHLEEN CECILIA MCINERNEY | ON FILE |
| KATHLEEN CHARLES-WALSH | ON FILE |
| KATHLEEN CHEE | ON FILE |
| KATHLEEN CHRISTIE ERICKSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHLEEN CLARK | ON FILE |
| KATHLEEN D CIBISCHINO | ON FILE |
| KATHLEEN DELIA SANTIAGO | ON FILE |
| KATHLEEN DENISE BARAJAS | ON FILE |
| KATHLEEN E PHILLIPS | ON FILE |
| KATHLEEN E SHERGOLD | ON FILE |
| KATHLEEN ECLIPSE ZABALZA | ON FILE |
| KATHLEEN ELIZABETH MILLAR | ON FILE |
| KATHLEEN FINLEY | ON FILE |
| KATHLEEN G LYONS | ON FILE |
| KATHLEEN H LEWIS | ON FILE |
| KATHLEEN H LIEBERT | ON FILE |
| KATHLEEN HELENA JEAN ORIELLY | ON FILE |
| KATHLEEN HEYER | ON FILE |
| KATHLEEN HOMSCHEK | ON FILE |
| KATHLEEN ILENE MENZ | ON FILE |
| KATHLEEN IRENE STOMPRO | ON FILE |
| KATHLEEN ISABEL KVALVIK | ON FILE |
| KATHLEEN J MARCOTTE | ON FILE |
| KATHLEEN JEAN GAUNA STEINBERG | ON FILE |
| KATHLEEN JEAN VALENTINE | ON FILE |
| KATHLEEN JENETTE SIEPMANN | ON FILE |
| KATHLEEN JILL HALL | ON FILE |
| KATHLEEN JO KRAM | ON FILE |
| KATHLEEN JOANNE FAVILLA | ON FILE |
| KATHLEEN JOSEPHINA A JACOBS | ON FILE |
| KATHLEEN JOYCE NELSON | ON FILE |
| KATHLEEN K RUSSELL | ON FILE |
| KATHLEEN KAY BUSH | ON FILE |
| KATHLEEN KERRY MCGINN | ON FILE |
| KATHLEEN LANA SPOSATO | ON FILE |
| KATHLEEN LAUGHLIN | ON FILE |
| KATHLEEN LEE KAYA | ON FILE |
| KATHLEEN LOREE KLIEWER | ON FILE |
| KATHLEEN LYNN SCIARINE | ON FILE |
| KATHLEEN M HARRISON | ON FILE |
| KATHLEEN MAK | ON FILE |
| KATHLEEN MARGARET MOORE | ON FILE |
| KATHLEEN MARIE BOLTON | ON FILE |
| KATHLEEN MARIE BRODER | ON FILE |
| KATHLEEN MARIE DAVIS | ON FILE |
| KATHLEEN MARIE MICHEL | ON FILE |
| KATHLEEN MARIE NOVOCIN | ON FILE |
| KATHLEEN MARIE SWEENEY | ON FILE |
| KATHLEEN MARIE VOGLER | ON FILE |
| KATHLEEN MARIE WILKINSON | ON FILE |
| KATHLEEN MARY DUNCAN | ON FILE |
| KATHLEEN MARY HALLIGAN | ON FILE |
| KATHLEEN MARY MANNING | ON FILE |
| KATHLEEN MARY ROSE CANCIENNE | ON FILE |
| KATHLEEN MARY SCHWARZKOPF | ON FILE |
| KATHLEEN MARY WILLIAMS | ON FILE |
| KATHLEEN MILES | ON FILE |
| KATHLEEN MIRIAM BRITTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHLEEN MORGAN LYNCH | ON FILE |
| KATHLEEN MORRIS | ON FILE |
| KATHLEEN MORROW HALL | ON FILE |
| KATHLEEN MUN TAM | ON FILE |
| KATHLEEN NOWAK REBHAN | ON FILE |
| KATHLEEN P J SPAPEN | ON FILE |
| KATHLEEN P STONAKER | ON FILE |
| KATHLEEN PAMELA CASSIDY | ON FILE |
| KATHLEEN PATRICIA WEIR HALPIN | ON FILE |
| KATHLEEN RAMO PONFERRADA | ON FILE |
| KATHLEEN RASMUSSEN | ON FILE |
| KATHLEEN REABOW | ON FILE |
| KATHLEEN RENEE GALLOP | ON FILE |
| KATHLEEN RENEE STUPAR | ON FILE |
| KATHLEEN ROSE MCDOWELL | ON FILE |
| KATHLEEN ROSE REYES | ON FILE |
| KATHLEEN ROSE ZEHNPFENNIG | ON FILE |
| KATHLEEN STEELE STEVENS | ON FILE |
| KATHLEEN STRAHLO UVARO | ON FILE |
| KATHLEEN STUART | ON FILE |
| KATHLEEN THERESA SULLIVAN | ON FILE |
| KATHLEEN THERESE BALLOR | ON FILE |
| KATHLEEN THERESE MARTNER | ON FILE |
| KATHLEEN THERESE MARTNER | ON FILE |
| KATHLEEN VICTORIA COURTENAY | ON FILE |
| KATHLEEN WEBER TAMMEN | ON FILE |
| KATHLYN ALEXIS | ON FILE |
| KATHLYN MARIE FETTER | ON FILE |
| KATHRIN ALEXANDRA MACDONALD | ON FILE |
| KATHRIN ANITA WELTI | ON FILE |
| KATHRIN BLEIMUTH | ON FILE |
| KATHRIN BONFIGT | ON FILE |
| KATHRIN EDERER | ON FILE |
| KATHRIN FORTMANN | ON FILE |
| KATHRIN MANUELA KAUFMANN | ON FILE |
| KATHRIN MARGRIT PETERER | ON FILE |
| KATHRIN MUELLER | ON FILE |
| KATHRIN NIESCHLER | ON FILE |
| KATHRIN STEFANIE GIERO K | ON FILE |
| KATHRIN SUSAN GIBSON | ON FILE |
| KATHRINE EMMA BALKEN | ON FILE |
| KATHRINE INGRID SIA TUBERA | ON FILE |
| KATHRINE L ZAMBELLAKIS | ON FILE |
| KATHRINE MARQUEZ PAGATPATAN | ON FILE |
| KATHRINE PAULE GASC | ON FILE |
| KATHRINE SERRA MORRIS | ON FILE |
| KATHRYN A KILLIAN | ON FILE |
| KATHRYN A LEE | ON FILE |
| KATHRYN A RICKMAN | ON FILE |
| KATHRYN A SMITH | ON FILE |
| KATHRYN ABBOTT HORNING | ON FILE |
| KATHRYN AILNA JOSHI | ON FILE |
| KATHRYN ALEXANDRA BROWNE | ON FILE |
| KATHRYN ALEXANDRA JACOBS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHRYN ANELAIKAWEKIU HANLON | ON FILE |
| KATHRYN ANGELICA MURAS | ON FILE |
| KATHRYN ANN DEXHEIMER | ON FILE |
| KATHRYN ANN FLESHER | ON FILE |
| KATHRYN ANN JENNINGS | ON FILE |
| KATHRYN ANN MATEO | ON FILE |
| KATHRYN ANN STAFFORD | ON FILE |
| KATHRYN ANN VICENZI | ON FILE |
| KATHRYN ANNE BOUDREAU | ON FILE |
| KATHRYN ANNE GOODENOUGH | ON FILE |
| KATHRYN ANNE PASCHKE | ON FILE |
| KATHRYN ANNE REYNOLDS FALCON | ON FILE |
| KATHRYN ANNE SUBA TAN | ON FILE |
| KATHRYN B CRONK | ON FILE |
| KATHRYN BIERMAN | ON FILE |
| KATHRYN BRINKMAN | ON FILE |
| KATHRYN C LIU | ON FILE |
| KATHRYN CASSIDY | ON FILE |
| KATHRYN CHRISTIAN BAKER | ON FILE |
| KATHRYN CHRISTOPHER | ON FILE |
| KATHRYN CIVITELLO HELMUS | ON FILE |
| KATHRYN COOPER CANNADA | ON FILE |
| KATHRYN CORONA MACHEMER | ON FILE |
| KATHRYN DANIELLE WADE | ON FILE |
| KATHRYN DIANE OELGER | ON FILE |
| KATHRYN E DANE | ON FILE |
| KATHRYN ELISE MCCLELEN | ON FILE |
| KATHRYN ELIZABETH CARR | ON FILE |
| KATHRYN ELIZABETH DYER | ON FILE |
| KATHRYN ELIZABETH GREINER | ON FILE |
| KATHRYN ELIZABETH JONES | ON FILE |
| KATHRYN ELIZABETH LANE | ON FILE |
| KATHRYN ELIZABETH PETERS | ON FILE |
| KATHRYN ELIZABETH WARNER | ON FILE |
| KATHRYN ELLEN HOLLINGSWORTH | ON FILE |
| KATHRYN EMILY CLINE | ON FILE |
| KATHRYN EMMA STEINLY | ON FILE |
| KATHRYN FAST GREGG | ON FILE |
| KATHRYN GABRIELLE SMITHSON | ON FILE |
| KATHRYN GAILVELASCO GRIESEL | ON FILE |
| KATHRYN GALLARDO | ON FILE |
| KATHRYN GAW LLANOS DEE | ON FILE |
| KATHRYN GRACE ARNESON | ON FILE |
| KATHRYN GRACE BASSETT | ON FILE |
| KATHRYN GRACE KOZUCH | ON FILE |
| KATHRYN GRACE MARSHALL | ON FILE |
| KATHRYN HANNAH STREETER | ON FILE |
| KATHRYN HEAD AYCOCK MCMURRY | ON FILE |
| KATHRYN HERA HAYDNHAYS | ON FILE |
| KATHRYN HODGDON SHAH | ON FILE |
| KATHRYN IRENE COSTELLO | ON FILE |
| KATHRYN IVY MCCORKLE | ON FILE |
| KATHRYN JANE HEWETT | ON FILE |
| KATHRYN JANE HEWITT | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KATHRYN JANINE MOREA | ON FILE |
| KATHRYN JAYNE CHARLES | ON FILE |
| KATHRYN JEAN ARBON | ON FILE |
| KATHRYN JEAN EPLER | ON FILE |
| KATHRYN JEANELIZABETH STACY | ON FILE |
| KATHRYN JIYOUNG HAHN | ON FILE |
| KATHRYN JO MELENDEZ | ON FILE |
| KATHRYN JOYCE BUTLER | ON FILE |
| KATHRYN JUNE O NEILL | ON FILE |
| KATHRYN KINSEY FJARE | ON FILE |
| KATHRYN KORKOS THEOFILOS | ON FILE |
| KATHRYN L RAUGHT | ON FILE |
| KATHRYN L WALKER | ON FILE |
| KATHRYN LAUREN PEIFER | ON FILE |
| KATHRYN LEE LOWERY | ON FILE |
| KATHRYN LEIGH ZAGGLE RICHTER | ON FILE |
| KATHRYN LOUISA KITAY | ON FILE |
| KATHRYN LOUISE BARKER | ON FILE |
| KATHRYN LOUISE BLOMQUIST | ON FILE |
| KATHRYN LYNN HANISCH | ON FILE |
| KATHRYN LYNN MUSCARELLA | ON FILE |
| KATHRYN LYNN STROMGREN | ON FILE |
| KATHRYN LYNNE HAMLIN | ON FILE |
| KATHRYN MACOMBER WEEKS | ON FILE |
| KATHRYN MARGARET ROLLINS | ON FILE |
| KATHRYN MARGARET SWEETMAN | ON FILE |
| KATHRYN MARIE DES FORGE | ON FILE |
| KATHRYN MARIE EVANS | ON FILE |
| KATHRYN MARIE GANTZ | ON FILE |
| KATHRYN MARIE LINDEMAN | ON FILE |
| KATHRYN MARIE MAYER | ON FILE |
| KATHRYN MARIE MCLAUGHLIN | ON FILE |
| KATHRYN MARIE SCHILLING | ON FILE |
| KATHRYN MARIE STASSEN | ON FILE |
| KATHRYN MARION GRINDULIS | ON FILE |
| KATHRYN MARTHA OMARA | ON FILE |
| KATHRYN MARTIN QUEBADA | ON FILE |
| KATHRYN MILANO | ON FILE |
| KATHRYN MOYNE BOYLE | ON FILE |
| KATHRYN N HOLT | ON FILE |
| KATHRYN PENOYER GOODSON | ON FILE |
| KATHRYN PHILLIPS ARKIN | ON FILE |
| KATHRYN PLATZER | ON FILE |
| KATHRYN R GOODALL | ON FILE |
| KATHRYN RACHEL SHUGHART | ON FILE |
| KATHRYN REBECCA HALOUCHITS | ON FILE |
| KATHRYN ROSE OLSON | ON FILE |
| KATHRYN ROSEDONHAM LEWIS | ON FILE |
| KATHRYN RUTH TRIPP | ON FILE |
| KATHRYN SARAH LEBLANC | ON FILE |
| KATHRYN SARAH MCEVOY FRY | ON FILE |
| KATHRYN SUE SCHOECK | ON FILE |
| KATHRYN SUTHERLAND | ON FILE |
| KATHRYN TAYLOR SHARKEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHRYN TAYLOR WALTERS | ON FILE |
| KATHRYN TURNLEY HARTLINE | ON FILE |
| KATHRYN V ROWE | ON FILE |
| KATHRYN VIOLA ROBINSON | ON FILE |
| KATHRYN W LEIHER | ON FILE |
| KATHRYN WASHINGTON | ON FILE |
| KATHRYN YOUNGS WILKINS | ON FILE |
| KATHRYNE MARIE ERNEST | ON FILE |
| KATHY A HARGROVE | ON FILE |
| KATHY ANN ORNELLAS | ON FILE |
| KATHY ANN PANEK | ON FILE |
| KATHY B JOHNSON | ON FILE |
| KATHY BUU NHI NGO | ON FILE |
| KATHY CAO PHAM | ON FILE |
| KATHY CAULEY HARRISON | ON FILE |
| KATHY DUNNING | ON FILE |
| KATHY DY YU | ON FILE |
| KATHY ELAINE SACKETT | ON FILE |
| KATHY HELEN RUNDELL | ON FILE |
| KATHY HSING | ON FILE |
| KATHY JO COOKSON | ON FILE |
| KATHY JO LETT | ON FILE |
| KATHY JO MARSHALL | ON FILE |
| KATHY JOSLIN | ON FILE |
| KATHY L SMITH | ON FILE |
| KATHY LAFAVRE | ON FILE |
| KATHY LAIRD CURTIS | ON FILE |
| KATHY LALONDE | ON FILE |
| KATHY LEA AIKEN | ON FILE |
| KATHY LEE BAINBRIDGE | ON FILE |
| KATHY LOUISE LO-PINTO | ON FILE |
| KATHY LOUISE MONAGHAN | ON FILE |
| KATHY LOUISE SMITH | ON FILE |
| KATHY LOUISE TRESS | ON FILE |
| KATHY LYNN LIVESAY | ON FILE |
| KATHY M CAVANAUGH | ON FILE |
| KATHY M OLEARY | ON FILE |
| KATHY MORRIS HOOD | ON FILE |
| KATHY PROOST | ON FILE |
| KATHY RAE GRIMMETT | ON FILE |
| KATHY RAY WAID | ON FILE |
| KATHY RICE | ON FILE |
| KATHY SERGERIE | ON FILE |
| KATHY SONIA ANDERSON | ON FILE |
| KATHY SOPHIE SYLVIE JAULIN | ON FILE |
| KATHY THU HONG | ON FILE |
| KATHY TRAN | ON FILE |
| KATHY TYKOSKI | ON FILE |
| KATHY YUK YUE LAU | ON FILE |
| KATHY ZHENG | ON FILE |
| KATI JOHANNA POKKINEN | ON FILE |
| KATI SUSAN DE ALBA | ON FILE |
| KATI TALVIKKI TUOVINEN | ON FILE |
| KATI TOMASI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATIA APARECIDA BATISTA DOS SANTOS DIAS | ON FILE |
| KATIA CICUTO | ON FILE |
| KATIA DI BELLO | ON FILE |
| KATIA HOWATSON | ON FILE |
| KATIA MARTHA O VAN ACKER | ON FILE |
| KATIA MONCERT | ON FILE |
| KATIA MURRI | ON FILE |
| KATIA NUNEZ VASQUEZ | ON FILE |
| KATIA PARADIS | ON FILE |
| KATIA PELERIN | ON FILE |
| KATIA PILET | ON FILE |
| KATIA ZAKARIAN | ON FILE |
| KATIANA DUPLESSIS | ON FILE |
| KATIB ADEYEMI ISCANDARI | ON FILE |
| KATICA BIKIC | ON FILE |
| KATICA SEPIC | ON FILE |
| KATICA SUDIMAC | ON FILE |
| KATICA TOPOLCIC | ON FILE |
| KATIE A AUCHETTL | ON FILE |
| KATIE A KELLEY | ON FILE |
| KATIE AMIRA ALKARADI | ON FILE |
| KATIE ANN CURRAN | ON FILE |
| KATIE ANN GATTONI | ON FILE |
| KATIE ANN GOOCH | ON FILE |
| KATIE ANN MCDONALD | ON FILE |
| KATIE ANN NARAIN | ON FILE |
| KATIE ANNE MORAN | ON FILE |
| KATIE ANTONIA CARR | ON FILE |
| KATIE AUSTIN HENDERSON | ON FILE |
| KATIE BELL SANDERS | ON FILE |
| KATIE C HOOTMAN | ON FILE |
| KATIE CLARKSON | ON FILE |
| KATIE CORDELIA SCHROEDER | ON FILE |
| KATIE DIANE KNIGHT | ON FILE |
| KATIE ELIZABETH BALAGURCHIK | ON FILE |
| KATIE ELIZABETH BERRY | ON FILE |
| KATIE ELIZABETH DAVIS | ON FILE |
| KATIE ELIZABETH HAEFNER | ON FILE |
| KATIE ELIZABETH KRAUSE | ON FILE |
| KATIE ELIZABETH LEONARD | ON FILE |
| KATIE ELIZABETH NORTH | ON FILE |
| KATIE ELIZABETH PARNELL | ON FILE |
| KATIE ELIZABETH SANDEMAN | ON FILE |
| KATIE ELIZABETH SMITH | ON FILE |
| KATIE ELIZABETH SNYDER | ON FILE |
| KATIE ELIZABETH STOUT | ON FILE |
| KATIE ELIZABETH WHITMARSH | ON FILE |
| KATIE ELLEN AIELLO | ON FILE |
| KATIE ELLEN CHAPMAN | ON FILE |
| KATIE F HALL | ON FILE |
| KATIE FRANCES MERCURIO | ON FILE |
| KATIE HELENE ADAMS | ON FILE |
| KATIE HICKS | ON FILE |
| KATIE HUAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATIE JO ELLIOTT | ON FILE |
| KATIE JOHAN WALLER | ON FILE |
| KATIE JOK KWAN LAW | ON FILE |
| KATIE KAI T YAN | ON FILE |
| KATIE KIM | ON FILE |
| KATIE KIM TRAN | ON FILE |
| KATIE L COLLAZO | ON FILE |
| KATIE LAM-SANTEE | ON FILE |
| KATIE LEE FINCH | ON FILE |
| KATIE LEE KELLER KOMLOSKE | ON FILE |
| KATIE LOUISE BAKER | ON FILE |
| KATIE LOUISE HILL | ON FILE |
| KATIE LOUISE HOTCHKISS | ON FILE |
| KATIE LOUISE TALINTYRE | ON FILE |
| KATIE LU KRIMITSOS | ON FILE |
| KATIE LUZ LOPEZ | ON FILE |
| KATIE LYNN DAUTRICH | ON FILE |
| KATIE LYNN ROBERTSON | ON FILE |
| KATIE LYNNE ZORN | ON FILE |
| KATIE M BECKWITH | ON FILE |
| KATIE M FUNK | ON FILE |
| KATIE MAREE COTTON | ON FILE |
| KATIE MARIE MAKI | ON FILE |
| KATIE MARIE SHUE | ON FILE |
| KATIE MARIE SMITH | ON FILE |
| KATIE MARIE STUMPF | ON FILE |
| KATIE MASKELL | ON FILE |
| KATIE MCCARTHY | ON FILE |
| KATIE MCDONAGH | ON FILE |
| KATIE MICHELLE NICHOLSON | ON FILE |
| KATIE ROSE GROSS | ON FILE |
| KATIE SATOMI YOZA | ON FILE |
| KATIE SIN CHAN | ON FILE |
| KATIE THUY BUI | ON FILE |
| KATIE VU | ON FILE |
| KATIE WASER | ON FILE |
| KATIE WILD VAN DE VENTER | ON FILE |
| KATIE YUEN KEI CHUNG | ON FILE |
| KATIMI BIN AZMI | ON FILE |
| KATINA LANEDRA JACKSON | ON FILE |
| KATINA LOUISE MYERS | ON FILE |
| KATINA TINA HOLMES | ON FILE |
| KATINKA HORVATH | ON FILE |
| KATINKA VAJDA | ON FILE |
| KATINKA VAN STRAATEN | ON FILE |
| KATIRIA ANDRE VALES | ON FILE |
| KATIRIA D MARTINEZ | ON FILE |
| KATIUSCA R ESPINOZA | ON FILE |
| KATIUSKA BELTRAN | ON FILE |
| KATIUSKA J SEBASTIANI | ON FILE |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ON FILE |
| KATJA ANNA STEINSON FREDERIKSEN | ON FILE |
| KATJA ANNIKA LEINONEN | ON FILE |
| KATJA DETTMANN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATJA GORENC | ON FILE |
| KATJA HUDALES | ON FILE |
| KATJA IRIS URSULA BIRX-STEINFELD | ON FILE |
| KATJA LAZIC | ON FILE |
| KATJA LIPOVSEK | ON FILE |
| KATJA MANNEVELD | ON FILE |
| KATJA MARTINE DE GROOT | ON FILE |
| KATJA PUSTOVRH | ON FILE |
| KATJA ROLSING | ON FILE |
| KATJA ROSA ACHAZ | ON FILE |
| KATJA THEMLITZ | ON FILE |
| KATJA VAN DE VEEN | ON FILE |
| KATJA WALKER | ON FILE |
| KATLEEN SCHELLINGEN | ON FILE |
| KATLIN GABRIELLE HOOPER | ON FILE |
| KATLYN BREANNA GARCIA | ON FILE |
| KATLYN M ANDREWS | ON FILE |
| KATLYN MARIE YANAHAN | ON FILE |
| KATREENA LAINE THENBERG | ON FILE |
| KATRENA YVETTE HESTER | ON FILE |
| KATRI JOHANNA MCCULLOUGH | ON FILE |
| KATRIANA NASSER BATU | ON FILE |
| KATRIELLE CHAN | ON FILE |
| KATRIEN KERCKHOFS | ON FILE |
| KATRIEN SMETS | ON FILE |
| KATRIEN VERMYLEN | ON FILE |
| KATRIINA ELISABET MATTSSON | ON FILE |
| KATRIINA EMILIA HEISKANEN | ON FILE |
| KATRIN A REDFERN | ON FILE |
| KATRIN CHRISTINE KLEIN | ON FILE |
| KATRIN EMILIA AHLBACK | ON FILE |
| KATRIN KEUZENKAMP | ON FILE |
| KATRIN LANGE | ON FILE |
| KATRIN LENK | ON FILE |
| KATRIN PAALA VAINOLA | ON FILE |
| KATRIN STOCKLOSSA | ON FILE |
| KATRINA ANGELICA FRIES | ON FILE |
| KATRINA ANN LEDESMA | ON FILE |
| KATRINA ANNE BROWN | ON FILE |
| KATRINA ANNE MCCANN | ON FILE |
| KATRINA BISENIECE | ON FILE |
| KATRINA BONAFE | ON FILE |
| KATRINA CARMELA MENDROS YAP | ON FILE |
| KATRINA CEMPRON KUMHER | ON FILE |
| KATRINA CHAPPEL MARTINEZ | ON FILE |
| KATRINA CHUA JIA WEN | ON FILE |
| KATRINA DAWN COX | ON FILE |
| KATRINA DE LEON JOSE | ON FILE |
| KATRINA DEBORAH VAN WYK | ON FILE |
| KATRINA E SPITERI | ON FILE |
| KATRINA E SWANSTON | ON FILE |
| KATRINA GRACE JOHNSON | ON FILE |
| KATRINA GREAVES | ON FILE |
| KATRINA HELENE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATRINA INA KING SMITH | ON FILE |
| KATRINA JANE DISERENS | ON FILE |
| KATRINA JASMIN DARGEL | ON FILE |
| KATRINA JEAN-MARIE KALKOWSKI | ON FILE |
| KATRINA KAM LEONG | ON FILE |
| KATRINA L ROSE | ON FILE |
| KATRINA LEE TABONE | ON FILE |
| KATRINA LOLITA BOYLE | ON FILE |
| KATRINA LOU SAMSIN TANTAY | ON FILE |
| KATRINA LOUISE OCALLAGHAN | ON FILE |
| KATRINA LOUISE WEITZE | ON FILE |
| KATRINA LYDIA VOLBERDING | ON FILE |
| KATRINA LYNN KOWALKOWSKI | ON FILE |
| KATRINA LYNNE LAVENDER | ON FILE |
| KATRINA M FILL | ON FILE |
| KATRINA MAREE MORRIS | ON FILE |
| KATRINA MARI HERNANDEZ QUEVEDO | ON FILE |
| KATRINA MARIA RAMONELL | ON FILE |
| KATRINA MARIE KANE | ON FILE |
| KATRINA MARIE SOUVIGNY | ON FILE |
| KATRINA MAXIMCHUK | ON FILE |
| KATRINA MICHELLE SOMMER | ON FILE |
| KATRINA NAVARRO LEE | ON FILE |
| KATRINA NICOLE MARKS | ON FILE |
| KATRINA NICOLE NIELSEN | ON FILE |
| KATRINA R NOLASCO | ON FILE |
| KATRINA ROBINSON | ON FILE |
| KATRINA SCOTT DITTRICH | ON FILE |
| KATRINA SMITH | ON FILE |
| KATRINA STELLA RYAN | ON FILE |
| KATRINA VERGELDEDIOS TABIJE | ON FILE |
| KATRINA WAI YING TAM | ON FILE |
| KATRINA WEI-ZINN CHO | ON FILE |
| KATRINA WILLIAMS | ON FILE |
| KATRINA YVETTE BALDWIN | ON FILE |
| KATRINAELLAINE PADOLINA BRIONES | ON FILE |
| KATRINE BREDVIG OBEL | ON FILE |
| KATRINE BROCKSTEDT PUGH | ON FILE |
| KATRINE HAMMAR SCHULTZ | ON FILE |
| KATRINE LARSEN | ON FILE |
| KATRINE LEA WESTFALL | ON FILE |
| KATRINE LEE LARSEN | ON FILE |
| KATRINE WILLUMSEN HANSEN | ON FILE |
| KATRYNA E HORN | ON FILE |
| KATSIARYNA BAREISHA | ON FILE |
| KATSIARYNA KUTS | ON FILE |
| KATSIARYNA LANDVIGER | ON FILE |
| KATSIARYNA MOLNAR | ON FILE |
| KATSIARYNA ZYKAVA | ON FILE |
| KATSUSHI NISHINO | ON FILE |
| KATTERINE CECILIA KANDALAF LETELIER | ON FILE |
| KATTIKA KANCHANACHAYA | ON FILE |
| KATTINGERI SANTOSH HEBBAR | ON FILE |
| KATTY E GUTIERREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATTY GUZMAN PEREZ | ON FILE |
| KATY KONG | ON FILE |
| KATY M MAHLUM | ON FILE |
| KATY MARIE DENOYES | ON FILE |
| KATY ROSE WILLIAMSON | ON FILE |
| KATYA ANTONINA FEDAK | ON FILE |
| KATYA BADELL | ON FILE |
| KATYA KATAYOON HOMAMPOUR | ON FILE |
| KATYA LENNY CABALLERO | ON FILE |
| KAU SOON CHAI | ON FILE |
| KAUATA PAUU | ON FILE |
| KAUE HIDA KING | ON FILE |
| KAUFFMAN 401K PSP | ON FILE |
| KAULI LAGOLAAI HAMILTON | ON FILE |
| KAUMADI WATHSALA SAPUTHANTHRIGE DONA | ON FILE |
| KAUNG MYAT THU | ON FILE |
| KAUNG NAING KHANT | ON FILE |
| KAUNG NYUNT SAN | ON FILE |
| KAUR PAEAERO | ON FILE |
| KAURI KLOET | ON FILE |
| KAURI KULDKEPP | ON FILE |
| KAUSAR ALAM | ON FILE |
| KAUSHAL KASHYAP | ON FILE |
| KAUSHAL RAJENDRAPRASAD THAKAR | ON FILE |
| KAUSHAL VINOD PATEL | ON FILE |
| KAUSHIK CHANDRASHEKHAR BARDE | ON FILE |
| KAUSHIK DEY | ON FILE |
| KAUSHIK MUKUNDAN | ON FILE |
| KAUSHIK NARASIMHAN | ON FILE |
| KAUSHIK RAHA | ON FILE |
| KAUSHIK RAMESH PATEL | ON FILE |
| KAUSHIK SHANBOUG-VIDURA-PRASAD | ON FILE |
| KAUSHIK VASUDEV KARRI | ON FILE |
| KAUSHIK VED | ON FILE |
| KAUSHIKA KHALASI | ON FILE |
| KAUSHIKI MUKHERJEE | ON FILE |
| KAUSHIKKUMAR RAMESHBHAI SUHAGIYA | ON FILE |
| KAUSHIKKUMAR SURYAKANT PATEL | ON FILE |
| KAUSHLYA DEVI | ON FILE |
| KAUSIK ROY | ON FILE |
| KAUSTAV DEY | ON FILE |
| KAUSTUBH SRIKANT MORE | ON FILE |
| KAUTILYA PRASAD | ON FILE |
| KAVAH DAYLESHAWN BATISTE | ON FILE |
| KAVAN IZAK CEBALLOS | ON FILE |
| KAVAN MAROTTI DE ANDRADE | ON FILE |
| KAVEENGA MADHUSHANKA HATHURUSINGHE | ON FILE |
| KAVEESH NAIR A/L G.SUDHAKARAN | ON FILE |
| KAVEESH REGAN THECHINA | ON FILE |
| KAVEESHA LAKDIVE HATHTHOTUWA | ON FILE |
| KAVEH ASAADI | ON FILE |
| KAVEH BASTANI | ON FILE |
| KAVEH HAYERI JOABI | ON FILE |
| KAVEH JON EBRAHIMI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAVEH MIRZAEI | ON FILE |
| KAVEH VOSSOUGHI | ON FILE |
| KAVEN DERICK WRIGHT | ON FILE |
| KAVEN TAN KAI WOON | ON FILE |
| KAVENDRA NAIDU | ON FILE |
| KAVERG KITTANI | ON FILE |
| KAVERI BALAN URKALAN | ON FILE |
| KAVI GHANSHYAM DHOKIA | ON FILE |
| KAVIAN JAMAR ANDERSON-SPELLS | ON FILE |
| KAVIN CHNG KIM SWEE | ON FILE |
| KAVIN IRAJ BAHRANI | ON FILE |
| KAVIN MUDALIAR | ON FILE |
| KAVIN THIPTHAMAI | ON FILE |
| KAVINATH A/L GANESAN | ON FILE |
| KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACHCHILLAGE DAYAS | ON FILE |
| KAVINDA MADHUSANKHA TENNAKOON MUDIYANSELAGE | ON FILE |
| KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE | ON FILE |
| KAVINDU MANUKA THESHAN NAIDUWA HANDI | ON FILE |
| KAVINDU MATHEESHA WEERASEKERA | ON FILE |
| KAVINDU NIMSARA EKANAYAKE EKANAYAKE MUDIYANSELAGE | ON FILE |
| KAVISH WADHWA | ON FILE |
| KAVISHKA CHANUKA NAMBUKARA WASAM APPUWA BADUGE | ON FILE |
| KAVISNA UMA KANDAN | ON FILE |
| KAVITA CHONKARIA | ON FILE |
| KAVITA DASHRATH MANE | ON FILE |
| KAVITA KISHOR | ON FILE |
| KAVITA RAJPUT | ON FILE |
| KAVITA SRINATH | ON FILE |
| KAVITA SUNIL KARNIK | ON FILE |
| KAVITHA RAJARAM | ON FILE |
| KAVITHANJALI JANAKIRAMAN | ON FILE |
| KAVON J CARROLL | ON FILE |
| KAVON NIKRAD | ON FILE |
| KAVYA ADISHESH | ON FILE |
| KAVYA BOBBA | ON FILE |
| KAVYA BOSE | ON FILE |
| KAVYA NARIMETLA | ON FILE |
| KAWA ROSTA | ON FILE |
| KAWALJIT SINGH | ON FILE |
| KAWALJOT VIRK | ON FILE |
| KAWAN KARADAGHI | ON FILE |
| KAWIKA KALANIWAI HUGHES | ON FILE |
| KAWIN UTAIWATTANAPAKDEE | ON FILE |
| KAWITI JACK WAETFORD | ON FILE |
| KAY A BLOOM | ON FILE |
| KAY ALEXANDER SCHINK | ON FILE |
| KAY B A MEULENBROEK | ON FILE |
| KAY FUNG CHAN | ON FILE |
| KAY GOOT PENG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAY HANSEN | ON FILE |
| KAY HARDY FLIEGER | ON FILE |
| KAY HASTINGS WOLMAN | ON FILE |
| KAY HIM NG | ON FILE |
| KAY KUHNE | ON FILE |
| KAY L BIGHAM | ON FILE |
| KAY LEE BRINKER | ON FILE |
| KAY LOUISE ZALESKI | ON FILE |
| KAY LYNN SCHWADER | ON FILE |
| KAY MARCUS ERNST ZWERNEMANN | ON FILE |
| KAY NADIA FARMER | ON FILE |
| KAY NGUYEN | ON FILE |
| KAY OLUKAYODE OSO | ON FILE |
| KAY PATRICIA STUBBINS | ON FILE |
| KAY PATRICK SANJOSE PATENA | ON FILE |
| KAY S CHENG | ON FILE |
| KAY SEGERS | ON FILE |
| KAY SIMON | ON FILE |
| KAY UWE IMGENBERG | ON FILE |
| KAY YANG | ON FILE |
| KAYA BEVERLY PLATT | ON FILE |
| KAYA BUSSINK | ON FILE |
| KAYA DE BACKER | ON FILE |
| KAYA JOSIAN FABRICE RUFFIER | ON FILE |
| KAYAN CHAN | ON FILE |
| KAYARNA KELLY JORDANA GASCOIGNE | ON FILE |
| KAYAU KAM | ON FILE |
| KAYCEE ANN BRUMFIELD | ON FILE |
| KAYCEE JOYE NICHOLAS | ON FILE |
| KAYCEE L STEPHENS | ON FILE |
| KAYCEE TAN WAN CHING | ON FILE |
| KAYCIE ANN GOLIC | ON FILE |
| KAYD B C WITHERS | ON FILE |
| KAYDEN BROCK MICKELSON | ON FILE |
| KAYDEN CHULHO AHN | ON FILE |
| KAYDEN JOEY COOPER | ON FILE |
| KAYDON SOH | ON FILE |
| KAYE FRANCES CAMPBELL | ON FILE |
| KAYE LORI BETH | ON FILE |
| KAYE LYNNE KENDRICK | ON FILE |
| KAYED JAMAL SAID | ON FILE |
| KAY-ELAINE STATHIS GIRARD | ON FILE |
| KAYHAN AHMED SHARIFZADA | ON FILE |
| KAYLA AILENE ARNONE | ON FILE |
| KAYLA ALYSSA DEE | ON FILE |
| KAYLA ANN MCGUINNESS | ON FILE |
| KAYLA ANTONIOU | ON FILE |
| KAYLA BEE ELLINGTON | ON FILE |
| KAYLA BETH LYNN | ON FILE |
| KAYLA BREE JONES | ON FILE |
| KAYLA CHEMISE LEWIS | ON FILE |
| KAYLA CHEYANNE BERLINSKI | ON FILE |
| KAYLA CHRISTINE AVILA | ON FILE |
| KAYLA E PETTS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAYLA ELIZABETH BIRMINGHAM | ON FILE |
| KAYLA ELIZABETH JOHNSON | ON FILE |
| KAYLA ELIZABETH ZENTMAIER | ON FILE |
| KAYLA GABRIELLE WILLIAMS | ON FILE |
| KAYLA GRACE BARRETT | ON FILE |
| KAYLA HUDMAN POTTER | ON FILE |
| KAYLA JALESA WATKINS | ON FILE |
| KAYLA JANE WARD | ON FILE |
| KAYLA JEAN DONART | ON FILE |
| KAYLA JEAN HENDRICKSON | ON FILE |
| KAYLA JEAN KINTCHEN | ON FILE |
| KAYLA JESTINA FONG | ON FILE |
| KAYLA JO VALES | ON FILE |
| KAYLA JOAN ZOPHIA ADAMEK | ON FILE |
| KAYLA JOY LAMONT | ON FILE |
| KAYLA KIRSTIE SPIROFF | ON FILE |
| KAYLA KLEIN | ON FILE |
| KAYLA LANE FREEMAN | ON FILE |
| KAYLA LAUREN DONNELLY | ON FILE |
| KAYLA LEANNE CRANE | ON FILE |
| KAYLA LEE TARIN | ON FILE |
| KAYLA LOUISE GREENWOOD | ON FILE |
| KAYLA LYNN GASSEN | ON FILE |
| KAYLA LYNNE WHITNEY | ON FILE |
| KAYLA M LEVAUL | ON FILE |
| KAYLA M TUTTLE | ON FILE |
| KAYLA MAE ANDERSON | ON FILE |
| KAYLA MAE BERNARDINO | ON FILE |
| KAYLA MARGOT PETTY | ON FILE |
| KAYLA MARIAH ROBINSON | ON FILE |
| KAYLA MARIE BAPPERT | ON FILE |
| KAYLA MARIE BUDNICK | ON FILE |
| KAYLA MARIE CALLAHAN | ON FILE |
| KAYLA MARIE CHRISTY | ON FILE |
| KAYLA MARIE EHRLICH | ON FILE |
| KAYLA MARIE HINDERSCHEID | ON FILE |
| KAYLA MARIE MINGO | ON FILE |
| KAYLA MARIE REED | ON FILE |
| KAYLA MARIE RITTER | ON FILE |
| KAYLA MARIE SMOCK | ON FILE |
| KAYLA MATRICE HENDRIX | ON FILE |
| KAYLA MISHELLE MONSANTO | ON FILE |
| KAYLA MORGAN HAMILTON | ON FILE |
| KAYLA ROSE APPLE | ON FILE |
| KAYLA ROSE BERNABE | ON FILE |
| KAYLA ROSE MIGLIANO | ON FILE |
| KAYLA SHAREE GELMAN | ON FILE |
| KAYLA SINGTING HO | ON FILE |
| KAYLA STRACK PRUES | ON FILE |
| KAYLAN DAMIKO ODAYAR | ON FILE |
| KAYLAN JONATHAN HOLLICK | ON FILE |
| KAYLE HUNTER CAPPEL | ON FILE |
| KAYLEE ANN ELISON | ON FILE |
| KAYLEE CHIYOKO SAKODA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAYLEE JEAN BEATTIE | ON FILE |
| KAYLEE LINDSLEY HIDALGO | ON FILE |
| KAYLEE MARIE SINGER MCCLENDON | ON FILE |
| KAYLEE MICHELE KLINE | ON FILE |
| KAYLEIGH GROOTHUIZEN | ON FILE |
| KAYLEIGH JEAN ANDERSON | ON FILE |
| KAYLEIGH ROBIN ROTSCHEID | ON FILE |
| KAYLEIGH SMITH | ON FILE |
| KAYLEIGH ZIEGLER | ON FILE |
| KAYLEN YUNA CHANG | ON FILE |
| KAYLESA DAWN DARROW | ON FILE |
| KAYLEY ANNE GLOVER | ON FILE |
| KAYLEY ELAINE LAHAIE | ON FILE |
| KAYLEY JEAN LEEDS | ON FILE |
| KAYLIE AMBER ANSLEY | ON FILE |
| KAYLIE ELIZABETH PEAKE | ON FILE |
| KAYLIN DANIELLE FOX | ON FILE |
| KAYLIN ELIJAH SABINA | ON FILE |
| KAYLIN MCLIN SPURRIER | ON FILE |
| KAYLON DANIELS | ON FILE |
| KAYLYM KEAMS YAZZIE | ON FILE |
| KAYLYN ADRIAN NELSON | ON FILE |
| KAYLYN ELAINE FONG | ON FILE |
| KAYLYN MARIE GREEN | ON FILE |
| KAYLYNN KRISTINE CATE | ON FILE |
| KAYNAK DONMEZ | ON FILE |
| KAYNE JASON ROBERT HEARNS | ON FILE |
| KAYNE JOHANNES TIEHUIS | ON FILE |
| KAYNE L N SHEENAN | ON FILE |
| KAYNE MICHAEL MORVANT | ON FILE |
| KAYODE OLAYINKA ODEWALE | ON FILE |
| KAYOMI ANGELA HIRANO | ON FILE |
| KAYON BURBICK | ON FILE |
| KAYONA JONES MORELAND | ON FILE |
| KAYRON ROBSON DE CARVALHO | ON FILE |
| KAYSAN HOMAYOUN NIKKHAH | ON FILE |
| KAYSE ROSE SHEPPARD | ON FILE |
| KAYTA KOBAYASHI | ON FILE |
| KAYUN EMILIO MONTEAGUDOCHOMENTOWSKI | ON FILE |
| KAYVAN ENTEZARI | ON FILE |
| KAYVAN NOURI | ON FILE |
| KAYVAN PEH | ON FILE |
| KAYVEAN TABRIZI | ON FILE |
| KAYVEN CHEW | ON FILE |
| KAYVON DELDAR | ON FILE |
| KAYVON ESMAILI | ON FILE |
| KAYVON NASSER MOSHIRI | ON FILE |
| KAZ ANDREW DICKSON | ON FILE |
| KAZ DAMIZA | ON FILE |
| KAZ WYKEM HARDING | ON FILE |
| KAZEEM ABIODUN | ON FILE |
| KAZEEM ABIODUN | ON FILE |
| KAZEEM RAMSAHAI | ON FILE |
| KAZEEM SILE TAIWO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAZEM EHSANI | ON FILE |
| KAZEM HAMIDI | ON FILE |
| KAZEM SHUKRI AL MASRI | ON FILE |
| KAZI SHAHED ANWAR | ON FILE |
| KAZI TANZIM ISLAM | ON FILE |
| KAZIA T STEELE | ON FILE |
| KAZIM BAYAZIT | ON FILE |
| KAZIM DENIZ ALTUNTAS | ON FILE |
| KAZIM DOGAN | ON FILE |
| KAZIM HIDAYET KAMARAL | ON FILE |
| KAZIM TOSAYEV | ON FILE |
| KAZIMIERZ CHRZAN | ON FILE |
| KAZIMIERZ KRZYSZTOF KRUCZYNSKI | ON FILE |
| KAZIMIR BOGDAN | ON FILE |
| KAZUHARU IIDA | ON FILE |
| KAZUHIRO ISOMURA | ON FILE |
| KAZUHIRO ISOMURA | ON FILE |
| KAZUKI AKUTAGAWA | ON FILE |
| KAZUKI ANTHONY OTANI | ON FILE |
| KAZUKI FUJII | ON FILE |
| KAZUKI NISHIURA | ON FILE |
| KAZUKI ROMEIJN | ON FILE |
| KAZUKO LEE | ON FILE |
| KAZUO AKUTSU | ON FILE |
| KAZUO NAKAMURA | ON FILE |
| KAZUO THOMAS NAKASHIMA | ON FILE |
| KAZUUMI MATSUSHITA | ON FILE |
| KAZUYA KOYAMA | ON FILE |
| KB WEISS | ON FILE |
| KC CAMERON | ON FILE |
| KC LIEN NGO | ON FILE |
| KC MOATSHE | ON FILE |
| KC PHILO | ON FILE |
| KCA HOLDINGS LP | ON FILE |
| KCHISHOLM SELF-DIRECTED IRA LLC | ON FILE |
| KCL GROUP 2 PTY LTD | ON FILE |
| KD NAUDE | ON FILE |
| KDK TECHNOLOGY LTD | ON FILE |
| KE BU | ON FILE |
| KE EN ANG | ON FILE |
| KE FAN CHANG | ON FILE |
| KE HAN'EN JEFF | ON FILE |
| KE JING HOU | ON FILE |
| KE MIN SUN | ON FILE |
| KE PEI HSU | ON FILE |
| KE QUYEN LAM | ON FILE |
| KE SHEN | ON FILE |
| KE THIEN CO PHAM | ON FILE |
| KE XIN GAN | ON FILE |
| KE YAN SIU | ON FILE |
| KE YAO | ON FILE |
| KE YUE | ON FILE |
| KE YUXUAN | ON FILE |
| KE ZHANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEA CHRISTIAN RIKA-HEKE | ON FILE |
| KEA MARSHALLE OUTLAR | ON FILE |
| KEADTTISAK KLANGMAE | ON FILE |
| KEAGAN DANIEL LEHMANN | ON FILE |
| KEAGAN JOHN BRADLEY | ON FILE |
| KEAGAN LEE HELSEL | ON FILE |
| KEAGAN MARCUS PEREIRA | ON FILE |
| KEAGAN TAYLOR WILLIAMS | ON FILE |
| KEAGHAN QUINTON WATSON | ON FILE |
| KEALA KALANI KAMALU | ON FILE |
| KEALEBOGA TLOUETSILE | ON FILE |
| KEALON D LINDSEY | ON FILE |
| KEAN C CALUB | ON FILE |
| KEAN HILMAR FRIEDRICH VEHSE | ON FILE |
| KEAN LEONG CHEW | ON FILE |
| KEAN LEONG GOH | ON FILE |
| KEAN NAM YAP | ON FILE |
| KEAN ROBERTVANO CHUA | ON FILE |
| KEAN TUCK CHAN | ON FILE |
| KEAN YEW TOH | ON FILE |
| KEANDA JANE SHEPHERD | ON FILE |
| KEANE AIDAN BALT | ON FILE |
| KEANE ANDREW INGRAM | ON FILE |
| KEANE HIJIRI KOUCHI | ON FILE |
| KEANE JAMES HORVATH | ON FILE |
| KEANE NEO JUNHAN | ON FILE |
| KEANE WESTON PAUL | ON FILE |
| KEANEN ALEXANDER WOOD | ON FILE |
| KEANEN JOSEPH SCHROEDER | ON FILE |
| KEANEY WU | ON FILE |
| KEANI LEA KEHAULANI BARNES | ON FILE |
| KEANNA ANTONETTE WESLEY | ON FILE |
| KEANNA SEGRE | ON FILE |
| KEANO VAN DIEMAN | ON FILE |
| KEANON SPETH ENNIS | ON FILE |
| KEANU ANTONY NOBELLO | ON FILE |
| KEANU ASHANTI HESSON-GRANT | ON FILE |
| KEANU DGROOT | ON FILE |
| KEANU MATIAS | ON FILE |
| KEANU NUIHANA BELLO-COITO | ON FILE |
| KEANU RAY JACOB COHEN | ON FILE |
| KEANU VAN LIEROP | ON FILE |
| KEARA BETH WRIGHT | ON FILE |
| KEARA ELIZABETH SCANNELL | ON FILE |
| KEARABILWE INNOCENTIA MONGAE | ON FILE |
| KEARY JAMES NICHOLAS | ON FILE |
| KEASTEN WYATT BOYER | ON FILE |
| KEAT LEE CHEAH | ON FILE |
| KEATH A MURRAY | ON FILE |
| KEATLY THOR HALDEMAN | ON FILE |
| KEATON A NADEAU-DENNING | ON FILE |
| KEATON ANDREW COX | ON FILE |
| KEATON ATLEY PAYNE | ON FILE |
| KEATON GARRETT WARE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEATON JAMES HOLT | ON FILE |
| KEATON PATRICK INGLIS | ON FILE |
| KEATON SAMUEL VONARX | ON FILE |
| KEATON STEVENS | ON FILE |
| KEATON TUCKER | ON FILE |
| KEATON TYLER TROMBLEY | ON FILE |
| KEATTISAK KIWKHUNTHOD | ON FILE |
| KEBBA ALASANA SAIDY | ON FILE |
| KECHA KARKIKUL THAPA | ON FILE |
| KECIA LIND CHRISTENSEN | ON FILE |
| KECK CHET TAY | ON FILE |
| KEDAR GOPALAKRISHNAN | ON FILE |
| KEDAR KAVAL | ON FILE |
| KEDAR KIMBANYMARCIANO LEWIS | ON FILE |
| KEDAR KIRAN PATEL | ON FILE |
| KEDAR KRISHNANAND GAONKAR | ON FILE |
| KEDAR MAKA | ON FILE |
| KEDARNATH KEDARNATH | ON FILE |
| KEDD R BURMEISTER | ON FILE |
| KEDIAN DMITRI ASULEI | ON FILE |
| KEDRESS ASIIMWE | ON FILE |
| KEDRESS NDYAMUHAKI | ON FILE |
| KEDRIC DAMIEN DINES JR | ON FILE |
| KEDRIC RENE VANDECARR | ON FILE |
| KEDRICK STAHLEY | ON FILE |
| KEDRIN JOHNSON | ON FILE |
| KEDZIE GERMAINE ROBERTS | ON FILE |
| KEE CHIANG FOO | ON FILE |
| KEE CHING KANG | ON FILE |
| KEE GUAN CHENG ELSON | ON FILE |
| KEE GUAN LENG (JI YUANLONG) | ON FILE |
| KEE H LUCK | ON FILE |
| KEE HOOI YIN | ON FILE |
| KEE JINGWEN BENEDICK (JI JNGWEN BENEDICK) | ON FILE |
| KEE JOON CHANG | ON FILE |
| KEE KHIN HONG | ON FILE |
| KEE LENG KOH | ON FILE |
| KEE NERN JOHN TAN | ON FILE |
| KEE SOON KIAT (JI SHUNJIE) | ON FILE |
| KEE SZU PING | ON FILE |
| KEE TUONG NGUYEN | ON FILE |
| KEE WEI KHEN | ON FILE |
| KEE YANG CHING | ON FILE |
| KEE YEE CHENG | ON FILE |
| KEE ZIJIA | ON FILE |
| KEEARA MECKAEL BEAR-DEMERY | ON FILE |
| KEEDAN DANIEL HOLZWORTH | ON FILE |
| KEEDRICK SAMUEL DANGERFIELD | ON FILE |
| KEEFE CHAN | ON FILE |
| KEEFE LAWRENCE WILLIAMS | ON FILE |
| KEEFE T CHNG | ON FILE |
| KEEGAN AARON POPPEN | ON FILE |
| KEEGAN ALBERT FALCONAR | ON FILE |
| KEEGAN ALEX NOBLE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEEGAN ALLEN THOMPSON | ON FILE |
| KEEGAN ANATOLE MEADE | ON FILE |
| KEEGAN CHRISTOPHER EPPING | ON FILE |
| KEEGAN CONDRY LOWRY | ON FILE |
| KEEGAN DANE FLEMING | ON FILE |
| KEEGAN DOUGLAS STOVER | ON FILE |
| KEEGAN E SHRIMPTON | ON FILE |
| KEEGAN ELLIOTT ADAMS | ON FILE |
| KEEGAN FRANCIS HILL | ON FILE |
| KEEGAN HUGH RICE | ON FILE |
| KEEGAN JOHN FEYE | ON FILE |
| KEEGAN JOHN WALLS | ON FILE |
| KEEGAN JOSEPH BRIGHT | ON FILE |
| KEEGAN JUDE D ABREO JUSTIN SAVIO D ABREO | ON FILE |
| KEEGAN LAMAR JONES | ON FILE |
| KEEGAN LUINSTRA | ON FILE |
| KEEGAN MCKINNEY EMRICK | ON FILE |
| KEEGAN MICHAEL SMIDDY | ON FILE |
| KEEGAN ROSS AU | ON FILE |
| KEEGAN S PARR | ON FILE |
| KEEGAN SHAY BEAUCHAMP | ON FILE |
| KEEGAN THOMAS DRUMMOND | ON FILE |
| KEEGAN WILLIAM DENA | ON FILE |
| KEEHAN JOSEPH ROCHEFORD | ON FILE |
| KEELAH R SMITH | ON FILE |
| KEELAN DESHUN WILSON | ON FILE |
| KEELAN J FREITAG | ON FILE |
| KEELAN MICHAEL HARFORD | ON FILE |
| KEELAN SCOTT JACKSON | ON FILE |
| KEELIN BRYAN JACKSON | ON FILE |
| KEELY ELANE CHARVAT | ON FILE |
| KEELY JACKSON | ON FILE |
| KEELY JANE SPELLANE | ON FILE |
| KEELY OWEN DOLAN | ON FILE |
| KEELY SARAH SHARPE | ON FILE |
| KEEM MARTIN IBARRA | ON FILE |
| KEEN MAGHOYOP LUCANAS | ON FILE |
| KEEN WAH E YUE | ON FILE |
| KEEN Y POON | ON FILE |
| KEENAN ALLEN PALMER | ON FILE |
| KEENAN ANDREW AARON | ON FILE |
| KEENAN CHRISTOPHER KANGAS | ON FILE |
| KEENAN DANIEL MATTHEWS | ON FILE |
| KEENAN DANIEL SABESKI | ON FILE |
| KEENAN DONNELL SMITH | ON FILE |
| KEENAN DOUGLAS BURD | ON FILE |
| KEENAN IRVIN-BENNING | ON FILE |
| KEENAN JAHMAL GEORGE | ON FILE |
| KEENAN MITCHELL REARDON | ON FILE |
| KEENAN SMOOT KEELING | ON FILE |
| KEENAN TAME MALAKAI PAEWAI-TAIAWA | ON FILE |
| KEENAN WILLIAM TRUE | ON FILE |
| KEENENG VANG | ON FILE |
| KEENON MARCUS LYONS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEENON OMAR RICHARDSON | ON FILE |
| KEENON QUIENTEL COLLINS | ON FILE |
| KEENOO GAVASKAR BIPATNATH | ON FILE |
| KEER WANG | ON FILE |
| KEERANA STRINGER | ON FILE |
| KEERAT SINGH | ON FILE |
| KEERATA SINGHOLSAI | ON FILE |
| KEERATI WANGWANG | ON FILE |
| KEEREE KOMVUTTIKARN | ON FILE |
| KEERON G MODI | ON FILE |
| KEERON INSHAN MC LAUREN EMMANUEL | ON FILE |
| KEERTHAN KANDASAMY | ON FILE |
| KEERTHANA CHERUKURBASKARAN | ON FILE |
| KEERTHI BALA SUNDRAM | ON FILE |
| KEERTHI KAHANDA KALUARACHCHIGE | ON FILE |
| KEERTHIVASAN BALAKRISHNAN | ON FILE |
| KEERTI KIRAN PALLY | ON FILE |
| KEES JAN VAN DE VRIE | ON FILE |
| KEES JAN VAN SONSBEECK | ON FILE |
| KEES SCHOONDERBEEK | ON FILE |
| KEES W BRAKMAN | ON FILE |
| KEESTON TEKE JAMES BOHNSACK | ON FILE |
| KEESUNG PYUN | ON FILE |
| KEETAWAN MANUSAWATE | ON FILE |
| KEETON KERRO FAGNANI | ON FILE |
| KEETON YOSHIAKI SETTSU | ON FILE |
| KEEVIN CARLOS ANDREWS | ON FILE |
| KEEVIN CHENG | ON FILE |
| KEEVON CARNELL | ON FILE |
| KEEWOOK LEE | ON FILE |
| KEEYLONE LAMAR SANFORD | ON FILE |
| KEEYON D RILEY | ON FILE |
| KEFSER ALIJI | ON FILE |
| KEGAN HU FENGYUAN | ON FILE |
| KEGAN J QUIMBY | ON FILE |
| KEGAN MAXWELL COCHRAN | ON FILE |
| KEH BENG HOCK | ON FILE |
| KEH KIN KONG | ON FILE |
| KEH WHOO TAN | ON FILE |
| KEHINDE ADEDAMOLA SHITTU | ON FILE |
| KEHINDE ADETUNJI OYELEKAN | ON FILE |
| KEHINDE OLADELE OLALEYE | ON FILE |
| KEHINDE OLUWAFUNMILAYO AWODIYA | ON FILE |
| KEHINDE PETER ADEWALE OKE | ON FILE |
| KEHINDE SARAH OJEDELE | ON FILE |
| KEHINDE WALE ADELEYE | ON FILE |
| KEHUI LIU | ON FILE |
| KEI CHAK TANG | ON FILE |
| KEI DOL CHENG | ON FILE |
| KEI FUNG SIN | ON FILE |
| KEI HIN ANDERS HO | ON FILE |
| KEI HO SHING | ON FILE |
| KEI HUNG NG | ON FILE |
| KEI KI PATRICIA YEUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEI KONOKAWA | ON FILE |
| KEI LEE | ON FILE |
| KEI MAN YEUNG | ON FILE |
| KEI MORIMOTO | ON FILE |
| KEI NAGATOMO | ON FILE |
| KEI NOZAKI | ON FILE |
| KEI RICKY HO | ON FILE |
| KEI SIU | ON FILE |
| KEI SUZUKI | ON FILE |
| KEI VIN CHENG | ON FILE |
| KEI WING LAU | ON FILE |
| KEI YAN HUI | ON FILE |
| KEI YIN KELLY NG | ON FILE |
| KEIANA MICHELLE WARD | ON FILE |
| KEIARAH J BROOKS | ON FILE |
| KEIFER CHRISTIAN HALL | ON FILE |
| KEIFER HOLLIS DUNHAM | ON FILE |
| KEIFER KIM AIEN ACUSAR ALCALA | ON FILE |
| KEIGAN JAMES GUNTHER | ON FILE |
| KEIJI MICHAEL RYUJIN | ON FILE |
| KEIJO DANIEL KOUVO | ON FILE |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | ON FILE |
| KEIKO LYNN YOSHINO | ON FILE |
| KEILAH CASTELLANOS | ON FILE |
| KEILER ALEXANDER CHAPARRO DELGADO | ON FILE |
| KEILI MAJOR | ON FILE |
| KEILYN DESHEA ROBINSON | ON FILE |
| KEIMON RASHAD JEFFERSON | ON FILE |
| KEIMPE DE JONG | ON FILE |
| KEIN KEW CHAI | ON FILE |
| KEINAN H GREENE | ON FILE |
| KEINS PHILIPPEAUX | ON FILE |
| KEIR GAVIN WHYTOCK | ON FILE |
| KEIR JAMES LUCZAK | ON FILE |
| KEIR ROBERT MENZIES | ON FILE |
| KEIRA SIOBHAN MCDONNELL | ON FILE |
| KEIRAN D ODWYER | ON FILE |
| KEIRAN KNIGHT SAMUEL JONES | ON FILE |
| KEIRAN STUART DOYLE | ON FILE |
| KEIRAN T OLLE | ON FILE |
| KEIRI TAMSYN VERNON | ON FILE |
| KEIRON JOSEPH GELLINEAU | ON FILE |
| KEIRON PHILIP MILLER | ON FILE |
| KEIRON ROYSTON BLACKBURN | ON FILE |
| KEIRSEY BROOKE STAGGS | ON FILE |
| KEIRSEY BROOKE STAGGS | ON FILE |
| KEIRSTON L CALLEJA | ON FILE |
| KEISHA CAROLYN PARKER CARTER | ON FILE |
| KEISHA CHAVONNE BLACKWELL | ON FILE |
| KEISHA CHEYENNE GLASS | ON FILE |
| KEISHA EVETTE EVANS | ON FILE |
| KEISHA GAYE ROSEMARIE TULLOCH | ON FILE |
| KEISHIA RAE MC LEOD | ON FILE |
| KEISHLA MARITZ PEREZ SOTO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEISHON KELLY SMITH | ON FILE |
| KEISTON DEVARIS SHACKLEFORD | ON FILE |
| KEISUKE YAMASHITA | ON FILE |
| KEITA BEN FOLEY | ON FILE |
| KEITH A BECKER | ON FILE |
| KEITH A DERBY | ON FILE |
| KEITH A DIEGEL | ON FILE |
| KEITH A FLUEGEL | ON FILE |
| KEITH A GIBBS | ON FILE |
| KEITH A HILDERBRAND | ON FILE |
| KEITH A LEWIS | ON FILE |
| KEITH A WILDIN | ON FILE |
| KEITH A WYTINCK | ON FILE |
| KEITH AARON NORMAN | ON FILE |
| KEITH AARON RUGGIERO | ON FILE |
| KEITH ADAM STOLER | ON FILE |
| KEITH ADAMS | ON FILE |
| KEITH ALAN ANDERSON | ON FILE |
| KEITH ALAN DARBY | ON FILE |
| KEITH ALAN DICKERSON | ON FILE |
| KEITH ALAN FRACALOSSI | ON FILE |
| KEITH ALAN HEBERT | ON FILE |
| KEITH ALAN HINCHLEY | ON FILE |
| KEITH ALAN PARKS | ON FILE |
| KEITH ALAN RHODES | ON FILE |
| KEITH ALAN STONE | ON FILE |
| KEITH ALAN WEBBER | ON FILE |
| KEITH ALEXANDER BACCHUS | ON FILE |
| KEITH ALEXANDER GALLEN | ON FILE |
| KEITH ALEXANDER GRANT | ON FILE |
| KEITH ALEXANDER LOOSE | ON FILE |
| KEITH ALEXANDER PALMATEER | ON FILE |
| KEITH ALFRED JAMES | ON FILE |
| KEITH ALLAN SMILEY | ON FILE |
| KEITH ALLEN HOWARD | ON FILE |
| KEITH ALLEN LINDQUIST | ON FILE |
| KEITH ALLEN NAGLEY | ON FILE |
| KEITH ALLEN PARK | ON FILE |
| KEITH ALLEN RAJSKI | ON FILE |
| KEITH ALLEN RYALS | ON FILE |
| KEITH ALLEN SPARKS | ON FILE |
| KEITH ANDRE WELDON | ON FILE |
| KEITH ANDREUS HUDDLESTON | ON FILE |
| KEITH ANDREW ATTLESEY | ON FILE |
| KEITH ANDREW CULLEN | ON FILE |
| KEITH ANDREW DICKENSCHEIDT | ON FILE |
| KEITH ANDREW GRAHAM | ON FILE |
| KEITH ANDREW LEE | ON FILE |
| KEITH ANDREW RIDLEY | ON FILE |
| KEITH ANTHONY BERTON | ON FILE |
| KEITH ANTHONY GRAINGER | ON FILE |
| KEITH ANTHONY WIECHART | ON FILE |
| KEITH ANTHONY WILLIAMS | ON FILE |
| KEITH ANTONIO BARKSDALE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH B KIER | ON FILE |
| KEITH BAUMWALD | ON FILE |
| KEITH BERNARD PATTERSON | ON FILE |
| KEITH BONAREK | ON FILE |
| KEITH BONELLO | ON FILE |
| KEITH BRAYFORD ARNSTEAD | ON FILE |
| KEITH BRENNAN | ON FILE |
| KEITH BRIAN FOINTNO JR | ON FILE |
| KEITH BRIAN RICHTER | ON FILE |
| KEITH BRIAN SPRATLING JR | ON FILE |
| KEITH BROCK | ON FILE |
| KEITH BRYAN NISONOFF | ON FILE |
| KEITH BUCHANAN SMITH | ON FILE |
| KEITH BURNELL NATION | ON FILE |
| KEITH BURROWS | ON FILE |
| KEITH C BLACK | ON FILE |
| KEITH CAMILO | ON FILE |
| KEITH CASSIDY GALLIMORE | ON FILE |
| KEITH CHARLES OUTHIER | ON FILE |
| KEITH CHARLES ROTTINGHAUS | ON FILE |
| KEITH CHI KIT WONG | ON FILE |
| KEITH CHI KIT YEUNG | ON FILE |
| KEITH CHRISTOPHER HARTMANN | ON FILE |
| KEITH CHUN HON YEUNG | ON FILE |
| KEITH CLIFFORD MATHER | ON FILE |
| KEITH CRAWFORD | ON FILE |
| KEITH CYRIL AXLINE | ON FILE |
| KEITH D GERBER | ON FILE |
| KEITH D HALMERS | ON FILE |
| KEITH D RIVERA CRESPO | ON FILE |
| KEITH DANE LEWIS-SPENCER | ON FILE |
| KEITH DANIEL GUNTER | ON FILE |
| KEITH DARRELL MARTIN | ON FILE |
| KEITH DAVID JAYMA | ON FILE |
| KEITH DAVID JR | ON FILE |
| KEITH DEMPSEY | ON FILE |
| KEITH DEREK ROMER | ON FILE |
| KEITH DOUGLAS HERRINGTON | ON FILE |
| KEITH DOUGLAS SHEARER | ON FILE |
| KEITH DOYLE ALEXANDER | ON FILE |
| KEITH DUNCAN | ON FILE |
| KEITH DYLAN WYATT | ON FILE |
| KEITH E BENNER | ON FILE |
| KEITH EDWARD BRAZILE | ON FILE |
| KEITH EDWARD FLEMING | ON FILE |
| KEITH EDWARD GEORGE POTTER | ON FILE |
| KEITH EDWARD GRAY | ON FILE |
| KEITH EDWARD HACKETT | ON FILE |
| KEITH EDWARD JONES | ON FILE |
| KEITH EDWARD JONES | ON FILE |
| KEITH EDWARD PEPPLE | ON FILE |
| KEITH EDWARD PEPPLE | ON FILE |
| KEITH EDWARD ROOMET | ON FILE |
| KEITH EDWARD WRZOSEK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH ELIJAH MOSOTI | ON FILE |
| KEITH ELLIOTT | ON FILE |
| KEITH EMERSON JOHNSON | ON FILE |
| KEITH EMORY MATTHEWS | ON FILE |
| KEITH ERIC MEYERS | ON FILE |
| KEITH ERIC SMITH | ON FILE |
| KEITH ERIC TAYLOR | ON FILE |
| KEITH EVAN BEAUDRY | ON FILE |
| KEITH EVAN MELLOR | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH F ROGERS | ON FILE |
| KEITH FISHER | ON FILE |
| KEITH FORMOSA | ON FILE |
| KEITH FRANCIS MILLER | ON FILE |
| KEITH FRANK COOK | ON FILE |
| KEITH FUREY | ON FILE |
| KEITH GAMAL HEROD | ON FILE |
| KEITH GARETT REJINO | ON FILE |
| KEITH GARRETT BRIAN PACKARD | ON FILE |
| KEITH GARRETT NATALE | ON FILE |
| KEITH GERALD ABRAMS | ON FILE |
| KEITH GERALD BABBITT | ON FILE |
| KEITH GERARD CANNON | ON FILE |
| KEITH GILBERT CAMEAU | ON FILE |
| KEITH GORDON JOHNSTON | ON FILE |
| KEITH GRAHAM ALMIROL | ON FILE |
| KEITH GREGORY TAYLOR | ON FILE |
| KEITH H KILPATRICK | ON FILE |
| KEITH H MCCALL | ON FILE |
| KEITH HAMILTON ANDING | ON FILE |
| KEITH HAMILTON CRAWFORD | ON FILE |
| KEITH HARVEY TURNER II | ON FILE |
| KEITH HAYMOND SWAN | ON FILE |
| KEITH HAYWOOD | ON FILE |
| KEITH HO YIN SO | ON FILE |
| KEITH HOWARD MASON | ON FILE |
| KEITH HOWARD PRESCOTT | ON FILE |
| KEITH IAN CITRENBAUM | ON FILE |
| KEITH IAN VENNELL | ON FILE |
| KEITH IVAN HOPCUS | ON FILE |
| KEITH J PRIOR-SHEARY | ON FILE |
| KEITH J SCHUCHARD | ON FILE |
| KEITH J SHIPLEY | ON FILE |
| KEITH JALEN ROBINSON | ON FILE |
| KEITH JAMES FENTIMAN | ON FILE |
| KEITH JAMES FLANNERY | ON FILE |
| KEITH JAMES MASON | ON FILE |
| KEITH JAMES MASON | ON FILE |
| KEITH JAMES MOULTON | ON FILE |
| KEITH JASON BOEGNER | ON FILE |
| KEITH JEFFRY MOZDZEN | ON FILE |
| KEITH JEREMY ORCHARD | ON FILE |
| KEITH JEROME OLIVER | ON FILE |
| KEITH JESSE HALL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH JOHN FOY | ON FILE |
| KEITH JONATHAN STRINGER | ON FILE |
| KEITH JOSEPH ALLEN | ON FILE |
| KEITH JOSEPH PETERSON | ON FILE |
| KEITH JOSEPH WATERS | ON FILE |
| KEITH JUAN BROADUS | ON FILE |
| KEITH JUSTIN ARVIDSON | ON FILE |
| KEITH KENNETH CANTELMO | ON FILE |
| KEITH KENNETH TUCKER | ON FILE |
| KEITH KERVIN JUDAYA DECIPULO | ON FILE |
| KEITH KHOO SHEN WEN | ON FILE |
| KEITH KUE YU XIU | ON FILE |
| KEITH L WELLS | ON FILE |
| KEITH LAMARK PERYMON | ON FILE |
| KEITH LANDON ROWE | ON FILE |
| KEITH LAUREL DORMITORIO | ON FILE |
| KEITH LAURENCE JOURNET | ON FILE |
| KEITH LAWRENCE | ON FILE |
| KEITH LAWRENCE BROWN | ON FILE |
| KEITH LAWRENCE JARVIS | ON FILE |
| KEITH LAWRENCE OHLMS | ON FILE |
| KEITH LAWSON ABBOTT | ON FILE |
| KEITH LEE ZACHARSKI | ON FILE |
| KEITH LEONARD SHOJI | ON FILE |
| KEITH LEROY HARRISON | ON FILE |
| KEITH LEWIS MENDENHALL | ON FILE |
| KEITH LLOYD MONDY | ON FILE |
| KEITH LYLE TAUBIN | ON FILE |
| KEITH LYNN HODGE | ON FILE |
| KEITH LYNN WYRICK | ON FILE |
| KEITH M G HARRISON | ON FILE |
| KEITH M KELLEY | ON FILE |
| KEITH M WARNER | ON FILE |
| KEITH MALCOLM PETTINGER | ON FILE |
| KEITH MARTIN DIMASO | ON FILE |
| KEITH MARTIN STOTTS | ON FILE |
| KEITH MARTIN VOSE | ON FILE |
| KEITH MATTHEW PETERSON | ON FILE |
| KEITH MATTHEW PRIOR | ON FILE |
| KEITH MATTHEW ZIELINSKI | ON FILE |
| KEITH MCQUEEN HENSON | ON FILE |
| KEITH MEYER | ON FILE |
| KEITH MHLEY | ON FILE |
| KEITH MICHAEL BELAVICH | ON FILE |
| KEITH MICHAEL BODEN | ON FILE |
| KEITH MICHAEL BOUDREAU | ON FILE |
| KEITH MICHAEL FIELD | ON FILE |
| KEITH MICHAEL HALEY | ON FILE |
| KEITH MICHAEL HENNEK | ON FILE |
| KEITH MICHAEL OBRIEN | ON FILE |
| KEITH MICHAEL PERREAULT | ON FILE |
| KEITH MICHAEL STUERENBERG | ON FILE |
| KEITH MICHAEL SUCKNO | ON FILE |
| KEITH MICHAEL THORNTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH MICHAEL WOJCIECH | ON FILE |
| KEITH MICHEL GUMBS | ON FILE |
| KEITH MILLER KILLIAN | ON FILE |
| KEITH MILLER PIERCE | ON FILE |
| KEITH MITCHELL | ON FILE |
| KEITH MONROE HERINGTON | ON FILE |
| KEITH N REEVES | ON FILE |
| KEITH NATHANIEL CHIN | ON FILE |
| KEITH NEWTON GREY | ON FILE |
| KEITH NICHOLAS MORRISON | ON FILE |
| KEITH NISSANKA | ON FILE |
| KEITH NOLAN DWEN | ON FILE |
| KEITH OWEN TIBBITTS | ON FILE |
| KEITH PARNELL | ON FILE |
| KEITH PATRICK LATINEN | ON FILE |
| KEITH PAUL DUET | ON FILE |
| KEITH PHUA KAI'ER | ON FILE |
| KEITH R ABRAMS | ON FILE |
| KEITH R ALMEIDA | ON FILE |
| KEITH R BADYNA | ON FILE |
| KEITH R ESPOSITO | ON FILE |
| KEITH R JUBB | ON FILE |
| KEITH RAY ASKEW | ON FILE |
| KEITH RAY MCKAY | ON FILE |
| KEITH RAYMOND LYNCH | ON FILE |
| KEITH RAYMOND TAFELSKI | ON FILE |
| KEITH RICHARD ANDERSEN | ON FILE |
| KEITH RICHARD COOPER | ON FILE |
| KEITH RICHARD EVANS | ON FILE |
| KEITH RICHARD HOLDER | ON FILE |
| KEITH RICHARD HOLLIS | ON FILE |
| KEITH RICHARD KEARNEY | ON FILE |
| KEITH RICHARD MARTINY | ON FILE |
| KEITH RICHARD REABY | ON FILE |
| KEITH RICHARD SCHOELERMANN | ON FILE |
| KEITH RICHARD TAPPER | ON FILE |
| KEITH RICHARD WOOLLEY | ON FILE |
| KEITH RICHARD ZELINSKE | ON FILE |
| KEITH ROBERT MOSER | ON FILE |
| KEITH ROBERT PETTY | ON FILE |
| KEITH ROBERT STAHLEY | ON FILE |
| KEITH ROBINSON | ON FILE |
| KEITH RODGERS | ON FILE |
| KEITH RODNEY PORRITT | ON FILE |
| KEITH ROLAND STYLES | ON FILE |
| KEITH RUSSELL SHAFER | ON FILE |
| KEITH RYAN BOYCE | ON FILE |
| KEITH RYAN MAINONES | ON FILE |
| KEITH RYAN MCFALLS | ON FILE |
| KEITH RYAN VIGILANCIA YUNG | ON FILE |
| KEITH RYAN WEINHOLD | ON FILE |
| KEITH SAMUEL HARRISON | ON FILE |
| KEITH SAMUEL NOLAN | ON FILE |
| KEITH SAMUEL NOYES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH SHIVOK DIAMOND | ON FILE |
| KEITH SIM | ON FILE |
| KEITH STANLEY JAMES GORE | ON FILE |
| KEITH STANTON KORNELL | ON FILE |
| KEITH STEFFAN NG | ON FILE |
| KEITH STJOHN | ON FILE |
| KEITH STUART CARPENTER | ON FILE |
| KEITH SUSKO | ON FILE |
| KEITH SYSE | ON FILE |
| KEITH T MCKIM | ON FILE |
| KEITH TADASHI FUKUMAE | ON FILE |
| KEITH TADASHI LASITER | ON FILE |
| KEITH TAN | ON FILE |
| KEITH TAN | ON FILE |
| KEITH TAN HWAI | ON FILE |
| KEITH THOMAS CALLAHAN | ON FILE |
| KEITH THOMAS SIMONSEN | ON FILE |
| KEITH THOMAS VILLANO | ON FILE |
| KEITH THOROLD MC LACHLAN | ON FILE |
| KEITH TIMOTHY JOHN KLEIN | ON FILE |
| KEITH TRIDER | ON FILE |
| KEITH V MIGHT | ON FILE |
| KEITH W AUCOIN | ON FILE |
| KEITH W PASCOE | ON FILE |
| KEITH W RAYMOND | ON FILE |
| KEITH W SCHMIDT | ON FILE |
| KEITH WADE SOWELL | ON FILE |
| KEITH WALDEMAR SINCLAIR | ON FILE |
| KEITH WALKER GUNN | ON FILE |
| KEITH WALLACE | ON FILE |
| KEITH WARD | ON FILE |
| KEITH WARREN | ON FILE |
| KEITH WARREN MAGNUSON | ON FILE |
| KEITH WAYNE JR FLEMING | ON FILE |
| KEITH WEI REN EE | ON FILE |
| KEITH WESLEY PAYNE | ON FILE |
| KEITH WILLIAM ARNS | ON FILE |
| KEITH WILLIAM EAGLESON | ON FILE |
| KEITH WILLIAM KRAUTERBLUTH | ON FILE |
| KEITH WILLIAM MOUZON | ON FILE |
| KEITH WILLIAM OSBORNE | ON FILE |
| KEITH WILLIAM REZENDES | ON FILE |
| KEITH WILLIAM SYLVESTER | ON FILE |
| KEITH WILLIAM TEARE | ON FILE |
| KEITH WILLIAM TUPLIN | ON FILE |
| KEITH WILLIAM VOGEL | ON FILE |
| KEITH WILLIS AYLMORE | ON FILE |
| KEITH WINSLOW WILKINSON | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WONG | ON FILE |
| KEITH YONG | ON FILE |
| KEITH YOSHIO TANAKA | ON FILE |
| KEITH YUN KONG WONG | ON FILE |
| KEITHALBERT AYSON GOMEZ | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITHEDWARD BROWN | ON FILE |
| KEITHEDWARD GAJEWSKI 2ND | ON FILE |
| KEITHGERARD ABELLANA ROMAN | ON FILE |
| KEITHMANSON BRADFORD | ON FILE |
| KEITHRIN K WEATHERSPOON | ON FILE |
| KEITHY ANDRADE SILVA | ON FILE |
| KEITOH JORDAN SPEARS | ON FILE |
| KEIVA TAVION YEARWOOD | ON FILE |
| KEIVAN JESSIM SAID | ON FILE |
| KEIVAN PERAMI | ON FILE |
| KEIVAN SARRAF | ON FILE |
| KEIVAN ZARINEH | ON FILE |
| KEIVER SAMUEL BERTIN TREMBLAY | ON FILE |
| KEIVI GARNET STEPHEN FABIEN HOWARD | ON FILE |
| KEIVON O SHEA EUGENE SIMONS | ON FILE |
| KEJIN XIA | ON FILE |
| KEK BOON A TAN | ON FILE |
| KEK CANDIA | ON FILE |
| KEK HONG SENG KEVIN | ON FILE |
| KEK LIAN ENG | ON FILE |
| KEK YAN RONG (GUO YANRONG) | ON FILE |
| KEL HUANG | ON FILE |
| KEL VIN TAN | ON FILE |
| KELAN SAMUEL MC ELDUFF | ON FILE |
| KELBY A LORENZ | ON FILE |
| KELBY GLENN ROGERS | ON FILE |
| KELBY JON WILSON | ON FILE |
| KELBY RYAN GALLOWAY | ON FILE |
| KELBY RYAN SPENCE | ON FILE |
| KELBY TIRTABUDI | ON FILE |
| KELBY WILLIAM VARGAS | ON FILE |
| KELCEY LARISSA CARR | ON FILE |
| KELCI SHAYE AUCH | ON FILE |
| KELD BUCH | ON FILE |
| KELD CHRISTOFFER SCHURMANN MICHELS | ON FILE |
| KELD MEX-JORGENSEN | ON FILE |
| KELD VRAAKJAER | ON FILE |
| KELDY ABDOU ABDALLAH | ON FILE |
| KELEBOHILE KHUTSOANE | ON FILE |
| KELECHI A AKUSOBI | ON FILE |
| KELECHI LUGARD AHUNWA | ON FILE |
| KELECHI NNAMDI UCHEGBU | ON FILE |
| KELECHI SAMUEL IBE | ON FILE |
| KELEKALANI NAPOLEON SCHEEL | ON FILE |
| KELEM TAHIR | ON FILE |
| KELERAYANI JOSEPHINE N ELDER DONU | ON FILE |
| KELETIGUI JULIEN DIABATE | ON FILE |
| KELI BRIANNA BANDY | ON FILE |
| KELI DENISE HAYES | ON FILE |
| KELI EDEM AGODE | ON FILE |
| KELI LIU | ON FILE |
| KELI VANESSA TORRES HIGUITA | ON FILE |
| KELIAN MAXIME KIM PHONGE DEVANLAY | ON FILE |
| KELIM WINSLOW CARON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELL WILLIAM LARSON | ON FILE |
| KELLAN CHARLES STOUT | ON FILE |
| KELLAN G JOHNSON | ON FILE |
| KELLAN THOMAS MOUNTER | ON FILE |
| KELLAR CLEARY WILLIAMS | ON FILE |
| KELLE JUNE NICHOL-SMITH | ON FILE |
| KELLEE ANN KAPLAN | ON FILE |
| KELLEN ALFRED MILLER | ON FILE |
| KELLEN C HOLMES | ON FILE |
| KELLEN CLARK HARMON | ON FILE |
| KELLEN DE BRUYNE | ON FILE |
| KELLEN DENETRIE HARRIS | ON FILE |
| KELLEN J SAILORS | ON FILE |
| KELLEN MITCHELL WILLIAMS | ON FILE |
| KELLEN PAIGE SHOEMAKER | ON FILE |
| KELLEN ROBERT CAREL | ON FILE |
| KELLEN TENNISON PETERS-RIKHOFF | ON FILE |
| KELLEN TYLER DUTTON | ON FILE |
| KELLEY BATES | ON FILE |
| KELLEY BROOKE CHENEY | ON FILE |
| KELLEY CATHERINE CHANDLER | ON FILE |
| KELLEY CATHERINE DUILIO | ON FILE |
| KELLEY DIANE ROWLAND | ON FILE |
| KELLEY ELIZABETH WEAVER | ON FILE |
| KELLEY IVEY BROWN | ON FILE |
| KELLEY J BEASLEY | ON FILE |
| KELLEY J SPODRIS | ON FILE |
| KELLEY JOLEEN COCHRAN | ON FILE |
| KELLEY KUANSHYUAN LU | ON FILE |
| KELLEY LAURA KUGEL | ON FILE |
| KELLEY LIN MCDONOUGH | ON FILE |
| KELLEY LIU YU | ON FILE |
| KELLEY MARIE CEPERO HERRERA | ON FILE |
| KELLEY MICHELLE FRANKLIN | ON FILE |
| KELLEY ONEILL PATILLA | ON FILE |
| KELLEY TAN | ON FILE |
| KELLEY ZHOU | ON FILE |
| KELLI DEE ROONEY | ON FILE |
| KELLI EILEEN DUCLOUX | ON FILE |
| KELLI ELIZABETH ARBAUGH | ON FILE |
| KELLI J ROBINSON | ON FILE |
| KELLI JADE LEDELL | ON FILE |
| KELLI JO KAUFFMAN | ON FILE |
| KELLI JO NASONTI | ON FILE |
| KELLI LAZALIER | ON FILE |
| KELLI LYN GILMORE | ON FILE |
| KELLI LYNN ARTLEY | ON FILE |
| KELLI LYNN PIRRUCCELLO | ON FILE |
| KELLI LYNN YEAGER | ON FILE |
| KELLI LYNNE THOMPSON | ON FILE |
| KELLI MARIE ONEILL | ON FILE |
| KELLI MICHELLE PLUMMER | ON FILE |
| KELLI NICOLE VALENTINO | ON FILE |
| KELLI PAIGE LAQUERRE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLIE ALLISON | ON FILE |
| KELLIE ANN THOMPSON | ON FILE |
| KELLIE B ASIKIN | ON FILE |
| KELLIE ELAINE BURGESS | ON FILE |
| KELLIE HAZLETT | ON FILE |
| KELLIE JEAN BECKMAN | ON FILE |
| KELLIE JO WILLIAMS | ON FILE |
| KELLIE JOY BARNES | ON FILE |
| KELLIE KEELING | ON FILE |
| KELLIE LYNN BIXLER | ON FILE |
| KELLIE MARIE GREEN | ON FILE |
| KELLIE MARIE HARNAR | ON FILE |
| KELLIE MARIE MARKEY | ON FILE |
| KELLIE MARIE PRAED | ON FILE |
| KELLIE MARKHAM SLIMAK | ON FILE |
| KELLIE REBECCA COOK SAKEY | ON FILE |
| KELLIE T LAPIERRE | ON FILE |
| KELLIE TOWNING | ON FILE |
| KELLON DAVID KO | ON FILE |
| KELLY A JUSTYNA | ON FILE |
| KELLY A REGINELLA | ON FILE |
| KELLY ALAN BUBER | ON FILE |
| KELLY ALESSANDRO LAZZARA | ON FILE |
| KELLY AMMONS KIGER | ON FILE |
| KELLY ANDREW ALWOOD | ON FILE |
| KELLY ANH NGUYEN | ON FILE |
| KELLY ANN BISHOP | ON FILE |
| KELLY ANN DELP | ON FILE |
| KELLY ANN FABROS | ON FILE |
| KELLY ANN KULL | ON FILE |
| KELLY ANN MC GARRY | ON FILE |
| KELLY ANN SCHMIDT | ON FILE |
| KELLY ANN SCHUMAN | ON FILE |
| KELLY ANN SPARKS | ON FILE |
| KELLY ANN SPIVEY | ON FILE |
| KELLY ANN WILLIAMS | ON FILE |
| KELLY ANN YOLLAND | ON FILE |
| KELLY ANNALISE RICE | ON FILE |
| KELLY ANNE BURDZY | ON FILE |
| KELLY ANNE BURDZY | ON FILE |
| KELLY ANNE JARSTAD | ON FILE |
| KELLY ANNE KOH CHING YEE | ON FILE |
| KELLY ANNE MC ELROY | ON FILE |
| KELLY ANNE MCCONNELL | ON FILE |
| KELLY ANNE TAYLOR | ON FILE |
| KELLY ANNE TAYLOR | ON FILE |
| KELLY ARLENE JOHNSON | ON FILE |
| KELLY BAIER | ON FILE |
| KELLY BARON | ON FILE |
| KELLY BETH SCHONAERTS | ON FILE |
| KELLY BETH STEELE | ON FILE |
| KELLY BLAIKIE | ON FILE |
| KELLY BOONE CASTRO | ON FILE |
| KELLY BOWER DELK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY BREEDEN HIGHTOWER | ON FILE |
| KELLY BRYN CLANCY | ON FILE |
| KELLY CAMPBELL ECKERSLEY | ON FILE |
| KELLY CARMACK | ON FILE |
| KELLY CARMAN BROMAN-FULKS | ON FILE |
| KELLY CECELIA SEWARD | ON FILE |
| KELLY CHAN | ON FILE |
| KELLY CHAN MICHAUD | ON FILE |
| KELLY CHARLOTTE LEE PECKHAM | ON FILE |
| KELLY CHENKAI FAN | ON FILE |
| KELLY CHRISTINA PERKINSON-BRYANT | ON FILE |
| KELLY CHRISTINE SMITH | ON FILE |
| KELLY CHRISTOPHER PHILBIN | ON FILE |
| KELLY CHU | ON FILE |
| KELLY COBURN CURTIS | ON FILE |
| KELLY COLAO BEIDEMAN | ON FILE |
| KELLY CURTIS BARNARD | ON FILE |
| KELLY CURTIS NELSON | ON FILE |
| KELLY DANIEL OHARA | ON FILE |
| KELLY DANSEY | ON FILE |
| KELLY DAWN CASTEEL | ON FILE |
| KELLY DEANNE CHIPMAN | ON FILE |
| KELLY DENISE VELLA | ON FILE |
| KELLY DOUGLAS LIPKE | ON FILE |
| KELLY E HEEMSKERK VAN DUIJVENVOORDE | ON FILE |
| KELLY E SMITH | ON FILE |
| KELLY EILEEN GRAY | ON FILE |
| KELLY EILEEN PARCHER | ON FILE |
| KELLY ELIZABETH JAMES | ON FILE |
| KELLY ELIZABETH MARTIN | ON FILE |
| KELLY ELIZABETH NUGENT | ON FILE |
| KELLY ELIZABETH SCHOEPPLER | ON FILE |
| KELLY FRANCES MOTTET | ON FILE |
| KELLY FREDERICK KNITSCH | ON FILE |
| KELLY GENE MOORE | ON FILE |
| KELLY GUY HUBBLE | ON FILE |
| KELLY HALL | ON FILE |
| KELLY HARADA | ON FILE |
| KELLY HEATHER JACKSON | ON FILE |
| KELLY HEATHER OCONNELLBORTOLOTTI | ON FILE |
| KELLY HENRY | ON FILE |
| KELLY HERRERA | ON FILE |
| KELLY HSUEN SHUEN TAM | ON FILE |
| KELLY HUSS | ON FILE |
| KELLY J DONALDSON | ON FILE |
| KELLY JACQUELYN SHAUGHNESSY | ON FILE |
| KELLY JAE KIEWEL | ON FILE |
| KELLY JAMES HOSKINSON | ON FILE |
| KELLY JAMES SPILL | ON FILE |
| KELLY JANE PEDERSEN | ON FILE |
| KELLY JANICE VILLATORO | ON FILE |
| KELLY JEAN RIELY | ON FILE |
| KELLY JEAN SCHNEIDER | ON FILE |
| KELLY JEROME BROWN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY JIE LIANG | ON FILE |
| KELLY JO DAVIS | ON FILE |
| KELLY JO GAGNON | ON FILE |
| KELLY JO GIESE | ON FILE |
| KELLY JOE BEATTY | ON FILE |
| KELLY JOEHRS | ON FILE |
| KELLY JOHANNA IBARRA | ON FILE |
| KELLY JOHN STAFFORD | ON FILE |
| KELLY JOHN WALSH | ON FILE |
| KELLY JORMERY MARTINEZ GONZALEZ | ON FILE |
| KELLY K SIN | ON FILE |
| KELLY K SOO | ON FILE |
| KELLY KATHRYN RAAF | ON FILE |
| KELLY KING HONG | ON FILE |
| KELLY KOH CHIEW HOON | ON FILE |
| KELLY L HONG | ON FILE |
| KELLY L NOBLE | ON FILE |
| KELLY L OCONNOR | ON FILE |
| KELLY L STOLZMANN | ON FILE |
| KELLY LAURE JEANNE MIRA | ON FILE |
| KELLY LEE MOISE | ON FILE |
| KELLY LEIGH FOSTER | ON FILE |
| KELLY LEIGH YOUNG | ON FILE |
| KELLY LIM PEI YING | ON FILE |
| KELLY LIZABETH VOSTAL | ON FILE |
| KELLY LORRAINE MCDONALD | ON FILE |
| KELLY LOUIS VANDONGEN | ON FILE |
| KELLY LOUISE KLAPROTH | ON FILE |
| KELLY LOUISE LUDWIG | ON FILE |
| KELLY LOZACRUZ | ON FILE |
| KELLY LU | ON FILE |
| KELLY LYNN DEBOUTER | ON FILE |
| KELLY LYNN ENGLISH | ON FILE |
| KELLY LYNN HATCHER | ON FILE |
| KELLY LYNN LENAHAN | ON FILE |
| KELLY LYNN NIESEL | ON FILE |
| KELLY LYNN SPANIK | ON FILE |
| KELLY LYNNE PETERSON | ON FILE |
| KELLY M ALEKSANDRICH | ON FILE |
| KELLY M CHOI | ON FILE |
| KELLY M CRAMER | ON FILE |
| KELLY M KRUEGER | ON FILE |
| KELLY M MOY | ON FILE |
| KELLY MAI JU GIESER | ON FILE |
| KELLY MARIE BURN | ON FILE |
| KELLY MARIE DANIELSON | ON FILE |
| KELLY MARIE GOLDEN | ON FILE |
| KELLY MARIE HERRMANN | ON FILE |
| KELLY MARIE HOPKINS | ON FILE |
| KELLY MARIE JOHANN | ON FILE |
| KELLY MARIE NEWTON | ON FILE |
| KELLY MARIE VITA | ON FILE |
| KELLY MARTINA HENRICA MARCELLIS | ON FILE |
| KELLY MASON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY MAY MADIGAN WAREING | ON FILE |
| KELLY MAYURI RONDON PENA | ON FILE |
| KELLY MCDONALD | ON FILE |
| KELLY MERCEDES DOMINGUEZ | ON FILE |
| KELLY MICAH GILLIAM | ON FILE |
| KELLY MICHELLE GOODBRAD | ON FILE |
| KELLY MICHELLE WATT | ON FILE |
| KELLY MICHOPOULOS | ON FILE |
| KELLY MING LEE | ON FILE |
| KELLY MISSHELL VIZUETE LEMA | ON FILE |
| KELLY MORGAN CLAYTON | ON FILE |
| KELLY MURCHISON BROWN | ON FILE |
| KELLY N LOMAS | ON FILE |
| KELLY NEIL ANDREWS | ON FILE |
| KELLY NG | ON FILE |
| KELLY NGUYEN | ON FILE |
| KELLY NICHOLAS COYLE | ON FILE |
| KELLY NICOLE WHITNEY | ON FILE |
| KELLY NORMA ENAIR | ON FILE |
| KELLY NORTH WITCHER | ON FILE |
| KELLY P A CAMPHENS | ON FILE |
| KELLY PATRICIA HENAO FORERO | ON FILE |
| KELLY PATRICK RYAN | ON FILE |
| KELLY PC KNUDSON | ON FILE |
| KELLY PHANUEKTHONG | ON FILE |
| KELLY PRINCESS MUNOZ HALMI-DULLA | ON FILE |
| KELLY QUAN | ON FILE |
| KELLY R GIBBS | ON FILE |
| KELLY R HANEY | ON FILE |
| KELLY R JOHNSON | ON FILE |
| KELLY RACHELLE MEEHAN | ON FILE |
| KELLY RAE SIAS | ON FILE |
| KELLY RAY BALL | ON FILE |
| KELLY RAY MCCALL | ON FILE |
| KELLY RENE BILLINGS | ON FILE |
| KELLY RICHARD POPE | ON FILE |
| KELLY ROBERT FLYNN | ON FILE |
| KELLY ROBERT SOMERVILLE | ON FILE |
| KELLY RODRIGUE | ON FILE |
| KELLY RONELL TUCKER | ON FILE |
| KELLY ROSE PAUL | ON FILE |
| KELLY ROSE ZARCONE | ON FILE |
| KELLY ROSMERY CONDORI CONDORI | ON FILE |
| KELLY RUJE EKCHANAKUL | ON FILE |
| KELLY RYAN MARTIN | ON FILE |
| KELLY RYAN NIGHTENGALE | ON FILE |
| KELLY S VANDORN | ON FILE |
| KELLY S WILSON | ON FILE |
| KELLY SARAH MCCRORY | ON FILE |
| KELLY SCOTT THOMPSON | ON FILE |
| KELLY SEAN STAGGS | ON FILE |
| KELLY SELINA ETCHELLS | ON FILE |
| KELLY SHAWN BROOKS | ON FILE |
| KELLY SHEILA HENDERSON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY SOYONG YI | ON FILE |
| KELLY STEPHEN CAMARDELLE | ON FILE |
| KELLY STOUT | ON FILE |
| KELLY SUSANNE GEARHART | ON FILE |
| KELLY TODD KIRK | ON FILE |
| KELLY TRAMANH DANG | ON FILE |
| KELLY VANESSA BURFICT | ON FILE |
| KELLY VICTORIA MAC DONALD | ON FILE |
| KELLY VICTORIA SULLIVAN | ON FILE |
| KELLY VIELMO | ON FILE |
| KELLY WEI | ON FILE |
| KELLY WILLIAM CHURCH | ON FILE |
| KELLY WILLIAM HAYS | ON FILE |
| KELLY WILLICH | ON FILE |
| KELLY YEO | ON FILE |
| KELLY YOHANA ANDUQUIA GIRALDO | ON FILE |
| KELLY YORK MCDADE | ON FILE |
| KELLY ZHUOLIN SIU | ON FILE |
| KELLYA KUBAS | ON FILE |
| KELLYANN TOTARO-MOORE | ON FILE |
| KELLY-ANNE MARIE PAULSEN | ON FILE |
| KELLYANNE MARIE SMITH | ON FILE |
| KELLY-HUONG TRAN | ON FILE |
| KELSEA EDWARD LAWRENSON | ON FILE |
| KELSEA LYNLEI EATON | ON FILE |
| KELSEE DANAE THARP | ON FILE |
| KELSEY AARON SHEPHERD | ON FILE |
| KELSEY ANN BERTIN | ON FILE |
| KELSEY ANN FORRISTALL | ON FILE |
| KELSEY ANNE LISHCHYNSKY | ON FILE |
| KELSEY ANNE MCMILLAN | ON FILE |
| KELSEY BETH RINGENBERG | ON FILE |
| KELSEY BREANNE COSTLEY | ON FILE |
| KELSEY BRIANNE SIEKKINEN | ON FILE |
| KELSEY CAITLYN JANDREAU | ON FILE |
| KELSEY CAMBRIDGE GOIN | ON FILE |
| KELSEY DENEEN UDE | ON FILE |
| KELSEY ELIZABETH ATWATER | ON FILE |
| KELSEY ELIZABETH LAWSON | ON FILE |
| KELSEY ERICA JACOBSEN | ON FILE |
| KELSEY ERIN MONAGHAN | ON FILE |
| KELSEY FARRAR | ON FILE |
| KELSEY HANA FOO | ON FILE |
| KELSEY JAMES BULLOCK | ON FILE |
| KELSEY JO BENNETT | ON FILE |
| KELSEY KATHERINE EVANS | ON FILE |
| KELSEY KATHLEEN LINDQUIST | ON FILE |
| KELSEY LEIGH BIRDSEY ARNESEN | ON FILE |
| KELSEY LEIGH CARNES | ON FILE |
| KELSEY LORENE LEGGAT | ON FILE |
| KELSEY LYNN SCHNEIDER | ON FILE |
| KELSEY LYNNE COWHER | ON FILE |
| KELSEY MACKENZIE WRIGHT | ON FILE |
| KELSEY MARIE KISZLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELSEY MARIE LANDIS GROVE | ON FILE |
| KELSEY MARIE MARTIN | ON FILE |
| KELSEY MATTHEW HAMER | ON FILE |
| KELSEY MICHELLE CAMPBELL | ON FILE |
| KELSEY NICOLE FURR | ON FILE |
| KELSEY NICOLE KRIEGER | ON FILE |
| KELSEY NOLAN MCEVOY | ON FILE |
| KELSEY PAIGE VAN DER AA | ON FILE |
| KELSEY PATRICIA KATHLEEN KING | ON FILE |
| KELSEY RAE WU | ON FILE |
| KELSEY RAINWATER HENDRIKS | ON FILE |
| KELSEY RAQUEL HALE | ON FILE |
| KELSEY RENEE DARST | ON FILE |
| KELSEY SANDRA ABLES | ON FILE |
| KELSEY WITHERSPOON | ON FILE |
| KELSIE ANN TROXELL | ON FILE |
| KELSIE ROSE KNAGGS | ON FILE |
| KELSY HANNAH MUDGWAY | ON FILE |
| KELSY KARINA QUIROGA REGUEIRO | ON FILE |
| KELT TYLER DOCKINS | ON FILE |
| KELTEN CHRISTIAN TSCHANZ | ON FILE |
| KELTON ADRIEL MALHOTRA | ON FILE |
| KELTON ERIK-RUEBEN HATCHER | ON FILE |
| KELTON FARIAS FALCAO | ON FILE |
| KELTON MAX JOHNSON | ON FILE |
| KELTON RAY BREEDING | ON FILE |
| KELUN ZHANG | ON FILE |
| KELVERN ALBERT MARSH | ON FILE |
| KELVIEN KURNIAWAN | ON FILE |
| KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | ON FILE |
| KELVIN ADONAY LOPEZ MOLINA | ON FILE |
| KELVIN ANDRES MALDONADO | ON FILE |
| KELVIN ANDREW DICKERSON | ON FILE |
| KELVIN AN-KHANG TRAN | ON FILE |
| KELVIN ANTONIO JOHNSON | ON FILE |
| KELVIN ARNALDO CALDERON DE JESUS | ON FILE |
| KELVIN ARNEL CORNISH | ON FILE |
| KELVIN CHAN KOK NING | ON FILE |
| KELVIN CHAN ZIXING | ON FILE |
| KELVIN CHI CHEUNG FONG | ON FILE |
| KELVIN CHONG KENG HOW | ON FILE |
| KELVIN CHRISTIAN LOUIS TOULGOAT | ON FILE |
| KELVIN ELLIOTT COLES | ON FILE |
| KELVIN HA | ON FILE |
| KELVIN HENRY GREEN | ON FILE |
| KELVIN HILL YOUNG | ON FILE |
| KELVIN HO | ON FILE |
| KELVIN HO FUNG LAW | ON FILE |
| KELVIN HUYNH | ON FILE |
| KELVIN IN | ON FILE |
| KELVIN J CHEONG | ON FILE |
| KELVIN JAQUEZ | ON FILE |
| KELVIN JAY DUDANG DE JOYA | ON FILE |
| KELVIN JERMAINE BROADNAX POLK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELVIN JON SOUZA | ON FILE |
| KELVIN JUN WEN LEE | ON FILE |
| KELVIN KAH- WING CHOW | ON FILE |
| KELVIN KAR MAN CHAN | ON FILE |
| KELVIN KEAN KOK NG | ON FILE |
| KELVIN KELVIN | ON FILE |
| KELVIN KERCADO | ON FILE |
| KELVIN KHANG TRAN | ON FILE |
| KELVIN KIAN WENG KHOO | ON FILE |
| KELVIN KIM NGUYEN | ON FILE |
| KELVIN KRISTARTO | ON FILE |
| KELVIN LAMONT MILLER | ON FILE |
| KELVIN LEE | ON FILE |
| KELVIN LEE EE KEONG | ON FILE |
| KELVIN LEE HOUSEKEEPER ZIMMERMAN | ON FILE |
| KELVIN LEE TECK SIANG | ON FILE |
| KELVIN LIU | ON FILE |
| KELVIN MATEO | ON FILE |
| KELVIN MBUGUA | ON FILE |
| KELVIN MUN | ON FILE |
| KELVIN NGUMO | ON FILE |
| KELVIN NGUYEN | ON FILE |
| KELVIN NJENGA | ON FILE |
| KELVIN NOLAN KAY | ON FILE |
| KELVIN OFORI AKYEAMPONG | ON FILE |
| KELVIN ONG SOON HUAT | ON FILE |
| KELVIN ONSERIO OBARA | ON FILE |
| KELVIN OSWALDO ALVIZURES | ON FILE |
| KELVIN P T KO | ON FILE |
| KELVIN PANG | ON FILE |
| KELVIN PATRICK MCENTEE | ON FILE |
| KELVIN POH | ON FILE |
| KELVIN RAJ S/O STEPHEN LOUISESAMY | ON FILE |
| KELVIN RODRIGUEZ | ON FILE |
| KELVIN ROY WESTEMEIJER | ON FILE |
| KELVIN S WANG | ON FILE |
| KELVIN SEE | ON FILE |
| KELVIN SEE | ON FILE |
| KELVIN SENG KHORN | ON FILE |
| KELVIN SHAO YU | ON FILE |
| KELVIN TAN BOON HERN | ON FILE |
| KELVIN THE LU | ON FILE |
| KELVIN TOH | ON FILE |
| KELVIN VAN GORP | ON FILE |
| KELVIN VAN HERWIJNEN | ON FILE |
| KELVIN VOO YU FU | ON FILE |
| KELVIN WAI KIT LING | ON FILE |
| KELVIN WAYNE CROCKFORD | ON FILE |
| KELVIN WAYNE STANDIFER | ON FILE |
| KELVIN WEE KAI WEN | ON FILE |
| KELVIN WILSON | ON FILE |
| KELVIN WONG | ON FILE |
| KELVIN YEW CHOR YIP | ON FILE |
| KELVIN YSAIAS GARCIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELVIN YUAN ZHOU | ON FILE |
| KELVINDER SINGH A/L KULDIP SINGH | ON FILE |
| KELVON MARQUEZ AVERY | ON FILE |
| KELVYN DEJAMES WEST | ON FILE |
| KELWYN TIMON SAMUEL LYKEN | ON FILE |
| KELY LW BOSMA | ON FILE |
| KEM RAMADAN | ON FILE |
| KEMAL BAGMACI | ON FILE |
| KEMAL BULENT IPSIROGLU | ON FILE |
| KEMAL CAN ERSOY | ON FILE |
| KEMAL ERTANER | ON FILE |
| KEMAL KELEMET | ON FILE |
| KEMALA SOFTIC | ON FILE |
| KEMAR MICHAEL MAPP | ON FILE |
| KEMAR SEATON SALVADOR ROSE | ON FILE |
| KEMAREE V RAVENELL | ON FILE |
| KEMISH RAFAEL ANDRADE LOPEZ | ON FILE |
| KEMMY PANG | ON FILE |
| KEMOI HUGH BROWN | ON FILE |
| KEMOY RHADIA ADDAI | ON FILE |
| KEMP DAVID WINIATA | ON FILE |
| KEMPPAINEN MIKA SAKARI | ON FILE |
| KEMRY YOAI CARRONNIER | ON FILE |
| KEN ADITYA KANADI | ON FILE |
| KEN AIDAN YUDHANTO | ON FILE |
| KEN AKIRA ARAKI | ON FILE |
| KEN ALBERT BUTTI | ON FILE |
| KEN ALLENSWORTH | ON FILE |
| KEN ANYEE SHEW | ON FILE |
| KEN BARON DORCHESTER | ON FILE |
| KEN BASSAM OTHMAN | ON FILE |
| KEN BIALECKI | ON FILE |
| KEN BITTNER | ON FILE |
| KEN CHANG | ON FILE |
| KEN CHANG | ON FILE |
| KEN CHIA | ON FILE |
| KEN CHIA | ON FILE |
| KEN CHIT MING CHUNG | ON FILE |
| KEN CHOW | ON FILE |
| KEN CHRISTOPHER YU | ON FILE |
| KEN DANKRAD I WOUTERS | ON FILE |
| KEN DUC TRAN | ON FILE |
| KEN EE TEOH | ON FILE |
| KEN FAES | ON FILE |
| KEN FILSON | ON FILE |
| KEN FRANS L VAN DAMME | ON FILE |
| KEN GENE QUAH | ON FILE |
| KEN GERARDUS PETER VAESSEN | ON FILE |
| KEN GREENIDGE | ON FILE |
| KEN GUANGQUN MAI | ON FILE |
| KEN HAI DONG | ON FILE |
| KEN HARDY | ON FILE |
| KEN HARDY | ON FILE |
| KEN HO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEN HOCHEUNG WOO | ON FILE |
| KEN HOONG AUI | ON FILE |
| KEN HOY | ON FILE |
| KEN HUGO ROMSDAL BOLGVAAG | ON FILE |
| KEN HUN LOON TEOH | ON FILE |
| KEN HUNGCHUN LIN | ON FILE |
| KEN IBUKI | ON FILE |
| KEN ICHI MANUEL KOBAYASHI LUQUE | ON FILE |
| KEN JAY GOON | ON FILE |
| KEN JOHNSON | ON FILE |
| KEN JUDSON MCCALEB | ON FILE |
| KEN JUN TRIPONEZ | ON FILE |
| KEN K VARKEY | ON FILE |
| KEN KANARIK | ON FILE |
| KEN KATAOKA COLEMAN | ON FILE |
| KEN KHOU | ON FILE |
| KEN KOH | ON FILE |
| KEN KUO ZHANG | ON FILE |
| KEN KUWAHARA | ON FILE |
| KEN LAM | ON FILE |
| KEN LEE | ON FILE |
| KEN LIAO | ON FILE |
| KEN LOUIZA I PRAET | ON FILE |
| KEN LYDELL HARMON | ON FILE |
| KEN M FOYE | ON FILE |
| KEN MACK | ON FILE |
| KEN MARKANTHONY DARRELL | ON FILE |
| KEN MATSUMOTO | ON FILE |
| KEN MICHAEL BENNY FREMINOT | ON FILE |
| KEN MICHAEL MURRAY | ON FILE |
| KEN MORGENSTJERNE NIELSEN | ON FILE |
| KEN MURAISHI | ON FILE |
| KEN N TRAN | ON FILE |
| KEN NGOC KHANH BUI | ON FILE |
| KEN ONG WEI HONG | ON FILE |
| KEN ONN LUM | ON FILE |
| KEN PAUL SANTOS DE GUZMAN | ON FILE |
| KEN PHAM | ON FILE |
| KEN R BOOTH | ON FILE |
| KEN ROCHIN | ON FILE |
| KEN SIAH | ON FILE |
| KEN SMITH | ON FILE |
| KEN STUYT | ON FILE |
| KEN SUZUKI | ON FILE |
| KEN THAVINDRA EKANAYAKE | ON FILE |
| KEN TSUTOMU MATSUYAMA | ON FILE |
| KEN VAN DYCK | ON FILE |
| KEN VAN NGUYEN | ON FILE |
| KEN VAN NGUYEN | ON FILE |
| KEN VETTICAD JOB | ON FILE |
| KEN VIDAR SUHR ANDERSEN | ON FILE |
| KEN WARDLEIGH MANKE | ON FILE |
| KEN WONG | ON FILE |
| KEN YEO SI ZHENG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEN YUNGFAI WONG | ON FILE |
| KENA NICOLE DELONG | ON FILE |
| KENAN ALEN GEORGE MORRIS | ON FILE |
| KENAN AVDIC | ON FILE |
| KENAN BAJRAMOVIC | ON FILE |
| KENAN BITIC | ON FILE |
| KENAN DALCI | ON FILE |
| KENAN DOMEK | ON FILE |
| KENAN HANGISI | ON FILE |
| KENAN KIN LUN CHAN | ON FILE |
| KENAN MUJEZINOVIC | ON FILE |
| KENAN SALIC | ON FILE |
| KENAN TORBIC | ON FILE |
| KENAN YESILYURT | ON FILE |
| KENDA HEALY | ON FILE |
| KENDAHL ANN DARSCHEWSKI | ON FILE |
| KENDAHL PAIGE BLESSING | ON FILE |
| KENDAL CHARLES DOWNING | ON FILE |
| KENDAL MICHELLE SEELY | ON FILE |
| KENDAL WHITNEY BRENNEMAN | ON FILE |
| KENDALL ALEXANDER BILLUPS | ON FILE |
| KENDALL BEAVER | ON FILE |
| KENDALL CLINTON RUSSELL | ON FILE |
| KENDALL CLINTON RUSSELL | ON FILE |
| KENDALL EBURN MOORE | ON FILE |
| KENDALL ELIZABETH MORPHY | ON FILE |
| KENDALL ERIC SIMAR | ON FILE |
| KENDALL GARITA ALFARO | ON FILE |
| KENDALL HUONGTO PRIDGEON | ON FILE |
| KENDALL J MOTES | ON FILE |
| KENDALL J PACHECO | ON FILE |
| KENDALL JAMES BELLINI | ON FILE |
| KENDALL JAMES GUNKEL | ON FILE |
| KENDALL JAMES KEATE | ON FILE |
| KENDALL JOSEPH GERRISH | ON FILE |
| KENDALL KEN FUKUMOTO | ON FILE |
| KENDALL KENYA SMITH | ON FILE |
| KENDALL LATRELL WILKINS | ON FILE |
| KENDALL LEIGH HATTER | ON FILE |
| KENDALL LINN SMITH | ON FILE |
| KENDALL MARIE WEHRER | ON FILE |
| KENDALL MARTIN | ON FILE |
| KENDALL MARY ANDERSON | ON FILE |
| KENDALL PAUL LENT | ON FILE |
| KENDALL PAUL PEACOCK | ON FILE |
| KENDALL PAUL REBUSMEN | ON FILE |
| KENDALL RAY CRITES | ON FILE |
| KENDALL ROSS GINSBACH | ON FILE |
| KENDALL RYAN COBB | ON FILE |
| KENDALL RYAN NUTT | ON FILE |
| KENDALL SAVILLE | ON FILE |
| KENDALL SAVILLE | ON FILE |
| KENDALL SCOTT YODER | ON FILE |
| KENDALL SHAYNE BROWN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENDALL TODD REAGOR | ON FILE |
| KENDALL WALTON | ON FILE |
| KENDALL WILLIAM WINTERHALTER | ON FILE |
| KENDEAS FANI | ON FILE |
| KENDELL J ALEXANDER | ON FILE |
| KENDELL JAMES SANDERS | ON FILE |
| KENDELL MARCUS WILLIAMS | ON FILE |
| KENDES FERNANDO ARCHER | ON FILE |
| KENDIR EMIR VALDEZ DIEGO | ON FILE |
| KENDJY FRANCK JOSEPH JACQUES | ON FILE |
| KENDRA ALAINE SMITH | ON FILE |
| KENDRA ALEXIA LOUISE HEFTI | ON FILE |
| KENDRA CAREY BRUMBLE | ON FILE |
| KENDRA DENEAN BEASLEY-WILLIAMS | ON FILE |
| KENDRA DENISE PHELPS | ON FILE |
| KENDRA ELAINE ROZIC | ON FILE |
| KENDRA GAUTREAU | ON FILE |
| KENDRA HELEN VANESKO | ON FILE |
| KENDRA LEA NESS | ON FILE |
| KENDRA LEE REAMS | ON FILE |
| KENDRA LEE WEBER | ON FILE |
| KENDRA LEIGH MCKEEVER | ON FILE |
| KENDRA LYNN CLEMENZI | ON FILE |
| KENDRA LYNNE ULLMAN | ON FILE |
| KENDRA MACKENZIE COTTICK | ON FILE |
| KENDRA MCDONALD | ON FILE |
| KENDRA NICHOLE ONEAL | ON FILE |
| KENDRA RENEE KING | ON FILE |
| KENDRA TOLLE | ON FILE |
| KENDRIA DENISE WILLIAMS | ON FILE |
| KENDRIC JUDE ABAD LIWAS | ON FILE |
| KENDRICK AIME HOTTE | ON FILE |
| KENDRICK C MANZANO | ON FILE |
| KENDRICK CONTRELL MURPHY | ON FILE |
| KENDRICK DAVID BLAIS | ON FILE |
| KENDRICK DEMOND WEAVER | ON FILE |
| KENDRICK EARL HAGGARD | ON FILE |
| KENDRICK K FARM | ON FILE |
| KENDRICK KRISTOFFER TAN CO | ON FILE |
| KENDRICK NUNEZ-CONCEPCION | ON FILE |
| KENDRICK ORLANDO MONROE | ON FILE |
| KENDRICK R STAMPS | ON FILE |
| KENDRICK ROBERT BENNETT | ON FILE |
| KENDRICK SEE ZHEN BAO | ON FILE |
| KENDRICK TAK LAU | ON FILE |
| KENDRIGK KENJI KALANI SMITH | ON FILE |
| KENDRIK EAN OGREN | ON FILE |
| KENDRY LISSETT GIRALDO TAPIAS | ON FILE |
| KENDY BERNARD | ON FILE |
| KENE KE | ON FILE |
| KENECHI GABRIEL EJEBE | ON FILE |
| KENECHUKWU CELESTINE OBI | ON FILE |
| KENECHUKWU COLL UGWUANYI | ON FILE |
| KENECHUKWU JOHNPAUL OKONKWO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENECHUKWU OBIEFUNA ORIZU | ON FILE |
| KENEILWE MAGDELINE LETSHABO | ON FILE |
| KENENTH EDWARD PANCO | ON FILE |
| KENEROY KENRICK WALLACE | ON FILE |
| KENESHA G KELLAR | ON FILE |
| KENETH TAN WEI RONG | ON FILE |
| KENG BENG KHOR | ON FILE |
| KENG FEI CHAN | ON FILE |
| KENG HOCK SIAH | ON FILE |
| KENG KWAN CHEONG | ON FILE |
| KENG LEONG TEIN | ON FILE |
| KENG LIP ONG | ON FILE |
| KENG LOON CHOW | ON FILE |
| KENG PENG CHOO | ON FILE |
| KENG POON | ON FILE |
| KENG SENG KEAT (GONG SHENGJIE) | ON FILE |
| KENG SHING QUAN | ON FILE |
| KENG SOON CHEW | ON FILE |
| KENG TOU CHAU | ON FILE |
| KENG YONG LING | ON FILE |
| KENG YONG SIM | ON FILE |
| KENIA MARTINSCOSTA | ON FILE |
| KENIA REBOZO MESTRE | ON FILE |
| KENIA W FLORES SORTO | ON FILE |
| KENIA YOLANDA LEPE MORENO | ON FILE |
| KENICHI IWANAGA | ON FILE |
| KENICHI KURIYAMA | ON FILE |
| KENICHI MAGNER TATARA | ON FILE |
| KENICHI MATSUMURA | ON FILE |
| KENICHI MIYAGUCHI | ON FILE |
| KENICHI NAKAJIMA | ON FILE |
| KENICHI OTSUKA | ON FILE |
| KENIEL BORRERO PEREZ | ON FILE |
| KENIER GUTIERREZ | ON FILE |
| KENIKA KWANTONG | ON FILE |
| KENIL JANAKBHAI KHENI | ON FILE |
| KENISH SURI | ON FILE |
| KENITA RACHELLE HEARNE | ON FILE |
| KENJI CHEUNG WAI HO | ON FILE |
| KENJI HAYASHI | ON FILE |
| KENJI HIGASHIDE | ON FILE |
| KENJI HUGHES | ON FILE |
| KENJI JEREMY FONG | ON FILE |
| KENJI JUSTIN TAKIYA | ON FILE |
| KENJI OKABE | ON FILE |
| KENJI ONG SHAO QIANG | ON FILE |
| KENJI RAYMOND FRANCOIS | ON FILE |
| KENJI SUGIMOTO | ON FILE |
| KENJI WATANABE | ON FILE |
| KENJI YORDAIN LARRAZABAL ARANA | ON FILE |
| KENJIRO SUZUKI | ON FILE |
| KENJUAN DUANE SIMON | ON FILE |
| KENLEE LIEW | ON FILE |
| KENLEY CHRISTOPHER DESIR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENLY CHARLES CASTILO ANG | ON FILE |
| KENMAN SETO | ON FILE |
| KENN KRIEGISH | ON FILE |
| KENN MONDILLA PAINAGAN | ON FILE |
| KENNA LEE SHANNON | ON FILE |
| KENNA MARIA DELGADILLO | ON FILE |
| KENNA RENEE LINN | ON FILE |
| KENNA STEVEN JAMES | ON FILE |
| KENNA THERESE VECCHIARELLI | ON FILE |
| KENNAN LOVEN NOYNAY LUMAPAS | ON FILE |
| KENNARD KRIJGSMAN | ON FILE |
| KENNARD LEE WOTTOWA | ON FILE |
| KENNEDY AMANQUAH | ON FILE |
| KENNEDY C HAYES | ON FILE |
| KENNEDY ELIZABETH GILLIAN | ON FILE |
| KENNEDY JERARD RELIFORD | ON FILE |
| KENNEDY KIPRUTO MWEI | ON FILE |
| KENNEDY MARIE COSTANTINA FIORELLA | ON FILE |
| KENNEDY MONIQUE DUNLAP | ON FILE |
| KENNEDY OSAGIE AKPUKPULA | ON FILE |
| KENNEDY OTOGIAMU SIMON OKOIBHOLE | ON FILE |
| KENNEDY SIAOSI CHAN FOON | ON FILE |
| KENNEDY SMILLYN GONZALEZ SANTOS | ON FILE |
| KENNEDY SOLEM M ASSOUMOU | ON FILE |
| KENNEDY TIZEH SOH MUFOR | ON FILE |
| KENNEDY TOH MING WEI | ON FILE |
| KENNEJAH JARDACIA WELLINGTON | ON FILE |
| KENNET ANDERSEN | ON FILE |
| KENNET KURUVILLA | ON FILE |
| KENNETH A HAMBURGER | ON FILE |
| KENNETH A HOULE | ON FILE |
| KENNETH A MENDOZA | ON FILE |
| KENNETH A PANTELOPOULOS | ON FILE |
| KENNETH A WIEGAND | ON FILE |
| KENNETH ABRAMSKI-COOPER | ON FILE |
| KENNETH ADRIAN STEMLER | ON FILE |
| KENNETH ADRIAN YEPEZ | ON FILE |
| KENNETH ADRIAN YEPEZ | ON FILE |
| KENNETH ALAN BASS | ON FILE |
| KENNETH ALAN GERGELY | ON FILE |
| KENNETH ALAN RAY | ON FILE |
| KENNETH ALAN REID | ON FILE |
| KENNETH ALAN RYPMA | ON FILE |
| KENNETH ALAN SALTER | ON FILE |
| KENNETH ALAN SURGES | ON FILE |
| KENNETH ALEXANDER MONTES | ON FILE |
| KENNETH ALI MANNING | ON FILE |
| KENNETH ALLEN JR TORAIN | ON FILE |
| KENNETH ALLEN MORGAN | ON FILE |
| KENNETH ALLEN PATTERSON | ON FILE |
| KENNETH ALLEN TALKEN | ON FILE |
| KENNETH ANDERSEN | ON FILE |
| KENNETH ANDERSON BUNDY | ON FILE |
| KENNETH ANDREW DEDOVESH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH ANDREW GOLDING | ON FILE |
| KENNETH ANDREW LEEPER | ON FILE |
| KENNETH ANDREW NIZZA | ON FILE |
| KENNETH ANDREW RICHARDSON | ON FILE |
| KENNETH ANTHONY HUNTER | ON FILE |
| KENNETH ANTHONY SCHROEDER | ON FILE |
| KENNETH ANTONIO RAKIM | ON FILE |
| KENNETH AUGUSTUS BUDDENDORFF | ON FILE |
| KENNETH AUSTIN PARKER | ON FILE |
| KENNETH B APARICIO | ON FILE |
| KENNETH B BRIGGS | ON FILE |
| KENNETH B DRUCKENMILLER | ON FILE |
| KENNETH B FLOURNOY | ON FILE |
| KENNETH B KEBBEKUS | ON FILE |
| KENNETH BARAN CHRISTENSEN | ON FILE |
| KENNETH BECKERMAN | ON FILE |
| KENNETH BERNARD KLUGH | ON FILE |
| KENNETH BERNARD MCCOLLOUGH | ON FILE |
| KENNETH BERTINO THOMPSON | ON FILE |
| KENNETH BINDERNAGEL | ON FILE |
| KENNETH BINGLUN LEE | ON FILE |
| KENNETH BLAINE GRAKAUSKAS | ON FILE |
| KENNETH BLAIR CASSIDY | ON FILE |
| KENNETH BLAKE NEWALU | ON FILE |
| KENNETH BOE HANSEN | ON FILE |
| KENNETH BOSTON PROOPS | ON FILE |
| KENNETH BOYD | ON FILE |
| KENNETH BRADLEY ANDREWS | ON FILE |
| KENNETH BRANDON SARACENI | ON FILE |
| KENNETH BRENT SUGIYAMA | ON FILE |
| KENNETH BRIAN ALVIOLA | ON FILE |
| KENNETH BRIAN FLOYD | ON FILE |
| KENNETH BRIAN HEATH | ON FILE |
| KENNETH BRIAN MARION | ON FILE |
| KENNETH BRIAN WILCOX | ON FILE |
| KENNETH BROENDKJAER DOELBY | ON FILE |
| KENNETH C ESTES | ON FILE |
| KENNETH C FUQUA | ON FILE |
| KENNETH C HAUPT | ON FILE |
| KENNETH C HUIGENS | ON FILE |
| KENNETH C JR DRAG | ON FILE |
| KENNETH C MAIERS | ON FILE |
| KENNETH C RAKOW | ON FILE |
| KENNETH C TAYLOR | ON FILE |
| KENNETH C WHITE | ON FILE |
| KENNETH CALANNO MURRAY | ON FILE |
| KENNETH CAMPBELL COOK | ON FILE |
| KENNETH CAPITAN GUEVARRA | ON FILE |
| KENNETH CARL KREBS | ON FILE |
| KENNETH CARR | ON FILE |
| KENNETH CASIMIR HUELLAS BRUSKIEWICZ | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHAN XI HAO | ON FILE |
| KENNETH CHARLES BRACKLEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH CHARLES CRAIG | ON FILE |
| KENNETH CHARLES GILL | ON FILE |
| KENNETH CHARLES JAEGER | ON FILE |
| KENNETH CHARLES MACPHERSON | ON FILE |
| KENNETH CHARLES SHOUFER | ON FILE |
| KENNETH CHARLES SPRY | ON FILE |
| KENNETH CHARLES WENGER | ON FILE |
| KENNETH CHENG JUNKAI | ON FILE |
| KENNETH CHIMA NDUBUIZU | ON FILE |
| KENNETH CHO | ON FILE |
| KENNETH CHRISMAR SAGUN CUENCA | ON FILE |
| KENNETH CHRISTIAN JOY | ON FILE |
| KENNETH CHRISTOPHER BEECH | ON FILE |
| KENNETH CHRISTOPHER DEGROOT | ON FILE |
| KENNETH CHU | ON FILE |
| KENNETH CHU | ON FILE |
| KENNETH CHUAN WANG | ON FILE |
| KENNETH CHUKWUBIKE DAPRIYE NNADI | ON FILE |
| KENNETH CHUNG LI | ON FILE |
| KENNETH CLAUDE MOSHI MARUMA | ON FILE |
| KENNETH CLAY ADAMS | ON FILE |
| KENNETH CLAY STRICKLAND | ON FILE |
| KENNETH CLINTON SUTTER | ON FILE |
| KENNETH CLIVE KWOK | ON FILE |
| KENNETH CLYDE ROSEBOROUGH | ON FILE |
| KENNETH CONNOLLY | ON FILE |
| KENNETH CORBALLY | ON FILE |
| KENNETH COREY RAWLINGS | ON FILE |
| KENNETH CORPUZ ELIAZO | ON FILE |
| KENNETH CRAIG VITALE | ON FILE |
| KENNETH CURRY | ON FILE |
| KENNETH D KIMBER | ON FILE |
| KENNETH D MCKEEN | ON FILE |
| KENNETH DALSAGER | ON FILE |
| KENNETH DANIEL AGGERS | ON FILE |
| KENNETH DANIEL FLINT | ON FILE |
| KENNETH DANIEL STROBELL | ON FILE |
| KENNETH DANOLD RASMUSSEN | ON FILE |
| KENNETH DARELL PORTER JR | ON FILE |
| KENNETH DAVID INGBER | ON FILE |
| KENNETH DEAN | ON FILE |
| KENNETH DEAN ANDERSON | ON FILE |
| KENNETH DEE GILES | ON FILE |
| KENNETH DOUGLAS KEY | ON FILE |
| KENNETH DOUGLAS WEAVER II | ON FILE |
| KENNETH DRUE PITCHER | ON FILE |
| KENNETH DUANE GILBREATH | ON FILE |
| KENNETH DUANE MILLS | ON FILE |
| KENNETH DUANE PARK | ON FILE |
| KENNETH DUSTIN WARE | ON FILE |
| KENNETH E BEAN | ON FILE |
| KENNETH E HARRELL | ON FILE |
| KENNETH E HULST | ON FILE |
| KENNETH E JR SPRAGUE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH E LYNCH | ON FILE |
| KENNETH E STRATTON | ON FILE |
| KENNETH E TORRES | ON FILE |
| KENNETH EARL SANDBACH | ON FILE |
| KENNETH EARL SPRUELL JR | ON FILE |
| KENNETH EBONG OKON | ON FILE |
| KENNETH EDISON OSTERHUS | ON FILE |
| KENNETH EDWARD DARSCHEWSKI | ON FILE |
| KENNETH EDWARD RHINES | ON FILE |
| KENNETH EDWARD WILDE | ON FILE |
| KENNETH EDWIN NORMAN | ON FILE |
| KENNETH EDWIN PAYNE | ON FILE |
| KENNETH ELIUSSEN KRISTOFFERSEN | ON FILE |
| KENNETH EMIL JENSEN | ON FILE |
| KENNETH EMILIO CATINO | ON FILE |
| KENNETH EMMETTE HOGUE | ON FILE |
| KENNETH ENRIQUE MADRIGAL MARTINEZ | ON FILE |
| KENNETH ERIC DAVIS | ON FILE |
| KENNETH ERNEST SANTIAGO | ON FILE |
| KENNETH ESPERA | ON FILE |
| KENNETH EUGENE BOYD | ON FILE |
| KENNETH EUGENE COPELAND | ON FILE |
| KENNETH EUGENE THOMAS | ON FILE |
| KENNETH FAI POON | ON FILE |
| KENNETH FAN C TSANG | ON FILE |
| KENNETH FANG ZONGJIE | ON FILE |
| KENNETH FELIX MASCARENHAS | ON FILE |
| KENNETH FIELDS | ON FILE |
| KENNETH FLYNN | ON FILE |
| KENNETH FRASER ROBERTSON | ON FILE |
| KENNETH G FARMER | ON FILE |
| KENNETH G ROGA | ON FILE |
| KENNETH GARO DOMINGO | ON FILE |
| KENNETH GARRETT GIORNO | ON FILE |
| KENNETH GASPARD E VERHOEVEN | ON FILE |
| KENNETH GATOW | ON FILE |
| KENNETH GEE YOUNG LEE | ON FILE |
| KENNETH GENARO KIRINDONGO | ON FILE |
| KENNETH GENEPANG FONG | ON FILE |
| KENNETH GEORGE ASHMAN | ON FILE |
| KENNETH GEORGE GRINDE | ON FILE |
| KENNETH GEORGE MORRIS JR | ON FILE |
| KENNETH GEORGES G BUYLE | ON FILE |
| KENNETH GERALD SHOCKLEY | ON FILE |
| KENNETH GERARD HENNESSY | ON FILE |
| KENNETH GLARGAARD SORENSEN | ON FILE |
| KENNETH GOLDEN HARPER | ON FILE |
| KENNETH GORDON SHOULDICE | ON FILE |
| KENNETH GRAHAM JAMES KIRKPATRICK | ON FILE |
| KENNETH GROENNEHOEJ POULSEN | ON FILE |
| KENNETH GUILLERMO GUYTON | ON FILE |
| KENNETH H JONES | ON FILE |
| KENNETH H KADONOFF | ON FILE |
| KENNETH H SPIELVOGEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH H STERN | ON FILE |
| KENNETH HA | ON FILE |
| KENNETH HAJIME OYADOMARI | ON FILE |
| KENNETH HANK SMITH III | ON FILE |
| KENNETH HANSEN | ON FILE |
| KENNETH HARLAN UNDERWOOD | ON FILE |
| KENNETH HAROLD MILLER | ON FILE |
| KENNETH HARRIS MCLENNAN | ON FILE |
| KENNETH HARRISON TRANG | ON FILE |
| KENNETH HARTVIG TAUL | ON FILE |
| KENNETH HASTEN PAYNE | ON FILE |
| KENNETH HENRY CREWS | ON FILE |
| KENNETH HENRY GRIFFIN | ON FILE |
| KENNETH HENRY MATHEWS | ON FILE |
| KENNETH HIPOLITO SOTO GARIB | ON FILE |
| KENNETH HOUTH LY | ON FILE |
| KENNETH HOWARD DAVIES | ON FILE |
| KENNETH HOWARD ROCKHOLD | ON FILE |
| KENNETH HUI | ON FILE |
| KENNETH HUU KHANG TRIEU | ON FILE |
| KENNETH HUY TRAN | ON FILE |
| KENNETH HYOGUN PARK | ON FILE |
| KENNETH HYUNGKWAN AN | ON FILE |
| KENNETH IAN FOSTER | ON FILE |
| KENNETH ILWOO KIM | ON FILE |
| KENNETH INGRAM | ON FILE |
| KENNETH IVOR CRAWFORD | ON FILE |
| KENNETH IWAN WILLIAMS | ON FILE |
| KENNETH J BARTKIEWICZ | ON FILE |
| KENNETH J BATES | ON FILE |
| KENNETH J JR SMITH | ON FILE |
| KENNETH J MAILLLET | ON FILE |
| KENNETH J REID | ON FILE |
| KENNETH J RILEY | ON FILE |
| KENNETH J TAYLOR | ON FILE |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | ON FILE |
| KENNETH JACOB HORSEMAN | ON FILE |
| KENNETH JAMES BEASLEY | ON FILE |
| KENNETH JAMES CARTHAN | ON FILE |
| KENNETH JAMES CHAPMAN | ON FILE |
| KENNETH JAMES CLINTON | ON FILE |
| KENNETH JAMES DYER | ON FILE |
| KENNETH JAMES FASS | ON FILE |
| KENNETH JAMES HOOVER | ON FILE |
| KENNETH JAMES HOURIHAN | ON FILE |
| KENNETH JAMES JARANTILLA | ON FILE |
| KENNETH JAMES KOPRICH | ON FILE |
| KENNETH JAMES MATSON | ON FILE |
| KENNETH JAMES MENTER | ON FILE |
| KENNETH JAMES SKAGGS | ON FILE |
| KENNETH JAMES TAMBORRA | ON FILE |
| KENNETH JAMES WAHLSTROM | ON FILE |
| KENNETH JAMES WATTS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH JAMIE WOHL | ON FILE |
| KENNETH JASON DUBOIS | ON FILE |
| KENNETH JASON SINGH | ON FILE |
| KENNETH JASON VAN DEN BERG | ON FILE |
| KENNETH JAY SANIEL | ON FILE |
| KENNETH JAYSONE FRANCIS JOHNSON | ON FILE |
| KENNETH JEFFREY OSBORNE | ON FILE |
| KENNETH JEREMY ISAACSON | ON FILE |
| KENNETH JEROME BRAGAR | ON FILE |
| KENNETH JETER | ON FILE |
| KENNETH JEYARATNAM KRISTENSEN | ON FILE |
| KENNETH JOESPH HOUGHTON | ON FILE |
| KENNETH JOHN BELTER | ON FILE |
| KENNETH JOHN EISINGER | ON FILE |
| KENNETH JOHN GIBBINS | ON FILE |
| KENNETH JOHN JR CLARK | ON FILE |
| KENNETH JOHN KOLBE | ON FILE |
| KENNETH JOHN MAPLES | ON FILE |
| KENNETH JOHN MCCLURE | ON FILE |
| KENNETH JOHN STASI | ON FILE |
| KENNETH JON ERNST | ON FILE |
| KENNETH JOSEPH CORCORAN | ON FILE |
| KENNETH JOSEPH DOMECQ | ON FILE |
| KENNETH JOSEPH HAYES | ON FILE |
| KENNETH JOSEPH HECK | ON FILE |
| KENNETH JOSEPH KANE | ON FILE |
| KENNETH JOSEPH MATRIMONIO-FASONE | ON FILE |
| KENNETH JOSEPH RAPP | ON FILE |
| KENNETH JOSEPH REYES | ON FILE |
| KENNETH JOSEPH RODMAN HOUSER | ON FILE |
| KENNETH JOSEPH VILLASENOR | ON FILE |
| KENNETH JOSHUA MCDANIEL | ON FILE |
| KENNETH JUDE KELLEHER | ON FILE |
| KENNETH K BOTWE | ON FILE |
| KENNETH K CHO | ON FILE |
| KENNETH K DICKEY | ON FILE |
| KENNETH KA KWAN CHENG | ON FILE |
| KENNETH KAIQUAN ZHANG | ON FILE |
| KENNETH KA-KAY CHAN | ON FILE |
| KENNETH KARLSKOV MORTENSEN | ON FILE |
| KENNETH KENT KING | ON FILE |
| KENNETH KEOGH | ON FILE |
| KENNETH KEVIN SIMMONS | ON FILE |
| KENNETH KEXIN LI | ON FILE |
| KENNETH KHUU | ON FILE |
| KENNETH KIM KAISER | ON FILE |
| KENNETH KING FUN CHEUNG | ON FILE |
| KENNETH KING YIP CHAN | ON FILE |
| KENNETH KINKEUNG SO | ON FILE |
| KENNETH KITIKOMOLSUK | ON FILE |
| KENNETH KJAER JENSEN | ON FILE |
| KENNETH KRISTENSEN | ON FILE |
| KENNETH KROES | ON FILE |
| KENNETH KURKOWSKI JR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH KURT CABIERTE TOVERA | ON FILE |
| KENNETH KURT LINING JR | ON FILE |
| KENNETH KYLE LERMA | ON FILE |
| KENNETH KYLE LOPIANO | ON FILE |
| KENNETH KYNYUEN HO | ON FILE |
| KENNETH L CLARK | ON FILE |
| KENNETH L KREMPETZ | ON FILE |
| KENNETH L LITZSEY | ON FILE |
| KENNETH L POGGI | ON FILE |
| KENNETH LA BON HARRIS | ON FILE |
| KENNETH LAM | ON FILE |
| KENNETH LAWRENCE RUBENS | ON FILE |
| KENNETH LEE ALVAREZ | ON FILE |
| KENNETH LEE DE RUYCK | ON FILE |
| KENNETH LEE MOSER | ON FILE |
| KENNETH LEE POLK | ON FILE |
| KENNETH LEE RIDDLE | ON FILE |
| KENNETH LEE WAYNESCOTT | ON FILE |
| KENNETH LEE WELLS | ON FILE |
| KENNETH LEON LINNEMANN | ON FILE |
| KENNETH LEONARD ANKLOVITCH | ON FILE |
| KENNETH LEONARDO INGS III | ON FILE |
| KENNETH LEONG | ON FILE |
| KENNETH LEONG | ON FILE |
| KENNETH LEROY HAMILTON | ON FILE |
| KENNETH LEROY SILLIMAN | ON FILE |
| KENNETH LESLIEEUGENE PINEDO | ON FILE |
| KENNETH LEWIS CASWELL | ON FILE |
| KENNETH LEWIS SMITH | ON FILE |
| KENNETH LIAW VUI YUNG | ON FILE |
| KENNETH LIM CHI SHEN | ON FILE |
| KENNETH LIM WEE LOON | ON FILE |
| KENNETH LIM WEI RONG | ON FILE |
| KENNETH LORETO | ON FILE |
| KENNETH LOWELL MARK | ON FILE |
| KENNETH LU | ON FILE |
| KENNETH LUCIANI | ON FILE |
| KENNETH LUIS TALPA | ON FILE |
| KENNETH LYNN FISCHER | ON FILE |
| KENNETH LYONS | ON FILE |
| KENNETH M BROCK | ON FILE |
| KENNETH M BUSARDO | ON FILE |
| KENNETH M CLARK | ON FILE |
| KENNETH M MASH | ON FILE |
| KENNETH M WILLIAMS | ON FILE |
| KENNETH MACDONALD FAIRBAIRN | ON FILE |
| KENNETH MACHIRA MAINA | ON FILE |
| KENNETH MAGNUSSEN | ON FILE |
| KENNETH MALIK BOSWORTH | ON FILE |
| KENNETH MANSSON HANSEN | ON FILE |
| KENNETH MANUEL HEREDIA | ON FILE |
| KENNETH MARK BOW | ON FILE |
| KENNETH MARK RIHANEK | ON FILE |
| KENNETH MASAMI FURUYA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH MATTHEW FORBESS | ON FILE |
| KENNETH MATTHEW GRAVES | ON FILE |
| KENNETH MATTHEW HAYTER | ON FILE |
| KENNETH MATTHEW LAMMERS | ON FILE |
| KENNETH MAURICIO CHAVARRIA | ON FILE |
| KENNETH MAX STAINBACK | ON FILE |
| KENNETH MCCELVEY LOVE | ON FILE |
| KENNETH MCFARLING | ON FILE |
| KENNETH MERRIL KOEGLER | ON FILE |
| KENNETH MICHAEL BADARACCO | ON FILE |
| KENNETH MICHAEL BAMBRIDGE | ON FILE |
| KENNETH MICHAEL BARR | ON FILE |
| KENNETH MICHAEL GARCIA | ON FILE |
| KENNETH MICHAEL HECHT | ON FILE |
| KENNETH MICHAEL HORWAT | ON FILE |
| KENNETH MICHAEL JAMISON | ON FILE |
| KENNETH MICHAEL KLUVER | ON FILE |
| KENNETH MICHAEL L HENBEST | ON FILE |
| KENNETH MICHAEL LAVERDI | ON FILE |
| KENNETH MICHAEL LEEPER | ON FILE |
| KENNETH MICHAEL LUNDGREN | ON FILE |
| KENNETH MICHAEL MERTENS | ON FILE |
| KENNETH MICHAEL MONARQUE | ON FILE |
| KENNETH MICHAEL MONARQUE | ON FILE |
| KENNETH MICHAEL ZERVOS | ON FILE |
| KENNETH MING WONG | ON FILE |
| KENNETH MITCHELL GOODMAN | ON FILE |
| KENNETH MORGAN DIMITRI DIEMUNSCH | ON FILE |
| KENNETH MORS LARSEN | ON FILE |
| KENNETH MURA | ON FILE |
| KENNETH MURRAY LEONARD | ON FILE |
| KENNETH MWANGI CHEGE | ON FILE |
| KENNETH N PEEPLES | ON FILE |
| KENNETH NEAL OELGER | ON FILE |
| KENNETH NEHM | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NEO KAI YU | ON FILE |
| KENNETH NEWMAN BEADLE | ON FILE |
| KENNETH NG SIN KWANG | ON FILE |
| KENNETH NGUYEN | ON FILE |
| KENNETH NORA | ON FILE |
| KENNETH NORMAN BISCHOFF | ON FILE |
| KENNETH NORMAN STEWART | ON FILE |
| KENNETH NORTON | ON FILE |
| KENNETH OMAR LOPEZ | ON FILE |
| KENNETH OMOYA | ON FILE |
| KENNETH ONEAL LOW PANGILINAN | ON FILE |
| KENNETH ONG WEE MENG | ON FILE |
| KENNETH ORLO MAURER | ON FILE |
| KENNETH OWEN GAY | ON FILE |
| KENNETH OYANDO MADUENO | ON FILE |
| KENNETH P GIBSON | ON FILE |
| KENNETH P MAYE | ON FILE |
| KENNETH P PETERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH P ROFF | ON FILE |
| KENNETH P TYBURCZY | ON FILE |
| KENNETH PATRICE SIMINGTON II | ON FILE |
| KENNETH PATRICK ELLIS | ON FILE |
| KENNETH PATRICK GRAHAM | ON FILE |
| KENNETH PATRICK KLEINSMITH | ON FILE |
| KENNETH PATRICK MAY | ON FILE |
| KENNETH PATRICK TORMEY | ON FILE |
| KENNETH PATRICK WEST | ON FILE |
| KENNETH PAUL EASTERDAY | ON FILE |
| KENNETH PAUL FERNSTROM | ON FILE |
| KENNETH PAUL REYES LAI | ON FILE |
| KENNETH PAUL ROBERT PAYNE | ON FILE |
| KENNETH PAUL TRABUCCO | ON FILE |
| KENNETH PAUL WURZELBACHER | ON FILE |
| KENNETH PAWLIKOWSKI | ON FILE |
| KENNETH PEARSON | ON FILE |
| KENNETH PETER GIBB | ON FILE |
| KENNETH PETER KRASZEWSKI | ON FILE |
| KENNETH PETER MAY | ON FILE |
| KENNETH PETER N VERMEULEN | ON FILE |
| KENNETH POLMAN | ON FILE |
| KENNETH Q GU | ON FILE |
| KENNETH R BURKE | ON FILE |
| KENNETH R CORSON | ON FILE |
| KENNETH R E INDERSON | ON FILE |
| KENNETH R HUTCHINGS | ON FILE |
| KENNETH R JR BOYD | ON FILE |
| KENNETH R MAINE | ON FILE |
| KENNETH R SIEGEL | ON FILE |
| KENNETH R SPRINGETTE | ON FILE |
| KENNETH R WILHALME JR | ON FILE |
| KENNETH RANDALL WHITE | ON FILE |
| KENNETH RAY CHRISTIANSEN | ON FILE |
| KENNETH RAY CLARK | ON FILE |
| KENNETH RAY CREWS | ON FILE |
| KENNETH RAY CROSSLEY | ON FILE |
| KENNETH RAY GALLARDO | ON FILE |
| KENNETH RAY HENSLEY | ON FILE |
| KENNETH RAY JR JACKSON | ON FILE |
| KENNETH RAY MCQUEEN | ON FILE |
| KENNETH RAY ROMERO | ON FILE |
| KENNETH RAY SMITH | ON FILE |
| KENNETH RAYMOND DOOLEY | ON FILE |
| KENNETH RAYMOND MARCUM | ON FILE |
| KENNETH RICHARD ALLWINE | ON FILE |
| KENNETH RICHARD CARRICO | ON FILE |
| KENNETH RICHARDSTOREY ORVICK | ON FILE |
| KENNETH ROBERT ADELGLASS | ON FILE |
| KENNETH ROBERT ANTOLINI | ON FILE |
| KENNETH ROBERT BOUDREAU | ON FILE |
| KENNETH ROBERT C L GARVIN | ON FILE |
| KENNETH ROBERT COULTER | ON FILE |
| KENNETH ROBERT MCARTHUR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH ROBERT NELSON | ON FILE |
| KENNETH ROBERT RUTKOWSKI | ON FILE |
| KENNETH ROBERT SCHULZE | ON FILE |
| KENNETH ROBERT WEIL | ON FILE |
| KENNETH ROBINSON SHIH | ON FILE |
| KENNETH ROCKY HALTERMAN | ON FILE |
| KENNETH RODRIGUEZ SANTIAGO | ON FILE |
| KENNETH ROMAIN BOLTZ | ON FILE |
| KENNETH ROMAIN BOLTZ | ON FILE |
| KENNETH ROY HAWTHORNE | ON FILE |
| KENNETH ROY ULIBARRI | ON FILE |
| KENNETH RUPERT BRUNING | ON FILE |
| KENNETH RUSSELL LESTER | ON FILE |
| KENNETH RYAN MANNING | ON FILE |
| KENNETH RYLAND BURCH | ON FILE |
| KENNETH S GRAN | ON FILE |
| KENNETH S KUHN | ON FILE |
| KENNETH SAMINE ROBERTS | ON FILE |
| KENNETH SAMUEL BERKOWITZ | ON FILE |
| KENNETH SAMUEL NULL | ON FILE |
| KENNETH SCHARNICK | ON FILE |
| KENNETH SCHJOELBERG | ON FILE |
| KENNETH SCHOTT | ON FILE |
| KENNETH SCOTT ARMSTRONG | ON FILE |
| KENNETH SCOTT BRUEHL | ON FILE |
| KENNETH SCOTT CREED | ON FILE |
| KENNETH SCOTT HUBBARD | ON FILE |
| KENNETH SCOTT MEACHAM | ON FILE |
| KENNETH SCOTT PICKARD | ON FILE |
| KENNETH SCOTT SALYER | ON FILE |
| KENNETH SCOTT SHAMBLEN | ON FILE |
| KENNETH SCOTT WOOTEN | ON FILE |
| KENNETH SEIHO KESAJI | ON FILE |
| KENNETH SETH SHELTON | ON FILE |
| KENNETH SEYMOUR ROBINSON | ON FILE |
| KENNETH SHANE BYRUM | ON FILE |
| KENNETH SHAWN TALLMAN | ON FILE |
| KENNETH SHEEHAN | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SODERHOLM BAGGER | ON FILE |
| KENNETH SOLOMON KAO | ON FILE |
| KENNETH SOO-KING GIN | ON FILE |
| KENNETH SPURE NIELSEN | ON FILE |
| KENNETH STEEN STROM | ON FILE |
| KENNETH STEVEN MEIER | ON FILE |
| KENNETH SUMMERS | ON FILE |
| KENNETH SUR MILLER | ON FILE |
| KENNETH T ROBINSON | ON FILE |
| KENNETH T SMITH | ON FILE |
| KENNETH TADASHI SOGI | ON FILE |
| KENNETH TAKA CUSHING | ON FILE |
| KENNETH TAKESHI KAWAKAMI | ON FILE |
| KENNETH TAKFAI LAM | ON FILE |
| KENNETH TAN CHUN KEAT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH TAN CHUNG SIANG | ON FILE |
| KENNETH TAN XIN YOU @TAN QI WU | ON FILE |
| KENNETH TANKERSLEY | ON FILE |
| KENNETH TAO GUO | ON FILE |
| KENNETH TAY TONG LENG | ON FILE |
| KENNETH TAYLOR THEVENIN | ON FILE |
| KENNETH TAYLOR WINGATE | ON FILE |
| KENNETH TEN JIAJUN | ON FILE |
| KENNETH THOMAS DUFFY | ON FILE |
| KENNETH THOMAS LESTER | ON FILE |
| KENNETH THOMAS YUE | ON FILE |
| KENNETH THONG SOON SHUI | ON FILE |
| KENNETH TK LIU | ON FILE |
| KENNETH TODD HORLANDER | ON FILE |
| KENNETH TOM JACKSON | ON FILE |
| KENNETH TONG LONG | ON FILE |
| KENNETH TRAMALE BURCH | ON FILE |
| KENNETH TRAMELLE JETER | ON FILE |
| KENNETH TRUFANT | ON FILE |
| KENNETH TURPIN FISCHER | ON FILE |
| KENNETH TYREESE LIVINGSTON | ON FILE |
| KENNETH TYRONE ATTWOOD | ON FILE |
| KENNETH UCHECHUKWU HARPER | ON FILE |
| KENNETH V CHAN | ON FILE |
| KENNETH VAN DER BEEK | ON FILE |
| KENNETH VERHEYEN | ON FILE |
| KENNETH VERNON JR WILLIAMS | ON FILE |
| KENNETH VOGELS | ON FILE |
| KENNETH W ANTOINE | ON FILE |
| KENNETH W FRANKLYN | ON FILE |
| KENNETH W RISTAU | ON FILE |
| KENNETH W VANCOPPENOLLE | ON FILE |
| KENNETH WALTER DEANE | ON FILE |
| KENNETH WANE BUTLER | ON FILE |
| KENNETH WAYNE BAUMAN | ON FILE |
| KENNETH WAYNE CASSELL | ON FILE |
| KENNETH WAYNE MCKEE | ON FILE |
| KENNETH WAYNE REED | ON FILE |
| KENNETH WAYNE VANDERFORD | ON FILE |
| KENNETH WEINBERGER | ON FILE |
| KENNETH WELLS SAIN | ON FILE |
| KENNETH WESLEY GUY | ON FILE |
| KENNETH WEST | ON FILE |
| KENNETH WILLIAM BOLLING | ON FILE |
| KENNETH WILLIAM BROKAW | ON FILE |
| KENNETH WILLIAM GARFIELD | ON FILE |
| KENNETH WILLIAM HAMMERMAN | ON FILE |
| KENNETH WILLIAM NEVAREZ | ON FILE |
| KENNETH WILLIAM SATHER | ON FILE |
| KENNETH WILLIAM SCHULTZ | ON FILE |
| KENNETH WILLIAM SHEPHERD | ON FILE |
| KENNETH WINTHER KLEIN | ON FILE |
| KENNETH WONG CHUIN WEI | ON FILE |
| KENNETH WONG KAI ZHE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH WONJO CHUNG | ON FILE |
| KENNETH Y KIM | ON FILE |
| KENNETH YAP CHEONG LENG | ON FILE |
| KENNETH YEO | ON FILE |
| KENNETH YEO TENG HON | ON FILE |
| KENNETH YONG TIAN WEN | ON FILE |
| KENNETH YOUNG GILLIAM | ON FILE |
| KENNETH YU | ON FILE |
| KENNETH YUNKI KAN | ON FILE |
| KENNETH ZENG | ON FILE |
| KENNETH ZHANG | ON FILE |
| KENNETH ZHU | ON FILE |
| KENNEY ENTERPRISES LLC | ON FILE |
| KENNI PETER JOERGENSEN | ON FILE |
| KENNIA BLANC | ON FILE |
| KENNIE OERSTED JENSEN | ON FILE |
| KENNIESHA TIANNAGRACE MORGAN | ON FILE |
| KENNIS REBECCA SLOAN | ON FILE |
| KENNITH ALBERT DONALDSON | ON FILE |
| KENNITH ALEXANDER MACKENZIE | ON FILE |
| KENNITH KARL KEPHART | ON FILE |
| KENNITH MAXWELL BAER | ON FILE |
| KENNJARD ANG KAI JIAN | ON FILE |
| KENNNETH TIMOTHY JR LLOYD | ON FILE |
| KENNON BROWNING | ON FILE |
| KENNY AU QUACH | ON FILE |
| KENNY BARBARAN | ON FILE |
| KENNY BING KEUN LAW | ON FILE |
| KENNY C CHEONG | ON FILE |
| KENNY C SHEN | ON FILE |
| KENNY CHUN KIT CHEUNG | ON FILE |
| KENNY DAN HINOSTROZA ROSALES | ON FILE |
| KENNY DARBOUSE SYNVRIT | ON FILE |
| KENNY DECKERS | ON FILE |
| KENNY DEVONE WESLEY | ON FILE |
| KENNY DONG KWACK | ON FILE |
| KENNY E ELIASSAINT | ON FILE |
| KENNY ENGEL HANSEN | ON FILE |
| KENNY EVERT GERARD VAN DER DRAAIJ | ON FILE |
| KENNY FELIX DAVILA DIAZ | ON FILE |
| KENNY FRANCISCO ALVARADO | ON FILE |
| KENNY H VO | ON FILE |
| KENNY HARBI | ON FILE |
| KENNY HOANG | ON FILE |
| KENNY HUANG | ON FILE |
| KENNY HUYNH | ON FILE |
| KENNY HUYNH | ON FILE |
| KENNY JAN | ON FILE |
| KENNY JEAN | ON FILE |
| KENNY JESUS BURCIAGA | ON FILE |
| KENNY JOE KING | ON FILE |
| KENNY JOHN FERNANDEZ | ON FILE |
| KENNY JONG | ON FILE |
| KENNY JUNHAO XU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNY K HUYNH | ON FILE |
| KENNY K LEE | ON FILE |
| KENNY KABEYA | ON FILE |
| KENNY KICHITARO OKAGAKI | ON FILE |
| KENNY KINDEKENS | ON FILE |
| KENNY KWONG CHEE YEUNG | ON FILE |
| KENNY KYUNGHO KANG | ON FILE |
| KENNY LAURENT | ON FILE |
| KENNY LECK CHIN AIK | ON FILE |
| KENNY LEFEVRE | ON FILE |
| KENNY LEIF BERNDT KLOSTERMARK | ON FILE |
| KENNY LUC C VAN HECKE | ON FILE |
| KENNY M AFONSO | ON FILE |
| KENNY MAIN | ON FILE |
| KENNY MICHAEL WILLER RUIZ VILA | ON FILE |
| KENNY MOHAN TAMONDONG KITTNAR | ON FILE |
| KENNY NG CHENG YONG | ON FILE |
| KENNY NGAI KAN MAK | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY NOTEN | ON FILE |
| KENNY O CHAVEZ | ON FILE |
| KENNY OSWALDO NAVAS | ON FILE |
| KENNY PACKO | ON FILE |
| KENNY PAULA A KENNES | ON FILE |
| KENNY PEREZ | ON FILE |
| KENNY QUACH | ON FILE |
| KENNY RAO | ON FILE |
| KENNY ROGER TIDEVAG | ON FILE |
| KENNY ROSAS MONDRAGON | ON FILE |
| KENNY RUDY C DIERYCK | ON FILE |
| KENNY SHYH-JYE TAN | ON FILE |
| KENNY TAN | ON FILE |
| KENNY TAN KANG WEI | ON FILE |
| KENNY THAI | ON FILE |
| KENNY TYLER TUTTLE | ON FILE |
| KENNY TZE LIN FOO | ON FILE |
| KENNY VAN NGUYEN | ON FILE |
| KENNY VAN NIEROP | ON FILE |
| KENNY VARNELL | ON FILE |
| KENNY VIRTOS | ON FILE |
| KENNY WAI-SHING YU | ON FILE |
| KENNY WEE JIUN MING | ON FILE |
| KENNY WENG | ON FILE |
| KENNY YAUYUAM LIU | ON FILE |
| KENORA LASHAWN ADAMS | ON FILE |
| KENOYE WILLIAMS ELUKU | ON FILE |
| KENRICK ALPHONSO DAVID JR | ON FILE |
| KENRICK JOHANNES HUBERTUS DRIJKONINGEN | ON FILE |
| KENRICK KAR WUN LUI | ON FILE |
| KENRICK MARCUS FORRESTER | ON FILE |
| KENRICK MELLIUS CROES | ON FILE |
| KENRICK OSAMU YAMASHITA | ON FILE |
| KENRICK TAN JO WIN | ON FILE |
| KENRIK YU NG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENROY A MARKS | ON FILE |
| KENSAKU KAJITA | ON FILE |
| KENSON CHRISTOPHER LY | ON FILE |
| KENSUKE TOYOTA | ON FILE |
| KENSWELL M HARRIS | ON FILE |
| KENSY NOHEMI HERNANDEZ NAVARRO | ON FILE |
| KENT A OU | ON FILE |
| KENT AARON KILDEA | ON FILE |
| KENT AKIRA SAKUDA | ON FILE |
| KENT ALAN HEIMBIGNER | ON FILE |
| KENT ALVIN DOMA FU | ON FILE |
| KENT ANDREW NASH | ON FILE |
| KENT ANDREW SIMPSON | ON FILE |
| KENT ASLAKSEN | ON FILE |
| KENT BAKKE | ON FILE |
| KENT BELL JR CLOTHIER | ON FILE |
| KENT BERDAHL | ON FILE |
| KENT BRANDON NUSS | ON FILE |
| KENT BRIAN PEASLEE | ON FILE |
| KENT C BASCOME | ON FILE |
| KENT CHOL | ON FILE |
| KENT CHRISTOHER BELFORE | ON FILE |
| KENT CHRISTOPHER CIMRMANN | ON FILE |
| KENT DALE ESSLINGER | ON FILE |
| KENT DAVID KATTERHEINRICH | ON FILE |
| KENT DONALD GREEN | ON FILE |
| KENT DOUGLAS JACKSON | ON FILE |
| KENT DOUGLAS MEADS | ON FILE |
| KENT EDWIN EISENHART | ON FILE |
| KENT FLORD MIKAEL ISAACS | ON FILE |
| KENT GUDMUND WOHLFARTH | ON FILE |
| KENT HEINRICH BRYLD | ON FILE |
| KENT HENRIK RIBOE | ON FILE |
| KENT HVID SORENSEN | ON FILE |
| KENT ITOH | ON FILE |
| KENT JAMES ARMSTRONG | ON FILE |
| KENT JAMES DILLIN | ON FILE |
| KENT JASON JAYME TUPAS | ON FILE |
| KENT JONASSEN | ON FILE |
| KENT JOSEPH KUBANI | ON FILE |
| KENT JUSTIN HOFFMAN | ON FILE |
| KENT KENJI HORIUCHI | ON FILE |
| KENT KEVIN SPARKS | ON FILE |
| KENT L ENOCH | ON FILE |
| KENT LAMONT SAYLER | ON FILE |
| KENT LEE BRUNK | ON FILE |
| KENT LOO | ON FILE |
| KENT LUI | ON FILE |
| KENT MARTIN MADSEN | ON FILE |
| KENT MARTIN RINGSTROM | ON FILE |
| KENT MASAO FUJIMOTO | ON FILE |
| KENT MATSUO FUCHIGAMI | ON FILE |
| KENT MATTHEW HOOPER | ON FILE |
| KENT MAX HANSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KENT MICHAEL DAVIDSSON | ON FILE |
| KENT MICHAEL REDDING | ON FILE |
| KENT MICHAEL WALKER | ON FILE |
| KENT NICHOLAS GRAVES | ON FILE |
| KENT NICHOLAS ZIEHL | ON FILE |
| KENT OKAWA | ON FILE |
| KENT OVE ROGER SJOSTROM | ON FILE |
| KENT PATRICK ACKERMAN | ON FILE |
| KENT RAHMAN | ON FILE |
| KENT RENE BOUDREAU | ON FILE |
| KENT RICHARD JOHNSON | ON FILE |
| KENT RICKARD RONNY STEEN | ON FILE |
| KENT ROBERT GALLEGO | ON FILE |
| KENT SOUNG HO WOO | ON FILE |
| KENT STANGVIK | ON FILE |
| KENT STEVEN ROMSDAL | ON FILE |
| KENT STEVEN WILKINS | ON FILE |
| KENT THOMAS JONES | ON FILE |
| KENT TOMMY DANIELSSON | ON FILE |
| KENT TY VANHO | ON FILE |
| KENT VENG VITTRUP | ON FILE |
| KENT VERN HO | ON FILE |
| KENT WESLEY PARK | ON FILE |
| KENT WIEGARDT SCHUMANN | ON FILE |
| KENT WILLIAM GOLIGHTLY | ON FILE |
| KENT WRANKMORE | ON FILE |
| KENT ZIYA OZKUM | ON FILE |
| KENTA CARL HOADLEY | ON FILE |
| KENTA FORESTIER | ON FILE |
| KENTA KATAGAI | ON FILE |
| KENTA SAMUEL OTAWA | ON FILE |
| KENTARO NAKAMURA | ON FILE |
| KENTAVIOUS TYQUON FINLEY | ON FILE |
| KENTEDDY ALEXANDER BORELAND JR | ON FILE |
| KENTH NATHAN SADELI | ON FILE |
| KENTO ARAI | ON FILE |
| KENTON AHMED GANSTER | ON FILE |
| KENTON BERNARD MCDANIEL | ON FILE |
| KENTON BRUCE LENGYELL | ON FILE |
| KENTON BRUCE LENGYELL | ON FILE |
| KENTON CONNOR SHEPPARD | ON FILE |
| KENTON GUY RILEY BEATTY | ON FILE |
| KENTON O GRIFFIN | ON FILE |
| KENTON RALPH TOEWS | ON FILE |
| KENTON REID DECROSS | ON FILE |
| KENTON T HANNA | ON FILE |
| KENTY KIN HANG CHAN | ON FILE |
| KENUTH ORLANDO KNOWLES | ON FILE |
| KEN-VIREAK PIN | ON FILE |
| KENWAY JOHN HEYDEN | ON FILE |
| KENYA KIARA JOHNSON | ON FILE |
| KENYA LANECE JOHNSON | ON FILE |
| KENYA MONIQUE PORTER | ON FILE |
| KENYA PRISCILA PINEDA HERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENYAN OTHAR ARMSTRONG | ON FILE |
| KENYAN TAREE CHAMBERS | ON FILE |
| KENYARI AKIL FIELD | ON FILE |
| KENYATA TRAVELLE SIMS | ON FILE |
| KENYATTA ANTWAN MASON | ON FILE |
| KENYATTA BELL | ON FILE |
| KENYATTA COATES | ON FILE |
| KENYON NE GEL JACKSON | ON FILE |
| KENYON PORTER HART | ON FILE |
| KENYON RICHARD ICENOGLE | ON FILE |
| KENYON TODD REGISTER | ON FILE |
| KENZA KADMIRY | ON FILE |
| KENZA MIRIAM SALEM | ON FILE |
| KENZA SARA ELFELLAH | ON FILE |
| KENZAN TANABE | ON FILE |
| KENZEL LEVANT BRYANT | ON FILE |
| KENZER JAFFETH HODGSON HAMMOND | ON FILE |
| KENZI STEVEN FUKUDA | ON FILE |
| KENZIE ISABELLA ROGERS | ON FILE |
| KENZO ALEXANDER VAN ELSAS | ON FILE |
| KENZO CHRISTOPHE YANNICK FENOUILLERE | ON FILE |
| KENZO DENIS EVERAERTS | ON FILE |
| KENZO HEYE | ON FILE |
| KENZO MARIYABUT TEVES | ON FILE |
| KENZO VAN CRAEYNEST | ON FILE |
| KEOCCO LARRY | ON FILE |
| KEOLA ALLAN MAN | ON FILE |
| KEOMA JERMAINE BRUGGINK | ON FILE |
| KEOMAR FINETTI | ON FILE |
| KEON BOULWARE | ON FILE |
| KEON HASHEEM BROWN | ON FILE |
| KEONA FAYE PASCUAL YLLANA | ON FILE |
| KEONG SING WEI | ON FILE |
| KEONHO KANG | ON FILE |
| KEONI ALEXANDERDAILEUNG WELLS | ON FILE |
| KEONSOO JO | ON FILE |
| KEONTAE DESHAW HALL | ON FILE |
| KEOPS BUENO GARCIA | ON FILE |
| KEORAPETSE OANTHATA DENNIS | ON FILE |
| KEOY WAN YING (GUO WANYING) | ON FILE |
| KEPA MANUEL IGLESIAS | ON FILE |
| KEPA MARTIN MARIN | ON FILE |
| KEPPEN LOUIS LASZLO | ON FILE |
| KER QING LIM | ON FILE |
| KER YEE YAP | ON FILE |
| KERA ANGELOVA ENCHEVA | ON FILE |
| KERAN ANTHONY NORMOYLE | ON FILE |
| KERATI APILAKVANICHAKIT | ON FILE |
| KERBY OBADIAH JOHNSON | ON FILE |
| KERELOS M RIZKALLA | ON FILE |
| KEREM ADIL DAGISTAN | ON FILE |
| KEREM AKSOY | ON FILE |
| KEREM CAN TURGUTLU | ON FILE |
| KEREM ENES AYYILDIZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEREM KAGAN GUCLU | ON FILE |
| KEREM SAFA AKIN | ON FILE |
| KEREN LAU | ON FILE |
| KEREN LEE FLAVELL | ON FILE |
| KEREN NAHOMI PERLACOREA | ON FILE |
| KEREN SHI | ON FILE |
| KERENE S COOK | ON FILE |
| KERESOMA MARK TIALAVEA | ON FILE |
| KERI ANN HILLS | ON FILE |
| KERI CARMEN SCHIESS | ON FILE |
| KERI ELIZABETH GAUTHIER | ON FILE |
| KERI FRANCIS ELLINGTON | ON FILE |
| KERI HAUSMANN | ON FILE |
| KERI LYNN BAGNATO | ON FILE |
| KERI LYNN DENNISON | ON FILE |
| KERI M VELOPOLCAK | ON FILE |
| KERIANN ELIZABETH HANSEN | ON FILE |
| KERIC JOHN CUSHING | ON FILE |
| KERIC LEE EVERINGHAM | ON FILE |
| KERIJA JANSONE | ON FILE |
| KERIM ALEXANDRE IDRIS | ON FILE |
| KERIM EKREM OZSOYDAN | ON FILE |
| KERIM FLORIAN YEBARI | ON FILE |
| KERIM JABBES | ON FILE |
| KERIM PERTEV ZAPSU | ON FILE |
| KERIM YILDIRIM | ON FILE |
| KERIN EDWARD LOCKLEY | ON FILE |
| KERIN KOKKHOUR | ON FILE |
| KERINE CURLIS HENRY | ON FILE |
| KERK CHUN SING (GUO JUNSHENG) | ON FILE |
| KERK FONG KEE | ON FILE |
| KERK TUAN NGOK | ON FILE |
| KERK WEI YANG | ON FILE |
| KERKKO EELI OLAVI PELTTARI | ON FILE |
| KERMAN ESTEFANIA LAUCIRICA | ON FILE |
| KERMIT ROOSEVELT | ON FILE |
| KERMIT S MUHAMMAD | ON FILE |
| KERN C BAXTER | ON FILE |
| KERN R JH THOMPSON | ON FILE |
| KERN VOHRA | ON FILE |
| KERN WAI KEUNG CHIU | ON FILE |
| KERN WESLEY EGAN | ON FILE |
| KERNEELS CYSTER | ON FILE |
| KERNEL OF TALENT LLC | ON FILE |
| KEROLLOS MENA | ON FILE |
| KEROLOS RAGAEYHELMY ELSAYED | ON FILE |
| KERON IAN ANDREWS | ON FILE |
| KERON SEAN MCKENZIE | ON FILE |
| KERR DAVID GILLESPIE | ON FILE |
| KERRI ANNE SMITH | ON FILE |
| KERRI BEARDEN CAPPS | ON FILE |
| KERRI KELLY | ON FILE |
| KERRI L SMERK | ON FILE |
| KERRI LEE DEUEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERRI LOUISE HOOK LEVITANUS | ON FILE |
| KERRI LOUISE OBRIEN | ON FILE |
| KERRI LYNN SERVEN | ON FILE |
| KERRI LYNN TOUESNARD | ON FILE |
| KERRI TRISHA DOUGLAS | ON FILE |
| KERRI WU | ON FILE |
| KERRI XENIA ALEXANDER | ON FILE |
| KERRIE ANNE DENDLE | ON FILE |
| KERRIE ANNE PRICE | ON FILE |
| KERRIE LEIGH TREMAINE | ON FILE |
| KERRIE LYNN KLARNER | ON FILE |
| KERRIN ALASTAIR ENGLISH | ON FILE |
| KERRIN ELITA DONALDSON | ON FILE |
| KERRIN MARY OGRADY | ON FILE |
| KERRION PATRICE THOMPSON | ON FILE |
| KERROD MICHAEL TAYLOR HOLLAND | ON FILE |
| KERROD THOMAS SHARPE | ON FILE |
| KERROD TOMAS MURRAY | ON FILE |
| KERRY - CHEUNG | ON FILE |
| KERRY A CIGAS | ON FILE |
| KERRY ADRIAN DOYLE | ON FILE |
| KERRY AGNES DANDIE | ON FILE |
| KERRY ANN ALLEN | ON FILE |
| KERRY ANN AMOREE NEMBHARD | ON FILE |
| KERRY ANN SHELLY ANN ANGLIN | ON FILE |
| KERRY ANN WILLIAMS | ON FILE |
| KERRY ANNE BORDASH | ON FILE |
| KERRY ANSON PAKSOY | ON FILE |
| KERRY CHARLES BINGEMAN | ON FILE |
| KERRY CHEN | ON FILE |
| KERRY COBITE | ON FILE |
| KERRY CORMAC RAYMAN | ON FILE |
| KERRY DANIEL LEANE | ON FILE |
| KERRY DAVID PAYNE | ON FILE |
| KERRY DWIGHT THOMAS | ON FILE |
| KERRY EDWARDS VAN ISEGHEM JR | ON FILE |
| KERRY ELLEN COLLIER | ON FILE |
| KERRY ELLEN OCONNELL | ON FILE |
| KERRY EMANUEL VITAL | ON FILE |
| KERRY GEORGE COOKS | ON FILE |
| KERRY GLENN MOODY | ON FILE |
| KERRY GLOVER | ON FILE |
| KERRY GLYN DAVIS | ON FILE |
| KERRY ISAIAH EGELER | ON FILE |
| KERRY JAMES DICKSON | ON FILE |
| KERRY JANE TAYLOR | ON FILE |
| KERRY JAY BOSSAK | ON FILE |
| KERRY JOHNATHON MARTINEZ | ON FILE |
| KERRY JOSEPH TRAINOR | ON FILE |
| KERRY KA YEE TSANG | ON FILE |
| KERRY KAYLENE ALLRED | ON FILE |
| KERRY L BROWN | ON FILE |
| KERRY L CONNELLY | ON FILE |
| KERRY L DESHOTELS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERRY L KONECNY | ON FILE |
| KERRY LEE BURKE | ON FILE |
| KERRY LEE SLACK | ON FILE |
| KERRY LIN BOWEN | ON FILE |
| KERRY LOUIS KOESTNER | ON FILE |
| KERRY LOUISE FAURE | ON FILE |
| KERRY LOUISE STANLEY | ON FILE |
| KERRY LUKE KEMPINK | ON FILE |
| KERRY LYN ABASS | ON FILE |
| KERRY LYNN MAPES | ON FILE |
| KERRY LYNN VAUGHAN | ON FILE |
| KERRY LYNN WHITE | ON FILE |
| KERRY M HERPERGER | ON FILE |
| KERRY MARGARET BYROM-CARTER | ON FILE |
| KERRY MICHAEL CODOLEY | ON FILE |
| KERRY MICHAEL ELFSTROM | ON FILE |
| KERRY MORRISA BARTLEY | ON FILE |
| KERRY PARKER | ON FILE |
| KERRY PATTON | ON FILE |
| KERRY RANDALL JACKSON | ON FILE |
| KERRY RAYNARD MADDEN | ON FILE |
| KERRY RICHARD NAU | ON FILE |
| KERRY ROBYN HANSEN | ON FILE |
| KERRY SIYU CHEN | ON FILE |
| KERRY STANTON STESSEL | ON FILE |
| KERRY T TSE | ON FILE |
| KERRY TERUMI TAKEMOTO | ON FILE |
| KERRY THOMAS EDWARDS | ON FILE |
| KERRY THOMAS WILLIAM TARNOW | ON FILE |
| KERRY VERNE BEGEMAN | ON FILE |
| KERRY W LEMAY | ON FILE |
| KERRY W NASH | ON FILE |
| KERRY WALTON | ON FILE |
| KERRY-ANN BARBER | ON FILE |
| KERRY-ANN GREY | ON FILE |
| KERRY-ANN M CRUZ | ON FILE |
| KERRYN M HOWLETT | ON FILE |
| KERSHAN MOODLEY | ON FILE |
| KERSON DANIEL TOBY | ON FILE |
| KERSTIN ALEXANDRA FISCHER | ON FILE |
| KERSTIN BÃ–CK | ON FILE |
| KERSTIN BUCHINGER | ON FILE |
| KERSTIN EDELMANN | ON FILE |
| KERSTIN EDELMANN | ON FILE |
| KERSTIN MCKITRICK | ON FILE |
| KERT ANG CHEE HIN STAVORN | ON FILE |
| KERT LEON II JONES | ON FILE |
| KERTIS JEFFREY CAMPBELL | ON FILE |
| KERUB KIM C QUERUBIN | ON FILE |
| KERVEINS ALFREUS PROPHETE | ON FILE |
| KERVENS GASTON | ON FILE |
| KERVENS JOEL MELIDOR | ON FILE |
| KERVENS JOSEPH | ON FILE |
| KERVY ANN NOTHOY GAYLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERWEENS DJYFFKINSLEY SANON | ON FILE |
| KERWELL WEI LIAO | ON FILE |
| KERWIN MUAN ESTRELLA | ON FILE |
| KERWIN TEOH TZE PHIN | ON FILE |
| KERYGMA CAPITAL INCORPORATED | ON FILE |
| KERYN ADCOCK | ON FILE |
| KERYN NEO JIAYI | ON FILE |
| KESANG THRINLEK | ON FILE |
| KESAPRAGADA PHANI SRINIVAS | ON FILE |
| KESARA SUMMACARAVA | ON FILE |
| KESAVA RAAYU A/L THEMUDU | ON FILE |
| KESENRAAJ S/O THIAGARAJAN | ON FILE |
| KESHA MARIE AUSTIN | ON FILE |
| KESHA RENEE WRIGHT | ON FILE |
| KESHA WILMANI HAMILTON | ON FILE |
| KESHAB GAZMER | ON FILE |
| KESHAN KOTOWAROO | ON FILE |
| KESHAN SURESHAN | ON FILE |
| KESHAUN DEMETRIUS WINSTON | ON FILE |
| KESHAV CHAUDHARY | ON FILE |
| KESHAV MAHABIR | ON FILE |
| KESHAV MICHAEL SOMPURA | ON FILE |
| KESHAV NARULA | ON FILE |
| KESHAV SREEKUMAR | ON FILE |
| KESHAVA JOHN ROSSI | ON FILE |
| KESHAVA PRASAD BELUR SATHYANARAYANA | ON FILE |
| KESHAVAM BISHOEN | ON FILE |
| KESHAWN ALLEN DEMOND JONES | ON FILE |
| KESHAWN KUBRA CLARK PAYTON | ON FILE |
| KESHBINDER SINGH | ON FILE |
| KESHIA D RASHADA DAVIS | ON FILE |
| KESIGAN KUPPUSAMY | ON FILE |
| KESINEE KHAIKAEW | ON FILE |
| KESLEY PETA SMITH | ON FILE |
| KESLY FELIZOR | ON FILE |
| KESO RUPERT | ON FILE |
| KESONE SIRIOUDOM | ON FILE |
| KESOSA JOHN GUOBADIA | ON FILE |
| KESSLER BENEDICT | ON FILE |
| KESSLER BIN SENDELI | ON FILE |
| KESSLER YORAM GERONA | ON FILE |
| KESTER CHIA DE QI | ON FILE |
| KESTER EBUKA ESEKE | ON FILE |
| KESTER PAUL LUNNEY | ON FILE |
| KESTER SORIANO | ON FILE |
| KESTON D DCOSTA | ON FILE |
| KESTUTIS BALCIUNAS | ON FILE |
| KESTUTIS GIRCYS | ON FILE |
| KESTUTIS JONAS DAUGIRDAS | ON FILE |
| KESTUTIS LEONCIKAS | ON FILE |
| KESTUTIS NORKUS | ON FILE |
| KESTUTIS P NIKOLAJEVAS | ON FILE |
| KESTUTIS TIRKSLIUNAS | ON FILE |
| KET AN TAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KET SIN CHIN | ON FILE |
| KETAN KOTAK | ON FILE |
| KETAN KUMAR VITHLANI | ON FILE |
| KETAN MANILAL HARI | ON FILE |
| KETAN P PATEL | ON FILE |
| KETAN PATEL | ON FILE |
| KETAN R PATEL | ON FILE |
| KETAN RAMNIKLAL PREMCHAND SHAH | ON FILE |
| KETAN SURESH BHATT | ON FILE |
| KETANKUMAR GANPATSINH PUWAR | ON FILE |
| KETANKUMAR PUSHKARBHAI JANI | ON FILE |
| KETEVAN KHARADZE | ON FILE |
| KETEVAN TARKASHVILI | ON FILE |
| KETHAN ALEXANDER GALLOWAY | ON FILE |
| KETHAVATHU RAMANJANEYULU NAYAK | ON FILE |
| KETHEESWARAN SIVASOTHY | ON FILE |
| KETHIA NOEL | ON FILE |
| KETI SNEE | ON FILE |
| KETIAN ZHANG | ON FILE |
| KETIL ALEKSANDER JOHANSEN | ON FILE |
| KETLHOILWE MARIA MOLETSANE | ON FILE |
| KETSIA JOSEPH | ON FILE |
| KETTLYNE MARIE MICHEL | ON FILE |
| KETU M SHETH | ON FILE |
| KETUL ASHWIN DESAI | ON FILE |
| KETUL N PATEL | ON FILE |
| KEUMAE DATO | ON FILE |
| KEUMLYUN SEO | ON FILE |
| KEUN MYUN KWAK | ON FILE |
| KEUNAH PARK | ON FILE |
| KEUNG FAI WONG | ON FILE |
| KEVAL AMISH SHAH | ON FILE |
| KEVAL MAHENDRA SANGHAVI | ON FILE |
| KEVAL SHAH | ON FILE |
| KEVAN ALAN HAMPTON | ON FILE |
| KEVAN ALAN LESKER | ON FILE |
| KEVAN ALEXANDER WARD | ON FILE |
| KEVAN DEAN KATUIN | ON FILE |
| KEVAN DENTON SHARP | ON FILE |
| KEVAN JOHN DELANEY | ON FILE |
| KEVAN M SADIGH | ON FILE |
| KEVAN MICHAEL CANNON | ON FILE |
| KEVAN MICHAEL REMICK | ON FILE |
| KEVAN OMAR REECE | ON FILE |
| KEVAN SCOTT WOODS | ON FILE |
| KEVE EVAN PRANATA | ON FILE |
| KEVE FAMILY LIMITED PARTNERSHIP | ON FILE |
| KEVEN BOLDUC | ON FILE |
| KEVEN CHARTRAND | ON FILE |
| KEVEN DESBIENS | ON FILE |
| KEVEN DUPUIS | ON FILE |
| KEVEN GRAHAM MCDOUGALL | ON FILE |
| KEVEN HE | ON FILE |
| KEVEN JOAB MORALES | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVEN KÃ–TTERS | ON FILE |
| KEVEN LAFLAMME | ON FILE |
| KEVEN MARC COOPER | ON FILE |
| KEVEN MOISAN KNIGHT | ON FILE |
| KEVEN OMAR HERNANDEZ GONZALEZ | ON FILE |
| KEVEN W MOK | ON FILE |
| KEVERNE ARMAND SAMUEL | ON FILE |
| KEVIAN CEDERIC STEINER | ON FILE |
| KEVILE ALANZO OCONNOR | ON FILE |
| KEVIN A BRAGG | ON FILE |
| KEVIN A FIELD | ON FILE |
| KEVIN A GARINO | ON FILE |
| KEVIN A M GRAUWELS | ON FILE |
| KEVIN A MCDONALD | ON FILE |
| KEVIN A MCNAUGHTON | ON FILE |
| KEVIN A MEEHAN | ON FILE |
| KEVIN A MITCHUM | ON FILE |
| KEVIN A PETERS | ON FILE |
| KEVIN A RICKMAN | ON FILE |
| KEVIN A RODRIGO | ON FILE |
| KEVIN A SALAZAR MEJIA | ON FILE |
| KEVIN A SCHOOT | ON FILE |
| KEVIN A SCHROEDER | ON FILE |
| KEVIN A SLOOTE | ON FILE |
| KEVIN A THOMPSON | ON FILE |
| KEVIN A VAN HERCULES | ON FILE |
| KEVIN A WALSH | ON FILE |
| KEVIN A WILLIAMSON | ON FILE |
| KEVIN A/L JOSEPH SAGAYA DASS | ON FILE |
| KEVIN ABRAHAM CHAVEZ | ON FILE |
| KEVIN ABRANTES | ON FILE |
| KEVIN ACE LAU | ON FILE |
| KEVIN ADAM BURKENSTOCK | ON FILE |
| KEVIN ADAM RANDALL | ON FILE |
| KEVIN ADRIAN GUTIERREZ | ON FILE |
| KEVIN ADRIAN POKASUWAN | ON FILE |
| KEVIN ADRIAN VLOK | ON FILE |
| KEVIN AHKEEM WELSH | ON FILE |
| KEVIN AJAI PERSAUD | ON FILE |
| KEVIN ALAIN ROLAND CHIPPAUX | ON FILE |
| KEVIN ALAN ARP | ON FILE |
| KEVIN ALAN COMER | ON FILE |
| KEVIN ALAN DELL | ON FILE |
| KEVIN ALAN INGALLS | ON FILE |
| KEVIN ALAN ROMINE | ON FILE |
| KEVIN ALAN STAHL | ON FILE |
| KEVIN ALAN VANDA | ON FILE |
| KEVIN ALAN WHITE | ON FILE |
| KEVIN ALAN WHITE | ON FILE |
| KEVIN ALANSON HASKINS | ON FILE |
| KEVIN ALBERT HARRINGTON | ON FILE |
| KEVIN ALBERT Y BAUWENS | ON FILE |
| KEVIN ALBERTO CRUZ VILAVICENCIO | ON FILE |
| KEVIN ALBERTO ORELLANA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ALDYNO SYAHMONO | ON FILE |
| KEVIN ALEJANDRO BORJA | ON FILE |
| KEVIN ALEJANDRO DE ANDA TAPIA | ON FILE |
| KEVIN ALEJANDRO VARGAS FERNANDEZ | ON FILE |
| KEVIN ALERM GALLEGO | ON FILE |
| KEVIN ALEXANDER ALVAREZ REYES | ON FILE |
| KEVIN ALEXANDER FADALTI | ON FILE |
| KEVIN ALEXANDER HERTLE | ON FILE |
| KEVIN ALEXANDER HOWARD | ON FILE |
| KEVIN ALEXANDER JOHNSTONE | ON FILE |
| KEVIN ALEXANDER KIRK | ON FILE |
| KEVIN ALEXANDER LEE | ON FILE |
| KEVIN ALEXANDER LOUTTIT | ON FILE |
| KEVIN ALEXANDER LOY | ON FILE |
| KEVIN ALEXANDER MAJANOMEJIA | ON FILE |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ON FILE |
| KEVIN ALEXANDER MAUTTE | ON FILE |
| KEVIN ALEXANDER MENJIVAR | ON FILE |
| KEVIN ALEXANDER PINO | ON FILE |
| KEVIN ALEXANDER PIPER | ON FILE |
| KEVIN ALEXANDER RIVIERA | ON FILE |
| KEVIN ALEXANDER SMETANA | ON FILE |
| KEVIN ALEXANDER VEGA FIGUEROA | ON FILE |
| KEVIN ALEXANDRE MATOS DA SILVA | ON FILE |
| KEVIN ALEXEI MONTILLA VELASQUEZ | ON FILE |
| KEVIN ALEXIS ABREU-CASTELLANOS | ON FILE |
| KEVIN ALEXIS GOMEZ | ON FILE |
| KEVIN ALEXIS RENE DERROT | ON FILE |
| KEVIN ALFONS R KORTE | ON FILE |
| KEVIN ALI EBRAHIMI | ON FILE |
| KEVIN ALI GURAN | ON FILE |
| KEVIN ALI MALEK | ON FILE |
| KEVIN ALLAN BLANKENHORN | ON FILE |
| KEVIN ALLAN BRATLAND | ON FILE |
| KEVIN ALLAN GEOFROY | ON FILE |
| KEVIN ALLEN HURD | ON FILE |
| KEVIN ALLEN MCCARTHA | ON FILE |
| KEVIN ALLEN ORSBURN | ON FILE |
| KEVIN ALLEN SPROLES | ON FILE |
| KEVIN ALONSO ROJAS SALAZAR | ON FILE |
| KEVIN AMIDZADEH | ON FILE |
| KEVIN AMSEL | ON FILE |
| KEVIN ANAND RAJ | ON FILE |
| KEVIN ANDRADE | ON FILE |
| KEVIN ANDRE PATRICK DOYON | ON FILE |
| KEVIN ANDRE RENE DAGUENET | ON FILE |
| KEVIN ANDRE STEPHENSON | ON FILE |
| KEVIN ANDRES CLEVELAND ALMENDARES | ON FILE |
| KEVIN ANDRES LOAIZA DIAZ | ON FILE |
| KEVIN ANDRES OLIVA MORALES | ON FILE |
| KEVIN ANDREW BOBBITT | ON FILE |
| KEVIN ANDREW BUSZA | ON FILE |
| KEVIN ANDREW CASSEY | ON FILE |
| KEVIN ANDREW CONERTY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ANDREW COOMARASWAMY | ON FILE |
| KEVIN ANDREW CROSBY | ON FILE |
| KEVIN ANDREW DAVILA | ON FILE |
| KEVIN ANDREW FISCHER | ON FILE |
| KEVIN ANDREW FUTCH | ON FILE |
| KEVIN ANDREW GAST | ON FILE |
| KEVIN ANDREW GAUSE | ON FILE |
| KEVIN ANDREW JOHN CHARLTON | ON FILE |
| KEVIN ANDREW LOECHNER | ON FILE |
| KEVIN ANDREW MACAULEY | ON FILE |
| KEVIN ANDREW ROACH | ON FILE |
| KEVIN ANDREW SMITH | ON FILE |
| KEVIN ANDREW WAGNER | ON FILE |
| KEVIN ANDREW WILLIAMS | ON FILE |
| KEVIN ANG YU | ON FILE |
| KEVIN ANGEL ESTRADA | ON FILE |
| KEVIN ANH TU NGUYEN | ON FILE |
| KEVIN ANTHONY ARNOUX | ON FILE |
| KEVIN ANTHONY CZERWONKA | ON FILE |
| KEVIN ANTHONY FLAHERTY | ON FILE |
| KEVIN ANTHONY JARVIS | ON FILE |
| KEVIN ANTHONY JR TEDRICK | ON FILE |
| KEVIN ANTHONY LA FLEUR | ON FILE |
| KEVIN ANTHONY MARA | ON FILE |
| KEVIN ANTHONY MARCELISSEN | ON FILE |
| KEVIN ANTHONY MCNICHOLAS | ON FILE |
| KEVIN ANTHONY MEDINA | ON FILE |
| KEVIN ANTHONY MORRISON | ON FILE |
| KEVIN ANTHONY NARDI | ON FILE |
| KEVIN ANTHONY PRONK | ON FILE |
| KEVIN ANTHONY RAMOS | ON FILE |
| KEVIN ANTHONY SCARSELLI | ON FILE |
| KEVIN ANTHONY SYLVESTER | ON FILE |
| KEVIN ANTHONY TRAN | ON FILE |
| KEVIN ANTHONY WAGNER | ON FILE |
| KEVIN ANTHONY WHITE | ON FILE |
| KEVIN ANTOINE SAPOTILLE | ON FILE |
| KEVIN ANTON BEREK | ON FILE |
| KEVIN ANTON CAMPBELL | ON FILE |
| KEVIN ANTON GOETTFRIED | ON FILE |
| KEVIN ANTONY VILLANASSERIL | ON FILE |
| KEVIN APPOGGETTI | ON FILE |
| KEVIN AQUINO | ON FILE |
| KEVIN ARDEBILI | ON FILE |
| KEVIN ARGANZA | ON FILE |
| KEVIN ARIEL RODRIGUEZ | ON FILE |
| KEVIN ARISTIDES GONZALEZ | ON FILE |
| KEVIN ARMANDO CERVANTES | ON FILE |
| KEVIN ARNALDO DE LACO | ON FILE |
| KEVIN ARNELL JR TEAGUE | ON FILE |
| KEVIN ARNELL TEAGUE JR | ON FILE |
| KEVIN ARON DUDEN | ON FILE |
| KEVIN ARTHUR ALDAVE | ON FILE |
| KEVIN ARTMEIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ARTURO DIAZ CACERES | ON FILE |
| KEVIN ARVIND VED | ON FILE |
| KEVIN ASHLEY ROGER LONG | ON FILE |
| KEVIN ASI GONZALES | ON FILE |
| KEVIN AUBRIET | ON FILE |
| KEVIN AUGUST M GEERTS | ON FILE |
| KEVIN AURELIEN DETHOIT | ON FILE |
| KEVIN AXEL GINER | ON FILE |
| KEVIN AXEL PEZZUTO | ON FILE |
| KEVIN B HUMPHREY | ON FILE |
| KEVIN B STRICKER | ON FILE |
| KEVIN BACQUET | ON FILE |
| KEVIN BALCKER | ON FILE |
| KEVIN BARATTA | ON FILE |
| KEVIN BARNES | ON FILE |
| KEVIN BARON QUIJANO | ON FILE |
| KEVIN BARRA | ON FILE |
| KEVIN BARRY | ON FILE |
| KEVIN BARRY BATES II | ON FILE |
| KEVIN BARRY POPE | ON FILE |
| KEVIN BARRY PORTEOUS | ON FILE |
| KEVIN BAYLES | ON FILE |
| KEVIN BAYNE BADINGER | ON FILE |
| KEVIN BELORTAJA | ON FILE |
| KEVIN BEN LEE | ON FILE |
| KEVIN BEN PARSONS | ON FILE |
| KEVIN BENJAMIN CAPPS | ON FILE |
| KEVIN BENJAMIN VICTOIRE | ON FILE |
| KEVIN BENOIT YANN CAS | ON FILE |
| KEVIN BERNARD CORNALLY | ON FILE |
| KEVIN BERNARD GILPIN | ON FILE |
| KEVIN BERNARD MAGIS | ON FILE |
| KEVIN BERNIL FELISILDA | ON FILE |
| KEVIN BERTHELET-DEMERS | ON FILE |
| KEVIN BEYRAND | ON FILE |
| KEVIN BIANZANI | ON FILE |
| KEVIN BINH FRY | ON FILE |
| KEVIN BLAKE SWIATEK | ON FILE |
| KEVIN BODET | ON FILE |
| KEVIN BONE | ON FILE |
| KEVIN BONENFANT | ON FILE |
| KEVIN BORG | ON FILE |
| KEVIN BOUN | ON FILE |
| KEVIN BOURGUIGNON | ON FILE |
| KEVIN BOWDWIN CARTER JR | ON FILE |
| KEVIN BRADFORD | ON FILE |
| KEVIN BRANDON DESCHEENIE | ON FILE |
| KEVIN BRANDON HAMMER | ON FILE |
| KEVIN BRANDON NIX | ON FILE |
| KEVIN BRANDON THOMAS | ON FILE |
| KEVIN BRAY | ON FILE |
| KEVIN BRAYAN GARCIA | ON FILE |
| KEVIN BRENNAN GUZI | ON FILE |
| KEVIN BRIAN BALL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN BRIAN CONWAY | ON FILE |
| KEVIN BRIAN COSTA WOODARD | ON FILE |
| KEVIN BRIAN GEE | ON FILE |
| KEVIN BRIAN KILEY | ON FILE |
| KEVIN BRIAN TORADO | ON FILE |
| KEVIN BRIAN WALKER | ON FILE |
| KEVIN BROGAN | ON FILE |
| KEVIN BROOKS POWELL | ON FILE |
| KEVIN BRUCE BRENES TEJADA | ON FILE |
| KEVIN BRUCE LAI | ON FILE |
| KEVIN BRUCE RICHARD CLIFFORD ROPER | ON FILE |
| KEVIN BRUNOLD | ON FILE |
| KEVIN BRYAN FOREMAN | ON FILE |
| KEVIN BRYAN LITTLE | ON FILE |
| KEVIN BRYAN RASKOPF | ON FILE |
| KEVIN BRYANT BOWMAN | ON FILE |
| KEVIN BRYDEN MCDONAGH | ON FILE |
| KEVIN BRYN THOMAS | ON FILE |
| KEVIN BUCHANAN | ON FILE |
| KEVIN BUNTINCKX | ON FILE |
| KEVIN BUTA | ON FILE |
| KEVIN BYRON BIEGEL | ON FILE |
| KEVIN BYRON HOWELL | ON FILE |
| KEVIN C BAUER | ON FILE |
| KEVIN C COLEMAN | ON FILE |
| KEVIN C GENTILINI | ON FILE |
| KEVIN C KAEDING | ON FILE |
| KEVIN C LU | ON FILE |
| KEVIN C MAAS | ON FILE |
| KEVIN C TETZ | ON FILE |
| KEVIN C WAY | ON FILE |
| KEVIN C WENG | ON FILE |
| KEVIN C WOOD | ON FILE |
| KEVIN C ZICHERMAN | ON FILE |
| KEVIN CABRERA | ON FILE |
| KEVIN CAIRES | ON FILE |
| KEVIN CALDWELL | ON FILE |
| KEVIN CALLARMAN | ON FILE |
| KEVIN CALVIN ALVARADO | ON FILE |
| KEVIN CAMFIELD COLYER | ON FILE |
| KEVIN CAMPBELL KELLY | ON FILE |
| KEVIN CANDIA RODRIGUEZ | ON FILE |
| KEVIN CANTERBURY | ON FILE |
| KEVIN CAREY MCLAIN | ON FILE |
| KEVIN CARL KOCINA | ON FILE |
| KEVIN CARLTON SHEPARD | ON FILE |
| KEVIN CARLYLE BOYCE | ON FILE |
| KEVIN CARTER LEE | ON FILE |
| KEVIN CASSIMIRO SCHILACE | ON FILE |
| KEVIN CASTILLO | ON FILE |
| KEVIN CASTONGUAY | ON FILE |
| KEVIN CASTRO VIANA | ON FILE |
| KEVIN CHAC CUN | ON FILE |
| KEVIN CHADWICK DOIDGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CHALLENGER FRANKE | ON FILE |
| KEVIN CHAMMIKA ELLING LARSEN | ON FILE |
| KEVIN CHAN | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANTHASIRIPHAN | ON FILE |
| KEVIN CHARLES AHLSTRAND | ON FILE |
| KEVIN CHARLES ALAIN JOSE BERLEMONT | ON FILE |
| KEVIN CHARLES BJORNSEN | ON FILE |
| KEVIN CHARLES BROWN | ON FILE |
| KEVIN CHARLES DECHAVEZ LUCIDO | ON FILE |
| KEVIN CHARLES JACKSON | ON FILE |
| KEVIN CHARLES LUHR | ON FILE |
| KEVIN CHARLES M KLICH | ON FILE |
| KEVIN CHARLES MAYER | ON FILE |
| KEVIN CHARLES REED | ON FILE |
| KEVIN CHARLES REGAN | ON FILE |
| KEVIN CHARLES RUEFFIEUX | ON FILE |
| KEVIN CHARLES TIPTON | ON FILE |
| KEVIN CHARLES WILLIAMS | ON FILE |
| KEVIN CHARLESKEIZUCHI LEW | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHENG | ON FILE |
| KEVIN CHEO SENG CHOON | ON FILE |
| KEVIN CHEONG | ON FILE |
| KEVIN CHEVEY | ON FILE |
| KEVIN CHEW KIM LOONG | ON FILE |
| KEVIN CHHY THOV | ON FILE |
| KEVIN CHI VUONG | ON FILE |
| KEVIN CHIEM NGUYEN | ON FILE |
| KEVIN CHING WUN MAN | ON FILE |
| KEVIN CHO | ON FILE |
| KEVIN CHOCHLAC | ON FILE |
| KEVIN CHOU | ON FILE |
| KEVIN CHOWTEE | ON FILE |
| KEVIN CHRIS GRUENDEL | ON FILE |
| KEVIN CHRISTIAN DEIBERT | ON FILE |
| KEVIN CHRISTIAN PAULI | ON FILE |
| KEVIN CHRISTIAN RUBIO | ON FILE |
| KEVIN CHRISTIAN S DESTERBECQ | ON FILE |
| KEVIN CHRISTOPHE MARCEL FAURE | ON FILE |
| KEVIN CHRISTOPHER ARTZ | ON FILE |
| KEVIN CHRISTOPHER COOKE | ON FILE |
| KEVIN CHRISTOPHER FLANAGAN | ON FILE |
| KEVIN CHRISTOPHER FOLEY | ON FILE |
| KEVIN CHRISTOPHER GIBBS | ON FILE |
| KEVIN CHRISTOPHER HALL | ON FILE |
| KEVIN CHRISTOPHER HARPER | ON FILE |
| KEVIN CHRISTOPHER KRUMM | ON FILE |
| KEVIN CHRISTOPHER LANE | ON FILE |
| KEVIN CHRISTOPHER MORGAN | ON FILE |
| KEVIN CHRISTOPHER NOBLITT | ON FILE |
| KEVIN CHRISTOPHER ODOM | ON FILE |
| KEVIN CHRISTOPHER PIEKARSKI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CHRISTOPHER RAY | ON FILE |
| KEVIN CHU | ON FILE |
| KEVIN CHU | ON FILE |
| KEVIN CHUGH | ON FILE |
| KEVIN CHUKWUDI CHUKWUMEE | ON FILE |
| KEVIN CHULHO SUH | ON FILE |
| KEVIN CHUN LUK CHANG | ON FILE |
| KEVIN CHUN WAI LO | ON FILE |
| KEVIN CHUN-BONG LEUNG | ON FILE |
| KEVIN CHUNG | ON FILE |
| KEVIN CHUNG KA HENG | ON FILE |
| KEVIN CHUN-HSIN LIN | ON FILE |
| KEVIN CHUONGLE DO | ON FILE |
| KEVIN CIPRIANO STEINEMAN | ON FILE |
| KEVIN CLARK GAWTHROP | ON FILE |
| KEVIN CLAY BLAIR | ON FILE |
| KEVIN CLOSE | ON FILE |
| KEVIN CODFERT | ON FILE |
| KEVIN COLIN JONES | ON FILE |
| KEVIN COLIN WINFIELD PANTOJA | ON FILE |
| KEVIN COLLET | ON FILE |
| KEVIN COLLINS | ON FILE |
| KEVIN CONRAD WILKINSON | ON FILE |
| KEVIN COOPER | ON FILE |
| KEVIN CORENTIN MARTIN | ON FILE |
| KEVIN COSTA DOLVIK | ON FILE |
| KEVIN COUTO GOULART | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN CURTIS NIELSEN | ON FILE |
| KEVIN D ANDRADE | ON FILE |
| KEVIN D BLACKHURST | ON FILE |
| KEVIN D CASTELLUCCIO | ON FILE |
| KEVIN D CONWAY | ON FILE |
| KEVIN D FELKER | ON FILE |
| KEVIN D GROVER | ON FILE |
| KEVIN D HENRY | ON FILE |
| KEVIN D PERKINS | ON FILE |
| KEVIN D PHOENIX | ON FILE |
| KEVIN D SPRAYBERRY | ON FILE |
| KEVIN D WILLIS | ON FILE |
| KEVIN DA SILVA ROCHA QUERINO | ON FILE |
| KEVIN DAKYI ADDO | ON FILE |
| KEVIN DALE OCONNOR | ON FILE |
| KEVIN DALLA VECCHIA | ON FILE |
| KEVIN DAMIEN OBERSON | ON FILE |
| KEVIN DANAL EMRY | ON FILE |
| KEVIN DANG | ON FILE |
| KEVIN DANIEL | ON FILE |
| KEVIN DANIEL AURANDT | ON FILE |
| KEVIN DANIEL BURSEY | ON FILE |
| KEVIN DANIEL CHRISTENSEN | ON FILE |
| KEVIN DANIEL COMEAU | ON FILE |
| KEVIN DANIEL CULLEN | ON FILE |
| KEVIN DANIEL FARRIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN DANIEL FATKIN | ON FILE |
| KEVIN DANIEL HRAYBI | ON FILE |
| KEVIN DANIEL JONES | ON FILE |
| KEVIN DANIEL KOCAK | ON FILE |
| KEVIN DANIEL LANDRY | ON FILE |
| KEVIN DANIEL LOFTIS | ON FILE |
| KEVIN DANIEL MANRIQUE | ON FILE |
| KEVIN DANIEL MILLER | ON FILE |
| KEVIN DANIEL NUNEZ | ON FILE |
| KEVIN DANIEL ORONOS | ON FILE |
| KEVIN DANIEL PEAVY | ON FILE |
| KEVIN DANIEL PEAVY | ON FILE |
| KEVIN DANIEL PENA SANCHEZ | ON FILE |
| KEVIN DANIEL PRICE | ON FILE |
| KEVIN DANIEL ROSENFELD | ON FILE |
| KEVIN DANIEL SCHULLER | ON FILE |
| KEVIN DANIEL SIU-CHONG | ON FILE |
| KEVIN DANIEL WILKE | ON FILE |
| KEVIN DARIO GALLEGO | ON FILE |
| KEVIN DARIO PFAFFHAUSER | ON FILE |
| KEVIN DARNELL BAILEY | ON FILE |
| KEVIN DARNELL WILLIAMS | ON FILE |
| KEVIN DARRAN BENNETT | ON FILE |
| KEVIN DARRELL KENDRICK | ON FILE |
| KEVIN DAS | ON FILE |
| KEVIN DAUGHERTY | ON FILE |
| KEVIN DAVEY | ON FILE |
| KEVIN DAVID BOARD | ON FILE |
| KEVIN DAVID BUHLER | ON FILE |
| KEVIN DAVID BULL | ON FILE |
| KEVIN DAVID CASTELLI | ON FILE |
| KEVIN DAVID CASTRO FUENTES | ON FILE |
| KEVIN DAVID COLLIER | ON FILE |
| KEVIN DAVID FINE | ON FILE |
| KEVIN DAVID GAMARNIK | ON FILE |
| KEVIN DAVID HOST | ON FILE |
| KEVIN DAVID JEROME | ON FILE |
| KEVIN DAVID KELSO | ON FILE |
| KEVIN DAVID KIENHOLZ | ON FILE |
| KEVIN DAVID LUCCIO | ON FILE |
| KEVIN DAVID MAAHS | ON FILE |
| KEVIN DAVID MCIVER | ON FILE |
| KEVIN DAVID MEITELES | ON FILE |
| KEVIN DAVID QUINN | ON FILE |
| KEVIN DAVID RUTKOWSKI | ON FILE |
| KEVIN DAVID VANDERWOUDE | ON FILE |
| KEVIN DAVIDSON MANN | ON FILE |
| KEVIN DE IACOBIS | ON FILE |
| KEVIN DE REUS | ON FILE |
| KEVIN DEALMEIDA | ON FILE |
| KEVIN DEAN CHANG | ON FILE |
| KEVIN DEAN WEBER | ON FILE |
| KEVIN DEANGELO | ON FILE |
| KEVIN DEBRY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN DEE CARSON | ON FILE |
| KEVIN DEE HUNTSMAN | ON FILE |
| KEVIN DELEON WARFORD | ON FILE |
| KEVIN DELPHIN GEORGES LARPIN | ON FILE |
| KEVIN DEMAN | ON FILE |
| KEVIN DEMITRIUS LONCKE | ON FILE |
| KEVIN DENIS JOEL JACOB | ON FILE |
| KEVIN DENNIS CLARK | ON FILE |
| KEVIN DENNIS METZGER | ON FILE |
| KEVIN DESIRE JEAN-LUC PRIVAT-GARILHE | ON FILE |
| KEVIN DESMOND AUGOSTINE | ON FILE |
| KEVIN DEUKWON HWANG | ON FILE |
| KEVIN DEVANEY | ON FILE |
| KEVIN DEWAYNE JOHNSON | ON FILE |
| KEVIN DHIMITRI | ON FILE |
| KEVIN DIDIER JULIEN SALABERT | ON FILE |
| KEVIN DIDIER M LACROIX | ON FILE |
| KEVIN DION CONNOR | ON FILE |
| KEVIN DION WHITE | ON FILE |
| KEVIN DIONISIO HOCHARD | ON FILE |
| KEVIN DIRK I VAN PUYVELDE | ON FILE |
| KEVIN DOMBEY | ON FILE |
| KEVIN DOMINIQUE AMANN | ON FILE |
| KEVIN DOMINIQUE J ALBERT | ON FILE |
| KEVIN DOMINIQUE MICHEL BRETECHER | ON FILE |
| KEVIN DON JOHNSON | ON FILE |
| KEVIN DONALD JORDAN | ON FILE |
| KEVIN DONALD SELL | ON FILE |
| KEVIN DONALD STREET | ON FILE |
| KEVIN DONALD WITHERSTINE | ON FILE |
| KEVIN DONG | ON FILE |
| KEVIN DONYAI TRICE | ON FILE |
| KEVIN DOUGLAS BAUM | ON FILE |
| KEVIN DOUGLAS CLARK | ON FILE |
| KEVIN DOUGLAS HENSHAW | ON FILE |
| KEVIN DOUGLAS MARCZI | ON FILE |
| KEVIN DOUGLAS MATTSON | ON FILE |
| KEVIN DOUGLAS MECHLING | ON FILE |
| KEVIN DOUGLAS URNESS | ON FILE |
| KEVIN DOUGLAS WAITS | ON FILE |
| KEVIN DOYLE HARBISON | ON FILE |
| KEVIN DUAINE CAPPS | ON FILE |
| KEVIN DUANE FERRELL | ON FILE |
| KEVIN DUANE LOGAN | ON FILE |
| KEVIN DUC NGUYEN | ON FILE |
| KEVIN DUNNE | ON FILE |
| KEVIN DUONG | ON FILE |
| KEVIN DUVAN MONCADA POSADA | ON FILE |
| KEVIN DUY NGUYEN | ON FILE |
| KEVIN DWAYNE ADDERLY | ON FILE |
| KEVIN DWAYNE BROWN | ON FILE |
| KEVIN DWAYNE CLEMONS | ON FILE |
| KEVIN E BOURNE | ON FILE |
| KEVIN E KACHIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN E M CAINES | ON FILE |
| KEVIN EAR | ON FILE |
| KEVIN EARL BEHRENDS | ON FILE |
| KEVIN EARL BRADBURY | ON FILE |
| KEVIN EARL FORREST | ON FILE |
| KEVIN EARL SPENCER | ON FILE |
| KEVIN EDGARDO SALGUERO | ON FILE |
| KEVIN EDUARDO BONE | ON FILE |
| KEVIN EDUARDO DAMKEN GUERRERO | ON FILE |
| KEVIN EDWARD COSTIN | ON FILE |
| KEVIN EDWARD FAGAN | ON FILE |
| KEVIN EDWARD GRAHAM | ON FILE |
| KEVIN EDWARD HENRICKSON | ON FILE |
| KEVIN EDWARD KADAK | ON FILE |
| KEVIN EDWARD KEELY | ON FILE |
| KEVIN EDWARD NEBREJAS | ON FILE |
| KEVIN EDWARD ROWE | ON FILE |
| KEVIN EDWARD SPENCER | ON FILE |
| KEVIN EDWARD VILLARREAL | ON FILE |
| KEVIN EDWARD WHITE | ON FILE |
| KEVIN EDWIN RODRIGUEZ-MOSCOSA | ON FILE |
| KEVIN EERO JUHANI MUSTONEN | ON FILE |
| KEVIN EITAN CORENSTEIN REZEPKA | ON FILE |
| KEVIN EL-HADDAD | ON FILE |
| KEVIN ELIAS CASTRO INGA | ON FILE |
| KEVIN ELIOT EAPPEN | ON FILE |
| KEVIN ELLIOTT | ON FILE |
| KEVIN EMANUEL PARRAGA ROMERO | ON FILE |
| KEVIN EMMANUEL COCHRANE | ON FILE |
| KEVIN EMMANUEL EDMOND GUILLE | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL LABEAU | ON FILE |
| KEVIN EN JOHN | ON FILE |
| KEVIN ENG KWONG CHAI | ON FILE |
| KEVIN ERAZON DICKMAN | ON FILE |
| KEVIN ERIC DOMINIQUE ACUNA | ON FILE |
| KEVIN ERIC G HANOTIAUX | ON FILE |
| KEVIN ERIC GRUENFELD | ON FILE |
| KEVIN ERIC LUETHI | ON FILE |
| KEVIN ERIK ANDERSON | ON FILE |
| KEVIN ERIK J VISSERS | ON FILE |
| KEVIN ERKAI LIAO | ON FILE |
| KEVIN ERLICHER | ON FILE |
| KEVIN ERNESTO MUNDO | ON FILE |
| KEVIN ERNESTO RODAS FLORES | ON FILE |
| KEVIN ERWIN J VAN GEERT | ON FILE |
| KEVIN ESPI | ON FILE |
| KEVIN ESPINAL | ON FILE |
| KEVIN ETIENNE CERNCIC | ON FILE |
| KEVIN ETTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN EUGENE BERTOLASIO | ON FILE |
| KEVIN EUGENE CALDERON | ON FILE |
| KEVIN EUGENE DICKINSON | ON FILE |
| KEVIN EUGENE KILSTROM | ON FILE |
| KEVIN EUGENE ROLAND COSNUAU | ON FILE |
| KEVIN EUGENE THOMAS | ON FILE |
| KEVIN EUGENE VANDEGRIFF | ON FILE |
| KEVIN EUGENE WEAVER | ON FILE |
| KEVIN EVANS | ON FILE |
| KEVIN EVERETT NIEVERA | ON FILE |
| KEVIN F ELWOOD | ON FILE |
| KEVIN F GALIONE | ON FILE |
| KEVIN F KOWALSKI | ON FILE |
| KEVIN F LUTHARD | ON FILE |
| KEVIN FALANGA | ON FILE |
| KEVIN FARDEL | ON FILE |
| KEVIN FARO | ON FILE |
| KEVIN FARRELL CASSIDY | ON FILE |
| KEVIN FELDER | ON FILE |
| KEVIN FELICIEN ALEX CALDEIRA | ON FILE |
| KEVIN FELIX CHAN | ON FILE |
| KEVIN FERDINANDUS MARIA VOET | ON FILE |
| KEVIN FINBAR GILROY | ON FILE |
| KEVIN FLORIAN ALEXIS TARALLO | ON FILE |
| KEVIN FLORIAN CHASSAGNE | ON FILE |
| KEVIN FLORIAN DIDIER CICHOSZ | ON FILE |
| KEVIN FLORIAN OLIVIER GUION | ON FILE |
| KEVIN FLOYD DOUGLAS | ON FILE |
| KEVIN FONDACARO | ON FILE |
| KEVIN FORREST COOKE | ON FILE |
| KEVIN FRANCESCH ZARAGOZA | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANCIS ANTON | ON FILE |
| KEVIN FRANCIS BRACKEN | ON FILE |
| KEVIN FRANCIS BRODERICK | ON FILE |
| KEVIN FRANCIS FLANAGAN | ON FILE |
| KEVIN FRANCIS HERRERA | ON FILE |
| KEVIN FRANCIS HUGHES | ON FILE |
| KEVIN FRANCIS JOHNSON | ON FILE |
| KEVIN FRANCIS JR LEAHY | ON FILE |
| KEVIN FRANCIS KUEHNERT | ON FILE |
| KEVIN FRANCIS MCCOMBER | ON FILE |
| KEVIN FRANCIS MORRISON | ON FILE |
| KEVIN FRANCIS O'BRIEN | ON FILE |
| KEVIN FRANCIS ROCHFORD | ON FILE |
| KEVIN FRANCIS ROSADO MELENDEZ | ON FILE |
| KEVIN FRANCISCUS SLANGEN | ON FILE |
| KEVIN FRANCOIS FOLLONIER | ON FILE |
| KEVIN FRANCOIS G VOLONT | ON FILE |
| KEVIN FRANCOIS MICHEL HARDY | ON FILE |
| KEVIN FRANK MARTINA | ON FILE |
| KEVIN FRANS CALLUY | ON FILE |
| KEVIN FRANSIS BUSA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN FRASER PAREDES | ON FILE |
| KEVIN FRAY | ON FILE |
| KEVIN FREDDY MICHEL JORIS | ON FILE |
| KEVIN FREDERICK GOODWIN | ON FILE |
| KEVIN FREDERICK KINDERMAN | ON FILE |
| KEVIN FREDERICK SHEPLEY | ON FILE |
| KEVIN FRIIS LARSEN | ON FILE |
| KEVIN FROELICH | ON FILE |
| KEVIN FU | ON FILE |
| KEVIN FUHRMANN | ON FILE |
| KEVIN G ANDRIAMAHEFA | ON FILE |
| KEVIN G FALK | ON FILE |
| KEVIN G GIARDINIERI | ON FILE |
| KEVIN G HOOPER | ON FILE |
| KEVIN G KERNAHAN | ON FILE |
| KEVIN G KUSMICK | ON FILE |
| KEVIN G LARKIN | ON FILE |
| KEVIN G RONAN | ON FILE |
| KEVIN G WHALE | ON FILE |
| KEVIN G WOLF | ON FILE |
| KEVIN GA WUNG JAY | ON FILE |
| KEVIN GABRIEL TOUVE OLSEN | ON FILE |
| KEVIN GAMBY | ON FILE |
| KEVIN GARCIA TOLEDO | ON FILE |
| KEVIN GARLAND WANG | ON FILE |
| KEVIN GARRETT | ON FILE |
| KEVIN GARRETT ANDREYCHUK | ON FILE |
| KEVIN GARRETT LOFTIS | ON FILE |
| KEVIN GARRETT WILLSON | ON FILE |
| KEVIN GARY MOOAR | ON FILE |
| KEVIN GENDRON | ON FILE |
| KEVIN GENE FLEMING | ON FILE |
| KEVIN GENE JR CLARK | ON FILE |
| KEVIN GEORGE | ON FILE |
| KEVIN GEORGE CLEMONS | ON FILE |
| KEVIN GEORGE GORMAN | ON FILE |
| KEVIN GEORGE MENEFEE | ON FILE |
| KEVIN GEORGE OTTO | ON FILE |
| KEVIN GEORGE STALKER | ON FILE |
| KEVIN GERARD BORREGO | ON FILE |
| KEVIN GERARD O LOUGHLIN | ON FILE |
| KEVIN GERARD PARADY | ON FILE |
| KEVIN GERARDO SANJUAN | ON FILE |
| KEVIN GEROLD WESTERMANN | ON FILE |
| KEVIN GERRIT FIKKERT | ON FILE |
| KEVIN GERRITSEN | ON FILE |
| KEVIN GEVERS | ON FILE |
| KEVIN GEYSEN | ON FILE |
| KEVIN GHISLAIN ANDRE TROUSSELIER | ON FILE |
| KEVIN GHISLAIN VALERY LANGLOIS | ON FILE |
| KEVIN GLANERT SALAS | ON FILE |
| KEVIN GOH ZHI XIAN | ON FILE |
| KEVIN GOLDWIN | ON FILE |
| KEVIN GOMEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN GOMULIA | ON FILE |
| KEVIN GONZALO BUJ | ON FILE |
| KEVIN GONZALO ONEILL | ON FILE |
| KEVIN GORDON | ON FILE |
| KEVIN GORDON CHALLINOR | ON FILE |
| KEVIN GORDON SIRKIN | ON FILE |
| KEVIN GORDON WALLER | ON FILE |
| KEVIN GORJIPOUR | ON FILE |
| KEVIN GOUD | ON FILE |
| KEVIN GOVIND ABRAHAM | ON FILE |
| KEVIN GRAF | ON FILE |
| KEVIN GRANT MCNIFF | ON FILE |
| KEVIN GRANT OPPENHEIMER | ON FILE |
| KEVIN GRANT STANLEY | ON FILE |
| KEVIN GREEN | ON FILE |
| KEVIN GREGORY ANFINSON | ON FILE |
| KEVIN GREGORY JOHNSON | ON FILE |
| KEVIN GREGORY KEITH UPTON | ON FILE |
| KEVIN GREGORY SIEGEL | ON FILE |
| KEVIN GREGORY WONG | ON FILE |
| KEVIN GRITTI | ON FILE |
| KEVIN GROEN | ON FILE |
| KEVIN GROVES | ON FILE |
| KEVIN GRUBER | ON FILE |
| KEVIN GUILLERMO ZELADA | ON FILE |
| KEVIN GULDBERG NIELSEN | ON FILE |
| KEVIN GUN-HEE JEON | ON FILE |
| KEVIN GUOCHENG LI PAN | ON FILE |
| KEVIN GUSTAAF M DE CLIPPELEIR | ON FILE |
| KEVIN H CORNELL | ON FILE |
| KEVIN H DOAN | ON FILE |
| KEVIN HABIB ORTEGA | ON FILE |
| KEVIN HACHE | ON FILE |
| KEVIN HAINES | ON FILE |
| KEVIN HAMPELIC | ON FILE |
| KEVIN HANS SENAM KOUASSI MENSAH | ON FILE |
| KEVIN HANS TOMAS GULLBERG | ON FILE |
| KEVIN HAO KAI PAO | ON FILE |
| KEVIN HARANTA | ON FILE |
| KEVIN HARDY | ON FILE |
| KEVIN HAYES | ON FILE |
| KEVIN HEBERT | ON FILE |
| KEVIN HEINUI LING FOU | ON FILE |
| KEVIN HELM | ON FILE |
| KEVIN HENG-TE WANG | ON FILE |
| KEVIN HENRIQUES SCHMALTZ | ON FILE |
| KEVIN HENRY COLGAN | ON FILE |
| KEVIN HERRERA | ON FILE |
| KEVIN HERVE STEPHANE MONNET | ON FILE |
| KEVIN HERVE ZANNI | ON FILE |
| KEVIN HICHAEL AUBREY | ON FILE |
| KEVIN HIEU DAO | ON FILE |
| KEVIN HILL | ON FILE |
| KEVIN HILLIS CURREY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN HILLSINGER | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HOANG DAI VO | ON FILE |
| KEVIN HOFMANN | ON FILE |
| KEVIN HONGTONGSAK | ON FILE |
| KEVIN HOUBEN | ON FILE |
| KEVIN HOUWELING | ON FILE |
| KEVIN HOWARD DULAC | ON FILE |
| KEVIN HOWARD JONES | ON FILE |
| KEVIN HOWARD KNELLER | ON FILE |
| KEVIN HOWARD WALSH | ON FILE |
| KEVIN HOWE WEI | ON FILE |
| KEVIN HOWSE | ON FILE |
| KEVIN HOY VEE LIM | ON FILE |
| KEVIN HO-YIN LO | ON FILE |
| KEVIN HSU | ON FILE |
| KEVIN HU | ON FILE |
| KEVIN HU | ON FILE |
| KEVIN HUGO OLIVARES LOPEZ | ON FILE |
| KEVIN HUNG DOVAN | ON FILE |
| KEVIN HUNG HWANG | ON FILE |
| KEVIN HUNG NGUYEN | ON FILE |
| KEVIN HUNGCHIH LIU | ON FILE |
| KEVIN HUNMA | ON FILE |
| KEVIN HUTCHINSON | ON FILE |
| KEVIN HUYEN ANH NGUYEN | ON FILE |
| KEVIN HUYSI NGUYEN | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN I LOWES | ON FILE |
| KEVIN I MILLS | ON FILE |
| KEVIN I RICH | ON FILE |
| KEVIN IAN ALLEN | ON FILE |
| KEVIN IAN DIETRICH | ON FILE |
| KEVIN IAN GOMER | ON FILE |
| KEVIN IAN SCHWARTZ | ON FILE |
| KEVIN IDE | ON FILE |
| KEVIN IDRISS CHARLES LEKBIR | ON FILE |
| KEVIN IFRAH | ON FILE |
| KEVIN IRWIN YOANN GAUTHIER | ON FILE |
| KEVIN ISAIAH PETER | ON FILE |
| KEVIN ISMAEL MANZANO | ON FILE |
| KEVIN ISRAEL LEVEQUE | ON FILE |
| KEVIN J B METS | ON FILE |
| KEVIN J BORROR | ON FILE |
| KEVIN J BROWN | ON FILE |
| KEVIN J BURKE | ON FILE |
| KEVIN J CAIN | ON FILE |
| KEVIN J CALABRESE | ON FILE |
| KEVIN J CASEY | ON FILE |
| KEVIN J DEICKMANN | ON FILE |
| KEVIN J DIFILIPPO | ON FILE |
| KEVIN J E STAM | ON FILE |
| KEVIN J GUST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN J HAGOPIAN | ON FILE |
| KEVIN J HICKS | ON FILE |
| KEVIN J HOWARD | ON FILE |
| KEVIN J JR WILLIAMS | ON FILE |
| KEVIN J KERKVLIET | ON FILE |
| KEVIN J MA | ON FILE |
| KEVIN J MCMAHON | ON FILE |
| KEVIN J MEYER | ON FILE |
| KEVIN J MICALLEF | ON FILE |
| KEVIN J MORELL | ON FILE |
| KEVIN J OWENS | ON FILE |
| KEVIN J RODRICKS | ON FILE |
| KEVIN J SCHIMEL | ON FILE |
| KEVIN J SZELAGOWSKI | ON FILE |
| KEVIN J VASCONCELLOS | ON FILE |
| KEVIN J WALSH | ON FILE |
| KEVIN J WEBSTER | ON FILE |
| KEVIN J WRIGHTLY | ON FILE |
| KEVIN JACK MEDINA | ON FILE |
| KEVIN JACOB | ON FILE |
| KEVIN JACOB | ON FILE |
| KEVIN JACOB BROWN | ON FILE |
| KEVIN JACOB SHIMROCK | ON FILE |
| KEVIN JADIN | ON FILE |
| KEVIN JAEHOON JEONG | ON FILE |
| KEVIN JAIRO LOPEZ SALAZAR | ON FILE |
| KEVIN JAKE SOUTTHIDAMRONG | ON FILE |
| KEVIN JAMAL SALTER | ON FILE |
| KEVIN JAMES BAKER | ON FILE |
| KEVIN JAMES BARDSLEY | ON FILE |
| KEVIN JAMES BLOUSE | ON FILE |
| KEVIN JAMES BREWER | ON FILE |
| KEVIN JAMES BRITTEN | ON FILE |
| KEVIN JAMES BRUNNER | ON FILE |
| KEVIN JAMES CARLSON | ON FILE |
| KEVIN JAMES CHAPMAN | ON FILE |
| KEVIN JAMES COLLINS | ON FILE |
| KEVIN JAMES CRAIG | ON FILE |
| KEVIN JAMES CROWLEY | ON FILE |
| KEVIN JAMES CURRAN | ON FILE |
| KEVIN JAMES DOYLE | ON FILE |
| KEVIN JAMES FARRELL | ON FILE |
| KEVIN JAMES GIBBONS | ON FILE |
| KEVIN JAMES HOLLOWAY | ON FILE |
| KEVIN JAMES HOLT | ON FILE |
| KEVIN JAMES KEKOA | ON FILE |
| KEVIN JAMES KOLB | ON FILE |
| KEVIN JAMES LAMBERT | ON FILE |
| KEVIN JAMES LAUT | ON FILE |
| KEVIN JAMES LINDMARK | ON FILE |
| KEVIN JAMES LLOYD | ON FILE |
| KEVIN JAMES LUNDY | ON FILE |
| KEVIN JAMES MCGARVEY | ON FILE |
| KEVIN JAMES MCKEEVER | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN JAMES MURPHY | ON FILE |
| KEVIN JAMES NIELSEN | ON FILE |
| KEVIN JAMES ODONNELL | ON FILE |
| KEVIN JAMES OHRLUND | ON FILE |
| KEVIN JAMES OSBORNE | ON FILE |
| KEVIN JAMES PALMER | ON FILE |
| KEVIN JAMES PENNER | ON FILE |
| KEVIN JAMES PETRI | ON FILE |
| KEVIN JAMES POWER | ON FILE |
| KEVIN JAMES QUIGLEY | ON FILE |
| KEVIN JAMES QUINN | ON FILE |
| KEVIN JAMES REILLY | ON FILE |
| KEVIN JAMES RESNEY | ON FILE |
| KEVIN JAMES ROBINSON | ON FILE |
| KEVIN JAMES RUTHEMEYER | ON FILE |
| KEVIN JAMES SHEEHAN | ON FILE |
| KEVIN JAMES SMITH | ON FILE |
| KEVIN JAMES STROUD | ON FILE |
| KEVIN JAMES TUREK | ON FILE |
| KEVIN JAMES WHITE | ON FILE |
| KEVIN JAMES WILLIS | ON FILE |
| KEVIN JAMES-JAMON MCCLOUD | ON FILE |
| KEVIN JASON FOSTER | ON FILE |
| KEVIN JASON POWELL | ON FILE |
| KEVIN JASON VAN DIJK | ON FILE |
| KEVIN JAY DEMBINSKY | ON FILE |
| KEVIN JAY DRURY | ON FILE |
| KEVIN JAY SCHULTZ | ON FILE |
| KEVIN JAY TORRES APONTE | ON FILE |
| KEVIN JAY WEXLER | ON FILE |
| KEVIN JAYESH PATEL | ON FILE |
| KEVIN JEAN ANTOINE ROGER EVANNO | ON FILE |
| KEVIN JEAN BAPTISTE BALAGUER | ON FILE |
| KEVIN JEAN BERNARD FAUCHER | ON FILE |
| KEVIN JEAN CLAUDE MARCEAU | ON FILE |
| KEVIN JEAN E POIROT | ON FILE |
| KEVIN JEAN EMMANUEL LE CORRE | ON FILE |
| KEVIN JEAN JACQUES NICOLI | ON FILE |
| KEVIN JEAN MARC ANDRE LEO BARTNIK | ON FILE |
| KEVIN JEAN STAMBAUGH | ON FILE |
| KEVIN JEANINE W COGGE | ON FILE |
| KEVIN JEFFERSON B PETERS | ON FILE |
| KEVIN JEFFREY ALANZA | ON FILE |
| KEVIN JEFFREY ARFSTEN | ON FILE |
| KEVIN JENKINS | ON FILE |
| KEVIN JEOVANNY SARAVIA | ON FILE |
| KEVIN JERMAINE MINOR | ON FILE |
| KEVIN JEROD CABARRIS | ON FILE |
| KEVIN JEROME BERTRAND FONTAINE | ON FILE |
| KEVIN JEROME KRANTZ | ON FILE |
| KEVIN JEROME MAGNAN | ON FILE |
| KEVIN JESUS FALLA | ON FILE |
| KEVIN JETHRO SURATOS CATAMBAY | ON FILE |
| KEVIN JIA HAO LIANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN JIALONG LUO | ON FILE |
| KEVIN JIAWEN FENG | ON FILE |
| KEVIN JIMENEZ | ON FILE |
| KEVIN JIN | ON FILE |
| KEVIN JINHO KARL | ON FILE |
| KEVIN JINING LIN | ON FILE |
| KEVIN JOAS BENJAMIN DELPY | ON FILE |
| KEVIN JOE HARRIS | ON FILE |
| KEVIN JOE MCCANN | ON FILE |
| KEVIN JOE TANG | ON FILE |
| KEVIN JOEL CHRISTGAU | ON FILE |
| KEVIN JOEL ROMERO | ON FILE |
| KEVIN JOEL WOODWARD | ON FILE |
| KEVIN JOESPH CALDWELL | ON FILE |
| KEVIN JOHAN VASQUEZ CASTRO | ON FILE |
| KEVIN JOHN ANDERSON | ON FILE |
| KEVIN JOHN BERREVOETS | ON FILE |
| KEVIN JOHN BROWN | ON FILE |
| KEVIN JOHN FOLEY | ON FILE |
| KEVIN JOHN FOWLER | ON FILE |
| KEVIN JOHN FURZER | ON FILE |
| KEVIN JOHN GILLETTE | ON FILE |
| KEVIN JOHN HART | ON FILE |
| KEVIN JOHN HOFFMAN | ON FILE |
| KEVIN JOHN HOLLAND | ON FILE |
| KEVIN JOHN HOLMES | ON FILE |
| KEVIN JOHN JOY | ON FILE |
| KEVIN JOHN KANE | ON FILE |
| KEVIN JOHN KIRSCHBAUM | ON FILE |
| KEVIN JOHN KOBASHIGAWA | ON FILE |
| KEVIN JOHN KUEHN | ON FILE |
| KEVIN JOHN LA PORTE | ON FILE |
| KEVIN JOHN MASON | ON FILE |
| KEVIN JOHN MATCHAM | ON FILE |
| KEVIN JOHN MURRAY | ON FILE |
| KEVIN JOHN MURRAY | ON FILE |
| KEVIN JOHN NEPHIN | ON FILE |
| KEVIN JOHN O DWYER | ON FILE |
| KEVIN JOHN PALADINO | ON FILE |
| KEVIN JOHN ROGERS | ON FILE |
| KEVIN JOHN SCHUMANN | ON FILE |
| KEVIN JOHN SKINNER | ON FILE |
| KEVIN JOHN SMALL | ON FILE |
| KEVIN JOHN SZOPA | ON FILE |
| KEVIN JOHN TONG | ON FILE |
| KEVIN JOHN WALLINGFORD | ON FILE |
| KEVIN JOHN WALSH | ON FILE |
| KEVIN JOHN WEATHERALL | ON FILE |
| KEVIN JOHN WILLE | ON FILE |
| KEVIN JON SHUTTLEWORTH | ON FILE |
| KEVIN JONATHAN FAINGUERSCH | ON FILE |
| KEVIN JONATHAN ISMAN | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN JONGKUN CHUNG | ON FILE |
| KEVIN JOSE GUTIERREZ | ON FILE |
| KEVIN JOSEPH ANTONELLI | ON FILE |
| KEVIN JOSEPH BARNHART | ON FILE |
| KEVIN JOSEPH BELLANCA | ON FILE |
| KEVIN JOSEPH BRADY | ON FILE |
| KEVIN JOSEPH BUSH | ON FILE |
| KEVIN JOSEPH CORP | ON FILE |
| KEVIN JOSEPH CRAWFORD | ON FILE |
| KEVIN JOSEPH FERNANDEZ | ON FILE |
| KEVIN JOSEPH GERARD VAN KUIJK | ON FILE |
| KEVIN JOSEPH HANSON | ON FILE |
| KEVIN JOSEPH HAYES | ON FILE |
| KEVIN JOSEPH HOVEY | ON FILE |
| KEVIN JOSEPH HRADEK | ON FILE |
| KEVIN JOSEPH LESKOVEC | ON FILE |
| KEVIN JOSEPH MANN | ON FILE |
| KEVIN JOSEPH MURRAY | ON FILE |
| KEVIN JOSEPH OLIVER | ON FILE |
| KEVIN JOSEPH ONEIL | ON FILE |
| KEVIN JOSEPH PEACH | ON FILE |
| KEVIN JOSEPH ROMANI | ON FILE |
| KEVIN JOSEPH SPANN | ON FILE |
| KEVIN JOSEPH SPRING | ON FILE |
| KEVIN JOSEPH WALTER | ON FILE |
| KEVIN JOSEPH WARD | ON FILE |
| KEVIN JOSEPH WOODS | ON FILE |
| KEVIN JOY CLOCHERET | ON FILE |
| KEVIN JUAN FLORES DA SILVA | ON FILE |
| KEVIN JUD | ON FILE |
| KEVIN JUDSON MITCHELL | ON FILE |
| KEVIN JULES MOENNE LOCCOZ | ON FILE |
| KEVIN JULIEN VINCENT BARON | ON FILE |
| KEVIN JUNEHYUK HONG | ON FILE |
| KEVIN JUSTIN MEFFERT | ON FILE |
| KEVIN JUSTIN NELSON | ON FILE |
| KEVIN JUSTIN TORIO | ON FILE |
| KEVIN JUVENAL DA SILVA | ON FILE |
| KEVIN JWO | ON FILE |
| KEVIN K MASUYAMA | ON FILE |
| KEVIN K SIA | ON FILE |
| KEVIN K SUKHRAJ | ON FILE |
| KEVIN KA CHUN CHEUNG | ON FILE |
| KEVIN KÂˆŠÃºRBIS | ON FILE |
| KEVIN KAI WANG POON | ON FILE |
| KEVIN KAISEN LIN | ON FILE |
| KEVIN KAMIEL A PIOT | ON FILE |
| KEVIN KAMLESH PARIKH | ON FILE |
| KEVIN KAR WEI WONG | ON FILE |
| KEVIN KATY ERIC AUGEREAU | ON FILE |
| KEVIN KEITH | ON FILE |
| KEVIN KEITH CHIN | ON FILE |
| KEVIN KEITH LANDT | ON FILE |
| KEVIN KELLEHER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN KELLY ANTONIO ROJAS | ON FILE |
| KEVIN KEN SHIBAYAMA | ON FILE |
| KEVIN KENARD HANKINSON | ON FILE |
| KEVIN KENNEDY | ON FILE |
| KEVIN KENNETH GOMMERINGER | ON FILE |
| KEVIN KERMIT DAVIS | ON FILE |
| KEVIN KERNEGGER | ON FILE |
| KEVIN KETFI | ON FILE |
| KEVIN KEUNBAE KIM | ON FILE |
| KEVIN KHOANAM NGUYEN | ON FILE |
| KEVIN KHOI NGO | ON FILE |
| KEVIN KHOI TRAN | ON FILE |
| KEVIN KIANI | ON FILE |
| KEVIN KIEDRON | ON FILE |
| KEVIN KIEFER | ON FILE |
| KEVIN KIEL | ON FILE |
| KEVIN KIETZMANN | ON FILE |
| KEVIN KIEWIET | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM NGUYEN | ON FILE |
| KEVIN KIN FUNG TSEN | ON FILE |
| KEVIN KING ROGGIN | ON FILE |
| KEVIN KINGSLEY KIAN LI PING KAM | ON FILE |
| KEVIN KINLEY ANDREWS | ON FILE |
| KEVIN KINNEY CARTWRIGHT | ON FILE |
| KEVIN KIRKEGAARD PETERSEN | ON FILE |
| KEVIN KIYOSHI HIRAKI | ON FILE |
| KEVIN KMETEC | ON FILE |
| KEVIN KNUTZEN | ON FILE |
| KEVIN KOH | ON FILE |
| KEVIN KOSTANTIN MENIKAS | ON FILE |
| KEVIN KRIEGER | ON FILE |
| KEVIN KRINONRI ALOYSIUS | ON FILE |
| KEVIN KRISHNAN MOHAN | ON FILE |
| KEVIN KRISTENSEN | ON FILE |
| KEVIN KRONDYKE IAN COMMANS HINDRIKS | ON FILE |
| KEVIN KRUSCHWITZ | ON FILE |
| KEVIN KUM YEW KANG | ON FILE |
| KEVIN KUMAR | ON FILE |
| KEVIN KUMAR BOODRAM | ON FILE |
| KEVIN KUO-YUAN WU | ON FILE |
| KEVIN KUYOUNG CHUNG | ON FILE |
| KEVIN KWAME NANA BAIDOO | ON FILE |
| KEVIN KWANGHYUN RYU | ON FILE |
| KEVIN KYLE KOTTENSTETTE | ON FILE |
| KEVIN KYUNG HONG | ON FILE |
| KEVIN L CARITHERS | ON FILE |
| KEVIN L DAVENPORT | ON FILE |
| KEVIN L HAMILTON | ON FILE |
| KEVIN L MAES | ON FILE |
| KEVIN L MCCANDLISH | ON FILE |
| KEVIN L MILLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN L MORGAN | ON FILE |
| KEVIN L ROBINSON | ON FILE |
| KEVIN L VAREL | ON FILE |
| KEVIN L VENTERS | ON FILE |
| KEVIN L WIMER | ON FILE |
| KEVIN L WONG | ON FILE |
| KEVIN LAI | ON FILE |
| KEVIN LALIN | ON FILE |
| KEVIN LAM | ON FILE |
| KEVIN LAM | ON FILE |
| KEVIN LAMAR TAYLOR | ON FILE |
| KEVIN LAMMERTIJN | ON FILE |
| KEVIN LAMONT BAGBY | ON FILE |
| KEVIN LAMONT MOORE | ON FILE |
| KEVIN LAMONT SIMONS | ON FILE |
| KEVIN LANDRY MARSHALL GUEUTY DIOMANDE | ON FILE |
| KEVIN LANE VANNOY | ON FILE |
| KEVIN LANHAM | ON FILE |
| KEVIN LANTIGUA | ON FILE |
| KEVIN LARA | ON FILE |
| KEVIN LARRY JOHNSON | ON FILE |
| KEVIN LARSEN | ON FILE |
| KEVIN LASHAUN EVANS | ON FILE |
| KEVIN LAU | ON FILE |
| KEVIN LAURENT BRUNO L BRIGHENTI | ON FILE |
| KEVIN LAURENT LAURE RACCA | ON FILE |
| KEVIN LAURENT MARTIAL | ON FILE |
| KEVIN LAURENT RENE SAN NICOLAS | ON FILE |
| KEVIN LAWRENCE BROOKS | ON FILE |
| KEVIN LAWRENCE CHU | ON FILE |
| KEVIN LAWRENCE DOTY | ON FILE |
| KEVIN LAWRENCE KINSEY | ON FILE |
| KEVIN LAWRENCE MCMILLIN | ON FILE |
| KEVIN LE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE BERG | ON FILE |
| KEVIN LEE BUNN | ON FILE |
| KEVIN LEE CASHION | ON FILE |
| KEVIN LEE CHANEY | ON FILE |
| KEVIN LEE COX | ON FILE |
| KEVIN LEE DANIELS | ON FILE |
| KEVIN LEE DEWAR | ON FILE |
| KEVIN LEE HALL | ON FILE |
| KEVIN LEE JOHNSON | ON FILE |
| KEVIN LEE KHANDJIAN | ON FILE |
| KEVIN LEE KING | ON FILE |
| KEVIN LEE MA | ON FILE |
| KEVIN LEE MURCHISON | ON FILE |
| KEVIN LEE PALMATEER | ON FILE |
| KEVIN LEE PALMER | ON FILE |
| KEVIN LEE PERSICK | ON FILE |
| KEVIN LEE ROBINSON | ON FILE |
| KEVIN LEE SJODIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN LEE SMITH | ON FILE |
| KEVIN LEE SWITZER | ON FILE |
| KEVIN LEE TREASTER | ON FILE |
| KEVIN LEE TURNER | ON FILE |
| KEVIN LEE VAISMAN | ON FILE |
| KEVIN LEE VERGHO | ON FILE |
| KEVIN LEE WALTZ | ON FILE |
| KEVIN LEE WEIMER | ON FILE |
| KEVIN LEE WITRIOL | ON FILE |
| KEVIN LEE ZIMMERMAN | ON FILE |
| KEVIN LEESER | ON FILE |
| KEVIN LEGARE | ON FILE |
| KEVIN LEGENDRE KEITH | ON FILE |
| KEVIN LEIGH HAYES | ON FILE |
| KEVIN LEIGH WRIGHT | ON FILE |
| KEVIN LEINA LEMAIYAN | ON FILE |
| KEVIN LEMONTE EDWARDS | ON FILE |
| KEVIN LEMUEL ADAMS | ON FILE |
| KEVIN LEON WEEKS | ON FILE |
| KEVIN LEONARD L'ECUYER | ON FILE |
| KEVIN LEONARDO | ON FILE |
| KEVIN LEONARDO HERNANDEZ-REYES | ON FILE |
| KEVIN LEONEL MEDINA | ON FILE |
| KEVIN LEONG | ON FILE |
| KEVIN LEONZA J STOBBELAAR | ON FILE |
| KEVIN LESLIE JONES | ON FILE |
| KEVIN LEWIS | ON FILE |
| KEVIN LI | ON FILE |
| KEVIN LIBUDA | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN FU | ON FILE |
| KEVIN LING KAI WEN | ON FILE |
| KEVIN LIONEL MONTERO | ON FILE |
| KEVIN LITTLEFIELD | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LLOYD KENNEDY | ON FILE |
| KEVIN LOGAN MAO | ON FILE |
| KEVIN LOI | ON FILE |
| KEVIN LOISELLE | ON FILE |
| KEVIN LOK HANG LO | ON FILE |
| KEVIN LORAN HARRIS | ON FILE |
| KEVIN LORENZO WHITE | ON FILE |
| KEVIN LOUIE ALVAREZ | ON FILE |
| KEVIN LOUIE CELIS ESCANO | ON FILE |
| KEVIN LOUIS CAMPBELL | ON FILE |
| KEVIN LOUIS GIST | ON FILE |
| KEVIN LOWELL PATCH | ON FILE |
| KEVIN LOWELL PATCH | ON FILE |
| KEVIN LOY COLEMAN | ON FILE |
| KEVIN LU | ON FILE |
| KEVIN LUAN LU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN LUBIN | ON FILE |
| KEVIN LUC | ON FILE |
| KEVIN LUCAS CASCO OBREGON | ON FILE |
| KEVIN LUCCITTI | ON FILE |
| KEVIN LUDOVIC ANDRE AVRILLA | ON FILE |
| KEVIN LUIS FREDERICK COWEN | ON FILE |
| KEVIN LUIS SANTIAGO RIVERA | ON FILE |
| KEVIN LUKAS MOSER | ON FILE |
| KEVIN LUM | ON FILE |
| KEVIN LUMB | ON FILE |
| KEVIN LUNG | ON FILE |
| KEVIN LUTHER TOLO | ON FILE |
| KEVIN LUU | ON FILE |
| KEVIN LY TRIEU | ON FILE |
| KEVIN LYDELL MATTHEWS II | ON FILE |
| KEVIN LYN MOORE | ON FILE |
| KEVIN LYNN KUDRNA | ON FILE |
| KEVIN LYNN OLIVER | ON FILE |
| KEVIN LYNN WOLTMAN | ON FILE |
| KEVIN M BEARD | ON FILE |
| KEVIN M BUCK | ON FILE |
| KEVIN M CHRISTY | ON FILE |
| KEVIN M CRETS | ON FILE |
| KEVIN M EPPOLITO | ON FILE |
| KEVIN M HAAS | ON FILE |
| KEVIN M HARRISON | ON FILE |
| KEVIN M JERZEWSKI JR | ON FILE |
| KEVIN M KELLY | ON FILE |
| KEVIN M KNOWLES | ON FILE |
| KEVIN M L JANSSEN | ON FILE |
| KEVIN M LEOPOLD | ON FILE |
| KEVIN M LEWIS | ON FILE |
| KEVIN M MCCAFFERY | ON FILE |
| KEVIN M MCCORMACK | ON FILE |
| KEVIN M MCGANN | ON FILE |
| KEVIN M NEWMAN | ON FILE |
| KEVIN M ONEIL | ON FILE |
| KEVIN M PETER | ON FILE |
| KEVIN M PIAN | ON FILE |
| KEVIN M RANDALL | ON FILE |
| KEVIN M ROCHE | ON FILE |
| KEVIN M SMITH | ON FILE |
| KEVIN M TAM | ON FILE |
| KEVIN M ULLOA | ON FILE |
| KEVIN M W MARSHALL | ON FILE |
| KEVIN MAARTEN STEPHEN VALKENIER | ON FILE |
| KEVIN MACFARLANE | ON FILE |
| KEVIN MACKENZIE WATT | ON FILE |
| KEVIN MACY SPENCER | ON FILE |
| KEVIN MAGNIN | ON FILE |
| KEVIN MAGNUS HILDRUM | ON FILE |
| KEVIN MAJOR | ON FILE |
| KEVIN MAKRA | ON FILE |
| KEVIN MALCOLM MITCHELL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MALIK SUMMERS | ON FILE |
| KEVIN MALINTHA GODAHEWA | ON FILE |
| KEVIN MANUEL HERNANADEZ MAS | ON FILE |
| KEVIN MARC BRAGER | ON FILE |
| KEVIN MARC DONNELLY | ON FILE |
| KEVIN MARC HERSON | ON FILE |
| KEVIN MARC HUBERT MESSAOUI | ON FILE |
| KEVIN MARC R PEERLINCK | ON FILE |
| KEVIN MARCEL A VERKOEYEN | ON FILE |
| KEVIN MARCEL GIRES | ON FILE |
| KEVIN MARCOS OGANDO | ON FILE |
| KEVIN MARCQ | ON FILE |
| KEVIN MARCUS MORYS | ON FILE |
| KEVIN MARIE BOYRIVENT | ON FILE |
| KEVIN MARIO DELIA | ON FILE |
| KEVIN MARIO VALDEZ | ON FILE |
| KEVIN MARIUS COUTURIER | ON FILE |
| KEVIN MARK BOWES | ON FILE |
| KEVIN MARK BOWLES | ON FILE |
| KEVIN MARK CARPANINI | ON FILE |
| KEVIN MARK DONVILLE | ON FILE |
| KEVIN MARK DSOUZA | ON FILE |
| KEVIN MARK FELL | ON FILE |
| KEVIN MARK JONES | ON FILE |
| KEVIN MARK KOENIG | ON FILE |
| KEVIN MARK VAN NATTER | ON FILE |
| KEVIN MARK VICCARS | ON FILE |
| KEVIN MARSHALL BREWER | ON FILE |
| KEVIN MARSHALL EGGLESTON | ON FILE |
| KEVIN MARSHALL POOL | ON FILE |
| KEVIN MARTIAL JUDEAUX | ON FILE |
| KEVIN MARTIN | ON FILE |
| KEVIN MARTIN HINOJOSA | ON FILE |
| KEVIN MARTIN HINOJOSA | ON FILE |
| KEVIN MARTIN KELLY | ON FILE |
| KEVIN MARTIN MARTINEZ MOTTA | ON FILE |
| KEVIN MARTIN MCELYEA | ON FILE |
| KEVIN MARTY | ON FILE |
| KEVIN MASASHI IKEDA | ON FILE |
| KEVIN MATHEW FABIAN | ON FILE |
| KEVIN MATHEW JOHN | ON FILE |
| KEVIN MATHIEU BELLINI | ON FILE |
| KEVIN MATTHEW AILLAUD | ON FILE |
| KEVIN MATTHEW BARTA | ON FILE |
| KEVIN MATTHEW CHERNOFF | ON FILE |
| KEVIN MATTHEW DELIE | ON FILE |
| KEVIN MATTHEW DESANTIS | ON FILE |
| KEVIN MATTHEW DIPPOLD | ON FILE |
| KEVIN MATTHEW GRAY | ON FILE |
| KEVIN MATTHEW HERKERT | ON FILE |
| KEVIN MATTHEW KNIGHT | ON FILE |
| KEVIN MATTHEW KUHLMAN | ON FILE |
| KEVIN MATTHEW LEE | ON FILE |
| KEVIN MATTHEW MERCER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MATTHEW MICHAEL BERG | ON FILE |
| KEVIN MATTHEW PAETH | ON FILE |
| KEVIN MATTHEW SHERWOOD | ON FILE |
| KEVIN MATTHEW SMITH | ON FILE |
| KEVIN MATTHEW STONE | ON FILE |
| KEVIN MATTHEW TURNER | ON FILE |
| KEVIN MATTHEW WILSON | ON FILE |
| KEVIN MATTHEW WRIGHT | ON FILE |
| KEVIN MATTHEW YODER | ON FILE |
| KEVIN MATTHEWDE PFYFFER | ON FILE |
| KEVIN MAX LIN | ON FILE |
| KEVIN MAX MUNOZ | ON FILE |
| KEVIN MAX SMITH | ON FILE |
| KEVIN MAXWELL SMITH | ON FILE |
| KEVIN MAXWELL WHITE | ON FILE |
| KEVIN MC DUFF | ON FILE |
| KEVIN MC PARTLIN | ON FILE |
| KEVIN MCCABE | ON FILE |
| KEVIN MCCREARY | ON FILE |
| KEVIN MCGARRY | ON FILE |
| KEVIN MCGEOGHEAN | ON FILE |
| KEVIN MEDHI FERNAND BOUHADANA | ON FILE |
| KEVIN MEIR YOUSSEFZADEH | ON FILE |
| KEVIN MELANDER RASMUSSEN | ON FILE |
| KEVIN MENDOZA | ON FILE |
| KEVIN MENTEL | ON FILE |
| KEVIN MEURER | ON FILE |
| KEVIN MICAH LAUTERMILCH | ON FILE |
| KEVIN MICHAEL AIREL | ON FILE |
| KEVIN MICHAEL ALSTRUP | ON FILE |
| KEVIN MICHAEL ANDRADE | ON FILE |
| KEVIN MICHAEL ANTHONY | ON FILE |
| KEVIN MICHAEL ASHWELL | ON FILE |
| KEVIN MICHAEL BALKOSKI | ON FILE |
| KEVIN MICHAEL BATES | ON FILE |
| KEVIN MICHAEL BEACH | ON FILE |
| KEVIN MICHAEL BERG | ON FILE |
| KEVIN MICHAEL BERGER | ON FILE |
| KEVIN MICHAEL BLESSUM | ON FILE |
| KEVIN MICHAEL BLOYE | ON FILE |
| KEVIN MICHAEL BROTMAN | ON FILE |
| KEVIN MICHAEL CAPORASO | ON FILE |
| KEVIN MICHAEL CHO | ON FILE |
| KEVIN MICHAEL CHURCH | ON FILE |
| KEVIN MICHAEL CLEPPE | ON FILE |
| KEVIN MICHAEL CLOTFELTER | ON FILE |
| KEVIN MICHAEL COOK | ON FILE |
| KEVIN MICHAEL COYLE | ON FILE |
| KEVIN MICHAEL CUGINI | ON FILE |
| KEVIN MICHAEL DADDARIO | ON FILE |
| KEVIN MICHAEL DAURIA | ON FILE |
| KEVIN MICHAEL DICKENS | ON FILE |
| KEVIN MICHAEL DOSHNA | ON FILE |
| KEVIN MICHAEL FANCIULLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MICHAEL FERNANDES | ON FILE |
| KEVIN MICHAEL FERNANDO | ON FILE |
| KEVIN MICHAEL FUCHS | ON FILE |
| KEVIN MICHAEL GALLAGHER | ON FILE |
| KEVIN MICHAEL GERSTNER | ON FILE |
| KEVIN MICHAEL GILTZ | ON FILE |
| KEVIN MICHAEL HALL | ON FILE |
| KEVIN MICHAEL HAUGEN | ON FILE |
| KEVIN MICHAEL HEDGECOCK | ON FILE |
| KEVIN MICHAEL HERTZ | ON FILE |
| KEVIN MICHAEL HETZEL | ON FILE |
| KEVIN MICHAEL HOCK | ON FILE |
| KEVIN MICHAEL HODAK | ON FILE |
| KEVIN MICHAEL HOLT | ON FILE |
| KEVIN MICHAEL HUEY | ON FILE |
| KEVIN MICHAEL HUSSER | ON FILE |
| KEVIN MICHAEL JERSEY | ON FILE |
| KEVIN MICHAEL KELLY | ON FILE |
| KEVIN MICHAEL KERBER | ON FILE |
| KEVIN MICHAEL KIRK | ON FILE |
| KEVIN MICHAEL KRIEGBAUM | ON FILE |
| KEVIN MICHAEL KURGANSKY | ON FILE |
| KEVIN MICHAEL LAVELLE | ON FILE |
| KEVIN MICHAEL LEGUIZAMON | ON FILE |
| KEVIN MICHAEL LIND | ON FILE |
| KEVIN MICHAEL LON-NGIEP CHHOR | ON FILE |
| KEVIN MICHAEL LOUIE | ON FILE |
| KEVIN MICHAEL LOWE | ON FILE |
| KEVIN MICHAEL LUCERO | ON FILE |
| KEVIN MICHAEL MANNING | ON FILE |
| KEVIN MICHAEL MANUS | ON FILE |
| KEVIN MICHAEL MCCORMACK | ON FILE |
| KEVIN MICHAEL MCHUGH | ON FILE |
| KEVIN MICHAEL MCLEAN | ON FILE |
| KEVIN MICHAEL MILLER | ON FILE |
| KEVIN MICHAEL MOFFETT | ON FILE |
| KEVIN MICHAEL MORIARTY | ON FILE |
| KEVIN MICHAEL MURPHEY | ON FILE |
| KEVIN MICHAEL MURRAY | ON FILE |
| KEVIN MICHAEL NEAG | ON FILE |
| KEVIN MICHAEL PAPROSKI | ON FILE |
| KEVIN MICHAEL PIERFELICE | ON FILE |
| KEVIN MICHAEL POINDEXTER | ON FILE |
| KEVIN MICHAEL PUHL | ON FILE |
| KEVIN MICHAEL REED | ON FILE |
| KEVIN MICHAEL REYNOLDS | ON FILE |
| KEVIN MICHAEL RICE | ON FILE |
| KEVIN MICHAEL ROBERTS | ON FILE |
| KEVIN MICHAEL ROSE | ON FILE |
| KEVIN MICHAEL RYAN | ON FILE |
| KEVIN MICHAEL SAAVEDRA | ON FILE |
| KEVIN MICHAEL SAGERS | ON FILE |
| KEVIN MICHAEL SAPUT | ON FILE |
| KEVIN MICHAEL SAYERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MICHAEL SCHAEFER | ON FILE |
| KEVIN MICHAEL SCHMIDT | ON FILE |
| KEVIN MICHAEL SCHROEDER | ON FILE |
| KEVIN MICHAEL SCOTT FERNANDES | ON FILE |
| KEVIN MICHAEL SEIDLER | ON FILE |
| KEVIN MICHAEL SERAFIN | ON FILE |
| KEVIN MICHAEL SHAHINIAN | ON FILE |
| KEVIN MICHAEL SHEA KING | ON FILE |
| KEVIN MICHAEL SMITH | ON FILE |
| KEVIN MICHAEL SMITH | ON FILE |
| KEVIN MICHAEL STALKER | ON FILE |
| KEVIN MICHAEL STEINBECK | ON FILE |
| KEVIN MICHAEL SULLIVAN | ON FILE |
| KEVIN MICHAEL SWINNEY | ON FILE |
| KEVIN MICHAEL TIPENE | ON FILE |
| KEVIN MICHAEL TRUCKENMILLER | ON FILE |
| KEVIN MICHAEL TURNER | ON FILE |
| KEVIN MICHAEL VOGT JR | ON FILE |
| KEVIN MICHAEL WARD | ON FILE |
| KEVIN MICHAEL WATSON | ON FILE |
| KEVIN MICHAEL WEEKS | ON FILE |
| KEVIN MICHAEL WEILER | ON FILE |
| KEVIN MICHAEL WHATLEY | ON FILE |
| KEVIN MICHAEL WHISMAN | ON FILE |
| KEVIN MICHAEL WHITTEMORE | ON FILE |
| KEVIN MICHAEL YOUNG | ON FILE |
| KEVIN MICHAEL YOUNG | ON FILE |
| KEVIN MICHAELS | ON FILE |
| KEVIN MICHEAL WOOLMAN | ON FILE |
| KEVIN MICHEL | ON FILE |
| KEVIN MICHEL | ON FILE |
| KEVIN MICHEL C ROLLAND | ON FILE |
| KEVIN MICHEL MEHMET SUBASI | ON FILE |
| KEVIN MICHEL PERRIGAUD | ON FILE |
| KEVIN MICHEL YVES GYSSELS | ON FILE |
| KEVIN MINCHUL OH | ON FILE |
| KEVIN MING TSAI | ON FILE |
| KEVIN MINHKHOA NGUYEN | ON FILE |
| KEVIN MITCHELL BARMISH | ON FILE |
| KEVIN MIXON HOUK | ON FILE |
| KEVIN MOERUP MAIBOM | ON FILE |
| KEVIN MOON HUNG LIANG | ON FILE |
| KEVIN MOOSA | ON FILE |
| KEVIN MORAES | ON FILE |
| KEVIN MORGAN JONES | ON FILE |
| KEVIN MORIN | ON FILE |
| KEVIN MORIN | ON FILE |
| KEVIN MORINE | ON FILE |
| KEVIN MORK | ON FILE |
| KEVIN MORRIS KURTZMAN | ON FILE |
| KEVIN MORRISON | ON FILE |
| KEVIN MORRISON | ON FILE |
| KEVIN MOUTARDE | ON FILE |
| KEVIN MULDER | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MUMO MBAI | ON FILE |
| KEVIN MUNAN BIN ALEXIUS NAYANG | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURUNYU KIMANI | ON FILE |
| KEVIN MUSASHI KROHMER | ON FILE |
| KEVIN MYKE BASTIAN | ON FILE |
| KEVIN N CASSATA | ON FILE |
| KEVIN NAMATOVU NAMAKULA | ON FILE |
| KEVIN NAOYA CHEN | ON FILE |
| KEVIN NATANIEL SOLSKI | ON FILE |
| KEVIN NATHAN JORDAN | ON FILE |
| KEVIN NATHANAEL GERBAEZ | ON FILE |
| KEVIN NATHANIAL PORTO DE FARIAS GEETING | ON FILE |
| KEVIN NATHANIEL SWABY BENLISS | ON FILE |
| KEVIN NAZARI | ON FILE |
| KEVIN NEAL DICK | ON FILE |
| KEVIN NEIL MCCULLOCH | ON FILE |
| KEVIN NEIL WOLFE | ON FILE |
| KEVIN NELSON | ON FILE |
| KEVIN NGANGA WANJIRU | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGOCLONG VO | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN DO | ON FILE |
| KEVIN NICHOLAS CHAU | ON FILE |
| KEVIN NICHOLAS CHAU | ON FILE |
| KEVIN NICHOLAS CHIA | ON FILE |
| KEVIN NICHOLAS COTTON | ON FILE |
| KEVIN NICHOLAS PETERMAN | ON FILE |
| KEVIN NICOLAS BULBUC | ON FILE |
| KEVIN NOAH HABERMAN | ON FILE |
| KEVIN NOURY | ON FILE |
| KEVIN O CONNOR | ON FILE |
| KEVIN O DONNELL | ON FILE |
| KEVIN O KANE | ON FILE |
| KEVIN O LIOU | ON FILE |
| KEVIN O VITERI | ON FILE |
| KEVIN OCANA | ON FILE |
| KEVIN OEY MENG HUI WIJAYA | ON FILE |
| KEVIN OMER KILIC | ON FILE |
| KEVIN ONDERDIJK | ON FILE |
| KEVIN ONEIL MEYER | ON FILE |
| KEVIN ONEILL STOLL | ON FILE |
| KEVIN OR | ON FILE |
| KEVIN OREGAN | ON FILE |
| KEVIN ORIN WILLIAMS | ON FILE |
| KEVIN ORLANDO CHASE | ON FILE |
| KEVIN ORTIZ-FLORES | ON FILE |
| KEVIN OSBORN ANDERSON | ON FILE |
| KEVIN OSIEL LOPEZ ESTRADA | ON FILE |
| KEVIN P AUKEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN P BALDWIN | ON FILE |
| KEVIN P BRADY | ON FILE |
| KEVIN P BROGLE | ON FILE |
| KEVIN P CAMPBELL | ON FILE |
| KEVIN P DAVY | ON FILE |
| KEVIN P DESCOTEAUX | ON FILE |
| KEVIN P GARRISON | ON FILE |
| KEVIN P HANLON | ON FILE |
| KEVIN P HANSEN | ON FILE |
| KEVIN P JOSE | ON FILE |
| KEVIN P LACHOWICZ | ON FILE |
| KEVIN P LOTTO | ON FILE |
| KEVIN P MAHON | ON FILE |
| KEVIN P MCDONALD | ON FILE |
| KEVIN P O BRIEN | ON FILE |
| KEVIN P OTTE | ON FILE |
| KEVIN P ROACH | ON FILE |
| KEVIN P SENGER | ON FILE |
| KEVIN P SHEEHAN | ON FILE |
| KEVIN P STARR | ON FILE |
| KEVIN P SULLIVAN | ON FILE |
| KEVIN PABLO FORGARAL | ON FILE |
| KEVIN PABLO VENTURINA | ON FILE |
| KEVIN PAEA KAYA | ON FILE |
| KEVIN PALENCIA | ON FILE |
| KEVIN PALMER | ON FILE |
| KEVIN PAO-HSI WU | ON FILE |
| KEVIN PASCAL BO | ON FILE |
| KEVIN PASCAL JACKY CHADELAUD | ON FILE |
| KEVIN PAT GALLAGHER | ON FILE |
| KEVIN PATRICK AKERLAND | ON FILE |
| KEVIN PATRICK BARRY | ON FILE |
| KEVIN PATRICK BATTLE JR | ON FILE |
| KEVIN PATRICK BENOIT | ON FILE |
| KEVIN PATRICK BLAKE | ON FILE |
| KEVIN PATRICK BUCKLEY | ON FILE |
| KEVIN PATRICK CAREY | ON FILE |
| KEVIN PATRICK CHAMORRO | ON FILE |
| KEVIN PATRICK CHAUSSEE | ON FILE |
| KEVIN PATRICK COLGAN | ON FILE |
| KEVIN PATRICK CORBETT | ON FILE |
| KEVIN PATRICK DUNNE | ON FILE |
| KEVIN PATRICK FRANKO | ON FILE |
| KEVIN PATRICK GUINN | ON FILE |
| KEVIN PATRICK HOBBY | ON FILE |
| KEVIN PATRICK HOURIHAN | ON FILE |
| KEVIN PATRICK KLEIN | ON FILE |
| KEVIN PATRICK LANGENDOEN | ON FILE |
| KEVIN PATRICK LEE | ON FILE |
| KEVIN PATRICK MACK | ON FILE |
| KEVIN PATRICK MANNING | ON FILE |
| KEVIN PATRICK MASTRIDGE | ON FILE |
| KEVIN PATRICK MC LAUGHLIN | ON FILE |
| KEVIN PATRICK MCHUGH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN PATRICK MCMULLEN | ON FILE |
| KEVIN PATRICK MORTALI | ON FILE |
| KEVIN PATRICK NORRIS | ON FILE |
| KEVIN PATRICK PEOPLES | ON FILE |
| KEVIN PATRICK PETERS | ON FILE |
| KEVIN PATRICK QUINN | ON FILE |
| KEVIN PATRICK ROOK | ON FILE |
| KEVIN PATRICK RYAN | ON FILE |
| KEVIN PATRICK SHEA | ON FILE |
| KEVIN PATRICK STOCKFORD | ON FILE |
| KEVIN PATRICK WHEAT | ON FILE |
| KEVIN PATRICK WILSON | ON FILE |
| KEVIN PATRICK WOOLEYHAN | ON FILE |
| KEVIN PATTISON | ON FILE |
| KEVIN PAUL ANDRE GRANDSIRE | ON FILE |
| KEVIN PAUL BOUDREAU | ON FILE |
| KEVIN PAUL BRATT | ON FILE |
| KEVIN PAUL DEMEDEIROS | ON FILE |
| KEVIN PAUL DENIS BRUNELLIERE | ON FILE |
| KEVIN PAUL FROSTICK | ON FILE |
| KEVIN PAUL GROSSKREUTZ | ON FILE |
| KEVIN PAUL HAMILTON | ON FILE |
| KEVIN PAUL HENRI FAIT | ON FILE |
| KEVIN PAUL HOWARD | ON FILE |
| KEVIN PAUL MARTIN | ON FILE |
| KEVIN PAUL MC CONNELL | ON FILE |
| KEVIN PAUL MORFIS | ON FILE |
| KEVIN PAUL PASEWALK | ON FILE |
| KEVIN PAUL SEITS | ON FILE |
| KEVIN PAUL SEMENAS | ON FILE |
| KEVIN PAUL SRSEN | ON FILE |
| KEVIN PAUL WATSON | ON FILE |
| KEVIN PAULLEONARD ANDERSEN | ON FILE |
| KEVIN PAZ | ON FILE |
| KEVIN PEARSON | ON FILE |
| KEVIN PEDRAM SHAABANI | ON FILE |
| KEVIN PELLEGRINI | ON FILE |
| KEVIN PERRON | ON FILE |
| KEVIN PETE ELLINGFORD | ON FILE |
| KEVIN PETER BRANDT | ON FILE |
| KEVIN PETER COLYER | ON FILE |
| KEVIN PETER DILLON | ON FILE |
| KEVIN PETER FLANNERY | ON FILE |
| KEVIN PETER GROSSI | ON FILE |
| KEVIN PETER HALESWORTH | ON FILE |
| KEVIN PETER ILARIA | ON FILE |
| KEVIN PHAM | ON FILE |
| KEVIN PHILIP COTTER | ON FILE |
| KEVIN PHILIP KABIGTING | ON FILE |
| KEVIN PHILIP MANN | ON FILE |
| KEVIN PHILIP MC CARTHY | ON FILE |
| KEVIN PHILIP MELANCON | ON FILE |
| KEVIN PHUNG | ON FILE |
| KEVIN PHUOC HUYNH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN PIERRE A GERARD | ON FILE |
| KEVIN PIERRE BENOIT | ON FILE |
| KEVIN PIERRICK LORIS NADJARIAN | ON FILE |
| KEVIN PITTMAN | ON FILE |
| KEVIN PLOWDEN | ON FILE |
| KEVIN PONCE | ON FILE |
| KEVIN POOLE | ON FILE |
| KEVIN PORTER THOMPSON II | ON FILE |
| KEVIN POWER | ON FILE |
| KEVIN PRADEEP RAI | ON FILE |
| KEVIN PRASANNA TAMBY | ON FILE |
| KEVIN PRETT | ON FILE |
| KEVIN PRICE | ON FILE |
| KEVIN PROULX | ON FILE |
| KEVIN PROULX | ON FILE |
| KEVIN PUI LAM HO | ON FILE |
| KEVIN PUNNOSE GEORGE | ON FILE |
| KEVIN PUTHENPURACKAL THOMAS | ON FILE |
| KEVIN PYE PHYO NAY YAUNG | ON FILE |
| KEVIN Q NG | ON FILE |
| KEVIN QIU | ON FILE |
| KEVIN QUALM | ON FILE |
| KEVIN QUAN ANH TRAN NGUYEN | ON FILE |
| KEVIN QUAN NGUYEN | ON FILE |
| KEVIN QUAN NGUYENDO | ON FILE |
| KEVIN QUANG DOAN | ON FILE |
| KEVIN QUOC LONGCHAU | ON FILE |
| KEVIN R ALEXANDER | ON FILE |
| KEVIN R BAYS | ON FILE |
| KEVIN R BERNEY | ON FILE |
| KEVIN R BOOKER | ON FILE |
| KEVIN R CRIDER | ON FILE |
| KEVIN R EICHHORST | ON FILE |
| KEVIN R GIBBON | ON FILE |
| KEVIN R HAMACHER | ON FILE |
| KEVIN R KIHSLINGER | ON FILE |
| KEVIN R KILANOWSKI | ON FILE |
| KEVIN R LOCKHART | ON FILE |
| KEVIN R LUNT | ON FILE |
| KEVIN R PEPIN | ON FILE |
| KEVIN R PERIA | ON FILE |
| KEVIN R SWAN | ON FILE |
| KEVIN R ZIEGLER | ON FILE |
| KEVIN RADZINSKY | ON FILE |
| KEVIN RAEBURN | ON FILE |
| KEVIN RAFAEL LUNA CAMPOS | ON FILE |
| KEVIN RAFFIN | ON FILE |
| KEVIN RAMESHBHAI PATEL | ON FILE |
| KEVIN RAMON GROVES | ON FILE |
| KEVIN RAMSES AYLLON | ON FILE |
| KEVIN RAMSES ROCHA | ON FILE |
| KEVIN RAN CHEN | ON FILE |
| KEVIN RANDEL HAMNER | ON FILE |
| KEVIN RANDOLPH NAYLOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN RANGEL HENNEY | ON FILE |
| KEVIN RAPHAEL FELIZ AGOSTO | ON FILE |
| KEVIN RAVINDRAN | ON FILE |
| KEVIN RAY CRAIG | ON FILE |
| KEVIN RAY DAVIS | ON FILE |
| KEVIN RAY DREWETT | ON FILE |
| KEVIN RAY FARPELLA | ON FILE |
| KEVIN RAY HALL | ON FILE |
| KEVIN RAY JOHNSON | ON FILE |
| KEVIN RAY SHIAU | ON FILE |
| KEVIN RAY STEPHENS | ON FILE |
| KEVIN RAY WOOTEN | ON FILE |
| KEVIN RAYGOZA | ON FILE |
| KEVIN RAYGOZA SOLIS | ON FILE |
| KEVIN RAYMOND DOCHERTY | ON FILE |
| KEVIN RAYMOND WALLACE | ON FILE |
| KEVIN REEAZ ALI | ON FILE |
| KEVIN REECE ADAMS | ON FILE |
| KEVIN REED CHAMBERS | ON FILE |
| KEVIN REED KIDDER | ON FILE |
| KEVIN REGO | ON FILE |
| KEVIN REINHARD NIELSEN | ON FILE |
| KEVIN REMINGTON ALARCON | ON FILE |
| KEVIN REMO GROB | ON FILE |
| KEVIN RENE GUY EGGERMONT | ON FILE |
| KEVIN RENE MAGER | ON FILE |
| KEVIN REVELEN | ON FILE |
| KEVIN REZA SAGAKHANEH | ON FILE |
| KEVIN RICHARD ABBAS | ON FILE |
| KEVIN RICHARD CHANCEY | ON FILE |
| KEVIN RICHARD CIPOLLI | ON FILE |
| KEVIN RICHARD FLETCHER | ON FILE |
| KEVIN RICHARD JACKSON | ON FILE |
| KEVIN RICHARD JOSEPH BOSCHETTI | ON FILE |
| KEVIN RICHARD MAKINGS | ON FILE |
| KEVIN RICHARD REGNER | ON FILE |
| KEVIN RICHARD REIGERS | ON FILE |
| KEVIN RICHARD RUOHONEN RIECK | ON FILE |
| KEVIN RICHARD SHOLETTE | ON FILE |
| KEVIN RICHARD WALTZ | ON FILE |
| KEVIN RICHARD WENDELBURG | ON FILE |
| KEVIN RICHARD WOOD | ON FILE |
| KEVIN RICHER | ON FILE |
| KEVIN RICHERT ANDERSON | ON FILE |
| KEVIN RIEUX | ON FILE |
| KEVIN RIGOBERTO CABALLERO | ON FILE |
| KEVIN ROANE CARDEY | ON FILE |
| KEVIN ROBERT BUCKLEY | ON FILE |
| KEVIN ROBERT CARD | ON FILE |
| KEVIN ROBERT COOPER | ON FILE |
| KEVIN ROBERT DANIEL AUBIN | ON FILE |
| KEVIN ROBERT DAVIES | ON FILE |
| KEVIN ROBERT GEEHR | ON FILE |
| KEVIN ROBERT GERACI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ROBERT GREENE | ON FILE |
| KEVIN ROBERT HEGG | ON FILE |
| KEVIN ROBERT MAILLARD | ON FILE |
| KEVIN ROBERT MESSENGER | ON FILE |
| KEVIN ROBERT MURRAY | ON FILE |
| KEVIN ROBERT NOLL | ON FILE |
| KEVIN ROBERT OAKESON | ON FILE |
| KEVIN ROBERT PARRY | ON FILE |
| KEVIN ROBERT PINNEY | ON FILE |
| KEVIN ROBERT SOWERBY | ON FILE |
| KEVIN ROBERT ZUBER | ON FILE |
| KEVIN ROBINSON GALDAMEZ | ON FILE |
| KEVIN ROCHE MC CRANEY | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ-SANCHEZ | ON FILE |
| KEVIN ROGER DE TROYER | ON FILE |
| KEVIN ROGER MUHA | ON FILE |
| KEVIN ROGER TIMSILINE | ON FILE |
| KEVIN ROLF ALLEMANN | ON FILE |
| KEVIN ROLL | ON FILE |
| KEVIN RONDEL | ON FILE |
| KEVIN ROSENBLATT | ON FILE |
| KEVIN ROSS CABANILLA | ON FILE |
| KEVIN ROSS OGDEN | ON FILE |
| KEVIN ROSS SEGERS | ON FILE |
| KEVIN ROUSSEAU | ON FILE |
| KEVIN ROY DUMANS | ON FILE |
| KEVIN ROY MCDONALD | ON FILE |
| KEVIN ROY PEREYRA | ON FILE |
| KEVIN ROY PRICE | ON FILE |
| KEVIN ROY STANFIELD | ON FILE |
| KEVIN RUF | ON FILE |
| KEVIN RUGGERI | ON FILE |
| KEVIN RUIZ PEREZ | ON FILE |
| KEVIN RUSSELL DICKSON | ON FILE |
| KEVIN RYAN | ON FILE |
| KEVIN RYAN | ON FILE |
| KEVIN RYAN ARINDAENG | ON FILE |
| KEVIN RYAN CHAPMAN | ON FILE |
| KEVIN RYAN COPENHAVER | ON FILE |
| KEVIN RYAN DEBALD | ON FILE |
| KEVIN RYAN ELLIS | ON FILE |
| KEVIN RYAN JENKINS | ON FILE |
| KEVIN RYAN ROOT | ON FILE |
| KEVIN RYAN SHAFFER | ON FILE |
| KEVIN S ALBERT | ON FILE |
| KEVIN S CHAI | ON FILE |
| KEVIN S CLAROS | ON FILE |
| KEVIN S HIATT | ON FILE |
| KEVIN S LEHNER | ON FILE |
| KEVIN S MULLINS | ON FILE |
| KEVIN S STREBEL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN S W LIM | ON FILE |
| KEVIN S YUN | ON FILE |
| KEVIN SAELEE | ON FILE |
| KEVIN SALES CATAGUE | ON FILE |
| KEVIN SALZI | ON FILE |
| KEVIN SAM | ON FILE |
| KEVIN SAM | ON FILE |
| KEVIN SAMUEL NEWBURG | ON FILE |
| KEVIN SANCHEZ | ON FILE |
| KEVIN SANCHEZ VIDA | ON FILE |
| KEVIN SARKIS MEKHITARIAN | ON FILE |
| KEVIN SASMITO HERMAWAN | ON FILE |
| KEVIN SATISH MAKWANA | ON FILE |
| KEVIN SCHARRINGA | ON FILE |
| KEVIN SCHAUB | ON FILE |
| KEVIN SCHERLER | ON FILE |
| KEVIN SCHICKLING | ON FILE |
| KEVIN SCHIKS | ON FILE |
| KEVIN SCHMIDT HANSEN | ON FILE |
| KEVIN SCHOENE | ON FILE |
| KEVIN SCHOUTEN | ON FILE |
| KEVIN SCOTT BARRY | ON FILE |
| KEVIN SCOTT CURTIS II | ON FILE |
| KEVIN SCOTT FAIR | ON FILE |
| KEVIN SCOTT GEORGE | ON FILE |
| KEVIN SCOTT HARGIS | ON FILE |
| KEVIN SCOTT JENSEN | ON FILE |
| KEVIN SCOTT MARCELLUS | ON FILE |
| KEVIN SCOTT OILL | ON FILE |
| KEVIN SCOTT PARKER | ON FILE |
| KEVIN SCOTT SEATON | ON FILE |
| KEVIN SCOTT SPRINGER | ON FILE |
| KEVIN SEA MCGOWEN | ON FILE |
| KEVIN SEAN BUCHANAN | ON FILE |
| KEVIN SEAN CHRISTENSEN | ON FILE |
| KEVIN SEAN COLBERT | ON FILE |
| KEVIN SEAN SULLIVAN | ON FILE |
| KEVIN SEBASTIAN MORICHI | ON FILE |
| KEVIN SEETARAM | ON FILE |
| KEVIN SENSI DESMOND ST BERNARD | ON FILE |
| KEVIN SEPP | ON FILE |
| KEVIN SERGIO VARELA | ON FILE |
| KEVIN SERRATO | ON FILE |
| KEVIN SESOUK TRAN | ON FILE |
| KEVIN SHANE PERKINS | ON FILE |
| KEVIN SHAW-KONG TENG | ON FILE |
| KEVIN SHAWN RYNNE | ON FILE |
| KEVIN SHE | ON FILE |
| KEVIN SHEEHY WALKER | ON FILE |
| KEVIN SHEERIN | ON FILE |
| KEVIN SHEIDDER BENAVIDES RAMOS | ON FILE |
| KEVIN SHELDON CHRISTIAN | ON FILE |
| KEVIN SHEN | ON FILE |
| KEVIN SHENG CHEW ONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN SHERIDAN | ON FILE |
| KEVIN SHERVIN FEREIDOONI | ON FILE |
| KEVIN SIA | ON FILE |
| KEVIN SJOETHUN NYHEIM | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SNIJDERS | ON FILE |
| KEVIN SOLA FLORES | ON FILE |
| KEVIN SONG XIN | ON FILE |
| KEVIN SPENCER PERRITT | ON FILE |
| KEVIN SPIERS | ON FILE |
| KEVIN SPIERS | ON FILE |
| KEVIN STAMBAUGH JR | ON FILE |
| KEVIN STEPHEN BALLARD | ON FILE |
| KEVIN STEPHEN LUBASKI | ON FILE |
| KEVIN STEURS | ON FILE |
| KEVIN STEVE PARKER | ON FILE |
| KEVIN STEVEN GUERRERO | ON FILE |
| KEVIN STEVEN HANSON | ON FILE |
| KEVIN STEVENSON BAKER | ON FILE |
| KEVIN STEWARD MONTERO GONZALEZ | ON FILE |
| KEVIN STREET | ON FILE |
| KEVIN STUART LAMSON | ON FILE |
| KEVIN STUART LOWRY | ON FILE |
| KEVIN SUAREZ BAOANAN | ON FILE |
| KEVIN SUAREZ SABUGO | ON FILE |
| KEVIN SUBADAR | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SUN TAN | ON FILE |
| KEVIN SUNG KIM | ON FILE |
| KEVIN SUNJAY SANDU | ON FILE |
| KEVIN SUPANGAT | ON FILE |
| KEVIN SUTEJA | ON FILE |
| KEVIN SWEENEY | ON FILE |
| KEVIN SYLVESTER VINCENT | ON FILE |
| KEVIN SZEWCZYK | ON FILE |
| KEVIN SZYMURA | ON FILE |
| KEVIN T CASTIGLIA | ON FILE |
| KEVIN T DANG | ON FILE |
| KEVIN T FLYNN | ON FILE |
| KEVIN T HAFFNER | ON FILE |
| KEVIN T HONG | ON FILE |
| KEVIN T J BRONSDIJK | ON FILE |
| KEVIN T J TAY | ON FILE |
| KEVIN T JOHNSON | ON FILE |
| KEVIN T LOWDER | ON FILE |
| KEVIN T PHUNG | ON FILE |
| KEVIN T STANKIEWICZ | ON FILE |
| KEVIN TADASHI NAGATA | ON FILE |
| KEVIN TAKATA | ON FILE |
| KEVIN TAM QUACH | ON FILE |
| KEVIN TAMAYO | ON FILE |
| KEVIN TAN | ON FILE |
| KEVIN TAN YUAN HUI | ON FILE |
| KEVIN TANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN TANG LUU | ON FILE |
| KEVIN TÃŒNS | ON FILE |
| KEVIN TAPIA | ON FILE |
| KEVIN TATSUTO RUSS | ON FILE |
| KEVIN TAYLOR CHRISTENSEN | ON FILE |
| KEVIN TAYLOR LUONG | ON FILE |
| KEVIN TCHOUN KONG SAM | ON FILE |
| KEVIN TEJADA | ON FILE |
| KEVIN TERRAZAS PARK | ON FILE |
| KEVIN TERRELL BROWN | ON FILE |
| KEVIN TERRENCE SEQUEIRA | ON FILE |
| KEVIN THADDEUS RIVERAL BORJA | ON FILE |
| KEVIN THANAHARRY OSHIRO | ON FILE |
| KEVIN THANH LE | ON FILE |
| KEVIN THANH NAM NGUYEN | ON FILE |
| KEVIN THANH TRUONG | ON FILE |
| KEVIN THEODORE AMIRAULT | ON FILE |
| KEVIN THEODORE WILDENRADT | ON FILE |
| KEVIN THOMAS | ON FILE |
| KEVIN THOMAS BAULEKE | ON FILE |
| KEVIN THOMAS BRADLEY | ON FILE |
| KEVIN THOMAS BRAY | ON FILE |
| KEVIN THOMAS FREEMAN | ON FILE |
| KEVIN THOMAS HYER | ON FILE |
| KEVIN THOMAS JONES | ON FILE |
| KEVIN THOMAS KENNEDY | ON FILE |
| KEVIN THOMAS KIRCHNER | ON FILE |
| KEVIN THOMAS KUTNEY | ON FILE |
| KEVIN THOMAS MADER | ON FILE |
| KEVIN THOMAS O SULLIVAN | ON FILE |
| KEVIN THOMAS OCONNOR | ON FILE |
| KEVIN THOMAS WATERLOO | ON FILE |
| KEVIN THOMAS WILLS | ON FILE |
| KEVIN THOMAS ZEHNER | ON FILE |
| KEVIN THOMASSEN | ON FILE |
| KEVIN THONG NGUYEN | ON FILE |
| KEVIN THORNTON | ON FILE |
| KEVIN TIEU | ON FILE |
| KEVIN TILAHUN JAMMEH HJELMTVEIT | ON FILE |
| KEVIN TIMOTHY CORNELL | ON FILE |
| KEVIN TJIANBAS | ON FILE |
| KEVIN TJON A KWIE | ON FILE |
| KEVIN TOD MOONEY | ON FILE |
| KEVIN TODD CLAUDEANOS | ON FILE |
| KEVIN TODD LISONBEE | ON FILE |
| KEVIN TOM | ON FILE |
| KEVIN TONINO LOUIS SAVONNI | ON FILE |
| KEVIN TONIUTTI | ON FILE |
| KEVIN TONY | ON FILE |
| KEVIN TRACY BELL | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRENT CAMPBELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN TRIEU PHAN | ON FILE |
| KEVIN TRINH | ON FILE |
| KEVIN TRIULZI | ON FILE |
| KEVIN TROY HOUK | ON FILE |
| KEVIN TROY TAMAYO | ON FILE |
| KEVIN TRUNG | ON FILE |
| KEVIN TRUNG HIEU PHUNG | ON FILE |
| KEVIN TRUNG NGUYEN | ON FILE |
| KEVIN TRUNGTIN PHAN | ON FILE |
| KEVIN TRUONG | ON FILE |
| KEVIN TUAN NGUYEN | ON FILE |
| KEVIN TUAN TRAN | ON FILE |
| KEVIN TUANANH NGUYEN | ON FILE |
| KEVIN TUCAY | ON FILE |
| KEVIN TY WAYNE LUONG | ON FILE |
| KEVIN TYLER KUZAVA | ON FILE |
| KEVIN TYLER LONGO | ON FILE |
| KEVIN TYLER SHAW | ON FILE |
| KEVIN TZU-KONG HUANG | ON FILE |
| KEVIN ULISES MARROQUIN | ON FILE |
| KEVIN ULYSSES GALARZA | ON FILE |
| KEVIN URRUTIA | ON FILE |
| KEVIN V KINNEY | ON FILE |
| KEVIN V ROJAS | ON FILE |
| KEVIN VALENZUELA POLAN | ON FILE |
| KEVIN VAN | ON FILE |
| KEVIN VAN DE LUITGAARDEN | ON FILE |
| KEVIN VAN DER BURG | ON FILE |
| KEVIN VAN DER VELDEN | ON FILE |
| KEVIN VAN HERK | ON FILE |
| KEVIN VAN NGUYEN | ON FILE |
| KEVIN VAN OLDENMARK | ON FILE |
| KEVIN VANCE KINZIE | ON FILE |
| KEVIN VAZQUEZ PEREZ | ON FILE |
| KEVIN VEERABADREN | ON FILE |
| KEVIN VELDKAMP | ON FILE |
| KEVIN VETEA DIXON | ON FILE |
| KEVIN VICTOR WU | ON FILE |
| KEVIN VINCENT BURKE | ON FILE |
| KEVIN VINCENT WEIDEMANN | ON FILE |
| KEVIN VLERICK | ON FILE |
| KEVIN VO | ON FILE |
| KEVIN VON HICKS | ON FILE |
| KEVIN VONG | ON FILE |
| KEVIN VY NGUYEN | ON FILE |
| KEVIN W ALBRECHT | ON FILE |
| KEVIN W BROCAR | ON FILE |
| KEVIN W CORLEY | ON FILE |
| KEVIN W DRAKE | ON FILE |
| KEVIN W HSIEH | ON FILE |
| KEVIN W MCKENZIE | ON FILE |
| KEVIN W MIDDLETON | ON FILE |
| KEVIN W PETERSON | ON FILE |
| KEVIN W QUIGLEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN W YEN | ON FILE |
| KEVIN W ZHOU | ON FILE |
| KEVIN WAI GIT LOUIE | ON FILE |
| KEVIN WAI MUN SCHAUFELBERGER | ON FILE |
| KEVIN WALKER FULLER | ON FILE |
| KEVIN WALSH CREAN | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WANG ZHAO | ON FILE |
| KEVIN WARD | ON FILE |
| KEVIN WAUTHIJ | ON FILE |
| KEVIN WAYNE ADAMS | ON FILE |
| KEVIN WAYNE BOZARTH | ON FILE |
| KEVIN WAYNE COLEMAN | ON FILE |
| KEVIN WAYNE GRASMICK | ON FILE |
| KEVIN WAYNE HARTIG | ON FILE |
| KEVIN WAYNE HUFF | ON FILE |
| KEVIN WAYNE LAHTI | ON FILE |
| KEVIN WAYNE NIKIFORUK | ON FILE |
| KEVIN WAYNE SEBESTA | ON FILE |
| KEVIN WAYNE WALDRON | ON FILE |
| KEVIN WEIDE AU | ON FILE |
| KEVIN WEIKYAT LIU | ON FILE |
| KEVIN WENHAN KUNG | ON FILE |
| KEVIN WENNERSTROEM | ON FILE |
| KEVIN WESLEY AVENT | ON FILE |
| KEVIN WESLEY GILBERTSON | ON FILE |
| KEVIN WHALEN | ON FILE |
| KEVIN WHITE KAIRTON | ON FILE |
| KEVIN WIDJAJA | ON FILE |
| KEVIN WIJAYA | ON FILE |
| KEVIN WILFANOS MTANDWA | ON FILE |
| KEVIN WILFORD STUART | ON FILE |
| KEVIN WILLIAM CORONEL | ON FILE |
| KEVIN WILLIAM COSTEN | ON FILE |
| KEVIN WILLIAM GRAY | ON FILE |
| KEVIN WILLIAM GREENE | ON FILE |
| KEVIN WILLIAM HOLLAND | ON FILE |
| KEVIN WILLIAM IOVENO | ON FILE |
| KEVIN WILLIAM KELLER | ON FILE |
| KEVIN WILLIAM KELLER | ON FILE |
| KEVIN WILLIAM MCCURDY | ON FILE |
| KEVIN WILLIAM NEUMANN | ON FILE |
| KEVIN WILLIAM PIANA | ON FILE |
| KEVIN WILLIAM SACKETT | ON FILE |
| KEVIN WILLIAM SLIECH | ON FILE |
| KEVIN WILLIAM SNIDER | ON FILE |
| KEVIN WILLIAM STOKES | ON FILE |
| KEVIN WILLIAM WERE | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WIMMER | ON FILE |
| KEVIN WINGARD II | ON FILE |
| KEVIN WOITZICK | ON FILE |
| KEVIN WOLF | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONIL KHE | ON FILE |
| KEVIN WOOD BIERI | ON FILE |
| KEVIN WOODARD | ON FILE |
| KEVIN WOO-JIN LEE | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WYATT | ON FILE |
| KEVIN WYTHE GISI | ON FILE |
| KEVIN XAVIER DANIEL CARRE | ON FILE |
| KEVIN XAVIER RIVAS RAMOS | ON FILE |
| KEVIN XIAO WEI | ON FILE |
| KEVIN XU | ON FILE |
| KEVIN Y AA | ON FILE |
| KEVIN Y ZENG | ON FILE |
| KEVIN YANG XIONG | ON FILE |
| KEVIN YANN DEKKARI | ON FILE |
| KEVIN YANNICK BIHOUEE | ON FILE |
| KEVIN YAP MING JIEH JIEH | ON FILE |
| KEVIN YE MA | ON FILE |
| KEVIN YEU CHEA | ON FILE |
| KEVIN YI KO | ON FILE |
| KEVIN YIFU HE | ON FILE |
| KEVIN YIKANG QIU | ON FILE |
| KEVIN YING KAY CHAN | ON FILE |
| KEVIN YING-KIT HO | ON FILE |
| KEVIN YOBANI GUZMAN | ON FILE |
| KEVIN YONI CLEMENTE | ON FILE |
| KEVIN YOON | ON FILE |
| KEVIN YOU LIN | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNGHWAN KIM | ON FILE |
| KEVIN YU | ON FILE |
| KEVIN YU LIM | ON FILE |
| KEVIN YUBEOM NOH | ON FILE |
| KEVIN YUEN | ON FILE |
| KEVIN YUFAN YI | ON FILE |
| KEVIN YUHUI WANG | ON FILE |
| KEVIN ZACHARIAH SWAD | ON FILE |
| KEVIN ZACHARY HUANG | ON FILE |
| KEVIN ZERALD RAMOS CELERIDAD | ON FILE |
| KEVIN ZHANG | ON FILE |
| KEVIN ZHENG | ON FILE |
| KEVIN ZHENG | ON FILE |
| KEVIN ZHOU | ON FILE |
| KEVIN ZHU | ON FILE |
| KEVIN ZHU | ON FILE |
| KEVIN ZINN | ON FILE |
| KEVINA CALLAWAY | ON FILE |
| KEVINJ S VAN OS | ON FILE |
| KEVIN-LU TRUONG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVINMING NI | ON FILE |
| KEVINN JERVAULLE HARRIS | ON FILE |
| KEVINPREET SINGH DEOL | ON FILE |
| KEVIN-SORYA PIN | ON FILE |
| KEVISHA DANIELLE BROWN | ON FILE |
| KEVLN D VAN DEN BERG | ON FILE |
| KEVON HENSLEY GRANT | ON FILE |
| KEVSER MERKUR | ON FILE |
| KEVYN ANDRES LORES RIVEROS | ON FILE |
| KEVYN ARNALDO ALOR GREEN | ON FILE |
| KEVYN F QUIROS ROMERO | ON FILE |
| KEVYN LOU KAIWEN | ON FILE |
| KEVYN MASAO OGAWA | ON FILE |
| KEWANNA LEE HAYWARD | ON FILE |
| KEWEN SUN | ON FILE |
| KEWIN AUBREY LEWIS | ON FILE |
| KEWIN CUTHBERT MADTHA | ON FILE |
| KEWIN GUEISSAZ | ON FILE |
| KEY THANH TUNG NGUYEN | ON FILE |
| KEY THANH TUNG NGUYEN | ON FILE |
| KEYA YOU | ON FILE |
| KEYANA STEWART WAIHI AH HOI | ON FILE |
| KEYANOOSH SADR GHORBANI | ON FILE |
| KEYARA TE AOTERANGI HENRY | ON FILE |
| KEYBY MELIZA VALLECILLO GUIFARRO | ON FILE |
| KEYEN WALTON LAGE | ON FILE |
| KEYFI INC | ON FILE |
| KEYLA MAGALY GARCIA RIVERA | ON FILE |
| KEYLEEN JOAN NGUYEN | ON FILE |
| KEYLOR FELIX UMANA CASTRILLO | ON FILE |
| KEYNANO G WILLIAMS | ON FILE |
| KEYNE HO WEI YEUAN | ON FILE |
| KEYON JERMAINE FRANCIS | ON FILE |
| KEYON LES DEFREITAS | ON FILE |
| KEYON TAMARA JOHN | ON FILE |
| KEYOOR ANANT BRAHME | ON FILE |
| KEYSTONE CORPORATE TRUST | ON FILE |
| KEYTON CHAD THOMPSON | ON FILE |
| KEYUR CHETANKUMAR GANDHI | ON FILE |
| KEYUR SHAH | ON FILE |
| KEYUR VINODBHAI TRIVEDI | ON FILE |
| KEYURKUMA D PAREKH | ON FILE |
| KEYVAN HASSAN ALEKASIR | ON FILE |
| KEZIA RANI KALYANAPU | ON FILE |
| KEZIA RENEE KROEKER | ON FILE |
| KEZIA TAN | ON FILE |
| KEZIAH TINKLE-WILLIAMS | ON FILE |
| KEZIAH-CLAUDE LIM | ON FILE |
| KFIR AMAR | ON FILE |
| KFIR MIZRAHI | ON FILE |
| KGD INVESTMENT TRUST | ON FILE |
| KGOR CASARI LEMOS | ON FILE |
| KGOTSO MARCUS LENTE | ON FILE |
| KH SCHEEPERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHA HUYNH TRUONG | ON FILE |
| KHA LAI | ON FILE |
| KHAC-MANH DINH | ON FILE |
| KHADER ALBAKKOUR | ON FILE |
| KHADIJA J MABAYEKE | ON FILE |
| KHADIJAH A SHARRIEFF | ON FILE |
| KHADIJAH BINTE ALWI | ON FILE |
| KHADIJAH CARDENAS | ON FILE |
| KHADIJAT OLUWATOSIN ADESINA | ON FILE |
| KHAGEN LIMBU | ON FILE |
| KHAGENDRA BISWA | ON FILE |
| KHAI MINH DO | ON FILE |
| KHAI PHAN LY | ON FILE |
| KHAI QUANG PHAN | ON FILE |
| KHAI QUANG TIEU | ON FILE |
| KHAI QUOC HUYNH | ON FILE |
| KHAI TRINH PHAM | ON FILE |
| KHAI TUAN DANG | ON FILE |
| KHAI TZUN HONG | ON FILE |
| KHAI YEIN CHENG | ON FILE |
| KHAIL NASSER ALIBHAI | ON FILE |
| KHAIREDDINE MOUSSAOUI | ON FILE |
| KHAIRUDDIN SHAH BIN MOHD BALDEV SHAH | ON FILE |
| KHAIRUL AFIQ BIN KAMARUZAMAN | ON FILE |
| KHAIRUL AMRI BIN ZAINOL ABIDIN | ON FILE |
| KHAIRUL AZWAN BIN SERMO | ON FILE |
| KHAIRUL AZZELI BIN JOHARI | ON FILE |
| KHAIRUL HAFIZWAN BIN JABAR | ON FILE |
| KHAIRUL NIZAM BIN LAMIN | ON FILE |
| KHAIRULAIFAA BIN MAZLAN | ON FILE |
| KHAIRULAMRI BIN AHMAD | ON FILE |
| KHAIRULANWAR BIN MOHD YAHYA | ON FILE |
| KHAIRULARIFIN BIN MAZLAN | ON FILE |
| KHAIRUNNISA DHAMANI | ON FILE |
| KHAIRUZZAMAN BIN JAFRI | ON FILE |
| KHAITIEN KYBRYANT PHAM | ON FILE |
| KHAJA MOHAMMED MASIUDDIN | ON FILE |
| KHAJA YOUSUFUDDIN | ON FILE |
| KHALAF LAWRENCE BATES | ON FILE |
| KHALED A M ALDALALAH | ON FILE |
| KHALED ABOLNAGA | ON FILE |
| KHALED AJIBOLA YEKEEN | ON FILE |
| KHALED ALI SALMAN AHMED KAIKSOW | ON FILE |
| KHALED ALLAM | ON FILE |
| KHALED ASSEM HASSABALLA | ON FILE |
| KHALED ATTAR | ON FILE |
| KHALED BADR | ON FILE |
| KHALED BELKACEM | ON FILE |
| KHALED BERRABAH | ON FILE |
| KHALED BILAL DAMER | ON FILE |
| KHALED BIN WAZED PEOUL SHAH | ON FILE |
| KHALED BOULHAMANE | ON FILE |
| KHALED CHARAFEDDINE | ON FILE |
| KHALED CHERIF SAUMTALLY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KHALED EBRAHIM MOHAMED ALI ALHAMMADI | ON FILE |
| KHALED HANICHE | ON FILE |
| KHALED HASSANEIN | ON FILE |
| KHALED KAMEL SOLIMAN | ON FILE |
| KHALED KOUSRA | ON FILE |
| KHALED MOHAMED ABDULA A RAHMAN ALBASTAKI | ON FILE |
| KHALED MOHAMED YUSUF HASAN MAHMOOD ALMURBATI | ON FILE |
| KHALED MOHAMMED JAMI | ON FILE |
| KHALED NASSER HUMAID MOHAMMED ALHOSANI | ON FILE |
| KHALED NOURZADA | ON FILE |
| KHALED ROSS EL-RAYES | ON FILE |
| KHALED SHARIKH FHAID ALSHAMMARI | ON FILE |
| KHALED Y J F A ALHUSAINAN | ON FILE |
| KHALEEF RASAL YURI ALI | ON FILE |
| KHALEEL SHREET | ON FILE |
| KHALEILA BINTI MOHD HISHAM | ON FILE |
| KHALID ABDALLA AHMED HUSSAIN ALMARZOOQI | ON FILE |
| KHALID ABDULAZIZ I ALSALEH | ON FILE |
| KHALID ABDULLAH A ALTUWAIJRI | ON FILE |
| KHALID AHIDAR | ON FILE |
| KHALID BELLOUCH | ON FILE |
| KHALID EZAT AZAM | ON FILE |
| KHALID FERDOUS HOWLADAR | ON FILE |
| KHALID HABIB SAID | ON FILE |
| KHALID HAKIMYAR | ON FILE |
| KHALID HAMID | ON FILE |
| KHALID HAMID | ON FILE |
| KHALID JIWA | ON FILE |
| KHALID JOHAR | ON FILE |
| KHALID LAMLAHI | ON FILE |
| KHALID M ASLAM | ON FILE |
| KHALID MAHOMED VIEIRA FAIZAL | ON FILE |
| KHALID MIZYED | ON FILE |
| KHALID MUSALLAM SALIM AL SHUKAIRI | ON FILE |
| KHALID MUSTAFFA | ON FILE |
| KHALID RAPHAEL TAUTOU | ON FILE |
| KHALID S PAIGE | ON FILE |
| KHALID S SHARIF | ON FILE |
| KHALID SABILI | ON FILE |
| KHALID SULTAN AJAB ALOTAIBI | ON FILE |
| KHALID SULTAN J M AL-HAMAR | ON FILE |
| KHALID TAMU | ON FILE |
| KHALID ZAKI ANSARI | ON FILE |
| KHALIF ANDRE LANE | ON FILE |
| KHALIFA SAMI AHMAD DHAEN ALQAMZI | ON FILE |
| KHALIFAH AHMAD K ALATTALLAH | ON FILE |
| KHALIFF RIDZUAN B HAMZAH | ON FILE |
| KHALIK NAEEM GARNETT | ON FILE |
| KHALIL ABDEL HAMID HAMMOUDEH | ON FILE |
| KHALIL ABDULSATTAR | ON FILE |
| KHALIL ALBANE | ON FILE |
| KHALIL AMLANI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHALIL AOUAK | ON FILE |
| KHALIL BAADDI | ON FILE |
| KHALIL BAKKALI | ON FILE |
| KHALIL BASSAM ABOUL KHOUDOUD ANDALUZ | ON FILE |
| KHALIL CEDRIC ALEXANDER HIGGS | ON FILE |
| KHALIL DAMON SHAMAR WHITE | ON FILE |
| KHALIL EBRAHIM MOHAMED JASIM ASHOOR | ON FILE |
| KHALIL HOSSEINI | ON FILE |
| KHALIL HOUSSINE MOUTAWAKKIL | ON FILE |
| KHALIL KARMALI | ON FILE |
| KHALIL NAYEF MUFLEH AL QATARNEH | ON FILE |
| KHALIL QUADREE WILLIAMS | ON FILE |
| KHALIL S WILLIAMS | ON FILE |
| KHALIL SHAKUR FREDERICK | ON FILE |
| KHALIL TUFFYCK CEZARE BRUNELLI SANTOS ABDALLA | ON FILE |
| KHALIL YAZOURI | ON FILE |
| KHALIL ZACI HILL | ON FILE |
| KHALY LONG HUYNH | ON FILE |
| KHAM KIM VAN | ON FILE |
| KHAMAN ALEXANDER MOTCH | ON FILE |
| KHAMAR MALAIKA GRAHAM | ON FILE |
| KHAMMAY CHANTHAPHAENG | ON FILE |
| KHAMNOY XAIYASENG | ON FILE |
| KHAMPHASOUK VONGVICHITH | ON FILE |
| KHAMSAO NAMSAVANH | ON FILE |
| KHAMSEN SAM KHEMVISAI | ON FILE |
| KHAMSING DANY PHOULEUANGTHONG | ON FILE |
| KHAMSOMCHAN JACQUES KEVIN VILAYLECK | ON FILE |
| KHAMSTRA RD LLC | ON FILE |
| KHAN MCKGREGOR SCHRODER TURNER | ON FILE |
| KHAN TANGCHITPIYANOND | ON FILE |
| KHANDOKAR AKBAR TAREK ALI | ON FILE |
| KHANG BAO TRINH | ON FILE |
| KHANG NGOC DUY PHAM | ON FILE |
| KHANG NGUYEN | ON FILE |
| KHANG TRONG HOANG | ON FILE |
| KHANG WEI KOO | ON FILE |
| KHANGHUY ANDERSON VO | ON FILE |
| KHANH BAO LAM | ON FILE |
| KHANH DUC HOANG LE | ON FILE |
| KHANH DUC TRAN | ON FILE |
| KHANH DUY NGUYEN | ON FILE |
| KHANH DUY TRUONG | ON FILE |
| KHANH ERIK ABRAMSON | ON FILE |
| KHANH L TRAN | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE PHAM | ON FILE |
| KHANH MY TRIEU | ON FILE |
| KHANH NHU VU | ON FILE |
| KHANH P LE | ON FILE |
| KHANH P NGUYEN | ON FILE |
| KHANH QUOC TRAN | ON FILE |
| KHANH T DOAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHANH THI HONG TRAN | ON FILE |
| KHANH THUY TRAN | ON FILE |
| KHANH TRAN TUAN NGUYEN | ON FILE |
| KHANH TRONG HUYNH | ON FILE |
| KHANH TU LIEU | ON FILE |
| KHANH TUAN VO | ON FILE |
| KHANH TUONG THACH | ON FILE |
| KHANHCHU NGUYEN | ON FILE |
| KHANITTHA KAIMUSIK | ON FILE |
| KHANNGOEN NUANUAL | ON FILE |
| KHANT ZAW WIN | ON FILE |
| KHAR YEE LAI | ON FILE |
| KHARA NANDA LUITEL | ON FILE |
| KHAREE AKEEM JULIEN | ON FILE |
| KHAREN HERNANDEZ URBINA | ON FILE |
| KHARI CHARLES CLEMENS | ON FILE |
| KHARI KAMAENI ANDERSON | ON FILE |
| KHARIS A XAVIER | ON FILE |
| KHARRIS RD LLC | ON FILE |
| KHARTHEIK A L CHANDRA | ON FILE |
| KHARY IANCLIVE WILLIAMSON | ON FILE |
| KHARYNN L FRANCE | ON FILE |
| KHASHAYAR HASHEMI | ON FILE |
| KHASHAYAR KHOSRAVI | ON FILE |
| KHATAL PRAJAKTA SATISHCHANDRA | ON FILE |
| KHATEEB AHMAD TAHIR | ON FILE |
| KHATEJA KHATUN | ON FILE |
| KHATEJA KHATUN | ON FILE |
| KHATIA KUPRADZE | ON FILE |
| KHATIB SALEH MARTINEZ | ON FILE |
| KHATRIEN KHATRIEN | ON FILE |
| KHATUNA TOPADZE BELOV | ON FILE |
| KHAW BOON LENG | ON FILE |
| KHAW HOCK KEAT RAYMONDN | ON FILE |
| KHAW KIEN WENG | ON FILE |
| KHAW PEI MEIN | ON FILE |
| KHAW WYN NIE | ON FILE |
| KHAWAJA USMAN AHMED | ON FILE |
| KHAWAJASYED IRFAN RABBANI | ON FILE |
| KHAWAR A FAROOQI | ON FILE |
| KHAWAR NABI | ON FILE |
| KHAY HSENG | ON FILE |
| KHAYA BRAKHA OSHER | ON FILE |
| KHAYELIHLE MUSAWENKOSI VEZI | ON FILE |
| KHAYKEO PATHAMMAVONG | ON FILE |
| KHAYRUL HAQUE | ON FILE |
| KHAYRULLODZHON RUSTAMOV | ON FILE |
| KHAZAR MERGHATI KHOEI | ON FILE |
| KHELWATIE BALDEO | ON FILE |
| KHEM RAJ PYAKUREL | ON FILE |
| KHEMET AYRIC OSBORNE | ON FILE |
| KHEMJIRA THAKAMWONG | ON FILE |
| KHEMRAJ MOHABIR | ON FILE |
| KHEMRAJ VIJAY BALDEO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHENCY HICIANO | ON FILE |
| KHENG CHHOUNG UNG | ON FILE |
| KHENG HOE JASON WEE | ON FILE |
| KHENG JOO ADELINE LU | ON FILE |
| KHENG LONG CHAM | ON FILE |
| KHENG SOH | ON FILE |
| KHENG SOK PING GONG SUPING | ON FILE |
| KHENG SUAN CHEW | ON FILE |
| KHENG YIK MING | ON FILE |
| KHEP RAH EL | ON FILE |
| KHEPH DIKI VANIA MONGONGU NYAMILENDA | ON FILE |
| KHETAN RAGHAVANI | ON FILE |
| KHETSELO DAPHNEY FAKUDZE | ON FILE |
| KHEW YU CHENG SHAUN | ON FILE |
| KHI O JOHNSON | ON FILE |
| KHIA JACKSON | ON FILE |
| KHIANG LIM | ON FILE |
| KHIANTE COLEY HUNTER | ON FILE |
| KHIEM NHUONG HOANG NGUYEN | ON FILE |
| KHIEM PHAN ANH | ON FILE |
| KHIEM PHUNG PHAN | ON FILE |
| KHIEM THANH LAM | ON FILE |
| KHIEM VIEN DO | ON FILE |
| KHIENG KING | ON FILE |
| KHIET LUONG | ON FILE |
| KHIEW KIM GEOK | ON FILE |
| KHILAN GULABCHAND SHAH | ON FILE |
| KHILELA TAMARIA HARDY | ON FILE |
| KHIM SHAN YAP | ON FILE |
| KHIN K SAW | ON FILE |
| KHIN MAUNG LIN | ON FILE |
| KHIN MAY THU | ON FILE |
| KHIN MI MI | ON FILE |
| KHIN SOE MON | ON FILE |
| KHIN SU HLAING | ON FILE |
| KHISHIGSAIKHAN JAMIYANSHARAV | ON FILE |
| KHIT YOK-CHEEN(JIE YUZHEN) | ON FILE |
| KHK INVESTMENTS LP | ON FILE |
| KHNG BOON HENG (KANG WENXING) | ON FILE |
| KHO BAK LOOY | ON FILE |
| KHO CHEK CHOONG | ON FILE |
| KHO CHIN YEE | ON FILE |
| KHO JOO WUI | ON FILE |
| KHO KIAN HAO | ON FILE |
| KHO TZE MING | ON FILE |
| KHO TZE SIONG | ON FILE |
| KHO VIENNA RIADY | ON FILE |
| KHO ZHUNG KUI | ON FILE |
| KHOA ANH DAO | ON FILE |
| KHOA ANH NGUYEN | ON FILE |
| KHOA ANH NGUYEN | ON FILE |
| KHOA ANH PHAN | ON FILE |
| KHOA DANG DOAN | ON FILE |
| KHOA DANG NGO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHOA DANG NGUYEN | ON FILE |
| KHOA DANG NGUYEN | ON FILE |
| KHOA DOAN DANG NGUYEN | ON FILE |
| KHOA DU | ON FILE |
| KHOA HUU NGO | ON FILE |
| KHOA LUONGANH HA | ON FILE |
| KHOA MINH PHAM | ON FILE |
| KHOA N TANG | ON FILE |
| KHOA PHAM | ON FILE |
| KHOA PHAM DANG | ON FILE |
| KHOA TIENDINH NGO | ON FILE |
| KHOA VIET NGUYEN | ON FILE |
| KHOESTADI ARDELIA | ON FILE |
| KHOI ANH TRAN | ON FILE |
| KHOI DANG VO | ON FILE |
| KHOI HO | ON FILE |
| KHOI HOANG | ON FILE |
| KHOI LONG TRAN | ON FILE |
| KHOI NGOC TRAN | ON FILE |
| KHOI NGUYEN LE | ON FILE |
| KHOI Q LE | ON FILE |
| KHOJIAKBAR BAKHTIYOR ZAKHIDOV | ON FILE |
| KHOKI NAKAMURA BERNIER | ON FILE |
| KHON THI NGUYEN | ON FILE |
| KHONG EDMUND CHAN MUN | ON FILE |
| KHONG MEI-XIN | ON FILE |
| KHONG MING KOK | ON FILE |
| KHONG SHER LIN KLAUDIA | ON FILE |
| KHONG ZHI QIANG KELVIN | ON FILE |
| KHONG ZHONGYUE VANESSA | ON FILE |
| KHOO BOO GEE | ON FILE |
| KHOO BOO HAN (QIU WUHAN) | ON FILE |
| KHOO CHOON HONG | ON FILE |
| KHOO CHOON YEE | ON FILE |
| KHOO ER JING | ON FILE |
| KHOO EU GENE | ON FILE |
| KHOO HUAR | ON FILE |
| KHOO JIEHUI CLARA | ON FILE |
| KHOO JUN WEI | ON FILE |
| KHOO KAI SIANG | ON FILE |
| KHOO KOAY CHIN HWA | ON FILE |
| KHOO POH SIM | ON FILE |
| KHOO SWEE CHAN | ON FILE |
| KHOO TENG SHIN | ON FILE |
| KHOO TIONG POO | ON FILE |
| KHOO TJUN IAN | ON FILE |
| KHOO WAI YING | ON FILE |
| KHOO WAI YING | ON FILE |
| KHOO WAI YING | ON FILE |
| KHOO WU YL KENNETH | ON FILE |
| KHOO WU ZHE SAMUEL | ON FILE |
| KHOO YING YAN | ON FILE |
| KHOO YONG JIE | ON FILE |
| KHOO YONG JIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHOON HO CHIN | ON FILE |
| KHOOSHBU SHAKYA | ON FILE |
| KHOR ENG AUN | ON FILE |
| KHOR HOOI PING | ON FILE |
| KHOR KAI JIAN DESMOND | ON FILE |
| KHOR LEONG WAH | ON FILE |
| KHOR SEAK JOU | ON FILE |
| KHOR SOO HUAR | ON FILE |
| KHOR TZHER KNG | ON FILE |
| KHOR WEN HUEY | ON FILE |
| KHORI KINTE FRANCIS | ON FILE |
| KHOSE MANUEL KASIMIRO VIKTORIO | ON FILE |
| KHOU HAN LOH | ON FILE |
| KHOUPHAN BAIBUA | ON FILE |
| KHOUSHAL SINGH NUYANDOA | ON FILE |
| KHOUSHEH KIAN | ON FILE |
| KHRIS KUMAR PANDIT | ON FILE |
| KHRISTIAN KENYATTA DUNCAN | ON FILE |
| KHRISTINE INES ANDINO | ON FILE |
| KHRISTOPHER MICHAEL TOLBERT | ON FILE |
| KHRISTOPHER OMAR BODNER VERGARA | ON FILE |
| KHRONGSAK LAPHIM | ON FILE |
| KHRYSTYNA HUL | ON FILE |
| KHRYSTYNA KHARIV | ON FILE |
| KHRYSTYNA KOSTIV | ON FILE |
| KHRYSTYNA PORFIROVA | ON FILE |
| KHU JIA HENG | ON FILE |
| KHU KIAN KIM | ON FILE |
| KHUAL SIAN MUANG | ON FILE |
| KHUJANI NULL | ON FILE |
| KHULLAT REHMAN | ON FILE |
| KHUMOYAME KESETSE GAODUMELWE | ON FILE |
| KHUN CHHAY SUN | ON FILE |
| KHUONG BAO HOANG HUYNH | ON FILE |
| KHUONG TANG | ON FILE |
| KHUPSONLIAN L NGAIHTE | ON FILE |
| KHURAM JEHANZEB | ON FILE |
| KHURAM RAHAIL CHUGHTAI | ON FILE |
| KHURAM SHAHZAD | ON FILE |
| KHURRAM RAJA | ON FILE |
| KHURRAM SHAHZAD BANGASH | ON FILE |
| KHURRAM SIRAJ AKBER | ON FILE |
| KHURRUM ROHANI | ON FILE |
| KHURSED AHMED | ON FILE |
| KHURSHID AHMEDOV | ON FILE |
| KHURSHID ALAM | ON FILE |
| KHURSHID ASWAD ABDUL MUTAKABBIR | ON FILE |
| KHURSHID PYARALI KHOJA | ON FILE |
| KHUSAN DUSTBOEV | ON FILE |
| KHUSHAL SINGH RAJAWAT | ON FILE |
| KHUSHBAKHT AREEBA QAISER | ON FILE |
| KHUSHBOO DHIREN SHETH | ON FILE |
| KHUSHBOO JITENDRA PANDEY | ON FILE |
| KHUSHBOO PANCHAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHUSHBOO SHARMA | ON FILE |
| KHYLE JOHN FROST | ON FILE |
| KHYLE SONG GRIER | ON FILE |
| KI BUM KIM | ON FILE |
| KI BUM KIM | ON FILE |
| KI CHING WONG | ON FILE |
| KI CHIT WONG | ON FILE |
| KI CHOOI PENG | ON FILE |
| KI CHOY | ON FILE |
| KI CHUEN KU | ON FILE |
| KI CHUN LAW | ON FILE |
| KI CHUN TAM | ON FILE |
| KI CHUN TSUI | ON FILE |
| KI CHUN YIP | ON FILE |
| KI EUN OK | ON FILE |
| KI FAT MUI | ON FILE |
| KI FUNG LAM | ON FILE |
| KI FUNG LAM | ON FILE |
| KI FUNG LO | ON FILE |
| KI HO TSE | ON FILE |
| KI HOON KIM | ON FILE |
| KI HYUN KWON | ON FILE |
| KI KI CHIU | ON FILE |
| KI KI NG | ON FILE |
| KI KON ALEX CHOE | ON FILE |
| KI KON CHO | ON FILE |
| KI KWAN SO | ON FILE |
| KI LAM | ON FILE |
| KI MUI WAI | ON FILE |
| KI NANG YIP | ON FILE |
| KI WAN LAURA KWOK | ON FILE |
| KI WOOK CHUNG | ON FILE |
| KI YAN BALDWIN | ON FILE |
| KI YAN LAM | ON FILE |
| KI YING WONG | ON FILE |
| KI YOON LEE | ON FILE |
| KI YOUNG CHOI | ON FILE |
| KI YOUNG KANG | ON FILE |
| KI YUN LEE | ON FILE |
| KIA CAI TAN | ON FILE |
| KIA CHUAN CHUA | ON FILE |
| KIA KERMANI ALGHOREISHI | ON FILE |
| KIA KIANEARSI | ON FILE |
| KIA MARIE WRICE | ON FILE |
| KIA MIN HENG | ON FILE |
| KIA N RUSSELL | ON FILE |
| KIA RA | ON FILE |
| KIA ZEE DYLAN LENNON CORBY OWENS | ON FILE |
| KIAAN KEREI WATTS | ON FILE |
| KIAH HENG BERNARD CHIA | ON FILE |
| KIAH LILLIAN AUSTEN-VINCENT | ON FILE |
| KIAH ROSE SPRINGER | ON FILE |
| KIAH-ELIZABETH KURTZER | ON FILE |
| KIAL HUNTER HOCKER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIAMBU AFI MRF FENTRESS | ON FILE |
| KIAN BENG JASONS NG | ON FILE |
| KIAN CHAD DABIRAN | ON FILE |
| KIAN CONNER HAMILTON | ON FILE |
| KIAN FAKHARY NEZHAD | ON FILE |
| KIAN FARAZFAR | ON FILE |
| KIAN GEORGE BIRD | ON FILE |
| KIAN HAO CHIU | ON FILE |
| KIAN HENG TAN | ON FILE |
| KIAN JAMES DOYLE | ON FILE |
| KIAN LEE RAYMOND PAK | ON FILE |
| KIAN MACDONALD | ON FILE |
| KIAN MATTHEW ESDICUL SANTOS | ON FILE |
| KIAN NIKZADEHSHIRAZI | ON FILE |
| KIAN PERAMI | ON FILE |
| KIAN PETER SYAIFOEL | ON FILE |
| KIAN PETER WILLIAMS | ON FILE |
| KIAN SAMUEL SARRESHTEH | ON FILE |
| KIAN SEAN REDDICK | ON FILE |
| KIAN SIM CHU | ON FILE |
| KIAN TECK BENLY NG | ON FILE |
| KIAN WAH LAI | ON FILE |
| KIAN YING POH | ON FILE |
| KIANA ASGARI | ON FILE |
| KIANA C GOULET | ON FILE |
| KIANA RACQUEL AYALIN | ON FILE |
| KIANDRA DEL PILAR SANCHEZ CRUZADO | ON FILE |
| KIANG KOK SUAN | ON FILE |
| KIANG TANG | ON FILE |
| KIANHUAT LIM | ON FILE |
| KIANNA ELIZABETH DAVIS | ON FILE |
| KIANNA NICOLE LUCAS | ON FILE |
| KIANOOSH MOUSAVI | ON FILE |
| KIANOUSH AMINI | ON FILE |
| KIANOUSH EBRAHIMI | ON FILE |
| KIANOUSH KIAN | ON FILE |
| KIANTI SUSIJANTI | ON FILE |
| KIAOCO TAWONE MCGHEE | ON FILE |
| KIARA ALESE RUSINEK | ON FILE |
| KIARA ANNE ZENTRICH | ON FILE |
| KIARA ELAINE JONES | ON FILE |
| KIARA LIZBET LAVADO GALVEZ | ON FILE |
| KIARA LORENA CCUYRO CHIRINOS | ON FILE |
| KIARA LOUISE AHCHEE | ON FILE |
| KIARA MELALEUCA CALVERT | ON FILE |
| KIARA VALENTINA NIVEYRO | ON FILE |
| KIARASH ESMAEILI | ON FILE |
| KIARASH KEVIN EDRAKI | ON FILE |
| KIARASH RAHIMIAN | ON FILE |
| KIAT HOE POW | ON FILE |
| KIAT LIM | ON FILE |
| KIATTISAK ANOOCHITAROM | ON FILE |
| KIBOUM EOM | ON FILE |
| KIBUR SAHLU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KID KALANON | ON FILE |
| KIDUS BEKELE TELILA | ON FILE |
| KIE B LINSON | ON FILE |
| KIEF G LAMAR | ON FILE |
| KIEFER BRYAN WAIGHT | ON FILE |
| KIEFER JAMES BALDRIDGE | ON FILE |
| KIEFER JOHN MICALLEF | ON FILE |
| KIEFFER WILLIAM GRAY | ON FILE |
| KIEFTHA LAVON PHILLIP BOYD | ON FILE |
| KIEL BRISTOW | ON FILE |
| KIEL CHRISTOPHER BRIGGS | ON FILE |
| KIEL DAVID LAMPE | ON FILE |
| KIEL FREDERICK URATA | ON FILE |
| KIEL MARC THOMPSON | ON FILE |
| KIEL ROBERT OMARA | ON FILE |
| KIEL ROGERS DAVIS | ON FILE |
| KIEL WU MARTEENE | ON FILE |
| KIELVI EDUARDO GOURGEL DE ALMEIDA | ON FILE |
| KIEM CHUNG LY | ON FILE |
| KIEN JI CHEW | ON FILE |
| KIEN LAP NGUYEN | ON FILE |
| KIEN QUOC LA | ON FILE |
| KIEN TRUNG PHAM | ON FILE |
| KIEN VAN PHUNG | ON FILE |
| KIEN WAI SIAU | ON FILE |
| KIEN Y KWAN | ON FILE |
| KIENEIL BARRETTEARLSHY LINDNER | ON FILE |
| KIER PETHER | ON FILE |
| KIERA BRIANNE PAJUNEN | ON FILE |
| KIERA JANE KORZHOV | ON FILE |
| KIERA SAMANTHA POLLUS | ON FILE |
| KIERAN ALBERT BLAIS | ON FILE |
| KIERAN ALEXANDER SCHAD | ON FILE |
| KIERAN ALEXIS DONLEY | ON FILE |
| KIERAN ANDREW BEATTIE | ON FILE |
| KIERAN ANDREW MCIVER | ON FILE |
| KIERAN ANDREW TAYLOR | ON FILE |
| KIERAN ANNIE G LESY | ON FILE |
| KIERAN ANTHONY LYSEIGHT GAYLE | ON FILE |
| KIERAN BAYLEY PANTRY MELSOM | ON FILE |
| KIERAN BLAIR MUNRO | ON FILE |
| KIERAN BLAKE REGINALD WINDSOR | ON FILE |
| KIERAN BRADLEY CHEW | ON FILE |
| KIERAN BRANDS | ON FILE |
| KIERAN CHARLES WARNOCK | ON FILE |
| KIERAN CLIFF BENNETT | ON FILE |
| KIERAN CONWAY | ON FILE |
| KIERAN CURRAN | ON FILE |
| KIERAN DANIEL BUTLER | ON FILE |
| KIERAN DANIEL O SULLIVAN | ON FILE |
| KIERAN DARREN KIRKHAM SWAIN | ON FILE |
| KIERAN DARREN MCCOLE | ON FILE |
| KIERAN DAVID BARTON MCMAHON | ON FILE |
| KIERAN ELLERY MAYER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIERAN FRANCIS CURRAN | ON FILE |
| KIERAN GERARD O DRISCOLL | ON FILE |
| KIERAN GU ZENG | ON FILE |
| KIERAN HERRON | ON FILE |
| KIERAN J DART | ON FILE |
| KIERAN J J CLARKE | ON FILE |
| KIERAN J KILLEEN | ON FILE |
| KIERAN JAMES BOLGER | ON FILE |
| KIERAN JAMES MURTAGH | ON FILE |
| KIERAN JAMES WALKER | ON FILE |
| KIERAN JOHN CARLING | ON FILE |
| KIERAN JOHN DIVILLY | ON FILE |
| KIERAN JOHN GOURLEY | ON FILE |
| KIERAN JOHN KELLY | ON FILE |
| KIERAN JOHN MURRAY | ON FILE |
| KIERAN L BROWN | ON FILE |
| KIERAN LEE NOCTOR | ON FILE |
| KIERAN MARK G SWALES | ON FILE |
| KIERAN MATTHEW DEANE | ON FILE |
| KIERAN MCNALLY | ON FILE |
| KIERAN MICHAEL GRIFFIN | ON FILE |
| KIERAN MICHAEL GULLER | ON FILE |
| KIERAN NATHANIEL LEON FRANCIS | ON FILE |
| KIERAN NELSON ROWE | ON FILE |
| KIERAN O SHEA | ON FILE |
| KIERAN P BERGIN | ON FILE |
| KIERAN PATRICK CAMPBELL | ON FILE |
| KIERAN PATRICK MCNULTY | ON FILE |
| KIERAN PETER SAVAGE | ON FILE |
| KIERAN RICHARD INKESTER | ON FILE |
| KIERAN ROBERT SMITH | ON FILE |
| KIERAN RYAN KEARNEY | ON FILE |
| KIERAN S PATHAK | ON FILE |
| KIERAN TERENCE ODONOGHUE | ON FILE |
| KIERAN THOMAS A CASSEL | ON FILE |
| KIERAN THOMAS DALY | ON FILE |
| KIERAN TOMAS LAYTON | ON FILE |
| KIERAN VO BUI | ON FILE |
| KIERAN WILLIAM ALAN SMITH | ON FILE |
| KIEREN ALAN LINCOLN | ON FILE |
| KIEREN ANTHONY MCGOLDRICK | ON FILE |
| KIEREN DAVID PEARSON | ON FILE |
| KIEREN KENNETH COLES | ON FILE |
| KIEREN LOUIS MONAGHAN | ON FILE |
| KIEREN MARK THOMPSON | ON FILE |
| KIEREN PETER DAVIS | ON FILE |
| KIERNAN ANGUS MCALPINE | ON FILE |
| KIERNAN BAIRD HOGAN | ON FILE |
| KIERNAN RILEY MANU | ON FILE |
| KIERON ALEXANDER PARCHMENT | ON FILE |
| KIERON DANIEL REIFSNIDER | ON FILE |
| KIERON LIAM MCBRIDE | ON FILE |
| KIERON NGOH JIE-HAN | ON FILE |
| KIERON RICHARD WATTS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIERON SEAN STANLEY | ON FILE |
| KIERRA DENAE BENOIT | ON FILE |
| KIERRA SHANELLE MURRAY | ON FILE |
| KIERRE MONAYE HOLMES | ON FILE |
| KIERSTEN ELISE GRIFFITH | ON FILE |
| KIERSTEN J RAYMOND | ON FILE |
| KIERSTYN LYNNIECE OLDHAM | ON FILE |
| KIESTON KALEBRENE GUIDRY | ON FILE |
| KIET A W PHAM | ON FILE |
| KIET ANH LE | ON FILE |
| KIET ANH NGUYEN | ON FILE |
| KIET B LUU | ON FILE |
| KIET CAO DINH | ON FILE |
| KIET DINH DUONG | ON FILE |
| KIET H TRAN | ON FILE |
| KIET HA DUONG | ON FILE |
| KIET HIEN THAI | ON FILE |
| KIET NHAN TO | ON FILE |
| KIET PHUONG THE LU | ON FILE |
| KIET Q TRAN | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRI TRUONG | ON FILE |
| KIET TRONG VU | ON FILE |
| KIET TUAN TRAN | ON FILE |
| KIET VI TRAN | ON FILE |
| KIETH RUSSELL STOECK | ON FILE |
| KIEU DUYEN NGOC NGUYEN | ON FILE |
| KIEU T N NGUYEN | ON FILE |
| KIEUOANH TRINH | ON FILE |
| KIEW MOOI WONG | ON FILE |
| KIF MAYENDA KULUTILA | ON FILE |
| KIFFAH DANAE AL CHOUFI RINCON | ON FILE |
| KIGKY FERNANDEZ | ON FILE |
| KIHWAN KIM | ON FILE |
| KIHYUN HAN | ON FILE |
| KI-HYUN KIM | ON FILE |
| KIHYUN YUN | ON FILE |
| KIJAN YEW TAN | ON FILE |
| KIJOUNG YI | ON FILE |
| KIJUNE KIM | ON FILE |
| KIKA NYRUP PATERSON | ON FILE |
| KIKELOMO VANESSA MORONKEJI | ON FILE |
| KIKI DIANA WATTS | ON FILE |
| KIKI JOHANNA OOSTERHUIS | ON FILE |
| KIKI NATALIA YOSSHINTA | ON FILE |
| KIKOTTA DUBLAY STANLEY | ON FILE |
| KIKU KIMURA | ON FILE |
| KIL JA LEE | ON FILE |
| KILA TAMSIN CARR-INCE | ON FILE |
| KILBORN TURBYFILL | ON FILE |
| KILE KURTIS GATES | ON FILE |
| KILEY JANE DILEO | ON FILE |
| KILEY JO HARTSHORN | ON FILE |
| KILEY WADE SCOTT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KILIAN ALEXIS GASSE | ON FILE |
| KILIAN AREGGER | ON FILE |
| KILIAN BOIVIN ODONOGHUE | ON FILE |
| KILIAN CORSIN ROGER SCHWEIZER | ON FILE |
| KILIAN FUNDOH ATEH | ON FILE |
| KILIAN GOMEZ MUNOZ | ON FILE |
| KILIAN JEAN BERNARDI | ON FILE |
| KILIAN JUSTIN ROMAN SIERING | ON FILE |
| KILIAN M ROS | ON FILE |
| KILIAN MOROGLU | ON FILE |
| KILIAN O CARROLL | ON FILE |
| KILIAN PFAHL | ON FILE |
| KILIAN QUENTIN FARCHETTO | ON FILE |
| KILIAN SALZMANN | ON FILE |
| KILIAN SILAS SCHEUBER | ON FILE |
| KILIAN VEIT LORENZ LEBKÃŒCHLER | ON FILE |
| KILIAN VOS | ON FILE |
| KILIAN WOLFGANG EISEND | ON FILE |
| KILIAN YANNICK MICKAEL PINEAU | ON FILE |
| KILIANN SYRIAM MICHE | ON FILE |
| KILIMO MWANGOJI | ON FILE |
| KILLIAN AIME BENIGNO TEREBUS PISCOYA | ON FILE |
| KILLIAN ALEXANDRE CAMPBEL AMY | ON FILE |
| KILLIAN ANDREW LONG | ON FILE |
| KILLIAN BELLOUR | ON FILE |
| KILLIAN BLOCK | ON FILE |
| KILLIAN BOUBE | ON FILE |
| KILLIAN CS DELUCA | ON FILE |
| KILLIAN DE BRUYNE | ON FILE |
| KILLIAN EMMANUEL L DOUCET | ON FILE |
| KILLIAN ERIC GUILLAUME RIBEIRO | ON FILE |
| KILLIAN ERIC GUILLAUME RIBEIRO | ON FILE |
| KILLIAN GAUTIER | ON FILE |
| KILLIAN JOHN HENNESSY | ON FILE |
| KILLIAN JULIEN HELF | ON FILE |
| KILLIAN LOUIS FRANCOIS GALVAIRE | ON FILE |
| KILLIAN LOUIS MARIE LE METAYER | ON FILE |
| KILLIAN MARK HOLLO | ON FILE |
| KILLIAN MICHAEL PHELAN | ON FILE |
| KILLIAN PAUL MICHEL PENIN | ON FILE |
| KILLIAN PELLEGRINI | ON FILE |
| KILLIAN PIERRE-YVES CHOPINET | ON FILE |
| KILLIAN REAU | ON FILE |
| KILLIAN ROBERT DAVIS | ON FILE |
| KILLIAN SHEVLIN | ON FILE |
| KILLIAN TOOMEY | ON FILE |
| KILLIAN XAVIER FORTAGE | ON FILE |
| KILOMO VITTA | ON FILE |
| KIM AESOOK DRISCOLL | ON FILE |
| KIM AGER WESTH | ON FILE |
| KIM AKE EMIL JONSSON | ON FILE |
| KIM ALEKSANDER PETERSEN | ON FILE |
| KIM ALESANDRA ESPERANCILLA LEE | ON FILE |
| KIM ANDERS FREDRIK PERSSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM ANDERS GRONVOLD | ON FILE |
| KIM ANDERS LINDBLOM | ON FILE |
| KIM ANDERSON | ON FILE |
| KIM ANDRE EILERTSEN | ON FILE |
| KIM ANDRE LAUENER | ON FILE |
| KIM ANDRE RANNSTROM | ON FILE |
| KIM ANDRE TIMER NILSSON ZIER | ON FILE |
| KIM ANDREW STEVENSON | ON FILE |
| KIM ANH NGUYEN | ON FILE |
| KIM ANH TRAN | ON FILE |
| KIM ANITHA BOS | ON FILE |
| KIM ANN THOMPSON | ON FILE |
| KIM ANTHONY CRUZ FIGUEROA | ON FILE |
| KIM ARTHUR RALSTON | ON FILE |
| KIM AUGUST M VAN DEUN | ON FILE |
| KIM AVILES | ON FILE |
| KIM BAICH | ON FILE |
| KIM BAILEY GOULD | ON FILE |
| KIM BJARNE KVISTEDAL | ON FILE |
| KIM BOHN | ON FILE |
| KIM BORUP LUETZEN | ON FILE |
| KIM BOTTU | ON FILE |
| KIM BRENDAN CHALFANT | ON FILE |
| KIM BRIG MADSEN | ON FILE |
| KIM BROHOLM ERIKSEN | ON FILE |
| KIM BRUNAES PEDERSEN | ON FILE |
| KIM BRUNO MACREZ | ON FILE |
| KIM BUTORIN | ON FILE |
| KIM CHAUNTE FIELDS | ON FILE |
| KIM CHEONG CHONG | ON FILE |
| KIM CHEONG LAM PO YUEN | ON FILE |
| KIM CHOO ONG | ON FILE |
| KIM CIARON MCCAUL | ON FILE |
| KIM CLARE BLANKENSHIP | ON FILE |
| KIM CORTHOUT | ON FILE |
| KIM CRISPIN F DEGREGORY | ON FILE |
| KIM CUC TRAN | ON FILE |
| KIM DE JONG | ON FILE |
| KIM DEBORAH BOURQUIN | ON FILE |
| KIM DEIRDRE DANIELS | ON FILE |
| KIM DEMETRIUS BRASWELL | ON FILE |
| KIM DIAMOND GREGORI | ON FILE |
| KIM DIRIX | ON FILE |
| KIM DUNG NGUYEN | ON FILE |
| KIM DUNG NGUYEN | ON FILE |
| KIM DUNG TRAN | ON FILE |
| KIM DURIK | ON FILE |
| KIM ELAINE JORDAN | ON FILE |
| KIM ELAINE WARNER | ON FILE |
| KIM ELIZABETH ADRIENNE NEWTON | ON FILE |
| KIM ELIZABETH KYNE | ON FILE |
| KIM ERIC LAI CONG PHUOC | ON FILE |
| KIM FAN LEUNG | ON FILE |
| KIM FANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM FAURSKOV BUNDGAARD | ON FILE |
| KIM FEKKES | ON FILE |
| KIM FRASER WHITEMAN | ON FILE |
| KIM FRIDOLIN HOLST JACOBSEN | ON FILE |
| KIM FUNG CHAN | ON FILE |
| KIM FUNG WONG | ON FILE |
| KIM GEHRKE | ON FILE |
| KIM GEOK LOH | ON FILE |
| KIM HAPPY FISHER | ON FILE |
| KIM HENDRINA PETRA BLOM-JANSSEN | ON FILE |
| KIM HENG JOEL KOH | ON FILE |
| KIM HENRIKSEN | ON FILE |
| KIM HENRY BONNER | ON FILE |
| KIM HINGE | ON FILE |
| KIM HO WONG | ON FILE |
| KIM HONG FRASER CHIU | ON FILE |
| KIM HONG TRAN | ON FILE |
| KIM HOUGAARD SIMONSEN | ON FILE |
| KIM HUBERT L PREMEREUR | ON FILE |
| KIM HUEI LOW | ON FILE |
| KIM HUI LIM | ON FILE |
| KIM HUONG PHAM | ON FILE |
| KIM HUYNH-YI | ON FILE |
| KIM IVES ABERLE | ON FILE |
| KIM J BERRIAN | ON FILE |
| KIM JAAK J DE GRAEVE | ON FILE |
| KIM JING JIE | ON FILE |
| KIM JOHN CEBRECUS | ON FILE |
| KIM JOHNSON MAHONEY | ON FILE |
| KIM JOLYON ENCEL | ON FILE |
| KIM JONATHAN BLIKSAS | ON FILE |
| KIM JUDY BROWN | ON FILE |
| KIM JULIE KING | ON FILE |
| KIM K ANDERSEN | ON FILE |
| KIM K WONG | ON FILE |
| KIM KATHERIN HOELTGEN | ON FILE |
| KIM KIAT LIM | ON FILE |
| KIM KIM | ON FILE |
| KIM KIOW TAY | ON FILE |
| KIM KLAIKAEW BAARDSEN | ON FILE |
| KIM KLAUSEN | ON FILE |
| KIM KOO YEON | ON FILE |
| KIM KORPES | ON FILE |
| KIM KWOK MELCHIURE WONG | ON FILE |
| KIM L LIM | ON FILE |
| KIM L PHILP | ON FILE |
| KIM LAN SANDRINE L CHAN FOOK | ON FILE |
| KIM LANGWERDEN | ON FILE |
| KIM LANTOW | ON FILE |
| KIM LAWRENCE JOHNSON | ON FILE |
| KIM LE | ON FILE |
| KIM LE | ON FILE |
| KIM LIEU DUONG | ON FILE |
| KIM LIM SUPER PTY LTD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM LIN GOH | ON FILE |
| KIM LIN PEN | ON FILE |
| KIM LIND ISAKSEN | ON FILE |
| KIM LISA HESELGROVE | ON FILE |
| KIM LLAGAS YAPCHING | ON FILE |
| KIM LONG VO | ON FILE |
| KIM LOONG EUGENE YEOH | ON FILE |
| KIM LOUISE MCINTYRE | ON FILE |
| KIM LOUISE PARKER | ON FILE |
| KIM LUY KOK | ON FILE |
| KIM LY | ON FILE |
| KIM M HANDO | ON FILE |
| KIM MADSEN | ON FILE |
| KIM MAHIE | ON FILE |
| KIM MAREE STECINA | ON FILE |
| KIM MARIE JOHNSTON | ON FILE |
| KIM MARIE LIDDELL | ON FILE |
| KIM MARIE LISTORTI | ON FILE |
| KIM MARIE MAROTT | ON FILE |
| KIM MARIE SKOMARS | ON FILE |
| KIM MARQUARD | ON FILE |
| KIM MARTENS | ON FILE |
| KIM MCGUINNESS | ON FILE |
| KIM MEINER TOFT | ON FILE |
| KIM MICHAEL EGGENER | ON FILE |
| KIM MICHELLE CHAMBERLAIN | ON FILE |
| KIM MICHELLE COSS | ON FILE |
| KIM MINKYU | ON FILE |
| KIM MOLLER | ON FILE |
| KIM MORK | ON FILE |
| KIM MORRISON THOMAS | ON FILE |
| KIM MORTENSEN | ON FILE |
| KIM MYRVANG | ON FILE |
| KIM MYUNG EGANDER | ON FILE |
| KIM NGAN NGUYEN | ON FILE |
| KIM NGOC ANSTEY | ON FILE |
| KIM NGOC DANG | ON FILE |
| KIM NGOC TRAN | ON FILE |
| KIM NGUYEN AU | ON FILE |
| KIM NICOLE JONES | ON FILE |
| KIM NICOLE LANDMAN BUUNK | ON FILE |
| KIM NIEUWESTEEG | ON FILE |
| KIM ORTH | ON FILE |
| KIM OSKAR AXEL MARTIN ANDERSSON | ON FILE |
| KIM PATRICK ASSELN | ON FILE |
| KIM PATRICK STORDAHL | ON FILE |
| KIM PEDERSEN | ON FILE |
| KIM PHONG NGUYEN | ON FILE |
| KIM PHUNG | ON FILE |
| KIM Q NGUYEN | ON FILE |
| KIM QUY QUACH | ON FILE |
| KIM RAINTHORPE | ON FILE |
| KIM RÃŒTHER | ON FILE |
| KIM RAYMOND MELCHERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM RENE VAN NIE | ON FILE |
| KIM RENEE ANDERSON-BUCKLEW | ON FILE |
| KIM RENEE DOLCIMASCOLO | ON FILE |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ON FILE |
| KIM RICHARD RASMUSSEN | ON FILE |
| KIM ROBERT RAAEN REINHARDTSEN | ON FILE |
| KIM ROBERT RAMPLING | ON FILE |
| KIM ROBIN EDSTROM | ON FILE |
| KIM ROXANN LINDBERY | ON FILE |
| KIM RUBRIC DYKEMAN | ON FILE |
| KIM RUNE RASMUSSEN | ON FILE |
| KIM SANG SIU | ON FILE |
| KIM SANGBOG | ON FILE |
| KIM SANGEORZAN | ON FILE |
| KIM SANGYEOB | ON FILE |
| KIM SIONG TOK | ON FILE |
| KIM SPEER | ON FILE |
| KIM SPINDER | ON FILE |
| KIM STOCKLI | ON FILE |
| KIM STUART BURROWS | ON FILE |
| KIM STUHR JAKOBSEN | ON FILE |
| KIM ST-YVES | ON FILE |
| KIM SU GABRIEL | ON FILE |
| KIM SUNG IK | ON FILE |
| KIM SVENNINGSEN | ON FILE |
| KIM TERESA HENRY | ON FILE |
| KIM THIEN NGUYEN | ON FILE |
| KIM THIEN PHAM | ON FILE |
| KIM THIEN PHAM | ON FILE |
| KIM THUY LE | ON FILE |
| KIM TRAN NGOC | ON FILE |
| KIM TRANG BUI | ON FILE |
| KIM TUNG CHOW | ON FILE |
| KIM TUYEN NGUYEN | ON FILE |
| KIM VAN GUCHT | ON FILE |
| KIM VAN STEENIS | ON FILE |
| KIM VOISIN | ON FILE |
| KIM VU CLERI | ON FILE |
| KIM WAH TAM | ON FILE |
| KIM WARU GILL | ON FILE |
| KIM WEST HART | ON FILE |
| KIM WOODROW MCKENDREE | ON FILE |
| KIM Y NGUYEN | ON FILE |
| KIM YEN THAI | ON FILE |
| KIM YIE | ON FILE |
| KIM YING WONG | ON FILE |
| KIM YVETTE BRANTLEY | ON FILE |
| KIM ZHAO TING | ON FILE |
| KIM ZHAO WEI | ON FILE |
| KIM-ANDRE BJORNSTADJORDET | ON FILE |
| KIMANI MICHAEL | ON FILE |
| KIMANI RAE THOMPSON | ON FILE |
| KIMANIE KEANU RICHARDS | ON FILE |
| KIMARLEY ODINSHAC HALSTEAD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMARR RICKETTS | ON FILE |
| KIMBALL ELIZABETH HOBBS | ON FILE |
| KIMBALL STEVEN SPRINGALL | ON FILE |
| KIMBER KRAUS | ON FILE |
| KIMBERLEE A RICCARDI | ON FILE |
| KIMBERLEE ANN BAZER | ON FILE |
| KIMBERLEE ANN ROBERTSON | ON FILE |
| KIMBERLEE ANNE JACKSON | ON FILE |
| KIMBERLEE JOYCE ABNEY | ON FILE |
| KIMBERLEE TAMSIN APRIL TAN | ON FILE |
| KIMBERLEY A JONAS | ON FILE |
| KIMBERLEY A SALONEN-ROBICHAUD | ON FILE |
| KIMBERLEY A SNYDER | ON FILE |
| KIMBERLEY ALLISON KUCHMA | ON FILE |
| KIMBERLEY ANN AIMI | ON FILE |
| KIMBERLEY ANN ALBEE | ON FILE |
| KIMBERLEY ANN NOBLE | ON FILE |
| KIMBERLEY ANN SAKKAL | ON FILE |
| KIMBERLEY ANN WILCOX | ON FILE |
| KIMBERLEY ANNE OHREN | ON FILE |
| KIMBERLEY CATHERINE MANTELL | ON FILE |
| KIMBERLEY CELESTE PALM | ON FILE |
| KIMBERLEY CHERI CAMPBELL | ON FILE |
| KIMBERLEY CHRISTINA LEHMAN | ON FILE |
| KIMBERLEY CHUN LEPPINK | ON FILE |
| KIMBERLEY D GOMEZ | ON FILE |
| KIMBERLEY ELIZABETH READ | ON FILE |
| KIMBERLEY EVERNICE MUGOMBA | ON FILE |
| KIMBERLEY GANTZ | ON FILE |
| KIMBERLEY J GATES | ON FILE |
| KIMBERLEY JANE EVANS | ON FILE |
| KIMBERLEY LEENDERTS | ON FILE |
| KIMBERLEY LOUISE CALTON | ON FILE |
| KIMBERLEY MAE JOSKE | ON FILE |
| KIMBERLEY POTTER | ON FILE |
| KIMBERLEY RAE COATSWORTH | ON FILE |
| KIMBERLEY RESTELL MARTINI | ON FILE |
| KIMBERLEY S LAMB | ON FILE |
| KIMBERLEY YU | ON FILE |
| KIMBERLI E LACKEY | ON FILE |
| KIMBERLI SRACK AVERILL | ON FILE |
| KIMBERLIE DAWN RINGHAM | ON FILE |
| KIMBERLLY PURCINA BALDWIN | ON FILE |
| KIMBERLY A ROBESON | ON FILE |
| KIMBERLY A SLIMBAUGH | ON FILE |
| KIMBERLY A SPEAIGHT | ON FILE |
| KIMBERLY A SPENCER | ON FILE |
| KIMBERLY ANDREA DURST | ON FILE |
| KIMBERLY ANN BENSON | ON FILE |
| KIMBERLY ANN BENZEL | ON FILE |
| KIMBERLY ANN BERTSCH | ON FILE |
| KIMBERLY ANN BUSHAW | ON FILE |
| KIMBERLY ANN DOLLAR | ON FILE |
| KIMBERLY ANN FAWCETT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLY ANN FIELD | ON FILE |
| KIMBERLY ANN FISKE | ON FILE |
| KIMBERLY ANN HILLENBRAND | ON FILE |
| KIMBERLY ANN KOVAR | ON FILE |
| KIMBERLY ANN LUSSI | ON FILE |
| KIMBERLY ANN MCCARDELL | ON FILE |
| KIMBERLY ANN MOFFATT | ON FILE |
| KIMBERLY ANN MOYE | ON FILE |
| KIMBERLY ANN OBERST | ON FILE |
| KIMBERLY ANN REINOSA | ON FILE |
| KIMBERLY ANN ROMANO | ON FILE |
| KIMBERLY ANN RUBINO | ON FILE |
| KIMBERLY ANN SEITZ | ON FILE |
| KIMBERLY ANN SELWAY | ON FILE |
| KIMBERLY ANN SOSA | ON FILE |
| KIMBERLY ANN STEWART | ON FILE |
| KIMBERLY ANN STONEBRAKER | ON FILE |
| KIMBERLY ANN VARGA | ON FILE |
| KIMBERLY ANNA MARTINEZ | ON FILE |
| KIMBERLY ANNE DEANE | ON FILE |
| KIMBERLY ANNE DUNDA | ON FILE |
| KIMBERLY ANNE GUTIERREZ | ON FILE |
| KIMBERLY ANNE HARRIS | ON FILE |
| KIMBERLY ANNE MARRS | ON FILE |
| KIMBERLY ANNE RUMRILL | ON FILE |
| KIMBERLY ANNETTE BRAZELL | ON FILE |
| KIMBERLY ATKINSON DAMRON | ON FILE |
| KIMBERLY B BARNES | ON FILE |
| KIMBERLY BERIT COOPER | ON FILE |
| KIMBERLY BETH COLYER | ON FILE |
| KIMBERLY BOBBI LUM | ON FILE |
| KIMBERLY BOVEE | ON FILE |
| KIMBERLY CATHLEEN VAIR | ON FILE |
| KIMBERLY CHERISE ROYSTER | ON FILE |
| KIMBERLY COLE THOMAS | ON FILE |
| KIMBERLY D BOETTCHER | ON FILE |
| KIMBERLY D SMITH | ON FILE |
| KIMBERLY DAWN BALDASARE | ON FILE |
| KIMBERLY DAWN BECKER | ON FILE |
| KIMBERLY DAWN LEE DRIEDIGER | ON FILE |
| KIMBERLY DAWN MOSES | ON FILE |
| KIMBERLY DAWN MOST | ON FILE |
| KIMBERLY DAWN WESTRA | ON FILE |
| KIMBERLY DENICE KENNEDY | ON FILE |
| KIMBERLY DENISE CHAVIS | ON FILE |
| KIMBERLY DIANA FITZPATRICK | ON FILE |
| KIMBERLY DIANE MARTIN | ON FILE |
| KIMBERLY DIANE THEO | ON FILE |
| KIMBERLY EGBERT BRADY | ON FILE |
| KIMBERLY ELENA EMANUEL | ON FILE |
| KIMBERLY ELIZABETH FREW | ON FILE |
| KIMBERLY ELIZABETH STANFORD | ON FILE |
| KIMBERLY ELIZABETH WOOD | ON FILE |
| KIMBERLY FAY MAULTSBY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLY GABRIELA FALCONES HERRERA | ON FILE |
| KIMBERLY GABRIELLE FEENEY | ON FILE |
| KIMBERLY GRAHAM STANSBURY | ON FILE |
| KIMBERLY GRENIER | ON FILE |
| KIMBERLY HA | ON FILE |
| KIMBERLY HAMEETMAN | ON FILE |
| KIMBERLY HIEN PHONG | ON FILE |
| KIMBERLY HONG WONG | ON FILE |
| KIMBERLY HOPE PRIVITERA | ON FILE |
| KIMBERLY HOWARD GORDON | ON FILE |
| KIMBERLY INGRID GUARNACCIA | ON FILE |
| KIMBERLY IRENE MARTIN | ON FILE |
| KIMBERLY JAMES BRUNSON | ON FILE |
| KIMBERLY JAMINAL LONTOC | ON FILE |
| KIMBERLY JANE ELLIOTT | ON FILE |
| KIMBERLY JANE RAJALA BLOOD | ON FILE |
| KIMBERLY JEAN GOMES | ON FILE |
| KIMBERLY JO WILSON | ON FILE |
| KIMBERLY JOSEPHINE BREEZE | ON FILE |
| KIMBERLY JOY DEJMAL | ON FILE |
| KIMBERLY K SMITH | ON FILE |
| KIMBERLY KATHLEEN LERAY-HOUDEK | ON FILE |
| KIMBERLY KAY CRAIG | ON FILE |
| KIMBERLY KAY VINESETT | ON FILE |
| KIMBERLY KEARL | ON FILE |
| KIMBERLY KENNISON PENDLETON | ON FILE |
| KIMBERLY KLAIRE HAO GAMBOA | ON FILE |
| KIMBERLY L FERENC BATCHELOR | ON FILE |
| KIMBERLY L RICHIE | ON FILE |
| KIMBERLY LASHAWN SHERRILL-EVANS | ON FILE |
| KIMBERLY LAUREN SCHALLER | ON FILE |
| KIMBERLY LEE SNYDER | ON FILE |
| KIMBERLY LIEW JIN WEI | ON FILE |
| KIMBERLY LYN GAMBLE | ON FILE |
| KIMBERLY LYNN BRYANT | ON FILE |
| KIMBERLY LYNN PARRA | ON FILE |
| KIMBERLY LYNN STAGGS | ON FILE |
| KIMBERLY LYNN WHITE | ON FILE |
| KIMBERLY LYNN WOLLER | ON FILE |
| KIMBERLY M CROES | ON FILE |
| KIMBERLY M WILLIAMS | ON FILE |
| KIMBERLY MAE TRINIDAD HERMOSISIMA | ON FILE |
| KIMBERLY MARCYES HUNTZINGER | ON FILE |
| KIMBERLY MARIA RAMIREZ | ON FILE |
| KIMBERLY MARIE BASHI | ON FILE |
| KIMBERLY MARIE CLARKE | ON FILE |
| KIMBERLY MARIE COURTNEY | ON FILE |
| KIMBERLY MARIE EHARDT | ON FILE |
| KIMBERLY MARIE MATHIS | ON FILE |
| KIMBERLY MARIE SCHEETZ | ON FILE |
| KIMBERLY MARY JANE REGETS | ON FILE |
| KIMBERLY MC VIDOLOVICS | ON FILE |
| KIMBERLY MCDOWELL SAULSBERRY | ON FILE |
| KIMBERLY MCDOWELL SAULSBERRY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLY MEDINA | ON FILE |
| KIMBERLY MERI KOSIC | ON FILE |
| KIMBERLY MICHELE-STANEK BORCHARD | ON FILE |
| KIMBERLY MICHELLE MAHONEY | ON FILE |
| KIMBERLY MICHELLE SIPES | ON FILE |
| KIMBERLY MIHYE KIM | ON FILE |
| KIMBERLY MOBLEY CHASTAIN | ON FILE |
| KIMBERLY NICHOL MCARDLE | ON FILE |
| KIMBERLY NICHOLE HOLLIE | ON FILE |
| KIMBERLY NICOLE BOZEMAN | ON FILE |
| KIMBERLY NICOLE DEL CARLO | ON FILE |
| KIMBERLY NICOLE ELWELL | ON FILE |
| KIMBERLY NICOLEKUETTEL DESMOND | ON FILE |
| KIMBERLY NOELEEN COOK | ON FILE |
| KIMBERLY NOELLE-V KUSLER | ON FILE |
| KIMBERLY ONIKA ANTOINE | ON FILE |
| KIMBERLY PAIGE ANDERSON | ON FILE |
| KIMBERLY PARRISH MCHUGH | ON FILE |
| KIMBERLY PATTERSON | ON FILE |
| KIMBERLY RAE ROWE | ON FILE |
| KIMBERLY RENEE JOHNSON | ON FILE |
| KIMBERLY RENEE ULLMANN | ON FILE |
| KIMBERLY RHEA LENTZ | ON FILE |
| KIMBERLY ROSE ANDERSON | ON FILE |
| KIMBERLY ROSS | ON FILE |
| KIMBERLY S AZZARO | ON FILE |
| KIMBERLY S STARNER | ON FILE |
| KIMBERLY SARA BASIR | ON FILE |
| KIMBERLY SCHOLTEN TORRY | ON FILE |
| KIMBERLY SHANAY GLADNEY | ON FILE |
| KIMBERLY STRYKER WHITE | ON FILE |
| KIMBERLY SU PARK | ON FILE |
| KIMBERLY SUE DEAKIN | ON FILE |
| KIMBERLY SUE KELLERHOM | ON FILE |
| KIMBERLY SUE TOMIC | ON FILE |
| KIMBERLY SUZANNE TATELOUIE | ON FILE |
| KIMBERLY THO HUI MIN | ON FILE |
| KIMBERLY THOMPSON SAMAHA | ON FILE |
| KIMBERLY TIONG | ON FILE |
| KIMBERLY TOAN | ON FILE |
| KIMBERLY TOSHIKO ASATO | ON FILE |
| KIMBERLY VANCLIEF BRICE | ON FILE |
| KIMBERLY VERA HAY | ON FILE |
| KIMBERLY VORWERK | ON FILE |
| KIMBERLY W HUTCHINSON | ON FILE |
| KIMBERLY W LIEW | ON FILE |
| KIMBERLY W LIEW | ON FILE |
| KIMBERLY WALTERS | ON FILE |
| KIMBERLY WONG | ON FILE |
| KIMBERLY YVETTE CARTER | ON FILE |
| KIMBERLYKAYE JIMENEZ PENEZ | ON FILE |
| KIMBERLYQUYNH NGOC NGUYEN | ON FILE |
| KIMBERLYVEDA GILMORE | ON FILE |
| KIMBLE L TILLMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBLE ROMAN OLCZAK | ON FILE |
| KIMBRAD S FRASER | ON FILE |
| KIM-CHI NGUYEN | ON FILE |
| KIMDARYL PINEDA RASAY | ON FILE |
| KIMETZ EGIAZABAL ALZA | ON FILE |
| KIM-HENG NUTH | ON FILE |
| KIMI VANESSA AIMETZ | ON FILE |
| KIMIA ASHLEY WHITE | ON FILE |
| KIMIA CARLOS | ON FILE |
| KIMIA CARLOS | ON FILE |
| KIMIA KAZEMISYANAKI | ON FILE |
| KIMIKO HIGA STALLINGS | ON FILE |
| KIMIKO MOUA VANG | ON FILE |
| KIMKHUN LEE | ON FILE |
| KIMLIN KEONA PHON | ON FILE |
| KIMM ANDREE KENT | ON FILE |
| KIMM KROLL | ON FILE |
| KIMMARIE ANTOSIEK | ON FILE |
| KIMMO ANTERO PUTTONEN | ON FILE |
| KIMMO EEMIL KOSKI | ON FILE |
| KIMMO JOONAS RYTKONEN | ON FILE |
| KIMMO JUHANI KERONEN | ON FILE |
| KIMMO JUHANI PALDANIUS | ON FILE |
| KIMMO LLARI HUTTUNEN | ON FILE |
| KIMMO TAPANI KALLIO | ON FILE |
| KIMMY DENNIS BRELER | ON FILE |
| KIMMY MANIALUNG | ON FILE |
| KIMMY NGUYEN | ON FILE |
| KIMO KELLY MC EWEN | ON FILE |
| KIMON LECHOUDIS | ON FILE |
| KIMON LINARDOS | ON FILE |
| KIMON METAXIOTIS | ON FILE |
| KIMON STOURAITIS | ON FILE |
| KIMONE NATALIE MONCRIEFFE | ON FILE |
| KIMPO TEANG | ON FILE |
| KIMRA SHEREE JACKSON | ON FILE |
| KIMSY SO | ON FILE |
| KIMTAM N VAUGEOIS | ON FILE |
| KIM-TRAM VAN SONG | ON FILE |
| KIMTUAN UONG | ON FILE |
| KIM-VAN GABRIELLA TRINH PHAM | ON FILE |
| KIMWAI LOW | ON FILE |
| KIMY JOSEPH | ON FILE |
| KIMYEN THI NGUYEN | ON FILE |
| KIMYEN TRANTHI LE | ON FILE |
| KIMYIM YOUNGMEE | ON FILE |
| KIN BELMAN WU | ON FILE |
| KIN BON FUNG | ON FILE |
| KIN C CHUNG | ON FILE |
| KIN CHAU WONG | ON FILE |
| KIN CHEONG CHAN | ON FILE |
| KIN CHEONG LUI | ON FILE |
| KIN CHEUNG LI | ON FILE |
| KIN CHEUNG TAI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIN CHI CHAN | ON FILE |
| KIN CHI CHOW | ON FILE |
| KIN CHOI LAM | ON FILE |
| KIN CHOI YIP | ON FILE |
| KIN CHUN CHAN | ON FILE |
| KIN CHUN CHIU | ON FILE |
| KIN CHUN LEUNG | ON FILE |
| KIN CHUNG CHAN | ON FILE |
| KIN CHUNG CHEUNG | ON FILE |
| KIN CHUNG LAI | ON FILE |
| KIN CHUNG PANG | ON FILE |
| KIN CHUNG TSE | ON FILE |
| KIN CHUNG YU | ON FILE |
| KIN FAI SHUM | ON FILE |
| KIN FAI TO | ON FILE |
| KIN FUNG KENNY CHU | ON FILE |
| KIN FUNG KENNY CHU | ON FILE |
| KIN FUNG TING | ON FILE |
| KIN HANG CHEUNG | ON FILE |
| KIN HANG KO | ON FILE |
| KIN HANG LEE | ON FILE |
| KIN HANG LEUNG | ON FILE |
| KIN HANG LING | ON FILE |
| KIN HANG LOCK | ON FILE |
| KIN HANG SO | ON FILE |
| KIN HANG TONG | ON FILE |
| KIN HANG TSE | ON FILE |
| KIN HEI CHEUNG | ON FILE |
| KIN HEI FUNG | ON FILE |
| KIN HING KWONG | ON FILE |
| KIN HING TAM | ON FILE |
| KIN HO FUNG | ON FILE |
| KIN HO LO | ON FILE |
| KIN HO SUNNY WU | ON FILE |
| KIN HO WONG | ON FILE |
| KIN HOCK GOO | ON FILE |
| KIN HONG LAW | ON FILE |
| KIN HONG WONG | ON FILE |
| KIN HOYUEN | ON FILE |
| KIN HUNG LEE | ON FILE |
| KIN HUNG TSE | ON FILE |
| KIN KAN ADRIAN HO | ON FILE |
| KIN KEI TSUI | ON FILE |
| KIN KUONG LEUNG | ON FILE |
| KIN KWAN WONG | ON FILE |
| KIN KWOK LAU | ON FILE |
| KIN LAM LEUNG | ON FILE |
| KIN LEUNG TANG | ON FILE |
| KIN LOK CHEUNG | ON FILE |
| KIN LOK LEE | ON FILE |
| KIN LONG SHUM | ON FILE |
| KIN LONG SUN | ON FILE |
| KIN LUN CHAN | ON FILE |
| KIN LUN CHAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIN LUN LAU | ON FILE |
| KIN LUNG CHAU | ON FILE |
| KIN LUNG KEN SU | ON FILE |
| KIN MAN CHEUNG | ON FILE |
| KIN MAN CHOW | ON FILE |
| KIN MAN FAN | ON FILE |
| KIN MAN VICTOR WONG | ON FILE |
| KIN MAN WONG | ON FILE |
| KIN MAN WONG | ON FILE |
| KIN MATCHEUMADJEU | ON FILE |
| KIN MENG CHOW | ON FILE |
| KIN MING CHAN | ON FILE |
| KIN MING CHAN | ON FILE |
| KIN MING WAN | ON FILE |
| KIN NGA WONG | ON FILE |
| KIN PAN CHOW | ON FILE |
| KIN PING CHUNG | ON FILE |
| KIN PO LEE | ON FILE |
| KIN PONG CHAN | ON FILE |
| KIN PONG FAN | ON FILE |
| KIN PONG LO | ON FILE |
| KIN PONG SO | ON FILE |
| KIN PONG TSANG | ON FILE |
| KIN SAN CHU | ON FILE |
| KIN SANG CHOY | ON FILE |
| KIN SING LEUNG | ON FILE |
| KIN SIU CHINH | ON FILE |
| KIN SUM HONG | ON FILE |
| KIN SUN LAU | ON FILE |
| KIN TAT CHAN | ON FILE |
| KIN TAT SZE | ON FILE |
| KIN TING LAM | ON FILE |
| KIN TING LAM | ON FILE |
| KIN TONG NG | ON FILE |
| KIN TUNG CHAN | ON FILE |
| KIN WA CHUN | ON FILE |
| KIN WA KWONG | ON FILE |
| KIN WA TANG | ON FILE |
| KIN WAH CHOW | ON FILE |
| KIN WAH LUNG | ON FILE |
| KIN WAI ALAN TAM | ON FILE |
| KIN WAI CHEUNG | ON FILE |
| KIN WAI CHU | ON FILE |
| KIN WAI KEN CHAN | ON FILE |
| KIN WAI LEE | ON FILE |
| KIN WAI LEUNG | ON FILE |
| KIN WAI YIM | ON FILE |
| KIN WAN CHOI | ON FILE |
| KIN WAN NG | ON FILE |
| KIN WANG MA | ON FILE |
| KIN WENG CHANG | ON FILE |
| KIN WENG YUEN | ON FILE |
| KIN WING CHAN | ON FILE |
| KIN WING HO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIN WO TAM | ON FILE |
| KIN YAN LAU | ON FILE |
| KIN YAN LEE | ON FILE |
| KIN YAT PETER CHEUNG | ON FILE |
| KIN YEUNG LUI | ON FILE |
| KIN YI WONG | ON FILE |
| KIN YIN LEE | ON FILE |
| KIN YING | ON FILE |
| KIN YING SO | ON FILE |
| KIN YIP JASON LAU | ON FILE |
| KIN YIP KELVIN POON | ON FILE |
| KIN YU AU | ON FILE |
| KIN YUEN LAW | ON FILE |
| KIN YUNG CHEUNG | ON FILE |
| KINA K HARDING | ON FILE |
| KINAN ALJAMAL | ON FILE |
| KINAN MANSOUR | ON FILE |
| KINBO JAMES LEE | ON FILE |
| KINCZEL TAN YAN XU | ON FILE |
| KINDERDEEP SINGH VIRDI | ON FILE |
| KINDRA ELIZABETH WILD | ON FILE |
| KINDRA MCKELL FEHR | ON FILE |
| KINDRACHUK LANA | ON FILE |
| KINDSAY JUDITH CULWELL | ON FILE |
| KINFU KAM | ON FILE |
| KING ASHLEY MARIE | ON FILE |
| KING CEGIL HANNA | ON FILE |
| KING CHEUNG LEUNG | ON FILE |
| KING CHI CHU | ON FILE |
| KING CHI SO | ON FILE |
| KING CHING CHAN | ON FILE |
| KING CHUEN WONG | ON FILE |
| KING CHUN CHAU | ON FILE |
| KING CHUNG LAM | ON FILE |
| KING CONG LAY | ON FILE |
| KING DOK TAN | ON FILE |
| KING FINANCIAL INCORPORATED | ON FILE |
| KING FUNG LEUNG | ON FILE |
| KING HANG LEUNG | ON FILE |
| KING HANG TAM | ON FILE |
| KING HANG WONG | ON FILE |
| KING HEI CHICK | ON FILE |
| KING HEI FUNG | ON FILE |
| KING HEUNG TAM | ON FILE |
| KING HIM FUNG | ON FILE |
| KING HO CHAN | ON FILE |
| KING HO KENNETH KWOK | ON FILE |
| KING HON JUSTIN LIU | ON FILE |
| KING HUNG YIP | ON FILE |
| KING HWEE TEO | ON FILE |
| KING JOHNNY SUNG | ON FILE |
| KING JOSEPH PENSON II | ON FILE |
| KING JUNIOR RAHEEM | ON FILE |
| KING KEUNG WU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KING KEW | ON FILE |
| KING KIN WONG | ON FILE |
| KING KING | ON FILE |
| KING KONG CHUNG | ON FILE |
| KING KONG NG | ON FILE |
| KING LAM | ON FILE |
| KING LAM JOHN CHENG | ON FILE |
| KING LEE FONG | ON FILE |
| KING LUN KENNETH HO | ON FILE |
| KING LUN WONG | ON FILE |
| KING MAREO STRATFORD | ON FILE |
| KING MOHAMAD TABRIZI | ON FILE |
| KING NAM CHENG | ON FILE |
| KING NAM EDMOND WONG | ON FILE |
| KING NGAI CHAU | ON FILE |
| KING ON TSO | ON FILE |
| KING ORME PETER | ON FILE |
| KING ORME PETER | ON FILE |
| KING SAN WAI | ON FILE |
| KING SANG TERRY LEUNG | ON FILE |
| KING SHING HO | ON FILE |
| KING SHUN LAU | ON FILE |
| KING SING YEUNG | ON FILE |
| KING STARR MOON | ON FILE |
| KING SUN LO | ON FILE |
| KING TAI CHEUNG | ON FILE |
| KING TAM | ON FILE |
| KING TAT TOMMY WONG | ON FILE |
| KING TIN CHEUNG | ON FILE |
| KING TING SIT | ON FILE |
| KING TO LUN | ON FILE |
| KING WAH CHAN | ON FILE |
| KING WAI WONG | ON FILE |
| KING WAN CHEN | ON FILE |
| KING WING CHEUNG | ON FILE |
| KING WONG NORMAN AU | ON FILE |
| KING WUN LI | ON FILE |
| KING YAN FUNG | ON FILE |
| KING YAN YEUNG | ON FILE |
| KING YAT LAU | ON FILE |
| KING YEE LO | ON FILE |
| KING YEUNG CHEUNG | ON FILE |
| KING YEUNG CHEUNG | ON FILE |
| KING YIN NG | ON FILE |
| KING YIN YEUNG | ON FILE |
| KING YU YAN | ON FILE |
| KING YUEN CHIU | ON FILE |
| KING YUEN JONATHAN LEE | ON FILE |
| KING YUI KWAN | ON FILE |
| KINGA ALEKSANDRA GLAPA | ON FILE |
| KINGA ANETA FIJEWSKA | ON FILE |
| KINGA ANNA LECZNAR | ON FILE |
| KINGA CSISZER | ON FILE |
| KINGA DENES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KINGA EWELINA WOZNIAK | ON FILE |
| KINGA GOZDZIK | ON FILE |
| KINGA HELENA WOJDAK | ON FILE |
| KINGA KAPALKA | ON FILE |
| KINGA MACIEJEWSKA | ON FILE |
| KINGA MADEJ | ON FILE |
| KINGA MAGDALENA KAPUSCINSKA | ON FILE |
| KINGA OLGA KORSKA | ON FILE |
| KINGA SYLWIA CELARY | ON FILE |
| KINGA SZTORC | ON FILE |
| KING-FAI TANG | ON FILE |
| KING-HENG LAI | ON FILE |
| KINGSFORD LOMUTOPA | ON FILE |
| KINGSLEY ADJEI | ON FILE |
| KINGSLEY AKANO | ON FILE |
| KINGSLEY BOUNS | ON FILE |
| KINGSLEY CHIGOZIE UCHEOMA | ON FILE |
| KINGSLEY CHUKWUDI ONOKALAH | ON FILE |
| KINGSLEY EDGAR DAVID SMITH | ON FILE |
| KINGSLEY EZENWOKE UKONU | ON FILE |
| KINGSLEY IYADINMA ASHIBUOGWU | ON FILE |
| KINGSLEY JAMES TAYLOR | ON FILE |
| KINGSLEY JOHN CASTILLO | ON FILE |
| KINGSLEY JOHN VENTY | ON FILE |
| KINGSLEY KEVIN DAVIS | ON FILE |
| KINGSLEY MUNACHIMSO EKE | ON FILE |
| KINGSLEY N OKAFOR | ON FILE |
| KINGSLEY NDIDI ACKAH | ON FILE |
| KINGSLEY NGUYEN | ON FILE |
| KINGSLEY OBAMWONYI | ON FILE |
| KINGSLEY OKECHUKWU MORRIS EZIHIE | ON FILE |
| KINGSLEY ONYEKA NEBO | ON FILE |
| KINGSLEY ROOSEVELT LYEW | ON FILE |
| KINGSLEY SOPURUCHUKWU OGBONNA | ON FILE |
| KINGSLEY UDOFIA | ON FILE |
| KINGSLEY WITCLIFFE ANDERSON | ON FILE |
| KINGSLY KAMAU | ON FILE |
| KING-YI CHAN | ON FILE |
| KINIKAR SWANAND PRITHVIRAJ | ON FILE |
| KINJAL MAHESHBHAI PATEL | ON FILE |
| KINJAL Y PATEL | ON FILE |
| KINLOCH HAMISH RAMSAY MAGOWAN | ON FILE |
| KINNEAR JUSTIN WONG | ON FILE |
| KINNEY BUSINESS | ON FILE |
| KINNON HURST | ON FILE |
| KINO KEMAR HODGES | ON FILE |
| KINO YUNG YU | ON FILE |
| KINSEY LAYNE KINDT | ON FILE |
| KINSHUK CHHABRA | ON FILE |
| KINSHUK SHIV AGRAWAL | ON FILE |
| KINSLEY KEARL | ON FILE |
| KINSLEY SIMON YOUNG | ON FILE |
| KINSON KAI SUN CHEUNG | ON FILE |
| KINUBO LLC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KINZELL VANGAUX DOWNING | ON FILE |
| KIOK KIM | ON FILE |
| KIOMARS KIANIPOUR | ON FILE |
| KION MEKHI COOK | ON FILE |
| KIONG TU SIANG | ON FILE |
| KIONIE ANNE MAJCEN DARGIS | ON FILE |
| KIP CANYON | ON FILE |
| KIP DOYLE | ON FILE |
| KIP JARED GUTHRIE | ON FILE |
| KIP M ROWE | ON FILE |
| KIPCHOGE IVAN CODY SPENCER | ON FILE |
| KIPLING JACKSON | ON FILE |
| KIPP B WALLER | ON FILE |
| KIPP DOUGLAS VOTH | ON FILE |
| KIPP HUNTER CORMAN | ON FILE |
| KIPRAS GAJAUSKAS | ON FILE |
| KIPRIYAN PIATKOFF | ON FILE |
| KIPTON FORD ANDERSON | ON FILE |
| KIPTON MATTHEW CAWTHRA | ON FILE |
| KIRA ANN FINNEGAN | ON FILE |
| KIRA CATHARINE MARKUS | ON FILE |
| KIRA DAVIS | ON FILE |
| KIRA DEWAYALAGE SAMPATH SAMAN AMARASINGHA | ON FILE |
| KIRA ELISABETH PLANKEN | ON FILE |
| KIRA EMILY ANTIFAVE | ON FILE |
| KIRA HUDSON BANKS | ON FILE |
| KIRA J YOUNG | ON FILE |
| KIRA JO LUNDGREN | ON FILE |
| KIRA LEIGH ROBBINS | ON FILE |
| KIRA MAE HIBBERT | ON FILE |
| KIRA MARIE WOLAK | ON FILE |
| KIRA ONA VINIKAS | ON FILE |
| KIRA PEDERSEN | ON FILE |
| KIRA RAYNE BUSS | ON FILE |
| KIRA TEUBER | ON FILE |
| KIRAN ANANDRAO DESAI | ON FILE |
| KIRAN ANIL DAVID CHOPRA | ON FILE |
| KIRAN BARGHARE | ON FILE |
| KIRAN BELANI | ON FILE |
| KIRAN BHASKAR | ON FILE |
| KIRAN BHASKAR SOLANKE | ON FILE |
| KIRAN CHOPRA | ON FILE |
| KIRAN CHOPRA | ON FILE |
| KIRAN DEEP RATTAN | ON FILE |
| KIRAN DEEP RATTAN | ON FILE |
| KIRAN DHALIWAL | ON FILE |
| KIRAN FRANCIS D'SOUZA | ON FILE |
| KIRAN HASYGAR | ON FILE |
| KIRAN KOUSHIK NAGARAJAN | ON FILE |
| KIRAN KUMAR KOTI | ON FILE |
| KIRAN KUMAR RANGA | ON FILE |
| KIRAN MATA | ON FILE |
| KIRAN MAY HERBERT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRAN N | ON FILE |
| KIRAN NATU PATEL | ON FILE |
| KIRAN NEMCHAND SHAH | ON FILE |
| KIRAN RADDER | ON FILE |
| KIRAN REDDY BADDAM | ON FILE |
| KIRAN REDDY BADDAM | ON FILE |
| KIRAN RYAN SINGH | ON FILE |
| KIRAN SALUNKHE | ON FILE |
| KIRAN SAM THOMAS | ON FILE |
| KIRAN SHAMIL BUCKMAN | ON FILE |
| KIRAN SHASHIKANT BHALERAO | ON FILE |
| KIRAN SHRIDHAR | ON FILE |
| KIRAN TALVIN SINGH SEEHRA | ON FILE |
| KIRAN THOMAS P SNP | ON FILE |
| KIRAN THUNGA | ON FILE |
| KIRAN UDAY SHEWDE | ON FILE |
| KIRAN VADAKKATH | ON FILE |
| KIRAN VISWANATHAN | ON FILE |
| KIRAN YADALLA | ON FILE |
| KIRANDEEP KAUR | ON FILE |
| KIRANDEEP KAUR SAHOTA | ON FILE |
| KIRANJEET MANN | ON FILE |
| KIRANKUMAR GOVANI | ON FILE |
| KIRANPAL KAUR SHERGILL | ON FILE |
| KIRANPREET KAUR | ON FILE |
| KIRBY ANN RITSON | ON FILE |
| KIRBY BITTER | ON FILE |
| KIRBY GUBER FABIEN | ON FILE |
| KIRBY LANDON TRIMBLE | ON FILE |
| KIRBY MAKANA AI | ON FILE |
| KIRBY PAUL KEARNS | ON FILE |
| KIRBY SCOTT FELL | ON FILE |
| KIRBY SCOTT HAYS | ON FILE |
| KIRBY SHIH LIU | ON FILE |
| KIRE JONOSKI | ON FILE |
| KIRE KRSTEVSKI | ON FILE |
| KIREEVA ANASTASIY | ON FILE |
| KIREN PATEL | ON FILE |
| KIRIL ALEXI WACHSMANN MALLNER | ON FILE |
| KIRIL HRISTOV GEORGIEV | ON FILE |
| KIRIL KATERINOV HADZHIDIMITROV | ON FILE |
| KIRIL KONSTANTINOV KOZHUHAROV | ON FILE |
| KIRIL KRASIMIROV YANAKIEV | ON FILE |
| KIRIL NIKOLAEV VASILEV | ON FILE |
| KIRIL STANIMIROV STOYANOV | ON FILE |
| KIRIL TANEV YANKOV | ON FILE |
| KIRIL YORDANOV NIKOLOV | ON FILE |
| KIRILL ALEKSANDROVICH CHERNIAK | ON FILE |
| KIRILL ALEKSANDROVICH LEVIN | ON FILE |
| KIRILL ALEKSANDROVICH RYBAKOV | ON FILE |
| KIRILL ALEKSEYEVICH AVDYUKOV | ON FILE |
| KIRILL ANATOLEVICH ZUBAN | ON FILE |
| KIRILL ANDREEVICH RUDASHEVSKII | ON FILE |
| KIRILL ANDREYEVICH GRANOVSKIY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRILL ANTONOVICH PRIMAKA | ON FILE |
| KIRILL BONDIK | ON FILE |
| KIRILL BOURKO | ON FILE |
| KIRILL BUBLIK | ON FILE |
| KIRILL DMITRY LANGER | ON FILE |
| KIRILL DOLGOPOLOV | ON FILE |
| KIRILL FEIGELMAN | ON FILE |
| KIRILL GRISHNOV | ON FILE |
| KIRILL KANTOROVICH | ON FILE |
| KIRILL KHAN | ON FILE |
| KIRILL KIRYSHIN | ON FILE |
| KIRILL LEONIDOVICH KNYSHEV | ON FILE |
| KIRILL OLEGOVICH NIKONOROV | ON FILE |
| KIRILL OLEGOVICH SIDOROV | ON FILE |
| KIRILL PETROV | ON FILE |
| KIRILL PRITUMANOV | ON FILE |
| KIRILL PUTRYK | ON FILE |
| KIRILL ROTENBERG | ON FILE |
| KIRILL SAVELEV | ON FILE |
| KIRILL SHEVCHENKO | ON FILE |
| KIRILL SHUMILOV | ON FILE |
| KIRILL VIACHESLAVOVICH NKOLAEV | ON FILE |
| KIRILL VIKTOROVICH RYABININ | ON FILE |
| KIRILL VLADIMIROVICH BARINOV | ON FILE |
| KIRILL ZAVODYUK | ON FILE |
| KIRILS RADIONOVS | ON FILE |
| KIRIN L MURPHY | ON FILE |
| KIRINDAGE CHRIS SURIN DIAS | ON FILE |
| KIRIO WALDO CRESPO | ON FILE |
| KIRISHANTH SIVANATHAN | ON FILE |
| KIRIWHATA RAWIRI MOKE | ON FILE |
| KIRK A LAVECCHIA | ON FILE |
| KIRK A VAUGHN | ON FILE |
| KIRK ALAN WEBER | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALLEN ALDERSON | ON FILE |
| KIRK ALLEN WIKOFF | ON FILE |
| KIRK ANDERSON NILES | ON FILE |
| KIRK ANDREW SAYWELL | ON FILE |
| KIRK ANTHONY EASY | ON FILE |
| KIRK ANTHONY KARBOWSKY | ON FILE |
| KIRK ANTHONY LAWSON | ON FILE |
| KIRK BRADLEY ARTHUR | ON FILE |
| KIRK BRADLEY ROSE | ON FILE |
| KIRK BRANDON GROVES | ON FILE |
| KIRK BRIAN DUDLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRK CARISTON SETON | ON FILE |
| KIRK DAVID FERGUSON | ON FILE |
| KIRK DAVID MICHALS | ON FILE |
| KIRK DOUGLAS EISELE | ON FILE |
| KIRK DOUGLAS ROSIN | ON FILE |
| KIRK DUANE EMBREY | ON FILE |
| KIRK E BARRETT | ON FILE |
| KIRK ELLIOT CAROW | ON FILE |
| KIRK FRATES KAUPKE | ON FILE |
| KIRK GEORGE WELLS | ON FILE |
| KIRK HOWARD BARTH | ON FILE |
| KIRK IVAN TELEGUS | ON FILE |
| KIRK J MILLER | ON FILE |
| KIRK JAMES ALLEN | ON FILE |
| KIRK JAMES BERTSCH | ON FILE |
| KIRK JAMES GAGLIARDO | ON FILE |
| KIRK JAMES GORHAM | ON FILE |
| KIRK L DE SOTO | ON FILE |
| KIRK LAMAR ALEXANDER | ON FILE |
| KIRK LEE SAMPSON | ON FILE |
| KIRK LEROY MILLER | ON FILE |
| KIRK MACAIRE IV YOUNG | ON FILE |
| KIRK MATTHEW FOSTER | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MICHAEL SURRY | ON FILE |
| KIRK NEAL WALDROP | ON FILE |
| KIRK NEIL ALEXI ELLIOTT | ON FILE |
| KIRK NEVILSON AMBROSE | ON FILE |
| KIRK NICHOLAS SUDA SATO | ON FILE |
| KIRK PATRICK THIBODEAUX | ON FILE |
| KIRK R BARRETT | ON FILE |
| KIRK ROBERT JOHN LOVELESS | ON FILE |
| KIRK ROGER CHURCHILL | ON FILE |
| KIRK S DEVLIN | ON FILE |
| KIRK T REAM | ON FILE |
| KIRK THOMAS MCCURDY | ON FILE |
| KIRK THOMAS SMITH | ON FILE |
| KIRK TOWNSEND SLINGERLAND | ON FILE |
| KIRK TSAI | ON FILE |
| KIRK WARREN WILLIAMS | ON FILE |
| KIRK WESLEY NOONAN | ON FILE |
| KIRK WESLEY SANDER | ON FILE |
| KIRK WILLIAM CALLAGHAN | ON FILE |
| KIRK WOLAK | ON FILE |
| KIRKDEAN SHERMAN | ON FILE |
| KIRKEITH LERTSBURAPA | ON FILE |
| KIRKLAND PAUL GRACE | ON FILE |
| KIRKLAND ROSS SMALL | ON FILE |
| KIRK-PATRICK ARPAD LARGIE | ON FILE |
| KIRKTON L BROWN | ON FILE |
| KIRLOS RAAFAT MESIHA | ON FILE |
| KIRMO KARRI KOLEHMAINEN | ON FILE |
| KIROLLOS GIRGIS | ON FILE |
| KIROLOS GIRGIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRON KOTI S M SATYAVARAPU | ON FILE |
| KIRON KUMAR BHASKAR | ON FILE |
| KIRPALANI KARAN DEEPAK | ON FILE |
| KIRREN EGBERTS | ON FILE |
| KIRSI HELENA KIVIHARJU | ON FILE |
| KIRSI LUNA MAY VRIJ | ON FILE |
| KIRSTEEN ELLEN STEAD | ON FILE |
| KIRSTEIN LYN CORDOVA | ON FILE |
| KIRSTEN ANTHONETTE HOOGENDAM | ON FILE |
| KIRSTEN BIANCA JACORSON WILLIS | ON FILE |
| KIRSTEN BREDVIG | ON FILE |
| KIRSTEN BUSH | ON FILE |
| KIRSTEN E SLAUTER | ON FILE |
| KIRSTEN E STOLTMANN | ON FILE |
| KIRSTEN EERLAND | ON FILE |
| KIRSTEN EIDSAA HALL | ON FILE |
| KIRSTEN ELVI ANGELDORF | ON FILE |
| KIRSTEN I SIEBEN | ON FILE |
| KIRSTEN JESSEN LECKSZAS | ON FILE |
| KIRSTEN KNAPP | ON FILE |
| KIRSTEN KRAMER JAKOBSEN | ON FILE |
| KIRSTEN LEIGH FREEMAN | ON FILE |
| KIRSTEN LEIGH LEVIN | ON FILE |
| KIRSTEN LYNSEY BROWN | ON FILE |
| KIRSTEN MARIE FRIEND | ON FILE |
| KIRSTEN MELANIE AMEY | ON FILE |
| KIRSTEN MOLGAARD | ON FILE |
| KIRSTEN MOYA HAY | ON FILE |
| KIRSTEN REDSHAW | ON FILE |
| KIRSTEN REX DUTHIE | ON FILE |
| KIRSTEN RIA VRANKEN | ON FILE |
| KIRSTEN ROMELL WILLIAMS | ON FILE |
| KIRSTEN SNOW RAUFFER | ON FILE |
| KIRSTEN TRACY NIELSEN | ON FILE |
| KIRSTEN VAN BRUYSSEL | ON FILE |
| KIRSTEN YOLANDA WESTERHOUT | ON FILE |
| KIRSTENC W J VAN HULTEN HOLTUS | ON FILE |
| KIRSTI LARSEN TORVIK | ON FILE |
| KIRSTIE ALLEY MCLEAN | ON FILE |
| KIRSTIE TARYN LEE WORTHY | ON FILE |
| KIRSTIN ANGELA ROBERTS | ON FILE |
| KIRSTY ANNE SMITH | ON FILE |
| KIRSTY ELIZABETH RINGROSE | ON FILE |
| KIRSTY JANE JACOB | ON FILE |
| KIRSTY LEI | ON FILE |
| KIRSTY LEIGH MYERS | ON FILE |
| KIRSTY MARY CURRIE POLLON | ON FILE |
| KIRSTY REBECCA VEALE | ON FILE |
| KIRSTYN KAREN INDGJER | ON FILE |
| KIRT ARON BECKES | ON FILE |
| KIRT JOHN NEILL | ON FILE |
| KIRT PATRICK HOWELL | ON FILE |
| KIRT WAYNE FIELDS | ON FILE |
| KIRTAN CARR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRTANRAJ A/L GUNARAJAH | ON FILE |
| KIRTANT KAUSHIK | ON FILE |
| KIRTESH B RAUT | ON FILE |
| KIRTI KUMAR DUA | ON FILE |
| KIRTLAND J ROBINSON | ON FILE |
| KIRUBA SASIKARAN SREEDHARAN | ON FILE |
| KIRUBAJINY PASUPATHY | ON FILE |
| KIRUBEL ABERA AKLILU | ON FILE |
| KIRUBEL ZEWDU MOGNEHODE | ON FILE |
| KIRUPANTHY RATNESWARAN | ON FILE |
| KIRUSHNAVENY AMIRTHALINGAM | ON FILE |
| KIRUTHIKA SURYA | ON FILE |
| KIRVENS PIERRE | ON FILE |
| KIRYL CHECHULIN | ON FILE |
| KIRYL DZERAUNIUK | ON FILE |
| KIRYL MAURYSHCHAU | ON FILE |
| KIRYLL DMITRI POKUDIN | ON FILE |
| KISEOK OH | ON FILE |
| KISH JATAP MCDERMOTT | ON FILE |
| KISHA GAFFNEY SHABAZZ | ON FILE |
| KISHAAN NAIIDU K KUMARA VELU | ON FILE |
| KISHAN GOVAN PATEL | ON FILE |
| KISHAN KANHAIYA | ON FILE |
| KISHAN M PATEL | ON FILE |
| KISHAN MOHAN | ON FILE |
| KISHAN MUKESH PATEL | ON FILE |
| KISHAN NARENDRA JASANI | ON FILE |
| KISHAN PARESHKUMAR KATRODIA | ON FILE |
| KISHAN PRAPULLA CHANDRA MAKAM | ON FILE |
| KISHAN RASIKKUMAR PATEL | ON FILE |
| KISHAN SOLANKI | ON FILE |
| KISHANKUMAR A PATEL | ON FILE |
| KISHAWANDRA RAQUEL SANDERS-WOLFORD | ON FILE |
| KISHAWN HENRY BENNETT | ON FILE |
| KISHEN AMRUT SOMESHWAR | ON FILE |
| KISHEN AVINASH MURALITHARAN | ON FILE |
| KISHEN HOEPELMAN | ON FILE |
| KISHEN RATILAL | ON FILE |
| KISHIA AMBER VEIGEL | ON FILE |
| KISHOR DHANJI RABADIA | ON FILE |
| KISHOR JEYAN | ON FILE |
| KISHOR KUMAR | ON FILE |
| KISHOR KUMAR AKSHINTHALA | ON FILE |
| KISHOR LAL T | ON FILE |
| KISHORE AKASAPU | ON FILE |
| KISHORE ARSHI JHALLI | ON FILE |
| KISHORE ATMARAM DARYANANI DARYANANI | ON FILE |
| KISHORE BALLA | ON FILE |
| KISHORE CHANDRA SEKARA GUPTHA | ON FILE |
| KISHORE KUMAR ALAJANGI | ON FILE |
| KISHORE KUMAR BIRADAVOLU | ON FILE |
| KISHORE KUMAR PATHALA | ON FILE |
| KISHORE M | ON FILE |
| KISHORE NULL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KISHORE SINGH | ON FILE |
| KISHORE TAMIRE | ON FILE |
| KISHORKUMAR VRAJLAL GOHIL | ON FILE |
| KISHORTHAREN A/L VIJAYA CHANDRAN | ON FILE |
| KISHORWARAN S/O SELVARAJU | ON FILE |
| KISHUR A/L MURUGAIYAH | ON FILE |
| KISHUR A/L RAMADAS | ON FILE |
| KISMAT BAINS | ON FILE |
| KISMET DURSUN | ON FILE |
| KISSENG HSIEH | ON FILE |
| KISSER ENGELBRECHT PEDERSEN | ON FILE |
| KISSY GEROLAGUIN SISON | ON FILE |
| KISUK CHA | ON FILE |
| KISWINDSIDA HIPPOLYTE BOUDA | ON FILE |
| KIT BOON GOH | ON FILE |
| KIT BORDALLO HUNTER | ON FILE |
| KIT CHENH LAM | ON FILE |
| KIT CHEUNG SUN | ON FILE |
| KIT CHING KAN | ON FILE |
| KIT CHIO NG | ON FILE |
| KIT CHUN LIN | ON FILE |
| KIT EE YONG | ON FILE |
| KIT FAI NG | ON FILE |
| KIT FU JEFF KWAN | ON FILE |
| KIT FUNG IU | ON FILE |
| KIT FUNG YU | ON FILE |
| KIT H CHAN | ON FILE |
| KIT HANG CHONG | ON FILE |
| KIT LAI LEUNG | ON FILE |
| KIT LAI PANG | ON FILE |
| KIT LEE | ON FILE |
| KIT LING CHIN | ON FILE |
| KIT LING HO | ON FILE |
| KIT LING TAM | ON FILE |
| KIT LING YIU | ON FILE |
| KIT LUNG ANDY CHAN | ON FILE |
| KIT M LAM | ON FILE |
| KIT MAN CHUNG | ON FILE |
| KIT MAN MOK | ON FILE |
| KIT MAN SHARIS YEUNG | ON FILE |
| KIT MAN TSANG | ON FILE |
| KIT MING FONG | ON FILE |
| KIT MING SUEN | ON FILE |
| KIT NENG LEONG | ON FILE |
| KIT NGOC NGUYEN | ON FILE |
| KIT PING WONG | ON FILE |
| KIT SACHA DOWDEN | ON FILE |
| KIT SANG TSUI | ON FILE |
| KIT SHAN RITA CHAN | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHING LEUNG | ON FILE |
| KIT SUM DORIS LAI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIT SUM SUMDY CHAN | ON FILE |
| KIT THOMAS WEBSTER | ON FILE |
| KIT TONG CHEONG | ON FILE |
| KIT WAH MATTHEW NG | ON FILE |
| KIT YEE CHAN | ON FILE |
| KIT YI LAI | ON FILE |
| KIT YI TSE | ON FILE |
| KIT YING IP | ON FILE |
| KIT YING LEUNG | ON FILE |
| KIT YING LI | ON FILE |
| KIT YING WONG | ON FILE |
| KIT YIU CHOY | ON FILE |
| KIT YU MA | ON FILE |
| KITAYA SHANNON K BRADY | ON FILE |
| KITH RICKARD EMIL NILSSON | ON FILE |
| KITHOU CHEANG | ON FILE |
| KITIKOMOLSUK DEREK | ON FILE |
| KITIPORN SAENGNOI | ON FILE |
| KITISAK MOUNGNGERN | ON FILE |
| KITJAKUN PHATTHARACHALERMVAT | ON FILE |
| KITO MADOKA | ON FILE |
| KITRA EDEN CAHANA | ON FILE |
| KITSON PEREIRA | ON FILE |
| KITT RUSSELL ZIMMERMAN | ON FILE |
| KITTAWAN SAMSALEE | ON FILE |
| KITTAWIT RUNGJANG | ON FILE |
| KITTEA ASDIS | ON FILE |
| KITTI CSEH | ON FILE |
| KITTI GITIGOMONSOOK | ON FILE |
| KITTI KEPIRO | ON FILE |
| KITTI TIRAWUTTIPORN | ON FILE |
| KITTIKAWIN CHEECHARERN | ON FILE |
| KITTINUT SIRIVANITCHAKORN | ON FILE |
| KITTIPAT YOUPANIAD | ON FILE |
| KITTIPOP PAN-NGOEN | ON FILE |
| KITTIPOT PHOOKLANG | ON FILE |
| KITTISAK PONSUE | ON FILE |
| KITTISAK SATITSIRIYOTHIN | ON FILE |
| KITTISAK UTAIWATTANAPAKDEE | ON FILE |
| KITTRELLA ARTANITA MIKELL | ON FILE |
| KITTY CHRISTINA MARIA STOOP | ON FILE |
| KITTY DAM | ON FILE |
| KITTY KIT CHI YU | ON FILE |
| KITTY LIU | ON FILE |
| KITTY LOUIE | ON FILE |
| KITTY MAN | ON FILE |
| KITTY POON | ON FILE |
| KITTY SIU KUEN MAK | ON FILE |
| KITTY SUIJKERBUIJK | ON FILE |
| KIU CHING CHIN | ON FILE |
| KIUNTA FOSTER HOLMES | ON FILE |
| KIVA BOTTERO | ON FILE |
| KIVAN GRAY | ON FILE |
| KIVAN NAMI SABER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIVET MENDOZA | ON FILE |
| KIWAN ABDUL R DABAJA | ON FILE |
| KIWAN BACON | ON FILE |
| KIWON KANG | ON FILE |
| KIWON LEE | ON FILE |
| KIYA TIANA POLOSCHLOSBERG | ON FILE |
| KIYAN CHANDLER BARTLETT | ON FILE |
| KIYAN NAJMI | ON FILE |
| KIYEONG IM | ON FILE |
| KIYMET IBISAGAOGLU | ON FILE |
| KIYOMI ELATA | ON FILE |
| KIYOMI KANEDA | ON FILE |
| KIYOMI YUMEJI HOTEMA CHAO | ON FILE |
| KIYONG CHUNG | ON FILE |
| KIYONG KIM | ON FILE |
| KIYONNA LARAIN BRANCH | ON FILE |
| KIYOSHI MURATA | ON FILE |
| KIYOSHI TAUARA MITSUISHI | ON FILE |
| KIYOUNG JUN | ON FILE |
| KIZIAH DENISE LOPEZ | ON FILE |
| KIZITO RONALD SEBANJA | ON FILE |
| KIZZIE ANN BRIDGES | ON FILE |
| KJ IRWIN | ON FILE |
| KJ WAHL | ON FILE |
| KJARTAN FOLDEN ERVIK | ON FILE |
| KJARTAN HERMANSEN SKAARNES | ON FILE |
| KJARTAN JOHANN KARL SVAVARSSON | ON FILE |
| KJARTAN MANVELYAN | ON FILE |
| KJELD WHITMAN THOMSEN | ON FILE |
| KJELL ACHIEL A MEULEWAETER | ON FILE |
| KJELL BERNT KALLAND | ON FILE |
| KJELL BJOERNBEKK | ON FILE |
| KJELL DAVID CHRISTIAN TURESSON | ON FILE |
| KJELL EDGARD NERLAND | ON FILE |
| KJELL ERIK JOHAN NILSSON | ON FILE |
| KJELL HAUSKEN | ON FILE |
| KJELL KYLE SCHWAB | ON FILE |
| KJELL MAGNE MEDHAUG | ON FILE |
| KJELL MARCUS DERLAND | ON FILE |
| KJELL MJ DE BACKER | ON FILE |
| KJELL OLOF PERSSON | ON FILE |
| KJELL OVE SIVERTSEN | ON FILE |
| KJELL ROBERT MATTIAS LAVEN | ON FILE |
| KJELL RUNAR STRUPSTAD | ON FILE |
| KJELL STEFAN MAGNUSSON | ON FILE |
| KJELL-AKE MATTSSON | ON FILE |
| KJELLANDREAS F PU | ON FILE |
| KJELLMAGNUS ARILDSSON | ON FILE |
| KJENDRIM ABDULAZIZI | ON FILE |
| KJERSTIN IREN MAELAND SOEVIK | ON FILE |
| KJERSTIN LISAMILLER TAYLORREZENDES | ON FILE |
| KJETIL DAHL FINMARK | ON FILE |
| KJETIL ERVESVAG SJURSEN | ON FILE |
| KJETIL FRETLAND SVENDSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KJETIL HASFJORD | ON FILE |
| KJETIL HOMMEN | ON FILE |
| KJETIL KENNETH WILLUMSEN | ON FILE |
| KJETIL MIDTGAARD ENGELAND | ON FILE |
| KJETIL RASMUSSEN | ON FILE |
| KJETIL RIISNES | ON FILE |
| KJETIL VISTAD LABAHAA | ON FILE |
| KJITJATE SAPMANEE | ON FILE |
| KKILGROE RD LLC | ON FILE |
| KKTD MANAGEMENT LIMITED | ON FILE |
| KL MOKGOFA | ON FILE |
| KLAAS A TE BOS | ON FILE |
| KLAAS BOUT | ON FILE |
| KLAAS BUTER | ON FILE |
| KLAAS CORNELIS MEIJER | ON FILE |
| KLAAS CORNELIS STIGTER | ON FILE |
| KLAAS HENDRIK MOSTERT LAMBERMON | ON FILE |
| KLAAS HOOGENBERG | ON FILE |
| KLAAS JAN DE VRIES | ON FILE |
| KLAAS JAN JOSEPH VAN DER OORD | ON FILE |
| KLAAS JONGSMA | ON FILE |
| KLAAS MARIA W DE MUNCK | ON FILE |
| KLAAS MARKUS VAN SCHERPENZEEL | ON FILE |
| KLAAS OEBELE HELDER | ON FILE |
| KLAAS P DIJKSTRA | ON FILE |
| KLAAS SJOERD BOELENS | ON FILE |
| KLAAS VIJVERBERG | ON FILE |
| KLAAS-ALBERT GORT | ON FILE |
| KLAASD F TASMA | ON FILE |
| KLAES ERIK GUSTAV KJELLIN | ON FILE |
| KLAES LYTHJE ANDERSEN | ON FILE |
| KLAID BUSHATI | ON FILE |
| KLAIDAS IVANAUSKIS | ON FILE |
| KLAJD RADOVANI | ON FILE |
| KLAJDI BEJKOLLI | ON FILE |
| KLAJDI XHENGO | ON FILE |
| KLARA BALDURSDOTTIR | ON FILE |
| KLARA BENISKOVA | ON FILE |
| KLARA DRHOVA | ON FILE |
| KLARA FISCHEROVA | ON FILE |
| KLARA HANDSCHUHOVA | ON FILE |
| KLARA JURICOVA | ON FILE |
| KLARA KOUKALOVA | ON FILE |
| KLARA KRAHULIKOVA | ON FILE |
| KLARA LUCIE MARTA MOJZISEK | ON FILE |
| KLARA MAGIC LUNEAI | ON FILE |
| KLARA MARKOVIC | ON FILE |
| KLARA MENSIKOVA | ON FILE |
| KLARA NOLCOVA | ON FILE |
| KLARA OBROCNIKOVA | ON FILE |
| KLARA OMAN | ON FILE |
| KLARA SIMACKOVA | ON FILE |
| KLARA STRAVS | ON FILE |
| KLARA VERNARCOVA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KLARA VILHELMINA MARIT UEBERALL JOENSSON | ON FILE |
| KLARA ZAJICKOVA | ON FILE |
| KLARA ZELECHOVSKA | ON FILE |
| KLAS HENRIK ERIKSSON | ON FILE |
| KLAS JOHAN CARLHEM | ON FILE |
| KLAS PHILIP CARLEFRIDH | ON FILE |
| KLAS RIKARD JESPER JOHANSSON | ON FILE |
| KLAS UREKAR | ON FILE |
| KLASSIRAHA OÃŒ | ON FILE |
| KLAUDIA ANETA LENCZOWSKA | ON FILE |
| KLAUDIA ANNA CIELAS | ON FILE |
| KLAUDIA HAVRANOVA | ON FILE |
| KLAUDIA JOANNA KALAT | ON FILE |
| KLAUDIA JOCHMANOVA | ON FILE |
| KLAUDIA KATARZYNA CIESIELSKA | ON FILE |
| KLAUDIA KRYSTYNA KASPRZAK | ON FILE |
| KLAUDIA LUDWIKA KUCZEK | ON FILE |
| KLAUDIA MAJTNEROVA | ON FILE |
| KLAUDIA MARIA BOJCZENKO | ON FILE |
| KLAUDIA MARIA CICHON | ON FILE |
| KLAUDIA MARIA JALOWIECKA | ON FILE |
| KLAUDIA MARIA LECHOWSKA | ON FILE |
| KLAUDIA MITRA GANJEIZADEH ROUHANI | ON FILE |
| KLAUDIA TERESA KLYS | ON FILE |
| KLAUDIA WILTSCHOVA | ON FILE |
| KLAUDIUSZ JAN MROSEK | ON FILE |
| KLAUS ALEXANDER FALKENBERG HAUSMANN | ON FILE |
| KLAUS BALLWEG | ON FILE |
| KLAUS BYSKOV PEDERSEN | ON FILE |
| KLAUS CHRISTIAN GUHR | ON FILE |
| KLAUS DIETER MARUSCHKE | ON FILE |
| KLAUS EMIEL MATHILDE RAEYMAEKERS | ON FILE |
| KLAUS FÃ„RBER | ON FILE |
| KLAUS GIOVANY VENTO | ON FILE |
| KLAUS GUENTER KARL BAEHRLE | ON FILE |
| KLAUS HELMUT HECKER | ON FILE |
| KLAUS HENRIK MOLTRUP | ON FILE |
| KLAUS J ULBRICH | ON FILE |
| KLAUS JÃŒRGEN ZINKERNAGEL | ON FILE |
| KLAUS KUCYK | ON FILE |
| KLAUS LOHALS MEIER | ON FILE |
| KLAUS LUNDEGAARD | ON FILE |
| KLAUS MAURITZEN | ON FILE |
| KLAUS NOER MAURITZEN | ON FILE |
| KLAUS NYGAARD | ON FILE |
| KLAUS OESTERGAARD NIELSEN | ON FILE |
| KLAUS OSWALD KALTENBACH | ON FILE |
| KLAUS PETER BIX | ON FILE |
| KLAUS PETER LUEHLOW | ON FILE |
| KLAUS SEIDENFADEN | ON FILE |
| KLAUS STRAHLER | ON FILE |
| KLAUS TEICHMANN | ON FILE |
| KLAUS TIEKENHEINRICH | ON FILE |
| KLAUSS SCHIEBEL CHINCHILLA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KLAVDIJA PREZELJ | ON FILE |
| KLAVS CLEMENS NIELSEN | ON FILE |
| KLAY AARON BAYNAR | ON FILE |
| KLAY JOSEPH KLAY KRUEGER | ON FILE |
| KLAY NICHOLAS CAMDEN | ON FILE |
| KLEANTHIS HADJIVASILIOU | ON FILE |
| KLEANTHIS KLEANTHOUS | ON FILE |
| KLEARCHOS STRATAKOS | ON FILE |
| KLEARHOS SARRIS | ON FILE |
| KLEBBER F DA SILVA | ON FILE |
| KLEDIAN A HIDA | ON FILE |
| KLEMEN BRENK | ON FILE |
| KLEMEN GARTNER | ON FILE |
| KLEMEN GLOBOCNIK | ON FILE |
| KLEMEN GORSIC | ON FILE |
| KLEMEN KADAK | ON FILE |
| KLEMEN KLADUSEK | ON FILE |
| KLEMEN KLEMENCIC | ON FILE |
| KLEMEN KOBAL | ON FILE |
| KLEMEN KRALJ | ON FILE |
| KLEMEN KRANJCIC | ON FILE |
| KLEMEN LAVRIC | ON FILE |
| KLEMEN MEGLIC | ON FILE |
| KLEMEN MLINAR | ON FILE |
| KLEMEN PERKO | ON FILE |
| KLEMEN PRASNIKAR | ON FILE |
| KLEMEN RADE | ON FILE |
| KLEMEN RAKUSCEK | ON FILE |
| KLEMEN SKORNISEK | ON FILE |
| KLEMEN SORLI | ON FILE |
| KLEMEN STRAJHAR | ON FILE |
| KLEMEN SUTAR | ON FILE |
| KLEMEN VOVK | ON FILE |
| KLEMEN ZALOKAR | ON FILE |
| KLEMEN ZIVKOVIC | ON FILE |
| KLEMENS STANISZEWSKI | ON FILE |
| KLEMENS ZATHAMER | ON FILE |
| KLEMENT CHARLY MARIUS ROHEE | ON FILE |
| KLEMENTAS LEONAS DAVIDAVICIUS | ON FILE |
| KLEMENTINA HOHNJEC | ON FILE |
| KLEOMENIS CHATZIGEORGIOU | ON FILE |
| KLEOVROTOS CHRYSOVALANTIS TSIMPERIS | ON FILE |
| KLETIS MICHAEL BLANKENSHIP | ON FILE |
| KLEVER HUMBERTO VEGA | ON FILE |
| KLEVER MARCELO VELASTEGUI | ON FILE |
| KLEVIS QELEMENI | ON FILE |
| KLEVIS VOKA | ON FILE |
| KLEYTON J TONKS | ON FILE |
| KLIMENTIN NEDKOV SEDLARSKI | ON FILE |
| KLIMOWICZ NICHOLAS ALLAN | ON FILE |
| KLINGBERG FAMILY SUPER PTY LTD | ON FILE |
| KLINT ANDREW REIBER | ON FILE |
| KLINT ANTHONY WILLIAMS | ON FILE |
| KLINT R STANLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KLINTON C KELLER | ON FILE |
| KLINTON SHELDON GILBERT | ON FILE |
| KLISABETTA JESSICA ELIAS | ON FILE |
| KLITI DEDJA | ON FILE |
| KLIUKAITE AUGUSTINA | ON FILE |
| KLM MC GOWAN | ON FILE |
| KLODIANO GJERGJI | ON FILE |
| KLYE LOUIS MAC LELLAN | ON FILE |
| KLYM PROTASOV | ON FILE |
| KLYNE BLAKE STEVENSON | ON FILE |
| KLYSSA JAMIE CHONG SHAN SHAN | ON FILE |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | ON FILE |
| KM MAN NIP | ON FILE |
| KM MITI | ON FILE |
| KMCNEIL RD II LLC | ON FILE |
| KMCNEIL RD LLC | ON FILE |
| KMP LLC | ON FILE |
| KN MITI | ON FILE |
| KN NISZL | ON FILE |
| KN YIN SZETO | ON FILE |
| KNAACK ABRAHAM ISAAC | ON FILE |
| KNARIK AVANESYAN | ON FILE |
| KNEIF JARED LOHSE | ON FILE |
| KNEPPER HEATING & AIR CONDITIONING INC. | ON FILE |
| KNIGHT ANGELO QUEIROLO | ON FILE |
| KNIGHT FAMILY SUPERANNUATION FUND | ON FILE |
| KNIGHTLIGHT ASSET ADVISORY LLC | ON FILE |
| KNIKKIA MICHELLE TRAEYE | ON FILE |
| KNOW ENOCH HSU | ON FILE |
| KNOWLSON PTY LTD | ON FILE |
| KNOX AND KOZAN INVESTMENTS PTY LTD | ON FILE |
| KNOX AND KOZAN SUPER PTY LTD | ON FILE |
| KNOX WESLEY HUTCHINSON | ON FILE |
| KNOX WHEELER CHILDRESS | ON FILE |
| KNP DIGITAL | ON FILE |
| KNUD JOAKIM WITTENDORFF IPSEN | ON FILE |
| KNUT ANDRE ALMENNING BENJAMINSEN | ON FILE |
| KNUT ANE SVENDSEN | ON FILE |
| KNUT DAMEROW | ON FILE |
| KNUT ERIK ALEXANDER CARLSEN | ON FILE |
| KNUT GÃŒNTER KALVERKAMP | ON FILE |
| KNUT HAFSKJOLD | ON FILE |
| KNUT KRISTEN HOEILAND | ON FILE |
| KNUT WILLY SELLEVOLL KARLSEN | ON FILE |
| KNUT ZAKARIASSEN | ON FILE |
| KNYAZ SAMVELI MATEVOSYAN | ON FILE |
| KO CHIA WANG | ON FILE |
| KO CHOI | ON FILE |
| KO IKETANI | ON FILE |
| KO JIA WEI JASPER | ON FILE |
| KO MAN PANG | ON FILE |
| KO WEI LIU | ON FILE |
| KO WEI TSENG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KO YAO YUE ELEANOR | ON FILE |
| KOA ANDREW GORO SARANGKOT LAWRENCE GRABAR | ON FILE |
| KOAM ATANLEY | ON FILE |
| KOAN HAW YANG | ON FILE |
| KOAT TING SHEN | ON FILE |
| KOAY CHOON HEOH | ON FILE |
| KOAY HUI MAY | ON FILE |
| KOAY KUAN YU | ON FILE |
| KOAY LAI BAN | ON FILE |
| KOAY LI SHEN | ON FILE |
| KOAY PHECK WEE | ON FILE |
| KOAY YONG CETT | ON FILE |
| KOBA GELASHVILI | ON FILE |
| KOBAYASHI YASUSHIGE | ON FILE |
| KOBE ALESSANDRO NDEBELE | ON FILE |
| KOBE JOHN LAGE | ON FILE |
| KOBE JORDAN ZHOU | ON FILE |
| KOBE LOVAN | ON FILE |
| KOBE NYS | ON FILE |
| KOBE VAN DAMME | ON FILE |
| KOBI BOONBANJERDSRI | ON FILE |
| KOBI M MALAMUD | ON FILE |
| KOBI TIMMONS | ON FILE |
| KOBIA CHARNAS | ON FILE |
| KOBIE DAMISI DUDLEY | ON FILE |
| KOBUS PRINSLOO | ON FILE |
| KOCISS PIEDIGACI | ON FILE |
| KODA SUN MATIACO | ON FILE |
| KODAGODA KODAGODA GANEGODAGE NETHSARA NUWIN | ON FILE |
| KODAI MIYAMOTO | ON FILE |
| KODANDA S VINJAMURI | ON FILE |
| KODCHAKORN PINTU | ON FILE |
| KODDIE WAYNE STAPLES | ON FILE |
| KODEY ALLAN BOREO | ON FILE |
| KODIAK TECHNOLOGIES | ON FILE |
| KODIALBAIL SHRAVAN SHETTY | ON FILE |
| KODIE KEON LEE | ON FILE |
| KODIKARA ARRACHCHIGE ROSHANE MADUSHANKA PERERA | ON FILE |
| KODJO ASSOU SEGBEDJI | ON FILE |
| KODJO EMIL YACOBI | ON FILE |
| KODY ALAN MAUS | ON FILE |
| KODY ALLEN KLEINE | ON FILE |
| KODY ANTHONY WILDE | ON FILE |
| KODY BRENNON COMANS | ON FILE |
| KODY CHRISTOPHER ETTINGER | ON FILE |
| KODY CHRISTOPHER KRAUS | ON FILE |
| KODY CLINTON BEVANS | ON FILE |
| KODY DANIEL HENRY | ON FILE |
| KODY DUFF | ON FILE |
| KODY JAMES KEKOA | ON FILE |
| KODY LAYNE WITHAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KODY LEE GREEN | ON FILE |
| KODY MARK PALMER | ON FILE |
| KODY MICHAEL MCEWAN | ON FILE |
| KODY ROSS WHITE | ON FILE |
| KODY RYAN AMBURGEY | ON FILE |
| KODY STUTZMAN | ON FILE |
| KODY THOMAS SKVARLA | ON FILE |
| KODY WILLIAM KINGSTON | ON FILE |
| KOE FRANCOIS DANIEL SCIACCALUGA | ON FILE |
| KOELLMANN BENJAMIN MICHAEL MARKUS | ON FILE |
| KOEN ADRIANUS M VAN DE WOUW | ON FILE |
| KOEN ARNOLD KLEINE STAARMAN | ON FILE |
| KOEN BENJAMIN WITTIG TORO | ON FILE |
| KOEN BERKHOUT | ON FILE |
| KOEN CLAES | ON FILE |
| KOEN CORNE ROOBOL | ON FILE |
| KOEN DE HART | ON FILE |
| KOEN DE JONGE | ON FILE |
| KOEN DE SWAENE | ON FILE |
| KOEN DIRK S STYNEN | ON FILE |
| KOEN DUINDAM | ON FILE |
| KOEN DUMON | ON FILE |
| KOEN E S VAN NUFFELEN | ON FILE |
| KOEN ETIENNE DE CLERCQ | ON FILE |
| KOEN FAVYTS | ON FILE |
| KOEN FRANS A MARIEN | ON FILE |
| KOEN FRANS J VAN DONINCK | ON FILE |
| KOEN FREDERIK DE VISSCHER | ON FILE |
| KOEN FRNISUS PERUS MIEZENBEEK | ON FILE |
| KOEN GEORGES H AMELOOT | ON FILE |
| KOEN HERAULT QUINTENS | ON FILE |
| KOEN JACOBU WILLEMS | ON FILE |
| KOEN JAN HENDRIKX | ON FILE |
| KOEN JEFFERSON KEITH | ON FILE |
| KOEN JOSEPH EIJKEMANS | ON FILE |
| KOEN JOZEF L VERACHTERT | ON FILE |
| KOEN JULES A WILLOCX | ON FILE |
| KOEN KEIZER | ON FILE |
| KOEN KORSWAGEN | ON FILE |
| KOEN L P HOOF | ON FILE |
| KOEN LENNARD HOBERG | ON FILE |
| KOEN LUC L VANACKERE | ON FILE |
| KOEN M HENDRIKS | ON FILE |
| KOEN MADELEINE P SCHREURS | ON FILE |
| KOEN MARC L TIMMERMANS | ON FILE |
| KOEN MARCUS MARIA MARCELLIS | ON FILE |
| KOEN MICHAEL BROWNING | ON FILE |
| KOEN MUNK | ON FILE |
| KOEN P M VERHEES | ON FILE |
| KOEN PAUL MARIE MAAS | ON FILE |
| KOEN PETRUS HENDRICUS BIEMANS | ON FILE |
| KOEN PIRQUIN | ON FILE |
| KOEN R M VAN DER BLIEK | ON FILE |
| KOEN R NEDERHOFF | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOEN REYNDERS | ON FILE |
| KOEN ROMAIN A VANACKER | ON FILE |
| KOEN S WIILEMS | ON FILE |
| KOEN SOONS | ON FILE |
| KOEN VAN DEN BERG | ON FILE |
| KOEN VAN DUIJN | ON FILE |
| KOEN VAN HERK | ON FILE |
| KOEN VERWEIJ | ON FILE |
| KOEN WILHELML SPANJAARD | ON FILE |
| KOEN WILLEM SIJPKENS | ON FILE |
| KOEN WILLIAM RIEHL | ON FILE |
| KOENRAAD BERNARDUS DRIESSEN | ON FILE |
| KOENRAAD CLAUDINE M AERTS | ON FILE |
| KOENRAAD G E VAN DINTER | ON FILE |
| KOENRAAD GODELIEVE P BRUSTEN | ON FILE |
| KOENRAAD JOSE P REDANT | ON FILE |
| KOENRAAD MARCEL J WILLEMS | ON FILE |
| KOENRAAD PLEES | ON FILE |
| KOENRAAD VAN DIJK | ON FILE |
| KOEY HUIXIN | ON FILE |
| KOFFI ADJANOR | ON FILE |
| KOFFI CHARLES DOKOE | ON FILE |
| KOFFI MOISE KOUADIO | ON FILE |
| KOFI AGYEI-KE | ON FILE |
| KOFI AGYEI-KESSIE | ON FILE |
| KOFI BADU | ON FILE |
| KOFI F LEWIS | ON FILE |
| KOFI FRIMPONG | ON FILE |
| KOFI GYAKYE AMOATENG | ON FILE |
| KOFI ISSIAH CASEY | ON FILE |
| KOFI NUMANYOH AMEDORME | ON FILE |
| KOFI YEBOAH | ON FILE |
| KOGURE RYOHEI | ON FILE |
| KOH ACRA THEODORA | ON FILE |
| KOH AI LENG | ON FILE |
| KOH ANN CHAI | ON FILE |
| KOH BEE WEI MAVIS | ON FILE |
| KOH BOON HUEY | ON FILE |
| KOH BOON HUI IVAN | ON FILE |
| KOH BOON KIONG (XU WENQIANG) | ON FILE |
| KOH CHEE HOE | ON FILE |
| KOH CHEE KONG | ON FILE |
| KOH CHIN WEI | ON FILE |
| KOH CHIT KHOON | ON FILE |
| KOH CHONG KIAT | ON FILE |
| KOH CHOON TECK | ON FILE |
| KOH CHUAN QUAN (XU QUANQUAN) | ON FILE |
| KOH CHUN LING | ON FILE |
| KOH DEZHAN | ON FILE |
| KOH EE ANN | ON FILE |
| KOH EE LIN | ON FILE |
| KOH EUN KIM | ON FILE |
| KOH HAN WEI | ON FILE |
| KOH HEONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOH HONG DE | ON FILE |
| KOH HOR CHENG | ON FILE |
| KOH HUI XIAN JASMINE | ON FILE |
| KOH HWEE CHOO | ON FILE |
| KOH JHEE HERNG | ON FILE |
| KOH JHEE HONG | ON FILE |
| KOH JHEE SON | ON FILE |
| KOH JIA JIN | ON FILE |
| KOH JIA XUAN | ON FILE |
| KOH JIN XING | ON FILE |
| KOH JING KAI JOEL | ON FILE |
| KOH JOO TIAN CATHERINE | ON FILE |
| KOH JUI YONG | ON FILE |
| KOH JUN SHENG | ON FILE |
| KOH KAI KIAT ROYCE | ON FILE |
| KOH KAI LING (XU KAILIN) | ON FILE |
| KOH KAI WEI | ON FILE |
| KOH KAI XUAN | ON FILE |
| KOH KEIK WEE | ON FILE |
| KOH KIM WEE DANIEL | ON FILE |
| KOH KWEE CHUA | ON FILE |
| KOH KYE YONG | ON FILE |
| KOH LI KENG (XU LIQING) | ON FILE |
| KOH LI WEN | ON FILE |
| KOH LIAN CHEK JAMES | ON FILE |
| KOH LUO XUN JACKWIN | ON FILE |
| KOH MAW SHIN (GAO MAOXIN) | ON FILE |
| KOH MING SENG (XU MINSHENG) | ON FILE |
| KOH NAI TIONG (XU NAIZHONG) | ON FILE |
| KOH PANG YAN IAN | ON FILE |
| KOH POH LIAN | ON FILE |
| KOH QI KUANG | ON FILE |
| KOH QI SHAN DASRENE | ON FILE |
| KOH REN KANG | ON FILE |
| KOH SHI WEN | ON FILE |
| KOH SI KAI | ON FILE |
| KOH SIAK PENG (XU XIPING) | ON FILE |
| KOH SIANG LENG | ON FILE |
| KOH SIEW CHING | ON FILE |
| KOH SIN YING | ON FILE |
| KOH SOO JUN | ON FILE |
| KOH SZE HUN (GUO SIHUI) | ON FILE |
| KOH TA MING | ON FILE |
| KOH TING KAI | ON FILE |
| KOH TZE WEI LEWIS (XU ZHIWEI) | ON FILE |
| KOH WAN TING | ON FILE |
| KOH WEIJUN JEROME | ON FILE |
| KOH WEN HUI JASMINE | ON FILE |
| KOH WEN ZHEN AUDREE | ON FILE |
| KOH WENG KHEONG | ON FILE |
| KOH XUE MING BRIAN | ON FILE |
| KOH YEW CHUAN | ON FILE |
| KOH YI ZHI JAMES | ON FILE |
| KOH YIN YEE MABEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOH YIN YOU MANFRED | ON FILE |
| KOH YONG | ON FILE |
| KOH YONG HAO | ON FILE |
| KOH YONG KIAT | ON FILE |
| KOH YORK SENG | ON FILE |
| KOH YU JIE | ON FILE |
| KOH YU RONG DANIEL | ON FILE |
| KOH YUNG-YUN ERNST | ON FILE |
| KOH ZHAO WEI | ON FILE |
| KOH ZHEN YANG | ON FILE |
| KOH ZHI RONG | ON FILE |
| KOH ZIWEI | ON FILE |
| KOHAN VICTOR CHANDRAN | ON FILE |
| KOH-BUCKLAND MIAO-FOONG | ON FILE |
| KOHEI YAMADA | ON FILE |
| KOHMEI KADOYA | ON FILE |
| KOHTOO AUNG | ON FILE |
| KOHULAN THEVACHANDRAN | ON FILE |
| KOI HALLONQUIST | ON FILE |
| KOICHIRO HONDA | ON FILE |
| KOIN CAPITAL INC | ON FILE |
| KOJI FUJITA | ON FILE |
| KOJI GOH JIA JUN | ON FILE |
| KOJI HASHIMOTO | ON FILE |
| KOJI SHINOZAKI | ON FILE |
| KOJI TAIGA | ON FILE |
| KOJIRO MUNEHARUBUNZO YUAN | ON FILE |
| KOK BOON SIA | ON FILE |
| KOK CHIN PAN | ON FILE |
| KOK CHONG SOH | ON FILE |
| KOK CHOON CHEAH | ON FILE |
| KOK CHUNG J WAN | ON FILE |
| KOK CHUNG TOH | ON FILE |
| KOK FAH LAI | ON FILE |
| KOK FAI CHUONG | ON FILE |
| KOK FING WAY | ON FILE |
| KOK HA ONG | ON FILE |
| KOK HENG CHUNG | ON FILE |
| KOK HING STANLEY WONG | ON FILE |
| KOK HUI KERK | ON FILE |
| KOK HUI YI | ON FILE |
| KOK JIT KIANG | ON FILE |
| KOK JIT S'NG | ON FILE |
| KOK JOON WEE | ON FILE |
| KOK JUN XUAN | ON FILE |
| KOK JUN YAN | ON FILE |
| KOK KANE JAME | ON FILE |
| KOK KGOON CHOY | ON FILE |
| KOK KIONG ANG | ON FILE |
| KOK LEONG LIM | ON FILE |
| KOK LEONG NG | ON FILE |
| KOK LEONG ONG | ON FILE |
| KOK LEONG ONG | ON FILE |
| KOK MUI CHEUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOK MUN OSBERT THAM | ON FILE |
| KOK NAM LEE | ON FILE |
| KOK NYONG PATT | ON FILE |
| KOK SAN LAI | ON FILE |
| KOK SEE LEE | ON FILE |
| KOK SHI XIAN SHAWN (GUO SHIXIAN) | ON FILE |
| KOK SIONG YEO | ON FILE |
| KOK THONG CHOO | ON FILE |
| KOK TIONG LIM | ON FILE |
| KOK TONG PHUA | ON FILE |
| KOK WAI TENG | ON FILE |
| KOK WENG CHAN | ON FILE |
| KOK WENG LEE | ON FILE |
| KOK WOOI CHOW | ON FILE |
| KOK YEE LU | ON FILE |
| KOK YEOW LING | ON FILE |
| KOK YEW MENG | ON FILE |
| KOK YI QI | ON FILE |
| KOK YI ZHI LENDL | ON FILE |
| KOK YIN EDWIN LI | ON FILE |
| KOK YONG IAN LEE | ON FILE |
| KOKI ISSHIKI | ON FILE |
| KOKI OKA | ON FILE |
| KOKILA KONDASAMY | ON FILE |
| KOKKARAKONDA PRAVEEN | ON FILE |
| KOKO LYNICE KOFFIE-LART | ON FILE |
| KOKOR ASHDJIAN | ON FILE |
| KOKOU LSRAEL ELIE DEGLE | ON FILE |
| KOKUL SIVASHANKARAN | ON FILE |
| KOL EDWARD ROY CROSBIE | ON FILE |
| KOLADE OLUSOLA BAMIDELE | ON FILE |
| KOLAWOLE AKINKUOLIE AKINKUGBE | ON FILE |
| KOLAWOLE GBENGA OLULANA | ON FILE |
| KOLAWOLE JOSEPH OGUNSOLU | ON FILE |
| KOLBEY SKYLAR CHARLES | ON FILE |
| KOLBY HART | ON FILE |
| KOLBY HUNTER BROWNING | ON FILE |
| KOLBY MICHAEL ODOWD | ON FILE |
| KOLBY R SMITH | ON FILE |
| KOLBY ROBERT KAPPES | ON FILE |
| KOLE ANDREW MARTIN | ON FILE |
| KOLE CHRISTIAN ENRIGHT | ON FILE |
| KOLE LAWTON BRYANT HUNTER | ON FILE |
| KOLE MICHEALE PLATT | ON FILE |
| KOLE PAPAJANI | ON FILE |
| KOLIN KERSCHIEL SMITH | ON FILE |
| KOLIN NEAL TREGASKES | ON FILE |
| KOLIN REID MILLER | ON FILE |
| KOLIN STANLEY FOO | ON FILE |
| KOLINIASI SUNGALU VANISI | ON FILE |
| KOLJA AARON STEFFENS | ON FILE |
| KOLJA BOHNE | ON FILE |
| KOLJA FINN WEBER | ON FILE |
| KOLJA GABIN RICHTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOLJA SEBASTIAN WEBER | ON FILE |
| KOLLAN PIOUS GOMES | ON FILE |
| KOLLARCZYK MARIE THERES | ON FILE |
| KOLLEEN ANN CONLEY | ON FILE |
| KOLOINA VONIMANITRA ANDRIAMANANA | ON FILE |
| KOLONNA ARACHCHIGE DHANUKA HASHAN PERERA | ON FILE |
| KOLSON EDWARD SHANKS | ON FILE |
| KOLTEN ABBOTT | ON FILE |
| KOLTER LEVI STEADMAN | ON FILE |
| KOLTON B BARTON | ON FILE |
| KOLTON CHARLES LYE | ON FILE |
| KOLTON DAVID JOHNSON | ON FILE |
| KOLTON GARRY DZOGOLYK | ON FILE |
| KOLTON JOEL DUPEY | ON FILE |
| KOLTON KARAS BOOTY | ON FILE |
| KOLTON KOLTON | ON FILE |
| KOLTON TODD HEGE | ON FILE |
| KOLTON TYLER EASTERDAY | ON FILE |
| KOLTON WEST ANDERSON | ON FILE |
| KOLYO IVANOV IVANOV | ON FILE |
| KOLYU TANEV TRIFONOV | ON FILE |
| KOMAL AMEE AMIN | ON FILE |
| KOMAL AMOL BHOPALE | ON FILE |
| KOMAL JAIN | ON FILE |
| KOMAL MALIK | ON FILE |
| KOMAL PATEL | ON FILE |
| KOMAL SONI | ON FILE |
| KOMAL WALIA | ON FILE |
| KOMAYL NOORI | ON FILE |
| KOMI GEDEON CYRILLE AGOTSI | ON FILE |
| KOMI LAURI ANTTI | ON FILE |
| KOMI SEYRAM FELIX DOLEKU | ON FILE |
| KOMISSAROV ALEXANDER | ON FILE |
| KOMKAT MEUANSECHAI | ON FILE |
| KOMLA ELI AZIAWOR | ON FILE |
| KOMLA GAGNON MASSEME-KOUVODOU | ON FILE |
| KOMPASO PTY LTD | ON FILE |
| KOMRON MAGHAREHABED | ON FILE |
| KOMSAKE PROMMOPAKORN | ON FILE |
| KON FUNG NG | ON FILE |
| KON JEN TUNG | ON FILE |
| KON KWAN TAI | ON FILE |
| KON WEIYUAN | ON FILE |
| KONATE OUMAR | ON FILE |
| KONATO OTIS TROWELL | ON FILE |
| KONDAPALLI NARASIMHARAO | ON FILE |
| KONDAPALLI PADIGAMMA | ON FILE |
| KONG CHAN | ON FILE |
| KONG CHAN LY | ON FILE |
| KONG CHENG OOI | ON FILE |
| KONG CHUNG CHENG | ON FILE |
| KONG ENG LEE | ON FILE |
| KONG FUNG YEUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KONG HER | ON FILE |
| KONG HO SE | ON FILE |
| KONG HUI GOH | ON FILE |
| KONG KAH WAI | ON FILE |
| KONG KAI XIN | ON FILE |
| KONG KIT TONG | ON FILE |
| KONG KOK KUAN (GONG GUOQUAN) | ON FILE |
| KONG LAM NG | ON FILE |
| KONG LIK YEK | ON FILE |
| KONG LOG CHENG | ON FILE |
| KONG MIEU LING | ON FILE |
| KONG MIN KELVIN CHOW | ON FILE |
| KONG MUN KEN | ON FILE |
| KONG SAN CHOW | ON FILE |
| KONG SHAN YAU | ON FILE |
| KONG SI THU | ON FILE |
| KONG SIA LEE | ON FILE |
| KONG SIOW LING | ON FILE |
| KONG SOON HUA | ON FILE |
| KONG VANG | ON FILE |
| KONG WA HUI | ON FILE |
| KONG WA NG | ON FILE |
| KONG WAI LEUNG | ON FILE |
| KONG WAN LOOI | ON FILE |
| KONG WEI WEN | ON FILE |
| KONG WENG YEW | ON FILE |
| KONG WUI LI | ON FILE |
| KONG XIONG | ON FILE |
| KONG YIT PHIN | ON FILE |
| KONG YU WONG | ON FILE |
| KONG YUNG CHAN | ON FILE |
| KONG ZEWEN | ON FILE |
| KONG ZHEN YUAN JARENCE | ON FILE |
| KONGAHENUKU MARIA TUHAKARAINA | ON FILE |
| KONGSAK SAE-LIM | ON FILE |
| KONGTHONG CHALIDA | ON FILE |
| KONLATHAT LERTSANSERN | ON FILE |
| KONNER CHRISTIE | ON FILE |
| KONNER KENT ROBISON | ON FILE |
| KONNER ROWAN | ON FILE |
| KONNOR JOSEPH HORAN | ON FILE |
| KONNOR SANDERS WEHRER | ON FILE |
| KONRAD ALEXANDER POLANSKI | ON FILE |
| KONRAD ANDREAS DEBSKI | ON FILE |
| KONRAD ANDRZEJ JAROCINSKI | ON FILE |
| KONRAD ANDRZEJ KOSINSKI | ON FILE |
| KONRAD ANDRZEJ SOSIN | ON FILE |
| KONRAD ANTHONY CHARLES SEIDL | ON FILE |
| KONRAD ARKADIUSZ CZERWINSKI | ON FILE |
| KONRAD BERENGER SWINKELS | ON FILE |
| KONRAD BIALEK | ON FILE |
| KONRAD BOROWIECKI | ON FILE |
| KONRAD DANIEL MAJEWSKI | ON FILE |
| KONRAD DARIUSZ SZEWCZYK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONRAD DAWID MARSZALEK | ON FILE |
| KONRAD DOMINOWSKI | ON FILE |
| KONRAD DROZDOWSKI | ON FILE |
| KONRAD DU PLESSIS | ON FILE |
| KONRAD FRANZ BUCHER | ON FILE |
| KONRAD FRANZ BUCHER | ON FILE |
| KONRAD GREIS | ON FILE |
| KONRAD GRISCTI | ON FILE |
| KONRAD GRYCZKA | ON FILE |
| KONRAD GRZANOWICZ | ON FILE |
| KONRAD GRZEGORZ KLIMA | ON FILE |
| KONRAD GUSTAVO MERINO | ON FILE |
| KONRAD HA | ON FILE |
| KONRAD HEINZ LENTSCHIG | ON FILE |
| KONRAD J BERGER | ON FILE |
| KONRAD JAKUB MARKOWSKI | ON FILE |
| KONRAD JAMES HEREWINI | ON FILE |
| KONRAD JAROSLAW TUKALLO | ON FILE |
| KONRAD JARZEBSKI | ON FILE |
| KONRAD JOZEF MARKOWICZ | ON FILE |
| KONRAD KAMIL FILINSKI | ON FILE |
| KONRAD KOZLOWSKI | ON FILE |
| KONRAD LESZCZYNSKI | ON FILE |
| KONRAD LOUIS F DOBSON | ON FILE |
| KONRAD LUKASZ NIEDZWIEDZKI | ON FILE |
| KONRAD MUEHLGRABNER | ON FILE |
| KONRAD NAZAR | ON FILE |
| KONRAD NICHOLAS RAST | ON FILE |
| KONRAD NOACK | ON FILE |
| KONRAD PAJACZKOWSKI | ON FILE |
| KONRAD PIETRZAK | ON FILE |
| KONRAD PIOTR KOTOWSKI | ON FILE |
| KONRAD PRZEMYSLAW PROBOLA | ON FILE |
| KONRAD PRZEMYSLAW ROGOZ | ON FILE |
| KONRAD RAFAL FELINSKI | ON FILE |
| KONRAD RAFAL SZKUTNIK | ON FILE |
| KONRAD ROBERT KNITTER | ON FILE |
| KONRAD ROMAN KULIG | ON FILE |
| KONRAD RUTKOWSKI | ON FILE |
| KONRAD STANISLAW BODYCH | ON FILE |
| KONRAD SZYMON PABJAN | ON FILE |
| KONRAD TOMASZ SZCZYGIEL | ON FILE |
| KONRAD WOJCIECH WOJDAK | ON FILE |
| KONRAD ZBIGNIEW CICHOCKI | ON FILE |
| KONSTA ILARI OJAMAA | ON FILE |
| KONSTA KALEVI RAITANEN | ON FILE |
| KONSTA PENTTI MAURITZ VAHTER | ON FILE |
| KONSTADINOVIC ILIJA | ON FILE |
| KONSTANDINOS ANTONIOS MAVROFORAKIS | ON FILE |
| KONSTANNA FOUTZITZI | ON FILE |
| KONSTANTI GKOLIAS | ON FILE |
| KONSTANTI NIKOLAU | ON FILE |
| KONSTANTIN A KOVTUN | ON FILE |
| KONSTANTIN ALEKSANDROVICH DAYNEKO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTIN ALEKSANDROVICH KOLYABIN | ON FILE |
| KONSTANTIN ALEXANDROV | ON FILE |
| KONSTANTIN ANATOLYEVICH KONOVALOV | ON FILE |
| KONSTANTIN ANDREYEU LAVYSH | ON FILE |
| KONSTANTIN BATANIN | ON FILE |
| KONSTANTIN BEGIDZHANOV | ON FILE |
| KONSTANTIN BELOV | ON FILE |
| KONSTANTIN BLIFERNEZ | ON FILE |
| KONSTANTIN CLEMENS | ON FILE |
| KONSTANTIN DIMITROV MILCHEV | ON FILE |
| KONSTANTIN EMILOV KONSTANTINOV | ON FILE |
| KONSTANTIN FICHTINGER | ON FILE |
| KONSTANTIN G GROMOV | ON FILE |
| KONSTANTIN GEORG MICHAEL URBAN | ON FILE |
| KONSTANTIN GRINBERG | ON FILE |
| KONSTANTIN HANSGEORG JULIUS MÃ–LLER | ON FILE |
| KONSTANTIN JOSEF FERDINAND FRESEN | ON FILE |
| KONSTANTIN KAGANOVICH | ON FILE |
| KONSTANTIN KARABANOV | ON FILE |
| KONSTANTIN KIRSANOV | ON FILE |
| KONSTANTIN KIRSANOV | ON FILE |
| KONSTANTIN KLYAGIN | ON FILE |
| KONSTANTIN KNAPP | ON FILE |
| KONSTANTIN KUDRYAVTSEV | ON FILE |
| KONSTANTIN MAIER | ON FILE |
| KONSTANTIN MARTYNOV | ON FILE |
| KONSTANTIN MATEJIC | ON FILE |
| KONSTANTIN MKHEIDZE | ON FILE |
| KONSTANTIN MNATSAKANOV | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN NIKOLAYEV CHEREDNIK | ON FILE |
| KONSTANTIN NIKOLOV TODOROV | ON FILE |
| KONSTANTIN ORESTIS GINIS | ON FILE |
| KONSTANTIN PETROV INDJOV | ON FILE |
| KONSTANTIN PHILIPP ZEDELIUS | ON FILE |
| KONSTANTIN PYLINSKIY | ON FILE |
| KONSTANTIN RUBIN | ON FILE |
| KONSTANTIN RUMENOV KOSTOV | ON FILE |
| KONSTANTIN SAVKIN | ON FILE |
| KONSTANTIN SEBASTIAN DOERING | ON FILE |
| KONSTANTIN SHASHKIN | ON FILE |
| KONSTANTIN SHIFRIN | ON FILE |
| KONSTANTIN SHREYDER | ON FILE |
| KONSTANTIN SICHINAVA | ON FILE |
| KONSTANTIN SIVOCHKIN | ON FILE |
| KONSTANTIN STAVROU | ON FILE |
| KONSTANTIN TOKARR | ON FILE |
| KONSTANTIN V PODYACHEV | ON FILE |
| KONSTANTIN VCHKOV | ON FILE |
| KONSTANTIN VLADI VINOGRADIN | ON FILE |
| KONSTANTIN WALTER WERNLI | ON FILE |
| KONSTANTIN YEVGENYEV ZAMARAEV | ON FILE |
| KONSTANTIN ZAGAYNOV | ON FILE |
| KONSTANTINA DIANNA CHRONAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTINA MARKANTONAKI | ON FILE |
| KONSTANTINA MERKOURI | ON FILE |
| KONSTANTINA TSEKOURONA | ON FILE |
| KONSTANTINE IOANIS GIOLDASSIS | ON FILE |
| KONSTANTINE TSAPRALIS | ON FILE |
| KONSTANTINE W GREIG | ON FILE |
| KONSTANTINOS ALEXANDER FILIPATOS | ON FILE |
| KONSTANTINOS ANAGNOSTAKOS | ON FILE |
| KONSTANTINOS ATHANASELLIS | ON FILE |
| KONSTANTINOS BITSIOS | ON FILE |
| KONSTANTINOS BOUZIKAKOS | ON FILE |
| KONSTANTINOS CHALKOUTSAKIS | ON FILE |
| KONSTANTINOS CHATZOGLOU | ON FILE |
| KONSTANTINOS CHRISTOFIDIS | ON FILE |
| KONSTANTINOS CHRISTOFOROU | ON FILE |
| KONSTANTINOS CHRISTOPOULOS | ON FILE |
| KONSTANTINOS DAVID DAMAVOLETES | ON FILE |
| KONSTANTINOS DELIGIORGIS | ON FILE |
| KONSTANTINOS DIMITRIADIS | ON FILE |
| KONSTANTINOS DOMOUCHTSIDIS | ON FILE |
| KONSTANTINOS DOUVLATANIOTIS | ON FILE |
| KONSTANTINOS DRAKOGIANNAKIS | ON FILE |
| KONSTANTINOS DRAKOS | ON FILE |
| KONSTANTINOS FANOURIOS GKIKAS | ON FILE |
| KONSTANTINOS FILIPPIDIS | ON FILE |
| KONSTANTINOS FLOURIS | ON FILE |
| KONSTANTINOS FRANCIS GIANNAROS | ON FILE |
| KONSTANTINOS GAVRAS | ON FILE |
| KONSTANTINOS GEORGATZIS | ON FILE |
| KONSTANTINOS GIANNOUDAS | ON FILE |
| KONSTANTINOS GIANTSIOS | ON FILE |
| KONSTANTINOS GIAOUZOS | ON FILE |
| KONSTANTINOS GOUTSOS | ON FILE |
| KONSTANTINOS GYMNOPOULOS | ON FILE |
| KONSTANTINOS IOANNOU | ON FILE |
| KONSTANTINOS IOSIFIDIS | ON FILE |
| KONSTANTINOS JOHN SPIRATOS | ON FILE |
| KONSTANTINOS KAPRITSOS | ON FILE |
| KONSTANTINOS KAPSYLIS | ON FILE |
| KONSTANTINOS KARAGIANNIS | ON FILE |
| KONSTANTINOS KARAMADOUKIS | ON FILE |
| KONSTANTINOS KARANIKOLAOU | ON FILE |
| KONSTANTINOS KARASAVVAS | ON FILE |
| KONSTANTINOS KARASAVVIDIS | ON FILE |
| KONSTANTINOS KARASIS | ON FILE |
| KONSTANTINOS KASOS | ON FILE |
| KONSTANTINOS KATEHIS | ON FILE |
| KONSTANTINOS KATRAOURAS | ON FILE |
| KONSTANTINOS KOKKONIDIS | ON FILE |
| KONSTANTINOS KOLLIAS | ON FILE |
| KONSTANTINOS KONSTANTELOS | ON FILE |
| KONSTANTINOS KONSTANTINAKOS | ON FILE |
| KONSTANTINOS KONSTANTINOU | ON FILE |
| KONSTANTINOS KONTAXAKIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTINOS KOSMOS | ON FILE |
| KONSTANTINOS KOSTAKIS | ON FILE |
| KONSTANTINOS KOSTOPOULOS | ON FILE |
| KONSTANTINOS KOTSARIDIS | ON FILE |
| KONSTANTINOS KOUFOU | ON FILE |
| KONSTANTINOS KOUKOULIATAS | ON FILE |
| KONSTANTINOS KOUTSOUMPAS | ON FILE |
| KONSTANTINOS KYRIAKOPOULOS | ON FILE |
| KONSTANTINOS LAGANIS | ON FILE |
| KONSTANTINOS LAGOS | ON FILE |
| KONSTANTINOS LIAKOS | ON FILE |
| KONSTANTINOS MAGOULAS | ON FILE |
| KONSTANTINOS MANGOU | ON FILE |
| KONSTANTINOS MANIOTIS | ON FILE |
| KONSTANTINOS MANTZOROS | ON FILE |
| KONSTANTINOS MARAGKOUDAKIS | ON FILE |
| KONSTANTINOS MARKOU | ON FILE |
| KONSTANTINOS MELETIOU | ON FILE |
| KONSTANTINOS MITROPOULOS | ON FILE |
| KONSTANTINOS MOSCHONAS | ON FILE |
| KONSTANTINOS MOURATIDIS | ON FILE |
| KONSTANTINOS NIKOLAOS TSIRIKOS | ON FILE |
| KONSTANTINOS NIKOLOPOULOS | ON FILE |
| KONSTANTINOS OIKONOMIDIS | ON FILE |
| KONSTANTINOS OIKONOMIKOS | ON FILE |
| KONSTANTINOS PANAGOPOULOS | ON FILE |
| KONSTANTINOS PANARAS | ON FILE |
| KONSTANTINOS PANTAZIS | ON FILE |
| KONSTANTINOS PAPADOPOULOS | ON FILE |
| KONSTANTINOS PAPANTZIKOS | ON FILE |
| KONSTANTINOS PAPASTEFANOU | ON FILE |
| KONSTANTINOS PAPAZAFEIROPOULOS | ON FILE |
| KONSTANTINOS PEITHIS | ON FILE |
| KONSTANTINOS PETALOTIS | ON FILE |
| KONSTANTINOS PETROPOULOS | ON FILE |
| KONSTANTINOS PIALOGLOU | ON FILE |
| KONSTANTINOS POGIATZI | ON FILE |
| KONSTANTINOS POULIEZOS | ON FILE |
| KONSTANTINOS PSILLAKIS | ON FILE |
| KONSTANTINOS RA SALKINTZIS | ON FILE |
| KONSTANTINOS RAPOS | ON FILE |
| KONSTANTINOS RAPTIS | ON FILE |
| KONSTANTINOS SAITTIS | ON FILE |
| KONSTANTINOS SEVASTOPOULOS | ON FILE |
| KONSTANTINOS SIGIRIDIS | ON FILE |
| KONSTANTINOS SKAMANTZOURAS | ON FILE |
| KONSTANTINOS SKLIRIS | ON FILE |
| KONSTANTINOS SOULIMENAS | ON FILE |
| KONSTANTINOS SPARAKIS | ON FILE |
| KONSTANTINOS STATHOPOULOS | ON FILE |
| KONSTANTINOS THEODOSOPOULOS | ON FILE |
| KONSTANTINOS TIMOTHEOU | ON FILE |
| KONSTANTINOS TOULIS | ON FILE |
| KONSTANTINOS TOUMPANIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTINOS TSAKALAKIS | ON FILE |
| KONSTANTINOS TSAKALIS | ON FILE |
| KONSTANTINOS TSAKIRIDIS | ON FILE |
| KONSTANTINOS TZIVAKOS | ON FILE |
| KONSTANTINOS TZORTZATOS | ON FILE |
| KONSTANTINOS TZOUVANAS | ON FILE |
| KONSTANTINOS VAINAS | ON FILE |
| KONSTANTINOS VAMVAKOUSIS | ON FILE |
| KONSTANTINOS YIANNAKOU | ON FILE |
| KONSTANTINOS ZARIFIS | ON FILE |
| KONSTANTINOS ZAVOUDAKIS | ON FILE |
| KONSTANTINOSLEON PAPAIOANNOU | ON FILE |
| KONSTANTINS NOVIKOVS | ON FILE |
| KONSTANTINS NOVIKOVS | ON FILE |
| KONSTANTINS RUBANCOVS | ON FILE |
| KONSTANTOULA PSOMIADOU | ON FILE |
| KONT DVORACSKO | ON FILE |
| KONUL BALTAS | ON FILE |
| KONUL DE MOOR | ON FILE |
| KOO BING HONG | ON FILE |
| KOO BONUI | ON FILE |
| KOO KAY KOON (QIU JIAKUN) | ON FILE |
| KOO LI CHING | ON FILE |
| KOO WAI LEE | ON FILE |
| KOO WEI HONG NICHOLAS | ON FILE |
| KOOHYAR SAMIEE | ON FILE |
| KOOKY KAY | ON FILE |
| KOOKYOUN NISHIZAWA-RODRIGUEZ | ON FILE |
| KOON CHAU LAM | ON FILE |
| KOON CHUAN CHAN | ON FILE |
| KOON CHUNG WONG | ON FILE |
| KOON FUNG TANG | ON FILE |
| KOON HEONG LIM | ON FILE |
| KOON HO CHEUK | ON FILE |
| KOON HO JUSTIN LAM | ON FILE |
| KOON KI DAMON LI | ON FILE |
| KOON KIT CLEMENT LAM | ON FILE |
| KOON KIT FUNG | ON FILE |
| KOON NAN AU YEONG | ON FILE |
| KOON SHING KARL CHAN | ON FILE |
| KOON TING LAU | ON FILE |
| KOON WEI KHOO | ON FILE |
| KOON YEOW CHAN | ON FILE |
| KOONG CHEE YONG | ON FILE |
| KOONY LUANGKEO | ON FILE |
| KOOPER HAIGHT | ON FILE |
| KOOPER JOSEPH HANOSKY | ON FILE |
| KOORA NARAYANA REDDY | ON FILE |
| KOORA SHOBHA | ON FILE |
| KOOS I KLOOSTER | ON FILE |
| KOOSHA GOODARZI | ON FILE |
| KOOSHA NEKOOHESHKANI | ON FILE |
| KOPPULA LAL KRISHNA SRI RAM | ON FILE |
| KOPTHAM DEJ UDOM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOR ZHENG HUI MASAKI | ON FILE |
| KORA MICHELLE MCCLAINGONZALEZ | ON FILE |
| KORAB SUSURI | ON FILE |
| KORACHAL PHADVIBULYA | ON FILE |
| KORAL GUNER | ON FILE |
| KORANA CETUSIC | ON FILE |
| KORANNE KAPTEIJNS | ON FILE |
| KORAWAT JARASNIPAPAN | ON FILE |
| KORAY ALTINTAÂ‰ˆÃ» | ON FILE |
| KORAY ONDER | ON FILE |
| KORBAN CORNELIUS AITKEN | ON FILE |
| KORBIN DARRELL LEONARD KRISTJANSON | ON FILE |
| KORBIN MITCHELL DEMIENTIEFF | ON FILE |
| KORBINIAN VEIT BENEDIKT SCHMIDHUBER | ON FILE |
| KORBYN THEODORE BEVANS | ON FILE |
| KORCAN YAVUZ | ON FILE |
| KORD ANTHONY MULLINS | ON FILE |
| KORDELL PIERRE | ON FILE |
| KORDIAN DOMINIK GAJEWSKI | ON FILE |
| KORDIAN EDMUND LENIARSKI | ON FILE |
| KOREL PONTI-FOSS | ON FILE |
| KOREY BRADLEY | ON FILE |
| KOREY CHRISTOPHER SPRINGER | ON FILE |
| KOREY GRANT HAMILTON | ON FILE |
| KOREY M WELCH | ON FILE |
| KOREY THOMAS HUNT | ON FILE |
| KORHAN URAN | ON FILE |
| KORI MICHAEL MCGHEE | ON FILE |
| KORI MICHELLE LYNK | ON FILE |
| KORIN D KNIGHTS | ON FILE |
| KORIN LOUISE KNIGHT | ON FILE |
| KORKUT DALIBAR | ON FILE |
| KORN ELIA MAGDALENA CHABUCKA | ON FILE |
| KORN WIRIYAWAREE | ON FILE |
| KORN WONGSAROCHANA | ON FILE |
| KORNCHAI KIATTHANACHATRÂ€‹ | ON FILE |
| KORNCHINUN PUASIRIMIT | ON FILE |
| KORNEL DAVID KISS | ON FILE |
| KORNEL GORDON HUNT | ON FILE |
| KORNEL JUHASZ | ON FILE |
| KORNEL KRALIK | ON FILE |
| KORNEL MOLNAR | ON FILE |
| KORNEL PENZ | ON FILE |
| KORNELIA P MEIJAARD | ON FILE |
| KORNELIA PIETRZAKOWSKA | ON FILE |
| KORNELIJE VIDOVIC | ON FILE |
| KORNELIS WOUTER SIERTSEMA | ON FILE |
| KORNELIUS LOUIS SIMON DE VRIES | ON FILE |
| KORNELIUS PECAK | ON FILE |
| KORNKANOK PAREE | ON FILE |
| KORNNARONG PAKDEEPAN | ON FILE |
| KORONIS GEORGIOS | ON FILE |
| KOROSH PARIZADEH | ON FILE |
| KOROUSH AHADPOUR KHANEGHAH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KORRIGAN EVERHART CLARK | ON FILE |
| KORRINE THORNELL | ON FILE |
| KORTLAND WAYNE SIMMONS | ON FILE |
| KORTNEY ALAN SATO | ON FILE |
| KORTNI ESTELL FERNSTROM | ON FILE |
| KORTNIE LEN COLON-CONTRERAS | ON FILE |
| KORY ALLEN CAYA | ON FILE |
| KORY ALLEN MUHLHAUSER | ON FILE |
| KORY B JACKSON | ON FILE |
| KORY BLAINE MCGLOTHIN | ON FILE |
| KORY BLAKE DREW | ON FILE |
| KORY BROOKE FINCH | ON FILE |
| KORY CHARLES COOPER | ON FILE |
| KORY DONATO | ON FILE |
| KORY GENE HICKS | ON FILE |
| KORY JAY FERBET | ON FILE |
| KORY JORGENSEN WALLIN | ON FILE |
| KORY KENNETH GARNER | ON FILE |
| KORY LLOYD KRAMBS | ON FILE |
| KORY M BRYANT | ON FILE |
| KORY M SCHWAB | ON FILE |
| KORY PATRICK KING | ON FILE |
| KORY PHILLIP THOMA | ON FILE |
| KORY STEPHEN KNOPF | ON FILE |
| KORYN DAVIES | ON FILE |
| KOSA DAVID | ON FILE |
| KOSAKU MIYAZAWA | ON FILE |
| KOSALAI RAMAR | ON FILE |
| KOSHILYA A/P SHANMUGAM DASS | ON FILE |
| KOSHIRO YAMAOKA | ON FILE |
| KOSHY MATHEW KARANATHU | ON FILE |
| KOSIN BUDIMAN MAKMUR | ON FILE |
| KOSIN CHENG | ON FILE |
| KOSIN WUTTICHAROENWONG | ON FILE |
| KOSIT KANJANATHANALERT | ON FILE |
| KOSIT RACHAWAT | ON FILE |
| KOSMA PHILIP STANOWSKI | ON FILE |
| KOSON SINSAWAT | ON FILE |
| KOSSI WOLANYO ADJOTO | ON FILE |
| KOSSIVI KUGBE | ON FILE |
| KOSSIVI NOVINYO GUINHOUYA | ON FILE |
| KOSTA CHRISTOPHER ALEXOPOULOS | ON FILE |
| KOSTA CURIC | ON FILE |
| KOSTA IVANOV IVANOV | ON FILE |
| KOSTA MITANOVSKI | ON FILE |
| KOSTADIN IVANOV KOSTADINOV | ON FILE |
| KOSTADIN KIRILOV IVANOV | ON FILE |
| KOSTANTINOS-VASILEIOS BOURIS | ON FILE |
| KOSTAS TINO LAZAROU | ON FILE |
| KOSTIANTYN DUHANETS | ON FILE |
| KOSTIANTYN KHOROZOV | ON FILE |
| KOSTIANTYN KOLISNYK | ON FILE |
| KOSTIANTYN KOSTENKO | ON FILE |
| KOSTIANTYN KSONDZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOSTIANTYN LAVROV | ON FILE |
| KOSTIANTYN MURASHKO | ON FILE |
| KOSTIANTYN SHRAIBER | ON FILE |
| KOSTIANTYN TARASENKO | ON FILE |
| KOSTIANTYN VAKHRUSHEV | ON FILE |
| KOSTIANTYN ZALIZCHUK | ON FILE |
| KOSTIANTYN ZELYNSKYI | ON FILE |
| KOSTIS JOHNMAXWELL ZARVIS | ON FILE |
| KOSTYANTYN TISHCHENKO | ON FILE |
| KOT SHING CHAN | ON FILE |
| KOTA KASHIMA MATAYOSHI | ON FILE |
| KOTELE TSEPHE | ON FILE |
| KOTNIM HWANG | ON FILE |
| KOTRYNA MAJAUSKAITE | ON FILE |
| KOTTA KANKANAMGE INDUNIL SAMANTHA | ON FILE |
| KOU THAO | ON FILE |
| KOU TIN LUR | ON FILE |
| KOU VANG | ON FILE |
| KOUADIO MMOLO PRINCE RODOLPHE DON | ON FILE |
| KOUAKOU ARMAND TEHIA | ON FILE |
| KOUAKOU L KOSSONOU | ON FILE |
| KOUAME BROU FULGENCE ASSIEDOU | ON FILE |
| KOUAME FRANCK LOUIS KOUADIO | ON FILE |
| KOUASSI JOEL OHOUO | ON FILE |
| KOUASSI MATHIEU ADIEY | ON FILE |
| KOUKUN WUA GAO | ON FILE |
| KOUNTEYA SINGH | ON FILE |
| KOURA BOBBY STUART | ON FILE |
| KOURIS KALLIGAS | ON FILE |
| KOUROSCH AKHBARI | ON FILE |
| KOUROSH AKHAVAN ZAKERY | ON FILE |
| KOUROSH ATAI AHARI | ON FILE |
| KOUROSH KHALILMANESH | ON FILE |
| KOUROSH MAHMOUD-KALAYEH | ON FILE |
| KOUROSH MAZLOOM ADLPARVAR | ON FILE |
| KOUROSH NASEKHIAN | ON FILE |
| KOUROSH RAHMANIAN | ON FILE |
| KOURTNEY MARIE WILCOX | ON FILE |
| KOURTNEY MARIE WISSINK | ON FILE |
| KOURTNEY RAMSAY-THAMES | ON FILE |
| KOURTNEY SHEY HIGGINS | ON FILE |
| KOUSAKUTTY K | ON FILE |
| KOUSHALYA SAHU | ON FILE |
| KOUTAROU MARUYAMA | ON FILE |
| KOVADIS JUJU COSTA-ROSADO | ON FILE |
| KOW JENNY | ON FILE |
| KOW PEI ZHEN AUDREY (QIU PEIZHEN) | ON FILE |
| KOWHE R CHANG | ON FILE |
| KOWIT CHIANGKHAM | ON FILE |
| KOYZELL MOULTRIE | ON FILE |
| KP CIPHER APS | ON FILE |
| KP DUCASSE | ON FILE |
| KP SAKHELE | ON FILE |
| KPEE NENBARI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KPHAM RD LLC | ON FILE |
| KPM FAMILY LLC | ON FILE |
| KRA SERGI | ON FILE |
| KRAD20210405 LLC | ON FILE |
| KRADSKY SAINTEUS | ON FILE |
| KRAHL JESPER | ON FILE |
| KRAIG ANDER JAKOBSEN | ON FILE |
| KRAIG EDWARD HOTELLING | ON FILE |
| KRAIG EDWARD KREITLER | ON FILE |
| KRAISILA KANONT | ON FILE |
| KRAISORN KHAJORNCHAISAK | ON FILE |
| KRAKEN NETWORKS INC. | ON FILE |
| KRAMER TINA SEN HOA | ON FILE |
| KRANESH RAVI | ON FILE |
| KRANK FRANK | ON FILE |
| KRANTHI KIRAN KARING | ON FILE |
| KRANTHI KIRAN REDDY CHIRRA | ON FILE |
| KRANTHI KUMAR ARUKALA | ON FILE |
| KRANTHI KUMAR GOUD YELLANKI | ON FILE |
| KRANTI RUMALLA | ON FILE |
| KRASEN NIKOLAEV KOLEV | ON FILE |
| KRASIMIR EMILOV STEFANOV | ON FILE |
| KRASIMIR GEORGIEV RUPCHIN | ON FILE |
| KRASIMIR IORDANOV PETKOV | ON FILE |
| KRASIMIR IVANOV MARINOV | ON FILE |
| KRASIMIR PANTILEEV KALCHEV | ON FILE |
| KRASIMIR PETROV CHERVENKONDEV | ON FILE |
| KRASIMIR PLAMENOV SEMERDZHIEV | ON FILE |
| KRASIMIR STEFANOV ENEV | ON FILE |
| KRASIMIRA CVETANOVA CVETANOVA | ON FILE |
| KRASIMIRA MITKOVA GALABOVA | ON FILE |
| KRASNOFF SERJ | ON FILE |
| KRASSIMIRA SLAVTCHEVA ANGELOVA | ON FILE |
| KRASTINA TODOROVA GRIBACHEVA | ON FILE |
| KRAUSE JONATHAN ANGUS GRAHAM | ON FILE |
| KRAV MAGA DVD | ON FILE |
| KREBS CRYPTO LLC | ON FILE |
| KREDO YASA ADHIANTORO | ON FILE |
| KREGG C STREHORN | ON FILE |
| KREGG GERALD DANUSER | ON FILE |
| KREGG MICHAEL SMITH | ON FILE |
| KRELIN NAIDU | ON FILE |
| KRENAR SADIK HAXHIU | ON FILE |
| KRESHANO DUTTA | ON FILE |
| KRESHNIK NIKCI | ON FILE |
| KRESIMIR BISKUPOVIC | ON FILE |
| KRESIMIR CVRK PLECKO | ON FILE |
| KRESIMIR FOTIVEC | ON FILE |
| KRESIMIR FRANIC | ON FILE |
| KRESIMIR GREGURIC | ON FILE |
| KRESIMIR GRGIC | ON FILE |
| KRESIMIR HRDAS | ON FILE |
| KRESIMIR KOZIC | ON FILE |
| KRESIMIR KVASINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRESIMIR LJUBICIC | ON FILE |
| KRESIMIR ODRLJIN | ON FILE |
| KRESIMIR PLASC | ON FILE |
| KRESIMIR PRLIC | ON FILE |
| KRESIMIR SREDOJA | ON FILE |
| KRESIMIR SUTALO | ON FILE |
| KRESIMIR ZBULJ | ON FILE |
| KRESO TICAK | ON FILE |
| KRESSIDA A FRANCO | ON FILE |
| KRESTEN ROLFSHOEJ OESTERBY | ON FILE |
| KRESTON EMIR HINES | ON FILE |
| KRIANA ROSHAWN BLAS LE VELLE | ON FILE |
| KRIANGSAK CHATANANTAVET | ON FILE |
| KRICKSTEIN WILLIAMS | ON FILE |
| KRIKOR GREGOIRE ARBAJIAN | ON FILE |
| KRIPTOMAT OÃŒ | ON FILE |
| KRIS A ENGELBARTS | ON FILE |
| KRIS ADAM O SHEA | ON FILE |
| KRIS ALAN BERGERON | ON FILE |
| KRIS ALAN MORRISON | ON FILE |
| KRIS ANGELES HANSEN | ON FILE |
| KRIS ANN YASMIN PADUA SEBASTIAN | ON FILE |
| KRIS ANTHONY HINES | ON FILE |
| KRIS ANTHONY REBURN | ON FILE |
| KRIS ARISTOTELIS MARCUS | ON FILE |
| KRIS ARON CONSTABLE | ON FILE |
| KRIS BOWEN ROBERTS | ON FILE |
| KRIS CHRISTINE J STRYBOL | ON FILE |
| KRIS DUTTON | ON FILE |
| KRIS ELLIS LEWIS | ON FILE |
| KRIS GUSTAAF PERMENTIER | ON FILE |
| KRIS HENDERSON KIRK | ON FILE |
| KRIS HESSELMARK JAKOBSEN | ON FILE |
| KRIS HOLMGREN | ON FILE |
| KRIS J HOLM | ON FILE |
| KRIS JAMBERS | ON FILE |
| KRIS JAN SAS | ON FILE |
| KRIS JARROD PAUL | ON FILE |
| KRIS JORIS J WOUTERS | ON FILE |
| KRIS KORAN | ON FILE |
| KRIS KRIS | ON FILE |
| KRIS LOUELA LUCAS PALOMO | ON FILE |
| KRIS LUTHER FAGAN | ON FILE |
| KRIS M KLIMIONEK | ON FILE |
| KRIS MAGNUSON | ON FILE |
| KRIS MCQUOWN BLAIS | ON FILE |
| KRIS PATRICK BUSSELL | ON FILE |
| KRIS PHUNG KHOI NGUYEN | ON FILE |
| KRIS PIETRO SCUBLA | ON FILE |
| KRIS RENE L VERBURGH | ON FILE |
| KRIS S CHAND | ON FILE |
| KRIS SACHIN PATEL | ON FILE |
| KRIS SJOERD BAKKER | ON FILE |
| KRIS SUVITCHARNPUN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRIS TEMMERMAN | ON FILE |
| KRIS THOMAS | ON FILE |
| KRIS VAN HOVE | ON FILE |
| KRIS WEYLO | ON FILE |
| KRIS WILLIAM FLEISCHLI | ON FILE |
| KRIS YACSON MACARIO | ON FILE |
| KRIS YOUNGJAE CHO | ON FILE |
| KRISABELLE ANN BELANDRES TAN | ON FILE |
| KRISADA KANIVICHAPORN | ON FILE |
| KRISANA TECHANAN | ON FILE |
| KRISCHAI TRIMAITREEPITUK | ON FILE |
| KRISCHELLE LOUVENIA FLAGG | ON FILE |
| KRISELIE DELMAR RIVERA RAMOS | ON FILE |
| KRISELLE ALBANA PUNZALAN | ON FILE |
| KRISH KAPOOR | ON FILE |
| KRISH SAHU | ON FILE |
| KRISH SONI | ON FILE |
| KRISHA DAWN ALLEN | ON FILE |
| KRISHAN GOPAL AGGARWAL | ON FILE |
| KRISHAN RAJU PATEL | ON FILE |
| KRISHAN RATHI | ON FILE |
| KRISHAN S KHARAGJITSLNG | ON FILE |
| KRISHAN SINGH HUNDAL | ON FILE |
| KRISHANE AMRE SATAHOO | ON FILE |
| KRISHANT RAGHAV | ON FILE |
| KRISHANT SIVANESAN | ON FILE |
| KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN | ON FILE |
| KRISHEN DAVIAH KOTA | ON FILE |
| KRISHIN LAL DASWANI | ON FILE |
| KRISHIR NEUPANE | ON FILE |
| KRISHN PATEL | ON FILE |
| KRISHNA AGARWAL | ON FILE |
| KRISHNA ALEXANDER KUMAR | ON FILE |
| KRISHNA ANIL GHEEWALA | ON FILE |
| KRISHNA ARNASALA PATHER | ON FILE |
| KRISHNA B DATTA | ON FILE |
| KRISHNA BADONI MANOJ BADONI | ON FILE |
| KRISHNA BELEN SALINAS PARRA | ON FILE |
| KRISHNA C BEZAWADA | ON FILE |
| KRISHNA CHAITANYA DARBHAMULLA | ON FILE |
| KRISHNA CHAITANYA DODDAPANENI | ON FILE |
| KRISHNA CHAITANYA JAGABATHUNI | ON FILE |
| KRISHNA CHAITANYA VEMPATI | ON FILE |
| KRISHNA CHAITANYA VUDAYAGIRI | ON FILE |
| KRISHNA D BIKKASANI | ON FILE |
| KRISHNA EILENE JUARBE QUILES | ON FILE |
| KRISHNA KOMZAK | ON FILE |
| KRISHNA KUMAR | ON FILE |
| KRISHNA KUMAR KAIPENCHERY | ON FILE |
| KRISHNA KUMAR TRIPATHI | ON FILE |
| KRISHNA M MARTES | ON FILE |
| KRISHNA MANISH SHETH | ON FILE |
| KRISHNA MOHAN GARIKAPATI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISHNA NADIA SEJOUR | ON FILE |
| KRISHNA NARAYANA REDDY CHUKKALURU | ON FILE |
| KRISHNA NARESH RAGHVANI | ON FILE |
| KRISHNA NEIL VINER | ON FILE |
| KRISHNA P ADAVI | ON FILE |
| KRISHNA PAUDEL | ON FILE |
| KRISHNA PRAKASH KALLAKURI | ON FILE |
| KRISHNA PRASAD POKHAREL | ON FILE |
| KRISHNA PRATHEEK JASTI | ON FILE |
| KRISHNA PREM SAMTANI | ON FILE |
| KRISHNA RAJNIKANT PATEL | ON FILE |
| KRISHNA RAMALINGAM | ON FILE |
| KRISHNA REDDY BATTU | ON FILE |
| KRISHNA ROHITH AKULA | ON FILE |
| KRISHNA SAI RAVURI | ON FILE |
| KRISHNA SAMHITHA KANCHI | ON FILE |
| KRISHNA SAPKOTA | ON FILE |
| KRISHNA SATYAVARAPUSUBBAVAMSI | ON FILE |
| KRISHNA SAVANT SYREDDY | ON FILE |
| KRISHNA SHAKTI SANCHEZ | ON FILE |
| KRISHNA THARUN ERAGANABOINA | ON FILE |
| KRISHNA THORLIN | ON FILE |
| KRISHNA V PATEL | ON FILE |
| KRISHNADAS VIJAYAN NAIR | ON FILE |
| KRISHNAJITH RAMESHA | ON FILE |
| KRISHNAKUMAR MUTHUSELVAN | ON FILE |
| KRISHNAKUMAR RAMESAN | ON FILE |
| KRISHNAM R SANGA | ON FILE |
| KRISHNAM RAJU INDUKURI | ON FILE |
| KRISHNAMOHAN HIMANAND BHATT | ON FILE |
| KRISHNAMOORTHY ARVIND | ON FILE |
| KRISHNAN ANDRES RAJAGOPALAN | ON FILE |
| KRISHNAN KANIAPPAN | ON FILE |
| KRISHNAN RAMAN | ON FILE |
| KRISHNAN RAMDAS | ON FILE |
| KRISHNAN UNNI | ON FILE |
| KRISHNANAND AMIT GOSSAI | ON FILE |
| KRISHNANATH V G | ON FILE |
| KRISHNANG K DALAL | ON FILE |
| KRISHNARAJ VENKAT JAIRAJ | ON FILE |
| KRISHNAVENI DIANA ELLAPPEN | ON FILE |
| KRISHNEEL PRASAD | ON FILE |
| KRISJANIS JUKUMSONS JUKUMNIEKS | ON FILE |
| KRISJANIS JUKUMSONS JUKUMNIEKS | ON FILE |
| KRISJANIS VAIDERS | ON FILE |
| KRISLI DIMO | ON FILE |
| KRISLYN ERIN KINUE MOSTOLES | ON FILE |
| KRISNADI SANTOSO | ON FILE |
| KRISNADI TALAR SE | ON FILE |
| KRISS CHARLOTTE HUERTAS LECCA | ON FILE |
| KRISS HARRISON PULGO FAT | ON FILE |
| KRISS STERLING KLEIBEL RUSSMAN | ON FILE |
| KRISSANAI PUENPOL | ON FILE |
| KRISSIA DE SOUZA OLIVEIRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISSTINA AIDOO | ON FILE |
| KRISSY TEO HUI TING | ON FILE |
| KRIST FOO HOH SIEW | ON FILE |
| KRIST THIMJO | ON FILE |
| KRISTA ANNE MERAW GIVEN | ON FILE |
| KRISTA ANNIINA HARTIKAINEN | ON FILE |
| KRISTA ANNINA ULMANEN | ON FILE |
| KRISTA BERRY GOERING | ON FILE |
| KRISTA COLEEN PERRINO | ON FILE |
| KRISTA ELIZABETH ANDERSON | ON FILE |
| KRISTA ELLIOTT RILEY | ON FILE |
| KRISTA GWYNNE ELIZABETH BURTON | ON FILE |
| KRISTA HELEN CLOSE | ON FILE |
| KRISTA KATHERINE JACK | ON FILE |
| KRISTA KAZAKA | ON FILE |
| KRISTA LEANNE GREENWELL | ON FILE |
| KRISTA LEANNE SINCLAIR | ON FILE |
| KRISTA LEE SMITH | ON FILE |
| KRISTA LYNN ROSARIO | ON FILE |
| KRISTA MARIE AROCHA | ON FILE |
| KRISTA MARIE LI | ON FILE |
| KRISTA MARIE MORENO | ON FILE |
| KRISTA MARIE STANTONMOUTTAKI | ON FILE |
| KRISTA MARIE WITOWSKI | ON FILE |
| KRISTA MICHELLE DAVIS | ON FILE |
| KRISTA MICHELLE GONSALVES | ON FILE |
| KRISTA NICOLE JENNEY | ON FILE |
| KRISTA NICOLE STEVENSON | ON FILE |
| KRISTA PIRITA HELENA SALMINEN | ON FILE |
| KRISTA SAIMA MAATTA | ON FILE |
| KRISTA SWEE-MOOI LEONG | ON FILE |
| KRISTA YOHANA LOUHENAPESSY | ON FILE |
| KRISTAL HYUN LEE | ON FILE |
| KRISTAL MARIE BRISTER | ON FILE |
| KRISTAL MONIC GARCIA | ON FILE |
| KRISTAL ROMAN | ON FILE |
| KRISTALLE CHEU PAYANO | ON FILE |
| KRISTALO HRYSICOS | ON FILE |
| KRISTALYNN YUE SUET YAN | ON FILE |
| KRISTAN DAVID MEGEATH | ON FILE |
| KRISTAN KEVIN SAN JUAN | ON FILE |
| KRISTAN LYNN MADDOX | ON FILE |
| KRISTAPS MIKASENOKS | ON FILE |
| KRISTAPS MIZGA | ON FILE |
| KRISTAPS ZALITIS | ON FILE |
| KRISTEAN LEE RICHMOND | ON FILE |
| KRISTEEN ANNE DENIEGA LEONG | ON FILE |
| KRISTEL JOYCE SCORESBY | ON FILE |
| KRISTEL MONIQE RAULE BAS | ON FILE |
| KRISTEL RITA MARIEKE TIJSSEN EV SCHAAP | ON FILE |
| KRISTELL MINERVA MILLAN LUNA | ON FILE |
| KRISTELLE WASCOWISKI | ON FILE |
| KRISTEN A LENHART | ON FILE |
| KRISTEN AHLAM SHOULI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTEN ALEXANDRA SMITH | ON FILE |
| KRISTEN ALLANA DOCKERY | ON FILE |
| KRISTEN ANGELICA GARCIA | ON FILE |
| KRISTEN ANN BROZO | ON FILE |
| KRISTEN ANN LAIRD | ON FILE |
| KRISTEN ANN OCHS | ON FILE |
| KRISTEN ASHLEY AUSTRIA | ON FILE |
| KRISTEN ASHLEY KENNARD | ON FILE |
| KRISTEN ASHLEY MORA | ON FILE |
| KRISTEN BARBARA HOWARD | ON FILE |
| KRISTEN BETH BOEHMER | ON FILE |
| KRISTEN BRADY COLEFORD | ON FILE |
| KRISTEN BRITZ | ON FILE |
| KRISTEN CAROL DEIBELE | ON FILE |
| KRISTEN CAROL LINDBERG-KUHN | ON FILE |
| KRISTEN ELAINE KEHRER | ON FILE |
| KRISTEN ELIZABETH BODGE | ON FILE |
| KRISTEN ELIZABETH HANCZYC | ON FILE |
| KRISTEN ELIZABETH HESS | ON FILE |
| KRISTEN ELIZABETH MCKENZIE | ON FILE |
| KRISTEN FAITH HOOVER | ON FILE |
| KRISTEN GENELLE DAVIS | ON FILE |
| KRISTEN GRAY ROBINSON | ON FILE |
| KRISTEN GWEN PEREZ | ON FILE |
| KRISTEN HEATHER GOLEMBESKI | ON FILE |
| KRISTEN HERMAN | ON FILE |
| KRISTEN HOPE PASQUARELLI | ON FILE |
| KRISTEN JANE DIMMICK | ON FILE |
| KRISTEN JANE FRASER | ON FILE |
| KRISTEN JOHN GAUNT | ON FILE |
| KRISTEN KATHLEEN MOSER | ON FILE |
| KRISTEN KAY SAECHAO | ON FILE |
| KRISTEN KIMBERLY BOR | ON FILE |
| KRISTEN L CHIN | ON FILE |
| KRISTEN L KUHN | ON FILE |
| KRISTEN L POWELL | ON FILE |
| KRISTEN LEIGH METZGER | ON FILE |
| KRISTEN LEIGH ROZA SUTHERLAND | ON FILE |
| KRISTEN LIIVRAND | ON FILE |
| KRISTEN LOUISE SCHOLZ | ON FILE |
| KRISTEN LYN BECKSTRAND | ON FILE |
| KRISTEN LYNN ROUNTREE | ON FILE |
| KRISTEN M L WILLS | ON FILE |
| KRISTEN MARGARET DEARBORN | ON FILE |
| KRISTEN MARGARET ECKHOFF | ON FILE |
| KRISTEN MARIE DROZKY | ON FILE |
| KRISTEN MARIE FIRPO | ON FILE |
| KRISTEN MARIE LACINA | ON FILE |
| KRISTEN MARIE MCDOWELL | ON FILE |
| KRISTEN MARIE MUGNIER | ON FILE |
| KRISTEN MARIE RYAN | ON FILE |
| KRISTEN MARIE STUCKER | ON FILE |
| KRISTEN MARIE STUCKER | ON FILE |
| KRISTEN MICHELE CREAGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTEN MICHELLE KEITH | ON FILE |
| KRISTEN MING WOO | ON FILE |
| KRISTEN NAILAH GIBSON | ON FILE |
| KRISTEN NICOLE HILTY | ON FILE |
| KRISTEN NICOLE MOORE | ON FILE |
| KRISTEN NICOLLE MACKLIN | ON FILE |
| KRISTEN NORIKO TAKETA | ON FILE |
| KRISTEN OLIVIA ANTONAKIS | ON FILE |
| KRISTEN PATRICIA BERNTZEN-MCKENZIE | ON FILE |
| KRISTEN RENEE HANSEN | ON FILE |
| KRISTEN RILEY | ON FILE |
| KRISTEN RONAN PETILLON | ON FILE |
| KRISTEN ROSE ANNA | ON FILE |
| KRISTEN SUZANNE DIEDERICH | ON FILE |
| KRISTEN SYMULA | ON FILE |
| KRISTEN TSUI | ON FILE |
| KRISTEN VICTORIA WRIGHT | ON FILE |
| KRISTEN WEVER | ON FILE |
| KRISTEN YUNSHIN YI | ON FILE |
| KRISTEPHER COLUMNA | ON FILE |
| KRISTER BERNDT CHRISTER SVENSSON | ON FILE |
| KRISTER HIROSHI TSUCHIDA | ON FILE |
| KRISTERS OSKARS UZULIS | ON FILE |
| KRISTI AMBER WEISS | ON FILE |
| KRISTI ANASTASIA TAN YINXIN | ON FILE |
| KRISTI CAMILLE HOWARD | ON FILE |
| KRISTI DANIELLE STATZ | ON FILE |
| KRISTI DYAN GLOVER | ON FILE |
| KRISTI HARUE DORAN | ON FILE |
| KRISTI HERSPOLD | ON FILE |
| KRISTI JO MILLER | ON FILE |
| KRISTI KAIS | ON FILE |
| KRISTI KAYE ARRINGTON | ON FILE |
| KRISTI KAYE ISOLA | ON FILE |
| KRISTI LEE COVEY | ON FILE |
| KRISTI LEIGH SABO | ON FILE |
| KRISTI LESTMAN | ON FILE |
| KRISTI LONG | ON FILE |
| KRISTI LYNN GAVIN | ON FILE |
| KRISTI MARIE DECKER | ON FILE |
| KRISTI SMITH PELLETIER | ON FILE |
| KRISTI SUE PURTLE | ON FILE |
| KRISTI WHARTON SWIM | ON FILE |
| KRISTIAA BUNDGAARD | ON FILE |
| KRISTIAAN JOZEF P DUL | ON FILE |
| KRISTIAN AABY | ON FILE |
| KRISTIAN AASE | ON FILE |
| KRISTIAN AGUIS | ON FILE |
| KRISTIAN ALAN FRANTZEN | ON FILE |
| KRISTIAN ALEXANDER BREDESEN | ON FILE |
| KRISTIAN ALVIN BONGO | ON FILE |
| KRISTIAN ANDERS GUSTAVSON | ON FILE |
| KRISTIAN ANDRE JANGER | ON FILE |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIAN ANDREAS RIISENBERG | ON FILE |
| KRISTIAN ANTE BOGADI | ON FILE |
| KRISTIAN ARMANDO LOYNAZ | ON FILE |
| KRISTIAN ATANASOV KRASTIN | ON FILE |
| KRISTIAN BAKKEN | ON FILE |
| KRISTIAN BARBIC | ON FILE |
| KRISTIAN BARBIERO | ON FILE |
| KRISTIAN BEMBIC | ON FILE |
| KRISTIAN BERNHARD HAGEN | ON FILE |
| KRISTIAN BILY | ON FILE |
| KRISTIAN BINAU | ON FILE |
| KRISTIAN BJORNE GRANT | ON FILE |
| KRISTIAN BOERVEN | ON FILE |
| KRISTIAN BRANDSEN LAURSEN | ON FILE |
| KRISTIAN BRATTEBERG | ON FILE |
| KRISTIAN CASILLAS | ON FILE |
| KRISTIAN CHANCE LAME | ON FILE |
| KRISTIAN CUPURDIJA | ON FILE |
| KRISTIAN DAGAMA PEREIRA | ON FILE |
| KRISTIAN DAHL HANSEN | ON FILE |
| KRISTIAN DANIEL SADER | ON FILE |
| KRISTIAN DAVID E EDWARDS | ON FILE |
| KRISTIAN DAVID FERNANDEZ BROWN | ON FILE |
| KRISTIAN DAVID WHITE | ON FILE |
| KRISTIAN DE LINDE NIEBUHR | ON FILE |
| KRISTIAN DOBLE | ON FILE |
| KRISTIAN EDING | ON FILE |
| KRISTIAN ELBECH WAGNER | ON FILE |
| KRISTIAN ELTEN KIRKEGAARD | ON FILE |
| KRISTIAN ERIK EDVARD HOLMGREN | ON FILE |
| KRISTIAN ERNEST CUA DE JESUS | ON FILE |
| KRISTIAN FREDERIK WESTRE | ON FILE |
| KRISTIAN FULLING NISSEN | ON FILE |
| KRISTIAN G AQUILINA | ON FILE |
| KRISTIAN GIRSTOE BAI NIELSEN | ON FILE |
| KRISTIAN GROZIC | ON FILE |
| KRISTIAN GUINTU | ON FILE |
| KRISTIAN HAAHR | ON FILE |
| KRISTIAN HALL | ON FILE |
| KRISTIAN HANSEN | ON FILE |
| KRISTIAN HANSEN BOE | ON FILE |
| KRISTIAN HEIN | ON FILE |
| KRISTIAN HENRY LASSEN | ON FILE |
| KRISTIAN HERCULES STAVROPOULOS | ON FILE |
| KRISTIAN HERMANEK | ON FILE |
| KRISTIAN HJERRESEN SCHUPPLI | ON FILE |
| KRISTIAN HOLTE | ON FILE |
| KRISTIAN HONORE MARSBOLL HANSEN | ON FILE |
| KRISTIAN JAEWOOK PARK | ON FILE |
| KRISTIAN JAHAJ | ON FILE |
| KRISTIAN JAMES BENZ | ON FILE |
| KRISTIAN JAY AYSON | ON FILE |
| KRISTIAN JERAK | ON FILE |
| KRISTIAN JOERGENSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIAN JOHN ATTARD | ON FILE |
| KRISTIAN JOHN HARRIS | ON FILE |
| KRISTIAN JOHN HOUCK | ON FILE |
| KRISTIAN JONATAN SAMUEL OJANPERA | ON FILE |
| KRISTIAN JONATHAN JESSER | ON FILE |
| KRISTIAN JURCIK | ON FILE |
| KRISTIAN KARBAN | ON FILE |
| KRISTIAN KOCA | ON FILE |
| KRISTIAN KOLDING JENSEN | ON FILE |
| KRISTIAN KUNSTAR | ON FILE |
| KRISTIAN L BRUCE | ON FILE |
| KRISTIAN LAZZAR WALENTIN FROBERG | ON FILE |
| KRISTIAN LEE SNOW | ON FILE |
| KRISTIAN M BURROWS | ON FILE |
| KRISTIAN MARES | ON FILE |
| KRISTIAN MARIE VIECELI | ON FILE |
| KRISTIAN MICHAEL BERTRON | ON FILE |
| KRISTIAN MICHAEL BEZEAU | ON FILE |
| KRISTIAN MORTENSEN | ON FILE |
| KRISTIAN MUNSTER | ON FILE |
| KRISTIAN MURKOVIC | ON FILE |
| KRISTIAN NEDERGAARD STROEM KRISTENSEN | ON FILE |
| KRISTIAN NORE | ON FILE |
| KRISTIAN PAULSEN | ON FILE |
| KRISTIAN PAULSEN CARNAUBA | ON FILE |
| KRISTIAN PETER HANELT | ON FILE |
| KRISTIAN PETERSEN KROG | ON FILE |
| KRISTIAN RAELYN STEPHENS | ON FILE |
| KRISTIAN RAMON | ON FILE |
| KRISTIAN ROBERT FISHER | ON FILE |
| KRISTIAN ROBERT KRAEMER | ON FILE |
| KRISTIAN ROSMUSSEN | ON FILE |
| KRISTIAN RYE JENSEN | ON FILE |
| KRISTIAN SILVA FIERRO | ON FILE |
| KRISTIAN SPASEVSKI | ON FILE |
| KRISTIAN STRUPSTAD OLSEN LID | ON FILE |
| KRISTIAN TADIC | ON FILE |
| KRISTIAN TANIS | ON FILE |
| KRISTIAN TASEVSKI | ON FILE |
| KRISTIAN THEO AGUILO | ON FILE |
| KRISTIAN THOMSEN REGGELSEN | ON FILE |
| KRISTIAN TOFT JEPSEN | ON FILE |
| KRISTIAN TRAANTOFT RASMUSSEN | ON FILE |
| KRISTIAN TVERMOES NOE | ON FILE |
| KRISTIAN UEVEGES | ON FILE |
| KRISTIAN UGLUM | ON FILE |
| KRISTIAN VIAN PETTERSEN | ON FILE |
| KRISTIAN VLADIMIR PETROV | ON FILE |
| KRISTIAN VLADIMIROV LAZAROV | ON FILE |
| KRISTIAN WESLEY ORDIALES | ON FILE |
| KRISTIAN WESTERGAARD KRISTENSEN | ON FILE |
| KRISTIAN WICTORSEN | ON FILE |
| KRISTIAN ZAHRADNIK | ON FILE |
| KRISTIANA KLEKMAME | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIANA PANDERE | ON FILE |
| KRISTIANA YAKIMOVA YAKIMOVA | ON FILE |
| KRISTIANNE RAY SY | ON FILE |
| KRISTIANS SLESERS | ON FILE |
| KRISTIE A MINOGUE | ON FILE |
| KRISTIE ANN MARIA COTE | ON FILE |
| KRISTIE DANELLE KING | ON FILE |
| KRISTIE DAVIS | ON FILE |
| KRISTIE ELLEN JELINSKI | ON FILE |
| KRISTIE J BERCH-PERRY | ON FILE |
| KRISTIE KAR LING JANG | ON FILE |
| KRISTIE L DUTT | ON FILE |
| KRISTIE LIN KINDRICK | ON FILE |
| KRISTIE LYNN REDDICK | ON FILE |
| KRISTIE MARIE SCHUTT | ON FILE |
| KRISTIE MARLENE ACHEE | ON FILE |
| KRISTIE MCELVEEN GILREATH | ON FILE |
| KRISTIE NICHOLE HOLDEN | ON FILE |
| KRISTIEN GERMAINE J DE NEVE | ON FILE |
| KRISTIEN WINTER ASMUSSEN | ON FILE |
| KRISTIFIR MANCEL KLEIN | ON FILE |
| KRISTIINA MAKK | ON FILE |
| KRISTIINA VIKSTROM | ON FILE |
| KRISTIJAN AUGUSTINOVIC | ON FILE |
| KRISTIJAN BRNCIC | ON FILE |
| KRISTIJAN CERNE | ON FILE |
| KRISTIJAN CHVATAL | ON FILE |
| KRISTIJAN HEMETEK | ON FILE |
| KRISTIJAN JANKOVIC | ON FILE |
| KRISTIJAN JOKSIMOVIC | ON FILE |
| KRISTIJAN KATALENIC | ON FILE |
| KRISTIJAN KRAJACIC | ON FILE |
| KRISTIJAN KRSAK | ON FILE |
| KRISTIJAN KRULJAC | ON FILE |
| KRISTIJAN LENAC | ON FILE |
| KRISTIJAN MAMUZIC | ON FILE |
| KRISTIJAN MOSTARAC | ON FILE |
| KRISTIJAN PAPIC | ON FILE |
| KRISTIJAN PLESNIK | ON FILE |
| KRISTIJAN PROTNER | ON FILE |
| KRISTIJAN RAMLJAK | ON FILE |
| KRISTIJAN ROZIC | ON FILE |
| KRISTIJAN STEFANOVSKI | ON FILE |
| KRISTIJAN VUKOBRAT | ON FILE |
| KRISTIJN W E FEITSMA | ON FILE |
| KRISTIJONAS NARBUTAS | ON FILE |
| KRISTIN ALANNA WILSON | ON FILE |
| KRISTIN ALVAREZ | ON FILE |
| KRISTIN ALYSA GINTER | ON FILE |
| KRISTIN ANN WOODS | ON FILE |
| KRISTIN ANNE HENRY-DALLAGER | ON FILE |
| KRISTIN BOERTINGHUS BLOK | ON FILE |
| KRISTIN DONALD SOWERSBY | ON FILE |
| KRISTIN E GLOVER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIN ELISABETH DAHL | ON FILE |
| KRISTIN ELYSE GUTIERREZ | ON FILE |
| KRISTIN EU LIN TAN | ON FILE |
| KRISTIN FRANCES BRYAN | ON FILE |
| KRISTIN FUSAKO ARAI | ON FILE |
| KRISTIN JENNIFER HINZE | ON FILE |
| KRISTIN JOELLE WARE | ON FILE |
| KRISTIN JOY MCCUE | ON FILE |
| KRISTIN KALI JOHANSEN | ON FILE |
| KRISTIN LEAH BOATRIGHT | ON FILE |
| KRISTIN LEE CALLAIS | ON FILE |
| KRISTIN LEE CAMPOGNI | ON FILE |
| KRISTIN LEE PERRY | ON FILE |
| KRISTIN LEIGH MILLER | ON FILE |
| KRISTIN LYNN REILLY | ON FILE |
| KRISTIN M CONWAY | ON FILE |
| KRISTIN M REINGRUBER | ON FILE |
| KRISTIN MARIE GRANT | ON FILE |
| KRISTIN MARIE PONZAR | ON FILE |
| KRISTIN MARIE RODRIGUEZ | ON FILE |
| KRISTIN MARY BERND | ON FILE |
| KRISTIN MICHAEL MILLER | ON FILE |
| KRISTIN MICHELE JONG | ON FILE |
| KRISTIN MICHELLE SREMBA | ON FILE |
| KRISTIN MOTSCHALL KELLY | ON FILE |
| KRISTIN NICOLE KARASEVICZ | ON FILE |
| KRISTIN NICOLE NAGASHIMA | ON FILE |
| KRISTIN NICOLE PLUMMER | ON FILE |
| KRISTIN OTTERSKRED LUNDAL | ON FILE |
| KRISTIN PAPP BERTRAM | ON FILE |
| KRISTIN RACHEL VANDER LINDE | ON FILE |
| KRISTIN SAE APONTE | ON FILE |
| KRISTIN SAETVEIT | ON FILE |
| KRISTIN STANKIEWICZ | ON FILE |
| KRISTIN STEVE LAUE | ON FILE |
| KRISTIN STEVE LAUE | ON FILE |
| KRISTIN VAN CLEAVE | ON FILE |
| KRISTINA A GORAL | ON FILE |
| KRISTINA A HERNANDEZ | ON FILE |
| KRISTINA AKSENTIJEVIC | ON FILE |
| KRISTINA ANASTASIA PERJAR | ON FILE |
| KRISTINA ANDRESOVA | ON FILE |
| KRISTINA ANITA NEVILLE | ON FILE |
| KRISTINA ANN KNAPIC | ON FILE |
| KRISTINA ANNE MACRAE | ON FILE |
| KRISTINA ANNICK NG CHEONG TIN | ON FILE |
| KRISTINA ARDINA | ON FILE |
| KRISTINA AURORA LEONARD | ON FILE |
| KRISTINA BARICEVIC | ON FILE |
| KRISTINA BETH FISCHER | ON FILE |
| KRISTINA BROOKE CAETANO | ON FILE |
| KRISTINA BYRNE COOK | ON FILE |
| KRISTINA CLAUDEA RATLIFF | ON FILE |
| KRISTINA CLAUDIA SOFI DEJNEGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTINA D KOVARIK | ON FILE |
| KRISTINA DI VERDON TICMAN | ON FILE |
| KRISTINA DIANE FLEISCHER | ON FILE |
| KRISTINA DIANE HJERMSTAD | ON FILE |
| KRISTINA DLHA | ON FILE |
| KRISTINA ELIZABETH KUZEL-MEYER | ON FILE |
| KRISTINA ELIZABETH MERCURIO | ON FILE |
| KRISTINA FRANCES BEAUDET | ON FILE |
| KRISTINA FUNDARO | ON FILE |
| KRISTINA GLAVINOVIC | ON FILE |
| KRISTINA GREGURIC | ON FILE |
| KRISTINA HABEK | ON FILE |
| KRISTINA HAGGAG | ON FILE |
| KRISTINA HAVLOVICOVA | ON FILE |
| KRISTINA HENDRAWAN | ON FILE |
| KRISTINA HRYHORASH | ON FILE |
| KRISTINA ILCIUKAITE | ON FILE |
| KRISTINA J SAMBUCCI | ON FILE |
| KRISTINA JAKOVLJEVIC | ON FILE |
| KRISTINA JANEL GUTT | ON FILE |
| KRISTINA KAY MASTERS | ON FILE |
| KRISTINA KERCE | ON FILE |
| KRISTINA KIERA MCKAIN | ON FILE |
| KRISTINA KITIC | ON FILE |
| KRISTINA KITIC | ON FILE |
| KRISTINA KLCOVA | ON FILE |
| KRISTINA KOTNIK | ON FILE |
| KRISTINA KRAJACIC | ON FILE |
| KRISTINA KREBS | ON FILE |
| KRISTINA KRONBORG GROEDAHL | ON FILE |
| KRISTINA KUNZ | ON FILE |
| KRISTINA LEA CORBITT | ON FILE |
| KRISTINA LEE JOHNSON | ON FILE |
| KRISTINA LESKYTE | ON FILE |
| KRISTINA LISKOVA | ON FILE |
| KRISTINA LOUISE COVER | ON FILE |
| KRISTINA LYNN KIENE | ON FILE |
| KRISTINA LYNN OLINECK | ON FILE |
| KRISTINA LYNN VANDERWALL | ON FILE |
| KRISTINA M BORNHOLDT | ON FILE |
| KRISTINA MANDIC | ON FILE |
| KRISTINA MARIA GUILLORY | ON FILE |
| KRISTINA MARIE ASH | ON FILE |
| KRISTINA MARIE CALAMUSA | ON FILE |
| KRISTINA MARIE DUNCAN | ON FILE |
| KRISTINA MARIE GRIFFIN | ON FILE |
| KRISTINA MARIE INGLIS | ON FILE |
| KRISTINA MARIE NICEWANDER | ON FILE |
| KRISTINA MARIE SMITH | ON FILE |
| KRISTINA MARIJA KARABELESKI | ON FILE |
| KRISTINA MARKOTA | ON FILE |
| KRISTINA MC CALLUM | ON FILE |
| KRISTINA MIHOCIC | ON FILE |
| KRISTINA MILKUVIENE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTINA MILLER | ON FILE |
| KRISTINA MOREEN SHEEHY | ON FILE |
| KRISTINA N MCCREERY | ON FILE |
| KRISTINA NICOLE TUBERA | ON FILE |
| KRISTINA NOELLE HORI | ON FILE |
| KRISTINA OLGA KARIN LEFFLER SAELL | ON FILE |
| KRISTINA OTAROVNA KHARBEDIYA | ON FILE |
| KRISTINA OTTEM TOENDER | ON FILE |
| KRISTINA PACOCHOVA | ON FILE |
| KRISTINA PAVLOVIC | ON FILE |
| KRISTINA POPOVIC | ON FILE |
| KRISTINA RANDAZZO KURTZ | ON FILE |
| KRISTINA RODENBECK | ON FILE |
| KRISTINA ROSS | ON FILE |
| KRISTINA ROZINA BONHOMME | ON FILE |
| KRISTINA RUTH SCHATZLE | ON FILE |
| KRISTINA RYAN BARBER | ON FILE |
| KRISTINA RYBAROVA | ON FILE |
| KRISTINA SALJPERIC | ON FILE |
| KRISTINA SEREIKAITE | ON FILE |
| KRISTINA SERGEEVNA ZUEVA | ON FILE |
| KRISTINA SIDOVA | ON FILE |
| KRISTINA SOPHIA POWERS | ON FILE |
| KRISTINA SOROKOLET | ON FILE |
| KRISTINA STANISIC | ON FILE |
| KRISTINA SUCHAN | ON FILE |
| KRISTINA SUZANNE KEMP | ON FILE |
| KRISTINA TOMIC | ON FILE |
| KRISTINA VESELINOVA GEORGIEVA | ON FILE |
| KRISTINA VIKTORIA KROLL | ON FILE |
| KRISTINA VINCENT | ON FILE |
| KRISTINA VOLCHEK | ON FILE |
| KRISTINA Y YIM | ON FILE |
| KRISTINAGABRIELLE PENA BUDOMO | ON FILE |
| KRISTINE ANN CLEMENGER | ON FILE |
| KRISTINE ANN TAYLOR | ON FILE |
| KRISTINE BANCIFRA AOAY | ON FILE |
| KRISTINE BERNADETTE DIMLA MATIAS | ON FILE |
| KRISTINE DECASTRO BASOBAS | ON FILE |
| KRISTINE DENISE CHAN NOLAN | ON FILE |
| KRISTINE E WARREN | ON FILE |
| KRISTINE ERIN DEUR | ON FILE |
| KRISTINE GETZ BJOERNSTAD | ON FILE |
| KRISTINE IVY NAZAR BALUYUT | ON FILE |
| KRISTINE JAVIER DATUIN | ON FILE |
| KRISTINE JEWEL MINGIA | ON FILE |
| KRISTINE L CAMBRE | ON FILE |
| KRISTINE LOUISE KITZ | ON FILE |
| KRISTINE M KEEFE | ON FILE |
| KRISTINE M LEE | ON FILE |
| KRISTINE M TORRES | ON FILE |
| KRISTINE MARIE FLATEBO | ON FILE |
| KRISTINE MARIE SCHNEIDER | ON FILE |
| KRISTINE MICHELLE JACQUES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTINE PRYDS LOFT | ON FILE |
| KRISTINE R NOLASCO | ON FILE |
| KRISTINE RAMOS MUTLAK | ON FILE |
| KRISTINE RANAE DEWANDEL | ON FILE |
| KRISTINE SALCEDO ESTOQUE | ON FILE |
| KRISTINE TERESA KASCHUBE | ON FILE |
| KRISTINE TOWNE | ON FILE |
| KRISTINE WALDAL OLSEN | ON FILE |
| KRISTINE ZIPFEL | ON FILE |
| KRISTIPHER F TALLMAN | ON FILE |
| KRISTIYAN ATANASOV TRENOV | ON FILE |
| KRISTIYAN DZHAMALOV | ON FILE |
| KRISTIYAN GROZDANOV GROZDANOV | ON FILE |
| KRISTIYAN IVAYLOV TSVETANOV | ON FILE |
| KRISTIYAN KRASIMIROV MANEV | ON FILE |
| KRISTIYAN ROMAN CHETALYAN | ON FILE |
| KRISTJAN ADRAT | ON FILE |
| KRISTJAN CERNIC | ON FILE |
| KRISTJAN DEKLEVA | ON FILE |
| KRISTJAN GORGIEV | ON FILE |
| KRISTJAN HELGI BRYDE | ON FILE |
| KRISTJAN JAAN KAPTUR | ON FILE |
| KRISTJAN JORGO | ON FILE |
| KRISTJAN JUURIKAS | ON FILE |
| KRISTJAN KANGRO | ON FILE |
| KRISTJAN KANN | ON FILE |
| KRISTJAN KEREC | ON FILE |
| KRISTJAN KIRPU | ON FILE |
| KRISTJAN KLIMUSEV | ON FILE |
| KRISTJAN KRUK | ON FILE |
| KRISTJAN KURESSON | ON FILE |
| KRISTJAN ORTEGO | ON FILE |
| KRISTJAN SEPP | ON FILE |
| KRISTJAN SOKOLI | ON FILE |
| KRISTJAN SUTT | ON FILE |
| KRISTJANA DUHANAJ | ON FILE |
| KRISTMUND RYGGSTEIN | ON FILE |
| KRISTO TRUUMEES | ON FILE |
| KRISTOF ARLEITNER | ON FILE |
| KRISTOF ARNOLD DIDRICKSON | ON FILE |
| KRISTOF BENEDEK EMRESZ | ON FILE |
| KRISTOF CAALS | ON FILE |
| KRISTOF CAALS | ON FILE |
| KRISTOF CEULEMANS | ON FILE |
| KRISTOF COOMANS | ON FILE |
| KRISTOF CSABA SZENTES | ON FILE |
| KRISTOF CSASZAR | ON FILE |
| KRISTOF DE MOOTER | ON FILE |
| KRISTOF DEANGELO GREGORY | ON FILE |
| KRISTOF DRANDSARD | ON FILE |
| KRISTOF DRIES LEFEBVRE | ON FILE |
| KRISTOF EYKENS | ON FILE |
| KRISTOF FILIP E DE BOIS | ON FILE |
| KRISTOF GUSTAAF A DE VLIEGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOF ISTVAN SZABO | ON FILE |
| KRISTOF J M GLATIGNY | ON FILE |
| KRISTOF JAMNIK | ON FILE |
| KRISTOF JAN DABROWSKI | ON FILE |
| KRISTOF JEAN PIERRE D DE NOLF | ON FILE |
| KRISTOF JOHN PUCHNER | ON FILE |
| KRISTOF KALAN | ON FILE |
| KRISTOF KEREKES | ON FILE |
| KRISTOF LAVOIE | ON FILE |
| KRISTOF LEVENTE URBAN | ON FILE |
| KRISTOF MATTHIAS AHRENS | ON FILE |
| KRISTOF OMER E VAN DAMME | ON FILE |
| KRISTOF RADICS | ON FILE |
| KRISTOF SAELEN | ON FILE |
| KRISTOF SALMON | ON FILE |
| KRISTOF SZILAGYI | ON FILE |
| KRISTOF THYS | ON FILE |
| KRISTOF VAN DIJCK | ON FILE |
| KRISTOF VARGA | ON FILE |
| KRISTOF VERSLUYS | ON FILE |
| KRISTOF WESELY | ON FILE |
| KRISTOF ZSAK | ON FILE |
| KRISTOF ZSOMBOR KOVACS | ON FILE |
| KRISTOFER ADAM HARRIS | ON FILE |
| KRISTOFER AMANDUS E PETERSON | ON FILE |
| KRISTOFER CARL GORJEVIK | ON FILE |
| KRISTOFER DALSGAARD APOL | ON FILE |
| KRISTOFER GLUCK | ON FILE |
| KRISTOFER GREGORY GHERSETTI SIKOS | ON FILE |
| KRISTOFER HENRI OLAVI KORHONEN | ON FILE |
| KRISTOFER JAMES | ON FILE |
| KRISTOFER JEAN HEINER SCHMALZ | ON FILE |
| KRISTOFER KNUTSON | ON FILE |
| KRISTOFER MARK GOGGIN | ON FILE |
| KRISTOFER MAXMILIAN JENK | ON FILE |
| KRISTOFER RAIMO ANDERSSON | ON FILE |
| KRISTOFER RENNEL | ON FILE |
| KRISTOFER SCOT TERRY | ON FILE |
| KRISTOFER THOMAS MCCREERY | ON FILE |
| KRISTOFF BRUNET DE COURSSOU | ON FILE |
| KRISTOFF CHEVAUGHN GRAHAM | ON FILE |
| KRISTOFF KIRKPATRICK POWELL | ON FILE |
| KRISTOFF SAINTJOHN PEET | ON FILE |
| KRISTOFFEL MARIA A LOYENS | ON FILE |
| KRISTOFFER ALEXANDER LUNDBY | ON FILE |
| KRISTOFFER ALLAN CARINO | ON FILE |
| KRISTOFFER BAUTISTA BOY | ON FILE |
| KRISTOFFER BAY | ON FILE |
| KRISTOFFER BIRKELAND RYGH | ON FILE |
| KRISTOFFER BJOERNVOLD STRANDE | ON FILE |
| KRISTOFFER BORG STROEMSBRATEN | ON FILE |
| KRISTOFFER BORREGAARD JOHANSEN | ON FILE |
| KRISTOFFER DEAN DUNHAM | ON FILE |
| KRISTOFFER DORPH OLESEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOFFER DOUGLAS NORMAN IVANY | ON FILE |
| KRISTOFFER ERIK VARD | ON FILE |
| KRISTOFFER FORSBAKK FOLLAUG | ON FILE |
| KRISTOFFER FRANCIS HOLLYOAK | ON FILE |
| KRISTOFFER GREVE NIELSEN | ON FILE |
| KRISTOFFER GRONG | ON FILE |
| KRISTOFFER GUNDERSEN | ON FILE |
| KRISTOFFER HOVEN | ON FILE |
| KRISTOFFER JACOBSEN MEYER | ON FILE |
| KRISTOFFER KALLESEN | ON FILE |
| KRISTOFFER KASPERSEN | ON FILE |
| KRISTOFFER KEN C RALOTA | ON FILE |
| KRISTOFFER KRAKAU NIELSEN | ON FILE |
| KRISTOFFER KROJER HOLST | ON FILE |
| KRISTOFFER L DOVER | ON FILE |
| KRISTOFFER MARK PALM | ON FILE |
| KRISTOFFER MCAULAY | ON FILE |
| KRISTOFFER MEINERT CHRISTENSEN | ON FILE |
| KRISTOFFER NAESS | ON FILE |
| KRISTOFFER NOERGAARD LARSEN | ON FILE |
| KRISTOFFER PETERS WRIGHT | ON FILE |
| KRISTOFFER PREISLER NOERGAARD | ON FILE |
| KRISTOFFER QVIST TOLBOD | ON FILE |
| KRISTOFFER RAAGAARD | ON FILE |
| KRISTOFFER RASCHID SUYAT LIM | ON FILE |
| KRISTOFFER ROBERTSSON | ON FILE |
| KRISTOFFER SANDVEN | ON FILE |
| KRISTOFFER SKIOLD GERTZ | ON FILE |
| KRISTOFFER SLOTT ANDERSEN | ON FILE |
| KRISTOFFER STA MARIA CRUZ | ON FILE |
| KRISTOFFER STENHJEM KROSSOEY | ON FILE |
| KRISTOFFER SUNDHORDVIK | ON FILE |
| KRISTOFFER UPPHEIM | ON FILE |
| KRISTOFFER VARTDAL SOLUM | ON FILE |
| KRISTOFFER VEIERSTED | ON FILE |
| KRISTOFFERSON CANASA | ON FILE |
| KRISTOFOR LEE RODRIGUEZ | ON FILE |
| KRISTOFOR STEFAN SIECZKOWSKI | ON FILE |
| KRISTON SHAWN CAMPBELL | ON FILE |
| KRISTOPEER MARLAND WALKER | ON FILE |
| KRISTOPHER A CONDOTTA | ON FILE |
| KRISTOPHER A KRUCZEK | ON FILE |
| KRISTOPHER A STURMAN | ON FILE |
| KRISTOPHER ALAN KENDRICK | ON FILE |
| KRISTOPHER ALLEN DAVIDSON | ON FILE |
| KRISTOPHER ALLEN LEE | ON FILE |
| KRISTOPHER ALLEN MERKEL | ON FILE |
| KRISTOPHER ALVIN KENNEDY | ON FILE |
| KRISTOPHER ANDREW MILLER | ON FILE |
| KRISTOPHER ANDREW PULLOS MENDIBIL | ON FILE |
| KRISTOPHER ARLYN JACKSON | ON FILE |
| KRISTOPHER CARL HAGEN | ON FILE |
| KRISTOPHER CLAYTON CRAM | ON FILE |
| KRISTOPHER COLBY NAREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOPHER COLLIN MCCARTHY | ON FILE |
| KRISTOPHER D KILLIPS | ON FILE |
| KRISTOPHER DANIEL DAVIS | ON FILE |
| KRISTOPHER DARCY RICHARD COCHRANE | ON FILE |
| KRISTOPHER DAVID CHINNERY | ON FILE |
| KRISTOPHER DAVID MICHAEL | ON FILE |
| KRISTOPHER DONALD BARTKOWICZ | ON FILE |
| KRISTOPHER DOUGLAS KNUTSEN | ON FILE |
| KRISTOPHER EARL HARRIS | ON FILE |
| KRISTOPHER ELWIN MURDOCK | ON FILE |
| KRISTOPHER ERIC WILE | ON FILE |
| KRISTOPHER EVAN TYRPAK | ON FILE |
| KRISTOPHER GEORGE SILVER | ON FILE |
| KRISTOPHER GEORGE WING SENG LAM | ON FILE |
| KRISTOPHER GEORGEMORRIS SABB | ON FILE |
| KRISTOPHER GRANT ALLEN | ON FILE |
| KRISTOPHER HANS PETER HEINEMAN | ON FILE |
| KRISTOPHER HAVEN TSANG | ON FILE |
| KRISTOPHER HAZEN STANHOPE | ON FILE |
| KRISTOPHER J KEITH | ON FILE |
| KRISTOPHER JAMES HAVA | ON FILE |
| KRISTOPHER JAMESROBERT KING | ON FILE |
| KRISTOPHER JASON SIEWERT | ON FILE |
| KRISTOPHER JAY TAYLOR | ON FILE |
| KRISTOPHER JOE CHAVEZ | ON FILE |
| KRISTOPHER JOHANN BARGEN | ON FILE |
| KRISTOPHER JOHN MOLLER | ON FILE |
| KRISTOPHER JOHN STATHAS | ON FILE |
| KRISTOPHER JON KOHLER | ON FILE |
| KRISTOPHER JORGE SMITH | ON FILE |
| KRISTOPHER JOSEPH FERNANDEZ | ON FILE |
| KRISTOPHER JUSTIN ELLIS | ON FILE |
| KRISTOPHER KEITH HARDING | ON FILE |
| KRISTOPHER KONWAY KRENZKE | ON FILE |
| KRISTOPHER LAWRENCE SNYDER | ON FILE |
| KRISTOPHER LEE BROBERG | ON FILE |
| KRISTOPHER LINDSAY JACOB JMAEFF | ON FILE |
| KRISTOPHER LOWELL STROUD | ON FILE |
| KRISTOPHER M MACDONALD | ON FILE |
| KRISTOPHER MARK COLLINS | ON FILE |
| KRISTOPHER MARK EGAN | ON FILE |
| KRISTOPHER MATTHEWNEWTON WILSON | ON FILE |
| KRISTOPHER MICHAEL BALDE | ON FILE |
| KRISTOPHER MICHAEL BRYANT | ON FILE |
| KRISTOPHER MICHAEL HARRIS | ON FILE |
| KRISTOPHER MICHAEL HELLMAN | ON FILE |
| KRISTOPHER MICHAEL JACKSON | ON FILE |
| KRISTOPHER MICHAEL KILGROE | ON FILE |
| KRISTOPHER MICHAEL MCCARRY | ON FILE |
| KRISTOPHER MICHAEL RACICH | ON FILE |
| KRISTOPHER MICHAEL VANORDEN | ON FILE |
| KRISTOPHER MONTANA ROBERTS | ON FILE |
| KRISTOPHER NARINE RAI | ON FILE |
| KRISTOPHER NEAL MOECKEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOPHER NEWTON SNOW | ON FILE |
| KRISTOPHER NOLAN KILGORE | ON FILE |
| KRISTOPHER PIERCE KLAICH | ON FILE |
| KRISTOPHER R DOUGLAS | ON FILE |
| KRISTOPHER R LOONEY | ON FILE |
| KRISTOPHER RAY HILTZMAN | ON FILE |
| KRISTOPHER ROBERT THOMAS | ON FILE |
| KRISTOPHER RYAN GUENTHER | ON FILE |
| KRISTOPHER RYAN SMITH | ON FILE |
| KRISTOPHER S MEYER | ON FILE |
| KRISTOPHER SCOTT DISON | ON FILE |
| KRISTOPHER SEAN BURKE | ON FILE |
| KRISTOPHER SHANE GROTH | ON FILE |
| KRISTOPHER SHANE KILTZ | ON FILE |
| KRISTOPHER STUART KRUG | ON FILE |
| KRISTOPHER THOMAS HIGGINS | ON FILE |
| KRISTOPHER TODD OVERTON | ON FILE |
| KRISTOPHER TOMIO JOHNSON | ON FILE |
| KRISTOPHER TORIO | ON FILE |
| KRISTOPHERRAY ARPIA CONECHADO | ON FILE |
| KRISTUEL LARRAZABAL ZAPATERO | ON FILE |
| KRISTUPAS CEILUTKA | ON FILE |
| KRISTY ANN BAUMAN | ON FILE |
| KRISTY ANN JACK | ON FILE |
| KRISTY DAVIDSON DOGGETT | ON FILE |
| KRISTY E RICHARDSON TUCKER | ON FILE |
| KRISTY HETRICK CARVER | ON FILE |
| KRISTY KILGOUR | ON FILE |
| KRISTY L RAU | ON FILE |
| KRISTY LEE ROBINSON | ON FILE |
| KRISTY LEE STEINER | ON FILE |
| KRISTY LEIGH GRISSOM | ON FILE |
| KRISTY LOUISE KIRKWOOD | ON FILE |
| KRISTY LYN GILMAN | ON FILE |
| KRISTY LYNN HILL | ON FILE |
| KRISTY MICHELLE SNYDER | ON FILE |
| KRISTY NGOC NGUYEN | ON FILE |
| KRISTY NGUYEN | ON FILE |
| KRISTY NGUYEN DINH | ON FILE |
| KRISTY RENEE SHELER | ON FILE |
| KRISTY THAI | ON FILE |
| KRISTY YOKIU KWONG | ON FILE |
| KRISTY YUEN | ON FILE |
| KRISTYAN JOSE SOSA QUILES | ON FILE |
| KRISTYN ASHLEIGH GIRARDEAU | ON FILE |
| KRISTYN ELIZABETH HAYDT | ON FILE |
| KRISTYN ROSE OGRADY | ON FILE |
| KRISTYN SIFONTESPERTIERRA | ON FILE |
| KRISTYNA FLEKALOVA | ON FILE |
| KRISTYNA HOMOLOVA | ON FILE |
| KRISTYNA KREJCI | ON FILE |
| KRISTYNA MARIE LIBUSOVA | ON FILE |
| KRISTYNA RAKUSANOVA | ON FILE |
| KRISTYNA SESTAKOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTYNA SRAMKOVA | ON FILE |
| KRISTYNA WEISSOVA | ON FILE |
| KRISTYNA ZEJDOVA | ON FILE |
| KRISTYNE J GAMBINO | ON FILE |
| KRISTYNE JEAN BERG | ON FILE |
| KRISTYNE K SINGER | ON FILE |
| KRISZEL TORRES | ON FILE |
| KRISZTIAN BARTHA | ON FILE |
| KRISZTIAN BENDASZ | ON FILE |
| KRISZTIAN BIRO | ON FILE |
| KRISZTIAN BORBELY | ON FILE |
| KRISZTIAN DANIEL JANOSI | ON FILE |
| KRISZTIAN FEKETE | ON FILE |
| KRISZTIAN HALASI | ON FILE |
| KRISZTIAN HORVATH | ON FILE |
| KRISZTIAN JOZSEF PENTEK | ON FILE |
| KRISZTIAN KATAI | ON FILE |
| KRISZTIAN KATONA | ON FILE |
| KRISZTIAN KERESZTESI | ON FILE |
| KRISZTIAN MARKO | ON FILE |
| KRISZTIAN MIKLE | ON FILE |
| KRISZTIAN NEMETH | ON FILE |
| KRISZTIAN NYUL | ON FILE |
| KRISZTIAN PAL | ON FILE |
| KRISZTIAN RESTAS | ON FILE |
| KRISZTIAN ROMVARI | ON FILE |
| KRISZTIAN SANTTU ILARI NAGY | ON FILE |
| KRISZTIAN SEBESTYEN | ON FILE |
| KRISZTIAN VILLANYI | ON FILE |
| KRISZTIAN ZSOLT SIMONOVICS | ON FILE |
| KRISZTINA AGNES MAGORI | ON FILE |
| KRISZTINA BONNAR | ON FILE |
| KRISZTINA EVA NEMETH | ON FILE |
| KRISZTINA KERTI | ON FILE |
| KRISZTINA KUN | ON FILE |
| KRISZTINA MAJERCSIK | ON FILE |
| KRISZTINA RACZKOEVY | ON FILE |
| KRISZTINA SAROLTA PAGER | ON FILE |
| KRISZTINA TILINGER | ON FILE |
| KRISZTINA VENNES | ON FILE |
| KRISZTINA VIRAG | ON FILE |
| KRITACHAYA SIRIPHRUEKSACHAT | ON FILE |
| KRITCHASAK SIVASRI | ON FILE |
| KRITESH SINGH | ON FILE |
| KRITESH TRIPATHI | ON FILE |
| KRITHEE SIRISITH | ON FILE |
| KRITHIKA RAMANARAYANAN | ON FILE |
| KRITIK YATINDRAKUMAR PATEL | ON FILE |
| KRITIKA ROHITASH DEO | ON FILE |
| KRITIN KONDRU | ON FILE |
| KRITSANA MONTEARNSUWAN | ON FILE |
| KRITTAPHAS KHUNJAROEN | ON FILE |
| KRITTAPOOM AKRAWINTHAWONG | ON FILE |
| KRITTIYA TANABOONBONDEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRIZA BENITA CUENTO PORTILLO | ON FILE |
| KRIZA WIL ROQUERO VARQUEZ | ON FILE |
| KRIZANDER TRUST | ON FILE |
| KRONGJIT KITTIMONTHORN | ON FILE |
| KRSHNA LAHOTI | ON FILE |
| KRSTE BOGOEVSKI | ON FILE |
| KRSTE SIMEONOV | ON FILE |
| KRUAWAN JOHNSON | ON FILE |
| KRUM EMILOV PANCHEV | ON FILE |
| KRUM FILIOV FILIOVSKI | ON FILE |
| KRUM RUMENOV KOCHEV | ON FILE |
| KRUNALKUM VALLABHDAS KOTHARI | ON FILE |
| KRUNOSLAV LUBINA | ON FILE |
| KRUNOSLAV MAJCEN | ON FILE |
| KRUNOSLAV MAJERIC | ON FILE |
| KRUNOSLAV SIMEK | ON FILE |
| KRUPA ATLURU | ON FILE |
| KRUSHAL NILESH DESAI | ON FILE |
| KRUSHANGI PRADEEP DESAI | ON FILE |
| KRUSHIL PATRICIA MAIRINGI WATENE | ON FILE |
| KRUTARTH GOHEL | ON FILE |
| KRUTHIKA BABARAM | ON FILE |
| KRUTI N PATEL | ON FILE |
| KRYSLER FAUST BEDONIA GIMENA | ON FILE |
| KRYSSIA M NASSAR | ON FILE |
| KRYSTA ANN BOSMA | ON FILE |
| KRYSTA CHARLENE GONZALES | ON FILE |
| KRYSTA JOY CLARK | ON FILE |
| KRYSTA KINEESHA ANDREWS | ON FILE |
| KRYSTA LEE STODDART | ON FILE |
| KRYSTAL ALMAZAN | ON FILE |
| KRYSTAL ANA STEEN | ON FILE |
| KRYSTAL ANN CREECH | ON FILE |
| KRYSTAL ANN JOHNSTON | ON FILE |
| KRYSTAL ANN MARIE HOSANG | ON FILE |
| KRYSTAL ANN OWENS | ON FILE |
| KRYSTAL ANN RIVERA | ON FILE |
| KRYSTAL ANN ULIBARRI | ON FILE |
| KRYSTAL ANNE MULHALL | ON FILE |
| KRYSTAL ARIANNA MASON | ON FILE |
| KRYSTAL CHARLI HAIFLEYBACK | ON FILE |
| KRYSTAL CLAIRE LUDLOW | ON FILE |
| KRYSTAL DENISE DRUMMOND | ON FILE |
| KRYSTAL DIANE WARES | ON FILE |
| KRYSTAL FOO SHI EN | ON FILE |
| KRYSTAL HENG | ON FILE |
| KRYSTAL HOWARD MANN | ON FILE |
| KRYSTAL JANELLE WALKER | ON FILE |
| KRYSTAL KOVACS SEANG | ON FILE |
| KRYSTAL LEAH SPURGEON | ON FILE |
| KRYSTAL LILLY MORGAN | ON FILE |
| KRYSTAL LIU | ON FILE |
| KRYSTAL LYNN ELDRIDGE | ON FILE |
| KRYSTAL LYNN GREER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRYSTAL MARIE FRENCH | ON FILE |
| KRYSTAL NICOLE VELEZFARINACCI | ON FILE |
| KRYSTAL RENEE ANCAR | ON FILE |
| KRYSTAL RODRIGUEZ GOMEZ | ON FILE |
| KRYSTAL S YANG | ON FILE |
| KRYSTAL TAN YI ZHEN | ON FILE |
| KRYSTAL V HARDING | ON FILE |
| KRYSTALEE DEONHAZARD ARCHIBALD | ON FILE |
| KRYSTEL CYNDI MILLAN BATUCAN | ON FILE |
| KRYSTEN ALLANA CHIN | ON FILE |
| KRYSTEN NICOLE PHILLIPS | ON FILE |
| KRYSTIAN ADAM PATEL | ON FILE |
| KRYSTIAN ANDRZEJ KIKLA | ON FILE |
| KRYSTIAN ANDRZEJ POWOLNY | ON FILE |
| KRYSTIAN CHMIELEWSKI | ON FILE |
| KRYSTIAN DAVID PORZUCZEK | ON FILE |
| KRYSTIAN EDWARD KOMOSA | ON FILE |
| KRYSTIAN EUKASZ KASPRZAK | ON FILE |
| KRYSTIAN HUTYRA | ON FILE |
| KRYSTIAN JOZEF KRAJEWSKI | ON FILE |
| KRYSTIAN KAMIL OCHEDALSKI | ON FILE |
| KRYSTIAN LISOWICZ | ON FILE |
| KRYSTIAN LUKASZ ANTONIEWICZ | ON FILE |
| KRYSTIAN MARCIN DOBAK | ON FILE |
| KRYSTIAN MARCIN KRAMPILC | ON FILE |
| KRYSTIAN MAREK GRUDNIEWSKI | ON FILE |
| KRYSTIAN MARGAS | ON FILE |
| KRYSTIAN MICHAL CHELMINSKI | ON FILE |
| KRYSTIAN NOEL PEREZ-ALMEIDA | ON FILE |
| KRYSTIAN PIOTR WOZNIAK | ON FILE |
| KRYSTIAN R MOTKOWICZ | ON FILE |
| KRYSTIAN RYSZARD BITNER | ON FILE |
| KRYSTIAN STANISLAW FEDEJKO | ON FILE |
| KRYSTIAN SYRYCA | ON FILE |
| KRYSTIAN WOJCIECH PARMA | ON FILE |
| KRYSTIAN WOJCZUK | ON FILE |
| KRYSTIN LEIGH DODGE | ON FILE |
| KRYSTINA ANH NGUYEN | ON FILE |
| KRYSTINA DI MATTEO | ON FILE |
| KRYSTINA DOMINIQUE FORDE | ON FILE |
| KRYSTLE DOMINIQUE WOODY | ON FILE |
| KRYSTLE LEE WINTER | ON FILE |
| KRYSTLE NICOLE MEDFORD | ON FILE |
| KRYSTLE RENEE FINLEY | ON FILE |
| KRYSTLE ROSE PAVALACHE | ON FILE |
| KRYSTLE UNTALAN ROWLANDS | ON FILE |
| KRYSTOF BARTA | ON FILE |
| KRYSTOF HERMA | ON FILE |
| KRYSTOF HRABE | ON FILE |
| KRYSTOF JEDLICKA | ON FILE |
| KRYSTOF KRISTUF | ON FILE |
| KRYSTOF PAVLAS | ON FILE |
| KRYSTSINA CHUDZILOUSKAYA | ON FILE |
| KRYSTYNA ANNA FRANKIEWICZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRYSTYNA GARBALSKA | ON FILE |
| KRYSTYNA JOLANTA MAKIELA | ON FILE |
| KRYSTYNA KUPKOVA | ON FILE |
| KRYSTYNA NURUZZAMAN | ON FILE |
| KRYSTYNA PIETRASZKIEWICZ | ON FILE |
| KRYSTYNA TERESA WOLYNKIEWICZ | ON FILE |
| KRYSTYNA ZOFIA PASIEKA | ON FILE |
| KRZYSZTOF ADAM NOWAK | ON FILE |
| KRZYSZTOF ADAM ZAKRZEWSKI | ON FILE |
| KRZYSZTOF ANDRZEJ RZENCA | ON FILE |
| KRZYSZTOF ANDRZEJ TALAJ | ON FILE |
| KRZYSZTOF ARTUR OSTROWSKI | ON FILE |
| KRZYSZTOF B WILLMAN | ON FILE |
| KRZYSZTOF BARTOSZ ZAJAC | ON FILE |
| KRZYSZTOF BLACH | ON FILE |
| KRZYSZTOF BOLESLAW ROZBORSKI | ON FILE |
| KRZYSZTOF BUCZKOWSKI | ON FILE |
| KRZYSZTOF BUDZILEK | ON FILE |
| KRZYSZTOF DANIEL KATANA | ON FILE |
| KRZYSZTOF DARIUSZ MARCINIEC | ON FILE |
| KRZYSZTOF DAWID KIJAS | ON FILE |
| KRZYSZTOF DZIEL | ON FILE |
| KRZYSZTOF FILIPKOWSKI | ON FILE |
| KRZYSZTOF FRACKOWIAK | ON FILE |
| KRZYSZTOF FRANCISZEK OBRZUT | ON FILE |
| KRZYSZTOF GIERMASINSKI | ON FILE |
| KRZYSZTOF GLOWACKI | ON FILE |
| KRZYSZTOF GRONCZEWSKI | ON FILE |
| KRZYSZTOF GRZEGORZ ADAMUS | ON FILE |
| KRZYSZTOF GRZEGORZ GRZANKA | ON FILE |
| KRZYSZTOF GRZEGORZ LYSIK | ON FILE |
| KRZYSZTOF GRZEGORZ RADOWSKI | ON FILE |
| KRZYSZTOF HAJDUK | ON FILE |
| KRZYSZTOF HENRYK MOJECKI | ON FILE |
| KRZYSZTOF HOK | ON FILE |
| KRZYSZTOF IWO KOZAK | ON FILE |
| KRZYSZTOF JACEK BLASZCZYK | ON FILE |
| KRZYSZTOF JACEK ISKRZYCKI | ON FILE |
| KRZYSZTOF JACEK MISLISZ | ON FILE |
| KRZYSZTOF JACEK PLEBAN | ON FILE |
| KRZYSZTOF JAKUB GLUSZKIEWICZ | ON FILE |
| KRZYSZTOF JAN KIEPURA | ON FILE |
| KRZYSZTOF JAN SZCZESNY | ON FILE |
| KRZYSZTOF JERZY MONASTERSKI | ON FILE |
| KRZYSZTOF JERZY REMIASZ | ON FILE |
| KRZYSZTOF JOZEF PATALONG | ON FILE |
| KRZYSZTOF JULIAN ADAM-MOTYKA | ON FILE |
| KRZYSZTOF KAMIL WIKARSKI | ON FILE |
| KRZYSZTOF KAMIL ZALESKI | ON FILE |
| KRZYSZTOF KAMINSKI | ON FILE |
| KRZYSZTOF KAPUSCINSKI | ON FILE |
| KRZYSZTOF KNAPCZYNSKI | ON FILE |
| KRZYSZTOF KNAPIK | ON FILE |
| KRZYSZTOF KOBYLINSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRZYSZTOF KONRAD KACPRZAK | ON FILE |
| KRZYSZTOF KOWAL | ON FILE |
| KRZYSZTOF KOWALCZYK | ON FILE |
| KRZYSZTOF KOZLOWSKI | ON FILE |
| KRZYSZTOF KRZTON | ON FILE |
| KRZYSZTOF KUDLACZ | ON FILE |
| KRZYSZTOF KUNICKI | ON FILE |
| KRZYSZTOF LASKOWSKI | ON FILE |
| KRZYSZTOF LENDA | ON FILE |
| KRZYSZTOF LESNIAK | ON FILE |
| KRZYSZTOF LESZEK FRYCZYNSKI | ON FILE |
| KRZYSZTOF LESZEK ZAREBSKI | ON FILE |
| KRZYSZTOF LEWENDA | ON FILE |
| KRZYSZTOF LUDWIK MIERZEJEWSKI | ON FILE |
| KRZYSZTOF LUKASZKA | ON FILE |
| KRZYSZTOF MACHAJ | ON FILE |
| KRZYSZTOF MALIKOWSKI | ON FILE |
| KRZYSZTOF MARCHEWKA | ON FILE |
| KRZYSZTOF MARCIN DZIKOWSKI | ON FILE |
| KRZYSZTOF MAREK BANCZAREK | ON FILE |
| KRZYSZTOF MAREK KARAS | ON FILE |
| KRZYSZTOF MAREK ROZBORSKI | ON FILE |
| KRZYSZTOF MAREK SODKIEWICZ | ON FILE |
| KRZYSZTOF MAREK SUFIN | ON FILE |
| KRZYSZTOF MAREK WEJDA | ON FILE |
| KRZYSZTOF MAREK WOC | ON FILE |
| KRZYSZTOF MARIAN PIOTROWSKI | ON FILE |
| KRZYSZTOF MARIAN TERECH | ON FILE |
| KRZYSZTOF MARIUSZ GAJEWSKI | ON FILE |
| KRZYSZTOF MARIUSZ GALDYN | ON FILE |
| KRZYSZTOF MARIUSZ KUCZERA | ON FILE |
| KRZYSZTOF MARIUSZ MUCHA | ON FILE |
| KRZYSZTOF MARIUSZ WIKLINSKI | ON FILE |
| KRZYSZTOF MARIUSZ ZADLOWSKI | ON FILE |
| KRZYSZTOF MATTHEW IWANICKI | ON FILE |
| KRZYSZTOF MATUSZEWSKI | ON FILE |
| KRZYSZTOF MICHAL KAMINSKI | ON FILE |
| KRZYSZTOF MICHAL KANCIAK | ON FILE |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ON FILE |
| KRZYSZTOF MICHAL WASILEWSKI | ON FILE |
| KRZYSZTOF MICHAL ZWOLAK | ON FILE |
| KRZYSZTOF MIROSLAW GARBACZ | ON FILE |
| KRZYSZTOF MIROSLAW SZOT | ON FILE |
| KRZYSZTOF MITURA | ON FILE |
| KRZYSZTOF MROCZEK | ON FILE |
| KRZYSZTOF MURLEWSKI | ON FILE |
| KRZYSZTOF NOWOSAD | ON FILE |
| KRZYSZTOF OLSZEWSKI | ON FILE |
| KRZYSZTOF OSTROWSKI | ON FILE |
| KRZYSZTOF PARCIAK | ON FILE |
| KRZYSZTOF PAWEL CWIEKA | ON FILE |
| KRZYSZTOF PAWEL DZIEMBAJ | ON FILE |
| KRZYSZTOF PAWEL JUSZCZYK | ON FILE |
| KRZYSZTOF PAWEL KRZYKWA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRZYSZTOF PAWEL LAWICKI | ON FILE |
| KRZYSZTOF PAWEL MALIBORSKI | ON FILE |
| KRZYSZTOF PAWEL MANDERLA | ON FILE |
| KRZYSZTOF PAWEL PALUCH | ON FILE |
| KRZYSZTOF PAWEL STANCZAK | ON FILE |
| KRZYSZTOF PETRYNKO | ON FILE |
| KRZYSZTOF PILARCZYK | ON FILE |
| KRZYSZTOF PIOTR BRANECKI | ON FILE |
| KRZYSZTOF PIOTR CHORAZECZEWSKI | ON FILE |
| KRZYSZTOF PIOTR GROBORZ | ON FILE |
| KRZYSZTOF PIOTR JANECKO | ON FILE |
| KRZYSZTOF PIOTR KOHUT | ON FILE |
| KRZYSZTOF PIOTR ORLOWSKI | ON FILE |
| KRZYSZTOF PIOTR RECZEK | ON FILE |
| KRZYSZTOF PIOTR STYRC | ON FILE |
| KRZYSZTOF PIOTR TRZECIAK | ON FILE |
| KRZYSZTOF PIOTR WROBLEWSKI | ON FILE |
| KRZYSZTOF PRZEMYSLAV GINIEWICZ | ON FILE |
| KRZYSZTOF PRZEMYSLAW DRZEWIECKI | ON FILE |
| KRZYSZTOF PYRZ | ON FILE |
| KRZYSZTOF RAFAL SZELIGA | ON FILE |
| KRZYSZTOF RAJCA | ON FILE |
| KRZYSZTOF ROBERT OKUPNIK | ON FILE |
| KRZYSZTOF ROGOWSKI | ON FILE |
| KRZYSZTOF RUCHALA | ON FILE |
| KRZYSZTOF SADOWSKI | ON FILE |
| KRZYSZTOF SANDOMIERSKI | ON FILE |
| KRZYSZTOF SEBASTIAN SZCZERBIAK | ON FILE |
| KRZYSZTOF SLAWOMIR ZYTA | ON FILE |
| KRZYSZTOF SROMEK | ON FILE |
| KRZYSZTOF STANISLAW MASLARZ | ON FILE |
| KRZYSZTOF STANISLAW NIEDZWIEDZ | ON FILE |
| KRZYSZTOF STEFANIAK | ON FILE |
| KRZYSZTOF SUCHANEK | ON FILE |
| KRZYSZTOF SUSZKA | ON FILE |
| KRZYSZTOF SWIGON | ON FILE |
| KRZYSZTOF SZCZEPANSKI | ON FILE |
| KRZYSZTOF SZCZYPEK | ON FILE |
| KRZYSZTOF SZCZYPEK | ON FILE |
| KRZYSZTOF SZEREMETA | ON FILE |
| KRZYSZTOF T BUKOWSKI | ON FILE |
| KRZYSZTOF TOMASZ KOLODZIEJCZYK | ON FILE |
| KRZYSZTOF W SZOT | ON FILE |
| KRZYSZTOF WIATER | ON FILE |
| KRZYSZTOF WITOLD PAWLOWSKI | ON FILE |
| KRZYSZTOF WLODZIMIERZ CHOMA | ON FILE |
| KRZYSZTOF WOJCIECH CEGLAREK | ON FILE |
| KRZYSZTOF WOJCIECH MACEK | ON FILE |
| KRZYSZTOF WOLNY | ON FILE |
| KRZYSZTOF WYRWAS | ON FILE |
| KRZYSZTOF ZBIGNIEW PACHOL | ON FILE |
| KRZYSZTOF ZBIGNIEW PUDA | ON FILE |
| KRZYSZTOF ZBIGNIEW PYDA | ON FILE |
| KRZYSZTOF ZBIGNIEW SADOWSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRZYSZTOF ZBIGNIEW ZAREBA | ON FILE |
| KRZYSZTOF ZBLEWSKI | ON FILE |
| KRZYSZTOF ZIELINSKI | ON FILE |
| KS BEHEERMAATSCHAPPIJ B.V. | ON FILE |
| KSENIA ANNA SZOPSKA | ON FILE |
| KSENIA KALITKA | ON FILE |
| KSENIA RESHETNIKOVA | ON FILE |
| KSENIA SHEVCHENKO | ON FILE |
| KSENIA TROUCHLIAKOVA | ON FILE |
| KSENIA TSOUKANOVA | ON FILE |
| KSENIIA USENKO | ON FILE |
| KSENIYA ALEKSEEVNA TSOI | ON FILE |
| KSENIYA FAMICHOVA | ON FILE |
| KSENIYA GRASDAL | ON FILE |
| KSENIYA IGOREVNA BULATOVA | ON FILE |
| KSENIYA KUPRI | ON FILE |
| KSENIYA LEVINA | ON FILE |
| KSENIYA SAYAPINA | ON FILE |
| KSENJA PTE. LTD. | ON FILE |
| KSENYA ZHURAVLEVA | ON FILE |
| KSHAUNISH CHAPLOT | ON FILE |
| KSHITIJ PANDYA | ON FILE |
| KSHITIJ SHERSTHA | ON FILE |
| KSHITIJ SINGH | ON FILE |
| KSHITIJ YOGI | ON FILE |
| KU CHANG KUO | ON FILE |
| KU IRDAWATY BT KU YKOB | ON FILE |
| KU JIA YANG | ON FILE |
| KU LEI TENG | ON FILE |
| KU LEO | ON FILE |
| KU SIN MENG | ON FILE |
| KUA CHUN KIAT EUGENE | ON FILE |
| KUA DONG HAN | ON FILE |
| KUA WUI CHANG | ON FILE |
| KUAH JIE YING AUDREY | ON FILE |
| KUAM QUN YAN | ON FILE |
| KUAN CHI HUANG | ON FILE |
| KUAN JANSEN | ON FILE |
| KUAN KEET MUN AARON JEREMY | ON FILE |
| KUAN KEVIN GAO | ON FILE |
| KUAN LI | ON FILE |
| KUAN LIANG CHANG | ON FILE |
| KUAN LIN HUANG | ON FILE |
| KUAN LIN HUANG | ON FILE |
| KUAN SHEN AU | ON FILE |
| KUAN SHIN YEN | ON FILE |
| KUAN TING CHEN | ON FILE |
| KUAN TING SHEN | ON FILE |
| KUAN WEI CHEN | ON FILE |
| KUAN YIN LEE | ON FILE |
| KUAN-CHUN LIN | ON FILE |
| KUANG HWEE SEBASTIAN LIM | ON FILE |
| KUANGYUE CHEN | ON FILE |
| KUANLUN GLENN LIAO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUAN-TING YEH | ON FILE |
| KUASSI LAUREL AMOUR CHARBEL ZINGAN | ON FILE |
| KUBA ANDRZEJ PANKO | ON FILE |
| KUBER JAIN RAJENDRA JAIN | ON FILE |
| KUBLAI ALEXSIS GOMEZ SOTO | ON FILE |
| KUBRA BAHAR ISIK | ON FILE |
| KUBRAN JAMES | ON FILE |
| KUCHEROV DZMITRY | ON FILE |
| KUDABADUGE NUWAN JAYASURIYA | ON FILE |
| KUDAKWASHE GOWERA | ON FILE |
| KUDARIE ASWAD SOMARU | ON FILE |
| KUDRAT OLUSHOLA OLASINDE | ON FILE |
| KUDRET BAYRAM | ON FILE |
| KUDZAI ADDINGTON KUDAKWASHE ZIMBITI | ON FILE |
| KUDZO T GASONU | ON FILE |
| KUEH CHOON HWA | ON FILE |
| KUEH EE KWAN | ON FILE |
| KUEH EE KWAN | ON FILE |
| KUEH PUI JOO | ON FILE |
| KUEI YU CHEN | ON FILE |
| KUEI-CHEN HUANG | ON FILE |
| KUEICHUN TSENG | ON FILE |
| KUEK CHEE PING | ON FILE |
| KUEK EE SONG | ON FILE |
| KUEK JIA LI | ON FILE |
| KUEK SER FOONG | ON FILE |
| KUEN FAI YIU | ON FILE |
| KUEN FUNG NG | ON FILE |
| KUEN PING LIN | ON FILE |
| KUEN YU CAMILLE CHAN | ON FILE |
| KUFOY THOMAS LY | ON FILE |
| KUFREMFON ISAAC UKANIREH | ON FILE |
| KUGAISHAN SUPPARMANIAM | ON FILE |
| KUH GUIAM | ON FILE |
| KUI KIUNE CHUNG SEM CHONG | ON FILE |
| KUI L THENG | ON FILE |
| KUI WA MA | ON FILE |
| KUI WANG KAN | ON FILE |
| KUIHAN VONG | ON FILE |
| KUINAI FANG | ON FILE |
| KUJIRA LLC | ON FILE |
| KUJTIM ZEKA | ON FILE |
| KUK FONG YIP | ON FILE |
| KUKUMBERG MAREK | ON FILE |
| KULATHAKKAL THOMAS GEORGE | ON FILE |
| KULBINDER KAUR POONI | ON FILE |
| KULCHAYA SRICHAVANANT | ON FILE |
| KULDEEP KAILASHKUMAR PATEL | ON FILE |
| KULDEEP KAUR | ON FILE |
| KULDEEP SINGH | ON FILE |
| KULDEEPSINH PRADIPKUMAR ATODARIA | ON FILE |
| KULDILOK THONGARPORN | ON FILE |
| KULDIP KAUR GURMAK SINGH | ON FILE |
| KULDIP KUMAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KULDIP S CHAHAL | ON FILE |
| KULDIP SINGH KUDHAIL | ON FILE |
| KULDIP SINGH OBEROI | ON FILE |
| KULJEET MICHAEL SINGH DHINSE | ON FILE |
| KULLEN DRAKE JAHNKE | ON FILE |
| KULPENAY NURLAN | ON FILE |
| KULPESH SUTHAR | ON FILE |
| KULPREET GILL | ON FILE |
| KULPREET S KHANUJA | ON FILE |
| KULUNU N J JAYAKODY ARACHCHILAGE | ON FILE |
| KULVINDER SINGH | ON FILE |
| KULVINDER SINGH GILL | ON FILE |
| KULWINDER SINGH | ON FILE |
| KULWINDER SINGH GREWAL | ON FILE |
| KUM SUN SONG | ON FILE |
| KUM WENG FUNG | ON FILE |
| KUM WING ZEE | ON FILE |
| KUM YOU FENG BRYAN | ON FILE |
| KUMANAN ANGUMUTHU | ON FILE |
| KUMANAN ESWARAN | ON FILE |
| KUMAR ANIKET | ON FILE |
| KUMAR ANKIT | ON FILE |
| KUMAR BAHADUR THAPA | ON FILE |
| KUMAR DINESH DAVE | ON FILE |
| KUMAR DINESH PATEL | ON FILE |
| KUMAR GAURAV | ON FILE |
| KUMAR PRASENJEET SARKAR | ON FILE |
| KUMAR S SRIPADAM | ON FILE |
| KUMAR SAURABH NULL | ON FILE |
| KUMARA PAHALA DIMBULEGEDARA WASANTHA | ON FILE |
| KUMARA RAMBANDI DEWAGE LAKSHITHA NUWAN | ON FILE |
| KUMARAN MUTHUSAMY | ON FILE |
| KUMARAN S | ON FILE |
| KUMARAN SAENTHAN NATHAN | ON FILE |
| KUMARASAMY JEYANTHAN | ON FILE |
| KUMARASAMY SIVAGNAANAM | ON FILE |
| KUMARASWAMY MUDDAINGAIAH | ON FILE |
| KUMARAVEL ARCOT UMAPATHY | ON FILE |
| KUMARAVEL SUBRAMANI | ON FILE |
| KUMAREN GOVINDARAJAN | ON FILE |
| KUMARESAN M | ON FILE |
| KUMBER RAZA ALI | ON FILE |
| KUMI LYNNE VERDIER | ON FILE |
| KUMI NAKAGAWA | ON FILE |
| KUMIKO LILY TAKITA | ON FILE |
| KUMIKO OGA | ON FILE |
| KUN CHANG LEE | ON FILE |
| KUN CHUN WU | ON FILE |
| KUN HE | ON FILE |
| KUN HO LI | ON FILE |
| KUN JINA RAGONESE | ON FILE |
| KUN LIM TANG WILLIAM | ON FILE |
| KUN S KIM | ON FILE |
| KUN WOO KANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KUN XIE | ON FILE |
| KUN YANG | ON FILE |
| KUNAAL ARORA | ON FILE |
| KUNAAL ASHISH PATEL | ON FILE |
| KUNAL AJMANI | ON FILE |
| KUNAL ANGUT R PATEL | ON FILE |
| KUNAL ARVIND VED | ON FILE |
| KUNAL BEHL | ON FILE |
| KUNAL BHATNAGAR | ON FILE |
| KUNAL CHAUHAN | ON FILE |
| KUNAL CHAWLA | ON FILE |
| KUNAL CHAWLA | ON FILE |
| KUNAL DEEPAK THAKRAR | ON FILE |
| KUNAL DILIP PARSNANI | ON FILE |
| KUNAL DINESH KHALADKAR | ON FILE |
| KUNAL DINESH PATEL | ON FILE |
| KUNAL GOPALAN NAIR | ON FILE |
| KUNAL GROVER | ON FILE |
| KUNAL GROVER | ON FILE |
| KUNAL HARIVADAN JAMNADAS | ON FILE |
| KUNAL ISHWAR NATHANI | ON FILE |
| KUNAL K MUDBIDRI | ON FILE |
| KUNAL KIRAN PARIKH | ON FILE |
| KUNAL KIRITKANT VEKARIA | ON FILE |
| KUNAL KIRITKUMAR PATEL | ON FILE |
| KUNAL KRISHAN PARSHOTAM | ON FILE |
| KUNAL KUMAR | ON FILE |
| KUNAL LAKHANPAL | ON FILE |
| KUNAL MACWAN | ON FILE |
| KUNAL MAYUR PATEL | ON FILE |
| KUNAL MITTAL | ON FILE |
| KUNAL NAYAR | ON FILE |
| KUNAL NIRAVKUMAR KHATRI | ON FILE |
| KUNAL OM KAUL | ON FILE |
| KUNAL PAHUJA | ON FILE |
| KUNAL PARYUS PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PRABHAKAR SHETTY | ON FILE |
| KUNAL PRADEEP JHAVER | ON FILE |
| KUNAL PRADIP NADKARNI | ON FILE |
| KUNAL RAJENDRA SAMPAT | ON FILE |
| KUNAL RAJKUMAR UMRIGAR | ON FILE |
| KUNAL SAVJANI | ON FILE |
| KUNAL SETH | ON FILE |
| KUNAL THUKRAL | ON FILE |
| KUNAL UDAY SONAR | ON FILE |
| KUNAMNENI KEDAHI | ON FILE |
| KUNANON HANPONGKUL | ON FILE |
| KUNAVATHY RAJANDRAN | ON FILE |
| KUNAWUT WANGTEERAPRASERT | ON FILE |
| KUNCHENG M CHANG | ON FILE |
| KUNDI CHAIRIL | ON FILE |
| KUNDUWARA KRISHNANKUTTY MENON | ON FILE |
| KUNG NAM LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUNG SING WONG | ON FILE |
| KUNG WEN YEH | ON FILE |
| KUNG YING XIANG (GAN YINGXIANG) | ON FILE |
| KUNG YU PAN | ON FILE |
| KUNGA NYIMA | ON FILE |
| KUNHYOUNG KIM | ON FILE |
| KUNJ ANAND THACKER | ON FILE |
| KUNJ PRAKASH PATEL | ON FILE |
| KUNJ RAJESH PATEL | ON FILE |
| KUNJALBAHEN B RATHOD | ON FILE |
| KUNJUN NING | ON FILE |
| KUNJY MATHIEU URIEL UNN TOC | ON FILE |
| KUNKEA CHAN | ON FILE |
| KUNKEA J SENG | ON FILE |
| KUNNAVATH TAN | ON FILE |
| KUNO HELTBORG | ON FILE |
| KUNO WOLFGANG AMMANN | ON FILE |
| KUNRU SHEN | ON FILE |
| KUNSUDA IAMANAN | ON FILE |
| KUNTAL SARKAR | ON FILE |
| KUNWAR BIR SINGH | ON FILE |
| KUNWAR KOCHAR | ON FILE |
| KUNWAR PAL SINGH ANAND | ON FILE |
| KUNYUAN LI | ON FILE |
| KUO CHEN WANG | ON FILE |
| KUO CHENG YEU | ON FILE |
| KUO CHIA MING | ON FILE |
| KUO CHIEH CHUNG | ON FILE |
| KUO CHIEN JONATHAN CHAN | ON FILE |
| KUO FENG HUANG | ON FILE |
| KUO HSIAO YI | ON FILE |
| KUO HSING TSAO | ON FILE |
| KUO HSIU LEE | ON FILE |
| KUO IVY | ON FILE |
| KUO KAI HSU | ON FILE |
| KUO LIANG LIEN | ON FILE |
| KUO SHAO VOONG | ON FILE |
| KUO SING CHEN | ON FILE |
| KUO WEI CHEN | ON FILE |
| KUO WEI TYE | ON FILE |
| KUO YAU CHEN LIN | ON FILE |
| KUO ZHE CHIN | ON FILE |
| KUO-HOW HOWARD LIOU | ON FILE |
| KUOK LOONG WONG | ON FILE |
| KUONG AO IEONG | ON FILE |
| KUOWEI HUANG | ON FILE |
| KUQUIN LAFAYETTE ROBERTS | ON FILE |
| KURAPATI DAYAKAR | ON FILE |
| KURARA C MORISHITA | ON FILE |
| KURBANHUSAIN LOKHANDWALA | ON FILE |
| KURIYACHEN THOMAS | ON FILE |
| KURMACHALAM ADITHYA | ON FILE |
| KURNIA ALI SUDJONO | ON FILE |
| KURNIA SUBUH HARAHAP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KURNIAWAN KARTAWIDJAJA | ON FILE |
| KUROSCH JEREMIAS SPUHLER | ON FILE |
| KURRA ANIL KUMAR | ON FILE |
| KURSAD AYANLAR | ON FILE |
| KURSAD GUNES | ON FILE |
| KURSAT BEYHAN | ON FILE |
| KURT A AUBART | ON FILE |
| KURT A ZENTMAIER | ON FILE |
| KURT AARON NIKLAUS | ON FILE |
| KURT AKSEL JORGENSEN | ON FILE |
| KURT ALAN FENSTERMACHER | ON FILE |
| KURT ALAN JENKINS | ON FILE |
| KURT ALAN SANDBORN | ON FILE |
| KURT ALAN STEWARD II | ON FILE |
| KURT ALBERT MAGNUS ROGBERG | ON FILE |
| KURT ALBERT RYCKAERT | ON FILE |
| KURT ALEXANDER FINDLAY | ON FILE |
| KURT ALEXANDER MILLER | ON FILE |
| KURT ALEXANDER SCHILLER | ON FILE |
| KURT ALEXI WILSON | ON FILE |
| KURT ALFONS G FLOREAL | ON FILE |
| KURT ALFRED TEIXEIRA | ON FILE |
| KURT ALLAN DARRELL | ON FILE |
| KURT ALLAN DELL | ON FILE |
| KURT ALLEN GOOLSBY | ON FILE |
| KURT ALLEN WAGNER | ON FILE |
| KURT ANDERSEN MARTIN | ON FILE |
| KURT ANDRE ARISOHN | ON FILE |
| KURT ANDREW BRADY | ON FILE |
| KURT ANDREW PETERS | ON FILE |
| KURT ANDREW ZUCH | ON FILE |
| KURT ANTHONY HALL | ON FILE |
| KURT ANTHONY LAIR | ON FILE |
| KURT ANTHONY SCHILLIGO | ON FILE |
| KURT ANTHONY VON MOOS | ON FILE |
| KURT ANTHONY WOODWORTH | ON FILE |
| KURT ANTHONY-ROBERT LAVACQUE | ON FILE |
| KURT ARTHUR LANGE | ON FILE |
| KURT AUGUST BOGNAR | ON FILE |
| KURT AUGUST C BECKERS | ON FILE |
| KURT AUGUST WITZKE | ON FILE |
| KURT BENJAMIN GASKELL | ON FILE |
| KURT BORGE HOLM PEDERSEN | ON FILE |
| KURT CHANCE | ON FILE |
| KURT CHAUNING TRIMAS | ON FILE |
| KURT CORTHOUT | ON FILE |
| KURT D BEER | ON FILE |
| KURT D EDELMAN | ON FILE |
| KURT D GARCIA | ON FILE |
| KURT DANIEL LEOPOLD WEISS | ON FILE |
| KURT DANIEL NELSON | ON FILE |
| KURT DAVID MILES | ON FILE |
| KURT DAVID PHAM | ON FILE |
| KURT DAVIS DEININGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KURT DE LEEUW | ON FILE |
| KURT DIETRICH SPRENGEL | ON FILE |
| KURT DREGER DIETLE | ON FILE |
| KURT E SENSER | ON FILE |
| KURT EDGAR JAMES KRIEGER | ON FILE |
| KURT EDWARD OHLINGER | ON FILE |
| KURT EVAN WILLSON | ON FILE |
| KURT EVIMARK MEJIA MUNOZ | ON FILE |
| KURT F LUHMANN | ON FILE |
| KURT FRIEDRICH LINTNER | ON FILE |
| KURT GEORGE DEIDRICK | ON FILE |
| KURT GILBERT R TACK | ON FILE |
| KURT GODFREY DESAI WALKER | ON FILE |
| KURT HENRI P JANSSENS | ON FILE |
| KURT HENRY SCHRADER | ON FILE |
| KURT JAMES BENNETT | ON FILE |
| KURT JAMES FREIBERG | ON FILE |
| KURT JAMES MCKENZIE | ON FILE |
| KURT JAMES PFANNENSTIEL | ON FILE |
| KURT JAMES TAGLIARENI | ON FILE |
| KURT JASON BROWN | ON FILE |
| KURT JEFFERY ANDERSON | ON FILE |
| KURT JOHANN HEINRICH | ON FILE |
| KURT JOSEPH KIDD | ON FILE |
| KURT JOSEPH WENDLAND | ON FILE |
| KURT KAMMERICHS | ON FILE |
| KURT KRIER | ON FILE |
| KURT LAWRENCE FITZGERALD | ON FILE |
| KURT LOBAN | ON FILE |
| KURT M ANDERSSON | ON FILE |
| KURT MACNAMARA | ON FILE |
| KURT MARCUS MIRE | ON FILE |
| KURT MARTIN LEHMANN | ON FILE |
| KURT MASASHI KOMATSUBARA | ON FILE |
| KURT MATTHEW JOYCE | ON FILE |
| KURT MICHAEL FULGINITI | ON FILE |
| KURT MICHAEL SMITH | ON FILE |
| KURT MICHAEL SVENSSON | ON FILE |
| KURT MICHAEL WILLMS | ON FILE |
| KURT MILLER CHAMBLESS | ON FILE |
| KURT MORRIS | ON FILE |
| KURT MUSCAT | ON FILE |
| KURT NEIL GILLARD | ON FILE |
| KURT NICHOLAS PLANTUS | ON FILE |
| KURT NONATO ALMEIDA | ON FILE |
| KURT PARKER | ON FILE |
| KURT PATRICK LAMON | ON FILE |
| KURT R JOHANSEN | ON FILE |
| KURT R SCHICHTL | ON FILE |
| KURT RADTKE | ON FILE |
| KURT RANDAL HEISEY | ON FILE |
| KURT RANDALL ORNDORFF | ON FILE |
| KURT RAYMOND FRITZSCHE | ON FILE |
| KURT RICHARD CORE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KURT RICHARD DENNINGHOFF | ON FILE |
| KURT ROBERT DELANOY | ON FILE |
| KURT ROBERT JACOBSON | ON FILE |
| KURT ROBERT SPENSER | ON FILE |
| KURT SCHILLING | ON FILE |
| KURT SOERENSEN | ON FILE |
| KURT SPENCER ROWE | ON FILE |
| KURT STEGMUELLER | ON FILE |
| KURT STEVEN OLSEN | ON FILE |
| KURT STEVEN WIMMERS | ON FILE |
| KURT STPETER MORRIS | ON FILE |
| KURT T WUCKERT JR | ON FILE |
| KURT THOMAS LEHNEN | ON FILE |
| KURT TIMOTHY HOLLOWAY | ON FILE |
| KURT VANNITSEN | ON FILE |
| KURT WADDINGTON | ON FILE |
| KURT WILLIAM WALLIN | ON FILE |
| KURT WILLIAM WEIRICH | ON FILE |
| KURT-AKSEL JAKOBSEN | ON FILE |
| KURTIS ALEXANDER WENDLING | ON FILE |
| KURTIS BENJAMIN PAPPLE | ON FILE |
| KURTIS BRAND | ON FILE |
| KURTIS BRIAN FARRAR | ON FILE |
| KURTIS CORDELL CHAMBERS | ON FILE |
| KURTIS DEAN BRADLEY | ON FILE |
| KURTIS GLEN MCCLUNG | ON FILE |
| KURTIS JAMES CARLSON | ON FILE |
| KURTIS JAMES MARTYN | ON FILE |
| KURTIS JOHN GANSEN | ON FILE |
| KURTIS JOHN PINEDO | ON FILE |
| KURTIS LACHLAN STEVENS | ON FILE |
| KURTIS LANE PLEASANTS | ON FILE |
| KURTIS MESUN BEL | ON FILE |
| KURTIS MICHAEL DIETHRICH | ON FILE |
| KURTIS P VANBARRIGER | ON FILE |
| KURTIS SEAN WARREN | ON FILE |
| KURTIS TIMOTHY DAVIS | ON FILE |
| KURTIS WILLIAM STANGE | ON FILE |
| KURTLAND PALAS CHUA | ON FILE |
| KURUKULASURIYA E R FERNANDO | ON FILE |
| KURUSH K DUBASH | ON FILE |
| KURY ERAN REYNOLDS | ON FILE |
| KUSAL INDULA PATHIRAJA | ON FILE |
| KUSALA RAJINDU HIRAN MOLLIGODA | ON FILE |
| KUSALWIN JAYASANKHA KULARATNE | ON FILE |
| KUSH KETAN SHAH | ON FILE |
| KUSH PATEL | ON FILE |
| KUSH RAJENDRAKUMAR PATEL | ON FILE |
| KUSH UPEN SAPARIA | ON FILE |
| KUSHAGRA MITTAL | ON FILE |
| KUSHAGRA SRIVASTAVA | ON FILE |
| KUSHAL MADHUSUDAN KOOLWAL | ON FILE |
| KUSHAL PRAVINCHAND PATEL | ON FILE |
| KUSHAL SHEKHAR SHAH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUSHAL TUSHAR MEHTA | ON FILE |
| KUSHALKUMAR SAVAJ | ON FILE |
| KUSHAN ARJUNA DHARMADASA | ON FILE |
| KUSHTRIM ZEKA | ON FILE |
| KUSHYAL BUDHAN | ON FILE |
| KUSSY SUKU MACHADO SETAS | ON FILE |
| KUTAI LAMAR SAFFORD | ON FILE |
| KUTAY OMER ALPER | ON FILE |
| KUTHUBDEEN MOHAMED FEROZ | ON FILE |
| KUTI RAJESHKUMAR PATEL | ON FILE |
| KUUTHADHIGE NALEEN SURENDRA FERNANDO | ON FILE |
| KUWELA ATWA LUMPKIN | ON FILE |
| KUZHANDAIVEL SUBRAMANIAN | ON FILE |
| KVELLE CAROLINA KIIS | ON FILE |
| KVETA BALOGOVA | ON FILE |
| KVETA SEDLACKOVA | ON FILE |
| KVETOSLAVA ZAMBOJOVA | ON FILE |
| KVIDO KOZLOVSKY | ON FILE |
| KVIETOSLAVA BENKA | ON FILE |
| KVIKI KLV | ON FILE |
| KVIN JAMES WHITE | ON FILE |
| KWA GILL PARK | ON FILE |
| KWA TECK LEE DERRICK | ON FILE |
| KWA YET HWA | ON FILE |
| KWABENA AMEYAW AKOTO | ON FILE |
| KWABENA BADU GYETUAH | ON FILE |
| KWABENA GYEDU KESSE | ON FILE |
| KWABENA NANA BEMPONG | ON FILE |
| KWABENA OFOSU-SIAW | ON FILE |
| KWABENA RANDOLPH | ON FILE |
| KWABINA NKETIA OPPONG ADDAI | ON FILE |
| KWADWO AGYEMANG | ON FILE |
| KWADWO ASAMOAH BOATENG | ON FILE |
| KWADWO OKYERE BONNAH | ON FILE |
| KWADWO OKYERE BONNAH | ON FILE |
| KWAI CHUAN LOH | ON FILE |
| KWAI CHUAN LOH | ON FILE |
| KWAI FONG CHUNG | ON FILE |
| KWAI HO HO | ON FILE |
| KWAI KEUNG CHAN | ON FILE |
| KWAI KIN CHONG | ON FILE |
| KWAI KIN HUI | ON FILE |
| KWAI KUN CHONG | ON FILE |
| KWAI LAN LAM | ON FILE |
| KWAI NAM LOH | ON FILE |
| KWAI NAM LOH | ON FILE |
| KWAI NAM LOH | ON FILE |
| KWAI SHEUNG CHAN | ON FILE |
| KWAI SUM KO | ON FILE |
| KWAI WAH LOUIE | ON FILE |
| KWAI WAI CHENG | ON FILE |
| KWAI WING TANG | ON FILE |
| KWAI YUK YEUNG | ON FILE |
| KWAMBE JERMAINE HENDERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWAME AFREH | ON FILE |
| KWAME ALEXANDER ESSIEH | ON FILE |
| KWAME BUDU LARYEA | ON FILE |
| KWAME BUDU LARYEA | ON FILE |
| KWAME HENDON ISIDORE | ON FILE |
| KWAME LAWANAUDOLPHUS WARRICK | ON FILE |
| KWAME N BREEDY | ON FILE |
| KWAME OMARI SEARCY | ON FILE |
| KWAME SELORM NEWTON | ON FILE |
| KWAME SHARROD ROBERTSON | ON FILE |
| KWAME SLEDGE | ON FILE |
| KWAME WILKINSON-ADJEI | ON FILE |
| KWAMEI DUBIDAD | ON FILE |
| KWAMI OLAWODE ELOM AFIDEGNON | ON FILE |
| KWAMIN NKRUMAH ANTONIO BROWN | ON FILE |
| KWAMIVI TSOEKEM DRAH | ON FILE |
| KWAN BOON HANG | ON FILE |
| KWAN CHI NG | ON FILE |
| KWAN CHING MAN | ON FILE |
| KWAN CHING TANG | ON FILE |
| KWAN CHIU WONG | ON FILE |
| KWAN CHIU WONG | ON FILE |
| KWAN CHUN CHAN | ON FILE |
| KWAN FAI CHIU | ON FILE |
| KWAN FOO CHEE | ON FILE |
| KWAN HA LEWIS FOK | ON FILE |
| KWAN HAILIANG CHRISTOPHER (GUAN HAILIANG) | ON FILE |
| KWAN HIU CHAN | ON FILE |
| KWAN HO LEUNG | ON FILE |
| KWAN HO LIN | ON FILE |
| KWAN HO LUI | ON FILE |
| KWAN HO TAM | ON FILE |
| KWAN HOE AU | ON FILE |
| KWAN HON LAU | ON FILE |
| KWAN HON LEE | ON FILE |
| KWAN HYUN KIM | ON FILE |
| KWAN JENG CHYUAN | ON FILE |
| KWAN JIA JIN JEREMIAH | ON FILE |
| KWAN JUN WEN | ON FILE |
| KWAN KAIXIAN | ON FILE |
| KWAN KAY LAM | ON FILE |
| KWAN KEI CAROL HUI | ON FILE |
| KWAN KEIJON SMITH | ON FILE |
| KWAN KIN PUN | ON FILE |
| KWAN KIT CHAN | ON FILE |
| KWAN KIT CHING | ON FILE |
| KWAN KIT JACKEL CHEUNG | ON FILE |
| KWAN KIT LAU | ON FILE |
| KWAN KIT TSE | ON FILE |
| KWAN LAP NG | ON FILE |
| KWAN LI CHEUNG | ON FILE |
| KWAN LIN YEUNG | ON FILE |
| KWAN LOK CHAN | ON FILE |
| KWAN LONG CHAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWAN LONG NICOLAS HO | ON FILE |
| KWAN MAN CHAN | ON FILE |
| KWAN MEI NAH | ON FILE |
| KWAN MING GABRIEL LUI | ON FILE |
| KWAN MING LAM | ON FILE |
| KWAN MING TSANG | ON FILE |
| KWAN NOK CHAN | ON FILE |
| KWAN PUI LAM | ON FILE |
| KWAN SHUEN ANSON CHEUNG | ON FILE |
| KWAN TAT MOK | ON FILE |
| KWAN TAT WONG | ON FILE |
| KWAN TING MICHELLE TSE | ON FILE |
| KWAN TRAN | ON FILE |
| KWAN WAI CHAN | ON FILE |
| KWAN WAI JEFFREY CHONG | ON FILE |
| KWAN WAI LAW | ON FILE |
| KWAN WAI WONG | ON FILE |
| KWAN WAN SIEW TANG KOK KHIONG | ON FILE |
| KWAN WEI MING MATTHEW (GUAN WEIMING) | ON FILE |
| KWAN WING LO | ON FILE |
| KWAN WOO LEE | ON FILE |
| KWAN YEE LAM | ON FILE |
| KWAN YEE SARAH NG | ON FILE |
| KWAN YEE WU | ON FILE |
| KWAN YI LAI | ON FILE |
| KWAN YU WONG | ON FILE |
| KWAN ZHENGYI ISAAC | ON FILE |
| KWANCHAN CHANSOMWONG | ON FILE |
| KWANG GEUN PARK | ON FILE |
| KWANG HEE PARK | ON FILE |
| KWANG HO YOO | ON FILE |
| KWANG HUI CHAN | ON FILE |
| KWANG LEE PENG | ON FILE |
| KWANG LENG GOH | ON FILE |
| KWANG LIAM CHAI | ON FILE |
| KWANG LONG SEE | ON FILE |
| KWANG MIN BAEK | ON FILE |
| KWANG MUI CHING | ON FILE |
| KWANG SOUNG KIM | ON FILE |
| KWANG WOOK KIM | ON FILE |
| KWANG YAO CHAN | ON FILE |
| KWANG YEUNG SIM | ON FILE |
| KWANG YOUN KIM | ON FILE |
| KWANG YU CHANG | ON FILE |
| KWANGDONG KIM | ON FILE |
| KWANGHYEON JEONG | ON FILE |
| KWANGHYUN MA | ON FILE |
| KWANGHYUN RYU | ON FILE |
| KWANGJIN LEE | ON FILE |
| KWANGSIK KIM | ON FILE |
| KWANGSU LEE | ON FILE |
| KWANGYONG LEE | ON FILE |
| KWANGYOUNG AN | ON FILE |
| KWANHWI KIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWANJOONG KIM | ON FILE |
| KWANTUM ADVISORY INC. | ON FILE |
| KWASI GYEKYE AFRIFA | ON FILE |
| KWASI INDY OWUSU N SIAW | ON FILE |
| KWASI LUMUMBA HAWKS | ON FILE |
| KWASIE G A MARTIR | ON FILE |
| KWASSY ATTOWRAHWILLIAM SURHEYAO | ON FILE |
| KWEE BENG LOW | ON FILE |
| KWEE HONG MING (GUI HONGMING) | ON FILE |
| KWEE KUANG CHONG | ON FILE |
| KWEE LIAN ER | ON FILE |
| KWEE PIN SAY | ON FILE |
| KWEE PING CHOO | ON FILE |
| KWEK JOONG CHUAN | ON FILE |
| KWEK JUN WEN | ON FILE |
| KWEK SEOW MENG | ON FILE |
| KWEK SHAO MIN | ON FILE |
| KWEK WEE WEE (GUO WEIWEI) | ON FILE |
| KWEKU A AKYEMPON | ON FILE |
| KWEKU ACHEAMPONG OPPONG ADDAI | ON FILE |
| KWENA MOTO | ON FILE |
| KWEON SONG | ON FILE |
| KWESI AGYEMANG PREMPEH | ON FILE |
| KWESI YEBOAH | ON FILE |
| KWET YONG LEW YUM CHAN | ON FILE |
| KWIE YUK KEEN (GUI YUJIAN) | ON FILE |
| KWINCY EUGENE HALL | ON FILE |
| KWINTEN L B VERMEULEN | ON FILE |
| KWO FUNG LEE | ON FILE |
| KWOCK WAI LAU | ON FILE |
| KWOK BUN MAN | ON FILE |
| KWOK CHAK WAN | ON FILE |
| KWOK CHEE RICKY CHAN | ON FILE |
| KWOK CHEONG TAM | ON FILE |
| KWOK CHEUNG WONG | ON FILE |
| KWOK CHING WONG | ON FILE |
| KWOK CHIU LO | ON FILE |
| KWOK CHIU WONG | ON FILE |
| KWOK CHU FUNG | ON FILE |
| KWOK CHU LEUNG | ON FILE |
| KWOK CHU WONG | ON FILE |
| KWOK CHUEN TSE | ON FILE |
| KWOK CHUN HON | ON FILE |
| KWOK CHUNG YAU | ON FILE |
| KWOK CHUNG YIM | ON FILE |
| KWOK DAO WEI JOEL | ON FILE |
| KWOK FAI CHAU | ON FILE |
| KWOK FAI NG | ON FILE |
| KWOK FAI WONG | ON FILE |
| KWOK FAI WONG | ON FILE |
| KWOK FAN ALFRED WONG | ON FILE |
| KWOK FUNG LAM | ON FILE |
| KWOK FUNG TANG | ON FILE |
| KWOK HANG CHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWOK HEI HUNG | ON FILE |
| KWOK HEI MO | ON FILE |
| KWOK HIN CHARLES NAM | ON FILE |
| KWOK HO CHAN | ON FILE |
| KWOK HO LEE | ON FILE |
| KWOK HO LI | ON FILE |
| KWOK HO PUN | ON FILE |
| KWOK HO YEUNG | ON FILE |
| KWOK HO YUEN | ON FILE |
| KWOK HOI SIU | ON FILE |
| KWOK HUNG CHAN | ON FILE |
| KWOK HUNG LAI | ON FILE |
| KWOK HUNG LAW | ON FILE |
| KWOK HUNG PIP CHAU | ON FILE |
| KWOK K T LAM | ON FILE |
| KWOK KAY PHILIP HUI | ON FILE |
| KWOK KEONG LEE | ON FILE |
| KWOK KEUNG ALAN WU | ON FILE |
| KWOK KEUNG LEE | ON FILE |
| KWOK KEUNG NG | ON FILE |
| KWOK KEUNG YEN | ON FILE |
| KWOK KI FUNG | ON FILE |
| KWOK KIN TANG | ON FILE |
| KWOK KIT CHUNG | ON FILE |
| KWOK KIT LAM | ON FILE |
| KWOK KIT NG | ON FILE |
| KWOK KIT WONG | ON FILE |
| KWOK KONG JULIAN LUK | ON FILE |
| KWOK KWAN LIU | ON FILE |
| KWOK LEUNG CHEUK | ON FILE |
| KWOK LEUNG HO | ON FILE |
| KWOK LEUNG KWONG | ON FILE |
| KWOK LUK CHENG | ON FILE |
| KWOK LUNG CHEUNG | ON FILE |
| KWOK MAN FUNG | ON FILE |
| KWOK MEI LENG | ON FILE |
| KWOK MING JACKY YUEN | ON FILE |
| KWOK MING WONG | ON FILE |
| KWOK ON TING | ON FILE |
| KWOK PENG LAM | ON FILE |
| KWOK PING TANG | ON FILE |
| KWOK PIU PONG | ON FILE |
| KWOK PONG TZE | ON FILE |
| KWOK PUI LO | ON FILE |
| KWOK SUN TANG | ON FILE |
| KWOK TUNG CHUN | ON FILE |
| KWOK WA NG | ON FILE |
| KWOK WAI AU | ON FILE |
| KWOK WAI AU | ON FILE |
| KWOK WAI CHAN | ON FILE |
| KWOK WAI CHEUNG | ON FILE |
| KWOK WAI CHEUNG | ON FILE |
| KWOK WAI CHU | ON FILE |
| KWOK WAI HEUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWOK WAI HO | ON FILE |
| KWOK WAI LEE | ON FILE |
| KWOK WAI LESLIE NG | ON FILE |
| KWOK WAI WONG | ON FILE |
| KWOK WAI WONG | ON FILE |
| KWOK WAI WU | ON FILE |
| KWOK WING CHIM | ON FILE |
| KWOK WING FUNG | ON FILE |
| KWOK WING KWAN | ON FILE |
| KWOK YI CHAN | ON FILE |
| KWOK YIN DENTHUR LEE | ON FILE |
| KWOK YIN NG | ON FILE |
| KWOK YIN TAM | ON FILE |
| KWOK YOKE LAM CHRISTOPHER (GUO YULIN) | ON FILE |
| KWOK YU CHOW | ON FILE |
| KWOK YUE CHOI | ON FILE |
| KWOK YUEN SIANG | ON FILE |
| KWOK YUK CHENG | ON FILE |
| KWOK ZHAN LIN TERENCE | ON FILE |
| KWOK ZHI LONG ALLEN | ON FILE |
| KWOK ZI JUN GLEN | ON FILE |
| KWOK-CHIEN CHOY | ON FILE |
| KWOK-LEUNG WONG | ON FILE |
| KWON HENG LIM | ON FILE |
| KWONG H V LOH | ON FILE |
| KWONG HEI TSANG | ON FILE |
| KWONG HING SIT | ON FILE |
| KWONG HO LI | ON FILE |
| KWONG HOI MAK | ON FILE |
| KWONG KEN MA | ON FILE |
| KWONG KI TERENCE CHAN | ON FILE |
| KWONG LAM TO | ON FILE |
| KWONG LEE | ON FILE |
| KWONG MENG FOO | ON FILE |
| KWONG ON CHAN | ON FILE |
| KWONG PIK TSUI | ON FILE |
| KWONG QIXIU | ON FILE |
| KWONG SANG LIU | ON FILE |
| KWONG SUI CHU | ON FILE |
| KWONG TO KONG | ON FILE |
| KWONG WING CHUI | ON FILE |
| KWONG YAT TSANG | ON FILE |
| KWONG YAU MA | ON FILE |
| KWONG YAU TANG | ON FILE |
| KWONG YAU TING | ON FILE |
| KWONG YU LI | ON FILE |
| KWONHEE PARK | ON FILE |
| KWUN CHIU CHAN | ON FILE |
| KWUN CHIU YAU | ON FILE |
| KWUN FUNG ANDY CHAN | ON FILE |
| KWUN FUNG FUNG | ON FILE |
| KWUN FUNG STEPHEN NG | ON FILE |
| KWUN HAN LI | ON FILE |
| KWUN HANG CHAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWUN HIN LO | ON FILE |
| KWUN HO JAMES KONG | ON FILE |
| KWUN KIT TAM | ON FILE |
| KWUN LAM HO | ON FILE |
| KWUN LING YUNG | ON FILE |
| KWUN MING CHAN | ON FILE |
| KWUN MING LEE | ON FILE |
| KWUN MING TSE | ON FILE |
| KWUN NGAI LAU | ON FILE |
| KWUN NGAI VINCENT LI | ON FILE |
| KWUN SHAN LIP | ON FILE |
| KWUN TAT LUK | ON FILE |
| KWUN WANG CHAN | ON FILE |
| KWUN WANG DARREN LAU | ON FILE |
| KWUN WANG KEVIN LAI | ON FILE |
| KWUN YAN CHAN | ON FILE |
| KY CARLTON HUMBLE | ON FILE |
| KY DAVID VAN-DE PEER | ON FILE |
| KY FRANCIS CARBAUGH | ON FILE |
| KY KS | ON FILE |
| KY LI | ON FILE |
| KY TRAN DENNIS NGUYEN | ON FILE |
| KYAANI ABDUL ROBINSON | ON FILE |
| KYALA E M VAN ROIJ | ON FILE |
| KYALO KIBUA | ON FILE |
| KYAN VERSTRAETEN | ON FILE |
| KYANA CHEN VAN HOUTEN | ON FILE |
| KYANNA MAI-LEE BOSWORTH | ON FILE |
| KYARA LIM RAFFERTY | ON FILE |
| KYAW HTIN | ON FILE |
| KYAW HTOO AUNG | ON FILE |
| KYAW MIN THEIN | ON FILE |
| KYAW MYO HEIN | ON FILE |
| KYAW THAT WIN | ON FILE |
| KYAW TUN WIN | ON FILE |
| KYAW YE NAING | ON FILE |
| KYAW ZAY YA | ON FILE |
| KYAW ZIN LIN SOE | ON FILE |
| KYAW ZIN TUN | ON FILE |
| KYAWT MAUNG MAUNG HLAING | ON FILE |
| KYE ARTHUR N CORFIELD | ON FILE |
| KYE CHANDLER NORTON | ON FILE |
| KYE DEAN MATHIAS | ON FILE |
| KYE HENRY WILLIAM TIEDEMANN | ON FILE |
| KYE JARED STEVENS | ON FILE |
| KYE WALTER DAWSON | ON FILE |
| KYE WILLIAM LONGTIN | ON FILE |
| KYELYNN SY CHIONG | ON FILE |
| KYEONG HWAN KIM | ON FILE |
| KYEONGDAL JANG | ON FILE |
| KYEONGMI KIM | ON FILE |
| KYEONGROK BYEON | ON FILE |
| KYIIA ASHLEIE MACDONALD | ON FILE |
| KYIN LON KYAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLA DENEAU SULLIVAN | ON FILE |
| KYLA ELIZABETH STERN | ON FILE |
| KYLA JO CROSS | ON FILE |
| KYLA JOYANNE BOYES | ON FILE |
| KYLA LEAH ABBOTT | ON FILE |
| KYLA PATRICIA MONTEHERMOSO DELA PENA | ON FILE |
| KYLA SREYPHEAP CHAU | ON FILE |
| KYLAH BROWN GREEN | ON FILE |
| KYLAN DIGBY BOURKE | ON FILE |
| KYLE A CARSON | ON FILE |
| KYLE A CARTER | ON FILE |
| KYLE A KALEMBER | ON FILE |
| KYLE A MACDONALD | ON FILE |
| KYLE A PLATEK | ON FILE |
| KYLE A RIFFEL | ON FILE |
| KYLE A SNOW | ON FILE |
| KYLE A SULLIVAN | ON FILE |
| KYLE A WALKER | ON FILE |
| KYLE A WASHINGTON | ON FILE |
| KYLE A WILLS | ON FILE |
| KYLE AARHUS KEPHART | ON FILE |
| KYLE AARON BOYAR | ON FILE |
| KYLE AARON HENDERSON | ON FILE |
| KYLE AARON WALLACE | ON FILE |
| KYLE ADAM BOURNE | ON FILE |
| KYLE ADAM GEORGE RUSSELL | ON FILE |
| KYLE ADAM MARXKORS | ON FILE |
| KYLE ADAM MOFFIT | ON FILE |
| KYLE ADAM WESOLOWSKI | ON FILE |
| KYLE ADDISON FORD | ON FILE |
| KYLE ADDISON HITCHCOCK | ON FILE |
| KYLE ADRIAN DEWAAL | ON FILE |
| KYLE AIDEN MC CORMICK | ON FILE |
| KYLE AKIO ARAKAKI | ON FILE |
| KYLE AKIO KATASE | ON FILE |
| KYLE ALAN GORINSON | ON FILE |
| KYLE ALAN HAWKINS | ON FILE |
| KYLE ALAN KING | ON FILE |
| KYLE ALAN SIEFERT | ON FILE |
| KYLE ALDEN WENNER | ON FILE |
| KYLE ALEPH YAMASHIRO | ON FILE |
| KYLE ALEXANDER BORJAS | ON FILE |
| KYLE ALEXANDER BROWN | ON FILE |
| KYLE ALEXANDER DOOHAN | ON FILE |
| KYLE ALEXANDER GORDON | ON FILE |
| KYLE ALEXANDER NELSON SLOSS | ON FILE |
| KYLE ALEXANDER OKALY | ON FILE |
| KYLE ALEXANDER OLIVER | ON FILE |
| KYLE ALEXANDER RUPPRECHT | ON FILE |
| KYLE ALEXANDER SCHOLLANDER | ON FILE |
| KYLE ALEXANDER STEPHAN | ON FILE |
| KYLE ALEXANDER WALLACE | ON FILE |
| KYLE ALFRED CISSEL | ON FILE |
| KYLE ALLAN VANDAALWYK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE ALLAN VETTER | ON FILE |
| KYLE ALLEN KELLEY | ON FILE |
| KYLE ALLEN PITTMAN | ON FILE |
| KYLE ALLEN SALISBURY | ON FILE |
| KYLE ALLYN GROSSBERGER | ON FILE |
| KYLE ANDERSON SCHWEDE | ON FILE |
| KYLE ANDERSON TURNER | ON FILE |
| KYLE ANDREW BALTHASER | ON FILE |
| KYLE ANDREW BARRON | ON FILE |
| KYLE ANDREW BRAY | ON FILE |
| KYLE ANDREW CHRISTOPHER SNYDER | ON FILE |
| KYLE ANDREW EZOLD | ON FILE |
| KYLE ANDREW GOLDING | ON FILE |
| KYLE ANDREW HART | ON FILE |
| KYLE ANDREW HOSLER | ON FILE |
| KYLE ANDREW HURST | ON FILE |
| KYLE ANDREW KUCZYNSKI | ON FILE |
| KYLE ANDREW PETTERSEN | ON FILE |
| KYLE ANDREW ROBERTSON | ON FILE |
| KYLE ANDREW SHELLOCK | ON FILE |
| KYLE ANDREW SHORT | ON FILE |
| KYLE ANDREW SMITH | ON FILE |
| KYLE ANDREW SMITH | ON FILE |
| KYLE ANDREW WALKER | ON FILE |
| KYLE ANDREW WALTS | ON FILE |
| KYLE ANDREW WARNKE | ON FILE |
| KYLE ANDREW WARREN | ON FILE |
| KYLE ANDREW WEINANDY | ON FILE |
| KYLE ANTHONY BERRANGE VAN RYNEVELD | ON FILE |
| KYLE ANTHONY BONHOMME | ON FILE |
| KYLE ANTHONY CADOGAN | ON FILE |
| KYLE ANTHONY DE LAAF | ON FILE |
| KYLE ANTHONY HABET | ON FILE |
| KYLE ANTHONY HARPER | ON FILE |
| KYLE ANTHONY HARTMAN | ON FILE |
| KYLE ANTHONY HORNBERG | ON FILE |
| KYLE ANTHONY JACKSON | ON FILE |
| KYLE ANTHONY KENNEDY | ON FILE |
| KYLE ANTHONY KEVIN MCMENEMY | ON FILE |
| KYLE ANTHONY KULL | ON FILE |
| KYLE ANTHONY MACHIBRODA AMES | ON FILE |
| KYLE ANTHONY MILLER | ON FILE |
| KYLE ANTHONY QUINN | ON FILE |
| KYLE ANTHONY ROGERS | ON FILE |
| KYLE ANTHONY SCHWEIGER | ON FILE |
| KYLE ANTHONY STEINBRINK | ON FILE |
| KYLE ANTHONY STOREY | ON FILE |
| KYLE ANTHONY WELLS | ON FILE |
| KYLE ANTHONY YAKIWCHUK | ON FILE |
| KYLE ANTHONY YEARWOOD | ON FILE |
| KYLE ARAM COTE | ON FILE |
| KYLE ARDEN VARLEY | ON FILE |
| KYLE ARMSTRONG PURVIS | ON FILE |
| KYLE ARTHUR COFFEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE ARTHUR TELLERS | ON FILE |
| KYLE ARTHUR WENG | ON FILE |
| KYLE ASHLEY PLEASH | ON FILE |
| KYLE ASHLEY STANSELL | ON FILE |
| KYLE ASNAH FISHER | ON FILE |
| KYLE AUSTIN BEATTY | ON FILE |
| KYLE AUSTIN BIRD | ON FILE |
| KYLE AUSTIN EAST | ON FILE |
| KYLE AUSTIN POSTEMA | ON FILE |
| KYLE AUSTIN WORKMAN | ON FILE |
| KYLE AVERILL JOSWIAK | ON FILE |
| KYLE AVERY ELLIOTT SMITH | ON FILE |
| KYLE B DAVIS | ON FILE |
| KYLE B KERNICK | ON FILE |
| KYLE B OGILBEE | ON FILE |
| KYLE B WILLIAMS | ON FILE |
| KYLE BAILEY NAEHRING | ON FILE |
| KYLE BARNETT TODD SCHNATHORST | ON FILE |
| KYLE BARTON VALENTINE | ON FILE |
| KYLE BENJAMIN CATT | ON FILE |
| KYLE BENJAMIN HOLDEN | ON FILE |
| KYLE BENJAMIN STAMBLER | ON FILE |
| KYLE BENJAMIN THOMPSON | ON FILE |
| KYLE BENJAMIN TOWNSEND | ON FILE |
| KYLE BENNETT COST | ON FILE |
| KYLE BERLINSKI | ON FILE |
| KYLE BERNARD MCDONNELL | ON FILE |
| KYLE BLAKE RANSOM | ON FILE |
| KYLE BLAKE RAVELL PLIT | ON FILE |
| KYLE BLAKE RIEDINGER | ON FILE |
| KYLE BLAKE SAMUELS | ON FILE |
| KYLE BLASE KOTLER | ON FILE |
| KYLE BOGNER | ON FILE |
| KYLE BONANNO | ON FILE |
| KYLE BOWEN SCHWILLE | ON FILE |
| KYLE BOYD KIMBER | ON FILE |
| KYLE BRADLEY RAND | ON FILE |
| KYLE BRADLEY WHITESIDE | ON FILE |
| KYLE BRANDON LACKINGER | ON FILE |
| KYLE BRAXTON HOTT | ON FILE |
| KYLE BREEDYK | ON FILE |
| KYLE BRENDEN TAYLOR | ON FILE |
| KYLE BRIAN BRIGGS | ON FILE |
| KYLE BRIAN DENYER | ON FILE |
| KYLE BRODIE SCHUMAN | ON FILE |
| KYLE BROOKS ROBINSON | ON FILE |
| KYLE BROWN-BOUCHARD | ON FILE |
| KYLE BRUCE SETTLE | ON FILE |
| KYLE BRYCE NELSON | ON FILE |
| KYLE BRYSON SYLVAIN | ON FILE |
| KYLE BURKE MELOCHE | ON FILE |
| KYLE BURTON | ON FILE |
| KYLE BURTON MARSHALL | ON FILE |
| KYLE C ANDERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE C BACON | ON FILE |
| KYLE C ORCE | ON FILE |
| KYLE C SEABROOK | ON FILE |
| KYLE C STALLA | ON FILE |
| KYLE CALEB ALLEN | ON FILE |
| KYLE CAMERON AZAVEDO | ON FILE |
| KYLE CARRILLO | ON FILE |
| KYLE CEMATE | ON FILE |
| KYLE CHADWICK MAYES | ON FILE |
| KYLE CHARLES ANDERSON | ON FILE |
| KYLE CHARLES ARECHIGA | ON FILE |
| KYLE CHARLES HOUGHTON | ON FILE |
| KYLE CHARLES ROCHE | ON FILE |
| KYLE CHENG | ON FILE |
| KYLE CHESTER JULSETH | ON FILE |
| KYLE CHI HUNG WONG | ON FILE |
| KYLE CHI-LAM LAO | ON FILE |
| KYLE CHING-WEI CHAN | ON FILE |
| KYLE CHRISTIAN DUNLAP | ON FILE |
| KYLE CHRISTIAN FLUCK | ON FILE |
| KYLE CHRISTIAN MILLER | ON FILE |
| KYLE CHRISTIAN SCHRADER | ON FILE |
| KYLE CHRISTOPH JONES | ON FILE |
| KYLE CHRISTOPHE THORNE | ON FILE |
| KYLE CHRISTOPHER BIALK | ON FILE |
| KYLE CHRISTOPHER BROWN | ON FILE |
| KYLE CHRISTOPHER CAMPBELL | ON FILE |
| KYLE CHRISTOPHER CHAPLIN | ON FILE |
| KYLE CHRISTOPHER COOK | ON FILE |
| KYLE CHRISTOPHER DICKEY | ON FILE |
| KYLE CHRISTOPHER FOWLER | ON FILE |
| KYLE CHRISTOPHER KOCH | ON FILE |
| KYLE CHRISTOPHER LITTLE | ON FILE |
| KYLE CHRISTOPHER LUNDQUIST | ON FILE |
| KYLE CHRISTOPHER MAYES | ON FILE |
| KYLE CHRISTOPHER PESTANO | ON FILE |
| KYLE CHRISTOPHER SAINDON | ON FILE |
| KYLE CHRISTOPHER SEARS | ON FILE |
| KYLE CHRISTOPHER SKACHENKO | ON FILE |
| KYLE CHRISTOPHER W JOHNSON | ON FILE |
| KYLE CLARK BERNHARD | ON FILE |
| KYLE CLARKE NAGATA | ON FILE |
| KYLE CLAYTON STINSON | ON FILE |
| KYLE CLEMENS BESSA | ON FILE |
| KYLE CLIFTON DAVIS | ON FILE |
| KYLE CLINTON FOLEY | ON FILE |
| KYLE CLINTON METCALF | ON FILE |
| KYLE CLINTON SHIPP | ON FILE |
| KYLE COLIN HANN | ON FILE |
| KYLE COLLINS MCEWING | ON FILE |
| KYLE CONNELL ROWDEN | ON FILE |
| KYLE CONNOR RAE | ON FILE |
| KYLE COPE | ON FILE |
| KYLE CORNELIS COTE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE COTY BIGLIN POLLOCK | ON FILE |
| KYLE CRAIG KNOBLAUCH | ON FILE |
| KYLE CULLEN VAN DER WESTHUIZEN | ON FILE |
| KYLE D ANDREWS | ON FILE |
| KYLE D BACK | ON FILE |
| KYLE D BOULAND | ON FILE |
| KYLE D KOCINSKI | ON FILE |
| KYLE D MESSER | ON FILE |
| KYLE D NAGY | ON FILE |
| KYLE D NICHOLAOU | ON FILE |
| KYLE D PATCH | ON FILE |
| KYLE D PITTS | ON FILE |
| KYLE DAHL | ON FILE |
| KYLE DALE GRIFFIN | ON FILE |
| KYLE DALLAS MADSEN | ON FILE |
| KYLE DANIEL ARBOUR | ON FILE |
| KYLE DANIEL GIBSON | ON FILE |
| KYLE DANIEL KAZARIAN | ON FILE |
| KYLE DANIEL KLINGBEIL | ON FILE |
| KYLE DANIEL PHILIP GREENWAY | ON FILE |
| KYLE DANTE DUSI | ON FILE |
| KYLE DARIUS RUSSELL | ON FILE |
| KYLE DAVID ALLISON | ON FILE |
| KYLE DAVID ASHCRAFT | ON FILE |
| KYLE DAVID BUTLER | ON FILE |
| KYLE DAVID CRITTENDEN | ON FILE |
| KYLE DAVID DOMAS | ON FILE |
| KYLE DAVID EBERSOLE | ON FILE |
| KYLE DAVID FOGG | ON FILE |
| KYLE DAVID FUSCO | ON FILE |
| KYLE DAVID GATH | ON FILE |
| KYLE DAVID GRAHAM | ON FILE |
| KYLE DAVID GRISSEN | ON FILE |
| KYLE DAVID HATCH | ON FILE |
| KYLE DAVID HOEGHT | ON FILE |
| KYLE DAVID HUDSON | ON FILE |
| KYLE DAVID HUNTER | ON FILE |
| KYLE DAVID HUSKEY | ON FILE |
| KYLE DAVID JONES | ON FILE |
| KYLE DAVID KLINEK | ON FILE |
| KYLE DAVID LEE | ON FILE |
| KYLE DAVID LUCKS | ON FILE |
| KYLE DAVID LUEKER | ON FILE |
| KYLE DAVID LUNDBERG | ON FILE |
| KYLE DAVID MOORE | ON FILE |
| KYLE DAVID PARKER | ON FILE |
| KYLE DAVID POTTER | ON FILE |
| KYLE DAVID SEIDEL | ON FILE |
| KYLE DAVID SIPHERD | ON FILE |
| KYLE DAVID SWEETEN | ON FILE |
| KYLE DAVID WANNIGMAN | ON FILE |
| KYLE DAVID WATERBURY | ON FILE |
| KYLE DAVIS HARPER | ON FILE |
| KYLE DEAN CLOTHIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE DEAN ELSTON | ON FILE |
| KYLE DEAN HAMBLIN | ON FILE |
| KYLE DEAN HOPKINS | ON FILE |
| KYLE DEAN MIHALKO | ON FILE |
| KYLE DEAN SCHMIDT | ON FILE |
| KYLE DEGUZMAN | ON FILE |
| KYLE DERBY | ON FILE |
| KYLE DEREK FLANAGAN | ON FILE |
| KYLE DEVAN VOGELZANG | ON FILE |
| KYLE DEVAUGHN CHURCH | ON FILE |
| KYLE DEVIN VISCONTI | ON FILE |
| KYLE DEVON GRIFFIN | ON FILE |
| KYLE DINGMAN | ON FILE |
| KYLE DOMINIC STAHL | ON FILE |
| KYLE DOUGLAS BARTOSCH | ON FILE |
| KYLE DOUGLAS EDWARDS | ON FILE |
| KYLE DOUGLAS LAWRENCE | ON FILE |
| KYLE DOUGLAS MACMILLAN | ON FILE |
| KYLE DOUGLAS MICHNIK | ON FILE |
| KYLE DOUGLAS RICHARDS | ON FILE |
| KYLE DOUGLAS SIGLER | ON FILE |
| KYLE DOUGLAS SMITH | ON FILE |
| KYLE DOUGLAS TRUDEAU | ON FILE |
| KYLE DOUGLAS WOOD | ON FILE |
| KYLE DUANE THEISEN | ON FILE |
| KYLE DUY NGUYEN | ON FILE |
| KYLE E BULLER | ON FILE |
| KYLE E ROBER | ON FILE |
| KYLE E WALSH | ON FILE |
| KYLE EDMUND OELKER | ON FILE |
| KYLE EDWARD BOSS | ON FILE |
| KYLE EDWARD CROTHERS | ON FILE |
| KYLE EDWARD DULAPA | ON FILE |
| KYLE EDWARD GEORGE | ON FILE |
| KYLE EDWARD GUERRERO | ON FILE |
| KYLE EDWARD HAWK | ON FILE |
| KYLE EDWARD HENKEL | ON FILE |
| KYLE EDWARD JAMES MILLER | ON FILE |
| KYLE EDWARD KERAK | ON FILE |
| KYLE EDWARD KOSTERMAN | ON FILE |
| KYLE EDWARD KOZLOWSKI | ON FILE |
| KYLE EDWARD LAZERNIK | ON FILE |
| KYLE EDWARD REIDHEAD | ON FILE |
| KYLE EDWARD ROSE | ON FILE |
| KYLE EDWARD ROSOL | ON FILE |
| KYLE EDWARD WEBSTER | ON FILE |
| KYLE EDWARD WIEREMA | ON FILE |
| KYLE EDWIN CLEVELAND | ON FILE |
| KYLE ELLEN KENNEDY | ON FILE |
| KYLE ETHAN AMBROSIUS | ON FILE |
| KYLE ETHAN ARMSTRONG | ON FILE |
| KYLE ETHAN EVANS | ON FILE |
| KYLE EUGENE CRAW | ON FILE |
| KYLE EUGENE LAYON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE EUGENE PALMER | ON FILE |
| KYLE EVAN GENTLE | ON FILE |
| KYLE EVAN GILLESPIE | ON FILE |
| KYLE EVAN LANTZ | ON FILE |
| KYLE EVAN ZERTUCHE | ON FILE |
| KYLE FABIAN BERTET | ON FILE |
| KYLE FARMER LLAU | ON FILE |
| KYLE FITZPATRICK | ON FILE |
| KYLE FLYNN | ON FILE |
| KYLE FOLSOM | ON FILE |
| KYLE FOSS ANDERSEN | ON FILE |
| KYLE FRANCIS BANNON | ON FILE |
| KYLE FRANCIS EDISON OROLLO ATIENZA | ON FILE |
| KYLE FRANCIS PEASE | ON FILE |
| KYLE FRANCIS ROSENBLUTH | ON FILE |
| KYLE FRANCIS WALTER DROSDOVECH | ON FILE |
| KYLE FRANK ALLEN | ON FILE |
| KYLE FREDRICK HOOPES | ON FILE |
| KYLE G DESANTIS | ON FILE |
| KYLE G LARA | ON FILE |
| KYLE G T HEAP | ON FILE |
| KYLE G WANG | ON FILE |
| KYLE GAMEWELL WATSON | ON FILE |
| KYLE GARRET HEUVELHORST | ON FILE |
| KYLE GARRETT KAWASHIMA | ON FILE |
| KYLE GARY KIRSCHBAUM | ON FILE |
| KYLE GAVIN MCKUHEN | ON FILE |
| KYLE GEEHOON KITAGAWA | ON FILE |
| KYLE GENE JESUS LEON GUERRERO | ON FILE |
| KYLE GEOFFREY KELLER | ON FILE |
| KYLE GERALD ALFHEIM | ON FILE |
| KYLE GERARD MANUEL MACNEIL | ON FILE |
| KYLE GISBOURNE DILLARD | ON FILE |
| KYLE GLEN BAXTER | ON FILE |
| KYLE GLEN HIRSCHFELD | ON FILE |
| KYLE GLEN MILLER | ON FILE |
| KYLE GOMEZ | ON FILE |
| KYLE GORDON FARROW | ON FILE |
| KYLE GRANT CARTER | ON FILE |
| KYLE GREGORY COWAN | ON FILE |
| KYLE GREGORY DAVIS | ON FILE |
| KYLE GREGORY HINDS | ON FILE |
| KYLE GREGORY JEPSON | ON FILE |
| KYLE GREGORY NELSON | ON FILE |
| KYLE GRIFFITH BAILY | ON FILE |
| KYLE GUILFORD CRYSTAL | ON FILE |
| KYLE H CHAMBERLAIN | ON FILE |
| KYLE H WOOD | ON FILE |
| KYLE HAGEL | ON FILE |
| KYLE HAMPTON MCCOLLUM | ON FILE |
| KYLE HARLEY BENNETT | ON FILE |
| KYLE HAROLD GEDDES | ON FILE |
| KYLE HEINZ | ON FILE |
| KYLE HEINZ SCHLIEF | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE HENRY LOUIS SEGAL | ON FILE |
| KYLE HENRY SCHMITT | ON FILE |
| KYLE HERNANDEZ | ON FILE |
| KYLE HERRING JONES | ON FILE |
| KYLE HISCOCK | ON FILE |
| KYLE HO NGOBOC | ON FILE |
| KYLE HOI PONG | ON FILE |
| KYLE HOWARD MESSENGER | ON FILE |
| KYLE HSU | ON FILE |
| KYLE HUANG | ON FILE |
| KYLE I PANCIS | ON FILE |
| KYLE IAN MCGOWAN | ON FILE |
| KYLE IAN PRYOR | ON FILE |
| KYLE IVAN MYERS | ON FILE |
| KYLE IZAK GRIFFIS | ON FILE |
| KYLE J EDWARDS | ON FILE |
| KYLE J GANCHAR | ON FILE |
| KYLE J GAPPA | ON FILE |
| KYLE J GUZMAN | ON FILE |
| KYLE J JOHNSON | ON FILE |
| KYLE J JOYCE | ON FILE |
| KYLE J KEECH | ON FILE |
| KYLE J KOWALSKI | ON FILE |
| KYLE J LIEBIG | ON FILE |
| KYLE J LONG | ON FILE |
| KYLE J MANTESSO | ON FILE |
| KYLE J MARLER | ON FILE |
| KYLE J MARR | ON FILE |
| KYLE J MCDONALD | ON FILE |
| KYLE J PEISKER | ON FILE |
| KYLE J RAWSON | ON FILE |
| KYLE J RODDEN | ON FILE |
| KYLE J SCHULTZ | ON FILE |
| KYLE J WALTERS | ON FILE |
| KYLE JACK NIXON | ON FILE |
| KYLE JACOB BUTTERFIELD | ON FILE |
| KYLE JACOB CHARBONNET | ON FILE |
| KYLE JACOB FRIEDMAN | ON FILE |
| KYLE JACOB KAESTNER | ON FILE |
| KYLE JACOB LEE | ON FILE |
| KYLE JACOB MCBRIDE | ON FILE |
| KYLE JACOB WEIMER | ON FILE |
| KYLE JAMES ARMOUR | ON FILE |
| KYLE JAMES BARTLETT | ON FILE |
| KYLE JAMES BEAGLE | ON FILE |
| KYLE JAMES BRODERICK | ON FILE |
| KYLE JAMES CLONCH | ON FILE |
| KYLE JAMES FENRICH | ON FILE |
| KYLE JAMES FROHNA | ON FILE |
| KYLE JAMES HLINA | ON FILE |
| KYLE JAMES KINNEY | ON FILE |
| KYLE JAMES LAMARRE | ON FILE |
| KYLE JAMES LOGIUDICE | ON FILE |
| KYLE JAMES MALCZEWSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE JAMES MARTIN | ON FILE |
| KYLE JAMES MASON | ON FILE |
| KYLE JAMES MCINTYRE | ON FILE |
| KYLE JAMES MURPHY | ON FILE |
| KYLE JAMES NEUSCHAEFER | ON FILE |
| KYLE JAMES NICHOLAS | ON FILE |
| KYLE JAMES PARSONS | ON FILE |
| KYLE JAMES PERRY | ON FILE |
| KYLE JAMES PHILLIPS | ON FILE |
| KYLE JAMES PIORKOWSKI | ON FILE |
| KYLE JAMES RATE | ON FILE |
| KYLE JAMES SMITH | ON FILE |
| KYLE JAMES SMITH | ON FILE |
| KYLE JAMES SOKELL | ON FILE |
| KYLE JAMES SPACKMAN | ON FILE |
| KYLE JAMES WALL | ON FILE |
| KYLE JAMES WINKLER | ON FILE |
| KYLE JAMES YOUNG | ON FILE |
| KYLE JAMES ZIGMAND | ON FILE |
| KYLE JAMISON JONES | ON FILE |
| KYLE JASON BARSCH | ON FILE |
| KYLE JASON KRATOCHVILA | ON FILE |
| KYLE JASON SETO | ON FILE |
| KYLE JEFFERY HERRINGTON | ON FILE |
| KYLE JEROD BUFFORD | ON FILE |
| KYLE JOHN ALCOCK | ON FILE |
| KYLE JOHN ANDERSON | ON FILE |
| KYLE JOHN BASSETT | ON FILE |
| KYLE JOHN BENNETT | ON FILE |
| KYLE JOHN CONNER | ON FILE |
| KYLE JOHN MASSEY | ON FILE |
| KYLE JOHN MCELWEE | ON FILE |
| KYLE JOHN MOONEY | ON FILE |
| KYLE JOHN PAKLAIAN | ON FILE |
| KYLE JOHN RADEMACHER | ON FILE |
| KYLE JOHN RASMUSSEN | ON FILE |
| KYLE JOHN ROACH | ON FILE |
| KYLE JOHN WASICAK | ON FILE |
| KYLE JOHN WHALLEY | ON FILE |
| KYLE JOHN ZIELINSKI | ON FILE |
| KYLE JOHNATHAN SHOBE | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JON LEMONI CROOKS | ON FILE |
| KYLE JONATHAN CETRULO | ON FILE |
| KYLE JONATHAN HALL | ON FILE |
| KYLE JORDAN ASERON | ON FILE |
| KYLE JORDAN CANDALLA | ON FILE |
| KYLE JORDAN FREDRICKSON | ON FILE |
| KYLE JORDAN GOLDSTINE | ON FILE |
| KYLE JORDAN GRIBBLE | ON FILE |
| KYLE JORDAN MCKINNIS | ON FILE |
| KYLE JORDAN NORMAN INGLIS | ON FILE |
| KYLE JORDAN VORCHHEIMER | ON FILE |
| KYLE JOSEPH AARON GRAY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE JOSEPH AMARANTE | ON FILE |
| KYLE JOSEPH BLOOMER | ON FILE |
| KYLE JOSEPH BUDNICK | ON FILE |
| KYLE JOSEPH CAMPBELL | ON FILE |
| KYLE JOSEPH DUFFY | ON FILE |
| KYLE JOSEPH EASTMAN | ON FILE |
| KYLE JOSEPH GOODYEAR | ON FILE |
| KYLE JOSEPH GUTSHALL | ON FILE |
| KYLE JOSEPH HAUSOUL | ON FILE |
| KYLE JOSEPH HOOPER | ON FILE |
| KYLE JOSEPH HUTTO | ON FILE |
| KYLE JOSEPH JIMENEZ | ON FILE |
| KYLE JOSEPH LONG | ON FILE |
| KYLE JOSEPH LYNCH | ON FILE |
| KYLE JOSEPH MCQUILLEN | ON FILE |
| KYLE JOSEPH ORLANDO | ON FILE |
| KYLE JOSEPH RAINOSEK | ON FILE |
| KYLE JOSEPH RICE | ON FILE |
| KYLE JOSEPH RUSCIANO | ON FILE |
| KYLE JOSEPH SOLLER | ON FILE |
| KYLE JOSEPH TREEN | ON FILE |
| KYLE JOSEPH VOEGEL | ON FILE |
| KYLE JOSEPH WALLON | ON FILE |
| KYLE JOSEPH WILLKOM | ON FILE |
| KYLE JOSEPH WILT | ON FILE |
| KYLE JOSEPH YOUNGS | ON FILE |
| KYLE JUNMING YU | ON FILE |
| KYLE JUSTIN DUAN | ON FILE |
| KYLE JUSTIN ROBINSON | ON FILE |
| KYLE K GOUGH | ON FILE |
| KYLE K GUENTHER | ON FILE |
| KYLE K MCMAHON | ON FILE |
| KYLE KA-MUN CHAN | ON FILE |
| KYLE KAUFMAN | ON FILE |
| KYLE KAZUO ISHIMARU | ON FILE |
| KYLE KENNETH BARTOSIEWICZ | ON FILE |
| KYLE KENNETH SIMPSON | ON FILE |
| KYLE KENNETH WAGEHOFT | ON FILE |
| KYLE KEVIN DREY | ON FILE |
| KYLE KHELLAF | ON FILE |
| KYLE KIYOSHI CHAN | ON FILE |
| KYLE KOH HAN QUAN | ON FILE |
| KYLE KOMOLAFE | ON FILE |
| KYLE KRISTIAN ZAWACKI | ON FILE |
| KYLE KRISTOFER KROENING | ON FILE |
| KYLE KRISTOPHER ARIMA | ON FILE |
| KYLE KURTIS DICKINSON | ON FILE |
| KYLE L FLYNN | ON FILE |
| KYLE L FOX | ON FILE |
| KYLE L L LABRECQUE | ON FILE |
| KYLE L MCDONALD | ON FILE |
| KYLE L SCHLOSSER | ON FILE |
| KYLE L YOUNG | ON FILE |
| KYLE LANE WISNOSKI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE LAUCHIE FULLER | ON FILE |
| KYLE LAWRENCE BENDER-REAM | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE CARNOHAN | ON FILE |
| KYLE LEE CHASSE | ON FILE |
| KYLE LEE CONLIN STOLBERG | ON FILE |
| KYLE LEE HENSLEY | ON FILE |
| KYLE LEE HUSTON | ON FILE |
| KYLE LEE INSCHO | ON FILE |
| KYLE LEE JEFFERS | ON FILE |
| KYLE LEE KERN | ON FILE |
| KYLE LEE MCCLELLAN | ON FILE |
| KYLE LEE MITCHELL | ON FILE |
| KYLE LEE PETERSON | ON FILE |
| KYLE LEE PUCKHABER | ON FILE |
| KYLE LELAND BERLINER | ON FILE |
| KYLE LELAND RATCHFORD | ON FILE |
| KYLE LERCH | ON FILE |
| KYLE LIAM ORTHNER | ON FILE |
| KYLE LIN MOYANT | ON FILE |
| KYLE LINDEN LEE | ON FILE |
| KYLE LINNARD COBY | ON FILE |
| KYLE LOGAN CARD | ON FILE |
| KYLE LOPES | ON FILE |
| KYLE LORENZE MALLARI YUMUL | ON FILE |
| KYLE LOUIS BROWN | ON FILE |
| KYLE LOUIS KOVALSKY | ON FILE |
| KYLE LOUIS RUSSELL | ON FILE |
| KYLE LUCAS WAYNE SENKBEIL | ON FILE |
| KYLE LUKAS JENSEN | ON FILE |
| KYLE LY KIEN | ON FILE |
| KYLE LYNN FARNSWORTH | ON FILE |
| KYLE LYNN MCINTIRE | ON FILE |
| KYLE LYNN VARNEY | ON FILE |
| KYLE LYNN VOTH | ON FILE |
| KYLE M ALLEN | ON FILE |
| KYLE M BOUTIN | ON FILE |
| KYLE M BROGAN | ON FILE |
| KYLE M BUNNE | ON FILE |
| KYLE M FIGUEROA | ON FILE |
| KYLE M HEGLAND | ON FILE |
| KYLE M LEE | ON FILE |
| KYLE M MCDERMED | ON FILE |
| KYLE M PIKULA | ON FILE |
| KYLE M ROBERT | ON FILE |
| KYLE M SCHLAIS | ON FILE |
| KYLE M STARKES | ON FILE |
| KYLE MACK OLNEY | ON FILE |
| KYLE MADSEN | ON FILE |
| KYLE MAFNAS | ON FILE |
| KYLE MAITLAND CLARK | ON FILE |
| KYLE MARK HARRISON | ON FILE |
| KYLE MARK WHITTEN | ON FILE |
| KYLE MARLOWE DAVIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE MARSHALL YEAGER | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN GREER | ON FILE |
| KYLE MARTIN VILLAGRACIA | ON FILE |
| KYLE MASARU WATANABE | ON FILE |
| KYLE MATHEW BENSON | ON FILE |
| KYLE MATHEW BOGUSZ | ON FILE |
| KYLE MATHEW BOOKER | ON FILE |
| KYLE MATHEW FOGARTY | ON FILE |
| KYLE MATTHEW BAKER | ON FILE |
| KYLE MATTHEW BECKWITH MURRAY | ON FILE |
| KYLE MATTHEW BORODKIN | ON FILE |
| KYLE MATTHEW BURKE | ON FILE |
| KYLE MATTHEW CHRISTENSEN | ON FILE |
| KYLE MATTHEW DAVIDSON | ON FILE |
| KYLE MATTHEW DEKKER | ON FILE |
| KYLE MATTHEW DELA CRUZ ANG | ON FILE |
| KYLE MATTHEW GLEASON | ON FILE |
| KYLE MATTHEW JANG | ON FILE |
| KYLE MATTHEW JOHNSON | ON FILE |
| KYLE MATTHEW KOONS | ON FILE |
| KYLE MATTHEW KURIC | ON FILE |
| KYLE MATTHEW MAYNARD | ON FILE |
| KYLE MATTHEW MILLER | ON FILE |
| KYLE MATTHEW SCHWERTNER | ON FILE |
| KYLE MATTHEW SIFTAR | ON FILE |
| KYLE MATTHEW SISAK | ON FILE |
| KYLE MATTHEW THOMAS | ON FILE |
| KYLE MATTHEW VAUGHAN | ON FILE |
| KYLE MATTHEW WALKER | ON FILE |
| KYLE MATTHEW WOODS | ON FILE |
| KYLE MAURER | ON FILE |
| KYLE MCKENZIE AITKEN | ON FILE |
| KYLE MCKINLEY SCHULER | ON FILE |
| KYLE MCMAHON | ON FILE |
| KYLE MICHAEL BISCHOF | ON FILE |
| KYLE MICHAEL GLICKMAN | ON FILE |
| KYLE MICHAEL HOLZHAUER | ON FILE |
| KYLE MICHAEL IRWIN | ON FILE |
| KYLE MICHAEL JOSEPH | ON FILE |
| KYLE MICHAEL JOSEPH TREMBLAY | ON FILE |
| KYLE MICHAEL MAHONEY | ON FILE |
| KYLE MICHAEL MARIANO | ON FILE |
| KYLE MICHAEL MASCIOLI | ON FILE |
| KYLE MICHAEL MCADAMS | ON FILE |
| KYLE MICHAEL MONIZ | ON FILE |
| KYLE MICHAEL MURPHY | ON FILE |
| KYLE MICHAEL POTOCEK | ON FILE |
| KYLE MICHAEL ROUSSEAU | ON FILE |
| KYLE MICHAEL SUROVEC | ON FILE |
| KYLE MONTGOMERY ZELLER | ON FILE |
| KYLE MOORE OLHAUSEN | ON FILE |
| KYLE MORSE IRA TRUST | ON FILE |
| KYLE MUKUND JOSHI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE MUNOZ DELATORRE | ON FILE |
| KYLE MURISON | ON FILE |
| KYLE MURRAY BRANDT | ON FILE |
| KYLE N WILLSEY | ON FILE |
| KYLE NAKAGAWA JEW | ON FILE |
| KYLE NATHAN KO | ON FILE |
| KYLE NELSON LINDAHL | ON FILE |
| KYLE NICHOLAS ABELS | ON FILE |
| KYLE NICHOLAS DAHLSTROM | ON FILE |
| KYLE NICOLAS RYAN TRUDEAU | ON FILE |
| KYLE NICOLAS YOUNG | ON FILE |
| KYLE NIEL BROWN | ON FILE |
| KYLE NIKETAN PATEL | ON FILE |
| KYLE NORMAN HOMSTOL | ON FILE |
| KYLE O COVINGTON | ON FILE |
| KYLE O'CONNOR HUTCHINSON | ON FILE |
| KYLE P MARTZ | ON FILE |
| KYLE P WHEELAN | ON FILE |
| KYLE PARKER HEATH | ON FILE |
| KYLE PATRAIC KEMPER | ON FILE |
| KYLE PATRICK BIANCHINI | ON FILE |
| KYLE PATRICK BROCKMAN | ON FILE |
| KYLE PATRICK CARPENTER | ON FILE |
| KYLE PATRICK FINNEY | ON FILE |
| KYLE PATRICK GUNN | ON FILE |
| KYLE PATRICK HOVANCE | ON FILE |
| KYLE PATRICK JOSEPH CANDA | ON FILE |
| KYLE PATRICK JUSZCZYK | ON FILE |
| KYLE PATRICK KENNY | ON FILE |
| KYLE PATRICK LEOPOLD | ON FILE |
| KYLE PATRICK LOCKHART | ON FILE |
| KYLE PATRICK LYNCH | ON FILE |
| KYLE PATRICK MCMILLAN | ON FILE |
| KYLE PATRICK MCMILLEN | ON FILE |
| KYLE PATRICK MCVAIGH | ON FILE |
| KYLE PATRICK RIEBELING | ON FILE |
| KYLE PATRICK RIEBELING | ON FILE |
| KYLE PATRICK RIEDER | ON FILE |
| KYLE PATRICK SCHUMAN | ON FILE |
| KYLE PATRICK THOMA | ON FILE |
| KYLE PATRICK TUBACH | ON FILE |
| KYLE PATRICK TYMOSZEWICZ | ON FILE |
| KYLE PAUL BREUL | ON FILE |
| KYLE PAUL HENSLEY | ON FILE |
| KYLE PAUL JACKSON | ON FILE |
| KYLE PAUL SULLIVAN | ON FILE |
| KYLE PETER HAUSMANNSTOKES | ON FILE |
| KYLE PETERSON RAYNOR | ON FILE |
| KYLE PHELPS WICK | ON FILE |
| KYLE PHILIP BARTHOLOMEW | ON FILE |
| KYLE PHILIP EMMONS | ON FILE |
| KYLE PHILLIP GILL | ON FILE |
| KYLE PHILLIP HERON | ON FILE |
| KYLE PHILLIP HOPPMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE PHILLIP LOVELADY | ON FILE |
| KYLE PHILLIP WILSON | ON FILE |
| KYLE PHIPPS | ON FILE |
| KYLE PHIPPS | ON FILE |
| KYLE PIMENTEL CORDEIRO | ON FILE |
| KYLE PONO KENICHI MATSUOKA | ON FILE |
| KYLE PORTER MCCARTHY | ON FILE |
| KYLE POWER | ON FILE |
| KYLE PUTNAM | ON FILE |
| KYLE QUINTEL | ON FILE |
| KYLE QUINTON KRACHT | ON FILE |
| KYLE R KUHLMAN | ON FILE |
| KYLE R LYNCH | ON FILE |
| KYLE R MYERS | ON FILE |
| KYLE R PEARCE | ON FILE |
| KYLE R SUSTICH | ON FILE |
| KYLE R TOURT | ON FILE |
| KYLE RAGAN WILSON | ON FILE |
| KYLE RANDALL CHAMP | ON FILE |
| KYLE RANDALL KELLER | ON FILE |
| KYLE RANDY GARAY | ON FILE |
| KYLE RAY OLSON | ON FILE |
| KYLE RAY SCHASTEEN | ON FILE |
| KYLE RAYMOND CARLSON | ON FILE |
| KYLE RENNER REIF | ON FILE |
| KYLE RENTON HOFFMAN MCLUCKIE | ON FILE |
| KYLE RHYS DOBSON | ON FILE |
| KYLE RHYS JONES | ON FILE |
| KYLE RICHARD BONELLO | ON FILE |
| KYLE RICHARD CHANING PEARCE | ON FILE |
| KYLE RICHARD COSTELLO | ON FILE |
| KYLE RICHARD DONNELLY | ON FILE |
| KYLE RICHARD FRENCH | ON FILE |
| KYLE RICHARD HUNT | ON FILE |
| KYLE RICHARD JAMES CATTELL | ON FILE |
| KYLE RICHARD KNUDSEN | ON FILE |
| KYLE RICHARD LYKINS | ON FILE |
| KYLE RICHARD RAFUSE | ON FILE |
| KYLE RICHARD ROBINSON | ON FILE |
| KYLE RICHARDANTHONY RODRIGUEZ | ON FILE |
| KYLE RIEBELING | ON FILE |
| KYLE RILEY BREZINA | ON FILE |
| KYLE RILEY GARDNER | ON FILE |
| KYLE ROBERT ADAIR | ON FILE |
| KYLE ROBERT BOGLER | ON FILE |
| KYLE ROBERT CROSSLIN | ON FILE |
| KYLE ROBERT FURMAN | ON FILE |
| KYLE ROBERT GIBSON | ON FILE |
| KYLE ROBERT HOFFMAN | ON FILE |
| KYLE ROBERT HUMPHREY | ON FILE |
| KYLE ROBERT KANER | ON FILE |
| KYLE ROBERT KRUEGER | ON FILE |
| KYLE ROBERT MACLEOD | ON FILE |
| KYLE ROBERT MENDELSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE ROBERT NOORDHOEK | ON FILE |
| KYLE ROBERT SHEEHAN | ON FILE |
| KYLE ROBERT SPEARS | ON FILE |
| KYLE ROBERT SPOLNIK | ON FILE |
| KYLE ROBERT SWARTZ | ON FILE |
| KYLE ROBERT THOMAS | ON FILE |
| KYLE ROBERT THOMAS | ON FILE |
| KYLE ROBERT VANDENBROUCKE | ON FILE |
| KYLE ROBERT WADE | ON FILE |
| KYLE ROBERT WEGG | ON FILE |
| KYLE ROBERT WHITRIGHT | ON FILE |
| KYLE ROBERT WITHERS | ON FILE |
| KYLE ROBIN FARMERY | ON FILE |
| KYLE ROBISON KNIGHT | ON FILE |
| KYLE RODERICK BROWN | ON FILE |
| KYLE ROGER BLOMQUIST | ON FILE |
| KYLE ROGERS HERRIGEL | ON FILE |
| KYLE ROGERS MCCRANEY | ON FILE |
| KYLE ROMAN FRAPPIER | ON FILE |
| KYLE ROSS CHESTER | ON FILE |
| KYLE ROSS VAN BAREN | ON FILE |
| KYLE ROYSTON TYLER | ON FILE |
| KYLE RUSSEL BERRY | ON FILE |
| KYLE RUSSELL BRUMFITT | ON FILE |
| KYLE RYAN BENNETT | ON FILE |
| KYLE RYAN CHAPMAN | ON FILE |
| KYLE RYAN COCHRAN | ON FILE |
| KYLE RYAN FLANNERY | ON FILE |
| KYLE RYAN HIGGINSON | ON FILE |
| KYLE RYAN OLIVER | ON FILE |
| KYLE RYAN VANDEGRIFF | ON FILE |
| KYLE S MCKENNA | ON FILE |
| KYLE SANDERS | ON FILE |
| KYLE SAVAGE | ON FILE |
| KYLE SCOTT BUNKER | ON FILE |
| KYLE SCOTT KAMIMOTO | ON FILE |
| KYLE SCOTT MARTIN | ON FILE |
| KYLE SCOTT NELSON ODONNELL | ON FILE |
| KYLE SCOTT TANNER | ON FILE |
| KYLE SEAN SPOELSTRA | ON FILE |
| KYLE SEGAN KEKELIS | ON FILE |
| KYLE SHANE MURPHY | ON FILE |
| KYLE SHAW | ON FILE |
| KYLE SIBLEY | ON FILE |
| KYLE SING FUN CHAI | ON FILE |
| KYLE SPARE | ON FILE |
| KYLE SPENCER POLLACK | ON FILE |
| KYLE STEPHEN ALLEY | ON FILE |
| KYLE STEPHEN BUTTERWORTH | ON FILE |
| KYLE STEPHEN MAXEY | ON FILE |
| KYLE STEPHEN NAEGELI | ON FILE |
| KYLE STEPHEN NOSLER | ON FILE |
| KYLE STEPHEN SAVINA | ON FILE |
| KYLE STEPHEN STOJEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE STEPHEN VANDERVLIET | ON FILE |
| KYLE STEVEN BATZER | ON FILE |
| KYLE STEVEN DERRICK | ON FILE |
| KYLE STEVEN GREEN | ON FILE |
| KYLE STEVEN KINNISON | ON FILE |
| KYLE STEVEN KLASK | ON FILE |
| KYLE STEVEN KLINGER | ON FILE |
| KYLE STEVEN MURPHY | ON FILE |
| KYLE STEVEN PLATT | ON FILE |
| KYLE STEWART SEMINARA | ON FILE |
| KYLE STOFLET | ON FILE |
| KYLE STOFLET | ON FILE |
| KYLE STORM VOLLAERS | ON FILE |
| KYLE STRAUSSER | ON FILE |
| KYLE STUART JACKSON | ON FILE |
| KYLE STUART MACALMON | ON FILE |
| KYLE SWAIN | ON FILE |
| KYLE T FADELL | ON FILE |
| KYLE T LUSTY | ON FILE |
| KYLE T WANG | ON FILE |
| KYLE TADAMI HIGUCHI | ON FILE |
| KYLE TAKEO PINKERTON | ON FILE |
| KYLE TAKESHI SEIGAKU | ON FILE |
| KYLE TALBOT | ON FILE |
| KYLE TAN | ON FILE |
| KYLE TANG | ON FILE |
| KYLE TARIQ FRAZER | ON FILE |
| KYLE TAYLOR PRINGLE | ON FILE |
| KYLE TAYLOR PRINGLE | ON FILE |
| KYLE TEODORO HADSON | ON FILE |
| KYLE THANH TRAN | ON FILE |
| KYLE THEODORE MIELKE | ON FILE |
| KYLE THOMAS CATE | ON FILE |
| KYLE THOMAS CHWALEK | ON FILE |
| KYLE THOMAS DE VRIES | ON FILE |
| KYLE THOMAS DIPIERO | ON FILE |
| KYLE THOMAS FERRETTI | ON FILE |
| KYLE THOMAS FULLER | ON FILE |
| KYLE THOMAS GREENE | ON FILE |
| KYLE THOMAS HINCKLEY | ON FILE |
| KYLE THOMAS LUTZ | ON FILE |
| KYLE THOMAS MCCARTHY | ON FILE |
| KYLE THOMAS MEINHOLD | ON FILE |
| KYLE THOMAS REID | ON FILE |
| KYLE THOMAS SANDERS | ON FILE |
| KYLE THOMAS SANTY | ON FILE |
| KYLE THOMAS SIEJA | ON FILE |
| KYLE THOMAS SMITH | ON FILE |
| KYLE THOMAS TRENT PURVIS | ON FILE |
| KYLE THOMAS TROUT | ON FILE |
| KYLE THOMAS WHITEWAY | ON FILE |
| KYLE THOMAS WONG | ON FILE |
| KYLE THOMPSON | ON FILE |
| KYLE THOMPSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE TIMOTHY BYRNES | ON FILE |
| KYLE TIMOTHY PEERLESS | ON FILE |
| KYLE TOBIN | ON FILE |
| KYLE TODD GARRETT | ON FILE |
| KYLE TODD SCHOFFELMEER | ON FILE |
| KYLE TRAN | ON FILE |
| KYLE TRAVIS BAHR | ON FILE |
| KYLE TRENT ISOM | ON FILE |
| KYLE TRENT PRESTGARD | ON FILE |
| KYLE TYDEREK | ON FILE |
| KYLE UDO HENNIG | ON FILE |
| KYLE UNSER | ON FILE |
| KYLE VALTINE MOOS | ON FILE |
| KYLE VANELLERY WELCH | ON FILE |
| KYLE VAUGHN JENSEN | ON FILE |
| KYLE VICTOR ABRAHAM | ON FILE |
| KYLE VINCENT BANKS | ON FILE |
| KYLE VINCENT ERVIN | ON FILE |
| KYLE VINCENT MCNAIR | ON FILE |
| KYLE VINCENT ROMERO | ON FILE |
| KYLE VINCENT SILBERBAUER | ON FILE |
| KYLE VINCENT THORNE | ON FILE |
| KYLE VITTORIO GURNEY | ON FILE |
| KYLE VLEDDER | ON FILE |
| KYLE VU PHAN | ON FILE |
| KYLE W G BATEMAN | ON FILE |
| KYLE W HASS | ON FILE |
| KYLE W SCHLEGEL | ON FILE |
| KYLE WADE CAMPBELL | ON FILE |
| KYLE WARREN LEMAIRE | ON FILE |
| KYLE WAYNE OVERSTREET | ON FILE |
| KYLE WELHAUSEN KASPAR | ON FILE |
| KYLE WERNER WALTER VIEHWEGER | ON FILE |
| KYLE WESLEY HUNTER | ON FILE |
| KYLE WESLEY MCDANIEL | ON FILE |
| KYLE WESLEY MILLER | ON FILE |
| KYLE WESLEY MORRIS | ON FILE |
| KYLE WESLEY STONE | ON FILE |
| KYLE WESLEY STONE | ON FILE |
| KYLE WILLIAM ALBERT | ON FILE |
| KYLE WILLIAM BANN | ON FILE |
| KYLE WILLIAM BROMMA | ON FILE |
| KYLE WILLIAM BROOKS | ON FILE |
| KYLE WILLIAM BURT | ON FILE |
| KYLE WILLIAM CONFEHR | ON FILE |
| KYLE WILLIAM DAVID CROCKETT-HOBSON | ON FILE |
| KYLE WILLIAM DAVIS | ON FILE |
| KYLE WILLIAM HARRELL | ON FILE |
| KYLE WILLIAM KRASICKY | ON FILE |
| KYLE WILLIAM LEE | ON FILE |
| KYLE WILLIAM MACDONALD | ON FILE |
| KYLE WILLIAM MONTGOMERY | ON FILE |
| KYLE WILLIAM MOODAY | ON FILE |
| KYLE WILLIAM NAGY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE WILLIAM NEFF | ON FILE |
| KYLE WILLIAM UNDESSER | ON FILE |
| KYLE WILLIAM VANOUS | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILSON MCLEOD | ON FILE |
| KYLE WOLFGANG PROCTOR | ON FILE |
| KYLE WONG | ON FILE |
| KYLE XAVIER HOURIHAN | ON FILE |
| KYLE YUKOWNI TESSADA | ON FILE |
| KYLE Z SMYRE | ON FILE |
| KYLEAN PAULINE CAMPBELL HALL | ON FILE |
| KYLEE JEANAE SNELL | ON FILE |
| KYLEE SHAYE VONDRA | ON FILE |
| KYLEEN TEH TEH QUI LIN | ON FILE |
| KYLEJOHN RAVELA PAULINO | ON FILE |
| KYLEL PEREIRA | ON FILE |
| KYLELEWIS KEKUA ARANIO | ON FILE |
| KYLER ANDREW DILLON | ON FILE |
| KYLER ASHTEN HOUSTON | ON FILE |
| KYLER DOUGLAS SHANKS | ON FILE |
| KYLER HENRY KNELSEN | ON FILE |
| KYLER JOHN BOYLE | ON FILE |
| KYLER JOHN SCHADRIE | ON FILE |
| KYLER KRISTOPHER SAUNDERS | ON FILE |
| KYLER LUND VANGELOFF | ON FILE |
| KYLER LYNN WEIHE | ON FILE |
| KYLER M RENNELS | ON FILE |
| KYLER MANSEAU | ON FILE |
| KYLER MICHAEL MANABE | ON FILE |
| KYLER NEAL DAWSON | ON FILE |
| KYLER NIKO ROSS | ON FILE |
| KYLER ROBERT NUNERY | ON FILE |
| KYLER VAUGHN ELDER | ON FILE |
| KYLEY JOHN WOOD | ON FILE |
| KYLEY NISHIMURA | ON FILE |
| KYLI ROCHELLE MILLENDER | ON FILE |
| KYLIAN ALAN SCOT GALLO | ON FILE |
| KYLIAN ARMAND LUCIEN BRINON | ON FILE |
| KYLIAN FRANCK LOUKA LE MAROIS | ON FILE |
| KYLIAN HAISSAT | ON FILE |
| KYLIAN MATHIEU VERNON | ON FILE |
| KYLIAN TRYSTAN ESTEBAN LECERF | ON FILE |
| KYLIE ALEXIS MADDISON | ON FILE |
| KYLIE ANN BALDOCK | ON FILE |
| KYLIE BARBARA JORDAN SLEVIN | ON FILE |
| KYLIE BEAVEN | ON FILE |
| KYLIE CHO (CAO SIMIN) | ON FILE |
| KYLIE CHRISTINE KIYOKO UMEBAYASHI | ON FILE |
| KYLIE ELIZABETH ZACHARIAS | ON FILE |
| KYLIE FRANCES CLEMENS | ON FILE |
| KYLIE JANE GREEN | ON FILE |
| KYLIE JOHN ALLEN | ON FILE |
| KYLIE JOY CHARLTON | ON FILE |
| KYLIE JUANITA BRUCE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLIE L GILL | ON FILE |
| KYLIE LOUISE DE WIT | ON FILE |
| KYLIE MAE DEVRIES | ON FILE |
| KYLIE MAREE MARCHANT | ON FILE |
| KYLIE MARIE NOLL | ON FILE |
| KYLIE MICHELLE NICHOLSON | ON FILE |
| KYLIE NICOLE LESKE | ON FILE |
| KYLIE PATRICIA THERESA CAROL WELLINGTON | ON FILE |
| KYLIE RACHEL WIHARDJO | ON FILE |
| KYLIE RAY BROWN | ON FILE |
| KYLIE VILLAREAL GUARIN | ON FILE |
| KYLIE YARNOLD | ON FILE |
| KYLIN L TURNBULL | ON FILE |
| KYLIN TYLER NELSON | ON FILE |
| KYLLE ANDREW SEBREE | ON FILE |
| KYLLION STRIJAARDS | ON FILE |
| KYLOR WAYNE LOVE | ON FILE |
| KYM ALEXANDER GRAHAM | ON FILE |
| KYM CHRISTINA FRATER | ON FILE |
| KYM MARY STRACHAN | ON FILE |
| KYMBERLEE MARY FERNANDES | ON FILE |
| KYMBERLI DENEISE WELCH | ON FILE |
| KYMBERLY ANNE KUZMIC | ON FILE |
| KYMBERLY LYNNE TUTELL | ON FILE |
| KYMBERLY TOBIN LEE | ON FILE |
| KYMENSKI ALEXANDER KEMP | ON FILE |
| KYMON M ANDERSON | ON FILE |
| KYMRY THEREASA JONES | ON FILE |
| KYN NOEL PUNAY PESTANO | ON FILE |
| KYNA LEE TREACY | ON FILE |
| KYNA RABINO ALEGRE | ON FILE |
| KYNDALL LATAIYA LINDSEY | ON FILE |
| KYNISHIA ROCHELLE ALEXANDER | ON FILE |
| KYOKO MURASE | ON FILE |
| KYONG ACINDY YEE | ON FILE |
| KYONG BIN LEE | ON FILE |
| KYONG EUN KIM | ON FILE |
| KYONG HO HONG | ON FILE |
| KYONG HUI KWON-STONEBRAKER | ON FILE |
| KYONG IM GILBERT | ON FILE |
| KYONG JIN LEE | ON FILE |
| KYONG TOM MOON | ON FILE |
| KYOUNG M KIM | ON FILE |
| KYOUNG OK PARK | ON FILE |
| KYOUNGAH SEE | ON FILE |
| KYOUNGMI KIM | ON FILE |
| KYOUNGROK JANG | ON FILE |
| KYOUNGYEON KU | ON FILE |
| KYPROS HADJISTYLLIS | ON FILE |
| KYQUAN CHAU NGUYEN | ON FILE |
| KYRA ANN GIL | ON FILE |
| KYRA BERGER | ON FILE |
| KYRA CLAUDYANNE JOHNSTON | ON FILE |
| KYRA LIANE CABILAO BAYANGOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYRA LINDSAY WEDELL | ON FILE |
| KYRA SHANNON HORNE | ON FILE |
| KYRA SHIREEN PETIT | ON FILE |
| KYRA WELLS O CONNOR | ON FILE |
| KYRAH NORAYBA WILLIAMS | ON FILE |
| KYRAN GEORGE TEUNIS CESSFORD | ON FILE |
| KYRAN IAN CONNELLY | ON FILE |
| KYRAN JAMES NARDOLILLO | ON FILE |
| KYRAN JOHN PHILIP BOWYER | ON FILE |
| KYRAN PENG THOMAS | ON FILE |
| KYRAN TOM WRIGHT | ON FILE |
| KYRCE NORII HIGA | ON FILE |
| KYREE A MORGAN | ON FILE |
| KYREE ELIJAH DESHAUN BROWN | ON FILE |
| KYREE SHYRAY AKENS | ON FILE |
| KYRIACOS ADAMOS WRIGLEY | ON FILE |
| KYRIACOS HADJISAVVAS | ON FILE |
| KYRIACOS MATSANGOS | ON FILE |
| KYRIACOS SOUROULLAS | ON FILE |
| KYRIACOS TALIOTIS | ON FILE |
| KYRIACOS YIANNACOU | ON FILE |
| KYRIAKOS ALEXANDROU | ON FILE |
| KYRIAKOS BAKOMICHALIS | ON FILE |
| KYRIAKOS EFSTRATIOU | ON FILE |
| KYRIAKOS KAMBANIS | ON FILE |
| KYRIAKOS KYRIAKAKIS | ON FILE |
| KYRIAKOS KYRIAKIDIS | ON FILE |
| KYRIAKOS OMIROU | ON FILE |
| KYRIAKOS PANAGIOTIS DAMAVOLETES | ON FILE |
| KYRIAKOS PAPADOPOULOS | ON FILE |
| KYRIAKOS SPYRIDOPOULOS | ON FILE |
| KYRIAKOS TOUSERT | ON FILE |
| KYRIAKOULA KARIOTIS | ON FILE |
| KYRIE ELI NAVA ROJAS | ON FILE |
| KYRIE MCELWAINE | ON FILE |
| KYRIEL MORTEL ABAD | ON FILE |
| KYROLIOS KERIAKOS | ON FILE |
| KYRON PATRICK DONALDSON | ON FILE |
| KYRON RAMOO | ON FILE |
| KYRSTEN NOELLE DUNKLE | ON FILE |
| KYRYL BIHDAN | ON FILE |
| KYRYL SHYIAN | ON FILE |
| KYRYLO BARAKHAIEV | ON FILE |
| KYRYLO KOSTIUCHENKO | ON FILE |
| KYRYLO KRAVCHENKO | ON FILE |
| KYRYLO OREKHOV | ON FILE |
| KYSERN LIM KAI SERN | ON FILE |
| KYSON GARY ALLRED | ON FILE |
| KYU HO HWANG | ON FILE |
| KYU HONG LEE | ON FILE |
| KYU HYUN KIM | ON FILE |
| KYU IHL HWANG | ON FILE |
| KYU JIN HAN | ON FILE |
| KYU JIN KIM | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYU SEOB KIM | ON FILE |
| KYU WON LEE | ON FILE |
| KYUHYUN CHO | ON FILE |
| KYUMAN LEE | ON FILE |
| KYUN S Y VAN DRIEL | ON FILE |
| KYUNG A YANG | ON FILE |
| KYUNG CHON SEO | ON FILE |
| KYUNG DAE LEE | ON FILE |
| KYUNG DUK HAN | ON FILE |
| KYUNG HA PARK | ON FILE |
| KYUNG HOON KIM | ON FILE |
| KYUNG JIN LEE | ON FILE |
| KYUNG LAN CHOI | ON FILE |
| KYUNG MIN KIM | ON FILE |
| KYUNG MIN KIM | ON FILE |
| KYUNG MIN LEE | ON FILE |
| KYUNG MO KANG | ON FILE |
| KYUNG N BAE | ON FILE |
| KYUNG NAM YOO | ON FILE |
| KYUNG SIK SUH | ON FILE |
| KYUNG SOO JIMMY LIEW | ON FILE |
| KYUNG SOO JIMMY LIEW | ON FILE |
| KYUNG SOO KIM | ON FILE |
| KYUNG SUN KIM | ON FILE |
| KYUNG TAE KIM | ON FILE |
| KYUNG WONGRACE BECK | ON FILE |
| KYUNGDUK PARK | ON FILE |
| KYUNGHEE LEE | ON FILE |
| KYUNGHEE MIN | ON FILE |
| KYUNGHO LEE | ON FILE |
| KYUNGHWAN RYU | ON FILE |
| KYUNGHWAN RYU | ON FILE |
| KYUNGHYUN KIM | ON FILE |
| KYUNGJIP CHOI | ON FILE |
| KYUNGKUN PARK | ON FILE |
| KYUNGMI NAM | ON FILE |
| KYUNGMIN YOU | ON FILE |
| KYUNGOH JUNG | ON FILE |
| KYUNGSANG KIM | ON FILE |
| KYUNGSUB SONG | ON FILE |
| KYUNGSUN KIM | ON FILE |
| KYUNGSUN LEE | ON FILE |
| KYUNGWON KIM | ON FILE |
| KYUSIK CHUNG | ON FILE |
| KYUTA TOMARU | ON FILE |
| KYWON LEE | ON FILE |
| L & L COMMERCIAL REAL ESTATE LLC | ON FILE |
| L COOPER | ON FILE |
| L DREYER | ON FILE |
| L FRIEDRICH PHILIP | ON FILE |
| L JACOBS | ON FILE |
| L LEANNE TEICHRIB | ON FILE |
| L LINDA TREFORT | ON FILE |
| L MARK LARSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| L MATTHEWS | ON FILE |
| L PACKAREE | ON FILE |
| L PULE | ON FILE |
| L SHAKINOVSKY | ON FILE |
| L SIRIWARDENA ACHCHILLAGE SANDUNI RUWANTHIKA SIRIWARDENA | ON FILE |
| L TODD FAMILY SUPER | ON FILE |
| L VAN ZYL | ON FILE |
| L VIVIERS | ON FILE |
| L VOSLOO | ON FILE |
| L&R YOUNG SUPERANNUATION PTY LTD | ON FILE |
| LA BUCKLAND | ON FILE |
| LA DARIUS DEONTE CURRY | ON FILE |
| LA JON DUMAS WEAVER | ON FILE |
| LA JON LLAMAR DANTZLER | ON FILE |
| LA MAISON BILLS TRUST | ON FILE |
| LA MASA PTY LTD | ON FILE |
| LA SHANDRA YVETTE PAUL | ON FILE |
| LA SHAWN DE MARKAS TITH | ON FILE |
| LÃ©O LALLEMENT | ON FILE |
| LÃ©OPOLD BARA | ON FILE |
| LÃ©OPOLDINE GUYOTJEANNIN | ON FILE |
| LAAIQA WAJA | ON FILE |
| LABAN EDWARD ROOMES | ON FILE |
| LABHESH PATEL | ON FILE |
| LABIB AHMAD LABIB FAKHER EDDIN | ON FILE |
| LABRETT ANONDAZ CHANGE | ON FILE |
| LABRETT CHANGE | ON FILE |
| LABRON JARED MASON | ON FILE |
| LAC HONG LE | ON FILE |
| LACC HOLDING APS | ON FILE |
| LACEY ADAMS MANESS | ON FILE |
| LACEY ANN HORN | ON FILE |
| LACEY HANNIS MILLER | ON FILE |
| LACEY JANE SNYDER | ON FILE |
| LACEY LEIGH HUGHES | ON FILE |
| LACEY MAE MINZLAFF | ON FILE |
| LACEY MARIE GLAZE | ON FILE |
| LACEY RAE LANDECHO | ON FILE |
| LACEY SPRING TULLOSS | ON FILE |
| LACHAN MONSELLE DAY | ON FILE |
| LACHANTE DEMARIO DREXLER | ON FILE |
| LACHARLES DEMOND STEWART | ON FILE |
| LACHELLE DENISE FULFORD | ON FILE |
| LACHEVRE HOLDINGS PTY LTD | ON FILE |
| LACHEZAR GEORGIEV POPOV | ON FILE |
| LACHEZAR KARAMFILOV ATANASOV | ON FILE |
| LACHLAN ALEXANDER BRYCE | ON FILE |
| LACHLAN ALEXANDER MCINTOSH | ON FILE |
| LACHLAN AMBROSE HALL | ON FILE |
| LACHLAN ANDREW MIKITIS | ON FILE |
| LACHLAN ANTHONY SWINEY | ON FILE |
| LACHLAN ANTON JOHN MCWHIRTER | ON FILE |
| LACHLAN BARRETT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LACHLAN DAVID FEENEY | ON FILE |
| LACHLAN DAVID JAMES WEBB | ON FILE |
| LACHLAN IKONG FRANCKX | ON FILE |
| LACHLAN J MCDONALD | ON FILE |
| LACHLAN JACK FRASER | ON FILE |
| LACHLAN JACOB POULUS | ON FILE |
| LACHLAN JAMES ANDERSON | ON FILE |
| LACHLAN JAMES BRINKLEY | ON FILE |
| LACHLAN JAMES ELLISON | ON FILE |
| LACHLAN JAMES GRANT | ON FILE |
| LACHLAN JAMES HARRIS | ON FILE |
| LACHLAN JAMES MITCHELL | ON FILE |
| LACHLAN JAMES SLATER | ON FILE |
| LACHLAN JAMES TAYLOR | ON FILE |
| LACHLAN JOHN BLACKET DYKES | ON FILE |
| LACHLAN JOHN O KEEFFE | ON FILE |
| LACHLAN JOHN PIERCE | ON FILE |
| LACHLAN JOHN WOOD | ON FILE |
| LACHLAN JOHN WOOD | ON FILE |
| LACHLAN L BLACKWOOD | ON FILE |
| LACHLAN LLOYD HENDRY TAYLOR | ON FILE |
| LACHLAN MATHESON BARBER JOHNSTONE | ON FILE |
| LACHLAN MICHAEL DRIVER | ON FILE |
| LACHLAN MICHAEL MOURITZ | ON FILE |
| LACHLAN MICHAEL O GORMAN | ON FILE |
| LACHLAN MITCHELL MCGREGOR | ON FILE |
| LACHLAN PATRICK FINNIE | ON FILE |
| LACHLAN PEKNICE | ON FILE |
| LACHLAN R HO | ON FILE |
| LACHLAN R SELLAR | ON FILE |
| LACHLAN R TAYLOR | ON FILE |
| LACHLAN REESE KITCHEN | ON FILE |
| LACHLAN ROBERT HUNTER | ON FILE |
| LACHLAN RODNEY FLUDE | ON FILE |
| LACHLAN ROY WILKINSON | ON FILE |
| LACHLAN RYAN KELL | ON FILE |
| LACHLAN SEAN TAYLOR | ON FILE |
| LACHLAN TASMAN WORTHINGTON | ON FILE |
| LACHLAN TERENCE TOBIN | ON FILE |
| LACHLAN TERRENCE POTTS | ON FILE |
| LACHLAN THOMAS INGLIS | ON FILE |
| LACHLAN THOMAS RAMPLING | ON FILE |
| LACHLAN THOMAS TUCKER | ON FILE |
| LACHLAN TROY CUFFE | ON FILE |
| LACHLAN TULLY OTTAWAY | ON FILE |
| LACHLAN TZEN YEE TAM | ON FILE |
| LACHLAN W OSMOTHERLY | ON FILE |
| LACHLAN W WRIGHT | ON FILE |
| LACHLAN WILLIAM ARMSTRONG | ON FILE |
| LACHLAN WILLIAM BAYLISS | ON FILE |
| LACHLAN WILLIAM MCGREGOR | ON FILE |
| LACI ANN OLSON | ON FILE |
| LACIE LAURENE ODOM | ON FILE |
| LACOBY ALVIN PHILLIPS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LACOLE SHAMAE PURLEY | ON FILE |
| LACRAMIOARA MIHAELA PERIETANU | ON FILE |
| LACRISTA D WATERMAN | ON FILE |
| LACY ELIZABETH PEARCE | ON FILE |
| LACY RAE WANGEN | ON FILE |
| LADA LANGEROVA | ON FILE |
| LADA SVEHELKOVA | ON FILE |
| LADAN ESLAMI | ON FILE |
| LADDA CHUMCHAI | ON FILE |
| LADDA PHENWAN | ON FILE |
| LADELL ALONZO ARMSTRONG | ON FILE |
| LADIA LINDSAY | ON FILE |
| LADIMEJI UTIERETSHOLA OKORODUDU | ON FILE |
| LADISLAS PIERRE KHANH PHAM | ON FILE |
| LADISLAV BALOG | ON FILE |
| LADISLAV BOTOS | ON FILE |
| LADISLAV BUCEK | ON FILE |
| LADISLAV DRABEK | ON FILE |
| LADISLAV GAVALA | ON FILE |
| LADISLAV JEZEK | ON FILE |
| LADISLAV MAJOROS | ON FILE |
| LADISLAV MRAZIK | ON FILE |
| LADISLAV NAGY | ON FILE |
| LADISLAV PRIBYL | ON FILE |
| LADISLAV REBL | ON FILE |
| LADISLAV RUZICKA | ON FILE |
| LADISLAV SENOLT | ON FILE |
| LADISLAV SLUSTIK | ON FILE |
| LADISLAV SMOLKA | ON FILE |
| LADISLAV SPADA | ON FILE |
| LADISLAV SVETLOZAROV NIKOLOV | ON FILE |
| LADISLAV SZABO | ON FILE |
| LADISLAV TEKAVC | ON FILE |
| LADISLAV VENDEGH | ON FILE |
| LADISLAV ZALKA | ON FILE |
| LADMA MEDINA | ON FILE |
| LADO AMIZIC | ON FILE |
| LADONNA GAIL LONGHORN | ON FILE |
| LADONNA M LUCKETT | ON FILE |
| LADY FRANCIA REGALADO | ON FILE |
| LADY JAMILEHT RUMICHE | ON FILE |
| LADY MIRTHA CRIBILLERO SORIANO | ON FILE |
| LADY RUNIA GUILLEN GONZALEZ | ON FILE |
| LADY VIVIANA MORALES GUTIERREZ | ON FILE |
| LADY YANDERY ESCOBAR ORE | ON FILE |
| LAE LAE PYONE | ON FILE |
| LAEDELIA ALESNA | ON FILE |
| LAEEQ AHMED BUTT | ON FILE |
| LAEKIN ROGERS | ON FILE |
| LAEL GONZALEZ ROSALES | ON FILE |
| LAEL J BLACK | ON FILE |
| LAEL JEAN GILLES TIRNAN | ON FILE |
| LAELA HINEKAWA LENI STANLEY | ON FILE |
| LAENA EDWARDS WALKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAENNEC JOSE ABELLO | ON FILE |
| LAERKE LANGBALLE GROSS | ON FILE |
| LAETICIA AGNES VAN AUDENHOVE | ON FILE |
| LAETICIA LWASA KREZDORN | ON FILE |
| LAETITIA AMY GARCIA | ON FILE |
| LAETITIA ANDRE | ON FILE |
| LAETITIA ANNIE AIMEE BONNEFONT | ON FILE |
| LAETITIA DANIELLE BOULET | ON FILE |
| LAETITIA GISELE THERESE VAN HAETSDAELE | ON FILE |
| LAETITIA GISELE THERESE VAN HAETSDAELE | ON FILE |
| LAETITIA JEANNINE BIGAUD | ON FILE |
| LAETITIA JOELLE RIGAUT | ON FILE |
| LAETITIA LAMBERT | ON FILE |
| LAETITIA MARIE | ON FILE |
| LAETITIA MARIE KATHERINE NATHALIE GOURITEN | ON FILE |
| LAETITIA MARNIE AMOUSSOU | ON FILE |
| LAETITIA RAYMONDE JACQUELINE PECORARI | ON FILE |
| LAETITIA TATIANA REIN | ON FILE |
| LAETITIA VANESSA CERNUTA | ON FILE |
| LAETITIA VANINA ERAITA MONNIER | ON FILE |
| LAFAELE POLIKO FAUTANU | ON FILE |
| LAFAY DEAN AUGUSTINE | ON FILE |
| LAFAYETTE ARTEMUS COOK | ON FILE |
| LAFAYETTE ATKINSON | ON FILE |
| LAFAYETTE CHILDS | ON FILE |
| LAFAYETTE LORENZO NELSON 3RD | ON FILE |
| LAFFEON BRITTINGHAM | ON FILE |
| LAFRAN B PREBLE | ON FILE |
| LAGNEAU CHRISTOPHE | ON FILE |
| LAGOM SOLUTIONS LLC | ON FILE |
| LAGOMORPH MANAGEMENT INC. | ON FILE |
| LAHARRY SHAVON SPARKMAN | ON FILE |
| LAHCEN KARBAL | ON FILE |
| LAHCEN OUAALLA | ON FILE |
| LAHDO GABRIEL | ON FILE |
| LAHIRU CHINTANA HERATH MUDIYANSELAGE | ON FILE |
| LAHIRU DANUSHKA RANAWEERA | ON FILE |
| LAHIRU GIMHAN WANSHANATH KUDA VITHANAGE | ON FILE |
| LAHIRU HERATH FAMILY SUPER PTY LTD | ON FILE |
| LAHIRU MIHIRANGA FERNANDO | ON FILE |
| LAHIRU R WIMALASURIYA | ON FILE |
| LAHIRU RUWAN KUMARA THALAGALA | ON FILE |
| LAHIRU SACHINTHA VITHANAGE AHANGAMA VITHANAGE | ON FILE |
| LAI BOON HUI | ON FILE |
| LAI BUN CURTIS PANG | ON FILE |
| LAI CHEE CIEH | ON FILE |
| LAI CHEE PENG | ON FILE |
| LAI CHEE WAI | ON FILE |
| LAI CHI JUN | ON FILE |
| LAI CHING TSE | ON FILE |
| LAI CHING YING | ON FILE |
| LAI CHIU YUN | ON FILE |
| LAI CHOON FEI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAI CHOON KIT | ON FILE |
| LAI CHOW LAM | ON FILE |
| LAI CHU PHOEBE WONG | ON FILE |
| LAI CHUEN HIEN | ON FILE |
| LAI CHUN CALEB WONG | ON FILE |
| LAI CHUN CHUNG | ON FILE |
| LAI CHUN HOW | ON FILE |
| LAI CIJIN | ON FILE |
| LAI DAVID | ON FILE |
| LAI FONG HUI | ON FILE |
| LAI FONG LEE | ON FILE |
| LAI FONG MANG | ON FILE |
| LAI FONG YEUNG | ON FILE |
| LAI FU FAN | ON FILE |
| LAI GUOYING | ON FILE |
| LAI HA CHAN | ON FILE |
| LAI HAN CHENG DANIEL | ON FILE |
| LAI HAN SIAH | ON FILE |
| LAI HENG CHAN | ON FILE |
| LAI HIN TAI | ON FILE |
| LAI HO JACKY SHEK | ON FILE |
| LAI HO YAU | ON FILE |
| LAI HOCK TEH | ON FILE |
| LAI JEFFREY | ON FILE |
| LAI JIAN MING GIFFORD | ON FILE |
| LAI JIAN QIN | ON FILE |
| LAI JING JING | ON FILE |
| LAI KAY-JEN MATTHEW | ON FILE |
| LAI KI CHAN | ON FILE |
| LAI KOON YING | ON FILE |
| LAI KUAN CHOON | ON FILE |
| LAI LAI LEUNG | ON FILE |
| LAI LEUNG LUN | ON FILE |
| LAI LIN | ON FILE |
| LAI LING YUEN | ON FILE |
| LAI MAN FU | ON FILE |
| LAI MAN HO | ON FILE |
| LAI MAN TAM | ON FILE |
| LAI MAN WU | ON FILE |
| LAI MEI CHAN | ON FILE |
| LAI MEI CHENG | ON FILE |
| LAI MING WONG | ON FILE |
| LAI NAI YI | ON FILE |
| LAI PIK YIEN | ON FILE |
| LAI PING KITTY HA | ON FILE |
| LAI PING LUK | ON FILE |
| LAI PING TSANG | ON FILE |
| LAI PING WINNIE HO | ON FILE |
| LAI PING WONG | ON FILE |
| LAI PING YIU | ON FILE |
| LAI PING YUNG | ON FILE |
| LAI SAO TRAN | ON FILE |
| LAI SHAN KONG | ON FILE |
| LAI SHAN WONG | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAI SHEE KEONG | ON FILE |
| LAI SHEUNG LEUNG | ON FILE |
| LAI SHING CHEUNG | ON FILE |
| LAI SHUN CHOW | ON FILE |
| LAI SHUN NELSON IU | ON FILE |
| LAI SOO CHIOU | ON FILE |
| LAI SOOK FERN | ON FILE |
| LAI TAN LAT | ON FILE |
| LAI TO HON | ON FILE |
| LAI TSZ KIT | ON FILE |
| LAI TZE FAN | ON FILE |
| LAI WA CHEONG | ON FILE |
| LAI WA WONG | ON FILE |
| LAI WAN YAP | ON FILE |
| LAI WEI | ON FILE |
| LAI WEI HONG ERNEST | ON FILE |
| LAI WEI JIAN | ON FILE |
| LAI WEN KANG | ON FILE |
| LAI YAN HO | ON FILE |
| LAI YAU WAI DERON | ON FILE |
| LAI YEE CHAN | ON FILE |
| LAI YEE CHAN | ON FILE |
| LAI YEE CHAN | ON FILE |
| LAI YEE CHEUNG | ON FILE |
| LAI YEE EKKO YUEN | ON FILE |
| LAI YEE KAM | ON FILE |
| LAI YEE MING | ON FILE |
| LAI YEE TONG | ON FILE |
| LAI YEUNG CHIU | ON FILE |
| LAI YEW YIN | ON FILE |
| LAI YI HAN | ON FILE |
| LAI YI LI | ON FILE |
| LAI YI TURNER | ON FILE |
| LAI YIN LEUNG | ON FILE |
| LAI YIN LEUNG | ON FILE |
| LAI YING AMY CHU | ON FILE |
| LAI YING CHAN | ON FILE |
| LAI YING ELIZA HO | ON FILE |
| LAI YING YEUNG | ON FILE |
| LAI YINXIN | ON FILE |
| LAI YIT TZEN | ON FILE |
| LAI YONGSHENG | ON FILE |
| LAI YOW SHYANG | ON FILE |
| LAI YU WEN | ON FILE |
| LAI YUNG CHUNG | ON FILE |
| LAIA JUARROS I MENENDEZ | ON FILE |
| LAIBA ARSHAD | ON FILE |
| LAIKUEN IVY CHAN | ON FILE |
| LAILA ARABI | ON FILE |
| LAILA AZRBI | ON FILE |
| LAILA BARBRO ANITA JOHANSSON EUREN | ON FILE |
| LAILA EISA MOHAMED AL-ZOBA | ON FILE |
| LAILA HAMIDI | ON FILE |
| LAILA JABBAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAILA JABBAR | ON FILE |
| LAILA KAICHOUH | ON FILE |
| LAILA KHALID WAHDAN | ON FILE |
| LAILA SALEM MOHAMMAD BO ABBAS | ON FILE |
| LAILA THORSEN | ON FILE |
| LAILITA SHAKISHA WILLIAMS | ON FILE |
| LAILUMA HAMIDKOHZAD | ON FILE |
| LAIMA RASICKAITE | ON FILE |
| LAIMAR CEDRIC GARMO | ON FILE |
| LAIMENG CHAN | ON FILE |
| LAIMERE J LATSON | ON FILE |
| LAIMUTE GERGELIENE | ON FILE |
| LAIN FAGALDE | ON FILE |
| LAINE CHURCHILL RUBIN | ON FILE |
| LAINE COLTON SEELEY | ON FILE |
| LAINE OKTOBER BENTHALL | ON FILE |
| LAINIE JOY TOWNER | ON FILE |
| LAINNE KATHERINE PATTERSON | ON FILE |
| LAION TEIXEIRA MADUREIRA | ON FILE |
| LAIRD FUTURES SMSF PTY LTD | ON FILE |
| LAIRD P FORET | ON FILE |
| LAIRD STUART CAMPBLL MACDONALD | ON FILE |
| LAIS AMORIM CARMONA | ON FILE |
| LAISVE PAULIUKEVICIUTE | ON FILE |
| LAISWIT LENG | ON FILE |
| LAITH AWAD | ON FILE |
| LAITH BANDER M ALHARBI | ON FILE |
| LAITH W Y AUDAT | ON FILE |
| LAIVI CHAI FRANKEL | ON FILE |
| LAJAYA RENA LANE | ON FILE |
| LAJOS CSEKE | ON FILE |
| LAJOS GABOR KISS | ON FILE |
| LAJOS GAL | ON FILE |
| LAJOS KOKA | ON FILE |
| LAJOS LASZLO GONCZI | ON FILE |
| LAJOS LORINCZ | ON FILE |
| LAJOS MATYASI | ON FILE |
| LAJOS ZOLTAN MEDVESSY | ON FILE |
| LAKATOS SANDOR LAKATOS | ON FILE |
| LAKE WINFIELD BRAATEN | ON FILE |
| LAKEISHA JANELL CLARK | ON FILE |
| LAKEISHA MICHELLE DAYE | ON FILE |
| LAKESHA S DAY | ON FILE |
| LAKESHIA NICOLE BAILEY | ON FILE |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE LLC | ON FILE |
| LAKESIDE PARTNER HOLDINGS LTD LLC | ON FILE |
| LAKETA RASHIDA DYSON | ON FILE |
| LAKETAH LASHAWN HARPER | ON FILE |
| LAKEYSHA DENISE HOLMES | ON FILE |
| LAKEYVA RENIA STANLEY | ON FILE |
| LAKHENDRA SINGH SHEKHAWAT | ON FILE |
| LAKHVINDER SINGH BHAROT | ON FILE |
| LAKILA RAVI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAKINDU RANASINGHE | ON FILE |
| LAKINDU THARINDA WICKRAMARATHNA | ON FILE |
| LAKISHA RENEE SUMMERS | ON FILE |
| LAKKANA SIMANEE | ON FILE |
| LAKMI N K WARNAKULASURIYA | ON FILE |
| LAKPA SHERPA | ON FILE |
| LAKSAMON RUENKAEW | ON FILE |
| LAKSH MAHESH SADHWANI | ON FILE |
| LAKSHAN HASHENDRA GUNAWARDANA EPITA KADUWA GAMAGE | ON FILE |
| LAKSHAN SANJANA HEWAWASAM PUWAKPITIYAGE | ON FILE |
| LAKSHAN VENUKA UDALAMATTA GAMAGE | ON FILE |
| LAKSHAY BEHL | ON FILE |
| LAKSHAY JHAMB | ON FILE |
| LAKSHAY NANDA | ON FILE |
| LAKSHAY SAINI | ON FILE |
| LAKSHIT GAUR | ON FILE |
| LAKSHITHA KAUSHALYA YAPA MUDIYANSELAGE | ON FILE |
| LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE | ON FILE |
| LAKSHMAN DEEPAK KANDIKUPPA | ON FILE |
| LAKSHMAN KUMAR VENKATA MANOHARAN | ON FILE |
| LAKSHMAN PERERA SAMARANAYAKE | ON FILE |
| LAKSHMANAN BALACHANDRAN | ON FILE |
| LAKSHMEENARAYANA G GOUNDALKAR | ON FILE |
| LAKSHMI DEEPAK BANDI | ON FILE |
| LAKSHMI DIVYA NADAKUDITI | ON FILE |
| LAKSHMI GARG | ON FILE |
| LAKSHMI N | ON FILE |
| LAKSHMI NARAYANA MURTHY ELESWARAPU | ON FILE |
| LAKSHMI PADMA PRANAVI MAMIDI | ON FILE |
| LAKSHMI SAI LALITHA GURAZAD | ON FILE |
| LAKSHMI VELLIKANNU | ON FILE |
| LAKSHMI VENKATA RAM GOLI | ON FILE |
| LAKSHMINARAYANAN NANDAKUMAR | ON FILE |
| LAKSHMINARAYANAN SUBRAMANIAN | ON FILE |
| LAKSHMISO S CHEEDELLA | ON FILE |
| LAKSHYA MOHAN BHAT | ON FILE |
| LAL MUANG | ON FILE |
| LALA BADALOVA | ON FILE |
| LALA KLOPPING | ON FILE |
| LALANA PUNDISTO | ON FILE |
| LALEH MOTAMEDI | ON FILE |
| LALIEW ANGSAKUNWONG | ON FILE |
| LALINTIP VIRIYAKUNKIT | ON FILE |
| LALIT KUMAR KOTTURI | ON FILE |
| LALIT KUMAR UGAMLAL JAIN | ON FILE |
| LALIT MANGHNANI | ON FILE |
| LALIT RAGHUNATH DEVKAR | ON FILE |
| LALITA SANJAY NOTANI | ON FILE |
| LALITA TARA PLATFOOT | ON FILE |
| LALITA VIJAY CHOUHAN | ON FILE |
| LALITHA I RAMANI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LALLA DOUNIA SLIMANI | ON FILE |
| LAM BOON YIE | ON FILE |
| LAM CHEE LONG | ON FILE |
| LAM CHEE YANG | ON FILE |
| LAM CHI CHEONG | ON FILE |
| LAM CHI SIU | ON FILE |
| LAM CHUN KIAT | ON FILE |
| LAM CUONG NGUYEN | ON FILE |
| LAM EN HAN JOEL (LIN ENHAN) | ON FILE |
| LAM ERIC TRAN | ON FILE |
| LAM FAMILY TRUST DATED JULY 1 2021 | ON FILE |
| LAM FEI YEN (LAN HUIYAN) | ON FILE |
| LAM HIEU-HANH NGUYEN | ON FILE |
| LAM JENNY | ON FILE |
| LAM JET WEI | ON FILE |
| LAM JIA CONG WILSON | ON FILE |
| LAM KA YEE | ON FILE |
| LAM KERRY TRAN | ON FILE |
| LAM KIM NGUYEN | ON FILE |
| LAM KOK CHIANG | ON FILE |
| LAM KUO MIN | ON FILE |
| LAM KYENG WAI | ON FILE |
| LAM LAM CHAN | ON FILE |
| LAM M.D. P.C. | ON FILE |
| LAM MAN CHUI | ON FILE |
| LAM MAN YIN | ON FILE |
| LAM PHU NGUYEN | ON FILE |
| LAM RUNHONG RICHARD | ON FILE |
| LAM SENG CHEAH | ON FILE |
| LAM SENG CHEONG | ON FILE |
| LAM SI CAO | ON FILE |
| LAM SON TU | ON FILE |
| LAM SOO CHEN | ON FILE |
| LAM SYUEN YANG | ON FILE |
| LAM TECK MENG LAWRENCE | ON FILE |
| LAM THANH DO | ON FILE |
| LAM THANH LY | ON FILE |
| LAM THANH NGUYEN | ON FILE |
| LAM TIAN WEI JUSTIN | ON FILE |
| LAM TIAN YU JERROLD | ON FILE |
| LAM TING YAH JACQUELINE | ON FILE |
| LAM TJENG WENG CLINTON | ON FILE |
| LAM TON TA | ON FILE |
| LAM TONY NGUYEN | ON FILE |
| LAM VAN NGUYEN | ON FILE |
| LAM VINH DU NGUYEN | ON FILE |
| LAM VONG | ON FILE |
| LAM WAI HONG | ON FILE |
| LAM WAI LING | ON FILE |
| LAM WEE TECK | ON FILE |
| LAM WEI LING | ON FILE |
| LAM WEN CHUAN MARKUS | ON FILE |
| LAM WING MAN | ON FILE |
| LAM YEOK KAY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAM YEUNG | ON FILE |
| LAM YOON CHEONG | ON FILE |
| LAM ZI YONG IVAN | ON FILE |
| LAMAAN MAKNOJIA | ON FILE |
| LAMAILEDE MOORE | ON FILE |
| LAMAN JEFFREY BEN TRAHORET | ON FILE |
| LAMAR AARON POTTS | ON FILE |
| LAMAR DELSHAWN THOMAS | ON FILE |
| LAMAR J WALTERS | ON FILE |
| LAMAR MADENA SMITH | ON FILE |
| LAMAR MAUREE CURTIS | ON FILE |
| LAMAR MERCIE LEDOUX | ON FILE |
| LAMAR NIKO HARVEY | ON FILE |
| LAMARANA BAH | ON FILE |
| LAMARQUIS W PATTEN | ON FILE |
| LAMBERT CHARLES WILSON DAVID | ON FILE |
| LAMBERT J DEKKER | ON FILE |
| LAMBERT J J BONHOF | ON FILE |
| LAMBERT J WILLEMS | ON FILE |
| LAMBERT MYBURGH | ON FILE |
| LAMBERTA JOHANNA PETRONELLA KERKHOF | ON FILE |
| LAMBERTO JR PANGANIBAN DE PANO | ON FILE |
| LAMBERTO LIPPERA | ON FILE |
| LAMBERTO TARIN DOMENECH | ON FILE |
| LAMBERTUS ALBERTUS ADRIANA VAN BERKEL | ON FILE |
| LAMBERTUS FRANS OCKHUISEN | ON FILE |
| LAMBERTUS GERARDUS VERBERK | ON FILE |
| LAMBERTUS GERHARDUS HECHTER | ON FILE |
| LAMBERTUS GIJSBERTUS MARIA VAN ZUTPHEN | ON FILE |
| LAMBERTUS MORSMAN | ON FILE |
| LAMBERTUS PETRUS JACOBUS PERSOONS | ON FILE |
| LAMBERTUS PLANTER SEPP | ON FILE |
| LAMBERTUS SYBREN BRANDSMA | ON FILE |
| LAMBERTUS WALTHERUS WILHELMUS HELENA GERARDUS MARIA VAN DEN BROEK | ON FILE |
| LAMBIT LP | ON FILE |
| LAMBROS SERGHIDES | ON FILE |
| LAMBROS ZANNETTOS | ON FILE |
| LAMEKA AMUANYENA TATE AMUANYENA | ON FILE |
| LAMEL VAN DIXON | ON FILE |
| LAMI DAME MAWROH | ON FILE |
| LAMIA BENNIS MCKEARN | ON FILE |
| LAMIA BOUJIDA | ON FILE |
| LAMIAA HABIB EDDINE | ON FILE |
| LAMIAH GRACE TAO ARNOLD - TROWER | ON FILE |
| LAMICKA DESHAUN VINES | ON FILE |
| LAMIN JUSTIN BANGURA | ON FILE |
| LAMIYAE BELLIOUM | ON FILE |
| LAMMERT BROUWERS | ON FILE |
| LAMMERT HENDRIK ARIE STAVAST | ON FILE |
| LAMMERT HENDRIK DE JONG | ON FILE |
| LAMON ANTON JOHNSON | ON FILE |
| LAMOND MAURICE MURRAY | ON FILE |
| LAMONP JOYAN MITCHELL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAMONT A WILLIAMS | ON FILE |
| LAMONT CHEN | ON FILE |
| LAMONT D BROWN | ON FILE |
| LAMONT DANIELL HUDSON | ON FILE |
| LAMONT GARBER | ON FILE |
| LAMONT GERMANY | ON FILE |
| LAMONT LAKALE METCALF | ON FILE |
| LAMONT MALLORY | ON FILE |
| LAMONT RUSSELL | ON FILE |
| LAMONT SEA-HON TANG | ON FILE |
| LAMONT WOOD SPELL | ON FILE |
| LAMONTE JOVAN JETT | ON FILE |
| LAMORSE DAMON JONES | ON FILE |
| LAM-PHI DANIEL TRAN | ON FILE |
| LAMPRINI TSOLI | ON FILE |
| LAMPROS AFENTAKIS | ON FILE |
| LAMPROS BOUKAS | ON FILE |
| LAMPROS PRIOVOLOS | ON FILE |
| LAMPROS TSIARAS | ON FILE |
| LAMTHARN HANTRAKUL | ON FILE |
| LAMUEL GODINEZ | ON FILE |
| LAMUEL LUCESCU | ON FILE |
| LAN CHI DO | ON FILE |
| LAN COOK | ON FILE |
| LAN D HO | ON FILE |
| LAN DUONG | ON FILE |
| LAN EMILY NGUYEN | ON FILE |
| LAN FAN | ON FILE |
| LAN HUI YI CHELSEA | ON FILE |
| LAN HUO | ON FILE |
| LAN HUONG NGUYEN | ON FILE |
| LAN HUONG PHAM NGOC | ON FILE |
| LAN JIAN HUI CHESTER | ON FILE |
| LAN JOHN BALE | ON FILE |
| LAN JU KIM | ON FILE |
| LAN LY LIU | ON FILE |
| LAN NGOC TRAN | ON FILE |
| LAN SUM CHOY | ON FILE |
| LAN THI LE | ON FILE |
| LAN THI NGUYEN | ON FILE |
| LAN THINGOC NGUYEN | ON FILE |
| LAN TRUONG HONG | ON FILE |
| LAN ZHANG | ON FILE |
| LAN ZHOU | ON FILE |
| LAN ZUPANCIC | ON FILE |
| LAN ZVELC | ON FILE |
| LANA CELINE MORRIS | ON FILE |
| LANA FUERTES DANLOG | ON FILE |
| LANA G AMUNDSON | ON FILE |
| LANA ISAKOVIC | ON FILE |
| LANA KIM | ON FILE |
| LANA MARIE DILLON | ON FILE |
| LANA MICHELLE GRIEVE | ON FILE |
| LANA PODJAMAN ANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANA R BERGER | ON FILE |
| LANA RAJER | ON FILE |
| LANA RENAE WARNOCK | ON FILE |
| LANA RENEE OUDMAN | ON FILE |
| LANA ROSE MACKAY | ON FILE |
| LANA SUSAN BENNETT | ON FILE |
| LANA TOPOLCIC | ON FILE |
| LANA V MONICH | ON FILE |
| LANA VAN LEEUWEN | ON FILE |
| LANA VI NGUYEN | ON FILE |
| LANAE M ENRIQUEZ | ON FILE |
| LANAE SHAUNTELL AERY | ON FILE |
| LANANH NGOC NGUYEN | ON FILE |
| LANAROLL LADDUGE THILAN AVISHKA | ON FILE |
| LANCE A WHIPPLE | ON FILE |
| LANCE AARON SPRINGMAN | ON FILE |
| LANCE ALAN KING | ON FILE |
| LANCE ALAN LASTAR | ON FILE |
| LANCE ALAN MILLER | ON FILE |
| LANCE ALAN PRICE | ON FILE |
| LANCE ALEXANDER KITTEL | ON FILE |
| LANCE ALLEN JENKINS | ON FILE |
| LANCE ANDREW KING | ON FILE |
| LANCE ANGUS | ON FILE |
| LANCE ANTHONY GARRETT | ON FILE |
| LANCE ARMAND PANIGUTTI | ON FILE |
| LANCE ARTHUR WADE | ON FILE |
| LANCE AUSTIN KOPP | ON FILE |
| LANCE BELL | ON FILE |
| LANCE BLAIR FORD | ON FILE |
| LANCE BRANDON APPLEBY | ON FILE |
| LANCE BRIAN LYBARGER | ON FILE |
| LANCE BRYAN MILLS | ON FILE |
| LANCE CARMEN GOMEZ | ON FILE |
| LANCE CARSON STRENG | ON FILE |
| LANCE CASIMIR GIBSON | ON FILE |
| LANCE CHAMBERS | ON FILE |
| LANCE CHRISTOPHER DOCKINS | ON FILE |
| LANCE CHRISTOPHER KITTRELL | ON FILE |
| LANCE CHRISTOPHER RAMSEY | ON FILE |
| LANCE CODY GOW | ON FILE |
| LANCE COHEN | ON FILE |
| LANCE COLTON SHEWFELT | ON FILE |
| LANCE DANIEL CURRY | ON FILE |
| LANCE DANIEL ELCHLEPP | ON FILE |
| LANCE DAVID JENSEN | ON FILE |
| LANCE DAVID MILLER | ON FILE |
| LANCE DAVID MOORE | ON FILE |
| LANCE DAVID THOMAS | ON FILE |
| LANCE DAWSON BROCIOUS | ON FILE |
| LANCE DE GRAIL PALAZZO | ON FILE |
| LANCE DIAMOND JOB TURNER | ON FILE |
| LANCE DIETZ | ON FILE |
| LANCE EDWARD BUZARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANCE EDWARD GILL | ON FILE |
| LANCE ELLIOTT MADISON | ON FILE |
| LANCE ERIC NEFF | ON FILE |
| LANCE FAIR | ON FILE |
| LANCE FORREST BARKER | ON FILE |
| LANCE FRANK SANDERS | ON FILE |
| LANCE G CANN | ON FILE |
| LANCE GEOFFREY DASHER | ON FILE |
| LANCE GOLDEN BUTTARS | ON FILE |
| LANCE GREGORY NICHOLAS | ON FILE |
| LANCE JASON ABEL | ON FILE |
| LANCE JASON DIAZ CHIA | ON FILE |
| LANCE JENNINGS SKIDMORE | ON FILE |
| LANCE JEREMY WHEELER | ON FILE |
| LANCE JOHN ROBERTS | ON FILE |
| LANCE JUNGMIN KIM | ON FILE |
| LANCE KARL NEUMEYER | ON FILE |
| LANCE KEENAN BAIN | ON FILE |
| LANCE KEITH BARNES | ON FILE |
| LANCE KEVIN ARNE KROGSETER-WAGG | ON FILE |
| LANCE LEE HOPPER | ON FILE |
| LANCE LEE MILLER | ON FILE |
| LANCE LEE STEIN | ON FILE |
| LANCE LEE VANZERR | ON FILE |
| LANCE LESTER ANGELO SIM | ON FILE |
| LANCE LUIS LAMORE | ON FILE |
| LANCE LUU | ON FILE |
| LANCE LYNDON HUDSON | ON FILE |
| LANCE MARTIN TURNER | ON FILE |
| LANCE MATTHEW ROBERTS | ON FILE |
| LANCE MICHAEL CLUFF | ON FILE |
| LANCE MICHAEL EBERLE | ON FILE |
| LANCE MICHAEL LARSEN | ON FILE |
| LANCE MICHAEL LOVEJOY | ON FILE |
| LANCE MICHAEL REULET | ON FILE |
| LANCE NORWOOD | ON FILE |
| LANCE OSWALDO GUZMAN | ON FILE |
| LANCE PAUL HOOVER | ON FILE |
| LANCE PERCI TUAZON | ON FILE |
| LANCE PETER LADAGA | ON FILE |
| LANCE PIERRE JOHNSON | ON FILE |
| LANCE POE | ON FILE |
| LANCE RANDALL MOHR | ON FILE |
| LANCE ROBERT BLANCHARD | ON FILE |
| LANCE ROBERT CARLISLE | ON FILE |
| LANCE ROBERT KALLFELZ | ON FILE |
| LANCE ROBERT NYBYE | ON FILE |
| LANCE ROBIN BUTLER | ON FILE |
| LANCE RYAN KNORR | ON FILE |
| LANCE SAFARI WARREN | ON FILE |
| LANCE SCHU | ON FILE |
| LANCE STEVEN SANGSTER | ON FILE |
| LANCE STEVEN TEIXEIRA | ON FILE |
| LANCE THOMAS BURNS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANCE THOMAS FOX | ON FILE |
| LANCE THOMAS KRIETE | ON FILE |
| LANCE THUMRONGKUL GERBER | ON FILE |
| LANCE TIMOTHY OLMSTEAD | ON FILE |
| LANCE TROY PAGE | ON FILE |
| LANCE TYLER EYRICH | ON FILE |
| LANCE TYLER JENSEN | ON FILE |
| LANCE TYRONE HOLDEN | ON FILE |
| LANCE VICTOR MIRANDA | ON FILE |
| LANCE WARD WRIGHT II | ON FILE |
| LANCE WELLINGTON COLLINS | ON FILE |
| LANCE WILBUR LIERMAN | ON FILE |
| LANCE WILLIAM LERAY-HOUDEK | ON FILE |
| LANCE XUAN DO | ON FILE |
| LANCEDOUGLAS VEYDT | ON FILE |
| LANCELOT BROCK WILLIAMS | ON FILE |
| LANCELOT ERIK JONATHAN BOUHERET | ON FILE |
| LANCELOT VINCENT MARIE SALAVERT | ON FILE |
| LANCER SHAWN HUGHES | ON FILE |
| LANCY PITTS | ON FILE |
| LANDAETA MIQUILENA ROSA MARIA | ON FILE |
| LANDARA LY | ON FILE |
| LANDDON ALLEN HAYNES | ON FILE |
| LANDEE JUDITH ELAINE KOKOKO | ON FILE |
| LANDEN CHAD VAILLANCOURT | ON FILE |
| LANDEN IKAIKA HEDRICK | ON FILE |
| LANDEN LAMONT KAUER | ON FILE |
| LANDEN LEE KAETLER | ON FILE |
| LANDEN T TAYLOR | ON FILE |
| LANDENINIA HANEY | ON FILE |
| LANDER ANTONIO GONZALEZ GUTIERREZ | ON FILE |
| LANDER GUTIERREZ HERNANDEZ | ON FILE |
| LANDER HUGO G DELAERE | ON FILE |
| LANDER J VANHAVERBEKE | ON FILE |
| LANDER RAINE CHRISTENSEN | ON FILE |
| LANDER VERSAVEAN COOK | ON FILE |
| LANDERS BENNARD HARDY | ON FILE |
| LANDI LYNN WHITESIDE | ON FILE |
| LANDI RUTH GARCIA SUAREZ | ON FILE |
| LANDIN ALGER MIYAKE | ON FILE |
| LANDINA KAO | ON FILE |
| LANDO THOMAS FEHRENBACH | ON FILE |
| LANDON ADAM SCHOTT | ON FILE |
| LANDON ALLENBAUGH | ON FILE |
| LANDON ANDREW BOYLES | ON FILE |
| LANDON ARTHUR PERLETT | ON FILE |
| LANDON B GORDON | ON FILE |
| LANDON BRADLEY FOWLER | ON FILE |
| LANDON BRIAN FEICHTER | ON FILE |
| LANDON CARTER | ON FILE |
| LANDON CHARLES GERVAIS | ON FILE |
| LANDON COLE SANDS | ON FILE |
| LANDON DANIEL BUTTARS | ON FILE |
| LANDON DAVID RUSSELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANDON DAVID THOMAS | ON FILE |
| LANDON DEREK ROGERS | ON FILE |
| LANDON DINH NGUYEN | ON FILE |
| LANDON DRAKE BELL | ON FILE |
| LANDON EARL LAWSON | ON FILE |
| LANDON ELIZABETH GIRVIN | ON FILE |
| LANDON GATZ | ON FILE |
| LANDON GEORGE WELLS | ON FILE |
| LANDON GREGORY SLUSHER | ON FILE |
| LANDON H C SEITZ | ON FILE |
| LANDON HANS-JURGEN JOHNSON | ON FILE |
| LANDON J KNIGHT | ON FILE |
| LANDON JAY KUHN | ON FILE |
| LANDON JOHN MELLOR | ON FILE |
| LANDON JOHN WILSON | ON FILE |
| LANDON JOSE SCHLABACH | ON FILE |
| LANDON JOSEPH BEAULIEU-TREPAGNIER | ON FILE |
| LANDON JOSEPH OAKES | ON FILE |
| LANDON JUSTIN ELENGOLD | ON FILE |
| LANDON KEITH LUKO | ON FILE |
| LANDON KLEIN FORNELIUS | ON FILE |
| LANDON KYLE BARTHOLOMEW | ON FILE |
| LANDON LOWELL LAY | ON FILE |
| LANDON MACK COOK-MACKEY | ON FILE |
| LANDON MACKENZIE STEIL | ON FILE |
| LANDON MCKAY MAHAN | ON FILE |
| LANDON MICHAEL SCHUELLER | ON FILE |
| LANDON MITCHELL LOTZ | ON FILE |
| LANDON NOAH SPENCER CORWICK | ON FILE |
| LANDON PATSCH JOHNSON | ON FILE |
| LANDON PETER RUREHE | ON FILE |
| LANDON PHILIP GRABER | ON FILE |
| LANDON RICHARD SNOW | ON FILE |
| LANDON SWANSON FINATO | ON FILE |
| LANDON THOMAS LA FATA | ON FILE |
| LANDON THOMAS PAUL LAROSE | ON FILE |
| LANDON THOMAS RECKER | ON FILE |
| LANDON TODD GODSO | ON FILE |
| LANDON VAN DYKE | ON FILE |
| LANDON WILLIAM BLAIR | ON FILE |
| LANDRY FREDERIC PIERRE LEPAGE | ON FILE |
| LANDRY JAMES HACKLANDER | ON FILE |
| LANDRY LINDEN MOSS | ON FILE |
| LANDRY MONGA | ON FILE |
| LANDRY TYLER BROWN | ON FILE |
| LANDRZEJ WOJCIECH SYLWESTRZAK | ON FILE |
| LANDY ISAAC | ON FILE |
| LANDYER CONTRERAS | ON FILE |
| LANDYN WYNNE TWEMLOW | ON FILE |
| LANE ADAM LEVIN | ON FILE |
| LANE ALAN SAMUELSON | ON FILE |
| LANE ALAN SHAW | ON FILE |
| LANE ALYSE MONTOYA | ON FILE |
| LANE CHANDLER HUITT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANE DOOLEY SHROYER | ON FILE |
| LANE DOYLE NAQUIN | ON FILE |
| LANE ELIZABETH SYMPSON | ON FILE |
| LANE GORDON KLAPROTH | ON FILE |
| LANE HARPER LAWRENCE | ON FILE |
| LANE HARRISON DICKEY | ON FILE |
| LANE LAURENCE BACHICHA | ON FILE |
| LANE M CARLTON | ON FILE |
| LANE M KAUDER | ON FILE |
| LANE MATTHEW PALANIUK | ON FILE |
| LANE MICHAEL JACKSON | ON FILE |
| LANE RONALD KIMBLE | ON FILE |
| LANE S MITA | ON FILE |
| LANE SHARON DIANNA | ON FILE |
| LANE THOMAS AIKIN | ON FILE |
| LANE THOMAS BORG | ON FILE |
| LANE THOMAS JONES | ON FILE |
| LANE VINCENT NENN | ON FILE |
| LANEETA NICOLE INGRAM | ON FILE |
| LANETTE KATHLEEN FERGUSON | ON FILE |
| LANFRANCO DE GENNARO | ON FILE |
| LANG BOON YAU | ON FILE |
| LANG H HOO | ON FILE |
| LANG HOR LOR | ON FILE |
| LANG MINH DO | ON FILE |
| LANG SIMON MICHAEL | ON FILE |
| LANG THI TRUONG | ON FILE |
| LANGDON DUNCAN TURK | ON FILE |
| LANGDON EARLE GILLEN | ON FILE |
| LANGEWOUTERS SUPER PTY LTD | ON FILE |
| LANGHIT KURAR | ON FILE |
| LANGSHEN CUI | ON FILE |
| LANGSTON QUANGMINHDAC VU | ON FILE |
| LANGWEN REN | ON FILE |
| LANH CHI GIRTEN | ON FILE |
| LANI EDWIN | ON FILE |
| LANI LEE JONES | ON FILE |
| LANI MARIE FAIRHEAD | ON FILE |
| LANI STEVEN THOMAS | ON FILE |
| LANIE SUMIATI ANANTO | ON FILE |
| LANIETA DABEA | ON FILE |
| LANIKER MARIDANA HINES | ON FILE |
| LANISE YVONNE MATTHEWS | ON FILE |
| LANKA CHANDRA PANDUKABHAYA SENANAYAKA RAJAPAKSHA WANSHASOORIYA MUDIYANSELAGE | ON FILE |
| LANNIN JAMES ZOLTENKO | ON FILE |
| LANNING DONALD SALLY | ON FILE |
| LANNIX MAINARDDELE CAMILOSA | ON FILE |
| LANNY ARWED SCHINDELMAISER FAJAR | ON FILE |
| LANNY DALE CLARK | ON FILE |
| LANSWORTH E BETTON | ON FILE |
| LANTO RAHOELIARIVAHY | ON FILE |
| LANTZ ERIC HICKS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANY JENNA KHATTIYA | ON FILE |
| LANY S ALDRICHLITTLE | ON FILE |
| LANZ R DELAROCA | ON FILE |
| LAO SUN-MOON TYSON | ON FILE |
| LÃŒTFIYE BAKAC | ON FILE |
| LAOGES THAO | ON FILE |
| LAOR NAKAOKA | ON FILE |
| LAP CHI CHOY | ON FILE |
| LAP CHI HUGO CHANG | ON FILE |
| LAP CHI HUGO CHANG | ON FILE |
| LAP CHI WONG | ON FILE |
| LAP CHING WAN | ON FILE |
| LAP FAI LAI | ON FILE |
| LAP FAI LAM | ON FILE |
| LAP FU LEI | ON FILE |
| LAP FUN WONG | ON FILE |
| LAP HUNG BRIAN CHANG | ON FILE |
| LAP KEI CHEUNG | ON FILE |
| LAP KEUNG WONG | ON FILE |
| LAP KWONG WONG | ON FILE |
| LAP LEE YAU | ON FILE |
| LAP PIU TSANG | ON FILE |
| LAP QUYEN ON | ON FILE |
| LAP SANG YIU | ON FILE |
| LAP SHAN ALFRED POW | ON FILE |
| LAP SHUN TSE | ON FILE |
| LAP SUN CHEUNG | ON FILE |
| LAP SUN LI | ON FILE |
| LAP TAK SHING | ON FILE |
| LAP WAI DERRICK LIU | ON FILE |
| LAP WANG HENRY HUI | ON FILE |
| LAP YAN STEPHEN LAM | ON FILE |
| LAP YEE WONG | ON FILE |
| LAPASRADA SIRICHOKKAJORN | ON FILE |
| LAQUANDA M FLAGG | ON FILE |
| LAQUENZO ANTIONE MILLER | ON FILE |
| LAQUINDRA DENISE CARTER | ON FILE |
| LAQUITA RICQUEL KENNEDY | ON FILE |
| LAQUITA SHAUNTA PIERCE | ON FILE |
| LAR EILLEEN ARI BARTLEY | ON FILE |
| LARA AMELIA AUDREY MATHESON | ON FILE |
| LARA ANGELICA WIESSE | ON FILE |
| LARA BORTOLETTO | ON FILE |
| LARA BRUGNONI | ON FILE |
| LARA CHARLOTTE POLLEY | ON FILE |
| LARA CHRISTINE FENYAR | ON FILE |
| LARA COSTA DE ANDRADE | ON FILE |
| LARA DANIELLE ERTWINE | ON FILE |
| LARA DEL FRESNO ARRIBAS | ON FILE |
| LARA DIFIORE | ON FILE |
| LARA E SOMMELING | ON FILE |
| LARA ELISA WIRTZ | ON FILE |
| LARA ENDRESS | ON FILE |
| LARA EVITA MARIA ESSED | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARA FREITAS SEVERO DE SOUZA | ON FILE |
| LARA GALVEZ GOMEZ | ON FILE |
| LARA GRANOSA | ON FILE |
| LARA HAMMOND | ON FILE |
| LARA HEGEDUS | ON FILE |
| LARA HELEN SHMAKOV | ON FILE |
| LARA JADE BROWN | ON FILE |
| LARA LEANNE ROMO | ON FILE |
| LARA LOBATO KALUME REIS | ON FILE |
| LARA LOMSEK MILANOVIC | ON FILE |
| LARA LOUISE DANHAIVE | ON FILE |
| LARA LOUISE HILL | ON FILE |
| LARA LYNN COLTON | ON FILE |
| LARA MARIE EBELING | ON FILE |
| LARA MARLENE GONCALVES DOS SANTOS | ON FILE |
| LARA MARTINEZ | ON FILE |
| LARA MEI BELLEZA PAMINTUAN | ON FILE |
| LARA MICHELLE HRUSKA | ON FILE |
| LARA MICHELLE OLTZGREEN | ON FILE |
| LARA MICOLE SASS | ON FILE |
| LARA N SMERDON | ON FILE |
| LARA OVIEDO SEIDEMAN | ON FILE |
| LARA PASCOA CONSTANTINO ANGELL | ON FILE |
| LARA PATRICIA ASHLEY-SEWELL | ON FILE |
| LARA ROSSI | ON FILE |
| LARA RUDOLF | ON FILE |
| LARA SCARPELLI | ON FILE |
| LARA SIMONE CAPPELLO | ON FILE |
| LARA STELA DAVID ALVES | ON FILE |
| LARA VAN NIEKERK | ON FILE |
| LARA VANESSA JORDAO FERREIRA DIAS | ON FILE |
| LARA WERPS | ON FILE |
| LARA WOIDICH | ON FILE |
| LARA YEUNG | ON FILE |
| LARAIB BUTT | ON FILE |
| LARAMIE CONRAD BURSON | ON FILE |
| LARAMIE DALE HARRISON | ON FILE |
| LARAMIE MICHAEL CLEMENT | ON FILE |
| LARAMY TAYLOR GREGORY | ON FILE |
| LARARUS MORET ROBINSON | ON FILE |
| LARAY J FERGUSON | ON FILE |
| LARAYNE MICHELLE MARFORI SAN PABLO | ON FILE |
| LARBI BOUZEMANE | ON FILE |
| LAREN VAN DER WESTHUIZEN | ON FILE |
| LARENDA BETH FORSHA | ON FILE |
| LARESSA DAWN AMBLER DAVIS | ON FILE |
| LARHONDA RENEE LEWIS | ON FILE |
| LARHONDA S HOWARD | ON FILE |
| LARI ANTON LAMPEN | ON FILE |
| LARI PLOVANIC | ON FILE |
| LARINDA LEHMAN | ON FILE |
| LARISA ALEKSANDROVNA SIDOROVA | ON FILE |
| LARISA ANNA ROZNOWSKI | ON FILE |
| LARISA DZHIOEVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARISA GAMULIN | ON FILE |
| LARISA GOLEVA | ON FILE |
| LARISA HEINRICH | ON FILE |
| LARISA JANZEN | ON FILE |
| LARISA JAYNE COCHRANE | ON FILE |
| LARISA LI | ON FILE |
| LARISA MIHAELA DUMBRAVA | ON FILE |
| LARISA PRUSNIK | ON FILE |
| LARISA R SMITH | ON FILE |
| LARISA ROYKHMAN | ON FILE |
| LARISA SAVELEVA | ON FILE |
| LARISA SKALERIC | ON FILE |
| LARISA SKYRIENE | ON FILE |
| LARISA SUSLINA | ON FILE |
| LARISSA ALMEIDA DA SILVA HINZ | ON FILE |
| LARISSA ANNA BRIANTE | ON FILE |
| LARISSA CARINA WYSS | ON FILE |
| LARISSA CHAN THIEN | ON FILE |
| LARISSA CHRISTIANE NGUESSAN TETTY | ON FILE |
| LARISSA CUMI DIAZ | ON FILE |
| LARISSA KOORNNEEF | ON FILE |
| LARISSA NICOLE MILLER | ON FILE |
| LARISSA P ZANELLA | ON FILE |
| LARISSA POWOLLIK | ON FILE |
| LARISSA RHEANN KOLIAS | ON FILE |
| LARISSA ROZEMARIJN KOLBECK | ON FILE |
| LARISSA SEIXAS MANSUR | ON FILE |
| LARISSA TIEMI IWAI | ON FILE |
| LARISSAC M A BRUIN | ON FILE |
| LARK ANTHONY DAVIS | ON FILE |
| LARK EDWARD KEMPER | ON FILE |
| LARK HONG | ON FILE |
| LARKADIUSZ ZYGMUNT | ON FILE |
| LARNA TE RUHI CARNACHAN | ON FILE |
| LARNE AJANI OPEYEMI | ON FILE |
| LARON E YOUNG | ON FILE |
| LARON SHULTON SCOTT JR | ON FILE |
| LARONE MARSEL THOMPSON | ON FILE |
| LAROY DALE THOMAS | ON FILE |
| LARRON CHARLES SMITH | ON FILE |
| LARRY A MC DONALD | ON FILE |
| LARRY A REED | ON FILE |
| LARRY A WHARTON JR | ON FILE |
| LARRY ALAN PAULSEN | ON FILE |
| LARRY ALAN STEELE | ON FILE |
| LARRY ALISON HACKNEY | ON FILE |
| LARRY ALLAN DILLEY | ON FILE |
| LARRY ALLEN CHRISTOPH | ON FILE |
| LARRY ALLEN KAIGHEN | ON FILE |
| LARRY ALLEN ROGERS | ON FILE |
| LARRY ALLEN STEIN | ON FILE |
| LARRY ALLEN WARES | ON FILE |
| LARRY ALLEN WIDMAN | ON FILE |
| LARRY ANDRES PIRELA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARRY ANDREW RODGERS | ON FILE |
| LARRY ANGELO THOMPSON | ON FILE |
| LARRY ANTHONY CURRY | ON FILE |
| LARRY ARTHUR BICKNELL | ON FILE |
| LARRY AUSTIN SPROUSE | ON FILE |
| LARRY BLACKER PAYANO | ON FILE |
| LARRY BLAINE BUETIKOFER | ON FILE |
| LARRY BRACKEN HAYS | ON FILE |
| LARRY CAMERON | ON FILE |
| LARRY CHEATHAM | ON FILE |
| LARRY DALE SODERBERG | ON FILE |
| LARRY DAN BROWN | ON FILE |
| LARRY DARNELL MCDOWELL | ON FILE |
| LARRY DARNELL SPRINGER | ON FILE |
| LARRY DAVID ALLEN | ON FILE |
| LARRY DAVID ETZKORN | ON FILE |
| LARRY DAVID GOURDINE | ON FILE |
| LARRY DAVIS | ON FILE |
| LARRY DEAN ATKINSON | ON FILE |
| LARRY DEAN SHADDY | ON FILE |
| LARRY DEANDREJULIUS PARKER | ON FILE |
| LARRY DESOTA ARMOUR | ON FILE |
| LARRY DON BAKER II | ON FILE |
| LARRY DONALD JR PAGE | ON FILE |
| LARRY DONALD SCHOENICK | ON FILE |
| LARRY DONNELL SMITH | ON FILE |
| LARRY DOUGLAS MC CLELLAN | ON FILE |
| LARRY E FULTON | ON FILE |
| LARRY E FULTON | ON FILE |
| LARRY E SWANSON | ON FILE |
| LARRY EARL VAN TINE | ON FILE |
| LARRY EDMOND KETCHERSID | ON FILE |
| LARRY ELMER JIGGETTS | ON FILE |
| LARRY ENRIGHT | ON FILE |
| LARRY EUGENE FULTON | ON FILE |
| LARRY EUGENE HOOVER | ON FILE |
| LARRY EUGENE MOORE | ON FILE |
| LARRY EUGENE RAINES | ON FILE |
| LARRY EUGENE ULRICH | ON FILE |
| LARRY FRANCISCO MEDINA | ON FILE |
| LARRY FRANKLIN BENNETT | ON FILE |
| LARRY G NEW | ON FILE |
| LARRY GENE BECKER | ON FILE |
| LARRY GENE HOHMAN | ON FILE |
| LARRY GERONA MAGTOTO | ON FILE |
| LARRY GLADE COLTON | ON FILE |
| LARRY GOMES | ON FILE |
| LARRY GRANT BURNS | ON FILE |
| LARRY GRIFFIN | ON FILE |
| LARRY HEATH AUTREY | ON FILE |
| LARRY HOLLAND VASCO | ON FILE |
| LARRY HOWARD PLOTKIN | ON FILE |
| LARRY J JOSEPH | ON FILE |
| LARRY J ROSS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARRY JA CUTTS | ON FILE |
| LARRY JACK CARAVELLO | ON FILE |
| LARRY JAMES ATTEBERY | ON FILE |
| LARRY JAMES DUNN | ON FILE |
| LARRY JAMES EGGENBERGER | ON FILE |
| LARRY JAMES JR VALLIER | ON FILE |
| LARRY JAMES MARSHALL | ON FILE |
| LARRY JAY CULVER | ON FILE |
| LARRY JOE STINSON | ON FILE |
| LARRY JOHN SULLIVAN | ON FILE |
| LARRY JON WALSH | ON FILE |
| LARRY JOSEPH KANARSKI | ON FILE |
| LARRY K QUICK | ON FILE |
| LARRY KEITH COKER | ON FILE |
| LARRY KENTON THEROFF | ON FILE |
| LARRY KEVIN CLARK | ON FILE |
| LARRY KWAN-KIT FUNG | ON FILE |
| LARRY L HARTZELL | ON FILE |
| LARRY L STEWART | ON FILE |
| LARRY LAI WENG HONG | ON FILE |
| LARRY LANDANVINES CORONADO | ON FILE |
| LARRY LARRY | ON FILE |
| LARRY LAWRENCE ROE | ON FILE |
| LARRY LEONARD LIPSCOMB | ON FILE |
| LARRY LOUYANG WU | ON FILE |
| LARRY LOWTHER KEEN | ON FILE |
| LARRY M DENNIS | ON FILE |
| LARRY MCCOLLUM | ON FILE |
| LARRY MICHAEL GEARY | ON FILE |
| LARRY MICHAEL WALSH | ON FILE |
| LARRY NEAL MORRIS | ON FILE |
| LARRY NEAL TUPLER | ON FILE |
| LARRY O CONNOR | ON FILE |
| LARRY OSBON WOODFORD JR | ON FILE |
| LARRY PAUL FARVER | ON FILE |
| LARRY PIVERGER | ON FILE |
| LARRY QUACH | ON FILE |
| LARRY RASHOD TAYLOR | ON FILE |
| LARRY RAY NEILSEN | ON FILE |
| LARRY RAY WARE | ON FILE |
| LARRY ROBERT LAYE | ON FILE |
| LARRY ROBERT VANAUSDLE | ON FILE |
| LARRY RODRIGUEZ | ON FILE |
| LARRY ROSS BUNTYN | ON FILE |
| LARRY ROY HUDSON | ON FILE |
| LARRY S NORTON | ON FILE |
| LARRY SCOTT PEARCE | ON FILE |
| LARRY SOLOMON | ON FILE |
| LARRY SPENCER | ON FILE |
| LARRY STEELE BERKOWITZ | ON FILE |
| LARRY STEVEN THOMAS | ON FILE |
| LARRY SUNGJAE KIM | ON FILE |
| LARRY T II NELMS | ON FILE |
| LARRY TEO YEONG SHENG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LARRY THOMAS GOOCH | ON FILE |
| LARRY TYRONE RANDOLPH | ON FILE |
| LARRY VON STARKEY | ON FILE |
| LARRY W KRY | ON FILE |
| LARRY WALSTON | ON FILE |
| LARRY WAYNE BOYD | ON FILE |
| LARRY WAYNE GIBSON | ON FILE |
| LARRY WAYNE KNIGHT | ON FILE |
| LARRY WAYNE LIVERMAN | ON FILE |
| LARRY WAYNE VANDENHANDEL | ON FILE |
| LARRY WEI TAI | ON FILE |
| LARRY WENDELL HARMAN | ON FILE |
| LARRY WILLIAM MACKNICKI | ON FILE |
| LARRY WILLIAMS | ON FILE |
| LARRY WILLIS JR | ON FILE |
| LARRY XINGMING GAO | ON FILE |
| LARRY ZHANG | ON FILE |
| LARRYDALE JR WERT | ON FILE |
| LARS - TORSTEN LANZ | ON FILE |
| LARS ADRIAAN KOSSMANN | ON FILE |
| LARS ADRIAN CHRISTIANSEN | ON FILE |
| LARS AKE LENNART RINGBERG | ON FILE |
| LARS ALBRECHT | ON FILE |
| LARS ALEKSANDER HELLEREN BLOMQUIST | ON FILE |
| LARS ALEXANDER EMMERICH | ON FILE |
| LARS ALEXANDER STOCKINGER | ON FILE |
| LARS ALLING PEDERSEN | ON FILE |
| LARS ANDERS HALVORSEN | ON FILE |
| LARS ANDERSEN | ON FILE |
| LARS ANDERSEN | ON FILE |
| LARS ANDRE ALM | ON FILE |
| LARS ANDRE LYNG | ON FILE |
| LARS ANDREAS DALAN | ON FILE |
| LARS ANDREAS SAETER HANSSEN | ON FILE |
| LARS ANKER-RASCH | ON FILE |
| LARS ANNICK K STEINER | ON FILE |
| LARS ARILDSKOV SOERENSEN | ON FILE |
| LARS ARNTH JESSEN | ON FILE |
| LARS ARVE BRATTEBERG | ON FILE |
| LARS BACH JEDIG | ON FILE |
| LARS BÃ–HNKE | ON FILE |
| LARS BEKKEN | ON FILE |
| LARS BENNY NIELSEN | ON FILE |
| LARS BLOCH KIRKEGAARD | ON FILE |
| LARS BOILY-JACOBSEN | ON FILE |
| LARS BULTINK | ON FILE |
| LARS BURSKOV PAPE | ON FILE |
| LARS CHRISTEN HAMILTON | ON FILE |
| LARS CHRISTER HANSSON | ON FILE |
| LARS CHRISTER HANSSON | ON FILE |
| LARS CHRISTER KJELLSTROEM | ON FILE |
| LARS CHRISTIAN BURZYNSKI | ON FILE |
| LARS CHRISTIAN LINDGREN | ON FILE |
| LARS CHRISTIAN LOCHTING THUNBERG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARS CHRISTOPH WROBBEL | ON FILE |
| LARS CHRISTOPHER FRASER | ON FILE |
| LARS CORNELIS HOMAN | ON FILE |
| LARS CRISTIAN LUND LARSEN | ON FILE |
| LARS DANIEL EKSTROEM | ON FILE |
| LARS DANIEL RASMUSSEN | ON FILE |
| LARS DANIEL TOBIAS LARSSON | ON FILE |
| LARS DAVID LOEFGREN | ON FILE |
| LARS DE BRUIN | ON FILE |
| LARS DE JONGH | ON FILE |
| LARS DE VILDER | ON FILE |
| LARS DILLING | ON FILE |
| LARS DREISIG ULRIKSEN | ON FILE |
| LARS DRIMER FALTZ | ON FILE |
| LARS DUTHART BRUUN | ON FILE |
| LARS ECHTERHOFF | ON FILE |
| LARS EGELUND CHRISTENSEN | ON FILE |
| LARS EGGERS | ON FILE |
| LARS EIRIK GRIMSRUD | ON FILE |
| LARS EMIL HOLM NOBEL | ON FILE |
| LARS ENRIQUE HORLUCK GONZALEZ | ON FILE |
| LARS ERIC BOGREN | ON FILE |
| LARS ERIK HUNGEFALT | ON FILE |
| LARS ERIK SANDGRIND | ON FILE |
| LARS ERIK STEINTVEIT BJELLAND | ON FILE |
| LARS ERIK TOBIAS HELLMAN | ON FILE |
| LARS EYVIND LIPPERT | ON FILE |
| LARS FANKHAUSER | ON FILE |
| LARS FELIX MAATHZ | ON FILE |
| LARS FILIP HINDEMARK | ON FILE |
| LARS FINKE | ON FILE |
| LARS FOLMER-PETERSEN | ON FILE |
| LARS FRED VAN BREEMEN | ON FILE |
| LARS FREDRIK CLAESSON | ON FILE |
| LARS FREDRIK SEBASTIAN K STENSJO | ON FILE |
| LARS FRISCHKNECHT | ON FILE |
| LARS GERARDUS CORNELIS ROS | ON FILE |
| LARS GRÃ–NCKE | ON FILE |
| LARS GRUNDSTAD | ON FILE |
| LARS GUNNAR | ON FILE |
| LARS GUNNAR JOHNSEN | ON FILE |
| LARS GUSTAF ANDERSSON | ON FILE |
| LARS GYNTHER NORGAARD | ON FILE |
| LARS HAAKAN OESTERHED | ON FILE |
| LARS HAASE | ON FILE |
| LARS HARALD EGIDIO SCHLICHTING | ON FILE |
| LARS HARTVIG CHRISTENSEN | ON FILE |
| LARS HAUGEN GRENAKER | ON FILE |
| LARS HENDRIK ROFFEL | ON FILE |
| LARS HENRIK HAKANSSON | ON FILE |
| LARS HENRIK PEDERSEN | ON FILE |
| LARS HOFMANN | ON FILE |
| LARS HOLM SORENSEN | ON FILE |
| LARS HOLST SANDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARS HOPPE | ON FILE |
| LARS HOUGAARD | ON FILE |
| LARS J P WOLTERS | ON FILE |
| LARS JAN VAGEVUUR | ON FILE |
| LARS JESSEN | ON FILE |
| LARS JOAKIM SALOMON | ON FILE |
| LARS JOEL PETTERSSON | ON FILE |
| LARS JOHAN CEDERVALL OLOFSGAARD | ON FILE |
| LARS JOHAN MICHAEL INGVARSON | ON FILE |
| LARS JOHAN NILS CHRISTIAN APPEL | ON FILE |
| LARS JOHAN PONTUS WALLIN | ON FILE |
| LARS JOHAN WIDENFALK | ON FILE |
| LARS JOHAN WILMER PETERSSON | ON FILE |
| LARS JOHANNES HENDRIKUS SCHOUWENAARS | ON FILE |
| LARS JOHANNES VAN ZANTEN | ON FILE |
| LARS JOHN GUSTAFSON | ON FILE |
| LARS JOHNNY ENGBERG | ON FILE |
| LARS JONAS BJOERLING | ON FILE |
| LARS JONAS NYMAN | ON FILE |
| LARS JONAS WALTERING | ON FILE |
| LARS JONNY ENGSTROM | ON FILE |
| LARS JOUPER | ON FILE |
| LARS K HOPMAN | ON FILE |
| LARS KAERAA LUECKE | ON FILE |
| LARS KAERSKOV HOIM JAKOBSEN | ON FILE |
| LARS KAREN ELMQVIST | ON FILE |
| LARS KARGO CHRISTENSEN | ON FILE |
| LARS KAZUAKI SCHLOUGH | ON FILE |
| LARS KOUDAL | ON FILE |
| LARS KRAGH | ON FILE |
| LARS KRISTIAN WIJFJES | ON FILE |
| LARS LENNARD CHRISTENSEN | ON FILE |
| LARS LIEDTKE | ON FILE |
| LARS LINDSKOV BUSCH | ON FILE |
| LARS LOUV-JANSEN | ON FILE |
| LARS LUCKENBACH | ON FILE |
| LARS LUNDSTEEN JENSEN | ON FILE |
| LARS MADSEN | ON FILE |
| LARS MAGNUS MEYER | ON FILE |
| LARS MARCUS SVENSSON | ON FILE |
| LARS MATTIAS MAANGBERG | ON FILE |
| LARS MICHAEL EKSTROM | ON FILE |
| LARS MICHAEL LINDBLOM | ON FILE |
| LARS MICHAEL OLSON | ON FILE |
| LARS MICHAEL ROCHAT | ON FILE |
| LARS MIKAEL MALM | ON FILE |
| LARS MIKAEL VIGGANDER | ON FILE |
| LARS MIKKELSEN | ON FILE |
| LARS MO | ON FILE |
| LARS MOLIN | ON FILE |
| LARS NICKLAS OSTLING | ON FILE |
| LARS NICOLAI GROSS | ON FILE |
| LARS NIKLAS NILSSON | ON FILE |
| LARS NIKOLAJ HERLUFSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARS NILS LINDNER | ON FILE |
| LARS NOERREGAARD | ON FILE |
| LARS OKHIM | ON FILE |
| LARS OLA NEVANDER | ON FILE |
| LARS OLE HARLEV SORENSEN | ON FILE |
| LARS OLIVER LUKAS HANSSON BLOMDELL | ON FILE |
| LARS OLIVER MAUTSCH | ON FILE |
| LARS OLOF DANIEL BACK | ON FILE |
| LARS OLOV JOAKIM KRYG | ON FILE |
| LARS OLUND PETERSEN | ON FILE |
| LARS ONCLIN | ON FILE |
| LARS PEDER KNUDSEN | ON FILE |
| LARS PEDERSEN | ON FILE |
| LARS PLOUGMAND RASMUSSEN | ON FILE |
| LARS PONTUS MORGAN KOSKELAINEN | ON FILE |
| LARS PRONK | ON FILE |
| LARS QUIRIN WEINEL | ON FILE |
| LARS ROBIN AASTROEM | ON FILE |
| LARS ROGER HANSEN | ON FILE |
| LARS ROGERS PATENAUDE | ON FILE |
| LARS ROGERS PATENAUDE | ON FILE |
| LARS ROHM | ON FILE |
| LARS ROPERS | ON FILE |
| LARS RUBEN KRISTEL | ON FILE |
| LARS RUNE JENSEN | ON FILE |
| LARS S HAVENS | ON FILE |
| LARS SANEN | ON FILE |
| LARS SCHEENSTRA | ON FILE |
| LARS SCHELDE SORENSEN | ON FILE |
| LARS SCHNEEKLOTH NIELSEN | ON FILE |
| LARS SEELIGER | ON FILE |
| LARS SEELIGER | ON FILE |
| LARS STUIJFZAND | ON FILE |
| LARS TALEN | ON FILE |
| LARS TEERLINK | ON FILE |
| LARS TERJE HUSBYN | ON FILE |
| LARS THOMAS RYDSTROM | ON FILE |
| LARS THYBAERT MOGENSEN | ON FILE |
| LARS TIM ROETHLISBERGER | ON FILE |
| LARS TONY JOHANSSON | ON FILE |
| LARS TONY PATRIK KALLA | ON FILE |
| LARS TRIEP | ON FILE |
| LARS ULRIK THASTUM | ON FILE |
| LARS VAN DER FEER | ON FILE |
| LARS VICTOR ANDERSSON DRUGGE | ON FILE |
| LARS VICTOR EMMANUEL GERALDSSON | ON FILE |
| LARS VICTOR GADE | ON FILE |
| LARS VIKKELSO PEDERSEN | ON FILE |
| LARS VILJOEN | ON FILE |
| LARS W J VAN OS | ON FILE |
| LARS WAGNER JOHANSEN | ON FILE |
| LARS WALTER MÃŒÃŸIG | ON FILE |
| LARS WEIBEL | ON FILE |
| LARS WERNER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARS WISSELINK | ON FILE |
| LARS ZENGLER | ON FILE |
| LARSEN A WAY | ON FILE |
| LARS-ERIK HELLSTROM | ON FILE |
| LARSON H CALDWELL | ON FILE |
| LARSON TAYLOR BAARS-ENGLISH | ON FILE |
| LARUE SKY LLC | ON FILE |
| LARY ANDREW BURTON | ON FILE |
| LARYSA V TAYLOR | ON FILE |
| LASDAVAHN ASHLEY VONGPHAKDY | ON FILE |
| LASHA LAPACHI | ON FILE |
| LASHAAN DANIELLE EVERETT | ON FILE |
| LASHANA ROBINSON | ON FILE |
| LASHANECIA DESHAWNET TAYLOR | ON FILE |
| LASHAUN ANN WEST | ON FILE |
| LASHAUN DANA GOREE | ON FILE |
| LASHAWN TRENIQUE GUSTAVE | ON FILE |
| LASHEL HASINA THOMPSON | ON FILE |
| LASHLEY TODD BANKS | ON FILE |
| LASHLEY TODD HALL | ON FILE |
| LASHUN ANTOINETTE LEE | ON FILE |
| LASINI SOKOVETI NAQAU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASITH DIMITHRI PERERA NIGAMUNI ARACHCHIGE | ON FILE |
| LASITHA CHERITH WALGAMA WALGAMAGE | ON FILE |
| LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMALAGE | ON FILE |
| LASLO KEMENJ | ON FILE |
| LASSANE ZANRE | ON FILE |
| LASSE AAKJAER ESPERSEN | ON FILE |
| LASSE AARNO TAPANI HEINONEN | ON FILE |
| LASSE ANDRE STOKSETH SUNDELL | ON FILE |
| LASSE BECH NIELSEN | ON FILE |
| LASSE BOEGELUND | ON FILE |
| LASSE BOGELUND JORGENSEN | ON FILE |
| LASSE CHRISTOPHER STICHT | ON FILE |
| LASSE DIETRICH | ON FILE |
| LASSE EMKJER | ON FILE |
| LASSE FLEMING OLSSON | ON FILE |
| LASSE FREDERIK PEDERSEN | ON FILE |
| LASSE FRIIS NYBERG | ON FILE |
| LASSE GROENQUIST JACOBSEN | ON FILE |
| LASSE HAGELUND LARSEN | ON FILE |
| LASSE HASS MADSEN | ON FILE |
| LASSE HELDGAARD SCHMIDT | ON FILE |
| LASSE JAAKKO JAERVINEN | ON FILE |
| LASSE JOHANNESSEN FOMSGAARD | ON FILE |
| LASSE JOONAS LUMPEINEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LASSE KIRSTEIN NORGAARD | ON FILE |
| LASSE KJAERGAARD NIELSEN | ON FILE |
| LASSE KONDRUP | ON FILE |
| LASSE KRISTIAN AULE | ON FILE |
| LASSE KRISTIAN JOHANNES LIND | ON FILE |
| LASSE KROYER MIKKELSEN | ON FILE |
| LASSE MARKUS MIETTINEN | ON FILE |
| LASSE MEDEGAARD SCHELDE | ON FILE |
| LASSE MICHAEL SVENSSON | ON FILE |
| LASSE MODEY SCHMIDT | ON FILE |
| LASSE NYBORG LINNES | ON FILE |
| LASSE PASSAGE NOSTED | ON FILE |
| LASSE PETER KRISTENSEN | ON FILE |
| LASSE PETERSEN | ON FILE |
| LASSE POULSEN | ON FILE |
| LASSE RIIS BERGFRIEDT VESTERHOVEN | ON FILE |
| LASSE ROBERT BERG-NIELSEN | ON FILE |
| LASSE RYBERG SIMONSEN | ON FILE |
| LASSE SKOV ANDERSON | ON FILE |
| LASSE SVEBAKKEN | ON FILE |
| LASSE TAPIO RIUKULA | ON FILE |
| LASSE TUE KNUDSEN | ON FILE |
| LASSE ULVEDAL TOLBOELL | ON FILE |
| LASSE VOLFING JACOBSEN | ON FILE |
| LASSE VON ELLING RASMUSSEN | ON FILE |
| LASSE WORM HEDEBOE JAKOBSEN | ON FILE |
| LASSI HENRIK EINARI VAARANEN | ON FILE |
| LASSI JAAKKO JARVENSIVU | ON FILE |
| LASSI VEIKKO SAKARI NAAKKA | ON FILE |
| LAST CHANCE CAPITAL LLC | ON FILE |
| LASZLO ANDRAS VASAS | ON FILE |
| LASZLO ANDREW HORANYI | ON FILE |
| LASZLO ATTILA CSUBAK | ON FILE |
| LASZLO BERECZ | ON FILE |
| LASZLO BERTA | ON FILE |
| LASZLO BOGNAR | ON FILE |
| LASZLO BUKO | ON FILE |
| LASZLO CSAK | ON FILE |
| LASZLO CSIZINSZKY | ON FILE |
| LASZLO CUKKERMANN | ON FILE |
| LASZLO DAVID FORIAN | ON FILE |
| LASZLO DOMOSZLAI | ON FILE |
| LASZLO DOSA | ON FILE |
| LASZLO DOZSA | ON FILE |
| LASZLO DUDAS | ON FILE |
| LASZLO FORIAN | ON FILE |
| LASZLO GABOR FEHER | ON FILE |
| LASZLO GEJZA HALASZ | ON FILE |
| LASZLO GERGELY | ON FILE |
| LASZLO GYULA JONA | ON FILE |
| LASZLO HAJDU | ON FILE |
| LASZLO HEGEDUES | ON FILE |
| LASZLO HEGEDUES | ON FILE |
| LASZLO HEGYI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LASZLO HORVATH | ON FILE |
| LASZLO IMRE | ON FILE |
| LASZLO JOZSEFNE KOVACS | ON FILE |
| LASZLO JUHASZ | ON FILE |
| LASZLO KAJTAR | ON FILE |
| LASZLO KEREK | ON FILE |
| LASZLO KILVINGER | ON FILE |
| LASZLO KONDAS | ON FILE |
| LASZLO KRIZSAK | ON FILE |
| LASZLO LEGENY | ON FILE |
| LASZLO LORAND LIESZKOVSZKY | ON FILE |
| LASZLO MADARAS | ON FILE |
| LASZLO MARKO | ON FILE |
| LASZLO NADAI | ON FILE |
| LASZLO NANASI | ON FILE |
| LASZLO ORHA | ON FILE |
| LASZLO PAKOT | ON FILE |
| LASZLO PAP | ON FILE |
| LASZLO PAPP | ON FILE |
| LASZLO PAPP | ON FILE |
| LASZLO PEKAR | ON FILE |
| LASZLO POLYAK | ON FILE |
| LASZLO REICH | ON FILE |
| LASZLO REZNICSEK | ON FILE |
| LASZLO RUTKAY | ON FILE |
| LASZLO SZABO | ON FILE |
| LASZLO SZABOLCS DURA | ON FILE |
| LASZLO SZASZKO | ON FILE |
| LASZLO SZEL | ON FILE |
| LASZLO SZILAGYI | ON FILE |
| LASZLO SZOERENYI | ON FILE |
| LASZLO TAMAS WINKLER | ON FILE |
| LASZLO TÃ–RÃ–K | ON FILE |
| LASZLO TASSI | ON FILE |
| LASZLO TOTH | ON FILE |
| LASZLO VIDOSA | ON FILE |
| LASZLONE DIBUSZ | ON FILE |
| LASZLONE HEGEDUS | ON FILE |
| LASZLONE KOKANY | ON FILE |
| LASZLONE PINTER | ON FILE |
| LATA GOUDEL | ON FILE |
| LATA LEWIS | ON FILE |
| LATA VISHAL KARIR | ON FILE |
| LATAMARA ANTOINETTE BONNER | ON FILE |
| LATANYA EVETTE BURNLEY | ON FILE |
| LATANYA JONES BELTZ | ON FILE |
| LATANYA KIMYAUNDA DELOACH | ON FILE |
| LATARIUS MONIQUE DEJESUS | ON FILE |
| LATASHA A CHAND | ON FILE |
| LATASHA DANIELLE GEORGE | ON FILE |
| LATASHA EBONY ABBEY | ON FILE |
| LATASHA MARIE BOUZEK | ON FILE |
| LATASHA RED PORTER | ON FILE |
| LATAYNA TAKISHA POPE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LATCHEZAR ZDRAVKOV BOGDANOV | ON FILE |
| LATCHMAN D SINGH | ON FILE |
| LATE SHONTRAL PUGH | ON FILE |
| LATEEF ALADE KAZIM | ON FILE |
| LATEEF KAMAU FAHARI | ON FILE |
| LATEEFAH YAMINAH MILLER | ON FILE |
| LATEIA KARLISE JEFFERSON | ON FILE |
| LATEVI ELOM LAWSON MIATHEY | ON FILE |
| LATHA PRIYADHARSHI BALASUNDARAM | ON FILE |
| LATHAM AVERY | ON FILE |
| LATHAN MCCALL | ON FILE |
| LATHEESHAN SUTHAHARAN | ON FILE |
| LATICCA PEEPLES | ON FILE |
| LATIFUR RAHAMAN | ON FILE |
| LATINA PETROVA GROZEVA | ON FILE |
| LATINO BANARIA | ON FILE |
| LATITIA CARIN WOODS | ON FILE |
| LATONIA WOODS | ON FILE |
| LATONYA DEBOSE | ON FILE |
| LATONYA GERALDINE BRANN | ON FILE |
| LATONYA LAURA NORMAN | ON FILE |
| LATORIA NICOLE GONZALEZ | ON FILE |
| LATOSHA M WRAY | ON FILE |
| LATOYA AFTON HARRIS | ON FILE |
| LATOYA AMMY LEWIS | ON FILE |
| LATOYA CHARMELLE CUNNINGHAM | ON FILE |
| LATOYA DANIELLE STRONG | ON FILE |
| LATOYA DENISE JENKINS | ON FILE |
| LATOYA LATIESHA LEWIS | ON FILE |
| LATOYA LOVE JACKSON | ON FILE |
| LATOYA MARIE BONNER | ON FILE |
| LATOYA MATTHEWS | ON FILE |
| LATOYA RENEE BOND | ON FILE |
| LATOYA SHANTAE ADKINS | ON FILE |
| LATRELL ANTHONY THAYER | ON FILE |
| LATRELL CHARLES HURD | ON FILE |
| LATRELL TARRIQ J CLARKE | ON FILE |
| LATRELLE FRIEDA FREEMAN | ON FILE |
| LATRELLE TEREZ SWAYNE | ON FILE |
| LATRENDA HARRIS | ON FILE |
| LATRICIA ELAINE PALMER | ON FILE |
| LATRICIA JUNICE DONALDSON | ON FILE |
| LATROY DREMELL PATE | ON FILE |
| LATTIE JAYTYLER BRIGGS | ON FILE |
| LAU CHAI SIONG | ON FILE |
| LAU CHOO BENG | ON FILE |
| LAU CHOON GUAN | ON FILE |
| LAU CHU CHAN | ON FILE |
| LAU CHUAN XIAN SAMUEL (LIU CHUANXIAN) | ON FILE |
| LAU EN CHENG BENJIN | ON FILE |
| LAU FRAN | ON FILE |
| LAU GAR | ON FILE |
| LAU GEOK LAN | ON FILE |
| LAU GUIZHU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAU HANN LIM | ON FILE |
| LAU HAU CHIEN | ON FILE |
| LAU HOI YEE JASZMINE | ON FILE |
| LAU HUI LENG (LIU HUINING) | ON FILE |
| LAU HUI SHENG | ON FILE |
| LAU JASON CHING TING | ON FILE |
| LAU JIN MING | ON FILE |
| LAU KAI WEN PATRICK | ON FILE |
| LAU KEN GI | ON FILE |
| LAU KENG KEANG | ON FILE |
| LAU KENT SERN | ON FILE |
| LAU KIT MEI | ON FILE |
| LAU LEONG GUAN | ON FILE |
| LAU LI CHIEN | ON FILE |
| LAU LUO LANG IRENE | ON FILE |
| LAU PEI YI ROSALINE | ON FILE |
| LAU PENG CHOONG | ON FILE |
| LAU RUD MARKVAD ADAMSEN | ON FILE |
| LAU SENG | ON FILE |
| LAU SIT YEW | ON FILE |
| LAU VIGGO PLOUG ALBJERG | ON FILE |
| LAU WANG HUI JESSICA | ON FILE |
| LAU WEI JIN | ON FILE |
| LAU WENG LEONG | ON FILE |
| LAU YANXI | ON FILE |
| LAU YEE SHEEN | ON FILE |
| LAU YI LIN | ON FILE |
| LAU YIN HOU | ON FILE |
| LAU YUK SIANG | ON FILE |
| LAU YUNG SHAN | ON FILE |
| LAU ZHEN CHYEN | ON FILE |
| LAU ZUNG XING | ON FILE |
| LAUCEL ARTURO MUNOZ CARRANZA | ON FILE |
| LAUD ALLOTEY BABINGTON | ON FILE |
| LAUDON CHARLES FOURIE | ON FILE |
| LAUKIK RANJAN DESHPANDE | ON FILE |
| LAUMA BERZA | ON FILE |
| LAUNY RAE SENEE | ON FILE |
| LAUQUYTA N WILMORE | ON FILE |
| LAURA A E TAMMENS | ON FILE |
| LAURA A G MICHEL | ON FILE |
| LAURA A IANNELLI | ON FILE |
| LAURA A LITCANU | ON FILE |
| LAURA A NORROD | ON FILE |
| LAURA A OAKMAN | ON FILE |
| LAURA A ZENTMAIER | ON FILE |
| LAURA AGOSTINA SCARDINO | ON FILE |
| LAURA AGUSTINA PUCHETA | ON FILE |
| LAURA ALAWAYNE AKINS | ON FILE |
| LAURA ALEJANDRA ALEN SALAZAR | ON FILE |
| LAURA ALICIA RUIZ | ON FILE |
| LAURA ALSYTE KAYE | ON FILE |
| LAURA ALVAREZ CIFUENTES | ON FILE |
| LAURA AMANDA WEBSTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA ANDERSON ROPER | ON FILE |
| LAURA ANDREA BACCHI | ON FILE |
| LAURA ANDREA GALONI | ON FILE |
| LAURA ANDREA MENESES MIRANDA | ON FILE |
| LAURA ANDREA SCHENONE | ON FILE |
| LAURA ANDREO ACOSTA | ON FILE |
| LAURA ANGELICA GARCIA SILVA | ON FILE |
| LAURA ANN BECK | ON FILE |
| LAURA ANN BLANCHARD | ON FILE |
| LAURA ANN BURNS | ON FILE |
| LAURA ANN CUCCIO | ON FILE |
| LAURA ANN CULLETON | ON FILE |
| LAURA ANN DEWHURST | ON FILE |
| LAURA ANN DIZMON | ON FILE |
| LAURA ANN GANNOTTI | ON FILE |
| LAURA ANN GRIMMOND | ON FILE |
| LAURA ANN HACHENBERG | ON FILE |
| LAURA ANN KISNER | ON FILE |
| LAURA ANN MCNALLY | ON FILE |
| LAURA ANN OLDFIELD | ON FILE |
| LAURA ANN RUDMAN | ON FILE |
| LAURA ANN WILLOUGHBY | ON FILE |
| LAURA ANNE MATTHEWS | ON FILE |
| LAURA ANNE MENDOZA | ON FILE |
| LAURA ANNE ROGERS | ON FILE |
| LAURA ANNE SANDOVAL | ON FILE |
| LAURA ANNE WALTON | ON FILE |
| LAURA ANNE WEIGOLD | ON FILE |
| LAURA ANNICE DAVILA | ON FILE |
| LAURA APOLLONIO | ON FILE |
| LAURA ARIAS SANCHEZ | ON FILE |
| LAURA AROCAS GONZALEZ | ON FILE |
| LAURA ASHLEY ADONA | ON FILE |
| LAURA ASHLEY BARRETT WALKER | ON FILE |
| LAURA ASHLEY CARROLL | ON FILE |
| LAURA B PRICE | ON FILE |
| LAURA BABLOVE QUINN | ON FILE |
| LAURA BALTKOJYTE | ON FILE |
| LAURA BANKS | ON FILE |
| LAURA BEATRICE POLASKI | ON FILE |
| LAURA BETH FELLER | ON FILE |
| LAURA BETH GRIFFIN | ON FILE |
| LAURA BETH MARTIN | ON FILE |
| LAURA BIANCHESSI | ON FILE |
| LAURA BINTI DOSUI | ON FILE |
| LAURA BORGENICHT | ON FILE |
| LAURA BRIDGES | ON FILE |
| LAURA BRIGNOLA | ON FILE |
| LAURA BUTRIMAVICIUTE | ON FILE |
| LAURA CABEZON DOMINGUEZ | ON FILE |
| LAURA CADONI | ON FILE |
| LAURA CALABRESE GRANDINE | ON FILE |
| LAURA CAMILA DURAN ROBAYO | ON FILE |
| LAURA CAMILA RIOS AGUILAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA CAMILA SALINAS DURAN | ON FILE |
| LAURA CAROLINA BRANDOLINI | ON FILE |
| LAURA CAROLINE DE BACKER | ON FILE |
| LAURA CARRASCO SIMO | ON FILE |
| LAURA CASIAS MORENO | ON FILE |
| LAURA CATHERINE HUGHES | ON FILE |
| LAURA CATHERINE MC GUINNESS | ON FILE |
| LAURA CATHERINE MESSINA | ON FILE |
| LAURA CATTANEO | ON FILE |
| LAURA CECILIA RAMOS ARANGUREN | ON FILE |
| LAURA CHOO PEI YI | ON FILE |
| LAURA CHRISTINE GELLE | ON FILE |
| LAURA CHRISTINE HERRERA | ON FILE |
| LAURA CIUSANI | ON FILE |
| LAURA COFFEY | ON FILE |
| LAURA CONCEPCION LATERRA | ON FILE |
| LAURA CONCEPCION PACIN | ON FILE |
| LAURA CORDERO | ON FILE |
| LAURA CORINA BUS | ON FILE |
| LAURA CRISTINA DJORDJALIAN | ON FILE |
| LAURA D RAPOSO | ON FILE |
| LAURA DANIELA ALVAREZ QUINTERO | ON FILE |
| LAURA DANIELA KRAYACICH | ON FILE |
| LAURA DANIELA VILLALBA SANCHEZ | ON FILE |
| LAURA DANIELLE GILBERT | ON FILE |
| LAURA DAVIES | ON FILE |
| LAURA DAWN GEROW | ON FILE |
| LAURA DE JESUS DO NASCIMENTO | ON FILE |
| LAURA DEANNE ROBERTS | ON FILE |
| LAURA DEL MAR OSPINA BEDOYA | ON FILE |
| LAURA DEL OLMO DIAZ | ON FILE |
| LAURA DELGADO | ON FILE |
| LAURA DENNISON | ON FILE |
| LAURA DIANE WILDE | ON FILE |
| LAURA E MARKS | ON FILE |
| LAURA E SANCHEZ | ON FILE |
| LAURA EDITH RIVAS | ON FILE |
| LAURA EDWARDS FENTON | ON FILE |
| LAURA ELEANOR ALLIBONE | ON FILE |
| LAURA ELENA A CS MARTINEZ | ON FILE |
| LAURA ELENA CHARLOTTE WREDE | ON FILE |
| LAURA ELENA ELLENBECKER | ON FILE |
| LAURA ELENA FASCIOLO | ON FILE |
| LAURA ELENA SANCHEZ | ON FILE |
| LAURA ELEONORA LAM | ON FILE |
| LAURA ELIANE RENEE THOMAS | ON FILE |
| LAURA ELIZABETH BAINBRIDGE | ON FILE |
| LAURA ELIZABETH BARTLEY | ON FILE |
| LAURA ELIZABETH COUCH | ON FILE |
| LAURA ELIZABETH DIXON | ON FILE |
| LAURA ELIZABETH DUVALL | ON FILE |
| LAURA ELIZABETH GRIFFIN | ON FILE |
| LAURA ELIZABETH ORSO-RICHMOND | ON FILE |
| LAURA ELIZABETH RIPPIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA ELIZABETH SALINA | ON FILE |
| LAURA ELIZABETH WOOD | ON FILE |
| LAURA ELLEN AMORES | ON FILE |
| LAURA ELMA HERNANDEZ | ON FILE |
| LAURA ERIKA VERA | ON FILE |
| LAURA ERMINIA DE MARCO | ON FILE |
| LAURA ESTRANA BUIL | ON FILE |
| LAURA EVELYN ADRIAN | ON FILE |
| LAURA FALLER MCNEIL | ON FILE |
| LAURA FANTERA | ON FILE |
| LAURA FERNANDA CAICEDO PABON | ON FILE |
| LAURA FERNANDEZ | ON FILE |
| LAURA FERNANDEZ GARCIA | ON FILE |
| LAURA FERNANDEZ VECINO | ON FILE |
| LAURA FIORDAGRESTO | ON FILE |
| LAURA FLORIANE MARIELLE PERROT | ON FILE |
| LAURA FOREMAN | ON FILE |
| LAURA FORESTI | ON FILE |
| LAURA FRANCES GOMEZ | ON FILE |
| LAURA FREUDENREICH | ON FILE |
| LAURA G AMDUR | ON FILE |
| LAURA GABRIELA CASTRO | ON FILE |
| LAURA GARBER GAMSE | ON FILE |
| LAURA GHIORSI | ON FILE |
| LAURA GIACCIO | ON FILE |
| LAURA GIACOPUZZI | ON FILE |
| LAURA GILBERTI | ON FILE |
| LAURA GISELLE FOSS | ON FILE |
| LAURA GJERLUFF CAMP | ON FILE |
| LAURA GRACE XIAO TSING ORLOWSKI | ON FILE |
| LAURA GRANATA | ON FILE |
| LAURA HAGGIS SOTTAS | ON FILE |
| LAURA HASHIMOTO YEE | ON FILE |
| LAURA HAZEL ASKEW | ON FILE |
| LAURA HELENA LADESTEIN | ON FILE |
| LAURA HENRY | ON FILE |
| LAURA HIEN TOOLE | ON FILE |
| LAURA HIGUITA JARAMILLO | ON FILE |
| LAURA HOLMAN ROCKWELL | ON FILE |
| LAURA HUNTER RUMMELE | ON FILE |
| LAURA IACHETTA | ON FILE |
| LAURA IGLESIAS LARUELO | ON FILE |
| LAURA IRENE CLASEN | ON FILE |
| LAURA IRENE GIULIANO | ON FILE |
| LAURA ISABEL BAEZA HEISKANEN | ON FILE |
| LAURA ISABEL DIAZ SANJUR | ON FILE |
| LAURA ISABEL MARQUES LOPES | ON FILE |
| LAURA J DILLON | ON FILE |
| LAURA J EUSTIS | ON FILE |
| LAURA J MITTEN | ON FILE |
| LAURA J SWANSON | ON FILE |
| LAURA JANE DELANEY | ON FILE |
| LAURA JANE GOLDS | ON FILE |
| LAURA JANE LEWIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA JANE MAHONEY | ON FILE |
| LAURA JANE RHODES | ON FILE |
| LAURA JANE SALTHOUSE | ON FILE |
| LAURA JANE SURRICH | ON FILE |
| LAURA JAYNE ALLEN | ON FILE |
| LAURA JAYNE DAJAVS | ON FILE |
| LAURA JAYNE SUTTON | ON FILE |
| LAURA JAYNE SWINGLER | ON FILE |
| LAURA JEAN LEVIN | ON FILE |
| LAURA JEAN LILLY | ON FILE |
| LAURA JEAN NEVALA | ON FILE |
| LAURA JEAN PASLEY | ON FILE |
| LAURA JIMENA PEREZ | ON FILE |
| LAURA JIMENEZ PEREZ | ON FILE |
| LAURA JIN NI | ON FILE |
| LAURA JO MANNING | ON FILE |
| LAURA JOANNA RENAULT | ON FILE |
| LAURA JOHANNA ASIKAINEN | ON FILE |
| LAURA JONES | ON FILE |
| LAURA JOSEFINE FJELD CLAUSEN | ON FILE |
| LAURA JOSEPHINE E COOTMANS | ON FILE |
| LAURA JUDITH CEPEDA MORENO | ON FILE |
| LAURA K JARAMILLO | ON FILE |
| LAURA KAREN ALCOCER VARGAS | ON FILE |
| LAURA KATARIINA VIRKKALA | ON FILE |
| LAURA KATE BUCKLEY | ON FILE |
| LAURA KATHARINE WEESE ROCOSKI | ON FILE |
| LAURA KATHARINE ZULL | ON FILE |
| LAURA KATHERINE COMEAU | ON FILE |
| LAURA KATHERINE GOSSELIN | ON FILE |
| LAURA KATHLEEN TINA CAROL TAYLOR | ON FILE |
| LAURA KATHRYN FOX | ON FILE |
| LAURA KATHRYN TASTAD | ON FILE |
| LAURA KEERY | ON FILE |
| LAURA KIMBERLY VINCENT | ON FILE |
| LAURA KRISTELLE CELINE QUESSANDIER | ON FILE |
| LAURA KRISTIINA HELENIUS | ON FILE |
| LAURA KYD | ON FILE |
| LAURA L CARROLL | ON FILE |
| LAURA L CRIMMINS | ON FILE |
| LAURA L PEREIRA | ON FILE |
| LAURA L SEYMOUR | ON FILE |
| LAURA L WALDYN | ON FILE |
| LAURA LAINE CARROLL CHAVEZ | ON FILE |
| LAURA LARA DIAZ | ON FILE |
| LAURA LEA VEAL | ON FILE |
| LAURA LEANNE HALL | ON FILE |
| LAURA LEE CAINE | ON FILE |
| LAURA LEE FINN | ON FILE |
| LAURA LEE GROW | ON FILE |
| LAURA LEE JOHNSON | ON FILE |
| LAURA LEE RIERA | ON FILE |
| LAURA LEE ROSS | ON FILE |
| LAURA LEICHTFRIED | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA LEIGH VIE | ON FILE |
| LAURA LESLEY STAMMERS | ON FILE |
| LAURA LINDA WIGEN | ON FILE |
| LAURA LIZETH CARRANZA PAJARES | ON FILE |
| LAURA LIZETH PRADO MUNOZ | ON FILE |
| LAURA LOISE BARNETT | ON FILE |
| LAURA LOPEZ BAPTISTA | ON FILE |
| LAURA LOPEZ GIRALDEZ | ON FILE |
| LAURA LORENA SAENZ SOTO | ON FILE |
| LAURA LOTTA KAKKO | ON FILE |
| LAURA LOUISE BLACKWELL | ON FILE |
| LAURA LOW JIA XIN | ON FILE |
| LAURA LU LIRAGLAND | ON FILE |
| LAURA LUCIA SALAS | ON FILE |
| LAURA LUCIA VILLEREAL | ON FILE |
| LAURA LUCILE PETER | ON FILE |
| LAURA LY | ON FILE |
| LAURA LYDIA POPE | ON FILE |
| LAURA LYN DRONEN-SMITH | ON FILE |
| LAURA LYNN GOOD | ON FILE |
| LAURA LYNN SARGIS | ON FILE |
| LAURA LYNN TENBRINK | ON FILE |
| LAURA M BRIGANTI | ON FILE |
| LAURA M BUIS | ON FILE |
| LAURA M DECKER | ON FILE |
| LAURA M JEURISSEN | ON FILE |
| LAURA M SCHAAP | ON FILE |
| LAURA M YEITZ | ON FILE |
| LAURA MABEL LACAZE | ON FILE |
| LAURA MACIAS CAMACHO | ON FILE |
| LAURA MACRI | ON FILE |
| LAURA MADININA MARCHISIO | ON FILE |
| LAURA MAGDALENA POLOCOSER | ON FILE |
| LAURA MANON CHARLOTTE CANALS | ON FILE |
| LAURA MARA | ON FILE |
| LAURA MARCELA CANAS GALVIS | ON FILE |
| LAURA MARGARITA ALVAREZ NICHOLLS | ON FILE |
| LAURA MARGARITHA BOOGAARDS | ON FILE |
| LAURA MARIA CALINOIU | ON FILE |
| LAURA MARIA HEMMI | ON FILE |
| LAURA MARIA MERCEDES ACEVEDO GONZALEZ | ON FILE |
| LAURA MARIA ROJAS AMAYA | ON FILE |
| LAURA MARIANNE A GROLET | ON FILE |
| LAURA MARIE ASTHOFF | ON FILE |
| LAURA MARIE CORICH | ON FILE |
| LAURA MARIE DAVENPORT | ON FILE |
| LAURA MARIE KENNELL | ON FILE |
| LAURA MARIE KWITNICKI | ON FILE |
| LAURA MARIE WEAVER | ON FILE |
| LAURA MARIE WILDING | ON FILE |
| LAURA MARIEE JOSEPH | ON FILE |
| LAURA MARIEL ESCURRA CACERES | ON FILE |
| LAURA MARIEL VIDELA | ON FILE |
| LAURA MARION MURRAY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA MARIOTTI | ON FILE |
| LAURA MARJATTA BERG | ON FILE |
| LAURA MARTINEZ REYES | ON FILE |
| LAURA MARY PINCOMBE | ON FILE |
| LAURA MARYAM GHIACY | ON FILE |
| LAURA MAY OAKLEY | ON FILE |
| LAURA MCDONALD PETTIT | ON FILE |
| LAURA MCLEAN WISELEY | ON FILE |
| LAURA MELANIE BITTERLICH | ON FILE |
| LAURA MENDIBURU LECUONA | ON FILE |
| LAURA MERCEDES DEEGAN | ON FILE |
| LAURA MILENA GAMARRA GONZALEZ | ON FILE |
| LAURA MILENA JIMENEZ CADENA | ON FILE |
| LAURA MILLIGAN KENNEY | ON FILE |
| LAURA MONSERRAT GARCIA GARCIA | ON FILE |
| LAURA MORALEJA LUCENDO | ON FILE |
| LAURA MORGANE VANESSA PICHARD | ON FILE |
| LAURA NANA SANDJO | ON FILE |
| LAURA NATALIA CAAMANXXO | ON FILE |
| LAURA NATHALIE BENNEGADI | ON FILE |
| LAURA NAVARRO MUNOZ | ON FILE |
| LAURA NICHOLE PAPPADA | ON FILE |
| LAURA NICOLE URBANELLI | ON FILE |
| LAURA NICOLE WADLEY | ON FILE |
| LAURA NINH HUYNH | ON FILE |
| LAURA OGGIONNI | ON FILE |
| LAURA OYUELA MORALES | ON FILE |
| LAURA P LATORRE | ON FILE |
| LAURA PADILLA POZA | ON FILE |
| LAURA PAIGE BAILEY | ON FILE |
| LAURA PAIGE LEEN | ON FILE |
| LAURA PAIGE ROBSON | ON FILE |
| LAURA PAKASIENE | ON FILE |
| LAURA PAMELA BROOMES | ON FILE |
| LAURA PATRICIA CRUZ | ON FILE |
| LAURA PATRICIA FERNANDES PEREIRA | ON FILE |
| LAURA PATRICIA MARY GEORGE | ON FILE |
| LAURA PATRICIA REYES | ON FILE |
| LAURA PENELOPE JONES | ON FILE |
| LAURA PERIN | ON FILE |
| LAURA PESCATORI | ON FILE |
| LAURA PFLEUMER | ON FILE |
| LAURA PINI | ON FILE |
| LAURA PIRANESE | ON FILE |
| LAURA PORTILLO MONTEMUINO | ON FILE |
| LAURA POSTMA | ON FILE |
| LAURA PRESBURY | ON FILE |
| LAURA PRIETO HUECAS | ON FILE |
| LAURA PRIN | ON FILE |
| LAURA QUIROGA TRABUCCHELLI | ON FILE |
| LAURA R VILLARREAL | ON FILE |
| LAURA RAE HANN | ON FILE |
| LAURA RENEE CALDERON | ON FILE |
| LAURA RENEE HARTIGAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA REVERENDO BOULLOSA | ON FILE |
| LAURA RIBERA CREIXELL | ON FILE |
| LAURA RICH | ON FILE |
| LAURA ROCOSA SERRA | ON FILE |
| LAURA ROMANO | ON FILE |
| LAURA ROMINA RICO | ON FILE |
| LAURA ROTHENBERGER | ON FILE |
| LAURA RUBIO NIETO | ON FILE |
| LAURA RUBY VIRULA | ON FILE |
| LAURA RUEDA GENSINI | ON FILE |
| LAURA S CHURCHILL | ON FILE |
| LAURA SABINE PISSAVIN | ON FILE |
| LAURA SANCHEZ NAVARRETE | ON FILE |
| LAURA SANDOVAL | ON FILE |
| LAURA SANTANA | ON FILE |
| LAURA SANTIAGO ARENAS | ON FILE |
| LAURA SCHÃ„FER | ON FILE |
| LAURA SCOTT WALLACE | ON FILE |
| LAURA SCOZZARI | ON FILE |
| LAURA SELENE RAMOS | ON FILE |
| LAURA SELMA COLE | ON FILE |
| LAURA SILVIA CORTESI | ON FILE |
| LAURA SILVIA PEER | ON FILE |
| LAURA SILVINA PETER | ON FILE |
| LAURA SILVINA SCARDAMAGLIA | ON FILE |
| LAURA SIMONA DRASOVEAN | ON FILE |
| LAURA SOFIA CANDIDO ANGELINO | ON FILE |
| LAURA SOFIA CRUZ VANEGAS | ON FILE |
| LAURA SOLEDAD BATES | ON FILE |
| LAURA SONG CHEN | ON FILE |
| LAURA STELLA OCAMPO | ON FILE |
| LAURA STURGES | ON FILE |
| LAURA SUZANNE NEHODA | ON FILE |
| LAURA TAN | ON FILE |
| LAURA TATEISHI SELIS | ON FILE |
| LAURA THI LE | ON FILE |
| LAURA THI LE | ON FILE |
| LAURA TIEN | ON FILE |
| LAURA VALERIA ALBORNOZ | ON FILE |
| LAURA VALERIA LAZARTES | ON FILE |
| LAURA VANESSA JARAMILLO MENDEZ | ON FILE |
| LAURA VANESSA RAMIREZ TOLEDO | ON FILE |
| LAURA VARRICCHIO | ON FILE |
| LAURA VEGA RAMIREZ | ON FILE |
| LAURA VERONICA ANZOLA MARIN | ON FILE |
| LAURA VIRGINIA PINZON | ON FILE |
| LAURA WELDON DE ANDRE GARCIA | ON FILE |
| LAURA WEVERINK | ON FILE |
| LAURA WIGGINS FLOWERS | ON FILE |
| LAURA WIIG HOFFMAN | ON FILE |
| LAURA WIZMAN | ON FILE |
| LAURA Y SHIEH | ON FILE |
| LAURA ZENNARO | ON FILE |
| LAURA ZOE QUIST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA-BETH FILIPOVSKI | ON FILE |
| LAURANCE BRADLY LE BROCQUE | ON FILE |
| LAURANE ANNE JOHNSON | ON FILE |
| LAURANIA DOMINICA COCKBURN | ON FILE |
| LAURANNA C VAN DE STROET | ON FILE |
| LAURE ALEXANDRA BURRUS | ON FILE |
| LAURE ALINE MARIE SOPHIE SEDILLE FRECHIN | ON FILE |
| LAURE BERENGERE PATRICIA PREVOST SANSAC DE TRAVERSAY | ON FILE |
| LAURE BREDA | ON FILE |
| LAURE CHARLOTTE MARTIN | ON FILE |
| LAURE CHRISTINE MARIE DE CHERGE | ON FILE |
| LAURE DANIELE ODILE CHAUVET | ON FILE |
| LAURE DENISE ANNE ELISABETH BOUKEBZA | ON FILE |
| LAURE EDWIGE MANDRAUD | ON FILE |
| LAURE MARIE DOMINIQUE BIEVELEZ | ON FILE |
| LAURE MARIE S DELCOMMUNE | ON FILE |
| LAURE SANDRA DAVERTON | ON FILE |
| LAUREANO GIMENEZ VEGA FERRAMOLA | ON FILE |
| LAUREANO GITTO | ON FILE |
| LAUREANO LAFUENTE | ON FILE |
| LAUREANO RAINERI | ON FILE |
| LAUREANO RUBEN ALONSO | ON FILE |
| LAUREEN THERESE ELISABETH WIAHL | ON FILE |
| LAUREL ALEXANDRIA GREY | ON FILE |
| LAUREL CHRISTINE TINCHER | ON FILE |
| LAUREL CHRISTOPHER BROWN | ON FILE |
| LAUREL D MCBROWN | ON FILE |
| LAUREL E SONNE | ON FILE |
| LAUREL ELIZABETH COLLINS | ON FILE |
| LAUREL ELIZABETH STEPHENS | ON FILE |
| LAUREL HANNAH WILSON | ON FILE |
| LAUREL JOY FINSTER | ON FILE |
| LAUREL LEE BALL | ON FILE |
| LAUREL LEE ELLIS | ON FILE |
| LAUREL MARIA SABINE BORGGREVE | ON FILE |
| LAURELINE FLORENCE DE LONGREE | ON FILE |
| LAURELINE FOUCRIER | ON FILE |
| LAUREN A LIUZZI | ON FILE |
| LAUREN ADELE TURNER | ON FILE |
| LAUREN AILEEN PEDERSEN | ON FILE |
| LAUREN ALANA WILLIAMS | ON FILE |
| LAUREN ALEXANDRA FINKEL | ON FILE |
| LAUREN ALEXANDRA GAULT | ON FILE |
| LAUREN ALEXANDRA MUIR | ON FILE |
| LAUREN ALEXANDRA ORR | ON FILE |
| LAUREN ALISA WOOD | ON FILE |
| LAUREN ALTSHULE IRVINE | ON FILE |
| LAUREN AMANDA LEFF | ON FILE |
| LAUREN ANGELA OSBRINK | ON FILE |
| LAUREN ANN AIELLO | ON FILE |
| LAUREN ANNE CAMPBELL | ON FILE |
| LAUREN ANNE URASAKI | ON FILE |
| LAUREN ASHLEIGH ARGIER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUREN ASHLEIGH MILES | ON FILE |
| LAUREN ASHLEY ALVAREZ | ON FILE |
| LAUREN ASHLEY APICELLA | ON FILE |
| LAUREN ASHLEY BRUNNQUELL | ON FILE |
| LAUREN ASHLEY PETERSON | ON FILE |
| LAUREN BAKER | ON FILE |
| LAUREN BETH MALINOVSKY | ON FILE |
| LAUREN BETH PATTERSON | ON FILE |
| LAUREN BETH SOMERS | ON FILE |
| LAUREN BLACKWELL LANDON | ON FILE |
| LAUREN CASARIN | ON FILE |
| LAUREN CATHERINE MAIERS | ON FILE |
| LAUREN CATHERINE SEDGMAN | ON FILE |
| LAUREN CELIA GERMONPREZ | ON FILE |
| LAUREN CHESLEY | ON FILE |
| LAUREN CHRISTINE KLEIN | ON FILE |
| LAUREN CHRISTOPHER NOLEN | ON FILE |
| LAUREN CHUI GI YU | ON FILE |
| LAUREN CLEGG | ON FILE |
| LAUREN COLE KAESTNER | ON FILE |
| LAUREN DAYNE SHEPPARD | ON FILE |
| LAUREN DC CZERNIACHOWSKI | ON FILE |
| LAUREN DIANE CHAN | ON FILE |
| LAUREN DIANE GONSER | ON FILE |
| LAUREN E CISZEWSKI | ON FILE |
| LAUREN E GIFFORD | ON FILE |
| LAUREN E MAZZOTTA | ON FILE |
| LAUREN E SCHUMAN | ON FILE |
| LAUREN E TAYLOR | ON FILE |
| LAUREN EDWARDS MARTIN | ON FILE |
| LAUREN ELISE BECKER | ON FILE |
| LAUREN ELISEWRIGHT MEDICA | ON FILE |
| LAUREN ELIZABETH BAILEY | ON FILE |
| LAUREN ELIZABETH BALLMER | ON FILE |
| LAUREN ELIZABETH BROWN | ON FILE |
| LAUREN ELIZABETH CARTLEDGE | ON FILE |
| LAUREN ELIZABETH CHRISTIANSON | ON FILE |
| LAUREN ELIZABETH DAVIS | ON FILE |
| LAUREN ELIZABETH DEAN | ON FILE |
| LAUREN ELIZABETH DENHAM | ON FILE |
| LAUREN ELIZABETH HEALEY | ON FILE |
| LAUREN ELIZABETH JORDAN | ON FILE |
| LAUREN ELIZABETH KELL | ON FILE |
| LAUREN ELIZABETH LANGSTON | ON FILE |
| LAUREN ELIZABETH MEDEIROS | ON FILE |
| LAUREN ELIZABETH MIHALEK | ON FILE |
| LAUREN ELIZABETH NESTER | ON FILE |
| LAUREN ELIZABETH NEWMAN | ON FILE |
| LAUREN ELIZABETH PISANO | ON FILE |
| LAUREN ELIZABETH POSEY | ON FILE |
| LAUREN ELIZABETH REINHARD | ON FILE |
| LAUREN ELIZABETH REINHARD | ON FILE |
| LAUREN ELIZABETH SCHELOSKE | ON FILE |
| LAUREN ELIZABETH STANDERFER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUREN ELIZABETH SUTHERLAND | ON FILE |
| LAUREN ELIZABETH TAKSA | ON FILE |
| LAUREN ESTHER NEAL | ON FILE |
| LAUREN FAITH KUGLER | ON FILE |
| LAUREN FRANCES HALSTEAD | ON FILE |
| LAUREN FRANCES ROSE BERTOLACCI | ON FILE |
| LAUREN FRANCES SPERLING | ON FILE |
| LAUREN G SCORNAVACCA | ON FILE |
| LAUREN GAIL ARENS | ON FILE |
| LAUREN GRACE DEVENNY | ON FILE |
| LAUREN HAVEN | ON FILE |
| LAUREN HILLARY KOBRIN | ON FILE |
| LAUREN HSIAO | ON FILE |
| LAUREN I QUINONES | ON FILE |
| LAUREN J ARTIS | ON FILE |
| LAUREN JADE NEWSTEAD | ON FILE |
| LAUREN JADE ORCHARD | ON FILE |
| LAUREN JADE ZI WEI BLEACH | ON FILE |
| LAUREN JANE CHOJNOWSKI | ON FILE |
| LAUREN JANE LOGAN | ON FILE |
| LAUREN JEAN HICKOX | ON FILE |
| LAUREN JENNIFER ENOS | ON FILE |
| LAUREN JESSICA THOMPSON | ON FILE |
| LAUREN JOAN BRENC | ON FILE |
| LAUREN JOANNE FRASER | ON FILE |
| LAUREN JULIA FRANK | ON FILE |
| LAUREN KATRINA OBRIEN | ON FILE |
| LAUREN KESSELER DOYLE | ON FILE |
| LAUREN KRISTINA WANIEL | ON FILE |
| LAUREN LADUKE | ON FILE |
| LAUREN LEIGH CORRIGAL | ON FILE |
| LAUREN LI | ON FILE |
| LAUREN LIM GO | ON FILE |
| LAUREN LINDSI MILEY | ON FILE |
| LAUREN LOUISE LEWIS | ON FILE |
| LAUREN M COLLINS | ON FILE |
| LAUREN M SACKS | ON FILE |
| LAUREN M SIMONS | ON FILE |
| LAUREN MAI TRAN | ON FILE |
| LAUREN MARGARET EARLY | ON FILE |
| LAUREN MARGARET JONES | ON FILE |
| LAUREN MARGARET SIMMS | ON FILE |
| LAUREN MARIE BECKLEY WARD | ON FILE |
| LAUREN MARIE BILL | ON FILE |
| LAUREN MARIE BOSTROM | ON FILE |
| LAUREN MARIE BUCHS | ON FILE |
| LAUREN MARIE DE MARCO | ON FILE |
| LAUREN MARIE FREDERICK | ON FILE |
| LAUREN MARIE KISNER | ON FILE |
| LAUREN MARIE KLIPHON | ON FILE |
| LAUREN MARIE KRIARIS | ON FILE |
| LAUREN MARIE LOGSDON | ON FILE |
| LAUREN MARIE LOPP | ON FILE |
| LAUREN MARIE SPINA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAUREN MARIE TURNER | ON FILE |
| LAUREN MARIE VOIGTLANDER | ON FILE |
| LAUREN MARY MARSDEN | ON FILE |
| LAUREN MCKENNA MILLER | ON FILE |
| LAUREN MECHELE ANDREU | ON FILE |
| LAUREN MICHELE GRAHAM | ON FILE |
| LAUREN MICHELE RYBALTOWSKI | ON FILE |
| LAUREN MICHELLE CUNNINGHAM | ON FILE |
| LAUREN MICHELLE GOLEN | ON FILE |
| LAUREN MICHELLE HALL | ON FILE |
| LAUREN MICHELLE HANDELSMAN | ON FILE |
| LAUREN MICHELLE HUMPHREY | ON FILE |
| LAUREN MICHELLE RIVERA | ON FILE |
| LAUREN MICHELLE STAFF | ON FILE |
| LAUREN MICKELLE BOS | ON FILE |
| LAUREN N CURTIS | ON FILE |
| LAUREN NANCY FEDENIA | ON FILE |
| LAUREN NATALIE WYBROW | ON FILE |
| LAUREN NICOLE BENNETT PHONXAYA | ON FILE |
| LAUREN NICOLE BISSELL | ON FILE |
| LAUREN NICOLE JACOBSEN | ON FILE |
| LAUREN NICOLE MORRIS | ON FILE |
| LAUREN NICOLE SICKLES | ON FILE |
| LAUREN NICOLE WIDENER | ON FILE |
| LAUREN NICOLE WILSON | ON FILE |
| LAUREN NOELLE HOHNBERGER | ON FILE |
| LAUREN P MONTPETIT | ON FILE |
| LAUREN PAIGE GILL | ON FILE |
| LAUREN PATRICIA BAYLOR | ON FILE |
| LAUREN PEARL PALIUS | ON FILE |
| LAUREN REAVES SHIPMAN | ON FILE |
| LAUREN REBECCA GIPSON | ON FILE |
| LAUREN RENE JOHNSON | ON FILE |
| LAUREN RENE MASTERS | ON FILE |
| LAUREN RENEE BURSKY | ON FILE |
| LAUREN RENEE WOLFE | ON FILE |
| LAUREN RILEY RAINOSEK | ON FILE |
| LAUREN ROGERS | ON FILE |
| LAUREN ROSE OTTO | ON FILE |
| LAUREN S IP | ON FILE |
| LAUREN SARMINNA DAGOSTINO | ON FILE |
| LAUREN SHANNON KERN | ON FILE |
| LAUREN SILVA MARTINS | ON FILE |
| LAUREN SIMISON ATKINSON | ON FILE |
| LAUREN ST CECILIA WEIR | ON FILE |
| LAUREN STEPHANIE DE SYLVA | ON FILE |
| LAUREN SUE BROUSSARD | ON FILE |
| LAUREN SUZANNE BARNEY | ON FILE |
| LAUREN SUZANNE MILLER | ON FILE |
| LAUREN SYBIL RENNIE | ON FILE |
| LAUREN TAYLOR CUNNINGHAM | ON FILE |
| LAUREN TAYLOR TARASOFF | ON FILE |
| LAUREN VALASHINAS | ON FILE |
| LAUREN VICTORIA BEISEL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUREN VICTORIA BUCKLEY | ON FILE |
| LAUREN VICTORIA PARSCH-BYCZYNSKI | ON FILE |
| LAURENA CHRISTINE DAVIS | ON FILE |
| LAURENCE ALAN DAVID SAMUELS | ON FILE |
| LAURENCE ALAN LOVELOCK | ON FILE |
| LAURENCE ALEXANDER CLAY | ON FILE |
| LAURENCE ANTHONY DUNN | ON FILE |
| LAURENCE ANTONIO MADEO | ON FILE |
| LAURENCE BELHUMEUR ROBERGE | ON FILE |
| LAURENCE BENJAMIN PEARL | ON FILE |
| LAURENCE BENNETT DUGGAN | ON FILE |
| LAURENCE CHANGWE MUTAKASHA | ON FILE |
| LAURENCE CHARLES WHATLEY | ON FILE |
| LAURENCE CHERRIER | ON FILE |
| LAURENCE COSTELLO | ON FILE |
| LAURENCE CRAY | ON FILE |
| LAURENCE DAMIEN FRANGIE | ON FILE |
| LAURENCE DAVID KOBLER | ON FILE |
| LAURENCE DE LAROCHELLIERE-CYR | ON FILE |
| LAURENCE DOUGHTY | ON FILE |
| LAURENCE DUSSELIER | ON FILE |
| LAURENCE EDWARD KEIR | ON FILE |
| LAURENCE ELIOT RANDALL | ON FILE |
| LAURENCE ESTLIN WALSHHODSON | ON FILE |
| LAURENCE F ROSENTHAL | ON FILE |
| LAURENCE FILOIALII SIAVII | ON FILE |
| LAURENCE FINLAY BELL | ON FILE |
| LAURENCE FRANK JUNIOR MASON | ON FILE |
| LAURENCE FROGGATT | ON FILE |
| LAURENCE GRAY HERMAN | ON FILE |
| LAURENCE JAMES C MATHURIN | ON FILE |
| LAURENCE JAMES CUNLIFFE THOMPSON | ON FILE |
| LAURENCE JAMES GLINN | ON FILE |
| LAURENCE JAMES ZIMMERMAN | ON FILE |
| LAURENCE JASPER THAM | ON FILE |
| LAURENCE JAY TRACHTENBERG | ON FILE |
| LAURENCE JOHN H MAGTABOG | ON FILE |
| LAURENCE JOHN NEWFIELD | ON FILE |
| LAURENCE JONATHAN FISH | ON FILE |
| LAURENCE JOSEPH BOLGER | ON FILE |
| LAURENCE JOSEPH BOUCHARD | ON FILE |
| LAURENCE KEITH MAYNARD | ON FILE |
| LAURENCE KING | ON FILE |
| LAURENCE KYLE KILLEN | ON FILE |
| LAURENCE LIM | ON FILE |
| LAURENCE LOBERT STONE | ON FILE |
| LAURENCE M E ARCHER | ON FILE |
| LAURENCE MAGGY JACQUELINE BOURDET | ON FILE |
| LAURENCE MARIE-PIERRE MOIRE | ON FILE |
| LAURENCE MAURICE HALL | ON FILE |
| LAURENCE MILNE | ON FILE |
| LAURENCE MILTON CLARK | ON FILE |
| LAURENCE NICOLE GILBERTE LAMBERT | ON FILE |
| LAURENCE OLIVER MULLINS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENCE OUELLETTE LEFEBVRE | ON FILE |
| LAURENCE PAUL TUMMINGS | ON FILE |
| LAURENCE PIERS SMITH | ON FILE |
| LAURENCE PRESCOTT MOORE | ON FILE |
| LAURENCE REGINALD HOWE | ON FILE |
| LAURENCE RICHARD SMITH | ON FILE |
| LAURENCE RIVIERE | ON FILE |
| LAURENCE SUZANNE P LEVAQUE | ON FILE |
| LAURENCE THOMAS BAXTER | ON FILE |
| LAURENCE THOMAS MILLER | ON FILE |
| LAURENCE THOMAS O DONOHOE | ON FILE |
| LAURENCE THOMAS ONEILL | ON FILE |
| LAURENCE TOVO | ON FILE |
| LAURENCE VUILLEMIN | ON FILE |
| LAURENCE WHITE | ON FILE |
| LAURENCE WILLIAM THORNBER | ON FILE |
| LAURENCE YVONNE AIMÃ© | ON FILE |
| LAURENCIO SANCHEZ ANDREU | ON FILE |
| LAURENE ALINE GISELE SABY | ON FILE |
| LAURENE ARSENAULT | ON FILE |
| LAURENE BEVERLEY ALLISON SLOBODA | ON FILE |
| LAURENKATHRYN TICKNER | ON FILE |
| LAURENNE MERCIER | ON FILE |
| LAURENS A E VROEGE | ON FILE |
| LAURENS A H VOSSEN | ON FILE |
| LAURENS BAECK | ON FILE |
| LAURENS CASPER VAN KALMTHOUT | ON FILE |
| LAURENS DANIEL TALING | ON FILE |
| LAURENS DENIS | ON FILE |
| LAURENS DIRKS C SPIGT | ON FILE |
| LAURENS EECKHOUT | ON FILE |
| LAURENS FRANCIS A DE BROUWER | ON FILE |
| LAURENS JAN G SOER | ON FILE |
| LAURENS JAN ROLAND NICOLAS VAN MAMEREN | ON FILE |
| LAURENS JOHAN M EYNHOUTS | ON FILE |
| LAURENS JUDITH J DE SMET | ON FILE |
| LAURENS MAEKEL | ON FILE |
| LAURENS MARIJN SEBASTIAAN VAN DEN BURG | ON FILE |
| LAURENS MARINUS CARLEBUR | ON FILE |
| LAURENS MERIEN VAN DER SCHRAAF | ON FILE |
| LAURENS NOEL VAN DRIEST | ON FILE |
| LAURENS P VERSPEEK | ON FILE |
| LAURENS ROBERT ANNE VAN DIJK | ON FILE |
| LAURENS SERNETS | ON FILE |
| LAURENS STAM | ON FILE |
| LAURENS TEIRLYNCK | ON FILE |
| LAURENS UTEN | ON FILE |
| LAURENS VERSCHUERE | ON FILE |
| LAURENS VINCENT NOTENBOOM | ON FILE |
| LAURENS W VAN MIERLO | ON FILE |
| LAURENS WIELAARD | ON FILE |
| LAURENS WILLEM ALBERT NICOLAAS GIJSBERT VAN OOSTRUM | ON FILE |
| LAURENSAA VERWATER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENSIUS SUHODO B | ON FILE |
| LAURENT ADRIEN MARCHAND | ON FILE |
| LAURENT ALAIN FRED PHILIPPE MALADIRA | ON FILE |
| LAURENT ALAIN GAEL BASTOUL | ON FILE |
| LAURENT ALAIN PYTHOUD | ON FILE |
| LAURENT ALAIN YVES PORTES | ON FILE |
| LAURENT ALBERT OLLIER | ON FILE |
| LAURENT ALEXANDRE HOUSSETTE | ON FILE |
| LAURENT ALEXANDRE LYONS | ON FILE |
| LAURENT ALFRED ALBERT FEHR | ON FILE |
| LAURENT AMBROISE G FOUARD | ON FILE |
| LAURENT ANDRE DAVOUST | ON FILE |
| LAURENT ANDRE WATTERLOT | ON FILE |
| LAURENT ANDREA POETTO | ON FILE |
| LAURENT ANKOU KEOULA | ON FILE |
| LAURENT ANTHONY G WILLOCQ | ON FILE |
| LAURENT ARMAND LOUIS LARDRY | ON FILE |
| LAURENT AXEL CLAUDE JOSE ARENSMA | ON FILE |
| LAURENT BAGASSIEN | ON FILE |
| LAURENT BEAUCOUSIN | ON FILE |
| LAURENT BENJAMIN BENOIT CHAPPAT | ON FILE |
| LAURENT BENJAMIN JOSEPH ACEZAT | ON FILE |
| LAURENT BERNARD JEAN FERAUDET | ON FILE |
| LAURENT BERNARD MICHEL DERREY | ON FILE |
| LAURENT BESSON | ON FILE |
| LAURENT BLAKE HALLONQUIST | ON FILE |
| LAURENT BRAULT | ON FILE |
| LAURENT BRESSON | ON FILE |
| LAURENT BRIAN DESMOT | ON FILE |
| LAURENT CALLEWIER | ON FILE |
| LAURENT CARDOT | ON FILE |
| LAURENT CHARLES BRAUN | ON FILE |
| LAURENT CHARLES E DE PAUW | ON FILE |
| LAURENT CHARLES MAXIMILIEN P KOEHLER | ON FILE |
| LAURENT CHRISTIAN ASKER M TELLIER | ON FILE |
| LAURENT CHRISTIAN J DE HERTOGH | ON FILE |
| LAURENT CHRISTOPHE E DE BOSSCHER CORDEMANS | ON FILE |
| LAURENT CLAUDE FRANCOIS DEFFAUX | ON FILE |
| LAURENT CORHAY | ON FILE |
| LAURENT CYRIL CARDINAS | ON FILE |
| LAURENT D FELIX | ON FILE |
| LAURENT DAGNA | ON FILE |
| LAURENT DAMIEN REPITON | ON FILE |
| LAURENT DAMPERON | ON FILE |
| LAURENT DANIEL ALAIN FREDIANI | ON FILE |
| LAURENT DANIEL BERNARD SCHEERCOUSSE | ON FILE |
| LAURENT DANIEL FRANCIS ROSO | ON FILE |
| LAURENT DANIEL GEBOES | ON FILE |
| LAURENT DANIEL GILLES DEMOUSTIER | ON FILE |
| LAURENT DAVID ASBIL | ON FILE |
| LAURENT DAVID MADERA | ON FILE |
| LAURENT DE CASTILHO CANARD | ON FILE |
| LAURENT DE FALCO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT DEBACKER | ON FILE |
| LAURENT DESCAT | ON FILE |
| LAURENT DEVAUCHELLE | ON FILE |
| LAURENT DIDIER GEORGES ANDRIOLA | ON FILE |
| LAURENT DIMITRI BENIN | ON FILE |
| LAURENT DOMENJOZ | ON FILE |
| LAURENT DOMINIQUE JOURNE | ON FILE |
| LAURENT DULLIER | ON FILE |
| LAURENT DURGEAT | ON FILE |
| LAURENT EDOUARD A ANDRE | ON FILE |
| LAURENT EDOUARD CLAUDE CHABALG | ON FILE |
| LAURENT EMMANUEL NORTH | ON FILE |
| LAURENT EMMANUEL RENE WACH | ON FILE |
| LAURENT ESCRIVA | ON FILE |
| LAURENT EVERAERTS | ON FILE |
| LAURENT FABRICE JULIE | ON FILE |
| LAURENT FRANCK MICHEL CLAUDE GUYOT | ON FILE |
| LAURENT FRANCOIS GAETAN CHAPELAIN | ON FILE |
| LAURENT FRANCOIS LOIC MARECHAL | ON FILE |
| LAURENT FRANCOIS ROBERT SPEITEL | ON FILE |
| LAURENT FREDERIC RANCUREL | ON FILE |
| LAURENT FUENTES | ON FILE |
| LAURENT GABRIEL ANDRE CORNET | ON FILE |
| LAURENT GAETAN BAILLEUL | ON FILE |
| LAURENT GAZAILLE | ON FILE |
| LAURENT GERENA BARROSO | ON FILE |
| LAURENT GIAMEI | ON FILE |
| LAURENT GIRARD | ON FILE |
| LAURENT GOOSEN LOKHORST | ON FILE |
| LAURENT GOYETTE | ON FILE |
| LAURENT GUIDO F BROSSEL | ON FILE |
| LAURENT GUIRAUD | ON FILE |
| LAURENT GUIZARD | ON FILE |
| LAURENT GWENAEL RAPHAEL AUMONT | ON FILE |
| LAURENT HENRI BERRIDI | ON FILE |
| LAURENT HENRI GEORGES PHELIPPE | ON FILE |
| LAURENT HENRI MAURICE MICHENAUD | ON FILE |
| LAURENT HENRY LOUIS CERRUTI | ON FILE |
| LAURENT HERVE KRATZ | ON FILE |
| LAURENT I VISSER | ON FILE |
| LAURENT JACQUES DANIEL VANDWALLE | ON FILE |
| LAURENT JACQUES HAFNER | ON FILE |
| LAURENT JAMES DANIEL CUCHEVAL | ON FILE |
| LAURENT JEAN CLAUDE AMIOT | ON FILE |
| LAURENT JEAN JOCELYN GARAGNON | ON FILE |
| LAURENT JEAN MARC ADOLPHE LEVIFVE | ON FILE |
| LAURENT JEAN MARC DUVERGER | ON FILE |
| LAURENT JEAN MICHEL G THULIER | ON FILE |
| LAURENT JEAN NICOLAI | ON FILE |
| LAURENT JEAN PARRICAL | ON FILE |
| LAURENT JEAN ROBERT PANIS | ON FILE |
| LAURENT JEAN-LOUIS MARANZANA | ON FILE |
| LAURENT JEAN-LOUIS VARGAS | ON FILE |
| LAURENT JEANNERET | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT JESSU | ON FILE |
| LAURENT JOSEPH MERMET-MARECHAL | ON FILE |
| LAURENT JOSEPH MORIN | ON FILE |
| LAURENT JOSEPH MULLER | ON FILE |
| LAURENT JOSEPH SEHABIAGUE | ON FILE |
| LAURENT JULIEN ADRIEN GASTALDI | ON FILE |
| LAURENT JULIEN RENE COURBIN | ON FILE |
| LAURENT JUSTE ADRIEN NAGOU | ON FILE |
| LAURENT KAPPS GORDYK | ON FILE |
| LAURENT KEN OLIVIÃ‰ | ON FILE |
| LAURENT KEVIN CHRISTIAN HENRY | ON FILE |
| LAURENT KEVIN PHILIPPE SIDAINE | ON FILE |
| LAURENT KIPPEURT | ON FILE |
| LAURENT KLOTZ | ON FILE |
| LAURENT LAFFRET | ON FILE |
| LAURENT LAMBERT VIEN | ON FILE |
| LAURENT LEGER | ON FILE |
| LAURENT LOUIS ARNAUD | ON FILE |
| LAURENT LOUIS LEON BAUDET | ON FILE |
| LAURENT LOUIS PIERRE OLMEDO | ON FILE |
| LAURENT LOUIS SEBASTIEN LAJUGIE | ON FILE |
| LAURENT LOURON | ON FILE |
| LAURENT LUCIEN ANDRE DER KASBARIAN | ON FILE |
| LAURENT LUCIEN DIDIER HARDOUIN | ON FILE |
| LAURENT LUCIEN PASCAL MAAS | ON FILE |
| LAURENT MAILLARD | ON FILE |
| LAURENT MARC JEROME GAILLARD | ON FILE |
| LAURENT MARC MAURICE LASSAGNE | ON FILE |
| LAURENT MARCEL GASTON | ON FILE |
| LAURENT MARCEL REVELLY | ON FILE |
| LAURENT MARCEL ROGER GEORGES | ON FILE |
| LAURENT MARQUES | ON FILE |
| LAURENT MARTIN F LONNEUX | ON FILE |
| LAURENT MATERA | ON FILE |
| LAURENT MAURICE DE WINTER | ON FILE |
| LAURENT MAURICE HENRI TOURNACHE | ON FILE |
| LAURENT MAURICE RAOUL BOCQUET | ON FILE |
| LAURENT MAX CLAUDE SERRE | ON FILE |
| LAURENT MICHEL AVENET | ON FILE |
| LAURENT MICHEL LE PAGE | ON FILE |
| LAURENT NANGNIOT | ON FILE |
| LAURENT NATIVEL | ON FILE |
| LAURENT NICHOLAS CICCARELLO | ON FILE |
| LAURENT NOEL ANDRE LUCIEN DARRE | ON FILE |
| LAURENT OLIVIER PORRE | ON FILE |
| LAURENT PAPILLOUD | ON FILE |
| LAURENT PASCAL LINTANFF | ON FILE |
| LAURENT PATRICK GEORGES ALBERT BOUGNARD | ON FILE |
| LAURENT PATRICK LACASSIN | ON FILE |
| LAURENT PATRICK MICHEL LEHY | ON FILE |
| LAURENT PAUL M BOLLEN | ON FILE |
| LAURENT PAUL MARCEL PETER | ON FILE |
| LAURENT PERELLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT PHILIPPE ALEXANDRE TURBIN | ON FILE |
| LAURENT PHILIPPE DIDIER DUMONT | ON FILE |
| LAURENT PHILIPPE TEINTURIER | ON FILE |
| LAURENT PHOMMAHAXAY | ON FILE |
| LAURENT PIERR FABRE | ON FILE |
| LAURENT PIERRE CAMILLE DUCHENE | ON FILE |
| LAURENT PIERRE HENRI SAIVES | ON FILE |
| LAURENT PIERRE LOUIS GOURC | ON FILE |
| LAURENT PIERRE SCHNEPF | ON FILE |
| LAURENT QUENTIN BRENDER | ON FILE |
| LAURENT RAPHAEL CORREIA GONCALVES | ON FILE |
| LAURENT RENE JULES NICOLAS KNAUSS | ON FILE |
| LAURENT ROBERT CONDOUMY | ON FILE |
| LAURENT ROGER ALBERT DAUDE | ON FILE |
| LAURENT ROGER MOLBERT | ON FILE |
| LAURENT ROGER PHILIPPE DAVID | ON FILE |
| LAURENT RUCHAT | ON FILE |
| LAURENT SAKKA | ON FILE |
| LAURENT SAMUEL VICTOR COHEN | ON FILE |
| LAURENT SEBASTIEN VOLFF | ON FILE |
| LAURENT SERGE GRIMAUD | ON FILE |
| LAURENT SIGER GUY CLAIRICIA | ON FILE |
| LAURENT SMAIL | ON FILE |
| LAURENT STEPHANE RAOUL NOEL BENARD | ON FILE |
| LAURENT TADJO KOTCH | ON FILE |
| LAURENT TERI YU | ON FILE |
| LAURENT THOMAS ROBIN | ON FILE |
| LAURENT THOUILLEZ | ON FILE |
| LAURENT VALDRIGHI | ON FILE |
| LAURENT VERBINNEN | ON FILE |
| LAURENT VINCENT F NOTTE | ON FILE |
| LAURENT WIESER | ON FILE |
| LAURENT WLADIMIR JOACHIM BORDONADO | ON FILE |
| LAURENT WU | ON FILE |
| LAURENT XAVIER PIERRE PORACCHIA | ON FILE |
| LAURENT YVES GALICHET | ON FILE |
| LAURENT YVON D GHIJSELINGS | ON FILE |
| LAURENTIA CAROLINA MARIA LAMBERTINA SMEETS | ON FILE |
| LAURENTIA JADACHOWSKA | ON FILE |
| LAURENTINA BAPTISTA NUNES PINTO | ON FILE |
| LAURENTIU ALEXANDRU STERIE | ON FILE |
| LAURENTIU CIPRIAN COJAN | ON FILE |
| LAURENTIU GABRIEL RADUCU | ON FILE |
| LAURENTIU GLODEANU | ON FILE |
| LAURENTIU IOAN VLADOIU | ON FILE |
| LAURENTIU MARIAN MOTANTAU | ON FILE |
| LAURENTIU MARIUS CALIN | ON FILE |
| LAURENTIU NAE | ON FILE |
| LAURENTIU NUTU | ON FILE |
| LAURENTIU OROS | ON FILE |
| LAURENTIUS JOH BONNES | ON FILE |
| LAURENTIUS VERBERCK | ON FILE |
| LAURENTIU-STEFAN PALAGHIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT-LOIC FUENTES | ON FILE |
| LAURENZ BALTHASAR WIRTH | ON FILE |
| LAURENZ JOSE DOOLAEGHE | ON FILE |
| LAURENZ MAXIMUS BOURGONJON | ON FILE |
| LAURENZ WURZER | ON FILE |
| LAURENZO POISSON | ON FILE |
| LAURETTA ANNE WALKER | ON FILE |
| LAURETTE E MANGAN | ON FILE |
| LAURI ANN ROSE-SMITH | ON FILE |
| LAURI ENN | ON FILE |
| LAURI HEIKKI SAKARI NOPONEN | ON FILE |
| LAURI JOHANNES KUJALA | ON FILE |
| LAURI JOHANNES POKKA | ON FILE |
| LAURI JOHANNES POKKA | ON FILE |
| LAURI JUHANI HOLMA | ON FILE |
| LAURI JUHANI KOIVULA | ON FILE |
| LAURI KALLE KOSKINEN | ON FILE |
| LAURI KALLE KOSKINEN | ON FILE |
| LAURI KAY WILD | ON FILE |
| LAURI OTSMANN | ON FILE |
| LAURI PEKKA PARKKINEN | ON FILE |
| LAURI RIKHARD SALMI | ON FILE |
| LAURI SAKARI ANTILA | ON FILE |
| LAURI SOOSAAR | ON FILE |
| LAURI TAPIO KAIJOMAA | ON FILE |
| LAURI VALTTERI HILTUNEN | ON FILE |
| LAURI VILHO MAKITALO | ON FILE |
| LAURI VILT | ON FILE |
| LAURIANE SIBILEAU | ON FILE |
| LAURIANNE PONTON | ON FILE |
| LAURIC MANUEL CHRISTOPHE WEISS | ON FILE |
| LAURICE BEATRIZ AQUINO | ON FILE |
| LAURICE HELL RUTH NGANGOUM MOZON | ON FILE |
| LAURICE L RILEY | ON FILE |
| LAURIDS THORUP | ON FILE |
| LAURIE A BLACK | ON FILE |
| LAURIE A KLUGE | ON FILE |
| LAURIE A LETZO | ON FILE |
| LAURIE A PATTON | ON FILE |
| LAURIE A SIROIS | ON FILE |
| LAURIE ANN GOOD | ON FILE |
| LAURIE ANN LITTLE | ON FILE |
| LAURIE ANN OCONNOR | ON FILE |
| LAURIE ANN ROMINE | ON FILE |
| LAURIE ANN WOODWARD | ON FILE |
| LAURIE BLOUNT | ON FILE |
| LAURIE C WHITE | ON FILE |
| LAURIE CASWELL ROSENBERG | ON FILE |
| LAURIE D GOODEN | ON FILE |
| LAURIE E ZYDEL | ON FILE |
| LAURIE ELIZABETH CICCARONE | ON FILE |
| LAURIE FRECHETTE | ON FILE |
| LAURIE GONGLACH FOLGER | ON FILE |
| LAURIE J STONE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURIE JO EICHENSEHR | ON FILE |
| LAURIE KATE SHAPIRO | ON FILE |
| LAURIE KATHERINETODD MARSH | ON FILE |
| LAURIE L CAROCARI | ON FILE |
| LAURIE LASH | ON FILE |
| LAURIE LEBLANC | ON FILE |
| LAURIE LOUISE TAYLOR | ON FILE |
| LAURIE M WALKER | ON FILE |
| LAURIE MARIELA MAURER | ON FILE |
| LAURIE NORMAN CLARK | ON FILE |
| LAURIE RUTH DAVIS | ON FILE |
| LAURIE TSUI | ON FILE |
| LAURIN ARNDT GROÃŸE | ON FILE |
| LAURIN CHRISTINE LEONARD | ON FILE |
| LAURIN DANIELLE CARMICHAEL | ON FILE |
| LAURIN MARIE RESENDES | ON FILE |
| LAURIN OBERHAUSER | ON FILE |
| LAURIN STEVE GUEDEL | ON FILE |
| LAURIN WALTER KMENT | ON FILE |
| LAURINDA MA ROMPORTL | ON FILE |
| LAURINE BANCEL | ON FILE |
| LAURINE CHARLOTTE CHEVALIER | ON FILE |
| LAURINE EVELYNE GENOUD | ON FILE |
| LAURINE L VAN DER SLINK | ON FILE |
| LAURIS ABRICKIS | ON FILE |
| LAURIS INCARDONA | ON FILE |
| LAURIS LEIKARTS | ON FILE |
| LAURIS RISKOVS | ON FILE |
| LAURIS STIGLICS | ON FILE |
| LAURISTON ANTHONY NUNES JR | ON FILE |
| LAURITS BERNER HARDEN | ON FILE |
| LAURITS GRAUBALLE | ON FILE |
| LAURITS MATHIAS GARDING ESPEHOLT | ON FILE |
| LAURITS PETER RASCH MADSEN | ON FILE |
| LAURITS ROMLUND ANDERSEN | ON FILE |
| LAURITZ ANTON RITTER | ON FILE |
| LAURITZ BATTING HOLTZE | ON FILE |
| LAURITZ HOFFMANN | ON FILE |
| LAURO ANDRES RODRIGUEZ | ON FILE |
| LAURO RICARDO CATARINO GUTIERREZ | ON FILE |
| LAURO ROBERTO BARBERO BORGES | ON FILE |
| LAURON N TORSIELLO | ON FILE |
| LAURY JACQUELINE FRANCINE DENOYES | ON FILE |
| LAURY PEREZ | ON FILE |
| LAURYN EMIKO GRAMM | ON FILE |
| LAURYN SAYAKA SU | ON FILE |
| LAURYN SAYURI TOM | ON FILE |
| LAURYNA KANIAUSKAITE | ON FILE |
| LAURYNAS DRAZDAUSKAS | ON FILE |
| LAURYNAS NOJUS KULIESIUS | ON FILE |
| LAURYNAS STUNDZIA | ON FILE |
| LAURYNAS VAITKEVICIUS | ON FILE |
| LAURYNAS VESCIUNAS | ON FILE |
| LAURYNN ARIANNA ORTIZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUTARO BALOIRA | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | ON FILE |
| LAUTARO DANIEL BARBIERI | ON FILE |
| LAUTARO EDUARDO MAY PEREYRA | ON FILE |
| LAUTARO EZEQUIEL BARBARIN | ON FILE |
| LAUTARO FABIAN BASSI | ON FILE |
| LAUTARO FRANCISCO REAL | ON FILE |
| LAUTARO GARAY | ON FILE |
| LAUTARO GUILLERMINI | ON FILE |
| LAUTARO HAASE | ON FILE |
| LAUTARO ISIDORO SANCHEZ | ON FILE |
| LAUTARO JOAQUIN CARINI RODRIGUEZ | ON FILE |
| LAUTARO JOEL FADER | ON FILE |
| LAUTARO JOSE MILOVICH SEIJO | ON FILE |
| LAUTARO JOSUE BENCI NUNXXEZ | ON FILE |
| LAUTARO JULIAN SANTANTONIN | ON FILE |
| LAUTARO LIONEL DAMORE | ON FILE |
| LAUTARO MARTIN MARTIN | ON FILE |
| LAUTARO NAHUEL AGUIRRE | ON FILE |
| LAUTARO NICOLAS OLIVERA | ON FILE |
| LAUTARO RODRIGO DANIEL ALCOHA | ON FILE |
| LAUTARO SOMBRA | ON FILE |
| LAUTARO URIEL DELGADO | ON FILE |
| LAUTARO VALENTINO GUERRA CABRERIZO | ON FILE |
| LAV CRNOBRNJA | ON FILE |
| LAVAL PERRY | ON FILE |
| LAVANIA SAMARIAH ROGERS | ON FILE |
| LAVANN WILLIAMS | ON FILE |
| LAVANTE LARRY WRIGHT | ON FILE |
| LAVANYA SAJWAN | ON FILE |
| LAVANYA YADLAPALLI | ON FILE |
| LAVAR JOVAUGHN HENRY | ON FILE |
| LAVARD LARKS | ON FILE |
| LAVE KNUD BROCH | ON FILE |
| LAVELL J FLAMON | ON FILE |
| LAVERNE HALL TOLIVER | ON FILE |
| LAVERNE JOYCE WENDT | ON FILE |
| LAVERTIS WADE WALKER | ON FILE |
| LAVI BLECHER | ON FILE |
| LAVIANA HALIM | ON FILE |
| LAVINIA ADINA FLOAREA | ON FILE |
| LAVINIA ANDREEA PETREAN | ON FILE |
| LAVINIA KERSSCHOT | ON FILE |
| LAVINIARITA PARISI | ON FILE |
| LAVINIUS RAZVAN MARCU | ON FILE |
| LAVITA TALWAR | ON FILE |
| LAVOISIER ANTONIE MICKENS | ON FILE |
| LAVON ANTIONE POWELL | ON FILE |
| LAVON DEJONG BANKS | ON FILE |
| LAVON HOOKER | ON FILE |
| LAVONDA CHERON COLLINS | ON FILE |
| LAVONIA LVYCE FAVOR | ON FILE |
| LAW CHAN HOCK | ON FILE |
| LAW CHEE SIANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAW COLLIN | ON FILE |
| LAW DEIMY | ON FILE |
| LAW FAY YUEN | ON FILE |
| LAW JI KHIN RUSSEL | ON FILE |
| LAW KAH XIEN | ON FILE |
| LAW KEE IM | ON FILE |
| LAW KIN AH | ON FILE |
| LAW KOK SEONG | ON FILE |
| LAW LAI JOE | ON FILE |
| LAW LI LIAN | ON FILE |
| LAW LI MING | ON FILE |
| LAW MEI HONG | ON FILE |
| LAW OFFICES OF STEFAN COLEMAN P.A | ON FILE |
| LAW SAY KIM (LIU ZHIJIN) | ON FILE |
| LAW SEONG BOON | ON FILE |
| LAW SHAO HONG | ON FILE |
| LAW SHU WEN | ON FILE |
| LAW SIEW MAY | ON FILE |
| LAW TECK KEONG | ON FILE |
| LAW WEI CAI (LIU WEICAI) | ON FILE |
| LAW XUECHENG | ON FILE |
| LAW YAT HEI JOSHUA | ON FILE |
| LAW ZHI HAO SHAUN JOASH | ON FILE |
| LAW ZHOU ZHEN GEORGE | ON FILE |
| LAWA GAUTAM NULL | ON FILE |
| LAWA SHALAL | ON FILE |
| LAWANDA A BROWN | ON FILE |
| LAWARD VERNON LOONEY | ON FILE |
| LAWK DELCHAD OSMAN | ON FILE |
| LAWRANCE HAYATO WILLIAMS | ON FILE |
| LAWRANCE MICHAEL FREDIANI | ON FILE |
| LAWRENCE A GUBERT | ON FILE |
| LAWRENCE A MITCHELL | ON FILE |
| LAWRENCE A PEETZ | ON FILE |
| LAWRENCE A TORRES | ON FILE |
| LAWRENCE A WILLIAMS | ON FILE |
| LAWRENCE ADAM RUBIN | ON FILE |
| LAWRENCE ALAN VIGIL | ON FILE |
| LAWRENCE ALEJANDRO GALLEGOS | ON FILE |
| LAWRENCE ALEXANDER JIMENEZ | ON FILE |
| LAWRENCE ALFONSO CONLIN | ON FILE |
| LAWRENCE ALFRED ANDERSON | ON FILE |
| LAWRENCE ALLAN FELDMAN | ON FILE |
| LAWRENCE ALLEN KOTOVETS | ON FILE |
| LAWRENCE ALLEN POLLACK | ON FILE |
| LAWRENCE ALLEN VIGIL | ON FILE |
| LAWRENCE ANDREW MASSEY | ON FILE |
| LAWRENCE ANDREW THOMAS RALPH GIANGUALANO | ON FILE |
| LAWRENCE ANTHONY ELAM | ON FILE |
| LAWRENCE ANTHONY TUBIG AGUANNO | ON FILE |
| LAWRENCE ARNOLD WALTERS | ON FILE |
| LAWRENCE ARTHUR III NICKLES | ON FILE |
| LAWRENCE ASCANIO GARCIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE AZUBUIKE EZEOKE | ON FILE |
| LAWRENCE B VANEENOO | ON FILE |
| LAWRENCE BEAUREGARD SCHULZ BAKER | ON FILE |
| LAWRENCE BENJAMIN MOY | ON FILE |
| LAWRENCE BISMARCK BROOKS | ON FILE |
| LAWRENCE BLAINE ICELY | ON FILE |
| LAWRENCE BRYNMORE TURNER | ON FILE |
| LAWRENCE C CHIU | ON FILE |
| LAWRENCE C DUNNING | ON FILE |
| LAWRENCE C PRICE | ON FILE |
| LAWRENCE CALVIN KINCHERLOW | ON FILE |
| LAWRENCE CECIL FREDERIC DE GIRONDE | ON FILE |
| LAWRENCE CHAN YONG KWANG @CHAN YONG YUN | ON FILE |
| LAWRENCE CHANG | ON FILE |
| LAWRENCE CHAO KAI YU | ON FILE |
| LAWRENCE CHARLES DEACON | ON FILE |
| LAWRENCE CHARLES MAUER | ON FILE |
| LAWRENCE CHARLES PORTER | ON FILE |
| LAWRENCE CHARLES RIFFLE | ON FILE |
| LAWRENCE CHARLES WILLIAMS | ON FILE |
| LAWRENCE CHETT HEITMAN | ON FILE |
| LAWRENCE CHIN CHOON LEONG | ON FILE |
| LAWRENCE CHIN MAN TONG | ON FILE |
| LAWRENCE CHRISTIAN MADSEN | ON FILE |
| LAWRENCE CHRISTIAN MOSS | ON FILE |
| LAWRENCE CHRISTOPHER DURDEN | ON FILE |
| LAWRENCE CHRISTOPHER MARTINEZ | ON FILE |
| LAWRENCE CRAWFORD | ON FILE |
| LAWRENCE CSORBA | ON FILE |
| LAWRENCE D GLASGOW | ON FILE |
| LAWRENCE D NAMM | ON FILE |
| LAWRENCE DAMPTEY ANIM | ON FILE |
| LAWRENCE DAVID HENRISSON | ON FILE |
| LAWRENCE DAVID MAUZY | ON FILE |
| LAWRENCE DAVID RADICE | ON FILE |
| LAWRENCE DEAN BOERNER | ON FILE |
| LAWRENCE DESHON CURRY | ON FILE |
| LAWRENCE DEVAD GALPIN | ON FILE |
| LAWRENCE DOMAEL | ON FILE |
| LAWRENCE DONNELL LAND | ON FILE |
| LAWRENCE E JR SHACKLEY | ON FILE |
| LAWRENCE E OSWALD | ON FILE |
| LAWRENCE E VITKO | ON FILE |
| LAWRENCE EDWARD DEMBY | ON FILE |
| LAWRENCE EDWARD HALLMAN JR | ON FILE |
| LAWRENCE EDWARD RUTKOWSKI | ON FILE |
| LAWRENCE EDWARD SULLY | ON FILE |
| LAWRENCE ELIJOBA ELUSAKIN | ON FILE |
| LAWRENCE ELLING DANIEL | ON FILE |
| LAWRENCE ELLIOT SHER | ON FILE |
| LAWRENCE EUGENE OLNEY | ON FILE |
| LAWRENCE EUGENE PAYNE | ON FILE |
| LAWRENCE FRANCIS NOONE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE FRANCIS WAGNER | ON FILE |
| LAWRENCE FRED MICHELSON | ON FILE |
| LAWRENCE FREDRICK PARDEE | ON FILE |
| LAWRENCE G LOPEZ | ON FILE |
| LAWRENCE GEORGE LOIK | ON FILE |
| LAWRENCE GERMAN | ON FILE |
| LAWRENCE GIRARD ZAGARDO | ON FILE |
| LAWRENCE GLENN SMITH | ON FILE |
| LAWRENCE GRAEME POOK | ON FILE |
| LAWRENCE GRANT BLANDFORD | ON FILE |
| LAWRENCE GREGORY CARPIO | ON FILE |
| LAWRENCE GREGORY COSTIN | ON FILE |
| LAWRENCE GREGORY HILL | ON FILE |
| LAWRENCE GUY DARRIGO | ON FILE |
| LAWRENCE H KOHN | ON FILE |
| LAWRENCE H WEINBERG | ON FILE |
| LAWRENCE HAROLD | ON FILE |
| LAWRENCE HARVEY HERBINAUX | ON FILE |
| LAWRENCE HOWARD PIDGEON | ON FILE |
| LAWRENCE HSU CHANG | ON FILE |
| LAWRENCE IP SUGIARTA | ON FILE |
| LAWRENCE IRVIN LAYNBURD | ON FILE |
| LAWRENCE IRVING ROSE | ON FILE |
| LAWRENCE J FLOOD | ON FILE |
| LAWRENCE J MANDLEY | ON FILE |
| LAWRENCE JAMES ABERLE | ON FILE |
| LAWRENCE JAY LAM | ON FILE |
| LAWRENCE JENKINS | ON FILE |
| LAWRENCE JEROME CORUM-BUTLER | ON FILE |
| LAWRENCE JI LEE | ON FILE |
| LAWRENCE JOHN MAHER | ON FILE |
| LAWRENCE JOHN WARRY | ON FILE |
| LAWRENCE JOSEPH GIANNESCHI | ON FILE |
| LAWRENCE JUN HU | ON FILE |
| LAWRENCE K MESSAN | ON FILE |
| LAWRENCE KALKSTEIN | ON FILE |
| LAWRENCE KANG HIE YI | ON FILE |
| LAWRENCE KENNETH CYRUS CAMARDA | ON FILE |
| LAWRENCE KENNETH NGUYEN | ON FILE |
| LAWRENCE KENYA HARGROVE | ON FILE |
| LAWRENCE KERKNAWI | ON FILE |
| LAWRENCE KERRY KAIPO PACHECO | ON FILE |
| LAWRENCE KIZITO | ON FILE |
| LAWRENCE KNIGHT LAVANWAY | ON FILE |
| LAWRENCE KUO CHANG | ON FILE |
| LAWRENCE L WORTH | ON FILE |
| LAWRENCE LAMSONTIEN TRAN | ON FILE |
| LAWRENCE LAWAL LAMIDI | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE GREER | ON FILE |
| LAWRENCE LEE MCGILL JR | ON FILE |
| LAWRENCE LEE SIANG HOCK | ON FILE |
| LAWRENCE LEE STUBBS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE LESLIE BLATCHFORD | ON FILE |
| LAWRENCE LEUNG | ON FILE |
| LAWRENCE LIM | ON FILE |
| LAWRENCE LIN | ON FILE |
| LAWRENCE LLOYD V PACLOB | ON FILE |
| LAWRENCE LOK | ON FILE |
| LAWRENCE LOKTIN LEE | ON FILE |
| LAWRENCE LONGFIELD OBOYLE | ON FILE |
| LAWRENCE LUCCHETTI OBRIEN | ON FILE |
| LAWRENCE LUCIEN ELENTUKH | ON FILE |
| LAWRENCE M BROWN | ON FILE |
| LAWRENCE M MADUZIA | ON FILE |
| LAWRENCE M MUCZYNSKI | ON FILE |
| LAWRENCE MA | ON FILE |
| LAWRENCE MAK | ON FILE |
| LAWRENCE MATTHEW BLACK FERNANDEZ | ON FILE |
| LAWRENCE MATTHEW CHENG LOO | ON FILE |
| LAWRENCE MATTHEW HARRIS | ON FILE |
| LAWRENCE MELVIN MICHON | ON FILE |
| LAWRENCE MELWIN MYLOTH | ON FILE |
| LAWRENCE MICHAEL COHEN | ON FILE |
| LAWRENCE MICHAEL KUPFER | ON FILE |
| LAWRENCE MITCHELL COLE | ON FILE |
| LAWRENCE MUIN DUGOM | ON FILE |
| LAWRENCE NATHAN VINSON | ON FILE |
| LAWRENCE OLIVER TROXELL | ON FILE |
| LAWRENCE ONYEJIUWA ATTAH | ON FILE |
| LAWRENCE ORTIZ | ON FILE |
| LAWRENCE OTTO ERIC HAHN | ON FILE |
| LAWRENCE OTUJEG EWHAREKUKO | ON FILE |
| LAWRENCE P RICHARD | ON FILE |
| LAWRENCE PALLANTE | ON FILE |
| LAWRENCE PANICALI | ON FILE |
| LAWRENCE PATRICK BOGAERT | ON FILE |
| LAWRENCE PATRICK MCNAIR | ON FILE |
| LAWRENCE PAUL BEIER | ON FILE |
| LAWRENCE PAUL III SCOTT | ON FILE |
| LAWRENCE PAUL READSHAW | ON FILE |
| LAWRENCE PETER LUBOWSKY | ON FILE |
| LAWRENCE PHILIP CALVIN HOLT | ON FILE |
| LAWRENCE PIERRE P VAN DEN ABEELE | ON FILE |
| LAWRENCE PINGHOW JAU | ON FILE |
| LAWRENCE PORTER | ON FILE |
| LAWRENCE R JOSEPH | ON FILE |
| LAWRENCE R WOODS | ON FILE |
| LAWRENCE RASKIN | ON FILE |
| LAWRENCE RAY FLAGG | ON FILE |
| LAWRENCE RICHARD BERG | ON FILE |
| LAWRENCE ROBERT GEORGE PARLETTA | ON FILE |
| LAWRENCE RODNEY TONZING | ON FILE |
| LAWRENCE S MROWKA | ON FILE |
| LAWRENCE SAENZ | ON FILE |
| LAWRENCE SALIBA | ON FILE |
| LAWRENCE SAUNDERS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE SCOTT KENDALL | ON FILE |
| LAWRENCE SCOTT LEE | ON FILE |
| LAWRENCE SINCLAIR JASTRZEBSKI | ON FILE |
| LAWRENCE SINGYUNG YU | ON FILE |
| LAWRENCE STEVEN SHIFMAN | ON FILE |
| LAWRENCE SZE SAM TING | ON FILE |
| LAWRENCE T PERSAUD | ON FILE |
| LAWRENCE TAN CHOON KIAT (CHEN JUNJIE) | ON FILE |
| LAWRENCE TAN CHOON MENG | ON FILE |
| LAWRENCE TAN MENG CHOR | ON FILE |
| LAWRENCE THOMAS LO | ON FILE |
| LAWRENCE TODD ANGSTADT | ON FILE |
| LAWRENCE TOTH | ON FILE |
| LAWRENCE TZEWEI CHUNG | ON FILE |
| LAWRENCE VICTOR PANALIGAN ZARASATE | ON FILE |
| LAWRENCE VICTOR VIVIANO | ON FILE |
| LAWRENCE VIVEKE TRIENEKENS | ON FILE |
| LAWRENCE WALTER PIHLMAN | ON FILE |
| LAWRENCE WANG | ON FILE |
| LAWRENCE WAYNE DONALDSON | ON FILE |
| LAWRENCE WAYNE SINGER | ON FILE |
| LAWRENCE WEGEMAN | ON FILE |
| LAWRENCE WESLEY MILLER | ON FILE |
| LAWRENCE WHITE | ON FILE |
| LAWRENCE WHITE | ON FILE |
| LAWRENCE WILLIAM ALLHANDS | ON FILE |
| LAWRENCE WILLIAM KORMAN | ON FILE |
| LAWRENCE WILLIAM LEBLANC | ON FILE |
| LAWRENCE WILLIAM MANNING | ON FILE |
| LAWRENCE WILLIAM ROOK | ON FILE |
| LAWRENCE WILLIAM TRAZO | ON FILE |
| LAWRENCE WINGKAI LAU | ON FILE |
| LAWRENCE WONG BRIONES | ON FILE |
| LAWRENCE XIA | ON FILE |
| LAWRENCE YAOCHU WONG | ON FILE |
| LAWRENCE YAPUI CHAN | ON FILE |
| LAWRENCE YOUNG YEH | ON FILE |
| LAWRENCE YOUSIF GORIEL | ON FILE |
| LAWRENCE ZHAO | ON FILE |
| LAWS LYSGAARD JOERGENSEN | ON FILE |
| LAWSON ARTHUR NUNLEY | ON FILE |
| LAWSON EDWIN STRINGER | ON FILE |
| LAWSON SCOTT SMITH | ON FILE |
| LAWSON STEPHEN DAVIS | ON FILE |
| LAWSON THOMAS DAVIES | ON FILE |
| LAWTON EARL GRINTER | ON FILE |
| LAXMAN GNANENDRAN | ON FILE |
| LAXMAN SINGH | ON FILE |
| LAXMAN SINGH MATELA | ON FILE |
| LAXMANA MILLI | ON FILE |
| LAXMI DEVI | ON FILE |
| LAXMI S YANDAMURI | ON FILE |
| LAXMIPRADHA CHANDRASEKAR | ON FILE |
| LAY CHENG KOAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAY CHENG NG | ON FILE |
| LAY HOON TAN | ON FILE |
| LAY KOON EILEEN LIM | ON FILE |
| LAY MIN TOH | ON FILE |
| LAY SUAN CHUA | ON FILE |
| LAY SUAN NG | ON FILE |
| LAY YEN CHEONG | ON FILE |
| LAY YONG ONG | ON FILE |
| LAYAL BOU NAJEM | ON FILE |
| LAYAN CLIFFORD THORNTON | ON FILE |
| LAYAN H SHERIF | ON FILE |
| LAYAN KAYYAL | ON FILE |
| LAYDA DEL CARMEN RIVAS GONZALEZ | ON FILE |
| LAYDELL LEONARD PATTON | ON FILE |
| LAYLA ACHOUITAR | ON FILE |
| LAYLA CONDINA | ON FILE |
| LAYLA FRANCESCA PRATT | ON FILE |
| LAYLA JADE JONES | ON FILE |
| LAYLA KHUDHAIR | ON FILE |
| LAYNE ANDERS LOHMEIER | ON FILE |
| LAYNE CORY MELTZER | ON FILE |
| LAYNE DOUGLAS MARTIN | ON FILE |
| LAYNE JOSHUA FOLEY | ON FILE |
| LAYNE MARIE POOLE | ON FILE |
| LAYNE THOMAS LATHAM | ON FILE |
| LAYNE WILLIAM READING | ON FILE |
| LAYSON LO | ON FILE |
| LAYTON LAYTON | ON FILE |
| LAYZA ARACELI CASSIDY | ON FILE |
| LAZA KOSTIC | ON FILE |
| LAZAR CVOROVIC | ON FILE |
| LAZAR DIMITRIJEVIC | ON FILE |
| LAZAR KESKINOV | ON FILE |
| LAZAR KONSTANTINOVIC | ON FILE |
| LAZAR KOSTIC | ON FILE |
| LAZAR MIJAILOVIC | ON FILE |
| LAZAR MILENKOVIC | ON FILE |
| LAZAR NOVICEVIC | ON FILE |
| LAZAR POPOVIC | ON FILE |
| LAZAR RADOVANOVIC | ON FILE |
| LAZAR RADUNOVIC | ON FILE |
| LAZAR RISTIC | ON FILE |
| LAZAR STIJAKOVIC | ON FILE |
| LAZAR STOJKOVIC | ON FILE |
| LAZAR TERZIC | ON FILE |
| LAZAR TRAVICA | ON FILE |
| LAZAR TRAVICA | ON FILE |
| LAZAR TRAVICA | ON FILE |
| LAZAR VUKOVIC | ON FILE |
| LAZARA ARUE CARABALLO | ON FILE |
| LAZARO AUGUSTO HILARIO PREGO | ON FILE |
| LAZARO CARLOS YI | ON FILE |
| LAZARO DAVID TAMAYO CRESPO | ON FILE |
| LAZARO J ALVAREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAZARO JESUS RODRIGUEZ | ON FILE |
| LAZARO JESUS TORRES | ON FILE |
| LAZARO MENA PERZ | ON FILE |
| LAZARO MIGUEL RODRIGUEZ | ON FILE |
| LAZARO NELSON SANCHEZ-PINTO | ON FILE |
| LAZARO SERRANO | ON FILE |
| LAZAROS A CABRERA | ON FILE |
| LAZAROS PENTERIDIS | ON FILE |
| LAZAROS SKAMANTZOURAS | ON FILE |
| LAZAROU DIGITAL LTD | ON FILE |
| LAZER EYEZ SUPER FUND | ON FILE |
| LAZHAR ROHNER | ON FILE |
| LAZLO PHILIPPE CORNELISSE | ON FILE |
| LBAXTER RD LLC | ON FILE |
| LC BOROKO | ON FILE |
| LC LLOYD | ON FILE |
| LC MANAGEMENT BV | ON FILE |
| LC RAMSDEN | ON FILE |
| LC SEYANI | ON FILE |
| LCA-LPA VENTURES 401K PSP | ON FILE |
| LDMCMG TRUST | ON FILE |
| LDOT LLC | ON FILE |
| LE DANNY YANG | ON FILE |
| LE DENN MARC-ANTOINE | ON FILE |
| LE DINH HOANG YEN | ON FILE |
| LE DINH RICHARD | ON FILE |
| LE DUC ANH NGUYEN | ON FILE |
| LE DUC ANH NGUYEN | ON FILE |
| LE DUC THINE | ON FILE |
| LE FLAO BENOIT JEAN JACQUES | ON FILE |
| LE GIA HIEU NGUYEN | ON FILE |
| LE GIAAN VO | ON FILE |
| LE HA NGO | ON FILE |
| LE HAI ANH | ON FILE |
| LE HOANG | ON FILE |
| LE HOANG PHUC | ON FILE |
| LE HONG BAO TRAN | ON FILE |
| LE HONG PHAM | ON FILE |
| LE HOUA CHANG | ON FILE |
| LE HUNG PHAM | ON FILE |
| LE HUONG TRUNG PHAN | ON FILE |
| LE HUYEN MY DIEP | ON FILE |
| LE JON SARRAZAN | ON FILE |
| LE KHANH CHI NGUYEN | ON FILE |
| LE MANH TUAN | ON FILE |
| LE MINH DUY DOAN | ON FILE |
| LE NHAT UYEN | ON FILE |
| LE PHUONG LAM NGUYEN | ON FILE |
| LE ROI REYNECKE | ON FILE |
| LE THAO MY NGUYEN | ON FILE |
| LE THI YEN | ON FILE |
| LE TIAN XU | ON FILE |
| LE TIEN HONG | ON FILE |
| LE VU TRAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LE WU | ON FILE |
| LE YING YAP | ON FILE |
| LEA ABILDGAARD JENSEN | ON FILE |
| LEA ANN KJOME | ON FILE |
| LEA ANNE WACHOWICH | ON FILE |
| LEA ANNELI BROMAN | ON FILE |
| LEA DE LUNA REYES | ON FILE |
| LEA DI BIASE | ON FILE |
| LEA DOS SANTOS COELHO NASCIMENTO | ON FILE |
| LEA E OESTER | ON FILE |
| LEA EASTMAN | ON FILE |
| LEA FANNY DESIREE GUILLOCHON | ON FILE |
| LEA GARCIA CABACUNGAN | ON FILE |
| LEA GERTRUDA ANTONIA VAN OOIJEN | ON FILE |
| LEA GISON BANZUELA | ON FILE |
| LEA GRACE MOSER | ON FILE |
| LEA GROM | ON FILE |
| LEA ISKRA | ON FILE |
| LEA JAYNE THERESE LOTOLELEI FRANCKLIN | ON FILE |
| LEA JOY BECKLEY | ON FILE |
| LEA KOMADINA | ON FILE |
| LEA MARIE ALICE SIMON | ON FILE |
| LEA MARIE ANNA GIRIER | ON FILE |
| LEA MARIE CAILLAUD | ON FILE |
| LEA MARIE MARGOT MUNOZ | ON FILE |
| LEA MARIE-CLAUDE FRANCOISE DENNEULIN | ON FILE |
| LEA MARINE DEWULF | ON FILE |
| LEA MARINE LAC | ON FILE |
| LEA R BUSHMAN | ON FILE |
| LEA RUTH VASQUEZ | ON FILE |
| LEA SMREKAR JAKSIC | ON FILE |
| LEA SOLANGE SUZANNE SUSS-KEMPF | ON FILE |
| LEA SOPHIE SCHMIDT | ON FILE |
| LEA STUMBERGER | ON FILE |
| LEA THIERY | ON FILE |
| LEA WEIHONG WALKER | ON FILE |
| LEA XU | ON FILE |
| LEA ZIMMER | ON FILE |
| LEACYL MONGHIT HATUD | ON FILE |
| LEADERCRAMER MARK | ON FILE |
| LEAFAR CAMPOY VILLASMIL | ON FILE |
| LEAH ANN HALES PITTOM | ON FILE |
| LEAH ANNETTE HOHNBERGER | ON FILE |
| LEAH ANTOINETTE BROWNE | ON FILE |
| LEAH BAJADA GALAGNARA | ON FILE |
| LEAH BARDELL | ON FILE |
| LEAH BEASLEY | ON FILE |
| LEAH BETH LATINI | ON FILE |
| LEAH BEVIN LINDER | ON FILE |
| LEAH CATHERINE PIERSOL | ON FILE |
| LEAH CHERISE RATTRAY | ON FILE |
| LEAH CHRISTINE JONES | ON FILE |
| LEAH CHRISTINE TOWELL | ON FILE |
| LEAH CLARA MAQUIRAYA YABIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEAH COHEN | ON FILE |
| LEAH COHEN | ON FILE |
| LEAH DANIELLE PEENE | ON FILE |
| LEAH DELGADO | ON FILE |
| LEAH DIANE EARDLEY | ON FILE |
| LEAH ELAINE RITCH | ON FILE |
| LEAH ELIZABETH PANTALONE | ON FILE |
| LEAH ELIZABETH PEARLMAN | ON FILE |
| LEAH FORMANES | ON FILE |
| LEAH GANTUANGCO EAKES | ON FILE |
| LEAH GRACE KATTA | ON FILE |
| LEAH GRACE TORQUET | ON FILE |
| LEAH HEIDI BANCROFT | ON FILE |
| LEAH HOFFMAN | ON FILE |
| LEAH HUBBARD | ON FILE |
| LEAH JADE EDWARDS | ON FILE |
| LEAH JANE MAYBERRY | ON FILE |
| LEAH JOANNA KIRKWOOD | ON FILE |
| LEAH JOCELYN CASTLE | ON FILE |
| LEAH K MCGINLEY | ON FILE |
| LEAH KALMA BALECHA | ON FILE |
| LEAH KATHLEEN MUNN | ON FILE |
| LEAH LAUREN GLIMCHER | ON FILE |
| LEAH M HARCLERODE | ON FILE |
| LEAH MACAULAY | ON FILE |
| LEAH MARIE BELL | ON FILE |
| LEAH MARIE CAPLE | ON FILE |
| LEAH MARIE CARMICHAEL | ON FILE |
| LEAH MARIE PIERNI | ON FILE |
| LEAH MARIE STEPHENS | ON FILE |
| LEAH MARIE TRACIAK | ON FILE |
| LEAH MAY CROCKWELL | ON FILE |
| LEAH MCKELVIE | ON FILE |
| LEAH MELISSA VILLA | ON FILE |
| LEAH NADINE GUERRERO | ON FILE |
| LEAH NICOLE CAMERON | ON FILE |
| LEAH NICOLE JONAS | ON FILE |
| LEAH PHUONG THI PHAN | ON FILE |
| LEAH RACHEL CROCKER | ON FILE |
| LEAH RACHEL HUCKA | ON FILE |
| LEAH REBECCA HOUSE | ON FILE |
| LEAH RENE DAHL | ON FILE |
| LEAH RENEE BAUMGARTNER | ON FILE |
| LEAH ROBA MIESO | ON FILE |
| LEAH ROSE PISCOPO | ON FILE |
| LEAH SHIMASAKI | ON FILE |
| LEAH SIAN BAYLEY | ON FILE |
| LEAH SUZANNE ADCOCK | ON FILE |
| LEAH TIRIPA HAWKINS | ON FILE |
| LEAH VIRGINIA ROBBE | ON FILE |
| LEAHNA LEA BARTON | ON FILE |
| LEAL DE VILLARREAL NORA ISABEL GOMEZ | ON FILE |
| LEALA MARIE DUENO | ON FILE |
| LEALAN KAY BOWEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEAMON HAMPTON MCLAMB | ON FILE |
| LEAMSI J COLLAZO | ON FILE |
| LEAN GUANHUA | ON FILE |
| LEAN WEI SHEN | ON FILE |
| LEANA GREENSTEIN | ON FILE |
| LEANARD A STEVENS | ON FILE |
| LEANDER BURAS | ON FILE |
| LEANDER CHARLES CONDON | ON FILE |
| LEANDER DE JAGER | ON FILE |
| LEANDER KORENROMP | ON FILE |
| LEANDER LANGE | ON FILE |
| LEANDER M YODER | ON FILE |
| LEANDER SCHMALFUSS | ON FILE |
| LEANDER SCHOLMAN | ON FILE |
| LEANDRA MCCLENDON | ON FILE |
| LEANDRA ROSE CHAMBERS CAMPBELL | ON FILE |
| LEANDRE BEAULIEU-TURENNE | ON FILE |
| LEANDRE DSHON BELL | ON FILE |
| LEANDRE FLORIAN THIERRY BURON | ON FILE |
| LEANDRE MALIK WASHINGTON | ON FILE |
| LEANDRE RODRIGUES FERREIRO | ON FILE |
| LEANDRE SHENERY HUGHES | ON FILE |
| LEANDRO AGUSTIN ELDUAYEN | ON FILE |
| LEANDRO ALBERTO ALBURQUENQUE | ON FILE |
| LEANDRO ALBERTO HENFLEN | ON FILE |
| LEANDRO ALVAREZ DURAN | ON FILE |
| LEANDRO ANDRES PARDO | ON FILE |
| LEANDRO ANTONIO GENTILE | ON FILE |
| LEANDRO ARIEL GRIBAUDO | ON FILE |
| LEANDRO ARIEL HERMAN | ON FILE |
| LEANDRO ARIEL VAISMAN | ON FILE |
| LEANDRO ARIEL VELANDO | ON FILE |
| LEANDRO AUGUSTO KITAMURA | ON FILE |
| LEANDRO BARRAGAN | ON FILE |
| LEANDRO BITTENCOURT DE ARAUJO E SILVA | ON FILE |
| LEANDRO CALZADO HERNANDEZ | ON FILE |
| LEANDRO CARDOSO DE ANDRADE | ON FILE |
| LEANDRO CARLOS TINO | ON FILE |
| LEANDRO CEFERINO VILLATORO | ON FILE |
| LEANDRO CLEMBO DO CARMO | ON FILE |
| LEANDRO COBEAGA | ON FILE |
| LEANDRO DAMIAN REY | ON FILE |
| LEANDRO DARIO CERDAN | ON FILE |
| LEANDRO DE BARROS ALVES | ON FILE |
| LEANDRO DE OLIVEIRA COLUCO | ON FILE |
| LEANDRO DIAS CARNEIRO | ON FILE |
| LEANDRO DIAS QUINTAO | ON FILE |
| LEANDRO DO NASCIMENTO ROZENDO SALGADO | ON FILE |
| LEANDRO E PIENASOLA | ON FILE |
| LEANDRO ERICH TOLEDO | ON FILE |
| LEANDRO ESTEBAN GALLIPPI | ON FILE |
| LEANDRO EXEQUIEL LUCERO | ON FILE |
| LEANDRO EZEQUIEL LEGUIZAMON | ON FILE |
| LEANDRO FRISONI MACHADO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEANDRO GABRIEL NICOLINI | ON FILE |
| LEANDRO GARCIA SUAREZ | ON FILE |
| LEANDRO GUSTAVO WESTFAL | ON FILE |
| LEANDRO HERNANDEZ MUNOZ | ON FILE |
| LEANDRO JAVIER BRUNER | ON FILE |
| LEANDRO JAVIER CORTEZ | ON FILE |
| LEANDRO JAVIER MARTINEZ | ON FILE |
| LEANDRO JESUS CABRERA DELGADO | ON FILE |
| LEANDRO JOSE DIEL | ON FILE |
| LEANDRO JOSE VIEGAS ALVES | ON FILE |
| LEANDRO JULIAN GARCIA | ON FILE |
| LEANDRO KEONG HSIUNG | ON FILE |
| LEANDRO LAINO | ON FILE |
| LEANDRO LIMA FRANCA | ON FILE |
| LEANDRO LIMA RIBEIRO FRANCA | ON FILE |
| LEANDRO MARIA DOS SANTOS | ON FILE |
| LEANDRO MARIANO IAMELE | ON FILE |
| LEANDRO MARTIN PALACIO | ON FILE |
| LEANDRO MATIAS MALDERA OSORIO | ON FILE |
| LEANDRO MAZZOLA | ON FILE |
| LEANDRO MIGUEL KIM | ON FILE |
| LEANDRO MIGUEL MAURO | ON FILE |
| LEANDRO MIGUEL PAREDES | ON FILE |
| LEANDRO MIGUEL UCCIFERRI | ON FILE |
| LEANDRO MORALES | ON FILE |
| LEANDRO MOTA NOGUEIRA BARROS | ON FILE |
| LEANDRO NICOLAS ARENA | ON FILE |
| LEANDRO NUNES TREDO | ON FILE |
| LEANDRO OLIVEIRA DA COSTA | ON FILE |
| LEANDRO OSCAR RAPISARDA | ON FILE |
| LEANDRO PABLO CIRANNA ROUSSEAU | ON FILE |
| LEANDRO RIBEIRO DE AGUIAR | ON FILE |
| LEANDRO ROBERTO LOPEZ MAZZARINI | ON FILE |
| LEANDRO ROMEO FLORENS CIANCI | ON FILE |
| LEANDRO SANTANA VIEIRA DOS SANTOS | ON FILE |
| LEANDRO SEBASTIAN PROSS | ON FILE |
| LEANDRO SILBERMINS | ON FILE |
| LEANDRO TENA SANCHEZ | ON FILE |
| LEANDROS FRATZESKOS PITSIKALIS | ON FILE |
| LEANDROS GOLAS | ON FILE |
| LEANE TILLEY | ON FILE |
| LEANG TAY | ON FILE |
| LEANGHAK NGOV | ON FILE |
| LEANN BROOKS NASSAR | ON FILE |
| LEANN CARLA KOSIOR | ON FILE |
| LEANN MARGARET STANHOPE | ON FILE |
| LEANN TERRI JARVIS | ON FILE |
| LEANNA CHHUY KITH | ON FILE |
| LEANNA CHRISTINE OLIVER | ON FILE |
| LEANNA GALE FAIN | ON FILE |
| LEANNA J DALE | ON FILE |
| LEANNA JUNE LOK | ON FILE |
| LEANNA KAY RISCOL | ON FILE |
| LEANNA MAE SPICER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEANNA MARIE PERNICIARO | ON FILE |
| LEANNE A WOOSTER | ON FILE |
| LEANNE CHRISTINE ROSE | ON FILE |
| LEANNE DE BRUYN | ON FILE |
| LEANNE FREY | ON FILE |
| LEANNE GIBBONS | ON FILE |
| LEANNE J MUTSAERS | ON FILE |
| LEANNE JOY MALONEY | ON FILE |
| LEANNE K MENHENNET | ON FILE |
| LEANNE LOUISE LINDEN | ON FILE |
| LEANNE M HOWLETT | ON FILE |
| LEANNE MALCOLM | ON FILE |
| LEANNE MAREE SIMCIC | ON FILE |
| LEANNE MARGARET MCMAHON | ON FILE |
| LEANNE MARIE DELONG | ON FILE |
| LEANNE MARIE DESMOND | ON FILE |
| LEANNE MARIE WARD | ON FILE |
| LEANNE MICHELE BARTHEL | ON FILE |
| LEANNE STROUD | ON FILE |
| LEANORE MAZAL TOLEDANO | ON FILE |
| LEAONIE SHARON GLEESON | ON FILE |
| LEARY HOLDINGS LLC | ON FILE |
| LEASHAN BRISTOW | ON FILE |
| LEBARRON DEWAYNE SHARPE | ON FILE |
| LEBERT ALTON DENNIS | ON FILE |
| LEBILLIE L WU | ON FILE |
| LEBWAH-TALIAH SYKES | ON FILE |
| LEC TIRUK | ON FILE |
| LECH JAN KUSCHILL | ON FILE |
| LECH KORYZNA | ON FILE |
| LECH MARCIN DULIAN | ON FILE |
| LECH OLCZAK | ON FILE |
| LECH WILCZYNSKI | ON FILE |
| LECK MANIVONG | ON FILE |
| LECK THYE SENG | ON FILE |
| LECUONA FABIEN JOSEPH | ON FILE |
| LEDA FRISONI MACHADO | ON FILE |
| LEDA JO CHILTON | ON FILE |
| LEDA KVEZ | ON FILE |
| LEDA MASSA PARADA | ON FILE |
| LEDA NARDACCI | ON FILE |
| LEDARRIUS TREDELL PARMER | ON FILE |
| LEDIS ESTEFANIA MOLINA ORTEGA | ON FILE |
| LEDO BIGAZZI | ON FILE |
| LEDUAN GALLEGOS | ON FILE |
| LEDWIN JUNIOR BATISTA | ON FILE |
| LEDYS NULL | ON FILE |
| LEE A BOYD | ON FILE |
| LEE A DE LAS CASAS | ON FILE |
| LEE A FORD | ON FILE |
| LEE A RUTTY | ON FILE |
| LEE A RUTTY | ON FILE |
| LEE AARON JAMIESON | ON FILE |
| LEE ADAM MCLAUGHLIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE ADRIGAN WEINSTEIN | ON FILE |
| LEE AH BAH | ON FILE |
| LEE AH WAH | ON FILE |
| LEE AI LING | ON FILE |
| LEE AI THENG | ON FILE |
| LEE AIK LONG | ON FILE |
| LEE ALAN BOURGERIE | ON FILE |
| LEE ALAN MASSEY | ON FILE |
| LEE ALAN STUCKEY | ON FILE |
| LEE ALAN TYLER | ON FILE |
| LEE ALAN WOOD | ON FILE |
| LEE ALEX STERNTHAL | ON FILE |
| LEE ALEXANDER THOMAS | ON FILE |
| LEE ALEXANDER YOUNG | ON FILE |
| LEE ALLEN LUBBERS | ON FILE |
| LEE ALLEN SPRUNGER | ON FILE |
| LEE ALLEN SWALLIE | ON FILE |
| LEE ANDERSON BOLTON | ON FILE |
| LEE ANDREW BROWN | ON FILE |
| LEE ANDREW FELDMAN | ON FILE |
| LEE ANDREW FLINCHBAUGH | ON FILE |
| LEE ANDREW MARRIOTT | ON FILE |
| LEE ANN HASSLER | ON FILE |
| LEE ANNA JANELLE RAMSAROOP | ON FILE |
| LEE ANNE TOMKINS | ON FILE |
| LEE ANTHONEY KERR | ON FILE |
| LEE ANTHONY CROSSAN | ON FILE |
| LEE ANTHONY FARRINGTON | ON FILE |
| LEE ANTHONY GREENWOOD | ON FILE |
| LEE ANTHONY HALLAM | ON FILE |
| LEE ANTHONY HARBIN | ON FILE |
| LEE ANTHONY JENKINS | ON FILE |
| LEE ANTHONY MICHAEL KENNEDY | ON FILE |
| LEE ANTHONY SMALL | ON FILE |
| LEE ANTHONY VANELLA | ON FILE |
| LEE ANTHONY WILKINS | ON FILE |
| LEE ANTONY KERTON | ON FILE |
| LEE ANTONY SMITH | ON FILE |
| LEE ARDEN MOREHEAD | ON FILE |
| LEE ARNEL JOHNSON | ON FILE |
| LEE ARTHUR FRUECHTENICHT | ON FILE |
| LEE AUSTIN CALLENDER | ON FILE |
| LEE AUSTIN JOHN WAREING | ON FILE |
| LEE BEE BEE | ON FILE |
| LEE BEE TYNG | ON FILE |
| LEE BEE YEN | ON FILE |
| LEE BENG YEW | ON FILE |
| LEE BETTENCOURT GATES | ON FILE |
| LEE BING XUAN BRYAN | ON FILE |
| LEE BO XI ISAAC | ON FILE |
| LEE BO YI | ON FILE |
| LEE BOON HUI (LI WENHUI) | ON FILE |
| LEE BOON KENG | ON FILE |
| LEE BOON PENG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE BRIAN MEDINA | ON FILE |
| LEE BRYAN DANIEL ALLISON | ON FILE |
| LEE BUCK CHENG | ON FILE |
| LEE BURT ROWLEY | ON FILE |
| LEE CARE GENE | ON FILE |
| LEE CECELIA EILEEN MANNING | ON FILE |
| LEE CHAN | ON FILE |
| LEE CHARLES ACKERMAN | ON FILE |
| LEE CHARLES LEROW | ON FILE |
| LEE CHAY YAN TERENCE (LI JIXIAN TERENCE) | ON FILE |
| LEE CHE YU | ON FILE |
| LEE CHEE ANN | ON FILE |
| LEE CHEE CHOONG | ON FILE |
| LEE CHEE HOONG | ON FILE |
| LEE CHEE KEONG | ON FILE |
| LEE CHEE KEONG | ON FILE |
| LEE CHEE PENG | ON FILE |
| LEE CHEE SENG | ON FILE |
| LEE CHEE YONG | ON FILE |
| LEE CHEK RUI GLENN | ON FILE |
| LEE CHEN HWEE (LI ZHENHUI) | ON FILE |
| LEE CHEN KIT | ON FILE |
| LEE CHEN SEE LI ZHENXI | ON FILE |
| LEE CHENG EN | ON FILE |
| LEE CHENG HOE DARREN | ON FILE |
| LEE CHENG HWA | ON FILE |
| LEE CHENG PING (LI ZENGPING) | ON FILE |
| LEE CHENG QIAN | ON FILE |
| LEE CHENG XI MIYAUCHI | ON FILE |
| LEE CHEUK YIN | ON FILE |
| LEE CHIAW HUAT | ON FILE |
| LEE CHIEH LOONG SHAWN (LI JIELONG) | ON FILE |
| LEE CHIEN HSIEN | ON FILE |
| LEE CHIN LOONG | ON FILE |
| LEE CHIN SENG | ON FILE |
| LEE CHIN TAT EDWARD (LI JINDA) | ON FILE |
| LEE CHING HUA | ON FILE |
| LEE CHONG HAN | ON FILE |
| LEE CHONG HAN (LI ZONGHAN) | ON FILE |
| LEE CHONG KIT | ON FILE |
| LEE CHONG SHIAN (LI ZONGXIAN) | ON FILE |
| LEE CHONG SHIAN (LI ZONGXIAN) | ON FILE |
| LEE CHONG SHIAN (LI ZONGXIAN) | ON FILE |
| LEE CHOON FEI ALVIN | ON FILE |
| LEE CHOON HOONG | ON FILE |
| LEE CHOON NAI | ON FILE |
| LEE CHOONG YOUNG | ON FILE |
| LEE CHRISTIAN FLECK | ON FILE |
| LEE CHRISTOPHER ALLEN | ON FILE |
| LEE CHRISTOPHER FELL | ON FILE |
| LEE CHRISTOPHER MOISAN | ON FILE |
| LEE CHRISTOPHER SAUNDERS | ON FILE |
| LEE CHUANG | ON FILE |
| LEE CHUN CHUAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE CHUN MING MARCUS | ON FILE |
| LEE CHUN WAI | ON FILE |
| LEE CHUNG CHAN | ON FILE |
| LEE CHYUAN CHING | ON FILE |
| LEE COLIN HOMER | ON FILE |
| LEE CONG NGUYEN | ON FILE |
| LEE COWAP | ON FILE |
| LEE D HERON | ON FILE |
| LEE D SPITERI | ON FILE |
| LEE DANIEL FENNELU | ON FILE |
| LEE DANIEL JOHN | ON FILE |
| LEE DANIEL JOHN | ON FILE |
| LEE DAVID BRIAN | ON FILE |
| LEE DAVID CONROY | ON FILE |
| LEE DAVID EDGECOMBE | ON FILE |
| LEE DAVID EDWARDS | ON FILE |
| LEE DAVID GATENBY | ON FILE |
| LEE DAVID HAYNES | ON FILE |
| LEE DAVID MOTHERSELE | ON FILE |
| LEE DAVID SILVERSTEIN | ON FILE |
| LEE DAVID STROLE | ON FILE |
| LEE DEGUZMAN RAZALAN | ON FILE |
| LEE DENNIS BROWN | ON FILE |
| LEE DONOVAN BRITTAN | ON FILE |
| LEE DOUGLAS DIAZ | ON FILE |
| LEE DOUGLAS STEWART | ON FILE |
| LEE DOUGLAS WATSON | ON FILE |
| LEE DRAYCOTT | ON FILE |
| LEE DYLAN SPRATT | ON FILE |
| LEE E KRUEGER | ON FILE |
| LEE E QUESSENBERRY | ON FILE |
| LEE EDWARD BARKER | ON FILE |
| LEE EDWARD BOUJIE | ON FILE |
| LEE EDWARD BRADLEY | ON FILE |
| LEE EDWARD COVINGTON | ON FILE |
| LEE EDWARD GITSCHIER | ON FILE |
| LEE EDWARD RAYNES | ON FILE |
| LEE EDWIN ANDERSON | ON FILE |
| LEE ELIJAH PITTS | ON FILE |
| LEE EMIL BRANDT | ON FILE |
| LEE EMILIO CARMONT | ON FILE |
| LEE ERNEST COOK | ON FILE |
| LEE EVERETT VAN LERSBERGHE | ON FILE |
| LEE FOOK HWA | ON FILE |
| LEE FREDERICK BERLIN | ON FILE |
| LEE FUN YEUNG | ON FILE |
| LEE G COHEN | ON FILE |
| LEE G F RANKIN | ON FILE |
| LEE G JOHNSTONE | ON FILE |
| LEE GALVERT SNIDER | ON FILE |
| LEE GARY SPLETTER | ON FILE |
| LEE GEAT TIANG | ON FILE |
| LEE GORDON BYRON | ON FILE |
| LEE GRAEME SWINDELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE GREIG HUDSON | ON FILE |
| LEE GUI YI JUSTIN | ON FILE |
| LEE H CARLIN | ON FILE |
| LEE H CHEUNG | ON FILE |
| LEE H MORLEY | ON FILE |
| LEE HAN CONG | ON FILE |
| LEE HAN HSIEN | ON FILE |
| LEE HAO ZHE | ON FILE |
| LEE HARALD AAS | ON FILE |
| LEE HAROLD LICHTENSTEIN | ON FILE |
| LEE HAYWARD PLASTOW | ON FILE |
| LEE HEE KIANG | ON FILE |
| LEE HEMINGWAY JOYNER | ON FILE |
| LEE HENG LIANG | ON FILE |
| LEE HENRI BRANDT | ON FILE |
| LEE HOI LEONG | ON FILE |
| LEE HONG ENG | ON FILE |
| LEE HONG MING | ON FILE |
| LEE HONG TEO | ON FILE |
| LEE HONG WEI | ON FILE |
| LEE HONG XUAN | ON FILE |
| LEE HORAN MANCHESTER | ON FILE |
| LEE HSING HWA | ON FILE |
| LEE HUA LIM | ON FILE |
| LEE HUANG NG | ON FILE |
| LEE HUGHES | ON FILE |
| LEE HUI MIN MAGDALENE | ON FILE |
| LEE HUI SEONG | ON FILE |
| LEE HYUNGGEUN | ON FILE |
| LEE IRENCE | ON FILE |
| LEE ISAAC ROTH | ON FILE |
| LEE J SYATT | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JACKSON HARVEY | ON FILE |
| LEE JAMES DONAHOE | ON FILE |
| LEE JAMES DUNN | ON FILE |
| LEE JAMES HUGHES | ON FILE |
| LEE JAMES HUSSELBEE | ON FILE |
| LEE JAMES LIGTERMOET | ON FILE |
| LEE JAMES RETIEF | ON FILE |
| LEE JAMES ROBERTS | ON FILE |
| LEE JAMES WARD | ON FILE |
| LEE JAMIE ESLAMIFAR | ON FILE |
| LEE JASMINE | ON FILE |
| LEE JAY ORQUIOLA | ON FILE |
| LEE JEA HOE | ON FILE |
| LEE JER RALD | ON FILE |
| LEE JIA HUI DEWI | ON FILE |
| LEE JIA MIN JASMINE | ON FILE |
| LEE JIA QING BRANDON | ON FILE |
| LEE JIA SHENG LINUS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE JIA WEN | ON FILE |
| LEE JIA WEN | ON FILE |
| LEE JIA XIN | ON FILE |
| LEE JIA YIEE | ON FILE |
| LEE JIA ZHEN JOVIA MRS JOVIA LEE TAN | ON FILE |
| LEE JIAHUI | ON FILE |
| LEE JIAN HAO RAYNER (LI JIANHAO) | ON FILE |
| LEE JIAN JUN | ON FILE |
| LEE JIAN KHOW | ON FILE |
| LEE JIAN SHENG JANSON | ON FILE |
| LEE JIAN YANG GLANN | ON FILE |
| LEE JIANG HAO | ON FILE |
| LEE JIE WENG | ON FILE |
| LEE JIE YL EILEEN | ON FILE |
| LEE JIEYING | ON FILE |
| LEE JIN HUI | ON FILE |
| LEE JIN KIT | ON FILE |
| LEE JIN WEI | ON FILE |
| LEE JING HAN | ON FILE |
| LEE JING WEI | ON FILE |
| LEE JING WEN BRYAN | ON FILE |
| LEE JING XUAN | ON FILE |
| LEE JING YAN | ON FILE |
| LEE JOE SMALLWOOD | ON FILE |
| LEE JOHN DEEHAN | ON FILE |
| LEE JOHN DU PREEZ | ON FILE |
| LEE JOHN HOLDEN | ON FILE |
| LEE JOHN INGRAM | ON FILE |
| LEE JOHN PAYNE | ON FILE |
| LEE JOHN SAMPSON | ON FILE |
| LEE JOHN SMITH | ON FILE |
| LEE JOHN SPENDLOVE | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JOHNSON COHEN | ON FILE |
| LEE JONGBUM | ON FILE |
| LEE JOO ENG | ON FILE |
| LEE JOSEPH COCUZZA | ON FILE |
| LEE JUN BOON | ON FILE |
| LEE JUN HAO JONATHAN | ON FILE |
| LEE JUN HIN | ON FILE |
| LEE JUN HONG ALEX | ON FILE |
| LEE JUN HSIANG | ON FILE |
| LEE JUN JIE | ON FILE |
| LEE JUN JIE | ON FILE |
| LEE JUN RONG | ON FILE |
| LEE JUN WEI | ON FILE |
| LEE JUN XIAN RONALD (LI JUNXIAN) | ON FILE |
| LEE JUN XIAN TERENCE | ON FILE |
| LEE JUN YI | ON FILE |
| LEE JUN YI | ON FILE |
| LEE JUN YONG | ON FILE |
| LEE JUNE PARK | ON FILE |
| LEE KA HOOI | ON FILE |
| LEE KA WEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE KA WEY MANDA | ON FILE |
| LEE KAI LOONG | ON FILE |
| LEE KAI MIN FRANK | ON FILE |
| LEE KAI WEN ALOYSIUS | ON FILE |
| LEE KAIO CARULLO GOMEZ | ON FILE |
| LEE KAR LI | ON FILE |
| LEE KAR MEN | ON FILE |
| LEE KARR GLASGOW | ON FILE |
| LEE KEAN HOU | ON FILE |
| LEE KELVIN DAVEY | ON FILE |
| LEE KELVIN ERSWELL | ON FILE |
| LEE KEN MING | ON FILE |
| LEE KHAI YAN | ON FILE |
| LEE KHER SEE | ON FILE |
| LEE KHONG TEK | ON FILE |
| LEE KI CAROL CHEUNG | ON FILE |
| LEE KIAN LOW | ON FILE |
| LEE KIAN PING | ON FILE |
| LEE KIANGSAK | ON FILE |
| LEE KIERAN KEELING | ON FILE |
| LEE KIM CHUAN | ON FILE |
| LEE KIM FATT | ON FILE |
| LEE KIM MIAU | ON FILE |
| LEE KIN HOE | ON FILE |
| LEE KIN HOE DOMENIQUE | ON FILE |
| LEE KIN LOONG | ON FILE |
| LEE KIN WENG | ON FILE |
| LEE KOH SING | ON FILE |
| LEE KOK ANN | ON FILE |
| LEE KOK JUN | ON FILE |
| LEE KOK KEONG | ON FILE |
| LEE KOK SIONG | ON FILE |
| LEE KONG BENG | ON FILE |
| LEE KONG EE | ON FILE |
| LEE KUAN SIAN | ON FILE |
| LEE KUM MING | ON FILE |
| LEE KUMPOON | ON FILE |
| LEE KUOK ZHEN | ON FILE |
| LEE L GOLDBERG | ON FILE |
| LEE LAI KUAN DIANA | ON FILE |
| LEE LAMBERT | ON FILE |
| LEE LAY LIAN | ON FILE |
| LEE LAY TENG | ON FILE |
| LEE LEE LUI | ON FILE |
| LEE LEE YEUNG | ON FILE |
| LEE LEONG WENG | ON FILE |
| LEE LI LING | ON FILE |
| LEE LI NA | ON FILE |
| LEE LI YAN | ON FILE |
| LEE LI YEN | ON FILE |
| LEE LIEYING KELVIN | ON FILE |
| LEE LIEYONG SEAN | ON FILE |
| LEE LIH LING | ON FILE |
| LEE LING JIE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE LIT CHEN | ON FILE |
| LEE LIYOUNG CHANG | ON FILE |
| LEE LOOI CHOW (LI RUIZHAO) | ON FILE |
| LEE LOONG SHERN | ON FILE |
| LEE LOONG WAH | ON FILE |
| LEE LYE CHAN | ON FILE |
| LEE LYNN SCHISSLER | ON FILE |
| LEE M SOMBRIGHT | ON FILE |
| LEE M STIRMEL | ON FILE |
| LEE MAN FU | ON FILE |
| LEE MAN TSANG | ON FILE |
| LEE MARGARET DE ROSSI | ON FILE |
| LEE MARSDEN | ON FILE |
| LEE MATHEW GRIFFITHS | ON FILE |
| LEE MATTHEW BRAY | ON FILE |
| LEE MATTHEW DELA CRUZ | ON FILE |
| LEE MCKENZIE | ON FILE |
| LEE MEI HAR | ON FILE |
| LEE MEI JIE | ON FILE |
| LEE MENG LONG (LI MENGLONG) | ON FILE |
| LEE MENG TENG | ON FILE |
| LEE MENG WEE(LI MINGWEI) | ON FILE |
| LEE MICHAEL BROWN | ON FILE |
| LEE MICHAEL CORNETT | ON FILE |
| LEE MICHAEL HARRINGTON | ON FILE |
| LEE MICHAEL LANG | ON FILE |
| LEE MICHAEL MEINERS | ON FILE |
| LEE MICHAEL NOBLE | ON FILE |
| LEE MICHAEL SMITH | ON FILE |
| LEE MICHAEL WATERS | ON FILE |
| LEE MICHAEL WELCH | ON FILE |
| LEE MICHEAL FREY | ON FILE |
| LEE MIN HAN | ON FILE |
| LEE MIN XIANG | ON FILE |
| LEE MING HUAT | ON FILE |
| LEE MING XUAN | ON FILE |
| LEE MING XUE | ON FILE |
| LEE MING YAN ANNA | ON FILE |
| LEE MING YANG MEXCEL | ON FILE |
| LEE MITCHELL HOLMES | ON FILE |
| LEE MORIN | ON FILE |
| LEE MUN WAI | ON FILE |
| LEE MURRAY | ON FILE |
| LEE N WHITEFIELD | ON FILE |
| LEE NAN GENG LINCOLN | ON FILE |
| LEE NAN KENG KENNY | ON FILE |
| LEE NEBE | ON FILE |
| LEE NOEL THOMAS | ON FILE |
| LEE NYAN FATT | ON FILE |
| LEE PAK LENG (LI BOLING) | ON FILE |
| LEE PATRICK ADAMSON | ON FILE |
| LEE PATRICK DICKINSON | ON FILE |
| LEE PATRICK DUNNING | ON FILE |
| LEE PAUL SICHI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE PERRY WOODWARD | ON FILE |
| LEE PETER KINASEWICH | ON FILE |
| LEE PHILIP DAVY-MARTIN | ON FILE |
| LEE PHONG TECK | ON FILE |
| LEE POH IMM LINDA (MRS LINDA LEE-GOH POH IMM) | ON FILE |
| LEE PUI YEE (LI PEIYU) | ON FILE |
| LEE QIAN WEI | ON FILE |
| LEE QIANG GUI | ON FILE |
| LEE QIU LI | ON FILE |
| LEE R CORRIGAN | ON FILE |
| LEE R MORRIS | ON FILE |
| LEE REUBEN IBARRA | ON FILE |
| LEE REUBEN RUKA-TE ARIHI | ON FILE |
| LEE RICHARD FOX | ON FILE |
| LEE RICHARD HETTIG | ON FILE |
| LEE RICHARD WILKINS | ON FILE |
| LEE ROBERT DEVLIN | ON FILE |
| LEE ROBERT M JOHNSTON | ON FILE |
| LEE ROBERT MARTIN | ON FILE |
| LEE ROBERT MILLSAP | ON FILE |
| LEE ROBERTS | ON FILE |
| LEE ROBERTS | ON FILE |
| LEE ROCHESTER SORENSEN | ON FILE |
| LEE ROGER WILSON | ON FILE |
| LEE ROSS EDWARD BURKE | ON FILE |
| LEE ROY HERNANDEZ | ON FILE |
| LEE ROY JUDD | ON FILE |
| LEE ROY PINTO | ON FILE |
| LEE ROY VERBRAEKEN | ON FILE |
| LEE RUI LIN EUNICE | ON FILE |
| LEE RUI ZHE | ON FILE |
| LEE RUN TANG | ON FILE |
| LEE RUO CHEN | ON FILE |
| LEE RUSSELL RUSHING | ON FILE |
| LEE RYAN KELLER | ON FILE |
| LEE S HUGHES | ON FILE |
| LEE SA VANESSA LAW | ON FILE |
| LEE SAI KIT DONN | ON FILE |
| LEE SAMUEL MARK CARSON | ON FILE |
| LEE SAMUEL TOWN | ON FILE |
| LEE SAMUEL WALTERS | ON FILE |
| LEE SAY YIN | ON FILE |
| LEE SCOTT MARSHALL | ON FILE |
| LEE SE EUI | ON FILE |
| LEE SEAN ROGERS | ON FILE |
| LEE SEAN SHEPHERD | ON FILE |
| LEE SEAN TIRRELL | ON FILE |
| LEE SEE WAH | ON FILE |
| LEE SEK KHANG | ON FILE |
| LEE SEK KWAN | ON FILE |
| LEE SENG HWEE | ON FILE |
| LEE SHAN JIE SEBASTIAN | ON FILE |
| LEE SHAO LIANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE SHAO LUN ERNEST | ON FILE |
| LEE SHAO WEI LUKE | ON FILE |
| LEE SHEN KAI | ON FILE |
| LEE SHER LU | ON FILE |
| LEE SHI NI | ON FILE |
| LEE SHI QI DVONNE | ON FILE |
| LEE SHIEN HWEI | ON FILE |
| LEE SHIGEO TAKARA | ON FILE |
| LEE SHIH LING | ON FILE |
| LEE SHIYI MICHAEL | ON FILE |
| LEE SHYAN CHAN | ON FILE |
| LEE SI MIN CELINE | ON FILE |
| LEE SI MONE | ON FILE |
| LEE SIAM POH | ON FILE |
| LEE SIAN CHER CHERINE | ON FILE |
| LEE SIANG LOH | ON FILE |
| LEE SIEW LI | ON FILE |
| LEE SIEW SIN | ON FILE |
| LEE SIN FOOK | ON FILE |
| LEE SMATHERS PHOTOGRAPHY LLC | ON FILE |
| LEE SOLIS MOORE | ON FILE |
| LEE SONG YI | ON FILE |
| LEE SOON HUANG | ON FILE |
| LEE SOON TECK | ON FILE |
| LEE SOON YONG | ON FILE |
| LEE SOU WEE (LI SHAOWEI) | ON FILE |
| LEE STEVEN QUINN | ON FILE |
| LEE STEVEN ROBINSON | ON FILE |
| LEE STEWART ARNETT | ON FILE |
| LEE SU ANNE | ON FILE |
| LEE SWEE HOCK | ON FILE |
| LEE SWEE HUA TWEE HUA | ON FILE |
| LEE SWEE KHOON | ON FILE |
| LEE SWEE LI | ON FILE |
| LEE SZE | ON FILE |
| LEE SZE PIN DESIREE | ON FILE |
| LEE SZEMINN | ON FILE |
| LEE TABUDLAN LONDO | ON FILE |
| LEE TECK KOON(LI DEKUN) | ON FILE |
| LEE TECK SOON (LI DESHUN) | ON FILE |
| LEE TENG CHENG | ON FILE |
| LEE THENG HONG | ON FILE |
| LEE THERON | ON FILE |
| LEE THIAM BENG | ON FILE |
| LEE THIAM CHOON | ON FILE |
| LEE THIAM CHYE | ON FILE |
| LEE THIAM POON | ON FILE |
| LEE TIEN POH | ON FILE |
| LEE TING | ON FILE |
| LEE TONG HAN | ON FILE |
| LEE TOONG CRISTALLE | ON FILE |
| LEE TSANG | ON FILE |
| LEE TSENG LIU | ON FILE |
| LEE TUAN MENG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE TURNER SCHMIDT | ON FILE |
| LEE TZE HAO | ON FILE |
| LEE TZE MING | ON FILE |
| LEE TZE SIANG JOE | ON FILE |
| LEE TZE WENG AZRIEL | ON FILE |
| LEE VALENTI | ON FILE |
| LEE VERN XIN | ON FILE |
| LEE VINCENT JOHNSON | ON FILE |
| LEE W STRUCK | ON FILE |
| LEE W WIEGMAN | ON FILE |
| LEE WAI KIT | ON FILE |
| LEE WAI LENG | ON FILE |
| LEE WAI LOON | ON FILE |
| LEE WAI LUEN ANGUS | ON FILE |
| LEE WAN QIAN | ON FILE |
| LEE WAN THENG | ON FILE |
| LEE WANJAE | ON FILE |
| LEE WANSHYUN | ON FILE |
| LEE WASKEVICH | ON FILE |
| LEE WAYNE CODY | ON FILE |
| LEE WEE KEONG | ON FILE |
| LEE WEE SING WILSON | ON FILE |
| LEE WEE YEN | ON FILE |
| LEE WEI CHIN | ON FILE |
| LEE WEI HAN | ON FILE |
| LEE WEI HAO | ON FILE |
| LEE WEI HERNG | ON FILE |
| LEE WEI JIAN GEOFFREY | ON FILE |
| LEE WEI JIE | ON FILE |
| LEE WEI JIE | ON FILE |
| LEE WEI LIK | ON FILE |
| LEE WEI LIM BRANDON | ON FILE |
| LEE WEI LOONG ALVIN(LI WEILUN ALVIN) | ON FILE |
| LEE WEI LUN DARREN LI WELUN DARREN | ON FILE |
| LEE WEI NG | ON FILE |
| LEE WEI RONG | ON FILE |
| LEE WEI YANG DEXTER | ON FILE |
| LEE WEI ZHENG EVAN | ON FILE |
| LEE WEI ZHENG RICHARD | ON FILE |
| LEE WEIDE | ON FILE |
| LEE WEIQUAN | ON FILE |
| LEE WELHAM | ON FILE |
| LEE WEN FENG | ON FILE |
| LEE WEN HUI | ON FILE |
| LEE WEN JIE | ON FILE |
| LEE WEN QIANG (LI WENQIANG) | ON FILE |
| LEE WEN WEI JOSEPH | ON FILE |
| LEE WENG KEONG NICOLAS (LI YONGQIANG) | ON FILE |
| LEE WENG SHIANG | ON FILE |
| LEE WENMING | ON FILE |
| LEE WHITEHEAD | ON FILE |
| LEE WILLIAM FOWLER | ON FILE |
| LEE WILLIAM HAWKINS | ON FILE |
| LEE WILLIAM LUSSIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE WILLIAM SULLIVAN | ON FILE |
| LEE WOOI EN | ON FILE |
| LEE WOON SOON | ON FILE |
| LEE XAVIER MUNOZ | ON FILE |
| LEE XIAO CHEN CHEN | ON FILE |
| LEE XIN EN | ON FILE |
| LEE XUAN WEI NICHOLAS | ON FILE |
| LEE XUAN XI KELLY (LI XUANXI) | ON FILE |
| LEE XUANHUI (LI XUANHUI) | ON FILE |
| LEE XUE WEN BERTRAM | ON FILE |
| LEE YAK KHOO | ON FILE |
| LEE YAN HOE | ON FILE |
| LEE YAN HUI | ON FILE |
| LEE YAN LIANG | ON FILE |
| LEE YAN RU | ON FILE |
| LEE YANG | ON FILE |
| LEE YAO CHEN | ON FILE |
| LEE YAU KOON | ON FILE |
| LEE YEE CHEE | ON FILE |
| LEE YEE FENG JOSEPH | ON FILE |
| LEE YEN LIM | ON FILE |
| LEE YEOW LOONG | ON FILE |
| LEE YERN FAI | ON FILE |
| LEE YI CHING | ON FILE |
| LEE YI SHENG | ON FILE |
| LEE YI XIAN | ON FILE |
| LEE YIH NENG | ON FILE |
| LEE YINGSHAN (LI YINGSHAN) | ON FILE |
| LEE YIT FOONG | ON FILE |
| LEE YIZHI | ON FILE |
| LEE YOKE PING | ON FILE |
| LEE YONG KANG | ON FILE |
| LEE YONG XIN IVAN | ON FILE |
| LEE YOON KIT BRYAN | ON FILE |
| LEE YOONJUNG | ON FILE |
| LEE YOU | ON FILE |
| LEE YOU XUAN | ON FILE |
| LEE YOUZHENG | ON FILE |
| LEE YU HUI | ON FILE |
| LEE YU JER | ON FILE |
| LEE YU YANG | ON FILE |
| LEE YUN LIN | ON FILE |
| LEE YUN QIN | ON FILE |
| LEE YUN YUNG | ON FILE |
| LEE YUN ZONG | ON FILE |
| LEE ZEE JUN | ON FILE |
| LEE ZHANG | ON FILE |
| LEE ZHANG | ON FILE |
| LEE ZHAO LIANG | ON FILE |
| LEE ZHEN HUI | ON FILE |
| LEE ZHEN SHENG | ON FILE |
| LEE ZHENG HONG | ON FILE |
| LEE ZHENG LONG | ON FILE |
| LEE ZHENG XIAN ERIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE ZHUANG HAO | ON FILE |
| LEE ZI NING | ON FILE |
| LEE ZI XUAN | ON FILE |
| LEE ZIHAO (LI ZIHAO) | ON FILE |
| LEE ZONGXIAN | ON FILE |
| LEEANN MARIE IMMENHAUSER | ON FILE |
| LEEANN N DUGGAN | ON FILE |
| LEEANNE BRENDA GYORI | ON FILE |
| LEEANNE CRYSTAL BEATON | ON FILE |
| LEE-ARNG CHANG | ON FILE |
| LEEHDERT J T HOOFT | ON FILE |
| LEE-JAMES MARTIN HORSFALL | ON FILE |
| LEELA SAI KRISHNA SURYADEVARA | ON FILE |
| LEELA SUNDAR NAMBI | ON FILE |
| LEELAKRISHNAN SUBRAMANIAM | ON FILE |
| LEELANAND PRABHU RACHAKONDA | ON FILE |
| LEELAVENKATA KRISHNA PRASAD KOLLIPARA | ON FILE |
| LEELEE VISNEY LOY | ON FILE |
| LEEN BERNICE B CARION | ON FILE |
| LEEN T F KAYYAL | ON FILE |
| LEEN VAN DER PLAAT | ON FILE |
| LEENA AKRAM S ASFOUR | ON FILE |
| LEENA KURIAN | ON FILE |
| LEENA RAVINDRAN THAYIL | ON FILE |
| LEENA SOONJA ADAMS | ON FILE |
| LEENDERT A VAN MASTRIGT | ON FILE |
| LEENDERT ADRIAAN SCHERPENISSE | ON FILE |
| LEENDERT BOER | ON FILE |
| LEENDERT CORNELIS VERMEULEN | ON FILE |
| LEENDERT DIRK SPEKSNIJDER | ON FILE |
| LEENDERT G VAN KRUGTEN | ON FILE |
| LEENDERT PAULUS SCHRAUWEN | ON FILE |
| LEENDERT VAN GAALEN | ON FILE |
| LEENDERT WILLEM BOTHA | ON FILE |
| LEENTJE CORSTIANA BREURE | ON FILE |
| LEEON THIYAGALINGAM | ON FILE |
| LEEOR ENGELSTEIN | ON FILE |
| LEEOR SHIMRON | ON FILE |
| LEERAH LOU STONE | ON FILE |
| LEE-ROY CHARLES EDOUARD DRU | ON FILE |
| LEESA JEAN MORRISON | ON FILE |
| LEESA MARY MURRAY | ON FILE |
| LEESA SUZETTE FERRELL | ON FILE |
| LEETON ROSS SPRIGGS | ON FILE |
| LEEVI D WILLIAMS | ON FILE |
| LEEVI VERNERI ERKKILAE | ON FILE |
| LEEYAN D BRINKLOW | ON FILE |
| LEEZA DIANE DHULST | ON FILE |
| LEFETOBORE KLINSMAN UMUKORO | ON FILE |
| LEFKI KARAGIANNAKI | ON FILE |
| LEFKIOS MICHAELIDES | ON FILE |
| LEFT BOX ANDERSON | ON FILE |
| LEFTERI APOSTOLOS DIVARIS | ON FILE |
| LEFTERIS DIMITRI LAGOPOULOS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEFTHERIS KALEAS | ON FILE |
| LEFTON A LANGENBERG | ON FILE |
| LEGACY CITY CHURCH | ON FILE |
| LEGACY RETIREMENT SOLO 401K TRUST | ON FILE |
| LEGASSICK FAMILY TRUST | ON FILE |
| LEGEND DERRICK K SCHULTZ | ON FILE |
| LEGENDARY NAMES INC. | ON FILE |
| LEGENDARY STAR HOLDINGS INC. INC. | ON FILE |
| LEGER PACO KAMEGNE KAMDEM | ON FILE |
| LEGRANDE BARTON HANSEN | ON FILE |
| LEH KIM HOK | ON FILE |
| LEH LING WONG | ON FILE |
| LEHAJUDDIN MURAD AHMED | ON FILE |
| LEHEL KACSO | ON FILE |
| LEHLOHONOLO GOOD EUGENE MOENYANE | ON FILE |
| LEHLOHONOLO JAMES MABOTE | ON FILE |
| LEHONG HU | ON FILE |
| LEI GUAN | ON FILE |
| LEI JACK CHENG | ON FILE |
| LEI JIN | ON FILE |
| LEI JU | ON FILE |
| LEI MACASAET-PACHEO | ON FILE |
| LEI QIU | ON FILE |
| LEI SEE NANCY LAW | ON FILE |
| LEI WANG | ON FILE |
| LEI XING | ON FILE |
| LEI YE | ON FILE |
| LEI ZHENG | ON FILE |
| LEI ZHENG | ON FILE |
| LEI ZHOU | ON FILE |
| LEI ZHU | ON FILE |
| LEIA ANN WILBURN | ON FILE |
| LEIA CLARISSA VERONICA ROXAS VERACRUZ | ON FILE |
| LEIAH JEANETTE FORSSELL | ON FILE |
| LEIANN JASMINE PIPER | ON FILE |
| LEIBNIZ RADHAMES CASTILLO CELADO | ON FILE |
| LEIDA ELISABETH PRUISSEN | ON FILE |
| LEIDI PAEZ | ON FILE |
| LEIDI PENA ALARCON | ON FILE |
| LEIDIS REBECA SANTOS RODRIGUEZ | ON FILE |
| LEIDY JANE ZEPEDA | ON FILE |
| LEIDY JOHANA CAMACHO MUNOZ | ON FILE |
| LEIDY JOHANNA LONDONO | ON FILE |
| LEIDY PAOLA PAEZ RODRIGUEZ | ON FILE |
| LEIDY TATIANA CASTANEDA RINCON | ON FILE |
| LEIDY YULIETH JIMENEZ FLOREZ | ON FILE |
| LEIF AKE LARSSON | ON FILE |
| LEIF ANDERS HAAKAN KJELLIN | ON FILE |
| LEIF ANTHONY SAVAGE | ON FILE |
| LEIF ARE ROERBAKKEN | ON FILE |
| LEIF ARNE STORSET | ON FILE |
| LEIF DAVID HAMNQUIST | ON FILE |
| LEIF DUNN PETERSON | ON FILE |
| LEIF ERIC CLEM | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEIF ERIC JOHNSON | ON FILE |
| LEIF ERIK JOHANSEN | ON FILE |
| LEIF GORAN MAGNUS GUDINGE | ON FILE |
| LEIF GRAMSCH | ON FILE |
| LEIF GRANT DRAKE | ON FILE |
| LEIF GREGORY SINGSTAD | ON FILE |
| LEIF J SHERMAN CURTIS | ON FILE |
| LEIF JAMES HOLM | ON FILE |
| LEIF JULIAN LANCE LEOPOLD | ON FILE |
| LEIF K ADAMS | ON FILE |
| LEIF MARTIN STABELL ROSVOLD | ON FILE |
| LEIF MATTHEW FULLER | ON FILE |
| LEIF MIKAEL FREDRIK SONDEN | ON FILE |
| LEIF NABIL JONES | ON FILE |
| LEIF P HARUM | ON FILE |
| LEIF PATRICK HARUM | ON FILE |
| LEIF PETER HENRIK NEVBERG | ON FILE |
| LEIF REINHOLDT MOGENSEN | ON FILE |
| LEIF SALTE | ON FILE |
| LEIF TOMMY OHLSSON | ON FILE |
| LEIF TYKO ALEXANDER ROVA AXELSSON | ON FILE |
| LEIF WILSON COBLE | ON FILE |
| LEIF-CHRISTIAN WILM | ON FILE |
| LEIGH A DAWID | ON FILE |
| LEIGH A KLEIN | ON FILE |
| LEIGH AINSWORTH | ON FILE |
| LEIGH ANDREW JACKSON | ON FILE |
| LEIGH ANN JOHANNSEN | ON FILE |
| LEIGH ANNE FATIMA CARIAGA | ON FILE |
| LEIGH ANNE HARTY WALANT | ON FILE |
| LEIGH ANNE IPSEN | ON FILE |
| LEIGH ANNE RANDA | ON FILE |
| LEIGH ANNE ROSE HARTNELL | ON FILE |
| LEIGH ANTHONY HARPER | ON FILE |
| LEIGH BIDDLECOMBE LAURITZEN | ON FILE |
| LEIGH C ANDERSON | ON FILE |
| LEIGH CHAPPELL | ON FILE |
| LEIGH D HARE | ON FILE |
| LEIGH D KNEER | ON FILE |
| LEIGH DANIEL MCMILLAN | ON FILE |
| LEIGH DARREN ENDICOTT | ON FILE |
| LEIGH DAVID ALSTERIS | ON FILE |
| LEIGH E GWILLIAM | ON FILE |
| LEIGH EDWARD L HARRISON | ON FILE |
| LEIGH FERGUS DOYLE | ON FILE |
| LEIGH IAN TOMLINSON | ON FILE |
| LEIGH J PATTINSON | ON FILE |
| LEIGH JAMES WARNER | ON FILE |
| LEIGH JAMES WILLIAMS | ON FILE |
| LEIGH JAMES WRIGHT | ON FILE |
| LEIGH JIAN QUANG | ON FILE |
| LEIGH JOHN WESTERN | ON FILE |
| LEIGH JONATHON BLADES | ON FILE |
| LEIGH JUDITH ANNE JOHNSTON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEIGH KARENA SMITH | ON FILE |
| LEIGH M FORREST | ON FILE |
| LEIGH MARCUS WARD | ON FILE |
| LEIGH MARGARET JANE FORTNER | ON FILE |
| LEIGH MARIN SHULL | ON FILE |
| LEIGH MARTINUZZI | ON FILE |
| LEIGH MC KEON | ON FILE |
| LEIGH MICHAEL BEAR | ON FILE |
| LEIGH MICHAEL THOMPSON | ON FILE |
| LEIGH PETER GEORGE PIERCE | ON FILE |
| LEIGH PHILIP HELLIS | ON FILE |
| LEIGH PHILIP JEFFERSON | ON FILE |
| LEIGH RANDAL MCKINNON | ON FILE |
| LEIGH ROBERT AUGUST HESS | ON FILE |
| LEIGH ROBERT WIGNALL | ON FILE |
| LEIGH ROCHELLE HOLDER | ON FILE |
| LEIGH S RAINEY | ON FILE |
| LEIGH SHELBIE TAYLOR | ON FILE |
| LEIGH SMYTH KUNKEL | ON FILE |
| LEIGH W WILCHER | ON FILE |
| LEIGH WILLIAM BUCKHOUT | ON FILE |
| LEIGH ZHAO | ON FILE |
| LEIGHA ANTONINA STEINBECK | ON FILE |
| LEIGH-ANN BROOKE MCISAAC | ON FILE |
| LEIGH-ANNE JOY YEE | ON FILE |
| LEIGHTON ANTHONY NUGENT | ON FILE |
| LEIGHTON CHARLES MITCHELL | ON FILE |
| LEIGHTON DALE SOSEBEE | ON FILE |
| LEIGHTON JAMES CALLOU | ON FILE |
| LEIGHTON JAMES DAVIES | ON FILE |
| LEIGHTON JAMES ODONNELL | ON FILE |
| LEIGHTON JAMES PAYNE | ON FILE |
| LEIGHTON KELLY | ON FILE |
| LEIGHTON LIK HO | ON FILE |
| LEIGHTON MAURICE BROWN | ON FILE |
| LEIGHTON MICHAEL JAMES | ON FILE |
| LEIGHTON R JOHNSON | ON FILE |
| LEIGHTON WEAVER | ON FILE |
| LEIGHTON WILLIAM WILSON | ON FILE |
| LEILA ANNE DAVIS | ON FILE |
| LEILA CHEW | ON FILE |
| LEILA FEIGUIN | ON FILE |
| LEILA FROSSIN HABASH AZAR | ON FILE |
| LEILA GABDUKAEVA | ON FILE |
| LEILA GHAZAL | ON FILE |
| LEILA JASMIN JARALLAH | ON FILE |
| LEILA KHODADADI | ON FILE |
| LEILA MAREE MURRAY | ON FILE |
| LEILA MARILINA BRITEZ NEIRA | ON FILE |
| LEILA RUSTEMOVIC | ON FILE |
| LEILA SHARON ELIHU | ON FILE |
| LEILA WARDLE | ON FILE |
| LEILANI CHONG FRASER-BUCHANAN | ON FILE |
| LEILANI DENK QUINN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEILANI FRANQUERA MARQUEZ | ON FILE |
| LEILANI MARIKO SHIMODA | ON FILE |
| LEILANI MILLER | ON FILE |
| LEILANI ROSE SILVER | ON FILE |
| LEILANI WEIST | ON FILE |
| LEILEI CHEN | ON FILE |
| LEILEI LI | ON FILE |
| LEILI AMIRGHOLI YOUNTS | ON FILE |
| LEILO PELLEGRINI | ON FILE |
| LEIMA ANYSSA CHISHOLM | ON FILE |
| LEINAALA NOHOLANI RACIMO RICHARDSON | ON FILE |
| LEINO EEMIL PIETARI REIJONEN | ON FILE |
| LEIRE GONZALEZ OSINAGA | ON FILE |
| LEIRE MAIALEN GOMEZ DE SEGURA MARTINEZ | ON FILE |
| LEISA MAYUMI EASTMAN | ON FILE |
| LEISER HIDALGO ACOSTA RUIZ | ON FILE |
| LEISER HIDALGO ACOSTA RUIZ | ON FILE |
| LEISHE ANTIAGO | ON FILE |
| LEITAO CHEN | ON FILE |
| LEITE TONG | ON FILE |
| LEITH MCDONALD | ON FILE |
| LEITH S HARMON | ON FILE |
| LEITON ERIC CHINN | ON FILE |
| LEIYAN CHEN | ON FILE |
| LEIYAN WANG | ON FILE |
| LEIZEL DELA PENA | ON FILE |
| LEIZER BENVENISHTY | ON FILE |
| LEJLA DAUTBASIC | ON FILE |
| LEJLA SADIC | ON FILE |
| LEJOE JACOB JOHN | ON FILE |
| LEJON WILCHER | ON FILE |
| LEK JIAN MING (LU JIANMING) | ON FILE |
| LEKBIR HAMDANI | ON FILE |
| LEKHA OBEROI | ON FILE |
| LELA ANNE FOURNET FRASER | ON FILE |
| LELA DOKIC | ON FILE |
| LELA RADOJKOVIC | ON FILE |
| LELAND A WHITE | ON FILE |
| LELAND BRINSON | ON FILE |
| LELAND BROWN | ON FILE |
| LELAND DECHAUN II MALRY | ON FILE |
| LELAND GRANT HARTER | ON FILE |
| LELAND HOLCOMB | ON FILE |
| LELAND JAMES ELLIS | ON FILE |
| LELAND KAM LEE | ON FILE |
| LELAND LIXIAN CHEN | ON FILE |
| LELAND MARQUIS JOHNSON | ON FILE |
| LELAND MICHAEL THOMAS | ON FILE |
| LELAND ROSS PIERCE | ON FILE |
| LELAND WALLACE POTTER | ON FILE |
| LELAND WILLIAM THOMPSON | ON FILE |
| LELANI MATHEE | ON FILE |
| LELIA MARIE WOLINER | ON FILE |
| LELIEVRE-ADAMS PTY LTD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEMA KANDULA | ON FILE |
| LEMA SAMANDAR | ON FILE |
| LEMAC ZANE LEWIS ROBINSON | ON FILE |
| LEMACUS ANTOINE SMALL | ON FILE |
| LEMAR ASHHAR | ON FILE |
| LEMAR LEONES MEDINA | ON FILE |
| LEMARIO MONTREL BODDIE | ON FILE |
| LEMAY EDAN BOZE | ON FILE |
| LEMIEUX LEGACY LTD. | ON FILE |
| LEMINGO LU LONNIE HALL | ON FILE |
| LEMPI SOFIA SAUREN | ON FILE |
| LEMUEL B GRIER | ON FILE |
| LEMUEL CHING FRANCIA | ON FILE |
| LEMUEL DAVID GLOVER | ON FILE |
| LEMUEL GLENTON BERNARDO DOMINICO ROJER | ON FILE |
| LEMUEL KOH | ON FILE |
| LEMUEL MAGNAYE ANCHETA | ON FILE |
| LEMUEL MANGLA MANGLA | ON FILE |
| LEMUEL MUCHUELAS CAPISINIO | ON FILE |
| LEMUEL NAVARRO ANICETO | ON FILE |
| LEMUEL SIMIS PILNIK | ON FILE |
| LEMUELLA SHAINE NAVARRETE ARCILLAS | ON FILE |
| LEN BARON | ON FILE |
| LEN CANOOT | ON FILE |
| LEN DONELL MILLER | ON FILE |
| LEN FEM | ON FILE |
| LEN FRIEDLAND | ON FILE |
| LEN PHILLIP RITTBERG | ON FILE |
| LENA ADRIAN RUIZ | ON FILE |
| LENA ANYANWU | ON FILE |
| LENA CHU | ON FILE |
| LENA CLARICE CHAMPLIN | ON FILE |
| LENA KAYE TUTHILL | ON FILE |
| LENA KRISTENSEN | ON FILE |
| LENA LIDL | ON FILE |
| LENA LINH WIESNER | ON FILE |
| LENA LISA CYRA KUHNT | ON FILE |
| LENA LOU SCHMID | ON FILE |
| LENA MARIA TAPPLER | ON FILE |
| LENA MARIE NORDEALT | ON FILE |
| LENA MARIE RICKENBERG | ON FILE |
| LENA MAY YING LAI | ON FILE |
| LENA MUNITLAK | ON FILE |
| LENA SARKIS CHAHINIAN | ON FILE |
| LENA SHERI HALE | ON FILE |
| LENA SHIN-YIN ZIEBART | ON FILE |
| LENA SOPHIE SCHMID | ON FILE |
| LENA TAN | ON FILE |
| LENAIC DANY JEAN LOUIS RODOL MOISE FOUCAUD | ON FILE |
| LENAIC JONAS ALDO DAGOSTINO | ON FILE |
| LENARA BERKOVICH | ON FILE |
| LENARD CSISZER | ON FILE |
| LENARD RAYMOND KNIGHT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LENARD RONJESSIE SARANGAY | ON FILE |
| LENARD TRAE | ON FILE |
| LENART KRALJ | ON FILE |
| LENART RUDEL | ON FILE |
| LENCHIPAI NAKODONY | ON FILE |
| LENDEL AUGUSTO VAZ LUCAS | ON FILE |
| LENDI VANESS SLOVER | ON FILE |
| LENDL GELDENHUYS | ON FILE |
| LENDL ISRAEL MAKABENTA ALUNAN | ON FILE |
| LENDY GUNAWAN | ON FILE |
| LENEE FRANCES MCPHERSON | ON FILE |
| LENETTE UMIKO NAKAUCHI | ON FILE |
| LENFORD PATRICK CAMPBELL | ON FILE |
| LENG BUN CHANG | ON FILE |
| LENG POH KWAN JUNE JOY (LING BAOJUN) | ON FILE |
| LENG SHIOW CHAN CALISTA | ON FILE |
| LENG TY TAN | ON FILE |
| LE-NGUYEN DUY TRAN | ON FILE |
| LENI SHUI TAN | ON FILE |
| LENIA MAGDALENA N DRUART | ON FILE |
| LENIL VARGHESE SAMUEL | ON FILE |
| LENIN ERNESTO PELAEZ MORENO | ON FILE |
| LENIN G LOPEZ | ON FILE |
| LENIN JHONATHAN DAVILA PARDO | ON FILE |
| LENIN LLYOD VERANO LUMAGBAS | ON FILE |
| LENIN SAVIO CORREIA | ON FILE |
| LENIN STEVE RIVERA | ON FILE |
| LENISE MARIA DE CARVALHO PEREIRA | ON FILE |
| LENITA DRUIJVEN | ON FILE |
| LENKA BALLIS | ON FILE |
| LENKA BURDOVA | ON FILE |
| LENKA DZYGOVSKA | ON FILE |
| LENKA FIRSZTOVA | ON FILE |
| LENKA GREGOROVA | ON FILE |
| LENKA ILAVSKA | ON FILE |
| LENKA KLOUCKOVA | ON FILE |
| LENKA KREPELKOVA | ON FILE |
| LENKA KUNERTOVA | ON FILE |
| LENKA LEOVA | ON FILE |
| LENKA MAHDALOVA | ON FILE |
| LENKA NOGOVA | ON FILE |
| LENKA PECAKOVA | ON FILE |
| LENKA STAWARCZYK | ON FILE |
| LENKA STRNADOVA | ON FILE |
| LENKA SUTOVA | ON FILE |
| LENKA SVITKOVA | ON FILE |
| LENKA TAKACOVA | ON FILE |
| LENKA TLAPAKOVA | ON FILE |
| LENKA TUSAR | ON FILE |
| LENKA VOLKLOVA | ON FILE |
| LENN MÃŒLLER | ON FILE |
| LENNAERT VAN DER MEER | ON FILE |
| LENNARD BOHNKE | ON FILE |
| LENNARD DOLOROSO GONZALES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LENNARD FRANKENSTEIN | ON FILE |
| LENNARD KRISTIAAN KORTERINK | ON FILE |
| LENNARD KYLE BERNARDO | ON FILE |
| LENNARD MAXIMILIAN EL BARKAWI | ON FILE |
| LENNARD SEBASTIAAN VAN VLIET | ON FILE |
| LENNARD SNOEKS | ON FILE |
| LENNART ALEXANDER WINNEMULLER | ON FILE |
| LENNART BIJL | ON FILE |
| LENNART BOTH | ON FILE |
| LENNART DEN DEKKER | ON FILE |
| LENNART FITTKAU-KOCH | ON FILE |
| LENNART FITTKAU-KOCH | ON FILE |
| LENNART GOTTSCH | ON FILE |
| LENNART HOJGAARD JENSEN | ON FILE |
| LENNART JAN JONGENEEL | ON FILE |
| LENNART JAN RENKEMA | ON FILE |
| LENNART JAN VADER | ON FILE |
| LENNART JOHANNES KONING | ON FILE |
| LENNART KLUGE | ON FILE |
| LENNART MATTHIAS DE FOCKERT | ON FILE |
| LENNART OTTER | ON FILE |
| LENNART P B HARREMAN | ON FILE |
| LENNART PUHM | ON FILE |
| LENNART RIKARD MATTIAS TOMASSON | ON FILE |
| LENNART T H JILESEN | ON FILE |
| LENNART TOBIAS KARLSSON | ON FILE |
| LENNART VALENTIJN KROON | ON FILE |
| LENNART VAN GENT | ON FILE |
| LENNART VAN IPEREN | ON FILE |
| LENNART VERHOEFF | ON FILE |
| LENNART WENDT MORTENSEN | ON FILE |
| LENNERT BERVOETS | ON FILE |
| LENNERT DENIJS | ON FILE |
| LENNERT JOHANNES PETRUS VAN EMMERIK | ON FILE |
| LENNERT VANMUNSTER | ON FILE |
| LENNIE BARBANIDA DACURON | ON FILE |
| LENNIE SAMUEL ARANOVICH | ON FILE |
| LENNON GREGORY HAGGARD | ON FILE |
| LENNON RICHARD POWELL | ON FILE |
| LENNOX BURKE MANGAROO | ON FILE |
| LENNOX J VILLAFANA | ON FILE |
| LENNOX P WILLIS | ON FILE |
| LENNY BAKARY WALTER | ON FILE |
| LENNY F J VARGAS | ON FILE |
| LENNY KELLYANE MICHEL CHATELUS | ON FILE |
| LENNY LEONARD WOLLMAN | ON FILE |
| LENNY LIM | ON FILE |
| LENNY LONGO | ON FILE |
| LENNY LORENA VEGA | ON FILE |
| LENNY MICHAEL GLATT | ON FILE |
| LENNY NOEL EDWARDS | ON FILE |
| LENNY THOMAS ZWARTHOED | ON FILE |
| LENNY TONNERRE | ON FILE |
| LENNY TRINH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LENNY WAN HOCK AUN | ON FILE |
| LENON TOLFO DA SILVA | ON FILE |
| LENORA ELIZABETH YUNG | ON FILE |
| LENORA GWEN STEINMETZ | ON FILE |
| LENORA LAYNE BURGESS | ON FILE |
| LENORA LYNN BIEMANS | ON FILE |
| LENORA TAYLOR JOHNSON | ON FILE |
| LENORE CANGELOSO | ON FILE |
| LENORE MONICA FLINT | ON FILE |
| LENOX EDWARD RAND | ON FILE |
| LENOX EVERALL GRAYSON | ON FILE |
| LENSMAN PTY LTD | ON FILE |
| LENSTON WHITFIELD | ON FILE |
| LENTZ LUNDY | ON FILE |
| LENUTA SERBAN | ON FILE |
| LENWOOD J GILMER | ON FILE |
| LENY C OOSTERHOF | ON FILE |
| LENY MIRYAM SANCHEZ VILLANUEVA | ON FILE |
| LENY REYNALDO FRIAS | ON FILE |
| LENZ WONG | ON FILE |
| LEO A KAO | ON FILE |
| LEO ALASSET | ON FILE |
| LEO ALEXANDER BALDIGA | ON FILE |
| LEO ALEXIS MALTRAIT | ON FILE |
| LEO AMADORI | ON FILE |
| LEO ANDEER | ON FILE |
| LEO ANDRE CHRISTIAN REGOLI | ON FILE |
| LEO ANTHONY HERNANDEZ | ON FILE |
| LEO ANTHONY JOHN PATCHING | ON FILE |
| LEO ANTHONY KILMARTIN | ON FILE |
| LEO ARTHUR TIMOTHEE CHERON | ON FILE |
| LEO ARTHUR VICTOR GIRARDET | ON FILE |
| LEO AXEL MESLIER | ON FILE |
| LEO BAYLY GORMAN BARTON | ON FILE |
| LEO BENJAMIN JESSEN | ON FILE |
| LEO BENJAMIN ROY | ON FILE |
| LEO BERNY BRUCE PUJOL | ON FILE |
| LEO BIZJAK KERNEL | ON FILE |
| LEO BONATO | ON FILE |
| LEO BOOTH | ON FILE |
| LEO BRIZANAC | ON FILE |
| LEO BROWALDH CARRACEDO | ON FILE |
| LEO CHARLES FERNAND REBOUL | ON FILE |
| LEO CHRISTIAN JEAN PIERRE RENAUDIN | ON FILE |
| LEO CLAUDE GERARD BLANC | ON FILE |
| LEO CLIPET | ON FILE |
| LEO COLIN LE TARO | ON FILE |
| LEO COWAN TUCKER | ON FILE |
| LEO DANIEL SHERIDAN | ON FILE |
| LEO DE CUVELAND | ON FILE |
| LEO DENIS NEZONDET | ON FILE |
| LEO DIONES GATCHALIAN | ON FILE |
| LEO DUDA | ON FILE |
| LEO DYLAN WRIGHT | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO EMIL SANTERI PUIKKONEN | ON FILE |
| LEO EMILIO ROMANO | ON FILE |
| LEO FENN | ON FILE |
| LEO FEUGERE | ON FILE |
| LEO FILIPCZAK | ON FILE |
| LEO FILIPETTI | ON FILE |
| LEO FLORES JIMENEZ | ON FILE |
| LEO FRAMARIN | ON FILE |
| LEO FRANCIS ROSS | ON FILE |
| LEO FRANCOIS JACQUES IZOPET | ON FILE |
| LEO GASPARD LOUIS PIOTROWSKI | ON FILE |
| LEO GEORGES JEAN PIERRE SIMON | ON FILE |
| LEO GIANNARDI | ON FILE |
| LEO GUMM | ON FILE |
| LEO HAYAKAWA | ON FILE |
| LEO HEI | ON FILE |
| LEO HENDRIK CORNELIS BIJL | ON FILE |
| LEO HENRI REMI MARTIN | ON FILE |
| LEO HENRIK RYTOEVUORI | ON FILE |
| LEO HERNAN TORRES | ON FILE |
| LEO HERVE DAFFLON | ON FILE |
| LEO HIN L WAN | ON FILE |
| LEO HSIAO | ON FILE |
| LEO HUYNH | ON FILE |
| LEO IAN BAS | ON FILE |
| LEO J SQUIRE | ON FILE |
| LEO JAKUPIC | ON FILE |
| LEO JAMES BLUNDELL | ON FILE |
| LEO JAMES HANNEMAN | ON FILE |
| LEO JAMES MCGRATH | ON FILE |
| LEO JAMES PICKFORD | ON FILE |
| LEO JAMES ROGER YORK | ON FILE |
| LEO JAMIESON EDWARDS | ON FILE |
| LEO JASON ANTOINE LAMBERT | ON FILE |
| LEO JAVIER QUINTANA PACHECO | ON FILE |
| LEO JEAN ALAN PASHOV | ON FILE |
| LEO JEAN ROGER FABIEN GANDET | ON FILE |
| LEO JEAN WIERTLEWSKI | ON FILE |
| LEO JIANG | ON FILE |
| LEO JOHN CROFT | ON FILE |
| LEO JOSEPH KRAJEWSKI | ON FILE |
| LEO JOSEPH WOLFSBERGER | ON FILE |
| LEO JOSHUA REYES BAGAY | ON FILE |
| LEO JULIEN SEBELIN | ON FILE |
| LEO K COTA | ON FILE |
| LEO KA CHI CHAU | ON FILE |
| LEO KEOMA STOCKER | ON FILE |
| LEO KING CHIU | ON FILE |
| LEO KLEINBERG | ON FILE |
| LEO KOJIMA RYDLUN | ON FILE |
| LEO L CONSTANT | ON FILE |
| LEO LABATE | ON FILE |
| LEO LACERONA EDPAO | ON FILE |
| LEO LEONARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO LIMING YOUNG | ON FILE |
| LEO LIU | ON FILE |
| LEO LOU THEO MAURO | ON FILE |
| LEO LU | ON FILE |
| LEO LUC GENZLING | ON FILE |
| LEO LUIS RAYFORD | ON FILE |
| LEO M WU | ON FILE |
| LEO MALIK SALLAH | ON FILE |
| LEO MAR VASADRE DOCTOLERO | ON FILE |
| LEO MARC RAMIREZ ARIZALA | ON FILE |
| LEO MARC VANBUTZEELE | ON FILE |
| LEO MARTIN DUFFICY | ON FILE |
| LEO MATHIS JOUANNY | ON FILE |
| LEO MENG TAH SHUM | ON FILE |
| LEO MICHAEL VUJCICH | ON FILE |
| LEO MICHEL DUBOIS | ON FILE |
| LEO MILLER STEYN | ON FILE |
| LEO MORTENSEN | ON FILE |
| LEO NARDO | ON FILE |
| LEO NGUYEN | ON FILE |
| LEO NICOLAS MAILLEBOUIS | ON FILE |
| LEO NORADD BINGHAY | ON FILE |
| LEO OSSAGUEFO DICO TCHIMOU | ON FILE |
| LEO P KENNY | ON FILE |
| LEO PASCAL DEVUN | ON FILE |
| LEO PASCUAL OKAMURA JR | ON FILE |
| LEO PASQUALE GOLDIN | ON FILE |
| LEO PATRICE JULIEN MICHEL DUBUS | ON FILE |
| LEO PATRICK FISCHER | ON FILE |
| LEO PAUL BOLDUC | ON FILE |
| LEO PAUL LOUIS BORIS GUILLON | ON FILE |
| LEO PAUL PHILIPPE STEPHANE ANAYA GENESTIER | ON FILE |
| LEO PIERCE | ON FILE |
| LEO PIERRE REMI MAXIME RUFFINO | ON FILE |
| LEO PUGGANIG | ON FILE |
| LEO REGIS PLOUHINEC | ON FILE |
| LEO REN WEI EDISON | ON FILE |
| LEO REVERENTE DELA ROSA | ON FILE |
| LEO S HANDEL | ON FILE |
| LEO S YAMAMAE | ON FILE |
| LEO SACHA MORRIS | ON FILE |
| LEO SCOTT HIJIKATA | ON FILE |
| LEO SEBASTIAN SARRIA | ON FILE |
| LEO SHIMIZU | ON FILE |
| LEO SIMON VAN DER BOOM | ON FILE |
| LEO SKOPAC | ON FILE |
| LEO SUEN | ON FILE |
| LEO TAKASHI BERNSTEIN | ON FILE |
| LEO THIEULLEN | ON FILE |
| LEO THOMAS YOUNG | ON FILE |
| LEO TORRENTE | ON FILE |
| LEO TUNG HO HUI | ON FILE |
| LEO VALENTIN VOGLER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO VENTURI | ON FILE |
| LEO VICTOR CURDY | ON FILE |
| LEO VICTOR CURDY | ON FILE |
| LEO VICTOR PRADEL MALBREIL | ON FILE |
| LEO VILJAMI LAHTEENMAKI | ON FILE |
| LEO WALKER TATTERSFIELD | ON FILE |
| LEO WANG | ON FILE |
| LEO WILLEM KOOT | ON FILE |
| LEO XU | ON FILE |
| LEO YAIK SHIIN PAAN | ON FILE |
| LEO YILMAZ | ON FILE |
| LEO YONA VALENTIN BERNHARDT | ON FILE |
| LEO ZHANG | ON FILE |
| LEO ZHENGYUE ZHU | ON FILE |
| LEOBARDO A ACEVEDO | ON FILE |
| LEOBARDO ORTIZHERRERA | ON FILE |
| LEOBARDO RICHARTE DE LIRA | ON FILE |
| LEOBARDO RICHARTE DELGADO | ON FILE |
| LEOBARDO SALCIDO | ON FILE |
| LEODAN FERNANDEZ | ON FILE |
| LEODAN JESUS ENRIQUE LOPEZ | ON FILE |
| LEODEGARIO GAMINO LANDEROS | ON FILE |
| LEODEGARIO JR SONEDO ROMINA | ON FILE |
| LEOENSOE ABEPANGI GAAGA | ON FILE |
| LEOH YING QIU | ON FILE |
| LEOKADIA HILDEGARDA MADEJSKA | ON FILE |
| LEOKADIA KAPALKA | ON FILE |
| LEOLA ALINE RAY | ON FILE |
| LEOMAR D PEREZ RODRIGUEZ | ON FILE |
| LEON A DWINGA | ON FILE |
| LEON A JR CAVINESS | ON FILE |
| LEON AALBURG | ON FILE |
| LEON ABADI BIRBRAGHER | ON FILE |
| LEON ACHEAMPONG | ON FILE |
| LEON ADAMAH | ON FILE |
| LEON ADOLF CLOETE | ON FILE |
| LEON ALEXIS REYES | ON FILE |
| LEON ALFRED OUELLETTE | ON FILE |
| LEON AMM KOOL | ON FILE |
| LEON ANDRE NOBLE | ON FILE |
| LEON ANDREW GEORGE | ON FILE |
| LEON ANGUS MARTIN FURUSKOG | ON FILE |
| LEON ANTHONY DAVIS | ON FILE |
| LEON ANTHONY ENRIQUEZ | ON FILE |
| LEON ANTHONY MUNRO | ON FILE |
| LEON ANTHONY W MALLETT | ON FILE |
| LEON APRAKU TANDOR | ON FILE |
| LEON ARMAND EMMANUEL GUICHARD | ON FILE |
| LEON BÃ„UERLE | ON FILE |
| LEON BELHOMME | ON FILE |
| LEON BENIGAR TOSIC | ON FILE |
| LEON BERNARD DRAKE | ON FILE |
| LEON BESS | ON FILE |
| LEON BLACK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON BORIS TSIVIN | ON FILE |
| LEON BORNSCHEUER | ON FILE |
| LEON BURROUGHS | ON FILE |
| LEON C WELCH | ON FILE |
| LEON CALDWELL RUBALCAVA | ON FILE |
| LEON CAMILO SOARES | ON FILE |
| LEON CARLOS CORONA COPADO | ON FILE |
| LEON CHARLES ROSS | ON FILE |
| LEON CHARTOI | ON FILE |
| LEON CHEAH JUN XIAN | ON FILE |
| LEON CHEN | ON FILE |
| LEON CHENG | ON FILE |
| LEON CHONGHAO KOU | ON FILE |
| LEON CURTIS CHEN | ON FILE |
| LEON CZARNOBAJ | ON FILE |
| LEON DANIEL EWEN | ON FILE |
| LEON DE POORTER | ON FILE |
| LEON DE WEI NEL | ON FILE |
| LEON DON OMILIAN | ON FILE |
| LEON DWIGHT GABAN | ON FILE |
| LEON EELCO SCHRAGE | ON FILE |
| LEON G VAN RIJN | ON FILE |
| LEON GADING | ON FILE |
| LEON GARY POOLE | ON FILE |
| LEON GEAROID MAIRTIN O HAODHAGAIN | ON FILE |
| LEON GEOFFREY K BRITTON | ON FILE |
| LEON GEORGE SEXENIAN | ON FILE |
| LEON GOH U-JIN | ON FILE |
| LEON GUALLART DIAZ | ON FILE |
| LEON HÃ„RING | ON FILE |
| LEON HUBERT GERARD STURME | ON FILE |
| LEON HUMBERTO SAVOIA | ON FILE |
| LEON INEKE | ON FILE |
| LEON IVO W MORIS | ON FILE |
| LEON J MARKS | ON FILE |
| LEON J ZAN EIJK | ON FILE |
| LEON JACOBUS GERTRUDIS MARIE PUTS | ON FILE |
| LEON JAMES MURRAY | ON FILE |
| LEON JESSE WHITMIRE | ON FILE |
| LEON JETTE DANIELS | ON FILE |
| LEON JOEL RODRIGUEZ | ON FILE |
| LEON JOHANNES MEIJER | ON FILE |
| LEON JOHN HUNTINGTON | ON FILE |
| LEON JOSE LACOURT TRILLO | ON FILE |
| LEON JOSEPH | ON FILE |
| LEON JOSEPH DELAGRANGE | ON FILE |
| LEON JOSEPH EVANS | ON FILE |
| LEON JOSEPH ORITI | ON FILE |
| LEON KAY LION | ON FILE |
| LEON KOH CHING KIAN | ON FILE |
| LEON KRULJAC | ON FILE |
| LEON KVEZ | ON FILE |
| LEON LEE SWEE TAI | ON FILE |
| LEON LEV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON LIANG DING | ON FILE |
| LEON LIM JIN SIANG | ON FILE |
| LEON LINDEMANN | ON FILE |
| LEON LUKE MENDONCA | ON FILE |
| LEON M A FIRTH | ON FILE |
| LEON M BROSELISKE | ON FILE |
| LEON M LARGIE | ON FILE |
| LEON MANUEL MENGO | ON FILE |
| LEON MARCUS CILLIERS | ON FILE |
| LEON MARKOVITZ | ON FILE |
| LEON MASADA IMANUEL SAUL | ON FILE |
| LEON MATTHEW WILLIAMS | ON FILE |
| LEON MATTIA | ON FILE |
| LEON MEI | ON FILE |
| LEON MERVYN FELL | ON FILE |
| LEON MICHAEL BRANHAM | ON FILE |
| LEON MICHAEL CLARK | ON FILE |
| LEON MICHAEL ROSS | ON FILE |
| LEON MICHEL MARSIAC | ON FILE |
| LEON MIHAIL DRAGOI | ON FILE |
| LEON MIRDCHNIK | ON FILE |
| LEON NARBONNE | ON FILE |
| LEON NG (HUANG RONGHUI) | ON FILE |
| LEON OLIVER HAGGARTY | ON FILE |
| LEON ON HIM LEUNG | ON FILE |
| LEON P SABLINSKIS | ON FILE |
| LEON PAPADEMETRIOU | ON FILE |
| LEON PARTSI | ON FILE |
| LEON PASCAL NAUMANN | ON FILE |
| LEON PAUL INGLOTT | ON FILE |
| LEON PAUL PALMEN | ON FILE |
| LEON PHILIP MIHEC | ON FILE |
| LEON PLOUBIDIS | ON FILE |
| LEON POPAJ | ON FILE |
| LEON PRENTICE LEAK | ON FILE |
| LEON QUAN | ON FILE |
| LEON RASMUSSEN | ON FILE |
| LEON RENE LAURITSEN | ON FILE |
| LEON REX LUKA WYNN | ON FILE |
| LEON RICHARD MOYER | ON FILE |
| LEON ROELOF FOURIE | ON FILE |
| LEON ROOSEVELT JENKINS | ON FILE |
| LEON ROY HAUSMANN | ON FILE |
| LEON ROY POSTMA | ON FILE |
| LEON S GOERTZEN | ON FILE |
| LEON SAE-UNG | ON FILE |
| LEON SAHIN TEKE | ON FILE |
| LEON SAMUEL GILLIS | ON FILE |
| LEON SCHUTTE | ON FILE |
| LEON SCHWARZENBERGER | ON FILE |
| LEON SCOTT NADOLSKI | ON FILE |
| LEON SEBASTIAN HEIN | ON FILE |
| LEON SI TRAN | ON FILE |
| LEON SOKOLIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON SOVIC | ON FILE |
| LEON STEKETEE | ON FILE |
| LEON TIELEMAN | ON FILE |
| LEON TIMOTHY DALTON | ON FILE |
| LEON TRAYVON NORRIS | ON FILE |
| LEON TROPER SABAH | ON FILE |
| LEON VAN DER MERWE | ON FILE |
| LEON VESTERGAARD LORENTZEN | ON FILE |
| LEON VS MURRAIN | ON FILE |
| LEON VYRAK TANG | ON FILE |
| LEON WAHLGREN | ON FILE |
| LEON WANG LIYANG | ON FILE |
| LEON WAYNE CHRETIEN | ON FILE |
| LEON WOLFENSTELLER | ON FILE |
| LEON YE | ON FILE |
| LEONA CHERENE MAFNAS | ON FILE |
| LEONA CORBIC | ON FILE |
| LEONA ENAY AQUINO | ON FILE |
| LEONA FIELDS | ON FILE |
| LEONA FRANCES LOURDES ALPHONSO | ON FILE |
| LEONA GOH HUI SHAN | ON FILE |
| LEONA KOLAROVA | ON FILE |
| LEONA KUSANOVIC | ON FILE |
| LEONA LAFRANCE | ON FILE |
| LEONA RACHEAL WARU | ON FILE |
| LEONAMARIE JULIA BAKER | ON FILE |
| LEONARD AARON GREENIDGE | ON FILE |
| LEONARD ANDRE | ON FILE |
| LEONARD ANDRE RAMSEY | ON FILE |
| LEONARD ANDREW HUNTLEY | ON FILE |
| LEONARD ANTHONY DEAN | ON FILE |
| LEONARD BENJAMIN P JONES | ON FILE |
| LEONARD BEREND ROGIER SMELT | ON FILE |
| LEONARD BERNARD JONES | ON FILE |
| LEONARD BERNIE YAMBO | ON FILE |
| LEONARD C LAU | ON FILE |
| LEONARD CAJUS JOSEF VON ENGELMANN | ON FILE |
| LEONARD CARLO JR VOLTURO | ON FILE |
| LEONARD CHAN | ON FILE |
| LEONARD CHARLES HASTINGS | ON FILE |
| LEONARD CHARLES NIEMAN II | ON FILE |
| LEONARD CLAYTON BAYLEY | ON FILE |
| LEONARD CU CO | ON FILE |
| LEONARD DALE RISLING | ON FILE |
| LEONARD DAT TAI | ON FILE |
| LEONARD DAVID BERNSTEIN | ON FILE |
| LEONARD DELANEY KNIGHT | ON FILE |
| LEONARD DOGGETT KELSEY | ON FILE |
| LEONARD DOMINIQUE CLAUDE ROUILLER | ON FILE |
| LEONARD DOUGLAS SUTTON | ON FILE |
| LEONARD EDWARD CRAYTON | ON FILE |
| LEONARD EDWARD PERRIN | ON FILE |
| LEONARD ERNESTO CAMACHO VALLES | ON FILE |
| LEONARD ETUHOLE TATE HENGHALI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARD FENG QIAN | ON FILE |
| LEONARD FONG | ON FILE |
| LEONARD FRANCIS FARMER | ON FILE |
| LEONARD G STRUNK | ON FILE |
| LEONARD GABRIEL BRISCOE | ON FILE |
| LEONARD GABRIEL TOTH | ON FILE |
| LEONARD GAYANE MAKARNAYAN | ON FILE |
| LEONARD GEORGE DZIEMIANKO | ON FILE |
| LEONARD GEORGE FORGAN | ON FILE |
| LEONARD GJINO | ON FILE |
| LEONARD GUNAWAN | ON FILE |
| LEONARD H LIN | ON FILE |
| LEONARD HARTONO | ON FILE |
| LEONARD HARYO W | ON FILE |
| LEONARD HEEKYU YOON | ON FILE |
| LEONARD HENRY MOELLER JR | ON FILE |
| LEONARD HO SETO | ON FILE |
| LEONARD ISAIAH BATUBARA | ON FILE |
| LEONARD JAMES ADAMS | ON FILE |
| LEONARD JAMES FOSTER | ON FILE |
| LEONARD JAN BOSCH | ON FILE |
| LEONARD JOHAN ZANDVLIET | ON FILE |
| LEONARD JOHN GERRITS | ON FILE |
| LEONARD JOSEPH BECRAFT | ON FILE |
| LEONARD JOSEPH JACKO | ON FILE |
| LEONARD JOSEPH MICHEL JODET | ON FILE |
| LEONARD JOSEPH PARKER | ON FILE |
| LEONARD JOSHUA REGALA | ON FILE |
| LEONARD JOSS | ON FILE |
| LEONARD JUDY SABANDITH | ON FILE |
| LEONARD LIM ZHI HAO | ON FILE |
| LEONARD LORENZ GOMEZ LAO | ON FILE |
| LEONARD MARIE MAILLY | ON FILE |
| LEONARD MARK SWEBE | ON FILE |
| LEONARD MARTIN GILBERT | ON FILE |
| LEONARD MARTIN SANDERS | ON FILE |
| LEONARD MASATO WAKI | ON FILE |
| LEONARD MATTHEW CHENG LOO | ON FILE |
| LEONARD MICHAEL BISCHOFF | ON FILE |
| LEONARD MICHAEL CLINE | ON FILE |
| LEONARD MONICHI | ON FILE |
| LEONARD MURTONEN BURKHART | ON FILE |
| LEONARD NANA NYARKO | ON FILE |
| LEONARD NDUKA AZUBUIKE | ON FILE |
| LEONARD NGUYEN | ON FILE |
| LEONARD NICK GAMBOA | ON FILE |
| LEONARD NINO BITANGCOL NATERA | ON FILE |
| LEONARD PAUL BRITT | ON FILE |
| LEONARD QUITT | ON FILE |
| LEONARD R CHANG | ON FILE |
| LEONARD RANGSAN CHRISTOPHER CLIFFORD | ON FILE |
| LEONARD ROGER MAURICE MERMET | ON FILE |
| LEONARD S ERSHOW | ON FILE |
| LEONARD SANTOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARD SCOTT MARINO | ON FILE |
| LEONARD SHI PEILONG | ON FILE |
| LEONARD SIEGFRIED | ON FILE |
| LEONARD STEPHEN STERN | ON FILE |
| LEONARD STUART SCHWARTZ | ON FILE |
| LEONARD THAYNE HODGDON | ON FILE |
| LEONARD TRANDAFIR BELDICA DE HAAN | ON FILE |
| LEONARD TRUMBIC | ON FILE |
| LEONARD UDEL III LACEFIELD | ON FILE |
| LEONARD ULF LEIFELS | ON FILE |
| LEONARD V KNAPPMILLER | ON FILE |
| LEONARD V MIRONOV | ON FILE |
| LEONARD VINCE CRUZ SORIANO | ON FILE |
| LEONARD VINCENT LOCKTON | ON FILE |
| LEONARD WANDU | ON FILE |
| LEONARD WERNER DU PLESSIS | ON FILE |
| LEONARD WILHELMUS PETRUS JOHANNES A DARIS | ON FILE |
| LEONARD WOLEJNIK | ON FILE |
| LEONARD WONG | ON FILE |
| LEONARD ZHI WAY NG | ON FILE |
| LEONARDA J M SANDERS | ON FILE |
| LEONARDDIOGENES BENITEZ | ON FILE |
| LEONARDO ACCETTA GROFF | ON FILE |
| LEONARDO ACEVEDO JR | ON FILE |
| LEONARDO ADRIAN LOPEZ | ON FILE |
| LEONARDO AGUSTIN MOTTETA | ON FILE |
| LEONARDO ALEXIS DI GIACOMO | ON FILE |
| LEONARDO ALFREDO MARADIAGA SOSA | ON FILE |
| LEONARDO ALI BOOTH | ON FILE |
| LEONARDO AMARIZ PEREZ | ON FILE |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ON FILE |
| LEONARDO ANTONIAZZI DE MELO | ON FILE |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ON FILE |
| LEONARDO ANTONIODE LEON | ON FILE |
| LEONARDO ARIEL ROCCA | ON FILE |
| LEONARDO AUGUSTO FELIPPI | ON FILE |
| LEONARDO AUGUSTO FERNANDEZ | ON FILE |
| LEONARDO AZUBUIKE DANZI | ON FILE |
| LEONARDO AZZINI | ON FILE |
| LEONARDO BAGGIERI | ON FILE |
| LEONARDO BARBOSA SANTOS | ON FILE |
| LEONARDO BATISTA GONCALVES | ON FILE |
| LEONARDO BELLIZZI | ON FILE |
| LEONARDO BERNARDO | ON FILE |
| LEONARDO BETANCOURT | ON FILE |
| LEONARDO BORRELLI | ON FILE |
| LEONARDO BORRERO POSADA | ON FILE |
| LEONARDO BURATTA | ON FILE |
| LEONARDO CABRERA ZAPATA | ON FILE |
| LEONARDO CAMERINI | ON FILE |
| LEONARDO CARDONA ORLAS | ON FILE |
| LEONARDO CASELLAS FIGUEROA | ON FILE |
| LEONARDO CEJA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO CHINAS CARTAGENA | ON FILE |
| LEONARDO CIAVARELLA | ON FILE |
| LEONARDO CICCIONI | ON FILE |
| LEONARDO CINTRA FERREIRA | ON FILE |
| LEONARDO COLLIZZOLLI | ON FILE |
| LEONARDO COSTA PEREIRA | ON FILE |
| LEONARDO CREPALDI | ON FILE |
| LEONARDO DAL LAGO | ON FILE |
| LEONARDO DAMIAN DEMASI | ON FILE |
| LEONARDO DAMIAN MEIRANA ANGELERO | ON FILE |
| LEONARDO DANIEL GUZMAN | ON FILE |
| LEONARDO DANIEL PAIRICAN TORRES | ON FILE |
| LEONARDO DAVID HEREDIA REYES | ON FILE |
| LEONARDO DAVID SANCHEZ LUNA | ON FILE |
| LEONARDO DAVID SCHWALIE | ON FILE |
| LEONARDO DE BRITO ANDRADE | ON FILE |
| LEONARDO DE CARVALHO E MELLO | ON FILE |
| LEONARDO DE PINHO MENCARINI | ON FILE |
| LEONARDO DELLA VALLE | ON FILE |
| LEONARDO DOMINICI | ON FILE |
| LEONARDO DUIJZER | ON FILE |
| LEONARDO EIRANOVA | ON FILE |
| LEONARDO ELIAS RAFAEL | ON FILE |
| LEONARDO EMOODU | ON FILE |
| LEONARDO ENRIQUE AVILA | ON FILE |
| LEONARDO ENRIQUE GONZALEZ GALINDO | ON FILE |
| LEONARDO ENRIQUE PENUELA | ON FILE |
| LEONARDO ENRIQUE REYES VARGAS | ON FILE |
| LEONARDO ESCOBAR TEOFILO | ON FILE |
| LEONARDO ESTEBAN AGUIRRE SANDOVAL | ON FILE |
| LEONARDO ESTEBAN DOS RAMOS | ON FILE |
| LEONARDO ESTEBAN PAGLIACCI | ON FILE |
| LEONARDO ESTEBAN TORRES CERDAN | ON FILE |
| LEONARDO EZEQUIEL BENADUCCI HERNANDEZ | ON FILE |
| LEONARDO EZEQUIEL MASOTTI | ON FILE |
| LEONARDO FABIAN BACA | ON FILE |
| LEONARDO FABIAN FINKIELSZTEIN | ON FILE |
| LEONARDO FABIAN PYTEL | ON FILE |
| LEONARDO FABIO OROZCO PADILLA | ON FILE |
| LEONARDO FABIO VALENCIA | ON FILE |
| LEONARDO FALCONI | ON FILE |
| LEONARDO FALTONI | ON FILE |
| LEONARDO FASCIONE | ON FILE |
| LEONARDO FELIX FOSTER | ON FILE |
| LEONARDO FIORI | ON FILE |
| LEONARDO FOSCHI | ON FILE |
| LEONARDO FRANCISCO MORALES | ON FILE |
| LEONARDO FRANCO | ON FILE |
| LEONARDO GABRIEL CAMPOS | ON FILE |
| LEONARDO GABRIEL GUGLIOTTELLA | ON FILE |
| LEONARDO GABRIEL NEIFERT | ON FILE |
| LEONARDO GABRIEL VALENTE | ON FILE |
| LEONARDO GAIANI | ON FILE |
| LEONARDO GALIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO GALVEZ | ON FILE |
| LEONARDO GASTON DE LUCA | ON FILE |
| LEONARDO GENZON | ON FILE |
| LEONARDO GERARDO CANCINO ALVAREZ | ON FILE |
| LEONARDO GIRARDELLO | ON FILE |
| LEONARDO GIUSA | ON FILE |
| LEONARDO GONCALVES DE VASCONCELOS | ON FILE |
| LEONARDO GORI | ON FILE |
| LEONARDO GRILLINI | ON FILE |
| LEONARDO GUIMARAES FERREIRA | ON FILE |
| LEONARDO GUSTAVO FORTUNATO | ON FILE |
| LEONARDO HERNAN TENAGLIA | ON FILE |
| LEONARDO HERNANDEZ CEBALLOS | ON FILE |
| LEONARDO HURTADO GOMEZ FERRER | ON FILE |
| LEONARDO JAVIER CONTINI | ON FILE |
| LEONARDO JAVIER FERRERO | ON FILE |
| LEONARDO JAVIER LAMANA | ON FILE |
| LEONARDO JAVIER MAYTA VILLEGAS | ON FILE |
| LEONARDO JAVIER ROMAN | ON FILE |
| LEONARDO JAVIER SANDOVAL | ON FILE |
| LEONARDO JAVIER VELAZQUEZ | ON FILE |
| LEONARDO JOSE LIZANO SABORIO | ON FILE |
| LEONARDO KOZLOWSKI MIGUEZ | ON FILE |
| LEONARDO LA COMMARE | ON FILE |
| LEONARDO LACAYO | ON FILE |
| LEONARDO LAMBERTINI JIMENEZ | ON FILE |
| LEONARDO LANZETTI | ON FILE |
| LEONARDO LECHUGA | ON FILE |
| LEONARDO LEMIESZEWSKI BERNARDES | ON FILE |
| LEONARDO LEZCANO MATIAS | ON FILE |
| LEONARDO LIN | ON FILE |
| LEONARDO LLEWELYN JONES | ON FILE |
| LEONARDO LOPEZ | ON FILE |
| LEONARDO LUCA SUIGO | ON FILE |
| LEONARDO LUCHETTI | ON FILE |
| LEONARDO MACINA | ON FILE |
| LEONARDO MADUNIC | ON FILE |
| LEONARDO MAMPUSTI | ON FILE |
| LEONARDO MANRIQUE RIVERA | ON FILE |
| LEONARDO MARCUZ | ON FILE |
| LEONARDO MARIN PADRON | ON FILE |
| LEONARDO MARINUCCI | ON FILE |
| LEONARDO MARIO CANAPARO | ON FILE |
| LEONARDO MARIO CANAPARO | ON FILE |
| LEONARDO MARIO CANAPARO | ON FILE |
| LEONARDO MARKOVIC | ON FILE |
| LEONARDO MARTIN FIORENZA | ON FILE |
| LEONARDO MARTIN RAMOS | ON FILE |
| LEONARDO MARTINS TORQUATO | ON FILE |
| LEONARDO MATTAR FERNANDES | ON FILE |
| LEONARDO MAURO | ON FILE |
| LEONARDO MAXIMINO VALDES | ON FILE |
| LEONARDO MELLADO DA COSTA | ON FILE |
| LEONARDO MICCOLI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO MIGUEL ARAUJO | ON FILE |
| LEONARDO MIOLLA | ON FILE |
| LEONARDO MOLINA ANGELES | ON FILE |
| LEONARDO MONCIVAIS | ON FILE |
| LEONARDO MONEDA | ON FILE |
| LEONARDO MONTAGNA | ON FILE |
| LEONARDO MORA | ON FILE |
| LEONARDO MORREALE | ON FILE |
| LEONARDO MOSQUERA CAMELO | ON FILE |
| LEONARDO NAHUEL MERCADO | ON FILE |
| LEONARDO NICOLAS CORDANI | ON FILE |
| LEONARDO P A BIRAL | ON FILE |
| LEONARDO PARRA | ON FILE |
| LEONARDO PAULINI CARESANI | ON FILE |
| LEONARDO PAVIN | ON FILE |
| LEONARDO PELLEGRINI | ON FILE |
| LEONARDO PESCADOR | ON FILE |
| LEONARDO PINTO LOBO DE VARELLA CID | ON FILE |
| LEONARDO PRASETYO | ON FILE |
| LEONARDO PUEI ALBERTI | ON FILE |
| LEONARDO RANGEL ALVES | ON FILE |
| LEONARDO RANTAS | ON FILE |
| LEONARDO RAUL VILLA | ON FILE |
| LEONARDO REYES PEREZ | ON FILE |
| LEONARDO REYES SOTOMAYOR | ON FILE |
| LEONARDO RICCOBENE | ON FILE |
| LEONARDO RODRIGO VIDAL URIBE | ON FILE |
| LEONARDO RODRIGUEZ GOMEZ | ON FILE |
| LEONARDO ROMAN | ON FILE |
| LEONARDO RONCUCCI | ON FILE |
| LEONARDO S CORTES | ON FILE |
| LEONARDO S ZUNIGA | ON FILE |
| LEONARDO SANTINI | ON FILE |
| LEONARDO SARMIENTO | ON FILE |
| LEONARDO SCOTT MARTIN | ON FILE |
| LEONARDO SILIATO | ON FILE |
| LEONARDO SILVA VIEIRA | ON FILE |
| LEONARDO SPADONI | ON FILE |
| LEONARDO SUAREZ | ON FILE |
| LEONARDO SURECK PADILHA | ON FILE |
| LEONARDO TEATINI | ON FILE |
| LEONARDO TENOCH GONZALEZ | ON FILE |
| LEONARDO TOBBEN VIEIRA | ON FILE |
| LEONARDO TORCELLINI | ON FILE |
| LEONARDO TRIFILETTI | ON FILE |
| LEONARDO TRUSCELLO | ON FILE |
| LEONARDO TYRE TAYLOR | ON FILE |
| LEONARDO ULISSE ROMANO PUCCI | ON FILE |
| LEONARDO URBANI | ON FILE |
| LEONARDO VARGAS | ON FILE |
| LEONARDO VITO LUCARELLI | ON FILE |
| LEONARDO WEBER | ON FILE |
| LEONARDO ZANOBI | ON FILE |
| LEONARDO ZI YUAN ZENG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO ZINICOLA | ON FILE |
| LEONARDUS A SCHILPEROORT | ON FILE |
| LEONARDUS B PIJNACKER | ON FILE |
| LEONARDUS BEK | ON FILE |
| LEONARDUS BLOM | ON FILE |
| LEONARDUS CORNELIS JOZEF VAN DEN ELSEN | ON FILE |
| LEONARDUS CORNELIS LELIVELD | ON FILE |
| LEONARDUS GERARDUS MARIA VAN DAEL | ON FILE |
| LEONARDUS GERARDUS VAN VEEN | ON FILE |
| LEONARDUS GIJSBERTUS HOLLEMAN | ON FILE |
| LEONARDUS HENRICUS JOHANNES ANTONIUS KERKHOF | ON FILE |
| LEONARDUS WILHE KOUWENBERG | ON FILE |
| LEONARDUS WILLIBRORDUS LANGEVELD | ON FILE |
| LEONCE SIMARD | ON FILE |
| LEONE COEN FIFITA | ON FILE |
| LEONE MORETTI ROGERIO | ON FILE |
| LEONE STUCCHI | ON FILE |
| LEONE VILLANUEVA BREDLAU | ON FILE |
| LEONEL ADRIAN GUNER | ON FILE |
| LEONEL ALCIDES BALLESTEROS ORTEGA | ON FILE |
| LEONEL BARROSO | ON FILE |
| LEONEL BENITEZ BAUTISTA | ON FILE |
| LEONEL CAMILO VAZ CALAS | ON FILE |
| LEONEL CARLOS ARCUCCI | ON FILE |
| LEONEL EDUARDO OVIEDO | ON FILE |
| LEONEL GUSTAVO SALVO | ON FILE |
| LEONEL JOVAN RIOS | ON FILE |
| LEONEL JUNIOR PIERRE | ON FILE |
| LEONEL LIMA | ON FILE |
| LEONEL MARCO DOS SANTOS FRANCO | ON FILE |
| LEONEL MARTINEZ | ON FILE |
| LEONEL MATIAS SANCHEZ | ON FILE |
| LEONEL MIGUEL PLATA | ON FILE |
| LEONEL NUNEZ GONZALEZ | ON FILE |
| LEONEL RUIZ ESTRADA | ON FILE |
| LEONEL SENAI | ON FILE |
| LEONEL V RIVAS | ON FILE |
| LEONEL WILLIAM EDWARDS | ON FILE |
| LEONEL ZAPIEN | ON FILE |
| LEON-FLORIDO FAMILY TRUST | ON FILE |
| LEONG CHAO DONG | ON FILE |
| LEONG CHEE CHOONG | ON FILE |
| LEONG CHI KEONG | ON FILE |
| LEONG CHI MUI | ON FILE |
| LEONG CHIN WONG | ON FILE |
| LEONG CHONG YEW JOE | ON FILE |
| LEONG CHOU WENG | ON FILE |
| LEONG CHUN TEE | ON FILE |
| LEONG CHURN PANG (LIANG JUNPENG) | ON FILE |
| LEONG EU XING | ON FILE |
| LEONG HANG CHU | ON FILE |
| LEONG HON KONG | ON FILE |
| LEONG HOOI CHYE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONG HOU KIN KEN | ON FILE |
| LEONG JIA MING SIMON | ON FILE |
| LEONG JIA QIAN RACHEL | ON FILE |
| LEONG JIAN LIN | ON FILE |
| LEONG JIAN ZHENG | ON FILE |
| LEONG JING SENG THOMAS | ON FILE |
| LEONG JUN WEI | ON FILE |
| LEONG KAH MUN | ON FILE |
| LEONG KAH WAI DOMINIC | ON FILE |
| LEONG KAI SHUN | ON FILE |
| LEONG KAIYAN NATHANAEL | ON FILE |
| LEONG KIM CHENG | ON FILE |
| LEONG KIM LEAN | ON FILE |
| LEONG KOK HING | ON FILE |
| LEONG KWOK HOE MELVIN (LIANG GUOHAO MELVIN) | ON FILE |
| LEONG MEI MEI | ON FILE |
| LEONG MEI WEE | ON FILE |
| LEONG PANG WAI | ON FILE |
| LEONG PEI SHAN MALLERY | ON FILE |
| LEONG SAY WEI | ON FILE |
| LEONG SEIK CHOONG | ON FILE |
| LEONG SHAO JUN | ON FILE |
| LEONG SHAO MING SHAUN | ON FILE |
| LEONG SHENG RONG | ON FILE |
| LEONG SIEW CHUNG | ON FILE |
| LEONG SUK YUN | ON FILE |
| LEONG SZE TZE SHIRLEY | ON FILE |
| LEONG TENG FAI | ON FILE |
| LEONG WAI CHENG | ON FILE |
| LEONG WAI KIN MARK | ON FILE |
| LEONG WAI LOON | ON FILE |
| LEONG WAI MUN | ON FILE |
| LEONG WEI WEN CLEMENT | ON FILE |
| LEONG WEN CHAO | ON FILE |
| LEONG WEN YIN | ON FILE |
| LEONG WEN ZE | ON FILE |
| LEONG XIAN JING JONATHAN | ON FILE |
| LEONG YANG HAN LEONARD | ON FILE |
| LEONG YAO RONG | ON FILE |
| LEONG YEE LUCK | ON FILE |
| LEONG YEONG RU | ON FILE |
| LEONG YIK MING | ON FILE |
| LEONG YU CHONG AARON | ON FILE |
| LEONG ZHAN QUAN | ON FILE |
| LEONHARD BOZZETTA | ON FILE |
| LEONI MCCONNELL | ON FILE |
| LEONID ANATOLE SEMENENKO | ON FILE |
| LEONID CERNEI | ON FILE |
| LEONID FAYBUSOVICH | ON FILE |
| LEONID FRIDMAN | ON FILE |
| LEONID GITLIN | ON FILE |
| LEONID ILICH YELIZAROV | ON FILE |
| LEONID KHRUSHCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONID KIRSANOV | ON FILE |
| LEONID KRAMNOY | ON FILE |
| LEONID LEYDERSHNAYDER | ON FILE |
| LEONID LIMIN | ON FILE |
| LEONID LIPKOVICH | ON FILE |
| LEONID MARKOVICH FLAKSIN | ON FILE |
| LEONID MELOKANOV | ON FILE |
| LEONID MIKHAIL KANOPKA | ON FILE |
| LEONID POLINKOVSKY | ON FILE |
| LEONID PROKUNIN | ON FILE |
| LEONID REYFMAN | ON FILE |
| LEONID ROVENSKY | ON FILE |
| LEONID SAPRONOV | ON FILE |
| LEONID SERGEYEVICH MELNIKOV | ON FILE |
| LEONID UGANOV | ON FILE |
| LEONIDA CASAS VENTURA | ON FILE |
| LEONIDAS ATHANASIOU | ON FILE |
| LEONIDAS AVRAMIDIS | ON FILE |
| LEONIDAS BEIS | ON FILE |
| LEONIDAS LOUFERIS | ON FILE |
| LEONIDAS PANOGEORGOS | ON FILE |
| LEONIDAS TSAGKALIAS | ON FILE |
| LEONIDAS TSIATSOULIS | ON FILE |
| LEONIDAS VENEDIKIS | ON FILE |
| LEONIDES JUAN MARIANO VIRATA | ON FILE |
| LEONIDES RUSSELL | ON FILE |
| LEONIDHA NYABOKE NYANGAU | ON FILE |
| LEONIDS BONDARENKO | ON FILE |
| LEONIDS KRASIKOVS | ON FILE |
| LEONIE AKKERMAN | ON FILE |
| LEONIE ANNA MARIA SCHEPENS | ON FILE |
| LEONIE BREUKERS | ON FILE |
| LEONIE DIANE THOMAS | ON FILE |
| LEONIE ELISABETH SCHILLINGS | ON FILE |
| LEONIE HANNA WELSKOP | ON FILE |
| LEONIE JOY DEAN | ON FILE |
| LEONIE MARGRIET SAARLOOS EV PEEN | ON FILE |
| LEONIE MARIA CATHARINA VUGTS | ON FILE |
| LEONIE N FORSMAN | ON FILE |
| LEONIE SCHUURMAN | ON FILE |
| LEONILO CHAVEZ DAGANDAN | ON FILE |
| LEONOR ADRIANA CAVAZOS | ON FILE |
| LEONOR CAROLA BERDICHEVSKY ARGANDONA | ON FILE |
| LEONOR TOUS FIOL | ON FILE |
| LEONORA ALOHILANI LUAH | ON FILE |
| LEONORA CHORNA | ON FILE |
| LEONORA ELIZABETH ESPINOZA VALLADARES | ON FILE |
| LEONORA ESPERANZA BERONIA | ON FILE |
| LEONORA PAPPA | ON FILE |
| LEONORA PATRICIA BAUTISTA GARCILAZO | ON FILE |
| LEONTINA MATEI HIMBER | ON FILE |
| LEONTINA SIANE MANNING | ON FILE |
| LEONTINEM J HALVERS VAN NISPEN | ON FILE |
| LEO-PAUL ANDREAS FERRUT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO-PAUL ANTOINE ELIE BENOIT | ON FILE |
| LEO-PAUL MARTIN | ON FILE |
| LEOPOL HIPPOLYTE ANGE PRIOU | ON FILE |
| LEOPOLD ALEXANDER LOCKHART | ON FILE |
| LEOPOLD ANTHONY POTSIADLO | ON FILE |
| LEOPOLD ANTONIN C D URSEL | ON FILE |
| LEOPOLD ARTINS | ON FILE |
| LEOPOLD BONIFACE PELAGIE | ON FILE |
| LEOPOLD CAVALIERE | ON FILE |
| LEOPOLD FOUIN | ON FILE |
| LEOPOLD FRANCIS JOY | ON FILE |
| LEOPOLD HUBERTUS GERHOLD | ON FILE |
| LEOPOLD J S BOONE | ON FILE |
| LEOPOLD JAVIER SOSA | ON FILE |
| LEOPOLD KAHNG | ON FILE |
| LEOPOLD LAURENT G BOUQUETTE | ON FILE |
| LEOPOLD REHBERGER | ON FILE |
| LEOPOLD SANDOO | ON FILE |
| LEOPOLD STEPHANE A RYELANDT | ON FILE |
| LEOPOLDO ALEJANDRO BETANCOURT | ON FILE |
| LEOPOLDO ALEJANDRO RASTELLINI | ON FILE |
| LEOPOLDO BETESH | ON FILE |
| LEOPOLDO CARL RODRIGUEZ PEREZ | ON FILE |
| LEOPOLDO CARVAJAL CARPIO | ON FILE |
| LEOPOLDO GALVAN | ON FILE |
| LEOPOLDO GARCIA | ON FILE |
| LEOPOLDO JUNIOR HERNANDEZ | ON FILE |
| LEOPOLDO LOSETO | ON FILE |
| LEOPOLDO MARIO BASILICO | ON FILE |
| LEOPOLDO SALAZAR SANGA | ON FILE |
| LEOR PENN | ON FILE |
| LEORA DORIT SHAPIRO | ON FILE |
| LEORA THOMSLEY HUNG | ON FILE |
| LEOS SPURNY | ON FILE |
| LEOS TOMICZEK | ON FILE |
| LEOS ZLATOHLAVEK | ON FILE |
| LEOVEGILDO III LLAVE COMIA | ON FILE |
| LEOW CHUN HO ALVIN | ON FILE |
| LEOW HUI YING IRENE LIAO HUIYING | ON FILE |
| LEOW JIE LING | ON FILE |
| LEOW JIE YI | ON FILE |
| LEOW JUNKAI DESMOND | ON FILE |
| LEOW PHUI SHIEN | ON FILE |
| LEOW QIAO YUAN | ON FILE |
| LEOW SHI KAI | ON FILE |
| LEOW THEAN SIANG | ON FILE |
| LEOW WEI HAO | ON FILE |
| LEOW WEI HENG TIMOTHY (LIAO WEIHENG) | ON FILE |
| LEOW WEI WEN SAMUEL | ON FILE |
| LEOW YAN LING | ON FILE |
| LEOW YI KWANG LOUIS | ON FILE |
| LEOW YI LIN | ON FILE |
| LEOW YOKE TENG | ON FILE |
| LEOW YUEN KEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEOW ZHE EU | ON FILE |
| LEOW ZHEN QI | ON FILE |
| LEPPARD KERRY RACHEL | ON FILE |
| LEQO INC | ON FILE |
| LER JUN WEI | ON FILE |
| LERATO LETSOLO | ON FILE |
| LERH YANG SIAH | ON FILE |
| LERMA NUENA LANDINGIN | ON FILE |
| LERMY GARCIA MAS | ON FILE |
| LERNA MOSQUEDA CRUZADA | ON FILE |
| LERNER MUN CHU | ON FILE |
| LERON GARRIQUES | ON FILE |
| LERON JAMES MAULL | ON FILE |
| LERON KAJ THOMAS | ON FILE |
| LEROND MALLARD | ON FILE |
| LERONE KARRIEM ERWIN | ON FILE |
| LEROUX JAMES REDMAN | ON FILE |
| LEROY ALFONSO HENDERSON | ON FILE |
| LEROY ANTHONY SHAND | ON FILE |
| LEROY D LOMOTEY | ON FILE |
| LEROY GANT JR | ON FILE |
| LEROY HARDMAN | ON FILE |
| LEROY HAROLD SCHWUCHOW | ON FILE |
| LEROY HOWARD TRIPP | ON FILE |
| LEROY III BROWN | ON FILE |
| LEROY J MOORE | ON FILE |
| LEROY JR BROWN | ON FILE |
| LEROY KEVIN GRAU | ON FILE |
| LEROY LANGHENRY CARVER III | ON FILE |
| LEROY NOBUO KWAKU LETSU | ON FILE |
| LEROY NORMAN BRANDON | ON FILE |
| LEROY ROBERT GOOD | ON FILE |
| LEROY SMITH JR | ON FILE |
| LEROY T DOUGLAS | ON FILE |
| LEROY VAN DER TAK | ON FILE |
| LEROY VAN DER WEI | ON FILE |
| LEROY VASQUEZ | ON FILE |
| LERPONG KHOONTHONG | ON FILE |
| LERRYN ERASMUS SMIT | ON FILE |
| LERWIN CHRIS UY TAN | ON FILE |
| LES ELDON HUSBAND | ON FILE |
| LES H ALLINGER | ON FILE |
| LES LARRY WILSON | ON FILE |
| LES P O HARA | ON FILE |
| LESA JULIE SZOKO | ON FILE |
| LESHAHN ANDREW HILL | ON FILE |
| LESKY MONEDERO MONIS | ON FILE |
| LESLAW KAROL KILIAN | ON FILE |
| LESLEE DONNE COOK | ON FILE |
| LESLEE JENNIFER VELASQUEZ | ON FILE |
| LESLEY A AFSHAR | ON FILE |
| LESLEY ALEXANDRA COURTIADE | ON FILE |
| LESLEY ANDREW GIBSON | ON FILE |
| LESLEY ANN HILDEBRAND | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESLEY ANNE ABERCROMBIE | ON FILE |
| LESLEY ANNE DAUS | ON FILE |
| LESLEY BERLIN RAY | ON FILE |
| LESLEY CAROL WHITTON | ON FILE |
| LESLEY CASTILLO | ON FILE |
| LESLEY CATHERINE DAVIES | ON FILE |
| LESLEY CHAN | ON FILE |
| LESLEY DAVID PATTERSON | ON FILE |
| LESLEY E JOHNSON | ON FILE |
| LESLEY ELIZABETH SMITH | ON FILE |
| LESLEY JEAN INGLIS | ON FILE |
| LESLEY JOAN SIMMONS | ON FILE |
| LESLEY JOY FOENANDER | ON FILE |
| LESLEY MAEVE ELIZABETH JENNINGS | ON FILE |
| LESLEY MARIE GLADYS CABRAL | ON FILE |
| LESLEY NICKELLS | ON FILE |
| LESLEY PAUL LOPEZ | ON FILE |
| LESLEY RADBRON | ON FILE |
| LESLI ANN SNYDER | ON FILE |
| LESLI DION MALADY | ON FILE |
| LESLI MARILENE PRICE | ON FILE |
| LESLIE A COOK | ON FILE |
| LESLIE A GAINES | ON FILE |
| LESLIE ABRAHAM | ON FILE |
| LESLIE ALAN LIEF | ON FILE |
| LESLIE ALESSANDRA WILSON | ON FILE |
| LESLIE ALFONSO LATCHMAN | ON FILE |
| LESLIE ALLEN DANIEL | ON FILE |
| LESLIE ALTHEA WHITTAKER | ON FILE |
| LESLIE ALTON WALKER | ON FILE |
| LESLIE ANKLOVITCH | ON FILE |
| LESLIE ANN JILLIAN DE LEON | ON FILE |
| LESLIE ANN LUGO | ON FILE |
| LESLIE ANN NICHOLS | ON FILE |
| LESLIE ANN ODELL | ON FILE |
| LESLIE ANN SIMPTON | ON FILE |
| LESLIE ANNA BUMPUS | ON FILE |
| LESLIE ANNE BAUTISTA LICUANAN | ON FILE |
| LESLIE ANNE DEJESUS MONTILLA | ON FILE |
| LESLIE ANNE KLINE | ON FILE |
| LESLIE ANNE WEDDLE | ON FILE |
| LESLIE ANTONE WINTER | ON FILE |
| LESLIE BETH ZENGLER | ON FILE |
| LESLIE CARL SAXE | ON FILE |
| LESLIE CATHERINE HAGELE | ON FILE |
| LESLIE CHAN KAH SOON | ON FILE |
| LESLIE CHAVEZ | ON FILE |
| LESLIE CHI HO NG | ON FILE |
| LESLIE CHRISTIAN ALSTON YORK | ON FILE |
| LESLIE CITLALLI ACEVEDO | ON FILE |
| LESLIE CLARICE WILSON | ON FILE |
| LESLIE CLINT HARMS | ON FILE |
| LESLIE CO SCHMIDT | ON FILE |
| LESLIE DARLAINE MORALES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESLIE DAVID NOBLETT | ON FILE |
| LESLIE DAWN HOERIG | ON FILE |
| LESLIE DIANE STROH | ON FILE |
| LESLIE DWAYNE LAYNE | ON FILE |
| LESLIE E RABER | ON FILE |
| LESLIE E WIESS | ON FILE |
| LESLIE EARL KUHL | ON FILE |
| LESLIE ESCALANTE-TREVINO | ON FILE |
| LESLIE F LOEWEN | ON FILE |
| LESLIE G THEOPHILE | ON FILE |
| LESLIE GEORGES JR MICHAUD | ON FILE |
| LESLIE GILBERT THORPE | ON FILE |
| LESLIE HARTMANN CASE | ON FILE |
| LESLIE HIRIA BOYNTON | ON FILE |
| LESLIE HUNTER ZIMMER | ON FILE |
| LESLIE ISIDRO | ON FILE |
| LESLIE JACQUELINE HERNANDEZ | ON FILE |
| LESLIE JAMES MCINTOSH | ON FILE |
| LESLIE JAMES RYNIKER | ON FILE |
| LESLIE JANINE GREER | ON FILE |
| LESLIE JASON KARON | ON FILE |
| LESLIE JEANNE YOUNG | ON FILE |
| LESLIE JESSICA GAIL CARNEY | ON FILE |
| LESLIE JOAQUIN RICHARD MARTINEZ | ON FILE |
| LESLIE JONES CLYBURN | ON FILE |
| LESLIE JOSEPH HAYES | ON FILE |
| LESLIE JOUNGHEE KIM | ON FILE |
| LESLIE KIMAIYO CHEMWOLO | ON FILE |
| LESLIE KWOK YING WAH | ON FILE |
| LESLIE L BELL | ON FILE |
| LESLIE LIM BAN CHUN | ON FILE |
| LESLIE LIM ZIQI | ON FILE |
| LESLIE LOUIS LANGENBRUNNER | ON FILE |
| LESLIE LOUISE WALCK | ON FILE |
| LESLIE LU | ON FILE |
| LESLIE M DE LEON MATOS | ON FILE |
| LESLIE MANN | ON FILE |
| LESLIE MARIE DENISE GAUTHIER | ON FILE |
| LESLIE MAY STONE | ON FILE |
| LESLIE MICHELLE WILSON | ON FILE |
| LESLIE MYERS | ON FILE |
| LESLIE MYRTEAL ESPY | ON FILE |
| LESLIE NASSAU STRYDOM | ON FILE |
| LESLIE NEKI KAHOLOAA | ON FILE |
| LESLIE NINA PARSCH | ON FILE |
| LESLIE NOEL BUCK | ON FILE |
| LESLIE PAIGE VICKREY | ON FILE |
| LESLIE PAUL MCCOY | ON FILE |
| LESLIE PENA | ON FILE |
| LESLIE PETER TOMSETT | ON FILE |
| LESLIE R CUNNINGHAM | ON FILE |
| LESLIE R SARKADY | ON FILE |
| LESLIE RENEE RICHARDSON | ON FILE |
| LESLIE RICHARD MCKEOWN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESLIE ROBERT HOLDEN | ON FILE |
| LESLIE SEVERINE SANNA | ON FILE |
| LESLIE SHARON SANGAMA | ON FILE |
| LESLIE SHAUN PATTERSON | ON FILE |
| LESLIE SHIZUE ARITA | ON FILE |
| LESLIE SOLOMON | ON FILE |
| LESLIE STEPHEN HERRERA | ON FILE |
| LESLIE THANG | ON FILE |
| LESLIE TIMM | ON FILE |
| LESLIE TING YUAN CHONG | ON FILE |
| LESLIE TODD SCHURMANN | ON FILE |
| LESLIE VAN OOSTENRIJK | ON FILE |
| LESLIE VIANET FIGUEREO GARCIA | ON FILE |
| LESLIE WAYNE JOHNSON | ON FILE |
| LESLIE WHITE | ON FILE |
| LESLIE WRIGHT | ON FILE |
| LESLIE YENG WEI LEONG | ON FILE |
| LESLY BANEZA YAPUR | ON FILE |
| LESLY DAMOUR | ON FILE |
| LESLY GO | ON FILE |
| LESLY LEON LEE | ON FILE |
| LESLY R TOPPIN | ON FILE |
| LESLY REGINALD TEL | ON FILE |
| LESLY SHANNON MCKAY | ON FILE |
| LESLY TOUSSAINT | ON FILE |
| LESMOND OMAR COVINGTON | ON FILE |
| LESSANDRO DINIZ DA ENCARNACAO | ON FILE |
| LESSI TRACY | ON FILE |
| LESTARI PUTRI INDAH | ON FILE |
| LESTER A HEIM JR | ON FILE |
| LESTER ALLEN MUNDALL | ON FILE |
| LESTER ANTHONY VALDERAS | ON FILE |
| LESTER ARTHUR LADDARAN | ON FILE |
| LESTER AVERY BOURNE | ON FILE |
| LESTER BERNARD WILFRED | ON FILE |
| LESTER BOAMPONG | ON FILE |
| LESTER CHALMERS PRESTON | ON FILE |
| LESTER CHARLES SHEPHERD | ON FILE |
| LESTER CHEE | ON FILE |
| LESTER DARIO DE LA CRUZ | ON FILE |
| LESTER E KEAN | ON FILE |
| LESTER GLENNGARNADO BALANTAC | ON FILE |
| LESTER HEITH HINES | ON FILE |
| LESTER J REBBECK | ON FILE |
| LESTER JOHN MORGAN | ON FILE |
| LESTER KOH TECK WEE | ON FILE |
| LESTER LARANANG LASMARIAS | ON FILE |
| LESTER LOPEZ | ON FILE |
| LESTER MAGANA PIMENTEL | ON FILE |
| LESTER MEEKS | ON FILE |
| LESTER MIKE PAREDES | ON FILE |
| LESTER PAUL BAKER | ON FILE |
| LESTER PEREZ | ON FILE |
| LESTER PHOA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESTER RICHARD BAHR | ON FILE |
| LESTER SMEILY FIGUEROA MAZARIEGOS | ON FILE |
| LESTER TAY JI KEAT | ON FILE |
| LESTER TRIANA | ON FILE |
| LESTER VAZQUEZ | ON FILE |
| LESTER VILLANUEVA | ON FILE |
| LESTER WILLARD SAVAGE JR | ON FILE |
| LESTER YEE | ON FILE |
| LESZEK ANDRZEJ SZCZUKA | ON FILE |
| LESZEK BRONISLAW GOLUNSKI | ON FILE |
| LESZEK DAMIAN ZALASZCZYK | ON FILE |
| LESZEK HELMINIAK | ON FILE |
| LESZEK JAKUB BLAZEWSKI | ON FILE |
| LESZEK JERZY RYCHLEWSKI | ON FILE |
| LESZEK JOZEF SZASZOWSKI | ON FILE |
| LESZEK LANGOWSKI | ON FILE |
| LESZEK MIZYN | ON FILE |
| LESZEK PAWEL ZIELINSKI | ON FILE |
| LESZEK S WOLANIN | ON FILE |
| LESZEK STANISLAWSKI | ON FILE |
| LESZEK TOMASZ ZDONEK | ON FILE |
| LET CHING CHAN | ON FILE |
| LET MDLULI | ON FILE |
| LETA M LINDSTROM | ON FILE |
| LETAJ DIMTRO TINKER | ON FILE |
| LETANYA PATRICE HENDRIX | ON FILE |
| LETASHA DAWN MINTER | ON FILE |
| LETECIA Y PONCE | ON FILE |
| LETERIC MESHAY LEE | ON FILE |
| LETHOLA QUEITTE MOFOKENG | ON FILE |
| LETHU NTHI | ON FILE |
| LETICIA ARCENEAUX | ON FILE |
| LETICIA ARNEDOSANCHEZ | ON FILE |
| LETICIA BARBOSA DOS SANTOS CALDAS | ON FILE |
| LETICIA BEATRIZ GIRON | ON FILE |
| LETICIA CASTANEDA MARTINEZ | ON FILE |
| LETICIA CEJUDO GONZALEZ | ON FILE |
| LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE | ON FILE |
| LETICIA FONTENELLE CHAVES | ON FILE |
| LETICIA GABRIELA LAURENSON | ON FILE |
| LETICIA GUIMARAES NEVES VALADEZ | ON FILE |
| LETICIA HERNANDEZ | ON FILE |
| LETICIA KAYLYN CRUMP | ON FILE |
| LETICIA LASTIMOSA SALAZAR | ON FILE |
| LETICIA MARIA PRIETO LUIS | ON FILE |
| LETICIA MARIE ALVARADO | ON FILE |
| LETICIA MIRANDA | ON FILE |
| LETICIA OUICHER | ON FILE |
| LETICIA PIMENTEL | ON FILE |
| LETICIA R GONZALEZ-AHUACTZIN | ON FILE |
| LETICIA RAQUEL SELLAN | ON FILE |
| LETICIA RESHMI MC CAIN | ON FILE |
| LETICIA RUIZ-IBARRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LETICIA SOAGE | ON FILE |
| LETICIA TREVINO CRUMP | ON FILE |
| LETICIA VALDERRAMA | ON FILE |
| LETICIA YVONNE EDGHILL | ON FILE |
| LETICIAI CHUA | ON FILE |
| LETING BARAKA | ON FILE |
| LETITIA ALANNA DEVLIN | ON FILE |
| LETITIA MONIQUE BRYANT | ON FILE |
| LETITIA MONTANA | ON FILE |
| LETITIA MONTANA | ON FILE |
| LETITIA SHIRENE SIMS | ON FILE |
| LETITIA UDREA | ON FILE |
| LETIZIA FIORILLO | ON FILE |
| LETIZIA GIANNATIEMPO | ON FILE |
| LETIZIA STEFANI MORETTI | ON FILE |
| LETKA STANKOVSKA | ON FILE |
| LETONIA DUBERRY LAWRENCE | ON FILE |
| LETROY DEYTRISHONDEKI CARR | ON FILE |
| LETTIE MARIE PARKER | ON FILE |
| LETTY HUEY | ON FILE |
| LETUONG THI HOANG | ON FILE |
| LEUNG CHUNG WAI | ON FILE |
| LEUNG HANG CHAN | ON FILE |
| LEUNG KAI FUNG KELVIN | ON FILE |
| LEUNG KI LAM | ON FILE |
| LEUNG KIT LAM | ON FILE |
| LEUNG SING LI | ON FILE |
| LEUNG TAI WONG | ON FILE |
| LEUNG WING HENG ISABELLE SARAH | ON FILE |
| LEUNG YEE LEE | ON FILE |
| LEUNG YIK LONG | ON FILE |
| LEUNG YIN CHAN | ON FILE |
| LEUNG YU CHAN | ON FILE |
| LEUNG ZI HO | ON FILE |
| LEV AGRANOVICH | ON FILE |
| LEV B DERIY | ON FILE |
| LEV IGOREVICH TRETYAKOV | ON FILE |
| LEV KREMER | ON FILE |
| LEV LEONIDOVICH SHISHOV | ON FILE |
| LEV MATZIG | ON FILE |
| LEV NIKOLAJ KAVS | ON FILE |
| LEV PERSITS | ON FILE |
| LEV POKHLEBAEV | ON FILE |
| LEV RASSUDOV | ON FILE |
| LEV SIMPOVALOV | ON FILE |
| LEV SOLAR | ON FILE |
| LEV TILEN HAUPTMAN | ON FILE |
| LEVAN KAPANADZE | ON FILE |
| LEVAN KURDEVANIDZE | ON FILE |
| LEVAN MALCHASJAN | ON FILE |
| LEVAN TSIKURISHVILI | ON FILE |
| LEVAR BUDDY BRYANT | ON FILE |
| LEVAR OLAJOURWAN JACKSON | ON FILE |
| LEVAUNTE LUIS-NAMON RAMOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEVELUP CONSULTING GROUP LLC | ON FILE |
| LEVENT ARISOY | ON FILE |
| LEVENT DAYAN | ON FILE |
| LEVENT ENER | ON FILE |
| LEVENT KAYA | ON FILE |
| LEVENT PERE | ON FILE |
| LEVENT UNLUYUCU | ON FILE |
| LEVENTE CSORGO | ON FILE |
| LEVENTE DOBOS | ON FILE |
| LEVENTE ENGEL | ON FILE |
| LEVENTE FABIK | ON FILE |
| LEVENTE JELFY | ON FILE |
| LEVENTE LENTI | ON FILE |
| LEVENTE LLES | ON FILE |
| LEVENTE MAGYAR | ON FILE |
| LEVENTE SULYOK | ON FILE |
| LEVENTE VETRO | ON FILE |
| LEVERN E SULLIVAN | ON FILE |
| LEVETTE AHSING | ON FILE |
| LEVI A A VANBELLE | ON FILE |
| LEVI ALEXANDER SMITH | ON FILE |
| LEVI AMMERSON QUACKENBUSH | ON FILE |
| LEVI ANDREW SPANIOLA | ON FILE |
| LEVI ANTHONY L GRIFFITH | ON FILE |
| LEVI BENJAMIN SMITH | ON FILE |
| LEVI BERTWELL CUMBERBATCH | ON FILE |
| LEVI C ESCOBAR | ON FILE |
| LEVI CAAMANO | ON FILE |
| LEVI CARLETON CLARKE | ON FILE |
| LEVI CARSON KREHBIEL | ON FILE |
| LEVI CHARLES SHERWOOD | ON FILE |
| LEVI CLIFFORD FRED URSEL | ON FILE |
| LEVI CODY BLACK | ON FILE |
| LEVI COSTA MACHADO | ON FILE |
| LEVI CROSBY | ON FILE |
| LEVI DAVID NEAL | ON FILE |
| LEVI DENNIS NICOLLS | ON FILE |
| LEVI DUFOUR | ON FILE |
| LEVI EDWARD ROBERTS | ON FILE |
| LEVI ERIC LILJENQUIST | ON FILE |
| LEVI ERLAND OCONNOR | ON FILE |
| LEVI FELLIG | ON FILE |
| LEVI G WAGNER | ON FILE |
| LEVI GIJSBERT JAN VELDHUIZEN | ON FILE |
| LEVI GUENTER HAEGEBAERT | ON FILE |
| LEVI HA | ON FILE |
| LEVI HALLEY COOPER | ON FILE |
| LEVI HAROLD CREWS | ON FILE |
| LEVI HENRY FEHRS | ON FILE |
| LEVI HOLLAND ADAMS | ON FILE |
| LEVI HUNOLD | ON FILE |
| LEVI J GRESHAM | ON FILE |
| LEVI J LAMBERT | ON FILE |
| LEVI J SUKUP | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEVI JACOB ROCK | ON FILE |
| LEVI JAMES BALDWIN | ON FILE |
| LEVI JAMES DEVER | ON FILE |
| LEVI JAMES RASMUSSEN | ON FILE |
| LEVI JAMES VANLANEN | ON FILE |
| LEVI JAY SAMUEL SZILY | ON FILE |
| LEVI JESSUES CALVERT CLARK | ON FILE |
| LEVI JONAH EHMAN | ON FILE |
| LEVI KENNETH DAHLE | ON FILE |
| LEVI KINJO SANGAT SOMOPAWIRO | ON FILE |
| LEVI LARSEN | ON FILE |
| LEVI MERVIN U DOROON | ON FILE |
| LEVI MICHAEL BOWLES | ON FILE |
| LEVI MICHAEL ECKMAN | ON FILE |
| LEVI MICHAEL SWARTZ | ON FILE |
| LEVI MILO BORENSZTAJN | ON FILE |
| LEVI MORDECHAI NEWMAN | ON FILE |
| LEVI N GROEN | ON FILE |
| LEVI PATRICK COOK | ON FILE |
| LEVI PATRICK THATCHER | ON FILE |
| LEVI PAUL HAWKINS | ON FILE |
| LEVI PEREIRA LEAL JUNIOR | ON FILE |
| LEVI RHYCE JENKINS | ON FILE |
| LEVI RICARDO FORNEY | ON FILE |
| LEVI ROBERT PERKINS | ON FILE |
| LEVI SAMUEL JONES | ON FILE |
| LEVI SCOTT LINDLEY | ON FILE |
| LEVI SCOTT SIEBEN | ON FILE |
| LEVI SHEMTOV | ON FILE |
| LEVI SIMOES DE MELLO | ON FILE |
| LEVI SOLOMON | ON FILE |
| LEVI THOMAS HENNRICH | ON FILE |
| LEVI TRAVIS COURTNEY | ON FILE |
| LEVI WAYNE JONES | ON FILE |
| LEVI WESLEY BRIDWELL | ON FILE |
| LEVI WILLIA MARTIN | ON FILE |
| LEVI Y KAZILSKY | ON FILE |
| LEVI YITZCHAK GREEN | ON FILE |
| LEVI YITZCHAK MENTZ | ON FILE |
| LEVI YITZCHAK STERN | ON FILE |
| LEVI YITZCHOK ULMAN | ON FILE |
| LEVIN ELIAS CLAUSS | ON FILE |
| LEVIN JAUHARI | ON FILE |
| LEVIN PHUC VAN | ON FILE |
| LEVITICO SANTOS VENTURA | ON FILE |
| LEVKO OLEH IWANUSIW | ON FILE |
| LEVON AMELYAN | ON FILE |
| LEVON AMOS KNOPF | ON FILE |
| LEVON KOSOYAN | ON FILE |
| LEVONTA MARVELLUS CLAYTON | ON FILE |
| LEVRINI LUCAS ALBERTO | ON FILE |
| LEVY LAMOTHE | ON FILE |
| LEW ANDREW DELFIN REYES | ON FILE |
| LEW BI JIE DENNIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEW HWI TCHIH ANNETTE | ON FILE |
| LEW KAW | ON FILE |
| LEW TZE CHI | ON FILE |
| LEW TZE YEW | ON FILE |
| LEW YAN LIN NATASHA | ON FILE |
| LEW YAN ZHI ISAAC | ON FILE |
| LEW YAN ZI ALEXANDRA | ON FILE |
| LEW YEN LIN | ON FILE |
| LEWGIM ABNER ECHEGARAY PADILLA | ON FILE |
| LEWIN WINT | ON FILE |
| LEWIS AIDEN MEUCCI-BUCKNALL | ON FILE |
| LEWIS ALEXANDER FORSYTH | ON FILE |
| LEWIS ALEXANDER MATHESON | ON FILE |
| LEWIS ALEXANDER NICHOLSON | ON FILE |
| LEWIS ALLEN FLY | ON FILE |
| LEWIS AND LEWIS PG1 LLC | ON FILE |
| LEWIS ANDREW MASON | ON FILE |
| LEWIS ANG CHENG WEE | ON FILE |
| LEWIS ANTHONY VINCENT | ON FILE |
| LEWIS ARCHIE HAMILTON | ON FILE |
| LEWIS ARTURO MENDOZA PAREDES | ON FILE |
| LEWIS AUBREY LOCKHART | ON FILE |
| LEWIS BARRERA | ON FILE |
| LEWIS BENJAMIN ROA | ON FILE |
| LEWIS CAMPBELL HOLLAND | ON FILE |
| LEWIS CAMPBELL MAIR | ON FILE |
| LEWIS CAN CHARLES | ON FILE |
| LEWIS CASS KNOX | ON FILE |
| LEWIS CHAN TAI ANN | ON FILE |
| LEWIS CHAPMAN GILLETT IV | ON FILE |
| LEWIS CHARLES PEACOCK | ON FILE |
| LEWIS CHRISTOPHER STEELE | ON FILE |
| LEWIS CLARKE | ON FILE |
| LEWIS CONLEY HERGENRADER | ON FILE |
| LEWIS CONNOR SCHENK | ON FILE |
| LEWIS COOPER | ON FILE |
| LEWIS DANIEL A SIMPSON | ON FILE |
| LEWIS DARVIN JEFFERIES | ON FILE |
| LEWIS DAVID DULIN | ON FILE |
| LEWIS DAVID HARLAND | ON FILE |
| LEWIS DEON BLAKE | ON FILE |
| LEWIS DYSON PENDLE | ON FILE |
| LEWIS E GOULD-FENSOM | ON FILE |
| LEWIS E MUSCARELLA | ON FILE |
| LEWIS EDWARD FIELDHOUSE | ON FILE |
| LEWIS EDWARD POSIVAL | ON FILE |
| LEWIS ELMER HARDBOWER 3RD | ON FILE |
| LEWIS ERWIN WELLS | ON FILE |
| LEWIS FANG | ON FILE |
| LEWIS FINLEY HAROLD | ON FILE |
| LEWIS G A EMMERSON | ON FILE |
| LEWIS G WHITE | ON FILE |
| LEWIS GEONGE LEADBETTER | ON FILE |
| LEWIS GIOVANNI COLON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEWIS GULLIVER | ON FILE |
| LEWIS HADAWAY | ON FILE |
| LEWIS HALPERT | ON FILE |
| LEWIS HENRY DAVIES | ON FILE |
| LEWIS HOBSON | ON FILE |
| LEWIS HUNTER | ON FILE |
| LEWIS INDONGO PANDULENI ANDREAS | ON FILE |
| LEWIS J CESARANO | ON FILE |
| LEWIS JAMES BROPHY | ON FILE |
| LEWIS JAMES GLEDHILL | ON FILE |
| LEWIS JAMES KING | ON FILE |
| LEWIS JAMES PETERSON | ON FILE |
| LEWIS JAMES SMEED | ON FILE |
| LEWIS JAMES SMITH | ON FILE |
| LEWIS JEEHON PARK | ON FILE |
| LEWIS JENNIFER THERESA | ON FILE |
| LEWIS JEROME MARTIN | ON FILE |
| LEWIS JOHN SHAND | ON FILE |
| LEWIS JONATHAN PILLING | ON FILE |
| LEWIS JONATHAN YOUNG | ON FILE |
| LEWIS JOSEPH DEWSON | ON FILE |
| LEWIS JOSEPH THOMPSON QUANC | ON FILE |
| LEWIS KENNETH A HARTHWAITE | ON FILE |
| LEWIS KEVIN FORSAITH | ON FILE |
| LEWIS LEE LINDEN | ON FILE |
| LEWIS LEONARD ROGERS | ON FILE |
| LEWIS LEVI DOTEON | ON FILE |
| LEWIS MACKINNON | ON FILE |
| LEWIS MATHE FARAH NACKASHA | ON FILE |
| LEWIS MCKEAN | ON FILE |
| LEWIS MICHEAL KINNEAR | ON FILE |
| LEWIS MINGCHOI YUNG | ON FILE |
| LEWIS MITCHELL CLARK | ON FILE |
| LEWIS MOORE | ON FILE |
| LEWIS PACKER CARLSON | ON FILE |
| LEWIS PAUL EVANS | ON FILE |
| LEWIS PAUL SMART | ON FILE |
| LEWIS PETER MERLE | ON FILE |
| LEWIS RICHARD KAWECKI | ON FILE |
| LEWIS ROBERT HOLMES | ON FILE |
| LEWIS SADLER | ON FILE |
| LEWIS SAMUEL CHAPMAN | ON FILE |
| LEWIS SCOTT BARTON | ON FILE |
| LEWIS SPENCER RILEY | ON FILE |
| LEWIS ST JOHN | ON FILE |
| LEWIS STALLARD | ON FILE |
| LEWIS STANISLAUS HOENICKE | ON FILE |
| LEWIS STEVEN BRADLEY | ON FILE |
| LEWIS STEVEN MARICLE | ON FILE |
| LEWIS STEVEN STRAUGHEN | ON FILE |
| LEWIS STEWART EVANS | ON FILE |
| LEWIS STREETE | ON FILE |
| LEWIS THERYN KIRTON | ON FILE |
| LEWIS THOMAS D MOORE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEWIS THOMAS DAFFERN | ON FILE |
| LEWIS THOMAS HIGHAM | ON FILE |
| LEWIS WAI LAM | ON FILE |
| LEX ADRIAN IWAN | ON FILE |
| LEX BRANSON HARRINGTON | ON FILE |
| LEX CORNELIS ADRIANUS DUIJNDAM | ON FILE |
| LEX OREEL | ON FILE |
| LEXI ALENE HOWARD | ON FILE |
| LEXI BLYE SHEWCHUK | ON FILE |
| LEXI JOHNSTON | ON FILE |
| LEXIE JULIE BELISLE | ON FILE |
| LEXIE TONELLI | ON FILE |
| LEXIS MACAY DEL VECCHIO | ON FILE |
| LEXMOND NICOLAS DREW | ON FILE |
| LEXON LAM | ON FILE |
| LEXPJ P SCHOENMAEKERS | ON FILE |
| LEXTER DACYON ADOVISO | ON FILE |
| LEXUS FAGAS | ON FILE |
| LEXX HAMILTON PINO | ON FILE |
| LEXXIS-LORETTA JAMAE CHERRY | ON FILE |
| LEY HONG OON | ON FILE |
| LEYANNE TRENEE KING | ON FILE |
| LEYDY DIANA TABORDA MONTOYA | ON FILE |
| LEYDY YOJANA POPIELARCZYK | ON FILE |
| LEYEN S CHANG | ON FILE |
| LEYFY PHILIP | ON FILE |
| LEYI DU | ON FILE |
| LEYLA KOPARAN | ON FILE |
| LEYLA MARGRET PERALTA DURAN | ON FILE |
| LEYLI JAMALI | ON FILE |
| LEYON MATHEW | ON FILE |
| LEYPH SOARES BARBOZA | ON FILE |
| LEYRE JUAN DE DIOS VALVERDE | ON FILE |
| LEYSI JORGE | ON FILE |
| LEYTTA ELIZABETH RIVERA | ON FILE |
| LEYTTON Y S TO | ON FILE |
| LFA SOARES | ON FILE |
| LGL CAPITAL LLC | ON FILE |
| LGRZEGORZ MAREK GRABON | ON FILE |
| LHO CHEN YEN | ON FILE |
| LHP PERMANENT COSMETICS | ON FILE |
| LHUI XIN LIM | ON FILE |
| LI AN CHEN | ON FILE |
| LI AN OU | ON FILE |
| LI AN YU | ON FILE |
| LI ANN HALINKA SMAL | ON FILE |
| LI BIN PAN | ON FILE |
| LI BO SU | ON FILE |
| LI CHENG YU | ON FILE |
| LI CHENWEI | ON FILE |
| LI CHIEH LIANG | ON FILE |
| LI CHIEN | ON FILE |
| LI CHUANG | ON FILE |
| LI FAN TENG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LI FENG CHEAH | ON FILE |
| LI FENG ZHU | ON FILE |
| LI GE KUANG | ON FILE |
| LI GUANRONG | ON FILE |
| LI HONG CHOO | ON FILE |
| LI HSIA NG | ON FILE |
| LI HSIANG CHEN | ON FILE |
| LI HUANG | ON FILE |
| LI HUI HUNG | ON FILE |
| LI HUI YOU | ON FILE |
| LI HUI'E CLARICE | ON FILE |
| LI J CHONG | ON FILE |
| LI JEN WANG | ON FILE |
| LI JIANG | ON FILE |
| LI JIANYANG WINSTON | ON FILE |
| LI JING | ON FILE |
| LI JUAN | ON FILE |
| LI JUNG CHIU | ON FILE |
| LI JUNYI | ON FILE |
| LI KAI KUO | ON FILE |
| LI KUNLIN | ON FILE |
| LI KUNXI DARYL | ON FILE |
| LI KWOK CHEUNG | ON FILE |
| LI KWONG HO | ON FILE |
| LI LARSON | ON FILE |
| LI LI | ON FILE |
| LI LI | ON FILE |
| LI LI GINA TEO | ON FILE |
| LI LIANG | ON FILE |
| LI LIM | ON FILE |
| LI LING | ON FILE |
| LI LINWEI | ON FILE |
| LI LU | ON FILE |
| LI LUWEI | ON FILE |
| LI PHIN LIM | ON FILE |
| LI QI PAN | ON FILE |
| LI QIU | ON FILE |
| LI QUAN | ON FILE |
| LI QUN HAN | ON FILE |
| LI QUN HO | ON FILE |
| LI RONG GAO | ON FILE |
| LI RONG SUN | ON FILE |
| LI RUIFAN SAMUEL | ON FILE |
| LI SEOW LENG | ON FILE |
| LI SONG YU | ON FILE |
| LI SUN | ON FILE |
| LI TANG | ON FILE |
| LI TEEN TAN | ON FILE |
| LI THEN LIOUNG LI NIOW CHAN | ON FILE |
| LI THENH DUONG | ON FILE |
| LI THING TAN | ON FILE |
| LI TING YIP | ON FILE |
| LI TONG ZHANG | ON FILE |
| LI W ZHANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LI WANG | ON FILE |
| LI WEIMING MARK | ON FILE |
| LI WEIQI ANDREW | ON FILE |
| LI WEIRONG AARON | ON FILE |
| LI WEIYU | ON FILE |
| LI WEN | ON FILE |
| LI WEN HSIUNG CHANG | ON FILE |
| LI WEN POH | ON FILE |
| LI WENG FUNG | ON FILE |
| LI WENG KIN | ON FILE |
| LI WENHUI KELVIN | ON FILE |
| LI WING LILLIAN TANG | ON FILE |
| LI XING GOH | ON FILE |
| LI YAN WHITEHEAD | ON FILE |
| LI YAN YIN | ON FILE |
| LI YANG CHEN | ON FILE |
| LI YANG CHEW | ON FILE |
| LI YEN CHE XIAO NI TIENKAMP | ON FILE |
| LI YI YAU | ON FILE |
| LI YIN YEO | ON FILE |
| LI YING | ON FILE |
| LI YING DENG | ON FILE |
| LI YING HO | ON FILE |
| LI YIP ON ONSON | ON FILE |
| LI YU AMOY @ LEE YON MOY | ON FILE |
| LI YU CHU | ON FILE |
| LI YU YANG | ON FILE |
| LI YUAN WEN | ON FILE |
| LI YUCHEN | ON FILE |
| LI YUE LONG | ON FILE |
| LI YUN CHIU | ON FILE |
| LI ZHANG | ON FILE |
| LI ZHEN SHEN | ON FILE |
| LI ZHIQIANG | ON FILE |
| LI ZHONG BI | ON FILE |
| LIA CRACIUN | ON FILE |
| LIA HARTONO | ON FILE |
| LIA JEAN KING | ON FILE |
| LIA JOHNETTE HAKIM | ON FILE |
| LIA LI LING JEAN | ON FILE |
| LIA LORRAINE CAMPBELL | ON FILE |
| LIA MARTINO | ON FILE |
| LIA NO | ON FILE |
| LIA ORNELLA DAIANA GIMENEZ | ON FILE |
| LIAAN RUDOLPH HORTON | ON FILE |
| LIAD MESSINGER | ON FILE |
| LIAD MIZRACHI | ON FILE |
| LIAIZON WAKEST | ON FILE |
| LIAM A NEWLANDS | ON FILE |
| LIAM ADAM BARRERA | ON FILE |
| LIAM ADIN DORRIS | ON FILE |
| LIAM AHTHONY IRWIN | ON FILE |
| LIAM ALBERT MCMANUS | ON FILE |
| LIAM ALEC STENSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAM ALEXANDER COTTRELL | ON FILE |
| LIAM ALKALAY | ON FILE |
| LIAM ALPIN VOGELSONG | ON FILE |
| LIAM AMADEO NOE BORCHARDT | ON FILE |
| LIAM ANDREW ARCIGA | ON FILE |
| LIAM ANDREW KNIGHT | ON FILE |
| LIAM ANDREW LINLEY | ON FILE |
| LIAM ANDREW ODRISCOLL | ON FILE |
| LIAM ANTHONY KING | ON FILE |
| LIAM ANTHONY MCNAMARA | ON FILE |
| LIAM ANTHONY ROSSENRODE | ON FILE |
| LIAM ARMSTRONG | ON FILE |
| LIAM ARMSTRONG BROD | ON FILE |
| LIAM ATAPENE WATSON | ON FILE |
| LIAM AUSTIN JAMES ODELL | ON FILE |
| LIAM AUSTIN SONMOR | ON FILE |
| LIAM AUSTIN THOMAS GALLAGHER | ON FILE |
| LIAM BALABAN | ON FILE |
| LIAM BARRY KERR | ON FILE |
| LIAM BIRCH | ON FILE |
| LIAM BRADLEY DICKSON | ON FILE |
| LIAM BRETT BELL | ON FILE |
| LIAM BRIAN ALEXANDER | ON FILE |
| LIAM BROOKS MANN | ON FILE |
| LIAM BROWN | ON FILE |
| LIAM BRYANT MITCHELL | ON FILE |
| LIAM BUGEJA | ON FILE |
| LIAM BURKE | ON FILE |
| LIAM C CLEMENTS | ON FILE |
| LIAM C FOX | ON FILE |
| LIAM CAMERON WARREN | ON FILE |
| LIAM CARL JACKSON | ON FILE |
| LIAM CASSIS | ON FILE |
| LIAM CHRIS DJATSCHENKO | ON FILE |
| LIAM CHRISTIAN GRANT | ON FILE |
| LIAM CHRISTOPHER COOK | ON FILE |
| LIAM CHRISTOPHER PERRY | ON FILE |
| LIAM CHRISTOPHER TUCKER | ON FILE |
| LIAM CHRISTOPHER WESTBROOK | ON FILE |
| LIAM CLAYDON | ON FILE |
| LIAM COLBY GALLOWAY | ON FILE |
| LIAM COMMON | ON FILE |
| LIAM COULSON | ON FILE |
| LIAM CREHAN | ON FILE |
| LIAM DARIO STOFER | ON FILE |
| LIAM DAVEY OGILVIE MITCHELL | ON FILE |
| LIAM DAVID LAMARQUE | ON FILE |
| LIAM DAVID MALONE | ON FILE |
| LIAM DAVID MOONEY | ON FILE |
| LIAM DAVID OGRADY | ON FILE |
| LIAM DERRIG MURRAY | ON FILE |
| LIAM DIVON | ON FILE |
| LIAM DUNN | ON FILE |
| LIAM E MATHES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAM EDWARD DEMERCHANT | ON FILE |
| LIAM EDWARD MCCARTHY | ON FILE |
| LIAM ELI ROOZENDAAL | ON FILE |
| LIAM ELLIS | ON FILE |
| LIAM FOSTER | ON FILE |
| LIAM FRANCIS BARKER | ON FILE |
| LIAM FRANCIS BYRNE | ON FILE |
| LIAM FRANCIS INGLE | ON FILE |
| LIAM FRANK GRIFFITHS | ON FILE |
| LIAM GARY DU TOIT | ON FILE |
| LIAM GERONIMO PABBRUWE | ON FILE |
| LIAM GRAHAM | ON FILE |
| LIAM HANIGAN | ON FILE |
| LIAM HART | ON FILE |
| LIAM HOLM STORY | ON FILE |
| LIAM J O DONNELL | ON FILE |
| LIAM J ST CLAIR | ON FILE |
| LIAM J WEISS | ON FILE |
| LIAM JACQUES SNYMAN | ON FILE |
| LIAM JAKE BRENNER | ON FILE |
| LIAM JAMES BARTON | ON FILE |
| LIAM JAMES BUEHLER | ON FILE |
| LIAM JAMES CARROLL | ON FILE |
| LIAM JAMES DEAN | ON FILE |
| LIAM JAMES HOOKER | ON FILE |
| LIAM JAMES HURLEY | ON FILE |
| LIAM JAMES KURSAR | ON FILE |
| LIAM JAMES MCNEIL | ON FILE |
| LIAM JAMES MCRAE | ON FILE |
| LIAM JAMES ONEILL | ON FILE |
| LIAM JAMES SLATER | ON FILE |
| LIAM JAMES VERITY | ON FILE |
| LIAM JANSSENS | ON FILE |
| LIAM JEAN FRANCOIS MONNIER | ON FILE |
| LIAM JIAN JIE | ON FILE |
| LIAM JOHN GALLAGHER | ON FILE |
| LIAM JOHN KEENE | ON FILE |
| LIAM JOHN MULLANE | ON FILE |
| LIAM JOHN RENNISON | ON FILE |
| LIAM JOHN ROBYN ERICKSON | ON FILE |
| LIAM JOHN SWINNEY | ON FILE |
| LIAM JOHN TASKER | ON FILE |
| LIAM JONATHON SWEENEY | ON FILE |
| LIAM JOSEPH A PEARSON | ON FILE |
| LIAM JOSEPH HARRINGTON | ON FILE |
| LIAM JOSEPH HEINICKE | ON FILE |
| LIAM JOSEPH RODGERS | ON FILE |
| LIAM JOSEPH RYDER | ON FILE |
| LIAM KEITH THOMAS | ON FILE |
| LIAM KENNETH WADDELL | ON FILE |
| LIAM KIEREN EPHRAIMS | ON FILE |
| LIAM KIRK ROBERTS | ON FILE |
| LIAM KIRKBRIDE | ON FILE |
| LIAM KNIGHTS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAM LAURENCE HIGGINS | ON FILE |
| LIAM LAURENCE VOYKIN | ON FILE |
| LIAM LONSDALE | ON FILE |
| LIAM LOUGHLIN | ON FILE |
| LIAM LOUIS MACASOCOL | ON FILE |
| LIAM MAREK FRANCIS | ON FILE |
| LIAM MARTIN CONNEELY | ON FILE |
| LIAM MATON | ON FILE |
| LIAM MATTHEW O LEARY | ON FILE |
| LIAM MAXWELL CORIO | ON FILE |
| LIAM MAXWELL DAY | ON FILE |
| LIAM MICAH HAO | ON FILE |
| LIAM MICHAEL ABRAHAMS | ON FILE |
| LIAM MICHAEL FOLEY | ON FILE |
| LIAM MIHAILO STOJANOVIC | ON FILE |
| LIAM MILES GILCHRIST | ON FILE |
| LIAM MINH TRI NGUYEN JONES | ON FILE |
| LIAM MITCHELL JEPSON | ON FILE |
| LIAM MITCHELL SMITH | ON FILE |
| LIAM NEIL OHAGAN | ON FILE |
| LIAM O DONOGHUE | ON FILE |
| LIAM O LATTRELL | ON FILE |
| LIAM OGRADY MCANINCH | ON FILE |
| LIAM PATRICK COLLINS | ON FILE |
| LIAM PATRICK CONNOLLY | ON FILE |
| LIAM PATRICK MULLEN | ON FILE |
| LIAM PATRICK WALLACE | ON FILE |
| LIAM PAUL NIXON | ON FILE |
| LIAM PAUL PERRY | ON FILE |
| LIAM PETER BARNETT | ON FILE |
| LIAM PETER ZUCCONI | ON FILE |
| LIAM PETRUS VENTER | ON FILE |
| LIAM PINSON | ON FILE |
| LIAM PRICE | ON FILE |
| LIAM R EDWARDS | ON FILE |
| LIAM RAY STEWART | ON FILE |
| LIAM RHODES | ON FILE |
| LIAM RICHARD CONNELLY | ON FILE |
| LIAM RICHARD STARRATT | ON FILE |
| LIAM ROBERT BLAIR | ON FILE |
| LIAM ROBERT FLETCHER | ON FILE |
| LIAM ROBERT FRANCIS | ON FILE |
| LIAM ROBERT STAFFORD | ON FILE |
| LIAM ROBIN EDOUARD BUIRS | ON FILE |
| LIAM RONALD FULLER | ON FILE |
| LIAM ROSS DELANEY MCKAY | ON FILE |
| LIAM ROSS MILLER | ON FILE |
| LIAM S M DENNIS | ON FILE |
| LIAM SAMUEL SINGH RANDHAWA | ON FILE |
| LIAM SCOTT ISAAC | ON FILE |
| LIAM SEAN ASHBY | ON FILE |
| LIAM SEAN STEWART | ON FILE |
| LIAM SHAILESH SARDESAI | ON FILE |
| LIAM SHEPPARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAM SIMON COOKSON | ON FILE |
| LIAM STEPHENSON | ON FILE |
| LIAM STEVEN GEORGE COLLYER | ON FILE |
| LIAM STOCK-RABBAT | ON FILE |
| LIAM STUART FLAHERTY | ON FILE |
| LIAM TAYLOR MULVIHILL | ON FILE |
| LIAM THOMAS GODFREY | ON FILE |
| LIAM THOMAS GOURLEY | ON FILE |
| LIAM THOMAS HANNON | ON FILE |
| LIAM THOMAS JOHN MCDONAGH | ON FILE |
| LIAM THOMAS KIY | ON FILE |
| LIAM THOMAS MOONEY | ON FILE |
| LIAM THOMAS NOON | ON FILE |
| LIAM THOMAS OREILLY | ON FILE |
| LIAM THOMAS PORTER | ON FILE |
| LIAM THOMAS R MATHIESON | ON FILE |
| LIAM TIMOTHY INGRAM | ON FILE |
| LIAM VUKELIC | ON FILE |
| LIAM WALTON | ON FILE |
| LIAM WARWICK KALIN | ON FILE |
| LIAM WEST HOWELL | ON FILE |
| LIAM WESTON RAULERSON | ON FILE |
| LIAM YANICK BRUIN | ON FILE |
| LIAM YU-EN SU | ON FILE |
| LIAN ANDREW DINETTO | ON FILE |
| LIAN G LIM | ON FILE |
| LIAN HAO MARK | ON FILE |
| LIAN HOE YAP | ON FILE |
| LIAN JUNYUE | ON FILE |
| LIAN KIEN MUN | ON FILE |
| LIAN KOSTER | ON FILE |
| LIAN KYLIE | ON FILE |
| LIAN MENG JACK (LIAN MINJIE) | ON FILE |
| LIAN ROSS OJAKANGAS | ON FILE |
| LIAN SHANG PIN | ON FILE |
| LIAN WEILIANG JASPER | ON FILE |
| LIAN WEN XIN | ON FILE |
| LIAN WING LING | ON FILE |
| LIAN YAM FEI | ON FILE |
| LIAN ZHANG | ON FILE |
| LIANA AMANDA HAMILTON | ON FILE |
| LIANA AUDE ABIDOS | ON FILE |
| LIANA AURA PRATA | ON FILE |
| LIANA DACEY NEFF | ON FILE |
| LIANA DAVLETBERDINA | ON FILE |
| LIANA ELIZABETH TARANTINI | ON FILE |
| LIANA LOIS MACDONALD-KAINOA | ON FILE |
| LIANA MANUSAJYAN | ON FILE |
| LIANA SUNNY AHN | ON FILE |
| LIANA TIHOMIROVA | ON FILE |
| LIANDRO FERREIRA TELO | ON FILE |
| LIANE KOKEL | ON FILE |
| LIANE MARCIA CURTIS | ON FILE |
| LIANET DURAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIANG CAI LEE | ON FILE |
| LIANG CHEE KIONG | ON FILE |
| LIANG CHEN | ON FILE |
| LIANG EE PING | ON FILE |
| LIANG GUAN XIANG | ON FILE |
| LIANG HUIHAN | ON FILE |
| LIANG HUNG CHENG | ON FILE |
| LIANG JUN PHUA | ON FILE |
| LIANG KAI SHENG | ON FILE |
| LIANG KIN CALVIN HOUNG | ON FILE |
| LIANG LEE PING | ON FILE |
| LIANG MUN CHI | ON FILE |
| LIANG MUN YI | ON FILE |
| LIANG PEI | ON FILE |
| LIANG SHIJIE | ON FILE |
| LIANG SIONG TAK | ON FILE |
| LIANG TIANG KEOW | ON FILE |
| LIANG WEI CHIU | ON FILE |
| LIANG WEIJIE | ON FILE |
| LIANG WU | ON FILE |
| LIANG WU | ON FILE |
| LIANG XUAN | ON FILE |
| LIANG YAN LIM | ON FILE |
| LIANG YEN YUN | ON FILE |
| LIANG YIJUN | ON FILE |
| LIANG ZHENGWEI | ON FILE |
| LIANG ZHI JIE | ON FILE |
| LIANG ZHONG LIM | ON FILE |
| LIANG ZHU | ON FILE |
| LIANG ZHU | ON FILE |
| LIANGLEI QI | ON FILE |
| LIANGLIANG GAO | ON FILE |
| LIANG-LIU YEH | ON FILE |
| LIANG-TING JIANG | ON FILE |
| LIANGYEU CHERN | ON FILE |
| LIANKA DUBERRY-LAWRENCE | ON FILE |
| LIANNA MARTINA MARTIROSSIAN | ON FILE |
| LIANNA VALERIE MORROW | ON FILE |
| LIANNA-MARIE EZEKIELA | ON FILE |
| LIANNE ANGELA YAN DER BOOM | ON FILE |
| LIANNE DE JONG | ON FILE |
| LIANNE JACKLENE HIGGINS | ON FILE |
| LIANNE JOHNSTON | ON FILE |
| LIANNE PAMELA LOLKEMA | ON FILE |
| LIANNE RIMU SCHWARTZ | ON FILE |
| LIANNE RUWANTHIE VAN BEEK | ON FILE |
| LIANNE Y BRONZO | ON FILE |
| LIANSHEN TI | ON FILE |
| LIANY ESTEVEZ | ON FILE |
| LIAO CHENG CHI | ON FILE |
| LIAO GUOPING | ON FILE |
| LIAO JIELINN | ON FILE |
| LIAO WEI XIANG SHAWN | ON FILE |
| LIAO YU QI LARINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAP YIN PANG | ON FILE |
| LIAQAT AZIM NOORMOHAMED | ON FILE |
| LIAQAT RAPHAEL AZIZI | ON FILE |
| LIARD WESTON | ON FILE |
| LIAT KOREN | ON FILE |
| LIAT PAPULAR | ON FILE |
| LIAU JUEHAN | ON FILE |
| LIAU ZI SENG | ON FILE |
| LIAUW LIAN SIN | ON FILE |
| LIAW E-LING | ON FILE |
| LIAW WAY GIAN | ON FILE |
| LIAW YOON CHING | ON FILE |
| LIAZAHIRA MARTINEZ RODRIGUEZ | ON FILE |
| LIBA DEVORAH NEWMARK | ON FILE |
| LIBAN FOUAD SHIRWA | ON FILE |
| LIBANIEL GONZALEZ RAMIREZ | ON FILE |
| LIBBY AILSA MAY STEWART | ON FILE |
| LIBBY ANN ISKANDAR | ON FILE |
| LIBBY HELENA BALL | ON FILE |
| LIBBY MAE MAGBALOT CALIPUSAN | ON FILE |
| LIBBY THERESE WOODS | ON FILE |
| LIBERATO CANDELA | ON FILE |
| LIBERATO CORPUZ AGUINALDO | ON FILE |
| LIBERATO TUA LARA | ON FILE |
| LIBERTAD GROUP LLC | ON FILE |
| LIBERTAD MONREAL BELTRAN | ON FILE |
| LIBERTAS FUND LLC | ON FILE |
| LIBERTY JOY KOVAR | ON FILE |
| LIBERTY PERFORMANCE TRAINING LLC | ON FILE |
| LIBETY TAYLOR | ON FILE |
| LIBIA REBECCA BEACH | ON FILE |
| LIBIN JOHN | ON FILE |
| LIBING CHEN | ON FILE |
| LIBING ZHANG | ON FILE |
| LIBOR BENEK | ON FILE |
| LIBOR DOCIAR | ON FILE |
| LIBOR DOUBEK | ON FILE |
| LIBOR HRUBY | ON FILE |
| LIBOR JANEK | ON FILE |
| LIBOR KACHLIK | ON FILE |
| LIBOR KRCHNACEK | ON FILE |
| LIBOR KUCZA | ON FILE |
| LIBOR MGR LOJKASEK | ON FILE |
| LIBOR NEMECEK | ON FILE |
| LIBOR NOVAK | ON FILE |
| LIBOR PRIDAL | ON FILE |
| LIBOR PRUSA | ON FILE |
| LIBOR SANEK | ON FILE |
| LIBOR STEPANEK | ON FILE |
| LIBOR TOUL | ON FILE |
| LIBOR VONES | ON FILE |
| LIBORIO LIVIO PAPARELLA | ON FILE |
| LIBORIO SANTACROCE | ON FILE |
| LIBRA PANG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIBRADO IVAN MIRANDA MEDINA | ON FILE |
| LIBURN MYFTARI | ON FILE |
| LIBY SHALAN ZIADEH | ON FILE |
| LICHEN SONG | ON FILE |
| LICHENG LUO | ON FILE |
| LICHIEH YOUNG | ON FILE |
| LI-CHUN LIN | ON FILE |
| LICIA CARRADINI | ON FILE |
| LICK CHEUNG POON | ON FILE |
| LICKETYSPLIT HOLDINGS LLC | ON FILE |
| LIDA ARISTAKESYAN | ON FILE |
| LIDA KEAT | ON FILE |
| LIDA MTCHEDLIDZE | ON FILE |
| LIDA SPORTEL | ON FILE |
| LIDA VICTORIA BERGERON | ON FILE |
| LIDEWIJ DIEDERIK | ON FILE |
| LIDIA ALEKSANDRA VON BAYSEN-BAZENSKI | ON FILE |
| LIDIA ANGELES ALVAREZ RODRIGUEZ | ON FILE |
| LIDIA BARBARA KLIM | ON FILE |
| LIDIA BARBARA LEWANDOWSKA | ON FILE |
| LIDIA BOSOTTI | ON FILE |
| LIDIA CAROLINA HERNANDEZ | ON FILE |
| LIDIA CHINAGLIA | ON FILE |
| LIDIA DALKE | ON FILE |
| LIDIA ESTER POGONZA | ON FILE |
| LIDIA ETHIT LOPEZ | ON FILE |
| LIDIA FERNANDEZ | ON FILE |
| LIDIA GRANDA MORENO | ON FILE |
| LIDIA GRUSZKA | ON FILE |
| LIDIA IRENE BOWE | ON FILE |
| LIDIA LOPEZ SANZ | ON FILE |
| LIDIA M PEPELIANKOF | ON FILE |
| LIDIA MAGDALENA PAWLAK | ON FILE |
| LIDIA MARIA DOS REIS MARTINHO NEVES | ON FILE |
| LIDIA MARIA GOMES FERNANDES DE BEJA | ON FILE |
| LIDIA MARIANA DRAGOMIR | ON FILE |
| LIDIA MILAGROS STAEHLE | ON FILE |
| LIDIA NORA CEPEDA | ON FILE |
| LIDIA PALCU | ON FILE |
| LIDIA PEREIRA | ON FILE |
| LIDIA SABLJIC | ON FILE |
| LIDIA SANCHEZ PADILLA | ON FILE |
| LIDIA STEPHANY TRUJILLO | ON FILE |
| LIDIA UBIRIA ANDUEZA | ON FILE |
| LIDIA VAZQUEZ PARRA | ON FILE |
| LIDIA ZINGERLE | ON FILE |
| LIDICE B MARTIN | ON FILE |
| LIDIIA YANCHYK | ON FILE |
| LIDIJA KASIK | ON FILE |
| LIDIJA KOVACIC | ON FILE |
| LIDIJA NOVAKOVIC SRBLJIN | ON FILE |
| LIDIJA TRNCIC | ON FILE |
| LIDY ANTOINETTE CLOTILDE MONVILLE | ON FILE |
| LIDYA ARAYA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIDYA LEE | ON FILE |
| LIDYA TORABLA VELASQUEZ | ON FILE |
| LIE HAN OOI | ON FILE |
| LIE LIE LAM | ON FILE |
| LIE MING TANG | ON FILE |
| LIE PHANG DJONG | ON FILE |
| LIEBAULTH JACQUES GERARD LAROSE | ON FILE |
| LIEKE ROVERS | ON FILE |
| LIEL LANKARI | ON FILE |
| LIEL MARK GERBY | ON FILE |
| LIELANI SAYO YANGA | ON FILE |
| LIEM DUONG | ON FILE |
| LIEM JANICE KALYANA | ON FILE |
| LIEN CARIDAD FONT | ON FILE |
| LIEN CHUNG SUN | ON FILE |
| LIEN DORINE J WUESTENBERG | ON FILE |
| LIEN H SUANDY | ON FILE |
| LIEN MAI | ON FILE |
| LIEN MARIE LOUISE R DE BEUCKELAERE | ON FILE |
| LIEN PHAT TIEU | ON FILE |
| LIEN THI DOAN | ON FILE |
| LIEN THUYTHI BUI | ON FILE |
| LIEN TRI TU | ON FILE |
| LIEN YING TSENG CHIU | ON FILE |
| LIENERT JORIS J BUYS | ON FILE |
| LIEOW KANG RUI LEIF | ON FILE |
| LIEOW SHEONG WEI | ON FILE |
| LIERAN SHARIS PALMER | ON FILE |
| LIES DABOUZ | ON FILE |
| LIES HARJANTO | ON FILE |
| LIES KATRIEN S DEMUYNCK | ON FILE |
| LIESBET ANNA J PEERLINCK | ON FILE |
| LIESBET HILDE L LANSSENS | ON FILE |
| LIESBETH MARIA W CHIELENS | ON FILE |
| LIESBETH SALENS | ON FILE |
| LIESBETH STEPHANIE OEI | ON FILE |
| LIESELOT SYLVIA J LIBBRECHT | ON FILE |
| LIEU NGOC HUYNH DANG | ON FILE |
| LIEVE BAELE | ON FILE |
| LIEVE VAN BAARS | ON FILE |
| LIEVEN CLAUDE N DOUSSELAERE | ON FILE |
| LIEVEN Y VRANKEN | ON FILE |
| LIEW CHEN HUA | ON FILE |
| LIEW CHIN KIAN | ON FILE |
| LIEW CHIT TAT | ON FILE |
| LIEW DAO YU ROSCOE | ON FILE |
| LIEW DAR WIN | ON FILE |
| LIEW ENG CHUAN | ON FILE |
| LIEW FU HOW | ON FILE |
| LIEW GUAN MIN | ON FILE |
| LIEW HSIAO CHING | ON FILE |
| LIEW IAN JIM | ON FILE |
| LIEW JIA HAO(LIU JIAHAO) | ON FILE |
| LIEW JIA JUN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIEW JIA WEI | ON FILE |
| LIEW JIAYUAN JAY | ON FILE |
| LIEW JIIN YUAN ALEX | ON FILE |
| LIEW JING RU | ON FILE |
| LIEW KAN ERN | ON FILE |
| LIEW KEAN CHOONG | ON FILE |
| LIEW KIAN BOON | ON FILE |
| LIEW LEE HIONG @ HANNIE LEE HIONG LIEW | ON FILE |
| LIEW LI QIANG | ON FILE |
| LIEW LI TING | ON FILE |
| LIEW LIANG WEE | ON FILE |
| LIEW LIN SHIAN | ON FILE |
| LIEW LYON | ON FILE |
| LIEW MAY JEAN | ON FILE |
| LIEW OOI HANN | ON FILE |
| LIEW RONG WEI | ON FILE |
| LIEW SHU LI | ON FILE |
| LIEW SIEW LIM | ON FILE |
| LIEW SING FONG | ON FILE |
| LIEW SOO LUAN | ON FILE |
| LIEW TAT-WEN STEVEN | ON FILE |
| LIEW TIANNI KRYSTLE | ON FILE |
| LIEW WAI WONG | ON FILE |
| LIEW XIN WEI | ON FILE |
| LIEW YEE PIAO | ON FILE |
| LIEW YIT SONG ALISON | ON FILE |
| LIEW YOKE CHOY | ON FILE |
| LIEW YOKE MIN | ON FILE |
| LIEW YONG QUAN TIMOTHY | ON FILE |
| LIEW YONGXIANG ANDREW | ON FILE |
| LIEW YOW WAH | ON FILE |
| LIEW ZHEN SHEN | ON FILE |
| LIEW ZHENNI CHLOE | ON FILE |
| LIEW ZHER YIU | ON FILE |
| LIEW ZIA FANG | ON FILE |
| LIEW ZONGHONG ELDWIN | ON FILE |
| LIEW ZU YI | ON FILE |
| LIEZEL PATRICIO BIBIT | ON FILE |
| LIEZEL PRETORIUS | ON FILE |
| LIEZEL VAN DER MERWE | ON FILE |
| LIEZEL VERMEULEN | ON FILE |
| LIEZL ANNE LEGASPI PUZON | ON FILE |
| LIEZL MIA LUDICK | ON FILE |
| LIEZL PHILO | ON FILE |
| LIF SING CHAN | ON FILE |
| LIFEN ZHU | ON FILE |
| LIFESTYLE EVOLVED | ON FILE |
| LIFESTYLE EVOLVED | ON FILE |
| LIFESTYLE REALTY LLC | ON FILE |
| LIFETACTIX LLC | ON FILE |
| LIGAYA GARBER | ON FILE |
| LIGAYA JOY ARCENAS | ON FILE |
| LIGHT & SHADOW LABS | ON FILE |
| LIGHT SAMADHI MOKSHA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIGIA FALCAO BOUERES | ON FILE |
| LIGIA LUCICA DAMBI | ON FILE |
| LIGIA MARGARITA MACIAS MENDOZA | ON FILE |
| LIGIA NAZARETH HENRIQUES MOLINA | ON FILE |
| LIGIANE ALVES DE SOUZA | ON FILE |
| LIGIANE REGINA FORGHIERI | ON FILE |
| LIH RU TUAN | ON FILE |
| LIH SHEN KOO | ON FILE |
| LIH YU KOO | ON FILE |
| LIHAN LIST | ON FILE |
| LIHAO LI | ON FILE |
| LIHENG WONG | ON FILE |
| LIHONG CHEN | ON FILE |
| LI-HSUAN CHEN | ON FILE |
| LIHUA SUN | ON FILE |
| LIHUA YAN | ON FILE |
| LIHUANG PAN | ON FILE |
| LIHUI LIAO | ON FILE |
| LIILA HARRIS | ON FILE |
| LIINA TUMMA | ON FILE |
| LIIS KAAVER | ON FILE |
| LIISA MAEND | ON FILE |
| LIJIA HONG | ON FILE |
| LIJING GUO | ON FILE |
| LIJO JAMES | ON FILE |
| LIJO JAMES NULL | ON FILE |
| LIJON JOHNY THOMAS | ON FILE |
| LIJU HUA | ON FILE |
| LIJU PHILIP OOMMEN | ON FILE |
| LIJUAN PENG | ON FILE |
| LI-JUI RICK KAO | ON FILE |
| LIJUN JIA | ON FILE |
| LIJUN LIU | ON FILE |
| LIJUN TAN | ON FILE |
| LIJUN WANG | ON FILE |
| LIK FUNG ALEX TSANG | ON FILE |
| LIK HANG CHEUNG | ON FILE |
| LIK HANG FU | ON FILE |
| LIK HANG WONG | ON FILE |
| LIK HO WONG | ON FILE |
| LIK HONG YUEN | ON FILE |
| LIK KUEN WAN | ON FILE |
| LIK PING LO | ON FILE |
| LIK PING TIN | ON FILE |
| LIK YAN NATHAN CHAN | ON FILE |
| LIKAI REN | ON FILE |
| LIKASMA DAZA UMALI | ON FILE |
| LIKE HE | ON FILE |
| LIKHACHEVA POLINA | ON FILE |
| LIKITA KADIMA | ON FILE |
| LIKLING KHOO | ON FILE |
| LIKO SUBAKTI | ON FILE |
| LIKUO LIN | ON FILE |
| LILA ARIELASERAFINA SATTLER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILA J WOHLWEND | ON FILE |
| LILA S ROMERO | ON FILE |
| LILA SAIDIAN | ON FILE |
| LILA SFORZA | ON FILE |
| LILA SOSSA | ON FILE |
| LILANA CORTEZ URENA | ON FILE |
| LILI BULYAKI | ON FILE |
| LILI C WEITZEN | ON FILE |
| LILI CYNTHIA ROSE BYRNE | ON FILE |
| LILI DIMITROVA KOEVSKA | ON FILE |
| LILI MARIESTAMARIA DESILVA | ON FILE |
| LILI VANDERWAL | ON FILE |
| LILIA BECKER | ON FILE |
| LILIA BRADU | ON FILE |
| LILIA CARLOCK | ON FILE |
| LILIA ELIZABETH CUZMA | ON FILE |
| LILIA ELLGAARD THOMSEN | ON FILE |
| LILIA IMELDA MENDOZA | ON FILE |
| LILIA IRENE DURAN GONZALEZ | ON FILE |
| LILIA KOCHETOVA | ON FILE |
| LILIA KRASNOPOLSKAJA | ON FILE |
| LILIA LAU | ON FILE |
| LILIA MURIELWILLIAMS CHEUK | ON FILE |
| LILIA SANCHEZCHAVEZ | ON FILE |
| LILIA ZAKIROVA | ON FILE |
| LILIA ZOGRABYAN | ON FILE |
| LILIAM AYMEE CRUZALEGUI | ON FILE |
| LILIAN ANN HANSEN | ON FILE |
| LILIAN BAPTISTE GROGNUZ | ON FILE |
| LILIAN BERTA MAISKY | ON FILE |
| LILIAN BULARU | ON FILE |
| LILIAN CAO | ON FILE |
| LILIAN CHISCA | ON FILE |
| LILIAN CORRE | ON FILE |
| LILIAN DANIEL POISBLAUD | ON FILE |
| LILIAN DANIEL TAURINES | ON FILE |
| LILIAN DENISSE AMARILLA VILLALBA | ON FILE |
| LILIAN FRANCOIS DE CHILLOU DE CHURET | ON FILE |
| LILIAN GERARD RENE-PHILIPPE SERRE | ON FILE |
| LILIAN HARPER GLADSTONE | ON FILE |
| LILIAN HENTZEN | ON FILE |
| LILIAN JACKY CLAUDE FRESNEAU | ON FILE |
| LILIAN JIN | ON FILE |
| LILIAN LEE | ON FILE |
| LILIAN ONWUKA | ON FILE |
| LILIAN OTEL | ON FILE |
| LILIAN PIERRE RAPHAEL LE PAPE | ON FILE |
| LILIAN ROSA RODRIGUEZ MONTOYA FREGIO | ON FILE |
| LILIAN SEPULVEDA NAVARRETE | ON FILE |
| LILIAN SO | ON FILE |
| LILIAN SUMARTATI TUKIMIN | ON FILE |
| LILIAN VERONICA GRISETTI LOVERA | ON FILE |
| LILIAN Y WONG | ON FILE |
| LILIANA ALEJANDRINA HUCHIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILIANA ALEXANDRA GOMES TEIXEIRA | ON FILE |
| LILIANA ANDREIA FERNANDES DE FREITAS | ON FILE |
| LILIANA BEATRIZ LO PRESTI | ON FILE |
| LILIANA BYCHKOVSKA | ON FILE |
| LILIANA CARMEN DRAGUCEANU | ON FILE |
| LILIANA CATALANO | ON FILE |
| LILIANA CRISTINA DINU BURGOS | ON FILE |
| LILIANA CRISTINA FERREIRA GOMEZ | ON FILE |
| LILIANA DAVILA STERN | ON FILE |
| LILIANA DE LOURDES LEE SELLES | ON FILE |
| LILIANA ESTHER CRESPO LOBO | ON FILE |
| LILIANA EUSEBIO MESTRE | ON FILE |
| LILIANA FILIPA OLIVEIRA DE SOUSA | ON FILE |
| LILIANA GRADINARIU | ON FILE |
| LILIANA GUERRERO PORRAS | ON FILE |
| LILIANA ISABEL CHAINHO PEREIRA | ON FILE |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ON FILE |
| LILIANA JEANETTE ALBA BEDOLLA | ON FILE |
| LILIANA LIBRAHIM | ON FILE |
| LILIANA LOBATON | ON FILE |
| LILIANA LOMETTI | ON FILE |
| LILIANA MABEL OLIVERA | ON FILE |
| LILIANA MARIE AGUILAR | ON FILE |
| LILIANA MORA ARIAS | ON FILE |
| LILIANA MY LAI RAMIREZ GARZA | ON FILE |
| LILIANA PATRICIA PALACIO | ON FILE |
| LILIANA REBOLLEDO | ON FILE |
| LILIANA RIVERA | ON FILE |
| LILIANA SOFIA GASPAR NUNES | ON FILE |
| LILIANA SOLEDAD CAMPOS CALDERON | ON FILE |
| LILIANA VARELA RODRIGUEZ | ON FILE |
| LILIANA YVETTE LARIOS | ON FILE |
| LILIANE BERNADETTE AUGUSTINE LELIEVRE | ON FILE |
| LILIANE DA SILVA RAMOS ESPIRITO SANTO | ON FILE |
| LILIANE L BALBACH | ON FILE |
| LILIANE TAI | ON FILE |
| LILIANE YUMI AMANO | ON FILE |
| LILIANNA E WHITE | ON FILE |
| LILIANNA KEPIRO | ON FILE |
| LILIANNE MAUREEN BAROSS | ON FILE |
| LILIBEL DOMENICA ALARCON SCHETTINI | ON FILE |
| LILIBET VARGAS DORADO | ON FILE |
| LILIBETH ANABEL CASASOLA ARAUZ DE VASQUEZ | ON FILE |
| LILIBETH CANAVERAL FLORENDO | ON FILE |
| LILIBETH LEDESMA DE BEST | ON FILE |
| LILIBETH NAVARRO MICABALO | ON FILE |
| LILIBETH RAMIREZ PEREZ | ON FILE |
| LILIBETH VIRAY FERRER | ON FILE |
| LILIET ZADURIAN WAGNER | ON FILE |
| LILIIA CHERTKOVA | ON FILE |
| LILIIA DMYTRUK | ON FILE |
| LILIIA KHIMIAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILIIA TASHLYKOVA | ON FILE |
| LILIIA ZUBAN | ON FILE |
| LILING ZHENG | ON FILE |
| LILIS SUHARTI | ON FILE |
| LILIT BUNIATYAN | ON FILE |
| LILIUOKALANI KAULA LEVY | ON FILE |
| LILIYA BRENNER | ON FILE |
| LILIYA OLKHOVA | ON FILE |
| LILIYA RAVKATOVNA KANEEVA | ON FILE |
| LILJA ESBEN FLOERKE | ON FILE |
| LILJANA KALECI | ON FILE |
| LILJANA KALECI | ON FILE |
| LILL ANN EMILIE WANG | ON FILE |
| LILLA BUZA | ON FILE |
| LILLA KOCSIS | ON FILE |
| LILLI PINNEKER | ON FILE |
| LILLIAM IVETTE RUIZ | ON FILE |
| LILLIAN ANNE YEILDING | ON FILE |
| LILLIAN BANNOUT | ON FILE |
| LILLIAN ELIZABETH STARKEY | ON FILE |
| LILLIAN ELMIRS | ON FILE |
| LILLIAN GRACE MCNALLY | ON FILE |
| LILLIAN HUANG | ON FILE |
| LILLIAN KHANHNGANDINH LE | ON FILE |
| LILLIAN L MASAFRET DOLMETSCH | ON FILE |
| LILLIAN LEEM | ON FILE |
| LILLIAN M EISNER | ON FILE |
| LILLIAN MARIE DEVIN | ON FILE |
| LILLIAN MARISA TWOMEY | ON FILE |
| LILLIAN MARY FERRANTE | ON FILE |
| LILLIAN MAY STOKES | ON FILE |
| LILLIAN MILES JENSEN | ON FILE |
| LILLIAN MIRANDA HENRIQUES | ON FILE |
| LILLIAN OBUCINA | ON FILE |
| LILLIAN ROSA SINGH | ON FILE |
| LILLIAN SHARON OZAMIS FERRER | ON FILE |
| LILLIAN STEFFENS NOON | ON FILE |
| LILLIAN SU | ON FILE |
| LILLIAN SULLIVAN | ON FILE |
| LILLIANA L BRENES | ON FILE |
| LILLIANA M RUA | ON FILE |
| LILLIE MAE SANDER | ON FILE |
| LILLY FERLITO | ON FILE |
| LILLY HERLIANA | ON FILE |
| LILLY KAM | ON FILE |
| LILLY MARIE HURT | ON FILE |
| LILLY TAN | ON FILE |
| LILUE ENRIQUE GARCIA ARTEAGA | ON FILE |
| LILY ANA AYALA ORELLANA | ON FILE |
| LILY ANA PENA | ON FILE |
| LILY ANNE HARRISON | ON FILE |
| LILY CHEN | ON FILE |
| LILY E WEINER | ON FILE |
| LILY ELYSE ATKINS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILY IBETH PEREZ | ON FILE |
| LILY J LU | ON FILE |
| LILY KORTIKA | ON FILE |
| LILY LAI | ON FILE |
| LILY MARIE NOELLE AJJOUB | ON FILE |
| LILY MAY AVERILL | ON FILE |
| LILY NGOKEYING TAN | ON FILE |
| LILY PHUNG | ON FILE |
| LILY SAMANI | ON FILE |
| LILY TANG | ON FILE |
| LILY TARYN HEMSWORTH | ON FILE |
| LILY TRAN | ON FILE |
| LILY WANG | ON FILE |
| LILY YAN FEE XU | ON FILE |
| LILY ZAREMBA | ON FILE |
| LILY ZHAO | ON FILE |
| LILYA MELNIKOVA | ON FILE |
| LILYAN DARLING ROCK | ON FILE |
| LILYANN VANESSA DACEY VERNON | ON FILE |
| LILYMARIE RAY ENGLER | ON FILE |
| LILYN BORETA GACAYAN | ON FILE |
| LIM AI LING WINNIE | ON FILE |
| LIM AIK JOO CLEMENT (LIN YIYUN CLEMENT) | ON FILE |
| LIM AUN XIAN | ON FILE |
| LIM BAN SENG | ON FILE |
| LIM BAOAN | ON FILE |
| LIM BED BEE | ON FILE |
| LIM BEE HONG | ON FILE |
| LIM BEE HWEE | ON FILE |
| LIM BEE LIN | ON FILE |
| LIM BEN CHE | ON FILE |
| LIM BI XIA YVONNE | ON FILE |
| LIM BLANDON JEREMIAH | ON FILE |
| LIM BO YIN (LIN BOYIN) | ON FILE |
| LIM BOH YEE | ON FILE |
| LIM BOON HUAT | ON FILE |
| LIM BOON KHAI | ON FILE |
| LIM BOON PIN | ON FILE |
| LIM BOON TAT (LIN WENDA) | ON FILE |
| LIM BRIAN | ON FILE |
| LIM CHAI GUAN (LIN CAIYUAN) | ON FILE |
| LIM CHAN KENT | ON FILE |
| LIM CHANG BEE | ON FILE |
| LIM CHAW CHING | ON FILE |
| LIM CHEE ENG | ON FILE |
| LIM CHEE HUA | ON FILE |
| LIM CHEE LEONG | ON FILE |
| LIM CHEE LIANG | ON FILE |
| LIM CHEE PIN | ON FILE |
| LIM CHEE TOOH | ON FILE |
| LIM CHEE WENG | ON FILE |
| LIM CHENG GUAN | ON FILE |
| LIM CHENG SOON | ON FILE |
| LIM CHENG YEE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM CHER NEN | ON FILE |
| LIM CHI MAN | ON FILE |
| LIM CHIA HSUEH REGINALD (LIN JIAXUE) | ON FILE |
| LIM CHIEK LUNG | ON FILE |
| LIM CHIEN LI JOYCELYN | ON FILE |
| LIM CHIN CHOAN | ON FILE |
| LIM CHIN GUAN | ON FILE |
| LIM CHIN HAO BRYAN | ON FILE |
| LIM CHIN HUAT (LIN JINFA) | ON FILE |
| LIM CHIN KAI | ON FILE |
| LIM CHIN SENG | ON FILE |
| LIM CHIN SIONG | ON FILE |
| LIM CHIN TECK BARRY (LIN JINDE BARRY) | ON FILE |
| LIM CHIN WEE (LIN ZHENGWEI) | ON FILE |
| LIM CHIN YANG HENRY (LIN JUNYANG) | ON FILE |
| LIM CHIU YU | ON FILE |
| LIM CHONG MING | ON FILE |
| LIM CHONG PENG | ON FILE |
| LIM CHOON BOON | ON FILE |
| LIM CHOON GEOK | ON FILE |
| LIM CHOON KEAT | ON FILE |
| LIM CHOON SENG (LIN CHUNCHENG) | ON FILE |
| LIM CHOON WEI | ON FILE |
| LIM CHOONG TIK | ON FILE |
| LIM CHUAN EN JOEL | ON FILE |
| LIM CHUAN RUI | ON FILE |
| LIM CHUN SIONG (LIN JUNXIONG) | ON FILE |
| LIM CHUN WEI | ON FILE |
| LIM CHURN HOE LIN JUNHAO | ON FILE |
| LIM CHURN YI (LIN JUNYI) | ON FILE |
| LIM CHWEE KIM | ON FILE |
| LIM CHYE HEE GLENN (LIN CAIXI) | ON FILE |
| LIM CHYE HONG | ON FILE |
| LIM DAVID | ON FILE |
| LIM DAW FENG KATHY | ON FILE |
| LIM DJE EU | ON FILE |
| LIM DONG KIAT (LIN DONGJIE) | ON FILE |
| LIM EE HONG JANELLE | ON FILE |
| LIM EE LOE | ON FILE |
| LIM EI LEEN | ON FILE |
| LIM ENG HOOI | ON FILE |
| LIM ENG HOOI | ON FILE |
| LIM ENG HOOL | ON FILE |
| LIM ENG KOON | ON FILE |
| LIM ENG XIONG | ON FILE |
| LIM EU GIN | ON FILE |
| LIM FANG CUN OLIVIA | ON FILE |
| LIM FONG JERN | ON FILE |
| LIM FONG SEAH (LIN FENGXIA) | ON FILE |
| LIM GEOK KEE @IRIS G K LIM | ON FILE |
| LIM GUAN TONG CHERYL | ON FILE |
| LIM GUAT ENG | ON FILE |
| LIM GUO HAO | ON FILE |
| LIM HAN ASTON (LIN HAN) | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM HAN JOO ANDREW | ON FILE |
| LIM HAN QUAN | ON FILE |
| LIM HAN YANG | ON FILE |
| LIM HEQI JACQUELINE | ON FILE |
| LIM HIN SOON LIN XINGSHUN | ON FILE |
| LIM HOCK BOON | ON FILE |
| LIM HONG HOO | ON FILE |
| LIM HONG POH | ON FILE |
| LIM HONG SOON | ON FILE |
| LIM HUI | ON FILE |
| LIM HUI KENG | ON FILE |
| LIM HUI MIN | ON FILE |
| LIM HUI MIN DEBORAH | ON FILE |
| LIM HUI QI TERESA | ON FILE |
| LIM HUI SIONG (LIN HUIXIONG) | ON FILE |
| LIM HUI YI | ON FILE |
| LIM HUN KEONG | ON FILE |
| LIM JAY | ON FILE |
| LIM JEFFREY | ON FILE |
| LIM JEK QI | ON FILE |
| LIM JHUN HOU | ON FILE |
| LIM JIA JING BRYAN | ON FILE |
| LIM JIA QI EUGENE (LIN JIAQI) | ON FILE |
| LIM JIA WEI | ON FILE |
| LIM JIA XIN | ON FILE |
| LIM JIA XUAN | ON FILE |
| LIM JIAN HONG | ON FILE |
| LIM JIAN YONG | ON FILE |
| LIM JIANN LOON | ON FILE |
| LIM JIAYING DAWN | ON FILE |
| LIM JIEH THERK JASON (LIN JIETE JASON) | ON FILE |
| LIM JIM HOE LINUS | ON FILE |
| LIM JIN MING | ON FILE |
| LIM JING CHUAN | ON FILE |
| LIM JING WEI ELVIS | ON FILE |
| LIM JING XIANG | ON FILE |
| LIM JING YANG | ON FILE |
| LIM JINGHUI | ON FILE |
| LIM JINN | ON FILE |
| LIM JINN SERN JOHNSON | ON FILE |
| LIM JIT HAW | ON FILE |
| LIM JO E | ON FILE |
| LIM JO HUI JOEY (LIN ZUHUI) | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JOSHUA JUSTIN TANDOC | ON FILE |
| LIM JUN AN | ON FILE |
| LIM JUN DA JAMES | ON FILE |
| LIM JUN HAO | ON FILE |
| LIM JUN HAO DESMOND | ON FILE |
| LIM JUN RI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM JUN SIAN ALOYSIUS | ON FILE |
| LIM JUN TING JARED | ON FILE |
| LIM JUN WEE | ON FILE |
| LIM JUN WEI | ON FILE |
| LIM JUN YI | ON FILE |
| LIM KAH AIK | ON FILE |
| LIM KAH HENG DEREK (LIN JIAXING DEREK) | ON FILE |
| LIM KAH SHOON | ON FILE |
| LIM KAI BOON | ON FILE |
| LIM KE MIN | ON FILE |
| LIM KEAN LEONG | ON FILE |
| LIM KEAN TEONG | ON FILE |
| LIM KEAT MENG | ON FILE |
| LIM KEE BEE | ON FILE |
| LIM KEE SHIN ROYSTON | ON FILE |
| LIM KEE YAU EUGENE | ON FILE |
| LIM KENG HOW | ON FILE |
| LIM KENG SWEE VICTOR | ON FILE |
| LIM KENG YONG | ON FILE |
| LIM KHA SHING | ON FILE |
| LIM KHANG | ON FILE |
| LIM KHENG | ON FILE |
| LIM KHENG PHENG | ON FILE |
| LIM KHENG SAIK | ON FILE |
| LIM KIAN HONG | ON FILE |
| LIM KIAT POEY (LIN JIANBEI) | ON FILE |
| LIM KIEN LOON | ON FILE |
| LIM KIM BOON | ON FILE |
| LIM KIM CHYE (LIN JINCAI) | ON FILE |
| LIM KIM FANG | ON FILE |
| LIM KOK GIN | ON FILE |
| LIM KOK GUAN | ON FILE |
| LIM KOK HUAT | ON FILE |
| LIM KOK JIN | ON FILE |
| LIM KOK SIANG | ON FILE |
| LIM KONG HOOI | ON FILE |
| LIM KOUNG JEN | ON FILE |
| LIM KUAN HONG(LIN GUANHONG) | ON FILE |
| LIM KWEE KIAT | ON FILE |
| LIM LAI HING | ON FILE |
| LIM LAM | ON FILE |
| LIM LAN | ON FILE |
| LIM LAY WAH | ON FILE |
| LIM LAY YUIN | ON FILE |
| LIM LAY YUIN | ON FILE |
| LIM LAY YUIN | ON FILE |
| LIM LEAN SEE | ON FILE |
| LIM LEE FAMULARCANO | ON FILE |
| LIM LEE KAI (LIN LIKAI) | ON FILE |
| LIM LI FERN | ON FILE |
| LIM LI WEI ANGELA | ON FILE |
| LIM LI YUN (LIN LIYUN) | ON FILE |
| LIM LIAN KHENG (LIN LIANQING) | ON FILE |
| LIM LIONG JUDITH (LIN LIANG) | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM LIP HOONG | ON FILE |
| LIM LYE SIM | ON FILE |
| LIM MEI QI | ON FILE |
| LIM MEI YAN RINA (LIN MEIYAN RINA) | ON FILE |
| LIM MEI YI | ON FILE |
| LIM MENG HUI | ON FILE |
| LIM MENG YOONG | ON FILE |
| LIM MEY JIA | ON FILE |
| LIM MING HUEI | ON FILE |
| LIM MING XUAN | ON FILE |
| LIM MING XUAN DARYL | ON FILE |
| LIM MU SONG | ON FILE |
| LIM NU YI RACHEL | ON FILE |
| LIM NYEE HUNG | ON FILE |
| LIM ON REGIS CHEUNG | ON FILE |
| LIM PEI LEE | ON FILE |
| LIM PEI LEE | ON FILE |
| LIM PEI WOON (LIN PEIWEN) | ON FILE |
| LIM PEI YING FELICIA | ON FILE |
| LIM PEI ZHEN | ON FILE |
| LIM PEIZHEN | ON FILE |
| LIM PENG KWAN | ON FILE |
| LIM PIAW | ON FILE |
| LIM PIN HUI (LIN BINHUI) | ON FILE |
| LIM POH HOCK (LIN BAOFU) | ON FILE |
| LIM POH KIN | ON FILE |
| LIM POH ONG | ON FILE |
| LIM POH ZHEN | ON FILE |
| LIM PUR-LIN (LIM PEILING) | ON FILE |
| LIM QI JIE | ON FILE |
| LIM QI RONG JOSHUA | ON FILE |
| LIM QI YANG | ON FILE |
| LIM QIAN HUI PATSY | ON FILE |
| LIM QIAN YI CHERYL | ON FILE |
| LIM QIANG SHENG MICHAEL | ON FILE |
| LIM QINGLI | ON FILE |
| LIM QIU RU AMELIA | ON FILE |
| LIM REN JIE | ON FILE |
| LIM RONG JUN | ON FILE |
| LIM RONG SHAN (LIN RONGSHAN) | ON FILE |
| LIM RONG YAO | ON FILE |
| LIM RONGJING (LIN RONGJING) | ON FILE |
| LIM ROU PING | ON FILE |
| LIM RUI HAN | ON FILE |
| LIM SAY SUAN | ON FILE |
| LIM SEN WEI | ON FILE |
| LIM SEY HIONG | ON FILE |
| LIM SHAO PING | ON FILE |
| LIM SHENG | ON FILE |
| LIM SHENG | ON FILE |
| LIM SHI BIN | ON FILE |
| LIM SHI DE | ON FILE |
| LIM SHI JIE | ON FILE |
| LIM SHI WEI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM SHI YEK | ON FILE |
| LIM SHIANJIAN | ON FILE |
| LIM SHIN CHONG PRISCILLA | ON FILE |
| LIM SHU LEI ELAINE (LIN SHULEI ELAINE) | ON FILE |
| LIM SI YUAN | ON FILE |
| LIM SI YUN LAURA | ON FILE |
| LIM SIAO LING SERENE (LIN XIAOLIN SERENE) | ON FILE |
| LIM SIEW LAN CANDICE | ON FILE |
| LIM SIN JIE | ON FILE |
| LIM SIN YI | ON FILE |
| LIM SING NI | ON FILE |
| LIM SOK YEE | ON FILE |
| LIM SONG JIUN | ON FILE |
| LIM SONG YIH | ON FILE |
| LIM SOO FOON | ON FILE |
| LIM SOON HUAT | ON FILE |
| LIM SUE IK | ON FILE |
| LIM SUPER GROWTH FUND | ON FILE |
| LIM SWEE PHANG | ON FILE |
| LIM SZE HUI FELICIA | ON FILE |
| LIM SZE YUN | ON FILE |
| LIM SZE YUN MICHELLE | ON FILE |
| LIM TAO CHIH | ON FILE |
| LIM TEAN LAI | ON FILE |
| LIM TECK HENG | ON FILE |
| LIM TECK LI MARK | ON FILE |
| LIM TECK MENG JOSHUA | ON FILE |
| LIM TECK SENG JAMES | ON FILE |
| LIM TECK SUAN | ON FILE |
| LIM TECK YEOW | ON FILE |
| LIM TEE JIN | ON FILE |
| LIM TEK WEN JULIAN | ON FILE |
| LIM TENG HUI | ON FILE |
| LIM TENG HWEE | ON FILE |
| LIM THAI XIONG (LIN TAIXIONG) | ON FILE |
| LIM THOU SING BRENDEN | ON FILE |
| LIM TIAN HOCK (LIN TIANFU) | ON FILE |
| LIM TIAN WEI OLIVIA | ON FILE |
| LIM TING HUI | ON FILE |
| LIM TING WEL THADDEUS | ON FILE |
| LIM TIONG CHIEN | ON FILE |
| LIM TONG ZHEN | ON FILE |
| LIM TSE OUI JOHN | ON FILE |
| LIM TSE QUI JOHN | ON FILE |
| LIM TSENG YANG | ON FILE |
| LIM TZE CHIEN SAMUEL (LIN ZHIXIAN) | ON FILE |
| LIM TZE TENG | ON FILE |
| LIM TZE WEI | ON FILE |
| LIM TZU CHAN | ON FILE |
| LIM VICKIE | ON FILE |
| LIM WAI LIN | ON FILE |
| LIM WAN QIN | ON FILE |
| LIM WAN THING | ON FILE |
| LIM WANG JIN LAWRENCE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM WEE KIAN | ON FILE |
| LIM WEI CHIAT | ON FILE |
| LIM WEI CHONG | ON FILE |
| LIM WEI CONG | ON FILE |
| LIM WEI HONG | ON FILE |
| LIM WEI HONG | ON FILE |
| LIM WEI JIE TIMOTHY | ON FILE |
| LIM WEI MIN GARY | ON FILE |
| LIM WEI MIN SHAUN | ON FILE |
| LIM WEI QING CLARISSA | ON FILE |
| LIM WEI SAM | ON FILE |
| LIM WEI SHANN | ON FILE |
| LIM WEI XIANG | ON FILE |
| LIM WEI XIONG MARCUS | ON FILE |
| LIM WEI YI | ON FILE |
| LIM WEI YUNG | ON FILE |
| LIM WEN KAE | ON FILE |
| LIM WEN QING | ON FILE |
| LIM WEN SHEN | ON FILE |
| LIM WEN YAU | ON FILE |
| LIM WEN YI WENDY | ON FILE |
| LIM WEN YING | ON FILE |
| LIM WEN YING | ON FILE |
| LIM WING YUN | ON FILE |
| LIM WU HAO | ON FILE |
| LIM XIAO SHI | ON FILE |
| LIM XIMRONG JACOB | ON FILE |
| LIM XIN | ON FILE |
| LIM XINGFA(LIN XINGFA) | ON FILE |
| LIM XINRONG CHERYL | ON FILE |
| LIM XUAN CHUN | ON FILE |
| LIM XUAN YU | ON FILE |
| LIM YAN CHEUNG | ON FILE |
| LIM YAN ER | ON FILE |
| LIM YAN HONG KENDRIK | ON FILE |
| LIM YAN KENG (LIN YANQING) | ON FILE |
| LIM YAN LEI | ON FILE |
| LIM YAN LING | ON FILE |
| LIM YAN XIU | ON FILE |
| LIM YAN YING | ON FILE |
| LIM YANG ZHI | ON FILE |
| LIM YAO HUI GARY | ON FILE |
| LIM YAU CHAN (LIN YAOZHANG) | ON FILE |
| LIM YE XIANG ROGER | ON FILE |
| LIM YEE CHEN (LIN YUZHENG) | ON FILE |
| LIM YEE HAW | ON FILE |
| LIM YEE WEI | ON FILE |
| LIM YEOK JIN | ON FILE |
| LIM YEW HAO | ON FILE |
| LIM YEW LIANG | ON FILE |
| LIM YI DA | ON FILE |
| LIM YI JIE JONATHAN | ON FILE |
| LIM YI JING | ON FILE |
| LIM YI KAI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM YI MING BENJAMIN | ON FILE |
| LIM YI SHERN | ON FILE |
| LIM YI WAN | ON FILE |
| LIM YIAN LING | ON FILE |
| LIM YIK SANG | ON FILE |
| LIM YING HUI | ON FILE |
| LIM YONG HAO IVAN | ON FILE |
| LIM YU HENG | ON FILE |
| LIM YU TING | ON FILE |
| LIM YU XIAN ETHAN | ON FILE |
| LIM YU XUAN | ON FILE |
| LIM YU YING VENICE | ON FILE |
| LIM YU ZHENG | ON FILE |
| LIM YUELI | ON FILE |
| LIM YUEN WAH | ON FILE |
| LIM YUH HORNG | ON FILE |
| LIM YUN YI | ON FILE |
| LIM YUYANG | ON FILE |
| LIM ZEE YANG | ON FILE |
| LIM ZHAN WEI (LIN ZHANWEI) | ON FILE |
| LIM ZHEN CHI | ON FILE |
| LIM ZHEN XUAN IVAN (LIN ZHENXUAN) | ON FILE |
| LIM ZHENG CHUEN | ON FILE |
| LIM ZHENG HAO JAVIER | ON FILE |
| LIM ZHENG LIN | ON FILE |
| LIM ZHENG WEI | ON FILE |
| LIM ZHI HAO | ON FILE |
| LIM ZHI QUAN | ON FILE |
| LIM ZHI SHEN | ON FILE |
| LIM ZHI TED | ON FILE |
| LIM ZHI WEY | ON FILE |
| LIM ZHI XING | ON FILE |
| LIM ZHICONG | ON FILE |
| LIM ZHONG WEI JEVAN | ON FILE |
| LIM ZHONG XIAN NIGEL | ON FILE |
| LIM ZHUANG YANG EMANUEL | ON FILE |
| LIM ZI HAO | ON FILE |
| LIM ZI HONG | ON FILE |
| LIM ZI YANG | ON FILE |
| LIMAHL TAWONGA KASAMBALA | ON FILE |
| LIMBERTI DUCCIO | ON FILE |
| LIMIN YAN | ON FILE |
| LIMING CHANG | ON FILE |
| LIMING YU | ON FILE |
| LIMITLESS HOLDINGS OH | ON FILE |
| LIMTAY TAING | ON FILE |
| LIMYOU TANG | ON FILE |
| LIN C TAM | ON FILE |
| LIN CHRISTOPHER WU | ON FILE |
| LIN CHUN GUOK | ON FILE |
| LIN CLAUS | ON FILE |
| LIN DAOSHU JONATHAN | ON FILE |
| LIN DAWEI | ON FILE |
| LIN DEYUN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIN FENG ZHENG | ON FILE |
| LIN GUANGWEI GERALD | ON FILE |
| LIN HAOPEI | ON FILE |
| LIN HEXIAN | ON FILE |
| LIN HONG | ON FILE |
| LIN HONG YUE | ON FILE |
| LIN HUILING JANE | ON FILE |
| LIN JIAHUI | ON FILE |
| LIN JIAWEI JVIS | ON FILE |
| LIN JIAYONG | ON FILE |
| LIN JINJIE | ON FILE |
| LIN JUN HUI | ON FILE |
| LIN JUNJIE | ON FILE |
| LIN KIAT NG | ON FILE |
| LIN LEI LIU | ON FILE |
| LIN LELE | ON FILE |
| LIN LIANG | ON FILE |
| LIN LIGANG LINCOLN | ON FILE |
| LIN LIN CHANG | ON FILE |
| LIN LUCK KEE | ON FILE |
| LIN MIANG JIN | ON FILE |
| LIN MIN | ON FILE |
| LIN MING JIN | ON FILE |
| LIN MINGWAN | ON FILE |
| LIN PEIQIAO | ON FILE |
| LIN QIUPING | ON FILE |
| LIN RONGCHAO | ON FILE |
| LIN RONGJIE JACK | ON FILE |
| LIN SHENG LEE | ON FILE |
| LIN SHIANG DESMOND TING | ON FILE |
| LIN SHIAU YI | ON FILE |
| LIN SHIWEI | ON FILE |
| LIN SHU NING | ON FILE |
| LIN SHUNYI | ON FILE |
| LIN SI HUI CHELSEA | ON FILE |
| LIN SI JIE | ON FILE |
| LIN TING | ON FILE |
| LIN TONG | ON FILE |
| LIN TOW FUI | ON FILE |
| LIN TUN WONG | ON FILE |
| LIN WANG | ON FILE |
| LIN WEIHENG | ON FILE |
| LIN XIUPING | ON FILE |
| LIN XU | ON FILE |
| LIN XUJIE ELVIN | ON FILE |
| LIN XUNKANG CLEMENT | ON FILE |
| LIN YANG | ON FILE |
| LIN YONGNIAN JONATHON | ON FILE |
| LIN YU | ON FILE |
| LIN ZHAO | ON FILE |
| LIN ZHENJIA HARVARD | ON FILE |
| LIN ZHILIANG | ON FILE |
| LIN ZHU | ON FILE |
| LIN ZI RONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINA AKBARZADEH | ON FILE |
| LINA ANG | ON FILE |
| LINA ARJIKIAN | ON FILE |
| LINA BERTORINI | ON FILE |
| LINA CHARLOTT HELENE BORSU | ON FILE |
| LINA FADLALLA | ON FILE |
| LINA FATIMA TEIXEIRA GONCALVES PINEL | ON FILE |
| LINA GRENAKER | ON FILE |
| LINA HOLOSHCHAPOVA | ON FILE |
| LINA KOSCHULL | ON FILE |
| LINA LAN HO | ON FILE |
| LINA LYNN ADAMO BONORA | ON FILE |
| LINA M VALENCIA-GIL | ON FILE |
| LINA MARCELA CARO CUARTAS | ON FILE |
| LINA MARCELA RAMIREZ FERNANDEZ | ON FILE |
| LINA MARIA ALMEIDA RODRIGUES | ON FILE |
| LINA MARIA ALZATE MONTOYA | ON FILE |
| LINA MARIA GODOY | ON FILE |
| LINA MARIA RESTREPO BOTERO | ON FILE |
| LINA MARIA SIMBAQUEBA AGUDELO | ON FILE |
| LINA MAURO | ON FILE |
| LINA MILONGO MBWESE | ON FILE |
| LINA NAUMENKOVA | ON FILE |
| LINA P CARO | ON FILE |
| LINA PETKOVA ATANASOVA | ON FILE |
| LINA SEVERINA OTTIGER | ON FILE |
| LINA SOH-RIVERA | ON FILE |
| LINA STRAZZELLA | ON FILE |
| LINA SUZANNE MARCELLE GRAS | ON FILE |
| LINA TEREI | ON FILE |
| LINA TULEIKYTE | ON FILE |
| LINA WANG | ON FILE |
| LINA WATY | ON FILE |
| LINA ZHELEZNIAK | ON FILE |
| LINARD MURTEZANI | ON FILE |
| LINARDS BULKS | ON FILE |
| LINAS ANUZIS | ON FILE |
| LINAS KASILIAUSKAS | ON FILE |
| LINAS KESIUNAS | ON FILE |
| LINAS LIAUKUS | ON FILE |
| LINAS PETREIKIS | ON FILE |
| LINAS SKARDZIUS | ON FILE |
| LINAS TUMASONIS | ON FILE |
| LINAS URBONAS | ON FILE |
| LINAS VOLKOVAS | ON FILE |
| LINAWATI HASMY | ON FILE |
| LINCE FABIOLA RUMAIMUN | ON FILE |
| LINCE MIGUEL MARTIN | ON FILE |
| LINCHI LE | ON FILE |
| LINCOLN ANDRE YOUNG | ON FILE |
| LINCOLN BITTENCOURT ALEIXO DE MORAIS | ON FILE |
| LINCOLN CHARLES STUART | ON FILE |
| LINCOLN DREW JONES | ON FILE |
| LINCOLN GEORGE COFFIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINCOLN IAN CHENG | ON FILE |
| LINCOLN JEFERSON PEREIRA | ON FILE |
| LINCOLN K VANG | ON FILE |
| LINCOLN M PIERCE | ON FILE |
| LINCOLN MATT LABRUM | ON FILE |
| LINCOLN RANDALL ELLIS | ON FILE |
| LINCOLN RICHARD ROTH | ON FILE |
| LINCOLN TU | ON FILE |
| LIND ANNE SAYLES | ON FILE |
| LINDA A PETTERSON | ON FILE |
| LINDA AGNES SEGESVARI | ON FILE |
| LINDA AHMEDOVNA JANES | ON FILE |
| LINDA AKKOYAN | ON FILE |
| LINDA ALICE MCLERIE | ON FILE |
| LINDA ALICIA CAMPOS | ON FILE |
| LINDA AMELIA LANCASTER HARM | ON FILE |
| LINDA ANITA DASCALU | ON FILE |
| LINDA ANN ASKEY | ON FILE |
| LINDA ANN BYRD | ON FILE |
| LINDA ANN MONACO | ON FILE |
| LINDA ANN OZENNE | ON FILE |
| LINDA ANN OZENNE | ON FILE |
| LINDA ANN ROSSETTOS STOLL | ON FILE |
| LINDA ANN STELLA | ON FILE |
| LINDA ANNA SOFIA SODERHOLM | ON FILE |
| LINDA ANNE AUGE | ON FILE |
| LINDA ANNE HARRELL | ON FILE |
| LINDA ANNE LESTER | ON FILE |
| LINDA ANNE NYKIN | ON FILE |
| LINDA ANNE WINCHCOMBE | ON FILE |
| LINDA ANNETTE SAMPLEY | ON FILE |
| LINDA BATH BIANCHI | ON FILE |
| LINDA BENTON PIACENTINE | ON FILE |
| LINDA BETH JONES | ON FILE |
| LINDA BOUMAN | ON FILE |
| LINDA BREARD | ON FILE |
| LINDA BROWN STELL | ON FILE |
| LINDA BUTLER ROSE | ON FILE |
| LINDA CAJA | ON FILE |
| LINDA CAMP OGLESBY | ON FILE |
| LINDA CAPPS LESTER | ON FILE |
| LINDA CAROLA METSELAAR | ON FILE |
| LINDA CARRIE LEHSTEN | ON FILE |
| LINDA CARVALHO LACROIX | ON FILE |
| LINDA CATHERINE BRUCE | ON FILE |
| LINDA CATHERINE DAVIS | ON FILE |
| LINDA CHAMBERLAND | ON FILE |
| LINDA CHAN | ON FILE |
| LINDA CHOONG MENG YAN | ON FILE |
| LINDA CHRISTEL L HELLINGS | ON FILE |
| LINDA CHRISTINE ANGLEDAL | ON FILE |
| LINDA DAM | ON FILE |
| LINDA DANIELLE THORESEN | ON FILE |
| LINDA DANY GAUTHIEROT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDA DE FREITAS | ON FILE |
| LINDA DIANE PATRONE | ON FILE |
| LINDA DOHERTY | ON FILE |
| LINDA DRISGAARD | ON FILE |
| LINDA DRUZHININA | ON FILE |
| LINDA E GERSTLAUER | ON FILE |
| LINDA ELAINE ARNOLD | ON FILE |
| LINDA ELAINE JACKSON | ON FILE |
| LINDA ELISABET MCARDLE | ON FILE |
| LINDA ESTHER FOO HUI LING | ON FILE |
| LINDA FAWLEY | ON FILE |
| LINDA FAYE PHE | ON FILE |
| LINDA FISCALINI | ON FILE |
| LINDA FRANCES WYATT | ON FILE |
| LINDA GAIL HARRIS | ON FILE |
| LINDA GRACE JIMENEZ | ON FILE |
| LINDA GRIMES MILLER | ON FILE |
| LINDA H LUCHTMAN | ON FILE |
| LINDA HARMER LAYMAN | ON FILE |
| LINDA HENDERSON THOMAS | ON FILE |
| LINDA HUYNH | ON FILE |
| LINDA INNOCENT ZWANE | ON FILE |
| LINDA IRENE WONG | ON FILE |
| LINDA J CHAMPIGNY | ON FILE |
| LINDA J DEHNERT-ROWE | ON FILE |
| LINDA J RACZ | ON FILE |
| LINDA J SULLIVAN | ON FILE |
| LINDA JANE ZEGARELLI | ON FILE |
| LINDA JANESTEINER ELMORE | ON FILE |
| LINDA JEAN HILL | ON FILE |
| LINDA JEAN POE | ON FILE |
| LINDA JILLIAN HOOD | ON FILE |
| LINDA JING YI SPAHNI | ON FILE |
| LINDA JO WINDHOLZ | ON FILE |
| LINDA JOSEPHINE PAHL | ON FILE |
| LINDA JOYCE GREER | ON FILE |
| LINDA JUANLEI GAO | ON FILE |
| LINDA K BRATTON | ON FILE |
| LINDA K ELLIS | ON FILE |
| LINDA KAXRUD ORDERUD | ON FILE |
| LINDA KAY AINSWORTH | ON FILE |
| LINDA KELLEY FECHTEL | ON FILE |
| LINDA KIM VU | ON FILE |
| LINDA KOLONTAJA | ON FILE |
| LINDA KUCHAROVA ZEMANEK | ON FILE |
| LINDA L JIANG | ON FILE |
| LINDA L LUEHRS | ON FILE |
| LINDA LAMMERS | ON FILE |
| LINDA LE | ON FILE |
| LINDA LEE GRAFF | ON FILE |
| LINDA LEE ROUYER | ON FILE |
| LINDA LIM SHUSHAN | ON FILE |
| LINDA LIZ SOLANO DIAZ | ON FILE |
| LINDA LOU YOUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDA LOUISE FORD | ON FILE |
| LINDA LOUISE HOVBRANDT | ON FILE |
| LINDA LOUISE KELLY | ON FILE |
| LINDA LOUISE PREUS | ON FILE |
| LINDA LOUISE SMIEJA | ON FILE |
| LINDA LUCIANI | ON FILE |
| LINDA M BOHLIN | ON FILE |
| LINDA M BROEKSTEEG | ON FILE |
| LINDA M BURKE | ON FILE |
| LINDA M COOKE | ON FILE |
| LINDA M DELATTIBOUDARE | ON FILE |
| LINDA M KEAN-LORMAN | ON FILE |
| LINDA MAGGIE INGBER | ON FILE |
| LINDA MAJCHER | ON FILE |
| LINDA MAJO BELKAS | ON FILE |
| LINDA MARDELLE HULL | ON FILE |
| LINDA MARGARET MULCAHY | ON FILE |
| LINDA MARGARITA QUINTERO FELIX | ON FILE |
| LINDA MARI HAELLSTEN | ON FILE |
| LINDA MARIA BRANNAN | ON FILE |
| LINDA MARIA NUNES MENDES ALECRIM LOPES | ON FILE |
| LINDA MARIE ARMSTRONG | ON FILE |
| LINDA MARIE BISHOP | ON FILE |
| LINDA MARIE GLOVER | ON FILE |
| LINDA MARIE MASON | ON FILE |
| LINDA MARIE NORD | ON FILE |
| LINDA MARY RENNIE | ON FILE |
| LINDA MATLOW PENNINO | ON FILE |
| LINDA MAY JOHNSTONE | ON FILE |
| LINDA MELENOVA | ON FILE |
| LINDA MENSINK | ON FILE |
| LINDA MEYER EVERKAART | ON FILE |
| LINDA MIKHAILOFF | ON FILE |
| LINDA MILLER SOBY | ON FILE |
| LINDA N AMAH OKERE | ON FILE |
| LINDA NAIDOO | ON FILE |
| LINDA NEMETH | ON FILE |
| LINDA NGUYEN | ON FILE |
| LINDA OHANNA SANTANA SAMPAIO | ON FILE |
| LINDA PAMMELA ALVARADO | ON FILE |
| LINDA PARK | ON FILE |
| LINDA PETERSEN | ON FILE |
| LINDA PHUONG TRAN | ON FILE |
| LINDA PURNAMA LIE | ON FILE |
| LINDA R BRUNSON | ON FILE |
| LINDA RAE KELLER | ON FILE |
| LINDA RAJCOOMARIE GUBERT | ON FILE |
| LINDA RENE NEYT | ON FILE |
| LINDA RENEE CHASTAIN | ON FILE |
| LINDA ROSANN MCFADDEN | ON FILE |
| LINDA ROSE BOWMAN | ON FILE |
| LINDA ROYSTER | ON FILE |
| LINDA RUZZA | ON FILE |
| LINDA S LEMOINE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDA SALCE | ON FILE |
| LINDA SARAH WATERREUS | ON FILE |
| LINDA SAULEE HO | ON FILE |
| LINDA SEREN | ON FILE |
| LINDA SHANGWA CHAN | ON FILE |
| LINDA SHARON WHITE | ON FILE |
| LINDA SJAMSUDIN | ON FILE |
| LINDA ST DENIS | ON FILE |
| LINDA STEGMANN | ON FILE |
| LINDA SUE BER | ON FILE |
| LINDA SUE OSBORN | ON FILE |
| LINDA SUE WELLS | ON FILE |
| LINDA SURYANI PUTRI RUSS | ON FILE |
| LINDA SUSAN GALLA | ON FILE |
| LINDA SUSAN WOOLDRIDGE | ON FILE |
| LINDA SUSANNE MEYER | ON FILE |
| LINDA SUZANNE NEILSON | ON FILE |
| LINDA TEO PECK LEE (MRS LINDA SAY) | ON FILE |
| LINDA TIBBITTS | ON FILE |
| LINDA VARGA | ON FILE |
| LINDA VO | ON FILE |
| LINDA W LEE | ON FILE |
| LINDA WATTERS AMOSS | ON FILE |
| LINDA YEE | ON FILE |
| LINDA YI CHOI | ON FILE |
| LINDA YO | ON FILE |
| LINDA YUE CHU | ON FILE |
| LINDA YVONNE FULLERTON | ON FILE |
| LINDA ZARNOWSKI | ON FILE |
| LINDA ZHENG | ON FILE |
| LINDA ZIXIAO LIN | ON FILE |
| LINDALE LIVINGSTON LEWIS | ON FILE |
| LINDAN LI RAMIREZ | ON FILE |
| LINDE DIMBA P YPERMAN | ON FILE |
| LINDE STIFTER | ON FILE |
| LINDELL J BROUSSARD | ON FILE |
| LINDELL LEE II BISHOP | ON FILE |
| LINDELO LINCOLN NGECE | ON FILE |
| LINDEN BERNARD THOMAS | ON FILE |
| LINDEN HUNTLEY CAMPBELL | ON FILE |
| LINDEN JANE TERPSTRA | ON FILE |
| LINDEN MARK BOICE | ON FILE |
| LINDEN ZHONG MING CHEN | ON FILE |
| LINDER WILIAN PATINO HERRENO | ON FILE |
| LINDETTE BEATRIZ VAZQUEZ | ON FILE |
| LINDHOLM MIKKO OSKARI | ON FILE |
| LINDI I DIERNA | ON FILE |
| LINDLEY OLITA DELA TORRE | ON FILE |
| LINDOMARIA DOS SANTOS COELHO | ON FILE |
| LINDON BLAIR CHEN | ON FILE |
| LINDON JEREMY KEITH | ON FILE |
| LINDON KEVIN GORDON | ON FILE |
| LINDSAE ANNE WORDEN | ON FILE |
| LINDSAY A STAHL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDSAY ALEXANDER CUNNINGHAM | ON FILE |
| LINDSAY ALLISON CRISTANTE | ON FILE |
| LINDSAY ALLISON GOLDMAN | ON FILE |
| LINDSAY ALYSE ILAW | ON FILE |
| LINDSAY ANGELICA PUCHALSKI | ON FILE |
| LINDSAY ANN BEST | ON FILE |
| LINDSAY ANN CHAU | ON FILE |
| LINDSAY ANN FROST | ON FILE |
| LINDSAY ANN MARSHALL | ON FILE |
| LINDSAY ARIN FRIEDMAN | ON FILE |
| LINDSAY B REESE | ON FILE |
| LINDSAY BURTON | ON FILE |
| LINDSAY CHRISTINEALTMAN MCMURDO | ON FILE |
| LINDSAY CLIFFORD ILES | ON FILE |
| LINDSAY DANIEL FOLKARD | ON FILE |
| LINDSAY DANIELLE SCOLA | ON FILE |
| LINDSAY DARLENE CHAMBERS | ON FILE |
| LINDSAY DAVID BRUCE WARNER | ON FILE |
| LINDSAY DAWN MARIE CZAIKOWSKI | ON FILE |
| LINDSAY ELIZABETH FREEMAN | ON FILE |
| LINDSAY ELIZABETH LEIGH | ON FILE |
| LINDSAY ERIN BONSALL | ON FILE |
| LINDSAY GEERTRUDA TEEKAMP | ON FILE |
| LINDSAY GORDON YOUNG | ON FILE |
| LINDSAY HANTZ HOBBS | ON FILE |
| LINDSAY HARTLEY BACKHOUSE | ON FILE |
| LINDSAY HELM | ON FILE |
| LINDSAY J DEPPELER | ON FILE |
| LINDSAY JAMES DICKIE | ON FILE |
| LINDSAY JEAN BORYAN | ON FILE |
| LINDSAY JEAN STOLL | ON FILE |
| LINDSAY JO BROWNING | ON FILE |
| LINDSAY JOSEPH | ON FILE |
| LINDSAY KAYE EGBERT | ON FILE |
| LINDSAY LAMB FAIRCLOTH | ON FILE |
| LINDSAY LAUAECATHERINE HONG | ON FILE |
| LINDSAY LEE JOHNSON | ON FILE |
| LINDSAY MALCOLM KELLY | ON FILE |
| LINDSAY MALO CHANG | ON FILE |
| LINDSAY MARGARET GUSTAFSON | ON FILE |
| LINDSAY MARIA VEENSTRA | ON FILE |
| LINDSAY MARIE DELORENZO | ON FILE |
| LINDSAY MARIE LYSECKI | ON FILE |
| LINDSAY MARIE MALLOTT | ON FILE |
| LINDSAY MARIE WEST | ON FILE |
| LINDSAY MARK GAUNT | ON FILE |
| LINDSAY MARTIN SWEENEY | ON FILE |
| LINDSAY MASON | ON FILE |
| LINDSAY MC EWING | ON FILE |
| LINDSAY MCQUEENEY HANRAHAN | ON FILE |
| LINDSAY MICHAEL FISHER | ON FILE |
| LINDSAY N OCONNELL | ON FILE |
| LINDSAY NICOLE DELONG | ON FILE |
| LINDSAY NICOLE MAYNARD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDSAY PARK | ON FILE |
| LINDSAY R HUNGLER-SCHWAB | ON FILE |
| LINDSAY RAE SEWELL | ON FILE |
| LINDSAY ROSE FRICKE | ON FILE |
| LINDSAY S KIM | ON FILE |
| LINDSAY SARA LITOWITZ | ON FILE |
| LINDSAY SARAH KEYFAUVER | ON FILE |
| LINDSAY SELIGMAN | ON FILE |
| LINDSAY STEPHEN HULL | ON FILE |
| LINDSEY ALEXANDRA MANGAN | ON FILE |
| LINDSEY ANN BRISCOE | ON FILE |
| LINDSEY ANN REPP | ON FILE |
| LINDSEY ANN RITHAMEL | ON FILE |
| LINDSEY ANN SPERLING | ON FILE |
| LINDSEY C HOLMES | ON FILE |
| LINDSEY DANYALL WATERS | ON FILE |
| LINDSEY DAVID MOODIE | ON FILE |
| LINDSEY DAWN KELSALL | ON FILE |
| LINDSEY DIANNE RUTLEDGE | ON FILE |
| LINDSEY ELAINE CAPONE | ON FILE |
| LINDSEY ELIZABETH BERKMAN | ON FILE |
| LINDSEY ELIZABETH FRAZIER | ON FILE |
| LINDSEY ELIZABETH GREEN | ON FILE |
| LINDSEY ELLEN YACH | ON FILE |
| LINDSEY ERIC SCHLABACH | ON FILE |
| LINDSEY ERIN LANGLEY | ON FILE |
| LINDSEY GAR-MEI WOO | ON FILE |
| LINDSEY JANE MCDONALD | ON FILE |
| LINDSEY JAYNE DEARDEN | ON FILE |
| LINDSEY JEANNE CARDILLO | ON FILE |
| LINDSEY JEMMA WADSWORTH | ON FILE |
| LINDSEY JO TILLEMA | ON FILE |
| LINDSEY JORDAN | ON FILE |
| LINDSEY JOY DALLANEGRA | ON FILE |
| LINDSEY KENNETH PARNELL | ON FILE |
| LINDSEY LEE DIDION | ON FILE |
| LINDSEY LOUISE FORD | ON FILE |
| LINDSEY MARIE HUSSEY | ON FILE |
| LINDSEY MARIE KROHN | ON FILE |
| LINDSEY MARIE MAIN | ON FILE |
| LINDSEY MARIE SCHUSTER | ON FILE |
| LINDSEY MEDINE VALLET | ON FILE |
| LINDSEY MONIQUE JONES | ON FILE |
| LINDSEY NICOLE COTNER | ON FILE |
| LINDSEY NICOLE HEWLETT | ON FILE |
| LINDSEY NICOLE THOMPSON | ON FILE |
| LINDSEY PATRICIA BROWN | ON FILE |
| LINDSEY R MCCOLLOR | ON FILE |
| LINDSEY RAQUEL AIELLO | ON FILE |
| LINDSEY ROSE DERENCE | ON FILE |
| LINDSEY SHALAI PRATT | ON FILE |
| LINDSEY SIMONE MARCUS | ON FILE |
| LINDSEY SMITH | ON FILE |
| LINDSEY VAN KEER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDSEY VERNARD HEARD | ON FILE |
| LINDSEY WUTA TSUYA | ON FILE |
| LINDSI KAY | ON FILE |
| LINDSLEI CHIMCHEK | ON FILE |
| LINDSY CILLIERS | ON FILE |
| LINDSY STREET TALLEY | ON FILE |
| LINDY ELIZABETH MERWIN | ON FILE |
| LINDY MARIA RENAUD | ON FILE |
| LINE BROEN MAGERSHOLT | ON FILE |
| LINE DANIELSEN GILLE | ON FILE |
| LINE DOELBY | ON FILE |
| LINE FORTIN | ON FILE |
| LINE LINDEBJERG JENSEN | ON FILE |
| LINE LONE HEGELUND | ON FILE |
| LINE REFSHAUGE JENSEN | ON FILE |
| LINE RUNING | ON FILE |
| LINE STOEVRING HORSLEBEN | ON FILE |
| LINE VANESSA DEJEAN | ON FILE |
| LINFENG OU | ON FILE |
| LINFORD HORRET COATES | ON FILE |
| LINFORD RAY HURST | ON FILE |
| LING AI MING | ON FILE |
| LING BAI | ON FILE |
| LING CEN | ON FILE |
| LING CHEN-PETERS | ON FILE |
| LING CHIONH | ON FILE |
| LING CHU RENNY YIEN | ON FILE |
| LING CONGLUN NICHOLAS | ON FILE |
| LING FUNG LAU | ON FILE |
| LING FUNG LAU | ON FILE |
| LING FUNG POON | ON FILE |
| LING FUNG SEE | ON FILE |
| LING FUNG SO | ON FILE |
| LING GU | ON FILE |
| LING HOE WAI | ON FILE |
| LING HOSKINS | ON FILE |
| LING HSIEN WEI MELVIN | ON FILE |
| LING HUI CHIN | ON FILE |
| LING HWA SHIONG | ON FILE |
| LING JIA BIN BENEDICT | ON FILE |
| LING JIA YI STEPHANIE | ON FILE |
| LING JUE PING | ON FILE |
| LING KWONG YAM | ON FILE |
| LING LIH CHING | ON FILE |
| LING LIN | ON FILE |
| LING MA RAICHERT | ON FILE |
| LING NIE | ON FILE |
| LING PAN | ON FILE |
| LING POR MA | ON FILE |
| LING QIU | ON FILE |
| LING RAN | ON FILE |
| LING SHIH TIAN | ON FILE |
| LING SIEW BOON | ON FILE |
| LING SZE AN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LING TUNG NUGENT YEUNG | ON FILE |
| LING WU KONG | ON FILE |
| LING XIAO | ON FILE |
| LING YAN CHOI | ON FILE |
| LING YAN LILLIAN CHAN | ON FILE |
| LING YAO FENG | ON FILE |
| LING YEW HANG | ON FILE |
| LING YUEN LAM | ON FILE |
| LING ZHONG CENG | ON FILE |
| LINGBAOAN LYNDEL JOYCE CADA | ON FILE |
| LINGEM K | ON FILE |
| LINGESVARAN A/L PALANISAMY | ON FILE |
| LINGFEN FENG | ON FILE |
| LINGHAN WANG | ON FILE |
| LINGHAN ZHANG | ON FILE |
| LINGJIA CHEN | ON FILE |
| LINGLIN WANG | ON FILE |
| LINGLONG ZHU | ON FILE |
| LINGLONG ZHU | ON FILE |
| LINGNAN HE | ON FILE |
| LINGYAN XU | ON FILE |
| LINGYU KO | ON FILE |
| LINGZHE MENG | ON FILE |
| LINH ANH MOREAU | ON FILE |
| LINH CAO NGUYEN | ON FILE |
| LINH HA NGUYEN | ON FILE |
| LINH HOAN DANG | ON FILE |
| LINH HOANG LE | ON FILE |
| LINH HOANG NGUYEN | ON FILE |
| LINH HOANG NGUYEN-LE | ON FILE |
| LINH MANH LE | ON FILE |
| LINH MY NGUYEN | ON FILE |
| LINH MYNGUYEN DINH | ON FILE |
| LINH NGOC DO | ON FILE |
| LINH NGOC LE | ON FILE |
| LINH NGOC NGUYEN | ON FILE |
| LINH NGOC PHAM | ON FILE |
| LINH NGOC PHAN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NHATDOAN VO | ON FILE |
| LINH PHUONG NGUYEN | ON FILE |
| LINH TA | ON FILE |
| LINH THANH TRAN | ON FILE |
| LINH THE NGUYEN | ON FILE |
| LINH THI CAM DINH | ON FILE |
| LINH THI NGUYEN | ON FILE |
| LINH THU LE | ON FILE |
| LINH THUY DO | ON FILE |
| LINH THUY TRUONG | ON FILE |
| LINH TRAN KHANH HOANG | ON FILE |
| LINH TRAN THI THUY | ON FILE |
| LINH TRONG PHAM | ON FILE |
| LINH TU LAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINH TUONG LE | ON FILE |
| LINH XIONG VUONG | ON FILE |
| LINHAI CHENG | ON FILE |
| LINHCHI BAO NGUYEN | ON FILE |
| LINH-DANG TRAN | ON FILE |
| LINISHA RONELL SMITH | ON FILE |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | ON FILE |
| LIN-KAI KU | ON FILE |
| LINKED ACCOUNTING LLC | ON FILE |
| LINLIN XU | ON FILE |
| LINN FROEYNA | ON FILE |
| LINN JANNICKE MALMBERG | ON FILE |
| LINN MAIKEN NOERGAARD | ON FILE |
| LINN MARTINE AAKERVIK FLEKSTAD | ON FILE |
| LINN MIAO LUNG | ON FILE |
| LINN THERESE STAMNES | ON FILE |
| LINN THORKILDSEN | ON FILE |
| LINNAJATI TANNUWIDJAJA | ON FILE |
| LINNAR KALJUVEE | ON FILE |
| LINNEA HELEN MORTON | ON FILE |
| LINNEA MARIE GEISSLER | ON FILE |
| LINNET MCLAUGHLIN | ON FILE |
| LINNOVATIONS PTY LTD | ON FILE |
| LINO ALEXANDER NILSSON | ON FILE |
| LINO ANDRI KAISER | ON FILE |
| LINO BIANCHI | ON FILE |
| LINO HOEGGER | ON FILE |
| LINO JUAN VALDEZ | ON FILE |
| LINO MANDRONA DILLO | ON FILE |
| LINO MARIA YASSINE FRISCHKNECHT | ON FILE |
| LINO MARTINEZ | ON FILE |
| LINO RAMON VAUGHN CANTON | ON FILE |
| LINO RAZURI | ON FILE |
| LINO RUGGIERI | ON FILE |
| LINO VENCHIARUTTI | ON FILE |
| LINOY ALEXANDER | ON FILE |
| LINOY MATHEW | ON FILE |
| LINSAY CHRISTINE DOYLE | ON FILE |
| LINTON JAMES EVANS | ON FILE |
| LINTON LAWTON WONG | ON FILE |
| LINTU CHACKO | ON FILE |
| LINUS BENJAMIN SCHNEIDER | ON FILE |
| LINUS BROR OLOF LUNDQUIST | ON FILE |
| LINUS CARL ARONSSON | ON FILE |
| LINUS GEHRKEN | ON FILE |
| LINUS JOE | ON FILE |
| LINUS L K PRATHER JOSEPH | ON FILE |
| LINUS LEE | ON FILE |
| LINUS LEVI JERN | ON FILE |
| LINUS PAGE CHOU | ON FILE |
| LINUS PLAÃŸMANN | ON FILE |
| LINUS RICHARD ALLDE | ON FILE |
| LINUS TANG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINUS TOMAS GUSTAV | ON FILE |
| LINVARIN BROEMER | ON FILE |
| LINVERN LIM YU-ZHENG | ON FILE |
| LINWEN HO | ON FILE |
| LINWOOD D SESSOMS | ON FILE |
| LINXIN YE | ON FILE |
| LINYUE WANG | ON FILE |
| LINZHI WANG | ON FILE |
| LINZY COOK KOSTERMAN | ON FILE |
| LIO ARAKAWA SHAW | ON FILE |
| LIO CESAR DE MENDONCA | ON FILE |
| LIO CHUN MUN | ON FILE |
| LION LEONARDUS MARIA KLEIJWEG | ON FILE |
| LIONCE PRINCE HAGGERTY | ON FILE |
| LIONEL ALBERT EDWARDS | ON FILE |
| LIONEL ALDO GEORGES LEVERT | ON FILE |
| LIONEL ANDRE GELSOMINO | ON FILE |
| LIONEL ANDRE PRIAM | ON FILE |
| LIONEL ANDRE RENE VANACKER | ON FILE |
| LIONEL ANTOINE BRUCKER | ON FILE |
| LIONEL ANTOINETTE M GRAU | ON FILE |
| LIONEL ARNAUD LINDER | ON FILE |
| LIONEL BESANGER | ON FILE |
| LIONEL BREUT | ON FILE |
| LIONEL BRUNO DUPONT | ON FILE |
| LIONEL BUTTET | ON FILE |
| LIONEL CHARLIE GAGNAIRE | ON FILE |
| LIONEL CHRISTIAN CHARLES BRUN | ON FILE |
| LIONEL CHRISTOPHER HACHENBERG | ON FILE |
| LIONEL CLAUDE FABRE | ON FILE |
| LIONEL CUOZZO | ON FILE |
| LIONEL CURTIN RAFFI | ON FILE |
| LIONEL D DADESKY | ON FILE |
| LIONEL DANIEL GOUGOUGNAN ZADIGUE | ON FILE |
| LIONEL FELIX HERENUI GEORGET | ON FILE |
| LIONEL FLOREAL GUERIN MASSE | ON FILE |
| LIONEL FOCK JUN AN | ON FILE |
| LIONEL FRÃ‰DÃ‰RIC VICTOR PIERRE MARIE-SAINTE | ON FILE |
| LIONEL FRANCIS E BLOMMAERT | ON FILE |
| LIONEL FRANCIS EDMOND BELTRANDO | ON FILE |
| LIONEL FRANZ G POULIN | ON FILE |
| LIONEL G BANCE | ON FILE |
| LIONEL G S KEEVY | ON FILE |
| LIONEL GARZA | ON FILE |
| LIONEL GEORGE PINKHARD | ON FILE |
| LIONEL GERARD RAVAILLE | ON FILE |
| LIONEL GERMAIN LOISEAU | ON FILE |
| LIONEL HENRI JOSEPH JOURDAN | ON FILE |
| LIONEL JEAN PIERRE V PHOLIEN | ON FILE |
| LIONEL JOHN WYLIE | ON FILE |
| LIONEL JOSE GEORGES WATIEZ | ON FILE |
| LIONEL JULIEN DOMON | ON FILE |
| LIONEL KEMMOUN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIONEL LABAN | ON FILE |
| LIONEL LEONG | ON FILE |
| LIONEL LIEW ZHENG JUN | ON FILE |
| LIONEL LISSOUBA | ON FILE |
| LIONEL LIVINGSTON JOYCE | ON FILE |
| LIONEL LORENZO JR BASSETT | ON FILE |
| LIONEL LOUIS MARCEL XAVIER AUROUX | ON FILE |
| LIONEL LOUIS MARIE IMBERT | ON FILE |
| LIONEL LUDOVIC JUDE DERIS | ON FILE |
| LIONEL MATHIEU MOURINET | ON FILE |
| LIONEL MAXIMILIANO MIRANDA BERARDI | ON FILE |
| LIONEL MICHEL BERNARD PETIT | ON FILE |
| LIONEL MICHEL PATRICE PARIS | ON FILE |
| LIONEL MIKAEL DAVID PINTO | ON FILE |
| LIONEL MOISE ZAJDE | ON FILE |
| LIONEL NICOLAS Y JACQUEMIN | ON FILE |
| LIONEL OH JEE KIAT | ON FILE |
| LIONEL ONG POH BENG | ON FILE |
| LIONEL PASCAL SEIDENBINDER | ON FILE |
| LIONEL PAUL I DELTENRE | ON FILE |
| LIONEL PIERRE ALAIN LE BIHAN | ON FILE |
| LIONEL PINTON | ON FILE |
| LIONEL PRINSON SALDANHA | ON FILE |
| LIONEL R HICKEY | ON FILE |
| LIONEL RASHID BATISTE | ON FILE |
| LIONEL RAYMOND MERTES | ON FILE |
| LIONEL REMY VINCENT GAIROARD | ON FILE |
| LIONEL RICARDO ROCKYMORE | ON FILE |
| LIONEL RICHARD BAYLIS | ON FILE |
| LIONEL ROGER YVAN ROTHENFLUG | ON FILE |
| LIONEL SABADIE | ON FILE |
| LIONEL SAUVEUR RAYMOND JEANE BARTOLO | ON FILE |
| LIONEL SEBASTIAN CIOFFI | ON FILE |
| LIONEL STEVE EPHESTION | ON FILE |
| LIONEL SYLVAIN JACQUES CHATANAY | ON FILE |
| LIONEL TORIELLO NAJERA | ON FILE |
| LIONEL TREVINO | ON FILE |
| LIONEL VINCENT LEDUC | ON FILE |
| LIONEL WILLIAM WARDHAUGH | ON FILE |
| LIONEL YAGO MANCINI | ON FILE |
| LIONELE PETER JOHNSTON | ON FILE |
| LIONG WAI KEI | ON FILE |
| LIONG YEAN KEONG | ON FILE |
| LIONNE AUKAI DECKER | ON FILE |
| LIONNEL LIM FU LEONG | ON FILE |
| LIOR ASSULIN | ON FILE |
| LIOR AVRAHAM GRUNBERG | ON FILE |
| LIOR BESER | ON FILE |
| LIOR FRIEDMANN | ON FILE |
| LIOR NOIMAN | ON FILE |
| LIOR RAVIV | ON FILE |
| LIOR SABAG | ON FILE |
| LIOR SELA | ON FILE |
| LIOR ULIANITSKY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIOR Z IDAN | ON FILE |
| LIOU SHI LING | ON FILE |
| LIOUL ZEWDU GEBREYES | ON FILE |
| LIOVA MICHELL BUENO LLUBERES | ON FILE |
| LIOW CHUENG ING | ON FILE |
| LIOW YONG MENG | ON FILE |
| LIOYD GREGORY SMITH | ON FILE |
| LIP CHAU THOO | ON FILE |
| LIP LAI | ON FILE |
| LIPENG ZHANG | ON FILE |
| LIPFORD CHRISTOPHER FLOYD | ON FILE |
| LIPIN LOO | ON FILE |
| LIPING JI | ON FILE |
| LIPING ONG | ON FILE |
| LIPING SHEN | ON FILE |
| LIPING SUN | ON FILE |
| LIPING XU | ON FILE |
| LIPING YOU | ON FILE |
| LIPKIS FAMILY LLC | ON FILE |
| LIPO CHING | ON FILE |
| LIQING ZHANG | ON FILE |
| LIRAD KALECI | ON FILE |
| LIRAD KALECI | ON FILE |
| LIREN BENJAMIN ZENG | ON FILE |
| LIRIAN LUTVIU | ON FILE |
| LIRIANA SEHOU | ON FILE |
| LIRIANA VISHI | ON FILE |
| LIRIDON KLOBUCISTA | ON FILE |
| LIRIDON MISKIQI | ON FILE |
| LIRIO AZUCENA OHLSON | ON FILE |
| LIRON BRUNDEL | ON FILE |
| LIRON MOSHE ISRAELI | ON FILE |
| LIRONG YOU | ON FILE |
| LISA A ALMEIDA | ON FILE |
| LISA A APPELS | ON FILE |
| LISA A BREEN | ON FILE |
| LISA A CHURCHWARD | ON FILE |
| LISA A FARQUHAR | ON FILE |
| LISA A FERBRACHE | ON FILE |
| LISA A FLAKE | ON FILE |
| LISA A FORREST | ON FILE |
| LISA A GIZIKOFF | ON FILE |
| LISA A KERRIGAN | ON FILE |
| LISA A RODGERS | ON FILE |
| LISA ADELE CANNING | ON FILE |
| LISA AIRASCA | ON FILE |
| LISA ALEXANDRA FRY | ON FILE |
| LISA ALLISONMOTAL TRUCILLO | ON FILE |
| LISA ANN BROGLE | ON FILE |
| LISA ANN COATES | ON FILE |
| LISA ANN CORBIT | ON FILE |
| LISA ANN FLORA | ON FILE |
| LISA ANN HARE | ON FILE |
| LISA ANN HARE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA ANN HEALY | ON FILE |
| LISA ANN HONEYCUTT | ON FILE |
| LISA ANN KOENIG | ON FILE |
| LISA ANN KOESTER | ON FILE |
| LISA ANN LOWHAM | ON FILE |
| LISA ANN MASON | ON FILE |
| LISA ANN NGUYEN | ON FILE |
| LISA ANN PEOPLES | ON FILE |
| LISA ANN PINKERTON | ON FILE |
| LISA ANN ROGASH | ON FILE |
| LISA ANN SCHROEDER | ON FILE |
| LISA ANN STEUBEN | ON FILE |
| LISA ANN WALLIS | ON FILE |
| LISA ANN WALTER | ON FILE |
| LISA ANN YOUNG | ON FILE |
| LISA ANNE BROWN | ON FILE |
| LISA ANNE CHATHAM | ON FILE |
| LISA ANNE FERRERO | ON FILE |
| LISA ANNE KRULIKOSKI | ON FILE |
| LISA ANNE PRESTON | ON FILE |
| LISA ANNE SHAW | ON FILE |
| LISA ANNE ZAHRAY | ON FILE |
| LISA ANNETTE JENKINS | ON FILE |
| LISA ARTEGIANI | ON FILE |
| LISA ASHLEY MCCONNELL | ON FILE |
| LISA BELINDA HEILBRON | ON FILE |
| LISA BELLE WEI LIM | ON FILE |
| LISA BERTOLA MOFFETT | ON FILE |
| LISA BIELEFELDT BECK | ON FILE |
| LISA BLYTH TURNER | ON FILE |
| LISA BOAH HWANG | ON FILE |
| LISA BOKHEE PARK | ON FILE |
| LISA BOTTONI | ON FILE |
| LISA CALLIE BURNS | ON FILE |
| LISA CAROL LANCASTER | ON FILE |
| LISA CAROLINA ROBBINS | ON FILE |
| LISA CHARALAMBOUS | ON FILE |
| LISA CHARLOTTE KRONAUER | ON FILE |
| LISA CHARLOTTE REID | ON FILE |
| LISA CHONGKEE LEE | ON FILE |
| LISA CHRISTINE ROMKEY | ON FILE |
| LISA CLAIRE GIBBONS | ON FILE |
| LISA COLE EIMERS | ON FILE |
| LISA CRAWFORD | ON FILE |
| LISA CRONIC GILSTRAP | ON FILE |
| LISA D VAN CAPELLEVEEN | ON FILE |
| LISA DAWN JONES | ON FILE |
| LISA DAWN STRID | ON FILE |
| LISA DEANNA LEARY | ON FILE |
| LISA DEL MANDELIN | ON FILE |
| LISA DIANE HARPER | ON FILE |
| LISA EHRENREICH | ON FILE |
| LISA ERNESTINE PHILLIPS | ON FILE |
| LISA ESTHERTAGAO PASION | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA EVA TSCHERRY | ON FILE |
| LISA FATIMATAALAOLEMOEMOEOAANA VAAI | ON FILE |
| LISA FLANAGAN | ON FILE |
| LISA FLORENCE KINSA | ON FILE |
| LISA FROMELIUS WRIGHT | ON FILE |
| LISA GAIL MCHENRY | ON FILE |
| LISA GAKEI HOLLYER | ON FILE |
| LISA GEKA TULP | ON FILE |
| LISA GRAHAM | ON FILE |
| LISA GUNREM | ON FILE |
| LISA GUTENSOHN | ON FILE |
| LISA H GRAHAM | ON FILE |
| LISA H HAWKES | ON FILE |
| LISA HANH NGUYEN | ON FILE |
| LISA HARTZ-LEE | ON FILE |
| LISA HENDRIKSDOTTIR | ON FILE |
| LISA HIMANSU DHYANI | ON FILE |
| LISA HOROWITZ | ON FILE |
| LISA HUA | ON FILE |
| LISA J STRAUB | ON FILE |
| LISA JANE GROVES | ON FILE |
| LISA JANE HARDWICK | ON FILE |
| LISA JANE MYERS | ON FILE |
| LISA JANE RATHJEN | ON FILE |
| LISA JANE TATE | ON FILE |
| LISA JANEANE JACKSON | ON FILE |
| LISA JANELL NAGLE | ON FILE |
| LISA JANINE DE MEIO | ON FILE |
| LISA JAYENE CRAWFORD | ON FILE |
| LISA JAYNE JONES | ON FILE |
| LISA JAYNE TALBOT | ON FILE |
| LISA JEAN DIAZ | ON FILE |
| LISA JEAN EIMER | ON FILE |
| LISA JEANINE NELSON | ON FILE |
| LISA JENELLE KATRINA MEEHAN | ON FILE |
| LISA JENNIFER NUPOFF | ON FILE |
| LISA JENNIFER ROBERTS | ON FILE |
| LISA JOAN BUCKNER | ON FILE |
| LISA JOAN LUTTON | ON FILE |
| LISA JOY HART | ON FILE |
| LISA JOY THOMAS | ON FILE |
| LISA K COHEN | ON FILE |
| LISA K HARRISON | ON FILE |
| LISA K SOLEMA | ON FILE |
| LISA KARA OBERDING | ON FILE |
| LISA KAREN LOMAS | ON FILE |
| LISA KAREN WOLD | ON FILE |
| LISA KAROLINA HASLER | ON FILE |
| LISA KATHERINE FORDY | ON FILE |
| LISA KATHLEEN OROZCO | ON FILE |
| LISA KATRIN FERREIRA WILLFUEHR | ON FILE |
| LISA KAYE BAUDRY | ON FILE |
| LISA KAYE HANSELL | ON FILE |
| LISA KIM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA KIM BANH | ON FILE |
| LISA KIM NELSON | ON FILE |
| LISA KIM-TRINH THI TRAN | ON FILE |
| LISA KIT CHEE LAU | ON FILE |
| LISA KU | ON FILE |
| LISA L KOCANDA | ON FILE |
| LISA L MORELLO | ON FILE |
| LISA LAI YAN CHOY | ON FILE |
| LISA LE TRAN | ON FILE |
| LISA LEE | ON FILE |
| LISA LEE AZAR | ON FILE |
| LISA LEE JING | ON FILE |
| LISA LEEN D TAGHON | ON FILE |
| LISA LI | ON FILE |
| LISA LILLYWHITE SIMS | ON FILE |
| LISA LIN CHUN NG | ON FILE |
| LISA LOKSO DIETZ | ON FILE |
| LISA LORRAINE ATKINS | ON FILE |
| LISA LOUISE KIRKEMO | ON FILE |
| LISA LOUISE RIXON | ON FILE |
| LISA LOUISE TOELLNER | ON FILE |
| LISA LUCETTE STROUTH | ON FILE |
| LISA LYNN LECHOWICZ | ON FILE |
| LISA LYNN SOUCY | ON FILE |
| LISA LYNN WINBOURN | ON FILE |
| LISA M DIXON | ON FILE |
| LISA M DOBSON | ON FILE |
| LISA M HARNETT | ON FILE |
| LISA M LINZALONE | ON FILE |
| LISA M TSHUMA | ON FILE |
| LISA M VASTOLA | ON FILE |
| LISA MAREE STACEY | ON FILE |
| LISA MARGARET HAMILTON | ON FILE |
| LISA MARGARETA SJOESTROEM | ON FILE |
| LISA MARIA BYRNES WHITING | ON FILE |
| LISA MARIA FILIPPELLI | ON FILE |
| LISA MARIA NACHBAUR | ON FILE |
| LISA MARIA NEUHOLD | ON FILE |
| LISA MARIA WILL | ON FILE |
| LISA MARIE AIELLO | ON FILE |
| LISA MARIE ALDEN | ON FILE |
| LISA MARIE BARDY | ON FILE |
| LISA MARIE BORUCKI | ON FILE |
| LISA MARIE BROWN WATKINS | ON FILE |
| LISA MARIE BUCKLEY | ON FILE |
| LISA MARIE CAPES | ON FILE |
| LISA MARIE CLARK | ON FILE |
| LISA MARIE CONWAY | ON FILE |
| LISA MARIE CRAWFORD | ON FILE |
| LISA MARIE DOHERTY | ON FILE |
| LISA MARIE ENGESTROM | ON FILE |
| LISA MARIE FERNANDEZ | ON FILE |
| LISA MARIE FOGAL | ON FILE |
| LISA MARIE GRATZINGER | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA MARIE GREEN | ON FILE |
| LISA MARIE HAYWARD | ON FILE |
| LISA MARIE HEDIN | ON FILE |
| LISA MARIE HERZOG | ON FILE |
| LISA MARIE HICKS | ON FILE |
| LISA MARIE HOGAN | ON FILE |
| LISA MARIE HOLLOWAY | ON FILE |
| LISA MARIE JOZAPAITIS | ON FILE |
| LISA MARIE KIDDER | ON FILE |
| LISA MARIE KOEHLER | ON FILE |
| LISA MARIE KOMINOS | ON FILE |
| LISA MARIE LAGER | ON FILE |
| LISA MARIE LOPES | ON FILE |
| LISA MARIE MANSFIELD | ON FILE |
| LISA MARIE MILLS | ON FILE |
| LISA MARIE MURAKAMI | ON FILE |
| LISA MARIE ODETTE FIORI | ON FILE |
| LISA MARIE OLIVERSON | ON FILE |
| LISA MARIE PRICE | ON FILE |
| LISA MARIE RUTH LASKAR | ON FILE |
| LISA MARIE SOUTHBY | ON FILE |
| LISA MARIE STURM | ON FILE |
| LISA MARIE TARDIFF | ON FILE |
| LISA MARIE VACCARELLO | ON FILE |
| LISA MARIE WATERMAN | ON FILE |
| LISA MARIE WEERS | ON FILE |
| LISA MARIE WIEDEL | ON FILE |
| LISA MARIE WILKINSON | ON FILE |
| LISA MARY GIANNINI | ON FILE |
| LISA MARY SEAVERT | ON FILE |
| LISA MARY SUCHAR | ON FILE |
| LISA MAUREEN NUNN | ON FILE |
| LISA MCGINLEY SOININEN | ON FILE |
| LISA MERRIE DAWLEY | ON FILE |
| LISA MICHELE HIGHTOWER | ON FILE |
| LISA MICHELLE BORDERS | ON FILE |
| LISA MICHELLE EMELIO | ON FILE |
| LISA MICHELLE NICHOLAS | ON FILE |
| LISA MICHELLE READ | ON FILE |
| LISA MICHELLE ROSAS | ON FILE |
| LISA MICHELLE WALLS | ON FILE |
| LISA MICHELLE WILLIAMS | ON FILE |
| LISA MIRIAM HICKEY | ON FILE |
| LISA MORALES | ON FILE |
| LISA MORGAN MOSKOVITZ | ON FILE |
| LISA NASSAR | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NICHOLE ROLLAND | ON FILE |
| LISA NICOLE RADO | ON FILE |
| LISA NICOLE RASMUSSEN | ON FILE |
| LISA O CARROLL | ON FILE |
| LISA PARK REDKINS | ON FILE |
| LISA PATRICIA BARNES | ON FILE |
| LISA PATRICIA EMMETT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA PATRICIA RILEY | ON FILE |
| LISA PAULINE BITTNER | ON FILE |
| LISA PENNAMPEDE | ON FILE |
| LISA PILAR MARTINSON | ON FILE |
| LISA PUN | ON FILE |
| LISA REGNEE GOODWIN | ON FILE |
| LISA REILLY STAFFORD | ON FILE |
| LISA RENE WILLIAMS | ON FILE |
| LISA RENEE BLACKHURST | ON FILE |
| LISA RENEE DERSEWEH | ON FILE |
| LISA RENEE KUDRNA | ON FILE |
| LISA RENEE NELSON | ON FILE |
| LISA RENEE THATCHER | ON FILE |
| LISA RIPPLE | ON FILE |
| LISA ROSANNE WATSON | ON FILE |
| LISA ROSENDAHL SORENSEN | ON FILE |
| LISA RUDOLPH | ON FILE |
| LISA RYDBERG | ON FILE |
| LISA RYSER | ON FILE |
| LISA S KLEIN | ON FILE |
| LISA S STOMP | ON FILE |
| LISA SCHENK | ON FILE |
| LISA SOMERS | ON FILE |
| LISA SOPHIA TIPPETT | ON FILE |
| LISA SOUW | ON FILE |
| LISA SPENCER | ON FILE |
| LISA STEPHANIE WRIGHT | ON FILE |
| LISA SUE TRIONFO | ON FILE |
| LISA SUSAN GOLDEN | ON FILE |
| LISA SUZZANNE OLSZEWSKI | ON FILE |
| LISA SZCZYGIEL | ON FILE |
| LISA TABATA LAEBER | ON FILE |
| LISA TAM | ON FILE |
| LISA TANAQUIL FELLEMAN | ON FILE |
| LISA TANIA VICKERS | ON FILE |
| LISA THI NGUYEN | ON FILE |
| LISA THIEN TRAN | ON FILE |
| LISA THOM | ON FILE |
| LISA TRAM PHAM | ON FILE |
| LISA VALDENE THOMPSON | ON FILE |
| LISA VANESSA SCHRAITLE | ON FILE |
| LISA WATERS SCHWENDENMANN | ON FILE |
| LISA WILL | ON FILE |
| LISA WILL | ON FILE |
| LISA WILLIAMS NGUYEN | ON FILE |
| LISA WONG SOOK KUAN | ON FILE |
| LISA WU | ON FILE |
| LISA XIU PING WU | ON FILE |
| LISA YAN-MEI LI | ON FILE |
| LISA ZIEPER RODERICK | ON FILE |
| LISA ZOE DAPHNE VALIANT STAR | ON FILE |
| LISA-MARIE CLARKE | ON FILE |
| LISA-MARIE RIHA | ON FILE |
| LISA-MARIE RODRIGUES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA-MARIE SCHWARZ | ON FILE |
| LISANDRA ORTEGA ARTEAGA | ON FILE |
| LISANDRO ABEL COSTA | ON FILE |
| LISANDRO GAETMANK | ON FILE |
| LISANDRO HECTOR PRATS | ON FILE |
| LISANDRO JOSE IBANEZ GAMBARTE | ON FILE |
| LISANDRO MARTIN BAUM | ON FILE |
| LISANDRO MASELLI | ON FILE |
| LISANDRO PLAZAOLA | ON FILE |
| LISANDRO RIVERA | ON FILE |
| LISANNA SEMILARSKI | ON FILE |
| LISANNE M WOLTERSOM YARIM | ON FILE |
| LISANNE MARIA OOSTDAM | ON FILE |
| LISBET BEATRIZ CANALES | ON FILE |
| LISBET ROSENDAL FLYVBJERG | ON FILE |
| LISBETH AAGAARD | ON FILE |
| LISBETH BRIGOLI AASMUNDSEN | ON FILE |
| LISBETH MATHEWS | ON FILE |
| LISBETH MENA | ON FILE |
| LISBETH V LAWSON | ON FILE |
| LISBETH X MORA BARRADAS | ON FILE |
| LISBETT NAVARRETE | ON FILE |
| LISE ANGELE M GIBEAU | ON FILE |
| LISE ANN KEARNEY | ON FILE |
| LISE BROENDERSLEV | ON FILE |
| LISE DAVIES | ON FILE |
| LISE ESTELLE BRAULT | ON FILE |
| LISE GEOFFROY | ON FILE |
| LISE JOHANNA HEN VELDWIJK LUBBEN | ON FILE |
| LISE KARIN KARNA | ON FILE |
| LISE LINA LESPERANCE | ON FILE |
| LISE LOTTE LARSEN VEMMELUND | ON FILE |
| LISE NOEMIE BARATON | ON FILE |
| LISE VALLE | ON FILE |
| LISE VIKEN | ON FILE |
| LISEBETH STAVE | ON FILE |
| LISEL NICOLE COLEMAN | ON FILE |
| LISELOTTE BUNDGAARD HANSEN | ON FILE |
| LISELOTTE EMMA C VAN DAELE | ON FILE |
| LISELOTTE FABBI THEILKAES | ON FILE |
| LISELOTTE JUSTINE LANGER | ON FILE |
| LISELOTTE THEODORA GERTRUDA HESP | ON FILE |
| LISETH J LLUMIQUINGA VARGAS | ON FILE |
| LISETTE ANN PAZ | ON FILE |
| LISETTE BERKEVELD | ON FILE |
| LISETTE BRAVO | ON FILE |
| LISETTE M KEIJZERS | ON FILE |
| LISETTE MARIA AKERS | ON FILE |
| LISETTE MARIE CHARLENE LESSIEHI | ON FILE |
| LISETTE SILVA FIERRO | ON FILE |
| LISETTE YVONNE PEREZ DIAZ | ON FILE |
| LISHA VEST GOGOLIN | ON FILE |
| LISHANG LIN | ON FILE |
| LISHUANG WANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISI DEL PILAR MARQUEZ | ON FILE |
| LISI LI | ON FILE |
| LISIATE FUATAKI-O-FOLAHA TAUFA | ON FILE |
| LISMAIA RAINER DO CARMO MAUCH | ON FILE |
| LISMAR YOSCELIN SUAREZ AULAR | ON FILE |
| LISMEY MITAT | ON FILE |
| LISSA MARIA TOVAR GONS | ON FILE |
| LISSET G SAUCEDOALCARAZ | ON FILE |
| LISSETH YOLANNI SALAS DIAZ | ON FILE |
| LISSETT ARACELLY ABADIE CUN | ON FILE |
| LISSETT BIBIANA CERVANTES MARTINEZ | ON FILE |
| LISSETTE DELGADO | ON FILE |
| LISSETTE EUSEBIO | ON FILE |
| LISSETTE LILIANA LAY | ON FILE |
| LISSMOL JOSE | ON FILE |
| LISSY JOY | ON FILE |
| LIT CHEUK NG | ON FILE |
| LIT HOW CHAI | ON FILE |
| LIT PHILLIP HO | ON FILE |
| LITAL GRAIFMAN | ON FILE |
| LITAO LIU | ON FILE |
| LITE ALLEYN LIM | ON FILE |
| LITECOIN FOUNDATION LIMITED | ON FILE |
| LITHYA D/O RATHAH KRISHNAN | ON FILE |
| LITONJUA MARIA MERCEDITA VILLAFUERTE | ON FILE |
| LITTERIO BARRICA | ON FILE |
| LITTLE ALAMITO PROPERTY GROUP LLC | ON FILE |
| LITTLE BIT DATA SERVICES LLC | ON FILE |
| LITZA MELY OLIVARES ROMERO | ON FILE |
| LITZA Y RIVERA NEGRON | ON FILE |
| LIU CHUN | ON FILE |
| LIU FONG KIN | ON FILE |
| LIU GUANZHONG | ON FILE |
| LIU HANPENG | ON FILE |
| LIU JINBI JOYCE | ON FILE |
| LIU JING | ON FILE |
| LIU JUSTIN K | ON FILE |
| LIU LEX | ON FILE |
| LIU PUN BENG | ON FILE |
| LIU SER LIN | ON FILE |
| LIU SHAN GE | ON FILE |
| LIU SHANNI | ON FILE |
| LIU SHUYING | ON FILE |
| LIU SHUYUAN | ON FILE |
| LIU WENSHAN | ON FILE |
| LIU YAN RONG JOYCE | ON FILE |
| LIU YUHUNG | ON FILE |
| LIU ZHENXIN | ON FILE |
| LIU ZHILIN | ON FILE |
| LIU ZHIRUI | ON FILE |
| LIU ZHONGCAI | ON FILE |
| LIU ZHOU | ON FILE |
| LIU ZUOZHI | ON FILE |
| LIUBA PRUTEANU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIUBOMYR VERBA | ON FILE |
| LIUBOU PALACHANINA | ON FILE |
| LIUBOV CRISTEVA | ON FILE |
| LIUBOV ROZGHON | ON FILE |
| LIUBOV SHEVCHUK AR C VDBL | ON FILE |
| LIUDAS BOGUZAS | ON FILE |
| LIUDMILA BARODZICH | ON FILE |
| LIUDMILA BOLDYREVA | ON FILE |
| LIUDMILA EFFLER | ON FILE |
| LIUDMILA EVGENIEVNA BONDAR | ON FILE |
| LIUDMILA KUZIUR | ON FILE |
| LIUDMILA NAUMOVA | ON FILE |
| LIUDMYLA IAKOVETS | ON FILE |
| LIUDMYLA KRAVCHENKO | ON FILE |
| LIUDMYLA MAKHONINA | ON FILE |
| LIUDMYLA SAVCHUK | ON FILE |
| LIUDMYLA SLIUSAR | ON FILE |
| LIUDMYLA TVEREZOVSKA | ON FILE |
| LIUDMYLA YANCHYK | ON FILE |
| LIUDVIKAS TUMASONIS | ON FILE |
| LIUHUA CHEN | ON FILE |
| LIUJIAN QIAN | ON FILE |
| LIUJING TANG | ON FILE |
| LIUSIS JILL CABALLERO RUIZ | ON FILE |
| LIV DYRE | ON FILE |
| LIV INGRID LEWITSCHNIK | ON FILE |
| LIV TRAN | ON FILE |
| LIVA GAILE | ON FILE |
| LIVAN ACOSTA CEPERO | ON FILE |
| LIVAR DYSJALAND | ON FILE |
| LIVE BAKKEN NAESSET | ON FILE |
| LIVE BETTER CHIROPRACTIC PC | ON FILE |
| LIVE KING SIOW | ON FILE |
| LIVE LIFE TRUST | ON FILE |
| LIVIA CELINE EHLERS | ON FILE |
| LIVIA CORCINO DE ALBUQUERQUE | ON FILE |
| LIVIA DURAN FIGUEROA | ON FILE |
| LIVIA HANNA KOMJATI | ON FILE |
| LIVIA JANSON | ON FILE |
| LIVIA KATALIN SCHREIBER | ON FILE |
| LIVIA MARIA E JONES | ON FILE |
| LIVIA MIKULCIKOVA | ON FILE |
| LIVIA SCIENZA | ON FILE |
| LIVIA THALABERNE POCZA | ON FILE |
| LIVIA TROJAKOVA | ON FILE |
| LIVIA-DRUCCILA CORIA | ON FILE |
| LIVIEN MONTI | ON FILE |
| LIVIJA SABECKYTE | ON FILE |
| LIVING FREE RETIREMENT TRUST | ON FILE |
| LIVINGSTONE NKUGWA | ON FILE |
| LIVIO BARELLI | ON FILE |
| LIVIO BASIL FENNER | ON FILE |
| LIVIO DANIEL HOCH | ON FILE |
| LIVIO EMILIO ROHRER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIVIO FABI | ON FILE |
| LIVIO FLAVIO FERRARA | ON FILE |
| LIVIO GAROFALO | ON FILE |
| LIVIO LAI | ON FILE |
| LIVIO ROSSI | ON FILE |
| LIVIO VITO MACCHIA | ON FILE |
| LIVIU ALEXANDRU PETCU | ON FILE |
| LIVIU ALIN NITA | ON FILE |
| LIVIU ANDREI HOLBAN | ON FILE |
| LIVIU BOGDAN STEFAN BUTA | ON FILE |
| LIVIU CEPOI | ON FILE |
| LIVIU DANCUS | ON FILE |
| LIVIU GABRIEL COMARITA | ON FILE |
| LIVIU SEVER IRINESCU | ON FILE |
| LIVIU VALENTIN MOSNEGUTU | ON FILE |
| LIVIU VICTOR CHITA | ON FILE |
| LIVIU VOICU | ON FILE |
| LIVIU VRAJITOR | ON FILE |
| LIVIU-ANTON GRANDL | ON FILE |
| LIVIU-CATALIN RUXANDA | ON FILE |
| LIVIU-MITRUT LUNGU | ON FILE |
| LIVIUS BOSSANYI | ON FILE |
| LIVLEEN VAZHAPILLY | ON FILE |
| LIWATI FU | ON FILE |
| LIWEI HO | ON FILE |
| LIWEI WANG | ON FILE |
| LIWEN GEHRIG | ON FILE |
| LIWEN LIANG | ON FILE |
| LIWEN PENG | ON FILE |
| LIWEN ZHANG | ON FILE |
| LIWU HUANG | ON FILE |
| LIXARIS MARTINI | ON FILE |
| LIXIA GUI | ON FILE |
| LIXING CHEN | ON FILE |
| LIXUAN WU | ON FILE |
| LIYA ZHANG | ON FILE |
| LIYA ZHENG | ON FILE |
| LIYAKATKHAN DILDARKHAN PATHAN | ON FILE |
| LIYAN LAU | ON FILE |
| LIYAN ZHAO | ON FILE |
| LIYANAGE DON BUDDHIMA MATHEESHA PREMARATNA | ON FILE |
| LIYANAGE UDAYA INDRAJITH | ON FILE |
| LIYIN ZHANG | ON FILE |
| LIYONG LOW | ON FILE |
| LI-YUN KUNG | ON FILE |
| LIYUNESH GEBREMEDHIN | ON FILE |
| LIZ MARIE CARDOZE LOPEZ | ON FILE |
| LIZ MIRELLA BRIZUELA ESCOBAR | ON FILE |
| LIZ PAOLA FIGUEREDO PALACIOS | ON FILE |
| LIZ RAEYMAEKERS | ON FILE |
| LIZ ROBIN BLYTHE WITHANA | ON FILE |
| LIZ WOO YOUNG PARK | ON FILE |
| LIZA DAWN LITTLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIZA HEGEDUS | ON FILE |
| LIZA JANE FRERET ESQUERRE | ON FILE |
| LIZA KATERINA NEGRIFF | ON FILE |
| LIZA M RODRIGUEZ JIMENEZ | ON FILE |
| LIZA RAE WOLFF | ON FILE |
| LIZA RUBIO MAJAM | ON FILE |
| LIZA SEIGIDO | ON FILE |
| LIZABETH RACHEL RAMIREZ | ON FILE |
| LIZABETH ROSE GONZALEZ | ON FILE |
| LIZAGAY SUNGA LIM | ON FILE |
| LIZANDRO ADILSON DE VAL SOARES CORREIA | ON FILE |
| LIZANDRO MANUEL CAMPOS | ON FILE |
| LIZANNE DOBSON | ON FILE |
| LIZARDO J ANICAMA | ON FILE |
| LIZARDO JOEL MEDRANO RUIZ | ON FILE |
| LIZAVETA KARASEVICH | ON FILE |
| LIZBETH ADUNA AREVALO | ON FILE |
| LIZBETH JANE STRAW | ON FILE |
| LIZBETH SANCHEZ CORNIEL | ON FILE |
| LIZDAENA TIZOC FLORES | ON FILE |
| LIZELLE DU PLESSIS | ON FILE |
| LIZELLE G PROVIDENCE | ON FILE |
| LIZE-MINE LUCAS | ON FILE |
| LIZET LOPEZ BEDOLLA | ON FILE |
| LIZETA GJANCI | ON FILE |
| LIZETH AUXILIADORA BRANCH | ON FILE |
| LIZETH CRISTINA SOLANO VELEZ | ON FILE |
| LIZETH GIORGINO MORENO | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | ON FILE |
| LIZETH MARQUEZ QUIROZ | ON FILE |
| LIZETH MUNOZ CRUZ | ON FILE |
| LIZETTE AVINERI | ON FILE |
| LIZETTE CABALLERO | ON FILE |
| LIZETTE P FIUMARA | ON FILE |
| LIZETTE ZUNIGA | ON FILE |
| LIZHEN ZHEN | ON FILE |
| LIZHI YU | ON FILE |
| LIZI LIANG | ON FILE |
| LIZL LOMBARD | ON FILE |
| LIZZA YOUNG | ON FILE |
| LIZZETT AGUILAR | ON FILE |
| LIZZIE CLERK NYAME | ON FILE |
| LIZZIE KWENDA | ON FILE |
| LIZZY LOEWY HOFLAND | ON FILE |
| LJ BURNE | ON FILE |
| LJILJANA HODZIC | ON FILE |
| LJILJANA JOVANOVIC | ON FILE |
| LJILJANA KUZMANOVIC | ON FILE |
| LJILJANA MILOJEVIC | ON FILE |
| LJILJANA MILOSEVIC | ON FILE |
| LJILJANA STEVANOVIC | ON FILE |
| LJUBICA ATANASOVSKA | ON FILE |
| LJUBICA CRNJAKOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LJUBICA FARKAS | ON FILE |
| LJUBICA NOVAK | ON FILE |
| LJUBICA PUSKARIC | ON FILE |
| LJUBICA RADULOVIÄ‡ | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBISHA TEOVSKI | ON FILE |
| LJUBIVOJE DIMITRIJEVIC | ON FILE |
| LJUBO BOLJAT | ON FILE |
| LJUBO KIKIC | ON FILE |
| LJUBO POBRIC | ON FILE |
| LJUBODRAG ANDELKOVIC | ON FILE |
| LJUBOMIR MASTILOVIC | ON FILE |
| LJUBOMIR MILIJASEVIC | ON FILE |
| LJUBOMIR RANOLA | ON FILE |
| LJUBOMIR STANKOVIC | ON FILE |
| LJUBOMIR TRKULJA | ON FILE |
| LJUDEVIT GRGURIC | ON FILE |
| LJUTFI ADEMI | ON FILE |
| LKC PLETZER | ON FILE |
| LKRZYSZTOF WALDEMAR LBUTRYN | ON FILE |
| LKRZYSZTOF WALDEMAR LBUTRYN | ON FILE |
| LLANO PIZZA INC | ON FILE |
| LLEROY TIMOTHY WEERWIND | ON FILE |
| LLETICIA LAURA TORRES BABE | ON FILE |
| LLEWELLAN ERIC VANCE | ON FILE |
| LLEWELLYN CHARLES PEARCE | ON FILE |
| LLEYTON JOHN SPENSLEY BRISLANE | ON FILE |
| LLILY BULLMAM | ON FILE |
| LLIN ARTURO TUANAMA | ON FILE |
| LLORENC RAMIA TENA | ON FILE |
| LLOWLYN ODAIN SMITH | ON FILE |
| LLOYD ALLAN DUFFNEY | ON FILE |
| LLOYD ANDREW PHILBERT | ON FILE |
| LLOYD BUGLER | ON FILE |
| LLOYD BUTTERFIELD JONES | ON FILE |
| LLOYD CAMPBELL | ON FILE |
| LLOYD CHONG WEI CHIN | ON FILE |
| LLOYD CHRISTOPHER NICCOL | ON FILE |
| LLOYD DE JONGH | ON FILE |
| LLOYD DEAN STRICKLIN | ON FILE |
| LLOYD DOUGLAS PAXMAN | ON FILE |
| LLOYD DYLAN KIMBLE | ON FILE |
| LLOYD EDWARD HUGHES | ON FILE |
| LLOYD EDWARD MCLEAN | ON FILE |
| LLOYD ELLIOTT THURSFIELD | ON FILE |
| LLOYD EVANSON WARNER | ON FILE |
| LLOYD EVERDINE STEWART | ON FILE |
| LLOYD GEORGE ANDERSON | ON FILE |
| LLOYD GEORGE HARRIS BAXTER | ON FILE |
| LLOYD GRAHAM SMITH | ON FILE |
| LLOYD H TARRANT | ON FILE |
| LLOYD HAMILTON PRIEST | ON FILE |
| LLOYD HEMSTREET | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LLOYD JAMES STAFFORD WATSON | ON FILE |
| LLOYD JOHN TOSIO LANDEZA | ON FILE |
| LLOYD JORDAN MILLENSTEAD | ON FILE |
| LLOYD KALE REEVES | ON FILE |
| LLOYD KNAPMAN | ON FILE |
| LLOYD LUKE YOUNG | ON FILE |
| LLOYD MARTIN TAN YONG | ON FILE |
| LLOYD MICHAEL BRADLEY | ON FILE |
| LLOYD MICHAEL COOKE | ON FILE |
| LLOYD MITCHEL DAVIS | ON FILE |
| LLOYD MONROE CLAYCOMB | ON FILE |
| LLOYD MUMAW SULLIVAN | ON FILE |
| LLOYD MUVIRIMI | ON FILE |
| LLOYD O CARTER | ON FILE |
| LLOYD OYEWEMIMO OWORU | ON FILE |
| LLOYD PETER COENEN | ON FILE |
| LLOYD PETER PEREIRA | ON FILE |
| LLOYD RAYMOND ABERNATHY | ON FILE |
| LLOYD S LANDICHO | ON FILE |
| LLOYD S ROBINSON | ON FILE |
| LLOYD S WHITE | ON FILE |
| LLOYD SALISBURY WILLIAMS | ON FILE |
| LLOYD SNOWDEN | ON FILE |
| LLOYD STEVE RIVADENEYRA | ON FILE |
| LLOYD STEVEN MC INDOE | ON FILE |
| LLOYD T WOODS | ON FILE |
| LLOYD THOMAS G DEAN | ON FILE |
| LLOYD THOMAS SHEPHERD | ON FILE |
| LLOYD VARAND GHARIBIAN | ON FILE |
| LLOYD W READ | ON FILE |
| LLOYD WEI HSIEH | ON FILE |
| LLUIS ALARCON LLADO | ON FILE |
| LLUIS ARMENGOL GARCIA | ON FILE |
| LLUIS BONET MARTINEZ | ON FILE |
| LLUIS MARIMONT I GARCIA | ON FILE |
| LLUIS PORQUERAS CODINA | ON FILE |
| LLUIS TANYA ROIG | ON FILE |
| LLUIS VILALTA TELLEZ | ON FILE |
| LLUKASZ ANDRZEJ LZABA | ON FILE |
| LM ABREU | ON FILE |
| LM KCOKANE | ON FILE |
| LM SUPERFUND | ON FILE |
| LMCNEIL RD LLC | ON FILE |
| LN BHARGAV KALARI | ON FILE |
| LN WESSELS | ON FILE |
| LO ANNTHA SO LEITA EBANKS CHAMBERS | ON FILE |
| LO PORTO FERDINANDO | ON FILE |
| LO SIAW PEI | ON FILE |
| LO WAI SHUN | ON FILE |
| LO WING MEN LO YUAN MUN | ON FILE |
| LO YEN CHEN | ON FILE |
| LO YUET CHAN | ON FILE |
| LOADNA FRIAS HERNANDEZ | ON FILE |
| LOAN BOUCHET | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOAN DANIEL PIERRE BORDE | ON FILE |
| LOAN FLAVIEN FLORIAN LAUREN VENKATAPEN | ON FILE |
| LOAN GUY CLAUDE LUCAS | ON FILE |
| LOAN HELLER | ON FILE |
| LOAN J CHAU | ON FILE |
| LOANA ORSINI | ON FILE |
| LOANN JACQUES JOEL SELLIER | ON FILE |
| LOANN STEPHANE BOUDINOT | ON FILE |
| LOARNA JADE HASSEN | ON FILE |
| LOAY S YOUSIF | ON FILE |
| LOBANNES MICHE PAUW | ON FILE |
| LOBSANG DAWA | ON FILE |
| LOC BA TRAN | ON FILE |
| LOC HOANG | ON FILE |
| LOC KIM HUYNH | ON FILE |
| LOC KIM PHAN | ON FILE |
| LOC NGUYEN BUI | ON FILE |
| LOC PHU PHAM | ON FILE |
| LOC PHU TRAN | ON FILE |
| LOC THANH BUI | ON FILE |
| LOC THANH NGUYEN | ON FILE |
| LOC TIEN NGUYEN | ON FILE |
| LOC TRUYEN VAN | ON FILE |
| LOC VINH NGUYEN | ON FILE |
| LOCHANA K TENNEKOON | ON FILE |
| LOCHLAN JOHN WHITE | ON FILE |
| LOCHLAN NOEL MCCRAE WHITE | ON FILE |
| LOCK KAH MUN | ON FILE |
| LOCKENET PTY LTD | ON FILE |
| LODE FRANS A GRYSPEERDT | ON FILE |
| LODE MARIA A MAES | ON FILE |
| LODE SAELEN | ON FILE |
| LODE VANDEGINSTE | ON FILE |
| LODE VERPOORTEN | ON FILE |
| LODE VERPOORTEN | ON FILE |
| LODEWIJK CHRISTIAAN STEYN | ON FILE |
| LODEWIJK LUCIEN VONCKEN | ON FILE |
| LODEWIJK S SITOMPUL | ON FILE |
| LODEWIKUS ANDRIES PUTTER FICK | ON FILE |
| LODEWYK DE JAGER | ON FILE |
| LODGERIO PADLAN | ON FILE |
| LODGIE STEVEN JAMES | ON FILE |
| LODI BRANKO JURIC | ON FILE |
| LODIVICO LEGASPI YAMSON | ON FILE |
| LODOVICA ROLLE | ON FILE |
| LODOVICO BRAJATO | ON FILE |
| LODOVICO PESENTI | ON FILE |
| LODOVICO SPERONI | ON FILE |
| LOE SOO HUA | ON FILE |
| LOEIZ DYLAN GUEGUEN | ON FILE |
| LOEKA ROODENBURG | ON FILE |
| LOES ELISABETH CORNELIA VERMEULEN | ON FILE |
| LOFTEN HARRISON COOPER | ON FILE |
| LOGACHANDRAN JAYACHANDRAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN AARON MANASSERO | ON FILE |
| LOGAN ALAN ABBOTT | ON FILE |
| LOGAN ALAN ZANDBERGEN | ON FILE |
| LOGAN ALEX IANNUCCI | ON FILE |
| LOGAN ALEXANDER BACHSTEIN | ON FILE |
| LOGAN ALEXANDER CARRILLO | ON FILE |
| LOGAN ALEXANDER DEVEAU | ON FILE |
| LOGAN ALLEC | ON FILE |
| LOGAN ALLEN GOODEMOTE | ON FILE |
| LOGAN ALONSO ROSEVEAR | ON FILE |
| LOGAN AMOS PO-CHING | ON FILE |
| LOGAN ANDREA BOENNING | ON FILE |
| LOGAN ANDREW PRUETT | ON FILE |
| LOGAN ANTHONY ADUDDELL | ON FILE |
| LOGAN ANTHONY JAMES JUSTIN KYLE LOMBARDO | ON FILE |
| LOGAN ANTHONY RYAN | ON FILE |
| LOGAN AVERY GRANT ROTHROCK | ON FILE |
| LOGAN BAILEY | ON FILE |
| LOGAN BALDENEGRO | ON FILE |
| LOGAN BARRET RIDDLES | ON FILE |
| LOGAN BILLIE JONES-OLSON | ON FILE |
| LOGAN BLAINE TIMSON | ON FILE |
| LOGAN BOWSER | ON FILE |
| LOGAN BRADLEY KIEFER | ON FILE |
| LOGAN BRENNAN CAMPBELL | ON FILE |
| LOGAN BRUCE HAGA | ON FILE |
| LOGAN BRYANT ERICKSON | ON FILE |
| LOGAN C RAYMOND | ON FILE |
| LOGAN CAMERON WALMSLEY | ON FILE |
| LOGAN CARROLL WINEERA BELL | ON FILE |
| LOGAN CHAIN ALLENBAUGH | ON FILE |
| LOGAN CHANDLER OSBORN | ON FILE |
| LOGAN CHARLES CUSHING | ON FILE |
| LOGAN CHARLES HONEYCUTT | ON FILE |
| LOGAN CHASE ALLEN | ON FILE |
| LOGAN CHRISTOPHER FERREIRA | ON FILE |
| LOGAN CODY WISENER | ON FILE |
| LOGAN COLEMAN | ON FILE |
| LOGAN COLIN HEYES | ON FILE |
| LOGAN COONEY | ON FILE |
| LOGAN CURTIS COOPER | ON FILE |
| LOGAN CYRUS ZARE | ON FILE |
| LOGAN D SHIRK | ON FILE |
| LOGAN DALE PHILLIPS | ON FILE |
| LOGAN DANIEL DAUTENHAHN | ON FILE |
| LOGAN DANIEL EVANS | ON FILE |
| LOGAN DANIEL THOMAS | ON FILE |
| LOGAN DAVID WHITLEY | ON FILE |
| LOGAN DAVID WOOCK | ON FILE |
| LOGAN DAWLI SIAHAAN | ON FILE |
| LOGAN DEAN CALL | ON FILE |
| LOGAN DEAN MCGREGOR | ON FILE |
| LOGAN DHEA CARTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN DOMINIC LESKE | ON FILE |
| LOGAN DUNCAN FINE | ON FILE |
| LOGAN DYLAN LIESEGANG | ON FILE |
| LOGAN EDWARD JENNINGS | ON FILE |
| LOGAN EDWARD WOODWORTH | ON FILE |
| LOGAN ELDEN JEWETT | ON FILE |
| LOGAN ELLIS TEAGUE | ON FILE |
| LOGAN EMILIEN HERMANN DI PAOLA | ON FILE |
| LOGAN ERYE GRECO | ON FILE |
| LOGAN FITZPATRICK MCGRATH | ON FILE |
| LOGAN FRED HISE | ON FILE |
| LOGAN GARRETT ROACH | ON FILE |
| LOGAN GERARD PATRICE PIERREL | ON FILE |
| LOGAN GILBERT KUYPER | ON FILE |
| LOGAN GLEN VENTURE | ON FILE |
| LOGAN GORDON LEASK SMITH | ON FILE |
| LOGAN GRAHAM YATES | ON FILE |
| LOGAN GRANT PRATT | ON FILE |
| LOGAN GREGORY GABLE | ON FILE |
| LOGAN HANSEN | ON FILE |
| LOGAN I BELL | ON FILE |
| LOGAN IKAIKA HIROSHI HO | ON FILE |
| LOGAN J O CALLAGHAN | ON FILE |
| LOGAN JAMES AWWILLER | ON FILE |
| LOGAN JAMES BYRD | ON FILE |
| LOGAN JAMES CHRISTENSON | ON FILE |
| LOGAN JAMES CRESSEY | ON FILE |
| LOGAN JAMES EHORN | ON FILE |
| LOGAN JAMES HUNT | ON FILE |
| LOGAN JAMES KELLUM | ON FILE |
| LOGAN JAMES MARTINEZ | ON FILE |
| LOGAN JAMES OBAKER | ON FILE |
| LOGAN JAMES ROMERO | ON FILE |
| LOGAN JAMES ROOS | ON FILE |
| LOGAN JAMES SCHMIDT | ON FILE |
| LOGAN JAMES SHEEHAN | ON FILE |
| LOGAN JAMES WACKER | ON FILE |
| LOGAN JAMES WILKINSON | ON FILE |
| LOGAN JEFFERY STIEBER | ON FILE |
| LOGAN JEFFREY BOYD | ON FILE |
| LOGAN JESSE LAMBRECHTSEN | ON FILE |
| LOGAN JOHN AKERS | ON FILE |
| LOGAN JOHN BAIRD | ON FILE |
| LOGAN JON BUCHHEIT | ON FILE |
| LOGAN JONATHAN ROANE | ON FILE |
| LOGAN JORREL MARKLEW | ON FILE |
| LOGAN JOSEPH KOSTOS | ON FILE |
| LOGAN JUSTICE KINGHAM | ON FILE |
| LOGAN KALAIWAIPONO ELLIS | ON FILE |
| LOGAN KAL-EL MACK | ON FILE |
| LOGAN KENNEDY BAKER | ON FILE |
| LOGAN KENNEDY SALES | ON FILE |
| LOGAN KIERAN ROBERT KIENS | ON FILE |
| LOGAN KILLIAN DORIAN VERA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN KIMBALL LAWRENCE | ON FILE |
| LOGAN KONNER AHL | ON FILE |
| LOGAN KRISTOFER MCDANNELL | ON FILE |
| LOGAN LAPORTE | ON FILE |
| LOGAN LAVERNE NIELSEN | ON FILE |
| LOGAN LEE PINGEL | ON FILE |
| LOGAN LIU | ON FILE |
| LOGAN LUC GAGNON | ON FILE |
| LOGAN LUKE TACOGUE PARKER | ON FILE |
| LOGAN M BROWN | ON FILE |
| LOGAN M MYERS | ON FILE |
| LOGAN M REIFF | ON FILE |
| LOGAN MANNING YATES | ON FILE |
| LOGAN MARCUS | ON FILE |
| LOGAN MARCUS CAFFEE | ON FILE |
| LOGAN MARLIN LANCASTER | ON FILE |
| LOGAN MARTIN DICKEY | ON FILE |
| LOGAN MATTHEW BRADLEY | ON FILE |
| LOGAN MATTHEW DAVIDSON | ON FILE |
| LOGAN MATTHEW DEWEY | ON FILE |
| LOGAN MCKENNA GERBER-CHAVEZ | ON FILE |
| LOGAN MELANSON | ON FILE |
| LOGAN MICHAEL BRYAN | ON FILE |
| LOGAN MICHAEL COJANU | ON FILE |
| LOGAN MICHAEL GICK | ON FILE |
| LOGAN MICHAEL GOUTHIERE | ON FILE |
| LOGAN MICHAEL HILL | ON FILE |
| LOGAN MICHAEL KETTERLING | ON FILE |
| LOGAN MICHAEL LOPEZ | ON FILE |
| LOGAN MICHAEL MCGREGOR | ON FILE |
| LOGAN MICHAEL ROBERTS | ON FILE |
| LOGAN MICHAEL ROLIN | ON FILE |
| LOGAN MICHAEL SODERBERG FIKES | ON FILE |
| LOGAN MICHAEL TAYLOR | ON FILE |
| LOGAN MICHAEL TAYLOR | ON FILE |
| LOGAN MICHAEL WELCH | ON FILE |
| LOGAN MIGLIOZZI | ON FILE |
| LOGAN MILES WHITNEY | ON FILE |
| LOGAN MITCHELL GUTHRIE | ON FILE |
| LOGAN N BOOKER | ON FILE |
| LOGAN NICHOLAS PETTINATO | ON FILE |
| LOGAN OLIVER EVANS | ON FILE |
| LOGAN PATRICK BRENNAN | ON FILE |
| LOGAN PATRICK BROWN | ON FILE |
| LOGAN PATRICK BROWN | ON FILE |
| LOGAN PAUL LEBLANC | ON FILE |
| LOGAN PHILLIP PECK | ON FILE |
| LOGAN PROBST | ON FILE |
| LOGAN R SZIDIK | ON FILE |
| LOGAN RADO | ON FILE |
| LOGAN RAY DEMPSEY | ON FILE |
| LOGAN RAY JACOBS | ON FILE |
| LOGAN REECE GRIMES | ON FILE |
| LOGAN REEVES POCOCK | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN RICHARD TILLEMA | ON FILE |
| LOGAN RILEY CASCIA | ON FILE |
| LOGAN RILEY FITZPATRICK | ON FILE |
| LOGAN ROBERT DAVIS | ON FILE |
| LOGAN ROBERT SMITH | ON FILE |
| LOGAN ROBERT WOODS | ON FILE |
| LOGAN ROBITAILLE | ON FILE |
| LOGAN ROSS STEWART | ON FILE |
| LOGAN RYAN BEHM | ON FILE |
| LOGAN RYAN ZUNDEL | ON FILE |
| LOGAN S BILLING | ON FILE |
| LOGAN SCOT JACKSON | ON FILE |
| LOGAN SCOTT BARNES | ON FILE |
| LOGAN SCOTT BROWN | ON FILE |
| LOGAN SCOTT HANNI | ON FILE |
| LOGAN SCOTT MCCOLGAN | ON FILE |
| LOGAN SCOTT SCHWEITZER | ON FILE |
| LOGAN SEBASTIAN BOHN | ON FILE |
| LOGAN SETH COFFEY | ON FILE |
| LOGAN SHAUN GRAY | ON FILE |
| LOGAN SKYLER WHITTLE | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SPENCER COOKE | ON FILE |
| LOGAN STEWART STARK | ON FILE |
| LOGAN SYKES JAYBUSH | ON FILE |
| LOGAN TAIRA | ON FILE |
| LOGAN TAYLOR BARROWES | ON FILE |
| LOGAN TAYLOR VANDENHOUTEN | ON FILE |
| LOGAN TED HUGHES | ON FILE |
| LOGAN THOMAS ADRIAN | ON FILE |
| LOGAN THOMAS DUNNE | ON FILE |
| LOGAN THOMAS KEMSHEAD | ON FILE |
| LOGAN THOMAS WHITLOCK | ON FILE |
| LOGAN TOSHINAGA MATSUOKA | ON FILE |
| LOGAN TYLER HAWLEY | ON FILE |
| LOGAN TYLER HORN | ON FILE |
| LOGAN WARRENRICHARD BOUCHER | ON FILE |
| LOGAN WAYNE CARLILE | ON FILE |
| LOGAN WILLIAM MURDOCK | ON FILE |
| LOGAN WYATT PARSONS | ON FILE |
| LOGAN XAVIER BRIGMAN | ON FILE |
| LOGAN YU | ON FILE |
| LOGAN ZACHARY BERKOWITZ | ON FILE |
| LOGANATHAN AIL VADIVEL | ON FILE |
| LOGANATHAN SUVERANIAM | ON FILE |
| LOGANE MICKAEL LAGARRE JUMEAU | ON FILE |
| LOGASAERAN AL RAJASAERAN | ON FILE |
| LOGENTHIRAN MANOGARAN | ON FILE |
| LOGESWARAN RAMASAMY | ON FILE |
| LOGESWARY AJANTHAN | ON FILE |
| LOGESWARY K PARAMESVARAN | ON FILE |
| LOGHAN ALEXIS DIDIER MEYNAUD | ON FILE |
| LOGHODOUMAN YOUSSOUF FANY | ON FILE |
| LOGINTEL LTD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LOGUNN GRIFFIN | ON FILE |
| LOH AIK KOON | ON FILE |
| LOH CHEE KEEN | ON FILE |
| LOH CHER TECK | ON FILE |
| LOH CHERN CHEW | ON FILE |
| LOH CHIEN WEN GILLIAN | ON FILE |
| LOH DONG LING ANTHEA | ON FILE |
| LOH E-HUN | ON FILE |
| LOH EN LI DORCAS | ON FILE |
| LOH GUANG HUI IVAN (LU GUANGHUI) | ON FILE |
| LOH GUI MIN VINCENT | ON FILE |
| LOH GUI YI | ON FILE |
| LOH GUO MING | ON FILE |
| LOH HAO YI | ON FILE |
| LOH HONG TAO | ON FILE |
| LOH JIA JING | ON FILE |
| LOH JIA JUN | ON FILE |
| LOH JIE LING JAMIE | ON FILE |
| LOH JIEN EE | ON FILE |
| LOH JNGLIANG (LUO JINGLIANG) | ON FILE |
| LOH JO WYEE | ON FILE |
| LOH JUN JIAN | ON FILE |
| LOH KAH WEI | ON FILE |
| LOH KER LOON | ON FILE |
| LOH KWAI NAM | ON FILE |
| LOH KWAI NAM | ON FILE |
| LOH LISA | ON FILE |
| LOH PUAY HWEE | ON FILE |
| LOH SHOOU HORNG LORNA | ON FILE |
| LOH SHUNHENG GIDEON | ON FILE |
| LOH SIEW LENG | ON FILE |
| LOH SOON QUAN | ON FILE |
| LOH TAI YUAN BERNE | ON FILE |
| LOH THIAM LYE | ON FILE |
| LOH WAI LAM | ON FILE |
| LOH WAI LING SHARON | ON FILE |
| LOH WAN NING JASMINE | ON FILE |
| LOH WEE FUAN | ON FILE |
| LOH WEI CHUAN | ON FILE |
| LOH WEI JIE | ON FILE |
| LOH WEI LIN | ON FILE |
| LOH WEI XIANG | ON FILE |
| LOH WEI XING | ON FILE |
| LOH WEI XUAN | ON FILE |
| LOH WEIHANG | ON FILE |
| LOH WEIHAO | ON FILE |
| LOH WOEI EN | ON FILE |
| LOH YEN NI | ON FILE |
| LOH YI XUAN | ON FILE |
| LOH YOKE FONG | ON FILE |
| LOH YUE WEN BENJAMIN | ON FILE |
| LOH YUEN HENG | ON FILE |
| LOH ZHEN XIAN | ON FILE |
| LOH ZHEN XUAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOH ZHIXUAN | ON FILE |
| LOHAN FREDERIC R LAMBLIN | ON FILE |
| LOHANNES REGTERSCHOT | ON FILE |
| LOHENGRIN MESA VELEZ | ON FILE |
| LOHIT PATIL | ON FILE |
| LOHIT RAVINDRA | ON FILE |
| LOHN MERRITT JOHNSON | ON FILE |
| LOI CHENG | ON FILE |
| LOI KIMBERLY | ON FILE |
| LOI KIN WAI (LI JIANWEI) | ON FILE |
| LOI QI QI | ON FILE |
| LOIC ABEL DAMBRINE | ON FILE |
| LOIC ALAIN M ROTH | ON FILE |
| LOIC ASSELIN | ON FILE |
| LOIC ATZORI | ON FILE |
| LOIC BENOIT DELOBEL | ON FILE |
| LOIC BOURDUGE | ON FILE |
| LOIC CAI | ON FILE |
| LOIC CATHALA | ON FILE |
| LOIC CESAR ALLIEZ | ON FILE |
| LOIC CHARLES BISMUTH | ON FILE |
| LOIC CLAUDE GILBERT GUYOMARD | ON FILE |
| LOIC CYRIL Y DE BREUCK | ON FILE |
| LOIC DANIEL ANTHIME POISSONNIER | ON FILE |
| LOIC DELEARD | ON FILE |
| LOIC DOMINIQUE LEVAN | ON FILE |
| LOIC DUJARDIN | ON FILE |
| LOIC DUVART BERNARD NESTOR | ON FILE |
| LOIC EDMOND ROBERT MARIE DUSSART | ON FILE |
| LOIC EMILE C MANAND | ON FILE |
| LOIC EMMANUEL MARIE LE HENAFF | ON FILE |
| LOIC ERIC LEBAIN | ON FILE |
| LOIC ERIC SOYER | ON FILE |
| LOIC FABIEN ARMIROLI | ON FILE |
| LOIC FALCE | ON FILE |
| LOIC FRANCOIS-NICOLAS AIME | ON FILE |
| LOIC FROMENTIN | ON FILE |
| LOIC GAEL RONAN BACON | ON FILE |
| LOIC GALLO | ON FILE |
| LOIC GUILLAUME FAVE | ON FILE |
| LOIC HEITZ | ON FILE |
| LOIC JACQUES GEOFFROY | ON FILE |
| LOIC JACQUES J PLOUMEN | ON FILE |
| LOIC JEAN ARMAND ISAMBARD | ON FILE |
| LOIC JEAN BAPTISTE | ON FILE |
| LOIC JEAN CLAUDE NOEL PERRIN | ON FILE |
| LOIC JEAN HENRI MAIGRON | ON FILE |
| LOIC JEAN KEVIN ADRIEN GOURITEN | ON FILE |
| LOIC JOHN ROGER YEARBURY | ON FILE |
| LOIC JONATHAN MAURI CHADEYRAS DELAUNAY | ON FILE |
| LOIC JULIEN MICHAEL FABIEN MANIJEAN | ON FILE |
| LOIC KEMPF | ON FILE |
| LOIC LABEEU | ON FILE |
| LOIC LANGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOIC LE DRET | ON FILE |
| LOIC LE MALLIAUD | ON FILE |
| LOIC LEVET | ON FILE |
| LOIC MALIK KENAN TRUCHON | ON FILE |
| LOIC MARCEL LUCIEN VANNIER | ON FILE |
| LOIC MARINHO | ON FILE |
| LOIC MARTENS | ON FILE |
| LOIC MICHEL DOMINIQUE ALEXIS CHAUVEL | ON FILE |
| LOIC MICHEL T JONNART | ON FILE |
| LOIC PASCAL PAILLE | ON FILE |
| LOIC PATRICK MOUNIER | ON FILE |
| LOIC PHILIPPE LEJUEZ | ON FILE |
| LOIC PIERRE FLOQUET | ON FILE |
| LOIC PIERRE MARC REVELLAT | ON FILE |
| LOIC PIERRE REGARE | ON FILE |
| LOIC RAYMOND HINGER | ON FILE |
| LOIC REVAZ | ON FILE |
| LOIC RIVRON | ON FILE |
| LOIC ROBERT JEAN LAFORGE | ON FILE |
| LOIC ROGER JEAN CLAUDE EDET | ON FILE |
| LOIC RUWETE | ON FILE |
| LOIC SAMUEL COLOMBEAU | ON FILE |
| LOIC SAUNIER | ON FILE |
| LOIC SYLVAIN RUMELHARD | ON FILE |
| LOIC THOMAS VENEREAU | ON FILE |
| LOIC TRIBOLET | ON FILE |
| LOIC VANCAUWENBERGHE | ON FILE |
| LOIC VANCAUWENBERGHE | ON FILE |
| LOIC VINCENT BRAVETTI | ON FILE |
| LOIC YANNICK BUTTEZ | ON FILE |
| LOICK DOMINIQUE GEORGES PUPIN | ON FILE |
| LOICK JOSUE FUSCIEN | ON FILE |
| LOICK LUDOVIC LAROERE | ON FILE |
| LOICK MAGNY | ON FILE |
| LOIDA A PEREZ | ON FILE |
| LOIDA R CRUZ | ON FILE |
| LOIS ANN MAST | ON FILE |
| LOIS ARNAUD BAPTISTE CAPLAIN | ON FILE |
| LOIS DENISE HORSLEY | ON FILE |
| LOIS ELAINE GENNICK | ON FILE |
| LOIS ELIZABETH HARNDEN | ON FILE |
| LOIS JULES DAVID JEAN DADON | ON FILE |
| LOIS M CUNNINGHAM | ON FILE |
| LOIS MARIE BERRYMAN | ON FILE |
| LOIS R ROBLES | ON FILE |
| LOIS RAYER MUNKANTA | ON FILE |
| LOIS S HOOVER | ON FILE |
| LOIS SUJIN LEE | ON FILE |
| LOIS VALENTIN XAVIER HARO | ON FILE |
| LOISE ARIANNE CAMMERAAT | ON FILE |
| LOISE FLORA DELACRETAZ | ON FILE |
| LOISE WANJIRU MWANGI | ON FILE |
| LOIZOS BRATIS | ON FILE |
| LOIZOS KAPSALIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOK AU YEUNG | ON FILE |
| LOK BUN YU | ON FILE |
| LOK CHAO CHOI | ON FILE |
| LOK CHEUNG LI | ON FILE |
| LOK CHI LAI | ON FILE |
| LOK CHING LAM | ON FILE |
| LOK CHUN DESMOND WONG | ON FILE |
| LOK CHUN SUM | ON FILE |
| LOK FU CHAN | ON FILE |
| LOK HANG CHEUNG | ON FILE |
| LOK HANG WONG | ON FILE |
| LOK HEI JEFFREY LEE | ON FILE |
| LOK HIM CHAN | ON FILE |
| LOK HIM PANG | ON FILE |
| LOK HIN NG | ON FILE |
| LOK HIN YIM | ON FILE |
| LOK KA SHIREEN SO | ON FILE |
| LOK KEI SHEK | ON FILE |
| LOK KOK WEI | ON FILE |
| LOK KWAN YU | ON FILE |
| LOK LAM LEUNG | ON FILE |
| LOK LOK WONG | ON FILE |
| LOK LUN YIU | ON FILE |
| LOK MAN FUNG | ON FILE |
| LOK MEI KUN | ON FILE |
| LOK MING AU YEUNG | ON FILE |
| LOK MING WUN | ON FILE |
| LOK SAN CHAN | ON FILE |
| LOK SANG HO | ON FILE |
| LOK SHAN HO | ON FILE |
| LOK SHAN HO | ON FILE |
| LOK SHING YEUNG | ON FILE |
| LOK SZE HUI | ON FILE |
| LOK TIN KENT CHEUNG | ON FILE |
| LOK TIN LAM | ON FILE |
| LOK TING CHAN | ON FILE |
| LOK TING CHOW | ON FILE |
| LOK TUNG CHOI | ON FILE |
| LOK TUNG LEUNG | ON FILE |
| LOK WAH MAN | ON FILE |
| LOK WAI LAW | ON FILE |
| LOK WAI LEUNG | ON FILE |
| LOK WAN TING | ON FILE |
| LOK XIN MIN | ON FILE |
| LOK YAN TANG | ON FILE |
| LOK YEE JOLIE LEE | ON FILE |
| LOK YI CHANG | ON FILE |
| LOK YI LAU | ON FILE |
| LOK YI LIU | ON FILE |
| LOK YI OPHELIA PAO | ON FILE |
| LOK YIN CHAN | ON FILE |
| LOK YIN CHOI | ON FILE |
| LOK YIN CHU | ON FILE |
| LOK YIN LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOK YIN MAK | ON FILE |
| LOK YIU WONG | ON FILE |
| LOK YIU YUE | ON FILE |
| LOK YUNG WONG | ON FILE |
| LOKE CHUEY FONG | ON FILE |
| LOKE FRANK LINDELOEF | ON FILE |
| LOKE HON KIT | ON FILE |
| LOKE KAH FAI (LU JIAHUI) | ON FILE |
| LOKE KAI MENG | ON FILE |
| LOKE KEY ZHENG | ON FILE |
| LOKE LI VOON | ON FILE |
| LOKE POH YUE MELANIE | ON FILE |
| LOKE REN WEI SAMUEL | ON FILE |
| LOKE TIAN TIAN | ON FILE |
| LOKE WAI EU | ON FILE |
| LOKE WAI LEE | ON FILE |
| LOKE YIK MUN | ON FILE |
| LOKENDRA MAN GURUNG | ON FILE |
| LOKESH B MARKANDEY A | ON FILE |
| LOKESH DHARIGOUDA | ON FILE |
| LOKESH GUGLANI | ON FILE |
| LOKESH KHATRI | ON FILE |
| LOKESH KOGTA | ON FILE |
| LOKESH MANOHARAN | ON FILE |
| LOKESH RAI | ON FILE |
| LOKESH RAJENDRAKUMAR VALE | ON FILE |
| LOKESH SHAILESH PATEL | ON FILE |
| LOKESH SUDARSHAN | ON FILE |
| LOKMAN BIN MD YUSOF | ON FILE |
| LOKNATH SAHA | ON FILE |
| LOKONA JEAN-OLIVIER ULEKU | ON FILE |
| LOKU GONADUWAGE MALINDA SANDARUWAN PERERA | ON FILE |
| LOKU HETTI ARACHCHIGE PAMUD MALSHAN DAYARATHNA | ON FILE |
| LOKULIYANAGE RANGA | ON FILE |
| LOLA ARIEL HUBNER | ON FILE |
| LOLA ATTOUCHE PARALS | ON FILE |
| LOLA BONGIOVANNI MOUNIER | ON FILE |
| LOLA ELIZABETH GRASS ORTIZ | ON FILE |
| LOLA MARELLA RITTER | ON FILE |
| LOLA MARIAN GREEN | ON FILE |
| LOLA MARIE LASTAR | ON FILE |
| LOLA MARIE SANCHEZ | ON FILE |
| LOLA MARIE SCROGGINS | ON FILE |
| LOLA MILLICENT LESLIE | ON FILE |
| LOLA MOREL | ON FILE |
| LOLA SIMONE SANCHEZ | ON FILE |
| LOLA VINCENT | ON FILE |
| LOLAGI TALA | ON FILE |
| LOLARAY GARTH FACINELLI | ON FILE |
| LOLITA D VILLANUEVA | ON FILE |
| LOMANGWANE SIPHUMTILE ZWANE | ON FILE |
| LOMAX BOYD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOME FAATAU | ON FILE |
| LOMESH DUTTA | ON FILE |
| LON ALLEN WRIGHT SR | ON FILE |
| LON D SMITH | ON FILE |
| LON DAVID CRIM | ON FILE |
| LON HE TSEUNG | ON FILE |
| LON LAUWERS | ON FILE |
| LON MICHAEL BALTER | ON FILE |
| LON MICHAEL REEDER | ON FILE |
| LON NAY CONNIE LAI | ON FILE |
| LON STEVEN EUDALY | ON FILE |
| LON W DAILEY | ON FILE |
| LONA B DINHA | ON FILE |
| LONANH VAN VONG | ON FILE |
| LONDO KARL MASTERMAN | ON FILE |
| LONDON CARDIOLOGY GROUP LIMITED | ON FILE |
| LONDON JUAN MOORE | ON FILE |
| LONDON MICHAEL MOSES FLIPPING | ON FILE |
| LONDRAIES THOMAS | ON FILE |
| LONE SIMONSEN | ON FILE |
| LONG BA PHAN | ON FILE |
| LONG BAO NGUYEN | ON FILE |
| LONG BAO TRUONG | ON FILE |
| LONG CHENG | ON FILE |
| LONG CHING CHENG | ON FILE |
| LONG CHING YIP | ON FILE |
| LONG CHOW SHUIN | ON FILE |
| LONG CHUN YEUNG | ON FILE |
| LONG D NGUYEN | ON FILE |
| LONG DE LIN | ON FILE |
| LONG DO | ON FILE |
| LONG DUC BUI | ON FILE |
| LONG DUC HUN-NGUYEN | ON FILE |
| LONG HIEN THAI | ON FILE |
| LONG HIM CHOW | ON FILE |
| LONG HIN WEI | ON FILE |
| LONG HO | ON FILE |
| LONG HOANG LE | ON FILE |
| LONG HOANG NGUYEN | ON FILE |
| LONG HOANG NGUYEN | ON FILE |
| LONG HOANG VU | ON FILE |
| LONG HOANGBAO LUU | ON FILE |
| LONG HOANGBAO NGO | ON FILE |
| LONG HUU NGUYEN | ON FILE |
| LONG HUYNH | ON FILE |
| LONG IN SIU | ON FILE |
| LONG JIYE | ON FILE |
| LONG KIU HO | ON FILE |
| LONG KWAN CHEUNG | ON FILE |
| LONG LE | ON FILE |
| LONG MATTHEW KEVIN | ON FILE |
| LONG MUHAMMAD HAFFIZ BIN LONG HASSAN | ON FILE |
| LONG NGOC TRAN | ON FILE |
| LONG NGOC TRAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LONG PHI HUA | ON FILE |
| LONG PHI TRAN | ON FILE |
| LONG PHU TRUONG | ON FILE |
| LONG QUOC PHAM | ON FILE |
| LONG SANG LAI | ON FILE |
| LONG SENH LAU | ON FILE |
| LONG SHENG CHIANG | ON FILE |
| LONG TAN TRAN | ON FILE |
| LONG THANH BUI | ON FILE |
| LONG THANH DO | ON FILE |
| LONG THANH TRUONG | ON FILE |
| LONG THE DUONG | ON FILE |
| LONG TIEU VU | ON FILE |
| LONG TING IVAN TAM | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRANH NGUYEN | ON FILE |
| LONG TRONG VU | ON FILE |
| LONG V NGO | ON FILE |
| LONG VAN PHAM | ON FILE |
| LONG VIET PHAM | ON FILE |
| LONG WAN | ON FILE |
| LONG WONG | ON FILE |
| LONG YAN FIONA CHAN | ON FILE |
| LONG YAT YIP | ON FILE |
| LONG YIN CHENG | ON FILE |
| LONG YIN CHENG | ON FILE |
| LONG YIN SIMON TAM | ON FILE |
| LONG YIN TSOI | ON FILE |
| LONG YING WONG | ON FILE |
| LONG YU WANG | ON FILE |
| LONG YUNG MA | ON FILE |
| LONG ZHANG | ON FILE |
| LONGBO QIU | ON FILE |
| LONGYANG LI | ON FILE |
| LONI AYERS | ON FILE |
| LONI COHEN | ON FILE |
| LONI HIROMI TAKEOKA | ON FILE |
| LONN YEN RACHEL CHENG | ON FILE |
| LONNEKE MAY KUIJPER | ON FILE |
| LONNELL C STARKS | ON FILE |
| LONNERT EUGENIE J COOLENS | ON FILE |
| LONNIE ARTIVEUS DENNIS | ON FILE |
| LONNIE EDWARD HAWKINS | ON FILE |
| LONNIE JACKSON HANNAH | ON FILE |
| LONNIE JAMES OBAKER | ON FILE |
| LONNIE JAY FRISBY | ON FILE |
| LONNIE KIM MOE | ON FILE |
| LONNIE RAY HARDING | ON FILE |
| LONNIE RAY YODER | ON FILE |
| LONNIE RUSS RUSCITO | ON FILE |
| LONNIE SIFFERATH | ON FILE |
| LONNIE T MEEKS | ON FILE |
| LONNIE TURMAIN WOODARD | ON FILE |
| LONNIE VAN ER HEIDE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LONNIE WAYNE LASSITER | ON FILE |
| LONNIE WESTON HENSLEY | ON FILE |
| LONNIE WILLIAMS | ON FILE |
| LONNIE YEE CHUNG | ON FILE |
| LONNIE-RYAN CAMPBELL | ON FILE |
| LONNY EMILE DEMIS DIMITRI GUICHARD | ON FILE |
| LONNY ROCHAD MITCHELL | ON FILE |
| LONSDALE GARRISON | ON FILE |
| LONSON FISK BECKER | ON FILE |
| LONYIN CHAN | ON FILE |
| LOO CHEW YING JOLENE | ON FILE |
| LOO CHYUAN JIN BRANDON | ON FILE |
| LOO GUOTAI (LU GUOTAI) | ON FILE |
| LOO HAN | ON FILE |
| LOO HON GENE | ON FILE |
| LOO JUN JIE | ON FILE |
| LOO KEN LOW | ON FILE |
| LOO KENNING | ON FILE |
| LOO KOK HAO JOEY | ON FILE |
| LOO LIEQIANG | ON FILE |
| LOO PEI YI | ON FILE |
| LOO QI SHAO | ON FILE |
| LOO SHENG YUAN JAKIE | ON FILE |
| LOO WEI JING | ON FILE |
| LOO YEE LEE | ON FILE |
| LOO YUAN RONG EUNICE | ON FILE |
| LOO YUEN SHUN | ON FILE |
| LOO ZHENG TENG GERALD | ON FILE |
| LOO ZHI YING AARON | ON FILE |
| LOOI CHEE BIN | ON FILE |
| LOOI SOON YEE | ON FILE |
| LOOI WEI HAO | ON FILE |
| LOOI WEI XIAN | ON FILE |
| LOOI ZUAN HENG | ON FILE |
| LOOK YONG CHUAN ROGER (LUO YONGQUAN) | ON FILE |
| LOON CHOH TUCK | ON FILE |
| LOONG LYE PHANG | ON FILE |
| LOONG TAN WEN | ON FILE |
| LOOQI ASA ALAUFESEN SANDGREEN | ON FILE |
| LOORYSA ULYSSE | ON FILE |
| LOPATI DESMOND JUNIOR SOAGIA | ON FILE |
| LOPATI JACOB FESILI | ON FILE |
| LOPEZ SAINZ JUAN IGNACIO | ON FILE |
| LOR LAY HWA | ON FILE |
| LOR LEE | ON FILE |
| LORA BETH STONE | ON FILE |
| LORA EVANS MORF | ON FILE |
| LORA K M ALJBOUR | ON FILE |
| LORA MICHELLE SCHAPIRO | ON FILE |
| LORA ZHIVKOVA PETKOVA | ON FILE |
| LORAE TINA STOJANOVIC | ON FILE |
| LORAINE CAROLYNE WINDZAK | ON FILE |
| LORAINE DESIREE ELLEN SCHOEVERS | ON FILE |
| LORAINE KAREN MCLEOD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORAINE MARION AGNES MAIN | ON FILE |
| LORAINE NAYALIB MUNOZ BOLANO | ON FILE |
| LORALEE ALISA STOCK | ON FILE |
| LORAN PINNA | ON FILE |
| LORAND KRISTO | ON FILE |
| LORAND TAMAS NEMETH | ON FILE |
| LORAND-SANDOR ORBAN | ON FILE |
| LORANIE MOJICA GEOCADA | ON FILE |
| LORANT DEVECSEI | ON FILE |
| LORANT TOKE | ON FILE |
| LORCAN ANTHONY MAC GRATH | ON FILE |
| LORCAN S HANCOCK | ON FILE |
| LORD EDWARD VILLACENTINO CAYME | ON FILE |
| LORD FUSITUA | ON FILE |
| LORD JAMES ABUGA SOULSBY | ON FILE |
| LORD LEO PETRONI | ON FILE |
| LORD OLIVER ABUGA SOULSBY | ON FILE |
| LORD VICTORANTONIO SARINO | ON FILE |
| LORE FIEN M VANELSLANDE | ON FILE |
| LORE HILDE TIELENS | ON FILE |
| LORE LIEFSOENS | ON FILE |
| LORE MATHUVIS | ON FILE |
| LORE SCHIETECATTE | ON FILE |
| LOREAN BETH HAHN | ON FILE |
| LOREDANA BORRIELLO | ON FILE |
| LOREDANA BORRIELLO | ON FILE |
| LOREDANA CIOBANU | ON FILE |
| LOREDANA CRISAN | ON FILE |
| LOREDANA DENICOLA | ON FILE |
| LOREDANA GEORGIANA ASAFTEI | ON FILE |
| LOREDANA NATALINA MAZZOTTI | ON FILE |
| LOREDANA NUNZIA SCOGNAMIGLIO | ON FILE |
| LOREDANA TUMINI | ON FILE |
| LOREDANA URMULITA | ON FILE |
| LOREDANA VACCALLUZZO | ON FILE |
| LOREEN GRACE HENRY | ON FILE |
| LORELEE VANONSELEN | ON FILE |
| LORELEY FERNANDEZDAVILA | ON FILE |
| LORELIANNE CARANDANG TORCEDO | ON FILE |
| LORELLE SANYU WATKINS | ON FILE |
| LOREN ALBERT MOUW | ON FILE |
| LOREN ANTONIO CHAMPION | ON FILE |
| LOREN C BOWSHER | ON FILE |
| LOREN DESHAWN POWELL | ON FILE |
| LOREN EDWARD WHEELER | ON FILE |
| LOREN ELIZABETH THOMAS | ON FILE |
| LOREN F MC DONALD | ON FILE |
| LOREN GARRET LONGENECKER | ON FILE |
| LOREN JADE A HUNTE | ON FILE |
| LOREN JAMES CZEREPAK | ON FILE |
| LOREN JAY KLEIN | ON FILE |
| LOREN JEFFREY MYERS | ON FILE |
| LOREN JONATHAN BROWN | ON FILE |
| LOREN JOY KOZAR | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOREN KENDRA ANGEL | ON FILE |
| LOREN KENNETH ISRAEL | ON FILE |
| LOREN LETH POWERSPFAFF | ON FILE |
| LOREN MATHEW ACOSTA | ON FILE |
| LOREN MCAVEY | ON FILE |
| LOREN MICHAEL DELAROSA | ON FILE |
| LOREN MICHAEL PHILLIPS | ON FILE |
| LOREN MICHELE PIANTKOWSKI | ON FILE |
| LOREN OSBORN | ON FILE |
| LOREN R ROBB | ON FILE |
| LOREN RAY CLAASSEN | ON FILE |
| LOREN RIECHERS BALE | ON FILE |
| LOREN ROSE BOSTROM | ON FILE |
| LOREN ROSEMARY NORTHOVER | ON FILE |
| LOREN ROUT-BROWN | ON FILE |
| LOREN SCOTT STENGER | ON FILE |
| LOREN SRI-JAYANTHA | ON FILE |
| LOREN STUART JEFFERIES | ON FILE |
| LOREN WONG | ON FILE |
| LORENA AGUILAR | ON FILE |
| LORENA ALEJANDRA CURIEL | ON FILE |
| LORENA ALICIA ALCANTARA LANDRY | ON FILE |
| LORENA ANAHI RODRIGUEZ | ON FILE |
| LORENA ARBULU | ON FILE |
| LORENA AVILA | ON FILE |
| LORENA BEATRIZ QUINTEROS | ON FILE |
| LORENA BEATRIZ UKTVERYS | ON FILE |
| LORENA BUSHI | ON FILE |
| LORENA CASTRO NUNEZ | ON FILE |
| LORENA CECILIA MONTAGNA | ON FILE |
| LORENA CHLOE MONTI RUSTERHOLZ | ON FILE |
| LORENA DZIDO | ON FILE |
| LORENA ELIZABETH LEGARRETA | ON FILE |
| LORENA EMILSE ECHENIQUE | ON FILE |
| LORENA ENRIQUEZ | ON FILE |
| LORENA ERCEGOVIC | ON FILE |
| LORENA GARCIA PORRAS | ON FILE |
| LORENA KIMADZE | ON FILE |
| LORENA M LIMA | ON FILE |
| LORENA MAGRINAT | ON FILE |
| LORENA MORRONE | ON FILE |
| LORENA NANCI GUERRERO | ON FILE |
| LORENA OYOKO | ON FILE |
| LORENA PERANOVICH | ON FILE |
| LORENA POTOCNIK | ON FILE |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | ON FILE |
| LORENA ROXANA BARROS MORALES | ON FILE |
| LORENA SALA VAQUERIZA | ON FILE |
| LORENA SOUZA DO AMARAL | ON FILE |
| LORENA STABILE | ON FILE |
| LORENA TAMBURIN | ON FILE |
| LORENA TORRES | ON FILE |
| LORENA URIARTE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENA VIVIANA JAIME | ON FILE |
| LORENA-ELENA STANESCU | ON FILE |
| LORENCE QUISQUIRIN ALACAR | ON FILE |
| LORENE CATHERINE ALINE MALLEVAYS | ON FILE |
| LORENE ELESE WOOLLEN | ON FILE |
| LORENE K HUMPHREYS | ON FILE |
| LORENE KAY STEFFES | ON FILE |
| LORENE MAJA HANNE CHRISTENSEN | ON FILE |
| LORENS LUYCKX | ON FILE |
| LORENT CATERINE CAVANZO GALAN | ON FILE |
| LORENTS IVAR HILDRUM | ON FILE |
| LORENZ ANDRI CALIEZI | ON FILE |
| LORENZ BASILIUS ARTURO TRIPPEL | ON FILE |
| LORENZ CHRISTIAN ACHTNICH | ON FILE |
| LORENZ DAVID BUSER | ON FILE |
| LORENZ DIETER WAGENER | ON FILE |
| LORENZ GABRIEL REINLE | ON FILE |
| LORENZ GOLDNAGL | ON FILE |
| LORENZ JAN STEINBOCK | ON FILE |
| LORENZ KAVALLAR | ON FILE |
| LORENZ PFITZER | ON FILE |
| LORENZ QUENTIN LOUIS CAZAUBON | ON FILE |
| LORENZ TERNES | ON FILE |
| LORENZ VANDERSICKEL | ON FILE |
| LORENZ WESTNER | ON FILE |
| LORENZ WOLF | ON FILE |
| LORENZA PRIONI | ON FILE |
| LORENZO ABDULLA | ON FILE |
| LORENZO AIROLDI | ON FILE |
| LORENZO ALBINO | ON FILE |
| LORENZO ALECCI | ON FILE |
| LORENZO ALESSANDRO LORUSSO | ON FILE |
| LORENZO ALFREDO SANTINI | ON FILE |
| LORENZO AMADEL | ON FILE |
| LORENZO AMBROGI | ON FILE |
| LORENZO AMBROSIO II CANTU | ON FILE |
| LORENZO ANGAMARCA | ON FILE |
| LORENZO ANGELO BRUGHITTA | ON FILE |
| LORENZO ANTHONY RODRIGUEZ | ON FILE |
| LORENZO ANTONIO CAPARROS GONZALEZ | ON FILE |
| LORENZO ANTONIO GONZALEZ CHAVEZ | ON FILE |
| LORENZO ANTONIO JONES | ON FILE |
| LORENZO ANZILOTTI | ON FILE |
| LORENZO AVOLIO | ON FILE |
| LORENZO BALDI | ON FILE |
| LORENZO BARBANERA | ON FILE |
| LORENZO BARBI | ON FILE |
| LORENZO BARCAROLO | ON FILE |
| LORENZO BARSACCHI | ON FILE |
| LORENZO BELLI | ON FILE |
| LORENZO BERGUA SALAS | ON FILE |
| LORENZO BETTI | ON FILE |
| LORENZO BIGAZZI | ON FILE |
| LORENZO BONARDI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LORENZO BONILINI | ON FILE |
| LORENZO BRIGENTI | ON FILE |
| LORENZO BRUNELLI | ON FILE |
| LORENZO BUFFA | ON FILE |
| LORENZO C EMERSON | ON FILE |
| LORENZO CAMPANI | ON FILE |
| LORENZO CARLONI | ON FILE |
| LORENZO CARLUCCI | ON FILE |
| LORENZO CASAGNI | ON FILE |
| LORENZO CASTIGLIONI | ON FILE |
| LORENZO CASUSCELLI | ON FILE |
| LORENZO CENCIARELLI | ON FILE |
| LORENZO CENDALI | ON FILE |
| LORENZO CHIANELLA | ON FILE |
| LORENZO CHIUSOLE | ON FILE |
| LORENZO CLEOPHAS VILMER | ON FILE |
| LORENZO COCOCCIA | ON FILE |
| LORENZO COGLITORE | ON FILE |
| LORENZO CORAZZA | ON FILE |
| LORENZO CORSETTI | ON FILE |
| LORENZO CORVINO | ON FILE |
| LORENZO COSIMI | ON FILE |
| LORENZO COSTA | ON FILE |
| LORENZO COSTANTINI | ON FILE |
| LORENZO DAL BIANCO | ON FILE |
| LORENZO DAL FABBRO | ON FILE |
| LORENZO DALL AGNOLA | ON FILE |
| LORENZO DAMBRA | ON FILE |
| LORENZO DAMI | ON FILE |
| LORENZO DAVIDE | ON FILE |
| LORENZO DE BLASIIS | ON FILE |
| LORENZO DE LEO | ON FILE |
| LORENZO DE MASI | ON FILE |
| LORENZO DE NIGRIS | ON FILE |
| LORENZO DECARIA | ON FILE |
| LORENZO DEL PUPPO | ON FILE |
| LORENZO DI LIETO | ON FILE |
| LORENZO DI PALMA | ON FILE |
| LORENZO DI PEDE | ON FILE |
| LORENZO DI PIAZZA | ON FILE |
| LORENZO DI SANTA CRISTINA | ON FILE |
| LORENZO DORIA | ON FILE |
| LORENZO DOSSI | ON FILE |
| LORENZO EARL PRIETO | ON FILE |
| LORENZO ENCOMIENDA | ON FILE |
| LORENZO ERCOLANI | ON FILE |
| LORENZO ESERCITATO | ON FILE |
| LORENZO FANTASTICO | ON FILE |
| LORENZO FERRARI | ON FILE |
| LORENZO FERRONATO | ON FILE |
| LORENZO FERRUCCI | ON FILE |
| LORENZO FIRRINCIELI | ON FILE |
| LORENZO FRANCHINI | ON FILE |
| LORENZO FRANCO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO G J VAN DAMME | ON FILE |
| LORENZO GALIBERTI | ON FILE |
| LORENZO GALMARINI | ON FILE |
| LORENZO GANI | ON FILE |
| LORENZO GARAU | ON FILE |
| LORENZO GARCIA MELIAN | ON FILE |
| LORENZO GASPERI | ON FILE |
| LORENZO GASTONE OSCHWALD | ON FILE |
| LORENZO GENNERO | ON FILE |
| LORENZO GERINI | ON FILE |
| LORENZO GILIAM REFOS | ON FILE |
| LORENZO GIOPP | ON FILE |
| LORENZO GIOVANNI MARIUS LOSCO | ON FILE |
| LORENZO GIUSEPPE MOSCA | ON FILE |
| LORENZO GIUSEPPE UMBERTO CORDANI | ON FILE |
| LORENZO GNACCARINI | ON FILE |
| LORENZO GNECH | ON FILE |
| LORENZO GOLDONI | ON FILE |
| LORENZO GOLDONI | ON FILE |
| LORENZO GONZALES | ON FILE |
| LORENZO GRANDIS | ON FILE |
| LORENZO GRANILI | ON FILE |
| LORENZO GRECO | ON FILE |
| LORENZO GRECO | ON FILE |
| LORENZO GREGORIS | ON FILE |
| LORENZO GUALTIERO STORNI | ON FILE |
| LORENZO GUARINO | ON FILE |
| LORENZO GUGGENHEIM | ON FILE |
| LORENZO GUICCIARDI | ON FILE |
| LORENZO IACOBI | ON FILE |
| LORENZO INGHIRAMI | ON FILE |
| LORENZO J MCFADDEN 2ND | ON FILE |
| LORENZO JAMAH JACKSON | ON FILE |
| LORENZO KLAMLER | ON FILE |
| LORENZO LABELLARTE | ON FILE |
| LORENZO LADAGA | ON FILE |
| LORENZO LEE LYNBERG | ON FILE |
| LORENZO LEFFI | ON FILE |
| LORENZO LEONORI | ON FILE |
| LORENZO LESINA | ON FILE |
| LORENZO LESTANI | ON FILE |
| LORENZO LUIGIMARCO DEPLANO | ON FILE |
| LORENZO LUNA NULLA | ON FILE |
| LORENZO LYNCH | ON FILE |
| LORENZO M CHIERICATI | ON FILE |
| LORENZO MABELIN ANG | ON FILE |
| LORENZO MALGRATI | ON FILE |
| LORENZO MANTOVANI | ON FILE |
| LORENZO MARCANTONIO | ON FILE |
| LORENZO MARIA LUNA | ON FILE |
| LORENZO MARINI | ON FILE |
| LORENZO MASINI | ON FILE |
| LORENZO MATHIEU EDOARDO MARIA GALLIZIA | ON FILE |
| LORENZO MELIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO MEZZINI | ON FILE |
| LORENZO MICHAEL GIACOMINO | ON FILE |
| LORENZO MICHELETTO | ON FILE |
| LORENZO MIGLIORINI | ON FILE |
| LORENZO MIGNONE | ON FILE |
| LORENZO MIGUEL ACOSTA TRUJILLO | ON FILE |
| LORENZO MILANI | ON FILE |
| LORENZO MINOR | ON FILE |
| LORENZO MORALES | ON FILE |
| LORENZO MORELLO | ON FILE |
| LORENZO MORUCCI | ON FILE |
| LORENZO MUTO | ON FILE |
| LORENZO MUZIO | ON FILE |
| LORENZO NAVA | ON FILE |
| LORENZO NICASTRO | ON FILE |
| LORENZO NIGRO | ON FILE |
| LORENZO NOE MEZA | ON FILE |
| LORENZO NOSARI | ON FILE |
| LORENZO NOTARFONZO | ON FILE |
| LORENZO NOTARI | ON FILE |
| LORENZO NOTO | ON FILE |
| LORENZO OBRIE | ON FILE |
| LORENZO ORLANDI | ON FILE |
| LORENZO ORLANDINI | ON FILE |
| LORENZO PACINI | ON FILE |
| LORENZO PALANDRI | ON FILE |
| LORENZO PALAZZO | ON FILE |
| LORENZO PANELLI | ON FILE |
| LORENZO PANNONE | ON FILE |
| LORENZO PANTANO | ON FILE |
| LORENZO PANUNZIO | ON FILE |
| LORENZO PAPERINI | ON FILE |
| LORENZO PECCHIO | ON FILE |
| LORENZO PERACCHIONE | ON FILE |
| LORENZO PIERMARINI | ON FILE |
| LORENZO PIO CELOTTO | ON FILE |
| LORENZO PIROLA | ON FILE |
| LORENZO PITTANA | ON FILE |
| LORENZO POSSETTO | ON FILE |
| LORENZO POURPOUR | ON FILE |
| LORENZO PUCCI | ON FILE |
| LORENZO RAFAEL TY BAUTISTA | ON FILE |
| LORENZO RAGANATO | ON FILE |
| LORENZO RAGUSEO | ON FILE |
| LORENZO RAMBALDI | ON FILE |
| LORENZO RAPHAEL FINTIC | ON FILE |
| LORENZO REPELE | ON FILE |
| LORENZO RESPIGHI | ON FILE |
| LORENZO REY SANCHEZ VERGARA | ON FILE |
| LORENZO RINDI | ON FILE |
| LORENZO RIVANO | ON FILE |
| LORENZO ROCCO LEVY | ON FILE |
| LORENZO RODOLFO NEDELE FERNANDEZ | ON FILE |
| LORENZO ROMPIANESI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO ROSA | ON FILE |
| LORENZO ROSATI | ON FILE |
| LORENZO RUBIN | ON FILE |
| LORENZO RUSSO | ON FILE |
| LORENZO SALVATORI | ON FILE |
| LORENZO SANSOTTERA | ON FILE |
| LORENZO SANTUCCI | ON FILE |
| LORENZO SCARAMUZZI | ON FILE |
| LORENZO SENECA COSTA | ON FILE |
| LORENZO SINTES TORRES | ON FILE |
| LORENZO STANGARONE | ON FILE |
| LORENZO STUCCHI | ON FILE |
| LORENZO TANCON | ON FILE |
| LORENZO TENCONI | ON FILE |
| LORENZO TORRACCHI | ON FILE |
| LORENZO URBANO | ON FILE |
| LORENZO V VERA | ON FILE |
| LORENZO VALLA | ON FILE |
| LORENZO VALZANIA | ON FILE |
| LORENZO VANNI | ON FILE |
| LORENZO VARSALLONA | ON FILE |
| LORENZO VAVASSORI | ON FILE |
| LORENZO VECCHI | ON FILE |
| LORENZO VERIDIANI | ON FILE |
| LORENZO VILLA | ON FILE |
| LORENZO WALLACE | ON FILE |
| LORENZO WEGNER | ON FILE |
| LORENZO WILLY S DESCHACHT | ON FILE |
| LORENZO ZAMBONI | ON FILE |
| LORENZO ZAMPAROLO | ON FILE |
| LORETA KASH | ON FILE |
| LORETO LOUIS GRAFILO MARZAN | ON FILE |
| LORETTA ANNE QUICK | ON FILE |
| LORETTA AULANA WURTINGER | ON FILE |
| LORETTA BEVILACQUA | ON FILE |
| LORETTA CENTOFANTI | ON FILE |
| LORETTA DANESI | ON FILE |
| LORETTA JEAN LEE | ON FILE |
| LORETTA JEAN RISLEY | ON FILE |
| LORETTA JO WYMORE | ON FILE |
| LORETTA MARGARET BROOKS | ON FILE |
| LORETTA MILLER | ON FILE |
| LORETTA OSEMENTI OVRERE | ON FILE |
| LORETTA PANDOLFI | ON FILE |
| LORETTE PARRILLO | ON FILE |
| LORETTO TITONG ALMONTE | ON FILE |
| LOREYNE AGNES M MONSOREZ | ON FILE |
| LORG IIBIG | ON FILE |
| LORI A DOLBY | ON FILE |
| LORI A DUANE | ON FILE |
| LORI A GABRIELLA | ON FILE |
| LORI ANGELO SCHROEDER | ON FILE |
| LORI ANN ABBOTT | ON FILE |
| LORI ANN ALSPAUGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORI ANN BIXLER | ON FILE |
| LORI ANN DESETTO | ON FILE |
| LORI ANN EDWARDS | ON FILE |
| LORI ANN FINCH | ON FILE |
| LORI ANN HAMMOND | ON FILE |
| LORI ANN HARDER | ON FILE |
| LORI ANN HENDRIX | ON FILE |
| LORI ANNE CONNORS | ON FILE |
| LORI ANNE SCHWANBECK | ON FILE |
| LORI BONNIE HORTON | ON FILE |
| LORI BRULEY | ON FILE |
| LORI CAROLYN MORGAN | ON FILE |
| LORI COBB | ON FILE |
| LORI DAWN PECK | ON FILE |
| LORI ELLYN KYDES | ON FILE |
| LORI GOODIN | ON FILE |
| LORI GRENA MESIAS | ON FILE |
| LORI ILENE OLSON | ON FILE |
| LORI J PATTAVINA | ON FILE |
| LORI JESSICA MCKEE | ON FILE |
| LORI KNIGHT | ON FILE |
| LORI LEE KRAUSS | ON FILE |
| LORI LYNN CATE | ON FILE |
| LORI LYNN COPENHAVER | ON FILE |
| LORI LYNN CRISTOBAL LEONARD | ON FILE |
| LORI LYNN GALDINO | ON FILE |
| LORI MARGARET HOROWITZ | ON FILE |
| LORI MARIE DEWEES | ON FILE |
| LORI MARIE MEYER | ON FILE |
| LORI MICHELLE HEITLAND | ON FILE |
| LORI MICHELLE MATOESIAN | ON FILE |
| LORI SEVSEK | ON FILE |
| LORIA ORSATO | ON FILE |
| LORI-ANN ROSE TURGEON | ON FILE |
| LORIANNE JEANNETTE SWARTZ | ON FILE |
| LORIANNE NOELLE KINCAID | ON FILE |
| LORIBETH SANTIAGO | ON FILE |
| LORIC VAUTOUR OUELLET | ON FILE |
| LORICK PHILIPPE MARCEL CULIANEZ | ON FILE |
| LORIE ANN CHUA SO | ON FILE |
| LORIE LEE CHAPMAN | ON FILE |
| LORIE VALENCIA BLAND | ON FILE |
| LORIEL DUBOIS DUMAS | ON FILE |
| LORIEN CARMONA SANTIAGO | ON FILE |
| LORIEN MAE HENRY WILKINS | ON FILE |
| LORIMER JR SADE TALIBONG | ON FILE |
| LORIN DANIEL HOLM | ON FILE |
| LORIN MAXENCE ERIC PAQUIN | ON FILE |
| LORIN MICHAEL TAKEMI GIMA | ON FILE |
| LORIN W PHILLIPS | ON FILE |
| LORINDA E WILLIAMS | ON FILE |
| LORINDA YANG | ON FILE |
| LORINE MARIE PEYRARD | ON FILE |
| LORIS ANN HARDING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORIS BAGNARA | ON FILE |
| LORIS BALOCCO | ON FILE |
| LORIS BENJAMIN GIMENEZ | ON FILE |
| LORIS CALONEGO | ON FILE |
| LORIS CAMILLE JEAN VAUZELLE | ON FILE |
| LORIS CAMPOBASSO | ON FILE |
| LORIS CARLINI | ON FILE |
| LORIS CARON | ON FILE |
| LORIS DI NARDO DI MAIO | ON FILE |
| LORIS FRAMARIN | ON FILE |
| LORIS GAUDIO | ON FILE |
| LORIS INCIANO | ON FILE |
| LORIS KOS | ON FILE |
| LORIS LACANFORA | ON FILE |
| LORIS MARAN | ON FILE |
| LORIS MEROLA | ON FILE |
| LORIS MUCA | ON FILE |
| LORIS PIERRE JEAN-FRANCOIS PENELON | ON FILE |
| LORIS ROMEO | ON FILE |
| LORIS TASSONE | ON FILE |
| LORIS VARAMBON | ON FILE |
| LORISA GOLARSO | ON FILE |
| LORN DALE M MAYERS | ON FILE |
| LORNA CELINE JOSEPHINE FERRAO NULL | ON FILE |
| LORNA FERLISI | ON FILE |
| LORNA GERONIMO | ON FILE |
| LORNA JANE BIRD | ON FILE |
| LORNA JANE ORR | ON FILE |
| LORNA KATHERINE MOON | ON FILE |
| LORNA M WRIGHT | ON FILE |
| LORNA MARY MIEDEMA | ON FILE |
| LORNA MCAULEY | ON FILE |
| LORNA MILKOVICH ABERNATHY | ON FILE |
| LORNA TELLEZ VASQUEZ | ON FILE |
| LORNA WATTS | ON FILE |
| LORNA Y ASH | ON FILE |
| LORNE ARTHUR SCHELL | ON FILE |
| LORNE DUANE HOBLEY | ON FILE |
| LORNE E WATTERS | ON FILE |
| LORNE J LEAHAN | ON FILE |
| LORNE J PREFONTAINE | ON FILE |
| LORNE ONEALL JOSEPH | ON FILE |
| LORNE RICHARD MACKAY | ON FILE |
| LORNE THOMAS MARUK | ON FILE |
| LORNTS MYHR HAUGNES | ON FILE |
| LORQ OMAR NICHOLS | ON FILE |
| LORRAIN MARGARET ELLINGHAM | ON FILE |
| LORRAINE A STVICTOR | ON FILE |
| LORRAINE ANDREA ANDERSON | ON FILE |
| LORRAINE ANDREWS | ON FILE |
| LORRAINE ANGELA KOHN | ON FILE |
| LORRAINE ANN PALAYLAY CASINO | ON FILE |
| LORRAINE BROOKS | ON FILE |
| LORRAINE CHI CHING CHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORRAINE DENISE JOHNSON | ON FILE |
| LORRAINE DENISE JONES | ON FILE |
| LORRAINE DICKSON | ON FILE |
| LORRAINE DINATALE | ON FILE |
| LORRAINE DOHERTY | ON FILE |
| LORRAINE DRAPER | ON FILE |
| LORRAINE EVELYN HOGG | ON FILE |
| LORRAINE FRANCES NELSON | ON FILE |
| LORRAINE G EDWARDS | ON FILE |
| LORRAINE GINGER FLORESCU | ON FILE |
| LORRAINE GRACE ALOS PINAROC | ON FILE |
| LORRAINE JOY BARNES | ON FILE |
| LORRAINE JOYCE EVANS | ON FILE |
| LORRAINE LEE DUNCALFE | ON FILE |
| LORRAINE LEE HASLER | ON FILE |
| LORRAINE LEEANG | ON FILE |
| LORRAINE LEOVITA PUENTE | ON FILE |
| LORRAINE LLOYD | ON FILE |
| LORRAINE M EMERICK | ON FILE |
| LORRAINE MARIA COLEMAN | ON FILE |
| LORRAINE MARIE AMAYA | ON FILE |
| LORRAINE MARIE ATHENS | ON FILE |
| LORRAINE MARIE DALEY | ON FILE |
| LORRAINE MAY | ON FILE |
| LORRAINE MELLA | ON FILE |
| LORRAINE MICHELE BROWN | ON FILE |
| LORRAINE MICHELLE SPRINGER | ON FILE |
| LORRAINE NILSON | ON FILE |
| LORRAINE RENEE SWAIN | ON FILE |
| LORRANE JULIEN BARBOSA RODRIGUES | ON FILE |
| LORRANYEL DE MEIRA SANTANA | ON FILE |
| LORREN H SON | ON FILE |
| LORREN KENDALL SPENCER | ON FILE |
| LORREN TONG JIA REN | ON FILE |
| LORRI M LIN | ON FILE |
| LORRIE ANN WONG | ON FILE |
| LORRIE FERGUSON | ON FILE |
| LORRIE LYNN KEEN | ON FILE |
| LORRIE PAMELA JOLLIMORE | ON FILE |
| LORRIE TRUITT SHEPARD | ON FILE |
| LORRIE WILLIAMS SHERIDAN | ON FILE |
| LORRINDA STEWART MICHIEKA | ON FILE |
| LORRIS ALEXANDRE LE GAL | ON FILE |
| LORRIS POLLET-VILLARD | ON FILE |
| LORRY THOMAS ANDRE SADATCHY | ON FILE |
| LORVER EMERALD ABADILLA LENTEJAS | ON FILE |
| LORYANN MARY STANGLER | ON FILE |
| LORYN ANNE NEL | ON FILE |
| LO-SHEN CHEN | ON FILE |
| LOSIUS BIN LAWRENCE | ON FILE |
| LOT ADAN QUENTASI | ON FILE |
| LOTAR GRUNDMANN | ON FILE |
| LOTHAIRE THIBAUT CHARLES HUBERT LANG | ON FILE |
| LOTHAR FRANZ WILLI WITZKE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOTHAR LUDWIG FRETZ | ON FILE |
| LOTHAR LUTTENBERGER | ON FILE |
| LOTTE A VAN REEK | ON FILE |
| LOTTE BECKER | ON FILE |
| LOTTE ELAINE BROUWERS | ON FILE |
| LOTTE GRAVEMAKER | ON FILE |
| LOTTE HANSINE SKOVMAND JENSEN | ON FILE |
| LOTTE IRIS ADEMA | ON FILE |
| LOTTE J SCHOOL PDUPPEN | ON FILE |
| LOTTE S VOGEL | ON FILE |
| LOTTIE LILLIAN JESSIE LUCAS | ON FILE |
| LOTUS INVESTMENT HOLDINGS | ON FILE |
| LOU ANN BAURLE | ON FILE |
| LOU ANNE MOSIER | ON FILE |
| LOU CINDY RAMSEY | ON FILE |
| LOU DELLAROSA | ON FILE |
| LOU FIN SAETERN | ON FILE |
| LOU JEAN PAUL MARTINEZ | ON FILE |
| LOU JOHANNES P VAN DE LUIJTGAARDEN | ON FILE |
| LOUAI NASSER | ON FILE |
| LOUANE EMILIE GERSTER | ON FILE |
| LOUANN MARIE REED | ON FILE |
| LOUANNE ANNA MARIE GAUBERT | ON FILE |
| LOUBEL SENTURIAS LAZARTE-BANSUAN | ON FILE |
| LOUBNA MOMEN | ON FILE |
| LOUBNA SBAA | ON FILE |
| LOUCA BERTRAND TARDIF | ON FILE |
| LOUCAS ANAGNOSTOU | ON FILE |
| LOUCAS HADJIYIANNI | ON FILE |
| LOUCIF BOUZIT | ON FILE |
| LOUDWIN VASQUEZ | ON FILE |
| LOUELLA DEBRA BRANZUELA MADRONAL | ON FILE |
| LOUI DAMTOFT JENSEN | ON FILE |
| LOUI VEDSEGAARD CUBBIN | ON FILE |
| LOUICIENCE DELVAR | ON FILE |
| LOUIE ALFRED LUCERO | ON FILE |
| LOUIE CHITOM DOONG | ON FILE |
| LOUIE CODOD DIAWAN | ON FILE |
| LOUIE D SALDUA | ON FILE |
| LOUIE F DI MATTEO | ON FILE |
| LOUIE JAMES OÂ€™CONNOR | ON FILE |
| LOUIE JOSEPH FRAUSTO | ON FILE |
| LOUIE LI | ON FILE |
| LOUIE MEJICA NOBLEZADA | ON FILE |
| LOUIE NICHOLAS PETEK | ON FILE |
| LOUIE S CANILLAS | ON FILE |
| LOUIE SAM EYAYA CASAS | ON FILE |
| LOUIE TULIAO LAUAYAN | ON FILE |
| LOUIE VICENTE DE GOUVEIA | ON FILE |
| LOUIGIMAR WARREN RICHARDSON | ON FILE |
| LOUII ELIAS TANNOUS | ON FILE |
| LOUIS A SCHWALL | ON FILE |
| LOUIS ABEL RAMOS | ON FILE |
| LOUIS ADRIEN GILBERT DUVANEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS ADRIEN JEAN EUGENE | ON FILE |
| LOUIS ALAN PRATTEN | ON FILE |
| LOUIS ALEJANDRO BORQUEZGONZALEZ | ON FILE |
| LOUIS ALEXANDAR MARTINEZ JENSEN | ON FILE |
| LOUIS ALEXANDER BROWNE | ON FILE |
| LOUIS ALEXANDER FLACH | ON FILE |
| LOUIS ALEXANDRE EZECHIEL JEREMY DIETZ | ON FILE |
| LOUIS ALEXIS BEAULIEU | ON FILE |
| LOUIS ALEXIS FRANCOIS ALBERT TAURIAC | ON FILE |
| LOUIS ALFRED VERDEROSE | ON FILE |
| LOUIS ALLAN DAVIS | ON FILE |
| LOUIS ALLAN WEISS | ON FILE |
| LOUIS ANASTASIS ANDREA | ON FILE |
| LOUIS ANGEL TORRES | ON FILE |
| LOUIS ANGEL ZAPIEN SARABIA | ON FILE |
| LOUIS ANTHONY CALECA | ON FILE |
| LOUIS ANTHONY GALLAGHER | ON FILE |
| LOUIS ANTHONY IANNUCCI | ON FILE |
| LOUIS ANTHONY PATRICK | ON FILE |
| LOUIS ANTHONY RODRIGUEZ | ON FILE |
| LOUIS ANTHONY VERGARA | ON FILE |
| LOUIS ANTOINE JEAN JOUX | ON FILE |
| LOUIS ARCHIBALD LOADER | ON FILE |
| LOUIS ARNAUD THOMAS RENE | ON FILE |
| LOUIS ARNEL AGBON BAJADO | ON FILE |
| LOUIS ARPAD STRAUSZ DIT STRAUSS | ON FILE |
| LOUIS ARROYO | ON FILE |
| LOUIS ARTHUR JR THOMAS | ON FILE |
| LOUIS AUBIN MAURICE BRESSY | ON FILE |
| LOUIS AUGUSTE HIPPOLYTE MAZET | ON FILE |
| LOUIS AUGUSTE HIPPOLYTE MAZET | ON FILE |
| LOUIS AURELIO | ON FILE |
| LOUIS AVERY CALDWELL | ON FILE |
| LOUIS BARRETTE | ON FILE |
| LOUIS BASIL DAYSH | ON FILE |
| LOUIS BEAULIEU | ON FILE |
| LOUIS BLUE DAVIES | ON FILE |
| LOUIS BOGART ALEXANIAN | ON FILE |
| LOUIS BRUNO FORNAGE | ON FILE |
| LOUIS BURLAKOFF BERYL | ON FILE |
| LOUIS BURS | ON FILE |
| LOUIS C TULIO | ON FILE |
| LOUIS CARLOS MAURICE BLANCO | ON FILE |
| LOUIS CARLOS SPEEDON | ON FILE |
| LOUIS CHABOT | ON FILE |
| LOUIS CHAM | ON FILE |
| LOUIS CHARLES G LAVAL | ON FILE |
| LOUIS CHARLES MAURIAC RYALL | ON FILE |
| LOUIS CHEUNG | ON FILE |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ON FILE |
| LOUIS CHRISTIAN CHAUVET | ON FILE |
| LOUIS CHRISTIAN DE HAAN | ON FILE |
| LOUIS CHRISTIAN GUILLOT | ON FILE |
| LOUIS CHRISTOPHE MICHEL BERTRAND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS CHRISTOPHER ORTIZ | ON FILE |
| LOUIS COTE | ON FILE |
| LOUIS CROZIER | ON FILE |
| LOUIS CUNNINGHAM | ON FILE |
| LOUIS CURTO CALIGUIRI | ON FILE |
| LOUIS D COLE | ON FILE |
| LOUIS D CONSELATORE | ON FILE |
| LOUIS D PEREZ | ON FILE |
| LOUIS DALE KING | ON FILE |
| LOUIS DAMIEN MANTELIN | ON FILE |
| LOUIS DANIEL MICHEL DEMANGEAT | ON FILE |
| LOUIS DANIEL PEREZ IV | ON FILE |
| LOUIS DAVE F ROBICHEZ | ON FILE |
| LOUIS DAVID GILLIAM | ON FILE |
| LOUIS DAVID JR HEILMAN | ON FILE |
| LOUIS DEAN WASKOWIAK | ON FILE |
| LOUIS DEMERS MARTEL | ON FILE |
| LOUIS DIEDERICKS | ON FILE |
| LOUIS DIMARIA | ON FILE |
| LOUIS DOMINIQUE EDOUARD BUFFET | ON FILE |
| LOUIS DON DESMOND SINCLAIR | ON FILE |
| LOUIS DORSAN MARIE G JOLLY | ON FILE |
| LOUIS EARL FRENZEL | ON FILE |
| LOUIS EARL HUCKINS | ON FILE |
| LOUIS EDMOND DAY | ON FILE |
| LOUIS EDUARDO SANDOVAL | ON FILE |
| LOUIS EDWARD RAVEN | ON FILE |
| LOUIS EDWARD TUCKER | ON FILE |
| LOUIS EDWARDS | ON FILE |
| LOUIS EGISTE JULIEN MARTINEAU | ON FILE |
| LOUIS EMILE ROBERT | ON FILE |
| LOUIS ENRICO NICHOLAS KOPPELT | ON FILE |
| LOUIS ERIC BELL | ON FILE |
| LOUIS ERIC SIMARD | ON FILE |
| LOUIS ERIK PABALINAS | ON FILE |
| LOUIS ETHAN RUGGIERO | ON FILE |
| LOUIS EUGENE CAPONI | ON FILE |
| LOUIS EUGENE NACCARATO | ON FILE |
| LOUIS F CREMONY | ON FILE |
| LOUIS FLORENT BARON | ON FILE |
| LOUIS FONG JINPENG | ON FILE |
| LOUIS FRANCESCO ALAIN BUSINELLI | ON FILE |
| LOUIS FRANCIS CUFFARI | ON FILE |
| LOUIS FRANCIS GEORGE CONSTANT | ON FILE |
| LOUIS FRANCOIS GEORGES DAUTHEVILLE | ON FILE |
| LOUIS FRANCOIS JEAN RIVIERE | ON FILE |
| LOUIS FRANCOIS MARIE RENAUX | ON FILE |
| LOUIS FRANK MAROTTO | ON FILE |
| LOUIS FRANKLIN WAKEFIELD | ON FILE |
| LOUIS FREDERICK THOMAS NUNES DA COSTA | ON FILE |
| LOUIS FUMEY | ON FILE |
| LOUIS G LAGOS | ON FILE |
| LOUIS GABRIEL RIVERA QUINONES | ON FILE |
| LOUIS GABRIEL STEPHEN KRANGEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS GAFNER | ON FILE |
| LOUIS GALLO | ON FILE |
| LOUIS GEORGE KING | ON FILE |
| LOUIS GEORGES CALLABE | ON FILE |
| LOUIS GERARD COMBA | ON FILE |
| LOUIS GERARD EGAN | ON FILE |
| LOUIS GIBSON | ON FILE |
| LOUIS GILES MCCALLA | ON FILE |
| LOUIS GILLES RIARD | ON FILE |
| LOUIS GRANVILLE FARMER | ON FILE |
| LOUIS GUZMAN | ON FILE |
| LOUIS HARVEY | ON FILE |
| LOUIS HARVEY LINSMEYER | ON FILE |
| LOUIS HENDRIK HENDERSON | ON FILE |
| LOUIS HENRI GAVALDA | ON FILE |
| LOUIS HENRI JEAN BORFIGA CONSUL | ON FILE |
| LOUIS HENRI VALERY DELAVAUX | ON FILE |
| LOUIS HENRIETTE C DUERINCK | ON FILE |
| LOUIS HENRY EWING | ON FILE |
| LOUIS HENRY SAVARY DE BEAUREGARD | ON FILE |
| LOUIS HOUGHTON | ON FILE |
| LOUIS HSU | ON FILE |
| LOUIS HUANG | ON FILE |
| LOUIS HUGH MONTGOMERY | ON FILE |
| LOUIS J CASTONGUAY | ON FILE |
| LOUIS J GASPARRE | ON FILE |
| LOUIS J JR ROMAS | ON FILE |
| LOUIS J RAYMOND | ON FILE |
| LOUIS J VERNON | ON FILE |
| LOUIS JACKSON SUMMERS | ON FILE |
| LOUIS JAMES DONOVAN | ON FILE |
| LOUIS JAMES SMILEY | ON FILE |
| LOUIS JARRAD WOLFROM | ON FILE |
| LOUIS JAY PARKER | ON FILE |
| LOUIS JEAN GILBERT GERARD DESPRES | ON FILE |
| LOUIS JEAN MARIE AUSSEDAT | ON FILE |
| LOUIS JEAN-LUC BANZET | ON FILE |
| LOUIS JEFFREY ZMICH | ON FILE |
| LOUIS JESSE CITO | ON FILE |
| LOUIS JOEL RUSSELL CANTY | ON FILE |
| LOUIS JOHN BUDUSON | ON FILE |
| LOUIS JOHN FERRARONI | ON FILE |
| LOUIS JOHN MIRRA | ON FILE |
| LOUIS JOHNNY DI PIETRO | ON FILE |
| LOUIS JOKO SOLOMON OWENS | ON FILE |
| LOUIS JOSE COOPER | ON FILE |
| LOUIS JOSEPH CARRICARTE | ON FILE |
| LOUIS JOSEPH COVAS III | ON FILE |
| LOUIS JOSEPH CRISPI | ON FILE |
| LOUIS JOSEPH DI NUNZIO | ON FILE |
| LOUIS JOSEPH GALLI | ON FILE |
| LOUIS JOSEPH MARIUS SAINGEORGIE | ON FILE |
| LOUIS JOSEPH MOLINAR | ON FILE |
| LOUIS JOSEPH PRZYDZIAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS JOSEPH REYNOLDS | ON FILE |
| LOUIS JOSEPH TRZEPKOWSKI | ON FILE |
| LOUIS JOZEF ELISABET FRANSSEN | ON FILE |
| LOUIS JULIEN SERGE DEFFENAIN | ON FILE |
| LOUIS JUN LEE | ON FILE |
| LOUIS K AMBELAS | ON FILE |
| LOUIS KA WING LEUNG | ON FILE |
| LOUIS KAM-FAI HO | ON FILE |
| LOUIS KEANU E PUNZALAN | ON FILE |
| LOUIS KWOK | ON FILE |
| LOUIS KYLE CUTHBERT | ON FILE |
| LOUIS L FAZIO | ON FILE |
| LOUIS LAIZE | ON FILE |
| LOUIS LAURENT | ON FILE |
| LOUIS LAURENT MARI PAVUE | ON FILE |
| LOUIS LAWSON | ON FILE |
| LOUIS LE | ON FILE |
| LOUIS LEE | ON FILE |
| LOUIS LEMIEUX-ROY | ON FILE |
| LOUIS LEROY ATEN | ON FILE |
| LOUIS LONG NGUYEN | ON FILE |
| LOUIS LORENZO II CHAMBERS | ON FILE |
| LOUIS LOUW | ON FILE |
| LOUIS LUSSI | ON FILE |
| LOUIS LYNDE | ON FILE |
| LOUIS M DEERY | ON FILE |
| LOUIS M GALLI | ON FILE |
| LOUIS M GILLER | ON FILE |
| LOUIS M MENNA | ON FILE |
| LOUIS M SAPIENZA | ON FILE |
| LOUIS MAC | ON FILE |
| LOUIS MAEL BAVAY | ON FILE |
| LOUIS MANIVONG | ON FILE |
| LOUIS MANU ANDERSON | ON FILE |
| LOUIS MANUEL PANTOJA | ON FILE |
| LOUIS MARC GRIMMOND | ON FILE |
| LOUIS MARCUS SLOPER | ON FILE |
| LOUIS MARIBO BJERREGAARD | ON FILE |
| LOUIS MARIE ALLAVOINE | ON FILE |
| LOUIS MARIE JOSEPH SALVI DEBENEY | ON FILE |
| LOUIS MARIE MARTIN ACHILLE LECOMTE | ON FILE |
| LOUIS MARIE OLIVIER VILLARD | ON FILE |
| LOUIS MARIE RUSSELL MOTHA | ON FILE |
| LOUIS MARIN VOLODIA BRUNET | ON FILE |
| LOUIS MARK GARZA | ON FILE |
| LOUIS MARKUS SWART | ON FILE |
| LOUIS MARTIN | ON FILE |
| LOUIS MASANOBU LEE | ON FILE |
| LOUIS MASSRY | ON FILE |
| LOUIS MATEEGA | ON FILE |
| LOUIS MATHIEU BENOI LAFONT DE SENTENAC | ON FILE |
| LOUIS MICHAEL FUOCO | ON FILE |
| LOUIS MICHAEL MARTINELLI | ON FILE |
| LOUIS MICHEL ANGLADE FEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS MICHEL RAZIN | ON FILE |
| LOUIS MICHEL W HANSART | ON FILE |
| LOUIS MIGUEL RESURRECCION | ON FILE |
| LOUIS MITCHELL SAVAR | ON FILE |
| LOUIS MORIN | ON FILE |
| LOUIS NGUYEN | ON FILE |
| LOUIS NICHOLAS VECCHIO | ON FILE |
| LOUIS NICHOLASN DETUBOLY | ON FILE |
| LOUIS NICOLAS BORLOZ | ON FILE |
| LOUIS NICOLAS M DRESSEN | ON FILE |
| LOUIS NICOLAS RICHARD MARIE JEANDIN | ON FILE |
| LOUIS O GRAHM | ON FILE |
| LOUIS OKAFOR | ON FILE |
| LOUIS ONEAL HINKLE | ON FILE |
| LOUIS ONIYA | ON FILE |
| LOUIS OSCAR GOLDEN FAIRBROTHER | ON FILE |
| LOUIS P SALIBA | ON FILE |
| LOUIS P.V. TYCHON | ON FILE |
| LOUIS PAGAN-RODRIGUEZ | ON FILE |
| LOUIS PARE | ON FILE |
| LOUIS PASCAL RIEL | ON FILE |
| LOUIS PASSFIELD | ON FILE |
| LOUIS PATRICK CESAR THOMASSET | ON FILE |
| LOUIS PATRICK FOURIE | ON FILE |
| LOUIS PAUL EYERS | ON FILE |
| LOUIS PAUL ROMERO | ON FILE |
| LOUIS PAUL RUTTER | ON FILE |
| LOUIS PERONA | ON FILE |
| LOUIS PETER BARKER | ON FILE |
| LOUIS PHILIPPE COUTURE | ON FILE |
| LOUIS PHILIPPE GINGRAS | ON FILE |
| LOUIS PHILIPPE JOSEPH D BEAUDUIN | ON FILE |
| LOUIS PHILIPPE JUNIOR J DOMBARD | ON FILE |
| LOUIS PHILIPPE MARQUIS | ON FILE |
| LOUIS PHILIPPE MESSIER | ON FILE |
| LOUIS PIERRE ALAIN LYONNET | ON FILE |
| LOUIS PIERRE C JEGOU | ON FILE |
| LOUIS POINTCOM | ON FILE |
| LOUIS PRUNIERE | ON FILE |
| LOUIS QUENTIN BECKER | ON FILE |
| LOUIS QUENTIN CEDRIC DABLE | ON FILE |
| LOUIS R DONALDS | ON FILE |
| LOUIS R MARION | ON FILE |
| LOUIS R VAND GEEST | ON FILE |
| LOUIS RAPHAEL ARONOWITZ | ON FILE |
| LOUIS RASKIN | ON FILE |
| LOUIS RAY NOEL KELLY | ON FILE |
| LOUIS RAYMOND BISANG | ON FILE |
| LOUIS RAYMOND ELLERY | ON FILE |
| LOUIS REED HAYWOOD | ON FILE |
| LOUIS REYES MENDOZA | ON FILE |
| LOUIS ROBERT KELLY | ON FILE |
| LOUIS ROBERT PANETTA | ON FILE |
| LOUIS ROBERT PAUL BENTLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS ROGER THOMAS BISSUEL | ON FILE |
| LOUIS ROY RICHARDS | ON FILE |
| LOUIS RUBEN PINCUS | ON FILE |
| LOUIS RUDOLF FRANCISCUS BUTOT | ON FILE |
| LOUIS RYAN CHETAUD | ON FILE |
| LOUIS S LEE | ON FILE |
| LOUIS SAMUEL SINGLETON | ON FILE |
| LOUIS SAMUEL WILLACY | ON FILE |
| LOUIS SCHILTER | ON FILE |
| LOUIS SCHOLS | ON FILE |
| LOUIS SIMON LETOURNEAU | ON FILE |
| LOUIS SPENCE | ON FILE |
| LOUIS STEPHEN M LILLYWHITE | ON FILE |
| LOUIS STEPHEN TROCQUET | ON FILE |
| LOUIS STEVEN ESTRADA | ON FILE |
| LOUIS SULLIVAN SHICK | ON FILE |
| LOUIS TRISTRAM | ON FILE |
| LOUIS TYRONE NICO MATERN | ON FILE |
| LOUIS VAUDEL | ON FILE |
| LOUIS VINCENT II GENUARIO | ON FILE |
| LOUIS VROMET | ON FILE |
| LOUIS WALTERIO CAMARILLO | ON FILE |
| LOUIS WEIMER | ON FILE |
| LOUIS WHITTAL | ON FILE |
| LOUIS WILHELM COETZEE | ON FILE |
| LOUIS WILHELM COETZEE | ON FILE |
| LOUIS WILLEM F CHRISTIAENSEN | ON FILE |
| LOUIS WILLIAM RUSSELL | ON FILE |
| LOUIS WILLIAM TAYLOR | ON FILE |
| LOUIS XIAN WANG | ON FILE |
| LOUIS XUAN KHA NGUYEN | ON FILE |
| LOUIS Y KIM | ON FILE |
| LOUIS YK HIM KONG | ON FILE |
| LOUIS YOHANCE WILLIAMS | ON FILE |
| LOUIS YOUNG | ON FILE |
| LOUIS YUN | ON FILE |
| LOUISA BEATRICE MURPHY | ON FILE |
| LOUISA EMMAHELEN ECKMAN | ON FILE |
| LOUISA JANE NOBLE | ON FILE |
| LOUISA JOCELYN AMY WOOD | ON FILE |
| LOUISA MARIA ADAM | ON FILE |
| LOUISA MARY ELIZABETH TAYLOR | ON FILE |
| LOUISA MARY HALE | ON FILE |
| LOUISA MARY MILNE | ON FILE |
| LOUISA MARY SIGURDSON | ON FILE |
| LOUISA MELISSA ZHANG | ON FILE |
| LOUISA MOKHTARI-CODARIN | ON FILE |
| LOUISA NATALIE LAI YIN TANG | ON FILE |
| LOUISA SUSAN CLARKE | ON FILE |
| LOUISA ZHANG | ON FILE |
| LOUISE A W TIMMERMANS | ON FILE |
| LOUISE ANN KING | ON FILE |
| LOUISE ANNA ELISE JACKE | ON FILE |
| LOUISE ANNE O MALLEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUISE ANNE ROYDEN | ON FILE |
| LOUISE ANNETTE BURNIE | ON FILE |
| LOUISE BROENG | ON FILE |
| LOUISE BRONER | ON FILE |
| LOUISE CAI | ON FILE |
| LOUISE CATHERINA PAISMEYERS | ON FILE |
| LOUISE CORAL AYANNA BACCHUS | ON FILE |
| LOUISE D NUTT | ON FILE |
| LOUISE DAWN WEST | ON FILE |
| LOUISE ELIN ALEXANDERSSON | ON FILE |
| LOUISE ELIZABETH BATER | ON FILE |
| LOUISE ELIZABETH LOWE | ON FILE |
| LOUISE EMMA CRAWFORD | ON FILE |
| LOUISE EMMA HALL | ON FILE |
| LOUISE ESTELLE GERHARDT | ON FILE |
| LOUISE FILLIP MOLS | ON FILE |
| LOUISE FRANCOISE MARIE CABOULET | ON FILE |
| LOUISE GAIL CHEUNG EVASCO | ON FILE |
| LOUISE GERDA KRISTENSEN | ON FILE |
| LOUISE GILMARTIN | ON FILE |
| LOUISE GISELA HANSSON | ON FILE |
| LOUISE HAGERUP | ON FILE |
| LOUISE HARRIS | ON FILE |
| LOUISE HERSBOLL | ON FILE |
| LOUISE HOY JENSEN | ON FILE |
| LOUISE JAYNE DEAN | ON FILE |
| LOUISE JENNY MALLAM | ON FILE |
| LOUISE KARIN TAEL NACACH | ON FILE |
| LOUISE KEMP CORNETTA | ON FILE |
| LOUISE M BEDFORD | ON FILE |
| LOUISE M GILLESPIE | ON FILE |
| LOUISE M LOHMEIER | ON FILE |
| LOUISE M MINOGUE | ON FILE |
| LOUISE M MUNSON | ON FILE |
| LOUISE M ZAAL KIJLSTRA | ON FILE |
| LOUISE MADELEINE MENASHE | ON FILE |
| LOUISE MARGARET MORRISON | ON FILE |
| LOUISE MARGARET STACKHOUSE | ON FILE |
| LOUISE MARIE BERGSTROM | ON FILE |
| LOUISE MARIE GREY | ON FILE |
| LOUISE MARIE HARDWICK | ON FILE |
| LOUISE MARIE RAY | ON FILE |
| LOUISE MCCARTHY | ON FILE |
| LOUISE MEGSON | ON FILE |
| LOUISE MEY MONTENEGRO | ON FILE |
| LOUISE MICHELLE CAZIN | ON FILE |
| LOUISE NICOLE BELL | ON FILE |
| LOUISE NILOUFAR LY GUIGON | ON FILE |
| LOUISE OLIVIA COYLE | ON FILE |
| LOUISE P LU | ON FILE |
| LOUISE PRINDS | ON FILE |
| LOUISE PROVENCHER | ON FILE |
| LOUISE RIGBY | ON FILE |
| LOUISE SHAW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUISE SHERIDAN TRENT | ON FILE |
| LOUISE SOERENSEN | ON FILE |
| LOUISE ST DENIS | ON FILE |
| LOUISE STENSIG DACHET | ON FILE |
| LOUISE SYLVESTER | ON FILE |
| LOUISE THYBO COLSTRUP | ON FILE |
| LOUISE UNSWORTH | ON FILE |
| LOUISE WALTON | ON FILE |
| LOUIS-MARIE HELENE GONZAGUE DE LA VALLEE DE RARECOURT DE PIMODAN | ON FILE |
| LOUIS-MAXIME TREMBLAY | ON FILE |
| LOUIS-PHILIPPE BOUCHARD | ON FILE |
| LOUIS-PHILIPPE CARRETTA | ON FILE |
| LOUIS-PHILIPPE COULOMBE-VEILLEUX | ON FILE |
| LOUIS-PHILIPPE GAGNE | ON FILE |
| LOUIS-PHILIPPE GODIN | ON FILE |
| LOUIS-PHILIPPE MAC DUFF | ON FILE |
| LOUIS-PHILIPPE MOREL | ON FILE |
| LOUIS-PHILIPPE TESSIER | ON FILE |
| LOUIS-VALENTIN DANIEL DUBUC | ON FILE |
| LOUIS-XAVIER ALAIN BEAUCHAMP | ON FILE |
| LOUKAS DIMITRAKOPOULOS | ON FILE |
| LOUKAS ERIC WILLIAMS | ON FILE |
| LOUKAS KARAMPELAS | ON FILE |
| LOUKAS PAGONIS | ON FILE |
| LOUKIA SARLANI | ON FILE |
| LOULOUDIS DIMOSCHAKIS | ON FILE |
| LOUNDY KAO | ON FILE |
| LOUNNAS SAIF EDDINE | ON FILE |
| LOUP ALIX CATTALANO | ON FILE |
| LOUP P FOUSSEREAU | ON FILE |
| LOURD DOUGLAS EDGAR II BAUMANNS | ON FILE |
| LOURDES ALEXANDRA CLEMENT | ON FILE |
| LOURDES ANDREA GARCIA Y GARCIA | ON FILE |
| LOURDES CHESNUT | ON FILE |
| LOURDES COTERON BRUGERA | ON FILE |
| LOURDES ELIZABETH MARTINEZ TAMEZ | ON FILE |
| LOURDES ESTRELLA ANSLEY | ON FILE |
| LOURDES LEJONA | ON FILE |
| LOURDES LISSETTE JIMENEZ | ON FILE |
| LOURDES MANGAS | ON FILE |
| LOURDES NAVARRO RAWLEY | ON FILE |
| LOURDES ROSA RODRIGUEZ | ON FILE |
| LOURDES VICTOIRE NARCISSE | ON FILE |
| LOURENCO ARAUJO SOARES FARIA E MAIA | ON FILE |
| LOURENCO MARIA DE MELO CABRAL FERREIRA DE LIMA | ON FILE |
| LOURENCO RIBEIRO | ON FILE |
| LOURENS DE JAGER | ON FILE |
| LOURENS JEFFRY HAFENI AMADHILA | ON FILE |
| LOURENS JOHANNES BENJAMIN SCHOLTZ | ON FILE |
| LOURENS MARTINUS VISAGIE | ON FILE |
| LOURENS PETRUS JOHANNES BADENHORST | ON FILE |
| LOURENS VAN VEELEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUTSON THEARD ISOPHE | ON FILE |
| LOUVIENE MUYCO CANLAS | ON FILE |
| LOUWE DE BOER | ON FILE |
| LOUWRENS L RIEMENS | ON FILE |
| LOVABLE ROGUE PTY LTD | ON FILE |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ON FILE |
| LOVE DANIELS INVEST PTY LTD | ON FILE |
| LOVE LAINE MAGLUYA CAAYON | ON FILE |
| LOVEDEEP KAUR SANGHA | ON FILE |
| LOVEDEEP SINGH GHOTRA | ON FILE |
| LOVEDEEP SINGH PURI | ON FILE |
| LOVEFEST LLC | ON FILE |
| LOVEIL SCOTT BELL | ON FILE |
| LOVELUCKY SHOO OCHIENG | ON FILE |
| LOVELY JANE CELEBRAR PETROVIC | ON FILE |
| LOVELY KURIAKOSE | ON FILE |
| LOVELY NICOLE VANYI | ON FILE |
| LOVELY TRELLBARANDA CACHAO | ON FILE |
| LOVENA TANLGA MODELLY | ON FILE |
| LOVENIE PORQUEZ ANGELES | ON FILE |
| LOVEPREET SINGH | ON FILE |
| LOVETTE MENGLA DINAYEN | ON FILE |
| LOVIS KAUF | ON FILE |
| LOVIS LUCCA SPIEÃŸ | ON FILE |
| LOVISA HANNA KATARINA GERALDSSON | ON FILE |
| LOVLIN THEOPHIL LENIN | ON FILE |
| LOVRE IVKOVIC | ON FILE |
| LOVRENC SVEGL | ON FILE |
| LOVRO CAKAR | ON FILE |
| LOVRO KATNIC | ON FILE |
| LOVRO KOVACIC | ON FILE |
| LOVRO KOVACIC | ON FILE |
| LOVRO MILANKOVIC | ON FILE |
| LOVRO MILER | ON FILE |
| LOVRO NIKIC | ON FILE |
| LOVRO SAJNOVIC | ON FILE |
| LOVRO SURBEK | ON FILE |
| LOVRO VUKOMANOVIC | ON FILE |
| LOVRO ZAPUSEK | ON FILE |
| LOW AI LIN STACY | ON FILE |
| LOW BAN CHAI | ON FILE |
| LOW CAI XING | ON FILE |
| LOW CHAI TECK CHARLES | ON FILE |
| LOW CHEE BENG | ON FILE |
| LOW CHEE KONG | ON FILE |
| LOW CHEE WAH | ON FILE |
| LOW CHIUN WEI | ON FILE |
| LOW CHOR GUANG AARON | ON FILE |
| LOW DONG EN | ON FILE |
| LOW EN HAO | ON FILE |
| LOW EU KEONG | ON FILE |
| LOW GUAN YING BENJAMIN | ON FILE |
| LOW GUI XIANG | ON FILE |
| LOW HAN WEI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOW HAO CHUEN DERRICK | ON FILE |
| LOW HUI CHING SHANNON | ON FILE |
| LOW JIA HUI | ON FILE |
| LOW JIA JIN | ON FILE |
| LOW JIA LING | ON FILE |
| LOW JIA WEN GABRIEL(LIU JIAWEN) | ON FILE |
| LOW JIAN SHENG (LIU JIANSHENG) | ON FILE |
| LOW JIANHUI | ON FILE |
| LOW JIN WU | ON FILE |
| LOW JIN-WEN | ON FILE |
| LOW JUN CHEN MARX | ON FILE |
| LOW JUN HAO | ON FILE |
| LOW JUN HAO | ON FILE |
| LOW JYE PEY KRISTLE LIU JIEPEI | ON FILE |
| LOW KA SEN | ON FILE |
| LOW KA WEI KEN | ON FILE |
| LOW KAH MENG | ON FILE |
| LOW KAH YI | ON FILE |
| LOW KAI SEE | ON FILE |
| LOW KAI WEI | ON FILE |
| LOW KAR SIN | ON FILE |
| LOW KEK CHWEE | ON FILE |
| LOW KHENG HWA EDMUND | ON FILE |
| LOW KIEN TECK | ON FILE |
| LOW KIM MOI | ON FILE |
| LOW KOK KEONG | ON FILE |
| LOW KOK THAI (LIU GUOTAI) | ON FILE |
| LOW KOK WEI | ON FILE |
| LOW KONG TAT | ON FILE |
| LOW KUAN KUAN JASMINE | ON FILE |
| LOW KWONG YEW | ON FILE |
| LOW LOON | ON FILE |
| LOW MEIYAN | ON FILE |
| LOW MING FENG MERRICK | ON FILE |
| LOW MING JUN IAN | ON FILE |
| LOW PENG CHEONG LIONEL (LIU BINGCHANG) | ON FILE |
| LOW PENG WAI | ON FILE |
| LOW POH YING | ON FILE |
| LOW QI XUN | ON FILE |
| LOW SAN ZENG | ON FILE |
| LOW SHE ANN JAZLYN | ON FILE |
| LOW SHENG HUI | ON FILE |
| LOW SHU JUAN | ON FILE |
| LOW SHUANG YI | ON FILE |
| LOW SIEW LI | ON FILE |
| LOW SIEW MUN DENNIS | ON FILE |
| LOW SOO YONG | ON FILE |
| LOW SOON HUAT | ON FILE |
| LOW SZE PING | ON FILE |
| LOW TAH YUNG | ON FILE |
| LOW TJEN HAU AIDAN | ON FILE |
| LOW TSU WERN | ON FILE |
| LOW WAI LING | ON FILE |
| LOW WAI LOON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOW WEI JUN VINCENT | ON FILE |
| LOW WEI MING JUSTIN | ON FILE |
| LOW WEI TECK | ON FILE |
| LOW WEI WEI | ON FILE |
| LOW XIAN YANG (LIU XIANYANG) | ON FILE |
| LOW XIAN YUIN | ON FILE |
| LOW YAT HONG | ON FILE |
| LOW YAU CHUNG | ON FILE |
| LOW YEE YING | ON FILE |
| LOW YEONG KEONG | ON FILE |
| LOW YI SHENG MARTIN | ON FILE |
| LOW YI YUEN | ON FILE |
| LOW YIHUI NICOLE | ON FILE |
| LOW YIK JIN | ON FILE |
| LOW YONG KENG | ON FILE |
| LOW YONG SAU | ON FILE |
| LOW YOUNG KWANG (LIU YONGGUANG) | ON FILE |
| LOW YU MING ADRIAN | ON FILE |
| LOW YUN TING | ON FILE |
| LOW ZHEN JIE | ON FILE |
| LOWECAPITAL LLC | ON FILE |
| LOWEL BATIANCILA MAGDADARO | ON FILE |
| LOWELL BESTEN DIMKE | ON FILE |
| LOWELL BRUNSON LEWIS | ON FILE |
| LOWELL DEAN TROYER | ON FILE |
| LOWELL JAMES COURVILLE | ON FILE |
| LOWELL JASON ELLIOTT | ON FILE |
| LOWELL JAY SALUD | ON FILE |
| LOWELL JORDAN | ON FILE |
| LOWELL QUENTIN GAYNOR SMITH | ON FILE |
| LOWELL S MILLER | ON FILE |
| LOWELL STEVEN LARK | ON FILE |
| LOWELL TAN WEI XUAN | ON FILE |
| LOWELL TANNER MAILLOUX | ON FILE |
| LOWELL WILLIAM DIXON | ON FILE |
| LOWELL WINSTON DAVIS | ON FILE |
| LOWENSKY FLEURINORD | ON FILE |
| LOWIE MIGNON | ON FILE |
| LOWINA BLACKMAN | ON FILE |
| LOXLEY WALTERS | ON FILE |
| LOXLY LUDWING CHARL ATKINSON | ON FILE |
| LOY BYARITUHA | ON FILE |
| LOY DEE TAYLOR | ON FILE |
| LOY KWOK HO LEE | ON FILE |
| LOY LIANG JIE | ON FILE |
| LOY MEISHAN MICHELLE | ON FILE |
| LOY PEK YONG | ON FILE |
| LOY SI YIN | ON FILE |
| LOY WEN LAI | ON FILE |
| LOY XING KAI | ON FILE |
| LOY XUE WEI | ON FILE |
| LOY XUE WEI | ON FILE |
| LOYD LUU | ON FILE |
| LOYDEEN AMBER PULSIFER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOYGIE HUGO TABLA | ON FILE |
| LP DIETMANN | ON FILE |
| LROSA GONZALEZ ONTIYUELO | ON FILE |
| LS FUTURE TECHNOLOGY AB | ON FILE |
| LSJ HOLDINGS LLC | ON FILE |
| LSPR SUPER FUND PTY LTD | ON FILE |
| LSVO HOLDING B.V. | ON FILE |
| LT LAINO PTY LTD | ON FILE |
| LTA OLDONI | ON FILE |
| LTOSHA MICHELLE WILLIAMS | ON FILE |
| LU CAI | ON FILE |
| LU CHEN | ON FILE |
| LU HONGYI | ON FILE |
| LU JIAN SHIUN | ON FILE |
| LU JIAQUAN | ON FILE |
| LU JUN PAN | ON FILE |
| LU JUNDE | ON FILE |
| LU LIANGTING | ON FILE |
| LU LINGFEI | ON FILE |
| LU LO | ON FILE |
| LU LU YIN | ON FILE |
| LU MIAO | ON FILE |
| LU PUI GEE | ON FILE |
| LU SI JIANG | ON FILE |
| LU WANDA YOUNG | ON FILE |
| LU WEILIANG | ON FILE |
| LU XIAOHUA | ON FILE |
| LU XU | ON FILE |
| LU YANG | ON FILE |
| LU YANG | ON FILE |
| LU YU | ON FILE |
| LU YUNRU | ON FILE |
| LU ZHAO | ON FILE |
| LUA BONITA SKEEL | ON FILE |
| LUA JUN HENG | ON FILE |
| LUA PEI LIM | ON FILE |
| LUA SIEN JING | ON FILE |
| LUA YANSHAN LEZLIE | ON FILE |
| LUAI HUSAM FAKHOURY | ON FILE |
| LUAM LUCAS RUFINO | ON FILE |
| LUAMEK K DELOACH | ON FILE |
| LUAN ANH PHAM | ON FILE |
| LUAN FERREIRA | ON FILE |
| LUAN RAMOS DE OLIVEIRA | ON FILE |
| LUAN T LE | ON FILE |
| LUAN VAN PHAM | ON FILE |
| LUANA ALMEIDA DE OLIVEIRA | ON FILE |
| LUANA BELEN SANCHEZ | ON FILE |
| LUANA GOUVEIA COUREL | ON FILE |
| LUANA MARIA ELIZABETH GOMEZ | ON FILE |
| LUANA MAZZAFERRO | ON FILE |
| LUANA MOLENA XAVIER | ON FILE |
| LUANA MORENO CHAVES | ON FILE |
| LUANA NAOMI PAGNAMENTA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUANA PANICO | ON FILE |
| LUANA PISANI WOJCIK | ON FILE |
| LUANA SICARI | ON FILE |
| LUANA STALDER | ON FILE |
| LUANE JACOBINI BIANCHI | ON FILE |
| LUANN AZETTA BUTLER | ON FILE |
| LUANN COZZENS VITELLO | ON FILE |
| LUANN E WAINWRIGHT-DILL | ON FILE |
| LUANN KAY LEJEUNE | ON FILE |
| LUANN TRACY | ON FILE |
| LUANNE MARY BOUDIER | ON FILE |
| LUANNE T BANH | ON FILE |
| LUAT D NGUYEN | ON FILE |
| LUBA KOLESNIKOFF | ON FILE |
| LUBA MEDIANICK | ON FILE |
| LUBA TSYPKIN | ON FILE |
| LUBAB HOQUE | ON FILE |
| LUBBERT BENJAMIN DE GRAAF | ON FILE |
| LUBELIA MARIA GONCALVES MENDES | ON FILE |
| LUBERTHA PAS | ON FILE |
| LUBICA KVASNICKOVA | ON FILE |
| LUBIN TAN YUAN FENG | ON FILE |
| LUBNA IMTIAZ | ON FILE |
| LUBNA LUNDY | ON FILE |
| LUBNA NIM NAIME | ON FILE |
| LUBOMIR BRIESTENS | ON FILE |
| LUBOMIR FISCHER | ON FILE |
| LUBOMIR FRIML | ON FILE |
| LUBOMIR GAZIK | ON FILE |
| LUBOMIR GLEJDURA | ON FILE |
| LUBOMIR GREJTAK | ON FILE |
| LUBOMIR GREJTAK | ON FILE |
| LUBOMIR HALICEK | ON FILE |
| LUBOMIR HEDVIGY | ON FILE |
| LUBOMIR JUROVCIK | ON FILE |
| LUBOMIR KOVACIK | ON FILE |
| LUBOMIR KRUTA | ON FILE |
| LUBOMIR KUBIK | ON FILE |
| LUBOMIR MICHALEK | ON FILE |
| LUBOMIR MIKLOS | ON FILE |
| LUBOMIR MIKOLASIK | ON FILE |
| LUBOMIR RAY | ON FILE |
| LUBOMIR SIMON | ON FILE |
| LUBOMIR SITAR | ON FILE |
| LUBOMIR STECH | ON FILE |
| LUBOMIR STRACHAN | ON FILE |
| LUBOMIR STRACHAN | ON FILE |
| LUBOMIR VARSA | ON FILE |
| LUBOMIR VOSKA | ON FILE |
| LUBOS BATA | ON FILE |
| LUBOS BLEHA | ON FILE |
| LUBOS GASPARIK | ON FILE |
| LUBOS GRUBER | ON FILE |
| LUBOS HOLOUBEK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUBOS HORKY | ON FILE |
| LUBOS ING BOHUCKY | ON FILE |
| LUBOS KOVARIK | ON FILE |
| LUBOS MAGAT | ON FILE |
| LUBOS MIHALICKA | ON FILE |
| LUBOS MISURA | ON FILE |
| LUBOS NOVAK | ON FILE |
| LUBOS PETR | ON FILE |
| LUBOS RUDA | ON FILE |
| LUBOS SVOBODA | ON FILE |
| LUBOS SVOBODA | ON FILE |
| LUBOS ZLIECHOVEC | ON FILE |
| LUBOSLAV FECIK | ON FILE |
| LUBY ARNOLD HAMM | ON FILE |
| LUC AARON HILDEBRAND | ON FILE |
| LUC ALAIN RUEEGSEGGER | ON FILE |
| LUC AMIREAULT | ON FILE |
| LUC ANDRE OUELLET | ON FILE |
| LUC ANTHONY JOEY GENEVIEVE | ON FILE |
| LUC BESSETTE | ON FILE |
| LUC BLAIS | ON FILE |
| LUC BLANCHETTE | ON FILE |
| LUC BOILEAU | ON FILE |
| LUC BOUVIER | ON FILE |
| LUC C LANSER | ON FILE |
| LUC CAMILLE L BOLLY | ON FILE |
| LUC CHAUVIN | ON FILE |
| LUC CHRISTOPHE CLAUDE TIRAMANI | ON FILE |
| LUC CLAUDE PANNIER | ON FILE |
| LUC CLAUDE WALTER FROEHLICH | ON FILE |
| LUC CLEMENT MARIE THOMAS | ON FILE |
| LUC DAEL DUPUIS | ON FILE |
| LUC DELESIE | ON FILE |
| LUC E G LANNOO | ON FILE |
| LUC ESCOT | ON FILE |
| LUC EUGENE H HESSELS | ON FILE |
| LUC FRANCISCUS CARATI | ON FILE |
| LUC FRANCOIS CHRISTIAN MAILLARD | ON FILE |
| LUC FREDERIC CLEMENT JODET | ON FILE |
| LUC GERT VANDERVELDE | ON FILE |
| LUC GILBERT GARANT | ON FILE |
| LUC GUY A JACQMIN | ON FILE |
| LUC GUY M NULENS | ON FILE |
| LUC HERVE NIRINA ANDRIA | ON FILE |
| LUC HOANG | ON FILE |
| LUC JACQUES HENRARD | ON FILE |
| LUC JAN WIET SCHRAAUWERS | ON FILE |
| LUC JEAN CLAUDE RENE DESCOMBES | ON FILE |
| LUC JOSEPH RENE BILLETTE | ON FILE |
| LUC JOZEF A VERHELLE | ON FILE |
| LUC JOZEF J HOOF | ON FILE |
| LUC JULIA M BELIEN | ON FILE |
| LUC JULIEN AUGUSTIN SANCHEZ | ON FILE |
| LUC KATHLEEN A THOMAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUC LAMARRE | ON FILE |
| LUC LAURENS VAN MIL | ON FILE |
| LUC LIPPUNER | ON FILE |
| LUC LODE G CONINGS | ON FILE |
| LUC M H BECKERS | ON FILE |
| LUC MADORIN | ON FILE |
| LUC MARC RICHARD LAUDE | ON FILE |
| LUC MARCEL FALEMPIN | ON FILE |
| LUC MARCELLIN BRUNNARIL | ON FILE |
| LUC MARIE DOMINIQUE LE CASTRAIN | ON FILE |
| LUC MICHAEL GAMMAGE | ON FILE |
| LUC MICHEL BIEDERMANN | ON FILE |
| LUC MICHEL COTE | ON FILE |
| LUC MORANDI | ON FILE |
| LUC NIEK STEFAN JANSSEN | ON FILE |
| LUC OBRYAN MOSER | ON FILE |
| LUC OLIVIER BERNARD VASSEUR | ON FILE |
| LUC PAUL REMI BERARD | ON FILE |
| LUC PHAN | ON FILE |
| LUC PHILEMON WAUTERS | ON FILE |
| LUC PHILIP NEDERSTIGT | ON FILE |
| LUC PIERRE DERNAUCOURT | ON FILE |
| LUC PIERRE JOSEPH CASTEX | ON FILE |
| LUC PIERRE M TOURNE | ON FILE |
| LUC REMI T VEREECKEN | ON FILE |
| LUC REMI T VEREECKEN | ON FILE |
| LUC T DIJKSMAN | ON FILE |
| LUC VAN DEUDEKOM | ON FILE |
| LUC VAY SU | ON FILE |
| LUC W VAN BRAEKEL | ON FILE |
| LUC WILFRIED H VAN NUFFELEN | ON FILE |
| LUC XU | ON FILE |
| LUC ZUIDERHOEK | ON FILE |
| LUCA ACCHIONE | ON FILE |
| LUCA AEBISCHER | ON FILE |
| LUCA AGNELLI | ON FILE |
| LUCA AGOSTINELLI | ON FILE |
| LUCA ALBERONE | ON FILE |
| LUCA ALESSANDRO | ON FILE |
| LUCA ALESSANDRO CAVAZZA | ON FILE |
| LUCA ALEXANDER ALBRINK | ON FILE |
| LUCA ALGERI | ON FILE |
| LUCA ALOISI | ON FILE |
| LUCA ALTEA | ON FILE |
| LUCA ALVARES GUEDES VAZ | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA ANDREA EGLI | ON FILE |
| LUCA ANDREA PRIES | ON FILE |
| LUCA ANDREAS AAKE CESARINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA ANDREELLO | ON FILE |
| LUCA ANDREETTI | ON FILE |
| LUCA ANGIUS | ON FILE |
| LUCA ANNESE | ON FILE |
| LUCA ANTHONY SANDRIN | ON FILE |
| LUCA ANTONIO GENOVESE | ON FILE |
| LUCA ANTONIO PERANA | ON FILE |
| LUCA ANTONIO PLADO | ON FILE |
| LUCA APPOLLONI | ON FILE |
| LUCA ARTHUR DOMINIQUE BOUCHE | ON FILE |
| LUCA ASPERI | ON FILE |
| LUCA AVVINTO | ON FILE |
| LUCA BACCINI | ON FILE |
| LUCA BAGNATI | ON FILE |
| LUCA BALDINI | ON FILE |
| LUCA BARBATO | ON FILE |
| LUCA BARESI | ON FILE |
| LUCA BARGELLINI | ON FILE |
| LUCA BATTISTON | ON FILE |
| LUCA BECCALOSSI | ON FILE |
| LUCA BEDORE | ON FILE |
| LUCA BELARDINELLI | ON FILE |
| LUCA BELLINI | ON FILE |
| LUCA BEOLI | ON FILE |
| LUCA BERGAMINI | ON FILE |
| LUCA BERGAMINI | ON FILE |
| LUCA BERNARDI | ON FILE |
| LUCA BERNARDINI | ON FILE |
| LUCA BERNO | ON FILE |
| LUCA BERTA | ON FILE |
| LUCA BERTAGNOLIO | ON FILE |
| LUCA BERTERO | ON FILE |
| LUCA BERTOLERO | ON FILE |
| LUCA BERTOLINI | ON FILE |
| LUCA BERTOLONE | ON FILE |
| LUCA BERTOLOTTI | ON FILE |
| LUCA BERTON | ON FILE |
| LUCA BERTON | ON FILE |
| LUCA BERTOTTO | ON FILE |
| LUCA BESSERO | ON FILE |
| LUCA BETTOSTI | ON FILE |
| LUCA BEVERARI | ON FILE |
| LUCA BIANCHI | ON FILE |
| LUCA BIANCONI | ON FILE |
| LUCA BIASION | ON FILE |
| LUCA BICEGO | ON FILE |
| LUCA BIMBATI | ON FILE |
| LUCA BIRAGHI | ON FILE |
| LUCA BIZZARRI | ON FILE |
| LUCA BOIARDI | ON FILE |
| LUCA BONANZI | ON FILE |
| LUCA BONARDI | ON FILE |
| LUCA BONINTI | ON FILE |
| LUCA BORGHI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA BORTOLOTTI | ON FILE |
| LUCA BOSI | ON FILE |
| LUCA BOVOLENTA | ON FILE |
| LUCA BRACCO | ON FILE |
| LUCA BRESCHI | ON FILE |
| LUCA BRESSAN | ON FILE |
| LUCA BRUNETTI | ON FILE |
| LUCA BRUNO | ON FILE |
| LUCA BRUNO MALASPINA | ON FILE |
| LUCA BRUSCO | ON FILE |
| LUCA BUCCIONI | ON FILE |
| LUCA BUONO | ON FILE |
| LUCA BURATTI | ON FILE |
| LUCA CACCAVANO | ON FILE |
| LUCA CAIXETA | ON FILE |
| LUCA CALBUCCI | ON FILE |
| LUCA CAMERINI | ON FILE |
| LUCA CAMILLETTI | ON FILE |
| LUCA CANINA | ON FILE |
| LUCA CAPASSO | ON FILE |
| LUCA CAPPELLI | ON FILE |
| LUCA CAPPETTI | ON FILE |
| LUCA CARCANO | ON FILE |
| LUCA CARCIONE | ON FILE |
| LUCA CARDILLO | ON FILE |
| LUCA CARLETTI | ON FILE |
| LUCA CARMELO G PIZZOLO | ON FILE |
| LUCA CARRARA | ON FILE |
| LUCA CASALE | ON FILE |
| LUCA CASAMASSIMA | ON FILE |
| LUCA CASAROTTO | ON FILE |
| LUCA CASTELLETTI | ON FILE |
| LUCA CASTIGLIONI | ON FILE |
| LUCA CATALANO | ON FILE |
| LUCA CATTOI | ON FILE |
| LUCA CAVALLI | ON FILE |
| LUCA CAVALLI | ON FILE |
| LUCA CERMELLI | ON FILE |
| LUCA CERULLO | ON FILE |
| LUCA CHAO WEI TSENG | ON FILE |
| LUCA CHARRUAZ | ON FILE |
| LUCA CHIMINELLO | ON FILE |
| LUCA CHIRIATTI | ON FILE |
| LUCA CIBELLI | ON FILE |
| LUCA CICCARELLI | ON FILE |
| LUCA CITELLA | ON FILE |
| LUCA CITTERIO | ON FILE |
| LUCA CLARO | ON FILE |
| LUCA CLEMENTI | ON FILE |
| LUCA COGO | ON FILE |
| LUCA COLIAS | ON FILE |
| LUCA COLOGNI | ON FILE |
| LUCA COLOMBO | ON FILE |
| LUCA COMPAGNUCCI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA CORBANI | ON FILE |
| LUCA CORELLI | ON FILE |
| LUCA CORRADI | ON FILE |
| LUCA COSENTINO | ON FILE |
| LUCA COSTABILE | ON FILE |
| LUCA COSTABILE | ON FILE |
| LUCA COSTANZA | ON FILE |
| LUCA CUKALI | ON FILE |
| LUCA CUONG CAPOMAGI | ON FILE |
| LUCA CURCIO | ON FILE |
| LUCA CURTI GIALDINO | ON FILE |
| LUCA D AMBROSIO | ON FILE |
| LUCA D BERNARDI | ON FILE |
| LUCA DAELLI | ON FILE |
| LUCA D'AGOSTINO | ON FILE |
| LUCA D'ALESSIO | ON FILE |
| LUCA DALFONSO | ON FILE |
| LUCA DALY | ON FILE |
| LUCA DAMICODATRI | ON FILE |
| LUCA DANGELO | ON FILE |
| LUCA DANIELE FRAZZETTO | ON FILE |
| LUCA DANIELE OHM | ON FILE |
| LUCA DANIELLO | ON FILE |
| LUCA DE GOL | ON FILE |
| LUCA DE LEONARDIS | ON FILE |
| LUCA DEAN DAKOTA | ON FILE |
| LUCA DEL MINISTRO | ON FILE |
| LUCA DELL ANNA | ON FILE |
| LUCA DELLAMORE | ON FILE |
| LUCA DEROSA | ON FILE |
| LUCA DI BIASE | ON FILE |
| LUCA DI CARLO | ON FILE |
| LUCA DI MICHELE | ON FILE |
| LUCA DIMOLA | ON FILE |
| LUCA DIPIAZZA | ON FILE |
| LUCA DISTEFANO | ON FILE |
| LUCA DONAZZON | ON FILE |
| LUCA DURANTI | ON FILE |
| LUCA DUTTO | ON FILE |
| LUCA ECHINOPPE ANGLESIO | ON FILE |
| LUCA ELIA | ON FILE |
| LUCA ELIA | ON FILE |
| LUCA ELIAS EIERMANN | ON FILE |
| LUCA ERIC FROEHLICHER | ON FILE |
| LUCA ERIK LIVRAGHI | ON FILE |
| LUCA EUSEBI | ON FILE |
| LUCA FABBRONI | ON FILE |
| LUCA FACCI | ON FILE |
| LUCA FAELLA | ON FILE |
| LUCA FAGGIAN | ON FILE |
| LUCA FASANO | ON FILE |
| LUCA FELBER | ON FILE |
| LUCA FELICE ROSSELLI | ON FILE |
| LUCA FEOLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA FINIGUERRA | ON FILE |
| LUCA FIORDI | ON FILE |
| LUCA FRACCHIA | ON FILE |
| LUCA FRANCESCO POCHINTESTA | ON FILE |
| LUCA FRANCESCO SPANU | ON FILE |
| LUCA FRANCHI | ON FILE |
| LUCA FRASCARI | ON FILE |
| LUCA FULIANO | ON FILE |
| LUCA FUSATO | ON FILE |
| LUCA G PEDRAO JUNIOR | ON FILE |
| LUCA G RANELLONE | ON FILE |
| LUCA GAAL | ON FILE |
| LUCA GAETA | ON FILE |
| LUCA GALBUSSERA | ON FILE |
| LUCA GALEASSI | ON FILE |
| LUCA GANDAGLIA | ON FILE |
| LUCA GAO | ON FILE |
| LUCA GARBO | ON FILE |
| LUCA GENNARO | ON FILE |
| LUCA GERACI | ON FILE |
| LUCA GEROSA | ON FILE |
| LUCA GHIONE | ON FILE |
| LUCA GIANNOTTI | ON FILE |
| LUCA GIOIA | ON FILE |
| LUCA GIORGIO PUGLISI | ON FILE |
| LUCA GISSI | ON FILE |
| LUCA GNOCCHI | ON FILE |
| LUCA GOFFI SAMUELLI | ON FILE |
| LUCA GOSCIOLA | ON FILE |
| LUCA GRANALDI | ON FILE |
| LUCA GRASSIVARO | ON FILE |
| LUCA GRAZIO | ON FILE |
| LUCA GREPPI | ON FILE |
| LUCA GRI | ON FILE |
| LUCA GUERINO VENDITTO | ON FILE |
| LUCA GUERRIERI | ON FILE |
| LUCA GUIDI | ON FILE |
| LUCA HEINZ FERRIERI | ON FILE |
| LUCA HUBERT CLAUDE ANNOY | ON FILE |
| LUCA IACOLETTIG | ON FILE |
| LUCA IARENZI | ON FILE |
| LUCA ILLARI | ON FILE |
| LUCA IMAD CHARROUF | ON FILE |
| LUCA INNOCENTI | ON FILE |
| LUCA IORE | ON FILE |
| LUCA JAMES DOBSON | ON FILE |
| LUCA JONAS FELIX | ON FILE |
| LUCA JOSEPH HEISS | ON FILE |
| LUCA KOUTA YOUNG | ON FILE |
| LUCA LECHTHALER | ON FILE |
| LUCA LEGGIO | ON FILE |
| LUCA LIPARDI | ON FILE |
| LUCA LIVI | ON FILE |
| LUCA LOCHER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA LODA | ON FILE |
| LUCA LOPEZ | ON FILE |
| LUCA LORENZINI | ON FILE |
| LUCA LORUSSO | ON FILE |
| LUCA LOVATO | ON FILE |
| LUCA LOVE CASTELLOTTO | ON FILE |
| LUCA LUBRANO LAVADERA | ON FILE |
| LUCA LUCCHESINI | ON FILE |
| LUCA LUKAS SCHREIBER | ON FILE |
| LUCA LUNATI | ON FILE |
| LUCA LURASCHI | ON FILE |
| LUCA M JANSEN | ON FILE |
| LUCA MAGNO | ON FILE |
| LUCA MAMBELLI | ON FILE |
| LUCA MANCUSO | ON FILE |
| LUCA MANDRILE | ON FILE |
| LUCA MANELLI | ON FILE |
| LUCA MANGINI | ON FILE |
| LUCA MANNA | ON FILE |
| LUCA MANTOVANI | ON FILE |
| LUCA MANTOVANI | ON FILE |
| LUCA MARCIANI | ON FILE |
| LUCA MARCIANO | ON FILE |
| LUCA MARCONI | ON FILE |
| LUCA MARIA CAUTERUCCI | ON FILE |
| LUCA MARIANO NOGUERA | ON FILE |
| LUCA MARITATI | ON FILE |
| LUCA MARTIGNAGO | ON FILE |
| LUCA MARTIN PETER BLACKBOURN | ON FILE |
| LUCA MARTINI | ON FILE |
| LUCA MARTINUS JEUCKEN | ON FILE |
| LUCA MARTULLO | ON FILE |
| LUCA MASOTTI | ON FILE |
| LUCA MASOTTO | ON FILE |
| LUCA MATAREKA MEYER | ON FILE |
| LUCA MATTEO SCHMID | ON FILE |
| LUCA MATTHEW SPINAZZOLA | ON FILE |
| LUCA MAXIMILIAN LAMEK | ON FILE |
| LUCA MAZZALI | ON FILE |
| LUCA MAZZETTO | ON FILE |
| LUCA MAZZINI | ON FILE |
| LUCA MAZZOLA | ON FILE |
| LUCA MAZZONE | ON FILE |
| LUCA MAZZONI | ON FILE |
| LUCA MEI | ON FILE |
| LUCA MELLI MARTINI | ON FILE |
| LUCA MELLI MARTINI | ON FILE |
| LUCA MELONI | ON FILE |
| LUCA MENCACCI | ON FILE |
| LUCA MENGOLI | ON FILE |
| LUCA MERCURIO | ON FILE |
| LUCA MINCIULLO | ON FILE |
| LUCA MINEO | ON FILE |
| LUCA MINIGHER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA MIRAFIORI | ON FILE |
| LUCA MOBILIO | ON FILE |
| LUCA MOLINAR MIN | ON FILE |
| LUCA MONTANINO | ON FILE |
| LUCA MONTARULI | ON FILE |
| LUCA MONTI | ON FILE |
| LUCA MONTIRONI | ON FILE |
| LUCA MONTIS | ON FILE |
| LUCA MORELLI | ON FILE |
| LUCA MORINI | ON FILE |
| LUCA MORINI | ON FILE |
| LUCA MUGGIASCA | ON FILE |
| LUCA MURGIA | ON FILE |
| LUCA MUSICCO | ON FILE |
| LUCA NATALI | ON FILE |
| LUCA NEGRI | ON FILE |
| LUCA NICOLA VITO BEMPENSANTE | ON FILE |
| LUCA NICOLAS MARTIGNONE | ON FILE |
| LUCA NIERO | ON FILE |
| LUCA NIKLAS HOEPPNER | ON FILE |
| LUCA NOTARANGELO | ON FILE |
| LUCA NOVELLA | ON FILE |
| LUCA OGGIONI | ON FILE |
| LUCA PADALINI | ON FILE |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | ON FILE |
| LUCA PAGANO | ON FILE |
| LUCA PALASCIANO | ON FILE |
| LUCA PALMIERI | ON FILE |
| LUCA PAOLO MASSAROLI | ON FILE |
| LUCA PASCIANO | ON FILE |
| LUCA PAWLICKI | ON FILE |
| LUCA PECCHINI | ON FILE |
| LUCA PEDRETTI | ON FILE |
| LUCA PEDUTO | ON FILE |
| LUCA PEIRETTI | ON FILE |
| LUCA PELACANI | ON FILE |
| LUCA PELLEGRINELLI | ON FILE |
| LUCA PELLEGRINI | ON FILE |
| LUCA PELLEGRINI | ON FILE |
| LUCA PENSATO | ON FILE |
| LUCA PENTASSUGLIA | ON FILE |
| LUCA PERATONER | ON FILE |
| LUCA PERAZZOLO | ON FILE |
| LUCA PEROSINO | ON FILE |
| LUCA PERSEGANI | ON FILE |
| LUCA PEZZANO | ON FILE |
| LUCA PHIL SCHULZ | ON FILE |
| LUCA PIANI | ON FILE |
| LUCA PIETRO LUIGI BELTRAMI | ON FILE |
| LUCA PINI | ON FILE |
| LUCA PIRAS | ON FILE |
| LUCA PIRAZZINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA PIRODDI | ON FILE |
| LUCA PITTARELLO | ON FILE |
| LUCA PIURI | ON FILE |
| LUCA POLETTI | ON FILE |
| LUCA POMMAINVILLE | ON FILE |
| LUCA POMPA | ON FILE |
| LUCA POMPEI | ON FILE |
| LUCA PONTREMOLESI | ON FILE |
| LUCA PORTUZZI | ON FILE |
| LUCA PREGNO | ON FILE |
| LUCA PRINCIPATO | ON FILE |
| LUCA PROCACCIANTE | ON FILE |
| LUCA PUGGIONI | ON FILE |
| LUCA PUTTILLI | ON FILE |
| LUCA QUADRI | ON FILE |
| LUCA RAKIC | ON FILE |
| LUCA RAMPONI | ON FILE |
| LUCA RANIERI | ON FILE |
| LUCA RASPANTI | ON FILE |
| LUCA RAZZOLI | ON FILE |
| LUCA RIGOLI | ON FILE |
| LUCA RINCO | ON FILE |
| LUCA RIPAMONTI | ON FILE |
| LUCA RIVA | ON FILE |
| LUCA ROBBIANO | ON FILE |
| LUCA ROBERT MINDER | ON FILE |
| LUCA ROCCARO | ON FILE |
| LUCA ROMANI | ON FILE |
| LUCA ROMANINI | ON FILE |
| LUCA ROSARIO TROPEANO | ON FILE |
| LUCA ROSIELLO | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA RUBIN | ON FILE |
| LUCA RUBINELLI | ON FILE |
| LUCA RUGGERI | ON FILE |
| LUCA SABA | ON FILE |
| LUCA SALDI | ON FILE |
| LUCA SALOMON | ON FILE |
| LUCA SALSI | ON FILE |
| LUCA SALUZZI | ON FILE |
| LUCA SALZANO | ON FILE |
| LUCA SANFILIPPO | ON FILE |
| LUCA SANGALLI FUENTES | ON FILE |
| LUCA SANTARELLA | ON FILE |
| LUCA SANTUARIO | ON FILE |
| LUCA SAPORITO | ON FILE |
| LUCA SARCONA | ON FILE |
| LUCA SAVARINO | ON FILE |
| LUCA SCALET | ON FILE |
| LUCA SCANO | ON FILE |
| LUCA SCARSETTO | ON FILE |
| LUCA SCHIAVETTA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA SEBASTIAN MARQUARD | ON FILE |
| LUCA SEGATO | ON FILE |
| LUCA SEMENZA | ON FILE |
| LUCA SENSI | ON FILE |
| LUCA SEPE MONINO | ON FILE |
| LUCA SERENO | ON FILE |
| LUCA SERRA | ON FILE |
| LUCA SERRAGLIO | ON FILE |
| LUCA SHAWAWREH | ON FILE |
| LUCA SIGNORELLI | ON FILE |
| LUCA SILVESTRI | ON FILE |
| LUCA SIMEONE | ON FILE |
| LUCA SIMON | ON FILE |
| LUCA SIMONETTI | ON FILE |
| LUCA SOLINAS | ON FILE |
| LUCA SONZOGNI | ON FILE |
| LUCA SOSSELLA | ON FILE |
| LUCA SPADINI | ON FILE |
| LUCA SPINELLO | ON FILE |
| LUCA SPOTTI | ON FILE |
| LUCA STEL | ON FILE |
| LUCA STEVANATO | ON FILE |
| LUCA STEVEN JAMERNIK | ON FILE |
| LUCA STICKERS | ON FILE |
| LUCA STUCCHI | ON FILE |
| LUCA STUHLHOFER | ON FILE |
| LUCA TACINELLI | ON FILE |
| LUCA TARQUINI | ON FILE |
| LUCA TAVIAN | ON FILE |
| LUCA TEMELINI | ON FILE |
| LUCA THOMAS CRAVEDI | ON FILE |
| LUCA THORBEN BÃŒSCHER | ON FILE |
| LUCA TIM CANNAVO | ON FILE |
| LUCA TOGNATO | ON FILE |
| LUCA TOGNON | ON FILE |
| LUCA TOMINI | ON FILE |
| LUCA TOMMASONI | ON FILE |
| LUCA TROIANO | ON FILE |
| LUCA ULCELLI | ON FILE |
| LUCA VALENZA | ON FILE |
| LUCA VENDITTI | ON FILE |
| LUCA VENERANDI | ON FILE |
| LUCA VENTRIGLIA | ON FILE |
| LUCA VINCENT ROMOLO GIULIANI | ON FILE |
| LUCA VINCENT TARANTINI | ON FILE |
| LUCA VINCENZO CIANFARANI | ON FILE |
| LUCA VIOLO | ON FILE |
| LUCA VITIELLO | ON FILE |
| LUCA VITO | ON FILE |
| LUCA WILLIAM MARC LENER | ON FILE |
| LUCA ZACCAGNA | ON FILE |
| LUCA ZAMBON | ON FILE |
| LUCA ZANOTELLI | ON FILE |
| LUCA ZANZON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZILIBOTTI | ON FILE |
| LUCA ZOFRA | ON FILE |
| LUCA ZOPPETTI | ON FILE |
| LUCA ZOPPI | ON FILE |
| LUCA-ALEXEJ DESSAUER | ON FILE |
| LUCALBERTO OLIMPIERI | ON FILE |
| LUC-ALEXANDRE FLEURENT GINGRAS | ON FILE |
| LUCAN CRISTIAN MIRCEA | ON FILE |
| LUCANGELO NAZZARIO SALOMONE | ON FILE |
| LUCANUS LAM | ON FILE |
| LUCAS A MOORE | ON FILE |
| LUCAS AARON COSOLO | ON FILE |
| LUCAS AARON MC CALLUM | ON FILE |
| LUCAS AARON SPRINGER | ON FILE |
| LUCAS AARON VASLET | ON FILE |
| LUCAS AARON VOLKMAR | ON FILE |
| LUCAS ADAM WHALEY | ON FILE |
| LUCAS AGUIAR | ON FILE |
| LUCAS AGUSTIN REGOLO | ON FILE |
| LUCAS ALAIN DANIEL FRANCOIS | ON FILE |
| LUCAS ALAIN MARYAN FALGAYRAC | ON FILE |
| LUCAS ALAN MILLER | ON FILE |
| LUCAS ALBERT SCHEUER | ON FILE |
| LUCAS ALEXANDER AYOUB | ON FILE |
| LUCAS ALEXANDER CARROLL | ON FILE |
| LUCAS ALEXANDER CHUGG | ON FILE |
| LUCAS ALEXANDER COHEN | ON FILE |
| LUCAS ALEXANDER HARLOR | ON FILE |
| LUCAS ALEXANDER WALL | ON FILE |
| LUCAS ALEXANDRE OLIVIER PINNA | ON FILE |
| LUCAS ALFREDO SALMAN | ON FILE |
| LUCAS ALLAN WORTHY | ON FILE |
| LUCAS ALLEN KIRCH | ON FILE |
| LUCAS ANDERS IVERSEN | ON FILE |
| LUCAS ANDERSON HAYNES | ON FILE |
| LUCAS ANDRES BALSINDE | ON FILE |
| LUCAS ANDRES RODAS LOPERA | ON FILE |
| LUCAS ANDREW GARVEY | ON FILE |
| LUCAS ANDREW MUNNS | ON FILE |
| LUCAS ANDREW WARNER | ON FILE |
| LUCAS ANDREW WHATLEY | ON FILE |
| LUCAS ANGELI | ON FILE |
| LUCAS ANTHONY DEMAN | ON FILE |
| LUCAS ANTHONY ERB | ON FILE |
| LUCAS ANTHONY MANUEL CLEMENTE | ON FILE |
| LUCAS ANTHONY MORGAN | ON FILE |
| LUCAS ANTHONY PLUMMER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS ANTHONY RUEDENBERG | ON FILE |
| LUCAS ANTON WALKER | ON FILE |
| LUCAS ANTONIO CARMONA MARDONES | ON FILE |
| LUCAS ANTONIO HJORTH ROED | ON FILE |
| LUCAS ANTONIO HUYNH | ON FILE |
| LUCAS ANTONIO MADRID | ON FILE |
| LUCAS ANTONIO MAUNIER CARO | ON FILE |
| LUCAS APAP | ON FILE |
| LUCAS ARAUJO | ON FILE |
| LUCAS ARAUJO DE LIMA | ON FILE |
| LUCAS ARIEL MARTINEZ | ON FILE |
| LUCAS ARIEL RANONI | ON FILE |
| LUCAS ARNOLD BOTZEN | ON FILE |
| LUCAS AUGUST COOMBES | ON FILE |
| LUCAS AXEL BREANT | ON FILE |
| LUCAS AXEL SPECCHIER | ON FILE |
| LUCAS B RAPPOPORT | ON FILE |
| LUCAS BAUER | ON FILE |
| LUCAS BAUTISTA GOMEZ LUCIANO | ON FILE |
| LUCAS BEACHANN OLIVEIRA MARIANO | ON FILE |
| LUCAS BENJAMIN VAIN | ON FILE |
| LUCAS BENJAMIN ZAHORIK | ON FILE |
| LUCAS BERTHEO VAN DEN BELT | ON FILE |
| LUCAS BITTENCOURT | ON FILE |
| LUCAS BITTENCOURT E SILVA | ON FILE |
| LUCAS BLAESBJERG PEDERSEN | ON FILE |
| LUCAS BOEHM GANRUDE | ON FILE |
| LUCAS BONAFE NUNES | ON FILE |
| LUCAS BONAUDI | ON FILE |
| LUCAS BONDER | ON FILE |
| LUCAS BOTELHO-FRANCAPINTO | ON FILE |
| LUCAS BRAEDEN SWERDLOW | ON FILE |
| LUCAS BRENDEN WARKENTHIEN | ON FILE |
| LUCAS BRETT BARNES | ON FILE |
| LUCAS C MCCUE | ON FILE |
| LUCAS C MOERMAN | ON FILE |
| LUCAS CAINE CULLEN | ON FILE |
| LUCAS CALAIS OLSEN | ON FILE |
| LUCAS CAPELA ANZILOTTI | ON FILE |
| LUCAS CARDOSO DE SA | ON FILE |
| LUCAS CARDOSO VASCONCELOS | ON FILE |
| LUCAS CARITA | ON FILE |
| LUCAS CARL BAHNMUELLER | ON FILE |
| LUCAS CHARLES ANDRE GRAZIANO | ON FILE |
| LUCAS CHARLES HAMMOND | ON FILE |
| LUCAS CHONG WEI JIE | ON FILE |
| LUCAS CHRISTIAN BARRAUD | ON FILE |
| LUCAS CHRISTIANSEN | ON FILE |
| LUCAS CLAUDE COMESSE | ON FILE |
| LUCAS CLAUDE GUY PLANCHON | ON FILE |
| LUCAS CLAYTON BOSHART | ON FILE |
| LUCAS CLEMENT INACIO DINIZ | ON FILE |
| LUCAS CONNOR KENNEDY | ON FILE |
| LUCAS CONSTANTINO LINHARES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS CONSTENIUS | ON FILE |
| LUCAS CORNEJOSARAVIA | ON FILE |
| LUCAS CORNELIS ADRIANUS PISTORIUS | ON FILE |
| LUCAS CORREA | ON FILE |
| LUCAS CRAPPEEL | ON FILE |
| LUCAS CYRIL MOLDOVANYI | ON FILE |
| LUCAS D RIBBINK | ON FILE |
| LUCAS D WRIGHT | ON FILE |
| LUCAS DA GAMA LOBO | ON FILE |
| LUCAS DA SILVA GONCALVES | ON FILE |
| LUCAS DA SILVA ROCHA | ON FILE |
| LUCAS DAMIEN RAMAGE | ON FILE |
| LUCAS DANIEL BURCHERI COSTA | ON FILE |
| LUCAS DANIEL HAWKINS | ON FILE |
| LUCAS DANIEL MILLER | ON FILE |
| LUCAS DANIEL NEWMAN | ON FILE |
| LUCAS DANIEL PEREIRA | ON FILE |
| LUCAS DANIEL SANOR | ON FILE |
| LUCAS DARRIN MILLER | ON FILE |
| LUCAS DAVID DI STASI | ON FILE |
| LUCAS DAVID DUNCAN | ON FILE |
| LUCAS DAVID ESCUDERO CONTRERA | ON FILE |
| LUCAS DAVID GALLAGHER | ON FILE |
| LUCAS DAVID GARCIA | ON FILE |
| LUCAS DAVID GUNDRY | ON FILE |
| LUCAS DAVID REBORI HERRERA | ON FILE |
| LUCAS DAVID SEBASTIEN BARNY | ON FILE |
| LUCAS DAVID STEGMAYER ALVAREZ | ON FILE |
| LUCAS DAWSON | ON FILE |
| LUCAS DE ALMEIDA LAMB | ON FILE |
| LUCAS DE MENDONCA FONSECA | ON FILE |
| LUCAS DEAN EDGAR | ON FILE |
| LUCAS DELHAYE | ON FILE |
| LUCAS DENNIS ARSENAULT | ON FILE |
| LUCAS DIAS PAPARELLI | ON FILE |
| LUCAS DIMITRI FERNANDES ALVES | ON FILE |
| LUCAS DOESWIJK | ON FILE |
| LUCAS DOMINICI | ON FILE |
| LUCAS DOMINIQUE COQUERY | ON FILE |
| LUCAS DONALD CAMPBELL | ON FILE |
| LUCAS DOULACHE | ON FILE |
| LUCAS DOYLECADE GRIESHEIMER | ON FILE |
| LUCAS DUPOND HOLDT LANGE | ON FILE |
| LUCAS E VALDOVINOS | ON FILE |
| LUCAS EARL PHILLIPS | ON FILE |
| LUCAS EARL ROTTER | ON FILE |
| LUCAS EARL SANKEY | ON FILE |
| LUCAS EARLKERN SECOR | ON FILE |
| LUCAS EDWARD HARTLEY | ON FILE |
| LUCAS EDWARD WILSON | ON FILE |
| LUCAS EMANUEL BELTROCCO | ON FILE |
| LUCAS EMANUEL CHICCO | ON FILE |
| LUCAS EMANUEL RICALDE | ON FILE |
| LUCAS EMANUEL SAAVEDRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS EMANUEL SILVA FONTI | ON FILE |
| LUCAS EMMANUEL SIMON EDIN | ON FILE |
| LUCAS EMORY GRUHLKEY | ON FILE |
| LUCAS ERNST ANTON WASER | ON FILE |
| LUCAS ESTEBAN AYUNTA | ON FILE |
| LUCAS ESTEBAN VALENTI | ON FILE |
| LUCAS EVANS | ON FILE |
| LUCAS EXEQUIEL MALDONADO YUBRIN | ON FILE |
| LUCAS EZEQUIEL HINOJOSA | ON FILE |
| LUCAS EZEQUIEL MARTINEZ | ON FILE |
| LUCAS EZEQUIEL RAO MENENDEZ | ON FILE |
| LUCAS F HACKL | ON FILE |
| LUCAS F LOWERY | ON FILE |
| LUCAS FABRICIO SAVELLI | ON FILE |
| LUCAS FAIS | ON FILE |
| LUCAS FEDERICO DE DIEGO | ON FILE |
| LUCAS FEDERICO SELEBAM | ON FILE |
| LUCAS FELIPE BORGES DE MELO | ON FILE |
| LUCAS FERREIRA FARIA | ON FILE |
| LUCAS FIGUEIROA VARELA | ON FILE |
| LUCAS FLAVIEN DE MOMIGNY | ON FILE |
| LUCAS FLEISCHER | ON FILE |
| LUCAS FORNAROLO | ON FILE |
| LUCAS FOSCHIATTI | ON FILE |
| LUCAS FRANCIS GERARD SPOLIDORO | ON FILE |
| LUCAS FRANCO GULLETTA | ON FILE |
| LUCAS FRANS WRISTERS | ON FILE |
| LUCAS FREDERIC MICHAEL PEREZ | ON FILE |
| LUCAS FREEMAN OLTS | ON FILE |
| LUCAS FRONTALINI | ON FILE |
| LUCAS G DOWNING | ON FILE |
| LUCAS G OOSTEWECHEL | ON FILE |
| LUCAS G WOLFGANG | ON FILE |
| LUCAS GABRIEL DE MARCO | ON FILE |
| LUCAS GABRIEL DEROSSI | ON FILE |
| LUCAS GABRIEL MATUTE ZIGARAN | ON FILE |
| LUCAS GABRIEL SPEYER | ON FILE |
| LUCAS GABRIEL TACCONELLI | ON FILE |
| LUCAS GARCIA | ON FILE |
| LUCAS GARCIA | ON FILE |
| LUCAS GAYTAN PROCEL | ON FILE |
| LUCAS GENARO MOAURO | ON FILE |
| LUCAS GERARD ALAIN TIRVEILLIOT | ON FILE |
| LUCAS GERARD JOHNSON | ON FILE |
| LUCAS GERARD MOUTTET | ON FILE |
| LUCAS GERARDO CASTRO | ON FILE |
| LUCAS GERMAN PASTERIS | ON FILE |
| LUCAS GIL CANTON | ON FILE |
| LUCAS GILBERT WIRTH | ON FILE |
| LUCAS GIORGIO KIIM CAPPELLO | ON FILE |
| LUCAS GLENN KERFELD | ON FILE |
| LUCAS GOETZ | ON FILE |
| LUCAS GONZALO MARTINEZ | ON FILE |
| LUCAS GONZALO PIERNA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS GORDON ROSS | ON FILE |
| LUCAS GOSSE | ON FILE |
| LUCAS GRANT MADDY | ON FILE |
| LUCAS GREGORY STAMPS | ON FILE |
| LUCAS GUDDAT-NIELSEN | ON FILE |
| LUCAS GUIMARAES CUBAS | ON FILE |
| LUCAS GUSELLA | ON FILE |
| LUCAS GUSTAVO EXEQUIEL GRANEROS | ON FILE |
| LUCAS GUY E BIVERT | ON FILE |
| LUCAS H B LAMOTE | ON FILE |
| LUCAS H KOREVAAR | ON FILE |
| LUCAS HARTIN LIBARDI SOLLA | ON FILE |
| LUCAS HAUG | ON FILE |
| LUCAS HAWTHORNE | ON FILE |
| LUCAS HERVE GERARD SOREL | ON FILE |
| LUCAS HILDEBRAND | ON FILE |
| LUCAS HOULMANN | ON FILE |
| LUCAS HOWARD NOGUERA | ON FILE |
| LUCAS HUGO PIERRON | ON FILE |
| LUCAS IAGALO PIZANI | ON FILE |
| LUCAS IAN HARDING | ON FILE |
| LUCAS ISAIAH JOHNSON | ON FILE |
| LUCAS ISMAEL RODRIGUEZ | ON FILE |
| LUCAS IVAN GOMEZ | ON FILE |
| LUCAS J BUDDING | ON FILE |
| LUCAS J DAVIS | ON FILE |
| LUCAS J GUIMOND | ON FILE |
| LUCAS J HEGEMAN | ON FILE |
| LUCAS J VISSER | ON FILE |
| LUCAS J WOOLARD | ON FILE |
| LUCAS JACQUES BERNARD TERQUEM | ON FILE |
| LUCAS JAMES CHRISTIANSEN | ON FILE |
| LUCAS JAMES DARLING | ON FILE |
| LUCAS JAMES DIPIETRANTONIO | ON FILE |
| LUCAS JAMES DORRESTEIN | ON FILE |
| LUCAS JAMES DRIEDIGER | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES KING | ON FILE |
| LUCAS JAMES WISEMAN | ON FILE |
| LUCAS JAMES YANEZ | ON FILE |
| LUCAS JAN GUSTAV SANDBERG | ON FILE |
| LUCAS JAN ZIJLSTRA | ON FILE |
| LUCAS JAVIER BIANCHINI | ON FILE |
| LUCAS JAVIER ESPILOCIN | ON FILE |
| LUCAS JAY PRIOLO | ON FILE |
| LUCAS JEAN MARIE BERNARD DEWYNTER | ON FILE |
| LUCAS JEAN SYLVAIN ARILLOTTA | ON FILE |
| LUCAS JEAN-PAUL COUDREAU | ON FILE |
| LUCAS JEFFREY BORROW | ON FILE |
| LUCAS JEFFREY DUBYAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS JERALD VANDENBERG | ON FILE |
| LUCAS JESSE HUNT | ON FILE |
| LUCAS JOAQUIN TATE | ON FILE |
| LUCAS JOHANNES PETRUS VAN PELT | ON FILE |
| LUCAS JOHN BALZRINA | ON FILE |
| LUCAS JOHN DUANE BERNEDO | ON FILE |
| LUCAS JOHN GONSALVES | ON FILE |
| LUCAS JOHN ORME SCHULER | ON FILE |
| LUCAS JOHN PORTWOOD | ON FILE |
| LUCAS JOHN SCHUELKE | ON FILE |
| LUCAS JOHN SWOBODA | ON FILE |
| LUCAS JOHN WAY | ON FILE |
| LUCAS JONATHAN GSCHWEND | ON FILE |
| LUCAS JONATHAN VOGT | ON FILE |
| LUCAS JORGE PUCHETA LEGUIZAMON | ON FILE |
| LUCAS JOSEF CARDENAL KRINGS | ON FILE |
| LUCAS JOSEPH ARTAIZ | ON FILE |
| LUCAS JUN CHOI | ON FILE |
| LUCAS KANE RANDOLPH | ON FILE |
| LUCAS KEITUMETSE MATHIMBI | ON FILE |
| LUCAS KEVIN MOORE | ON FILE |
| LUCAS KILLIAN NEWMAN | ON FILE |
| LUCAS KLIDSGAARD CHRISTENSEN | ON FILE |
| LUCAS KRENN | ON FILE |
| LUCAS KRESTEN RBBE NIELSEN | ON FILE |
| LUCAS KROGSGAARD BREUMLUND | ON FILE |
| LUCAS L MCVEA | ON FILE |
| LUCAS L MORISON | ON FILE |
| LUCAS LAGE MIRANDA | ON FILE |
| LUCAS LANCE | ON FILE |
| LUCAS LAURENT E DEWIT | ON FILE |
| LUCAS LAWRENCE HOFFMAN | ON FILE |
| LUCAS LEAL BRITO | ON FILE |
| LUCAS LEE PFEIFER | ON FILE |
| LUCAS LEON NACHBAUR | ON FILE |
| LUCAS LEONARDUS ADRIANUS KLEIJN | ON FILE |
| LUCAS LESLIE ROSETT | ON FILE |
| LUCAS LEW | ON FILE |
| LUCAS LIAM CHRISTER PETERSSON | ON FILE |
| LUCAS LOPS | ON FILE |
| LUCAS LOREGALAPA SOARES | ON FILE |
| LUCAS LOREN ELLIOTT | ON FILE |
| LUCAS LOUIS WILLY FOULON | ON FILE |
| LUCAS LUCIANO DE OLIVEIRA PICOLLO | ON FILE |
| LUCAS LUIS MARTINS--SENECHAL | ON FILE |
| LUCAS LYDON LAMBERT | ON FILE |
| LUCAS MAARTEN KNIJN | ON FILE |
| LUCAS MAGGIORI | ON FILE |
| LUCAS MANUEL BELLONE | ON FILE |
| LUCAS MANUEL GAUTIER | ON FILE |
| LUCAS MANUEL MONASTERIO | ON FILE |
| LUCAS MANUEL SALERNO MIELKE | ON FILE |
| LUCAS MANUEL SIMOES NASCIMENTO | ON FILE |
| LUCAS MANUEL VAN DOMSELAAR CASTUERA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS MARCEL ARDELEAN | ON FILE |
| LUCAS MARCEL JEAN MARIE BENOIT MARECHAL | ON FILE |
| LUCAS MARCELIN REMY ROUSSEAU | ON FILE |
| LUCAS MARCELO ZABALA | ON FILE |
| LUCAS MARIANO MANCUELLO | ON FILE |
| LUCAS MARIANO PIZZAGALLI | ON FILE |
| LUCAS MARIANO ROMANAZZI | ON FILE |
| LUCAS MARINO | ON FILE |
| LUCAS MARIO LAURENT BASILE | ON FILE |
| LUCAS MARIUS CESAR VERON | ON FILE |
| LUCAS MARK HOKANSON | ON FILE |
| LUCAS MARK SHAPLAND | ON FILE |
| LUCAS MARLON LONGHURST | ON FILE |
| LUCAS MARMY | ON FILE |
| LUCAS MARTIN BANEGAS | ON FILE |
| LUCAS MARTIN BOTTERI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN PETERSEN | ON FILE |
| LUCAS MARVIN DENBLEYKER | ON FILE |
| LUCAS MATIAS ALVAREZ ARGENTO | ON FILE |
| LUCAS MATIAS PAS | ON FILE |
| LUCAS MATIAS RIZZUTI | ON FILE |
| LUCAS MATIAS UCCIFERRI | ON FILE |
| LUCAS MATTHEW DERRICK | ON FILE |
| LUCAS MATTHEW LANDAETA | ON FILE |
| LUCAS MATTHEW SOBCZAK | ON FILE |
| LUCAS MAURICIO DA SILVA | ON FILE |
| LUCAS MAXIMILIAN ROBER BETHKE | ON FILE |
| LUCAS MCCROSKEY | ON FILE |
| LUCAS MEGDOUD | ON FILE |
| LUCAS MENCH BARTING | ON FILE |
| LUCAS MICHAEL BURKE | ON FILE |
| LUCAS MICHAEL COOTE | ON FILE |
| LUCAS MICHAEL LIBBEE | ON FILE |
| LUCAS MICHAEL ROBBINS | ON FILE |
| LUCAS MICHAEL TONDERA | ON FILE |
| LUCAS MICHEL PODESTA | ON FILE |
| LUCAS MIN HAN | ON FILE |
| LUCAS MIRAVALLS FLORES | ON FILE |
| LUCAS MITCHELL JOHNSON | ON FILE |
| LUCAS MONTES SOZA | ON FILE |
| LUCAS MORALES | ON FILE |
| LUCAS MORETTO RODRIGUES | ON FILE |
| LUCAS MOTA SOARES | ON FILE |
| LUCAS MU | ON FILE |
| LUCAS MYLES BLUMENFELD | ON FILE |
| LUCAS N DOIRON | ON FILE |
| LUCAS NAHUEL AGUIRRE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS NAHUEL PINA | ON FILE |
| LUCAS NAHUEL RICHER CASCO | ON FILE |
| LUCAS NATHAN HAMWOOD | ON FILE |
| LUCAS NATHANIEL FAUDMAN | ON FILE |
| LUCAS NAVALLO SANTIAGO | ON FILE |
| LUCAS NICOLAS GUEVARA | ON FILE |
| LUCAS NOGUEIRA MUNHOZ | ON FILE |
| LUCAS NORSKOV EMBORG | ON FILE |
| LUCAS NURDIN | ON FILE |
| LUCAS OOI KI SIONG | ON FILE |
| LUCAS ORLANDO GONZALES | ON FILE |
| LUCAS P DORAN | ON FILE |
| LUCAS PABLO RUIZ DIAZ | ON FILE |
| LUCAS PALMER | ON FILE |
| LUCAS PASCAL THIERRY GODIN | ON FILE |
| LUCAS PATRICK LARDOT | ON FILE |
| LUCAS PAUL ANDRE RENE LASSERRE | ON FILE |
| LUCAS PAUL CAJIAO | ON FILE |
| LUCAS PAUL LANGE | ON FILE |
| LUCAS PAUL THUEMMEL | ON FILE |
| LUCAS PEDERSEN SEKKELUND | ON FILE |
| LUCAS PEDRO DE CARVALHO SALCEDO | ON FILE |
| LUCAS PEREIRA | ON FILE |
| LUCAS PEREZ | ON FILE |
| LUCAS PEREZ CIAURRIZ | ON FILE |
| LUCAS PETER ATTALLAH VANGE | ON FILE |
| LUCAS PETER BERTOGLIO | ON FILE |
| LUCAS PETER KAMDAR COHEN | ON FILE |
| LUCAS PHILIP ROSS | ON FILE |
| LUCAS PHILIPPUS SIMONS | ON FILE |
| LUCAS PIERRE ADRIEN MARIE LESCOT | ON FILE |
| LUCAS PIERRE YVES BERNARD | ON FILE |
| LUCAS PINOSA | ON FILE |
| LUCAS PITTS | ON FILE |
| LUCAS POSADA | ON FILE |
| LUCAS POULSEN DE SOUSA | ON FILE |
| LUCAS PRATA THISTED | ON FILE |
| LUCAS QUINIO | ON FILE |
| LUCAS QUINTIN PAYETTE | ON FILE |
| LUCAS RAMIRO ZAMORA RAMIREZ | ON FILE |
| LUCAS REALINI | ON FILE |
| LUCAS REGELIN | ON FILE |
| LUCAS REGIS LARUELLE | ON FILE |
| LUCAS RENÃ‰ CHARLES ABBATI | ON FILE |
| LUCAS REUBEN SANDERS | ON FILE |
| LUCAS RICHARD BROWN | ON FILE |
| LUCAS RICHARD PAIX | ON FILE |
| LUCAS ROBERT JOHNSON | ON FILE |
| LUCAS ROBIN COLDWELL | ON FILE |
| LUCAS ROEL SOEGAARD | ON FILE |
| LUCAS ROGER P VANOVERBERGHE | ON FILE |
| LUCAS RONNEL | ON FILE |
| LUCAS ROPPO | ON FILE |
| LUCAS RUBENS LIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS RUGGIRELLO | ON FILE |
| LUCAS S DIX | ON FILE |
| LUCAS S PRIMEL | ON FILE |
| LUCAS S TCHEYAN | ON FILE |
| LUCAS SAMUEL BARRAZA | ON FILE |
| LUCAS SAMUEL T ALLEN | ON FILE |
| LUCAS SANGUINET | ON FILE |
| LUCAS SANTONI | ON FILE |
| LUCAS SARMENTO HOLANDA | ON FILE |
| LUCAS SCABUZZO | ON FILE |
| LUCAS SCHMIDT GRAHN | ON FILE |
| LUCAS SCHOUTEN | ON FILE |
| LUCAS SEBASTIAN ARIZU | ON FILE |
| LUCAS SEBASTIAN GALLARDO | ON FILE |
| LUCAS SEBASTIAN HUGHES | ON FILE |
| LUCAS SEBASTIAN RAO | ON FILE |
| LUCAS SEBASTIAN SANTOS | ON FILE |
| LUCAS SEETO ROSELIUS | ON FILE |
| LUCAS SEIFERT | ON FILE |
| LUCAS SELFSLAGH | ON FILE |
| LUCAS SHORTRIDGE | ON FILE |
| LUCAS SILVANO MORGANTE | ON FILE |
| LUCAS SIMON KESBI | ON FILE |
| LUCAS SKIPPER HAGSTROEM PEDERSEN | ON FILE |
| LUCAS SKYLER WALKER | ON FILE |
| LUCAS SMIAROWSKI | ON FILE |
| LUCAS SOARES VIEIRA CORTEZ | ON FILE |
| LUCAS SOBRAL GUIMARAES | ON FILE |
| LUCAS SOLER LITTLEALES | ON FILE |
| LUCAS SOUTO RENDO | ON FILE |
| LUCAS STEFANO RISSATTO | ON FILE |
| LUCAS STEGEMAN | ON FILE |
| LUCAS STEPHEN SOENEN-YOUNG | ON FILE |
| LUCAS TANNER LYONS | ON FILE |
| LUCAS TELFORD JONES | ON FILE |
| LUCAS TETSUYA KUWAE | ON FILE |
| LUCAS THEIS | ON FILE |
| LUCAS THEODORUS DUINDAM | ON FILE |
| LUCAS THEODORUS MARIA WOUTERS | ON FILE |
| LUCAS THOMAS GUIDET | ON FILE |
| LUCAS TOBIAS DE LA BARRA MUSSA | ON FILE |
| LUCAS TOBIAS MORSOE CHRISTIANSEN | ON FILE |
| LUCAS TOMAS ARAYA MELLA | ON FILE |
| LUCAS TORRONE | ON FILE |
| LUCAS TULLOCH | ON FILE |
| LUCAS TYLERHAWKE MCGARVEY | ON FILE |
| LUCAS ULLERUP | ON FILE |
| LUCAS VAITEKUNAS | ON FILE |
| LUCAS VALENTINO MENONI | ON FILE |
| LUCAS VAN ALBERTS | ON FILE |
| LUCAS VAN UYTVINCK | ON FILE |
| LUCAS VANEL | ON FILE |
| LUCAS VENTURINI SALLES AMARAL | ON FILE |
| LUCAS VERMAAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS VERMOT DESROCHES | ON FILE |
| LUCAS VICTOR CARRIVALE | ON FILE |
| LUCAS VILLANUEVA LEGLER | ON FILE |
| LUCAS VINICIUS LEAL JULIANO | ON FILE |
| LUCAS VITULLO | ON FILE |
| LUCAS VOILQUIN | ON FILE |
| LUCAS W J VAN MACKELENBERGH | ON FILE |
| LUCAS WADE PARSONS | ON FILE |
| LUCAS WADE SHAPIRO | ON FILE |
| LUCAS WADE WIGGINS | ON FILE |
| LUCAS WALTER WYLAND | ON FILE |
| LUCAS WATSON SEARCH | ON FILE |
| LUCAS WAYLAND BARON | ON FILE |
| LUCAS WAYNE CRIBBS | ON FILE |
| LUCAS WENCESLAO COSENTINO | ON FILE |
| LUCAS WILFRIED J PETITQUEUX | ON FILE |
| LUCAS WILHELMINE LAHAIJE | ON FILE |
| LUCAS WILHELMUS MARIA BERENDSEN | ON FILE |
| LUCAS WILLIAM BURGE | ON FILE |
| LUCAS WILLIAM CAMERON | ON FILE |
| LUCAS WILLIAM KUEHN | ON FILE |
| LUCAS WILLIAM LANTIS | ON FILE |
| LUCAS WILLIAM MAXFIELD | ON FILE |
| LUCAS WILLIAMS ALLEN | ON FILE |
| LUCAS YANSHAN WINSTEAD | ON FILE |
| LUCAS YUENCHUN MAN | ON FILE |
| LUCAS ZACHARY BAEHR | ON FILE |
| LUCAS ZENO KAGER | ON FILE |
| LUCASMARK DUNKLEY | ON FILE |
| LUCASP J VEEL | ON FILE |
| LUCAZ LEE | ON FILE |
| LUCCA DELLAZOPPA | ON FILE |
| LUCCA P E MCKENZIE | ON FILE |
| LUCCA ROBERT SPENCE | ON FILE |
| LUCE BERTHE VATEL | ON FILE |
| LUCELITO CORREA C SILVA | ON FILE |
| LUCENA MRIA DE SERIO BRANCO | ON FILE |
| LUCENT TRADING LIMITED | ON FILE |
| LUCERO BERENICE COLIN RIOS | ON FILE |
| LUCERO CAMPO DIAZ | ON FILE |
| LUCI CHEVE | ON FILE |
| LUCIA ALEXANDRA OCHOA | ON FILE |
| LUCIA AMALIA MATEIU | ON FILE |
| LUCIA AMBS | ON FILE |
| LUCIA ANA COSTA | ON FILE |
| LUCIA ANA MORRA | ON FILE |
| LUCIA ANDREA FLEITAS BARNECHE | ON FILE |
| LUCIA ANGELES MEJIAS | ON FILE |
| LUCIA BAGINOVA | ON FILE |
| LUCIA BELEN AMBROSIO | ON FILE |
| LUCIA BIRCAKOVA | ON FILE |
| LUCIA BRACCIA | ON FILE |
| LUCIA BUBERNIKOVA | ON FILE |
| LUCIA BUIT WIJNEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIA BULIKOVA | ON FILE |
| LUCIA CARDACI | ON FILE |
| LUCIA CARGNEL | ON FILE |
| LUCIA CAROLIN PUEI PEREZ | ON FILE |
| LUCIA CHACON | ON FILE |
| LUCIA CHAN | ON FILE |
| LUCIA CITLALLI RIOS GARCIA | ON FILE |
| LUCIA CONSUELO ANDRAKIN | ON FILE |
| LUCIA CONSUELO TITA | ON FILE |
| LUCIA CORRIERO | ON FILE |
| LUCIA CRISTINA CALLE | ON FILE |
| LUCIA DANIELA IBARRA | ON FILE |
| LUCIA DE LOS MILAGROS OJEDA | ON FILE |
| LUCIA DEL CARMEN LAMAS | ON FILE |
| LUCIA DEL PRETE | ON FILE |
| LUCIA DEL ROSARIO SANTIZO MARROQUIN DE ULLOA | ON FILE |
| LUCIA DEMMITT | ON FILE |
| LUCIA DIANA ORTIZ | ON FILE |
| LUCIA FACIO DIMPERIO | ON FILE |
| LUCIA FERNANDEZ AVILES | ON FILE |
| LUCIA FERREIRA | ON FILE |
| LUCIA G MANOSALVAS-SACTA | ON FILE |
| LUCIA GIMENEZ | ON FILE |
| LUCIA HAMZOVA | ON FILE |
| LUCIA HOLLA | ON FILE |
| LUCIA INES SANCHEZ | ON FILE |
| LUCIA IRENE PALUMBO | ON FILE |
| LUCIA ISABELLE ESCHBACH | ON FILE |
| LUCIA JIMENA GONZALEZ | ON FILE |
| LUCIA JUDITA RANSENBERG | ON FILE |
| LUCIA KAHRS | ON FILE |
| LUCIA KIM AUGUST | ON FILE |
| LUCIA LUDMILA VILLELLA GANDINO | ON FILE |
| LUCIA LUDMILA VILLELLA GANDINO | ON FILE |
| LUCIA M ALEXANDRE | ON FILE |
| LUCIA MAGALI LOYA | ON FILE |
| LUCIA MARIA FRITSCHE | ON FILE |
| LUCIA MARIA MARIE LOUISE NORRSVEDEN | ON FILE |
| LUCIA MARIA SILVA GOMES FERREIRA | ON FILE |
| LUCIA MARTTI ORTIZ | ON FILE |
| LUCIA MARUXI CORTEZ ROMERO MC CUBY | ON FILE |
| LUCIA MERCHANTE | ON FILE |
| LUCIA MICHELANGELI MENDOZA | ON FILE |
| LUCIA MIHAIELA BAN | ON FILE |
| LUCIA MOLNAROVA | ON FILE |
| LUCIA MONICA FONTI | ON FILE |
| LUCIA MONTICELLI | ON FILE |
| LUCIA NISHIZAWARODRIGUEZ | ON FILE |
| LUCIA ORTIZ FERNANDEZ | ON FILE |
| LUCIA ORTIZ LEAL | ON FILE |
| LUCIA OXENTENKO | ON FILE |
| LUCIA PAZ GARATE NUNXXEZ | ON FILE |
| LUCIA PINTEROVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIA PIRON | ON FILE |
| LUCIA PIROVANO | ON FILE |
| LUCIA REY ALPER | ON FILE |
| LUCIA RIOS BORDON | ON FILE |
| LUCIA RIOS SANCHEZ | ON FILE |
| LUCIA SATINOSKY | ON FILE |
| LUCIA SEIDL | ON FILE |
| LUCIA SIMONA MARINA | ON FILE |
| LUCIA SOLEDAD BURGOS | ON FILE |
| LUCIA STRACQUADANEO | ON FILE |
| LUCIA TERESA DEL ROSSO | ON FILE |
| LUCIA TERESA SIERRA | ON FILE |
| LUCIA VALLONE | ON FILE |
| LUCIA VANGILE TLOU | ON FILE |
| LUCIA VIGUERA HERNANI | ON FILE |
| LUCIA VINZON | ON FILE |
| LUCIAMMA MATHEW | ON FILE |
| LUCIAN ANDREI VASILIU | ON FILE |
| LUCIAN ANDREICUT | ON FILE |
| LUCIAN ANTHONISAMY YOGARAJAH | ON FILE |
| LUCIAN CONSTANTIN GLIGOR | ON FILE |
| LUCIAN CONSTANTIN IONESCU | ON FILE |
| LUCIAN CRISTIAN BENCA | ON FILE |
| LUCIAN CRISTIAN MUSCA | ON FILE |
| LUCIAN CRISTIAN STERIE | ON FILE |
| LUCIAN FLORIAN IOJA | ON FILE |
| LUCIAN NARCIS GOGU | ON FILE |
| LUCIAN NEELY | ON FILE |
| LUCIAN NISTOROIU | ON FILE |
| LUCIAN POLOCOSER | ON FILE |
| LUCIAN RASHAWN SAVAGE | ON FILE |
| LUCIAN SERBAN | ON FILE |
| LUCIAN STANEIU | ON FILE |
| LUCIAN TRAIAN BOB | ON FILE |
| LUCIAN UNUTOIU | ON FILE |
| LUCIAN VULPOIU | ON FILE |
| LUCIAN WEBER | ON FILE |
| LUCIANA AGOSTINA PIERANTONELLI | ON FILE |
| LUCIANA ANTONELLA GIUTTARI | ON FILE |
| LUCIANA BOCOY | ON FILE |
| LUCIANA CAPOCCIA | ON FILE |
| LUCIANA CARRERA | ON FILE |
| LUCIANA DELLA VALLE | ON FILE |
| LUCIANA DOMINICI | ON FILE |
| LUCIANA ELIZONDO LLANO | ON FILE |
| LUCIANA EVELYN MORALES | ON FILE |
| LUCIANA FERRARA | ON FILE |
| LUCIANA FLORENCIA ORTIZ | ON FILE |
| LUCIANA GENOVESE | ON FILE |
| LUCIANA INES ALBERT | ON FILE |
| LUCIANA LORDANO | ON FILE |
| LUCIANA MC LOUGHLIN | ON FILE |
| LUCIANA PIETRALUNGA | ON FILE |
| LUCIANA PINTO DRIVER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIANA RAMIREZ | ON FILE |
| LUCIANA SOL COLOMBO | ON FILE |
| LUCIANA SOLIGO | ON FILE |
| LUCIANA SPIAGGIA | ON FILE |
| LUCIAN-CONSTANTIN BUCUR | ON FILE |
| LUCIANN LEE | ON FILE |
| LUCIANNA BRUNI FENDER | ON FILE |
| LUCIANO AGUSTIN OLMEDO UMANA | ON FILE |
| LUCIANO AGUSTIN PIERUZZINI | ON FILE |
| LUCIANO AITA | ON FILE |
| LUCIANO ALEJANDRO CASILIO | ON FILE |
| LUCIANO ALEJANDRO ZAMORA ROJAS | ON FILE |
| LUCIANO ANFUSO | ON FILE |
| LUCIANO APARECIDO RODRIGUES | ON FILE |
| LUCIANO APARECIDO SABINO PEREIRA | ON FILE |
| LUCIANO ARIEL CONDE | ON FILE |
| LUCIANO ARTURO PREATONI | ON FILE |
| LUCIANO BERNAL | ON FILE |
| LUCIANO BONZI | ON FILE |
| LUCIANO CANOVAS | ON FILE |
| LUCIANO CANZANELLA | ON FILE |
| LUCIANO CARDENAS | ON FILE |
| LUCIANO CARLOS ALMIRON | ON FILE |
| LUCIANO CARLOS RAMON ALLOATTI | ON FILE |
| LUCIANO CARRIZO | ON FILE |
| LUCIANO CRIMI | ON FILE |
| LUCIANO DANIEL MAZZOLA | ON FILE |
| LUCIANO DE OLIVEIRA | ON FILE |
| LUCIANO EMMANUEL LUDUENXXA | ON FILE |
| LUCIANO ESPOSITO | ON FILE |
| LUCIANO EZEQUIEL LEGUIZAMON | ON FILE |
| LUCIANO EZEQUIEL MONTES | ON FILE |
| LUCIANO EZEQUIEL VISTOS | ON FILE |
| LUCIANO FANTINEL | ON FILE |
| LUCIANO FRASKE LUCERO | ON FILE |
| LUCIANO GABRIEL CASSISI | ON FILE |
| LUCIANO GABRIEL DAL MAS | ON FILE |
| LUCIANO GABRIEL RAVALLI | ON FILE |
| LUCIANO GASTON PEREYRA | ON FILE |
| LUCIANO GHIGLIA TITACCIA | ON FILE |
| LUCIANO GONZALEZ | ON FILE |
| LUCIANO HECTOR CONDE | ON FILE |
| LUCIANO HUGO PELIZZARO | ON FILE |
| LUCIANO J FIORE | ON FILE |
| LUCIANO JAVIE DE MUNNO FALCHI | ON FILE |
| LUCIANO JAVIER GUERRERO | ON FILE |
| LUCIANO JOAQUIN DANTINI | ON FILE |
| LUCIANO JOAQUIN DANTINI | ON FILE |
| LUCIANO JOAQUIN DANTNI | ON FILE |
| LUCIANO JOEL ALTIERI BARNA | ON FILE |
| LUCIANO JOEL PALACIOS PEREYRA | ON FILE |
| LUCIANO JOSE BEQUI | ON FILE |
| LUCIANO LA ROCCA | ON FILE |
| LUCIANO LAVEGLIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIANO LUCIO SIHUAIRO CONDORI | ON FILE |
| LUCIANO M REININK | ON FILE |
| LUCIANO MANZONE | ON FILE |
| LUCIANO MARCELO SCARPITTA | ON FILE |
| LUCIANO MARTIN TOLFO | ON FILE |
| LUCIANO MATTEO DEBEN | ON FILE |
| LUCIANO MATTIOLI | ON FILE |
| LUCIANO MORETTI | ON FILE |
| LUCIANO MULLER NICOLETTI | ON FILE |
| LUCIANO MUNITA BARBOSA | ON FILE |
| LUCIANO NICOLAS GORDILLO | ON FILE |
| LUCIANO NICOLAS VINCI | ON FILE |
| LUCIANO NORBERTO BALONCHARD | ON FILE |
| LUCIANO PABLO | ON FILE |
| LUCIANO PASCAL EVERS | ON FILE |
| LUCIANO PEREZ ANAUATI | ON FILE |
| LUCIANO PROIETTI | ON FILE |
| LUCIANO PUPPIN ROMANO | ON FILE |
| LUCIANO RAFAEL RAMOS | ON FILE |
| LUCIANO RINALDO POLO | ON FILE |
| LUCIANO RODRIGUEZ | ON FILE |
| LUCIANO ROMAN BANCHIO DALMASSO | ON FILE |
| LUCIANO SALVATORELLI | ON FILE |
| LUCIANO SIRACUSA | ON FILE |
| LUCIANO SOUZA LIRANCO | ON FILE |
| LUCIANO TIRABASSI | ON FILE |
| LUCIANO TOFONI | ON FILE |
| LUCIANO TORZI | ON FILE |
| LUCIANO URGAL PANDO | ON FILE |
| LUCIANO VALINOTTI | ON FILE |
| LUCIANO WANNESSON DE NICOLA | ON FILE |
| LUCIANO ZANIN | ON FILE |
| LUCICA ARBA BLEDEA | ON FILE |
| LUCIE ANGELE RONDIER | ON FILE |
| LUCIE ANGELE SOLER | ON FILE |
| LUCIE ANNE MARIE MICHELE TREBOSSEN | ON FILE |
| LUCIE BEATRICE SYLVIE MORISSET | ON FILE |
| LUCIE BERGERON | ON FILE |
| LUCIE BIROLO | ON FILE |
| LUCIE CHRISTIANE SYLVIE MORTIER | ON FILE |
| LUCIE CHRISTINE SARAH SALMON | ON FILE |
| LUCIE DESGAGNE | ON FILE |
| LUCIE DOMES | ON FILE |
| LUCIE DRATVOVA | ON FILE |
| LUCIE DVORAKOVA | ON FILE |
| LUCIE EMMA BRADBURY | ON FILE |
| LUCIE FAKTOROVA | ON FILE |
| LUCIE GEORGETTE ALBERTINE FREYARD | ON FILE |
| LUCIE GRULICHOVA | ON FILE |
| LUCIE HANNAH COX | ON FILE |
| LUCIE HASOVA | ON FILE |
| LUCIE HAVLOVA | ON FILE |
| LUCIE KALOUSOVA | ON FILE |
| LUCIE KERTESZOVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIE KHASOVA | ON FILE |
| LUCIE KREMENOVA | ON FILE |
| LUCIE MARENCAKOVA | ON FILE |
| LUCIE MARGAUX FAUGERAS | ON FILE |
| LUCIE MARIE CATHERINE HAUTREUX | ON FILE |
| LUCIE MICHAUD | ON FILE |
| LUCIE MONIQUE JANSON | ON FILE |
| LUCIE MOREAU | ON FILE |
| LUCIE NECHANICKA | ON FILE |
| LUCIE ODILE CHRISTIANE BETTINELLI | ON FILE |
| LUCIE PAIGE | ON FILE |
| LUCIE PALASOVA | ON FILE |
| LUCIE POMKLOVA | ON FILE |
| LUCIE REGNEROVA | ON FILE |
| LUCIE SIAN CORMACK | ON FILE |
| LUCIE VALENTOVA | ON FILE |
| LUCIE VERONIQUE JACQUELINE RIPP | ON FILE |
| LUCIE VRBICKA | ON FILE |
| LUCIE ZLINSKA | ON FILE |
| LUCIELLE KATHERINERAYN BLESSING | ON FILE |
| LUCIEN AMADOU GILLIERON | ON FILE |
| LUCIEN CAMPBELL HOPKINSON | ON FILE |
| LUCIEN DOMINIQUE J CALIFICE | ON FILE |
| LUCIEN JAMES RIZIO | ON FILE |
| LUCIEN JOHN HAMILTON | ON FILE |
| LUCIEN K M HAINES | ON FILE |
| LUCIEN MICHAEL EZROS | ON FILE |
| LUCIEN PIERRE JR | ON FILE |
| LUCIEN ROLAND MORIN | ON FILE |
| LUCIENE BENICIO DA COSTA | ON FILE |
| LUCIENE SILVEIRA COSTA | ON FILE |
| LUCIJA DURETIC | ON FILE |
| LUCIJA KRAPLJAN | ON FILE |
| LUCIJA KRMPOTIC | ON FILE |
| LUCIJA KUHAR | ON FILE |
| LUCIJA MATIC | ON FILE |
| LUCIJA OMAN | ON FILE |
| LUCIJA SIMEK | ON FILE |
| LUCIJA TURKOVIC | ON FILE |
| LUCIJAN HORAK | ON FILE |
| LUCIJAN SPANIC | ON FILE |
| LUCILA CASTRO GARZON | ON FILE |
| LUCILA ELIZABETH DURAN | ON FILE |
| LUCILA ELIZABETH ESCUDERO | ON FILE |
| LUCILA GUADALUPE OLIER | ON FILE |
| LUCILA ISABELLE RITTERSTEIN | ON FILE |
| LUCILA JOSEFINA RAGGI | ON FILE |
| LUCILA LEONADO DAYAN | ON FILE |
| LUCILA MARIA OLIVERA WHYTE | ON FILE |
| LUCILA MARLENE DI FIORI | ON FILE |
| LUCILA OLGUIN | ON FILE |
| LUCILA PEREZ VELTRI | ON FILE |
| LUCILE AMANDINE CLAVERIE | ON FILE |
| LUCILE BEATRICE PISTOL | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCILE CORALIE MARIN | ON FILE |
| LUCILE JEANNE MARIE D' AUBAREDE | ON FILE |
| LUCILE MARGAUX ELISABETH GARILLON | ON FILE |
| LUCILE PIERRE | ON FILE |
| LUCILE ROUDENROH | ON FILE |
| LUCILE SOPHIE MINNEBOIS | ON FILE |
| LUCILLE BRADLEY | ON FILE |
| LUCILLE MARGARET ROEMER | ON FILE |
| LUCILLE MARIE LETAPISSIER | ON FILE |
| LUCILLE MARY STEINBRUNNER | ON FILE |
| LUCILLE PATRICIA FRANCOISE CAILLY | ON FILE |
| LUCILLE PUGH | ON FILE |
| LUCILLE SUSAN BOYNE | ON FILE |
| LUCILLE VIOLET MOLINEUX | ON FILE |
| LUCILLE YBANEZ SATINITIGAN | ON FILE |
| LUCILO FERNANDO LOPEZ MEYER | ON FILE |
| LUCIMAR COSTA DE MELO | ON FILE |
| LUCINA MARQUEZ ROMERO | ON FILE |
| LUCINA VELASQUEZ | ON FILE |
| LUCINDA ANN SHEPARD | ON FILE |
| LUCINDA CAVALLO | ON FILE |
| LUCINDA DEBORAH FREESTONE | ON FILE |
| LUCINDA FIGUEIRAS LAGO | ON FILE |
| LUCINDA IRENE MORRIS | ON FILE |
| LUCINDA J ADAMS | ON FILE |
| LUCINDA JANE HAMLEY | ON FILE |
| LUCINDA KAY MADDEN | ON FILE |
| LUCINDA SIMONE SAUNDERS | ON FILE |
| LUCINDA SNIDER CARRIGAN | ON FILE |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ON FILE |
| LUCINDA THEA S THORPE | ON FILE |
| LUCINDA VICTORIA EVANS | ON FILE |
| LUCINDE ELISE DUET | ON FILE |
| LUCINEIA DA PAIXAO SILVA MCDOWELL | ON FILE |
| LUCIO ADRIEL NOVO | ON FILE |
| LUCIO ALTOMARE | ON FILE |
| LUCIO AMBRIZ MONTANEZ | ON FILE |
| LUCIO CARDOSO | ON FILE |
| LUCIO COSIMO | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIO EUGENIO SCALISE | ON FILE |
| LUCIO GAGLIARDI | ON FILE |
| LUCIO JAVIER CLAUDIO MAZZI | ON FILE |
| LUCIO JOAQUIN TUMA | ON FILE |
| LUCIO JOSE GASPAROTTI | ON FILE |
| LUCIO LOMBARDI | ON FILE |
| LUCIO MAGLIOCCO | ON FILE |
| LUCIO MANCINI | ON FILE |
| LUCIO MANGANO | ON FILE |
| LUCIO MERLO | ON FILE |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ON FILE |
| LUCIO RAPHAEL SOUZA E SILVA | ON FILE |
| LUCIO REBECHESU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIO SCHERILLO | ON FILE |
| LUCIO STOCCHETTI | ON FILE |
| LUCIO VERONESI | ON FILE |
| LUCIOUS DOUGLAS BELL | ON FILE |
| LUCIOUS SMITH III | ON FILE |
| LUCIUS LIKE WEI CHEN | ON FILE |
| LUCIUS LUCIUS | ON FILE |
| LUCJAN GRZEGORZ WRONA | ON FILE |
| LUCJAN PAWEL BIELECKI | ON FILE |
| LUCJAN STANISLAW KOLBUSZ | ON FILE |
| LUCKANACOSIT PANISARA | ON FILE |
| LUCKENS NARCISSE | ON FILE |
| LUCKRUWAN HETTIARACHCHI | ON FILE |
| LUCKSON DAUPHIN | ON FILE |
| LUCKY CHUKS MOSES | ON FILE |
| LUCKY DOG LLC | ON FILE |
| LUCKY HUSNIYARA | ON FILE |
| LUCKY JERRY WINEBARGER | ON FILE |
| LUCKY LETSHABO | ON FILE |
| LUCKY ORTEGA BELL | ON FILE |
| LUCKY RICHARD LETSHABO | ON FILE |
| LUCKY ROBERT GOGO | ON FILE |
| LUCKY SAINI | ON FILE |
| LUCKY SMSF | ON FILE |
| LUCLEASA ANNETTE HENRY | ON FILE |
| LUCLEN C BONGERS | ON FILE |
| LUCOCHI DAN | ON FILE |
| LUCRECIA AGUSTINA LOZZIA | ON FILE |
| LUCRECIA MARIA GUERRA GALDAMEZ | ON FILE |
| LUCRETIA ANNA MARKS | ON FILE |
| LUCREZIA BERINI | ON FILE |
| LUCREZIA CAMILLA FERME | ON FILE |
| LUCREZIA FEDERICA MARZOVILLO | ON FILE |
| LUCREZIA FERME | ON FILE |
| LUCREZIA LOCATELLI | ON FILE |
| LUCY A SIERRA VALENCIA | ON FILE |
| LUCY AGYEMAN SACKEY | ON FILE |
| LUCY ALEXANDRA BOLTER | ON FILE |
| LUCY ANH NGOC NGUYEN | ON FILE |
| LUCY ANN ANGUILANO | ON FILE |
| LUCY ANN ELIZABETH MINERDS | ON FILE |
| LUCY ANNE ADAMS | ON FILE |
| LUCY BAJCIC | ON FILE |
| LUCY BERNADETTE HONAN | ON FILE |
| LUCY BETH NORRIS | ON FILE |
| LUCY C HYSZKO | ON FILE |
| LUCY C OBRIEN-ENGLISH | ON FILE |
| LUCY CS LEI | ON FILE |
| LUCY ELAINE FOSTER | ON FILE |
| LUCY ELIZABETH BLENKINSOPP | ON FILE |
| LUCY ELIZABETH CELIA ROSS | ON FILE |
| LUCY ELIZABETH FAIRWEATHER | ON FILE |
| LUCY ELIZABETH JUNE NEUMEYER | ON FILE |
| LUCY ELIZABETH SIMPSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCY ERIN MCCUDDEN | ON FILE |
| LUCY EUNIQUE RUTH SONBERG | ON FILE |
| LUCY I FACCI | ON FILE |
| LUCY IVETTE CORTEZ | ON FILE |
| LUCY JACQUELINE KELLEY-WEEKS | ON FILE |
| LUCY JANE BRINDLE | ON FILE |
| LUCY JANE MORRIS | ON FILE |
| LUCY JENDIA | ON FILE |
| LUCY JUNHUA NG | ON FILE |
| LUCY KATE BLACKIE | ON FILE |
| LUCY KATE EVANS | ON FILE |
| LUCY KATHERINE BRANSBURY | ON FILE |
| LUCY KATHERINE MASON | ON FILE |
| LUCY KOOIJMAN | ON FILE |
| LUCY LIU YEE | ON FILE |
| LUCY LOUISE FENTON | ON FILE |
| LUCY M GENAT | ON FILE |
| LUCY MAKS | ON FILE |
| LUCY MARGOT BETTERIDGE DYSON | ON FILE |
| LUCY MARIE ESCOBAR | ON FILE |
| LUCY MARIYENIA TORREZ PINELL | ON FILE |
| LUCY MASTROLORITO | ON FILE |
| LUCY MORGAN TRAN | ON FILE |
| LUCY MORNINGSTAR | ON FILE |
| LUCY NHIEN THI TAN | ON FILE |
| LUCY ONYANJO OGBO | ON FILE |
| LUCY PIJNENBURG | ON FILE |
| LUCY RACHEL SUNDERLAND | ON FILE |
| LUCY REYES | ON FILE |
| LUCY S ABRAMIAN | ON FILE |
| LUCY SAM | ON FILE |
| LUCY SHENG-MIN WEN | ON FILE |
| LUCY STAR MINTO-DAY | ON FILE |
| LUCY SUSANTI | ON FILE |
| LUCY VITTRUP CHRISTENSEN | ON FILE |
| LUCY YUKHAN | ON FILE |
| LUCYCAN LY | ON FILE |
| LUCYNA CONSTANZE CYGANEK | ON FILE |
| LUCYNA MAGDALENA KOSCH BIEGAI KOSCH | ON FILE |
| LUCYNA MARIA KALETKA | ON FILE |
| LUDEK MALY | ON FILE |
| LUDEK MASIN | ON FILE |
| LUDEK UHRIK | ON FILE |
| LUDEK ZEDNIK | ON FILE |
| LUDIM ALFONZO CASTILLO | ON FILE |
| LUDIVICO MANUEL VIRAY | ON FILE |
| LUDIVINE ADELINE EDITH POUX | ON FILE |
| LUDIVINE GHISLAINE MARCOUX | ON FILE |
| LUDIVINE MARIE CHANTAL JEANNE ANTON | ON FILE |
| LUDIVINE MARIE COIPEL | ON FILE |
| LUDIVINE SYLVIE EMMANUELLE BAUD | ON FILE |
| LUDMILA CRACIUN | ON FILE |
| LUDMILA FILOUSOVA | ON FILE |
| LUDMILA FUMAGALLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUDMILA JULIA ZAKRZEWSKA | ON FILE |
| LUDMILA KAFANOVA | ON FILE |
| LUDMILA VALENTINA LEDESMA | ON FILE |
| LUDMILLA HELGA MOHERNDL | ON FILE |
| LUDMILLA KUZNETSOVA | ON FILE |
| LUDMILLA LIMA | ON FILE |
| LUDO LUDOVIC TIMOTHEY OBE | ON FILE |
| LUDOVI SEBAST PIERRE COULLERY | ON FILE |
| LUDOVIC AKONO MOUZON | ON FILE |
| LUDOVIC ALAIN GEOFFROY | ON FILE |
| LUDOVIC ALFRED SEBAG | ON FILE |
| LUDOVIC ANTHONY LEGER | ON FILE |
| LUDOVIC ARCHILLA | ON FILE |
| LUDOVIC AUDONNET | ON FILE |
| LUDOVIC BENOIT P DOUMONT | ON FILE |
| LUDOVIC BOUILLOT | ON FILE |
| LUDOVIC CAILLABET | ON FILE |
| LUDOVIC CARDON | ON FILE |
| LUDOVIC CHRISTOPHE MALCOSTE | ON FILE |
| LUDOVIC CHUNGUE | ON FILE |
| LUDOVIC CLAUDE MICHEL TOURNEUX | ON FILE |
| LUDOVIC CLEMENT CHEMIR | ON FILE |
| LUDOVIC COQUELLE | ON FILE |
| LUDOVIC DUPOUY | ON FILE |
| LUDOVIC ETIENNE GEORGE | ON FILE |
| LUDOVIC FUCHS | ON FILE |
| LUDOVIC GERARD JEAN LUC MARIEZ | ON FILE |
| LUDOVIC GERARD PAGUET | ON FILE |
| LUDOVIC GUCKERT | ON FILE |
| LUDOVIC GUY JACQUES LEROY | ON FILE |
| LUDOVIC HAUETER | ON FILE |
| LUDOVIC JACQUES JEAN BATAILLER | ON FILE |
| LUDOVIC JACQUES VERBEKE | ON FILE |
| LUDOVIC JEAN CLAUDE GYSSELS | ON FILE |
| LUDOVIC JEAN GONTHIER | ON FILE |
| LUDOVIC JEAN MICKAEL EDWARDS | ON FILE |
| LUDOVIC JEAN PAUL PASSAMONTI | ON FILE |
| LUDOVIC JOEL RENE CROSASSO | ON FILE |
| LUDOVIC KEVIN PIZEUIL | ON FILE |
| LUDOVIC LAURENT | ON FILE |
| LUDOVIC LAURENT NADALES | ON FILE |
| LUDOVIC LENDON MEABY | ON FILE |
| LUDOVIC LEZZI | ON FILE |
| LUDOVIC LHENORET | ON FILE |
| LUDOVIC LIGNIER | ON FILE |
| LUDOVIC LUKACS | ON FILE |
| LUDOVIC MARC ANDRE MOREAU | ON FILE |
| LUDOVIC MARC PIERRE AYROLE | ON FILE |
| LUDOVIC MAURICE LAURENT CERETTO | ON FILE |
| LUDOVIC MAXIME BUCHEL | ON FILE |
| LUDOVIC NAGY | ON FILE |
| LUDOVIC NATHAN HAMPTON | ON FILE |
| LUDOVIC NAVEZ | ON FILE |
| LUDOVIC NICOLAS GODET | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUDOVIC PASCAL PROSPER THOMAS | ON FILE |
| LUDOVIC PAUL FERNAND GUINEBERT | ON FILE |
| LUDOVIC PHILIPPE E HECK | ON FILE |
| LUDOVIC PIERRE ALLGAYER | ON FILE |
| LUDOVIC PIERRE ROGER HANNY | ON FILE |
| LUDOVIC PIERRE SYLVESTRE | ON FILE |
| LUDOVIC PIERRE-ANTOINE ROYER | ON FILE |
| LUDOVIC PIMENTA | ON FILE |
| LUDOVIC PREUILH | ON FILE |
| LUDOVIC PROULX | ON FILE |
| LUDOVIC RAYMOND MICHEL MAYOUSSE | ON FILE |
| LUDOVIC RENE QUINT | ON FILE |
| LUDOVIC RENE R HAZARD | ON FILE |
| LUDOVIC ROGER DE GLIMME | ON FILE |
| LUDOVIC ROLAND GEORGES LELARDEUX | ON FILE |
| LUDOVIC ROSARIO PALAZZOLO | ON FILE |
| LUDOVIC SCHWAB | ON FILE |
| LUDOVIC SERGE F LUCAS | ON FILE |
| LUDOVIC SLIWA | ON FILE |
| LUDOVIC STEPHANE ANGE CUSIMANO | ON FILE |
| LUDOVIC STEPHANE CLAUDE CHESNAIS | ON FILE |
| LUDOVIC STEPHANE FORNASARI | ON FILE |
| LUDOVIC STEPHANE MARTON | ON FILE |
| LUDOVIC TALUT | ON FILE |
| LUDOVIC TERRYN | ON FILE |
| LUDOVIC THIBAULT LEHMANN | ON FILE |
| LUDOVIC VUISSOZ | ON FILE |
| LUDOVIC XAVIER BENOIT | ON FILE |
| LUDOVIC YANNICK BROUTY | ON FILE |
| LUDOVIC YANNICK REMI NICOLA BARRE | ON FILE |
| LUDOVICA DE SANTIS | ON FILE |
| LUDOVICA FRANCO | ON FILE |
| LUDOVICK BANCOD | ON FILE |
| LUDOVICK FRANTZ PATRICE MOURY | ON FILE |
| LUDOVICO ANTOINE MARIO SERGENT-MARCEAU | ON FILE |
| LUDOVICO CESARI | ON FILE |
| LUDOVICO COPETTI | ON FILE |
| LUDOVICO DE CINTI | ON FILE |
| LUDOVICO ILMARI CHIAVELLI | ON FILE |
| LUDOVICO MANNHEIMER | ON FILE |
| LUDOVICO MARCANTONIO | ON FILE |
| LUDOVICO MARIA MARZAGALLI | ON FILE |
| LUDOVICO SPAGNOLO | ON FILE |
| LUDOVICUS F DOOVE | ON FILE |
| LUDOVINO BERNARD ZARZOSO DE LUNA | ON FILE |
| LUDOVLCUS W J VAN DEN HEUVEL | ON FILE |
| LUDUVI JULVIA DE LEON | ON FILE |
| LUDVIG FREIJ | ON FILE |
| LUDVIG HINDHEDE WARRER | ON FILE |
| LUDVIG MATHIAS HAKANSSON | ON FILE |
| LUDVIK CAPEK | ON FILE |
| LUDVIK RADA | ON FILE |
| LUDVIK TUREK | ON FILE |
| LUDVIK TUREK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUDWIG ALEXANDER JOHNSON | ON FILE |
| LUDWIG ANDRE STANIS JEAN SCHONBORN | ON FILE |
| LUDWIG CARREON CENTINO | ON FILE |
| LUDWIG CHRISTIAN STEDING | ON FILE |
| LUDWIG ECKSTEIN | ON FILE |
| LUDWIG ENGL | ON FILE |
| LUDWIG FRANZ UJVARI-HELMREICH | ON FILE |
| LUDWIG JOHANN JOSEF KOLLER | ON FILE |
| LUDWIG M KOPS | ON FILE |
| LUDWIG ROCHE | ON FILE |
| LUDWIK LASKI | ON FILE |
| LUDWIN A LOPEZ | ON FILE |
| LUDWIN EMERSON CASTILLO ALARCON | ON FILE |
| LUDWIN NORBERTO AYALA | ON FILE |
| LUDWING JOSUE ORTEGA MALDONADO | ON FILE |
| LUDWING MICHAEL LEANDRY | ON FILE |
| LUDWING RUDIAR CASTILLO HINOJOSA | ON FILE |
| LUDY JESSICA DA SILVA GREGORIO | ON FILE |
| LUDY MAYDE MOJICA SEPULVEDA | ON FILE |
| LUE JOHANNES SEIFRIED | ON FILE |
| LUE YANG | ON FILE |
| LUELLA AONA | ON FILE |
| LUEN CHOON HUAI | ON FILE |
| LUEN HUI JUAN | ON FILE |
| LUEN HUI MEI | ON FILE |
| LUEN ZHE YONG | ON FILE |
| LUET KAN LUCAN LEE | ON FILE |
| LUFFY DHALIWAL | ON FILE |
| LUFUNGULO MAZIMBA | ON FILE |
| LUGA WILLIAM PODESTA | ON FILE |
| LUGIALSIL RAMIREZ | ON FILE |
| LUI KHAI KOK (LIAO JIGUO) | ON FILE |
| LUI KIM LOONG | ON FILE |
| LUI LUI | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI XIAO HUI | ON FILE |
| LUI YUNG LUNG | ON FILE |
| LUICE YANG | ON FILE |
| LUICI PARZIALE | ON FILE |
| LUIGI AIELLO | ON FILE |
| LUIGI ANTONIO ALBER REZZONICO | ON FILE |
| LUIGI AZAEL CORTEZESCOBEDO | ON FILE |
| LUIGI BECCALI | ON FILE |
| LUIGI BELLIFEMINE | ON FILE |
| LUIGI BERGANTINO | ON FILE |
| LUIGI BIVIGLIA | ON FILE |
| LUIGI BONGIOVI | ON FILE |
| LUIGI BUCCHINI | ON FILE |
| LUIGI BUONAURIO | ON FILE |
| LUIGI BURICO | ON FILE |
| LUIGI CARMELO SAVOLDELLI | ON FILE |
| LUIGI CARMINE GIUSEPPE FERRI | ON FILE |
| LUIGI CELIENTO | ON FILE |
| LUIGI CESAR CASTRO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIGI CO PIMENTEL | ON FILE |
| LUIGI COBI CERVANTES | ON FILE |
| LUIGI CREMASCHINI | ON FILE |
| LUIGI DE FELICE | ON FILE |
| LUIGI DI COSTANZO | ON FILE |
| LUIGI DI NOIA | ON FILE |
| LUIGI ERMEDI | ON FILE |
| LUIGI ESPOSITO | ON FILE |
| LUIGI ESTEFANO VELEZ LOCAPO | ON FILE |
| LUIGI FILIPPO DAL COLLE | ON FILE |
| LUIGI FINETTI | ON FILE |
| LUIGI FLAGIELLO | ON FILE |
| LUIGI FORNARI | ON FILE |
| LUIGI GEROLAMO BOLOGNINI | ON FILE |
| LUIGI GINO SCALFI | ON FILE |
| LUIGI GRASSIVARO | ON FILE |
| LUIGI GRASSO | ON FILE |
| LUIGI GUERRERO | ON FILE |
| LUIGI GUGLIELMO | ON FILE |
| LUIGI JEAN DANIEL CHEVALIER | ON FILE |
| LUIGI LACAGNINA | ON FILE |
| LUIGI LANZILLI | ON FILE |
| LUIGI LAO | ON FILE |
| LUIGI LAPENNA | ON FILE |
| LUIGI LEGNARO | ON FILE |
| LUIGI LEONARDI | ON FILE |
| LUIGI LO GIUDICE | ON FILE |
| LUIGI LOMBARDI | ON FILE |
| LUIGI LOMBARDI | ON FILE |
| LUIGI MANUEL BARCO-CAIAFFA | ON FILE |
| LUIGI MARCELLO VIGLIONE | ON FILE |
| LUIGI MARTORELLI | ON FILE |
| LUIGI MASSA | ON FILE |
| LUIGI MASSIMILIANO CORDISCO | ON FILE |
| LUIGI MASSIMO FORNARI | ON FILE |
| LUIGI MORETTI | ON FILE |
| LUIGI MORI | ON FILE |
| LUIGI MORRA | ON FILE |
| LUIGI MOTTA | ON FILE |
| LUIGI NIKOLAI MENDOZA | ON FILE |
| LUIGI ORLANDI | ON FILE |
| LUIGI PEDRONI | ON FILE |
| LUIGI PERRONE | ON FILE |
| LUIGI RAFFAELE CASERTA | ON FILE |
| LUIGI RENDA | ON FILE |
| LUIGI ROTONDO | ON FILE |
| LUIGI SALVATORE CARO VARA | ON FILE |
| LUIGI SANDRIN | ON FILE |
| LUIGI SAPINO | ON FILE |
| LUIGI SCISCO | ON FILE |
| LUIGI SERRANO | ON FILE |
| LUIGI SIBILLE | ON FILE |
| LUIGI SORIGA | ON FILE |
| LUIGI SPECIALE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIGI TARTAGLIONE | ON FILE |
| LUIGI THEO JASON FERRIGNO | ON FILE |
| LUIGI TRAVAGLINI | ON FILE |
| LUIGI URBAN | ON FILE |
| LUIGI UVA | ON FILE |
| LUIGI VALENTINO | ON FILE |
| LUIGI VERBIST | ON FILE |
| LUIGI WALTER TINTA DELGADO | ON FILE |
| LUIGI ZELI | ON FILE |
| LUIGI ZENONE | ON FILE |
| LUIGIA SALERNO | ON FILE |
| LUIGUI JHONATAN OLAYA HERNANDEZ | ON FILE |
| LUINALDO BUNTORO HUTANI | ON FILE |
| LUIS A ABREU | ON FILE |
| LUIS A BORBON PARDO | ON FILE |
| LUIS A BROOS | ON FILE |
| LUIS A CARDENAS | ON FILE |
| LUIS A FRAGOSO 3RD | ON FILE |
| LUIS A GUTIERREZ | ON FILE |
| LUIS A INOA | ON FILE |
| LUIS A JR RIOS | ON FILE |
| LUIS A LEDEZMA | ON FILE |
| LUIS A MATUTE | ON FILE |
| LUIS A MONCAYO | ON FILE |
| LUIS A PEREZ GARCIA | ON FILE |
| LUIS A RODRIGUEZ | ON FILE |
| LUIS A RUIZ | ON FILE |
| LUIS A SANTIAGO | ON FILE |
| LUIS A VEGA | ON FILE |
| LUIS ABELARDO LUNARODRIGUEZ | ON FILE |
| LUIS ABEYTUA PEREZ | ON FILE |
| LUIS ABRAHAM CRUZ GALEANA | ON FILE |
| LUIS ABRAHAM GURULE | ON FILE |
| LUIS ADOLF PLOENNIG | ON FILE |
| LUIS ADOLFO TAPIA | ON FILE |
| LUIS ADRIAN GALLARDO | ON FILE |
| LUIS ADRIAN GARCIA | ON FILE |
| LUIS AGUSTI LOEWE | ON FILE |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | ON FILE |
| LUIS ALAN BACA ROMERO | ON FILE |
| LUIS ALBERTO ABREU MOYANO | ON FILE |
| LUIS ALBERTO AGUIRRE | ON FILE |
| LUIS ALBERTO ALONSO AVILES | ON FILE |
| LUIS ALBERTO ALVARADO | ON FILE |
| LUIS ALBERTO ALVARADO | ON FILE |
| LUIS ALBERTO ALVARADO | ON FILE |
| LUIS ALBERTO AMPUERO ALLEN | ON FILE |
| LUIS ALBERTO ANGUIANO | ON FILE |
| LUIS ALBERTO AVELLANEDA VASQUEZ | ON FILE |
| LUIS ALBERTO AYALA | ON FILE |
| LUIS ALBERTO CASTRO SUAREZ | ON FILE |
| LUIS ALBERTO CORTAIN | ON FILE |
| LUIS ALBERTO DE OLEO | ON FILE |
| LUIS ALBERTO DE PRADO MARCOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ALBERTO DELFINO FERNANDEZ | ON FILE |
| LUIS ALBERTO DELGADO LEDESMA | ON FILE |
| LUIS ALBERTO DUPONT NIETO | ON FILE |
| LUIS ALBERTO ECHEVERRIA RODRIGUEZ | ON FILE |
| LUIS ALBERTO ERUAY NINACO | ON FILE |
| LUIS ALBERTO ESCOBAR | ON FILE |
| LUIS ALBERTO ESPINDOLAHERNANDEZ | ON FILE |
| LUIS ALBERTO ESTEPA ESPADA | ON FILE |
| LUIS ALBERTO FULLONE | ON FILE |
| LUIS ALBERTO GARCIA | ON FILE |
| LUIS ALBERTO GARCIA PACHECO | ON FILE |
| LUIS ALBERTO GARCIA TORRES | ON FILE |
| LUIS ALBERTO GIUTTARI | ON FILE |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ON FILE |
| LUIS ALBERTO GRANA RODRIGUEZ | ON FILE |
| LUIS ALBERTO GUERRA LIZARRAGA | ON FILE |
| LUIS ALBERTO GUTIERREZ REINA | ON FILE |
| LUIS ALBERTO GUZMAN | ON FILE |
| LUIS ALBERTO GUZMAN DIAZ | ON FILE |
| LUIS ALBERTO HERNANDEZ ROMAN | ON FILE |
| LUIS ALBERTO LANDEROS | ON FILE |
| LUIS ALBERTO LAZO DURAN | ON FILE |
| LUIS ALBERTO LEITE DE OLIVEIRA E MESQUITA DINIS | ON FILE |
| LUIS ALBERTO LOPEZ | ON FILE |
| LUIS ALBERTO LOPEZ | ON FILE |
| LUIS ALBERTO MARTIN CALVENTE | ON FILE |
| LUIS ALBERTO MARTINEZ BATISTA | ON FILE |
| LUIS ALBERTO MORALES DE LA GARZA | ON FILE |
| LUIS ALBERTO MOSQUERA | ON FILE |
| LUIS ALBERTO MOTA | ON FILE |
| LUIS ALBERTO NAVARRO LOPEZ | ON FILE |
| LUIS ALBERTO PAEZ DURAN | ON FILE |
| LUIS ALBERTO PEREIRA DIAZ | ON FILE |
| LUIS ALBERTO PEREZ DEL CASTILLO | ON FILE |
| LUIS ALBERTO PERTUZ FLORES | ON FILE |
| LUIS ALBERTO QUISPE CALIZAYA | ON FILE |
| LUIS ALBERTO RUBIO SUCRE | ON FILE |
| LUIS ALBERTO SANCHEZ ARELLAN | ON FILE |
| LUIS ALBERTO TAUTIVA GARCIA | ON FILE |
| LUIS ALBERTO TORRES GONZALEZ | ON FILE |
| LUIS ALBERTO URUENA LOZANO | ON FILE |
| LUIS ALBERTO VEGA | ON FILE |
| LUIS ALBERTO VELEZ PINEDA | ON FILE |
| LUIS ALBERTO VILLANUEVA | ON FILE |
| LUIS ALBERTO ZEPEDA | ON FILE |
| LUIS ALEJANDRO ABELLA MUNOZ | ON FILE |
| LUIS ALEJANDRO ALVA | ON FILE |
| LUIS ALEJANDRO BAHAMONDES FUENTEALBA | ON FILE |
| LUIS ALEJANDRO BALLEZA | ON FILE |
| LUIS ALEJANDRO CONTRERAS CUARTAS | ON FILE |
| LUIS ALEJANDRO DOIG ALVEAR SANCHEZ | ON FILE |
| LUIS ALEJANDRO GARIBALDI VASQUEZ | ON FILE |
| LUIS ALEJANDRO MERODIO MORALES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ALEJANDRO PORTAL | ON FILE |
| LUIS ALEJANDRO QUIJADA BAHAMONDES | ON FILE |
| LUIS ALEJANDRO STURZENEGGER | ON FILE |
| LUIS ALEXANDRE FERREIRA RIBEIRO | ON FILE |
| LUIS ALEXANDRE ROSALINO VENANCIO | ON FILE |
| LUIS ALEXIS DE JESUS DIAZ | ON FILE |
| LUIS ALFONSO BOLIVAR RAMOS | ON FILE |
| LUIS ALFONSO CARDONA OSSA | ON FILE |
| LUIS ALFONSO GARCIA BLASI | ON FILE |
| LUIS ALFONSO GUZMANCARRANZA | ON FILE |
| LUIS ALFONSO MEDINA FUENMAYOR | ON FILE |
| LUIS ALFONSO OLVERA DIAZ | ON FILE |
| LUIS ALFONSO RODRIGUEZ ARAGONES | ON FILE |
| LUIS ALFONSO RODRIGUEZ VALENCIA | ON FILE |
| LUIS ALFONSO SIGUENZA | ON FILE |
| LUIS ALFONSO VALENZUELA MUNOZ | ON FILE |
| LUIS ALFREDO ALVARADO | ON FILE |
| LUIS ALFREDO CARRILLO HERNANDEZ | ON FILE |
| LUIS ALFREDO JOSE MARCANO MARCANO | ON FILE |
| LUIS ALFREDO LOPEZGARCIA | ON FILE |
| LUIS ALFREDO MADEROBELTRAN | ON FILE |
| LUIS ALFREDO OSPINA | ON FILE |
| LUIS ALFREDO PANIAGUA TORRELLAS | ON FILE |
| LUIS ALFREDO PARRA PAEZ | ON FILE |
| LUIS ALFREDO RODRIGUEZ | ON FILE |
| LUIS ALONSO ALVARADO CARRANZA | ON FILE |
| LUIS ALONSO CARPIO SANTOS | ON FILE |
| LUIS ALONSO GUERRERO | ON FILE |
| LUIS ALONSO GUZMAN | ON FILE |
| LUIS ALONSO PANTOJA FALCONI | ON FILE |
| LUIS ALONSO PORTILLO | ON FILE |
| LUIS ALVARADO MARTINEZ | ON FILE |
| LUIS ALVAREZ VELASCO | ON FILE |
| LUIS AMILCAR HERNANDEZ | ON FILE |
| LUIS ANDRE CUSTODIO DURAND | ON FILE |
| LUIS ANDRE PEREIRA DE SOUSA DIAS | ON FILE |
| LUIS ANDREAS TORRES KLAUWER | ON FILE |
| LUIS ANDRES GOMEZ ZAPATA | ON FILE |
| LUIS ANDRES LESCURE SAMUDIO | ON FILE |
| LUIS ANDRES MUNOZ | ON FILE |
| LUIS ANDRESS LOC | ON FILE |
| LUIS ANGEL ALVARADO RAMIREZ | ON FILE |
| LUIS ANGEL CALVILLO | ON FILE |
| LUIS ANGEL ERUAY | ON FILE |
| LUIS ANGEL GARCIA ALVARADO | ON FILE |
| LUIS ANGEL GUTIERREZ VILLAVICENCIO | ON FILE |
| LUIS ANGEL HIDALGO SALINAS | ON FILE |
| LUIS ANGEL HUAMAN RAMOS | ON FILE |
| LUIS ANGEL IBANEZ | ON FILE |
| LUIS ANGEL MARTINEZ GONZALO | ON FILE |
| LUIS ANGEL ORTIZ | ON FILE |
| LUIS ANGEL PAGAN | ON FILE |
| LUIS ANGEL POLO BENITO | ON FILE |
| LUIS ANGEL QUINONES PIRIS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ANGEL RIVERA | ON FILE |
| LUIS ANGEL ROSAS | ON FILE |
| LUIS ANGEL SANGUINETI RISCO | ON FILE |
| LUIS ANGELO NINO REYNA | ON FILE |
| LUIS ANIBAL VELASQUEZ PENA | ON FILE |
| LUIS ANTHONY CRUZ | ON FILE |
| LUIS ANTONIO B MORENO | ON FILE |
| LUIS ANTONIO BAEZA VERGARA | ON FILE |
| LUIS ANTONIO BARATA DE VASCONCELOS NUNES | ON FILE |
| LUIS ANTONIO BEDIAN GONZALEZ | ON FILE |
| LUIS ANTONIO BRIZUELA | ON FILE |
| LUIS ANTONIO CABELLO ORENZE | ON FILE |
| LUIS ANTONIO CAMPOS CERDA | ON FILE |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | ON FILE |
| LUIS ANTONIO DEL REAL PASTOR | ON FILE |
| LUIS ANTONIO ESPINILLA ESPINILLA | ON FILE |
| LUIS ANTONIO FUENTES | ON FILE |
| LUIS ANTONIO GARCIA ALCANTARA | ON FILE |
| LUIS ANTONIO GONZALEZ | ON FILE |
| LUIS ANTONIO GONZALEZ ARTEAGA | ON FILE |
| LUIS ANTONIO GONZALEZ GOMEZ | ON FILE |
| LUIS ANTONIO GUARDADO | ON FILE |
| LUIS ANTONIO GUEIFAO CARRILHO PIRES BARATA | ON FILE |
| LUIS ANTONIO HIPO SANDICO | ON FILE |
| LUIS ANTONIO HUERTA-CHATO | ON FILE |
| LUIS ANTONIO MARQUEZ FRIAS | ON FILE |
| LUIS ANTONIO MARTINEZ | ON FILE |
| LUIS ANTONIO MORAGA NEIRA | ON FILE |
| LUIS ANTONIO SALGADO MARQUEZ | ON FILE |
| LUIS ARAKAKI KANASHIRO | ON FILE |
| LUIS ARIEL ARAYA CAVIERES | ON FILE |
| LUIS ARMANDO BRAVO SANTISTEBAN | ON FILE |
| LUIS ARMANDO CANDIA | ON FILE |
| LUIS ARMANDO LOPEZ SOSA | ON FILE |
| LUIS ARMANDO MARTINEZ RUEDA | ON FILE |
| LUIS ARMANDO MONTOYA | ON FILE |
| LUIS ARMAS | ON FILE |
| LUIS ARNALDO MACHUCA VEGA | ON FILE |
| LUIS ARNALDO PEREZ | ON FILE |
| LUIS ARPA TORIBIO | ON FILE |
| LUIS ARTURO BLANCO | ON FILE |
| LUIS ARTURO DIAZ SOTO | ON FILE |
| LUIS ARTURO LOPEZ | ON FILE |
| LUIS ARTURO MUNOZ MERCADO | ON FILE |
| LUIS ARTURO RAVELO BOSCAN | ON FILE |
| LUIS ASCANIO PEREZ MONTES | ON FILE |
| LUIS AURELIO RIBEIRO RODRIGUES | ON FILE |
| LUIS B GERONIMO JR | ON FILE |
| LUIS BARDISA | ON FILE |
| LUIS BARRIONUEVO | ON FILE |
| LUIS BARROETA MASSOT | ON FILE |
| LUIS BARTOLOME GOMEZ | ON FILE |
| LUIS BENITEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS BERNARDO ARAUJO DIOGO | ON FILE |
| LUIS BERNARDO GARCIA CONTRERAS | ON FILE |
| LUIS BERNARDO MERCHANT | ON FILE |
| LUIS BERRADE URBANO | ON FILE |
| LUIS BETHENCOURT | ON FILE |
| LUIS BOZA | ON FILE |
| LUIS C FERREIRA | ON FILE |
| LUIS CALDERON | ON FILE |
| LUIS CAMBRONERO PEREZ | ON FILE |
| LUIS CARLO PISSARRA GONCALVES | ON FILE |
| LUIS CARLOS AGUILAR MALAVE | ON FILE |
| LUIS CARLOS ALVES SUCENA MELO | ON FILE |
| LUIS CARLOS AVILA LEAL | ON FILE |
| LUIS CARLOS CAPRA RECH | ON FILE |
| LUIS CARLOS CARVALHEIRO | ON FILE |
| LUIS CARLOS CHOW LIAO | ON FILE |
| LUIS CARLOS DA SILVA FRANCO | ON FILE |
| LUIS CARLOS DA SILVA MARTINS LOPES | ON FILE |
| LUIS CARLOS DA SILVA PEREIRA | ON FILE |
| LUIS CARLOS DAS NEVES FERREIRA | ON FILE |
| LUIS CARLOS DE CAMPOS SILVA | ON FILE |
| LUIS CARLOS DE GOES MACIEL JUNIOR | ON FILE |
| LUIS CARLOS DIAZ MORENO | ON FILE |
| LUIS CARLOS ELIAS PEREZ MOLINA | ON FILE |
| LUIS CARLOS ESPINOSA ORTEGA | ON FILE |
| LUIS CARLOS FERNANDES GOMES | ON FILE |
| LUIS CARLOS GAMARRA PALMA | ON FILE |
| LUIS CARLOS GOMES PRIMO | ON FILE |
| LUIS CARLOS INACIO DE MATOS | ON FILE |
| LUIS CARLOS LECHUGA | ON FILE |
| LUIS CARLOS LOURENCO DOS SANTOS | ON FILE |
| LUIS CARLOS MARRUFO | ON FILE |
| LUIS CARLOS MARTINEZ | ON FILE |
| LUIS CARLOS NASCIMENTO CERQUEIRA | ON FILE |
| LUIS CARLOS PAIS LOPES OLIVEIRA | ON FILE |
| LUIS CARLOS PEREIRA ROLO | ON FILE |
| LUIS CARLOS QUARTE MARQUES | ON FILE |
| LUIS CARLOS REYES GUAJARDO | ON FILE |
| LUIS CARLOS RIBEIRO FERREIRA | ON FILE |
| LUIS CARLOS RUIZ DELGADO | ON FILE |
| LUIS CARLOS SANTOS OLIVEIRA | ON FILE |
| LUIS CARLOS SARAMAGO MOTA | ON FILE |
| LUIS CARLOS SARMIENTO BRETON | ON FILE |
| LUIS CARLOS SENGES | ON FILE |
| LUIS CARLOS SILVA FELIX | ON FILE |
| LUIS CARLOS VALDES HOYOS | ON FILE |
| LUIS CARLOS VELOSO ALVES | ON FILE |
| LUIS CARLOS ZAMBRANO MERLONETTI | ON FILE |
| LUIS CARLOS ZAVALA ESPINOZA | ON FILE |
| LUIS CARRILLO | ON FILE |
| LUIS CASADI | ON FILE |
| LUIS CHRISTIAN SOBARZO | ON FILE |
| LUIS CLAUDIO HERNANDEZ | ON FILE |
| LUIS CLERIES PASTOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS COBOS PORTILLO | ON FILE |
| LUIS CONRADO LEGUIZAMON | ON FILE |
| LUIS CONTRERAS | ON FILE |
| LUIS CORDERO | ON FILE |
| LUIS D DIAZ | ON FILE |
| LUIS D ESCOBAR | ON FILE |
| LUIS DA SILVA COUTINHO SEIXAS BRAS | ON FILE |
| LUIS DA SILVEIRA RAMOS LAMPREIA DE SOUSA | ON FILE |
| LUIS DANIEL ALEXIS CRUZ ZAPATA | ON FILE |
| LUIS DANIEL CANDELAS | ON FILE |
| LUIS DANIEL CASTRO MONTERO | ON FILE |
| LUIS DANIEL DEHARBE | ON FILE |
| LUIS DANIEL ESTEVEZ | ON FILE |
| LUIS DANIEL GOMEZ SMITH | ON FILE |
| LUIS DANIEL GUZMAN | ON FILE |
| LUIS DANIEL GUZMAN PAREDES | ON FILE |
| LUIS DANIEL MALDONADO | ON FILE |
| LUIS DANIEL MARTINEZ URIBE | ON FILE |
| LUIS DANIEL MEJIA QUIROGA | ON FILE |
| LUIS DANIEL ORTEGA PACHUCA | ON FILE |
| LUIS DANIEL ORTEGA PACHUCA | ON FILE |
| LUIS DANIEL RUGGERO | ON FILE |
| LUIS DANIEL SERRANO DIAZ | ON FILE |
| LUIS DANIEL ZARATE OLVERA | ON FILE |
| LUIS DANTE MEDRANO | ON FILE |
| LUIS DARIO SALDANXXO | ON FILE |
| LUIS DAVID ALBORNOZ | ON FILE |
| LUIS DAVID LOPEZ | ON FILE |
| LUIS DAVID ROJAS | ON FILE |
| LUIS DE DOMINICIS | ON FILE |
| LUIS DE JESUS MARTINS DOS SANTOS | ON FILE |
| LUIS DE MARCOS ORTEGA | ON FILE |
| LUIS DE PEDRO ALBURQUERQUE | ON FILE |
| LUIS DEL VALLE | ON FILE |
| LUIS DELGADO | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DIEGO ARIAS SEGURA | ON FILE |
| LUIS DIEGO CUBILLO GUEVARA | ON FILE |
| LUIS DIEGO D AMBROSIO FONSECA | ON FILE |
| LUIS DIEGO GAZEL QUIROS | ON FILE |
| LUIS DIEGO PADILLA MORENO | ON FILE |
| LUIS DOVALE | ON FILE |
| LUIS DU SOLIER GRINDA | ON FILE |
| LUIS E BERTRAND-OTERO | ON FILE |
| LUIS E GALVAN GUERRERO | ON FILE |
| LUIS E PAGAN | ON FILE |
| LUIS EBER BARROS PARADA | ON FILE |
| LUIS EDGARDO DELGADO | ON FILE |
| LUIS EDUARDO ARMIJOS | ON FILE |
| LUIS EDUARDO BENDANA | ON FILE |
| LUIS EDUARDO BIAGIONI MEDINA | ON FILE |
| LUIS EDUARDO CAMARGO GOMEZ | ON FILE |
| LUIS EDUARDO CERVANTES | ON FILE |
| LUIS EDUARDO DOMINGUEZ | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS EDUARDO DOMINGUEZ BERDUGO | ON FILE |
| LUIS EDUARDO GRIMALDI | ON FILE |
| LUIS EDUARDO JORDAN JARRIN | ON FILE |
| LUIS EDUARDO MALPICA | ON FILE |
| LUIS EDUARDO MONTE CABRAL | ON FILE |
| LUIS EDUARDO MORENO | ON FILE |
| LUIS EDUARDO NIETO GARCIA | ON FILE |
| LUIS EDUARDO PAREDES MENDOZA | ON FILE |
| LUIS EDUARDO PENA AMARANTE | ON FILE |
| LUIS EDUARDO RODRIGUEZ | ON FILE |
| LUIS EDUARDO ROSALES | ON FILE |
| LUIS EDUARDO SANCHEZ VERDEJO | ON FILE |
| LUIS EDUARDO VALDIVIAESPINOZA | ON FILE |
| LUIS EFRAIN BERAUN | ON FILE |
| LUIS ELIACIB RAMIREZ SEPULVEDA | ON FILE |
| LUIS ELIAS CASILLAS | ON FILE |
| LUIS ELOY HERNANDEZ TORREALBA | ON FILE |
| LUIS EMANUEL JIMENEZ | ON FILE |
| LUIS EMANUEL VERA | ON FILE |
| LUIS EMILIO GONZALEZ RODRIGUEZ | ON FILE |
| LUIS EMILIO LOPEZ RODRIGUEZ | ON FILE |
| LUIS EMILIO MONTE LOPEZ | ON FILE |
| LUIS EMIT PEREZ NATAL | ON FILE |
| LUIS EMYL YANEZ MECINAS | ON FILE |
| LUIS ENRIQUE ALLEN | ON FILE |
| LUIS ENRIQUE ARROYO PIERANTONI | ON FILE |
| LUIS ENRIQUE ARTEAGA | ON FILE |
| LUIS ENRIQUE BLANCO AVILA | ON FILE |
| LUIS ENRIQUE CANCINORUIZ | ON FILE |
| LUIS ENRIQUE CASTILLO | ON FILE |
| LUIS ENRIQUE ESPINOZAMEDRANO | ON FILE |
| LUIS ENRIQUE GUTIERREZ DURAN | ON FILE |
| LUIS ENRIQUE JR CINTRON | ON FILE |
| LUIS ENRIQUE LEDESMA | ON FILE |
| LUIS ENRIQUE LIAS | ON FILE |
| LUIS ENRIQUE MARTINEZ REYES | ON FILE |
| LUIS ENRIQUE MORAGA NOVOA | ON FILE |
| LUIS ENRIQUE PAUCAR LUQUE | ON FILE |
| LUIS ENRIQUE PEDRAZATORRES | ON FILE |
| LUIS ENRIQUE RAYONADO | ON FILE |
| LUIS ENRIQUE REYES LOPEZ | ON FILE |
| LUIS ENRIQUE SANCHEZ SANTOS | ON FILE |
| LUIS ENRIQUE TIRADO-STOLL | ON FILE |
| LUIS ENRIQUE TURCIOS | ON FILE |
| LUIS ENRIQUE VALETTE-DAVILA | ON FILE |
| LUIS ENRIQUES GUERRERO | ON FILE |
| LUIS ERNESTO ESTEVEZ GRECO | ON FILE |
| LUIS ERNESTO LABANDEIRA LOPEZ | ON FILE |
| LUIS ESPINOSA CERON | ON FILE |
| LUIS ESQUENAZI | ON FILE |
| LUIS EUGENIO MARIAN BILBAO | ON FILE |
| LUIS F CUEVAS BARBA | ON FILE |
| LUIS F DELGADILLO | ON FILE |
| LUIS F DURAN GOMEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS F FIGUEROA | ON FILE |
| LUIS F GONZALEZ | ON FILE |
| LUIS F PERALTA | ON FILE |
| LUIS FABIAN MARTINEZ | ON FILE |
| LUIS FABIAN VICENTINI | ON FILE |
| LUIS FEDERICO MORO | ON FILE |
| LUIS FELIPE BARRAGAN LOPEZ | ON FILE |
| LUIS FELIPE BEDOYA YUSTY | ON FILE |
| LUIS FELIPE BITENCOURT EMILIO | ON FILE |
| LUIS FELIPE BLAIN GONZALEZ | ON FILE |
| LUIS FELIPE DE LA FUENTE BOTELLA | ON FILE |
| LUIS FELIPE ESPINOZA GONZALEZ | ON FILE |
| LUIS FELIPE GARCIA | ON FILE |
| LUIS FELIPE GARCIA GARCIA | ON FILE |
| LUIS FELIPE GOMEZ RAMIREZ | ON FILE |
| LUIS FELIPE HOHAGEN GARRIGUE | ON FILE |
| LUIS FELIPE HOLCHOR VIRGEN | ON FILE |
| LUIS FELIPE LINARES | ON FILE |
| LUIS FELIPE MENDES DE LIMA | ON FILE |
| LUIS FELIPE MOLINA GOMEZ | ON FILE |
| LUIS FELIPE MURCIA GUERRERO | ON FILE |
| LUIS FELIPE RODRIGUEZ CHICUAZUQUE | ON FILE |
| LUIS FELIPE ROSALES RAMIREZ | ON FILE |
| LUIS FELIPE SANCHEZ HORNA | ON FILE |
| LUIS FELIPE TREJO | ON FILE |
| LUIS FELIPE WANDERLINDER MACHADO | ON FILE |
| LUIS FERNANDEZ DE LA IGLESIA | ON FILE |
| LUIS FERNANDO AFONSO SOARES | ON FILE |
| LUIS FERNANDO ALVAREZ LOPEZ | ON FILE |
| LUIS FERNANDO ALVES SOUSA | ON FILE |
| LUIS FERNANDO ANDRADE DIAZ | ON FILE |
| LUIS FERNANDO BERROCAL RODRIGUEZ | ON FILE |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ON FILE |
| LUIS FERNANDO CALDERON LEON | ON FILE |
| LUIS FERNANDO CASAS GALAVIZ | ON FILE |
| LUIS FERNANDO COSTA ARAUJO | ON FILE |
| LUIS FERNANDO DAMASO MUELLER GARCIA | ON FILE |
| LUIS FERNANDO DINIS LAGINHA | ON FILE |
| LUIS FERNANDO ELIAS ARTEAGA | ON FILE |
| LUIS FERNANDO FLORES | ON FILE |
| LUIS FERNANDO GERARDO FIGUEIRA | ON FILE |
| LUIS FERNANDO GOMEZ | ON FILE |
| LUIS FERNANDO GONZALEZ | ON FILE |
| LUIS FERNANDO GRAMAJO PADILLA | ON FILE |
| LUIS FERNANDO GRANIZOCHAVEZ | ON FILE |
| LUIS FERNANDO HERNANDEZ VILLAFANA | ON FILE |
| LUIS FERNANDO JIMENEZ CORNU | ON FILE |
| LUIS FERNANDO LARRONDO CASTRO | ON FILE |
| LUIS FERNANDO LEON | ON FILE |
| LUIS FERNANDO MADRID VELEZ | ON FILE |
| LUIS FERNANDO MAJANO LAINEZ | ON FILE |
| LUIS FERNANDO MAMANI PAREDES | ON FILE |
| LUIS FERNANDO MARIN LASPRILLA | ON FILE |
| LUIS FERNANDO MATUTE RODRIGUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS FERNANDO MENENDEZ RODRIGUEZ | ON FILE |
| LUIS FERNANDO PAGAN COLON | ON FILE |
| LUIS FERNANDO PALACIOS ZAMORA | ON FILE |
| LUIS FERNANDO PANTIN | ON FILE |
| LUIS FERNANDO PENARANDA | ON FILE |
| LUIS FERNANDO PIMENTEL | ON FILE |
| LUIS FERNANDO QUINTERO PINTO | ON FILE |
| LUIS FERNANDO REAL PUAC | ON FILE |
| LUIS FERNANDO RIVERA LASANTA | ON FILE |
| LUIS FERNANDO ROMERO TEJERA | ON FILE |
| LUIS FERNANDO SIERRA GONZALEZ | ON FILE |
| LUIS FERNANDO TACHIQUINFUENTES | ON FILE |
| LUIS FILIPE ALVES GOMES GONCALVES | ON FILE |
| LUIS FILIPE BENTO BATISTA | ON FILE |
| LUIS FILIPE CARVALHO COELHO | ON FILE |
| LUIS FILIPE DA COSTA TABORDA | ON FILE |
| LUIS FILIPE DE ARAUJO CARDOSO | ON FILE |
| LUIS FILIPE DE FIGUEIREDO MARTINS | ON FILE |
| LUIS FILIPE DOS SANTOS SOUSA | ON FILE |
| LUIS FILIPE FERNANDES ROSADO | ON FILE |
| LUIS FILIPE FERREIRA NEVES | ON FILE |
| LUIS FILIPE FERREIRA NUNES | ON FILE |
| LUIS FILIPE FIRMINO PELICHO FERNANDES | ON FILE |
| LUIS FILIPE FONTINHA LOURENCO | ON FILE |
| LUIS FILIPE FURTADO CARDOSO LOPES | ON FILE |
| LUIS FILIPE GOMES | ON FILE |
| LUIS FILIPE GONCALVES FRASCO | ON FILE |
| LUIS FILIPE LOURENCO SANTANA MARQUES | ON FILE |
| LUIS FILIPE MARCOS DA SILVA | ON FILE |
| LUIS FILIPE MARQUES PINTO | ON FILE |
| LUIS FILIPE MARTINS CABRITA | ON FILE |
| LUIS FILIPE MARTINS DA SILVA | ON FILE |
| LUIS FILIPE MARTINS PINTO | ON FILE |
| LUIS FILIPE MATIAS DE OLIVEIRA | ON FILE |
| LUIS FILIPE NUNES ANDRADE GARCAO DA SILVA | ON FILE |
| LUIS FILIPE PARREIRAS COELHO | ON FILE |
| LUIS FILIPE PENA VIEGAS | ON FILE |
| LUIS FILIPE PIRES DE MATOS | ON FILE |
| LUIS FILIPE REMELGADO SEABRA MONTEIRO GALANTE | ON FILE |
| LUIS FILIPE SOARES DE ALMEIDA | ON FILE |
| LUIS FILIPE SOUSA ALBUQUERQUE | ON FILE |
| LUIS FILIPE TELO VILELA | ON FILE |
| LUIS FILIPE TOJO DE ARAUJO ORTIZ | ON FILE |
| LUIS FILIPE VIEIRA DA SILVA | ON FILE |
| LUIS FONTIVEROS | ON FILE |
| LUIS FRANCISCO DE MATOS MARVAO | ON FILE |
| LUIS FRANCISCO HURTADO | ON FILE |
| LUIS FRANCO REBORI HERRERA | ON FILE |
| LUIS FRANKLHIM ABANTO CAYRA | ON FILE |
| LUIS FRANKLIN SOTO BANDAN | ON FILE |
| LUIS FRANS SELAN | ON FILE |
| LUIS G RAAIJMAAKERS | ON FILE |
| LUIS GABRIAL MORALES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS GABRIEL AMADOR SEGURA | ON FILE |
| LUIS GABRIEL BALCEDA | ON FILE |
| LUIS GABRIEL BENITEZ | ON FILE |
| LUIS GABRIEL LOPEZ | ON FILE |
| LUIS GABRIEL PENAGOS | ON FILE |
| LUIS GABRIEL PEREZ NAGUIAT | ON FILE |
| LUIS GABRIEL R MORAN | ON FILE |
| LUIS GABRIEL RINCON | ON FILE |
| LUIS GABRIEL VARGAS DUQUE | ON FILE |
| LUIS GABRIEL VILLAFANE ROMAN | ON FILE |
| LUIS GALVAN | ON FILE |
| LUIS GALVAO COSTA JR | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA DE LA TORRE | ON FILE |
| LUIS GARRIDO GOMEZ | ON FILE |
| LUIS GARROTE VEGA | ON FILE |
| LUIS GERALDO VELEZ | ON FILE |
| LUIS GERARDO LUGE DE MATIAS | ON FILE |
| LUIS GERARDO MARIN AGUERO | ON FILE |
| LUIS GERARDO MIRANDA PEREZ | ON FILE |
| LUIS GERARDO PARIS | ON FILE |
| LUIS GERARDO RAMON | ON FILE |
| LUIS GERARDO YANEZ ALEMAN | ON FILE |
| LUIS GERMAN HINOJOSA BRACAMONTE | ON FILE |
| LUIS GILBERTO GUAMAN CACERES | ON FILE |
| LUIS GILBERTO VELAZCO | ON FILE |
| LUIS GIOVANNI MARQUEZ | ON FILE |
| LUIS GODOY CORONADO | ON FILE |
| LUIS GOMEZ MONTIJANO | ON FILE |
| LUIS GONCALO REMELHE NASCIMENTO | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ FERNANDEZ | ON FILE |
| LUIS GONZALO CARRASQUEL | ON FILE |
| LUIS GONZALO PARRENO COBO | ON FILE |
| LUIS GUADALUPE CANTU | ON FILE |
| LUIS GUILHERME MILIONI ALHO | ON FILE |
| LUIS GUILLERMO ESGUERRA PORRAS | ON FILE |
| LUIS GUILLERMO LAPOLA KLEIN | ON FILE |
| LUIS GUILLERMO MOLINA ORTIZ | ON FILE |
| LUIS GUILLERMO RIPADO MARTIN | ON FILE |
| LUIS GUILLERMO ROSETE MORALES | ON FILE |
| LUIS GUILLERMO SALAS | ON FILE |
| LUIS GURROLA | ON FILE |
| LUIS GUSTAVO ASCANIO FLORES | ON FILE |
| LUIS GUSTAVO ASCANIO MENDEZ | ON FILE |
| LUIS GUSTAVO GARCIA DE CARVALHO | ON FILE |
| LUIS GUSTAVO NORONHA | ON FILE |
| LUIS GUSTAVO RODRIGUEZ MONDRAGON | ON FILE |
| LUIS GUSTAVO SCHRODER PALMA | ON FILE |
| LUIS HARLEY CABALLERO BARRIGA | ON FILE |
| LUIS HENRIQUE B SIQUEIRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS HENRIQUE DE MOREIRA MAGALHAES E LENCASTRE GODIN | ON FILE |
| LUIS HENRIQUE YIDA BORGES | ON FILE |
| LUIS HERNAN FERREIRA PARRA | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HUGO AGUILAR | ON FILE |
| LUIS HUMBERT TORRES-AMILIVIA | ON FILE |
| LUIS HUMBERTO DIAZ | ON FILE |
| LUIS HUMBERTO LARA | ON FILE |
| LUIS HUMBERTO LEDON RUIZ | ON FILE |
| LUIS I COLON | ON FILE |
| LUIS IBANEZ NEBOT | ON FILE |
| LUIS IGNACIO AGUIRRE VIVANCHE | ON FILE |
| LUIS IGNACIO BETHENCOURT | ON FILE |
| LUIS IGNACIO CARRASCO ARANDA | ON FILE |
| LUIS IGNACIO GONZALEZ VALDIZAN PEREZ | ON FILE |
| LUIS IGNACIO GUERRA AGUIAR | ON FILE |
| LUIS IGNACIO RODRIGUEZ PEREZ | ON FILE |
| LUIS IGNACIO ZARZUELA DEL BUEY | ON FILE |
| LUIS III FERRANCO VILLANUEVA | ON FILE |
| LUIS ISAI RANGEL RUIZ | ON FILE |
| LUIS ISIDRO DUENAS | ON FILE |
| LUIS IV VILLANUEVA | ON FILE |
| LUIS J NOLASCO | ON FILE |
| LUIS JACOB MAGALLON | ON FILE |
| LUIS JAGEMANN FARIA E MAIA | ON FILE |
| LUIS JAVIER BURGOS DE BEDOUT | ON FILE |
| LUIS JAVIER CARCELLER DE HOYOS | ON FILE |
| LUIS JAVIER CARRACEDO CORDOVILLA | ON FILE |
| LUIS JAVIER CHECA | ON FILE |
| LUIS JAVIER SERRANO GUTIERREZ | ON FILE |
| LUIS JAVIER VILLASANTE CABANAS | ON FILE |
| LUIS JEAN CARLO VALENZUELA FALCONI | ON FILE |
| LUIS JESUS ANGULO GONZALEZ | ON FILE |
| LUIS JESUS BAZAN | ON FILE |
| LUIS JESUS BRICENO CANIZO | ON FILE |
| LUIS JESUS MENDOZA-MORA | ON FILE |
| LUIS JESUS PASCUAL CASAS | ON FILE |
| LUIS JOAO NUNES CALDAS CAETANO | ON FILE |
| LUIS JOEL FELIZ DE LA CRUZ | ON FILE |
| LUIS JOEL GUZMAN RIVERA | ON FILE |
| LUIS JORDI SEREIX | ON FILE |
| LUIS JORGE COLACO DA SILVEIRA | ON FILE |
| LUIS JORGE MURRA SOSA | ON FILE |
| LUIS JOSE CANO | ON FILE |
| LUIS JOSE SCULL BAPTISTA | ON FILE |
| LUIS JOSE VALENZUELA BONIERT | ON FILE |
| LUIS JR FRAVIS VILLAFUERTE | ON FILE |
| LUIS JR RENDON | ON FILE |
| LUIS JULIAN IOMMI | ON FILE |
| LUIS KEITH PENA ACOSTA | ON FILE |
| LUIS KENNY VASQUEZ | ON FILE |
| LUIS LEDESMA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS LEE ZHI RUI | ON FILE |
| LUIS LEGRO CORREA | ON FILE |
| LUIS LIMA FARIA | ON FILE |
| LUIS LIONEL QUINONES CACERES | ON FILE |
| LUIS LONDONO NORENA | ON FILE |
| LUIS LOURENCO DOS SANTOS GARCIA | ON FILE |
| LUIS M DIAZ | ON FILE |
| LUIS M DOMINGUEZ | ON FILE |
| LUIS M MORENO CAMPOS | ON FILE |
| LUIS M SOTO | ON FILE |
| LUIS MANUEL BEYRA | ON FILE |
| LUIS MANUEL BLAS CHAVES TORRES | ON FILE |
| LUIS MANUEL CAPITAO CARDIM | ON FILE |
| LUIS MANUEL CHAVEZ | ON FILE |
| LUIS MANUEL DA ROCHA BATISTA | ON FILE |
| LUIS MANUEL DE MATOS VIEIRA | ON FILE |
| LUIS MANUEL DE OLIVEIRA SA VINHAS | ON FILE |
| LUIS MANUEL DURAN VILLARREAL | ON FILE |
| LUIS MANUEL ESCOBAR | ON FILE |
| LUIS MANUEL FERNANDEZ | ON FILE |
| LUIS MANUEL LOPEZ | ON FILE |
| LUIS MANUEL MAILLO CARRASCO | ON FILE |
| LUIS MANUEL MANEIRAS GARCAO DA SILVA | ON FILE |
| LUIS MANUEL MATEOS MAGNO | ON FILE |
| LUIS MANUEL MORAIS CALADO DA PALMA SANTOS | ON FILE |
| LUIS MANUEL ORTIZ JR | ON FILE |
| LUIS MANUEL PEREIRA HENRIQUES | ON FILE |
| LUIS MANUEL PORTUONDO | ON FILE |
| LUIS MANUEL REYES | ON FILE |
| LUIS MANUEL RIBAU DA COSTA PATRAO | ON FILE |
| LUIS MANUEL RIVERA | ON FILE |
| LUIS MANUEL RODRIGUES HENRIQUES | ON FILE |
| LUIS MANUEL RODRIGUEZ RODRIGUEZ | ON FILE |
| LUIS MANUEL ROSADO | ON FILE |
| LUIS MANUEL SANCHEZ | ON FILE |
| LUIS MANUEL SILVESTRE | ON FILE |
| LUIS MANUEL SUBIAS LOREN | ON FILE |
| LUIS MANUEL TAVARES DE MATOS | ON FILE |
| LUIS MANUEL VIERA SANFIEL | ON FILE |
| LUIS MANUEL ZAPATA | ON FILE |
| LUIS MARCELO HERMOSILLA SAGURIE | ON FILE |
| LUIS MARCIAL SOTO | ON FILE |
| LUIS MARIA HENDERSON COLLAZO | ON FILE |
| LUIS MARIANO ARECO CUELLO | ON FILE |
| LUIS MARTIN SANCHEZ | ON FILE |
| LUIS MAUEL | ON FILE |
| LUIS MAXIMILIANO MORILLO CABRERA | ON FILE |
| LUIS MELO DE PAIVA MENDES JORGE | ON FILE |
| LUIS MENDEZ | ON FILE |
| LUIS MIG PAIVA SAMPAIO SANTOS | ON FILE |
| LUIS MIGUEL ACAFRAO DA SILVEIRA | ON FILE |
| LUIS MIGUEL ACAFRAO DA SILVEIRA | ON FILE |
| LUIS MIGUEL ALEGADO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS MIGUEL AUGUSTO DA SILVA | ON FILE |
| LUIS MIGUEL BALEIA DA SILVA | ON FILE |
| LUIS MIGUEL BARQUERO DA SILVA | ON FILE |
| LUIS MIGUEL BONTA | ON FILE |
| LUIS MIGUEL BUENO | ON FILE |
| LUIS MIGUEL CASTRO FERNANDES GOMES DOS SANTOS | ON FILE |
| LUIS MIGUEL CASTRO LOBO MARTINS DOS SANTOS | ON FILE |
| LUIS MIGUEL CIUDAD | ON FILE |
| LUIS MIGUEL COLON | ON FILE |
| LUIS MIGUEL COLON ARZUAGA | ON FILE |
| LUIS MIGUEL CORTES OSPINA | ON FILE |
| LUIS MIGUEL DA AVO LOPES MARQUES | ON FILE |
| LUIS MIGUEL DA CRUZ NASCIMENTO | ON FILE |
| LUIS MIGUEL DA FRANCA MONTEIRO DE CARVALHO | ON FILE |
| LUIS MIGUEL DA SILVA DIAS | ON FILE |
| LUIS MIGUEL DA SILVA DIOGO TOME | ON FILE |
| LUIS MIGUEL DE CAMPOS FLORES | ON FILE |
| LUIS MIGUEL DE CASTRO SARDINHA | ON FILE |
| LUIS MIGUEL DELGADO LANDEROS | ON FILE |
| LUIS MIGUEL DOS SANTOS ALMEIDA | ON FILE |
| LUIS MIGUEL DOS SANTOS SILVA | ON FILE |
| LUIS MIGUEL DUARTE CAPA PEREIRA | ON FILE |
| LUIS MIGUEL FERREIRA MARQUES | ON FILE |
| LUIS MIGUEL FERREIRA MARTINS | ON FILE |
| LUIS MIGUEL FIGUEIRA ALEIXO | ON FILE |
| LUIS MIGUEL FLORESCASTILLO | ON FILE |
| LUIS MIGUEL FREIRE RIBEIRO LOPES | ON FILE |
| LUIS MIGUEL FURTADO MOREIRA | ON FILE |
| LUIS MIGUEL GARCIA | ON FILE |
| LUIS MIGUEL GOMES PIMENTA | ON FILE |
| LUIS MIGUEL GOMEZ NUNEZ | ON FILE |
| LUIS MIGUEL GONZALEZ CUADRA | ON FILE |
| LUIS MIGUEL HERNANDEZ | ON FILE |
| LUIS MIGUEL HERNANDEZ MUNOZ | ON FILE |
| LUIS MIGUEL HERNANDEZ RAMOS | ON FILE |
| LUIS MIGUEL JAMARDO IGLESIAS | ON FILE |
| LUIS MIGUEL LAURA CHOQUEHUANCA | ON FILE |
| LUIS MIGUEL LOYO GARCIA | ON FILE |
| LUIS MIGUEL MARQUES CHIBANTE | ON FILE |
| LUIS MIGUEL MARQUES LUDOVINO | ON FILE |
| LUIS MIGUEL MARTINS ALVES | ON FILE |
| LUIS MIGUEL MERCADO FORSECK | ON FILE |
| LUIS MIGUEL MONTIJO | ON FILE |
| LUIS MIGUEL MOURATO CARDOSO | ON FILE |
| LUIS MIGUEL ORTIZ AGOSTO | ON FILE |
| LUIS MIGUEL OSPINA MUNOZ | ON FILE |
| LUIS MIGUEL PEMBERTHY AVILEZ | ON FILE |
| LUIS MIGUEL PEREIRA ALMEIDA | ON FILE |
| LUIS MIGUEL PEREIRA LUCAS | ON FILE |
| LUIS MIGUEL PEREIRA PEDROSO | ON FILE |
| LUIS MIGUEL PINTO TAMARA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS MIGUEL RASTEIRO INACIO | ON FILE |
| LUIS MIGUEL RESENDE MARTINS | ON FILE |
| LUIS MIGUEL RIBEIRO ENGROSSA | ON FILE |
| LUIS MIGUEL RODRIGUES CORREIA | ON FILE |
| LUIS MIGUEL RODRIGUES FERNANDES | ON FILE |
| LUIS MIGUEL ROSETE SY-SANTOS | ON FILE |
| LUIS MIGUEL SALVADOR SANCHEZ | ON FILE |
| LUIS MIGUEL SANCHEZ URQUIZA | ON FILE |
| LUIS MIGUEL SORIANO | ON FILE |
| LUIS MIGUEL VILELA DA SILVA | ON FILE |
| LUIS MIGUEL ZUBELDIA RAMOS | ON FILE |
| LUIS MIGUELHERNANDEZ FRANCO | ON FILE |
| LUIS MING LIPCHAK | ON FILE |
| LUIS MONTES VALENTIN | ON FILE |
| LUIS MONTOYA CAURIN | ON FILE |
| LUIS MORENO GARCIA VALENZUELA | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | ON FILE |
| LUIS NEIRA RAMOS | ON FILE |
| LUIS NICOLAS NOGUEZ | ON FILE |
| LUIS NOEL SALGUERO JAVIER | ON FILE |
| LUIS NUNO CARVALHO E MELO MORAIS TAVEIRA | ON FILE |
| LUIS NUNO DA SILVA CABRAL DE NORONHA | ON FILE |
| LUIS O BRETON | ON FILE |
| LUIS OCTAVIO SANCHEZ | ON FILE |
| LUIS OMAR ALVAREZ MURES | ON FILE |
| LUIS OMAR ASENCIO | ON FILE |
| LUIS OMAR ORTIZ ABREGO | ON FILE |
| LUIS OMI DAVID | ON FILE |
| LUIS ONOVER SANCHEZ | ON FILE |
| LUIS ORLANDO AGUILERA ESPINOSA | ON FILE |
| LUIS ORLANDO DIAZ-SOTO | ON FILE |
| LUIS ORLANDO NUNES SOARES RAMALHO DOS SANTOS | ON FILE |
| LUIS ORLANDO SOSTRE PEREZ | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS OSCAR TORRES | ON FILE |
| LUIS OSORIO | ON FILE |
| LUIS OSWALDO ORTIZ HERNANDEZ | ON FILE |
| LUIS OTAVIO ALBUQUERQUE ANDRADE | ON FILE |
| LUIS OTONIEL HIGUITA CADAVID | ON FILE |
| LUIS OVIDIO CALDERON | ON FILE |
| LUIS P TREJO | ON FILE |
| LUIS PABLO OVALLE ORTIZ | ON FILE |
| LUIS PABLO RAMON FERNANDEZ | ON FILE |
| LUIS PARRA | ON FILE |
| LUIS PAUL LIMA RODRIGUEZ | ON FILE |
| LUIS PAULO ALVES PEREIRA | ON FILE |
| LUIS PAULO ANDRADE | ON FILE |
| LUIS PAULO FELICIANO FRANCO | ON FILE |
| LUIS PEDRO ANDRADE | ON FILE |
| LUIS PEDRO DA SILVA PINTO | ON FILE |
| LUIS PEDRO FERNANDES DOS SANTOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS PEDRO HONORIO RAMOS | ON FILE |
| LUIS PEDRO MARTIN VILLANUEVA | ON FILE |
| LUIS PEDRO MARTINS ALVES | ON FILE |
| LUIS PEDRO SOARES RIBEIRO | ON FILE |
| LUIS PEDRO SOUSA MESQUITA | ON FILE |
| LUIS PEDROZENTARO IHARAMELGAREJO | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PINEIRO MEIXUS | ON FILE |
| LUIS PIRES LOPES | ON FILE |
| LUIS R BETHANCOURT | ON FILE |
| LUIS R CERDA OSORIO | ON FILE |
| LUIS R HERNANDEZ | ON FILE |
| LUIS R LOPEZ SANCHEZ | ON FILE |
| LUIS R MENESES | ON FILE |
| LUIS RAFAEL BERTOT | ON FILE |
| LUIS RAMON NAVES ALCARAZ | ON FILE |
| LUIS RAMON OSIO | ON FILE |
| LUIS RAMON VELASCO SORDO | ON FILE |
| LUIS RAUL BAYALA | ON FILE |
| LUIS RAUL OCASIO TRINIDAD | ON FILE |
| LUIS RAUL ROMERO SANCHEZ | ON FILE |
| LUIS REYES | ON FILE |
| LUIS REYES RODRIGUEZ | ON FILE |
| LUIS RICARDO LOPEZ CASILLAS | ON FILE |
| LUIS RICARDO MOJICA | ON FILE |
| LUIS RICARDO NUNES TEMTEM | ON FILE |
| LUIS RICARDO PASTOR MARTINEZ | ON FILE |
| LUIS RICARDO PIURA BUSTOS | ON FILE |
| LUIS RICARDO ROSA DA SILVA | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS ROBERTO CABRERA | ON FILE |
| LUIS ROBERTO FLORES CASTILLO | ON FILE |
| LUIS ROBERTO PERAZA NEYME | ON FILE |
| LUIS ROBERTO RODRIGUEZ RODRIGUEZ | ON FILE |
| LUIS ROBIN DODERO | ON FILE |
| LUIS ROBLES | ON FILE |
| LUIS RODRIGO SOTA | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ LEAL | ON FILE |
| LUIS RODRIGUEZ VIZCARRA RODRIGUEZ | ON FILE |
| LUIS ROGELIO SOLIS GOMEZ | ON FILE |
| LUIS ROJAS | ON FILE |
| LUIS ROSARIO | ON FILE |
| LUIS RUBIO GARCIA | ON FILE |
| LUIS RUIZ MARTIN | ON FILE |
| LUIS RUVERA OUIDA | ON FILE |
| LUIS S MARQUES | ON FILE |
| LUIS SALAS | ON FILE |
| LUIS SALAS HERRERA | ON FILE |
| LUIS SALVADOR AMAYA | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANCHEZ URDAZPAL PRIETO | ON FILE |
| LUIS SANTIAGO GOMEZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS SANTIAGO GORDON ALTARES | ON FILE |
| LUIS SANZ DE ANDINO RODRIGUEZ | ON FILE |
| LUIS SEBASTIAN CONDO HUARANGA | ON FILE |
| LUIS SEBASTIAN HOYOS | ON FILE |
| LUIS SEBASTIAN LEON TONG | ON FILE |
| LUIS SEBASTIAN ROBLETTO URIETA | ON FILE |
| LUIS SEBASTIAN VACA NINAHUALPA | ON FILE |
| LUIS SEGURA | ON FILE |
| LUIS SEMSI | ON FILE |
| LUIS SILVA CASTANHEIRA NUNES | ON FILE |
| LUIS SIMOES NEVES | ON FILE |
| LUIS SOARES | ON FILE |
| LUIS SOLANO ACOSTA | ON FILE |
| LUIS SONNY PEREZ JR MFNLNDEZ | ON FILE |
| LUIS SORINAS MORALES | ON FILE |
| LUIS STEVEN CASTANO | ON FILE |
| LUIS TEJADA | ON FILE |
| LUIS TEOFILO NUNEZ DEGWITZ | ON FILE |
| LUIS THOMAS SHARP | ON FILE |
| LUIS THOMAZ CASTRO | ON FILE |
| LUIS VICTOR QUINTANILLA | ON FILE |
| LUIS VITOR DE CARVALHO FELIX | ON FILE |
| LUIS VIUDEZ LOPEZ | ON FILE |
| LUIS VIVAR | ON FILE |
| LUIS X LUGO | ON FILE |
| LUIS XAVIER COLLAZO | ON FILE |
| LUIS YAMIL BERRIOS RAMOS | ON FILE |
| LUIS YANEZ CABRERA | ON FILE |
| LUIS YEPEZ CARMONA | ON FILE |
| LUIS ZAVALA | ON FILE |
| LUISA ANNA MCKAY | ON FILE |
| LUISA BOGLIONE | ON FILE |
| LUISA CATARINA DOS SANTOS SOARES | ON FILE |
| LUISA DE ANGELIS | ON FILE |
| LUISA ELENA TRUCCO | ON FILE |
| LUISA FERNANDA ACOSTA ALBARRACIN | ON FILE |
| LUISA FERNANDA ESCAMILLA PEREZ | ON FILE |
| LUISA FERNANDA GRANADA-GOMEZ | ON FILE |
| LUISA FERNANDA GUERRERO CASALLAS | ON FILE |
| LUISA FERNANDA OROZCO ARDILA | ON FILE |
| LUISA FERNANDA RIVERA SIKAFFY | ON FILE |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ON FILE |
| LUISA FERNANDA ROJAS ROA | ON FILE |
| LUISA FERNANDA SANCHEZ SUAREZ | ON FILE |
| LUISA FRANZONI | ON FILE |
| LUISA GELSO | ON FILE |
| LUISA GRACIELA GARCIA SALAZAR | ON FILE |
| LUISA HO NG | ON FILE |
| LUISA LEANXXO | ON FILE |
| LUISA LIDIA CORDO | ON FILE |
| LUISA MARIA DOS SANTOS REPOLHO | ON FILE |
| LUISA MARIA FEINGLASS | ON FILE |
| LUISA MARIA HYNES | ON FILE |
| LUISA MARIA MARGARITA RIVAS DE MIGUEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUISA MARIA MONTEALEGRE GUILLEN | ON FILE |
| LUISA MARIE HERASMEDINA | ON FILE |
| LUISA NISI | ON FILE |
| LUISA PETRONILA GALINDO JARAMILLO | ON FILE |
| LUISA RAFAELA JIMENEZ MARQUEZ | ON FILE |
| LUISA SOLIMANO | ON FILE |
| LUISA SOPHIA MORALES VASQUEZ | ON FILE |
| LUISA SUSANA CANTILLANO PASTENE | ON FILE |
| LUISA TUNNO | ON FILE |
| LUISA VERONICA VARGAS LOPEZ | ON FILE |
| LUISALEJANDRO LANDEROSMARTINEZ | ON FILE |
| LUISANGEL VELIZ | ON FILE |
| LUISANTONIO PALOMERA GARFIAS | ON FILE |
| LUISE SCHMID | ON FILE |
| LUISINA ALTAVA | ON FILE |
| LUISINA MAGALI VILLEGAS | ON FILE |
| LUISINA MICAELA TOURNOUR | ON FILE |
| LUISINHO DOUGLAS ALVARADO | ON FILE |
| LUISITO ABLANQUE CHING | ON FILE |
| LUISITO CABANILLA | ON FILE |
| LUIS-MIGUEL ASTE-HERRERA | ON FILE |
| LUIZ ANTONIO RIBEIRO GALASSO NETO | ON FILE |
| LUIZ ANTONIO SANTOS SR | ON FILE |
| LUIZ ANTUNES DE SOUZA NETO | ON FILE |
| LUIZ AUGUSTO REIS DE AZEVEDO COUTINNO | ON FILE |
| LUIZ CARLOS DA COSTA FILHO | ON FILE |
| LUIZ CARLOS URASHIMA | ON FILE |
| LUIZ CARVALHO DE VASCONCELOS | ON FILE |
| LUIZ CASTRO FREAZA FILHO | ON FILE |
| LUIZ CLAUDIO FRANCISCO | ON FILE |
| LUIZ CLEMENTE PETTI | ON FILE |
| LUIZ DO PRADO | ON FILE |
| LUIZ EDUARDO VIEIRA MACHADO SOBRINHO | ON FILE |
| LUIZ ENRIQUE JIMENEZ | ON FILE |
| LUIZ FELIPE CAMARA DEL BIANCO MAIA | ON FILE |
| LUIZ FELIPE MOTA GASPARINI | ON FILE |
| LUIZ FERNANDO ALVES DA SILVA | ON FILE |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ON FILE |
| LUIZ FERNANDO FERREIRA | ON FILE |
| LUIZ FILIPE PEREIRA DA SILVA LIMA | ON FILE |
| LUIZ FILIPE STENICO SANGIORGI | ON FILE |
| LUIZ FRANCISCO DE ABREU BUSCACIO | ON FILE |
| LUIZ GONGORA | ON FILE |
| LUIZ GUILHERME DE SOUZA | ON FILE |
| LUIZ GUSTAVO BAHLS DE ALMEIDA | ON FILE |
| LUIZ GUSTAVO DA FONSECA FERREIRA | ON FILE |
| LUIZ GUSTAVO GUARDIA DA SILVA | ON FILE |
| LUIZ HENRIQUE DE SOUZA | ON FILE |
| LUIZ MARTIN HABLUETZEL | ON FILE |
| LUIZ PAULO RODRIGUES MIRANDA | ON FILE |
| LUIZ PAULO ROMEIRO DA SILVA LOUREIRO | ON FILE |
| LUIZ PEREIRA RODRIGUES | ON FILE |
| LUIZ ROBERTO CASTELLAR JUNIOR | ON FILE |
| LUIZ SATURNINO HIRAGA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIZ WAGNER DE O MESTRINHO | ON FILE |
| LUIZA DA HORA HILLEBRENNER | ON FILE |
| LUIZA DAGNY KOTZEN | ON FILE |
| LUIZA DUMITRESCU | ON FILE |
| LUIZA MUJDEI | ON FILE |
| LUIZA WRIGHT | ON FILE |
| LUIZA YEVGENIEVNA TERESHCHUK | ON FILE |
| LUIZANGEL WALLE | ON FILE |
| LUJAN IVETH MARTINEZ | ON FILE |
| LUJING LIU | ON FILE |
| LUK DOMINIEK T LANDUYT | ON FILE |
| LUK KIN MICHAEL LAU | ON FILE |
| LUK LONG YIN | ON FILE |
| LUK SHANE BHATIA | ON FILE |
| LUKA AGICIC | ON FILE |
| LUKA BABOK | ON FILE |
| LUKA BALOSIC | ON FILE |
| LUKA BARAMISHVILI | ON FILE |
| LUKA BARIC | ON FILE |
| LUKA BATARELO | ON FILE |
| LUKA BERGOMI | ON FILE |
| LUKA BLASKOVIC | ON FILE |
| LUKA BOTRIC | ON FILE |
| LUKA BOZANOVIC | ON FILE |
| LUKA BRAJOVIC | ON FILE |
| LUKA BRAJOVIC | ON FILE |
| LUKA BULATOVIC | ON FILE |
| LUKA CELAN | ON FILE |
| LUKA CRNKOVIC | ON FILE |
| LUKA CULIG | ON FILE |
| LUKA CVETKOVIC | ON FILE |
| LUKA DJERFI | ON FILE |
| LUKA DORDEVIC | ON FILE |
| LUKA EBERHARDT | ON FILE |
| LUKA ELSNER | ON FILE |
| LUKA GABER | ON FILE |
| LUKA GRATEJ | ON FILE |
| LUKA GRUDNIK | ON FILE |
| LUKA GUCEK | ON FILE |
| LUKA GUROVIC | ON FILE |
| LUKA HOCEVAR | ON FILE |
| LUKA IVANCIC | ON FILE |
| LUKA JAKOVLJEVIC | ON FILE |
| LUKA JEAN PIERRE ARTUR GOURINCHAS | ON FILE |
| LUKA JELIC | ON FILE |
| LUKA JENUS | ON FILE |
| LUKA JERAJ | ON FILE |
| LUKA JESENSEK | ON FILE |
| LUKA JEZINA | ON FILE |
| LUKA JOVANOVIC | ON FILE |
| LUKA JURIC | ON FILE |
| LUKA KASUMOVIC | ON FILE |
| LUKA KERZIC | ON FILE |
| LUKA KLINC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKA KOMAC | ON FILE |
| LUKA KUHAR | ON FILE |
| LUKA KUKEC | ON FILE |
| LUKA LANGURA | ON FILE |
| LUKA LOZAR | ON FILE |
| LUKA LUIGI R FIOR | ON FILE |
| LUKA LUKIC | ON FILE |
| LUKA MACUN | ON FILE |
| LUKA MAJCEN | ON FILE |
| LUKA MARANDI | ON FILE |
| LUKA MARINOVIC | ON FILE |
| LUKA MOZE | ON FILE |
| LUKA MRATOVIC | ON FILE |
| LUKA NUSSDORFER | ON FILE |
| LUKA OBERSNU | ON FILE |
| LUKA OVUKA | ON FILE |
| LUKA PANDURIC | ON FILE |
| LUKA PARAC | ON FILE |
| LUKA PERIC | ON FILE |
| LUKA PETKOVIC | ON FILE |
| LUKA PETRICEVIC | ON FILE |
| LUKA PETROVIC | ON FILE |
| LUKA PEVEC | ON FILE |
| LUKA PILIC | ON FILE |
| LUKA PILIC | ON FILE |
| LUKA POZARSEK | ON FILE |
| LUKA PRAPER | ON FILE |
| LUKA PUSIC | ON FILE |
| LUKA RAUL BRUSCHI | ON FILE |
| LUKA REDNJAK | ON FILE |
| LUKA RUDIC | ON FILE |
| LUKA SARIC | ON FILE |
| LUKA SEPEC | ON FILE |
| LUKA SIMIC | ON FILE |
| LUKA SIMOVIC | ON FILE |
| LUKA SMRKOLJ | ON FILE |
| LUKA SORE | ON FILE |
| LUKA STANOVNIK | ON FILE |
| LUKA STEFANOVIC | ON FILE |
| LUKA STUPIN | ON FILE |
| LUKA SUCIC | ON FILE |
| LUKA TODOROVIC | ON FILE |
| LUKA TUFEGDZIC | ON FILE |
| LUKA TURK | ON FILE |
| LUKA UDOVIC | ON FILE |
| LUKA UDOVICIC | ON FILE |
| LUKA URSIC | ON FILE |
| LUKA VEZZOSI | ON FILE |
| LUKA VRDOLJAK | ON FILE |
| LUKA VUKASOVIC | ON FILE |
| LUKA VUKMANIC | ON FILE |
| LUKA ZORC | ON FILE |
| LUKA ZOVKO | ON FILE |
| LUKÂˆŠÃ…Â‰ˆÂ€ KUBELKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS A VAN HEUVEL | ON FILE |
| LUKAS ABRAHAM | ON FILE |
| LUKAS ALBENBERGER | ON FILE |
| LUKAS ALFRED GÃ„HLING | ON FILE |
| LUKAS ALTHERR | ON FILE |
| LUKAS ANDERS KRYGER HOEN | ON FILE |
| LUKAS ANDERSEN SPERSTAD | ON FILE |
| LUKAS ANDREAS GRAUER | ON FILE |
| LUKAS ANDREAS HINZ | ON FILE |
| LUKAS ANDREAS JÃ„NKER | ON FILE |
| LUKAS ANDREAS NIKLASSON | ON FILE |
| LUKAS ANDREW OCHITWA | ON FILE |
| LUKAS ANDREW WELMANS | ON FILE |
| LUKAS ANTALA | ON FILE |
| LUKAS AVENAS | ON FILE |
| LUKAS BARTEK | ON FILE |
| LUKAS BASTIAN HOLTUM BARTH | ON FILE |
| LUKAS BAUMANN | ON FILE |
| LUKAS BECKER | ON FILE |
| LUKAS BENJAMIN KLANG | ON FILE |
| LUKAS BENUS | ON FILE |
| LUKAS BERANEK | ON FILE |
| LUKAS BEYLS | ON FILE |
| LUKAS BICHLER | ON FILE |
| LUKAS BIJECEK | ON FILE |
| LUKAS BIJECEK | ON FILE |
| LUKAS BIJECEK | ON FILE |
| LUKAS BIL | ON FILE |
| LUKAS BISKUP | ON FILE |
| LUKAS BLANA | ON FILE |
| LUKAS BOCEK | ON FILE |
| LUKAS BORCIN | ON FILE |
| LUKAS BOZDECH | ON FILE |
| LUKAS BRAUN | ON FILE |
| LUKAS BRAZDEIKIS | ON FILE |
| LUKAS BROZOVSKY | ON FILE |
| LUKAS BRUCKMUELLER | ON FILE |
| LUKAS BRUHA | ON FILE |
| LUKAS BULIKA | ON FILE |
| LUKAS BUTTA | ON FILE |
| LUKAS BUTZ | ON FILE |
| LUKAS CAIRNS | ON FILE |
| LUKAS CEJKA | ON FILE |
| LUKAS CHRISTIAN DAVID ERARD | ON FILE |
| LUKAS CHRISTOPHER HAMPEL-LEVERT | ON FILE |
| LUKAS CHRISTOPHER MORIGGL | ON FILE |
| LUKAS CIZINSKY | ON FILE |
| LUKAS DALTON LAGASSE MCGREGOR | ON FILE |
| LUKAS DANIS | ON FILE |
| LUKAS DE LEERSNYDER | ON FILE |
| LUKAS DIBLICEK | ON FILE |
| LUKAS DIETER STÃ„HELI | ON FILE |
| LUKAS DIETER STAEHELI | ON FILE |
| LUKAS DIETRICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS DIETRICH WILHELM DENZNER | ON FILE |
| LUKAS DOELLER | ON FILE |
| LUKAS DUDEK | ON FILE |
| LUKAS DVORACEK | ON FILE |
| LUKAS DVORAK | ON FILE |
| LUKAS DYLAN COKER | ON FILE |
| LUKAS EBERHART | ON FILE |
| LUKAS EGGER | ON FILE |
| LUKAS EGONFELLESON GUST | ON FILE |
| LUKAS ELSNER | ON FILE |
| LUKAS ERIK DREWS | ON FILE |
| LUKAS FA TRANG | ON FILE |
| LUKAS FÃ–LL | ON FILE |
| LUKAS FICNER | ON FILE |
| LUKAS FRANZ DENIS HOELLERSBERGER | ON FILE |
| LUKAS FUDALY | ON FILE |
| LUKAS GAVALA | ON FILE |
| LUKAS GEDDO KOSTAKIS | ON FILE |
| LUKAS GEDVILAS | ON FILE |
| LUKAS GERHARD ROOS | ON FILE |
| LUKAS GONSORCIK | ON FILE |
| LUKAS GONZALEZ | ON FILE |
| LUKAS GRAVE | ON FILE |
| LUKAS GRAVE | ON FILE |
| LUKAS GRECO | ON FILE |
| LUKAS GUIDO DOLIF | ON FILE |
| LUKAS HAAR | ON FILE |
| LUKAS HAASTRUP SKOU OLSEN | ON FILE |
| LUKAS HAMAL | ON FILE |
| LUKAS HAMBALEK | ON FILE |
| LUKAS HANS KAMMERER | ON FILE |
| LUKAS HANTSCH | ON FILE |
| LUKAS HARLY TORRENS | ON FILE |
| LUKAS HARRISON SHERWIN | ON FILE |
| LUKAS HAVLICEK | ON FILE |
| LUKAS HEINRICH NUSSBAUM | ON FILE |
| LUKAS HENRY PERIER | ON FILE |
| LUKAS HINTERSEER | ON FILE |
| LUKAS HLADIK | ON FILE |
| LUKAS HLADIL | ON FILE |
| LUKAS HLAVACEK | ON FILE |
| LUKAS HLAVATY | ON FILE |
| LUKAS HOSEMANN | ON FILE |
| LUKAS HOSMAN | ON FILE |
| LUKAS HRUBY | ON FILE |
| LUKAS HUBA | ON FILE |
| LUKAS HUBICKA | ON FILE |
| LUKAS HULA | ON FILE |
| LUKAS IHNAT | ON FILE |
| LUKAS IVAN STEPHAN | ON FILE |
| LUKAS JACQUES STEINER | ON FILE |
| LUKAS JAKES | ON FILE |
| LUKAS JAMES BJORKMAN | ON FILE |
| LUKAS JAMES CHRISTIE FODOR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS JAMES RANICAR | ON FILE |
| LUKAS JAMES RANICAR | ON FILE |
| LUKAS JANSKY | ON FILE |
| LUKAS JASIULEVICIUS | ON FILE |
| LUKAS JELINEK | ON FILE |
| LUKAS JOHANN KÃ„UFL | ON FILE |
| LUKAS JOHN BRENHOLT | ON FILE |
| LUKAS JOHN KENIMER | ON FILE |
| LUKAS JOHN PRACHER | ON FILE |
| LUKAS JOHN WARD | ON FILE |
| LUKAS JOHNASEN MC CARTHY | ON FILE |
| LUKAS JOHNSTON ROSALES | ON FILE |
| LUKAS JOSEF HUBER | ON FILE |
| LUKAS JOZEF M GOYENS | ON FILE |
| LUKAS JULIAN LENTZ | ON FILE |
| LUKAS JULIEN ABDENNOUR ROBERT COINTREL | ON FILE |
| LUKAS JUZENAS | ON FILE |
| LUKAS KALICKY | ON FILE |
| LUKAS KAMER | ON FILE |
| LUKAS KAMIL KIRSCH | ON FILE |
| LUKAS KAUFMANN | ON FILE |
| LUKAS KINDEREVICIUS | ON FILE |
| LUKAS KLEIN | ON FILE |
| LUKAS KLIMA | ON FILE |
| LUKAS KLIMEK | ON FILE |
| LUKAS KLIMENT | ON FILE |
| LUKAS KLOUCEK | ON FILE |
| LUKAS KOCARIK | ON FILE |
| LUKAS KOMAREK | ON FILE |
| LUKAS KOPCAK | ON FILE |
| LUKAS KOSTKA | ON FILE |
| LUKAS KRABEC | ON FILE |
| LUKAS KRAL | ON FILE |
| LUKAS KRIVANEK | ON FILE |
| LUKAS KRUDEWAGEN | ON FILE |
| LUKAS KUKLA | ON FILE |
| LUKAS KUPKA | ON FILE |
| LUKAS KURRLE | ON FILE |
| LUKAS KUZMIAK | ON FILE |
| LUKAS LABUDEK | ON FILE |
| LUKAS LANC | ON FILE |
| LUKAS LANI | ON FILE |
| LUKAS LASAK | ON FILE |
| LUKAS LAUMEN | ON FILE |
| LUKAS LEBON MAI | ON FILE |
| LUKAS LEFLER | ON FILE |
| LUKAS LEHNER | ON FILE |
| LUKAS LEKECINSKAS | ON FILE |
| LUKAS LENGYEL | ON FILE |
| LUKAS LINDEMANN | ON FILE |
| LUKAS LITVAN | ON FILE |
| LUKAS LUGER | ON FILE |
| LUKAS LUMETSBERGER | ON FILE |
| LUKAS LY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS M WINDMOLDERS | ON FILE |
| LUKAS MACKENZIE VELDMAN | ON FILE |
| LUKAS MAGDON | ON FILE |
| LUKAS MALINIAK | ON FILE |
| LUKAS MALY | ON FILE |
| LUKAS MAMULA | ON FILE |
| LUKAS MAREK | ON FILE |
| LUKAS MARTANOVIC | ON FILE |
| LUKAS MARTINKO | ON FILE |
| LUKAS MASOPUST | ON FILE |
| LUKAS MATOKAR | ON FILE |
| LUKAS MATTHIAS MAERDIAN | ON FILE |
| LUKAS MATUSEVICIUS | ON FILE |
| LUKAS MAZANEK | ON FILE |
| LUKAS MICEK | ON FILE |
| LUKAS MICHAEL BALDRIDGE | ON FILE |
| LUKAS MICHAEL FODITSCH | ON FILE |
| LUKAS MIKULASEK | ON FILE |
| LUKAS MIKULECKY | ON FILE |
| LUKAS MORAVEC | ON FILE |
| LUKAS MORKELIUNAS | ON FILE |
| LUKAS MORZINGER | ON FILE |
| LUKAS MOSER | ON FILE |
| LUKAS MOUR | ON FILE |
| LUKAS NAJMAN | ON FILE |
| LUKAS NAVICKAS | ON FILE |
| LUKAS NEKVAPIL | ON FILE |
| LUKAS NEZDARIL | ON FILE |
| LUKAS NOVAK | ON FILE |
| LUKAS OLAF HEROLD | ON FILE |
| LUKAS ONDRA | ON FILE |
| LUKAS PAKOSTA | ON FILE |
| LUKAS PARTILA | ON FILE |
| LUKAS PAULIK | ON FILE |
| LUKAS PEDER NEHM THOMSEN | ON FILE |
| LUKAS PEHAM | ON FILE |
| LUKAS PEPIJN POLLARD | ON FILE |
| LUKAS PETRACEK | ON FILE |
| LUKAS PFEIFLE | ON FILE |
| LUKAS PFOESTL | ON FILE |
| LUKAS POKORNY | ON FILE |
| LUKAS POLACH | ON FILE |
| LUKAS POUL | ON FILE |
| LUKAS PRIHODA | ON FILE |
| LUKAS PRITZKOW | ON FILE |
| LUKAS PUDA | ON FILE |
| LUKAS REZAK | ON FILE |
| LUKAS RUDOLF SPEISER | ON FILE |
| LUKAS RUOSCH | ON FILE |
| LUKAS RYS | ON FILE |
| LUKAS SCHUSTER | ON FILE |
| LUKAS SCHWEGMANN | ON FILE |
| LUKAS SCHWENDENWEIN | ON FILE |
| LUKAS SEBASTIAN NEUBURGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS SEBASTIAN STIRNER | ON FILE |
| LUKAS SEDLACEK | ON FILE |
| LUKAS SEMET | ON FILE |
| LUKAS SIEDLER | ON FILE |
| LUKAS SIGUT | ON FILE |
| LUKAS SIMAK | ON FILE |
| LUKAS SIMEK | ON FILE |
| LUKAS SIMKOVIC | ON FILE |
| LUKAS SKUJA | ON FILE |
| LUKAS SMOLIK | ON FILE |
| LUKAS SMRCEK | ON FILE |
| LUKAS SOGOR | ON FILE |
| LUKAS SPANILY | ON FILE |
| LUKAS SPEVAK | ON FILE |
| LUKAS STEFAN HUBER | ON FILE |
| LUKAS STELBRINK | ON FILE |
| LUKAS STOTTER | ON FILE |
| LUKAS SUDOVSKY | ON FILE |
| LUKAS SVEC | ON FILE |
| LUKAS SVOBODA | ON FILE |
| LUKAS SVOBODA | ON FILE |
| LUKAS SZABO | ON FILE |
| LUKAS T BOSSINGER | ON FILE |
| LUKAS THEISL | ON FILE |
| LUKAS THOMAS SWANNET | ON FILE |
| LUKAS THOMAS WEGMUELLER | ON FILE |
| LUKAS TIM PIERRE MUELLER | ON FILE |
| LUKAS TOBIAS TROJER | ON FILE |
| LUKAS TOMCIK | ON FILE |
| LUKAS TOMEK | ON FILE |
| LUKAS TOMENUK | ON FILE |
| LUKAS TRAPPL | ON FILE |
| LUKAS TREBICKI | ON FILE |
| LUKAS TRMAL | ON FILE |
| LUKAS TROUP | ON FILE |
| LUKAS TRUNECKA | ON FILE |
| LUKAS TUAN PHU | ON FILE |
| LUKAS TUMA | ON FILE |
| LUKAS URIBE CLARK | ON FILE |
| LUKAS URS PITSCH | ON FILE |
| LUKAS VACLAVEK | ON FILE |
| LUKAS VALENTIN LINDER | ON FILE |
| LUKAS VANEK | ON FILE |
| LUKAS VARVAROVSKY | ON FILE |
| LUKAS VASEK | ON FILE |
| LUKAS VASEK | ON FILE |
| LUKAS VEJNAR | ON FILE |
| LUKAS VOEROES | ON FILE |
| LUKAS VOLF | ON FILE |
| LUKAS VOZDA | ON FILE |
| LUKAS VYSLOCKY | ON FILE |
| LUKAS VYSUSIL | ON FILE |
| LUKAS WAHYU WARDIATMOKO | ON FILE |
| LUKAS WALTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS WEBER | ON FILE |
| LUKAS WOLFGANG TORNES | ON FILE |
| LUKAS ZAHURANCIK | ON FILE |
| LUKAS ZIDEK | ON FILE |
| LUKAS ZLESAK | ON FILE |
| LUKAS ZOBAL | ON FILE |
| LUKAS ZUKAL | ON FILE |
| LUKASANTONIO DELIBERO | ON FILE |
| LUKASZ ADAM GLUCH | ON FILE |
| LUKASZ ADAM KIELLER | ON FILE |
| LUKASZ ADAM STUDZINSKI | ON FILE |
| LUKASZ ADAM ZYGADLO | ON FILE |
| LUKASZ ADRIAN KRZYZANOWSKI | ON FILE |
| LUKASZ ANDRZEJ CUDNOWSKI | ON FILE |
| LUKASZ ANDRZEJ CZYZEWSKI | ON FILE |
| LUKASZ ANDRZEJ KRAWCZYCKI | ON FILE |
| LUKASZ ANIOL | ON FILE |
| LUKASZ ARTUR MANKOWSKI | ON FILE |
| LUKASZ BARAN | ON FILE |
| LUKASZ BERNARD POLANSKI | ON FILE |
| LUKASZ BIERNACKI | ON FILE |
| LUKASZ BOCZNIEWICZ | ON FILE |
| LUKASZ BOLESLAW SAWCZUK | ON FILE |
| LUKASZ CEBULA | ON FILE |
| LUKASZ CHWIEJCZAK | ON FILE |
| LUKASZ CISEK | ON FILE |
| LUKASZ CZERNIAWSKI | ON FILE |
| LUKASZ DAMIAN PALYS | ON FILE |
| LUKASZ DARIUSZ PASIKOWSKI | ON FILE |
| LUKASZ DARIUSZ RYBA | ON FILE |
| LUKASZ DARMOSZ | ON FILE |
| LUKASZ DAWID GREMZA | ON FILE |
| LUKASZ DOBROWOLSKI | ON FILE |
| LUKASZ DOMAGALA | ON FILE |
| LUKASZ DOMANSKI | ON FILE |
| LUKASZ DOMARADZKI | ON FILE |
| LUKASZ DOMINIK JANICKI | ON FILE |
| LUKASZ DZIECIUCH | ON FILE |
| LUKASZ DZIUBANSKI | ON FILE |
| LUKASZ FIEDUREK | ON FILE |
| LUKASZ FRANCISZEK DROZDOWSKI | ON FILE |
| LUKASZ FRANCISZEK MOWINSKI | ON FILE |
| LUKASZ GABIEC | ON FILE |
| LUKASZ GABRIEL ZMUDZINSKI | ON FILE |
| LUKASZ GAC | ON FILE |
| LUKASZ GACH | ON FILE |
| LUKASZ GRZEGORZ LESIOWSKI | ON FILE |
| LUKASZ GRZEGORZ SCISLOWICZ | ON FILE |
| LUKASZ GRZEGORZ SUROWANIEC | ON FILE |
| LUKASZ GUBERSKI | ON FILE |
| LUKASZ GWOZDZ | ON FILE |
| LUKASZ H MACNIAK | ON FILE |
| LUKASZ HENCEL | ON FILE |
| LUKASZ HENRYK KOBIALKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKASZ JACEK CZERNIEJEWSKI | ON FILE |
| LUKASZ JACEK KOZA | ON FILE |
| LUKASZ JACEK KUDLANSKI | ON FILE |
| LUKASZ JAN BRATKOWSKI | ON FILE |
| LUKASZ JAN DYNIA | ON FILE |
| LUKASZ JAN FRODYMA | ON FILE |
| LUKASZ JANKOWSKI | ON FILE |
| LUKASZ JANOWSKI | ON FILE |
| LUKASZ JANUSZ GALAZKA | ON FILE |
| LUKASZ JAROSLAW WEJMAN | ON FILE |
| LUKASZ JAWORSKI | ON FILE |
| LUKASZ JEDRZEJEWSKI | ON FILE |
| LUKASZ JERZY DATKIEWICZ | ON FILE |
| LUKASZ JOZEF ROZGA | ON FILE |
| LUKASZ KAMIL JANKOWSKI | ON FILE |
| LUKASZ KAMIL PELC | ON FILE |
| LUKASZ KAROL BARTOSIK | ON FILE |
| LUKASZ KAZIMIERZ PALKA | ON FILE |
| LUKASZ KMUK | ON FILE |
| LUKASZ KONDRACIUK | ON FILE |
| LUKASZ KONRAD MAJCHER | ON FILE |
| LUKASZ KONRAD SULKOWSKI | ON FILE |
| LUKASZ KOPEC | ON FILE |
| LUKASZ KORDYS | ON FILE |
| LUKASZ KRASUSKI | ON FILE |
| LUKASZ KRONKOWSKI | ON FILE |
| LUKASZ KRZYSZTOF KUBIK | ON FILE |
| LUKASZ KRZYSZTOF KUSMIERZ | ON FILE |
| LUKASZ KRZYSZTOF WOLAK | ON FILE |
| LUKASZ KULMACZEWSKI | ON FILE |
| LUKASZ KUPIEC | ON FILE |
| LUKASZ KUZMINSKI | ON FILE |
| LUKASZ LAWICKI | ON FILE |
| LUKASZ LECHOWICZ | ON FILE |
| LUKASZ LEJA | ON FILE |
| LUKASZ LESZEK KULESZA | ON FILE |
| LUKASZ LOBODA | ON FILE |
| LUKASZ LOSKA | ON FILE |
| LUKASZ LUCZYNSKI | ON FILE |
| LUKASZ LUDWIK LEKOWSKI | ON FILE |
| LUKASZ LYSKAWKA | ON FILE |
| LUKASZ MACIEJ MUSIALOWICZ | ON FILE |
| LUKASZ MACIEJ PIETURA | ON FILE |
| LUKASZ MACIEJ POGODA | ON FILE |
| LUKASZ MAKSYMILIAN JAWORSKI | ON FILE |
| LUKASZ MANIKOWSKI | ON FILE |
| LUKASZ MARCIN BARCZYK | ON FILE |
| LUKASZ MARCIN BUDYN | ON FILE |
| LUKASZ MARCIN ELIAS | ON FILE |
| LUKASZ MARCIN MIKUSIEWICZ | ON FILE |
| LUKASZ MARCIN PALONEK | ON FILE |
| LUKASZ MARCIN PAWELCZYK | ON FILE |
| LUKASZ MARCIN SUDA | ON FILE |
| LUKASZ MARCIN TRAD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKASZ MARCIN WYSZATKIEWICZ | ON FILE |
| LUKASZ MARCIN ZUKOWSKI | ON FILE |
| LUKASZ MARCINIAK | ON FILE |
| LUKASZ MAREK ANDRZEJEWSKI | ON FILE |
| LUKASZ MAREK KANIOWSKI | ON FILE |
| LUKASZ MAREK LESNIAK | ON FILE |
| LUKASZ MAREK WEDEL | ON FILE |
| LUKASZ MARIAN POLUDZIEN | ON FILE |
| LUKASZ MARIUSZ MADEJ | ON FILE |
| LUKASZ MARKUSZEWSKI | ON FILE |
| LUKASZ MATEUSZ HODERNY | ON FILE |
| LUKASZ MATEUSZ KRZYWDZINSKI | ON FILE |
| LUKASZ MATEUSZ WACHOWIAK | ON FILE |
| LUKASZ MATYKIEWICZ | ON FILE |
| LUKASZ MICHAL RZEPECKI | ON FILE |
| LUKASZ MICHAL SMOLUCH | ON FILE |
| LUKASZ MIECZYSLAW STELMASIAK | ON FILE |
| LUKASZ MIERZEJEWSKI | ON FILE |
| LUKASZ MILCZAREK | ON FILE |
| LUKASZ MOCARSKI | ON FILE |
| LUKASZ NADOLNY | ON FILE |
| LUKASZ NOCON | ON FILE |
| LUKASZ NOGA | ON FILE |
| LUKASZ NOWACZYK | ON FILE |
| LUKASZ OBUCHOWICZ | ON FILE |
| LUKASZ OKONIEWSKI | ON FILE |
| LUKASZ OLSZEWSKI | ON FILE |
| LUKASZ OSIPOWICZ | ON FILE |
| LUKASZ PADEREWSKI | ON FILE |
| LUKASZ PALUCH | ON FILE |
| LUKASZ PAPIERKOWSKI | ON FILE |
| LUKASZ PATRYK WOJCIK-WEGRECKI | ON FILE |
| LUKASZ PAWEL DRELICH | ON FILE |
| LUKASZ PAWEL MUS | ON FILE |
| LUKASZ PAWEL PELCZARSKI | ON FILE |
| LUKASZ PAWEL SZUTOWICZ | ON FILE |
| LUKASZ PAWEL WYRZYKOWSKI | ON FILE |
| LUKASZ PAZUREK | ON FILE |
| LUKASZ PILARSKI | ON FILE |
| LUKASZ PIOTR BARANSKI | ON FILE |
| LUKASZ PIOTR CYLWIK | ON FILE |
| LUKASZ PIOTR GORAL | ON FILE |
| LUKASZ PIOTR JANOWSKI | ON FILE |
| LUKASZ PIOTR MRAS | ON FILE |
| LUKASZ PIOTR PRAWO JAZDY | ON FILE |
| LUKASZ PIOTR REWAK | ON FILE |
| LUKASZ PIOTR WISNIOWSKI | ON FILE |
| LUKASZ PIOTR ZIMNY | ON FILE |
| LUKASZ PIOTROWSKI | ON FILE |
| LUKASZ PLATEK | ON FILE |
| LUKASZ POPIELEWSKI | ON FILE |
| LUKASZ PRUCHNIK | ON FILE |
| LUKASZ PTASZYNSKI | ON FILE |
| ŁUKASZ PUCZEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŁUKASZ PUCZEK | ON FILE |
| LUKASZ RAFAL OSTROPOLSKI | ON FILE |
| LUKASZ ROBERT LOJEWSKI | ON FILE |
| LUKASZ ROGULSKI | ON FILE |
| LUKASZ ROMAN KALINSKI | ON FILE |
| LUKASZ ROZDEICZER-KRYSZKOWSKI | ON FILE |
| LUKASZ RUTKOWSKI | ON FILE |
| LUKASZ RYSZARD RATKOWSKI | ON FILE |
| LUKASZ SEBASTIAN ROGOWSKI | ON FILE |
| LUKASZ SEBASTIAN ROZWADOWSKI | ON FILE |
| LUKASZ SEBASTIAN RYCAJ | ON FILE |
| LUKASZ SEBASTIAN SITKO | ON FILE |
| LUKASZ SEBASTIAN ZEMLA | ON FILE |
| LUKASZ SIDORUK | ON FILE |
| LUKASZ SIENICKI | ON FILE |
| LUKASZ SIERPINSKI | ON FILE |
| LUKASZ SLAWOMIR BARWINSKI | ON FILE |
| LUKASZ SMOLEN | ON FILE |
| LUKASZ SMUDZINSKI | ON FILE |
| LUKASZ SOKOLOWSKI | ON FILE |
| LUKASZ STACHURSKI | ON FILE |
| LUKASZ STANISLAW BARTOSIEWICZ | ON FILE |
| LUKASZ STANISLAW KRAWIECZEK | ON FILE |
| LUKASZ STANISLAW PIETRASZEWSKI | ON FILE |
| LUKASZ STANKOWSKI | ON FILE |
| LUKASZ STASZAK | ON FILE |
| LUKASZ SYLWESTER MAZUR | ON FILE |
| LUKASZ SZTYBRYCH | ON FILE |
| LUKASZ SZYMANSKI | ON FILE |
| LUKASZ SZYMON MICHALEC | ON FILE |
| LUKASZ TADEUSZ KUIK | ON FILE |
| LUKASZ TADEUSZ ROSA | ON FILE |
| LUKASZ TERLIKOWSKI | ON FILE |
| LUKASZ TOMASZ ANDRZEJEWSKI | ON FILE |
| LUKASZ TOMASZ CEPIGA | ON FILE |
| LUKASZ TOMASZ WAZNY | ON FILE |
| LUKASZ TRYBULEC | ON FILE |
| LUKASZ TRZECIAK | ON FILE |
| LUKASZ WALCZAK | ON FILE |
| LUKASZ WALDEMAR WOJCIK | ON FILE |
| LUKASZ WITOLD OBRZUT | ON FILE |
| LUKASZ ZABNICKI | ON FILE |
| LUKASZ ZBIGNIEW GAWRONSKI | ON FILE |
| LUKASZ ZBYSLAW ZACZEK | ON FILE |
| LUKASZ ZIEMIANSKI | ON FILE |
| LUKASZ ZOLNOWSKI | ON FILE |
| LUKASZ ZYNGIER | ON FILE |
| LUKE A INGRAM | ON FILE |
| LUKE A KING | ON FILE |
| LUKE A PAPAMIHAIL | ON FILE |
| LUKE A TRAUB | ON FILE |
| LUKE A WATSON | ON FILE |
| LUKE A WESTPHAL | ON FILE |
| LUKE A WHITE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE AARON CASSIDY | ON FILE |
| LUKE AARON HANSON | ON FILE |
| LUKE AARON LORAH | ON FILE |
| LUKE AARON STAR | ON FILE |
| LUKE AARON VOLZKE | ON FILE |
| LUKE ACE WATSON | ON FILE |
| LUKE ADAM HONEYFIELD | ON FILE |
| LUKE ADAM HURLIN | ON FILE |
| LUKE ADAM MATTAROCCHIA | ON FILE |
| LUKE ADDNIRAM CHILDS | ON FILE |
| LUKE ADRIAN VAN DER WESTHUYZEN | ON FILE |
| LUKE AFTER SMITH | ON FILE |
| LUKE ALAN STEWART | ON FILE |
| LUKE ALAN WICKLINE | ON FILE |
| LUKE ALBERT DUFFNEY | ON FILE |
| LUKE ALEXANDA SHAW | ON FILE |
| LUKE ALEXANDER BURKGREN | ON FILE |
| LUKE ALEXANDER CARRINGTON | ON FILE |
| LUKE ALEXANDER CHAPMAN | ON FILE |
| LUKE ALEXANDER DAWES | ON FILE |
| LUKE ALEXANDER MOORE | ON FILE |
| LUKE ALEXANDER NEL | ON FILE |
| LUKE ALEXANDER PAMMANT | ON FILE |
| LUKE ALEXANDER PHELPS | ON FILE |
| LUKE ALEXANDER SIMMONS | ON FILE |
| LUKE ALEXANDER SMITH | ON FILE |
| LUKE ALEXANDER SOLYOM | ON FILE |
| LUKE ALLEN HEINRICHS | ON FILE |
| LUKE AMOS PERRING | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDERSON TURNER | ON FILE |
| LUKE ANDREW BATMAN | ON FILE |
| LUKE ANDREW CERFF | ON FILE |
| LUKE ANDREW COLLADO | ON FILE |
| LUKE ANDREW HOLLOWAY | ON FILE |
| LUKE ANDREW HOUK | ON FILE |
| LUKE ANDREW JENKINS | ON FILE |
| LUKE ANDREW KNAPP | ON FILE |
| LUKE ANDREW MORAVEK | ON FILE |
| LUKE ANDREW NAILOR | ON FILE |
| LUKE ANDREW PARKER | ON FILE |
| LUKE ANDREW RZEPIEJEWSKI FULTON | ON FILE |
| LUKE ANDREW TIEKEN | ON FILE |
| LUKE ANDREW TURNER | ON FILE |
| LUKE ANDREW VILLALOBOS | ON FILE |
| LUKE ANDREW YOUNGMAN | ON FILE |
| LUKE ANGELO FILLERY | ON FILE |
| LUKE ANTHONY AHEARN | ON FILE |
| LUKE ANTHONY CANTAMESSA | ON FILE |
| LUKE ANTHONY COLLON | ON FILE |
| LUKE ANTHONY DABNER | ON FILE |
| LUKE ANTHONY DAVIES | ON FILE |
| LUKE ANTHONY DE MOURA HARPER | ON FILE |
| LUKE ANTHONY DIAZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE ANTHONY GENTEROLA BAGUIO | ON FILE |
| LUKE ANTHONY GERARD | ON FILE |
| LUKE ANTHONY GINGERICH | ON FILE |
| LUKE ANTHONY HAWKER | ON FILE |
| LUKE ANTHONY HUNTLEY | ON FILE |
| LUKE ANTHONY IANNUCCI | ON FILE |
| LUKE ANTHONY JACKSON | ON FILE |
| LUKE ANTHONY JORGENSEN | ON FILE |
| LUKE ANTHONY LAMONT | ON FILE |
| LUKE ANTHONY MCILVRIDE | ON FILE |
| LUKE ANTHONY MOYLAN | ON FILE |
| LUKE ANTHONY RICHERT | ON FILE |
| LUKE ANTHONY ROGERS | ON FILE |
| LUKE ANTHONY WALSH | ON FILE |
| LUKE ANTHONY WATSON | ON FILE |
| LUKE ANTHONY WINTER | ON FILE |
| LUKE ANTHONY YOUNG | ON FILE |
| LUKE ANTHONY ZAMMIT | ON FILE |
| LUKE ANTOINE YAKOUBI | ON FILE |
| LUKE ANTONY CHARLERY | ON FILE |
| LUKE AQUINO | ON FILE |
| LUKE ARMANI CHUTCKHAN | ON FILE |
| LUKE ARMSTRONG CARTER | ON FILE |
| LUKE ARTHUR FABRY | ON FILE |
| LUKE ARTHUR KELLETT | ON FILE |
| LUKE ASHLEY B WAYNE | ON FILE |
| LUKE ASHLEY HAWKINS | ON FILE |
| LUKE B BUTCHER | ON FILE |
| LUKE B ROSEN | ON FILE |
| LUKE B WHITTAKER | ON FILE |
| LUKE BARRINGTON ROGERS | ON FILE |
| LUKE BENJAMIN ASTON BOTTING | ON FILE |
| LUKE BENJAMIN CLARKE | ON FILE |
| LUKE BENJAMIN DETERT | ON FILE |
| LUKE BENJAMIN FRANCIS | ON FILE |
| LUKE BENJAMIN GREY | ON FILE |
| LUKE BENJAMIN HENDERSON | ON FILE |
| LUKE BENJAMIN SCHIMMEL | ON FILE |
| LUKE BENTLEY | ON FILE |
| LUKE BLACKWOOD | ON FILE |
| LUKE BRADLEY VESEY | ON FILE |
| LUKE BRADY | ON FILE |
| LUKE BRENDAN CROMACK | ON FILE |
| LUKE BRETT BARRON WILSON | ON FILE |
| LUKE C SUN | ON FILE |
| LUKE CAHILL PSOTKA | ON FILE |
| LUKE CAMERON MARTIN | ON FILE |
| LUKE CAMERON SHAW | ON FILE |
| LUKE CAPPER | ON FILE |
| LUKE CAREY FAIRBANKS | ON FILE |
| LUKE CARL RANLY | ON FILE |
| LUKE CARL REGINALD COOPER | ON FILE |
| LUKE CARL THOMPSON | ON FILE |
| LUKE CARTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE CAVENDER NICHOLS | ON FILE |
| LUKE CHAN HUA EN | ON FILE |
| LUKE CHARLES BOTKINS | ON FILE |
| LUKE CHARLES MACDONALD | ON FILE |
| LUKE CHARLES ROWAN BUCHANAN | ON FILE |
| LUKE CHRISTIAN ULBRICH | ON FILE |
| LUKE CHRISTOPHER BLOCK | ON FILE |
| LUKE CHRISTOPHER CURTALE | ON FILE |
| LUKE CHRISTOPHER DESIMONE | ON FILE |
| LUKE CHRISTOPHER GORSE | ON FILE |
| LUKE CHRISTOPHER JONATHON WILSON | ON FILE |
| LUKE CHRISTOPHER KOCH | ON FILE |
| LUKE CHRISTOPHER LUBBERS | ON FILE |
| LUKE CHRISTOPHER WALE | ON FILE |
| LUKE CHRISTOPMER BROMHEAD | ON FILE |
| LUKE CLAYBORN HOPPER | ON FILE |
| LUKE CLIFFORD | ON FILE |
| LUKE CLIFFORD GUYER | ON FILE |
| LUKE COLIN JUSTIN MYERS | ON FILE |
| LUKE COLIN ROSSITER | ON FILE |
| LUKE CONNOR HARRALD | ON FILE |
| LUKE CONRAD STOODLEY | ON FILE |
| LUKE COOPER-SMITH | ON FILE |
| LUKE D BRUSH | ON FILE |
| LUKE D EMOND | ON FILE |
| LUKE D NASCEMBENI | ON FILE |
| LUKE D WELCHEL | ON FILE |
| LUKE DALE SNIFF | ON FILE |
| LUKE DAMIAN SNOWDEN | ON FILE |
| LUKE DANIEL BROYLES | ON FILE |
| LUKE DANIEL CARNEVAL | ON FILE |
| LUKE DANIEL DIER | ON FILE |
| LUKE DANIEL EDDLEMAN | ON FILE |
| LUKE DANIEL POWELL | ON FILE |
| LUKE DANIEL SCHULZ | ON FILE |
| LUKE DANIEL YEOMANS | ON FILE |
| LUKE DAVID HEBERT | ON FILE |
| LUKE DAVID JIMENEZ | ON FILE |
| LUKE DAVID TAYLOR | ON FILE |
| LUKE DAVID TSCHIDA | ON FILE |
| LUKE DAVID TUTTLE | ON FILE |
| LUKE DAVID WALKER | ON FILE |
| LUKE DAVID WESTBERG | ON FILE |
| LUKE DAVID WIESEMANN | ON FILE |
| LUKE DAVID WIGLEY | ON FILE |
| LUKE DAYNE MURRAY | ON FILE |
| LUKE DE LEON BILGREY | ON FILE |
| LUKE DENNIS WALSH | ON FILE |
| LUKE DERATZOU | ON FILE |
| LUKE DEREK HANEY | ON FILE |
| LUKE DESMOND DEVALLY | ON FILE |
| LUKE DOERING | ON FILE |
| LUKE DOLAN | ON FILE |
| LUKE DONALD BRAGG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUKE DOUGLAS LEACH | ON FILE |
| LUKE DOUGLAS NAGY | ON FILE |
| LUKE DOUGLAS ORR | ON FILE |
| LUKE DWAYNE CARDIEL | ON FILE |
| LUKE E ELLIOTT | ON FILE |
| LUKE E MUZYKA | ON FILE |
| LUKE E OHLINGER | ON FILE |
| LUKE EDWARD BADALATY | ON FILE |
| LUKE EDWARD CASSISI | ON FILE |
| LUKE EDWARD FRANCIS DENTON | ON FILE |
| LUKE EDWARD HARVEY | ON FILE |
| LUKE EDWARD PLETZ | ON FILE |
| LUKE EDWARD PURSER | ON FILE |
| LUKE EDWARD WILSON | ON FILE |
| LUKE EDWIN KANIA | ON FILE |
| LUKE ELLIOTT LAKER | ON FILE |
| LUKE ELLIS P BAXTER | ON FILE |
| LUKE EMERSON NERIS | ON FILE |
| LUKE EMMETT ARCHER | ON FILE |
| LUKE EMMETT MCGRATH | ON FILE |
| LUKE ERIC BAKER | ON FILE |
| LUKE ERIC MANCELL | ON FILE |
| LUKE ERIK EIDE | ON FILE |
| LUKE ERIK JESPER NICHOL | ON FILE |
| LUKE ERROL BENJAMIN | ON FILE |
| LUKE EUGENE KRAUS | ON FILE |
| LUKE EVAN STOKES | ON FILE |
| LUKE EVAN WILLENBORG | ON FILE |
| LUKE EVERETT DONNEY | ON FILE |
| LUKE F ONEILL | ON FILE |
| LUKE FANG | ON FILE |
| LUKE FELIX AMEY | ON FILE |
| LUKE FETSKO | ON FILE |
| LUKE FLYNN MASSENGILL | ON FILE |
| LUKE FLYNN SEYBOLD | ON FILE |
| LUKE FOSTER MARTIN | ON FILE |
| LUKE FOX LAPPALA | ON FILE |
| LUKE FRANCESCO LONGO | ON FILE |
| LUKE FREDERIK ANNELLS | ON FILE |
| LUKE G PELLA | ON FILE |
| LUKE GABRIEL BONZELAAR | ON FILE |
| LUKE GABRIEL GILLEN | ON FILE |
| LUKE GARETH HAMILTON | ON FILE |
| LUKE GARRETT | ON FILE |
| LUKE GEARY JOYCE | ON FILE |
| LUKE GEORGE GREENWOOD | ON FILE |
| LUKE GEORGE NEWQUIST | ON FILE |
| LUKE GERALD VENABLE | ON FILE |
| LUKE GIBSON | ON FILE |
| LUKE GRAHAM MEADS | ON FILE |
| LUKE GREGORY PETRY | ON FILE |
| LUKE GUY SPITZER | ON FILE |
| LUKE HARMON WILLIAMS | ON FILE |
| LUKE HARRI JAMES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE HARRISON WALKER | ON FILE |
| LUKE HARRY SHEPHERD | ON FILE |
| LUKE HARRY ZACHERY WOOLERTON | ON FILE |
| LUKE HINCAPIE | ON FILE |
| LUKE HOLDSWORTH | ON FILE |
| LUKE HOWARD COSTANZA | ON FILE |
| LUKE HOWARD KAURANEN | ON FILE |
| LUKE HOWARD VANDEBUNTE | ON FILE |
| LUKE HUFFINGTON | ON FILE |
| LUKE IAN HANSEN HUNTER | ON FILE |
| LUKE IAN HANSEN HUNTER | ON FILE |
| LUKE IAN PATRICK MEAD | ON FILE |
| LUKE INGALLS CALDWELL | ON FILE |
| LUKE ISAAC MOORE | ON FILE |
| LUKE ISAIAH PETERS | ON FILE |
| LUKE J DAY | ON FILE |
| LUKE J KALESARAN | ON FILE |
| LUKE J SAUNDERS | ON FILE |
| LUKE J STRATFORD | ON FILE |
| LUKE J TODD | ON FILE |
| LUKE J WARD | ON FILE |
| LUKE JACOB ECKENBERG | ON FILE |
| LUKE JACOBI | ON FILE |
| LUKE JAMES ADDY | ON FILE |
| LUKE JAMES ARTRIP | ON FILE |
| LUKE JAMES BOWMAN | ON FILE |
| LUKE JAMES CAMPBELL | ON FILE |
| LUKE JAMES COLE | ON FILE |
| LUKE JAMES DEL MONTE | ON FILE |
| LUKE JAMES ELSTON | ON FILE |
| LUKE JAMES FAMILTON | ON FILE |
| LUKE JAMES MATHER | ON FILE |
| LUKE JAMES MORGAN HALL | ON FILE |
| LUKE JAMES REID | ON FILE |
| LUKE JAMIE NEWMAN | ON FILE |
| LUKE JAMIE ROBSON | ON FILE |
| LUKE JASPAR JACKMAN-NEMECZEK | ON FILE |
| LUKE JEAN BECHARD | ON FILE |
| LUKE JEFFREY HARRIS | ON FILE |
| LUKE JEROME MERSBERGER | ON FILE |
| LUKE JOHANNES GRAHAM | ON FILE |
| LUKE JOHN BAILEY | ON FILE |
| LUKE JOHN HAMMOND | ON FILE |
| LUKE JOHN HEATHCOTE | ON FILE |
| LUKE JOHN HOLMES | ON FILE |
| LUKE JOHN JAMES | ON FILE |
| LUKE JOHN KELLY | ON FILE |
| LUKE JOHN LEYBOURNE | ON FILE |
| LUKE JOHN MAGNUS HALVORSEN | ON FILE |
| LUKE JOHN MUDGWAY | ON FILE |
| LUKE JOHN SLATTERY | ON FILE |
| LUKE JOHN STACEY | ON FILE |
| LUKE JOHN THOMAS | ON FILE |
| LUKE JOHN TROTT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE JOHN WALTERS | ON FILE |
| LUKE JOHN WYNN | ON FILE |
| LUKE JOHNATHON ZEME | ON FILE |
| LUKE JONATHAN HILLENAAR | ON FILE |
| LUKE JONATHAN RAMSAY GLOVER | ON FILE |
| LUKE JONES | ON FILE |
| LUKE JORDAN CALLOW | ON FILE |
| LUKE JOSEPH ANDERSON | ON FILE |
| LUKE JOSEPH DEDOMINICIS | ON FILE |
| LUKE JOSEPH GRAHAM LANDRY | ON FILE |
| LUKE JOSEPH KENWORTHY | ON FILE |
| LUKE JOSEPH KOLLN | ON FILE |
| LUKE JOSEPH STEIGER | ON FILE |
| LUKE JOSEPH VANDENLANGENBERG | ON FILE |
| LUKE JOSEPH WEDGIE | ON FILE |
| LUKE JOSEPH ZINN | ON FILE |
| LUKE JOSHUA PERCEY | ON FILE |
| LUKE JUNWAN MAKISHIMA | ON FILE |
| LUKE JUSTIN ORCHARD | ON FILE |
| LUKE K KANG | ON FILE |
| LUKE KENNETH DALY | ON FILE |
| LUKE KENNETH WALLACE | ON FILE |
| LUKE KEVORK HAGOPIAN | ON FILE |
| LUKE KIERAN LITTLE | ON FILE |
| LUKE KIM | ON FILE |
| LUKE KINSELLA | ON FILE |
| LUKE KNIGHT | ON FILE |
| LUKE KNOWLTONBANCROFT CULLINA | ON FILE |
| LUKE KOICHI TATEOKA | ON FILE |
| LUKE KYLE MARSH | ON FILE |
| LUKE KYUNG GOO CHOI | ON FILE |
| LUKE L WATSON | ON FILE |
| LUKE LAN COLELLA | ON FILE |
| LUKE LAN HANSEN HUNTER | ON FILE |
| LUKE LAURIE SETTLE | ON FILE |
| LUKE LEON ALDRIDGE | ON FILE |
| LUKE LI | ON FILE |
| LUKE LI QINGHUI | ON FILE |
| LUKE LIN | ON FILE |
| LUKE LIZOTTE | ON FILE |
| LUKE LUOKE WANG | ON FILE |
| LUKE M BORGULA | ON FILE |
| LUKE M CONNOLLY | ON FILE |
| LUKE M JACOBSEN | ON FILE |
| LUKE M KHOMERIKI | ON FILE |
| LUKE MACDONALD HAMMOND | ON FILE |
| LUKE MALCOLM FOLKES | ON FILE |
| LUKE MANNING PETERS | ON FILE |
| LUKE MARCO DE PADOVA | ON FILE |
| LUKE MARINER | ON FILE |
| LUKE MARIO BAUER | ON FILE |
| LUKE MARIO LEWIS | ON FILE |
| LUKE MARKHAM CROKER | ON FILE |
| LUKE MARSHALL HINDMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE MATTHEW BLANCO | ON FILE |
| LUKE MATTHEW LANDRIGAN | ON FILE |
| LUKE MATTHEW LISI | ON FILE |
| LUKE MATTHEW MULLANE | ON FILE |
| LUKE MATTHEW SCHUMACHER | ON FILE |
| LUKE MAURICE CRIMMINS | ON FILE |
| LUKE MC GURDY | ON FILE |
| LUKE MC KENNA | ON FILE |
| LUKE MC LAUGHLIN | ON FILE |
| LUKE MEYER DUFFY | ON FILE |
| LUKE MICHAE HARTMANN | ON FILE |
| LUKE MICHAEL ADEN | ON FILE |
| LUKE MICHAEL CHOMKO | ON FILE |
| LUKE MICHAEL HOFMEYER | ON FILE |
| LUKE MICHAEL ORNIG | ON FILE |
| LUKE MICHAEL POMICHTER | ON FILE |
| LUKE MICHAEL PRICE | ON FILE |
| LUKE MICHAEL RIDGWAY | ON FILE |
| LUKE MICHAEL THIELE | ON FILE |
| LUKE MICHEL STRATFORD | ON FILE |
| LUKE MILLER CALLAHAN | ON FILE |
| LUKE MIRA WIMBLEDON THOMAS | ON FILE |
| LUKE MITCHELL BONNOR | ON FILE |
| LUKE MONAGHAN | ON FILE |
| LUKE MORRIS JACKSON | ON FILE |
| LUKE MURPHY | ON FILE |
| LUKE MURRAY EDWARD DEMERS | ON FILE |
| LUKE MURRY | ON FILE |
| LUKE MYERS | ON FILE |
| LUKE MYUNG CHUNG | ON FILE |
| LUKE NATHAN LITTLE | ON FILE |
| LUKE NATHANAEL DAIGNEAULT | ON FILE |
| LUKE NATHANIAL PEARCE | ON FILE |
| LUKE NATHANIEL GOODMAN | ON FILE |
| LUKE NELSON | ON FILE |
| LUKE NELSON JARVIE | ON FILE |
| LUKE NETHANIEL MICHAEL | ON FILE |
| LUKE NICHOLAS BOWLES | ON FILE |
| LUKE NICHOLAS RUPERT ASHFORD | ON FILE |
| LUKE NILS ADOLFSON | ON FILE |
| LUKE OHBA | ON FILE |
| LUKE OLIVER BOLAND | ON FILE |
| LUKE ORR FAMILY SUPER FUND PTY LTD | ON FILE |
| LUKE OSBORNE | ON FILE |
| LUKE OWAIN REES | ON FILE |
| LUKE P BATE | ON FILE |
| LUKE PALMER YOKOM | ON FILE |
| LUKE PAPAYOANU | ON FILE |
| LUKE PATRICK NOWAK | ON FILE |
| LUKE PATRICK PISANI | ON FILE |
| LUKE PATRICK RYAN | ON FILE |
| LUKE PATTERSON | ON FILE |
| LUKE PAUL BADEN THOMAS | ON FILE |
| LUKE PAUL BARRY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE PAUL HAMBLIN | ON FILE |
| LUKE PAUL REDWOOD | ON FILE |
| LUKE PETER BARNETT | ON FILE |
| LUKE PETER DUDENEY | ON FILE |
| LUKE PETER MCKEE | ON FILE |
| LUKE PETER MCKELVEY | ON FILE |
| LUKE PETER STOLFO | ON FILE |
| LUKE PHILIP JOHNSON | ON FILE |
| LUKE PHILLIP LITWILLER | ON FILE |
| LUKE PHILLIP MAJOR | ON FILE |
| LUKE PHILLIP WILLIAMS | ON FILE |
| LUKE PIERRE RONESS | ON FILE |
| LUKE POWER | ON FILE |
| LUKE QUINCY WAACK | ON FILE |
| LUKE R JAMES | ON FILE |
| LUKE RASARA BANDARA | ON FILE |
| LUKE RAYMOND BARRETT | ON FILE |
| LUKE RAYMOND SURTEES | ON FILE |
| LUKE REDDING BAKER | ON FILE |
| LUKE RHODES PAULI | ON FILE |
| LUKE RICHARD BARLEY | ON FILE |
| LUKE RICHARD DOWDESWELL | ON FILE |
| LUKE RICHARD PALFALVI | ON FILE |
| LUKE RICHARD WEBER | ON FILE |
| LUKE RILEY LINFORD JOHNSON | ON FILE |
| LUKE ROBERT AYRES | ON FILE |
| LUKE ROBERT BROWN | ON FILE |
| LUKE ROBERT FORD | ON FILE |
| LUKE ROBERT FREEMAN | ON FILE |
| LUKE ROBERT HESSLER | ON FILE |
| LUKE ROBERT MOORE | ON FILE |
| LUKE ROBERT MORAN | ON FILE |
| LUKE ROBERT MOUNTER | ON FILE |
| LUKE ROBERT SALL | ON FILE |
| LUKE ROBERT TAYLOR | ON FILE |
| LUKE ROBERT VANDERBROEK | ON FILE |
| LUKE ROBERT WATT | ON FILE |
| LUKE ROCKY SENISI | ON FILE |
| LUKE RONALD HUTCHINGS | ON FILE |
| LUKE ROSS GARD | ON FILE |
| LUKE ROSS WYLDE BROWNE | ON FILE |
| LUKE ROY ALLEN | ON FILE |
| LUKE RYAN HARRIS | ON FILE |
| LUKE RYAN SKINNER | ON FILE |
| LUKE S IRIZARRY | ON FILE |
| LUKE S LIEBERMAN | ON FILE |
| LUKE SAMUEL ASHER WILLS | ON FILE |
| LUKE SAMUEL BEARUP | ON FILE |
| LUKE SAMUEL CALDARERA | ON FILE |
| LUKE SAMUEL CHARLTON | ON FILE |
| LUKE SAMUEL JOSEPH HEWITT | ON FILE |
| LUKE SCOTT | ON FILE |
| LUKE SCROGGINS | ON FILE |
| LUKE SEAN KEMEYS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE SEE THOR YAN SAN | ON FILE |
| LUKE SELBY PIESSE | ON FILE |
| LUKE SHAW | ON FILE |
| LUKE SHEPHERD | ON FILE |
| LUKE SHERIDAN WILLIAMS | ON FILE |
| LUKE SIDNEY PHILLIPS | ON FILE |
| LUKE SIMON DUPRE | ON FILE |
| LUKE SKIRENKO | ON FILE |
| LUKE SKYWALKER MCGREGOR | ON FILE |
| LUKE SLOTT | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE STEPHEN BARBER | ON FILE |
| LUKE STEPHEN CANNON | ON FILE |
| LUKE STEPHEN KEARNS | ON FILE |
| LUKE STEPHEN POWELL | ON FILE |
| LUKE STEPHEN W BEAVON | ON FILE |
| LUKE STUART MELVILLE | ON FILE |
| LUKE SUNMIN CHOE | ON FILE |
| LUKE T DELINAC | ON FILE |
| LUKE T FINNEMORE | ON FILE |
| LUKE TAYLOR DAVIS | ON FILE |
| LUKE THEOPHILUS RINGSBORG JEYASINGHAM | ON FILE |
| LUKE THOMAS CAREY | ON FILE |
| LUKE THOMAS CHARTRES | ON FILE |
| LUKE THOMAS DISANTO | ON FILE |
| LUKE THOMAS JOHN DOUGLAS | ON FILE |
| LUKE THOMAS ROBERTSON | ON FILE |
| LUKE THOMAS SIMM | ON FILE |
| LUKE THOMAS SMITH | ON FILE |
| LUKE THOMAS STACKPOOLE | ON FILE |
| LUKE THOMAS WHOLEY | ON FILE |
| LUKE THOMAS YOKUM | ON FILE |
| LUKE THORN | ON FILE |
| LUKE TIERNAN | ON FILE |
| LUKE TIMOTHY HUTTON | ON FILE |
| LUKE TIMOTHY JAMES | ON FILE |
| LUKE TIMOTHY PERRINS | ON FILE |
| LUKE TIMOTHY WILKS | ON FILE |
| LUKE TIMOTHY WILSON | ON FILE |
| LUKE TIWARA SCHAUMKELL | ON FILE |
| LUKE TYLER SMITH | ON FILE |
| LUKE VANG | ON FILE |
| LUKE VICTOR BOURNEVILLE | ON FILE |
| LUKE W GUILLORY | ON FILE |
| LUKE W HEALY | ON FILE |
| LUKE W PATEMAN | ON FILE |
| LUKE W RODGERS | ON FILE |
| LUKE WALTER MCGRUER | ON FILE |
| LUKE WARREN MAURER | ON FILE |
| LUKE WARREN WILLS | ON FILE |
| LUKE WAYNE HOWELL | ON FILE |
| LUKE WESLEY STONE | ON FILE |
| LUKE WILLACY | ON FILE |
| LUKE WILLIAM BRAITHWAITE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE WILLIAM CONWAY | ON FILE |
| LUKE WILLIAM FIECHTER | ON FILE |
| LUKE WILLIAM GROSSKREUTZ | ON FILE |
| LUKE WILLIAM GUARD | ON FILE |
| LUKE WILLIAM HARRY CONNELLY | ON FILE |
| LUKE WILLIAM LANGAN | ON FILE |
| LUKE WILLIAM LENICHEK | ON FILE |
| LUKE WILLIAM MATTERN | ON FILE |
| LUKE WILLIAM MAXWELL | ON FILE |
| LUKE WILLIAM OFLYNN | ON FILE |
| LUKE WILLIAM REYHL | ON FILE |
| LUKE WILLIAM SMITH | ON FILE |
| LUKE WILLIAM STEPHENS KEHOE | ON FILE |
| LUKE WILLIAM TAMER | ON FILE |
| LUKE WILLIAM TONGE | ON FILE |
| LUKE WILLIAM WALKER | ON FILE |
| LUKE WILLIAM WALLATH | ON FILE |
| LUKE WILLIAM WHITTENBERGER | ON FILE |
| LUKE WILSON CARTWRIGHT | ON FILE |
| LUKE WIREPA SUTTON | ON FILE |
| LUKE WYMAN SHEPHERD | ON FILE |
| LUKE XUEREB | ON FILE |
| LUKE XYOOB THAO | ON FILE |
| LUKE YUQING XIE | ON FILE |
| LUKE ZENER | ON FILE |
| LUKEALEXANDER BOWMAN | ON FILE |
| LUKEN WILLIAM SMYTH | ON FILE |
| LUKE-SEBASTIAN BOSHOFF | ON FILE |
| LUKEWILLIAM BONNER | ON FILE |
| LUKHANYO SIKELELA SONGWIQI | ON FILE |
| LUKSA KORCULANIN | ON FILE |
| LUKY JAYA CHADWICK | ON FILE |
| LULA LOLITA HORN-FLETCHER | ON FILE |
| LULU CHENG | ON FILE |
| LULU KE | ON FILE |
| LULU MENG | ON FILE |
| LULU ZHANG | ON FILE |
| LULYN CHANG | ON FILE |
| LUM CHENG LEONG (LIN ZHENGLIANG) | ON FILE |
| LUM LE-ROY | ON FILE |
| LUM LE-SHAWN | ON FILE |
| LUM LOON WING EDWIN (LIN LUNYONG EDWIN) | ON FILE |
| LUM U-JUN | ON FILE |
| LUM WAI HONG | ON FILE |
| LUM WEI LIN | ON FILE |
| LUM WIL-LIAM | ON FILE |
| LUM YUEN YEE | ON FILE |
| LUMBARDH GEGAJ | ON FILE |
| LUMI DEL CORSO | ON FILE |
| LUMINITA CONDREA | ON FILE |
| LUMINITA TABIRCA | ON FILE |
| LUMIR KARAS | ON FILE |
| LUMIR MACHACEK | ON FILE |
| LUMIR RAPEK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUN CHOY | ON FILE |
| LUN FONG | ON FILE |
| LUN HAOKIP | ON FILE |
| LUNA AMAYA VEGA | ON FILE |
| LUNA AMOR PADILLA | ON FILE |
| LUNA CASTRONI | ON FILE |
| LUNA DE IACOVO | ON FILE |
| LUNA ISIS PAPI | ON FILE |
| LUNA NICOLE SHARP | ON FILE |
| LUNA ROSARIO CEREGHETTI | ON FILE |
| LUNA SAMANTHA DIAZ ESCOBAR | ON FILE |
| LUNA SAMPERIO Y ALEN | ON FILE |
| LUNA TRICK | ON FILE |
| LUNA VALENTINA EDWARDS | ON FILE |
| LUNA VIGILANCIA NACPIL | ON FILE |
| LUNA WANG | ON FILE |
| LUNA ZAMORA VERA | ON FILE |
| LUNA-KLEYA SWART | ON FILE |
| LUNCI HUA | ON FILE |
| LUNDI CHEN SENG | ON FILE |
| LUNER EUGENE | ON FILE |
| LUNEVA YULIA | ON FILE |
| LUNG CHAN | ON FILE |
| LUNG HING CHIN | ON FILE |
| LUNG KAM | ON FILE |
| LUNG SANG SUNNY LAM | ON FILE |
| LUNG WEI TSUI | ON FILE |
| LUNG YEE WILLIAM WONG | ON FILE |
| LUNIEL DE BEER | ON FILE |
| LUNSFORD COLE WHEELER | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JUNPENG | ON FILE |
| LUO LINGFENG | ON FILE |
| LUO QIAOQING | ON FILE |
| LUO RUIZI | ON FILE |
| LUO SEN LIM | ON FILE |
| LUO XINDI | ON FILE |
| LUO YINMIN | ON FILE |
| LUOLING LI | ON FILE |
| LUONG DIEU PHUONG | ON FILE |
| LUONG TRAN | ON FILE |
| LUOSHA HAN | ON FILE |
| LUOU WEN | ON FILE |
| LUOVIK KEMP GUOMUNDSSON | ON FILE |
| LUPU COSMIN | ON FILE |
| LUQI LI | ON FILE |
| LUQMAN HAKIIM BIN SAHLAN | ON FILE |
| LUQMAN HAKIM BIN HASHIM | ON FILE |
| LUQMAN HAKIM NGU BIN NUR HISYAMUDDIN NGU | ON FILE |
| LUQRIS KURELORDPAI THOMPSON | ON FILE |
| LURA DAWN CLAUSEN | ON FILE |
| LUSA TIBAYAN | ON FILE |
| LUSCHKA LOUISE VAN ONSELEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUSENE DONZO | ON FILE |
| LUSHA YU | ON FILE |
| LUSHEN NAIDOO | ON FILE |
| LUSIDIA CASTRO | ON FILE |
| LUSINE RAMELA SHAKHMURADYAN | ON FILE |
| LUSLAIDA BARBOSA | ON FILE |
| LUSTERIA SIMBOLON LUETHI | ON FILE |
| LUT FO LAI | ON FILE |
| LUT YU AUBREE WAI | ON FILE |
| LUTA MARIA KALKMAN HANSEN | ON FILE |
| LUTE GIA NGUYEN | ON FILE |
| LUTFE EL MOUKHTARI | ON FILE |
| LUTFI AMIR BIN NOR ALAHYADI | ON FILE |
| LUTFI CIVAN | ON FILE |
| LUTFULLAH MOHAMMADI | ON FILE |
| LUTGARDA CARTABON PAPIONA | ON FILE |
| LUTGARDA MARIA L PROOST | ON FILE |
| LUTGARDE LOUISA J VAN BERCKELAER | ON FILE |
| LUTGARDIS FRANCISCA M VERREYKEN | ON FILE |
| LUTGARDO PARRENO CRUZ | ON FILE |
| LUTGER ROELOF BRENNINKMEIJER | ON FILE |
| LUTHANDO FRANK GEZA | ON FILE |
| LUTHANDO MAPHANGO | ON FILE |
| LUTHER A JR CHANDLER | ON FILE |
| LUTHER ANDREW HOMSHER | ON FILE |
| LUTHER BARNER LANIER | ON FILE |
| LUTHER BRADFORD | ON FILE |
| LUTHER DAVID BURTON | ON FILE |
| LUTHER HENRY WAGNER | ON FILE |
| LUTHER J OGG | ON FILE |
| LUTHER NICHOLI FOULDS | ON FILE |
| LUTHER VON MILLER | ON FILE |
| LUTHER YOUNG III | ON FILE |
| LUTHI DANIEL CHRISTOPH | ON FILE |
| LUTJE VEDDER | ON FILE |
| LUTZ FRÃ–MMRICH | ON FILE |
| LUTZ GRÃŒTERING | ON FILE |
| LUTZ MEDINGER | ON FILE |
| LUU DUC NGUYEN | ON FILE |
| LUU TUYET OANH | ON FILE |
| LUUGIANG PHAM VU | ON FILE |
| LUUK CORNELIS JOHANNES MOONS | ON FILE |
| LUUK HULSKAMP | ON FILE |
| LUUK J VERHOEVEN | ON FILE |
| LUUK LAMERS | ON FILE |
| LUUK O KREIJNE | ON FILE |
| LUUK REINHARD MOLENBEEK | ON FILE |
| LUUK ROELOFS | ON FILE |
| LUUK SCHOUTEN | ON FILE |
| LUUK SPIJKERS | ON FILE |
| LUUK W J JACOBS | ON FILE |
| LUUK Y GEELEN | ON FILE |
| LUUKAS EEMIL HOLOPAINEN | ON FILE |
| LUV GARDENING LLC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUVAIRE MURRELL | ON FILE |
| LUVERIE VERZOSA LUMBERA | ON FILE |
| LUVI A NAVARRO | ON FILE |
| LUVIN MUNISH RAGOO | ON FILE |
| LUWEI CHEN | ON FILE |
| LUWIN CESAR LAZO | ON FILE |
| LUX REEL | ON FILE |
| LUXMAN SATCHI | ON FILE |
| LUXOLO FINANCIAL | ON FILE |
| LUXUAN WANG | ON FILE |
| LUYAIRA BARBA CASTELLANOS | ON FILE |
| LUYANDA NGCAMU | ON FILE |
| LUYEN VAN VU | ON FILE |
| LUYI SHEN | ON FILE |
| LUYI YIN | ON FILE |
| LUYUN NI | ON FILE |
| LUZ ADRIANA OQUENDO LOPEZ | ON FILE |
| LUZ ADRIANA PACHECO VEGA | ON FILE |
| LUZ ALICIA ESCOBARSIGMAN | ON FILE |
| LUZ ANGELA KARZEN | ON FILE |
| LUZ ANGELICA GARZON CASTANEDA | ON FILE |
| LUZ B SANTOS | ON FILE |
| LUZ BERTHA JABIELCASTELLANOS | ON FILE |
| LUZ CECILIA MORENO | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | ON FILE |
| LUZ DARY SUAREZ FIGUEROA | ON FILE |
| LUZ DEL ALBA CRISOSTOMO MOREL | ON FILE |
| LUZ DORALBA SARTI | ON FILE |
| LUZ DORIA CAICEDO SANDOVAL | ON FILE |
| LUZ DORIA ORDONEZ | ON FILE |
| LUZ GRISEL GIL | ON FILE |
| LUZ KELLY | ON FILE |
| LUZ M CARDENAS | ON FILE |
| LUZ MARIA ALEJANDRO | ON FILE |
| LUZ MARIA DIZ | ON FILE |
| LUZ MARIA MARTINEZ | ON FILE |
| LUZ MARIA OJEDA GONZALEZ | ON FILE |
| LUZ MARIA RAMOS | ON FILE |
| LUZ MARIA ZULUAGA GONZALEZ | ON FILE |
| LUZ MARINA LEONOR IBARRA | ON FILE |
| LUZ MARINA MUNOZ | ON FILE |
| LUZ MARINA SANTANA ACOSTA | ON FILE |
| LUZ MARINA URDANETA GUEVARA | ON FILE |
| LUZ PATRICIA ISAZA | ON FILE |
| LUZ PATRICIA MARIN | ON FILE |
| LUZ STELLA ACOSTA GUALTERO | ON FILE |
| LUZ VERONICA HERNANDEZ | ON FILE |
| LUZ YAMILE ROTAVISTA LONDONO | ON FILE |
| LUZ ZAVALA-SALCEDO | ON FILE |
| LUZAAN ERASMUS | ON FILE |
| LUZBERTO RODRIGUEZ | ON FILE |
| LUZCIELO MANALAYSAY ROXAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUZIA ELFRIEDE MARIA BORD | ON FILE |
| LUZIA RITA KAISER | ON FILE |
| LUZIA VIEIRA DE ARAUJO | ON FILE |
| LUZIA VITURINO DA COSTA | ON FILE |
| LUZIAN SCHERRER | ON FILE |
| LUZINETE DOS SANTOS COELHO | ON FILE |
| LUZVIMINDA COCJIN SAMOSA | ON FILE |
| LUZYE JASON | ON FILE |
| LVO FOKKE | ON FILE |
| LWAZI KHANYA BUTHELEZI | ON FILE |
| LWI ZHEN SHI ANDY | ON FILE |
| LY BICH FRIED | ON FILE |
| LY BICH LY | ON FILE |
| LY HENG | ON FILE |
| LY HOA IDIANA ADELE CHARLOTTE | ON FILE |
| LY KIEN LIM | ON FILE |
| LY NGOC THAO NGUYEN | ON FILE |
| LY THI TRAN | ON FILE |
| LY TRAN | ON FILE |
| LYALL D JACOBSON | ON FILE |
| LYALL J LAFANTAISIE | ON FILE |
| LYALL MICHAEL SPRONG | ON FILE |
| LYAM JIN SING LIM | ON FILE |
| LYAN VAN FURTH | ON FILE |
| LYANNE W IP | ON FILE |
| LYAS JONES | ON FILE |
| LYAZZAT RABBIOSI | ON FILE |
| LYCIA CHRISTINE JONES | ON FILE |
| LYDARIS RODRIGUEZ SEVILLA | ON FILE |
| LYDELL BROWN | ON FILE |
| LYDELL J MCCULLOUGH | ON FILE |
| LYDERIC PATRICK BORONDO | ON FILE |
| LYDIA A ABE | ON FILE |
| LYDIA A HILL | ON FILE |
| LYDIA AMAKA OLISAKWE | ON FILE |
| LYDIA ANKE SLIER | ON FILE |
| LYDIA ANN HUNTER | ON FILE |
| LYDIA ANN MORENO | ON FILE |
| LYDIA ANNE SCHERR | ON FILE |
| LYDIA BORDA | ON FILE |
| LYDIA BROOKS REINA | ON FILE |
| LYDIA CHAN | ON FILE |
| LYDIA CONKLING GRIFFITH | ON FILE |
| LYDIA EFFIONG OBOT | ON FILE |
| LYDIA ELIZABETH WALLER | ON FILE |
| LYDIA FERREIRA GINGRAS | ON FILE |
| LYDIA GRACE VOORHEES | ON FILE |
| LYDIA GU | ON FILE |
| LYDIA HO | ON FILE |
| LYDIA JIANG | ON FILE |
| LYDIA JIHYE HWANG | ON FILE |
| LYDIA JOY GOODNOW | ON FILE |
| LYDIA JOY WESTERN | ON FILE |
| LYDIA KARPOUZA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LYDIA KATE DOUGLAS | ON FILE |
| LYDIA KUO | ON FILE |
| LYDIA L SIMAS | ON FILE |
| LYDIA LEE FAHS | ON FILE |
| LYDIA LEMONDE SMITH | ON FILE |
| LYDIA LICHTENSTEIN | ON FILE |
| LYDIA LING LING CHEN | ON FILE |
| LYDIA MAGDALENA NEUSSER | ON FILE |
| LYDIA MARIE DAY MAHER | ON FILE |
| LYDIA MARIE RODRIGUEZ | ON FILE |
| LYDIA MARINA RAGHAVAN | ON FILE |
| LYDIA MARY ANN RIGGINS | ON FILE |
| LYDIA MCCLELLAND MANU | ON FILE |
| LYDIA MCKEE | ON FILE |
| LYDIA MIKULASIKOVA | ON FILE |
| LYDIA MISURDOVA | ON FILE |
| LYDIA NATALIA HARTANTO | ON FILE |
| LYDIA NATALIA HARTANTO | ON FILE |
| LYDIA PAZICKA | ON FILE |
| LYDIA PHOEBE KOTZAMBOGIOUKIS | ON FILE |
| LYDIA RAINIER WALTERS | ON FILE |
| LYDIA REES CHRISMAS STEPHENS | ON FILE |
| LYDIA ROSE SYLVIA KIRWOOD | ON FILE |
| LYDIA S CHEN | ON FILE |
| LYDIA SHIRISH MAJALI | ON FILE |
| LYDIA SUHASINI GOTTIPALLI | ON FILE |
| LYDIA SUZANNE ALEXION | ON FILE |
| LYDIA SUZANNE RICHARDS | ON FILE |
| LYDIA SWEE GIE CHING | ON FILE |
| LYDIA TSUNG | ON FILE |
| LYDIA VAZAKA | ON FILE |
| LYDIA VIRGINIA WILLEMS | ON FILE |
| LYDIA VIRGINIALINO CRUZ | ON FILE |
| LYDIA VOZAROVA | ON FILE |
| LYDIA YVONNE THERESA MORGAN | ON FILE |
| LYDIE BERNADETTE ALIMA MVONDO-OTTOU | ON FILE |
| LYDIE MARIE CLAUDE MOREAU | ON FILE |
| LYDIE NOELLE CATHERINE QUEQUIN | ON FILE |
| LYDIE SUZANNE RAYMONDE GUINEBERT | ON FILE |
| LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | ON FILE |
| LYDJUSCA GRASITA DOSOE | ON FILE |
| LYE HOI FONG | ON FILE |
| LYE HOI FONG | ON FILE |
| LYE HUAT TONG | ON FILE |
| LYE HWEI MYNN | ON FILE |
| LYE JUN WEI ANANDA | ON FILE |
| LYE MENG CHU | ON FILE |
| LYE MING QING (LI MINGQING) | ON FILE |
| LYE WOON POH ANNIE | ON FILE |
| LYE YAN NIAN | ON FILE |
| LYE YONG TAN | ON FILE |
| LYES BOUSSAHA | ON FILE |
| LYES QUENTIN FOURCROY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYES TENBOUKTI | ON FILE |
| LYGIA MARIA RECIOLIBRATTON | ON FILE |
| LYKA GACOSTA CABRALES | ON FILE |
| LYKAR INVESTMENTS TRUST | ON FILE |
| LYLE C MASSEY | ON FILE |
| LYLE CHARLES MCVICAR | ON FILE |
| LYLE CHRISTOPHER NORRIS | ON FILE |
| LYLE DANIEL MC VICKER | ON FILE |
| LYLE DEWAYNE KIMBALL | ON FILE |
| LYLE EARL MURPHY | ON FILE |
| LYLE GILBERT DENTON | ON FILE |
| LYLE KENNEDY PARKER | ON FILE |
| LYLE L AUSTIN | ON FILE |
| LYLE MICHAEL GIBSON | ON FILE |
| LYLE OTTO JUNGSCHLAGER | ON FILE |
| LYLE PATRICK DENMAN | ON FILE |
| LYLE SCOTT KAMM | ON FILE |
| LYLE TERUYUKI NOZAWA | ON FILE |
| LYLE URIAS SMITH | ON FILE |
| LYLOR ACE BORROMEO MATREO | ON FILE |
| LYLY BUI | ON FILE |
| LYMAN A HOPPER III | ON FILE |
| LYMAN A PHUN | ON FILE |
| LYMAN WILLIAM WHITLATCH | ON FILE |
| LYMBERIS GEORGIOS LYMBEROPOULOS | ON FILE |
| LYN BETH THOMPSON | ON FILE |
| LYN BRACKSTONE | ON FILE |
| LYN JOY HARRIS | ON FILE |
| LYN KHOO | ON FILE |
| LYN MINN-DIN | ON FILE |
| LYN SHEEN LAYUGAN | ON FILE |
| LYN TORIO RUIZAN | ON FILE |
| LYNA BENNANI | ON FILE |
| LYNA MIE DAISOG | ON FILE |
| LYNDA ANN LAWRENCE | ON FILE |
| LYNDA CROWELL BYRD | ON FILE |
| LYNDA DENSIE POOLE | ON FILE |
| LYNDA FAYE SNELLING | ON FILE |
| LYNDA FITZPATRICK | ON FILE |
| LYNDA HAZEL SHELTON | ON FILE |
| LYNDA HILES STRATTON | ON FILE |
| LYNDA JANE FENTON | ON FILE |
| LYNDA JENE SHEPHERD | ON FILE |
| LYNDA KYONG KIM | ON FILE |
| LYNDA LEANN COURTNEY | ON FILE |
| LYNDA LEE MARBLE | ON FILE |
| LYNDA MARIE FIREOVED | ON FILE |
| LYNDA MARION GOSIOSO | ON FILE |
| LYNDA MAY HARLOW | ON FILE |
| LYNDA MC DONALD | ON FILE |
| LYNDA MCNAIR | ON FILE |
| LYNDA MILLERD | ON FILE |
| LYNDA NEUMAN | ON FILE |
| LYNDA PENELOPE SING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYNDALL JANAYE PENGELLY | ON FILE |
| LYNDALL KELLY GOFF | ON FILE |
| LYNDEE BUENVIAJE LIZARRAGA | ON FILE |
| LYNDEN EARL MALCOM | ON FILE |
| LYNDIA SUE POE | ON FILE |
| LYNDLE JANE HOOKHAM | ON FILE |
| LYNDON ALEXANDER WALTERS | ON FILE |
| LYNDON C COHEN | ON FILE |
| LYNDON DAVID FROST | ON FILE |
| LYNDON JAMES BYE | ON FILE |
| LYNDON JAMES REYNOLDS | ON FILE |
| LYNDON JOHN RAFUSE | ON FILE |
| LYNDON JOSEPH QUINN | ON FILE |
| LYNDON M MURCHIE | ON FILE |
| LYNDON MATTHEW CAMPBELL | ON FILE |
| LYNDON MATTHEW COTTINGHAM | ON FILE |
| LYNDON PANCHO | ON FILE |
| LYNDON RASHAD KHAN DOUGLAS | ON FILE |
| LYNDON S TIMBANG | ON FILE |
| LYNDON SAMMY MCKAY | ON FILE |
| LYNDON TENORIO MACAYANA | ON FILE |
| LYNDON VICTORIO OSORIO | ON FILE |
| LYNDSAY BROOKE WOOD | ON FILE |
| LYNDSAY CATHARINE GUNDESEN | ON FILE |
| LYNDSAY JAYNE HILLERS | ON FILE |
| LYNDSAY M MAZZOLA | ON FILE |
| LYNDSAY MARIE MARVIN | ON FILE |
| LYNDSAY TANYA MARIA JONES | ON FILE |
| LYNDSEY ANNE BELTZ | ON FILE |
| LYNDSEY JADE ROI | ON FILE |
| LYNDSEY KERRY MANSUETTE | ON FILE |
| LYNDSEY M HIPGRAVE | ON FILE |
| LYNDSEY RYAN MCDANIEL DICKSON | ON FILE |
| LYNELLE DAWN WESTOVER | ON FILE |
| LYNELLE MILANO | ON FILE |
| LYNESSA MOODLEY | ON FILE |
| LYNET ALYCE HUEBSCH | ON FILE |
| LYNETTE ANNE KELLY | ON FILE |
| LYNETTE CATHERINE KINNUNEN | ON FILE |
| LYNETTE JONENE MACFEE | ON FILE |
| LYNETTE K MEIER | ON FILE |
| LYNETTE LO | ON FILE |
| LYNETTE M CIPUN | ON FILE |
| LYNETTE MAREE HOLYOAK | ON FILE |
| LYNETTE MICHELE DAVIES | ON FILE |
| LYNETTE TSCHABOLD | ON FILE |
| LYNETTESONEL YOUNG | ON FILE |
| LYNI MARIE NOWAK | ON FILE |
| LYNISE MARIA LOW | ON FILE |
| LYNITA LARUE MILLS | ON FILE |
| LYNLEY JON PILLAY | ON FILE |
| LYN-LYN BANZON MELWANI | ON FILE |
| LYNN A MOON | ON FILE |
| LYNN ALLISON COLLINS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYNN ANGELA YEO | ON FILE |
| LYNN ANN BIELLA | ON FILE |
| LYNN ANTHONY COPELAND | ON FILE |
| LYNN ARINES WALTERS | ON FILE |
| LYNN B SANDERS | ON FILE |
| LYNN CATHERINE REYNOLDS | ON FILE |
| LYNN CELESTE FISCHER FOTE | ON FILE |
| LYNN CLARK HETTRICK | ON FILE |
| LYNN E STEWART | ON FILE |
| LYNN ELIZABETH OELKE | ON FILE |
| LYNN ELLEN STEINHURST | ON FILE |
| LYNN ELWOOD NAGEL | ON FILE |
| LYNN EUGENE MORSE | ON FILE |
| LYNN H BRUZAS | ON FILE |
| LYNN HAWKINS SEAQUIST | ON FILE |
| LYNN HAY | ON FILE |
| LYNN HENRI HAJJE | ON FILE |
| LYNN HIRALDO REYNOSO | ON FILE |
| LYNN HUIZER LARGE | ON FILE |
| LYNN IRENE G MICHAUX | ON FILE |
| LYNN J GEISLER | ON FILE |
| LYNN K TRIEBL | ON FILE |
| LYNN K. L. KURNIAWAN | ON FILE |
| LYNN KEYES | ON FILE |
| LYNN L KLATT | ON FILE |
| LYNN LAM | ON FILE |
| LYNN LEE | ON FILE |
| LYNN LIJSBETH NEO HUILING(LIANG HUILING) | ON FILE |
| LYNN M NAPOLETANO | ON FILE |
| LYNN M SCHAGEN | ON FILE |
| LYNN MAIR ROSE | ON FILE |
| LYNN MAREE WALSH | ON FILE |
| LYNN MARIE ABRAMOWSKI | ON FILE |
| LYNN MARIE MACKIE | ON FILE |
| LYNN MARIE MCGRATH | ON FILE |
| LYNN MARIE PENNACCHINI | ON FILE |
| LYNN MARIE SANDUSKY | ON FILE |
| LYNN MARIE VASQUEZ | ON FILE |
| LYNN MARIEGIBSON KELLEY | ON FILE |
| LYNN MOSQUEDA | ON FILE |
| LYNN ONEIL PRICE | ON FILE |
| LYNN PAUL CHARLES | ON FILE |
| LYNN RENEE PITTMAN | ON FILE |
| LYNN SHARON MOORE | ON FILE |
| LYNN SUSIE CHUNG LOYE | ON FILE |
| LYNN THI NGUYEN | ON FILE |
| LYNN THU MYO AUNG | ON FILE |
| LYNN W AURICH | ON FILE |
| LYNN XUELIAN WANG | ON FILE |
| LYNNAE CHRISTINA ZGURICH | ON FILE |
| LYNNE AI BUI | ON FILE |
| LYNNE ANN RIEDESEL | ON FILE |
| LYNNE CHARLEBOIS | ON FILE |
| LYNNE DARCELL KOLLOCK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYNNE DOROTHY FLOYD | ON FILE |
| LYNNE FRANCES COCALLAS | ON FILE |
| LYNNE G KILLOY | ON FILE |
| LYNNE JANE WALES | ON FILE |
| LYNNE K DANIELS | ON FILE |
| LYNNE LIEN | ON FILE |
| LYNNE MARIE BEEBE | ON FILE |
| LYNNE MARIE MURCIA | ON FILE |
| LYNNE MARIE TAELOR | ON FILE |
| LYNNE MARY BOMBINSKI | ON FILE |
| LYNNE MARY BOMBINSKI | ON FILE |
| LYNNE MECHELLE SWENEY | ON FILE |
| LYNNE MICHELLE GISHEN | ON FILE |
| LYNNE MOORE ZIEGENHAGEN | ON FILE |
| LYNNE NICOLE MURRAY | ON FILE |
| LYNNE RANG | ON FILE |
| LYNNEA OLIVAREZ | ON FILE |
| LYNNETTE GAIL HUDSON | ON FILE |
| LYNNETTE MARIE SIMPSON | ON FILE |
| LYNNETTE TAN SOEK CHENG | ON FILE |
| LYNNICE ALLEN | ON FILE |
| LYNSEY CARLA JACKSON | ON FILE |
| LYNSEY JANE SCHULZE | ON FILE |
| LYNSEY JOANNE FOX | ON FILE |
| LYNYRD RAY BLANKENSHIP | ON FILE |
| LYNZI WELHAM | ON FILE |
| LYON ALEXANDER SOLNTSEV | ON FILE |
| LYON LEE | ON FILE |
| LYONN LOO KUANN RYONG | ON FILE |
| LYSANDER CASTRO | ON FILE |
| LYSANDER PHILIP ANTONATOS | ON FILE |
| LYSANDER RODRIGUEZ | ON FILE |
| LYSANDRE RAYNAULT-RIOUX | ON FILE |
| LYSIANE AUBIN | ON FILE |
| LYSSA A WITTE | ON FILE |
| LYUBA GEORGIEVA POPOVA | ON FILE |
| LYUBA V BAKALOVA | ON FILE |
| LYUBA VELIZAROVA BAKALOVA | ON FILE |
| LYUBEN EVTIMOV CHETIRSKI | ON FILE |
| LYUBEN RUMENOV GRIGOROV | ON FILE |
| LYUBOMIR ALEKSANDROV ALEKSANDROV | ON FILE |
| LYUBOMIR CHANKOV CHANKOV | ON FILE |
| LYUBOMIR DZHALEV | ON FILE |
| LYUBOMIR HARIEV BORADZHIEV | ON FILE |
| LYUBOMIR KISELOV | ON FILE |
| LYUBOMIR NEDELCHEV HADZHIEV | ON FILE |
| LYUBOMIR NIKOLAEV MECHKOV | ON FILE |
| LYUBOMIR PLAMENOV PETKOV | ON FILE |
| LYUBOMIR POPOV | ON FILE |
| LYUBOMIR VENCESLAVOV POPOV | ON FILE |
| LYUBOV MUZICHENKO | ON FILE |
| LYUBOV YAKIR | ON FILE |
| LYUDMIL VESELINOV DACHEV | ON FILE |
| LYUDMILA FADEYEVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYUDMILA MARYANOVNA ZHUKEL | ON FILE |
| LYUDMILA PISLAR | ON FILE |
| LYUDMYLA BOYKO | ON FILE |
| LYUDMYLA CHERMENKO DE TAALME | ON FILE |
| LYUDMYLA FEDYNA | ON FILE |
| LYVENIE SANON | ON FILE |
| LYZETTH RIOS ENRIQUEZ | ON FILE |
| M ALEXANDER SACKS | ON FILE |
| M AND M INVESTMENT CO. LLC | ON FILE |
| M ARUN RAMADASAN | ON FILE |
| M BENJAMIN A MUNIZ | ON FILE |
| M BERSHCHANSKIY | ON FILE |
| M CHRISTOPHER HYTRY DERRINGTON | ON FILE |
| M D CAROLINE FACETTE | ON FILE |
| M ELAINE AGIUS | ON FILE |
| M G ELOM MICHEL MENSAH | ON FILE |
| M GRAHAM GLENN MCCABE | ON FILE |
| M' HAND ALOUI | ON FILE |
| M HARIHARAN | ON FILE |
| M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | ON FILE |
| M IRADHEESHAN MANIAM | ON FILE |
| M J O ADRIEN LAGAMELLE | ON FILE |
| M JACKSON-MOSS | ON FILE |
| M JASON JENNINGS | ON FILE |
| M LAU | ON FILE |
| M LETLEY | ON FILE |
| M MARIUS WITH | ON FILE |
| M MICHELE COLLINS | ON FILE |
| M MUDIYANSELAGE UPEKHA ANURADHINI WIJEKOON | ON FILE |
| M OLIVIER | ON FILE |
| M PERIYAKARUPPAN SARAVANAN | ON FILE |
| M R II THOMPSON | ON FILE |
| M S IBIEI | ON FILE |
| M SAMUEL KEITH ROBINSON | ON FILE |
| M SUBBIR PARVEJ | ON FILE |
| M SUSHANTH S NAYAK | ON FILE |
| M TAIT | ON FILE |
| M VAN JAARSVELD | ON FILE |
| M&D SUPER FUND PTY LTD | ON FILE |
| M.A.CLARKE PTY LTD | ON FILE |
| M.J. SYSTEMS CONSULTING PTY LTD. | ON FILE |
| M.L. PORNPROM KRIDAKORN | ON FILE |
| M2K VENTURES LLC | ON FILE |
| M4-TSE INC | ON FILE |
| MA ALEXANDRA CABRER ANG | ON FILE |
| MA ALYSSA ARIANA AMAHAN SAAVEDRA | ON FILE |
| MA BAO XUAN | ON FILE |
| MA BERNADETTE YUPANGCO JUNIO | ON FILE |
| MA BRENDA CAMILON ALAGO | ON FILE |
| MA BUSSCHAU | ON FILE |
| MA CAMILLE SANCHEZ VERGARA | ON FILE |
| MA CARMINA ESPIRITU CHIONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MA CARMINDA C PENAMANTE | ON FILE |
| MA CECILIA FRANCO | ON FILE |
| MA CHANDRA ARNOCO MERCADO | ON FILE |
| MA CHARISSE CADIZ TESALONA | ON FILE |
| MA CHENGYONG DARREN | ON FILE |
| MA CHRISTINAYUMUL REGIS | ON FILE |
| MA CRISTINA DARAMAYO ORTIZ | ON FILE |
| MA CRISTINA DE GUZMAN FERNANDEZ | ON FILE |
| MA CRISTINA GUERRERO QUIAPOS | ON FILE |
| MA DE JESUS LOPEZ PONCE | ON FILE |
| MA DEL CARMEN ESPINOSA SOTELO | ON FILE |
| MA DEL PILAR GARCIA CUEVAS | ON FILE |
| MA DELIA DIMAILIG AMISTOSO | ON FILE |
| MA ELAINE BAUTISTA | ON FILE |
| MA ELENA CAMPOS MATA | ON FILE |
| MA GUADALUPE MEDINA RODRIGUEZ | ON FILE |
| MA ISABEL MANGAT QUITALIG | ON FILE |
| MA JASMINE RELATOR CRUZ | ON FILE |
| MA JEAN ABIGAIL DE JARO | ON FILE |
| MA JESANNE BATIANCELA VADILLO | ON FILE |
| MA JIAJIE | ON FILE |
| MA KATHRINA CALLUENG | ON FILE |
| MA KREZENZIA CORINNE FUERTE | ON FILE |
| MA L VIEYRA | ON FILE |
| MA LORENZA REGINA MAKIL USON | ON FILE |
| MA LOURDES MONTEMAYOR MARTINE | ON FILE |
| MA MAI | ON FILE |
| MA MARTHA R CORTES | ON FILE |
| MA MONICA PALAU DE LOPEZ | ON FILE |
| MA NWET MU HAN | ON FILE |
| MA PAULINA EMPAYNADO CABUGAO | ON FILE |
| MA PAULINE VARONA | ON FILE |
| MA REGINA ANGELA RESURRECCION TRIPLETT | ON FILE |
| MA RIZA DE LEON HASCHER | ON FILE |
| MA RODELISA GRAMO CARINO | ON FILE |
| MA RUIJING | ON FILE |
| MA RUTH BLANCHE DATINGUINOO | ON FILE |
| MA SHAYRA BARAYANG SALAZAR | ON FILE |
| MA SOCORRO INDIONGCO SANTOS | ON FILE |
| MA TERESA YUCHINGTAT LLORENTE | ON FILE |
| MA THABYE SOE | ON FILE |
| MA THERESA NABONG JOSE | ON FILE |
| MA THERESA UMAYAM ROSARIO | ON FILE |
| MA VIOLA BANASIG BAYOS | ON FILE |
| MA WEHNER | ON FILE |
| MA WEIYAO | ON FILE |
| MA XIMILIANO ALMEIDA | ON FILE |
| MA YVONNE TENTATIVA GALO | ON FILE |
| MÃ©LISSA LADWEIN | ON FILE |
| MAAIKE COTTYN | ON FILE |
| MAAIKEG J ALDERDEN | ON FILE |
| MAAME AFRIYIE ATIASE | ON FILE |
| MAAN SINGH | ON FILE |
| MAAN THAWAB ALOTAIBI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAAN WARDHAN | ON FILE |
| MAANDLAKHE SIMEON MATHEBULA | ON FILE |
| MAARET HENRIETTA MAATTA | ON FILE |
| MAARJA LALL | ON FILE |
| MAARJA MOELS | ON FILE |
| MAARTEN A H BROK | ON FILE |
| MAARTEN A H VAN ROSSUM | ON FILE |
| MAARTEN A WAGENAAR | ON FILE |
| MAARTEN ADRIAAN BREDDELS | ON FILE |
| MAARTEN AUSTIN VAN T WOUT | ON FILE |
| MAARTEN B NAWY | ON FILE |
| MAARTEN BELT | ON FILE |
| MAARTEN BOECKMANS | ON FILE |
| MAARTEN BOOTSMA | ON FILE |
| MAARTEN C NIEKEL | ON FILE |
| MAARTEN CALLUY | ON FILE |
| MAARTEN CHRISTIAAN ROG | ON FILE |
| MAARTEN CORNELIS JOHANNES MAR VAN RIJN | ON FILE |
| MAARTEN DE BOUSSER | ON FILE |
| MAARTEN DIRK C GHYSELBRECHT | ON FILE |
| MAARTEN E VAN DER SCHEER | ON FILE |
| MAARTEN FRANK T SOETAERT | ON FILE |
| MAARTEN H BAKKER | ON FILE |
| MAARTEN HAAN | ON FILE |
| MAARTEN HARPERT VAN DER BRUGGEN | ON FILE |
| MAARTEN HEIN BERNARD KOEDIJK | ON FILE |
| MAARTEN HENDRIK VAN DER POEL | ON FILE |
| MAARTEN HESSEL SCHIPPER | ON FILE |
| MAARTEN HOEK | ON FILE |
| MAARTEN HUGO WITTEVEEN | ON FILE |
| MAARTEN J AKKERMAN | ON FILE |
| MAARTEN J HELER | ON FILE |
| MAARTEN J M NEYENS | ON FILE |
| MAARTEN J SIEMERS | ON FILE |
| MAARTEN J STUMPEL | ON FILE |
| MAARTEN JAN A ROBAEYS | ON FILE |
| MAARTEN JAN HOLTSLAG | ON FILE |
| MAARTEN JAN PIETERS | ON FILE |
| MAARTEN JOHAN E MICHELS | ON FILE |
| MAARTEN JOHANNES DE BOER | ON FILE |
| MAARTEN JOHANNES DE BOER | ON FILE |
| MAARTEN JORIS FOCQUET | ON FILE |
| MAARTEN JULIEN I VANDAELE | ON FILE |
| MAARTEN KONINGS | ON FILE |
| MAARTEN KOOPMAN | ON FILE |
| MAARTEN KUIJPERS | ON FILE |
| MAARTEN KUVENER | ON FILE |
| MAARTEN LAUREN P MELLEMANS | ON FILE |
| MAARTEN M REGEER | ON FILE |
| MAARTEN MATTHIJS NAAIJKENS | ON FILE |
| MAARTEN OESTREICH | ON FILE |
| MAARTEN PAUL BINDA | ON FILE |
| MAARTEN PHILIP VISSER | ON FILE |
| MAARTEN PIETER CHRISTIAAN ZOUTENDIJK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAARTEN PIETER DE GROOT | ON FILE |
| MAARTEN PIETER GIJSBERTUS KALLENBERG | ON FILE |
| MAARTEN R MAAN | ON FILE |
| MAARTEN ROOSENDAAL | ON FILE |
| MAARTEN S KATOEN XIANG | ON FILE |
| MAARTEN SCHEEPERS | ON FILE |
| MAARTEN SEBASTIAAN SCHOP | ON FILE |
| MAARTEN SIEBE DE RUYCK | ON FILE |
| MAARTEN SIMON WINDMOLDERS | ON FILE |
| MAARTEN THEODOOR BENNIS | ON FILE |
| MAARTEN TOMAS J MEYNS | ON FILE |
| MAARTEN V T K OEI | ON FILE |
| MAARTEN VAN DE MOSSELAER | ON FILE |
| MAARTEN VAN DEN ADEL | ON FILE |
| MAARTEN VAN DEN BOSCH | ON FILE |
| MAARTEN VAN DER AUWERA | ON FILE |
| MAARTEN VERHAGE | ON FILE |
| MAARTEN YVONNE G SCHILDERS | ON FILE |
| MAAS DYLAN SEEDIN | ON FILE |
| MAATJE ANNA MARIA BON | ON FILE |
| MAAYAN MICHAL FELDMAN | ON FILE |
| MAAZIN HASSAN SHERIF | ON FILE |
| MAAZULLA KHAN | ON FILE |
| MABANDZA FRANK DARYL HERMAN FILANKEMBO | ON FILE |
| MABEL ALICIA LOPEZ | ON FILE |
| MABEL CARMENZA DURAN QUINTERO | ON FILE |
| MABEL CHONG BUAY HOON | ON FILE |
| MABEL CRISTINA BENAVIDES | ON FILE |
| MABEL DEISY NATHALY BELTRAN MENDEZ | ON FILE |
| MABEL DIAS | ON FILE |
| MABEL ELIZABETH LEES | ON FILE |
| MABEL FAIRBANKS | ON FILE |
| MABEL GOH | ON FILE |
| MABEL IFEYINWA OKOSODO | ON FILE |
| MABEL IRENE HELMUTH | ON FILE |
| MABEL MEI PO YUNG | ON FILE |
| MABEL MONICA RINALDI | ON FILE |
| MABEL MONSERRATE BONILLA RODRIGUEZ | ON FILE |
| MABEL TAM | ON FILE |
| MABEL YEO YAO LING | ON FILE |
| MABLE M LIM | ON FILE |
| MABUD MD SK | ON FILE |
| MAC COLE BARDAYAN | ON FILE |
| MAC EDGINGTON FERRIS | ON FILE |
| MAC FRANCIS LUCIANI | ON FILE |
| MAC IRA LLC | ON FILE |
| MAC JOEL STEWART TINDIK | ON FILE |
| MAC LAURENZ RUEBEN LOUIS | ON FILE |
| MAC PEWITT | ON FILE |
| MACA JUVAN | ON FILE |
| MACAIRANG WAN | ON FILE |
| MACALESTER VINCENT OGLESBY | ON FILE |
| MACALLISTER JAY DRURY | ON FILE |
| MACAPAGAL HENRY DELA CRUZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACARENA ALONSO DAVILA | ON FILE |
| MACARENA ANDREA GIL LEPE | ON FILE |
| MACARENA BELEN CASTRO RUSSO | ON FILE |
| MACARENA GUTIERREZ WALKER | ON FILE |
| MACARENA JANICE VILLAMEA | ON FILE |
| MACARENA NAHIR SACCO | ON FILE |
| MACARENA RIVEROS | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOL FLORENTIN | ON FILE |
| MACARENA SOL PURTICH | ON FILE |
| MACARENA VARGAS BALBONTIN | ON FILE |
| MACARENA YAMILA GOICOECHEA | ON FILE |
| MACARIO EMMANUEL FERRAZZUOLO | ON FILE |
| MACARIO LOPEZ | ON FILE |
| MACARIO OHIN LEE FOSTER | ON FILE |
| MACARIUS CHIA LEYOUNG | ON FILE |
| MACARTHUR JOHN TSANG | ON FILE |
| MACAULAY DANIEL WALKER | ON FILE |
| MACAULAY MICHAEL RICHARDSON BEST | ON FILE |
| MACAULAY NNAEMEKA OKWAH | ON FILE |
| MACAULAY THOMAS JONES | ON FILE |
| MACAULEY ANN DRAKE | ON FILE |
| MACAULEY CS PETERSON | ON FILE |
| MACAULLEY WILLIAM DUMKE | ON FILE |
| MACAYLA LEE REYNOLDS | ON FILE |
| MACE MATUA GRAYSON KINGI | ON FILE |
| MACEO ARIEL MORENO TIHANE | ON FILE |
| MACEO J MARI FINDLAY | ON FILE |
| MACE-O SOUL JOHNSON | ON FILE |
| MACEY ASHLYN BERZAK | ON FILE |
| MACEY CHEUNG | ON FILE |
| MACEY PRIOR | ON FILE |
| MACFRED CHUKWUEMEKA EKPE | ON FILE |
| MACHELLE ANNE DAWSON | ON FILE |
| MACHIEL JAN BOS | ON FILE |
| MACHIEL JOHANNES LUCAS | ON FILE |
| MACHIIWACHOKINOTTEK VALLE | ON FILE |
| MACHIKO KURAMOCHI | ON FILE |
| MACIE JAE HARRIS | ON FILE |
| MACIEI MARCIN MAKOWICZ | ON FILE |
| MACIEJ ADAM SOCHA | ON FILE |
| MACIEJ ADAM ZYWICKI | ON FILE |
| MACIEJ AJEWSKI | ON FILE |
| MACIEJ ALEKSANDER NIEDZIELSKI | ON FILE |
| MACIEJ ALEKSANDER TOMASZYK | ON FILE |
| MACIEJ ANDRZEJ KOLACKI | ON FILE |
| MACIEJ ANDRZEJ WOZNIAK | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACIEJ ANTONI DYMEK | ON FILE |
| MACIEJ BARTLOMIEJ KEPINSKI | ON FILE |
| MACIEJ BERNARD BULANDA | ON FILE |
| MACIEJ BOGDAN MOSZORO | ON FILE |
| MACIEJ BREJTFUS | ON FILE |
| MACIEJ BRUNO SOSNOWSKI | ON FILE |
| MACIEJ BYLICA | ON FILE |
| MACIEJ CZESLAW ZAREMBA | ON FILE |
| MACIEJ CZMUDA | ON FILE |
| MACIEJ D KARPETA | ON FILE |
| MACIEJ DABROWSKI | ON FILE |
| MACIEJ DOMINIK SZACILLO | ON FILE |
| MACIEJ FILIP FABIJANSKI | ON FILE |
| MACIEJ GALISZ | ON FILE |
| MACIEJ GRODZINSKI | ON FILE |
| MACIEJ GRYWALSKI | ON FILE |
| MACIEJ GRZEGORZ NOWICKI | ON FILE |
| MACIEJ GRZEGORZ WYSKIEL | ON FILE |
| MACIEJ GRZYMEK | ON FILE |
| MACIEJ HAJDAS | ON FILE |
| MACIEJ HASS | ON FILE |
| MACIEJ JAKUB GALAS | ON FILE |
| MACIEJ JAN GLINSKI | ON FILE |
| MACIEJ JAN JAKUBIEC | ON FILE |
| MACIEJ JAN TAJDUS | ON FILE |
| MACIEJ JAN WALUS | ON FILE |
| MACIEJ JANUSZ DURDA | ON FILE |
| MACIEJ JANUSZ RADZIWON | ON FILE |
| MACIEJ JAROSLAW SKUBISZEWSKI | ON FILE |
| MACIEJ JAZDZEWSKI | ON FILE |
| MACIEJ JOZEF WISNIOWSKI | ON FILE |
| MACIEJ KARASINSKI | ON FILE |
| MACIEJ KAROL WOJCICKI | ON FILE |
| MACIEJ KRENC | ON FILE |
| MACIEJ KROK | ON FILE |
| MACIEJ KRZYSZTOF JAKUBOWSKI | ON FILE |
| MACIEJ KRZYSZTOF KAWA | ON FILE |
| MACIEJ KRZYSZTOF STANCZYK | ON FILE |
| MACIEJ KRZYSZTOF SZTYK | ON FILE |
| MACIEJ KRZYSZTOF TRELA | ON FILE |
| MACIEJ KRZYSZTOF ZDOBYLAK | ON FILE |
| MACIEJ KULPA | ON FILE |
| MACIEJ LABA | ON FILE |
| MACIEJ LECH SCHODNICKI | ON FILE |
| MACIEJ LEKOSTAJ | ON FILE |
| MACIEJ LESZEK URBANSKI | ON FILE |
| MACIEJ LUCZAK | ON FILE |
| MACIEJ LUKASZ BUCA | ON FILE |
| MACIEJ LUKASZ SWIATLY | ON FILE |
| MACIEJ LUKASZ ZAGOROWSKI | ON FILE |
| MACIEJ MAKOWSKI | ON FILE |
| MACIEJ MAKULA | ON FILE |
| MACIEJ MALINOWSKI | ON FILE |
| MACIEJ MARCIN KANIA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACIEJ MAREK MUSIALIK | ON FILE |
| MACIEJ MARIUSZ MALKIEWICZ | ON FILE |
| MACIEJ MASLANKA | ON FILE |
| MACIEJ MATEUSIAK | ON FILE |
| MACIEJ MATEUSZ KURANTOWICZ | ON FILE |
| MACIEJ MELNIK | ON FILE |
| MACIEJ MICHAL BRATEK | ON FILE |
| MACIEJ MICHAL CICHOCKI | ON FILE |
| MACIEJ MICHAL SIWIEC | ON FILE |
| MACIEJ MIKOLAJCZAK | ON FILE |
| MACIEJ NAKIELSKI | ON FILE |
| MACIEJ OZIEMBLOWSKI | ON FILE |
| MACIEJ P KRZEMINSKI | ON FILE |
| MACIEJ PAFNUCY GORCZYCA | ON FILE |
| MACIEJ PALUCHNIAK | ON FILE |
| MACIEJ PATRYK WLODARCZYK | ON FILE |
| MACIEJ PAWEL DUSZYNSKI | ON FILE |
| MACIEJ PAWEL WAWRZYNEK | ON FILE |
| MACIEJ PAWEL WLOSEK | ON FILE |
| MACIEJ PERKOWSKI | ON FILE |
| MACIEJ PIOTR BRONIEC | ON FILE |
| MACIEJ PIOTR CYBULSKI | ON FILE |
| MACIEJ PIOTR DEWERENDA | ON FILE |
| MACIEJ PIOTR KURCZEWSKI | ON FILE |
| MACIEJ PORCZEK | ON FILE |
| MACIEJ PROKOPOWICZ | ON FILE |
| MACIEJ PRZEMYSLAW TOKARCZYK | ON FILE |
| MACIEJ RAFAL CZERNIA | ON FILE |
| MACIEJ RAFAL FORTUNA | ON FILE |
| MACIEJ RAFAL JAKOBSEN | ON FILE |
| MACIEJ REKAWEK | ON FILE |
| MACIEJ ROBERT BAK | ON FILE |
| MACIEJ ROBERT JANOSZ | ON FILE |
| MACIEJ ROBERT PRZEBIERALA | ON FILE |
| MACIEJ ROZEWICZ | ON FILE |
| MACIEJ RUTKOWSKI | ON FILE |
| MACIEJ SIKORA | ON FILE |
| MACIEJ SKOPOWSKI | ON FILE |
| MACIEJ SOJKA | ON FILE |
| MACIEJ SOKALSKI | ON FILE |
| MACIEJ STANISLAW BUKOWSKI | ON FILE |
| MACIEJ STANISLAW SOBKOWICZ | ON FILE |
| MACIEJ STASKO | ON FILE |
| MACIEJ SZYMANEK | ON FILE |
| MACIEJ TADEUSZ OLECHNO | ON FILE |
| MACIEJ TADEUSZ TKACZYK | ON FILE |
| MACIEJ TOKAR | ON FILE |
| MACIEJ TOMASZ GORAL | ON FILE |
| MACIEJ TOMASZ KURKIEWICZ | ON FILE |
| MACIEJ TOMASZ SZYMANSKI | ON FILE |
| MACIEJ TOMASZ ZIEMICHUT | ON FILE |
| MACIEJ TOMCZYK | ON FILE |
| MACIEJ TUREK | ON FILE |
| MACIEJ WACLAW KABZINSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACIEJ WALDEMAR ZYDRON | ON FILE |
| MACIEJ WAWIORKO | ON FILE |
| MACIEJ WIECZOREK | ON FILE |
| MACIEJ WIKTORUK | ON FILE |
| MACIEJ WOJCIECH KOWALSKI | ON FILE |
| MACIEJ WOJCIECH PAECH | ON FILE |
| MACIEJ WOJCIECH RUKASZ | ON FILE |
| MACIEJ ZABOROWSKI | ON FILE |
| MACIEJ ZDUNEK | ON FILE |
| MACILJ JAKUB PAWLOWSKI | ON FILE |
| MACK ASA GOLDSBY | ON FILE |
| MACK BROWNING | ON FILE |
| MACK EMANUEL RADIN | ON FILE |
| MACK NUBAR-MEGERDICH JUBRAEL | ON FILE |
| MACK TY P EDWARDSON | ON FILE |
| MACKALLEN GONNER CROUCH | ON FILE |
| MACKEILE ONEIL SATCHELL | ON FILE |
| MACKEL LAMAR PURVIS | ON FILE |
| MACKENLY TRE WACHTER | ON FILE |
| MACKENZI LYNN FERENCHAK | ON FILE |
| MACKENZIE ADAM CODDAIRE | ON FILE |
| MACKENZIE ALAN LEBOEUF | ON FILE |
| MACKENZIE ALEXANDER LATIMER | ON FILE |
| MACKENZIE CHASE MILLER | ON FILE |
| MACKENZIE CHRISTINE LARY | ON FILE |
| MACKENZIE DANE HACKER | ON FILE |
| MACKENZIE DAVID MCLEAN | ON FILE |
| MACKENZIE ETHAN MOORE | ON FILE |
| MACKENZIE FRANCIS LORDEN | ON FILE |
| MACKENZIE FRANCIS MARTIN | ON FILE |
| MACKENZIE FRASER STEER | ON FILE |
| MACKENZIE FRASER STEER | ON FILE |
| MACKENZIE GEORGE BARNSTABLE | ON FILE |
| MACKENZIE GEORGE LACY BAYLIS | ON FILE |
| MACKENZIE JAMES CALARCO | ON FILE |
| MACKENZIE JESSE D BECK | ON FILE |
| MACKENZIE JOHN MADIGAN | ON FILE |
| MACKENZIE KIM MULDOON | ON FILE |
| MACKENZIE LANE SMITH | ON FILE |
| MACKENZIE LAYNE PACKER | ON FILE |
| MACKENZIE LEA WASELYNCHUK | ON FILE |
| MACKENZIE LEE RILEY | ON FILE |
| MACKENZIE LES CHOAT | ON FILE |
| MACKENZIE MAE BAKER | ON FILE |
| MACKENZIE MICHAEL MALLECK | ON FILE |
| MACKENZIE MICHAEL REEVE | ON FILE |
| MACKENZIE NICOLE DUFFY | ON FILE |
| MACKENZIE PAIGE THOMPSON | ON FILE |
| MACKENZIE PATRICK BOWES | ON FILE |
| MACKENZIE REILY OWEN | ON FILE |
| MACKENZIE RHYS CAMERON | ON FILE |
| MACKENZIE RICHARD BOURG | ON FILE |
| MACKENZIE ROLAND JOSEPH MENARD | ON FILE |
| MACKENZIE VERNE PUTICI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACKENZIE W ENSLEY | ON FILE |
| MACKENZIE WILLIAM KEATING | ON FILE |
| MACKENZIE WILLIAM NAYLOR | ON FILE |
| MACKINLEY PATRICK SMITH | ON FILE |
| MACKINNON SCOTT JOSEPH | ON FILE |
| MACKS C B & P LLC | ON FILE |
| MACLANE SHIGETO MATSUOKA | ON FILE |
| MACLEANE CRUZ VICENTE | ON FILE |
| MACMILLAN MACMILLAN | ON FILE |
| MACON CLARK | ON FILE |
| MACON DAVID IRVIN | ON FILE |
| MACOTO CATHERINE RODRIGUEZ | ON FILE |
| MACOY ADAM STEWART | ON FILE |
| MACQUENZIE RAYANNE POWELL | ON FILE |
| MACROBRIX LLC | ON FILE |
| MACT EVANS | ON FILE |
| MAC-VAN TRUNG VO | ON FILE |
| MACY LANE MAYNARD | ON FILE |
| MACY LAUREN MULARSKI | ON FILE |
| MACY NICOLE DELLA | ON FILE |
| MACY P RICHARDS | ON FILE |
| MAD RAINHO | ON FILE |
| MAD SALEEM | ON FILE |
| MADAD ALI VIRANI | ON FILE |
| MADALENA DE LEMOS FERREIRA | ON FILE |
| MADALIN CIOCOIU | ON FILE |
| MADALINA ADRIANA CHILA | ON FILE |
| MADALINA DANIELA CRACIUN | ON FILE |
| MADALINA PAPUC | ON FILE |
| MADALINA VOINEA | ON FILE |
| MADALINSTEFAN CHIRIGEL | ON FILE |
| MADALYN THERESA MARCANIO | ON FILE |
| MADALYN THERESE KELLEY | ON FILE |
| MADAMPE RANATHUNGAGE CHETHANA KALPANI AMARARATHNA | ON FILE |
| MADAN ARYAL | ON FILE |
| MADAN DULAL | ON FILE |
| MADAN GODAR | ON FILE |
| MADAN MOHAN GUPTA | ON FILE |
| MADAN MOHAN NEELAGIRI | ON FILE |
| MADAN RAJ ARYAL | ON FILE |
| MADAPATHAGE DON NIROSHANA CHATHURANGA SENANAYAKE | ON FILE |
| MADAY LOPEZ | ON FILE |
| MADDALENA BORINA | ON FILE |
| MADDALENA LOMURNO | ON FILE |
| MADDEGODA HERATH MUDIYANSELAGE CHAMIDU NILAKSHANA BANDARA HERATH | ON FILE |
| MADDELYN ROSE VANSANT | ON FILE |
| MADDEN GENE TRUSTY | ON FILE |
| MADDI RACHEL ROSS | ON FILE |
| MADDIE DENNIS | ON FILE |
| MADDISON JANE OBRIEN | ON FILE |
| MADDISON KATHLEEN JACKSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADDISON LEIGH SAVAGE | ON FILE |
| MADDISON MARIE DAWSON | ON FILE |
| MADDISON MARYJOSEPHINE CALLAHAN | ON FILE |
| MADDISON NICOLE LOPEZ-PEREZ | ON FILE |
| MADDISON RYAN BLESSING | ON FILE |
| MADDISON WYNTER ROSE COWAN | ON FILE |
| MADDLINE MARIE COREY | ON FILE |
| MADDOX ALAN MORNEAU | ON FILE |
| MADDOX JAMES LOCHER | ON FILE |
| MADDOX RICHARD DE NUNZIO | ON FILE |
| MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE | ON FILE |
| MADE ENY S | ON FILE |
| MADELAINE ANNE GERMAN | ON FILE |
| MADELAINE BLU FAGLIANO | ON FILE |
| MADELAINE DEL ROSARIO ZAFRA | ON FILE |
| MADELAINE GISELLA PARADISE FOULKE | ON FILE |
| MADELEIN LIEBENBERG | ON FILE |
| MADELEINE ANNE LAMEDICA | ON FILE |
| MADELEINE AUGUSTINA RAIFORD-HOLLAND | ON FILE |
| MADELEINE CAMPBELL HOUSTON ALDERMAN | ON FILE |
| MADELEINE CATHLEEN ROSENTHAL | ON FILE |
| MADELEINE DEE DEVILLA | ON FILE |
| MADELEINE DESPINA DUGGAN | ON FILE |
| MADELEINE E ALLEN | ON FILE |
| MADELEINE E CAHILL | ON FILE |
| MADELEINE ELIZABETH ANDERSON | ON FILE |
| MADELEINE ELYSE DUNN | ON FILE |
| MADELEINE EMILY GRAHAM | ON FILE |
| MADELEINE GRACE BLASDALE MANTOCK | ON FILE |
| MADELEINE JOSEPHINE HENRIETTE VAN OPPEN | ON FILE |
| MADELEINE JOY DOMONEY | ON FILE |
| MADELEINE LOUISE DIVER | ON FILE |
| MADELEINE M WATSON | ON FILE |
| MADELEINE MARA SERTIC | ON FILE |
| MADELEINE MARIE AGNES GODIN | ON FILE |
| MADELEINE MARY RONAN | ON FILE |
| MADELEINE NICOLE BARKER | ON FILE |
| MADELEINE OLIVIA JAMIESON | ON FILE |
| MADELEINE ROSE BENTON | ON FILE |
| MADELEINE SHANNON SMITH | ON FILE |
| MADELEINE TABACCHIERA | ON FILE |
| MADELEINE YALAP | ON FILE |
| MADELENE JEAN WALUSEK | ON FILE |
| MADELENE TESS FAIRCLOUGH | ON FILE |
| MADELIN CHAN LEE | ON FILE |
| MADELIN LOPEZ | ON FILE |
| MADELINE BERMUDEZ | ON FILE |
| MADELINE CLAIRE ROSOCHACKI | ON FILE |
| MADELINE CLAIRE WATKINS | ON FILE |
| MADELINE CLARE SMITH | ON FILE |
| MADELINE DENNISON BELTON | ON FILE |
| MADELINE ELYSE RYDER | ON FILE |
| MADELINE HALEY MORRIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADELINE JOAN SLANEY | ON FILE |
| MADELINE L GRUNEWALD | ON FILE |
| MADELINE LAURIC LEE | ON FILE |
| MADELINE LEE | ON FILE |
| MADELINE LUNDBERG PARRISH | ON FILE |
| MADELINE MAEBALLARD PARKER | ON FILE |
| MADELINE MAIDIE-RAE MILLS | ON FILE |
| MADELINE NGAY TRAN | ON FILE |
| MADELINE NICOLE BLANK | ON FILE |
| MADELINE PEREZ | ON FILE |
| MADELINE QUEZADA JIMENEZ | ON FILE |
| MADELINE RENEE VELEZ | ON FILE |
| MADELINE ROSE KEMP | ON FILE |
| MADELINE SANCHEZ VALENCIA | ON FILE |
| MADELINE SANTIAGO RIVERA | ON FILE |
| MADELINE SPINELLI | ON FILE |
| MADELINE VICTORIA BOTHA | ON FILE |
| MADELINE WHITE | ON FILE |
| MADELINE XIANG FEI KOSHO | ON FILE |
| MADELON A SCHOENMAKERS | ON FILE |
| MADELON SETTLE CHOICE | ON FILE |
| MADELYN CHRISTINE FINNEGAN | ON FILE |
| MADELYN DONATUCCI | ON FILE |
| MADELYN ELYSE MYERS | ON FILE |
| MADELYN ELYSE TATE | ON FILE |
| MADELYN JANE MCQUILTY | ON FILE |
| MADELYN MARIE MORRIS | ON FILE |
| MADELYN MAYE LOW | ON FILE |
| MADELYN NIEVES | ON FILE |
| MADELYNE CLAIRE MANNINGTON | ON FILE |
| MADHAN JEGANATHARAJA | ON FILE |
| MADHAVA R CHIRRA | ON FILE |
| MADHAVARAO SARVESARARAO | ON FILE |
| MADHAVI MAYANK VANDRA | ON FILE |
| MADHAVI RENUSKA CHANDARSING | ON FILE |
| MADHAVILATHA IDAMAKANTI | ON FILE |
| MADHOURY GHISAIDOOBE | ON FILE |
| MADHU BANGALORE EA | ON FILE |
| MADHU BILLAPATI | ON FILE |
| MADHU KUMARAN KUTTY | ON FILE |
| MADHU KUNDALA | ON FILE |
| MADHU MENON NULL | ON FILE |
| MADHU NED ELIAS | ON FILE |
| MADHU PRAKASH KHATNANI KHATNANI | ON FILE |
| MADHU RAMACHANDRAN | ON FILE |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ON FILE |
| MADHUHA PASYA | ON FILE |
| MADHUKA GIHAN KARAGODA PATHIRANAGE | ON FILE |
| MADHUKANTH RAJANA VIJAYAKANTHE GOWDA | ON FILE |
| MADHUKAR LOHANI | ON FILE |
| MADHULLA LOGAN SELVA | ON FILE |
| MADHUR UPADHYAY | ON FILE |
| MADHUR YADAV | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADHURA KRISHNA BARVE | ON FILE |
| MADHURI BHAGWAT | ON FILE |
| MADHURI NANDA | ON FILE |
| MADHURI SHASHIKANT MATONDKAR | ON FILE |
| MADHURIMA MAZUMDER | ON FILE |
| MADHUSHAN BALASOORIYA BALASOORIYA ARACHCHILAGE GIMANTHA | ON FILE |
| MADHUSHAN JAYASINGHE | ON FILE |
| MADHUSHANKA BALASOORIYA BALASOORIYA ARACHCHILLAGE CHARITH | ON FILE |
| MADHUSHIKA P W KANDE ARACHCHILAGE | ON FILE |
| MADHUSUDAN PEDNEKAR | ON FILE |
| MADHUSUDAN RUDRESH | ON FILE |
| MADHUSUDAN SINGLA | ON FILE |
| MADHUSUDHAN CHANDRAKUMAR | ON FILE |
| MADHUVANTI NITIN | ON FILE |
| MADHUWAT SATYANARAYAN | ON FILE |
| MADIANA MEDHAT HEDAYET | ON FILE |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ON FILE |
| MADIHA ESHWARAGE DILAN MADHUSHANKA | ON FILE |
| MADILYN SOPHIA NASH | ON FILE |
| MADIS AIGRO | ON FILE |
| MADISEN JEAN JOHNSON | ON FILE |
| MADISON ANN SIMON | ON FILE |
| MADISON ARCHIE AKUMA | ON FILE |
| MADISON ARNOUTS | ON FILE |
| MADISON CAYLEE GORETOY | ON FILE |
| MADISON DAY WICKHAM | ON FILE |
| MADISON ELAINE CARNAZZO | ON FILE |
| MADISON ELENA QUINN | ON FILE |
| MADISON ELIZABETH STINE | ON FILE |
| MADISON ELIZABETH TOYE | ON FILE |
| MADISON ELLE MCMURRAY | ON FILE |
| MADISON G ELGAR | ON FILE |
| MADISON JAKE MIZRAHI | ON FILE |
| MADISON JANE ETHINGTON | ON FILE |
| MADISON JAYE CABRAL | ON FILE |
| MADISON JAYE SZUMINSKY | ON FILE |
| MADISON JOSEPH COLEMAN | ON FILE |
| MADISON JOY PAYNE | ON FILE |
| MADISON KAY SMITH | ON FILE |
| MADISON LAN LE | ON FILE |
| MADISON LEA WASILESKI | ON FILE |
| MADISON LEEANNE PIERCY | ON FILE |
| MADISON LOUISE NODHTURFT | ON FILE |
| MADISON LYN HAUBECK | ON FILE |
| MADISON M LAMMOND | ON FILE |
| MADISON MACKENZIE GLYNN | ON FILE |
| MADISON MARIE TOMLINSON | ON FILE |
| MADISON NICHOLE LEE | ON FILE |
| MADISON NICOLE BENNETT | ON FILE |
| MADISON OWEN YOUNGHANS | ON FILE |
| MADISON P VISCO | ON FILE |
| MADISON PAIGE AST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADISON PAIGE BALK | ON FILE |
| MADISON PAIGE CUTMORE | ON FILE |
| MADISON PAIGE YOHAM | ON FILE |
| MADISON PEARCE JANEK | ON FILE |
| MADISON RAE ZENDER | ON FILE |
| MADISON RAZAVI | ON FILE |
| MADISON RENAEMARIE PITTS | ON FILE |
| MADISON ROSE FOGARTY | ON FILE |
| MADISON ROSE HARTE | ON FILE |
| MADISON ROSE WINKER | ON FILE |
| MADISON ROSEMARY CONTE | ON FILE |
| MADISON SAMPLE | ON FILE |
| MADISON SHIRLEY BROADBENT | ON FILE |
| MADISON SIMONEY LANDAVERDE | ON FILE |
| MADISON SPRIGGS LIM | ON FILE |
| MADISON STAAB | ON FILE |
| MADISON THERESE MURRAY | ON FILE |
| MADISON TRISTAN MEALING | ON FILE |
| MADISON TRUST COMPANY CUSTODIAN FBO BRYAN B BIRD IRA M21016288 | ON FILE |
| MADISON TRUST COMPANY CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | ON FILE |
| MADISON TRUST COMPANY CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | ON FILE |
| MADISON TRUST COMPANY CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | ON FILE |
| MADISON VIRAY | ON FILE |
| MADISYN DOMINIQUE AUGUSTINE | ON FILE |
| MADISYN ROSE RODRIGUEZ | ON FILE |
| MADITABA ELSIE CHACHA | ON FILE |
| MADJID AIT AHMED AMZIANE | ON FILE |
| MADJID KERDJANA | ON FILE |
| MADLEN GABLER | ON FILE |
| MADLEN ULLRICH | ON FILE |
| MADRICK THEPAUT | ON FILE |
| MADS AMBO BOSERUP | ON FILE |
| MADS ANDERSEN | ON FILE |
| MADS APPEL BRINK | ON FILE |
| MADS BALSLEV PEDERSEN | ON FILE |
| MADS BARSLUND | ON FILE |
| MADS BJERREGAARD JACOBSEN | ON FILE |
| MADS BLAABJERG | ON FILE |
| MADS BRYDE | ON FILE |
| MADS BUCH HANSEN | ON FILE |
| MADS BUNDGAARD BLOCH-SORENSEN | ON FILE |
| MADS BUSK LARSEN | ON FILE |
| MADS CHRISTIAN HAU JENSEN | ON FILE |
| MADS COLLIANDER OVALL | ON FILE |
| MADS DALSGAARD NORLUND | ON FILE |
| MADS DYRBERG BUNDGAARD | ON FILE |
| MADS EG | ON FILE |
| MADS EMIL JOHNSEN | ON FILE |
| MADS EMIL LAJER PETERSEN | ON FILE |
| MADS EMIL TARBO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MADS ENGELBRECHT NIELSEN | ON FILE |
| MADS ERICHSEN | ON FILE |
| MADS FENGER NIELSEN | ON FILE |
| MADS FUHR FREDERIKSEN | ON FILE |
| MADS GELTING BECH | ON FILE |
| MADS GERBER NIELSEN | ON FILE |
| MADS GRANKVIST MATTESEN | ON FILE |
| MADS GREGERSEN | ON FILE |
| MADS GRENI ARNESEN | ON FILE |
| MADS HAVE | ON FILE |
| MADS HEDEVANG SOERENSEN | ON FILE |
| MADS HEINRICH KAAS-SOERENSEN | ON FILE |
| MADS HERMANN PEDERSEN | ON FILE |
| MADS HILDEBRAND | ON FILE |
| MADS HOLM THAAGAARD | ON FILE |
| MADS HOLMERN | ON FILE |
| MADS HORNSTRUP JOHANSEN | ON FILE |
| MADS HVID ANDERSEN | ON FILE |
| MADS HYLDAHL MATHIASSEN | ON FILE |
| MADS JACOBSEN | ON FILE |
| MADS JOACHIM ARNESEN BRENNA | ON FILE |
| MADS JORGENSEN | ON FILE |
| MADS JUL FREDERIKSEN | ON FILE |
| MADS JUUL JENSEN | ON FILE |
| MADS KJAER CHRISTIANSEN | ON FILE |
| MADS LADEGAARD | ON FILE |
| MADS LAM VAN DO MOLLER JOHANSEN | ON FILE |
| MADS LAURSEN | ON FILE |
| MADS LILHOLT KUBLICK | ON FILE |
| MADS LJUNGBECK FRODEGAARD | ON FILE |
| MADS LUNDEGAARD | ON FILE |
| MADS MATHIAS BJERREGAARD JAKOBSEN | ON FILE |
| MADS MOCH LARSEN | ON FILE |
| MADS MOE LYRUM | ON FILE |
| MADS MOELLER SKAUG | ON FILE |
| MADS MUNKHOLM QVIST JORGENSEN | ON FILE |
| MADS NESSET | ON FILE |
| MADS NOE | ON FILE |
| MADS NONBOE SZUWALSKI | ON FILE |
| MADS NORGAARD | ON FILE |
| MADS NYBY HENDRIKSEN | ON FILE |
| MADS NYEGAARD | ON FILE |
| MADS OBEL | ON FILE |
| MADS ODGAARD | ON FILE |
| MADS PEDERSEN | ON FILE |
| MADS PEDERSEN | ON FILE |
| MADS PETER ANDERSEN | ON FILE |
| MADS PETER ANDREASEN | ON FILE |
| MADS POULSEN | ON FILE |
| MADS POULSEN | ON FILE |
| MADS RASMUSSEN | ON FILE |
| MADS RAUN | ON FILE |
| MADS REJNHOLD HIRSHALS | ON FILE |
| MADS RENO NEDERSEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADS RICHARD NIELSEN | ON FILE |
| MADS ROLAND JACOBSEN | ON FILE |
| MADS RUGBJERG JENSEN | ON FILE |
| MADS SELMER BOGEDAL NIELSEN | ON FILE |
| MADS SIDENIUS SAUNTE | ON FILE |
| MADS SKAANNING | ON FILE |
| MADS SKJOLD GERTZ | ON FILE |
| MADS STADEL FENDINGE OLSEN | ON FILE |
| MADS STEENBERG EDVARDSEN | ON FILE |
| MADS STIGAARD SORENSEN | ON FILE |
| MADS STORM ANDERSEN | ON FILE |
| MADS THEODOR BONDE | ON FILE |
| MADS ULRIK STYRBAK | ON FILE |
| MADS UTTRUP JENSEN | ON FILE |
| MADS VALENTIN PEDERSEN | ON FILE |
| MADS VANGSGAARD LARSEN | ON FILE |
| MADS VEDSTED | ON FILE |
| MADS VILLEMOES THORNDALL HOLST | ON FILE |
| MADS-BJORN SONDERGAARD HJELMAR | ON FILE |
| MADS-ULRIK BOYE RAHBEK BACH RASMUSSEN | ON FILE |
| MADUGU BABA GANA | ON FILE |
| MADUKA RAJAPAKSE A DON | ON FILE |
| MADURANGA NUWAN DISSANAYAKA MUDIYANSELAGE | ON FILE |
| MADUSANKA BANDARA HERATH HERATH MUDIYANSELAGE DUSHAN | ON FILE |
| MADUSHAN VINURA PERERA | ON FILE |
| MADY ANNETTE CRUET OQUENDO | ON FILE |
| MADYSON ADAMS | ON FILE |
| MAE C JOHNS | ON FILE |
| MAE GRACE PASINAG PORQUILLO | ON FILE |
| MAE LING KHOO | ON FILE |
| MAEDGEN QUINT LINDSEY | ON FILE |
| MAEGAN A MAHAN | ON FILE |
| MAEGAN BREANNA CHADWICK | ON FILE |
| MAEGAN DENAY GLIDDEN | ON FILE |
| MAEGAN JESSICA MCCUNE | ON FILE |
| MAEGAN LEANNE FREESE | ON FILE |
| MAEGAN RENEE BETZ | ON FILE |
| MAEGAN SHEEHAN | ON FILE |
| MAEHUL BEDI | ON FILE |
| MAEL ANDRE GUIVARCH | ON FILE |
| MAEL BONIFACE ANTHONY | ON FILE |
| MAEL COSTA PATRICK SKONDRAS | ON FILE |
| MAEL DENIS MARC CHOULANT | ON FILE |
| MAEL GAEL COULOUMAT | ON FILE |
| MAEL GUERIN | ON FILE |
| MAEL JEAN BENOIT CLAUDE GARNIER | ON FILE |
| MAEL JOHANN NATHAN COTRAUD | ON FILE |
| MAEL LAURENT SIMONIN | ON FILE |
| MAEL LE QUELLEC | ON FILE |
| MAEL PASCAL DEMETS | ON FILE |
| MAEL SELIM CHERCHALI | ON FILE |
| MAEL THOMAS BRIEG LE PICARD | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAEL WILLIOT | ON FILE |
| MAELAN EWEN BRIDIER | ON FILE |
| MAELE DA SILVA NASCIMENTO | ON FILE |
| MAELIG GOULWEN MORVAN | ON FILE |
| MAELLE FILY SALAUN | ON FILE |
| MAELLE VEREZ | ON FILE |
| MAEREG ROBERT SMITH | ON FILE |
| MAESHA RONEL CHETTY | ON FILE |
| MAEVA ASSIONISE LEFORT | ON FILE |
| MAEVA FRANCOISE-ANNE MOSQUET | ON FILE |
| MAEVE DOUGLAS RAMSEY CONWAY | ON FILE |
| MAEVE LEE LEVI | ON FILE |
| MAEVE MOORE | ON FILE |
| MAEVE THERESA ROHAN SMITH | ON FILE |
| MAEVE TRACY | ON FILE |
| MAEVE WOH MEI SI | ON FILE |
| MAF WHITEHEAD | ON FILE |
| MAFALDA CLETO DA SILVA SANTOS | ON FILE |
| MAFALDA FERREIRA NETO DE SOUSA SANTOS PAMPLONA | ON FILE |
| MAFALDA SOFIA LOURENCO HENRIQUES | ON FILE |
| MAFALDA TEIXEIRA COSTA DA CONCEICAO | ON FILE |
| MAFFITT ORTHWEIN RALLO | ON FILE |
| MAFTEI CLAUDIU-EDUARD | ON FILE |
| MAFU MABELONKE KOBUS | ON FILE |
| MAFUZUR RAHMAN MATIN | ON FILE |
| MAGA BRUNO | ON FILE |
| MAGALANI TAN LIANG | ON FILE |
| MAGALI AIDA SILVA | ON FILE |
| MAGALI BELEN ORTIZ MANIAS | ON FILE |
| MAGALI CAROLINA SOBRADO | ON FILE |
| MAGALI DOMINIQUE GAETANA BILLIOUD TOURLAN | ON FILE |
| MAGALI ISABELLE LOUISE GOUBERT | ON FILE |
| MAGALI LABBAY | ON FILE |
| MAGALI MARIA RAMIREZ | ON FILE |
| MAGALI MARYLINE MELANIE PEROCHON | ON FILE |
| MAGALI ROJAS | ON FILE |
| MAGALI RUSSELL | ON FILE |
| MAGALI STEFANIA ELORDI | ON FILE |
| MAGALI STOLL | ON FILE |
| MAGALI VIANI | ON FILE |
| MAGALIE COLLIN | ON FILE |
| MAGALIE LANDRY | ON FILE |
| MAGALIE RACLOT | ON FILE |
| MAGALINE DOHERTY | ON FILE |
| MAGALY CAROLINA VILELA AGUIRRE | ON FILE |
| MAGALY DEL ROCIO GERMAN ARIAS | ON FILE |
| MAGANO MARIA KAPIA | ON FILE |
| MAGAR ASHISH GOPICHAND | ON FILE |
| MAGARET NOMSA NHLAPO | ON FILE |
| MAGARET TOLUWATOPE O O OLABIYI | ON FILE |
| MAGDA BEZDECKOVA | ON FILE |
| MAGDA BOGATAJ | ON FILE |
| MAGDA KRAWCZYK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGDA LUCILDA SEGAR | ON FILE |
| MAGDA PATRICIA BERNAL BARBOSA | ON FILE |
| MAGDALENA A DELEU | ON FILE |
| MAGDALENA ALEKSANDRA KUBUJ | ON FILE |
| MAGDALENA ANNA LISIEWICZ | ON FILE |
| MAGDALENA ANNA OPALA | ON FILE |
| MAGDALENA AURELIA SZOSTEK | ON FILE |
| MAGDALENA AYELEN OLIVERA | ON FILE |
| MAGDALENA BARBARA ALBINIAK | ON FILE |
| MAGDALENA BOCKOVA | ON FILE |
| MAGDALENA CATHERINA VAN'T WOUT | ON FILE |
| MAGDALENA CISAKOWSKA | ON FILE |
| MAGDALENA CORRALES FERNANDEZ | ON FILE |
| MAGDALENA CWIEKA | ON FILE |
| MAGDALENA DEBINSKA | ON FILE |
| MAGDALENA ELZBIETA FRANKOWSKA | ON FILE |
| MAGDALENA EWA MODRZEJEWSKA | ON FILE |
| MAGDALENA FRENNER | ON FILE |
| MAGDALENA GRAZYNA GOLEBIEWSKA | ON FILE |
| MAGDALENA GRGORINIC | ON FILE |
| MAGDALENA HELENA BERGQVIST | ON FILE |
| MAGDALENA HOLM | ON FILE |
| MAGDALENA HRONOVA | ON FILE |
| MAGDALENA IDZIKOWSKA | ON FILE |
| MAGDALENA JADWIGA WISNIEWSKA | ON FILE |
| MAGDALENA JANKOWSKA | ON FILE |
| MAGDALENA JASMINA ZWIERZ | ON FILE |
| MAGDALENA JENDYKIEWICZ | ON FILE |
| MAGDALENA JOANNA FITZGERALD | ON FILE |
| MAGDALENA KATARZYNA BORKOWSKA | ON FILE |
| MAGDALENA KONECNA | ON FILE |
| MAGDALENA LAEKAS-HAMEDER | ON FILE |
| MAGDALENA LAZARIU | ON FILE |
| MAGDALENA LAZOWSKA | ON FILE |
| MAGDALENA LEOKADIA MINKIEWICZ | ON FILE |
| MAGDALENA LOMECKA | ON FILE |
| MAGDALENA MANNAH | ON FILE |
| MAGDALENA MARIA GLAB | ON FILE |
| MAGDALENA MARIA KOZIOL | ON FILE |
| MAGDALENA MARIA MARCINIAK | ON FILE |
| MAGDALENA MARIA PORADA | ON FILE |
| MAGDALENA MARIA TATAREK | ON FILE |
| MAGDALENA MARIA UJMA | ON FILE |
| MAGDALENA MASTALSKA | ON FILE |
| MAGDALENA MISIORNY | ON FILE |
| MAGDALENA OSSETE | ON FILE |
| MAGDALENA RILAKOVIC | ON FILE |
| MAGDALENA SERWA | ON FILE |
| MAGDALENA SIBINOSKI | ON FILE |
| MAGDALENA SIVAKOVA | ON FILE |
| MAGDALENA SLIWKA | ON FILE |
| MAGDALENA SOLECKA VEL SZYMANSKA | ON FILE |
| MAGDALENA STECYK | ON FILE |
| MAGDALENA SYLVIA STADNICKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGDALENA TAYLOR | ON FILE |
| MAGDALENA TUMBOL | ON FILE |
| MAGDALENA VASEV | ON FILE |
| MAGDALENA VRABLOVA | ON FILE |
| MAGDALENA WERONIKA MAJORE CERA | ON FILE |
| MAGDALENA WIKTORUK | ON FILE |
| MAGDALENA ZIAJKIEWICZ | ON FILE |
| MAGDALENA ZNAMIROWSKA | ON FILE |
| MAGDALENA ZOFIA TYRALA | ON FILE |
| MAGDALENE AUGUSTE | ON FILE |
| MAGDALENE ELIZABETH KOREEN | ON FILE |
| MAGDALENE KOH HUI YING | ON FILE |
| MAGDALENE KRISTENSEN | ON FILE |
| MAGDALENE MARGHERITA BIVENS | ON FILE |
| MAGDALENE S GREESON | ON FILE |
| MAGDALENO CHAMU ALONSO | ON FILE |
| MAGDIEL TRINIDAD HERNANDEZ | ON FILE |
| MAGDOLNA DUNAI | ON FILE |
| MAGDOLNA EVA BLANK | ON FILE |
| MAGDOLNA LAKNER | ON FILE |
| MAGDY MALIK | ON FILE |
| MAGE HH KHIM-YOUNG | ON FILE |
| MAGED HASSAN MESTRAH | ON FILE |
| MAGED HOLDINGS LTD. | ON FILE |
| MAGEDAH EIMAN SHABO | ON FILE |
| MAGELA LIZET CORBO PIRIZ | ON FILE |
| MAGELENE CHER WONG TAN | ON FILE |
| MAGEN MICHELLE SARGENT-HICKS | ON FILE |
| MAGESH VARADHARAJAN | ON FILE |
| MAGESH VARADHARAJAN | ON FILE |
| MAGESHVARI D/O GOVINDAN | ON FILE |
| MAGGIE CECELIA FITZGERLALD | ON FILE |
| MAGGIE CHEN | ON FILE |
| MAGGIE CHI YUN CHAT | ON FILE |
| MAGGIE CHRISTINE HAWK | ON FILE |
| MAGGIE COLLEEN GROVES | ON FILE |
| MAGGIE KATHLEEN TIFFT | ON FILE |
| MAGGIE LAM | ON FILE |
| MAGGIE LASHANDA HALESBLUNT | ON FILE |
| MAGGIE LI | ON FILE |
| MAGGIE LINEA MC CARRON | ON FILE |
| MAGGIE M JONES | ON FILE |
| MAGGIE MENG QIAN | ON FILE |
| MAGGIE P TRENDELL | ON FILE |
| MAGGIE RYAN CLANCY | ON FILE |
| MAGGIE SHIH | ON FILE |
| MAGGIE SZETO | ON FILE |
| MAGHAN DAWN TISL | ON FILE |
| MAGIC MAURICE ALLEN JR | ON FILE |
| MAGID ALI ABDELHADI | ON FILE |
| MAGIDU NGOBI | ON FILE |
| MAGIE BALLARES BRAGANZA | ON FILE |
| MAGIN DOMENECH MARIMON | ON FILE |
| MAGNA GOPAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGNAR AASEN | ON FILE |
| MAGNE HAREIDE | ON FILE |
| MAGNE REVHEIM | ON FILE |
| MAGNO COSTA ROMERO | ON FILE |
| MAGNOCAVALLO MILLO | ON FILE |
| MAGNOLIA COLLIER DATU | ON FILE |
| MAGNOLIA PAIGE HILLS | ON FILE |
| MAGNUS AAKE KARNEUS HALL | ON FILE |
| MAGNUS ANTONSEN | ON FILE |
| MAGNUS ARNE GUNNAR ABRAHAMSSON | ON FILE |
| MAGNUS ASK | ON FILE |
| MAGNUS BERTIL SODERLUND | ON FILE |
| MAGNUS BHUYA MODAHL | ON FILE |
| MAGNUS BUCH | ON FILE |
| MAGNUS CHRISTIAN OESTERGAARD NEBLE | ON FILE |
| MAGNUS DEINBOLL MOLDJORD | ON FILE |
| MAGNUS DIRK JAGER | ON FILE |
| MAGNUS DOEBLE | ON FILE |
| MAGNUS EGIL BRANTHEIM | ON FILE |
| MAGNUS EHRENREICH | ON FILE |
| MAGNUS EIVINDSON BYRKJELAND | ON FILE |
| MAGNUS ERIK ENGSTROEM | ON FILE |
| MAGNUS FALBE HANSEN | ON FILE |
| MAGNUS FIALA MIKKELSEN | ON FILE |
| MAGNUS FRIESTAD BJORKAVOLL BERGSETH | ON FILE |
| MAGNUS FRIIS HANSEN | ON FILE |
| MAGNUS GRAAKJAER | ON FILE |
| MAGNUS GUDMUNDSSON | ON FILE |
| MAGNUS H MA | ON FILE |
| MAGNUS HAAHR AARUP | ON FILE |
| MAGNUS HÃ–LD | ON FILE |
| MAGNUS HAROON MICHAEL RASHID | ON FILE |
| MAGNUS HEDE SEJBJERG | ON FILE |
| MAGNUS HEESE | ON FILE |
| MAGNUS HELLE KALLAND | ON FILE |
| MAGNUS HIRSCH TRANDUM | ON FILE |
| MAGNUS HOEJMARK KRISTENSEN | ON FILE |
| MAGNUS HOVLAND VANEBO | ON FILE |
| MAGNUS HYTTEL DREYER | ON FILE |
| MAGNUS JACOB FONGYLLEN | ON FILE |
| MAGNUS JONAS THULIN | ON FILE |
| MAGNUS KINLY MOGENSEN | ON FILE |
| MAGNUS KRISTIAN BREITLING | ON FILE |
| MAGNUS KROGSBOELL | ON FILE |
| MAGNUS LIEN MJOESUND | ON FILE |
| MAGNUS LINDGAARD DROEGEMUELLER | ON FILE |
| MAGNUS MADSEN | ON FILE |
| MAGNUS MOLLER JENSEN | ON FILE |
| MAGNUS MONSEN NYBROEN | ON FILE |
| MAGNUS MUNACHISO NWAKA | ON FILE |
| MAGNUS OLE JENSEN | ON FILE |
| MAGNUS OLSEN | ON FILE |
| MAGNUS ORRI FJOLVARSSON | ON FILE |
| MAGNUS PHILIPP HUBER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGNUS PONTUS ALDENBRING HELLDEN | ON FILE |
| MAGNUS QVIST FRID | ON FILE |
| MAGNUS REALFSEN LANGNES | ON FILE |
| MAGNUS ROMEO SANDVED TOSSOU | ON FILE |
| MAGNUS SAUGESTAD ANDERSEN | ON FILE |
| MAGNUS SEBASTIAN FISCHER | ON FILE |
| MAGNUS SKARSTEIN NILSSKOG | ON FILE |
| MAGNUS SOHN HUNDAHL | ON FILE |
| MAGNUS STAVA | ON FILE |
| MAGNUS STOKLUND | ON FILE |
| MAGNUS STORHAUG ROGNERUD | ON FILE |
| MAGNUS STUART JUUL | ON FILE |
| MAGNUS SVEN OLOF SALESKOG | ON FILE |
| MAGNUS SYLVEST KNUDSEN | ON FILE |
| MAGNUS THOMSEN | ON FILE |
| MAGNUS THORSEN | ON FILE |
| MAGNUS UHRBRAND LARSEN | ON FILE |
| MAGNUS VALET HENNEBERG | ON FILE |
| MAGNUS WARMING PETERSEN | ON FILE |
| MAGNUS WEDEL | ON FILE |
| MAGNUS WETTENDORFF DYRING | ON FILE |
| MAGNUS WORTMANN | ON FILE |
| MAGNUS YUAN DA YANG | ON FILE |
| MAGOR DOMBI | ON FILE |
| MAGRET NGABIRANO | ON FILE |
| MAGRET WAMAITHA RUIYI | ON FILE |
| MAGRETI NDYABAKIRA | ON FILE |
| MAGRIETA CAROLINA JANSE VAN VUUREN | ON FILE |
| MAGUICAY ERIKA MONIC PALOS | ON FILE |
| MAGULINIE ERICA MAHENDREN | ON FILE |
| MAGY OSAMA HOSNY MEKAEEL | ON FILE |
| MAH JIA SERN SHERWIN | ON FILE |
| MAH KA LING | ON FILE |
| MAH LICHENG | ON FILE |
| MAH QI HAO | ON FILE |
| MAH YOUDE JASON | ON FILE |
| MAH YUEN FONE | ON FILE |
| MAHA ALMARUSH | ON FILE |
| MAHA MATAR HARPOOL | ON FILE |
| MAHA MOHAMMED S ALZAHRANI | ON FILE |
| MAHA NATAFGI | ON FILE |
| MAHABUB ALAM ALIZA | ON FILE |
| MAHAD ABDULKADIR MOHAMED | ON FILE |
| MAHADEO SINGH | ON FILE |
| MAHADEV PRASAD NANDA | ON FILE |
| MAHADEVAN RAMACHANDRAN | ON FILE |
| MAHAK ARORA | ON FILE |
| MAHAK RAJAWAT | ON FILE |
| MAHAL KITA HOLDINGS LLC | ON FILE |
| MAHALA ANNE MCEWEN | ON FILE |
| MAHALAKSHMI VEERAMANI | ON FILE |
| MAHALLAD EMON MIAH | ON FILE |
| MAHAMADOU AMADOU | ON FILE |
| MAHAMADOU BAH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAHAMADOU SYLLA | ON FILE |
| MAHAMOUDOU OUEDRAOGO | ON FILE |
| MAHAMUD OSMAN | ON FILE |
| MAHAN BABAKHAMSEH | ON FILE |
| MAHAN GOUDARZ MEHDIKHANI ROOZBEH | ON FILE |
| MAHANEELA CHOUDHURY - REID | ON FILE |
| MAHARANI LAWIRA | ON FILE |
| MAHARSHI DESAI | ON FILE |
| MAHARSHI PARESHKUM PATEL | ON FILE |
| MAHARTI TRIHARTA | ON FILE |
| MAHASNE KHOSHABA | ON FILE |
| MAHATABUDDIN AHAMMED | ON FILE |
| MAHAVADIYA SOHAM MOHANBHAI | ON FILE |
| MAHAVEER NULL | ON FILE |
| MAHAWELA KADE ERANGA RANDIL PIYUMANTHA | ON FILE |
| MAHBOOB ALI | ON FILE |
| MAHBOUBEH HASHEMI | ON FILE |
| MAHBUB SUBRATA MOLLA | ON FILE |
| MAHDI ABDUL GHANI TAHA | ON FILE |
| MAHDI ADIBNATANZI | ON FILE |
| MAHDI ASADZADEH | ON FILE |
| MAHDI E ROSE | ON FILE |
| MAHDI FARD STRAWTER | ON FILE |
| MAHDI GHANBARI | ON FILE |
| MAHDI HABIB HASAN ABDULLA | ON FILE |
| MAHDI HEDHLI | ON FILE |
| MAHDI JAFARI | ON FILE |
| MAHDI KHEMAKHEM | ON FILE |
| MAHDI MOHAMMED MASHAL | ON FILE |
| MAHDI NAQIB AHMED | ON FILE |
| MAHDI SALEH | ON FILE |
| MAHDI SHAFIEI | ON FILE |
| MAHDI SHAHIDI | ON FILE |
| MAHDI WAHIDI | ON FILE |
| MAHDIE SARABI | ON FILE |
| MAHDJOUBA ZEKHERF | ON FILE |
| MAHEE PRAJA SANHINDA HEWA GAMAGE | ON FILE |
| MAHEEAH JAHSEEKNOW CHRISTOPHER | ON FILE |
| MAHEEN ANWAR | ON FILE |
| MAHEES MOHAMED ISHAQ | ON FILE |
| MAHEK PRAFUL SHAH | ON FILE |
| MAHEK ROHIT MEHTA | ON FILE |
| MAHENDAR VASWANI | ON FILE |
| MAHENDRA ARIFIEN MARSHALL | ON FILE |
| MAHENDRA GANGAI | ON FILE |
| MAHENDRA MOHAN | ON FILE |
| MAHENDRA NAIDOO | ON FILE |
| MAHENDRA RAMMURTI SINGH | ON FILE |
| MAHENDRA RISHI RAMLAKHAN | ON FILE |
| MAHENDRAKUMAR M PATEL | ON FILE |
| MAHENDRAN RAVICHANDRAN | ON FILE |
| MAHENTHIRAN GURUMOORTHY | ON FILE |
| MAHER BARSOUM | ON FILE |
| MAHER BEN MOHAMED ALAYA KEFI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHER DAOUD BRIKCI | ON FILE |
| MAHESH BALAJI SUBBURAMAN | ON FILE |
| MAHESH BALASAHEB DHAWALE | ON FILE |
| MAHESH CHAKKACHERIL VIJAY | ON FILE |
| MAHESH CHHETRI | ON FILE |
| MAHESH DATT | ON FILE |
| MAHESH KABRA | ON FILE |
| MAHESH KONDURU | ON FILE |
| MAHESH KUMAR | ON FILE |
| MAHESH KUMAR GHATTI | ON FILE |
| MAHESH MANIKRAO GAIKWAD | ON FILE |
| MAHESH MISSIR GAYA | ON FILE |
| MAHESH NARI MOORE | ON FILE |
| MAHESH PAGARANI | ON FILE |
| MAHESH PALLAPOLU | ON FILE |
| MAHESH PRASAD GHIMIRE | ON FILE |
| MAHESH PUNUGUPATI | ON FILE |
| MAHESH RAMESH KUMAR | ON FILE |
| MAHESH REDDY PALEM | ON FILE |
| MAHESH SINGH | ON FILE |
| MAHESH THORAT | ON FILE |
| MAHESH VISWANATHAN | ON FILE |
| MAHESHWAR PANYALA | ON FILE |
| MAHESHWAR RIMAL | ON FILE |
| MAHESWARAPPA G H | ON FILE |
| MAHFOUD BELLAHSENE | ON FILE |
| MAHFOUDH GHANDRI | ON FILE |
| MAHFUZA SARKER | ON FILE |
| MAHFUZUR RAHMAN | ON FILE |
| MAHIDHAR SUGURU | ON FILE |
| MAHIDHAR THOUTI REDDY | ON FILE |
| MAHIM GUPTA | ON FILE |
| MAHINDER BALA LUTHRA | ON FILE |
| MAHINDER SINGH CHAWLA | ON FILE |
| MAHIR H AWWAD | ON FILE |
| MAHIR KAMERIC | ON FILE |
| MAHIR RAHMAN | ON FILE |
| MAHIR ZAIMOGLU | ON FILE |
| MAHIR ZORLAK | ON FILE |
| MAHIRE ORBATU | ON FILE |
| MAHISA LIANI DENNIS | ON FILE |
| MAHLAKANE JOSEPH SEABI | ON FILE |
| MAHLON BRYAN DE LONG | ON FILE |
| MAHLON C BORNTREGER | ON FILE |
| MAHMANZAR MOEZZI | ON FILE |
| MAHMOOD ALI GHULAM AHMED | ON FILE |
| MAHMOOD NEKOOEE | ON FILE |
| MAHMOUD A ELMEHLAWY | ON FILE |
| MAHMOUD A M A M SHAHABI | ON FILE |
| MAHMOUD ABD EL MONEIM | ON FILE |
| MAHMOUD ABDELAZIZ ENANI | ON FILE |
| MAHMOUD ABDELAZIZ MAHMOUD SOLIMAN | ON FILE |
| MAHMOUD ASADIE | ON FILE |
| MAHMOUD ATASHIRANG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHMOUD CHARAF | ON FILE |
| MAHMOUD EBRAHEEM BAKER | ON FILE |
| MAHMOUD ELMENYAWY | ON FILE |
| MAHMOUD EMADFAHMI M SHURRAB | ON FILE |
| MAHMOUD IBRAHIM MAHMOUD ELSHEIKH | ON FILE |
| MAHMOUD KHALIL ZIAT | ON FILE |
| MAHMOUD LOTFY SOLIMAN | ON FILE |
| MAHMOUD MAMURAN KENAREH | ON FILE |
| MAHMOUD MANSOUR MAHMOUD KATAW | ON FILE |
| MAHMOUD MOADDINE | ON FILE |
| MAHMOUD MOHHAMED FAWZY IBRAHIM ABOELSAAD | ON FILE |
| MAHMOUD MOSTAFA ABD ELKAWY | ON FILE |
| MAHMOUD MOUSTAFA HELFAWI | ON FILE |
| MAHMOUD SAMIR SAAD AHMED ABUGHAZALA | ON FILE |
| MAHMOUD TAGHIPOUR | ON FILE |
| MAHMOUD UMAR | ON FILE |
| MAHMOUD ZENHOM ASHOUR MOUSTAFA | ON FILE |
| MAHMOUDREZA NIKOUEI | ON FILE |
| MAHMUD BIN MOHD NAWAWI | ON FILE |
| MAHMUD KARIM | ON FILE |
| MAHMUD RAED SAMRA | ON FILE |
| MAHMUD SAFARI | ON FILE |
| MAHMUDA HOSSAIN CHOWDHURY | ON FILE |
| MAHMUT AKOGLU | ON FILE |
| MAHMUT CELAL MESTCIOGLU | ON FILE |
| MAHMUT COMERT | ON FILE |
| MAHMUT GENCER YUCEL | ON FILE |
| MAHMUT GOZUTOK | ON FILE |
| MAHMUT KARTAL HORASANLI | ON FILE |
| MAHMUT MURAT AKTAN | ON FILE |
| MAHO CWEJMAN | ON FILE |
| MAHO KANEMOTO | ON FILE |
| MAHOBUL HAQUE | ON FILE |
| MAHOBUL HAQUE | ON FILE |
| MAHOGANY ARMENTEROS DE PIMENTEL | ON FILE |
| MAHOTRA MANISH | ON FILE |
| MAHREEN SHAIKH | ON FILE |
| MAHRIA MARYJANE THOMPSON | ON FILE |
| MAHSA ESMAEILI | ON FILE |
| MAHSA FOROUGHI | ON FILE |
| MAHSA KHODAMZADEH | ON FILE |
| MAHSA SANAEI | ON FILE |
| MAHSHAD ARVI MOOSAVI 'SIGAROODI | ON FILE |
| MAHSHIDEH HOSSEINY | ON FILE |
| MAHSSA AMY NADIMI | ON FILE |
| MAHTAB MIRTAHERI | ON FILE |
| MAHTAB YAMININIA | ON FILE |
| MAHUNI CARDOSO LOPES DA SILVA | ON FILE |
| MAHYAR SALEHPOUR | ON FILE |
| MAI CHOU RICHARDSON | ON FILE |
| MAI FRANGIONI | ON FILE |
| MAI H NGUYEN | ON FILE |
| MAI HA ANH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAI HIROKI SOBY | ON FILE |
| MAI ISHII MOY | ON FILE |
| MAI JOI DUPRE | ON FILE |
| MAI KAWAGUCHI | ON FILE |
| MAI KEONG HUANG | ON FILE |
| MAI LEE | ON FILE |
| MAI LEE THOR | ON FILE |
| MAI LEE XIONG | ON FILE |
| MAI NHU SMITH | ON FILE |
| MAI NHU TRAN | ON FILE |
| MAI PHAM TUYET NGUYEN | ON FILE |
| MAI PHUONG DAO VU | ON FILE |
| MAI PHUONG DINH | ON FILE |
| MAI QUANGNHAT KIEU | ON FILE |
| MAI T H NGUYEN | ON FILE |
| MAI THAO | ON FILE |
| MAI TRAN HOANG | ON FILE |
| MAI TRUONGTHIEN LEE | ON FILE |
| MAI TUAN DUNG | ON FILE |
| MAI YUK LISA YIP | ON FILE |
| MAIA ADAR | ON FILE |
| MAIA AIDA GIULIANA GUGLIETTA REINA | ON FILE |
| MAIA EDEN RUSSELL | ON FILE |
| MAIA EILEEN MARTA GREER | ON FILE |
| MAIA GROTEPASS | ON FILE |
| MAIA KENDALL DAVIS | ON FILE |
| MAIA KRISTINE KUMMENEJE | ON FILE |
| MAIA MAHEEN HODAK | ON FILE |
| MAIA MEKVABISHVILI | ON FILE |
| MAIA SINGLETARY | ON FILE |
| MAIA TAMARA NUDO | ON FILE |
| MAIA TARA VIDAL | ON FILE |
| MAIAH MARI MANSER | ON FILE |
| MAIALEN GONZALEZ BOZA DEL HIERRO | ON FILE |
| MAIALEN SANTAMARIA GOICURIA | ON FILE |
| MAIATZA CLEMENCE LOUISE LOUESSARD | ON FILE |
| MAIBRIT ITALIA CRISTIANO | ON FILE |
| MAI-BRITT BJERREGAARD PEDERSEN | ON FILE |
| MAICO ALEJANDRO II ESPADILLA TORRES | ON FILE |
| MAICO PRESENTE | ON FILE |
| MAICOL FERRO | ON FILE |
| MAICOL J LINARESAQUIAN | ON FILE |
| MAIDA MEMIC | ON FILE |
| MAIDER ALKORTA INDO | ON FILE |
| MAIDER JUANIZ JUANENA | ON FILE |
| MAIDO UELEVAIN | ON FILE |
| MAIIA O UDALOVA | ON FILE |
| MAIJU OONA ELINA RIMPILAINEN | ON FILE |
| MAIJUL ALI | ON FILE |
| MAIK BATALHA ABRANTES | ON FILE |
| MAIK BIERSCHENK | ON FILE |
| MAIK DESCHENAUX | ON FILE |
| MAIK GOLDENSTEIN | ON FILE |
| MAIK LORENZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAIK NEEDELL | ON FILE |
| MAIK PIETER CATHARINUS PROOI | ON FILE |
| MAIK SCHAUMANN | ON FILE |
| MAIK SIMON | ON FILE |
| MAIK TEUBNER | ON FILE |
| MAIKA TADASHI MURASHIGE | ON FILE |
| MAIKE PERELLO RANK | ON FILE |
| MAIKE TROMMER | ON FILE |
| MAIKE VOGLER | ON FILE |
| MAIKEL HUBERTUS JOHAN LEONARDUS KOELEN | ON FILE |
| MAIKEL J KERSBERGEN | ON FILE |
| MAIKEL JIMENEZ | ON FILE |
| MAIKEL M A BAKKENES | ON FILE |
| MAIKEL MANUEL CANCIO MEDINA | ON FILE |
| MAIKEL MARKUS VAN SCHAIK | ON FILE |
| MAIKEL OOSTERINK | ON FILE |
| MAIKEL RABIH | ON FILE |
| MAIKEL SAMIR ATTALLA GUIRGIS | ON FILE |
| MAIKEL SEBASTIAN WILLEBRAND | ON FILE |
| MAIKEN MARI SJOSTEDT | ON FILE |
| MAIKEN REINHOLDT MOGENSEN | ON FILE |
| MAIKEN STAAK | ON FILE |
| MAIKI RAINTON | ON FILE |
| MAIKO CHARLES DE SOUZA TRINDADE | ON FILE |
| MAIKO HUYTS | ON FILE |
| MAIKO KAWANO SULIAWAN | ON FILE |
| MAIKO SALUORG | ON FILE |
| MAIKO VAN DEN EYNDE | ON FILE |
| MAIKUS SIEGFRIED HIEBER | ON FILE |
| MAILA ORDERUD | ON FILE |
| MAILANI HULALIALOHI ODANIELL | ON FILE |
| MAILEE LY | ON FILE |
| MAILOAN LALE | ON FILE |
| MAILSON RUBEM PESTANA PEREIRA | ON FILE |
| MAIMOUNA BARRY | ON FILE |
| MAIMUN ANWAR | ON FILE |
| MAIMUN BINTE MOHAMED HANIFFA | ON FILE |
| MAIN GEOFFREY ROWLAND ANIDJAR | ON FILE |
| MAINA SATO | ON FILE |
| MAINAK GHOSH | ON FILE |
| MAINAK JIGNESH PATEL | ON FILE |
| MAINUL RAHMAN | ON FILE |
| MAIOTAKI HORI KAPONGA | ON FILE |
| MAIRA EVELYN CLANCY | ON FILE |
| MAIRA PARDI CORREA | ON FILE |
| MAIRA SOLEDAD CAMPOS | ON FILE |
| MAIRA Y ELIAS-SANCHEZ | ON FILE |
| MAIRA YAMILA LEDESMA | ON FILE |
| MAIRA YVETTE CASTANEDA | ON FILE |
| MAIRE MCFADDEN | ON FILE |
| MAIRE RANDMA | ON FILE |
| MAIRE ROSE WOOD | ON FILE |
| MAIREKK DARREL RAY GRIFFITHS | ON FILE |
| MAIRIM HAYME HERNANDEZ PEREZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAIRKON SA LIMA | ON FILE |
| MAIRZA MOHD KHAIR M QOUNEH | ON FILE |
| MAISA MOREIRA GONCALVES DA SILVA | ON FILE |
| MAISA TERESA SOUZA FIDELIS GOMES | ON FILE |
| MAISAM ABBAS | ON FILE |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ON FILE |
| MAISE SYLVEST OCONNOR | ON FILE |
| MAISHA KENYATTA RASHEED | ON FILE |
| MAISIE MENEZES | ON FILE |
| MAISON KATHLEEN STOLLE | ON FILE |
| MAISOUK XAYASANE | ON FILE |
| MAISY GRACE SPELLANE | ON FILE |
| MAISYN AMELIA PRUETER | ON FILE |
| MAITE DONATO | ON FILE |
| MAITE MAGALI ALVAREZ URRUTIA | ON FILE |
| MAITE RODRIGUEZ COLL | ON FILE |
| MAITHAM M DINANI | ON FILE |
| MAITHAM SH H M AHMAD | ON FILE |
| MAITHAO NGUYEN HO | ON FILE |
| MAITLAND WYCHE THOMPSON | ON FILE |
| MAITREYI SHAH | ON FILE |
| MAITRIYA VERMA | ON FILE |
| MAIVI P NGUYEN | ON FILE |
| MAIYIA CRYSTAL KATHERINE CHANG | ON FILE |
| MAIZATUL FAZLISYA BINTI MOHD MOKHTAR | ON FILE |
| MAJ REBOLJ | ON FILE |
| MAJA ANVARI | ON FILE |
| MAJA BABIC | ON FILE |
| MAJA BITENC | ON FILE |
| MAJA BREKALO | ON FILE |
| MAJA CULJAK | ON FILE |
| MAJA DAMESKI | ON FILE |
| MAJA DOMINGO | ON FILE |
| MAJA FRANK | ON FILE |
| MAJA HEIDE HUSTED | ON FILE |
| MAJA HORVAT | ON FILE |
| MAJA JANCEC | ON FILE |
| MAJA JOANNA LYSIAK | ON FILE |
| MAJA JURCAN | ON FILE |
| MAJA JURMAN | ON FILE |
| MAJA KASDAN | ON FILE |
| MAJA KATARZYNA RUSZKOWSKA | ON FILE |
| MAJA KNEZEVIC | ON FILE |
| MAJA KOFOED PEDERSEN | ON FILE |
| MAJA KOLBEZEN | ON FILE |
| MAJA LINDEGAARD KRISTENSEN | ON FILE |
| MAJA LISJAK | ON FILE |
| MAJA MALAVASIC | ON FILE |
| MAJA MILANOVA | ON FILE |
| MAJA MILOSAVLJEVIC | ON FILE |
| MAJA PAVLOVIC | ON FILE |
| MAJA PESA | ON FILE |
| MAJA PUC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAJA SARENAC | ON FILE |
| MAJA SISGOREO | ON FILE |
| MAJA TOMSIC | ON FILE |
| MAJA TONKOVIC | ON FILE |
| MAJA TRAJBAR | ON FILE |
| MAJA VIKTORIA RUDIN | ON FILE |
| MAJA VOGRIN | ON FILE |
| MAJA VUJINOVIC | ON FILE |
| MAJA WIECZOREK | ON FILE |
| MAJA ZBOGAR | ON FILE |
| MAJAHANA GUMEDE | ON FILE |
| MAJAL ABE MIRASOL | ON FILE |
| MAJBRIT GLISTRUP JEPSEN | ON FILE |
| MAJ-BRITT KARLSSON | ON FILE |
| MAJD ABDELKADER AZIRAR | ON FILE |
| MAJD BARBARI | ON FILE |
| MAJD HAILAT | ON FILE |
| MAJDA BUTINAR BOZIC | ON FILE |
| MAJDA KRSTIC | ON FILE |
| MAJDI M HASSAN | ON FILE |
| MAJED AHMED | ON FILE |
| MAJED BTEDDINI | ON FILE |
| MAJED MOUSA AWAD | ON FILE |
| MAJED YOUSEF A HABEEB | ON FILE |
| MAJEDA ISMAIL | ON FILE |
| MAJEESH MATHEW | ON FILE |
| MAJELLA ANNELI ELINE SCHOENMAKERS | ON FILE |
| MAJELLA BYRNE | ON FILE |
| MAJESTY DUBATEIN IBIANGA | ON FILE |
| MAJIBUR RAHAMAN | ON FILE |
| MAJID AKHTAR RAFFI | ON FILE |
| MAJID AZIZI | ON FILE |
| MAJID BANDEGI | ON FILE |
| MAJID GHAFARYGOOSHEH | ON FILE |
| MAJID GHANADI | ON FILE |
| MAJID JOSEPH | ON FILE |
| MAJID OSAMA H ALMANSOURI | ON FILE |
| MAJID S ANVARIPOUR | ON FILE |
| MAJID SAMIR TAHA | ON FILE |
| MAJID SELLAT | ON FILE |
| MAJKEL ZIVKOVSKI | ON FILE |
| MAJKEN HUBE ELBRANDT | ON FILE |
| MAJLIND HADJIALILI | ON FILE |
| MAJMIRA JASAREVIC | ON FILE |
| MAJOK ANGUI DENG | ON FILE |
| MAJOR CONSUMERS | ON FILE |
| MAK BOON HENG | ON FILE |
| MAK CHAN WAI | ON FILE |
| MAK CHEE KEONG | ON FILE |
| MAK HON KEAT | ON FILE |
| MAK HUI DA JONATHAN | ON FILE |
| MAK JIE YING | ON FILE |
| MAK KIN LOONG DANIEL | ON FILE |
| MAK TANOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAK THONG SA ELVIS | ON FILE |
| MAK YEU WENG | ON FILE |
| MAKAFUI AMEDEKA | ON FILE |
| MAKAN TALAYEH | ON FILE |
| MAKANI DARSHKUMAR BHAILAL | ON FILE |
| MAKAR CHERNETSOV | ON FILE |
| MAKARAND SHANKARLAL GUJARATHI | ON FILE |
| MAKARAND VINAYAK PHATAK | ON FILE |
| MAKATISOFT INC. | ON FILE |
| MAKAVETSKI MERIN | ON FILE |
| MAKAYDA DARNISE HUGHES | ON FILE |
| MAKAYLA COLLEEN ROBINSON | ON FILE |
| MAKAYLA RENEE GARZA | ON FILE |
| MAKAYLYNN SHYANNE CORDLE | ON FILE |
| MAKE INVESTMENTS LTD | ON FILE |
| MAKEBA JOY BURKE | ON FILE |
| MAKEDA FIKRE-SELASSIE | ON FILE |
| MAKEEBA A FARGUARSON | ON FILE |
| MAKEEZ MASSUMI | ON FILE |
| MAKELEBONE ANNA HENDRICKS | ON FILE |
| MAKELLA JOSEPHINE BENJAMIN | ON FILE |
| MAKENA KIYOMI TYLER | ON FILE |
| MAKENZIE ALEXANDER ALLAN M GASKIN | ON FILE |
| MAKENZIE BAYLEY CHAMBERS | ON FILE |
| MAKENZIE DRUE ZENISEK | ON FILE |
| MAKENZIE GRACE FOWLER | ON FILE |
| MAKENZIE JOHN LEE | ON FILE |
| MAKER ALI | ON FILE |
| MAKESI B GAITHER | ON FILE |
| MAKESIA DWANNA SCOTT | ON FILE |
| MAKHA KAAL | ON FILE |
| MAKHESH KUMAR ANANTHA KUMAR | ON FILE |
| MAKHINDA BORRETA | ON FILE |
| MAKHMUD IBRAGIMOV | ON FILE |
| MAKI HANAWA | ON FILE |
| MAKIKO SADAKATA KISTERS | ON FILE |
| MAKIKO TSUJI | ON FILE |
| MAKILAH ASHA M DOWNIE | ON FILE |
| MAKINO MOUA | ON FILE |
| MAKIR JADA BONES | ON FILE |
| MAKISAN MAHENDRALINGAM | ON FILE |
| MAKNON TIPLAHAN UNDALI | ON FILE |
| MAKOTO ARAKI | ON FILE |
| MAKOTO ISHIDA | ON FILE |
| MAKRAM YOUSSEF | ON FILE |
| MAKRAN ABU | ON FILE |
| MAKS ANDRE DAVILA FERROA | ON FILE |
| MAKS CHRISTIAAN GENNISSE | ON FILE |
| MAKS PUSTOVRH | ON FILE |
| MAKSEDA KHATUN | ON FILE |
| MAKSIM ALEKSANDROVICH ZOLOTOV | ON FILE |
| MAKSIM ANDREEVICH LEBEDEV | ON FILE |
| MAKSIM ANDREEVICH NIKITIN | ON FILE |
| MAKSIM ANDREY SOBOLEV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKSIM B PYATKOVSKIY | ON FILE |
| MAKSIM BAHUK | ON FILE |
| MAKSIM BELAHRYUTSAU | ON FILE |
| MAKSIM BERGER | ON FILE |
| MAKSIM BILIUKOV | ON FILE |
| MAKSIM BORODKO | ON FILE |
| MAKSIM BUKEROV | ON FILE |
| MAKSIM BUSHIKOV | ON FILE |
| MAKSIM GORDEEV | ON FILE |
| MAKSIM ISAYEV | ON FILE |
| MAKSIM IUREVICH POMYKALOV | ON FILE |
| MAKSIM KANIUKA | ON FILE |
| MAKSIM KLOKOV | ON FILE |
| MAKSIM KOMISSAROV | ON FILE |
| MAKSIM KOVALENKO | ON FILE |
| MAKSIM KRUK | ON FILE |
| MAKSIM KUZIN | ON FILE |
| MAKSIM KUZMIN | ON FILE |
| MAKSIM LANDVIGER | ON FILE |
| MAKSIM LANDVIGER | ON FILE |
| MAKSIM LINSKIY | ON FILE |
| MAKSIM LOSHIDOV | ON FILE |
| MAKSIM MIKHAILOVICH BYCHKOV | ON FILE |
| MAKSIM NIKOLAEVICH ELISTRATOV | ON FILE |
| MAKSIM NIKOLAYEVICH REZNICHENKO | ON FILE |
| MAKSIM OLEGOVICH BARANOV | ON FILE |
| MAKSIM PAVLJUKOV | ON FILE |
| MAKSIM PESIN | ON FILE |
| MAKSIM POLITANSKII | ON FILE |
| MAKSIM PONASOV | ON FILE |
| MAKSIM RAMANAU | ON FILE |
| MAKSIM RISMAN | ON FILE |
| MAKSIM RUSANOV | ON FILE |
| MAKSIM SERGEEVICH SHCHEGLOV | ON FILE |
| MAKSIM SHAKHOV | ON FILE |
| MAKSIM SHCHEGLOV | ON FILE |
| MAKSIM V SAMODUROV | ON FILE |
| MAKSIM V SOLOVYANOV | ON FILE |
| MAKSIM VANYOV VASSILEV | ON FILE |
| MAKSIM VLADIMIROVICH ZAPOROZHCHENKO | ON FILE |
| MAKSIM VOITENKO | ON FILE |
| MAKSIM YERMAKOV | ON FILE |
| MAKSIMS AFANASJEVS | ON FILE |
| MAKSIMS BATANOGIHS | ON FILE |
| MAKSIMS ISAJEVS | ON FILE |
| MAKSIMS KORZANOVS | ON FILE |
| MAKSIMS KUDRJAVCEVS | ON FILE |
| MAKSIMS TIHONOVS | ON FILE |
| MAKSIS ANDREA BARRETT | ON FILE |
| MAKSOOD ALI | ON FILE |
| MAKSOOD MOIDIN KADIKE | ON FILE |
| MAKSYM ANANKO | ON FILE |
| MAKSYM ANTOSHCHENKO | ON FILE |
| MAKSYM BODRUH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKSYM BORODYCH | ON FILE |
| MAKSYM BUCHATSKYI | ON FILE |
| MAKSYM D BANDRIWSKY | ON FILE |
| MAKSYM DANKO | ON FILE |
| MAKSYM DMYTERKO | ON FILE |
| MAKSYM DOVZHYI | ON FILE |
| MAKSYM FILIPCHUK | ON FILE |
| MAKSYM FOMENKO | ON FILE |
| MAKSYM HRECHYSHKIN | ON FILE |
| MAKSYM I SHYMANSKYI | ON FILE |
| MAKSYM IMERIDZE | ON FILE |
| MAKSYM KANIUK | ON FILE |
| MAKSYM KARPYAK | ON FILE |
| MAKSYM KOZAK | ON FILE |
| MAKSYM KRUPYSHEV | ON FILE |
| MAKSYM KUKSA | ON FILE |
| MAKSYM MATORA | ON FILE |
| MAKSYM MECHKAR | ON FILE |
| MAKSYM NOVOZHYLOV | ON FILE |
| MAKSYM OVOD | ON FILE |
| MAKSYM PALAMARCHUK | ON FILE |
| MAKSYM PARKHOMTSEV | ON FILE |
| MAKSYM PISTSOV | ON FILE |
| MAKSYM PRYLIPKO | ON FILE |
| MAKSYM PUZIN | ON FILE |
| MAKSYM PYRIZHOK | ON FILE |
| MAKSYM REBMAN | ON FILE |
| MAKSYM RETRUSENKO | ON FILE |
| MAKSYM SANDUL | ON FILE |
| MAKSYM SERGIYOV STEPANYUK | ON FILE |
| MAKSYM SHVED | ON FILE |
| MAKSYM SKRYNNIKOV | ON FILE |
| MAKSYM TKACHUK | ON FILE |
| MAKSYM TSYMBALOV | ON FILE |
| MAKSYM ULIANENKO | ON FILE |
| MAKSYM VASYLKOV | ON FILE |
| MAKSYM VYSOCHANSKYY | ON FILE |
| MAKSYM YURCHENKO | ON FILE |
| MAKSYM ZAPORIZKYI | ON FILE |
| MAKSYM ZOSYMENKO | ON FILE |
| MAKSYMILAN WOLKOWINSKI | ON FILE |
| MAKSYMILIAN ADAM DOMAGALA | ON FILE |
| MAKSYMILIAN DZIEKANSKI | ON FILE |
| MAKSYMILIAN FRYDERYK KWIATKOWSKI | ON FILE |
| MAKSYMILIAN RAFAL RAK | ON FILE |
| MAKSYMILIAN SKICA | ON FILE |
| MAKSYMILIAN WASILEWKO | ON FILE |
| MAKYLA RAELEIGH HAMMER-PINGCO | ON FILE |
| MALA KUMARI | ON FILE |
| MALA KUNAL PARIKH | ON FILE |
| MALACHAI YONNI ENSING | ON FILE |
| MALACHI ALLEN DURAN | ON FILE |
| MALACHI CARLING BARLOW | ON FILE |
| MALACHI CRUZ ZEITNER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALACHI DEAN HALE | ON FILE |
| MALACHI JACOB HEDER | ON FILE |
| MALACHI JAEDEN BRIGGS | ON FILE |
| MALACHI K WEST | ON FILE |
| MALACHI KAHLIL HUMES | ON FILE |
| MALACHI LAWRENCE | ON FILE |
| MALACHI M HERNANDEZ | ON FILE |
| MALACHI MICHAEL GUESS | ON FILE |
| MALACHI THOMAS KENNEDY | ON FILE |
| MALADUGALAGE MADURA SANKA GUNAWARDANA | ON FILE |
| MALAK ALYAZJI | ON FILE |
| MALAK MICHELAMINHANNA MEKHAEL | ON FILE |
| MALAK MOHAMAD | ON FILE |
| MALAKAI A HARRICK | ON FILE |
| MALAN VAN ROOYEN | ON FILE |
| MALAR D/O RAMASAMY | ON FILE |
| MALARVIZHI NATARAJAN | ON FILE |
| MALAV JAGDISH PATEL | ON FILE |
| MALAV MAHENDRASINH THAKOR | ON FILE |
| MALAVI MURTHY | ON FILE |
| MALAY LAYEK | ON FILE |
| MALAY NAIK | ON FILE |
| MALAY VINOD THACKER | ON FILE |
| MALAYNGEUN NANTHATHAMMIKO | ON FILE |
| MALAYNOUI VENESINGHARATH | ON FILE |
| MALBER PADILLA ABARCA | ON FILE |
| MALCO BOUMANS | ON FILE |
| MALCOL M ZOLTAN MACSKASY | ON FILE |
| MALCOLM A OTSUKA | ON FILE |
| MALCOLM AARON HARRIS | ON FILE |
| MALCOLM AGIUS | ON FILE |
| MALCOLM ALLEN WATSON | ON FILE |
| MALCOLM ANTHONY MONAGHAN | ON FILE |
| MALCOLM ASHLEY RAY | ON FILE |
| MALCOLM BURNESS LAWSON | ON FILE |
| MALCOLM CHRIS HARWOOD | ON FILE |
| MALCOLM CHRISTOPHER KAM | ON FILE |
| MALCOLM COLIN RAISTRICK LAING | ON FILE |
| MALCOLM CONWAY LEIGH | ON FILE |
| MALCOLM DAISHAWN BATCHELOR | ON FILE |
| MALCOLM DOUGLAS FROOME | ON FILE |
| MALCOLM EMMANUEL WALTON | ON FILE |
| MALCOLM GARRY TAYLOR | ON FILE |
| MALCOLM GEORGE CORBYN | ON FILE |
| MALCOLM GEORGE TAYLOR | ON FILE |
| MALCOLM GRAEME WARD | ON FILE |
| MALCOLM HAYES ST CROIX JR | ON FILE |
| MALCOLM HON MIN SEAH | ON FILE |
| MALCOLM HULBERT RD BRINTON | ON FILE |
| MALCOLM HUNTER | ON FILE |
| MALCOLM J DICKSON | ON FILE |
| MALCOLM JAMES HILL | ON FILE |
| MALCOLM JAMES MILLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALCOLM JOHN CUNNINGHAM | ON FILE |
| MALCOLM JOHN DSA | ON FILE |
| MALCOLM JOHN MAGNER | ON FILE |
| MALCOLM JOHN SMITH | ON FILE |
| MALCOLM JONES | ON FILE |
| MALCOLM JULIAN HART | ON FILE |
| MALCOLM K EKPENI | ON FILE |
| MALCOLM KENYATA TATE | ON FILE |
| MALCOLM KOH XUAN HAO | ON FILE |
| MALCOLM LINDLEY PENNY | ON FILE |
| MALCOLM LLOYD MURCHIE | ON FILE |
| MALCOLM M SIMPSON | ON FILE |
| MALCOLM MALLIA | ON FILE |
| MALCOLM MARK MAYERS | ON FILE |
| MALCOLM MICHAEL II LA FORCE | ON FILE |
| MALCOLM PAK KI CHAN | ON FILE |
| MALCOLM PATRICK SPYKERMAN | ON FILE |
| MALCOLM PIO DSOUZA | ON FILE |
| MALCOLM POREAU | ON FILE |
| MALCOLM PUNCH | ON FILE |
| MALCOLM RAYMOND FORD | ON FILE |
| MALCOLM SCIBERRAS | ON FILE |
| MALCOLM STEWART ANDERSON | ON FILE |
| MALCOLM STUART MATTHEWS | ON FILE |
| MALCOLM STUART NEWTON | ON FILE |
| MALCOLM T HAWKER | ON FILE |
| MALCOLM TODD | ON FILE |
| MALCOLM TRAVON DUCKETT | ON FILE |
| MALCOLM VICTOR DEWEY | ON FILE |
| MALCOLM WESTLEY CASSELLE | ON FILE |
| MALCOLM WILLMORE BARTH | ON FILE |
| MALCOM ANDREW LEWIS | ON FILE |
| MALCOM JAMAL JOHNSON | ON FILE |
| MALCON F TAYLOR | ON FILE |
| MALDIVIAN ADNAN USMAN | ON FILE |
| MALEEK AHMED MASOOD | ON FILE |
| MALEIA LYAERLY TYE | ON FILE |
| MALEIK ONIEL MCDONALD | ON FILE |
| MALEJOE PULENG MARIA MOTSAMAI | ON FILE |
| MALEK A SALAMEH | ON FILE |
| MALEK TOHME | ON FILE |
| MALEK ZIADAT | ON FILE |
| MALEKE JAMAAL MITCHELL | ON FILE |
| MALENA AGUSTINA LOPEZ | ON FILE |
| MALENA ELIZABETH PALAVECINO | ON FILE |
| MALENE FRUERGAARD NIELSEN | ON FILE |
| MALENE KNOTH HAMILTON | ON FILE |
| MALENE MOLGAARD | ON FILE |
| MALENE NESSET | ON FILE |
| MALERIE ROSE VEENENDALL | ON FILE |
| MALESELA JOEL LEBELO | ON FILE |
| MALFRIOUR JOKULSDOTTIR | ON FILE |
| MALGOMZATA MARTA CHOMAN | ON FILE |
| MALGORZATA ANNA GULKO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALGORZATA ANNA LENDZIOSZEK | ON FILE |
| MALGORZATA BISZEWSKA | ON FILE |
| MALGORZATA BOZENA KUMALA | ON FILE |
| MALGORZATA BRZOZOWSKA | ON FILE |
| MALGORZATA CECYLIA HUZARSKA | ON FILE |
| MALGORZATA DANUTA ORLOWSKA | ON FILE |
| MALGORZATA DANUTA PASTUSZKA | ON FILE |
| MALGORZATA DZIEDZIC | ON FILE |
| MALGORZATA IWONA ZOLTOWSKA | ON FILE |
| MALGORZATA JERZEWSKA | ON FILE |
| MALGORZATA JUSTYNA SENDECKA | ON FILE |
| MALGORZATA KATARZYNA KUCHARSKA | ON FILE |
| MALGORZATA KOLASINSKA | ON FILE |
| MALGORZATA KRIECHBAUM | ON FILE |
| MALGORZATA M WARNECKI | ON FILE |
| MALGORZATA MARIA PYTEL | ON FILE |
| MALGORZATA MARIA WADLEWSKA | ON FILE |
| MALGORZATA MARTA GRZASKO | ON FILE |
| MALGORZATA NADARZYNSKA | ON FILE |
| MALGORZATA SERWIN | ON FILE |
| MALGORZATA SMOLENSKA | ON FILE |
| MALGORZATA TUREK | ON FILE |
| MALGORZATA WERONIKA POWOLNY | ON FILE |
| MALGOSIA ANNA NOWAKOWSKI | ON FILE |
| MALHAR NARENDRA SARAIYA | ON FILE |
| MALHAR PANCHWAGH | ON FILE |
| MALHAR RAMESHBHAI CHANIYARA | ON FILE |
| MALI CAPITAL PTY LTD | ON FILE |
| MALI MARIO LEBRON | ON FILE |
| MALIA ALEXIS FOWLER | ON FILE |
| MALIA ANN HEMPHILL | ON FILE |
| MALIA NOEL LEVIN | ON FILE |
| MALICA CORNELLIA HENRY | ON FILE |
| MALICK JARBOH | ON FILE |
| MALIFER ROBERTS | ON FILE |
| MALIHA ELFRIEDE AHMED | ON FILE |
| MALIK A M FORD | ON FILE |
| MALIK ABDUL AZIZ | ON FILE |
| MALIK AL AMIN HARGROVE | ON FILE |
| MALIK ALEXANDER BROWNE | ON FILE |
| MALIK ALEXANDER RIVERS | ON FILE |
| MALIK ASHON GLOSSOP | ON FILE |
| MALIK BENAZZA | ON FILE |
| MALIK BEN-NADJA | ON FILE |
| MALIK BOURBIA | ON FILE |
| MALIK CHAUKI | ON FILE |
| MALIK DESTINE BROWN | ON FILE |
| MALIK DION BRANNON | ON FILE |
| MALIK DONALD TODD | ON FILE |
| MALIK EMMANUEL HARCHOUCHE | ON FILE |
| MALIK FIKRY | ON FILE |
| MALIK H ANDERSON | ON FILE |
| MALIK JAMAL RICHARDS | ON FILE |
| MALIK KAI MORGAN-JOHN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALIK LAMAR PELHAM | ON FILE |
| MALIK MAHMUTOVIC | ON FILE |
| MALIK MAHMUTOVIC | ON FILE |
| MALIK MASOUD THALITH THENAI ALSHKEILI | ON FILE |
| MALIK MEENAZ MODY | ON FILE |
| MALIK MEHDI ALLOUN | ON FILE |
| MALIK MINAZ MOODY | ON FILE |
| MALIK OBIDEEN | ON FILE |
| MALIK OLORUNISOLA RABIU | ON FILE |
| MALIK OUNIS | ON FILE |
| MALIK PARIS | ON FILE |
| MALIK PRICE | ON FILE |
| MALIK R LEBRON | ON FILE |
| MALIK RABAH HAMADACHE | ON FILE |
| MALIK RAHEEM ALI | ON FILE |
| MALIK RASHAD THOMPSON | ON FILE |
| MALIK RASHAUN MCMILLAN | ON FILE |
| MALIK RICHARDSON | ON FILE |
| MALIK SALAOUATCHI | ON FILE |
| MALIK SAVOY MCNEIL JABATI | ON FILE |
| MALIK SIEVERS | ON FILE |
| MALIK SLEIMAN A EL KHOURY | ON FILE |
| MALIK SLIFI | ON FILE |
| MALIK TALBI | ON FILE |
| MALIK ZEESHAN HUSSAIN | ON FILE |
| MALIKA ISSOUF | ON FILE |
| MALIKA JUDITH MANIFESTE | ON FILE |
| MALIKA KAMAR THAMI | ON FILE |
| MALIKA KHOV | ON FILE |
| MALIKA MEDJAHED | ON FILE |
| MALIKA SABIRJAN RISLEY | ON FILE |
| MALIN AKALANKA RANWALA | ON FILE |
| MALIN ALEXANDRA DANIELA HELLSTROM DAHLSTROM | ON FILE |
| MALIN FOSS SKAILAND | ON FILE |
| MALIN HESHAN PRIYANTHA DODANGODA ACHARIGE | ON FILE |
| MALIN KRINGSTAD | ON FILE |
| MALIN KRISTINA NYSTROM | ON FILE |
| MALIN MARGARETA HORNGREN | ON FILE |
| MALIN NILUSHA WICKRAMASINGHE | ON FILE |
| MALIN OLIVIA SVENSSON | ON FILE |
| MALIN SASANKA MALLIYA WADU | ON FILE |
| MALIN ULRIKA ELISABETH HOLMER | ON FILE |
| MALINDA EHRHARDT | ON FILE |
| MALINDA ELIZABETH MARSHALL | ON FILE |
| MALINDA KAYE SIMMONS | ON FILE |
| MALINDA PRASAD GALATHARAGE DON | ON FILE |
| MALINI KHASNABIS | ON FILE |
| MALINI NAIDOO | ON FILE |
| MALINI SAI DURBHAKULA | ON FILE |
| MALINI SANKAR CUNJE | ON FILE |
| MALIQ SHALA | ON FILE |
| MALIQUE DANIELLE ROSIK-NGUYEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALIQUE ELIZEE | ON FILE |
| MALISA MARIE MONTGOMERY | ON FILE |
| MALISSA L HECHTMAN | ON FILE |
| MALISSA SAM YEE TANG | ON FILE |
| MALITH PRASANNA RATHNASENA KERAGALA ARACHCHILLAGE | ON FILE |
| MALITH SUDHARA KARUNARATNE | ON FILE |
| MALK OOSTERVEER | ON FILE |
| MALKA M COSTELLO | ON FILE |
| MALKA TOVA SHOSHANA DAVIS | ON FILE |
| MALKHOLM NIKLAS PERSSON | ON FILE |
| MALKO TABASSI | ON FILE |
| MALLAI ROSE SIMPSON | ON FILE |
| MALLAM HAOUA | ON FILE |
| MALLEABLE INVESTMENT LLC | ON FILE |
| MALLELA UDAY KRISHNA REDDY | ON FILE |
| MALLESH LAXMAN | ON FILE |
| MALLESWARI INAVOLU | ON FILE |
| MALLIKA KRISHNA SINGH | ON FILE |
| MALLIKARJUN KURA | ON FILE |
| MALLIKARJUN REDDY BUCHIREDDY | ON FILE |
| MALLIKARJUN VEMULA | ON FILE |
| MALLIKARJUN YADAV BUDDHI | ON FILE |
| MALLIKARJUNA SIDDANAGOU PATIL | ON FILE |
| MALLIKARJUNARAO PUNUGUPATI | ON FILE |
| MALLIKHARJUHA NARU | ON FILE |
| MALLI-PIERRE PY TAYLOR | ON FILE |
| MALLORIE MORTON JOHNSON | ON FILE |
| MALLORY ANN ODANIEL | ON FILE |
| MALLORY CLAIRE BOWES | ON FILE |
| MALLORY D GRIFFIN | ON FILE |
| MALLORY ELIZABETH GLENN | ON FILE |
| MALLORY FELLER | ON FILE |
| MALLORY J ALLEN | ON FILE |
| MALLORY LAINE SANDERSON | ON FILE |
| MALLORY LAUREN MCADAMS | ON FILE |
| MALLORY SHEA CAYWOOD | ON FILE |
| MALO ARTHUR THOMAS CHAPSAL | ON FILE |
| MALO HERVE PIERRE BAPTISTE MEUNIER | ON FILE |
| MALO MICHAEI LAWSON | ON FILE |
| MALONE SIU PING | ON FILE |
| MALORIE BLAISE FENNELL | ON FILE |
| MALORY RAE BABJAK | ON FILE |
| MALOU ZICHTERMAN | ON FILE |
| MALTE BIRK PETERSEN | ON FILE |
| MALTE DANIEL HOEKSTRA | ON FILE |
| MALTE DEDECEK | ON FILE |
| MALTE FRERICH | ON FILE |
| MALTE HAINZELMANN | ON FILE |
| MALTE KJAER HEMMINGSEN | ON FILE |
| MALTE LENNART GOLLER | ON FILE |
| MALTE LEVERENZ | ON FILE |
| MALTE MÃŒTTER | ON FILE |
| MALTE MATTIAS MARKAGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALTE PREUÃŸ | ON FILE |
| MALTE SEBASTIAN TRIESCH | ON FILE |
| MALTE STUBKJAER CHRISTENSEN | ON FILE |
| MALTE SYLVEST SANDBJERG | ON FILE |
| MALTE WELLMANN | ON FILE |
| MALTHE BORGGAARD KANSTRUP | ON FILE |
| MALTHE FISCHER BRANDT | ON FILE |
| MALTHE HVEISEL PEDERSEN | ON FILE |
| MALTHE RASMUSSEN | ON FILE |
| MALTHE RIBER JOEGENSEN | ON FILE |
| MALTHE RODKJAER SORENSEN | ON FILE |
| MALTHE SEBASTIAN PLOUG HERTZ | ON FILE |
| MALTHE SEBASTIAN SMED ABSALONSEN | ON FILE |
| MALTHE SONDERBY LARSEN | ON FILE |
| MALTIBEN DILIPKUMAR MODI | ON FILE |
| MALTL JY MUSKLET | ON FILE |
| MALTON ANTHONY BROWN | ON FILE |
| MALUR SUBRAMANYAM SURESH | ON FILE |
| MALVIKA SINGH MITTAL | ON FILE |
| MALVIN RAFAEL RAMOS MORROBEL | ON FILE |
| MALVINA ADELA BUZEKI | ON FILE |
| MALVINA CSIBOVA | ON FILE |
| MALVINDER SINGH HAYER | ON FILE |
| MALWEEKA SREE VISHNURAM | ON FILE |
| MALWINA AGATA TRUSKOLAWSKA | ON FILE |
| MALWINA JOANNA CIESLIK | ON FILE |
| MALWINA KLOCEK | ON FILE |
| MALYNN OMAN | ON FILE |
| MALZETTA VALARIA COLEMAN | ON FILE |
| MAMADOU B DIOULDE BALDE | ON FILE |
| MAMADOU BADIO | ON FILE |
| MAMADOU BAH | ON FILE |
| MAMADOU BAILO DIALLO | ON FILE |
| MAMADOU BATHILY | ON FILE |
| MAMADOU FOFANA | ON FILE |
| MAMADOU KARAMOKO | ON FILE |
| MAMADOU RACHID BAH | ON FILE |
| MAMADOU SAKHO | ON FILE |
| MAMADOU SOW | ON FILE |
| MAMADY KEFIMBA KABA | ON FILE |
| MAMAGABE INNOCENT RASHILO | ON FILE |
| MAMANDA PETERSON | ON FILE |
| MAMAR K ALJAZARA | ON FILE |
| MAMARUPING GIVEN MAILA | ON FILE |
| MAMAYE MAKALOU | ON FILE |
| MAME KHADY NIANE | ON FILE |
| MAME KHADY NIANE | ON FILE |
| MAMIDI LOKESH | ON FILE |
| MAMIDI NARESH KUMAR | ON FILE |
| MAMIKO HORIGUCHI | ON FILE |
| MAMINA KHATUN | ON FILE |
| MAMINA SARMIENTO NELSON | ON FILE |
| MAMINIRINARIVELO ROSA LALAINDRAIBE | ON FILE |
| MAMO YUMUSAK | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAMONI BHUNYA | ON FILE |
| MAMOU DIALLO | ON FILE |
| MAMOUDOU KANE | ON FILE |
| MAMOUN BADRY | ON FILE |
| MAMOUN BENKIRANE | ON FILE |
| MAMOUN MECHICHE ALAMI | ON FILE |
| MAMOUN RAGAB PACHA | ON FILE |
| MAMOUN SQALLI HOUSSAINI | ON FILE |
| MAMTAJ PARVIN | ON FILE |
| MAMTARA KHATUN | ON FILE |
| MAN CA TANG | ON FILE |
| MAN CHAN WONG | ON FILE |
| MAN CHEUNG LAW | ON FILE |
| MAN CHI JOSHUA LO | ON FILE |
| MAN CHI YAM | ON FILE |
| MAN CHING SHEN | ON FILE |
| MAN CHING TSANG | ON FILE |
| MAN CHRISTOPHER NOLAN | ON FILE |
| MAN CHU JIU | ON FILE |
| MAN CHU LI | ON FILE |
| MAN CHUEN HUI | ON FILE |
| MAN CHUN ALEX LUK | ON FILE |
| MAN CHUN CHANG | ON FILE |
| MAN CHUN HUMPHREY WONG | ON FILE |
| MAN CHUN KWONG | ON FILE |
| MAN CHUN LUI | ON FILE |
| MAN CHUN PANG | ON FILE |
| MAN CHUN TSE | ON FILE |
| MAN CHUN TSUI | ON FILE |
| MAN CHUN WILSON LAM | ON FILE |
| MAN CHUN WONG | ON FILE |
| MAN CHUN WONG | ON FILE |
| MAN CHUNG ANDY SO | ON FILE |
| MAN CHUNG CHAN | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN DAO LEE | ON FILE |
| MAN FAI CHEUNG | ON FILE |
| MAN FAI HUI | ON FILE |
| MAN FAI LIU | ON FILE |
| MAN FAI MAK | ON FILE |
| MAN FAI SAM KEUNG | ON FILE |
| MAN FAI TSANG | ON FILE |
| MAN FAI TSUI | ON FILE |
| MAN FAI WONG | ON FILE |
| MAN FEI TSE | ON FILE |
| MAN FOON CHUNG | ON FILE |
| MAN FUNG LAI | ON FILE |
| MAN FUNG LEE | ON FILE |
| MAN FUNG MAK | ON FILE |
| MAN HAY YIP | ON FILE |
| MAN HEI DOROTHY CHUI | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAN HEI HENRY KAN | ON FILE |
| MAN HIM LEUNG | ON FILE |
| MAN HIM WONG | ON FILE |
| MAN HIN CHO | ON FILE |
| MAN HIN HO | ON FILE |
| MAN HIN LAM | ON FILE |
| MAN HIN LAW | ON FILE |
| MAN HIN MATTHEW LUI | ON FILE |
| MAN HIN TANG | ON FILE |
| MAN HIN WU | ON FILE |
| MAN HO ALBRT TUNG | ON FILE |
| MAN HO CHAN | ON FILE |
| MAN HO CHEUNG | ON FILE |
| MAN HO JONATHAN CHOI | ON FILE |
| MAN HO KELVIN YEUNG | ON FILE |
| MAN HO LAU | ON FILE |
| MAN HO LI | ON FILE |
| MAN HO NG | ON FILE |
| MAN HO RAVEN LEE | ON FILE |
| MAN HO ROY LEUNG | ON FILE |
| MAN HO TSUI | ON FILE |
| MAN HO WONG | ON FILE |
| MAN HO WONG | ON FILE |
| MAN HO YEUNG | ON FILE |
| MAN HO YICK | ON FILE |
| MAN HONG FONG | ON FILE |
| MAN HONG LIU | ON FILE |
| MAN HUNG LOR | ON FILE |
| MAN HUNG TSANG | ON FILE |
| MAN HUU NGUYEN | ON FILE |
| MAN JOE ANDREW MA | ON FILE |
| MAN KA KIT | ON FILE |
| MAN KAI LEE | ON FILE |
| MAN KEI YIP | ON FILE |
| MAN KEITH WING HAO | ON FILE |
| MAN KEUNG CHONG | ON FILE |
| MAN KEUNG YIU | ON FILE |
| MAN KI AU | ON FILE |
| MAN KI KONG | ON FILE |
| MAN KI NG | ON FILE |
| MAN KI TAM | ON FILE |
| MAN KIN HERON CHOI | ON FILE |
| MAN KIN HO | ON FILE |
| MAN KIN TONG | ON FILE |
| MAN KING YUEN | ON FILE |
| MAN KIT CHEUNG | ON FILE |
| MAN KIT CHUI | ON FILE |
| MAN KIT CHUNG | ON FILE |
| MAN KIT HENRY SHI | ON FILE |
| MAN KIT HEUNG | ON FILE |
| MAN KIT LEE | ON FILE |
| MAN KIT LEE | ON FILE |
| MAN KIT NGAN | ON FILE |
| MAN KIT SUEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAN KIT WONG | ON FILE |
| MAN KIT YU | ON FILE |
| MAN KUI SUN | ON FILE |
| MAN KWAN LAM | ON FILE |
| MAN KWONG YIU | ON FILE |
| MAN LAI TSE | ON FILE |
| MAN LOK LIU | ON FILE |
| MAN LOK TANG | ON FILE |
| MAN LOK YUNG | ON FILE |
| MAN LUNG CHAN | ON FILE |
| MAN LUNG HO | ON FILE |
| MAN LUNG LAM | ON FILE |
| MAN LUNG WONG | ON FILE |
| MAN MINH NGUYEN | ON FILE |
| MAN MINH NGUYEN | ON FILE |
| MAN MINHNGUYEN CHAU | ON FILE |
| MAN MO YEUNG | ON FILE |
| MAN MOHAN SAI ANKIT SINGH THAKUR | ON FILE |
| MAN N YEUNG | ON FILE |
| MAN NGA WU | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN PIU CHAN | ON FILE |
| MAN PIU WONG | ON FILE |
| MAN PO LEUNG | ON FILE |
| MAN PUI CHENG | ON FILE |
| MAN SEE MANCY POON | ON FILE |
| MAN SHAN MICHELE IP | ON FILE |
| MAN SHIU YUEN | ON FILE |
| MAN SHUN SIN | ON FILE |
| MAN SIAN NUAM | ON FILE |
| MAN SIN CHAN | ON FILE |
| MAN SING LAW | ON FILE |
| MAN TAI CHAN | ON FILE |
| MAN TAI TSANG | ON FILE |
| MAN TAT CHAN | ON FILE |
| MAN TAT FUNG | ON FILE |
| MAN TAT SHUM | ON FILE |
| MAN TIK LO | ON FILE |
| MAN TIK MOK | ON FILE |
| MAN TIM LEE | ON FILE |
| MAN TING CINDY LAI | ON FILE |
| MAN TRI DOAN | ON FILE |
| MAN TSE | ON FILE |
| MAN TUNG LO | ON FILE |
| MAN WAH AU YEUNG | ON FILE |
| MAN WAH CATHERINE LAU | ON FILE |
| MAN WAI CHUNG | ON FILE |
| MAN WAI LEUNG | ON FILE |
| MAN WAI WONG | ON FILE |
| MAN WAI WONG | ON FILE |
| MAN WAI WONG | ON FILE |
| MAN WING ELLEN CHANG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAN WING HO | ON FILE |
| MAN YAN WONG | ON FILE |
| MAN YEE LO | ON FILE |
| MAN YEE MARGARET CHEUNG | ON FILE |
| MAN YEE WONG | ON FILE |
| MAN YEUNG | ON FILE |
| MAN YEUNG CHENG | ON FILE |
| MAN YI WONG | ON FILE |
| MAN YIN EMILY TANG | ON FILE |
| MAN YIN LEUNG | ON FILE |
| MAN YIN LEUNG | ON FILE |
| MAN YIN LUI | ON FILE |
| MAN YIN MINNIE WAH | ON FILE |
| MAN YING KONG | ON FILE |
| MAN YING WONG | ON FILE |
| MAN YIU LAW | ON FILE |
| MAN YIU YUEN | ON FILE |
| MAN YUEN CHOW | ON FILE |
| MAN YUI HO | ON FILE |
| MAN YUNG CHOW | ON FILE |
| MANA CHHANTYAL | ON FILE |
| MANABENDRA NANDI | ON FILE |
| MANACEY CLERMONT | ON FILE |
| MANAGE DON NIPUN WIMUKTHI PERERA | ON FILE |
| MANAKYAN ALEXANDRE | ON FILE |
| MANAL BATBAATAR | ON FILE |
| MANAL EL MALKI | ON FILE |
| MANAL GHAZZAWI | ON FILE |
| MANAL KABRO ZAROU | ON FILE |
| MANAL MENA | ON FILE |
| MANAL SAEED O BAMOUSA | ON FILE |
| MANALI JAIN | ON FILE |
| MANALI WALVEKAR | ON FILE |
| MANALIE CLERMONT | ON FILE |
| MANAN DEOJA | ON FILE |
| MANAN P PATEL | ON FILE |
| MANAN PANDIT | ON FILE |
| MANANA VENGRJANOVICH | ON FILE |
| MANANGA EMMANUEL MUTOMBO | ON FILE |
| MANARAK SEAN | ON FILE |
| MANAS D TAVARGERI | ON FILE |
| MANAS RANJAN DASH | ON FILE |
| MANAS RANJAN SAHU | ON FILE |
| MANASA M R | ON FILE |
| MANASA RAVINDRANATH ANANTH | ON FILE |
| MANASA SINGIRIKONDA | ON FILE |
| MANASE TUIFUA AHO TESI | ON FILE |
| MANASI NITIN POTADE | ON FILE |
| MANASI SHETYE | ON FILE |
| MANASSEH FANUEL MAKALA | ON FILE |
| MANAV KANWAL | ON FILE |
| MANAV VERMA | ON FILE |
| MANAVI ARAS | ON FILE |
| MANAVJEET SHERGILL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANCA GEBERL | ON FILE |
| MANCA KOS | ON FILE |
| MANCA LEBAN | ON FILE |
| MANCHANA ARUSH KEEMBIYAGE | ON FILE |
| MANCINO GIUSEPPE | ON FILE |
| MANCIU GABRIEL BRAD | ON FILE |
| MANCOBA GEORGE MAVIMBELA | ON FILE |
| MANDA LURA MINOR ROSENBALM | ON FILE |
| MANDALENE JAYNE MIRKHAH | ON FILE |
| MANDAR AJIT MULHERKAR | ON FILE |
| MANDAR ASHOK JAMBHEKAR | ON FILE |
| MANDAR M MIRASHI | ON FILE |
| MANDAR MUKUND SHINDE | ON FILE |
| MANDAVA JAGADISH BABU | ON FILE |
| MANDEEP AHLAWAT | ON FILE |
| MANDEEP BEDI | ON FILE |
| MANDEEP CHANDRAHASA SHETTY | ON FILE |
| MANDEEP JUTTLA | ON FILE |
| MANDEEP KAUR GILL | ON FILE |
| MANDEEP KUMAR | ON FILE |
| MANDEEP SEKHON | ON FILE |
| MANDEEP SINGH | ON FILE |
| MANDEEP SINGH ANAND | ON FILE |
| MANDEEP SINGH BAHIA | ON FILE |
| MANDEEP SINGH BRAR | ON FILE |
| MANDEEP SINGH DHIRAJ | ON FILE |
| MANDEEP SINGH JAWANDA | ON FILE |
| MANDEEP SINGH MULTANI | ON FILE |
| MANDEEP SOHAL | ON FILE |
| MANDEL TEO HAW JIN | ON FILE |
| MANDI JAYNE GOSLING | ON FILE |
| MANDIAYE NDIAYE | ON FILE |
| MANDINO TAN CHUN TZE | ON FILE |
| MANDIP SINGH | ON FILE |
| MANDIP SINGH KHANEJA | ON FILE |
| MANDLA JEREMIAH MASANGO | ON FILE |
| MANDY ANDREA KLIMACH | ON FILE |
| MANDY EDITH DIAZ ALVAREZ | ON FILE |
| MANDY ELIZABETH SIMPSON | ON FILE |
| MANDY ELZABETH PATTERSON | ON FILE |
| MANDY EMMA HINES | ON FILE |
| MANDY FAY LIAO | ON FILE |
| MANDY FUNG | ON FILE |
| MANDY FUNG | ON FILE |
| MANDY HÃ–PFNER | ON FILE |
| MANDY JANE MILLER | ON FILE |
| MANDY JEAN LADNER | ON FILE |
| MANDY JORDAN TORU | ON FILE |
| MANDY L SIMON | ON FILE |
| MANDY MONTREE | ON FILE |
| MANDY NG YI QIN | ON FILE |
| MANDY RUITENBEEK | ON FILE |
| MANDY SIEGEL | ON FILE |
| MANEERAT RACHEL TANSKUL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANEESH KUMAR SINGH | ON FILE |
| MANEESH PURI | ON FILE |
| MANEESH RAM CHOREKAT VALAPIL | ON FILE |
| MANEESHA CHAUDHARY | ON FILE |
| MANEESHA UDULANI MANIMALA AMALAGE | ON FILE |
| MANEET SINGH GROVER | ON FILE |
| MANEKA M | ON FILE |
| MANEL ANO VERNET | ON FILE |
| MANEL CHARLES | ON FILE |
| MANEL JIMENEZ ORTIGOSA | ON FILE |
| MANEL WEILONG TSO TORRES | ON FILE |
| MANELLY DE LOS ANGELES ARGENAL MOLIERI | ON FILE |
| MANELYN BAURO FOWLER | ON FILE |
| MANENGA MUNGANDI | ON FILE |
| MANESH KUNNEL CHANDRAN | ON FILE |
| MANESH LACOUL | ON FILE |
| MANFRED ALFRED SIGLE | ON FILE |
| MANFRED BRAUN | ON FILE |
| MANFRED ERNST REISINGER | ON FILE |
| MANFRED FEITSCHINGER | ON FILE |
| MANFRED GRAF | ON FILE |
| MANFRED GRONEMEIER | ON FILE |
| MANFRED HAUSER | ON FILE |
| MANFRED JACOB | ON FILE |
| MANFRED K KOEHN | ON FILE |
| MANFRED KREUTZER | ON FILE |
| MANFRED LEO NETTER | ON FILE |
| MANFRED MESSNER | ON FILE |
| MANFRED NG JUN XIANG | ON FILE |
| MANFRED SCHWANDNER | ON FILE |
| MANFRED TECHENTIN | ON FILE |
| MANFRED TRUMMER | ON FILE |
| MANFRED W JENE | ON FILE |
| MANFRED WERNER | ON FILE |
| MANFRED YEO YII XIAN | ON FILE |
| MANG FUNG TSE | ON FILE |
| MANG HAO RICHARD LUI | ON FILE |
| MANG PUI LAU | ON FILE |
| MANGADHARA R MADINEEDI | ON FILE |
| MANGALASSERIL ABY VALSAN | ON FILE |
| MANGALISO MESHACK KHOZA | ON FILE |
| MANGARI LLC | ON FILE |
| MANGEDARA APPUHAMILAGE HESHAN CHAMALKA JAYARATHNE | ON FILE |
| MANGESH WARADE | ON FILE |
| MANGGON JAMNIANSUK | ON FILE |
| MANGIRDAS PTASINSKAS | ON FILE |
| MANGKONE SANANIKONE | ON FILE |
| MANH CUONG LE | ON FILE |
| MANH D NGUYEN | ON FILE |
| MANH DUNG TRAN | ON FILE |
| MANH DUY NGUYEN | ON FILE |
| MANH HUY NGUYEN | ON FILE |
| MANH LINH NGUYEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANH QUAN PHAM | ON FILE |
| MANH QUOC NGUYEN | ON FILE |
| MANH SI NGUYEN | ON FILE |
| MANH THANH NGUYEN | ON FILE |
| MANH TRUNG PHAM | ON FILE |
| MANH TUAN DO | ON FILE |
| MANH TUONG NGUYEN | ON FILE |
| MANHO NONE NGAI | ON FILE |
| MANHONG XU | ON FILE |
| MANI ARABI | ON FILE |
| MANI PARCHAM | ON FILE |
| MANI PEYDAYESH | ON FILE |
| MANICK SINGH SARAN | ON FILE |
| MANIGANDAN KRISHNARAJ | ON FILE |
| MANIK ALI | ON FILE |
| MANIK JAIN | ON FILE |
| MANIK MEHTANI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK PASRICHA | ON FILE |
| MANIK PEDIGE ASHA SAUMYA KUMARI RAJAPAKSHA | ON FILE |
| MANIKAM NEDUMARAN | ON FILE |
| MANIKANDAN ANANTHAPADMANABHAN | ON FILE |
| MANIKANDAN KALYANASUNDARAM | ON FILE |
| MANIKANDAN RAMAR | ON FILE |
| MANIKANDAN SADAYANDI | ON FILE |
| MANIKANDAN SRIDHARAN | ON FILE |
| MANIKANDAN SUBRAMANIYAN | ON FILE |
| MANIKANDAN VINODH KUMAR | ON FILE |
| MANIKANTA GUGGILAM | ON FILE |
| MANIL LAKSHAN ABEYGUNASEKARA | ON FILE |
| MANIL SOLANKY | ON FILE |
| MANILAL RAVJI CHHANA HARI | ON FILE |
| MANILYN ASENTISTA DE | ON FILE |
| MANILYN FLOJO | ON FILE |
| MANIMARAN SIVAPRAKASAM | ON FILE |
| MANIMEGALAI ANNAMALAI | ON FILE |
| MANIN LAM | ON FILE |
| MANINDER NULL | ON FILE |
| MANINDER SINGH | ON FILE |
| MANINDER SINGH | ON FILE |
| MANISA MEEMIN | ON FILE |
| MANISE HERMAN DUCATEL | ON FILE |
| MANISH A MEHRA | ON FILE |
| MANISH AHUJA | ON FILE |
| MANISH AHUJA | ON FILE |
| MANISH BAJRACHARYA | ON FILE |
| MANISH BATHLA | ON FILE |
| MANISH CHANDRA GUPTA | ON FILE |
| MANISH GHALE | ON FILE |
| MANISH GHANSHYAM PANCHAL | ON FILE |
| MANISH KANKIPATI LAKSHMI | ON FILE |
| MANISH KUMAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANISH KUMAR | ON FILE |
| MANISH KUMAR JHA | ON FILE |
| MANISH KUMAR KUKREJA | ON FILE |
| MANISH KUMAR MITTAL | ON FILE |
| MANISH KUMAWAT | ON FILE |
| MANISH LAMICHHANE | ON FILE |
| MANISH MADHUKARRAO BHAGWAT | ON FILE |
| MANISH MAHESHWARI | ON FILE |
| MANISH MATHUR | ON FILE |
| MANISH MOHAN | ON FILE |
| MANISH PARASHAR | ON FILE |
| MANISH RANGLANI | ON FILE |
| MANISH RANJITKUMAR JAIN | ON FILE |
| MANISH SHUKLA | ON FILE |
| MANISH SINGHAL | ON FILE |
| MANISH TONSE | ON FILE |
| MANISH TRIPATHI | ON FILE |
| MANISHA BANSAL | ON FILE |
| MANISHA L PEDRAZA | ON FILE |
| MANISHA PRAKASH FAKIRBHAI KACHHIA | ON FILE |
| MANISHA SHRESTHA | ON FILE |
| MANISHA VOOTLA | ON FILE |
| MANISHKUMAR SANTANI ANILKUMAR DAYALDAS SANTANI | ON FILE |
| MANIT MANOJ SHAH | ON FILE |
| MANIT SUKSAENGTHET | ON FILE |
| MANITA SAROHA | ON FILE |
| MANJA PORLE | ON FILE |
| MANJANA MANUSAHAN EDIRISOORIYA EDIRISOORIYA MUDIYANSELAGE | ON FILE |
| MANJEET SHRESTHA | ON FILE |
| MANJEET SINGH SANDHU | ON FILE |
| MANJIANG XIE AUSTIN | ON FILE |
| MANJINDER SINGH NULL | ON FILE |
| MANJINDERPAL SINGH MATHARU | ON FILE |
| MANJIT KAUR AFFLEY | ON FILE |
| MANJIT PAKKALA | ON FILE |
| MANJIT SINGH BHARAJ | ON FILE |
| MANJIT SINGH HANSRA | ON FILE |
| MANJIT SINGH HEER | ON FILE |
| MANJIT SINGH JANDU | ON FILE |
| MANJIT SINGH SUNNER | ON FILE |
| MANJOT SINGH NULL | ON FILE |
| MANJU SHARMA | ON FILE |
| MANJULA GAMINI JAYASURIYA MAITHRIRATHNA | ON FILE |
| MANJULATA SINGH | ON FILE |
| MANJULI RAI | ON FILE |
| MANJUNATH G M | ON FILE |
| MANJUNATH HABIB KRISHNASA | ON FILE |
| MANJUNATH PUTTAPARTHI REDDY | ON FILE |
| MANJUNATH SUBBAIAH | ON FILE |
| MANJUNATHA SETTY JAYAM | ON FILE |
| MANJUNATHA V | ON FILE |
| MANJURA KHATUN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANJUSHA ROKKAM | ON FILE |
| MANKALIMENG BELINAH MAKANDA | ON FILE |
| MANLIO CANGELLI | ON FILE |
| MANLIO FERRETTO | ON FILE |
| MANLIO GRAVANO | ON FILE |
| MANMEET BAINS | ON FILE |
| MANMEET SINGH | ON FILE |
| MANMEET SINGH | ON FILE |
| MANMEET SINGH BEDI | ON FILE |
| MANMIT KAUR BASSI | ON FILE |
| MANMIT KIRANKUMAR VALA | ON FILE |
| MANMOHAN GOPALUNI | ON FILE |
| MANMOHAN KAUR | ON FILE |
| MANMOHAN VERMA | ON FILE |
| MANMOHIT SINGH SRA | ON FILE |
| MANNE ULL BORJE HANSSEN | ON FILE |
| MANNINGHAM FRAN BELLAMY | ON FILE |
| MANNY LAKE | ON FILE |
| MANNY NAVARRO | ON FILE |
| MANO MANUEL AVEDISIAN | ON FILE |
| MANOCHAHER HAMMAT | ON FILE |
| MANOCHKUMAR M KARUPPIAH | ON FILE |
| MANODHA DAHAM PELENDAPATHIRAGE DIAS | ON FILE |
| MANODYA PABASARA AHANGAMA AHANGAMA WALAWAGE | ON FILE |
| MANOEL ANTONIO CORTES MENDEZ | ON FILE |
| MANOEL MESSIAS DOS SANTOS PEREIRA | ON FILE |
| MANOELL ALEXANDER WEGIER | ON FILE |
| MANOELLE DANIELE P KAISSE | ON FILE |
| MANOESH LAXMANRAO DHAKATE | ON FILE |
| MANOHAR JOHN | ON FILE |
| MANOJ ARAMANDLA | ON FILE |
| MANOJ ARUN SUBRAMANIAN | ON FILE |
| MANOJ ASANKA RAJASOORIYA SOORIYA ARACHCHILAGE | ON FILE |
| MANOJ BISHNOI | ON FILE |
| MANOJ CL GEORGE VARGHESE | ON FILE |
| MANOJ HARISHKUMAR KESWANI | ON FILE |
| MANOJ JOSHI | ON FILE |
| MANOJ KELATH | ON FILE |
| MANOJ KUMAR | ON FILE |
| MANOJ KUMAR | ON FILE |
| MANOJ KUMAR GHOSH | ON FILE |
| MANOJ KUMAR H DHAMWANI | ON FILE |
| MANOJ KUMAR KONA | ON FILE |
| MANOJ KUMAR PAL | ON FILE |
| MANOJ KUMAR R | ON FILE |
| MANOJ KUMAR SAXENA | ON FILE |
| MANOJ KUMAR SIDHER | ON FILE |
| MANOJ KUMAR VERMA | ON FILE |
| MANOJ LALCHANDANI | ON FILE |
| MANOJ LAMA | ON FILE |
| MANOJ MAHADEO PARAB | ON FILE |
| MANOJ MANOJ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANOJ PAREEK | ON FILE |
| MANOJ POONIA | ON FILE |
| MANOJ POPATRAO GADHE | ON FILE |
| MANOJ PRAVIN KAMALIA | ON FILE |
| MANOJ R | ON FILE |
| MANOJ RANJIT | ON FILE |
| MANOJ S SHAH | ON FILE |
| MANOJ SAMIAPPAN | ON FILE |
| MANOJ SHENOY | ON FILE |
| MANOJ V | ON FILE |
| MANOJ VASUDEO SONJE | ON FILE |
| MANOJ VASUDEVAN | ON FILE |
| MANOJINI JEYARATNERAJAH SUNDARANATHAN | ON FILE |
| MANOJKUMAR AWADESH SINGH | ON FILE |
| MANOJKUMAR JAMES FERNANDEZ | ON FILE |
| MANOJKUMAR RAVANAN | ON FILE |
| MANOKHAM KENNY CHOKBENGBOUNE | ON FILE |
| MANOLIS KOULOUFAKOS | ON FILE |
| MANOLITO SANTOS GAMEZ | ON FILE |
| MANOLO GONZALEZ | ON FILE |
| MANOLO LINGAO | ON FILE |
| MANOLYA GULABIOGLU | ON FILE |
| MANON CELIA MEGAN GUILLOU | ON FILE |
| MANON DENISE MONIQUE BONDIER | ON FILE |
| MANON DESROCHES | ON FILE |
| MANON EDELINE ROZES | ON FILE |
| MANON ISABELLE BELHASSEN | ON FILE |
| MANON KUT | ON FILE |
| MANON LATEULIERE | ON FILE |
| MANON M VAN SOMEREN | ON FILE |
| MANON MAGALI D STAS DE RICHELLE | ON FILE |
| MANON MES | ON FILE |
| MANON MICHELE N RENARD | ON FILE |
| MANON ROUSSEAU | ON FILE |
| MANON SEGART | ON FILE |
| MANON VALERIE BOISSIERES | ON FILE |
| MANORITA ATTARD | ON FILE |
| MANORMA DEVI MALANI | ON FILE |
| MANOUCHEHR JANINEJAD | ON FILE |
| MANOUSCHAK SCHMID | ON FILE |
| MANOZ KRISHNA GANGISETTI | ON FILE |
| MANPREET KAUR BOCHAROVA | ON FILE |
| MANPREET S DEV | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH BINNING | ON FILE |
| MANPREET SINGH DHAMI | ON FILE |
| MANPREET SINGH GILL | ON FILE |
| MANPREET SINGH MARK UPPAL | ON FILE |
| MANPREET SINGH RANDHAWA | ON FILE |
| MANPREET SINGH S N P | ON FILE |
| MANQI HUANG | ON FILE |
| MANQOBA BONGINKOSI MTHETHWA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANRAJ BHINDER | ON FILE |
| MANRAJ SINGH DHALIWAL | ON FILE |
| MANRAJ SINGH KAELEY | ON FILE |
| MANRAJ SINGH RAI | ON FILE |
| MANRAJWINDER SINGH | ON FILE |
| MANRAJWINDER SINGH | ON FILE |
| MANRIQUE FERNANDEZ MELENDEZ | ON FILE |
| MANS ANDREAS MIKAEL ZIGHER | ON FILE |
| MANSA ADISA NAJJA FRASER | ON FILE |
| MANSA O FEMIOLA | ON FILE |
| MANSA O FEMIOLA | ON FILE |
| MANSARUN PHUTPORNCHANAN | ON FILE |
| MANSI MUKUND JOSHI | ON FILE |
| MANSO JALLOH | ON FILE |
| MANSOOR AHMED | ON FILE |
| MANSOOR MASUD | ON FILE |
| MANSOOR PANABIG | ON FILE |
| MANSOOR YAHYA KARATELA | ON FILE |
| MANSOUR ANTHONY SALAME | ON FILE |
| MANSOUR JUWARALLA ALI MANEA ALAHBABI | ON FILE |
| MANSOUR MICHEL MANSOUR | ON FILE |
| MANSOUR RAHMATI | ON FILE |
| MANSOUR SAFARZADEH | ON FILE |
| MANSOUR SALIBA | ON FILE |
| MANSOUR SEHMI A ALGHAMDI | ON FILE |
| MANSOUR SOBBI | ON FILE |
| MANSOUR ZAKARIA IMAM | ON FILE |
| MANSUR ALI | ON FILE |
| MANSUR BARRAK M ALBARRAK | ON FILE |
| MANSUR ZENNELLI | ON FILE |
| MANSURI AERSH AHMEDBHAI | ON FILE |
| MANTANA KHUEANSUNGNOEN | ON FILE |
| MANTAS BALIUTIS | ON FILE |
| MANTAS BAUZA | ON FILE |
| MANTAS BENDINSKAS | ON FILE |
| MANTAS CEPONIS | ON FILE |
| MANTAS CIZAUSKAS | ON FILE |
| MANTAS GARUCKAS | ON FILE |
| MANTAS JAKUBONIS | ON FILE |
| MANTAS KARAUSKAS | ON FILE |
| MANTAS MASIULIS | ON FILE |
| MANTAS PAULEKAS | ON FILE |
| MANTAS RAMANAUSKAS | ON FILE |
| MANTAS REPSYS | ON FILE |
| MANTAS RUSEVICIUS | ON FILE |
| MANTAS SIAUCIUNAS | ON FILE |
| MANTAS TUMA | ON FILE |
| MANTAS TUMA | ON FILE |
| MANTAS VAITKUS | ON FILE |
| MANTAS VILEISIS | ON FILE |
| MANTE COLES | ON FILE |
| MANTEJ SINGH MINHAS | ON FILE |
| MANTHAN SHAH | ON FILE |
| MANTONIEL DELON THOMPSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANU AGARWAL | ON FILE |
| MANU DIEGO GUERRERO | ON FILE |
| MANU H | ON FILE |
| MANU KAK | ON FILE |
| MANU KALIA | ON FILE |
| MANU KHANDELWAL | ON FILE |
| MANU MIKAEL HAKALA | ON FILE |
| MANU PHALGUN NELAKANTI | ON FILE |
| MANU PRAKASH H S | ON FILE |
| MANU VOHRA | ON FILE |
| MANUCHAK ANDREASOVNA SEIFERT | ON FILE |
| MANUCHEKHR TURSUNOV | ON FILE |
| MANUEL A DA MOTTA | ON FILE |
| MANUEL A FRANCO NAVIA | ON FILE |
| MANUEL A MARTINEZ | ON FILE |
| MANUEL A MORGAN | ON FILE |
| MANUEL A SALAS DOS SANTOS | ON FILE |
| MANUEL A TRONCOSO | ON FILE |
| MANUEL A URDANETA | ON FILE |
| MANUEL A ZAMORA | ON FILE |
| MANUEL ABRAHAM GAITAN PONZO | ON FILE |
| MANUEL ADOLFO DOS SANTOS MARTINS | ON FILE |
| MANUEL ADOLFO REYES GUARDADO | ON FILE |
| MANUEL ADRIAN SCHRANER | ON FILE |
| MANUEL AGOSTINHO RODRIGUES | ON FILE |
| MANUEL AGOSTINHO RODRIGUES DA COSTA | ON FILE |
| MANUEL AGOSTINHO RODRIGUES III | ON FILE |
| MANUEL AGUILAR | ON FILE |
| MANUEL AGUSTIN ARREBOLA VAZQUEZ | ON FILE |
| MANUEL ALBANO DE MOREIRA MAGALHAES E LENCASTRE GODINE | ON FILE |
| MANUEL ALBERTO ALFARO | ON FILE |
| MANUEL ALBERTO COSTA | ON FILE |
| MANUEL ALBERTO DAVILA CASTRO | ON FILE |
| MANUEL ALBERTO LIMA PEREIRA PINHEIRO | ON FILE |
| MANUEL ALBERTO LORENZO GONZALEZ | ON FILE |
| MANUEL ALBERTO MARTINS NOVAIS | ON FILE |
| MANUEL ALBERTO TEO VEGA | ON FILE |
| MANUEL ALCAIDE CALVO | ON FILE |
| MANUEL ALEJANDRO ALVAREZ | ON FILE |
| MANUEL ALEJANDRO BAEZ | ON FILE |
| MANUEL ALEJANDRO BARON ARELLANO | ON FILE |
| MANUEL ALEJANDRO CABRERA PORTILLO | ON FILE |
| MANUEL ALEJANDRO CASTRO | ON FILE |
| MANUEL ALEJANDRO CATALDO ESPINOZA | ON FILE |
| MANUEL ALEJANDRO FERNANDEZ GARCIA | ON FILE |
| MANUEL ALEJANDRO FORERO CONTRERAS | ON FILE |
| MANUEL ALEJANDRO PANIAGUA GARCIA | ON FILE |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ON FILE |
| MANUEL ALEJANDRO REY | ON FILE |
| MANUEL ALEJANDRO RIVERA-GREGORY | ON FILE |
| MANUEL ALEJANDRO ROJO ANGUITA | ON FILE |
| MANUEL ALEJANDRO VEGA | ON FILE |
| MANUEL ALEJANDRO VELA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL ALEXANDER GONZALEZ GALLOTTA | ON FILE |
| MANUEL ALEXANDRE SOUTO BARBOSA | ON FILE |
| MANUEL ALEXIS COREAS | ON FILE |
| MANUEL ALEXIS MORA PARRA | ON FILE |
| MANUEL ALFONSO CASILLAS | ON FILE |
| MANUEL ALFREDO NAPOLES | ON FILE |
| MANUEL ALLIO | ON FILE |
| MANUEL ALVAREZ | ON FILE |
| MANUEL ALVAREZ FERNANDEZ | ON FILE |
| MANUEL ALVAREZ LAIZ | ON FILE |
| MANUEL ANATOLIY ARCIA SALMERON | ON FILE |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ON FILE |
| MANUEL ANDRES HERNANDEZ JR | ON FILE |
| MANUEL ANDRES VALDEZ PADRON | ON FILE |
| MANUEL ANDRESEBASTIAN HAYMOZ | ON FILE |
| MANUEL ANGEL GARZA | ON FILE |
| MANUEL ANGEL GONZALEZ DIAZ | ON FILE |
| MANUEL ANGEL GONZALEZ SALGADO | ON FILE |
| MANUEL ANGEL MUNOZ | ON FILE |
| MANUEL ANGEL OLIVAS | ON FILE |
| MANUEL ANGEL OUBINA GATO | ON FILE |
| MANUEL ANGEL RODRIGUEZ MORENO | ON FILE |
| MANUEL ANIN | ON FILE |
| MANUEL ANTHONY A AMOR | ON FILE |
| MANUEL ANTHONY SANTOS | ON FILE |
| MANUEL ANTICH BOVER | ON FILE |
| MANUEL ANTONI ESCOBAR NOLASCO | ON FILE |
| MANUEL ANTONIO AGUIAR MACHADO | ON FILE |
| MANUEL ANTONIO CANAS | ON FILE |
| MANUEL ANTONIO CATALDO RAMOS | ON FILE |
| MANUEL ANTONIO CRISTINA VIDAL DE ALMEIDA MESQUITA | ON FILE |
| MANUEL ANTONIO DURAN | ON FILE |
| MANUEL ANTONIO FERNANDEZ | ON FILE |
| MANUEL ANTONIO IRAZABAL GARCIA | ON FILE |
| MANUEL ANTONIO LORENZO | ON FILE |
| MANUEL ANTONIO MARTINEZ | ON FILE |
| MANUEL ANTONIO ORTEGA | ON FILE |
| MANUEL ANTONIO PINTO | ON FILE |
| MANUEL ANTONIO RIVERADELAVEGA | ON FILE |
| MANUEL ANTONIO SANCHEZ COLON | ON FILE |
| MANUEL ANTONIO VILAS PALAVRAS | ON FILE |
| MANUEL ANTONIO WLADDIMIRO QUEVEDO | ON FILE |
| MANUEL ARCADIO RAMIREZ | ON FILE |
| MANUEL ARIAS CRUZ | ON FILE |
| MANUEL ARMANDO MARQUEZ MORALES | ON FILE |
| MANUEL ASCOLI | ON FILE |
| MANUEL Ã–STERLE | ON FILE |
| MANUEL ATTARD | ON FILE |
| MANUEL AUGUSTO SANTOS DE JESUS | ON FILE |
| MANUEL BALDON | ON FILE |
| MANUEL BALLESTEROS REDONDO | ON FILE |
| MANUEL BANZUELO FABRIQUER | ON FILE |
| MANUEL BARAGAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL BARBERO GUERRERO | ON FILE |
| MANUEL BARCELO | ON FILE |
| MANUEL BARREIRO CASTRO | ON FILE |
| MANUEL BASILE | ON FILE |
| MANUEL BEAULAC-L HEUREUX | ON FILE |
| MANUEL BECKER | ON FILE |
| MANUEL BENITO BURUCHAGA FUENTES | ON FILE |
| MANUEL BERMEJO BARCO | ON FILE |
| MANUEL BERNARD CEDRIC GUERIN | ON FILE |
| MANUEL BERNARDO DE CARVALHO E BRANCO FELICIO DA FONSECA | ON FILE |
| MANUEL BERROZPE PEREZ | ON FILE |
| MANUEL BERTO | ON FILE |
| MANUEL BOLLINO | ON FILE |
| MANUEL BOMHEKER | ON FILE |
| MANUEL CALA | ON FILE |
| MANUEL CANDELARIO TOBIAS | ON FILE |
| MANUEL CANDIDO DA GRACA DIOGO | ON FILE |
| MANUEL CARBAJAL JR | ON FILE |
| MANUEL CAROLLO | ON FILE |
| MANUEL CARPINTERO | ON FILE |
| MANUEL CARRILERO SIMARRO | ON FILE |
| MANUEL CASADEVALL OLMEDO | ON FILE |
| MANUEL CASANOVA VAZQUEZ | ON FILE |
| MANUEL CASARIN | ON FILE |
| MANUEL CASTREJON | ON FILE |
| MANUEL CASTRO JR BOADO | ON FILE |
| MANUEL CAVALLARO | ON FILE |
| MANUEL CAVARA | ON FILE |
| MANUEL CAVOLA | ON FILE |
| MANUEL CHACKO MANI | ON FILE |
| MANUEL CHARLES ALBERT UGO SOMA | ON FILE |
| MANUEL CHRISTOPHER FRÃŒHWIRTH | ON FILE |
| MANUEL CIUDAD AGUDO | ON FILE |
| MANUEL COLLAZO | ON FILE |
| MANUEL COLOMA MORILLO | ON FILE |
| MANUEL COLOMBO | ON FILE |
| MANUEL CORDERO | ON FILE |
| MANUEL COSINO ALBA BRAVO | ON FILE |
| MANUEL COSTA HENRIQUES | ON FILE |
| MANUEL COTA | ON FILE |
| MANUEL CUBERLI | ON FILE |
| MANUEL CUENCA GARCIA COURTOY | ON FILE |
| MANUEL CUEVAS RUIZ | ON FILE |
| MANUEL CUKAJ | ON FILE |
| MANUEL D MEDINA | ON FILE |
| MANUEL DAMJANOVIC | ON FILE |
| MANUEL DANGELO | ON FILE |
| MANUEL DANIEL GONZALEZ | ON FILE |
| MANUEL DAVID ORTEGA | ON FILE |
| MANUEL DAVID RUIZ | ON FILE |
| MANUEL DE ALMEIDA PINTO DE PINA | ON FILE |
| MANUEL DE JESUS CEARA | ON FILE |
| MANUEL DE MATTEO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL DEFAULT GREEN | ON FILE |
| MANUEL DEJESUS MAJANO | ON FILE |
| MANUEL DEJESUS ZUNIGA | ON FILE |
| MANUEL DEL BONO | ON FILE |
| MANUEL DEL CONSUELO MARTINEZ ROMERA | ON FILE |
| MANUEL DELGADO MERONO | ON FILE |
| MANUEL DENIS NICOL TOUSSAINT | ON FILE |
| MANUEL DIETER FISCHER | ON FILE |
| MANUEL DRBORNHOFFT | ON FILE |
| MANUEL DUARTE MENDES | ON FILE |
| MANUEL DURAN | ON FILE |
| MANUEL DURAND | ON FILE |
| MANUEL E AQUINO | ON FILE |
| MANUEL E MARTELL | ON FILE |
| MANUEL E SABINO | ON FILE |
| MANUEL EDISON RATZLAFF | ON FILE |
| MANUEL EDUARDO RIZO PATRON TERRERO | ON FILE |
| MANUEL EIRAS GONZALEZ | ON FILE |
| MANUEL ELHADIDE | ON FILE |
| MANUEL ELOY MAZO | ON FILE |
| MANUEL ELOY MAZO NIDO | ON FILE |
| MANUEL EMILE DEQUEKER | ON FILE |
| MANUEL EMILIO LLUVERAS NUNEZ | ON FILE |
| MANUEL ENRIQUE AGUIRRE | ON FILE |
| MANUEL ENRIQUE AMAYA | ON FILE |
| MANUEL ENRIQUE COTO GONZALEZ | ON FILE |
| MANUEL ENRIQUE DOMINGUEZ CASTILLO | ON FILE |
| MANUEL ENRIQUE LOAYZA GAHONA | ON FILE |
| MANUEL ENRIQUE RUIZ | ON FILE |
| MANUEL ENRIQUE SEMPRIT | ON FILE |
| MANUEL ENRIQUEZ HESLES | ON FILE |
| MANUEL ERNESTO FLORES | ON FILE |
| MANUEL ERNESTO RAMIREZ-BONNETT | ON FILE |
| MANUEL ESCORCHE GOUVEIA | ON FILE |
| MANUEL ESPINOZA CURIEL | ON FILE |
| MANUEL ESTEBAN PEREZ PERALTA | ON FILE |
| MANUEL ESTEBAN TORRES FIGUEROA | ON FILE |
| MANUEL EUGENIO NARRO FLORES | ON FILE |
| MANUEL FABIEN COIGNARD | ON FILE |
| MANUEL FABIO BOEHME | ON FILE |
| MANUEL FELIPE CABALLERO MARAMBIO | ON FILE |
| MANUEL FELIPE JARAMILLO | ON FILE |
| MANUEL FERNANDEZ AMEIJEIRAS | ON FILE |
| MANUEL FERNANDEZ CASTILLO | ON FILE |
| MANUEL FERNANDEZ GONZALEZ | ON FILE |
| MANUEL FERNANDEZ SANCHEZ DE LA BLANCA | ON FILE |
| MANUEL FERNANDEZ SOSA | ON FILE |
| MANUEL FERNANDO DIAS MIRANDA | ON FILE |
| MANUEL FERNANDO GONCALVES MENDES | ON FILE |
| MANUEL FERNANDO MARIN ARIAS | ON FILE |
| MANUEL FERNANDO MIRANDA FERREIRA DA SILVA | ON FILE |
| MANUEL FERNANDO PEREIRA ROCHA | ON FILE |
| MANUEL FERNANDO VIVEROS CABAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL FLEITAS | ON FILE |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ON FILE |
| MANUEL FRANCISCO PACHECO | ON FILE |
| MANUEL FRANCISCO VARGAS | ON FILE |
| MANUEL FREIXAS | ON FILE |
| MANUEL FRIEDHOLD HEIMANN | ON FILE |
| MANUEL FUENTES ARIZPE | ON FILE |
| MANUEL FUNES | ON FILE |
| MANUEL FUSTER | ON FILE |
| MANUEL GABRIEL MARTINEZ | ON FILE |
| MANUEL GABRIEL WALDE | ON FILE |
| MANUEL GAMBA | ON FILE |
| MANUEL GÃŒNTER REINERT | ON FILE |
| MANUEL GARATTONI | ON FILE |
| MANUEL GARCIA | ON FILE |
| MANUEL GARCIA DEL SALTO LORENTE | ON FILE |
| MANUEL GARCIA GARCIA | ON FILE |
| MANUEL GENARO TRUJILLO | ON FILE |
| MANUEL GENESINI | ON FILE |
| MANUEL GERALD INCANA | ON FILE |
| MANUEL GERARD EGERTON | ON FILE |
| MANUEL GERARDO DIAZ CORRADA | ON FILE |
| MANUEL GHERARDI | ON FILE |
| MANUEL GIACOMELLI | ON FILE |
| MANUEL GIAVITTO | ON FILE |
| MANUEL GILES PENA | ON FILE |
| MANUEL GIUSEPPE JOERG | ON FILE |
| MANUEL GOINGCO ESCOBAR | ON FILE |
| MANUEL GOMEZ DIAZ | ON FILE |
| MANUEL GOMEZ GARCIA | ON FILE |
| MANUEL GONZALEZ BERGES | ON FILE |
| MANUEL GONZALEZ CUEVAS | ON FILE |
| MANUEL GREGORY DE OLIVEIRA | ON FILE |
| MANUEL GROSSELE | ON FILE |
| MANUEL GUERRA | ON FILE |
| MANUEL GUILLERMO POSADA MEDINA | ON FILE |
| MANUEL GUSTAVO FERNANDES ALMADA | ON FILE |
| MANUEL HENRIQUEZ | ON FILE |
| MANUEL HERNANDEZ | ON FILE |
| MANUEL HERNANDO GARAVITO | ON FILE |
| MANUEL I AVALOS | ON FILE |
| MANUEL I MORONE | ON FILE |
| MANUEL I ZEA RUIZ | ON FILE |
| MANUEL IGNACIO CASTRO GONZALEZ | ON FILE |
| MANUEL IGNACIO ESTEVEZ MEDEIROS | ON FILE |
| MANUEL IGNACIO SACON | ON FILE |
| MANUEL INOCENCIO SUAREZ ESPINOSA | ON FILE |
| MANUEL IONESCU | ON FILE |
| MANUEL ISAAC RECUERO VALENZUELA | ON FILE |
| MANUEL ISAIAH ALVARADO | ON FILE |
| MANUEL IV PEREZ | ON FILE |
| MANUEL IWABUCHI | ON FILE |
| MANUEL J CABALLERO | ON FILE |
| MANUEL J DE ANDRADE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL J LOPEZ | ON FILE |
| MANUEL JAEGER | ON FILE |
| MANUEL JAIME CASTORENA | ON FILE |
| MANUEL JAVIER HERNANDEZ | ON FILE |
| MANUEL JESUS GUTIERREZ | ON FILE |
| MANUEL JESUS HASSENTEUFEL | ON FILE |
| MANUEL JESUS PAREJA GUTIERREZ | ON FILE |
| MANUEL JESUS URBINA JR | ON FILE |
| MANUEL JIMENEZ MONTALVO | ON FILE |
| MANUEL JOAO DA SILVA BARBARA | ON FILE |
| MANUEL JOAQUIM CORREIA CAMPOS | ON FILE |
| MANUEL JOAQUIM LINDA LAMEIRA | ON FILE |
| MANUEL JOERG | ON FILE |
| MANUEL JOHANNES GEIGER | ON FILE |
| MANUEL JOHN CASTRO | ON FILE |
| MANUEL JORGE PESTANA DE PONTE | ON FILE |
| MANUEL JOSE AMADOR | ON FILE |
| MANUEL JOSE ASTABURUAGA TORRES | ON FILE |
| MANUEL JOSE BERRIOS | ON FILE |
| MANUEL JOSE CABO DEVILA MEDINA | ON FILE |
| MANUEL JOSE FERREIRA FONTOURA | ON FILE |
| MANUEL JOSE GILDELREAL | ON FILE |
| MANUEL JOSE HERRERA GUTIERREZ | ON FILE |
| MANUEL JOSE MADRID | ON FILE |
| MANUEL JOSE RODRIGUEZ | ON FILE |
| MANUEL JOSEPH SHAH | ON FILE |
| MANUEL JUAN FERNANDEZ | ON FILE |
| MANUEL JULIEN MONTAUD | ON FILE |
| MANUEL KÃ–PPEL | ON FILE |
| MANUEL KAUFMANN | ON FILE |
| MANUEL KHEFELE | ON FILE |
| MANUEL KIKUYU | ON FILE |
| MANUEL KIYAN TSUNAMI | ON FILE |
| MANUEL KNOPF | ON FILE |
| MANUEL KODDING | ON FILE |
| MANUEL KONRAD GUTIERREZ CARLOS | ON FILE |
| MANUEL L III MANAGO | ON FILE |
| MANUEL L MASON | ON FILE |
| MANUEL LEUNG | ON FILE |
| MANUEL LEYVACAMACHO | ON FILE |
| MANUEL LOBATO ALONSO | ON FILE |
| MANUEL LOPEZ ARRABAL | ON FILE |
| MANUEL LOPEZ FERNANDEZ | ON FILE |
| MANUEL LOPEZ MARTI | ON FILE |
| MANUEL LORENZO DIAZ | ON FILE |
| MANUEL LUCAS WANDELER | ON FILE |
| MANUEL LUIS COELHO PEREIRA PINTO | ON FILE |
| MANUEL LUIS NARCISO SUAREZ | ON FILE |
| MANUEL LUKAS HEYERS VUKASOVIC | ON FILE |
| MANUEL LUPPINO | ON FILE |
| MANUEL M MIRANDA | ON FILE |
| MANUEL MACHADO RUIZ | ON FILE |
| MANUEL MADERO | ON FILE |
| MANUEL MAIA POCAS MOREIRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL MALAGESI | ON FILE |
| MANUEL MANFRE | ON FILE |
| MANUEL MARCELINO | ON FILE |
| MANUEL MARCELO BARAHONA GARZA | ON FILE |
| MANUEL MARCONI | ON FILE |
| MANUEL MARIA DE CARVALHO ROCHA DIAS MAIO | ON FILE |
| MANUEL MARIA LINCE NUNCIO MOREIRA MAIA | ON FILE |
| MANUEL MARIA MAO | ON FILE |
| MANUEL MARIA SABINO PEREIRA VICENTE CORREIA | ON FILE |
| MANUEL MARIN GABARRO | ON FILE |
| MANUEL MARINE | ON FILE |
| MANUEL MARIO PEREZ HERRERA | ON FILE |
| MANUEL MARIUS ROGER ANTOINE CAMANI | ON FILE |
| MANUEL MARK GUERRERO | ON FILE |
| MANUEL MARTELLA | ON FILE |
| MANUEL MARTINEZ JORDAN | ON FILE |
| MANUEL MARTINS GONCALVES | ON FILE |
| MANUEL MASUELLO | ON FILE |
| MANUEL MATITZ | ON FILE |
| MANUEL MEDINA | ON FILE |
| MANUEL MELIAN HERNANDEZ | ON FILE |
| MANUEL MENDIOLA | ON FILE |
| MANUEL MENDOZA HURTADO | ON FILE |
| MANUEL MEZA | ON FILE |
| MANUEL MICHAILAROS | ON FILE |
| MANUEL MIGUEL CRUCETA MONTERO | ON FILE |
| MANUEL MIRANDA SEGURA | ON FILE |
| MANUEL MONACO | ON FILE |
| MANUEL MORALES | ON FILE |
| MANUEL MORALES | ON FILE |
| MANUEL MOUNIR DEMETRY THOMASEN | ON FILE |
| MANUEL MUEHLBURGER | ON FILE |
| MANUEL NAFEHJI | ON FILE |
| MANUEL NAVARRETE-CUEVAS | ON FILE |
| MANUEL NELLEN | ON FILE |
| MANUEL NICOLAS LANG | ON FILE |
| MANUEL NICOLAS SCHMALSTIEG | ON FILE |
| MANUEL NIEBLA RODRIGUEZ | ON FILE |
| MANUEL NIETO GUERRERO SANCHEZ | ON FILE |
| MANUEL NIEVES | ON FILE |
| MANUEL O PINEYRO | ON FILE |
| MANUEL OLDEMIRO FARIA | ON FILE |
| MANUEL OLGUIN | ON FILE |
| MANUEL OLIVIER SALERA | ON FILE |
| MANUEL OMAR ORTIZ | ON FILE |
| MANUEL ORTIZ FERNANDEZ | ON FILE |
| MANUEL PARATI | ON FILE |
| MANUEL PARENT | ON FILE |
| MANUEL PASCAL HAAS | ON FILE |
| MANUEL PAUL LEIVA | ON FILE |
| MANUEL PAZHEDATH | ON FILE |
| MANUEL PEDRO DOMINGUEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL PELICANO LOPES DOS SANTOS MOREIRA | ON FILE |
| MANUEL PENA GOMEZ-PANTOJA | ON FILE |
| MANUEL PEPEN | ON FILE |
| MANUEL PEREZ | ON FILE |
| MANUEL PIARDI | ON FILE |
| MANUEL PILERI | ON FILE |
| MANUEL PINATO | ON FILE |
| MANUEL PONCE PENXXALVA | ON FILE |
| MANUEL PORTUS SELLARES | ON FILE |
| MANUEL PRADOS ALONSO | ON FILE |
| MANUEL PUENTE | ON FILE |
| MANUEL PUGA BARROS | ON FILE |
| MANUEL QUANG VUI | ON FILE |
| MANUEL RAMON FRAGOSO CACERES | ON FILE |
| MANUEL RATHGEB | ON FILE |
| MANUEL REBOLLAR ANDRES | ON FILE |
| MANUEL REICHOER | ON FILE |
| MANUEL REIS RAMOS | ON FILE |
| MANUEL REZA | ON FILE |
| MANUEL RICARDO MOTTA ELIAS | ON FILE |
| MANUEL RICARDO ZAPATA CANO | ON FILE |
| MANUEL ROBERT AGUAYO | ON FILE |
| MANUEL ROJAS | ON FILE |
| MANUEL ROMAN GAMBOA | ON FILE |
| MANUEL ROSA | ON FILE |
| MANUEL ROSSI | ON FILE |
| MANUEL RUIZ ARAVENA | ON FILE |
| MANUEL SALCEDO LAUREANO | ON FILE |
| MANUEL SALVADOR GUTIERREZ MENDOZA | ON FILE |
| MANUEL SALVATI | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SANCHEZ CARNERO | ON FILE |
| MANUEL SANDOVAL GUTIERREZ | ON FILE |
| MANUEL SANDOVALGUTIERREZ | ON FILE |
| MANUEL SANDRO PETRONE | ON FILE |
| MANUEL SANGKWON LIM | ON FILE |
| MANUEL SANTIAGO CHIOSSO | ON FILE |
| MANUEL SARMENTO GOMES MOTA | ON FILE |
| MANUEL SARTAN | ON FILE |
| MANUEL SASCHA LAUPP | ON FILE |
| MANUEL SAVOLDI | ON FILE |
| MANUEL SCHÃ–LLES | ON FILE |
| MANUEL SCHANES | ON FILE |
| MANUEL SCHATZ | ON FILE |
| MANUEL SEBASTIAN SALAMANCA MEJIA | ON FILE |
| MANUEL SIMBURGER | ON FILE |
| MANUEL SPRINGER | ON FILE |
| MANUEL STECHER | ON FILE |
| MANUEL STEFANELLI | ON FILE |
| MANUEL STEINER | ON FILE |
| MANUEL SUZZI | ON FILE |
| MANUEL TASCHWER | ON FILE |
| MANUEL TEJEDA DIAZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL TIAGO SILVA VIEIRA CARMONA COUTINHO | ON FILE |
| MANUEL TIEFENTHALER | ON FILE |
| MANUEL TIEFENTHALER | ON FILE |
| MANUEL TOBIAS DUSS | ON FILE |
| MANUEL TOBIAS SCHNABL | ON FILE |
| MANUEL TOMAS CORREIA DE BARROS FONTOURA | ON FILE |
| MANUEL TOMAS VALLES | ON FILE |
| MANUEL TORRES | ON FILE |
| MANUEL VALENTIM MIRANDA DE LOUREIRO | ON FILE |
| MANUEL VARGAS LEPIZ | ON FILE |
| MANUEL VAZQUEZ JR | ON FILE |
| MANUEL VICENTE BARRERA ONATE | ON FILE |
| MANUEL VICENTE CURTO | ON FILE |
| MANUEL VICENTE FRANQUELO GINER | ON FILE |
| MANUEL VICENTE MARTIN | ON FILE |
| MANUEL VICTORIANO LAMEIRO | ON FILE |
| MANUEL VICTORIANO LAMEIRO | ON FILE |
| MANUEL VIEIROS DIEGUEZ | ON FILE |
| MANUEL VIGLIATURO | ON FILE |
| MANUEL VIGNE | ON FILE |
| MANUEL VOLPE | ON FILE |
| MANUEL WERNER INAUEN | ON FILE |
| MANUEL WOHLGENANNT RAUCH | ON FILE |
| MANUEL WOLTER | ON FILE |
| MANUEL XUEREB | ON FILE |
| MANUEL YANG | ON FILE |
| MANUEL YAU CHEN | ON FILE |
| MANUEL YOANN FLORENT DORIVAL | ON FILE |
| MANUEL YONSENCIO SUAREZ LEDON | ON FILE |
| MANUEL ZANELLA | ON FILE |
| MANUEL ZAVALA | ON FILE |
| MANUEL ZAVALA ESPINOSA | ON FILE |
| MANUEL ZOGNO | ON FILE |
| MANUEL ZURLO | ON FILE |
| MANUELA ALBINI | ON FILE |
| MANUELA B SHERMAN | ON FILE |
| MANUELA BLADT | ON FILE |
| MANUELA CAMELLITI | ON FILE |
| MANUELA CARDINALI | ON FILE |
| MANUELA CRISTINA FERRAO FILIPE CANDEIAS | ON FILE |
| MANUELA DE ARAUJO SANTOS | ON FILE |
| MANUELA DEL PILAR CABRERO POYATOS | ON FILE |
| MANUELA DENNIS | ON FILE |
| MANUELA DIAZ RULLO CORDOBA | ON FILE |
| MANUELA ELISABETH GEIGER | ON FILE |
| MANUELA EYVAZO | ON FILE |
| MANUELA FERRARIO | ON FILE |
| MANUELA FRENI | ON FILE |
| MANUELA GIORGI | ON FILE |
| MANUELA GUARIN CARDENO | ON FILE |
| MANUELA HASSE | ON FILE |
| MANUELA HELENA QUEIROGA DA CAMARA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUELA J JADI | ON FILE |
| MANUELA JARAMILLO GOMEZ | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LUISE LORENZ | ON FILE |
| MANUELA MADONIA | ON FILE |
| MANUELA MAMELI | ON FILE |
| MANUELA MANCUSO | ON FILE |
| MANUELA MARIA BURMBERGER | ON FILE |
| MANUELA MARTELLO ZANIOLO | ON FILE |
| MANUELA MING | ON FILE |
| MANUELA NGWASHI BAN | ON FILE |
| MANUELA RAMOS | ON FILE |
| MANUELA ROSA VASCONCELOS MIRANDA TEIXEIRA | ON FILE |
| MANUELA SALDANXXA ROJAS | ON FILE |
| MANUELA SCHMID | ON FILE |
| MANUELA TEIN | ON FILE |
| MANUELA TOMA | ON FILE |
| MANUELA TOMASELLI | ON FILE |
| MANUELA TRENTINI | ON FILE |
| MANUELA VELEZ MARIN | ON FILE |
| MANUELE DE SANTIS | ON FILE |
| MANUELE FLAVIO ZANINI | ON FILE |
| MANUELE FLAVIO ZANINI | ON FILE |
| MANUELE FLAVIO ZANINI | ON FILE |
| MANUELE FLAVIO ZANINI | ON FILE |
| MANUELE MOLISSO | ON FILE |
| MANUELE TRIMARCHI | ON FILE |
| MANUELENRIQUE AGUAYO LUZ | ON FILE |
| MANUELLA GUIRAN PESTANA | ON FILE |
| MANUELLEOPOLDO PERERA | ON FILE |
| MANUJ KAVEENDRA WIJAYARATNE DADALLAGE | ON FILE |
| MANUKARTHIK KATTEPURA RAMESH | ON FILE |
| MANURA LOOLBADDUWA | ON FILE |
| MANUS JOSEPHHOSEA OKEEFE | ON FILE |
| MANUSH TANDON | ON FILE |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | ON FILE |
| MANVEER ASHOKA JAROSZ | ON FILE |
| MANVEER KAUR SANGHERA | ON FILE |
| MANVEER SINGH SANGHA | ON FILE |
| MANVEER SINGH SEKHON | ON FILE |
| MANVEER SINGH SIDHU | ON FILE |
| MANVEER SINGH TAMBER | ON FILE |
| MANVESH YOGESH KAJALE | ON FILE |
| MANVIR VICTOR JESUDASAN | ON FILE |
| MANVUWA NAKAGOLO | ON FILE |
| MANVYDAS MILKUS | ON FILE |
| MANWAI HON | ON FILE |
| MANWEL A TAKI LABIB | ON FILE |
| MANWINDER SINGH BRAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANYLOK MAWUT MALEK | ON FILE |
| MANYVONE KHOUNVIENGSAY | ON FILE |
| MANYVONE SIPASEUTH | ON FILE |
| MANZANERO JERICK GLOBO | ON FILE |
| MANZEEL V PATEL | ON FILE |
| MANZI FRANK BITEGA | ON FILE |
| MANZI GLORIA GASASIRA | ON FILE |
| MANZUR KHAN DILAWAR KHAN | ON FILE |
| MAO CHEN | ON FILE |
| MAO JIE BOEY | ON FILE |
| MAO THOMAS MASON | ON FILE |
| MÃŒHITTIN ÃŒNAL | ON FILE |
| MAOLING ALFRED SHEN | ON FILE |
| MAOR LITVAK | ON FILE |
| MAOR LWOW | ON FILE |
| MAOSAN ANTOINE DUBOIS | ON FILE |
| MAO-SHIH LIN | ON FILE |
| MAPJAH MARJAN ZDRAVKOV | ON FILE |
| MAPLE LI | ON FILE |
| MAPLE REALTORS LLC | ON FILE |
| MAQBOOL ASHRAF QURASHI | ON FILE |
| MAQUICHA CATRINA ALVAREZ | ON FILE |
| MAR BLAN | ON FILE |
| MAR DOMINICK T PIGAO | ON FILE |
| MAR G CASTRO | ON FILE |
| MAR GOMEZ JORDA | ON FILE |
| MAR IA | ON FILE |
| MAR LOPEZ FERNANDEZ | ON FILE |
| MARA ALLEGRA BERNOCCHI | ON FILE |
| MARA CAROLINA ALMASIA | ON FILE |
| MARA DENISE LOSEO | ON FILE |
| MARA ELIZABETH MAEGLIN | ON FILE |
| MARA GABRIELLA MILAM | ON FILE |
| MARA GRACE OCHAL | ON FILE |
| MARA GUADALUPE NATIVIDAD RODRIGUEZ | ON FILE |
| MARA IRIS FIRPO | ON FILE |
| MARA ISABEL REIS RODRIGUES | ON FILE |
| MARA JANINA DE GUZMAN GALLARES | ON FILE |
| MARA K ROHRER ALIOTO | ON FILE |
| MARA LE LEE | ON FILE |
| MARA SANTAMARIA | ON FILE |
| MARA SOPHIE URLICIC | ON FILE |
| MARA TESS BROWN | ON FILE |
| MARA TURZAKOVA | ON FILE |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ON FILE |
| MARA ZULLO | ON FILE |
| MARA-ALEXANDRA COMAN | ON FILE |
| MARADI PHO | ON FILE |
| MARADONA TRUONG | ON FILE |
| MARAH VALERIE SEQUERA VILLANUEVA | ON FILE |
| MARAISHA PHILOGENE | ON FILE |
| MARAKA AWAANA | ON FILE |
| MARAKANDAGE THUSHARI CHANDIMA SILVA | ON FILE |
| MARAKI MENGISTU GIRMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARAL ELLIOTT | ON FILE |
| MARAL M AMINI | ON FILE |
| MARAN NAIDU S/O NARANSAMY | ON FILE |
| MARANDA JESSICA CARDINALE | ON FILE |
| MARAS DJOKIC | ON FILE |
| MARASIGAN KEITH EDWARD YADAO | ON FILE |
| MARASINGHE ARACHCHIGE KOSALA RIDMAL MARASINGHE | ON FILE |
| MARASRI CHUNG | ON FILE |
| MARAT J KOTIK | ON FILE |
| MARAT KOMAROV | ON FILE |
| MARAT R SEYDALIEV | ON FILE |
| MARAT STARY | ON FILE |
| MARAT ZHANISPAYEV | ON FILE |
| MARAY RODRIGUEZ | ON FILE |
| MARAYA KARENA MASSIN-LEVEY | ON FILE |
| MARAYA RODOSTIANOS | ON FILE |
| MARAYA SOL ARGUETA | ON FILE |
| MARC A BAI | ON FILE |
| MARC A BASKIN | ON FILE |
| MARC A BENARD | ON FILE |
| MARC A CERDA | ON FILE |
| MARC A CRAIG | ON FILE |
| MARC A ELLIS | ON FILE |
| MARC A MARIN | ON FILE |
| MARC A MOURE | ON FILE |
| MARC A SCHMUCKER | ON FILE |
| MARC A SORBO | ON FILE |
| MARC A TAXMAN | ON FILE |
| MARC A VESECKY | ON FILE |
| MARC A WEITZEN | ON FILE |
| MARC AARON ALPERIN | ON FILE |
| MARC AARON BASHAW | ON FILE |
| MARC ADAM CALAHAN | ON FILE |
| MARC ADELIN P MASURE | ON FILE |
| MARC ADRIAN MINAR | ON FILE |
| MARC ADRIAN TINKER | ON FILE |
| MARC ADRIAN TINKER | ON FILE |
| MARC ADRIAN TINKER | ON FILE |
| MARC AGUILAR GIRALT | ON FILE |
| MARC AHLIN WOEDE JOHNSON | ON FILE |
| MARC ALAIN GERARD HEITZ | ON FILE |
| MARC ALAIN MORVAN | ON FILE |
| MARC ALAIN SALZMANN | ON FILE |
| MARC ALAIN SHARP | ON FILE |
| MARC ALAN DIETZ | ON FILE |
| MARC ALAN GOLD | ON FILE |
| MARC ALAN JOHNSON | ON FILE |
| MARC ALAN VENDER | ON FILE |
| MARC ALAN ZAMINSKY | ON FILE |
| MARC ALBERT ISMA | ON FILE |
| MARC ALBERT SORDELET | ON FILE |
| MARC ALEXANDER BUDICIN | ON FILE |
| MARC ALEXANDER DICAPRIO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC ALEXANDER FRANCIS ELLUL SULLIVAN | ON FILE |
| MARC ALEXANDER GOLDMANN | ON FILE |
| MARC ALEXANDER JOHNSON | ON FILE |
| MARC ALEXANDER LASSITER | ON FILE |
| MARC ALEXANDER RUSSELL | ON FILE |
| MARC ALEXANDRE ANDRE MICHELOT | ON FILE |
| MARC ALEXANDRE CHARETTE | ON FILE |
| MARC ALEXANDRE CHAUBERT | ON FILE |
| MARC ALEXANDRE F E DE BOER | ON FILE |
| MARC ALEXANDRE ROGER | ON FILE |
| MARC ALLEN CICERELLI | ON FILE |
| MARC ALLEN PETERSON | ON FILE |
| MARC ANDRE BERNIER | ON FILE |
| MARC ANDRE CADORETTE | ON FILE |
| MARC ANDRE CHRISTIAN CHERRIER | ON FILE |
| MARC ANDRE COUTURIER | ON FILE |
| MARC ANDRE CROTEAU | ON FILE |
| MARC ANDRE DUFORT | ON FILE |
| MARC ANDRE GABRIEL BRUNE | ON FILE |
| MARC ANDRE GAUVIN | ON FILE |
| MARC ANDRE GIBEAULT | ON FILE |
| MARC ANDRE HAHN | ON FILE |
| MARC ANDRE HENRI ALLAVOINE | ON FILE |
| MARC ANDRE LACARELLE | ON FILE |
| MARC ANDRE MICHEL GRIMAUD | ON FILE |
| MARC ANDRE MONARD | ON FILE |
| MARC ANDRE MORA FEIJOO | ON FILE |
| MARC ANDRE PAJOUL | ON FILE |
| MARC ANDRE RÃ–BLING | ON FILE |
| MARC ANDRE VORNETRAN | ON FILE |
| MARC ANDREAS HELFRICH | ON FILE |
| MARC ANDREW BAKER | ON FILE |
| MARC ANDREW BIEDERMAN | ON FILE |
| MARC ANDREW CWIK | ON FILE |
| MARC ANDREW DOBSON | ON FILE |
| MARC ANDREW EATMON | ON FILE |
| MARC ANDREW ELMO | ON FILE |
| MARC ANDREW GILMOUR | ON FILE |
| MARC ANDREW ISAACS | ON FILE |
| MARC ANDREW RAYMOND COURT | ON FILE |
| MARC ANDREW SHEIE | ON FILE |
| MARC ANDREW WELLS | ON FILE |
| MARC ANDREWS | ON FILE |
| MARC ANGELO MIRAFLOR COMPLETO | ON FILE |
| MARC ANTHONY BLEVINS | ON FILE |
| MARC ANTHONY CORONA | ON FILE |
| MARC ANTHONY CRANCE | ON FILE |
| MARC ANTHONY HERNANDEZ | ON FILE |
| MARC ANTHONY JAMES MARINS | ON FILE |
| MARC ANTHONY LOPEZ CASTRO | ON FILE |
| MARC ANTHONY MARASCO | ON FILE |
| MARC ANTHONY MNICH | ON FILE |
| MARC ANTHONY MOULD | ON FILE |
| MARC ANTHONY MOURE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC ANTHONY NICHOLES | ON FILE |
| MARC ANTHONY SCARPULLA | ON FILE |
| MARC ANTHONY SHELDON BOTTS | ON FILE |
| MARC ANTHONY STEPHENS | ON FILE |
| MARC ANTHONY V ALABANZA | ON FILE |
| MARC ANTHONY VENEKAMP | ON FILE |
| MARC ANTOINE BERNARD | ON FILE |
| MARC ANTOINE CIVITA | ON FILE |
| MARC ANTOINE DAHM | ON FILE |
| MARC ANTOINE GAGNON | ON FILE |
| MARC ANTOINE GRAVEL | ON FILE |
| MARC ANTOINE GRENIER | ON FILE |
| MARC ANTOINE JOEL E MATROULE | ON FILE |
| MARC ANTOINE LEGAULT FRENETTE | ON FILE |
| MARC ANTOINE LUONG | ON FILE |
| MARC ANTOINE PORCIN | ON FILE |
| MARC ANTOINE RAPICAULT | ON FILE |
| MARC ANTOINE RUBEN BERND SAMYSAMY AFIFY | ON FILE |
| MARC ANTOINE SEGUIN | ON FILE |
| MARC ANTOINE SMULDERS | ON FILE |
| MARC ANTONIUS FRIEDRICH VAN DEN BOOGAART | ON FILE |
| MARC ANTONY AITKEN | ON FILE |
| MARC ARTHUR ALEXANDRE | ON FILE |
| MARC ASHLEY ANDERSON | ON FILE |
| MARC ASHLEY STEVENS | ON FILE |
| MARC AUGUSTE POWERS JR | ON FILE |
| MARC AURELE SEBASTIEN FEBO | ON FILE |
| MARC AUTENRIETH | ON FILE |
| MARC B H ABELS | ON FILE |
| MARC BADI STEINER | ON FILE |
| MARC BAILA BELTRAN | ON FILE |
| MARC BAJONA MOYA | ON FILE |
| MARC BALAGUE BOSCA | ON FILE |
| MARC BASTIEN CEDRIC DOUBLET | ON FILE |
| MARC BAULENAS DOMINGUEZ | ON FILE |
| MARC BAUMGARTNER | ON FILE |
| MARC BENJAMIN HALLER | ON FILE |
| MARC BENNEDICT ABACAN SOLIS | ON FILE |
| MARC BENNETT ROSENBERG | ON FILE |
| MARC BENOIT SAMI GHORAYEB | ON FILE |
| MARC BERNARD ANDERSON | ON FILE |
| MARC BERNARD BOURGIN | ON FILE |
| MARC BERNARD LUETHI | ON FILE |
| MARC BETKE | ON FILE |
| MARC BISSON | ON FILE |
| MARC BLAKE RAMEY | ON FILE |
| MARC BODET | ON FILE |
| MARC BOHER MASSAGUER | ON FILE |
| MARC BOILLAT | ON FILE |
| MARC BOIRON | ON FILE |
| MARC BOSCH OLIVA | ON FILE |
| MARC BOURBONNAIS | ON FILE |
| MARC BOURMANCE SAY | ON FILE |
| MARC BRIEUC THOMAS JORION | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC BROCKMANN OLSEN | ON FILE |
| MARC BROHOLM | ON FILE |
| MARC BRUCE GOLDFINGER | ON FILE |
| MARC C MCDONALD | ON FILE |
| MARC C WAKEFIELD | ON FILE |
| MARC CASEY GIBSON | ON FILE |
| MARC CASIMIR | ON FILE |
| MARC CASPAR ROGIVUE | ON FILE |
| MARC CEUPPENS | ON FILE |
| MARC CHABOT | ON FILE |
| MARC CHEVALIER | ON FILE |
| MARC CHRISTIAN DE LA MOTTE | ON FILE |
| MARC CHRISTIAN ROBERTS | ON FILE |
| MARC CHRISTIAN WILLIAMS | ON FILE |
| MARC CHRISTOPHER BELLISARIO | ON FILE |
| MARC CHRISTOPHER BUMFORD | ON FILE |
| MARC CHRISTOPHER SHEPHERD | ON FILE |
| MARC CLAUDE RENE GRIGNARD | ON FILE |
| MARC COLOMER GIRALT | ON FILE |
| MARC COR TAEKEMA | ON FILE |
| MARC CORNELIS LEK | ON FILE |
| MARC COTE | ON FILE |
| MARC CRAIG LANGLEY | ON FILE |
| MARC DAMIEN LAPLAGNE | ON FILE |
| MARC DANIEL BALAN | ON FILE |
| MARC DANIEL DEFISCHER SINNOTT | ON FILE |
| MARC DANIEL HORNE | ON FILE |
| MARC DANIEL KENNEDY | ON FILE |
| MARC DANIEL ROSENBERG | ON FILE |
| MARC DANIEL TROELS-SMITH | ON FILE |
| MARC DARRYL TRAYHAM | ON FILE |
| MARC DAVID ANGELO JAOJOCO | ON FILE |
| MARC DAVID BIROU | ON FILE |
| MARC DAVID BLUMENTHAL | ON FILE |
| MARC DAVID GANNON | ON FILE |
| MARC DAVID GREENER | ON FILE |
| MARC DAVID MCGOWAN | ON FILE |
| MARC DAVID MORGERA | ON FILE |
| MARC DAVID RAYNER | ON FILE |
| MARC DAVID WEST | ON FILE |
| MARC DAVID WIEBUSCH | ON FILE |
| MARC DAVIS | ON FILE |
| MARC DE MAS VALLS | ON FILE |
| MARC DE MIGUEL RAMOS | ON FILE |
| MARC DEMETRIOU | ON FILE |
| MARC DERECK RENDON | ON FILE |
| MARC DEUTSCH | ON FILE |
| MARC DICK | ON FILE |
| MARC DIETRICH | ON FILE |
| MARC DIMAS AVILA | ON FILE |
| MARC DOMINIQUE LEHNER | ON FILE |
| MARC DONALD AGENOR | ON FILE |
| MARC DOTAN | ON FILE |
| MARC DOUGLAS HUSTED | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC DOUGLAS LICHTBLAU | ON FILE |
| MARC DOUGLAS PROVISSIERO | ON FILE |
| MARC DOYLE HAYES | ON FILE |
| MARC DUNCAN ROUBE | ON FILE |
| MARC DURO FUSTER | ON FILE |
| MARC E CINEUS | ON FILE |
| MARC E JOHNSON | ON FILE |
| MARC E T RIEDMULLER | ON FILE |
| MARC EDDY C TONGLET | ON FILE |
| MARC EDELMAN KOVEN | ON FILE |
| MARC EDMOND C ESPOSITO | ON FILE |
| MARC EDMOND R LENOBLE | ON FILE |
| MARC EDUARD VAN BENTHUM | ON FILE |
| MARC EDWARD CHAMPINEY | ON FILE |
| MARC EDWARD CHARRON | ON FILE |
| MARC EDWARD DEPERSIA | ON FILE |
| MARC EDWARD REINICKE | ON FILE |
| MARC EMMA GERMANY | ON FILE |
| MARC ENGELMAN | ON FILE |
| MARC ERIC HOLUBOW | ON FILE |
| MARC ERIC MICHEL TOURNEUR | ON FILE |
| MARC ERICH RIBITSCH | ON FILE |
| MARC ERWANN VINCENT LE FOLL | ON FILE |
| MARC ESSEFF | ON FILE |
| MARC ESTNER | ON FILE |
| MARC ETIENNE COET | ON FILE |
| MARC F GUTIERREZ | ON FILE |
| MARC F SANCHEZ | ON FILE |
| MARC FABIAN STIER | ON FILE |
| MARC FERDINAND GICARO OCAMPO | ON FILE |
| MARC FERDINAND HERMANS | ON FILE |
| MARC FERNAND CHRISTIAN GOBLED | ON FILE |
| MARC FERRADA BLASCO | ON FILE |
| MARC FERRAZ AGOSIN | ON FILE |
| MARC FOI | ON FILE |
| MARC FONTAINE | ON FILE |
| MARC FORN CANABATE | ON FILE |
| MARC FOTUAFALEFA E BARKER | ON FILE |
| MARC FRADE | ON FILE |
| MARC FRANCIS DAVAL | ON FILE |
| MARC FRANCIS GEORGES SAILLANT | ON FILE |
| MARC FRANCIS H ESTONILO | ON FILE |
| MARC FRANCOIS ALEXANDRE BREUIL | ON FILE |
| MARC FRANCOIS BORRUAT | ON FILE |
| MARC FRANCOIS JACQUES LEREY | ON FILE |
| MARC FRANCOIS XAVIER BRUNAUD | ON FILE |
| MARC FRANK NIELSEN | ON FILE |
| MARC FRANS DE RUIJTER | ON FILE |
| MARC FREDERIC COSTANTINO | ON FILE |
| MARC FREDERICK ROCHA SIMPAO | ON FILE |
| MARC FREDRICK HASENOEHRL | ON FILE |
| MARC FREIBURGHAUS | ON FILE |
| MARC FRITZ ROTTGER | ON FILE |
| MARC GABRIEL BROUWERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC GARCIA ESCODA | ON FILE |
| MARC GARCIA PENCHE GRANADOS | ON FILE |
| MARC GARCIAGUIRRE | ON FILE |
| MARC GARRIGA CASTELLS | ON FILE |
| MARC GARY WALLACE | ON FILE |
| MARC GASCA | ON FILE |
| MARC GASSER | ON FILE |
| MARC GAZOU | ON FILE |
| MARC GELINAS | ON FILE |
| MARC GEOFFREY GAGNI | ON FILE |
| MARC GEORGE ROTHMAN | ON FILE |
| MARC GEORGES ROUYER | ON FILE |
| MARC GERALD MALEK | ON FILE |
| MARC GERALD MAXWELL | ON FILE |
| MARC GERMAIN W MARON | ON FILE |
| MARC GERRIT WENDLAND | ON FILE |
| MARC GOESCHEL | ON FILE |
| MARC GONCALVES | ON FILE |
| MARC GOTTSCHALK RUBIN | ON FILE |
| MARC GRANJA GALANTE | ON FILE |
| MARC GUARDIA PUJOLA | ON FILE |
| MARC GUASCH GARCIA | ON FILE |
| MARC GUIDO G MUSGER | ON FILE |
| MARC GUINEA CASAS | ON FILE |
| MARC GUSTAVE TASCHEREAU | ON FILE |
| MARC H LASKY | ON FILE |
| MARC H SHACHTMAN | ON FILE |
| MARC HAGENDIJK | ON FILE |
| MARC HALL DOOLITTLE | ON FILE |
| MARC HANNIBALE MARANAN | ON FILE |
| MARC HARTING AJIN | ON FILE |
| MARC HÃ–TTEMANN | ON FILE |
| MARC HECKEN MESILE | ON FILE |
| MARC HENRI ANDRE MARIE BERNARD JOIN LAMBERT | ON FILE |
| MARC HENRI CLAUDE XAVIER | ON FILE |
| MARC HENRICH | ON FILE |
| MARC HERMAN MARIA FRENCKEN | ON FILE |
| MARC HERMANN HOFMANN | ON FILE |
| MARC HEROUARD | ON FILE |
| MARC HILTON | ON FILE |
| MARC HOAI TRAN | ON FILE |
| MARC HOFFMANN | ON FILE |
| MARC HOWARD COPILEVITZ | ON FILE |
| MARC HOWARD ROBERTS | ON FILE |
| MARC HUNTER POLLOCK | ON FILE |
| MARC IETSEN BEKKEMA | ON FILE |
| MARC IRA LESSER | ON FILE |
| MARC IWAO MIURA | ON FILE |
| MARC J BOULOS | ON FILE |
| MARC J DE GEUS | ON FILE |
| MARC J FERREIRA | ON FILE |
| MARC J LOOIJEN | ON FILE |
| MARC J MARTIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC JACOB BERBENICK | ON FILE |
| MARC JACOB OJALVO | ON FILE |
| MARC JACQUAT | ON FILE |
| MARC JACQUES CECIL CAISSIAL | ON FILE |
| MARC JACQUES CHRISTIAN PETTRE | ON FILE |
| MARC JACQUES DUBREUIL | ON FILE |
| MARC JACQUES MARCEL CUCULIERE | ON FILE |
| MARC JAMES ARGENT | ON FILE |
| MARC JAMES CONNOLLY | ON FILE |
| MARC JAMES LEONARD | ON FILE |
| MARC JAMES SALADIN | ON FILE |
| MARC JAN STRUEMPER | ON FILE |
| MARC JASON DEREWETZKY | ON FILE |
| MARC JASON HUMM | ON FILE |
| MARC JASON IAFRATE | ON FILE |
| MARC JASON VASALE | ON FILE |
| MARC JEAN A PILLEBOUT | ON FILE |
| MARC JEAN F FIASSE | ON FILE |
| MARC JEAN MARIE THELOT | ON FILE |
| MARC JEAN PHILIBERT | ON FILE |
| MARC JEAN ROSSEL | ON FILE |
| MARC JEAN-FRANCOIS HELLOCO | ON FILE |
| MARC JEAN-LOUIS THIERRY | ON FILE |
| MARC JEAN-MICHEL FRANCIS HUEZ | ON FILE |
| MARC JEFERSON MIRALLES MILLAN | ON FILE |
| MARC JEFFREY DEGNAN | ON FILE |
| MARC JI-WON LEE | ON FILE |
| MARC JOBIDON | ON FILE |
| MARC JOBIDON | ON FILE |
| MARC JOEL BURKHALTER | ON FILE |
| MARC JOHN CABALLERO VILLANUEVA | ON FILE |
| MARC JOHN WILLIAMSON | ON FILE |
| MARC JOHN WYDRO | ON FILE |
| MARC JON MOLINARO | ON FILE |
| MARC JON NICHOLLS | ON FILE |
| MARC JONAS KLAUSEN | ON FILE |
| MARC JONATHAN CLEBANOFF | ON FILE |
| MARC JOS JEAN PAUL BROUWERS | ON FILE |
| MARC JOSEF MAHLKNECHT | ON FILE |
| MARC JOSEPH ANGELONE | ON FILE |
| MARC JOSEPH GITTO | ON FILE |
| MARC JOSEPH MALLOY | ON FILE |
| MARC JOSEPH RINEHART | ON FILE |
| MARC JOSHUA PODELL | ON FILE |
| MARC JOVEN SALANDANAN | ON FILE |
| MARC JULIEN LIE | ON FILE |
| MARC JUSTIN FALLON | ON FILE |
| MARC JUSTIN RANDALL | ON FILE |
| MARC K WILDER | ON FILE |
| MARC KASTRUP NIELSEN | ON FILE |
| MARC KENJI TAMBARA | ON FILE |
| MARC KEVIN WEAR | ON FILE |
| MARC KHAN HENKELMAN | ON FILE |
| MARC KIRIT BALATERO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC KJAERSGAARD LEONELLI | ON FILE |
| MARC KOREE | ON FILE |
| MARC KREMPFF | ON FILE |
| MARC L ECKO | ON FILE |
| MARC LACHAPELLE | ON FILE |
| MARC LADOUCEUR | ON FILE |
| MARC LAING | ON FILE |
| MARC LAMONTAGNE | ON FILE |
| MARC LAMOUREUX | ON FILE |
| MARC LEBLANC | ON FILE |
| MARC LEE ANDERSON | ON FILE |
| MARC LEE MILLER | ON FILE |
| MARC LEONARD PARADIS | ON FILE |
| MARC LEWIS HARPER | ON FILE |
| MARC LLORENS ALONSO | ON FILE |
| MARC LLOYD BOWDITCH | ON FILE |
| MARC LOBATO PAGES | ON FILE |
| MARC LOPEZ MONTENEGRO | ON FILE |
| MARC LORENZTAGORDA MONTECILLO | ON FILE |
| MARC LOUIS ESCHLER | ON FILE |
| MARC LOUIS M MICHIELS | ON FILE |
| MARC LOUIS PIETROBON | ON FILE |
| MARC LOUIS PORTA | ON FILE |
| MARC LOUIS VELMIR | ON FILE |
| MARC LUC H PIRON | ON FILE |
| MARC LUDOVIC PILLON-BRAIE | ON FILE |
| MARC LUDWIG | ON FILE |
| MARC LUKE LATTANZI | ON FILE |
| MARC M NICOLAS | ON FILE |
| MARC MADSEN HARDER | ON FILE |
| MARC MAJEWSKI | ON FILE |
| MARC MAKITU NI LUNGA | ON FILE |
| MARC MALAISE | ON FILE |
| MARC MANCUSO | ON FILE |
| MARC MARIE LOUIS DE LAUZANNE | ON FILE |
| MARC MARTENS | ON FILE |
| MARC MARTRET REBOLLAR | ON FILE |
| MARC MASIP REMISA | ON FILE |
| MARC MASSOUD MAALOUF | ON FILE |
| MARC MATTHEW MENKEMELLER | ON FILE |
| MARC MATTHEW SUNGA LIM | ON FILE |
| MARC MAURICE COHEN | ON FILE |
| MARC MAURICE SIMON VALERE | ON FILE |
| MARC MAXIME STEPHANE GIRARD-GARCIA | ON FILE |
| MARC MAYOR | ON FILE |
| MARC MAZZUCA | ON FILE |
| MARC MCCARTHY | ON FILE |
| MARC MEGAIDES | ON FILE |
| MARC MENDIS | ON FILE |
| MARC MERCHANT | ON FILE |
| MARC MESON AZOULAY | ON FILE |
| MARC MICHAEL HEIMANN | ON FILE |
| MARC MICHAEL MOTUZICK | ON FILE |
| MARC MILLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC MONTSERRAT ROBLES | ON FILE |
| MARC MOYNAN | ON FILE |
| MARC MUELLER | ON FILE |
| MARC N HERMANN | ON FILE |
| MARC NAECKLER | ON FILE |
| MARC NGO | ON FILE |
| MARC NICOLAS BERNARD MACAISNE | ON FILE |
| MARC NICOLAS ROGER SIEBENALER | ON FILE |
| MARC NOEL ROGER SANCHEZ | ON FILE |
| MARC NOLLA ESCRICHE | ON FILE |
| MARC NORMAN SCHWARZ | ON FILE |
| MARC OHMEYER SIG | ON FILE |
| MARC OLIVER FANER TORRES | ON FILE |
| MARC OLIVER REICHHART | ON FILE |
| MARC OLIVIER BUSSE | ON FILE |
| MARC OLIVIER LOUIS CHAMPY | ON FILE |
| MARC OLIVIER MILLETTE | ON FILE |
| MARC OLIVIER PIERRE MARIE MOUNE | ON FILE |
| MARC OLIVIER ZOBRIST | ON FILE |
| MARC ORDUNA GOCHUICO | ON FILE |
| MARC ORWIN VAN BOMMEL | ON FILE |
| MARC OUAKRAT | ON FILE |
| MARC OZGOLI | ON FILE |
| MARC P A KOCH | ON FILE |
| MARC P LAMASSA | ON FILE |
| MARC P VAN KAMPEN | ON FILE |
| MARC PATRICK LÃŒLLMANN | ON FILE |
| MARC PATRICK MCKNIGHT | ON FILE |
| MARC PATRICK PAR-RON O MALLEY | ON FILE |
| MARC PAUL HYDE | ON FILE |
| MARC PEEN | ON FILE |
| MARC PEIXOTO MATANOVIC | ON FILE |
| MARC PETER ASHLEY HARDY | ON FILE |
| MARC PETER LINDSTROM | ON FILE |
| MARC PETER LOUNT | ON FILE |
| MARC PETER MILLER | ON FILE |
| MARC PETERSEN | ON FILE |
| MARC PETRUS ANTOINE VAN DER VELDEN | ON FILE |
| MARC PHILIP ASHBY | ON FILE |
| MARC PHILIP SIMPAO | ON FILE |
| MARC PHILIPP AGNE | ON FILE |
| MARC PHILIPPE BARONNET | ON FILE |
| MARC PHILIPPE ROESSLI | ON FILE |
| MARC PHILIPPE SCHWEIZER | ON FILE |
| MARC PHILLIP DAMIANO | ON FILE |
| MARC PIERRE ANDRE CARROZ | ON FILE |
| MARC PIERRE ANTOINE BOUTIRON | ON FILE |
| MARC PIERRE LOUIS KERLAU | ON FILE |
| MARC PIERRE-CANEL | ON FILE |
| MARC PIZARRO ANGELES | ON FILE |
| MARC PLANES | ON FILE |
| MARC POL EABHAROID | ON FILE |
| MARC POULSEN | ON FILE |
| MARC PRESOTTO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC PUNTI VECILLA | ON FILE |
| MARC R BENZAKEN | ON FILE |
| MARC R HOUTZAGER | ON FILE |
| MARC R LEUCHNER | ON FILE |
| MARC R RIENAS | ON FILE |
| MARC R VAN DIJK | ON FILE |
| MARC RAFIQ NIMS | ON FILE |
| MARC RANDALL HODULICH | ON FILE |
| MARC RAPHAEL | ON FILE |
| MARC RAVESTEIN | ON FILE |
| MARC RAYMOND BISHOP | ON FILE |
| MARC RAYMOND STORTI | ON FILE |
| MARC REINIER VERHAGEN | ON FILE |
| MARC RELEA I ARCE | ON FILE |
| MARC REMY CUGNET | ON FILE |
| MARC RENE LOWTHER | ON FILE |
| MARC RENE M MICHELS | ON FILE |
| MARC RENE ROSS | ON FILE |
| MARC REUMANN | ON FILE |
| MARC RIBEIRO | ON FILE |
| MARC RICHARD PHILIP KITTO | ON FILE |
| MARC RICHARD POST | ON FILE |
| MARC RICHARD WILSON | ON FILE |
| MARC RICHARD ZOLLINGER | ON FILE |
| MARC RITA G VAN RYMENANT | ON FILE |
| MARC ROBERT MISTOVICH | ON FILE |
| MARC ROBERT REYNOLDS | ON FILE |
| MARC ROBERT SENTANY | ON FILE |
| MARC ROBERT TIAMZON ALAMON | ON FILE |
| MARC ROBICHAUD | ON FILE |
| MARC ROBIN WEBER | ON FILE |
| MARC RODRIGO KINGMA | ON FILE |
| MARC ROGER GRANDMAISON | ON FILE |
| MARC ROGER PERRON | ON FILE |
| MARC ROGER VAN CUYCK | ON FILE |
| MARC ROMAIN ELOIDIN | ON FILE |
| MARC ROMAN JUAN | ON FILE |
| MARC ROMEO SALVATORE | ON FILE |
| MARC RONALD HAMET | ON FILE |
| MARC RONDOT | ON FILE |
| MARC ROSELL FISH | ON FILE |
| MARC RUBIA CRIADO | ON FILE |
| MARC RUNSTED GOLEZ ANG | ON FILE |
| MARC RUSSELL SHIVELY | ON FILE |
| MARC RYAN FLANIGAN | ON FILE |
| MARC S KATCHEN | ON FILE |
| MARC S KLEPPER | ON FILE |
| MARC S MENKOWITZ | ON FILE |
| MARC S STRONG | ON FILE |
| MARC SACHS | ON FILE |
| MARC SALDANA | ON FILE |
| MARC SALESSES | ON FILE |
| MARC SALVADOR | ON FILE |
| MARC SAMUEL COHEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC SAMUEL COOPER | ON FILE |
| MARC SAMUEL PETERSON | ON FILE |
| MARC SCOTT HICKMAN | ON FILE |
| MARC SENASAC | ON FILE |
| MARC SENDRA AYNES | ON FILE |
| MARC SEPULVEDA ALPANEZ | ON FILE |
| MARC SHANE TAYLOR | ON FILE |
| MARC SHEPHERD | ON FILE |
| MARC SICOTTE | ON FILE |
| MARC SILVERSTEIN | ON FILE |
| MARC SIMON L DE GREEF | ON FILE |
| MARC SOCIAS MOREY | ON FILE |
| MARC SOLER JOSA | ON FILE |
| MARC SPENLE | ON FILE |
| MARC STAUCH | ON FILE |
| MARC STEPHEN ALEXANDER | ON FILE |
| MARC STEPHEN J ARCHER | ON FILE |
| MARC STEPHEN NASH | ON FILE |
| MARC STEPHEN SCEPI | ON FILE |
| MARC STEVEN BERNS | ON FILE |
| MARC STEVEN CHIARAMONTE | ON FILE |
| MARC STEVEN MINER | ON FILE |
| MARC STEVEN OKRENT | ON FILE |
| MARC STEVEN RYAN | ON FILE |
| MARC STEVEN SZNAPSTAJLER | ON FILE |
| MARC SYDNEY ROSE | ON FILE |
| MARC TAMARIT | ON FILE |
| MARC TAMBUTTE | ON FILE |
| MARC TARAZ STEINER | ON FILE |
| MARC TELL STEINMANN | ON FILE |
| MARC THOMAS DI GIROLAMO | ON FILE |
| MARC THOMAS GROVE JR | ON FILE |
| MARC THOMAS MATTHEWS JR | ON FILE |
| MARC THOMAS STEFANUTO | ON FILE |
| MARC THOMAS ZÃŒGER | ON FILE |
| MARC TIMOTHE PIERRE | ON FILE |
| MARC TIMOTHY CHIAM HUANG | ON FILE |
| MARC TRISTAN IRWIN | ON FILE |
| MARC TUFONO LADAS | ON FILE |
| MARC TYLER JIMENEZ | ON FILE |
| MARC UEDELHOFEN | ON FILE |
| MARC VALENTIN BAADEN | ON FILE |
| MARC VAZQUEZ FERRATE | ON FILE |
| MARC VERNER CHRISTIANSEN | ON FILE |
| MARC VICTOR M DEMESMAEKER | ON FILE |
| MARC VICTOR RIGODANZO | ON FILE |
| MARC VILANOVA VILASERO | ON FILE |
| MARC VILLAFANE VALERO | ON FILE |
| MARC VILLALONGUE ROJO | ON FILE |
| MARC VINCENT DELANKE RIEKE | ON FILE |
| MARC VINCENT GARCIA | ON FILE |
| MARC VITO KEISER | ON FILE |
| MARC VLAD DE MAIO | ON FILE |
| MARC W BRICKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC W F VAN NULAND | ON FILE |
| MARC WADE MCKIRAHAN V | ON FILE |
| MARC WALD | ON FILE |
| MARC WALSH | ON FILE |
| MARC WAYNE DANIELS | ON FILE |
| MARC WAYNE DANIELS | ON FILE |
| MARC WEBER | ON FILE |
| MARC WEI AN MIN | ON FILE |
| MARC WEIDMANN | ON FILE |
| MARC WENDLAND | ON FILE |
| MARC WENSAUER | ON FILE |
| MARC WESLEY JORGENSEN | ON FILE |
| MARC WHITE | ON FILE |
| MARC WILLIAM ABELS | ON FILE |
| MARC WILLIAM BRUSCA | ON FILE |
| MARC WILLIAM DILLON | ON FILE |
| MARC WILLIAM JONES | ON FILE |
| MARC WILLIAM ST PIERRE | ON FILE |
| MARC WILLIAM THEILER | ON FILE |
| MARC WILLIAM TINNEY | ON FILE |
| MARC WILLIAM ZYWCZUK | ON FILE |
| MARC WOIDICH | ON FILE |
| MARC WYNDHAM BASS | ON FILE |
| MARC YVES L DETIENNE | ON FILE |
| MARC ZELOV | ON FILE |
| MARCAL FERRI I LLOVERAS | ON FILE |
| MARCAL VERDEGUER OLMOS | ON FILE |
| MARC-ANDRE CHAGNON | ON FILE |
| MARC-ANDRE DESNOYERS | ON FILE |
| MARC-ANDRE DUPONT | ON FILE |
| MARC-ANDRE GROULX | ON FILE |
| MARC-ANDRE JOSEPH MICHEL POULETTE | ON FILE |
| MARC-ANDRE MÃŒLLER | ON FILE |
| MARC-ANDRE NADEAU | ON FILE |
| MARC-ANDRE NERON | ON FILE |
| MARC-ANDRE OLIVIER SAHATI | ON FILE |
| MARC-ANDRE POULIN | ON FILE |
| MARC-ANDRE PROULX | ON FILE |
| MARC-ANDRE RENE | ON FILE |
| MARC-ANDRE VIAU | ON FILE |
| MARC-ANTOINE GAGNON | ON FILE |
| MARC-ANTOINE HETU | ON FILE |
| MARC-ANTOINE LAVOIE | ON FILE |
| MARC-ANTOINE LECLERC | ON FILE |
| MARC-ANTOINE LOUIS PIERRE JEAN BOCK | ON FILE |
| MARC-ANTOINE MARCEL EMILE GUYOMARD-DEIMAT | ON FILE |
| MARC-ANTOINE PASCAL VANNIER | ON FILE |
| MARC-ANTOINE PIMPARE | ON FILE |
| MARC-ANTOINE RENE JACQUES ROGIER | ON FILE |
| MARC-ANTOINE RIVET | ON FILE |
| MARCE RENE KINSTLE | ON FILE |
| MARCEAU CAMILLE LAURAS | ON FILE |
| MARCEAU CHRISTOPHE RIEU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARCEAU HUGO DIAZ | ON FILE |
| MARC-EDDY GASSO | ON FILE |
| MARCEL ACHERMANN | ON FILE |
| MARCEL ADOLF GROLIMUND | ON FILE |
| MARCEL ADRIAN HARLEY | ON FILE |
| MARCEL ADRLAAN SOMMELING | ON FILE |
| MARCEL ALAN DARVAS | ON FILE |
| MARCEL ALBERT SEEGERS | ON FILE |
| MARCEL ALEXANDER BREWSTER | ON FILE |
| MARCEL ANDRE KORT | ON FILE |
| MARCEL ATILLA UENAL | ON FILE |
| MARCEL BAKKER | ON FILE |
| MARCEL BAUCHROWITZ | ON FILE |
| MARCEL BAYA FONS | ON FILE |
| MARCEL BETSCHART | ON FILE |
| MARCEL BISSON | ON FILE |
| MARCEL BISSONNETTE | ON FILE |
| MARCEL BOEVE | ON FILE |
| MARCEL BOGUI LAVRY | ON FILE |
| MARCEL BOOTSMAN | ON FILE |
| MARCEL BOUHUIJS | ON FILE |
| MARCEL BRANDS | ON FILE |
| MARCEL CAMARGO | ON FILE |
| MARCEL CASSIANO DOS SANTOS | ON FILE |
| MARCEL CHRISTIAN MAHLE | ON FILE |
| MARCEL CHRISTOPH PRZYGODA | ON FILE |
| MARCEL CHRISTOPHER MAUS | ON FILE |
| MARCEL CLAUDIO KREUZER | ON FILE |
| MARCEL CORNELIS BOUWMAN | ON FILE |
| MARCEL CRISTOFOLI | ON FILE |
| MARCEL CROTEAU | ON FILE |
| MARCEL D MCARTHUR | ON FILE |
| MARCEL DE BIE | ON FILE |
| MARCEL DE NIET | ON FILE |
| MARCEL DEON MORENO | ON FILE |
| MARCEL DESBIENS | ON FILE |
| MARCEL DICKMANN | ON FILE |
| MARCEL DROPPAN | ON FILE |
| MARCEL DUDEK | ON FILE |
| MARCEL EMIEL LAMPE | ON FILE |
| MARCEL ERNESTO LEON DE PAZ | ON FILE |
| MARCEL F TEELING | ON FILE |
| MARCEL FLEISCH | ON FILE |
| MARCEL FRANCISCUS C WILMSSEN | ON FILE |
| MARCEL FRANCOIS VAN ZIJL | ON FILE |
| MARCEL FREDERICK DEARMAS | ON FILE |
| MARCEL FUHREN | ON FILE |
| MARCEL G B WEERSINK | ON FILE |
| MARCEL GABRIEL PALADE | ON FILE |
| MARCEL GEORGE THIVIERGE | ON FILE |
| MARCEL GERARD POTT | ON FILE |
| MARCEL GERHARDS | ON FILE |
| MARCEL GITARD | ON FILE |
| MARCEL GONZALEZ VANCELLS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCEL GOOSSENS | ON FILE |
| MARCEL GRAF | ON FILE |
| MARCEL GUENTER GRAF | ON FILE |
| MARCEL HARMANN | ON FILE |
| MARCEL HEINEN | ON FILE |
| MARCEL HEINTJE TORNOW | ON FILE |
| MARCEL HENDRICKX | ON FILE |
| MARCEL HILSENBEK | ON FILE |
| MARCEL HOWARD DA S | ON FILE |
| MARCEL HUNTEMANN | ON FILE |
| MARCEL ING KLOZIK | ON FILE |
| MARCEL J F WESTHEIM | ON FILE |
| MARCEL JENDRUCH | ON FILE |
| MARCEL JOEL BEITLER GLOTZER | ON FILE |
| MARCEL JOHANNES G STILLEKENS | ON FILE |
| MARCEL JOOSTEN | ON FILE |
| MARCEL JUNG | ON FILE |
| MARCEL JUNYA ALAIN PETIT | ON FILE |
| MARCEL KÃ–HLER | ON FILE |
| MARCEL KARLHEINZ MANNSFELDT | ON FILE |
| MARCEL KARRER | ON FILE |
| MARCEL KATHERINE HALL | ON FILE |
| MARCEL KEMPF | ON FILE |
| MARCEL KENTIN | ON FILE |
| MARCEL KLEIN | ON FILE |
| MARCEL KRETSCHMER | ON FILE |
| MARCEL KROSCEN | ON FILE |
| MARCEL KUIJSTEN | ON FILE |
| MARCEL KUNDERT | ON FILE |
| MARCEL KYSEL | ON FILE |
| MARCEL LANGEVOORT | ON FILE |
| MARCEL LAQUUA | ON FILE |
| MARCEL LASOTA | ON FILE |
| MARCEL LEHOCKY | ON FILE |
| MARCEL MARINUS WANROOIJ | ON FILE |
| MARCEL MARIO MIU | ON FILE |
| MARCEL MARTÃ-NEZ | ON FILE |
| MARCEL MATEJKA | ON FILE |
| MARCEL MATEUSZ WOLSKI | ON FILE |
| MARCEL MAURICE POUW | ON FILE |
| MARCEL MEIER | ON FILE |
| MARCEL MESCHENMOSER | ON FILE |
| MARCEL MICHAL KOPROWSKI | ON FILE |
| MARCEL MICHEL | ON FILE |
| MARCEL MOLINARI BOSIO | ON FILE |
| MARCEL MUCH | ON FILE |
| MARCEL MURI | ON FILE |
| MARCEL NOVAK | ON FILE |
| MARCEL ORIOL VILA SECO | ON FILE |
| MARCEL OTT | ON FILE |
| MARCEL P TANIS | ON FILE |
| MARCEL PASCAL HURNI | ON FILE |
| MARCEL PAUL MEJIA | ON FILE |
| MARCEL PETER GERARDUS SMEETS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCEL PHILIP ELLIS | ON FILE |
| MARCEL PHILIPPE RIVET | ON FILE |
| MARCEL PIJL | ON FILE |
| MARCEL POLASEK | ON FILE |
| MARCEL POULTORAK | ON FILE |
| MARCEL QUIRINUS VAN DEN BOSCH | ON FILE |
| MARCEL RENAUD | ON FILE |
| MARCEL RENE MARKART | ON FILE |
| MARCEL REZNICEK | ON FILE |
| MARCEL RICHARD HANSEN | ON FILE |
| MARCEL RINGLEVER | ON FILE |
| MARCEL ROBERT WITTIG | ON FILE |
| MARCEL ROESCH | ON FILE |
| MARCEL ROGINA | ON FILE |
| MARCEL RUHF | ON FILE |
| MARCEL RUSAKE | ON FILE |
| MARCEL SCHMIDT | ON FILE |
| MARCEL SCHWARZ | ON FILE |
| MARCEL SIEGRIST | ON FILE |
| MARCEL SKEJOVIC JOEHNKE | ON FILE |
| MARCEL SMIT | ON FILE |
| MARCEL STAUB | ON FILE |
| MARCEL STEIN | ON FILE |
| MARCEL STEINE | ON FILE |
| MARCEL STOJAK | ON FILE |
| MARCEL SUTER | ON FILE |
| MARCEL THEODORUS JOZEF SCHAPER | ON FILE |
| MARCEL TOET | ON FILE |
| MARCEL TONATHIU BARRAZAGOMEZ | ON FILE |
| MARCEL TUMBAS | ON FILE |
| MARCEL TWEER-ROLLER | ON FILE |
| MARCEL VAN DER MEULEN | ON FILE |
| MARCEL VAN DUUREN | ON FILE |
| MARCEL VAN OOSTEN | ON FILE |
| MARCEL VERBEEK | ON FILE |
| MARCEL VICTOR BIGUE | ON FILE |
| MARCEL VOELKI | ON FILE |
| MARCEL WALCH | ON FILE |
| MARCEL WALTER GREIMEL | ON FILE |
| MARCEL WEERTS | ON FILE |
| MARCEL WENGER | ON FILE |
| MARCEL WERNER RIEDMANN | ON FILE |
| MARCEL WILHELMUS BERNARDUS MOORS | ON FILE |
| MARCEL WILLEM BOSMAN | ON FILE |
| MARCEL WOUTER TREUR | ON FILE |
| MARCEL WU | ON FILE |
| MARCEL YAT FAN BESWICK | ON FILE |
| MARCEL ZIJDERHAND | ON FILE |
| MARCEL ZUBER | ON FILE |
| MARCELA ANA SPEZZAPRIA | ON FILE |
| MARCELA ANNA RIEGEL-FASTOW | ON FILE |
| MARCELA ARIANA CORAL SOLORZANO | ON FILE |
| MARCELA BEATRIZ VELASQUEZ LEMA | ON FILE |
| MARCELA BOULON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELA CATALINA MONDINO | ON FILE |
| MARCELA CORREIA FIDALGO | ON FILE |
| MARCELA DEL ROSARIO BARREDA SANCHEZ | ON FILE |
| MARCELA DEL VALLE LAGARDE | ON FILE |
| MARCELA DENISE SOLARI SOLLA | ON FILE |
| MARCELA ELOISA OBRYON | ON FILE |
| MARCELA F OLEA | ON FILE |
| MARCELA FERNANDA AGUIRRE | ON FILE |
| MARCELA GAMEZ VALENCIA | ON FILE |
| MARCELA IGNACIA NOVOA PALACIOS | ON FILE |
| MARCELA JANEKOVA | ON FILE |
| MARCELA LAURA TROZO | ON FILE |
| MARCELA LESSA FISCHER | ON FILE |
| MARCELA LOPES SARAIVA | ON FILE |
| MARCELA LUCIA DE LA GARZA VALERO | ON FILE |
| MARCELA MANCILLA DE JORDAN | ON FILE |
| MARCELA MARIA ARCINIEGAS CHAVES | ON FILE |
| MARCELA MARIA BEATRIZ ROJAS | ON FILE |
| MARCELA MARIA ORTIZ ALAS | ON FILE |
| MARCELA MARIEL QUINTERO | ON FILE |
| MARCELA MONICA MIYAZAWA | ON FILE |
| MARCELA NOLASCO DE AMORIM DALE | ON FILE |
| MARCELA PAZ BARROS MORALES | ON FILE |
| MARCELA RAZIMA | ON FILE |
| MARCELA S IGLESIAS | ON FILE |
| MARCELA SILVINA MOSQUEIRA | ON FILE |
| MARCELA SOFIA PARRAGA PALOMO | ON FILE |
| MARCELA TALAMANTE | ON FILE |
| MARCELA VENCELIDESOVA | ON FILE |
| MARCELA VOLENTIEROVA | ON FILE |
| MARCELANI ABIGAIL HULSEBOS | ON FILE |
| MARCELINA MEYER | ON FILE |
| MARCELINO ALVAREZ FERNANDEZ | ON FILE |
| MARCELINO ANDRE STEIN | ON FILE |
| MARCELINO CARTAGENA | ON FILE |
| MARCELINO EMANUEL ORMENO ZENTENO | ON FILE |
| MARCELINO JR PALMA | ON FILE |
| MARCELINO ROMERO | ON FILE |
| MARCEL-JEROME LARCHER | ON FILE |
| MARCELL DEMETRIUS GRESHAM | ON FILE |
| MARCELL GABOR MATUSEK | ON FILE |
| MARCELL GATI | ON FILE |
| MARCELL JACOB ESTRADA ZELEDON | ON FILE |
| MARCELL JENO VOROS | ON FILE |
| MARCELL KOMUVES | ON FILE |
| MARCELL MIHALY CSOKAS | ON FILE |
| MARCELL NIMMRICHTER | ON FILE |
| MARCELL PUZSAR | ON FILE |
| MARCELL SCHNEIDER | ON FILE |
| MARCELL SEVTER | ON FILE |
| MARCELLA ANN LANDRY | ON FILE |
| MARCELLA ANNA FRANSSEN | ON FILE |
| MARCELLA BETH NICHOLS | ON FILE |
| MARCELLA CATARINA PICONE DE ARAUJO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELLA DO AMARAL DANILOW | ON FILE |
| MARCELLA GUADALUPE RENDEROS RIVAS | ON FILE |
| MARCELLA JULIA THOMAS | ON FILE |
| MARCELLA LYNN ARNETT | ON FILE |
| MARCELLA M KARPER | ON FILE |
| MARCELLA MAYSUM CHEUNG | ON FILE |
| MARCELLA RAINEY FIELDS | ON FILE |
| MARCELLA ROSE CAGE | ON FILE |
| MARCELLA ROSE DEMETRIOU | ON FILE |
| MARCELLA SCALI | ON FILE |
| MARCELLE VAN TONDER | ON FILE |
| MARCELLES ALEXANDER BROWN | ON FILE |
| MARCELLIN JEAN BERNARD RAYMOND GOUMONT | ON FILE |
| MARCELLINE AIMEE JUNOD | ON FILE |
| MARCELLINE NGUEKEU | ON FILE |
| MARCELLINO A PORCELLO | ON FILE |
| MARCELLINO AH SING LAINE | ON FILE |
| MARCELLINO BONDIN | ON FILE |
| MARCELLINO CORR BOLLEBOOM | ON FILE |
| MARCELLINO SHO | ON FILE |
| MARCELLINUS CLETUS ABRAHAM WEIJERS | ON FILE |
| MARCELLO AMBROSIO | ON FILE |
| MARCELLO BARBARESE | ON FILE |
| MARCELLO BECCHI | ON FILE |
| MARCELLO BELLEI | ON FILE |
| MARCELLO CAIRO | ON FILE |
| MARCELLO CAIRO JR | ON FILE |
| MARCELLO CAMBIASI | ON FILE |
| MARCELLO COLORU | ON FILE |
| MARCELLO DAVIDE ZONCA | ON FILE |
| MARCELLO DE CARLI | ON FILE |
| MARCELLO DE MARCO | ON FILE |
| MARCELLO FONDASI | ON FILE |
| MARCELLO GIANNOLA | ON FILE |
| MARCELLO KATTAN | ON FILE |
| MARCELLO LUCIANO RICCARDI | ON FILE |
| MARCELLO MARIANI | ON FILE |
| MARCELLO MONTI | ON FILE |
| MARCELLO MORACE | ON FILE |
| MARCELLO MOTTA | ON FILE |
| MARCELLO MOTTA | ON FILE |
| MARCELLO NATALE | ON FILE |
| MARCELLO NICOLAS CANTU | ON FILE |
| MARCELLO OSCAR MENJIVAR | ON FILE |
| MARCELLO ROBERTO VIOLA | ON FILE |
| MARCELLO ROTTONDI | ON FILE |
| MARCELLO ROVESTI | ON FILE |
| MARCELLO TARRO | ON FILE |
| MARCELLO THOMAS TALLARIGO | ON FILE |
| MARCELLO VELOTTI | ON FILE |
| MARCELLO VERCESI | ON FILE |
| MARCELLO WINTER | ON FILE |
| MARCELLUS CHRISTOPHER JACKSON | ON FILE |
| MARCELLUS DEVOE PELCHER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELLUS M VERWEIJ | ON FILE |
| MARCELLUS MARINUS MARIA ANTONIUS RILA | ON FILE |
| MARCELLUS MARTINUS JOSEPH LAHAIJE | ON FILE |
| MARCELLUS MARTINUS JOSEPH LAHAIJE | ON FILE |
| MARCELLUS MOSLEY II | ON FILE |
| MARCELLUS VINCENTIUS SOLOMAN WIEBE | ON FILE |
| MARCELO 6 MILONE CACKO | ON FILE |
| MARCELO ACUAVOTTA | ON FILE |
| MARCELO ADRIAN PEREZ LARUMBE | ON FILE |
| MARCELO AIRES COELHO OTSUKI | ON FILE |
| MARCELO ALBERTO VENTURA SVIGILSKY | ON FILE |
| MARCELO ALBUQUERQUE DE MIRANDA | ON FILE |
| MARCELO ALEJANDRO ARANEDA MORA | ON FILE |
| MARCELO ALEJANDRO GONZALEZ | ON FILE |
| MARCELO ALEJANDRO MOLINA | ON FILE |
| MARCELO ALEJANDRO RIOS | ON FILE |
| MARCELO ALEXANDER COWDRILL | ON FILE |
| MARCELO ALEXIS JURY PAINECURA | ON FILE |
| MARCELO ALFONSO MORAN | ON FILE |
| MARCELO ALFREDO MORALES | ON FILE |
| MARCELO ANDRES CHARPENTIER | ON FILE |
| MARCELO ANDRES ERGAS KOHN | ON FILE |
| MARCELO ANGEL BEDUZZI | ON FILE |
| MARCELO ANTONIO AGUIRRE | ON FILE |
| MARCELO ANTONIO COELHO CALIXTO | ON FILE |
| MARCELO ANTONIO SARDINA | ON FILE |
| MARCELO BARBOSA DE ARAUJO ABE | ON FILE |
| MARCELO BARBOSA DE OLIVEIRA | ON FILE |
| MARCELO BARRETO GARRAO | ON FILE |
| MARCELO BRAGA PERDIGAO | ON FILE |
| MARCELO BRITO HERNANDEZ | ON FILE |
| MARCELO BRIZA BICUDO | ON FILE |
| MARCELO BRUNO TESTI | ON FILE |
| MARCELO BUENO CATARINA | ON FILE |
| MARCELO CAVAZZOLI VILLOLDO | ON FILE |
| MARCELO CELLO MAZULLO | ON FILE |
| MARCELO DANDREA MOHR | ON FILE |
| MARCELO DANIEL CASSIET | ON FILE |
| MARCELO DANIEL DIAZ LOPEZ | ON FILE |
| MARCELO DANIEL OLIVO SILVERA | ON FILE |
| MARCELO DANIEL POLVORIN | ON FILE |
| MARCELO DANIEL TROITINO | ON FILE |
| MARCELO DARIO MAIDUB | ON FILE |
| MARCELO DARIO OPPEL | ON FILE |
| MARCELO DAVID KACEROVSKY | ON FILE |
| MARCELO DE AQUINO | ON FILE |
| MARCELO DE OLIVEIRA COUTO | ON FILE |
| MARCELO DE SOUZA PAULO | ON FILE |
| MARCELO DIAS CATARINO | ON FILE |
| MARCELO ELIAS AGUILAR HUANCA | ON FILE |
| MARCELO EMANUEL MARKUS | ON FILE |
| MARCELO EZEQU BROUARD AGUIRRE | ON FILE |
| MARCELO FEDRIZZI DEMOLINER | ON FILE |
| MARCELO FERREIRA SILVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELO FILIPE NUNES FACHAS LOPES | ON FILE |
| MARCELO GABRIEL ALBRIEUX COLO | ON FILE |
| MARCELO GALLO | ON FILE |
| MARCELO GARZA JIMENEZ | ON FILE |
| MARCELO GERARDO MICHELANGELI AYALA | ON FILE |
| MARCELO GRASSI FRANCO MELGACO | ON FILE |
| MARCELO GRASSI FRANCO MELGACO | ON FILE |
| MARCELO HENRIQUE BOFF | ON FILE |
| MARCELO HERNAN APARICIO BACA | ON FILE |
| MARCELO HERNAN GIANNICOLA | ON FILE |
| MARCELO HERRERO ARAGON | ON FILE |
| MARCELO HIDEKI KOJIMA | ON FILE |
| MARCELO HORACIO PAPARELLA | ON FILE |
| MARCELO HORACIO SABELLA | ON FILE |
| MARCELO HUMBERTO OSORIO SANCHEZ | ON FILE |
| MARCELO IVONA | ON FILE |
| MARCELO JAVIER GARCIA BERTOGLIA | ON FILE |
| MARCELO JAVIER RAMIREZ | ON FILE |
| MARCELO JESUS ( CHACON | ON FILE |
| MARCELO JIMENEZ RUIZ | ON FILE |
| MARCELO JOHNOLFINDO NOTORIO | ON FILE |
| MARCELO JORGE HILD | ON FILE |
| MARCELO JOSE CASTELLO | ON FILE |
| MARCELO JOSE CHAIN PIZARRO | ON FILE |
| MARCELO JOSE DA SILVA FREIRE | ON FILE |
| MARCELO JOSE TENESACA AUCANCELA | ON FILE |
| MARCELO JR JULAO | ON FILE |
| MARCELO JUVENAL VIA | ON FILE |
| MARCELO KORS TIBERIO | ON FILE |
| MARCELO LAMAS OLIVEIRA | ON FILE |
| MARCELO LÃŒTZENKIRCHEN | ON FILE |
| MARCELO LEANDRO BAACLINI | ON FILE |
| MARCELO LOPEZ | ON FILE |
| MARCELO LUCIANO MOSQUERA | ON FILE |
| MARCELO LUIS ROBERTO BERLIN | ON FILE |
| MARCELO MALCOM GUEVARA | ON FILE |
| MARCELO MALUCHE | ON FILE |
| MARCELO MANO LUIZ | ON FILE |
| MARCELO MARCHESI | ON FILE |
| MARCELO MAROTE-RUBIO | ON FILE |
| MARCELO MAURICIO NAVARRETE SILVA | ON FILE |
| MARCELO NICOLAS JIMENEZ | ON FILE |
| MARCELO NICOLAS LOMBARDO | ON FILE |
| MARCELO OKAZAWA | ON FILE |
| MARCELO OSCAR MASTROVINCENZO | ON FILE |
| MARCELO OTAVIANO BITTENCOURT COTRIM | ON FILE |
| MARCELO PINTER GALLOTTA | ON FILE |
| MARCELO RAUL PARODI | ON FILE |
| MARCELO RAUL SANCHEZ | ON FILE |
| MARCELO REIS LOZOVEY | ON FILE |
| MARCELO REYNA | ON FILE |
| MARCELO RODRIGUEZ | ON FILE |
| MARCELO ROLO GOMES | ON FILE |
| MARCELO SALDARRIAGA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELO SCHVARTZ | ON FILE |
| MARCELO SEBASTIAN CHACON | ON FILE |
| MARCELO SIMONETTI | ON FILE |
| MARCELO T WIELGANCZUK | ON FILE |
| MARCELO TABORGA | ON FILE |
| MARCELO TEIXEIRA DE CASTRO ALVARENGA | ON FILE |
| MARCELO TELLEZ ANDERSON | ON FILE |
| MARCELO TRIERVEILER PEREIRA | ON FILE |
| MARCELO VEZZANI | ON FILE |
| MARCELO VIDIGAL MONTEIRO DE BARROS | ON FILE |
| MARCELO WALTER GONZALEZ | ON FILE |
| MARCELO WARD WERNER | ON FILE |
| MARCELO WILLY LIPNHARSKI | ON FILE |
| MARCELUS CHIMAOGE NNADI | ON FILE |
| MARC-ETIENNE LAVOIE | ON FILE |
| MARC-ETIENNE PARADIS | ON FILE |
| MARCHALEE CAROLDEAN ELLIS | ON FILE |
| MARCHANDT ANGELIC SIDNEY | ON FILE |
| MARCHEL GRLEP | ON FILE |
| MARCHELLE CLARISEE MCAFEE | ON FILE |
| MARCHELLE JULEEN MCNACK | ON FILE |
| MARCHELLO RICKARDO JOSEFSSON | ON FILE |
| MARCHUS MCDOWELL HOLMES | ON FILE |
| MARCIA ALEXANDRA CAMPOS GAUDENCIO | ON FILE |
| MARCIA ANN GOETSCH | ON FILE |
| MARCIA AUDREY LYSA AYELE FOLLY KLAN | ON FILE |
| MARCIA BERTINA PERRY SMITH | ON FILE |
| MARCIA CAROLINA DENISSE GUAJARDO RIVERA | ON FILE |
| MARCIA CORA RANSIJN DE DOOD | ON FILE |
| MARCIA DARLENE DUNN | ON FILE |
| MARCIA DENISE WEBSTER | ON FILE |
| MARCIA ELISA SOLORZANO | ON FILE |
| MARCIA ELIZABETH VILLABLANCA RODAS | ON FILE |
| MARCIA GERALYN FLECK | ON FILE |
| MARCIA HELENA RUTTUL AGUIRRA | ON FILE |
| MARCIA JOAO GONCALVES DE LIMA | ON FILE |
| MARCIA L DEARMOND | ON FILE |
| MARCIA LISA LIVINGSTON | ON FILE |
| MARCIA LYNEE BARR | ON FILE |
| MARCIA MARLENE MACHADO FERREIRA | ON FILE |
| MARCIA MAUREEN GRAY | ON FILE |
| MARCIA MICAELA CASTRO | ON FILE |
| MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | ON FILE |
| MARCIA SUSANNAH SAYLORS | ON FILE |
| MARCIAL CUESTA NAJERA | ON FILE |
| MARCIAL DOMINGOS DA CUNHA TAVARES | ON FILE |
| MARCIAL ENRIQUE CARRASQUERO | ON FILE |
| MARCIAL JIMENEZ HOYOS | ON FILE |
| MARCIAL QUIRARTE RENDON | ON FILE |
| MARCIANO ANTONACCI | ON FILE |
| MARCIANO FRANCISCO AGUILA | ON FILE |
| MARCIE ANN ELLIS | ON FILE |
| MARCIE D RICHARDS | ON FILE |
| MARCIE DEANNE PATMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIE FAYE BURK | ON FILE |
| MARCIN A SZYMCZAK | ON FILE |
| MARCIN ADAM IWANIUK | ON FILE |
| MARCIN ANDRZEJ RZETECKI | ON FILE |
| MARCIN ANDRZEJ ZYGADLO | ON FILE |
| MARCIN ANTONI CEBULA | ON FILE |
| MARCIN ANTONI LEWANDOWSKI | ON FILE |
| MARCIN ANTONI MALINOWSKI | ON FILE |
| MARCIN ARTUR DOMANSKI | ON FILE |
| MARCIN BARANDZIAK | ON FILE |
| MARCIN BARCZAK | ON FILE |
| MARCIN BARTNIK | ON FILE |
| MARCIN BARTOSZ KRYSIAK | ON FILE |
| MARCIN BATOR | ON FILE |
| MARCIN BONISLAWSKI | ON FILE |
| MARCIN CALKA | ON FILE |
| MARCIN CHUDZIAN | ON FILE |
| MARCIN CICHOWICZ | ON FILE |
| MARCIN CIEÅ›LAK | ON FILE |
| MARCIN CIESIELSKI | ON FILE |
| MARCIN CZECH | ON FILE |
| MARCIN DAMIAN MALEK | ON FILE |
| MARCIN DAMIAN PLUTA | ON FILE |
| MARCIN DAMIAN SAMBORSKI | ON FILE |
| MARCIN DAMIAN SIGIEL | ON FILE |
| MARCIN DANIEL SIELEWICZ | ON FILE |
| MARCIN DANIEL WANIOWSKI | ON FILE |
| MARCIN DARIUSZ PIWOSZ | ON FILE |
| MARCIN DAWCEWICZ | ON FILE |
| MARCIN DAWID RYCHLOWSKI | ON FILE |
| MARCIN DEMBINSKI | ON FILE |
| MARCIN DOMINIK RAJSKI | ON FILE |
| MARCIN DUDA | ON FILE |
| MARCIN DYNGOSZ | ON FILE |
| MARCIN FISZER | ON FILE |
| MARCIN FLISEK | ON FILE |
| MARCIN FRANCISZEK NICPON | ON FILE |
| MARCIN GARDAS | ON FILE |
| MARCIN GAWDA | ON FILE |
| MARCIN GERARD MAKUCH | ON FILE |
| MARCIN GLABIK | ON FILE |
| MARCIN GLOWACKI | ON FILE |
| MARCIN GLUCHOWSKI | ON FILE |
| MARCIN GOLA | ON FILE |
| MARCIN GOLA | ON FILE |
| MARCIN GRYGO | ON FILE |
| MARCIN GRZEGORZ BAR | ON FILE |
| MARCIN GRZEGORZ KRET | ON FILE |
| MARCIN GRZEGORZ MODRAK | ON FILE |
| MARCIN GRZEGORZ PATRZALEK | ON FILE |
| MARCIN GRZEGORZ ROGALA | ON FILE |
| MARCIN H WITKOWSKI | ON FILE |
| MARCIN HENRYK MAGIERA | ON FILE |
| MARCIN HENRYK MICHALSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN HENRYK MUSZYNSKI | ON FILE |
| MARCIN J DABKOWSKI | ON FILE |
| MARCIN JAKUB KUREK | ON FILE |
| MARCIN JAKUB MATUSIAK | ON FILE |
| MARCIN JAKUB POPOWSKI | ON FILE |
| MARCIN JAKUB ZACZEK | ON FILE |
| MARCIN JAN KRONHARDT | ON FILE |
| MARCIN JAN NOWAK | ON FILE |
| MARCIN JANUSZ LIEBICH | ON FILE |
| MARCIN JAROSLAW JURKOWSKI | ON FILE |
| MARCIN JAROSLAW MAGDALINSKI | ON FILE |
| MARCIN JARUSZEWSKI | ON FILE |
| MARCIN JERZY PRACUCIK | ON FILE |
| MARCIN JEZEWSKI | ON FILE |
| MARCIN JOZEF BOZETKA | ON FILE |
| MARCIN JOZEF CHYCKI | ON FILE |
| MARCIN JOZEF CZEKALSKI | ON FILE |
| MARCIN JOZEF NIEDZWIECKI | ON FILE |
| MARCIN KABZINSKI | ON FILE |
| MARCIN KACPER BARTOSZEK | ON FILE |
| MARCIN KALINOWSKI | ON FILE |
| MARCIN KAMIL JANUSZ | ON FILE |
| MARCIN KAMIL SKALBA | ON FILE |
| MARCIN KAPUSCINSKI | ON FILE |
| MARCIN KAROL TESZNAR | ON FILE |
| MARCIN KAROL ZAWISZA | ON FILE |
| MARCIN KASINSKI | ON FILE |
| MARCIN KASPROLEWICZ | ON FILE |
| MARCIN KAZIMIERZ SUSZCZYNSKI | ON FILE |
| MARCIN KISIELEWICZ | ON FILE |
| MARCIN KOLENCZUK | ON FILE |
| MARCIN KOVACS | ON FILE |
| MARCIN KRAWCZYK | ON FILE |
| MARCIN KRAWCZYK | ON FILE |
| MARCIN KROL | ON FILE |
| MARCIN KRZESINSKI | ON FILE |
| MARCIN KRZYSZTALA | ON FILE |
| MARCIN KRZYSZTOF BASTA | ON FILE |
| MARCIN KRZYSZTOF BELINSKI | ON FILE |
| MARCIN KRZYSZTOF CYRANEK | ON FILE |
| MARCIN KRZYSZTOF JANUSIAK | ON FILE |
| MARCIN KRZYSZTOF KLUK | ON FILE |
| MARCIN KRZYSZTOF KWIATKOWSKI | ON FILE |
| MARCIN KRZYSZTOF MAZUREK | ON FILE |
| MARCIN KRZYSZTOF PORZUCEK | ON FILE |
| MARCIN KRZYSZTOF PUSTOLKA | ON FILE |
| MARCIN KRZYSZTOF SZTAJNER | ON FILE |
| MARCIN KULIKOWSKI | ON FILE |
| MARCIN LAI | ON FILE |
| MARCIN LES | ON FILE |
| MARCIN LESZEK BARNIAK | ON FILE |
| MARCIN LESZEK CYBULSKI | ON FILE |
| MARCIN LEWICKI | ON FILE |
| MARCIN LOZA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN LUBOJEMSKI | ON FILE |
| MARCIN LUKASZ BANASZAK | ON FILE |
| MARCIN LUKASZ KOBIEROWSKI | ON FILE |
| MARCIN LUKASZ OLEDZKI | ON FILE |
| MARCIN LUKASZ ORSZEWSKI | ON FILE |
| MARCIN LUKASZ RAPA | ON FILE |
| MARCIN LUKASZ SOBIEN | ON FILE |
| MARCIN LUKASZ STYRCZULA | ON FILE |
| MARCIN LUKASZ SZYDELKO | ON FILE |
| MARCIN LUKASZ ZABLOCKI | ON FILE |
| MARCIN LYSAK | ON FILE |
| MARCIN MACIEJ MALYS | ON FILE |
| MARCIN MAKSYMIUK | ON FILE |
| MARCIN MALINOWSKI | ON FILE |
| MARCIN MARCHWIANY | ON FILE |
| MARCIN MAREK LIPKA | ON FILE |
| MARCIN MARIAN FURTAK | ON FILE |
| MARCIN MARIAN KURCZABA | ON FILE |
| MARCIN MARIUSZ LESNAL | ON FILE |
| MARCIN MIAZGA | ON FILE |
| MARCIN MICHAL DEBUDEJ | ON FILE |
| MARCIN MICHAL LIGNOWSKI | ON FILE |
| MARCIN MICHAL MARUCHA | ON FILE |
| MARCIN MICHAL MICHALSKI | ON FILE |
| MARCIN MICHAL SZAJDECKI | ON FILE |
| MARCIN MICHALOWSKI | ON FILE |
| MARCIN MILOWSKI | ON FILE |
| MARCIN MIROSLAW SPYCHAJ | ON FILE |
| MARCIN MIS | ON FILE |
| MARCIN MOKRZYCKI | ON FILE |
| MARCIN MORGA | ON FILE |
| MARCIN MROZ | ON FILE |
| MARCIN NOWACKI | ON FILE |
| MARCIN NOWAKOWSKI | ON FILE |
| MARCIN ORSKI | ON FILE |
| MARCIN P KOLODZIEJ | ON FILE |
| MARCIN P ZAREBCZAN | ON FILE |
| MARCIN PADUCH | ON FILE |
| MARCIN PAWEL BRONISZ | ON FILE |
| MARCIN PAWEL CHOCHON | ON FILE |
| MARCIN PAWEL DZIUROSZ | ON FILE |
| MARCIN PAWEL KUZMINSKI | ON FILE |
| MARCIN PAWEL MACIEJEWSKI | ON FILE |
| MARCIN PAWEL MURA | ON FILE |
| MARCIN PIOTR BANASZKIEWICZ | ON FILE |
| MARCIN PIOTR BILECKI | ON FILE |
| MARCIN PIOTR BIZINSKI | ON FILE |
| MARCIN PIOTR KAMIENIARZ | ON FILE |
| MARCIN PIOTR KLEINERT | ON FILE |
| MARCIN PIOTR KUBIK | ON FILE |
| MARCIN PIOTR MALICKI | ON FILE |
| MARCIN PIOTR MILOCH | ON FILE |
| MARCIN PIOTR NEUMANN | ON FILE |
| MARCIN PIOTR OKULCZYK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN PIOTR OLCHA | ON FILE |
| MARCIN PIOTR TYPEL | ON FILE |
| MARCIN PIOTR WOJCIK | ON FILE |
| MARCIN POLANSKI | ON FILE |
| MARCIN POLEWSKI | ON FILE |
| MARCIN POPEK | ON FILE |
| MARCIN POPIELARZ | ON FILE |
| MARCIN PRUSZKOWSKI | ON FILE |
| MARCIN PSZCZEL | ON FILE |
| MARCIN RADOSLAW WENTA | ON FILE |
| MARCIN RAFAL KUCHMACZ | ON FILE |
| MARCIN RAFAL MARSZALEK | ON FILE |
| MARCIN RAFAL MARSZALEK | ON FILE |
| MARCIN RAFAL MARSZALEK | ON FILE |
| MARCIN RAFAL MARSZALEK | ON FILE |
| MARCIN RAFAL NOWAK | ON FILE |
| MARCIN RAFAL SZYMANSKI | ON FILE |
| MARCIN RANACHOWSKI | ON FILE |
| MARCIN REMIGIUSZ RZEZNIK | ON FILE |
| MARCIN RYSZARD BARTOSIK | ON FILE |
| MARCIN SEBASTIAN KUREK | ON FILE |
| MARCIN SEBASTIAN ROGALA | ON FILE |
| MARCIN SEWERYN RUMAN | ON FILE |
| MARCIN STANCZEWSKI | ON FILE |
| MARCIN STANIEC | ON FILE |
| MARCIN STANISLAW BRZESKI | ON FILE |
| MARCIN STANISLAW SMENTEK | ON FILE |
| MARCIN STAPOR | ON FILE |
| MARCIN STEPNIAK | ON FILE |
| MARCIN STRYCZEK | ON FILE |
| MARCIN STRZELEC | ON FILE |
| MARCIN SYLWESTLR KALKUCKI | ON FILE |
| MARCIN SZCZEPAN PELCZAR | ON FILE |
| MARCIN SZCZEPAN WSZOLA | ON FILE |
| MARCIN SZCZEPANIK | ON FILE |
| MARCIN SZYCHOWSKI | ON FILE |
| MARCIN SZYDLOWSKI | ON FILE |
| MARCIN T MICHALAK | ON FILE |
| MARCIN TADEUSZ BOGDAL | ON FILE |
| MARCIN TADEUSZ MISZTAL | ON FILE |
| MARCIN TOMASZ BOCZULA | ON FILE |
| MARCIN TOMASZ PASNIKOWSKI | ON FILE |
| MARCIN TOMASZ PEDO | ON FILE |
| MARCIN TOMASZ SZCZYRBA | ON FILE |
| MARCIN TROSCIANCZUK | ON FILE |
| MARCIN TRZCINSKI | ON FILE |
| MARCIN WALDEMAR BRYSZ | ON FILE |
| MARCIN WALKOWSKI | ON FILE |
| MARCIN WASZAK | ON FILE |
| MARCIN WEINHOLD | ON FILE |
| MARCIN WIATROWSKI | ON FILE |
| MARCIN WOJCIECH KOLODZIEJ | ON FILE |
| MARCIN WOJCIECH SOKOLOWSKI | ON FILE |
| MARCIN WOJNARSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN WORWA | ON FILE |
| MARCIN ZAJAC | ON FILE |
| MARCIN ZIOBRO | ON FILE |
| MARCIO ADAMI | ON FILE |
| MARCIO ANTONIO COSTA SILVA | ON FILE |
| MARCIO AUGUSTO | ON FILE |
| MARCIO COELHO DE SOUZA | ON FILE |
| MARCIO CORBA | ON FILE |
| MARCIO CRISTIANO BUTES FERREIRA | ON FILE |
| MARCIO DANIEL CHIARADIA | ON FILE |
| MARCIO DO NASCIMENTO BARROS | ON FILE |
| MARCIO ERNESTO DE OLIVEIRA | ON FILE |
| MARCIO FERNANDO DOS SANTOS LEMOS | ON FILE |
| MARCIO FERREIRA FELIPE | ON FILE |
| MARCIO FILIPE BAPTISTA FRANCISCO | ON FILE |
| MARCIO FILIPE VICENTE SILVA | ON FILE |
| MARCIO GUEDES CASTELO BRANCO | ON FILE |
| MARCIO HENRIQUE CORREIA FERNANDES | ON FILE |
| MARCIO HIROITI SIMABUKURO | ON FILE |
| MARCIO JOSE ANES FERNANDES | ON FILE |
| MARCIO JOSE GUERREIRO | ON FILE |
| MARCIO ODAIR MAIA SANTOS | ON FILE |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ON FILE |
| MARCIO ROBERTO BARBOSA DA SILVA | ON FILE |
| MARCIO SFENDRYCH RAMOS | ON FILE |
| MARCIO SOARES PEREIRA | ON FILE |
| MARCIO TADEU SILVA | ON FILE |
| MARCIS BORMANIS | ON FILE |
| MARCIS JUKUMSONS JUKUMNIEKS | ON FILE |
| MARCIS VIBERGS | ON FILE |
| MARCK CASTELLO ROIG | ON FILE |
| MARCKENSON MONDELUS | ON FILE |
| MARCKIAN VINNICIUS WOWK | ON FILE |
| MARCKNAL BENOIT | ON FILE |
| MARCO A CARBONE | ON FILE |
| MARCO A FOX | ON FILE |
| MARCO A LEAL | ON FILE |
| MARCO A OLIVAS OLAVE | ON FILE |
| MARCO A ORTEGA | ON FILE |
| MARCO A OVIEDO | ON FILE |
| MARCO A RAMOS DIAZ | ON FILE |
| MARCO A TAFOLLA BARRIGA | ON FILE |
| MARCO ADAMI | ON FILE |
| MARCO ADRIAN ESCOBEDO | ON FILE |
| MARCO AIELLO | ON FILE |
| MARCO ALBARELLO | ON FILE |
| MARCO ALBERTI | ON FILE |
| MARCO ALBERTIN | ON FILE |
| MARCO ALBERTO BIANCHI | ON FILE |
| MARCO ALBERTO MAZZOTTI | ON FILE |
| MARCO ALBIN FEINDLER | ON FILE |
| MARCO ALEJANDRO VALDES GARCIA CORRAL | ON FILE |
| MARCO ALESSANDRO CIRONE | ON FILE |
| MARCO ALESSANDRO GROPPO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO ALESSANDRO TOMASELLO | ON FILE |
| MARCO ALEXANDER DÃ–LL | ON FILE |
| MARCO ALEXANDER JACKLE | ON FILE |
| MARCO ALEXANDER MIRANDA | ON FILE |
| MARCO ALEXANDER SEITZ | ON FILE |
| MARCO ALEXANDRE DE SOUSA AUGUSTO | ON FILE |
| MARCO ALEXANDRE DE SOUSA AUGUSTO | ON FILE |
| MARCO ALEXANDRE LOPES RODRIGUES | ON FILE |
| MARCO ALEXANDRE TRINDADE DE ARAUJO | ON FILE |
| MARCO ALLISI | ON FILE |
| MARCO ALTEA | ON FILE |
| MARCO ALTOBELLO | ON FILE |
| MARCO AMADEO AGNOLI | ON FILE |
| MARCO AMADEUS FIEREDER | ON FILE |
| MARCO AMATO | ON FILE |
| MARCO AMBROSINI | ON FILE |
| MARCO ANDRE ARAUJO GOMES | ON FILE |
| MARCO ANDRE MATOS VILACA DE JESUS | ON FILE |
| MARCO ANDRE PINTO BARBARA | ON FILE |
| MARCO ANDRE RODRIGUES GOMES | ON FILE |
| MARCO ANDRE SA PEREIRA | ON FILE |
| MARCO ANDREAS ROSSI | ON FILE |
| MARCO ANDRES BALDOCCHI KRIETE | ON FILE |
| MARCO ANDRES BENAVIDES | ON FILE |
| MARCO ANDRES BLANCO | ON FILE |
| MARCO ANDRES CARBALLO | ON FILE |
| MARCO ANGELI | ON FILE |
| MARCO ANGELO CALI | ON FILE |
| MARCO ANGELO MARIA ANNONI | ON FILE |
| MARCO ANNA | ON FILE |
| MARCO ANNICCHIARICO | ON FILE |
| MARCO ANTELMI | ON FILE |
| MARCO ANTINORI | ON FILE |
| MARCO ANTON LUSSI | ON FILE |
| MARCO ANTONIAZZI | ON FILE |
| MARCO ANTONIC GIRONDA | ON FILE |
| MARCO ANTONINI | ON FILE |
| MARCO ANTONIO ACOSTA ORTIZ | ON FILE |
| MARCO ANTONIO ALEMAN | ON FILE |
| MARCO ANTONIO ALVAREZ-PATINO | ON FILE |
| MARCO ANTONIO ARRIETA | ON FILE |
| MARCO ANTONIO BARAJAS HERNANDEZ | ON FILE |
| MARCO ANTONIO BASTARDO ARMAS | ON FILE |
| MARCO ANTONIO BERNAL CASASA | ON FILE |
| MARCO ANTONIO CABRERA | ON FILE |
| MARCO ANTONIO CACADOR MARTINS FERREIRA | ON FILE |
| MARCO ANTONIO CANALES NAVEDA | ON FILE |
| MARCO ANTONIO CARDENAS | ON FILE |
| MARCO ANTONIO DA SILVA MARTINS | ON FILE |
| MARCO ANTONIO DA VEIGA VALBONTIM MADEIRA | ON FILE |
| MARCO ANTONIO DAVILA CALISTO | ON FILE |
| MARCO ANTONIO DE ANDRADE COTRIM | ON FILE |
| MARCO ANTONIO DE LA MORA MUNOZ | ON FILE |
| MARCO ANTONIO DISCUA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO ANTONIO ESPINOZA GALVEZ | ON FILE |
| MARCO ANTONIO FANTINATO | ON FILE |
| MARCO ANTONIO FERNANDES FERREIRA SOARES | ON FILE |
| MARCO ANTONIO FLORES | ON FILE |
| MARCO ANTONIO FLORES DEL CARPIO | ON FILE |
| MARCO ANTONIO GALEANAROGEL | ON FILE |
| MARCO ANTONIO GARCIA JR | ON FILE |
| MARCO ANTONIO GOMES DA CONCEICAO | ON FILE |
| MARCO ANTONIO GONCALVES DA COSTA | ON FILE |
| MARCO ANTONIO GONZALEZ | ON FILE |
| MARCO ANTONIO GONZALEZ GONZALEZ | ON FILE |
| MARCO ANTONIO GUILHERME SILVA | ON FILE |
| MARCO ANTONIO GUTIERREZ CASTRO | ON FILE |
| MARCO ANTONIO GUTIERREZ HUERTA | ON FILE |
| MARCO ANTONIO HENRIQUES SANTOS | ON FILE |
| MARCO ANTONIO HEREDIA HEREDIA | ON FILE |
| MARCO ANTONIO HERNANDEZ | ON FILE |
| MARCO ANTONIO HUANCA GUEVARA | ON FILE |
| MARCO ANTONIO HUITRON VELASCO | ON FILE |
| MARCO ANTONIO JARA | ON FILE |
| MARCO ANTONIO LEONE | ON FILE |
| MARCO ANTONIO LOMELI | ON FILE |
| MARCO ANTONIO LOPEZ | ON FILE |
| MARCO ANTONIO LOURENCO DOMINGUES | ON FILE |
| MARCO ANTONIO MARQUES PINTO | ON FILE |
| MARCO ANTONIO MATAS RODRIGUES | ON FILE |
| MARCO ANTONIO MAYEN HERNANDEZ | ON FILE |
| MARCO ANTONIO MEDINA ALARCON | ON FILE |
| MARCO ANTONIO MENDELEVEW DOS ANJOS | ON FILE |
| MARCO ANTONIO MENDOZA SAENZ | ON FILE |
| MARCO ANTONIO MONTIEL MARTINEZ | ON FILE |
| MARCO ANTONIO NUNEZ | ON FILE |
| MARCO ANTONIO OLEA ROLDAN | ON FILE |
| MARCO ANTONIO OLIVEIRA MACHADO | ON FILE |
| MARCO ANTONIO PEREZ MUNOZ | ON FILE |
| MARCO ANTONIO PIZANOGARCIA | ON FILE |
| MARCO ANTONIO QUINTANA | ON FILE |
| MARCO ANTONIO RAMIREZ | ON FILE |
| MARCO ANTONIO RAMOS | ON FILE |
| MARCO ANTONIO RAMOS | ON FILE |
| MARCO ANTONIO REMIZ PEREIRA AFRICANO | ON FILE |
| MARCO ANTONIO RENTERIA | ON FILE |
| MARCO ANTONIO RIGAU MORAN | ON FILE |
| MARCO ANTONIO RODRIGUEZ VIVAS | ON FILE |
| MARCO ANTONIO RODRIGUEZSUAREZ | ON FILE |
| MARCO ANTONIO ROSALES | ON FILE |
| MARCO ANTONIO RUVALCABA RAMOS | ON FILE |
| MARCO ANTONIO SABAL | ON FILE |
| MARCO ANTONIO SANCHEZ HEREDIA | ON FILE |
| MARCO ANTONIO SANCHEZ-SILVA | ON FILE |
| MARCO ANTONIO SANTIAGO | ON FILE |
| MARCO ANTONIO SANTOS | ON FILE |
| MARCO ANTONIO SILVAS HIDALGO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO ANTONIO SOLIS LEDESMA | ON FILE |
| MARCO ANTONIO T ANGELI | ON FILE |
| MARCO ANTONIO TAVARES CORREIA | ON FILE |
| MARCO ANTONIO V MONTOYA CARDENAS | ON FILE |
| MARCO ANTONIO VALADEZ | ON FILE |
| MARCO ANTONIO VILLAR LANDA | ON FILE |
| MARCO ANTONIO ZEPEDA | ON FILE |
| MARCO ARMENDARIZ CASTRO | ON FILE |
| MARCO ASARA | ON FILE |
| MARCO AURELIO AFONSO GODINHO | ON FILE |
| MARCO AURELIO FORASIEPI | ON FILE |
| MARCO AURELIO G MACHADO | ON FILE |
| MARCO AURELIO GLOAZZO | ON FILE |
| MARCO AURELIO IZIDRO MACHADO | ON FILE |
| MARCO AURELIO MARQUEZ | ON FILE |
| MARCO AURELIO PEREZ | ON FILE |
| MARCO AURELIO SANTORI | ON FILE |
| MARCO AURELIO VASCONCELOS VIEIRA | ON FILE |
| MARCO AURELIO VAZ PORTO | ON FILE |
| MARCO AVALLONE | ON FILE |
| MARCO AVIGNI | ON FILE |
| MARCO B HOF | ON FILE |
| MARCO BACCILI | ON FILE |
| MARCO BAGLIONI | ON FILE |
| MARCO BAHRS | ON FILE |
| MARCO BAL | ON FILE |
| MARCO BALDINAZZO | ON FILE |
| MARCO BALMER | ON FILE |
| MARCO BARALDI | ON FILE |
| MARCO BARATELLA | ON FILE |
| MARCO BARBERINI | ON FILE |
| MARCO BARBERO | ON FILE |
| MARCO BARBERO | ON FILE |
| MARCO BARBIERI | ON FILE |
| MARCO BAROLO | ON FILE |
| MARCO BARRETO | ON FILE |
| MARCO BARSOTTI | ON FILE |
| MARCO BASTIANELLI | ON FILE |
| MARCO BATTAGLIA | ON FILE |
| MARCO BAZZANI | ON FILE |
| MARCO BEATRICE | ON FILE |
| MARCO BEERLINGS | ON FILE |
| MARCO BELLEZZA | ON FILE |
| MARCO BENEDETTI | ON FILE |
| MARCO BENJAMIN FRANK | ON FILE |
| MARCO BERETTA | ON FILE |
| MARCO BERICI | ON FILE |
| MARCO BERTOLUCCI | ON FILE |
| MARCO BESATE | ON FILE |
| MARCO BEVILACQUA | ON FILE |
| MARCO BIASI | ON FILE |
| MARCO BIGI | ON FILE |
| MARCO BIGOLIN | ON FILE |
| MARCO BIJAN SEPASI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO BINOTTO | ON FILE |
| MARCO BIRAGHI | ON FILE |
| MARCO BLUME | ON FILE |
| MARCO BONIFAZI | ON FILE |
| MARCO BONOMI | ON FILE |
| MARCO BORGHI | ON FILE |
| MARCO BOZZO | ON FILE |
| MARCO BOZZOLAN | ON FILE |
| MARCO BRANCHI | ON FILE |
| MARCO BRUNELLO | ON FILE |
| MARCO BRUNO | ON FILE |
| MARCO BRYNER | ON FILE |
| MARCO BULGARELLI | ON FILE |
| MARCO C FAASSE | ON FILE |
| MARCO CALABRESE | ON FILE |
| MARCO CALABRESE | ON FILE |
| MARCO CALBUCCI | ON FILE |
| MARCO CALDERARO | ON FILE |
| MARCO CALICCHIA | ON FILE |
| MARCO CALOGERO GIORDANO | ON FILE |
| MARCO CAMILLE LAVIA | ON FILE |
| MARCO CAMMA | ON FILE |
| MARCO CAMMARATA | ON FILE |
| MARCO CAMMISOTTO | ON FILE |
| MARCO CAMPOS MIRANDA | ON FILE |
| MARCO CANTARUTTI | ON FILE |
| MARCO CANTINI | ON FILE |
| MARCO CAPASSO | ON FILE |
| MARCO CAPITAO LIMA | ON FILE |
| MARCO CAPRETTI | ON FILE |
| MARCO CAPURRI | ON FILE |
| MARCO CARCANGIU | ON FILE |
| MARCO CARDACI | ON FILE |
| MARCO CAREL LODEWI LAMSE | ON FILE |
| MARCO CARIONI | ON FILE |
| MARCO CAROSSA | ON FILE |
| MARCO CAROTTI | ON FILE |
| MARCO CARUSO | ON FILE |
| MARCO CARUSO | ON FILE |
| MARCO CASE | ON FILE |
| MARCO CASSIANO | ON FILE |
| MARCO CASTAGNA | ON FILE |
| MARCO CASTIGLIONE | ON FILE |
| MARCO CASTRIOTTA | ON FILE |
| MARCO CASTRO | ON FILE |
| MARCO CATALANO | ON FILE |
| MARCO CAVALLO | ON FILE |
| MARCO CBL | ON FILE |
| MARCO CBVENTIQUATTRO | ON FILE |
| MARCO CECCATO | ON FILE |
| MARCO CECERE | ON FILE |
| MARCO CELIO | ON FILE |
| MARCO CELLUCCI | ON FILE |
| MARCO CEOLAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO CERA | ON FILE |
| MARCO CEREDA | ON FILE |
| MARCO CERISOLI | ON FILE |
| MARCO CHENET | ON FILE |
| MARCO CHIANDOTTO | ON FILE |
| MARCO CHI-LOK WONG | ON FILE |
| MARCO CHIMENTI | ON FILE |
| MARCO CHIOSA | ON FILE |
| MARCO CHIRONI | ON FILE |
| MARCO CHRISTIAN REEVES | ON FILE |
| MARCO CHRISTIAN SCHLETZ | ON FILE |
| MARCO CIACCI | ON FILE |
| MARCO CICOGNA | ON FILE |
| MARCO CIGNITTI GROSSI | ON FILE |
| MARCO CINGOTTINI | ON FILE |
| MARCO CIOFFI | ON FILE |
| MARCO CIPRIANI | ON FILE |
| MARCO CIPRIANI | ON FILE |
| MARCO CIRILLO | ON FILE |
| MARCO CITI | ON FILE |
| MARCO COLACITO | ON FILE |
| MARCO COLETTI | ON FILE |
| MARCO COLOMBINA | ON FILE |
| MARCO COLOMBINI | ON FILE |
| MARCO COMBETTO | ON FILE |
| MARCO COMBI | ON FILE |
| MARCO COMIZZOLI | ON FILE |
| MARCO CONSTANTIJN KAARSMAKER | ON FILE |
| MARCO CONTESSOTTO | ON FILE |
| MARCO CORNELIS CULVER | ON FILE |
| MARCO CORNELIUS SVEN MUELLER | ON FILE |
| MARCO COSTA | ON FILE |
| MARCO COSTARELLI | ON FILE |
| MARCO CREPALDI | ON FILE |
| MARCO CROCCO | ON FILE |
| MARCO CROTTI | ON FILE |
| MARCO CUTILLI | ON FILE |
| MARCO CYRILL BRUHIN | ON FILE |
| MARCO DA CRUZ PAIS | ON FILE |
| MARCO DADDIO | ON FILE |
| MARCO DAENEN | ON FILE |
| MARCO DAL CIN | ON FILE |
| MARCO DALCO | ON FILE |
| MARCO DAMONTE | ON FILE |
| MARCO DANIEL PFISTER | ON FILE |
| MARCO DANUSSO | ON FILE |
| MARCO DE AMICIS | ON FILE |
| MARCO DE CASTRO | ON FILE |
| MARCO DE CILLIA | ON FILE |
| MARCO DE CRESCENZO | ON FILE |
| MARCO DE DOMINICIS | ON FILE |
| MARCO DE GENNARO | ON FILE |
| MARCO DE HOOP | ON FILE |
| MARCO DE LUCA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO DE NARDI | ON FILE |
| MARCO DE RUGGIERO | ON FILE |
| MARCO DE SANTIS | ON FILE |
| MARCO DE STEFANI | ON FILE |
| MARCO DE TOMMASO | ON FILE |
| MARCO DELL' OLIO | ON FILE |
| MARCO DELLORCO | ON FILE |
| MARCO DEMARIA | ON FILE |
| MARCO DEMPER | ON FILE |
| MARCO DENTI | ON FILE |
| MARCO DI CANDIA | ON FILE |
| MARCO DI DOMENICO | ON FILE |
| MARCO DI DOMENICO | ON FILE |
| MARCO DI FABIO | ON FILE |
| MARCO DI GIULIOMARIA | ON FILE |
| MARCO DI GIUSEPPE | ON FILE |
| MARCO DI LORENZO | ON FILE |
| MARCO DI MARINO | ON FILE |
| MARCO DI TOMASO | ON FILE |
| MARCO DIEGO PEREZ-LOZAO CALERO | ON FILE |
| MARCO DIGNAZIO | ON FILE |
| MARCO DMAAOYP | ON FILE |
| MARCO DOERING | ON FILE |
| MARCO DOESSEGGER | ON FILE |
| MARCO DORIA | ON FILE |
| MARCO DOTTOR | ON FILE |
| MARCO DOUWE DE VRIES | ON FILE |
| MARCO DROST | ON FILE |
| MARCO DYBDAHL | ON FILE |
| MARCO EDUARDO PAULUCCI CORNEJO | ON FILE |
| MARCO EDWARD GUERRERO | ON FILE |
| MARCO EGIDIO LUIGI MORELLINI | ON FILE |
| MARCO EINAUDI | ON FILE |
| MARCO ELEFANTI | ON FILE |
| MARCO ELIAS HEBESBERGER | ON FILE |
| MARCO ELISEO R ROSI | ON FILE |
| MARCO ELLENA | ON FILE |
| MARCO EMILIO HEMKEN | ON FILE |
| MARCO ENRIQUE BOTELLO | ON FILE |
| MARCO ENRIQUE VICENTE | ON FILE |
| MARCO ETIENNE SAMUELS | ON FILE |
| MARCO F STELLA | ON FILE |
| MARCO FABIAN FEIJOO MALHABER | ON FILE |
| MARCO FABIAN ORDELMAN | ON FILE |
| MARCO FABIO COPPOLA LIBETTA | ON FILE |
| MARCO FABRICIO BRUNELLI | ON FILE |
| MARCO FACHIN | ON FILE |
| MARCO FAIDUTTI | ON FILE |
| MARCO FALCO | ON FILE |
| MARCO FANTUZZI | ON FILE |
| MARCO FARRUGIA | ON FILE |
| MARCO FATIBENE | ON FILE |
| MARCO FAUCON | ON FILE |
| MARCO FEDERICO MITOLO FUERTES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO FERI LIMARTA | ON FILE |
| MARCO FERNANDO GONCALVES CAPITAO | ON FILE |
| MARCO FERRANDI | ON FILE |
| MARCO FERRANTE | ON FILE |
| MARCO FERRARA | ON FILE |
| MARCO FERRARI | ON FILE |
| MARCO FERRARIS | ON FILE |
| MARCO FERRARONI | ON FILE |
| MARCO FERRISI | ON FILE |
| MARCO FERRO | ON FILE |
| MARCO FESTA | ON FILE |
| MARCO FLOREZ | ON FILE |
| MARCO FORCUTI | ON FILE |
| MARCO FORGIONE | ON FILE |
| MARCO FORMIGLIA | ON FILE |
| MARCO FOTI | ON FILE |
| MARCO FRANCAVIGLIA | ON FILE |
| MARCO FRANCESCO ORIZZONTE CABRERA | ON FILE |
| MARCO FRANCESCO PRATO | ON FILE |
| MARCO FRANCIS DESIMONE | ON FILE |
| MARCO FRASCIONE | ON FILE |
| MARCO FRATAZZI | ON FILE |
| MARCO FRATICELLI | ON FILE |
| MARCO FUMAGALLI | ON FILE |
| MARCO FUMAGALLI | ON FILE |
| MARCO FUMAGALLI | ON FILE |
| MARCO FURLAN | ON FILE |
| MARCO G C HANKEL | ON FILE |
| MARCO GABANELLI | ON FILE |
| MARCO GABELLI | ON FILE |
| MARCO GAIOTTI | ON FILE |
| MARCO GALBUSERA | ON FILE |
| MARCO GALLARDO | ON FILE |
| MARCO GÃ–LTL | ON FILE |
| MARCO GAMBASSI | ON FILE |
| MARCO GANSLER | ON FILE |
| MARCO GARZIA | ON FILE |
| MARCO GASTALDELLO | ON FILE |
| MARCO GERARDI | ON FILE |
| MARCO GERMANI | ON FILE |
| MARCO GERMANO LALAU | ON FILE |
| MARCO GHISLENI | ON FILE |
| MARCO GIACOMELLI | ON FILE |
| MARCO GIACOMELLI | ON FILE |
| MARCO GIACOMETTI | ON FILE |
| MARCO GIACOMOZZI | ON FILE |
| MARCO GIAMBERSI | ON FILE |
| MARCO GIANGREGORIO | ON FILE |
| MARCO GIELEN | ON FILE |
| MARCO GILLI | ON FILE |
| MARCO GIOBBI | ON FILE |
| MARCO GIOSTRA | ON FILE |
| MARCO GIOVANNI BRUSA | ON FILE |
| MARCO GIOVANNI PIETRO TARGATO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO GIRARDI | ON FILE |
| MARCO GIUGNI | ON FILE |
| MARCO GIUSEPPE NASUTO | ON FILE |
| MARCO GNAZZO | ON FILE |
| MARCO GOLDSTEIN | ON FILE |
| MARCO GONCALO DE SOUSA NEVES | ON FILE |
| MARCO GRANDI | ON FILE |
| MARCO GREGORIO KAYSER | ON FILE |
| MARCO GRESPAN | ON FILE |
| MARCO GRIX | ON FILE |
| MARCO GRONDONA | ON FILE |
| MARCO GUADAGNINI | ON FILE |
| MARCO GUADAGNUOLO | ON FILE |
| MARCO GUGLIELMO | ON FILE |
| MARCO GUIBERT | ON FILE |
| MARCO GUSSAGO | ON FILE |
| MARCO H | ON FILE |
| MARCO H | ON FILE |
| MARCO HAEFNER | ON FILE |
| MARCO HARALD WESER | ON FILE |
| MARCO HARRI GALEA | ON FILE |
| MARCO HEES | ON FILE |
| MARCO HEINZ KUNDERT | ON FILE |
| MARCO HEISS | ON FILE |
| MARCO HENRICUS SJOERD DONKERS | ON FILE |
| MARCO HENRIQUE ZANQUETA | ON FILE |
| MARCO HEUSCHER | ON FILE |
| MARCO HOBE | ON FILE |
| MARCO HOFMANN | ON FILE |
| MARCO HU | ON FILE |
| MARCO HUIBERT VAN RIETSCHOTEN | ON FILE |
| MARCO HUTZEZON | ON FILE |
| MARCO IGNAZIO CIRILLO | ON FILE |
| MARCO IMPERATO | ON FILE |
| MARCO INCERTI | ON FILE |
| MARCO INDELICATO | ON FILE |
| MARCO INFELISI | ON FILE |
| MARCO J AUTERI | ON FILE |
| MARCO J JANSEN | ON FILE |
| MARCO J QUINA | ON FILE |
| MARCO JASARI | ON FILE |
| MARCO JAZZETTA | ON FILE |
| MARCO JEAN JACQUES BROEKHUIZEN | ON FILE |
| MARCO JOHANNE SCHIMMEL | ON FILE |
| MARCO JOHANNES DAANDELS | ON FILE |
| MARCO JORDAN ALBANESE | ON FILE |
| MARCO JORGE NETO GRACA | ON FILE |
| MARCO JOSE COSTA | ON FILE |
| MARCO JOSE PINTO PACHECO ALVES | ON FILE |
| MARCO JOSE TELO CARREIRA VINAGRE | ON FILE |
| MARCO JOSEPH MARINOVICH | ON FILE |
| MARCO JOSEPH TOMASELLO | ON FILE |
| MARCO JR SANCHEZ GUTIERREZ | ON FILE |
| MARCO JULIANO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO JULIO GOMES PESTANA | ON FILE |
| MARCO KANE BRAUNSCHWEILER | ON FILE |
| MARCO KÃ–NIGER | ON FILE |
| MARCO KARL HEINZ WOLLANK | ON FILE |
| MARCO KEYVAN IZADYAR | ON FILE |
| MARCO KRAGTEN | ON FILE |
| MARCO KUMMER | ON FILE |
| MARCO L BAAS | ON FILE |
| MARCO L CECCHETTO | ON FILE |
| MARCO LAGAS | ON FILE |
| MARCO LANDOZZI | ON FILE |
| MARCO LARA | ON FILE |
| MARCO LASAGNA | ON FILE |
| MARCO LAUSDEI | ON FILE |
| MARCO LECHTHALER | ON FILE |
| MARCO LEONARDO INGLIN | ON FILE |
| MARCO LEONE | ON FILE |
| MARCO LEZZI | ON FILE |
| MARCO LICHT | ON FILE |
| MARCO LINO DEL FRATE | ON FILE |
| MARCO LIOTTA | ON FILE |
| MARCO LOCORATOLO | ON FILE |
| MARCO LODDO | ON FILE |
| MARCO LOI | ON FILE |
| MARCO LONARDI | ON FILE |
| MARCO LONATI | ON FILE |
| MARCO LONGO | ON FILE |
| MARCO LORENZI | ON FILE |
| MARCO LORENZINI | ON FILE |
| MARCO LOTHMANN | ON FILE |
| MARCO LOUSA GOMES | ON FILE |
| MARCO LUCCHESINI | ON FILE |
| MARCO LUDOVICO | ON FILE |
| MARCO LUIGI ANTONIO PONTOGLIO | ON FILE |
| MARCO LUIS RIVERA | ON FILE |
| MARCO LUIS SATALA | ON FILE |
| MARCO LUZI | ON FILE |
| MARCO M H VIJVERBERG | ON FILE |
| MARCO M PETERS | ON FILE |
| MARCO MAFFEI | ON FILE |
| MARCO MAGENIS | ON FILE |
| MARCO MAGGIANI | ON FILE |
| MARCO MAGNANO | ON FILE |
| MARCO MALLAO | ON FILE |
| MARCO MANARESI | ON FILE |
| MARCO MANCINO | ON FILE |
| MARCO MANCO | ON FILE |
| MARCO MANCUSO | ON FILE |
| MARCO MANHONG CHONG | ON FILE |
| MARCO MANTILACCI | ON FILE |
| MARCO MANUEL DA SILVA SERPA | ON FILE |
| MARCO MANZI | ON FILE |
| MARCO MARAGNO | ON FILE |
| MARCO MARAVENTANO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO MARCEL PETRANZAN | ON FILE |
| MARCO MARCELLIE MARIA VOET | ON FILE |
| MARCO MARIA JOSEF DENISSEN | ON FILE |
| MARCO MARIANI | ON FILE |
| MARCO MARINELLI | ON FILE |
| MARCO MARINO | ON FILE |
| MARCO MARIO GERBINO | ON FILE |
| MARCO MARIO PROMI | ON FILE |
| MARCO MAROTTA | ON FILE |
| MARCO MARTORANA | ON FILE |
| MARCO MARZOCCHI | ON FILE |
| MARCO MASIERI | ON FILE |
| MARCO MASOERO | ON FILE |
| MARCO MASSA | ON FILE |
| MARCO MASSARI CALDERONE | ON FILE |
| MARCO MASSUCCO | ON FILE |
| MARCO MASTROLIA | ON FILE |
| MARCO MASTROLIA | ON FILE |
| MARCO MASTROMAURO | ON FILE |
| MARCO MATHIIAS PFEIFFER | ON FILE |
| MARCO MATOS COELHO DE OLIVEIRA | ON FILE |
| MARCO MATTALIA | ON FILE |
| MARCO MATTHIAS PFANDER | ON FILE |
| MARCO MATTIO | ON FILE |
| MARCO MATTIUSSI | ON FILE |
| MARCO MAZZETTI DI PIETRALATA | ON FILE |
| MARCO MAZZONETTO | ON FILE |
| MARCO MAZZUCATO | ON FILE |
| MARCO MELCHIONNA | ON FILE |
| MARCO MELE | ON FILE |
| MARCO MENGOLI | ON FILE |
| MARCO MENNELLA | ON FILE |
| MARCO MENZIETTI | ON FILE |
| MARCO MERATI | ON FILE |
| MARCO MERCURI | ON FILE |
| MARCO MERLO | ON FILE |
| MARCO MERULLA | ON FILE |
| MARCO MEYER | ON FILE |
| MARCO MEZZANELLI | ON FILE |
| MARCO MEZZINI | ON FILE |
| MARCO MICHAEL GREINER | ON FILE |
| MARCO MICHELETTO | ON FILE |
| MARCO MICHELIN | ON FILE |
| MARCO MIGLIORI | ON FILE |
| MARCO MINICHIELLO | ON FILE |
| MARCO MINNITI | ON FILE |
| MARCO MIRABELLA | ON FILE |
| MARCO MIRACOLO | ON FILE |
| MARCO MIRELLI | ON FILE |
| MARCO MISCIA | ON FILE |
| MARCO MODUGNO | ON FILE |
| MARCO MOLINARI | ON FILE |
| MARCO MOLTENI | ON FILE |
| MARCO MOLTISANTI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO MONNO | ON FILE |
| MARCO MOREIRA | ON FILE |
| MARCO MORELLO | ON FILE |
| MARCO MORISETTI | ON FILE |
| MARCO MORRONE | ON FILE |
| MARCO MORTATO | ON FILE |
| MARCO MUZI FALCONI | ON FILE |
| MARCO NARANZA | ON FILE |
| MARCO NARDI | ON FILE |
| MARCO NARDON | ON FILE |
| MARCO NESI | ON FILE |
| MARCO NESPOLI | ON FILE |
| MARCO NICOLETTI | ON FILE |
| MARCO NILSSON | ON FILE |
| MARCO NOALETTIN | ON FILE |
| MARCO NOLI | ON FILE |
| MARCO NORORI | ON FILE |
| MARCO NOVELLI | ON FILE |
| MARCO NUNO DOMINGUES PEREIRA DOS SANTOS | ON FILE |
| MARCO OBERTI | ON FILE |
| MARCO OLENT | ON FILE |
| MARCO OLIVERO | ON FILE |
| MARCO OMINI | ON FILE |
| MARCO ORABONA | ON FILE |
| MARCO ORABONA | ON FILE |
| MARCO OSCA | ON FILE |
| MARCO OSTINELLI | ON FILE |
| MARCO P CASAS CORDERO | ON FILE |
| MARCO PAGLIACCI | ON FILE |
| MARCO PAKLER | ON FILE |
| MARCO PALANDRANI | ON FILE |
| MARCO PANIZZA | ON FILE |
| MARCO PANOZZO | ON FILE |
| MARCO PAPARO | ON FILE |
| MARCO PARADSO | ON FILE |
| MARCO PARODI | ON FILE |
| MARCO PAROLIN | ON FILE |
| MARCO PASCUAL CRUZ | ON FILE |
| MARCO PASIN | ON FILE |
| MARCO PASQUALETTO | ON FILE |
| MARCO PASSAMONTI | ON FILE |
| MARCO PATAVINO | ON FILE |
| MARCO PAUL RODRIGUES TEIXEIRA | ON FILE |
| MARCO PAUL SILVA RUIZ | ON FILE |
| MARCO PAULO COSTA MARTINHO | ON FILE |
| MARCO PAULO DA SILVA BARBOSA | ON FILE |
| MARCO PAULO MARTINS PEREIRA | ON FILE |
| MARCO PAULO PEREIRA DE ALMEIDA | ON FILE |
| MARCO PAULO SOARES CAMPOS | ON FILE |
| MARCO PECCI | ON FILE |
| MARCO PELLEGRINI | ON FILE |
| MARCO PELLEREY | ON FILE |
| MARCO PENNETTA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO PENNINGER | ON FILE |
| MARCO PERAZZOLO | ON FILE |
| MARCO PERINI | ON FILE |
| MARCO PEROTTI | ON FILE |
| MARCO PESCE | ON FILE |
| MARCO PIACENTINI | ON FILE |
| MARCO PICCININI | ON FILE |
| MARCO PICCO | ON FILE |
| MARCO PICCOLO | ON FILE |
| MARCO PIECK GARCIA | ON FILE |
| MARCO PIETER SNOEK | ON FILE |
| MARCO PIETERSEN | ON FILE |
| MARCO PIGNATONE | ON FILE |
| MARCO PINTO | ON FILE |
| MARCO PIRANI | ON FILE |
| MARCO PIRAS | ON FILE |
| MARCO PITO | ON FILE |
| MARCO PIZZETTI | ON FILE |
| MARCO PLACIDI | ON FILE |
| MARCO POLATO | ON FILE |
| MARCO POLES | ON FILE |
| MARCO POLESE | ON FILE |
| MARCO POLLIO | ON FILE |
| MARCO POLLONI | ON FILE |
| MARCO POZZATO | ON FILE |
| MARCO POZZOLINI | ON FILE |
| MARCO PRATI | ON FILE |
| MARCO PROFETA | ON FILE |
| MARCO PROPOSITO | ON FILE |
| MARCO PRUEGEL JOERGENSEN | ON FILE |
| MARCO PUCCI | ON FILE |
| MARCO PULIDORI | ON FILE |
| MARCO PULINA | ON FILE |
| MARCO PULLO | ON FILE |
| MARCO PUSTIZZI | ON FILE |
| MARCO PUZZARINI | ON FILE |
| MARCO QUADRINI | ON FILE |
| MARCO R M RUSCHIONI | ON FILE |
| MARCO RAFFAEL | ON FILE |
| MARCO RALF LACHMANN-ANKE | ON FILE |
| MARCO RAUSCHENBERG | ON FILE |
| MARCO REICH | ON FILE |
| MARCO RICARDO SCANTLEBURY | ON FILE |
| MARCO RICCI | ON FILE |
| MARCO RIGGIO | ON FILE |
| MARCO RIGGIO | ON FILE |
| MARCO RIGONI | ON FILE |
| MARCO RIPARBELLI | ON FILE |
| MARCO ROBAZZA | ON FILE |
| MARCO ROBERTO BASILIO RODRIGUES | ON FILE |
| MARCO ROBERTO FRIAS | ON FILE |
| MARCO ROCCHI | ON FILE |
| MARCO ROCCHI | ON FILE |
| MARCO ROLF RENGGLI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO ROMANELLI | ON FILE |
| MARCO ROMANINO | ON FILE |
| MARCO ROMANO | ON FILE |
| MARCO ROSSETTI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI PACCANI | ON FILE |
| MARCO ROVANI | ON FILE |
| MARCO RUBEN MIRANDA MATOS | ON FILE |
| MARCO RUGOLOTTO | ON FILE |
| MARCO RUSSELL NACHTIGALL | ON FILE |
| MARCO S ROTUNDO | ON FILE |
| MARCO SAIEVA | ON FILE |
| MARCO SALA | ON FILE |
| MARCO SALVADOR | ON FILE |
| MARCO SALVI | ON FILE |
| MARCO SAMUEL GEORGE | ON FILE |
| MARCO SANDER | ON FILE |
| MARCO SANI | ON FILE |
| MARCO SANTIAGO BUENANO BUENANO | ON FILE |
| MARCO SARAIS | ON FILE |
| MARCO SASSI | ON FILE |
| MARCO SAVI | ON FILE |
| MARCO SAVINO | ON FILE |
| MARCO SCACCIAVILLANI | ON FILE |
| MARCO SCAGLIONE | ON FILE |
| MARCO SCALONI | ON FILE |
| MARCO SCARAVELLA | ON FILE |
| MARCO SCARDELLATO | ON FILE |
| MARCO SCARLINO | ON FILE |
| MARCO SCHÃŒRMANN | ON FILE |
| MARCO SCHAUDER | ON FILE |
| MARCO SCHEMBRI | ON FILE |
| MARCO SCHIAVON | ON FILE |
| MARCO SCHIAVON | ON FILE |
| MARCO SCHIAVON | ON FILE |
| MARCO SCHMITH | ON FILE |
| MARCO SCHOENMAKER | ON FILE |
| MARCO SCHUTT | ON FILE |
| MARCO SCLOCCHI | ON FILE |
| MARCO SCUCCIARI | ON FILE |
| MARCO SCUTARI | ON FILE |
| MARCO SEBASTIAN LINDHOLM PASSANANTE | ON FILE |
| MARCO SECCARONI | ON FILE |
| MARCO SEMENZATO | ON FILE |
| MARCO SENN | ON FILE |
| MARCO SEQUI | ON FILE |
| MARCO SERAGLINI | ON FILE |
| MARCO SIBONA | ON FILE |
| MARCO SIGNORELLI | ON FILE |
| MARCO SIGNORI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARCO SILVANO | ON FILE |
| MARCO SISTI | ON FILE |
| MARCO SISTU | ON FILE |
| MARCO SONZOGNI | ON FILE |
| MARCO SORCI | ON FILE |
| MARCO SPADA | ON FILE |
| MARCO SPINOZZI | ON FILE |
| MARCO SPRENGEL | ON FILE |
| MARCO SPRINGMANN | ON FILE |
| MARCO STANGLER | ON FILE |
| MARCO STEFANO SANTELLI | ON FILE |
| MARCO STEFANUTTI | ON FILE |
| MARCO STEPHAN | ON FILE |
| MARCO STICCHI | ON FILE |
| MARCO STOPPA | ON FILE |
| MARCO SUMA | ON FILE |
| MARCO TADDIA | ON FILE |
| MARCO TANCON | ON FILE |
| MARCO TARABRA | ON FILE |
| MARCO TEMPESTINI | ON FILE |
| MARCO TERRIBILINI | ON FILE |
| MARCO THEODORUS JOHANNES MARIA VAN ZUTPHEN | ON FILE |
| MARCO THOMAS ZANG | ON FILE |
| MARCO TIRONI | ON FILE |
| MARCO TOMAS GROTENHUIS | ON FILE |
| MARCO TOMMASI | ON FILE |
| MARCO TONNI | ON FILE |
| MARCO TOPAZIO | ON FILE |
| MARCO TORALBO | ON FILE |
| MARCO TORCHIA | ON FILE |
| MARCO TORRESIN | ON FILE |
| MARCO TORRETTA | ON FILE |
| MARCO TORRI | ON FILE |
| MARCO TORRICELLI | ON FILE |
| MARCO TRABUCCO | ON FILE |
| MARCO TRAINA | ON FILE |
| MARCO TRAINI | ON FILE |
| MARCO TREZZI | ON FILE |
| MARCO TRIARICO | ON FILE |
| MARCO TRIPPITELLI | ON FILE |
| MARCO TUBINO | ON FILE |
| MARCO TULIO TOC SAGRA | ON FILE |
| MARCO TULIO VARGAS | ON FILE |
| MARCO TUNNO | ON FILE |
| MARCO V LOYOLA FLORES | ON FILE |
| MARCO VACCARINI | ON FILE |
| MARCO VAIANI | ON FILE |
| MARCO VALENTINI | ON FILE |
| MARCO VALTORTA OTTOLINA | ON FILE |
| MARCO VAN R LEE | ON FILE |
| MARCO VANNELLI | ON FILE |
| MARCO VASCOTTO | ON FILE |
| MARCO VECCHIATO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO VERARDO | ON FILE |
| MARCO VERNE MANUEL BRUM | ON FILE |
| MARCO VESSIO | ON FILE |
| MARCO VICENTINI | ON FILE |
| MARCO VILLANUEVA LEGLER | ON FILE |
| MARCO VINCENZI | ON FILE |
| MARCO VINICIO JARQUIN CASTRO | ON FILE |
| MARCO VITTORIO DEL BARBA | ON FILE |
| MARCO WILFRIED MARIA FORTMANN | ON FILE |
| MARCO WOLFGANG SCHWEIGER | ON FILE |
| MARCO WONG | ON FILE |
| MARCO XAVIER ESQUIVEL VARGAS | ON FILE |
| MARCO YU WO KWAN | ON FILE |
| MARCO YUSAY MACAYAN | ON FILE |
| MARCO ZAMINATO | ON FILE |
| MARCO ZANE | ON FILE |
| MARCO ZANNIN | ON FILE |
| MARCO ZAROTTI | ON FILE |
| MARCO ZAZZARA | ON FILE |
| MARCO ZENDRI | ON FILE |
| MARCO ZEPPETELLA | ON FILE |
| MARCO ZIMMER | ON FILE |
| MARCO ZIMMER | ON FILE |
| MARCO ZINGARELLI | ON FILE |
| MARCO ZOCCARATO | ON FILE |
| MARCO ZOELLNER ISHOEI | ON FILE |
| MARCO ZUIN | ON FILE |
| MARCOC J VAN ROSMALEN | ON FILE |
| MARC-OLIVIER GOYETTE | ON FILE |
| MARC-OLIVIER JETTE | ON FILE |
| MARC-OLIVIER L HOULE | ON FILE |
| MARC-OLIVIER LAFONTAINE | ON FILE |
| MARCOLIVIER MATTUCCI | ON FILE |
| MARC-OLIVIER VINCENT | ON FILE |
| MARCONE SOARES OLIVEIRA | ON FILE |
| MARCONI SILVA CAVALCANTI | ON FILE |
| MARCOS A DELAOZ JR | ON FILE |
| MARCOS A FELIZ | ON FILE |
| MARCOS A MANSILLA | ON FILE |
| MARCOS ABEL STICCO | ON FILE |
| MARCOS AGUSTIN WASINGER | ON FILE |
| MARCOS ALEJANDRO GUTIERREZ MORALES | ON FILE |
| MARCOS ALFONSO LAVADO MORA | ON FILE |
| MARCOS ALVA MILLER | ON FILE |
| MARCOS ANDRE CORDEIRO CARRAPITO GONCALVES BRITO | ON FILE |
| MARCOS ANDRES CHAVEZ | ON FILE |
| MARCOS ANTONIO CASTILLON | ON FILE |
| MARCOS ANTONIO DE LOS SANTOS VILLAO | ON FILE |
| MARCOS ANTONIO FONT | ON FILE |
| MARCOS ANTONIO GUTIERREZ SILVA | ON FILE |
| MARCOS ANTONIO MORROBEL | ON FILE |
| MARCOS ANTONIO RODRIGUEZ | ON FILE |
| MARCOS ARIEL BAZAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS ARTURO SORIA | ON FILE |
| MARCOS AUGUSTO DE MEDEIROS | ON FILE |
| MARCOS AURELIO RIOS | ON FILE |
| MARCOS AURELIUS ROSARIO | ON FILE |
| MARCOS BATISTA SOLIS REPARIO BORINQUEN | ON FILE |
| MARCOS BINDELLI | ON FILE |
| MARCOS CABRERA | ON FILE |
| MARCOS CARPIO | ON FILE |
| MARCOS CARRERA HERRERO | ON FILE |
| MARCOS CESAR CORREA | ON FILE |
| MARCOS D HARTITZ | ON FILE |
| MARCOS DANIEL URIBE | ON FILE |
| MARCOS DAVID CRAVO BRANCO BENDRAO | ON FILE |
| MARCOS DAVID MUMBACH PEREZ | ON FILE |
| MARCOS DE CARVALHO PENIDO MONTEIRO | ON FILE |
| MARCOS DE LUIS BOLINAGA | ON FILE |
| MARCOS DIBELLO | ON FILE |
| MARCOS DOMINGUEZ GARCIA | ON FILE |
| MARCOS DONIZETI TOFFOLO | ON FILE |
| MARCOS EDUARDO MARTINEZ DE LEON | ON FILE |
| MARCOS EDWIN VILLATORO | ON FILE |
| MARCOS EFRAIN ESTRADA HIDALGO | ON FILE |
| MARCOS EMANUEL SANTOS IZAGUIRRE | ON FILE |
| MARCOS EMIL RAMIREZ | ON FILE |
| MARCOS ENRIQUE VICENTE RANZ | ON FILE |
| MARCOS ESTEBAN RIVERA COLON | ON FILE |
| MARCOS ESTEBAN RIVERA COLON | ON FILE |
| MARCOS ESTEVEZ MARTINEZ | ON FILE |
| MARCOS EUGENIO H PEREZ | ON FILE |
| MARCOS EXEQUIEL PEREZ | ON FILE |
| MARCOS FABRICIO BORGHI | ON FILE |
| MARCOS FELIPE QUIROGA FALCON | ON FILE |
| MARCOS FERNANDES LEONOR | ON FILE |
| MARCOS FERNANDO KEANEY FERNANDEZ | ON FILE |
| MARCOS FONT CASTRO | ON FILE |
| MARCOS GABRIEL ONATIBIA | ON FILE |
| MARCOS GALAN | ON FILE |
| MARCOS GARCIA VEGA | ON FILE |
| MARCOS GONZALEZ GALLEGOS | ON FILE |
| MARCOS GONZALEZ HERNANDEZ | ON FILE |
| MARCOS GONZALEZ LORENZO | ON FILE |
| MARCOS GONZALEZ RODRIGUEZ | ON FILE |
| MARCOS GONZALO BERON | ON FILE |
| MARCOS HELBLING | ON FILE |
| MARCOS HELENO RIBEIRO FERNANDES | ON FILE |
| MARCOS HERNAN GARCIA | ON FILE |
| MARCOS HORACIO DIGLIODO | ON FILE |
| MARCOS IGNACIO SASSALI | ON FILE |
| MARCOS ILLIANO | ON FILE |
| MARCOS ISRAEL TORIBIO | ON FILE |
| MARCOS IVAN COOLAUTTI | ON FILE |
| MARCOS IVAN FLORES | ON FILE |
| MARCOS IVAN GRITTI | ON FILE |
| MARCOS JASON GLANZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS JAVIER BENITEZ SOSA | ON FILE |
| MARCOS JOEL GONZALEZ RODRIGUEZ | ON FILE |
| MARCOS JOSE CANALES CORNEJO | ON FILE |
| MARCOS JOSE FERNANDEZ | ON FILE |
| MARCOS JOSE ILANA MATA | ON FILE |
| MARCOS JOSE MELGAR | ON FILE |
| MARCOS JOSE ORTIZ | ON FILE |
| MARCOS JOSE PLAZA DE AYALA | ON FILE |
| MARCOS JOSE SANTOS | ON FILE |
| MARCOS JULIO TOMASELLI | ON FILE |
| MARCOS KRUSCHEWSKY MARTINS DE MIRANDA | ON FILE |
| MARCOS LAU CHUAN JUN | ON FILE |
| MARCOS LEONARDO ROBLEDO | ON FILE |
| MARCOS LLEVOT FERNANDEZ | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS LOPEZ IGLESIAS | ON FILE |
| MARCOS LOZANO MENCIA | ON FILE |
| MARCOS LUCIANO NIETO | ON FILE |
| MARCOS MANUEL FLORIANO | ON FILE |
| MARCOS MANUEL HERNANDEZ | ON FILE |
| MARCOS MARTINEZ BRUNA | ON FILE |
| MARCOS MATEO | ON FILE |
| MARCOS MATEO | ON FILE |
| MARCOS MIGUEL AMARO | ON FILE |
| MARCOS MIOTA HURTADO | ON FILE |
| MARCOS MORALES | ON FILE |
| MARCOS MUSSIO PENA | ON FILE |
| MARCOS NAYEF ZACKY FARAG | ON FILE |
| MARCOS NAZARENO CORVALAN | ON FILE |
| MARCOS NEPOMUCENO COSTA | ON FILE |
| MARCOS NORBERTO CIPOLETTI | ON FILE |
| MARCOS OSCAR GUIDI | ON FILE |
| MARCOS PASCHETTA | ON FILE |
| MARCOS PEREIRA DA SILVA | ON FILE |
| MARCOS PINEIRO FERNANDEZ | ON FILE |
| MARCOS PORDOMINGO | ON FILE |
| MARCOS RAFAEL MAZO NIDO | ON FILE |
| MARCOS RAFAEL SCHLEGEL | ON FILE |
| MARCOS RAFAEL TORRES | ON FILE |
| MARCOS RAMON CARDOZA MARTINEZ | ON FILE |
| MARCOS RAY ANAYA | ON FILE |
| MARCOS REY GOITIA | ON FILE |
| MARCOS REYESREZA | ON FILE |
| MARCOS RODRIGO CARVALHO SILVA DO NASCIMENTO | ON FILE |
| MARCOS RODRIGUEZ RUIZ | ON FILE |
| MARCOS RODRIGUEZ-MURIEL | ON FILE |
| MARCOS ROJAS | ON FILE |
| MARCOS ROMO LARA | ON FILE |
| MARCOS ROSALES FIGUEROA | ON FILE |
| MARCOS SANCHEZ FERRERO | ON FILE |
| MARCOS SANTIAGO BENITEZ RUBIANES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS SEBASTIAN ALBARELLOS LOPEZ | ON FILE |
| MARCOS SEGURA FUENTES | ON FILE |
| MARCOS SOLIZ TIJERINA | ON FILE |
| MARCOS T NINO | ON FILE |
| MARCOS TAMARGO TAMARGO | ON FILE |
| MARCOS TITO ELIZALDE MARTINEZ PENUELA | ON FILE |
| MARCOS TREVINO | ON FILE |
| MARCOS TULIO CONTRERAS | ON FILE |
| MARCOS URWICZ | ON FILE |
| MARCOS UTRILLA CID | ON FILE |
| MARCOS VELASCO SOLDEVILA | ON FILE |
| MARCOS VIDAL VILLANUEVA | ON FILE |
| MARCOS VILLALBA CASTRO | ON FILE |
| MARCOS VRIONIDES | ON FILE |
| MARCOTULIO CARDOSO ARDISON | ON FILE |
| MARCOV VAVESLAV | ON FILE |
| MARC-PHILIPPE SCHUMY | ON FILE |
| MARCQUES LEVION MILLS | ON FILE |
| MARCQUS JULIUS WRIGHT | ON FILE |
| MARC-THIBAUT LEVEQUE | ON FILE |
| MARCUS A GORGES | ON FILE |
| MARCUS A HAINSTOCK | ON FILE |
| MARCUS A LOVATO | ON FILE |
| MARCUS A PEARSON | ON FILE |
| MARCUS A POVLICK | ON FILE |
| MARCUS A SMITH | ON FILE |
| MARCUS A STOREY | ON FILE |
| MARCUS AARON ROSENTHAL | ON FILE |
| MARCUS ADAM OLIVER HOLMBERG | ON FILE |
| MARCUS ADRIEL PEREZ | ON FILE |
| MARCUS AIDAN FOLEY | ON FILE |
| MARCUS ALAN HYNEK | ON FILE |
| MARCUS ALAN JACKSON | ON FILE |
| MARCUS ALBERT HALL | ON FILE |
| MARCUS ALBERT HALL | ON FILE |
| MARCUS ALEKSANDER JUL | ON FILE |
| MARCUS ALEKSI TIKKANEN | ON FILE |
| MARCUS ALEXANDER BENJAMIN ROHL | ON FILE |
| MARCUS ALEXANDER GOTLING | ON FILE |
| MARCUS ALEXANDER HAMILTON | ON FILE |
| MARCUS ALEXANDER HARVEY | ON FILE |
| MARCUS ALEXANDER JEWETT | ON FILE |
| MARCUS ALEXANDER LARA | ON FILE |
| MARCUS ALEXANDER RADTKE | ON FILE |
| MARCUS ALLAN HUNTER | ON FILE |
| MARCUS ALLEN MELANCON | ON FILE |
| MARCUS ALLEN RICK | ON FILE |
| MARCUS ALLEN SCOTT | ON FILE |
| MARCUS ALLEN TERRY | ON FILE |
| MARCUS ANDRE KOLIND | ON FILE |
| MARCUS ANDRE WASHINGTON | ON FILE |
| MARCUS ANDREW BLINDER | ON FILE |
| MARCUS ANDREW STONE | ON FILE |
| MARCUS ANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS ANGELO ROCCO | ON FILE |
| MARCUS ANTHONY BENNETT | ON FILE |
| MARCUS ANTHONY CLARKE | ON FILE |
| MARCUS ANTHONY HOUSE | ON FILE |
| MARCUS ANTHONY KERSKE | ON FILE |
| MARCUS ANTHONY LOPEZ GREEN | ON FILE |
| MARCUS ANTHONY MAGUIRE | ON FILE |
| MARCUS ANTHONY NESBETH | ON FILE |
| MARCUS ANTHONY SPURLING | ON FILE |
| MARCUS ANTHONY TURNER | ON FILE |
| MARCUS ANTONI HJORTH ROED | ON FILE |
| MARCUS ANTONIO JAMES | ON FILE |
| MARCUS ANTONIO MOHAMMAD HENRY | ON FILE |
| MARCUS ANTONIO WILLIS | ON FILE |
| MARCUS ASHLEY MOORE | ON FILE |
| MARCUS AVERY HARRIS | ON FILE |
| MARCUS BARNETCHE | ON FILE |
| MARCUS BARTHOLOMEU | ON FILE |
| MARCUS BASTIAN NILS VELLMER | ON FILE |
| MARCUS BELL | ON FILE |
| MARCUS BJERREGAARD ANDERSEN | ON FILE |
| MARCUS BLADT SCHMIDT | ON FILE |
| MARCUS BOEHLER | ON FILE |
| MARCUS BRADLEY SISK | ON FILE |
| MARCUS BRADLEY SUMNER | ON FILE |
| MARCUS BRANDON MYERS | ON FILE |
| MARCUS BRENT JOHNSON | ON FILE |
| MARCUS BRETT BROCK | ON FILE |
| MARCUS BRUESSOW JENSIN | ON FILE |
| MARCUS BRUNET | ON FILE |
| MARCUS BUSK ELMEGAARD | ON FILE |
| MARCUS CHAFFEE | ON FILE |
| MARCUS CHARLES | ON FILE |
| MARCUS CHARLES CHAPMAN | ON FILE |
| MARCUS CHARLES JOHNSTONE | ON FILE |
| MARCUS CHRISTER BJORKLUND | ON FILE |
| MARCUS CHRISTIAN KAPS | ON FILE |
| MARCUS CHRISTIAN RODRIGUEZ | ON FILE |
| MARCUS CHRISTOPH DURST | ON FILE |
| MARCUS CHRISTOPHER | ON FILE |
| MARCUS CHRISTOPHER MARSH BUTLER | ON FILE |
| MARCUS CHUA | ON FILE |
| MARCUS CLINKSCALES | ON FILE |
| MARCUS CLINT CAPPELLAZZO | ON FILE |
| MARCUS COLBY DOWNING | ON FILE |
| MARCUS COLE KRAUSE-RICE | ON FILE |
| MARCUS COOPER WALZ WALZ | ON FILE |
| MARCUS CORNELIS WILHELMUS STRAVER | ON FILE |
| MARCUS COSTA VASSILIOU | ON FILE |
| MARCUS CURRAN | ON FILE |
| MARCUS D DURBIN | ON FILE |
| MARCUS D SURJOPOLOS | ON FILE |
| MARCUS D WRIGHT | ON FILE |
| MARCUS DAMIEN KLINES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS DANA WINN | ON FILE |
| MARCUS DANIEL GRIJALVA | ON FILE |
| MARCUS DANIEL ITALIA | ON FILE |
| MARCUS DANIEL MCCARTHY | ON FILE |
| MARCUS DANIEL MCNEILL | ON FILE |
| MARCUS DARCEL DOWNS | ON FILE |
| MARCUS DARIN MUNSON | ON FILE |
| MARCUS DAVID HENDRICKSON | ON FILE |
| MARCUS DAVID JOHNSON | ON FILE |
| MARCUS DAVID MILNES | ON FILE |
| MARCUS DAVID REID | ON FILE |
| MARCUS DAVID TOLEMAN | ON FILE |
| MARCUS DE ANDRE COMBS | ON FILE |
| MARCUS DEANE HANSEN | ON FILE |
| MARCUS DENNIS BEETHAM | ON FILE |
| MARCUS DESHAWN CONLEY | ON FILE |
| MARCUS DESMOND COLLINS | ON FILE |
| MARCUS DEVAHN SHANDS | ON FILE |
| MARCUS DEVINE RECILE | ON FILE |
| MARCUS DEWEY LEDBETTER | ON FILE |
| MARCUS DIP SILAS | ON FILE |
| MARCUS DIRK SPARREBOOM | ON FILE |
| MARCUS DJOKIC | ON FILE |
| MARCUS DORIAN BORTHWICK JOHNSON | ON FILE |
| MARCUS DREW HILL | ON FILE |
| MARCUS DUS LANGE | ON FILE |
| MARCUS DWANE HAMILTON | ON FILE |
| MARCUS DWAYNE JACKSON | ON FILE |
| MARCUS E PEREZ | ON FILE |
| MARCUS EARLINGTON WILSON | ON FILE |
| MARCUS EDWARD GASSEI | ON FILE |
| MARCUS EDWARD GURLEY | ON FILE |
| MARCUS ERIK BERG | ON FILE |
| MARCUS ERIK DIDION | ON FILE |
| MARCUS EUGENE CHALMERS | ON FILE |
| MARCUS EUGENE CLARKE | ON FILE |
| MARCUS EUNDRA WHETSTONE | ON FILE |
| MARCUS FALL | ON FILE |
| MARCUS FÃ–RSTER | ON FILE |
| MARCUS FICKLER | ON FILE |
| MARCUS FITZ-JAMES LAR BUXO | ON FILE |
| MARCUS FRAHM NYGAARD | ON FILE |
| MARCUS FRANK CORBETT | ON FILE |
| MARCUS FREDRIK ANDREAS NILSSON | ON FILE |
| MARCUS FREIDRICH SAVAGE | ON FILE |
| MARCUS G BUITER | ON FILE |
| MARCUS G H COX | ON FILE |
| MARCUS GABRIEL THOMSON | ON FILE |
| MARCUS GARTH DUNNE | ON FILE |
| MARCUS GAVAN WILLIAMS | ON FILE |
| MARCUS GEITLE | ON FILE |
| MARCUS GERARDUS PETRUS POSTHOUWER | ON FILE |
| MARCUS GILROY | ON FILE |
| MARCUS GIORGOS ROLF FRIDEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS GLENN NORRIS | ON FILE |
| MARCUS GLENN WONG | ON FILE |
| MARCUS GRACE | ON FILE |
| MARCUS GRAHAM WALLS-BORTMAN | ON FILE |
| MARCUS H SCHEFFERS | ON FILE |
| MARCUS HADRATH | ON FILE |
| MARCUS HAIDER | ON FILE |
| MARCUS HALLER | ON FILE |
| MARCUS HANS JOHAN LINDBLADH | ON FILE |
| MARCUS HANSSON | ON FILE |
| MARCUS HARRY QUINN | ON FILE |
| MARCUS HENDRI SCHIJVEN | ON FILE |
| MARCUS HUGH WHITEHEAD | ON FILE |
| MARCUS ILLY | ON FILE |
| MARCUS ISAAC DALEY | ON FILE |
| MARCUS ISAO MASUDA | ON FILE |
| MARCUS J HANDO | ON FILE |
| MARCUS J HANDO | ON FILE |
| MARCUS J LEE | ON FILE |
| MARCUS J SCRUGGS | ON FILE |
| MARCUS J TAYLOR | ON FILE |
| MARCUS JACK BOWRING | ON FILE |
| MARCUS JACK CENT | ON FILE |
| MARCUS JACOB SULLIVAN | ON FILE |
| MARCUS JAMAAL MORENO | ON FILE |
| MARCUS JAMAL FLOYD | ON FILE |
| MARCUS JAMES BREZINA | ON FILE |
| MARCUS JAMES BROWN | ON FILE |
| MARCUS JAMES HANERHOFF | ON FILE |
| MARCUS JAMES HENDERSON | ON FILE |
| MARCUS JAMES HUNT | ON FILE |
| MARCUS JAMES MCCONKEY | ON FILE |
| MARCUS JAMES RITOSA | ON FILE |
| MARCUS JAN PETER GRUNDVALL | ON FILE |
| MARCUS JÃ–RG MARSCHALL | ON FILE |
| MARCUS JAVIN CRESCINI NG UY | ON FILE |
| MARCUS JAY ALLEN | ON FILE |
| MARCUS JAY WALTON | ON FILE |
| MARCUS JEAN | ON FILE |
| MARCUS JEFFREY SMITH | ON FILE |
| MARCUS JERMAINE PITTS | ON FILE |
| MARCUS JOHAN GASSLANDER | ON FILE |
| MARCUS JOHN ALTMAN | ON FILE |
| MARCUS JOHN BALDASSARRE | ON FILE |
| MARCUS JOHN BAMBERG | ON FILE |
| MARCUS JOHN CURTIS-HILL | ON FILE |
| MARCUS JOHN DELOSREYES | ON FILE |
| MARCUS JOHN FISH | ON FILE |
| MARCUS JOHN KIRTLEY | ON FILE |
| MARCUS JOHN PINCHERA | ON FILE |
| MARCUS JOHN SPRINGETT | ON FILE |
| MARCUS JONAH DESCANT | ON FILE |
| MARCUS JONATHON WILSON | ON FILE |
| MARCUS JOSEPH ALFRED | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS JOSEPH SIMONETTI | ON FILE |
| MARCUS JOSEPH WASHINGTON | ON FILE |
| MARCUS JULIAN CLAY | ON FILE |
| MARCUS JULIAN POWELL | ON FILE |
| MARCUS JUSTIN ALBINDER | ON FILE |
| MARCUS K DAVIES | ON FILE |
| MARCUS KA HOO BOUMAN | ON FILE |
| MARCUS KAI THALER | ON FILE |
| MARCUS KARIPA NGARANGI GRANT | ON FILE |
| MARCUS KEITH MATTOX | ON FILE |
| MARCUS KENNETH BAARSMA | ON FILE |
| MARCUS KENT HAMSON | ON FILE |
| MARCUS KENYON SIEGEL | ON FILE |
| MARCUS KEY KJELLBERG | ON FILE |
| MARCUS KIETSING YUNG | ON FILE |
| MARCUS KINGSLEY WHITE | ON FILE |
| MARCUS KITCHING | ON FILE |
| MARCUS KLEIN | ON FILE |
| MARCUS KURT JADISCHKE | ON FILE |
| MARCUS L THOMPSON | ON FILE |
| MARCUS LEE VALERO | ON FILE |
| MARCUS LEON FRIDAY | ON FILE |
| MARCUS LEROY TAPIA | ON FILE |
| MARCUS LIEL ARREDONDO | ON FILE |
| MARCUS LIEN CHRISTENSEN | ON FILE |
| MARCUS LIEW | ON FILE |
| MARCUS LIN ZHIEN | ON FILE |
| MARCUS LOGSTRUP LETH ANDREASEN | ON FILE |
| MARCUS LOKE | ON FILE |
| MARCUS LUIS BASIRI | ON FILE |
| MARCUS M H VAN OPBERGEN | ON FILE |
| MARCUS M MANGIAFICO | ON FILE |
| MARCUS MACDUFF WEBER | ON FILE |
| MARCUS MACGREGOR TUDEHOPE | ON FILE |
| MARCUS MALESSA ALVES | ON FILE |
| MARCUS MARCUS | ON FILE |
| MARCUS MARINUS ZWANG | ON FILE |
| MARCUS MASAO WARE | ON FILE |
| MARCUS MEISTERS | ON FILE |
| MARCUS MEIXNER | ON FILE |
| MARCUS MELVIN CARR | ON FILE |
| MARCUS MENSING KJAER | ON FILE |
| MARCUS MICHAEL CAMMILLERI | ON FILE |
| MARCUS MICHAEL FELHENDLER | ON FILE |
| MARCUS MICHAEL RENAUD | ON FILE |
| MARCUS MOEN BROWNING | ON FILE |
| MARCUS MOUNIR DAWOOD | ON FILE |
| MARCUS N BLAIN | ON FILE |
| MARCUS N H KRUIVER | ON FILE |
| MARCUS N J SEEGER | ON FILE |
| MARCUS N JONES | ON FILE |
| MARCUS N K BOGOVIC | ON FILE |
| MARCUS NG JUN HUI | ON FILE |
| MARCUS OLIVER SCHRÃ–FEL | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS OLOV ALEXANDER THOERN | ON FILE |
| MARCUS OLOV JACOB HULANDER | ON FILE |
| MARCUS ONG KEE HUI | ON FILE |
| MARCUS ORLANDO BRADFORD | ON FILE |
| MARCUS OTTO STEINFELDS | ON FILE |
| MARCUS OYANG | ON FILE |
| MARCUS P ALEXANDER | ON FILE |
| MARCUS P CASEY | ON FILE |
| MARCUS P TAN | ON FILE |
| MARCUS P WILLSON | ON FILE |
| MARCUS PANG YU YANG | ON FILE |
| MARCUS PASSOS BORGES | ON FILE |
| MARCUS PATRICK ALLMAN | ON FILE |
| MARCUS PATRICK SPILLANE | ON FILE |
| MARCUS PAUL DILLURY | ON FILE |
| MARCUS PAUL GOLDFINCH | ON FILE |
| MARCUS PAUL LOGAN | ON FILE |
| MARCUS PAUL MCDONALD | ON FILE |
| MARCUS PER MICHAEL ERIKSSON | ON FILE |
| MARCUS PETER FELZMANN | ON FILE |
| MARCUS PETRUS PIJNENBURG | ON FILE |
| MARCUS PHILLIP ROBINSON | ON FILE |
| MARCUS PIERRE BOWEN | ON FILE |
| MARCUS PLOEG | ON FILE |
| MARCUS PRESTON ODD | ON FILE |
| MARCUS QUENTON WOODY | ON FILE |
| MARCUS QUINN EATON | ON FILE |
| MARCUS QUINTEL WRIGHT | ON FILE |
| MARCUS QUIRINUS STOVERS | ON FILE |
| MARCUS QUITMAN ELLIOTT | ON FILE |
| MARCUS QUITMAN ELLIOTT | ON FILE |
| MARCUS R LITTLE | ON FILE |
| MARCUS RAY REYES | ON FILE |
| MARCUS RAY SMITH | ON FILE |
| MARCUS REE PARKER | ON FILE |
| MARCUS RENE ZEH | ON FILE |
| MARCUS RINK | ON FILE |
| MARCUS ROBERT BOWMAN | ON FILE |
| MARCUS ROBERT MENZIES | ON FILE |
| MARCUS ROBERT RODRIGUES | ON FILE |
| MARCUS ROHLEHR BRYANT | ON FILE |
| MARCUS ROMELL REED | ON FILE |
| MARCUS RYAN WOO | ON FILE |
| MARCUS SANTINO RAPACIOLI | ON FILE |
| MARCUS SCHILLING | ON FILE |
| MARCUS SCOTT EHRHARDT | ON FILE |
| MARCUS SCOTT MATTHEWS | ON FILE |
| MARCUS SENATRO RUSSO | ON FILE |
| MARCUS SEOW JUN KANG | ON FILE |
| MARCUS SHEARRION | ON FILE |
| MARCUS SIMON ALDERSON | ON FILE |
| MARCUS SIMON EKENGARD | ON FILE |
| MARCUS SIMS | ON FILE |
| MARCUS SMOTHERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS SPENCER DANIELL | ON FILE |
| MARCUS STARK | ON FILE |
| MARCUS STEED KELLEY | ON FILE |
| MARCUS STEFAN JIPA | ON FILE |
| MARCUS STELLAN ESKILDSEN | ON FILE |
| MARCUS STENSON | ON FILE |
| MARCUS STEPHANE RALPH REYNAUD | ON FILE |
| MARCUS STEPHEN NEVILLE | ON FILE |
| MARCUS STEVEN POLING | ON FILE |
| MARCUS STEWART ETTINGER | ON FILE |
| MARCUS STUBBS | ON FILE |
| MARCUS T ZALEWSKI | ON FILE |
| MARCUS TAIWIAN ATWOOD | ON FILE |
| MARCUS TAYLOR JONES | ON FILE |
| MARCUS THOMPSON | ON FILE |
| MARCUS TREVON DAVIS | ON FILE |
| MARCUS TRISTAN BEAN | ON FILE |
| MARCUS TSZ CHUN WONG | ON FILE |
| MARCUS URBAN ENGSTROM | ON FILE |
| MARCUS VINCENT JOHNSON | ON FILE |
| MARCUS VINCENT PERRY | ON FILE |
| MARCUS VINICIUS BASTOS SALLES | ON FILE |
| MARCUS VINICIUS BENETTI | ON FILE |
| MARCUS VINICIUS LEONEL DE PAULA | ON FILE |
| MARCUS VINICIUS SILVA DOS SANTOS | ON FILE |
| MARCUS VIRGIL WILLIAMS | ON FILE |
| MARCUS WARTENBERG | ON FILE |
| MARCUS WAYNE PFEIFER | ON FILE |
| MARCUS WAYNE WILLIAMS | ON FILE |
| MARCUS WEE | ON FILE |
| MARCUS WILLIAM BICKFORD | ON FILE |
| MARCUS WILLIAM BLACK | ON FILE |
| MARCUS WILLIAM ROBERTS | ON FILE |
| MARCUS WOHLRAB | ON FILE |
| MARCUS WOLFGANG NEISE | ON FILE |
| MARCUS X HO | ON FILE |
| MARCUS YAP KWAN RUI | ON FILE |
| MARCUS YEO YUAN KAI | ON FILE |
| MARCUS YEO ZONG XIAN | ON FILE |
| MARCUS YIK HAN CHEUNG | ON FILE |
| MARCUS ZHE-WEI TEO | ON FILE |
| MARCUSS WU JINGKAI | ON FILE |
| MARCUSSROWAN BUCHANAN | ON FILE |
| MARCY ANN ALESHIRE | ON FILE |
| MARCY M GINKEL | ON FILE |
| MARDAN ANWAR | ON FILE |
| MARDI L CRAIG | ON FILE |
| MARDIN B RASHEED | ON FILE |
| MARDO ALEXAN IKNADIOSSIAN | ON FILE |
| MARE BACNAR | ON FILE |
| MARECHAL PIERRE JEAN M | ON FILE |
| MAREE ABIGAIL NAMOC GALVEZ | ON FILE |
| MAREE ELIZABETH COATES | ON FILE |
| MAREE LOUISE ELLISON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAREE WITTE | ON FILE |
| MAREIKE ANN WESTPHAL | ON FILE |
| MAREIKE ANN-CATRIN VIVIANE TRILLICH | ON FILE |
| MAREIKE YVONNE WITZ | ON FILE |
| MAREK ABRAMOWICZ | ON FILE |
| MAREK ADAM BITTNER | ON FILE |
| MAREK ADAM GACEK | ON FILE |
| MAREK ADAM SUCHECKI | ON FILE |
| MAREK ANDRZEJ KROSNY | ON FILE |
| MAREK AUGUSTIN | ON FILE |
| MAREK BALINT | ON FILE |
| MAREK BECVAROVSKY | ON FILE |
| MAREK BENES | ON FILE |
| MAREK BERANEK | ON FILE |
| MAREK BIL | ON FILE |
| MAREK BITTNER | ON FILE |
| MAREK BOGDAN STABACH | ON FILE |
| MAREK BOHAC | ON FILE |
| MAREK BOHAC | ON FILE |
| MAREK BRNUSAK | ON FILE |
| MAREK BRUCHWALSKI VON DORP | ON FILE |
| MAREK BRYNDZIA | ON FILE |
| MAREK BURIAN | ON FILE |
| MAREK CAHLIK | ON FILE |
| MAREK CELOUD | ON FILE |
| MAREK CERNY | ON FILE |
| MAREK CHAJECKI | ON FILE |
| MAREK CICKO | ON FILE |
| MAREK CZERKAS | ON FILE |
| MAREK DAKAWKA | ON FILE |
| MAREK DARIUSZ ZYGADLO | ON FILE |
| MAREK DAWIDZIUK | ON FILE |
| MAREK DUBEC | ON FILE |
| MAREK DUHAR | ON FILE |
| MAREK EBR | ON FILE |
| MAREK EDWARD SAUC | ON FILE |
| MAREK EDWARD SOLOWIEJ | ON FILE |
| MAREK FECKO | ON FILE |
| MAREK FELTL | ON FILE |
| MAREK FILAK | ON FILE |
| MAREK FRANCISZEK LATACZ | ON FILE |
| MAREK FRANCISZEK PORWOL | ON FILE |
| MAREK FRIDL | ON FILE |
| MAREK GAJDOS | ON FILE |
| MAREK GAMEC | ON FILE |
| MAREK GMUZDEK | ON FILE |
| MAREK GOLOS | ON FILE |
| MAREK GONDA | ON FILE |
| MAREK GRACZYKOWSKI | ON FILE |
| MAREK GREGA | ON FILE |
| MAREK HARDON | ON FILE |
| MAREK HAVRLENT | ON FILE |
| MAREK HOLAN | ON FILE |
| MAREK HOLECKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAREK HOLUB | ON FILE |
| MAREK HOMOLA | ON FILE |
| MAREK HORAK | ON FILE |
| MAREK HOSNEDL | ON FILE |
| MAREK HUBERT MILDNER | ON FILE |
| MAREK ING ODSTRCILIK | ON FILE |
| MAREK ISTVANEK | ON FILE |
| MAREK J BERRY | ON FILE |
| MAREK J BUENTING | ON FILE |
| MAREK J TOTON | ON FILE |
| MAREK JACEK GRZYBICKI | ON FILE |
| MAREK JACEK MARSZOLIK | ON FILE |
| MAREK JAHN | ON FILE |
| MAREK JAN BROJACZ | ON FILE |
| MAREK JAN PAPROCKI | ON FILE |
| MAREK JANALIK | ON FILE |
| MAREK JANHUBA | ON FILE |
| MAREK JANKOWSKI | ON FILE |
| MAREK JANOSIK | ON FILE |
| MAREK JANOUSEK | ON FILE |
| MAREK JANUSZ CZEKAJ | ON FILE |
| MAREK JANUSZ FILODA | ON FILE |
| MAREK JANUSZ KWASNIAK | ON FILE |
| MAREK JANUSZ SLUSARSKI | ON FILE |
| MAREK JAROSLAW JASKIEWICZ | ON FILE |
| MAREK JAROSLAW ZYGAN | ON FILE |
| MAREK JOSKA | ON FILE |
| MAREK KADZIELA | ON FILE |
| MAREK KADZIELAWSKI | ON FILE |
| MAREK KAMENICKY | ON FILE |
| MAREK KAMENICKY | ON FILE |
| MAREK KERY | ON FILE |
| MAREK KLEPADLO | ON FILE |
| MAREK KLIMENT | ON FILE |
| MAREK KONCZEWSKI | ON FILE |
| MAREK KORZENIOWSKI | ON FILE |
| MAREK KOSIK | ON FILE |
| MAREK KOZNAR | ON FILE |
| MAREK KRAJCA | ON FILE |
| MAREK KRATOCHVIL | ON FILE |
| MAREK KRAUS | ON FILE |
| MAREK KRAVEC | ON FILE |
| MAREK KRZYSZTOF KANIA | ON FILE |
| MAREK KRZYSZTOF SIEDZIAKO | ON FILE |
| MAREK KRZYSZTOF SKONIECZNY | ON FILE |
| MAREK KRZYSZTOF WASILEWSKI CHROSTOWSKI | ON FILE |
| MAREK KRZYSZTOR WILIMOWICZ | ON FILE |
| MAREK KURTO | ON FILE |
| MAREK LANCZKOWSKI | ON FILE |
| MAREK LEOTOOTS | ON FILE |
| MAREK LESZEK SLAWINSKI | ON FILE |
| MAREK LISKA | ON FILE |
| MAREK LISKA | ON FILE |
| MAREK MAGI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAREK MAKKI | ON FILE |
| MAREK MALY | ON FILE |
| MAREK MARUSAK | ON FILE |
| MAREK MASZKA | ON FILE |
| MAREK MICHAL WROBEL | ON FILE |
| MAREK MICHALCZYK | ON FILE |
| MAREK MIECZYSLAW KURPASKA | ON FILE |
| MAREK MIKOCZI | ON FILE |
| MAREK MYSLIWIEC | ON FILE |
| MAREK NIEDZIALKOWSKI | ON FILE |
| MAREK NIEWIAROWSKI | ON FILE |
| MAREK NOVAK | ON FILE |
| MAREK NOVOTNY | ON FILE |
| MAREK OBUCHOWICZ | ON FILE |
| MAREK ODALOS | ON FILE |
| MAREK ONDREJ VALCO | ON FILE |
| MAREK OSLIZLO | ON FILE |
| MAREK PALATINUS | ON FILE |
| MAREK PALKA | ON FILE |
| MAREK PARTL | ON FILE |
| MAREK PATRYK FIEDZIUK | ON FILE |
| MAREK PAVLICEK | ON FILE |
| MAREK PAWEL GRABSKI | ON FILE |
| MAREK PAWEL OSTROWSKI | ON FILE |
| MAREK PAWEL TRZASKALSKI | ON FILE |
| MAREK PEREK | ON FILE |
| MAREK PERNAK | ON FILE |
| MAREK PETRAS | ON FILE |
| MAREK PHILIPPI | ON FILE |
| MAREK PILNACEK | ON FILE |
| MAREK PIOTR BIEDA | ON FILE |
| MAREK PIOTR LAMPART | ON FILE |
| MAREK PIROH | ON FILE |
| MAREK PLASIL | ON FILE |
| MAREK POSPISIL | ON FILE |
| MAREK PRAVDA | ON FILE |
| MAREK PSOTKA | ON FILE |
| MAREK PUS | ON FILE |
| MAREK REMIGIUSZ GERSZEWSKI | ON FILE |
| MAREK ROBERT WYSOCKI | ON FILE |
| MAREK RUSNAK | ON FILE |
| MAREK RUZICKA | ON FILE |
| MAREK RYNES | ON FILE |
| MAREK SABO | ON FILE |
| MAREK SALURAND | ON FILE |
| MAREK SIMACEK | ON FILE |
| MAREK SKARDA | ON FILE |
| MAREK SKORUT | ON FILE |
| MAREK SLACHTOVSKY | ON FILE |
| MAREK SLANINKA | ON FILE |
| MAREK SLAWOMIR KOPEC | ON FILE |
| MAREK STANEC | ON FILE |
| MAREK STANISLAW WOJCIK | ON FILE |
| MAREK STEGNER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAREK STYCH | ON FILE |
| MAREK SUCHTA | ON FILE |
| MAREK SVOBODA | ON FILE |
| MAREK SWITAJEWSKI | ON FILE |
| MAREK SZABO | ON FILE |
| MAREK SZEWCZUK | ON FILE |
| MAREK T DRAG | ON FILE |
| MAREK TOMASTIK | ON FILE |
| MAREK TOMASZ GROCHULSKI | ON FILE |
| MAREK TOMASZ MICHALSKI | ON FILE |
| MAREK TRAN | ON FILE |
| MAREK UHLAR | ON FILE |
| MAREK UNDRUL | ON FILE |
| MAREK VACLAVIK | ON FILE |
| MAREK VANO | ON FILE |
| MAREK VAROUS | ON FILE |
| MAREK VASALOVSKY | ON FILE |
| MAREK VESELY | ON FILE |
| MAREK VESELY | ON FILE |
| MAREK VLK | ON FILE |
| MAREK VOJTEK | ON FILE |
| MAREK VYBOH | ON FILE |
| MAREK WALENTY WASILEWSKI | ON FILE |
| MAREK WEBER | ON FILE |
| MAREK WILKOLEK | ON FILE |
| MAREK WINCENTY LESNIK | ON FILE |
| MAREK WYZLIC | ON FILE |
| MAREK ZAJAC | ON FILE |
| MAREK ZBIGNIEW KULIG | ON FILE |
| MAREK ZBIGNIEW SEGET | ON FILE |
| MAREK ZISKA | ON FILE |
| MAREK ZUBO | ON FILE |
| MAREL KIM PENCEV | ON FILE |
| MARELI MULLER | ON FILE |
| MARELYS ORTEGAQUESADA | ON FILE |
| MAREN ANISE KING | ON FILE |
| MAREN DE LA CARIDAD BALMASEDA OHALLORANS | ON FILE |
| MAREN KUPFERSCHMIDT | ON FILE |
| MARESA COTTON MONTGOMERY | ON FILE |
| MARESHAH AHMAN PROBY | ON FILE |
| MARETZA VICTORIA GOURGUE RAMIREZ | ON FILE |
| MARFRED RODRIGUEZ | ON FILE |
| MARGALLO MARK MENDOZA | ON FILE |
| MARGAR T KHACHATRYAN | ON FILE |
| MARGARA GRIFFIN | ON FILE |
| MARGARET A RITTER | ON FILE |
| MARGARET A RUSSELL | ON FILE |
| MARGARET ALLISON WALKER | ON FILE |
| MARGARET ALOYSE LUNDSTROM | ON FILE |
| MARGARET ANGELA LACALLE | ON FILE |
| MARGARET ANN CRANMER | ON FILE |
| MARGARET ANN EVERITT | ON FILE |
| MARGARET ANN KIESTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGARET ANN PITTS | ON FILE |
| MARGARET ANN SWIFT | ON FILE |
| MARGARET ANNE BELSHE | ON FILE |
| MARGARET ANNE BURT | ON FILE |
| MARGARET ANNE GIRLE | ON FILE |
| MARGARET ANNE MEADOWCROFT | ON FILE |
| MARGARET BAKER WILSON | ON FILE |
| MARGARET BALOALOA | ON FILE |
| MARGARET BANIAK | ON FILE |
| MARGARET BASS | ON FILE |
| MARGARET BLANKENBEKER BURT | ON FILE |
| MARGARET BOLANLE AKIODE | ON FILE |
| MARGARET C MEISTERLING | ON FILE |
| MARGARET CHRISTINE PFEIFFER | ON FILE |
| MARGARET E DAGGAN | ON FILE |
| MARGARET E DIFILIPPO | ON FILE |
| MARGARET EILEEN LOCHTENBERG | ON FILE |
| MARGARET ELAINE BISCONTINE | ON FILE |
| MARGARET ELAINE HARTLEY | ON FILE |
| MARGARET ELFSTROM | ON FILE |
| MARGARET FAY YOUNG | ON FILE |
| MARGARET FORBES TAYLOR | ON FILE |
| MARGARET FRANCES CUNNINGHAM | ON FILE |
| MARGARET GASPER | ON FILE |
| MARGARET GOLDSTRAW | ON FILE |
| MARGARET HAMILTON | ON FILE |
| MARGARET HELEN MCAULEY | ON FILE |
| MARGARET HELENA SCHUMACHER | ON FILE |
| MARGARET HOWARD SCHLACKS | ON FILE |
| MARGARET HOWLAND | ON FILE |
| MARGARET IDA JESSOP | ON FILE |
| MARGARET J WILSON | ON FILE |
| MARGARET JALBERSON CLARKE | ON FILE |
| MARGARET JANICE MATTERS | ON FILE |
| MARGARET JEAN HOLDEN | ON FILE |
| MARGARET JIA DENG | ON FILE |
| MARGARET K WAHL | ON FILE |
| MARGARET KATHLEEN VELASQUEZ | ON FILE |
| MARGARET KIERAN GOOD | ON FILE |
| MARGARET KWAN | ON FILE |
| MARGARET L QUINEY | ON FILE |
| MARGARET L THOMAS | ON FILE |
| MARGARET LANGHORNE KIRILL | ON FILE |
| MARGARET LAO | ON FILE |
| MARGARET LEE NOBLE | ON FILE |
| MARGARET LILLIAN CADELL | ON FILE |
| MARGARET LING JENG | ON FILE |
| MARGARET LOUISE BLUNT | ON FILE |
| MARGARET LOUISE DEIHM | ON FILE |
| MARGARET LOUISE HUTCHINS | ON FILE |
| MARGARET LOUISE MILLER | ON FILE |
| MARGARET LUCY LARSEN | ON FILE |
| MARGARET M PIWOWAR | ON FILE |
| MARGARET MAGDALENA PLAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGARET MARCOU-SLOPER | ON FILE |
| MARGARET MARIAN PAREDES DE LA CRUZ | ON FILE |
| MARGARET MARY ANN DUPONT | ON FILE |
| MARGARET MARY HASSETT | ON FILE |
| MARGARET MARY LEDESMA JALANDONL | ON FILE |
| MARGARET MARY RAJSKI | ON FILE |
| MARGARET MARY STREETER | ON FILE |
| MARGARET MEGUMI FAIBISCH | ON FILE |
| MARGARET MENDOZA LIM | ON FILE |
| MARGARET MEURER BROSSY | ON FILE |
| MARGARET MICHELLE BURLESON | ON FILE |
| MARGARET MICHELLE WHIDBY | ON FILE |
| MARGARET NAOMI HEEDE | ON FILE |
| MARGARET NYAMBURA NGARUIYA | ON FILE |
| MARGARET PLAS | ON FILE |
| MARGARET RAMARAJAN NULL | ON FILE |
| MARGARET RELLOSO | ON FILE |
| MARGARET REYES GROSS | ON FILE |
| MARGARET RIMMER | ON FILE |
| MARGARET ROSALIE KYPENA | ON FILE |
| MARGARET ROSE GRIEBNER | ON FILE |
| MARGARET ROSE HARPLEY | ON FILE |
| MARGARET RUTH DOUGLASS | ON FILE |
| MARGARET RUTH KURANZ | ON FILE |
| MARGARET RUTH SLASKA | ON FILE |
| MARGARET SHURCLIFF COOK | ON FILE |
| MARGARET STEPHANIE KLEIN | ON FILE |
| MARGARET SUSAN MOOLA | ON FILE |
| MARGARET THERESA LOGAN | ON FILE |
| MARGARET TODIA LUDWIG | ON FILE |
| MARGARET TOREK | ON FILE |
| MARGARET VIOLETTA LUKASIK | ON FILE |
| MARGARET WILEY FULHAM | ON FILE |
| MARGARET WITMER | ON FILE |
| MARGARET Y DORIA | ON FILE |
| MARGARET YOUNG OLANO | ON FILE |
| MARGARETA ASVEGREN | ON FILE |
| MARGARETA COIOCARU | ON FILE |
| MARGARETA ILDIKO PETRUT | ON FILE |
| MARGARETA MARINCIC JASIC | ON FILE |
| MARGARETA WALBURGA KRISCHKER | ON FILE |
| MARGARETE GRAF | ON FILE |
| MARGARETE RODRIGUES DA COSTA | ON FILE |
| MARGARETH LIONG HING | ON FILE |
| MARGARETHA JACQUELINE VLAANDEREN | ON FILE |
| MARGARETHA JOHANNA VORSTER | ON FILE |
| MARGARETHA ROSE HACKERMEIER | ON FILE |
| MARGARETHA W VAN DEN BELD | ON FILE |
| MARGARETTA ANN GLAZNER | ON FILE |
| MARGARETTE RIVENBARK CARPENTER | ON FILE |
| MARGARIDA DA CONCEICAO VERISSIMO FRANCO RODRIGUES | ON FILE |
| MARGARIDA FILIPA RESENDE MARTINS | ON FILE |
| MARGARIDA ISABEL MIRANDA DA CUNHA SEIXAS | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGARIDA MARIA HEITOR CACHADO | ON FILE |
| MARGARIDA MARIA RIBEIRO DA MOTA | ON FILE |
| MARGARITA ALEJANDRA LAHENS CONDE | ON FILE |
| MARGARITA ALEXANDROVNA KELRIKH | ON FILE |
| MARGARITA AMINOV | ON FILE |
| MARGARITA ANALUISA MARCANO DE LOPEZ | ON FILE |
| MARGARITA ATLASOVA | ON FILE |
| MARGARITA CAMIN SEGARRA | ON FILE |
| MARGARITA DEL CARMEN GOMEZ | ON FILE |
| MARGARITA DEL CARMEN JARA CUBILLOS | ON FILE |
| MARGARITA DOMINGUEZ DOMINGUEZ | ON FILE |
| MARGARITA FLORA GOLEN DENOLO | ON FILE |
| MARGARITA FROELICH | ON FILE |
| MARGARITA FUSTER ADROVER | ON FILE |
| MARGARITA INDIRA BRAVO | ON FILE |
| MARGARITA IVY QUINONES-DIAZ | ON FILE |
| MARGARITA JEMIMA SILVESTRE RICHARDSON | ON FILE |
| MARGARITA KIM | ON FILE |
| MARGARITA MARIA BOTERO FIGUEREDO | ON FILE |
| MARGARITA NIKOLAEVNA PRIKHODKO | ON FILE |
| MARGARITA PEREZ TURTLE | ON FILE |
| MARGARITA RINGOS | ON FILE |
| MARGARITA SANTILLANA CASTILLA | ON FILE |
| MARGARITA SARAI BETSAIDA GUZMAN GONZALEZ | ON FILE |
| MARGARITA SHUSTER | ON FILE |
| MARGARITA SIDEROVA KOLAROVA | ON FILE |
| MARGARITA VAZQUEZ POLANCO | ON FILE |
| MARGARITA VICTORIA MARIA PEREA RODRIGUEZ | ON FILE |
| MARGARITA ZUNILDA PEREZ MERCADER | ON FILE |
| MARGARITIS THOMAS | ON FILE |
| MARGAUX C MCDANIEL | ON FILE |
| MARGAUX GABRIELLE MAYER | ON FILE |
| MARGAUX JULIE CHITOUR | ON FILE |
| MARGAUX MELANIE MCGIVERN | ON FILE |
| MARGE FRITZI MENDOZA LIM | ON FILE |
| MARGE JANEZIC | ON FILE |
| MARGELYS ANETH VEGA BONILLA | ON FILE |
| MARGERY ELIZABETH HAGER | ON FILE |
| MARGERY MCVEIGH CALLAHAN | ON FILE |
| MARGET ELLEN CHRISTOFERSON | ON FILE |
| MARGHERITA ANN TORTORA | ON FILE |
| MARGHERITA CAMPORESE | ON FILE |
| MARGHERITA FRANCIONE | ON FILE |
| MARGHIOLITA THEOCHAROUS | ON FILE |
| MARGIE BELDAD ANDERSON | ON FILE |
| MARGIE CORRINA GALLOWAY | ON FILE |
| MARGIE FAJEL CARPENTER | ON FILE |
| MARGIE MAE BIADO AGUDA | ON FILE |
| MARGIE PANADO ALDABON | ON FILE |
| MARGIE ROSE KAISER | ON FILE |
| MARGIE TORRES | ON FILE |
| MARGIT HEERINGAS | ON FILE |
| MARGIT LIIVRAND | ON FILE |
| MARGITA BRHELOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGITSA KLOTHOU | ON FILE |
| MARGJE J KRAMER | ON FILE |
| MARGJE W DE VRIES | ON FILE |
| MARGO MIHKELSTEIN | ON FILE |
| MARGOT CHARLOTTE VAN OOSTEN | ON FILE |
| MARGOT HELENE HERMANS | ON FILE |
| MARGOT KATHARINA FREISTETTER | ON FILE |
| MARGOT KATHRYN SHRIFT | ON FILE |
| MARGOT REGINA SMITH | ON FILE |
| MARGOT RITA A GILLIS | ON FILE |
| MARGOT ROSE JACQUELINE MARTINEAU | ON FILE |
| MARGOT SETOVICH | ON FILE |
| MARGRET ERSNAT MATETA | ON FILE |
| MARGRET EVERDINA WELLEWEERD | ON FILE |
| MARGRET ILONA KNOPFLER | ON FILE |
| MARGRETA MARGO KOOPU | ON FILE |
| MARGUERITA LULEJIAN | ON FILE |
| MARGUERITA SUI LIN LIMWILBY | ON FILE |
| MARGUERITE ANNE PELLISSIER | ON FILE |
| MARGUERITE L LORMAND | ON FILE |
| MARGUERITE L TETTAMANZI | ON FILE |
| MARGUERITE LILIANE RIPOLL | ON FILE |
| MARGUERITE LOPEZ VILLEGAS | ON FILE |
| MARGUERITE LOUISE VAN CUYLENBURG | ON FILE |
| MARGUERITE PARSONS HOLLINGSWORTH | ON FILE |
| MARGUS KAASIK | ON FILE |
| MARGUS SAAREOKS | ON FILE |
| MARGY MARIE PHELPS-ROPER | ON FILE |
| MARHARYTA YAKUBOVSKA | ON FILE |
| MARI ANN CECILIA MONTOYA | ON FILE |
| MARI BUTTI | ON FILE |
| MARI CARLA CORDONES DE BORGES | ON FILE |
| MARI CHOCHELI | ON FILE |
| MARI EVJE OREN | ON FILE |
| MARI J MORTENSEN | ON FILE |
| MARI JOYCE PFINGSTON-BIGELOW | ON FILE |
| MARI KAMILLEHARUMI OZAWA | ON FILE |
| MARI LYNGAS KJAERAAS | ON FILE |
| MARI LYNN ABBATE | ON FILE |
| MARI RUTH ODA | ON FILE |
| MARIA A BONNES EV TE WOERN | ON FILE |
| MARIA A CULLEN | ON FILE |
| MARIA A DE QUESADA | ON FILE |
| MARIA A DROZDOV | ON FILE |
| MARIA A GABRIELLE | ON FILE |
| MARIA A HEISTERKAMP | ON FILE |
| MARIA A ROMANIN | ON FILE |
| MARIA A ROSALES | ON FILE |
| MARIA A VERLOUW | ON FILE |
| MARIA A ZULETA DIAZ | ON FILE |
| MARIA ACEVEDO | ON FILE |
| MARIA ADELAIDA GONZALEZ | ON FILE |
| MARIA ADELAIDE CASTRO LEITE | ON FILE |
| MARIA AFONSO PINHAL BAYLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA AGNI KORFIOTI | ON FILE |
| MARIA AGOSTINA MARIGLIANI | ON FILE |
| MARIA AGUSTINA NOUGUES | ON FILE |
| MARIA AGUSTINA VIVAS | ON FILE |
| MARIA AILEEN SOGUI CABRAL | ON FILE |
| MARIA AJAYI OZISIAKA | ON FILE |
| MARIA AJAYI OZISIAKA | ON FILE |
| MARIA AKRITIDOU | ON FILE |
| MARIA ALBRECHT ARROYO | ON FILE |
| MARIA ALEJANDR CLAVIJO SALOMON | ON FILE |
| MARIA ALEJANDRA ARJONA BARAHONA | ON FILE |
| MARIA ALEJANDRA BARRIA PEDREROS | ON FILE |
| MARIA ALEJANDRA CASAVILCA RUBIO | ON FILE |
| MARIA ALEJANDRA CASTRO URIBE | ON FILE |
| MARIA ALEJANDRA DOMINICI | ON FILE |
| MARIA ALEJANDRA GALLARDAY SALGUEIRO | ON FILE |
| MARIA ALEJANDRA GANDINI DEL VALLE | ON FILE |
| MARIA ALEJANDRA GONZALEZ CARBONELL | ON FILE |
| MARIA ALEJANDRA HERRERA HOYOS | ON FILE |
| MARIA ALEJANDRA MARTIN ESCALONA | ON FILE |
| MARIA ALEJANDRA MONTOYA | ON FILE |
| MARIA ALEJANDRA PORTE LABORDE | ON FILE |
| MARIA ALEJANDRA RODRIGUEZ ARTURO | ON FILE |
| MARIA ALEJANDRA SAUME BLANCO | ON FILE |
| MARIA ALEJANDRA VACA AYOROA | ON FILE |
| MARIA ALEJANDRA VENTA BENAVIDES | ON FILE |
| MARIA ALEJANDRA WLODARSKI | ON FILE |
| MARIA ALESSIA CELLAMARO | ON FILE |
| MARIA ALEXANDRA DALESSANDRO | ON FILE |
| MARIA ALEXANDRA MORAIS FERNANDES PEDRO | ON FILE |
| MARIA ALEXANDRA TIU CARANDANG | ON FILE |
| MARIA ALEXANDRA TORRES | ON FILE |
| MARIA ALEXANDRA VIEGAS SERRAO | ON FILE |
| MARIA ALEXANDRA ZELENAIA | ON FILE |
| MARIA ALEXANDROVA ALEXANDROVA | ON FILE |
| MARIA ALICIA MERCEDES FARIAS | ON FILE |
| MARIA ALIMOVA | ON FILE |
| MARIA ALISEDA GARCIA GIJON | ON FILE |
| MARIA ALISON ANCENEY | ON FILE |
| MARIA ALITA CRISELLE BAUTISTA | ON FILE |
| MARIA ALMPANI | ON FILE |
| MARIA ALONE | ON FILE |
| MARIA ALSIG | ON FILE |
| MARIA ALVAREZ | ON FILE |
| MARIA ALYSSA DUMDUMAYA | ON FILE |
| MARIA ALZENIR AGUIAR DA SILVA | ON FILE |
| MARIA AMADA GARCIA GAVILAN | ON FILE |
| MARIA AMELIA LOURENCO DE SOUSA | ON FILE |
| MARIA AMPARO HUGUET RUIZ | ON FILE |
| MARIA AMPARO LOPEZ | ON FILE |
| MARIA ANA LUISA REYES RIVERA | ON FILE |
| MARIA ANALY PACHECO ORTEGA | ON FILE |
| MARIA ANDREA MILES TOUYA | ON FILE |
| MARIA ANDREE MAEGLI QUEZADA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ANDREE MARTINEZ RIVERA | ON FILE |
| MARIA ANDREJCZUK | ON FILE |
| MARIA ANDROSENKO | ON FILE |
| MARIA ANG | ON FILE |
| MARIA ANGELA BALESTRA | ON FILE |
| MARIA ANGELA CORVITTO | ON FILE |
| MARIA ANGELES BANALES URQUIZA | ON FILE |
| MARIA ANGELES GARCIA ALVAREZ | ON FILE |
| MARIA ANGELES GIL | ON FILE |
| MARIA ANGELES MOJON FUENTES | ON FILE |
| MARIA ANGELES NADAL SASTRE | ON FILE |
| MARIA ANGELES REMON CELADA | ON FILE |
| MARIA ANGELES RUIZ OBON | ON FILE |
| MARIA ANGELICA BERRIOS | ON FILE |
| MARIA ANGELICA HORTA HENRIQUES | ON FILE |
| MARIA ANGELICA ITO | ON FILE |
| MARIA ANGELICA LARRAIN ABARCA | ON FILE |
| MARIA ANGELICA MANGILIT HILADO | ON FILE |
| MARIA ANGELICA RENTERIA | ON FILE |
| MARIA ANGELICA RUBIO ORTIZ | ON FILE |
| MARIA ANGELICA SANTIAGO UY | ON FILE |
| MARIA ANGELICA TELLO | ON FILE |
| MARIA ANGELICA WONGYAU | ON FILE |
| MARIA ANGELIKI KANE | ON FILE |
| MARIA ANGELINA BUHL | ON FILE |
| MARIA ANGELINA OVIEDO SALAS | ON FILE |
| MARIA ANN WOODCOCK | ON FILE |
| MARIA ANNA KESZTHELYINE OCSAI | ON FILE |
| MARIA ANNA PATRICIA DIOSO RUEDA | ON FILE |
| MARIA ANNE O CALLAGHAN | ON FILE |
| MARIA ANTA MESEGAR | ON FILE |
| MARIA ANTOINETTE BAKKER | ON FILE |
| MARIA ANTONELLA GUERRERO | ON FILE |
| MARIA ANTONETTE PABILONA BANZUELA | ON FILE |
| MARIA ANTONIA BIGGS | ON FILE |
| MARIA ANTONIA PARDO LOPEZ-DE RIVERA | ON FILE |
| MARIA ANTONIA PORTILLO AVILA | ON FILE |
| MARIA ANTONIA RODRIGUEZ GODOY | ON FILE |
| MARIA ANTONIETA SALAZAR ARCE | ON FILE |
| MARIA ANTONIETTA IMPERATO | ON FILE |
| MARIA ANTONIETTA MELI | ON FILE |
| MARIA ARAUJO RIBEIRO DE CASTILHO | ON FILE |
| MARIA ARGENY TERRELL | ON FILE |
| MARIA ARGYRO TRIPOLITAKI | ON FILE |
| MARIA ARMANDA MUNOZ | ON FILE |
| MARIA ARNAL MARIN | ON FILE |
| MARIA ARNOLDA JOHANNA HORSTINK | ON FILE |
| MARIA ARSIN | ON FILE |
| MARIA ASSUNTA CHIRIATTI | ON FILE |
| MARIA ASSUNTA SCIORTINO | ON FILE |
| MARIA AUGUSTA CASTI | ON FILE |
| MARIA AUGUSTA COUTINHO DE CARVALHO | ON FILE |
| MARIA AURELIA CERVANTES-CANO | ON FILE |
| MARIA AURORA SAMPERIO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARIA AUXILIADORA DUQUE ROMERO | ON FILE |
| MARIA AUXILIADORA LOPEZ | ON FILE |
| MARIA AVRAMESCU | ON FILE |
| MARIA AVRAMESCU | ON FILE |
| MARIA AWULI N NICHOLAS | ON FILE |
| MARIA AYAITELIA KARASAVVA | ON FILE |
| MARIA AZAHARA MARCOS DE LEON CASTRO | ON FILE |
| MARIA AZCARATE | ON FILE |
| MARIA AZUCENA ALDERETE | ON FILE |
| MARIA AZUCENA VIANA FERNANDEZ | ON FILE |
| MARIA B H KEMP HEIJDEMAN | ON FILE |
| MARIA BAKSHIYEVA | ON FILE |
| MARIA BARBARA PORTA | ON FILE |
| MARIA BARBIERI | ON FILE |
| MARIA BEATRIZ BARBERAN BELLISCO | ON FILE |
| MARIA BEATRIZ GONZALEZ AGUIRRE | ON FILE |
| MARIA BEATRIZ LAGARINHAS DE ABREU | ON FILE |
| MARIA BEATRIZ SILVESTRE BORGES | ON FILE |
| MARIA BEGONA LECUMBERRI BAYONA | ON FILE |
| MARIA BEGONA ORIHUEL MINANA | ON FILE |
| MARIA BELEN ALFARO | ON FILE |
| MARIA BELEN ARICO | ON FILE |
| MARIA BELEN BENVENUTO | ON FILE |
| MARIA BELEN BOLOQUI | ON FILE |
| MARIA BELEN CACERES | ON FILE |
| MARIA BELEN DABOUL | ON FILE |
| MARIA BELEN DE LA CUADRA | ON FILE |
| MARIA BELEN FAGGIANO | ON FILE |
| MARIA BELEN FLORDELIZA ANG ABAYA | ON FILE |
| MARIA BELEN HERNANDEZ | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN MAGNO | ON FILE |
| MARIA BELEN QUIROGA | ON FILE |
| MARIA BELEN RODRIGUEZ | ON FILE |
| MARIA BELKOVA | ON FILE |
| MARIA BENADIK | ON FILE |
| MARIA BERNADETE MARQUES DANTAS | ON FILE |
| MARIA BERNADETTE LUSICA | ON FILE |
| MARIA BERNADETTE MANGAN | ON FILE |
| MARIA BERNADETTE VAN DER JAGT | ON FILE |
| MARIA BIANCA GUSILS ARIAS | ON FILE |
| MARIA BIARGE TOLO | ON FILE |
| MARIA BONAT | ON FILE |
| MARIA BORRIERO | ON FILE |
| MARIA BRANDT | ON FILE |
| MARIA BRITO | ON FILE |
| MARIA BRONISLAWA PIOCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA BULANIENKOVA | ON FILE |
| MARIA C BIURRUN | ON FILE |
| MARIA C CHAN | ON FILE |
| MARIA C LANDERO | ON FILE |
| MARIA C PIZZORNO | ON FILE |
| MARIA C PULKKINEN | ON FILE |
| MARIA C RICCITELLI | ON FILE |
| MARIA C RODRIGUEZ | ON FILE |
| MARIA CALVO EZARA | ON FILE |
| MARIA CAMILA DURAN MONCALEANO | ON FILE |
| MARIA CAMILA JANO MORALES | ON FILE |
| MARIA CAMILA ROCHA RODRIGUEZ | ON FILE |
| MARIA CANDELARIA CACERES | ON FILE |
| MARIA CANDELARIA LANDEROS | ON FILE |
| MARIA CANDELARIA LOPEZ | ON FILE |
| MARIA CANDELARIA RODRIGUEZ DIAZ | ON FILE |
| MARIA CANDER | ON FILE |
| MARIA CARLA LAZARO | ON FILE |
| MARIA CARMELA BELLEN ALDANA | ON FILE |
| MARIA CARMELA ECHON ESPANOL | ON FILE |
| MARIA CARMELA RODRIGUEZ | ON FILE |
| MARIA CARMELA SCAVELLI | ON FILE |
| MARIA CARMEN ARRANDO MONTOLIO | ON FILE |
| MARIA CARMEN CAMPILLO CABANES | ON FILE |
| MARIA CARMEN CORNEJO | ON FILE |
| MARIA CARMEN HERRERO VALENCIA | ON FILE |
| MARIA CARMEN ITURRIA SIERRA | ON FILE |
| MARIA CARMEN JEVONS | ON FILE |
| MARIA CARMEN LARA PIQUER | ON FILE |
| MARIA CARMEN NAVARRO GALLEGO | ON FILE |
| MARIA CARMEN RODRIGUEZ ALONSO | ON FILE |
| MARIA CAROLINA AZEVEDO DE SOUSA GONCALVES CRISTIAN | ON FILE |
| MARIA CAROLINA FAIT | ON FILE |
| MARIA CAROLINA SILVA CARVALHO | ON FILE |
| MARIA CAROLINA SOTELO | ON FILE |
| MARIA CAROLINA SOTELO | ON FILE |
| MARIA CAROLINA SUAREZ | ON FILE |
| MARIA CAROLINA YEDROS | ON FILE |
| MARIA CASTELAS | ON FILE |
| MARIA CASTELLANO | ON FILE |
| MARIA CATALINA CASTRO LAGOS | ON FILE |
| MARIA CATALINA LOPEZ LOPEZ | ON FILE |
| MARIA CATALINA MAHECHA PENAGOS | ON FILE |
| MARIA CATHARINA FEIJS | ON FILE |
| MARIA CATHARINA HENDRIKA GOES | ON FILE |
| MARIA CEBAN | ON FILE |
| MARIA CECELIA SERRANO NUEVA | ON FILE |
| MARIA CECILIA ANTUNEZ | ON FILE |
| MARIA CECILIA BRAGHINI | ON FILE |
| MARIA CECILIA GAUTO | ON FILE |
| MARIA CECILIA LOPEZ TESTA | ON FILE |
| MARIA CECILIA MANASSERO | ON FILE |
| MARIA CECILIA RUIZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA CECILIA SALARIS | ON FILE |
| MARIA CECILIAV NACU | ON FILE |
| MARIA CELESTE CAMPOS | ON FILE |
| MARIA CELESTE CENTENO | ON FILE |
| MARIA CELESTE CORONEL | ON FILE |
| MARIA CELESTE DELLABO | ON FILE |
| MARIA CELESTE DOS SANTOS DE OLIVEIRA RIBEIRO | ON FILE |
| MARIA CELESTE NUNES LOURETO | ON FILE |
| MARIA CELESTE OVIEDO LOPEZ | ON FILE |
| MARIA CELESTE PINA CARRERA | ON FILE |
| MARIA CELESTE QUINTANA | ON FILE |
| MARIA CELESTE SALINAS | ON FILE |
| MARIA CELESTE VIDELA | ON FILE |
| MARIA CELIA CARDONA | ON FILE |
| MARIA CELIA STATLER | ON FILE |
| MARIA CERVANTES ESPINOSA | ON FILE |
| MARIA CERVANTES GARCIA | ON FILE |
| MARIA CHERINAPOSADAS ANGELES | ON FILE |
| MARIA CHIARA MIRABELLI | ON FILE |
| MARIA CHONA CALVES | ON FILE |
| MARIA CHRISTINA GSCHWENTNER | ON FILE |
| MARIA CHRISTINA KLAPWIJK | ON FILE |
| MARIA CHRISTINA SAMONTE | ON FILE |
| MARIA CHRISTINASOTELO SILVA | ON FILE |
| MARIA CHUNG YIN MAK | ON FILE |
| MARIA CHUNJIA ARBONES VILA | ON FILE |
| MARIA CIELO PEREIRA | ON FILE |
| MARIA CIMMINO | ON FILE |
| MARIA CLARA MARTINEZ LUCCA | ON FILE |
| MARIA CLARA MORGANTE | ON FILE |
| MARIA CLAUDIA ACOSTA CORREA | ON FILE |
| MARIA CLAUDIA RACANELLI SESSA | ON FILE |
| MARIA CLAUDIA VILLOTA GUERRERO | ON FILE |
| MARIA CLAUDIAKAORI ARRIOLA BORJA | ON FILE |
| MARIA COHEN ROTH IRA | ON FILE |
| MARIA CONCEPCION DURAN | ON FILE |
| MARIA CONCEPCION MENDEZ ZORRILLA | ON FILE |
| MARIA CONSTANCA MEIRELES CORTE-REAL NEVES | ON FILE |
| MARIA CONSTANTINOU | ON FILE |
| MARIA CONSUELO GARCIA MADRID | ON FILE |
| MARIA CORINA DE LAS MERCEDES AFLALLO FONROUGE | ON FILE |
| MARIA CORNELIA WOLSWINKEL | ON FILE |
| MARIA COZZUPOLI | ON FILE |
| MARIA CRISTINA AGUIRRE | ON FILE |
| MARIA CRISTINA AGUIRRE REY | ON FILE |
| MARIA CRISTINA BARBER | ON FILE |
| MARIA CRISTINA CAMISAY | ON FILE |
| MARIA CRISTINA DELGADO | ON FILE |
| MARIA CRISTINA DO NASCIMENTO NUNES | ON FILE |
| MARIA CRISTINA DURAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA CRISTINA FILOMENA SANTOPAOLO MATHEUS | ON FILE |
| MARIA CRISTINA LEITE CARDOSO | ON FILE |
| MARIA CRISTINA LOPES SANTOS | ON FILE |
| MARIA CRISTINA MARQUEZ VARELA DE LEWIS | ON FILE |
| MARIA CRISTINA MENDOZA | ON FILE |
| MARIA CRISTINA MERCADO UGARTE | ON FILE |
| MARIA CRISTINA MORENO BARO | ON FILE |
| MARIA CRISTINA MORENO MUNOZ | ON FILE |
| MARIA CRISTINA PULIDO VAZQUEZ | ON FILE |
| MARIA CRISTINA RUBIO MARIN | ON FILE |
| MARIA CRISTINA STROESCU | ON FILE |
| MARIA CZARINA SPIELER | ON FILE |
| MARIA CZUBA | ON FILE |
| MARIA D BARRETOCURIEL | ON FILE |
| MARIA D ESPINOZA ROMERO | ON FILE |
| MARIA D SEGURA | ON FILE |
| MARIA DA ASSUNCAO DA CRUZ CARVALHO | ON FILE |
| MARIA DA ASSUNCAO GONCALVES PENA REIS | ON FILE |
| MARIA DA CONCEICAO CRAVO MESTRE | ON FILE |
| MARIA DA CONCEICAO FERREIRA GONCALVES | ON FILE |
| MARIA DA CONCEICAO ROCHA LIMAO | ON FILE |
| MARIA DA CONCEICAO SILVA | ON FILE |
| MARIA DA GRACA DA SILVA SANTOS BARRADAS | ON FILE |
| MARIA DA GRACA GOMES CLARO SANTOS DE JESUS | ON FILE |
| MARIA DA GRACA REGO FARIAS SOARES DO REGO | ON FILE |
| MARIA DA SILVA CORTEZ PINTO | ON FILE |
| MARIA DAMAVOLETES | ON FILE |
| MARIA DAMIANAKIS | ON FILE |
| MARIA DAN | ON FILE |
| MARIA DANICA MIRANDA SISON | ON FILE |
| MARIA DANIELA NICHOLLS | ON FILE |
| MARIA DANIELA YEPEZ SILVA | ON FILE |
| MARIA DAVICO | ON FILE |
| MARIA DE FATIMA BRITO | ON FILE |
| MARIA DE FATIMA NUNES RODRIGUES SANTOS FERREIRA | ON FILE |
| MARIA DE FATIMA SOUSA MIGUEL MATALONGA | ON FILE |
| MARIA DE FATIMA VALENTIM | ON FILE |
| MARIA DE JESUS BENEGAS | ON FILE |
| MARIA DE JESUS CORNU GUTIERREZ | ON FILE |
| MARIA DE JESUS DA SILVA BABO TEIXEIRA | ON FILE |
| MARIA DE JESUS GARZA | ON FILE |
| MARIA DE JESUS IBANEZ PENA | ON FILE |
| MARIA DE JESUS SALCIDO CHAVEZ | ON FILE |
| MARIA DE LA FUENTE COELLO | ON FILE |
| MARIA DE LA LUZ PENA MONTOYA | ON FILE |
| MARIA DE LA NATIVIDAD TEJADA CASADO | ON FILE |
| MARIA DE LA PUENTE AREVALO | ON FILE |
| MARIA DE LAS MERCEDES OLMEDO | ON FILE |
| MARIA DE LAS NIEVES SANDE RAU | ON FILE |
| MARIA DE LORETO PEREZ CUCHET | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA DE LOS ANGELE FERNANDEZ | ON FILE |
| MARIA DE LOS ANGELES ALONSO HOLGADO | ON FILE |
| MARIA DE LOS ANGELES CORIA | ON FILE |
| MARIA DE LOS ANGELES DEL RIO | ON FILE |
| MARIA DE LOS ANGELES ESPINOSA PEREZ | ON FILE |
| MARIA DE LOS ANGELES GUEVARA DE MARIN | ON FILE |
| MARIA DE LOS ANGELES JESUS CABRERA YANEZ | ON FILE |
| MARIA DE LOS ANGELES JIMENEZ GOITIA | ON FILE |
| MARIA DE LOS ANGELES MACHADO LINARES | ON FILE |
| MARIA DE LOS ANGELES MALDONADO | ON FILE |
| MARIA DE LOS ANGELES MONDACA JARA | ON FILE |
| MARIA DE LOS ANGELES REY MOGGIA | ON FILE |
| MARIA DE LOS ANGELES SUAREZ ESPINOSA | ON FILE |
| MARIA DE LOS ANGELES TRIVINO AGUIRRE | ON FILE |
| MARIA DE LOS ANGELES TUOZZO | ON FILE |
| MARIA DE LOS MILAGRO ZUGAZAGA | ON FILE |
| MARIA DE LOS MILAGROS MONTERO | ON FILE |
| MARIA DE LOS MILAGROS PINON | ON FILE |
| MARIA DE LOS MILAGROS ZUGAZAGA | ON FILE |
| MARIA DE LOURDES JUAN | ON FILE |
| MARIA DE LURDES ANTUNES MORAIS | ON FILE |
| MARIA DEBNAROVA | ON FILE |
| MARIA DEBNAROVA | ON FILE |
| MARIA DEBORA RIPEPI | ON FILE |
| MARIA DEISY SERNA GOMEZ | ON FILE |
| MARIA DEJESUS YORBA | ON FILE |
| MARIA DEL ALBA FRAJ CAMEO | ON FILE |
| MARIA DEL CARME CORTES QUIROZ | ON FILE |
| MARIA DEL CARMEN BUFFONE | ON FILE |
| MARIA DEL CARMEN CADENA ROA | ON FILE |
| MARIA DEL CARMEN CAJA SANCHEZ | ON FILE |
| MARIA DEL CARMEN CASTELLANOS VELA | ON FILE |
| MARIA DEL CARMEN CASTILLO CASTILLO | ON FILE |
| MARIA DEL CARMEN CHAVES ALFARO | ON FILE |
| MARIA DEL CARMEN CORRAL PRADO | ON FILE |
| MARIA DEL CARMEN DELGADO REQUENA | ON FILE |
| MARIA DEL CARMEN ESTRADA | ON FILE |
| MARIA DEL CARMEN GARCIA LOPEZ | ON FILE |
| MARIA DEL CARMEN GIL MARIN | ON FILE |
| MARIA DEL CARMEN GONZALEZ MINGUILLON | ON FILE |
| MARIA DEL CARMEN HERNANDEZ GARCIA | ON FILE |
| MARIA DEL CARMEN HOZ LOPEZ | ON FILE |
| MARIA DEL CARMEN LECEA BEZARES | ON FILE |
| MARIA DEL CARMEN LERMA | ON FILE |
| MARIA DEL CARMEN LOPEZ VILLALTA NIETO | ON FILE |
| MARIA DEL CARMEN LORENZO DE CACERES | ON FILE |
| MARIA DEL CARMEN MARTINEZ VILA | ON FILE |
| MARIA DEL CARMEN MOLINA | ON FILE |
| MARIA DEL CARMEN MORENO | ON FILE |
| MARIA DEL CARMEN NAVARRO BLASCO | ON FILE |
| MARIA DEL CARMEN PARGA VILLASENOR | ON FILE |
| MARIA DEL CARMEN RAGA BENEDICTO | ON FILE |
| MARIA DEL CARMEN SALMERON | ON FILE |
| MARIA DEL CARMEN SCHOMBURG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA DEL CARMEN VALLADARES CALDERON | ON FILE |
| MARIA DEL HUERTO BROTOS GATTI | ON FILE |
| MARIA DEL MAR ALONSO GARCIA | ON FILE |
| MARIA DEL MAR BERENGUER VIDAL | ON FILE |
| MARIA DEL MAR BOSCANA GOMEZ | ON FILE |
| MARIA DEL MAR MARTIN ANGEL | ON FILE |
| MARIA DEL MAR VALVERDE MORENO | ON FILE |
| MARIA DEL PILAR ALONSO SUAREZ | ON FILE |
| MARIA DEL PILAR AVILA QUILES | ON FILE |
| MARIA DEL PILAR CHAMORRO MORA | ON FILE |
| MARIA DEL PILAR COLMENAR CABALLERO | ON FILE |
| MARIA DEL PILAR FERNANDEZ ALMARZA | ON FILE |
| MARIA DEL PILAR IZQUIERDO SANCHIS | ON FILE |
| MARIA DEL PILAR MARIN FUENTES | ON FILE |
| MARIA DEL PILAR MILLAN GONZALEZ | ON FILE |
| MARIA DEL PILAR MORALES | ON FILE |
| MARIA DEL PILAR PACHECO SALDANA | ON FILE |
| MARIA DEL PILAR RODRIGUEZ | ON FILE |
| MARIA DEL PILAR VALDERRAMA SCARPONI | ON FILE |
| MARIA DEL PRADO AZANON DONOSO | ON FILE |
| MARIA DEL ROC GARCIA ZAFRILLA | ON FILE |
| MARIA DEL ROCIO AGUILAR NAVARRO | ON FILE |
| MARIA DEL ROCIO GONZALEZ SANCHEZ | ON FILE |
| MARIA DEL ROCIO OCHOA | ON FILE |
| MARIA DEL ROCIO VAZQUEZ RODRIGUEZ | ON FILE |
| MARIA DEL ROSARIO CACERES SOTO | ON FILE |
| MARIA DEL ROSARIO GALINDO ARIAS | ON FILE |
| MARIA DEL ROSARIO PASSARINI | ON FILE |
| MARIA DEL ROSARIO RESTUCCIA | ON FILE |
| MARIA DEL ROSER BORRAS LINARES | ON FILE |
| MARIA DEL SOCORRO MARTINEZ BELTRAN | ON FILE |
| MARIA DEL SOL VAQUERO FLORES | ON FILE |
| MARIA DEL VAL ARRIBAS GARCIA | ON FILE |
| MARIA DELALUZ SUAREZ DE RODRIGUEZ | ON FILE |
| MARIA DELFINA URIBURU | ON FILE |
| MARIA DELIA NUNEZ | ON FILE |
| MARIA DELOSANGEL CONTRERASGOMEZ | ON FILE |
| MARIA DELPILAR SANCHEZ | ON FILE |
| MARIA DELSOCORRO ALVAREZ AGUILAR | ON FILE |
| MARIA DELVALLE MARQUEZDERUIZ | ON FILE |
| MARIA DEOLINDA PEREIRA SENRA | ON FILE |
| MARIA DEPASTA | ON FILE |
| MARIA DIVINA GRACIA MACALINAO AN | ON FILE |
| MARIA DIVINA TABO | ON FILE |
| MARIA DO AMPARO DA SILVA | ON FILE |
| MARIA DO AMPARO DE ALMEIDA | ON FILE |
| MARIA DO CARMO DE JESUS MARTINS PAUPERIO | ON FILE |
| MARIA DO CEU DA SILVA CASTRO | ON FILE |
| MARIA DO CEU SANTOS DAS CHAGAS | ON FILE |
| MARIA DO ROSARIO D O E C F F MARTINS PEREIRA | ON FILE |
| MARIA DO ROSARIO HORTA CORREIA RAMIREZ | ON FILE |
| MARIA DO ROSARIO VICENTE | ON FILE |
| MARIA DO SAMEIRO PACHE REIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA DOLORES AMATE MARTINEZ | ON FILE |
| MARIA DOLORES BENITEZ | ON FILE |
| MARIA DOLORES CRISTOBAL MARTINEZ | ON FILE |
| MARIA DOLORES PEREZ PEREZ | ON FILE |
| MARIA DOLORES ROCATALIATA ROMERO | ON FILE |
| MARIA DOLORES SANDOVAL | ON FILE |
| MARIA DOLORESBITTENCOURT PURCINA | ON FILE |
| MARIA DOLORS VILA JULIEN | ON FILE |
| MARIA DOMINIQUE BAUTISTA RUSTIA | ON FILE |
| MARIA DONATA ASSENZA | ON FILE |
| MARIA DORINA CHIS | ON FILE |
| MARIA DORITA RODRIGUES DE FREITAS | ON FILE |
| MARIA DUFFY | ON FILE |
| MARIA DULCE SANTAEULALIA LORENTE | ON FILE |
| MARIA DUMLER | ON FILE |
| MARIA E CHURCHILL | ON FILE |
| MARIA E LIMOSNERO | ON FILE |
| MARIA E LOPEZ DE FLETES | ON FILE |
| MARIA E MONTOYA | ON FILE |
| MARIA E SIERRA | ON FILE |
| MARIA E WISEMAN | ON FILE |
| MARIA EDEL HENRY | ON FILE |
| MARIA EDILMA HERRERA LOZA | ON FILE |
| MARIA EDUARDA CERDEIRA MARMELO E SILVA DE LOUREIRO | ON FILE |
| MARIA EDUVIGES MARISCAL | ON FILE |
| MARIA EFSTRATIOU | ON FILE |
| MARIA EILEEN RODRIGUEZ | ON FILE |
| MARIA ELAINA IPPOLITO | ON FILE |
| MARIA ELECTRA GARCIA MENENDEZ | ON FILE |
| MARIA ELENA BALSINDE MONTEMAYOR | ON FILE |
| MARIA ELENA BAUTISTA RAMIREZ | ON FILE |
| MARIA ELENA BLANDINO | ON FILE |
| MARIA ELENA ECHEVERRIA ELJACH | ON FILE |
| MARIA ELENA FLORES PEREZ | ON FILE |
| MARIA ELENA GONZALEZ ANDUEZA | ON FILE |
| MARIA ELENA HERNANDEZ | ON FILE |
| MARIA ELENA HOLSTEIN | ON FILE |
| MARIA ELENA HUAMAN HUAYLLAS | ON FILE |
| MARIA ELENA MENDO PRIETO | ON FILE |
| MARIA ELENA MIRONDESANTOS | ON FILE |
| MARIA ELENA NORIEGA ESPEJO | ON FILE |
| MARIA ELENA ORTIZ MANSO | ON FILE |
| MARIA ELENA QUEZADA ARELLANO | ON FILE |
| MARIA ELENA ROSARIO GARCIA | ON FILE |
| MARIA ELENA TOLMO VARGAS | ON FILE |
| MARIA ELENI HALKIADAKIS | ON FILE |
| MARIA ELENI ZOUMPOULI | ON FILE |
| MARIA ELIA | ON FILE |
| MARIA ELIA GOMEZ GONGORA | ON FILE |
| MARIA ELIANA DE JESUS LIMA | ON FILE |
| MARIA ELISA LOPEZ DE LA ROSA | ON FILE |
| MARIA ELISA PRIETO GOMEZ | ON FILE |
| MARIA ELISA SMITH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ELISA VELASCO | ON FILE |
| MARIA ELISABETE NEVES MENDES | ON FILE |
| MARIA ELISABETH MURRAY | ON FILE |
| MARIA ELISABETH NICOLINE DINGS | ON FILE |
| MARIA ELISABETH WOLSE WILDEBOER | ON FILE |
| MARIA ELIZABETH MARULANDA | ON FILE |
| MARIA ELIZABETH REEVE | ON FILE |
| MARIA ELIZABETH STONE-SANTIAGO | ON FILE |
| MARIA ELSY DIAZ CAICEDO | ON FILE |
| MARIA ELVIRA LOPEZ MARIN | ON FILE |
| MARIA ELVIRA MUNIZ GARCIA | ON FILE |
| MARIA EMELDA BAEZ | ON FILE |
| MARIA EMILIA ASPIAZU PAZMINO | ON FILE |
| MARIA EMILIA BARREYRO | ON FILE |
| MARIA EMILIA FALISTOCCO | ON FILE |
| MARIA EMILIA GIMENEZ | ON FILE |
| MARIA EMILIA GIMENEZ | ON FILE |
| MARIA EMILIA HARVEY BURGOS | ON FILE |
| MARIA EMILIA MILLAN | ON FILE |
| MARIA EMILIA VICENTE | ON FILE |
| MARIA ENGUIX NIETO | ON FILE |
| MARIA ESCALANTELAM | ON FILE |
| MARIA ESTEFAN CINTHYA CARDENAS CASO | ON FILE |
| MARIA ESTEFANIA BORJA | ON FILE |
| MARIA ESTELA CASTILLEJOS | ON FILE |
| MARIA ESTER APAS | ON FILE |
| MARIA ESTER FARIOLI | ON FILE |
| MARIA ESTER GUERRERO VEGA | ON FILE |
| MARIA ESTHER FERNANDEZ LAESPADA | ON FILE |
| MARIA ESTHER FONSECA GONZALEZ | ON FILE |
| MARIA ESTHER VALENZUELA DE JIMENEZ | ON FILE |
| MARIA ESTHER ZUNIGA LEMUS | ON FILE |
| MARIA EUGENIA AMOEDO | ON FILE |
| MARIA EUGENIA BECKLEY | ON FILE |
| MARIA EUGENIA CAMANXXO | ON FILE |
| MARIA EUGENIA CAMPOS | ON FILE |
| MARIA EUGENIA CASTRO ARTEAGA | ON FILE |
| MARIA EUGENIA COIRADAS | ON FILE |
| MARIA EUGENIA DENAPOLE | ON FILE |
| MARIA EUGENIA DESIRE HERNANDEZ HERNANDEZ | ON FILE |
| MARIA EUGENIA FORASACCO | ON FILE |
| MARIA EUGENIA FRANZOY | ON FILE |
| MARIA EUGENIA GOMEZ GRUEST | ON FILE |
| MARIA EUGENIA ILLESCA | ON FILE |
| MARIA EUGENIA JASTROW CANDAS | ON FILE |
| MARIA EUGENIA LAURIA | ON FILE |
| MARIA EUGENIA LOPEZ VARGAS | ON FILE |
| MARIA EUGENIA LORIA | ON FILE |
| MARIA EUGENIA MUNIZ | ON FILE |
| MARIA EUGENIA NICHOLSON | ON FILE |
| MARIA EUGENIA PAREDES MUNOZ | ON FILE |
| MARIA EUGENIA PUENTE | ON FILE |
| MARIA EUGENIA SANCHEZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA EUNICE AVELAR DE SOUSA | ON FILE |
| MARIA EVANGELINA FERREIRA KUZMINSKI | ON FILE |
| MARIA EVANGELINA GALEANO | ON FILE |
| MARIA EVE DAVIS | ON FILE |
| MARIA FABIANA DEL POZO | ON FILE |
| MARIA FADEEVA | ON FILE |
| MARIA FANJUL SUAREZ | ON FILE |
| MARIA FARRE ECHABURUA | ON FILE |
| MARIA FARTAUL | ON FILE |
| MARIA FE CAMPANILLA LAPASARAN | ON FILE |
| MARIA FEDERICA CONSIGLIO | ON FILE |
| MARIA FERNAND ALONZO MARTINEZ | ON FILE |
| MARIA FERNANDA ANFUSO | ON FILE |
| MARIA FERNANDA BACCA CASTELLANOS | ON FILE |
| MARIA FERNANDA DEL CARMEN INSERNY LUGO | ON FILE |
| MARIA FERNANDA ENRIQUEZ GONZALEZ | ON FILE |
| MARIA FERNANDA ERAZO | ON FILE |
| MARIA FERNANDA FARIAS | ON FILE |
| MARIA FERNANDA GUTIERREZ | ON FILE |
| MARIA FERNANDA LOZANO | ON FILE |
| MARIA FERNANDA MARTINS PEREIRA | ON FILE |
| MARIA FERNANDA MIRANDA GARCIA | ON FILE |
| MARIA FERNANDA PRIETO PEREZ | ON FILE |
| MARIA FERNANDA SOTO | ON FILE |
| MARIA FLAVIA MAZZI | ON FILE |
| MARIA FLORENCIA BORDIN | ON FILE |
| MARIA FLORENCIA BRIL | ON FILE |
| MARIA FLORENCIA COLMAN | ON FILE |
| MARIA FLORENCIA CONTRERAS | ON FILE |
| MARIA FLORENCIA COPPOLA | ON FILE |
| MARIA FLORENCIA GUARDABRAZO | ON FILE |
| MARIA FLORENCIA LEZCANO TABERLA | ON FILE |
| MARIA FLORENCIA OLEGO RUBIANES | ON FILE |
| MARIA FLORENCIA PAMPIN ALARCON | ON FILE |
| MARIA FLORENCIA PANIZZA | ON FILE |
| MARIA FLORENCIA PESQUERO | ON FILE |
| MARIA FLORENCIA RODRIGUEZ | ON FILE |
| MARIA FLORENCIA RODRIGUEZ | ON FILE |
| MARIA FOTIOS LADIAS | ON FILE |
| MARIA FRANCESCA COSTANZO | ON FILE |
| MARIA FRANCESCA MAZZEO | ON FILE |
| MARIA FRANCISCA MONARDES SUAREZ | ON FILE |
| MARIA FROHLICH | ON FILE |
| MARIA G GODINHO | ON FILE |
| MARIA G GREEN | ON FILE |
| MARIA G J A DE KLEIN | ON FILE |
| MARIA GABRIELA ALEJANDRA CAVAROZZI | ON FILE |
| MARIA GABRIELA BARRERA | ON FILE |
| MARIA GABRIELA BARRERA | ON FILE |
| MARIA GABRIELA BRANDAN | ON FILE |
| MARIA GABRIELA BRONTE ORDUNA | ON FILE |
| MARIA GABRIELA DEL VALLE TORRES ESCOBAR | ON FILE |
| MARIA GABRIELA GOMAR CASTRO | ON FILE |
| MARIA GABRIELA MARTINEZ ALVAREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA GABRIELA ORTIZ GUERRERO | ON FILE |
| MARIA GABRIELA SALAZAR HORNIG | ON FILE |
| MARIA GABRIELLA BARRDERO | ON FILE |
| MARIA GABRIELLA CATE SINICROPI | ON FILE |
| MARIA GABRIELLA GIMENEZ JURADO | ON FILE |
| MARIA GABRIELLA PIANTI | ON FILE |
| MARIA GABRIELLA SCHIAVINATO | ON FILE |
| MARIA GAIL FERNANDES | ON FILE |
| MARIA GALA SANCHEZ TORRIERI | ON FILE |
| MARIA GALEA | ON FILE |
| MARIA GAMPER | ON FILE |
| MARIA GEORGINA ROMIOS | ON FILE |
| MARIA GERUZA DOS SANTOS | ON FILE |
| MARIA GIACOMINI | ON FILE |
| MARIA GILBERTI | ON FILE |
| MARIA GILDA RACELIS | ON FILE |
| MARIA GINA T FLETCHER | ON FILE |
| MARIA GKOTSOPOULOU | ON FILE |
| MARIA GLENICE DIAZ | ON FILE |
| MARIA GOARETT SUMARES MENDES SARDINHA | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GORETI MARTINS AZEVEDO DA SILVA | ON FILE |
| MARIA GORETI NIEVES | ON FILE |
| MARIA GOUVIANAKI | ON FILE |
| MARIA GRACE WILLIAMS | ON FILE |
| MARIA GRACIA ALEM VAN SOEST | ON FILE |
| MARIA GRACIA MARTIN | ON FILE |
| MARIA GRACIELA REDONDO | ON FILE |
| MARIA GRAZIA CALABRESE | ON FILE |
| MARIA GRAZIA COMAND | ON FILE |
| MARIA GRAZIA DAL DOSSO | ON FILE |
| MARIA GRAZIA FABIANO | ON FILE |
| MARIA GRAZIA LIOI | ON FILE |
| MARIA GRAZIA MAGLI | ON FILE |
| MARIA GRAZIA RAMELLA | ON FILE |
| MARIA GRAZIA SICILIANI | ON FILE |
| MARIA GREGORIA RAPISURA RAFANAN | ON FILE |
| MARIA GRESANTHE EFTHIMIADIS | ON FILE |
| MARIA GRIMALDI | ON FILE |
| MARIA GUADALUPE ALONSO ROA | ON FILE |
| MARIA GUADALUPE BARRERA | ON FILE |
| MARIA GUADALUPE BARRETO CURIEL | ON FILE |
| MARIA GUADALUPE CASTRO MARTINEZ | ON FILE |
| MARIA GUADALUPE FAVELA GARCIA | ON FILE |
| MARIA GUADALUPE LUNA FLORES | ON FILE |
| MARIA GUADALUPE MORENO | ON FILE |
| MARIA GUADALUPE SILICEO GUILLEN | ON FILE |
| MARIA H DE BOO MASCINI | ON FILE |
| MARIA HALASZNE JONAS | ON FILE |
| MARIA HARNIASIH UTAMI | ON FILE |
| MARIA HAYNES KEARNEY | ON FILE |
| MARIA HELENA CLASON | ON FILE |
| MARIA HELENA DA SILVA HENRIQUES LOURENCO | ON FILE |
| MARIA HELENA HENRIQUES PINTO CAIANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA HELENA KAROLIINA LAKSO | ON FILE |
| MARIA HELENA KITCHING | ON FILE |
| MARIA HELENA SUNDKVIST | ON FILE |
| MARIA HELENA VAN DIJK | ON FILE |
| MARIA HELENA VAN WUNSEL | ON FILE |
| MARIA HELIOTI | ON FILE |
| MARIA HENRICA JOHANNA MEIJS | ON FILE |
| MARIA HENRICA JOS MEIJS SMOLDERS | ON FILE |
| MARIA HENRIETTA PAKO | ON FILE |
| MARIA HENRIETTA SOTTO CORTES | ON FILE |
| MARIA HERNANDEZ | ON FILE |
| MARIA HOERUP | ON FILE |
| MARIA HORSTMAN | ON FILE |
| MARIA HU | ON FILE |
| MARIA I SIMONE | ON FILE |
| MARIA IDALINA DIAS FERREIRA | ON FILE |
| MARIA ILENIA SANTORO | ON FILE |
| MARIA INCORONATA BOCHICCHIO | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES DE MOURA ALVES MONTEIRO | ON FILE |
| MARIA INES GUAJARDO | ON FILE |
| MARIA INES MONZO | ON FILE |
| MARIA INES PERALTA | ON FILE |
| MARIA INES PEREZ PRIETO | ON FILE |
| MARIA INES RAU | ON FILE |
| MARIA INEZTASIA | ON FILE |
| MARIA ING KUZMIAKOVA | ON FILE |
| MARIA INMACULADA ESTAN PEREZ | ON FILE |
| MARIA INMACULADA GARCIA FRAILE | ON FILE |
| MARIA INMACULADA MARTINEZ PUCHE | ON FILE |
| MARIA IRENA GRAZIEWICZ | ON FILE |
| MARIA IRENE BORJON | ON FILE |
| MARIA IRENE FIGUEROA ANAVALON | ON FILE |
| MARIA IRENE RIVERA | ON FILE |
| MARIA IRIMINESCU | ON FILE |
| MARIA IRINA MEJIAS | ON FILE |
| MARIA ISABEL ACEVES TOPETE | ON FILE |
| MARIA ISABEL AREDES | ON FILE |
| MARIA ISABEL BARONA NAVIA | ON FILE |
| MARIA ISABEL ESPINOSA BATISTA | ON FILE |
| MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | ON FILE |
| MARIA ISABEL GIRALDO MESA | ON FILE |
| MARIA ISABEL HALLER | ON FILE |
| MARIA ISABEL HOLMAN | ON FILE |
| MARIA ISABEL LARINTO NUNEZ | ON FILE |
| MARIA ISABEL LIMA MENDES PINHEIRO | ON FILE |
| MARIA ISABEL MARQUEZESCALANTE | ON FILE |
| MARIA ISABEL MAZA | ON FILE |
| MARIA ISABEL MONSALVE ECHAVARRIA | ON FILE |
| MARIA ISABEL MUNOZ AMEZAGA | ON FILE |
| MARIA ISABEL NAVA SANCHEZ | ON FILE |
| MARIA ISABEL PASCUAL ROJAS | ON FILE |
| MARIA ISABEL PEREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ISABEL ULLOA SANTIZO | ON FILE |
| MARIA ISIDRA VERGARA PACHECO | ON FILE |
| MARIA ITATI CORONEL | ON FILE |
| MARIA IULIANA WÃ–GLER | ON FILE |
| MARIA IVANOVA BUGAYCHUK | ON FILE |
| MARIA IVANUSA GOMES DE LIMA DA CRUZ | ON FILE |
| MARIA IZQUIERDO RAMOS | ON FILE |
| MARIA J MADEJ | ON FILE |
| MARIA J RUTTE WGRAEVE | ON FILE |
| MARIA JACINTA GONZALEZ MAZA | ON FILE |
| MARIA JACOB | ON FILE |
| MARIA JANE WOODS | ON FILE |
| MARIA JENNY CARINA GABRIELSSON | ON FILE |
| MARIA JESSICA ABRAHAM | ON FILE |
| MARIA JESUS CABEZAS ZUNIGA | ON FILE |
| MARIA JESUS FERNANDEZ QUINTANA | ON FILE |
| MARIA JESUS GARCIA | ON FILE |
| MARIA JESUS LLORENS IRISARRI | ON FILE |
| MARIA JESUS MENDO PRIETO | ON FILE |
| MARIA JESUS SANTANA JAIME | ON FILE |
| MARIA JIMENA PUENTE | ON FILE |
| MARIA JIMENA SOLEDAD CARMONA | ON FILE |
| MARIA JO FLYNN | ON FILE |
| MARIA JOANA VALDEZ MARTINEZ | ON FILE |
| MARIA JOAO COUTO CORREIA | ON FILE |
| MARIA JOAO DE CARVALHO RODRIGUES | ON FILE |
| MARIA JOAO DE JESUS BESSONE BASTO GOMES DA SILVA | ON FILE |
| MARIA JOAO JANUARIO DE JESUS FARIA | ON FILE |
| MARIA JOAO JORGE PINHO | ON FILE |
| MARIA JOAO SILVA FERREIRA | ON FILE |
| MARIA JOAO SILVEIRA | ON FILE |
| MARIA JOAO TAVARES DE SOUSA NEVES | ON FILE |
| MARIA JOAO VALENTE RODRIGUES | ON FILE |
| MARIA JOAQUINA QUINODOZ | ON FILE |
| MARIA JOHANNA CATHARIR MONTAGNE WMOERKERK | ON FILE |
| MARIA JOHANNA RYYNANEN | ON FILE |
| MARIA JOHANNES HERMAN PRANADJAJA | ON FILE |
| MARIA JOLANDA ANNETTE DE KLER | ON FILE |
| MARIA JOSE AGUDELO OCAMPO | ON FILE |
| MARIA JOSE ALBARRAN OLAVE | ON FILE |
| MARIA JOSE ALBURQUERQUE SANTA CRUZ | ON FILE |
| MARIA JOSE ALOBUELA COLLAGUAZO | ON FILE |
| MARIA JOSE ARASA PONS | ON FILE |
| MARIA JOSE BORGES PIRES | ON FILE |
| MARIA JOSE BUSTOS | ON FILE |
| MARIA JOSE CACERES | ON FILE |
| MARIA JOSE CAO GAODEOSO | ON FILE |
| MARIA JOSE CASTRO AVILES | ON FILE |
| MARIA JOSE CRESPO CARBALLES | ON FILE |
| MARIA JOSE DE LA CARIDAD MOCK CALLES | ON FILE |
| MARIA JOSE DEL SANTE VARGAS | ON FILE |
| MARIA JOSE FERRIGNO RINCON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA JOSE FIGUEROA CASTILLO DE CASTILLO | ON FILE |
| MARIA JOSE JARAMILLO GOMEZ | ON FILE |
| MARIA JOSE MANSILLA | ON FILE |
| MARIA JOSE MENDEZ VAZQUEZ | ON FILE |
| MARIA JOSE MORENO DIEZ | ON FILE |
| MARIA JOSE OLLER CASAS | ON FILE |
| MARIA JOSE PALOP IBANEZ | ON FILE |
| MARIA JOSE PARDO CENTANARO | ON FILE |
| MARIA JOSE PARY | ON FILE |
| MARIA JOSE REGUEIRA | ON FILE |
| MARIA JOSE RINCON GAGO | ON FILE |
| MARIA JOSE RODRIGUES MIGUEIS ROSA | ON FILE |
| MARIA JOSE SAENZ PENAGOS | ON FILE |
| MARIA JOSE SANCHEZ GARCIA | ON FILE |
| MARIA JOSE SIMEONE FUSTER | ON FILE |
| MARIA JOSE SIMOES DE OLIVEIRA | ON FILE |
| MARIA JOSE SOLARES | ON FILE |
| MARIA JOSE TEIJEIRO HARO | ON FILE |
| MARIA JOSE TURIEGANO FERNANDEZ | ON FILE |
| MARIA JOSE VELASQUEZ BISBAL | ON FILE |
| MARIA JOSEFA INSUAL ALBA | ON FILE |
| MARIA JOSEFA SENABRE MUNOZ | ON FILE |
| MARIA JOSEFINA DE GUZMAN BACCAY | ON FILE |
| MARIA JOSEFINA ROSENBERG | ON FILE |
| MARIA JOSEPHINA SIGEBERTHA VAES | ON FILE |
| MARIA JOSIANA MORAIS DE LIMA | ON FILE |
| MARIA JOZEFA ZAGRAJEK | ON FILE |
| MARIA JULIA BUENO HORCAJO | ON FILE |
| MARIA JULIA SERRANO CLAUDIO | ON FILE |
| MARIA JULIANA ARGERICH | ON FILE |
| MARIA JULIANA BARBOSA CASADO | ON FILE |
| MARIA JULIANA RAMIREZ | ON FILE |
| MARIA JULIETA FOGLIA | ON FILE |
| MARIA JULIETA FONTAN | ON FILE |
| MARIA KADI | ON FILE |
| MARIA KANDELA | ON FILE |
| MARIA KAPITANJ | ON FILE |
| MARIA KARAMANI | ON FILE |
| MARIA KARASARIDES | ON FILE |
| MARIA KATARIINA PIHLMAN DE MAUES COLACO | ON FILE |
| MARIA KATHERINE MISENTI | ON FILE |
| MARIA KATRINA VITAL CHAINGAN | ON FILE |
| MARIA KHALIKOVA | ON FILE |
| MARIA KOKKINOU | ON FILE |
| MARIA KONARCIKOVA | ON FILE |
| MARIA KONOVALOVA | ON FILE |
| MARIA KONTOGIANNI | ON FILE |
| MARIA KOZACKOVA | ON FILE |
| MARIA KRENN | ON FILE |
| MARIA KRETZ | ON FILE |
| MARIA KRISTINA FAUSTINO NAVARRO | ON FILE |
| MARIA KRISZELDA CABAEL PABILLORE | ON FILE |
| MARIA KROUPYCHEVA | ON FILE |
| MARIA KUNST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA KURLEJ | ON FILE |
| MARIA L GARINO | ON FILE |
| MARIA L ZIEMER | ON FILE |
| MARIA LAURA BARALDO DEL CERRO | ON FILE |
| MARIA LAURA CABRERA | ON FILE |
| MARIA LAURA DI MILTA MONACO | ON FILE |
| MARIA LAURA FERNANDEZ CUERVO GARCIA | ON FILE |
| MARIA LAURA FRANCO | ON FILE |
| MARIA LAURA GOMEZ DIAZ | ON FILE |
| MARIA LAURA HILAL | ON FILE |
| MARIA LAURA PACHECO RAMALHO | ON FILE |
| MARIA LAURA PAIPA | ON FILE |
| MARIA LAURA PAPAIOANNOU | ON FILE |
| MARIA LAURA ROMAGOSA RAMIREZ | ON FILE |
| MARIA LAURA YOUNG | ON FILE |
| MARIA LEDERER | ON FILE |
| MARIA LEFTER | ON FILE |
| MARIA LEIGH SYAS | ON FILE |
| MARIA LEONE GRUENDING | ON FILE |
| MARIA LEONOR BALACO AMARAL | ON FILE |
| MARIA LEONOR DE ALMEIDA PEREIRA | ON FILE |
| MARIA LEONOR DOS SANTOS ANJOS GOMES | ON FILE |
| MARIA LEONOR SERRA MIRANDA | ON FILE |
| MARIA LIA PERRONI | ON FILE |
| MARIA LIGIA MARTINEZ MONTOYA | ON FILE |
| MARIA LILIA OSPINA ARIAS | ON FILE |
| MARIA LILIANA CASTANO | ON FILE |
| MARIA LINNEA SARHO | ON FILE |
| MARIA LISA JONES | ON FILE |
| MARIA LISETE NUNES DOS SANTOS ESGAIO | ON FILE |
| MARIA LIZ VILLALBA PERALTA | ON FILE |
| MARIA LOMAKA KELMAN | ON FILE |
| MARIA LOMVARDE | ON FILE |
| MARIA LOPEZ-SHENKER | ON FILE |
| MARIA LORENA CURTI | ON FILE |
| MARIA LORENA MORENO | ON FILE |
| MARIA LORETO SPA VAZQUEZ | ON FILE |
| MARIA LOUISA HEYLEN | ON FILE |
| MARIA LOUMAKI | ON FILE |
| MARIA LOURDES GALANG | ON FILE |
| MARIA LOURDES GANT | ON FILE |
| MARIA LOURDES MANASAN | ON FILE |
| MARIA LOURDES MARTI ADROVER | ON FILE |
| MARIA LOURDES MERLO VILCHE | ON FILE |
| MARIA LUCE CONTALDO | ON FILE |
| MARIA LUCIANA SATTA | ON FILE |
| MARIA LUDMILA AGUILERA | ON FILE |
| MARIA LUIGIA FALCO | ON FILE |
| MARIA LUISA ABUNDIZ | ON FILE |
| MARIA LUISA BARTLETT | ON FILE |
| MARIA LUISA DE LA FUENTE MOYA | ON FILE |
| MARIA LUISA DEL BUONO | ON FILE |
| MARIA LUISA ESPINOSADEOSORIO | ON FILE |
| MARIA LUISA FERNANDEZ REGUERA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA LUISA HILDERBRAND | ON FILE |
| MARIA LUISA LAOH PEDROSA | ON FILE |
| MARIA LUISA LOPEZ | ON FILE |
| MARIA LUISA MARA GLIULO | ON FILE |
| MARIA LUISA MORAN CORDOBA | ON FILE |
| MARIA LUISA MORRIS | ON FILE |
| MARIA LUISA RICO SOLIVERES | ON FILE |
| MARIA LUISA ROMANILLOS TABOADA | ON FILE |
| MARIA LUISA SAVOCA | ON FILE |
| MARIA LUISA TOBARUELA GONZALEZ | ON FILE |
| MARIA LUISA TRISTAO DA COSTA | ON FILE |
| MARIA LUISA VIEIRA VILELA FARIA | ON FILE |
| MARIA LUISA VILLAMOR CHEDAS | ON FILE |
| MARIA LUIZ JERONIMO DE CASTRO LOBO MARTINS DOS SANTOS | ON FILE |
| MARIA LUIZA BERENGUER ANTUNES | ON FILE |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | ON FILE |
| MARIA LUJAN CABERO ECHAGUE | ON FILE |
| MARIA LUND KRISTENSEN | ON FILE |
| MARIA LUZ CARDENAS | ON FILE |
| MARIA LUZ CASO | ON FILE |
| MARIA LUZ MARTORELL BELTRAN | ON FILE |
| MARIA LUZ MEDINA | ON FILE |
| MARIA LUZ MOTOS RODRIGUEZ | ON FILE |
| MARIA LUZ RAMOSANTONIO | ON FILE |
| MARIA LUZ SAJOUX | ON FILE |
| MARIA LUZ VARELA MARMOLEJO | ON FILE |
| MARIA LUZ VELASQUEZ | ON FILE |
| MARIA LYNETTE ANNE OGNAYA | ON FILE |
| MARIA M VIGUILLA TORREGOZA | ON FILE |
| MARIA MACARENA ASTARLOA | ON FILE |
| MARIA MACARENA CAPARROZ | ON FILE |
| MARIA MACARIA BANUELOS | ON FILE |
| MARIA MACKOVA | ON FILE |
| MARIA MADALINA VILCU | ON FILE |
| MARIA MAGALI DEL CARMEN GONZALEZ SOTO | ON FILE |
| MARIA MAGDALENA ANDREU FERRER | ON FILE |
| MARIA MAGDALENA CASANOVA DELGADO | ON FILE |
| MARIA MAGDALENA GRADINARIU | ON FILE |
| MARIA MAGDALENA MUNTANER MULET | ON FILE |
| MARIA MAGDALENA PERALTA | ON FILE |
| MARIA MAGDALENA ROMAN TINOCO | ON FILE |
| MARIA MAGDALENA VALLADOLID | ON FILE |
| MARIA MAGDOLNA PINTILIE | ON FILE |
| MARIA MALEFU PHAKATHI | ON FILE |
| MARIA MANUEL GOMES REBOCHO | ON FILE |
| MARIA MANUEL MARQUES ACAFRAO | ON FILE |
| MARIA MANUEL PIRES MOCO DA SILVA ESTEVAM | ON FILE |
| MARIA MANUELA GOMES DA CRUZ | ON FILE |
| MARIA MANUELA LIMA ALMEIDA CASTRO | ON FILE |
| MARIA MANUELA PADURARU | ON FILE |
| MARIA MANUELA SILVA COUTO MACEDO | ON FILE |
| MARIA MARCELLO | ON FILE |
| MARIA MARGARIDA MARTINS NOVAIS TEIXEIRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA MARGUERITE E COUNTS | ON FILE |
| MARIA MARIA | ON FILE |
| MARIA MARTA FIORI | ON FILE |
| MARIA MARTA KULIKOWSKA | ON FILE |
| MARIA MARTA PERRONI | ON FILE |
| MARIA MARTA SANTAMARIA GARCIA | ON FILE |
| MARIA MARTINA JOHANNA PAARDEKOOPER | ON FILE |
| MARIA MARTYNOVA | ON FILE |
| MARIA MATILDE MARTINEZ | ON FILE |
| MARIA MAXINE PATRICIA COOKE | ON FILE |
| MARIA MAY LESTAGE | ON FILE |
| MARIA MEITIN | ON FILE |
| MARIA MELLIOU | ON FILE |
| MARIA MERCEDE MORENO MALDONADO | ON FILE |
| MARIA MERCEDES ARIAS | ON FILE |
| MARIA MERCEDES BERNAT | ON FILE |
| MARIA MERCEDES CABRERA VITIENES | ON FILE |
| MARIA MERCEDES PEREZ RODRIGUEZ | ON FILE |
| MARIA MERCEDES PUYAL VIJUESCA | ON FILE |
| MARIA MERCEDES ROLLYCE CARLOS CUA | ON FILE |
| MARIA MERCEDES WURMBRAND STUPPACH | ON FILE |
| MARIA MERYEM LINDBERG | ON FILE |
| MARIA MIA LIN | ON FILE |
| MARIA MICHAILIDOU | ON FILE |
| MARIA MICHALARGIAS | ON FILE |
| MARIA MIGUEL MONTEIRO DE ARAUJO CORREIA | ON FILE |
| MARIA MILAGROS MARCO CUTILLAS | ON FILE |
| MARIA MIRANDA CAPETILLO | ON FILE |
| MARIA MIRTHA SEVILLA | ON FILE |
| MARIA MOLLURA | ON FILE |
| MARIA MOLNARNE JORGOVA | ON FILE |
| MARIA MONA KING | ON FILE |
| MARIA MONIKA PETER | ON FILE |
| MARIA MONSERRAT ROSALES CHAVEZ | ON FILE |
| MARIA MONTSERRAT COMPANY JAUME | ON FILE |
| MARIA MONTSERRAT DE JUAN HERRERO | ON FILE |
| MARIA MONTSERRAT NERIN TOBOSO | ON FILE |
| MARIA MOSELO ABBA WALKER | ON FILE |
| MARIA MURIEL RUIZ PANIS | ON FILE |
| MARIA MYLAI ISSEY PEREZ RAMIREZ | ON FILE |
| MARIA N ANDRIOTIS | ON FILE |
| MARIA N LEMBESSIS | ON FILE |
| MARIA NAGYNE FORRASI | ON FILE |
| MARIA NAIMARK | ON FILE |
| MARIA NANI | ON FILE |
| MARIA NARVAEZ | ON FILE |
| MARIA NATALIA DE OLIVEIRA COSTA | ON FILE |
| MARIA NEFELI TAGKALAKI | ON FILE |
| MARIA NELIDA BAEZ | ON FILE |
| MARIA NELLY NATERA | ON FILE |
| MARIA NGENO | ON FILE |
| MARIA NIEVES COMA COLL | ON FILE |
| MARIA NIKKA ANGELA MAGRACIA | ON FILE |
| MARIA NIKULKOVA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA NINA A DIMABUYU | ON FILE |
| MARIA NINEZ DE LEON PUNLA | ON FILE |
| MARIA NOEL CORDOBA GONZALEZ | ON FILE |
| MARIA NOEL VASQUEZ | ON FILE |
| MARIA NOEL ZABALA | ON FILE |
| MARIA NOREEN PULLAN | ON FILE |
| MARIA NORMANDA COSTA | ON FILE |
| MARIA NUBIA ESCUDERO GONZALEZ | ON FILE |
| MARIA NUNES | ON FILE |
| MARIA ODESSA TORRES SANCHEZ | ON FILE |
| MARIA ODESSA TORRES SANCHEZ | ON FILE |
| MARIA OIZA AJAYI | ON FILE |
| MARIA OIZA AJAYI | ON FILE |
| MARIA OIZA AJAYI OZISIAKA | ON FILE |
| MARIA OIZA AJAYI OZISIAKA | ON FILE |
| MARIA OIZA AJAYI OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OLGA HENAO BOTERO | ON FILE |
| MARIA OLGA LIDIA GALVEZ | ON FILE |
| MARIA OLIVIA CELIDON HILARIO | ON FILE |
| MARIA OLIVIA MARIQUEO MUNXXOZ | ON FILE |
| MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | ON FILE |
| MARIA OTILIA BRICENO DE HERNANDEZ | ON FILE |
| MARIA OTILIA FRAZAO DUARTE GOMES | ON FILE |
| MARIA OTILIA HERNANDEZ BRICENO | ON FILE |
| MARIA OZIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA P VAN DE KREEKE | ON FILE |
| MARIA PABLO GIROL | ON FILE |
| MARIA PAGIATI | ON FILE |
| MARIA PALIOTHODOROU | ON FILE |
| MARIA PALUOJA | ON FILE |
| MARIA PAOLA ERNESTINA DAMICO | ON FILE |
| MARIA PARAISO TOLERAN | ON FILE |
| MARIA PATRICIA ACUNA | ON FILE |
| MARIA PATRICIA GONZALEZ PUENTE | ON FILE |
| MARIA PATRICIA MORA GONZALEZ | ON FILE |
| MARIA PATRIZIA REBECCA | ON FILE |
| MARIA PAULA ALVES | ON FILE |
| MARIA PAULA ARIZABALETA CABAL | ON FILE |
| MARIA PAULA CALLE | ON FILE |
| MARIA PAULA CANAZ RUALES | ON FILE |
| MARIA PAULA CASTRO PARADA LEITAO FONTES | ON FILE |
| MARIA PAULA CETTA | ON FILE |
| MARIA PAULA CEVALLOS JIMENEZ | ON FILE |
| MARIA PAULA DA COSTA FERNANDES | ON FILE |
| MARIA PAULA HOYOS | ON FILE |
| MARIA PAULA PALILON | ON FILE |
| MARIA PAULA SALGADO SALOMON | ON FILE |
| MARIA PAULA TOLMOS | ON FILE |
| MARIA PAULINA TAPIA CAMINO | ON FILE |
| MARIA PAZ ESPALLARGAS COLLADO | ON FILE |
| MARIA PAZ GAMINO | ON FILE |
| MARIA PAZ GARRIDO NAVARRO | ON FILE |
| MARIA PAZ RODRIGUEZ ZANINOVIC | ON FILE |
| MARIA PAZ VALDIVIESO FERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA PEKAROVA | ON FILE |
| MARIA PELONERO | ON FILE |
| MARIA PERCONTINO | ON FILE |
| MARIA PEREZ SEOANE BALLESTER | ON FILE |
| MARIA PIA ARANCIBIA | ON FILE |
| MARIA PIA GUTIERREZ LIZANO | ON FILE |
| MARIA PIA MUSACCHIA | ON FILE |
| MARIA PIEDAD ALBARADO | ON FILE |
| MARIA PILAR BARTRA AMENOS | ON FILE |
| MARIA PILAR GOMEZ ANDRES | ON FILE |
| MARIA PILAR LANUZA SANTAFE | ON FILE |
| MARIA PILAR LECHA | ON FILE |
| MARIA PILAR MORENO MOLINE | ON FILE |
| MARIA PILAR PENA MARCOS | ON FILE |
| MARIA PILAR PINO ALAMOS | ON FILE |
| MARIA PILAR SIMON ESCRIG | ON FILE |
| MARIA PIRE BENITEZ | ON FILE |
| MARIA POMA | ON FILE |
| MARIA POMBAR JORAJURIA | ON FILE |
| MARIA PORTUS SELLARES | ON FILE |
| MARIA POSSE | ON FILE |
| MARIA PURIFICACION TRINIDAD SORBET TAINTA | ON FILE |
| MARIA R LAYTOUNI | ON FILE |
| MARIA RAE ARNOLD | ON FILE |
| MARIA RAE RAPHAEL | ON FILE |
| MARIA RAIMUNDO LINO | ON FILE |
| MARIA RAQUEL VILLAR CADENA | ON FILE |
| MARIA RASULO | ON FILE |
| MARIA RATRICIA MESA JARAMILLO | ON FILE |
| MARIA REGINA BROWN | ON FILE |
| MARIA RENATA GARCIA | ON FILE |
| MARIA RIOS | ON FILE |
| MARIA RITA DI PIAZZA | ON FILE |
| MARIA RITA PILLERI | ON FILE |
| MARIA ROBERTA ZANONI | ON FILE |
| MARIA ROCIO NICOLE ABANES | ON FILE |
| MARIA RODESSA LAPUZ | ON FILE |
| MARIA ROSA BATISTA | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA RASCAGLIA | ON FILE |
| MARIA ROSALIA PENA PALMA | ON FILE |
| MARIA ROSARIA AMORE | ON FILE |
| MARIA ROSARIA LUCIA LECCI | ON FILE |
| MARIA ROSARIO ANGELICA TY BAUTISTA | ON FILE |
| MARIA ROSARIO BOUZAN | ON FILE |
| MARIA ROSARIO KUEN | ON FILE |
| MARIA ROSARIO LATORRE FERNANDEZ | ON FILE |
| MARIA ROSARIO MARIZ CABRERA | ON FILE |
| MARIA ROSE ADAMS | ON FILE |
| MARIA ROWENA DE LEON | ON FILE |
| MARIA RYE WESTERBERG OLSEN | ON FILE |
| MARIA S LI | ON FILE |
| MARIA SAEED | ON FILE |
| MARIA SAGRARIO SELVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA SALOKOVA | ON FILE |
| MARIA SALUD JIMENEZ FILPO | ON FILE |
| MARIA SAMANTHA YAGUE TOYOS | ON FILE |
| MARIA SANDRA GUZZO | ON FILE |
| MARIA SANZ BOQUE | ON FILE |
| MARIA SARA DA ROCHA LOPEZ | ON FILE |
| MARIA SATANEK | ON FILE |
| MARIA SCHAUWECKER | ON FILE |
| MARIA SEKOVA | ON FILE |
| MARIA SELENA NURCAHYA | ON FILE |
| MARIA SERENA COGLIANDRO | ON FILE |
| MARIA SHCHERBAKOVA | ON FILE |
| MARIA SHEREE MILLER JOHNSON | ON FILE |
| MARIA SICA | ON FILE |
| MARIA SILVANA ORDINAS AMBERLA | ON FILE |
| MARIA SILVIA CANELA AGUILAR | ON FILE |
| MARIA SILVIA CAZARES | ON FILE |
| MARIA SILVIA PAZOS | ON FILE |
| MARIA SIMONE YAKUBOVICH | ON FILE |
| MARIA SOCORRO ORTIZ-LUIS | ON FILE |
| MARIA SOFIA FELGUEIRAS DOS SANTOS | ON FILE |
| MARIA SOFIA GENTA FERNANDEZ | ON FILE |
| MARIA SOFIA PESCE EGUIGUREN | ON FILE |
| MARIA SOFIA RODRIGUEZ OSPINO | ON FILE |
| MARIA SOFIE INGEBORG ANDERSSON | ON FILE |
| MARIA SOL BENZINA | ON FILE |
| MARIA SOL CARRANZA | ON FILE |
| MARIA SOL CATALDO | ON FILE |
| MARIA SOL FUENTES | ON FILE |
| MARIA SOL GUARDABRAZO | ON FILE |
| MARIA SOL JUAREZ | ON FILE |
| MARIA SOL MAURO | ON FILE |
| MARIA SOL MINETTI | ON FILE |
| MARIA SOL VERA GARBERI | ON FILE |
| MARIA SOL VILLEGAS | ON FILE |
| MARIA SOLE AMANDA ASTABURUAGA GANDARILLAS | ON FILE |
| MARIA SOLEDAD BEZANILLA VALDIVIESO | ON FILE |
| MARIA SOLEDAD BRAVO | ON FILE |
| MARIA SOLEDAD CRESPO BUSTOS | ON FILE |
| MARIA SOLEDAD SILADIC | ON FILE |
| MARIA SONIA ABARCA CORRALES | ON FILE |
| MARIA SOTO HERRERA | ON FILE |
| MARIA STAVRIANAKI | ON FILE |
| MARIA SUCHTEROVA | ON FILE |
| MARIA SUEIRO LOPEZ | ON FILE |
| MARIA SULKOVA | ON FILE |
| MARIA SUSAN LACSON MOORE | ON FILE |
| MARIA SUSANA DEL BOSQUE MARTINEZ | ON FILE |
| MARIA SUSANA LIMON COELLO | ON FILE |
| MARIA SUSANA MENDIZABAL | ON FILE |
| MARIA T C B VAN WEERT | ON FILE |
| MARIA T OP HEIJ | ON FILE |
| MARIA TANASA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA TEODOROO | ON FILE |
| MARIA TERESA ALBORNOZ | ON FILE |
| MARIA TERESA ALVES | ON FILE |
| MARIA TERESA ARAUJO LAVEAGA | ON FILE |
| MARIA TERESA BORTOLAZZI | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | ON FILE |
| MARIA TERESA CARO VELEZ | ON FILE |
| MARIA TERESA CUBINO GONZALEZ | ON FILE |
| MARIA TERESA DE CARVALHO E VASCONCELOS | ON FILE |
| MARIA TERESA DE CORTABITARTE LOPEZ | ON FILE |
| MARIA TERESA DEL CARMEN DUPUY GONZALEZ | ON FILE |
| MARIA TERESA DIACO | ON FILE |
| MARIA TERESA DOMINGUEZ AGUAYO | ON FILE |
| MARIA TERESA FERNANDEZ RODRIGUEZ | ON FILE |
| MARIA TERESA GARCIA FERNANDES | ON FILE |
| MARIA TERESA GOMEZ NIETO | ON FILE |
| MARIA TERESA GONZALEZ | ON FILE |
| MARIA TERESA HERMOSO | ON FILE |
| MARIA TERESA JIMENEZ MESA | ON FILE |
| MARIA TERESA LAWRENCE | ON FILE |
| MARIA TERESA MANDRY | ON FILE |
| MARIA TERESA MAROTO VILLA | ON FILE |
| MARIA TERESA NAZAL MUNOZ | ON FILE |
| MARIA TERESA ORZA | ON FILE |
| MARIA TERESA RUBIO ORTIZ | ON FILE |
| MARIA TERESA S- LABRADA | ON FILE |
| MARIA TERESA TOLEDO CHAVEZ | ON FILE |
| MARIA TERESA VILLEGAS | ON FILE |
| MARIA TERESA VIROS CRUELLS | ON FILE |
| MARIA TERESA ZANNINI | ON FILE |
| MARIA TEREZA VIEIRA DA ROCHA DE JESUS MOREIRA | ON FILE |
| MARIA THEODOROU | ON FILE |
| MARIA THERESA DOWNS | ON FILE |
| MARIA THERESE GUSTAFSSON | ON FILE |
| MARIA THERESE KJELLIN | ON FILE |
| MARIA THERESE NATHALIE NIEMINEN | ON FILE |
| MARIA THERESIA A VAN DINGENEN | ON FILE |
| MARIA THUY CHINH NGUYEN | ON FILE |
| MARIA TIEN NGUYEN | ON FILE |
| MARIA TOTH | ON FILE |
| MARIA TRINIDAD AGUIRRE | ON FILE |
| MARIA TSAGKA | ON FILE |
| MARIA TSFASMAN | ON FILE |
| MARIA TUSEKELE NKHONJERA | ON FILE |
| MARIA TZAVELA | ON FILE |
| MARIA URIA ALVAREZ | ON FILE |
| MARIA URSZULA HALBER | ON FILE |
| MARIA V GONZALEZ | ON FILE |
| MARIA VALERI | ON FILE |
| MARIA VALERIA LEON | ON FILE |
| MARIA VALERIA QUISPE | ON FILE |
| MARIA VANNINI | ON FILE |
| MARIA VELASQUEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA VERENNA CUEVAS SEPULVEDA | ON FILE |
| MARIA VERONICA ARMOUR | ON FILE |
| MARIA VERONICA DIAZ NUNEZ | ON FILE |
| MARIA VERONICA LARDAPIDE | ON FILE |
| MARIA VERONICA SALADINO | ON FILE |
| MARIA VERONICA SALAFIA | ON FILE |
| MARIA VERONICA VARGAS | ON FILE |
| MARIA VERRILLI | ON FILE |
| MARIA VICTORIA AGUDO ARNAU | ON FILE |
| MARIA VICTORIA ANSELMI | ON FILE |
| MARIA VICTORIA BRIL | ON FILE |
| MARIA VICTORIA CUTSAIMANIS | ON FILE |
| MARIA VICTORIA ELEMBERG | ON FILE |
| MARIA VICTORIA GIJON | ON FILE |
| MARIA VICTORIA IRIARTE IZCUE | ON FILE |
| MARIA VICTORIA LAMONT | ON FILE |
| MARIA VICTORIA MONZON | ON FILE |
| MARIA VICTORIA MORALES | ON FILE |
| MARIA VICTORIA PONCE RICO | ON FILE |
| MARIA VICTORIA RAMOS | ON FILE |
| MARIA VICTORIA RASJIDO | ON FILE |
| MARIA VICTORIA RIBEIRO GALASSO | ON FILE |
| MARIA VICTORIA RODRIGUEZ-CASERO | ON FILE |
| MARIA VICTORIA SAN SEBASTIAN MURO | ON FILE |
| MARIA VICTORIA TORRES CALDERON | ON FILE |
| MARIA VICTORIA VERGARA | ON FILE |
| MARIA VICTORIA VINADER HERNANDO | ON FILE |
| MARIA VIOLETA JAEN AMENEIRO | ON FILE |
| MARIA VIRGINIA BRIL | ON FILE |
| MARIA VIRGINIA BURGOS | ON FILE |
| MARIA VIRGINIA CALDERA DE LA PENA | ON FILE |
| MARIA VIRGINIA GAGGERO | ON FILE |
| MARIA VITORIA DAS CHAGAS | ON FILE |
| MARIA VITTORIA BIAGINI | ON FILE |
| MARIA VLADIMIROVNA CESAREO | ON FILE |
| MARIA VLADIMIROVNA DANILYCHEV | ON FILE |
| MARIA VRYONI | ON FILE |
| MARIA WOJAN | ON FILE |
| MARIA WOUTERA JOHANNA PIJNENBORG | ON FILE |
| MARIA XAVIER | ON FILE |
| MARIA XIMENA PALACIOS | ON FILE |
| MARIA YOLANDA VILLAGRA | ON FILE |
| MARIA ZALOZNIKOVA | ON FILE |
| MARIA ZANONO | ON FILE |
| MARIA ZHU | ON FILE |
| MARIA ZINCA | ON FILE |
| MARIADELROSARIO SALDIVARDECARBAJAL | ON FILE |
| MARIA-DESPINA EVANGELOS GEORGAKIS | ON FILE |
| MARIADOLORES CERQUEIRA HANEFFANT | ON FILE |
| MARIAE XUAN-THANH BUI | ON FILE |
| MARIAELENA DI STEFANO | ON FILE |
| MARIAFRANCESCA CONCILIO | ON FILE |
| MARIAGIOVANNA MENNITI | ON FILE |
| MARIAGIULIA BENATO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIAH A ZANCA | ON FILE |
| MARIAH ANNE JOHNSON | ON FILE |
| MARIAH GRACE DELAGRANGE | ON FILE |
| MARIAH GRACE VITORIA | ON FILE |
| MARIAH JENELL GRAVES | ON FILE |
| MARIAH JUDITH WOSINSKI | ON FILE |
| MARIAH KATHLEEN FESER | ON FILE |
| MARIAH LYNN LOVEDAY | ON FILE |
| MARIAH MARIE FIGUEROA-LOBDELL | ON FILE |
| MARIAH MARIE JANISCH | ON FILE |
| MARIAH MONIQUE VIEAU | ON FILE |
| MARIAH TRIXIE KRAWCHUK | ON FILE |
| MARIAJOSE SOTOMAYOR UGARTE QUIROZ | ON FILE |
| MARIAKRISTINA SALAZAR MANIGBAS | ON FILE |
| MARIA-LUCIA POPESCU | ON FILE |
| MARIALUISA CANTON JULIAN | ON FILE |
| MARIALUISA PASTO | ON FILE |
| MARIALYNN ATILLO MENDOZA GOODSON | ON FILE |
| MARIAM A MIAZI | ON FILE |
| MARIAM AHMED ALI SALEH AMINI | ON FILE |
| MARIAM BI | ON FILE |
| MARIAM BINTI NAWAWI HASSAN | ON FILE |
| MARIAM CECE TURAY | ON FILE |
| MARIAM DJABARI | ON FILE |
| MARIAM JAMAL EL HALABI | ON FILE |
| MARIAM KOBRAVA | ON FILE |
| MARIAM OLUBUNMI SMITH | ON FILE |
| MARIAM OSEI | ON FILE |
| MARIAM RAAD | ON FILE |
| MARIAM REZA FERRER COUSSA | ON FILE |
| MARIAM S BOTI | ON FILE |
| MARIAM SAIAN | ON FILE |
| MARIAM WILLIAMS | ON FILE |
| MARIAMA ANIKA STARKWEATHER | ON FILE |
| MARIAMA BAH IDRISSI AMRANI | ON FILE |
| MARIAMA ENDRE KONE | ON FILE |
| MARIAMA SOW | ON FILE |
| MARIAMAWIT BERHANU TADESSE | ON FILE |
| MARIAME BADRI | ON FILE |
| MARIAME OUATTARA GUITI | ON FILE |
| MARIAN AHUMIBE | ON FILE |
| MARIAN ALEXANDRU DUMITRESCU | ON FILE |
| MARIAN ALEXANDRU DUMITRESCU | ON FILE |
| MARIAN BADOI | ON FILE |
| MARIAN BANOVSKY | ON FILE |
| MARIAN BARABANCEA | ON FILE |
| MARIAN BELKO | ON FILE |
| MARIAN BINEK | ON FILE |
| MARIAN BRANNY | ON FILE |
| MARIAN CALIN NEMES | ON FILE |
| MARIAN CELESTE ABOU NAIM | ON FILE |
| MARIAN CELESTE NAIME NIM | ON FILE |
| MARIAN CELESTE NAIME NIM | ON FILE |
| MARIAN CHYNORADSKY | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIAN CRISTEA | ON FILE |
| MARIAN CVANIGA | ON FILE |
| MARIAN DAGONDON BACOL UBA | ON FILE |
| MARIAN DAN | ON FILE |
| MARIAN DE WEERDT | ON FILE |
| MARIAN DUCAR | ON FILE |
| MARIAN ERIS ALONZO VILLAFUERTE | ON FILE |
| MARIAN ERNST OBERMAYER | ON FILE |
| MARIAN FAITH VENDITTI | ON FILE |
| MARIAN FLOROIU | ON FILE |
| MARIAN GABRIEL DOBRE | ON FILE |
| MARIAN GAJDOS | ON FILE |
| MARIAN GAVALA | ON FILE |
| MARIAN GIBA | ON FILE |
| MARIAN GIRLIE CHING CHAN | ON FILE |
| MARIAN GOZO CAHILIG | ON FILE |
| MARIAN GREIF | ON FILE |
| MARIAN GREKSA | ON FILE |
| MARIAN HIRAM BENDU | ON FILE |
| MARIAN HRABOVSKY | ON FILE |
| MARIAN ING FILINA | ON FILE |
| MARIAN JANKECH | ON FILE |
| MARIAN JOY CROSS | ON FILE |
| MARIAN K TOSIF | ON FILE |
| MARIAN KADLEC | ON FILE |
| MARIAN KLEIMAN | ON FILE |
| MARIAN KLOC | ON FILE |
| MARIAN KONTURA | ON FILE |
| MARIAN KOPRIVNAN | ON FILE |
| MARIAN LIN MONDY | ON FILE |
| MARIAN LUKAC | ON FILE |
| MARIAN MARGANA | ON FILE |
| MARIAN MATEJ | ON FILE |
| MARIAN MATYS | ON FILE |
| MARIAN MIHAI | ON FILE |
| MARIAN MOREANU | ON FILE |
| MARIAN NICOLAE | ON FILE |
| MARIAN NKRUMAH | ON FILE |
| MARIAN ONDRACKA | ON FILE |
| MARIAN ORSULA | ON FILE |
| MARIAN PARZAKONIS | ON FILE |
| MARIAN PAWEL JEDRYCH | ON FILE |
| MARIAN PETROC | ON FILE |
| MARIAN RAE BLACK | ON FILE |
| MARIAN RAK | ON FILE |
| MARIAN ROSE KILCOYNE | ON FILE |
| MARIAN SACEANU | ON FILE |
| MARIAN SERGIU APARASCHIVEI | ON FILE |
| MARIAN STEFAN RODILA | ON FILE |
| MARIAN STELIAN CORDUNEANU | ON FILE |
| MARIAN STINN | ON FILE |
| MARIAN TIBERIU ARVA | ON FILE |
| MARIAN URBAN | ON FILE |
| MARIAN VALLO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIAN VANEK | ON FILE |
| MARIAN VARGA | ON FILE |
| MARIAN VERSTEGE | ON FILE |
| MARIAN VIERU | ON FILE |
| MARIAN VIOREL CRISTEA AZAMFIREI | ON FILE |
| MARIAN VLADUT IONITA | ON FILE |
| MARIAN VOLNA | ON FILE |
| MARIAN WOLNIEWICZ | ON FILE |
| MARIAN ZOBER | ON FILE |
| MARIAN ZUMR | ON FILE |
| MARIANA AGUILUZ GOMEZ | ON FILE |
| MARIANA AMARO RODRIGUES BEITO MACHADO | ON FILE |
| MARIANA ANDREA OVIEDO | ON FILE |
| MARIANA ARDUZ GARCIA AGREDA | ON FILE |
| MARIANA BEATRIZ PACHECO SOCORRO | ON FILE |
| MARIANA BEREZKA | ON FILE |
| MARIANA BETTENCOURT COELHO | ON FILE |
| MARIANA BOANGIU | ON FILE |
| MARIANA BULHOES FREIRE DE CARVALHO | ON FILE |
| MARIANA CANELLO | ON FILE |
| MARIANA CARLA TRIMBOLI | ON FILE |
| MARIANA CAROLINA BURGOS DE ALEMAN | ON FILE |
| MARIANA CAROLINA LIZAMA | ON FILE |
| MARIANA CECILIA ALARCON | ON FILE |
| MARIANA CECILIA DEHLIN | ON FILE |
| MARIANA CHEUQUENXXANCO | ON FILE |
| MARIANA CRISTINA SALAS GARCIA | ON FILE |
| MARIANA CUELLAR GONZALEZ | ON FILE |
| MARIANA DA CONCEICAO SOARES | ON FILE |
| MARIANA DE CARVALHO FILIOL DE RAIMOND | ON FILE |
| MARIANA DEA BURGADA | ON FILE |
| MARIANA DEL ROSARIO CAMBIASSO | ON FILE |
| MARIANA ELISABET PAVON | ON FILE |
| MARIANA ELIZABETH TREVINO SANCHEZ | ON FILE |
| MARIANA ESPERANCA FAUSTINO MONTEIRO BARREIRA | ON FILE |
| MARIANA ESTRELLA MASTROGIOVANNI LOCKHART | ON FILE |
| MARIANA FONTAINHAS RODRIGUES | ON FILE |
| MARIANA GENTILE | ON FILE |
| MARIANA GONZALEZ | ON FILE |
| MARIANA GONZALEZ HENAO | ON FILE |
| MARIANA GRODZOVA | ON FILE |
| MARIANA HALL | ON FILE |
| MARIANA JESICA BULNES | ON FILE |
| MARIANA LAURA LING | ON FILE |
| MARIANA LLOMPART | ON FILE |
| MARIANA LUCIA FALCAO BARBOSA BACEALAR DE SOUSA | ON FILE |
| MARIANA LUDMILA CORTES ALVAREZ | ON FILE |
| MARIANA LUJAN CAMBIASO | ON FILE |
| MARIANA MAEGLI QUEZADA | ON FILE |
| MARIANA MAGRI | ON FILE |
| MARIANA MARCELA NEGRILA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANA MARTINELLI PEREIRA | ON FILE |
| MARIANA MELO | ON FILE |
| MARIANA MERUVIA | ON FILE |
| MARIANA MONORAN | ON FILE |
| MARIANA N F MENDEZ | ON FILE |
| MARIANA NAJERA DIAZ | ON FILE |
| MARIANA ORTIZ DE ZEVALLOS PASTOR | ON FILE |
| MARIANA PATRICIA FREITAS RIBEIRO | ON FILE |
| MARIANA PAUL | ON FILE |
| MARIANA PAULA CORA | ON FILE |
| MARIANA PAULA DAVI | ON FILE |
| MARIANA PAULA MENDEZ LOPEZ | ON FILE |
| MARIANA RAQUEL QUIROGA LLANOS | ON FILE |
| MARIANA RENDON OROZCO | ON FILE |
| MARIANA SABOVA | ON FILE |
| MARIANA SANTOS COUTINHO DA SILVA | ON FILE |
| MARIANA SARRICO LAPAO | ON FILE |
| MARIANA SICHEL RESENDE | ON FILE |
| MARIANA SOLIS | ON FILE |
| MARIANA SORIA AVILA | ON FILE |
| MARIANA SUAREZ SALABERRY | ON FILE |
| MARIANA SUSAN SARCEVIC | ON FILE |
| MARIANA VALER PARIS MONTESINO | ON FILE |
| MARIANA VANIN SEWAYBRICKER | ON FILE |
| MARIANA VIDIGAL COSTA | ON FILE |
| MARIANA VIRGINIA TUCAT | ON FILE |
| MARIANA-TATIANA VINTILĂ, | ON FILE |
| MARIAN-CLAUDIU STANCIU | ON FILE |
| MARIANDA MARC SURAMIN | ON FILE |
| MARIAN-DUMITRU DANCI | ON FILE |
| MARIANE BEZERRA FURUZAWA | ON FILE |
| MARIANE MICLAT LARSON | ON FILE |
| MARIANE QUE BUMANGLAG | ON FILE |
| MARIANELA AILEN GONZALEZ LOPEZ | ON FILE |
| MARIANELA BROSTELLA NOVEY | ON FILE |
| MARIANELA HERNANDEZ | ON FILE |
| MARIANELA LEONOR GUARDO | ON FILE |
| MARIANELA MELINA NICORA | ON FILE |
| MARIANELLA LORENA ESPINOZA RIVERA | ON FILE |
| MARIANELLA MORENO | ON FILE |
| MARIANGEL CAROLINA CRAMERI BRACHO | ON FILE |
| MARIANGELA C FERRARA | ON FILE |
| MARIANGELA RUGGIRELLO | ON FILE |
| MARIANGELA SPIAGGIA | ON FILE |
| MARIANGELES GUTIERREZ | ON FILE |
| MARI-ANN BOE SIMONSEN | ON FILE |
| MARIANN CATHERINE GEISER | ON FILE |
| MARI-ANN LOUISE COURT | ON FILE |
| MARIANN NOERGAARD | ON FILE |
| MARIANN VILLEMS | ON FILE |
| MARIANNA AGGASHYAN | ON FILE |
| MARIANNA ANYFANTI | ON FILE |
| MARIANNA BARAJOVA | ON FILE |
| MARIANNA BERCSENYI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANNA HESS | ON FILE |
| MARIANNA KOCSORNE SEBO | ON FILE |
| MARIANNA LORENZ | ON FILE |
| MARIANNA MAISTO | ON FILE |
| MARIANNA MIKULOVA | ON FILE |
| MARIANNA NAI-YU YEH | ON FILE |
| MARIANNA OLKKONEN | ON FILE |
| MARIANNA PAPAKYRIACOU | ON FILE |
| MARIANNA PATCHETT | ON FILE |
| MARIANNA SZABO | ON FILE |
| MARIANNA ZOUMPLIOU | ON FILE |
| MARIANNE ANGELE BERTRAND A | ON FILE |
| MARIANNE BEHRENDT | ON FILE |
| MARIANNE CARMELITA POWELL | ON FILE |
| MARIANNE CELESTINE AGNES DE BRUIJN | ON FILE |
| MARIANNE COMIA ANDAL | ON FILE |
| MARIANNE ELAINE HEALY | ON FILE |
| MARIANNE ELIZABETH CANTWELL | ON FILE |
| MARIANNE FABRY | ON FILE |
| MARIANNE FRANCESCA SALUSTRI | ON FILE |
| MARIANNE HADDAD | ON FILE |
| MARIANNE HAGEN | ON FILE |
| MARIANNE HELENE ANETTE SVAHN | ON FILE |
| MARIANNE JACOBSEN | ON FILE |
| MARIANNE K LOVE | ON FILE |
| MARIANNE KARAFOTIAS MONTELEONE | ON FILE |
| MARIANNE KHOO AI LING | ON FILE |
| MARIANNE KOLBECK | ON FILE |
| MARIANNE LIEN | ON FILE |
| MARIANNE LYN ROGERS | ON FILE |
| MARIANNE MARTIN | ON FILE |
| MARIANNE MARTINEZ | ON FILE |
| MARIANNE NATHALIE CLAIRE VENTURA | ON FILE |
| MARIANNE POH YEE TAN | ON FILE |
| MARIANNE R OCHSENDORF | ON FILE |
| MARIANNE REILINGER | ON FILE |
| MARIANNE SHERIE BLAND | ON FILE |
| MARIANNE TARTES | ON FILE |
| MARIANNE THERESA REDDICK | ON FILE |
| MARIANNE THERESE NEARY | ON FILE |
| MARIANNE THERESIA JACOBA VAN DEN NIEUWENHOFF | ON FILE |
| MARIANNE WEGMUELLER | ON FILE |
| MARIANNE ZENIA KARAS JORGENSEN | ON FILE |
| MARIANO ABEL ROSA VENIER | ON FILE |
| MARIANO ADRIAN NARDONE | ON FILE |
| MARIANO AGUSTIN MORVILLO | ON FILE |
| MARIANO AGUSTIN OCA | ON FILE |
| MARIANO ALESCI | ON FILE |
| MARIANO ANDRES ARRABAL | ON FILE |
| MARIANO ANDRES CONFORTO | ON FILE |
| MARIANO ARZINO | ON FILE |
| MARIANO AUGUSTO MENDEZ | ON FILE |
| MARIANO AUGUSTO SACO PUNTRIANO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANO BALTASAR DE LOS SANTOS | ON FILE |
| MARIANO BAMBACI | ON FILE |
| MARIANO BOTELLO BEJA | ON FILE |
| MARIANO CESAR VIEYTES | ON FILE |
| MARIANO CISTERNA | ON FILE |
| MARIANO CORTES | ON FILE |
| MARIANO CUERDA-MURRA | ON FILE |
| MARIANO DAMIAN PARIENTE | ON FILE |
| MARIANO DANIEL AMAVET | ON FILE |
| MARIANO DELA CRUZ | ON FILE |
| MARIANO DI SANTO | ON FILE |
| MARIANO ELIAS CAMEJO | ON FILE |
| MARIANO ESTEBAN FRECHOU | ON FILE |
| MARIANO EXEQUIEL FUNES | ON FILE |
| MARIANO EZEQUIEL LANZA | ON FILE |
| MARIANO EZEQUIEL PUCCI | ON FILE |
| MARIANO EZEQUIEL QUIROGA | ON FILE |
| MARIANO EZEQUIEL RUBINO | ON FILE |
| MARIANO EZEQUIEL VITA | ON FILE |
| MARIANO FERNANDEZ | ON FILE |
| MARIANO FIDEL RUBINSTEIN | ON FILE |
| MARIANO FREDERICK PONSIANO | ON FILE |
| MARIANO GABRIEL FUENTES | ON FILE |
| MARIANO GABRIEL RUSSO | ON FILE |
| MARIANO GASTON GIARDINA JUAREZ | ON FILE |
| MARIANO GERMAN CORBALAN | ON FILE |
| MARIANO GONZALEZ | ON FILE |
| MARIANO GUARINO | ON FILE |
| MARIANO GUSTAVO MORELLI | ON FILE |
| MARIANO GUSTAVO RODRIGUEZ | ON FILE |
| MARIANO HECTOR RAMIREZ-BENET | ON FILE |
| MARIANO HORACIO LEROSE | ON FILE |
| MARIANO IERVOLINO | ON FILE |
| MARIANO IGNACIO CADENEAU ACENA | ON FILE |
| MARIANO JAVIER CASTILLO | ON FILE |
| MARIANO JAVIER FERNANDEZ | ON FILE |
| MARIANO JAVIER FLORES LEYES | ON FILE |
| MARIANO JORGE CAMORALI | ON FILE |
| MARIANO JOSE ARCAS | ON FILE |
| MARIANO JOSE CANXXETE | ON FILE |
| MARIANO JOSE GUILLEN PAREDES | ON FILE |
| MARIANO JOSE MARTES BERMUDEZ | ON FILE |
| MARIANO JOSE MEZZOTERO | ON FILE |
| MARIANO JOSE PARRA GARCIA | ON FILE |
| MARIANO JOSE SAMAYOA URRUTIA | ON FILE |
| MARIANO JOSE ZICAVO | ON FILE |
| MARIANO KNOP | ON FILE |
| MARIANO LEDESMA | ON FILE |
| MARIANO LEQUILE | ON FILE |
| MARIANO LUIS AZTIRIA | ON FILE |
| MARIANO M MERCADO | ON FILE |
| MARIANO MANUEL LOPEZ GORRIZ | ON FILE |
| MARIANO MIGUEL ARCE | ON FILE |
| MARIANO MONTERO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARIANO MORADO GONZALEZ | ON FILE |
| MARIANO NADALICH | ON FILE |
| MARIANO NAHUEL FITA | ON FILE |
| MARIANO NICOLAS ARNALDI | ON FILE |
| MARIANO NICOLAS FEDELE | ON FILE |
| MARIANO NICOLAS MOLINA | ON FILE |
| MARIANO NICOLAS SCALA | ON FILE |
| MARIANO ORLACCHIO | ON FILE |
| MARIANO PABLO FALCON | ON FILE |
| MARIANO PABLO MAINIERI | ON FILE |
| MARIANO PALACIOS CARRILLO | ON FILE |
| MARIANO PONICKE | ON FILE |
| MARIANO PURICELLI | ON FILE |
| MARIANO RAUL TARRE | ON FILE |
| MARIANO RICARDO GALVAN MARCOS | ON FILE |
| MARIANO ROJAS | ON FILE |
| MARIANO ROSA | ON FILE |
| MARIANO RUBIO GOMEZ | ON FILE |
| MARIANO SEBASTIAN GIMENEZ | ON FILE |
| MARIANO TOMAS CORO | ON FILE |
| MARIANO URETA JUNEMANN | ON FILE |
| MARIANO VENTURA BARREIRA | ON FILE |
| MARIANO VENTURINI | ON FILE |
| MARIANTONIO NASI | ON FILE |
| MARIANYOLI MARQUEZ PEREZ | ON FILE |
| MARIAOLGA ESCOBAR ZELAYA | ON FILE |
| MARIAPIERA PRADERIO | ON FILE |
| MARIARCA SORRENTINO | ON FILE |
| MARIASOCORRO COQUIOCO | ON FILE |
| MARIBEL AQUINO ALFONTE | ON FILE |
| MARIBEL CLARA ENRIQUEZ | ON FILE |
| MARIBEL DE NOBREGA DE NOBREGA | ON FILE |
| MARIBEL ERPELO APARENTADO | ON FILE |
| MARIBEL GARCIA RODRIGUEZ | ON FILE |
| MARIBEL GONZALEZ | ON FILE |
| MARIBEL HENAO | ON FILE |
| MARIBEL IVY ROCES ABRIGO PO | ON FILE |
| MARIBEL KAREN REINOSO | ON FILE |
| MARIBEL KORDOMENOS | ON FILE |
| MARIBEL MATTA GARCIA | ON FILE |
| MARIBEL NUNEZ MORA FERNANDEZ | ON FILE |
| MARIBEL ORDONEZ | ON FILE |
| MARIBEL ORTILLANO SANGALANG | ON FILE |
| MARIBEL RIVERA RIVERA | ON FILE |
| MARIBEL ROMERO | ON FILE |
| MARIBEL SORTE | ON FILE |
| MARIBEL YVETTE MONTOYA | ON FILE |
| MARIBEL ZHICAY-GARCIA | ON FILE |
| MARIBELJO APOSTOL APUYA | ON FILE |
| MARIBELLE SU WEI TIAN | ON FILE |
| MARIBETH MORONDOS SALINAS | ON FILE |
| MARIBETH ROSE MILLER | ON FILE |
| MARICA ANSELMI | ON FILE |
| MARICA COVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARICA JOVANOVIC | ON FILE |
| MARICA RENE ELLIS | ON FILE |
| MARICCO NATHANIELL ALLEN | ON FILE |
| MARICEL ANCERO LABOR | ON FILE |
| MARICEL BANDALA LIM | ON FILE |
| MARICEL CRESENCIO SANCHEZ | ON FILE |
| MARICEL DANIGOY SIMACKOVA | ON FILE |
| MARICEL LORENA MASSERA | ON FILE |
| MARICEL NAVA TURGO | ON FILE |
| MARICEL RUBIO SUSA | ON FILE |
| MARICELA CORONADO | ON FILE |
| MARICELA HERRERA WILSON | ON FILE |
| MARICELA ROJAS CHAVARRIA | ON FILE |
| MARICELA ROMERO | ON FILE |
| MARICET PULIDO | ON FILE |
| MARICHINA GARCIA HERRERO | ON FILE |
| MARICICA STÄ‚NEIU | ON FILE |
| MARICIEL B ESCUADRO | ON FILE |
| MARICLA PASSERI | ON FILE |
| MARICRIS NINA ESCANO BONZO | ON FILE |
| MARICRUZ JOHAL | ON FILE |
| MARICRUZ TORRES ESPINOZA | ON FILE |
| MARIDELLE TUBAN | ON FILE |
| MARIE A OKEEFE | ON FILE |
| MARIE AGNES BOY | ON FILE |
| MARIE AIMEE STANISLAS | ON FILE |
| MARIE ALEXANDRA LEPINAY | ON FILE |
| MARIE AMINI | ON FILE |
| MARIE ANGE BINAGWAHO | ON FILE |
| MARIE ANGE EL HAJJ | ON FILE |
| MARIE ANGE YVETTE HAIDON | ON FILE |
| MARIE ANN J VAN DOOREN | ON FILE |
| MARIE ANN KNUTSON | ON FILE |
| MARIE ANNA MARGARYAN | ON FILE |
| MARIE ANNA RITZMANN | ON FILE |
| MARIE ANNE CALOSSO | ON FILE |
| MARIE ANNE JEANNE HOUSSAIS SLIWA | ON FILE |
| MARIE ANNE LITTLETON | ON FILE |
| MARIE ANSON REBONG | ON FILE |
| MARIE ANTOINE PROSPER | ON FILE |
| MARIE ANTOINETTE FARRUGIA | ON FILE |
| MARIE ANTOINETTE SCHNOEBELEN | ON FILE |
| MARIE AUDE ELODIE SEVENO | ON FILE |
| MARIE BELLE HOVINGTON | ON FILE |
| MARIE BERNARDINE MARSTELLER | ON FILE |
| MARIE BOTTEN | ON FILE |
| MARIE CARENE DESILPHANE | ON FILE |
| MARIE CAROLE GAUVIN PUJOL | ON FILE |
| MARIE CASTONGUAY | ON FILE |
| MARIE CATHERINE GELINAS | ON FILE |
| MARIE CHANTAL HARZIG | ON FILE |
| MARIE CHARLOTTE CHABAN KABAKIBO | ON FILE |
| MARIE CHARLOTTE TRYGG | ON FILE |
| MARIE CHRISTINE CAMPEAU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE CHRISTINE CATHERINE RAFFIN | ON FILE |
| MARIE CHRISTINE MATARAZZO | ON FILE |
| MARIE CHRISTINE VELLOZZO | ON FILE |
| MARIE CHRISTINESTEPHANIE DESAUVAGE | ON FILE |
| MARIE CLAIRE DE GUZMAN TRINIDAD | ON FILE |
| MARIE CLAIRE YAP PAJARON | ON FILE |
| MARIE CLAUDE AITIS | ON FILE |
| MARIE CLAUDE COLOMBE THIEVENT | ON FILE |
| MARIE CLAUDE COUTURE | ON FILE |
| MARIE CLAUDE FRANCE LAURENCE POLI | ON FILE |
| MARIE CLAUDE POULIN | ON FILE |
| MARIE CLAUDIA PARADIS COTE | ON FILE |
| MARIE CLOTILDE CLEMENCE JAILLANT | ON FILE |
| MARIE COLETTE FOUCAUT | ON FILE |
| MARIE D FOLEY | ON FILE |
| MARIE DALGAARD | ON FILE |
| MARIE DALIA | ON FILE |
| MARIE DELPECH | ON FILE |
| MARIE DENISE P DESRAMAULT | ON FILE |
| MARIE DIEWERT | ON FILE |
| MARIE DUHAGON | ON FILE |
| MARIE E CORNFIELD | ON FILE |
| MARIE E FUGES | ON FILE |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ON FILE |
| MARIE ELIPHETE BRUNOT | ON FILE |
| MARIE ELISABETH NETO | ON FILE |
| MARIE ELISABETH VIOLA GUSTAFSSON | ON FILE |
| MARIE ELODIE MATHE | ON FILE |
| MARIE EMILIENNE GARDE | ON FILE |
| MARIE ESTELANDE GACHETTE | ON FILE |
| MARIE EVE DUGUET | ON FILE |
| MARIE FORTIER | ON FILE |
| MARIE FRANCOISE CLAUDE JACQUET | ON FILE |
| MARIE FRANCOISE MACE | ON FILE |
| MARIE FREDERIQUE DE BEER | ON FILE |
| MARIE G R KOFFI | ON FILE |
| MARIE GEORGETTE MARGUERITE LEONET | ON FILE |
| MARIE GEORGINA CATHERINE SALTER | ON FILE |
| MARIE GINETTE SARAH HAGEGE | ON FILE |
| MARIE GUADALUPE RODRIGUEZ | ON FILE |
| MARIE GUIRLENE FRANCOIS | ON FILE |
| MARIE HASALOVA | ON FILE |
| MARIE HELEN EDGREN | ON FILE |
| MARIE HELENE CLAIRE SAMOUILLAN | ON FILE |
| MARIE HELENE DELLI COLLI | ON FILE |
| MARIE HELENE LANTHIER | ON FILE |
| MARIE III CASTRO | ON FILE |
| MARIE ISABELLE BECART | ON FILE |
| MARIE ISABELLE PERRINE | ON FILE |
| MARIE J HORGAN | ON FILE |
| MARIE JACQUELINE ZHEEMBA | ON FILE |
| MARIE JANDA | ON FILE |
| MARIE JANE THOMPSON | ON FILE |
| MARIE JEAN MICHEL HARDY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE JEAN RICHMOND | ON FILE |
| MARIE JEAN SPECK | ON FILE |
| MARIE JEANNE SANCHEZ | ON FILE |
| MARIE JO LEILANI | ON FILE |
| MARIE JOSE ANTOINETTE VAN RIJN | ON FILE |
| MARIE JOY ROSALEJOS PEPITO | ON FILE |
| MARIE JOYBAUTISTA TRINIDAD | ON FILE |
| MARIE JULIE CHIARA DI CHIARA | ON FILE |
| MARIE JULIETTE CHLOE VAYNE | ON FILE |
| MARIE KATIA BRUNO | ON FILE |
| MARIE KEANE | ON FILE |
| MARIE KIRI MCGREGOR | ON FILE |
| MARIE KOEGLER | ON FILE |
| MARIE KOUDELOVA | ON FILE |
| MARIE LAMBINET | ON FILE |
| MARIE LAURE ADOLPHINE A POURBAIX | ON FILE |
| MARIE LAURE MOUTET | ON FILE |
| MARIE LAURE PLANCHE | ON FILE |
| MARIE LEE LALIBERTE-EMOND | ON FILE |
| MARIE LILI WOOD | ON FILE |
| MARIE LOUISE ANDERSON | ON FILE |
| MARIE LOUISE CAVARO | ON FILE |
| MARIE LOUISE KITCHING | ON FILE |
| MARIE LOUISE VAN LIT | ON FILE |
| MARIE LUCE PIENOVI | ON FILE |
| MARIE LUCETTE BERNADEL | ON FILE |
| MARIE LUCIES HENNARD | ON FILE |
| MARIE LYNN ISABELLE GUNKEL | ON FILE |
| MARIE LYNN KELLY | ON FILE |
| MARIE M BALATBAT | ON FILE |
| MARIE MADELEINE NILSSON | ON FILE |
| MARIE MALCHASJANOVA | ON FILE |
| MARIE MARTINE UWERA | ON FILE |
| MARIE MELANIE CHLOE | ON FILE |
| MARIE MENARD | ON FILE |
| MARIE MICHELLE TAN | ON FILE |
| MARIE MONIQUE ZACHARYN ATTUSO | ON FILE |
| MARIE MORCINKOVA | ON FILE |
| MARIE MORGANE LAVAUD | ON FILE |
| MARIE MOU CHI YOUK | ON FILE |
| MARIE MYRIAM LINDOR LOHIER | ON FILE |
| MARIE NURI CHOWDHRY | ON FILE |
| MARIE PAOLA DE SALAS | ON FILE |
| MARIE PIER LEGARE | ON FILE |
| MARIE PIERRE ALEXANIAN | ON FILE |
| MARIE PLAINFOSSE | ON FILE |
| MARIE POCHOPOVA | ON FILE |
| MARIE PRINCESSE LABROUSSE | ON FILE |
| MARIE RENEE CLEMENCE MENARD | ON FILE |
| MARIE ROSE NAPIERKOWSKI | ON FILE |
| MARIE ROSE ROBINSON | ON FILE |
| MARIE SAFOINI SPENCER | ON FILE |
| MARIE SARAH NICOLETTE ROGERS | ON FILE |
| MARIE SCHNEIDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE SCOTT MAWJI | ON FILE |
| MARIE SIMONE AUDREY HARDY | ON FILE |
| MARIE SODERHOLM | ON FILE |
| MARIE SOLENE DELEVAL | ON FILE |
| MARIE SPASOV | ON FILE |
| MARIE SYLVIE LEDUC | ON FILE |
| MARIE T WHALEN | ON FILE |
| MARIE THERESA FOTUIMAUA MEREDITH | ON FILE |
| MARIE VICTORIA GUEVARA | ON FILE |
| MARIE VICTORIA LUCIE ASTESANO | ON FILE |
| MARIE VIRGINE KOUMBA NDONG | ON FILE |
| MARIE VIRGINIE NATHALIE LELEU | ON FILE |
| MARIE W JOLY | ON FILE |
| MARIE WU FUSARO | ON FILE |
| MARIE WU FUSARO | ON FILE |
| MARIEA DATIZ | ON FILE |
| MARIE-ANGE LENTISCO | ON FILE |
| MARIEANGELI TRINIDAD DY | ON FILE |
| MARIE-ANNE MARGUERITE JEANNE TESTUT | ON FILE |
| MARIE-ASTRID FRANCOISE ISABELLE CAZALI | ON FILE |
| MARIE-CAMILLE COUDERT | ON FILE |
| MARIECHEN DELPORT | ON FILE |
| MARIE-CHRISTINE HUOT | ON FILE |
| MARIE-CHRISTINE LAURENCE CODARINI | ON FILE |
| MARIE-CHRISTINE NOELLE SICRE | ON FILE |
| MARIE-CLAIRE SHADZEKA NCHEFOR | ON FILE |
| MARIE-CLAUDE MARCELLE MONIQUE PHILIPPE | ON FILE |
| MARIE-CLAUDE NOIRE | ON FILE |
| MARIEDAYA UDOMWANNON | ON FILE |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ON FILE |
| MARIE-EVE RACINE | ON FILE |
| MARIE-EVE ROY | ON FILE |
| MARIE-EVE THERESE SCHMITT | ON FILE |
| MARIEFLOR ASAN GANIGAN | ON FILE |
| MARIE-FLORE SAINT FLEUR | ON FILE |
| MARIE-FRANCOISE ANDREE DARRAS | ON FILE |
| MARIE-HELENE MARIE-GABRIELLE GERMAINE SUZANNE GEERTS | ON FILE |
| MARIE-JOSEE LALANDE | ON FILE |
| MARIEKE KATRIEN S DELAERE | ON FILE |
| MARIEKE MARIJN DE WAARD | ON FILE |
| MARIEKE PAULINE BEUDEKER | ON FILE |
| MARIEL ALEMANN | ON FILE |
| MARIEL BEATRIZ QUINTEROS | ON FILE |
| MARIEL ISABEL GHIZZO | ON FILE |
| MARIEL L ROSA RODRIGUEZ | ON FILE |
| MARIELA ALEXANDRA HOTT UBILLA | ON FILE |
| MARIELA ALONSO ALONSO | ON FILE |
| MARIELA BEATRIZ CARVALLO | ON FILE |
| MARIELA BORIGEN | ON FILE |
| MARIELA CARLA CONTRERAS DI PAOLO | ON FILE |
| MARIELA DEL ROSARIO CASTILLO | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDEZ | ON FILE |
| MARIELA LILIANA PONCE | ON FILE |
| MARIELA MONA ALEXANDER | ON FILE |
| MARIELA MONICA MAMANI | ON FILE |
| MARIELA NIKOLAEVA SIRAKOVA MARINOW | ON FILE |
| MARIELA NUNEZ | ON FILE |
| MARIELA SIKORA | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VILLAVERDE | ON FILE |
| MARIELAURE DE BRAUWER | ON FILE |
| MARIE-LAURE GARNER | ON FILE |
| MARIELENA BETANIA ZUCCARO | ON FILE |
| MARIELI ZAYAS | ON FILE |
| MARIE-LINE DUCORNETZ | ON FILE |
| MARIELIS MARTINEZ | ON FILE |
| MARIELIZ DÃ-AZ | ON FILE |
| MARIELLA CAMON | ON FILE |
| MARIELLA CAROLINA MENDEZ CERDEIRA | ON FILE |
| MARIELLA CHARLOTTE DE TROYER | ON FILE |
| MARIELLA IACONO | ON FILE |
| MARIELLA LIVIA SCHMID | ON FILE |
| MARIELLA NORIEGA PINA DE LANDEVER | ON FILE |
| MARIELLE ANDREA POORTE | ON FILE |
| MARIELLE BOUDREAU | ON FILE |
| MARIELLE MICHELE TEPPER | ON FILE |
| MARIELLY DEL ROCIO MASEDA BONALD | ON FILE |
| MARIE-LOISE HARTMONN VESFERGGRD | ON FILE |
| MARIELOOR VANHOOF | ON FILE |
| MARIE-LOUP NOLWEN MONTAINE PERRIN | ON FILE |
| MARIE-MICHEL DURAND | ON FILE |
| MARIEN CLAUDE ARNAULD DOUHAIZENET | ON FILE |
| MARIEN IRZYKIEWICZ | ON FILE |
| MARIEN PIERRICK AMATHIEU | ON FILE |
| MARIEN SCHIPPER | ON FILE |
| MARIENE DAPAT SABANAL | ON FILE |
| MARIENESSE QUINO | ON FILE |
| MARIENNE ISABEL BUSLON | ON FILE |
| MARIENOEL NSANA | ON FILE |
| MARIE-NOELLE FRANCE SIMONE MACE | ON FILE |
| MARIE-ODILE YVONNE HENRIETTE CHARLES | ON FILE |
| MARIE-PASCALE FRANCOISE WELLINGER | ON FILE |
| MARIE-PIER DESJARDINS | ON FILE |
| MARIE-SOLEIL LAMOTHE | ON FILE |
| MARIETA BACULIO ALAMBAN | ON FILE |
| MARIETA RATCHEVA | ON FILE |
| MARIETA RESTREPO GONZALEZ | ON FILE |
| MARIE-THERESE LITSCHAUER | ON FILE |
| MARIETTA ABANILLA | ON FILE |
| MARIETTA INGE BLOCH | ON FILE |
| MARIETTA SMIT SAGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIETTE A VAN BEEK OOSTWAL | ON FILE |
| MARIETTE AIDA ANZUETO | ON FILE |
| MARIETTE ANDREA LEGBRE | ON FILE |
| MARIETTE BOUTERSE | ON FILE |
| MARIETTE JACYNTHE LECLAIR | ON FILE |
| MARIETTE MARINUS | ON FILE |
| MARIEVE MARCELLE A DEVOS | ON FILE |
| MARIEVE RIOUX | ON FILE |
| MARIFE A BALISALISA | ON FILE |
| MARIFI ABELIJA OAPER | ON FILE |
| MARIGNES HIGUERA VARGAS | ON FILE |
| MARIIA ALEKSANDROVNA AVILOVA | ON FILE |
| MARIIA BRANA | ON FILE |
| MARIIA DIDYK | ON FILE |
| MARIIA ERDMAN | ON FILE |
| MARIIA KASHYTSKA | ON FILE |
| MARIIA KONOVALENKOVA SMITH | ON FILE |
| MARIIA KRAVETS | ON FILE |
| MARIIA LAZAROVA REAM | ON FILE |
| MARIIA LISOVA | ON FILE |
| MARIIA MARKUS | ON FILE |
| MARIIA MARTYNENKO | ON FILE |
| MARIIA PODORVANOVA | ON FILE |
| MARIIA SERGEEVNA GALKINA | ON FILE |
| MARIIA SERGEEVNA NEMCHINOVA | ON FILE |
| MARIIA SHALABAIEVA | ON FILE |
| MARIIA SOKHANCHAK | ON FILE |
| MARIIA SROKA | ON FILE |
| MARIJA BAS | ON FILE |
| MARIJA BIJELIC | ON FILE |
| MARIJA BLAZEK | ON FILE |
| MARIJA CURKOVIC | ON FILE |
| MARIJA DALOVIC | ON FILE |
| MARIJA DEDIC | ON FILE |
| MARIJA DIMIC | ON FILE |
| MARIJA DORDESKI | ON FILE |
| MARIJA DOSTAL | ON FILE |
| MARIJA DURDEVIC | ON FILE |
| MARIJA FRANJKIC | ON FILE |
| MARIJA GADZIC | ON FILE |
| MARIJA J ABRAMENKO | ON FILE |
| MARIJA JANKOVIC | ON FILE |
| MARIJA JELICIC | ON FILE |
| MARIJA JOKSIMOVIC | ON FILE |
| MARIJA KARAULA | ON FILE |
| MARIJA KNEZEVIC | ON FILE |
| MARIJA KOMJATI | ON FILE |
| MARIJA KRASOJEVIC | ON FILE |
| MARIJA LILIC | ON FILE |
| MARIJA LONCAR | ON FILE |
| MARIJA MARTINOVIC | ON FILE |
| MARIJA MATOVIC | ON FILE |
| MARIJA MILCOVA | ON FILE |
| MARIJA MLADENOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIJA NOVAKOVIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PETROVIC VELICKOV | ON FILE |
| MARIJA RINGWELSKI | ON FILE |
| MARIJA STIPAC | ON FILE |
| MARIJA STRENY | ON FILE |
| MARIJA TRIFUNOVIC | ON FILE |
| MARIJA VISTICA | ON FILE |
| MARIJA VRBANCIC | ON FILE |
| MARIJAN BREGOVIC | ON FILE |
| MARIJAN DOKIC | ON FILE |
| MARIJAN GALIC | ON FILE |
| MARIJAN GRBIC | ON FILE |
| MARIJAN HABEK | ON FILE |
| MARIJAN J BERNIC | ON FILE |
| MARIJAN ROJC | ON FILE |
| MARIJAN SUKUNDA | ON FILE |
| MARIJANA ACANSKI | ON FILE |
| MARIJANA DOLIC | ON FILE |
| MARIJANA ERCEGOVIC | ON FILE |
| MARIJANA GLISOVIC | ON FILE |
| MARIJANA HORVAT | ON FILE |
| MARIJANA KRUSELJ | ON FILE |
| MARIJANA MILETIC | ON FILE |
| MARIJANA OROS | ON FILE |
| MARIJANA PERIC | ON FILE |
| MARIJANA STANKOVIC | ON FILE |
| MARIJANA TOVAROVIC | ON FILE |
| MARIJANA ZIVANOVIC | ON FILE |
| MARIJANE PAVOSEVIC | ON FILE |
| MARIJE DEN BREEMS | ON FILE |
| MARIJE K BROUWER | ON FILE |
| MARIJKE BAUMANN | ON FILE |
| MARIJKE CRAB | ON FILE |
| MARIJKE E ALEN | ON FILE |
| MARIJKE E POT | ON FILE |
| MARIJKE H MILLER | ON FILE |
| MARIJKE LEO I WEYN | ON FILE |
| MARIJKE MARLEEN WALZ | ON FILE |
| MARIJKE VALK | ON FILE |
| MARIJN DIRK NIEUWENHUIS | ON FILE |
| MARIJN JEROEN BENT | ON FILE |
| MARIJN JOHAN WILLEM VAN MOURIK | ON FILE |
| MARIJN JURIAN ENDERLE | ON FILE |
| MARIJN LUGTMEIJER | ON FILE |
| MARIJN PIETER ADRI VALENTGOED | ON FILE |
| MARIJN STENKILDE GOOSKENS | ON FILE |
| MARIJN VAN DER RUIJT | ON FILE |
| MARIJNW M OONINCX | ON FILE |
| MARIJO ANTESIC | ON FILE |
| MARIJO MARIC | ON FILE |
| MARIJO ZELENIKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIJUANA GEORGIA GHEORGHIU | ON FILE |
| MARIJUS KULIKAUSKAS | ON FILE |
| MARIKA DENARO | ON FILE |
| MARIKA GLADISCIKOVA | ON FILE |
| MARIKA JECHOVA | ON FILE |
| MARIKA KIMENE | ON FILE |
| MARIKA SHEPHERD FUJITA | ON FILE |
| MARIKAY RENEE THOMPSON | ON FILE |
| MARIKO HONSHUKU | ON FILE |
| MARIKO JO EVERETT | ON FILE |
| MARIKO MIKI | ON FILE |
| MARIKO YAMAMOTO | ON FILE |
| MARILEE BOTOS | ON FILE |
| MARILEE RAE KILITI | ON FILE |
| MARILENA CORRADO | ON FILE |
| MARILENA MONTRUCCHIO | ON FILE |
| MARILENA TONDOLO | ON FILE |
| MARILENA TRUFFELLI | ON FILE |
| MARILIA CALLOU THANS | ON FILE |
| MARILIA DINIZ AZEVEDO | ON FILE |
| MARILIA FERREIRA DE SOUZA | ON FILE |
| MARILIA LETICIA MADRIL | ON FILE |
| MARILIA PARASCHOU | ON FILE |
| MARILIN DELOS ANGELES CALDERA | ON FILE |
| MARILINA GOMEZ FERNANDEZ | ON FILE |
| MARILLA E JARVIS | ON FILE |
| MARILLA JARVIS | ON FILE |
| MARILOLA FIGUEREDO | ON FILE |
| MARILOU A NOVEDO | ON FILE |
| MARILOU BEAULIEU | ON FILE |
| MARILOU DOTSON | ON FILE |
| MARILOU ESPIRITU | ON FILE |
| MARILOU GABRIELLE MARIE REBELLE | ON FILE |
| MARILOU JIMENEZ METIAM | ON FILE |
| MARILOU MAGBANUA LUGTU | ON FILE |
| MARILOU REY | ON FILE |
| MARILOU SARMIENTO CUETO | ON FILE |
| MARILU GUZMAN | ON FILE |
| MARILU LEPAGE-CORREA | ON FILE |
| MARILYN A.D. MINOGUE-KERAK | ON FILE |
| MARILYN ACUSHLA BOLGER | ON FILE |
| MARILYN AGLIOTTI | ON FILE |
| MARILYN AMBRA | ON FILE |
| MARILYN ANITA KETTERER | ON FILE |
| MARILYN ANN BROWN | ON FILE |
| MARILYN ANN HOWLETT | ON FILE |
| MARILYN ANNE DI NICOLANTONIO | ON FILE |
| MARILYN ARROYO | ON FILE |
| MARILYN BARTMAN DUK | ON FILE |
| MARILYN CAROL KUNESS | ON FILE |
| MARILYN CHEW YING YING | ON FILE |
| MARILYN DARLENE STORY | ON FILE |
| MARILYN DIANA SARGEANT-GRADY | ON FILE |
| MARILYN ELIZABETH VEINCENTOTZS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARILYN GENEVIEVE LA CROCE | ON FILE |
| MARILYN GUTIERREZ APONTE | ON FILE |
| MARILYN J PACANA | ON FILE |
| MARILYN J RAWDING | ON FILE |
| MARILYN JAMILETH GOMEZ ROMERO | ON FILE |
| MARILYN K HOFFMAN | ON FILE |
| MARILYN K WARD | ON FILE |
| MARILYN KUERZEL ODELL | ON FILE |
| MARILYN LICEA | ON FILE |
| MARILYN MALAYAO IGNACIO | ON FILE |
| MARILYN MONIQUE CECILIA GISELE PENCHE | ON FILE |
| MARILYN N CRUZ | ON FILE |
| MARILYN NICHOLS | ON FILE |
| MARILYN OLSON GREAUX | ON FILE |
| MARILYN PENUELA | ON FILE |
| MARILYN QUEK MAY YEN (MARILYN GUO MEIYAN) | ON FILE |
| MARILYN R CABALLERO | ON FILE |
| MARILYN ROSARIO SUPENA | ON FILE |
| MARILYN SMAIL HARLAN | ON FILE |
| MARILYN TAMAYO | ON FILE |
| MARILYN WOODWARD PAONE | ON FILE |
| MARILYNE GADOURY | ON FILE |
| MARILYNE JEANNINE MARIE BEAL | ON FILE |
| MARILYNE PAULETTE CLAUDETTE VERNHES | ON FILE |
| MARILYNN SUE KIELTY | ON FILE |
| MARILZA NUNES DA SILVA KOWALCZYK | ON FILE |
| MARIMER CRUZ-NIEVES | ON FILE |
| MARIN ANTONOV | ON FILE |
| MARIN BARESIC | ON FILE |
| MARIN BURAZER | ON FILE |
| MARIN CAPALIJA | ON FILE |
| MARIN DRAGANOV ILIEV | ON FILE |
| MARIN GOLUBOVIC | ON FILE |
| MARIN HORVAT | ON FILE |
| MARIN ILIEV RANCHEV | ON FILE |
| MARIN KUKOC | ON FILE |
| MARIN LEONTENKO | ON FILE |
| MARIN LEVENTIC | ON FILE |
| MARIN MACUKA | ON FILE |
| MARIN MARINOV | ON FILE |
| MARIN MESTROVIC | ON FILE |
| MARIN NIKOLOV HALACHEV | ON FILE |
| MARIN PERKOVIC | ON FILE |
| MARIN PETEV NIKOLOV | ON FILE |
| MARIN PIERRE CLEMENT BALLET | ON FILE |
| MARIN PRANJIC | ON FILE |
| MARIN PRPIC | ON FILE |
| MARIN SEKIC | ON FILE |
| MARIN SIMEONOFF SIMEONOFF | ON FILE |
| MARIN SISUL | ON FILE |
| MARIN SKENDER | ON FILE |
| MARIN SUSAC | ON FILE |
| MARIN TRAVAS | ON FILE |
| MARIN VASILEV NIKOLOV | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIN VIDRASCO | ON FILE |
| MARIN VINCELJ | ON FILE |
| MARIN VULIC | ON FILE |
| MARIN XAVIER C SYS | ON FILE |
| MARIN YVES DECAUDAVEINE | ON FILE |
| MARINA A MIRONOVA | ON FILE |
| MARINA AFANASSIEVA | ON FILE |
| MARINA AGUIRRE | ON FILE |
| MARINA ALBERTOVNA GORSHKOV | ON FILE |
| MARINA ALEKSEEVNA NAOUMKINA | ON FILE |
| MARINA ALESHKER | ON FILE |
| MARINA ALVES LOSCALZO | ON FILE |
| MARINA AMBER | ON FILE |
| MARINA ANABELLA GALLARDO BERG | ON FILE |
| MARINA ASCENSION GUTIERREZ DIAZ | ON FILE |
| MARINA AVRAAM | ON FILE |
| MARINA BADZIC | ON FILE |
| MARINA BAILLOU | ON FILE |
| MARINA BARDIN | ON FILE |
| MARINA BERNADINE ORPEN | ON FILE |
| MARINA BEYDER | ON FILE |
| MARINA BODIU | ON FILE |
| MARINA BONILLA MANZANO | ON FILE |
| MARINA BUNDGAARD | ON FILE |
| MARINA CALABIA EVANGELISTA | ON FILE |
| MARINA CANO VEGA | ON FILE |
| MARINA CAROLINE GARCIA MOLINA | ON FILE |
| MARINA CATERINA FRANCISCO LORENZO MOLO | ON FILE |
| MARINA CEKOLJ | ON FILE |
| MARINA COGLIANO | ON FILE |
| MARINA CONSTANTINA ANDREOU | ON FILE |
| MARINA CORTA LORENZO | ON FILE |
| MARINA CRANDALL | ON FILE |
| MARINA CRISTINA MARTON | ON FILE |
| MARINA DEL VALLE ALONZO LOZANO | ON FILE |
| MARINA DODLEK | ON FILE |
| MARINA DONA POZO | ON FILE |
| MARINA DUPCIC | ON FILE |
| MARINA DYKHNE | ON FILE |
| MARINA EDANA IDRIS | ON FILE |
| MARINA ESTELLA TAGUARUCO JESUS | ON FILE |
| MARINA FERAS ALMUGHRABI | ON FILE |
| MARINA GADABORSHEV | ON FILE |
| MARINA GARCIA | ON FILE |
| MARINA GLANCY | ON FILE |
| MARINA GOODMAN | ON FILE |
| MARINA GROSSMAN | ON FILE |
| MARINA GUERRERO RUBIO | ON FILE |
| MARINA GUERRETTA | ON FILE |
| MARINA HOLLONE SAMU | ON FILE |
| MARINA HORSTMANN | ON FILE |
| MARINA IRENE PIERLET | ON FILE |
| MARINA IVANOVIC | ON FILE |
| MARINA KAMENETSKAYA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINA KARAMARKO | ON FILE |
| MARINA KASTNER | ON FILE |
| MARINA KASUS JACOBI | ON FILE |
| MARINA KHOUN | ON FILE |
| MARINA KIRI MCDONOUGH | ON FILE |
| MARINA KISLYUK | ON FILE |
| MARINA KUBITZA | ON FILE |
| MARINA KULINA | ON FILE |
| MARINA L RAMOS DONES | ON FILE |
| MARINA LADYGINA | ON FILE |
| MARINA LIAN WU | ON FILE |
| MARINA LISSETTE TUCKER | ON FILE |
| MARINA LLADO I OBON | ON FILE |
| MARINA LOPEZ SANCHEZ | ON FILE |
| MARINA LOUMAKI | ON FILE |
| MARINA LYSHOVA | ON FILE |
| MARINA MADELEINE ALINE GERAULT | ON FILE |
| MARINA MALVA DONOFRIO | ON FILE |
| MARINA MARINCIC | ON FILE |
| MARINA MARKOTA | ON FILE |
| MARINA MEIER | ON FILE |
| MARINA MIJATOVIC | ON FILE |
| MARINA MILETIC | ON FILE |
| MARINA MIRKOVIC | ON FILE |
| MARINA MULTARI | ON FILE |
| MARINA NOEMI ROSA | ON FILE |
| MARINA NOGUEROL GUTIERREZ | ON FILE |
| MARINA NURTAZINA VORONCHIKHINA | ON FILE |
| MARINA PALENYY | ON FILE |
| MARINA PAPADIMITRIOU | ON FILE |
| MARINA POINT INVESTMENTS LLC | ON FILE |
| MARINA QUINTANA SOLA | ON FILE |
| MARINA RADU | ON FILE |
| MARINA RAMSAMY | ON FILE |
| MARINA RANITOVIC | ON FILE |
| MARINA REGALADO FERNANDEZ | ON FILE |
| MARINA ROSA MATILDE DIAZ | ON FILE |
| MARINA RZIC | ON FILE |
| MARINA S IVANOVSKAYA | ON FILE |
| MARINA SIMIONI | ON FILE |
| MARINA SOLEDAD MONTENEGRO | ON FILE |
| MARINA STAINGART | ON FILE |
| MARINA STANDISH | ON FILE |
| MARINA STANIMIROVA GERGANOVA | ON FILE |
| MARINA SVETEC | ON FILE |
| MARINA TABACARI | ON FILE |
| MARINA TETZNER | ON FILE |
| MARINA TICU | ON FILE |
| MARINA TOSKOVIC | ON FILE |
| MARINA TSAPANINI | ON FILE |
| MARINA UEHARA LEE | ON FILE |
| MARINA VANNATH YEN-CHIN | ON FILE |
| MARINA VINOGRADOVA | ON FILE |
| MARINA VIORELA BOERU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINA VITALYEVNA KONNIKOVA | ON FILE |
| MARINA VIVIANA INSAURRALDE | ON FILE |
| MARINA VOLOSOV | ON FILE |
| MARINA WU | ON FILE |
| MARINA-ANASTASIA ILIAKI | ON FILE |
| MARINALDO CAVALCANTI E MELO JUNIOR | ON FILE |
| MARINALVA DA CONCEICAO SILVA | ON FILE |
| MARINDA ELIZABETH BOHNSACK | ON FILE |
| MARINDA MUNRO | ON FILE |
| MARINE A BUISSONNIERE | ON FILE |
| MARINE ANAIS FRANCOIS | ON FILE |
| MARINE BITA NAZARI KHAMENE OZTURK | ON FILE |
| MARINE BOTTE CURPEN | ON FILE |
| MARINE CLAUDE ANDREE BELLEGANTE | ON FILE |
| MARINE CLEMENCE NOELLE PONSART | ON FILE |
| MARINE DANIELLE FRANCOISE AIDOUN | ON FILE |
| MARINE DROUILLET | ON FILE |
| MARINE EMMA CORTHAY | ON FILE |
| MARINE FRANCOISE MALENE BAZIN DE BEZONS | ON FILE |
| MARINE LAURA LE PODER | ON FILE |
| MARINE NATHALIE JOELLE LALET | ON FILE |
| MARINE RAYMONDE SIMONE WITSCH | ON FILE |
| MARINE SOPHIE ISABELLE LINGRAND | ON FILE |
| MARINE SUSANA ROMERO CARABALLO | ON FILE |
| MARINE VOGIA | ON FILE |
| MARINELA MACASAET KAIBIGAN | ON FILE |
| MARINELLA CIAN | ON FILE |
| MARINELLA SALEMME | ON FILE |
| MARINELLO VENTURES LLC | ON FILE |
| MARINHO VAN DEN HOEK | ON FILE |
| MARINKO BIRCIC | ON FILE |
| MARINKO CORAK | ON FILE |
| MARINKO MARINCIC | ON FILE |
| MARINKO PARIC | ON FILE |
| MARINKO PORTNER | ON FILE |
| MARINO BRNARDIC | ON FILE |
| MARINO EDUARDO REYES | ON FILE |
| MARINO ELIEZER GAVIDIA BORRERO | ON FILE |
| MARINO GABRIERI | ON FILE |
| MARINO JURKOTA | ON FILE |
| MARINO KOMLUSAN | ON FILE |
| MARINO LORENZO NICIEZA | ON FILE |
| MARINO RENZO SCHANZ | ON FILE |
| MARINO SANTACOLOMA RIVERA | ON FILE |
| MARINO SARTONI | ON FILE |
| MARINO STORNOGA | ON FILE |
| MARINO TAVERNELLI | ON FILE |
| MARINO VUCKO | ON FILE |
| MARINOS CHARALAMBOUS | ON FILE |
| MARINOS CHRISTOFI | ON FILE |
| MARINOS KOUMOUSHIS | ON FILE |
| MARINUS A HOOGSTRATE | ON FILE |
| MARINUS ADRIANUS JOHANNES SWEEP | ON FILE |
| MARINUS ADRIANUS KAREL EBERGEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINUS ANTONIUS LAMMERTINK | ON FILE |
| MARINUS C G DE ROOIJ | ON FILE |
| MARINUS EVERSE | ON FILE |
| MARINUS HENDRIKUS NETTEN | ON FILE |
| MARINUS HENDRIKUS TEUNIS VAN WESTEN | ON FILE |
| MARINUS J F VUGTS | ON FILE |
| MARINUS J VERHOEVEN | ON FILE |
| MARINUS JACOBUS PIPPENBACHER | ON FILE |
| MARINUS JAN BLOK | ON FILE |
| MARINUS JAN SINKE | ON FILE |
| MARINUS JOHANNES MARIA VAN RIJN | ON FILE |
| MARINUS MAR VAN DER MEIJ | ON FILE |
| MARINUS MARTINUS JOHANNES BROUWERS | ON FILE |
| MARINUS P H LIKKEL | ON FILE |
| MARINUS VAN DEN ELSHOUT | ON FILE |
| MARINUS WEERING | ON FILE |
| MARIO A ALLEGRO | ON FILE |
| MARIO A GUTIERREZ | ON FILE |
| MARIO A SUAREZ | ON FILE |
| MARIO ABAJO VILAR | ON FILE |
| MARIO ABBUD FRANCO LAPIN | ON FILE |
| MARIO ACHILLE PIERGALLINI | ON FILE |
| MARIO ADRIAN SIMEONE AGUAYO | ON FILE |
| MARIO ADRIAN URRUTIA | ON FILE |
| MARIO AGUILERA | ON FILE |
| MARIO AGUIRRE LOPEZ | ON FILE |
| MARIO ALBERT PAZMINO COELLO | ON FILE |
| MARIO ALBERTO BARCIA | ON FILE |
| MARIO ALBERTO BARRAGAN ESPINOSA | ON FILE |
| MARIO ALBERTO BARRANCO RACEDO | ON FILE |
| MARIO ALBERTO CALITO | ON FILE |
| MARIO ALBERTO CARRILLO MALDONADO | ON FILE |
| MARIO ALBERTO CHA MALDONADO II | ON FILE |
| MARIO ALBERTO CHAVES | ON FILE |
| MARIO ALBERTO FRANCO GUZMAN | ON FILE |
| MARIO ALBERTO GOMEZ | ON FILE |
| MARIO ALBERTO GONZALEZ | ON FILE |
| MARIO ALBERTO HERNANDEZ ROMAN | ON FILE |
| MARIO ALBERTO JARAMILLO HABAD | ON FILE |
| MARIO ALBERTO JIMENEZ ESCOBEDO | ON FILE |
| MARIO ALBERTO MONTOYA | ON FILE |
| MARIO ALBERTO MORA RODRIGUEZ | ON FILE |
| MARIO ALBERTO MORENO | ON FILE |
| MARIO ALBERTO RODRIGUEZ DIAZ | ON FILE |
| MARIO ALBERTO SCAMPINI | ON FILE |
| MARIO ALBERTO VELASCO MARTINEZ | ON FILE |
| MARIO ALEJANDRO BENITEZ BARRAGAN | ON FILE |
| MARIO ALEJANDRO DAVID ZAMORA | ON FILE |
| MARIO ALEJANDRO DEL VALLE RIVAS | ON FILE |
| MARIO ALEJANDRO LOZADA CARVALHO | ON FILE |
| MARIO ALEJANDRO MEDINA VILLAGRA | ON FILE |
| MARIO ALEJANDRO MEJIA RIVERA | ON FILE |
| MARIO ALEJANDRO VITALE | ON FILE |
| MARIO ALEXANDER DI COSMO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO ALEXANDER EROTOKRITOU | ON FILE |
| MARIO ALEXANDER LOPEZ | ON FILE |
| MARIO ALEXANDER WEIR | ON FILE |
| MARIO ALEXANDRE MONTEIRO OLIVEIRA | ON FILE |
| MARIO ALEXIS ALVAREZ GONZALEZ | ON FILE |
| MARIO ALFONSO CERNA FLORES | ON FILE |
| MARIO ALVAREZ JR | ON FILE |
| MARIO ANDRE ALMEIDA NOBRE | ON FILE |
| MARIO ANDRE GONCALVES CONDEZ | ON FILE |
| MARIO ANDRE JORDAN | ON FILE |
| MARIO ANDRE MADEIRA SILVEIRA MARQUES | ON FILE |
| MARIO ANDRES GUTIERREZ | ON FILE |
| MARIO ANDRES MOYA | ON FILE |
| MARIO ANDRES MUNOZ BUENO | ON FILE |
| MARIO ANDRES PAEZ | ON FILE |
| MARIO ANDRES RODRIGUEZ OLIVARES | ON FILE |
| MARIO ANDRES VILLABLANCA RODAS | ON FILE |
| MARIO ANIC | ON FILE |
| MARIO ANTHONY CUTINO | ON FILE |
| MARIO ANTHONY FORBES | ON FILE |
| MARIO ANTONIO DA SILVA PRADA | ON FILE |
| MARIO ANTONIO DE SA | ON FILE |
| MARIO ANTONIO DEROSA | ON FILE |
| MARIO ANTONIO SOTO | ON FILE |
| MARIO ANTONY PARUSSINI | ON FILE |
| MARIO ARIEL BOGADO AQUINO | ON FILE |
| MARIO ARMANDO EUGENIO FERRIGNO | ON FILE |
| MARIO ARMANDO FERNANDEZ CHAVEZ | ON FILE |
| MARIO ARMANDO VILLAFRANCO | ON FILE |
| MARIO ARPAIA | ON FILE |
| MARIO ARTIGLIERE IANNICIELLO | ON FILE |
| MARIO ARTUR VARELA TAVARES | ON FILE |
| MARIO AUGUSTO NEVES LINO | ON FILE |
| MARIO AUGUSTOVIC | ON FILE |
| MARIO AVALOS | ON FILE |
| MARIO AYESTARAN | ON FILE |
| MARIO BACHISIO SPIGA | ON FILE |
| MARIO BAGNULO | ON FILE |
| MARIO BAHER NASHED | ON FILE |
| MARIO BATTISTELLA | ON FILE |
| MARIO BERK | ON FILE |
| MARIO BERNARDO | ON FILE |
| MARIO BERNUS MONNE | ON FILE |
| MARIO BIRTIC | ON FILE |
| MARIO BISIANI | ON FILE |
| MARIO BORGES | ON FILE |
| MARIO BORGES | ON FILE |
| MARIO BORREGO DOMINGUEZ | ON FILE |
| MARIO BOVE | ON FILE |
| MARIO BOWINKEL | ON FILE |
| MARIO BRANDY TOBON | ON FILE |
| MARIO BRIENZA | ON FILE |
| MARIO BRUNO WOLFINGER | ON FILE |
| MARIO BUKOVAC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO BUNDZIK | ON FILE |
| MARIO C MOORHEAD | ON FILE |
| MARIO CALVO ASENSIO | ON FILE |
| MARIO CAMARCA | ON FILE |
| MARIO CAMPO | ON FILE |
| MARIO CANDELA SOLANA | ON FILE |
| MARIO CARBAJO CUADRADO | ON FILE |
| MARIO CARDONA MONTES | ON FILE |
| MARIO CARDOSO CORSO ROSSI | ON FILE |
| MARIO CASILLAS JR | ON FILE |
| MARIO CEPEDA GALLEGO | ON FILE |
| MARIO CERDAN LAZARO | ON FILE |
| MARIO CESAR NUNZIATI | ON FILE |
| MARIO CESAR RAMIREZ | ON FILE |
| MARIO CHACON | ON FILE |
| MARIO CHRISTIAN MARTIRADONNA | ON FILE |
| MARIO CHRISTOPH URSCHITZ | ON FILE |
| MARIO CIMINO | ON FILE |
| MARIO COGLIATI | ON FILE |
| MARIO CRESPO MARTIN | ON FILE |
| MARIO CVINAR | ON FILE |
| MARIO CVITKOVIC | ON FILE |
| MARIO D APOLITO | ON FILE |
| MARIO D CERASUOLO | ON FILE |
| MARIO DA SILVA FIDALGO | ON FILE |
| MARIO DAFFOT TETTY | ON FILE |
| MARIO DANIEL EARL | ON FILE |
| MARIO DANIEL LIZANO RAMIREZ | ON FILE |
| MARIO DANIEL MARIN | ON FILE |
| MARIO DAVID VOGEL | ON FILE |
| MARIO DE OLIVEIRA | ON FILE |
| MARIO DE SANCTIS | ON FILE |
| MARIO DELACABADA | ON FILE |
| MARIO DEMURTAS | ON FILE |
| MARIO DESHAWN POWELL | ON FILE |
| MARIO DEUTSCH | ON FILE |
| MARIO DEVERCELLI DA | ON FILE |
| MARIO DI BLASIO | ON FILE |
| MARIO DIAZ DE RAVAGO MONTALBETTI | ON FILE |
| MARIO DIODATI | ON FILE |
| MARIO DOFAT | ON FILE |
| MARIO DOMANICO | ON FILE |
| MARIO DUARTE | ON FILE |
| MARIO DUARTE SEQUEIRA | ON FILE |
| MARIO DUKMENIC | ON FILE |
| MARIO DURKOVIC-TOMIC | ON FILE |
| MARIO ECHEVARRIA JR | ON FILE |
| MARIO EDGARDO BARAHONA | ON FILE |
| MARIO EDUARDO ESCAMILLA CERON | ON FILE |
| MARIO EDUARDO LAZOBONILLAS | ON FILE |
| MARIO EDUARDO LOPEZ SALGUERO | ON FILE |
| MARIO EDUARDO NARANJO TOVAR | ON FILE |
| MARIO EDUARDO RIVAS | ON FILE |
| MARIO EDUARDO SOLORZANO RUIZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO EDUARDO VITERI ANDRADE | ON FILE |
| MARIO EMILIO FERRIGNO AVILA | ON FILE |
| MARIO ENRIQUE CARRION ALVAREZ | ON FILE |
| MARIO ENRIQUE SALVADOR JR | ON FILE |
| MARIO EPPINGER | ON FILE |
| MARIO ERICH WEGNER | ON FILE |
| MARIO ERNESTO DAMIAN | ON FILE |
| MARIO ESCALANTE PEREZ | ON FILE |
| MARIO ESPINOZA | ON FILE |
| MARIO ESTEBAN JIMENEZ | ON FILE |
| MARIO ESTEBAN JIMENEZ | ON FILE |
| MARIO F BERTONI | ON FILE |
| MARIO FANIELLO | ON FILE |
| MARIO FERNANDO DIAZ | ON FILE |
| MARIO FILIPE SALAZAR LINO | ON FILE |
| MARIO FILIPPI | ON FILE |
| MARIO FINK | ON FILE |
| MARIO FIORINI | ON FILE |
| MARIO FLORES MIRANDA | ON FILE |
| MARIO FRANCISCO OREJEL | ON FILE |
| MARIO FRANCISCO RAZO | ON FILE |
| MARIO FRANCISCO VALENTE BALTAZAR VALENTE | ON FILE |
| MARIO FRANCISCO YUHICO LOZANO | ON FILE |
| MARIO FREDDY DEBERDT | ON FILE |
| MARIO G CASTILLO | ON FILE |
| MARIO GABRIEL PEREZ FERNANDEZ | ON FILE |
| MARIO GABRIEL SUAREZ | ON FILE |
| MARIO GALENO | ON FILE |
| MARIO GARCIA UGARTE | ON FILE |
| MARIO GAVARRETE | ON FILE |
| MARIO GEGIC | ON FILE |
| MARIO GEORGIEV STAVREV | ON FILE |
| MARIO GIL DIAS DE ARAUJO | ON FILE |
| MARIO GIRGIS | ON FILE |
| MARIO GIUDICIANNI | ON FILE |
| MARIO GIUGNI | ON FILE |
| MARIO GIULIANI | ON FILE |
| MARIO GIUSEPPE PAVONE | ON FILE |
| MARIO GLIBIC | ON FILE |
| MARIO GONZALEZ CIFUENTES | ON FILE |
| MARIO GRBIC | ON FILE |
| MARIO GUILLERMO SANCHEZ | ON FILE |
| MARIO GUILLERMO SIGAMPA | ON FILE |
| MARIO GUIOVANNI BEJARANO MONROY | ON FILE |
| MARIO GUSTAVO RIPOLI | ON FILE |
| MARIO HACKBARTH | ON FILE |
| MARIO HÃŒBL | ON FILE |
| MARIO HARKE | ON FILE |
| MARIO HARRISON ASP | ON FILE |
| MARIO HARZER | ON FILE |
| MARIO HEJLA | ON FILE |
| MARIO HERBERT MACHUCA | ON FILE |
| MARIO HERING | ON FILE |
| MARIO HORVATH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO HUMBERTO GUEL II | ON FILE |
| MARIO I VARGAS | ON FILE |
| MARIO IBANEZ GONZALEZ | ON FILE |
| MARIO IGNACIO ANDRES RIEGA CASSIS | ON FILE |
| MARIO IGREC | ON FILE |
| MARIO IMPROTA | ON FILE |
| MARIO INCIONG MACASAET | ON FILE |
| MARIO INTRAVAJA | ON FILE |
| MARIO IVAN MILLAN | ON FILE |
| MARIO IVANDIC | ON FILE |
| MARIO IVANKO | ON FILE |
| MARIO IVIC | ON FILE |
| MARIO J COVACEVICH | ON FILE |
| MARIO J DEAZA-RUIZ | ON FILE |
| MARIO JAVIER GRAU RAMOS | ON FILE |
| MARIO JEAN RAPHAEL ARMITANO | ON FILE |
| MARIO JERMAINE BROWN | ON FILE |
| MARIO JESUS MONTERO BREGON | ON FILE |
| MARIO JEUNE | ON FILE |
| MARIO JOAO OLIVEIRA SANTOS FERNANDES | ON FILE |
| MARIO JOEL LOPEZ GERMAN | ON FILE |
| MARIO JOEL SANTISTEBAN RODRIGUEZ | ON FILE |
| MARIO JOHANN GÃŒNTER | ON FILE |
| MARIO JORDAN GARCIA | ON FILE |
| MARIO JORGE ANDRADE CAMACHO | ON FILE |
| MARIO JORGE CARNEIRO LEITE | ON FILE |
| MARIO JORGE DA SILVA RIBEIRO | ON FILE |
| MARIO JORGE SANTANA MARQUES | ON FILE |
| MARIO JOSE ALEMAN | ON FILE |
| MARIO JOSE CASTRO VENDAS | ON FILE |
| MARIO JOSE COLLAVO | ON FILE |
| MARIO JOSE DE LA CRUZ | ON FILE |
| MARIO JOSE GONCALVES CONDUTO | ON FILE |
| MARIO JOSE RAMIREZ | ON FILE |
| MARIO JOSE RONSINI NETO | ON FILE |
| MARIO JOSEPH GIANCINI | ON FILE |
| MARIO JOSEPH JR PELLETIER | ON FILE |
| MARIO JOSEPH LARUSSA | ON FILE |
| MARIO JOSEPH P VREYS | ON FILE |
| MARIO JOSEPH-JAMES PLACHTA | ON FILE |
| MARIO JUAN SERRANO | ON FILE |
| MARIO JUAN Y SEVA ESCUDERO | ON FILE |
| MARIO JURCOVIC | ON FILE |
| MARIO JURIC | ON FILE |
| MARIO JURIC PESIC | ON FILE |
| MARIO JURICEVIC | ON FILE |
| MARIO KNEZEVIC | ON FILE |
| MARIO KOK | ON FILE |
| MARIO KOLLER | ON FILE |
| MARIO KOPPITZ | ON FILE |
| MARIO KOVAC | ON FILE |
| MARIO KOZIK | ON FILE |
| MARIO KRANIDIOTES | ON FILE |
| MARIO L H ROERING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO LAMBRUGHI | ON FILE |
| MARIO LANGEVIN | ON FILE |
| MARIO LATORRE CORULLA | ON FILE |
| MARIO LEONARDO FROSINA | ON FILE |
| MARIO LEONID PEREZ | ON FILE |
| MARIO LEOPOLD MANHARDT | ON FILE |
| MARIO LERNER | ON FILE |
| MARIO LESAGE | ON FILE |
| MARIO LETTIERI | ON FILE |
| MARIO LINK | ON FILE |
| MARIO LOBA | ON FILE |
| MARIO LOPEZ DEL VAL | ON FILE |
| MARIO LUCAJ | ON FILE |
| MARIO LUCAS V CARIA | ON FILE |
| MARIO LUENGO GONZALEZ | ON FILE |
| MARIO LUIS ABEYTA | ON FILE |
| MARIO LUIS BARLETTA DE LA GUARDIA | ON FILE |
| MARIO LUIS CARI RIVERA | ON FILE |
| MARIO LUIS HOYOS | ON FILE |
| MARIO LUIS PANEIRO MOREIRA | ON FILE |
| MARIO LUIS SANCHEZ PEREZ | ON FILE |
| MARIO LUIS VILLANUEVA ZAPATA | ON FILE |
| MARIO MACCANTI | ON FILE |
| MARIO MACINA | ON FILE |
| MARIO MAIGUEL HICKS | ON FILE |
| MARIO MALDONADO RODRIGUEZ | ON FILE |
| MARIO MAMUT | ON FILE |
| MARIO MANGANARO | ON FILE |
| MARIO MANKAS | ON FILE |
| MARIO MANUEL BUSTO | ON FILE |
| MARIO MARCELLO VERONA | ON FILE |
| MARIO MARCO MINARDI | ON FILE |
| MARIO MARKOV | ON FILE |
| MARIO MARTIN CARBAJO | ON FILE |
| MARIO MARTINEZ | ON FILE |
| MARIO MARTINEZ DIAZ | ON FILE |
| MARIO MARTINEZ FERNANDEZ | ON FILE |
| MARIO MASTROMATTEO | ON FILE |
| MARIO MATANOVIC | ON FILE |
| MARIO MATAR | ON FILE |
| MARIO MATOLIC | ON FILE |
| MARIO MATTEONI | ON FILE |
| MARIO MAURICE MORCOS | ON FILE |
| MARIO MAURICE VOORBIJ | ON FILE |
| MARIO MAZAR | ON FILE |
| MARIO MEDINA | ON FILE |
| MARIO MEDVAR | ON FILE |
| MARIO MEJIAS FIGUEIRAS | ON FILE |
| MARIO MESARIC | ON FILE |
| MARIO MEZA | ON FILE |
| MARIO MICHAEL GOJCAJ | ON FILE |
| MARIO MICHAEL PELELLA | ON FILE |
| MARIO MICHEL SCHMIT | ON FILE |
| MARIO MICOLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO MIGUEL PARENTE DO ESPIRITO SANTO AMARAL | ON FILE |
| MARIO MIGUEL PERNIA ROSAS | ON FILE |
| MARIO MILETA | ON FILE |
| MARIO MILETIC | ON FILE |
| MARIO MIRETTI | ON FILE |
| MARIO MONACO | ON FILE |
| MARIO MONTES ODILON | ON FILE |
| MARIO MONTI | ON FILE |
| MARIO MONTMINY | ON FILE |
| MARIO MONTOYA-VIGIL | ON FILE |
| MARIO MPARATO | ON FILE |
| MARIO MULAIMOVIC | ON FILE |
| MARIO MURGUEITIO BENAVIDES | ON FILE |
| MARIO NATALE | ON FILE |
| MARIO NEMETH | ON FILE |
| MARIO NICHOLAS MASALA | ON FILE |
| MARIO NICOLAS TABORI ORTIZ | ON FILE |
| MARIO NORVELL CHAMBERS | ON FILE |
| MARIO NOVKOVIC | ON FILE |
| MARIO OLIVA | ON FILE |
| MARIO OLSEN | ON FILE |
| MARIO ORLANDO SAMANO SALINAS | ON FILE |
| MARIO ORTEGA PALACIOS | ON FILE |
| MARIO ORTIGOSA | ON FILE |
| MARIO OSCAR HARTONO SABARLI | ON FILE |
| MARIO OSCAR LINKS | ON FILE |
| MARIO PABLO ALBERTO TOLABA | ON FILE |
| MARIO PAOLO CANESTRI | ON FILE |
| MARIO PARASKEVA LAZAROU | ON FILE |
| MARIO PASQUALE FABIANO | ON FILE |
| MARIO PATESE TRAWICK | ON FILE |
| MARIO PATRICELLI | ON FILE |
| MARIO PAUL LORIA | ON FILE |
| MARIO PAVANINI | ON FILE |
| MARIO PEDRENO SANCHEZ | ON FILE |
| MARIO PEDRO GAYTAN | ON FILE |
| MARIO PENA | ON FILE |
| MARIO PEROKOVIC | ON FILE |
| MARIO PETER BOLZ | ON FILE |
| MARIO PIDALA | ON FILE |
| MARIO PINTER | ON FILE |
| MARIO PIO MAIORINO | ON FILE |
| MARIO PIRODDI | ON FILE |
| MARIO PITO | ON FILE |
| MARIO PLAKK | ON FILE |
| MARIO POLIDORO | ON FILE |
| MARIO POULIN | ON FILE |
| MARIO PRINCEVAC | ON FILE |
| MARIO PROCIDA | ON FILE |
| MARIO R RABE | ON FILE |
| MARIO RAFAEL SOLANO | ON FILE |
| MARIO RAFAEL SOLANO ALBERTO | ON FILE |
| MARIO RAMIREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIRO UGARTE FERRUZ | ON FILE |
| MARIO RAPHAEL FANTAUZZI | ON FILE |
| MARIO RAUL MORLACCHI SAHLI | ON FILE |
| MARIO REBOLLO SANCHEZ | ON FILE |
| MARIO RECAMALES ROMERO | ON FILE |
| MARIO RENE AGUILUZ GOMEZ | ON FILE |
| MARIO RENE NUENLIST | ON FILE |
| MARIO RENE TORT AGUILAR | ON FILE |
| MARIO RIAL AMADO | ON FILE |
| MARIO ROBERT ERNECKER | ON FILE |
| MARIO ROBERTO BAUTISTA MEJIA | ON FILE |
| MARIO ROBERTO JIMENEZ BALTODANO | ON FILE |
| MARIO ROBERTO LECHA OTAEGUI | ON FILE |
| MARIO ROBERTO MARADIAGA LOPEZ | ON FILE |
| MARIO ROBERTO PASTORI LINARES | ON FILE |
| MARIO RODOLFO VALDEZ | ON FILE |
| MARIO RODRIGUEZ VICENTE | ON FILE |
| MARIO ROITHER | ON FILE |
| MARIO ROMANUS MARCHINA | ON FILE |
| MARIO ROMERO PONS | ON FILE |
| MARIO RONALDO UMANA RUIZ | ON FILE |
| MARIO ROSALES | ON FILE |
| MARIO ROSENOV PANDELIEV | ON FILE |
| MARIO ROSO | ON FILE |
| MARIO RUBEN ACUNA | ON FILE |
| MARIO RUI DA SILVA ALVELOS | ON FILE |
| MARIO RUI DIAS VIEGAS | ON FILE |
| MARIO RUI DUARTE GOMES | ON FILE |
| MARIO RUI MARCAL ESPINHEIRA | ON FILE |
| MARIO RUI RESENDES FLORES DE MELO | ON FILE |
| MARIO RUZIC | ON FILE |
| MARIO SACCO | ON FILE |
| MARIO SALINGER | ON FILE |
| MARIO SALVATORE | ON FILE |
| MARIO SANCHEZ JARA | ON FILE |
| MARIO SANTONICOLA | ON FILE |
| MARIO SANZ RIESCO | ON FILE |
| MARIO SAUNPERE | ON FILE |
| MARIO SCARFONE | ON FILE |
| MARIO SCARFONE | ON FILE |
| MARIO SCHEIFINGER | ON FILE |
| MARIO SCHIMAK | ON FILE |
| MARIO SCHUFFENHAUER | ON FILE |
| MARIO SELVA | ON FILE |
| MARIO SERRANO | ON FILE |
| MARIO SEVCIK | ON FILE |
| MARIO SILI | ON FILE |
| MARIO SILVA NAVARRO | ON FILE |
| MARIO SIMON HERRERA | ON FILE |
| MARIO SIMONE PORTAS | ON FILE |
| MARIO SIRAGUSA | ON FILE |
| MARIO SIRNA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO SIROTIC | ON FILE |
| MARIO SITUM | ON FILE |
| MARIO SKILES GUTIERREZ | ON FILE |
| MARIO SKOCIBUSIC | ON FILE |
| MARIO SOSIC | ON FILE |
| MARIO SRBIC | ON FILE |
| MARIO STEFAN HEENE | ON FILE |
| MARIO STEFANO | ON FILE |
| MARIO STERN | ON FILE |
| MARIO STIPCEVIC | ON FILE |
| MARIO STIPCIC | ON FILE |
| MARIO SUAREZ SILVESTRE | ON FILE |
| MARIO TACCHI | ON FILE |
| MARIO TACHER | ON FILE |
| MARIO TANNER | ON FILE |
| MARIO TARABELLA | ON FILE |
| MARIO TARADI | ON FILE |
| MARIO THEO I VAN HAM | ON FILE |
| MARIO THEODOROU | ON FILE |
| MARIO TILOCCA | ON FILE |
| MARIO TOMASIC | ON FILE |
| MARIO TONATIUH ARREOLA SOLIS | ON FILE |
| MARIO TRIBBIA | ON FILE |
| MARIO TROCCOLI | ON FILE |
| MARIO UFNAL | ON FILE |
| MARIO USAI | ON FILE |
| MARIO UTASSY | ON FILE |
| MARIO VALKO | ON FILE |
| MARIO VASQUEZ | ON FILE |
| MARIO VAZQUEZ MEGIAS | ON FILE |
| MARIO VEILLEUX | ON FILE |
| MARIO VIAU | ON FILE |
| MARIO VICTOR RUSSO | ON FILE |
| MARIO VICTOR VALENZUELA | ON FILE |
| MARIO VIDAL BARCALA | ON FILE |
| MARIO VINCENTE JR NARTE | ON FILE |
| MARIO VISENTIN | ON FILE |
| MARIO VITO AMALFITANO | ON FILE |
| MARIO WAYNE RILEY | ON FILE |
| MARIO WEBER | ON FILE |
| MARIO WEISSENSTEINER | ON FILE |
| MARIO WERNER EBERDORFER | ON FILE |
| MARIO WILFREDO TABOAS | ON FILE |
| MARIO WILLY NINCLAUS | ON FILE |
| MARIO WINIKER | ON FILE |
| MARIO WOLFRUM | ON FILE |
| MARIO WOUDENBERG | ON FILE |
| MARIO XERRI | ON FILE |
| MARIO YANNAKAKIS | ON FILE |
| MARIO YESCAS II | ON FILE |
| MARIO ZAIS | ON FILE |
| MARIO ZETTER | ON FILE |
| MARIO ZOROVIC | ON FILE |
| MARIO ZULJANI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIOCARLO MONSALVE | ON FILE |
| MARIOLA KOLANKO | ON FILE |
| MARIOLINA JACQUELINE LOPEZ PONCE | ON FILE |
| MARIO-LUCIAN ANDREANO | ON FILE |
| MARIO-MANUEL BAUER | ON FILE |
| MARION ADELINE CARREL | ON FILE |
| MARION ANDREW LAZAR | ON FILE |
| MARION ANN BRIGHT | ON FILE |
| MARION ANNE FRANCOISE BOURSIER | ON FILE |
| MARION ANNE-LISE BAILLAT | ON FILE |
| MARION BELLA MARIE ZUBLENA | ON FILE |
| MARION BEVERLY TALLENT | ON FILE |
| MARION BIRGITT WORTH | ON FILE |
| MARION BUES | ON FILE |
| MARION CHACE HAWK | ON FILE |
| MARION CLAIRE ASTRID HEURTE | ON FILE |
| MARION DIOR SALAUN | ON FILE |
| MARION DUMAS | ON FILE |
| MARION DUNNE | ON FILE |
| MARION E BAKER | ON FILE |
| MARION ELBERT III PRAYTOR | ON FILE |
| MARION EVELIN ZIAJA | ON FILE |
| MARION F SHEEHAN | ON FILE |
| MARION GASNIER | ON FILE |
| MARION GAUB | ON FILE |
| MARION HAMILTON WALLACE | ON FILE |
| MARION HELENE JICOULAT | ON FILE |
| MARION JOSIENA VAN DER WINDT | ON FILE |
| MARION JULIETTE DARETS | ON FILE |
| MARION KAYODE JOSEPHINE BOKO | ON FILE |
| MARION KOKEL | ON FILE |
| MARION LAONE BOUSQUET | ON FILE |
| MARION LEE KRAUSS | ON FILE |
| MARION LOUISE WHEATON | ON FILE |
| MARION M C DE JONG | ON FILE |
| MARION MARIATHASAN | ON FILE |
| MARION MCDONALD | ON FILE |
| MARION MEHLMANN | ON FILE |
| MARION MELISSA TATE | ON FILE |
| MARION MYLENE RIGARDIE | ON FILE |
| MARION REDAELLI | ON FILE |
| MARION ROSINE YERLY | ON FILE |
| MARION ROY | ON FILE |
| MARION S DOLLAR | ON FILE |
| MARION SANDRINE CLAUDINE VILLEZ | ON FILE |
| MARION SCHALK | ON FILE |
| MARION SUE RENDA | ON FILE |
| MARION TIMOTHY MERCK | ON FILE |
| MARION VALENTINE F KIVITS | ON FILE |
| MARIOS AGATHODOROU | ON FILE |
| MARIOS ALEXANDROU | ON FILE |
| MARIOS BOBORIS | ON FILE |
| MARIOS CONSTANTINOU | ON FILE |
| MARIOS DEMETRIOU PAVLOU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIOS DIONYSOPOULOS | ON FILE |
| MARIOS GABRIEL PAPADOPOULOS | ON FILE |
| MARIOS GRIGORIOS KOLIOPOULOS | ON FILE |
| MARIOS HADJIMICHAEL | ON FILE |
| MARIOS JANNIS SAMARELLIS | ON FILE |
| MARIOS KAKOURIS | ON FILE |
| MARIOS KALKATZIKOS | ON FILE |
| MARIOS KANELLOPOULOS | ON FILE |
| MARIOS LEVI | ON FILE |
| MARIOS LOUTRIOTIS | ON FILE |
| MARIOS MARKOU | ON FILE |
| MARIOS NIKOLAOU | ON FILE |
| MARIOS NIKOLAOU | ON FILE |
| MARIOS PAPADOPOULOS | ON FILE |
| MARIOS PAXINOS | ON FILE |
| MARIOS POLYMNIOU | ON FILE |
| MARIOS ROTSIDIS | ON FILE |
| MARIOS SAKOLLARI | ON FILE |
| MARIPAZ COVARRUBIAS | ON FILE |
| MARIPI MELENDEZ DIZON | ON FILE |
| MARIS MILGRAVIS | ON FILE |
| MARIS REINHOLDS | ON FILE |
| MARIS ZILGALVIS | ON FILE |
| MARISA AMBRIZ | ON FILE |
| MARISA ANN KUHL | ON FILE |
| MARISA CLAUDIA MORGADO CONDE | ON FILE |
| MARISA ELENA CHALIY | ON FILE |
| MARISA ELLENSOVIE PERRY | ON FILE |
| MARISA FISHER STOOLMILLER | ON FILE |
| MARISA GISELLE INZAURRALDE | ON FILE |
| MARISA GOUDIE | ON FILE |
| MARISA GUERRERO | ON FILE |
| MARISA JANE MCKNIGHT | ON FILE |
| MARISA JEAN MARTIN | ON FILE |
| MARISA JOSE MARQUES GOUVEIA | ON FILE |
| MARISA KHEMAPUKPONG | ON FILE |
| MARISA LAURA BRAGA | ON FILE |
| MARISA LILIANA CAIPO VALLEJOS | ON FILE |
| MARISA MAGDALENA STEPHAN | ON FILE |
| MARISA MALAGOLI | ON FILE |
| MARISA NAIR SENRA SIMOES | ON FILE |
| MARISA PASQUARELLI | ON FILE |
| MARISA ROSE CANINA | ON FILE |
| MARISA S WALIAN | ON FILE |
| MARISA VAN SCHALKWYK | ON FILE |
| MARISABEL MAMANI ALEJO | ON FILE |
| MARISCA BERLINDE KOUWENHOVEN | ON FILE |
| MARISELA BRAKEY | ON FILE |
| MARISELA GUADALUPE MONTOYA CRESPO | ON FILE |
| MARISELA TORRES | ON FILE |
| MARISELA VALDEZ | ON FILE |
| MARISELA VIVIANA BORNIA | ON FILE |
| MARISENA PENELOPE PEPPER | ON FILE |
| MARISHA EYGELAAR | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARISHNA MARIA | ON FILE |
| MARISKA DANIELLE VAN LEEUWEN | ON FILE |
| MARISKA FEIJ | ON FILE |
| MARISKA FRANCOIS M MESTACH | ON FILE |
| MARISKA VAN MUIJLWIJK | ON FILE |
| MARISKA VAN REVENHORST VOORBURG | ON FILE |
| MARISKA VAN TONGEREN | ON FILE |
| MARISOL ALVARADO ROBERT | ON FILE |
| MARISOL ANDREA ARAYA ARCE | ON FILE |
| MARISOL BARRIONUEVO | ON FILE |
| MARISOL CASTRILLO MIRANDA | ON FILE |
| MARISOL DAVILA FERNANDEZ | ON FILE |
| MARISOL DEL CARMEN LAGUNAS MORALES | ON FILE |
| MARISOL DIAZ | ON FILE |
| MARISOL GASCON LINAREZ | ON FILE |
| MARISOL JACKSON | ON FILE |
| MARISOL KIM | ON FILE |
| MARISOL LACHANCE SORIANO | ON FILE |
| MARISOL NADITHZA RENGEL MONZON | ON FILE |
| MARISOL OSORIO | ON FILE |
| MARISOL TAMARA ELLIS ANGLIN | ON FILE |
| MARISOL VAZQUEZ SALINAS | ON FILE |
| MARISSA ACOSTA | ON FILE |
| MARISSA ANN CARTER | ON FILE |
| MARISSA ASHLEY CARROLL | ON FILE |
| MARISSA BRUNK | ON FILE |
| MARISSA C ALEXANDER-SCOTT | ON FILE |
| MARISSA CIERRA SHAW | ON FILE |
| MARISSA DIANE PINCUS FULLER | ON FILE |
| MARISSA DIANE SELDES | ON FILE |
| MARISSA EMELIE GRUEN CASH | ON FILE |
| MARISSA GAYLE BELL | ON FILE |
| MARISSA GRACE BLAKEMAN | ON FILE |
| MARISSA ILIANA SANTILLAN | ON FILE |
| MARISSA K MOLLOY | ON FILE |
| MARISSA KACIE DUCKETT | ON FILE |
| MARISSA KILKKA CLEMENTS | ON FILE |
| MARISSA KIM GODOROV | ON FILE |
| MARISSA L STRIDIRON | ON FILE |
| MARISSA LAUREN MAH | ON FILE |
| MARISSA LEIGH WILLIAMS | ON FILE |
| MARISSA LYNN MCKINNEY | ON FILE |
| MARISSA MARCENE FREDERICK | ON FILE |
| MARISSA MARIE DAYWOOD | ON FILE |
| MARISSA NICHOLE COTTON | ON FILE |
| MARISSA NUNEZ-VILCHES | ON FILE |
| MARISSA PANALIGAN COMIA | ON FILE |
| MARISSA RAQUE RAMIREZ GALEANO | ON FILE |
| MARISSA RENEE MASON | ON FILE |
| MARISSA SEILER | ON FILE |
| MARISSA TECSON BOADO | ON FILE |
| MARISSA YVONNE MELTZER | ON FILE |
| MARISTELA ANN LOPEZ | ON FILE |
| MARIT CHRISTA ZWARTHOED | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIT KESA | ON FILE |
| MARIT KWAST | ON FILE |
| MARIT MAEESAAR | ON FILE |
| MARIT WERA BENHAMOU | ON FILE |
| MARIT WILLEMIJN GAASBEEK | ON FILE |
| MARITA HANNELE TOURU | ON FILE |
| MARITA JANE GRUBISICH | ON FILE |
| MARITA MARGARET RYAN | ON FILE |
| MARITA ROXANNA GINES MILLA | ON FILE |
| MARITE VILCANE | ON FILE |
| MARITES FACUN ROQUE | ON FILE |
| MARITES LABORA LABORA | ON FILE |
| MARITES LANGORA LLAMELO | ON FILE |
| MARITES M CRUZ | ON FILE |
| MARITONI GUMIDAM PANGILINAN | ON FILE |
| MARITSE MATTHEWS AU | ON FILE |
| MARITTA KILLA PAIVI KARHU-SHARP | ON FILE |
| MARITZA CASTILLO GUAJARDO | ON FILE |
| MARITZA JAUREGUI | ON FILE |
| MARITZA MARIN | ON FILE |
| MARITZA MOLINA | ON FILE |
| MARITZA TORRES RIVERA | ON FILE |
| MARITZA TRIBBLE | ON FILE |
| MARIUM GHULAM MOHAMMAD | ON FILE |
| MARIUS A JANSEN | ON FILE |
| MARIUS A PANTEA | ON FILE |
| MARIUS AALMEN MELLEMSETER | ON FILE |
| MARIUS ADELIN COJOCARU | ON FILE |
| MARIUS ADRIAN SCURTESCU | ON FILE |
| MARIUS ALLEN | ON FILE |
| MARIUS ANDREI GHIMUS | ON FILE |
| MARIUS ANTON STENZEL | ON FILE |
| MARIUS ARDELEAN | ON FILE |
| MARIUS BENEKERAITIS | ON FILE |
| MARIUS BERKELEY GAGE | ON FILE |
| MARIUS BERTIN AROQUIANADIN MOSELLE | ON FILE |
| MARIUS BJORKLI | ON FILE |
| MARIUS CALIN UNGUREAN | ON FILE |
| MARIUS CATALIN CALIN | ON FILE |
| MARIUS CATALIN MARCU | ON FILE |
| MARIUS CATALIN RADU | ON FILE |
| MARIUS CHRISTENSEN NORDVIK | ON FILE |
| MARIUS CHRISTOF OLBRYCH | ON FILE |
| MARIUS CIPRIAN COJOCARIU | ON FILE |
| MARIUS CODRUT CIRLEA | ON FILE |
| MARIUS COMANITA | ON FILE |
| MARIUS CONSTANTIN BUGUR | ON FILE |
| MARIUS CRISTI DUTA | ON FILE |
| MARIUS CRISTIAN COARFA | ON FILE |
| MARIUS CRISTIAN FRUNZA | ON FILE |
| MARIUS CRISTIAN STEFAN | ON FILE |
| MARIUS DANIEL MATIS | ON FILE |
| MARIUS DANIEL VULCAN | ON FILE |
| MARIUS DANUT POHRIB | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIUS DRUNGILAS | ON FILE |
| MARIUS ELECFI | ON FILE |
| MARIUS ELSTAD | ON FILE |
| MARIUS ENRIQUE CALMET CAMET | ON FILE |
| MARIUS ERIC KRAUS | ON FILE |
| MARIUS EUGEN BIRBORICA | ON FILE |
| MARIUS FARCA | ON FILE |
| MARIUS FLORIN CRISAN | ON FILE |
| MARIUS FOG VAKGAARD | ON FILE |
| MARIUS GABRIEL CHIS | ON FILE |
| MARIUS GEORGE ENACHESCU | ON FILE |
| MARIUS GERLICH | ON FILE |
| MARIUS GHERGHINARU | ON FILE |
| MARIUS GNIOMBLESSON GUEI | ON FILE |
| MARIUS HAGSTROEM WIINGREEN | ON FILE |
| MARIUS HANS MARCUS MULLERHOFF | ON FILE |
| MARIUS HOLM SOERENSEN | ON FILE |
| MARIUS HOLUM | ON FILE |
| MARIUS ILIE LAURUC | ON FILE |
| MARIUS IULIAN VLADILA | ON FILE |
| MARIUS JAN FREDERICK FERREIRA | ON FILE |
| MARIUS JAVIER SANDNES | ON FILE |
| MARIUS JEAN GUY DOMINIQUE JOLLY | ON FILE |
| MARIUS JERRY PREISS | ON FILE |
| MARIUS JONIKAS | ON FILE |
| MARIUS JULIUS URVA | ON FILE |
| MARIUS KIESAS | ON FILE |
| MARIUS KIM SCHANG NIELSEN | ON FILE |
| MARIUS KUHN | ON FILE |
| MARIUS LENNART OHL | ON FILE |
| MARIUS LUCA BARETH | ON FILE |
| MARIUS LUCAS KOHN | ON FILE |
| MARIUS LUCIAN NAE | ON FILE |
| MARIUS MARIAN PAVEL | ON FILE |
| MARIUS MOLDOVAN | ON FILE |
| MARIUS NAVARSETE LYDVO | ON FILE |
| MARIUS OLARU | ON FILE |
| MARIUS OLFE | ON FILE |
| MARIUS PASC | ON FILE |
| MARIUS PATRICK RYOM GLITZKY | ON FILE |
| MARIUS PAUL PRATZ | ON FILE |
| MARIUS RAFAEL PITAS | ON FILE |
| MARIUS RAYMOND PATRICE MARIO JOSEPH PAUL EMMANUEL MULLER | ON FILE |
| MARIUS RISVOLD | ON FILE |
| MARIUS ROBERT WEERTS | ON FILE |
| MARIUS RODSETH HJORUNGDAL | ON FILE |
| MARIUS ROMAN IMFELD | ON FILE |
| MARIUS ROSSEBO AMUNDSEN | ON FILE |
| MARIUS ROSSOUW | ON FILE |
| MARIUS RUPER LIONS | ON FILE |
| MARIUS SEVERIN DECTE TEMZEM | ON FILE |
| MARIUS SHERVIN RAKNES BAGHESTAN | ON FILE |
| MARIUS SIKJAER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIUS SORIN BADECI | ON FILE |
| MARIUS STANCU | ON FILE |
| MARIUS STOKLAS | ON FILE |
| MARIUS TARIGRADSCHI | ON FILE |
| MARIUS VALLES CODINA | ON FILE |
| MARIUS VASILE | ON FILE |
| MARIUS VASILE DAN | ON FILE |
| MARIUS VICTOR MANDRA | ON FILE |
| MARIUS VICTOR SOARE | ON FILE |
| MARIUS VILEISIS | ON FILE |
| MARIUS VILKEVICIUS | ON FILE |
| MARIUS WALTER BYLEVELD | ON FILE |
| MARIUS WERDECKER | ON FILE |
| MARIUS WURTZ SOEGAARD NIELSEN | ON FILE |
| MARIUS XOCHIPILLI LASSE | ON FILE |
| MARIUS ZYDELIS | ON FILE |
| MARIUS-ALEXANDRU RUSULET | ON FILE |
| MARIUS-ANDREI STANCIU | ON FILE |
| MARIUS-COSMIN CIOTEA | ON FILE |
| MARIUS-CRISTIAN PARASCHIV | ON FILE |
| MARIUS-EUGEN BACIU | ON FILE |
| MARIUS-ILIE LAZAR | ON FILE |
| MARIUS-MARIAN PANTAZI | ON FILE |
| MARIUS-MIHAI TURCU | ON FILE |
| MARIUS-STEFAN BOLEA | ON FILE |
| MARIUS-TEOFIL HEDEAN | ON FILE |
| MARIUSZ ADAM BABIARCZYK | ON FILE |
| MARIUSZ ADAM KLIMCZAK | ON FILE |
| MARIUSZ ANTONI GAIK | ON FILE |
| MARIUSZ ARTUR KICIA | ON FILE |
| MARIUSZ BOGUSZEWSKI | ON FILE |
| MARIUSZ CZYMERSKI | ON FILE |
| MARIUSZ CZYPLIS | ON FILE |
| MARIUSZ DANIEL FRONCZAK | ON FILE |
| MARIUSZ DAWID ZAJAC | ON FILE |
| MARIUSZ DOMINIK KRZESZEWSKI | ON FILE |
| MARIUSZ GRZEGORZ KALETA | ON FILE |
| MARIUSZ IRENEUSZ KACZMARCZYK | ON FILE |
| MARIUSZ JAN OLCZYK | ON FILE |
| MARIUSZ JAROSZEWICZ | ON FILE |
| MARIUSZ JOZEF HORN | ON FILE |
| MARIUSZ JOZEF MATYJA | ON FILE |
| MARIUSZ JOZEF ZAWADZKI | ON FILE |
| MARIUSZ JURCZYK | ON FILE |
| MARIUSZ KAMIL CHMIELINSKI | ON FILE |
| MARIUSZ KARWOWSKI | ON FILE |
| MARIUSZ KOWALSKI | ON FILE |
| MARIUSZ KOZLOWSKI | ON FILE |
| MARIUSZ KRYSTIAN KATKOWICZ | ON FILE |
| MARIUSZ KRZYSZTOF KOCIK | ON FILE |
| MARIUSZ LABENTOWICZ | ON FILE |
| MARIUSZ LESZEK KOSTKA | ON FILE |
| MARIUSZ LUKASZ WALCZAK | ON FILE |
| MARIUSZ MAGIERA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIUSZ MARCIN DEBIK | ON FILE |
| MARIUSZ MAREK ZAK | ON FILE |
| MARIUSZ MICHAL JABLONSKI | ON FILE |
| MARIUSZ MICHAL KOLANKO | ON FILE |
| MARIUSZ MICHALAK | ON FILE |
| MARIUSZ MIECZYSLAW MALESZEWSKI | ON FILE |
| MARIUSZ MILEWSKI | ON FILE |
| MARIUSZ MISIEK | ON FILE |
| MARIUSZ MUTH | ON FILE |
| MARIUSZ OGRODZINSKI | ON FILE |
| MARIUSZ PANTLINOWSKI | ON FILE |
| MARIUSZ PAWEL BROSZKO | ON FILE |
| MARIUSZ PAWEL BUCHAJCZUK | ON FILE |
| MARIUSZ PAWEL KOMAJDA | ON FILE |
| MARIUSZ PAWEL OSTASZEWSKI | ON FILE |
| MARIUSZ PELKA | ON FILE |
| MARIUSZ PIOTR NOWAKOWSKI | ON FILE |
| MARIUSZ PIOTR SIERACKI | ON FILE |
| MARIUSZ PIOTR WITULSKI | ON FILE |
| MARIUSZ PITOR KOZLOWSKI | ON FILE |
| MARIUSZ PRZYDROZNY | ON FILE |
| MARIUSZ PULKA | ON FILE |
| MARIUSZ RAFAL KRZYSIK | ON FILE |
| MARIUSZ RAFAL MYSLIWIEC | ON FILE |
| MARIUSZ RAFAL SOSNOWSKI | ON FILE |
| MARIUSZ ROBERT ZAGORSKI | ON FILE |
| MARIUSZ SEBASTIAN HAMPEL | ON FILE |
| MARIUSZ SITEK | ON FILE |
| MARIUSZ SKOMSKI | ON FILE |
| MARIUSZ SLAWOMIR PIETRUCZUK | ON FILE |
| MARIUSZ SLEDZ | ON FILE |
| MARIUSZ SOBCZAK | ON FILE |
| MARIUSZ SROKA | ON FILE |
| MARIUSZ STANISLAW EWERT | ON FILE |
| MARIUSZ STANISLAW ONICHOWSKI | ON FILE |
| MARIUSZ SZCZEPAN ADACH | ON FILE |
| MARIUSZ SZIMING | ON FILE |
| MARIUSZ SZYMOWIAT | ON FILE |
| MARIUSZ TADEUSZ FUCHS | ON FILE |
| MARIUSZ TOCZKO | ON FILE |
| MARIUSZ TOMASZ BUGNACKI | ON FILE |
| MARIUSZ TOMASZ KOWALCZYK | ON FILE |
| MARIUSZ TONKOWICZ | ON FILE |
| MARIUSZ WIECZOREK | ON FILE |
| MARIUSZ WIESLAW PRZYIMKA | ON FILE |
| MARIUSZ WILKANIEC | ON FILE |
| MARIUSZ WINIECKI | ON FILE |
| MARIUSZ WISNIEWSKI | ON FILE |
| MARIUSZ WLOCH | ON FILE |
| MARIUSZ WYLOTEK | ON FILE |
| MARIUSZ ZAJDEL | ON FILE |
| MARIUSZ ZALEWSKI | ON FILE |
| MARIUSZ ZYGMUNT | ON FILE |
| MARIVEL DEALAGDON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIVEL RIOJAS ALFARO TIERNEY | ON FILE |
| MARIVGENIA VAZQUEZ | ON FILE |
| MARIVIC COMEDILRO | ON FILE |
| MARIVIC CORONEL USON | ON FILE |
| MARIYA ANTO | ON FILE |
| MARIYA KALNYSH | ON FILE |
| MARIYA MENCHSHIKOVA | ON FILE |
| MARIYA MITKOVA | ON FILE |
| MARIYA ONISKO | ON FILE |
| MARIYA PAK | ON FILE |
| MARIYA PETER | ON FILE |
| MARIYA PETROVA PETROVA | ON FILE |
| MARIYA RIKHTER | ON FILE |
| MARIYA VIKTOROVNA PERSANOVA | ON FILE |
| MARIYA VLADIMIROVNA TOROSHCHINA | ON FILE |
| MARIYA YORDANOVA STOIMENOVA | ON FILE |
| MARIYAM SULTANA | ON FILE |
| MARIYAMMA THEKKUMTHALA | ON FILE |
| MARIYAN ASENOV MAGDALINCHEV | ON FILE |
| MARIYAN RUMENOV HRISTOV | ON FILE |
| MARIYAN VALENTINOV ATANASOV | ON FILE |
| MARIYAN VALENTINOV YANKULOV | ON FILE |
| MARIYAN ZAREV | ON FILE |
| MARIYANING SAMA-AE | ON FILE |
| MARIZ DELA CRUZ | ON FILE |
| MARIZ ISABEL JAUREGUY SORIA | ON FILE |
| MARIZA BARBANIDA DACORON | ON FILE |
| MARIZA GONZALEZ REBMANN | ON FILE |
| MARIZEL DELAS PENAS | ON FILE |
| MARJA JUSTINE FRANKSON | ON FILE |
| MARJA KARINA BROEKSMA | ON FILE |
| MARJAN ALSADAT EFTEKHAR AFZALI | ON FILE |
| MARJAN BRANDUÅ¡ANOVIÄ‡ | ON FILE |
| MARJAN DROZG | ON FILE |
| MARJAN GAZICA | ON FILE |
| MARJAN JAKOFCIC | ON FILE |
| MARJAN KOCJANCIC | ON FILE |
| MARJAN MARIC | ON FILE |
| MARJAN PAVLOVIC | ON FILE |
| MARJAN SOBBI | ON FILE |
| MARJAN TALLE | ON FILE |
| MARJAN VELICHKOV | ON FILE |
| MARJAN WICHGERS | ON FILE |
| MARJAN ZAGAR | ON FILE |
| MARJANA BOURENNANE | ON FILE |
| MARJANNEKE KORENHOF | ON FILE |
| MARJERIE A CAPISTRANO | ON FILE |
| MARJETA KOTNIK | ON FILE |
| MARJETICA JURMAN | ON FILE |
| MARJETKA KASTNER | ON FILE |
| MARJETKA SUTAR | ON FILE |
| MARJO ANNELI KRIIKKULA | ON FILE |
| MARJO HELENA W LEBBE | ON FILE |
| MARJO LANGBROEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARJOLEIN AGTEREEK VAN BAARS | ON FILE |
| MARJOLEIN ANANDA DE SMIT | ON FILE |
| MARJOLEIN CORNELIA JOHANNA VAN WEEZEL | ON FILE |
| MARJOLEIN H H VAN DEN BROEK | ON FILE |
| MARJOLEIN HOUTTUIN | ON FILE |
| MARJON DUINE | ON FILE |
| MARJON PETRA JACOB VAN KEMPEN | ON FILE |
| MARJORIE ANITA FITZGERALD | ON FILE |
| MARJORIE BONOCAN VILLAFLORES | ON FILE |
| MARJORIE COPPEE | ON FILE |
| MARJORIE D TULLOCH | ON FILE |
| MARJORIE DU PLESSIS | ON FILE |
| MARJORIE ELOISE DALE | ON FILE |
| MARJORIE FLACCAVENTO | ON FILE |
| MARJORIE GARITA GUEL | ON FILE |
| MARJORIE J FRANK | ON FILE |
| MARJORIE JOYCE RAMOS SALVADOR | ON FILE |
| MARJORIE NATHALY REYES HERRERA | ON FILE |
| MARJORIE NEGRON | ON FILE |
| MARJORIE NELLY GARCIA FRANCO | ON FILE |
| MARJORIE NICOLS GONZALEZ ATENAS | ON FILE |
| MARJORIE ROXANNE UY WOOLF | ON FILE |
| MARJORIE SU YIN TEO | ON FILE |
| MARJORIE T FRAZIER | ON FILE |
| MARJORIE TANN MEI YUEN | ON FILE |
| MARJORIE VANDER PLATE GERLACH | ON FILE |
| MARJORIE VIRGINIA HATTAM | ON FILE |
| MARJORIE YOSHERNIT CORTEZ BRITO | ON FILE |
| MARK A ALBERS | ON FILE |
| MARK A ALEMAN | ON FILE |
| MARK A AMABILE | ON FILE |
| MARK A ANDERSON | ON FILE |
| MARK A ARMSTRONG | ON FILE |
| MARK A BAKRIDAN | ON FILE |
| MARK A BARDALES | ON FILE |
| MARK A BARTOLOMEO | ON FILE |
| MARK A BECHARD | ON FILE |
| MARK A BELONIO | ON FILE |
| MARK A BUSCH | ON FILE |
| MARK A CARTER | ON FILE |
| MARK A CONGIONTI | ON FILE |
| MARK A DITABLAN | ON FILE |
| MARK A FARAG | ON FILE |
| MARK A FELDMAN | ON FILE |
| MARK A GRAVEL | ON FILE |
| MARK A GROOT QUISPEL | ON FILE |
| MARK A GUERRERO | ON FILE |
| MARK A H HAAKMAN | ON FILE |
| MARK A HAUGHTON | ON FILE |
| MARK A HILL | ON FILE |
| MARK A HYCZKO | ON FILE |
| MARK A IARIA | ON FILE |
| MARK A ILLESCAS | ON FILE |
| MARK A JACKSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK A JACKSON | ON FILE |
| MARK A KALNIN | ON FILE |
| MARK A KIRKCONNELL | ON FILE |
| MARK A KLATT | ON FILE |
| MARK A KOERNER | ON FILE |
| MARK A LEE | ON FILE |
| MARK A M MALLARI | ON FILE |
| MARK A MERTENS | ON FILE |
| MARK A MITCHELL | ON FILE |
| MARK A MONTALBANO | ON FILE |
| MARK A MOURE | ON FILE |
| MARK A MUELLER-EBERSTEIN | ON FILE |
| MARK A MURRAY | ON FILE |
| MARK A NICHOLSON | ON FILE |
| MARK A PHILLIPS | ON FILE |
| MARK A RANDLES | ON FILE |
| MARK A RICO | ON FILE |
| MARK A ROSS | ON FILE |
| MARK A ROTELLA | ON FILE |
| MARK A SCHUSTER | ON FILE |
| MARK A SELLERS | ON FILE |
| MARK A SHEKLETON | ON FILE |
| MARK A SHENOUDA | ON FILE |
| MARK A SINCLAIR | ON FILE |
| MARK A SPENCER | ON FILE |
| MARK A STOTLER | ON FILE |
| MARK A SULLIVAN | ON FILE |
| MARK A THIMINEUR | ON FILE |
| MARK A TURNER | ON FILE |
| MARK A WALLER | ON FILE |
| MARK A WOLPER | ON FILE |
| MARK AALYKKE LARSEN | ON FILE |
| MARK AARON ALLEY | ON FILE |
| MARK AARON EVANS | ON FILE |
| MARK AARON NAGELMANN | ON FILE |
| MARK AARON RIFKIN | ON FILE |
| MARK AARON WAX | ON FILE |
| MARK ABBOTT PATTERSON | ON FILE |
| MARK ABEL NAP | ON FILE |
| MARK ADAM BEILEY | ON FILE |
| MARK ADAM CIRILLO | ON FILE |
| MARK ADAM DAVENPORT | ON FILE |
| MARK ADAM DEBOWSKI | ON FILE |
| MARK ADAM FOLTYN | ON FILE |
| MARK ADAM GRIFFIN | ON FILE |
| MARK ADAM PEERMAMODE | ON FILE |
| MARK ADAM PEREZ | ON FILE |
| MARK ADAMS CERVANTES | ON FILE |
| MARK ADEBAYOOLUKOREDE ESHO | ON FILE |
| MARK ADEL MAKARY | ON FILE |
| MARK ADEL TAWFIK | ON FILE |
| MARK ADRAIN VIGIL | ON FILE |
| MARK ADRIAAN BARTO | ON FILE |
| MARK ADRIAAN ROVERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ADRIAN HALL PARR | ON FILE |
| MARK AIDAN CONDON | ON FILE |
| MARK ALADDIN JACINTO | ON FILE |
| MARK ALAM SANKEY | ON FILE |
| MARK ALAN BABASA | ON FILE |
| MARK ALAN BECHTELHEIMER | ON FILE |
| MARK ALAN BORTZ | ON FILE |
| MARK ALAN CAMPBELL | ON FILE |
| MARK ALAN COOK | ON FILE |
| MARK ALAN COVERT | ON FILE |
| MARK ALAN DEMBINSKY | ON FILE |
| MARK ALAN FITZSIMMONS | ON FILE |
| MARK ALAN GIRALMO | ON FILE |
| MARK ALAN GOLDSMITH | ON FILE |
| MARK ALAN GROSS | ON FILE |
| MARK ALAN GROSSMAN | ON FILE |
| MARK ALAN GUEST | ON FILE |
| MARK ALAN HANSEN | ON FILE |
| MARK ALAN HEARD | ON FILE |
| MARK ALAN HEWETT | ON FILE |
| MARK ALAN HOPKINS | ON FILE |
| MARK ALAN HUDSON | ON FILE |
| MARK ALAN JACOBSEN | ON FILE |
| MARK ALAN JACOBSON | ON FILE |
| MARK ALAN LEHMAN | ON FILE |
| MARK ALAN LIANO | ON FILE |
| MARK ALAN LIVINGSTON | ON FILE |
| MARK ALAN LOUGH | ON FILE |
| MARK ALAN MIKALUK | ON FILE |
| MARK ALAN MILLER | ON FILE |
| MARK ALAN MILLER | ON FILE |
| MARK ALAN MURAKAMI | ON FILE |
| MARK ALAN MYERS | ON FILE |
| MARK ALAN OLDHAM | ON FILE |
| MARK ALAN RICE | ON FILE |
| MARK ALAN RUBY | ON FILE |
| MARK ALAN SALKELD | ON FILE |
| MARK ALAN SCHOTT | ON FILE |
| MARK ALAN SCHWARTZ | ON FILE |
| MARK ALAN SIMMONS | ON FILE |
| MARK ALAN THOMAS | ON FILE |
| MARK ALAN VANDERLOOP | ON FILE |
| MARK ALAN WILLAR | ON FILE |
| MARK ALAN WIPF | ON FILE |
| MARK ALASTAIR SMITH | ON FILE |
| MARK ALBERT JOSEPH NICHOLET | ON FILE |
| MARK ALBERT ZOCHOWSKI | ON FILE |
| MARK ALDRIN INOCENTES | ON FILE |
| MARK ALEXANDER BORYS | ON FILE |
| MARK ALEXANDER BOURKE | ON FILE |
| MARK ALEXANDER BOWERS | ON FILE |
| MARK ALEXANDER EWACHIW | ON FILE |
| MARK ALEXANDER FERRELL | ON FILE |
| MARK ALEXANDER FERRIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ALEXANDER FRYDRYCH | ON FILE |
| MARK ALEXANDER GAETJE | ON FILE |
| MARK ALEXANDER JORDAN | ON FILE |
| MARK ALEXANDER MARIE FLEUROT | ON FILE |
| MARK ALEXANDER NOVAS | ON FILE |
| MARK ALEXANDER PAVEL | ON FILE |
| MARK ALEXANDER RICKS | ON FILE |
| MARK ALEXANDER UHLEMANN | ON FILE |
| MARK ALEXANDER URSU | ON FILE |
| MARK ALEXANDER VAN DEN HURK | ON FILE |
| MARK ALEXANDERJD GREGORY | ON FILE |
| MARK ALEXANDROVICH BERGER | ON FILE |
| MARK ALKALINE | ON FILE |
| MARK ALLAN BANKS | ON FILE |
| MARK ALLAN BARTON | ON FILE |
| MARK ALLAN BRENWALL | ON FILE |
| MARK ALLAN CLAYMAN | ON FILE |
| MARK ALLAN FOSTER | ON FILE |
| MARK ALLAN JOHN SEBASTIAN | ON FILE |
| MARK ALLAN LOHMANN | ON FILE |
| MARK ALLAN MAURER II | ON FILE |
| MARK ALLAN WALLACE | ON FILE |
| MARK ALLAN WESTGATE | ON FILE |
| MARK ALLEN ADAMS | ON FILE |
| MARK ALLEN BENNETT | ON FILE |
| MARK ALLEN CHRISTIANSEN | ON FILE |
| MARK ALLEN COVERT | ON FILE |
| MARK ALLEN DAMMEYER | ON FILE |
| MARK ALLEN EICHHORN | ON FILE |
| MARK ALLEN FASTNER | ON FILE |
| MARK ALLEN FLESSNER | ON FILE |
| MARK ALLEN GROTTE | ON FILE |
| MARK ALLEN HARLAN | ON FILE |
| MARK ALLEN HICKMAN | ON FILE |
| MARK ALLEN KAHL | ON FILE |
| MARK ALLEN KEASER | ON FILE |
| MARK ALLEN KING | ON FILE |
| MARK ALLEN KRAFT | ON FILE |
| MARK ALLEN LACAP MANLUTAC | ON FILE |
| MARK ALLEN LEVINE | ON FILE |
| MARK ALLEN LUDDEN | ON FILE |
| MARK ALLEN MCINERNEY | ON FILE |
| MARK ALLEN MOEN | ON FILE |
| MARK ALLEN PATTEN | ON FILE |
| MARK ALLEN POPE | ON FILE |
| MARK ALLEN PRASS | ON FILE |
| MARK ALLEN REES | ON FILE |
| MARK ALLEN REES | ON FILE |
| MARK ALLEN ROBINSON | ON FILE |
| MARK ALLEN ROHLFER | ON FILE |
| MARK ALLEN SCHAEFER | ON FILE |
| MARK ALLEN SHEEHAN | ON FILE |
| MARK ALLEN SHERATON | ON FILE |
| MARK ALLEN SMITH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ALLEN SOLLER | ON FILE |
| MARK ALLEN TAN | ON FILE |
| MARK ALLEN WHEELER | ON FILE |
| MARK ALLEN WILLIAMS | ON FILE |
| MARK ALLISON COLWELL | ON FILE |
| MARK ALVES | ON FILE |
| MARK ALVIN WINGATE | ON FILE |
| MARK AM NOBREGA | ON FILE |
| MARK ANDERSON CARTER | ON FILE |
| MARK ANDERSON WITTMAN | ON FILE |
| MARK ANDREW ADAMS | ON FILE |
| MARK ANDREW AMOS | ON FILE |
| MARK ANDREW BARKS | ON FILE |
| MARK ANDREW BARRY | ON FILE |
| MARK ANDREW BEAN | ON FILE |
| MARK ANDREW BRIAIS | ON FILE |
| MARK ANDREW BUCKINGHAM | ON FILE |
| MARK ANDREW BUSH | ON FILE |
| MARK ANDREW CARRERAS | ON FILE |
| MARK ANDREW CASSINGHAM | ON FILE |
| MARK ANDREW CASTELLANOS | ON FILE |
| MARK ANDREW CLARKSON | ON FILE |
| MARK ANDREW DOUGLAS | ON FILE |
| MARK ANDREW EVANS | ON FILE |
| MARK ANDREW EYTON JONES | ON FILE |
| MARK ANDREW FARMER | ON FILE |
| MARK ANDREW GALLAGHER | ON FILE |
| MARK ANDREW GRIFFIN | ON FILE |
| MARK ANDREW GUE YAO | ON FILE |
| MARK ANDREW HEALY | ON FILE |
| MARK ANDREW HERZFELD | ON FILE |
| MARK ANDREW HILL | ON FILE |
| MARK ANDREW HOULTBY | ON FILE |
| MARK ANDREW KETTERER | ON FILE |
| MARK ANDREW KLIMKO | ON FILE |
| MARK ANDREW LANE | ON FILE |
| MARK ANDREW LECHOWICZ | ON FILE |
| MARK ANDREW LEE | ON FILE |
| MARK ANDREW LIPTROTT | ON FILE |
| MARK ANDREW LYNAM LOANE | ON FILE |
| MARK ANDREW MC KILLIP | ON FILE |
| MARK ANDREW MCDOWELL | ON FILE |
| MARK ANDREW MCKAY | ON FILE |
| MARK ANDREW MCKENZIE THOMSON | ON FILE |
| MARK ANDREW MILEC | ON FILE |
| MARK ANDREW NARDELL | ON FILE |
| MARK ANDREW NOE | ON FILE |
| MARK ANDREW NUGENT | ON FILE |
| MARK ANDREW PARMA | ON FILE |
| MARK ANDREW PATTILLO | ON FILE |
| MARK ANDREW PECK | ON FILE |
| MARK ANDREW PUTNAM | ON FILE |
| MARK ANDREW RANK | ON FILE |
| MARK ANDREW ROBINSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ANDREW ROGERS | ON FILE |
| MARK ANDREW SAYLOR | ON FILE |
| MARK ANDREW SCOGIN | ON FILE |
| MARK ANDREW SMITH | ON FILE |
| MARK ANDREW SNIDER | ON FILE |
| MARK ANDREW SNYDER | ON FILE |
| MARK ANDREW STUBEN | ON FILE |
| MARK ANDREW SWANSON | ON FILE |
| MARK ANDREW THOMAS CROSBY | ON FILE |
| MARK ANDREW TOWSTER | ON FILE |
| MARK ANDREW TUCKER | ON FILE |
| MARK ANDREW TYLER | ON FILE |
| MARK ANDREW VAN OORT | ON FILE |
| MARK ANDREW VAUGHAN | ON FILE |
| MARK ANDREW VERSTRAETE | ON FILE |
| MARK ANDREW VINCENT | ON FILE |
| MARK ANDREW WARD | ON FILE |
| MARK ANDREW WARDAS | ON FILE |
| MARK ANDREW WHELAN | ON FILE |
| MARK ANDREW WHYTE | ON FILE |
| MARK ANDREW WOLINSKI | ON FILE |
| MARK ANDREW WOOD | ON FILE |
| MARK ANDREW WYNN | ON FILE |
| MARK ANDREW ZAREMBA | ON FILE |
| MARK ANDRIES SEBASTIAAN EVEGAARS | ON FILE |
| MARK ANDY JOHN RUTGERS | ON FILE |
| MARK ANGELO CABACUNGAN MIGUEL | ON FILE |
| MARK ANGELO H TORRELIZA | ON FILE |
| MARK ANGELO REYES PEREZ | ON FILE |
| MARK ANTHONY AGUILAR | ON FILE |
| MARK ANTHONY ALOOT | ON FILE |
| MARK ANTHONY AMADOR FRANCISCO | ON FILE |
| MARK ANTHONY BARNES | ON FILE |
| MARK ANTHONY BENNETT | ON FILE |
| MARK ANTHONY BERNAL | ON FILE |
| MARK ANTHONY BRADDEN | ON FILE |
| MARK ANTHONY CABLE | ON FILE |
| MARK ANTHONY CANADIC | ON FILE |
| MARK ANTHONY CAPWELL | ON FILE |
| MARK ANTHONY CHARETTE | ON FILE |
| MARK ANTHONY CHAWKE | ON FILE |
| MARK ANTHONY CHEPKEVICH | ON FILE |
| MARK ANTHONY CLOUTIER | ON FILE |
| MARK ANTHONY COOLING | ON FILE |
| MARK ANTHONY CRAWFORD | ON FILE |
| MARK ANTHONY CROCKER | ON FILE |
| MARK ANTHONY CROSSLEY | ON FILE |
| MARK ANTHONY DECENA AGPOON | ON FILE |
| MARK ANTHONY DOLLAWAY | ON FILE |
| MARK ANTHONY DOYLE | ON FILE |
| MARK ANTHONY FOSU | ON FILE |
| MARK ANTHONY GARVEY | ON FILE |
| MARK ANTHONY GONZALEZ | ON FILE |
| MARK ANTHONY GRAMATA | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ANTHONY GRANGER SR | ON FILE |
| MARK ANTHONY GRONAU | ON FILE |
| MARK ANTHONY HAMEL | ON FILE |
| MARK ANTHONY HENSLER | ON FILE |
| MARK ANTHONY HOWEYA | ON FILE |
| MARK ANTHONY HUBERT | ON FILE |
| MARK ANTHONY HUSTED | ON FILE |
| MARK ANTHONY II MITCHELL | ON FILE |
| MARK ANTHONY II SIRACUSA | ON FILE |
| MARK ANTHONY JEANES | ON FILE |
| MARK ANTHONY JONES | ON FILE |
| MARK ANTHONY KANE | ON FILE |
| MARK ANTHONY KAYANO | ON FILE |
| MARK ANTHONY KELLY | ON FILE |
| MARK ANTHONY KERN | ON FILE |
| MARK ANTHONY KLARA | ON FILE |
| MARK ANTHONY LAND | ON FILE |
| MARK ANTHONY LAPORTA | ON FILE |
| MARK ANTHONY LIEBENBERG | ON FILE |
| MARK ANTHONY LIENARD | ON FILE |
| MARK ANTHONY LOPEZ | ON FILE |
| MARK ANTHONY LOVE | ON FILE |
| MARK ANTHONY LUNA | ON FILE |
| MARK ANTHONY MANALANG GUTIERREZ | ON FILE |
| MARK ANTHONY MARINO | ON FILE |
| MARK ANTHONY MARQUEZ | ON FILE |
| MARK ANTHONY MCLEAN | ON FILE |
| MARK ANTHONY MENDOZA | ON FILE |
| MARK ANTHONY MULLINS | ON FILE |
| MARK ANTHONY NELSON | ON FILE |
| MARK ANTHONY NUQUES | ON FILE |
| MARK ANTHONY PALLADINO | ON FILE |
| MARK ANTHONY PAMAT MONTANO | ON FILE |
| MARK ANTHONY PATONE | ON FILE |
| MARK ANTHONY PETELA | ON FILE |
| MARK ANTHONY PLUMBERG | ON FILE |
| MARK ANTHONY PREBE | ON FILE |
| MARK ANTHONY PRICE | ON FILE |
| MARK ANTHONY RACIMO | ON FILE |
| MARK ANTHONY RASMUSSEN | ON FILE |
| MARK ANTHONY RICHARDSON | ON FILE |
| MARK ANTHONY RIOS | ON FILE |
| MARK ANTHONY ROBINSON | ON FILE |
| MARK ANTHONY ROJAS | ON FILE |
| MARK ANTHONY RUIZ | ON FILE |
| MARK ANTHONY SAUNDERS | ON FILE |
| MARK ANTHONY SHORLEY | ON FILE |
| MARK ANTHONY SIMMONS | ON FILE |
| MARK ANTHONY SIMONS | ON FILE |
| MARK ANTHONY SMITH | ON FILE |
| MARK ANTHONY STEEN | ON FILE |
| MARK ANTHONY STEFFEN | ON FILE |
| MARK ANTHONY STEPHENSON | ON FILE |
| MARK ANTHONY TELLEZHERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ANTHONY TERRY | ON FILE |
| MARK ANTHONY UMBRO | ON FILE |
| MARK ANTHONY VALERIANO | ON FILE |
| MARK ANTHONY VANTYNE | ON FILE |
| MARK ANTHONY VASQUEZ | ON FILE |
| MARK ANTHONY VERA | ON FILE |
| MARK ANTHONY VICTORYGILBERT | ON FILE |
| MARK ANTHONY VILLENA TANGONAN | ON FILE |
| MARK ANTHONY WATERS | ON FILE |
| MARK ANTHONY WHITE | ON FILE |
| MARK ANTHONY WILEMAN | ON FILE |
| MARK ANTHONY WILLIAMS | ON FILE |
| MARK ANTHONY WILLIAMS | ON FILE |
| MARK ANTHONY WILLS | ON FILE |
| MARK ANTHONY WINDHOLZ | ON FILE |
| MARK ANTHONY ZAYAS-CARRION | ON FILE |
| MARK ANTON PASCHKE | ON FILE |
| MARK ANTONIO AGUILAR | ON FILE |
| MARK ANTONIO CABEY | ON FILE |
| MARK ANTONIO DURAN SCHMIDT | ON FILE |
| MARK ANTONIUS JOHANNES VERHEIJEN | ON FILE |
| MARK ANTONY AUSTIN | ON FILE |
| MARK ANTONY BROWN | ON FILE |
| MARK ANTONY PARVIN | ON FILE |
| MARK ANTONY RIGLER | ON FILE |
| MARK APPLETON | ON FILE |
| MARK ARCHER | ON FILE |
| MARK ARNOLD FOUTZ | ON FILE |
| MARK ARTHUR COVILL | ON FILE |
| MARK ARTHUR JOHNSON | ON FILE |
| MARK ARTHUR LANDENWITCH | ON FILE |
| MARK ASENCIO CORTEZ | ON FILE |
| MARK ASHBY | ON FILE |
| MARK ASHLEY HAGINS | ON FILE |
| MARK ASHLEY HOWARTH -ARCHER | ON FILE |
| MARK AURELIAN CHIFANE | ON FILE |
| MARK AUSTIN FULLER | ON FILE |
| MARK AUSTIN MARAYAG | ON FILE |
| MARK AVERY MADDOX | ON FILE |
| MARK AZZAM | ON FILE |
| MARK B BATEMAN | ON FILE |
| MARK B CHULLINO | ON FILE |
| MARK B HENDY | ON FILE |
| MARK B JOHNSON | ON FILE |
| MARK B NOFFSINGER | ON FILE |
| MARK BABEKOV | ON FILE |
| MARK BAKELAAR | ON FILE |
| MARK BALL-YUN CHEN | ON FILE |
| MARK BANE AUGUST | ON FILE |
| MARK BANUELOS | ON FILE |
| MARK BARKER MARSHALL | ON FILE |
| MARK BATEUP | ON FILE |
| MARK BAZZANELLA | ON FILE |
| MARK BEAUMONT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK BECHARA | ON FILE |
| MARK BEER ESSES | ON FILE |
| MARK BENDUL | ON FILE |
| MARK BENFELDT KHAER | ON FILE |
| MARK BENJAMIN BERGER | ON FILE |
| MARK BENJAMIN HAIL | ON FILE |
| MARK BENJAMIN LINDER | ON FILE |
| MARK BENJAMIN WOMBLE | ON FILE |
| MARK BENNINGTON | ON FILE |
| MARK BENTLEY STYLES | ON FILE |
| MARK BENTON MCCOLL | ON FILE |
| MARK BERELEKHIS | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGMEESTER | ON FILE |
| MARK BERRY | ON FILE |
| MARK BIEKER | ON FILE |
| MARK BIEN KOEPSELL | ON FILE |
| MARK BOLTON YARBROUGH | ON FILE |
| MARK BONNEVIE | ON FILE |
| MARK BOVA | ON FILE |
| MARK BRADEN ZYGUTIS | ON FILE |
| MARK BRADFORD ELLIOTT | ON FILE |
| MARK BRADLEY PATNUDE | ON FILE |
| MARK BRADLEY YATES | ON FILE |
| MARK BRENDAN CURRAN | ON FILE |
| MARK BRENDAN GARDNER | ON FILE |
| MARK BRENNAN MC SHARRY | ON FILE |
| MARK BRIAN HARRIS | ON FILE |
| MARK BRIAN JOHNSON | ON FILE |
| MARK BRIAN LEONARD PEARSON | ON FILE |
| MARK BRIAN MANDIGO | ON FILE |
| MARK BRIAN WERNER | ON FILE |
| MARK BRIENT WELLS | ON FILE |
| MARK BRUFF COLLINS | ON FILE |
| MARK BRYDEN LANGENHEIM | ON FILE |
| MARK BRYSTOWSKI | ON FILE |
| MARK BUECHE | ON FILE |
| MARK BUSKENS | ON FILE |
| MARK C ANDREW | ON FILE |
| MARK C BAKKER | ON FILE |
| MARK C BURNS | ON FILE |
| MARK C CARBONARO | ON FILE |
| MARK C ERWIN | ON FILE |
| MARK C FREDRICKSON | ON FILE |
| MARK C GRIMALDI | ON FILE |
| MARK C LUCAS | ON FILE |
| MARK C MATTISON | ON FILE |
| MARK C PHILLIPS | ON FILE |
| MARK C ROBINSON | ON FILE |
| MARK C RUTTER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK CALDWELL | ON FILE |
| MARK CALVIN BARBELLA | ON FILE |
| MARK CAMERON DAVIS | ON FILE |
| MARK CAREL MARIA BULLENS | ON FILE |
| MARK CARL BURKE | ON FILE |
| MARK CARLOS LOPEZ | ON FILE |
| MARK CASEY MILLER | ON FILE |
| MARK CATACUTAN ANTIGO | ON FILE |
| MARK CECCHETTI | ON FILE |
| MARK CHANDLER LINDSTROM | ON FILE |
| MARK CHAO JUN WANG | ON FILE |
| MARK CHAPLIN | ON FILE |
| MARK CHAPONOT | ON FILE |
| MARK CHARDONNENS | ON FILE |
| MARK CHARLES HARRIS | ON FILE |
| MARK CHARLES SCHOTTE | ON FILE |
| MARK CHARLES STAHL | ON FILE |
| MARK CHARLES SUSSMAN | ON FILE |
| MARK CHARLES WYLIE | ON FILE |
| MARK CHESTER ESMERALDA MANGOHIG | ON FILE |
| MARK CHISHU OKUYAMA | ON FILE |
| MARK CHRISTIAAN HUIZINGA | ON FILE |
| MARK CHRISTIAN BRANDENBURG | ON FILE |
| MARK CHRISTOPHE RELF | ON FILE |
| MARK CHRISTOPHER ANGELI | ON FILE |
| MARK CHRISTOPHER BAKER | ON FILE |
| MARK CHRISTOPHER BARWALD | ON FILE |
| MARK CHRISTOPHER BUCKINGHAM | ON FILE |
| MARK CHRISTOPHER CASSARA | ON FILE |
| MARK CHRISTOPHER DAGLISH | ON FILE |
| MARK CHRISTOPHER DAHMER | ON FILE |
| MARK CHRISTOPHER GOEBEL | ON FILE |
| MARK CHRISTOPHER HEINEMANN | ON FILE |
| MARK CHRISTOPHER LANGE | ON FILE |
| MARK CHRISTOPHER MERRILL | ON FILE |
| MARK CHRISTOPHER MORAN | ON FILE |
| MARK CHRISTOPHER MUTSCHLER | ON FILE |
| MARK CHRISTOPHER PIWOWARCZYK | ON FILE |
| MARK CHRISTOPHER SELKE | ON FILE |
| MARK CHRISTOPHER TEJANO OPACO | ON FILE |
| MARK CHRISTOPHER THOMAS | ON FILE |
| MARK CHRISTOPHER VISKER | ON FILE |
| MARK CHRISTOPHER WALKER | ON FILE |
| MARK CHRISTOPHER ZUCAL | ON FILE |
| MARK CICHON | ON FILE |
| MARK CINTRON | ON FILE |
| MARK CLIFFORD MILLER | ON FILE |
| MARK CLINT PRODEHL | ON FILE |
| MARK CLINTON | ON FILE |
| MARK COHEN | ON FILE |
| MARK COLEMAN | ON FILE |
| MARK COLEMAN HUFHAM | ON FILE |
| MARK COMPTON BUZBEE | ON FILE |
| MARK CONNOR SHIVERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK CONRAD YAP WONG | ON FILE |
| MARK CORNELIS HENDRICUS STEENBERGEN | ON FILE |
| MARK CORNELIS MARCUS MARIA VAN DEN BROEK | ON FILE |
| MARK CORPUZ | ON FILE |
| MARK CORY ANDERSON | ON FILE |
| MARK CRAIG GUERIN | ON FILE |
| MARK CRAWFORD WADE | ON FILE |
| MARK CRISPIN ALBANO | ON FILE |
| MARK CSABA LAKATOS | ON FILE |
| MARK CULLEN MCCOY | ON FILE |
| MARK CURTIS JORDAN | ON FILE |
| MARK CURTIS MUELLER | ON FILE |
| MARK CURTIS ROBERTS | ON FILE |
| MARK CURTIS SHAMO | ON FILE |
| MARK D AMADOR | ON FILE |
| MARK D DONAHUE | ON FILE |
| MARK D FITZGERALD | ON FILE |
| MARK D FLODELL | ON FILE |
| MARK D GRANITO | ON FILE |
| MARK D MATHASON | ON FILE |
| MARK D NEUMANN | ON FILE |
| MARK D NINCI | ON FILE |
| MARK D OLAN | ON FILE |
| MARK D OSTROSKI | ON FILE |
| MARK D RODGER | ON FILE |
| MARK D SCHEY | ON FILE |
| MARK D STEED | ON FILE |
| MARK D UHL | ON FILE |
| MARK D WANG | ON FILE |
| MARK DAHER | ON FILE |
| MARK DAKOTAH THOMAS | ON FILE |
| MARK DALE MERCIER | ON FILE |
| MARK DALE SPAULDING | ON FILE |
| MARK DALENN BEACH | ON FILE |
| MARK DAMIAN PATRICK MCDONELL | ON FILE |
| MARK DAMIAN RESTIVO | ON FILE |
| MARK DAMIEN QUIGLEY | ON FILE |
| MARK DANA MILLER | ON FILE |
| MARK DANIEL BOOTS | ON FILE |
| MARK DANIEL CICORIA | ON FILE |
| MARK DANIEL GRIESS | ON FILE |
| MARK DANIEL HICKS | ON FILE |
| MARK DANIEL HODGE | ON FILE |
| MARK DANIEL JAMBAS | ON FILE |
| MARK DANIEL KARNOWSKI | ON FILE |
| MARK DANIEL MATTSON | ON FILE |
| MARK DANIEL MILLER | ON FILE |
| MARK DANIEL MUNGER | ON FILE |
| MARK DANIEL OBERN | ON FILE |
| MARK DANIEL PILZER | ON FILE |
| MARK DANIEL POZZOBON | ON FILE |
| MARK DANIEL RAGLIN | ON FILE |
| MARK DANIEL SAYLOR | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK DANIEL SCHMIDT | ON FILE |
| MARK DANIEL SCHMOCKER | ON FILE |
| MARK DANIEL SCHUTTER | ON FILE |
| MARK DANIEL SMALLEY | ON FILE |
| MARK DANIEL STITES | ON FILE |
| MARK DANIEL WHEATLEY | ON FILE |
| MARK DANTE RAHL | ON FILE |
| MARK DAVID ATKINS | ON FILE |
| MARK DAVID BECK | ON FILE |
| MARK DAVID BOGUE | ON FILE |
| MARK DAVID BROWN | ON FILE |
| MARK DAVID BURNS | ON FILE |
| MARK DAVID BUTTS | ON FILE |
| MARK DAVID CASWELL | ON FILE |
| MARK DAVID CLIFTON | ON FILE |
| MARK DAVID COHN | ON FILE |
| MARK DAVID CROSBY | ON FILE |
| MARK DAVID CRUTCH | ON FILE |
| MARK DAVID DICKINSON | ON FILE |
| MARK DAVID DION | ON FILE |
| MARK DAVID EBERSOLE | ON FILE |
| MARK DAVID ELLIOTT | ON FILE |
| MARK DAVID FRANKSON | ON FILE |
| MARK DAVID FREUND | ON FILE |
| MARK DAVID GUADAGNINI | ON FILE |
| MARK DAVID HAMM | ON FILE |
| MARK DAVID HARRELL | ON FILE |
| MARK DAVID HEINZER | ON FILE |
| MARK DAVID HENSON | ON FILE |
| MARK DAVID IRELAND | ON FILE |
| MARK DAVID JAMES | ON FILE |
| MARK DAVID JOHNSON | ON FILE |
| MARK DAVID KAUFMAN | ON FILE |
| MARK DAVID KLINCK | ON FILE |
| MARK DAVID KOCH | ON FILE |
| MARK DAVID KRIER | ON FILE |
| MARK DAVID LAMSON | ON FILE |
| MARK DAVID LUTTRELL | ON FILE |
| MARK DAVID MADRID | ON FILE |
| MARK DAVID MASON | ON FILE |
| MARK DAVID MCCOY | ON FILE |
| MARK DAVID MILDBRANDT | ON FILE |
| MARK DAVID PEARCE | ON FILE |
| MARK DAVID PETERSEN | ON FILE |
| MARK DAVID PIESNER | ON FILE |
| MARK DAVID RILEY | ON FILE |
| MARK DAVID RILEY | ON FILE |
| MARK DAVID ROEBBELEN | ON FILE |
| MARK DAVID RUEGG | ON FILE |
| MARK DAVID SALMANS | ON FILE |
| MARK DAVID SMITH | ON FILE |
| MARK DAVID STONE | ON FILE |
| MARK DAVID SWIFT | ON FILE |
| MARK DAVID TANNER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK DAVID THOMPSON | ON FILE |
| MARK DAVID WATCHORN | ON FILE |
| MARK DAVID WEBBER | ON FILE |
| MARK DAVID WILSON | ON FILE |
| MARK DAVID WRIGLEY | ON FILE |
| MARK DAVID ZOLNER | ON FILE |
| MARK DAVIES | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAVIS HALE | ON FILE |
| MARK DAVIS MATHER | ON FILE |
| MARK DAWSON BRAILSFORD | ON FILE |
| MARK DE BLAAUW | ON FILE |
| MARK DE JESUS SALANDANAN | ON FILE |
| MARK DE PEIJPER | ON FILE |
| MARK DEALLEN FOGLESONG | ON FILE |
| MARK DEAN CAMPBELL | ON FILE |
| MARK DEAN OLIVER | ON FILE |
| MARK DEAN STEINMAN | ON FILE |
| MARK DEGERONIMO | ON FILE |
| MARK DELAFUENTE NAGAYO | ON FILE |
| MARK DEMAREYA TURNER JR | ON FILE |
| MARK DENCKER | ON FILE |
| MARK DENES | ON FILE |
| MARK DENICOLA | ON FILE |
| MARK DENNIS SCHIMNOSKI | ON FILE |
| MARK DENNISON LARRABEE | ON FILE |
| MARK DENNISON MANALO SY | ON FILE |
| MARK DENTON ZULLINGER | ON FILE |
| MARK DESMOND LAMAR | ON FILE |
| MARK DEVOS | ON FILE |
| MARK DIETER HANF | ON FILE |
| MARK DIETER KAHLER | ON FILE |
| MARK DILLON | ON FILE |
| MARK DINER | ON FILE |
| MARK DIVINO | ON FILE |
| MARK DOMINIC DELA PAZ LIBUNAO | ON FILE |
| MARK DONALD FOURNIER | ON FILE |
| MARK DONALD HAWKRIDGE | ON FILE |
| MARK DONALD HENDERSON | ON FILE |
| MARK DONALD MACCLARY | ON FILE |
| MARK DONALD ROMINE | ON FILE |
| MARK DONALD RUTHERFORD | ON FILE |
| MARK DONOVAN MC KENY | ON FILE |
| MARK DORON SOLOMON LAZARUS | ON FILE |
| MARK DOUGLAS BISHOP | ON FILE |
| MARK DOUGLAS BISHOP | ON FILE |
| MARK DOUGLAS CRAWFORD | ON FILE |
| MARK DOUGLAS FARINELLI | ON FILE |
| MARK DOUGLAS GENDRON | ON FILE |
| MARK DOUGLAS JOHN BREMNER | ON FILE |
| MARK DOUGLAS LOW | ON FILE |
| MARK DOUGLAS MCDONNELL | ON FILE |
| MARK DOUGLAS NELSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK DOUGLAS OGLE | ON FILE |
| MARK DOUGLAS STEPHENS | ON FILE |
| MARK DOUGLAS TAVENNER | ON FILE |
| MARK DUANE COOPER | ON FILE |
| MARK DUNCAN CONNERY | ON FILE |
| MARK DYDASCO | ON FILE |
| MARK E BLAIR | ON FILE |
| MARK E CZUJ | ON FILE |
| MARK E FANNING | ON FILE |
| MARK E KAHMARN | ON FILE |
| MARK E KROSKY | ON FILE |
| MARK E LASKEY JR | ON FILE |
| MARK E LATTURE | ON FILE |
| MARK E MICHUDA | ON FILE |
| MARK E PIETERSE | ON FILE |
| MARK E RAFIDIA | ON FILE |
| MARK E RICHTER | ON FILE |
| MARK E SAVAGE | ON FILE |
| MARK E SOUVIGNY | ON FILE |
| MARK E TEAL | ON FILE |
| MARK E W LIN | ON FILE |
| MARK E WENZEL | ON FILE |
| MARK EBOW NEIZER | ON FILE |
| MARK EDDIE PATRICK ANDERSSON | ON FILE |
| MARK EDDISON | ON FILE |
| MARK EDEN | ON FILE |
| MARK EDMOND BREEDLOVE | ON FILE |
| MARK EDMUND CHADAJ | ON FILE |
| MARK EDMUND HOLLARS | ON FILE |
| MARK EDMUND J PROCTER | ON FILE |
| MARK EDVARD KUYN | ON FILE |
| MARK EDWARD AGNEW | ON FILE |
| MARK EDWARD ANDERSON | ON FILE |
| MARK EDWARD BELL | ON FILE |
| MARK EDWARD BURNS JR | ON FILE |
| MARK EDWARD CHARLES HUNT | ON FILE |
| MARK EDWARD CONANT | ON FILE |
| MARK EDWARD DEMARIA | ON FILE |
| MARK EDWARD DUMONTIER | ON FILE |
| MARK EDWARD EPPIG | ON FILE |
| MARK EDWARD FOX | ON FILE |
| MARK EDWARD FRANKE | ON FILE |
| MARK EDWARD FUCILE | ON FILE |
| MARK EDWARD GRUENBACHER | ON FILE |
| MARK EDWARD HAMILTON | ON FILE |
| MARK EDWARD HARRISON | ON FILE |
| MARK EDWARD HIRST | ON FILE |
| MARK EDWARD HRUSKA | ON FILE |
| MARK EDWARD J SALKELD | ON FILE |
| MARK EDWARD JAMES | ON FILE |
| MARK EDWARD KLOPFENSTEIN | ON FILE |
| MARK EDWARD LEMMONS | ON FILE |
| MARK EDWARD LEWANDOWSKI | ON FILE |
| MARK EDWARD MATHIAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK EDWARD MATHSON | ON FILE |
| MARK EDWARD MCFARLANE | ON FILE |
| MARK EDWARD MEIXELL | ON FILE |
| MARK EDWARD ODONNELL | ON FILE |
| MARK EDWARD OWENS | ON FILE |
| MARK EDWARD PATE | ON FILE |
| MARK EDWARD PRISBREY | ON FILE |
| MARK EDWARD PRITCHARD | ON FILE |
| MARK EDWARD REYNOLDS | ON FILE |
| MARK EDWARD RICHARDSON | ON FILE |
| MARK EDWARD RIEGEN | ON FILE |
| MARK EDWARD ROCHESTER | ON FILE |
| MARK EDWARD RODNEY | ON FILE |
| MARK EDWARD ROWAN | ON FILE |
| MARK EDWARD RUIZ | ON FILE |
| MARK EDWARD SAVALLE | ON FILE |
| MARK EDWARD SCHMIDT | ON FILE |
| MARK EDWARD SCHU | ON FILE |
| MARK EDWARD SIEMENS | ON FILE |
| MARK EDWARD SIMERSON | ON FILE |
| MARK EDWARD SKRADSKI | ON FILE |
| MARK EDWARD TOSCANO | ON FILE |
| MARK EDWARD TROKEY | ON FILE |
| MARK EDWARD WILSON | ON FILE |
| MARK EDWARD WOODS | ON FILE |
| MARK EDWARDGEORGE RUFTY | ON FILE |
| MARK EDWIN HEPTONSTALL | ON FILE |
| MARK EFREN APAN | ON FILE |
| MARK EGLOFF | ON FILE |
| MARK EIGTVED BOEJESEN | ON FILE |
| MARK ELLEY FAIRCLOTH | ON FILE |
| MARK ELLIOT HUANG | ON FILE |
| MARK ELLIOTT | ON FILE |
| MARK ELLIOTT THRASH | ON FILE |
| MARK ELLIS RICHARDSON | ON FILE |
| MARK ELWIN | ON FILE |
| MARK EMANUEL MCKEVITT | ON FILE |
| MARK EMERY FONTAINE | ON FILE |
| MARK EMIL GERTJEGERDES | ON FILE |
| MARK EMIL PASTOR | ON FILE |
| MARK EMMANUEL PERRY | ON FILE |
| MARK EMMANUEL QUILAPIO RANA | ON FILE |
| MARK EMMITT PILIPCZUK | ON FILE |
| MARK ENDERT | ON FILE |
| MARK ENGLEHART EVANS | ON FILE |
| MARK ENOIL OUELLETTE | ON FILE |
| MARK ERAJ MOSTAED | ON FILE |
| MARK ERIC HOSKO | ON FILE |
| MARK ERIC KOEHLER | ON FILE |
| MARK ERIC R DEMUYNCK | ON FILE |
| MARK ERIC SLIMP | ON FILE |
| MARK ERIK POWERS | ON FILE |
| MARK ERIK SEWARD | ON FILE |
| MARK ERNEST DASS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ERNEST NEMECIO | ON FILE |
| MARK ESTRELLADO JOYA | ON FILE |
| MARK ETHERTON | ON FILE |
| MARK EVAN ADAMS | ON FILE |
| MARK EVERARD WATERFIELD | ON FILE |
| MARK EVERETT COSSABOON | ON FILE |
| MARK EVERETT LINDON | ON FILE |
| MARK EVERETT SHIPPIE | ON FILE |
| MARK EVERETT ZULLO | ON FILE |
| MARK F DOHERTY | ON FILE |
| MARK FAZON SAREN | ON FILE |
| MARK FEEHAN | ON FILE |
| MARK FELDMAN | ON FILE |
| MARK FELIX RIVERA | ON FILE |
| MARK FELIX SCHUETZ | ON FILE |
| MARK FERRY THORUP | ON FILE |
| MARK FILMER JAMES | ON FILE |
| MARK FINELLI | ON FILE |
| MARK FINNEY | ON FILE |
| MARK FITZGERALD ODANI | ON FILE |
| MARK FITZHUGH BRELAND | ON FILE |
| MARK FLEMING | ON FILE |
| MARK FLOYD | ON FILE |
| MARK FOGH PEDERSEN | ON FILE |
| MARK FORD | ON FILE |
| MARK FOREMAN GRINOLS | ON FILE |
| MARK FORMOSA | ON FILE |
| MARK FOULLONG | ON FILE |
| MARK FRAIN | ON FILE |
| MARK FRANCE MEYERS | ON FILE |
| MARK FRANCIS ATTARD | ON FILE |
| MARK FRANCIS BUETTNER | ON FILE |
| MARK FRANCIS DE VERNO | ON FILE |
| MARK FRANCIS DION | ON FILE |
| MARK FRANCIS MACARAIG ILAGAN | ON FILE |
| MARK FRANCIS MOSHER | ON FILE |
| MARK FRANCIS OTOOLE | ON FILE |
| MARK FRANCIS SHEPPARD | ON FILE |
| MARK FRANCIS WELTON | ON FILE |
| MARK FRANKLIN BOEHLER | ON FILE |
| MARK FREDERICK GRIFFIN | ON FILE |
| MARK FREDERICK MEDLEY | ON FILE |
| MARK FREDERICK WITTENBORN | ON FILE |
| MARK FREDRIC KANARICK | ON FILE |
| MARK FREDRICK NIDEY | ON FILE |
| MARK FRELIH | ON FILE |
| MARK G ANDREWS | ON FILE |
| MARK G AWAD | ON FILE |
| MARK G CAPPITELLA | ON FILE |
| MARK G DE HAAN | ON FILE |
| MARK G DEITZ | ON FILE |
| MARK G F LUNA | ON FILE |
| MARK G MAKAR | ON FILE |
| MARK G MARCHAND | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK G NATH | ON FILE |
| MARK G PELLEGRY | ON FILE |
| MARK G RABBAT | ON FILE |
| MARK G RATHOUZ | ON FILE |
| MARK G SWEETING | ON FILE |
| MARK G ZACHEIS | ON FILE |
| MARK GABRIEL LAOS | ON FILE |
| MARK GABRIEL TENENBAUM | ON FILE |
| MARK GABRIEL WIEST | ON FILE |
| MARK GABRIEL YUM | ON FILE |
| MARK GANTNER | ON FILE |
| MARK GARETH OLIVER | ON FILE |
| MARK GARRITY | ON FILE |
| MARK GARRY HALL | ON FILE |
| MARK GARTH BOCK | ON FILE |
| MARK GARY ELLIS | ON FILE |
| MARK GELMAN | ON FILE |
| MARK GENE DODSON | ON FILE |
| MARK GEOFFREY BOEHMER | ON FILE |
| MARK GEOFFREY CAMERON | ON FILE |
| MARK GEOFFREY CLARKE | ON FILE |
| MARK GEOFFREY HIDE | ON FILE |
| MARK GEOFFREY LEONARD | ON FILE |
| MARK GEOFFREY PRESHO | ON FILE |
| MARK GEOFFREY STEVENS | ON FILE |
| MARK GEORGAS | ON FILE |
| MARK GEORGE PAVITCH | ON FILE |
| MARK GEORGE SAYOUR | ON FILE |
| MARK GEORGE SCHLIG | ON FILE |
| MARK GEORGE UDVARDY | ON FILE |
| MARK GERALD BUNGGAY GAN | ON FILE |
| MARK GERALD FERNANDO ZAGALA | ON FILE |
| MARK GERALD MEAD NEWLAND | ON FILE |
| MARK GERALD SCHLIEM | ON FILE |
| MARK GERALD SHEALES | ON FILE |
| MARK GERARD BAMFORD | ON FILE |
| MARK GERARD DOHERTY | ON FILE |
| MARK GERARD GINDER | ON FILE |
| MARK GERARD JANZER | ON FILE |
| MARK GERARD POHLKAMP | ON FILE |
| MARK GERARD SIMPSON | ON FILE |
| MARK GERRYC VILLALUNA | ON FILE |
| MARK GETTNER | ON FILE |
| MARK GIDEON ALCINDOR | ON FILE |
| MARK GIELES | ON FILE |
| MARK GILROY | ON FILE |
| MARK GINAT | ON FILE |
| MARK GINGA MISAWA | ON FILE |
| MARK GLEN ROBINSON | ON FILE |
| MARK GLENN BASILE | ON FILE |
| MARK GLENN HAYWOOD | ON FILE |
| MARK GONZALES ALIMBOYOGEN | ON FILE |
| MARK GOODMAN | ON FILE |
| MARK GORDON LANGMADE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK GRAHAM | ON FILE |
| MARK GRAHAM DUCKITT | ON FILE |
| MARK GRANGER WILLIAMS | ON FILE |
| MARK GRANT BENJAMIN HOOPER | ON FILE |
| MARK GRANT JACKSON | ON FILE |
| MARK GRBIC | ON FILE |
| MARK GREGORY BEHNKEN | ON FILE |
| MARK GREGORY FISHER | ON FILE |
| MARK GREGORY HANSSEN | ON FILE |
| MARK GREGORY KIBYUK | ON FILE |
| MARK GREGORY TOLAR | ON FILE |
| MARK GREIG JOHNSTON | ON FILE |
| MARK GRIFFITH SUTTER | ON FILE |
| MARK GRIGOR | ON FILE |
| MARK GRYTSYK | ON FILE |
| MARK GUILLAUME | ON FILE |
| MARK H ARNOLD | ON FILE |
| MARK H GIANNINI | ON FILE |
| MARK H SUNDE | ON FILE |
| MARK H TRAN | ON FILE |
| MARK HABETS | ON FILE |
| MARK HAJDU | ON FILE |
| MARK HALASZ | ON FILE |
| MARK HALL | ON FILE |
| MARK HAMILTON | ON FILE |
| MARK HAMLIN | ON FILE |
| MARK HAMPTON PRICE | ON FILE |
| MARK HANLEY | ON FILE |
| MARK HAROLD BOGIE | ON FILE |
| MARK HARPUR | ON FILE |
| MARK HARRIS BEARD | ON FILE |
| MARK HARRY CAIRO | ON FILE |
| MARK HARRY SAINT-SURIN | ON FILE |
| MARK HAYWOOD | ON FILE |
| MARK HEATH DUNCAN | ON FILE |
| MARK HEECHUL HWANG | ON FILE |
| MARK HEJNY | ON FILE |
| MARK HENRY BRYAN | ON FILE |
| MARK HENRY LUZUNO CHING | ON FILE |
| MARK HENRY MCGAUVRAN | ON FILE |
| MARK HENRY NIMO | ON FILE |
| MARK HENRY ROWENHORST | ON FILE |
| MARK HENRY SECHLER | ON FILE |
| MARK HENRY TOMLINSON | ON FILE |
| MARK HERMANN FABSITS | ON FILE |
| MARK HESS | ON FILE |
| MARK HING LOEN TANG | ON FILE |
| MARK HITCHINGS | ON FILE |
| MARK HO WEI WEN | ON FILE |
| MARK HOE CHUNG KIN | ON FILE |
| MARK HOOGLAND | ON FILE |
| MARK HOOPER | ON FILE |
| MARK HOWARD ANDERSON | ON FILE |
| MARK HOWARD MOOMJIAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK HOWARD PRESTON | ON FILE |
| MARK HOWARD RECEK | ON FILE |
| MARK HOWARD SOARES | ON FILE |
| MARK HUA | ON FILE |
| MARK HUDSON HUFHAM | ON FILE |
| MARK HUGH DUDLEY | ON FILE |
| MARK HUGH SAMUEL OGORMAN | ON FILE |
| MARK HUGHES HAMRIC | ON FILE |
| MARK HUMPHREYS KELLY | ON FILE |
| MARK I NERENBERG | ON FILE |
| MARK IAN BANDA | ON FILE |
| MARK IAN BENNETT | ON FILE |
| MARK IAN FRAME | ON FILE |
| MARK IAN GILL | ON FILE |
| MARK IAN MACNAB | ON FILE |
| MARK IAN MATEER | ON FILE |
| MARK IAN MOXON | ON FILE |
| MARK IAN SAYER WADE | ON FILE |
| MARK IAN WALKER | ON FILE |
| MARK IGOR PUTICA | ON FILE |
| MARK IMRE PALFALVI | ON FILE |
| MARK ISAMU TAGAWA | ON FILE |
| MARK IVOR ROWSELL | ON FILE |
| MARK J BUIJS | ON FILE |
| MARK J CIPOLLONI | ON FILE |
| MARK J D EVANS | ON FILE |
| MARK J DODGSON | ON FILE |
| MARK J DOHERTY | ON FILE |
| MARK J E DOEZE | ON FILE |
| MARK J ELZINGA | ON FILE |
| MARK J GOULETTE | ON FILE |
| MARK J GRUZAUSKAS | ON FILE |
| MARK J GUSTETIC | ON FILE |
| MARK J GWIZDALA | ON FILE |
| MARK J HUGHES | ON FILE |
| MARK J LONI | ON FILE |
| MARK J MELLO | ON FILE |
| MARK J MEYERS | ON FILE |
| MARK J ONGE | ON FILE |
| MARK J ROFFEY | ON FILE |
| MARK J SCERRI | ON FILE |
| MARK J TIMINSKI | ON FILE |
| MARK J VAN GEEL | ON FILE |
| MARK J VERKERK | ON FILE |
| MARK J WELBEDACHT | ON FILE |
| MARK JACOB RUTHERFORD | ON FILE |
| MARK JACQUES TAYLOR | ON FILE |
| MARK JAIR DANIEL | ON FILE |
| MARK JAKIMIK NEVES | ON FILE |
| MARK JAMES ABERNETHY | ON FILE |
| MARK JAMES ADAMS | ON FILE |
| MARK JAMES ANDREWS | ON FILE |
| MARK JAMES BECKFORD | ON FILE |
| MARK JAMES BELTRAMELLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK JAMES BRADFORD | ON FILE |
| MARK JAMES BRADSHAW | ON FILE |
| MARK JAMES CASEY | ON FILE |
| MARK JAMES CAVALIERE | ON FILE |
| MARK JAMES CHATTERTON | ON FILE |
| MARK JAMES CHRISTOPHER PAUL | ON FILE |
| MARK JAMES DALEY | ON FILE |
| MARK JAMES E DAVENPORT | ON FILE |
| MARK JAMES EVERLEIGH | ON FILE |
| MARK JAMES FIELDS | ON FILE |
| MARK JAMES FLAVIN | ON FILE |
| MARK JAMES FRANKLIN | ON FILE |
| MARK JAMES GAUDETTE | ON FILE |
| MARK JAMES GRISSOM | ON FILE |
| MARK JAMES HENRY | ON FILE |
| MARK JAMES JAHN | ON FILE |
| MARK JAMES KELLY | ON FILE |
| MARK JAMES MATTHEWS | ON FILE |
| MARK JAMES MC NAMARA | ON FILE |
| MARK JAMES MCKENNA | ON FILE |
| MARK JAMES MEEHAN | ON FILE |
| MARK JAMES PATTERSON | ON FILE |
| MARK JAMES PEACOCK | ON FILE |
| MARK JAMES POWER | ON FILE |
| MARK JAMES RIEDL | ON FILE |
| MARK JAMES SILVA | ON FILE |
| MARK JAMES SIM | ON FILE |
| MARK JAMES SOLOMONS | ON FILE |
| MARK JAMES TUCKER | ON FILE |
| MARK JAMES TULLOCH | ON FILE |
| MARK JAMES WALPOLE | ON FILE |
| MARK JAMES WEBER | ON FILE |
| MARK JAMES WEBSTER | ON FILE |
| MARK JAMES WILLIAMS | ON FILE |
| MARK JAMES WILSON | ON FILE |
| MARK JAN BRAAMSKAMP | ON FILE |
| MARK JAN PLOEGSTRA | ON FILE |
| MARK JANDAYAN | ON FILE |
| MARK JASON HERRIOTT | ON FILE |
| MARK JASON HONDOW | ON FILE |
| MARK JASON KEHOE | ON FILE |
| MARK JASON LEMASTERS | ON FILE |
| MARK JASON MACAYAN | ON FILE |
| MARK JASON UNDERHILL | ON FILE |
| MARK JAY RAYMOND | ON FILE |
| MARK JEFFERSON CAJUSTE | ON FILE |
| MARK JEFFERY WATSON | ON FILE |
| MARK JEFFREY DAVIS | ON FILE |
| MARK JEFFREY EDWARDS | ON FILE |
| MARK JEFFREY LANNIER | ON FILE |
| MARK JEFFREY MCDERMOTT | ON FILE |
| MARK JEFFREY PAGE | ON FILE |
| MARK JEFFREY REISBORD | ON FILE |
| MARK JEFFREY WOLKON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK JENG YEH | ON FILE |
| MARK JEREMY PELLOWE | ON FILE |
| MARK JEREMY RUCK | ON FILE |
| MARK JEREMY THOMPSON | ON FILE |
| MARK JERICHO SOLIDOR SARROSA | ON FILE |
| MARK JEROME ELENTRI | ON FILE |
| MARK JEROMY FARNUM | ON FILE |
| MARK JERRY KELLER | ON FILE |
| MARK JESSE SCHIMMEL | ON FILE |
| MARK JESSE STECCONE | ON FILE |
| MARK JIANSHENG | ON FILE |
| MARK JINDRA HUBINGER | ON FILE |
| MARK JOACHIM EBEJER | ON FILE |
| MARK JOAN KUIPERS | ON FILE |
| MARK JOHANNES BROOS | ON FILE |
| MARK JOHANNES JANSEN | ON FILE |
| MARK JOHANNES PIETER VAN DER MALE | ON FILE |
| MARK JOHANNES VAN HEDEL | ON FILE |
| MARK JOHN ATTWELL | ON FILE |
| MARK JOHN DIBLASI | ON FILE |
| MARK JOHN EMMERSON | ON FILE |
| MARK JOHN ENNEW | ON FILE |
| MARK JOHN FREY | ON FILE |
| MARK JOHN GROGAN | ON FILE |
| MARK JOHN LAWRENCE | ON FILE |
| MARK JOHN LEWIS | ON FILE |
| MARK JOHN POOLE | ON FILE |
| MARK JOHN TULLY | ON FILE |
| MARK JOHNSON HAMILTON | ON FILE |
| MARK JON CLEMENT | ON FILE |
| MARK JONATHAN GODSON | ON FILE |
| MARK JONATHAN GOLDFINGER | ON FILE |
| MARK JONATHAN HULME | ON FILE |
| MARK JONATHAN IMPERIAL | ON FILE |
| MARK JONATHAN STEEDMAN | ON FILE |
| MARK JONATHAN WARREN | ON FILE |
| MARK JONATHAN WILEY | ON FILE |
| MARK JONATHON BEADLE | ON FILE |
| MARK JONATHON YEOMANS | ON FILE |
| MARK JONGKIND | ON FILE |
| MARK JOSEF SPINNEL | ON FILE |
| MARK JOSEPH AGUILERA | ON FILE |
| MARK JOSEPH AGUSTIN IGNACIO | ON FILE |
| MARK JOSEPH BALANDE PALEGUIN | ON FILE |
| MARK JOSEPH BROWN | ON FILE |
| MARK JOSEPH CATALAN CARAJAY | ON FILE |
| MARK JOSEPH CONWAY | ON FILE |
| MARK JOSEPH DALTON | ON FILE |
| MARK JOSEPH DEMAIO | ON FILE |
| MARK JOSEPH DIEU | ON FILE |
| MARK JOSEPH FABEY | ON FILE |
| MARK JOSEPH FRANCE | ON FILE |
| MARK JOSEPH FRUSHOUR | ON FILE |
| MARK JOSEPH GAFFEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK JOSEPH GERBER | ON FILE |
| MARK JOSEPH HOWELL | ON FILE |
| MARK JOSEPH IRIS | ON FILE |
| MARK JOSEPH JR HALLORAN | ON FILE |
| MARK JOSEPH KOWALK | ON FILE |
| MARK JOSEPH KROPINAK | ON FILE |
| MARK JOSEPH LABALBO | ON FILE |
| MARK JOSEPH LIPOMA | ON FILE |
| MARK JOSEPH LOUDON | ON FILE |
| MARK JOSEPH MAMUSZKA | ON FILE |
| MARK JOSEPH MELIN | ON FILE |
| MARK JOSEPH MOLTER | ON FILE |
| MARK JOSEPH O BRIEN | ON FILE |
| MARK JOSEPH RAD | ON FILE |
| MARK JOSEPH RECZEK | ON FILE |
| MARK JOSEPH RIGDON | ON FILE |
| MARK JOSEPH ROUSSIN | ON FILE |
| MARK JOSEPH SAVARESE | ON FILE |
| MARK JOSEPH SIMPSON | ON FILE |
| MARK JOSEPH SKEHILL | ON FILE |
| MARK JOSEPH TENLY | ON FILE |
| MARK JOSEPH VOZZO | ON FILE |
| MARK JOSEPHU HOOGERS | ON FILE |
| MARK JOSPEH SEGAL | ON FILE |
| MARK JOZEF P BRUNENBERG | ON FILE |
| MARK JOZWIAK PEDERSEN | ON FILE |
| MARK JUAREZ | ON FILE |
| MARK JULIUS DUNGO | ON FILE |
| MARK JULIUS FERRERAS EUSEBIO | ON FILE |
| MARK JUNG MOORE | ON FILE |
| MARK JURKIEWICZ | ON FILE |
| MARK JUSTIN CARTER | ON FILE |
| MARK JUSTIN DINATALE | ON FILE |
| MARK JUSTIN WILLIAMS | ON FILE |
| MARK JUSTUSESTALILLA ARCE | ON FILE |
| MARK K ELLIS | ON FILE |
| MARK KABAK | ON FILE |
| MARK KARL VERNON | ON FILE |
| MARK KASPER BINKIEWICZ | ON FILE |
| MARK KELLY HATFIELD | ON FILE |
| MARK KELLY STEPHENS | ON FILE |
| MARK KEN TANABE | ON FILE |
| MARK KENDALL | ON FILE |
| MARK KENDALL KITZ | ON FILE |
| MARK KENDRICK FRY | ON FILE |
| MARK KENDRICK JORGENSEN | ON FILE |
| MARK KENJI TSUSHIMA | ON FILE |
| MARK KENNETH APUZZO | ON FILE |
| MARK KENNETH DUHAIME | ON FILE |
| MARK KENNETH MCDOWELL | ON FILE |
| MARK KENNETH THORDARSON | ON FILE |
| MARK KENNETH WADEL | ON FILE |
| MARK KENNETH WHITNEY | ON FILE |
| MARK KEVIN GARMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK KEVIN PABELLANO ABAS | ON FILE |
| MARK KEVIN PINNOCK | ON FILE |
| MARK KHODAN | ON FILE |
| MARK KIM | ON FILE |
| MARK KIRKOV JENSEN | ON FILE |
| MARK KIYOSHI SAKAMOTO | ON FILE |
| MARK KNEPPER | ON FILE |
| MARK KNOPKE | ON FILE |
| MARK KNOPP | ON FILE |
| MARK KO CHUA CHUI HIAN | ON FILE |
| MARK KONCZ | ON FILE |
| MARK KONRAD HOSTETLER | ON FILE |
| MARK KONYOR | ON FILE |
| MARK KOOPERBERG | ON FILE |
| MARK KRIEBEL | ON FILE |
| MARK KUAN HAN CHUNG | ON FILE |
| MARK KUIPER | ON FILE |
| MARK KUMAR BOSE | ON FILE |
| MARK KURKCUOGLU | ON FILE |
| MARK L BERNIER JR | ON FILE |
| MARK L BRUCE | ON FILE |
| MARK L BRUCE | ON FILE |
| MARK L DIENSTMANN | ON FILE |
| MARK L FUNOVITS | ON FILE |
| MARK L HAYWARD | ON FILE |
| MARK L HETHERINGTON | ON FILE |
| MARK L HETTINGA | ON FILE |
| MARK L HUANG | ON FILE |
| MARK L JAMES | ON FILE |
| MARK L LUCKENBAUGH | ON FILE |
| MARK L MIDDLETON | ON FILE |
| MARK L SIMONDS | ON FILE |
| MARK L STUBBLEFIELD | ON FILE |
| MARK LAMBROU | ON FILE |
| MARK LAN BANFIELD | ON FILE |
| MARK LANDON GOODMAN | ON FILE |
| MARK LANDON HAGGE | ON FILE |
| MARK LANE MOORE | ON FILE |
| MARK LANIER HARRELSON | ON FILE |
| MARK LANSER | ON FILE |
| MARK LAVERNE CHASE | ON FILE |
| MARK LAWRENCE CIONCI | ON FILE |
| MARK LAWRENCE GODDARD | ON FILE |
| MARK LAWRENCE MATCHYNSKI | ON FILE |
| MARK LEBARON | ON FILE |
| MARK LEE DIEKMANN | ON FILE |
| MARK LEE HELMSTETTER | ON FILE |
| MARK LEE MATRAVERS | ON FILE |
| MARK LEE MOUTON | ON FILE |
| MARK LEE POTEAT | ON FILE |
| MARK LEE WEEDA | ON FILE |
| MARK LEE WHITE | ON FILE |
| MARK LEES | ON FILE |
| MARK LEIF LARSEN JR | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK LENNON | ON FILE |
| MARK LEO DELP | ON FILE |
| MARK LEO PRALAT | ON FILE |
| MARK LEO SCHIFF | ON FILE |
| MARK LEOCELI HAGNAY ESPARTERO | ON FILE |
| MARK LEON LIMEHOUSE | ON FILE |
| MARK LEONARD ROBINSON | ON FILE |
| MARK LEONARD STAMPER | ON FILE |
| MARK LEONARD TREE | ON FILE |
| MARK LEONARD WALKER BARRATT | ON FILE |
| MARK LESLIE ELDRIDGE | ON FILE |
| MARK LESLIE FRASER ACHESON | ON FILE |
| MARK LESLIE SWYNY | ON FILE |
| MARK LESTER FERGASON | ON FILE |
| MARK LESTER SALVIO DE RAMA | ON FILE |
| MARK LEWIS BURTON | ON FILE |
| MARK LEWIS LARMEU | ON FILE |
| MARK LEWIS LARSON | ON FILE |
| MARK LEWIS MARTIN | ON FILE |
| MARK LEWIS SCHLANGER | ON FILE |
| MARK LIM JINGXIAN | ON FILE |
| MARK LINDSEY SANDAHL | ON FILE |
| MARK LINDSLEY POOLE | ON FILE |
| MARK LIPTAK | ON FILE |
| MARK LLEWELYN ERASMUS | ON FILE |
| MARK LLOYD JEFFRIES | ON FILE |
| MARK LOEF | ON FILE |
| MARK LOK HIN LAM | ON FILE |
| MARK LORENZO BENATI | ON FILE |
| MARK LOUIS BERNS | ON FILE |
| MARK LOUIS CORTINA | ON FILE |
| MARK LOUIS FIORESI | ON FILE |
| MARK LOUIS GO CHUA LEE | ON FILE |
| MARK LOUIS HARVIE WATT | ON FILE |
| MARK LOUIS REDFERN | ON FILE |
| MARK LOVEDAY | ON FILE |
| MARK LOWELL SEMRAU | ON FILE |
| MARK LUBY | ON FILE |
| MARK LUIGI TRINIDAD | ON FILE |
| MARK LUKE GREANEY | ON FILE |
| MARK LUXMAN MARIAMPILLAI | ON FILE |
| MARK LYCETTE | ON FILE |
| MARK LYNDON JONES | ON FILE |
| MARK LYNDON RENNIE | ON FILE |
| MARK M CASSIDY | ON FILE |
| MARK M CHOU | ON FILE |
| MARK M GOLDMAN | ON FILE |
| MARK M LOHMEIER | ON FILE |
| MARK M MILSTONE | ON FILE |
| MARK MACHAALANI | ON FILE |
| MARK MAKARIJ MIKLIC | ON FILE |
| MARK MANSVELD | ON FILE |
| MARK MANUEL LIMA | ON FILE |
| MARK MANULE MARTINEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK MARLEY TRUE | ON FILE |
| MARK MARTIN-ANGULO | ON FILE |
| MARK MARTINUS DE LANGE | ON FILE |
| MARK MARTINUS WILLEM JOHANNES HIJMANS | ON FILE |
| MARK MASON SWEENEY-FERTIG | ON FILE |
| MARK MATHEW TYNDALL | ON FILE |
| MARK MATTHEW COLTMAN | ON FILE |
| MARK MATTHEW HORNE | ON FILE |
| MARK MATTHEW MEALY | ON FILE |
| MARK MAX FLOCKHART | ON FILE |
| MARK MAYNARD BAUTISTA ATENDIDO | ON FILE |
| MARK MC CLOAT | ON FILE |
| MARK MC GONAO | ON FILE |
| MARK MCCARRON | ON FILE |
| MARK MCCOLL INVESTMENT TRUST | ON FILE |
| MARK MCGOVERN | ON FILE |
| MARK MCKENIZE WALCH | ON FILE |
| MARK MEGEL | ON FILE |
| MARK MELO | ON FILE |
| MARK MERCATALI | ON FILE |
| MARK MICALLEF | ON FILE |
| MARK MICHAEL FANTINO | ON FILE |
| MARK MICHAEL HOPPER | ON FILE |
| MARK MICHAEL WHELAN | ON FILE |
| MARK MICHEAL MCLEAN | ON FILE |
| MARK MIIKAEL VAINKUELA | ON FILE |
| MARK MIN ZHI WU | ON FILE |
| MARK MO CHEN | ON FILE |
| MARK MOLBECH LORENZEN | ON FILE |
| MARK MORENA | ON FILE |
| MARK MOSS | ON FILE |
| MARK MOZSOLITS | ON FILE |
| MARK MUELLER | ON FILE |
| MARK MUN HOONG TING | ON FILE |
| MARK MUSCAT | ON FILE |
| MARK MWAMBA | ON FILE |
| MARK N THOMSON | ON FILE |
| MARK NAISMITH-BEELEY | ON FILE |
| MARK NAPOLITANO | ON FILE |
| MARK NASSAR | ON FILE |
| MARK NASSIMIAN | ON FILE |
| MARK NATHAN SHIELDS | ON FILE |
| MARK NATHANIEL WILKINSON | ON FILE |
| MARK NAUGHTON | ON FILE |
| MARK NEIL | ON FILE |
| MARK NEIL JOHNSON | ON FILE |
| MARK NELSON SISO | ON FILE |
| MARK NESTOR RELIGIOSO | ON FILE |
| MARK NICHOLAS BRADY | ON FILE |
| MARK NICHOLAS DEVONE | ON FILE |
| MARK NICHOLAS DREYER | ON FILE |
| MARK NICHOLAS GESTERKAMP | ON FILE |
| MARK NICHOLAS GREGORIO | ON FILE |
| MARK NICHOLAS MCGARRY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK NICHOLAS PACCIONE | ON FILE |
| MARK NICHOLS MCCAWLEY | ON FILE |
| MARK NIKHIL PRAKASH | ON FILE |
| MARK NIKO ESPIRITU | ON FILE |
| MARK NITZ CHRISTOFFERSEN | ON FILE |
| MARK NIXON CASEY | ON FILE |
| MARK NIZAMIIEV | ON FILE |
| MARK NOEL CRUZ RUNAS | ON FILE |
| MARK NORMAN ACKERMANN | ON FILE |
| MARK NORMAN BIETZ | ON FILE |
| MARK NORMAN HAMMOND | ON FILE |
| MARK O DONOGHUE | ON FILE |
| MARK OLIVER | ON FILE |
| MARK OLIVER BASSON | ON FILE |
| MARK OLIVER BELGAR RIMAN | ON FILE |
| MARK OLIVER TREANOR | ON FILE |
| MARK ONORATO | ON FILE |
| MARK OOI YIT MIN | ON FILE |
| MARK P COPPOLA | ON FILE |
| MARK P FERRY | ON FILE |
| MARK P FORTIER | ON FILE |
| MARK P GERMANI | ON FILE |
| MARK P PEOU | ON FILE |
| MARK P RICE | ON FILE |
| MARK P WATTS | ON FILE |
| MARK P WOLETSKY | ON FILE |
| MARK PANGANIBAN CRUZ | ON FILE |
| MARK PAPROCKI | ON FILE |
| MARK PARTICK SCOT PANKOW | ON FILE |
| MARK PATRICK BANNACH | ON FILE |
| MARK PATRICK BISHOP | ON FILE |
| MARK PATRICK BOWMAN | ON FILE |
| MARK PATRICK DUFFIN | ON FILE |
| MARK PATRICK ENRIGHT | ON FILE |
| MARK PATRICK GERETY | ON FILE |
| MARK PATRICK MCDONELL | ON FILE |
| MARK PATRICK ODLAND | ON FILE |
| MARK PATRICK PRESTON | ON FILE |
| MARK PAUL AUSTIN | ON FILE |
| MARK PAUL DROUIN II | ON FILE |
| MARK PAUL GROSSMAN | ON FILE |
| MARK PAUL HAYNES | ON FILE |
| MARK PAUL ROCHE | ON FILE |
| MARK PERCIVAL JOHNSON | ON FILE |
| MARK PETER ALLPORT | ON FILE |
| MARK PETER CASHION | ON FILE |
| MARK PETER CONWAY | ON FILE |
| MARK PETER DE JOIE | ON FILE |
| MARK PETER JESSOP | ON FILE |
| MARK PETER KOVACS | ON FILE |
| MARK PETER LACEY | ON FILE |
| MARK PETER MACKEY | ON FILE |
| MARK PETER MAZENGARB | ON FILE |
| MARK PETER MITCHELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK PETER STEMMER | ON FILE |
| MARK PETER THIEL | ON FILE |
| MARK PETER TOOR | ON FILE |
| MARK PETER TUGENDLIEB | ON FILE |
| MARK PETERSEN | ON FILE |
| MARK PETRUS GE TIMMERMANS | ON FILE |
| MARK PETRUSKA | ON FILE |
| MARK PHILIP AUTRY | ON FILE |
| MARK PHILIP BRISCOMBE | ON FILE |
| MARK PHILIP FERTITTA | ON FILE |
| MARK PHILIP HEMBREE | ON FILE |
| MARK PHILIP JACKSON | ON FILE |
| MARK PHILIP MANTELL | ON FILE |
| MARK PHILIP RITUMBAN GUERRA | ON FILE |
| MARK PHILIP SILBERSTEIN | ON FILE |
| MARK PHILIP WALLER | ON FILE |
| MARK PHILIPP MERKLE | ON FILE |
| MARK PHILLIP ILAGAN | ON FILE |
| MARK PHILLIP MELLOTT | ON FILE |
| MARK PHILLIP RAMOS | ON FILE |
| MARK PHILLIP TRUSSELL | ON FILE |
| MARK PHILLIP WEISS | ON FILE |
| MARK PHILLIPS | ON FILE |
| MARK PICKERING | ON FILE |
| MARK PIERRE GONZALEZ | ON FILE |
| MARK PNG | ON FILE |
| MARK POTTER | ON FILE |
| MARK POTZSCH | ON FILE |
| MARK PRAYEL | ON FILE |
| MARK PRENDERGAST | ON FILE |
| MARK PRESTON MILTON | ON FILE |
| MARK PROPST | ON FILE |
| MARK R BROWN | ON FILE |
| MARK R EASTON | ON FILE |
| MARK R ELLIOTT | ON FILE |
| MARK R FARRELL | ON FILE |
| MARK R GOUSSE | ON FILE |
| MARK R MANGIAMELE | ON FILE |
| MARK R ROMEO | ON FILE |
| MARK R SCHIAVO | ON FILE |
| MARK R STREET | ON FILE |
| MARK R WENIGER | ON FILE |
| MARK RAAD MAROKI | ON FILE |
| MARK RAFIK KHALIL | ON FILE |
| MARK RAINER KUHRS | ON FILE |
| MARK RAKOCZI | ON FILE |
| MARK RAMON LUCIANO | ON FILE |
| MARK RANDOLPH POWELL | ON FILE |
| MARK RANDOLPH TUCKER | ON FILE |
| MARK RANDOLPH WILSON | ON FILE |
| MARK RAPHAEL SHNIRMAN | ON FILE |
| MARK RASAVONG | ON FILE |
| MARK RAY HANDY | ON FILE |
| MARK RAY MCCOID | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK RAY RHODES | ON FILE |
| MARK RAYMOND AASEN | ON FILE |
| MARK RAYMOND BOWDEN | ON FILE |
| MARK RAYMOND CORBETT | ON FILE |
| MARK RAYMOND STEPHENS | ON FILE |
| MARK RAYMOND STEVENS | ON FILE |
| MARK RAYMOND VANDENDYKE | ON FILE |
| MARK RAYMOND VASCONCELLOS | ON FILE |
| MARK REED SERVISS | ON FILE |
| MARK REEVE GROMAN | ON FILE |
| MARK REILEY ROMERO | ON FILE |
| MARK REINHOLDT MOGENSEN | ON FILE |
| MARK REISCHER | ON FILE |
| MARK REMENYI | ON FILE |
| MARK REX STEWART | ON FILE |
| MARK REZNIKOV | ON FILE |
| MARK RHODE MATTEN | ON FILE |
| MARK RICHARD BOOLOOTIAN | ON FILE |
| MARK RICHARD COMER | ON FILE |
| MARK RICHARD DUMAS | ON FILE |
| MARK RICHARD ERLEWINE | ON FILE |
| MARK RICHARD GRUNDON | ON FILE |
| MARK RICHARD HODGE | ON FILE |
| MARK RICHARD HUTCHERSON | ON FILE |
| MARK RICHARD JOHN | ON FILE |
| MARK RICHARD KENGOTT | ON FILE |
| MARK RICHARD LEONCZEK | ON FILE |
| MARK RICHARD LINDSEY | ON FILE |
| MARK RICHARD MOORE | ON FILE |
| MARK RICHARD MUCALO | ON FILE |
| MARK RICHARD OLECK | ON FILE |
| MARK RICHARD PERKINS | ON FILE |
| MARK RICHARD PERRIN | ON FILE |
| MARK RICHARD PERRY | ON FILE |
| MARK RICHARD RAND | ON FILE |
| MARK RICHARD SERAMUR | ON FILE |
| MARK RICHARD SMITH | ON FILE |
| MARK RICHARD SYLVESTER | ON FILE |
| MARK RICHARD THOMAS | ON FILE |
| MARK RICHARD UGHETTA | ON FILE |
| MARK RICHARD WARD | ON FILE |
| MARK RICHARD WARREN | ON FILE |
| MARK RICHARD WILLIAMS | ON FILE |
| MARK RICHARD WINTERS | ON FILE |
| MARK RICHARD WORRALL | ON FILE |
| MARK RICHARDSON SANDUSKY | ON FILE |
| MARK ROBERT ALLEN | ON FILE |
| MARK ROBERT ALLEN | ON FILE |
| MARK ROBERT BOSMAN | ON FILE |
| MARK ROBERT CRAWFORD | ON FILE |
| MARK ROBERT DARLING | ON FILE |
| MARK ROBERT DECHANCE | ON FILE |
| MARK ROBERT ELCONIN | ON FILE |
| MARK ROBERT EYRE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARK ROBERT GILTMIER | ON FILE |
| MARK ROBERT GODEK | ON FILE |
| MARK ROBERT GREEN | ON FILE |
| MARK ROBERT HARLING | ON FILE |
| MARK ROBERT HICKS | ON FILE |
| MARK ROBERT HUTCHINS | ON FILE |
| MARK ROBERT JOHNSON | ON FILE |
| MARK ROBERT JOHNSON JR | ON FILE |
| MARK ROBERT KOBAYASHI | ON FILE |
| MARK ROBERT KROEHLER | ON FILE |
| MARK ROBERT LAURETANO | ON FILE |
| MARK ROBERT MACKINTOSH | ON FILE |
| MARK ROBERT MAZZA | ON FILE |
| MARK ROBERT NIELAND | ON FILE |
| MARK ROBERT NOAH JR | ON FILE |
| MARK ROBERT OMDAL | ON FILE |
| MARK ROBERT PICKERING | ON FILE |
| MARK ROBERT PILLINGER | ON FILE |
| MARK ROBERT ROSOLINI | ON FILE |
| MARK ROBERT SCHNEIDER | ON FILE |
| MARK ROBERT STENSKE | ON FILE |
| MARK ROBERT TOBER | ON FILE |
| MARK ROBERT WEBBER | ON FILE |
| MARK ROBERT WILLIAMS | ON FILE |
| MARK ROBERT WOODGATE | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROCK HIGGINS | ON FILE |
| MARK ROCKWELL HUMPHREYS | ON FILE |
| MARK RODNEY NORUM | ON FILE |
| MARK ROEL PADUA SOLTE | ON FILE |
| MARK ROELAND ATIENZA DE CASTRO | ON FILE |
| MARK ROGER MCCLELLAN | ON FILE |
| MARK ROGER MINEAULT | ON FILE |
| MARK ROGERS | ON FILE |
| MARK ROGERSON | ON FILE |
| MARK ROHOV | ON FILE |
| MARK ROMERO | ON FILE |
| MARK ROMULO ORTIZ | ON FILE |
| MARK RONALD ANDREW | ON FILE |
| MARK ROSS LOVETE FAELNAR | ON FILE |
| MARK ROSS VAN TOOREN | ON FILE |
| MARK ROTH | ON FILE |
| MARK ROY KINUTHIA GITIMU | ON FILE |
| MARK ROY WILSON | ON FILE |
| MARK RUDOLPHUS DEN TEULING | ON FILE |
| MARK RUSSELL | ON FILE |
| MARK RUSSELL EKINS | ON FILE |
| MARK RUSSELL PHILLIPS | ON FILE |
| MARK RUSSELL REDEKER | ON FILE |
| MARK RUSSELL SLEEPER | ON FILE |
| MARK RYAN BOWEN | ON FILE |
| MARK RYAN DE GUZMAN OLIVEROS | ON FILE |
| MARK RYAN JARDINE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK RYAN PEARLMAN | ON FILE |
| MARK RYAN TROUSDELL | ON FILE |
| MARK RYANNE BAJAMUNDI VELEZ | ON FILE |
| MARK RYDING SOENDERSTED | ON FILE |
| MARK S ALBANESE | ON FILE |
| MARK S ANDRAWIS | ON FILE |
| MARK S BARONE | ON FILE |
| MARK S BURROWS | ON FILE |
| MARK S COSTA | ON FILE |
| MARK S DEMMITT | ON FILE |
| MARK S FLYNN | ON FILE |
| MARK S GRIFFITH | ON FILE |
| MARK S II ROSE | ON FILE |
| MARK S LEVERETT | ON FILE |
| MARK S MCKEON | ON FILE |
| MARK S MCLAUGHLIN | ON FILE |
| MARK S NUGENT | ON FILE |
| MARK S TANIS | ON FILE |
| MARK S TUTTLE | ON FILE |
| MARK S XYLAS | ON FILE |
| MARK S YU | ON FILE |
| MARK S ZAFFUTO | ON FILE |
| MARK SAI LEONG CHAN | ON FILE |
| MARK SAMUEL LETHEBY | ON FILE |
| MARK SAMUELBAUTISTA TAN | ON FILE |
| MARK SANEI | ON FILE |
| MARK SANJIT SYAL | ON FILE |
| MARK SANLUIS PASCUA | ON FILE |
| MARK SANTA | ON FILE |
| MARK SANTANGELO | ON FILE |
| MARK SANTOSDEL ROSARIO | ON FILE |
| MARK SAVAGE | ON FILE |
| MARK SCHEEL | ON FILE |
| MARK SCHELLER HOOPER | ON FILE |
| MARK SCHMIDT | ON FILE |
| MARK SCHUMANN | ON FILE |
| MARK SCOTT ENGLAND | ON FILE |
| MARK SCOTT SCHNEIDER | ON FILE |
| MARK SCOTT WEBER | ON FILE |
| MARK SCOTT WIENER | ON FILE |
| MARK SEAH YOONG MING | ON FILE |
| MARK SEBASTIAN RIDENOUR | ON FILE |
| MARK SECHER PETERSEN | ON FILE |
| MARK SEMOTIUK | ON FILE |
| MARK SENNETT | ON FILE |
| MARK SENTENO | ON FILE |
| MARK SERG KOBRYA | ON FILE |
| MARK SHAIN MERRILL | ON FILE |
| MARK SHANNAHAN | ON FILE |
| MARK SHAW DUFFY | ON FILE |
| MARK SHAW DUFFY | ON FILE |
| MARK SHAW PEEK | ON FILE |
| MARK SHWARTZMAN | ON FILE |
| MARK SIDNEY FENTON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK SIMMONS | ON FILE |
| MARK SIMON BAWN | ON FILE |
| MARK SIMON BIRTWISTLE | ON FILE |
| MARK SIMON GASS | ON FILE |
| MARK SIMON JASPER | ON FILE |
| MARK SIMON MATTHEWS | ON FILE |
| MARK SIMS | ON FILE |
| MARK SIY DEE | ON FILE |
| MARK SKINNEBACH DREVES NIELSEN | ON FILE |
| MARK SKIPP | ON FILE |
| MARK SKLAR | ON FILE |
| MARK SLAVIN | ON FILE |
| MARK SOBOL | ON FILE |
| MARK SOKOLEWICZ | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER SCHAFER | ON FILE |
| MARK SPITERI | ON FILE |
| MARK STAFFORD DOWSETT | ON FILE |
| MARK STANLEY MARTINEZ | ON FILE |
| MARK STANLEY MAXWELL | ON FILE |
| MARK STEFFEN GHOLSTON | ON FILE |
| MARK STEINACKER | ON FILE |
| MARK STEPHEN BEARDSLEE | ON FILE |
| MARK STEPHEN BLYTH | ON FILE |
| MARK STEPHEN CHAPMAN | ON FILE |
| MARK STEPHEN DAVIES | ON FILE |
| MARK STEPHEN DYER | ON FILE |
| MARK STEPHEN HUMPHREY | ON FILE |
| MARK STEPHEN JAMES | ON FILE |
| MARK STEPHEN LYNCH | ON FILE |
| MARK STEPHEN MARKOS | ON FILE |
| MARK STEPHEN MARTIN | ON FILE |
| MARK STEPHEN MEEHAN | ON FILE |
| MARK STEPHEN OATES | ON FILE |
| MARK STEPHEN ORR | ON FILE |
| MARK STEPHEN REED | ON FILE |
| MARK STEPHEN SCARPITTI | ON FILE |
| MARK STEPHEN WESSON | ON FILE |
| MARK STEVEN CALVER | ON FILE |
| MARK STEVEN ELLIS | ON FILE |
| MARK STEVEN EVANS | ON FILE |
| MARK STEVEN GRANTHAM | ON FILE |
| MARK STEVEN GREVSMUHL | ON FILE |
| MARK STEVEN HURLEY | ON FILE |
| MARK STEVEN LEMON | ON FILE |
| MARK STEVEN MALAINY | ON FILE |
| MARK STEVEN MARSH | ON FILE |
| MARK STEVEN PAPIER | ON FILE |
| MARK STEVEN PERNICK | ON FILE |
| MARK STEVEN POLLOCK | ON FILE |
| MARK STEVEN RICHTER | ON FILE |
| MARK STEVEN SCHLEPPI | ON FILE |
| MARK STEVEN WARDYNSKI | ON FILE |
| MARK STEVEN YASSAY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK STEWART WOLFERS | ON FILE |
| MARK STIRK | ON FILE |
| MARK STJOHNGONZALES ARAOS | ON FILE |
| MARK STOKKERS | ON FILE |
| MARK STRIJP | ON FILE |
| MARK STUART EASTHAM | ON FILE |
| MARK STUART ROBSON | ON FILE |
| MARK STUART SHUSTER | ON FILE |
| MARK SVEN DE VRIES | ON FILE |
| MARK SWEITZER | ON FILE |
| MARK SYN | ON FILE |
| MARK T BEHAN | ON FILE |
| MARK T CHRISTOFFERSON | ON FILE |
| MARK T JOHNSON | ON FILE |
| MARK T KACZOROWSKI | ON FILE |
| MARK T ZAFIRATOS | ON FILE |
| MARK TAEKOAN MUN | ON FILE |
| MARK TAMOTSU KINOSHITA | ON FILE |
| MARK TEMIS | ON FILE |
| MARK TENG YUAN ALESTER | ON FILE |
| MARK TERENCE COLLINS | ON FILE |
| MARK TERRY PEHRSON | ON FILE |
| MARK TERRY WEST | ON FILE |
| MARK TETHER | ON FILE |
| MARK THANH NGUYEN | ON FILE |
| MARK THATCHER | ON FILE |
| MARK THIBODEAU | ON FILE |
| MARK THOMAS | ON FILE |
| MARK THOMAS ANTHONY CLYBURN | ON FILE |
| MARK THOMAS BROADHEAD | ON FILE |
| MARK THOMAS BROWNLEE | ON FILE |
| MARK THOMAS COMPTON | ON FILE |
| MARK THOMAS CRATE | ON FILE |
| MARK THOMAS FINTA | ON FILE |
| MARK THOMAS HARRISON | ON FILE |
| MARK THOMAS MACLAINE | ON FILE |
| MARK THOMAS MACY | ON FILE |
| MARK THOMAS MANFREY | ON FILE |
| MARK THOMAS MULCAHEY | ON FILE |
| MARK THOMAS NAGLE | ON FILE |
| MARK THOMAS NEWMASTER | ON FILE |
| MARK THOMAS PARKER | ON FILE |
| MARK THOMAS PLACHOWSKI | ON FILE |
| MARK THOMAS POLLAK | ON FILE |
| MARK THOMAS ROBINSON | ON FILE |
| MARK THOMAS SARGIS | ON FILE |
| MARK THOMAS W LESZCZUK | ON FILE |
| MARK THOMAS WEHR | ON FILE |
| MARK THOMAS WELLES | ON FILE |
| MARK THOMAS WIERZBICKI | ON FILE |
| MARK THOMAS WILGUS | ON FILE |
| MARK THOMAS ZETTER | ON FILE |
| MARK THURLAND WILLIAMS | ON FILE |
| MARK TIMOTHY ATHERTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK TIMOTHY FLETCHER | ON FILE |
| MARK TIMOTHY HERMANN | ON FILE |
| MARK TIMOTHY NOTTEN | ON FILE |
| MARK TIMOTHY WILLIAMS | ON FILE |
| MARK TIMOTHY-JOHN OLVER | ON FILE |
| MARK TIMS | ON FILE |
| MARK TODD MAXWELL | ON FILE |
| MARK TOERNBLAD | ON FILE |
| MARK TOPPS | ON FILE |
| MARK TOTTEN | ON FILE |
| MARK TRAN | ON FILE |
| MARK TRAVIS EMMONS | ON FILE |
| MARK TRAYNOR | ON FILE |
| MARK TREVOR MERVYN ANDREWS | ON FILE |
| MARK TYLER BROWN | ON FILE |
| MARK TYLER CHIN-LENN | ON FILE |
| MARK TYLER RHODES | ON FILE |
| MARK UHER | ON FILE |
| MARK URBAN | ON FILE |
| MARK V G GRIFFIN | ON FILE |
| MARK V PAGNOTTO | ON FILE |
| MARK V PROCACCIO | ON FILE |
| MARK V RAMNAUTH | ON FILE |
| MARK V WALTER | ON FILE |
| MARK VAHLLSTEDT MADSEN | ON FILE |
| MARK VAN AARDENNE | ON FILE |
| MARK VAN BEEK | ON FILE |
| MARK VAN BREEMEN | ON FILE |
| MARK VAN DEN BROEK | ON FILE |
| MARK VAN DEN HOEK | ON FILE |
| MARK VAN DER MOLEN | ON FILE |
| MARK VAN DIEPEN | ON FILE |
| MARK VAN GELDER | ON FILE |
| MARK VAN MEURS | ON FILE |
| MARK VAN STRATUM | ON FILE |
| MARK VAN WIJHE | ON FILE |
| MARK VAN WIJNEN | ON FILE |
| MARK VATSEL | ON FILE |
| MARK VAUGHAN STOPPS | ON FILE |
| MARK VEERMAN | ON FILE |
| MARK VELTZER | ON FILE |
| MARK VERDECIA | ON FILE |
| MARK VERNON G PIGGOTT | ON FILE |
| MARK VERNON HAINES | ON FILE |
| MARK VERNON ROTTLER | ON FILE |
| MARK VIC CAC AMMAY | ON FILE |
| MARK VICTOR PALMIERE | ON FILE |
| MARK VICTOR TOMASZEWSKI | ON FILE |
| MARK VINAY RUPARELIA | ON FILE |
| MARK VINCENT BROWN | ON FILE |
| MARK VINCENT BUMANGLAG | ON FILE |
| MARK VINCENT GLASS | ON FILE |
| MARK VINCENT GLASSEY | ON FILE |
| MARK VINCENT HUBBELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK VINCENT MATTHEWS | ON FILE |
| MARK VINCENT NUTH | ON FILE |
| MARK VINCENT ORO | ON FILE |
| MARK VINCENT PAUL | ON FILE |
| MARK VINCENT ROUSH | ON FILE |
| MARK VINCENT SAMANIEGO VILLALUNA | ON FILE |
| MARK VINK | ON FILE |
| MARK VON WINCKELMANN | ON FILE |
| MARK W BLIGHT | ON FILE |
| MARK W BLOORE | ON FILE |
| MARK W ELVERS | ON FILE |
| MARK W HAILES | ON FILE |
| MARK W LUJAN | ON FILE |
| MARK W NASH | ON FILE |
| MARK W RHODES | ON FILE |
| MARK W ROPER | ON FILE |
| MARK W SHEPARD | ON FILE |
| MARK WADE KAUFMAN | ON FILE |
| MARK WADE ROEN | ON FILE |
| MARK WADE SOLOMON | ON FILE |
| MARK WAGGONER MORI | ON FILE |
| MARK WAIN WORKMAN | ON FILE |
| MARK WALDEN JONES | ON FILE |
| MARK WALSH | ON FILE |
| MARK WALTER BUEHLER | ON FILE |
| MARK WALTER HOSTETTER | ON FILE |
| MARK WALTON MAJOR | ON FILE |
| MARK WASSMANN | ON FILE |
| MARK WAYNE HARRISON FASZER | ON FILE |
| MARK WAYNE JOHNSON | ON FILE |
| MARK WAYNE MILLER | ON FILE |
| MARK WAYNEWILLIAM FLESHMAN | ON FILE |
| MARK WEBER | ON FILE |
| MARK WEBER SIDELL | ON FILE |
| MARK WENG MENG | ON FILE |
| MARK WENGSOON WAH | ON FILE |
| MARK WENHAM | ON FILE |
| MARK WESLEY GARZA | ON FILE |
| MARK WESTERFIELD | ON FILE |
| MARK WILLIAM ANDRES | ON FILE |
| MARK WILLIAM BANSEMER | ON FILE |
| MARK WILLIAM BEACH | ON FILE |
| MARK WILLIAM BELL | ON FILE |
| MARK WILLIAM BLACK | ON FILE |
| MARK WILLIAM CANTER | ON FILE |
| MARK WILLIAM CERMAK | ON FILE |
| MARK WILLIAM CHRISTENSEN | ON FILE |
| MARK WILLIAM CHRISTIAN | ON FILE |
| MARK WILLIAM CLEMENTS | ON FILE |
| MARK WILLIAM DAILEY | ON FILE |
| MARK WILLIAM DOE | ON FILE |
| MARK WILLIAM DROTAR | ON FILE |
| MARK WILLIAM EVERLY | ON FILE |
| MARK WILLIAM EWEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK WILLIAM FIELDS | ON FILE |
| MARK WILLIAM FUSSELL | ON FILE |
| MARK WILLIAM GEORGE | ON FILE |
| MARK WILLIAM GILES | ON FILE |
| MARK WILLIAM HAYWARD | ON FILE |
| MARK WILLIAM HERHOLD | ON FILE |
| MARK WILLIAM HINAM | ON FILE |
| MARK WILLIAM HOPKINS | ON FILE |
| MARK WILLIAM HOVE | ON FILE |
| MARK WILLIAM JOHNSON | ON FILE |
| MARK WILLIAM KEISLING | ON FILE |
| MARK WILLIAM KERALY | ON FILE |
| MARK WILLIAM KUTZ | ON FILE |
| MARK WILLIAM MICKLICH | ON FILE |
| MARK WILLIAM MINNS JR | ON FILE |
| MARK WILLIAM MUUS | ON FILE |
| MARK WILLIAM PARRA | ON FILE |
| MARK WILLIAM PATRICK HUGHES | ON FILE |
| MARK WILLIAM PRENDERGAST | ON FILE |
| MARK WILLIAM RUDMAN | ON FILE |
| MARK WILLIAM SAUNDERS | ON FILE |
| MARK WILLIAM SCHIRMER | ON FILE |
| MARK WILLIAM SIVEWRIGHT | ON FILE |
| MARK WILLIAM SPENCER | ON FILE |
| MARK WILLIAM STADDON | ON FILE |
| MARK WILLIAM TARGETT | ON FILE |
| MARK WILLIAM TIERNAN | ON FILE |
| MARK WILLIAM WALLACE | ON FILE |
| MARK WILLIAM WEAVER | ON FILE |
| MARK WILMER MAUER | ON FILE |
| MARK WILSON RINKER | ON FILE |
| MARK WILSON SCOTT | ON FILE |
| MARK WINSTON | ON FILE |
| MARK WINSTON POGUE | ON FILE |
| MARK WM CLEMENTS | ON FILE |
| MARK WOOD | ON FILE |
| MARK WOODWARD TONKIN | ON FILE |
| MARK WU | ON FILE |
| MARK WYLIE | ON FILE |
| MARK YAKO POLOUS | ON FILE |
| MARK YAMAGUCHI BRUSKI | ON FILE |
| MARK YAO | ON FILE |
| MARK YARMARKOVICH | ON FILE |
| MARK YAW YAASI | ON FILE |
| MARK YI CHIN CHEN | ON FILE |
| MARK YOUNGSOO KIM | ON FILE |
| MARK YOURI DANIELIAN | ON FILE |
| MARK YUKIO CHINEN | ON FILE |
| MARK YUN-YAO SUN | ON FILE |
| MARK YURYEVICH LEONTYEV | ON FILE |
| MARK Z CAMPBELL | ON FILE |
| MARK ZAAL ZAWAIDEH | ON FILE |
| MARK ZACHARY KRASNER | ON FILE |
| MARK ZAICHENKO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ZAIDELSON | ON FILE |
| MARK ZANARDI | ON FILE |
| MARK ZARAGOZA | ON FILE |
| MARK ZHELEZNIAK | ON FILE |
| MARK ZUBOV | ON FILE |
| MARK ZUREIK | ON FILE |
| MARKAND MANI SUBRA | ON FILE |
| MARKCUSS NEIL DEGUZMAN BELLAJARO | ON FILE |
| MARKDAVID NABIL SAAD | ON FILE |
| MARKEE CHRIS TOPHER JACKSON | ON FILE |
| MARKEETA NICOLE WHITEN | ON FILE |
| MARKEIDUS RONDE HALL | ON FILE |
| MARKEL KIETH SCROGGINS | ON FILE |
| MARKELLOS PAPADOPOULOS | ON FILE |
| MARKELO RAPTI | ON FILE |
| MARKENS MARSEILLE | ON FILE |
| MARKETA FARKOVA | ON FILE |
| MARKETA GUZMAN | ON FILE |
| MARKETA HORAKOVA | ON FILE |
| MARKETA INGARCH BRANDOVA | ON FILE |
| MARKETA KASOVA | ON FILE |
| MARKETA PAVLIKOVA | ON FILE |
| MARKETA SEARCY | ON FILE |
| MARKETA SMEJKALOVA | ON FILE |
| MARKETA VOSICKA | ON FILE |
| MARKETA WILLIS | ON FILE |
| MARKHAM PERRY NOLAN | ON FILE |
| MARK-HENRY CHAU | ON FILE |
| MARKIAN S PYLYPCZAK | ON FILE |
| MARKIE ANN KUCIA | ON FILE |
| MARKIE ERIK LUNA | ON FILE |
| MARKINO DEPOPE | ON FILE |
| MARKIS TERRELL WILLIAMS | ON FILE |
| MARKITA SHANISE BURSEY | ON FILE |
| MARKIYAN MALKO | ON FILE |
| MARKIYAN MYKHANTSO | ON FILE |
| MARKJOSEPH MAGTULIS CLEDERA | ON FILE |
| MARKKU ILMARI HYVARINEN | ON FILE |
| MARKKU JOHANNES LESKELAE | ON FILE |
| MARKKU JUHANI KOTANEN | ON FILE |
| MARKKU OLAVI LEPPAELAE | ON FILE |
| MARKKU TAPANI SUOMINEN | ON FILE |
| MARKKU TAPIO PARVIAINEN | ON FILE |
| MARKLISTER GEORGE | ON FILE |
| MARKLOUIS ADVIENTO CERINA | ON FILE |
| MARKO A VUKOSAV | ON FILE |
| MARKO Å EÅ¡UNJ | ON FILE |
| MARKO AGOSTINI | ON FILE |
| MARKO ANDREJEVIC | ON FILE |
| MARKO ANTERO ORTELA | ON FILE |
| MARKO ANTONIO EVANS | ON FILE |
| MARKO AVBELJ | ON FILE |
| MARKO BABIC | ON FILE |
| MARKO BABIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO BACURIN | ON FILE |
| MARKO BARICEVIC | ON FILE |
| MARKO BASIC | ON FILE |
| MARKO BATARELO | ON FILE |
| MARKO BEHRENS | ON FILE |
| MARKO BOGDANOVIC | ON FILE |
| MARKO BORICEVIC | ON FILE |
| MARKO BUHAC | ON FILE |
| MARKO BULATOVIC | ON FILE |
| MARKO CALIC | ON FILE |
| MARKO CAR | ON FILE |
| MARKO CAREVIC | ON FILE |
| MARKO CEM ZERUNYAN | ON FILE |
| MARKO CHIABOV | ON FILE |
| MARKO CIKOS | ON FILE |
| MARKO CIP | ON FILE |
| MARKO CIRKOVIC | ON FILE |
| MARKO CRLJENICA | ON FILE |
| MARKO CRNOBRNJA | ON FILE |
| MARKO CUBA | ON FILE |
| MARKO CUPIC | ON FILE |
| MARKO CURCIC | ON FILE |
| MARKO CUSKOV | ON FILE |
| MARKO CVETINOVIC | ON FILE |
| MARKO DIJAN | ON FILE |
| MARKO DIMAC | ON FILE |
| MARKO DJORDJEVIC | ON FILE |
| MARKO DOBROSCHELSKI | ON FILE |
| MARKO ÐŒÐ˜Ð ÐŠÐŽÐ’Ð˜Ð‹ | ON FILE |
| MARKO DOMINIK TOPIC | ON FILE |
| MARKO DOMINIKOVIC | ON FILE |
| MARKO DREMPETIC | ON FILE |
| MARKO DUKIC | ON FILE |
| MARKO DZAMBIC | ON FILE |
| MARKO ERI | ON FILE |
| MARKO FICKO | ON FILE |
| MARKO FISIC | ON FILE |
| MARKO FLORENTINO GIONSON MONSALUD | ON FILE |
| MARKO GACESA | ON FILE |
| MARKO GAJIC | ON FILE |
| MARKO GJORGJIEVSKI | ON FILE |
| MARKO GLIBUSIC | ON FILE |
| MARKO GOSTIC | ON FILE |
| MARKO GRUDEN | ON FILE |
| MARKO HORVAT | ON FILE |
| MARKO HRANISAVLJEVIC | ON FILE |
| MARKO HROVAT | ON FILE |
| MARKO IGNJATOVIC | ON FILE |
| MARKO IGNJATOVIC | ON FILE |
| MARKO IHOR MELYMUKA | ON FILE |
| MARKO ILIC | ON FILE |
| MARKO ILIC | ON FILE |
| MARKO J HAPPONEN | ON FILE |
| MARKO J VIDBERG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO JERKOVIC | ON FILE |
| MARKO JOHANNES RASINMAKI | ON FILE |
| MARKO JORGIC | ON FILE |
| MARKO JOVANOVIC | ON FILE |
| MARKO JOVANOVIC | ON FILE |
| MARKO JOVANOVIC | ON FILE |
| MARKO JOVOVIC | ON FILE |
| MARKO JUHANI LAMMINPAA | ON FILE |
| MARKO JURIC | ON FILE |
| MARKO JURICAN | ON FILE |
| MARKO JURICEK | ON FILE |
| MARKO JURICIC | ON FILE |
| MARKO JURMAN | ON FILE |
| MARKO KALAS | ON FILE |
| MARKO KARAFFA | ON FILE |
| MARKO KARNEZA | ON FILE |
| MARKO KLJAJIC | ON FILE |
| MARKO KLYMOVSKYI | ON FILE |
| MARKO KOHUT | ON FILE |
| MARKO KOLUNDZIC | ON FILE |
| MARKO KONDIC | ON FILE |
| MARKO KORON | ON FILE |
| MARKO KOVAC | ON FILE |
| MARKO KOVIC | ON FILE |
| MARKO KOZINA | ON FILE |
| MARKO KRAJNC | ON FILE |
| MARKO KREC | ON FILE |
| MARKO KREJCIR | ON FILE |
| MARKO KRISTIAN LEHTI | ON FILE |
| MARKO KRISTO | ON FILE |
| MARKO KRSTIC | ON FILE |
| MARKO KUTNJAK | ON FILE |
| MARKO KUZMIC | ON FILE |
| MARKO L LUDLOW | ON FILE |
| MARKO LAKUSIC | ON FILE |
| MARKO LAZAREVIC | ON FILE |
| MARKO LEDINSKI | ON FILE |
| MARKO LIPOVEC | ON FILE |
| MARKO LISUL | ON FILE |
| MARKO LIVANCIC | ON FILE |
| MARKO LIZATOVIC | ON FILE |
| MARKO LOPATIC | ON FILE |
| MARKO LORBEK | ON FILE |
| MARKO LOVRIC | ON FILE |
| MARKO MAGAR | ON FILE |
| MARKO MAGDELINIC | ON FILE |
| MARKO MALENICA | ON FILE |
| MARKO MARIC | ON FILE |
| MARKO MARINKOVIC | ON FILE |
| MARKO MARJANOV | ON FILE |
| MARKO MARKOVIC | ON FILE |
| MARKO MARTINOLIC | ON FILE |
| MARKO MARUSIC | ON FILE |
| MARKO MATANOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO MATIJANIC | ON FILE |
| MARKO MAUER | ON FILE |
| MARKO MEHKEK | ON FILE |
| MARKO MELIS | ON FILE |
| MARKO MESICEK | ON FILE |
| MARKO MIHALJCUK | ON FILE |
| MARKO MIKOLIC | ON FILE |
| MARKO MIKSA | ON FILE |
| MARKO MILADINOVIC | ON FILE |
| MARKO MILANKO | ON FILE |
| MARKO MILANOVIC | ON FILE |
| MARKO MILENKOVIC | ON FILE |
| MARKO MILIVOJEVIC | ON FILE |
| MARKO MILOJEVIC | ON FILE |
| MARKO MILOJKOVIC | ON FILE |
| MARKO MILOS | ON FILE |
| MARKO MILOVANOVIC | ON FILE |
| MARKO MILUTINOVIC | ON FILE |
| MARKO MIRO MARIJAN SCHMID | ON FILE |
| MARKO MISKEC | ON FILE |
| MARKO MITIC | ON FILE |
| MARKO MLACIC | ON FILE |
| MARKO MLADENOVIC | ON FILE |
| MARKO MLADJAN | ON FILE |
| MARKO MOSIC | ON FILE |
| MARKO NEDELJKOVIC | ON FILE |
| MARKO NIKIC | ON FILE |
| MARKO NIKOLAJ | ON FILE |
| MARKO NIKOLIC | ON FILE |
| MARKO NIKOLIC | ON FILE |
| MARKO NIKOLOVSKI | ON FILE |
| MARKO NOVAK | ON FILE |
| MARKO OBRADOVIC | ON FILE |
| MARKO OCKO | ON FILE |
| MARKO OLAVI HIRVONEN | ON FILE |
| MARKO OLIC | ON FILE |
| MARKO PANJAN | ON FILE |
| MARKO PARAC | ON FILE |
| MARKO PAVLIN | ON FILE |
| MARKO PAVLISKO | ON FILE |
| MARKO PAVLOVIC | ON FILE |
| MARKO PERANOVIC | ON FILE |
| MARKO PESIC | ON FILE |
| MARKO PESIC | ON FILE |
| MARKO PETERLIN | ON FILE |
| MARKO PETROVIC | ON FILE |
| MARKO PETTERI ILVASTI | ON FILE |
| MARKO PLAZNIK | ON FILE |
| MARKO PLETIKOSA | ON FILE |
| MARKO POSTIC | ON FILE |
| MARKO POZIN | ON FILE |
| MARKO PREUBER | ON FILE |
| MARKO PRIFTI | ON FILE |
| MARKO PROKIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO PRPIC | ON FILE |
| MARKO PULKO | ON FILE |
| MARKO RADIVOJEVIC | ON FILE |
| MARKO RADONIC | ON FILE |
| MARKO RADOVIC | ON FILE |
| MARKO RADUMILO | ON FILE |
| MARKO RANDJELOVIC | ON FILE |
| MARKO REBIC | ON FILE |
| MARKO REPAC | ON FILE |
| MARKO RISTIC | ON FILE |
| MARKO RUPAR | ON FILE |
| MARKO SALKIC | ON FILE |
| MARKO SARDELIC | ON FILE |
| MARKO SESKO | ON FILE |
| MARKO SESKO | ON FILE |
| MARKO SIMIC | ON FILE |
| MARKO SIMUNEK | ON FILE |
| MARKO SIMUNIC | ON FILE |
| MARKO SINDELIC | ON FILE |
| MARKO SKELIN | ON FILE |
| MARKO SLANA | ON FILE |
| MARKO SMIGOC | ON FILE |
| MARKO SMOLCIC-UZUNOVIC | ON FILE |
| MARKO SOJER | ON FILE |
| MARKO SOKOLOV | ON FILE |
| MARKO SOLDO | ON FILE |
| MARKO SONNEK | ON FILE |
| MARKO SOVILJ | ON FILE |
| MARKO STANOJEVIC | ON FILE |
| MARKO STARMAN | ON FILE |
| MARKO STEPANOV | ON FILE |
| MARKO STETNER | ON FILE |
| MARKO STIJAK | ON FILE |
| MARKO STIPAK | ON FILE |
| MARKO STJEPANDIC | ON FILE |
| MARKO STOIMENOV | ON FILE |
| MARKO STOJCEVSKI | ON FILE |
| MARKO STOLIC | ON FILE |
| MARKO STRUKAR | ON FILE |
| MARKO SUBOTIC | ON FILE |
| MARKO TABAK | ON FILE |
| MARKO TAJNER | ON FILE |
| MARKO TAPANI KORPI | ON FILE |
| MARKO TAPANI KUKKURAINEN | ON FILE |
| MARKO TAPANI OIKARINEN | ON FILE |
| MARKO TRBOVIC | ON FILE |
| MARKO TUKARA | ON FILE |
| MARKO TURSIC | ON FILE |
| MARKO UJLAKI | ON FILE |
| MARKO ULIC | ON FILE |
| MARKO VEDRIS | ON FILE |
| MARKO VRECKO | ON FILE |
| MARKO VRHOVNIK | ON FILE |
| MARKO VUJICIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO VUKOJEVIC | ON FILE |
| MARKO VUKOV | ON FILE |
| MARKO W IWANIK | ON FILE |
| MARKO WERNIG | ON FILE |
| MARKO WILL | ON FILE |
| MARKO ZDOUC | ON FILE |
| MARKO ZEBIC | ON FILE |
| MARKO ZEC | ON FILE |
| MARKO ZIVKOVIC | ON FILE |
| MARKO ZIVKOVIC | ON FILE |
| MARKO ZMAK | ON FILE |
| MARKO ZORETIC | ON FILE |
| MARKO ZUPIC | ON FILE |
| MARKOS ANAGNOSTOU | ON FILE |
| MARKOS CHRYSIKOS | ON FILE |
| MARKOS GIZAT DAGET | ON FILE |
| MARKOS IOSIFIDIS | ON FILE |
| MARKOS KAMPOURAKIS | ON FILE |
| MARKOS KARAKOSTAS | ON FILE |
| MARKOS KOEMTZOPOULOS | ON FILE |
| MARKOS RAMON GALLEGOS | ON FILE |
| MARKOS SARRIS | ON FILE |
| MARKOS SKITSAS | ON FILE |
| MARKOS VASALOS | ON FILE |
| MARKSON WILLIAM OLIVEIRA LEITE | ON FILE |
| MARKTHOMAS STANKIEWICZ | ON FILE |
| MARKUS A P BROERE | ON FILE |
| MARKUS ABRACH | ON FILE |
| MARKUS ALEKSANDER YOUNG | ON FILE |
| MARKUS ALTENHUBER | ON FILE |
| MARKUS ANDREAS GURBIERZ | ON FILE |
| MARKUS ANSSI LAUKKONEN | ON FILE |
| MARKUS ANTHONY AUSTIN | ON FILE |
| MARKUS ANTHONY GILBERT | ON FILE |
| MARKUS ANTON BERGQVIST | ON FILE |
| MARKUS ANTON DOERFLINGER | ON FILE |
| MARKUS ANTUANE HEARN | ON FILE |
| MARKUS AQUILA | ON FILE |
| MARKUS ARNESEN | ON FILE |
| MARKUS ARNESEN | ON FILE |
| MARKUS BALDA | ON FILE |
| MARKUS BAURECHT | ON FILE |
| MARKUS BERNHARD HEINRICH BRUNNER | ON FILE |
| MARKUS BESSEL | ON FILE |
| MARKUS BJERRE | ON FILE |
| MARKUS BRAUNMILLER | ON FILE |
| MARKUS BUCH | ON FILE |
| MARKUS BURGGASSER BAKK | ON FILE |
| MARKUS BURSCHA | ON FILE |
| MARKUS CASUTT | ON FILE |
| MARKUS CHRISTIAN FRANZ DI DR ENENKEL | ON FILE |
| MARKUS CHRISTIAN SCHWEDT | ON FILE |
| MARKUS CHRISTOPH KASCHUBA | ON FILE |
| MARKUS CONNOR THOMAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKUS CORNELIS HOEFSMIT | ON FILE |
| MARKUS CORNELIS HOEFSMIT | ON FILE |
| MARKUS CORNELIS KREUKNIET | ON FILE |
| MARKUS DANIEL DANIEL | ON FILE |
| MARKUS DANIEL ERNE | ON FILE |
| MARKUS DEAN MILLER | ON FILE |
| MARKUS DEISTER | ON FILE |
| MARKUS DIPL ING FH SAFAR | ON FILE |
| MARKUS DRESSEL PALENZUELA | ON FILE |
| MARKUS EARL IVERSEN | ON FILE |
| MARKUS EBERHARD KOCH | ON FILE |
| MARKUS ERHARD RÃ–DER | ON FILE |
| MARKUS ERIK RAMARK | ON FILE |
| MARKUS ERNST BERTSCHI | ON FILE |
| MARKUS ESA MIKAEL KUKKOHOVI | ON FILE |
| MARKUS FABRICIUS | ON FILE |
| MARKUS FELIX SCHELLING | ON FILE |
| MARKUS FILZER | ON FILE |
| MARKUS FRANK LEMING | ON FILE |
| MARKUS FRANK SCHEFENACKER | ON FILE |
| MARKUS FRANZ HÃ„NSLER | ON FILE |
| MARKUS FRANZ WINTER | ON FILE |
| MARKUS FRIDOLIN LORETZ | ON FILE |
| MARKUS G SAVAGLIO | ON FILE |
| MARKUS GÃ–GELE | ON FILE |
| MARKUS GANTERER | ON FILE |
| MARKUS GERARDUS BERNARDUS VOORN | ON FILE |
| MARKUS GEYER | ON FILE |
| MARKUS GRAFENEDER | ON FILE |
| MARKUS HARTWIG | ON FILE |
| MARKUS HEINRICH RECKWERTH | ON FILE |
| MARKUS HEIZENREDER-REITZ | ON FILE |
| MARKUS HERSCHE | ON FILE |
| MARKUS HIMAWAN | ON FILE |
| MARKUS HOEGH WENTZEL FROBERG | ON FILE |
| MARKUS HOFFMANN | ON FILE |
| MARKUS IHRINGER | ON FILE |
| MARKUS ILMARI SAVIKUJA | ON FILE |
| MARKUS JAKOBY | ON FILE |
| MARKUS JANNIK OLEJAS | ON FILE |
| MARKUS JENEWEIN | ON FILE |
| MARKUS JOHANN WEIGL | ON FILE |
| MARKUS JOHANSSON | ON FILE |
| MARKUS JOHN ELVIN KREFORS | ON FILE |
| MARKUS JOHN FOSTER | ON FILE |
| MARKUS JOHN MCCOWN | ON FILE |
| MARKUS JONATHAN MOSER | ON FILE |
| MARKUS JORMA ERIK MANNERKOSKI | ON FILE |
| MARKUS JOSEF BRAUN | ON FILE |
| MARKUS JOSEF EUGEN MEYER | ON FILE |
| MARKUS JOSEF STIRNIMANN | ON FILE |
| MARKUS JUHANI SARANPAEAE | ON FILE |
| MARKUS JUHANI TUOMINEN | ON FILE |
| MARKUS KARL HENRIK HEDBERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKUS KARL OTTO OLSSON | ON FILE |
| MARKUS KAUFMANN HILTY | ON FILE |
| MARKUS KAUKO TAPANI HIETIKKO | ON FILE |
| MARKUS KEONI K OSTERLUND-KOGA | ON FILE |
| MARKUS KLAUSZ | ON FILE |
| MARKUS KLITGAARD HOLM | ON FILE |
| MARKUS KLODE SIMONSEN | ON FILE |
| MARKUS KNYE | ON FILE |
| MARKUS KOVAR | ON FILE |
| MARKUS KRABERGER | ON FILE |
| MARKUS KRAMMER | ON FILE |
| MARKUS KRISCHMANN | ON FILE |
| MARKUS KUPPELWIESER | ON FILE |
| MARKUS LAELL | ON FILE |
| MARKUS LAU | ON FILE |
| MARKUS LAUTERMULLER | ON FILE |
| MARKUS LIEBEG | ON FILE |
| MARKUS LIECHTI | ON FILE |
| MARKUS LUKAS BIALEK | ON FILE |
| MARKUS M KAARLENKASKI HELLSTROM | ON FILE |
| MARKUS M N AL | ON FILE |
| MARKUS M SALONEN | ON FILE |
| MARKUS MAG HAAS | ON FILE |
| MARKUS MARTIN EICKHOFF | ON FILE |
| MARKUS MATHIAS KOWALCZYK | ON FILE |
| MARKUS MAXIMILIAN AULY | ON FILE |
| MARKUS MAYER | ON FILE |
| MARKUS MEIER PEDERSEN | ON FILE |
| MARKUS MEINGASSNER | ON FILE |
| MARKUS MESSMANN | ON FILE |
| MARKUS MICHAEL DALLA MONTA | ON FILE |
| MARKUS MICIC | ON FILE |
| MARKUS MIKAEL JOHANSSON | ON FILE |
| MARKUS MILACEK | ON FILE |
| MARKUS MILLIG | ON FILE |
| MARKUS MUELLER EGLI | ON FILE |
| MARKUS MULLER HOJGAARD | ON FILE |
| MARKUS NEUMANN | ON FILE |
| MARKUS NOEL SIMON O DONOVAN | ON FILE |
| MARKUS OH JING XIANG | ON FILE |
| MARKUS OLAVI VUORI | ON FILE |
| MARKUS OLIVER BERWING | ON FILE |
| MARKUS OSKARI TORVINEN | ON FILE |
| MARKUS OSWALD | ON FILE |
| MARKUS OTTO BENJAMIN SYRJAELAE | ON FILE |
| MARKUS PAUL SAUER | ON FILE |
| MARKUS PIERRE TRUTER | ON FILE |
| MARKUS PRIESS MADSEN | ON FILE |
| MARKUS RAINER PFAFF | ON FILE |
| MARKUS REINHOLD JUNG | ON FILE |
| MARKUS RIISE WIDEROEE | ON FILE |
| MARKUS ROCAS | ON FILE |
| MARKUS ROEHRICH | ON FILE |
| MARKUS ROLAND LOHNERT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKUS ROMMEL | ON FILE |
| MARKUS ROSELIEB | ON FILE |
| MARKUS SCHACHL | ON FILE |
| MARKUS SCHMID | ON FILE |
| MARKUS SCHRAGL | ON FILE |
| MARKUS SEBASTIAN MOHR | ON FILE |
| MARKUS SEBASTIAN TURESSON SJOMAN | ON FILE |
| MARKUS STAUFFER | ON FILE |
| MARKUS STAUTNER | ON FILE |
| MARKUS STEINER | ON FILE |
| MARKUS STEYRER | ON FILE |
| MARKUS STOLLER | ON FILE |
| MARKUS TAISTO MIKAEL AEAERELAE | ON FILE |
| MARKUS TAPANI HEIKKINEN | ON FILE |
| MARKUS TEMPERLI | ON FILE |
| MARKUS THEODORUS GERARDUS SCHIERING | ON FILE |
| MARKUS TRACHSEL | ON FILE |
| MARKUS TRAUTMANN | ON FILE |
| MARKUS ULF KRZYSZTOFOWICZ-REISTAD | ON FILE |
| MARKUS URS WIDMER | ON FILE |
| MARKUS UWE KEIL | ON FILE |
| MARKUS VINJE BERG | ON FILE |
| MARKUS WALTER WALDBURGER | ON FILE |
| MARKUS WEISS | ON FILE |
| MARKUS WERNER PRÃ–ÃŸLER | ON FILE |
| MARKUS WIDMANN | ON FILE |
| MARKUS WIDMANN | ON FILE |
| MARKUS WILFRIED WELLMANN | ON FILE |
| MARKUS WILHELM SAKAUTZKY | ON FILE |
| MARKUS WOHLFAHRT | ON FILE |
| MARKUS WOLFGANG GILLES | ON FILE |
| MARKUS ZAPATKA | ON FILE |
| MARKUS ZARZER | ON FILE |
| MARKUSS JANSONS | ON FILE |
| MARKY RASHID CHARPENTIER | ON FILE |
| MARLA ANDREA PASQUIN | ON FILE |
| MARLA FLORENCE LIFSHUTZ | ON FILE |
| MARLA JEAN BRUCKER | ON FILE |
| MARLA JOSE MO NEVES | ON FILE |
| MARLA L ASHMORE | ON FILE |
| MARLA MAE THERNES | ON FILE |
| MARLA MOTT | ON FILE |
| MARLA R KELLER | ON FILE |
| MARLA R SELDES | ON FILE |
| MARLA RAE MCFARLAND | ON FILE |
| MARLA RENEE HINKLE | ON FILE |
| MARLAN C BANKS | ON FILE |
| MARLAN JERRADE DIXON | ON FILE |
| MARLAND RICHARDSON | ON FILE |
| MARLANDUS ANDREEVES WYNN | ON FILE |
| MARLAYNA FRANCES SCHAFFER | ON FILE |
| MARLEE ABRA FINKELSTEIN | ON FILE |
| MARLEE K EIGENBERG-GORDON | ON FILE |
| MARLEE K HUTCHISON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARLEEN HUBER | ON FILE |
| MARLEEN JANSSENS | ON FILE |
| MARLEEN JOSEFIEN MAATHUIS | ON FILE |
| MARLEEN JOZEFA Y RUYSSINCK | ON FILE |
| MARLEEN S RHEE | ON FILE |
| MARLEEN SMITS | ON FILE |
| MARLEN CORRALES FERNANDEZ | ON FILE |
| MARLEN LILLENBERK | ON FILE |
| MARLEN SCHWICHTENBERG | ON FILE |
| MARLENA DANG NGUYEN | ON FILE |
| MARLENA JOANNA MOLENDA | ON FILE |
| MARLENA KATARZYNA MAZIARZ | ON FILE |
| MARLENA OZDOBA | ON FILE |
| MARLENA SMITH | ON FILE |
| MARLENA SUE VAN LIEU | ON FILE |
| MARLENA TERESA DI BONA | ON FILE |
| MARLENE A PIETRANTONIO | ON FILE |
| MARLENE AHABIR | ON FILE |
| MARLENE ALVERA STAUGLER | ON FILE |
| MARLENE CARTER | ON FILE |
| MARLENE CELESTE LARUPAY | ON FILE |
| MARLENE D LONG | ON FILE |
| MARLENE DELORES MCDONALD | ON FILE |
| MARLENE DJURASEVIC | ON FILE |
| MARLENE ELIZABETH OLIVASTRO | ON FILE |
| MARLENE FANNY POSTE | ON FILE |
| MARLENE GALVAN | ON FILE |
| MARLENE JARA PORTOCARRERO | ON FILE |
| MARLENE JEANETTE LETITIA JACOBIE | ON FILE |
| MARLENE KAY SEGEREN | ON FILE |
| MARLENE L MULARSKI | ON FILE |
| MARLENE LÃ–FFLER | ON FILE |
| MARLENE LASTRA | ON FILE |
| MARLENE MARIA LEEMEYER | ON FILE |
| MARLENE MARIA ROSENDO | ON FILE |
| MARLENE MENDOZA | ON FILE |
| MARLENE MOERTL | ON FILE |
| MARLENE PRATDAVIDSON DAVIS | ON FILE |
| MARLENE RENEE COUSINEAU | ON FILE |
| MARLENE RYBKA | ON FILE |
| MARLENE TABORDA | ON FILE |
| MARLENE TORRES CORDOVA | ON FILE |
| MARLENE VERONICA BARNES ROBATEAU | ON FILE |
| MARLENE WIEDORN | ON FILE |
| MARLENI MABEL DE LA CRUZ MORILLOS | ON FILE |
| MARLENI RAQUEL NAVARRO DE TORRES | ON FILE |
| MARLENY GARCIA DE AGUIRRE | ON FILE |
| MARLENY HERNANDEZ | ON FILE |
| MARLER KIM HARLOW | ON FILE |
| MARLEY BENSHALOM | ON FILE |
| MARLEY ROSON BOEDHOE | ON FILE |
| MARLEY ROXANNE MOHAMED | ON FILE |
| MARLI S ESPINALES | ON FILE |
| MARLIEKE PATRICK L VAN DRIESSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARLIES GLÃŒCKSMANN | ON FILE |
| MARLIES JOHANNA DE BOER | ON FILE |
| MARLIES KONING SCHOONBEEK | ON FILE |
| MARLIN BARBOSA LARA | ON FILE |
| MARLIN ETNAEL DANIEL | ON FILE |
| MARLIN EVI PRIANTINI | ON FILE |
| MARLIN FERNANDEZ | ON FILE |
| MARLIN FRANK POSTEMA | ON FILE |
| MARLIN PETERSHEIM | ON FILE |
| MARLIN RICKETTS-EVANS | ON FILE |
| MARLIN ROBERT YOUNG | ON FILE |
| MARLINDA MARGARETHA MATTY BAUER | ON FILE |
| MARLISE ANNA MARTINEZ | ON FILE |
| MARLISE ELAINE CROW SKINNER | ON FILE |
| MARLITO A GUIWO | ON FILE |
| MARLITO Z ARQUILLANO | ON FILE |
| MARLIZE SLABBERT | ON FILE |
| MARLO DAVIS PEREZ | ON FILE |
| MARLO IAN JACKSON | ON FILE |
| MARLO ONTIVEROS | ON FILE |
| MARLO URQUICO BAGSIK | ON FILE |
| MARLO VILHELM SNELLMAN | ON FILE |
| MARLOES B M M BLOM | ON FILE |
| MARLOES M KUIJPER | ON FILE |
| MARLON A CARRILLO | ON FILE |
| MARLON ACOB | ON FILE |
| MARLON ALEJANDRO PASQUIER | ON FILE |
| MARLON ALONZO GARCIA | ON FILE |
| MARLON ANGELA MARIA WEUSTHOF | ON FILE |
| MARLON ANTHONY CHATRIE | ON FILE |
| MARLON ANTONIO GAY | ON FILE |
| MARLON AREVIAN | ON FILE |
| MARLON BELLINI | ON FILE |
| MARLON DACHANNE ANDUJAR ANABITARTE | ON FILE |
| MARLON DANIEL CASTRO VIANCHA | ON FILE |
| MARLON DARIEN BRITO MUNOZ | ON FILE |
| MARLON DATE-CHONG | ON FILE |
| MARLON DAVID ESTRADA | ON FILE |
| MARLON DAVID HENRY | ON FILE |
| MARLON DE JAUN JONES | ON FILE |
| MARLON DONTAE QUINN | ON FILE |
| MARLON DWAYNE SIMPSON | ON FILE |
| MARLON E CARRANZA | ON FILE |
| MARLON E CRUZ JR | ON FILE |
| MARLON ENRIQUE GARBEY ENRIQUEZ | ON FILE |
| MARLON F PAREDES | ON FILE |
| MARLON FERNANDO PRADO MUNOZ | ON FILE |
| MARLON FLESNER | ON FILE |
| MARLON FRANCISCO VICENTE | ON FILE |
| MARLON GELLER | ON FILE |
| MARLON GEORGE SMIKLE | ON FILE |
| MARLON HENRIQUE MORENO DE AQUINO | ON FILE |
| MARLON HENRY RENSCH | ON FILE |
| MARLON JAMES WATTS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARLON JAVIER MARAVILLA VALLE | ON FILE |
| MARLON JENS JUNEK | ON FILE |
| MARLON JERMAINE HOWARD | ON FILE |
| MARLON JOHANNES WEINERT | ON FILE |
| MARLON JOHN BANAG MONTES | ON FILE |
| MARLON JONATHAN GOMEZ | ON FILE |
| MARLON JR IGLUPAS PINOTE | ON FILE |
| MARLON KELVIN MILLINGTON | ON FILE |
| MARLON KEVIN W DANIELS | ON FILE |
| MARLON L CLEMONS | ON FILE |
| MARLON LARCE | ON FILE |
| MARLON MANALANG SERRANO | ON FILE |
| MARLON MONROE CLARK | ON FILE |
| MARLON NEIL BAUGH | ON FILE |
| MARLON O BACULIO | ON FILE |
| MARLON O GRAHAM | ON FILE |
| MARLON O RICHARDS | ON FILE |
| MARLON RABE SANTOS | ON FILE |
| MARLON RAI RAMOS | ON FILE |
| MARLON RAWLE MILLER MCCLEAN | ON FILE |
| MARLON RENNO DOS SANTOS | ON FILE |
| MARLON ROBERTO MOLINA CORELLA | ON FILE |
| MARLON ROBINSON HAENDEL | ON FILE |
| MARLON RODRIGUEZ | ON FILE |
| MARLON SANTOS MACHADO DIAS | ON FILE |
| MARLON SIMMONS | ON FILE |
| MARLON ST NICKALOS BLAKE | ON FILE |
| MARLON TARAE ARKWRIGHT | ON FILE |
| MARLON TYLER GUERRA JR | ON FILE |
| MARLON VAN DER HAM | ON FILE |
| MARLON WEINGDACNER | ON FILE |
| MARLOUS K COLJEE | ON FILE |
| MARLOUS R KORSWAGEN LUIJTEN | ON FILE |
| MARLOW FELTON | ON FILE |
| MARLOWE ASHLEY FISKEN | ON FILE |
| MARLOWE MONTAGUE BRETT | ON FILE |
| MARLOWE OCONNELL JOHNSON | ON FILE |
| MARLOWE PAUL BENNETT | ON FILE |
| MARLU HARRIS | ON FILE |
| MARLUS F MAASKANT | ON FILE |
| MARLUS P A VAN SPRANG | ON FILE |
| MARLY QUINTERO LEWIS | ON FILE |
| MARLY VEA CLARISSE LAZATIN ELLI | ON FILE |
| MARLYANI TAN | ON FILE |
| MARLYN ELIZABETH LAZO | ON FILE |
| MARLYN EUGENE GRAHAM | ON FILE |
| MARLYN FRANCES DONALD | ON FILE |
| MARLYS CARTER | ON FILE |
| MARMAN FERNANDE FERNANDEZ | ON FILE |
| MARMELYN PANUELO | ON FILE |
| MARNA LYNN HARMON | ON FILE |
| MARNAY D HARRIS | ON FILE |
| MARNE-ELINE SEVERINE SAFFACHE | ON FILE |
| MARNEISHA CAROLLONTA DEWITT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARNEY JUNO DE BORGONHA | ON FILE |
| MARNHY BUITENHUIS | ON FILE |
| MARNI B SOMMERFIELD | ON FILE |
| MARNI PAULINE SWART | ON FILE |
| MARNICK ALWIN SEIDEL | ON FILE |
| MARNIE AUGUSTA PENHEIRO | ON FILE |
| MARNIE DIANE RAYCROFT | ON FILE |
| MARNIE L AVAGIANNIS | ON FILE |
| MARNIE MONIQUE NICOLLE MALEON | ON FILE |
| MARNIE STAR SCUTCHFIELD | ON FILE |
| MARNIK DE CLERCQ | ON FILE |
| MARNINA ELCI | ON FILE |
| MARNITA OPPERMANN | ON FILE |
| MARNIX BROEK | ON FILE |
| MARNIX CEES ARJAN JANSEN | ON FILE |
| MARNIX GERARDUS JOHANNES DREISE | ON FILE |
| MARNIX H H WEEDA | ON FILE |
| MARNIX LE NOBLE | ON FILE |
| MARNIX MELLAERTS | ON FILE |
| MARNIX T REISSENWEBER | ON FILE |
| MARNIX THEODORUS VAN DER PRIJT | ON FILE |
| MARNIX VAN EERDE | ON FILE |
| MARNO TRUTER | ON FILE |
| MARNUS PEPLER VAN SCHOOR | ON FILE |
| MAROHARILALA RAKOTOMANANA | ON FILE |
| MAROJE LESINA | ON FILE |
| MAROJE SARIC | ON FILE |
| MAROLAHY ANDRIANANDRASANA RAKOTOARINIVO | ON FILE |
| MAROS AXAMIT | ON FILE |
| MAROS BAJLA | ON FILE |
| MAROS BARAN | ON FILE |
| MAROS LAJCAK | ON FILE |
| MAROS MALCICKY | ON FILE |
| MAROUANE BELLA | ON FILE |
| MAROUANE OUAD | ON FILE |
| MAROUN ANTOUN DIAB | ON FILE |
| MAROUNE EL OUAAID | ON FILE |
| MAROUSSIA K FEWKES | ON FILE |
| MARQUEL GENE HENDRICKS | ON FILE |
| MARQUEL O BONDS | ON FILE |
| MARQUES ALLEN BRUCE | ON FILE |
| MARQUES DWAYNE WILLIAMS | ON FILE |
| MARQUES G BRECHTL | ON FILE |
| MARQUES JOHN WILLIAMS | ON FILE |
| MARQUES LARIE-PRINCE ALEXANDER | ON FILE |
| MARQUES R STOKES | ON FILE |
| MARQUESA VELASCO VAZQUEZ | ON FILE |
| MARQUESS LAMONT KING | ON FILE |
| MARQUETTE OLIVER | ON FILE |
| MARQUEZ ANTHONY SOUDERS | ON FILE |
| MARQUICE NASIR EVANS | ON FILE |
| MARQUIS ANTHONY EVANS | ON FILE |
| MARQUIS ANTONIO MONETTE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARQUIS D WILLIS | ON FILE |
| MARQUIS DEVAN MCCANN | ON FILE |
| MARQUIS DEVON AIKENS | ON FILE |
| MARQUIS EDWARD PERSLEY | ON FILE |
| MARQUIS JEREMIAH FINNEY | ON FILE |
| MARQUIS LAMONTE HOGAN | ON FILE |
| MARQUIS QUENTIN HENRY | ON FILE |
| MARQUIS RICARD GADDIS | ON FILE |
| MARQUIS TAKEEM RANDOLPH | ON FILE |
| MARQUIS VAUGHN | ON FILE |
| MARQUISH MCKINNON | ON FILE |
| MARQUITA LAWRENCE | ON FILE |
| MARRAH JALLORINA TRINIDAD | ON FILE |
| MARRARICHY DA SILVA GARCIA | ON FILE |
| MARRIAM SHEIKH | ON FILE |
| MARRIOTT DOMINIQUE MURRAY | ON FILE |
| MARRISSA NICOLE SHIVERS | ON FILE |
| MARROTT WEEKES | ON FILE |
| MARSA LIVING TRUST | ON FILE |
| MARSAYUTI NOVIAR | ON FILE |
| MARSCHAL ALLEN BELLINGER | ON FILE |
| MARSEE KABIR SHAIE | ON FILE |
| MARSEL HILA | ON FILE |
| MARSEL LATYPOV | ON FILE |
| MARSEL LOLO | ON FILE |
| MARSEL VALEEV | ON FILE |
| MARSELLES EDWARD GOGGANS | ON FILE |
| MARSHA ANN NAILOR | ON FILE |
| MARSHA B CAMPBELL | ON FILE |
| MARSHA DANIELLA FILS | ON FILE |
| MARSHA DENISE FOX | ON FILE |
| MARSHA ELIZABETH MODERY | ON FILE |
| MARSHA G SMITH | ON FILE |
| MARSHA JEAN LUI | ON FILE |
| MARSHA JOSEPH | ON FILE |
| MARSHA JUNE FERRE NUSBAUM | ON FILE |
| MARSHA L LUNA | ON FILE |
| MARSHA LEE WALTERS | ON FILE |
| MARSHA MARCELO LAPID | ON FILE |
| MARSHA MARIA SCHENA-DUCHATELIER | ON FILE |
| MARSHA W SMITH | ON FILE |
| MARSHAL ALAN DAWSON | ON FILE |
| MARSHAL FRANCIA MALINIT | ON FILE |
| MARSHAL GARY RAYMOND MACAULEY | ON FILE |
| MARSHAL JEREMIAH JONES | ON FILE |
| MARSHAL MCDONALD WALKER | ON FILE |
| MARSHAL THAPA | ON FILE |
| MARSHALEE SEMONE DUFFUS | ON FILE |
| MARSHALL ADAM IVLER | ON FILE |
| MARSHALL ADAM MARAVELIS | ON FILE |
| MARSHALL ALAN HUDSON | ON FILE |
| MARSHALL ALLEN GRIFFIN | ON FILE |
| MARSHALL BISHOP | ON FILE |
| MARSHALL BLAINE WILSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARSHALL BRITT SHUTTLESWORTH | ON FILE |
| MARSHALL BRUCE GANNON | ON FILE |
| MARSHALL CAMERON MCDERMITT | ON FILE |
| MARSHALL CHRISTOPHER HENDRICKSON | ON FILE |
| MARSHALL DAVID ALEXANDER | ON FILE |
| MARSHALL DAVID HARGRAVE II | ON FILE |
| MARSHALL DEAN II CONRAD | ON FILE |
| MARSHALL EDWARD NUSBAUM | ON FILE |
| MARSHALL ELLIOT MOSHER | ON FILE |
| MARSHALL FRANKLIN HUWE | ON FILE |
| MARSHALL GARRETTE DEAN MOREHEAD | ON FILE |
| MARSHALL GILMORE JENNINGS | ON FILE |
| MARSHALL GLENN CURRAN | ON FILE |
| MARSHALL HARRIS | ON FILE |
| MARSHALL JAMES HERGET | ON FILE |
| MARSHALL JAY LINK | ON FILE |
| MARSHALL JOHN BOWATER | ON FILE |
| MARSHALL JOHN RUSSO | ON FILE |
| MARSHALL JUSTIN BYARS | ON FILE |
| MARSHALL KYLE LEASURE | ON FILE |
| MARSHALL LANCE SAMBELL | ON FILE |
| MARSHALL LAU | ON FILE |
| MARSHALL LEE BURGOYNE | ON FILE |
| MARSHALL LEE BURKETT | ON FILE |
| MARSHALL LEE HAFFNER | ON FILE |
| MARSHALL MANUEL MC CLUNG | ON FILE |
| MARSHALL MAX BABB | ON FILE |
| MARSHALL MYRICK | ON FILE |
| MARSHALL N MOSLEY | ON FILE |
| MARSHALL ONEIL LOWERY | ON FILE |
| MARSHALL PAUL JOHNSON | ON FILE |
| MARSHALL POH WEI MENG | ON FILE |
| MARSHALL POWELL SCOTT | ON FILE |
| MARSHALL ROBERT GREENWALD | ON FILE |
| MARSHALL SARA @AMEER SARA | ON FILE |
| MARSHALL SCOTT MC DONALD | ON FILE |
| MARSHALL SHELDON SALINGER | ON FILE |
| MARSHALL STANLEY KLEIN | ON FILE |
| MARSHALL STEPHEN HILL | ON FILE |
| MARSHALL THOMAS PRINGLE | ON FILE |
| MARSHALL THOMAS TAYLOR | ON FILE |
| MARSHALL THOMSON | ON FILE |
| MARSHALL TRAVIS RUSSELL | ON FILE |
| MARSHALL TRAVIS WEST | ON FILE |
| MARSHALL WARREN GRAHAM | ON FILE |
| MARSHELIA CHERIE MCCLELLAND | ON FILE |
| MARSHUN A ECHOLS | ON FILE |
| MARSIDA REXHEPAJ | ON FILE |
| MARSON ANTHONY COLEMAN | ON FILE |
| MARSTON SAMUEL ALFRED | ON FILE |
| MART ALVIN BROSAS | ON FILE |
| MART GERBRAND WILLEM VAN DAM | ON FILE |
| MART PAERTNA | ON FILE |
| MART PIETER HENDRIK KEMPENAAR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MART R STEVENSON | ON FILE |
| MART SAMUEL GERRITSEN | ON FILE |
| MART SARV | ON FILE |
| MART TRUMMAL | ON FILE |
| MART VAN WERKHOVEN | ON FILE |
| MART VERHAGEN | ON FILE |
| MART W J DITTRICH | ON FILE |
| MARTA ALEXANDRA CORDEIRO DE SARAMAGO CARVALHO MARQUES | ON FILE |
| MARTA ALICJA MALICKA-FURTAK | ON FILE |
| MARTA ANA CALDERON | ON FILE |
| MARTA ANNA MITORAJ | ON FILE |
| MARTA BELTRAN ARRIBAS | ON FILE |
| MARTA BERNAD HUERTA | ON FILE |
| MARTA BERTELLI | ON FILE |
| MARTA BIELSKA | ON FILE |
| MARTA BORDI | ON FILE |
| MARTA BRZOSTEK | ON FILE |
| MARTA CAROLINA SOSA BERGUES | ON FILE |
| MARTA CATALINA SILVA | ON FILE |
| MARTA CIOCCA VASINO | ON FILE |
| MARTA CORDERO GONFAUS | ON FILE |
| MARTA CORONA CASTRO | ON FILE |
| MARTA DEL OLMO DONATE | ON FILE |
| MARTA ELENA PUCHETA | ON FILE |
| MARTA EVELIA LOPEZ | ON FILE |
| MARTA FABREGASALEGRE | ON FILE |
| MARTA FILIPA ALVES MARTINS | ON FILE |
| MARTA FILIPA GONCALVES AMADO | ON FILE |
| MARTA GEJGUSOVA | ON FILE |
| MARTA GEMA MARTINEZ ROMAN | ON FILE |
| MARTA GIMENEZ CANTO | ON FILE |
| MARTA GOTKOWICZ | ON FILE |
| MARTA GRACIELA FAGGIANO | ON FILE |
| MARTA GROTKOWSKA | ON FILE |
| MARTA HAMPEL | ON FILE |
| MARTA HENDRYSIAK | ON FILE |
| MARTA HORVATH | ON FILE |
| MARTA I PERALES-LUGO | ON FILE |
| MARTA IBARRA MUNOZ | ON FILE |
| MARTA INES MARQUEZ | ON FILE |
| MARTA ISABEL RODRIGUES MARQUES GAIOLA MORAIS COELHO | ON FILE |
| MARTA IVONNE CORDOBA | ON FILE |
| MARTA JANINA KOBER | ON FILE |
| MARTA JOANNA FRANK | ON FILE |
| MARTA JOANNA MICHALAK GOMEZ | ON FILE |
| MARTA JOAO MATOS ASILVA RANGEL | ON FILE |
| MARTA JORFIDA | ON FILE |
| MARTA KARDOS | ON FILE |
| MARTA KATARZYNA KUCIA | ON FILE |
| MARTA KEDZIORA | ON FILE |
| MARTA KOSIOREK | ON FILE |
| MARTA LADRA TEIJEIRO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTA LECHUGA ROMERO | ON FILE |
| MARTA LILIANA RODRIGUES ESPERANCA BARROS | ON FILE |
| MARTA LOPES ALDANONDO | ON FILE |
| MARTA LOPES PERES | ON FILE |
| MARTA LOS ARCOS CARCAMO | ON FILE |
| MARTA LUCIA CENDAN | ON FILE |
| MARTA LUCIA RIVERA MOLANO | ON FILE |
| MARTA M ICHELLE ORTIZ RIVERA | ON FILE |
| MARTA MABEL VILLANUEVA | ON FILE |
| MARTA MACHIN DE LORENZO | ON FILE |
| MARTA MAGDALENA GRUDZIEN | ON FILE |
| MARTA MAGDALENA KITEL | ON FILE |
| MARTA MAGDALENA SZLACHTA | ON FILE |
| MARTA MARGARIDA LEITE MEDEIROS | ON FILE |
| MARTA MARIA BOTELLA ESPESO | ON FILE |
| MARTA MARIA GIELAROWIEC | ON FILE |
| MARTA MARIA HALADUS | ON FILE |
| MARTA MARIA HELENA SVENSSON SANDAHL | ON FILE |
| MARTA MARIA KOBYLECKA | ON FILE |
| MARTA MARIE HUSTED | ON FILE |
| MARTA MARIOLA LELITO | ON FILE |
| MARTA MARKOVIC | ON FILE |
| MARTA MENDEZ CREU | ON FILE |
| MARTA MESAROSOVA | ON FILE |
| MARTA MOLINS MONCLUS | ON FILE |
| MARTA MONKO | ON FILE |
| MARTA MUSILOVA | ON FILE |
| MARTA NAVARIKOVA | ON FILE |
| MARTA NELIDA CANUTO | ON FILE |
| MARTA NYSTROM | ON FILE |
| MARTA OCHARAN GIL | ON FILE |
| MARTA OLARREAGA ARAMBURU | ON FILE |
| MARTA OLIVIA HERNANDEZ | ON FILE |
| MARTA OTAZO GIMENEZ | ON FILE |
| MARTA OTWINOWSKA | ON FILE |
| MARTA PAEZ PEREZ | ON FILE |
| MARTA PAOLA MANUNTA | ON FILE |
| MARTA PIKALO | ON FILE |
| MARTA RAMIREZ HERNANDEZ | ON FILE |
| MARTA RAQUEL GARCIA | ON FILE |
| MARTA REBECA GARCIA HERNANDEZ | ON FILE |
| MARTA RIUS FORNES | ON FILE |
| MARTA RODRIGUEZ SANCHEZ | ON FILE |
| MARTA RODRIGUEZ VARGAS | ON FILE |
| MARTA ROSA PEREIRA | ON FILE |
| MARTA ROSANGELA BAIRROS DE SOUZA | ON FILE |
| MARTA ROSSANA CACERES LOPEZ | ON FILE |
| MARTA ROSSI | ON FILE |
| MARTA RUIZ SALVAGO | ON FILE |
| MARTA S ARBULU | ON FILE |
| MARTA SABINA OTCZYK | ON FILE |
| MARTA SANT | ON FILE |
| MARTA SANZ TORRES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTA SITO | ON FILE |
| MARTA SKEJO | ON FILE |
| MARTA SOFIA ALVES CARDOSO | ON FILE |
| MARTA SOFIA BAHAMON | ON FILE |
| MARTA STANGARONE | ON FILE |
| MARTA SUE DEMAREST | ON FILE |
| MARTA SVOBODOVA | ON FILE |
| MARTA SZTACHANSKA | ON FILE |
| MARTA TESFAI MERZI | ON FILE |
| MARTA TORT BORI | ON FILE |
| MARTA VICTORIA JULIETA JUAREZ | ON FILE |
| MARTCUS ANDALIB ANDRESEN | ON FILE |
| MARTE GINO SCALISE | ON FILE |
| MARTEINN MARTEINSSON | ON FILE |
| MARTEL ANGELO WILLIAMS | ON FILE |
| MARTELL-DIMITRI WINSTON MCBEAN | ON FILE |
| MARTELLI INTERNET CONSULTING LLC | ON FILE |
| MARTEN ENRLCO DE WAARD | ON FILE |
| MARTEN FRANS MOERMAN | ON FILE |
| MARTEN HANSEN | ON FILE |
| MARTEN JOHANNES JENSEN | ON FILE |
| MARTEN L LAGENDIJK | ON FILE |
| MARTEN L VAN GILS | ON FILE |
| MARTEN LADISLAUS PLUSCHKAT | ON FILE |
| MARTEN LUITZEN HOUKES | ON FILE |
| MARTEN MÃŒLLER | ON FILE |
| MARTEN NIELS KIRSTEIN | ON FILE |
| MARTEN NINGBERS | ON FILE |
| MARTEN PALU | ON FILE |
| MARTEN PEN | ON FILE |
| MARTEN RANDMA | ON FILE |
| MARTEN SJOERD FERWERDA | ON FILE |
| MARTEN TIM SCHWARZMANN | ON FILE |
| MARTEN VISSCHER | ON FILE |
| MARTENA WILSON | ON FILE |
| MARTENS JOHN HENNRY ROWSNNG | ON FILE |
| MARTEZ CORNELL BROWN | ON FILE |
| MARTEZ KILLENS | ON FILE |
| MARTHA ALHELI SALDANA GARZA | ON FILE |
| MARTHA ALICIA GALAN | ON FILE |
| MARTHA ANN CARRILLO | ON FILE |
| MARTHA ANNEPHILLIPS SMOOT | ON FILE |
| MARTHA BERENICE MENDOZA | ON FILE |
| MARTHA BRANDEL | ON FILE |
| MARTHA DEL SOCORRO ARVIZU ACOSTA | ON FILE |
| MARTHA DOROTA SCHOPPA | ON FILE |
| MARTHA EDITH NAVA REYES | ON FILE |
| MARTHA ELENI KOUIMELIS | ON FILE |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ON FILE |
| MARTHA ERIN KASE | ON FILE |
| MARTHA EUGENIA BOCANEGRA GONZALEZ | ON FILE |
| MARTHA EVE BEHAN | ON FILE |
| MARTHA GAY KETTLE | ON FILE |
| MARTHA GEORGINA ARREDONDO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTHA GLADYS LOPEZ | ON FILE |
| MARTHA GODOY-NUNEZ | ON FILE |
| MARTHA HAYDEE DI VIRGILIO | ON FILE |
| MARTHA I BOWEN | ON FILE |
| MARTHA ISABEL ESQUIVEL RAMIREZ | ON FILE |
| MARTHA ISABEL GUZMAN | ON FILE |
| MARTHA JANE BYRNE | ON FILE |
| MARTHA JANE HOLLAND | ON FILE |
| MARTHA JANE WILSON | ON FILE |
| MARTHA JOAN ELSER | ON FILE |
| MARTHA JOAN ELSER | ON FILE |
| MARTHA KATE TEAGUE | ON FILE |
| MARTHA KATE TEAGUE | ON FILE |
| MARTHA KAY LOPATA | ON FILE |
| MARTHA L ALVAREZ | ON FILE |
| MARTHA L EISENBERG | ON FILE |
| MARTHA L ISKYAN | ON FILE |
| MARTHA LAURA AMARADIDIS | ON FILE |
| MARTHA LETICIA FLORESRODRIGUEZ | ON FILE |
| MARTHA LILIANA DE LAS MORA GONZALES | ON FILE |
| MARTHA LINA JANSJE ISKYAN | ON FILE |
| MARTHA LUCIA CALDERON BARRETO | ON FILE |
| MARTHA LUCIA GUERRA | ON FILE |
| MARTHA LUCIA RUBIO DE ARIAS | ON FILE |
| MARTHA MAKLE | ON FILE |
| MARTHA MARDIANA DWIWATI | ON FILE |
| MARTHA MARIA H GOYENS | ON FILE |
| MARTHA MARIA JACOBA PIENAAR | ON FILE |
| MARTHA MELGAREJO | ON FILE |
| MARTHA MENDOZAFLORES | ON FILE |
| MARTHA NAMUKOSE | ON FILE |
| MARTHA NYAMBURA | ON FILE |
| MARTHA PLASCENCIA | ON FILE |
| MARTHA PRIVITERA | ON FILE |
| MARTHA QUESADA | ON FILE |
| MARTHA RACHEL KRILEY | ON FILE |
| MARTHA RICHARDSON | ON FILE |
| MARTHA RIESTIANA | ON FILE |
| MARTHA RODRIGUEZ ABUNDIS | ON FILE |
| MARTHA ROSA RIVAS RODRIGUEZ | ON FILE |
| MARTHA S DREW | ON FILE |
| MARTHA SOLEDAD ZELEDON | ON FILE |
| MARTHA SUSAN THOMPSON | ON FILE |
| MARTHA T DIAZ | ON FILE |
| MARTHA TULONGA MOSHANA | ON FILE |
| MARTHA VICTORIA RODRIGUEZ | ON FILE |
| MARTHA VINHAIS GUTIERREZ | ON FILE |
| MARTHA VIRGINIA SEALE | ON FILE |
| MARTHA WALKER NOEL | ON FILE |
| MARTHA WHITE | ON FILE |
| MARTHA YADIRA GOMEZ | ON FILE |
| MARTHA YOLANDA SMITH | ON FILE |
| MARTHA-ANTHI PAPADOULI | ON FILE |
| MARTHE CHRISTELLE CITUNDU BILONDA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTHE L LUCAS | ON FILE |
| MARTHE MARIE OPBROUCK | ON FILE |
| MARTHIJN STEPHA FECUNDA | ON FILE |
| MARTHINUS JACOBUS LOUW | ON FILE |
| MARTHINUS JACOBUS VAN STADEN | ON FILE |
| MARTHINUS MYNHARDT VAN ASWEGEN | ON FILE |
| MARTHINUS PHILIPPUS KROUKAMP | ON FILE |
| MARTHINUS THEUNIS STEYN STEENKAMP | ON FILE |
| MARTI ANDRE DUMAS | ON FILE |
| MARTI DEAN CORNE-MANTON | ON FILE |
| MARTI ELEANOR ZENTMAIER | ON FILE |
| MARTI GIMFERRER ANDRES | ON FILE |
| MARTI LESLIE LOUGHTON | ON FILE |
| MARTI MALET SALA | ON FILE |
| MARTI MINOVES FARRES | ON FILE |
| MARTI PLA RABELL | ON FILE |
| MARTI RAE GROIS | ON FILE |
| MARTI ROMANACH OLIVER | ON FILE |
| MARTIAL CALMETS | ON FILE |
| MARTIAL DANIEL ETIENNE MAZELEIGUE | ON FILE |
| MARTIAL DAVID NTAMATUNGIRO | ON FILE |
| MARTIAL DEMETRIUS TIPSEY | ON FILE |
| MARTIAL EDDY AUGER | ON FILE |
| MARTIAL FRANCOIS CLAUDE PARDO | ON FILE |
| MARTIAL GUY THOMPSON | ON FILE |
| MARTIAL HENRI HERMANN CARROZ | ON FILE |
| MARTIAL MONIQUE DAMIEN DRIGUET | ON FILE |
| MARTIAL ROMAIN DOLCEMASCOLO | ON FILE |
| MARTIAL ZOUTOPOULOS | ON FILE |
| MARTIE E FINKELSTEIN | ON FILE |
| MARTIE JAN HIRSCH | ON FILE |
| MARTIEN BRUGGINK | ON FILE |
| MARTIEN CHRISTIAAN WOLTERS | ON FILE |
| MARTIJN A ALSEM | ON FILE |
| MARTIJN A H SCHENKELAARS | ON FILE |
| MARTIJN A J VAN BEIJMERWERDT | ON FILE |
| MARTIJN AALDERS | ON FILE |
| MARTIJN ALBERT ALICE ERNA IVENS | ON FILE |
| MARTIJN ALEXANDER HEMMES | ON FILE |
| MARTIJN ALEXANDER ROELOFS | ON FILE |
| MARTIJN APPEL | ON FILE |
| MARTIJN B M ROUWELER | ON FILE |
| MARTIJN B T BRINGMANS | ON FILE |
| MARTIJN B WUITE | ON FILE |
| MARTIJN BERT G HENDRIX | ON FILE |
| MARTIJN C BROEDELET | ON FILE |
| MARTIJN DANIEL POOT | ON FILE |
| MARTIJN DE LEEUW | ON FILE |
| MARTIJN DENES GABOR SZEPESI | ON FILE |
| MARTIJN DINGEMAN ARDON | ON FILE |
| MARTIJN EDUARD VAN ROOTSELAAR | ON FILE |
| MARTIJN F J EICHHOLTZ | ON FILE |
| MARTIJN FREDERIK PRONK | ON FILE |
| MARTIJN HENDRIK JOHANNES DEN BESTEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIJN HINTEN | ON FILE |
| MARTIJN HOOGERVORST | ON FILE |
| MARTIJN IVAR HOFFS | ON FILE |
| MARTIJN JACOBS | ON FILE |
| MARTIJN JASPER KLOP | ON FILE |
| MARTIJN JELMER WIARDA | ON FILE |
| MARTIJN JEROEN AURIK | ON FILE |
| MARTIJN JOHAN FREDERIK HILDEBRANDT | ON FILE |
| MARTIJN JOHANN HEINRICH DE GRAAF | ON FILE |
| MARTIJN JOHANNES ELISABETH KENNES | ON FILE |
| MARTIJN KNOL | ON FILE |
| MARTIJN KOELEWIJN | ON FILE |
| MARTIJN LARS LANGENDIJK | ON FILE |
| MARTIJN LAURENS ARNOLD VAN DER TUIN | ON FILE |
| MARTIJN LOOLJE | ON FILE |
| MARTIJN LUYKE | ON FILE |
| MARTIJN MARIA BRUMMELHUIS | ON FILE |
| MARTIJN MARTENS | ON FILE |
| MARTIJN MEERWIJK | ON FILE |
| MARTIJN MOSTERT | ON FILE |
| MARTIJN NIEUWENHUIS | ON FILE |
| MARTIJN P HAZENBERG | ON FILE |
| MARTIJN P J BOMBEECK | ON FILE |
| MARTIJN PAULUS BRAAM | ON FILE |
| MARTIJN PETER ROELOF MANNAK | ON FILE |
| MARTIJN PIERIK | ON FILE |
| MARTIJN PIJNING | ON FILE |
| MARTIJN PLESSERS | ON FILE |
| MARTIJN PLOMP | ON FILE |
| MARTIJN POULUS | ON FILE |
| MARTIJN ROBBERT VAN HAASTEREN | ON FILE |
| MARTIJN ROGIER MAT DE RUITER | ON FILE |
| MARTIJN SALVADOR SCHRAMA | ON FILE |
| MARTIJN SCHOONHOVEN | ON FILE |
| MARTIJN SCHOUTEN | ON FILE |
| MARTIJN SOMERS | ON FILE |
| MARTIJN SOORS | ON FILE |
| MARTIJN THOMAS KAMPS | ON FILE |
| MARTIJN V VAN DER WEL | ON FILE |
| MARTIJN VAN DEN BOOGERT | ON FILE |
| MARTIJN VAN DER POEL | ON FILE |
| MARTIJN VAN GELDER | ON FILE |
| MARTIJN VAN GEMERDEN | ON FILE |
| MARTIJN VAN HEESWIJK | ON FILE |
| MARTIJN VAN KEULEN | ON FILE |
| MARTIJN VAN LEEUWEN | ON FILE |
| MARTIJN VERKUIL | ON FILE |
| MARTIJN VERSCHOOF | ON FILE |
| MARTIJN VROLIJK | ON FILE |
| MARTIJN W J VERHEES | ON FILE |
| MARTIJN WASSENAAR | ON FILE |
| MARTIJN WIEGER STAM | ON FILE |
| MARTIM DUARTE HONORIO DA SILVA BRAVO | ON FILE |
| MARTIM MANUEL BENSAUDE SPRATLEY | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIM MOREIRA ROLA | ON FILE |
| MARTIM PROENCA DA COSTA SOUSA BRANCA | ON FILE |
| MARTIN A GRAY | ON FILE |
| MARTIN A H WEIJTS | ON FILE |
| MARTIN A LUNA PENA | ON FILE |
| MARTIN A SCHMUCKER | ON FILE |
| MARTIN A STRUBEL | ON FILE |
| MARTIN AAGAARD FRANDSEN | ON FILE |
| MARTIN AAGAARD JENSEN | ON FILE |
| MARTIN AARIS BRUUN FRANDSEN | ON FILE |
| MARTIN AAS | ON FILE |
| MARTIN ACUNA OLIVERA | ON FILE |
| MARTIN ADRIAN AFFOLTER | ON FILE |
| MARTIN ADRIAN DAVERSA | ON FILE |
| MARTIN AECKER | ON FILE |
| MARTIN AFSHARI-MEHR | ON FILE |
| MARTIN AKEEM CADRES | ON FILE |
| MARTIN AKOPOVICH MKRTUMYAN | ON FILE |
| MARTIN ALAN BAVONE | ON FILE |
| MARTIN ALAN BROWN | ON FILE |
| MARTIN ALAN CSEH | ON FILE |
| MARTIN ALAN JAMES | ON FILE |
| MARTIN ALBAN DUMONT | ON FILE |
| MARTIN ALBEDINSKY | ON FILE |
| MARTIN ALBERT | ON FILE |
| MARTIN ALBERT PICHERIT | ON FILE |
| MARTIN ALBERT TURON | ON FILE |
| MARTIN ALBERTO MINXXO | ON FILE |
| MARTIN ALBERTO RUIZ | ON FILE |
| MARTIN ALBERTUS ALWIN LUCASSEN | ON FILE |
| MARTIN ALEJANDRO ALLENDE PAGADIGORRIA | ON FILE |
| MARTIN ALEJANDRO BERUTI | ON FILE |
| MARTIN ALEJANDRO BUGLIOTTI | ON FILE |
| MARTIN ALEJANDRO FRATTO | ON FILE |
| MARTIN ALEJANDRO GUTIERREZ | ON FILE |
| MARTIN ALEJANDRO LAFATA | ON FILE |
| MARTIN ALEJANDRO MEZA | ON FILE |
| MARTIN ALEJANDRO RACITI | ON FILE |
| MARTIN ALEJANDRO TETI | ON FILE |
| MARTIN ALEJANDRO TORINO | ON FILE |
| MARTIN ALEJANDRO YAMASHIRO | ON FILE |
| MARTIN ALEJANDRO YANNIELLI | ON FILE |
| MARTIN ALEJANDRO ZARATE | ON FILE |
| MARTIN ALEJANDRO ZOTTO | ON FILE |
| MARTIN ALEKSANDER BRATTEBERG | ON FILE |
| MARTIN ALEKSANDER MAYER | ON FILE |
| MARTIN ALEX MICHEL | ON FILE |
| MARTIN ALEX MIKAEL DAHL LENNERT | ON FILE |
| MARTIN ALEXA | ON FILE |
| MARTIN ALEXANDER FINCH | ON FILE |
| MARTIN ALEXANDER JOSEPH VAN DER STAAY | ON FILE |
| MARTIN ALEXANDER REPKE | ON FILE |
| MARTIN ALEXANDER WILSON | ON FILE |
| MARTIN ALFRED HÃ„NNI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN ALFREDO AGUILERA | ON FILE |
| MARTIN ALISTAIR BROWN | ON FILE |
| MARTIN ALLAN BARR | ON FILE |
| MARTIN ALLEN | ON FILE |
| MARTIN ALTENBACH | ON FILE |
| MARTIN ALVAREZ | ON FILE |
| MARTIN ALVAREZ | ON FILE |
| MARTIN AMABILIO ARRESEIGOR CERINI | ON FILE |
| MARTIN AMBROSE SHERRY | ON FILE |
| MARTIN ANATOLIEV MARINOV | ON FILE |
| MARTIN ANDERSEN | ON FILE |
| MARTIN ANDERSON | ON FILE |
| MARTIN ANDRE DAULY | ON FILE |
| MARTIN ANDREAS MOELLER | ON FILE |
| MARTIN ANDREAS POSTWEILER | ON FILE |
| MARTIN ANDREAS WURDINGER | ON FILE |
| MARTIN ANDRES CAMARGO GELVEZ | ON FILE |
| MARTIN ANDRES ELETA | ON FILE |
| MARTIN ANDRES OSSA VEGA | ON FILE |
| MARTIN ANDRES VEGAS CUEVA | ON FILE |
| MARTIN ANDREW BEALE | ON FILE |
| MARTIN ANDREW BERDINKA | ON FILE |
| MARTIN ANDREW GASPARE | ON FILE |
| MARTIN ANDREW MERRITT | ON FILE |
| MARTIN ANDRIES CORNELIS LIGTVOET | ON FILE |
| MARTIN ANGEL PEREZ | ON FILE |
| MARTIN ANTALIC | ON FILE |
| MARTIN ANTHONY AJUNWA | ON FILE |
| MARTIN ANTHONY BRODER | ON FILE |
| MARTIN ANTHONY C UNDERWOOD | ON FILE |
| MARTIN ANTHONY DIORIO | ON FILE |
| MARTIN ANTHONY MUNOZ | ON FILE |
| MARTIN ANTONI WOTZLAWEK | ON FILE |
| MARTIN ANTONIO LUCIEN JAVOY | ON FILE |
| MARTIN ARIEL CAPPELLO | ON FILE |
| MARTIN ARIEL FREEDMAN | ON FILE |
| MARTIN ARIEL MIRAGLIA | ON FILE |
| MARTIN ARIEL RAMOS SUKANEC | ON FILE |
| MARTIN ARPAD DE BOKAY | ON FILE |
| MARTIN ARTHUR FISCHBECK | ON FILE |
| MARTIN ARTHUR NAYLOR | ON FILE |
| MARTIN AUGUSTO CIFRE | ON FILE |
| MARTIN AUGUSTO GAGLIOTTI VIGIL | ON FILE |
| MARTIN AVALL SEVERINSEN | ON FILE |
| MARTIN BABOVSKY | ON FILE |
| MARTIN BACKHAUSEN | ON FILE |
| MARTIN BAFOIL | ON FILE |
| MARTIN BÃ–HM | ON FILE |
| MARTIN BAKKER | ON FILE |
| MARTIN BALAS | ON FILE |
| MARTIN BANS | ON FILE |
| MARTIN BARBE | ON FILE |
| MARTIN BARKHOLT RASK | ON FILE |
| MARTIN BARTALSKY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN BARTH | ON FILE |
| MARTIN BARTO | ON FILE |
| MARTIN BARTOSIK | ON FILE |
| MARTIN BARTUSKA | ON FILE |
| MARTIN BASTA | ON FILE |
| MARTIN BASTRUP BRUUN | ON FILE |
| MARTIN BEAT BUEHLER | ON FILE |
| MARTIN BECH NIELSEN | ON FILE |
| MARTIN BECHTER | ON FILE |
| MARTIN BELIC | ON FILE |
| MARTIN BELOBRAD | ON FILE |
| MARTIN BELOHLAVEK | ON FILE |
| MARTIN BEN GONSALES | ON FILE |
| MARTIN BENDER | ON FILE |
| MARTIN BENEDIKT STANI ALBRECHT | ON FILE |
| MARTIN BENJAMIN KRÃ–NIG | ON FILE |
| MARTIN BENO | ON FILE |
| MARTIN BERGER OLSEN | ON FILE |
| MARTIN BERNARD OCTAVE ROUGEE | ON FILE |
| MARTIN BERNHARD SCHOLZ | ON FILE |
| MARTIN BERNHARD WYDRA | ON FILE |
| MARTIN BESONG | ON FILE |
| MARTIN BETIK | ON FILE |
| MARTIN BIANCHI | ON FILE |
| MARTIN BIEBER | ON FILE |
| MARTIN BILIK | ON FILE |
| MARTIN BILY | ON FILE |
| MARTIN BISGAARD PEDERSEN | ON FILE |
| MARTIN BLAHOVSKY | ON FILE |
| MARTIN BLAIS | ON FILE |
| MARTIN BLANCO LANDA | ON FILE |
| MARTIN BLAZEK | ON FILE |
| MARTIN BLAZEK | ON FILE |
| MARTIN BLEAKLEY | ON FILE |
| MARTIN BOBAK | ON FILE |
| MARTIN BOERSTING | ON FILE |
| MARTIN BOGOEVSKI | ON FILE |
| MARTIN BOHAN | ON FILE |
| MARTIN BOHNENBLUST | ON FILE |
| MARTIN BOJCHEV | ON FILE |
| MARTIN BOKMAN | ON FILE |
| MARTIN BOLLERUP | ON FILE |
| MARTIN BOMBAC | ON FILE |
| MARTIN BRÃ„UNIG | ON FILE |
| MARTIN BRANDA | ON FILE |
| MARTIN BRANDSTETTER | ON FILE |
| MARTIN BRIAN WILKEY | ON FILE |
| MARTIN BRIX JENSEN | ON FILE |
| MARTIN BROMBEIS | ON FILE |
| MARTIN BRUNO MARIE BAER | ON FILE |
| MARTIN BRYAN CLOIN | ON FILE |
| MARTIN BRYAN JAMES | ON FILE |
| MARTIN BUCHBJERG SKOVMOSE | ON FILE |
| MARTIN BULUNGU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN BURIAN | ON FILE |
| MARTIN BURKHART LIESENBERG | ON FILE |
| MARTIN BURSIK | ON FILE |
| MARTIN BYS | ON FILE |
| MARTIN C HOOGENDIJK | ON FILE |
| MARTIN C KOOLE | ON FILE |
| MARTIN C KRAIJO | ON FILE |
| MARTIN CACAJ | ON FILE |
| MARTIN CACHA | ON FILE |
| MARTIN CAMACHO ROCHA | ON FILE |
| MARTIN CAPEK | ON FILE |
| MARTIN CARBALLIDO MOSQUERA | ON FILE |
| MARTIN CASTILLO RAMOS | ON FILE |
| MARTIN CASTRO | ON FILE |
| MARTIN CERNY | ON FILE |
| MARTIN CERVINKA | ON FILE |
| MARTIN CESAR | ON FILE |
| MARTIN CESAR VEGA | ON FILE |
| MARTIN CEVALLOS | ON FILE |
| MARTIN CHALK | ON FILE |
| MARTIN CHANRUK LARSEN | ON FILE |
| MARTIN CHARLES BROCK | ON FILE |
| MARTIN CHARLES TRUEMAN | ON FILE |
| MARTIN CHARLES WILMOTT | ON FILE |
| MARTIN CHARRIER | ON FILE |
| MARTIN CHARVAT | ON FILE |
| MARTIN CHIARAVIGLIO | ON FILE |
| MARTIN CHINCHE CANAZA | ON FILE |
| MARTIN CHOCHOLAC | ON FILE |
| MARTIN CHOLESKI | ON FILE |
| MARTIN CHRISTOPHER BECK | ON FILE |
| MARTIN CHRISTOPHER FARRELL | ON FILE |
| MARTIN CHRISTOPHER HERNANDEZ | ON FILE |
| MARTIN CHRISTOPHER MACMILLAN | ON FILE |
| MARTIN CHRISTOPHER OSBORNE | ON FILE |
| MARTIN CHVOJKA | ON FILE |
| MARTIN CICHA | ON FILE |
| MARTIN CIENCIALA | ON FILE |
| MARTIN CIZEK | ON FILE |
| MARTIN CLAES VIINBERG | ON FILE |
| MARTIN CLAUDE CHAPUT | ON FILE |
| MARTIN CLAUDE CHARLES MARCELET | ON FILE |
| MARTIN COHEN VELASQUEZ | ON FILE |
| MARTIN COLIN | ON FILE |
| MARTIN CONOR RYAN | ON FILE |
| MARTIN CONRAD JOSEPH BROUSSEAU | ON FILE |
| MARTIN COOPS | ON FILE |
| MARTIN CORDES-HANSEN | ON FILE |
| MARTIN CORDO | ON FILE |
| MARTIN CORNELIUS DINEEN | ON FILE |
| MARTIN COSTELLO | ON FILE |
| MARTIN COUTURE | ON FILE |
| MARTIN CRAIG BROWNE | ON FILE |
| MARTIN CREAGH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN CSASZAR | ON FILE |
| MARTIN CULLIGAN | ON FILE |
| MARTIN CUPKA | ON FILE |
| MARTIN CURITUMAY-CHANG | ON FILE |
| MARTIN CZARKOWSKI | ON FILE |
| MARTIN D MALONEY | ON FILE |
| MARTIN DAHL CARSTENSEN | ON FILE |
| MARTIN DAHL NIELSEN | ON FILE |
| MARTIN DANIEL CASTRO | ON FILE |
| MARTIN DANIEL GRANATO | ON FILE |
| MARTIN DANIEL RASMUSSEN | ON FILE |
| MARTIN DANIEL RIVERS | ON FILE |
| MARTIN DANIEL ROSE | ON FILE |
| MARTIN DARDA | ON FILE |
| MARTIN DARREL CAMPBELL | ON FILE |
| MARTIN DARZACQ | ON FILE |
| MARTIN DASCHNER | ON FILE |
| MARTIN DAVID BOWMAN | ON FILE |
| MARTIN DAVID BRADLEY | ON FILE |
| MARTIN DAVID CHACON | ON FILE |
| MARTIN DAVID GOODFRIEND | ON FILE |
| MARTIN DAVID JENNAWAY | ON FILE |
| MARTIN DAVID PREST | ON FILE |
| MARTIN DAVID TERRY | ON FILE |
| MARTIN DAVID TOBIAS | ON FILE |
| MARTIN DE BOER | ON FILE |
| MARTIN DE LA CUADRA PRADO | ON FILE |
| MARTIN DE LA CUEVA | ON FILE |
| MARTIN DE RIJKE | ON FILE |
| MARTIN DE VRIES | ON FILE |
| MARTIN DEILMANN | ON FILE |
| MARTIN DEREK HALL | ON FILE |
| MARTIN DESGAGNE | ON FILE |
| MARTIN DI BIASE | ON FILE |
| MARTIN DIAN WONG | ON FILE |
| MARTIN DIETHARD | ON FILE |
| MARTIN DIMITROV | ON FILE |
| MARTIN DIRK BAUER | ON FILE |
| MARTIN DOHERTY | ON FILE |
| MARTIN DOLD | ON FILE |
| MARTIN DOLEZALEK | ON FILE |
| MARTIN DOMINGO IRIGOYEN | ON FILE |
| MARTIN DOMINGUEZ JR | ON FILE |
| MARTIN DOROTIK | ON FILE |
| MARTIN DOROZLO | ON FILE |
| MARTIN DOUGLAS ERNEST BISIKER | ON FILE |
| MARTIN DOUJAK | ON FILE |
| MARTIN DRIVET | ON FILE |
| MARTIN DUBE | ON FILE |
| MARTIN DUBEN | ON FILE |
| MARTIN DUDA | ON FILE |
| MARTIN DUFOUR | ON FILE |
| MARTIN DUJKA | ON FILE |
| MARTIN DUMANOIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN DUPONT | ON FILE |
| MARTIN DURANTE | ON FILE |
| MARTIN DURICEK | ON FILE |
| MARTIN DURISKA | ON FILE |
| MARTIN DVORAK | ON FILE |
| MARTIN DYBA | ON FILE |
| MARTIN DYHR | ON FILE |
| MARTIN E LANTINK | ON FILE |
| MARTIN E POMAREDA | ON FILE |
| MARTIN E VELAZQUEZ CRUZ | ON FILE |
| MARTIN ECKES | ON FILE |
| MARTIN EDDY R VERHAEGHE | ON FILE |
| MARTIN EDGAR CAJEAO | ON FILE |
| MARTIN EDGARDO FIORITO | ON FILE |
| MARTIN EDMAIER | ON FILE |
| MARTIN EDMOND HARRIGAN | ON FILE |
| MARTIN EDMUND ELVIN | ON FILE |
| MARTIN EDOUARD MATHIEU LACROIX | ON FILE |
| MARTIN EDUARDO LUIS CORRAL | ON FILE |
| MARTIN EDUARDO OCEGUERA GARCIA | ON FILE |
| MARTIN EDUARDO SERRA | ON FILE |
| MARTIN EDUARDO VENEGAS | ON FILE |
| MARTIN EDWARD CHRISMAN | ON FILE |
| MARTIN EDWARD HIGNEY | ON FILE |
| MARTIN EDWARD LUCAS | ON FILE |
| MARTIN EDWARD SMITH | ON FILE |
| MARTIN EDWIN THOMAS SIEVERT | ON FILE |
| MARTIN EGRT | ON FILE |
| MARTIN EIKENG | ON FILE |
| MARTIN EISENSTECKEN | ON FILE |
| MARTIN ELIO COHEN | ON FILE |
| MARTIN ELLEGAARD FENGER | ON FILE |
| MARTIN ELLIOT HOEHNER | ON FILE |
| MARTIN ELO ANDERSEN | ON FILE |
| MARTIN ELVAR ASBJOERN JENSEN | ON FILE |
| MARTIN EMIL NIELSEN | ON FILE |
| MARTIN EMILIO ZANDOMENI | ON FILE |
| MARTIN EMILOV DIMITROV | ON FILE |
| MARTIN ENGER-RASMUSSEN | ON FILE |
| MARTIN ENRICO KEDZIOR | ON FILE |
| MARTIN ENRIQUE AGUER | ON FILE |
| MARTIN ENRIQUE NICOLINI | ON FILE |
| MARTIN ENTSTRASSER | ON FILE |
| MARTIN ERICH PRUCHER | ON FILE |
| MARTIN ERICH SACKMANN | ON FILE |
| MARTIN ERICSON LONG | ON FILE |
| MARTIN ERIK ANDERSSON | ON FILE |
| MARTIN ERIK MESTER | ON FILE |
| MARTIN ERLEBACH | ON FILE |
| MARTIN ERNESTO LLEDO RICCI | ON FILE |
| MARTIN ESTEBAN TISCORNIA | ON FILE |
| MARTIN ETTEL | ON FILE |
| MARTIN EUGENE VENDEMIA | ON FILE |
| MARTIN EVERT JANSEN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARTIN EYBL | ON FILE |
| MARTIN EZEQUIEL DO CAMPO AGUIRRE | ON FILE |
| MARTIN EZEQUIEL RODRIGUEZ | ON FILE |
| MARTIN EZEQUIEL SOSA | ON FILE |
| MARTIN F TRAINOR | ON FILE |
| MARTIN FABIAN AYERZA | ON FILE |
| MARTIN FABIEN VANHVONSACK CHRISTOLOMME | ON FILE |
| MARTIN FABRICIO MEALLA | ON FILE |
| MARTIN FAJT | ON FILE |
| MARTIN FALKENBERG | ON FILE |
| MARTIN FALK-HANSEN | ON FILE |
| MARTIN FALTA | ON FILE |
| MARTIN FAULAND | ON FILE |
| MARTIN FAURHOLT JUUL RASMUSSEN | ON FILE |
| MARTIN FEDERICO INSAURRALDE | ON FILE |
| MARTIN FEDERICO LEONE | ON FILE |
| MARTIN FEDERICO PIANA | ON FILE |
| MARTIN FEHER | ON FILE |
| MARTIN FELIPE URENA AGUILAR | ON FILE |
| MARTIN FERNANDO FRANKEL | ON FILE |
| MARTIN FIALA | ON FILE |
| MARTIN FIDRA | ON FILE |
| MARTIN FIETEN | ON FILE |
| MARTIN FILEK | ON FILE |
| MARTIN FISERA | ON FILE |
| MARTIN FISET | ON FILE |
| MARTIN FOGH SOERENSEN | ON FILE |
| MARTIN FOLDAGER | ON FILE |
| MARTIN FORMAN | ON FILE |
| MARTIN FORMANEK | ON FILE |
| MARTIN FRANCIS PAUL CABANES | ON FILE |
| MARTIN FRANK E PRICE | ON FILE |
| MARTIN FRANTA | ON FILE |
| MARTIN FRED LUEKER | ON FILE |
| MARTIN FREDERIK SCHLICHTE | ON FILE |
| MARTIN FREDRICK LOUW | ON FILE |
| MARTIN FRIEDBURG | ON FILE |
| MARTIN FRIEDRICH | ON FILE |
| MARTIN FRINDT | ON FILE |
| MARTIN FRYBORT | ON FILE |
| MARTIN FUGERE | ON FILE |
| MARTIN G BATTISTON | ON FILE |
| MARTIN GABRIEL KOGAN | ON FILE |
| MARTIN GADE HYLDGAARD | ON FILE |
| MARTIN GAETAN WOJCIK | ON FILE |
| MARTIN GALLEGOS MEDINA | ON FILE |
| MARTIN GALOPPO | ON FILE |
| MARTIN GARCIA ORTEGA | ON FILE |
| MARTIN GARRETT SKROVINA | ON FILE |
| MARTIN GASPER | ON FILE |
| MARTIN GATTINGER | ON FILE |
| MARTIN GEARY MCCANDLESS | ON FILE |
| MARTIN GEIGER | ON FILE |
| MARTIN GELLERT ANDERSEN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN GEORG GOCYLA | ON FILE |
| MARTIN GERALD MASSER | ON FILE |
| MARTIN GERARDO CASTANEDA | ON FILE |
| MARTIN GERD VAN HET LOO | ON FILE |
| MARTIN GEREK | ON FILE |
| MARTIN GERHART HOVLAND | ON FILE |
| MARTIN GERMAN BOBADILLA | ON FILE |
| MARTIN GERZA | ON FILE |
| MARTIN GILLES ROBERT FERRAND | ON FILE |
| MARTIN GION SVOBODA | ON FILE |
| MARTIN GITONGA MUGAMBI | ON FILE |
| MARTIN GLEN VAUGHN | ON FILE |
| MARTIN GOEDE | ON FILE |
| MARTIN GOLA | ON FILE |
| MARTIN GOMAN | ON FILE |
| MARTIN GOMES | ON FILE |
| MARTIN GONERA | ON FILE |
| MARTIN GONZALO MEDINA | ON FILE |
| MARTIN GORUNOV GORUNOV | ON FILE |
| MARTIN GOSSELIN | ON FILE |
| MARTIN GRANT ALLAN | ON FILE |
| MARTIN GREENBERG | ON FILE |
| MARTIN GREGOR ROMINGER | ON FILE |
| MARTIN GREGORY FEATHERSTON | ON FILE |
| MARTIN GRETSCHMANN | ON FILE |
| MARTIN GROENNE JENSEN | ON FILE |
| MARTIN GROS | ON FILE |
| MARTIN GUERRERO | ON FILE |
| MARTIN GUILL RODRIGUEZ GARZON | ON FILE |
| MARTIN GUNNAR HINDEMARK | ON FILE |
| MARTIN GUSTAVO PEDERNERA | ON FILE |
| MARTIN GUTIERREZ | ON FILE |
| MARTIN GUTSCHI | ON FILE |
| MARTIN HAALAND FRITZVOLD | ON FILE |
| MARTIN HAINDL | ON FILE |
| MARTIN HAMA | ON FILE |
| MARTIN HAMMER | ON FILE |
| MARTIN HAMPL | ON FILE |
| MARTIN HANGSTRUP LAMBERTSEN | ON FILE |
| MARTIN HANIS | ON FILE |
| MARTIN HANNIG | ON FILE |
| MARTIN HANS BIGERT LARSSON | ON FILE |
| MARTIN HANSEN | ON FILE |
| MARTIN HAPALA | ON FILE |
| MARTIN HARDY ELLIS | ON FILE |
| MARTIN HARLAND NELSON | ON FILE |
| MARTIN HAROLD WEISBERG | ON FILE |
| MARTIN HAUGAARD MORTENSEN | ON FILE |
| MARTIN HAVRANEK | ON FILE |
| MARTIN HECTOR MATOS | ON FILE |
| MARTIN HECTOR ORLANDO | ON FILE |
| MARTIN HEGER | ON FILE |
| MARTIN HEIDE | ON FILE |
| MARTIN HEJGAARD SOERENSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN HENDRIK SCHREIBER | ON FILE |
| MARTIN HENRY HEUSEN | ON FILE |
| MARTIN HERBERT WUEST | ON FILE |
| MARTIN HERNAN CORTEZ ALVAREZ | ON FILE |
| MARTIN HERNAN DE SOUZA CABRERA | ON FILE |
| MARTIN HERNANDEZ | ON FILE |
| MARTIN HERNANDEZ LORIA | ON FILE |
| MARTIN HERZOG | ON FILE |
| MARTIN HIGGINS | ON FILE |
| MARTIN HILD | ON FILE |
| MARTIN HINTERHOFER | ON FILE |
| MARTIN HISLOP | ON FILE |
| MARTIN HJELM | ON FILE |
| MARTIN HLAVAC | ON FILE |
| MARTIN HLAVACEK | ON FILE |
| MARTIN HOA TRAN | ON FILE |
| MARTIN HOBERMAN | ON FILE |
| MARTIN HOCK CHING NG | ON FILE |
| MARTIN HOGAN | ON FILE |
| MARTIN HOHMANN | ON FILE |
| MARTIN HOLINA | ON FILE |
| MARTIN HOLLIS HASSELL | ON FILE |
| MARTIN HOLM JENSEN | ON FILE |
| MARTIN HOMOLA | ON FILE |
| MARTIN HORN | ON FILE |
| MARTIN HORNAK | ON FILE |
| MARTIN HOULBERG | ON FILE |
| MARTIN HOWARD BAILEY | ON FILE |
| MARTIN HOWARD NOGUERA | ON FILE |
| MARTIN HRADECKY | ON FILE |
| MARTIN HRISTOV KOLEV | ON FILE |
| MARTIN HRUSKA | ON FILE |
| MARTIN HRUSKA | ON FILE |
| MARTIN HRUSKA | ON FILE |
| MARTIN HUBERT BERNHARD KRATZ | ON FILE |
| MARTIN HUGH SMITH | ON FILE |
| MARTIN HUGHES SEXTON | ON FILE |
| MARTIN HUML | ON FILE |
| MARTIN HURTIS | ON FILE |
| MARTIN HUZANIC | ON FILE |
| MARTIN IAN HIPOLITO CRUZ | ON FILE |
| MARTIN IAN REILLY | ON FILE |
| MARTIN IGNACIO DUARTE LATORRE | ON FILE |
| MARTIN IGNACIO RIVA | ON FILE |
| MARTIN IGNACIO RUIZ RODRIGUEZ | ON FILE |
| MARTIN IHNATCO | ON FILE |
| MARTIN III CHATELAIN | ON FILE |
| MARTIN ILASZ | ON FILE |
| MARTIN ING KOLLAR | ON FILE |
| MARTIN ING MAROSZ | ON FILE |
| MARTIN ING SKACEL | ON FILE |
| MARTIN ING SPEVAK | ON FILE |
| MARTIN INGENFELD | ON FILE |
| MARTIN IRVINE MURAWIECKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN ISAIAS BUSI | ON FILE |
| MARTIN ISERNHAGEM CALIXTO BARBOSA | ON FILE |
| MARTIN ITOOLWA KULULA | ON FILE |
| MARTIN IVAN ALFONSO | ON FILE |
| MARTIN IVAN BERNARDI | ON FILE |
| MARTIN IVAN CALVETE | ON FILE |
| MARTIN IVAN KIRCHUK | ON FILE |
| MARTIN IVANOV IVANOV | ON FILE |
| MARTIN IVANOV MATEV | ON FILE |
| MARTIN IVAYLOV VELICHKOV | ON FILE |
| MARTIN IZ | ON FILE |
| MARTIN J AYRES | ON FILE |
| MARTIN J CURRY JR | ON FILE |
| MARTIN J GRIZZANTI | ON FILE |
| MARTIN J KALIN | ON FILE |
| MARTIN J REYES | ON FILE |
| MARTIN JACOB KEMP | ON FILE |
| MARTIN JACQUES VERNIER | ON FILE |
| MARTIN JAKUBCAK | ON FILE |
| MARTIN JAMES BORSKI | ON FILE |
| MARTIN JAMES BURDEN | ON FILE |
| MARTIN JAMES CAVANAGH | ON FILE |
| MARTIN JAMES CHORLEY | ON FILE |
| MARTIN JAMES COLE | ON FILE |
| MARTIN JAMES COOK | ON FILE |
| MARTIN JAMES FORBES | ON FILE |
| MARTIN JAMES FULTON | ON FILE |
| MARTIN JAMES GREEN | ON FILE |
| MARTIN JAMES LAMBERTI | ON FILE |
| MARTIN JAMES LOGAN | ON FILE |
| MARTIN JAMES MARINOFF | ON FILE |
| MARTIN JAMES STEPHENS | ON FILE |
| MARTIN JAMES WILLIAMS | ON FILE |
| MARTIN JANCIK | ON FILE |
| MARTIN JANCO | ON FILE |
| MARTIN JANECEK | ON FILE |
| MARTIN JANNICK REENBERG | ON FILE |
| MARTIN JÃ–RG FRIEDRICH | ON FILE |
| MARTIN JAVIER CULASSO | ON FILE |
| MARTIN JAVIER GAUNA | ON FILE |
| MARTIN JAVIER HERMIDA | ON FILE |
| MARTIN JAVIER SALOMON MOLINA | ON FILE |
| MARTIN JAVIER SALOMON SAAIED | ON FILE |
| MARTIN JAVORNICKY | ON FILE |
| MARTIN JEAN ANGELO CHOLLEY | ON FILE |
| MARTIN JEAN ANT MONSBROT | ON FILE |
| MARTIN JEAN GUSTAVE AFREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN JEAN HERVE APERRIER | ON FILE |
| MARTIN JEREMIAH CERVANTES JARMIN | ON FILE |
| MARTIN JEREMY PAUL BEAUJOUAN | ON FILE |
| MARTIN JEROME COLE | ON FILE |
| MARTIN JESUS CAMPOS | ON FILE |
| MARTIN JESUS CORDERO | ON FILE |
| MARTIN JOEL CASTANEDA SOTO | ON FILE |
| MARTIN JOEL DONADIEU | ON FILE |
| MARTIN JOEL HANNERZ | ON FILE |
| MARTIN JOERG | ON FILE |
| MARTIN JOHAH FALCK | ON FILE |
| MARTIN JOHANNES NIEMI ALGEMO | ON FILE |
| MARTIN JOHN CHEESMAN | ON FILE |
| MARTIN JOHN COWARD | ON FILE |
| MARTIN JOHN EMBERSON | ON FILE |
| MARTIN JOHN EVANS | ON FILE |
| MARTIN JOHN HANNINGTON | ON FILE |
| MARTIN JOHN HARRISON | ON FILE |
| MARTIN JOHN KAY | ON FILE |
| MARTIN JOHN KELLETT | ON FILE |
| MARTIN JOHN KING | ON FILE |
| MARTIN JOHN KRASLEN | ON FILE |
| MARTIN JOHN LEATHER | ON FILE |
| MARTIN JOHN MCCANN | ON FILE |
| MARTIN JOHN MCNICHOLL | ON FILE |
| MARTIN JOHN MENZIES BROWN | ON FILE |
| MARTIN JOHN OCONNELL | ON FILE |
| MARTIN JOHN RATCLIFFE | ON FILE |
| MARTIN JOHN SAUNDERS | ON FILE |
| MARTIN JOHN TURNER | ON FILE |
| MARTIN JOHNSEN | ON FILE |
| MARTIN JONAS | ON FILE |
| MARTIN JONATHAN HOWARD | ON FILE |
| MARTIN JONSTRUP | ON FILE |
| MARTIN JORDAN | ON FILE |
| MARTIN JOSE ERICH BRÃ–CKEL | ON FILE |
| MARTIN JOSEPH CLAUDE LAGACE | ON FILE |
| MARTIN JOSEPH HUHMANN | ON FILE |
| MARTIN JOSEPH MCLEAN | ON FILE |
| MARTIN JOSEPH PILAT | ON FILE |
| MARTIN JOSEPH SELECKI | ON FILE |
| MARTIN JOZIF | ON FILE |
| MARTIN JR ALVARADO | ON FILE |
| MARTIN JUAN ABELLA | ON FILE |
| MARTIN JULIAN TIENDA | ON FILE |
| MARTIN JUNIOR CONTRERAS-GALINDO | ON FILE |
| MARTIN JUNIOR ENG GOH | ON FILE |
| MARTIN JURCO GLINA | ON FILE |
| MARTIN JUREWICZ | ON FILE |
| MARTIN JURJEN DE VRIES | ON FILE |
| MARTIN JUSTIN HEALY | ON FILE |
| MARTIN JUSUP | ON FILE |
| MARTIN K GORANOV | ON FILE |
| MARTIN KACERIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN KADUK | ON FILE |
| MARTIN KAERGAARD PEDERSEN | ON FILE |
| MARTIN KAIKANE YOUNG | ON FILE |
| MARTIN KAJTAZI | ON FILE |
| MARTIN KALINA | ON FILE |
| MARTIN KAMENOV MINEV | ON FILE |
| MARTIN KÃ–NIGS | ON FILE |
| MARTIN KANTOR | ON FILE |
| MARTIN KAPP | ON FILE |
| MARTIN KARASEK | ON FILE |
| MARTIN KARASEK | ON FILE |
| MARTIN KARGAARD HOLM MADSEN | ON FILE |
| MARTIN KARKOS | ON FILE |
| MARTIN KARL GUNNAR OSTERBERG | ON FILE |
| MARTIN KAZEN | ON FILE |
| MARTIN KAZIK | ON FILE |
| MARTIN KEÃŸLER | ON FILE |
| MARTIN KEITH KEMP | ON FILE |
| MARTIN KELLY CAIRNS | ON FILE |
| MARTIN KEMMEL PEASE | ON FILE |
| MARTIN KENNETH PATRICK ORR | ON FILE |
| MARTIN KENNY | ON FILE |
| MARTIN KERN | ON FILE |
| MARTIN KEVIN BRINKLER | ON FILE |
| MARTIN KEVIN BRIODY | ON FILE |
| MARTIN KIELY | ON FILE |
| MARTIN KIERS | ON FILE |
| MARTIN KIM | ON FILE |
| MARTIN KINUTHIA | ON FILE |
| MARTIN KIRALY | ON FILE |
| MARTIN KIRILOV | ON FILE |
| MARTIN KIRSHOJ GAMMELHOLM | ON FILE |
| MARTIN KJAER CHRISTOFFERSEN | ON FILE |
| MARTIN KJELLERUP SOERENSEN | ON FILE |
| MARTIN KJOELBYE SOERENSEN | ON FILE |
| MARTIN KOJS | ON FILE |
| MARTIN KOLVE | ON FILE |
| MARTIN KOMORNIK | ON FILE |
| MARTIN KOMPOSCH | ON FILE |
| MARTIN KONIG | ON FILE |
| MARTIN KONJUG | ON FILE |
| MARTIN KOOPS | ON FILE |
| MARTIN KOP | ON FILE |
| MARTIN KOPRIVA | ON FILE |
| MARTIN KOPRNA | ON FILE |
| MARTIN KORBMACHER | ON FILE |
| MARTIN KOSATA | ON FILE |
| MARTIN KOTEK | ON FILE |
| MARTIN KOUKAL | ON FILE |
| MARTIN KOUKAL | ON FILE |
| MARTIN KOUTEK | ON FILE |
| MARTIN KOVAC | ON FILE |
| MARTIN KOVACEK | ON FILE |
| MARTIN KOVACIK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN KOVACIK | ON FILE |
| MARTIN KOVAR | ON FILE |
| MARTIN KOVARIK | ON FILE |
| MARTIN KRACALA | ON FILE |
| MARTIN KRAKOWSKI | ON FILE |
| MARTIN KRCHO | ON FILE |
| MARTIN KRILETICH | ON FILE |
| MARTIN KRISTIAN LANGKJAER | ON FILE |
| MARTIN KRISTOFFER ODMAN | ON FILE |
| MARTIN KRIZ | ON FILE |
| MARTIN KRYL | ON FILE |
| MARTIN KUCERA | ON FILE |
| MARTIN KUCERA | ON FILE |
| MARTIN KUCHAR | ON FILE |
| MARTIN KUCHYNAR | ON FILE |
| MARTIN KUCIEL | ON FILE |
| MARTIN KUGEL | ON FILE |
| MARTIN KUKKO | ON FILE |
| MARTIN KULWA OTTO PEDERSEN | ON FILE |
| MARTIN KUNC | ON FILE |
| MARTIN KUNC | ON FILE |
| MARTIN KUPKA | ON FILE |
| MARTIN KUURMAN | ON FILE |
| MARTIN KWEK | ON FILE |
| MARTIN KYLE HENNESSEY | ON FILE |
| MARTIN L NAVARRO | ON FILE |
| MARTIN LABONIA | ON FILE |
| MARTIN LABOSSIERE | ON FILE |
| MARTIN LACHEZAROV TSVETANOV | ON FILE |
| MARTIN LACROIX | ON FILE |
| MARTIN LADOGA | ON FILE |
| MARTIN LAGERBERG | ON FILE |
| MARTIN LAGOS | ON FILE |
| MARTIN LAHAIE-CHAGNON | ON FILE |
| MARTIN LÃ–HNERT | ON FILE |
| MARTIN LAISTER | ON FILE |
| MARTIN LALIBERTE | ON FILE |
| MARTIN LALONDE | ON FILE |
| MARTIN LALOR TRACEY | ON FILE |
| MARTIN LAMPTEY | ON FILE |
| MARTIN LANGA | ON FILE |
| MARTIN LANZENDÃ–RFER | ON FILE |
| MARTIN LARSEN | ON FILE |
| MARTIN LARYS | ON FILE |
| MARTIN LARZABAL | ON FILE |
| MARTIN LASTIC | ON FILE |
| MARTIN LAURBERG HANSEN | ON FILE |
| MARTIN LEANDRO HUBBLE | ON FILE |
| MARTIN LECLAIR | ON FILE |
| MARTIN LECOURS | ON FILE |
| MARTIN LEDAL | ON FILE |
| MARTIN LEDESMA | ON FILE |
| MARTIN LEE HAMPTON | ON FILE |
| MARTIN LEGAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARTIN LEHOCKY | ON FILE |
| MARTIN LEONARD BISHOP | ON FILE |
| MARTIN LEONEL GOMEZ PERTIGONE | ON FILE |
| MARTIN LEONEL MAGARINXXOS | ON FILE |
| MARTIN LERCH | ON FILE |
| MARTIN LEVESQUE | ON FILE |
| MARTIN LEVMAN | ON FILE |
| MARTIN LEWIS RICHARDS | ON FILE |
| MARTIN LINKHORST | ON FILE |
| MARTIN LITSCHAUER | ON FILE |
| MARTIN LITSCHAUER | ON FILE |
| MARTIN LLOYD COLES | ON FILE |
| MARTIN LOENDAL THERKILDSEN | ON FILE |
| MARTIN LONNIE HUBBARD | ON FILE |
| MARTIN LOPEZ | ON FILE |
| MARTIN LORD | ON FILE |
| MARTIN LOUI ARTHUR EJLIF EGEBERG | ON FILE |
| MARTIN LOUIS BERGERON | ON FILE |
| MARTIN LOUIS CORRIA | ON FILE |
| MARTIN LOUISON VARLOTEAUX | ON FILE |
| MARTIN LOWREY BELL | ON FILE |
| MARTIN LOZANO MARQUEZ | ON FILE |
| MARTIN LUCAS ZUK | ON FILE |
| MARTIN LUCHANSKY | ON FILE |
| MARTIN LUIS VINET | ON FILE |
| MARTIN LUKAS | ON FILE |
| MARTIN LUND NIELSEN | ON FILE |
| MARTIN LUPTAK | ON FILE |
| MARTIN LUSTYK | ON FILE |
| MARTIN LUTHER CHARLES | ON FILE |
| MARTIN LUTHER JUNIOR BOWEN | ON FILE |
| MARTIN LUXHOJ JENSEN | ON FILE |
| MARTIN M RATTINK | ON FILE |
| MARTIN MAC LORRAIN JR | ON FILE |
| MARTIN MAEDER | ON FILE |
| MARTIN MAGISTER | ON FILE |
| MARTIN MAHNEL | ON FILE |
| MARTIN MAISRIEMLER | ON FILE |
| MARTIN MÃ–LLMANN | ON FILE |
| MARTIN MANFRED NEUBURGER | ON FILE |
| MARTIN MANFRED WITZKE | ON FILE |
| MARTIN MANUEL LLANOS | ON FILE |
| MARTIN MARCO MARIA GREIJMANS | ON FILE |
| MARTIN MARCO STUERCHLER | ON FILE |
| MARTIN MARETTA | ON FILE |
| MARTIN MARIE ANDRE MALLEIN | ON FILE |
| MARTIN MARTIN OBONO | ON FILE |
| MARTIN MARUSAK | ON FILE |
| MARTIN MASATA | ON FILE |
| MARTIN MATUNA | ON FILE |
| MARTIN MAX MONTI | ON FILE |
| MARTIN MAXIMILIAN KUTSCHA | ON FILE |
| MARTIN MAXIMILIANO LOPEZ GROSMAN | ON FILE |
| MARTIN MAXIMILIANO RIVAS ENRIQUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN MAXIMILIANO TROCCOLI | ON FILE |
| MARTIN MAZUERA CHAVEZ | ON FILE |
| MARTIN MC GRATH | ON FILE |
| MARTIN MCCOY | ON FILE |
| MARTIN MEDANIC | ON FILE |
| MARTIN MEHRAN DAVID WICKS | ON FILE |
| MARTIN MEINERT VITTRUP | ON FILE |
| MARTIN MELENDRO TORRES | ON FILE |
| MARTIN MENA ARENAS | ON FILE |
| MARTIN MENDOZA | ON FILE |
| MARTIN MENDROS | ON FILE |
| MARTIN MENSIK | ON FILE |
| MARTIN MERLAK | ON FILE |
| MARTIN MICHAEL BAYER MULLER | ON FILE |
| MARTIN MICHAEL BLAIR | ON FILE |
| MARTIN MICHAEL MITCHELL | ON FILE |
| MARTIN MICHEL GOUSSEAU | ON FILE |
| MARTIN MICHELE SJOEGREN | ON FILE |
| MARTIN MIFSUD | ON FILE |
| MARTIN MIGUEL BOUZADA | ON FILE |
| MARTIN MIGUEL CUNNINGHAM-RUBEY | ON FILE |
| MARTIN MIGUEL ESPINOSA PEREZ | ON FILE |
| MARTIN MIGUEL VALDEZ GIMENEZ | ON FILE |
| MARTIN MIHALOVIC | ON FILE |
| MARTIN MIKHIAL JABOU | ON FILE |
| MARTIN MILBRADT | ON FILE |
| MARTIN MILES TAYLOR | ON FILE |
| MARTIN MILICH | ON FILE |
| MARTIN MILLER | ON FILE |
| MARTIN MIROS | ON FILE |
| MARTIN MISIK | ON FILE |
| MARTIN MLCAK | ON FILE |
| MARTIN MOLIS | ON FILE |
| MARTIN MOLLOV | ON FILE |
| MARTIN MOLON GALANG | ON FILE |
| MARTIN MONCADA | ON FILE |
| MARTIN MONGUZZI | ON FILE |
| MARTIN MONROE MCLEAN | ON FILE |
| MARTIN MONTSKO | ON FILE |
| MARTIN MOORE TOLLIVER | ON FILE |
| MARTIN MORA VELEZ | ON FILE |
| MARTIN MORALES | ON FILE |
| MARTIN MORAVA | ON FILE |
| MARTIN MORRISSETTE | ON FILE |
| MARTIN MOURITZEN | ON FILE |
| MARTIN MOZOL | ON FILE |
| MARTIN MUNCH STAUNER | ON FILE |
| MARTIN MURAD | ON FILE |
| MARTIN MURTAGH | ON FILE |
| MARTIN MUSILEK | ON FILE |
| MARTIN NADOLL | ON FILE |
| MARTIN NAHUEL ARENAS | ON FILE |
| MARTIN NANNI | ON FILE |
| MARTIN NANNI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN NAVARRO JESUS ELIAS | ON FILE |
| MARTIN NAVARROGUTIERREZ | ON FILE |
| MARTIN NAVRATIL | ON FILE |
| MARTIN NEAL ST PIERRE | ON FILE |
| MARTIN NEUMANN | ON FILE |
| MARTIN NEVILLE JOHN | ON FILE |
| MARTIN NG | ON FILE |
| MARTIN NGELA | ON FILE |
| MARTIN NGUYEN | ON FILE |
| MARTIN NGUYEN | ON FILE |
| MARTIN NICHOLAS MAYRATH | ON FILE |
| MARTIN NICOLAS CANO | ON FILE |
| MARTIN NICOLAS ROBERT | ON FILE |
| MARTIN NIELSEN | ON FILE |
| MARTIN NIKOLAEV VALOV | ON FILE |
| MARTIN NILS NILSSON | ON FILE |
| MARTIN NOEL | ON FILE |
| MARTIN NONVED | ON FILE |
| MARTIN NORREGAARD RASMUSSEN | ON FILE |
| MARTIN NOVOTNY | ON FILE |
| MARTIN NOVOTNY | ON FILE |
| MARTIN NOWAKOWSKI KOLLING | ON FILE |
| MARTIN NUSSPAUMER VINENT | ON FILE |
| MARTIN NYBY SNITKJAER | ON FILE |
| MARTIN O BRIEN | ON FILE |
| MARTIN OÂ€™GRADY | ON FILE |
| MARTIN OBORSKI | ON FILE |
| MARTIN OESTERGAARD | ON FILE |
| MARTIN OESTERGAARD NIELSEN | ON FILE |
| MARTIN OLAF KOGUT | ON FILE |
| MARTIN OLIVA | ON FILE |
| MARTIN OLIVARES JR | ON FILE |
| MARTIN OLIVER ZECHER MAGNI | ON FILE |
| MARTIN OLSA | ON FILE |
| MARTIN OLSEN | ON FILE |
| MARTIN ONDEJKA | ON FILE |
| MARTIN ORSULA | ON FILE |
| MARTIN OSBORNE | ON FILE |
| MARTIN OSTAREK | ON FILE |
| MARTIN OSTERLOH | ON FILE |
| MARTIN OSWALDO ESTRADA | ON FILE |
| MARTIN OVERBY | ON FILE |
| MARTIN OVIEDO BRAVO | ON FILE |
| MARTIN OWEN MUNN | ON FILE |
| MARTIN P OLEARY | ON FILE |
| MARTIN P WEBSTER | ON FILE |
| MARTIN PABLO VECCHIO | ON FILE |
| MARTIN PALUGA | ON FILE |
| MARTIN PAPUGA | ON FILE |
| MARTIN PARADIS | ON FILE |
| MARTIN PARENTEAU | ON FILE |
| MARTIN PARIGGER | ON FILE |
| MARTIN PARTELI | ON FILE |
| MARTIN PASQUIER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN PASTOR | ON FILE |
| MARTIN PATRICK KIEFABER | ON FILE |
| MARTIN PATRICK WALDROP | ON FILE |
| MARTIN PAUL ADAMS | ON FILE |
| MARTIN PAUL CLEARY | ON FILE |
| MARTIN PAUL KASSIM MEAH | ON FILE |
| MARTIN PAUL LUBES | ON FILE |
| MARTIN PAUL TONITTO | ON FILE |
| MARTIN PAULCUCCIA NILSEN | ON FILE |
| MARTIN PAULINI | ON FILE |
| MARTIN PAV | ON FILE |
| MARTIN PAVLOVIC | ON FILE |
| MARTIN PECKO | ON FILE |
| MARTIN PEDRO CARRI | ON FILE |
| MARTIN PEGRIM | ON FILE |
| MARTIN PEPPER | ON FILE |
| MARTIN PEREZ CASTRO | ON FILE |
| MARTIN PESCE EGUIGUREN | ON FILE |
| MARTIN PESTELLINI ALBAEK | ON FILE |
| MARTIN PETER | ON FILE |
| MARTIN PETER MEIJER | ON FILE |
| MARTIN PETER PRICHA | ON FILE |
| MARTIN PETER TATEM | ON FILE |
| MARTIN PETER WRIGHT | ON FILE |
| MARTIN PETKOV PETKOV | ON FILE |
| MARTIN PETRAS | ON FILE |
| MARTIN PETROVICKY | ON FILE |
| MARTIN PETRUF | ON FILE |
| MARTIN PFEIFHOFER | ON FILE |
| MARTIN PHARMDR SRAMKO PHD | ON FILE |
| MARTIN PHILIP LORENTSEN | ON FILE |
| MARTIN PHILIP RILEY | ON FILE |
| MARTIN PHILIPP PUHRINGER | ON FILE |
| MARTIN PHILIPPE DRU | ON FILE |
| MARTIN PHILLIP STOCKINGER | ON FILE |
| MARTIN PIDIK | ON FILE |
| MARTIN PIERRE DELATTRE | ON FILE |
| MARTIN PIERRE VINCENT PARIS | ON FILE |
| MARTIN PIETERSE | ON FILE |
| MARTIN PILEGAARD | ON FILE |
| MARTIN PILON | ON FILE |
| MARTIN PIOTR KOMPALLA | ON FILE |
| MARTIN PISLAR | ON FILE |
| MARTIN PITRIK | ON FILE |
| MARTIN PLAMENOV STOYNOV | ON FILE |
| MARTIN PLASCENCIA | ON FILE |
| MARTIN PLASIL | ON FILE |
| MARTIN PODER SORENSEN | ON FILE |
| MARTIN POISSON | ON FILE |
| MARTIN POLAK MINTZ | ON FILE |
| MARTIN POLEPIL | ON FILE |
| MARTIN POLSTER | ON FILE |
| MARTIN POSPISIL | ON FILE |
| MARTIN PRACHAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN PRIBYL | ON FILE |
| MARTIN PROCHAZKA | ON FILE |
| MARTIN PROKES | ON FILE |
| MARTIN PROROCIC | ON FILE |
| MARTIN PTACEK | ON FILE |
| MARTIN PUCIC | ON FILE |
| MARTIN PUTZ | ON FILE |
| MARTIN QUINLAN SKOGLUND | ON FILE |
| MARTIN R GOODENBERGER | ON FILE |
| MARTIN R ORTIZ | ON FILE |
| MARTIN R STAUFFER | ON FILE |
| MARTIN RABJERG BUNDGAARD | ON FILE |
| MARTIN RACHBAUER | ON FILE |
| MARTIN RADEK | ON FILE |
| MARTIN RAKOVSKY | ON FILE |
| MARTIN RAMIREZ PIATTI | ON FILE |
| MARTIN RANU MUKESH PRASAD | ON FILE |
| MARTIN RAPEK | ON FILE |
| MARTIN RAPHAEL MAHABIR | ON FILE |
| MARTIN RAPHAEL SHAUGHNESSY | ON FILE |
| MARTIN RAUL HERNANDEZ LOPEZ | ON FILE |
| MARTIN RAUSCHAL | ON FILE |
| MARTIN RAUSCHENBERG | ON FILE |
| MARTIN RAY EPURE | ON FILE |
| MARTIN RAYMOND ANDRE RATINAUD | ON FILE |
| MARTIN RAYMOND GASCA | ON FILE |
| MARTIN REFUJIO PEREZ | ON FILE |
| MARTIN REICHEL | ON FILE |
| MARTIN REIMPELL | ON FILE |
| MARTIN REINHOLD ROVSING RENSLEV | ON FILE |
| MARTIN REMO STUDER | ON FILE |
| MARTIN RENE LANGLOIS | ON FILE |
| MARTIN RESCH | ON FILE |
| MARTIN REZNICEK | ON FILE |
| MARTIN RICARDO BUSNADIEGO | ON FILE |
| MARTIN RICHARD ARACENA | ON FILE |
| MARTIN RICHARD BRADEN | ON FILE |
| MARTIN RICHARD CROSSLEY | ON FILE |
| MARTIN RICHARD ELMES | ON FILE |
| MARTIN RICHARD HAMEL | ON FILE |
| MARTIN RICHARD PEREZ | ON FILE |
| MARTIN RIEGER | ON FILE |
| MARTIN RIIS ROSGAARD | ON FILE |
| MARTIN RIVERA | ON FILE |
| MARTIN ROBERT | ON FILE |
| MARTIN ROBERT | ON FILE |
| MARTIN ROBERT BARON | ON FILE |
| MARTIN ROBERT BULGIN | ON FILE |
| MARTIN ROBERT CLARKE | ON FILE |
| MARTIN ROBERT EDWARD BEETS | ON FILE |
| MARTIN ROBERT FONG | ON FILE |
| MARTIN ROBERT MARSHALL | ON FILE |
| MARTIN ROBERT POPIEL | ON FILE |
| MARTIN RODRIGUEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN ROESTAD BENDIKSEN | ON FILE |
| MARTIN ROLDAN ARAUJO | ON FILE |
| MARTIN RONAN KELLY J | ON FILE |
| MARTIN RONQUILLO | ON FILE |
| MARTIN ROSALES | ON FILE |
| MARTIN ROSENSTOCK | ON FILE |
| MARTIN ROSKO | ON FILE |
| MARTIN ROSS KERR | ON FILE |
| MARTIN ROSULEK | ON FILE |
| MARTIN ROY AVILA | ON FILE |
| MARTIN RUBIO | ON FILE |
| MARTIN RUDGE MCNEILL | ON FILE |
| MARTIN RUDOLF | ON FILE |
| MARTIN RUDOLF HILCHER | ON FILE |
| MARTIN RUGEMA BALTZER | ON FILE |
| MARTIN RUIZ | ON FILE |
| MARTIN RUIZ LAVALLE | ON FILE |
| MARTIN RUSSELL THERIAULT | ON FILE |
| MARTIN RUZICKA | ON FILE |
| MARTIN RYAN JOHNSON | ON FILE |
| MARTIN RYAN MOON | ON FILE |
| MARTIN RYSAVY | ON FILE |
| MARTIN SABLJAK | ON FILE |
| MARTIN SAL | ON FILE |
| MARTIN SALCHER | ON FILE |
| MARTIN SALIM CUSTODIO | ON FILE |
| MARTIN SAMSULA | ON FILE |
| MARTIN SANCHEZ SANCHEZ | ON FILE |
| MARTIN SANDER | ON FILE |
| MARTIN SANDOE | ON FILE |
| MARTIN SCHIPF | ON FILE |
| MARTIN SCHLIFER | ON FILE |
| MARTIN SCHMALZRIED | ON FILE |
| MARTIN SCHMIDLI | ON FILE |
| MARTIN SCHNEIDER | ON FILE |
| MARTIN SCHNEIDER | ON FILE |
| MARTIN SCHOOP | ON FILE |
| MARTIN SCHOSSER | ON FILE |
| MARTIN SCHWARZ | ON FILE |
| MARTIN SCHWARZBERGER | ON FILE |
| MARTIN SCOTT ALEXANDER | ON FILE |
| MARTIN SCOTT LAURITSEN | ON FILE |
| MARTIN SEBASTIAN MIREK | ON FILE |
| MARTIN SEBASTIAN TITO GIRA | ON FILE |
| MARTIN SEBASTIAN WIELAND | ON FILE |
| MARTIN SEGURA RIVERO | ON FILE |
| MARTIN SEITZER | ON FILE |
| MARTIN SEPITKA | ON FILE |
| MARTIN SERRANO MURO | ON FILE |
| MARTIN SETZER | ON FILE |
| MARTIN SEVELA | ON FILE |
| MARTIN SHANE VOLLAND | ON FILE |
| MARTIN SIBLO | ON FILE |
| MARTIN SIKORA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN SILOV | ON FILE |
| MARTIN SIMACEK | ON FILE |
| MARTIN SIMKO | ON FILE |
| MARTIN SIMONE TALVERDIAN | ON FILE |
| MARTIN SIMONSEN | ON FILE |
| MARTIN SINDELAR | ON FILE |
| MARTIN SISTEK | ON FILE |
| MARTIN SIVIC | ON FILE |
| MARTIN SJOERSLEV KHAMPHOUKEO | ON FILE |
| MARTIN SKAKALA | ON FILE |
| MARTIN SKARKA | ON FILE |
| MARTIN SKRLEC | ON FILE |
| MARTIN SKUCAS | ON FILE |
| MARTIN SLAVICEK | ON FILE |
| MARTIN SLEZAK | ON FILE |
| MARTIN SLOVENEC LISICAR | ON FILE |
| MARTIN SMIDOVIC | ON FILE |
| MARTIN SO | ON FILE |
| MARTIN SOLDAN NYMAN | ON FILE |
| MARTIN SOLNICKA | ON FILE |
| MARTIN SORENSEN | ON FILE |
| MARTIN SOUKAL | ON FILE |
| MARTIN SOUL | ON FILE |
| MARTIN SPACIL | ON FILE |
| MARTIN SPATT | ON FILE |
| MARTIN SPERKA | ON FILE |
| MARTIN SPINKS | ON FILE |
| MARTIN SPUSTA | ON FILE |
| MARTIN SRNIK | ON FILE |
| MARTIN STANCOV LEONE | ON FILE |
| MARTIN STANIMIROV KAROLEV | ON FILE |
| MARTIN STANLEY HANNAH | ON FILE |
| MARTIN STEEN | ON FILE |
| MARTIN STEFAN GISLER | ON FILE |
| MARTIN STEFANOV PENTCHEV | ON FILE |
| MARTIN STEFANOV TERZIEV | ON FILE |
| MARTIN STELDINGER | ON FILE |
| MARTIN STELZIG DANTY | ON FILE |
| MARTIN STEPANEK | ON FILE |
| MARTIN STEPHEN HELLESKOV FREDERIKSEN | ON FILE |
| MARTIN STEPHEN HUGHES | ON FILE |
| MARTIN STEVEN MILLSON | ON FILE |
| MARTIN STEVEN REINHARD | ON FILE |
| MARTIN STEVEN ROZSA | ON FILE |
| MARTIN STEWART WELCH | ON FILE |
| MARTIN STOJANOVIC | ON FILE |
| MARTIN STOJANOVSKI | ON FILE |
| MARTIN STOJMENOV | ON FILE |
| MARTIN STOLK | ON FILE |
| MARTIN STRANSFELDT | ON FILE |
| MARTIN STRNAD | ON FILE |
| MARTIN STUMPF | ON FILE |
| MARTIN SUBA | ON FILE |
| MARTIN SUS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARTIN SVAJDA | ON FILE |
| MARTIN SVARC | ON FILE |
| MARTIN SVEC | ON FILE |
| MARTIN SVEC | ON FILE |
| MARTIN SVENDSEN | ON FILE |
| MARTIN SVOBODA | ON FILE |
| MARTIN SVRCINA | ON FILE |
| MARTIN SVYATOSLAV SHANE | ON FILE |
| MARTIN SYNACEK | ON FILE |
| MARTIN SZETLIK | ON FILE |
| MARTIN T FAYNOR 4TH | ON FILE |
| MARTIN T HOLLAND | ON FILE |
| MARTIN TABOR | ON FILE |
| MARTIN TAKACS | ON FILE |
| MARTIN TAMM | ON FILE |
| MARTIN TAN | ON FILE |
| MARTIN TANDERUP | ON FILE |
| MARTIN TAPIA-URDANETA | ON FILE |
| MARTIN TAY | ON FILE |
| MARTIN TELLE | ON FILE |
| MARTIN TERZIEV | ON FILE |
| MARTIN TESARIK | ON FILE |
| MARTIN THEODA JOSEPH LEROY | ON FILE |
| MARTIN THERIAULT | ON FILE |
| MARTIN THIBERT | ON FILE |
| MARTIN THOMAS ASCOTT | ON FILE |
| MARTIN THOMAS BRYCE | ON FILE |
| MARTIN THOMAS CROSSEY | ON FILE |
| MARTIN THOMAS HYNIE | ON FILE |
| MARTIN THOMAS JOHNSTON | ON FILE |
| MARTIN THOMAS MCINTYRE | ON FILE |
| MARTIN THOMAS SANCHEZ | ON FILE |
| MARTIN THOMAS SCHAERER | ON FILE |
| MARTIN THORESEN | ON FILE |
| MARTIN THORNE EICHHORN | ON FILE |
| MARTIN THORSTEN WALDHOF | ON FILE |
| MARTIN THUAN-AN PHAM | ON FILE |
| MARTIN TINAK | ON FILE |
| MARTIN TINCHEV MUSHATOV | ON FILE |
| MARTIN TINGHAO LI | ON FILE |
| MARTIN TISZAUER | ON FILE |
| MARTIN TLAPAK | ON FILE |
| MARTIN TOBIAS | ON FILE |
| MARTIN TOBIAS KLINTEFJORD | ON FILE |
| MARTIN TOBIAS LEDVINKA | ON FILE |
| MARTIN TODD TEMAAT | ON FILE |
| MARTIN TOFT | ON FILE |
| MARTIN TOMCALA | ON FILE |
| MARTIN TOMES | ON FILE |
| MARTIN TONEV TSENDOV | ON FILE |
| MARTIN TONNESEN | ON FILE |
| MARTIN TOSOVSKY | ON FILE |
| MARTIN TRAJKOVSKI | ON FILE |
| MARTIN TREMBLAY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN TRNKA | ON FILE |
| MARTIN TRPAK | ON FILE |
| MARTIN TSONKOV TSONEV | ON FILE |
| MARTIN TUAKANA TIRAA | ON FILE |
| MARTIN TYLER CYPHERS | ON FILE |
| MARTIN UDVARDY | ON FILE |
| MARTIN UEBERSAX | ON FILE |
| MARTIN UHRICEK | ON FILE |
| MARTIN ULYSSE CORMIER | ON FILE |
| MARTIN URICAR | ON FILE |
| MARTIN USZYNSKI | ON FILE |
| MARTIN V KURDALIEV | ON FILE |
| MARTIN V MAGLUTAC | ON FILE |
| MARTIN VAHA | ON FILE |
| MARTIN VAJDA | ON FILE |
| MARTIN VALERIEV IVANOV | ON FILE |
| MARTIN VAN DEN BRINK | ON FILE |
| MARTIN VAN DEN BRINK | ON FILE |
| MARTIN VANOUTRYVE | ON FILE |
| MARTIN VASCONCELOS | ON FILE |
| MARTIN VASKO | ON FILE |
| MARTIN VASSEL | ON FILE |
| MARTIN VELKY | ON FILE |
| MARTIN VELTRUSKY | ON FILE |
| MARTIN VENTSISLAVOV PANAYOTOV | ON FILE |
| MARTIN VESKI | ON FILE |
| MARTIN VILLANUEVA | ON FILE |
| MARTIN VINCENT | ON FILE |
| MARTIN VINKE | ON FILE |
| MARTIN VLADIMIROV MARINOV | ON FILE |
| MARTIN VOBECKY | ON FILE |
| MARTIN VODAK | ON FILE |
| MARTIN VODRAZKA | ON FILE |
| MARTIN VOLESKY | ON FILE |
| MARTIN VRANY | ON FILE |
| MARTIN W HOWE | ON FILE |
| MARTIN W SZETO | ON FILE |
| MARTIN WAI HO LIU | ON FILE |
| MARTIN WAJNSZTOK | ON FILE |
| MARTIN WALTER STEFAN RICHTER | ON FILE |
| MARTIN WARNOCK | ON FILE |
| MARTIN WAYNE MELICAN | ON FILE |
| MARTIN WAYNE QUALLS | ON FILE |
| MARTIN WEDEL MUELLER | ON FILE |
| MARTIN WEGSCHEIDER | ON FILE |
| MARTIN WEINREICH | ON FILE |
| MARTIN WEISENBURGER | ON FILE |
| MARTIN WEISS | ON FILE |
| MARTIN WILHELM FEUCHTINGER | ON FILE |
| MARTIN WILL | ON FILE |
| MARTIN WILLIAM CRAINE | ON FILE |
| MARTIN WILLIAM DUNNE | ON FILE |
| MARTIN WILLIAM OCONNOR | ON FILE |
| MARTIN WILLIAM PIPOLY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN WILLIAM RUKAVINA | ON FILE |
| MARTIN WINDER | ON FILE |
| MARTIN WYLES | ON FILE |
| MARTIN YANG LIN | ON FILE |
| MARTIN YAU | ON FILE |
| MARTIN YIWEN LU | ON FILE |
| MARTIN YOSIFOV BAKIEV | ON FILE |
| MARTIN YOUNG | ON FILE |
| MARTIN YVES FRANCOIS HILDGEN | ON FILE |
| MARTIN ZAHALKA | ON FILE |
| MARTIN ZAHRADNIK | ON FILE |
| MARTIN ZATLOUKAL | ON FILE |
| MARTIN ZEMANEK | ON FILE |
| MARTIN ZHIBO | ON FILE |
| MARTIN ZIMA | ON FILE |
| MARTIN ZIMMERMANN | ON FILE |
| MARTIN ZITEK | ON FILE |
| MARTIN ZITEK | ON FILE |
| MARTIN ZLOCHA | ON FILE |
| MARTIN ZVAK | ON FILE |
| MARTINA AGNES VERA GEISLER | ON FILE |
| MARTINA ANDREA JERKE | ON FILE |
| MARTINA ANNA KAROLIN JOHANSSON | ON FILE |
| MARTINA BIRTHELMER | ON FILE |
| MARTINA BOSKOVA | ON FILE |
| MARTINA BRAVAR | ON FILE |
| MARTINA CALTABIANO | ON FILE |
| MARTINA CILIBERTI | ON FILE |
| MARTINA CIP SKULIC | ON FILE |
| MARTINA CORDIOLI | ON FILE |
| MARTINA DONATOVA | ON FILE |
| MARTINA DORIS SOIK | ON FILE |
| MARTINA DRAGANOV | ON FILE |
| MARTINA ELIZABETH REID | ON FILE |
| MARTINA EREMIJA | ON FILE |
| MARTINA FELE | ON FILE |
| MARTINA FERNANDA ORIBE FERNANDEZ | ON FILE |
| MARTINA FIJAVZ | ON FILE |
| MARTINA GALASSO | ON FILE |
| MARTINA GARZON GONZALEZ DEL PINO | ON FILE |
| MARTINA HEINELT | ON FILE |
| MARTINA HENDRIKSE | ON FILE |
| MARTINA HOF SWARTS | ON FILE |
| MARTINA HOFMANOVA | ON FILE |
| MARTINA HOLOUBKOVA | ON FILE |
| MARTINA HOLUBOVA | ON FILE |
| MARTINA IACOPETTI | ON FILE |
| MARTINA JELOVAC POPOVIC | ON FILE |
| MARTINA JUHASOVA | ON FILE |
| MARTINA JULIANA BYRNE GASCON | ON FILE |
| MARTINA KARBUSICKA | ON FILE |
| MARTINA KRIVOKAPIC | ON FILE |
| MARTINA LJUBICIC | ON FILE |
| MARTINA LYNN STERBLING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTINA MAKOVSKA | ON FILE |
| MARTINA MARIA KARNER | ON FILE |
| MARTINA MARTANOVA BASLOVA | ON FILE |
| MARTINA MIROSLAVOVA STOYANOVA | ON FILE |
| MARTINA NOVAKOVIC | ON FILE |
| MARTINA PELACHOVA | ON FILE |
| MARTINA PETRONZI | ON FILE |
| MARTINA PILCH | ON FILE |
| MARTINA PLASSOVA | ON FILE |
| MARTINA PRCUCHOVA | ON FILE |
| MARTINA PRON | ON FILE |
| MARTINA PSENICKOVA | ON FILE |
| MARTINA RAQUEL CERIOTTO | ON FILE |
| MARTINA REGENFELDER | ON FILE |
| MARTINA REHAKOVA | ON FILE |
| MARTINA RING BARTOL | ON FILE |
| MARTINA RIVA | ON FILE |
| MARTINA ROSSI | ON FILE |
| MARTINA SABOVA | ON FILE |
| MARTINA SANTOLIN | ON FILE |
| MARTINA SAVINI | ON FILE |
| MARTINA SCARSOGLIO | ON FILE |
| MARTINA SCHEPELMANN | ON FILE |
| MARTINA SERIO | ON FILE |
| MARTINA SMITH | ON FILE |
| MARTINA SUAREZ | ON FILE |
| MARTINA SUMANOVAC | ON FILE |
| MARTINA SUSANNE PRINZ | ON FILE |
| MARTINA TESTONI | ON FILE |
| MARTINA THERESA SOWINZ | ON FILE |
| MARTINA THURLOW | ON FILE |
| MARTINA TRAUTE MECHTHILD BUMBULLIES | ON FILE |
| MARTINA TREPAKOVA | ON FILE |
| MARTINA UZIKOVA | ON FILE |
| MARTINA VICTORIA JOHNSON | ON FILE |
| MARTINA WALLA | ON FILE |
| MARTINA WEISKOPF | ON FILE |
| MARTINA WEISS | ON FILE |
| MARTINA ZITKOVA | ON FILE |
| MARTINA ZOE ALVAREZ | ON FILE |
| MARTINAS GVERGZDIS | ON FILE |
| MARTIN-BRIJ LALWANI | ON FILE |
| MARTINE BOUCHER | ON FILE |
| MARTINE HELEN COTTON | ON FILE |
| MARTINE INGEBORD VAN DER KWARTEL | ON FILE |
| MARTINE IRENE DANIELLE DUVAL | ON FILE |
| MARTINE JEANNE FRANCOISE FRANCESCHI | ON FILE |
| MARTINE JEANNE LOUISE GOUPIL | ON FILE |
| MARTINE KIP | ON FILE |
| MARTINE M MEIJER | ON FILE |
| MARTINE MARIE CHRISTINE BUGEON | ON FILE |
| MARTINE PUT | ON FILE |
| MARTINE SOFIE GAJECKA JOHNSEN | ON FILE |
| MARTINE SYLVIE A CRABBE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTINE YOLANDE JACQUELINE LAUDE | ON FILE |
| MARTINES ANTONIUS WIJNVOORD | ON FILE |
| MARTINEZ RODRIGUEZ SURFACE VARGAS SALAS INVESTMENT CLUB | ON FILE |
| MARTINHO ANTONIO AMBROSIO UCALAM | ON FILE |
| MARTINO BIASIOLI | ON FILE |
| MARTINO DE SIMONI | ON FILE |
| MARTINO JOSEPH MINGIONE | ON FILE |
| MARTINO MAGGIO | ON FILE |
| MARTINO MANARESI | ON FILE |
| MARTINO PRIMERANO | ON FILE |
| MARTINO SCIACCA | ON FILE |
| MARTINO SONVICO | ON FILE |
| MARTINO V RUSTICO | ON FILE |
| MARTIN-PETER LAKATOS | ON FILE |
| MARTINS ADETOKUNBO ADENIYA | ON FILE |
| MARTINS DE SOUSA NUNO ANDRE | ON FILE |
| MARTINS GAILIS | ON FILE |
| MARTINS GAILIS | ON FILE |
| MARTINS GAILITIS | ON FILE |
| MARTINS JANIS ZANDERS | ON FILE |
| MARTINS KALACS | ON FILE |
| MARTINS KALEJS | ON FILE |
| MARTINS MMADUABUCHI UGWU | ON FILE |
| MARTINS MOZGA | ON FILE |
| MARTINS RENGA | ON FILE |
| MARTINS TIDS | ON FILE |
| MARTINUS A GUEZENI | ON FILE |
| MARTINUS ABRAHAM BLOM | ON FILE |
| MARTINUS ADRIANUS JOHANNES RUIJTEN | ON FILE |
| MARTINUS ADRIANUS ROOIJAKKERS | ON FILE |
| MARTINUS ADRIANUS SPAANS | ON FILE |
| MARTINUS C M DOI | ON FILE |
| MARTINUS CAROLUS KLAVER | ON FILE |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ON FILE |
| MARTINUS DE WINKEL | ON FILE |
| MARTINUS E P M SMIT | ON FILE |
| MARTINUS F BOUWENS | ON FILE |
| MARTINUS GERARDUS THEODORUS KUIJS | ON FILE |
| MARTINUS H A HEMMER | ON FILE |
| MARTINUS HENDRIK GROOTHUIJZEN | ON FILE |
| MARTINUS HUBERTUS DAEMEN | ON FILE |
| MARTINUS J DE JONGH | ON FILE |
| MARTINUS J G GLOUDEMANS | ON FILE |
| MARTINUS J VAN DER KLUGT | ON FILE |
| MARTINUS J VAN POLANEN | ON FILE |
| MARTINUS JACOB DEN DOELDER | ON FILE |
| MARTINUS JACOBUS ADRIANUS VAN DEN BRINK | ON FILE |
| MARTINUS JOHANI WARMERDAM | ON FILE |
| MARTINUS JOHANNES ALBERTUS VOET | ON FILE |
| MARTINUS JOHANNES JACOBUS PHILIPSEN | ON FILE |
| MARTINUS JOHN GAAKEER | ON FILE |
| MARTINUS K KOTROTSOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTINUS KRIKKEN | ON FILE |
| MARTINUS M A HESEN | ON FILE |
| MARTINUS M M A WESSELS | ON FILE |
| MARTINUS SONNY SETIANTOKO | ON FILE |
| MARTINUS W J VAN VELZEN | ON FILE |
| MARTINY T DAVID | ON FILE |
| MARTON ADY | ON FILE |
| MARTON BALAZS GAZSER | ON FILE |
| MARTON BIRO | ON FILE |
| MARTON CSUZI | ON FILE |
| MARTON FAY | ON FILE |
| MARTON GYORGY SZEDMAK | ON FILE |
| MARTON ISTVAN SZATMARI | ON FILE |
| MARTON LASZLO LANCOS | ON FILE |
| MARTON LOSONCI | ON FILE |
| MARTON MUNKA | ON FILE |
| MARTON PALOCZ | ON FILE |
| MARTON SIPOS | ON FILE |
| MARTON SZABO | ON FILE |
| MARTON TOTH | ON FILE |
| MARTON ZSIGA | ON FILE |
| MARTTI JOHANNES KARJALAINEN | ON FILE |
| MARTWIN RANDALL JANKE | ON FILE |
| MARTXEL LIZASO AMUNARRIZ | ON FILE |
| MARTY ANTHONY POLANCO | ON FILE |
| MARTY DWAIN CRABTREE | ON FILE |
| MARTY ELTON BLACKMON | ON FILE |
| MARTY GARRISON LONG | ON FILE |
| MARTY KARAN AARSSEN | ON FILE |
| MARTY LAMONT BIGNER | ON FILE |
| MARTY MARVIN ROGERS | ON FILE |
| MARTY RAY CASH | ON FILE |
| MARTY RAY GOLD | ON FILE |
| MARTY VICTOR HUCK | ON FILE |
| MARTY WICKHAM | ON FILE |
| MARTY ZABORSKI | ON FILE |
| MARTYN ALAN WALING | ON FILE |
| MARTYN BENETO MORRISON | ON FILE |
| MARTYN DOUGLAS KEEN | ON FILE |
| MARTYN DOUGLAS SMITH | ON FILE |
| MARTYN EDWARD LEWIS SMITH | ON FILE |
| MARTYN FOO YONG WHEY | ON FILE |
| MARTYN G MACDONALD | ON FILE |
| MARTYN JAMES GOODEY | ON FILE |
| MARTYN LESLIE WOODS | ON FILE |
| MARTYN LOMAX | ON FILE |
| MARTYN PAUL MOLLOY | ON FILE |
| MARTYN PAUL YORK | ON FILE |
| MARTYN PETER ANDERSON | ON FILE |
| MARTYN STEPHEN EELES | ON FILE |
| MARTYN WILLIAM FARMER | ON FILE |
| MARTYN WILLIAM HORRIDGE | ON FILE |
| MARTYNA ANNA PRZYLECKA | ON FILE |
| MARTYNA BARBARA PUSZKIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTYNA HONORATA ROMANOWSKA | ON FILE |
| MARTYNA KAJA ZAMOJCIN | ON FILE |
| MARTYNA KINGA CHELMINSKA | ON FILE |
| MARTYNA MARCINIAK | ON FILE |
| MARTYNA MARIA MALENKA | ON FILE |
| MARTYNA STANCZEWSKA | ON FILE |
| MARTYNA STANISLAWA MATUSZCZAK | ON FILE |
| MARTYNA ZAWIESKA | ON FILE |
| MARTYNAS AIROSIUS | ON FILE |
| MARTYNAS BARTUSKA | ON FILE |
| MARTYNAS KARYS | ON FILE |
| MARTYNAS MOSKA | ON FILE |
| MARTYNAS UTKINAS | ON FILE |
| MARTYNAS VALKUNAS | ON FILE |
| MARTYNAS ZALIANEKAS | ON FILE |
| MARTYNE EDWARRD DELA CRUZ | ON FILE |
| MARUA ABO EL ELLA | ON FILE |
| MARUCHAN MARUCHAN | ON FILE |
| MARUN PALIYATH PETER | ON FILE |
| MARUSA DOLINAR | ON FILE |
| MARUSA LUMPERT | ON FILE |
| MARUSA STORMAN | ON FILE |
| MARUT ANGSURATANAWE | ON FILE |
| MARUTI R PRATURI | ON FILE |
| MARVA JACKSON MALONE | ON FILE |
| MARVA L GAYLE | ON FILE |
| MARVEI MAROLINA NOVAL | ON FILE |
| MARVELLA C TORRES TORRES | ON FILE |
| MARVENLEE HORM | ON FILE |
| MARVIC DEBONO | ON FILE |
| MARVIC MICHAEL ELTANAL | ON FILE |
| MARVIN A DURAZNO | ON FILE |
| MARVIN A EVINS | ON FILE |
| MARVIN A KUBASZEWSKI | ON FILE |
| MARVIN A MELGARMIGUEL | ON FILE |
| MARVIN ABELA | ON FILE |
| MARVIN ADRIANUS HENRICUS DILLEN | ON FILE |
| MARVIN AL KHAFAJI | ON FILE |
| MARVIN ALEXIS SANDOVAL | ON FILE |
| MARVIN ALFONSO MIRANDA JR | ON FILE |
| MARVIN ALLAN BISCOCHO | ON FILE |
| MARVIN ALLEN MORALES | ON FILE |
| MARVIN ANDRES NAVARRO MORA | ON FILE |
| MARVIN ANDREW UNSWORTH | ON FILE |
| MARVIN ANESU RANGARIRA | ON FILE |
| MARVIN ANONUEVO NODALO | ON FILE |
| MARVIN BARNETT COREA | ON FILE |
| MARVIN BERNARD BLACKWELL | ON FILE |
| MARVIN BRADLEY DIAL | ON FILE |
| MARVIN CALARANAN BALOALOA | ON FILE |
| MARVIN CHRIS ZAMORA | ON FILE |
| MARVIN CUENCA FALCULAN | ON FILE |
| MARVIN D VAN ES | ON FILE |
| MARVIN DEWAYNE COOPER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARVIN DITTRICH | ON FILE |
| MARVIN DOUGLAS GONG | ON FILE |
| MARVIN DUMORTIER | ON FILE |
| MARVIN E GOVE | ON FILE |
| MARVIN EMIEL SPRING INT VELD | ON FILE |
| MARVIN EUGENE ROBINSON | ON FILE |
| MARVIN FAJARDO CHAN | ON FILE |
| MARVIN GABRIEL SCHUTT | ON FILE |
| MARVIN GALAPIN | ON FILE |
| MARVIN GERARDO CARVAJAL BARQUERO | ON FILE |
| MARVIN GERARDO CARVAJAL BARRANTES | ON FILE |
| MARVIN GILL | ON FILE |
| MARVIN GOMEZ GIL | ON FILE |
| MARVIN GREGORIUS | ON FILE |
| MARVIN HOLDER PALMER | ON FILE |
| MARVIN J MULLET | ON FILE |
| MARVIN JESSEE | ON FILE |
| MARVIN JHUN VINLUAN | ON FILE |
| MARVIN JOHANNES CHAMORRO ROSTRAN | ON FILE |
| MARVIN JOHANNES VAN DER SPRONG | ON FILE |
| MARVIN JOHANNING | ON FILE |
| MARVIN JOHN HAVEN | ON FILE |
| MARVIN JOHN MCCALL | ON FILE |
| MARVIN JONATHAN PIDLADAN BUENO | ON FILE |
| MARVIN JOSEPH RUMUAR CUARESMA | ON FILE |
| MARVIN K MITCHELL | ON FILE |
| MARVIN KARL HOFFMANN | ON FILE |
| MARVIN KASCHTE | ON FILE |
| MARVIN KEE CHOY KOON SUN PAT | ON FILE |
| MARVIN KIBUUKA | ON FILE |
| MARVIN L RELATO | ON FILE |
| MARVIN LARA | ON FILE |
| MARVIN LEE CAMERON | ON FILE |
| MARVIN LEE CUFFEE JR | ON FILE |
| MARVIN LEMUEL MCKINNEY | ON FILE |
| MARVIN LESROY LUCIAN DORE | ON FILE |
| MARVIN MÃŒLLER | ON FILE |
| MARVIN MARTIJN HESSELMANS | ON FILE |
| MARVIN MARTINEZ | ON FILE |
| MARVIN MATTHEW CREDELL | ON FILE |
| MARVIN MERRITT | ON FILE |
| MARVIN MICHAEL BARTLEY | ON FILE |
| MARVIN MICHAEL TURCHINETZ | ON FILE |
| MARVIN MICON LINSANGAN | ON FILE |
| MARVIN MIN SHIUN CHAL | ON FILE |
| MARVIN MOENESH RABIN RAMBHADJAN | ON FILE |
| MARVIN NAUHEIMER | ON FILE |
| MARVIN OFLYNN | ON FILE |
| MARVIN PAUL ANTONY CARCANO | ON FILE |
| MARVIN PERALLE | ON FILE |
| MARVIN POSADA | ON FILE |
| MARVIN R WEST | ON FILE |
| MARVIN RANDALL GATLIN | ON FILE |
| MARVIN RAY GLOVER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARVIN REDSHAW | ON FILE |
| MARVIN REINKOBER | ON FILE |
| MARVIN ROXAS DELOS SANTOS | ON FILE |
| MARVIN RUSSELL WU | ON FILE |
| MARVIN RYAN SANTIAGO | ON FILE |
| MARVIN S ROUGIER | ON FILE |
| MARVIN SCHOLTYSEK | ON FILE |
| MARVIN SYLVESTER GARY JAMES | ON FILE |
| MARVIN T CHAN | ON FILE |
| MARVIN TERDELL MILTON | ON FILE |
| MARVIN THOMAS CHALMERS JR | ON FILE |
| MARVIN TILKO ELLING | ON FILE |
| MARVIN TIMM | ON FILE |
| MARVIN TIMM | ON FILE |
| MARVIN TRAN | ON FILE |
| MARVIN VICK KING | ON FILE |
| MARVIN VICTOR OLSON | ON FILE |
| MARVIN VIRAY GARCIA | ON FILE |
| MARVIN W MEYER | ON FILE |
| MARVIN WILLIAM HOOD | ON FILE |
| MARVIN YEO YUE JUN | ON FILE |
| MARVIN YOUNG CHUN | ON FILE |
| MARVIN ZAMORA SALAZAR | ON FILE |
| MARVINE VALERY MAURICE PANDOR | ON FILE |
| MARVIN-JAY GACILOS ABIVA | ON FILE |
| MARVIN-LAURENT IBANDOU DHYSSIAL | ON FILE |
| MARVIS JEROME DEEBLE | ON FILE |
| MARVLN BOSMAN | ON FILE |
| MARVM SCHOLZ | ON FILE |
| MARWA BENNOUFI | ON FILE |
| MARWA TARIQ A ALAFANDI | ON FILE |
| MARWA YOUSIF HASSANI | ON FILE |
| MARWAN A BATMAN | ON FILE |
| MARWAN ABOUDIB | ON FILE |
| MARWAN ALAMAT | ON FILE |
| MARWAN CYRIL SABRA | ON FILE |
| MARWAN EL ATTAR | ON FILE |
| MARWAN FORZLEY | ON FILE |
| MARWAN I LESTELUHU | ON FILE |
| MARWAN JACQUES AHMED ATIQI | ON FILE |
| MARWAN KHALIFA | ON FILE |
| MARWAN KHEIREDDINE | ON FILE |
| MARWAN LOUHICHI | ON FILE |
| MARWAN M ZAYED | ON FILE |
| MARWAN MARK ASSAF | ON FILE |
| MARWAN MOHANNA | ON FILE |
| MARWAN NIZAR CHARAFEDDINE | ON FILE |
| MARWAN SADI YOUNES | ON FILE |
| MARWANALQAYS BOUSMAH | ON FILE |
| MARWIN BUITENDIJK | ON FILE |
| MARWIN JASONCUADRARUIZ JUNTILLA | ON FILE |
| MARX GLORY THOMAS | ON FILE |
| MARY A GARLAND | ON FILE |
| MARY A LIEBIG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY ALICE ECKARDT | ON FILE |
| MARY ALICE ORTEGA | ON FILE |
| MARY AMANDA HOBBS | ON FILE |
| MARY ANA MONROY | ON FILE |
| MARY ANGELS FERNANDEZ | ON FILE |
| MARY ANH TU NGUYEN | ON FILE |
| MARY ANN BABICK | ON FILE |
| MARY ANN BLAIR | ON FILE |
| MARY ANN CHRISTINA BARTELS | ON FILE |
| MARY ANN CUA TAN | ON FILE |
| MARY ANN FIEDLER | ON FILE |
| MARY ANN GRAHAM | ON FILE |
| MARY ANN KNITOWSKI | ON FILE |
| MARY ANN KOPECZY | ON FILE |
| MARY ANN LUKIN | ON FILE |
| MARY ANN MEYER | ON FILE |
| MARY ANN OUSOULJOGLOU | ON FILE |
| MARY ANN PAPIONA TUSI | ON FILE |
| MARY ANN RODRIGUEZ | ON FILE |
| MARY ANN SCOTT | ON FILE |
| MARY ANN SIZEMORE | ON FILE |
| MARY ANN SNOWDEN | ON FILE |
| MARY ANN TERESA O SHEA | ON FILE |
| MARY ANNA HEBDON | ON FILE |
| MARY ANNE COLLINS | ON FILE |
| MARY ANNE CULLEN | ON FILE |
| MARY ANNE DILLON | ON FILE |
| MARY ANNE DIZOL MENDIOLA | ON FILE |
| MARY ANNE J DEKONINCK | ON FILE |
| MARY ANNE NEIHT | ON FILE |
| MARY ANNE TAULBEE | ON FILE |
| MARY ANNETTE PATTEN | ON FILE |
| MARY ANTOINETTE FLORES SANTOS | ON FILE |
| MARY AODISHO | ON FILE |
| MARY ASHLEYHILL BARIL | ON FILE |
| MARY ATILOLA DAHODU | ON FILE |
| MARY B GASSER | ON FILE |
| MARY BELLA STEINBORN | ON FILE |
| MARY BERNADETTE ANN GRAHAM | ON FILE |
| MARY BETH HAZELDINE | ON FILE |
| MARY BETH LIMING | ON FILE |
| MARY BETH MCGANN | ON FILE |
| MARY BETH TREEN | ON FILE |
| MARY BRACY | ON FILE |
| MARY BRIDGET MILLER HANDKE | ON FILE |
| MARY C BRICENO ANDRADE | ON FILE |
| MARY CARAVIAS | ON FILE |
| MARY CARLSON CHEVALIER | ON FILE |
| MARY CAROLYN DOWNS | ON FILE |
| MARY CAROLYN MARTIN | ON FILE |
| MARY CAROUSEL ZACAL | ON FILE |
| MARY CATHERINE CARROLL | ON FILE |
| MARY CATHERINE GOLDEN | ON FILE |
| MARY CATHERINE HILDRETH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY CATHERINE HOBSON | ON FILE |
| MARY CATHERINE HUGHES | ON FILE |
| MARY CATHERINE LADER | ON FILE |
| MARY CATHERINE LYNDEMAAS | ON FILE |
| MARY CATHERINE TOLAN | ON FILE |
| MARY CHRISTEL ARELLANO CASABAL | ON FILE |
| MARY CHRISTINE MURPHY | ON FILE |
| MARY CHRISTNE ANDERSON | ON FILE |
| MARY CLAIRE GUNDERSON | ON FILE |
| MARY CLARE FRANCES CANTONE | ON FILE |
| MARY CLARE MOORE | ON FILE |
| MARY COLETTE BERGIN | ON FILE |
| MARY COURTNEY BROOKS | ON FILE |
| MARY CROWE | ON FILE |
| MARY D HEALY | ON FILE |
| MARY D MELLOH | ON FILE |
| MARY DADE TAYLOR | ON FILE |
| MARY DAVIN | ON FILE |
| MARY DELANA GIBB MC GINN | ON FILE |
| MARY DOYAL MAHER | ON FILE |
| MARY E CAVANAUGH | ON FILE |
| MARY E FICHT | ON FILE |
| MARY E GOLDSMITH | ON FILE |
| MARY E RADFORD | ON FILE |
| MARY ELDRIDGE TOBER | ON FILE |
| MARY ELISABETH WALL | ON FILE |
| MARY ELIZABETH ALSTON | ON FILE |
| MARY ELIZABETH ANNE WEST | ON FILE |
| MARY ELIZABETH BECICA | ON FILE |
| MARY ELIZABETH BRAUN | ON FILE |
| MARY ELIZABETH CASE | ON FILE |
| MARY ELIZABETH DIARD | ON FILE |
| MARY ELIZABETH DINKINS | ON FILE |
| MARY ELIZABETH DUNFORD | ON FILE |
| MARY ELIZABETH FAHEY | ON FILE |
| MARY ELIZABETH GOLDEN | ON FILE |
| MARY ELIZABETH GONZALES | ON FILE |
| MARY ELIZABETH JENNINGS | ON FILE |
| MARY ELIZABETH JOSWIG | ON FILE |
| MARY ELIZABETH LILJENQUIST | ON FILE |
| MARY ELIZABETH LUCAS | ON FILE |
| MARY ELIZABETH MAHONEY | ON FILE |
| MARY ELIZABETH MALONE | ON FILE |
| MARY ELIZABETH MOTZ | ON FILE |
| MARY ELIZABETH SHARP | ON FILE |
| MARY ELIZABETH STOCK | ON FILE |
| MARY ELIZABETH SURRETT | ON FILE |
| MARY ELIZABETH VALDEZ | ON FILE |
| MARY ELIZABETH WORSHAM | ON FILE |
| MARY ELLEN BROADBENT | ON FILE |
| MARY ELLEN FLESHER | ON FILE |
| MARY ELLEN GUILLAUME | ON FILE |
| MARY ELLEN LOUISE WORTH | ON FILE |
| MARY ELLEN NAGLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY ELLEN OGDEN | ON FILE |
| MARY EMMA BARKER | ON FILE |
| MARY ESSEMENA ANDERSON | ON FILE |
| MARY ESTHELA CHANG | ON FILE |
| MARY FAITH BERONILLA VALLESER | ON FILE |
| MARY FAITH EYAS CREER | ON FILE |
| MARY FILICE | ON FILE |
| MARY FRANCES DOWLER | ON FILE |
| MARY FRANCES FRENCH | ON FILE |
| MARY FRANCES ITZENHEISER | ON FILE |
| MARY G MONAHAN | ON FILE |
| MARY GATES CRUTCHFIELD | ON FILE |
| MARY GEM BERNASOL MANALO | ON FILE |
| MARY GEORGE | ON FILE |
| MARY GEORGES SAMAHA | ON FILE |
| MARY GLADYS STEPHANIE GRANADOS CONSUNJI | ON FILE |
| MARY GOH | ON FILE |
| MARY GOODMAN | ON FILE |
| MARY GRACE ARCIPE | ON FILE |
| MARY GRACE GABRONINO DAYAO | ON FILE |
| MARY GRACE LANADO | ON FILE |
| MARY GRACE LEYSON | ON FILE |
| MARY GRACE REJANO | ON FILE |
| MARY GRACE ROSALES SY | ON FILE |
| MARY GRACE T OCAMPO | ON FILE |
| MARY GRACE-DOMINGO BALUYOT | ON FILE |
| MARY GRETCHEN SCHMIDT | ON FILE |
| MARY GRIGOROPOULOS | ON FILE |
| MARY HALIM HICKS | ON FILE |
| MARY HELEN VELASCO | ON FILE |
| MARY HELENA LOURENCO | ON FILE |
| MARY HUYEN TRAN PHUOC LE | ON FILE |
| MARY INEZ SHERRILL | ON FILE |
| MARY IRENE LYNCH | ON FILE |
| MARY J HARRIS | ON FILE |
| MARY J MCKAY | ON FILE |
| MARY J PEREZ | ON FILE |
| MARY JACKSON | ON FILE |
| MARY JANE DALEO | ON FILE |
| MARY JANE PRINGLE | ON FILE |
| MARY JANE SUNGA ANDRES | ON FILE |
| MARY JANE TABUADA | ON FILE |
| MARY JANEPARI HOWARD | ON FILE |
| MARY JAYSEL ENTIENZA | ON FILE |
| MARY JEAN KOSHAREK | ON FILE |
| MARY JEAN NAIMAN | ON FILE |
| MARY JEAN PIERCE | ON FILE |
| MARY JEAN WOOLF | ON FILE |
| MARY JO BAARSCH | ON FILE |
| MARY JO FERNANDEZ | ON FILE |
| MARY JO GEESLIN | ON FILE |
| MARY JO JAVAREZ JAVIER | ON FILE |
| MARY JO JOINES | ON FILE |
| MARY JO SPARKS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY JOAN BELENO GALVEZ | ON FILE |
| MARY JOANNE HENDRICKSON | ON FILE |
| MARY JOE HOLLON | ON FILE |
| MARY JOYCE C TAMONDONG | ON FILE |
| MARY JOYCE MACADANDANG PANAY | ON FILE |
| MARY JOYCETOLEDO LOMBOY | ON FILE |
| MARY JUNE CHIU BUENAVISTA | ON FILE |
| MARY JUNE DAVIN CABIGON | ON FILE |
| MARY KAHNG RIEW | ON FILE |
| MARY KATE PHELAN | ON FILE |
| MARY KATHLEEN OZIEMKOWSKI | ON FILE |
| MARY KATHLEEN SCHOOF | ON FILE |
| MARY KATHRYN OSHAUGHNESSY | ON FILE |
| MARY KATHRYN STEEL | ON FILE |
| MARY KAY KENNEDY | ON FILE |
| MARY KAY KIMELEWSKI | ON FILE |
| MARY KEE WAI SAN | ON FILE |
| MARY KIETSATHIT | ON FILE |
| MARY KING | ON FILE |
| MARY L STRAUSS | ON FILE |
| MARY LAMBIO | ON FILE |
| MARY LAVINIA WAKEFIELD | ON FILE |
| MARY LEE DUET | ON FILE |
| MARY LEECONNER MILES | ON FILE |
| MARY LISHCELE MOORE | ON FILE |
| MARY LIZ MANLAVI JIMENEZ | ON FILE |
| MARY LIZABETH ALLYN | ON FILE |
| MARY LORRAINE ROSS | ON FILE |
| MARY LOTTIE ADAMS | ON FILE |
| MARY LOU ANNE FOX | ON FILE |
| MARY LOU DAVIS | ON FILE |
| MARY LOU KARPINSKI | ON FILE |
| MARY LOU POLK | ON FILE |
| MARY LOU RIVAS | ON FILE |
| MARY LOUISE BOWMAN | ON FILE |
| MARY LOUISE CAIRE | ON FILE |
| MARY LOUISE MKONO | ON FILE |
| MARY LOUISE O CARROLL | ON FILE |
| MARY LUZ OTERO | ON FILE |
| MARY LYNN MORECK | ON FILE |
| MARY M ARCHIBEQUE | ON FILE |
| MARY M SMITH | ON FILE |
| MARY MAINZER GRECO | ON FILE |
| MARY MARGARET BYRNE | ON FILE |
| MARY MARGARET CAPONE | ON FILE |
| MARY MARGARET MAYHUT | ON FILE |
| MARY MARGARET WHEELER | ON FILE |
| MARY MARGARET ZAMUDIO | ON FILE |
| MARY MARGOLIN | ON FILE |
| MARY MARIE STAEHLIN | ON FILE |
| MARY MARTINEZ VALLE | ON FILE |
| MARY MATHAI | ON FILE |
| MARY MORGAN APPLETON | ON FILE |
| MARY MUNA TIFUH CHOFOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY MURPHY NEWCOMB | ON FILE |
| MARY NGUYEN | ON FILE |
| MARY NYAMBURA JOSPHINE | ON FILE |
| MARY OBIA ELLEDGE | ON FILE |
| MARY OH | ON FILE |
| MARY OLECK TATE | ON FILE |
| MARY OUELLETTE-MESTER | ON FILE |
| MARY P HOLROYD | ON FILE |
| MARY PARINI | ON FILE |
| MARY PAT HOOKER | ON FILE |
| MARY PATRICIA CHAMBERS | ON FILE |
| MARY PATRICIA SMITH | ON FILE |
| MARY PENUELA GOMEZ | ON FILE |
| MARY PESSEL EDWARDS | ON FILE |
| MARY PITULLA UMBREWICZ | ON FILE |
| MARY RABON MURFEE | ON FILE |
| MARY RAELENE NAVULUR | ON FILE |
| MARY RAY | ON FILE |
| MARY REBECCA DOWNS | ON FILE |
| MARY REID SAVOCA | ON FILE |
| MARY RENEE JOHNSON | ON FILE |
| MARY RITA RODRIGUES | ON FILE |
| MARY ROSE AZUL AGLIBOT | ON FILE |
| MARY ROSE BERBERIAN | ON FILE |
| MARY ROSE CASAFU | ON FILE |
| MARY ROSE FRIEDA PAMATMAT UNSON | ON FILE |
| MARY ROSE OCAMPO PINEDA | ON FILE |
| MARY RUTH BRYSON | ON FILE |
| MARY RUTH PAYNE | ON FILE |
| MARY S POGLIANO | ON FILE |
| MARY S SPANGLER | ON FILE |
| MARY SCARBOROUGH SACKETT | ON FILE |
| MARY SO | ON FILE |
| MARY SOPHIA AQUINO | ON FILE |
| MARY SUSAN HEYDEMANN | ON FILE |
| MARY SUSAN KIEPERT | ON FILE |
| MARY SUSANNE GARRISON HODER | ON FILE |
| MARY SUZAN MAKENA | ON FILE |
| MARY SUZANNE TEH UY | ON FILE |
| MARY SYKRETTE DIZON REMUDARO | ON FILE |
| MARY SYLVIA GALINDO | ON FILE |
| MARY THACKABERRY | ON FILE |
| MARY THERESA BROWNE | ON FILE |
| MARY THERESA CONWAY | ON FILE |
| MARY THERESE WIEDER | ON FILE |
| MARY THERESE YAMAMOTO | ON FILE |
| MARY THUY THU TRANG TRUONG | ON FILE |
| MARY UCHECHI AGARUWA | ON FILE |
| MARY V SWANSON | ON FILE |
| MARY W M KIM | ON FILE |
| MARY WALSH | ON FILE |
| MARY WANGUI | ON FILE |
| MARY WANJIRU NEVILLE | ON FILE |
| MARY WILLIAMS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY WRIGHT LOVE | ON FILE |
| MARY WYNN HALSEY ROGERS | ON FILE |
| MARY XING LAU | ON FILE |
| MARY YIM-LING WONG | ON FILE |
| MARYA DAWN MAYER | ON FILE |
| MARYAM ALIBEIK | ON FILE |
| MARYAM AMERI | ON FILE |
| MARYAM ATALLA HUSSAIN BARTAWI | ON FILE |
| MARYAM BIJVAND | ON FILE |
| MARYAM FARZANAH BINTI MOHAMMED RAZIP | ON FILE |
| MARYAM GHAVAMI | ON FILE |
| MARYAM GHOLAMI RADDANI | ON FILE |
| MARYAM HEIDARI BEISAFAR | ON FILE |
| MARYAM ISLAMI SOMEA | ON FILE |
| MARYAM MAHMOUDI | ON FILE |
| MARYAM MOVAHED | ON FILE |
| MARYAM NUWAYYID AHMED MOHAMMED AL RAFIEE | ON FILE |
| MARYAM OKUR | ON FILE |
| MARYAM YARO WRIGHT | ON FILE |
| MARYANA DISCUTIDO | ON FILE |
| MARYANA TJHIN | ON FILE |
| MARYANN ANGELY VILLEGAS ROMERO | ON FILE |
| MARYANN CIPRIANI NUNNS | ON FILE |
| MARY-ANN METUA AMELIA BRADDOCK | ON FILE |
| MARYANN NNEKA OKORO | ON FILE |
| MARYANN PEREZ | ON FILE |
| MARYANN RIVERO BIUNAS | ON FILE |
| MARYANNE JAVIER | ON FILE |
| MARYANNE NICOLESHINYI OLSON | ON FILE |
| MARYANNE REGINA GIORDANO | ON FILE |
| MARYANNE UGONNE EZE | ON FILE |
| MARYBETH GILMORE | ON FILE |
| MARYBETH PAK CHEAM | ON FILE |
| MARYBETH STEELE | ON FILE |
| MARYEL ALMADA LOPEZ | ON FILE |
| MARYELLEN KIERNAN | ON FILE |
| MARYHELEN FLANAGAN | ON FILE |
| MARYIA BAROUSKAYA | ON FILE |
| MARYJEAN NWANJA OCHADA | ON FILE |
| MARYJO REBECCA TULLO | ON FILE |
| MARYLANH THUY NGUYEN CADOY | ON FILE |
| MARYLINE LEVA | ON FILE |
| MARYLYNA LARRIVEE | ON FILE |
| MARYLYNN MACKELPRANG | ON FILE |
| MARYLYNN THUYLINH DANH | ON FILE |
| MARYNA A VOITENKO | ON FILE |
| MARYNA GOLIVETS | ON FILE |
| MARYNA MAIBORODA | ON FILE |
| MARYNA MARIA NAUDE | ON FILE |
| MARYNA MURATOVA | ON FILE |
| MARYNA RYABUKHA | ON FILE |
| MARYNA SYMOROZ | ON FILE |
| MARYNA VELASQUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARYNA VYACHESLAVIVNA FEDOROVA | ON FILE |
| MARYNA YAKOBCHUK | ON FILE |
| MARYNA ZHUN | ON FILE |
| MARYNEL ANNE BALSICK | ON FILE |
| MARYSA LYNN CURTIS | ON FILE |
| MARYSE ANNE MARSHALL | ON FILE |
| MARYSE LATENDRESSE | ON FILE |
| MARYSE MICHELE J VERHAEGHE | ON FILE |
| MARYSE PAULE FOURNIER | ON FILE |
| MARYSELLY BURGOS | ON FILE |
| MARYSOL BOS LEVANT | ON FILE |
| MARYSOL ESCAMILLA VAZQUEZ | ON FILE |
| MARYTHA KU XIN HUI | ON FILE |
| MARYVONN MARIE-JOSEPHE MADELEINE RETAILLEAU | ON FILE |
| MARZBAN MICHAEL HAYYERI | ON FILE |
| MARZENA JACEWICZ | ON FILE |
| MARZENA MARIA MIKOLAJCZYK | ON FILE |
| MARZENA MARTA KADZIOLKA | ON FILE |
| MARZENA MOTYLEWICZ | ON FILE |
| MARZENA TKACZYK | ON FILE |
| MARZENA ZBYLUT | ON FILE |
| MARZIO GRATTIERI | ON FILE |
| MAS BINTE SALMAT | ON FILE |
| MAS IWAN KONGGIDINATA | ON FILE |
| MASA FINDZANOVIC | ON FILE |
| MASA VALKANOU | ON FILE |
| MASABUMI CHANO | ON FILE |
| MASAHARU KADOWAKI | ON FILE |
| MASAI KHOMOTJO MAHAPA | ON FILE |
| MASAISILEN RAMDANE DJERBAL BOUZID | ON FILE |
| MASAJI TANAKA | ON FILE |
| MASAKI KOYAMA | ON FILE |
| MASAKI ROLLAND JEFFREY | ON FILE |
| MASAKORALALAGE PAHAN MALIGA VANVALSON JAYAWARDENA | ON FILE |
| MASANOBU HORIYAMA | ON FILE |
| MASANORI TAKI | ON FILE |
| MASANORI TAKI | ON FILE |
| MASARU RYUMAE | ON FILE |
| MASASHI ITO | ON FILE |
| MASASHI NAGADOI | ON FILE |
| MASAVA LUMO AMUNGA | ON FILE |
| MASAVANAK SEAN | ON FILE |
| MASAVANG SEAN | ON FILE |
| MASAYO NAKAMURA | ON FILE |
| MASAYUKI UOKAWA | ON FILE |
| MASCHA WELK | ON FILE |
| MASCIA MORETTI | ON FILE |
| MASENATE ROSE MATSOSO | ON FILE |
| MASENS SUPER FUND | ON FILE |
| MASENSIO DROMA | ON FILE |
| MASHA KOFT | ON FILE |
| MASHAD BIN EMRAN ISKANDAR PINO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASHAEL ABD I ALALI AL MEEMAN | ON FILE |
| MASHAL MAHMMOOD BABAK | ON FILE |
| MASHAL MOHAMMAD SANA | ON FILE |
| MASHARI JAMILA WALKER | ON FILE |
| MASHHOUR A KH AL TURK | ON FILE |
| MASHILO OSCAR MOLOTO | ON FILE |
| MASHIUL HUQ | ON FILE |
| MASHRUR A SHAN | ON FILE |
| MASI ALI DAVIS | ON FILE |
| MASIH HAKIMI | ON FILE |
| MASIJAN BEGAM | ON FILE |
| MASIN JAMES SONNIER | ON FILE |
| MASIS OHANESSIAN | ON FILE |
| MASJA BIRGITTE VAN VEEN | ON FILE |
| MASKOR BIN MOHAMED | ON FILE |
| MASON A OVIAN | ON FILE |
| MASON A PARK | ON FILE |
| MASON AARON ERB | ON FILE |
| MASON ADAM LUCAS | ON FILE |
| MASON ALEXANDER DAVIS | ON FILE |
| MASON ALEXANDER SEEGER | ON FILE |
| MASON ANDRES SAMARRON | ON FILE |
| MASON ANDREW BERRY | ON FILE |
| MASON ANDREW LEVEY | ON FILE |
| MASON ANTHONY BALUGAS | ON FILE |
| MASON ANTHONY BOLLINGER | ON FILE |
| MASON ANTHONY L KOMER | ON FILE |
| MASON ANTHONY PARRY | ON FILE |
| MASON BAO NGUYEN | ON FILE |
| MASON BLAIR STRINGFELLOW | ON FILE |
| MASON BLAKE MCGRAW | ON FILE |
| MASON BOYINGTON INGALLS | ON FILE |
| MASON BRADLEY MILLER | ON FILE |
| MASON C GRADDOCK | ON FILE |
| MASON CASTLETON PATTON | ON FILE |
| MASON CHAD CHESLER | ON FILE |
| MASON CHARLES DARGIE | ON FILE |
| MASON CHRISTIAN WANGLER | ON FILE |
| MASON COLBY BAILEY | ON FILE |
| MASON DARRELL ENZENAUER | ON FILE |
| MASON DAVID HERSHEY | ON FILE |
| MASON DEE REED | ON FILE |
| MASON DONNELL JONES | ON FILE |
| MASON DOUGLAS BUCHHEISTER | ON FILE |
| MASON EDWARD BALDWIN | ON FILE |
| MASON EDWARD GALLE | ON FILE |
| MASON EDWARD POTTS | ON FILE |
| MASON ETHAN KUHR | ON FILE |
| MASON EVERETTE RODRIGUEZ | ON FILE |
| MASON FORTIN TOTRI | ON FILE |
| MASON GEE-MONTGOMERY | ON FILE |
| MASON HIRAM ARNOLD | ON FILE |
| MASON JAMES THIBODEAU | ON FILE |
| MASON JAY HECK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASON JAY JONES | ON FILE |
| MASON JEFFREY YAMASHITA | ON FILE |
| MASON JOHN CHESTER MILLER | ON FILE |
| MASON JOHN NEWHOUSE | ON FILE |
| MASON KINGSLEY CALDWELL | ON FILE |
| MASON KIUCHUNG CHU | ON FILE |
| MASON LEAM HEARD | ON FILE |
| MASON LEE BIGNER | ON FILE |
| MASON LEE COX | ON FILE |
| MASON LEE ERIC EDMONDSON | ON FILE |
| MASON LUIS MUNOZ-CRAINE | ON FILE |
| MASON MICHAEL BEDARD | ON FILE |
| MASON NICHOLAS CARLSON | ON FILE |
| MASON NOAH COOK COOPER | ON FILE |
| MASON P ST PIERRE | ON FILE |
| MASON PATRICK FLEET | ON FILE |
| MASON PATRICK HAYES | ON FILE |
| MASON PAUL NOVAK | ON FILE |
| MASON PFEIFF | ON FILE |
| MASON PHILLIP HUNTER | ON FILE |
| MASON QUINN TURNER | ON FILE |
| MASON RAYMOND HENNESSEY | ON FILE |
| MASON RICH | ON FILE |
| MASON RICHARD CHIU | ON FILE |
| MASON RICHARD ROBISON | ON FILE |
| MASON ROBERT ELLIS | ON FILE |
| MASON ROBERT QUINTERO | ON FILE |
| MASON ROSENTHAL | ON FILE |
| MASON ROSS FREEDMAN | ON FILE |
| MASON SAWYER | ON FILE |
| MASON SCOTT WILD | ON FILE |
| MASON SIDNEY ROSS | ON FILE |
| MASON THOMAS DAVIS | ON FILE |
| MASON THOMAS GOODSON | ON FILE |
| MASON THOMAS PAGAN | ON FILE |
| MASON TODD LAM | ON FILE |
| MASON TYLER HENDRICKS | ON FILE |
| MASON TYLER MERSHON | ON FILE |
| MASON TYLER STEWART | ON FILE |
| MASON WADE WALKER | ON FILE |
| MASON WAITH MILLS | ON FILE |
| MASON WAYNE BRUHN | ON FILE |
| MASON WILLIAM GILFILLAN-MACVICAR | ON FILE |
| MASON WING H CHEE | ON FILE |
| MASON WU | ON FILE |
| MASON ZHE ZHANG | ON FILE |
| MASONWOLFGANG STERR | ON FILE |
| MASOOD RIZVI | ON FILE |
| MASOOD THOBANI | ON FILE |
| MASOOMA ALI | ON FILE |
| MASOOMEH FARAJI | ON FILE |
| MASOUD AKHOONDI | ON FILE |
| MASOUD MEHRZADIAN | ON FILE |
| MASOUD MOHARAMI GARGARI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASOUD MOHEBI | ON FILE |
| MASOUD NIKBAKHT QANNAD | ON FILE |
| MASOUD SAEED YOUSIF | ON FILE |
| MASOUD SALEHI | ON FILE |
| MASOUD SHIRKAVAND | ON FILE |
| MASOUD YAZDANFAR | ON FILE |
| MASRESHA EYOB TADESSE | ON FILE |
| MASRI BIN ADNAN | ON FILE |
| MASRIK AHMED DAHIR | ON FILE |
| MASROOR ABDUL-QADIR KHAN | ON FILE |
| MASRUH ALAM | ON FILE |
| MASS HAROUN AL RASHEED NOORDEEN | ON FILE |
| MASS PEDERSEN | ON FILE |
| MASSIEL ALTAGRACIA PERALTA DE JORDAN | ON FILE |
| MASSILIA BELAID | ON FILE |
| MASSILYA AMEZDAT | ON FILE |
| MASSIMILIANO ANDRE DEVOTO CHEN | ON FILE |
| MASSIMILIANO ARGENTI | ON FILE |
| MASSIMILIANO AUCIELLO | ON FILE |
| MASSIMILIANO BARTOLOMEI | ON FILE |
| MASSIMILIANO BERTIN | ON FILE |
| MASSIMILIANO BORRIELLO | ON FILE |
| MASSIMILIANO BRANCATO | ON FILE |
| MASSIMILIANO CASINI | ON FILE |
| MASSIMILIANO CASSANO | ON FILE |
| MASSIMILIANO CATENA | ON FILE |
| MASSIMILIANO CAUDULLO | ON FILE |
| MASSIMILIANO CITTERIO | ON FILE |
| MASSIMILIANO DÂ€™ELIA | ON FILE |
| MASSIMILIANO DE CARLI | ON FILE |
| MASSIMILIANO DEL GRANDE | ON FILE |
| MASSIMILIANO DELL'AIERA | ON FILE |
| MASSIMILIANO DEZI | ON FILE |
| MASSIMILIANO DI FRANCESCO | ON FILE |
| MASSIMILIANO DIONISI | ON FILE |
| MASSIMILIANO FABRIN | ON FILE |
| MASSIMILIANO FORTE | ON FILE |
| MASSIMILIANO GARATTONI | ON FILE |
| MASSIMILIANO GARAVAGLIA | ON FILE |
| MASSIMILIANO GENDEL | ON FILE |
| MASSIMILIANO GIACCARI | ON FILE |
| MASSIMILIANO GIORGI | ON FILE |
| MASSIMILIANO GUELFI | ON FILE |
| MASSIMILIANO LANZONI | ON FILE |
| MASSIMILIANO LIPPI | ON FILE |
| MASSIMILIANO LODOVICHI | ON FILE |
| MASSIMILIANO LUCARELLI | ON FILE |
| MASSIMILIANO MAGGIONI | ON FILE |
| MASSIMILIANO MARTELLO | ON FILE |
| MASSIMILIANO MARZULLO | ON FILE |
| MASSIMILIANO MASIA | ON FILE |
| MASSIMILIANO MIGNOLA | ON FILE |
| MASSIMILIANO MOLINARO | ON FILE |
| MASSIMILIANO MONNI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMILIANO MONTEBELLI | ON FILE |
| MASSIMILIANO MONTENEVOSO | ON FILE |
| MASSIMILIANO NESI | ON FILE |
| MASSIMILIANO PAGANI | ON FILE |
| MASSIMILIANO PARADISO | ON FILE |
| MASSIMILIANO PAVANELLO | ON FILE |
| MASSIMILIANO PETTENER | ON FILE |
| MASSIMILIANO REDAELLI | ON FILE |
| MASSIMILIANO RIBARIC | ON FILE |
| MASSIMILIANO ROSSI | ON FILE |
| MASSIMILIANO SANTELLA | ON FILE |
| MASSIMILIANO SEVERINO | ON FILE |
| MASSIMILIANO SPANIO | ON FILE |
| MASSIMILIANO SPERONI | ON FILE |
| MASSIMILIANO SPINELLI | ON FILE |
| MASSIMILIANO TRAFELI | ON FILE |
| MASSIMILIANO TRUZZI | ON FILE |
| MASSIMILIANO VICENZONI | ON FILE |
| MASSIMILIANO ZAGAGLIA | ON FILE |
| MASSIMILIANO ZUBBOLI | ON FILE |
| MASSIMILIANO ZULLI | ON FILE |
| MASSIMINO PAOLINI | ON FILE |
| MASSIMO A OPPO | ON FILE |
| MASSIMO ALBERTO SERANIVELEZ | ON FILE |
| MASSIMO ALESSANDRO PROTTI | ON FILE |
| MASSIMO AMATO | ON FILE |
| MASSIMO ANDOLFATO | ON FILE |
| MASSIMO BARONI | ON FILE |
| MASSIMO BERNETTI | ON FILE |
| MASSIMO BONETTI | ON FILE |
| MASSIMO BORRELLI | ON FILE |
| MASSIMO BUTI | ON FILE |
| MASSIMO CAGGIULA | ON FILE |
| MASSIMO CALABRIGO | ON FILE |
| MASSIMO CALDERARO | ON FILE |
| MASSIMO CAMARDA | ON FILE |
| MASSIMO CAMETTI | ON FILE |
| MASSIMO CARLI | ON FILE |
| MASSIMO CARRARETTO | ON FILE |
| MASSIMO CAVAGNARO | ON FILE |
| MASSIMO CECCO | ON FILE |
| MASSIMO CENTORBI | ON FILE |
| MASSIMO CERIANI | ON FILE |
| MASSIMO CERULLO | ON FILE |
| MASSIMO CHEROTTI | ON FILE |
| MASSIMO CHIAROT | ON FILE |
| MASSIMO CHIERCHIA | ON FILE |
| MASSIMO CHIGHINE | ON FILE |
| MASSIMO CIANNAVEI | ON FILE |
| MASSIMO CIARAVELLA | ON FILE |
| MASSIMO CICERO | ON FILE |
| MASSIMO CIGNITTI | ON FILE |
| MASSIMO CORVAGLIA | ON FILE |
| MASSIMO CROCE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMO CUBESI | ON FILE |
| MASSIMO DAMICODATRI | ON FILE |
| MASSIMO DE MICHELE | ON FILE |
| MASSIMO DE MICHELE | ON FILE |
| MASSIMO DERRICO | ON FILE |
| MASSIMO DRAGANO | ON FILE |
| MASSIMO FAGHERAZZI | ON FILE |
| MASSIMO FANTI | ON FILE |
| MASSIMO FELICE DE ROSA | ON FILE |
| MASSIMO FILIPPINI | ON FILE |
| MASSIMO FISCON | ON FILE |
| MASSIMO FRANCESCHET | ON FILE |
| MASSIMO FRANCESCHINI | ON FILE |
| MASSIMO FREGNANI | ON FILE |
| MASSIMO GABRIELE SILEO | ON FILE |
| MASSIMO GALLOTTI | ON FILE |
| MASSIMO GALLOTTI | ON FILE |
| MASSIMO GALLOTTI | ON FILE |
| MASSIMO GARIBOLDI | ON FILE |
| MASSIMO GAROFANO | ON FILE |
| MASSIMO GAZZALE | ON FILE |
| MASSIMO GENTILE | ON FILE |
| MASSIMO GRIMALDI | ON FILE |
| MASSIMO GUZZO | ON FILE |
| MASSIMO IANNICIELLO | ON FILE |
| MASSIMO JUAN SIRCANA | ON FILE |
| MASSIMO LA MORGIA | ON FILE |
| MASSIMO LA ROSA | ON FILE |
| MASSIMO LICATA | ON FILE |
| MASSIMO LIMPIDO | ON FILE |
| MASSIMO LOFFREDA | ON FILE |
| MASSIMO MANGOLINI | ON FILE |
| MASSIMO MARELLA | ON FILE |
| MASSIMO MARINELLI | ON FILE |
| MASSIMO MAZZA | ON FILE |
| MASSIMO MERINO | ON FILE |
| MASSIMO MICHAEL SALVATO | ON FILE |
| MASSIMO MIRABILE | ON FILE |
| MASSIMO MONTECCHI | ON FILE |
| MASSIMO MONTICONE | ON FILE |
| MASSIMO ORLANDINI | ON FILE |
| MASSIMO ORTENSI | ON FILE |
| MASSIMO PAIATTO | ON FILE |
| MASSIMO PALESTINA | ON FILE |
| MASSIMO PANNOLI | ON FILE |
| MASSIMO PAOLINI | ON FILE |
| MASSIMO PASQUAL | ON FILE |
| MASSIMO PATTI | ON FILE |
| MASSIMO PEGORARO | ON FILE |
| MASSIMO PELIZZARO | ON FILE |
| MASSIMO PENNESI | ON FILE |
| MASSIMO PERINATO | ON FILE |
| MASSIMO PETRINO | ON FILE |
| MASSIMO PIOVANELLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMO PISTORE | ON FILE |
| MASSIMO PRESTI | ON FILE |
| MASSIMO RANELLI | ON FILE |
| MASSIMO RASO | ON FILE |
| MASSIMO RIGHI | ON FILE |
| MASSIMO ROCCO MORELLO | ON FILE |
| MASSIMO ROSARIO SIGNORELLO | ON FILE |
| MASSIMO ROSSI | ON FILE |
| MASSIMO ROVERA | ON FILE |
| MASSIMO RYAN MONKS | ON FILE |
| MASSIMO SALVATORE BRUCCULERI | ON FILE |
| MASSIMO SAVONA | ON FILE |
| MASSIMO SCACCHI | ON FILE |
| MASSIMO SCANDOLA | ON FILE |
| MASSIMO SCARPELLI | ON FILE |
| MASSIMO SONN | ON FILE |
| MASSIMO SPINA | ON FILE |
| MASSIMO SPLENDORI | ON FILE |
| MASSIMO STEFANO DEPAOLA | ON FILE |
| MASSIMO TERENZONI | ON FILE |
| MASSIMO TORCHIARELLA | ON FILE |
| MASSIMO TORTOLINI | ON FILE |
| MASSIMO TRUNFIO | ON FILE |
| MASSIMO VALENTI | ON FILE |
| MASSIMO VETRIANI | ON FILE |
| MASSIMO VILLA | ON FILE |
| MASSIMO VISCARDI | ON FILE |
| MASSIMO ZARETTI | ON FILE |
| MASSINE SADAT | ON FILE |
| MASSINISA SAIFI | ON FILE |
| MASSINISSA HAMANI | ON FILE |
| MASSINISSA TABTI | ON FILE |
| MASSOUD AMIRHOSSEINI | ON FILE |
| MASSOUD ISSA | ON FILE |
| MASSOUD SHAKIB POUR | ON FILE |
| MASSUPHA UPACHIT | ON FILE |
| MASSY ALEXANDRE AIT HELLAL | ON FILE |
| MASSYLE CHIKHI | ON FILE |
| MASTAN KIRAN JILLELA | ON FILE |
| MASTER ANUCHA CHINYIM | ON FILE |
| MASTER HARRY DAVID PLANT | ON FILE |
| MASTERROHIT SURESH KAMBLE | ON FILE |
| MASUD ALAM | ON FILE |
| MASUD HASSAN HABIBULLAH | ON FILE |
| MASUD RAHMAN | ON FILE |
| MASUM AHMED | ON FILE |
| MASUM HOSSAIN | ON FILE |
| MASUMI NAKAHARA | ON FILE |
| MASUMI RUDOLF SCHERB | ON FILE |
| MASUMI SAWADA | ON FILE |
| MASURI | ON FILE |
| MASW ENTERPRISES LLC | ON FILE |
| MAT EO | ON FILE |
| MAT GILBERT GARCIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAT GILBERT GARCIA | ON FILE |
| MAT GILBERT GARCIA | ON FILE |
| MATAANU VAEVAE | ON FILE |
| MATAJ VARGA | ON FILE |
| MATAN ABRAMS | ON FILE |
| MATAN AVSHALOM SALMON | ON FILE |
| MATAN OHAD | ON FILE |
| MATAN SHEPES | ON FILE |
| MATAN SHLOMO DONALDSON ADATO | ON FILE |
| MATARAGE RAMILA SRI HASAKELUM | ON FILE |
| MATAS BALTA | ON FILE |
| MATAS BUTKUS | ON FILE |
| MATAS KAMINSKAS | ON FILE |
| MATAY YOKEN | ON FILE |
| MATAYA LAREE BLACKBURN | ON FILE |
| MATAZ MANSOUR F AL SHHAIL | ON FILE |
| MATB GEORGESCU | ON FILE |
| MATE ACS | ON FILE |
| MATE BOEDECS | ON FILE |
| MATE CSABA GECZI | ON FILE |
| MATE DAVID ORBAN | ON FILE |
| MATE DIMITRIOVSKI | ON FILE |
| MATE FARKAS | ON FILE |
| MATE GERGO JUSZTIN | ON FILE |
| MATE GRANIC | ON FILE |
| MATE GYETVAI | ON FILE |
| MATE IVCEVIC | ON FILE |
| MATE KATAI | ON FILE |
| MATE KOVAC | ON FILE |
| MATE KRPAN | ON FILE |
| MATE LEVENTE PEK | ON FILE |
| MATE MALES | ON FILE |
| MATE MESZAROS | ON FILE |
| MATE MOLNAR | ON FILE |
| MATE NAGY | ON FILE |
| MATE PINTER-HAMMERSCHMIDT | ON FILE |
| MATE REMIAS | ON FILE |
| MATE SANDOR VELOK | ON FILE |
| MATE SOLYOM DELI | ON FILE |
| MATE SZABO | ON FILE |
| MATE VARGA | ON FILE |
| MATE VARHOLIK | ON FILE |
| MATE VERESS DR | ON FILE |
| MATE VISKOVIC | ON FILE |
| MATEA FILIPOVIC | ON FILE |
| MATEA MARTINOVIC | ON FILE |
| MATEA SUCIC | ON FILE |
| MATEA TRBLJANIC | ON FILE |
| MATEA VULETIC | ON FILE |
| MATEEN AHMED HABIB | ON FILE |
| MATEEN ALI | ON FILE |
| MATEEN BEHZADNIA | ON FILE |
| MATEEN MOTAVAF | ON FILE |
| MATEI ALEXANDRU DERSIDAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEI FLAMAROPOL | ON FILE |
| MATEI IOAN | ON FILE |
| MATEI PERVAN | ON FILE |
| MATEI-ALEXANDRU NIÅ¢U | ON FILE |
| MATEITALO TEVITALATU MAAKE | ON FILE |
| MATEJ ANTAL | ON FILE |
| MATEJ ARVA | ON FILE |
| MATEJ BAJZELJ | ON FILE |
| MATEJ BASIC | ON FILE |
| MATEJ BELLUS | ON FILE |
| MATEJ BENO | ON FILE |
| MATEJ BESTER | ON FILE |
| MATEJ BIELIK | ON FILE |
| MATEJ BONDRA | ON FILE |
| MATEJ BORKO | ON FILE |
| MATEJ BOZEK | ON FILE |
| MATEJ BOZURIC | ON FILE |
| MATEJ BREZNY | ON FILE |
| MATEJ BRKIC | ON FILE |
| MATEJ BUDANEC | ON FILE |
| MATEJ CAHA | ON FILE |
| MATEJ CENCELJ | ON FILE |
| MATEJ CERNOHORSKY | ON FILE |
| MATEJ CIHO | ON FILE |
| MATEJ CULJKAR | ON FILE |
| MATEJ DRAHOSLAV TLKANEC | ON FILE |
| MATEJ DRATVA | ON FILE |
| MATEJ DROLC | ON FILE |
| MATEJ FOCHR | ON FILE |
| MATEJ FRINTA | ON FILE |
| MATEJ FRYDRYCH | ON FILE |
| MATEJ GATNIK | ON FILE |
| MATEJ GOTIC | ON FILE |
| MATEJ GRESSO | ON FILE |
| MATEJ HALAHIJA | ON FILE |
| MATEJ HLAVACEK | ON FILE |
| MATEJ HODAL | ON FILE |
| MATEJ HODNIK | ON FILE |
| MATEJ HORVAT | ON FILE |
| MATEJ HOSEK | ON FILE |
| MATEJ IVANICEK | ON FILE |
| MATEJ JAKUBEK | ON FILE |
| MATEJ JANEZ | ON FILE |
| MATEJ JAZBEC | ON FILE |
| MATEJ JENKA | ON FILE |
| MATEJ JENKO | ON FILE |
| MATEJ JERSE | ON FILE |
| MATEJ KAUKAL | ON FILE |
| MATEJ KOCKA | ON FILE |
| MATEJ KOLDA | ON FILE |
| MATEJ KONCAN | ON FILE |
| MATEJ KONECNY | ON FILE |
| MATEJ KOPRIVA | ON FILE |
| MATEJ KOZELJ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEJ KRAJCOVIC | ON FILE |
| MATEJ KRALJ | ON FILE |
| MATEJ KROULIK | ON FILE |
| MATEJ KRPAN | ON FILE |
| MATEJ KRUPA | ON FILE |
| MATEJ KRUPAS | ON FILE |
| MATEJ KUBECEK | ON FILE |
| MATEJ LESKO | ON FILE |
| MATEJ MACAKANJA | ON FILE |
| MATEJ MAJTANIK | ON FILE |
| MATEJ MARKIC | ON FILE |
| MATEJ MARKO | ON FILE |
| MATEJ MARKOVIC | ON FILE |
| MATEJ MAVSAR | ON FILE |
| MATEJ MEDVED | ON FILE |
| MATEJ MEDVEDZ | ON FILE |
| MATEJ MESZAROS | ON FILE |
| MATEJ MICHALEK | ON FILE |
| MATEJ MISLENSKY | ON FILE |
| MATEJ MLICIC | ON FILE |
| MATEJ MORAVA | ON FILE |
| MATEJ MOTYCKA | ON FILE |
| MATEJ NOVAK | ON FILE |
| MATEJ ONDRUSEK | ON FILE |
| MATEJ ORAVEC | ON FILE |
| MATEJ PAVLO | ON FILE |
| MATEJ PILAR | ON FILE |
| MATEJ PIVOLUSKA | ON FILE |
| MATEJ POPLATNIK | ON FILE |
| MATEJ POSAVAC | ON FILE |
| MATEJ PRANDO | ON FILE |
| MATEJ PRUSA | ON FILE |
| MATEJ PULEC | ON FILE |
| MATEJ RAKOVIC | ON FILE |
| MATEJ RAZAK | ON FILE |
| MATEJ REHANEK | ON FILE |
| MATEJ REZABEK | ON FILE |
| MATEJ REZUN | ON FILE |
| MATEJ RICHTER | ON FILE |
| MATEJ RITTER | ON FILE |
| MATEJ ROJEC | ON FILE |
| MATEJ SAKSIDA | ON FILE |
| MATEJ SANDOR | ON FILE |
| MATEJ SARBOCH | ON FILE |
| MATEJ SEDLAREVIC | ON FILE |
| MATEJ SILVESTR | ON FILE |
| MATEJ SKOK | ON FILE |
| MATEJ SLATINSEK | ON FILE |
| MATEJ SLAVIK | ON FILE |
| MATEJ SOKCEVIC | ON FILE |
| MATEJ SOLC | ON FILE |
| MATEJ SOUKAL | ON FILE |
| MATEJ STEFANEC | ON FILE |
| MATEJ STERN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEJ STOJAN | ON FILE |
| MATEJ SUCUROVIC | ON FILE |
| MATEJ SVABENSKY | ON FILE |
| MATEJ SVANCER | ON FILE |
| MATEJ TABAK | ON FILE |
| MATEJ TADIC | ON FILE |
| MATEJ TEGEL | ON FILE |
| MATEJ TEREK | ON FILE |
| MATEJ TROJAK | ON FILE |
| MATEJ VANAK | ON FILE |
| MATEJ VASANIC | ON FILE |
| MATEJ VERBOST | ON FILE |
| MATEJ VINOPAL | ON FILE |
| MATEJ VITKO | ON FILE |
| MATEJ VORISEK | ON FILE |
| MATEJ VRACKO | ON FILE |
| MATEJ ZAJC | ON FILE |
| MATEJ ZEVNIK | ON FILE |
| MATEJ ZLOPASA | ON FILE |
| MATEJA DURIC | ON FILE |
| MATEJA GAVRILOVIC | ON FILE |
| MATEJA GRADISAR | ON FILE |
| MATEJA KOZARIC | ON FILE |
| MATEJA KRAMZAR | ON FILE |
| MATEJA LONCAR | ON FILE |
| MATEJA MARIN | ON FILE |
| MATEJA MATIC | ON FILE |
| MATEJA MATZELE GOLOB | ON FILE |
| MATEJA RADOVIC | ON FILE |
| MATEJA RAVNAK | ON FILE |
| MATEJA RAZINGAR | ON FILE |
| MATEJA VOLER | ON FILE |
| MATEJA VORSIC | ON FILE |
| MATEJA ZALOKAR | ON FILE |
| MATEJA ZUPANCIC | ON FILE |
| MATEO ALBERTO FERNANDEZ LERENA | ON FILE |
| MATEO ALEX MAX CANNICCIONI | ON FILE |
| MATEO ALVAREZ | ON FILE |
| MATEO ANTHONY LEVY | ON FILE |
| MATEO ANTONIO F LOFORTE | ON FILE |
| MATEO ARIGOS | ON FILE |
| MATEO ARISTIZABAL-SALAZAR | ON FILE |
| MATEO BALOSIC | ON FILE |
| MATEO BENCEKOVIC | ON FILE |
| MATEO BENJAMIN FERLEY YAEL | ON FILE |
| MATEO BLAND HUERTA | ON FILE |
| MATEO BOTERO RUBIO | ON FILE |
| MATEO CARNELL COLLAZO | ON FILE |
| MATEO CASTELLI | ON FILE |
| MATEO CHADWICK PETERSON | ON FILE |
| MATEO DANIEL RASMUSSEN | ON FILE |
| MATEO ERNESTO LABORDE AMADO | ON FILE |
| MATEO FERNANDO BERTIE PFLUCKER | ON FILE |
| MATEO FRANCISCO ROMERO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATEO GALETIC | ON FILE |
| MATEO GIANNI | ON FILE |
| MATEO HERRANZ HUERTAS | ON FILE |
| MATEO ISIDORO BAUTISTA ARRATIA | ON FILE |
| MATEO JACQUES FRANCOIS FOLLET | ON FILE |
| MATEO JAIME HOLGADO THORNHILL | ON FILE |
| MATEO JOSE LOPEZ VILLODRES | ON FILE |
| MATEO KARAGA | ON FILE |
| MATEO LEONARDO | ON FILE |
| MATEO M STEFFECK | ON FILE |
| MATEO MATHIAS RODRIGUES | ON FILE |
| MATEO MIGUEL ARINO MONTERO | ON FILE |
| MATEO MIJATOVIC | ON FILE |
| MATEO MONSALVE BONILLA | ON FILE |
| MATEO MUZEK | ON FILE |
| MATEO NICOLAS DE RIVI | ON FILE |
| MATEO PEREZ | ON FILE |
| MATEO PEREZ JIMENEZ | ON FILE |
| MATEO PIERRE JULIEN FRAGNAUD | ON FILE |
| MATEO PRECIADO | ON FILE |
| MATEO RAIGOSA ARENAS | ON FILE |
| MATEO RENDON SALAZAR | ON FILE |
| MATEO ROLDOS RAUSCHERT | ON FILE |
| MATEO S ARROLIGA | ON FILE |
| MATEO SAMITIER | ON FILE |
| MATEO UBALDO TINOCO | ON FILE |
| MATEO ULJANIC | ON FILE |
| MATEO VASQUEZ MANSILLA | ON FILE |
| MATEO VILLAMIZAR | ON FILE |
| MATEO ZULJ | ON FILE |
| MATEU MESQUIDA RUBERT | ON FILE |
| MATEUS AZEVEDO CASTELLANO | ON FILE |
| MATEUS CAPUCHI MILLARD | ON FILE |
| MATEUS CHAGAS GONCALVES | ON FILE |
| MATEUS DAVID DE DUARTE SANTOS E MARMOTA | ON FILE |
| MATEUS FERNANDES FADIL | ON FILE |
| MATEUS FRIEDMANN | ON FILE |
| MATEUS OLAK | ON FILE |
| MATEUS RAPINI GOMES CONCEICAO | ON FILE |
| MATEUS SANTOS VIEIRA MACHADO | ON FILE |
| MATEUS TEIXEIRA BARROS | ON FILE |
| MATEUS TORRES RODRIGUES | ON FILE |
| MATEUSZ ADAM ADLER | ON FILE |
| MATEUSZ ADAM JACH | ON FILE |
| MATEUSZ ADAM KROLIKOWSKI | ON FILE |
| MATEUSZ ADAM MARCZAK | ON FILE |
| MATEUSZ ANDRZEJ ANDRZEJEWSKI | ON FILE |
| MATEUSZ ANDRZEJ FOLIGOWSKI | ON FILE |
| MATEUSZ ANDRZEJ KLIMKIEWICZ | ON FILE |
| MATEUSZ ANDRZEJ NOWAK | ON FILE |
| MATEUSZ ANDRZEJ SIWEK | ON FILE |
| MATEUSZ ANDRZEJ SKORCZYNSKI | ON FILE |
| MATEUSZ ANDRZEJ WLODARSKI | ON FILE |
| MATEUSZ ARKADIUSZ BANAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEUSZ BLASZCZAK | ON FILE |
| MATEUSZ BLOCH | ON FILE |
| MATEUSZ BRONK | ON FILE |
| MATEUSZ CEZARY LASECKI | ON FILE |
| MATEUSZ CZESTOCHOWSKI | ON FILE |
| MATEUSZ D BONIECKI | ON FILE |
| MATEUSZ DEBSKI | ON FILE |
| MATEUSZ DRELOWIEC | ON FILE |
| MATEUSZ FEDYK | ON FILE |
| MATEUSZ FILIP DZIEDZIC | ON FILE |
| MATEUSZ FRANCISZEK JEZ | ON FILE |
| MATEUSZ GLUZA | ON FILE |
| MATEUSZ GOLASZEWSKI | ON FILE |
| MATEUSZ GOSTYNSKI | ON FILE |
| MATEUSZ GRZEGORZ KOBIELA | ON FILE |
| MATEUSZ GRZEGORZ NOWACKI | ON FILE |
| MATEUSZ HENRYK BIELEN | ON FILE |
| MATEUSZ JAKUB KNIEC | ON FILE |
| MATEUSZ JAKUB ORZECHOWSKI | ON FILE |
| MATEUSZ JAN IGNERSKI | ON FILE |
| MATEUSZ JAN REK | ON FILE |
| MATEUSZ JAN STOPKA | ON FILE |
| MATEUSZ JEDRUCH | ON FILE |
| MATEUSZ JOZEF DULA | ON FILE |
| MATEUSZ KAMIL GODZIEK | ON FILE |
| MATEUSZ KAMINSKI | ON FILE |
| MATEUSZ KAROL BINIEK | ON FILE |
| MATEUSZ KAZIMIERZ FRANKIEWICZ | ON FILE |
| MATEUSZ KAZIMIERZ GOLA | ON FILE |
| MATEUSZ KLOPOTOWSKI | ON FILE |
| MATEUSZ KONRAD ROSOLOWSKI | ON FILE |
| MATEUSZ KONRAD SZEWCZYK | ON FILE |
| MATEUSZ KOSTRZEWSKI | ON FILE |
| MATEUSZ KOZIOL | ON FILE |
| MATEUSZ KROL | ON FILE |
| MATEUSZ KRYSIAK | ON FILE |
| MATEUSZ KRYSTIAN NOWAKOWSKI | ON FILE |
| MATEUSZ KRZYSZTOF JACHYM | ON FILE |
| MATEUSZ KRZYSZTOF KURZYCA | ON FILE |
| MATEUSZ KRZYSZTOF MADEL | ON FILE |
| MATEUSZ KRZYSZTOF POLLAK | ON FILE |
| MATEUSZ KRZYSZTOF WALCZAK | ON FILE |
| MATEUSZ KUBA CZAPIEWSKI | ON FILE |
| MATEUSZ KUCMIERCZYK | ON FILE |
| MATEUSZ KULIG | ON FILE |
| MATEUSZ KULINSKI | ON FILE |
| MATEUSZ KUS | ON FILE |
| MATEUSZ KWIECIEN | ON FILE |
| MATEUSZ LUBIEJEWSKI | ON FILE |
| MATEUSZ LUKASZ KONIARZ | ON FILE |
| MATEUSZ MACIEJCZYK | ON FILE |
| MATEUSZ MAREK GOLEBIOWSKI | ON FILE |
| MATEUSZ MAREK PIETSCH | ON FILE |
| MATEUSZ MAREK SOBALA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEUSZ MAREK SOBIERAJ | ON FILE |
| MATEUSZ MAREK STARZYK | ON FILE |
| MATEUSZ MICHAL CIESLA | ON FILE |
| MATEUSZ MICHAL JAMROG | ON FILE |
| MATEUSZ MICHAL SLOMINSKI | ON FILE |
| MATEUSZ MICHALOWSKI | ON FILE |
| MATEUSZ MROZIK | ON FILE |
| MATEUSZ OLSZEWSKI | ON FILE |
| MATEUSZ ORMAN | ON FILE |
| MATEUSZ PAWEL BOZUKOWSKI | ON FILE |
| MATEUSZ PAWEL RABKA | ON FILE |
| MATEUSZ PILIP | ON FILE |
| MATEUSZ PINIARSKI | ON FILE |
| MATEUSZ PIOTR BRZOZA | ON FILE |
| MATEUSZ PIOTR CWIERTNIA | ON FILE |
| MATEUSZ PIOTR SROKA | ON FILE |
| MATEUSZ PIOTR TRZASKOS | ON FILE |
| MATEUSZ PIOTR WINIARZ | ON FILE |
| MATEUSZ PIOTR WISNIEWSKI | ON FILE |
| MATEUSZ POKRYWIECKI | ON FILE |
| MATEUSZ PRZEMYSLAW SZEWCZYK | ON FILE |
| MATEUSZ RAFAL KOWALSKI | ON FILE |
| MATEUSZ RAFAL ROESKE | ON FILE |
| MATEUSZ RANT | ON FILE |
| MATEUSZ ROBERT MAGDZIARZ | ON FILE |
| MATEUSZ ROSOL | ON FILE |
| MATEUSZ RYSZARD ORLOWSKI | ON FILE |
| MATEUSZ RYSZARD OSTASZEWSKI | ON FILE |
| MATEUSZ S STOLARZ | ON FILE |
| MATEUSZ SAJ | ON FILE |
| MATEUSZ SEBASTIAN KOT | ON FILE |
| MATEUSZ SEBASTIAN LYSIAK | ON FILE |
| MATEUSZ SETNIK | ON FILE |
| MATEUSZ SKARBEK KACZMARCZYK | ON FILE |
| MATEUSZ SLADOWSKI | ON FILE |
| MATEUSZ SLAWOMIR SYCHA | ON FILE |
| MATEUSZ SLIWKA | ON FILE |
| MATEUSZ SOLOWSKI | ON FILE |
| MATEUSZ SOLSKI | ON FILE |
| MATEUSZ STANISLAW GOJTOWSKI | ON FILE |
| MATEUSZ STANISLAW RYBIEC | ON FILE |
| MATEUSZ STANISLAW STRZESNIEWSKI | ON FILE |
| MATEUSZ STANISLAW ZIOMEK | ON FILE |
| MATEUSZ STANISLAWSKI | ON FILE |
| MATEUSZ SWITEK | ON FILE |
| MATEUSZ SZCZESNIAK | ON FILE |
| MATEUSZ TADEUSZ DUDEK | ON FILE |
| MATEUSZ TEMBOROWSKI | ON FILE |
| MATEUSZ TOMASZ BEIER | ON FILE |
| MATEUSZ TOMASZ KRAWCZYNSKI | ON FILE |
| MATEUSZ WALESIAK | ON FILE |
| MATEUSZ WIGURA | ON FILE |
| MATEUSZ WITOLD SZYMCZUKIEWICZ | ON FILE |
| MATEUSZ WLADYSLAW KUCHARSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEUSZ WOJCIECH DOMINIK | ON FILE |
| MATEUSZ WOJCIECH KOPYCKI | ON FILE |
| MATEUSZ WROBEL | ON FILE |
| MATEUSZ WYZINSKI | ON FILE |
| MATEUSZ ZBIGNIEW WOJDA | ON FILE |
| MATEUSZ ZIELINSKI | ON FILE |
| MATEUSZ ZNAMIEROWSKI | ON FILE |
| MATEUSZ ZYGMUNT PIOTROWSKI | ON FILE |
| MATEUSZ ZYZA | ON FILE |
| MATEVZ BREGAR | ON FILE |
| MATEVZ GRADISAR | ON FILE |
| MATEVZ GROS | ON FILE |
| MATEVZ JERMAN | ON FILE |
| MATEVZ JESENKO | ON FILE |
| MATEVZ KRASNA | ON FILE |
| MATEVZ LONGAR | ON FILE |
| MATEVZ OREL | ON FILE |
| MATEYA TOMII | ON FILE |
| MATHAN S/O GUNASEKARAN | ON FILE |
| MATHANKUMAR MURUGESAN | ON FILE |
| MATHAVAN MATHIYAZHAGAN | ON FILE |
| MATHEE SOPAPONERUNGSHI | ON FILE |
| MATHEO ALEXANDER KOLOMYJCZUK | ON FILE |
| MATHEO ANZALONE | ON FILE |
| MATHEO AUGUSTE VALENTIN MILLET | ON FILE |
| MATHEO PIERRE MAURICE NOIRAUD | ON FILE |
| MATHEO REMI FREDERIC BOURDET | ON FILE |
| MATHEO TRYSTAN PETIT | ON FILE |
| MATHEUES MARIA ROOVERS | ON FILE |
| MATHEUS ARAUJO DE SIQUEIRA | ON FILE |
| MATHEUS BARDAVID VIDINHA | ON FILE |
| MATHEUS BORBA CARVALHO CHAIM | ON FILE |
| MATHEUS CAMACHO FELIX | ON FILE |
| MATHEUS COELHO ROCHA | ON FILE |
| MATHEUS COSTA LEITE | ON FILE |
| MATHEUS DE CASTRO GEBRIM | ON FILE |
| MATHEUS DE CASTRO OLIVEIRA | ON FILE |
| MATHEUS GARCIA DA COSTA | ON FILE |
| MATHEUS HENRIQUE LISBOA SANTOS | ON FILE |
| MATHEUS JOHANNES EMIEL OP HEIJ | ON FILE |
| MATHEUS JUSTINO CANDIDO | ON FILE |
| MATHEUS MACHADO SANCHEZ | ON FILE |
| MATHEUS MAFIA CARVALHO | ON FILE |
| MATHEUS OLIVEIRA DA SILVA ANTUNES | ON FILE |
| MATHEUS PEREIRA COELHO | ON FILE |
| MATHEUS PHILLIPE DIAS VIEIRA MACHADO | ON FILE |
| MATHEUS ROSENDO | ON FILE |
| MATHEUS TEIXEIRA DE CASTRO | ON FILE |
| MATHEW A VADAPARAMPIL | ON FILE |
| MATHEW ABRAHAM | ON FILE |
| MATHEW ADAIR DUNN | ON FILE |
| MATHEW ADETOKUNBO OLODUN | ON FILE |
| MATHEW ALAN BRASH | ON FILE |
| MATHEW ALESANA SILAO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHEW ALEXANDER KANDIUK | ON FILE |
| MATHEW ANTHONY CHEUNG | ON FILE |
| MATHEW ANTHONY MC CLANAHAN | ON FILE |
| MATHEW BLAKE KAY CLOUGH | ON FILE |
| MATHEW C ROBERTSON | ON FILE |
| MATHEW CALL FISHER | ON FILE |
| MATHEW CHANCE CHAMBERS | ON FILE |
| MATHEW CHIBUZO JAMES | ON FILE |
| MATHEW COLEMAN | ON FILE |
| MATHEW CRAIG DEWS | ON FILE |
| MATHEW CRAIG MARTIN | ON FILE |
| MATHEW D BORTOLUS | ON FILE |
| MATHEW D FENSOM | ON FILE |
| MATHEW DANIEL BATY | ON FILE |
| MATHEW DAVID QUINTANA SOMERVILLE | ON FILE |
| MATHEW DAVID SANDERS | ON FILE |
| MATHEW EATON DICKSON | ON FILE |
| MATHEW EDWARD JONES | ON FILE |
| MATHEW EDWARD STURGILL | ON FILE |
| MATHEW EDWIN ILLINGWORTH | ON FILE |
| MATHEW ESHAGHOFF | ON FILE |
| MATHEW F DALZOTTO | ON FILE |
| MATHEW F DAVOLI | ON FILE |
| MATHEW FRANK COSTELLO | ON FILE |
| MATHEW GERARD MCGHEE | ON FILE |
| MATHEW HOUSTON HAMMONS | ON FILE |
| MATHEW HUBBARD | ON FILE |
| MATHEW IAN RAWLINSON | ON FILE |
| MATHEW J KRAMME | ON FILE |
| MATHEW J PLACHOTNY | ON FILE |
| MATHEW J WHITE | ON FILE |
| MATHEW JAMES CALICA | ON FILE |
| MATHEW JAMES DUVALL | ON FILE |
| MATHEW JAMES FALLS | ON FILE |
| MATHEW JAMES FOLWARSKI | ON FILE |
| MATHEW JAMES GULLIVER | ON FILE |
| MATHEW JAMES HEATHCOCK | ON FILE |
| MATHEW JAMES MIDAVAINE | ON FILE |
| MATHEW JAMES O'SULLIVAN | ON FILE |
| MATHEW JAMES SAWYER | ON FILE |
| MATHEW JAMES SERTICH | ON FILE |
| MATHEW JANSEN | ON FILE |
| MATHEW JOHN LARKE | ON FILE |
| MATHEW JOHN SEYMOUR | ON FILE |
| MATHEW JOHN TAYLOR | ON FILE |
| MATHEW JOHN WHEELER | ON FILE |
| MATHEW JONATHAN CHO | ON FILE |
| MATHEW JOSE KURIAN | ON FILE |
| MATHEW JOSEPH BARNETT | ON FILE |
| MATHEW JOSEPH LESLIE | ON FILE |
| MATHEW JOSEPH NICHOLSON | ON FILE |
| MATHEW JOSEPH ROSS DANIEL | ON FILE |
| MATHEW L LEHN | ON FILE |
| MATHEW L SPOLIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHEW LAV | ON FILE |
| MATHEW LEE THERIAULT | ON FILE |
| MATHEW LESLIE WALSH | ON FILE |
| MATHEW LOUIS ANDERSON | ON FILE |
| MATHEW LYN THOMAS | ON FILE |
| MATHEW MAHOUD-ALI NESHAT | ON FILE |
| MATHEW MAURICE WHANT | ON FILE |
| MATHEW MCGEE | ON FILE |
| MATHEW MONROE MORGAN | ON FILE |
| MATHEW N CARD | ON FILE |
| MATHEW NEIL LIVINGSTONE | ON FILE |
| MATHEW OGAWA | ON FILE |
| MATHEW ORZEL | ON FILE |
| MATHEW PATRICK CLINTON | ON FILE |
| MATHEW PAUL HAWKINS | ON FILE |
| MATHEW PAUL HOLT | ON FILE |
| MATHEW PAUL KHAMBATA | ON FILE |
| MATHEW PAUL SWERDLOW | ON FILE |
| MATHEW PAUL VISAGGIO | ON FILE |
| MATHEW PETER HUGHES | ON FILE |
| MATHEW PETER YEAP | ON FILE |
| MATHEW R GEORGE | ON FILE |
| MATHEW RANDALL HAWLEY | ON FILE |
| MATHEW RAY RUBALCABA | ON FILE |
| MATHEW RENALD BRUNEAU | ON FILE |
| MATHEW REX HICKMAN | ON FILE |
| MATHEW RHYS HARDING | ON FILE |
| MATHEW RICHARD CAREY | ON FILE |
| MATHEW RICHARD HARWOOD | ON FILE |
| MATHEW ROBERT BOWD | ON FILE |
| MATHEW ROBERT ECKHARDT | ON FILE |
| MATHEW ROBERT MACLEOD | ON FILE |
| MATHEW ROBERT PRECOURT | ON FILE |
| MATHEW ROBERT SCHWARTZ | ON FILE |
| MATHEW ROGERSON | ON FILE |
| MATHEW RYAN BORGER | ON FILE |
| MATHEW RYAN STEWART | ON FILE |
| MATHEW S DRAKE | ON FILE |
| MATHEW SAFFORD | ON FILE |
| MATHEW SCOTT ARNOLD | ON FILE |
| MATHEW SCOTT WILLIAMS | ON FILE |
| MATHEW SHANNON WARNE | ON FILE |
| MATHEW SIMON DRAKE | ON FILE |
| MATHEW SMITH | ON FILE |
| MATHEW SOREN THOMPSON | ON FILE |
| MATHEW SPURGEON WADE | ON FILE |
| MATHEW STEPHEN WALLACE | ON FILE |
| MATHEW SUA | ON FILE |
| MATHEW TAN | ON FILE |
| MATHEW TAN LUU | ON FILE |
| MATHEW TED SALAZAR | ON FILE |
| MATHEW THOMAS | ON FILE |
| MATHEW THOMAS JAMES JOHNSTON | ON FILE |
| MATHEW TYLER GIRON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHEW VARGHESE | ON FILE |
| MATHEW WADE MCPAKE | ON FILE |
| MATHEW WILEY DONOVAN | ON FILE |
| MATHEW WYATT SIMMONS | ON FILE |
| MATHEWDWAYNE GILLETTE | ON FILE |
| MATHEWS ABRAHAM | ON FILE |
| MATHEWS GEORGE | ON FILE |
| MATHIA LETAN MARTIN | ON FILE |
| MATHIALAGAN VENGADESON | ON FILE |
| MATHIANS MBU FONKAM | ON FILE |
| MATHIAS ALEXIS TELITSINE | ON FILE |
| MATHIAS ALLETORP CALLARD | ON FILE |
| MATHIAS ANDERSEN | ON FILE |
| MATHIAS ANDREAS JORGENSEN | ON FILE |
| MATHIAS ARTHUR MIRANDA | ON FILE |
| MATHIAS ASLERIN | ON FILE |
| MATHIAS BAERTSCHI | ON FILE |
| MATHIAS BALAM LOFKVIST | ON FILE |
| MATHIAS BARELLI | ON FILE |
| MATHIAS BAUER MUNK | ON FILE |
| MATHIAS BEHRNDTZ | ON FILE |
| MATHIAS BEKKER AASHOLM | ON FILE |
| MATHIAS BERGE | ON FILE |
| MATHIAS BJERGLUND POULSEN | ON FILE |
| MATHIAS BJORN PAKULA HANSEN | ON FILE |
| MATHIAS BOCK PAULSEN | ON FILE |
| MATHIAS BRAHTZ NAGEL | ON FILE |
| MATHIAS BREVIG BIRKELAND | ON FILE |
| MATHIAS BRUUNSHOJ JAKOBSEN | ON FILE |
| MATHIAS CAINE HERIBA | ON FILE |
| MATHIAS CARL JOHAN ROOS | ON FILE |
| MATHIAS CHRISTENSEN | ON FILE |
| MATHIAS CHRISTOFFER SKOVHUS ANSO | ON FILE |
| MATHIAS CHRISTRUP MADSEN | ON FILE |
| MATHIAS DAMSGAARD LEED | ON FILE |
| MATHIAS DANIELSEN PLOVST | ON FILE |
| MATHIAS DE WEVER | ON FILE |
| MATHIAS DELVALLE | ON FILE |
| MATHIAS DILMETZ | ON FILE |
| MATHIAS DUUS PEDERSEN | ON FILE |
| MATHIAS EDDY CASAERT | ON FILE |
| MATHIAS EDUARD WRIGGE FUENTES | ON FILE |
| MATHIAS EGEBJERG JENSEN | ON FILE |
| MATHIAS EGSGAARD | ON FILE |
| MATHIAS ELTON EVALD | ON FILE |
| MATHIAS EYME | ON FILE |
| MATHIAS FLORENCE H JORIS | ON FILE |
| MATHIAS FORUP SORENSEN | ON FILE |
| MATHIAS FRANCOIS O GORIS | ON FILE |
| MATHIAS FREDERIC JEAN GARAND | ON FILE |
| MATHIAS FRITZ WOLF | ON FILE |
| MATHIAS FURBO JOERGENSEN | ON FILE |
| MATHIAS GAARDSDAL STEENBERG | ON FILE |
| MATHIAS GABRIEL WINZELER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIAS GALINDO NORUP | ON FILE |
| MATHIAS GEORGES MESSEUW | ON FILE |
| MATHIAS GERT CHRISTIAN RICKENBACHER | ON FILE |
| MATHIAS GERVASONI | ON FILE |
| MATHIAS GOLDMAN | ON FILE |
| MATHIAS GOLDMAN | ON FILE |
| MATHIAS GROTH | ON FILE |
| MATHIAS GUEX | ON FILE |
| MATHIAS GUIGUI | ON FILE |
| MATHIAS GUSTAVO GIL ROCCHIO | ON FILE |
| MATHIAS HARTENBERGER | ON FILE |
| MATHIAS HEDELUND LARSEN | ON FILE |
| MATHIAS HEINEL | ON FILE |
| MATHIAS HELMUTH ALEXANDER TRIPP | ON FILE |
| MATHIAS HENNINGSEN | ON FILE |
| MATHIAS HENRI MARCEL BOLLAERT | ON FILE |
| MATHIAS HESSELDAHL FOENS | ON FILE |
| MATHIAS HESSELLUND NIELSEN | ON FILE |
| MATHIAS HJERTMANN DIRCHSEN | ON FILE |
| MATHIAS HOFF QVIST | ON FILE |
| MATHIAS HOLM PEDERSEN | ON FILE |
| MATHIAS HUUS UHRENHOLT | ON FILE |
| MATHIAS JEAN ANTOINE AZZOPARDI | ON FILE |
| MATHIAS JENSEN | ON FILE |
| MATHIAS JENSEN BACH | ON FILE |
| MATHIAS JERNDAL CARLSEN | ON FILE |
| MATHIAS JESSEN | ON FILE |
| MATHIAS JOHANNESSEN | ON FILE |
| MATHIAS JOHN LYNGGAARD NIELSEN | ON FILE |
| MATHIAS JULIEN M DE WAELE | ON FILE |
| MATHIAS KAISER | ON FILE |
| MATHIAS KLAUDIUS MAINKA | ON FILE |
| MATHIAS KORTEROD JOHANSEN | ON FILE |
| MATHIAS KWESI AKUMBI | ON FILE |
| MATHIAS LEON DANIEL GUNTHER | ON FILE |
| MATHIAS LINDE HEDEGAARD | ON FILE |
| MATHIAS LOSIER | ON FILE |
| MATHIAS LYNGBAEK KIRKEBY JENSEN | ON FILE |
| MATHIAS MAAR ANDERSEN | ON FILE |
| MATHIAS MADSEN | ON FILE |
| MATHIAS MAGNUS | ON FILE |
| MATHIAS MAINZ | ON FILE |
| MATHIAS MAMO BAILLY | ON FILE |
| MATHIAS MANAUD | ON FILE |
| MATHIAS MAXIM MAILLEUX PAGANI | ON FILE |
| MATHIAS MICHAEL POWELL | ON FILE |
| MATHIAS MICHAL BALTZER | ON FILE |
| MATHIAS MICHEL | ON FILE |
| MATHIAS MICHELET | ON FILE |
| MATHIAS MOELLER LASSEN | ON FILE |
| MATHIAS MOLLER MORTENSEN | ON FILE |
| MATHIAS MUNK JENSEN | ON FILE |
| MATHIAS NESTLER | ON FILE |
| MATHIAS NICOLAI ORUM CZARNOTTA SORENSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIAS NICOLAS GATTI | ON FILE |
| MATHIAS NILS IVAN LEYDEN | ON FILE |
| MATHIAS NYMARK | ON FILE |
| MATHIAS OXHOLM MICHEELSEN | ON FILE |
| MATHIAS PAECH | ON FILE |
| MATHIAS PIHL JOHANSEN | ON FILE |
| MATHIAS RAPHAEL BUTTI | ON FILE |
| MATHIAS RÃ–TSCH | ON FILE |
| MATHIAS REHNE REVSBECH | ON FILE |
| MATHIAS RINGBY | ON FILE |
| MATHIAS ROBERT LAURENT MACONE | ON FILE |
| MATHIAS ROGER C LOOSEN | ON FILE |
| MATHIAS ROLF JENSEN | ON FILE |
| MATHIAS RUEDI BAENZIGER | ON FILE |
| MATHIAS RUNGE | ON FILE |
| MATHIAS SAHMEL | ON FILE |
| MATHIAS SANDRO ROMINGER | ON FILE |
| MATHIAS SCHMITZ | ON FILE |
| MATHIAS SCHNEIDER | ON FILE |
| MATHIAS SCHRECKE | ON FILE |
| MATHIAS SEBASTIA GROENSTAD | ON FILE |
| MATHIAS SEBASTIAN LOSELL | ON FILE |
| MATHIAS SERENSEN | ON FILE |
| MATHIAS SHANKAR DEPIERRAZ | ON FILE |
| MATHIAS SIRACH LAURITSEN | ON FILE |
| MATHIAS SKOV JENSEN | ON FILE |
| MATHIAS SOELBERG | ON FILE |
| MATHIAS SOGAARD HENRIKSEN | ON FILE |
| MATHIAS SUHR TOTTENBORG | ON FILE |
| MATHIAS SYLVAIN DELPOUX | ON FILE |
| MATHIAS THERESA ROGER SIMOENS | ON FILE |
| MATHIAS THOMAS BELNOU | ON FILE |
| MATHIAS TIMOTEO DAHL | ON FILE |
| MATHIAS VAN BORM | ON FILE |
| MATHIAS VEJLGAARD | ON FILE |
| MATHIAS VESTERHOLT FREDERIKSEN | ON FILE |
| MATHIAS VLADIMIR LORENCEAU | ON FILE |
| MATHIAS VLADIMIR LUCIEN HANGARD | ON FILE |
| MATHIAS WESTMARK | ON FILE |
| MATHIAS ZABALETA | ON FILE |
| MATHIAS ZWIETASCH | ON FILE |
| MATHIEU AIME | ON FILE |
| MATHIEU ALAIN KLEIN | ON FILE |
| MATHIEU ALAIN NOGIER | ON FILE |
| MATHIEU ALBERT RENE CLAUDEL | ON FILE |
| MATHIEU ALEXIS HILAIR DROUET | ON FILE |
| MATHIEU ALLARD | ON FILE |
| MATHIEU AMEDEE CLAUDE MARC | ON FILE |
| MATHIEU ANDRE BOOGAERTS | ON FILE |
| MATHIEU ANTOINE GEOFFREY FONTAINE | ON FILE |
| MATHIEU ANTONIO PATRICE CASTEL | ON FILE |
| MATHIEU AUGUSTE ROBERT COQUERELLE | ON FILE |
| MATHIEU BANCEL | ON FILE |
| MATHIEU BAPTISTE BERNARD HORDESSEAUX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU BARJL | ON FILE |
| MATHIEU BART COLETTE MARCEL VAN OOSTERHOUT | ON FILE |
| MATHIEU BAUCHY | ON FILE |
| MATHIEU BELANGER | ON FILE |
| MATHIEU BENOIT H DEJARDIN | ON FILE |
| MATHIEU BERGERON | ON FILE |
| MATHIEU BERGERON | ON FILE |
| MATHIEU BERNARD | ON FILE |
| MATHIEU BERUBE | ON FILE |
| MATHIEU BJ VANFLETEREN | ON FILE |
| MATHIEU BLANCHETTE | ON FILE |
| MATHIEU BORDONE | ON FILE |
| MATHIEU BOURBONNAIS | ON FILE |
| MATHIEU BOURREAU | ON FILE |
| MATHIEU BOURRET | ON FILE |
| MATHIEU BRAVO | ON FILE |
| MATHIEU BROCAS | ON FILE |
| MATHIEU BROCHU | ON FILE |
| MATHIEU BRUNO FERRARI | ON FILE |
| MATHIEU CANTIN | ON FILE |
| MATHIEU CHAMBERLAND | ON FILE |
| MATHIEU CHAMLOUFOROUGHI | ON FILE |
| MATHIEU CHAMPAGNE | ON FILE |
| MATHIEU CHAMPAGNE | ON FILE |
| MATHIEU CHARLES PAYET | ON FILE |
| MATHIEU CHARTON | ON FILE |
| MATHIEU CHEVALIER | ON FILE |
| MATHIEU CHOQUET | ON FILE |
| MATHIEU CHOUINARD | ON FILE |
| MATHIEU CHRISTIAN SCHMIDT | ON FILE |
| MATHIEU CHRISTOPHE GERMAIN TERRASSON | ON FILE |
| MATHIEU CHRISTOPHE LACOUR | ON FILE |
| MATHIEU CHRISTOPHE QUANTIN | ON FILE |
| MATHIEU CLAUDE POILLEUX | ON FILE |
| MATHIEU CLAUDE ROMAIN ROLLAND | ON FILE |
| MATHIEU COMMENGE | ON FILE |
| MATHIEU CORMIER | ON FILE |
| MATHIEU CORREIA | ON FILE |
| MATHIEU COUTERET | ON FILE |
| MATHIEU CYR | ON FILE |
| MATHIEU DE LIERRE | ON FILE |
| MATHIEU DE VLIEGHER | ON FILE |
| MATHIEU DENIS R LESSINNES | ON FILE |
| MATHIEU DENIS VOISIN | ON FILE |
| MATHIEU DEROUICHE | ON FILE |
| MATHIEU DIDIER SCHMITT | ON FILE |
| MATHIEU DOMINIQUE LEBER | ON FILE |
| MATHIEU DORMAELS | ON FILE |
| MATHIEU DORVAL | ON FILE |
| MATHIEU DUPLAIX | ON FILE |
| MATHIEU DUPOUY | ON FILE |
| MATHIEU E LECLERC | ON FILE |
| MATHIEU ERIC DAVID WORMS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU ERIC JACKY GRUSON | ON FILE |
| MATHIEU ERIC JOSEPH GIGUET | ON FILE |
| MATHIEU FLORIAN KOWALONEK | ON FILE |
| MATHIEU FLOUZAT | ON FILE |
| MATHIEU FOLARIN CHARLES BOKO | ON FILE |
| MATHIEU FONTAINE | ON FILE |
| MATHIEU FRANÃ§OIS GUICHARD | ON FILE |
| MATHIEU FRANCESCO JEAN REALE | ON FILE |
| MATHIEU FRANCIS BERNARD MINIER | ON FILE |
| MATHIEU FREDERIC LABBE | ON FILE |
| MATHIEU FROMENT | ON FILE |
| MATHIEU FUMONDE | ON FILE |
| MATHIEU GABRIEL JOEL DUPRE | ON FILE |
| MATHIEU GARCEAU | ON FILE |
| MATHIEU GEORGES BOCQUILLON | ON FILE |
| MATHIEU GEORGES JEAN CLAUDE ROBERT | ON FILE |
| MATHIEU GEORGES MARCEL DANIEL BOURRASSET | ON FILE |
| MATHIEU GERMAIN | ON FILE |
| MATHIEU GIGNAC | ON FILE |
| MATHIEU GODBOUT | ON FILE |
| MATHIEU GUILLOT | ON FILE |
| MATHIEU HARDY | ON FILE |
| MATHIEU HENRI JUNG | ON FILE |
| MATHIEU HOUART | ON FILE |
| MATHIEU I J RONZANI | ON FILE |
| MATHIEU JACQUES MARCEL RITZENTHALER | ON FILE |
| MATHIEU JACQUES YVES ROBERT HUBIER HOGREL | ON FILE |
| MATHIEU JEAN GEORGES STOFLETH | ON FILE |
| MATHIEU JEAN GEULEN | ON FILE |
| MATHIEU JEAN JACKY HANNION | ON FILE |
| MATHIEU JEAN JOEL BRENNA | ON FILE |
| MATHIEU JEAN L ROEGIERS | ON FILE |
| MATHIEU JEAN LAURENT SAVOURNIN | ON FILE |
| MATHIEU JEAN MARIE GOMILA | ON FILE |
| MATHIEU JEAN MAURICE ALLIOT | ON FILE |
| MATHIEU JEAN ROGER LE GOFF | ON FILE |
| MATHIEU JEAN SIMON PIEDANNA | ON FILE |
| MATHIEU JEAN-BAPTISTE TUDELA | ON FILE |
| MATHIEU JEAN-CHRISTOPHE DEHOUCK | ON FILE |
| MATHIEU JEREMIE BARISAUX | ON FILE |
| MATHIEU JETTE | ON FILE |
| MATHIEU JOBIDON | ON FILE |
| MATHIEU JOHANN PELLETER | ON FILE |
| MATHIEU JOSEPH ANTOINE MARTINKEN | ON FILE |
| MATHIEU JOSEPH BEDARD | ON FILE |
| MATHIEU JOSEPH LARZILLIERE | ON FILE |
| MATHIEU JULIEN BARON | ON FILE |
| MATHIEU JULIEN SIMON CLERARDIN | ON FILE |
| MATHIEU KOTARO HORIE | ON FILE |
| MATHIEU LACOMMERE BASCANDS | ON FILE |
| MATHIEU LADROUE | ON FILE |
| MATHIEU LALONDE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU LAMBERT | ON FILE |
| MATHIEU LAMBERT J SOORS | ON FILE |
| MATHIEU LAPOINTE | ON FILE |
| MATHIEU LAURENT MAIGRET | ON FILE |
| MATHIEU LEARY | ON FILE |
| MATHIEU LEBLANC-POIRIER | ON FILE |
| MATHIEU LEGER GOUDREAU | ON FILE |
| MATHIEU LOUIS DESAUTELS | ON FILE |
| MATHIEU LOUIS JOSEPH HORBER | ON FILE |
| MATHIEU M LANDRY | ON FILE |
| MATHIEU MARC-ANDREA NAON | ON FILE |
| MATHIEU MARIE JEAN NOEL BUFFENOIR | ON FILE |
| MATHIEU MARTEL | ON FILE |
| MATHIEU MARTEL | ON FILE |
| MATHIEU MARTIN | ON FILE |
| MATHIEU MAURICE R VAN LANDSCHOOT | ON FILE |
| MATHIEU MEILLAN | ON FILE |
| MATHIEU MICHEL VERONESE | ON FILE |
| MATHIEU MICKAEL ANDRE AUMONT | ON FILE |
| MATHIEU MONAST | ON FILE |
| MATHIEU MONNIER | ON FILE |
| MATHIEU NERON | ON FILE |
| MATHIEU NGUYEN | ON FILE |
| MATHIEU NICOLAAS S DESCHEEMAECKER | ON FILE |
| MATHIEU NICOLAS CHRISTOPHE DELAGE | ON FILE |
| MATHIEU NOBRE | ON FILE |
| MATHIEU NOEL MEDINA | ON FILE |
| MATHIEU NOEL POSTEC | ON FILE |
| MATHIEU NOIROT | ON FILE |
| MATHIEU NORBERT MARTIN MICHEL APARICI | ON FILE |
| MATHIEU OLIVIER DANIEL HARDY | ON FILE |
| MATHIEU OLIVIER S GALIMONT | ON FILE |
| MATHIEU OUELLET-LETOURNEAU | ON FILE |
| MATHIEU OUMAR EL ALMAWIE | ON FILE |
| MATHIEU PAQUIN | ON FILE |
| MATHIEU PATRICK BICHARZON | ON FILE |
| MATHIEU PAUL ALAIN RIVOIRE | ON FILE |
| MATHIEU PAUL FRANK LADOUCH | ON FILE |
| MATHIEU PAUL MARIE MORIN | ON FILE |
| MATHIEU PAUL VINCENT NICOLINI | ON FILE |
| MATHIEU PHILIPPE PAUL CHARLES LECLERCQ | ON FILE |
| MATHIEU PHILLIPE DUFOUR | ON FILE |
| MATHIEU PIERRE ALBERT MOTHAY | ON FILE |
| MATHIEU PIERRE DAIGLE | ON FILE |
| MATHIEU PIERRE MARCEL LE CALVEZ | ON FILE |
| MATHIEU PIERRE MICHEL PARET | ON FILE |
| MATHIEU PIERRE NICOLAS OLIVE | ON FILE |
| MATHIEU POIRIER | ON FILE |
| MATHIEU POLLOCK | ON FILE |
| MATHIEU PRACA | ON FILE |
| MATHIEU QUENTIN JULIEN TOUSSAINT | ON FILE |
| MATHIEU RAYMOND DONALD BEAUCHAMP | ON FILE |
| MATHIEU RENAUD JEANNET | ON FILE |
| MATHIEU RENE MARCEL LECOCQ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU RICARD | ON FILE |
| MATHIEU RICHARD KUHNE | ON FILE |
| MATHIEU RICHARD TIMBA | ON FILE |
| MATHIEU RINCHARD | ON FILE |
| MATHIEU ROBERT AMOS | ON FILE |
| MATHIEU ROBERT JOSEPH ARSENAULT | ON FILE |
| MATHIEU ROESSLI | ON FILE |
| MATHIEU RONALD POLLENZ | ON FILE |
| MATHIEU ROULEAU | ON FILE |
| MATHIEU SEBASTIEN ROUX | ON FILE |
| MATHIEU SERGE ABEL LAVAL | ON FILE |
| MATHIEU SIMON JEAN POUCHAIN | ON FILE |
| MATHIEU SOMVILLE | ON FILE |
| MATHIEU STAFFORD | ON FILE |
| MATHIEU STANISLAS SOUHAITE | ON FILE |
| MATHIEU ST-JAMES | ON FILE |
| MATHIEU THIERY PALOUS | ON FILE |
| MATHIEU THOMAS DEMOSTHENIDY | ON FILE |
| MATHIEU THOMAS MARTINEZ | ON FILE |
| MATHIEU THOMAS SEBASTIEN STALDER | ON FILE |
| MATHIEU TREMBLAY | ON FILE |
| MATHIEU VALENCE-DOUCET | ON FILE |
| MATHIEU VALENTIN CERDA | ON FILE |
| MATHIEU VASQUEZ ARAMAYO | ON FILE |
| MATHIEU VICTOR MICHEL SACRE | ON FILE |
| MATHIEU VIROLLET | ON FILE |
| MATHIEU WEBER | ON FILE |
| MATHIEU WILLIAM OLIVIER | ON FILE |
| MATHIEU YANN CHATEAU | ON FILE |
| MATHIEU YANNICK NICOLAS PAUCHET | ON FILE |
| MATHIEU YOANN BUISSON | ON FILE |
| MATHIEU ZUFFEREY | ON FILE |
| MATHIJS ANDREE R VAN DE POEL | ON FILE |
| MATHIJS B VAN DER LEI | ON FILE |
| MATHIJS BALLIEUX | ON FILE |
| MATHIJS BIESHAAR | ON FILE |
| MATHIJS F STORMS | ON FILE |
| MATHIJS GERRIT JAN ASSCHERT | ON FILE |
| MATHIJS HERREMANS | ON FILE |
| MATHIJS KINGMA | ON FILE |
| MATHIJS KYHLE IAN BENINK | ON FILE |
| MATHIJS MERZA | ON FILE |
| MATHIJS MULSTEGE | ON FILE |
| MATHIJS S DAM | ON FILE |
| MATHIJS T BOK | ON FILE |
| MATHILDE AUDE MARIE PODEVIN | ON FILE |
| MATHILDE BORSING KAGAN | ON FILE |
| MATHILDE BOUCHER | ON FILE |
| MATHILDE ISABELLE FANNY RENAULT | ON FILE |
| MATHILDE JOSEPHINE DIJKHOF | ON FILE |
| MATHILDE MAI CLAIRE CHATAIN | ON FILE |
| MATHILDE MARIA DEL CARMEN CONCEPCLON VINUESA | ON FILE |
| MATHILDE MARIE COLINE WISS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATHILDE MARY HELENE BERTHE DIT MICBERTH | ON FILE |
| MATHIS ALASSET | ON FILE |
| MATHIS ANDRE ALBERT VINCENT | ON FILE |
| MATHIS APPOLIN LUCAS DAUDEBOURG | ON FILE |
| MATHIS ARNDT | ON FILE |
| MATHIS AXEL YEIAYEL COGNET | ON FILE |
| MATHIS CLAUDE HENRI SEIGLE | ON FILE |
| MATHIS CLEMENT GREGORY FISCHER | ON FILE |
| MATHIS CORDEAU | ON FILE |
| MATHIS GEORGES CHRISTIAN BERTOUT | ON FILE |
| MATHIS GUY CORENTIN DAVID | ON FILE |
| MATHIS GWENAEL FOUILLADE | ON FILE |
| MATHIS JEAN MARC MICHEL GIL | ON FILE |
| MATHIS JOSEPH ROLAND BIABIANY | ON FILE |
| MATHIS LIONEL MIGNERET | ON FILE |
| MATHIS LOUIS PASCAL DAUVEGIS | ON FILE |
| MATHIS MAXIME LEON POMIAN | ON FILE |
| MATHIS MAXIME MICHEL ROCHAIX | ON FILE |
| MATHIS MONNIER | ON FILE |
| MATHIS P N DEBAVEYE | ON FILE |
| MATHIS PAUL PICASSE | ON FILE |
| MATHIS PIERRE JACQUES SIGNORET | ON FILE |
| MATHIS THEVEU | ON FILE |
| MATHIS VALENTIN LAUYAN HOAREAU | ON FILE |
| MATHIS VAN DER VOORDT | ON FILE |
| MATHIS VIDEAU | ON FILE |
| MATHPHYSMED P YOUNG | ON FILE |
| MATHU R DAVIS | ON FILE |
| MATHURIN GAETAN ROMAND | ON FILE |
| MATHUSAN SELVARAJAH | ON FILE |
| MATHUSAN SELVARASA | ON FILE |
| MATHUSAN SIVAKUMARAN | ON FILE |
| MATHUSHAN THAVARAJAH | ON FILE |
| MATHYS GERHARDUS VAN DER MERWE | ON FILE |
| MATHYS MACHIEL DU PREEZ | ON FILE |
| MATHYS PHILIPPE REMY GAUTIER | ON FILE |
| MATI GERALD OPILAS | ON FILE |
| MATIA GOBIN | ON FILE |
| MATIA ZANARONE | ON FILE |
| MATIAMBA DOSSO | ON FILE |
| MATIAS AARON ALHAITS | ON FILE |
| MATIAS ADRIAN PARDO | ON FILE |
| MATIAS ADRIAN PELLIZZARI | ON FILE |
| MATIAS AGUSTIN FERNANDEZ ARANA | ON FILE |
| MATIAS AGUSTIN MOADEB | ON FILE |
| MATIAS ALBERTO BATALLANOS | ON FILE |
| MATIAS ALBERTO VALLEJOS ARACENA | ON FILE |
| MATIAS ALBERTO ZALAZAR | ON FILE |
| MATIAS ALEJANDRO GONZALEZ | ON FILE |
| MATIAS ALEJANDRO MARTIN | ON FILE |
| MATIAS ALEJANDRO SEOANE | ON FILE |
| MATIAS ALEJO GARCIA | ON FILE |
| MATIAS ALEXANDRE POLONIECKI | ON FILE |
| MATIAS ALFREDO ACOSTA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS ANDRES RAMIREZ MUNOZ | ON FILE |
| MATIAS ANDRES SANTIS MACHEL | ON FILE |
| MATIAS ANDRES SCHAFFHAUSER NEUMANN | ON FILE |
| MATIAS ANDRES VIDELA | ON FILE |
| MATIAS ANTONIO CHOMALI GUTMANN | ON FILE |
| MATIAS ANTONIO PEREZ ROMO | ON FILE |
| MATIAS ARIEL ASI | ON FILE |
| MATIAS BARREIRO | ON FILE |
| MATIAS BERRA | ON FILE |
| MATIAS BERTEDOR | ON FILE |
| MATIAS BONADEO MIGUENS | ON FILE |
| MATIAS BOYE SKAFTE RASMUSSEN | ON FILE |
| MATIAS BRORSON KONDRUP | ON FILE |
| MATIAS BURAK | ON FILE |
| MATIAS BZUROVSKI BAJUK | ON FILE |
| MATIAS CANTAVENERA | ON FILE |
| MATIAS CANTU | ON FILE |
| MATIAS CARICATO | ON FILE |
| MATIAS CARLOS SIRI | ON FILE |
| MATIAS COSTANTINI ROSE | ON FILE |
| MATIAS DAMIAN STRICAGNOLI | ON FILE |
| MATIAS DANGELO | ON FILE |
| MATIAS DANIEL QUINTEROS | ON FILE |
| MATIAS DAVIDSEN LUND | ON FILE |
| MATIAS DEL SANTE VARGAS | ON FILE |
| MATIAS DIAZ PANGILINAN | ON FILE |
| MATIAS DUGAR CHAPPEL | ON FILE |
| MATIAS EDUARDO BAHAMONDES GUTIERREZ | ON FILE |
| MATIAS EDUARDO KOCHMAN | ON FILE |
| MATIAS EDUARDO MACERA | ON FILE |
| MATIAS EDUARDO SUSO | ON FILE |
| MATIAS EERO JUHANI KNUUTI | ON FILE |
| MATIAS EITAN DOMB CASTILLO | ON FILE |
| MATIAS EMANUEL PONCE ROMERO | ON FILE |
| MATIAS EMILIANO MENDIVIL | ON FILE |
| MATIAS EMMANUEL CAPILLA | ON FILE |
| MATIAS EMMANUEL MANSUR | ON FILE |
| MATIAS ESTEBAN DAVILA SEPULVEDA | ON FILE |
| MATIAS EZEQUIEL ALANEZ | ON FILE |
| MATIAS EZEQUIEL ALVAREZ | ON FILE |
| MATIAS EZEQUIEL AMADASI INSERRA | ON FILE |
| MATIAS EZEQUIEL BARRIOS | ON FILE |
| MATIAS EZEQUIEL DI PAOLA | ON FILE |
| MATIAS EZEQUIEL ELISAVETSKY | ON FILE |
| MATIAS EZEQUIEL JAUREGUIBERRY | ON FILE |
| MATIAS EZEQUIEL LANDOLFI | ON FILE |
| MATIAS EZEQUIEL LEIVA | ON FILE |
| MATIAS EZEQUIEL LUQUE | ON FILE |
| MATIAS EZEQUIEL MORANT | ON FILE |
| MATIAS EZEQUIEL ORQUIGUIL | ON FILE |
| MATIAS EZEQUIEL RIMOLDI | ON FILE |
| MATIAS FABIAN RAVALLI | ON FILE |
| MATIAS FABIAN RAVALLI | ON FILE |
| MATIAS FABRIZIO PERES FERRE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS FACUNDO BITANCOURT | ON FILE |
| MATIAS FALCONE | ON FILE |
| MATIAS FERNANDO MONJE | ON FILE |
| MATIAS FRANCISCO ALFERO CASTRO | ON FILE |
| MATIAS FRANCISCO ARIEL MANZOTTI | ON FILE |
| MATIAS FRANCO SERANTONI | ON FILE |
| MATIAS FRIED | ON FILE |
| MATIAS FUMAGALLI | ON FILE |
| MATIAS GABRIEL MANGINI | ON FILE |
| MATIAS GARCIA CRUSAT | ON FILE |
| MATIAS GREG VALCARCEL ESTRADA | ON FILE |
| MATIAS GREGORIO WALKOSKI | ON FILE |
| MATIAS GRIN | ON FILE |
| MATIAS GUILLERMO AMAYA | ON FILE |
| MATIAS GUILLERMO BENDEL | ON FILE |
| MATIAS HECTOR LUSARRETA | ON FILE |
| MATIAS HERNAN ARIAS CARDOZO | ON FILE |
| MATIAS HERNAN GARETTO | ON FILE |
| MATIAS HERNAN VARGAS | ON FILE |
| MATIAS HERNANDEZ VAN WAES | ON FILE |
| MATIAS HODNE HANISCH | ON FILE |
| MATIAS IGNACI CABRERA ARANCET | ON FILE |
| MATIAS IGNACIO GOBBO | ON FILE |
| MATIAS ISMAEL LUCENA | ON FILE |
| MATIAS JAMES MILLER | ON FILE |
| MATIAS JAVIER KORNETZ | ON FILE |
| MATIAS JAVIER PALAVECINO | ON FILE |
| MATIAS JESUS FESTA | ON FILE |
| MATIAS JORGE AYESTARAN | ON FILE |
| MATIAS JORGE JAJURIN | ON FILE |
| MATIAS JOSE ARNAL | ON FILE |
| MATIAS JOSE BARBERO | ON FILE |
| MATIAS JOSE CAMUS ZUNIGA | ON FILE |
| MATIAS JOSE HIROMI MANABE ORUE | ON FILE |
| MATIAS JOSE MORANDI AGUIRRE | ON FILE |
| MATIAS JULIAN ORDASSO | ON FILE |
| MATIAS JULIAN VALDEZ NARDI | ON FILE |
| MATIAS KORMAN COZZETTI | ON FILE |
| MATIAS KRUGER | ON FILE |
| MATIAS LAMBERT | ON FILE |
| MATIAS LAURENT DIDIER BERNY | ON FILE |
| MATIAS LEANDRO WERTHEIN | ON FILE |
| MATIAS LEGAL | ON FILE |
| MATIAS LEONARDO CATALINI | ON FILE |
| MATIAS LEONARDO JEREZ | ON FILE |
| MATIAS LEONEL TABORDA | ON FILE |
| MATIAS LEONEL ZABALA | ON FILE |
| MATIAS MAFFEIALEMPARTE | ON FILE |
| MATIAS MAYORU | ON FILE |
| MATIAS MENDIZABAL | ON FILE |
| MATIAS MIGUELES | ON FILE |
| MATIAS MOSQUERA | ON FILE |
| MATIAS NADIR MAUAS | ON FILE |
| MATIAS NICOLAS BECERRA DELGADILLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS NICOLAS BENGOECHEA | ON FILE |
| MATIAS NICOLAS CAPRIA | ON FILE |
| MATIAS NICOLAS CARDENAS | ON FILE |
| MATIAS NICOLAS DIAZ | ON FILE |
| MATIAS NICOLAS FERNANDEZ | ON FILE |
| MATIAS NICOLAS FERRARO | ON FILE |
| MATIAS NICOLAS RAMINGER | ON FILE |
| MATIAS NICOLAS RUESJAS | ON FILE |
| MATIAS NICOLAS SANDOVAL | ON FILE |
| MATIAS NICOLAS STILITANO | ON FILE |
| MATIAS NIKOLAS AHTOLA NETTLE | ON FILE |
| MATIAS OLESEN WULFF | ON FILE |
| MATIAS ONATE | ON FILE |
| MATIAS ORLANDO DE DOMINICIS | ON FILE |
| MATIAS PATINXXO SPECTER | ON FILE |
| MATIAS PEREZ ALATI BREA | ON FILE |
| MATIAS PEREZ HIDALGO | ON FILE |
| MATIAS POISSON | ON FILE |
| MATIAS RAMAJO | ON FILE |
| MATIAS RAMON BARROS | ON FILE |
| MATIAS RECONDO | ON FILE |
| MATIAS RENE VILLAR | ON FILE |
| MATIAS REYNA BAILEY | ON FILE |
| MATIAS ROBERTO DIAZ | ON FILE |
| MATIAS RODRIGUEZ MAROLDT | ON FILE |
| MATIAS ROMERO AUSEJO | ON FILE |
| MATIAS SARAVIA ANDRE | ON FILE |
| MATIAS SEBASTIAN GALIMBERTI | ON FILE |
| MATIAS SEBASTIAN MONTILLA | ON FILE |
| MATIAS SEBASTIAN SANCHEZ | ON FILE |
| MATIAS SEBASTIAN SANTACRUZ FORNERA | ON FILE |
| MATIAS SILVA JOHNSON | ON FILE |
| MATIAS SISNANDEZ | ON FILE |
| MATIAS SOAGE | ON FILE |
| MATIAS TORRES | ON FILE |
| MATIAS UBER | ON FILE |
| MATIAS URETA MONTERO | ON FILE |
| MATIAS VEIKKO OLAVI POUSI | ON FILE |
| MATIAS VILLALBA LLANO | ON FILE |
| MATIAS WILLIAMS | ON FILE |
| MATIAS ZABALJAUREGUI | ON FILE |
| MATIAS ZAFFINO | ON FILE |
| MATIC HAUPTMAN | ON FILE |
| MATIC HIRSMAN | ON FILE |
| MATIC ISKRA | ON FILE |
| MATIC KLOBUCAR | ON FILE |
| MATIC KOCEVAR | ON FILE |
| MATIC KOCJANCIC | ON FILE |
| MATIC KUHAR | ON FILE |
| MATIC MAGDALENC | ON FILE |
| MATIC MALI | ON FILE |
| MATIC MASTNAK | ON FILE |
| MATIC MEDJA | ON FILE |
| MATIC MURKO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIC PODGORSEK | ON FILE |
| MATIC POGLADIC | ON FILE |
| MATIC RUTAR | ON FILE |
| MATIC STRAH | ON FILE |
| MATIJA BELAVIC | ON FILE |
| MATIJA BRNCIC | ON FILE |
| MATIJA BURIC | ON FILE |
| MATIJA BURMAZOVIC | ON FILE |
| MATIJA CUKELJ | ON FILE |
| MATIJA DONOSA | ON FILE |
| MATIJA DRAGOVCIC | ON FILE |
| MATIJA HAMELEC | ON FILE |
| MATIJA HORVAT | ON FILE |
| MATIJA HORVAT | ON FILE |
| MATIJA HORVAT | ON FILE |
| MATIJA HULJIC | ON FILE |
| MATIJA HUMAR | ON FILE |
| MATIJA ILIC | ON FILE |
| MATIJA JANKOVIC | ON FILE |
| MATIJA KAZIMIROVIC | ON FILE |
| MATIJA KOREN | ON FILE |
| MATIJA KOVACEVIC | ON FILE |
| MATIJA KOVACEVIC | ON FILE |
| MATIJA MATOKOVIC | ON FILE |
| MATIJA MRAZEK | ON FILE |
| MATIJA NOVAK | ON FILE |
| MATIJA OLIVER | ON FILE |
| MATIJA PECNIK | ON FILE |
| MATIJA PERCEC | ON FILE |
| MATIJA POVSE | ON FILE |
| MATIJA PUZAK | ON FILE |
| MATIJA REPALUST | ON FILE |
| MATIJA RESEK | ON FILE |
| MATIJA SUKAN | ON FILE |
| MATIJA TRIFUNOVIC | ON FILE |
| MATIJA VERDNIK | ON FILE |
| MATIJA VUKOMANOVIC | ON FILE |
| MATIJA ZADRAVEC | ON FILE |
| MATIJN G P BROLSMA | ON FILE |
| MATIKA KOHU | ON FILE |
| MATILDA ANN COLE | ON FILE |
| MATILDA CLAIRE CRADOCK CATCHPOLE | ON FILE |
| MATILDA GRACE E DORAN | ON FILE |
| MATILDA GRACE HERBERT | ON FILE |
| MATILDA IDA EVELINA SETHSDOTTER SJOEBLOM | ON FILE |
| MATILDE BENEDETTI | ON FILE |
| MATILDE COHEN CHAVITAY | ON FILE |
| MATILDE DAS DORES VIEIRA GONCALVES DA COSTA | ON FILE |
| MATILDE LAMBRECHT SCHIBSTAD | ON FILE |
| MATILDE LUCAS SIMOES VIOLANTE | ON FILE |
| MATILDE MARIA PALANCA GIMENEZ | ON FILE |
| MATILDE MATA MADRID | ON FILE |
| MATILDE MORALES BETANCOURT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATILDE OLIVA | ON FILE |
| MATIN HAGHKAR | ON FILE |
| MATIN RASIKLAL BHATT | ON FILE |
| MATINA RATNA SUPER PTY LTD | ON FILE |
| MATINBAY MIRZAZADA | ON FILE |
| MATIS WILFRID BERNARD | ON FILE |
| MATISS BARTULIS | ON FILE |
| MATISS LAICANS | ON FILE |
| MATISS TOMS BRUVERS | ON FILE |
| MATISSE RAYNAUD | ON FILE |
| MATJAZ ALES | ON FILE |
| MATJAZ HAUPTMAN | ON FILE |
| MATJAZ JURJEC | ON FILE |
| MATJAZ KALAN | ON FILE |
| MATJAZ KURNIK | ON FILE |
| MATJAZ LESJAK | ON FILE |
| MATJAZ LIPUS | ON FILE |
| MATJAZ LOVSE | ON FILE |
| MATJAZ MAJDIC | ON FILE |
| MATJAZ PANJAN | ON FILE |
| MATJAZ PELAN | ON FILE |
| MATJAZ PODGORNIK | ON FILE |
| MATJAZ SLATINSEK | ON FILE |
| MATJAZ SMOLIC | ON FILE |
| MATJAZ STRASEK | ON FILE |
| MATJAZ TOTTER | ON FILE |
| MATKO BELAS | ON FILE |
| MATKO HRNJKAS | ON FILE |
| MATKO KUNAC | ON FILE |
| MATKO MIKULIC | ON FILE |
| MATKO PENAVA | ON FILE |
| MATKO SPIKA | ON FILE |
| MATKO SUTON | ON FILE |
| MATLABE INNOCENT HERMANS MAHLATSI | ON FILE |
| MATLOCK ELECTRIC CO. INC. | ON FILE |
| MATNIEU WILLY E BIJTTEBIER | ON FILE |
| MATO MARKIC | ON FILE |
| MATON APS | ON FILE |
| MATOUS CUNAT | ON FILE |
| MATOUS HURTIK | ON FILE |
| MATOUS LEDVINA | ON FILE |
| MATOUS MACHALEK | ON FILE |
| MATOUS NOVOTNY | ON FILE |
| MATOUS SOCHUREK | ON FILE |
| MATOUS STANCL | ON FILE |
| MATS AAKE KARLSSON | ON FILE |
| MATS ADRIANUS BERNARD DERKS | ON FILE |
| MATS ELIAS MEGUENNI | ON FILE |
| MATS ERIK JAGMALM | ON FILE |
| MATS FENSHOLT | ON FILE |
| MATS FRANCISCU VEENMAN | ON FILE |
| MATS GANGVIK | ON FILE |
| MATS GUNNAR ANDREAS ANDERSSON | ON FILE |
| MATS GUNNARSKOG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATS HAASETH | ON FILE |
| MATS HAKAN KARRMAN | ON FILE |
| MATS JAN B GOOSSENS | ON FILE |
| MATS JOHAN ALM | ON FILE |
| MATS KAI TAKILA | ON FILE |
| MATS LENNART AHLGREN | ON FILE |
| MATS MARC HEYMAN | ON FILE |
| MATS MARDAGA | ON FILE |
| MATS PATRIK SMEDBERG | ON FILE |
| MATS PATRIK SPARRING | ON FILE |
| MATS RICARDO NOMEDAL | ON FILE |
| MATS RICKARD THORUP | ON FILE |
| MATS ROBERT NILSSON | ON FILE |
| MATS STENSRUD SKUI | ON FILE |
| MATS SVARDAL | ON FILE |
| MATS TRONES | ON FILE |
| MATS UMBERG | ON FILE |
| MATS VAN KRIEKEN | ON FILE |
| MATSHIDISO ARCILIA MATETE | ON FILE |
| MATSOBANE PHINEAS MASHITISHO | ON FILE |
| MATSUO VERCAMMEN | ON FILE |
| MATSUURA KAZUHIDE | ON FILE |
| MATT ALEXANDER MAURICE | ON FILE |
| MATT ANTHONY TORRES | ON FILE |
| MATT BECHTEL | ON FILE |
| MATT BENJAMIN WEIL | ON FILE |
| MATT BRUCATO | ON FILE |
| MATT CLOUTMAN | ON FILE |
| MATT COOKE | ON FILE |
| MATT CORIOU | ON FILE |
| MATT D MASTELLER | ON FILE |
| MATT DANIEL MULRANEY | ON FILE |
| MATT DAVID DILL | ON FILE |
| MATT DAVID MC CORMACK | ON FILE |
| MATT DE BRUIN | ON FILE |
| MATT DELELLIS | ON FILE |
| MATT DYLAN | ON FILE |
| MATT HURST | ON FILE |
| MATT JEREB | ON FILE |
| MATT JOHN MALONE | ON FILE |
| MATT JOHN REYNOLDS | ON FILE |
| MATT KEVIN STONE | ON FILE |
| MATT KULHANEK | ON FILE |
| MATT LACHEY | ON FILE |
| MATT LEHTOLA | ON FILE |
| MATT LEVINE | ON FILE |
| MATT MAYER | ON FILE |
| MATT MCCABE | ON FILE |
| MATT MCCLANAHAN | ON FILE |
| MATT MERLENE | ON FILE |
| MATT MORLEY | ON FILE |
| MATT MURPHY | ON FILE |
| MATT NANCE | ON FILE |
| MATT PERRY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATT PERRY PRITCHARD | ON FILE |
| MATT QUIST | ON FILE |
| MATT RAY SAMMUT | ON FILE |
| MATT REDINBO | ON FILE |
| MATT ROBERT HENRY | ON FILE |
| MATT SAMSON GOMEZ | ON FILE |
| MATT STEVEN EISNER | ON FILE |
| MATT THOMAS SHAW | ON FILE |
| MATT TYLER RAJEWSKI | ON FILE |
| MATT UPHAM LLC | ON FILE |
| MATT VERDOES | ON FILE |
| MATT VINCENT HARDY | ON FILE |
| MATT WEBB | ON FILE |
| MATT WILLIAM BORDEN | ON FILE |
| MATT WOLFGANG ZINK | ON FILE |
| MATTAN SHRAGER | ON FILE |
| MATTEO ADRIANO CIRO PESARIN | ON FILE |
| MATTEO AGNESE | ON FILE |
| MATTEO ALESSANDRO PIETRO ACQUISTAPACE | ON FILE |
| MATTEO AMADEI | ON FILE |
| MATTEO AMADORI | ON FILE |
| MATTEO ANDREA MANTELLINI | ON FILE |
| MATTEO ANDREATTA | ON FILE |
| MATTEO ANGELO AMODIO | ON FILE |
| MATTEO ANGELO CURRIDORI | ON FILE |
| MATTEO ANGELO GAMBA | ON FILE |
| MATTEO ANSELMI | ON FILE |
| MATTEO ANTONIO VECCHIATO SERENA | ON FILE |
| MATTEO ARANGIO | ON FILE |
| MATTEO AXEL DAVID | ON FILE |
| MATTEO AZZOPARDI | ON FILE |
| MATTEO BALDI | ON FILE |
| MATTEO BALLOCCO | ON FILE |
| MATTEO BANGRAZI | ON FILE |
| MATTEO BARANZINI | ON FILE |
| MATTEO BARBONI | ON FILE |
| MATTEO BARISON | ON FILE |
| MATTEO BARRIERE | ON FILE |
| MATTEO BELLI | ON FILE |
| MATTEO BENVENUTI | ON FILE |
| MATTEO BERGAMO | ON FILE |
| MATTEO BERNARDI | ON FILE |
| MATTEO BERSAN | ON FILE |
| MATTEO BERTASA | ON FILE |
| MATTEO BERTO | ON FILE |
| MATTEO BERTOLI | ON FILE |
| MATTEO BEYSSAC | ON FILE |
| MATTEO BIANCO | ON FILE |
| MATTEO BIANCO | ON FILE |
| MATTEO BIGARDI | ON FILE |
| MATTEO BINI | ON FILE |
| MATTEO BOCCANERA | ON FILE |
| MATTEO BONIFAZI | ON FILE |
| MATTEO BONORA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO BORDINO | ON FILE |
| MATTEO BOREA | ON FILE |
| MATTEO BOSCARO | ON FILE |
| MATTEO BOTTA | ON FILE |
| MATTEO BOTTI | ON FILE |
| MATTEO BRACALI | ON FILE |
| MATTEO BRANDALESI | ON FILE |
| MATTEO BRIGO | ON FILE |
| MATTEO BRITOS | ON FILE |
| MATTEO BRUNELLI | ON FILE |
| MATTEO BRUNETTI | ON FILE |
| MATTEO BUSSOLOTTI | ON FILE |
| MATTEO BUZZI | ON FILE |
| MATTEO CALCAGNO | ON FILE |
| MATTEO CALLEGARI | ON FILE |
| MATTEO CALTANA | ON FILE |
| MATTEO CAMMORANESI | ON FILE |
| MATTEO CANTAGALLO | ON FILE |
| MATTEO CAPITANIO | ON FILE |
| MATTEO CARATELLI | ON FILE |
| MATTEO CARBONCINI | ON FILE |
| MATTEO CARDANI | ON FILE |
| MATTEO CARDELLI | ON FILE |
| MATTEO CARDINALI | ON FILE |
| MATTEO CARMINE PALERMO | ON FILE |
| MATTEO CARPANELLI | ON FILE |
| MATTEO CASSI | ON FILE |
| MATTEO CASSIOLI | ON FILE |
| MATTEO CASTORANI | ON FILE |
| MATTEO CATTANEO | ON FILE |
| MATTEO CAVENAGHI | ON FILE |
| MATTEO CECCOLINI | ON FILE |
| MATTEO CELANI | ON FILE |
| MATTEO CERIMEDO | ON FILE |
| MATTEO CHEZZI | ON FILE |
| MATTEO CHEZZI | ON FILE |
| MATTEO CHIARAMONI | ON FILE |
| MATTEO CHIARI | ON FILE |
| MATTEO CHIRICO | ON FILE |
| MATTEO CICCOCIOPPO | ON FILE |
| MATTEO CICCONE | ON FILE |
| MATTEO CIFELLI | ON FILE |
| MATTEO CIOGLI | ON FILE |
| MATTEO CIOLA | ON FILE |
| MATTEO CLAUDE CHARLES ROIAL | ON FILE |
| MATTEO COCCHI | ON FILE |
| MATTEO COLA | ON FILE |
| MATTEO COLUCCI | ON FILE |
| MATTEO CONTINELLA | ON FILE |
| MATTEO COPPOLA | ON FILE |
| MATTEO CUCCHIARO | ON FILE |
| MATTEO CURTO | ON FILE |
| MATTEO DAFFINI | ON FILE |
| MATTEO DALLA VERDE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO D'AMBROGIO | ON FILE |
| MATTEO DAOLIO | ON FILE |
| MATTEO DAVID MAZZOTTI | ON FILE |
| MATTEO DE LUCA | ON FILE |
| MATTEO DE LUCIA | ON FILE |
| MATTEO DE PAOLA | ON FILE |
| MATTEO DE TOMMASI | ON FILE |
| MATTEO DEBBIA | ON FILE |
| MATTEO DEGANO | ON FILE |
| MATTEO DEPETRIS | ON FILE |
| MATTEO DEVON JAAZIAH GREENE | ON FILE |
| MATTEO DI GENOVA | ON FILE |
| MATTEO DI NUCCI | ON FILE |
| MATTEO DI SABATINO | ON FILE |
| MATTEO DIMARCO | ON FILE |
| MATTEO DONZELLI | ON FILE |
| MATTEO DUBBINI MARIOTTI | ON FILE |
| MATTEO EHIERICHINI | ON FILE |
| MATTEO ELLIOT CORTOPASSI | ON FILE |
| MATTEO ENRILE | ON FILE |
| MATTEO ERMINI | ON FILE |
| MATTEO ERRIU | ON FILE |
| MATTEO FABBRINI | ON FILE |
| MATTEO FAEDDA | ON FILE |
| MATTEO FALCO | ON FILE |
| MATTEO FANTINEL | ON FILE |
| MATTEO FASOLO | ON FILE |
| MATTEO FAZIOLI | ON FILE |
| MATTEO FEDERICO GOLIZIA | ON FILE |
| MATTEO FOPPIANO | ON FILE |
| MATTEO FORNARI | ON FILE |
| MATTEO FRANCESCHETTI | ON FILE |
| MATTEO FRASCIONE | ON FILE |
| MATTEO FRAZER BIANCHINO | ON FILE |
| MATTEO FRIGO | ON FILE |
| MATTEO FUMAGALLI | ON FILE |
| MATTEO GADOLA | ON FILE |
| MATTEO GAGLIARDI | ON FILE |
| MATTEO GAIONI KYPRAIOS | ON FILE |
| MATTEO GALIOTTO | ON FILE |
| MATTEO GALLO | ON FILE |
| MATTEO GARAVAGLIA | ON FILE |
| MATTEO GARDONIO | ON FILE |
| MATTEO GATTA | ON FILE |
| MATTEO GENOVESE | ON FILE |
| MATTEO GIACOMO GIUSEPPE GIABBANI | ON FILE |
| MATTEO GIANPIETRO ZAGO | ON FILE |
| MATTEO GIBBIN | ON FILE |
| MATTEO GIOVANNI BOTTANELLI | ON FILE |
| MATTEO GORNATI | ON FILE |
| MATTEO GORNI | ON FILE |
| MATTEO GRALDI | ON FILE |
| MATTEO GRAZIANO | ON FILE |
| MATTEO GRUBISIC | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO GUALDI | ON FILE |
| MATTEO GUEDIA | ON FILE |
| MATTEO GUERRIERO | ON FILE |
| MATTEO GUIDA | ON FILE |
| MATTEO GUIDOTTO | ON FILE |
| MATTEO IAGATTI | ON FILE |
| MATTEO IMBOCCIOLI | ON FILE |
| MATTEO ISENBURG | ON FILE |
| MATTEO JEAN CAMILLE LEROY | ON FILE |
| MATTEO JOHANNES GENTILE | ON FILE |
| MATTEO JUN MORANDI | ON FILE |
| MATTEO LACITIGNOLA | ON FILE |
| MATTEO LASCIALFARI | ON FILE |
| MATTEO LAZZARI | ON FILE |
| MATTEO LILIAN COLLE | ON FILE |
| MATTEO LISOTTO | ON FILE |
| MATTEO LO MANTO | ON FILE |
| MATTEO LORENZO MARIA MARINI | ON FILE |
| MATTEO LOSTUMBO | ON FILE |
| MATTEO LUGLI | ON FILE |
| MATTEO LUISI | ON FILE |
| MATTEO LUSA | ON FILE |
| MATTEO MACALUSO | ON FILE |
| MATTEO MAGRINI | ON FILE |
| MATTEO MALABARBA | ON FILE |
| MATTEO MANCONI | ON FILE |
| MATTEO MARCO CARCASSOLA | ON FILE |
| MATTEO MARGOTTI | ON FILE |
| MATTEO MARIA CENTARO | ON FILE |
| MATTEO MARIANI | ON FILE |
| MATTEO MARTELLA | ON FILE |
| MATTEO MARTELLI | ON FILE |
| MATTEO MARTINI | ON FILE |
| MATTEO MARZOCCHI | ON FILE |
| MATTEO MASIERO | ON FILE |
| MATTEO MASPERO | ON FILE |
| MATTEO MASSALONGO | ON FILE |
| MATTEO MASSARO | ON FILE |
| MATTEO MAURO | ON FILE |
| MATTEO MAZZARIELLO | ON FILE |
| MATTEO MAZZESI | ON FILE |
| MATTEO MAZZO | ON FILE |
| MATTEO MERLINI | ON FILE |
| MATTEO MIGLIORI | ON FILE |
| MATTEO MIGLIORINI | ON FILE |
| MATTEO MILEO | ON FILE |
| MATTEO MILITARU | ON FILE |
| MATTEO MONTALDO | ON FILE |
| MATTEO MONTICONE | ON FILE |
| MATTEO MORELLI | ON FILE |
| MATTEO MORIGI | ON FILE |
| MATTEO MUGNAI | ON FILE |
| MATTEO MUSER | ON FILE |
| MATTEO NARANZA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO NATALI | ON FILE |
| MATTEO NEGRI | ON FILE |
| MATTEO NESSI | ON FILE |
| MATTEO NICCO | ON FILE |
| MATTEO NICOLETTI | ON FILE |
| MATTEO OMETTO | ON FILE |
| MATTEO PAIUSCO | ON FILE |
| MATTEO PALAZZO | ON FILE |
| MATTEO PALMOLELLA | ON FILE |
| MATTEO PANCALDI | ON FILE |
| MATTEO PANCHETTI | ON FILE |
| MATTEO PAPALINI | ON FILE |
| MATTEO PAPOTTO | ON FILE |
| MATTEO PARTESANO | ON FILE |
| MATTEO PECAR | ON FILE |
| MATTEO PEDERIVA | ON FILE |
| MATTEO PEDICONI | ON FILE |
| MATTEO PERAZZA | ON FILE |
| MATTEO PEREGO | ON FILE |
| MATTEO PEREGO | ON FILE |
| MATTEO PERIGLI | ON FILE |
| MATTEO PERIPOLLI | ON FILE |
| MATTEO PESAVENTO | ON FILE |
| MATTEO PIERPAOLO DEVECCHI | ON FILE |
| MATTEO PIERUCCI | ON FILE |
| MATTEO PINCELLI | ON FILE |
| MATTEO PINCIROLI | ON FILE |
| MATTEO PIO BORTONE | ON FILE |
| MATTEO PIZZI | ON FILE |
| MATTEO PONZONI | ON FILE |
| MATTEO PRALORAN | ON FILE |
| MATTEO QUAGLIA | ON FILE |
| MATTEO RAFFAELI | ON FILE |
| MATTEO RAMPINO | ON FILE |
| MATTEO RANO | ON FILE |
| MATTEO RATINI | ON FILE |
| MATTEO RE | ON FILE |
| MATTEO REICHHARDT | ON FILE |
| MATTEO ROMANI | ON FILE |
| MATTEO ROMANO | ON FILE |
| MATTEO ROMOLI | ON FILE |
| MATTEO RONDINI | ON FILE |
| MATTEO ROPERTO | ON FILE |
| MATTEO ROSSERO | ON FILE |
| MATTEO ROSSI | ON FILE |
| MATTEO ROTA | ON FILE |
| MATTEO RUSSO | ON FILE |
| MATTEO RUZZU | ON FILE |
| MATTEO SANTINI | ON FILE |
| MATTEO SANTUCCI | ON FILE |
| MATTEO SAPIO | ON FILE |
| MATTEO SASSU | ON FILE |
| MATTEO SCARANO | ON FILE |
| MATTEO SCARCIOLLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO SCARTOZZI | ON FILE |
| MATTEO SCIEGHI | ON FILE |
| MATTEO SEVERGNINI | ON FILE |
| MATTEO SINISCALCHI | ON FILE |
| MATTEO SODOMACO | ON FILE |
| MATTEO SPARACIO | ON FILE |
| MATTEO SPITALERI | ON FILE |
| MATTEO STANZIONE | ON FILE |
| MATTEO STERLICCHIO | ON FILE |
| MATTEO STRATTA | ON FILE |
| MATTEO TITTARELLI | ON FILE |
| MATTEO TONTI | ON FILE |
| MATTEO TOSI | ON FILE |
| MATTEO TRAFICANTE | ON FILE |
| MATTEO TUNESI | ON FILE |
| MATTEO UGOLINI | ON FILE |
| MATTEO VADA | ON FILE |
| MATTEO VENA | ON FILE |
| MATTEO VENDRAMINI | ON FILE |
| MATTEO VERNILLO | ON FILE |
| MATTEO VILLA | ON FILE |
| MATTEO VINCENZI | ON FILE |
| MATTEO VITTORIO ABBIATI | ON FILE |
| MATTEO VUKSANI | ON FILE |
| MATTEO YOUNG SIGNORELLI | ON FILE |
| MATTEO ZAPPATERRA | ON FILE |
| MATTEO ZERBINI | ON FILE |
| MATTERSON PETER ELLIS | ON FILE |
| MATTESON ELISE NELSON | ON FILE |
| MATTESON TODD BOWLES | ON FILE |
| MATTEUS ALEXANDER LARDIZABAL TICNE | ON FILE |
| MATTEUS LEGAT | ON FILE |
| MATTHÃ„US PRUS | ON FILE |
| MATTHAEUS HUBER | ON FILE |
| MATTHEN DONALD HUBER | ON FILE |
| MATTHEN JOHN THOMPSON | ON FILE |
| MATTHEUS HERMANUS WESSELS FOURIE | ON FILE |
| MATTHEUS JOHANNES WIJNKER | ON FILE |
| MATTHEUS P MARKWAT | ON FILE |
| MATTHEUS TERPSTRA | ON FILE |
| MATTHEW A ACCARDI | ON FILE |
| MATTHEW A BIGHAM | ON FILE |
| MATTHEW A BRADLEY | ON FILE |
| MATTHEW A BROUGH | ON FILE |
| MATTHEW A COOK | ON FILE |
| MATTHEW A COOPER | ON FILE |
| MATTHEW A HO | ON FILE |
| MATTHEW A HOMICH | ON FILE |
| MATTHEW A KING | ON FILE |
| MATTHEW A LANSDOWN | ON FILE |
| MATTHEW A LINEHAM | ON FILE |
| MATTHEW A M DUNN | ON FILE |
| MATTHEW A MORALES | ON FILE |
| MATTHEW A PATTERSON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW A POLIDORA | ON FILE |
| MATTHEW A PROODIAN | ON FILE |
| MATTHEW A REIAD | ON FILE |
| MATTHEW A SMITH | ON FILE |
| MATTHEW A TRAVERS | ON FILE |
| MATTHEW A WENDT | ON FILE |
| MATTHEW A WINDSOR | ON FILE |
| MATTHEW A WOODARD | ON FILE |
| MATTHEW AARON BOOKOUT | ON FILE |
| MATTHEW AARON BROWN | ON FILE |
| MATTHEW AARON DAY | ON FILE |
| MATTHEW AARON DORIS | ON FILE |
| MATTHEW AARON GRUSHA | ON FILE |
| MATTHEW AARON GUERRERO | ON FILE |
| MATTHEW AARON HADDAWAY | ON FILE |
| MATTHEW AARON HILLMAN | ON FILE |
| MATTHEW AARON JOHN | ON FILE |
| MATTHEW AARON KLEMEN | ON FILE |
| MATTHEW AARON MARTINSEN | ON FILE |
| MATTHEW AARON NETHERY | ON FILE |
| MATTHEW AARON ROBISON | ON FILE |
| MATTHEW AARON RYLE | ON FILE |
| MATTHEW AARON SAMUEL FEARON | ON FILE |
| MATTHEW AARON SHANAHAN | ON FILE |
| MATTHEW AARON SKINNER | ON FILE |
| MATTHEW AARON SPILLMAN | ON FILE |
| MATTHEW AARON WEINBERG | ON FILE |
| MATTHEW AARON-PAUL LOWIS | ON FILE |
| MATTHEW ABBRUSCATO | ON FILE |
| MATTHEW ABEL JAYASURIA | ON FILE |
| MATTHEW ABRAMS SWENSON | ON FILE |
| MATTHEW ADAM GORDON BRIE | ON FILE |
| MATTHEW ADAM KENNEDY | ON FILE |
| MATTHEW ADAM LONGFELLOW | ON FILE |
| MATTHEW ADAM MATEJCIC | ON FILE |
| MATTHEW ADAM MCFARLAND | ON FILE |
| MATTHEW ADAM MELLEN | ON FILE |
| MATTHEW ADAM TERRY | ON FILE |
| MATTHEW ADAM TINKEN | ON FILE |
| MATTHEW ADAM TUNNEY | ON FILE |
| MATTHEW ADAM WALRATH | ON FILE |
| MATTHEW ADEGBORUWA | ON FILE |
| MATTHEW ADRIAN CUI | ON FILE |
| MATTHEW ADRIAN MOLVER | ON FILE |
| MATTHEW AKIVA HONG | ON FILE |
| MATTHEW AKIYAMA | ON FILE |
| MATTHEW ALAN ANDRAKIN | ON FILE |
| MATTHEW ALAN BEEKMAN | ON FILE |
| MATTHEW ALAN BRAITHWAITE | ON FILE |
| MATTHEW ALAN CONWAY | ON FILE |
| MATTHEW ALAN DALE | ON FILE |
| MATTHEW ALAN FLEMING | ON FILE |
| MATTHEW ALAN FOWLES | ON FILE |
| MATTHEW ALAN GLAZE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ALAN GRAMATA SR | ON FILE |
| MATTHEW ALAN HARBITZ | ON FILE |
| MATTHEW ALAN JOHNSON | ON FILE |
| MATTHEW ALAN LOEDING | ON FILE |
| MATTHEW ALAN MARTZOLFF | ON FILE |
| MATTHEW ALAN MOORE | ON FILE |
| MATTHEW ALAN P HORTOP | ON FILE |
| MATTHEW ALAN PERLOT | ON FILE |
| MATTHEW ALAN SANDLIN | ON FILE |
| MATTHEW ALAN SHERRILL | ON FILE |
| MATTHEW ALAN SMITH | ON FILE |
| MATTHEW ALAN TOKLEY | ON FILE |
| MATTHEW ALAN WALKER | ON FILE |
| MATTHEW ALAN WALKER | ON FILE |
| MATTHEW ALAN WERNER | ON FILE |
| MATTHEW ALBERT BEEMER | ON FILE |
| MATTHEW ALBERT KUSICK | ON FILE |
| MATTHEW ALBERT POTTS | ON FILE |
| MATTHEW ALBERT SUMELL | ON FILE |
| MATTHEW ALDRICH STROUBE | ON FILE |
| MATTHEW ALEC WEINERT | ON FILE |
| MATTHEW ALEX SCHOFFELMEER | ON FILE |
| MATTHEW ALEXANDER DEBORD | ON FILE |
| MATTHEW ALEXANDER DREW | ON FILE |
| MATTHEW ALEXANDER FAY | ON FILE |
| MATTHEW ALEXANDER FELLOWS | ON FILE |
| MATTHEW ALEXANDER FERREIRO | ON FILE |
| MATTHEW ALEXANDER GARCIA | ON FILE |
| MATTHEW ALEXANDER GIBBS | ON FILE |
| MATTHEW ALEXANDER HARVEY | ON FILE |
| MATTHEW ALEXANDER KAHN | ON FILE |
| MATTHEW ALEXANDER LAWRENCE | ON FILE |
| MATTHEW ALEXANDER LEVIN | ON FILE |
| MATTHEW ALEXANDER MASZLE | ON FILE |
| MATTHEW ALEXANDER OZOROSKI | ON FILE |
| MATTHEW ALEXANDER PRITCHARD | ON FILE |
| MATTHEW ALEXANDER ROBINSON | ON FILE |
| MATTHEW ALEXANDER SCHADE | ON FILE |
| MATTHEW ALEXANDER SCHWEDA | ON FILE |
| MATTHEW ALEXANDER SIMPSON | ON FILE |
| MATTHEW ALEXANDER SMITH | ON FILE |
| MATTHEW ALEXANDER STANTON | ON FILE |
| MATTHEW ALEXANDER TORRENCE | ON FILE |
| MATTHEW ALEXANDER TURCOTTE | ON FILE |
| MATTHEW ALEXANDER UNDERWOOD | ON FILE |
| MATTHEW ALEXANDER UZQUIANO | ON FILE |
| MATTHEW ALEXANDER WATKINS | ON FILE |
| MATTHEW ALEXANDER WEDEMAYER | ON FILE |
| MATTHEW ALEXANDER WOOD | ON FILE |
| MATTHEW ALEXANDER YOUNG | ON FILE |
| MATTHEW ALFRED BINET | ON FILE |
| MATTHEW ALFRED JOHNSON | ON FILE |
| MATTHEW ALFRED RICHTER | ON FILE |
| MATTHEW ALFREDO CAMACHO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ALI HALSTED | ON FILE |
| MATTHEW ALLAN JACK MABIE | ON FILE |
| MATTHEW ALLAN MIER | ON FILE |
| MATTHEW ALLAN OLSON | ON FILE |
| MATTHEW ALLAN SCHROEDER | ON FILE |
| MATTHEW ALLAN TIETZ | ON FILE |
| MATTHEW ALLAN WELCH | ON FILE |
| MATTHEW ALLAN WERTANEN | ON FILE |
| MATTHEW ALLAN WOODS | ON FILE |
| MATTHEW ALLAN ZANDER | ON FILE |
| MATTHEW ALLEN BEASLEY | ON FILE |
| MATTHEW ALLEN BURTON | ON FILE |
| MATTHEW ALLEN CHIECO | ON FILE |
| MATTHEW ALLEN DECKER | ON FILE |
| MATTHEW ALLEN DOCKTER | ON FILE |
| MATTHEW ALLEN DRAG | ON FILE |
| MATTHEW ALLEN FOX | ON FILE |
| MATTHEW ALLEN FRANKE | ON FILE |
| MATTHEW ALLEN GLASS | ON FILE |
| MATTHEW ALLEN HAHN | ON FILE |
| MATTHEW ALLEN HEFFINGTON | ON FILE |
| MATTHEW ALLEN HICKOK | ON FILE |
| MATTHEW ALLEN HOLMES | ON FILE |
| MATTHEW ALLEN JAMES | ON FILE |
| MATTHEW ALLEN KREUTZER | ON FILE |
| MATTHEW ALLEN MOFFATT | ON FILE |
| MATTHEW ALLEN MOORE | ON FILE |
| MATTHEW ALLEN MORRIS | ON FILE |
| MATTHEW ALLEN MUELLER | ON FILE |
| MATTHEW ALLEN MUGFORD | ON FILE |
| MATTHEW ALLEN NEWBANKS | ON FILE |
| MATTHEW ALLEN NIELSEN | ON FILE |
| MATTHEW ALLEN PATTERSON | ON FILE |
| MATTHEW ALLEN POPE | ON FILE |
| MATTHEW ALLEN PRINCE | ON FILE |
| MATTHEW ALLEN STONE | ON FILE |
| MATTHEW ALLEN SUPINGER | ON FILE |
| MATTHEW ALLEN THEIS | ON FILE |
| MATTHEW ALLEN VAN EPS | ON FILE |
| MATTHEW ALLEN WICKSTRAND | ON FILE |
| MATTHEW ALMON MISBACH | ON FILE |
| MATTHEW ALOYSIUS FARRELL | ON FILE |
| MATTHEW AMIEL NYAVOR | ON FILE |
| MATTHEW AMIR AFSHARI | ON FILE |
| MATTHEW AMOS WOOLLEY | ON FILE |
| MATTHEW ANDREE BLAKLEY | ON FILE |
| MATTHEW ANDREW FOWLER | ON FILE |
| MATTHEW ANDREW GONZALEZ | ON FILE |
| MATTHEW ANDREW GONZALEZ | ON FILE |
| MATTHEW ANDREW KERSKE | ON FILE |
| MATTHEW ANDREW LOSQUADRO | ON FILE |
| MATTHEW ANDREW PAJARES YNGSON | ON FILE |
| MATTHEW ANDREW SINAY | ON FILE |
| MATTHEW ANDREW SMITH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ANDREW TILLER | ON FILE |
| MATTHEW ANDREW WALTON | ON FILE |
| MATTHEW ANDREW-THOMAS SEITZ | ON FILE |
| MATTHEW ANDY ROSS | ON FILE |
| MATTHEW ANGEL LEIGH | ON FILE |
| MATTHEW ANGELO MES QUIATCHON | ON FILE |
| MATTHEW ANSONG AKUAMOAH BOATENG | ON FILE |
| MATTHEW ANTHONEY ROWBERRY | ON FILE |
| MATTHEW ANTHONY AGNESI | ON FILE |
| MATTHEW ANTHONY AUTIN | ON FILE |
| MATTHEW ANTHONY BAKER | ON FILE |
| MATTHEW ANTHONY BIFOLCHI | ON FILE |
| MATTHEW ANTHONY BRISCESE | ON FILE |
| MATTHEW ANTHONY BUNGATE | ON FILE |
| MATTHEW ANTHONY BURRIDGE | ON FILE |
| MATTHEW ANTHONY COSENTINO | ON FILE |
| MATTHEW ANTHONY FERRARI | ON FILE |
| MATTHEW ANTHONY FREDERICK SCOTT | ON FILE |
| MATTHEW ANTHONY HARRIS | ON FILE |
| MATTHEW ANTHONY JULIAN | ON FILE |
| MATTHEW ANTHONY LUKE TRAPNELL | ON FILE |
| MATTHEW ANTHONY MARTIN | ON FILE |
| MATTHEW ANTHONY MASTANDO | ON FILE |
| MATTHEW ANTHONY PRICE | ON FILE |
| MATTHEW ANTHONY RAMOS | ON FILE |
| MATTHEW ANTHONY SCHULZ | ON FILE |
| MATTHEW ANTHONY SPASARO | ON FILE |
| MATTHEW ANTHONY VILLEGAS | ON FILE |
| MATTHEW ANTHONY WELDON | ON FILE |
| MATTHEW ANTHONY WOOD | ON FILE |
| MATTHEW ANTONITTI | ON FILE |
| MATTHEW AQUINO ALFONTE | ON FILE |
| MATTHEW ARMAND CHARETTE | ON FILE |
| MATTHEW ARNOLD LUKAS | ON FILE |
| MATTHEW ARON TASSINARI | ON FILE |
| MATTHEW ARTHUR ALLEN WHITMAN | ON FILE |
| MATTHEW ARTHUR BECKINSALE | ON FILE |
| MATTHEW ARTHUR BORDERS | ON FILE |
| MATTHEW ARTHUR DOWNES | ON FILE |
| MATTHEW ARTHUR NICKSON | ON FILE |
| MATTHEW ARTHUR ORMSBY | ON FILE |
| MATTHEW ARTHUR ROUSEY | ON FILE |
| MATTHEW ARTHUR VARIO | ON FILE |
| MATTHEW ASA CASHMORE | ON FILE |
| MATTHEW ASHER GOLDSMITH POLLAK | ON FILE |
| MATTHEW ASHTON STALLONE | ON FILE |
| MATTHEW AUBREY HARRIS | ON FILE |
| MATTHEW AUGUST ENLOW | ON FILE |
| MATTHEW AUGUST MILLAR | ON FILE |
| MATTHEW AUSTIN DIXON | ON FILE |
| MATTHEW AUSTIN GARNER | ON FILE |
| MATTHEW AUSTIN POLMAN | ON FILE |
| MATTHEW AUSTIN SPENCER | ON FILE |
| MATTHEW AUSTIN TORGGLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW AYOBAMI KEHINDE | ON FILE |
| MATTHEW B ASTEL | ON FILE |
| MATTHEW B ATKINSON | ON FILE |
| MATTHEW B HENKIN | ON FILE |
| MATTHEW B HOROWITZ | ON FILE |
| MATTHEW B KEEN | ON FILE |
| MATTHEW B KRASUSKI | ON FILE |
| MATTHEW B MANN | ON FILE |
| MATTHEW B MERINO | ON FILE |
| MATTHEW B MURPHY | ON FILE |
| MATTHEW B PANICHELLA | ON FILE |
| MATTHEW B REINGOLD | ON FILE |
| MATTHEW B REINKENS | ON FILE |
| MATTHEW B SCHULTZ | ON FILE |
| MATTHEW B WARE | ON FILE |
| MATTHEW B WESSON | ON FILE |
| MATTHEW BAER WILMES | ON FILE |
| MATTHEW BARNES RAFFERTY | ON FILE |
| MATTHEW BARRON | ON FILE |
| MATTHEW BARRON ODOM | ON FILE |
| MATTHEW BARTOL | ON FILE |
| MATTHEW BARTON HEIMBURGER | ON FILE |
| MATTHEW BASIL GILETTO | ON FILE |
| MATTHEW BEDARD | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BENJAMIN BURKINSHAW | ON FILE |
| MATTHEW BENJAMIN GRACE | ON FILE |
| MATTHEW BENJAMIN LEACH | ON FILE |
| MATTHEW BENJAMIN LEYDIG | ON FILE |
| MATTHEW BENJAMIN PAKES | ON FILE |
| MATTHEW BENJAMIN WHITMAN | ON FILE |
| MATTHEW BENNETT DEKERLEGAND | ON FILE |
| MATTHEW BENNETT PALERMO | ON FILE |
| MATTHEW BENTON NEVINS | ON FILE |
| MATTHEW BERAN | ON FILE |
| MATTHEW BERNADOTTE BRADY | ON FILE |
| MATTHEW BERNARD KALANIOPUU MCGIVERN | ON FILE |
| MATTHEW BERNARD LOGAN | ON FILE |
| MATTHEW BERNARD METZGER JR | ON FILE |
| MATTHEW BERRIOS | ON FILE |
| MATTHEW BERT THOMPSON | ON FILE |
| MATTHEW BERTRAM | ON FILE |
| MATTHEW BLAINE CHARLTON | ON FILE |
| MATTHEW BLAIR BROOKE | ON FILE |
| MATTHEW BLAKE DAVIS | ON FILE |
| MATTHEW BLAKE FITZMAURICE | ON FILE |
| MATTHEW BLAKE GOODMAN | ON FILE |
| MATTHEW BLAKE WOODS | ON FILE |
| MATTHEW BOGDAN TOPIELSKI | ON FILE |
| MATTHEW BOLSON | ON FILE |
| MATTHEW BOYD | ON FILE |
| MATTHEW BOYD MCGEE | ON FILE |
| MATTHEW BRADLEY ELLIS | ON FILE |
| MATTHEW BRADLEY LUCAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW BRADLEY POWELL | ON FILE |
| MATTHEW BRADLEY ROLEKE | ON FILE |
| MATTHEW BRANDON CO | ON FILE |
| MATTHEW BRANDON LABHART | ON FILE |
| MATTHEW BRANDON MICHAUD | ON FILE |
| MATTHEW BRANDON WATTS | ON FILE |
| MATTHEW BRENNAN CHAMBERS | ON FILE |
| MATTHEW BRENNER NELSON | ON FILE |
| MATTHEW BRENT AUVIGNE | ON FILE |
| MATTHEW BRENT JAMISON | ON FILE |
| MATTHEW BRENT ONEILL | ON FILE |
| MATTHEW BRENTONEDWARD GEORGE | ON FILE |
| MATTHEW BRETT HEDLEY EUSTIS | ON FILE |
| MATTHEW BREWSTER | ON FILE |
| MATTHEW BRIAN CONRAD | ON FILE |
| MATTHEW BRIAN FEAKS | ON FILE |
| MATTHEW BRIAN KING | ON FILE |
| MATTHEW BRIAN LAPALM | ON FILE |
| MATTHEW BRIAN MILLEN | ON FILE |
| MATTHEW BRIAN PAUTZ | ON FILE |
| MATTHEW BRIAN POMERANTZ | ON FILE |
| MATTHEW BRIAN SANDERSON | ON FILE |
| MATTHEW BRIAN SERPICO | ON FILE |
| MATTHEW BRIAN SILLS | ON FILE |
| MATTHEW BRIAN STEWART | ON FILE |
| MATTHEW BRIAN WEISSBERG | ON FILE |
| MATTHEW BRIAN WINGER | ON FILE |
| MATTHEW BRIMER | ON FILE |
| MATTHEW BROUGHTON FISHEL | ON FILE |
| MATTHEW BROWNE SHILLING | ON FILE |
| MATTHEW BROWNING UHLS | ON FILE |
| MATTHEW BROWNSTEIN | ON FILE |
| MATTHEW BRTIS | ON FILE |
| MATTHEW BRUCE BRYANT | ON FILE |
| MATTHEW BRUCE HACKING | ON FILE |
| MATTHEW BRUCE WATERMAN | ON FILE |
| MATTHEW BRYAN BULL | ON FILE |
| MATTHEW BRYAN BURKE | ON FILE |
| MATTHEW BRYAN CHERNO | ON FILE |
| MATTHEW BRYAN HAYES | ON FILE |
| MATTHEW BRYAN JOSEPH SMITH | ON FILE |
| MATTHEW BRYAN KLACZKA | ON FILE |
| MATTHEW BRYAN PUNTIGAM | ON FILE |
| MATTHEW BRYAN SCHILLING | ON FILE |
| MATTHEW BRYANT MORGAN | ON FILE |
| MATTHEW BRYANT MORGAN | ON FILE |
| MATTHEW BRYCE SANCHEZ | ON FILE |
| MATTHEW BRYSON FLAKE | ON FILE |
| MATTHEW BULLOCK | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW BYRNE | ON FILE |
| MATTHEW C ARAKELIAN | ON FILE |
| MATTHEW C BASENS | ON FILE |
| MATTHEW C BOWLER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW C BYNUM | ON FILE |
| MATTHEW C ELDSTROM | ON FILE |
| MATTHEW C EMMOTT | ON FILE |
| MATTHEW C GIARDINA | ON FILE |
| MATTHEW C HARRISON | ON FILE |
| MATTHEW C J MCCULLUM | ON FILE |
| MATTHEW C KUBANCIK | ON FILE |
| MATTHEW C MORRELL | ON FILE |
| MATTHEW C MYERS | ON FILE |
| MATTHEW C OCHOA | ON FILE |
| MATTHEW C PACCIONE | ON FILE |
| MATTHEW C PERRYMAN | ON FILE |
| MATTHEW C POLLETT | ON FILE |
| MATTHEW C RUZZO | ON FILE |
| MATTHEW C WALKOWIAK | ON FILE |
| MATTHEW C WALTERS | ON FILE |
| MATTHEW C WHITWORTH | ON FILE |
| MATTHEW CAETANO MARINHO CHAD WRIGHT | ON FILE |
| MATTHEW CAI | ON FILE |
| MATTHEW CAINE HASSEN | ON FILE |
| MATTHEW CALEB LEONG | ON FILE |
| MATTHEW CALEB MARTIN | ON FILE |
| MATTHEW CALEB MILLER | ON FILE |
| MATTHEW CALLIX ZENNER | ON FILE |
| MATTHEW CAMERON DOW | ON FILE |
| MATTHEW CAMERON HOPE | ON FILE |
| MATTHEW CAMERON MACISAAC | ON FILE |
| MATTHEW CAMPAGNOLA | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CARL CHRISTIAN | ON FILE |
| MATTHEW CARL JUSTICE | ON FILE |
| MATTHEW CARL MCNEIL | ON FILE |
| MATTHEW CARL NUGENT | ON FILE |
| MATTHEW CARLTON BRITTON | ON FILE |
| MATTHEW CARLTON KING | ON FILE |
| MATTHEW CARLYLE MARTIN | ON FILE |
| MATTHEW CARTER GIAMPAPA | ON FILE |
| MATTHEW CARUANA | ON FILE |
| MATTHEW CARY MYATT | ON FILE |
| MATTHEW CASEY SCHWINGEL | ON FILE |
| MATTHEW CASTILLO | ON FILE |
| MATTHEW CAUTHORN | ON FILE |
| MATTHEW CHAN | ON FILE |
| MATTHEW CHAN | ON FILE |
| MATTHEW CHANDLER MOORE | ON FILE |
| MATTHEW CHAPIN ZERNHELT | ON FILE |
| MATTHEW CHARLES A PENDLE | ON FILE |
| MATTHEW CHARLES ALLEN | ON FILE |
| MATTHEW CHARLES BANDUSKY | ON FILE |
| MATTHEW CHARLES BERNARDE | ON FILE |
| MATTHEW CHARLES BRAUNSTEIN | ON FILE |
| MATTHEW CHARLES CALUM DAVEY | ON FILE |
| MATTHEW CHARLES CONNETT | ON FILE |
| MATTHEW CHARLES COOK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW CHARLES CROFTS | ON FILE |
| MATTHEW CHARLES DAEHN | ON FILE |
| MATTHEW CHARLES DOLEZAL | ON FILE |
| MATTHEW CHARLES DUNTON | ON FILE |
| MATTHEW CHARLES EDWARDS | ON FILE |
| MATTHEW CHARLES GAIENNIE | ON FILE |
| MATTHEW CHARLES GORMAN | ON FILE |
| MATTHEW CHARLES GRIEVE | ON FILE |
| MATTHEW CHARLES HILTS | ON FILE |
| MATTHEW CHARLES HOURIGAN | ON FILE |
| MATTHEW CHARLES HUFFMAN | ON FILE |
| MATTHEW CHARLES JOHN COOK | ON FILE |
| MATTHEW CHARLES KAIPO COCHRAN | ON FILE |
| MATTHEW CHARLES LEAVY | ON FILE |
| MATTHEW CHARLES LEE PHILLIPS | ON FILE |
| MATTHEW CHARLES MILLER | ON FILE |
| MATTHEW CHARLES MILLER | ON FILE |
| MATTHEW CHARLES MOORE | ON FILE |
| MATTHEW CHARLES MORETZ | ON FILE |
| MATTHEW CHARLES MULCAIRE | ON FILE |
| MATTHEW CHARLES MUSCARELLE | ON FILE |
| MATTHEW CHARLES NEWCOMB | ON FILE |
| MATTHEW CHARLES OLSON | ON FILE |
| MATTHEW CHARLES PEDEMONTI | ON FILE |
| MATTHEW CHARLES POTTER | ON FILE |
| MATTHEW CHARLES QUINTON | ON FILE |
| MATTHEW CHARLES RATERMAN | ON FILE |
| MATTHEW CHARLES ROBERT SYDNEY BAIRD | ON FILE |
| MATTHEW CHARLES ROED | ON FILE |
| MATTHEW CHARLES SAXE | ON FILE |
| MATTHEW CHARLES SEEK | ON FILE |
| MATTHEW CHARLES SHEFFER | ON FILE |
| MATTHEW CHARLES SHEPHERD | ON FILE |
| MATTHEW CHARLES SMITH | ON FILE |
| MATTHEW CHARLES SOLOMON | ON FILE |
| MATTHEW CHARLES THOMPSON | ON FILE |
| MATTHEW CHARLES TIMOTHY MILNER | ON FILE |
| MATTHEW CHARLES TURNER | ON FILE |
| MATTHEW CHARLES VESTER | ON FILE |
| MATTHEW CHARLES WILLIAMSON | ON FILE |
| MATTHEW CHARLES YOUNG | ON FILE |
| MATTHEW CHARLESBECK HARTLEY | ON FILE |
| MATTHEW CHASE ANZOLLETTI | ON FILE |
| MATTHEW CHASE HALEY | ON FILE |
| MATTHEW CHAU | ON FILE |
| MATTHEW CHESTER SHUSS | ON FILE |
| MATTHEW CHEUK-FUN CHAN | ON FILE |
| MATTHEW CHIODI | ON FILE |
| MATTHEW CHOU | ON FILE |
| MATTHEW CHOW | ON FILE |
| MATTHEW CHRISTIAN BOYKO | ON FILE |
| MATTHEW CHRISTIAN CONLAN | ON FILE |
| MATTHEW CHRISTIAN LARSON | ON FILE |
| MATTHEW CHRISTIAN LU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW CHRISTIAN PALACIOS | ON FILE |
| MATTHEW CHRISTIAN PATTI | ON FILE |
| MATTHEW CHRISTIAN STAPLES | ON FILE |
| MATTHEW CHRISTIPHER LEE | ON FILE |
| MATTHEW CHRISTOFFER MITCHELL | ON FILE |
| MATTHEW CHRISTOPHE REED | ON FILE |
| MATTHEW CHRISTOPHER BOWEN | ON FILE |
| MATTHEW CHRISTOPHER BROWN | ON FILE |
| MATTHEW CHRISTOPHER DOUGLAS | ON FILE |
| MATTHEW CHRISTOPHER DURDEN | ON FILE |
| MATTHEW CHRISTOPHER EMANUEL | ON FILE |
| MATTHEW CHRISTOPHER FLUEGEL | ON FILE |
| MATTHEW CHRISTOPHER FOGARTY | ON FILE |
| MATTHEW CHRISTOPHER GASPER | ON FILE |
| MATTHEW CHRISTOPHER GASS | ON FILE |
| MATTHEW CHRISTOPHER GLEZOS | ON FILE |
| MATTHEW CHRISTOPHER HOOS | ON FILE |
| MATTHEW CHRISTOPHER KANEDA | ON FILE |
| MATTHEW CHRISTOPHER KEYS | ON FILE |
| MATTHEW CHRISTOPHER MELLO | ON FILE |
| MATTHEW CHRISTOPHER MOODY | ON FILE |
| MATTHEW CHRISTOPHER MUSE | ON FILE |
| MATTHEW CHRISTOPHER NESTBERG | ON FILE |
| MATTHEW CHRISTOPHER PALKIMAS | ON FILE |
| MATTHEW CHRISTOPHER PISTILLI | ON FILE |
| MATTHEW CHRISTOPHER POLLAK | ON FILE |
| MATTHEW CHRISTOPHER SAMSOM | ON FILE |
| MATTHEW CHRISTOPHER SANDOVAL | ON FILE |
| MATTHEW CHRISTOPHER SCOTT | ON FILE |
| MATTHEW CHRISTOPHER SLAYTON | ON FILE |
| MATTHEW CHRISTOPHER TISDEL | ON FILE |
| MATTHEW CHRISTOPHER UPHAM | ON FILE |
| MATTHEW CHRISTOPHER WRIGHT | ON FILE |
| MATTHEW CHRISTOPHERESVER CARREON | ON FILE |
| MATTHEW CHRISTY STEPHENS | ON FILE |
| MATTHEW CHUN-HUNG LEUNG | ON FILE |
| MATTHEW CHUNYEE KUOK | ON FILE |
| MATTHEW CLAIR RUPERT | ON FILE |
| MATTHEW CLAPTON | ON FILE |
| MATTHEW CLARK COUDEN | ON FILE |
| MATTHEW CLARK SCOTT | ON FILE |
| MATTHEW CLAY RICH | ON FILE |
| MATTHEW CLAYTON ECKERT | ON FILE |
| MATTHEW CLETE CICERO | ON FILE |
| MATTHEW CLINTON FISHER | ON FILE |
| MATTHEW CLINTON LOHSE | ON FILE |
| MATTHEW CLIVE BOND | ON FILE |
| MATTHEW CLYDE CHURCHMAN | ON FILE |
| MATTHEW CODY HUNTER | ON FILE |
| MATTHEW CODY HYDE | ON FILE |
| MATTHEW CODY MARTIN | ON FILE |
| MATTHEW CODY RAYBURN | ON FILE |
| MATTHEW CODY WILLIAMS | ON FILE |
| MATTHEW COE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW COLE BOGUE | ON FILE |
| MATTHEW COLE KERGOSIEN | ON FILE |
| MATTHEW COLE PARKER | ON FILE |
| MATTHEW COLIN GAHAN | ON FILE |
| MATTHEW COLIN THOMAS | ON FILE |
| MATTHEW COLIN TRIPLOW | ON FILE |
| MATTHEW COLON | ON FILE |
| MATTHEW COLT DELGADO | ON FILE |
| MATTHEW CONGEL | ON FILE |
| MATTHEW CONNELLY FORCHE | ON FILE |
| MATTHEW CONNER DAY | ON FILE |
| MATTHEW CONNOR ANDERSEN | ON FILE |
| MATTHEW CONNOR MCANDREW | ON FILE |
| MATTHEW CONNOR PETERSON | ON FILE |
| MATTHEW CONNOR YANICK | ON FILE |
| MATTHEW CONOR GODDARD | ON FILE |
| MATTHEW CONRAD BERNIER | ON FILE |
| MATTHEW CONRAD SCHWIEGER | ON FILE |
| MATTHEW CONROY | ON FILE |
| MATTHEW CONWAY | ON FILE |
| MATTHEW COREY MORGAN | ON FILE |
| MATTHEW CORMAC RYAN | ON FILE |
| MATTHEW CORNEILUS FORD | ON FILE |
| MATTHEW COTTRILL | ON FILE |
| MATTHEW COWAN | ON FILE |
| MATTHEW CRAIG SCHRODER | ON FILE |
| MATTHEW CRAIG STANFORD | ON FILE |
| MATTHEW CRAIG STEPHENSON | ON FILE |
| MATTHEW CREED POWELL | ON FILE |
| MATTHEW CROSS | ON FILE |
| MATTHEW CULLEN GRANGER | ON FILE |
| MATTHEW CULLEN WATKINS | ON FILE |
| MATTHEW CULPEPPER MILLER | ON FILE |
| MATTHEW CURTIS ALSTAD | ON FILE |
| MATTHEW CURTIS BECK | ON FILE |
| MATTHEW CURTIS FINNEY | ON FILE |
| MATTHEW CURTIS MOSHER | ON FILE |
| MATTHEW CURTIS WEBER | ON FILE |
| MATTHEW CURTIS YOUNGS | ON FILE |
| MATTHEW CURTISS GONZALEZ | ON FILE |
| MATTHEW D ANDERSON | ON FILE |
| MATTHEW D BECKER | ON FILE |
| MATTHEW D BELLEY | ON FILE |
| MATTHEW D BERNSTEIN | ON FILE |
| MATTHEW D BOOTSMAN | ON FILE |
| MATTHEW D BOUDWIN | ON FILE |
| MATTHEW D BRACKSTONE | ON FILE |
| MATTHEW D BURKE | ON FILE |
| MATTHEW D DAYTON | ON FILE |
| MATTHEW D EDMUNDS | ON FILE |
| MATTHEW D FADELL | ON FILE |
| MATTHEW D GUNN | ON FILE |
| MATTHEW D HASTINGS | ON FILE |
| MATTHEW D JACKSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW D JOHNSON | ON FILE |
| MATTHEW D KAUN | ON FILE |
| MATTHEW D KWAN | ON FILE |
| MATTHEW D LITWA | ON FILE |
| MATTHEW D MC NEILLY | ON FILE |
| MATTHEW D MCCRACKEN | ON FILE |
| MATTHEW D MOORE | ON FILE |
| MATTHEW D MYERS | ON FILE |
| MATTHEW D OUIMETTE | ON FILE |
| MATTHEW D PENNE | ON FILE |
| MATTHEW D SARDELLA | ON FILE |
| MATTHEW D SCHNIEDERS | ON FILE |
| MATTHEW D SCHULTZ | ON FILE |
| MATTHEW D SPIEGLE | ON FILE |
| MATTHEW D ZAFFINO | ON FILE |
| MATTHEW DALE AMES | ON FILE |
| MATTHEW DALE BRADLEY | ON FILE |
| MATTHEW DALE DAVISON | ON FILE |
| MATTHEW DALE GROVES | ON FILE |
| MATTHEW DALE PRESTON | ON FILE |
| MATTHEW DALE RITTER | ON FILE |
| MATTHEW DANA DIRADO | ON FILE |
| MATTHEW DANA GROVER | ON FILE |
| MATTHEW DANE STOWE | ON FILE |
| MATTHEW DANGERFIELD | ON FILE |
| MATTHEW DANIEL GORDON | ON FILE |
| MATTHEW DANIEL KHORSANDI | ON FILE |
| MATTHEW DANIEL KING | ON FILE |
| MATTHEW DANIEL LAKE | ON FILE |
| MATTHEW DANIEL LEWIS | ON FILE |
| MATTHEW DANIEL MCGOWAN | ON FILE |
| MATTHEW DANIEL OLTMANN | ON FILE |
| MATTHEW DANIEL STANCZYK | ON FILE |
| MATTHEW DANIEL SUEDKAMP | ON FILE |
| MATTHEW DANIEL SWOBODA | ON FILE |
| MATTHEW DANIEL TAYLOR | ON FILE |
| MATTHEW DANIEL THALMANN | ON FILE |
| MATTHEW DARNELL HOWARD | ON FILE |
| MATTHEW DARRELL PETTIPAS | ON FILE |
| MATTHEW DARREN BRISLAWN | ON FILE |
| MATTHEW DARREN DUDLEY | ON FILE |
| MATTHEW DARRING-YERK | ON FILE |
| MATTHEW DAVID ALEXANDER | ON FILE |
| MATTHEW DAVID ALLICKSON | ON FILE |
| MATTHEW DAVID ANDERSON | ON FILE |
| MATTHEW DAVID ARBAUGH | ON FILE |
| MATTHEW DAVID ARTHUR | ON FILE |
| MATTHEW DAVID BAER | ON FILE |
| MATTHEW DAVID BAHNER | ON FILE |
| MATTHEW DAVID BALLIN | ON FILE |
| MATTHEW DAVID BARRETT | ON FILE |
| MATTHEW DAVID BEATTY | ON FILE |
| MATTHEW DAVID BENZIES | ON FILE |
| MATTHEW DAVID BETTELHEIM FLAMING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW DAVID BETTERIDGE | ON FILE |
| MATTHEW DAVID BEVERIDGE BEACHEN | ON FILE |
| MATTHEW DAVID BOMHOFF | ON FILE |
| MATTHEW DAVID BRADLEY | ON FILE |
| MATTHEW DAVID BRENNAN | ON FILE |
| MATTHEW DAVID BUEHRLE | ON FILE |
| MATTHEW DAVID BUGDEN | ON FILE |
| MATTHEW DAVID BURNS | ON FILE |
| MATTHEW DAVID BURNS | ON FILE |
| MATTHEW DAVID BURTON | ON FILE |
| MATTHEW DAVID CABBLE | ON FILE |
| MATTHEW DAVID CHAN | ON FILE |
| MATTHEW DAVID CHEN | ON FILE |
| MATTHEW DAVID COOPER | ON FILE |
| MATTHEW DAVID COTE | ON FILE |
| MATTHEW DAVID COWSER | ON FILE |
| MATTHEW DAVID CRAIS | ON FILE |
| MATTHEW DAVID CZAIKOWSKI | ON FILE |
| MATTHEW DAVID DEJNOWSKI | ON FILE |
| MATTHEW DAVID DEVINE | ON FILE |
| MATTHEW DAVID DIEPENHORST | ON FILE |
| MATTHEW DAVID DODD | ON FILE |
| MATTHEW DAVID ELDRIDGE | ON FILE |
| MATTHEW DAVID FINLEY | ON FILE |
| MATTHEW DAVID FITTS | ON FILE |
| MATTHEW DAVID FLEMING | ON FILE |
| MATTHEW DAVID FORBES SORELL | ON FILE |
| MATTHEW DAVID FOWLER | ON FILE |
| MATTHEW DAVID FRETWELL | ON FILE |
| MATTHEW DAVID FUCHES | ON FILE |
| MATTHEW DAVID GOODING | ON FILE |
| MATTHEW DAVID GOODKNIGHT | ON FILE |
| MATTHEW DAVID GOSS | ON FILE |
| MATTHEW DAVID GRAFT | ON FILE |
| MATTHEW DAVID GRAY | ON FILE |
| MATTHEW DAVID HARTSUCH | ON FILE |
| MATTHEW DAVID HARVILL | ON FILE |
| MATTHEW DAVID HENRY | ON FILE |
| MATTHEW DAVID HILLIARD | ON FILE |
| MATTHEW DAVID HOFFMAN | ON FILE |
| MATTHEW DAVID HOLLEY | ON FILE |
| MATTHEW DAVID HOLTZCLAW | ON FILE |
| MATTHEW DAVID HUBBELL | ON FILE |
| MATTHEW DAVID HUTCHINSON | ON FILE |
| MATTHEW DAVID HUZZARD | ON FILE |
| MATTHEW DAVID HYAM | ON FILE |
| MATTHEW DAVID JENKINSON | ON FILE |
| MATTHEW DAVID JENNESON | ON FILE |
| MATTHEW DAVID JEWELL | ON FILE |
| MATTHEW DAVID KARAS | ON FILE |
| MATTHEW DAVID KINARD | ON FILE |
| MATTHEW DAVID KIRBY | ON FILE |
| MATTHEW DAVID KUMMER | ON FILE |
| MATTHEW DAVID LANGENHEIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW DAVID LANYON | ON FILE |
| MATTHEW DAVID LASKA | ON FILE |
| MATTHEW DAVID LUDWIG | ON FILE |
| MATTHEW DAVID MALLALIEU | ON FILE |
| MATTHEW DAVID MILLER | ON FILE |
| MATTHEW DAVID MIODUSZEWSKI | ON FILE |
| MATTHEW DAVID MUSSIO | ON FILE |
| MATTHEW DAVID NEILON | ON FILE |
| MATTHEW DAVID NEWMAN | ON FILE |
| MATTHEW DAVID NORSE | ON FILE |
| MATTHEW DAVID OBRIEN | ON FILE |
| MATTHEW DAVID OLIVER | ON FILE |
| MATTHEW DAVID PAYNE | ON FILE |
| MATTHEW DAVID PERLOV | ON FILE |
| MATTHEW DAVID PERRONE | ON FILE |
| MATTHEW DAVID PETZ | ON FILE |
| MATTHEW DAVID POPOVICH | ON FILE |
| MATTHEW DAVID PROUDLOVE | ON FILE |
| MATTHEW DAVID PURSLEY | ON FILE |
| MATTHEW DAVID PYLE | ON FILE |
| MATTHEW DAVID QUENNEVILLE | ON FILE |
| MATTHEW DAVID RICE | ON FILE |
| MATTHEW DAVID RICHARDSON | ON FILE |
| MATTHEW DAVID RIDGWAY | ON FILE |
| MATTHEW DAVID RINKA | ON FILE |
| MATTHEW DAVID ROBERTS | ON FILE |
| MATTHEW DAVID RODIEK | ON FILE |
| MATTHEW DAVID ROLLINGS | ON FILE |
| MATTHEW DAVID RONALD WRIGHT | ON FILE |
| MATTHEW DAVID RUDOLPH | ON FILE |
| MATTHEW DAVID RUSSELL | ON FILE |
| MATTHEW DAVID RYLANDS | ON FILE |
| MATTHEW DAVID SCHWEGLER | ON FILE |
| MATTHEW DAVID SHADEL | ON FILE |
| MATTHEW DAVID SHAFER | ON FILE |
| MATTHEW DAVID SMITH | ON FILE |
| MATTHEW DAVID SPRALEY | ON FILE |
| MATTHEW DAVID STEWART | ON FILE |
| MATTHEW DAVID TOMLINSON | ON FILE |
| MATTHEW DAVID VIEKE | ON FILE |
| MATTHEW DAVID VINES | ON FILE |
| MATTHEW DAVID WALKER | ON FILE |
| MATTHEW DAVID WALL | ON FILE |
| MATTHEW DAVID WARD | ON FILE |
| MATTHEW DAVID WARREN | ON FILE |
| MATTHEW DAVID WHITAKER | ON FILE |
| MATTHEW DAVID WHITINGTON | ON FILE |
| MATTHEW DAVID WILLIAM SCHNEIDER | ON FILE |
| MATTHEW DAVID WILLIAMS | ON FILE |
| MATTHEW DAVID WIMMER | ON FILE |
| MATTHEW DAVID WISDOM | ON FILE |
| MATTHEW DAVID WITT | ON FILE |
| MATTHEW DAVID WOLF | ON FILE |
| MATTHEW DAVID WOLSKI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW DAVID ZARKA | ON FILE |
| MATTHEW DAVID ZELLER | ON FILE |
| MATTHEW DAVIS HERBERTZ | ON FILE |
| MATTHEW DAVIS JOHNSON | ON FILE |
| MATTHEW DAWE | ON FILE |
| MATTHEW DE LA FUENTE | ON FILE |
| MATTHEW DE VIVEIROS | ON FILE |
| MATTHEW DEAN ALTMIRE | ON FILE |
| MATTHEW DEAN ANDERSON | ON FILE |
| MATTHEW DEAN BORROTO | ON FILE |
| MATTHEW DEAN ELLIS | ON FILE |
| MATTHEW DEAN HINOJOS | ON FILE |
| MATTHEW DEAN HONEYCUTT | ON FILE |
| MATTHEW DEAN JOSTEN | ON FILE |
| MATTHEW DEAN LAWRES | ON FILE |
| MATTHEW DEAN MURRAY | ON FILE |
| MATTHEW DEAN NASON | ON FILE |
| MATTHEW DEAN NICHOLSON | ON FILE |
| MATTHEW DEAN SCHIFFLER | ON FILE |
| MATTHEW DEL DEGAN | ON FILE |
| MATTHEW DEMARTE | ON FILE |
| MATTHEW DEMARTINO | ON FILE |
| MATTHEW DENIS SENCI | ON FILE |
| MATTHEW DENNIS LLOYD JETTE | ON FILE |
| MATTHEW DENNIS MANTON | ON FILE |
| MATTHEW DENTICO | ON FILE |
| MATTHEW DEO SINGH | ON FILE |
| MATTHEW DEON GAINEY | ON FILE |
| MATTHEW DEREK MORRISON | ON FILE |
| MATTHEW DESSIEUX MOORE | ON FILE |
| MATTHEW DEVAPIRIAM EMMANUEL | ON FILE |
| MATTHEW DEVIN BURTONSHAW | ON FILE |
| MATTHEW DEVIN CALDWELL | ON FILE |
| MATTHEW DEVON BLACK | ON FILE |
| MATTHEW DEVON LANSDALE | ON FILE |
| MATTHEW DICKINSON SALSIG | ON FILE |
| MATTHEW DINHKIEN LE | ON FILE |
| MATTHEW DINOS REED | ON FILE |
| MATTHEW DOMINGOS MUCHE | ON FILE |
| MATTHEW DOMINIC AVENOSO | ON FILE |
| MATTHEW DOMINIC COCKING | ON FILE |
| MATTHEW DOMINIC FREDA | ON FILE |
| MATTHEW DOMINIC MORELLI | ON FILE |
| MATTHEW DOMINIC ROGERS | ON FILE |
| MATTHEW DOMINICK HICKMAN | ON FILE |
| MATTHEW DON MERKLEY | ON FILE |
| MATTHEW DONALD | ON FILE |
| MATTHEW DONALD COZZOLINO | ON FILE |
| MATTHEW DONALD FAWCETT | ON FILE |
| MATTHEW DONALD JOHNSON | ON FILE |
| MATTHEW DONALD LEINBACH | ON FILE |
| MATTHEW DONALD SPRENGER | ON FILE |
| MATTHEW DONALD TORNQUIST | ON FILE |
| MATTHEW DOUGHERTY MARKLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW DOUGLAS BAUMANN | ON FILE |
| MATTHEW DOUGLAS BRULPORT | ON FILE |
| MATTHEW DOUGLAS DEAL | ON FILE |
| MATTHEW DOUGLAS EERNISSE | ON FILE |
| MATTHEW DOUGLAS HAYCOCK | ON FILE |
| MATTHEW DOUGLAS HENDRICKSON | ON FILE |
| MATTHEW DOUGLAS HENLEY | ON FILE |
| MATTHEW DOUGLAS HERBERT | ON FILE |
| MATTHEW DOUGLAS JACKSON | ON FILE |
| MATTHEW DOUGLAS JOHNSON | ON FILE |
| MATTHEW DOUGLAS JOSS | ON FILE |
| MATTHEW DOUGLAS KOBS | ON FILE |
| MATTHEW DOUGLAS LAURIE | ON FILE |
| MATTHEW DOUGLAS LEE | ON FILE |
| MATTHEW DOUGLAS LOWE | ON FILE |
| MATTHEW DOUGLAS MC CAWLEY | ON FILE |
| MATTHEW DOUGLAS MCCOURT | ON FILE |
| MATTHEW DOUGLAS MCCOY | ON FILE |
| MATTHEW DOUGLAS MITCHELL | ON FILE |
| MATTHEW DOUGLAS NESSELRODT | ON FILE |
| MATTHEW DOUGLAS PALECEK | ON FILE |
| MATTHEW DOUGLAS ROBB | ON FILE |
| MATTHEW DOUGLAS STANG | ON FILE |
| MATTHEW DOUGLAS WILSON | ON FILE |
| MATTHEW DOUGLASS JACOBS | ON FILE |
| MATTHEW DREW FIKE | ON FILE |
| MATTHEW DREW MELANDER | ON FILE |
| MATTHEW DREW REIDER | ON FILE |
| MATTHEW DUC PHAM | ON FILE |
| MATTHEW DUCREST MELSON | ON FILE |
| MATTHEW DUGGAN | ON FILE |
| MATTHEW DWAYNE RAND | ON FILE |
| MATTHEW DWIGHT FUQUA | ON FILE |
| MATTHEW DYLAN BARKANN | ON FILE |
| MATTHEW DZIEDZOM DYER | ON FILE |
| MATTHEW E B FYFIELD | ON FILE |
| MATTHEW E BLACKMAN | ON FILE |
| MATTHEW E CHAMBERS | ON FILE |
| MATTHEW E CLEARY | ON FILE |
| MATTHEW E COLLINS | ON FILE |
| MATTHEW E DIMICK | ON FILE |
| MATTHEW E FUGAZZI | ON FILE |
| MATTHEW E GOLDMAN | ON FILE |
| MATTHEW E GOODLANDER-KARANT | ON FILE |
| MATTHEW E HAMILTON | ON FILE |
| MATTHEW E JACOB | ON FILE |
| MATTHEW E KUREY | ON FILE |
| MATTHEW E LUPINACCI | ON FILE |
| MATTHEW E MILSAP | ON FILE |
| MATTHEW E MILSTEIN | ON FILE |
| MATTHEW E MUELLER | ON FILE |
| MATTHEW E TAFT | ON FILE |
| MATTHEW E YOUNG | ON FILE |
| MATTHEW EAMONN FOX | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW EARL CHASE | ON FILE |
| MATTHEW EASLEY | ON FILE |
| MATTHEW EBEN CRISPINO | ON FILE |
| MATTHEW EDMOND SCOTT | ON FILE |
| MATTHEW EDSON QUIGLEY | ON FILE |
| MATTHEW EDWARD AHERN | ON FILE |
| MATTHEW EDWARD BECKSTROM | ON FILE |
| MATTHEW EDWARD BERNO | ON FILE |
| MATTHEW EDWARD BRAZIE | ON FILE |
| MATTHEW EDWARD BRINT | ON FILE |
| MATTHEW EDWARD CONROY | ON FILE |
| MATTHEW EDWARD COUGHLIN | ON FILE |
| MATTHEW EDWARD FALANI JACKSON | ON FILE |
| MATTHEW EDWARD FISCHETTI | ON FILE |
| MATTHEW EDWARD HASSELBY | ON FILE |
| MATTHEW EDWARD HEININGER | ON FILE |
| MATTHEW EDWARD KOPATZ | ON FILE |
| MATTHEW EDWARD KVALHEIM | ON FILE |
| MATTHEW EDWARD LIKOVICH | ON FILE |
| MATTHEW EDWARD MC DONALD | ON FILE |
| MATTHEW EDWARD MROTEK | ON FILE |
| MATTHEW EDWARD PARSONS | ON FILE |
| MATTHEW EDWARD PAYNE | ON FILE |
| MATTHEW EDWARD PROSEN | ON FILE |
| MATTHEW EDWARD RODGERS | ON FILE |
| MATTHEW EDWARD RUGGIERO | ON FILE |
| MATTHEW EDWARD SCHWARTZ | ON FILE |
| MATTHEW EDWARD TRUONG | ON FILE |
| MATTHEW EDWARD VAUGHAN | ON FILE |
| MATTHEW EDWARD WINTER | ON FILE |
| MATTHEW EINHORN | ON FILE |
| MATTHEW ELBERT TYRE | ON FILE |
| MATTHEW ELIJAH ABANTO | ON FILE |
| MATTHEW ELLIOT BROCKINGTON | ON FILE |
| MATTHEW ELLIOT HANNA | ON FILE |
| MATTHEW ELLIS CAMPBELL | ON FILE |
| MATTHEW ELOT PIERCE | ON FILE |
| MATTHEW ERIC GHIGLIERI | ON FILE |
| MATTHEW ERIC GOOSEV | ON FILE |
| MATTHEW ERIC HOCH | ON FILE |
| MATTHEW ERIC LARSH | ON FILE |
| MATTHEW ERIC MACINNIS | ON FILE |
| MATTHEW ERIC MEDINA | ON FILE |
| MATTHEW ERIC MILAM | ON FILE |
| MATTHEW ERIC ROSALES | ON FILE |
| MATTHEW ERIC SMITH | ON FILE |
| MATTHEW ERNEST HAYS | ON FILE |
| MATTHEW ERNEST JONES | ON FILE |
| MATTHEW ERNSTER | ON FILE |
| MATTHEW ESSIEN GABRIEL | ON FILE |
| MATTHEW ESSLEY POSTON | ON FILE |
| MATTHEW ETHAN BELL | ON FILE |
| MATTHEW ETHAN GIBSON | ON FILE |
| MATTHEW ETHAN WELCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW EUGENE RAGGO | ON FILE |
| MATTHEW EUGENE TRIAS | ON FILE |
| MATTHEW EUGENE TURZO | ON FILE |
| MATTHEW EUSEBIO COLON | ON FILE |
| MATTHEW EVAN BIEBER | ON FILE |
| MATTHEW EVAN BINNING | ON FILE |
| MATTHEW EVAN GOMEZ | ON FILE |
| MATTHEW EVAN HAAG | ON FILE |
| MATTHEW EVAN LOUIS | ON FILE |
| MATTHEW EVAN SACK | ON FILE |
| MATTHEW EVAN SCOTT | ON FILE |
| MATTHEW EVEN LEWIS | ON FILE |
| MATTHEW EVERETT MILLER | ON FILE |
| MATTHEW EZEKIEL DEKRUIF | ON FILE |
| MATTHEW F CUMMINGS | ON FILE |
| MATTHEW F VICTORIA | ON FILE |
| MATTHEW F WEATHERITT | ON FILE |
| MATTHEW FALCONE | ON FILE |
| MATTHEW FARMER | ON FILE |
| MATTHEW FASOLINO | ON FILE |
| MATTHEW FELIX LEONAWICZ | ON FILE |
| MATTHEW FENG LAU | ON FILE |
| MATTHEW FINNERTY | ON FILE |
| MATTHEW FINNEY POWERS | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FISHTAL | ON FILE |
| MATTHEW FLORENT V MARTRENCHAS | ON FILE |
| MATTHEW FOO YOONG LOONG | ON FILE |
| MATTHEW FORREST NISSEN METZGER | ON FILE |
| MATTHEW FOUNTAIN | ON FILE |
| MATTHEW FRANCIS GERASOLO | ON FILE |
| MATTHEW FRANCIS MAHTONE | ON FILE |
| MATTHEW FRANCIS MICHAEL PAUL THEUMA | ON FILE |
| MATTHEW FRANCIS MILLER | ON FILE |
| MATTHEW FRANCIS MUCCI | ON FILE |
| MATTHEW FRANCIS NICHOLSON | ON FILE |
| MATTHEW FRANCIS PENNELLA | ON FILE |
| MATTHEW FRANCIS QUINN | ON FILE |
| MATTHEW FRANCIS VALENZA | ON FILE |
| MATTHEW FRANCIS ZACCONE | ON FILE |
| MATTHEW FRANK BARBER | ON FILE |
| MATTHEW FRANK CAPELESS | ON FILE |
| MATTHEW FRANK HALL | ON FILE |
| MATTHEW FRANKLYN BORRETT | ON FILE |
| MATTHEW FREDERIC BEAUDETTE | ON FILE |
| MATTHEW FREDERICK MARSH | ON FILE |
| MATTHEW FREDERICK ROBBE | ON FILE |
| MATTHEW FREDRICK CARUSO | ON FILE |
| MATTHEW FREDRICK CHAPA | ON FILE |
| MATTHEW FREER PTY LTD | ON FILE |
| MATTHEW FREIRE | ON FILE |
| MATTHEW FRIEND AUSFAHL | ON FILE |
| MATTHEW FROST SOULIER | ON FILE |
| MATTHEW FURRER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW FURROW | ON FILE |
| MATTHEW G BEYER | ON FILE |
| MATTHEW G CRAMER | ON FILE |
| MATTHEW G CROCKETT | ON FILE |
| MATTHEW G CURRENT | ON FILE |
| MATTHEW G HENDERSON | ON FILE |
| MATTHEW G OLIVER | ON FILE |
| MATTHEW G REAVEY | ON FILE |
| MATTHEW G SMITH | ON FILE |
| MATTHEW G VANSHELLENBECK | ON FILE |
| MATTHEW GABRIEL BUSH | ON FILE |
| MATTHEW GABRIEL GLICK | ON FILE |
| MATTHEW GABRIEL ORTIZ | ON FILE |
| MATTHEW GAITHER HAWKS | ON FILE |
| MATTHEW GAR HO CHEUNG | ON FILE |
| MATTHEW GARLAND RAY | ON FILE |
| MATTHEW GARNER NICKEL | ON FILE |
| MATTHEW GARRETT HENRY | ON FILE |
| MATTHEW GARRETT SZETO | ON FILE |
| MATTHEW GARY FORD | ON FILE |
| MATTHEW GARY MOULDS | ON FILE |
| MATTHEW GENE BICKEL | ON FILE |
| MATTHEW GENE SMITH | ON FILE |
| MATTHEW GEOFFREY ADAMS | ON FILE |
| MATTHEW GEOFFREY CRESSWELL | ON FILE |
| MATTHEW GEOFFREY JOHN WALLACE | ON FILE |
| MATTHEW GEORGE ANTHONY LEWIS | ON FILE |
| MATTHEW GEORGE FORSYTH | ON FILE |
| MATTHEW GEORGE G PARROTT | ON FILE |
| MATTHEW GEORGE GARRETT | ON FILE |
| MATTHEW GEORGE GRIMMEISSEN | ON FILE |
| MATTHEW GEORGE HARMESTON | ON FILE |
| MATTHEW GEORGE LAMMAS | ON FILE |
| MATTHEW GEORGE LANGLOIS | ON FILE |
| MATTHEW GEORGE MCGARRY | ON FILE |
| MATTHEW GEORGE MEARES | ON FILE |
| MATTHEW GEORGE MUENCH | ON FILE |
| MATTHEW GEORGE PALAZZOLO | ON FILE |
| MATTHEW GEORGE ROCK | ON FILE |
| MATTHEW GEORGE VASILIEV | ON FILE |
| MATTHEW GEORGE WADE | ON FILE |
| MATTHEW GEORGE WALKER | ON FILE |
| MATTHEW GEORGE WEBB | ON FILE |
| MATTHEW GERALD CARROLL | ON FILE |
| MATTHEW GERALD DRAG | ON FILE |
| MATTHEW GERALD MEYER | ON FILE |
| MATTHEW GERALD RINAS | ON FILE |
| MATTHEW GERARD GREIG | ON FILE |
| MATTHEW GERARD MUNOZ | ON FILE |
| MATTHEW GHAROLD FONTAINE | ON FILE |
| MATTHEW GHERSI | ON FILE |
| MATTHEW GIOVANI PRAWIRA | ON FILE |
| MATTHEW GLEN JACK | ON FILE |
| MATTHEW GLEN TUTON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW GLENN BAKER | ON FILE |
| MATTHEW GLENN BELANGER | ON FILE |
| MATTHEW GLENN DENTON | ON FILE |
| MATTHEW GLENN MCLENDON | ON FILE |
| MATTHEW GLENN ROSENFELD | ON FILE |
| MATTHEW GLYNN BUCKLE | ON FILE |
| MATTHEW GLYNN MC CARRON | ON FILE |
| MATTHEW GLYNN MCKINNIS | ON FILE |
| MATTHEW GOOD | ON FILE |
| MATTHEW GORAJ | ON FILE |
| MATTHEW GORDON CRAWFORD | ON FILE |
| MATTHEW GORDON FERG | ON FILE |
| MATTHEW GORDON JOHN IRELAND | ON FILE |
| MATTHEW GORDON LOCHMANETZ | ON FILE |
| MATTHEW GORDON MERRIMAN | ON FILE |
| MATTHEW GORDON TIDWELL | ON FILE |
| MATTHEW GORDON WILLIAMS JONES | ON FILE |
| MATTHEW GRADY VARRO | ON FILE |
| MATTHEW GRAHAM GUY | ON FILE |
| MATTHEW GRAHAM KAY | ON FILE |
| MATTHEW GRAHAM REED | ON FILE |
| MATTHEW GRAHAM SCAYSBROOK | ON FILE |
| MATTHEW GRANT GIBSON | ON FILE |
| MATTHEW GRANT MEGEHEE | ON FILE |
| MATTHEW GRANT MORRIS | ON FILE |
| MATTHEW GRANT WILLIAMS | ON FILE |
| MATTHEW GRECH | ON FILE |
| MATTHEW GREGG JOHNSON | ON FILE |
| MATTHEW GREGG SPELLINGS | ON FILE |
| MATTHEW GREGORY COOPER | ON FILE |
| MATTHEW GREGORY CUGLIETTA | ON FILE |
| MATTHEW GREGORY DYLAN ADAMOUR | ON FILE |
| MATTHEW GREGORY GILES | ON FILE |
| MATTHEW GREGORY HAUER | ON FILE |
| MATTHEW GREGORY HOOD | ON FILE |
| MATTHEW GREGORY HOWELL | ON FILE |
| MATTHEW GREGORY MANTONG | ON FILE |
| MATTHEW GREGORY MESSICK | ON FILE |
| MATTHEW GREGORY MILNER | ON FILE |
| MATTHEW GREGORY MUSSELMAN | ON FILE |
| MATTHEW GREPPIN | ON FILE |
| MATTHEW GREY DELOACH | ON FILE |
| MATTHEW GREY FOSTER | ON FILE |
| MATTHEW GRIFFITH WHITE | ON FILE |
| MATTHEW GROF | ON FILE |
| MATTHEW GROVE | ON FILE |
| MATTHEW GUILLAUME RENE PETER DONALDSON | ON FILE |
| MATTHEW GUY C BARKER | ON FILE |
| MATTHEW GUY INMAN | ON FILE |
| MATTHEW GUY JOHNSON | ON FILE |
| MATTHEW GUY JOHNSON | ON FILE |
| MATTHEW GW HORACE | ON FILE |
| MATTHEW GWYN D URBAN JACKSON | ON FILE |
| MATTHEW H ARNOTT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW H HANSEN | ON FILE |
| MATTHEW H NGUYEN | ON FILE |
| MATTHEW H NOCTON | ON FILE |
| MATTHEW H PARK | ON FILE |
| MATTHEW H SCHIERING | ON FILE |
| MATTHEW H VEIT | ON FILE |
| MATTHEW H Y LEONG | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALLS | ON FILE |
| MATTHEW HAMBLEY | ON FILE |
| MATTHEW HAMILTON MC ILHENNY | ON FILE |
| MATTHEW HAMILTON OLIVERIO | ON FILE |
| MATTHEW HANNINGTON BAYLIS | ON FILE |
| MATTHEW HARNER | ON FILE |
| MATTHEW HAROLD HARTIGAN | ON FILE |
| MATTHEW HAROLD POWELL | ON FILE |
| MATTHEW HARRIS BRINK | ON FILE |
| MATTHEW HARRIS EHRLICH | ON FILE |
| MATTHEW HARRIS RIGGINS | ON FILE |
| MATTHEW HARRIS ROBERTSON | ON FILE |
| MATTHEW HARRISON HALE | ON FILE |
| MATTHEW HARRISON MARTIN | ON FILE |
| MATTHEW HARRISON WRIGHT | ON FILE |
| MATTHEW HAUGHWOUT BRYAN | ON FILE |
| MATTHEW HAYDEN JONES | ON FILE |
| MATTHEW HAYDEN MCDONALD | ON FILE |
| MATTHEW HAYS MCCOY | ON FILE |
| MATTHEW HEATH BARTON | ON FILE |
| MATTHEW HEATH WHITAKER | ON FILE |
| MATTHEW HEFLIN | ON FILE |
| MATTHEW HELLE | ON FILE |
| MATTHEW HENDERSON BING | ON FILE |
| MATTHEW HENDRICKCORNELIS MELLEGERS | ON FILE |
| MATTHEW HENDRICKS | ON FILE |
| MATTHEW HENDRICKS BARNES | ON FILE |
| MATTHEW HENRY BRADNER | ON FILE |
| MATTHEW HENRY GEAL | ON FILE |
| MATTHEW HENRY GRAINGER | ON FILE |
| MATTHEW HENRY SEEGER | ON FILE |
| MATTHEW HENRY TIGHE | ON FILE |
| MATTHEW HENRY VOELKER | ON FILE |
| MATTHEW HENRY-ALLEN JONES | ON FILE |
| MATTHEW HEPTONSTALL | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HEWITT | ON FILE |
| MATTHEW HIRST | ON FILE |
| MATTHEW HO | ON FILE |
| MATTHEW HOANG HUY PHAM | ON FILE |
| MATTHEW HOANG-AN PHAM | ON FILE |
| MATTHEW HODGE | ON FILE |
| MATTHEW HOKYEN FONG | ON FILE |
| MATTHEW HOLLON | ON FILE |
| MATTHEW HOLT EBERT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW HOLTON MITTEN | ON FILE |
| MATTHEW HOLTZMAN | ON FILE |
| MATTHEW HOUGHTON DAVIS | ON FILE |
| MATTHEW HOUSTON CHATMAN | ON FILE |
| MATTHEW HOWARD CHAFFIN | ON FILE |
| MATTHEW HOWARD EVANS | ON FILE |
| MATTHEW HOWARD JAM SMEED | ON FILE |
| MATTHEW HOWARD LEWIS | ON FILE |
| MATTHEW HOWARD MCCURDY | ON FILE |
| MATTHEW HOYLER | ON FILE |
| MATTHEW HOYT CARVELL | ON FILE |
| MATTHEW HROMA | ON FILE |
| MATTHEW HUGH RICHARDS | ON FILE |
| MATTHEW HUNG LUK | ON FILE |
| MATTHEW HUNTER AMEND | ON FILE |
| MATTHEW HUNTER DIEHL | ON FILE |
| MATTHEW HUNTER HERTZ | ON FILE |
| MATTHEW HUNTER MAYS | ON FILE |
| MATTHEW HUNTER RAHE | ON FILE |
| MATTHEW HUNTER WARSH | ON FILE |
| MATTHEW HUNTER WELLS | ON FILE |
| MATTHEW HUNTER WINN | ON FILE |
| MATTHEW HUY VU | ON FILE |
| MATTHEW HWU | ON FILE |
| MATTHEW HYUNSEOK SOHN | ON FILE |
| MATTHEW IAN BERGE | ON FILE |
| MATTHEW IAN COLODNY | ON FILE |
| MATTHEW IAN JOHNSON | ON FILE |
| MATTHEW IAN LANE | ON FILE |
| MATTHEW IAN SADGROVE | ON FILE |
| MATTHEW IAN SALTER | ON FILE |
| MATTHEW IAN SHAW | ON FILE |
| MATTHEW IAN WEAFER | ON FILE |
| MATTHEW IAN WILDENRADT | ON FILE |
| MATTHEW IKAIKA YAN KAI HOE | ON FILE |
| MATTHEW IRA RUBENSTEIN | ON FILE |
| MATTHEW IRISH FINNERAN | ON FILE |
| MATTHEW ISAAC DANZIG | ON FILE |
| MATTHEW ISAAC MARGOLIS | ON FILE |
| MATTHEW ISAIAH HINDLE | ON FILE |
| MATTHEW ISOM | ON FILE |
| MATTHEW IVAN MANSELL | ON FILE |
| MATTHEW J ANCONA | ON FILE |
| MATTHEW J BETTRIDGE | ON FILE |
| MATTHEW J BISHOP | ON FILE |
| MATTHEW J BOYARSKI | ON FILE |
| MATTHEW J BURNS | ON FILE |
| MATTHEW J BUSHBY | ON FILE |
| MATTHEW J BUTCHER | ON FILE |
| MATTHEW J CATANESE | ON FILE |
| MATTHEW J CHRISTIE | ON FILE |
| MATTHEW J COHEN | ON FILE |
| MATTHEW J COIANTE | ON FILE |
| MATTHEW J CORNOCK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW J COSTELLO | ON FILE |
| MATTHEW J CUMMING | ON FILE |
| MATTHEW J DEIS | ON FILE |
| MATTHEW J DELETTO | ON FILE |
| MATTHEW J DORRINGTON | ON FILE |
| MATTHEW J DOYLE | ON FILE |
| MATTHEW J DUSKEY | ON FILE |
| MATTHEW J FENBY | ON FILE |
| MATTHEW J FENIMORE | ON FILE |
| MATTHEW J GARLAND | ON FILE |
| MATTHEW J GIALAMAS | ON FILE |
| MATTHEW J GIMPLE | ON FILE |
| MATTHEW J GREGORY | ON FILE |
| MATTHEW J GRIFFIN | ON FILE |
| MATTHEW J HALL | ON FILE |
| MATTHEW J HALVORSEN | ON FILE |
| MATTHEW J HARMON | ON FILE |
| MATTHEW J HOYT | ON FILE |
| MATTHEW J KELLY | ON FILE |
| MATTHEW J KILPIN | ON FILE |
| MATTHEW J KIM | ON FILE |
| MATTHEW J KOJALO | ON FILE |
| MATTHEW J KOPANSKY | ON FILE |
| MATTHEW J KORAN | ON FILE |
| MATTHEW J KRAMER | ON FILE |
| MATTHEW J LEIBFORTH | ON FILE |
| MATTHEW J LEVY | ON FILE |
| MATTHEW J LITT | ON FILE |
| MATTHEW J MAIORANO | ON FILE |
| MATTHEW J MALENCZAK | ON FILE |
| MATTHEW J MILLER JR | ON FILE |
| MATTHEW J MONTEIRO | ON FILE |
| MATTHEW J MONTELLIONE | ON FILE |
| MATTHEW J MORADO | ON FILE |
| MATTHEW J MORRIS | ON FILE |
| MATTHEW J MOTISI | ON FILE |
| MATTHEW J MULHERN | ON FILE |
| MATTHEW J MURDOCK | ON FILE |
| MATTHEW J NASTAROWICZ | ON FILE |
| MATTHEW J NEIBERT | ON FILE |
| MATTHEW J NIEHUS | ON FILE |
| MATTHEW J NOONAN | ON FILE |
| MATTHEW J OCONNELL | ON FILE |
| MATTHEW J OLSON | ON FILE |
| MATTHEW J PAUL | ON FILE |
| MATTHEW J PETRINO | ON FILE |
| MATTHEW J PETRUSO | ON FILE |
| MATTHEW J PIEPER | ON FILE |
| MATTHEW J PINTO | ON FILE |
| MATTHEW J RAPOSO | ON FILE |
| MATTHEW J REA | ON FILE |
| MATTHEW J REAL-COSTA | ON FILE |
| MATTHEW J REDDING | ON FILE |
| MATTHEW J RISPOLI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW J SATELL | ON FILE |
| MATTHEW J SMITH | ON FILE |
| MATTHEW J SNOWBALL | ON FILE |
| MATTHEW J SOKOL | ON FILE |
| MATTHEW J SONETTO | ON FILE |
| MATTHEW J STALKER | ON FILE |
| MATTHEW J STAMPFLE | ON FILE |
| MATTHEW J STRAFUSS | ON FILE |
| MATTHEW J T KEPA-RUNDELL | ON FILE |
| MATTHEW J TARLTON | ON FILE |
| MATTHEW J TEASDALE | ON FILE |
| MATTHEW J THOMPSON | ON FILE |
| MATTHEW J TRAPANOTTO | ON FILE |
| MATTHEW J TRIBBLE | ON FILE |
| MATTHEW J WARNHOLZ | ON FILE |
| MATTHEW J WHIFFIN | ON FILE |
| MATTHEW J WHITLEY | ON FILE |
| MATTHEW J WOOD | ON FILE |
| MATTHEW JAAL JAMIESON | ON FILE |
| MATTHEW JACK CAUDILL | ON FILE |
| MATTHEW JACK SOLTIS | ON FILE |
| MATTHEW JACK WIGNALL | ON FILE |
| MATTHEW JACKBUCKIE MONAHAN | ON FILE |
| MATTHEW JACKSON KEENAN | ON FILE |
| MATTHEW JACKSON WHITEHEAD | ON FILE |
| MATTHEW JACOB BROTHERS | ON FILE |
| MATTHEW JACOB GOTTESMAN | ON FILE |
| MATTHEW JACOB HALPER | ON FILE |
| MATTHEW JACOB JOSIAH HAMMER | ON FILE |
| MATTHEW JACOB KERTESZ | ON FILE |
| MATTHEW JACOB LEHOTY | ON FILE |
| MATTHEW JACOB RENTZ | ON FILE |
| MATTHEW JACOB SCUDETTO | ON FILE |
| MATTHEW JACOB STEWART | ON FILE |
| MATTHEW JACOB TALBERT | ON FILE |
| MATTHEW JACOB WILLIS | ON FILE |
| MATTHEW JACOBS | ON FILE |
| MATTHEW JAKE HARDY | ON FILE |
| MATTHEW JAKE LIHOU | ON FILE |
| MATTHEW JAKITSADAPARP | ON FILE |
| MATTHEW JAKOB HEIKEL | ON FILE |
| MATTHEW JAMAL BENJAMIN | ON FILE |
| MATTHEW JAMEL JACKSON | ON FILE |
| MATTHEW JAMES ADAMCHECK | ON FILE |
| MATTHEW JAMES ADDISON | ON FILE |
| MATTHEW JAMES ADLER | ON FILE |
| MATTHEW JAMES AIELLO | ON FILE |
| MATTHEW JAMES AIELLO | ON FILE |
| MATTHEW JAMES ALLEN | ON FILE |
| MATTHEW JAMES ALVITI | ON FILE |
| MATTHEW JAMES ANDERSON | ON FILE |
| MATTHEW JAMES ANDERSON | ON FILE |
| MATTHEW JAMES ARNOLD | ON FILE |
| MATTHEW JAMES ARVAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JAMES ASHISH MUKHERJEE | ON FILE |
| MATTHEW JAMES AULDS | ON FILE |
| MATTHEW JAMES BAKER | ON FILE |
| MATTHEW JAMES BATTAGLIA | ON FILE |
| MATTHEW JAMES BENNETT | ON FILE |
| MATTHEW JAMES BOTT | ON FILE |
| MATTHEW JAMES BOUDREAUX | ON FILE |
| MATTHEW JAMES BRADSHAW | ON FILE |
| MATTHEW JAMES BRAY | ON FILE |
| MATTHEW JAMES BROWN | ON FILE |
| MATTHEW JAMES BUDAVICH | ON FILE |
| MATTHEW JAMES BUDENIS | ON FILE |
| MATTHEW JAMES BUECHEL | ON FILE |
| MATTHEW JAMES BULLOCK | ON FILE |
| MATTHEW JAMES BUND | ON FILE |
| MATTHEW JAMES BUNKER | ON FILE |
| MATTHEW JAMES BUONOCORE | ON FILE |
| MATTHEW JAMES BURTON | ON FILE |
| MATTHEW JAMES CALLAHAN | ON FILE |
| MATTHEW JAMES CAMERON | ON FILE |
| MATTHEW JAMES CANTY | ON FILE |
| MATTHEW JAMES CEREN | ON FILE |
| MATTHEW JAMES CHIPOKAS | ON FILE |
| MATTHEW JAMES CLINE | ON FILE |
| MATTHEW JAMES CLOWER | ON FILE |
| MATTHEW JAMES COADY | ON FILE |
| MATTHEW JAMES COFFEY | ON FILE |
| MATTHEW JAMES COOK | ON FILE |
| MATTHEW JAMES COOPER | ON FILE |
| MATTHEW JAMES CORRADO | ON FILE |
| MATTHEW JAMES D GRAY | ON FILE |
| MATTHEW JAMES DARROW | ON FILE |
| MATTHEW JAMES DAVIDSON | ON FILE |
| MATTHEW JAMES DAVIS | ON FILE |
| MATTHEW JAMES DEANGELO | ON FILE |
| MATTHEW JAMES DUNKERLEY | ON FILE |
| MATTHEW JAMES EDBROOKE | ON FILE |
| MATTHEW JAMES ELIA | ON FILE |
| MATTHEW JAMES ELLIOTT DAGG | ON FILE |
| MATTHEW JAMES ENCE | ON FILE |
| MATTHEW JAMES EVON | ON FILE |
| MATTHEW JAMES FAULKNER GREEN | ON FILE |
| MATTHEW JAMES FIDLER | ON FILE |
| MATTHEW JAMES FINLAYSON | ON FILE |
| MATTHEW JAMES FLAHERTY | ON FILE |
| MATTHEW JAMES FLEMMER | ON FILE |
| MATTHEW JAMES FOOTS | ON FILE |
| MATTHEW JAMES FORDYCE | ON FILE |
| MATTHEW JAMES FOURRO | ON FILE |
| MATTHEW JAMES FRASER | ON FILE |
| MATTHEW JAMES GA NUN | ON FILE |
| MATTHEW JAMES GALLAGHER | ON FILE |
| MATTHEW JAMES GARVEY | ON FILE |
| MATTHEW JAMES GASKIN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JAMES GAWEDA | ON FILE |
| MATTHEW JAMES GERWIEN | ON FILE |
| MATTHEW JAMES HALL | ON FILE |
| MATTHEW JAMES HAMPTON JEFFERY | ON FILE |
| MATTHEW JAMES HANEY | ON FILE |
| MATTHEW JAMES HARRIS | ON FILE |
| MATTHEW JAMES HAWKES | ON FILE |
| MATTHEW JAMES HEAD | ON FILE |
| MATTHEW JAMES HENRY | ON FILE |
| MATTHEW JAMES HETHERINGTON | ON FILE |
| MATTHEW JAMES HOLDSWORTH | ON FILE |
| MATTHEW JAMES HOLL | ON FILE |
| MATTHEW JAMES HOLMES | ON FILE |
| MATTHEW JAMES JACKSON | ON FILE |
| MATTHEW JAMES JONES | ON FILE |
| MATTHEW JAMES K COFFEY | ON FILE |
| MATTHEW JAMES KALTER | ON FILE |
| MATTHEW JAMES KEYWORTH | ON FILE |
| MATTHEW JAMES KILGORE | ON FILE |
| MATTHEW JAMES KING | ON FILE |
| MATTHEW JAMES KOCH | ON FILE |
| MATTHEW JAMES KOLMAN | ON FILE |
| MATTHEW JAMES KOSTRIS | ON FILE |
| MATTHEW JAMES LAIRD | ON FILE |
| MATTHEW JAMES LANKENAU | ON FILE |
| MATTHEW JAMES LARGE | ON FILE |
| MATTHEW JAMES LEATHLEY | ON FILE |
| MATTHEW JAMES LEAVESLEY | ON FILE |
| MATTHEW JAMES LEE | ON FILE |
| MATTHEW JAMES LIVERMORE | ON FILE |
| MATTHEW JAMES LYON | ON FILE |
| MATTHEW JAMES MADDEN | ON FILE |
| MATTHEW JAMES MARCELLIN QUICKENDEN | ON FILE |
| MATTHEW JAMES MARINER | ON FILE |
| MATTHEW JAMES MARSLAND | ON FILE |
| MATTHEW JAMES MARTINEZ | ON FILE |
| MATTHEW JAMES MAXWELL NEAL | ON FILE |
| MATTHEW JAMES MAZZONI | ON FILE |
| MATTHEW JAMES MCCART | ON FILE |
| MATTHEW JAMES MCCLAIN | ON FILE |
| MATTHEW JAMES MCCONNELL | ON FILE |
| MATTHEW JAMES MCDERMOTT | ON FILE |
| MATTHEW JAMES MCELHANEY | ON FILE |
| MATTHEW JAMES MCLAUGHLIN | ON FILE |
| MATTHEW JAMES MEEHAN | ON FILE |
| MATTHEW JAMES MEEK | ON FILE |
| MATTHEW JAMES MELLOR | ON FILE |
| MATTHEW JAMES MELSEN | ON FILE |
| MATTHEW JAMES MERCER | ON FILE |
| MATTHEW JAMES MESSER | ON FILE |
| MATTHEW JAMES MEYER | ON FILE |
| MATTHEW JAMES MEZGER | ON FILE |
| MATTHEW JAMES MILLER | ON FILE |
| MATTHEW JAMES MITTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JAMES MONAHAN | ON FILE |
| MATTHEW JAMES MORTENSEN | ON FILE |
| MATTHEW JAMES MUNIZ | ON FILE |
| MATTHEW JAMES NATHANSON | ON FILE |
| MATTHEW JAMES OEHRLEIN | ON FILE |
| MATTHEW JAMES OTT | ON FILE |
| MATTHEW JAMES OTTLEY | ON FILE |
| MATTHEW JAMES PALATINUS | ON FILE |
| MATTHEW JAMES PARKER | ON FILE |
| MATTHEW JAMES PAVIA | ON FILE |
| MATTHEW JAMES PETERSON | ON FILE |
| MATTHEW JAMES PIEPHO | ON FILE |
| MATTHEW JAMES PLUNKETT | ON FILE |
| MATTHEW JAMES POLEGA | ON FILE |
| MATTHEW JAMES PRIDDLE | ON FILE |
| MATTHEW JAMES PULLIAM | ON FILE |
| MATTHEW JAMES QUANRUD | ON FILE |
| MATTHEW JAMES RANDALL | ON FILE |
| MATTHEW JAMES REITSMA | ON FILE |
| MATTHEW JAMES RHALL | ON FILE |
| MATTHEW JAMES RIDLEY | ON FILE |
| MATTHEW JAMES ROBERTSON | ON FILE |
| MATTHEW JAMES ROTHWELL | ON FILE |
| MATTHEW JAMES SANDHAM | ON FILE |
| MATTHEW JAMES SANTOS | ON FILE |
| MATTHEW JAMES SCARROW | ON FILE |
| MATTHEW JAMES SCHIFFMAN | ON FILE |
| MATTHEW JAMES SCHOFIELD | ON FILE |
| MATTHEW JAMES SCHULER | ON FILE |
| MATTHEW JAMES SCOTT | ON FILE |
| MATTHEW JAMES SERMENO | ON FILE |
| MATTHEW JAMES SEVIOR | ON FILE |
| MATTHEW JAMES SHEPHARD | ON FILE |
| MATTHEW JAMES SMITH | ON FILE |
| MATTHEW JAMES SMITH | ON FILE |
| MATTHEW JAMES SMITH | ON FILE |
| MATTHEW JAMES SONNEK | ON FILE |
| MATTHEW JAMES SPARKS | ON FILE |
| MATTHEW JAMES STEVENS | ON FILE |
| MATTHEW JAMES STROMBERG | ON FILE |
| MATTHEW JAMES STROUD | ON FILE |
| MATTHEW JAMES STRUPP | ON FILE |
| MATTHEW JAMES SWARBRICK | ON FILE |
| MATTHEW JAMES TAYLOR | ON FILE |
| MATTHEW JAMES TAYLOR | ON FILE |
| MATTHEW JAMES TERLESKY | ON FILE |
| MATTHEW JAMES TOMNEY | ON FILE |
| MATTHEW JAMES TORTORIELLO | ON FILE |
| MATTHEW JAMES TWELFTREE | ON FILE |
| MATTHEW JAMES UZZELL | ON FILE |
| MATTHEW JAMES VITELLO | ON FILE |
| MATTHEW JAMES WEBER | ON FILE |
| MATTHEW JAMES WHITTLE | ON FILE |
| MATTHEW JAMES WHYFON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JAMES WIDOWSKI | ON FILE |
| MATTHEW JAMES WILDES | ON FILE |
| MATTHEW JAMES WILLIAMS | ON FILE |
| MATTHEW JAMES WILLIAMS COOKE | ON FILE |
| MATTHEW JAMES WILSON | ON FILE |
| MATTHEW JAMES WILSON | ON FILE |
| MATTHEW JAMES WOOSEY | ON FILE |
| MATTHEW JAMES YOUNGS | ON FILE |
| MATTHEW JAMES ZUEHLKE | ON FILE |
| MATTHEW JAMES ZWICK | ON FILE |
| MATTHEW JAMON AUSTIN | ON FILE |
| MATTHEW JARED CARTER | ON FILE |
| MATTHEW JARED HOODENPYLE | ON FILE |
| MATTHEW JARED MANZO | ON FILE |
| MATTHEW JARIUS MOORE | ON FILE |
| MATTHEW JARRETT HAGEN | ON FILE |
| MATTHEW JARROD POWERS | ON FILE |
| MATTHEW JASON DAVENPORT | ON FILE |
| MATTHEW JASON MANAHAU RICHARD PEASE | ON FILE |
| MATTHEW JASON MARKLE | ON FILE |
| MATTHEW JASON MITCHELL | ON FILE |
| MATTHEW JASON OBER | ON FILE |
| MATTHEW JASON PICONE | ON FILE |
| MATTHEW JASON PLUNKETT | ON FILE |
| MATTHEW JASON SAUGET | ON FILE |
| MATTHEW JASON STEVEN SOLE | ON FILE |
| MATTHEW JASON TALBERT | ON FILE |
| MATTHEW JASON WILLIAMS | ON FILE |
| MATTHEW JAY HALL | ON FILE |
| MATTHEW JAY HILECHER | ON FILE |
| MATTHEW JAY PAULSON | ON FILE |
| MATTHEW JAY ROSEN | ON FILE |
| MATTHEW JAY SKRLAC | ON FILE |
| MATTHEW JEFFREY BROWN | ON FILE |
| MATTHEW JEFFREY PAWLOWSKI | ON FILE |
| MATTHEW JEFFREY SCHWINDEN | ON FILE |
| MATTHEW JEFFREY SHELTON | ON FILE |
| MATTHEW JEFFREY SOUERWINE | ON FILE |
| MATTHEW JELEN | ON FILE |
| MATTHEW JEROD LIM | ON FILE |
| MATTHEW JEROME MCQUADE | ON FILE |
| MATTHEW JERRAD MONTEE | ON FILE |
| MATTHEW JERRY JOENS | ON FILE |
| MATTHEW JESSE MCINTYRE | ON FILE |
| MATTHEW JESSOP | ON FILE |
| MATTHEW JIGALIN | ON FILE |
| MATTHEW JOEL COLLA | ON FILE |
| MATTHEW JOEL DAVIS | ON FILE |
| MATTHEW JOEL NABORS | ON FILE |
| MATTHEW JOEL PAWLEY | ON FILE |
| MATTHEW JOEL WYGAL | ON FILE |
| MATTHEW JOHANNES PRETORIUS | ON FILE |
| MATTHEW JOHANSEN SMITH | ON FILE |
| MATTHEW JOHN ALEXANDER VERNON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JOHN ALLEN | ON FILE |
| MATTHEW JOHN ALLEN | ON FILE |
| MATTHEW JOHN ANTONY PRICE | ON FILE |
| MATTHEW JOHN AVILA | ON FILE |
| MATTHEW JOHN BAKER | ON FILE |
| MATTHEW JOHN BARN | ON FILE |
| MATTHEW JOHN BASIL | ON FILE |
| MATTHEW JOHN BAYCROFT | ON FILE |
| MATTHEW JOHN BELL | ON FILE |
| MATTHEW JOHN BIERSCHBACH | ON FILE |
| MATTHEW JOHN BIRTLES | ON FILE |
| MATTHEW JOHN BLACK | ON FILE |
| MATTHEW JOHN BORSATO | ON FILE |
| MATTHEW JOHN BOTFIELD | ON FILE |
| MATTHEW JOHN BOULDEN | ON FILE |
| MATTHEW JOHN BOUTON | ON FILE |
| MATTHEW JOHN BUCHANAN | ON FILE |
| MATTHEW JOHN CAMILLERI | ON FILE |
| MATTHEW JOHN CAMPBELL | ON FILE |
| MATTHEW JOHN CARPENTER | ON FILE |
| MATTHEW JOHN CORNFORD | ON FILE |
| MATTHEW JOHN CROSS | ON FILE |
| MATTHEW JOHN D HARRISON | ON FILE |
| MATTHEW JOHN DUNK | ON FILE |
| MATTHEW JOHN DURAZZO | ON FILE |
| MATTHEW JOHN DURFLINGER | ON FILE |
| MATTHEW JOHN E THORN | ON FILE |
| MATTHEW JOHN FARRELL | ON FILE |
| MATTHEW JOHN FLOWERS | ON FILE |
| MATTHEW JOHN FORAN | ON FILE |
| MATTHEW JOHN FRANCIS | ON FILE |
| MATTHEW JOHN GALLAGHER | ON FILE |
| MATTHEW JOHN GEORGE | ON FILE |
| MATTHEW JOHN GILBERT | ON FILE |
| MATTHEW JOHN GYERMAN | ON FILE |
| MATTHEW JOHN HAMATER | ON FILE |
| MATTHEW JOHN HANCOCK | ON FILE |
| MATTHEW JOHN HARRIS | ON FILE |
| MATTHEW JOHN HAYWARD | ON FILE |
| MATTHEW JOHN HELSEL | ON FILE |
| MATTHEW JOHN HOLDEN | ON FILE |
| MATTHEW JOHN IMAKYURE | ON FILE |
| MATTHEW JOHN JOHNSON | ON FILE |
| MATTHEW JOHN JOHNSON | ON FILE |
| MATTHEW JOHN KASKIW | ON FILE |
| MATTHEW JOHN KASPERSKI | ON FILE |
| MATTHEW JOHN KILLALEA | ON FILE |
| MATTHEW JOHN KINSELLA | ON FILE |
| MATTHEW JOHN KOLP | ON FILE |
| MATTHEW JOHN KOPETSKY | ON FILE |
| MATTHEW JOHN KUCYNSKI | ON FILE |
| MATTHEW JOHN L NOBLE | ON FILE |
| MATTHEW JOHN LE PAGE | ON FILE |
| MATTHEW JOHN LEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JOHN LEO TIBERIO | ON FILE |
| MATTHEW JOHN LEWIS | ON FILE |
| MATTHEW JOHN LONGEST | ON FILE |
| MATTHEW JOHN LORANGER | ON FILE |
| MATTHEW JOHN LYNCH | ON FILE |
| MATTHEW JOHN MARKEY | ON FILE |
| MATTHEW JOHN MARTIN | ON FILE |
| MATTHEW JOHN MCKENNA | ON FILE |
| MATTHEW JOHN MEEKHOF | ON FILE |
| MATTHEW JOHN MILES | ON FILE |
| MATTHEW JOHN MORALES | ON FILE |
| MATTHEW JOHN MORLOCK | ON FILE |
| MATTHEW JOHN MUSCARA | ON FILE |
| MATTHEW JOHN OWENS | ON FILE |
| MATTHEW JOHN PAJOR | ON FILE |
| MATTHEW JOHN PETERSON | ON FILE |
| MATTHEW JOHN PRAIZNER | ON FILE |
| MATTHEW JOHN PROKES | ON FILE |
| MATTHEW JOHN RAZORE | ON FILE |
| MATTHEW JOHN ROBERTS | ON FILE |
| MATTHEW JOHN ROBINSON | ON FILE |
| MATTHEW JOHN ROSS | ON FILE |
| MATTHEW JOHN SCHREIBER | ON FILE |
| MATTHEW JOHN SCHULTE | ON FILE |
| MATTHEW JOHN SHERRILL | ON FILE |
| MATTHEW JOHN SMITH | ON FILE |
| MATTHEW JOHN SOJA | ON FILE |
| MATTHEW JOHN SPELLMAN | ON FILE |
| MATTHEW JOHN SPENCE | ON FILE |
| MATTHEW JOHN SPITSBERGEN | ON FILE |
| MATTHEW JOHN SZARMACH | ON FILE |
| MATTHEW JOHN TASKER | ON FILE |
| MATTHEW JOHN TERHARK | ON FILE |
| MATTHEW JOHN THOMPSON | ON FILE |
| MATTHEW JOHN TREBB | ON FILE |
| MATTHEW JOHN TRULL | ON FILE |
| MATTHEW JOHN UNCLE | ON FILE |
| MATTHEW JOHN VANDERVLIET | ON FILE |
| MATTHEW JOHN VARGA | ON FILE |
| MATTHEW JOHN VENTIMIGLIA | ON FILE |
| MATTHEW JOHN VOLLMER | ON FILE |
| MATTHEW JOHN WALKER | ON FILE |
| MATTHEW JOHN WALLACE | ON FILE |
| MATTHEW JOHN WALLACE YOTARO MINE GOLDRING | ON FILE |
| MATTHEW JOHN WEY | ON FILE |
| MATTHEW JOHN WHITING | ON FILE |
| MATTHEW JOHN WHITNEY | ON FILE |
| MATTHEW JOHN WILLIAMS | ON FILE |
| MATTHEW JOHN WOYTAS | ON FILE |
| MATTHEW JOHNATHAN MERCED | ON FILE |
| MATTHEW JOHNATHAN NEWTON | ON FILE |
| MATTHEW JON DROOKER | ON FILE |
| MATTHEW JON ELLEY | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JON GILBERT | ON FILE |
| MATTHEW JON NEWBERRY | ON FILE |
| MATTHEW JON WILSON | ON FILE |
| MATTHEW JONAS SALANDANAN | ON FILE |
| MATTHEW JONATHAN CONNER | ON FILE |
| MATTHEW JONATHAN ETHAN | ON FILE |
| MATTHEW JONATHAN MANNING | ON FILE |
| MATTHEW JONATHAN PLUCK | ON FILE |
| MATTHEW JONATHON DELANTY | ON FILE |
| MATTHEW JONATHON LOVE | ON FILE |
| MATTHEW JONATHON SALLWURK EDLER VON WENZELSTEIN | ON FILE |
| MATTHEW JONATHON STRETEN | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JORDAN BALL | ON FILE |
| MATTHEW JORDAN DEPAUW | ON FILE |
| MATTHEW JORDAN FONTANA | ON FILE |
| MATTHEW JORDAN FRAGER | ON FILE |
| MATTHEW JORDAN NEMER | ON FILE |
| MATTHEW JORDAN RIDLEY | ON FILE |
| MATTHEW JOSEPH ANTONACCI | ON FILE |
| MATTHEW JOSEPH ASHBROOK | ON FILE |
| MATTHEW JOSEPH BEAUDETTE | ON FILE |
| MATTHEW JOSEPH BEQUETTE | ON FILE |
| MATTHEW JOSEPH BERG | ON FILE |
| MATTHEW JOSEPH BERNIER | ON FILE |
| MATTHEW JOSEPH BIONDI | ON FILE |
| MATTHEW JOSEPH BRODZIK | ON FILE |
| MATTHEW JOSEPH BROGAN | ON FILE |
| MATTHEW JOSEPH BURGER | ON FILE |
| MATTHEW JOSEPH BYSTROM | ON FILE |
| MATTHEW JOSEPH CALCARA | ON FILE |
| MATTHEW JOSEPH CAMPBELL | ON FILE |
| MATTHEW JOSEPH CASALINI | ON FILE |
| MATTHEW JOSEPH CHASE | ON FILE |
| MATTHEW JOSEPH CHIRDON | ON FILE |
| MATTHEW JOSEPH DAVIS | ON FILE |
| MATTHEW JOSEPH DE LA HOUSAYE | ON FILE |
| MATTHEW JOSEPH DELUCA | ON FILE |
| MATTHEW JOSEPH DESAUTEL | ON FILE |
| MATTHEW JOSEPH DORMAN | ON FILE |
| MATTHEW JOSEPH FABRE | ON FILE |
| MATTHEW JOSEPH FERRANTE | ON FILE |
| MATTHEW JOSEPH FESTA | ON FILE |
| MATTHEW JOSEPH GAHM | ON FILE |
| MATTHEW JOSEPH GARCIA | ON FILE |
| MATTHEW JOSEPH GARVIN | ON FILE |
| MATTHEW JOSEPH HERICH | ON FILE |
| MATTHEW JOSEPH JACKSON | ON FILE |
| MATTHEW JOSEPH JACKSON | ON FILE |
| MATTHEW JOSEPH JOHNSON | ON FILE |
| MATTHEW JOSEPH KADISH | ON FILE |
| MATTHEW JOSEPH KANER | ON FILE |
| MATTHEW JOSEPH KENWORTHY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JOSEPH KINGSLAND | ON FILE |
| MATTHEW JOSEPH KNEESSI | ON FILE |
| MATTHEW JOSEPH LECHOWICZ | ON FILE |
| MATTHEW JOSEPH LIN | ON FILE |
| MATTHEW JOSEPH LOEB | ON FILE |
| MATTHEW JOSEPH LONG | ON FILE |
| MATTHEW JOSEPH LUKOWSKI | ON FILE |
| MATTHEW JOSEPH MAIURI | ON FILE |
| MATTHEW JOSEPH MARCOTTE | ON FILE |
| MATTHEW JOSEPH MARTINEZ | ON FILE |
| MATTHEW JOSEPH MAULDIN | ON FILE |
| MATTHEW JOSEPH MONACO | ON FILE |
| MATTHEW JOSEPH MORRISEY | ON FILE |
| MATTHEW JOSEPH OBRIEN | ON FILE |
| MATTHEW JOSEPH OLSON | ON FILE |
| MATTHEW JOSEPH OWCHAR | ON FILE |
| MATTHEW JOSEPH PAINE | ON FILE |
| MATTHEW JOSEPH PETERS | ON FILE |
| MATTHEW JOSEPH PILOLLI | ON FILE |
| MATTHEW JOSEPH POSTER | ON FILE |
| MATTHEW JOSEPH PRIMEAU | ON FILE |
| MATTHEW JOSEPH RICE | ON FILE |
| MATTHEW JOSEPH RILEY | ON FILE |
| MATTHEW JOSEPH ROTELLA | ON FILE |
| MATTHEW JOSEPH SALVO | ON FILE |
| MATTHEW JOSEPH SAYGER | ON FILE |
| MATTHEW JOSEPH SCHWARTZ | ON FILE |
| MATTHEW JOSEPH SCINTO | ON FILE |
| MATTHEW JOSEPH SEYMOUR | ON FILE |
| MATTHEW JOSEPH SGHERZI | ON FILE |
| MATTHEW JOSEPH SHARP | ON FILE |
| MATTHEW JOSEPH SILVA | ON FILE |
| MATTHEW JOSEPH SPELL | ON FILE |
| MATTHEW JOSEPH STOCKHAM | ON FILE |
| MATTHEW JOSEPH THIELEMAN | ON FILE |
| MATTHEW JOSEPH TIETZ | ON FILE |
| MATTHEW JOSEPH TRICANO | ON FILE |
| MATTHEW JOSEPH TURCKES | ON FILE |
| MATTHEW JOSEPH VANDERBEEK | ON FILE |
| MATTHEW JOSEPH VIDETICH | ON FILE |
| MATTHEW JOSEPH WALLER | ON FILE |
| MATTHEW JOSEPH WHITMORE | ON FILE |
| MATTHEW JOSEPH WILLIAMS | ON FILE |
| MATTHEW JOSEPH ZABA | ON FILE |
| MATTHEW JOSHUA GRABE | ON FILE |
| MATTHEW JOSHUA HINDT | ON FILE |
| MATTHEW JOSHUA MINER | ON FILE |
| MATTHEW JOSHUA YOUNG | ON FILE |
| MATTHEW JOSIAH COON | ON FILE |
| MATTHEW JOWAN PITMAN | ON FILE |
| MATTHEW JULES MACQUET | ON FILE |
| MATTHEW JULIAN KNOPKE | ON FILE |
| MATTHEW JUNG | ON FILE |
| MATTHEW JUSTIN HERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JUSTIN JENKINS | ON FILE |
| MATTHEW JUSTIN NELSON | ON FILE |
| MATTHEW JUSTIN PEARCE | ON FILE |
| MATTHEW K YEUNG | ON FILE |
| MATTHEW KAHN | ON FILE |
| MATTHEW KAINOA FELDMAN | ON FILE |
| MATTHEW KAMEL ABDONEY | ON FILE |
| MATTHEW KANE ROCHA | ON FILE |
| MATTHEW KANESS | ON FILE |
| MATTHEW KANFENG YANG | ON FILE |
| MATTHEW KARASINSKI | ON FILE |
| MATTHEW KARL CASELLA | ON FILE |
| MATTHEW KARL KNIGHT | ON FILE |
| MATTHEW KARL MAY | ON FILE |
| MATTHEW KARL STEDJAN | ON FILE |
| MATTHEW KARPEN SIMPSON | ON FILE |
| MATTHEW KARRER GELGOTA | ON FILE |
| MATTHEW KAWAKA OTTIGNON | ON FILE |
| MATTHEW KEARNEY | ON FILE |
| MATTHEW KEITH JEWETT | ON FILE |
| MATTHEW KEITH MEULEMANS | ON FILE |
| MATTHEW KEITH WILLIAMS | ON FILE |
| MATTHEW KELLY PETERS | ON FILE |
| MATTHEW KENHOU YU | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KENNEDY HARPER | ON FILE |
| MATTHEW KENNETH BOWEN | ON FILE |
| MATTHEW KENNETH HACKER | ON FILE |
| MATTHEW KENNETH KROGE | ON FILE |
| MATTHEW KENNETH MICHALAK | ON FILE |
| MATTHEW KENNETH PAWSON | ON FILE |
| MATTHEW KENNETH REBONG | ON FILE |
| MATTHEW KENNETH ROCKY ROMBOCOS | ON FILE |
| MATTHEW KENNETH SMITH | ON FILE |
| MATTHEW KENNETH VARGAS | ON FILE |
| MATTHEW KENNETH ZABEL | ON FILE |
| MATTHEW KENT EAGAN | ON FILE |
| MATTHEW KENT STEGALL | ON FILE |
| MATTHEW KESSINGER | ON FILE |
| MATTHEW KEVIN BENZMILLER | ON FILE |
| MATTHEW KEVIN GREGORY | ON FILE |
| MATTHEW KEVIN WALSH | ON FILE |
| MATTHEW KEYSER | ON FILE |
| MATTHEW KIBORT | ON FILE |
| MATTHEW KIEREN BROWN | ON FILE |
| MATTHEW KIRK WITTKOPP | ON FILE |
| MATTHEW KIRSCH | ON FILE |
| MATTHEW KNOWLTON KARL | ON FILE |
| MATTHEW KNOX MYERS | ON FILE |
| MATTHEW KODILA | ON FILE |
| MATTHEW KOESTER | ON FILE |
| MATTHEW KOVAR | ON FILE |
| MATTHEW KRISTOPER SORENSEN | ON FILE |
| MATTHEW KRISTOPHER WILSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW KRZYSZTOF KARPINSKI | ON FILE |
| MATTHEW KUHELA DENNIS | ON FILE |
| MATTHEW KURT M DEL ROSARIO | ON FILE |
| MATTHEW KURT MOSTELLER | ON FILE |
| MATTHEW KWANGWOON KWON | ON FILE |
| MATTHEW KYLE BAILEY | ON FILE |
| MATTHEW KYLE DAVIS | ON FILE |
| MATTHEW KYLE RODRIGUEZ | ON FILE |
| MATTHEW KYLE SCHULTZ | ON FILE |
| MATTHEW KYUNGJOON YANG | ON FILE |
| MATTHEW L BAKER | ON FILE |
| MATTHEW L BINNIE | ON FILE |
| MATTHEW L BRITTON | ON FILE |
| MATTHEW L CURRAN | ON FILE |
| MATTHEW L HECKER | ON FILE |
| MATTHEW L KINCH | ON FILE |
| MATTHEW L PILCER | ON FILE |
| MATTHEW L ROTANDO | ON FILE |
| MATTHEW L RULLY | ON FILE |
| MATTHEW L TRAINOR | ON FILE |
| MATTHEW L WAGNER | ON FILE |
| MATTHEW LAEL MACWILLIAM | ON FILE |
| MATTHEW LAIT | ON FILE |
| MATTHEW LAMONT MCCOY | ON FILE |
| MATTHEW LANG SCHUMPERT | ON FILE |
| MATTHEW LANGFORD | ON FILE |
| MATTHEW LANTZ | ON FILE |
| MATTHEW LARK | ON FILE |
| MATTHEW LARRY HILL | ON FILE |
| MATTHEW LARSON | ON FILE |
| MATTHEW LATHAM | ON FILE |
| MATTHEW LATHROP | ON FILE |
| MATTHEW LAU | ON FILE |
| MATTHEW LAUREL SCHUELER | ON FILE |
| MATTHEW LAURENCE BLOOD | ON FILE |
| MATTHEW LAURENCE BRAY | ON FILE |
| MATTHEW LAURENCE FOLLENT | ON FILE |
| MATTHEW LAURENCE LEE | ON FILE |
| MATTHEW LAURENCE MELVILLE PRIOR | ON FILE |
| MATTHEW LAWRENCE ALLEN | ON FILE |
| MATTHEW LAWRENCE CANDELORA | ON FILE |
| MATTHEW LAWRENCE CHRISTENSEN | ON FILE |
| MATTHEW LAWRENCE CUTLER | ON FILE |
| MATTHEW LAWRENCE DELLINGER | ON FILE |
| MATTHEW LAWRENCE GOODRICH | ON FILE |
| MATTHEW LAWRENCE HINOTE | ON FILE |
| MATTHEW LAWRENCE HUNSAKER | ON FILE |
| MATTHEW LAWRENCE MATTERN | ON FILE |
| MATTHEW LAWRENCE MC CULLOUGH | ON FILE |
| MATTHEW LAWRENCE RHODES | ON FILE |
| MATTHEW LAWRENCE SCORALLE | ON FILE |
| MATTHEW LAWRENCE SHAW | ON FILE |
| MATTHEW LAWRENCE VERKLIN | ON FILE |
| MATTHEW LAYTON | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW LE PERE | ON FILE |
| MATTHEW LEA CLARK | ON FILE |
| MATTHEW LEAMAN TELINDE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE BAKER | ON FILE |
| MATTHEW LEE BOLAM | ON FILE |
| MATTHEW LEE BOYLE | ON FILE |
| MATTHEW LEE BROWN | ON FILE |
| MATTHEW LEE CALHOUN | ON FILE |
| MATTHEW LEE COOK | ON FILE |
| MATTHEW LEE COX | ON FILE |
| MATTHEW LEE DECELLES | ON FILE |
| MATTHEW LEE DREO | ON FILE |
| MATTHEW LEE DYAR | ON FILE |
| MATTHEW LEE EVANS | ON FILE |
| MATTHEW LEE EWALD | ON FILE |
| MATTHEW LEE FULLER | ON FILE |
| MATTHEW LEE GRAHAM | ON FILE |
| MATTHEW LEE HALL | ON FILE |
| MATTHEW LEE HOOVER | ON FILE |
| MATTHEW LEE HOPE | ON FILE |
| MATTHEW LEE JIN YOUNG | ON FILE |
| MATTHEW LEE JONES | ON FILE |
| MATTHEW LEE LU | ON FILE |
| MATTHEW LEE MARNITZ | ON FILE |
| MATTHEW LEE MILLER | ON FILE |
| MATTHEW LEE MINIARD | ON FILE |
| MATTHEW LEE MOLNAR | ON FILE |
| MATTHEW LEE NELSON | ON FILE |
| MATTHEW LEE PARSONS | ON FILE |
| MATTHEW LEE RALSTON | ON FILE |
| MATTHEW LEE REANEY | ON FILE |
| MATTHEW LEE REYNOLDS | ON FILE |
| MATTHEW LEE ROGERS | ON FILE |
| MATTHEW LEE SCHERER | ON FILE |
| MATTHEW LEE SKOPEK | ON FILE |
| MATTHEW LEE WALKER | ON FILE |
| MATTHEW LEE WALLACE | ON FILE |
| MATTHEW LEE WANG | ON FILE |
| MATTHEW LEE WINCHESTER | ON FILE |
| MATTHEW LEIGH SJOGREN | ON FILE |
| MATTHEW LEIGHTON TOWNSEND | ON FILE |
| MATTHEW LELAND HARRISON | ON FILE |
| MATTHEW LENNON HINDERS | ON FILE |
| MATTHEW LEO CHANTAL | ON FILE |
| MATTHEW LEON FAIRBROTHER | ON FILE |
| MATTHEW LEONARD CILDERMAN | ON FILE |
| MATTHEW LEOR KATZ | ON FILE |
| MATTHEW LER SHEEHAN | ON FILE |
| MATTHEW LEROY NEWMAN | ON FILE |
| MATTHEW LESKO KRLEZA | ON FILE |
| MATTHEW LESLIE CRANE | ON FILE |
| MATTHEW LESLIE HALA | ON FILE |
| MATTHEW LEVY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW LEWIS HELLECKSON | ON FILE |
| MATTHEW LEWIS HENDERSON | ON FILE |
| MATTHEW LEWIS LONG | ON FILE |
| MATTHEW LGNACIO CRAIG | ON FILE |
| MATTHEW LIAM HALL | ON FILE |
| MATTHEW LIGOTTI | ON FILE |
| MATTHEW LIM MALAKI | ON FILE |
| MATTHEW LIM ZI JIE | ON FILE |
| MATTHEW LINCOLN BURGARD | ON FILE |
| MATTHEW LIONEL JOHN BAKER | ON FILE |
| MATTHEW LISLE WIDMAN | ON FILE |
| MATTHEW LIU | ON FILE |
| MATTHEW LLOYD BYRNE | ON FILE |
| MATTHEW LLOYD RUSH | ON FILE |
| MATTHEW LLOYD SJOTHUN | ON FILE |
| MATTHEW LLYWELYN THOMAS | ON FILE |
| MATTHEW LOGAN MCCLELLAN | ON FILE |
| MATTHEW LOGAN MILLER | ON FILE |
| MATTHEW LONGMIRE ABRAMS | ON FILE |
| MATTHEW LOREN BILFIELD | ON FILE |
| MATTHEW LORENZO DAMIAN ACADEMIA | ON FILE |
| MATTHEW LOUIS BAKER | ON FILE |
| MATTHEW LOUIS BODISH | ON FILE |
| MATTHEW LOUIS CURRIE | ON FILE |
| MATTHEW LOUIS GEORGE | ON FILE |
| MATTHEW LOUIS RABUANO | ON FILE |
| MATTHEW LOUIS ROBINSON | ON FILE |
| MATTHEW LOUIS ROSENQUIST | ON FILE |
| MATTHEW LOUIS SCHUMACHER | ON FILE |
| MATTHEW LOUIS WEILBACHER | ON FILE |
| MATTHEW LOWERY | ON FILE |
| MATTHEW LUKE BLACK | ON FILE |
| MATTHEW LUKE CAVUTO | ON FILE |
| MATTHEW LUKE DAVIS | ON FILE |
| MATTHEW LUKE EASTAWAY | ON FILE |
| MATTHEW LUKE GROENEWOUD | ON FILE |
| MATTHEW LUKE TWOMEY | ON FILE |
| MATTHEW LUND JOHNSON | ON FILE |
| MATTHEW LUSINS | ON FILE |
| MATTHEW LYLE CARLETON | ON FILE |
| MATTHEW LYNN MIRELES | ON FILE |
| MATTHEW M BENTON | ON FILE |
| MATTHEW M BUYNAK | ON FILE |
| MATTHEW M CROSS | ON FILE |
| MATTHEW M ERIC | ON FILE |
| MATTHEW M HASSAN | ON FILE |
| MATTHEW M JOHNSTONE | ON FILE |
| MATTHEW M KAITILA | ON FILE |
| MATTHEW M KHESSALI | ON FILE |
| MATTHEW M KONDRLA | ON FILE |
| MATTHEW M PERRI | ON FILE |
| MATTHEW M PIDGE | ON FILE |
| MATTHEW M SAAL | ON FILE |
| MATTHEW M SHANK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW MACOY | ON FILE |
| MATTHEW MAGNUS HUGHES | ON FILE |
| MATTHEW MAGUIRE | ON FILE |
| MATTHEW MAHEUM HAN | ON FILE |
| MATTHEW MAMMONE | ON FILE |
| MATTHEW MANDOLA | ON FILE |
| MATTHEW MARCUS RUIZ | ON FILE |
| MATTHEW MARIANO PARADISO | ON FILE |
| MATTHEW MARK FRITSCH | ON FILE |
| MATTHEW MARK HUMPHREYS | ON FILE |
| MATTHEW MARK LUX | ON FILE |
| MATTHEW MARK MALOUF | ON FILE |
| MATTHEW MARK MISGEN | ON FILE |
| MATTHEW MARK MOLINE | ON FILE |
| MATTHEW MARK STANIFORD | ON FILE |
| MATTHEW MARK WETZEL | ON FILE |
| MATTHEW MARQUES CHU | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN GARRISON | ON FILE |
| MATTHEW MARTIN GLEBUS | ON FILE |
| MATTHEW MARTIN REINER | ON FILE |
| MATTHEW MARTIN WILCOX | ON FILE |
| MATTHEW MARTINS CARVALHO | ON FILE |
| MATTHEW MASATANI | ON FILE |
| MATTHEW MASON DAUGHERTY | ON FILE |
| MATTHEW MATE SKOBLAR | ON FILE |
| MATTHEW MATTHIAS CHAN | ON FILE |
| MATTHEW MC KARCHER ESLICK | ON FILE |
| MATTHEW MCCABE | ON FILE |
| MATTHEW MCCALL SCHORR | ON FILE |
| MATTHEW MCCORMICK RIORDAN | ON FILE |
| MATTHEW MCCOY CULBRETH | ON FILE |
| MATTHEW MCGILL | ON FILE |
| MATTHEW MCKENZIE FOSTER | ON FILE |
| MATTHEW MCNUTT | ON FILE |
| MATTHEW MEREDITH | ON FILE |
| MATTHEW MICHAEI MELE | ON FILE |
| MATTHEW MICHAEL ANTONUCCI | ON FILE |
| MATTHEW MICHAEL BAKER | ON FILE |
| MATTHEW MICHAEL BARRY | ON FILE |
| MATTHEW MICHAEL BATRUS | ON FILE |
| MATTHEW MICHAEL BECKLER | ON FILE |
| MATTHEW MICHAEL BUTLER | ON FILE |
| MATTHEW MICHAEL DOUGHERTY | ON FILE |
| MATTHEW MICHAEL FERRO | ON FILE |
| MATTHEW MICHAEL FLYNN | ON FILE |
| MATTHEW MICHAEL FORD | ON FILE |
| MATTHEW MICHAEL GAFFNEY | ON FILE |
| MATTHEW MICHAEL GORDON HASLAM | ON FILE |
| MATTHEW MICHAEL HERROCK | ON FILE |
| MATTHEW MICHAEL HERSCHMAN | ON FILE |
| MATTHEW MICHAEL JONES | ON FILE |
| MATTHEW MICHAEL KAY | ON FILE |
| MATTHEW MICHAEL KING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW MICHAEL LAWRENCE | ON FILE |
| MATTHEW MICHAEL MELENDEZ | ON FILE |
| MATTHEW MICHAEL MIELNIK II | ON FILE |
| MATTHEW MICHAEL MORGAN | ON FILE |
| MATTHEW MICHAEL MOSELEY | ON FILE |
| MATTHEW MICHAEL OSTROWSKI | ON FILE |
| MATTHEW MICHAEL PAGE | ON FILE |
| MATTHEW MICHAEL PAUL | ON FILE |
| MATTHEW MICHAEL REGO | ON FILE |
| MATTHEW MICHAEL SHIMA | ON FILE |
| MATTHEW MICHAEL SULLIVAN | ON FILE |
| MATTHEW MICHAEL VALVANO | ON FILE |
| MATTHEW MICHAEL WEAL | ON FILE |
| MATTHEW MICHEAL LAURITA | ON FILE |
| MATTHEW MICKEY | ON FILE |
| MATTHEW MIFFLIN | ON FILE |
| MATTHEW MIGUEL SONNEGA | ON FILE |
| MATTHEW MILAD ALIBAKHSH | ON FILE |
| MATTHEW MILAN KLIGERMAN | ON FILE |
| MATTHEW MILES WRIGHT | ON FILE |
| MATTHEW MINA | ON FILE |
| MATTHEW MING-HUA HONDA | ON FILE |
| MATTHEW MINH DO | ON FILE |
| MATTHEW MINKYU KIM | ON FILE |
| MATTHEW MITCHELL THOMPSON | ON FILE |
| MATTHEW MOHANED BARAK | ON FILE |
| MATTHEW MONAGHAN | ON FILE |
| MATTHEW MOORE WATKINS | ON FILE |
| MATTHEW MORGAN WINE | ON FILE |
| MATTHEW MOSER | ON FILE |
| MATTHEW MURPHY HERR | ON FILE |
| MATTHEW MURRAY JOHNSTON | ON FILE |
| MATTHEW N MARK | ON FILE |
| MATTHEW N WESTERN | ON FILE |
| MATTHEW NAKAMA | ON FILE |
| MATTHEW NATHAN KEPNES | ON FILE |
| MATTHEW NATHAN ROME | ON FILE |
| MATTHEW NATHANAEL MUNCY | ON FILE |
| MATTHEW NATHANIEL AGNETTI | ON FILE |
| MATTHEW NATHANIEL NEVILLE | ON FILE |
| MATTHEW NEAL CARMONA | ON FILE |
| MATTHEW NEAL EDMAN | ON FILE |
| MATTHEW NEAL WATERS | ON FILE |
| MATTHEW NEIL DINEEN | ON FILE |
| MATTHEW NEIL PILCHARD | ON FILE |
| MATTHEW NEWMAN KOHNKE | ON FILE |
| MATTHEW NICHOLAS BENNETT | ON FILE |
| MATTHEW NICHOLAS METROS | ON FILE |
| MATTHEW NICHOLAS PRUSAK | ON FILE |
| MATTHEW NIELSON DORRINGTON | ON FILE |
| MATTHEW NIETO | ON FILE |
| MATTHEW NOAH AGEMY | ON FILE |
| MATTHEW NOAH SILTON | ON FILE |
| MATTHEW NOEL HUNTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW NOEL MATLOCK | ON FILE |
| MATTHEW NOEL WILKINSON | ON FILE |
| MATTHEW NORMAN MILLER | ON FILE |
| MATTHEW NORMAN WHALEY | ON FILE |
| MATTHEW NORMILE DAVIDSON | ON FILE |
| MATTHEW NUZZO | ON FILE |
| MATTHEW O KEEFFE | ON FILE |
| MATTHEW OCONNOR WESTRICH | ON FILE |
| MATTHEW OGUZHAN DIRLIK | ON FILE |
| MATTHEW OLIVE | ON FILE |
| MATTHEW OLIVER STATHONIKOS | ON FILE |
| MATTHEW OLUSEGUN AWODIYA | ON FILE |
| MATTHEW ORAN MOORE | ON FILE |
| MATTHEW ORFF | ON FILE |
| MATTHEW ORVILLE SMITH | ON FILE |
| MATTHEW OWEN ALLEN | ON FILE |
| MATTHEW OWEN FOSKETT | ON FILE |
| MATTHEW OWEN HOFE | ON FILE |
| MATTHEW OWEN MARTIN | ON FILE |
| MATTHEW OWEN MCCLUNG | ON FILE |
| MATTHEW P AGOSTINELLI | ON FILE |
| MATTHEW P BECKERT | ON FILE |
| MATTHEW P BOSEO | ON FILE |
| MATTHEW P DAWBER | ON FILE |
| MATTHEW P DONATO | ON FILE |
| MATTHEW P FOEMMEL | ON FILE |
| MATTHEW P ILGINIS | ON FILE |
| MATTHEW P JAHNKE | ON FILE |
| MATTHEW P LEONARD | ON FILE |
| MATTHEW P LEWIS | ON FILE |
| MATTHEW P MARTIN | ON FILE |
| MATTHEW P MCKAY | ON FILE |
| MATTHEW P NOLAN | ON FILE |
| MATTHEW P PLUMB | ON FILE |
| MATTHEW P RIDGE | ON FILE |
| MATTHEW P STOCK | ON FILE |
| MATTHEW PADRAIC PEACE | ON FILE |
| MATTHEW PALMER KAY | ON FILE |
| MATTHEW PARKER GOODMAN | ON FILE |
| MATTHEW PAT CALLISTO | ON FILE |
| MATTHEW PATRICK BESNER | ON FILE |
| MATTHEW PATRICK CARON | ON FILE |
| MATTHEW PATRICK ELMORE | ON FILE |
| MATTHEW PATRICK LEE | ON FILE |
| MATTHEW PATRICK MURPHY | ON FILE |
| MATTHEW PATRICK OREILLY | ON FILE |
| MATTHEW PATRICK SMYTH | ON FILE |
| MATTHEW PATRICK THOMSON | ON FILE |
| MATTHEW PATRICK WOODS | ON FILE |
| MATTHEW PAUL ABRAHAM | ON FILE |
| MATTHEW PAUL AKEY | ON FILE |
| MATTHEW PAUL ALLEN PIRKLE | ON FILE |
| MATTHEW PAUL BENESCH | ON FILE |
| MATTHEW PAUL BRUZAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW PAUL CARTER | ON FILE |
| MATTHEW PAUL CHURCH | ON FILE |
| MATTHEW PAUL CROASDALE | ON FILE |
| MATTHEW PAUL CROFTS | ON FILE |
| MATTHEW PAUL DEGRASSI | ON FILE |
| MATTHEW PAUL EGGERT | ON FILE |
| MATTHEW PAUL EZZI | ON FILE |
| MATTHEW PAUL GIFFORD | ON FILE |
| MATTHEW PAUL GOODRICH | ON FILE |
| MATTHEW PAUL GREVING | ON FILE |
| MATTHEW PAUL GREWE | ON FILE |
| MATTHEW PAUL GRUSE | ON FILE |
| MATTHEW PAUL HALL NAYLOR | ON FILE |
| MATTHEW PAUL HEIL | ON FILE |
| MATTHEW PAUL HERRICK | ON FILE |
| MATTHEW PAUL HOVIS | ON FILE |
| MATTHEW PAUL HOWARD | ON FILE |
| MATTHEW PAUL JAYARAMAN | ON FILE |
| MATTHEW PAUL JOHNSON | ON FILE |
| MATTHEW PAUL JOHNSTON | ON FILE |
| MATTHEW PAUL JONES | ON FILE |
| MATTHEW PAUL LARSEINGUE | ON FILE |
| MATTHEW PAUL LYNCH | ON FILE |
| MATTHEW PAUL MARIELLA | ON FILE |
| MATTHEW PAUL MATTER | ON FILE |
| MATTHEW PAUL MORKVE | ON FILE |
| MATTHEW PAUL ODONNELL | ON FILE |
| MATTHEW PAUL OLSON | ON FILE |
| MATTHEW PAUL PETERSON | ON FILE |
| MATTHEW PAUL PINK | ON FILE |
| MATTHEW PAUL POURCHO | ON FILE |
| MATTHEW PAUL RAMMER | ON FILE |
| MATTHEW PAUL REID | ON FILE |
| MATTHEW PAUL REIDY | ON FILE |
| MATTHEW PAUL RIGALI | ON FILE |
| MATTHEW PAUL SAMPIETRO | ON FILE |
| MATTHEW PAUL SKIDMORE | ON FILE |
| MATTHEW PAUL SLADE SMITH | ON FILE |
| MATTHEW PAUL SOUNIK | ON FILE |
| MATTHEW PAUL TAYLOR CARPENTER AREVALO | ON FILE |
| MATTHEW PAUL TILSON | ON FILE |
| MATTHEW PAUL TINDALL | ON FILE |
| MATTHEW PAUL VALOIS | ON FILE |
| MATTHEW PAUL WASKO | ON FILE |
| MATTHEW PAUL WEISSHAAR | ON FILE |
| MATTHEW PAUL WELANDER | ON FILE |
| MATTHEW PAUL WHITTON | ON FILE |
| MATTHEW PAUL WILLARD | ON FILE |
| MATTHEW PAUL WOLODZKO | ON FILE |
| MATTHEW PAUL WORCESTER | ON FILE |
| MATTHEW PAULO F HARVEY | ON FILE |
| MATTHEW PAYNE JONES | ON FILE |
| MATTHEW PEARCE FORNSHELL | ON FILE |
| MATTHEW PEREIRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW PERKINS | ON FILE |
| MATTHEW PERRON - ALEXANDER | ON FILE |
| MATTHEW PERRY BUCKLEY | ON FILE |
| MATTHEW PERRY JAMES ATHEY | ON FILE |
| MATTHEW PERRY REID | ON FILE |
| MATTHEW PETAR PETROVIC | ON FILE |
| MATTHEW PETER BAGGETTA | ON FILE |
| MATTHEW PETER BIRKHOLTZ | ON FILE |
| MATTHEW PETER BURGESS | ON FILE |
| MATTHEW PETER BYRNE | ON FILE |
| MATTHEW PETER CROTTI | ON FILE |
| MATTHEW PETER GROSS | ON FILE |
| MATTHEW PETER HAMILTON | ON FILE |
| MATTHEW PETER HASLAM | ON FILE |
| MATTHEW PETER HILL | ON FILE |
| MATTHEW PETER HILL | ON FILE |
| MATTHEW PETER HOESSLI | ON FILE |
| MATTHEW PETER JAMES | ON FILE |
| MATTHEW PETER NIEL | ON FILE |
| MATTHEW PETER SWEETMAN | ON FILE |
| MATTHEW PETER UNRAU | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON GRAYBEAL | ON FILE |
| MATTHEW PHILIP BATARA | ON FILE |
| MATTHEW PHILIP BROWN | ON FILE |
| MATTHEW PHILIP CORKE | ON FILE |
| MATTHEW PHILIP COX | ON FILE |
| MATTHEW PHILIP MORALES | ON FILE |
| MATTHEW PHILIP QUINN | ON FILE |
| MATTHEW PHILLIP AJOSEH | ON FILE |
| MATTHEW PHILLIP BURROUGHS | ON FILE |
| MATTHEW PHILLIP CAHN | ON FILE |
| MATTHEW PHILLIP CELESTE | ON FILE |
| MATTHEW PHILLIP COOKE | ON FILE |
| MATTHEW PHILLIP FERGUSON | ON FILE |
| MATTHEW PHILLIP GROVES | ON FILE |
| MATTHEW PHILLIP HERRING | ON FILE |
| MATTHEW PHILLIP HUNTER | ON FILE |
| MATTHEW PHILLIP LUBATTY | ON FILE |
| MATTHEW PHILLIP MCKENZIE | ON FILE |
| MATTHEW PHILLIP TOMASETTI | ON FILE |
| MATTHEW PINI | ON FILE |
| MATTHEW PISARCIK | ON FILE |
| MATTHEW POORE MORSE JR | ON FILE |
| MATTHEW PRAGASAM | ON FILE |
| MATTHEW PRICE KELSAY | ON FILE |
| MATTHEW PYON | ON FILE |
| MATTHEW Q BLAUSTEIN | ON FILE |
| MATTHEW QUACH | ON FILE |
| MATTHEW QUAN PHAN | ON FILE |
| MATTHEW QUENTIN HAND | ON FILE |
| MATTHEW QUENTIN STEINLAUF | ON FILE |
| MATTHEW QUINLAN | ON FILE |
| MATTHEW QUINN JORDAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW QUINN POLLEY | ON FILE |
| MATTHEW R BASSIL | ON FILE |
| MATTHEW R BERTHIAUME | ON FILE |
| MATTHEW R BILLS | ON FILE |
| MATTHEW R CARUSO | ON FILE |
| MATTHEW R CASERTA | ON FILE |
| MATTHEW R DEMBROE | ON FILE |
| MATTHEW R FELICO | ON FILE |
| MATTHEW R GIETZ | ON FILE |
| MATTHEW R GUC | ON FILE |
| MATTHEW R HOBSON | ON FILE |
| MATTHEW R JONES | ON FILE |
| MATTHEW R LARKIN | ON FILE |
| MATTHEW R LYLE | ON FILE |
| MATTHEW R MAHONEY | ON FILE |
| MATTHEW R MANOR | ON FILE |
| MATTHEW R MICIEK | ON FILE |
| MATTHEW R MITANA | ON FILE |
| MATTHEW R PANCONI | ON FILE |
| MATTHEW R PIERCE | ON FILE |
| MATTHEW R PIGOTT | ON FILE |
| MATTHEW R POPPER | ON FILE |
| MATTHEW R R TAVENOR | ON FILE |
| MATTHEW R SEVERNS | ON FILE |
| MATTHEW R SEVERNS | ON FILE |
| MATTHEW R SEVERNS | ON FILE |
| MATTHEW R THAYER | ON FILE |
| MATTHEW R TORRES | ON FILE |
| MATTHEW R YERGE | ON FILE |
| MATTHEW RAINIER LOHSTROH | ON FILE |
| MATTHEW RAJA JHINKU | ON FILE |
| MATTHEW RANDALL SWIFT | ON FILE |
| MATTHEW RANDY BARELA | ON FILE |
| MATTHEW RAVDAS | ON FILE |
| MATTHEW RAWLE SEEDIAL | ON FILE |
| MATTHEW RAY ENNIS | ON FILE |
| MATTHEW RAY GERRIOR | ON FILE |
| MATTHEW RAY PICKLE | ON FILE |
| MATTHEW RAYMOND CARTER | ON FILE |
| MATTHEW RAYMOND GLEASON | ON FILE |
| MATTHEW RAYMOND JOHN BRADY | ON FILE |
| MATTHEW RAYMOND KANE | ON FILE |
| MATTHEW RAYMOND MOORE | ON FILE |
| MATTHEW RAYMOND PHILLIPS | ON FILE |
| MATTHEW RAYMOND ROY STONE | ON FILE |
| MATTHEW RAYMOND SMITH | ON FILE |
| MATTHEW RAYMOND VALENTINE | ON FILE |
| MATTHEW RAYMOND WOJTON | ON FILE |
| MATTHEW RAYMOND WONG | ON FILE |
| MATTHEW READ | ON FILE |
| MATTHEW READE KURTIN | ON FILE |
| MATTHEW REAGAN JESTER | ON FILE |
| MATTHEW REEVE CHEEMA | ON FILE |
| MATTHEW REID RAMBO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW REUBEN MARGOLIS | ON FILE |
| MATTHEW RHODES MILBURY | ON FILE |
| MATTHEW RHYS OLSEN | ON FILE |
| MATTHEW RICHARD BROCK | ON FILE |
| MATTHEW RICHARD COBUZIO | ON FILE |
| MATTHEW RICHARD ELLER | ON FILE |
| MATTHEW RICHARD EVANS | ON FILE |
| MATTHEW RICHARD FOGLIA | ON FILE |
| MATTHEW RICHARD GERALD BALL | ON FILE |
| MATTHEW RICHARD GWYNNE-CHOMCY | ON FILE |
| MATTHEW RICHARD HARVEY | ON FILE |
| MATTHEW RICHARD IMHOLTE | ON FILE |
| MATTHEW RICHARD JOHN SEARLE | ON FILE |
| MATTHEW RICHARD JOHNSON | ON FILE |
| MATTHEW RICHARD LYNCH | ON FILE |
| MATTHEW RICHARD MCKEE | ON FILE |
| MATTHEW RICHARD NEWMAN | ON FILE |
| MATTHEW RICHARD PIPER | ON FILE |
| MATTHEW RICHARD SCHOTT | ON FILE |
| MATTHEW RICHARD SHARPE | ON FILE |
| MATTHEW RICHARD STREETER | ON FILE |
| MATTHEW RICHARD TOLAN | ON FILE |
| MATTHEW RICHARD TROVATO | ON FILE |
| MATTHEW RICHARD TURMEL | ON FILE |
| MATTHEW RICHARD WILLIAMS | ON FILE |
| MATTHEW RICHARD WINKLE | ON FILE |
| MATTHEW RIOPEL | ON FILE |
| MATTHEW RIVERA GLADSON | ON FILE |
| MATTHEW RIVERS | ON FILE |
| MATTHEW ROBERT AITKEN | ON FILE |
| MATTHEW ROBERT ALLEGRETTI | ON FILE |
| MATTHEW ROBERT ANDERSON | ON FILE |
| MATTHEW ROBERT AUGER | ON FILE |
| MATTHEW ROBERT BARNETT | ON FILE |
| MATTHEW ROBERT BERGER | ON FILE |
| MATTHEW ROBERT BERMONTE HODGINS | ON FILE |
| MATTHEW ROBERT BRYAN | ON FILE |
| MATTHEW ROBERT CAMERON VAN HERWAARDEN | ON FILE |
| MATTHEW ROBERT CLARK | ON FILE |
| MATTHEW ROBERT COLEMAN | ON FILE |
| MATTHEW ROBERT COSTA | ON FILE |
| MATTHEW ROBERT DAVIDSON | ON FILE |
| MATTHEW ROBERT DUNN | ON FILE |
| MATTHEW ROBERT EVERITT CHARLES WARNE | ON FILE |
| MATTHEW ROBERT FITT | ON FILE |
| MATTHEW ROBERT FRIONI | ON FILE |
| MATTHEW ROBERT GAZDAG | ON FILE |
| MATTHEW ROBERT GILLOW | ON FILE |
| MATTHEW ROBERT GRAHN | ON FILE |
| MATTHEW ROBERT GRAY | ON FILE |
| MATTHEW ROBERT GREGORY | ON FILE |
| MATTHEW ROBERT HECKERT | ON FILE |
| MATTHEW ROBERT JARNEVIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ROBERT JOHN ANDRES | ON FILE |
| MATTHEW ROBERT KEATLEY | ON FILE |
| MATTHEW ROBERT KLEY | ON FILE |
| MATTHEW ROBERT KONKOL | ON FILE |
| MATTHEW ROBERT KRAUSS | ON FILE |
| MATTHEW ROBERT KRAUSS | ON FILE |
| MATTHEW ROBERT LAFACE | ON FILE |
| MATTHEW ROBERT LLOYD | ON FILE |
| MATTHEW ROBERT LOVENSHIMER | ON FILE |
| MATTHEW ROBERT LUTZ | ON FILE |
| MATTHEW ROBERT MARIUS PAYEN | ON FILE |
| MATTHEW ROBERT MARTIN | ON FILE |
| MATTHEW ROBERT MCKENZIE | ON FILE |
| MATTHEW ROBERT MCKENZIE | ON FILE |
| MATTHEW ROBERT MILLARD | ON FILE |
| MATTHEW ROBERT MINOTTI | ON FILE |
| MATTHEW ROBERT MOCKLER | ON FILE |
| MATTHEW ROBERT MOORE | ON FILE |
| MATTHEW ROBERT MORRISON | ON FILE |
| MATTHEW ROBERT MUNTHER | ON FILE |
| MATTHEW ROBERT NALEI FRIES | ON FILE |
| MATTHEW ROBERT NELSEN | ON FILE |
| MATTHEW ROBERT O CONNOR | ON FILE |
| MATTHEW ROBERT OGLES | ON FILE |
| MATTHEW ROBERT OWEN | ON FILE |
| MATTHEW ROBERT POOLE | ON FILE |
| MATTHEW ROBERT REGNER | ON FILE |
| MATTHEW ROBERT RODE | ON FILE |
| MATTHEW ROBERT ROZZI | ON FILE |
| MATTHEW ROBERT SALUS | ON FILE |
| MATTHEW ROBERT SCHLIDT | ON FILE |
| MATTHEW ROBERT SCHUMACHER | ON FILE |
| MATTHEW ROBERT SEIB | ON FILE |
| MATTHEW ROBERT SELFE | ON FILE |
| MATTHEW ROBERT SEVCIK | ON FILE |
| MATTHEW ROBERT SINGLETON | ON FILE |
| MATTHEW ROBERT SPECIALE | ON FILE |
| MATTHEW ROBERT STEMER | ON FILE |
| MATTHEW ROBERT UCKOTTER | ON FILE |
| MATTHEW ROBERT VIDAL | ON FILE |
| MATTHEW ROBERT WALSH | ON FILE |
| MATTHEW ROBERT WANGAN | ON FILE |
| MATTHEW ROBERT WEITZEL | ON FILE |
| MATTHEW ROBERT WELLMAN | ON FILE |
| MATTHEW ROBERT WILLSON | ON FILE |
| MATTHEW ROBERT WOODS | ON FILE |
| MATTHEW ROBERT WREN | ON FILE |
| MATTHEW ROBERTSON CRYSTAL | ON FILE |
| MATTHEW ROBIN ABERDEIN | ON FILE |
| MATTHEW ROCCO FARRELL | ON FILE |
| MATTHEW ROCKY BARTON | ON FILE |
| MATTHEW RODGERS | ON FILE |
| MATTHEW ROGER RHODES | ON FILE |
| MATTHEW ROLAND CALE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW ROLAND TWINING | ON FILE |
| MATTHEW RONALD BRADLEY | ON FILE |
| MATTHEW RONALD BRADLEY | ON FILE |
| MATTHEW RONALD DAMON | ON FILE |
| MATTHEW RONALD HOLLING | ON FILE |
| MATTHEW RONALD MONTMINY | ON FILE |
| MATTHEW RONALD SCHUEN | ON FILE |
| MATTHEW ROSARIO JOSEPH ROY | ON FILE |
| MATTHEW ROSS CARMICHAEL | ON FILE |
| MATTHEW ROSS FITZGERALD-CHAMBERLAIN | ON FILE |
| MATTHEW ROSS HARRISON | ON FILE |
| MATTHEW ROSS KAI LOON STYBA | ON FILE |
| MATTHEW ROSS MAYNES | ON FILE |
| MATTHEW ROSS MC CLAFFERTY | ON FILE |
| MATTHEW ROSS NADEAU | ON FILE |
| MATTHEW ROSS THAMES | ON FILE |
| MATTHEW ROY HEGGLAND | ON FILE |
| MATTHEW ROY LAPLAUNT | ON FILE |
| MATTHEW ROY LINDGREN | ON FILE |
| MATTHEW ROY SCHMIDT | ON FILE |
| MATTHEW RUDNITSKY | ON FILE |
| MATTHEW RUHL WILT | ON FILE |
| MATTHEW RUSSEL RILEY | ON FILE |
| MATTHEW RUSSEL RILEY | ON FILE |
| MATTHEW RUSSELL PAUL | ON FILE |
| MATTHEW RUSSELL REISER | ON FILE |
| MATTHEW RYAN BANK | ON FILE |
| MATTHEW RYAN BLAIR | ON FILE |
| MATTHEW RYAN BRICKLEY | ON FILE |
| MATTHEW RYAN BROWN | ON FILE |
| MATTHEW RYAN BROWN | ON FILE |
| MATTHEW RYAN CIRILLO | ON FILE |
| MATTHEW RYAN CLAUS | ON FILE |
| MATTHEW RYAN COLLETTA | ON FILE |
| MATTHEW RYAN CONTRERAS | ON FILE |
| MATTHEW RYAN CUTLER | ON FILE |
| MATTHEW RYAN DOBEL | ON FILE |
| MATTHEW RYAN FARLEY | ON FILE |
| MATTHEW RYAN FINDLEN | ON FILE |
| MATTHEW RYAN GOONAN | ON FILE |
| MATTHEW RYAN GREEN | ON FILE |
| MATTHEW RYAN GUNNIN | ON FILE |
| MATTHEW RYAN GUTIERREZ | ON FILE |
| MATTHEW RYAN HENNING | ON FILE |
| MATTHEW RYAN HERCHKO | ON FILE |
| MATTHEW RYAN HERRING | ON FILE |
| MATTHEW RYAN HICKS | ON FILE |
| MATTHEW RYAN HOCH | ON FILE |
| MATTHEW RYAN HOLLADAY | ON FILE |
| MATTHEW RYAN HOLLAND | ON FILE |
| MATTHEW RYAN HOWELL | ON FILE |
| MATTHEW RYAN JAMES | ON FILE |
| MATTHEW RYAN JOHNSON | ON FILE |
| MATTHEW RYAN KARWOSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW RYAN KAUK | ON FILE |
| MATTHEW RYAN KAWIKA HUDNALL | ON FILE |
| MATTHEW RYAN KELLY | ON FILE |
| MATTHEW RYAN KIENTZ | ON FILE |
| MATTHEW RYAN KURTZ | ON FILE |
| MATTHEW RYAN LIEPKE | ON FILE |
| MATTHEW RYAN LOPEZ | ON FILE |
| MATTHEW RYAN LOVETT | ON FILE |
| MATTHEW RYAN LUCAS | ON FILE |
| MATTHEW RYAN MALLET | ON FILE |
| MATTHEW RYAN MANCINO | ON FILE |
| MATTHEW RYAN MARINO | ON FILE |
| MATTHEW RYAN MAY CURRY | ON FILE |
| MATTHEW RYAN MC GUIRE | ON FILE |
| MATTHEW RYAN MCSWEENEY | ON FILE |
| MATTHEW RYAN MICHAUD | ON FILE |
| MATTHEW RYAN MILLETE | ON FILE |
| MATTHEW RYAN MOON | ON FILE |
| MATTHEW RYAN MORRIS | ON FILE |
| MATTHEW RYAN OSBORNE | ON FILE |
| MATTHEW RYAN PADILLA | ON FILE |
| MATTHEW RYAN RODGERS | ON FILE |
| MATTHEW RYAN RODOCKER | ON FILE |
| MATTHEW RYAN ROMEIKE | ON FILE |
| MATTHEW RYAN RONCHETTI | ON FILE |
| MATTHEW RYAN SANTERO GONZALEZ | ON FILE |
| MATTHEW RYAN SEYMOUR | ON FILE |
| MATTHEW RYAN SIMON | ON FILE |
| MATTHEW RYAN SISKEN | ON FILE |
| MATTHEW RYAN SMITH | ON FILE |
| MATTHEW RYAN SMOCK | ON FILE |
| MATTHEW RYAN SPATARO | ON FILE |
| MATTHEW RYAN TAYLOR | ON FILE |
| MATTHEW RYAN TEETER | ON FILE |
| MATTHEW RYAN THEFELD | ON FILE |
| MATTHEW RYAN TITCHENER | ON FILE |
| MATTHEW RYAN TOPLEY | ON FILE |
| MATTHEW RYAN YATES | ON FILE |
| MATTHEW S AUCUNAS | ON FILE |
| MATTHEW S BEMIS | ON FILE |
| MATTHEW S BERAN | ON FILE |
| MATTHEW S BERK | ON FILE |
| MATTHEW S BOWLES | ON FILE |
| MATTHEW S BUTTARAZZI | ON FILE |
| MATTHEW S COHEN | ON FILE |
| MATTHEW S DESJARDIN | ON FILE |
| MATTHEW S DUFFY | ON FILE |
| MATTHEW S ENGELSON | ON FILE |
| MATTHEW S FLEMING | ON FILE |
| MATTHEW S FOWELL | ON FILE |
| MATTHEW S FREEMAN | ON FILE |
| MATTHEW S GIESCHEN | ON FILE |
| MATTHEW S HRECZUCK | ON FILE |
| MATTHEW S LEONARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW S LEONARD | ON FILE |
| MATTHEW S PADGEN | ON FILE |
| MATTHEW S RILEY | ON FILE |
| MATTHEW S ROBAR | ON FILE |
| MATTHEW S ROTHMAN | ON FILE |
| MATTHEW S SANTOLA | ON FILE |
| MATTHEW S WALDRON | ON FILE |
| MATTHEW S WALL | ON FILE |
| MATTHEW S WEST | ON FILE |
| MATTHEW S YUN | ON FILE |
| MATTHEW SAIJI SIMPSON | ON FILE |
| MATTHEW SAKADA TIV | ON FILE |
| MATTHEW SALAPU | ON FILE |
| MATTHEW SALMONS | ON FILE |
| MATTHEW SALVATORE RANDAZZO | ON FILE |
| MATTHEW SALVDOR NAVARRO | ON FILE |
| MATTHEW SAM THORNTON | ON FILE |
| MATTHEW SAMER TOTONCHY | ON FILE |
| MATTHEW SAMUEL CHOI | ON FILE |
| MATTHEW SAMUEL GROESCH | ON FILE |
| MATTHEW SAMUEL LITZ | ON FILE |
| MATTHEW SAMUEL PATTERSON | ON FILE |
| MATTHEW SAMUEL ROSS | ON FILE |
| MATTHEW SAMUEL SWANBERG | ON FILE |
| MATTHEW SANDGREN | ON FILE |
| MATTHEW SANSON FRITZ | ON FILE |
| MATTHEW SAUNDERS | ON FILE |
| MATTHEW SCHEIBNER | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW SCOTT ALMAGUER | ON FILE |
| MATTHEW SCOTT ANDERSON | ON FILE |
| MATTHEW SCOTT BAKER | ON FILE |
| MATTHEW SCOTT BATES | ON FILE |
| MATTHEW SCOTT BENEFIEL | ON FILE |
| MATTHEW SCOTT BOIN | ON FILE |
| MATTHEW SCOTT CANDELORO | ON FILE |
| MATTHEW SCOTT CARPENTER | ON FILE |
| MATTHEW SCOTT CARVER | ON FILE |
| MATTHEW SCOTT CHAPMAN | ON FILE |
| MATTHEW SCOTT CLARK | ON FILE |
| MATTHEW SCOTT COBB | ON FILE |
| MATTHEW SCOTT COHEN | ON FILE |
| MATTHEW SCOTT EASTMAN | ON FILE |
| MATTHEW SCOTT GETCHELL | ON FILE |
| MATTHEW SCOTT GRIMES | ON FILE |
| MATTHEW SCOTT HEINTZ | ON FILE |
| MATTHEW SCOTT HENDRICKSON | ON FILE |
| MATTHEW SCOTT HOLSINGER | ON FILE |
| MATTHEW SCOTT INSLER | ON FILE |
| MATTHEW SCOTT JONES | ON FILE |
| MATTHEW SCOTT KEENER | ON FILE |
| MATTHEW SCOTT KEITH DOLAN | ON FILE |
| MATTHEW SCOTT KEPPLE | ON FILE |
| MATTHEW SCOTT KUBALL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SCOTT LANDRY | ON FILE |
| MATTHEW SCOTT LEVINE | ON FILE |
| MATTHEW SCOTT MEZGER | ON FILE |
| MATTHEW SCOTT MUSSER | ON FILE |
| MATTHEW SCOTT OBRIEN | ON FILE |
| MATTHEW SCOTT OBRIEN | ON FILE |
| MATTHEW SCOTT PRUITT | ON FILE |
| MATTHEW SCOTT RIEDERS | ON FILE |
| MATTHEW SCOTT RUBY | ON FILE |
| MATTHEW SCOTT SLAUGHTER | ON FILE |
| MATTHEW SCOTT SMITH | ON FILE |
| MATTHEW SCOTT SMITH | ON FILE |
| MATTHEW SCOTT SMITH | ON FILE |
| MATTHEW SCOTT STACEY | ON FILE |
| MATTHEW SCOTT STINSON | ON FILE |
| MATTHEW SCOTT WEEKS | ON FILE |
| MATTHEW SCOTT WHITTLE | ON FILE |
| MATTHEW SCOTT YEAGER | ON FILE |
| MATTHEW SCOTT ZUELCH | ON FILE |
| MATTHEW SCOTTO | ON FILE |
| MATTHEW SEAN OBRIEN | ON FILE |
| MATTHEW SEAN ROBERTS | ON FILE |
| MATTHEW SEAN ROBERTS | ON FILE |
| MATTHEW SEAN STEVENS | ON FILE |
| MATTHEW SEAN ZERAFA | ON FILE |
| MATTHEW SEANOA LOTOMAU | ON FILE |
| MATTHEW SEAVER GOCHECO CHOY | ON FILE |
| MATTHEW SEBASTIAN MIFSUD | ON FILE |
| MATTHEW SEBASTIAN WARD | ON FILE |
| MATTHEW SEBASTIONELLI | ON FILE |
| MATTHEW SELLMAN | ON FILE |
| MATTHEW SEMMEL | ON FILE |
| MATTHEW SETH ABRAHAM | ON FILE |
| MATTHEW SHANE HOLDEN | ON FILE |
| MATTHEW SHANE LA FLEUR | ON FILE |
| MATTHEW SHANE MILLIS | ON FILE |
| MATTHEW SHANE REGEHR | ON FILE |
| MATTHEW SHAUN BOE | ON FILE |
| MATTHEW SHAUN BRODERICK | ON FILE |
| MATTHEW SHAUN LONG | ON FILE |
| MATTHEW SHAW CRONAN | ON FILE |
| MATTHEW SHAWN ELY | ON FILE |
| MATTHEW SHAY HAYES | ON FILE |
| MATTHEW SHAY HELM | ON FILE |
| MATTHEW SHEPHERD GIARRATANO | ON FILE |
| MATTHEW SHERMAN | ON FILE |
| MATTHEW SHERMAN LINK | ON FILE |
| MATTHEW SHIK KIM | ON FILE |
| MATTHEW SHIRLEY | ON FILE |
| MATTHEW SHIVES | ON FILE |
| MATTHEW SHUNG KIT YONG | ON FILE |
| MATTHEW SIMARD | ON FILE |
| MATTHEW SIMIANA | ON FILE |
| MATTHEW SIMON DAVIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SIMON GATER | ON FILE |
| MATTHEW SIMON HARB | ON FILE |
| MATTHEW SIMON MCINNES | ON FILE |
| MATTHEW SIMON ROACH | ON FILE |
| MATTHEW SIMON WAJNGARTEN | ON FILE |
| MATTHEW SIMON WANT | ON FILE |
| MATTHEW SITEK | ON FILE |
| MATTHEW SLAUGHTER | ON FILE |
| MATTHEW SLOAN GARBUTT | ON FILE |
| MATTHEW SMEBY | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SOLOMON AUSTIN | ON FILE |
| MATTHEW SOLOMON SCHILLING | ON FILE |
| MATTHEW SORENSON | ON FILE |
| MATTHEW SOU NG | ON FILE |
| MATTHEW SPENCE PLUME | ON FILE |
| MATTHEW SPENCER EDWARDS | ON FILE |
| MATTHEW SPURDLE | ON FILE |
| MATTHEW STACHNIK | ON FILE |
| MATTHEW STANLEY AMBROSIA | ON FILE |
| MATTHEW STANLEY GREINER | ON FILE |
| MATTHEW STANLEY PAGOS | ON FILE |
| MATTHEW STANLEY VOSSEN | ON FILE |
| MATTHEW STEPHEN ANDERSON | ON FILE |
| MATTHEW STEPHEN BELSON | ON FILE |
| MATTHEW STEPHEN BUCHLY | ON FILE |
| MATTHEW STEPHEN BURZENSKI | ON FILE |
| MATTHEW STEPHEN CAMPBELL | ON FILE |
| MATTHEW STEPHEN CHENOT | ON FILE |
| MATTHEW STEPHEN COLE | ON FILE |
| MATTHEW STEPHEN COURVILLE | ON FILE |
| MATTHEW STEPHEN CRISP | ON FILE |
| MATTHEW STEPHEN DONOGHUE | ON FILE |
| MATTHEW STEPHEN FAFRAK | ON FILE |
| MATTHEW STEPHEN GAMBLE | ON FILE |
| MATTHEW STEPHEN HEARD | ON FILE |
| MATTHEW STEPHEN HODKOWSKI | ON FILE |
| MATTHEW STEPHEN HOLLAND | ON FILE |
| MATTHEW STEPHEN MCDONALD | ON FILE |
| MATTHEW STEPHEN MCSWEENY | ON FILE |
| MATTHEW STEPHEN MOORE | ON FILE |
| MATTHEW STEPHEN NIXON | ON FILE |
| MATTHEW STEPHEN NORCOTT | ON FILE |
| MATTHEW STEPHEN PAYNTER | ON FILE |
| MATTHEW STEPHEN PETERSON | ON FILE |
| MATTHEW STEPHEN PROKATOR | ON FILE |
| MATTHEW STEPHEN RESCHKE | ON FILE |
| MATTHEW STEPHEN SCHORR | ON FILE |
| MATTHEW STEPHEN SHERRY | ON FILE |
| MATTHEW STEPHEN SLIGAR | ON FILE |
| MATTHEW STEPHEN STEINER | ON FILE |
| MATTHEW STEPHEN VOJTA | ON FILE |
| MATTHEW STEPHEN WILSON | ON FILE |
| MATTHEW STEPHEN YUHAS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW STEPHEN ZUZIK | ON FILE |
| MATTHEW STERLING OSBORNE | ON FILE |
| MATTHEW STEVEN BOEHMER | ON FILE |
| MATTHEW STEVEN BOLDEN | ON FILE |
| MATTHEW STEVEN BOLDT | ON FILE |
| MATTHEW STEVEN BROSEY | ON FILE |
| MATTHEW STEVEN CARVIN | ON FILE |
| MATTHEW STEVEN CHIN | ON FILE |
| MATTHEW STEVEN DANIELS | ON FILE |
| MATTHEW STEVEN DEVER | ON FILE |
| MATTHEW STEVEN DONNELLY | ON FILE |
| MATTHEW STEVEN EDMOND KOBLER | ON FILE |
| MATTHEW STEVEN JONAS | ON FILE |
| MATTHEW STEVEN KAFFEL | ON FILE |
| MATTHEW STEVEN KOWAN | ON FILE |
| MATTHEW STEVEN LOWE | ON FILE |
| MATTHEW STEVEN MCARTHUR | ON FILE |
| MATTHEW STEVEN MCCABE | ON FILE |
| MATTHEW STEVEN MCCORMICK | ON FILE |
| MATTHEW STEVEN MORE | ON FILE |
| MATTHEW STEVEN PERRYMAN | ON FILE |
| MATTHEW STEVEN SAMUELSON | ON FILE |
| MATTHEW STEVEN SNOOK | ON FILE |
| MATTHEW STEVEN TERRILL | ON FILE |
| MATTHEW STEVEN VARGOCHIK | ON FILE |
| MATTHEW STEVEN ZIELINSKI | ON FILE |
| MATTHEW STEWART LOVEGROVE | ON FILE |
| MATTHEW STEWART RICHARDSON | ON FILE |
| MATTHEW STORMER | ON FILE |
| MATTHEW STRENKOWSKI | ON FILE |
| MATTHEW STRIGL | ON FILE |
| MATTHEW STUART KETTELHUT | ON FILE |
| MATTHEW SUN KYU CHO | ON FILE |
| MATTHEW SVEN BJORK | ON FILE |
| MATTHEW SWEENEY EVANS | ON FILE |
| MATTHEW SYNENBERG RONEN | ON FILE |
| MATTHEW SZYSZKO | ON FILE |
| MATTHEW T ANGELOTTA | ON FILE |
| MATTHEW T AU | ON FILE |
| MATTHEW T BAGGER | ON FILE |
| MATTHEW T BEEMSTERBOER | ON FILE |
| MATTHEW T BLUMENBERG | ON FILE |
| MATTHEW T BOURBONNAIS | ON FILE |
| MATTHEW T CASCONE | ON FILE |
| MATTHEW T DILL | ON FILE |
| MATTHEW T HERMAN | ON FILE |
| MATTHEW T JOYCE | ON FILE |
| MATTHEW T JOYCE | ON FILE |
| MATTHEW T LAVIN | ON FILE |
| MATTHEW T LIM | ON FILE |
| MATTHEW T MILES | ON FILE |
| MATTHEW T MORIN | ON FILE |
| MATTHEW T PAINE | ON FILE |
| MATTHEW T PEDERSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW T PIGOTT | ON FILE |
| MATTHEW T RAYNER | ON FILE |
| MATTHEW T REDFERN | ON FILE |
| MATTHEW T REED | ON FILE |
| MATTHEW T ROONEY | ON FILE |
| MATTHEW T WOLIN | ON FILE |
| MATTHEW TAKASHI TEETER | ON FILE |
| MATTHEW TANNER MUNOZ | ON FILE |
| MATTHEW TASO ANTHAN | ON FILE |
| MATTHEW TATE HONAKER | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR GIBBS | ON FILE |
| MATTHEW TAYLOR HADFIELD | ON FILE |
| MATTHEW TAYLOR HARLOW | ON FILE |
| MATTHEW TAYLOR KNOPP | ON FILE |
| MATTHEW TAYLOR VALERIANE | ON FILE |
| MATTHEW TERRENCE BURGESS | ON FILE |
| MATTHEW TERRENCE INGHAM | ON FILE |
| MATTHEW TERRY THOMAS | ON FILE |
| MATTHEW THADDEUS MASTERS | ON FILE |
| MATTHEW THAINE WALKER | ON FILE |
| MATTHEW THEODORE BAYLER | ON FILE |
| MATTHEW THEODORE MALKUS | ON FILE |
| MATTHEW THEODORE RAUSCH | ON FILE |
| MATTHEW THEODOROU | ON FILE |
| MATTHEW THOM PADILLA | ON FILE |
| MATTHEW THOMAS AHRENS | ON FILE |
| MATTHEW THOMAS BALL | ON FILE |
| MATTHEW THOMAS BARAN | ON FILE |
| MATTHEW THOMAS BARNES | ON FILE |
| MATTHEW THOMAS BISHOP | ON FILE |
| MATTHEW THOMAS BOWLES | ON FILE |
| MATTHEW THOMAS BRONNER | ON FILE |
| MATTHEW THOMAS CAMPBELL | ON FILE |
| MATTHEW THOMAS COOKE | ON FILE |
| MATTHEW THOMAS COVINGTON | ON FILE |
| MATTHEW THOMAS CROWE | ON FILE |
| MATTHEW THOMAS CUNNINGHAM | ON FILE |
| MATTHEW THOMAS CUNNINGHAM | ON FILE |
| MATTHEW THOMAS DALBY | ON FILE |
| MATTHEW THOMAS DALY | ON FILE |
| MATTHEW THOMAS DAVIES | ON FILE |
| MATTHEW THOMAS DEMPSEY | ON FILE |
| MATTHEW THOMAS FERGUSSON | ON FILE |
| MATTHEW THOMAS FEWELL | ON FILE |
| MATTHEW THOMAS FLERCHINGER | ON FILE |
| MATTHEW THOMAS FOLEY | ON FILE |
| MATTHEW THOMAS FOX | ON FILE |
| MATTHEW THOMAS FUDGE | ON FILE |
| MATTHEW THOMAS GARDEN | ON FILE |
| MATTHEW THOMAS GARNICA | ON FILE |
| MATTHEW THOMAS GASIOREK | ON FILE |
| MATTHEW THOMAS GEHRING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW THOMAS GILL | ON FILE |
| MATTHEW THOMAS GLEASON | ON FILE |
| MATTHEW THOMAS GRAHAM | ON FILE |
| MATTHEW THOMAS GRIFFITH | ON FILE |
| MATTHEW THOMAS HALL | ON FILE |
| MATTHEW THOMAS HALL | ON FILE |
| MATTHEW THOMAS HARTIGAN | ON FILE |
| MATTHEW THOMAS HAVENS | ON FILE |
| MATTHEW THOMAS HERNANDEZ | ON FILE |
| MATTHEW THOMAS IWANUSA | ON FILE |
| MATTHEW THOMAS JAMES | ON FILE |
| MATTHEW THOMAS KELLETT | ON FILE |
| MATTHEW THOMAS LANE | ON FILE |
| MATTHEW THOMAS LANIER | ON FILE |
| MATTHEW THOMAS LECH | ON FILE |
| MATTHEW THOMAS LEE | ON FILE |
| MATTHEW THOMAS LEISTER | ON FILE |
| MATTHEW THOMAS LESTER | ON FILE |
| MATTHEW THOMAS LONG | ON FILE |
| MATTHEW THOMAS LOPEZ | ON FILE |
| MATTHEW THOMAS MC CARRON | ON FILE |
| MATTHEW THOMAS MCCABE | ON FILE |
| MATTHEW THOMAS MCKINNEY | ON FILE |
| MATTHEW THOMAS MCKIRAHAN | ON FILE |
| MATTHEW THOMAS MERCZ | ON FILE |
| MATTHEW THOMAS MITAN | ON FILE |
| MATTHEW THOMAS MORRIS | ON FILE |
| MATTHEW THOMAS MOSES | ON FILE |
| MATTHEW THOMAS MOSES | ON FILE |
| MATTHEW THOMAS NEKVAPIL | ON FILE |
| MATTHEW THOMAS NOVAK | ON FILE |
| MATTHEW THOMAS ORCUTT | ON FILE |
| MATTHEW THOMAS RAYNER | ON FILE |
| MATTHEW THOMAS ROGERS | ON FILE |
| MATTHEW THOMAS SHIRLEY | ON FILE |
| MATTHEW THOMAS SHUCH | ON FILE |
| MATTHEW THOMAS SKELCHER | ON FILE |
| MATTHEW THOMAS SKOMO | ON FILE |
| MATTHEW THOMAS SPODNEY | ON FILE |
| MATTHEW THOMAS STYLIANOU | ON FILE |
| MATTHEW THOMAS SUGALSKI | ON FILE |
| MATTHEW THOMAS SUTTERFIELD | ON FILE |
| MATTHEW THOMAS TANG | ON FILE |
| MATTHEW THOMAS TATNELL | ON FILE |
| MATTHEW THOMAS TAYLOR | ON FILE |
| MATTHEW THOMAS TRUDELL | ON FILE |
| MATTHEW THOMAS WILLIAMS | ON FILE |
| MATTHEW THOMAS WILLIAMS | ON FILE |
| MATTHEW THOMAS WOLFE | ON FILE |
| MATTHEW THOMAS WRIGHT | ON FILE |
| MATTHEW THOMAS XIONG | ON FILE |
| MATTHEW THOMAS ZDILAR | ON FILE |
| MATTHEW THOMASBRUCE HAWKINS | ON FILE |
| MATTHEW THOMPSON DEL BEL BELLUZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW THORNTON SATO | ON FILE |
| MATTHEW THORPE | ON FILE |
| MATTHEW THURMAN CHRISTOPHER | ON FILE |
| MATTHEW TIMMERMANS | ON FILE |
| MATTHEW TIMOTHY DARLING | ON FILE |
| MATTHEW TIMOTHY FOLEY | ON FILE |
| MATTHEW TIMOTHY LEVY | ON FILE |
| MATTHEW TIMOTHY PARSONS | ON FILE |
| MATTHEW TIMOTHY SPEAR | ON FILE |
| MATTHEW TIMOTHY WARD | ON FILE |
| MATTHEW TODD BAKER | ON FILE |
| MATTHEW TODD FREUDENRICH | ON FILE |
| MATTHEW TODD OLSEN | ON FILE |
| MATTHEW TODD ORLANDO | ON FILE |
| MATTHEW TODD PUCKETT | ON FILE |
| MATTHEW TODD SHAPANKA | ON FILE |
| MATTHEW TODD SHOWMAN | ON FILE |
| MATTHEW TODD SUTTON | ON FILE |
| MATTHEW TOMISEK | ON FILE |
| MATTHEW TONER | ON FILE |
| MATTHEW TONY HALL | ON FILE |
| MATTHEW TORIAN | ON FILE |
| MATTHEW TOWNLEY HARGROVE | ON FILE |
| MATTHEW TOWNSEND | ON FILE |
| MATTHEW TRAN | ON FILE |
| MATTHEW TRAVIS TOWNES | ON FILE |
| MATTHEW TREVOR CRUTCHER | ON FILE |
| MATTHEW TREVOR RYNEAL | ON FILE |
| MATTHEW TROY PEHRSON | ON FILE |
| MATTHEW TURNER ADKINS | ON FILE |
| MATTHEW TYLER BERMAN | ON FILE |
| MATTHEW TYLER HANDLEY | ON FILE |
| MATTHEW TYLER HOFF | ON FILE |
| MATTHEW TYLER HOLBROOK | ON FILE |
| MATTHEW TYLER JOHNSON | ON FILE |
| MATTHEW TYLER MONROE | ON FILE |
| MATTHEW TYLER NICHOLS | ON FILE |
| MATTHEW TYLER RHODES | ON FILE |
| MATTHEW TYLER RIEPEGRAY | ON FILE |
| MATTHEW TYLER SHIRKMAN | ON FILE |
| MATTHEW TYLER SPALDING | ON FILE |
| MATTHEW TYLER STONESTREET | ON FILE |
| MATTHEW TYLER YOHN | ON FILE |
| MATTHEW U OKOYE | ON FILE |
| MATTHEW USAMA DUBBANEH | ON FILE |
| MATTHEW V ABATE | ON FILE |
| MATTHEW V AMBROSE | ON FILE |
| MATTHEW V DICESARE | ON FILE |
| MATTHEW V MODICA | ON FILE |
| MATTHEW VAN HEERDEN | ON FILE |
| MATTHEW VAN SANTEN | ON FILE |
| MATTHEW VAN SHELLENBECK RETIREMENT PLAN | ON FILE |
| MATTHEW VANCE COOLEY | ON FILE |
| MATTHEW VARUN FRANCOIS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW VASILE FEDELE | ON FILE |
| MATTHEW VEIKKO HERNANDEZ | ON FILE |
| MATTHEW VELLA | ON FILE |
| MATTHEW VENTURA BETZ | ON FILE |
| MATTHEW VERCESI | ON FILE |
| MATTHEW VERNON MILLER | ON FILE |
| MATTHEW VEZINA | ON FILE |
| MATTHEW VICTOR CAPRIOTTI | ON FILE |
| MATTHEW VICTOR GUARNERI | ON FILE |
| MATTHEW VINCENT ANTICO | ON FILE |
| MATTHEW VINCENT DISALVO | ON FILE |
| MATTHEW VINCENT D'ORTENZIO | ON FILE |
| MATTHEW VINCENT DRUIN | ON FILE |
| MATTHEW VINCENT JOHN PULELLA | ON FILE |
| MATTHEW VINCENT MALICKI | ON FILE |
| MATTHEW VINCENT MARIANI | ON FILE |
| MATTHEW VINCENT MAZZEI | ON FILE |
| MATTHEW VINCENT RONCONI | ON FILE |
| MATTHEW VINCENT UHOLIK | ON FILE |
| MATTHEW W ALEXANDER | ON FILE |
| MATTHEW W BROWN | ON FILE |
| MATTHEW W CALABRO | ON FILE |
| MATTHEW W COMANDINI | ON FILE |
| MATTHEW W DUBECK | ON FILE |
| MATTHEW W ELLIS | ON FILE |
| MATTHEW W HALL | ON FILE |
| MATTHEW W HIPSKIND | ON FILE |
| MATTHEW W HOUSE | ON FILE |
| MATTHEW W MARTUCCI | ON FILE |
| MATTHEW W MENARD | ON FILE |
| MATTHEW W MILLAR | ON FILE |
| MATTHEW W PLATTS | ON FILE |
| MATTHEW W SCHEILE | ON FILE |
| MATTHEW W STANLEY | ON FILE |
| MATTHEW WADE ANDREWS | ON FILE |
| MATTHEW WADE PEETZ | ON FILE |
| MATTHEW WADE SMITH | ON FILE |
| MATTHEW WADE WITTICH | ON FILE |
| MATTHEW WAIHONG NG | ON FILE |
| MATTHEW WALL | ON FILE |
| MATTHEW WALTERREID LINDELL | ON FILE |
| MATTHEW WAN | ON FILE |
| MATTHEW WARREN BELL | ON FILE |
| MATTHEW WARREN BELL | ON FILE |
| MATTHEW WARREN DANIELS | ON FILE |
| MATTHEW WARREN MENAQUALE | ON FILE |
| MATTHEW WARREN POWELL | ON FILE |
| MATTHEW WAYLANREECE RORIE | ON FILE |
| MATTHEW WAYNE ALLEN | ON FILE |
| MATTHEW WAYNE GOULD | ON FILE |
| MATTHEW WAYNE HAGEMEISTER | ON FILE |
| MATTHEW WAYNE HIERSEMAN | ON FILE |
| MATTHEW WAYNE HUGHES | ON FILE |
| MATTHEW WAYNE MARION | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW WAYNE MARQUIT | ON FILE |
| MATTHEW WAYNE MCADAM | ON FILE |
| MATTHEW WAYNE PINKSTON | ON FILE |
| MATTHEW WAYNE ROBBINS | ON FILE |
| MATTHEW WAYNE ROBBINS | ON FILE |
| MATTHEW WAYNE STEWART | ON FILE |
| MATTHEW WAYNE TRAYLOR | ON FILE |
| MATTHEW WAYNE WINTERS | ON FILE |
| MATTHEW WEBB | ON FILE |
| MATTHEW WEEKLEY | ON FILE |
| MATTHEW WEI JIN HO | ON FILE |
| MATTHEW WEIR | ON FILE |
| MATTHEW WESLEY NOVAK | ON FILE |
| MATTHEW WESLEY STEWART | ON FILE |
| MATTHEW WESLEY SWENSON | ON FILE |
| MATTHEW WHITESEL NAVARRO | ON FILE |
| MATTHEW WHITTEN | ON FILE |
| MATTHEW WHYNE | ON FILE |
| MATTHEW WICKISER | ON FILE |
| MATTHEW WILEAM PIVACH | ON FILE |
| MATTHEW WILFRED THOMPSON | ON FILE |
| MATTHEW WILHELM HOLBACH | ON FILE |
| MATTHEW WILLIAM ANDERSON | ON FILE |
| MATTHEW WILLIAM ANDERSON | ON FILE |
| MATTHEW WILLIAM ARDISSON | ON FILE |
| MATTHEW WILLIAM BAIN | ON FILE |
| MATTHEW WILLIAM BENGTSON | ON FILE |
| MATTHEW WILLIAM BRAMAN | ON FILE |
| MATTHEW WILLIAM BROGE | ON FILE |
| MATTHEW WILLIAM BROWNELL | ON FILE |
| MATTHEW WILLIAM CAMERON | ON FILE |
| MATTHEW WILLIAM CAREW | ON FILE |
| MATTHEW WILLIAM CHEN | ON FILE |
| MATTHEW WILLIAM CLARKE | ON FILE |
| MATTHEW WILLIAM COHEN | ON FILE |
| MATTHEW WILLIAM COOPER | ON FILE |
| MATTHEW WILLIAM DAMIANI | ON FILE |
| MATTHEW WILLIAM DAVID DUNWELL | ON FILE |
| MATTHEW WILLIAM DAWSON | ON FILE |
| MATTHEW WILLIAM DAWSON | ON FILE |
| MATTHEW WILLIAM DAY | ON FILE |
| MATTHEW WILLIAM DEAL | ON FILE |
| MATTHEW WILLIAM DOEL | ON FILE |
| MATTHEW WILLIAM DONALDSON | ON FILE |
| MATTHEW WILLIAM FORREST | ON FILE |
| MATTHEW WILLIAM FULLARD | ON FILE |
| MATTHEW WILLIAM GOSS | ON FILE |
| MATTHEW WILLIAM HABURSKY | ON FILE |
| MATTHEW WILLIAM HUDSON BRADBY | ON FILE |
| MATTHEW WILLIAM JESKA | ON FILE |
| MATTHEW WILLIAM KELLY | ON FILE |
| MATTHEW WILLIAM KIEFFER | ON FILE |
| MATTHEW WILLIAM KINNAMAN | ON FILE |
| MATTHEW WILLIAM KOWAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW WILLIAM LATHROM | ON FILE |
| MATTHEW WILLIAM LESKO | ON FILE |
| MATTHEW WILLIAM LIGON | ON FILE |
| MATTHEW WILLIAM LOUGHRAN | ON FILE |
| MATTHEW WILLIAM LUIS | ON FILE |
| MATTHEW WILLIAM LYNAR | ON FILE |
| MATTHEW WILLIAM MARCUS | ON FILE |
| MATTHEW WILLIAM MARLBOROUGH | ON FILE |
| MATTHEW WILLIAM MCCOLLOM | ON FILE |
| MATTHEW WILLIAM MEDLEY | ON FILE |
| MATTHEW WILLIAM MEILNER | ON FILE |
| MATTHEW WILLIAM MORRISON | ON FILE |
| MATTHEW WILLIAM NIEASS | ON FILE |
| MATTHEW WILLIAM NORRIS | ON FILE |
| MATTHEW WILLIAM POWELL | ON FILE |
| MATTHEW WILLIAM R FARMAN | ON FILE |
| MATTHEW WILLIAM ROMU | ON FILE |
| MATTHEW WILLIAM RYAN | ON FILE |
| MATTHEW WILLIAM SEENEY | ON FILE |
| MATTHEW WILLIAM SPALDING | ON FILE |
| MATTHEW WILLIAM STIRZAKER | ON FILE |
| MATTHEW WILLIAM VOIGT | ON FILE |
| MATTHEW WILLIAM WEIDLER | ON FILE |
| MATTHEW WILLIAMLAU SPRINKEL | ON FILE |
| MATTHEW WILSON DAVIS | ON FILE |
| MATTHEW WILSON EDDY | ON FILE |
| MATTHEW WILSON REED | ON FILE |
| MATTHEW WING YUE SZETO | ON FILE |
| MATTHEW WINSTON SPENCER HALE | ON FILE |
| MATTHEW WOODBURN | ON FILE |
| MATTHEW WOODWARD WHATELY | ON FILE |
| MATTHEW WOULD | ON FILE |
| MATTHEW WRIGHT FRANK | ON FILE |
| MATTHEW WU | ON FILE |
| MATTHEW XAVIER DONOVAN | ON FILE |
| MATTHEW XIAOHONG LI | ON FILE |
| MATTHEW YALDA MIKHAIL | ON FILE |
| MATTHEW YEOW KOK KEONG | ON FILE |
| MATTHEW YOUNGCHAN WILLIAMS | ON FILE |
| MATTHEW ZACCARO | ON FILE |
| MATTHEW ZACHARY DRONKERS | ON FILE |
| MATTHEW ZANE MCGILLAN | ON FILE |
| MATTHEW ZANETTI | ON FILE |
| MATTHEW ZEBULUN JANSSENS | ON FILE |
| MATTHEW ZLIBUT | ON FILE |
| MATTHEWF MUSSO | ON FILE |
| MATTHIAS A J WIJERS | ON FILE |
| MATTHIAS AARTS | ON FILE |
| MATTHIAS ALEXANDER EBELING | ON FILE |
| MATTHIAS ANDRE FRANCOIS MARTINEZ | ON FILE |
| MATTHIAS ANDRES LECANDA | ON FILE |
| MATTHIAS ANDRES STASSIJNS | ON FILE |
| MATTHIAS ANTERO REMES | ON FILE |
| MATTHIAS BARBAREWICZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIAS BAUN BRUBAKER CHRISTENSEN | ON FILE |
| MATTHIAS BAUSWEIN | ON FILE |
| MATTHIAS BENJAMIN POHL | ON FILE |
| MATTHIAS BERNHARD DYRBUSCH | ON FILE |
| MATTHIAS BERNWIESER | ON FILE |
| MATTHIAS BORIS HANNES FELLWOCK | ON FILE |
| MATTHIAS BRENDAN CONROY | ON FILE |
| MATTHIAS BUEHLER | ON FILE |
| MATTHIAS CAMENZIND | ON FILE |
| MATTHIAS CHRISTIAAN VAN DER POLS | ON FILE |
| MATTHIAS CHRISTIAENSEN | ON FILE |
| MATTHIAS CHRISTIAN GRUNINGER | ON FILE |
| MATTHIAS CHRISTIAN JENNI | ON FILE |
| MATTHIAS CHRISTIAN OSSYRA | ON FILE |
| MATTHIAS CLAESSENS | ON FILE |
| MATTHIAS CORNELIS DE FOER | ON FILE |
| MATTHIAS DANIEL GUENTE MITTAG | ON FILE |
| MATTHIAS DANIEL TSCHANZ | ON FILE |
| MATTHIAS DAVID FRANZ OLESKO | ON FILE |
| MATTHIAS DE WILDE | ON FILE |
| MATTHIAS DIVE | ON FILE |
| MATTHIAS DOPPENSCHMIED | ON FILE |
| MATTHIAS EMERSTORFER | ON FILE |
| MATTHIAS EMMANUEL BAUMIER NAVAS | ON FILE |
| MATTHIAS ENGELEN | ON FILE |
| MATTHIAS ENGLERT | ON FILE |
| MATTHIAS ERIK A DEBUSSCHERE | ON FILE |
| MATTHIAS EVERT | ON FILE |
| MATTHIAS FÃ–SEL | ON FILE |
| MATTHIAS FELIX TONKOVIC | ON FILE |
| MATTHIAS FRANK RÃ–SNER | ON FILE |
| MATTHIAS FRANSSEN | ON FILE |
| MATTHIAS FRED BEHR | ON FILE |
| MATTHIAS FREHSE | ON FILE |
| MATTHIAS FRIEDHELM ALTEBAEUMER | ON FILE |
| MATTHIAS FRIEDRICHKEIT | ON FILE |
| MATTHIAS FRITZ GERHARD LANGWIELER | ON FILE |
| MATTHIAS G HENDRIKS | ON FILE |
| MATTHIAS GAETAN SEBASTIEN FAORO | ON FILE |
| MATTHIAS GASSNER | ON FILE |
| MATTHIAS GERTZ | ON FILE |
| MATTHIAS GUILLAUME PIAULT | ON FILE |
| MATTHIAS HAHN | ON FILE |
| MATTHIAS HARRY R DE MEULDER | ON FILE |
| MATTHIAS HAUSER | ON FILE |
| MATTHIAS HEININGER | ON FILE |
| MATTHIAS HELMUT FRIESSNIG | ON FILE |
| MATTHIAS HELMUTH DI (FH) TRAMNITZ | ON FILE |
| MATTHIAS HENRY A VAN DEN BOSSCHE | ON FILE |
| MATTHIAS HERMANN RISSE | ON FILE |
| MATTHIAS HERRMANN | ON FILE |
| MATTHIAS HERSCHE | ON FILE |
| MATTHIAS HERTZ | ON FILE |
| MATTHIAS HILLERT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIAS HOEK | ON FILE |
| MATTHIAS ISAIAH SILVA | ON FILE |
| MATTHIAS JAN J ABRAHAM | ON FILE |
| MATTHIAS JÃ–RG JAEGER | ON FILE |
| MATTHIAS JEAN-BAPTISTE LEFEBVRE | ON FILE |
| MATTHIAS JOCHANAN JANSEN | ON FILE |
| MATTHIAS JOHANNES J ANDRIES | ON FILE |
| MATTHIAS JOHANNES PFALLER | ON FILE |
| MATTHIAS JOHANNES PFALLER | ON FILE |
| MATTHIAS JOHN SIITERI | ON FILE |
| MATTHIAS JONATHAN KRONEMAN | ON FILE |
| MATTHIAS JOSSELIN LOPEZ | ON FILE |
| MATTHIAS KAESER | ON FILE |
| MATTHIAS KAMER | ON FILE |
| MATTHIAS KAMER | ON FILE |
| MATTHIAS KÃŒHN | ON FILE |
| MATTHIAS KIESEWETTER | ON FILE |
| MATTHIAS KLAUS JUNG | ON FILE |
| MATTHIAS KLAUS SIEBER | ON FILE |
| MATTHIAS KNAUTH | ON FILE |
| MATTHIAS KORNELIS JASPER VAN DER LINDE | ON FILE |
| MATTHIAS KRANZLER | ON FILE |
| MATTHIAS KRAUSE | ON FILE |
| MATTHIAS KRENMAIR | ON FILE |
| MATTHIAS KRIEGER RINCON | ON FILE |
| MATTHIAS LASIK | ON FILE |
| MATTHIAS LE MEUR | ON FILE |
| MATTHIAS LEE DONG EN | ON FILE |
| MATTHIAS LEUTZ | ON FILE |
| MATTHIAS LEYS | ON FILE |
| MATTHIAS LUDWIG | ON FILE |
| MATTHIAS MANDIAU | ON FILE |
| MATTHIAS MAR SLEFANSSON | ON FILE |
| MATTHIAS MARCEL G STROEF | ON FILE |
| MATTHIAS MARIA J VAN DUYSE | ON FILE |
| MATTHIAS MARTIN NAGELE | ON FILE |
| MATTHIAS MARTIN THOMAS OPFER | ON FILE |
| MATTHIAS MATSCHEWSKI | ON FILE |
| MATTHIAS MELITZER | ON FILE |
| MATTHIAS MERTZEN | ON FILE |
| MATTHIAS MICHAEL SECKINGER | ON FILE |
| MATTHIAS MICHAEL VOGL | ON FILE |
| MATTHIAS MIDEGELY HENCHOZ | ON FILE |
| MATTHIAS N G TIJTGAT | ON FILE |
| MATTHIAS ORSKI-RITCHIE | ON FILE |
| MATTHIAS PETER HILLEBRAND | ON FILE |
| MATTHIAS PETER J PAV | ON FILE |
| MATTHIAS POHL | ON FILE |
| MATTHIAS RAINER PABST | ON FILE |
| MATTHIAS RALPH PETER | ON FILE |
| MATTHIAS RAPHAEL GERTH | ON FILE |
| MATTHIAS RAPHAEL MARIA GERBER | ON FILE |
| MATTHIAS RAY HAMM | ON FILE |
| MATTHIAS RENZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIAS ROETTGER | ON FILE |
| MATTHIAS ROLAND ADER | ON FILE |
| MATTHIAS RONALD KOLLER | ON FILE |
| MATTHIAS RUHNAU | ON FILE |
| MATTHIAS SAHL | ON FILE |
| MATTHIAS SCHLACK | ON FILE |
| MATTHIAS SIMON HUBERTUS LAMERIS | ON FILE |
| MATTHIAS SPIKE GRANER GALLAS | ON FILE |
| MATTHIAS STÃ–FFEL | ON FILE |
| MATTHIAS STEFAN HOCH | ON FILE |
| MATTHIAS TAN YONG MIN | ON FILE |
| MATTHIAS TILP | ON FILE |
| MATTHIAS TSIGE GEBREMEDHIN | ON FILE |
| MATTHIAS ULRICH LANZ | ON FILE |
| MATTHIAS VERZINI | ON FILE |
| MATTHIAS VICTOR MALIK MORLAT | ON FILE |
| MATTHIAS VONMETZ | ON FILE |
| MATTHIAS WIDMANN | ON FILE |
| MATTHIAS WILHELM BOGNER | ON FILE |
| MATTHIAS WILLEM ROMUNDE | ON FILE |
| MATTHIAS WLADIMIR KAZMIERCZAK | ON FILE |
| MATTHIAS YIN WING MOK | ON FILE |
| MATTHIAS ZEUG | ON FILE |
| MATTHIEU ADRIEN KEVIN PORTE | ON FILE |
| MATTHIEU ALAIN SERRALTA | ON FILE |
| MATTHIEU ALEXANDRE JOSEPH BEAUDRY | ON FILE |
| MATTHIEU ALEXIS THOMAS PICHEREAU | ON FILE |
| MATTHIEU ANDRE CHARLES DUC-DODON | ON FILE |
| MATTHIEU ANN VINCENZO LESTEL | ON FILE |
| MATTHIEU ANTOINE HALLOY | ON FILE |
| MATTHIEU BAIARDI | ON FILE |
| MATTHIEU BAPTISTE ALEXANDRE CHABLE | ON FILE |
| MATTHIEU BAUDON | ON FILE |
| MATTHIEU BOUDREAULT | ON FILE |
| MATTHIEU BRUNO ALAIN MICHEL GAETAN CAUMARTIN | ON FILE |
| MATTHIEU CHRISTOPHE BRUNO GARIN | ON FILE |
| MATTHIEU CHRISTOPHE MICHEL LECLERCQ | ON FILE |
| MATTHIEU CLAUDE LOUIS BOSC | ON FILE |
| MATTHIEU CLEMENT | ON FILE |
| MATTHIEU COLIN | ON FILE |
| MATTHIEU DANIEL EUGENE LASCH | ON FILE |
| MATTHIEU DAVID LE BLAN | ON FILE |
| MATTHIEU DEILLON | ON FILE |
| MATTHIEU DESARMEAUX | ON FILE |
| MATTHIEU DIDIER SIMON | ON FILE |
| MATTHIEU DOMINIQUE MARIE PRUDHOMME | ON FILE |
| MATTHIEU EDWARD WILKINSON | ON FILE |
| MATTHIEU EMMANUEL VALENTIN LAHOUZE | ON FILE |
| MATTHIEU ERIC COLIN | ON FILE |
| MATTHIEU FABIEN DANIEL MINVILLE | ON FILE |
| MATTHIEU FABRICE RUFFET | ON FILE |
| MATTHIEU FONTAINE | ON FILE |
| MATTHIEU FRANCOIS CAPEILLERE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIEU FRANCOIS JEAN MONTAGNE LAINE | ON FILE |
| MATTHIEU FRANKLIN CARRIERE | ON FILE |
| MATTHIEU FREDERIK VAESSEN | ON FILE |
| MATTHIEU GAUVIN JOLY | ON FILE |
| MATTHIEU GEORGES PIERRE LESNIAK | ON FILE |
| MATTHIEU GEORGES THOMAS DOREMUS | ON FILE |
| MATTHIEU GILLES TJEERD BORNET DIT VORGEAT | ON FILE |
| MATTHIEU GODIN-SCOTT | ON FILE |
| MATTHIEU GONZAGUE ALEXIS BERTHET | ON FILE |
| MATTHIEU HENRI LASSARTESSES | ON FILE |
| MATTHIEU HENRI ROGER GERTHOFFER | ON FILE |
| MATTHIEU HONORE | ON FILE |
| MATTHIEU JACQUES GUY MERZERAUD | ON FILE |
| MATTHIEU JAEKEUN NOBELEN | ON FILE |
| MATTHIEU JEAN ALEXANDRE GOURJON | ON FILE |
| MATTHIEU JEAN PIERRE BROSSARD | ON FILE |
| MATTHIEU JEANDEMANGE | ON FILE |
| MATTHIEU JESSIE BOUCHER | ON FILE |
| MATTHIEU JOANN FONTAINE | ON FILE |
| MATTHIEU JOAQUIM EDMOND FAYET | ON FILE |
| MATTHIEU JOSEPH JACQUES SYMOENS | ON FILE |
| MATTHIEU JULIEN CROCHER | ON FILE |
| MATTHIEU KOKABI | ON FILE |
| MATTHIEU LECLERCQ | ON FILE |
| MATTHIEU LOIC BORDIER | ON FILE |
| MATTHIEU LOUIS CHAMOREL | ON FILE |
| MATTHIEU LOUIS FRANCOIS HENRI SCHMIT | ON FILE |
| MATTHIEU LUCAS MARVIN | ON FILE |
| MATTHIEU MARC LOUVET | ON FILE |
| MATTHIEU MARIE FREDERIC JACQUIER | ON FILE |
| MATTHIEU MARIE JOSEPH LOUIS VANDENWEGHE | ON FILE |
| MATTHIEU MARIE THOMAS VERCAMBRE | ON FILE |
| MATTHIEU MAXIME MONNET | ON FILE |
| MATTHIEU MICHEL A MARCHAL | ON FILE |
| MATTHIEU MICHEL JACQUES HOLLERTT | ON FILE |
| MATTHIEU MILLETT | ON FILE |
| MATTHIEU NICOLAS DENIS OPINEL | ON FILE |
| MATTHIEU PAUL BERNARD NEGRE | ON FILE |
| MATTHIEU PAUL LOUIS GOUREAU | ON FILE |
| MATTHIEU PELLERIN | ON FILE |
| MATTHIEU PIERRE ENGLY RIGOLOT | ON FILE |
| MATTHIEU PIERRE ETIENNE BRU | ON FILE |
| MATTHIEU PLONTZ | ON FILE |
| MATTHIEU QUENTIN CENCIG | ON FILE |
| MATTHIEU QUENTIN NOEL--BETRANCOURT | ON FILE |
| MATTHIEU ROBERT LOUIS BRUNET-DEBAINES | ON FILE |
| MATTHIEU ROLAND FELIX CAQUELARD | ON FILE |
| MATTHIEU ROMAIN CALVO | ON FILE |
| MATTHIEU ROMAIN L'HUILLIER | ON FILE |
| MATTHIEU SALA | ON FILE |
| MATTHIEU SCHIRCK | ON FILE |
| MATTHIEU SEBASTIEN ROBERT | ON FILE |
| MATTHIEU SIM FLEYS | ON FILE |
| MATTHIEU THIERRY STEPHANE SOULIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIEU TOMA | ON FILE |
| MATTHIEU VALENTIN MANUEL KNORST | ON FILE |
| MATTHIEU VERDON | ON FILE |
| MATTHIEU WILLIAM BARRUE BRAGADE | ON FILE |
| MATTHIEU YANIS SEPART | ON FILE |
| MATTHIEU YVES MAURICE BARTEAU | ON FILE |
| MATTHIJN BERND MARIJN SCHIPHORST | ON FILE |
| MATTHIJS A POUWELS | ON FILE |
| MATTHIJS CORNELIS PETRUS NAGTZAAM | ON FILE |
| MATTHIJS HESTERMAN | ON FILE |
| MATTHIJS HOL HOREMAN | ON FILE |
| MATTHIJS JONGENEEL | ON FILE |
| MATTHIJS MARUANAYA | ON FILE |
| MATTHIJS NINO VAN REEK | ON FILE |
| MATTHIJS SEBASTIAAN MARTENS | ON FILE |
| MATTHIJS SEBASTIAAN ODDING | ON FILE |
| MATTHIJS SIEGENBEEK VANHEUKELOM | ON FILE |
| MATTHIJS STOLK | ON FILE |
| MATTHIJS VAN T WESTENDE | ON FILE |
| MATTHIJS VOLKERS | ON FILE |
| MATTHIJS WILLEM DE JONG | ON FILE |
| MATTHIJS WOLLERICH | ON FILE |
| MATTHIS ALIX LUCIEN CORRIAS | ON FILE |
| MATTHIS ARTHUR DUNCAN HERBRECHT | ON FILE |
| MATTHIS DANIEL JEAN PAUL DOLISY | ON FILE |
| MATTHIS NURDIN | ON FILE |
| MATTHLJS VAN HOEK | ON FILE |
| MATTHYS JACOBUS FOURIE | ON FILE |
| MATTHYS STEPHANUS LOURENS | ON FILE |
| MATTI ANTERO TORHONEN | ON FILE |
| MATTI ARNDT SCHULZE | ON FILE |
| MATTI BLECHER | ON FILE |
| MATTI EDUAR | ON FILE |
| MATTI EEMELI TAMPIO | ON FILE |
| MATTI KEVIN SOEGAARD | ON FILE |
| MATTI LUESO KINDIA | ON FILE |
| MATTI MIKAEL KESKINEN | ON FILE |
| MATTI TAPANI HAAVISTO | ON FILE |
| MATTI TAPANI OSKARI RAIHA | ON FILE |
| MATTI TAPIO MUNNUKKA | ON FILE |
| MATTI TETREV | ON FILE |
| MATTI WOIREMOSE STAMPE | ON FILE |
| MATTIA ACCORDINI | ON FILE |
| MATTIA ALDO FERDINANDO SCARONI | ON FILE |
| MATTIA ALGHISI | ON FILE |
| MATTIA ANDREA PERFETTI | ON FILE |
| MATTIA ANDREOLI | ON FILE |
| MATTIA ANNARATONE | ON FILE |
| MATTIA AUGUSTO SILVA | ON FILE |
| MATTIA BACCO | ON FILE |
| MATTIA BADANO | ON FILE |
| MATTIA BALLERINI | ON FILE |
| MATTIA BARALDO | ON FILE |
| MATTIA BASSINI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIA BASSO | ON FILE |
| MATTIA BATTAGLIO | ON FILE |
| MATTIA BAVUTTI | ON FILE |
| MATTIA BELLI | ON FILE |
| MATTIA BERTELLI | ON FILE |
| MATTIA BERTOLDI | ON FILE |
| MATTIA BICCHI | ON FILE |
| MATTIA BONACINI | ON FILE |
| MATTIA BONETTI | ON FILE |
| MATTIA BONFANTI | ON FILE |
| MATTIA BORGATO | ON FILE |
| MATTIA BORROMEO | ON FILE |
| MATTIA BOTTARELLI | ON FILE |
| MATTIA BRAGATO | ON FILE |
| MATTIA BRIZZI | ON FILE |
| MATTIA BROGNOLI | ON FILE |
| MATTIA BULLO | ON FILE |
| MATTIA BUSSONI | ON FILE |
| MATTIA CANFORA | ON FILE |
| MATTIA CAVALLARI | ON FILE |
| MATTIA CENEDESE | ON FILE |
| MATTIA CENTONZE | ON FILE |
| MATTIA CINELLI | ON FILE |
| MATTIA COLOMBO | ON FILE |
| MATTIA CONFORTI | ON FILE |
| MATTIA CORNOLTI | ON FILE |
| MATTIA CRISTOFORETTI | ON FILE |
| MATTIA CUCCHIARELLI | ON FILE |
| MATTIA DALLA CANEVA | ON FILE |
| MATTIA DAVIDE GIARRUSSO | ON FILE |
| MATTIA DE BLASI | ON FILE |
| MATTIA DEPAOLI | ON FILE |
| MATTIA DONATI | ON FILE |
| MATTIA EVANGELISTI | ON FILE |
| MATTIA FEDERICO VOLPI | ON FILE |
| MATTIA FERLINI | ON FILE |
| MATTIA FERRARI | ON FILE |
| MATTIA GATTI | ON FILE |
| MATTIA GERMINIASI | ON FILE |
| MATTIA GORI | ON FILE |
| MATTIA GRASSO | ON FILE |
| MATTIA GRECO | ON FILE |
| MATTIA GUZZO | ON FILE |
| MATTIA INSELVINI | ON FILE |
| MATTIA LABORANTI | ON FILE |
| MATTIA LAGUNA | ON FILE |
| MATTIA LIBERTINI | ON FILE |
| MATTIA LION | ON FILE |
| MATTIA LIVERANI | ON FILE |
| MATTIA LUIGI TORRES | ON FILE |
| MATTIA MAFFEZZINI | ON FILE |
| MATTIA MAFFEZZOLI | ON FILE |
| MATTIA MATTARELLI | ON FILE |
| MATTIA MONTAGNER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIA MURER | ON FILE |
| MATTIA NATALINO | ON FILE |
| MATTIA PALMIERI | ON FILE |
| MATTIA PARDUCCI | ON FILE |
| MATTIA PAVONI | ON FILE |
| MATTIA PELLEGRINI | ON FILE |
| MATTIA PIETROMARTIRE | ON FILE |
| MATTIA PITOSSI | ON FILE |
| MATTIA PRATALI | ON FILE |
| MATTIA RADENTI | ON FILE |
| MATTIA RAGAZZONI | ON FILE |
| MATTIA RANGON | ON FILE |
| MATTIA REDAELLI | ON FILE |
| MATTIA RICCI | ON FILE |
| MATTIA ROMEO | ON FILE |
| MATTIA SABBATINI | ON FILE |
| MATTIA SALVATORI | ON FILE |
| MATTIA SARTORI | ON FILE |
| MATTIA SERGI | ON FILE |
| MATTIA SGARBOSSA | ON FILE |
| MATTIA SOMMOVIGO | ON FILE |
| MATTIA SORDI | ON FILE |
| MATTIA STOCCHI | ON FILE |
| MATTIA TEDDE | ON FILE |
| MATTIA TESTI | ON FILE |
| MATTIA TOMASONI | ON FILE |
| MATTIA TOSCANO | ON FILE |
| MATTIA TROVISI | ON FILE |
| MATTIA URBINATI | ON FILE |
| MATTIA VASSENA | ON FILE |
| MATTIA VITTORIO POMES | ON FILE |
| MATTIAS ALEXANDER ZERVAS | ON FILE |
| MATTIAS ALLAN BORSATO | ON FILE |
| MATTIAS ANDREA AGGELER | ON FILE |
| MATTIAS ANN K VERBRUGGEN | ON FILE |
| MATTIAS Ã–ST | ON FILE |
| MATTIAS Ã–ST | ON FILE |
| MATTIAS BERNARDO JOSE PRIETO RAMOS | ON FILE |
| MATTIAS CARL CLYMER | ON FILE |
| MATTIAS CONRAD GEHRKE | ON FILE |
| MATTIAS EVERT J BOSMAN | ON FILE |
| MATTIAS GUSTAV GRANHOLM | ON FILE |
| MATTIAS INGEMAR HOVBRANDT | ON FILE |
| MATTIAS JOHAN CHRISTER HELLQUIST | ON FILE |
| MATTIAS JORGENSON THEDER-SCHMIDT | ON FILE |
| MATTIAS JOSEPHSON | ON FILE |
| MATTIAS KAISTER | ON FILE |
| MATTIAS MACIEJ DANIEL | ON FILE |
| MATTIAS MACIEJ REJMAN | ON FILE |
| MATTIAS SONNE HANSEN | ON FILE |
| MATTIAS VAN EECKE | ON FILE |
| MATTIAS XU | ON FILE |
| MATTIJS B VISCHER | ON FILE |
| MATTIJS E WIJNMALEN FTATCHI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIJS REIJNDERS | ON FILE |
| MATTIN PASCAL NOBLIA | ON FILE |
| MATTIS DANIEL ALBIG | ON FILE |
| MATTIS JOHANNES TESSMANN | ON FILE |
| MATTIS LUND CURTH | ON FILE |
| MATTIS OLIVERA GRAVERSEN | ON FILE |
| MATTIS S A DE CAT | ON FILE |
| MATTIU CABALZAR | ON FILE |
| MATTS CARLGREN | ON FILE |
| MATUS ARDON | ON FILE |
| MATUS BAKSA | ON FILE |
| MATUS BELANEC | ON FILE |
| MATUS DURIK | ON FILE |
| MATUS DURINIK | ON FILE |
| MATUS FEDORKO | ON FILE |
| MATUS GALDUN | ON FILE |
| MATUS HANIDZIAR | ON FILE |
| MATUS HERIBAN | ON FILE |
| MATUS HOPPAN | ON FILE |
| MATUS KIRILAK | ON FILE |
| MATUS KLIMENT | ON FILE |
| MATUS KOLLAR | ON FILE |
| MATUS KOLOCIK | ON FILE |
| MATUS KOMAREK | ON FILE |
| MATUS KYSEL | ON FILE |
| MATUS LABON | ON FILE |
| MATUS MARKUSEK | ON FILE |
| MATUS MELEGA | ON FILE |
| MATUS MGR JONOV | ON FILE |
| MATUS MIKITKA | ON FILE |
| MATUS MISAK | ON FILE |
| MATUS MITAL | ON FILE |
| MATUS MORONG | ON FILE |
| MATUS MURANSKY | ON FILE |
| MATUS PACHINGER | ON FILE |
| MATUS PATROVIC | ON FILE |
| MATUS PETROVIC | ON FILE |
| MATUS SCASNY | ON FILE |
| MATUS SIGET | ON FILE |
| MATUS TIMCAK | ON FILE |
| MATUS VALKUCAK | ON FILE |
| MATUS VARCHOLA | ON FILE |
| MATUS VESELKA | ON FILE |
| MATUS VIDOMAN | ON FILE |
| MATUS VYROSTKO | ON FILE |
| MATVII SIVORAKSHA | ON FILE |
| MATYAS BARAT | ON FILE |
| MATYAS BENCE VARGA | ON FILE |
| MATYAS DANIEL VAS | ON FILE |
| MATYAS GLOZA | ON FILE |
| MATYAS GUTAI | ON FILE |
| MATYAS HERMAN | ON FILE |
| MATYAS KOURIL | ON FILE |
| MATYAS KRICENSKY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATYAS KUNERT | ON FILE |
| MATYAS PLACEK | ON FILE |
| MATYAS SINKA | ON FILE |
| MATYAS SINKA | ON FILE |
| MATYAS VALIS | ON FILE |
| MATYAS VONDRAK | ON FILE |
| MATYAS ZSAKOVICS | ON FILE |
| MATYLDA LUCZAK | ON FILE |
| MATZ-EINAR KRISTIANSEN | ON FILE |
| MATZ-HENRIK ANDREAS WIIK | ON FILE |
| MAU CHI YIP | ON FILE |
| MAU HIEU LE | ON FILE |
| MAU HIEU LE | ON FILE |
| MAU LAM YEUNG | ON FILE |
| MAU RIZIO MOLINARI | ON FILE |
| MAU WA LAW | ON FILE |
| MAUD BAALJENS | ON FILE |
| MAUD BERGESEN | ON FILE |
| MAUD DAVID | ON FILE |
| MAUD FROYDIS INES LILLEBO BAPTISTA | ON FILE |
| MAUD MARTHE DURIEU | ON FILE |
| MAUD NATHALIE JEANNE MARIE BERTHAUD | ON FILE |
| MAUD STERLING | ON FILE |
| MAUD SYLVIE DELTELL PATINIER | ON FILE |
| MAUDE LAURA P VONDERAU | ON FILE |
| MAUDE PICARD | ON FILE |
| MAUDIE CARDONA BARBER | ON FILE |
| MAUDINE M VAN STEDEN | ON FILE |
| MAULIK JOSHI | ON FILE |
| MAULIK KANDPAL | ON FILE |
| MAULIK KANTILAL PATEL | ON FILE |
| MAULIK MUKESH ZOTA | ON FILE |
| MAULIK VACHHANI | ON FILE |
| MAUND QUENTON RICHARD | ON FILE |
| MAUNDA GHENET LAND | ON FILE |
| MAUNEY DOYLE | ON FILE |
| MAUNG KYAW MIN THU | ON FILE |
| MAUNG KYAW THURA @KYAW THURA | ON FILE |
| MAUNG MYINT | ON FILE |
| MAUNG THWAY | ON FILE |
| MAUNTY ANDER WRIGHT | ON FILE |
| MAURA BANAR | ON FILE |
| MAURA BIGLIO-TRAYLOR | ON FILE |
| MAURA ELAINE DESHAW | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GOMEZ GONZALEZ | ON FILE |
| MAURA KATHERINE CONWAY | ON FILE |
| MAURA KATHERINE VALIS LINT | ON FILE |
| MAURA PEDOTTI | ON FILE |
| MAURA ROCCO | ON FILE |
| MAUREECE LIVA AUGUSTINO BROWN | ON FILE |
| MAUREEN ADELE GROSSMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAUREEN ANGELICA CLEMENTE AMMAY | ON FILE |
| MAUREEN ANN CROTEAU | ON FILE |
| MAUREEN ANNE MARIE CALLENS | ON FILE |
| MAUREEN ANNE MCNAMARA | ON FILE |
| MAUREEN BARILLA | ON FILE |
| MAUREEN BLAUER BERNSTEIN | ON FILE |
| MAUREEN D IRVINE | ON FILE |
| MAUREEN DAWN DUDEK | ON FILE |
| MAUREEN ELAINE VOLPE | ON FILE |
| MAUREEN ELISE PIERMAN-SANDERS | ON FILE |
| MAUREEN H KALESARAN | ON FILE |
| MAUREEN H ROSE | ON FILE |
| MAUREEN HONG BAW MIN | ON FILE |
| MAUREEN INFANTADO FERRE | ON FILE |
| MAUREEN JOAN MAZZA | ON FILE |
| MAUREEN LIDDY | ON FILE |
| MAUREEN LOUISE A PIERS | ON FILE |
| MAUREEN LUCRECIA MAZI | ON FILE |
| MAUREEN MALIA TERESA POLLEY | ON FILE |
| MAUREEN MARGARET SMITH | ON FILE |
| MAUREEN MARTINE F MAGOTTEAUX | ON FILE |
| MAUREEN MCKENNA | ON FILE |
| MAUREEN MGUNI | ON FILE |
| MAUREEN NATHANIA PRABANTARA | ON FILE |
| MAUREEN NGOZI OLUEDO | ON FILE |
| MAUREEN PASQUINI LAVALLEE | ON FILE |
| MAUREEN PATRICIA HAGGARTY | ON FILE |
| MAUREEN RHYS JONES | ON FILE |
| MAUREEN RICHARDS-BAILEY | ON FILE |
| MAUREEN ROBLE | ON FILE |
| MAUREEN ROSE MCLOUGHLIN | ON FILE |
| MAUREEN ROSE MILLER | ON FILE |
| MAUREEN RUTH ANDERS | ON FILE |
| MAUREEN SEITZ | ON FILE |
| MAUREEN STEPHANIE BROCKLEY | ON FILE |
| MAUREEN SUSAN BUCKNOR | ON FILE |
| MAUREEN THERESE NEWMAN | ON FILE |
| MAUREEN VERONICA COLT | ON FILE |
| MAUREENLOUISE LOMBOY RAMIREZ | ON FILE |
| MAURI JESUS MARTINEZ | ON FILE |
| MAURI VESKIMEISTER | ON FILE |
| MAURIARII FRANCOIS LIGTHART | ON FILE |
| MAURICE ADAM STEWARD | ON FILE |
| MAURICE ALFRED YNCLAN | ON FILE |
| MAURICE ANDRE ST FLOUR | ON FILE |
| MAURICE ANDRES CANTELLANO | ON FILE |
| MAURICE BAPTISTE HENRI SCHWAB | ON FILE |
| MAURICE BARRY | ON FILE |
| MAURICE BJOERN KOK | ON FILE |
| MAURICE BOER | ON FILE |
| MAURICE BORTZ | ON FILE |
| MAURICE BROWNE | ON FILE |
| MAURICE CATHALIFAUD | ON FILE |
| MAURICE CHARLES ENDLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICE CHRISTIAN BAKKER | ON FILE |
| MAURICE CHRISTOPHER JANSEN | ON FILE |
| MAURICE D GREGORY III | ON FILE |
| MAURICE D MUHAMMAD | ON FILE |
| MAURICE D YATES | ON FILE |
| MAURICE DESHAWN WHITT | ON FILE |
| MAURICE DION PAGE | ON FILE |
| MAURICE EUGENE SWORD | ON FILE |
| MAURICE F WIGGAN | ON FILE |
| MAURICE FRANSISCO JOHANNES VAN SCHOONDERWOERD DEN BEZEMER | ON FILE |
| MAURICE FREDERIC SANDOZ | ON FILE |
| MAURICE GILLES CASTONGUAY | ON FILE |
| MAURICE GUILLEN | ON FILE |
| MAURICE HENDRY WILSON | ON FILE |
| MAURICE HOGAN | ON FILE |
| MAURICE JASON DORAN | ON FILE |
| MAURICE JEAN DENIS ELOI LUCIEN ANDREO | ON FILE |
| MAURICE JEROME LABICHE | ON FILE |
| MAURICE JOHN BROWN | ON FILE |
| MAURICE JOHN BURROWS | ON FILE |
| MAURICE JOHN TWOMEY | ON FILE |
| MAURICE JULIUS LAMERS | ON FILE |
| MAURICE KALDENBACH | ON FILE |
| MAURICE KATASZEK | ON FILE |
| MAURICE KELVIN LAWTON | ON FILE |
| MAURICE KIT MORRELL | ON FILE |
| MAURICE KLEIJWEGT | ON FILE |
| MAURICE L OCONNOR | ON FILE |
| MAURICE LAROS | ON FILE |
| MAURICE LAUK | ON FILE |
| MAURICE LAVAL | ON FILE |
| MAURICE LECARL LOTT | ON FILE |
| MAURICE LEE LIU | ON FILE |
| MAURICE LOUIS KATTING | ON FILE |
| MAURICE MANFRED GOTTFRIED SIEGFRIED | ON FILE |
| MAURICE MUIRURI GICHURU | ON FILE |
| MAURICE NICOLA MORCOS | ON FILE |
| MAURICE OLIVIER WILLEN | ON FILE |
| MAURICE PAUL COOLEN | ON FILE |
| MAURICE PAUL DESIRE FINCK LEBON | ON FILE |
| MAURICE PETER MAYRIDES | ON FILE |
| MAURICE PETER ROSHIER | ON FILE |
| MAURICE PITTET | ON FILE |
| MAURICE POCKEY | ON FILE |
| MAURICE QUANTREL FELDER | ON FILE |
| MAURICE RAYMOND O LEVEQUE | ON FILE |
| MAURICE ROSIO SHEPPARD | ON FILE |
| MAURICE ROTHE | ON FILE |
| MAURICE STEVEN FRANKLIN | ON FILE |
| MAURICE TERMESANA | ON FILE |
| MAURICE TOUSSAUNT MULDREW | ON FILE |
| MAURICE VANEGAS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICE WILLEM REGINALD ROLF VAN DEN DUNGEN | ON FILE |
| MAURICIO ACUNA FERNANDEZ | ON FILE |
| MAURICIO ADRIAN BALMACEDA | ON FILE |
| MAURICIO ADRIAN BODINO | ON FILE |
| MAURICIO ADRIAN GAGLIARDONE | ON FILE |
| MAURICIO ADRIANO GERLACH | ON FILE |
| MAURICIO ALEJANDRO MATURANA MUELLER | ON FILE |
| MAURICIO ALEJANDRO ULLOA | ON FILE |
| MAURICIO ALEXANDER GARCIA | ON FILE |
| MAURICIO ALFREDO MENDOZA BALDERAS | ON FILE |
| MAURICIO ALONSO DAVILA GONZALEZ | ON FILE |
| MAURICIO ALVAREZ | ON FILE |
| MAURICIO ALVES DE AZEREDO | ON FILE |
| MAURICIO AMADEO ANTONINI | ON FILE |
| MAURICIO ANDRE VIGIL BERGER | ON FILE |
| MAURICIO ANDRES ANGULO BUITRAGO | ON FILE |
| MAURICIO ANDRES CADAVID | ON FILE |
| MAURICIO ANDRES CASTRO ESPINOZA | ON FILE |
| MAURICIO ANDRES CHACON WILSON | ON FILE |
| MAURICIO ANDRES GONZALEZ CARBONELL | ON FILE |
| MAURICIO ANDRES HERRERA | ON FILE |
| MAURICIO ANDRES PACHECO BARROT | ON FILE |
| MAURICIO ANDRES SOTOMAYOR | ON FILE |
| MAURICIO ANTONIO DAVILA | ON FILE |
| MAURICIO AREVALO | ON FILE |
| MAURICIO ARIEL LHEZ | ON FILE |
| MAURICIO ARIEL VENTRE | ON FILE |
| MAURICIO BASSANTE GAVILANES | ON FILE |
| MAURICIO BINI ROSSI | ON FILE |
| MAURICIO BOTERO | ON FILE |
| MAURICIO CAICEDO ORDONEZ | ON FILE |
| MAURICIO CALDERA | ON FILE |
| MAURICIO CALLE MEJIA | ON FILE |
| MAURICIO CARDONA FERNANDEZ | ON FILE |
| MAURICIO CISNEROS | ON FILE |
| MAURICIO DA CUNHA LIMA | ON FILE |
| MAURICIO DAMIAN REYES | ON FILE |
| MAURICIO DAMIAN VEZZANI | ON FILE |
| MAURICIO DANIEL ANDRADE RUIZ | ON FILE |
| MAURICIO DANIEL GONZALEZ | ON FILE |
| MAURICIO DANIEL OJEDA | ON FILE |
| MAURICIO DANIEL VIDES LEMUS | ON FILE |
| MAURICIO DANIEL YUGUET | ON FILE |
| MAURICIO DAVID CARRASCO BARRIA | ON FILE |
| MAURICIO DOTTAVIO | ON FILE |
| MAURICIO EDUARDO GARCIA OSSA | ON FILE |
| MAURICIO ESTEBAN CORDERO ESPINOZA | ON FILE |
| MAURICIO ESTEBAN LANG VAZQUEZ | ON FILE |
| MAURICIO ESTEBAN ZUNIGA ORELLANA | ON FILE |
| MAURICIO FABIAN GOMEZ | ON FILE |
| MAURICIO FELIPE VERA | ON FILE |
| MAURICIO FERNANDO BARAHONA IRIZARRI | ON FILE |
| MAURICIO GABRIEL LUCERO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICIO GARCIA DE CELIS | ON FILE |
| MAURICIO GLORIA RIVERA | ON FILE |
| MAURICIO GRANJA MARULANDA | ON FILE |
| MAURICIO HERNANDO RUIZ DIAZ | ON FILE |
| MAURICIO HOLLANDO DUBUC | ON FILE |
| MAURICIO ISAAC BENITEZ | ON FILE |
| MAURICIO JARAMILLO | ON FILE |
| MAURICIO JAVIER GALLO MADRIZ | ON FILE |
| MAURICIO JAVIER RODRIGO | ON FILE |
| MAURICIO JAVIER TECILLA | ON FILE |
| MAURICIO JOSE ALASIA GUILLEN | ON FILE |
| MAURICIO LAZALDE POBLANNO | ON FILE |
| MAURICIO LEANDRO FERNANDEZ | ON FILE |
| MAURICIO LEMUS PINEDA | ON FILE |
| MAURICIO LEONARDO POULSEN | ON FILE |
| MAURICIO LOPEZ TOLENTINO PALAU | ON FILE |
| MAURICIO MACRA | ON FILE |
| MAURICIO MAXIMILIANO MARQUEZ | ON FILE |
| MAURICIO MENDEZ RODRIGUEZ | ON FILE |
| MAURICIO MUNIZ | ON FILE |
| MAURICIO NICHOLAS ESCRIBENS NORIEGA | ON FILE |
| MAURICIO NICOLAS VIOLA | ON FILE |
| MAURICIO OCTAVIO BARCE | ON FILE |
| MAURICIO OCTAVIO VALDERRAMA JR | ON FILE |
| MAURICIO OCTAVIO VALENCIA GONZALEZ | ON FILE |
| MAURICIO ORDENES | ON FILE |
| MAURICIO RAVE GARCIA | ON FILE |
| MAURICIO REYES CANDELARIA | ON FILE |
| MAURICIO RICARDO BELLO | ON FILE |
| MAURICIO RIVERA | ON FILE |
| MAURICIO RUIZ CONDIA | ON FILE |
| MAURICIO S KAUFMAN | ON FILE |
| MAURICIO SEBASTIAN GONZALEZ VIDAL | ON FILE |
| MAURICIO SOSA | ON FILE |
| MAURICIO SOTO | ON FILE |
| MAURICIO STECANELA | ON FILE |
| MAURICIO TOMAS DODDS SALAZAR | ON FILE |
| MAURICIO VARGAS | ON FILE |
| MAURICIO VEZZANI | ON FILE |
| MAURICIO VILLEGAS | ON FILE |
| MAURILIO MICELI | ON FILE |
| MAURISA AMY SMITH | ON FILE |
| MAURITA BRIDGETTE ODONNELLKESSLER | ON FILE |
| MAURITS CASPER VAN EK | ON FILE |
| MAURITS HINDRIK WIL BOS | ON FILE |
| MAURITS JACOB SCHRIJVER | ON FILE |
| MAURITS JERRING PALLESEN | ON FILE |
| MAURITS VAT RAALY | ON FILE |
| MAURITZ JOSEPH J TROCH | ON FILE |
| MAURIZIO ANDREA CORTI | ON FILE |
| MAURIZIO ANTONIO D BRENDAN | ON FILE |
| MAURIZIO BALDICCHI | ON FILE |
| MAURIZIO BERSAN | ON FILE |
| MAURIZIO BERTI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURIZIO BIDOGNETTI | ON FILE |
| MAURIZIO BINELLO | ON FILE |
| MAURIZIO BIONDI | ON FILE |
| MAURIZIO BISIGNANO | ON FILE |
| MAURIZIO BONAVIA | ON FILE |
| MAURIZIO CAMPIA | ON FILE |
| MAURIZIO CARGNINO | ON FILE |
| MAURIZIO CARISSIMI | ON FILE |
| MAURIZIO CRISCUOLO | ON FILE |
| MAURIZIO DALCO | ON FILE |
| MAURIZIO DEL PRIORE | ON FILE |
| MAURIZIO DENICHILO | ON FILE |
| MAURIZIO FANTINI | ON FILE |
| MAURIZIO FAVAROLO | ON FILE |
| MAURIZIO FELLI | ON FILE |
| MAURIZIO FICHERA | ON FILE |
| MAURIZIO FIORINI | ON FILE |
| MAURIZIO FIUMARA | ON FILE |
| MAURIZIO FRANCESCHI | ON FILE |
| MAURIZIO FRANCESCO MIOTTI | ON FILE |
| MAURIZIO FRASSONI | ON FILE |
| MAURIZIO GALLI | ON FILE |
| MAURIZIO GIATTI | ON FILE |
| MAURIZIO GIORGIO FRATINI | ON FILE |
| MAURIZIO GRASSO | ON FILE |
| MAURIZIO LAMPERTI | ON FILE |
| MAURIZIO LAUSDEI | ON FILE |
| MAURIZIO MAESANI | ON FILE |
| MAURIZIO MANELLI | ON FILE |
| MAURIZIO MARGARONE | ON FILE |
| MAURIZIO MARINI FICHERA | ON FILE |
| MAURIZIO MEMOLI | ON FILE |
| MAURIZIO MICHELINI | ON FILE |
| MAURIZIO MONTINO | ON FILE |
| MAURIZIO NEMBRINI | ON FILE |
| MAURIZIO PASCUZZO | ON FILE |
| MAURIZIO PIEROTTI | ON FILE |
| MAURIZIO PIETRO SARDISCO | ON FILE |
| MAURIZIO RASTI | ON FILE |
| MAURIZIO ROSSI | ON FILE |
| MAURIZIO SALPIETRO | ON FILE |
| MAURIZIO SCHIAVI | ON FILE |
| MAURIZIO SECONETTI SECONE | ON FILE |
| MAURIZIO SENSOLINI ARRA | ON FILE |
| MAURIZIO SILENZIO | ON FILE |
| MAURIZIO STEFANO TEOFILO CHIARETTA | ON FILE |
| MAURIZIO TELESCA | ON FILE |
| MAURIZIO TERUGGI | ON FILE |
| MAURIZIO TOZZOLA | ON FILE |
| MAURIZIO VARRIALE | ON FILE |
| MAURIZIO VERRELLI | ON FILE |
| MAURIZIO VISANI | ON FILE |
| MAURO ABEL VIDELA | ON FILE |
| MAURO ACCORNERO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURO AGUSTIN LATORRE | ON FILE |
| MAURO ALEDDA | ON FILE |
| MAURO ALEJANDRO BENTO | ON FILE |
| MAURO ALEJANDRO PEREZ | ON FILE |
| MAURO ALEXANDRE MIRANDA ANDRADE | ON FILE |
| MAURO ALLEGRINI | ON FILE |
| MAURO ANDRE SOUSA DEMETRIO | ON FILE |
| MAURO ANDRES ABADIA | ON FILE |
| MAURO ANDRES CICCALE | ON FILE |
| MAURO ANDRES TRESGUERRAS | ON FILE |
| MAURO ANTONINI | ON FILE |
| MAURO ANTONIO BENICIO | ON FILE |
| MAURO ARIEL COMPAGNET | ON FILE |
| MAURO BAELI | ON FILE |
| MAURO BERTIN | ON FILE |
| MAURO BUCALO | ON FILE |
| MAURO CAMPAGNOLO | ON FILE |
| MAURO CAPOBIANCHI | ON FILE |
| MAURO CAPOCCI | ON FILE |
| MAURO CAPONE | ON FILE |
| MAURO CATTANEO | ON FILE |
| MAURO CURCURUTO | ON FILE |
| MAURO D AMICO | ON FILE |
| MAURO DADDATO | ON FILE |
| MAURO DAMIAN CONSTANTINO | ON FILE |
| MAURO DAMIAN DE PALMA | ON FILE |
| MAURO DE SOUZA | ON FILE |
| MAURO DOS REIS SANTOS BECA | ON FILE |
| MAURO EMANUEL LEGUIZAMON | ON FILE |
| MAURO EZEQUIEL DELBONO | ON FILE |
| MAURO EZEQUIEL DOMANSKI CARRAL | ON FILE |
| MAURO EZEQUIEL LUCCA | ON FILE |
| MAURO EZEQUIEL RAFFA | ON FILE |
| MAURO EZEQUIEL RISSO | ON FILE |
| MAURO FABBRI | ON FILE |
| MAURO FILIPE PEREIRA TAVARES | ON FILE |
| MAURO FRANCISCO PASSADORE | ON FILE |
| MAURO G RAMIREZ RIVAS | ON FILE |
| MAURO GIACOMELLO | ON FILE |
| MAURO GIUSEPPE CIVILETTO | ON FILE |
| MAURO GUERRA | ON FILE |
| MAURO HENRIQUE GROSSI FIORENTINO | ON FILE |
| MAURO HENRIQUE MOREIRA RUIVO | ON FILE |
| MAURO IULIANO | ON FILE |
| MAURO JAVIER GOMEZ | ON FILE |
| MAURO JAVIER MARTINEZ DIAZ | ON FILE |
| MAURO JAVIER SALMOIRAGHI | ON FILE |
| MAURO JEREMIAS GARCIA AGUXXERO | ON FILE |
| MAURO JERONIMO PASCHOINI DE ALMEIDA | ON FILE |
| MAURO LABIANCA | ON FILE |
| MAURO LAGATTOLLA | ON FILE |
| MAURO LANCI | ON FILE |
| MAURO LEANDRO CRUZ | ON FILE |
| MAURO LEPORI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURO LIBERATORE | ON FILE |
| MAURO LOMBARDO | ON FILE |
| MAURO LUCAS IGNACIO LANGUASCO | ON FILE |
| MAURO LUSETTI | ON FILE |
| MAURO MAGGI | ON FILE |
| MAURO MAGNI | ON FILE |
| MAURO MANCINI | ON FILE |
| MAURO MANGIATERRA | ON FILE |
| MAURO MARTIN DE CANDIA | ON FILE |
| MAURO MARTININI | ON FILE |
| MAURO MARTSCHITSCH | ON FILE |
| MAURO MASIA | ON FILE |
| MAURO MAZZEI | ON FILE |
| MAURO MIGUEL OLIVEIRA DA CONCEICAO | ON FILE |
| MAURO MINNITI | ON FILE |
| MAURO MONTESI | ON FILE |
| MAURO MORTAROTTI | ON FILE |
| MAURO NAHUEL PEREIRA | ON FILE |
| MAURO OLIVARO CARREA | ON FILE |
| MAURO OLIVEIRA COSTA | ON FILE |
| MAURO PACCAGNELLA | ON FILE |
| MAURO PAGLIACCI | ON FILE |
| MAURO PANZINI | ON FILE |
| MAURO PANZOLDO | ON FILE |
| MAURO R CICHERO | ON FILE |
| MAURO R PARAVANO | ON FILE |
| MAURO RAVANELLI | ON FILE |
| MAURO RICARDO MUNOZ CASTRO | ON FILE |
| MAURO ROMANO | ON FILE |
| MAURO ROSATI | ON FILE |
| MAURO SACCON | ON FILE |
| MAURO SANTINELLO | ON FILE |
| MAURO SEBASTIAN PASCAL | ON FILE |
| MAURO SEMPRONI | ON FILE |
| MAURO SIXTO MAMANI | ON FILE |
| MAURO SOAVE | ON FILE |
| MAURO STIVOLI | ON FILE |
| MAURO TASCIO | ON FILE |
| MAURO TODDE | ON FILE |
| MAURO URSO | ON FILE |
| MAURO USAI | ON FILE |
| MAURO VECCHIATTI | ON FILE |
| MAURO VENCHIARUTTI | ON FILE |
| MAURO VEZZIO | ON FILE |
| MAURO ZARA | ON FILE |
| MAURUS THURNEYSEN | ON FILE |
| MAURY L JOHNSON 2ND | ON FILE |
| MAURYA DUBEY HART | ON FILE |
| MAURYCY MARCIN LOTYCZEWSKI | ON FILE |
| MAUSAM GURAGAIN | ON FILE |
| MAUVERINE VERONICA LONG | ON FILE |
| MAVANI ARTI MAHENDRABHAI | ON FILE |
| MAVEN LIM JUN LIANG | ON FILE |
| MAVERICK GENECHANNING DICKSON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAVERICK LIM CHENG JUN | ON FILE |
| MAVERICK M TOMES | ON FILE |
| MAVERICK MENDEZ ITIBUS | ON FILE |
| MAVERICK RAOUL MICHEL HENRI MACHUT | ON FILE |
| MAVITH CHATHUSANKA GUNASINGHE | ON FILE |
| MAVOUNZY FRANCOIS-JEUDY | ON FILE |
| MAVRICIJ MAVRICNI | ON FILE |
| MAVUNDU-GRANDDI NGOYI | ON FILE |
| MAVUTO MITI | ON FILE |
| MAWRICK BERNARD | ON FILE |
| MAWUBI TETTEH HARGOE | ON FILE |
| MAWULI DZIFSON KUGBLENU | ON FILE |
| MAWULI S BABEL | ON FILE |
| MAWULOM YAWO FOLI | ON FILE |
| MAWUNYIBEPE AHUEFA N MBICK | ON FILE |
| MAWUSSI AISSEGBE | ON FILE |
| MAX A HOLVAST | ON FILE |
| MAX A LUCCI | ON FILE |
| MAX A TORRENTE | ON FILE |
| MAX AAGAARD LARSEN | ON FILE |
| MAX AARON KULCHINSKY | ON FILE |
| MAX AARON OSTROVE | ON FILE |
| MAX ADAM GOODKIND | ON FILE |
| MAX ADAM GUCIK | ON FILE |
| MAX ADAM UTAIN | ON FILE |
| MAX AGASTYA SEN BANSROPANSINGH | ON FILE |
| MAX ALEXANDER BOTBOL | ON FILE |
| MAX ALEXANDER CAMERON | ON FILE |
| MAX ALEXANDER LANNING | ON FILE |
| MAX ALEXANDER VILLA | ON FILE |
| MAX ALEXANDER WECHSLER-AZEN | ON FILE |
| MAX ALFRED NORDLING | ON FILE |
| MAX ALLEN DWYER | ON FILE |
| MAX ANDRES FLORES | ON FILE |
| MAX ANDREW FONDYGA | ON FILE |
| MAX ANDREW VELINSKY | ON FILE |
| MAX ANDREW WILLINGHAM | ON FILE |
| MAX ANTHONY MERRIEN | ON FILE |
| MAX ANTHONY RICHARD | ON FILE |
| MAX ANTON PROTZEN | ON FILE |
| MAX ANTONIO CARRANZA VILLARREAL | ON FILE |
| MAX ARMSTRONG PRYCE | ON FILE |
| MAX ARNALDO RICK VAN HET LOO | ON FILE |
| MAX ARNOLD ROBISON | ON FILE |
| MAX ARON SONNEVILLE | ON FILE |
| MAX ARTHUR DAVID WEINER | ON FILE |
| MAX ARVID RYDQVIST | ON FILE |
| MAX AUSTIN RICHARD FRANKLYN | ON FILE |
| MAX B NGUYEN | ON FILE |
| MAX B. W. LOPEZ | ON FILE |
| MAX BENJAMIN WEINBERG | ON FILE |
| MAX BENJAMIN WEISS | ON FILE |
| MAX BERG FEEMAN | ON FILE |
| MAX BERNEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX BILLIEUX | ON FILE |
| MAX BIRK TUA | ON FILE |
| MAX BOLUN LIU | ON FILE |
| MAX BRENNAN WEINER | ON FILE |
| MAX BRIAN KEN PITTOM | ON FILE |
| MAX BRIAN WOOD | ON FILE |
| MAX C PHILLIPS | ON FILE |
| MAX CARL ALBERT RIIPIL | ON FILE |
| MAX CARL DUKES | ON FILE |
| MAX CEDERROTH | ON FILE |
| MAX CENERVIL | ON FILE |
| MAX CHASE PASHMAN | ON FILE |
| MAX CHAVEZ SEGURA | ON FILE |
| MAX CHEN YANG | ON FILE |
| MAX CHILDS | ON FILE |
| MAX CHOU | ON FILE |
| MAX CHRISTIAN FRIEDRICH GRUNEFELD | ON FILE |
| MAX CHRISTOPHER BASTOW | ON FILE |
| MAX CODY DIBRELL | ON FILE |
| MAX CONDON | ON FILE |
| MAX COUGHLAN CHAMBERS | ON FILE |
| MAX DAEL BEAUVOIR | ON FILE |
| MAX DANIEL FULLER | ON FILE |
| MAX DANIEL HOYT | ON FILE |
| MAX DAVID LEIBSON | ON FILE |
| MAX DAVID MONCASTER | ON FILE |
| MAX DEAN BAKER | ON FILE |
| MAX DOMINGUEZFLORES | ON FILE |
| MAX DONOVAN WATKIN | ON FILE |
| MAX DOUMA | ON FILE |
| MAX EDWARD LEVY | ON FILE |
| MAX EDWARD LOCKYER | ON FILE |
| MAX ELFORD COTTLE | ON FILE |
| MAX ELMAN | ON FILE |
| MAX EMILIAN SPOELSTRA | ON FILE |
| MAX ENRIQUE RAMOS | ON FILE |
| MAX ENRIQUE ROVIRA | ON FILE |
| MAX ERIC NETTERBERG | ON FILE |
| MAX F SHEATS | ON FILE |
| MAX FINBAR J PROCTOR | ON FILE |
| MAX FISCHER ROBINSON | ON FILE |
| MAX FLINT HOCKENBURY | ON FILE |
| MAX FLOYD MICHELUTTI | ON FILE |
| MAX FRANCIS TRAFFORD | ON FILE |
| MAX FRANCK STELVIG | ON FILE |
| MAX FRANKE | ON FILE |
| MAX FREDERICK WALLHAUSSER | ON FILE |
| MAX GABRIEL KLINE | ON FILE |
| MAX GEORG LINDENLAUB | ON FILE |
| MAX GERARD MAARTEN HAZELAAR | ON FILE |
| MAX GERARD RUDOLPH SWEERING | ON FILE |
| MAX GERARDUS JOHANNES JANSEN | ON FILE |
| MAX GERRIT ZSCHOCH | ON FILE |
| MAX GLEN LEE EVANS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX GOLKENRATH | ON FILE |
| MAX GORDON MARCHIONDA | ON FILE |
| MAX GRACIA VILA | ON FILE |
| MAX GUSTAF CARL SANDBERG | ON FILE |
| MAX GUSTAF HUBERT AHSTON | ON FILE |
| MAX H LOUIS-JUSTE | ON FILE |
| MAX HARRISON EPSTEIN | ON FILE |
| MAX HAUSLADEN | ON FILE |
| MAX HAYDEN ROTHSTEIN | ON FILE |
| MAX HEDEGARD SORENSEN | ON FILE |
| MAX HENDRIK JARKO WEVERS | ON FILE |
| MAX HENDRIKUS BARTHOLOMEUS DE GROOT | ON FILE |
| MAX HENRY MATLES | ON FILE |
| MAX HENRY MAUDIE | ON FILE |
| MAX HOEIGILT | ON FILE |
| MAX HORCHLER | ON FILE |
| MAX HORVAT | ON FILE |
| MAX HOVANAS DEIRMENDJIAN | ON FILE |
| MAX HOWARD KRUPP | ON FILE |
| MAX HSCHEIN PASSO | ON FILE |
| MAX IAN BEAVOR | ON FILE |
| MAX IAN KEVIN RUMEAU | ON FILE |
| MAX ISAAC WESTFALL | ON FILE |
| MAX J EDWARDS | ON FILE |
| MAX JACOB HECHTMAN | ON FILE |
| MAX JACOB MARELL | ON FILE |
| MAX JAKOB LUDVIG ODLANDER | ON FILE |
| MAX JAMES ANDERSON | ON FILE |
| MAX JAMES EELLS | ON FILE |
| MAX JAMES GILBERT HUNT | ON FILE |
| MAX JAMES MORELLI | ON FILE |
| MAX JAMES RYDER | ON FILE |
| MAX JAN STROM TIDEMAN | ON FILE |
| MAX JASON LEE | ON FILE |
| MAX JAVIER COLOMA NUNEZ | ON FILE |
| MAX JOAKIM AHL | ON FILE |
| MAX JOEL DAKOTA PEPPER | ON FILE |
| MAX JOHANNES GANDHI WILKEN | ON FILE |
| MAX JOHANNES WILLEM MARIA VOGEL | ON FILE |
| MAX JOHN BARFUSS | ON FILE |
| MAX JORDAN | ON FILE |
| MAX JOSEPH GOSHEN | ON FILE |
| MAX JOSEPH LANG | ON FILE |
| MAX JOSEPH MARTINEZ | ON FILE |
| MAX JOSEPH REDGRAVE | ON FILE |
| MAX JULIAN WRIGHT | ON FILE |
| MAX JUNIOR JONES | ON FILE |
| MAX JURIC | ON FILE |
| MAX K LYDAY | ON FILE |
| MAX KAPLAN | ON FILE |
| MAX KENNETH ANDERSON | ON FILE |
| MAX KILIAN KOLBERG | ON FILE |
| MAX KITTREDGE ZAROSINSKI | ON FILE |
| MAX KLAUS COOPER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAX KOENIG | ON FILE |
| MAX KRIJGER | ON FILE |
| MAX L BUSKE | ON FILE |
| MAX LAMPERT | ON FILE |
| MAX LANGLEY HUMPHREYS | ON FILE |
| MAX LAWRENCE POLISAR | ON FILE |
| MAX LEE | ON FILE |
| MAX LEE HOWARD | ON FILE |
| MAX LEON BRENNAN | ON FILE |
| MAX LIAM FRANCIS COOPER | ON FILE |
| MAX LIM CONG | ON FILE |
| MAX LLOYD FINKBEINER | ON FILE |
| MAX LOPES | ON FILE |
| MAX LOWELL ZELIKOVSKY | ON FILE |
| MAX LU | ON FILE |
| MAX LUCAS MACERA | ON FILE |
| MAX LUCAS WOLTER VAN WIJK | ON FILE |
| MAX MAHMOUD MANSOUBI | ON FILE |
| MAX MARCO CAMBRONERO | ON FILE |
| MAX MARIA GERKE | ON FILE |
| MAX MARIN | ON FILE |
| MAX MARIUS MARINUS BERKHOUT | ON FILE |
| MAX MARTIN BREHM | ON FILE |
| MAX MATTHIJS BENJAMIN CREMERS | ON FILE |
| MAX MAURO BOKSEM | ON FILE |
| MAX MAX | ON FILE |
| MAX MCINROY ALLISON | ON FILE |
| MAX MICHAEL BARCLAY FELGATE | ON FILE |
| MAX MICHAEL HOLTMAN | ON FILE |
| MAX MILLA | ON FILE |
| MAX MISCHKA BERRY | ON FILE |
| MAX MOLLER | ON FILE |
| MAX MOLLER MADSEN | ON FILE |
| MAX MONTES SOZA | ON FILE |
| MAX MUSTER | ON FILE |
| MAX MWABE | ON FILE |
| MAX NACEWICZ | ON FILE |
| MAX NAN FU | ON FILE |
| MAX NGUYEN RUSSELL | ON FILE |
| MAX OLIVIER CLAUDE THIRIFAYS | ON FILE |
| MAX ORELUS | ON FILE |
| MAX OREZZOLI | ON FILE |
| MAX OTTO ZENGER | ON FILE |
| MAX P L FRANSMAN | ON FILE |
| MAX P RUBIN | ON FILE |
| MAX PAM STOKVIS | ON FILE |
| MAX PATRICK IAN MITCHELL | ON FILE |
| MAX PATRICK SCHORMAN | ON FILE |
| MAX PEDRO BEAUBOIS | ON FILE |
| MAX PER ALBIN VVESTBERG | ON FILE |
| MAX PERKO | ON FILE |
| MAX PETER WAYNE | ON FILE |
| MAX PHILIP FELD | ON FILE |
| MAX PHILIPP HEMPEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX PIERRE ALAIN BERTRAND | ON FILE |
| MAX POTTON | ON FILE |
| MAX R HOPMANS | ON FILE |
| MAX RAFAEL WAICH EIDELMAN | ON FILE |
| MAX REUBEN GOLDSTEIN | ON FILE |
| MAX RIVEROS | ON FILE |
| MAX RIVERS BRODIE | ON FILE |
| MAX ROBERT ADRIAI HUISMAN | ON FILE |
| MAX ROBERT SEILER | ON FILE |
| MAX RODOLPHE MURAT | ON FILE |
| MAX RONNIE ROBOTHAM | ON FILE |
| MAX ROSALES | ON FILE |
| MAX ROY SMITH | ON FILE |
| MAX RYAN GUNDERSON | ON FILE |
| MAX RYAN MORTENSEN | ON FILE |
| MAX RYAN SCHLICKENMEYER | ON FILE |
| MAX RYAN TRUEHEART | ON FILE |
| MAX RYANS | ON FILE |
| MAX S MILSTEIN | ON FILE |
| MAX SARTOR ELMAN | ON FILE |
| MAX SEYMOUR LEE | ON FILE |
| MAX SHAKHRAY | ON FILE |
| MAX SIMON LINDBERG | ON FILE |
| MAX SPOONER WILHOIT | ON FILE |
| MAX STEFAN POLWIN | ON FILE |
| MAX STEPHAN HARLACHER | ON FILE |
| MAX STILTING | ON FILE |
| MAX SUI-KEE CHIU | ON FILE |
| MAX T C LATOUR | ON FILE |
| MAX T HOPMANS | ON FILE |
| MAX T XU | ON FILE |
| MAX TATTERSALL | ON FILE |
| MAX TENBULT | ON FILE |
| MAX THILO HUNGER | ON FILE |
| MAX TOENGES | ON FILE |
| MAX V J VAN MARLE | ON FILE |
| MAX VAN DE LEIJGRAAF | ON FILE |
| MAX VAN DER HOEK | ON FILE |
| MAX VAN DER KLEIJ | ON FILE |
| MAX VAN EN BREKEL | ON FILE |
| MAX VIRAY MERCADO | ON FILE |
| MAX W HALLMARK | ON FILE |
| MAX WALTER AKITA | ON FILE |
| MAX WAYNE HIGBEE | ON FILE |
| MAX WHALEN HEATON | ON FILE |
| MAX WILLEM FREDERIK LAGEMANN | ON FILE |
| MAX WILLIAM DISCHER | ON FILE |
| MAX WILLIAM FARMER | ON FILE |
| MAX WILLIAM JAY PLATH | ON FILE |
| MAX WILLIAM LOMAX | ON FILE |
| MAX WILLIAM PUIDAK | ON FILE |
| MAX WILLIAM VAN DER SLUIS | ON FILE |
| MAX WOLF | ON FILE |
| MAX WUERMLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX WYATT BLAUSHILD | ON FILE |
| MAX ZAHN VILA | ON FILE |
| MAX-ADRIEN JOSEPH ARTHUR GARCIA | ON FILE |
| MAXAMILLIAN BOYD TEISE | ON FILE |
| MAXAN ANTHONY FREDERIC | ON FILE |
| MAXANCE LUCIEN FRANCOIS FERRY | ON FILE |
| MAXCINE ANNMARIE BAKHSHIZAD | ON FILE |
| MAXD H SIPS | ON FILE |
| MAXE MARIE PAUL GIORDANI GUEI | ON FILE |
| MAXENCE ADRIEN CESAR CORTELL | ON FILE |
| MAXENCE ALEXANDRE LAPIERRE | ON FILE |
| MAXENCE BASTIEN PERRIER | ON FILE |
| MAXENCE BERUBE | ON FILE |
| MAXENCE BODO | ON FILE |
| MAXENCE CACHEUX | ON FILE |
| MAXENCE CARTON | ON FILE |
| MAXENCE CHARLES DA COSTA | ON FILE |
| MAXENCE CHARLES JOSEPH DREUX | ON FILE |
| MAXENCE CHARLES ROY MARTIN | ON FILE |
| MAXENCE DESIRE LUCAS | ON FILE |
| MAXENCE EDOUARD FLORENT ABEILLE BIDAUD | ON FILE |
| MAXENCE ETIENNE PHILIPPE HULIN | ON FILE |
| MAXENCE FABIEN T LESSIRE | ON FILE |
| MAXENCE FERNAND-MARIE ANO | ON FILE |
| MAXENCE FLORIAN ALEXIS CARON | ON FILE |
| MAXENCE FOURNIER | ON FILE |
| MAXENCE GIROUARD | ON FILE |
| MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | ON FILE |
| MAXENCE JACQUES MICHEL MACHU | ON FILE |
| MAXENCE JEAN LARRERE | ON FILE |
| MAXENCE JEAN-MARIE COLLARD | ON FILE |
| MAXENCE JEAN-ROBERT MARKIC | ON FILE |
| MAXENCE KEVIN PASCAL SALCEDO | ON FILE |
| MAXENCE LOUIS THIBAUT PALAVIT | ON FILE |
| MAXENCE LUCIEN MARCEL FONTANEL | ON FILE |
| MAXENCE MARIE CHRISTOPHE SOCHELEAU | ON FILE |
| MAXENCE NICOLAS DANIEL PLANCKE | ON FILE |
| MAXENCE RAPHAEL VINCENT ROBIN CYRIAQUE MOCQUET | ON FILE |
| MAXENCE ROMAIN OLIVIER CERF | ON FILE |
| MAXENCE VALERIEN PARONITTI | ON FILE |
| MAXENCE VINCENT PIERRE OURY | ON FILE |
| MAXENCE VINDICIEN OLIVIER MACAREZ | ON FILE |
| MAXENCE YVES FROELICHER | ON FILE |
| MAXFIELD DAYNE BONTA | ON FILE |
| MAXIE AFUA BRAGO NYAME | ON FILE |
| MAXILN YONG LI YONG | ON FILE |
| MAXIM ALAIN R HEUGHEBAERT | ON FILE |
| MAXIM ANDREEVICH SOSNA | ON FILE |
| MAXIM ANDREYEVICH BARKHATOV | ON FILE |
| MAXIM ANDREYEVICH KALUZHNY | ON FILE |
| MAXIM ANGELO JARDIN CEBRECUS | ON FILE |
| MAXIM ASSELIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIM AURELIEN G VERSCHOORE | ON FILE |
| MAXIM BELOV | ON FILE |
| MAXIM BEUSELINCK | ON FILE |
| MAXIM BLAGOV | ON FILE |
| MAXIM BOLLANSEE | ON FILE |
| MAXIM BORDEIANU | ON FILE |
| MAXIM BUCKINGHAM ARNOLD | ON FILE |
| MAXIM BUROV | ON FILE |
| MAXIM CHRISTIAN ANDRE LEROUGE | ON FILE |
| MAXIM COTE | ON FILE |
| MAXIM DE GEYTER | ON FILE |
| MAXIM DOUCET | ON FILE |
| MAXIM DUBROVSKY | ON FILE |
| MAXIM DUZEK | ON FILE |
| MAXIM FEDCHENKO | ON FILE |
| MAXIM GALASH | ON FILE |
| MAXIM GEORGES JEAN-CLAUDE DREYFUS | ON FILE |
| MAXIM GOLOVCO | ON FILE |
| MAXIM GUSEV | ON FILE |
| MAXIM HÃ„USER | ON FILE |
| MAXIM JACQUES P MALFAIT | ON FILE |
| MAXIM JAMAR | ON FILE |
| MAXIM JUSTIN SMEES | ON FILE |
| MAXIM KOLESNIKOVICH | ON FILE |
| MAXIM KOSTEVICH | ON FILE |
| MAXIM LI | ON FILE |
| MAXIM MALACILI | ON FILE |
| MAXIM MARTINEAU | ON FILE |
| MAXIM MELINDA N VAN LAERE | ON FILE |
| MAXIM MELLEMANS | ON FILE |
| MAXIM MIRONENKO | ON FILE |
| MAXIM NAZAROV | ON FILE |
| MAXIM NICKOLAEVICH CHEBANENKO | ON FILE |
| MAXIM OUELLET | ON FILE |
| MAXIM PANASENKO | ON FILE |
| MAXIM PAVLICENCO | ON FILE |
| MAXIM PETROV | ON FILE |
| MAXIM PODKIDKIN | ON FILE |
| MAXIM POPA | ON FILE |
| MAXIM RAYA | ON FILE |
| MAXIM ROBERT BERGERON | ON FILE |
| MAXIM ROGER HENRI CHERI | ON FILE |
| MAXIM ROOZEN | ON FILE |
| MAXIM S SHULMAN | ON FILE |
| MAXIM STRELNIKOV | ON FILE |
| MAXIM STRUTA | ON FILE |
| MAXIM SUJUSCHKIN | ON FILE |
| MAXIM TALAN | ON FILE |
| MAXIM VALERY YEMETS | ON FILE |
| MAXIM VAN DE WALLE | ON FILE |
| MAXIM VASIC | ON FILE |
| MAXIM VORFOLOMEEV | ON FILE |
| MAXIM WILLIAM MAGDER | ON FILE |
| MAXIM YASKEVICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIM ZAKURDAEV | ON FILE |
| MAXIM ZARUDNYY | ON FILE |
| MAXIM ZIMMERMANN | ON FILE |
| MAXIMA PAOLA AGUIRRE | ON FILE |
| MAXIMA SILVANIA ESTEVES | ON FILE |
| MAXIME A VAN SCHAIJK | ON FILE |
| MAXIME ADRIEN SCHUBIGER | ON FILE |
| MAXIME ALAIN CHRISTIAN MALET | ON FILE |
| MAXIME ALBERT DIMNET | ON FILE |
| MAXIME ALCE | ON FILE |
| MAXIME ALEXANDRE GOUPIL | ON FILE |
| MAXIME ALEXANDRE GREFFIER | ON FILE |
| MAXIME ALEXANDRE GUSELLA | ON FILE |
| MAXIME ALEXANDRE SARTHET | ON FILE |
| MAXIME ALEXIS ANDO RANARIVELO | ON FILE |
| MAXIME ALPHON MAISON | ON FILE |
| MAXIME ANDRE MARIE GREGOIRE | ON FILE |
| MAXIME ANDRE MARIE P GOFFIN | ON FILE |
| MAXIME ANDRE PHILIPPE IMBERT | ON FILE |
| MAXIME ANTHONY ZEDDE | ON FILE |
| MAXIME ARMAND XAVIER JOURDHEUIL | ON FILE |
| MAXIME ARNAUD ALAIN PIGNARD | ON FILE |
| MAXIME ARNAUD CHAPSAL | ON FILE |
| MAXIME ARNAUD JEAN EGLEM | ON FILE |
| MAXIME ARTHUR GIBERT | ON FILE |
| MAXIME AUDET | ON FILE |
| MAXIME AUGUSTIN ROUMEGOUX | ON FILE |
| MAXIME AXEL GUY ANDRE ROUSTAN | ON FILE |
| MAXIME BABIN | ON FILE |
| MAXIME BAPTISTE ROLLIN | ON FILE |
| MAXIME BARDET | ON FILE |
| MAXIME BELLEMARE-CHABOT | ON FILE |
| MAXIME BENJAMIN LORANT | ON FILE |
| MAXIME BERNARD CHRISTIAN REVOL | ON FILE |
| MAXIME BERNARD JEAN LENNE | ON FILE |
| MAXIME BERNARD PAUL | ON FILE |
| MAXIME BERTRAND MARCHAND | ON FILE |
| MAXIME BETEMPS | ON FILE |
| MAXIME BISSONNETTE | ON FILE |
| MAXIME BISSONNETTE | ON FILE |
| MAXIME BORIS BACHELIN | ON FILE |
| MAXIME BRASSAERT | ON FILE |
| MAXIME BRUNO MARIE DE KALBERMATTEN | ON FILE |
| MAXIME CHARLAND | ON FILE |
| MAXIME CHARLE ROCQUET | ON FILE |
| MAXIME CHARLES JEROME BERNARD | ON FILE |
| MAXIME CHARLES STEKELOROM | ON FILE |
| MAXIME CHERARAK | ON FILE |
| MAXIME CHEVRIER | ON FILE |
| MAXIME CHRISTIAN D GROSJEAN | ON FILE |
| MAXIME CHRISTIAN MICHEL SCHALLER | ON FILE |
| MAXIME CHRISTOPHE CLAUDE JEROME | ON FILE |
| MAXIME CHRISTOPHE CORNIL DEWYNTER | ON FILE |
| MAXIME CLAUDE PETIT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME CLAUDE RENE BOURGIS | ON FILE |
| MAXIME CLAUDE ROMAIN LAPRAYE | ON FILE |
| MAXIME CLEMENT CHARLES CHATEAU | ON FILE |
| MAXIME CLEMENT LANDAIS | ON FILE |
| MAXIME CLEMENT M GILOT | ON FILE |
| MAXIME CLEMENT TRIBONDEAU | ON FILE |
| MAXIME COLLARD | ON FILE |
| MAXIME COTE | ON FILE |
| MAXIME DANIEL ETIENNE DIENGER | ON FILE |
| MAXIME DEKEGELEER | ON FILE |
| MAXIME DERY | ON FILE |
| MAXIME DIEU | ON FILE |
| MAXIME DOUCET-CASGRAIN | ON FILE |
| MAXIME DUBOIS | ON FILE |
| MAXIME DYLAN AUBRY | ON FILE |
| MAXIME EDOUARD BONHOMME | ON FILE |
| MAXIME EMILE SENECHAL | ON FILE |
| MAXIME EMMANUEL BOIS | ON FILE |
| MAXIME ERIC G BERNARD | ON FILE |
| MAXIME ERIC TENADET | ON FILE |
| MAXIME ERNAN DURIVAULT | ON FILE |
| MAXIME ERNEST J GOBERT | ON FILE |
| MAXIME ERWAN STEPHANE GUERO | ON FILE |
| MAXIME EUDES ANDRE BESSIERE | ON FILE |
| MAXIME FABIEN ERWAN TAUZIN | ON FILE |
| MAXIME FABIEN SYLVAIN ERIC TARDIVELLE | ON FILE |
| MAXIME FELIX HERMANN KIPPER | ON FILE |
| MAXIME FLORENTIN | ON FILE |
| MAXIME FORTIER | ON FILE |
| MAXIME FORTIN BEDARD | ON FILE |
| MAXIME FRANCIS FLORENT MARIN | ON FILE |
| MAXIME FRANCIS PATRICE TISSEROND | ON FILE |
| MAXIME FRANCOIS GUY SLEMETT | ON FILE |
| MAXIME FRANCOIS LUDOVIC DEPREZ | ON FILE |
| MAXIME FRANCOIS ROGER FRADET | ON FILE |
| MAXIME FREDER VANBOSSEL | ON FILE |
| MAXIME FREDERIC JEAN BERNARD | ON FILE |
| MAXIME FREDERIC PIERRE CHIGOT | ON FILE |
| MAXIME FREDERIC RAOUL NIESTEN | ON FILE |
| MAXIME FREDJ DELAITRE | ON FILE |
| MAXIME G UZZAN | ON FILE |
| MAXIME GAGNON | ON FILE |
| MAXIME GALLAND | ON FILE |
| MAXIME GALLET | ON FILE |
| MAXIME GARDET | ON FILE |
| MAXIME GAUTHIER | ON FILE |
| MAXIME GAUTHIER CROMBECQ | ON FILE |
| MAXIME GENESTE | ON FILE |
| MAXIME GEORGES SOLER | ON FILE |
| MAXIME GILBERT PIERRE OBADIA | ON FILE |
| MAXIME GILBERT V HEYMANS | ON FILE |
| MAXIME GILLES ROGER CAPERET | ON FILE |
| MAXIME GIOVANNI VACHEZ | ON FILE |
| MAXIME GODIN MURPHY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME GORZELNIASKI | ON FILE |
| MAXIME GOYETTE | ON FILE |
| MAXIME GRAMPP | ON FILE |
| MAXIME GRAVEL | ON FILE |
| MAXIME GUI MICHEL DER MEGRDITCHIAN | ON FILE |
| MAXIME GUILLEMANT | ON FILE |
| MAXIME HACHE | ON FILE |
| MAXIME HAMELIN | ON FILE |
| MAXIME HILDA P BOGAERTS | ON FILE |
| MAXIME HOCHARD | ON FILE |
| MAXIME HUGO MARIE EMILE FABRE | ON FILE |
| MAXIME JACKY RENE ROLAND POELLEN | ON FILE |
| MAXIME JACQUES BRUN | ON FILE |
| MAXIME JACQUES JEAN SEINCE | ON FILE |
| MAXIME JACQUES L MAIRIAUX | ON FILE |
| MAXIME JEAN ALBERT DEBRUYNE | ON FILE |
| MAXIME JEAN ARSENE REYNAUD | ON FILE |
| MAXIME JEAN BAPTISTE B DE FEYTER | ON FILE |
| MAXIME JEAN BERNARD CAT | ON FILE |
| MAXIME JEAN JACQ | ON FILE |
| MAXIME JEAN LAFORCE | ON FILE |
| MAXIME JEAN MARIE JEAN DIETENBECK | ON FILE |
| MAXIME JEAN P GOOSSENS | ON FILE |
| MAXIME JEAN PHILIPPE PICQUET | ON FILE |
| MAXIME JEAN RADET | ON FILE |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ON FILE |
| MAXIME JEAN-LUC GRIS | ON FILE |
| MAXIME JEROME ROLAND BAGUELIN | ON FILE |
| MAXIME JOS F LAMOTTE | ON FILE |
| MAXIME KIERAN HERVIEU | ON FILE |
| MAXIME KIRCH | ON FILE |
| MAXIME LAETITIA G JUNGERS | ON FILE |
| MAXIME LANTHIER | ON FILE |
| MAXIME LAUREN DEMOUSTIER | ON FILE |
| MAXIME LAURENT JEAN-FRANCOIS BLANCHOT | ON FILE |
| MAXIME LAVOIE | ON FILE |
| MAXIME LAZARE BORENS | ON FILE |
| MAXIME LEBRUN | ON FILE |
| MAXIME LEGENDRE | ON FILE |
| MAXIME LEPAGE | ON FILE |
| MAXIME LIENHART | ON FILE |
| MAXIME LOIC BUFFET | ON FILE |
| MAXIME LOICK MARCHIONNO | ON FILE |
| MAXIME LUC GODON | ON FILE |
| MAXIME LUCAS C VERSTRAETEN | ON FILE |
| MAXIME M A DANES | ON FILE |
| MAXIME MAGNAN | ON FILE |
| MAXIME MARC CARON | ON FILE |
| MAXIME MARC CHARDEYRON | ON FILE |
| MAXIME MARC JEAN ROLLAND | ON FILE |
| MAXIME MARC LUC MORIN | ON FILE |
| MAXIME MARC MONTIER | ON FILE |
| MAXIME MARC THERESE FRYSOU | ON FILE |
| MAXIME MARIUS ACHILLE BOITRELLE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME MART COUTANT | ON FILE |
| MAXIME MARTIN | ON FILE |
| MAXIME MATHIEU A LENAERTS | ON FILE |
| MAXIME MATHIEU JOSEPH SOLATGES | ON FILE |
| MAXIME MERCURE | ON FILE |
| MAXIME MEURGEY | ON FILE |
| MAXIME MICHAUD | ON FILE |
| MAXIME MICHAUD DAIGLE | ON FILE |
| MAXIME MICHEL JOSEPH LE ROUX | ON FILE |
| MAXIME MICKAEL JACHET | ON FILE |
| MAXIME MOUA | ON FILE |
| MAXIME NATHAN FRIDMAN | ON FILE |
| MAXIME PACO JEAN-LOU WAFFLART | ON FILE |
| MAXIME PAGE | ON FILE |
| MAXIME PASCAL MARCEAU THIERY | ON FILE |
| MAXIME PATRICK THIERY | ON FILE |
| MAXIME PAUL MICHEL BERTHAUT | ON FILE |
| MAXIME PAUL PIERRE PREVAULT | ON FILE |
| MAXIME PAUL RENE GERY | ON FILE |
| MAXIME PEDUZY | ON FILE |
| MAXIME PETRUZZELLA | ON FILE |
| MAXIME PHILIPPE MICHEL | ON FILE |
| MAXIME PIERRE COLLET | ON FILE |
| MAXIME PIERRE FABRE | ON FILE |
| MAXIME PIERRE OLIVIER GAGNON LEMAY | ON FILE |
| MAXIME PIERRE PICOU | ON FILE |
| MAXIME PIERRE ROBERT LEFEBVRE | ON FILE |
| MAXIME PINCHE | ON FILE |
| MAXIME QUENTIN MATHIES FOULON | ON FILE |
| MAXIME RANNOU | ON FILE |
| MAXIME REIA PAUL MEJEAN | ON FILE |
| MAXIME REMI NIVOIX | ON FILE |
| MAXIME REMY | ON FILE |
| MAXIME RENE VANDEWALLE | ON FILE |
| MAXIME RICHARD PICHOT | ON FILE |
| MAXIME RIEGO ROMAIN ARDID | ON FILE |
| MAXIME RIGGI | ON FILE |
| MAXIME ROBE | ON FILE |
| MAXIME ROBERT CONSTANT KUMPEN | ON FILE |
| MAXIME ROBERT SCORDEL | ON FILE |
| MAXIME ROBOUANT | ON FILE |
| MAXIME ROCHER | ON FILE |
| MAXIME ROLANDEZ | ON FILE |
| MAXIME ROMAIN BRILLANT | ON FILE |
| MAXIME ROMAIN STROBEL | ON FILE |
| MAXIME ROUILLARD | ON FILE |
| MAXIME SALEMINK | ON FILE |
| MAXIME SAMSON | ON FILE |
| MAXIME SAUTHIER | ON FILE |
| MAXIME SEBASTIEN OUAIRY | ON FILE |
| MAXIME SENECAL | ON FILE |
| MAXIME SERGE ADRIEN KOUBA | ON FILE |
| MAXIME SERGE BENJAMIN ALIMI | ON FILE |
| MAXIME SIMARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME STEEVE DESCAMPS | ON FILE |
| MAXIME TALBOT | ON FILE |
| MAXIME THIBAULT ADRIAN BERTRAND | ON FILE |
| MAXIME THOMAS LIMOUSIN | ON FILE |
| MAXIME TREMBLAY | ON FILE |
| MAXIME VALLEE | ON FILE |
| MAXIME VANWETSWINKEL | ON FILE |
| MAXIME VERRIER | ON FILE |
| MAXIME VIENS | ON FILE |
| MAXIME VINCENT JEAN FEUGIER | ON FILE |
| MAXIME VINCENT OLIVIER MARTEAU | ON FILE |
| MAXIME VROMMAN | ON FILE |
| MAXIME WYKA | ON FILE |
| MAXIME YANNICK BERNARD LARUELLE | ON FILE |
| MAXIME YANNICK VAILLANT | ON FILE |
| MAXIME YVES IMBERT | ON FILE |
| MAXIME YVON JACQUES DORLOT | ON FILE |
| MAXIME YVON LE GUEN | ON FILE |
| MAXIMILIAM WILHEM KAISER ALVEAR | ON FILE |
| MAXIMILIAN A STRENSKI | ON FILE |
| MAXIMILIAN ALEXANDER DREIDE | ON FILE |
| MAXIMILIAN ANDREAS HOLZER | ON FILE |
| MAXIMILIAN ANDREAS NICKOU | ON FILE |
| MAXIMILIAN ANGUS STAFFORD NICHOLSON | ON FILE |
| MAXIMILIAN ANTON ZDESAR | ON FILE |
| MAXIMILIAN ARTHUR FLISI | ON FILE |
| MAXIMILIAN ARTHUR WICKHAM | ON FILE |
| MAXIMILIAN AUSSPRUNG | ON FILE |
| MAXIMILIAN B GOLDBERG | ON FILE |
| MAXIMILIAN B R JACOBS | ON FILE |
| MAXIMILIAN BENEDIKT MIRKOSLAW VOLK | ON FILE |
| MAXIMILIAN BERGEN | ON FILE |
| MAXIMILIAN BERNARD | ON FILE |
| MAXIMILIAN BESLER | ON FILE |
| MAXIMILIAN BRINKSCHULTE | ON FILE |
| MAXIMILIAN CARRILLO | ON FILE |
| MAXIMILIAN CHRISTOPH REISNER | ON FILE |
| MAXIMILIAN EGGER | ON FILE |
| MAXIMILIAN EIBE HEY | ON FILE |
| MAXIMILIAN FABIAN JOSHUA MÃŒLLER | ON FILE |
| MAXIMILIAN FACKLER | ON FILE |
| MAXIMILIAN FERDINAND KONIG | ON FILE |
| MAXIMILIAN FLETCHER FEIDELSON | ON FILE |
| MAXIMILIAN FONTAINE | ON FILE |
| MAXIMILIAN FRANZ BÃ„HR | ON FILE |
| MAXIMILIAN FRANZ HOFLER | ON FILE |
| MAXIMILIAN GARRETT MEISCHKE | ON FILE |
| MAXIMILIAN GERHARD GUNTHER SPERBER | ON FILE |
| MAXIMILIAN GHEORGHE C ASHBY | ON FILE |
| MAXIMILIAN GLASER | ON FILE |
| MAXIMILIAN GORICK JOHN GREENFIELD | ON FILE |
| MAXIMILIAN GRAUPNER | ON FILE |
| MAXIMILIAN HARRIS BAEZ | ON FILE |
| MAXIMILIAN HELMUT FRANZ EISENHUT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIAN HORST STELZL | ON FILE |
| MAXIMILIAN IZRAEL DUBROVSKY | ON FILE |
| MAXIMILIAN JOHANN RUPPERT | ON FILE |
| MAXIMILIAN JOHN TURNER | ON FILE |
| MAXIMILIAN JOSEPH EBERLE | ON FILE |
| MAXIMILIAN JOSEPH ROBERT EGGER | ON FILE |
| MAXIMILIAN JOSHUA DIER | ON FILE |
| MAXIMILIAN JUAN SENFT CORRAL | ON FILE |
| MAXIMILIAN JULIUS ZIM | ON FILE |
| MAXIMILIAN KARL MCLOUGHLIN | ON FILE |
| MAXIMILIAN KAROL SKUPIEN | ON FILE |
| MAXIMILIAN KIRSCH | ON FILE |
| MAXIMILIAN KRAUSE | ON FILE |
| MAXIMILIAN KREHL | ON FILE |
| MAXIMILIAN LANGENSIEPEN | ON FILE |
| MAXIMILIAN LEON DIETRICH | ON FILE |
| MAXIMILIAN LUCAS HEEGER | ON FILE |
| MAXIMILIAN LUCIO VILLINGER | ON FILE |
| MAXIMILIAN LUDWIG BENRUD | ON FILE |
| MAXIMILIAN LUDWIG MANTLER | ON FILE |
| MAXIMILIAN LUKAS COLIN KOLKE | ON FILE |
| MAXIMILIAN LUKAS RAEDER | ON FILE |
| MAXIMILIAN LUNDE SKJOENHAUG | ON FILE |
| MAXIMILIAN MALONE | ON FILE |
| MAXIMILIAN MARINUS DROEGE | ON FILE |
| MAXIMILIAN MARK | ON FILE |
| MAXIMILIAN MARTIN BOBBE | ON FILE |
| MAXIMILIAN MEDERER | ON FILE |
| MAXIMILIAN MEGUMU MACKENZIE | ON FILE |
| MAXIMILIAN MICHAEL GRELL | ON FILE |
| MAXIMILIAN MICHAEL MATTHIAS POPRAWE | ON FILE |
| MAXIMILIAN MICHAEL METZKER | ON FILE |
| MAXIMILIAN MIKOLAJ MIROLLA | ON FILE |
| MAXIMILIAN NALETICH SARAFIN | ON FILE |
| MAXIMILIAN NAUMOW | ON FILE |
| MAXIMILIAN NIKOLAUS GIERLICH | ON FILE |
| MAXIMILIAN NORBERTHANS GRAENITZ | ON FILE |
| MAXIMILIAN NORMAN GRINDE | ON FILE |
| MAXIMILIAN OLESKO | ON FILE |
| MAXIMILIAN OSCAR LEONARD | ON FILE |
| MAXIMILIAN PAUL FREDERICK | ON FILE |
| MAXIMILIAN PAULY | ON FILE |
| MAXIMILIAN PAWLAK | ON FILE |
| MAXIMILIAN PETER MÃŒLLER | ON FILE |
| MAXIMILIAN PETER SECCHI | ON FILE |
| MAXIMILIAN ROSENKRANZ | ON FILE |
| MAXIMILIAN SCHARIZER | ON FILE |
| MAXIMILIAN SCHWARZ | ON FILE |
| MAXIMILIAN SERAKALLE MPYE | ON FILE |
| MAXIMILIAN SOLZ | ON FILE |
| MAXIMILIAN STRYKER | ON FILE |
| MAXIMILIAN SYLVESTER SCHADECK | ON FILE |
| MAXIMILIAN TAN YAN YI | ON FILE |
| MAXIMILIAN TASSILO TRILLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIAN THEODORE BYNUM | ON FILE |
| MAXIMILIAN THOMAN | ON FILE |
| MAXIMILIAN TOSH FRIEND | ON FILE |
| MAXIMILIAN TRIEB | ON FILE |
| MAXIMILIAN VICENTE STRAUB | ON FILE |
| MAXIMILIAN VINCENT SCHEPERS | ON FILE |
| MAXIMILIAN WASCHER | ON FILE |
| MAXIMILIAN WEITHALER | ON FILE |
| MAXIMILIAN WINKLER | ON FILE |
| MAXIMILIAN WIRTH | ON FILE |
| MAXIMILIAN WOLF | ON FILE |
| MAXIMILIAN WOLFGANG RÃ–CK | ON FILE |
| MAXIMILIAN WORMS | ON FILE |
| MAXIMILIAN WURMBRAND-STUPPACH | ON FILE |
| MAXIMILIAN ZHANG | ON FILE |
| MAXIMILIAN ZODL | ON FILE |
| MAXIMILIAN ZOLLER | ON FILE |
| MAXIMILIAN-ALEXANDER MICHAEL NOGLIK | ON FILE |
| MAXIMILIANO AGUSTIN BARDELLI | ON FILE |
| MAXIMILIANO ANTONIO ADES | ON FILE |
| MAXIMILIANO ANTONIO ANABALON DUPUY | ON FILE |
| MAXIMILIANO ANTONIO INSAURRALDE | ON FILE |
| MAXIMILIANO ARIEL CORNEJO | ON FILE |
| MAXIMILIANO BOVE PUGLIESE | ON FILE |
| MAXIMILIANO BRAHIM | ON FILE |
| MAXIMILIANO CHEBUHAR | ON FILE |
| MAXIMILIANO DAMIAN DIAZ | ON FILE |
| MAXIMILIANO DANIEL PRUDENZANO | ON FILE |
| MAXIMILIANO DANTE CANTONE | ON FILE |
| MAXIMILIANO DAVID MARQUEZ | ON FILE |
| MAXIMILIANO EDUARDO HIDALGO | ON FILE |
| MAXIMILIANO EFREN SANTANA | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | ON FILE |
| MAXIMILIANO ESPINOZA HIDALGO | ON FILE |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ABIANELLO | ON FILE |
| MAXIMILIANO FEDERICO PUEBLA | ON FILE |
| MAXIMILIANO FIDEL OLIVERA | ON FILE |
| MAXIMILIANO FLORES GAZZO | ON FILE |
| MAXIMILIANO FRIEDLANDER | ON FILE |
| MAXIMILIANO GASTON BURGUEZ SOCA | ON FILE |
| MAXIMILIANO GASTON YAKIN | ON FILE |
| MAXIMILIANO GUSTAVO RINALDI | ON FILE |
| MAXIMILIANO GUSTAVO RINALDI | ON FILE |
| MAXIMILIANO HECTOR CONCETTONI | ON FILE |
| MAXIMILIANO IVAN TORTORA | ON FILE |
| MAXIMILIANO IVAN TORTORA | ON FILE |
| MAXIMILIANO JAVIER CELIS | ON FILE |
| MAXIMILIANO JAVIER HAPES | ON FILE |
| MAXIMILIANO JEREMIAS RICALDE | ON FILE |
| MAXIMILIANO JOSE DE LA TORRE | ON FILE |
| MAXIMILIANO JOSE PAREDES | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIANO M REALMONTE | ON FILE |
| MAXIMILIANO MARCOS ROMERO | ON FILE |
| MAXIMILIANO MARTIN VIQUEIRA | ON FILE |
| MAXIMILIANO MERCANTI | ON FILE |
| MAXIMILIANO MIGUEL GUEVARA | ON FILE |
| MAXIMILIANO MONTES | ON FILE |
| MAXIMILIANO NICOLAS MARTINEZ | ON FILE |
| MAXIMILIANO PEREZ | ON FILE |
| MAXIMILIANO PEREZ ZUNIGA | ON FILE |
| MAXIMILIANO RESCALDANI | ON FILE |
| MAXIMILIANO RODRIGO VILLAR | ON FILE |
| MAXIMILIANO SERGIO EMMANUEL CONTURIER | ON FILE |
| MAXIMILIANO SIMON OLIVERAS CARLETTI | ON FILE |
| MAXIMILIANO SURACE | ON FILE |
| MAXIMILIANO TRONCOSO | ON FILE |
| MAXIMILIANO VICTOR ARNONE | ON FILE |
| MAXIMILIANO XAVIER GUTIERREZ | ON FILE |
| MAXIMILIANO YAMIL ACEVEDO | ON FILE |
| MAXIMILIEN ARNOULT | ON FILE |
| MAXIMILIEN B VALENTE | ON FILE |
| MAXIMILIEN CAMILLE ALEXIS LANCLUME | ON FILE |
| MAXIMILIEN JEAN CLAUDE GLINEUR | ON FILE |
| MAXIMILIEN JEAN DANIEL LYONNAIS | ON FILE |
| MAXIMILIEN LABADIE-BARBE | ON FILE |
| MAXIMILIEN LEO IHSAN HOLZ | ON FILE |
| MAXIMILIEN M DE LESELEUC DE KEROUARA | ON FILE |
| MAXIMILIEN PASCAL ANTOINE RAYMONDO CHIKHTAHAR | ON FILE |
| MAXIMILIEN ROBERT A KNUDSEN | ON FILE |
| MAXIMILIEN ROMEO HENDRICKX | ON FILE |
| MAXIMILIEN ROUX | ON FILE |
| MAXIMILIEN XAVIER MENDES | ON FILE |
| MAXIMILINO OKILEVA | ON FILE |
| MAXIMILLIAN CHUA MING WEI | ON FILE |
| MAXIMILLIAN DADI LEVKOVSKI | ON FILE |
| MAXIMILLIAN DAVID LAUMEISTER | ON FILE |
| MAXIMILLIAN ELLIOT RUSSELL LEIGHTON | ON FILE |
| MAXIMILLIAN GEORGE BURNETT WAIN | ON FILE |
| MAXIMILLIAN HAMPTON-FISCHER | ON FILE |
| MAXIMILLIAN JOHN SCHAEFLER | ON FILE |
| MAXIMILLIAN MEINHARDT | ON FILE |
| MAXIMILLIAN MIKUNDA | ON FILE |
| MAXIMILLIAN NOLAND FOX | ON FILE |
| MAXIMILLIAN PETER POZZONI | ON FILE |
| MAXIMILLIAN WILLIAM BURKE | ON FILE |
| MAXIMIN PIERRE MAURICE VERRIER | ON FILE |
| MAXIMINO INOSTROZA | ON FILE |
| MAXIMO A BRITO | ON FILE |
| MAXIMO AMELONG | ON FILE |
| MAXIMO ANDRES GIJON | ON FILE |
| MAXIMO ANTONIO BRITO CABA | ON FILE |
| MAXIMO ARIEL GUERRA | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GUSTAVO MICHAELIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMO MARIO PIVA CROSTA | ON FILE |
| MAXIMO MIGUEL CARTIER | ON FILE |
| MAXIMO NAVEIRO | ON FILE |
| MAXIMO SONZINI ASTUDILLO | ON FILE |
| MAXIMO TOSCANO | ON FILE |
| MAXIMOS ALEXANDRIDIS | ON FILE |
| MAXIMOS STEFAN KANELLIAS | ON FILE |
| MAXIMOS ZACHARIADIS | ON FILE |
| MAXIMUS ALEJANDRO HERNANDEZ AVILES | ON FILE |
| MAXIMUS CATON MCCANN | ON FILE |
| MAXIMUS LEVI BECKMANN | ON FILE |
| MAXIMUS M TORRES | ON FILE |
| MAXIMUS MUSTAFA | ON FILE |
| MAXIMUS YEO ZHEMING | ON FILE |
| MAXINE CRONIN MULL | ON FILE |
| MAXINE DANIELLE MARAMBA LEE | ON FILE |
| MAXINE ELIZABETH BELLIS | ON FILE |
| MAXINE ERIN TOWNLEY | ON FILE |
| MAXINE GENEVIEVE AGNES BURILLON | ON FILE |
| MAXINE GROENEWALD | ON FILE |
| MAXINE J CHOU | ON FILE |
| MAXINE L FAUCHER | ON FILE |
| MAXINE MARIE WILLIAMS-HERBERT | ON FILE |
| MAXINE MARY TANJUTCO | ON FILE |
| MAXINE REINA UY | ON FILE |
| MAXINE STUTTARD | ON FILE |
| MAXMILLIAN WALTER WESTERLUND | ON FILE |
| MAXTON EDWARD WILKINSON | ON FILE |
| MAXWELE BRADLEY CARRITT | ON FILE |
| MAXWELL ALEXANDER DENEGA | ON FILE |
| MAXWELL ALEXANDER JAMES CHEGWYN | ON FILE |
| MAXWELL ALEXANDER O' NEAL | ON FILE |
| MAXWELL ALEXANDER SILVERMAN | ON FILE |
| MAXWELL ANTHONY GRAVES | ON FILE |
| MAXWELL ARTHURGENE EVERHART | ON FILE |
| MAXWELL B GAFTMAN | ON FILE |
| MAXWELL BARTHOLOMEW WHITMAN | ON FILE |
| MAXWELL BOHNING | ON FILE |
| MAXWELL BROWN | ON FILE |
| MAXWELL C MCFARLIN | ON FILE |
| MAXWELL CAMERON KNIGHT | ON FILE |
| MAXWELL CARL KLEIN | ON FILE |
| MAXWELL CHARLES ASHURST | ON FILE |
| MAXWELL CHARLES HALTERMAN | ON FILE |
| MAXWELL CHASE BETTINELLI | ON FILE |
| MAXWELL CHRISTIAN MATTOX | ON FILE |
| MAXWELL CHRISTOPHER BARKER | ON FILE |
| MAXWELL CLARK TAYLOR | ON FILE |
| MAXWELL DALE BROWN | ON FILE |
| MAXWELL DAVID FENWICK | ON FILE |
| MAXWELL DAVIS DENNY | ON FILE |
| MAXWELL DEAN FLORES | ON FILE |
| MAXWELL DOUGLAS MEADE | ON FILE |
| MAXWELL DOYLE EARPTHOMAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXWELL DOYLE ROSE | ON FILE |
| MAXWELL DYLAN KEHL | ON FILE |
| MAXWELL DYLAN RAPPOPORT | ON FILE |
| MAXWELL E AARON | ON FILE |
| MAXWELL EDWARD REDMAN | ON FILE |
| MAXWELL ELIAS VANDERPOOL | ON FILE |
| MAXWELL EUGENE DILLON | ON FILE |
| MAXWELL EVAN ESCAMILLA | ON FILE |
| MAXWELL FLETCHER BURTIS | ON FILE |
| MAXWELL FLOYD MUSE | ON FILE |
| MAXWELL FORREST HUGHES | ON FILE |
| MAXWELL GRAHAM TELFORD | ON FILE |
| MAXWELL H FEIN | ON FILE |
| MAXWELL HARRISON GLEICHER | ON FILE |
| MAXWELL HENRY DOUGLAS | ON FILE |
| MAXWELL HENRY JAMES LEPPER | ON FILE |
| MAXWELL HENRY WILKINS | ON FILE |
| MAXWELL HORNER | ON FILE |
| MAXWELL IAN NATHAN | ON FILE |
| MAXWELL JACK TORETTI | ON FILE |
| MAXWELL JAMES FARRELL | ON FILE |
| MAXWELL JAMES HARTLEY | ON FILE |
| MAXWELL JAMES HUTCHISON | ON FILE |
| MAXWELL JAMES LINSLEY | ON FILE |
| MAXWELL JAMES SANSON | ON FILE |
| MAXWELL JAY KARSLAKE | ON FILE |
| MAXWELL JENNER FARRELL | ON FILE |
| MAXWELL JOEL LUBKER | ON FILE |
| MAXWELL JOHN AUBIN | ON FILE |
| MAXWELL JOHN PHILLIPS | ON FILE |
| MAXWELL JOSEPH ADAMS | ON FILE |
| MAXWELL JOSEPH BORDELON | ON FILE |
| MAXWELL JOSEPH PATERSON | ON FILE |
| MAXWELL JOSEPH RICHLING | ON FILE |
| MAXWELL JUNIOR N OBIALOR | ON FILE |
| MAXWELL JUSTIN DING | ON FILE |
| MAXWELL KATANA NICOLAOU | ON FILE |
| MAXWELL KENZO NAKAMURA | ON FILE |
| MAXWELL KEYNAFEE FARNGA | ON FILE |
| MAXWELL LATIMER LASITER | ON FILE |
| MAXWELL LEE GRAHAM | ON FILE |
| MAXWELL LEE HINES | ON FILE |
| MAXWELL LEE ROBERTSON | ON FILE |
| MAXWELL LUCAS KERKMEESTER | ON FILE |
| MAXWELL MACKENZIE MILECK | ON FILE |
| MAXWELL MAH | ON FILE |
| MAXWELL MARCUS BEER-PRICE | ON FILE |
| MAXWELL MARVIN | ON FILE |
| MAXWELL MICHAEL WINKELHAKE | ON FILE |
| MAXWELL N ANDERSON | ON FILE |
| MAXWELL O ROWE | ON FILE |
| MAXWELL PAUL GARDNER | ON FILE |
| MAXWELL PETER CUTRI | ON FILE |
| MAXWELL PHILIP ADAMSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXWELL PHILLIP HEY | ON FILE |
| MAXWELL PHILLIP LYNCH | ON FILE |
| MAXWELL PORTER DAUBNER | ON FILE |
| MAXWELL PRINCE HAN WEI NEE | ON FILE |
| MAXWELL R DEVOE | ON FILE |
| MAXWELL R KINNEY | ON FILE |
| MAXWELL RAY BAILEY | ON FILE |
| MAXWELL REESE SILKAITIS | ON FILE |
| MAXWELL RICHARD LOUIS HALE | ON FILE |
| MAXWELL RILEY BLACK | ON FILE |
| MAXWELL RYAN FREY | ON FILE |
| MAXWELL RYAN LUO | ON FILE |
| MAXWELL RYAN-LUKE CAROLLO | ON FILE |
| MAXWELL S BAGUS | ON FILE |
| MAXWELL SHERIDAN | ON FILE |
| MAXWELL SLOYAN | ON FILE |
| MAXWELL SPENCER LEVINE | ON FILE |
| MAXWELL SPENCER S THOMPSON | ON FILE |
| MAXWELL STOAKES | ON FILE |
| MAXWELL SULLIVAN ANDREW | ON FILE |
| MAXWELL SYDNEY HELWICK | ON FILE |
| MAXWELL TH MCKILLIP | ON FILE |
| MAXWELL THIEN HUYNH | ON FILE |
| MAXWELL THOMSEN FINN | ON FILE |
| MAXWELL TYLER ADAMS | ON FILE |
| MAXWELL V LENOWITZ | ON FILE |
| MAXWELL VERNON BLUE | ON FILE |
| MAXWELL VINCENT MESSINEO | ON FILE |
| MAXWELL WANG NGUYEN | ON FILE |
| MAXWELLIAN BROOKS | ON FILE |
| MAXX ANDREW RATHS | ON FILE |
| MAXX JAY GOAD | ON FILE |
| MAXX LAIRD MOSS | ON FILE |
| MAXX LOGAN WILLIAMS | ON FILE |
| MAXX PAUL SCHUMANN | ON FILE |
| MAXYM CROTEAU | ON FILE |
| MAY ASHLEIGH WARBURTON | ON FILE |
| MAY CHEOK | ON FILE |
| MAY CRISTINE DE LARA | ON FILE |
| MAY ELAINE RAMOS MACALINAO | ON FILE |
| MAY EMILIE P BUEZ | ON FILE |
| MAY FOLOLE TAGAOLO WRIGHT | ON FILE |
| MAY FONG CHEUNG | ON FILE |
| MAY GROOS | ON FILE |
| MAY KRISTIBEL VAN WYK | ON FILE |
| MAY L YANG | ON FILE |
| MAY LENG LEONG | ON FILE |
| MAY LYN BHAGWANDEEN | ON FILE |
| MAY PUIWUN CHAN | ON FILE |
| MAY SOPHIE MAGUIRE | ON FILE |
| MAY SUM HO | ON FILE |
| MAY THA ZIN | ON FILE |
| MAY TUHAKARAINA | ON FILE |
| MAYA A MAY-WOLAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAYA AYELET BALLIS | ON FILE |
| MAYA CASSANDRA BELASCO PARIS | ON FILE |
| MAYA CASSIS | ON FILE |
| MAYA CRISTINA BUTTI | ON FILE |
| MAYA ELIZABETH NAHRA | ON FILE |
| MAYA GAVASHELI | ON FILE |
| MAYA HYDIEA FULLER | ON FILE |
| MAYA JOSEPH KABRO | ON FILE |
| MAYA JULIA SHOURIE | ON FILE |
| MAYA KANTI PATEL | ON FILE |
| MAYA KRUMOVA CHESHMEDZHIEVA | ON FILE |
| MAYA LUCAS | ON FILE |
| MAYA MARIA WEBER | ON FILE |
| MAYA MULAYEVA NISSIM | ON FILE |
| MAYA RABBAN | ON FILE |
| MAYA REBECCA BAUM | ON FILE |
| MAYA RUSAKOVA ZACHAROW | ON FILE |
| MAYA SAITO | ON FILE |
| MAYA SHIRI MONTALVO | ON FILE |
| MAYA WANESSA OKA PREGEL | ON FILE |
| MAYAMA DOLLEH KESSELLY | ON FILE |
| MAYAN LAD | ON FILE |
| MAYANK AGARWAL | ON FILE |
| MAYANK AWASTHI | ON FILE |
| MAYANK GUPTA | ON FILE |
| MAYANK GUPTA | ON FILE |
| MAYANK JAIN | ON FILE |
| MAYANK KATWAL | ON FILE |
| MAYANK KHANNA | ON FILE |
| MAYANK MARIA SOOD | ON FILE |
| MAYANK PRAVIN PATEL | ON FILE |
| MAYANK S BHARDWAJ | ON FILE |
| MAYANK SINGH GUSAIN | ON FILE |
| MAYANK SRIVASTAVA | ON FILE |
| MAYANK VIJ | ON FILE |
| MAYANNA JOY HUBBARD | ON FILE |
| MAYARA CRISTINA DONA DOMINGUES | ON FILE |
| MAYAWEE HAVANGJOO | ON FILE |
| MAYBELLINE ESTHER SOTO SOUFFRONTT | ON FILE |
| MAYBRIT BOONS | ON FILE |
| MAYCIEL DE CASTRO BULAGLAG | ON FILE |
| MAYCO LUCIANO BAO | ON FILE |
| MAYDA DAYAN BERROCAL VALENZUELA | ON FILE |
| MAYDA GARCIA | ON FILE |
| MAYDA ZELINA AYESTAS FERNANDEZ | ON FILE |
| MAYDEEN KUUIPO IAO | ON FILE |
| MAYELA GALVAN | ON FILE |
| MAYELA PETRA GONZALEZ CARDONA | ON FILE |
| MAYEN A ATER | ON FILE |
| MAYEUL LEDORE | ON FILE |
| MAYEUL SOLAL ARIIMOANA HECHINGER PASCOT | ON FILE |
| MAYGANNE VERREAULT | ON FILE |
| MAYIM JOHANNA MOORE | ON FILE |
| MAYK D SILVERIO-DEAZA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAYKOE RENE ABAUNZA | ON FILE |
| MAYLA LAMBERT AMARON | ON FILE |
| MAYLANI MANTANONA NAUTA | ON FILE |
| MAYLEENA ANN SMITH-JARVIS | ON FILE |
| MAYLIS ANGELINE MAENA RIOULT | ON FILE |
| MAYNARD C WELLMAN | ON FILE |
| MAYNARD DONALD MONSON | ON FILE |
| MAYNARD LEE KAPPEL | ON FILE |
| MAYO DIONISIO CID | ON FILE |
| MAYOLO MOZO MANSILLA | ON FILE |
| MAYOWA AYINDE YAKUB | ON FILE |
| MAYOWA K ADEYEMO | ON FILE |
| MAYOWA OLUSUNMADE | ON FILE |
| MAYRA AILEN MOREIRO | ON FILE |
| MAYRA ALEJANDRA CABRERA | ON FILE |
| MAYRA ANDREA DELGADO PINEDA | ON FILE |
| MAYRA BERROA | ON FILE |
| MAYRA CECILIA DUARTE ZEPEDA | ON FILE |
| MAYRA CORTES CONTRERAS | ON FILE |
| MAYRA DANIELA POLAR RAMOS | ON FILE |
| MAYRA DIAREY URREA SAUCEDA | ON FILE |
| MAYRA ESTEFANIA TORRENTE | ON FILE |
| MAYRA FAMINIA MAGNO | ON FILE |
| MAYRA FERNANDA MICHEL | ON FILE |
| MAYRA GUADALUPE MUNOZ HURTADO | ON FILE |
| MAYRA ISABEL BIANCO | ON FILE |
| MAYRA ITALIA MEJIA QUINTANA | ON FILE |
| MAYRA JASMINE DIAZ | ON FILE |
| MAYRA JAZMIN LARIOS GARCIA | ON FILE |
| MAYRA KARINA REYES | ON FILE |
| MAYRA LUCIA MOREIRA | ON FILE |
| MAYRA LUCIA ORELLANA | ON FILE |
| MAYRA LUZ LUGO SANTANA | ON FILE |
| MAYRA LUZ RODRIGUEZ LUGO | ON FILE |
| MAYRA NAHIR CORAGLIA | ON FILE |
| MAYRA RAMIREZ | ON FILE |
| MAYRA TAIRI DIAZ SOJO | ON FILE |
| MAYRA TJORVEN VRIESEMA | ON FILE |
| MAYRA TREVEJO GARCIA | ON FILE |
| MAYRA VANDERVELDE | ON FILE |
| MAYSA A ALTASHI | ON FILE |
| MAYSAM GHAFFARI | ON FILE |
| MAYSAM KELARESTANI | ON FILE |
| MAYSEL MARIT ESTEVEZ | ON FILE |
| MAYSON A CALLAWAY | ON FILE |
| MAYSOON INTHAVALY | ON FILE |
| MAYTHAM GHAVAMI | ON FILE |
| MAYTHIYA SUKSUWAN | ON FILE |
| MAYTIWA THAVORNPINITTHAM | ON FILE |
| MAYULY OTMARA LEN YIN | ON FILE |
| MAYUMI AURORA URGINO | ON FILE |
| MAYUMI HIGASHIDE | ON FILE |
| MAYUR AGARWAL | ON FILE |
| MAYUR CHANDRAKANT NAYEE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAYUR H SUCHDEV | ON FILE |
| MAYUR JETHVA | ON FILE |
| MAYUR KISHORBHAI MISTRY | ON FILE |
| MAYUR MANOHAR LODHI | ON FILE |
| MAYUR NARENDRA PARMAR | ON FILE |
| MAYUR PRAHLAD MAHROTRI | ON FILE |
| MAYURA THUSHARI SOLOW | ON FILE |
| MAYURAKSHA GOSWAMI | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURH AGGARWAL | ON FILE |
| MAYURI MODI | ON FILE |
| MAYURI PAMODA LALANTHI AMARASI MATHARAGE | ON FILE |
| MAYUSHKUMAR THAKARSHI | ON FILE |
| MAYYA GANCHENKOVA | ON FILE |
| MAYZY GRACE BLOSSOM LLUELLEN | ON FILE |
| MAZALIT LEHRFELD | ON FILE |
| MAZEN ALBELDAWI | ON FILE |
| MAZEN HESHAM ABDALLAH MOHAMED | ON FILE |
| MAZEN MOHAMMAD ALTOUKHI | ON FILE |
| MAZEN ZAKI ABDELRAHMAN ELJUNDI | ON FILE |
| MAZHARUL ELAHI | ON FILE |
| MAZIAR GOLESTANEHZADEH | ON FILE |
| MAZIAR NIKBERG | ON FILE |
| MAZIAR SHAKIBAII | ON FILE |
| MAZIAR SOBBI | ON FILE |
| MAZIEL E VELASQUEZ CALDERON | ON FILE |
| MAZLAN BIN ABU | ON FILE |
| MAZLINA BINTI HASAN NODIN | ON FILE |
| MAZMUL HAQUE | ON FILE |
| MAZOON ALI JUMAA HAMAD ALJNEIBI | ON FILE |
| MAZVYDAS SIMKUS | ON FILE |
| MAZYAR KHERADMAND | ON FILE |
| MAZYAR MOVAHED | ON FILE |
| MAZZEN ELEBRASHY | ON FILE |
| MB & EP SUPER PTY LTD | ON FILE |
| MB DA SILVA | ON FILE |
| MBA MASAMY | ON FILE |
| MBALENHLE NKOSAZANA DLAMINI | ON FILE |
| MBALI LUNGELO MTSHALI | ON FILE |
| MBAO RD LLC | ON FILE |
| MBATANGIE SIMON NKEH | ON FILE |
| MBBM HOLDINGS PTY LTD ASTHE TRUSTEE FOR THE PAULE BENNETT FAMILY TRUST | ON FILE |
| MBONGENI MBHEKI TLOU | ON FILE |
| MBONGI LUNTADILAWO | ON FILE |
| MBUSI MOYO | ON FILE |
| MBUYISELO MFAZI | ON FILE |
| MC BRAND | ON FILE |
| MC CABE JOSEPH BUEGE | ON FILE |
| MC ENRI BARRERA VALERA | ON FILE |
| MC KHEN BURNEA REMOLLO | ON FILE |
| MC ROSE JERIOS CORRIGAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MC TAU | ON FILE |
| MCABE JUSTUS GREGG | ON FILE |
| MCBILLY W SY | ON FILE |
| MCC SEP LLC | ON FILE |
| MCCALL LAINE ERICKSON | ON FILE |
| MCCAULEY KEVIN NICHOLAS | ON FILE |
| MCCLIMANS INC. | ON FILE |
| MCCLINTON DARCEL BROWN | ON FILE |
| MCCOY WILLIAMS | ON FILE |
| MCENROE GIFFORD DSILVA | ON FILE |
| MCGARRET LORD MENS | ON FILE |
| MCGARVEY WILKENS CHAPRON | ON FILE |
| MCGEOCH FAMILY SUPER PTY LTD | ON FILE |
| MCGOWAN SMSF PTY LTD | ON FILE |
| MCGREGOR H A DRUMMOND | ON FILE |
| MCHAMED VARFIE SHERIFF | ON FILE |
| MCHENRY TERNIER | ON FILE |
| MCHLBLLN BV | ON FILE |
| MCJOHNSON NGUYEN | ON FILE |
| MCK CORPORATION | ON FILE |
| MCKANE LUKE KINCHEN | ON FILE |
| MCKAY DAVID JENSEN | ON FILE |
| MCKAY RICHARD MAYES | ON FILE |
| MCKAY THOMAS JOHNSON | ON FILE |
| MCKAY WILLIAM GALBRECHT | ON FILE |
| MCKEITHAN VALENTINE | ON FILE |
| MCKENNA BRYN DE NUNE | ON FILE |
| MCKENNA GEROVICH | ON FILE |
| MCKENNA MARIE GRALL | ON FILE |
| MCKENZIE ANN TOYNE | ON FILE |
| MCKENZIE ANN VILLARREAL | ON FILE |
| MCKENZIE DEVINS ROBERT TURNER | ON FILE |
| MCKENZIE LYNN BANGASSER | ON FILE |
| MCKENZIE PAIGE STOUFFER | ON FILE |
| MCKENZIE ROBERT WEINERT | ON FILE |
| MCKINLEY MICHAEL OLSEN | ON FILE |
| MCKINLEY MICHAEL OLSEN | ON FILE |
| MCKINNON JAY MANIS | ON FILE |
| MCLANE SCOTT SANDERSON | ON FILE |
| MCLARLL CIALDT ANOERSON | ON FILE |
| MCLAUGHLIN TAB THA TARA | ON FILE |
| MCMANUS GUY P | ON FILE |
| MCMANUS JAYMI | ON FILE |
| MCMURRAY RIMOCAL | ON FILE |
| MCNAIR NICOLE LATOYA | ON FILE |
| MCNEAL J BAPTISTE | ON FILE |
| MCRENOLD JEAN-CHARLES | ON FILE |
| MCREYNOLDS AQUINO | ON FILE |
| MCRYAN PAULE DAVID | ON FILE |
| MCUTSHALL RD LLC | ON FILE |
| MD A HAQUE | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AMANULLAHA SK | ON FILE |
| MD AQUIB IQBAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MD AZUANI BIN ABDULLAH | ON FILE |
| MD BABLU ALI | ON FILE |
| MD BAIDUL HAOUE | ON FILE |
| MD F HOSSAIN | ON FILE |
| MD FAIYAZ AHMAD ANSARI | ON FILE |
| MD FARHAD AHMED | ON FILE |
| MD FARIDZ BIN MD FADZIL | ON FILE |
| MD FOJLE HASAN | ON FILE |
| MD HABIBUR MOMIN | ON FILE |
| MD IBRAHIM KHALIL | ON FILE |
| MD MAHIN UDDIN | ON FILE |
| MD MANJOOR ELAHI | ON FILE |
| MD MASROOR MOAZZEM | ON FILE |
| MD MOJAMMEL HOQUE | ON FILE |
| MD MUSTFA BIN MD SALLEH | ON FILE |
| MD NASIM | ON FILE |
| MD NASIM HASAN | ON FILE |
| MD NOORULAH | ON FILE |
| MD RIZWAN ANSARI | ON FILE |
| MD SADEQUL HUQ | ON FILE |
| MD SAIDUL ISLAM | ON FILE |
| MD SAJIBUL ISLAM | ON FILE |
| MD SHOAIBUR RAHMAN | ON FILE |
| MD SIFAT HAQUE | ON FILE |
| MD SYAFIQ HISYAMUDDIN ALYANI ROSYEZAN | ON FILE |
| MD TOHID AWAL SHYAM | ON FILE |
| MD UKIL SARKAR | ON FILE |
| MD WALIUL ISLAM | ON FILE |
| MD ZEESHAN | ON FILE |
| MDUDUZI DLIWAYO | ON FILE |
| ME P&D PTY LTD / THE TRUSTEE FOR THE KINGSTON ROCKET SHIP FUND | ON FILE |
| MEADOW STAR ROTAN | ON FILE |
| MEAFOU SULUOLEAVA POMALEMAGA | ON FILE |
| MEAGAN ANNE HAWKSHAW | ON FILE |
| MEAGAN DOYAL STONE | ON FILE |
| MEAGAN ELIZABETH ROMO | ON FILE |
| MEAGAN L HALLIGAN | ON FILE |
| MEAGAN L KROON | ON FILE |
| MEAGAN LAM | ON FILE |
| MEAGAN LYN JACKSON | ON FILE |
| MEAGAN R HALLIDAY | ON FILE |
| MEAGAN RAE OHARA | ON FILE |
| MEAGHAN AMELIA MARRAS | ON FILE |
| MEAGHAN MICHELLE HIGGS | ON FILE |
| MEAGHAN NICOLE PERRAULT | ON FILE |
| MEAGHAN ROCHELLE KARABATSOS | ON FILE |
| MEAHGAN ELIZABETH RILEY | ON FILE |
| MEAZA SABRA RIDLEY | ON FILE |
| MEBN SELVESWARAN | ON FILE |
| MEBRAHTU BERAKI ABRAHAM | ON FILE |
| MECAL FABIAN DOVE | ON FILE |
| MECHANICAL TEMP LLC | ON FILE |
| MECHANICAL TRUTHS LLC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MECHIEL KLAAS WINKELS | ON FILE |
| MECI SURYA WARDANA | ON FILE |
| MECK INC | ON FILE |
| MED DRAGUCEANU | ON FILE |
| MEDA ALEXIS TURCAN | ON FILE |
| MEDA MURARI PRASAD | ON FILE |
| MEDA NAVEEN KUMAR | ON FILE |
| MEDA S RAGHAVENDRA | ON FILE |
| MEDANI HAFFAR | ON FILE |
| MEDARD CLAUDE JACQUES ROETHLISBERGER | ON FILE |
| MEDARDO CASTILLO | ON FILE |
| MEDDY WIDJAJA | ON FILE |
| MEDELINE KATLEN ABANES URIARTE | ON FILE |
| MEDERIC FRANCOIS J DUJARDIN | ON FILE |
| MEDES CAPITAL LP | ON FILE |
| MEDEYA GEORGIEVA SPASOVA | ON FILE |
| MEDHA SANKET TALATHI | ON FILE |
| MEDHI HOUAS | ON FILE |
| MEDHIN BORROU | ON FILE |
| MEDI MAIR SIAN LEWIS | ON FILE |
| MEDIA MUSTAFA AHMED | ON FILE |
| MEDIATRIX FELICITY MONROY BLANDO | ON FILE |
| MEDIN KRIJESTORAC | ON FILE |
| MEDINA DANIELLE OONA CHAPSAL | ON FILE |
| MEDINA GONZALEZ NELSON JOSE | ON FILE |
| MEDISON BLAIR HATCHER | ON FILE |
| MEDONTE LAMAR DANDRIDGE | ON FILE |
| MEDTECH DISTRIBUTORS LLC | ON FILE |
| MEDXPRODUCTIONS INC. | ON FILE |
| MEDY AHCENE BOULAHIA | ON FILE |
| MEE KIU PANDORA WAN | ON FILE |
| MEE KUEN FAN | ON FILE |
| MEE LAN CHOY | ON FILE |
| MEE SEONG LOH | ON FILE |
| MEE WON HAN | ON FILE |
| MEE YAN LOH | ON FILE |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | ON FILE |
| MEEGAN A BARONE | ON FILE |
| MEELI REINVART | ON FILE |
| MEELIS KAUL | ON FILE |
| MEELIS KIISK | ON FILE |
| MEENA PINRENU | ON FILE |
| MEENA PRAJAPATI | ON FILE |
| MEENA SUBRAMANIYAN | ON FILE |
| MEENAH SIDDIQUI | ON FILE |
| MEENAISH N DAMANIA | ON FILE |
| MEENAKSHI BAGGA | ON FILE |
| MEENAKSHI MADHU | ON FILE |
| MEENAKSHI MUTHUSAMY | ON FILE |
| MEENAKSHI SIVA | ON FILE |
| MEENAKSHI SUNDARAM SHANMUGAM | ON FILE |
| MEENAKSHISUNDARAM VENUGOPAL | ON FILE |
| MEENAL SHAH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEENU RALLI | ON FILE |
| MEENU SULOCHANA CHANDRASENA | ON FILE |
| MEERA MESWANIA | ON FILE |
| MEERAF B GEBEREMEDHEN | ON FILE |
| MEERAH OBAID MOHAMMED OBAID ALZAABI | ON FILE |
| MEERAJ NEELESH PATEL | ON FILE |
| MEERU DHINGRA | ON FILE |
| MEES PIETER BURGERING | ON FILE |
| MEESEON KIM | ON FILE |
| MEET C PATEL | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET OCHHAVLAL SHAH | ON FILE |
| MEET VIKARAM PATEL | ON FILE |
| MEETU VERMA | ON FILE |
| MEG BAHADUR GURUNG | ON FILE |
| MEGA ANDRIANTO | ON FILE |
| MEGA PHEH | ON FILE |
| MEGA SHUWANTY | ON FILE |
| MEGAH YANG | ON FILE |
| MEGAN A MCSPADDEN | ON FILE |
| MEGAN A SERATT | ON FILE |
| MEGAN ADIER BOSCHEN | ON FILE |
| MEGAN ALICE MACKRORY | ON FILE |
| MEGAN ALICE TAYLOR EDWARDS | ON FILE |
| MEGAN ALINE FITZGERALD | ON FILE |
| MEGAN AMANDA BRUNT | ON FILE |
| MEGAN ANGELA DAMEN | ON FILE |
| MEGAN ANN MCGUIRE | ON FILE |
| MEGAN ANN PRICE | ON FILE |
| MEGAN ANN SALVADO | ON FILE |
| MEGAN ANN VILLACORTA | ON FILE |
| MEGAN ANN WILLIAMS | ON FILE |
| MEGAN ANNAMARIE EVANS | ON FILE |
| MEGAN ASHLEY REID | ON FILE |
| MEGAN ASHLEY ROSE | ON FILE |
| MEGAN BERNADETTE OCONNOR | ON FILE |
| MEGAN BRIANNA SADLER | ON FILE |
| MEGAN CAITLIN ASLAN | ON FILE |
| MEGAN CAMILLE GIESE | ON FILE |
| MEGAN CHERIE CHRISTENBERRY | ON FILE |
| MEGAN CLAIRE HAYS | ON FILE |
| MEGAN CRESS | ON FILE |
| MEGAN DANIELLE ELMLEY | ON FILE |
| MEGAN DOROTHY HARRIGAN | ON FILE |
| MEGAN E BENZIO | ON FILE |
| MEGAN E GEWITZ | ON FILE |
| MEGAN ELISE HORNE | ON FILE |
| MEGAN ELIZABETH ALDRICH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEGAN ELIZABETH ATCHLEY | ON FILE |
| MEGAN ELIZABETH BAGAMAN | ON FILE |
| MEGAN ELIZABETH BLAY | ON FILE |
| MEGAN ELIZABETH DALLMAN | ON FILE |
| MEGAN ELIZABETH DERY | ON FILE |
| MEGAN ELIZABETH DININNO | ON FILE |
| MEGAN ELIZABETH HART | ON FILE |
| MEGAN ELIZABETH HIGHT | ON FILE |
| MEGAN ELIZABETH JONES | ON FILE |
| MEGAN ELIZABETH MCGINLEY | ON FILE |
| MEGAN ELIZABETH MULLEN | ON FILE |
| MEGAN ELIZABETH PHILLIPS | ON FILE |
| MEGAN ELIZABETH PINGEL | ON FILE |
| MEGAN ELIZABETH RUPP | ON FILE |
| MEGAN ELIZABETH SMITH | ON FILE |
| MEGAN ELLIS MERSCHOFF | ON FILE |
| MEGAN EMMA E MOXEY | ON FILE |
| MEGAN FIRTH ANDERSON | ON FILE |
| MEGAN FLOOD MERWIN | ON FILE |
| MEGAN GRACE WALLACE | ON FILE |
| MEGAN GUENETTE-GREGOIRE | ON FILE |
| MEGAN HOANG DUNG TRAN | ON FILE |
| MEGAN HORTON HIRSCH | ON FILE |
| MEGAN HUI HUI TAN | ON FILE |
| MEGAN IRENE MILLER | ON FILE |
| MEGAN J LU | ON FILE |
| MEGAN J MALEC | ON FILE |
| MEGAN JANE DONNELLY | ON FILE |
| MEGAN JANET CASEY | ON FILE |
| MEGAN JEAN SHEW | ON FILE |
| MEGAN JOSEPHINE BURNS | ON FILE |
| MEGAN JOY HAYHURST | ON FILE |
| MEGAN K BANNON | ON FILE |
| MEGAN K SERLEY | ON FILE |
| MEGAN KATRIEL MROZEK | ON FILE |
| MEGAN KAY STARR BEST | ON FILE |
| MEGAN KELLY KADER | ON FILE |
| MEGAN L COOKE | ON FILE |
| MEGAN L STONE | ON FILE |
| MEGAN L TURNER | ON FILE |
| MEGAN LANE LABAN | ON FILE |
| MEGAN LANVY NGUYEN | ON FILE |
| MEGAN LEANN WELLS | ON FILE |
| MEGAN LEE LORSCHEIDT | ON FILE |
| MEGAN LEE WEI QI | ON FILE |
| MEGAN LEIGH CALLAHAN | ON FILE |
| MEGAN LEIGH MANCHAK | ON FILE |
| MEGAN LINDSEY BERGMANN | ON FILE |
| MEGAN LISA LOGUE | ON FILE |
| MEGAN LOIS WARMAN | ON FILE |
| MEGAN LOUISE CAREY | ON FILE |
| MEGAN LOUISE TYLER | ON FILE |
| MEGAN LOUISE WHITE | ON FILE |
| MEGAN LYNN BABIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEGAN LYNN DEMERS | ON FILE |
| MEGAN M CASILLAS | ON FILE |
| MEGAN MALEY | ON FILE |
| MEGAN MARG TURNING ROBE VAN OOSTERHOUT | ON FILE |
| MEGAN MARIA FUCHES | ON FILE |
| MEGAN MARIE DEVANEY | ON FILE |
| MEGAN MARIE FRAME | ON FILE |
| MEGAN MARIE JOSEPH-MCCLOSKEY | ON FILE |
| MEGAN MARIE QUIJANO | ON FILE |
| MEGAN MARIE TAYLOR | ON FILE |
| MEGAN MARINA RAY | ON FILE |
| MEGAN MARITZA BAKER | ON FILE |
| MEGAN MARYFRANCIS BUTTERFIELD | ON FILE |
| MEGAN MCALLISTER | ON FILE |
| MEGAN MECHELE HOLMES | ON FILE |
| MEGAN MICHELA WILSON | ON FILE |
| MEGAN MICHELLE SIMS | ON FILE |
| MEGAN MICHELLE SMITH | ON FILE |
| MEGAN MORETZ WATKINS | ON FILE |
| MEGAN MYRIA HERBERT | ON FILE |
| MEGAN N DUBOIS | ON FILE |
| MEGAN NICOLE BLOCK | ON FILE |
| MEGAN NICOLE HARRIS | ON FILE |
| MEGAN NOLAN | ON FILE |
| MEGAN OLIVIA NICHOLS | ON FILE |
| MEGAN OUADJA | ON FILE |
| MEGAN PATRICIA CARRINGTON | ON FILE |
| MEGAN PHILLIPSON | ON FILE |
| MEGAN POWE | ON FILE |
| MEGAN R BEAVERS | ON FILE |
| MEGAN RACHEL WEISS | ON FILE |
| MEGAN REINA YOUNG | ON FILE |
| MEGAN RENEE LONGO | ON FILE |
| MEGAN ROSE JOHNSON | ON FILE |
| MEGAN ROSE PHELPS | ON FILE |
| MEGAN ROUSH | ON FILE |
| MEGAN RUTH REBHOLZ | ON FILE |
| MEGAN RYAN ROSE | ON FILE |
| MEGAN SAMANTHA HESS | ON FILE |
| MEGAN SARAH HANSELL HENDERSON | ON FILE |
| MEGAN SHARMA KULISICH | ON FILE |
| MEGAN SILVER | ON FILE |
| MEGAN SILVER | ON FILE |
| MEGAN SOPHIE SMITH | ON FILE |
| MEGAN SUE WILLESEN | ON FILE |
| MEGAN SUZANNE BURTON | ON FILE |
| MEGAN TAIT | ON FILE |
| MEGAN THERESE CINCINNATO | ON FILE |
| MEGAN THI TRAN | ON FILE |
| MEGAN THIBEAU | ON FILE |
| MEGAN TRACY SMITH | ON FILE |
| MEGAN TUYET DAN PHAM | ON FILE |
| MEGAN VANISSA PONZIO | ON FILE |
| MEGAN VERDERIA WOMACK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEGAN WARD | ON FILE |
| MEGAN WING-TONG LAO | ON FILE |
| MEGAN YIP-NAM TAN | ON FILE |
| MEGANE LAFLAMME-BOULAY | ON FILE |
| MEGANRILEY KELYNACK | ON FILE |
| MEGAN-TALYA LIN | ON FILE |
| MEGARA CHRISTINE SANDERSON | ON FILE |
| MEGAT ISKANDAR SHAH BIN DZULKIFLI | ON FILE |
| MEGAT MOHAMMAD AKIF BIN MOHAMMAD AZRI | ON FILE |
| MEGGIE RONICE OSTLE | ON FILE |
| MEGGIE SOLIMAN | ON FILE |
| MEGGY XANDRA MICHELLE ZEGERS | ON FILE |
| MEGGYN B WRIGHT | ON FILE |
| MEGHA AMISH KADAKIA | ON FILE |
| MEGHA CONSUL | ON FILE |
| MEGHA GUPTA | ON FILE |
| MEGHA SHARMA | ON FILE |
| MEGHAL ATUL LOTIA | ON FILE |
| MEGHAN ANN MONTGOMERY | ON FILE |
| MEGHAN ANN MOROS | ON FILE |
| MEGHAN ANNE COLLINS | ON FILE |
| MEGHAN ANNE WALLER | ON FILE |
| MEGHAN B MORRISON | ON FILE |
| MEGHAN E OREILLY | ON FILE |
| MEGHAN ELISA RODGERS | ON FILE |
| MEGHAN ELIZABETH BEDFORD JALIQUE | ON FILE |
| MEGHAN ELIZABETH BOWLES | ON FILE |
| MEGHAN ELIZABETH DIEMER | ON FILE |
| MEGHAN ELIZABETH TRANDAHL | ON FILE |
| MEGHAN GERMAINE LESSOR | ON FILE |
| MEGHAN KELLY BUNDRICK | ON FILE |
| MEGHAN KRISTINE LAMBERTJACKSON | ON FILE |
| MEGHAN LOUISE HALLIDAY | ON FILE |
| MEGHAN MARIE MCHUGH | ON FILE |
| MEGHAN MARIE PARRINELLO | ON FILE |
| MEGHAN MCMAHON MALONY | ON FILE |
| MEGHAN MELISSA GUFFEY | ON FILE |
| MEGHAN NICOLE FINDLEY | ON FILE |
| MEGHAN PAIGE MCNAUGHTON | ON FILE |
| MEGHAN PODRECCA ST PIERRE | ON FILE |
| MEGHAN RAKEL PETERSON | ON FILE |
| MEGHAN ROSE KHURANA | ON FILE |
| MEGHAN SHAVANNA MORRIS | ON FILE |
| MEGHAN SUTHERLAND | ON FILE |
| MEGHAN THERESA ALFARO | ON FILE |
| MEGHANA NAGABANDI | ON FILE |
| MEGHANA NAGESH RAO RAVIKUMAR | ON FILE |
| MEGHANN ARIANA PEREZ | ON FILE |
| MEGHNA L MENDU | ON FILE |
| MEGHNA MIRPURI | ON FILE |
| MEGHNATH SHANKAR | ON FILE |
| MEGUEL ANGEL CHAVEZ | ON FILE |
| MEGUEL ANGEL CHAVEZ | ON FILE |
| MEHAK MITTAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHAL ZAMAN TALUKDER OCHIN | ON FILE |
| MEHAYL N ZARKOFF | ON FILE |
| MEHD SALHI | ON FILE |
| MEHDAD HUSSAIN | ON FILE |
| MEHDI ABED DOUACHE | ON FILE |
| MEHDI ABOU-ABDERRAHMAN | ON FILE |
| MEHDI AIT MESSAOUD | ON FILE |
| MEHDI ALEXANDRE EL OUAFI | ON FILE |
| MEHDI AMER-MOUSSA | ON FILE |
| MEHDI AMIRECHE | ON FILE |
| MEHDI AMRHAR | ON FILE |
| MEHDI BENGUEDDA | ON FILE |
| MEHDI BERNARD CHRISTCP COMBALBE | ON FILE |
| MEHDI BOUGUETTAYA | ON FILE |
| MEHDI BRAHIMI | ON FILE |
| MEHDI CHARAI | ON FILE |
| MEHDI CHERKAOUI | ON FILE |
| MEHDI CHRISTOPHER ELAMRI | ON FILE |
| MEHDI DALIRYAN | ON FILE |
| MEHDI EL HANA | ON FILE |
| MEHDI EL OUALJI | ON FILE |
| MEHDI ELIAS MAINA | ON FILE |
| MEHDI FRANCE MERALI | ON FILE |
| MEHDI HEMMATI | ON FILE |
| MEHDI HERZI | ON FILE |
| MEHDI HOSSEINBOR | ON FILE |
| MEHDI JALALIAN | ON FILE |
| MEHDI JEAN AURELIEN AZIK | ON FILE |
| MEHDI JEAN EMILE LAMBERT | ON FILE |
| MEHDI JEREMY CEDRIC FICHOT | ON FILE |
| MEHDI KASSENTINI | ON FILE |
| MEHDI KEDDER | ON FILE |
| MEHDI KEVIN BERRABOUKH | ON FILE |
| MEHDI KHELLAF | ON FILE |
| MEHDI LOUAR | ON FILE |
| MEHDI M CHARFI | ON FILE |
| MEHDI MAHVI | ON FILE |
| MEHDI MARWANE ZIANI | ON FILE |
| MEHDI MAURICIO REZAEE | ON FILE |
| MEHDI MEZIANE | ON FILE |
| MEHDI MICHAEL REZAINIK | ON FILE |
| MEHDI MOHAMED GABRIEL LE PENNEC | ON FILE |
| MEHDI N M BENNANI | ON FILE |
| MEHDI NEZZAGHY | ON FILE |
| MEHDI PELASCINI | ON FILE |
| MEHDI RAHIMINEJAD | ON FILE |
| MEHDI RJIBA | ON FILE |
| MEHDI SABERI NIKOU | ON FILE |
| MEHDI SALHI | ON FILE |
| MEHDI SALIMIAN | ON FILE |
| MEHDI SAMIR MERBAH | ON FILE |
| MEHDI STEPHANE SOUIHED | ON FILE |
| MEHDI THALMARD | ON FILE |
| MEHDI ZENNIR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHDY MIKAEL AIDLI | ON FILE |
| MEHDY NASRALLAH | ON FILE |
| MEHDYG GIRAUD | ON FILE |
| MEHEMUD ALAM | ON FILE |
| MEHER VATSA | ON FILE |
| MEHMAN ABDULSALAMOV | ON FILE |
| MEHMAN ALIYEV | ON FILE |
| MEHMED DURIC | ON FILE |
| MEHMED HARBAS | ON FILE |
| MEHMEDALIJA BESIC | ON FILE |
| MEHMET AKTUNA | ON FILE |
| MEHMET ALI OCAL | ON FILE |
| MEHMET ALI TUNCAY | ON FILE |
| MEHMET ALI UNAL | ON FILE |
| MEHMET ALI YÃŒCEL | ON FILE |
| MEHMET BARAN IPEK | ON FILE |
| MEHMET BAYBURT | ON FILE |
| MEHMET BUGRA BALABAN | ON FILE |
| MEHMET CAGLIYANGIL | ON FILE |
| MEHMET CAN ATACIK | ON FILE |
| MEHMET CAN CIMIR | ON FILE |
| MEHMET CAN KORUYAN | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET DEMIRKAYA | ON FILE |
| MEHMET DONAT | ON FILE |
| MEHMET DONMEZ | ON FILE |
| MEHMET EMIN GUENGOER | ON FILE |
| MEHMET EMRE ERTAN | ON FILE |
| MEHMET ESENDEMIR | ON FILE |
| MEHMET FATIH OGUT | ON FILE |
| MEHMET GURER | ON FILE |
| MEHMET GUVEN ERYAVUZ | ON FILE |
| MEHMET KAZIM | ON FILE |
| MEHMET KOC | ON FILE |
| MEHMET KUCUKGURSES | ON FILE |
| MEHMET KURSAT | ON FILE |
| MEHMET KURTULUS | ON FILE |
| MEHMET MAHMUT MEHMET | ON FILE |
| MEHMET MUSTAFA MUSABEYLI | ON FILE |
| MEHMET OCALAN | ON FILE |
| MEHMET ONUR AYDOGAN | ON FILE |
| MEHMET RAGIP ZIK | ON FILE |
| MEHMET ROHAT KONUS | ON FILE |
| MEHMET SHENTYURK | ON FILE |
| MEHMET SUAVI | ON FILE |
| MEHMET TEVFIK OZKAN | ON FILE |
| MEHMET TUGCAN GUNAY | ON FILE |
| MEHMET USTUN | ON FILE |
| MEHMET UYSAL | ON FILE |
| MEHNAZ RAHMAN | ON FILE |
| MEHRABAN TASLIMI | ON FILE |
| MEHRAD ESLAMI | ON FILE |
| MEHRAD MORADSHAHI | ON FILE |
| MEHRAK HAZAVEH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHRAN BAYRAM | ON FILE |
| MEHRAN EMADI DEHAGHI | ON FILE |
| MEHRAN MURAD HUSAIN PATANKAR | ON FILE |
| MEHRANULLAH KARIMULLAH | ON FILE |
| MEHRDAD ASGARPOUR | ON FILE |
| MEHRDAD GHOLAMI | ON FILE |
| MEHRDAD RAZAVI-ALGHARAVI | ON FILE |
| MEHRDAD SAMARI | ON FILE |
| MEHREEN JEHAN RAJKOTIA | ON FILE |
| MEHRI NABATIAN | ON FILE |
| MEHRNAZ NAZY SOHEILI | ON FILE |
| MEHRUBONOV NOZIM | ON FILE |
| MEHRZAD HOSSEINI | ON FILE |
| MEHTA ROHAN KIRAN | ON FILE |
| MEHTAJ JAHAN | ON FILE |
| MEHUL K SHETH | ON FILE |
| MEHUL KHATI | ON FILE |
| MEHUL KISHORBHAI PATEL | ON FILE |
| MEHUL PAREEK | ON FILE |
| MEHUL PRAVINBHAI MATHRANI | ON FILE |
| MEHUL RAJESH PARIKH | ON FILE |
| MEHUL S PATEL | ON FILE |
| MEHUL S SHAH | ON FILE |
| MEHUL SAHNI | ON FILE |
| MEHUL VINODKUMAR PRAJAPATI | ON FILE |
| MEHULKUMAR J CHAUDHARI | ON FILE |
| MEHULKUMAR KANUPRASAD JOSHI | ON FILE |
| MEHWISH BIBI | ON FILE |
| MEI CHEN LIU | ON FILE |
| MEI CHING CHUNG | ON FILE |
| MEI CHUAN CHANG | ON FILE |
| MEI CHUN LUI | ON FILE |
| MEI CHUN WONG | ON FILE |
| MEI FANG CHEN | ON FILE |
| MEI FANG PANG | ON FILE |
| MEI FANG SIM | ON FILE |
| MEI FONG HOE | ON FILE |
| MEI FONG LEE | ON FILE |
| MEI FOON LI | ON FILE |
| MEI HA WONG | ON FILE |
| MEI HAR WAN | ON FILE |
| MEI HE | ON FILE |
| MEI HO CHAN | ON FILE |
| MEI HUA MERIEL KAO | ON FILE |
| MEI HUEI HUANG | ON FILE |
| MEI I TAM | ON FILE |
| MEI JUIAN LIN LIANG | ON FILE |
| MEI KEE SUEY | ON FILE |
| MEI KI MA | ON FILE |
| MEI KI SIU | ON FILE |
| MEI KI TOBY CHAN | ON FILE |
| MEI KUEN LAM | ON FILE |
| MEI KUEN MOK | ON FILE |
| MEI LAI TSE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEI LAN TANG | ON FILE |
| MEI LAN YIP | ON FILE |
| MEI LEE SIU | ON FILE |
| MEI LEI CHOI | ON FILE |
| MEI LENG TAM | ON FILE |
| MEI LI CHOI | ON FILE |
| MEI LI HSU | ON FILE |
| MEI LING CHAN | ON FILE |
| MEI LING FUNG | ON FILE |
| MEI LING HO | ON FILE |
| MEI LING HSU | ON FILE |
| MEI LING JOYCE CHRISTINE CHOY | ON FILE |
| MEI LING PHOENIX KWOK | ON FILE |
| MEI LING TAN | ON FILE |
| MEI LING WEI | ON FILE |
| MEI MEI CHAN | ON FILE |
| MEI PO YAU | ON FILE |
| MEI SAI CHAN | ON FILE |
| MEI SHAN CHUA | ON FILE |
| MEI SING QUEK | ON FILE |
| MEI TING YIP | ON FILE |
| MEI WAH TANG | ON FILE |
| MEI YAN CHAN | ON FILE |
| MEI YAN CHAN | ON FILE |
| MEI YAN LI | ON FILE |
| MEI YAU SIU | ON FILE |
| MEI YEE CHAN | ON FILE |
| MEI YEE KWOK | ON FILE |
| MEI YEE REBECCA CHEUNG | ON FILE |
| MEI YIN NG | ON FILE |
| MEI YIN TAM | ON FILE |
| MEI YIN YEUNG | ON FILE |
| MEI YING SOH | ON FILE |
| MEI YU CHENG | ON FILE |
| MEI YUK MAK | ON FILE |
| MEI YUK TZE | ON FILE |
| MEIANNE TAGACA | ON FILE |
| MEI-CHIN CHIU | ON FILE |
| MEIFANG WEST | ON FILE |
| MEIFEN QIU | ON FILE |
| MEIHDI AIT MANSOUR | ON FILE |
| MEIJIJATI SUPOTO | ON FILE |
| MEIJU PAULIINA LAURINMAA | ON FILE |
| MEIK BASCH | ON FILE |
| MEIK SCHMIDT | ON FILE |
| MEIKA J CAMPEAU | ON FILE |
| MEIKE JULIA ARGAST | ON FILE |
| MEIKE NICOLE KRAUTSCHEID | ON FILE |
| MEILEA SIMON DAVID | ON FILE |
| MEILI PEARL MARY HOW SOK | ON FILE |
| MEILIE LIN SWENBERG | ON FILE |
| MEILING CAO | ON FILE |
| MEILING ZENG | ON FILE |
| MEILINH TRINH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEILUN ZHOU | ON FILE |
| MEILYR GWYNFRYN DIXEY | ON FILE |
| MEINA CHUANG MONTALBANO | ON FILE |
| MEINDERT HAARSMA | ON FILE |
| MEINDERT J DRIJFTHOLT | ON FILE |
| MEINDERT JAN SINKE | ON FILE |
| MEINDERT KAREL J DEVILLE | ON FILE |
| MEINHARDT THORLUND HAAHR | ON FILE |
| MEINT VAN DEN BERG | ON FILE |
| MEIQIU LIU | ON FILE |
| MEIR BANK | ON FILE |
| MEIR HILLEL WEXLER | ON FILE |
| MEIR MATISYAHU GOLDSON | ON FILE |
| MEIR MAX SWERDLOW | ON FILE |
| MEIR MIKHELSON | ON FILE |
| MEIR SHABAT | ON FILE |
| MEIR SHLOMO HERZ | ON FILE |
| MEIR WEXLER | ON FILE |
| MEIR ZARCHI | ON FILE |
| MEIRA FAY GOTTLIEB | ON FILE |
| MEISAM GHADAMI | ON FILE |
| MEISAM HEIDARI | ON FILE |
| MEISAM KHOSRAVI KATOOLI | ON FILE |
| MEIYIN DENG | ON FILE |
| MEIYIN KUANG | ON FILE |
| MEIYING FANG | ON FILE |
| MEI-YUN WU | ON FILE |
| MEKAIL SAJAN | ON FILE |
| ME-KC HOLDINGS LLC | ON FILE |
| MEKEDELAWIT TAMRAT YILMA | ON FILE |
| MEKO SHAWNESE MOTEN | ON FILE |
| MEL ALEXANDER SANCHA | ON FILE |
| MEL ALINDA BRUINS | ON FILE |
| MEL BORDIONE | ON FILE |
| MEL EDOUARD GLORY | ON FILE |
| MEL KOTLYAR | ON FILE |
| MEL RODNEY BORDALLO VIRATA | ON FILE |
| MEL ROSE RODRIGUEZ | ON FILE |
| MEL SUZZANE CASTRO | ON FILE |
| MELA NOEL STEWART | ON FILE |
| MELAD GARAS BENYAMINE KHALEL | ON FILE |
| MELANEA ESTELA CANAS RODRIGUEZ | ON FILE |
| MELANEE FAYE BOBYK | ON FILE |
| MELANEY UGARTECHE | ON FILE |
| MELANI CAROLINA LABITZKE DIZ | ON FILE |
| MELANI NAHIR GONZALEZ LOAYZA | ON FILE |
| MELANI NOEMI RASTELLINI | ON FILE |
| MELANIA BOMBACI | ON FILE |
| MELANIA COMIA BINABAY | ON FILE |
| MELANIE ADAMS | ON FILE |
| MELANIE ANGELA PARSON | ON FILE |
| MELANIE ANN HONEYCUTT | ON FILE |
| MELANIE ANN JONES | ON FILE |
| MELANIE ANNE CHAPPELL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELANIE ANNE MCLEAN | ON FILE |
| MELANIE ANNE SHIVELY | ON FILE |
| MELANIE ANNE SKEES | ON FILE |
| MELANIE ANNE SULLIVAN | ON FILE |
| MELANIE ANNE WOLFE | ON FILE |
| MELANIE ANOUK RENAUDIN | ON FILE |
| MELANIE APLASCA DREW | ON FILE |
| MELANIE BEATRIZ ARMENDARIZ SALAZAR | ON FILE |
| MELANIE BERGMAN | ON FILE |
| MELANIE BORRELLI | ON FILE |
| MELANIE CAMILLE BRENNINKMEIJER | ON FILE |
| MELANIE CANCIO GUINTU | ON FILE |
| MELANIE CAROL POLANCO | ON FILE |
| MELANIE CASSITY | ON FILE |
| MELANIE CATHERINE TWERENBOLD | ON FILE |
| MELANIE CHARLOTTE JOSEPHINE ALLARD | ON FILE |
| MELANIE CHUNGTZE LENG | ON FILE |
| MELANIE CLAIRE PARSONS | ON FILE |
| MELANIE COLETTE JANINE ROS | ON FILE |
| MELANIE COLLIER | ON FILE |
| MELANIE CORINNE ALEXIA MARY | ON FILE |
| MELANIE CORINNE SCHEIDLER | ON FILE |
| MELANIE D LEGG | ON FILE |
| MELANIE DANIELA BARAONA | ON FILE |
| MELANIE DAWN SABOL | ON FILE |
| MELANIE DE JESUE DA CRUZ THIEULANT | ON FILE |
| MELANIE DENISE KIMES | ON FILE |
| MELANIE DENISE NOVAK | ON FILE |
| MELANIE DUBOIS | ON FILE |
| MELANIE EILEEN LORANCE | ON FILE |
| MELANIE ELAINE REDMOND | ON FILE |
| MELANIE ELAINE REID | ON FILE |
| MELANIE ELENA AYELEN VELOZO | ON FILE |
| MELANIE ELISABETH JECKLIN | ON FILE |
| MELANIE ELIZABETH NORMAN | ON FILE |
| MELANIE ELIZABETH SWAMBO | ON FILE |
| MELANIE EMMANUELLE LE CHENADEC | ON FILE |
| MELANIE ENG | ON FILE |
| MELANIE ERNST | ON FILE |
| MELANIE ESTHER ISLER | ON FILE |
| MELANIE ESTRELLADO HEU | ON FILE |
| MELANIE EVE SCHAFFER | ON FILE |
| MELANIE FAITH HOFFMAN | ON FILE |
| MELANIE FAVERO | ON FILE |
| MELANIE FAY ROSE | ON FILE |
| MELANIE FLEUR LAWRENCE | ON FILE |
| MELANIE FLORINE GRAVIER | ON FILE |
| MELANIE FLURY | ON FILE |
| MELANIE FORTUGNO | ON FILE |
| MELANIE GADDIN | ON FILE |
| MELANIE GILL | ON FILE |
| MELANIE HARRIS | ON FILE |
| MELANIE HAWKINS | ON FILE |
| MELANIE HROBAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELANIE ILEANA BOWERS | ON FILE |
| MELANIE J HANSEN | ON FILE |
| MELANIE J HOCKABOUT | ON FILE |
| MELANIE J HOPWOOD | ON FILE |
| MELANIE JACORIEN AYLWAYD | ON FILE |
| MELANIE JANE DRYDEN | ON FILE |
| MELANIE JANE JACKSON | ON FILE |
| MELANIE JANE SELMAN | ON FILE |
| MELANIE JANE TAN BEE YEN | ON FILE |
| MELANIE JANE WILSON | ON FILE |
| MELANIE JAYE LOFTS | ON FILE |
| MELANIE JAYNE ANDREWS | ON FILE |
| MELANIE JAYNE ASH | ON FILE |
| MELANIE JEAN SHELER | ON FILE |
| MELANIE JESSICA GILLET | ON FILE |
| MELANIE JOY AYER | ON FILE |
| MELANIE KARIN BARTSCH | ON FILE |
| MELANIE KATE APPLEBY | ON FILE |
| MELANIE KATHERINE KOCHERT | ON FILE |
| MELANIE KAY COCHRAN | ON FILE |
| MELANIE LÃŒLLMANN | ON FILE |
| MELANIE LEE STEENSLAND | ON FILE |
| MELANIE LINDA RUSSELL | ON FILE |
| MELANIE LYNN PANEM | ON FILE |
| MELANIE M LEE | ON FILE |
| MELANIE M SHEPHERD HOWARD | ON FILE |
| MELANIE MAGDALENE BLAZEVIC | ON FILE |
| MELANIE MALLET | ON FILE |
| MELANIE MARIE CAIN | ON FILE |
| MELANIE MARIE ERK | ON FILE |
| MELANIE MARIE RICHARD | ON FILE |
| MELANIE MARIE RITZ MAEGLI | ON FILE |
| MELANIE MARIE SCOTT | ON FILE |
| MELANIE MARINA ABIGAIU MAMANI | ON FILE |
| MELANIE MARTHA ROGERS | ON FILE |
| MELANIE MASSIE | ON FILE |
| MELANIE MELIKA KHODAZADEH | ON FILE |
| MELANIE MELISSA MUNDT | ON FILE |
| MELANIE MYRAND | ON FILE |
| MELANIE NICOLE HEBERT | ON FILE |
| MELANIE NICOLE JONES | ON FILE |
| MELANIE NOELLE BROWN | ON FILE |
| MELANIE OSBORNE | ON FILE |
| MELANIE OSBORNE | ON FILE |
| MELANIE P LOWE | ON FILE |
| MELANIE PAMELA VENTURA BARRERA | ON FILE |
| MELANIE PAPA | ON FILE |
| MELANIE PEREZ | ON FILE |
| MELANIE PERREAULT MORENCY | ON FILE |
| MELANIE PICARD | ON FILE |
| MELANIE R PANCIS | ON FILE |
| MELANIE RENEE CLARKE | ON FILE |
| MELANIE RENEE LILLIBRIDGE | ON FILE |
| MELANIE ROA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELANIE ROBIN HUNT | ON FILE |
| MELANIE ROCIO DENISE RODRIGUEZ LOZA | ON FILE |
| MELANIE RODRIGUES | ON FILE |
| MELANIE ROSE WEST | ON FILE |
| MELANIE ROTHE | ON FILE |
| MELANIE SANDRA NEUBERT | ON FILE |
| MELANIE SANGEETHA ANTOINE | ON FILE |
| MELANIE SCHOLTEN | ON FILE |
| MELANIE SCHWIETERT WESSELS | ON FILE |
| MELANIE SILVIA GIANELLA | ON FILE |
| MELANIE STEFFEL | ON FILE |
| MELANIE SUSAN WALKER | ON FILE |
| MELANIE TERESA WAKELIN | ON FILE |
| MELANIE TIPHAINE ANNE BEGHIN | ON FILE |
| MELANIE VAN DER HEIJDEN | ON FILE |
| MELANIE VIOLA | ON FILE |
| MELANIE VIRGINIA FARNWALT | ON FILE |
| MELANIE WEIS | ON FILE |
| MELANIE WENTZ MASON | ON FILE |
| MELANIE WITTMER | ON FILE |
| MELANIE Y JONASON | ON FILE |
| MELANIO SILVESTRE CHANCAHUANA ALVARADO | ON FILE |
| MELANNIE MARIE MARTSOLF | ON FILE |
| MELANY FABIOLA AQUINO ABDALLA | ON FILE |
| MELANY SANCHEZ | ON FILE |
| MELAT TRUNEH | ON FILE |
| MELATI ABDUL TESSIER | ON FILE |
| MELBA RIVERA ROJAS | ON FILE |
| MELBERT BARLAN BRIONES | ON FILE |
| MELBERT CANELA MAANO | ON FILE |
| MELBEX ESTEBAN DE LEON | ON FILE |
| MELBOURNE GAYO OLIS | ON FILE |
| MELBY Z TRIGOORELLANA | ON FILE |
| MELCHIADES DUNGCA GOMEZ | ON FILE |
| MELCHIOR ARTHUR GUSTAVE EUGENIUS MOULIN | ON FILE |
| MELCHIOR STUDER | ON FILE |
| MELCHIS STANY DMELLO | ON FILE |
| MELCHISEDECK AKENJI FRU | ON FILE |
| MELCHOR C CATACUTAN | ON FILE |
| MELCHOR D DELOSSANTOS | ON FILE |
| MELCHOR ORONOZ | ON FILE |
| MELCHOR QUAGLIATA | ON FILE |
| MELCHOR USON ALFONTE | ON FILE |
| MELCOLM LEE GOTO | ON FILE |
| MELE SEINI ANDERSON | ON FILE |
| MELEANA SEINI TARAWHITI | ON FILE |
| MELECIO ANTONIO CARRANZA LEZAMA | ON FILE |
| MELEK ERARSLAN | ON FILE |
| MELEK SELVA FENERCIOGLU | ON FILE |
| MELENDEZ BARREIRO DANIEL | ON FILE |
| MELENDEZ ORTEGA KEYLA | ON FILE |
| MELETTE TENDONGIM | ON FILE |
| MELGREEN RICARDO REID II | ON FILE |
| MELIA KALEHUA KING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELIANA LUWUK | ON FILE |
| MELIANA LUWUK | ON FILE |
| MELIBELLE LAVANDIER | ON FILE |
| MELIE MELODIE TREZIERES | ON FILE |
| MELIH ADALI | ON FILE |
| MELIH ATAY | ON FILE |
| MELIH BAGDATLI | ON FILE |
| MELIH BAKACAK | ON FILE |
| MELIH CEMAL KUSHAN | ON FILE |
| MELIH DOLDUR | ON FILE |
| MELIK ATABEYLI | ON FILE |
| MELINA ABBA | ON FILE |
| MELINA ANAHI ENRIQUEZ | ON FILE |
| MELINA ANGELA GUADALUPE BOERO | ON FILE |
| MELINA BONNEN | ON FILE |
| MELINA DANIELA PODESTA | ON FILE |
| MELINA ELIZABETH LOPEZ | ON FILE |
| MELINA ENGE | ON FILE |
| MELINA GYSETH SILVA ACOSTA | ON FILE |
| MELINA HONG | ON FILE |
| MELINA LANDRY | ON FILE |
| MELINA LUJAN RUIZ GONZALEZ | ON FILE |
| MELINA MAAIKE BOS | ON FILE |
| MELINA NATALI VAZQUEZ | ON FILE |
| MELINA NEDILSKYJ SUAREZ | ON FILE |
| MELINA PAOLA KIRICOS GRIECO | ON FILE |
| MELINA RICHARD DUMONT | ON FILE |
| MELINA RODRIGUEZLOPEZ | ON FILE |
| MELINA VANESA ORTINO | ON FILE |
| MELINDA AMINTA VILLELA | ON FILE |
| MELINDA ANN ADAMS | ON FILE |
| MELINDA ANN NEDD | ON FILE |
| MELINDA ANN TUCKER | ON FILE |
| MELINDA ANNE HARRIS | ON FILE |
| MELINDA ANNIKA EBERT | ON FILE |
| MELINDA BÃ–HM | ON FILE |
| MELINDA BOTHA | ON FILE |
| MELINDA BRAUNKE | ON FILE |
| MELINDA CIRILLO | ON FILE |
| MELINDA CZONT | ON FILE |
| MELINDA ELLEN MACINTOSH SALGADO | ON FILE |
| MELINDA FABRIKANT | ON FILE |
| MELINDA GAIL BRIDGEWATER | ON FILE |
| MELINDA GAY CALL PICKERING | ON FILE |
| MELINDA GAY FLOYD | ON FILE |
| MELINDA GHERTIU | ON FILE |
| MELINDA GLORIA BUISSON | ON FILE |
| MELINDA GUADALUPE STEANS | ON FILE |
| MELINDA HASHIMOTO YEE | ON FILE |
| MELINDA ILONKA POHL | ON FILE |
| MELINDA J NORWOOD | ON FILE |
| MELINDA JANE NELSON | ON FILE |
| MELINDA JASA ADAYA | ON FILE |
| MELINDA KAY COLLINS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELINDA L DIAZ | ON FILE |
| MELINDA M CONN | ON FILE |
| MELINDA PAPP | ON FILE |
| MELINDA ROADY ADAMS | ON FILE |
| MELINDA SUE ALEGRE | ON FILE |
| MELINDA SUE SALINAS | ON FILE |
| MELINDA URBANO | ON FILE |
| MELINDA WANG | ON FILE |
| MELINE KNAR QUIGLEY | ON FILE |
| MELINEH TABIBZADEH GHAFFARI | ON FILE |
| MELIO MASCORT | ON FILE |
| MELIS TOGAN | ON FILE |
| MELISA ANAHI RUIZ | ON FILE |
| MELISA ANDREA LERCARI | ON FILE |
| MELISA ANDREA LIPICAR | ON FILE |
| MELISA BAYTER | ON FILE |
| MELISA CHEAH YOKE PHENG | ON FILE |
| MELISA ELMAS AYDIN | ON FILE |
| MELISA FABIANA DIDEK | ON FILE |
| MELISA KAITLYN DIPIETRO | ON FILE |
| MELISA MADSEN | ON FILE |
| MELISA MANTELLO | ON FILE |
| MELISA RHEA MIKULA | ON FILE |
| MELISA SHI YUN CHAN | ON FILE |
| MELISA SILVIA VANESA MORENO | ON FILE |
| MELISA SUE MCCOY | ON FILE |
| MELISA YVETTE RAM | ON FILE |
| MELISANDE VICTORIA HELENE CORNET | ON FILE |
| MELISHA NUGARA HERNANDO | ON FILE |
| MELISSA A CRUM | ON FILE |
| MELISSA A DAVISON | ON FILE |
| MELISSA A MASINO | ON FILE |
| MELISSA AIMEE PALADINO | ON FILE |
| MELISSA AMBER EVE JAMES | ON FILE |
| MELISSA AMELIA BELLI | ON FILE |
| MELISSA ANDERSSON HILTON | ON FILE |
| MELISSA ANGELA QUAN | ON FILE |
| MELISSA ANITA BECKER | ON FILE |
| MELISSA ANN ADEWUMI | ON FILE |
| MELISSA ANN AGUAYO | ON FILE |
| MELISSA ANN ALFERY | ON FILE |
| MELISSA ANN ANDERSON | ON FILE |
| MELISSA ANN BOZANT | ON FILE |
| MELISSA ANN DANIELS | ON FILE |
| MELISSA ANN DAWSON | ON FILE |
| MELISSA ANN DORMAN | ON FILE |
| MELISSA ANN GUGLIELMI | ON FILE |
| MELISSA ANN GUIEB | ON FILE |
| MELISSA ANN HARRISON | ON FILE |
| MELISSA ANN KEALEY | ON FILE |
| MELISSA ANN KENNISON | ON FILE |
| MELISSA ANN LICARI | ON FILE |
| MELISSA ANN MARQUETTE | ON FILE |
| MELISSA ANN MASCORRO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA ANN PALENCIA | ON FILE |
| MELISSA ANN PIEKAAR | ON FILE |
| MELISSA ANN PORTERIE | ON FILE |
| MELISSA ANN RIAL | ON FILE |
| MELISSA ANN SERIO | ON FILE |
| MELISSA ANNA-MARIE PYE | ON FILE |
| MELISSA ANNE BALLANCE | ON FILE |
| MELISSA ANNE EBELING | ON FILE |
| MELISSA ANNE FURROW | ON FILE |
| MELISSA ANNE LONG | ON FILE |
| MELISSA ANNE MCFARLING | ON FILE |
| MELISSA ANNE PATTISON | ON FILE |
| MELISSA ANNE PERRYMAN | ON FILE |
| MELISSA ANNE SHERIDAN | ON FILE |
| MELISSA ARACELI GONZALEZ | ON FILE |
| MELISSA ARLENE BARRINGTON | ON FILE |
| MELISSA BERTHOLLE | ON FILE |
| MELISSA BETH MAC QUARRIE | ON FILE |
| MELISSA BETH WOLF | ON FILE |
| MELISSA BITTER | ON FILE |
| MELISSA BONGATO BIAGTAS | ON FILE |
| MELISSA BOSCHUNG | ON FILE |
| MELISSA BOUCHARD | ON FILE |
| MELISSA BRYAN | ON FILE |
| MELISSA C ROSS | ON FILE |
| MELISSA CABOVERDE | ON FILE |
| MELISSA CAMELLA BERJAMIN SEARES | ON FILE |
| MELISSA CARLY KIM | ON FILE |
| MELISSA CAROL COHEN | ON FILE |
| MELISSA CAROLINA RODRIGUEZ VAZQUEZ | ON FILE |
| MELISSA CASTANEDA | ON FILE |
| MELISSA CHAPMAN MCKELDIN | ON FILE |
| MELISSA CHELSIE LEY | ON FILE |
| MELISSA CHEONG | ON FILE |
| MELISSA CHRISTINE EELKEMA | ON FILE |
| MELISSA COLLINI | ON FILE |
| MELISSA COPPEL | ON FILE |
| MELISSA CORSARO | ON FILE |
| MELISSA COSETTE ST ANDRE | ON FILE |
| MELISSA CRISTINA BROWN | ON FILE |
| MELISSA DANIELLE SMITH | ON FILE |
| MELISSA DANILOV | ON FILE |
| MELISSA DARLENE MADRIDODOM | ON FILE |
| MELISSA DAWN EVANS | ON FILE |
| MELISSA DAWN LOWEY | ON FILE |
| MELISSA DAWN MARKANSON | ON FILE |
| MELISSA DAWN WHITFILL | ON FILE |
| MELISSA DE LEON MACIA | ON FILE |
| MELISSA DENISE BINGHAM | ON FILE |
| MELISSA DESCHAMPS | ON FILE |
| MELISSA DIMALANTA | ON FILE |
| MELISSA E DOW | ON FILE |
| MELISSA E PEISKER | ON FILE |
| MELISSA EIJPEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA ELLA SCHULTZ | ON FILE |
| MELISSA EMOND | ON FILE |
| MELISSA EN HU TOON | ON FILE |
| MELISSA ENEMARK NIELSEN | ON FILE |
| MELISSA ERIN CASKIE | ON FILE |
| MELISSA FAYE FLEET | ON FILE |
| MELISSA FERNANDEZ | ON FILE |
| MELISSA FEY | ON FILE |
| MELISSA FORTUNE | ON FILE |
| MELISSA FOSS | ON FILE |
| MELISSA FRANCINE TROST | ON FILE |
| MELISSA FRENCHETTA TUCKER | ON FILE |
| MELISSA G MANNING | ON FILE |
| MELISSA GAGNON | ON FILE |
| MELISSA GAIL BARTOLO | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GARZA RODRIGUEZ | ON FILE |
| MELISSA GAYE PIERCE | ON FILE |
| MELISSA GISELLE GUTIERREZ | ON FILE |
| MELISSA GOH YEE SHUEN | ON FILE |
| MELISSA GRELA DA SILVA | ON FILE |
| MELISSA GUEILING WONG | ON FILE |
| MELISSA GWEN MAZIAS | ON FILE |
| MELISSA GWENNAELLE GATEAU | ON FILE |
| MELISSA HAWN | ON FILE |
| MELISSA HEATHER WIRINGI | ON FILE |
| MELISSA HERNANDEZ MEDINA | ON FILE |
| MELISSA HOO TING FANG | ON FILE |
| MELISSA HOPE LEIGH YOU | ON FILE |
| MELISSA ILDA DENISE PEREZ | ON FILE |
| MELISSA INDIRA GANESH | ON FILE |
| MELISSA IRIS DEJESUS | ON FILE |
| MELISSA J BALDWIN | ON FILE |
| MELISSA J BUTTIE | ON FILE |
| MELISSA J CAMPBELL | ON FILE |
| MELISSA J JOHNSON | ON FILE |
| MELISSA JADE TALBOT | ON FILE |
| MELISSA JADE VOLCICH | ON FILE |
| MELISSA JANE DE OLIVEIRA ROSALES | ON FILE |
| MELISSA JANE FARNWORTH | ON FILE |
| MELISSA JANE FIGURSKI | ON FILE |
| MELISSA JANE JARRAM | ON FILE |
| MELISSA JANE ODWYER | ON FILE |
| MELISSA JANE USNIK | ON FILE |
| MELISSA JAO HUNG | ON FILE |
| MELISSA JARAMILLO DE LA GUARDIA | ON FILE |
| MELISSA JATONNE HARDING | ON FILE |
| MELISSA JAYNE PROIETTI | ON FILE |
| MELISSA JEAN BAKER | ON FILE |
| MELISSA JEAN CONTE | ON FILE |
| MELISSA JEANETTE SIMPSON | ON FILE |
| MELISSA JO EVANS | ON FILE |
| MELISSA JO GOOGE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA JOANI PAN FAN | ON FILE |
| MELISSA JOY BAGBY | ON FILE |
| MELISSA JOY GRANDE | ON FILE |
| MELISSA JOY LIM ONG | ON FILE |
| MELISSA JOY MCCLANAHAN | ON FILE |
| MELISSA JOY PREVOST | ON FILE |
| MELISSA JOY WANG | ON FILE |
| MELISSA JUNE WORSTER | ON FILE |
| MELISSA K CROWE | ON FILE |
| MELISSA KATE WEISS | ON FILE |
| MELISSA KATHERINE LANKHAAR | ON FILE |
| MELISSA KATHLEEN LEEMON | ON FILE |
| MELISSA KAY HANLON | ON FILE |
| MELISSA KAY MCRAE | ON FILE |
| MELISSA KAY NULL | ON FILE |
| MELISSA KHEK | ON FILE |
| MELISSA KONOWALCHUK | ON FILE |
| MELISSA KYLIE-ANN PICTON | ON FILE |
| MELISSA L KLEIN | ON FILE |
| MELISSA LAI | ON FILE |
| MELISSA LATORRE | ON FILE |
| MELISSA LAUREN HENIG | ON FILE |
| MELISSA LEDOUX | ON FILE |
| MELISSA LEE EISLER | ON FILE |
| MELISSA LEE KIDD | ON FILE |
| MELISSA LEE LAURAIN | ON FILE |
| MELISSA LEE MCGREGOR | ON FILE |
| MELISSA LEE WENNER | ON FILE |
| MELISSA LEIGH DICAMPLI | ON FILE |
| MELISSA LEIGH TIPENE | ON FILE |
| MELISSA LEIWAKABESSY | ON FILE |
| MELISSA LEONOR DIAZ VILLACORTA | ON FILE |
| MELISSA LIM SHU QING | ON FILE |
| MELISSA LIM SU LIN | ON FILE |
| MELISSA LINE GAGNE | ON FILE |
| MELISSA LONGONI | ON FILE |
| MELISSA LORRAINE WYNN | ON FILE |
| MELISSA LOUISE WAAGE | ON FILE |
| MELISSA LUDOVICA J ELEN | ON FILE |
| MELISSA LYNN ETUE | ON FILE |
| MELISSA LYNN GERDES | ON FILE |
| MELISSA LYNN NEWMAN | ON FILE |
| MELISSA LYNN NIPPER | ON FILE |
| MELISSA LYNN SCHACHTER | ON FILE |
| MELISSA LYNN TURNER | ON FILE |
| MELISSA LYNN ZWITT | ON FILE |
| MELISSA LYNNE BARNARD | ON FILE |
| MELISSA LYNNE JOHNSON | ON FILE |
| MELISSA M DOMINGUEZ | ON FILE |
| MELISSA M GONZALEZ | ON FILE |
| MELISSA M HUGHES | ON FILE |
| MELISSA M PERKINS | ON FILE |
| MELISSA MAE TATE PAYUMO | ON FILE |
| MELISSA MAGPALE OOSTENDORP | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA MALDONADO | ON FILE |
| MELISSA MARIA GREWING | ON FILE |
| MELISSA MARIE FIOR | ON FILE |
| MELISSA MARIE FITTS | ON FILE |
| MELISSA MARIE FITZSIMONS | ON FILE |
| MELISSA MARIE FORD | ON FILE |
| MELISSA MARIE GONZALEZ | ON FILE |
| MELISSA MARIE GRESHAM | ON FILE |
| MELISSA MARIE MUTCHLER | ON FILE |
| MELISSA MARIE RAGATZ | ON FILE |
| MELISSA MARIE SCHULTZ | ON FILE |
| MELISSA MARIE SEBRING | ON FILE |
| MELISSA MARIE SEEKER | ON FILE |
| MELISSA MARIE SHILLING | ON FILE |
| MELISSA MARIE SIU-CHONG | ON FILE |
| MELISSA MARIE THOMAS | ON FILE |
| MELISSA MARIE TOLIN | ON FILE |
| MELISSA MARIE WETKOWSKI PORTER | ON FILE |
| MELISSA MARION DAUK | ON FILE |
| MELISSA MARY PETERSEN | ON FILE |
| MELISSA MICHELE GONZALES | ON FILE |
| MELISSA MILLS BARRINGER | ON FILE |
| MELISSA MORGAN STEBLYK | ON FILE |
| MELISSA N RANKIN | ON FILE |
| MELISSA NADINE JOCHHEIM | ON FILE |
| MELISSA NATHALIE ALTHEA SIMMS | ON FILE |
| MELISSA NATHANIA GOENAWAN | ON FILE |
| MELISSA NICOLE BARRON | ON FILE |
| MELISSA NICOLE HERSMAN | ON FILE |
| MELISSA NICOLE TEOH JINLI | ON FILE |
| MELISSA NIKOLE CAMPBELL | ON FILE |
| MELISSA ORDENEZA | ON FILE |
| MELISSA PAN | ON FILE |
| MELISSA PATILAN | ON FILE |
| MELISSA PATRICIA VALERIE BEHLOUL | ON FILE |
| MELISSA PEREZ | ON FILE |
| MELISSA PINEDA | ON FILE |
| MELISSA R BROMLEY | ON FILE |
| MELISSA RACHEL JACOB | ON FILE |
| MELISSA RAE ISEMAN | ON FILE |
| MELISSA RAQUEL ACOSTA | ON FILE |
| MELISSA RAYE MONSON | ON FILE |
| MELISSA RENAY ROSS | ON FILE |
| MELISSA RENEE BARGER | ON FILE |
| MELISSA ROBIN INGALA | ON FILE |
| MELISSA ROSE PRESS | ON FILE |
| MELISSA RUSSO | ON FILE |
| MELISSA S FEDERLE-GOGLIA | ON FILE |
| MELISSA S UZANNE JAMIESON | ON FILE |
| MELISSA SAMANTHA AVONDROOD | ON FILE |
| MELISSA SAMANTHA E ROMIJN VAN VEEN | ON FILE |
| MELISSA SCHEERER | ON FILE |
| MELISSA SCHERRER PARE | ON FILE |
| MELISSA SEPP | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA SERRANO | ON FILE |
| MELISSA SHAVON BOGGS | ON FILE |
| MELISSA SIMONE CARPENTER | ON FILE |
| MELISSA SMITH | ON FILE |
| MELISSA SOCORRO MORALES | ON FILE |
| MELISSA SOTO | ON FILE |
| MELISSA SUE DREDGE | ON FILE |
| MELISSA SUE EDWARDS | ON FILE |
| MELISSA SUE FILIPONI | ON FILE |
| MELISSA SUE PETERS | ON FILE |
| MELISSA SULLIVAN | ON FILE |
| MELISSA SUSAN MCKEE | ON FILE |
| MELISSA SUSAN REED | ON FILE |
| MELISSA TAVAREZ LOPEZ | ON FILE |
| MELISSA TENG WOON LIN | ON FILE |
| MELISSA TULKENS | ON FILE |
| MELISSA VALERI KOPKO | ON FILE |
| MELISSA VAN KUIJK | ON FILE |
| MELISSA VASQUEZ | ON FILE |
| MELISSA VAZQUEZCESENA | ON FILE |
| MELISSA VICTORIA FERNANDEZ | ON FILE |
| MELISSA VIRGINIA MELHADO | ON FILE |
| MELISSA VONG | ON FILE |
| MELISSA WAN | ON FILE |
| MELISSA WEN CHEE CHEN | ON FILE |
| MELISSA WILLIAMS-GLOVER | ON FILE |
| MELISSA WORKMAN | ON FILE |
| MELISSA YOONGI CHIN | ON FILE |
| MELISSA YUAN-FANG MAUNG | ON FILE |
| MELISSA ZHAO | ON FILE |
| MELITA DELACRUZ COSIDO | ON FILE |
| MELIZ KAZIM | ON FILE |
| MELIZA ANNE VILLAREAL MITRA | ON FILE |
| MELIZA YAMIL AVELLANEDA SALMAN | ON FILE |
| MELIZZA YABUT MAGPANTAY | ON FILE |
| MELKER IVAN PERSSON | ON FILE |
| MELKER TAY YI TING | ON FILE |
| MELKON SHAMAMYAN | ON FILE |
| MELKY JUNIOR CASSEUS | ON FILE |
| MELLE BAKKEREN | ON FILE |
| MELLE GROENEWOUD | ON FILE |
| MELLE J JANSSEN | ON FILE |
| MELLE SCHREIJ | ON FILE |
| MELLIE MERZA MEDEL | ON FILE |
| MELLISA KEEDA WOOD | ON FILE |
| MELLISA RENAE BUTCHER | ON FILE |
| MELLISSA MAGDINEC | ON FILE |
| MELLISSA RACHELLE PERDUE | ON FILE |
| MELLISSA ROBINLOUISEYUEN JAE | ON FILE |
| MELLVILLE LUTHER CLARK | ON FILE |
| MELLY JULITA LUWUK | ON FILE |
| MELNAND JAN GUMAYAGAY | ON FILE |
| MELODIE BARBARA MELISSA SCELLIER | ON FILE |
| MELODIE DENISE SCHAFFER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELODIE ELOUSIE MITCHELL | ON FILE |
| MELODIE FORD | ON FILE |
| MELODIE MARIA MYERS | ON FILE |
| MELODIE OPHELIA YOLANDE ZANETTI | ON FILE |
| MELODIE RAE ROSE | ON FILE |
| MELODY ANN GRIFFITH | ON FILE |
| MELODY ANNEMANLAPAZ FORONDA | ON FILE |
| MELODY CHEUNG | ON FILE |
| MELODY DE OLIVEIRA PINA | ON FILE |
| MELODY EVIANN MORRISON | ON FILE |
| MELODY J HARRISON | ON FILE |
| MELODY JACKSON | ON FILE |
| MELODY JAYE SIDENER | ON FILE |
| MELODY KA YING CHEUNG | ON FILE |
| MELODY KAY BLANCHETTE | ON FILE |
| MELODY L ROWLAND | ON FILE |
| MELODY LEE TRUDEAU | ON FILE |
| MELODY M SPIRA | ON FILE |
| MELODY MARIA NORMAN | ON FILE |
| MELODY MARIE SHREVE | ON FILE |
| MELODY MASSON | ON FILE |
| MELODY MEGAN FU | ON FILE |
| MELODY MEGAN WHITE | ON FILE |
| MELODY OERTLE | ON FILE |
| MELODY PAGE FERRY | ON FILE |
| MELODY PATRICIA ARNETT | ON FILE |
| MELODY PERAMAN | ON FILE |
| MELODY REBEKA INFINGER | ON FILE |
| MELODY SENDAYDIEGO MOLINA | ON FILE |
| MELODY SUN KIM | ON FILE |
| MELODY WINYI WONG | ON FILE |
| MELODY XINYUE SONG | ON FILE |
| MELODY YUET LIM | ON FILE |
| MELODYE KAY MARTIN | ON FILE |
| MELONIE ANN WEAVER | ON FILE |
| MELONIE DIANNE DRUMMOND | ON FILE |
| MELORIN ALI | ON FILE |
| MELRI THEUNISSEN | ON FILE |
| MELS MARLON DRINKWAARD | ON FILE |
| MELTEM DILBER | ON FILE |
| MELTEM MUNEVVER YIGE | ON FILE |
| MELTON RANDALL HERRING | ON FILE |
| MELVA BEVERLY ENRIQUEZ | ON FILE |
| MELVA L MONROE-HENDERSON | ON FILE |
| MELVICO DHARMAWAN | ON FILE |
| MELVILLE MORRIS | ON FILE |
| MELVIN A RECINOS | ON FILE |
| MELVIN ABBRINGH | ON FILE |
| MELVIN ALBERT ZELAYA | ON FILE |
| MELVIN ALEXANDER WILSON JR | ON FILE |
| MELVIN ANDRES AMARO MORALES | ON FILE |
| MELVIN ARCEO PINGUL | ON FILE |
| MELVIN ARTHUR DODD | ON FILE |
| MELVIN B LARA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELVIN CHASE SEEGARS | ON FILE |
| MELVIN CHIEW TOH HUNN | ON FILE |
| MELVIN CHUNPOI WONG | ON FILE |
| MELVIN D TAVERAS | ON FILE |
| MELVIN DA SILVA | ON FILE |
| MELVIN DELIA | ON FILE |
| MELVIN DERON HOLLAND | ON FILE |
| MELVIN DIVANTI RIVERS | ON FILE |
| MELVIN DUANE SYMES | ON FILE |
| MELVIN ENSAH | ON FILE |
| MELVIN ERIC DESROCHES | ON FILE |
| MELVIN FITZPATRICK LIM NG | ON FILE |
| MELVIN FRIEDRICHSEN | ON FILE |
| MELVIN G M VAN GOM | ON FILE |
| MELVIN G NOCHE | ON FILE |
| MELVIN GARCIA AMORANTO | ON FILE |
| MELVIN GEORGE BOWSER | ON FILE |
| MELVIN GUILLERMO CHINCHILLA AYESTAS | ON FILE |
| MELVIN HEGGS | ON FILE |
| MELVIN HERMANS | ON FILE |
| MELVIN HERNANDEZ CASTRO | ON FILE |
| MELVIN ISAAC FLECHA | ON FILE |
| MELVIN JACQUES JEAN CLAUDE BERGHEN | ON FILE |
| MELVIN JAE-YONG LEE | ON FILE |
| MELVIN JASPER SUNGA LIM | ON FILE |
| MELVIN JOEL CORTES FELICIANO | ON FILE |
| MELVIN JOHAN ESCUDERO INFANTAS | ON FILE |
| MELVIN JOHNSON JR | ON FILE |
| MELVIN JONATHON HILL | ON FILE |
| MELVIN JOSE FLEITAS BRITO | ON FILE |
| MELVIN JOSE PANO MENA | ON FILE |
| MELVIN JOSEPH CALDWELL | ON FILE |
| MELVIN JOSEPH REIS | ON FILE |
| MELVIN KIERAN SIM TECK LENG (MELVIN KIERAN SHEN DELONG) | ON FILE |
| MELVIN KOSTER | ON FILE |
| MELVIN L YOUNG | ON FILE |
| MELVIN LAWRENCE FRANTY | ON FILE |
| MELVIN LEE EDWARDS | ON FILE |
| MELVIN LEON WHITE | ON FILE |
| MELVIN LIONEL ISOM | ON FILE |
| MELVIN M GERMINO | ON FILE |
| MELVIN MAH JIANMING | ON FILE |
| MELVIN MAH SHENG-RAN | ON FILE |
| MELVIN MASAYUKI NAKAIMA | ON FILE |
| MELVIN MATTEUES TENTHOF VAN NOORDEN | ON FILE |
| MELVIN MUDANYI MUSERA | ON FILE |
| MELVIN NEGRON | ON FILE |
| MELVIN NOEL MOSER | ON FILE |
| MELVIN P HARRIS | ON FILE |
| MELVIN P LANCEY II | ON FILE |
| MELVIN PIUS | ON FILE |
| MELVIN RANDY JR WALLACE | ON FILE |
| MELVIN RAY QUINTOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELVIN REISSENWEBER | ON FILE |
| MELVIN ROBERT LAYNE | ON FILE |
| MELVIN ROGER DALRYMPLE | ON FILE |
| MELVIN ROSARIO-COLON | ON FILE |
| MELVIN ROTZER | ON FILE |
| MELVIN S NIJHUIS | ON FILE |
| MELVIN SALVANIA DELOS SANTOS | ON FILE |
| MELVIN SAMUEL CORNEBIZE | ON FILE |
| MELVIN SCOTT CLAY | ON FILE |
| MELVIN SEBASTIAAN DE WILDT | ON FILE |
| MELVIN SHAN III PARKER | ON FILE |
| MELVIN SMITH | ON FILE |
| MELVIN SOH CHIN AIK | ON FILE |
| MELVIN TABANERA TAJON | ON FILE |
| MELVIN TAN | ON FILE |
| MELVIN TAN SIEW YI | ON FILE |
| MELVIN TANG | ON FILE |
| MELVIN TUAZON CUETO | ON FILE |
| MELVIN WAYNE FRANCIS | ON FILE |
| MELVIN WEIJ | ON FILE |
| MELVIN WILAR LITTEL | ON FILE |
| MELVINRAJ AL RAJU | ON FILE |
| MELVIS NJUMESSI TINNE | ON FILE |
| MELVYN AUNG BWINT | ON FILE |
| MELVYN CHARLES BANKOFF | ON FILE |
| MELVYN JOHN WEEKS | ON FILE |
| MELVYN MICHEL ALAIN BROCHARD | ON FILE |
| MELWYN PATRIARCA PASCUA | ON FILE |
| MELYNDA JO GERMANN | ON FILE |
| MELYNDA SULYNNE POET | ON FILE |
| MELYNNDA GRACE THIESSEN | ON FILE |
| MEME KWOK | ON FILE |
| MEMED NURETTIN UEZEL | ON FILE |
| MEMMALATEL MORGAN | ON FILE |
| MEMMELAAR GROUP INC | ON FILE |
| MEMORY MAWERE | ON FILE |
| MENA B MOUSSA | ON FILE |
| MENA EMAD RAMZY AZAB | ON FILE |
| MENA IBRAHIM IFRAM SOULIMAN | ON FILE |
| MENA JR ROSALES OJEDA | ON FILE |
| MENA M SILVER | ON FILE |
| MENA MAGDY FATHY MELEK | ON FILE |
| MENA MASSOUD | ON FILE |
| MENA MICHEL SALAH ATALLA | ON FILE |
| MENA ROSE PILIIN | ON FILE |
| MENACHEM BRUCK | ON FILE |
| MENACHEM EKLOF | ON FILE |
| MENACHEM M MARCUCCI | ON FILE |
| MENACHEM MENDEL DEBLINGER | ON FILE |
| MENACHEM MENDEL MOCKIN | ON FILE |
| MENACHEM MENDEL POSNER | ON FILE |
| MENAD LAIDI | ON FILE |
| MENAHEM MENDEL LAYANI | ON FILE |
| MENAHEM-MENDEL TEBOUL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MENAI FAMILY WELLNESS PTY LTD | ON FILE |
| MENCHA ISAJLOVSKA | ON FILE |
| MENDE GEORGIEV | ON FILE |
| MENDEZ CUEVAS SAMUEL HIRAM | ON FILE |
| MENDI KENT GOTTE | ON FILE |
| MENDIOLA GARIA | ON FILE |
| MENDOZA THOMAS JOSEPH | ON FILE |
| MENDRIKA RAMARLINA | ON FILE |
| MENDY ARUKA JAMES | ON FILE |
| MENELAOS BOKOTAS | ON FILE |
| MENELAOS EVAGGELOS FTHENAKIS | ON FILE |
| MENELAOS GIANNOPOULOS | ON FILE |
| MENELAOS KONTOGIANNIS | ON FILE |
| MENELAUS JOAQUIN RAIDO LOUCA | ON FILE |
| MENELIK MAJOR | ON FILE |
| MENELIK TAFARI JAMES | ON FILE |
| MENESIO BERSABAL CARIDO | ON FILE |
| MENFEZ SHUM | ON FILE |
| MENG CHU HSU | ON FILE |
| MENG GAO | ON FILE |
| MENG GE | ON FILE |
| MENG HER | ON FILE |
| MENG HOE THAM | ON FILE |
| MENG HU | ON FILE |
| MENG HUA TSAI | ON FILE |
| MENG I UNG | ON FILE |
| MENG JEN HUANG | ON FILE |
| MENG JU CHONG | ON FILE |
| MENG JU LIN | ON FILE |
| MENG KONG WONG | ON FILE |
| MENG LANG LAM | ON FILE |
| MENG LEE | ON FILE |
| MENG LEE TEH | ON FILE |
| MENG LIM | ON FILE |
| MENG LIN YAN | ON FILE |
| MENG LORN | ON FILE |
| MENG S SHAO | ON FILE |
| MENG SUI | ON FILE |
| MENG TENG KHAI | ON FILE |
| MENG TING CHEN | ON FILE |
| MENG TING DUNMOW | ON FILE |
| MENG VENG TAING | ON FILE |
| MENG WANG | ON FILE |
| MENG Y WONG | ON FILE |
| MENG YANG | ON FILE |
| MENG ZHU | ON FILE |
| MENGCHEN WANG | ON FILE |
| MENGDI SHEN | ON FILE |
| MENGEAR SUM | ON FILE |
| MENGFEI CHEN | ON FILE |
| MENG-HAN LIN | ON FILE |
| MENG-HO CHEN | ON FILE |
| MENGJIE WU | ON FILE |
| MENGLAN PANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MENGMENG DUAN | ON FILE |
| MENGQI YU | ON FILE |
| MENGQIAN XIAO | ON FILE |
| MENGTAN XU | ON FILE |
| MENG-WEI KO | ON FILE |
| MENGXIN SUN | ON FILE |
| MENGYANG SUN | ON FILE |
| MENGYAO OUYANG | ON FILE |
| MENGZHU SHI | ON FILE |
| MENH R VONG | ON FILE |
| MENH VOONG | ON FILE |
| MENIK THANTHREEGE PADMASIRI | ON FILE |
| MENION MAXIM CROLL | ON FILE |
| MENKA GEORGIEVA | ON FILE |
| MENKES HECTOR LOUIS VAN DEN BRIEL | ON FILE |
| MENNO ARNOUD BRONS | ON FILE |
| MENNO D WAGLER | ON FILE |
| MENNO D WAGLER | ON FILE |
| MENNO DE HAAN | ON FILE |
| MENNO EDUARD VAN MANEN | ON FILE |
| MENNO HABETS | ON FILE |
| MENNO HAZEKAMP | ON FILE |
| MENNO HOFLAND | ON FILE |
| MENNO JASPER LASSCHUIJT | ON FILE |
| MENNO K ELZERMAN | ON FILE |
| MENNO KABBOORD | ON FILE |
| MENNO M AMMERLAAN | ON FILE |
| MENNO OUWERKERK | ON FILE |
| MENNO RAMON TE RIELE | ON FILE |
| MENNO RIETVELD | ON FILE |
| MENNO ROOS | ON FILE |
| MENNO RUDOLF WILLEM DE JONG | ON FILE |
| MENNO VAN DER PLUIJM | ON FILE |
| MENNO VAN VEENENDAAL | ON FILE |
| MENNO VOS | ON FILE |
| MENNO WILHELM POLMAN | ON FILE |
| MENOUA KHATCHATRIAN | ON FILE |
| MENOUAR SADI | ON FILE |
| MENSON KARNGBAYE | ON FILE |
| MENYHERT VERESS | ON FILE |
| MEOR WAZIR BIN ZULAIDIN | ON FILE |
| MEOW LOK | ON FILE |
| MERAB GVELESIANI | ON FILE |
| MERABI CHKHENKELI | ON FILE |
| MERABI MANAGADZE | ON FILE |
| MERAJ MOHIUDDIN ASIF | ON FILE |
| MERAN COOMBES | ON FILE |
| MERAUN KIM | ON FILE |
| MERAV MAZAL KNAFO | ON FILE |
| MERAV REGEV ARKIN | ON FILE |
| MERCEDES ALBERTOS ZAPATA | ON FILE |
| MERCEDES ARABELIS MELO ARIAS | ON FILE |
| MERCEDES CAMPANERO | ON FILE |
| MERCEDES CANALES ESTRADA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERCEDES CAROLINA NEME | ON FILE |
| MERCEDES D.V. SULLIVAN | ON FILE |
| MERCEDES DINOSO FELICANO | ON FILE |
| MERCEDES ELEUTERIO DIAZ | ON FILE |
| MERCEDES FIOROTTO | ON FILE |
| MERCEDES GARCIA | ON FILE |
| MERCEDES GONZALEZ GARRIDO | ON FILE |
| MERCEDES GONZALEZ MINGUILLON | ON FILE |
| MERCEDES HATTWIG | ON FILE |
| MERCEDES HELENA YEE DE ORTIGOZA | ON FILE |
| MERCEDES MOLLOY | ON FILE |
| MERCEDES MONZON | ON FILE |
| MERCEDES MORENO | ON FILE |
| MERCEDES PALMERO | ON FILE |
| MERCEDES POISSON | ON FILE |
| MERCEDES R ESTEVEZ | ON FILE |
| MERCEDES SERFATY | ON FILE |
| MERCEDES-PAOLA BORDA ZAPATA | ON FILE |
| MERCEDESZ DANI | ON FILE |
| MERCEDESZ KASZA FORRO | ON FILE |
| MERCIA ANN TURNHOUT | ON FILE |
| MERCIA PETRO OLIVIER | ON FILE |
| MERCIDIEU ACCIUS | ON FILE |
| MERCIE MICHEL | ON FILE |
| MERCINA LUISA SCHNEIDER | ON FILE |
| MERCURIOS M KALMANIDIS | ON FILE |
| MERCY DANISSE CLETO CAMPUSANO | ON FILE |
| MERCY DE JESUS CATANO | ON FILE |
| MERCY IREMIMEN ASUELIMEN | ON FILE |
| MERCY KAREN PINEDA ALONSO | ON FILE |
| MERCY MILDRED AWUOR | ON FILE |
| MERCY MUGOMBA | ON FILE |
| MERCY MWANGI | ON FILE |
| MERCY OLUBUNMI OLUYEDE | ON FILE |
| MERCY PARKER | ON FILE |
| MERCY TSITSI MADZIVIRE | ON FILE |
| MERCY YANETH MEDINA PALADINES | ON FILE |
| MERE ANGELA RUKUATA | ON FILE |
| MEREANA ARMINDA ADA SILVA | ON FILE |
| MEREANI K VUKINAWASAWASA BRUCE | ON FILE |
| MEREDETH JARED EZZARD | ON FILE |
| MEREDITH ANN ALDRICH | ON FILE |
| MEREDITH B OLEARY | ON FILE |
| MEREDITH E SCHNEIDER | ON FILE |
| MEREDITH ENGLE | ON FILE |
| MEREDITH H ALLEN | ON FILE |
| MEREDITH K HARKER | ON FILE |
| MEREDITH K MATT | ON FILE |
| MEREDITH KIMBERLY STRODEL | ON FILE |
| MEREDITH MARIE GUNNER | ON FILE |
| MEREDITH MCINTOSH MURPHY | ON FILE |
| MEREDITH MEDLAND SASSEEN | ON FILE |
| MEREDITH MICHELE REITEN | ON FILE |
| MEREDITH VICTORIA FURROW | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEREK HEKMATPOUR | ON FILE |
| MEREK JAMES GOURLEY | ON FILE |
| MEREKI OWEN GARNETT | ON FILE |
| MEREL ANOUK VAN DEN HAM | ON FILE |
| MEREL B TUK | ON FILE |
| MEREL ELIZABETH DEN OTTER | ON FILE |
| MEREL KOK | ON FILE |
| MEREL NIGGEBRUGGE | ON FILE |
| MEREL W J VISSER | ON FILE |
| MERENNAGE JENNIS SHERANO FERNANDO | ON FILE |
| MERETE ANDREASSEN | ON FILE |
| MERETE DAHL HANSEN | ON FILE |
| MERETE JOAN LINDBERG | ON FILE |
| MERGEN DOVLETOV | ON FILE |
| MERHAWI GHEBRENEGUS | ON FILE |
| MERHAWIT TADESE | ON FILE |
| MERI BIASETTI | ON FILE |
| MERI MKRTCHYAN | ON FILE |
| MERI SKRABIC | ON FILE |
| MERIAM GRACIELA MAY | ON FILE |
| MERIAM MENDOZA WADDELL | ON FILE |
| MERIAM OLIVARES KRUCHTEN | ON FILE |
| MERIAM SALAMA MOUSA SALAMA | ON FILE |
| MERICA LANAUTICA THOMAS | ON FILE |
| MERIDIAN CRYPTO TRUST | ON FILE |
| MERIEME ISMAILI | ON FILE |
| MERIH YOLSAL | ON FILE |
| MERIJN ANTONIE BENJAMIN VAN AARTRIJK | ON FILE |
| MERIJN DE SMET | ON FILE |
| MERIJN MACHIELSE | ON FILE |
| MERIJN NIKOLAUS MESTDAGH | ON FILE |
| MERIJN S VOS | ON FILE |
| MERIJN VAN ROOIJ | ON FILE |
| MERIJN VERHELST | ON FILE |
| MERIK SHAE QUINTON | ON FILE |
| MERILIS GONZALEZ PELLOT | ON FILE |
| MERILOU ATHENS-BARNEKOW | ON FILE |
| MERIMA HODZIC HASANOVIC | ON FILE |
| MERIN AUBREY WAITE | ON FILE |
| MERINA CHOUDHURY | ON FILE |
| MERITON MIFTARI | ON FILE |
| MERITXELL BOSQUE RAPESTA | ON FILE |
| MERITXELL SEGURA TORRES | ON FILE |
| MERIWETHER LEWIS GARING | ON FILE |
| MERLE LANDON HORTON | ON FILE |
| MERLE WESTENDORP | ON FILE |
| MERLENETTE SIMS JONES | ON FILE |
| MERLI JOEMAA | ON FILE |
| MERLIJN KOMDEUR | ON FILE |
| MERLIN ARTHUR MANTOOTH | ON FILE |
| MERLIN CAN | ON FILE |
| MERLIN EUGENE ROCK | ON FILE |
| MERLIN LEVI MUSSEN | ON FILE |
| MERLIN LUKE CARTER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERLIN NOEL YAMSSITCHOKOTEU | ON FILE |
| MERLIN OLIVER ROTHFELD | ON FILE |
| MERLIN RENNA | ON FILE |
| MERLIN REYNOSO RIVERA | ON FILE |
| MERLINA KAY LOPAN | ON FILE |
| MERLINE EWART | ON FILE |
| MERLITO ACOSTA BRIONES | ON FILE |
| MERLY JUNEK | ON FILE |
| MERLY REODIQUE PERDON | ON FILE |
| MERNA AODISHO | ON FILE |
| MERON AMANUEL | ON FILE |
| MERON MULUBERHAN TEKIE | ON FILE |
| MEROUANE ABED | ON FILE |
| MEROUANE SAADI | ON FILE |
| MEROUANE TAHIRI | ON FILE |
| MEROY S ARULTHAS | ON FILE |
| MEROZ DINIZ | ON FILE |
| MERR MERT | ON FILE |
| MERRI DEBRA SILVERSTEIN | ON FILE |
| MERRI SHOPTAUGH HOGAN | ON FILE |
| MERRICK ALEXANDER HENRY | ON FILE |
| MERRICK CHASE FISHER | ON FILE |
| MERRICK GEORGE WILKINSON | ON FILE |
| MERRICK TRAVIS KORACH | ON FILE |
| MERRILL ELIZABETH GREULICH | ON FILE |
| MERRILL ERNEST CHAFFIN | ON FILE |
| MERRITT GEORGE PATTON BARBER | ON FILE |
| MERRITT LEIGH CHINA | ON FILE |
| MERRY ANN BELTRAN AQUINO | ON FILE |
| MERRY ANN BILLING | ON FILE |
| MERRY BAKAHUSU | ON FILE |
| MERRYL FORD | ON FILE |
| MERT ARSLAN | ON FILE |
| MERT AVCI | ON FILE |
| MERT FEHMI ALATAN | ON FILE |
| MERT GOZUM | ON FILE |
| MERT GUNES | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT SEYMEN RENKMEN | ON FILE |
| MERT SUN | ON FILE |
| MERTCAN HUSNU KULAK | ON FILE |
| MERTCAN SEN | ON FILE |
| MERTEN ENTERPRISES LLC | ON FILE |
| MERTZ-INTERNATIONAL LIMITED | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERULKUMAR SHAILESHKUMAR SHAH SHAH SHAILESHKUMAR DAHYABHAI | ON FILE |
| MERVAT SAAD SEL ABADIR | ON FILE |
| MERVE ATAMER | ON FILE |
| MERVE ERGEZ KIZILTAN | ON FILE |
| MERVI HANNELE CUNNINGHAM | ON FILE |
| MERVIC BRYAN NONOG NAVARRO | ON FILE |
| MERVIN ANTHONY THOMAS | ON FILE |
| MERVIN DENOGE DEVANAYAGAM | ON FILE |
| MERVIN E FLECK | ON FILE |
| MERVIN GARDUQUE MANDADERO | ON FILE |
| MERVIN MARTINEZ GONZALES | ON FILE |
| MERVIN N LEADER | ON FILE |
| MERVIN NATHAN ARUN PRASAD | ON FILE |
| MERVIN VIJAY RAJ | ON FILE |
| MERVYN ANTHONY | ON FILE |
| MERVYN CHEE CHIEN WONG | ON FILE |
| MERVYN FADRI PISUENA | ON FILE |
| MERVYN G THOMPSON | ON FILE |
| MERVYN HANKINS FERNANDEZ | ON FILE |
| MERVYN JAMES GRAY | ON FILE |
| MERVYN LUKE GOULDING | ON FILE |
| MERVYN MURPHY | ON FILE |
| MERVYN R MEYER | ON FILE |
| MERVYN W JENKINS | ON FILE |
| MERWAN RHOUNIMI | ON FILE |
| MERWIJN LIGTENBERG | ON FILE |
| MERWIN RANDALL GENUNG | ON FILE |
| MERWYN RALPH JR MEGEE | ON FILE |
| MERY GISELLE ZURITA | ON FILE |
| MERY PANCONI | ON FILE |
| MERYEM AJDOR | ON FILE |
| MERYEM LEIGH SESEN | ON FILE |
| MERYEM NAZ KOLDAS | ON FILE |
| MERYL JANE EDMEE ROMILDE DUPOUY | ON FILE |
| MERYL PRABHAKARAN KANNOLI | ON FILE |
| MERYL R FERNANDES | ON FILE |
| MERYL ROUX JIMENEZ | ON FILE |
| MERZUDIN SELIMOVIC | ON FILE |
| MESAC GASTELUM | ON FILE |
| MESAME N EPIE | ON FILE |
| MESCHO DUNKO | ON FILE |
| MESEKER AKLILU WELDEMICHAEL | ON FILE |
| MESFIN D FELEKE | ON FILE |
| MESHA COLETTE MARKEL | ON FILE |
| MESHA SAMUELS | ON FILE |
| MESHACK ZIBUSE BUTHELEZI | ON FILE |
| MESHAK BILLY | ON FILE |
| MESHAL DAWOUD ABDULLAH ALQATTAN | ON FILE |
| MESHAL FARRAJ T ALSHAMMARI | ON FILE |
| MESHAL SAUD IBRAHIM ALTAMIMI | ON FILE |
| MESHARI ABDULRAHMAN S ALKHERAIGI | ON FILE |
| MESHARI MOHAMMED HAMEED ALMEHMADI | ON FILE |
| MESHELLE A DIMENT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MESHERIFF HARUN N YO | ON FILE |
| MESHIA KERRY-ANN WALLACE | ON FILE |
| MESKE WIEK KUSTANTO | ON FILE |
| MESLAN BIN SALIHIN | ON FILE |
| MESSAN LAWSON | ON FILE |
| MESSEDUP TRACTOR | ON FILE |
| MESSER GERHARD GOTTLIEB | ON FILE |
| MESUT BAYDI | ON FILE |
| MESUT DOGAN | ON FILE |
| MESUT KAMAN | ON FILE |
| MESUT UCURMAK | ON FILE |
| META INFINITY TRUST | ON FILE |
| META MARTINE VERBERG | ON FILE |
| METAD RATANASIRIGULCHAI | ON FILE |
| METAPOD PTE. LTD. | ON FILE |
| METE BAYRAM AKBULUT | ON FILE |
| METE GUELEC | ON FILE |
| METE TURKMENOGLU CAKMAK | ON FILE |
| METEA LIV SKENSVED | ON FILE |
| METEHAN ATABEK | ON FILE |
| METH SRIPHOTHONG | ON FILE |
| METHAWEE SUKANTHAKUN | ON FILE |
| METHAWI SUPRAPINYOPONG | ON FILE |
| METHAWI TAECHARIYAKUL | ON FILE |
| METHICHAI GUILLE | ON FILE |
| METHMI MEHANSA JAYASUNDARA | ON FILE |
| METHOD WISE PTY LTD | ON FILE |
| METHODIOS TYPOU | ON FILE |
| METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DON | ON FILE |
| METHUSILLA ALIEU THOMAS | ON FILE |
| METIKA OLANRIKSUPAK | ON FILE |
| METIN DEMIR | ON FILE |
| METIN ERDENSOY | ON FILE |
| METIN GULEC | ON FILE |
| METIN HASSAN | ON FILE |
| METIN ILIK | ON FILE |
| METIS CLARKE | ON FILE |
| METJE ELIZABETH DE ZEEUW | ON FILE |
| METKA HORVAT | ON FILE |
| METMANY THI NELSON | ON FILE |
| METOD JUZNA | ON FILE |
| METODI KROUMOV VLAYKOV | ON FILE |
| METODI STEFANOV GEORGIEV | ON FILE |
| METODIJA DIMESKI | ON FILE |
| METTE BERGER OLSEN | ON FILE |
| METTE BUGGE JAKOBSEN | ON FILE |
| METTE GULDBERG JENSEN | ON FILE |
| METTE HÂˆŠÃ²JBERG | ON FILE |
| METTE HELENE BISGAARD | ON FILE |
| METTE KARLSEN LILLEBY | ON FILE |
| METTE KEHLET JUUL | ON FILE |
| METTE MIRIAM RAKEL BOLL | ON FILE |
| METTE NOR BOEST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| METTE SKJOLD GERTZ | ON FILE |
| METTE SLYNGBORG DUELUND | ON FILE |
| METUSCHELAH SIMILIEN | ON FILE |
| MEVIN M D JOSHI | ON FILE |
| MEVLUT ALTINDAS | ON FILE |
| MEVLUT TASTAN | ON FILE |
| MEVS RAELS | ON FILE |
| MEYER JOSEPH LAYANI | ON FILE |
| MEYLINE COLON FELICIANO | ON FILE |
| MEYOF NFOUH NYUIBEINBEI | ON FILE |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | ON FILE |
| MEYSAM RAJAEE | ON FILE |
| MEZER CEMILOGLU | ON FILE |
| MEZIANE BOULAHYA | ON FILE |
| MF HEUNIS | ON FILE |
| MFONISO J EKPO | ON FILE |
| MFOX TRADING AG | ON FILE |
| MFUNDO DONOVAN RADEBE | ON FILE |
| MGBECHI FRIDAY | ON FILE |
| MGBENKECHI MACDONALD IKPEOHA | ON FILE |
| MH CARVALHO | ON FILE |
| MH JACOBSON | ON FILE |
| MH MATHUSUTHANAN SATCHITHANANTHAN | ON FILE |
| MH VILAKAZI | ON FILE |
| MHAEL UCALLISTLA DCI KR | ON FILE |
| MHAIRI CHALMERS | ON FILE |
| MHAMM RD LLC | ON FILE |
| MHAMMED EL AKEHAL | ON FILE |
| MHARIE JEANNIE BRIGHAM | ON FILE |
| MHARK MHEDES ESPINOSA LATIZA | ON FILE |
| MHARYEL CONOPIO TAPIA | ON FILE |
| MHD HASAN ALSAMMAN | ON FILE |
| MHD NADIM HAIDAR | ON FILE |
| MHER AROYAN | ON FILE |
| MHER KAYZAK ATTARIAN | ON FILE |
| MHER MANOEKJAN | ON FILE |
| MHINVESTMENTS84 LLC | ON FILE |
| MI CHEN | ON FILE |
| MI HAENG LEE | ON FILE |
| MI HU | ON FILE |
| MI HU | ON FILE |
| MI HYE KWON | ON FILE |
| MI KYOUNG KWAK | ON FILE |
| MI KYUNG YOON GARSON | ON FILE |
| MI LANDU GERMAIN NGOYI | ON FILE |
| MI LI | ON FILE |
| MI NAMGUNG | ON FILE |
| MI NGUYEN | ON FILE |
| MI RAN CHOI | ON FILE |
| MI RAN CHOI | ON FILE |
| MI SUN YUM | ON FILE |
| MI VENTURES PTY LTD | ON FILE |
| MI YOUNG WOO | ON FILE |
| MI ZHANG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIA AASBORG | ON FILE |
| MIA BARBIR | ON FILE |
| MIA BEAUCHAMP | ON FILE |
| MIA BELLA MCNALLY | ON FILE |
| MIA DESIREE CLEMONS | ON FILE |
| MIA EHRENREICH | ON FILE |
| MIA ELIZABETH PEDRETTI | ON FILE |
| MIA F GENTLE | ON FILE |
| MIA FORTE | ON FILE |
| MIA GEORGETTE GUNN | ON FILE |
| MIA GRACE MARINO | ON FILE |
| MIA JOVANOVIC | ON FILE |
| MIA KALANJ | ON FILE |
| MIA KERRY HAYASHI | ON FILE |
| MIA KNECHTLI | ON FILE |
| MIA KORNFELD | ON FILE |
| MIA LEFKOWITZ | ON FILE |
| MIA LOUISE KRANENBURG | ON FILE |
| MIA LYKKE HOLM | ON FILE |
| MIA MAE MACDONALD | ON FILE |
| MIA MILLA MARIKA SILVENNOINEN | ON FILE |
| MIA MORANDANTE | ON FILE |
| MIA NG | ON FILE |
| MIA PATRICE LAFLORE | ON FILE |
| MIA ROSE SCHACHTER | ON FILE |
| MIA SAM YENG | ON FILE |
| MIA SYDNEY PENNAY | ON FILE |
| MIA VALENTINE WOLGAST | ON FILE |
| MIA YULISA TERRANCE | ON FILE |
| MIÅ¡A MILETIÄ‡ | ON FILE |
| MIAE CHUNG KIM | ON FILE |
| MIAE CHUNG KIM | ON FILE |
| MIAH COLLEEN KIRTON | ON FILE |
| MIAH VONE WADE | ON FILE |
| MIAN ATA ULLAH SHAH | ON FILE |
| MIAN TALHA NAYYAR | ON FILE |
| MIANGANG ZHAO | ON FILE |
| MIANHUAN LI | ON FILE |
| MIAO LING YUEN YUAN | ON FILE |
| MIAO QING PENG | ON FILE |
| MIAO SUN | ON FILE |
| MIAO YING HUNG CHUNG | ON FILE |
| MIAOKUAN GAO | ON FILE |
| MIAWATI TEDJO | ON FILE |
| MIC ESPE | ON FILE |
| MIC RO | ON FILE |
| MICA EBAN LINSCHEID | ON FILE |
| MICA GLENN LITTLE | ON FILE |
| MICA JAMES THIESSEN | ON FILE |
| MICAEL AMARU FOIS | ON FILE |
| MICAEL BASTOS REBELO | ON FILE |
| MICAEL DAVID PEREIRA SANTOS | ON FILE |
| MICAEL DO PACO MACHADO | ON FILE |
| MICAEL ERIC RAOULT | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICAEL FONSECA RAMALHO | ON FILE |
| MICAEL GARCIA GONZALEZ | ON FILE |
| MICAEL TAMBUCHO | ON FILE |
| MICAEL TREMBLAY | ON FILE |
| MICAEL VIANA DE OLIVEIRA | ON FILE |
| MICAELA AGOSTINA MESTRES RODRIGUEZ | ON FILE |
| MICAELA ANDREA BORDON | ON FILE |
| MICAELA ANNA CORONA | ON FILE |
| MICAELA AYELEN NUNXXEZ | ON FILE |
| MICAELA BELEN DI MASSIMO | ON FILE |
| MICAELA BELEN MASSA | ON FILE |
| MICAELA BRITTANY SIGAL ROBINSON | ON FILE |
| MICAELA ELIZABETH MARTINEZ CALLIZAYA | ON FILE |
| MICAELA FAIETA | ON FILE |
| MICAELA FLORENCIA RAMIREZ BRAUN | ON FILE |
| MICAELA GISELLE ANDRADE | ON FILE |
| MICAELA LEROYCE HERNANDEZ | ON FILE |
| MICAELA MENDEZ | ON FILE |
| MICAELA NOEMI WEBER | ON FILE |
| MICAELA VILLARUEL | ON FILE |
| MICAELLA BACANI GILL | ON FILE |
| MICAH AARON CHAVIN | ON FILE |
| MICAH AARON HORNER | ON FILE |
| MICAH AARON RORAFF | ON FILE |
| MICAH AGAS | ON FILE |
| MICAH ALEXANDRA BRASSFIELD | ON FILE |
| MICAH ANDREW SHAW | ON FILE |
| MICAH BENJAMIN NEWMAN | ON FILE |
| MICAH BLAINE DRALLE | ON FILE |
| MICAH BRADLEY CONDER | ON FILE |
| MICAH BRANDON HENSLEY | ON FILE |
| MICAH CAIN BERG | ON FILE |
| MICAH CHRISTIAN FIELDEN | ON FILE |
| MICAH CHRISTOPHER BROWN | ON FILE |
| MICAH CHRISTOPHER HOWE | ON FILE |
| MICAH DAIN KRIDER | ON FILE |
| MICAH DANIEL BARNES | ON FILE |
| MICAH DANIEL HALL | ON FILE |
| MICAH DANIEL ROSENGOLDSTEIN | ON FILE |
| MICAH DANIEL SMITH | ON FILE |
| MICAH DAVID BETTS | ON FILE |
| MICAH DAVID FERGUSON - MCKEAGE | ON FILE |
| MICAH DAVID WALL | ON FILE |
| MICAH DIRK CARTER | ON FILE |
| MICAH DONALD TOBER | ON FILE |
| MICAH EDWARD BACHELOR | ON FILE |
| MICAH ELLIOT COX | ON FILE |
| MICAH G OLSEN | ON FILE |
| MICAH GEORGE WOONG TAKAYAMA | ON FILE |
| MICAH GIAMPIETRO | ON FILE |
| MICAH GREGG THOMAS | ON FILE |
| MICAH GUY CHAMBERS SIDELL | ON FILE |
| MICAH HOLDEN BOOTH | ON FILE |
| MICAH IAN CROSS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICAH ISAIH PARKER | ON FILE |
| MICAH J GIANOULIS | ON FILE |
| MICAH JAMES BOLLINGER | ON FILE |
| MICAH JAMES CHRISMAN | ON FILE |
| MICAH JAMES COKER | ON FILE |
| MICAH JAMES DORN | ON FILE |
| MICAH JAMES HARPER | ON FILE |
| MICAH JAMES PHILLIPS | ON FILE |
| MICAH JAMES ROBERTS | ON FILE |
| MICAH JOEL CLAUSEN | ON FILE |
| MICAH JOEL FOURNIER | ON FILE |
| MICAH JOHN NAGEL | ON FILE |
| MICAH JONATHAN MACRI | ON FILE |
| MICAH JOSEPH CARTER | ON FILE |
| MICAH JUHNKE | ON FILE |
| MICAH KARL RIEKE | ON FILE |
| MICAH KIMBRO | ON FILE |
| MICAH LABAN RIGGAN | ON FILE |
| MICAH LAWRENCE JEFFERSON SAHA | ON FILE |
| MICAH LEE ROOS | ON FILE |
| MICAH LEE VOGT JOLMAN | ON FILE |
| MICAH LEWIS LOTHER | ON FILE |
| MICAH LOUIS PETRONE | ON FILE |
| MICAH LUCILLE LAUB | ON FILE |
| MICAH MICHAEL PACKER | ON FILE |
| MICAH MICHELLE BROCKER | ON FILE |
| MICAH NATHANIEL BICKFORD | ON FILE |
| MICAH O EHIOROBO | ON FILE |
| MICAH OLIVER OCHS KROEZE | ON FILE |
| MICAH OMILIO BACA | ON FILE |
| MICAH PATRICK TAGGART COX | ON FILE |
| MICAH PHILIP BORGHESE | ON FILE |
| MICAH RESHAUNE DONALDSON | ON FILE |
| MICAH RICHARD JORDAN | ON FILE |
| MICAH RUBIN | ON FILE |
| MICAH RUSSELL OLIVER | ON FILE |
| MICAH S TOMHAVE | ON FILE |
| MICAH SKYE OLTON | ON FILE |
| MICAH SMITH | ON FILE |
| MICAH STEPHEN EVANS | ON FILE |
| MICAH STEVEN ALBANY | ON FILE |
| MICAH STUART FRAIM | ON FILE |
| MICAH TATE NEWMAN | ON FILE |
| MICAH VILLARREAL | ON FILE |
| MICAH W SMITH | ON FILE |
| MICAH WALLACE | ON FILE |
| MICAH WESTERVELD | ON FILE |
| MICAH WINKELSPECHT | ON FILE |
| MICAIAH LEEWILLIAM KLUMP | ON FILE |
| MICAIAH PHILIP JOSEPH | ON FILE |
| MICALA ANN RIDER | ON FILE |
| MICARDO R COWELL | ON FILE |
| MICE ERAK | ON FILE |
| MICHA CATHARINA VAN DE POL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHA DAVID EICHMANN | ON FILE |
| MICHA ELIAHU DRUKKER | ON FILE |
| MICHA FAJARD GLIPO | ON FILE |
| MICHA FEIGIN ALMON | ON FILE |
| MICHA JOSCHA STRAUB | ON FILE |
| MICHA L MULDER | ON FILE |
| MICHA LUKAS POSSNER | ON FILE |
| MICHA MEIJER | ON FILE |
| MICHAEE ANTHONY MENDEZ | ON FILE |
| MICHAEL A ADELMAN | ON FILE |
| MICHAEL A ARGUELLO | ON FILE |
| MICHAEL A AUGUSTINE | ON FILE |
| MICHAEL A BAICKER | ON FILE |
| MICHAEL A BETTANO | ON FILE |
| MICHAEL A BONGIORNO | ON FILE |
| MICHAEL A CAPPOTTO | ON FILE |
| MICHAEL A CASTRO | ON FILE |
| MICHAEL A CHEHAB | ON FILE |
| MICHAEL A CIEGO | ON FILE |
| MICHAEL A CLANCY | ON FILE |
| MICHAEL A CLARKE | ON FILE |
| MICHAEL A CLOW | ON FILE |
| MICHAEL A COLOMA | ON FILE |
| MICHAEL A CONLAN | ON FILE |
| MICHAEL A CUMMINGS 3RD | ON FILE |
| MICHAEL A CURMACI | ON FILE |
| MICHAEL A DADAY | ON FILE |
| MICHAEL A DE LEON | ON FILE |
| MICHAEL A DEJONG | ON FILE |
| MICHAEL A EMMONS | ON FILE |
| MICHAEL A ESTRADA PACHECO | ON FILE |
| MICHAEL A FERNANDO | ON FILE |
| MICHAEL A FORD | ON FILE |
| MICHAEL A FRANTZ | ON FILE |
| MICHAEL A FUENTES | ON FILE |
| MICHAEL A G BALINSKI | ON FILE |
| MICHAEL A GEDEVANI | ON FILE |
| MICHAEL A GOLDENBERG | ON FILE |
| MICHAEL A GOLOV | ON FILE |
| MICHAEL A GOWER | ON FILE |
| MICHAEL A GRAUSO | ON FILE |
| MICHAEL A GROSS | ON FILE |
| MICHAEL A GUTIERREZ | ON FILE |
| MICHAEL A HANNA | ON FILE |
| MICHAEL A HAYES | ON FILE |
| MICHAEL A HAYWARD | ON FILE |
| MICHAEL A HETTMAN | ON FILE |
| MICHAEL A HOLLAND | ON FILE |
| MICHAEL A INGLEBY | ON FILE |
| MICHAEL A J P VAN KINDEREN | ON FILE |
| MICHAEL A JOOS | ON FILE |
| MICHAEL A KILINSKIS | ON FILE |
| MICHAEL A KLEIN | ON FILE |
| MICHAEL A KLELE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL A KNIGHT | ON FILE |
| MICHAEL A KRZYWICKI | ON FILE |
| MICHAEL A L HANIGAN | ON FILE |
| MICHAEL A LANNUTTI | ON FILE |
| MICHAEL A LETIZIA | ON FILE |
| MICHAEL A LISI | ON FILE |
| MICHAEL A LOHMANN | ON FILE |
| MICHAEL A MACDONALD | ON FILE |
| MICHAEL A MALLECK | ON FILE |
| MICHAEL A MCCARTY | ON FILE |
| MICHAEL A MCLAUGHLIN | ON FILE |
| MICHAEL A MELHAM | ON FILE |
| MICHAEL A MOLINARI | ON FILE |
| MICHAEL A MOSTREL | ON FILE |
| MICHAEL A MYERS | ON FILE |
| MICHAEL A NEAL | ON FILE |
| MICHAEL A OCONNOR | ON FILE |
| MICHAEL A OLIVIERI | ON FILE |
| MICHAEL A ORQUIZ | ON FILE |
| MICHAEL A PARKER | ON FILE |
| MICHAEL A PEARSE | ON FILE |
| MICHAEL A PENA | ON FILE |
| MICHAEL A PHILLIPS | ON FILE |
| MICHAEL A PORTEN | ON FILE |
| MICHAEL A REID | ON FILE |
| MICHAEL A REYNOLDS | ON FILE |
| MICHAEL A RHEINTGEN | ON FILE |
| MICHAEL A RIVERA | ON FILE |
| MICHAEL A RODRIGUEZ | ON FILE |
| MICHAEL A ROSA | ON FILE |
| MICHAEL A RUGGERO | ON FILE |
| MICHAEL A SANTOS-BATISTA | ON FILE |
| MICHAEL A SAUVAGE | ON FILE |
| MICHAEL A SAWICK | ON FILE |
| MICHAEL A SCHOOLEMAN | ON FILE |
| MICHAEL A SCHROEDER | ON FILE |
| MICHAEL A SEMENTA | ON FILE |
| MICHAEL A SENO JR | ON FILE |
| MICHAEL A SIRAVO IVTH | ON FILE |
| MICHAEL A SMITH | ON FILE |
| MICHAEL A SUERMANN | ON FILE |
| MICHAEL A SWEENEY | ON FILE |
| MICHAEL A TEEUWEN | ON FILE |
| MICHAEL A TENNANT | ON FILE |
| MICHAEL A TREBUNIA | ON FILE |
| MICHAEL A TUCCI | ON FILE |
| MICHAEL A VAN EMMERIK | ON FILE |
| MICHAEL A VISENTIN | ON FILE |
| MICHAEL A VROLIJK | ON FILE |
| MICHAEL A WALDEN 2ND | ON FILE |
| MICHAEL A WATSON | ON FILE |
| MICHAEL A WEISS | ON FILE |
| MICHAEL A WNUK | ON FILE |
| MICHAEL A X DRUAUX | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL AAGAARD LARSEN | ON FILE |
| MICHAEL AARON | ON FILE |
| MICHAEL AARON BAKER | ON FILE |
| MICHAEL AARON BOHME | ON FILE |
| MICHAEL AARON BRENNEN | ON FILE |
| MICHAEL AARON CANOLES | ON FILE |
| MICHAEL AARON ELIAS | ON FILE |
| MICHAEL AARON FLANNERY | ON FILE |
| MICHAEL AARON FREEMAN | ON FILE |
| MICHAEL AARON FRIEDMAN | ON FILE |
| MICHAEL AARON FRISCHMAN | ON FILE |
| MICHAEL AARON ILIZALITURRI | ON FILE |
| MICHAEL AARON IOFFE | ON FILE |
| MICHAEL AARON KEDME | ON FILE |
| MICHAEL AARON KERN | ON FILE |
| MICHAEL AARON KING | ON FILE |
| MICHAEL AARON KURINSKY | ON FILE |
| MICHAEL AARON LOBIKIS | ON FILE |
| MICHAEL AARON MCNALLY | ON FILE |
| MICHAEL AARON MUSCO | ON FILE |
| MICHAEL AARON SADLER | ON FILE |
| MICHAEL AARON SELSER | ON FILE |
| MICHAEL AARON YODLER | ON FILE |
| MICHAEL AASO GREGERSEN | ON FILE |
| MICHAEL ABRAHAM MACKLIN | ON FILE |
| MICHAEL ABRAHAM SPIEGEL | ON FILE |
| MICHAEL ABRAM KHEDOORI | ON FILE |
| MICHAEL ABRIGO BUNDANG | ON FILE |
| MICHAEL ACAR | ON FILE |
| MICHAEL ACEVEDO | ON FILE |
| MICHAEL ADAM BERKE | ON FILE |
| MICHAEL ADAM HOLDEN | ON FILE |
| MICHAEL ADAM JARMUZ | ON FILE |
| MICHAEL ADAM JOHN CHURCH | ON FILE |
| MICHAEL ADAM JUNG | ON FILE |
| MICHAEL ADAM MANN | ON FILE |
| MICHAEL ADAM PAINTER | ON FILE |
| MICHAEL ADAM SCHWEITZER | ON FILE |
| MICHAEL ADAM VANMIERLO | ON FILE |
| MICHAEL ADAMKORBIN GREKSA | ON FILE |
| MICHAEL ADAMS BODEN | ON FILE |
| MICHAEL ADAMS WADSWORTH | ON FILE |
| MICHAEL ADDISON PAULIN | ON FILE |
| MICHAEL ADEDAYO MEADOWS | ON FILE |
| MICHAEL ADEL MOZAYEK | ON FILE |
| MICHAEL ADELBERT STUART | ON FILE |
| MICHAEL ADERHOLD | ON FILE |
| MICHAEL ADLER MILTERSEN | ON FILE |
| MICHAEL ADOLF ENGELBRECHT | ON FILE |
| MICHAEL ADOTEY ALLOTEY | ON FILE |
| MICHAEL ADRIAAN VERMEULEN | ON FILE |
| MICHAEL ADRIAN LANDUCCI | ON FILE |
| MICHAEL ADRIANUS JOZEF DIETVORST | ON FILE |
| MICHAEL AFFLISIO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL AGONCILLO PACANA | ON FILE |
| MICHAEL AGUIRRE | ON FILE |
| MICHAEL AGUNG PRADHANA | ON FILE |
| MICHAEL AIDAH MOSS | ON FILE |
| MICHAEL AIDAN KENNEDY | ON FILE |
| MICHAEL AKARI DIXON | ON FILE |
| MICHAEL AKASHEM | ON FILE |
| MICHAEL AKIVA FELICIANO BICK | ON FILE |
| MICHAEL ALAN ATKINS | ON FILE |
| MICHAEL ALAN BRABSON | ON FILE |
| MICHAEL ALAN BRUSKY | ON FILE |
| MICHAEL ALAN CHRISTIAN | ON FILE |
| MICHAEL ALAN CLAIRMONT | ON FILE |
| MICHAEL ALAN CONNELL | ON FILE |
| MICHAEL ALAN DE LAMARE | ON FILE |
| MICHAEL ALAN DODSON | ON FILE |
| MICHAEL ALAN DURNIN | ON FILE |
| MICHAEL ALAN FERENCZI | ON FILE |
| MICHAEL ALAN GLIDDEN | ON FILE |
| MICHAEL ALAN GRUBER | ON FILE |
| MICHAEL ALAN JACOBSEN | ON FILE |
| MICHAEL ALAN JOHNSON | ON FILE |
| MICHAEL ALAN JONES | ON FILE |
| MICHAEL ALAN KENDER | ON FILE |
| MICHAEL ALAN KIRVELL | ON FILE |
| MICHAEL ALAN LUND | ON FILE |
| MICHAEL ALAN MCCOY | ON FILE |
| MICHAEL ALAN MCLAUGHLIN | ON FILE |
| MICHAEL ALAN NAPIER | ON FILE |
| MICHAEL ALAN OWENS | ON FILE |
| MICHAEL ALAN PEAK | ON FILE |
| MICHAEL ALAN POENG | ON FILE |
| MICHAEL ALAN PRINCE | ON FILE |
| MICHAEL ALAN PURINTUN | ON FILE |
| MICHAEL ALAN RASMUSSEN | ON FILE |
| MICHAEL ALAN RINGEN | ON FILE |
| MICHAEL ALAN ROMIG | ON FILE |
| MICHAEL ALAN SCHELLINGER | ON FILE |
| MICHAEL ALAN SCHULTZ | ON FILE |
| MICHAEL ALAN SILVERMAN | ON FILE |
| MICHAEL ALAN SOUTHEY | ON FILE |
| MICHAEL ALAN STEINER | ON FILE |
| MICHAEL ALAN STRAUCH | ON FILE |
| MICHAEL ALAN TAYLOR | ON FILE |
| MICHAEL ALAN TERPSTRA | ON FILE |
| MICHAEL ALAN TYKOSKI | ON FILE |
| MICHAEL ALAN WEST | ON FILE |
| MICHAEL ALAN WESTBERRY | ON FILE |
| MICHAEL ALAN WILLIAMS | ON FILE |
| MICHAEL ALAN ZIMMERMAN | ON FILE |
| MICHAEL ALAN ZOLKOWER | ON FILE |
| MICHAEL ALAPAI | ON FILE |
| MICHAEL ALBER | ON FILE |
| MICHAEL ALBERT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ALBERT BAGGENSTOS | ON FILE |
| MICHAEL ALBERT BENTOLILA | ON FILE |
| MICHAEL ALBERT J GEORGES | ON FILE |
| MICHAEL ALBERT JAIMES | ON FILE |
| MICHAEL ALBERT JIMENEZ | ON FILE |
| MICHAEL ALBERT JOHN FLETCHER | ON FILE |
| MICHAEL ALBERT JOHNSON | ON FILE |
| MICHAEL ALBERT MANN | ON FILE |
| MICHAEL ALBERT MILES | ON FILE |
| MICHAEL ALBERT POISSON | ON FILE |
| MICHAEL ALBERTO TAPIA | ON FILE |
| MICHAEL ALBERTO VASQUEZ | ON FILE |
| MICHAEL ALEX ANDER KENNEDY | ON FILE |
| MICHAEL ALEX NOTCHEY | ON FILE |
| MICHAEL ALEX REYES | ON FILE |
| MICHAEL ALEXANDER BARE | ON FILE |
| MICHAEL ALEXANDER BARRETT | ON FILE |
| MICHAEL ALEXANDER BATES | ON FILE |
| MICHAEL ALEXANDER BATES | ON FILE |
| MICHAEL ALEXANDER BENNETT | ON FILE |
| MICHAEL ALEXANDER BROM | ON FILE |
| MICHAEL ALEXANDER BURTON | ON FILE |
| MICHAEL ALEXANDER CAVILLA | ON FILE |
| MICHAEL ALEXANDER COOK | ON FILE |
| MICHAEL ALEXANDER COOPER | ON FILE |
| MICHAEL ALEXANDER DISYAK | ON FILE |
| MICHAEL ALEXANDER DOSS | ON FILE |
| MICHAEL ALEXANDER FRANKS | ON FILE |
| MICHAEL ALEXANDER GARCIA | ON FILE |
| MICHAEL ALEXANDER GNIZAK | ON FILE |
| MICHAEL ALEXANDER GORDON | ON FILE |
| MICHAEL ALEXANDER HIGGINS | ON FILE |
| MICHAEL ALEXANDER HOLMES | ON FILE |
| MICHAEL ALEXANDER IGLESIAS | ON FILE |
| MICHAEL ALEXANDER JENNER | ON FILE |
| MICHAEL ALEXANDER KALKOWSKI | ON FILE |
| MICHAEL ALEXANDER KAVELER | ON FILE |
| MICHAEL ALEXANDER KEATING | ON FILE |
| MICHAEL ALEXANDER KING | ON FILE |
| MICHAEL ALEXANDER KUKLIN | ON FILE |
| MICHAEL ALEXANDER LAX | ON FILE |
| MICHAEL ALEXANDER LEDOWSKY | ON FILE |
| MICHAEL ALEXANDER LEE KOWALSKI | ON FILE |
| MICHAEL ALEXANDER MARDINEY | ON FILE |
| MICHAEL ALEXANDER PINDZOLA | ON FILE |
| MICHAEL ALEXANDER PITTER | ON FILE |
| MICHAEL ALEXANDER PIZEL | ON FILE |
| MICHAEL ALEXANDER ROUB | ON FILE |
| MICHAEL ALEXANDER SMEREK | ON FILE |
| MICHAEL ALEXANDER SNOW | ON FILE |
| MICHAEL ALEXANDER SNOW | ON FILE |
| MICHAEL ALEXANDER THOMAS | ON FILE |
| MICHAEL ALEXANDER THOMPSON | ON FILE |
| MICHAEL ALEXANDER VAN GESTEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL ALEXANDER WEE | ON FILE |
| MICHAEL ALEXANDER YIN | ON FILE |
| MICHAEL ALEXANDER YURECHKO | ON FILE |
| MICHAEL ALEXANDERDONOVAN STEVENS | ON FILE |
| MICHAEL ALEXANDRE CHEVALLIER | ON FILE |
| MICHAEL ALFRED APARICIO | ON FILE |
| MICHAEL ALFRED BEARS | ON FILE |
| MICHAEL ALFRED DAILEY | ON FILE |
| MICHAEL ALFRED GRASSO | ON FILE |
| MICHAEL ALFRED STRASBURGER | ON FILE |
| MICHAEL ALFRED VELASCO TAN | ON FILE |
| MICHAEL ALISTAIR PERRY | ON FILE |
| MICHAEL ALLAN ABBOTT | ON FILE |
| MICHAEL ALLAN BOAST | ON FILE |
| MICHAEL ALLAN BROOKS | ON FILE |
| MICHAEL ALLAN CALHOUN | ON FILE |
| MICHAEL ALLAN KAYLOR | ON FILE |
| MICHAEL ALLAN PANCHARIAN | ON FILE |
| MICHAEL ALLAN ROY WHEELER | ON FILE |
| MICHAEL ALLEMANN | ON FILE |
| MICHAEL ALLEN ASBELL | ON FILE |
| MICHAEL ALLEN BEACH | ON FILE |
| MICHAEL ALLEN BROOKS | ON FILE |
| MICHAEL ALLEN CARDWELL | ON FILE |
| MICHAEL ALLEN CRAFT | ON FILE |
| MICHAEL ALLEN DEVERNA | ON FILE |
| MICHAEL ALLEN DINGUS | ON FILE |
| MICHAEL ALLEN ELLIS | ON FILE |
| MICHAEL ALLEN GARCIA | ON FILE |
| MICHAEL ALLEN GEIST | ON FILE |
| MICHAEL ALLEN GREGORY | ON FILE |
| MICHAEL ALLEN HANSON | ON FILE |
| MICHAEL ALLEN HARRIS | ON FILE |
| MICHAEL ALLEN HOLLOPETER | ON FILE |
| MICHAEL ALLEN JOSEPH | ON FILE |
| MICHAEL ALLEN KENNELL | ON FILE |
| MICHAEL ALLEN KESER | ON FILE |
| MICHAEL ALLEN KOCH | ON FILE |
| MICHAEL ALLEN MADISON | ON FILE |
| MICHAEL ALLEN MILLER | ON FILE |
| MICHAEL ALLEN NEELY | ON FILE |
| MICHAEL ALLEN NEWMAN | ON FILE |
| MICHAEL ALLEN PETRELLI | ON FILE |
| MICHAEL ALLEN RATZKY | ON FILE |
| MICHAEL ALLEN SISK | ON FILE |
| MICHAEL ALLEN SLAVIN | ON FILE |
| MICHAEL ALLEN SMITH | ON FILE |
| MICHAEL ALLEN STRUBEL | ON FILE |
| MICHAEL ALLEN TESTEN | ON FILE |
| MICHAEL ALLEN WASHBURN | ON FILE |
| MICHAEL ALLEN WEISER | ON FILE |
| MICHAEL ALLEN WEITZEL | ON FILE |
| MICHAEL ALLEN WOOD | ON FILE |
| MICHAEL ALLEN WOOLDRIDGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ALMA REES | ON FILE |
| MICHAEL ALOYSIUS MCCORMICK | ON FILE |
| MICHAEL ALPHONSE JEAN-PIERRE GICQUEL | ON FILE |
| MICHAEL ALPHONSO HARRIS | ON FILE |
| MICHAEL ALS LAURITZEN | ON FILE |
| MICHAEL ALTON MOORE | ON FILE |
| MICHAEL ALVEY | ON FILE |
| MICHAEL ALVIN BATTAILE | ON FILE |
| MICHAEL AMAR | ON FILE |
| MICHAEL AMARAL | ON FILE |
| MICHAEL AMARON LEAVITT | ON FILE |
| MICHAEL AMBROSE GILBERT MULLER | ON FILE |
| MICHAEL AMESCUA | ON FILE |
| MICHAEL AMIGHETTI | ON FILE |
| MICHAEL AMIGHETTI | ON FILE |
| MICHAEL AMIN IMAN | ON FILE |
| MICHAEL AMIR PANJVANI | ON FILE |
| MICHAEL AMISI | ON FILE |
| MICHAEL AMOS | ON FILE |
| MICHAEL ANAND SUNDARARAMAN | ON FILE |
| MICHAEL ANATOLYEVICH TISHCHENKO | ON FILE |
| MICHAEL AND ZOE PTY LTD | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDRAE JR OGLETREE | ON FILE |
| MICHAEL ANDRE GARY | ON FILE |
| MICHAEL ANDRE KORINKE | ON FILE |
| MICHAEL ANDRE LAZARUS | ON FILE |
| MICHAEL ANDRE ROBINSON | ON FILE |
| MICHAEL ANDRE WEBB JR | ON FILE |
| MICHAEL ANDREAS BAUER | ON FILE |
| MICHAEL ANDREAS FRIEDMAN | ON FILE |
| MICHAEL ANDREAS RHEINTGEN | ON FILE |
| MICHAEL ANDREAS STEYRER | ON FILE |
| MICHAEL ANDREAS ZAVOLAS | ON FILE |
| MICHAEL ANDRES PALMIERI | ON FILE |
| MICHAEL ANDRES ULATE | ON FILE |
| MICHAEL ANDREW ANTOSZEK | ON FILE |
| MICHAEL ANDREW BACK | ON FILE |
| MICHAEL ANDREW BEST | ON FILE |
| MICHAEL ANDREW BRAUNSTEIN | ON FILE |
| MICHAEL ANDREW BROADWAY | ON FILE |
| MICHAEL ANDREW BYRD | ON FILE |
| MICHAEL ANDREW CANNON | ON FILE |
| MICHAEL ANDREW CASTRO | ON FILE |
| MICHAEL ANDREW CHRISTOFI | ON FILE |
| MICHAEL ANDREW CURRAN | ON FILE |
| MICHAEL ANDREW DAMEWOOD | ON FILE |
| MICHAEL ANDREW DAVIDSON | ON FILE |
| MICHAEL ANDREW DAVIE | ON FILE |
| MICHAEL ANDREW DEPUGH | ON FILE |
| MICHAEL ANDREW DIRNBERGER | ON FILE |
| MICHAEL ANDREW DURDA | ON FILE |
| MICHAEL ANDREW FERDINAND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ANDREW FISHER | ON FILE |
| MICHAEL ANDREW FRANCO | ON FILE |
| MICHAEL ANDREW GARCIA | ON FILE |
| MICHAEL ANDREW GAYHEART | ON FILE |
| MICHAEL ANDREW GRAVES | ON FILE |
| MICHAEL ANDREW GRYSEN | ON FILE |
| MICHAEL ANDREW GUMA | ON FILE |
| MICHAEL ANDREW HARGRAVE | ON FILE |
| MICHAEL ANDREW HOLLEY | ON FILE |
| MICHAEL ANDREW KISH | ON FILE |
| MICHAEL ANDREW KNITOWSKI | ON FILE |
| MICHAEL ANDREW LEBLANC | ON FILE |
| MICHAEL ANDREW LIPSCHUTZ | ON FILE |
| MICHAEL ANDREW LOHAMNN | ON FILE |
| MICHAEL ANDREW LOWE | ON FILE |
| MICHAEL ANDREW MAIOLO | ON FILE |
| MICHAEL ANDREW MALCHIODI | ON FILE |
| MICHAEL ANDREW MAZZANTE | ON FILE |
| MICHAEL ANDREW MCMULLEN | ON FILE |
| MICHAEL ANDREW MITCHELL | ON FILE |
| MICHAEL ANDREW MOENCH | ON FILE |
| MICHAEL ANDREW MULLINS | ON FILE |
| MICHAEL ANDREW NEITZEL | ON FILE |
| MICHAEL ANDREW OKRAY | ON FILE |
| MICHAEL ANDREW OOQPAUQ AKLAH JEWELL | ON FILE |
| MICHAEL ANDREW ORTIZ | ON FILE |
| MICHAEL ANDREW OUZOUNIS | ON FILE |
| MICHAEL ANDREW PARSONS | ON FILE |
| MICHAEL ANDREW PERILLO | ON FILE |
| MICHAEL ANDREW PETTY | ON FILE |
| MICHAEL ANDREW PIETZ | ON FILE |
| MICHAEL ANDREW PITT | ON FILE |
| MICHAEL ANDREW POYNTON | ON FILE |
| MICHAEL ANDREW PRENTICE | ON FILE |
| MICHAEL ANDREW RIEDER | ON FILE |
| MICHAEL ANDREW RODRIGUEZ | ON FILE |
| MICHAEL ANDREW ROGAWSKI | ON FILE |
| MICHAEL ANDREW ROTHENBUCHER | ON FILE |
| MICHAEL ANDREW RYAN | ON FILE |
| MICHAEL ANDREW SAIGER | ON FILE |
| MICHAEL ANDREW SANTA | ON FILE |
| MICHAEL ANDREW SCHORR | ON FILE |
| MICHAEL ANDREW SHEEHEY | ON FILE |
| MICHAEL ANDREW STUTZMAN | ON FILE |
| MICHAEL ANDREW TERRIS | ON FILE |
| MICHAEL ANDREW TOMPKINS | ON FILE |
| MICHAEL ANDREW TRUMBULL | ON FILE |
| MICHAEL ANDREW VOLASKI | ON FILE |
| MICHAEL ANDREW WANIEL | ON FILE |
| MICHAEL ANDREW WEBER | ON FILE |
| MICHAEL ANDREW WOO MING | ON FILE |
| MICHAEL ANDREW WYLIE | ON FILE |
| MICHAEL ANDREW YASSA | ON FILE |
| MICHAEL ANDY HANSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ANG CAO | ON FILE |
| MICHAEL ANGEL | ON FILE |
| MICHAEL ANGEL CURIEL | ON FILE |
| MICHAEL ANGEL LACEN | ON FILE |
| MICHAEL ANGELES | ON FILE |
| MICHAEL ANGELIER LE PLAN | ON FILE |
| MICHAEL ANGELO COSTA | ON FILE |
| MICHAEL ANGELO DALUZ | ON FILE |
| MICHAEL ANGELO FERNANDEZ | ON FILE |
| MICHAEL ANGELO FERNANDEZ | ON FILE |
| MICHAEL ANGELO FONTANILLA | ON FILE |
| MICHAEL ANGELO GOMEZ TANTAY | ON FILE |
| MICHAEL ANGELO IOVINO | ON FILE |
| MICHAEL ANGELO MONACO | ON FILE |
| MICHAEL ANGELO MORICONI | ON FILE |
| MICHAEL ANGELO PEREZ | ON FILE |
| MICHAEL ANGELO PROMENTILLA | ON FILE |
| MICHAEL ANGELO RAMOS VAZQUEZ | ON FILE |
| MICHAEL ANGELO SHAW | ON FILE |
| MICHAEL ANGUS MCLACHLAN | ON FILE |
| MICHAEL ANHQUANG THAI | ON FILE |
| MICHAEL ANHTUAN LUU | ON FILE |
| MICHAEL ANKER ROSTGAARD | ON FILE |
| MICHAEL ANTHONY ALDER | ON FILE |
| MICHAEL ANTHONY ALVICH | ON FILE |
| MICHAEL ANTHONY ANDRADE | ON FILE |
| MICHAEL ANTHONY ARANDA | ON FILE |
| MICHAEL ANTHONY ARMOUR | ON FILE |
| MICHAEL ANTHONY BAEZ | ON FILE |
| MICHAEL ANTHONY BALMA | ON FILE |
| MICHAEL ANTHONY BARWICK | ON FILE |
| MICHAEL ANTHONY BERNAL | ON FILE |
| MICHAEL ANTHONY BOCHNER | ON FILE |
| MICHAEL ANTHONY BOGACKI | ON FILE |
| MICHAEL ANTHONY BONOCORE | ON FILE |
| MICHAEL ANTHONY BORGE | ON FILE |
| MICHAEL ANTHONY BOVA | ON FILE |
| MICHAEL ANTHONY BRAUN | ON FILE |
| MICHAEL ANTHONY BROMBAL | ON FILE |
| MICHAEL ANTHONY BROWN | ON FILE |
| MICHAEL ANTHONY BRUCE | ON FILE |
| MICHAEL ANTHONY BUEGUES CRUZ | ON FILE |
| MICHAEL ANTHONY BURRELL | ON FILE |
| MICHAEL ANTHONY BURTON | ON FILE |
| MICHAEL ANTHONY CALDERONE | ON FILE |
| MICHAEL ANTHONY CALO | ON FILE |
| MICHAEL ANTHONY CAMPBELL | ON FILE |
| MICHAEL ANTHONY CAPONE | ON FILE |
| MICHAEL ANTHONY CAPPUCCI | ON FILE |
| MICHAEL ANTHONY CARBONARA | ON FILE |
| MICHAEL ANTHONY CARRINGTON | ON FILE |
| MICHAEL ANTHONY CASH | ON FILE |
| MICHAEL ANTHONY CATALANO | ON FILE |
| MICHAEL ANTHONY CHERIAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ANTHONY COBUZIO | ON FILE |
| MICHAEL ANTHONY COLONNELLO | ON FILE |
| MICHAEL ANTHONY COMETA | ON FILE |
| MICHAEL ANTHONY COOMBE | ON FILE |
| MICHAEL ANTHONY COZZI | ON FILE |
| MICHAEL ANTHONY CURCIO | ON FILE |
| MICHAEL ANTHONY DAVIS | ON FILE |
| MICHAEL ANTHONY DONALD | ON FILE |
| MICHAEL ANTHONY DONOVAN | ON FILE |
| MICHAEL ANTHONY ENRIGHT | ON FILE |
| MICHAEL ANTHONY FARAG | ON FILE |
| MICHAEL ANTHONY FILIPELLI | ON FILE |
| MICHAEL ANTHONY FILIPPONE | ON FILE |
| MICHAEL ANTHONY FISHER | ON FILE |
| MICHAEL ANTHONY FULLER | ON FILE |
| MICHAEL ANTHONY FUNICELLO | ON FILE |
| MICHAEL ANTHONY FURST | ON FILE |
| MICHAEL ANTHONY GARAVUSO | ON FILE |
| MICHAEL ANTHONY GARCIA | ON FILE |
| MICHAEL ANTHONY GARCIA | ON FILE |
| MICHAEL ANTHONY GENOVESE | ON FILE |
| MICHAEL ANTHONY GENOVESE | ON FILE |
| MICHAEL ANTHONY GEORGE LOVROVICH | ON FILE |
| MICHAEL ANTHONY GOLDEN | ON FILE |
| MICHAEL ANTHONY GRAHAM | ON FILE |
| MICHAEL ANTHONY GREER | ON FILE |
| MICHAEL ANTHONY GROSSO | ON FILE |
| MICHAEL ANTHONY HARTLAGE | ON FILE |
| MICHAEL ANTHONY HAYNES | ON FILE |
| MICHAEL ANTHONY HEADS | ON FILE |
| MICHAEL ANTHONY HEALY | ON FILE |
| MICHAEL ANTHONY HERNANDEZ | ON FILE |
| MICHAEL ANTHONY HERRERA | ON FILE |
| MICHAEL ANTHONY HOTUJEC | ON FILE |
| MICHAEL ANTHONY HOUSE | ON FILE |
| MICHAEL ANTHONY JAMES | ON FILE |
| MICHAEL ANTHONY JANIGA | ON FILE |
| MICHAEL ANTHONY JOHNSON | ON FILE |
| MICHAEL ANTHONY JONES | ON FILE |
| MICHAEL ANTHONY JR MILAM | ON FILE |
| MICHAEL ANTHONY KAZMIERCZAK | ON FILE |
| MICHAEL ANTHONY KESSLER | ON FILE |
| MICHAEL ANTHONY KIRKPATRICK | ON FILE |
| MICHAEL ANTHONY KLEM | ON FILE |
| MICHAEL ANTHONY LAWRENCE | ON FILE |
| MICHAEL ANTHONY LEEK | ON FILE |
| MICHAEL ANTHONY LETO | ON FILE |
| MICHAEL ANTHONY LEVESQUE | ON FILE |
| MICHAEL ANTHONY LLOYD DAWES | ON FILE |
| MICHAEL ANTHONY LOOMIS | ON FILE |
| MICHAEL ANTHONY MANNING | ON FILE |
| MICHAEL ANTHONY MARTINEZ | ON FILE |
| MICHAEL ANTHONY MARTINEZ | ON FILE |
| MICHAEL ANTHONY MASSU NINO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ANTHONY MATE | ON FILE |
| MICHAEL ANTHONY MATHEWS | ON FILE |
| MICHAEL ANTHONY MC FADDEN | ON FILE |
| MICHAEL ANTHONY MCCLURE | ON FILE |
| MICHAEL ANTHONY MCEWAN | ON FILE |
| MICHAEL ANTHONY MICKENS | ON FILE |
| MICHAEL ANTHONY MIELE | ON FILE |
| MICHAEL ANTHONY MILBURY | ON FILE |
| MICHAEL ANTHONY MITRI | ON FILE |
| MICHAEL ANTHONY MORSBY | ON FILE |
| MICHAEL ANTHONY MUELLER | ON FILE |
| MICHAEL ANTHONY MUSARRA | ON FILE |
| MICHAEL ANTHONY NELSON | ON FILE |
| MICHAEL ANTHONY NORMAN | ON FILE |
| MICHAEL ANTHONY OBRIEN JR | ON FILE |
| MICHAEL ANTHONY OHLSSON | ON FILE |
| MICHAEL ANTHONY ONDZIK | ON FILE |
| MICHAEL ANTHONY PANARELLO | ON FILE |
| MICHAEL ANTHONY PARKER | ON FILE |
| MICHAEL ANTHONY PEILE | ON FILE |
| MICHAEL ANTHONY PERNO | ON FILE |
| MICHAEL ANTHONY PERRICONE | ON FILE |
| MICHAEL ANTHONY PERSINGER | ON FILE |
| MICHAEL ANTHONY PFISTER | ON FILE |
| MICHAEL ANTHONY PICAZO DENIZ | ON FILE |
| MICHAEL ANTHONY PICCIANO | ON FILE |
| MICHAEL ANTHONY PITTORE | ON FILE |
| MICHAEL ANTHONY PIZZOLATO | ON FILE |
| MICHAEL ANTHONY PRASKAVICH | ON FILE |
| MICHAEL ANTHONY PUGLIESE | ON FILE |
| MICHAEL ANTHONY PUNTILLO | ON FILE |
| MICHAEL ANTHONY RAMOS DE M OFTEDAL | ON FILE |
| MICHAEL ANTHONY REAGAN | ON FILE |
| MICHAEL ANTHONY REYES | ON FILE |
| MICHAEL ANTHONY RICE | ON FILE |
| MICHAEL ANTHONY RICH | ON FILE |
| MICHAEL ANTHONY RINALDI | ON FILE |
| MICHAEL ANTHONY ROA | ON FILE |
| MICHAEL ANTHONY ROATIS | ON FILE |
| MICHAEL ANTHONY ROBERTS | ON FILE |
| MICHAEL ANTHONY RODRIGUEZ | ON FILE |
| MICHAEL ANTHONY ROSALES | ON FILE |
| MICHAEL ANTHONY ROSE | ON FILE |
| MICHAEL ANTHONY RUSSO | ON FILE |
| MICHAEL ANTHONY SALDIVAR | ON FILE |
| MICHAEL ANTHONY SALVAGGI | ON FILE |
| MICHAEL ANTHONY SAND | ON FILE |
| MICHAEL ANTHONY SAUNDERS | ON FILE |
| MICHAEL ANTHONY SAYER | ON FILE |
| MICHAEL ANTHONY SCHNEIDER | ON FILE |
| MICHAEL ANTHONY SCORNAVACCA | ON FILE |
| MICHAEL ANTHONY SCURTI | ON FILE |
| MICHAEL ANTHONY SEBOLD | ON FILE |
| MICHAEL ANTHONY SHARMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ANTHONY SILVA | ON FILE |
| MICHAEL ANTHONY SIMM | ON FILE |
| MICHAEL ANTHONY SIMPSON | ON FILE |
| MICHAEL ANTHONY SINGER | ON FILE |
| MICHAEL ANTHONY STEINERD | ON FILE |
| MICHAEL ANTHONY SULLIVAN | ON FILE |
| MICHAEL ANTHONY TAIT JR | ON FILE |
| MICHAEL ANTHONY TAUBER | ON FILE |
| MICHAEL ANTHONY THOMAS | ON FILE |
| MICHAEL ANTHONY THOMAS | ON FILE |
| MICHAEL ANTHONY THOMPSON | ON FILE |
| MICHAEL ANTHONY TIMPERIO | ON FILE |
| MICHAEL ANTHONY TORREY | ON FILE |
| MICHAEL ANTHONY TRAN | ON FILE |
| MICHAEL ANTHONY TREJO | ON FILE |
| MICHAEL ANTHONY TROTSKY | ON FILE |
| MICHAEL ANTHONY TRUJILLO | ON FILE |
| MICHAEL ANTHONY TRUJILLO | ON FILE |
| MICHAEL ANTHONY VARGAS | ON FILE |
| MICHAEL ANTHONY VEAL | ON FILE |
| MICHAEL ANTHONY VEIT JR | ON FILE |
| MICHAEL ANTHONY VERONI | ON FILE |
| MICHAEL ANTHONY VILA | ON FILE |
| MICHAEL ANTHONY WARD | ON FILE |
| MICHAEL ANTHONY WILLIAMS | ON FILE |
| MICHAEL ANTHONY WILSON | ON FILE |
| MICHAEL ANTHONY WIMER | ON FILE |
| MICHAEL ANTHONY WOJDYLA | ON FILE |
| MICHAEL ANTHONY ZUCCARELLI | ON FILE |
| MICHAEL ANTHONYHALL SACHELI | ON FILE |
| MICHAEL ANTHONYXAVIER FORMAN | ON FILE |
| MICHAEL ANTON HEISE | ON FILE |
| MICHAEL ANTON KRAUS | ON FILE |
| MICHAEL ANTON VAN HOUTEN | ON FILE |
| MICHAEL ANTONIO BLAIR | ON FILE |
| MICHAEL ANTONIO HOLTMAN | ON FILE |
| MICHAEL ANTONIO PLUMMER | ON FILE |
| MICHAEL ANTONIO SACCHETTI | ON FILE |
| MICHAEL ANTONIO SANCHEZ | ON FILE |
| MICHAEL ANTONY BLEWETT | ON FILE |
| MICHAEL ANTONY EVANS | ON FILE |
| MICHAEL ANTONY GEE | ON FILE |
| MICHAEL ANTONY LAMENDOLA | ON FILE |
| MICHAEL ARENTOFT MIKKELSEN | ON FILE |
| MICHAEL ARI SIMON | ON FILE |
| MICHAEL ARIE JOHLES | ON FILE |
| MICHAEL ARIEH BEN EZRA | ON FILE |
| MICHAEL ARIEL RIELY | ON FILE |
| MICHAEL ARIEN EMRYS | ON FILE |
| MICHAEL ARMIN SWEETY LOETSCHER | ON FILE |
| MICHAEL ARMSTRONG WILLIAMS | ON FILE |
| MICHAEL ARNOLD | ON FILE |
| MICHAEL ARNOLD KOENIGS | ON FILE |
| MICHAEL ARTEMENKO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ARTHUR ALTNOW | ON FILE |
| MICHAEL ARTHUR BAIRD | ON FILE |
| MICHAEL ARTHUR BOVINO | ON FILE |
| MICHAEL ARTHUR KAPLAN | ON FILE |
| MICHAEL ARTHUR KRZYMINSKI | ON FILE |
| MICHAEL ARTHUR LOVATO | ON FILE |
| MICHAEL ARTHUR MAYER | ON FILE |
| MICHAEL ARTHUR OBRIEN | ON FILE |
| MICHAEL ARTHUR PETERS | ON FILE |
| MICHAEL ARTHUR SHEAKS | ON FILE |
| MICHAEL ARTHUR SILVA | ON FILE |
| MICHAEL ARTHUR STETZ | ON FILE |
| MICHAEL ARTHUR WELCH | ON FILE |
| MICHAEL ARTHUR WILLIAMS | ON FILE |
| MICHAEL ARTURO FREGOSO | ON FILE |
| MICHAEL ASCENCION PADILLACALDERON | ON FILE |
| MICHAEL ASHER RASHAD MEHREL | ON FILE |
| MICHAEL ASHLEY BARTLETT | ON FILE |
| MICHAEL ASKJAER | ON FILE |
| MICHAEL ATRILL | ON FILE |
| MICHAEL ATTA-NYARKO | ON FILE |
| MICHAEL ATTWOOD PERRY | ON FILE |
| MICHAEL AUBEY OGREN | ON FILE |
| MICHAEL AUBREY LLOYD LEGGE | ON FILE |
| MICHAEL AUCHENBERG | ON FILE |
| MICHAEL AUDLEY ALLEN HARVEY-SMITH | ON FILE |
| MICHAEL AUFDERHEIDE | ON FILE |
| MICHAEL AUGUSTINE POWERS | ON FILE |
| MICHAEL AUGUSTUS RYDON | ON FILE |
| MICHAEL AUSTIN | ON FILE |
| MICHAEL AUSTIN BURNS | ON FILE |
| MICHAEL AUSTIN BYRD | ON FILE |
| MICHAEL AUSTIN LAWLER | ON FILE |
| MICHAEL AUSTIN LAWR | ON FILE |
| MICHAEL AUSTIN MC PHERSON | ON FILE |
| MICHAEL AUSTIN MUTH | ON FILE |
| MICHAEL AUSTIN TORRES | ON FILE |
| MICHAEL AUTERY ALDY | ON FILE |
| MICHAEL AXEL ALEXANDER JACKSON | ON FILE |
| MICHAEL AXEL HOFFMANN | ON FILE |
| MICHAEL AXL PAWLICKI | ON FILE |
| MICHAEL AYOMIDE AYOTOMIWA KOIKI | ON FILE |
| MICHAEL AYORINDE FADAYOMI | ON FILE |
| MICHAEL B ACKERSON | ON FILE |
| MICHAEL B ALLEN | ON FILE |
| MICHAEL B CLAYTON | ON FILE |
| MICHAEL B DE SOUSA | ON FILE |
| MICHAEL B DIENER | ON FILE |
| MICHAEL B GASTALDO | ON FILE |
| MICHAEL B LOHR | ON FILE |
| MICHAEL B MEISNER | ON FILE |
| MICHAEL B MERID | ON FILE |
| MICHAEL B MITCHEL | ON FILE |
| MICHAEL B OBRIEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL B PARTRIDGE | ON FILE |
| MICHAEL B PICA | ON FILE |
| MICHAEL B ROCHELEAU | ON FILE |
| MICHAEL B YOUNES | ON FILE |
| MICHAEL BABORE | ON FILE |
| MICHAEL BACHMANN | ON FILE |
| MICHAEL BACHMANN | ON FILE |
| MICHAEL BACHMANN NIELSEN | ON FILE |
| MICHAEL BAERGA | ON FILE |
| MICHAEL BAGGIE | ON FILE |
| MICHAEL BAHNIUK PETRUS | ON FILE |
| MICHAEL BAILER | ON FILE |
| MICHAEL BAKSH | ON FILE |
| MICHAEL BALSER DAHL | ON FILE |
| MICHAEL BALTHASAR WILE ZWOLLE | ON FILE |
| MICHAEL BAO CHEN | ON FILE |
| MICHAEL BÃŒTTNER | ON FILE |
| MICHAEL BAPTISTA | ON FILE |
| MICHAEL BARKLEY PERRY | ON FILE |
| MICHAEL BARRON WHITE | ON FILE |
| MICHAEL BARRY CHANG | ON FILE |
| MICHAEL BARRY CHILTON | ON FILE |
| MICHAEL BARRY KUNOWSKI | ON FILE |
| MICHAEL BARRY MCNEIL | ON FILE |
| MICHAEL BARRY RIPPE | ON FILE |
| MICHAEL BASILI | ON FILE |
| MICHAEL BATH | ON FILE |
| MICHAEL BATISTICH | ON FILE |
| MICHAEL BAY SOERENSEN | ON FILE |
| MICHAEL BEAN | ON FILE |
| MICHAEL BEAUREGARD | ON FILE |
| MICHAEL BECKER | ON FILE |
| MICHAEL BEDARD | ON FILE |
| MICHAEL BEHELO EBAKOHODGSON | ON FILE |
| MICHAEL BEI KUANG CHAU | ON FILE |
| MICHAEL BEKHET | ON FILE |
| MICHAEL BELINGER | ON FILE |
| MICHAEL BENDA | ON FILE |
| MICHAEL BENEDICT MANNA | ON FILE |
| MICHAEL BENEDICT PIERSON | ON FILE |
| MICHAEL BENGT IVERSEN | ON FILE |
| MICHAEL BENJAMIN BABOVAL | ON FILE |
| MICHAEL BENJAMIN BENITEZ | ON FILE |
| MICHAEL BENJAMIN BOWMAN | ON FILE |
| MICHAEL BENJAMIN FARR | ON FILE |
| MICHAEL BENJAMIN KAHN | ON FILE |
| MICHAEL BENJAMIN KERCE | ON FILE |
| MICHAEL BENJAMIN KOWITZ | ON FILE |
| MICHAEL BENJAMIN LAUFER | ON FILE |
| MICHAEL BENJAMIN OTT | ON FILE |
| MICHAEL BENJAMIN SAN JUAN BRADY | ON FILE |
| MICHAEL BENJAMIN SCOTT TYLER | ON FILE |
| MICHAEL BENJAMIN SELKOWE FERTIK | ON FILE |
| MICHAEL BENJAMIN SHOLES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BENJAMIN STEVENSON II | ON FILE |
| MICHAEL BENJAMIN T JONES | ON FILE |
| MICHAEL BENJAMIN TABIBIAN | ON FILE |
| MICHAEL BENNETT SONDEREGGER | ON FILE |
| MICHAEL BENNO VON HEYNITZ | ON FILE |
| MICHAEL BERLINER | ON FILE |
| MICHAEL BERMAN | ON FILE |
| MICHAEL BERMUDEZ | ON FILE |
| MICHAEL BERNABE | ON FILE |
| MICHAEL BERNARD DURKAN | ON FILE |
| MICHAEL BERNARD FRANCOIS FERRARI | ON FILE |
| MICHAEL BERNARDUS JOHANNES VAN ZUTPHEN | ON FILE |
| MICHAEL BERND BRAUER | ON FILE |
| MICHAEL BERNHARDT SCHWERDTFEGER | ON FILE |
| MICHAEL BERNOTAT | ON FILE |
| MICHAEL BEST | ON FILE |
| MICHAEL BETTIS | ON FILE |
| MICHAEL BEVERLY BEAUCASIN | ON FILE |
| MICHAEL BEY | ON FILE |
| MICHAEL BIANCA | ON FILE |
| MICHAEL BIELEJEC | ON FILE |
| MICHAEL BIEN | ON FILE |
| MICHAEL BIRCH HAZZARD JR | ON FILE |
| MICHAEL BISHOP MOORE | ON FILE |
| MICHAEL BJERREGAARD NIELSEN | ON FILE |
| MICHAEL BLACKBURN GRABBE | ON FILE |
| MICHAEL BLADIMIR DIAZ ALTUVE | ON FILE |
| MICHAEL BLAIR STRINGFELLOW | ON FILE |
| MICHAEL BLAKE HUGGHINS | ON FILE |
| MICHAEL BLAKE KONRAD | ON FILE |
| MICHAEL BLAKELY STEWART | ON FILE |
| MICHAEL BLOMSTERBERG JORGENSEN | ON FILE |
| MICHAEL BLUEJAY | ON FILE |
| MICHAEL BO JACOBSEN ROEPSTORFF | ON FILE |
| MICHAEL BO KEUN PARK | ON FILE |
| MICHAEL BOCCHINO | ON FILE |
| MICHAEL BOCK | ON FILE |
| MICHAEL BODE | ON FILE |
| MICHAEL BODMAN | ON FILE |
| MICHAEL BOGAN | ON FILE |
| MICHAEL BOISSON | ON FILE |
| MICHAEL BOK-YEE HOY | ON FILE |
| MICHAEL BOLSCHAKOW | ON FILE |
| MICHAEL BOLTZ | ON FILE |
| MICHAEL BOOTH GRAYSON | ON FILE |
| MICHAEL BORIS LELCHITSKI | ON FILE |
| MICHAEL BOROSKI | ON FILE |
| MICHAEL BOTHA | ON FILE |
| MICHAEL BOTHWELL | ON FILE |
| MICHAEL BOUCHARD | ON FILE |
| MICHAEL BOULE | ON FILE |
| MICHAEL BOURFF | ON FILE |
| MICHAEL BOURKE | ON FILE |
| MICHAEL BRADFORD GILLIAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BRADLEY HACK | ON FILE |
| MICHAEL BRADLEY HESSE | ON FILE |
| MICHAEL BRADLEY JONES | ON FILE |
| MICHAEL BRADLEY LEVINE | ON FILE |
| MICHAEL BRADLEY SCHOUTEN | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY CURTIS | ON FILE |
| MICHAEL BRADY DINWIDDIE | ON FILE |
| MICHAEL BRADY TARR | ON FILE |
| MICHAEL BRAGAR | ON FILE |
| MICHAEL BRAND | ON FILE |
| MICHAEL BRANDON CURRY | ON FILE |
| MICHAEL BRANDON HARGIS | ON FILE |
| MICHAEL BRANDON LI CHEN HOK | ON FILE |
| MICHAEL BRANDON LIGHT | ON FILE |
| MICHAEL BRANDON LING | ON FILE |
| MICHAEL BRANDON LLERENA | ON FILE |
| MICHAEL BRANDON LOEWENTHAL | ON FILE |
| MICHAEL BRANDON MANDL | ON FILE |
| MICHAEL BRANDON MOWER | ON FILE |
| MICHAEL BRANDON OSHEA | ON FILE |
| MICHAEL BRANDON PAROT FAUSTINO | ON FILE |
| MICHAEL BRANDON PONSOLL | ON FILE |
| MICHAEL BRANDON RILEY | ON FILE |
| MICHAEL BRANDON SCHMILLEN | ON FILE |
| MICHAEL BRANNACK WILLIAMS | ON FILE |
| MICHAEL BRANNON | ON FILE |
| MICHAEL BRANUM MEGEL | ON FILE |
| MICHAEL BRENDON DUMAS | ON FILE |
| MICHAEL BRENNER | ON FILE |
| MICHAEL BRESCH | ON FILE |
| MICHAEL BRETT COLLINGWOOD | ON FILE |
| MICHAEL BRETT DOUGLAS PARKER | ON FILE |
| MICHAEL BRETT LEE | ON FILE |
| MICHAEL BRETT SILBER | ON FILE |
| MICHAEL BRIAN ABALOS | ON FILE |
| MICHAEL BRIAN CASTRO TOJONG | ON FILE |
| MICHAEL BRIAN CHAPMAN | ON FILE |
| MICHAEL BRIAN CHOE | ON FILE |
| MICHAEL BRIAN CHRISTOFF | ON FILE |
| MICHAEL BRIAN DOWNS | ON FILE |
| MICHAEL BRIAN DUNN | ON FILE |
| MICHAEL BRIAN FELDMAN | ON FILE |
| MICHAEL BRIAN GARDNER | ON FILE |
| MICHAEL BRIAN GIBSON | ON FILE |
| MICHAEL BRIAN HAMILTON | ON FILE |
| MICHAEL BRIAN HICKEY | ON FILE |
| MICHAEL BRIAN HIGHLEY | ON FILE |
| MICHAEL BRIAN HOCH | ON FILE |
| MICHAEL BRIAN JONES | ON FILE |
| MICHAEL BRIAN LAURENT | ON FILE |
| MICHAEL BRIAN MILLER | ON FILE |
| MICHAEL BRIAN RUGG | ON FILE |
| MICHAEL BRIAN SANDERS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BRIAN SCOTT | ON FILE |
| MICHAEL BRIAN SMITH | ON FILE |
| MICHAEL BRIAN SPICER | ON FILE |
| MICHAEL BRIAN SPRAGUE | ON FILE |
| MICHAEL BRIAN WURM | ON FILE |
| MICHAEL BRIEN DENNIS | ON FILE |
| MICHAEL BRIGGS STOUGHTON | ON FILE |
| MICHAEL BRINKMANN | ON FILE |
| MICHAEL BRIX KNUDSEN | ON FILE |
| MICHAEL BROOKE GOODMAN | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN JR | ON FILE |
| MICHAEL BRUCE COBLENTZ | ON FILE |
| MICHAEL BRUCE MCGUINNESS | ON FILE |
| MICHAEL BRUGNANO | ON FILE |
| MICHAEL BRUND ALAIN COCHE | ON FILE |
| MICHAEL BRUNMEIER | ON FILE |
| MICHAEL BRUNO COCCIA | ON FILE |
| MICHAEL BRUNO SCHERER | ON FILE |
| MICHAEL BRUNO WHITE | ON FILE |
| MICHAEL BRUSCH | ON FILE |
| MICHAEL BRUUN PEDERSEN | ON FILE |
| MICHAEL BRYAN E WALLACE | ON FILE |
| MICHAEL BRYAN ISRAELI | ON FILE |
| MICHAEL BRYAN KEEFE | ON FILE |
| MICHAEL BRYAN MCLEMORE | ON FILE |
| MICHAEL BRYANT HAMMONTREE | ON FILE |
| MICHAEL BUCCI | ON FILE |
| MICHAEL BUCHANAN LAUKITIS | ON FILE |
| MICHAEL BUCHER | ON FILE |
| MICHAEL BUDD DAVIS | ON FILE |
| MICHAEL BUDI SUDIBYO | ON FILE |
| MICHAEL BUEKER | ON FILE |
| MICHAEL BUFALINO | ON FILE |
| MICHAEL BURCH | ON FILE |
| MICHAEL BURGESS SHELDON | ON FILE |
| MICHAEL BURGHARDT | ON FILE |
| MICHAEL BURGISSER | ON FILE |
| MICHAEL BURGISSER | ON FILE |
| MICHAEL BURNS HENRY | ON FILE |
| MICHAEL BUSAYO ALLIU | ON FILE |
| MICHAEL BYNENS | ON FILE |
| MICHAEL BYRDKEMP | ON FILE |
| MICHAEL BYRON PEZAN | ON FILE |
| MICHAEL BYRON SALES | ON FILE |
| MICHAEL C AGARUWA | ON FILE |
| MICHAEL C ALLEN | ON FILE |
| MICHAEL C ASCI | ON FILE |
| MICHAEL C CATT | ON FILE |
| MICHAEL C CLYMER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL C COLE | ON FILE |
| MICHAEL C CUSH | ON FILE |
| MICHAEL C DAMICO | ON FILE |
| MICHAEL C DRYBOLA | ON FILE |
| MICHAEL C ESTWANICK JR | ON FILE |
| MICHAEL C GREINER | ON FILE |
| MICHAEL C HANDSCHUH | ON FILE |
| MICHAEL C JAKUBOWSKI | ON FILE |
| MICHAEL C JONES | ON FILE |
| MICHAEL C KRONK | ON FILE |
| MICHAEL C LYNEIS | ON FILE |
| MICHAEL C MARCIANO | ON FILE |
| MICHAEL C MATTHEWS | ON FILE |
| MICHAEL C MCQUADE | ON FILE |
| MICHAEL C MENDOLA | ON FILE |
| MICHAEL C MORITZ | ON FILE |
| MICHAEL C MURRAY | ON FILE |
| MICHAEL C NEVARES | ON FILE |
| MICHAEL C PETERS | ON FILE |
| MICHAEL C ROPP | ON FILE |
| MICHAEL C ROY | ON FILE |
| MICHAEL C SHANNON | ON FILE |
| MICHAEL C SILVERMAN | ON FILE |
| MICHAEL C SPLENDORE | ON FILE |
| MICHAEL C TRIVERS | ON FILE |
| MICHAEL C WAARTS | ON FILE |
| MICHAEL C WALLS | ON FILE |
| MICHAEL C WASHINGTON | ON FILE |
| MICHAEL C WILSON | ON FILE |
| MICHAEL CABAN | ON FILE |
| MICHAEL CADEN ROSS | ON FILE |
| MICHAEL CALANO | ON FILE |
| MICHAEL CALEB ANDERSON | ON FILE |
| MICHAEL CALLAARS | ON FILE |
| MICHAEL CALLAHAN | ON FILE |
| MICHAEL CALLUY | ON FILE |
| MICHAEL CALVIN LINVILLE | ON FILE |
| MICHAEL CALVIN STREITWIESER | ON FILE |
| MICHAEL CAMERON BATES | ON FILE |
| MICHAEL CAMERON CIERO | ON FILE |
| MICHAEL CAMERON LEAN | ON FILE |
| MICHAEL CAMERON MCCLURE | ON FILE |
| MICHAEL CAMERON OREILLY | ON FILE |
| MICHAEL CAMERON SIDAWI | ON FILE |
| MICHAEL CAMERON WEAVER | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CARAYANIS HULBERT | ON FILE |
| MICHAEL CARL BABYAK JR | ON FILE |
| MICHAEL CARL CRUISE | ON FILE |
| MICHAEL CARL LOVERIDGE | ON FILE |
| MICHAEL CARL MOORE | ON FILE |
| MICHAEL CARL PALMIERI | ON FILE |
| MICHAEL CARL SCHWEER | ON FILE |
| MICHAEL CARL TIEDMAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CARLO GREENBERG | ON FILE |
| MICHAEL CARMELO BRUNO | ON FILE |
| MICHAEL CARMINE SICILIANO | ON FILE |
| MICHAEL CARROLL WELCH | ON FILE |
| MICHAEL CARSWELL | ON FILE |
| MICHAEL CARTER | ON FILE |
| MICHAEL CASANOVA | ON FILE |
| MICHAEL CASEY DEAN | ON FILE |
| MICHAEL CASEY LUTHER | ON FILE |
| MICHAEL CASIMIR HENCLEWSKI | ON FILE |
| MICHAEL CASPAR MANZ | ON FILE |
| MICHAEL CASSIDY RYAN | ON FILE |
| MICHAEL CASTLE | ON FILE |
| MICHAEL CAZZAROLLI | ON FILE |
| MICHAEL CEDRICK ROBB | ON FILE |
| MICHAEL CELESTIN | ON FILE |
| MICHAEL CERCONE | ON FILE |
| MICHAEL CERRI | ON FILE |
| MICHAEL CERTEZA DEL ROSARIO | ON FILE |
| MICHAEL CHAD ALFORD | ON FILE |
| MICHAEL CHAD HIGHTOWER | ON FILE |
| MICHAEL CHAD OBRIEN | ON FILE |
| MICHAEL CHADA | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN CHEE FU | ON FILE |
| MICHAEL CHANCE MADRID | ON FILE |
| MICHAEL CHANDARA | ON FILE |
| MICHAEL CHANG | ON FILE |
| MICHAEL CHANG | ON FILE |
| MICHAEL CHANNEL SILAO | ON FILE |
| MICHAEL CHAPADOS CHIASSON | ON FILE |
| MICHAEL CHARLES BANNAR MARTIN | ON FILE |
| MICHAEL CHARLES BRADY | ON FILE |
| MICHAEL CHARLES BUCHS | ON FILE |
| MICHAEL CHARLES BURLINGAME | ON FILE |
| MICHAEL CHARLES CARLSON | ON FILE |
| MICHAEL CHARLES CARRINGTON | ON FILE |
| MICHAEL CHARLES CATALDO | ON FILE |
| MICHAEL CHARLES CHASE | ON FILE |
| MICHAEL CHARLES DAVIS | ON FILE |
| MICHAEL CHARLES DIRKSEN | ON FILE |
| MICHAEL CHARLES DUDLEY | ON FILE |
| MICHAEL CHARLES ESKRIDGE | ON FILE |
| MICHAEL CHARLES FITZPATRICK | ON FILE |
| MICHAEL CHARLES GIRONDA | ON FILE |
| MICHAEL CHARLES GREGORY | ON FILE |
| MICHAEL CHARLES JORDET | ON FILE |
| MICHAEL CHARLES KEATING | ON FILE |
| MICHAEL CHARLES KNAPP | ON FILE |
| MICHAEL CHARLES KOCHER | ON FILE |
| MICHAEL CHARLES KOLLER | ON FILE |
| MICHAEL CHARLES KOLLER | ON FILE |
| MICHAEL CHARLES KOZLOWSKI | ON FILE |
| MICHAEL CHARLES KRATLY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CHARLES MALAN | ON FILE |
| MICHAEL CHARLES MANUEL | ON FILE |
| MICHAEL CHARLES MCQUOWN | ON FILE |
| MICHAEL CHARLES MEIERS | ON FILE |
| MICHAEL CHARLES MOJARRO | ON FILE |
| MICHAEL CHARLES MONNIER | ON FILE |
| MICHAEL CHARLES NIEMAND | ON FILE |
| MICHAEL CHARLES OHAGAN | ON FILE |
| MICHAEL CHARLES OLAUGHLIN | ON FILE |
| MICHAEL CHARLES PATTISON | ON FILE |
| MICHAEL CHARLES PETRONE | ON FILE |
| MICHAEL CHARLES PRECOURT | ON FILE |
| MICHAEL CHARLES PROUT | ON FILE |
| MICHAEL CHARLES RAPOPORT | ON FILE |
| MICHAEL CHARLES SIENKIEWICZ | ON FILE |
| MICHAEL CHARLES STEPHENSON | ON FILE |
| MICHAEL CHARLES TRICOCI | ON FILE |
| MICHAEL CHARLES WATSON | ON FILE |
| MICHAEL CHARLES WOOD | ON FILE |
| MICHAEL CHARLESGEORGE MUNN | ON FILE |
| MICHAEL CHASE | ON FILE |
| MICHAEL CHASE CASTLE | ON FILE |
| MICHAEL CHASE POWELL | ON FILE |
| MICHAEL CHAU | ON FILE |
| MICHAEL CHAUVIN | ON FILE |
| MICHAEL CHEAH ERN TIEN | ON FILE |
| MICHAEL CHE-HUN KWAN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHENOWETH FISHER UNDERWOOD | ON FILE |
| MICHAEL CHERBAKOV | ON FILE |
| MICHAEL CHHUO | ON FILE |
| MICHAEL CHIA-YUAN PI | ON FILE |
| MICHAEL CHIEN | ON FILE |
| MICHAEL CHIKA ORJIAKO | ON FILE |
| MICHAEL CHIKEZE ANYANWU | ON FILE |
| MICHAEL CHIMAI CHAN | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHIN ON CHAN | ON FILE |
| MICHAEL CHINEN SHELLENBERGER | ON FILE |
| MICHAEL CHISHOLM FOSTER | ON FILE |
| MICHAEL CHO YI | ON FILE |
| MICHAEL CHOI RYAN | ON FILE |
| MICHAEL CHRIS CARSLEY | ON FILE |
| MICHAEL CHRISTERN | ON FILE |
| MICHAEL CHRISTIAN BURGOS | ON FILE |
| MICHAEL CHRISTIAN COLEMAN | ON FILE |
| MICHAEL CHRISTIAN DEMARCO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CHRISTIAN DUNN | ON FILE |
| MICHAEL CHRISTIAN GUZMAN BALANGUE | ON FILE |
| MICHAEL CHRISTIAN HUBER | ON FILE |
| MICHAEL CHRISTIAN KALLEN | ON FILE |
| MICHAEL CHRISTIAN MCGRAW | ON FILE |
| MICHAEL CHRISTIAN MERCIER | ON FILE |
| MICHAEL CHRISTIAN QUINTANA | ON FILE |
| MICHAEL CHRISTIAN SCHEEPERS | ON FILE |
| MICHAEL CHRISTIAN SEIGIS | ON FILE |
| MICHAEL CHRISTIAN SIMONSON | ON FILE |
| MICHAEL CHRISTIAN WALKER | ON FILE |
| MICHAEL CHRISTIE UEHLEIN | ON FILE |
| MICHAEL CHRISTOFOROU | ON FILE |
| MICHAEL CHRISTOPH CZECH | ON FILE |
| MICHAEL CHRISTOPHE GRANDFILS | ON FILE |
| MICHAEL CHRISTOPHE RAPHAEL CHAVANT | ON FILE |
| MICHAEL CHRISTOPHE WONG CHOU | ON FILE |
| MICHAEL CHRISTOPHER ALY KHAN | ON FILE |
| MICHAEL CHRISTOPHER ANTOLOVIC | ON FILE |
| MICHAEL CHRISTOPHER BROWN | ON FILE |
| MICHAEL CHRISTOPHER BUSSE | ON FILE |
| MICHAEL CHRISTOPHER CASTELLANA | ON FILE |
| MICHAEL CHRISTOPHER CLINE | ON FILE |
| MICHAEL CHRISTOPHER DE LEON | ON FILE |
| MICHAEL CHRISTOPHER DICLEMENTE | ON FILE |
| MICHAEL CHRISTOPHER G NAPAL-DAVID | ON FILE |
| MICHAEL CHRISTOPHER GARDNER | ON FILE |
| MICHAEL CHRISTOPHER GLENDENNING | ON FILE |
| MICHAEL CHRISTOPHER GRZYWACZ | ON FILE |
| MICHAEL CHRISTOPHER GUTIERREZ | ON FILE |
| MICHAEL CHRISTOPHER HANSON | ON FILE |
| MICHAEL CHRISTOPHER HART | ON FILE |
| MICHAEL CHRISTOPHER HORVATH | ON FILE |
| MICHAEL CHRISTOPHER HU | ON FILE |
| MICHAEL CHRISTOPHER HUGHES | ON FILE |
| MICHAEL CHRISTOPHER JENKS | ON FILE |
| MICHAEL CHRISTOPHER KAMO | ON FILE |
| MICHAEL CHRISTOPHER KOSKI | ON FILE |
| MICHAEL CHRISTOPHER LINDSEY | ON FILE |
| MICHAEL CHRISTOPHER OMALLEY | ON FILE |
| MICHAEL CHRISTOPHER PACE | ON FILE |
| MICHAEL CHRISTOPHER PASTOR | ON FILE |
| MICHAEL CHRISTOPHER PELIC | ON FILE |
| MICHAEL CHRISTOPHER PEOPLES | ON FILE |
| MICHAEL CHRISTOPHER PEREIRA | ON FILE |
| MICHAEL CHRISTOPHER ROACH | ON FILE |
| MICHAEL CHRISTOPHER ROACHE | ON FILE |
| MICHAEL CHRISTOPHER SANDT | ON FILE |
| MICHAEL CHRISTOPHER SANTANA | ON FILE |
| MICHAEL CHRISTOPHER SARTIN | ON FILE |
| MICHAEL CHRISTOPHER SHEETS | ON FILE |
| MICHAEL CHRISTOPHER SOARES | ON FILE |
| MICHAEL CHRISTOPHER STUTZ | ON FILE |
| MICHAEL CHRISTOPHER TRIVETT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CHRISTOPHER VIOLETTE | ON FILE |
| MICHAEL CHRISTOPHER WHITE | ON FILE |
| MICHAEL CHRISTOPHER ZARATE | ON FILE |
| MICHAEL CHRYLL BATEMAN II | ON FILE |
| MICHAEL CHRYS ISHIDA | ON FILE |
| MICHAEL CHUANG | ON FILE |
| MICHAEL CHUEN KHEN YONG | ON FILE |
| MICHAEL CHUKWUDI ANOWAI | ON FILE |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ON FILE |
| MICHAEL CHUL HARTMANN JORGENSEN | ON FILE |
| MICHAEL CHUNCHIEH HUANG | ON FILE |
| MICHAEL CHUNGMU LIANG | ON FILE |
| MICHAEL CHUZIE REV CHUKWUEZI | ON FILE |
| MICHAEL CIGNARELLA | ON FILE |
| MICHAEL CIUDAD | ON FILE |
| MICHAEL CLARE CARNAGO | ON FILE |
| MICHAEL CLARENCE ILLIES | ON FILE |
| MICHAEL CLARK COSTELLO | ON FILE |
| MICHAEL CLARK CURREY | ON FILE |
| MICHAEL CLARK GIBSON | ON FILE |
| MICHAEL CLAUDE CODERRE | ON FILE |
| MICHAEL CLAUDE JACOUES LEFERD | ON FILE |
| MICHAEL CLAUDE QUARRE | ON FILE |
| MICHAEL CLAUDE REVIS | ON FILE |
| MICHAEL CLAVIER | ON FILE |
| MICHAEL CLAY EDWARDS | ON FILE |
| MICHAEL CLAYTON BEASLEY | ON FILE |
| MICHAEL CLAYTON COMISH | ON FILE |
| MICHAEL CLAYTON WINEGEART | ON FILE |
| MICHAEL CLEMENT CHAPMAN | ON FILE |
| MICHAEL CLEMENT SILVA II | ON FILE |
| MICHAEL CLEMENTS | ON FILE |
| MICHAEL CLEMMENSEN DAHL | ON FILE |
| MICHAEL CLEVE MARCHMAN | ON FILE |
| MICHAEL CLEVE MARCHMAN | ON FILE |
| MICHAEL CLIFFORD PHILLIPS | ON FILE |
| MICHAEL CLIFFORD SAHDEV | ON FILE |
| MICHAEL CLIFTON BOONE | ON FILE |
| MICHAEL CLIMAN | ON FILE |
| MICHAEL CLINTON CHANDLER | ON FILE |
| MICHAEL CLINTON NORQUEST | ON FILE |
| MICHAEL CLYDE PENLAND | ON FILE |
| MICHAEL CODY DAVEY | ON FILE |
| MICHAEL CODY LIBOLT | ON FILE |
| MICHAEL COENRAAD GROBLER | ON FILE |
| MICHAEL COLBY MCCASLIN | ON FILE |
| MICHAEL COLE REZSOFI | ON FILE |
| MICHAEL COLIN HERSHBERGER | ON FILE |
| MICHAEL COLLIN MCCOY | ON FILE |
| MICHAEL COLLINS | ON FILE |
| MICHAEL COLLINS DOOGUE | ON FILE |
| MICHAEL COLTON MIXELL | ON FILE |
| MICHAEL COLTON SCHOTT | ON FILE |
| MICHAEL COMBAZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL COMPTON | ON FILE |
| MICHAEL CONDON | ON FILE |
| MICHAEL CONDURIS | ON FILE |
| MICHAEL CONNOR MCCARTHY | ON FILE |
| MICHAEL CONRAD LACA | ON FILE |
| MICHAEL CONROY | ON FILE |
| MICHAEL CONSTANTIN ATTARIAN | ON FILE |
| MICHAEL CONWAY HUFFMAN | ON FILE |
| MICHAEL COONEY | ON FILE |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | ON FILE |
| MICHAEL CORBETT FAVREAU | ON FILE |
| MICHAEL COREY ECHOLS | ON FILE |
| MICHAEL COREY ZAPLIN | ON FILE |
| MICHAEL CORNELIS PETRUS MASSEURS | ON FILE |
| MICHAEL CORNELIUS ROERADE | ON FILE |
| MICHAEL CORONA ANDRADE | ON FILE |
| MICHAEL CORRADO CLAUDIO | ON FILE |
| MICHAEL CORRIGAN MISHOU | ON FILE |
| MICHAEL CORTES | ON FILE |
| MICHAEL CORY BEECHER | ON FILE |
| MICHAEL CORY KOHN | ON FILE |
| MICHAEL COSTACHE | ON FILE |
| MICHAEL COSTANTINO LESTER FIORELLA | ON FILE |
| MICHAEL COTTER | ON FILE |
| MICHAEL COURTNEY | ON FILE |
| MICHAEL COURTS MCCHESNEY JR | ON FILE |
| MICHAEL COVEDUCK | ON FILE |
| MICHAEL COVINGTON HARRILL | ON FILE |
| MICHAEL COZZOLINO | ON FILE |
| MICHAEL CRAIG | ON FILE |
| MICHAEL CRAIG ALLEN | ON FILE |
| MICHAEL CRAIG ATKINS | ON FILE |
| MICHAEL CRAIG BYRD JR | ON FILE |
| MICHAEL CRAIG OVERMAN | ON FILE |
| MICHAEL CRAIG VINSON | ON FILE |
| MICHAEL CRAIN OBRIEN | ON FILE |
| MICHAEL CREVIER | ON FILE |
| MICHAEL CRITZ ROOT | ON FILE |
| MICHAEL CROSS | ON FILE |
| MICHAEL CROUSE | ON FILE |
| MICHAEL CRUZ | ON FILE |
| MICHAEL CUCEL I | ON FILE |
| MICHAEL CULLEN CUNNINGHAM | ON FILE |
| MICHAEL CURNO ORR | ON FILE |
| MICHAEL CURTIS BOCCHINO | ON FILE |
| MICHAEL CURTIS EGSTAD | ON FILE |
| MICHAEL CURTIS JOE KAI | ON FILE |
| MICHAEL CURTIS JONES | ON FILE |
| MICHAEL CURTIS SMITH | ON FILE |
| MICHAEL CURTIS STROME | ON FILE |
| MICHAEL CUYAG BINABAY | ON FILE |
| MICHAEL CZARNECKI | ON FILE |
| MICHAEL D ANDREWS | ON FILE |
| MICHAEL D BATCHELDER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL D CAPLAN | ON FILE |
| MICHAEL D CRAWFORD | ON FILE |
| MICHAEL D DEBONA | ON FILE |
| MICHAEL D DEPASQUALE | ON FILE |
| MICHAEL D DERELANKO | ON FILE |
| MICHAEL D ELLER | ON FILE |
| MICHAEL D FLAX | ON FILE |
| MICHAEL D FROEHLICH | ON FILE |
| MICHAEL D GLOVER | ON FILE |
| MICHAEL D GUNSTROM | ON FILE |
| MICHAEL D HARDY | ON FILE |
| MICHAEL D HILL | ON FILE |
| MICHAEL D JOHANNSEN | ON FILE |
| MICHAEL D JOHNSTON | ON FILE |
| MICHAEL D JURKSCHAT | ON FILE |
| MICHAEL D KEEDY | ON FILE |
| MICHAEL D LAGE | ON FILE |
| MICHAEL D LU | ON FILE |
| MICHAEL D MAHONEY | ON FILE |
| MICHAEL D MASON | ON FILE |
| MICHAEL D MEDLEY | ON FILE |
| MICHAEL D MICHALAK | ON FILE |
| MICHAEL D MURPHY | ON FILE |
| MICHAEL D NAPLES | ON FILE |
| MICHAEL D NEIBAUER | ON FILE |
| MICHAEL D OLINGER | ON FILE |
| MICHAEL D OZEH | ON FILE |
| MICHAEL D PAPENFUSE | ON FILE |
| MICHAEL D PARCELLS | ON FILE |
| MICHAEL D PEPPER | ON FILE |
| MICHAEL D RAPP | ON FILE |
| MICHAEL D RUSSELL | ON FILE |
| MICHAEL D SHEA | ON FILE |
| MICHAEL D SMITH | ON FILE |
| MICHAEL D SNEARLY | ON FILE |
| MICHAEL D SNEED | ON FILE |
| MICHAEL D SZABO | ON FILE |
| MICHAEL D TAVLIAN | ON FILE |
| MICHAEL D THOMAS MULCAHY | ON FILE |
| MICHAEL D TOBIAS | ON FILE |
| MICHAEL D TRAHAN | ON FILE |
| MICHAEL D VERWOLF | ON FILE |
| MICHAEL D VON YORK | ON FILE |
| MICHAEL D WISLOWSKY | ON FILE |
| MICHAEL DA SILVA MARTIN | ON FILE |
| MICHAEL DACPANO SORIANO | ON FILE |
| MICHAEL D'ADDARIO | ON FILE |
| MICHAEL DAHAN | ON FILE |
| MICHAEL DAID TURNER | ON FILE |
| MICHAEL DAKOTA AGUILERA | ON FILE |
| MICHAEL DALANTE BYRD | ON FILE |
| MICHAEL DALE BLACKSTON | ON FILE |
| MICHAEL DALE CHAPMAN CAYABYAB | ON FILE |
| MICHAEL DALE DORR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DALE HAKALA | ON FILE |
| MICHAEL DALE II BROWN | ON FILE |
| MICHAEL DALE MC CUBBIN | ON FILE |
| MICHAEL DALE MONTAGUE | ON FILE |
| MICHAEL DALE NICE | ON FILE |
| MICHAEL DALE QUIGG | ON FILE |
| MICHAEL DALE SIRRINE | ON FILE |
| MICHAEL DALE SVEDA | ON FILE |
| MICHAEL DALLAS MILLER | ON FILE |
| MICHAEL DALLAS-PETERSEN | ON FILE |
| MICHAEL D'ALTRI | ON FILE |
| MICHAEL DAMILOLA OYELAMI | ON FILE |
| MICHAEL DAMON REITER | ON FILE |
| MICHAEL DAMON WALKER | ON FILE |
| MICHAEL DANA SWITZER | ON FILE |
| MICHAEL DANE NOVAK | ON FILE |
| MICHAEL DANIEL ALIMI | ON FILE |
| MICHAEL DANIEL BLACK | ON FILE |
| MICHAEL DANIEL DASCENZO | ON FILE |
| MICHAEL DANIEL DAVIES | ON FILE |
| MICHAEL DANIEL DOBRASH | ON FILE |
| MICHAEL DANIEL GELLMAN | ON FILE |
| MICHAEL DANIEL GERLAND | ON FILE |
| MICHAEL DANIEL GIBNEY | ON FILE |
| MICHAEL DANIEL LARA | ON FILE |
| MICHAEL DANIEL MUSSLER | ON FILE |
| MICHAEL DANIEL RACK | ON FILE |
| MICHAEL DANIEL REILLY | ON FILE |
| MICHAEL DANIEL RINGUETTE | ON FILE |
| MICHAEL DANIEL SCOTT | ON FILE |
| MICHAEL DANIEL SHEETS | ON FILE |
| MICHAEL DANIEL SIBTSEN | ON FILE |
| MICHAEL DANIEL SLAVICA | ON FILE |
| MICHAEL DANIEL SOKOLOSKI | ON FILE |
| MICHAEL DANIEL STEVENSON | ON FILE |
| MICHAEL DARAMOLA | ON FILE |
| MICHAEL DARCY | ON FILE |
| MICHAEL DARON CORNELIUS | ON FILE |
| MICHAEL DARREN CORBETT | ON FILE |
| MICHAEL DARREN NUNN | ON FILE |
| MICHAEL DARREN ROWAN | ON FILE |
| MICHAEL DARWIN KILLPACK | ON FILE |
| MICHAEL DASILVA NEVES | ON FILE |
| MICHAEL DAVID ADAMS | ON FILE |
| MICHAEL DAVID ALARCON II | ON FILE |
| MICHAEL DAVID ALLMAN | ON FILE |
| MICHAEL DAVID ANDERSON | ON FILE |
| MICHAEL DAVID ANTONACCI | ON FILE |
| MICHAEL DAVID ARONOW | ON FILE |
| MICHAEL DAVID AUCELLO | ON FILE |
| MICHAEL DAVID BEER | ON FILE |
| MICHAEL DAVID BEYNON | ON FILE |
| MICHAEL DAVID BORENSTEIN | ON FILE |
| MICHAEL DAVID BORG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL DAVID BOROSH | ON FILE |
| MICHAEL DAVID BRACKETT | ON FILE |
| MICHAEL DAVID BREMNER | ON FILE |
| MICHAEL DAVID BROWN | ON FILE |
| MICHAEL DAVID BROWN | ON FILE |
| MICHAEL DAVID BURBANK | ON FILE |
| MICHAEL DAVID BUSTA | ON FILE |
| MICHAEL DAVID CALVERT | ON FILE |
| MICHAEL DAVID CARETHERS | ON FILE |
| MICHAEL DAVID CAROW | ON FILE |
| MICHAEL DAVID CHRISTENSON | ON FILE |
| MICHAEL DAVID CLIVER | ON FILE |
| MICHAEL DAVID COLBURN | ON FILE |
| MICHAEL DAVID DAVENPORT | ON FILE |
| MICHAEL DAVID DAVIES | ON FILE |
| MICHAEL DAVID DAWES | ON FILE |
| MICHAEL DAVID DEEG | ON FILE |
| MICHAEL DAVID DEPOTTEY | ON FILE |
| MICHAEL DAVID DORAZIO | ON FILE |
| MICHAEL DAVID DURHAM | ON FILE |
| MICHAEL DAVID ENGLER | ON FILE |
| MICHAEL DAVID EROSS | ON FILE |
| MICHAEL DAVID FARNEY | ON FILE |
| MICHAEL DAVID FARNEY | ON FILE |
| MICHAEL DAVID FLAMINIO | ON FILE |
| MICHAEL DAVID FRIO | ON FILE |
| MICHAEL DAVID GARCIA | ON FILE |
| MICHAEL DAVID GIORDANO | ON FILE |
| MICHAEL DAVID GLESENKAMP | ON FILE |
| MICHAEL DAVID GLINKA | ON FILE |
| MICHAEL DAVID GONZALES AGITO | ON FILE |
| MICHAEL DAVID GOOLSBY | ON FILE |
| MICHAEL DAVID GORGY | ON FILE |
| MICHAEL DAVID GRAUBERT | ON FILE |
| MICHAEL DAVID GREENBERG | ON FILE |
| MICHAEL DAVID GREKOSKI | ON FILE |
| MICHAEL DAVID GRIFFITHS | ON FILE |
| MICHAEL DAVID HABIBI | ON FILE |
| MICHAEL DAVID HALE | ON FILE |
| MICHAEL DAVID HANSAN | ON FILE |
| MICHAEL DAVID HARVEY | ON FILE |
| MICHAEL DAVID HAYNES | ON FILE |
| MICHAEL DAVID HENRY | ON FILE |
| MICHAEL DAVID HICKS | ON FILE |
| MICHAEL DAVID HOUSTON | ON FILE |
| MICHAEL DAVID HOWARD MARRITT | ON FILE |
| MICHAEL DAVID IMBER | ON FILE |
| MICHAEL DAVID IMPULLITTI | ON FILE |
| MICHAEL DAVID ISOE | ON FILE |
| MICHAEL DAVID J REEVES | ON FILE |
| MICHAEL DAVID KAASIK | ON FILE |
| MICHAEL DAVID KARB | ON FILE |
| MICHAEL DAVID KASKOWITZ | ON FILE |
| MICHAEL DAVID KELLY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DAVID KUY | ON FILE |
| MICHAEL DAVID KUZNETSKY | ON FILE |
| MICHAEL DAVID LANGMAN | ON FILE |
| MICHAEL DAVID LAY | ON FILE |
| MICHAEL DAVID LESHOCK | ON FILE |
| MICHAEL DAVID LITTLEWOOD | ON FILE |
| MICHAEL DAVID LLOYD | ON FILE |
| MICHAEL DAVID LYONS | ON FILE |
| MICHAEL DAVID MAURER | ON FILE |
| MICHAEL DAVID MC SWEENEY | ON FILE |
| MICHAEL DAVID MCCRADY | ON FILE |
| MICHAEL DAVID MCGRAW | ON FILE |
| MICHAEL DAVID MCMAHAN | ON FILE |
| MICHAEL DAVID MCNEELY | ON FILE |
| MICHAEL DAVID MILBRAT | ON FILE |
| MICHAEL DAVID MOGRIDGE | ON FILE |
| MICHAEL DAVID MOODY | ON FILE |
| MICHAEL DAVID MURZA | ON FILE |
| MICHAEL DAVID NELSON | ON FILE |
| MICHAEL DAVID NORRIS | ON FILE |
| MICHAEL DAVID NOYES | ON FILE |
| MICHAEL DAVID OLIVER | ON FILE |
| MICHAEL DAVID OTOOLE | ON FILE |
| MICHAEL DAVID PAULSON | ON FILE |
| MICHAEL DAVID PEREIRA | ON FILE |
| MICHAEL DAVID PEROZZI | ON FILE |
| MICHAEL DAVID PLUMLEY | ON FILE |
| MICHAEL DAVID POLYBLANK | ON FILE |
| MICHAEL DAVID PURVES | ON FILE |
| MICHAEL DAVID QUESSENBERRY | ON FILE |
| MICHAEL DAVID RAABER | ON FILE |
| MICHAEL DAVID RAMSEY | ON FILE |
| MICHAEL DAVID RANKERT | ON FILE |
| MICHAEL DAVID REINER | ON FILE |
| MICHAEL DAVID REYNOLDS | ON FILE |
| MICHAEL DAVID RUDIGER | ON FILE |
| MICHAEL DAVID RUDIN | ON FILE |
| MICHAEL DAVID SABOUN | ON FILE |
| MICHAEL DAVID SAPERSTEIN | ON FILE |
| MICHAEL DAVID SCABIS | ON FILE |
| MICHAEL DAVID SCHMICK | ON FILE |
| MICHAEL DAVID SCHNEIDER | ON FILE |
| MICHAEL DAVID SCOTT | ON FILE |
| MICHAEL DAVID SEAN BIRNEY | ON FILE |
| MICHAEL DAVID SHAHAN | ON FILE |
| MICHAEL DAVID SIMON | ON FILE |
| MICHAEL DAVID SINGER | ON FILE |
| MICHAEL DAVID SLATER | ON FILE |
| MICHAEL DAVID SLATKIN | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DAVID SPADACCINI | ON FILE |
| MICHAEL DAVID STONE | ON FILE |
| MICHAEL DAVID STONE | ON FILE |
| MICHAEL DAVID SUBIDO | ON FILE |
| MICHAEL DAVID TESONE | ON FILE |
| MICHAEL DAVID THOMAS | ON FILE |
| MICHAEL DAVID THOMASON | ON FILE |
| MICHAEL DAVID UNG | ON FILE |
| MICHAEL DAVID VESCHIO | ON FILE |
| MICHAEL DAVID VIVACQUA | ON FILE |
| MICHAEL DAVID WALDSMITH | ON FILE |
| MICHAEL DAVID WALTON | ON FILE |
| MICHAEL DAVID WATSON | ON FILE |
| MICHAEL DAVID WEINER | ON FILE |
| MICHAEL DAVID WEIST | ON FILE |
| MICHAEL DAVID WELLS | ON FILE |
| MICHAEL DAVID WHITESIDE | ON FILE |
| MICHAEL DAVID WIMBERLY | ON FILE |
| MICHAEL DAVID WINKLER | ON FILE |
| MICHAEL DAVID WOOD | ON FILE |
| MICHAEL DAVIDSON FORS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS BASKARAN | ON FILE |
| MICHAEL DAVIS OLIVER | ON FILE |
| MICHAEL DAVIS WADDINGTON | ON FILE |
| MICHAEL DAWSON WEBER | ON FILE |
| MICHAEL DAY JACKSON | ON FILE |
| MICHAEL DAY KAUFFMAN | ON FILE |
| MICHAEL DE CAMPOS SELL | ON FILE |
| MICHAEL DE CAMPOS SELL | ON FILE |
| MICHAEL DE GRAAFF TIM | ON FILE |
| MICHAEL DE GUZMAN | ON FILE |
| MICHAEL DE LIEVRE | ON FILE |
| MICHAEL DE LORENZI | ON FILE |
| MICHAEL DE VREUGD | ON FILE |
| MICHAEL DEAN BARTLETT | ON FILE |
| MICHAEL DEAN BESELT | ON FILE |
| MICHAEL DEAN EDWARDS | ON FILE |
| MICHAEL DEAN GODDARD | ON FILE |
| MICHAEL DEAN GODDARD II | ON FILE |
| MICHAEL DEAN PALANDRI | ON FILE |
| MICHAEL DEAN PYE | ON FILE |
| MICHAEL DEAN RIEMAN | ON FILE |
| MICHAEL DEAN SELF | ON FILE |
| MICHAEL DEAN TRUDEAU | ON FILE |
| MICHAEL DEAN WILSON | ON FILE |
| MICHAEL DEAN WING | ON FILE |
| MICHAEL DEANTAE TUCKER | ON FILE |
| MICHAEL DEFAY | ON FILE |
| MICHAEL DEKRUIF | ON FILE |
| MICHAEL DELLA PIA | ON FILE |
| MICHAEL DEMETRIUS HINES | ON FILE |
| MICHAEL DEMUTH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DENIS TAN @ TAN SU HOCK | ON FILE |
| MICHAEL DENNIS ADEY | ON FILE |
| MICHAEL DENNIS CARDOSO | ON FILE |
| MICHAEL DENNIS DAWSON | ON FILE |
| MICHAEL DENNIS DOOLEY | ON FILE |
| MICHAEL DENNIS FOGG | ON FILE |
| MICHAEL DENNIS INGRAM | ON FILE |
| MICHAEL DENNIS JOHNSON | ON FILE |
| MICHAEL DENNIS LISCIARELLI | ON FILE |
| MICHAEL DENNIS ROWLEY | ON FILE |
| MICHAEL DENVER LANE | ON FILE |
| MICHAEL DEREK JONES | ON FILE |
| MICHAEL DEREK LINDER | ON FILE |
| MICHAEL DEREK TESKE | ON FILE |
| MICHAEL DE-ROBERTIS | ON FILE |
| MICHAEL DESHAUN WILLIAMS | ON FILE |
| MICHAEL DESIRE NOUE | ON FILE |
| MICHAEL DESMOND MOSS | ON FILE |
| MICHAEL DESMOND ODELL | ON FILE |
| MICHAEL DETTO | ON FILE |
| MICHAEL DEVAN COURTNEY | ON FILE |
| MICHAEL DEVIN LEE | ON FILE |
| MICHAEL DEVIN MCDONALD | ON FILE |
| MICHAEL DEVON CHERRY | ON FILE |
| MICHAEL DEVON GREENE | ON FILE |
| MICHAEL DEVON MCKINON | ON FILE |
| MICHAEL DEWAYNE BUNTON JR | ON FILE |
| MICHAEL DEWAYNE FEDRICK | ON FILE |
| MICHAEL DEWAYNE JOHNSON | ON FILE |
| MICHAEL DEWAYNE PAULINO | ON FILE |
| MICHAEL DI RAUTER | ON FILE |
| MICHAEL DIAS MENDES | ON FILE |
| MICHAEL DIAZ | ON FILE |
| MICHAEL DICKINSON | ON FILE |
| MICHAEL DIEGO OSORIO | ON FILE |
| MICHAEL DIETRICH LEININGER | ON FILE |
| MICHAEL DIETZ | ON FILE |
| MICHAEL DIGIOVINAZZO | ON FILE |
| MICHAEL DILLON DURAN | ON FILE |
| MICHAEL DILLON GUNN | ON FILE |
| MICHAEL DILLON WRIGHT | ON FILE |
| MICHAEL DIMITRI MIHOPOULOS | ON FILE |
| MICHAEL DIN HODGE | ON FILE |
| MICHAEL DINALE | ON FILE |
| MICHAEL DIONYSIO | ON FILE |
| MICHAEL DIPIETRO | ON FILE |
| MICHAEL DIPROSPERO | ON FILE |
| MICHAEL DIRK EXELMANS | ON FILE |
| MICHAEL DIRKX | ON FILE |
| MICHAEL DJURDJEVIC | ON FILE |
| MICHAEL DODD | ON FILE |
| MICHAEL DOGALI | ON FILE |
| MICHAEL DOMENIC ANDERSON | ON FILE |
| MICHAEL DOMENICK CIMINO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DOMINIC SAVOIA | ON FILE |
| MICHAEL DOMINIC SOBCZAK | ON FILE |
| MICHAEL DOMINIC ZERAFA | ON FILE |
| MICHAEL DOMINICK ELLIOTT | ON FILE |
| MICHAEL DOMINIQUE MAX LAMBERT | ON FILE |
| MICHAEL DON VREDEVOOGD | ON FILE |
| MICHAEL DONALD DINGWALL | ON FILE |
| MICHAEL DONALD ENNENGA | ON FILE |
| MICHAEL DONALD EVANS | ON FILE |
| MICHAEL DONALD GABELL | ON FILE |
| MICHAEL DONALD MCCALL | ON FILE |
| MICHAEL DONALD OREGAN | ON FILE |
| MICHAEL DONG JUN KANG | ON FILE |
| MICHAEL DONOVAN PREDDY | ON FILE |
| MICHAEL DOROSH | ON FILE |
| MICHAEL DOUGHERTY | ON FILE |
| MICHAEL DOUGLAS FITZPATRICK | ON FILE |
| MICHAEL DOUGLAS FRASER | ON FILE |
| MICHAEL DOUGLAS KNIGHT | ON FILE |
| MICHAEL DOUGLAS KRICKEN | ON FILE |
| MICHAEL DOUGLAS MCGREW II | ON FILE |
| MICHAEL DOUGLAS MISIAK | ON FILE |
| MICHAEL DOUGLAS NIXON | ON FILE |
| MICHAEL DOUGLAS PETERSON | ON FILE |
| MICHAEL DOUGLAS SHIPTON | ON FILE |
| MICHAEL DOUGLAS SHORT | ON FILE |
| MICHAEL DOUGLAS SUTTON | ON FILE |
| MICHAEL DOUGLAS TRENT | ON FILE |
| MICHAEL DOUGLAS WILSON | ON FILE |
| MICHAEL DOUGLAS WINDOM | ON FILE |
| MICHAEL DOUGLASS HAUSER | ON FILE |
| MICHAEL DOYAL HOUCK | ON FILE |
| MICHAEL DOYLE MARKEY | ON FILE |
| MICHAEL DROLLE | ON FILE |
| MICHAEL DRUE LEATHERMAN | ON FILE |
| MICHAEL DUA VAN TRAN | ON FILE |
| MICHAEL DUANE HARRIS | ON FILE |
| MICHAEL DUANE JOHN REXRODE | ON FILE |
| MICHAEL DUANE TAYLOR | ON FILE |
| MICHAEL DUC HUY CHAU | ON FILE |
| MICHAEL DUKE HAGOOD | ON FILE |
| MICHAEL DUKE KING | ON FILE |
| MICHAEL DUMITRU CIABUCA | ON FILE |
| MICHAEL DUNAR | ON FILE |
| MICHAEL DUNCAN RENOVICH | ON FILE |
| MICHAEL DUNCAN STENHOUSE | ON FILE |
| MICHAEL DUNNE | ON FILE |
| MICHAEL DUPREE NEELY | ON FILE |
| MICHAEL DUSTIN SHIVELY | ON FILE |
| MICHAEL DUY NGUYEN | ON FILE |
| MICHAEL DWAIN VERNON | ON FILE |
| MICHAEL DWAYNE PETTYJOHN | ON FILE |
| MICHAEL DWI HADI | ON FILE |
| MICHAEL DWIGHT BALDWIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DWIGHT WOOD | ON FILE |
| MICHAEL DYLAN BLANKENBYL | ON FILE |
| MICHAEL E ANIS | ON FILE |
| MICHAEL E BASCOMB | ON FILE |
| MICHAEL E CHURCHILL | ON FILE |
| MICHAEL E CLEARY | ON FILE |
| MICHAEL E D WELWOOD | ON FILE |
| MICHAEL E DAVIS | ON FILE |
| MICHAEL E DE JONG | ON FILE |
| MICHAEL E DESOE | ON FILE |
| MICHAEL E DOLAN | ON FILE |
| MICHAEL E DOORNINK | ON FILE |
| MICHAEL E E DEGRAUW | ON FILE |
| MICHAEL E FERNALD | ON FILE |
| MICHAEL E GADE | ON FILE |
| MICHAEL E GREEN | ON FILE |
| MICHAEL E HARTMANN | ON FILE |
| MICHAEL E HAYNES | ON FILE |
| MICHAEL E III ENRIGHT | ON FILE |
| MICHAEL E JENKINS | ON FILE |
| MICHAEL E JONES | ON FILE |
| MICHAEL E KRUSE | ON FILE |
| MICHAEL E LAPIN | ON FILE |
| MICHAEL E LEWIS | ON FILE |
| MICHAEL E MOELLER | ON FILE |
| MICHAEL E MONTALBANO | ON FILE |
| MICHAEL E NIEDELMAN | ON FILE |
| MICHAEL E NOMI | ON FILE |
| MICHAEL E ODONNELL | ON FILE |
| MICHAEL E RAMIREZ | ON FILE |
| MICHAEL E SCANLAN | ON FILE |
| MICHAEL E SR MARTOVITZ | ON FILE |
| MICHAEL E STEEN | ON FILE |
| MICHAEL E STERN | ON FILE |
| MICHAEL E VORP | ON FILE |
| MICHAEL E WARD | ON FILE |
| MICHAEL E. BARTH IRREVOCABLE TRUST | ON FILE |
| MICHAEL EARHART | ON FILE |
| MICHAEL EARL JACKSON | ON FILE |
| MICHAEL EARL RAULSTON | ON FILE |
| MICHAEL EARNEST TORBERT | ON FILE |
| MICHAEL EDDY LIEVANO | ON FILE |
| MICHAEL EDEN | ON FILE |
| MICHAEL EDEN | ON FILE |
| MICHAEL EDGAR FREEMAN | ON FILE |
| MICHAEL EDMONSON | ON FILE |
| MICHAEL EDMUND CROSS | ON FILE |
| MICHAEL EDWARD ABRAHAM FINDLAY | ON FILE |
| MICHAEL EDWARD ARME | ON FILE |
| MICHAEL EDWARD BACKO | ON FILE |
| MICHAEL EDWARD BARTH | ON FILE |
| MICHAEL EDWARD BEATIE | ON FILE |
| MICHAEL EDWARD BEROTH | ON FILE |
| MICHAEL EDWARD BOGUSLAW | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL EDWARD BRADY | ON FILE |
| MICHAEL EDWARD BRENNAN | ON FILE |
| MICHAEL EDWARD BURNS | ON FILE |
| MICHAEL EDWARD CAMPBELL | ON FILE |
| MICHAEL EDWARD CERRETO | ON FILE |
| MICHAEL EDWARD COLE | ON FILE |
| MICHAEL EDWARD COOPER | ON FILE |
| MICHAEL EDWARD COVINGTON | ON FILE |
| MICHAEL EDWARD CROSBY | ON FILE |
| MICHAEL EDWARD CRUZ BOTELLO | ON FILE |
| MICHAEL EDWARD DYER | ON FILE |
| MICHAEL EDWARD FARRINGTON | ON FILE |
| MICHAEL EDWARD FOTEVSKI | ON FILE |
| MICHAEL EDWARD FRANKLIN | ON FILE |
| MICHAEL EDWARD GAETA | ON FILE |
| MICHAEL EDWARD GOALEN | ON FILE |
| MICHAEL EDWARD GOMEZ | ON FILE |
| MICHAEL EDWARD GOODDEN | ON FILE |
| MICHAEL EDWARD GREGORY | ON FILE |
| MICHAEL EDWARD HOLOVKA | ON FILE |
| MICHAEL EDWARD HUDSON | ON FILE |
| MICHAEL EDWARD HUMPHREYS | ON FILE |
| MICHAEL EDWARD JOHNSON | ON FILE |
| MICHAEL EDWARD JONES | ON FILE |
| MICHAEL EDWARD KEALEY | ON FILE |
| MICHAEL EDWARD KNOTH | ON FILE |
| MICHAEL EDWARD KOZAK | ON FILE |
| MICHAEL EDWARD LINDSAY | ON FILE |
| MICHAEL EDWARD LIVERMORE | ON FILE |
| MICHAEL EDWARD LIVINGSTON | ON FILE |
| MICHAEL EDWARD MACHADO | ON FILE |
| MICHAEL EDWARD MADDEN | ON FILE |
| MICHAEL EDWARD MATA | ON FILE |
| MICHAEL EDWARD MCCLINTOCK | ON FILE |
| MICHAEL EDWARD MCCOMB | ON FILE |
| MICHAEL EDWARD MILLER | ON FILE |
| MICHAEL EDWARD MRSTIK | ON FILE |
| MICHAEL EDWARD OTOLORIN | ON FILE |
| MICHAEL EDWARD PAPPACE | ON FILE |
| MICHAEL EDWARD PFAFF | ON FILE |
| MICHAEL EDWARD QUINNELL | ON FILE |
| MICHAEL EDWARD RAGAN | ON FILE |
| MICHAEL EDWARD RATLIFF | ON FILE |
| MICHAEL EDWARD ROBERTS | ON FILE |
| MICHAEL EDWARD SPEIRS | ON FILE |
| MICHAEL EDWARD TEIFKE | ON FILE |
| MICHAEL EDWARD TOMKINS | ON FILE |
| MICHAEL EDWARD TRITCH | ON FILE |
| MICHAEL EDWARD TWARDUS | ON FILE |
| MICHAEL EDWARD VANDERSARL GARLICH | ON FILE |
| MICHAEL EDWARD WASKO | ON FILE |
| MICHAEL EDWARD WELCH | ON FILE |
| MICHAEL EDWARD WIREY | ON FILE |
| MICHAEL EDWARD WITTSTOCK | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL EDWARD WOLFF | ON FILE |
| MICHAEL EDWARD ZELLNER | ON FILE |
| MICHAEL EDWIN ABIOG | ON FILE |
| MICHAEL EDWIN ALLEN | ON FILE |
| MICHAEL EDWIN KING | ON FILE |
| MICHAEL EDWIN PATSON | ON FILE |
| MICHAEL EDWUIN ALCANTARA CALVAY | ON FILE |
| MICHAEL EFREM GRACE | ON FILE |
| MICHAEL EGAN | ON FILE |
| MICHAEL EGUN OAHIMIRE | ON FILE |
| MICHAEL EHREN REININGER | ON FILE |
| MICHAEL EHRENTRAUT | ON FILE |
| MICHAEL EINSTEIN NGUYEN | ON FILE |
| MICHAEL EISENRAUCH | ON FILE |
| MICHAEL EITAN KONIG | ON FILE |
| MICHAEL EKPO | ON FILE |
| MICHAEL EKUSI ESEKON | ON FILE |
| MICHAEL ELDON WAITE | ON FILE |
| MICHAEL ELI MILLION | ON FILE |
| MICHAEL ELIAS MAAIA | ON FILE |
| MICHAEL ELIAS RUBINSTEIN | ON FILE |
| MICHAEL ELIE ROGER BENITAH | ON FILE |
| MICHAEL ELIE SELLEM | ON FILE |
| MICHAEL ELKAYAM | ON FILE |
| MICHAEL ELLIOT ANDERSON | ON FILE |
| MICHAEL ELLIOTT BENATAR | ON FILE |
| MICHAEL ELLIOTT OSHINSFLEMING | ON FILE |
| MICHAEL ELLIS GRAY | ON FILE |
| MICHAEL EMANUEL GIACHETTI | ON FILE |
| MICHAEL EMANUEL MOFFETT | ON FILE |
| MICHAEL EMEKA EKPENI | ON FILE |
| MICHAEL EMEKA IHIONU | ON FILE |
| MICHAEL EMIL KANERIS | ON FILE |
| MICHAEL EMIL SIMONY | ON FILE |
| MICHAEL EMLYN G BRYAN-JOYCE | ON FILE |
| MICHAEL EMMENEGGER | ON FILE |
| MICHAEL ENCARNACION | ON FILE |
| MICHAEL ENG MADOFF | ON FILE |
| MICHAEL ENGELHARDT | ON FILE |
| MICHAEL ENOCH MCCONNELL | ON FILE |
| MICHAEL ENRIQUE FELICIANO | ON FILE |
| MICHAEL ENZBRUNNER | ON FILE |
| MICHAEL EPHRAIM KOENIG | ON FILE |
| MICHAEL ERGOS | ON FILE |
| MICHAEL ERIC COSTA | ON FILE |
| MICHAEL ERIC DESFOR | ON FILE |
| MICHAEL ERIC GEFFRE | ON FILE |
| MICHAEL ERIC HARTWIG | ON FILE |
| MICHAEL ERIC HOSKINS | ON FILE |
| MICHAEL ERIC JONES | ON FILE |
| MICHAEL ERIC M VIROUX | ON FILE |
| MICHAEL ERIC PARAGON | ON FILE |
| MICHAEL ERIC PILATO | ON FILE |
| MICHAEL ERIC STEVENS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ERIC WARRICK | ON FILE |
| MICHAEL ERIK ABRAHAMSEN | ON FILE |
| MICHAEL ERNEST MCCLELAND | ON FILE |
| MICHAEL ERNST DOMENICO DELUIGI | ON FILE |
| MICHAEL ESAU HALOW | ON FILE |
| MICHAEL ESQUERRA | ON FILE |
| MICHAEL ESTRADA | ON FILE |
| MICHAEL ETHAN BUCHMAN | ON FILE |
| MICHAEL ETHAN CLARK | ON FILE |
| MICHAEL ETIENNE FLOHR | ON FILE |
| MICHAEL EUGEN SCHRAMM | ON FILE |
| MICHAEL EUGENE BELGERI | ON FILE |
| MICHAEL EUGENE BRUSH | ON FILE |
| MICHAEL EUGENE DALESIO | ON FILE |
| MICHAEL EUGENE EDMUNDS | ON FILE |
| MICHAEL EUGENE GERBER | ON FILE |
| MICHAEL EUGENE GREINER | ON FILE |
| MICHAEL EUGENE HERMAN | ON FILE |
| MICHAEL EUGENE HULTBERG | ON FILE |
| MICHAEL EUGENE JONES JR | ON FILE |
| MICHAEL EUGENE MATHEWS | ON FILE |
| MICHAEL EUGENE NELSON | ON FILE |
| MICHAEL EUGENE ORBETA ROSAL | ON FILE |
| MICHAEL EUGENE OTOOLE | ON FILE |
| MICHAEL EUGENE PETER | ON FILE |
| MICHAEL EUGENE PORFIDO | ON FILE |
| MICHAEL EUGENE REEVES | ON FILE |
| MICHAEL EUGENE TABER | ON FILE |
| MICHAEL EUGENE THOMPSON | ON FILE |
| MICHAEL EUGENE WILLIAMS | ON FILE |
| MICHAEL EURELLIO MORELLI | ON FILE |
| MICHAEL EVAN HILGARTNER | ON FILE |
| MICHAEL EVAN HUNTER | ON FILE |
| MICHAEL EVAN RAULERSON | ON FILE |
| MICHAEL EVERETT COLLINS | ON FILE |
| MICHAEL EVERETTE DEESE | ON FILE |
| MICHAEL EWART | ON FILE |
| MICHAEL F A ROMMENS | ON FILE |
| MICHAEL F ALSPAUGH | ON FILE |
| MICHAEL F BELEN | ON FILE |
| MICHAEL F CORREIA | ON FILE |
| MICHAEL F EVANS | ON FILE |
| MICHAEL F HOBBS | ON FILE |
| MICHAEL F MACMANUS | ON FILE |
| MICHAEL F MCGARRITY | ON FILE |
| MICHAEL F P VAN ZOMEREN | ON FILE |
| MICHAEL F REESE JR | ON FILE |
| MICHAEL F SHANLEY | ON FILE |
| MICHAEL F SKIRCAK | ON FILE |
| MICHAEL FAGUNDES DA ROCHA | ON FILE |
| MICHAEL FAIDT | ON FILE |
| MICHAEL FAIRLEY | ON FILE |
| MICHAEL FARINELLI | ON FILE |
| MICHAEL FARR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL FARTHING | ON FILE |
| MICHAEL FASSBENDER | ON FILE |
| MICHAEL FAY SHIRLEY | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERWERDA | ON FILE |
| MICHAEL FIEDLER | ON FILE |
| MICHAEL FIEVRE | ON FILE |
| MICHAEL FILIAS | ON FILE |
| MICHAEL FINKE | ON FILE |
| MICHAEL FINKELSTEIN | ON FILE |
| MICHAEL FINKELSTEIN | ON FILE |
| MICHAEL FIOL | ON FILE |
| MICHAEL FJR CROWLEY | ON FILE |
| MICHAEL FLA JUSTILIEN | ON FILE |
| MICHAEL FLORA | ON FILE |
| MICHAEL FLORES SHIBUYA | ON FILE |
| MICHAEL FLYNN GORDON | ON FILE |
| MICHAEL FONSECA | ON FILE |
| MICHAEL FOOS | ON FILE |
| MICHAEL FORD LUND | ON FILE |
| MICHAEL FOREM | ON FILE |
| MICHAEL FOREST WATKINS | ON FILE |
| MICHAEL FORSTER KNAPP | ON FILE |
| MICHAEL FORTUNE EGBE | ON FILE |
| MICHAEL FOSTER DUNN | ON FILE |
| MICHAEL FRANCALANCI | ON FILE |
| MICHAEL FRANCESCA | ON FILE |
| MICHAEL FRANCESCO PAGLIARO | ON FILE |
| MICHAEL FRANCHITTI | ON FILE |
| MICHAEL FRANCIS ASPINALL | ON FILE |
| MICHAEL FRANCIS BATTLE | ON FILE |
| MICHAEL FRANCIS BRUNNER | ON FILE |
| MICHAEL FRANCIS CAIMANO | ON FILE |
| MICHAEL FRANCIS CHIN | ON FILE |
| MICHAEL FRANCIS COMMINI | ON FILE |
| MICHAEL FRANCIS CRIBBIN | ON FILE |
| MICHAEL FRANCIS DOWNS | ON FILE |
| MICHAEL FRANCIS DOYLE | ON FILE |
| MICHAEL FRANCIS DURCAN | ON FILE |
| MICHAEL FRANCIS EGAN | ON FILE |
| MICHAEL FRANCIS GROOT | ON FILE |
| MICHAEL FRANCIS KOSCIELSKI | ON FILE |
| MICHAEL FRANCIS L CAFFREY | ON FILE |
| MICHAEL FRANCIS LEYDEN | ON FILE |
| MICHAEL FRANCIS MAGNANT | ON FILE |
| MICHAEL FRANCIS MALESKI | ON FILE |
| MICHAEL FRANCIS MALINOWSKI | ON FILE |
| MICHAEL FRANCIS MC MAHON | ON FILE |
| MICHAEL FRANCIS MOIMOI | ON FILE |
| MICHAEL FRANCIS NINNES | ON FILE |
| MICHAEL FRANCIS PETERS | ON FILE |
| MICHAEL FRANCIS PETRUS | ON FILE |
| MICHAEL FRANCIS SCAGLIONE | ON FILE |
| MICHAEL FRANCIS SEGALINE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL FRANCIS SISK | ON FILE |
| MICHAEL FRANCIS STEGER | ON FILE |
| MICHAEL FRANCIS TAY | ON FILE |
| MICHAEL FRANCO GIORGIO | ON FILE |
| MICHAEL FRANCO TAVEIRA | ON FILE |
| MICHAEL FRANCOIS L KONINGS | ON FILE |
| MICHAEL FRANCOIS LUCKS | ON FILE |
| MICHAEL FRANCOIS RAMSEYER | ON FILE |
| MICHAEL FRANK | ON FILE |
| MICHAEL FRANK ARROYO | ON FILE |
| MICHAEL FRANK GUERRIERO | ON FILE |
| MICHAEL FRANK KUSMACK | ON FILE |
| MICHAEL FRANK LOGATTO | ON FILE |
| MICHAEL FRANK MERTZ | ON FILE |
| MICHAEL FRANK MORICI | ON FILE |
| MICHAEL FRANK NOLFO | ON FILE |
| MICHAEL FRANK NORMANN NIELSEN | ON FILE |
| MICHAEL FRANK OETTINGER | ON FILE |
| MICHAEL FRANK SANTISI | ON FILE |
| MICHAEL FRANK SAROCH | ON FILE |
| MICHAEL FRANK WELLNER | ON FILE |
| MICHAEL FRANKLIN MARGOLIES | ON FILE |
| MICHAEL FRANKLIN ROSENBERG | ON FILE |
| MICHAEL FRANS E CLAES | ON FILE |
| MICHAEL FRANTZ GREHAM | ON FILE |
| MICHAEL FRANZ BUCHER | ON FILE |
| MICHAEL FRANZETTI | ON FILE |
| MICHAEL FRAWLEY | ON FILE |
| MICHAEL FRAZER HODGES | ON FILE |
| MICHAEL FREDDIE ENGLISH | ON FILE |
| MICHAEL FREDERIC LIEBERHERR | ON FILE |
| MICHAEL FREDERIC STOECKEL | ON FILE |
| MICHAEL FREDERICK BENFANTI | ON FILE |
| MICHAEL FREDERICK BRANDT | ON FILE |
| MICHAEL FREDERICK CHAVES | ON FILE |
| MICHAEL FREDERICK FLEISCHMANN | ON FILE |
| MICHAEL FREDERICK HORN | ON FILE |
| MICHAEL FREDERICK KOHAGEN | ON FILE |
| MICHAEL FREDERICK MARTELLI | ON FILE |
| MICHAEL FREDERICK MARTELLI | ON FILE |
| MICHAEL FREDERICK NERO | ON FILE |
| MICHAEL FREDERICK PARRIS | ON FILE |
| MICHAEL FREDERICK WOODS | ON FILE |
| MICHAEL FREDRIC CANTWELL | ON FILE |
| MICHAEL FREDRICK BOSSE | ON FILE |
| MICHAEL FREDRICK GEORGE | ON FILE |
| MICHAEL FREDRICK OPPENHEISER | ON FILE |
| MICHAEL FRITZ OETTINGER | ON FILE |
| MICHAEL FUERST | ON FILE |
| MICHAEL FULL | ON FILE |
| MICHAEL FUNESLOPEZ | ON FILE |
| MICHAEL FUSIK | ON FILE |
| MICHAEL G BONITATIBUS | ON FILE |
| MICHAEL G CURLEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL G DERIBE | ON FILE |
| MICHAEL G DRAVING | ON FILE |
| MICHAEL G EUBANKS | ON FILE |
| MICHAEL G GRAY | ON FILE |
| MICHAEL G HOF | ON FILE |
| MICHAEL G J MAKUCH | ON FILE |
| MICHAEL G JAHN | ON FILE |
| MICHAEL G KALATHAS | ON FILE |
| MICHAEL G MANANSALA | ON FILE |
| MICHAEL G MCGLONE | ON FILE |
| MICHAEL G MUSZYNSKI | ON FILE |
| MICHAEL G NIGRO | ON FILE |
| MICHAEL G PITCHER | ON FILE |
| MICHAEL G PRUCHNIEWSKI | ON FILE |
| MICHAEL G SCOTT | ON FILE |
| MICHAEL G SEE | ON FILE |
| MICHAEL G SHEHATA | ON FILE |
| MICHAEL G SPIESSBACH | ON FILE |
| MICHAEL G SPLANE | ON FILE |
| MICHAEL G STEGMAIER | ON FILE |
| MICHAEL G UMANA | ON FILE |
| MICHAEL G ZALESKAS | ON FILE |
| MICHAEL GÃ–ÃŸL | ON FILE |
| MICHAEL GABLER | ON FILE |
| MICHAEL GABRIEL | ON FILE |
| MICHAEL GABRIEL COBILLAS | ON FILE |
| MICHAEL GABRIEL FREDERIC MONTEVERDE | ON FILE |
| MICHAEL GABRIEL HECHT | ON FILE |
| MICHAEL GABRIEL MCCORMICK | ON FILE |
| MICHAEL GABRIEL MCSWEENEY | ON FILE |
| MICHAEL GABRIEL PARK | ON FILE |
| MICHAEL GABRIEL RAPHAEL ROUZIE | ON FILE |
| MICHAEL GABRIEL SIDDERS | ON FILE |
| MICHAEL GABRIELE | ON FILE |
| MICHAEL GAGLIANO | ON FILE |
| MICHAEL GAGNE | ON FILE |
| MICHAEL GAIL CLUFF | ON FILE |
| MICHAEL GAINES BALLATO | ON FILE |
| MICHAEL GAJ | ON FILE |
| MICHAEL GALLARDO | ON FILE |
| MICHAEL GALPIN HARRIS | ON FILE |
| MICHAEL GAMBARO | ON FILE |
| MICHAEL GARASZCZUK | ON FILE |
| MICHAEL GARDE SLOTHUUS | ON FILE |
| MICHAEL GARDINER RAINEY | ON FILE |
| MICHAEL GARNER WAKEFIELD | ON FILE |
| MICHAEL GARRETT KRESS | ON FILE |
| MICHAEL GARRETT MIKKELSON | ON FILE |
| MICHAEL GARRETT NEW | ON FILE |
| MICHAEL GARRETT SEILER | ON FILE |
| MICHAEL GARTH OSWALD | ON FILE |
| MICHAEL GARWOOD ROSS | ON FILE |
| MICHAEL GARY BLISS | ON FILE |
| MICHAEL GARY FRAZIER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GARY GOMOLA | ON FILE |
| MICHAEL GARY PRICE | ON FILE |
| MICHAEL GARY SCHIRO | ON FILE |
| MICHAEL GARY SORDAHL | ON FILE |
| MICHAEL GARY SUGARMAN | ON FILE |
| MICHAEL GAVIN KELLY | ON FILE |
| MICHAEL GAVIN SENDALL | ON FILE |
| MICHAEL GEDAMU TEFERA | ON FILE |
| MICHAEL GENE BINDER | ON FILE |
| MICHAEL GENE EDWARDS | ON FILE |
| MICHAEL GENE MCPHERSON | ON FILE |
| MICHAEL GENE MERRY | ON FILE |
| MICHAEL GENE SULLIVAN | ON FILE |
| MICHAEL GENNARO PIZZONIA | ON FILE |
| MICHAEL GENOVA | ON FILE |
| MICHAEL GENTS OLSEN | ON FILE |
| MICHAEL GEOFFREY BROWN | ON FILE |
| MICHAEL GEOFFREY FUDGE | ON FILE |
| MICHAEL GEOFFREY KEEGAN | ON FILE |
| MICHAEL GEOFFREY NELSON | ON FILE |
| MICHAEL GEORG STÃ„HLE | ON FILE |
| MICHAEL GEORGE BAUSCH | ON FILE |
| MICHAEL GEORGE BEHNAN | ON FILE |
| MICHAEL GEORGE BILLIG | ON FILE |
| MICHAEL GEORGE BULAT | ON FILE |
| MICHAEL GEORGE CHALLE | ON FILE |
| MICHAEL GEORGE FEIL | ON FILE |
| MICHAEL GEORGE HILL | ON FILE |
| MICHAEL GEORGE KRUEGER | ON FILE |
| MICHAEL GEORGE LATHROP | ON FILE |
| MICHAEL GEORGE LINCOLN | ON FILE |
| MICHAEL GEORGE MADDEN | ON FILE |
| MICHAEL GEORGE MAURO | ON FILE |
| MICHAEL GEORGE OBERMUELLER | ON FILE |
| MICHAEL GEORGE PAVLOU | ON FILE |
| MICHAEL GEORGE PELOQUIN | ON FILE |
| MICHAEL GEORGE PERKINS | ON FILE |
| MICHAEL GEORGE RUPRICH | ON FILE |
| MICHAEL GEORGE SANDOZ | ON FILE |
| MICHAEL GEORGE SAVAGE | ON FILE |
| MICHAEL GEORGE SUSSMAN | ON FILE |
| MICHAEL GEORGES | ON FILE |
| MICHAEL GEORGES SAMAHA | ON FILE |
| MICHAEL GERALD CAMBRIDGE | ON FILE |
| MICHAEL GERALD DOUGLAS TULLOCH | ON FILE |
| MICHAEL GERALD FENIMORE | ON FILE |
| MICHAEL GERALD GOODBOURN | ON FILE |
| MICHAEL GERALD HARNER II | ON FILE |
| MICHAEL GERALDJR NADEL | ON FILE |
| MICHAEL GERARC HUTTING | ON FILE |
| MICHAEL GERARD BOYLAN | ON FILE |
| MICHAEL GERARD FINCH | ON FILE |
| MICHAEL GERARD FINCH | ON FILE |
| MICHAEL GERARD FINUCANE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GERARD LACOUR GALLOIS | ON FILE |
| MICHAEL GERARD LAMAITA | ON FILE |
| MICHAEL GERARD LAVELLE | ON FILE |
| MICHAEL GERARD MCCARTHY | ON FILE |
| MICHAEL GERARD MURRAY | ON FILE |
| MICHAEL GERARD RYAN | ON FILE |
| MICHAEL GERARD WATSON | ON FILE |
| MICHAEL GERD SCHOLTYSSEK | ON FILE |
| MICHAEL GERHARD BOLLMANN | ON FILE |
| MICHAEL GERHARD STAUBER | ON FILE |
| MICHAEL GERKE | ON FILE |
| MICHAEL GERMANN | ON FILE |
| MICHAEL GHALY | ON FILE |
| MICHAEL GHEBRAY | ON FILE |
| MICHAEL GIAMPIETRO | ON FILE |
| MICHAEL GIBSON GEER | ON FILE |
| MICHAEL GILHOOL | ON FILE |
| MICHAEL GILMAN BLAND | ON FILE |
| MICHAEL GILMOUR | ON FILE |
| MICHAEL GIRAUD | ON FILE |
| MICHAEL GIRMA | ON FILE |
| MICHAEL GIROUARD | ON FILE |
| MICHAEL GLASHOW | ON FILE |
| MICHAEL GLEN SENOFF | ON FILE |
| MICHAEL GLENN RASMUSSEN | ON FILE |
| MICHAEL GLENN SAMPSON | ON FILE |
| MICHAEL GLENN SETTLES | ON FILE |
| MICHAEL GLENN STRUNK II | ON FILE |
| MICHAEL GLENN VESELY | ON FILE |
| MICHAEL GOLDBERG, RECEIVER | ON FILE |
| MICHAEL GOLZ | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GORDON BACK | ON FILE |
| MICHAEL GORDON BLUESTEIN | ON FILE |
| MICHAEL GORDON CURPHEY | ON FILE |
| MICHAEL GORDON JORGENSEN | ON FILE |
| MICHAEL GORDON MCCARTHY | ON FILE |
| MICHAEL GORDON SIDE | ON FILE |
| MICHAEL GOULD | ON FILE |
| MICHAEL GOULD FAMILY TRUST | ON FILE |
| MICHAEL GRAEME SHARP | ON FILE |
| MICHAEL GRAHAM BURGESS | ON FILE |
| MICHAEL GRAHAM DUSSAULT | ON FILE |
| MICHAEL GRAHAM FLYNN | ON FILE |
| MICHAEL GRAHAM HARMSTON | ON FILE |
| MICHAEL GRAHAM WALKER | ON FILE |
| MICHAEL GRANKVIST MARTINSEN | ON FILE |
| MICHAEL GRANT BEARDSLEY | ON FILE |
| MICHAEL GRANT HARRIDGE | ON FILE |
| MICHAEL GRANT MOHLMAN | ON FILE |
| MICHAEL GRANT PARFITT | ON FILE |
| MICHAEL GRANT PRESTON | ON FILE |
| MICHAEL GRÃŒNEBAUM | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GREEN | ON FILE |
| MICHAEL GREENBLATT | ON FILE |
| MICHAEL GREG SUAREZ | ON FILE |
| MICHAEL GREGORY ALLSOP | ON FILE |
| MICHAEL GREGORY BASSETT | ON FILE |
| MICHAEL GREGORY BENZ | ON FILE |
| MICHAEL GREGORY BRAND | ON FILE |
| MICHAEL GREGORY CHIFLIKYAN | ON FILE |
| MICHAEL GREGORY DAVIDSON | ON FILE |
| MICHAEL GREGORY HAGGE | ON FILE |
| MICHAEL GREGORY HARLOW | ON FILE |
| MICHAEL GREGORY KANDZIORA | ON FILE |
| MICHAEL GREGORY KELLOGG | ON FILE |
| MICHAEL GREGORY MATTFELD | ON FILE |
| MICHAEL GREGORY PASSARO | ON FILE |
| MICHAEL GREGORY ROTHFELDT | ON FILE |
| MICHAEL GREGORY WITHAM | ON FILE |
| MICHAEL GRIFFIN DOMINGO | ON FILE |
| MICHAEL GRIFFIN PISTOR | ON FILE |
| MICHAEL GRIFFITH JONES | ON FILE |
| MICHAEL GRINBERG | ON FILE |
| MICHAEL GRINGAUZ | ON FILE |
| MICHAEL GRONNEVIK | ON FILE |
| MICHAEL GRUBER | ON FILE |
| MICHAEL GUANTIERO | ON FILE |
| MICHAEL GUERREIRO FAISCA | ON FILE |
| MICHAEL GUGGENBERGER | ON FILE |
| MICHAEL GUILLAUME FLORIAN GUY ZIMMERMANN | ON FILE |
| MICHAEL GUILLAUME RODE | ON FILE |
| MICHAEL GUREVICH | ON FILE |
| MICHAEL GUTHER | ON FILE |
| MICHAEL GUTMAN | ON FILE |
| MICHAEL GUY BOWDEN | ON FILE |
| MICHAEL GUY D DEGELAEN | ON FILE |
| MICHAEL GUY P VASTENAEKEN | ON FILE |
| MICHAEL GUZDEK | ON FILE |
| MICHAEL GUZMAN | ON FILE |
| MICHAEL GYAU BOAKYE | ON FILE |
| MICHAEL GYGAX | ON FILE |
| MICHAEL H A THOEN | ON FILE |
| MICHAEL H CAVERS | ON FILE |
| MICHAEL H GERVAIS | ON FILE |
| MICHAEL H LANGENBERG | ON FILE |
| MICHAEL H LE | ON FILE |
| MICHAEL H LIAO | ON FILE |
| MICHAEL H MCEVOY | ON FILE |
| MICHAEL H MENDEL | ON FILE |
| MICHAEL H PRUNER | ON FILE |
| MICHAEL H RYBAS | ON FILE |
| MICHAEL H T WANG | ON FILE |
| MICHAEL HACHE | ON FILE |
| MICHAEL HACHE | ON FILE |
| MICHAEL HADDEN | ON FILE |
| MICHAEL HAERTSCH | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HAGENMAYER | ON FILE |
| MICHAEL HAHN KANG | ON FILE |
| MICHAEL HAJIME NISHIMOTO | ON FILE |
| MICHAEL HAKIMIAN | ON FILE |
| MICHAEL HAMILTON CAMP | ON FILE |
| MICHAEL HAMMERSCHMIDT | ON FILE |
| MICHAEL HAMPTON CAMPBELL | ON FILE |
| MICHAEL HANLON | ON FILE |
| MICHAEL HANSACK | ON FILE |
| MICHAEL HANSON TZENG | ON FILE |
| MICHAEL HARALAMBOS BOOSALIS | ON FILE |
| MICHAEL HARASTA | ON FILE |
| MICHAEL HARLAN FAIR II | ON FILE |
| MICHAEL HAROLD ITKOFF | ON FILE |
| MICHAEL HAROLD WALKER | ON FILE |
| MICHAEL HAROLD WILK | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS FOSTER | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON BERG | ON FILE |
| MICHAEL HARRISON NOAH | ON FILE |
| MICHAEL HARRY CARLSON | ON FILE |
| MICHAEL HARRY CROSS | ON FILE |
| MICHAEL HARRY SCEPANIAK | ON FILE |
| MICHAEL HARRY VALINSKY | ON FILE |
| MICHAEL HARTMANN | ON FILE |
| MICHAEL HAUER | ON FILE |
| MICHAEL HAVEN ISAACS | ON FILE |
| MICHAEL HAYDEN FRIZZELL | ON FILE |
| MICHAEL HAYNES HUTSON | ON FILE |
| MICHAEL HAYWARD SANDERS | ON FILE |
| MICHAEL HAZILIAS | ON FILE |
| MICHAEL HECHT HANSEN | ON FILE |
| MICHAEL HEEJIN KANG | ON FILE |
| MICHAEL HEINRICH FRIEDRICH-WILHELM LÃŒTJEN | ON FILE |
| MICHAEL HEINZ MEIER | ON FILE |
| MICHAEL HELMUT BURMANN | ON FILE |
| MICHAEL HENDERSON-RAUTER | ON FILE |
| MICHAEL HENDRAWAN | ON FILE |
| MICHAEL HENK MEYER | ON FILE |
| MICHAEL HENNESSY | ON FILE |
| MICHAEL HENRI LEHMANN | ON FILE |
| MICHAEL HENRY BLOCK | ON FILE |
| MICHAEL HENRY DE LOUW | ON FILE |
| MICHAEL HENRY DELA CRUZ | ON FILE |
| MICHAEL HENRY FINN | ON FILE |
| MICHAEL HENRY HEANEY | ON FILE |
| MICHAEL HENRY LANE | ON FILE |
| MICHAEL HENRY LOPEZ | ON FILE |
| MICHAEL HENRY OCONNOR | ON FILE |
| MICHAEL HENRY ONORATO | ON FILE |
| MICHAEL HENRY ROGERS | ON FILE |
| MICHAEL HENRY VERES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HERB GOLDBERG | ON FILE |
| MICHAEL HERBERT SHARMAN | ON FILE |
| MICHAEL HERMANN BITSCH | ON FILE |
| MICHAEL HERRERA MARQUEZ | ON FILE |
| MICHAEL HERRERO SANCHEZ | ON FILE |
| MICHAEL HERRMANN | ON FILE |
| MICHAEL HESSELLUND | ON FILE |
| MICHAEL HETHERINGTON OKANE | ON FILE |
| MICHAEL HIEU NGO | ON FILE |
| MICHAEL HIGHTOWER | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HINTERMAYR | ON FILE |
| MICHAEL HIRSCH | ON FILE |
| MICHAEL HIRST | ON FILE |
| MICHAEL HISHAM KHAMIS | ON FILE |
| MICHAEL HLAVENKA | ON FILE |
| MICHAEL HO | ON FILE |
| MICHAEL HOA THAI | ON FILE |
| MICHAEL HOANG | ON FILE |
| MICHAEL HOANG LUONG | ON FILE |
| MICHAEL HOANG PHI LONG NGUYEN | ON FILE |
| MICHAEL HODGES HEISER | ON FILE |
| MICHAEL HOFER | ON FILE |
| MICHAEL HOFFMANN SOERENSEN | ON FILE |
| MICHAEL HOI KWONG YEUNG | ON FILE |
| MICHAEL HOI MING CHEUNG | ON FILE |
| MICHAEL HOLGUIN | ON FILE |
| MICHAEL HOLLENSTEIN | ON FILE |
| MICHAEL HOLZMANN | ON FILE |
| MICHAEL HONG | ON FILE |
| MICHAEL HONGWOOK RHO | ON FILE |
| MICHAEL HON-KIT LEUNG | ON FILE |
| MICHAEL HOOD MCKENNA | ON FILE |
| MICHAEL HOU | ON FILE |
| MICHAEL HOUGAARD JORGENSEN | ON FILE |
| MICHAEL HOVANNES TCHALIKIAN | ON FILE |
| MICHAEL HOVRALUCK | ON FILE |
| MICHAEL HOWARD | ON FILE |
| MICHAEL HOWARD BAKER | ON FILE |
| MICHAEL HOWARD BERKOWITZ | ON FILE |
| MICHAEL HOWARD CLARK | ON FILE |
| MICHAEL HOWARD J SMEED | ON FILE |
| MICHAEL HOWARD KUYKENDALL | ON FILE |
| MICHAEL HOWARD ONEIL | ON FILE |
| MICHAEL HOWARD RAYMOND | ON FILE |
| MICHAEL HOWELL WIGGINS | ON FILE |
| MICHAEL HRISHENKO | ON FILE |
| MICHAEL HSIAO YANG | ON FILE |
| MICHAEL HUANG | ON FILE |
| MICHAEL HUANG SORY | ON FILE |
| MICHAEL HUBBARD | ON FILE |
| MICHAEL HUBERT WILLIAM GARDINER | ON FILE |
| MICHAEL HUGH CALVEY | ON FILE |
| MICHAEL HUGH CREAGER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HUGH MCCLUNG | ON FILE |
| MICHAEL HUGH MCGUINNESS | ON FILE |
| MICHAEL HUGH MCLINDEN | ON FILE |
| MICHAEL HUGHES BAILEY | ON FILE |
| MICHAEL HUGHES MENSING | ON FILE |
| MICHAEL HUGO SILM | ON FILE |
| MICHAEL HUNGON KIM | ON FILE |
| MICHAEL HUNKAR | ON FILE |
| MICHAEL HUNTER POLZIN | ON FILE |
| MICHAEL HUSEN | ON FILE |
| MICHAEL HUTH | ON FILE |
| MICHAEL HUYNH THANTRON | ON FILE |
| MICHAEL HWAN OH | ON FILE |
| MICHAEL HYOMOK LEE | ON FILE |
| MICHAEL HYUN KIM | ON FILE |
| MICHAEL HYUN MIN OH | ON FILE |
| MICHAEL HYUNSOO SONG | ON FILE |
| MICHAEL I GRABER | ON FILE |
| MICHAEL I SAMULAK | ON FILE |
| MICHAEL I THEINER | ON FILE |
| MICHAEL IAN BERRY | ON FILE |
| MICHAEL IAN BRYANT CASTANEDA | ON FILE |
| MICHAEL IAN CALMIS | ON FILE |
| MICHAEL IAN CANEPA | ON FILE |
| MICHAEL IAN COLLINS | ON FILE |
| MICHAEL IAN DONALD JUNOR | ON FILE |
| MICHAEL IAN HAY HARTNADY | ON FILE |
| MICHAEL IAN HUTCHINSON | ON FILE |
| MICHAEL IAN MOTTARELLY | ON FILE |
| MICHAEL IAN OATES | ON FILE |
| MICHAEL IAN TROY VOCILKA | ON FILE |
| MICHAEL IANNUESTRO GATCHALIAN | ON FILE |
| MICHAEL IBSEN | ON FILE |
| MICHAEL IGNACIO GUTIERREZ | ON FILE |
| MICHAEL II LUCCHESI | ON FILE |
| MICHAEL IKAIKA MEDEIROS | ON FILE |
| MICHAEL IKEMEFUNA ODIYI | ON FILE |
| MICHAEL IKENNA NZEOGU | ON FILE |
| MICHAEL ILAWAN ILANO | ON FILE |
| MICHAEL INAINA MIYAMOTO | ON FILE |
| MICHAEL INHO WHANG | ON FILE |
| MICHAEL IONATANA FORTUNE | ON FILE |
| MICHAEL IRA BROWN | ON FILE |
| MICHAEL IRELAND | ON FILE |
| MICHAEL IRFAN AZADE MAMODE | ON FILE |
| MICHAEL IRVING BRUCKNER | ON FILE |
| MICHAEL IRWIN PORTER | ON FILE |
| MICHAEL ISAAC GILLMAN | ON FILE |
| MICHAEL ISAAC JONSSON | ON FILE |
| MICHAEL ISAACS DE ARMON | ON FILE |
| MICHAEL ISHU YANG | ON FILE |
| MICHAEL ISRAEL BRUNE | ON FILE |
| MICHAEL ISRAEL YOUNGBAR | ON FILE |
| MICHAEL ISSEKS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ITEGBOJE | ON FILE |
| MICHAEL IVAN ALPERSTEIN | ON FILE |
| MICHAEL IVAN CLARKE | ON FILE |
| MICHAEL IVAN GORDON | ON FILE |
| MICHAEL IVAN NAPOLITANO | ON FILE |
| MICHAEL IVAN SCHWARTZ | ON FILE |
| MICHAEL IVAN YOUNG | ON FILE |
| MICHAEL IVERSEN | ON FILE |
| MICHAEL IVES | ON FILE |
| MICHAEL IZER PEREZ ROBINSON | ON FILE |
| MICHAEL J A PERALTA | ON FILE |
| MICHAEL J ADRAGNA | ON FILE |
| MICHAEL J AGRESTA | ON FILE |
| MICHAEL J ARRIETA | ON FILE |
| MICHAEL J AULT | ON FILE |
| MICHAEL J BARRILE | ON FILE |
| MICHAEL J BEASLEY | ON FILE |
| MICHAEL J BESKID | ON FILE |
| MICHAEL J BOATRIGHT | ON FILE |
| MICHAEL J BOBKO | ON FILE |
| MICHAEL J BONANNO | ON FILE |
| MICHAEL J BREEN | ON FILE |
| MICHAEL J BUCHINGER | ON FILE |
| MICHAEL J BUCKWALTER | ON FILE |
| MICHAEL J BUSARDO | ON FILE |
| MICHAEL J CAMARA | ON FILE |
| MICHAEL J CAMBRELEN GONZALEZ | ON FILE |
| MICHAEL J CASELLES | ON FILE |
| MICHAEL J CHA | ON FILE |
| MICHAEL J CHERICO | ON FILE |
| MICHAEL J CHERNICKI | ON FILE |
| MICHAEL J CHRISLER | ON FILE |
| MICHAEL J CHUANG | ON FILE |
| MICHAEL J CIARLONE | ON FILE |
| MICHAEL J CLAFFEY | ON FILE |
| MICHAEL J CLARK | ON FILE |
| MICHAEL J CONWAY | ON FILE |
| MICHAEL J CZAIKOWSKI | ON FILE |
| MICHAEL J DAHER | ON FILE |
| MICHAEL J DALY | ON FILE |
| MICHAEL J DEFOTO | ON FILE |
| MICHAEL J DENNY | ON FILE |
| MICHAEL J DORNISCH | ON FILE |
| MICHAEL J DOWNES | ON FILE |
| MICHAEL J DROSS | ON FILE |
| MICHAEL J E THORNBACK | ON FILE |
| MICHAEL J EARLY JR | ON FILE |
| MICHAEL J EGAN | ON FILE |
| MICHAEL J EGIDIO | ON FILE |
| MICHAEL J FITZPATRICK | ON FILE |
| MICHAEL J GALVIN | ON FILE |
| MICHAEL J GENESSE | ON FILE |
| MICHAEL J GIUDICE | ON FILE |
| MICHAEL J GOLDIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL J GRAINGER | ON FILE |
| MICHAEL J GRIFFIN | ON FILE |
| MICHAEL J GRIPPI | ON FILE |
| MICHAEL J HALE | ON FILE |
| MICHAEL J HAWKINS | ON FILE |
| MICHAEL J HORVATH | ON FILE |
| MICHAEL J II NELSON | ON FILE |
| MICHAEL J IRWIN | ON FILE |
| MICHAEL J JACOTT | ON FILE |
| MICHAEL J JI | ON FILE |
| MICHAEL J KADONOFF | ON FILE |
| MICHAEL J KIM | ON FILE |
| MICHAEL J KNIGHT | ON FILE |
| MICHAEL J KUESTER | ON FILE |
| MICHAEL J L MCGILL | ON FILE |
| MICHAEL J LABOMBARD | ON FILE |
| MICHAEL J LAFEMINA | ON FILE |
| MICHAEL J LALONDE | ON FILE |
| MICHAEL J LEWIS | ON FILE |
| MICHAEL J LICHARDI | ON FILE |
| MICHAEL J LIND | ON FILE |
| MICHAEL J LOFTHOUSE | ON FILE |
| MICHAEL J LONI | ON FILE |
| MICHAEL J LU | ON FILE |
| MICHAEL J LUCAS | ON FILE |
| MICHAEL J M LOBBE | ON FILE |
| MICHAEL J MAGUSCHAK | ON FILE |
| MICHAEL J MAHONEY | ON FILE |
| MICHAEL J MCAULIFFE | ON FILE |
| MICHAEL J MENOYO | ON FILE |
| MICHAEL J MILLER | ON FILE |
| MICHAEL J MODICA | ON FILE |
| MICHAEL J MONTEIRO | ON FILE |
| MICHAEL J MONTEITH | ON FILE |
| MICHAEL J MORGAN | ON FILE |
| MICHAEL J MULLIN | ON FILE |
| MICHAEL J MURPHY | ON FILE |
| MICHAEL J NAGLE | ON FILE |
| MICHAEL J NESTERUK | ON FILE |
| MICHAEL J OKEEFE | ON FILE |
| MICHAEL J PAQUETTE | ON FILE |
| MICHAEL J PETERSON | ON FILE |
| MICHAEL J PETRIDIS | ON FILE |
| MICHAEL J PIKE | ON FILE |
| MICHAEL J PINCUS | ON FILE |
| MICHAEL J POLLIO | ON FILE |
| MICHAEL J POTILLO | ON FILE |
| MICHAEL J QUINN | ON FILE |
| MICHAEL J ROSELLE | ON FILE |
| MICHAEL J ROSSMAN | ON FILE |
| MICHAEL J SAALFELD | ON FILE |
| MICHAEL J SALVADOR | ON FILE |
| MICHAEL J SAMPSON | ON FILE |
| MICHAEL J SANDS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL J SANTOS | ON FILE |
| MICHAEL J SCICHILONE | ON FILE |
| MICHAEL J SEITER | ON FILE |
| MICHAEL J SEMERARO | ON FILE |
| MICHAEL J SEXTON | ON FILE |
| MICHAEL J SIMSCUK | ON FILE |
| MICHAEL J SMOUT | ON FILE |
| MICHAEL J SORBER | ON FILE |
| MICHAEL J STAKEN | ON FILE |
| MICHAEL J TAFFE | ON FILE |
| MICHAEL J TALAVERA | ON FILE |
| MICHAEL J TOH | ON FILE |
| MICHAEL J TRUIJEN | ON FILE |
| MICHAEL J TRUPPA | ON FILE |
| MICHAEL J URIBE | ON FILE |
| MICHAEL J VILLAFANA | ON FILE |
| MICHAEL J WATTS | ON FILE |
| MICHAEL J WEISMAN | ON FILE |
| MICHAEL J WIRTH | ON FILE |
| MICHAEL J WOLF | ON FILE |
| MICHAEL JACEK MAZURKIEWICZ | ON FILE |
| MICHAEL JACK | ON FILE |
| MICHAEL JACOB BROUKHIM | ON FILE |
| MICHAEL JACOB CARLSON | ON FILE |
| MICHAEL JACOB COLLINS | ON FILE |
| MICHAEL JACOB KAUFMAN | ON FILE |
| MICHAEL JACOB PRATT | ON FILE |
| MICHAEL JACOBUS VAN DER KROGT | ON FILE |
| MICHAEL JACQUES ANTOINE KNOEPFLI | ON FILE |
| MICHAEL JACQUES HENRI PUISSEGUR | ON FILE |
| MICHAEL JAEHO SONG | ON FILE |
| MICHAEL JAHNZ | ON FILE |
| MICHAEL JAIME CRUZ | ON FILE |
| MICHAEL JAMAINE BERNARD BROWN | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES ABBOTT | ON FILE |
| MICHAEL JAMES ALAN DAVIES | ON FILE |
| MICHAEL JAMES ANDERTON | ON FILE |
| MICHAEL JAMES ANNEN | ON FILE |
| MICHAEL JAMES ASTON | ON FILE |
| MICHAEL JAMES BARANSKI | ON FILE |
| MICHAEL JAMES BAROSH | ON FILE |
| MICHAEL JAMES BARTHOLOW | ON FILE |
| MICHAEL JAMES BASINGER | ON FILE |
| MICHAEL JAMES BASSETT-ALLEN | ON FILE |
| MICHAEL JAMES BEATSON | ON FILE |
| MICHAEL JAMES BENNETT | ON FILE |
| MICHAEL JAMES BERRY | ON FILE |
| MICHAEL JAMES BICKLEY | ON FILE |
| MICHAEL JAMES BILLINGS | ON FILE |
| MICHAEL JAMES BIRKNER | ON FILE |
| MICHAEL JAMES BLUBAUGH | ON FILE |
| MICHAEL JAMES BOBER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JAMES BOYDEN | ON FILE |
| MICHAEL JAMES BUDGEN | ON FILE |
| MICHAEL JAMES BUGIN | ON FILE |
| MICHAEL JAMES BURGON | ON FILE |
| MICHAEL JAMES BURK | ON FILE |
| MICHAEL JAMES BURKHOLDER | ON FILE |
| MICHAEL JAMES CALOZ | ON FILE |
| MICHAEL JAMES CAMERA | ON FILE |
| MICHAEL JAMES CASILLAS | ON FILE |
| MICHAEL JAMES CHIAKULAS | ON FILE |
| MICHAEL JAMES CHOROMANSKI | ON FILE |
| MICHAEL JAMES CLAXTON | ON FILE |
| MICHAEL JAMES COLE | ON FILE |
| MICHAEL JAMES COLUMB | ON FILE |
| MICHAEL JAMES CONLIN | ON FILE |
| MICHAEL JAMES CONNOLLY | ON FILE |
| MICHAEL JAMES CONNOLLY | ON FILE |
| MICHAEL JAMES COULTER | ON FILE |
| MICHAEL JAMES CRIPPS | ON FILE |
| MICHAEL JAMES CURRY | ON FILE |
| MICHAEL JAMES CUVELIER | ON FILE |
| MICHAEL JAMES D KWAN | ON FILE |
| MICHAEL JAMES DAVIS | ON FILE |
| MICHAEL JAMES DAY | ON FILE |
| MICHAEL JAMES DE SIMONE | ON FILE |
| MICHAEL JAMES DENAULT | ON FILE |
| MICHAEL JAMES DENNEHY | ON FILE |
| MICHAEL JAMES DORAZIO | ON FILE |
| MICHAEL JAMES DOWNEY JR | ON FILE |
| MICHAEL JAMES EASTMAN | ON FILE |
| MICHAEL JAMES ELLEBRECHT | ON FILE |
| MICHAEL JAMES EMMICK | ON FILE |
| MICHAEL JAMES EUGENE PATRICK | ON FILE |
| MICHAEL JAMES FARQUHAR | ON FILE |
| MICHAEL JAMES FELDER | ON FILE |
| MICHAEL JAMES FELIZ | ON FILE |
| MICHAEL JAMES FERMIN | ON FILE |
| MICHAEL JAMES FLINT | ON FILE |
| MICHAEL JAMES FOLEY | ON FILE |
| MICHAEL JAMES FORD | ON FILE |
| MICHAEL JAMES FORDE | ON FILE |
| MICHAEL JAMES FRANCIS | ON FILE |
| MICHAEL JAMES FRIEDERICH | ON FILE |
| MICHAEL JAMES FROGLEY | ON FILE |
| MICHAEL JAMES FULCHER | ON FILE |
| MICHAEL JAMES GALVIN | ON FILE |
| MICHAEL JAMES GANUNG | ON FILE |
| MICHAEL JAMES GARTNER | ON FILE |
| MICHAEL JAMES GIANOUTSOS | ON FILE |
| MICHAEL JAMES GIBSON | ON FILE |
| MICHAEL JAMES GOLDSMITH | ON FILE |
| MICHAEL JAMES GOSTELOW | ON FILE |
| MICHAEL JAMES GRENIER | ON FILE |
| MICHAEL JAMES HADDICAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JAMES HAMBERGER | ON FILE |
| MICHAEL JAMES HARDIE | ON FILE |
| MICHAEL JAMES HARRIS | ON FILE |
| MICHAEL JAMES HARRIS | ON FILE |
| MICHAEL JAMES HEALY | ON FILE |
| MICHAEL JAMES HICKEY | ON FILE |
| MICHAEL JAMES HOLDRIDGE | ON FILE |
| MICHAEL JAMES HOLM | ON FILE |
| MICHAEL JAMES HOSKINS | ON FILE |
| MICHAEL JAMES HOUSTON | ON FILE |
| MICHAEL JAMES HOWLEY | ON FILE |
| MICHAEL JAMES HRUSA | ON FILE |
| MICHAEL JAMES HUBER | ON FILE |
| MICHAEL JAMES IPPOLITO | ON FILE |
| MICHAEL JAMES IRVING | ON FILE |
| MICHAEL JAMES JACQUES | ON FILE |
| MICHAEL JAMES JOHN ELLIOTT | ON FILE |
| MICHAEL JAMES JOHNSON | ON FILE |
| MICHAEL JAMES KEITH SMITHERS | ON FILE |
| MICHAEL JAMES KILCULLEN | ON FILE |
| MICHAEL JAMES LAGRASSO | ON FILE |
| MICHAEL JAMES LAMB | ON FILE |
| MICHAEL JAMES LAMONT | ON FILE |
| MICHAEL JAMES LATTNER | ON FILE |
| MICHAEL JAMES LAW | ON FILE |
| MICHAEL JAMES LEBLANC | ON FILE |
| MICHAEL JAMES LOCHER | ON FILE |
| MICHAEL JAMES LONDON | ON FILE |
| MICHAEL JAMES LYONS | ON FILE |
| MICHAEL JAMES MAHER | ON FILE |
| MICHAEL JAMES MAKAROV | ON FILE |
| MICHAEL JAMES MARSH | ON FILE |
| MICHAEL JAMES MARTINI | ON FILE |
| MICHAEL JAMES MASTERSON | ON FILE |
| MICHAEL JAMES MATTHEWS | ON FILE |
| MICHAEL JAMES MC GARRY | ON FILE |
| MICHAEL JAMES MCALLISTER | ON FILE |
| MICHAEL JAMES MCGRATH | ON FILE |
| MICHAEL JAMES MCLAUGHLIN | ON FILE |
| MICHAEL JAMES MCNISH | ON FILE |
| MICHAEL JAMES MELINK | ON FILE |
| MICHAEL JAMES MENICHETTI | ON FILE |
| MICHAEL JAMES MENICHETTI | ON FILE |
| MICHAEL JAMES METCALFE | ON FILE |
| MICHAEL JAMES MEYERS | ON FILE |
| MICHAEL JAMES MOLINA | ON FILE |
| MICHAEL JAMES MOONEY | ON FILE |
| MICHAEL JAMES MOSSMAN | ON FILE |
| MICHAEL JAMES NELSON | ON FILE |
| MICHAEL JAMES NICOLOSI | ON FILE |
| MICHAEL JAMES NIXON | ON FILE |
| MICHAEL JAMES NOTTLE | ON FILE |
| MICHAEL JAMES OBERMULLER | ON FILE |
| MICHAEL JAMES ODELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JAMES OGRADY | ON FILE |
| MICHAEL JAMES ORLANDO | ON FILE |
| MICHAEL JAMES PARISI | ON FILE |
| MICHAEL JAMES PATRICK TIGHE | ON FILE |
| MICHAEL JAMES PEPITONE | ON FILE |
| MICHAEL JAMES PERKINS | ON FILE |
| MICHAEL JAMES PETKOVICH | ON FILE |
| MICHAEL JAMES POMO | ON FILE |
| MICHAEL JAMES PORTER | ON FILE |
| MICHAEL JAMES POWELL | ON FILE |
| MICHAEL JAMES PRAHL | ON FILE |
| MICHAEL JAMES RATKOVICH | ON FILE |
| MICHAEL JAMES REAGAN | ON FILE |
| MICHAEL JAMES REDMAN | ON FILE |
| MICHAEL JAMES REYES JAMLANG | ON FILE |
| MICHAEL JAMES RICHARD | ON FILE |
| MICHAEL JAMES RICHARDS | ON FILE |
| MICHAEL JAMES ROBERTS | ON FILE |
| MICHAEL JAMES RODGERS | ON FILE |
| MICHAEL JAMES ROTH | ON FILE |
| MICHAEL JAMES RUANE | ON FILE |
| MICHAEL JAMES SAILER | ON FILE |
| MICHAEL JAMES SARAVIS | ON FILE |
| MICHAEL JAMES SCHIMKE | ON FILE |
| MICHAEL JAMES SCHMALZ | ON FILE |
| MICHAEL JAMES SCUDDER | ON FILE |
| MICHAEL JAMES SEDGWICK | ON FILE |
| MICHAEL JAMES SENECA | ON FILE |
| MICHAEL JAMES SHARRY | ON FILE |
| MICHAEL JAMES SHIREY | ON FILE |
| MICHAEL JAMES SILVANO | ON FILE |
| MICHAEL JAMES SIMONSON | ON FILE |
| MICHAEL JAMES SINGLETARY | ON FILE |
| MICHAEL JAMES SOCALL | ON FILE |
| MICHAEL JAMES STEPHENS | ON FILE |
| MICHAEL JAMES STEVENS | ON FILE |
| MICHAEL JAMES STIL | ON FILE |
| MICHAEL JAMES STOCCO | ON FILE |
| MICHAEL JAMES SULLIVANDENNING | ON FILE |
| MICHAEL JAMES SUNDINE | ON FILE |
| MICHAEL JAMES SWINFORD | ON FILE |
| MICHAEL JAMES SZULC | ON FILE |
| MICHAEL JAMES TASKER | ON FILE |
| MICHAEL JAMES THIEL | ON FILE |
| MICHAEL JAMES TIMOTHY CONNOR | ON FILE |
| MICHAEL JAMES VASSAU | ON FILE |
| MICHAEL JAMES VELENOSI | ON FILE |
| MICHAEL JAMES VINAL | ON FILE |
| MICHAEL JAMES WANG | ON FILE |
| MICHAEL JAMES WATSON | ON FILE |
| MICHAEL JAMES WEAVER | ON FILE |
| MICHAEL JAMES WEBB | ON FILE |
| MICHAEL JAMES WEES | ON FILE |
| MICHAEL JAMES WELLS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JAMES WESTON | ON FILE |
| MICHAEL JAMES WHEELER | ON FILE |
| MICHAEL JAMES WHITEHORN | ON FILE |
| MICHAEL JAMES WIGTON | ON FILE |
| MICHAEL JAMES WILLIAMS | ON FILE |
| MICHAEL JAMES WILLS | ON FILE |
| MICHAEL JAMES WILT | ON FILE |
| MICHAEL JAMES WRIGHT | ON FILE |
| MICHAEL JAMESHOLM ENCK | ON FILE |
| MICHAEL JAMESMAKIA GOMES | ON FILE |
| MICHAEL JAMON DEGUZMAN | ON FILE |
| MICHAEL JAMON PAGAN | ON FILE |
| MICHAEL JAN ANDREAS PFLAUM | ON FILE |
| MICHAEL JAN OLIVIERO | ON FILE |
| MICHAEL JAN SZCZEPANEK | ON FILE |
| MICHAEL JAN VAN BEUREN BLACKMORE | ON FILE |
| MICHAEL JANUS PANGAN MANZANO | ON FILE |
| MICHAEL JARED MALAN | ON FILE |
| MICHAEL JARED WOOD | ON FILE |
| MICHAEL JARION GREENE | ON FILE |
| MICHAEL JARROD JACKSON | ON FILE |
| MICHAEL JARVIS | ON FILE |
| MICHAEL JASON ANGEL | ON FILE |
| MICHAEL JASON BILLMAN | ON FILE |
| MICHAEL JASON BROWN | ON FILE |
| MICHAEL JASON CHAN | ON FILE |
| MICHAEL JASON CHUCKWUEBUKA ANYANWU | ON FILE |
| MICHAEL JASON FIELDS | ON FILE |
| MICHAEL JASON FUDGE | ON FILE |
| MICHAEL JASON GOMES | ON FILE |
| MICHAEL JASON GORENSTEIN | ON FILE |
| MICHAEL JASON LEWIS | ON FILE |
| MICHAEL JASON MARMAR | ON FILE |
| MICHAEL JASON MEJIA | ON FILE |
| MICHAEL JASON MERRILL | ON FILE |
| MICHAEL JASON MOROWITZ | ON FILE |
| MICHAEL JASON MYERS | ON FILE |
| MICHAEL JASON RENO | ON FILE |
| MICHAEL JASON SIEGEL | ON FILE |
| MICHAEL JASON STORM | ON FILE |
| MICHAEL JAVAD HOOSHMAND | ON FILE |
| MICHAEL JAVAUGHN HUBBARD | ON FILE |
| MICHAEL JAVIER SALOMON VIERA | ON FILE |
| MICHAEL JAY BRAUNDEL | ON FILE |
| MICHAEL JAY BRYSON | ON FILE |
| MICHAEL JAY CLARK | ON FILE |
| MICHAEL JAY DAVIS | ON FILE |
| MICHAEL JAY DEMERS | ON FILE |
| MICHAEL JAY DEMERS | ON FILE |
| MICHAEL JAY EDWARDS | ON FILE |
| MICHAEL JAY HARRISON | ON FILE |
| MICHAEL JAY LIPCAMON | ON FILE |
| MICHAEL JAY MOSSMAN | ON FILE |
| MICHAEL JAY PELTZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JAY SEPTIMO | ON FILE |
| MICHAEL JAYE HUFFMAN | ON FILE |
| MICHAEL JAYSON TABOR | ON FILE |
| MICHAEL JEAMES NEWCOMBE | ON FILE |
| MICHAEL JEAN ANTHONY PASTORE | ON FILE |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ON FILE |
| MICHAEL JEAN GUERRIER | ON FILE |
| MICHAEL JEAN J JORIS | ON FILE |
| MICHAEL JEAN JACQUES JESSIER | ON FILE |
| MICHAEL JEAN JACQUES SAMOUILLAN | ON FILE |
| MICHAEL JEAN JOSEPH DIGEON | ON FILE |
| MICHAEL JEAN PHILIPPE ELLAPIN | ON FILE |
| MICHAEL JEAN VAUTHEY | ON FILE |
| MICHAEL JEAN-CLAUDE DENIZE | ON FILE |
| MICHAEL JEFFERSON LOFTIS | ON FILE |
| MICHAEL JEFFERY WOELFEL | ON FILE |
| MICHAEL JEFFREY HARR | ON FILE |
| MICHAEL JEFFREY HOWARTH | ON FILE |
| MICHAEL JEFFREY KENYON | ON FILE |
| MICHAEL JEFFREY LONG | ON FILE |
| MICHAEL JEFFREY MCARTHUR | ON FILE |
| MICHAEL JEFFREY MERTZ | ON FILE |
| MICHAEL JEFFREY QUICK | ON FILE |
| MICHAEL JEFFREY SAUNDERS | ON FILE |
| MICHAEL JEFFREY SCHALLER | ON FILE |
| MICHAEL JEFFREY SCHROER | ON FILE |
| MICHAEL JEFFREY SELLITTO | ON FILE |
| MICHAEL JEFFREY SMITH | ON FILE |
| MICHAEL JEFFREY TUMULAK PACURZA | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSHUNG WANG | ON FILE |
| MICHAEL JEREMY RYAN | ON FILE |
| MICHAEL JERMAINE BRIMLEY | ON FILE |
| MICHAEL JERMAINE FRANKS | ON FILE |
| MICHAEL JERMEL LOCKHART | ON FILE |
| MICHAEL JEROME NEWKIRK | ON FILE |
| MICHAEL JERRY PISON DE LEON | ON FILE |
| MICHAEL JESSIE DEL VRANAS | ON FILE |
| MICHAEL JIAJUN QIAN | ON FILE |
| MICHAEL JIANG | ON FILE |
| MICHAEL JIHOON PARK | ON FILE |
| MICHAEL JIMENEZ DOMINGUEZ | ON FILE |
| MICHAEL JIMMAR PHILLIPS | ON FILE |
| MICHAEL JIMMY FERNANDEZ | ON FILE |
| MICHAEL JIN KAI YANG | ON FILE |
| MICHAEL JIN SO | ON FILE |
| MICHAEL JINDRA | ON FILE |
| MICHAEL JIVCOV LICOV | ON FILE |
| MICHAEL JOACHIM PLASCHKE | ON FILE |
| MICHAEL JOCONNOR BRUMM | ON FILE |
| MICHAEL JODEVWO OMAJENE | ON FILE |
| MICHAEL JOE DUBINSKY | ON FILE |
| MICHAEL JOE PARK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOEL FABRIKANT | ON FILE |
| MICHAEL JOHANN GUBESCH | ON FILE |
| MICHAEL JOHANNES CORNELIS WOUTERS | ON FILE |
| MICHAEL JOHAR ZOELMAN | ON FILE |
| MICHAEL JOHN ADAM NICHOLAS | ON FILE |
| MICHAEL JOHN ALEXANDER REYNAL HARRIET | ON FILE |
| MICHAEL JOHN ANIELLO SCAVARELLI | ON FILE |
| MICHAEL JOHN ANTONIAZZI | ON FILE |
| MICHAEL JOHN AUCH | ON FILE |
| MICHAEL JOHN BAILEY | ON FILE |
| MICHAEL JOHN BARKER | ON FILE |
| MICHAEL JOHN BEARDSLEE | ON FILE |
| MICHAEL JOHN BENOIT | ON FILE |
| MICHAEL JOHN BENTON | ON FILE |
| MICHAEL JOHN BENWELL | ON FILE |
| MICHAEL JOHN BERTE | ON FILE |
| MICHAEL JOHN BERTIE | ON FILE |
| MICHAEL JOHN BOHLANDER | ON FILE |
| MICHAEL JOHN BRADY | ON FILE |
| MICHAEL JOHN BRESLIN | ON FILE |
| MICHAEL JOHN BROWN | ON FILE |
| MICHAEL JOHN BUNDY | ON FILE |
| MICHAEL JOHN BURGESS | ON FILE |
| MICHAEL JOHN BURNETT | ON FILE |
| MICHAEL JOHN BUTTON | ON FILE |
| MICHAEL JOHN CADMAN | ON FILE |
| MICHAEL JOHN CAREY | ON FILE |
| MICHAEL JOHN CARINO | ON FILE |
| MICHAEL JOHN CHAPMAN ACKROYD | ON FILE |
| MICHAEL JOHN CHARLES LYDON | ON FILE |
| MICHAEL JOHN CHERPOCK | ON FILE |
| MICHAEL JOHN CHRISTY | ON FILE |
| MICHAEL JOHN COMFORT | ON FILE |
| MICHAEL JOHN CONTE | ON FILE |
| MICHAEL JOHN COOPER | ON FILE |
| MICHAEL JOHN CORPUZ | ON FILE |
| MICHAEL JOHN CRAFT | ON FILE |
| MICHAEL JOHN CURRAN | ON FILE |
| MICHAEL JOHN DESMOND | ON FILE |
| MICHAEL JOHN DEWAN | ON FILE |
| MICHAEL JOHN DIRKSING | ON FILE |
| MICHAEL JOHN DREBIT | ON FILE |
| MICHAEL JOHN DUBE | ON FILE |
| MICHAEL JOHN DURR | ON FILE |
| MICHAEL JOHN ENGEL | ON FILE |
| MICHAEL JOHN FAHEY | ON FILE |
| MICHAEL JOHN FERRANTINO | ON FILE |
| MICHAEL JOHN FILLINGER | ON FILE |
| MICHAEL JOHN GAMBY | ON FILE |
| MICHAEL JOHN GEERING | ON FILE |
| MICHAEL JOHN GEORGE BISHOP | ON FILE |
| MICHAEL JOHN GIAMMANCO | ON FILE |
| MICHAEL JOHN GLAAB | ON FILE |
| MICHAEL JOHN GLOVER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOHN GOUGH | ON FILE |
| MICHAEL JOHN GOZZO | ON FILE |
| MICHAEL JOHN GRIFFIN | ON FILE |
| MICHAEL JOHN GRIMES | ON FILE |
| MICHAEL JOHN GUARINO | ON FILE |
| MICHAEL JOHN GUSWAY | ON FILE |
| MICHAEL JOHN GUTBROD | ON FILE |
| MICHAEL JOHN GUZZARDO | ON FILE |
| MICHAEL JOHN HANNON | ON FILE |
| MICHAEL JOHN HARDACRE | ON FILE |
| MICHAEL JOHN HARR | ON FILE |
| MICHAEL JOHN HARRIS | ON FILE |
| MICHAEL JOHN HARRISON | ON FILE |
| MICHAEL JOHN HASTINGS JR | ON FILE |
| MICHAEL JOHN HAYES | ON FILE |
| MICHAEL JOHN HEISE | ON FILE |
| MICHAEL JOHN HERNANDEZ | ON FILE |
| MICHAEL JOHN HERRING | ON FILE |
| MICHAEL JOHN HIRSH | ON FILE |
| MICHAEL JOHN HOEGER | ON FILE |
| MICHAEL JOHN HOLLAND | ON FILE |
| MICHAEL JOHN HOLLANDERS | ON FILE |
| MICHAEL JOHN HOU MEZZINO | ON FILE |
| MICHAEL JOHN ISHAK | ON FILE |
| MICHAEL JOHN JEFFCOTE | ON FILE |
| MICHAEL JOHN JEPPESEN | ON FILE |
| MICHAEL JOHN KARAGINES | ON FILE |
| MICHAEL JOHN KEEFE | ON FILE |
| MICHAEL JOHN KEITH | ON FILE |
| MICHAEL JOHN KEMP | ON FILE |
| MICHAEL JOHN KENCH | ON FILE |
| MICHAEL JOHN KING | ON FILE |
| MICHAEL JOHN KNUDSEN | ON FILE |
| MICHAEL JOHN KOZUCH | ON FILE |
| MICHAEL JOHN KRICK | ON FILE |
| MICHAEL JOHN LAFFAN | ON FILE |
| MICHAEL JOHN LAMIRAND | ON FILE |
| MICHAEL JOHN LAPLACA | ON FILE |
| MICHAEL JOHN LEDEE | ON FILE |
| MICHAEL JOHN LEICHTENSCHLAG | ON FILE |
| MICHAEL JOHN LIDDLE | ON FILE |
| MICHAEL JOHN LINSCHEID | ON FILE |
| MICHAEL JOHN LLEWELLYNWILLIAMS | ON FILE |
| MICHAEL JOHN LOCK | ON FILE |
| MICHAEL JOHN LOUSADA | ON FILE |
| MICHAEL JOHN LYZANCHUK | ON FILE |
| MICHAEL JOHN MALEDON | ON FILE |
| MICHAEL JOHN MAPLE | ON FILE |
| MICHAEL JOHN MATSEN | ON FILE |
| MICHAEL JOHN MCCONNELL | ON FILE |
| MICHAEL JOHN MCCORKLE | ON FILE |
| MICHAEL JOHN MCDEVITT | ON FILE |
| MICHAEL JOHN MCEWEN | ON FILE |
| MICHAEL JOHN MCMULLEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOHN MCRAE | ON FILE |
| MICHAEL JOHN MERCIER | ON FILE |
| MICHAEL JOHN MILLER | ON FILE |
| MICHAEL JOHN MITCHELL | ON FILE |
| MICHAEL JOHN MURBY | ON FILE |
| MICHAEL JOHN MURPHY | ON FILE |
| MICHAEL JOHN MYERSCOUGH | ON FILE |
| MICHAEL JOHN NEATE | ON FILE |
| MICHAEL JOHN NELLIGAN | ON FILE |
| MICHAEL JOHN NICHOLSON | ON FILE |
| MICHAEL JOHN NOONAN | ON FILE |
| MICHAEL JOHN OBRIEN | ON FILE |
| MICHAEL JOHN PALUSZEK | ON FILE |
| MICHAEL JOHN PARSONS | ON FILE |
| MICHAEL JOHN PAVLOVICK | ON FILE |
| MICHAEL JOHN PEDERSEN | ON FILE |
| MICHAEL JOHN PETRATOS | ON FILE |
| MICHAEL JOHN PHILLIPS | ON FILE |
| MICHAEL JOHN PINE | ON FILE |
| MICHAEL JOHN PINTO | ON FILE |
| MICHAEL JOHN PINTO | ON FILE |
| MICHAEL JOHN PIO | ON FILE |
| MICHAEL JOHN RABATIN | ON FILE |
| MICHAEL JOHN RENCZKOWSKI | ON FILE |
| MICHAEL JOHN REPPION | ON FILE |
| MICHAEL JOHN RETHMAN | ON FILE |
| MICHAEL JOHN RIESENBERG | ON FILE |
| MICHAEL JOHN ROBERT RESTIFO | ON FILE |
| MICHAEL JOHN ROBERTS | ON FILE |
| MICHAEL JOHN ROETTGER | ON FILE |
| MICHAEL JOHN ROGERS | ON FILE |
| MICHAEL JOHN SALISBURY | ON FILE |
| MICHAEL JOHN SAMMONS | ON FILE |
| MICHAEL JOHN SANTEK | ON FILE |
| MICHAEL JOHN SCHAFFER | ON FILE |
| MICHAEL JOHN SCHMITT | ON FILE |
| MICHAEL JOHN SCHOENEWOLFF | ON FILE |
| MICHAEL JOHN SCHOONOVER | ON FILE |
| MICHAEL JOHN SCHROEDER | ON FILE |
| MICHAEL JOHN SEVILLA | ON FILE |
| MICHAEL JOHN SHAEFFER | ON FILE |
| MICHAEL JOHN SHEA | ON FILE |
| MICHAEL JOHN SHIPLEY | ON FILE |
| MICHAEL JOHN SHOVLIN | ON FILE |
| MICHAEL JOHN SMITS | ON FILE |
| MICHAEL JOHN SOSZYNSKI | ON FILE |
| MICHAEL JOHN SOUTH | ON FILE |
| MICHAEL JOHN SPADONI | ON FILE |
| MICHAEL JOHN STANGEL | ON FILE |
| MICHAEL JOHN STEARNE | ON FILE |
| MICHAEL JOHN STENMAN | ON FILE |
| MICHAEL JOHN STROH | ON FILE |
| MICHAEL JOHN STROHMAN | ON FILE |
| MICHAEL JOHN TALIERCIO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOHN TERRELL | ON FILE |
| MICHAEL JOHN THOMANN | ON FILE |
| MICHAEL JOHN THOMAS | ON FILE |
| MICHAEL JOHN TORRA | ON FILE |
| MICHAEL JOHN TREFRY | ON FILE |
| MICHAEL JOHN TURTENWALD | ON FILE |
| MICHAEL JOHN TYRELL | ON FILE |
| MICHAEL JOHN VANDENBOS | ON FILE |
| MICHAEL JOHN WAJDA | ON FILE |
| MICHAEL JOHN WALMSLEY | ON FILE |
| MICHAEL JOHN WHELAN | ON FILE |
| MICHAEL JOHN WILSHAW | ON FILE |
| MICHAEL JOHN YANAHAN | ON FILE |
| MICHAEL JOHN ZEHER | ON FILE |
| MICHAEL JOHN ZUCHOWSKI | ON FILE |
| MICHAEL JOHNATAN SOTOMAYOR INGA | ON FILE |
| MICHAEL JOHN-MARION MILLER | ON FILE |
| MICHAEL JOHNSCOTT POLLARD | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON DUONG | ON FILE |
| MICHAEL JOHNSON MCANDREW | ON FILE |
| MICHAEL JOHNSON OLDS | ON FILE |
| MICHAEL JON ACTON | ON FILE |
| MICHAEL JON BUCKLEY | ON FILE |
| MICHAEL JON EBERHARDT | ON FILE |
| MICHAEL JON ENGLERT | ON FILE |
| MICHAEL JON GARDNER | ON FILE |
| MICHAEL JON GREEN | ON FILE |
| MICHAEL JON KRISTENSEN | ON FILE |
| MICHAEL JON MORAN | ON FILE |
| MICHAEL JON RAMPTON | ON FILE |
| MICHAEL JON SAITO | ON FILE |
| MICHAEL JON SKJERVEN | ON FILE |
| MICHAEL JON WITHROW | ON FILE |
| MICHAEL JONATAN SIUM | ON FILE |
| MICHAEL JONATHAN CHOU | ON FILE |
| MICHAEL JONATHAN FELDMAN | ON FILE |
| MICHAEL JONATHAN HAUDECOEUR A | ON FILE |
| MICHAEL JONATHAN HOWARD | ON FILE |
| MICHAEL JONATHAN HUGH MAYERS | ON FILE |
| MICHAEL JONATHAN KHADAVI | ON FILE |
| MICHAEL JONATHAN KUZYK | ON FILE |
| MICHAEL JONATHAN SHEWCHUK | ON FILE |
| MICHAEL JONATHON GLEBA | ON FILE |
| MICHAEL JONATHYN SEGURA | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONSSON | ON FILE |
| MICHAEL JOON HO TOSHIHIRO FEHLBERG | ON FILE |
| MICHAEL JORDAN ARING | ON FILE |
| MICHAEL JORDAN BAYLY | ON FILE |
| MICHAEL JORDAN BOOTHBY | ON FILE |
| MICHAEL JORDAN FINK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JORDAN FISCHER | ON FILE |
| MICHAEL JORDAN LEVINE | ON FILE |
| MICHAEL JORDAN PRESTON | ON FILE |
| MICHAEL JORGE GUIMARAES | ON FILE |
| MICHAEL JORGE MUSARDO UHLSCHMIDT | ON FILE |
| MICHAEL JOSE SOARES | ON FILE |
| MICHAEL JOSEF BERZ | ON FILE |
| MICHAEL JOSEF ROSOWSKI | ON FILE |
| MICHAEL JOSEF SCHAUBER | ON FILE |
| MICHAEL JOSEPH AMONICA | ON FILE |
| MICHAEL JOSEPH ANDERSON | ON FILE |
| MICHAEL JOSEPH ANOBILE | ON FILE |
| MICHAEL JOSEPH ARLINGTON | ON FILE |
| MICHAEL JOSEPH ATLANI | ON FILE |
| MICHAEL JOSEPH BALL | ON FILE |
| MICHAEL JOSEPH BARKER | ON FILE |
| MICHAEL JOSEPH BARONE | ON FILE |
| MICHAEL JOSEPH BICKIMER | ON FILE |
| MICHAEL JOSEPH BIDGOOD | ON FILE |
| MICHAEL JOSEPH BIRD | ON FILE |
| MICHAEL JOSEPH BLACK | ON FILE |
| MICHAEL JOSEPH BONFATTO | ON FILE |
| MICHAEL JOSEPH BONNICI | ON FILE |
| MICHAEL JOSEPH BROWN | ON FILE |
| MICHAEL JOSEPH BUZZI | ON FILE |
| MICHAEL JOSEPH CAMARATA | ON FILE |
| MICHAEL JOSEPH CAMPBELL PIRES | ON FILE |
| MICHAEL JOSEPH CANNON FORD | ON FILE |
| MICHAEL JOSEPH CARR | ON FILE |
| MICHAEL JOSEPH CARRICO | ON FILE |
| MICHAEL JOSEPH CASHMAN | ON FILE |
| MICHAEL JOSEPH CASSIDY | ON FILE |
| MICHAEL JOSEPH CECCHINI | ON FILE |
| MICHAEL JOSEPH CERULLO | ON FILE |
| MICHAEL JOSEPH CHROMEY | ON FILE |
| MICHAEL JOSEPH CIRAFESI | ON FILE |
| MICHAEL JOSEPH COLEANTONIO | ON FILE |
| MICHAEL JOSEPH DAVENPORT | ON FILE |
| MICHAEL JOSEPH DIGIULIO | ON FILE |
| MICHAEL JOSEPH DITULLIO | ON FILE |
| MICHAEL JOSEPH DOMINGUEZ | ON FILE |
| MICHAEL JOSEPH DONAHUE | ON FILE |
| MICHAEL JOSEPH DONNAN | ON FILE |
| MICHAEL JOSEPH DUFFY | ON FILE |
| MICHAEL JOSEPH DUGGAN | ON FILE |
| MICHAEL JOSEPH DUMALA | ON FILE |
| MICHAEL JOSEPH DURHAM | ON FILE |
| MICHAEL JOSEPH DWYER | ON FILE |
| MICHAEL JOSEPH EMMI | ON FILE |
| MICHAEL JOSEPH ESPINOZA | ON FILE |
| MICHAEL JOSEPH EVERS | ON FILE |
| MICHAEL JOSEPH FAGAN | ON FILE |
| MICHAEL JOSEPH FOLEY | ON FILE |
| MICHAEL JOSEPH FOSHAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOSEPH FOURNIER | ON FILE |
| MICHAEL JOSEPH GFELNER | ON FILE |
| MICHAEL JOSEPH GILBERT | ON FILE |
| MICHAEL JOSEPH GOODALL | ON FILE |
| MICHAEL JOSEPH GUERRERO | ON FILE |
| MICHAEL JOSEPH HAID | ON FILE |
| MICHAEL JOSEPH HANNEMAN | ON FILE |
| MICHAEL JOSEPH HARWARD | ON FILE |
| MICHAEL JOSEPH HEBRANK | ON FILE |
| MICHAEL JOSEPH IVANUSKA | ON FILE |
| MICHAEL JOSEPH JONES | ON FILE |
| MICHAEL JOSEPH KIPP | ON FILE |
| MICHAEL JOSEPH KOEHLER | ON FILE |
| MICHAEL JOSEPH KOTLARCHYK | ON FILE |
| MICHAEL JOSEPH KRAL | ON FILE |
| MICHAEL JOSEPH LAPORTE | ON FILE |
| MICHAEL JOSEPH LEGER | ON FILE |
| MICHAEL JOSEPH LENTO | ON FILE |
| MICHAEL JOSEPH LEWIS | ON FILE |
| MICHAEL JOSEPH LEY | ON FILE |
| MICHAEL JOSEPH LONG | ON FILE |
| MICHAEL JOSEPH LORINGER | ON FILE |
| MICHAEL JOSEPH MADEJ | ON FILE |
| MICHAEL JOSEPH MAFFEI | ON FILE |
| MICHAEL JOSEPH MAGUIRE | ON FILE |
| MICHAEL JOSEPH MAHONEY | ON FILE |
| MICHAEL JOSEPH MANDUCA | ON FILE |
| MICHAEL JOSEPH MARINO | ON FILE |
| MICHAEL JOSEPH MAZZOLA | ON FILE |
| MICHAEL JOSEPH MC FARLAND | ON FILE |
| MICHAEL JOSEPH MCKINLEY | ON FILE |
| MICHAEL JOSEPH MCLAUGHLIN | ON FILE |
| MICHAEL JOSEPH MCNEILLIS | ON FILE |
| MICHAEL JOSEPH MELODY | ON FILE |
| MICHAEL JOSEPH MENDOZA | ON FILE |
| MICHAEL JOSEPH MINARDO | ON FILE |
| MICHAEL JOSEPH MOBLEY | ON FILE |
| MICHAEL JOSEPH MORABITO | ON FILE |
| MICHAEL JOSEPH MORONEY | ON FILE |
| MICHAEL JOSEPH MURPHY | ON FILE |
| MICHAEL JOSEPH NESTOR | ON FILE |
| MICHAEL JOSEPH OKALSKI | ON FILE |
| MICHAEL JOSEPH OVADIA | ON FILE |
| MICHAEL JOSEPH PADOVA | ON FILE |
| MICHAEL JOSEPH PAGLIA | ON FILE |
| MICHAEL JOSEPH PAGLIA | ON FILE |
| MICHAEL JOSEPH PALMER | ON FILE |
| MICHAEL JOSEPH PATTERSON | ON FILE |
| MICHAEL JOSEPH PESA | ON FILE |
| MICHAEL JOSEPH PICCIRILLO | ON FILE |
| MICHAEL JOSEPH PIERCE | ON FILE |
| MICHAEL JOSEPH QUELCH | ON FILE |
| MICHAEL JOSEPH RADCLIFFE | ON FILE |
| MICHAEL JOSEPH RAFFERTY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOSEPH RANKIN | ON FILE |
| MICHAEL JOSEPH REIDY | ON FILE |
| MICHAEL JOSEPH REYNOLDS | ON FILE |
| MICHAEL JOSEPH RILL | ON FILE |
| MICHAEL JOSEPH ROACH | ON FILE |
| MICHAEL JOSEPH ROBERTS | ON FILE |
| MICHAEL JOSEPH ROCHE | ON FILE |
| MICHAEL JOSEPH RODGERS | ON FILE |
| MICHAEL JOSEPH RODRIGUEZ | ON FILE |
| MICHAEL JOSEPH ROHLFES | ON FILE |
| MICHAEL JOSEPH ROSATO | ON FILE |
| MICHAEL JOSEPH RUSSOMANO | ON FILE |
| MICHAEL JOSEPH RYAN | ON FILE |
| MICHAEL JOSEPH SATEARY | ON FILE |
| MICHAEL JOSEPH SNETZKO | ON FILE |
| MICHAEL JOSEPH SNOWMAN | ON FILE |
| MICHAEL JOSEPH SPAIN | ON FILE |
| MICHAEL JOSEPH SQUIRES | ON FILE |
| MICHAEL JOSEPH STANEK | ON FILE |
| MICHAEL JOSEPH STEINMEYER | ON FILE |
| MICHAEL JOSEPH SWEENEY | ON FILE |
| MICHAEL JOSEPH SYKORA | ON FILE |
| MICHAEL JOSEPH THIBODEAU | ON FILE |
| MICHAEL JOSEPH TIGHE | ON FILE |
| MICHAEL JOSEPH TOLK | ON FILE |
| MICHAEL JOSEPH TOTA | ON FILE |
| MICHAEL JOSEPH TRIENIS | ON FILE |
| MICHAEL JOSEPH VACCARELLI | ON FILE |
| MICHAEL JOSEPH VAUGHN | ON FILE |
| MICHAEL JOSEPH VENTILLO | ON FILE |
| MICHAEL JOSEPH VORCE | ON FILE |
| MICHAEL JOSEPH WALDING | ON FILE |
| MICHAEL JOSEPH WALSH | ON FILE |
| MICHAEL JOSEPH WELCH | ON FILE |
| MICHAEL JOSEPH WHALEN | ON FILE |
| MICHAEL JOSEPH WILCZYNSKI | ON FILE |
| MICHAEL JOSEPH WILDES | ON FILE |
| MICHAEL JOSEPH WILTSIE | ON FILE |
| MICHAEL JOSEPH WNUK | ON FILE |
| MICHAEL JOSEPH WOLAK | ON FILE |
| MICHAEL JOSEPH WOOLFORD | ON FILE |
| MICHAEL JOSEPH YOUNG | ON FILE |
| MICHAEL JOSEPH YOUNG | ON FILE |
| MICHAEL JOSEPH ZALESKI | ON FILE |
| MICHAEL JOSEPH ZAREMBA | ON FILE |
| MICHAEL JOSEPH ZIADEH | ON FILE |
| MICHAEL JOSEPH ZIELINSKY | ON FILE |
| MICHAEL JOSEPH ZOLIN | ON FILE |
| MICHAEL JOSEPHBARRIE MUNDEE | ON FILE |
| MICHAEL JOSHUA AMOS | ON FILE |
| MICHAEL JOSHUA CASTLEBERRY | ON FILE |
| MICHAEL JOSHUA KEARNEY | ON FILE |
| MICHAEL JOSHUA KUSHNER | ON FILE |
| MICHAEL JOSHUA NOLAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOSHUA PEARSON | ON FILE |
| MICHAEL JOSHUA POWELL | ON FILE |
| MICHAEL JOSIAH AGEMY | ON FILE |
| MICHAEL JOST | ON FILE |
| MICHAEL JOTHAM BELLER | ON FILE |
| MICHAEL JOZEF NOWICKI | ON FILE |
| MICHAEL JR JONES | ON FILE |
| MICHAEL JUDD OLSON | ON FILE |
| MICHAEL JUDE JAUBERT | ON FILE |
| MICHAEL JUDE MURRAY | ON FILE |
| MICHAEL JUDE PELLERIN | ON FILE |
| MICHAEL JUDE PELLERIN | ON FILE |
| MICHAEL JUDE SMITH | ON FILE |
| MICHAEL JUERG PETERER | ON FILE |
| MICHAEL JULIAN AGOSTINI | ON FILE |
| MICHAEL JULIAN REISS | ON FILE |
| MICHAEL JULIUS LIAO | ON FILE |
| MICHAEL JULIUS UMALI | ON FILE |
| MICHAEL JUN KIM | ON FILE |
| MICHAEL JUNG PERKINS | ON FILE |
| MICHAEL JUNGKYU CHOI | ON FILE |
| MICHAEL JUST | ON FILE |
| MICHAEL JUSTIN BORNER | ON FILE |
| MICHAEL JUSTIN JIMENEZ | ON FILE |
| MICHAEL JUSTIN TAMMEN | ON FILE |
| MICHAEL JUSTIN WINGHART | ON FILE |
| MICHAEL JUSTUN JALONEN | ON FILE |
| MICHAEL K BUSH | ON FILE |
| MICHAEL K FLURY | ON FILE |
| MICHAEL K HEARON | ON FILE |
| MICHAEL K MESSBAUER | ON FILE |
| MICHAEL K PARK | ON FILE |
| MICHAEL K YEUNG | ON FILE |
| MICHAEL KAHWA | ON FILE |
| MICHAEL KAIWAY TENG | ON FILE |
| MICHAEL KALEMKARYAN | ON FILE |
| MICHAEL KAM CHIU NG | ON FILE |
| MICHAEL KAMAL LEPON SINGH | ON FILE |
| MICHAEL KANGETHE MBIRIRI | ON FILE |
| MICHAEL KANGHSUN CHEN | ON FILE |
| MICHAEL KANTOR | ON FILE |
| MICHAEL KÃŒHNEL | ON FILE |
| MICHAEL KAPLAN | ON FILE |
| MICHAEL KARL MAGENHEIMER | ON FILE |
| MICHAEL KARYAU WONG | ON FILE |
| MICHAEL KASIMOW | ON FILE |
| MICHAEL KATZ | ON FILE |
| MICHAEL KAUFERSTEIN | ON FILE |
| MICHAEL KAUN | ON FILE |
| MICHAEL KAY | ON FILE |
| MICHAEL KEALOHI OISHI TERUYA | ON FILE |
| MICHAEL KEATING EDWARD | ON FILE |
| MICHAEL KEEN TALBOTT | ON FILE |
| MICHAEL KEENAN BYRNE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KEIICHI FUJINAKA | ON FILE |
| MICHAEL KEITH BARTHELETTE | ON FILE |
| MICHAEL KEITH BENNING | ON FILE |
| MICHAEL KEITH JOHNSON | ON FILE |
| MICHAEL KEITH KING | ON FILE |
| MICHAEL KEITH LINAWEAVER | ON FILE |
| MICHAEL KEITH LUCIUS | ON FILE |
| MICHAEL KEITH MITCHELL | ON FILE |
| MICHAEL KEITH WEST | ON FILE |
| MICHAEL KEITH WILLIAMS | ON FILE |
| MICHAEL KEITH WYLYE ANGUS | ON FILE |
| MICHAEL KELLEY SIMMONS | ON FILE |
| MICHAEL KELLNER | ON FILE |
| MICHAEL KEN BROWNING | ON FILE |
| MICHAEL KENITH EAGLE JR | ON FILE |
| MICHAEL KENNEDY HUMPHRIES | ON FILE |
| MICHAEL KENNETH BARGERHUFF | ON FILE |
| MICHAEL KENNETH BRODRIBB | ON FILE |
| MICHAEL KENNETH BROWN | ON FILE |
| MICHAEL KENNETH COLBY | ON FILE |
| MICHAEL KENNETH D KIRK | ON FILE |
| MICHAEL KENNETH DZIUBA | ON FILE |
| MICHAEL KENNETH LENIX | ON FILE |
| MICHAEL KENNETH LUK-KEE WONG | ON FILE |
| MICHAEL KENNETH NEVILLE | ON FILE |
| MICHAEL KENNETH PURZYCKI | ON FILE |
| MICHAEL KENNETH RARES | ON FILE |
| MICHAEL KENNETH RILEY II | ON FILE |
| MICHAEL KENNETH STAEHLING | ON FILE |
| MICHAEL KENNETH WOOD | ON FILE |
| MICHAEL KENNETHANTHONY JONES | ON FILE |
| MICHAEL KENNY | ON FILE |
| MICHAEL KENT FRANCIS | ON FILE |
| MICHAEL KENT RONER | ON FILE |
| MICHAEL KENT WEBB | ON FILE |
| MICHAEL KEONHO MA | ON FILE |
| MICHAEL KERWINREDFORD CARNEY | ON FILE |
| MICHAEL KEVIN CARLSON | ON FILE |
| MICHAEL KEVIN FEI | ON FILE |
| MICHAEL KEVIN GODIN | ON FILE |
| MICHAEL KEVIN GRADDY | ON FILE |
| MICHAEL KEVIN HUTTON | ON FILE |
| MICHAEL KEVIN PRENON USUEL KEVIN ALONSO | ON FILE |
| MICHAEL KEVIN SIERZANT | ON FILE |
| MICHAEL KEVIN THOMPSON | ON FILE |
| MICHAEL KEYTON THOMAS | ON FILE |
| MICHAEL KHALID HARRADINE | ON FILE |
| MICHAEL KHANDROS | ON FILE |
| MICHAEL KHANH LUU | ON FILE |
| MICHAEL KHOIANH NGUYEN | ON FILE |
| MICHAEL KHOURI | ON FILE |
| MICHAEL KILIAAN TROUW | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KIMANI | ON FILE |
| MICHAEL KING LAM TAM | ON FILE |
| MICHAEL KING OLSGAARD | ON FILE |
| MICHAEL KING TSAI | ON FILE |
| MICHAEL KINGSBURY MORRIS | ON FILE |
| MICHAEL KIRECHU KARUU | ON FILE |
| MICHAEL KIRK BATTERSON | ON FILE |
| MICHAEL KIRK MILLER | ON FILE |
| MICHAEL KIRKLEY | ON FILE |
| MICHAEL KITCHEN | ON FILE |
| MICHAEL KIYOTO MIYAMURA | ON FILE |
| MICHAEL KJAERUP SOERENSEN | ON FILE |
| MICHAEL KLAUS HOFFMANN | ON FILE |
| MICHAEL KLAUS JOHANNES RIEDEL | ON FILE |
| MICHAEL KLAUS-DIETER ARNDT | ON FILE |
| MICHAEL KLITZ | ON FILE |
| MICHAEL KLOS | ON FILE |
| MICHAEL KLOSA | ON FILE |
| MICHAEL KLUCK | ON FILE |
| MICHAEL KNEBELKAMP | ON FILE |
| MICHAEL KNOBLAUCH | ON FILE |
| MICHAEL KNUT JOHANSSON | ON FILE |
| MICHAEL KO | ON FILE |
| MICHAEL KOCH | ON FILE |
| MICHAEL KODEJS | ON FILE |
| MICHAEL KOFMAN | ON FILE |
| MICHAEL KOGLER | ON FILE |
| MICHAEL KOLLER | ON FILE |
| MICHAEL KOLMSCHATE | ON FILE |
| MICHAEL KOPPELAAR | ON FILE |
| MICHAEL KORAL | ON FILE |
| MICHAEL KOTLAR | ON FILE |
| MICHAEL KOUBI | ON FILE |
| MICHAEL KOUMARAS | ON FILE |
| MICHAEL KOZEL | ON FILE |
| MICHAEL KOZUCHOWSKI | ON FILE |
| MICHAEL KRAEFT | ON FILE |
| MICHAEL KRANIDIOTES | ON FILE |
| MICHAEL KRAPYWNY J | ON FILE |
| MICHAEL KRISTENSEN | ON FILE |
| MICHAEL KRISTOPHER LINE | ON FILE |
| MICHAEL KRISTOPHER WALL | ON FILE |
| MICHAEL KROGH CHRISTIANSEN | ON FILE |
| MICHAEL KRYS GASCOYNE | ON FILE |
| MICHAEL KUEHLECHNER | ON FILE |
| MICHAEL KULAS | ON FILE |
| MICHAEL KULIKOV | ON FILE |
| MICHAEL KUNZ | ON FILE |
| MICHAEL KUONEN | ON FILE |
| MICHAEL KURT MULKERN | ON FILE |
| MICHAEL KVES | ON FILE |
| MICHAEL KVETNY | ON FILE |
| MICHAEL KWOCK HING WONG | ON FILE |
| MICHAEL KWOK LOON WONG | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KWONG | ON FILE |
| MICHAEL KWUN HO AU | ON FILE |
| MICHAEL KYNE G FRANCIS | ON FILE |
| MICHAEL KYUSHIK KIM | ON FILE |
| MICHAEL L ARMSTRONG | ON FILE |
| MICHAEL L ARRIGO | ON FILE |
| MICHAEL L BAHLER | ON FILE |
| MICHAEL L COLLINS | ON FILE |
| MICHAEL L CORRIS | ON FILE |
| MICHAEL L DESPOSITO | ON FILE |
| MICHAEL L FRASER | ON FILE |
| MICHAEL L GRABER | ON FILE |
| MICHAEL L GRAZIANI | ON FILE |
| MICHAEL L GUIBLEO | ON FILE |
| MICHAEL L HINSINGER | ON FILE |
| MICHAEL L HUANG | ON FILE |
| MICHAEL L JANOVICK | ON FILE |
| MICHAEL L OSULLIVAN | ON FILE |
| MICHAEL L PORTER | ON FILE |
| MICHAEL L STERLING | ON FILE |
| MICHAEL L STRAIN | ON FILE |
| MICHAEL L TBLACK | ON FILE |
| MICHAEL L THOMPSON | ON FILE |
| MICHAEL L VIGNAPIANO | ON FILE |
| MICHAEL L YOUNG | ON FILE |
| MICHAEL LAEMMLI | ON FILE |
| MICHAEL LAGACE | ON FILE |
| MICHAEL LAM | ON FILE |
| MICHAEL LAM | ON FILE |
| MICHAEL LAMAR COMINS | ON FILE |
| MICHAEL LAMBERTUS ALOYSIUS KATTENBERG | ON FILE |
| MICHAEL LAN HUGHES | ON FILE |
| MICHAEL LANCE BOUCHER | ON FILE |
| MICHAEL LANCE CAPOBIANCO | ON FILE |
| MICHAEL LANCE FUTTER | ON FILE |
| MICHAEL LANCE II MATTHEWS | ON FILE |
| MICHAEL LANCE JONES | ON FILE |
| MICHAEL LANCE PEET | ON FILE |
| MICHAEL LANCE PRESLEY | ON FILE |
| MICHAEL LANCE YODER | ON FILE |
| MICHAEL LANDAU | ON FILE |
| MICHAEL LANDON DYKES | ON FILE |
| MICHAEL LANDSTON DERBIGNY | ON FILE |
| MICHAEL LANGAN | ON FILE |
| MICHAEL LANGE | ON FILE |
| MICHAEL LANGTON | ON FILE |
| MICHAEL LARGER | ON FILE |
| MICHAEL LARRY FROST | ON FILE |
| MICHAEL LARRY JORGENSON | ON FILE |
| MICHAEL LARSSON | ON FILE |
| MICHAEL LATHAM | ON FILE |
| MICHAEL LAUGHTON JONES | ON FILE |
| MICHAEL LAULETTA | ON FILE |
| MICHAEL LAURENCE BUZBEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LAURENCE HUMBER | ON FILE |
| MICHAEL LAURENCE SOMMER | ON FILE |
| MICHAEL LAURENT GERARD LELIEVRE | ON FILE |
| MICHAEL LAUTMAN | ON FILE |
| MICHAEL LAVELL SMITH | ON FILE |
| MICHAEL LAVVA | ON FILE |
| MICHAEL LAWLOR | ON FILE |
| MICHAEL LAWRENCE BASIST | ON FILE |
| MICHAEL LAWRENCE BENA | ON FILE |
| MICHAEL LAWRENCE CLAIR | ON FILE |
| MICHAEL LAWRENCE COLLER | ON FILE |
| MICHAEL LAWRENCE CREED | ON FILE |
| MICHAEL LAWRENCE GLEANER | ON FILE |
| MICHAEL LAWRENCE GUIMARAES DO CARMO | ON FILE |
| MICHAEL LAWRENCE HARRIS | ON FILE |
| MICHAEL LAWRENCE KAPPES | ON FILE |
| MICHAEL LAWRENCE LAKE | ON FILE |
| MICHAEL LAWRENCE LANGER | ON FILE |
| MICHAEL LAWRENCE LOCKE | ON FILE |
| MICHAEL LAWRENCE LUND | ON FILE |
| MICHAEL LAWRENCE MCAFEE | ON FILE |
| MICHAEL LAWRENCE MURRAY | ON FILE |
| MICHAEL LAWRENCE QUISENBERRY | ON FILE |
| MICHAEL LAWRENCE RUTH | ON FILE |
| MICHAEL LAWRENCE VALENZANO | ON FILE |
| MICHAEL LAWRENCE WASHBURN | ON FILE |
| MICHAEL LAWRENCE WEINTHAL | ON FILE |
| MICHAEL LAWRENCE YUCKA | ON FILE |
| MICHAEL LAWRENO BRANNON HUTSON | ON FILE |
| MICHAEL LAWRY MOORE | ON FILE |
| MICHAEL LAYNE STEVENS | ON FILE |
| MICHAEL LE TONG | ON FILE |
| MICHAEL LEDUC NADEAU | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE ARNEY | ON FILE |
| MICHAEL LEE ATTANUCCI | ON FILE |
| MICHAEL LEE BARROW | ON FILE |
| MICHAEL LEE BAUM | ON FILE |
| MICHAEL LEE BEERS | ON FILE |
| MICHAEL LEE BLACK | ON FILE |
| MICHAEL LEE CHINCHILLA | ON FILE |
| MICHAEL LEE CROZIER | ON FILE |
| MICHAEL LEE DAIELLO JR | ON FILE |
| MICHAEL LEE DELROSSI | ON FILE |
| MICHAEL LEE DUHON | ON FILE |
| MICHAEL LEE ELLERSON | ON FILE |
| MICHAEL LEE ERICKSON | ON FILE |
| MICHAEL LEE FINCHER | ON FILE |
| MICHAEL LEE GARCIA PEREZ | ON FILE |
| MICHAEL LEE GOMEZ | ON FILE |
| MICHAEL LEE GOOCH | ON FILE |
| MICHAEL LEE GUDAITIS | ON FILE |
| MICHAEL LEE HARCOURT WEST | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LEE JACOBS | ON FILE |
| MICHAEL LEE JAHN | ON FILE |
| MICHAEL LEE JARMUS | ON FILE |
| MICHAEL LEE JOHNSON | ON FILE |
| MICHAEL LEE JOSEF STERN | ON FILE |
| MICHAEL LEE KEGLEY | ON FILE |
| MICHAEL LEE KNUTSON | ON FILE |
| MICHAEL LEE KOFSKI | ON FILE |
| MICHAEL LEE KONDRATIUK | ON FILE |
| MICHAEL LEE LONGENECKER | ON FILE |
| MICHAEL LEE MANSFIELD | ON FILE |
| MICHAEL LEE MARBURGER | ON FILE |
| MICHAEL LEE MC GRAIN | ON FILE |
| MICHAEL LEE MULLENHOUR | ON FILE |
| MICHAEL LEE MULLER | ON FILE |
| MICHAEL LEE OVERSTREET | ON FILE |
| MICHAEL LEE PEDRICK | ON FILE |
| MICHAEL LEE PENKA | ON FILE |
| MICHAEL LEE PINGEL | ON FILE |
| MICHAEL LEE PYON | ON FILE |
| MICHAEL LEE ROSADO PAGAN | ON FILE |
| MICHAEL LEE SCHAIMAN | ON FILE |
| MICHAEL LEE SCHOOLEY | ON FILE |
| MICHAEL LEE SHELTON | ON FILE |
| MICHAEL LEE SIMS | ON FILE |
| MICHAEL LEE SMITH | ON FILE |
| MICHAEL LEE SON | ON FILE |
| MICHAEL LEE SOUTHERN | ON FILE |
| MICHAEL LEE SR HOPKINS | ON FILE |
| MICHAEL LEE STRACHAN | ON FILE |
| MICHAEL LEE TANSE | ON FILE |
| MICHAEL LEE TAYLOR | ON FILE |
| MICHAEL LEE TOMLINSON | ON FILE |
| MICHAEL LEE TUTHILL | ON FILE |
| MICHAEL LEENDERT ALBERTUS HOLTHUIS | ON FILE |
| MICHAEL LEIGH LAURENCEAU | ON FILE |
| MICHAEL LEIGH STEWART | ON FILE |
| MICHAEL LEITLOFF | ON FILE |
| MICHAEL LEMELIN-NAULT | ON FILE |
| MICHAEL LEMUEL LEONES MEDINA | ON FILE |
| MICHAEL LEN MARIE | ON FILE |
| MICHAEL LEN PICKERING | ON FILE |
| MICHAEL LENARD MOSES | ON FILE |
| MICHAEL LEO DOUCET | ON FILE |
| MICHAEL LEON | ON FILE |
| MICHAEL LEON MULLINGS | ON FILE |
| MICHAEL LEONARD CARLSON | ON FILE |
| MICHAEL LEONARD LANTINO | ON FILE |
| MICHAEL LEONARD OLSSON | ON FILE |
| MICHAEL LEONCE CUTHBERT BISCOMBE | ON FILE |
| MICHAEL LEONOWICH MORENO | ON FILE |
| MICHAEL LERMONT SISAMONE RIVERA | ON FILE |
| MICHAEL LEROY BROCIOUS | ON FILE |
| MICHAEL LEROY HALL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LEROY MAHONEY | ON FILE |
| MICHAEL LESLIE SINAY | ON FILE |
| MICHAEL LESTER ARELLANO MISTIOLA | ON FILE |
| MICHAEL LEUNG | ON FILE |
| MICHAEL LEVALLE LACEY | ON FILE |
| MICHAEL LEVERNE SPRINGS | ON FILE |
| MICHAEL LEVI BIRD | ON FILE |
| MICHAEL LEVIN | ON FILE |
| MICHAEL LEVORATO | ON FILE |
| MICHAEL LEWIS BELKIN | ON FILE |
| MICHAEL LEWIS NELSON | ON FILE |
| MICHAEL LEWIS SINOR | ON FILE |
| MICHAEL LEWIS SMITH | ON FILE |
| MICHAEL LI | ON FILE |
| MICHAEL LI | ON FILE |
| MICHAEL LIAM O SHAUGHNESSY | ON FILE |
| MICHAEL LIAM QUILLEN | ON FILE |
| MICHAEL LIANG | ON FILE |
| MICHAEL LIEN | ON FILE |
| MICHAEL LIEU | ON FILE |
| MICHAEL LIGHT | ON FILE |
| MICHAEL LIGHT CASEY | ON FILE |
| MICHAEL LILIENFELD | ON FILE |
| MICHAEL LINDSAY | ON FILE |
| MICHAEL LIWAG MENDOZA | ON FILE |
| MICHAEL LLOYD BARNETT | ON FILE |
| MICHAEL LLOYD PERKINS | ON FILE |
| MICHAEL LLOYD TERPKO | ON FILE |
| MICHAEL LLOYD WATKINS | ON FILE |
| MICHAEL LOC NGO | ON FILE |
| MICHAEL LOC PHAM | ON FILE |
| MICHAEL LOCKWOOD | ON FILE |
| MICHAEL LOGAN GREENE | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOREN KASUMOVIC | ON FILE |
| MICHAEL LORENZO CASARRUBIAS | ON FILE |
| MICHAEL LORENZO HAMLIN | ON FILE |
| MICHAEL LORETO CERNY | ON FILE |
| MICHAEL LOUIS ACOCELLA | ON FILE |
| MICHAEL LOUIS ADKINS | ON FILE |
| MICHAEL LOUIS ANSELMO | ON FILE |
| MICHAEL LOUIS ANTOLINI | ON FILE |
| MICHAEL LOUIS BEHRINGER | ON FILE |
| MICHAEL LOUIS BRUNEY | ON FILE |
| MICHAEL LOUIS CHARBEL LABAT | ON FILE |
| MICHAEL LOUIS CHIOSI | ON FILE |
| MICHAEL LOUIS DI BONIFAZIO | ON FILE |
| MICHAEL LOUIS DI LORETO | ON FILE |
| MICHAEL LOUIS DONNELLY | ON FILE |
| MICHAEL LOUIS FLAGELLO | ON FILE |
| MICHAEL LOUIS GLASSMAN | ON FILE |
| MICHAEL LOUIS GOLEN | ON FILE |
| MICHAEL LOUIS HICKINBOTHAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LOUIS LAU | ON FILE |
| MICHAEL LOUIS LEVINE | ON FILE |
| MICHAEL LOUIS MASTRONI | ON FILE |
| MICHAEL LOUIS MC CARTHY | ON FILE |
| MICHAEL LOUIS PARKER | ON FILE |
| MICHAEL LOUIS SCHMITT | ON FILE |
| MICHAEL LOUIS VERDEROSE | ON FILE |
| MICHAEL LOUIS WEINBERG | ON FILE |
| MICHAEL LOWRY PETTY | ON FILE |
| MICHAEL LOYAL KERR | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LU PANG | ON FILE |
| MICHAEL LUCIAN RIVERA | ON FILE |
| MICHAEL LUDWIG VOGLER | ON FILE |
| MICHAEL LUIGI FALCHINI | ON FILE |
| MICHAEL LUIGI VILLELLA | ON FILE |
| MICHAEL LUIS DOSAL | ON FILE |
| MICHAEL LUJAN | ON FILE |
| MICHAEL LUKE BRACKEN | ON FILE |
| MICHAEL LUKE MORGAN | ON FILE |
| MICHAEL LUN | ON FILE |
| MICHAEL LY | ON FILE |
| MICHAEL LYDELL JR WATSON | ON FILE |
| MICHAEL LYN ALLI | ON FILE |
| MICHAEL LYNN KING | ON FILE |
| MICHAEL LYNN MARTIN | ON FILE |
| MICHAEL LYNN SHIPMAN | ON FILE |
| MICHAEL M COUTU | ON FILE |
| MICHAEL M DE JONG | ON FILE |
| MICHAEL M GABORA | ON FILE |
| MICHAEL M GALPERIN | ON FILE |
| MICHAEL M LEGLEUX | ON FILE |
| MICHAEL M MEWBORN | ON FILE |
| MICHAEL M PURPURO | ON FILE |
| MICHAEL M SMITH | ON FILE |
| MICHAEL M STEEN | ON FILE |
| MICHAEL M TIERNEY | ON FILE |
| MICHAEL M ZAGLIN | ON FILE |
| MICHAEL MA | ON FILE |
| MICHAEL MAAIKE VAN CRAEN | ON FILE |
| MICHAEL MABELLA FORNOLLES | ON FILE |
| MICHAEL MACABBE ROSSATO BENNETT | ON FILE |
| MICHAEL MACLAN GONZALEZ | ON FILE |
| MICHAEL MADHEV BHASKAR | ON FILE |
| MICHAEL MADJI UNG | ON FILE |
| MICHAEL MAGED MAHER ESKANDER FALTAS | ON FILE |
| MICHAEL MAGENHEIMER | ON FILE |
| MICHAEL MAI CHEN | ON FILE |
| MICHAEL MAMONE | ON FILE |
| MICHAEL MANGINO | ON FILE |
| MICHAEL MANION CLOSE | ON FILE |
| MICHAEL MANNARINO | ON FILE |
| MICHAEL MANUEL CUERVO CALDERON | ON FILE |
| MICHAEL MAPANAO CALMA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MARANGELLA | ON FILE |
| MICHAEL MARC SUMNER | ON FILE |
| MICHAEL MARCAL | ON FILE |
| MICHAEL MARCEL MINAI POUR | ON FILE |
| MICHAEL MARCEL ROGER SERGE | ON FILE |
| MICHAEL MARCEL-DAVID GREEN | ON FILE |
| MICHAEL MARDINEY | ON FILE |
| MICHAEL MARINO OCCHIPINTI | ON FILE |
| MICHAEL MARIOS CONIDARIS | ON FILE |
| MICHAEL MARIUS RUSSO | ON FILE |
| MICHAEL MARK KRUPP | ON FILE |
| MICHAEL MARKIEWICZ | ON FILE |
| MICHAEL MARLOW | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN CAMPOS | ON FILE |
| MICHAEL MARTIN CZERWINSKI | ON FILE |
| MICHAEL MARTIN EDWARDS | ON FILE |
| MICHAEL MARTIN FITZGERALD | ON FILE |
| MICHAEL MARTIN HABEGGER | ON FILE |
| MICHAEL MARTIN LEE | ON FILE |
| MICHAEL MARTIN MCNALLY | ON FILE |
| MICHAEL MARTIN NAZARI-ANHAR | ON FILE |
| MICHAEL MARTIN PAULSON | ON FILE |
| MICHAEL MARTIN TENKATE | ON FILE |
| MICHAEL MARTIN WOLSKI | ON FILE |
| MICHAEL MARTIN WRIGHT | ON FILE |
| MICHAEL MARTINELLI | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINO | ON FILE |
| MICHAEL MASAHIKO KAWAGUCHI | ON FILE |
| MICHAEL MASASHI JR IKEZOE | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MATHU KARIUKI | ON FILE |
| MICHAEL MATIAS VARGAS | ON FILE |
| MICHAEL MATIENZO | ON FILE |
| MICHAEL MATTHEW CHAN | ON FILE |
| MICHAEL MATTHEW CHUBB | ON FILE |
| MICHAEL MATTHEW CUTLER | ON FILE |
| MICHAEL MATTHEW ERCEG | ON FILE |
| MICHAEL MATTHEW FREGOLLE | ON FILE |
| MICHAEL MATTHEW GOETZMAN | ON FILE |
| MICHAEL MATTHEW LODDERHOSE | ON FILE |
| MICHAEL MATTHEW MUMFORD | ON FILE |
| MICHAEL MATTHEW THEYER | ON FILE |
| MICHAEL MATTHEW UDOVIC | ON FILE |
| MICHAEL MATTHEW WHALEN | ON FILE |
| MICHAEL MATTHEW WOOD | ON FILE |
| MICHAEL MATZINGER | ON FILE |
| MICHAEL MAURICE CHIN | ON FILE |
| MICHAEL MAURICE HAYATE | ON FILE |
| MICHAEL MAURICE HOFFMANN | ON FILE |
| MICHAEL MAURICE MEADE | ON FILE |
| MICHAEL MAX HEFFETZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MAXIMILIAN HUBER | ON FILE |
| MICHAEL MAXIMILIAN LOKO JACKSCHIK | ON FILE |
| MICHAEL MAZE | ON FILE |
| MICHAEL MAZZOLA | ON FILE |
| MICHAEL MCBRIAN PACALA HERMOSILLA | ON FILE |
| MICHAEL MCCANN DARLING | ON FILE |
| MICHAEL MCCLAIN | ON FILE |
| MICHAEL MCCORMICK RAGA-BARONE | ON FILE |
| MICHAEL MCDONALD SWISHER | ON FILE |
| MICHAEL MCGOOGAN | ON FILE |
| MICHAEL MCGUINNES | ON FILE |
| MICHAEL MCKEOWN | ON FILE |
| MICHAEL MCLEAN GRUNWALD | ON FILE |
| MICHAEL MCMAHON | ON FILE |
| MICHAEL MEBANE CLAMPETT | ON FILE |
| MICHAEL MEEZAR CORPUZ SUN | ON FILE |
| MICHAEL MEHARI SHIFERAW | ON FILE |
| MICHAEL MELODY | ON FILE |
| MICHAEL MELVYN SAYRE | ON FILE |
| MICHAEL MENDE | ON FILE |
| MICHAEL MENDOZA IIT | ON FILE |
| MICHAEL MENESES VELASCO | ON FILE |
| MICHAEL MENGSHEN WU | ON FILE |
| MICHAEL MERAU | ON FILE |
| MICHAEL MERCURI | ON FILE |
| MICHAEL MERRITT MCCLOY | ON FILE |
| MICHAEL MERTZEN | ON FILE |
| MICHAEL MERVYN PARNELL | ON FILE |
| MICHAEL METTI | ON FILE |
| MICHAEL METZ | ON FILE |
| MICHAEL MEULI WEYENBERG | ON FILE |
| MICHAEL MEYER GHEN | ON FILE |
| MICHAEL MHON ZON HER | ON FILE |
| MICHAEL MICHAELS | ON FILE |
| MICHAEL MIGUEL MEZATELLEZ | ON FILE |
| MICHAEL MIKJAIL VALLE | ON FILE |
| MICHAEL MILAN PERIC | ON FILE |
| MICHAEL MILIAN | ON FILE |
| MICHAEL MILUTIN RATKOVIC | ON FILE |
| MICHAEL MINDLIN | ON FILE |
| MICHAEL MINERVINI | ON FILE |
| MICHAEL MINH LY | ON FILE |
| MICHAEL MINH NGUYEN | ON FILE |
| MICHAEL MINH TRINH | ON FILE |
| MICHAEL MIRANDA | ON FILE |
| MICHAEL MIREAULT | ON FILE |
| MICHAEL MISGHINA BAIMOT | ON FILE |
| MICHAEL MISTUR | ON FILE |
| MICHAEL MITCHELL MCDANIEL | ON FILE |
| MICHAEL MITSUO HASHIMOTO | ON FILE |
| MICHAEL MIZE | ON FILE |
| MICHAEL MNATSAKANIAN | ON FILE |
| MICHAEL MODABERPOUR | ON FILE |
| MICHAEL MOELGAARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MOFFAT DUNLOP | ON FILE |
| MICHAEL MOGLEY | ON FILE |
| MICHAEL MOHAMAD PHILLIPS | ON FILE |
| MICHAEL MOHAMED SAEED | ON FILE |
| MICHAEL MOHLIHS | ON FILE |
| MICHAEL MONDAVI MEHLING | ON FILE |
| MICHAEL MOODUNG KIM | ON FILE |
| MICHAEL MORALES | ON FILE |
| MICHAEL MORDEHAI RABI | ON FILE |
| MICHAEL MOREHOUSE | ON FILE |
| MICHAEL MORGAN | ON FILE |
| MICHAEL MORONEY | ON FILE |
| MICHAEL MORTENSEN | ON FILE |
| MICHAEL MORTENSEN | ON FILE |
| MICHAEL MOSES | ON FILE |
| MICHAEL MROZEK | ON FILE |
| MICHAEL MUCIC | ON FILE |
| MICHAEL MUNCH | ON FILE |
| MICHAEL MUNGER | ON FILE |
| MICHAEL MUNOZ | ON FILE |
| MICHAEL MURILLO | ON FILE |
| MICHAEL MURUGIAH | ON FILE |
| MICHAEL MUSASHI SUERO VOLQUEZ | ON FILE |
| MICHAEL MYLAN | ON FILE |
| MICHAEL N DAHER | ON FILE |
| MICHAEL N HOURANI | ON FILE |
| MICHAEL N JOACHIM | ON FILE |
| MICHAEL N KOCELKO | ON FILE |
| MICHAEL N MARANDO | ON FILE |
| MICHAEL N MIROLLA | ON FILE |
| MICHAEL NADIM WOOLGAR | ON FILE |
| MICHAEL NAFTALI ENSLEIN | ON FILE |
| MICHAEL NAGY MATAR | ON FILE |
| MICHAEL NANA-PEPRAH BANNING | ON FILE |
| MICHAEL NAPOLETANO | ON FILE |
| MICHAEL NARA SHIN | ON FILE |
| MICHAEL NAREK SARKISIAN | ON FILE |
| MICHAEL NASMEH | ON FILE |
| MICHAEL NATHAN DAUGHERTY | ON FILE |
| MICHAEL NATHAN LANCASTER | ON FILE |
| MICHAEL NATHAN MCELVEEN | ON FILE |
| MICHAEL NATHANIEL DEBURGO | ON FILE |
| MICHAEL NAVALES OSORIO | ON FILE |
| MICHAEL NEAL DILLARD | ON FILE |
| MICHAEL NEAL SCANLAN | ON FILE |
| MICHAEL NEIL CODD | ON FILE |
| MICHAEL NEIL GALLOWAY | ON FILE |
| MICHAEL NEIL LITMAN | ON FILE |
| MICHAEL NEIL ROMINES | ON FILE |
| MICHAEL NEIL ROWAN | ON FILE |
| MICHAEL NEILL MCCORMICK | ON FILE |
| MICHAEL NELSON MARRON | ON FILE |
| MICHAEL NELSON RIVERA | ON FILE |
| MICHAEL NEWSOME | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL NGANGA KAMAU | ON FILE |
| MICHAEL NGO | ON FILE |
| MICHAEL NGOC CUONG TRAN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN JR | ON FILE |
| MICHAEL NGUYEN PHUC NGUYEN | ON FILE |
| MICHAEL NICHOLAS CADDIES | ON FILE |
| MICHAEL NICHOLAS COOKE | ON FILE |
| MICHAEL NICHOLAS DAMBROSIA | ON FILE |
| MICHAEL NICHOLAS DRIMONES | ON FILE |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ON FILE |
| MICHAEL NICHOLAS LEB | ON FILE |
| MICHAEL NICHOLAS ROBBE | ON FILE |
| MICHAEL NICHOLAS SMALL | ON FILE |
| MICHAEL NICKOLAS MITROVIC | ON FILE |
| MICHAEL NICOLA LAPENNA | ON FILE |
| MICHAEL NICOLAS MATTHEWS | ON FILE |
| MICHAEL NIDENZ | ON FILE |
| MICHAEL NIELS BOSCHET | ON FILE |
| MICHAEL NIKOLAJ NIELSEN | ON FILE |
| MICHAEL NINO | ON FILE |
| MICHAEL NINO JR MCCLAIN | ON FILE |
| MICHAEL NNAMDI IGBONAJU | ON FILE |
| MICHAEL NOAH DAVID DAGAN | ON FILE |
| MICHAEL NOBILE | ON FILE |
| MICHAEL NOEDDELUND LARSEN | ON FILE |
| MICHAEL NOLAN | ON FILE |
| MICHAEL NOLAN SWARTZ | ON FILE |
| MICHAEL NOONAN | ON FILE |
| MICHAEL NOORDANUS | ON FILE |
| MICHAEL NORMAN KINZIE | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NORWOOD GRIFFIN | ON FILE |
| MICHAEL NOUMBA YAMANGAM | ON FILE |
| MICHAEL NOWAK | ON FILE |
| MICHAEL NULL | ON FILE |
| MICHAEL NUNEZ | ON FILE |
| MICHAEL NUSS RABEL | ON FILE |
| MICHAEL NUYTS | ON FILE |
| MICHAEL NYARKO OFORI | ON FILE |
| MICHAEL NYFFENEGGER | ON FILE |
| MICHAEL O HERRON | ON FILE |
| MICHAEL O LAOYE | ON FILE |
| MICHAEL O SULLIVAN | ON FILE |
| MICHAEL O SULLIVAN | ON FILE |
| MICHAEL OBRIAN DE SOUSA | ON FILE |
| MICHAEL OEMAR | ON FILE |
| MICHAEL OENBRINK | ON FILE |
| MICHAEL OHENE ASIEDU | ON FILE |
| MICHAEL OJO | ON FILE |
| MICHAEL OKECHUKWU AGBUGBA | ON FILE |
| MICHAEL OKENY OKOT | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL OLABAMIGBE OLUBAJO | ON FILE |
| MICHAEL OLAF DERAAS | ON FILE |
| MICHAEL OLALEKA OLATUNDE | ON FILE |
| MICHAEL OLANREWAJU FANIYAN | ON FILE |
| MICHAEL OLEG SHAROGLAZOV | ON FILE |
| MICHAEL OLENCHAK | ON FILE |
| MICHAEL OLIVEIRA | ON FILE |
| MICHAEL OLIVEIRA | ON FILE |
| MICHAEL OLIVEIRA | ON FILE |
| MICHAEL OLIVEIRA CIUREA | ON FILE |
| MICHAEL OLIVER | ON FILE |
| MICHAEL OLIVER BURKARD | ON FILE |
| MICHAEL OLIVER HARRIS-LOVE | ON FILE |
| MICHAEL OLIVER SNOWDEN | ON FILE |
| MICHAEL OLIVIER G VANBIENNE | ON FILE |
| MICHAEL OLUWAKOREDE AFOLABI | ON FILE |
| MICHAEL OMAR LEWIS | ON FILE |
| MICHAEL OMAR QUINONES | ON FILE |
| MICHAEL OMOTAYO ESHO | ON FILE |
| MICHAEL ONEIL FOX | ON FILE |
| MICHAEL OPSAHL | ON FILE |
| MICHAEL ORPIANO LAPUEBLA | ON FILE |
| MICHAEL ORVAL MORRIS | ON FILE |
| MICHAEL ORYAN BURGOS ADAM | ON FILE |
| MICHAEL OSAGIE AJANAKU | ON FILE |
| MICHAEL OSCAR ARCE | ON FILE |
| MICHAEL OSHAUGHNESSY | ON FILE |
| MICHAEL OSKAR BRESTRICH | ON FILE |
| MICHAEL OSWALD UNDERMAN | ON FILE |
| MICHAEL OSWALDO GARZON NUNEZ | ON FILE |
| MICHAEL OUSIK YU | ON FILE |
| MICHAEL OUTEIRAL | ON FILE |
| MICHAEL OWEN CORCORAN | ON FILE |
| MICHAEL OWEN II FUNK | ON FILE |
| MICHAEL OWEN TUOZZOLO | ON FILE |
| MICHAEL P ALMBERG | ON FILE |
| MICHAEL P BURNS | ON FILE |
| MICHAEL P CASNJI | ON FILE |
| MICHAEL P CHACE | ON FILE |
| MICHAEL P CLEARY | ON FILE |
| MICHAEL P COONEY | ON FILE |
| MICHAEL P CRAVEN JR | ON FILE |
| MICHAEL P DALY | ON FILE |
| MICHAEL P DILWORTH | ON FILE |
| MICHAEL P DUBE | ON FILE |
| MICHAEL P DUHL | ON FILE |
| MICHAEL P DUNN | ON FILE |
| MICHAEL P EDMISTON | ON FILE |
| MICHAEL P G HOLTUS | ON FILE |
| MICHAEL P GINNANE | ON FILE |
| MICHAEL P GIOVANNIELLO | ON FILE |
| MICHAEL P GRANARA | ON FILE |
| MICHAEL P HENDERSON | ON FILE |
| MICHAEL P HENNESSY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL P ISBACH | ON FILE |
| MICHAEL P KEARNEY | ON FILE |
| MICHAEL P KENISH | ON FILE |
| MICHAEL P KNOTT | ON FILE |
| MICHAEL P L DE BAAT | ON FILE |
| MICHAEL P LEHMANN | ON FILE |
| MICHAEL P LEONETTI | ON FILE |
| MICHAEL P LIBERATO-RANDALL | ON FILE |
| MICHAEL P LI-SEABROOKS | ON FILE |
| MICHAEL P MEENAN | ON FILE |
| MICHAEL P MURPHY | ON FILE |
| MICHAEL P NELLIGAN | ON FILE |
| MICHAEL P OLENTINE | ON FILE |
| MICHAEL P PAGANO | ON FILE |
| MICHAEL P PARKES | ON FILE |
| MICHAEL P PATTERSON | ON FILE |
| MICHAEL P RICHTER | ON FILE |
| MICHAEL P SHANNON | ON FILE |
| MICHAEL P SMITH | ON FILE |
| MICHAEL P STANKIEWICZ | ON FILE |
| MICHAEL P STECKY-EFANTIS | ON FILE |
| MICHAEL P SWANSTON | ON FILE |
| MICHAEL P TERWILLIGER | ON FILE |
| MICHAEL P TESTER | ON FILE |
| MICHAEL P TRAPANESE | ON FILE |
| MICHAEL P WEBSTER | ON FILE |
| MICHAEL P WEYER | ON FILE |
| MICHAEL P WOZNY | ON FILE |
| MICHAEL PA KASPRZAK | ON FILE |
| MICHAEL PADRAIC GRIFFIN | ON FILE |
| MICHAEL PAK | ON FILE |
| MICHAEL PAK | ON FILE |
| MICHAEL PALFRADER | ON FILE |
| MICHAEL PALIZKAR | ON FILE |
| MICHAEL PÃ–LLMANN | ON FILE |
| MICHAEL PALMERINO | ON FILE |
| MICHAEL PANAYIOUTOU ROTSA | ON FILE |
| MICHAEL PANERGO SAN DIEGO | ON FILE |
| MICHAEL PARIS D MACPHERSON | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARKER COBB | ON FILE |
| MICHAEL PARKER DAILEY JR | ON FILE |
| MICHAEL PARLINDUNGAN PRYOR | ON FILE |
| MICHAEL PASCAL FERREIRA | ON FILE |
| MICHAEL PASCAL HERAUDE | ON FILE |
| MICHAEL PASEK | ON FILE |
| MICHAEL PASSADE | ON FILE |
| MICHAEL PATRICK BAILEY | ON FILE |
| MICHAEL PATRICK BALE | ON FILE |
| MICHAEL PATRICK BRENNAN | ON FILE |
| MICHAEL PATRICK CALLAHAN | ON FILE |
| MICHAEL PATRICK CAROLAN | ON FILE |
| MICHAEL PATRICK CHARLES DUNN | ON FILE |
| MICHAEL PATRICK COLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PATRICK CONNELL | ON FILE |
| MICHAEL PATRICK CONNORS JR | ON FILE |
| MICHAEL PATRICK COOK | ON FILE |
| MICHAEL PATRICK CURRIE | ON FILE |
| MICHAEL PATRICK DA ROSA | ON FILE |
| MICHAEL PATRICK DEGER | ON FILE |
| MICHAEL PATRICK DELLAQUILA JR | ON FILE |
| MICHAEL PATRICK DODORICO | ON FILE |
| MICHAEL PATRICK DOLAN | ON FILE |
| MICHAEL PATRICK ENABNIT | ON FILE |
| MICHAEL PATRICK FINLEY | ON FILE |
| MICHAEL PATRICK FLYNN | ON FILE |
| MICHAEL PATRICK FREDY SADOUN | ON FILE |
| MICHAEL PATRICK HAGGERTY | ON FILE |
| MICHAEL PATRICK HALLIGAN | ON FILE |
| MICHAEL PATRICK HEALY | ON FILE |
| MICHAEL PATRICK HOPKINS | ON FILE |
| MICHAEL PATRICK JENSEN | ON FILE |
| MICHAEL PATRICK KELLY | ON FILE |
| MICHAEL PATRICK KENNEDY | ON FILE |
| MICHAEL PATRICK KERR | ON FILE |
| MICHAEL PATRICK LARKIN | ON FILE |
| MICHAEL PATRICK LEE | ON FILE |
| MICHAEL PATRICK LIVELY | ON FILE |
| MICHAEL PATRICK MCATEE | ON FILE |
| MICHAEL PATRICK MCNEW | ON FILE |
| MICHAEL PATRICK MILLER | ON FILE |
| MICHAEL PATRICK MOLLOY | ON FILE |
| MICHAEL PATRICK MOORE | ON FILE |
| MICHAEL PATRICK MYERS | ON FILE |
| MICHAEL PATRICK NICHOLS | ON FILE |
| MICHAEL PATRICK NOYES | ON FILE |
| MICHAEL PATRICK O DONNELL | ON FILE |
| MICHAEL PATRICK O REGAN | ON FILE |
| MICHAEL PATRICK OCONNOR | ON FILE |
| MICHAEL PATRICK OCONNOR | ON FILE |
| MICHAEL PATRICK QUYET THANG NGUYEN | ON FILE |
| MICHAEL PATRICK RHEAUME | ON FILE |
| MICHAEL PATRICK RHOADES | ON FILE |
| MICHAEL PATRICK SANT | ON FILE |
| MICHAEL PATRICK SCHUMACHER | ON FILE |
| MICHAEL PATRICK SOUTHWELL | ON FILE |
| MICHAEL PATRICK SPERRY | ON FILE |
| MICHAEL PATRICK STANFILL | ON FILE |
| MICHAEL PATRICK STIPPICH | ON FILE |
| MICHAEL PATRICK SULLIVAN | ON FILE |
| MICHAEL PATRICK WILLIAMS | ON FILE |
| MICHAEL PATRICK ZULLO | ON FILE |
| MICHAEL PATRYN | ON FILE |
| MICHAEL PAUL AGUIRRE | ON FILE |
| MICHAEL PAUL AIELLO | ON FILE |
| MICHAEL PAUL ANDERSON | ON FILE |
| MICHAEL PAUL AYERS | ON FILE |
| MICHAEL PAUL BARONE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PAUL BAUMGARTEN | ON FILE |
| MICHAEL PAUL BELLEY | ON FILE |
| MICHAEL PAUL BENINATI | ON FILE |
| MICHAEL PAUL BERRY | ON FILE |
| MICHAEL PAUL BIGGIE | ON FILE |
| MICHAEL PAUL BLEFFERT | ON FILE |
| MICHAEL PAUL BOLLHOEFER | ON FILE |
| MICHAEL PAUL CHYRIL | ON FILE |
| MICHAEL PAUL CITRO | ON FILE |
| MICHAEL PAUL CORMIER | ON FILE |
| MICHAEL PAUL CYRIAX | ON FILE |
| MICHAEL PAUL DEEB | ON FILE |
| MICHAEL PAUL DUNAVANT | ON FILE |
| MICHAEL PAUL ELKES | ON FILE |
| MICHAEL PAUL ELLIOTT | ON FILE |
| MICHAEL PAUL FARRIS | ON FILE |
| MICHAEL PAUL FINK | ON FILE |
| MICHAEL PAUL FRANCOIS QUINT | ON FILE |
| MICHAEL PAUL GLYNN | ON FILE |
| MICHAEL PAUL GOFFMAN | ON FILE |
| MICHAEL PAUL GRAF | ON FILE |
| MICHAEL PAUL HANNA | ON FILE |
| MICHAEL PAUL JAEHRLING | ON FILE |
| MICHAEL PAUL JOHNSON | ON FILE |
| MICHAEL PAUL KENNEBECK | ON FILE |
| MICHAEL PAUL KNOWLTON | ON FILE |
| MICHAEL PAUL KUEHNERT | ON FILE |
| MICHAEL PAUL LAIDLEY | ON FILE |
| MICHAEL PAUL LANE | ON FILE |
| MICHAEL PAUL LAZAROU | ON FILE |
| MICHAEL PAUL LEIBY | ON FILE |
| MICHAEL PAUL LUKCHIS | ON FILE |
| MICHAEL PAUL MCALLISTER | ON FILE |
| MICHAEL PAUL MCLAUGHLIN | ON FILE |
| MICHAEL PAUL MEYER | ON FILE |
| MICHAEL PAUL MILES | ON FILE |
| MICHAEL PAUL MORELLO | ON FILE |
| MICHAEL PAUL MURRAY | ON FILE |
| MICHAEL PAUL NORTHRUP | ON FILE |
| MICHAEL PAUL PATE | ON FILE |
| MICHAEL PAUL PIRO | ON FILE |
| MICHAEL PAUL RAFFERTY | ON FILE |
| MICHAEL PAUL RICHARDS | ON FILE |
| MICHAEL PAUL SCHLOSSER | ON FILE |
| MICHAEL PAUL SCHMITT | ON FILE |
| MICHAEL PAUL SILVA | ON FILE |
| MICHAEL PAUL SMITH | ON FILE |
| MICHAEL PAUL SMITH | ON FILE |
| MICHAEL PAUL SZOSTAK | ON FILE |
| MICHAEL PAUL ULANOFF | ON FILE |
| MICHAEL PAUL ULLRICH | ON FILE |
| MICHAEL PAUL VALKOSKY | ON FILE |
| MICHAEL PAUL VESSEY | ON FILE |
| MICHAEL PAUL WALKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PAUL WALSH | ON FILE |
| MICHAEL PAUL YANG | ON FILE |
| MICHAEL PAZ | ON FILE |
| MICHAEL PEDERSEN DANIELS | ON FILE |
| MICHAEL PEERA | ON FILE |
| MICHAEL PEREIRA NIELSEN | ON FILE |
| MICHAEL PEREOWEI GAGARIGA | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PERROTT RITCHIE | ON FILE |
| MICHAEL PERSELL BROWN | ON FILE |
| MICHAEL PETE SMITH | ON FILE |
| MICHAEL PETER | ON FILE |
| MICHAEL PETER BEACHAM | ON FILE |
| MICHAEL PETER BURCH | ON FILE |
| MICHAEL PETER BURN | ON FILE |
| MICHAEL PETER CATTS | ON FILE |
| MICHAEL PETER CONATY | ON FILE |
| MICHAEL PETER DRANOVE | ON FILE |
| MICHAEL PETER FRITZ WILLIAM DEKUR | ON FILE |
| MICHAEL PETER GARRETSON | ON FILE |
| MICHAEL PETER GERMANO | ON FILE |
| MICHAEL PETER HATTON | ON FILE |
| MICHAEL PETER HOPE | ON FILE |
| MICHAEL PETER JAMES | ON FILE |
| MICHAEL PETER KALE | ON FILE |
| MICHAEL PETER KENNY | ON FILE |
| MICHAEL PETER KUHLMANN | ON FILE |
| MICHAEL PETER LYONS | ON FILE |
| MICHAEL PETER MOLINARO | ON FILE |
| MICHAEL PETER NASH | ON FILE |
| MICHAEL PETER RICHARD COLLINS | ON FILE |
| MICHAEL PETER SINAY | ON FILE |
| MICHAEL PETER T CURNOW | ON FILE |
| MICHAEL PETER TAAKA | ON FILE |
| MICHAEL PETER VANDENHEUVEL | ON FILE |
| MICHAEL PETER WHITE | ON FILE |
| MICHAEL PETERSEN | ON FILE |
| MICHAEL PETERSEN | ON FILE |
| MICHAEL PETROSINO | ON FILE |
| MICHAEL PEYTON VAN ACKER | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHILIP ANTHONY | ON FILE |
| MICHAEL PHILIP HINTZ | ON FILE |
| MICHAEL PHILIP JR GWYN | ON FILE |
| MICHAEL PHILIP LEWIS | ON FILE |
| MICHAEL PHILIP SPECKHARD | ON FILE |
| MICHAEL PHILIP STAUDER | ON FILE |
| MICHAEL PHILIPP | ON FILE |
| MICHAEL PHILIPP HIRSCH | ON FILE |
| MICHAEL PHILIPP SOTTONG | ON FILE |
| MICHAEL PHILIPP WALSH | ON FILE |
| MICHAEL PHILLIP DUMAW | ON FILE |
| MICHAEL PHILLIP EAGLE | ON FILE |
| MICHAEL PHILLIP KEPPEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PHILLIP MATHERS | ON FILE |
| MICHAEL PHILLIP MONTGOMERY | ON FILE |
| MICHAEL PHILLIP WATANABE | ON FILE |
| MICHAEL PHILLIP WOODIN | ON FILE |
| MICHAEL PHILLIPS MARSHALL | ON FILE |
| MICHAEL PICARD | ON FILE |
| MICHAEL PICCOLI | ON FILE |
| MICHAEL PIERCE NIGON | ON FILE |
| MICHAEL PIET M AERTS | ON FILE |
| MICHAEL PILLA | ON FILE |
| MICHAEL PINEIRO | ON FILE |
| MICHAEL PISID KOOPONGSAKORN | ON FILE |
| MICHAEL PLATINGS | ON FILE |
| MICHAEL PLOUG KRUSE | ON FILE |
| MICHAEL PLOUJNIKOV | ON FILE |
| MICHAEL PLUSZEK | ON FILE |
| MICHAEL POHL | ON FILE |
| MICHAEL POINTEL | ON FILE |
| MICHAEL POLISCHUK | ON FILE |
| MICHAEL POONG-HYUN LEE | ON FILE |
| MICHAEL POPDAN | ON FILE |
| MICHAEL PORSMOSE ALLENTOFT | ON FILE |
| MICHAEL POSCH | ON FILE |
| MICHAEL POWACHT | ON FILE |
| MICHAEL PRABURAJ KALAMOGAN | ON FILE |
| MICHAEL PRADEEP CORREA | ON FILE |
| MICHAEL PRAKASH MARGOLIS | ON FILE |
| MICHAEL PRESCOTT LATRONICA | ON FILE |
| MICHAEL PRETZSCH | ON FILE |
| MICHAEL PREWETT | ON FILE |
| MICHAEL PRIETO | ON FILE |
| MICHAEL PROVENZA | ON FILE |
| MICHAEL PUI WAI LAM | ON FILE |
| MICHAEL PULASKI | ON FILE |
| MICHAEL PYTLEWSKI | ON FILE |
| MICHAEL QIZHONG DENG | ON FILE |
| MICHAEL QUAN | ON FILE |
| MICHAEL QUAN ANH NGUYEN | ON FILE |
| MICHAEL QUANG NGUYEN | ON FILE |
| MICHAEL QUANG TRAN | ON FILE |
| MICHAEL QUANG TRAN | ON FILE |
| MICHAEL QUICK | ON FILE |
| MICHAEL QUINN HWANG | ON FILE |
| MICHAEL QUOILIN | ON FILE |
| MICHAEL R ABEL | ON FILE |
| MICHAEL R AULD | ON FILE |
| MICHAEL R BALATBAT | ON FILE |
| MICHAEL R BARKER | ON FILE |
| MICHAEL R BENTLEY | ON FILE |
| MICHAEL R BENZAKEN | ON FILE |
| MICHAEL R BIEZE | ON FILE |
| MICHAEL R BLEMASTER | ON FILE |
| MICHAEL R BOLOS | ON FILE |
| MICHAEL R BRINCK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL R BUBB | ON FILE |
| MICHAEL R BUCKLER | ON FILE |
| MICHAEL R BYS | ON FILE |
| MICHAEL R CALLAN | ON FILE |
| MICHAEL R COMANDINI | ON FILE |
| MICHAEL R CONWAY | ON FILE |
| MICHAEL R COUGHLIN | ON FILE |
| MICHAEL R CRANE | ON FILE |
| MICHAEL R DEVLIN | ON FILE |
| MICHAEL R DREW | ON FILE |
| MICHAEL R ENRIQUEZ | ON FILE |
| MICHAEL R FEELEY | ON FILE |
| MICHAEL R FETCH | ON FILE |
| MICHAEL R FLAGELLO | ON FILE |
| MICHAEL R GEWENIGER | ON FILE |
| MICHAEL R GILLIS | ON FILE |
| MICHAEL R GOODLOW | ON FILE |
| MICHAEL R HENNEK | ON FILE |
| MICHAEL R JR GOLDEN | ON FILE |
| MICHAEL R KLICK | ON FILE |
| MICHAEL R KRUG | ON FILE |
| MICHAEL R MACGINNIS | ON FILE |
| MICHAEL R NEDILSKY | ON FILE |
| MICHAEL R PETERSEN | ON FILE |
| MICHAEL R PLICHTA | ON FILE |
| MICHAEL R PROTANO | ON FILE |
| MICHAEL R RODES | ON FILE |
| MICHAEL R ROLLINS | ON FILE |
| MICHAEL R ROUPE | ON FILE |
| MICHAEL R RYALLS | ON FILE |
| MICHAEL R S GANESH | ON FILE |
| MICHAEL R SANTAMARIA | ON FILE |
| MICHAEL R SCHELL | ON FILE |
| MICHAEL R SCOTT | ON FILE |
| MICHAEL R SHIPSIDES | ON FILE |
| MICHAEL R SULLIVAN | ON FILE |
| MICHAEL R ULLRICH | ON FILE |
| MICHAEL R VOLPE | ON FILE |
| MICHAEL R WALSH | ON FILE |
| MICHAEL R WILLEMS | ON FILE |
| MICHAEL RA MESSER | ON FILE |
| MICHAEL RAADJ PRAKASH LIONARONS | ON FILE |
| MICHAEL RAEL SCHECHTER | ON FILE |
| MICHAEL RAFAEL MANDLA | ON FILE |
| MICHAEL RAFAEL MONJE | ON FILE |
| MICHAEL RAHBEK | ON FILE |
| MICHAEL RAIMANN | ON FILE |
| MICHAEL RAINE GORE | ON FILE |
| MICHAEL RAKONJAC | ON FILE |
| MICHAEL RALPH DELLACAVA | ON FILE |
| MICHAEL RALPH PARKS | ON FILE |
| MICHAEL RAMESH ACHARYA | ON FILE |
| MICHAEL RAMIREZ | ON FILE |
| MICHAEL RAMOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL RAMSEY HERNANDEZ | ON FILE |
| MICHAEL RANDOLPH BRENNAN | ON FILE |
| MICHAEL RANDOLPH HARRISON | ON FILE |
| MICHAEL RANGER | ON FILE |
| MICHAEL RAUHOFER | ON FILE |
| MICHAEL RAWLS SLADE | ON FILE |
| MICHAEL RAY ALFRED | ON FILE |
| MICHAEL RAY BORJA | ON FILE |
| MICHAEL RAY CATHEY | ON FILE |
| MICHAEL RAY DELEON | ON FILE |
| MICHAEL RAY DIFFEE | ON FILE |
| MICHAEL RAY ELKE | ON FILE |
| MICHAEL RAY FULLMER | ON FILE |
| MICHAEL RAY HAMILTON | ON FILE |
| MICHAEL RAY HARRIS | ON FILE |
| MICHAEL RAY II TELLES | ON FILE |
| MICHAEL RAY INGLES | ON FILE |
| MICHAEL RAY LEFONTS | ON FILE |
| MICHAEL RAY MCCULLOUGH | ON FILE |
| MICHAEL RAY NEELY | ON FILE |
| MICHAEL RAY PEEVLER | ON FILE |
| MICHAEL RAY PUGH | ON FILE |
| MICHAEL RAY SIMS | ON FILE |
| MICHAEL RAY TELLES | ON FILE |
| MICHAEL RAY VICTOR GARRUCHO LOPEZ | ON FILE |
| MICHAEL RAY WAGNER | ON FILE |
| MICHAEL RAY WILKS | ON FILE |
| MICHAEL RAYMOND BERNARD | ON FILE |
| MICHAEL RAYMOND BILBREY | ON FILE |
| MICHAEL RAYMOND CULLIVEN MCKAY | ON FILE |
| MICHAEL RAYMOND DURANTE | ON FILE |
| MICHAEL RAYMOND GOW | ON FILE |
| MICHAEL RAYMOND GRAHAM CRAWSHAW | ON FILE |
| MICHAEL RAYMOND HANNAH | ON FILE |
| MICHAEL RAYMOND HARRISON | ON FILE |
| MICHAEL RAYMOND HORAN | ON FILE |
| MICHAEL RAYMOND KARIS | ON FILE |
| MICHAEL RAYMOND M SMITH | ON FILE |
| MICHAEL RAYMOND MARINE | ON FILE |
| MICHAEL RAYMOND NINIVAGGI | ON FILE |
| MICHAEL RAYMOND SCHOELLER | ON FILE |
| MICHAEL RAYMOND URBANSKI | ON FILE |
| MICHAEL REDDICK | ON FILE |
| MICHAEL REDLICH | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REED MORTENSON | ON FILE |
| MICHAEL REGEER | ON FILE |
| MICHAEL REGGY OCHIENG OMONDI | ON FILE |
| MICHAEL REGINELLA | ON FILE |
| MICHAEL REGISTER | ON FILE |
| MICHAEL REI DAVIS | ON FILE |
| MICHAEL REID MC GEHEE | ON FILE |
| MICHAEL REILLY WALSH | ON FILE |
| MICHAEL REINHARDT LAURA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL REISDORF | ON FILE |
| MICHAEL RELJIC | ON FILE |
| MICHAEL REMCO RUBEN DE VOS | ON FILE |
| MICHAEL RENE ALVAREZ | ON FILE |
| MICHAEL RENE AVNER RAINAL | ON FILE |
| MICHAEL RENE COURVOISIER | ON FILE |
| MICHAEL RENE HUERTAS | ON FILE |
| MICHAEL RENE RIVARD | ON FILE |
| MICHAEL REUBEN WINSTROM | ON FILE |
| MICHAEL REY MATIAS | ON FILE |
| MICHAEL REYNOLDS LOWTHORP | ON FILE |
| MICHAEL REZA HONAR | ON FILE |
| MICHAEL RHODES | ON FILE |
| MICHAEL RICE | ON FILE |
| MICHAEL RICHARD BAUTISTA | ON FILE |
| MICHAEL RICHARD BIBEAU | ON FILE |
| MICHAEL RICHARD BROWN | ON FILE |
| MICHAEL RICHARD BUKOWSKI | ON FILE |
| MICHAEL RICHARD CLEMENT JR | ON FILE |
| MICHAEL RICHARD COOK | ON FILE |
| MICHAEL RICHARD DIXON | ON FILE |
| MICHAEL RICHARD DOYLE | ON FILE |
| MICHAEL RICHARD FORTE | ON FILE |
| MICHAEL RICHARD GAMACHE | ON FILE |
| MICHAEL RICHARD GOLDMAN | ON FILE |
| MICHAEL RICHARD HOLWILL | ON FILE |
| MICHAEL RICHARD KAMAN | ON FILE |
| MICHAEL RICHARD KEAG | ON FILE |
| MICHAEL RICHARD KINNEY | ON FILE |
| MICHAEL RICHARD LANDRY | ON FILE |
| MICHAEL RICHARD LULEJIAN | ON FILE |
| MICHAEL RICHARD MARXEN | ON FILE |
| MICHAEL RICHARD MASON | ON FILE |
| MICHAEL RICHARD MILLIKEN | ON FILE |
| MICHAEL RICHARD MORTON | ON FILE |
| MICHAEL RICHARD NORRIS | ON FILE |
| MICHAEL RICHARD PALOTAY | ON FILE |
| MICHAEL RICHARD PETERSON | ON FILE |
| MICHAEL RICHARD PRICE | ON FILE |
| MICHAEL RICHARD PRIDDY | ON FILE |
| MICHAEL RICHARD RIDER | ON FILE |
| MICHAEL RICHARD SEITZ | ON FILE |
| MICHAEL RICHARD SHEEHAN | ON FILE |
| MICHAEL RICHARD SILL | ON FILE |
| MICHAEL RICHARD SPIES | ON FILE |
| MICHAEL RICHARD STEVENS | ON FILE |
| MICHAEL RICHARD STEWART HARRISON | ON FILE |
| MICHAEL RICHARD TAUBMAN | ON FILE |
| MICHAEL RICHARD TOPE | ON FILE |
| MICHAEL RICHARD VERGONA | ON FILE |
| MICHAEL RICHARD WHITE | ON FILE |
| MICHAEL RICHARDSON | ON FILE |
| MICHAEL RICHIE TJAHJADI | ON FILE |
| MICHAEL RIO DESIRE F LEBON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL RIPAMONTI | ON FILE |
| MICHAEL RISI | ON FILE |
| MICHAEL RIZK | ON FILE |
| MICHAEL ROA-ESPINAL | ON FILE |
| MICHAEL ROBERSON | ON FILE |
| MICHAEL ROBERT | ON FILE |
| MICHAEL ROBERT A BOURGAUX | ON FILE |
| MICHAEL ROBERT ALLEN WASHBURN | ON FILE |
| MICHAEL ROBERT ALLEY | ON FILE |
| MICHAEL ROBERT AMREN | ON FILE |
| MICHAEL ROBERT ANDERSON | ON FILE |
| MICHAEL ROBERT BASELICE | ON FILE |
| MICHAEL ROBERT BEHUN | ON FILE |
| MICHAEL ROBERT BENE | ON FILE |
| MICHAEL ROBERT BERANEK | ON FILE |
| MICHAEL ROBERT BIGGS | ON FILE |
| MICHAEL ROBERT BOCK | ON FILE |
| MICHAEL ROBERT BONANCA | ON FILE |
| MICHAEL ROBERT BREITKREUTZ | ON FILE |
| MICHAEL ROBERT BRETERNITZ | ON FILE |
| MICHAEL ROBERT CAMPBELL | ON FILE |
| MICHAEL ROBERT CHAMBERS | ON FILE |
| MICHAEL ROBERT CIPRIANI | ON FILE |
| MICHAEL ROBERT COLLEN | ON FILE |
| MICHAEL ROBERT DALESSANDRO | ON FILE |
| MICHAEL ROBERT DEGUIRE | ON FILE |
| MICHAEL ROBERT DIRAMIO | ON FILE |
| MICHAEL ROBERT DUGAS | ON FILE |
| MICHAEL ROBERT DUKE | ON FILE |
| MICHAEL ROBERT DUUS | ON FILE |
| MICHAEL ROBERT DYKSTRA | ON FILE |
| MICHAEL ROBERT GABRIAN | ON FILE |
| MICHAEL ROBERT GARCIA | ON FILE |
| MICHAEL ROBERT GEORGE | ON FILE |
| MICHAEL ROBERT GILRAINE | ON FILE |
| MICHAEL ROBERT HARTOOG | ON FILE |
| MICHAEL ROBERT HAYNES | ON FILE |
| MICHAEL ROBERT HEINZ STAHMER | ON FILE |
| MICHAEL ROBERT HENRY | ON FILE |
| MICHAEL ROBERT HOLLAND | ON FILE |
| MICHAEL ROBERT JAUCIAN | ON FILE |
| MICHAEL ROBERT JOHNSON | ON FILE |
| MICHAEL ROBERT KILBOURNE | ON FILE |
| MICHAEL ROBERT KOZAR | ON FILE |
| MICHAEL ROBERT LIN | ON FILE |
| MICHAEL ROBERT LUDWIG | ON FILE |
| MICHAEL ROBERT LYMBERIS | ON FILE |
| MICHAEL ROBERT MALDONADO | ON FILE |
| MICHAEL ROBERT MANAHAN | ON FILE |
| MICHAEL ROBERT MARTIN | ON FILE |
| MICHAEL ROBERT MATHIOUDAKIS | ON FILE |
| MICHAEL ROBERT MCCABE | ON FILE |
| MICHAEL ROBERT MCCAULEY | ON FILE |
| MICHAEL ROBERT MCGINNIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ROBERT MERHAR | ON FILE |
| MICHAEL ROBERT MINCKLER | ON FILE |
| MICHAEL ROBERT MORETTI | ON FILE |
| MICHAEL ROBERT MOZIE | ON FILE |
| MICHAEL ROBERT MYERS | ON FILE |
| MICHAEL ROBERT OLDANI | ON FILE |
| MICHAEL ROBERT OLIVER VOLLENWEIDER | ON FILE |
| MICHAEL ROBERT PENDOLA | ON FILE |
| MICHAEL ROBERT PENTIER | ON FILE |
| MICHAEL ROBERT PRICE | ON FILE |
| MICHAEL ROBERT PRIMEAU | ON FILE |
| MICHAEL ROBERT RASPANTI | ON FILE |
| MICHAEL ROBERT REID | ON FILE |
| MICHAEL ROBERT RENNIER | ON FILE |
| MICHAEL ROBERT ROHR | ON FILE |
| MICHAEL ROBERT RZOMP | ON FILE |
| MICHAEL ROBERT SALMON | ON FILE |
| MICHAEL ROBERT SANDERSON | ON FILE |
| MICHAEL ROBERT SCOTT | ON FILE |
| MICHAEL ROBERT SIGAL | ON FILE |
| MICHAEL ROBERT SPIEGLER | ON FILE |
| MICHAEL ROBERT STEEL | ON FILE |
| MICHAEL ROBERT STOJKOVIC | ON FILE |
| MICHAEL ROBERT TRUETKEN | ON FILE |
| MICHAEL ROBERT VROLIJK | ON FILE |
| MICHAEL ROBERT WALKER | ON FILE |
| MICHAEL ROBERT WARRINER | ON FILE |
| MICHAEL ROBERT WASKI | ON FILE |
| MICHAEL ROBERT WATSON | ON FILE |
| MICHAEL ROBERT WEBB | ON FILE |
| MICHAEL ROBERT WICKSON | ON FILE |
| MICHAEL ROBERT WILSON | ON FILE |
| MICHAEL ROBERT WITKOWSKI | ON FILE |
| MICHAEL ROBERT WITTMEYER | ON FILE |
| MICHAEL ROBERT YOUNG | ON FILE |
| MICHAEL ROBERTCARSON RIESS | ON FILE |
| MICHAEL ROBERTO REYES | ON FILE |
| MICHAEL ROBERTSON | ON FILE |
| MICHAEL ROBERTWAYNE BELL | ON FILE |
| MICHAEL ROBIN FABRY | ON FILE |
| MICHAEL ROBIN FABRY | ON FILE |
| MICHAEL ROBIN THOMAS | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL ROBSON ELLIOTT | ON FILE |
| MICHAEL ROCCO DI MATTEO | ON FILE |
| MICHAEL ROCCO RAINONE | ON FILE |
| MICHAEL RODERICK CALDWELL | ON FILE |
| MICHAEL RODGER CUNNINGHAM | ON FILE |
| MICHAEL RODNAVARRO LASAP | ON FILE |
| MICHAEL RODOV | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODSGAARD KNAK | ON FILE |
| MICHAEL ROGACHEVSKY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ROGER HERSON | ON FILE |
| MICHAEL ROGER TESFAYE TROEHLER | ON FILE |
| MICHAEL ROITMAN | ON FILE |
| MICHAEL ROLAND CARR | ON FILE |
| MICHAEL ROLAND DEDEKIND | ON FILE |
| MICHAEL ROMAN FELDMAN | ON FILE |
| MICHAEL ROMAN HOLOWATYJ | ON FILE |
| MICHAEL RON DEN HOLLANDER | ON FILE |
| MICHAEL RONALD DAWTON | ON FILE |
| MICHAEL RONALD II RICHARD | ON FILE |
| MICHAEL RONALD WARREN | ON FILE |
| MICHAEL RONAN CONLON | ON FILE |
| MICHAEL RONNIE CRUZ | ON FILE |
| MICHAEL ROOS HENSON | ON FILE |
| MICHAEL ROSA C DEVOS | ON FILE |
| MICHAEL ROSE | ON FILE |
| MICHAEL ROSENKRANZ | ON FILE |
| MICHAEL ROSS BINGLEY | ON FILE |
| MICHAEL ROSS GRAYSON | ON FILE |
| MICHAEL ROSS PENDERGAST | ON FILE |
| MICHAEL ROSS SANDLER | ON FILE |
| MICHAEL ROSS VINARUB | ON FILE |
| MICHAEL ROSS WILSON | ON FILE |
| MICHAEL ROSS ZANER | ON FILE |
| MICHAEL ROTH POYTHRESS | ON FILE |
| MICHAEL ROTHMANN | ON FILE |
| MICHAEL ROUSSEL | ON FILE |
| MICHAEL ROWAN | ON FILE |
| MICHAEL ROY ANDERSEN | ON FILE |
| MICHAEL ROY CALLAWAY | ON FILE |
| MICHAEL ROY CHIN | ON FILE |
| MICHAEL ROY GILMOUR | ON FILE |
| MICHAEL ROY GOODALL | ON FILE |
| MICHAEL ROY KOTELES | ON FILE |
| MICHAEL ROY ZAMORA | ON FILE |
| MICHAEL RUBY | ON FILE |
| MICHAEL RUDOLF HEGNER | ON FILE |
| MICHAEL RUDOLPH GESCHE | ON FILE |
| MICHAEL RUDZKI | ON FILE |
| MICHAEL RUHLAND | ON FILE |
| MICHAEL RUIZ | ON FILE |
| MICHAEL RUNDLE GARVIS | ON FILE |
| MICHAEL RUSCH | ON FILE |
| MICHAEL RUSS | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL FORTWENGLER | ON FILE |
| MICHAEL RUSSELL HASSELSTROM | ON FILE |
| MICHAEL RUSSELL ROSETE | ON FILE |
| MICHAEL RUVALCABA | ON FILE |
| MICHAEL RUXIN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN BILLINGSLEY | ON FILE |
| MICHAEL RYAN BROWN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL RYAN CASTRO | ON FILE |
| MICHAEL RYAN CETOLA | ON FILE |
| MICHAEL RYAN DILLON | ON FILE |
| MICHAEL RYAN ESTRELLA | ON FILE |
| MICHAEL RYAN FAULKNER | ON FILE |
| MICHAEL RYAN FITZPATRICK | ON FILE |
| MICHAEL RYAN FRANK | ON FILE |
| MICHAEL RYAN GARDINER | ON FILE |
| MICHAEL RYAN GILBERT | ON FILE |
| MICHAEL RYAN GREENSIDES | ON FILE |
| MICHAEL RYAN HEDLUND | ON FILE |
| MICHAEL RYAN JOHNSON | ON FILE |
| MICHAEL RYAN JORDAN | ON FILE |
| MICHAEL RYAN KANE | ON FILE |
| MICHAEL RYAN LEVITSKY | ON FILE |
| MICHAEL RYAN LINDEN | ON FILE |
| MICHAEL RYAN MC QUAID | ON FILE |
| MICHAEL RYAN MCANDREW | ON FILE |
| MICHAEL RYAN MENTELE | ON FILE |
| MICHAEL RYAN MILTON | ON FILE |
| MICHAEL RYAN MORADIAN | ON FILE |
| MICHAEL RYAN MOYA | ON FILE |
| MICHAEL RYAN NEMKE | ON FILE |
| MICHAEL RYAN PEREZ | ON FILE |
| MICHAEL RYAN PETERSON | ON FILE |
| MICHAEL RYAN PHILLIPS | ON FILE |
| MICHAEL RYAN REIDY | ON FILE |
| MICHAEL RYAN SHEEHAN | ON FILE |
| MICHAEL RYAN SZETO | ON FILE |
| MICHAEL RYAN THORNTON | ON FILE |
| MICHAEL RYAN WEIST | ON FILE |
| MICHAEL RYAN WILLEMS | ON FILE |
| MICHAEL RYAN YEE | ON FILE |
| MICHAEL RYAN ZEILE | ON FILE |
| MICHAEL RYOM | ON FILE |
| MICHAEL RYVKIN | ON FILE |
| MICHAEL S ARENDSMAN | ON FILE |
| MICHAEL S BRADY | ON FILE |
| MICHAEL S BYRNE | ON FILE |
| MICHAEL S CANDELORO | ON FILE |
| MICHAEL S CARREIRO | ON FILE |
| MICHAEL S CLEMENTE | ON FILE |
| MICHAEL S COLE | ON FILE |
| MICHAEL S CONFORTI | ON FILE |
| MICHAEL S CRAIG | ON FILE |
| MICHAEL S DRIES | ON FILE |
| MICHAEL S ENRIGHT | ON FILE |
| MICHAEL S FITZGERALD | ON FILE |
| MICHAEL S FLETCHER NORRIS | ON FILE |
| MICHAEL S FRIEDBERG | ON FILE |
| MICHAEL S GLUCK | ON FILE |
| MICHAEL S GRIFFIN | ON FILE |
| MICHAEL S GROCHOWSKI | ON FILE |
| MICHAEL S HART | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL S HUGGINS | ON FILE |
| MICHAEL S ILLIANO | ON FILE |
| MICHAEL S KELLY | ON FILE |
| MICHAEL S LOWRY | ON FILE |
| MICHAEL S MAU | ON FILE |
| MICHAEL S MAZZOTTA | ON FILE |
| MICHAEL S MCKAY | ON FILE |
| MICHAEL S MILAZZO | ON FILE |
| MICHAEL S MILLS | ON FILE |
| MICHAEL S MORRISON | ON FILE |
| MICHAEL S PHOEBUS | ON FILE |
| MICHAEL S REILLY | ON FILE |
| MICHAEL S SATTLER | ON FILE |
| MICHAEL S SINGER | ON FILE |
| MICHAEL S SOLANO | ON FILE |
| MICHAEL S WINOGRAD | ON FILE |
| MICHAEL S WOODY | ON FILE |
| MICHAEL SABELLI | ON FILE |
| MICHAEL SADRI | ON FILE |
| MICHAEL SAENZ | ON FILE |
| MICHAEL SAGER | ON FILE |
| MICHAEL SAGER | ON FILE |
| MICHAEL SAI FAI WONG | ON FILE |
| MICHAEL SAID KACAREVIC | ON FILE |
| MICHAEL SALEEB | ON FILE |
| MICHAEL SALIOLA | ON FILE |
| MICHAEL SALVATOR VITALE | ON FILE |
| MICHAEL SALVATORE BARONE | ON FILE |
| MICHAEL SALVATORE MERSON | ON FILE |
| MICHAEL SALVATORE SORRENTINO | ON FILE |
| MICHAEL SAM JUN MING | ON FILE |
| MICHAEL SAMPSON | ON FILE |
| MICHAEL SAMUEL ESTRADA | ON FILE |
| MICHAEL SAMUEL MONCTON | ON FILE |
| MICHAEL SAMUEL MOUSTAKAS | ON FILE |
| MICHAEL SAMUEL MUNZER | ON FILE |
| MICHAEL SANCHEZ INIESTA | ON FILE |
| MICHAEL SANDER KLINTRUP JENSEN | ON FILE |
| MICHAEL SANTAGUIDA | ON FILE |
| MICHAEL SANTOS SILVEIRA | ON FILE |
| MICHAEL SAPLOLU | ON FILE |
| MICHAEL SARKISSIAN | ON FILE |
| MICHAEL SASSONE | ON FILE |
| MICHAEL SAVINO | ON FILE |
| MICHAEL SAVITHRA WANDELER | ON FILE |
| MICHAEL SAVVAS | ON FILE |
| MICHAEL SAWYER DAVIS | ON FILE |
| MICHAEL SCARFO | ON FILE |
| MICHAEL SCHERNTHANER | ON FILE |
| MICHAEL SCHEUNER | ON FILE |
| MICHAEL SCHILLING | ON FILE |
| MICHAEL SCHILLINGER | ON FILE |
| MICHAEL SCHLAM | ON FILE |
| MICHAEL SCHLOSSER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SCHMORANZ | ON FILE |
| MICHAEL SCHNYDER | ON FILE |
| MICHAEL SCHOETTLER | ON FILE |
| MICHAEL SCHOONBROODT | ON FILE |
| MICHAEL SCHOU LARSEN | ON FILE |
| MICHAEL SCHOUTEN | ON FILE |
| MICHAEL SCHRAITLE | ON FILE |
| MICHAEL SCHREITER | ON FILE |
| MICHAEL SCHREMPF | ON FILE |
| MICHAEL SCHROEDER | ON FILE |
| MICHAEL SCHULTZ | ON FILE |
| MICHAEL SCHULTZ | ON FILE |
| MICHAEL SCHUSTER | ON FILE |
| MICHAEL SCHUTT | ON FILE |
| MICHAEL SCHWARTZ | ON FILE |
| MICHAEL SCHWIDDER | ON FILE |
| MICHAEL SCOT BURNETT | ON FILE |
| MICHAEL SCOT NEFF | ON FILE |
| MICHAEL SCOT PEASE | ON FILE |
| MICHAEL SCOTT ALLEN | ON FILE |
| MICHAEL SCOTT BANOCY | ON FILE |
| MICHAEL SCOTT BEALS | ON FILE |
| MICHAEL SCOTT BLILEY | ON FILE |
| MICHAEL SCOTT BRAUN | ON FILE |
| MICHAEL SCOTT BROOKS | ON FILE |
| MICHAEL SCOTT BROZMAN | ON FILE |
| MICHAEL SCOTT BUGELLI | ON FILE |
| MICHAEL SCOTT CARPENTER | ON FILE |
| MICHAEL SCOTT DEGIORGIO | ON FILE |
| MICHAEL SCOTT DEMONGIN | ON FILE |
| MICHAEL SCOTT DEWITT | ON FILE |
| MICHAEL SCOTT FERGUSON | ON FILE |
| MICHAEL SCOTT FREEMAN | ON FILE |
| MICHAEL SCOTT FRESHKO | ON FILE |
| MICHAEL SCOTT GOTTLIEB | ON FILE |
| MICHAEL SCOTT HARRIS | ON FILE |
| MICHAEL SCOTT JACKNESS | ON FILE |
| MICHAEL SCOTT JACOBSON | ON FILE |
| MICHAEL SCOTT JARVIS | ON FILE |
| MICHAEL SCOTT JENNINGS | ON FILE |
| MICHAEL SCOTT KELLEY | ON FILE |
| MICHAEL SCOTT KELLY | ON FILE |
| MICHAEL SCOTT KELLY | ON FILE |
| MICHAEL SCOTT KUNKEL | ON FILE |
| MICHAEL SCOTT LEBHAR | ON FILE |
| MICHAEL SCOTT LEMPEL | ON FILE |
| MICHAEL SCOTT LISTER | ON FILE |
| MICHAEL SCOTT MACAULAY | ON FILE |
| MICHAEL SCOTT MARKIN | ON FILE |
| MICHAEL SCOTT MCCULLOUGH | ON FILE |
| MICHAEL SCOTT MILLER JR | ON FILE |
| MICHAEL SCOTT MILLNER | ON FILE |
| MICHAEL SCOTT MINER | ON FILE |
| MICHAEL SCOTT MONDELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SCOTT MULLVAIN | ON FILE |
| MICHAEL SCOTT NIELD | ON FILE |
| MICHAEL SCOTT PARKER | ON FILE |
| MICHAEL SCOTT PITRE | ON FILE |
| MICHAEL SCOTT PORTER | ON FILE |
| MICHAEL SCOTT ROBERTS | ON FILE |
| MICHAEL SCOTT ROE | ON FILE |
| MICHAEL SCOTT ROELS | ON FILE |
| MICHAEL SCOTT ROELS | ON FILE |
| MICHAEL SCOTT ROELS | ON FILE |
| MICHAEL SCOTT ROELS | ON FILE |
| MICHAEL SCOTT ROLL UNKRICH | ON FILE |
| MICHAEL SCOTT SCHOENECKER | ON FILE |
| MICHAEL SCOTT SCHOONOVER | ON FILE |
| MICHAEL SCOTT SCRUGGS | ON FILE |
| MICHAEL SCOTT SLATER | ON FILE |
| MICHAEL SCOTT STANGHELLINI | ON FILE |
| MICHAEL SCOTT TOPOR | ON FILE |
| MICHAEL SCOTT ULM | ON FILE |
| MICHAEL SCOTT VAN BERGEN | ON FILE |
| MICHAEL SCOTT VANACKER | ON FILE |
| MICHAEL SCOTT VINCENT | ON FILE |
| MICHAEL SCOTT WEISENBERG | ON FILE |
| MICHAEL SCOTT WETHINGTON | ON FILE |
| MICHAEL SCOTT WHEELER | ON FILE |
| MICHAEL SCOTTI | ON FILE |
| MICHAEL SEAN BEADERSTADT | ON FILE |
| MICHAEL SEAN CHEN | ON FILE |
| MICHAEL SEAN CUTHBERT REED | ON FILE |
| MICHAEL SEAN FITZSIMMONS | ON FILE |
| MICHAEL SEAN FLINT | ON FILE |
| MICHAEL SEAN HAUPERS | ON FILE |
| MICHAEL SEAN HOLLMAN | ON FILE |
| MICHAEL SEAN IVERS | ON FILE |
| MICHAEL SEAN MCKAIG | ON FILE |
| MICHAEL SEAN MULLANEY | ON FILE |
| MICHAEL SEAN MURPHY | ON FILE |
| MICHAEL SEAN RADOJEVIC | ON FILE |
| MICHAEL SEAN REYES | ON FILE |
| MICHAEL SEAN RICHARDSON | ON FILE |
| MICHAEL SEAN SOBECK | ON FILE |
| MICHAEL SEAN WILL | ON FILE |
| MICHAEL SEAY III | ON FILE |
| MICHAEL SEBASTIAN GROEGER | ON FILE |
| MICHAEL SEBASTIAN HOFBAUER | ON FILE |
| MICHAEL SEBASTIAN T K SCHRODER | ON FILE |
| MICHAEL SEDILLO ANTHONY | ON FILE |
| MICHAEL SEEGER | ON FILE |
| MICHAEL SELASIE BANKAS | ON FILE |
| MICHAEL SEQUOIA GRIMM | ON FILE |
| MICHAEL SETH BENDETT | ON FILE |
| MICHAEL SHABIN KHACHEKIAN | ON FILE |
| MICHAEL SHABON JAVID | ON FILE |
| MICHA-EL SHADDAI GAIRAUD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SHALEN BHIM | ON FILE |
| MICHAEL SHAMON | ON FILE |
| MICHAEL SHANE ANDERSON | ON FILE |
| MICHAEL SHANE BOWER | ON FILE |
| MICHAEL SHANE BRENTON | ON FILE |
| MICHAEL SHANE CRANDALL | ON FILE |
| MICHAEL SHANE EISINGER | ON FILE |
| MICHAEL SHANE GALLAGHER | ON FILE |
| MICHAEL SHANE HENDRIX | ON FILE |
| MICHAEL SHANE KAISHER | ON FILE |
| MICHAEL SHANE LEE | ON FILE |
| MICHAEL SHANE MITCHEM | ON FILE |
| MICHAEL SHANE MITCHEM | ON FILE |
| MICHAEL SHANE MORRIS | ON FILE |
| MICHAEL SHANE MOWRY | ON FILE |
| MICHAEL SHANE PURL | ON FILE |
| MICHAEL SHANE RUSSELL | ON FILE |
| MICHAEL SHANE SHIELDS | ON FILE |
| MICHAEL SHANE STERSIC | ON FILE |
| MICHAEL SHANE TAPPER | ON FILE |
| MICHAEL SHANE TOON | ON FILE |
| MICHAEL SHANE WHITE | ON FILE |
| MICHAEL SHANGHOON KWAK | ON FILE |
| MICHAEL SHANNON MCNEAL | ON FILE |
| MICHAEL SHANNON VANCE | ON FILE |
| MICHAEL SHAUN BAILUND | ON FILE |
| MICHAEL SHAUN TURNER | ON FILE |
| MICHAEL SHAUWAY HOWO | ON FILE |
| MICHAEL SHAW ROBERTS | ON FILE |
| MICHAEL SHAWN KINZIE | ON FILE |
| MICHAEL SHAWN RADZIMINSKI | ON FILE |
| MICHAEL SHAYNE LOMBARDI | ON FILE |
| MICHAEL SHAYNE TANGA | ON FILE |
| MICHAEL SHEA CAIN | ON FILE |
| MICHAEL SHEEHAN | ON FILE |
| MICHAEL SHEEHAN | ON FILE |
| MICHAEL SHELDON PIERSON | ON FILE |
| MICHAEL SHELDON WANN | ON FILE |
| MICHAEL SHELTON WENTZ | ON FILE |
| MICHAEL SHEN | ON FILE |
| MICHAEL SHERRILL | ON FILE |
| MICHAEL SHIH YAO WEI | ON FILE |
| MICHAEL SHNAIDMAN | ON FILE |
| MICHAEL SIMIONE | ON FILE |
| MICHAEL SIMON A BLOCKX | ON FILE |
| MICHAEL SIMON HEROD | ON FILE |
| MICHAEL SIMON KALATZIS | ON FILE |
| MICHAEL SIMON OPFERKUCH | ON FILE |
| MICHAEL SIMS | ON FILE |
| MICHAEL SIRGHE | ON FILE |
| MICHAEL SIRKO | ON FILE |
| MICHAEL SIVAN | ON FILE |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ON FILE |
| MICHAEL SKIDMORE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SKILI FUCHS | ON FILE |
| MICHAEL SKINNER | ON FILE |
| MICHAEL SLABITCHER ARTEAGA | ON FILE |
| MICHAEL SLOAN | ON FILE |
| MICHAEL SMELTZER | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH EIGENMANN | ON FILE |
| MICHAEL SMOLYAK | ON FILE |
| MICHAEL SNELL | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SOARES CORREIA | ON FILE |
| MICHAEL SOLAN | ON FILE |
| MICHAEL SOLIS DAVID | ON FILE |
| MICHAEL SOLLAMI | ON FILE |
| MICHAEL SOLLITT COLIN WRIGHT | ON FILE |
| MICHAEL SON | ON FILE |
| MICHAEL SOOMIN BACH | ON FILE |
| MICHAEL SOPER | ON FILE |
| MICHAEL SOPHIE JOHANNES JACQUELINE KIKKEN | ON FILE |
| MICHAEL SORIANO | ON FILE |
| MICHAEL SOUSA MADEIRA | ON FILE |
| MICHAEL SPIKES DUY PHAN | ON FILE |
| MICHAEL SPITERI | ON FILE |
| MICHAEL STAFFORD GREENEMEIER | ON FILE |
| MICHAEL STALCUP | ON FILE |
| MICHAEL STANLEY BECKER | ON FILE |
| MICHAEL STANLEY BURR | ON FILE |
| MICHAEL STANLEY GOLDBERG | ON FILE |
| MICHAEL STANLEY LISZKIEWICZ | ON FILE |
| MICHAEL STANLEY RADUJ | ON FILE |
| MICHAEL STARR LOZANO | ON FILE |
| MICHAEL STEELE | ON FILE |
| MICHAEL STEFAN DIETERICH | ON FILE |
| MICHAEL STEFAN SULLIVAN | ON FILE |
| MICHAEL STEINBERG | ON FILE |
| MICHAEL STEINERT | ON FILE |
| MICHAEL STEINSLIEN | ON FILE |
| MICHAEL STENTOFT HERMANS | ON FILE |
| MICHAEL STEPHAN DELESZEK | ON FILE |
| MICHAEL STEPHAN PEARSON | ON FILE |
| MICHAEL STEPHEN ANDERSON | ON FILE |
| MICHAEL STEPHEN ANDERSON | ON FILE |
| MICHAEL STEPHEN BAILEY | ON FILE |
| MICHAEL STEPHEN BARBO | ON FILE |
| MICHAEL STEPHEN BORNHORST | ON FILE |
| MICHAEL STEPHEN BOYER | ON FILE |
| MICHAEL STEPHEN BRODERICK | ON FILE |
| MICHAEL STEPHEN BURKE | ON FILE |
| MICHAEL STEPHEN CHAMPAGNE | ON FILE |
| MICHAEL STEPHEN COGAN | ON FILE |
| MICHAEL STEPHEN CONEY | ON FILE |
| MICHAEL STEPHEN DEPERSIS | ON FILE |
| MICHAEL STEPHEN DONOHUE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL STEPHEN F MORAHAN | ON FILE |
| MICHAEL STEPHEN FICKERT | ON FILE |
| MICHAEL STEPHEN FRASER DUNNET | ON FILE |
| MICHAEL STEPHEN GIBBS | ON FILE |
| MICHAEL STEPHEN GLEIM | ON FILE |
| MICHAEL STEPHEN GOMEZ | ON FILE |
| MICHAEL STEPHEN GREEN | ON FILE |
| MICHAEL STEPHEN GROVE | ON FILE |
| MICHAEL STEPHEN GUNNING | ON FILE |
| MICHAEL STEPHEN HALLER | ON FILE |
| MICHAEL STEPHEN HOLLISTER | ON FILE |
| MICHAEL STEPHEN HUSTON | ON FILE |
| MICHAEL STEPHEN INDERLIN | ON FILE |
| MICHAEL STEPHEN KLUSEK | ON FILE |
| MICHAEL STEPHEN LONGLEY | ON FILE |
| MICHAEL STEPHEN MALONEY | ON FILE |
| MICHAEL STEPHEN REYNOLDS | ON FILE |
| MICHAEL STEPHEN ROOT | ON FILE |
| MICHAEL STEPHEN SMITH | ON FILE |
| MICHAEL STEPHEN SWANEPOEL | ON FILE |
| MICHAEL STEPHEN WARNER | ON FILE |
| MICHAEL STEPHEN WHARTON | ON FILE |
| MICHAEL STEPHENSON | ON FILE |
| MICHAEL STEUERNAGEL | ON FILE |
| MICHAEL STEV SOBALVARRO GARCIA | ON FILE |
| MICHAEL STEVE VEREEN | ON FILE |
| MICHAEL STEVEN | ON FILE |
| MICHAEL STEVEN ABRIL | ON FILE |
| MICHAEL STEVEN BLUM | ON FILE |
| MICHAEL STEVEN CARUSO | ON FILE |
| MICHAEL STEVEN COFFMAN | ON FILE |
| MICHAEL STEVEN DRASKOCZY | ON FILE |
| MICHAEL STEVEN FITZGERALD | ON FILE |
| MICHAEL STEVEN GRAHAM | ON FILE |
| MICHAEL STEVEN JIMENEZ | ON FILE |
| MICHAEL STEVEN KAPLA | ON FILE |
| MICHAEL STEVEN LAUER | ON FILE |
| MICHAEL STEVEN MARINO | ON FILE |
| MICHAEL STEVEN MILLER | ON FILE |
| MICHAEL STEVEN MORGAN | ON FILE |
| MICHAEL STEVEN MUELLER | ON FILE |
| MICHAEL STEVEN ODAY | ON FILE |
| MICHAEL STEVEN PANKRATZ | ON FILE |
| MICHAEL STEVEN QUINTANA GUEVARA | ON FILE |
| MICHAEL STEVEN RADEZ | ON FILE |
| MICHAEL STEVEN RODEY | ON FILE |
| MICHAEL STEVEN SALOMON | ON FILE |
| MICHAEL STEVEN SCOTT | ON FILE |
| MICHAEL STEVEN SHAW | ON FILE |
| MICHAEL STEVEN WEYRAUCH | ON FILE |
| MICHAEL STEVEN WISEMAN | ON FILE |
| MICHAEL STEVENNATHANIEL RIGGS | ON FILE |
| MICHAEL STEWART CASTEEL | ON FILE |
| MICHAEL STIRLING MAXWELL GREEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL STOKHOLM JENSEN | ON FILE |
| MICHAEL STROM | ON FILE |
| MICHAEL STUART CHRISTENSEN | ON FILE |
| MICHAEL STUART CLINGERMAN | ON FILE |
| MICHAEL STUART GERSHMAN | ON FILE |
| MICHAEL STUART GRAHAM | ON FILE |
| MICHAEL STUART HOEHN | ON FILE |
| MICHAEL STUART LOWE | ON FILE |
| MICHAEL STUART MCMULLEN | ON FILE |
| MICHAEL STUART PAYNTER | ON FILE |
| MICHAEL STUDENT | ON FILE |
| MICHAEL STUMPF | ON FILE |
| MICHAEL SUI-HANG LUI | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SUN | ON FILE |
| MICHAEL SUNARTO | ON FILE |
| MICHAEL SUNG PAEK | ON FILE |
| MICHAEL SUNGWOO KIM | ON FILE |
| MICHAEL SUSICKY | ON FILE |
| MICHAEL SY TAN | ON FILE |
| MICHAEL SYLVEST CHRISTENSEN | ON FILE |
| MICHAEL SYLVESTER CARPENTER | ON FILE |
| MICHAEL T BERG | ON FILE |
| MICHAEL T BLAKE | ON FILE |
| MICHAEL T BLUMEL | ON FILE |
| MICHAEL T BROWN | ON FILE |
| MICHAEL T BUTZ | ON FILE |
| MICHAEL T CELLI | ON FILE |
| MICHAEL T CORY | ON FILE |
| MICHAEL T CULLINAN | ON FILE |
| MICHAEL T DUNNE | ON FILE |
| MICHAEL T FISCHER | ON FILE |
| MICHAEL T FRENO | ON FILE |
| MICHAEL T FUKATSU | ON FILE |
| MICHAEL T GAGE | ON FILE |
| MICHAEL T GROENEWALD | ON FILE |
| MICHAEL T JOHNSON | ON FILE |
| MICHAEL T KLIMEK | ON FILE |
| MICHAEL T MATICAN | ON FILE |
| MICHAEL T MURPHY | ON FILE |
| MICHAEL T MURRAY | ON FILE |
| MICHAEL T MUSCARELLA | ON FILE |
| MICHAEL T NEILLY | ON FILE |
| MICHAEL T PACE | ON FILE |
| MICHAEL T PHILLIPS | ON FILE |
| MICHAEL T ROSE | ON FILE |
| MICHAEL T SALAZAR | ON FILE |
| MICHAEL T SHINDELDECKER | ON FILE |
| MICHAEL T VALENTINE | ON FILE |
| MICHAEL T VIGARIO | ON FILE |
| MICHAEL TA TRAN | ON FILE |
| MICHAEL TAEWUN MOON | ON FILE |
| MICHAEL TAGLIAPIETRA | ON FILE |
| MICHAEL TAKESHI HIRAOKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL TAKESHI UYEMURA | ON FILE |
| MICHAEL TAKESHI YAMAGATA | ON FILE |
| MICHAEL TAL ANDERSEN | ON FILE |
| MICHAEL TAL KONG | ON FILE |
| MICHAEL TALARICO | ON FILE |
| MICHAEL TALMADGE HENSLEY | ON FILE |
| MICHAEL TAM | ON FILE |
| MICHAEL TAMAROV | ON FILE |
| MICHAEL TAN BUENAVENTURA | ON FILE |
| MICHAEL TAN PAU FATT | ON FILE |
| MICHAEL TAY | ON FILE |
| MICHAEL TAYLOR CORT | ON FILE |
| MICHAEL TAYLOR DENG | ON FILE |
| MICHAEL TAYLOR DRAKE | ON FILE |
| MICHAEL TAYLOR GIRAUD | ON FILE |
| MICHAEL TAYLOR LOCKE | ON FILE |
| MICHAEL TAYLOR OSBORNE | ON FILE |
| MICHAEL TEFERA | ON FILE |
| MICHAEL TEN DEN | ON FILE |
| MICHAEL TENGSTEDT | ON FILE |
| MICHAEL TENNESSEN NESBITT | ON FILE |
| MICHAEL TERNELL PARKS | ON FILE |
| MICHAEL TERRENCE BOARDMAN | ON FILE |
| MICHAEL TERRENCE ROCKWELL | ON FILE |
| MICHAEL TERRY CLEMENS | ON FILE |
| MICHAEL THADDEUS DAMERT | ON FILE |
| MICHAEL THAI CHUNG | ON FILE |
| MICHAEL THAM MING KIN | ON FILE |
| MICHAEL THEODORE MARTNER | ON FILE |
| MICHAEL THEODORE STAFF | ON FILE |
| MICHAEL THIM | ON FILE |
| MICHAEL THOMAS AGUIRE | ON FILE |
| MICHAEL THOMAS ALTON RINGER | ON FILE |
| MICHAEL THOMAS ANNAND | ON FILE |
| MICHAEL THOMAS ARQUETTE | ON FILE |
| MICHAEL THOMAS AUBLE | ON FILE |
| MICHAEL THOMAS BENICH | ON FILE |
| MICHAEL THOMAS BENNETT | ON FILE |
| MICHAEL THOMAS BISHA | ON FILE |
| MICHAEL THOMAS BOWLES | ON FILE |
| MICHAEL THOMAS BRIEHLER | ON FILE |
| MICHAEL THOMAS CAMARA | ON FILE |
| MICHAEL THOMAS CAPALDI | ON FILE |
| MICHAEL THOMAS CATALDO | ON FILE |
| MICHAEL THOMAS CATENA | ON FILE |
| MICHAEL THOMAS COULTER | ON FILE |
| MICHAEL THOMAS CRACCHIOLO | ON FILE |
| MICHAEL THOMAS CRAWBUCK | ON FILE |
| MICHAEL THOMAS DALY | ON FILE |
| MICHAEL THOMAS DAYWOOD | ON FILE |
| MICHAEL THOMAS DEAL | ON FILE |
| MICHAEL THOMAS EAKINS WATSON | ON FILE |
| MICHAEL THOMAS EDISON | ON FILE |
| MICHAEL THOMAS GREEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL THOMAS GREZZO | ON FILE |
| MICHAEL THOMAS GROSBERG | ON FILE |
| MICHAEL THOMAS HALLETT | ON FILE |
| MICHAEL THOMAS HAMILTON | ON FILE |
| MICHAEL THOMAS HAMMON | ON FILE |
| MICHAEL THOMAS HARTMAN | ON FILE |
| MICHAEL THOMAS HODDINOTT | ON FILE |
| MICHAEL THOMAS HOLLOWAY | ON FILE |
| MICHAEL THOMAS HOOPER | ON FILE |
| MICHAEL THOMAS JR ESKEY | ON FILE |
| MICHAEL THOMAS KELLY | ON FILE |
| MICHAEL THOMAS LAFONTAINE | ON FILE |
| MICHAEL THOMAS LESCO | ON FILE |
| MICHAEL THOMAS LOPUSHINSKY | ON FILE |
| MICHAEL THOMAS MACKEDIE | ON FILE |
| MICHAEL THOMAS MADRID | ON FILE |
| MICHAEL THOMAS MALSBARY | ON FILE |
| MICHAEL THOMAS MARIANI | ON FILE |
| MICHAEL THOMAS MARINO | ON FILE |
| MICHAEL THOMAS MASENGARB | ON FILE |
| MICHAEL THOMAS MC CANN | ON FILE |
| MICHAEL THOMAS MCCREA | ON FILE |
| MICHAEL THOMAS MEILINK | ON FILE |
| MICHAEL THOMAS MERKT | ON FILE |
| MICHAEL THOMAS MILSAP | ON FILE |
| MICHAEL THOMAS NASEEF | ON FILE |
| MICHAEL THOMAS NELSON | ON FILE |
| MICHAEL THOMAS NIEMIS | ON FILE |
| MICHAEL THOMAS NORTHEN | ON FILE |
| MICHAEL THOMAS OSWALD | ON FILE |
| MICHAEL THOMAS PALHIDAI | ON FILE |
| MICHAEL THOMAS PASTULA | ON FILE |
| MICHAEL THOMAS PAUL | ON FILE |
| MICHAEL THOMAS PEARSALL | ON FILE |
| MICHAEL THOMAS PIOLATA | ON FILE |
| MICHAEL THOMAS RAWLUK | ON FILE |
| MICHAEL THOMAS REESE | ON FILE |
| MICHAEL THOMAS ROZELL | ON FILE |
| MICHAEL THOMAS RUSSO | ON FILE |
| MICHAEL THOMAS RYAN | ON FILE |
| MICHAEL THOMAS SEILER | ON FILE |
| MICHAEL THOMAS SERRA | ON FILE |
| MICHAEL THOMAS SIMMONS | ON FILE |
| MICHAEL THOMAS SLONEKER | ON FILE |
| MICHAEL THOMAS STEELE | ON FILE |
| MICHAEL THOMAS STEVENS | ON FILE |
| MICHAEL THOMAS STRAMAGLIO JR | ON FILE |
| MICHAEL THOMAS SWIETLICKI | ON FILE |
| MICHAEL THOMAS THAYNE | ON FILE |
| MICHAEL THOMAS TOWNSEND | ON FILE |
| MICHAEL THOMAS TUCKER | ON FILE |
| MICHAEL THOMAS TUTTLE | ON FILE |
| MICHAEL THOMAS WALLER | ON FILE |
| MICHAEL THOMAS WEST | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL THOMAS WHELAN | ON FILE |
| MICHAEL THOMAS WILLIAM MARKHAM | ON FILE |
| MICHAEL THOMAS YESCONIS | ON FILE |
| MICHAEL THOMAS ZDEPSKI | ON FILE |
| MICHAEL THORSELL ROUGEAU | ON FILE |
| MICHAEL THORSEN FUTTRUP | ON FILE |
| MICHAEL THURE CAIRE | ON FILE |
| MICHAEL TIA | ON FILE |
| MICHAEL TILLMAN PIERY | ON FILE |
| MICHAEL TIMM | ON FILE |
| MICHAEL TIMOTHY ARP | ON FILE |
| MICHAEL TIMOTHY AULT | ON FILE |
| MICHAEL TIMOTHY BEECHER | ON FILE |
| MICHAEL TIMOTHY CHEN | ON FILE |
| MICHAEL TIMOTHY CONFORTI | ON FILE |
| MICHAEL TIMOTHY FISHER | ON FILE |
| MICHAEL TIMOTHY GRAVES | ON FILE |
| MICHAEL TIMOTHY HIGGS | ON FILE |
| MICHAEL TIMOTHY KESSLER | ON FILE |
| MICHAEL TIMOTHY KORB | ON FILE |
| MICHAEL TIMOTHY LOXHAM | ON FILE |
| MICHAEL TIMOTHY MCCOLLUM | ON FILE |
| MICHAEL TIMOTHY NEAL II | ON FILE |
| MICHAEL TIMOTHY O NEIL | ON FILE |
| MICHAEL TIMOTHY OBRIEN | ON FILE |
| MICHAEL TIMOTHY RANKIN | ON FILE |
| MICHAEL TIMOTHY SEGO | ON FILE |
| MICHAEL TIMOTHY SEON REIJERSEN | ON FILE |
| MICHAEL TIMOTHY STETSON | ON FILE |
| MICHAEL TIMOTHY TURNER | ON FILE |
| MICHAEL TIN KHAC NGUYEN | ON FILE |
| MICHAEL TINDUC PHAM | ON FILE |
| MICHAEL TJAHJA SUSANTO | ON FILE |
| MICHAEL TJOERNELUND | ON FILE |
| MICHAEL TO | ON FILE |
| MICHAEL TODD BAKER | ON FILE |
| MICHAEL TODD BROWN | ON FILE |
| MICHAEL TODD CANNON | ON FILE |
| MICHAEL TODD COWIE | ON FILE |
| MICHAEL TODD ESTES | ON FILE |
| MICHAEL TODD HUMME | ON FILE |
| MICHAEL TODD MIDDLEBROOKS | ON FILE |
| MICHAEL TODD MONTGOMERY | ON FILE |
| MICHAEL TODD STEEPY | ON FILE |
| MICHAEL TODD STEPHENSON | ON FILE |
| MICHAEL TODD STORIE | ON FILE |
| MICHAEL TODD TROELSCH | ON FILE |
| MICHAEL TODD WILHITE | ON FILE |
| MICHAEL TOFTELUND | ON FILE |
| MICHAEL TOGIAS | ON FILE |
| MICHAEL TOH JIAN HONG | ON FILE |
| MICHAEL TOH TEIK WEE | ON FILE |
| MICHAEL TOLENTINO BANGAL | ON FILE |
| MICHAEL TOMIAKI KNOWLES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL TOMON | ON FILE |
| MICHAEL TONI ODILI KAINE | ON FILE |
| MICHAEL TONIKIAN | ON FILE |
| MICHAEL TONY MACCOTTA | ON FILE |
| MICHAEL TORBENSON WADDICK | ON FILE |
| MICHAEL TOSCO | ON FILE |
| MICHAEL TOTARA TAYLOR | ON FILE |
| MICHAEL TOWRY WAAGE | ON FILE |
| MICHAEL TRACY MCWAY | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAVIS DAWES | ON FILE |
| MICHAEL TRAVIS LEONARD | ON FILE |
| MICHAEL TRAVIS PRETE | ON FILE |
| MICHAEL TRENT HARRISON | ON FILE |
| MICHAEL TRENTON HUGHES | ON FILE |
| MICHAEL TREONNIS BRUNSON II | ON FILE |
| MICHAEL TRETO | ON FILE |
| MICHAEL TREVOR ELIZONDO | ON FILE |
| MICHAEL TREVOR HANDBY | ON FILE |
| MICHAEL TREVOR MARTINEZ | ON FILE |
| MICHAEL TRILLING FELD | ON FILE |
| MICHAEL TRIMINH PHAM | ON FILE |
| MICHAEL TRISTIAN TOLSTON | ON FILE |
| MICHAEL TROST | ON FILE |
| MICHAEL TROY FUIT | ON FILE |
| MICHAEL TROYRICHARD SCALIATINE | ON FILE |
| MICHAEL TUAN DANG | ON FILE |
| MICHAEL TUAN MINH NGUYEN | ON FILE |
| MICHAEL TUJEK | ON FILE |
| MICHAEL TUNG | ON FILE |
| MICHAEL TURKOVIC | ON FILE |
| MICHAEL TURNER | ON FILE |
| MICHAEL TUTTLE | ON FILE |
| MICHAEL TYLER AUSTIN WIEBE | ON FILE |
| MICHAEL TYLER BOLES | ON FILE |
| MICHAEL TYLER BRANCATO | ON FILE |
| MICHAEL TYLER FRECHETTE | ON FILE |
| MICHAEL TYLER GOELZ | ON FILE |
| MICHAEL TYLER MANTIONE | ON FILE |
| MICHAEL TYLER MUSE | ON FILE |
| MICHAEL TYLER PROSKINE | ON FILE |
| MICHAEL TYRONE LATTIMORE | ON FILE |
| MICHAEL TYRONE MORRIS | ON FILE |
| MICHAEL TYRONE WILKOP | ON FILE |
| MICHAEL TYSHAWN PARHAM | ON FILE |
| MICHAEL ULLMANN MENCH | ON FILE |
| MICHAEL URIAH THOMPSON | ON FILE |
| MICHAEL URIAH THOMPSON | ON FILE |
| MICHAEL UVE REHBACH | ON FILE |
| MICHAEL V DERBOGOSIAN | ON FILE |
| MICHAEL V DISTURCO | ON FILE |
| MICHAEL V EHRENBERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL V GLAUBITZ | ON FILE |
| MICHAEL V HARDIEK | ON FILE |
| MICHAEL V INDELLI | ON FILE |
| MICHAEL V L ALAS | ON FILE |
| MICHAEL V LABRUZZI | ON FILE |
| MICHAEL V LOMBARDO | ON FILE |
| MICHAEL V POWER | ON FILE |
| MICHAEL V RUSSO | ON FILE |
| MICHAEL V WEINBERG | ON FILE |
| MICHAEL VALDEMAR RANGEL PEDERSEN | ON FILE |
| MICHAEL VALDES CARRALERO | ON FILE |
| MICHAEL VALENTINE KNAPP | ON FILE |
| MICHAEL VALERIO | ON FILE |
| MICHAEL VALLEJOS | ON FILE |
| MICHAEL VAN ASSCHE | ON FILE |
| MICHAEL VAN DEN BOSCH | ON FILE |
| MICHAEL VAN DEN OOSTEN | ON FILE |
| MICHAEL VAN DER WAL | ON FILE |
| MICHAEL VAN GRIENSVEN | ON FILE |
| MICHAEL VAN HINH | ON FILE |
| MICHAEL VAN MILTENBURG | ON FILE |
| MICHAEL VAN OLST | ON FILE |
| MICHAEL VAN RAAM | ON FILE |
| MICHAEL VANG | ON FILE |
| MICHAEL VANG BUSCH JEPPESEN | ON FILE |
| MICHAEL VANHAL | ON FILE |
| MICHAEL VANN COSTELLO | ON FILE |
| MICHAEL VARGAS RAMIREZ | ON FILE |
| MICHAEL VARUGHESE | ON FILE |
| MICHAEL VASLOW NIMER | ON FILE |
| MICHAEL VASSILIOS ANASTASIOU | ON FILE |
| MICHAEL VAUGHAN | ON FILE |
| MICHAEL VAUGHAN DENNIS | ON FILE |
| MICHAEL VAUGHAN LANDAU SPIERS | ON FILE |
| MICHAEL VAUGHAN WHEATLEY | ON FILE |
| MICHAEL VAUGHN REDIGER | ON FILE |
| MICHAEL VELASCO | ON FILE |
| MICHAEL VENFORD | ON FILE |
| MICHAEL VERNON LUNDEEN | ON FILE |
| MICHAEL VERNON THOMAS | ON FILE |
| MICHAEL VERNON THRASHER | ON FILE |
| MICHAEL VICENTE STANTON | ON FILE |
| MICHAEL VICTOR MAGINN | ON FILE |
| MICHAEL VICTOR PRESTON | ON FILE |
| MICHAEL VICTOR SPAEDY | ON FILE |
| MICHAEL VICTOR VROOMAN | ON FILE |
| MICHAEL VICTOR WONG | ON FILE |
| MICHAEL VICTORY TRIEU | ON FILE |
| MICHAEL VIGNALI | ON FILE |
| MICHAEL VILJOEN | ON FILE |
| MICHAEL VILLMOW | ON FILE |
| MICHAEL VINCENT ALBERT | ON FILE |
| MICHAEL VINCENT ALONGI | ON FILE |
| MICHAEL VINCENT ARGIER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL VINCENT BENTON | ON FILE |
| MICHAEL VINCENT BOCCIA | ON FILE |
| MICHAEL VINCENT BUENO | ON FILE |
| MICHAEL VINCENT CARUSO | ON FILE |
| MICHAEL VINCENT COCCIA | ON FILE |
| MICHAEL VINCENT CONA | ON FILE |
| MICHAEL VINCENT DESIMONE | ON FILE |
| MICHAEL VINCENT DICARO | ON FILE |
| MICHAEL VINCENT EVANS | ON FILE |
| MICHAEL VINCENT GALLO | ON FILE |
| MICHAEL VINCENT GILMARTIN | ON FILE |
| MICHAEL VINCENT GOMEZ | ON FILE |
| MICHAEL VINCENT GRIGG | ON FILE |
| MICHAEL VINCENT HARLAN | ON FILE |
| MICHAEL VINCENT HARLEY | ON FILE |
| MICHAEL VINCENT JOHNSON | ON FILE |
| MICHAEL VINCENT KERVIN | ON FILE |
| MICHAEL VINCENT LAM | ON FILE |
| MICHAEL VINCENT LAM | ON FILE |
| MICHAEL VINCENT MOORE | ON FILE |
| MICHAEL VINCENT REIHING | ON FILE |
| MICHAEL VINCENT SABAUGH JR | ON FILE |
| MICHAEL VINCENT SIMONELLI | ON FILE |
| MICHAEL VINCENT U RAMILLANO | ON FILE |
| MICHAEL VINCENT VELASQUEZ | ON FILE |
| MICHAEL VINCENT VERHOEK | ON FILE |
| MICHAEL VINCENT ZENNER | ON FILE |
| MICHAEL VINGERHOET | ON FILE |
| MICHAEL VISHY | ON FILE |
| MICHAEL VITALI | ON FILE |
| MICHAEL VIVIRITO | ON FILE |
| MICHAEL VIZZI | ON FILE |
| MICHAEL VRAA RISBJERG | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VUOCOLO | ON FILE |
| MICHAEL VUONG | ON FILE |
| MICHAEL W A FARQUHAR | ON FILE |
| MICHAEL W BELMARCE | ON FILE |
| MICHAEL W BOYCHUK | ON FILE |
| MICHAEL W DELLA TERZA | ON FILE |
| MICHAEL W DICKINSON | ON FILE |
| MICHAEL W DZIURGOT | ON FILE |
| MICHAEL W FARRELL | ON FILE |
| MICHAEL W GLAVIN | ON FILE |
| MICHAEL W GOLDSTEIN | ON FILE |
| MICHAEL W GONSALVES | ON FILE |
| MICHAEL W GORDON | ON FILE |
| MICHAEL W J SLAGTER | ON FILE |
| MICHAEL W JACOBSEN | ON FILE |
| MICHAEL W JONES | ON FILE |
| MICHAEL W KLUGE | ON FILE |
| MICHAEL W LAMBOURNE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL W MCCARTHY | ON FILE |
| MICHAEL W MCDANIEL | ON FILE |
| MICHAEL W NIEDZWIEDZ | ON FILE |
| MICHAEL W NONNENMACHER | ON FILE |
| MICHAEL W OFFORD | ON FILE |
| MICHAEL W POLACSEK | ON FILE |
| MICHAEL W REDER | ON FILE |
| MICHAEL W ROCHE | ON FILE |
| MICHAEL W ROSS | ON FILE |
| MICHAEL W ROTHMAN | ON FILE |
| MICHAEL W RUESCH | ON FILE |
| MICHAEL W RUSSO | ON FILE |
| MICHAEL W SCHMIDT | ON FILE |
| MICHAEL W SEYMOUR | ON FILE |
| MICHAEL W SHEHATA | ON FILE |
| MICHAEL W WONG | ON FILE |
| MICHAEL W YANSKI | ON FILE |
| MICHAEL W ZAWOISKI | ON FILE |
| MICHAEL WADE | ON FILE |
| MICHAEL WADE BREWER | ON FILE |
| MICHAEL WADE BRUCE | ON FILE |
| MICHAEL WADE MEDLEY | ON FILE |
| MICHAEL WADE SCHOLL | ON FILE |
| MICHAEL WADE WHEELESS | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WAI H WOO | ON FILE |
| MICHAEL WAI KEUNG CHAN | ON FILE |
| MICHAEL WAI-KI LO | ON FILE |
| MICHAEL WALCOTT | ON FILE |
| MICHAEL WALDE | ON FILE |
| MICHAEL WALDEMAR JUNG | ON FILE |
| MICHAEL WALLACE BURNETT | ON FILE |
| MICHAEL WALLENBORN | ON FILE |
| MICHAEL WALTER CHMARA | ON FILE |
| MICHAEL WALTER DRAGOTTA | ON FILE |
| MICHAEL WALTER DRAKE | ON FILE |
| MICHAEL WALTER EUGENE LINDEMUTH | ON FILE |
| MICHAEL WALTER JEREMIAH OBRIEN | ON FILE |
| MICHAEL WALTER KING | ON FILE |
| MICHAEL WALTER PERRY | ON FILE |
| MICHAEL WARM | ON FILE |
| MICHAEL WARREN ARON | ON FILE |
| MICHAEL WARREN DIXON | ON FILE |
| MICHAEL WARREN HICKENBOTHAM | ON FILE |
| MICHAEL WARREN REILLEY | ON FILE |
| MICHAEL WARREN SABOR | ON FILE |
| MICHAEL WARREN TIPTON | ON FILE |
| MICHAEL WASSEF | ON FILE |
| MICHAEL WAYNE ANDERSON | ON FILE |
| MICHAEL WAYNE BALL | ON FILE |
| MICHAEL WAYNE BLAND | ON FILE |
| MICHAEL WAYNE CHURCHILL | ON FILE |
| MICHAEL WAYNE DAVIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WAYNE DAVIS | ON FILE |
| MICHAEL WAYNE ELLIS | ON FILE |
| MICHAEL WAYNE HAMLET | ON FILE |
| MICHAEL WAYNE HENK | ON FILE |
| MICHAEL WAYNE HOLT | ON FILE |
| MICHAEL WAYNE HUBERS | ON FILE |
| MICHAEL WAYNE HUGGINS | ON FILE |
| MICHAEL WAYNE HUGHEY | ON FILE |
| MICHAEL WAYNE JACOBS | ON FILE |
| MICHAEL WAYNE KNEIB | ON FILE |
| MICHAEL WAYNE LEE | ON FILE |
| MICHAEL WAYNE LEWIS | ON FILE |
| MICHAEL WAYNE MASON | ON FILE |
| MICHAEL WAYNE MCCOY | ON FILE |
| MICHAEL WAYNE MIERTSCHIN | ON FILE |
| MICHAEL WAYNE OTTO | ON FILE |
| MICHAEL WAYNE PIPPINS | ON FILE |
| MICHAEL WAYNE PRIM | ON FILE |
| MICHAEL WAYNE REED | ON FILE |
| MICHAEL WAYNE SAVARY JR | ON FILE |
| MICHAEL WAYNE SINES | ON FILE |
| MICHAEL WAYNE SMITH | ON FILE |
| MICHAEL WAYNE STEVENSON | ON FILE |
| MICHAEL WAYNE STOVALL | ON FILE |
| MICHAEL WAYNE WAGONER | ON FILE |
| MICHAEL WAYNE WEHRER | ON FILE |
| MICHAEL WAYNE WILLIAMS | ON FILE |
| MICHAEL WEBB FURROW | ON FILE |
| MICHAEL WEGENER MAEHLISEN | ON FILE |
| MICHAEL WEI KID CHU | ON FILE |
| MICHAEL WEILAND GREN | ON FILE |
| MICHAEL WEINREICH | ON FILE |
| MICHAEL WELLINGTON ARCHER | ON FILE |
| MICHAEL WENDLER | ON FILE |
| MICHAEL WENZLER | ON FILE |
| MICHAEL WERBOWY | ON FILE |
| MICHAEL WERBROUCK | ON FILE |
| MICHAEL WERNER HENNEKE | ON FILE |
| MICHAEL WERNER SOMMER | ON FILE |
| MICHAEL WERTHER NEZGODA | ON FILE |
| MICHAEL WESLEY PALICHUK | ON FILE |
| MICHAEL WESS | ON FILE |
| MICHAEL WEST EVANS | ON FILE |
| MICHAEL WEXLER | ON FILE |
| MICHAEL WHITNEY PEELLE | ON FILE |
| MICHAEL WIKBERG | ON FILE |
| MICHAEL WILHELM ILIEFF | ON FILE |
| MICHAEL WILLARD OLSON | ON FILE |
| MICHAEL WILLEM INSALACO | ON FILE |
| MICHAEL WILLIAM ANDERSON | ON FILE |
| MICHAEL WILLIAM BENTON | ON FILE |
| MICHAEL WILLIAM BILOUS | ON FILE |
| MICHAEL WILLIAM BOYCE | ON FILE |
| MICHAEL WILLIAM BRADDOCK | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WILLIAM BRINDLEY | ON FILE |
| MICHAEL WILLIAM BULGER | ON FILE |
| MICHAEL WILLIAM CALDWELL | ON FILE |
| MICHAEL WILLIAM CALLAN | ON FILE |
| MICHAEL WILLIAM CARBON | ON FILE |
| MICHAEL WILLIAM CARR | ON FILE |
| MICHAEL WILLIAM CEDERBERG | ON FILE |
| MICHAEL WILLIAM CHALMERS | ON FILE |
| MICHAEL WILLIAM CRAVEN EVANS | ON FILE |
| MICHAEL WILLIAM CULLINA | ON FILE |
| MICHAEL WILLIAM CURTIS | ON FILE |
| MICHAEL WILLIAM DEANGELIS | ON FILE |
| MICHAEL WILLIAM DOWNEY | ON FILE |
| MICHAEL WILLIAM DUNN | ON FILE |
| MICHAEL WILLIAM FINNERTY | ON FILE |
| MICHAEL WILLIAM FORD | ON FILE |
| MICHAEL WILLIAM GATTSHALL | ON FILE |
| MICHAEL WILLIAM GEORGE | ON FILE |
| MICHAEL WILLIAM GEYER | ON FILE |
| MICHAEL WILLIAM GORDON | ON FILE |
| MICHAEL WILLIAM GRACE | ON FILE |
| MICHAEL WILLIAM HAMILL | ON FILE |
| MICHAEL WILLIAM HANSON | ON FILE |
| MICHAEL WILLIAM HAWKES | ON FILE |
| MICHAEL WILLIAM HAYLES | ON FILE |
| MICHAEL WILLIAM HOLLENDONNER | ON FILE |
| MICHAEL WILLIAM HOWLETT | ON FILE |
| MICHAEL WILLIAM HULL | ON FILE |
| MICHAEL WILLIAM JONES | ON FILE |
| MICHAEL WILLIAM JUNEAU | ON FILE |
| MICHAEL WILLIAM KERN | ON FILE |
| MICHAEL WILLIAM KERR | ON FILE |
| MICHAEL WILLIAM KIRWIN | ON FILE |
| MICHAEL WILLIAM KRAGNESS | ON FILE |
| MICHAEL WILLIAM LAWLESS | ON FILE |
| MICHAEL WILLIAM LEITNERYOUNG | ON FILE |
| MICHAEL WILLIAM LONG | ON FILE |
| MICHAEL WILLIAM MALCOLM TONGE | ON FILE |
| MICHAEL WILLIAM MASON | ON FILE |
| MICHAEL WILLIAM MAYHEW | ON FILE |
| MICHAEL WILLIAM MC CANN | ON FILE |
| MICHAEL WILLIAM MCCREADIE | ON FILE |
| MICHAEL WILLIAM MCDONALD | ON FILE |
| MICHAEL WILLIAM MCDONOUGH | ON FILE |
| MICHAEL WILLIAM MCNARY | ON FILE |
| MICHAEL WILLIAM MCREADDIE | ON FILE |
| MICHAEL WILLIAM OBRIEN | ON FILE |
| MICHAEL WILLIAM PEARSON | ON FILE |
| MICHAEL WILLIAM PEARSON | ON FILE |
| MICHAEL WILLIAM PEREIRA | ON FILE |
| MICHAEL WILLIAM REIJNHOUDT | ON FILE |
| MICHAEL WILLIAM RINALDI | ON FILE |
| MICHAEL WILLIAM ROBERTS | ON FILE |
| MICHAEL WILLIAM RUSSELL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WILLIAM SANTANA NIEVES | ON FILE |
| MICHAEL WILLIAM SCHUGART | ON FILE |
| MICHAEL WILLIAM SEUELL | ON FILE |
| MICHAEL WILLIAM SHAW | ON FILE |
| MICHAEL WILLIAM SOMMELIER STEARN | ON FILE |
| MICHAEL WILLIAM STEWART-NORMANS | ON FILE |
| MICHAEL WILLIAM STUHMER | ON FILE |
| MICHAEL WILLIAM SUTTON | ON FILE |
| MICHAEL WILLIAM TANGUAY | ON FILE |
| MICHAEL WILLIAM THOMAS REDFERN JORDAN-WATT | ON FILE |
| MICHAEL WILLIAM TINGHITELLA | ON FILE |
| MICHAEL WILLIAM TUROK | ON FILE |
| MICHAEL WILLIAM VANDYNE | ON FILE |
| MICHAEL WILLIAM VEITCH | ON FILE |
| MICHAEL WILLIAM WATKINS ELLIS | ON FILE |
| MICHAEL WILLIAM WETHERBEE | ON FILE |
| MICHAEL WILLIAM WOODS | ON FILE |
| MICHAEL WILLIAMS KORNMEYER | ON FILE |
| MICHAEL WILLIS | ON FILE |
| MICHAEL WILLUMSEN | ON FILE |
| MICHAEL WINKEN | ON FILE |
| MICHAEL WINSTON JACOBS | ON FILE |
| MICHAEL WINSTON RILEY | ON FILE |
| MICHAEL WINTERFELD | ON FILE |
| MICHAEL WLADIMIR HOITING | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WOLFGANG PFENNIG | ON FILE |
| MICHAEL WOLFINBARGER ROBINSON | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG YIN KUEN | ON FILE |
| MICHAEL WONHEE LEE | ON FILE |
| MICHAEL WOODHOUSE | ON FILE |
| MICHAEL WOODRUFF DAYNES | ON FILE |
| MICHAEL WU | ON FILE |
| MICHAEL WUNDERLI | ON FILE |
| MICHAEL X YANG | ON FILE |
| MICHAEL XAVIER CARDASCIA | ON FILE |
| MICHAEL XIAO FENG MOY | ON FILE |
| MICHAEL XIAO PING YEOH | ON FILE |
| MICHAEL Y JANG | ON FILE |
| MICHAEL Y YANG | ON FILE |
| MICHAEL YAMIL RODRIGUEZ | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YAW OTCHERE | ON FILE |
| MICHAEL YE | ON FILE |
| MICHAEL YIN JIN | ON FILE |
| MICHAEL YING CHIU | ON FILE |
| MICHAEL YIP | ON FILE |
| MICHAEL YIP | ON FILE |
| MICHAEL YOGANANDA JEPPESEN | ON FILE |
| MICHAEL YOHANNES | ON FILE |
| MICHAEL YOOLIM JUNG | ON FILE |
| MICHAEL YOUNATHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL YOUNG KIM | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YUANHSIU LU | ON FILE |
| MICHAEL YUNG | ON FILE |
| MICHAEL YUSUF | ON FILE |
| MICHAEL YUSUPOV | ON FILE |
| MICHAEL YVAN JEAN RENE FERNAND PETIT | ON FILE |
| MICHAEL YVES HINOALAGAHU | ON FILE |
| MICHAEL Z CHU | ON FILE |
| MICHAEL Z WANG | ON FILE |
| MICHAEL ZABALA | ON FILE |
| MICHAEL ZABAT VICENTE | ON FILE |
| MICHAEL ZACHARY DEMEIS | ON FILE |
| MICHAEL ZACHARY DUNN | ON FILE |
| MICHAEL ZACHARY WILSON | ON FILE |
| MICHAEL ZAHAB | ON FILE |
| MICHAEL ZAMOSTNY | ON FILE |
| MICHAEL ZAN MORABITO | ON FILE |
| MICHAEL ZANE MCREYNOLDS | ON FILE |
| MICHAEL ZAUPA | ON FILE |
| MICHAEL ZHANG | ON FILE |
| MICHAEL ZHAO NAN LI | ON FILE |
| MICHAEL ZHE HUANG | ON FILE |
| MICHAEL ZHEN YU ZENG | ON FILE |
| MICHAEL ZHU DAI | ON FILE |
| MICHAEL ZHUANG | ON FILE |
| MICHAEL ZICONG TING | ON FILE |
| MICHAEL ZILBERLEYB | ON FILE |
| MICHAEL ZIMMERMANN | ON FILE |
| MICHAEL ZIMMERMANN | ON FILE |
| MICHAEL ZURAKHINSKY | ON FILE |
| MICHAEL ZURMUEHLE | ON FILE |
| MICHAEL ZWONOK | ON FILE |
| MICHAEL ZWONOK | ON FILE |
| MICHAELA ARDONOVA | ON FILE |
| MICHAELA BALAZOVA | ON FILE |
| MICHAELA BECH KRAFT CASPERSEN | ON FILE |
| MICHAELA BLAUENSTEINER-PETRITZ | ON FILE |
| MICHAELA BOZKOVA | ON FILE |
| MICHAELA BURESOVA | ON FILE |
| MICHAELA CHRISTIN HOHNHOLT | ON FILE |
| MICHAELA DANKOVA | ON FILE |
| MICHAELA DAVIDOVA | ON FILE |
| MICHAELA DENISE GONZALES REYES | ON FILE |
| MICHAELA DEYLEEN JACKSON | ON FILE |
| MICHAELA DOMINIQUE A GARRUCHO | ON FILE |
| MICHAELA DUDEKOVA | ON FILE |
| MICHAELA DVORSKA | ON FILE |
| MICHAELA EMILIE EGHOLM RASMUSSEN | ON FILE |
| MICHAELA FAY COX | ON FILE |
| MICHAELA GLOVNOVA | ON FILE |
| MICHAELA HARDTOVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAELA HRONOVA | ON FILE |
| MICHAELA ILIC | ON FILE |
| MICHAELA IMWEN-OSA FRANCIS | ON FILE |
| MICHAELA JANKA VOLNOVA | ON FILE |
| MICHAELA JÃŒSCHE | ON FILE |
| MICHAELA KARISSA ELLISTON | ON FILE |
| MICHAELA KIERNAN COSTELLO | ON FILE |
| MICHAELA KOZLIK | ON FILE |
| MICHAELA KYM SPANGENBURG | ON FILE |
| MICHAELA LEHNER | ON FILE |
| MICHAELA LESJAK ZDOVC | ON FILE |
| MICHAELA MADAROVA | ON FILE |
| MICHAELA MARIE CARTER | ON FILE |
| MICHAELA MARIE IUNKER | ON FILE |
| MICHAELA MAUREEN FARRELL | ON FILE |
| MICHAELA MILLANAR MIRANDA | ON FILE |
| MICHAELA NENADOVICOVA | ON FILE |
| MICHAELA NICOLE HOVLAND | ON FILE |
| MICHAELA NICOLE LUK | ON FILE |
| MICHAELA NOVOTNA | ON FILE |
| MICHAELA OLIVIA FOSTER LAEPPLE | ON FILE |
| MICHAELA PEARL CAVALCANTI | ON FILE |
| MICHAELA RACHEL AUSTIN | ON FILE |
| MICHAELA ROSE MELLOR | ON FILE |
| MICHAELA RUTTKAY | ON FILE |
| MICHAELA STEELE | ON FILE |
| MICHAELA STIPKOVA | ON FILE |
| MICHAELA STRYCKOVA | ON FILE |
| MICHAELA TOBIASOVA | ON FILE |
| MICHAELA TODOROVSKI | ON FILE |
| MICHAELA TOMASKOVA | ON FILE |
| MICHAELA TURANCOVA | ON FILE |
| MICHAELA YEHWAH TO | ON FILE |
| MICHAELANGELO A MAURICIA | ON FILE |
| MICHAELANGELO JOSEPH GERARDI | ON FILE |
| MICHAELANTHONY MANALANG GUTIERREZ | ON FILE |
| MICHAELBRIAN TABANAO HIDALGO | ON FILE |
| MICHAELCEDRIC CASADO CORPUS | ON FILE |
| MICHAELDAVID THARP | ON FILE |
| MICHAELGERARD PEREZ NAUTA | ON FILE |
| MICHAELJAMES BAUER | ON FILE |
| MICHAELJAMES CHURCH | ON FILE |
| MICHAEL-JAYMES ARYN SCHNEE | ON FILE |
| MICHAELJOSE MARTINEZ LOPEZ | ON FILE |
| MICHAELKING CABINGAN OLEA | ON FILE |
| MICHAELL ANGELO BALDERAMA CHAN | ON FILE |
| MICHAELLA ANTOINETTE VAN STEENHOVEN | ON FILE |
| MICHAELM HULL | ON FILE |
| MICHAEL-PAUL CALEB MOORE | ON FILE |
| MICHAELRENARDO MANCIEL | ON FILE |
| MICHAELSON PIERRE-LOUIS | ON FILE |
| MICHAELTYLER SEROTA | ON FILE |
| MICHAELVINCENT MICELI | ON FILE |
| MICHAELW BARRETT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAIL ATHANASIOS KATSIOURAS | ON FILE |
| MICHAIL CHATSIKIDIS | ON FILE |
| MICHAIL DIKOFTSIS | ON FILE |
| MICHAIL DROSOS | ON FILE |
| MICHAIL FILATOV | ON FILE |
| MICHAIL IESSAI | ON FILE |
| MICHAIL KALEGIAS | ON FILE |
| MICHAIL KANAKARIS | ON FILE |
| MICHAIL KAPPAS | ON FILE |
| MICHAIL KAREFYLLAKIS | ON FILE |
| MICHAIL KIPOUROS | ON FILE |
| MICHAIL KONSTANTOULAKIS | ON FILE |
| MICHAIL KOTSAKOS | ON FILE |
| MICHAIL KOUVARIS | ON FILE |
| MICHAIL LIAROUTSOS | ON FILE |
| MICHAIL LORENTZOS | ON FILE |
| MICHAIL MALLIOTAKIS | ON FILE |
| MICHAIL MINGOS | ON FILE |
| MICHAIL MIXANA | ON FILE |
| MICHAIL OIKONOMOU | ON FILE |
| MICHAIL PANANOPOULOS | ON FILE |
| MICHAIL PAPADOPOULOS | ON FILE |
| MICHAIL PERCHANIDIS | ON FILE |
| MICHAIL POZIDIS | ON FILE |
| MICHAIL RAFAIL PLATAKIS | ON FILE |
| MICHAIL SAMPSONIDIS | ON FILE |
| MICHAIL SARRIS | ON FILE |
| MICHAIL SEMERTZIDIS | ON FILE |
| MICHAIL SPARTALIS | ON FILE |
| MICHAIL STIVAKTAKIS | ON FILE |
| MICHAIL TSOMPANOGLOU | ON FILE |
| MICHAIL TZOUMAS | ON FILE |
| MICHAIL XIROUCHAKIS | ON FILE |
| MICHAL A VELKOVSKI | ON FILE |
| MICHAL ADAM | ON FILE |
| MICHAL ADAM BERNAT | ON FILE |
| MICHAL ADAM BIENKOWSKI | ON FILE |
| MICHAL ADAM KWIATKOWSKI | ON FILE |
| MICHAL ADAMEK | ON FILE |
| MICHAL AHARONI | ON FILE |
| MICHAL ALTMANN | ON FILE |
| MICHAL ANATOL MODESTOWICZ | ON FILE |
| MICHAL ANDRZEJ CZEPUKOJC | ON FILE |
| MICHAL ANDRZEJ MITRUS | ON FILE |
| MICHAL ANDRZEJ NEUMANN | ON FILE |
| MICHAL ANDRZEJ PISKORZ | ON FILE |
| MICHAL ANDRZEJ POTRYKUS | ON FILE |
| MICHAL ANDRZEJ SOKOLOWSKI | ON FILE |
| MICHAL ANDRZEJ WAWRYKOWICZ | ON FILE |
| MICHAL ANTHIS | ON FILE |
| MICHAL ANTONI KRZEMINSKI | ON FILE |
| MICHAL ANTONIAK | ON FILE |
| MICHAL ARASIMOWICZ | ON FILE |
| MICHAL AREK GODLEWSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAL ARTUR JELEN | ON FILE |
| MICHAL ARTUR RODAK | ON FILE |
| MICHAL BABIC | ON FILE |
| MICHAL BABJAK | ON FILE |
| MICHAL BACHO | ON FILE |
| MICHAL BARTLOMIEJ SOBIECKI | ON FILE |
| MICHAL BATOVSKY | ON FILE |
| MICHAL BENADIK | ON FILE |
| MICHAL BENOIT KUZIORA | ON FILE |
| MICHAL BERNAT | ON FILE |
| MICHAL BILY | ON FILE |
| MICHAL BISCO | ON FILE |
| MICHAL BLAHA | ON FILE |
| MICHAL BLAHOVSKY | ON FILE |
| MICHAL BOUDA | ON FILE |
| MICHAL BRAZDIL | ON FILE |
| MICHAL BROSKO | ON FILE |
| MICHAL BRUNA | ON FILE |
| MICHAL BRZOZOWSKI | ON FILE |
| MICHAL BUBERNIK | ON FILE |
| MICHAL BULINSKI | ON FILE |
| MICHAL BURIAN | ON FILE |
| MICHAL CAMAJ | ON FILE |
| MICHAL CANINEC | ON FILE |
| MICHAL CHRAPO | ON FILE |
| MICHAL CHRUMA | ON FILE |
| MICHAL CHWASTEK | ON FILE |
| MICHAL CIEPLICHIEWICZ | ON FILE |
| MICHAL CINTULA | ON FILE |
| MICHAL CORNEC | ON FILE |
| MICHAL CZARNIK | ON FILE |
| MICHAL CZINNER | ON FILE |
| MICHAL DAMIAN CIESLA | ON FILE |
| MICHAL DANEK | ON FILE |
| MICHAL DANIEL PROCEK | ON FILE |
| MICHAL DANIHELKA | ON FILE |
| MICHAL DARIUSZ WINIARSKI | ON FILE |
| MICHAL DARMOFAL | ON FILE |
| MICHAL DOLINAJ | ON FILE |
| MICHAL DOLNIK | ON FILE |
| MICHAL DOMINIK CZEKAJ | ON FILE |
| MICHAL DOMINIK ROSIKIEWICZ | ON FILE |
| MICHAL DOMINIK TOMASZEWSKI | ON FILE |
| MICHAL DONAT | ON FILE |
| MICHAL DRDOS | ON FILE |
| MICHAL DYSZKIEWICZ | ON FILE |
| MICHAL DZIAK | ON FILE |
| MICHAL EDL | ON FILE |
| MICHAL EDWARD KRUK | ON FILE |
| MICHAL EGRT | ON FILE |
| MICHAL EHRENBERGER | ON FILE |
| MICHAL EISNER | ON FILE |
| MICHAL EMIL ZELAZNY | ON FILE |
| MICHAL EUGENIUSZ KIL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL EUGENIUSZ ZALEGA | ON FILE |
| MICHAL FABO | ON FILE |
| MICHAL FIKEJS | ON FILE |
| MICHAL FILIP GMEREK | ON FILE |
| MICHAL FILIPOWICZ | ON FILE |
| MICHAL FLOSS | ON FILE |
| MICHAL FORMANEK | ON FILE |
| MICHAL FRANCISZEK SEK | ON FILE |
| MICHAL FRUEHAUF | ON FILE |
| MICHAL FRYSTACKY | ON FILE |
| MICHAL GABOR | ON FILE |
| MICHAL GARLIK | ON FILE |
| MICHAL GORCZYNSKI | ON FILE |
| MICHAL GRAMAN | ON FILE |
| MICHAL GREGOR | ON FILE |
| MICHAL GRISA | ON FILE |
| MICHAL GRODZA | ON FILE |
| MICHAL GROLMUS | ON FILE |
| MICHAL GRUSZKA | ON FILE |
| MICHAL GRZEGORZ KWIATKOWSKI | ON FILE |
| MICHAL GRZEGORZ MOGIELNICKI | ON FILE |
| MICHAL GRZEGORZ SZCZEPAN | ON FILE |
| MICHAL GRZESZCZUK | ON FILE |
| MICHAL GULKA | ON FILE |
| MICHAL GUSZCZAK | ON FILE |
| MICHAL HALADEJ | ON FILE |
| MICHAL HARNA | ON FILE |
| MICHAL HEKERA | ON FILE |
| MICHAL HELENSTEIN KACHONE | ON FILE |
| MICHAL HEROLD | ON FILE |
| MICHAL HERS | ON FILE |
| MICHAL HLAVAC | ON FILE |
| MICHAL HLAVICA | ON FILE |
| MICHAL HNATEK | ON FILE |
| MICHAL HOFFMAN | ON FILE |
| MICHAL HOLIK | ON FILE |
| MICHAL HORNA | ON FILE |
| MICHAL HOUSKA | ON FILE |
| MICHAL HRACHOVEC | ON FILE |
| MICHAL HRADECKY | ON FILE |
| MICHAL HRCKA | ON FILE |
| MICHAL HRIC | ON FILE |
| MICHAL HUDEC | ON FILE |
| MICHAL HULAK | ON FILE |
| MICHAL HULKA | ON FILE |
| MICHAL HUNKES | ON FILE |
| MICHAL IDZI KEMSKI | ON FILE |
| MICHAL ING BUXAR | ON FILE |
| MICHAL JACKIEWICZ | ON FILE |
| MICHAL JACKO | ON FILE |
| MICHAL JAGOCKI | ON FILE |
| MICHAL JAKUB TARA | ON FILE |
| MICHAL JAKUB WILCZYNSKI | ON FILE |
| MICHAL JAN BIENIEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL JAN MARKOWSKI | ON FILE |
| MICHAL JANCICH | ON FILE |
| MICHAL JAROLIM | ON FILE |
| MICHAL JAROSLAW KOLASINSKI | ON FILE |
| MICHAL JASIELSKI | ON FILE |
| MICHAL JASINEK | ON FILE |
| MICHAL JERZY BIL | ON FILE |
| MICHAL JERZY CZYZEWSKI | ON FILE |
| MICHAL JERZY JACEWICZ | ON FILE |
| MICHAL JERZY LOZINSKI | ON FILE |
| MICHAL JERZY MASLANKA | ON FILE |
| MICHAL JERZY MATYSIAK | ON FILE |
| MICHAL JERZY MICHALOWSKI | ON FILE |
| MICHAL JERZY PAMULA | ON FILE |
| MICHAL JERZY SEKULSKI | ON FILE |
| MICHAL JERZY SUKIENNIK | ON FILE |
| MICHAL JURECKO | ON FILE |
| MICHAL JUST | ON FILE |
| MICHAL KAMIL PALINSKI | ON FILE |
| MICHAL KAROL KRZAL | ON FILE |
| MICHAL KAROL KRZYSZKOWSKI | ON FILE |
| MICHAL KAROL LUKASIK | ON FILE |
| MICHAL KAROL PRZYBYSZ | ON FILE |
| MICHAL KAROL SADOWSKI | ON FILE |
| MICHAL KAUFMAN | ON FILE |
| MICHAL KAZIMIERZ POLAR | ON FILE |
| MICHAL KLIMES | ON FILE |
| MICHAL KLOCZKOWSKI | ON FILE |
| MICHAL KMET | ON FILE |
| MICHAL KOCANEK | ON FILE |
| MICHAL KOCHANOWSKI | ON FILE |
| MICHAL KONRAD BARANSKI | ON FILE |
| MICHAL KOPECKY | ON FILE |
| MICHAL KOPECKY | ON FILE |
| MICHAL KORINEK | ON FILE |
| MICHAL KOROL | ON FILE |
| MICHAL KOS | ON FILE |
| MICHAL KOSA | ON FILE |
| MICHAL KOSMOWSKI | ON FILE |
| MICHAL KOSTECKI | ON FILE |
| MICHAL KOSTECKI | ON FILE |
| MICHAL KOTORA | ON FILE |
| MICHAL KOUDELKA | ON FILE |
| MICHAL KOWALSKI | ON FILE |
| MICHAL KOWNACKI | ON FILE |
| MICHAL KOZICKI | ON FILE |
| MICHAL KRALCAK | ON FILE |
| MICHAL KRALIK | ON FILE |
| MICHAL KROCA | ON FILE |
| MICHAL KRSIK | ON FILE |
| MICHAL KRZYSZTOF KOSIOR | ON FILE |
| MICHAL KRZYSZTOF WOJCIECHOWSKI | ON FILE |
| MICHAL KUCERA | ON FILE |
| MICHAL KUDLACEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL KUKLIS | ON FILE |
| MICHAL KUSAK | ON FILE |
| MICHAL KWIECIEN | ON FILE |
| MICHAL LABUDA | ON FILE |
| MICHAL LECH JAMROZ | ON FILE |
| MICHAL LEHOTSKY | ON FILE |
| MICHAL LENCES | ON FILE |
| MICHAL LEPPELT | ON FILE |
| MICHAL LEWICZ | ON FILE |
| MICHAL LIBEREK | ON FILE |
| MICHAL LIBICH | ON FILE |
| MICHAL LISICKI | ON FILE |
| MICHAL LORENC | ON FILE |
| MICHAL LUBER | ON FILE |
| MICHAL LUDWIK BIALEK | ON FILE |
| MICHAL LUKAC | ON FILE |
| MICHAL LUKASZ CYWICKI | ON FILE |
| MICHAL LUKASZ KURIATA | ON FILE |
| MICHAL LUKASZ MARCZEWSKI | ON FILE |
| MICHAL LUKASZ PAWELEC | ON FILE |
| MICHAL LUKASZ PIETRZOK | ON FILE |
| MICHAL LUKASZ TOMKIEWICZ | ON FILE |
| MICHAL LUPTAK | ON FILE |
| MICHAL MACHU | ON FILE |
| MICHAL MACIEJ BADKOWSKI | ON FILE |
| MICHAL MACIEJ KLIS | ON FILE |
| MICHAL MANTIUK | ON FILE |
| MICHAL MARCIN CZARNECKI | ON FILE |
| MICHAL MARCIN RAGINIA | ON FILE |
| MICHAL MARCIN SZPUNAR | ON FILE |
| MICHAL MAREK KUBAS | ON FILE |
| MICHAL MAREK OLENIEC | ON FILE |
| MICHAL MAREK PLEWCZYNSKI | ON FILE |
| MICHAL MAREK SITARZ | ON FILE |
| MICHAL MARIA NICIEJEWSKI | ON FILE |
| MICHAL MARIAN MOZDZIERZ | ON FILE |
| MICHAL MARIAN ROMANSKI | ON FILE |
| MICHAL MARTINAK | ON FILE |
| MICHAL MARTINAK | ON FILE |
| MICHAL MARTON | ON FILE |
| MICHAL MATEJKA | ON FILE |
| MICHAL MATEUSZ PACZKO | ON FILE |
| MICHAL MATL | ON FILE |
| MICHAL MATLOKA | ON FILE |
| MICHAL MATYSIAK | ON FILE |
| MICHAL MAURER | ON FILE |
| MICHAL MAXIAN | ON FILE |
| MICHAL MEDEK | ON FILE |
| MICHAL MESTAN | ON FILE |
| MICHAL MICHALEC | ON FILE |
| MICHAL MIECZYSLAW MICHALIK | ON FILE |
| MICHAL MIECZYSLAW WOZNICZKA | ON FILE |
| MICHAL MIHALEC | ON FILE |
| MICHAL MIKO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL MIKOLAJ FUDAL | ON FILE |
| MICHAL MIKOLAJ PUCILOWSKI | ON FILE |
| MICHAL MINARIK | ON FILE |
| MICHAL MIODUSZEWSKI | ON FILE |
| MICHAL MIROSLAW BAK | ON FILE |
| MICHAL MIROSLAW OJRZANOWSKI | ON FILE |
| MICHAL MOCZULSKI | ON FILE |
| MICHAL MOCZULSKI | ON FILE |
| MICHAL MORAVCIK | ON FILE |
| MICHAL MORAVEC | ON FILE |
| MICHAL MORAVSKY | ON FILE |
| MICHAL NADROWSKI | ON FILE |
| MICHAL NASKRET | ON FILE |
| MICHAL NIEMCEWICZ | ON FILE |
| MICHAL NOVACEK | ON FILE |
| MICHAL NOVOHRADSKY | ON FILE |
| MICHAL NOVOTNY | ON FILE |
| MICHAL NOVOTNY | ON FILE |
| MICHAL NOWAK | ON FILE |
| MICHAL OBIELECKI | ON FILE |
| MICHAL OLEDZKI | ON FILE |
| MICHAL OLENDER | ON FILE |
| MICHAL PATRYK WINNICKI | ON FILE |
| MICHAL PAULIN | ON FILE |
| MICHAL PAVEL | ON FILE |
| MICHAL PAVELKA | ON FILE |
| MICHAL PAWEL CIESLAWSKI | ON FILE |
| MICHAL PAWEL GLOGOWSKI | ON FILE |
| MICHAL PAWEL HERDUS | ON FILE |
| MICHAL PAWEL KOJ | ON FILE |
| MICHAL PAWEL KRAWCZYK | ON FILE |
| MICHAL PAWEL PRZADKA | ON FILE |
| MICHAL PAWEL SOKOL | ON FILE |
| MICHAL PAWEL WDOWIAK | ON FILE |
| MICHAL PAWEL WYSZOMIERSKI | ON FILE |
| MICHAL PAWEL ZAREBA | ON FILE |
| MICHAL PAWEL ZASADA | ON FILE |
| MICHAL PAWLAK | ON FILE |
| MICHAL PFLANZER | ON FILE |
| MICHAL PIKUS | ON FILE |
| MICHAL PIOTR KAS | ON FILE |
| MICHAL PIOTR KOWALSKI | ON FILE |
| MICHAL PIOTR PLANTA | ON FILE |
| MICHAL PIOTR STOPPA | ON FILE |
| MICHAL PIOTR SZYMONIK | ON FILE |
| MICHAL PIOTR WIELGOSZ | ON FILE |
| MICHAL PIOTR WOZNIAK | ON FILE |
| MICHAL PIOTR ZAJAC | ON FILE |
| MICHAL PITRUN | ON FILE |
| MICHAL PLETANEK | ON FILE |
| MICHAL POLCHLOPEK | ON FILE |
| MICHAL POLCIC | ON FILE |
| MICHAL POWAGA | ON FILE |
| MICHAL PRASIL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL PRECLIK | ON FILE |
| MICHAL PRETEL | ON FILE |
| MICHAL PRUZEK | ON FILE |
| MICHAL PRZEKWAS | ON FILE |
| MICHAL PRZEMYSLAW SPIEWAK | ON FILE |
| MICHAL RAFAL BAK | ON FILE |
| MICHAL RAFAL PLASZCZEWSKI | ON FILE |
| MICHAL REHOR | ON FILE |
| MICHAL REISINGER | ON FILE |
| MICHAL REZ | ON FILE |
| MICHAL ROBERT PRZETACZEK | ON FILE |
| MICHAL ROKOSZ | ON FILE |
| MICHAL ROMAN NIEMIEC | ON FILE |
| MICHAL ROSECKY | ON FILE |
| MICHAL ROTH | ON FILE |
| MICHAL ROTTER | ON FILE |
| MICHAL RUTTKAY | ON FILE |
| MICHAL RYBACKI | ON FILE |
| MICHAL RYMKIEWICZ | ON FILE |
| MICHAL RYSZARD SOBALA | ON FILE |
| MICHAL RYSZARD SZATKOWSKI | ON FILE |
| MICHAL SABOL | ON FILE |
| MICHAL SAIBERT | ON FILE |
| MICHAL SAKAC | ON FILE |
| MICHAL SAPOUSEK | ON FILE |
| MICHAL SCHWEINER | ON FILE |
| MICHAL SEDLACEK | ON FILE |
| MICHAL SEKERKA | ON FILE |
| MICHAL SIERZPUTOWSKI | ON FILE |
| MICHAL SIMA | ON FILE |
| MICHAL SKACHA | ON FILE |
| MICHAL SKIBKO | ON FILE |
| MICHAL SKORIK | ON FILE |
| MICHAL SKRDLANT | ON FILE |
| MICHAL SKRHA | ON FILE |
| MICHAL SKRHA | ON FILE |
| MICHAL SKRZYPIEC | ON FILE |
| MICHAL SMOTEK | ON FILE |
| MICHAL SMRCINA | ON FILE |
| MICHAL SMRHA | ON FILE |
| MICHAL SOBCZAK | ON FILE |
| MICHAL SOBOL | ON FILE |
| MICHAL SOCHOR | ON FILE |
| MICHAL SOKOLOVSKY | ON FILE |
| MICHAL SOLC | ON FILE |
| MICHAL SOWA | ON FILE |
| MICHAL SPECIAN | ON FILE |
| MICHAL SPERNAKOVIC | ON FILE |
| MICHAL SPRYNAR | ON FILE |
| MICHAL STAINC | ON FILE |
| MICHAL STANGL | ON FILE |
| MICHAL STANISLAW BOCHYNEK | ON FILE |
| MICHAL STANISLAW JURCZYK | ON FILE |
| MICHAL STANISLAW KOCZWARA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL STANISLAW SIKORA | ON FILE |
| MICHAL STASZALEK | ON FILE |
| MICHAL STEFAN BLOTNICKI | ON FILE |
| MICHAL STEFAN CHMIELARZ | ON FILE |
| MICHAL STEFAN KRASINSKI | ON FILE |
| MICHAL STEFANIK | ON FILE |
| MICHAL STEHLIK | ON FILE |
| MICHAL STRAZNICKY | ON FILE |
| MICHAL STRYCEK | ON FILE |
| MICHAL STUCHLIK | ON FILE |
| MICHAL SUPAK | ON FILE |
| MICHAL SURAN | ON FILE |
| MICHAL SUROVECKY | ON FILE |
| MICHAL SVABA | ON FILE |
| MICHAL SVIHEL | ON FILE |
| MICHAL SYNAC | ON FILE |
| MICHAL SYNEK | ON FILE |
| MICHAL SZCZEPAN KARPOWICZ | ON FILE |
| MICHAL SZCZEPAN WESOLOWSKI | ON FILE |
| MICHAL SZIMING | ON FILE |
| MICHAL SZORC | ON FILE |
| MICHAL SZYMON PRYBA | ON FILE |
| MICHAL TADEUSZ FOLTYN | ON FILE |
| MICHAL TELEPOVSKY | ON FILE |
| MICHAL TEPLIK | ON FILE |
| MICHAL TEPLY | ON FILE |
| MICHAL TERLECKI | ON FILE |
| MICHAL THOMAS | ON FILE |
| MICHAL TIBENSKY | ON FILE |
| MICHAL TOJNAR | ON FILE |
| MICHAL TOMASZ GLIWINSKI | ON FILE |
| MICHAL TOMASZ GUNIOWSKI | ON FILE |
| MICHAL TOMASZ PIETRZAK | ON FILE |
| MICHAL TOMASZ POLASZEK | ON FILE |
| MICHAL TOMASZ SALOMON | ON FILE |
| MICHAL TOMASZ TOMASIK | ON FILE |
| MICHAL TOMCIK | ON FILE |
| MICHAL TRNKA | ON FILE |
| MICHAL TRUSZCZYNSKI | ON FILE |
| MICHAL TYLER POLASEK | ON FILE |
| MICHAL URBANEK | ON FILE |
| MICHAL VALCO | ON FILE |
| MICHAL VASILKO | ON FILE |
| MICHAL VERNAREC | ON FILE |
| MICHAL VILIS | ON FILE |
| MICHAL VLCEK | ON FILE |
| MICHAL VLK | ON FILE |
| MICHAL VOLF | ON FILE |
| MICHAL VRANA | ON FILE |
| MICHAL VRAZIC | ON FILE |
| MICHAL VRESTIAK | ON FILE |
| MICHAL WALDEMAR GALAS | ON FILE |
| MICHAL WAWRZYNIEC LESNIAK | ON FILE |
| MICHAL WEGRZYN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL WIKTOR ORKISZ | ON FILE |
| MICHAL WISLA | ON FILE |
| MICHAL WLODZIMIERZ CHAMOW | ON FILE |
| MICHAL WNUK-LIPINSKI | ON FILE |
| MICHAL WOJCIECH KRASUCKI | ON FILE |
| MICHAL WOJCIECH MARCINKOWSKI | ON FILE |
| MICHAL WOJCIECH OCZKO | ON FILE |
| MICHAL WOLSKI | ON FILE |
| MICHAL WONS | ON FILE |
| MICHAL WOZNIAK | ON FILE |
| MICHAL WROBLEWSKI | ON FILE |
| MICHAL ZAMAZAL | ON FILE |
| MICHAL ZAVISKA | ON FILE |
| MICHAL ZBIGNIEW BIELAWSKI | ON FILE |
| MICHAL ZDANOWICZ | ON FILE |
| MICHAL ZEDNIK | ON FILE |
| MICHAL ZIELINSKI | ON FILE |
| MICHAL ZYCH | ON FILE |
| MICHAL ZYGMUNT PASTERNAK | ON FILE |
| MICHALA BEEROVA | ON FILE |
| MICHALA BLAZEKOVA | ON FILE |
| MICHALAKIS ZOUMIDES | ON FILE |
| MICHALE SUNG-JIN OK | ON FILE |
| MICHALINA ZOFIA MAKOWSKA | ON FILE |
| MICHALIS CHRISTODOULOU | ON FILE |
| MICHALIS COSTA | ON FILE |
| MICHALIS EVAGOROU | ON FILE |
| MICHALIS KARAISKAKIS | ON FILE |
| MICHALIS MAALOUF | ON FILE |
| MICHALIS MANTIS | ON FILE |
| MICHALIS NTAKOS | ON FILE |
| MICHALIS SAVVA | ON FILE |
| MICHEAL - MITCHELL LY | ON FILE |
| MICHEAL ANTHONEY ROSE | ON FILE |
| MICHEAL ANTHONY ANGELI | ON FILE |
| MICHEAL ANTHONY CALDERON | ON FILE |
| MICHEAL CHESTER CIFANI | ON FILE |
| MICHEAL CORNELIUS ROBERTS | ON FILE |
| MICHEAL DEAN TILANDER | ON FILE |
| MICHEAL DENNIS ANGELI | ON FILE |
| MICHEAL DONN BRAGGS | ON FILE |
| MICHEAL DONOHUE | ON FILE |
| MICHEAL ERASMUS | ON FILE |
| MICHEAL GERARD JOSEPH HERMENS | ON FILE |
| MICHEAL GLENN MOORE | ON FILE |
| MICHEAL HALTON | ON FILE |
| MICHEAL JEROME LOUIS GUILLEMAILLE | ON FILE |
| MICHEAL JOHN HARTY | ON FILE |
| MICHEAL JOHN ZBOGAR | ON FILE |
| MICHEAL JOSEPH DIBERNARDO | ON FILE |
| MICHEAL KATO | ON FILE |
| MICHEAL LEE FULKS | ON FILE |
| MICHEAL LEE FULKS | ON FILE |
| MICHEAL LEE MAREE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEAL PADRAIG SHEEHAN | ON FILE |
| MICHEAL PAUL FARMER | ON FILE |
| MICHEAL RYAN BRISCOE | ON FILE |
| MICHEAL SHAWN TRUMBO | ON FILE |
| MICHEAL THANH NGUYEN | ON FILE |
| MICHEAL THANH TRAN | ON FILE |
| MICHEAL THOMAS ALLEN | ON FILE |
| MICHEAL TOFUA MANU | ON FILE |
| MICHEEL ALEXANDER MAMILHEZ | ON FILE |
| MICHEELE LYNN FALLON JOHNSON | ON FILE |
| MICHEELE MARIE MC GIBBON | ON FILE |
| MICHEL A C KEMP | ON FILE |
| MICHEL A KRAANEN | ON FILE |
| MICHEL A PLOUFFE | ON FILE |
| MICHEL ABBOUD | ON FILE |
| MICHEL ABBOUD | ON FILE |
| MICHEL ADAM CALCOEN | ON FILE |
| MICHEL ADAM CALCOEN | ON FILE |
| MICHEL ADRIANUS CAROLUS MUTSAERS | ON FILE |
| MICHEL AKIMANA | ON FILE |
| MICHEL ALBERT MEYER | ON FILE |
| MICHEL ALLEN | ON FILE |
| MICHEL ALLEN WINSOR | ON FILE |
| MICHEL ANDRE BACHMANN | ON FILE |
| MICHEL ANDRE DENIS METTETAL | ON FILE |
| MICHEL ANDRE DOERK | ON FILE |
| MICHEL ANDRE FATANA | ON FILE |
| MICHEL ANDRE JEAN CARRIER | ON FILE |
| MICHEL ANTONIO HALL | ON FILE |
| MICHEL AUREGAN | ON FILE |
| MICHEL BEAUDIN | ON FILE |
| MICHEL BERCLAZ | ON FILE |
| MICHEL BERNARD BEYHURST | ON FILE |
| MICHEL BERNARD FOLLONIER | ON FILE |
| MICHEL BERNARD LOSS | ON FILE |
| MICHEL BERNIER | ON FILE |
| MICHEL BLANCHET | ON FILE |
| MICHEL BLOCK | ON FILE |
| MICHEL BOIS | ON FILE |
| MICHEL BRUNNER | ON FILE |
| MICHEL BUSSARD | ON FILE |
| MICHEL C HEUSINKVELD | ON FILE |
| MICHEL CAULLET | ON FILE |
| MICHEL CEDRIC STALDER | ON FILE |
| MICHEL CEDRIC ZARA | ON FILE |
| MICHEL CERRONI | ON FILE |
| MICHEL CHARLES M POLARD | ON FILE |
| MICHEL CLAUDE ALAIN PICHOT | ON FILE |
| MICHEL CLAUDE BOTTARLINI | ON FILE |
| MICHEL DA SILVA FREITAS | ON FILE |
| MICHEL DANIEL MARIE ROUSSET | ON FILE |
| MICHEL DAVID CAMILO | ON FILE |
| MICHEL DAVID PIERRE ANTOINE MARIE BACOT | ON FILE |
| MICHEL DE JONG | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEL DE ROOIJ | ON FILE |
| MICHEL DE ZEEUW | ON FILE |
| MICHEL DOBBENBERG | ON FILE |
| MICHEL DOMINIQUE JEAN CONDAMIN | ON FILE |
| MICHEL DREYER | ON FILE |
| MICHEL DUPONT | ON FILE |
| MICHEL E LAUTENSACK | ON FILE |
| MICHEL EDOUARD BURIN DES ROZIERS | ON FILE |
| MICHEL EHRLICH | ON FILE |
| MICHEL ELIAS RIBEIRO | ON FILE |
| MICHEL EL-KAZZI | ON FILE |
| MICHEL ELROY THUEMMLER | ON FILE |
| MICHEL EMILE GERARU SCHMITT | ON FILE |
| MICHEL EMMANUEL SAN MARTIN | ON FILE |
| MICHEL ENRIQUE SCHOEMAKER | ON FILE |
| MICHEL EZEQUIEL BAGLIONE | ON FILE |
| MICHEL FERNANDES COSTA | ON FILE |
| MICHEL FERNANDES DA ROSA | ON FILE |
| MICHEL FRAIMBAULT | ON FILE |
| MICHEL FRANCOIS JOHNSON FIGUEREDO | ON FILE |
| MICHEL FRANCOIS MARKIC | ON FILE |
| MICHEL G NIJLAND | ON FILE |
| MICHEL GEORGES | ON FILE |
| MICHEL GERARDUS JOSEPHUS THOMASSEN | ON FILE |
| MICHEL GERARDUS LUDO VAN DER WAL | ON FILE |
| MICHEL GILIOLI | ON FILE |
| MICHEL GIOVINAZZO | ON FILE |
| MICHEL GUY PATRICK POUGET | ON FILE |
| MICHEL H VESSEUR | ON FILE |
| MICHEL HAMEL | ON FILE |
| MICHEL HEBERT | ON FILE |
| MICHEL HENRI DECOUX | ON FILE |
| MICHEL HENRI PY | ON FILE |
| MICHEL HERVE PATRICK RUIZ | ON FILE |
| MICHEL HUNZIKER | ON FILE |
| MICHEL ILAN SIMEHA | ON FILE |
| MICHEL J JEAN-BAPTISTE | ON FILE |
| MICHEL JABBOUR | ON FILE |
| MICHEL JACQUAT | ON FILE |
| MICHEL JACQUES NICOLAS ROUSSEAU | ON FILE |
| MICHEL JEAN | ON FILE |
| MICHEL JEAN LUC BERNAT | ON FILE |
| MICHEL JEREMY SUTER | ON FILE |
| MICHEL JOHANNES DU CROIX | ON FILE |
| MICHEL JOSE BORILLA | ON FILE |
| MICHEL JOSE VILA GOMES | ON FILE |
| MICHEL JOSEPH BORDEN | ON FILE |
| MICHEL JOSEPH M LECLERQ | ON FILE |
| MICHEL JOSEPH SAID | ON FILE |
| MICHEL JULIEN VIDAL NAQUET | ON FILE |
| MICHEL KAMAL BARSOUM | ON FILE |
| MICHEL KAMER | ON FILE |
| MICHEL KARL BEMBENEK | ON FILE |
| MICHEL KENNER MERTENS SILVA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEL KENNETH HANNA | ON FILE |
| MICHEL KIMKONGRATH | ON FILE |
| MICHEL KOCHER | ON FILE |
| MICHEL KOELEWIJN | ON FILE |
| MICHEL KURMANN | ON FILE |
| MICHEL LAJOIE | ON FILE |
| MICHEL LALIBERTE | ON FILE |
| MICHEL LEANDRE MARIE CONSTANTIN LOGOTHETIS | ON FILE |
| MICHEL LIM | ON FILE |
| MICHEL LODEVIKUS MARIA MAAS | ON FILE |
| MICHEL LORIS MEYER | ON FILE |
| MICHEL LOUIS ALEXANDER | ON FILE |
| MICHEL LOUIS GRZESKOWIAK | ON FILE |
| MICHEL LOUIS JEAN ROUX | ON FILE |
| MICHEL LOUIS R BOUILLON | ON FILE |
| MICHEL LUCAS FRIDEZ | ON FILE |
| MICHEL M DE KRUYFF | ON FILE |
| MICHEL MACAHIBA DOMINGUES | ON FILE |
| MICHEL MACARA CHVILI | ON FILE |
| MICHEL MANARAS | ON FILE |
| MICHEL MARC ROGULSKI | ON FILE |
| MICHEL MARCEL HENRI CAMILLE HOFINGER | ON FILE |
| MICHEL MARIE MAUDET | ON FILE |
| MICHEL MARK BROUILLETTE | ON FILE |
| MICHEL MARTINEZ | ON FILE |
| MICHEL MARTINS | ON FILE |
| MICHEL MAURIC POBLETE IRIARTE | ON FILE |
| MICHEL MAURICIO MENDES CANOVAS | ON FILE |
| MICHEL MAXIME MOANDAL | ON FILE |
| MICHEL MELIS | ON FILE |
| MICHEL MENEGAZZO | ON FILE |
| MICHEL MERLITTI | ON FILE |
| MICHEL MIEVILLE | ON FILE |
| MICHEL MOISE HASSAN | ON FILE |
| MICHEL MONTIEL | ON FILE |
| MICHEL MORLET | ON FILE |
| MICHEL MOZINHO DOS SANTOS | ON FILE |
| MICHEL NABI D SOW | ON FILE |
| MICHEL NATHANAEL BOGNAR | ON FILE |
| MICHEL NATHANAEL BOGNAR | ON FILE |
| MICHEL NELSON WARFIELD | ON FILE |
| MICHEL NICOLAS GRETER | ON FILE |
| MICHEL NIKL | ON FILE |
| MICHEL NUNEZ RAMOS | ON FILE |
| MICHEL OGLIO | ON FILE |
| MICHEL OLIVIER ANTHONY LECOQ | ON FILE |
| MICHEL ONKEL GENETAY | ON FILE |
| MICHEL OTHMAN | ON FILE |
| MICHEL PAS | ON FILE |
| MICHEL PAUL AIME HEITZ | ON FILE |
| MICHEL PAUL FORTIER | ON FILE |
| MICHEL PELLERIN | ON FILE |
| MICHEL PERIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEL PETRUS VAN HEST | ON FILE |
| MICHEL PHILIPPE GOY | ON FILE |
| MICHEL PIERRE LONG | ON FILE |
| MICHEL PIERRE MANDRINI | ON FILE |
| MICHEL PINHEIRO CABILI | ON FILE |
| MICHEL RABSHINSKY | ON FILE |
| MICHEL RALPH HARRY HORNEMAN | ON FILE |
| MICHEL RAND MOON | ON FILE |
| MICHEL RAYMONDO JONKERS | ON FILE |
| MICHEL RENE G VERHOEVEN | ON FILE |
| MICHEL ROLAND ALLAIN | ON FILE |
| MICHEL ROTH | ON FILE |
| MICHEL ROY | ON FILE |
| MICHEL SAFIANSHEHATA EISSA | ON FILE |
| MICHEL SCHÃŒTTE | ON FILE |
| MICHEL SETTEMBRINO | ON FILE |
| MICHEL SIMARD | ON FILE |
| MICHEL SIMON KLIMCZAK | ON FILE |
| MICHEL SLIEP | ON FILE |
| MICHEL SONG | ON FILE |
| MICHEL TESTA KUBAYOFF | ON FILE |
| MICHEL THOMAS | ON FILE |
| MICHEL TRIANA | ON FILE |
| MICHEL VAN DER LAAN | ON FILE |
| MICHEL VAN DRIE | ON FILE |
| MICHEL VAN GOOSWILIGEN | ON FILE |
| MICHEL VAN STEENDEREN | ON FILE |
| MICHEL WALTER PHILIPPE VENITUS | ON FILE |
| MICHEL WOJCIECHOWSKI | ON FILE |
| MICHEL XAVIER NG CHEONG TIN | ON FILE |
| MICHEL YEFIR GARCIA PADILLA | ON FILE |
| MICHELA ADAMO | ON FILE |
| MICHELA BERTASA | ON FILE |
| MICHELA CAPPUZZO | ON FILE |
| MICHELA CARELLA | ON FILE |
| MICHELA CAROLE MULLINS | ON FILE |
| MICHELA DENTIS | ON FILE |
| MICHELA FUCITO HALLER | ON FILE |
| MICHELA LA SALA | ON FILE |
| MICHELA LOREDANA CAROLINA MEDIOLO | ON FILE |
| MICHELA LUBRANO LAVADERA | ON FILE |
| MICHELA MANENTI | ON FILE |
| MICHELA MURRONE | ON FILE |
| MICHELA PERINA | ON FILE |
| MICHELA TONCELLI | ON FILE |
| MICHELA TONGHINI | ON FILE |
| MICHELA VIANELLO | ON FILE |
| MICHELA WILLIAMS | ON FILE |
| MICHELANGELO BONVINI | ON FILE |
| MICHELANGELO CALLEGARI | ON FILE |
| MICHELANGELO CLEMENS MARCIAL TRAPENBERG | ON FILE |
| MICHELANGELO FIORE | ON FILE |
| MICHELANGELO GARGIULO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELANGELO GIANNI DATTOLI | ON FILE |
| MICHELANGELO MARANI | ON FILE |
| MICHELANGELO MORANDI | ON FILE |
| MICHELANGELO NALDINI | ON FILE |
| MICHELANGELO PALMIERI | ON FILE |
| MICHELANGELO PENSI | ON FILE |
| MICHELANGELO RICUPATI | ON FILE |
| MICHELANGELO SEGRETARIO | ON FILE |
| MICHELANGELO TANSELLA | ON FILE |
| MICHELANGELO VALERIO TROYSI | ON FILE |
| MICHELE A CURRIE | ON FILE |
| MICHELE A PREFONTAINE | ON FILE |
| MICHELE ALDRIGO | ON FILE |
| MICHELE ALEXANDER GE PAGANO DI MELITO | ON FILE |
| MICHELE ALFREDO GIOVANN BERETTA | ON FILE |
| MICHELE AMANTEA | ON FILE |
| MICHELE ANDREANI | ON FILE |
| MICHELE ANDRICH | ON FILE |
| MICHELE ANTONIO PALMIERI | ON FILE |
| MICHELE APOLLONIA CHRISTA BLANDINE MAURER | ON FILE |
| MICHELE ARCIUOLO | ON FILE |
| MICHELE AUDANO | ON FILE |
| MICHELE BAGOZZI | ON FILE |
| MICHELE BALDO | ON FILE |
| MICHELE BARTOLOZZI | ON FILE |
| MICHELE BENERICETTI | ON FILE |
| MICHELE BENNETT | ON FILE |
| MICHELE BONARDI | ON FILE |
| MICHELE BONATO | ON FILE |
| MICHELE BONFIGLIOLI | ON FILE |
| MICHELE BORONI | ON FILE |
| MICHELE BOTTA | ON FILE |
| MICHELE BOTTARO | ON FILE |
| MICHELE BOZEK | ON FILE |
| MICHELE BRUNELLI | ON FILE |
| MICHELE BRUNELLO | ON FILE |
| MICHELE BRUNO LOMURNO | ON FILE |
| MICHELE BUGANZA | ON FILE |
| MICHELE BURINI | ON FILE |
| MICHELE CANNELLA | ON FILE |
| MICHELE CARDETTA | ON FILE |
| MICHELE CARDONI | ON FILE |
| MICHELE CARIA | ON FILE |
| MICHELE CARNIELLI | ON FILE |
| MICHELE CASAZZA | ON FILE |
| MICHELE CASTELLUCCI | ON FILE |
| MICHELE CATERA | ON FILE |
| MICHELE CELLUCCI | ON FILE |
| MICHELE CHARMAINE MIRANDA | ON FILE |
| MICHELE CHIARAMONDIA | ON FILE |
| MICHELE CHRISTINE RAMOS | ON FILE |
| MICHELE CILIBERTI | ON FILE |
| MICHELE CINQUE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE CIRCELLI | ON FILE |
| MICHELE COLAZZO | ON FILE |
| MICHELE CONTICELLO | ON FILE |
| MICHELE CORETTI | ON FILE |
| MICHELE CORONELLI | ON FILE |
| MICHELE CORTOPASSI | ON FILE |
| MICHELE CUNEGO | ON FILE |
| MICHELE CURCI | ON FILE |
| MICHELE DALLA LIBERA | ON FILE |
| MICHELE DANELLI | ON FILE |
| MICHELE DANESI | ON FILE |
| MICHELE DANIEL | ON FILE |
| MICHELE DE LAURENTIS | ON FILE |
| MICHELE DE LORENZO | ON FILE |
| MICHELE DE MATTEO | ON FILE |
| MICHELE DE SANCTIS | ON FILE |
| MICHELE DE SIATI | ON FILE |
| MICHELE DE SIENA | ON FILE |
| MICHELE DEBIASI | ON FILE |
| MICHELE DEL PRETE | ON FILE |
| MICHELE DI LORENZO | ON FILE |
| MICHELE DI SCIUVA | ON FILE |
| MICHELE DI STEFANO | ON FILE |
| MICHELE DI STEFANO | ON FILE |
| MICHELE DONA | ON FILE |
| MICHELE DONATI | ON FILE |
| MICHELE DONZELLI | ON FILE |
| MICHELE EMILY KRUPNOV | ON FILE |
| MICHELE ERNESTO BILOTTA | ON FILE |
| MICHELE F COMPETIELLO | ON FILE |
| MICHELE FASNACHT | ON FILE |
| MICHELE FRANCES COREY | ON FILE |
| MICHELE FRANCES STEGGELL | ON FILE |
| MICHELE FRANCO | ON FILE |
| MICHELE FULVI | ON FILE |
| MICHELE GALANTE | ON FILE |
| MICHELE GALLI | ON FILE |
| MICHELE GALLO | ON FILE |
| MICHELE GAMBELLA | ON FILE |
| MICHELE GAROFALO | ON FILE |
| MICHELE GAZZELLA | ON FILE |
| MICHELE GENE BORSARI | ON FILE |
| MICHELE GIANCECCHI | ON FILE |
| MICHELE GIUGGIOLI | ON FILE |
| MICHELE GODIO | ON FILE |
| MICHELE GORGOGLIONE | ON FILE |
| MICHELE GRIMALDI | ON FILE |
| MICHELE GUADAGNO | ON FILE |
| MICHELE H FISHER | ON FILE |
| MICHELE H MILLER | ON FILE |
| MICHELE HUYENANH CAO | ON FILE |
| MICHELE JOSIANE BEAUDIN | ON FILE |
| MICHELE JUDITE DE LIMA | ON FILE |
| MICHELE KATZ GERSHONOWICZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHELE KIHIU | ON FILE |
| MICHELE L GREGORY | ON FILE |
| MICHELE L SPIEZIA | ON FILE |
| MICHELE LA FISCA | ON FILE |
| MICHELE LABO | ON FILE |
| MICHELE LAZZARI | ON FILE |
| MICHELE LEE KUSSOW | ON FILE |
| MICHELE LIGIOS | ON FILE |
| MICHELE LISA GULLICK | ON FILE |
| MICHELE LIZZI | ON FILE |
| MICHELE LO CHIRCO | ON FILE |
| MICHELE LUMIA | ON FILE |
| MICHELE LUPPI | ON FILE |
| MICHELE MABASA TAN CASIS | ON FILE |
| MICHELE MAGHENZANI | ON FILE |
| MICHELE MANZOTTI | ON FILE |
| MICHELE MARCO SAMUELE ILOMAKI | ON FILE |
| MICHELE MARCUCCI | ON FILE |
| MICHELE MARIANO ARPAIA | ON FILE |
| MICHELE MARIE DUROCHER | ON FILE |
| MICHELE MARIE ELLISTON | ON FILE |
| MICHELE MARIE JEANNE BORIE | ON FILE |
| MICHELE MARIE TWITCHELL | ON FILE |
| MICHELE MARIE WINNINGHAM | ON FILE |
| MICHELE MAROZZI | ON FILE |
| MICHELE MASSACESI | ON FILE |
| MICHELE MATASSINI | ON FILE |
| MICHELE MATTHEW FREYHOFF | ON FILE |
| MICHELE MAZZI | ON FILE |
| MICHELE MELIS | ON FILE |
| MICHELE MELLI | ON FILE |
| MICHELE MELONI | ON FILE |
| MICHELE MENEGAZZI | ON FILE |
| MICHELE MORRIS HILL | ON FILE |
| MICHELE NICOLAS ZANINI | ON FILE |
| MICHELE NICOLE MERRITT | ON FILE |
| MICHELE ORNATI | ON FILE |
| MICHELE P EARL | ON FILE |
| MICHELE PAGLIA | ON FILE |
| MICHELE PARRILO | ON FILE |
| MICHELE PAVONI | ON FILE |
| MICHELE PELIZZOLI | ON FILE |
| MICHELE PELIZZOLI | ON FILE |
| MICHELE PENNACCHIA | ON FILE |
| MICHELE PICCINI | ON FILE |
| MICHELE PIETRO BELLOMO | ON FILE |
| MICHELE PIO LILLO | ON FILE |
| MICHELE PIRO | ON FILE |
| MICHELE PIRRO | ON FILE |
| MICHELE PISTILLI | ON FILE |
| MICHELE POLETTI | ON FILE |
| MICHELE PONTINI | ON FILE |
| MICHELE PRIMEAU | ON FILE |
| MICHELE PUMONI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE PURKISS | ON FILE |
| MICHELE QUAINI | ON FILE |
| MICHELE R BORLAND | ON FILE |
| MICHELE RAMAGINI | ON FILE |
| MICHELE RASO | ON FILE |
| MICHELE RENEE FISHER | ON FILE |
| MICHELE RENEE VALENCIA | ON FILE |
| MICHELE RICHARD KIEL SPENCER | ON FILE |
| MICHELE RISOLI | ON FILE |
| MICHELE ROLIENA AFIN NIEUWENHUIS | ON FILE |
| MICHELE ROMANI | ON FILE |
| MICHELE ROSSIGNOL | ON FILE |
| MICHELE RUBINI | ON FILE |
| MICHELE RUCCO | ON FILE |
| MICHELE SALVATERRA | ON FILE |
| MICHELE SALVATERRA | ON FILE |
| MICHELE SALVATORE | ON FILE |
| MICHELE SCALA | ON FILE |
| MICHELE SCANDELLA | ON FILE |
| MICHELE SCOPPETTUOLO | ON FILE |
| MICHELE SENESE | ON FILE |
| MICHELE SIGNORELLI | ON FILE |
| MICHELE SILVA | ON FILE |
| MICHELE SPAGNOLO | ON FILE |
| MICHELE SPALLETTA | ON FILE |
| MICHELE SQUEO | ON FILE |
| MICHELE STEFANELLI | ON FILE |
| MICHELE STRAMBI | ON FILE |
| MICHELE T BOUCHER | ON FILE |
| MICHELE TASSONE | ON FILE |
| MICHELE TOMMASO RUBERL | ON FILE |
| MICHELE TONI | ON FILE |
| MICHELE TONOLINI | ON FILE |
| MICHELE TORO | ON FILE |
| MICHELE TORRE | ON FILE |
| MICHELE TRAPIN | ON FILE |
| MICHELE TREVISONE | ON FILE |
| MICHELE TRUPIA | ON FILE |
| MICHELE TUFANO | ON FILE |
| MICHELE TUFANO | ON FILE |
| MICHELE VALENZA | ON FILE |
| MICHELE VALLENARI | ON FILE |
| MICHELE VERDE | ON FILE |
| MICHELE VINCENZI | ON FILE |
| MICHELE WELDA GRAYBEAL | ON FILE |
| MICHELE YVONNE GARDNER | ON FILE |
| MICHELE ZANIBELLATO | ON FILE |
| MICHELE ZHANG | ON FILE |
| MICHELET SAINT-SURIN | ON FILE |
| MICHELI FERNANDES DE CARVALHO DE NEZ | ON FILE |
| MICHELI PAULA CASTILHO | ON FILE |
| MICHELINA TORCASIO | ON FILE |
| MICHELINE A COTE | ON FILE |
| MICHELINE BERTRAND SAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELINE GABRIELLE WOLFE | ON FILE |
| MICHELINE L THEODORE | ON FILE |
| MICHELINE LUONG | ON FILE |
| MICHELINE MAALOUF | ON FILE |
| MICHELL LEE BUCKNELL | ON FILE |
| MICHELL LENNART HOGEVEEN | ON FILE |
| MICHELL LI | ON FILE |
| MICHELL MARCUS KAARNE | ON FILE |
| MICHELL PATRICIA PEASE | ON FILE |
| MICHELL REINSBACH | ON FILE |
| MICHELL S DIAZ TANGARIFE | ON FILE |
| MICHELLE A DIAZ | ON FILE |
| MICHELLE A GREEN | ON FILE |
| MICHELLE A KENDRICK | ON FILE |
| MICHELLE A MOOSSDORFF | ON FILE |
| MICHELLE A PILONES | ON FILE |
| MICHELLE ABDOLLAH | ON FILE |
| MICHELLE AK SELIONG | ON FILE |
| MICHELLE AKOSUA FREMPOMAA BADU | ON FILE |
| MICHELLE ALANA JANINE WEBSTER | ON FILE |
| MICHELLE ALEXANDRA JASINSKI | ON FILE |
| MICHELLE ALICE ESTERSOHN | ON FILE |
| MICHELLE ALISSA PELLIZZON | ON FILE |
| MICHELLE ALLEN | ON FILE |
| MICHELLE ALLISON BROWN | ON FILE |
| MICHELLE ALSBROOKS | ON FILE |
| MICHELLE AMALIA KENT | ON FILE |
| MICHELLE AMANDA JESSEN | ON FILE |
| MICHELLE ANDRADA CASTANEDA | ON FILE |
| MICHELLE ANDREA GALVIS DIAZ | ON FILE |
| MICHELLE ANITA MARTIN | ON FILE |
| MICHELLE ANN AVELIS | ON FILE |
| MICHELLE ANN BLEWETT | ON FILE |
| MICHELLE ANN CHONG | ON FILE |
| MICHELLE ANN HICKMAN | ON FILE |
| MICHELLE ANN HOOPER | ON FILE |
| MICHELLE ANN KEOUGH | ON FILE |
| MICHELLE ANN LARGE | ON FILE |
| MICHELLE ANN PALMER | ON FILE |
| MICHELLE ANN PAYNE | ON FILE |
| MICHELLE ANN READE | ON FILE |
| MICHELLE ANN RYAN | ON FILE |
| MICHELLE ANN TILANO | ON FILE |
| MICHELLE ANNA BRAUN | ON FILE |
| MICHELLE ANNE ALDERMAN | ON FILE |
| MICHELLE ANNE FORTES BUDDHIPALA | ON FILE |
| MICHELLE ANNE KLEIN | ON FILE |
| MICHELLE ANNE LEDOUX | ON FILE |
| MICHELLE ANNE OSMOND | ON FILE |
| MICHELLE ANNE Q BERNALES | ON FILE |
| MICHELLE ANNE SERRIO | ON FILE |
| MICHELLE ANNETTE GOODWINHENDRICKSON | ON FILE |
| MICHELLE ANNTIONETTE THOMPSON | ON FILE |
| MICHELLE ANTHONY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE ARCENEAUX PROOPS | ON FILE |
| MICHELLE ATAIRANGI MOANA | ON FILE |
| MICHELLE AYISHA CODNER | ON FILE |
| MICHELLE B SOLANO | ON FILE |
| MICHELLE BAEZ | ON FILE |
| MICHELLE BEGIN | ON FILE |
| MICHELLE BEMIS REMINGTON | ON FILE |
| MICHELLE BEVERIDGE LUNDQUIST | ON FILE |
| MICHELLE BONFILS | ON FILE |
| MICHELLE BOUNASSI | ON FILE |
| MICHELLE BREANNA INCE | ON FILE |
| MICHELLE BRIGIT CZOLBA | ON FILE |
| MICHELLE BUSCEMI SIMPSON | ON FILE |
| MICHELLE C BENOSKI | ON FILE |
| MICHELLE C DELROSARIO CHOW | ON FILE |
| MICHELLE C SOBOTA | ON FILE |
| MICHELLE CABRERA BONIFAZ | ON FILE |
| MICHELLE CAHEN | ON FILE |
| MICHELLE CALOCABUSTOS | ON FILE |
| MICHELLE CAPATI DACANAY | ON FILE |
| MICHELLE CAROLYN THEW | ON FILE |
| MICHELLE CATHERINE DANG | ON FILE |
| MICHELLE CAZIN | ON FILE |
| MICHELLE CECILE DE JANON FORTICH DE GUIZADO | ON FILE |
| MICHELLE CHAI MEI WEI | ON FILE |
| MICHELLE CHAN | ON FILE |
| MICHELLE CHARLES | ON FILE |
| MICHELLE CHEETHAM | ON FILE |
| MICHELLE CHEK-YEE KWAN | ON FILE |
| MICHELLE CHEO HUI NING | ON FILE |
| MICHELLE CHIAO WEN LIN | ON FILE |
| MICHELLE CHING CHING KOONG | ON FILE |
| MICHELLE CHOI | ON FILE |
| MICHELLE CHRISTIANE VILLALOBOS | ON FILE |
| MICHELLE CLAUDE ANNE JANIN BERTHOD | ON FILE |
| MICHELLE CLAUDE ANNE JANIN BERTHOD | ON FILE |
| MICHELLE CLAUDINE CASTR LARDIZABAL | ON FILE |
| MICHELLE CORINNE POSCOLIERO | ON FILE |
| MICHELLE CORNELIA HENRIKA MARIA WALHOUT | ON FILE |
| MICHELLE D BONGIOVANNI | ON FILE |
| MICHELLE D WINKLAAR | ON FILE |
| MICHELLE DAWN MARTIN | ON FILE |
| MICHELLE DE LOS ANGELES FREITEZ ROMERO | ON FILE |
| MICHELLE DEANNA LAW | ON FILE |
| MICHELLE DELA CRUZ AMON | ON FILE |
| MICHELLE DELORES STARR | ON FILE |
| MICHELLE DENISE AGEMY | ON FILE |
| MICHELLE DENISE HAMILTONJENKINS | ON FILE |
| MICHELLE DENISE MANNER | ON FILE |
| MICHELLE DENISE OSSES | ON FILE |
| MICHELLE DENISE RIFFEL | ON FILE |
| MICHELLE DENISE SALAZAR | ON FILE |
| MICHELLE DENISE TRIANCE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE DENISE ZOLKOWER | ON FILE |
| MICHELLE DESHAHOYLE GRIFFIN | ON FILE |
| MICHELLE DIANE MCFARLIN | ON FILE |
| MICHELLE DIANE REYNOLDS | ON FILE |
| MICHELLE DIANNE KENNEDY | ON FILE |
| MICHELLE DIONNE BRADY | ON FILE |
| MICHELLE DIONNE BUCHANAN | ON FILE |
| MICHELLE E HARTZELL | ON FILE |
| MICHELLE E ZAVALA MUNOZ | ON FILE |
| MICHELLE ECHAVEZ BUNDALIAN | ON FILE |
| MICHELLE EDITH VAN DEREN | ON FILE |
| MICHELLE EILAND | ON FILE |
| MICHELLE ELISABETH SHARP | ON FILE |
| MICHELLE ELISE BETANCOURT | ON FILE |
| MICHELLE ELIZABETH BROUSSARD | ON FILE |
| MICHELLE ELIZABETH FURTADO | ON FILE |
| MICHELLE ELIZABETH GRAHAM TURNER | ON FILE |
| MICHELLE ELIZABETH OLSON | ON FILE |
| MICHELLE ELIZABETH ORAVEC | ON FILE |
| MICHELLE ELIZABETH ROGERS | ON FILE |
| MICHELLE EN CHIEH CHEN | ON FILE |
| MICHELLE ESTRELLA RIOS | ON FILE |
| MICHELLE EUN YOUNG LEE | ON FILE |
| MICHELLE EUNH MOON | ON FILE |
| MICHELLE EUNJU CHUN | ON FILE |
| MICHELLE FAURE | ON FILE |
| MICHELLE FRAISER | ON FILE |
| MICHELLE FRANCES HIGHT | ON FILE |
| MICHELLE FRANCO | ON FILE |
| MICHELLE G NUNES | ON FILE |
| MICHELLE GARBER | ON FILE |
| MICHELLE GARCIA CUSTODIO | ON FILE |
| MICHELLE GARDUNO | ON FILE |
| MICHELLE GEORGETTE VYNER | ON FILE |
| MICHELLE GERAFIN ONG AI JIA | ON FILE |
| MICHELLE GLIPONEO PASCUAL | ON FILE |
| MICHELLE GOODE | ON FILE |
| MICHELLE GRACE BRUEGGEMANN | ON FILE |
| MICHELLE GRASEVSKI | ON FILE |
| MICHELLE HAR | ON FILE |
| MICHELLE HARRICK ATIE | ON FILE |
| MICHELLE HAWKINS | ON FILE |
| MICHELLE HEATHER COLES | ON FILE |
| MICHELLE HEATHER COOPER | ON FILE |
| MICHELLE HELENA RANDALL | ON FILE |
| MICHELLE HILL | ON FILE |
| MICHELLE HOMME ROPER | ON FILE |
| MICHELLE HUEI CHEN YANG | ON FILE |
| MICHELLE HUIA HALBERT | ON FILE |
| MICHELLE HUY | ON FILE |
| MICHELLE HYEJUNG CHON | ON FILE |
| MICHELLE IRIGOYEN | ON FILE |
| MICHELLE ISABEL KITSIS | ON FILE |
| MICHELLE ISKRA ILIEVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE J LEE | ON FILE |
| MICHELLE JACQUELINE UDVARDY | ON FILE |
| MICHELLE JARRETT KUEHNER | ON FILE |
| MICHELLE JEAN HOLTERMAN | ON FILE |
| MICHELLE JEAN MURUFAS | ON FILE |
| MICHELLE JEAN WOSINSKI | ON FILE |
| MICHELLE JEAN ZAKARAUSKAS | ON FILE |
| MICHELLE JENNIFER NGUYEN | ON FILE |
| MICHELLE JIA KIM | ON FILE |
| MICHELLE JOANI PAN FAN | ON FILE |
| MICHELLE JOSEPH | ON FILE |
| MICHELLE JOY ROBINSON | ON FILE |
| MICHELLE JOYCE DROLLETTE | ON FILE |
| MICHELLE KA YAN YANG | ON FILE |
| MICHELLE KAI XIN ZHANG | ON FILE |
| MICHELLE KAR MAN LEE | ON FILE |
| MICHELLE KATHLEEN JENKINS | ON FILE |
| MICHELLE KAYE BENNETT | ON FILE |
| MICHELLE KILAM | ON FILE |
| MICHELLE KIMBERLY ONGKO | ON FILE |
| MICHELLE KIRA VENTIGAN | ON FILE |
| MICHELLE KOVACEVIC | ON FILE |
| MICHELLE KRISTEN LARSON | ON FILE |
| MICHELLE KRISTINE WEEKLEY | ON FILE |
| MICHELLE L CANDILLO | ON FILE |
| MICHELLE L NORMAN | ON FILE |
| MICHELLE L PFEIL | ON FILE |
| MICHELLE L PICCIOLI | ON FILE |
| MICHELLE LAFAYETTE | ON FILE |
| MICHELLE LALANE DECASAS | ON FILE |
| MICHELLE LATUNIO MONDONEDO | ON FILE |
| MICHELLE LAU | ON FILE |
| MICHELLE LAUREL VOLZ | ON FILE |
| MICHELLE LAW | ON FILE |
| MICHELLE LEA TAYLOR | ON FILE |
| MICHELLE LEANN FUREY | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE GRAYBURN | ON FILE |
| MICHELLE LEE MAUND | ON FILE |
| MICHELLE LEE MEI SHAN | ON FILE |
| MICHELLE LEE MORRISON | ON FILE |
| MICHELLE LEE SCHMITZ | ON FILE |
| MICHELLE LEEANNE CARNDUFF | ON FILE |
| MICHELLE LEIGH SOIFER | ON FILE |
| MICHELLE LESLEY DELPORT | ON FILE |
| MICHELLE LESLIE BRUNKEN | ON FILE |
| MICHELLE LEWIS GRIFFIN | ON FILE |
| MICHELLE LIGHTFOOT | ON FILE |
| MICHELLE LINDA FERDERBAR | ON FILE |
| MICHELLE LISA COULL | ON FILE |
| MICHELLE LISA GULLIVER | ON FILE |
| MICHELLE LISMIS NAQUIRA | ON FILE |
| MICHELLE LOPAE NUGENT | ON FILE |
| MICHELLE LORENE THILLE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE LORRAINE GEORGILAS | ON FILE |
| MICHELLE LOUISE LEWIS | ON FILE |
| MICHELLE LOWERY | ON FILE |
| MICHELLE LUCEY | ON FILE |
| MICHELLE LUONG | ON FILE |
| MICHELLE LYN SMITH | ON FILE |
| MICHELLE LYNETTE MILLER | ON FILE |
| MICHELLE LYNLEY MAYO | ON FILE |
| MICHELLE LYNN BATTAILE | ON FILE |
| MICHELLE LYNN BECNEL | ON FILE |
| MICHELLE LYNN FETERL | ON FILE |
| MICHELLE LYNN GRAY | ON FILE |
| MICHELLE LYNN HASTY | ON FILE |
| MICHELLE LYNN HEATON | ON FILE |
| MICHELLE LYNN JACOBSEN | ON FILE |
| MICHELLE LYNN PETERSON | ON FILE |
| MICHELLE LYNN VAN KIRK | ON FILE |
| MICHELLE LYNN VANDERVLIET | ON FILE |
| MICHELLE M DUMAS | ON FILE |
| MICHELLE MADRID SHARMA | ON FILE |
| MICHELLE MAE BERARDESCO | ON FILE |
| MICHELLE MAFRA | ON FILE |
| MICHELLE MAI HOANG | ON FILE |
| MICHELLE MANIACI FOLK | ON FILE |
| MICHELLE MANSO | ON FILE |
| MICHELLE MARCOS | ON FILE |
| MICHELLE MAREE GUNDERS | ON FILE |
| MICHELLE MARGARET MARTIN | ON FILE |
| MICHELLE MARGINI | ON FILE |
| MICHELLE MARI VILJOEN | ON FILE |
| MICHELLE MARIANI | ON FILE |
| MICHELLE MARIANO CAMPORASO | ON FILE |
| MICHELLE MARIE ADYNIEC | ON FILE |
| MICHELLE MARIE BAEZA | ON FILE |
| MICHELLE MARIE BAEZA | ON FILE |
| MICHELLE MARIE BROWN | ON FILE |
| MICHELLE MARIE CURRINDER | ON FILE |
| MICHELLE MARIE DECURTIS | ON FILE |
| MICHELLE MARIE GARDNER | ON FILE |
| MICHELLE MARIE KHAFIF LEVY | ON FILE |
| MICHELLE MARIE LUKETICH | ON FILE |
| MICHELLE MARIE MACNAMARA | ON FILE |
| MICHELLE MARIE MANALASTAS MALONE | ON FILE |
| MICHELLE MARIE NYLEN | ON FILE |
| MICHELLE MARIE REIGHLEY | ON FILE |
| MICHELLE MARIE ROUILLARD | ON FILE |
| MICHELLE MARIE SLOAN | ON FILE |
| MICHELLE MARIE SOLA | ON FILE |
| MICHELLE MARIE SUMMERS | ON FILE |
| MICHELLE MARIE YANGWEL | ON FILE |
| MICHELLE MARIE-JEANNE GLOSS | ON FILE |
| MICHELLE MARION DUNLOP FARROW | ON FILE |
| MICHELLE MARKISHA TAVERNIER | ON FILE |
| MICHELLE MARLAINE GOAR FUGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE MARTELLI MARTINS | ON FILE |
| MICHELLE MARY JANSSENS | ON FILE |
| MICHELLE MAYA HONEYMAN | ON FILE |
| MICHELLE MCCARNEY | ON FILE |
| MICHELLE MCGACHIE | ON FILE |
| MICHELLE MITCHELL | ON FILE |
| MICHELLE MONDIL PAINAGAN | ON FILE |
| MICHELLE MONETTE | ON FILE |
| MICHELLE MONTES ABASOLO | ON FILE |
| MICHELLE MS AN | ON FILE |
| MICHELLE MURDOCK | ON FILE |
| MICHELLE MY LY | ON FILE |
| MICHELLE NANI | ON FILE |
| MICHELLE NATER | ON FILE |
| MICHELLE NEUBAUER AMENDOLA | ON FILE |
| MICHELLE NGOCANH NGUYEN | ON FILE |
| MICHELLE NICHOLE KINNEY | ON FILE |
| MICHELLE NICOLE CHRISTENSEN | ON FILE |
| MICHELLE NICOLE DRAKE | ON FILE |
| MICHELLE NICOLE KNIGHT | ON FILE |
| MICHELLE NICOLE MARTELLO | ON FILE |
| MICHELLE NICOLE PHILLIPS-BROWN | ON FILE |
| MICHELLE NIVEA MATHOKWANE | ON FILE |
| MICHELLE NOBLE GREEN | ON FILE |
| MICHELLE ONG MING LEE | ON FILE |
| MICHELLE PAK | ON FILE |
| MICHELLE PALMA SOTELO | ON FILE |
| MICHELLE PAULA FINNEGAN | ON FILE |
| MICHELLE PAULA-RENEE STANLEY | ON FILE |
| MICHELLE PAULINA HAYWARD | ON FILE |
| MICHELLE PEREZ | ON FILE |
| MICHELLE PERRINEAU - DALEY | ON FILE |
| MICHELLE PORTES RUTKOWSKI | ON FILE |
| MICHELLE PUIYING CHONG | ON FILE |
| MICHELLE QUACH | ON FILE |
| MICHELLE QUAN | ON FILE |
| MICHELLE QUIROGA | ON FILE |
| MICHELLE QUYNHTRANG VUONG | ON FILE |
| MICHELLE R BENTON | ON FILE |
| MICHELLE R BONARDI | ON FILE |
| MICHELLE R EHLERS | ON FILE |
| MICHELLE RENE GARCIA | ON FILE |
| MICHELLE RENEE HAYES | ON FILE |
| MICHELLE RENEE HEDGECOCK | ON FILE |
| MICHELLE RENEE ROPP | ON FILE |
| MICHELLE RENEE VANDERWEY | ON FILE |
| MICHELLE RESPETO SARCILLA | ON FILE |
| MICHELLE ROBERTA BEST | ON FILE |
| MICHELLE ROBYN ELISABETH HELLMAN | ON FILE |
| MICHELLE RODRIGO ESTANISLAO | ON FILE |
| MICHELLE ROLDAN SALAYO | ON FILE |
| MICHELLE ROSALES MARANAN | ON FILE |
| MICHELLE ROSALIE EMDEN | ON FILE |
| MICHELLE ROSE AL ASSMI ABDULRAHIM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE ROSE GAZIANO | ON FILE |
| MICHELLE ROSE LEE | ON FILE |
| MICHELLE ROSE OROURKE | ON FILE |
| MICHELLE S GARCIASERPA | ON FILE |
| MICHELLE SAEMIN KIM | ON FILE |
| MICHELLE SCHOEMAN | ON FILE |
| MICHELLE SELEME | ON FILE |
| MICHELLE SHERLON LIKHIMOKPA | ON FILE |
| MICHELLE SIM | ON FILE |
| MICHELLE SINTA PRYOR | ON FILE |
| MICHELLE SOARES DA COSTA | ON FILE |
| MICHELLE SOLIZ GARZA | ON FILE |
| MICHELLE STARR | ON FILE |
| MICHELLE STEENKIST | ON FILE |
| MICHELLE STEPHANIE CELESTE | ON FILE |
| MICHELLE STRYBIS | ON FILE |
| MICHELLE SUE HARTMAN | ON FILE |
| MICHELLE SU-MAY CHEAH | ON FILE |
| MICHELLE SYLVIA HAUSLER | ON FILE |
| MICHELLE TAGORDA BALATBAT | ON FILE |
| MICHELLE TAM | ON FILE |
| MICHELLE TARA COHEN | ON FILE |
| MICHELLE TARA WOODS | ON FILE |
| MICHELLE THAI | ON FILE |
| MICHELLE THERESA STEVENSON | ON FILE |
| MICHELLE THERESE RONQUILLO | ON FILE |
| MICHELLE THUY KHANH LUU | ON FILE |
| MICHELLE TRACEY RUST JONES | ON FILE |
| MICHELLE TRAM LE | ON FILE |
| MICHELLE TSEN CHIAN YIE | ON FILE |
| MICHELLE TUNG | ON FILE |
| MICHELLE VAN DER MERWE | ON FILE |
| MICHELLE VAN WIJK | ON FILE |
| MICHELLE VAN WYK | ON FILE |
| MICHELLE VENABLE MALLINSON | ON FILE |
| MICHELLE VIRGINIA HARNETT | ON FILE |
| MICHELLE VITTORIA MOLLOY | ON FILE |
| MICHELLE VIVECA KARUNARATNE | ON FILE |
| MICHELLE VORSTER | ON FILE |
| MICHELLE WILDERMAN | ON FILE |
| MICHELLE WOTTON | ON FILE |
| MICHELLE XU ZHANG | ON FILE |
| MICHELLE YERGER DISANTI | ON FILE |
| MICHELLE YNHI NGUYEN | ON FILE |
| MICHELLE YONG JIE HUI | ON FILE |
| MICHELLE YU-CHU LEE | ON FILE |
| MICHELLE YUN KIM | ON FILE |
| MICHELLE YVONNE ELKINS | ON FILE |
| MICHELLE YVONNE SLOUGH ALMILLATEGUI | ON FILE |
| MICHELLE-ANGELA AGONOY BARANGAN | ON FILE |
| MICHELLI SALIM DE SOUZA | ON FILE |
| MICHELO S W MIGLIARESE | ON FILE |
| MICHGEL BRYDEBOL MICHAEL BRYDEBOL | ON FILE |
| MICHI LEON ADVOKAAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHIEL A DUIM | ON FILE |
| MICHIEL ADRIAAN VAN DONGEN | ON FILE |
| MICHIEL ALBERT WICHERS | ON FILE |
| MICHIEL ALEXANDER BROKKE | ON FILE |
| MICHIEL ALEXANDER BRUNET DE ROCHEBRUNE | ON FILE |
| MICHIEL ANDRE M GAUTHIER | ON FILE |
| MICHIEL ANTON KOUWENHOVEN | ON FILE |
| MICHIEL ARTS | ON FILE |
| MICHIEL BELLEN | ON FILE |
| MICHIEL BRECHT L BEHETS | ON FILE |
| MICHIEL C SCHMIT | ON FILE |
| MICHIEL CAPIAU | ON FILE |
| MICHIEL CLAEYS | ON FILE |
| MICHIEL CORD DYSON | ON FILE |
| MICHIEL DE BOER | ON FILE |
| MICHIEL DE GREEF | ON FILE |
| MICHIEL DE KONINCK | ON FILE |
| MICHIEL DERMAUT | ON FILE |
| MICHIEL DONNER | ON FILE |
| MICHIEL ESTELLA R DE BAETS | ON FILE |
| MICHIEL FILIP A VANDER STICHELE | ON FILE |
| MICHIEL GAGELDONK | ON FILE |
| MICHIEL GEORGES M GHYSELINCK | ON FILE |
| MICHIEL GONZALES REYES | ON FILE |
| MICHIEL GOUD | ON FILE |
| MICHIEL GROBBEN | ON FILE |
| MICHIEL GUIDO D ENGELBRECHT | ON FILE |
| MICHIEL HARMSE | ON FILE |
| MICHIEL HAUWAERT | ON FILE |
| MICHIEL HENDRIK BRAND | ON FILE |
| MICHIEL HENDRIK POLMAN | ON FILE |
| MICHIEL IN T HOUT | ON FILE |
| MICHIEL J DE KEIJZER | ON FILE |
| MICHIEL J DE POOTER EV ANG | ON FILE |
| MICHIEL JOANNUS HOUBEN | ON FILE |
| MICHIEL JOHAN A VAN TILBORG | ON FILE |
| MICHIEL JOHN JANSSEN | ON FILE |
| MICHIEL KASTELEIJN | ON FILE |
| MICHIEL KOK | ON FILE |
| MICHIEL KRAMER | ON FILE |
| MICHIEL MAES | ON FILE |
| MICHIEL MARIA H VANHOUTTE | ON FILE |
| MICHIEL NICOLAAS VAN DER WESTHUIZEN | ON FILE |
| MICHIEL NICOLAI | ON FILE |
| MICHIEL NIEK ARTHUR BROKER | ON FILE |
| MICHIEL P KOK | ON FILE |
| MICHIEL PETER CREFCOEUR | ON FILE |
| MICHIEL PETER FLORIS VAN KAMPEN | ON FILE |
| MICHIEL PETRUS ROOS | ON FILE |
| MICHIEL PETRUS SIJPKENS | ON FILE |
| MICHIEL S H A COOMANS | ON FILE |
| MICHIEL S P ROLLFS OF ROELOFS | ON FILE |
| MICHIEL SCHRIJVERS | ON FILE |
| MICHIEL SCHUERMANS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHIEL TANGE VAN LEEUWEN | ON FILE |
| MICHIEL THEODOOR WALLAARD | ON FILE |
| MICHIEL THEUNIS | ON FILE |
| MICHIEL VAN DUIN | ON FILE |
| MICHIEL VAN PUYMBROECK | ON FILE |
| MICHIEL VLOOTMAN | ON FILE |
| MICHIKO AVANTIKA CHAND | ON FILE |
| MICHIKO FEEHAN | ON FILE |
| MICHIKO LIAO | ON FILE |
| MICHINORI KANEKO | ON FILE |
| MICHIO WILLIAM MAGOSHI | ON FILE |
| MICHOL MURRAY | ON FILE |
| MICIAH DANIEL KIME | ON FILE |
| MICK ANTHONY RICARDINHO VASQUEZ SALAS | ON FILE |
| MICK GREGORY SARKOVICH | ON FILE |
| MICK HENDY PREVIL | ON FILE |
| MICK JOHAN RENAUD SEGUIN | ON FILE |
| MICK JUUL AASTRUP | ON FILE |
| MICK MICK | ON FILE |
| MICK SPYDER DOBROFSKY | ON FILE |
| MICK WALTER GIANOLA | ON FILE |
| MICK WILHELMUS JACOBUS ARENDSEN | ON FILE |
| MICKAÃ‹L DUBREUCQ | ON FILE |
| MICKAÃ‹L FRÃ‰DÃ‰RIC NIVET | ON FILE |
| MICKAEL ALAIN BRUNO VAN-LANDUYT | ON FILE |
| MICKAEL ALEXANDRE MEYER SALABI | ON FILE |
| MICKAEL ALEXANDRE YVES PAGNON | ON FILE |
| MICKAEL ANDRE FRANCOIS VEBER | ON FILE |
| MICKAEL ANTONIO | ON FILE |
| MICKAEL AZIZ JOSE MARTINS | ON FILE |
| MICKAEL BASTIEN DELBOS | ON FILE |
| MICKAEL BASTIEN DELBOS | ON FILE |
| MICKAEL BENOIT MARONNAT | ON FILE |
| MICKAEL CAMILLE MOREIRA | ON FILE |
| MICKAEL CASSISI | ON FILE |
| MICKAEL CEDRIC BALMES | ON FILE |
| MICKAEL CHARLES RAYMOND OUGIER | ON FILE |
| MICKAEL CHRISTIAN RAGU | ON FILE |
| MICKAEL CHRISTOPHE AMON | ON FILE |
| MICKAEL CHRISTOPHE PAUL THIAUX | ON FILE |
| MICKAEL COSTE | ON FILE |
| MICKAEL CZESLAW EMILE KOZIEL | ON FILE |
| MICKAEL DAMIEN LOUIS ANDRE MAUCLER | ON FILE |
| MICKAEL DANIEL GENEVRIEZ | ON FILE |
| MICKAEL DANTAS DA SILVA | ON FILE |
| MICKAEL EDDY GUIAZIL | ON FILE |
| MICKAEL EDOUARD THEODORE RECH | ON FILE |
| MICKAEL EGOUY | ON FILE |
| MICKAEL ERIC PRUDENT | ON FILE |
| MICKAEL FABIEN MORRIER | ON FILE |
| MICKAEL FERNAND MANUEL DARRIBA | ON FILE |
| MICKAEL FILION PAQUETTE | ON FILE |
| MICKAEL GABRIEL LOUIS JOYEAU | ON FILE |
| MICKAEL GABRIEL PHILIPPE GERMEMONT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICKAEL GEORGE PHILIPPE HERBELIN | ON FILE |
| MICKAEL GEORGES GERARD MINGUET | ON FILE |
| MICKAEL GEORGES JEAN-MARIE PIOU | ON FILE |
| MICKAEL GERAUT | ON FILE |
| MICKAEL GRABIT | ON FILE |
| MICKAEL GUSTIN | ON FILE |
| MICKAEL HENRI THOMAS | ON FILE |
| MICKAEL HYDRIO | ON FILE |
| MICKAEL JEAN GASTON MENARD | ON FILE |
| MICKAEL JEAN PIERRE GLOMON | ON FILE |
| MICKAEL JEAN-MARIE CHEVALIER | ON FILE |
| MICKAEL JOEL SYLVAIN GASC | ON FILE |
| MICKAEL JOSEPH ALEXANDRE DHAUSSY | ON FILE |
| MICKAEL JULIEN ANDRE DEMEULENAERE | ON FILE |
| MICKAEL MADELMONT | ON FILE |
| MICKAEL MALLINGER-DC | ON FILE |
| MICKAEL MARC FREDERIC ROBELIN | ON FILE |
| MICKAEL MARTINS | ON FILE |
| MICKAEL MAURICE A PICHOT | ON FILE |
| MICKAEL MEGDOUD | ON FILE |
| MICKAEL MERMER | ON FILE |
| MICKAEL MICHEL-CHARLES EMILE BOYER | ON FILE |
| MICKAEL NICOLAS BIDAUX | ON FILE |
| MICKAEL ONOJA EGWURUBE | ON FILE |
| MICKAEL PASCAL BACHMANN | ON FILE |
| MICKAEL PHILIPPE GERARD LE BOMIN | ON FILE |
| MICKAEL PHILIPPE PIERRE MARCHAND | ON FILE |
| MICKAEL PIERRE JEAN BROUTY | ON FILE |
| MICKAEL PUISSANT | ON FILE |
| MICKAEL RAYMOND LEVY | ON FILE |
| MICKAEL ROBERT LUCIEN PREAULT | ON FILE |
| MICKAEL ROULAND | ON FILE |
| MICKAEL SCHAEFFER | ON FILE |
| MICKAEL SEBASTIEN GOYAT | ON FILE |
| MICKAEL SEBASTIEN HARSTER | ON FILE |
| MICKAEL SIMON BOKOBZA | ON FILE |
| MICKAEL TEIXEIRA | ON FILE |
| MICKAEL THIERRY LACHAT | ON FILE |
| MICKAEL UYTTEWAAL | ON FILE |
| MICKAEL VICTOR ALEXIS MALLE | ON FILE |
| MICKAEL WILLIAM GUITTARD | ON FILE |
| MICKAEL YANNICK LE FAILLER | ON FILE |
| MICKAELL WILLYAN DOS SANTOS | ON FILE |
| MICKALE JENEIL MCBEAN | ON FILE |
| MICKEL GEORGES FADEL | ON FILE |
| MICKEL M EVANGELISTA | ON FILE |
| MICKEY ALEXANDER ROZAKIS | ON FILE |
| MICKEY D | ON FILE |
| MICKEY D | ON FILE |
| MICKEY FERNANDEZ | ON FILE |
| MICKEY HUYNH | ON FILE |
| MICKEY LEEWILFORD TOMASINI | ON FILE |
| MICKEY MICHELLE VAN ROODE | ON FILE |
| MICKEY SMID | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICKEY THOMAS | ON FILE |
| MICKEY WEIBELER | ON FILE |
| MICKI DAVID ANDON | ON FILE |
| MICKI IDELLE ARONSON | ON FILE |
| MICKI KAY ALLEN | ON FILE |
| MICKI M MC NIE | ON FILE |
| MICKI REINHARD NIELSEN | ON FILE |
| MICKIE SUZETTE RUMSEY | ON FILE |
| MICKO JEROME NATABIO DY | ON FILE |
| MICKY BIBIANNE KIEBOOM | ON FILE |
| MICKY K BIDDISON | ON FILE |
| MICKY-J CAZIN | ON FILE |
| MICOL PADOAN | ON FILE |
| MICRAEL FONSECA | ON FILE |
| MICRESHA CHYQUEEW MATLOCK | ON FILE |
| MIDALYS FERNANDEZ | ON FILE |
| MIDDELA RISHIDHAR REDDY | ON FILE |
| MIDE PETER VINCENT | ON FILE |
| MIDGE CADEAU | ON FILE |
| MIDGI LEE LAMBOY | ON FILE |
| MIDLAND LE | ON FILE |
| MIDO KHALIL | ON FILE |
| MIDUR RAHAMAN | ON FILE |
| MIDY VASQUEZ | ON FILE |
| MIE FAEGTEBORG SKOVGARD | ON FILE |
| MIE JOHANSEN | ON FILE |
| MIE JUUL BAEKKE PETERSEN | ON FILE |
| MIE MOLTRUP | ON FILE |
| MIE NOERTVED TRANS | ON FILE |
| MIE VICTORIA VANESSA D VALENTIN | ON FILE |
| MIECZYSLAW IRENEUSZ BACHANOWICZ | ON FILE |
| MIECZYSLAW KIERNOZEK | ON FILE |
| MIECZYSLAW TADEUSZ POMARANSKI | ON FILE |
| MIECZYSLAW ZUCZEK | ON FILE |
| MIEHAEL BENJAMIN KLEIN | ON FILE |
| MIEKE GROEN | ON FILE |
| MIEKE JANSSENS | ON FILE |
| MIEKE L P DE LAUSNAY | ON FILE |
| MIEKE MARGARETHA J SMEYERS | ON FILE |
| MIEKO ANEKAWA | ON FILE |
| MIEKO SHIBA | ON FILE |
| MIEMIE CHANG | ON FILE |
| MIENG-LY SAETIA | ON FILE |
| MIESHA LASHUN FORD | ON FILE |
| MIESHA MARIE DAVIS | ON FILE |
| MIESZKO STEFAN LASKOWSKI | ON FILE |
| MIG YE WENDY LOO ZHANG | ON FILE |
| MIGDALIA ARMIDA ECHAVARRIA FELIX | ON FILE |
| MIGDALIA GARCIA | ON FILE |
| MIGHTEN CHI-YAN YIP | ON FILE |
| MIGHTY NOVA PTY LTD | ON FILE |
| MIGLE LUKOSIUNE | ON FILE |
| MIGLENA NIKOLAEVA GYOSHEVA | ON FILE |
| MIGLENA STOYANOVA KARAIVANOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGNON MELANIA PEMBERTON E DIETZ | ON FILE |
| MIGSAR NAVARRO SANTIESTEBAN | ON FILE |
| MIGUEL A ALBARRAN | ON FILE |
| MIGUEL A AMBERT | ON FILE |
| MIGUEL A AYALA | ON FILE |
| MIGUEL A BATISTA | ON FILE |
| MIGUEL A CASTANEDA MUNOZ | ON FILE |
| MIGUEL A ECHAURIACEVEDO | ON FILE |
| MIGUEL A ESCARENO RAMIREZ | ON FILE |
| MIGUEL A FRANCHINI | ON FILE |
| MIGUEL A HERNANDEZ | ON FILE |
| MIGUEL A LOPEZ VALENCIA | ON FILE |
| MIGUEL A PAEZ BENITO | ON FILE |
| MIGUEL A PERALTA GONZALEZ | ON FILE |
| MIGUEL A PEREZ | ON FILE |
| MIGUEL A PLAZA | ON FILE |
| MIGUEL A RODRIGUEZ | ON FILE |
| MIGUEL A SALINAS | ON FILE |
| MIGUEL ADOLFO MUNOZ RIVAS | ON FILE |
| MIGUEL ADRIAN MERCADO ALIAGA | ON FILE |
| MIGUEL AGUSTIN MARTINEZ II | ON FILE |
| MIGUEL ALBERT JEAN MARIE HERVE | ON FILE |
| MIGUEL ALBERTO CAYCEDO | ON FILE |
| MIGUEL ALBERTO TORRES QUINONES | ON FILE |
| MIGUEL ALBERTO TREJO RODRIGUEZ | ON FILE |
| MIGUEL ALBERTO YOPASA CAMPOS | ON FILE |
| MIGUEL ALCALDE VEGA | ON FILE |
| MIGUEL ALCIDES PERALTA | ON FILE |
| MIGUEL ALEJANDRO ALVARADO VAZQUEZ MELLADO | ON FILE |
| MIGUEL ALEJANDRO ALVAREZ SOLORZANO | ON FILE |
| MIGUEL ALEJANDRO BARRERA | ON FILE |
| MIGUEL ALEJANDRO MAURA | ON FILE |
| MIGUEL ALEJANDRO VILLABLANCA ALIAGA | ON FILE |
| MIGUEL ALEX GONCALVES LOURENCO | ON FILE |
| MIGUEL ALEXANDER ANDRADE | ON FILE |
| MIGUEL ALEXANDER PAREDES LOPEZ | ON FILE |
| MIGUEL ALEXANDRE BOTTO ALEIXO FERREIRA | ON FILE |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ON FILE |
| MIGUEL ALEXANDRE GOMES DELGADO | ON FILE |
| MIGUEL ALEXANDRE SANTOS DIAS | ON FILE |
| MIGUEL ALEXIS MENA GONZALEZ | ON FILE |
| MIGUEL ALFONSO | ON FILE |
| MIGUEL ALFONSO BRICENO | ON FILE |
| MIGUEL ALFONSO VARGAS RODRIGUEZ | ON FILE |
| MIGUEL ALIAGA FERNANDEZ | ON FILE |
| MIGUEL ALONSO BACA-URTEAGA | ON FILE |
| MIGUEL ALONZO SUNCIN | ON FILE |
| MIGUEL AMADOR | ON FILE |
| MIGUEL ANDRADE GARCIA | ON FILE |
| MIGUEL ANDRE CAMACHO ORTIZ | ON FILE |
| MIGUEL ANDRE TOMAZ DE CARVALHO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL ANDRE VILACA DOS SANTOS PATRAO SILVA | ON FILE |
| MIGUEL ANDRES LALIBERTE MORENO | ON FILE |
| MIGUEL ANDRES MANOSALVA AMELIACH | ON FILE |
| MIGUEL ANDRES SUAZO | ON FILE |
| MIGUEL ANGEL ACOSTA VAZQUEZ | ON FILE |
| MIGUEL ANGEL ACUNA HERNANDEZ | ON FILE |
| MIGUEL ANGEL AE PIMENTEL RAMIREZ | ON FILE |
| MIGUEL ANGEL ALCANTARA ZEVALLOS | ON FILE |
| MIGUEL ANGEL ALEJO DIAZ | ON FILE |
| MIGUEL ANGEL ALVAREZ | ON FILE |
| MIGUEL ANGEL AMARILLA | ON FILE |
| MIGUEL ANGEL ANDRES DEL RINCON | ON FILE |
| MIGUEL ANGEL APONTE RODRIGUEZ | ON FILE |
| MIGUEL ANGEL ARREDONDO | ON FILE |
| MIGUEL ANGEL ARRESE | ON FILE |
| MIGUEL ANGEL ARTUNDUAGA HENAO | ON FILE |
| MIGUEL ANGEL ASTO HUAMANI | ON FILE |
| MIGUEL ANGEL BELTRAN | ON FILE |
| MIGUEL ANGEL BOLIVAR | ON FILE |
| MIGUEL ANGEL BOLIVAR HOYOS | ON FILE |
| MIGUEL ANGEL BOLOBOSKI LAIZ | ON FILE |
| MIGUEL ANGEL CABRERA MARTIN | ON FILE |
| MIGUEL ANGEL CABRERO ALONSO | ON FILE |
| MIGUEL ANGEL CALVENTE MUNOZ | ON FILE |
| MIGUEL ANGEL CALZADA | ON FILE |
| MIGUEL ANGEL CAMACHOHERNANDEZ | ON FILE |
| MIGUEL ANGEL CANTO PERAZA | ON FILE |
| MIGUEL ANGEL CARATTINI | ON FILE |
| MIGUEL ANGEL CARMONAGARCIA | ON FILE |
| MIGUEL ANGEL CARVAJAL ANAYA | ON FILE |
| MIGUEL ANGEL CASILLASALCALA | ON FILE |
| MIGUEL ANGEL CASTILLA MORENO | ON FILE |
| MIGUEL ANGEL CASTILLO II | ON FILE |
| MIGUEL ANGEL CASTRO CACERES | ON FILE |
| MIGUEL ANGEL CHAVEZCRISTOBAL | ON FILE |
| MIGUEL ANGEL CICCHINELLI | ON FILE |
| MIGUEL ANGEL COLAZO | ON FILE |
| MIGUEL ANGEL CONTRERAS | ON FILE |
| MIGUEL ANGEL CORCIO | ON FILE |
| MIGUEL ANGEL CORONA | ON FILE |
| MIGUEL ANGEL CORTES | ON FILE |
| MIGUEL ANGEL CRUZ TORRES | ON FILE |
| MIGUEL ANGEL DE LEON MIRANDA | ON FILE |
| MIGUEL ANGEL DEJESUS | ON FILE |
| MIGUEL ANGEL DELACRUZ JR | ON FILE |
| MIGUEL ANGEL DUARTE FERRERA | ON FILE |
| MIGUEL ANGEL ESCRIBANO RODRIGUEZ | ON FILE |
| MIGUEL ANGEL ESPINAL | ON FILE |
| MIGUEL ANGEL FERNANDEZ | ON FILE |
| MIGUEL ANGEL FERNANDEZ PORRAS | ON FILE |
| MIGUEL ANGEL GARCIA ALEMAN | ON FILE |
| MIGUEL ANGEL GARRIDO FRANCOLUGO | ON FILE |
| MIGUEL ANGEL GIL GARCIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL ANGEL GOMEZ MARTINEZ | ON FILE |
| MIGUEL ANGEL GOMEZ TORRENS | ON FILE |
| MIGUEL ANGEL GONZALEZ | ON FILE |
| MIGUEL ANGEL GONZALEZ | ON FILE |
| MIGUEL ANGEL GONZALEZ CAMPOS | ON FILE |
| MIGUEL ANGEL GONZALEZ NEGRON | ON FILE |
| MIGUEL ANGEL GRELLA | ON FILE |
| MIGUEL ANGEL GUTIERREZ HILACCAMA | ON FILE |
| MIGUEL ANGEL HERNANDEZ FLORES | ON FILE |
| MIGUEL ANGEL HERNANDEZ TORRES | ON FILE |
| MIGUEL ANGEL HOLGUIN | ON FILE |
| MIGUEL ANGEL HUERTA | ON FILE |
| MIGUEL ANGEL HUERTA SALINAS | ON FILE |
| MIGUEL ANGEL IBIRIS | ON FILE |
| MIGUEL ANGEL IRIARTE IRIBARREN | ON FILE |
| MIGUEL ANGEL JAIMES TELLEZ | ON FILE |
| MIGUEL ANGEL JIMENEZ | ON FILE |
| MIGUEL ANGEL JR CARRILLO | ON FILE |
| MIGUEL ANGEL JR LABOY | ON FILE |
| MIGUEL ANGEL JR MACARENO | ON FILE |
| MIGUEL ANGEL LANDARIBAR AZPIRI | ON FILE |
| MIGUEL ANGEL LARA MORENO | ON FILE |
| MIGUEL ANGEL LIRIANO | ON FILE |
| MIGUEL ANGEL LOPEZ GINER | ON FILE |
| MIGUEL ANGEL LOPEZ SANCHEZ | ON FILE |
| MIGUEL ANGEL LOPEZ TRUJILLO | ON FILE |
| MIGUEL ANGEL LOZANO CHAIREZ | ON FILE |
| MIGUEL ANGEL LUNA JR | ON FILE |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ON FILE |
| MIGUEL ANGEL MARTIN MARTIN | ON FILE |
| MIGUEL ANGEL MARTIN SANCHEZ | ON FILE |
| MIGUEL ANGEL MARTINEZ MONJE | ON FILE |
| MIGUEL ANGEL MASCORRO | ON FILE |
| MIGUEL ANGEL MCCUISTION | ON FILE |
| MIGUEL ANGEL MEDIALDEA ALVAREZ | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MENDOZA | ON FILE |
| MIGUEL ANGEL MENDOZA CUADROS | ON FILE |
| MIGUEL ANGEL MEZA GALVEZ | ON FILE |
| MIGUEL ANGEL MIRANDA SANABRIA | ON FILE |
| MIGUEL ANGEL MORA CARDENAS | ON FILE |
| MIGUEL ANGEL MORALESPUENTES | ON FILE |
| MIGUEL ANGEL MORAN VALDES | ON FILE |
| MIGUEL ANGEL MORENO CASAUS | ON FILE |
| MIGUEL ANGEL MORENO GARCIA | ON FILE |
| MIGUEL ANGEL MORENO GRANDE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL ANGEL MUNOZ ARCOS | ON FILE |
| MIGUEL ANGEL NAVA SANCHEZ | ON FILE |
| MIGUEL ANGEL NAVARRO | ON FILE |
| MIGUEL ANGEL OBANDO VILLAMAR | ON FILE |
| MIGUEL ANGEL ORTIZ ORDONEZ | ON FILE |
| MIGUEL ANGEL OSUNA CIFUENTES | ON FILE |
| MIGUEL ANGEL PALMA GUERRA | ON FILE |
| MIGUEL ANGEL PASTRANA | ON FILE |
| MIGUEL ANGEL POSADA SANCHEZ | ON FILE |
| MIGUEL ANGEL PUGA | ON FILE |
| MIGUEL ANGEL PUJOL SISA | ON FILE |
| MIGUEL ANGEL RAMIREZ GOMEZ | ON FILE |
| MIGUEL ANGEL RAMOS LOPEZ | ON FILE |
| MIGUEL ANGEL RAMOS PEREZ | ON FILE |
| MIGUEL ANGEL RECHE FERNANDEZ | ON FILE |
| MIGUEL ANGEL REGALADO CABRERA | ON FILE |
| MIGUEL ANGEL REIMY | ON FILE |
| MIGUEL ANGEL RENDON CORDOVA | ON FILE |
| MIGUEL ANGEL RENTERIA | ON FILE |
| MIGUEL ANGEL RIOS | ON FILE |
| MIGUEL ANGEL RIVAS CAICEDO | ON FILE |
| MIGUEL ANGEL RIVAS ENRIQUEZ | ON FILE |
| MIGUEL ANGEL RIVERA SERRANO | ON FILE |
| MIGUEL ANGEL ROIG MORAL | ON FILE |
| MIGUEL ANGEL ROJAS | ON FILE |
| MIGUEL ANGEL ROMAN GOMEZ | ON FILE |
| MIGUEL ANGEL ROTGER III | ON FILE |
| MIGUEL ANGEL RUELAS | ON FILE |
| MIGUEL ANGEL SANCHEZ FLORES | ON FILE |
| MIGUEL ANGEL SANCHEZ SAENZ | ON FILE |
| MIGUEL ANGEL SANCHO | ON FILE |
| MIGUEL ANGEL SANTANA COLMENARES | ON FILE |
| MIGUEL ANGEL SANTIAGO PENA | ON FILE |
| MIGUEL ANGEL SOLANO NICOLAS | ON FILE |
| MIGUEL ANGEL SUAVE | ON FILE |
| MIGUEL ANGEL TAPIA ALEIXANDRE | ON FILE |
| MIGUEL ANGEL TERUEL MARTINEZ | ON FILE |
| MIGUEL ANGEL TORRECILLA PLAZA | ON FILE |
| MIGUEL ANGEL URBANOMENDOZA | ON FILE |
| MIGUEL ANGEL VALENCIA BARRAGAN | ON FILE |
| MIGUEL ANGEL VAZQUEZ | ON FILE |
| MIGUEL ANGEL VAZQUEZ | ON FILE |
| MIGUEL ANGEL VAZQUEZ | ON FILE |
| MIGUEL ANGEL VAZQUEZ DIAZ | ON FILE |
| MIGUEL ANGEL VELASQUEZ | ON FILE |
| MIGUEL ANGEL ZAMORANO FERNANDEZ | ON FILE |
| MIGUEL ANGEL ZARABOZO ENRIQUEZ DE RIVERA | ON FILE |
| MIGUEL ANGEL ZUNIGA | ON FILE |
| MIGUEL ANGELO CARDOSO VASCONCELOS DIAS | ON FILE |
| MIGUEL ANGELO DA COSTA QUINTEIRO | ON FILE |
| MIGUEL ANGELO DE MARQUES LOPES | ON FILE |
| MIGUEL ANGELO GOMES DA COSTA | ON FILE |
| MIGUEL ANGELO GOMES FRANCISCO | ON FILE |
| MIGUEL ANGELO GONCALVES DOS SANTOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL ANGELO GONCALVES DOS SANTOS | ON FILE |
| MIGUEL ANGELO LATAS SIMAO | ON FILE |
| MIGUEL ANGELO LEITE VIEIRA | ON FILE |
| MIGUEL ANGELO LOPES CUSTODIO | ON FILE |
| MIGUEL ANGELO MARTINS GASPAR | ON FILE |
| MIGUEL ANGELO MARTINS MATOS | ON FILE |
| MIGUEL ANGELO MARTINS RODRIGUES | ON FILE |
| MIGUEL ANGELO MORAIS SOUSA | ON FILE |
| MIGUEL ANGELO NUNES DOS SANTOS | ON FILE |
| MIGUEL ANGELO PEREIRA FERREIRA | ON FILE |
| MIGUEL ANGELO PEREZ | ON FILE |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ON FILE |
| MIGUEL ANGELO POUPINHA MORENO | ON FILE |
| MIGUEL ANGELO ROGELIO JOAQUIN | ON FILE |
| MIGUEL ANGELO VALERIO AFONSO DIAS | ON FILE |
| MIGUEL ANTHONY DORMANY | ON FILE |
| MIGUEL ANTONIO ACOSTA MONTIEL | ON FILE |
| MIGUEL ANTONIO ARRIETA DIAZ | ON FILE |
| MIGUEL ANTONIO AVALOS MURGUIA | ON FILE |
| MIGUEL ANTONIO CORTEZ | ON FILE |
| MIGUEL ANTONIO DAZA CHICANA | ON FILE |
| MIGUEL ANTONIO FREITAS RICCIOLINI | ON FILE |
| MIGUEL ANTONIO GARCIA | ON FILE |
| MIGUEL ANTONIO MALAGON-CORDERO | ON FILE |
| MIGUEL ANTONIO MARTOS GRANERO | ON FILE |
| MIGUEL ANTONIO PASCUAL NADAL | ON FILE |
| MIGUEL ANTONIO REINAGA | ON FILE |
| MIGUEL ANTONIO URDANETA GARCIA | ON FILE |
| MIGUEL ANTONIO VALLE | ON FILE |
| MIGUEL ARAUJO VASQUES | ON FILE |
| MIGUEL ARMINDO LOPES DA SILVA PEREIRA | ON FILE |
| MIGUEL ARROYO ZURITA | ON FILE |
| MIGUEL ARTURO ALCIVAR GARCIA | ON FILE |
| MIGUEL AYALA | ON FILE |
| MIGUEL BANSON PASTELERO | ON FILE |
| MIGUEL BARCENA RODRIGUEZ | ON FILE |
| MIGUEL BELTRAN CASTRO | ON FILE |
| MIGUEL BENEDICTO GARCIA | ON FILE |
| MIGUEL BENITO MOLINA | ON FILE |
| MIGUEL BRANCO | ON FILE |
| MIGUEL BRAS RODRIGUES BARCELOS | ON FILE |
| MIGUEL BUATU NSAKU | ON FILE |
| MIGUEL BUENROSTRO | ON FILE |
| MIGUEL CABALLERO | ON FILE |
| MIGUEL CABEL SERRANO | ON FILE |
| MIGUEL CABEZAS TEJADA | ON FILE |
| MIGUEL CAMPOS | ON FILE |
| MIGUEL CANAO DE SOUSA | ON FILE |
| MIGUEL CARDEIRA PEREIRA GOMES | ON FILE |
| MIGUEL CARDOSO | ON FILE |
| MIGUEL CARDOSO FERREIRA REPAS GONCALVES | ON FILE |
| MIGUEL CASTILLA MALDONADO | ON FILE |
| MIGUEL CASTRO RAMOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MIGUEL CHARLES GARREAU | ON FILE |
| MIGUEL CHAVEZGAMBOA | ON FILE |
| MIGUEL CHITO MARQUES | ON FILE |
| MIGUEL COLAS PEREZ | ON FILE |
| MIGUEL CONCEPCION | ON FILE |
| MIGUEL CORREIA PEREIRA | ON FILE |
| MIGUEL COSME LEITAO PINO | ON FILE |
| MIGUEL CRAVEIRO MARTINS DE ALMEIDA | ON FILE |
| MIGUEL CRAVO FERREIRA | ON FILE |
| MIGUEL CRISTOVAO RICARDO | ON FILE |
| MIGUEL CRUGEIRA DOS SANTOS | ON FILE |
| MIGUEL D BAEZ GARCIA | ON FILE |
| MIGUEL DA COSTA MARQUES | ON FILE |
| MIGUEL DA COSTA SILVA | ON FILE |
| MIGUEL DAVID MEDINA PACHECO | ON FILE |
| MIGUEL DE ANDRES ALONSO | ON FILE |
| MIGUEL DE BARROS MARTINS | ON FILE |
| MIGUEL DE BRITO SILVA | ON FILE |
| MIGUEL DE CASTRO FERREIRA | ON FILE |
| MIGUEL DE JESUS BOSCO LEON | ON FILE |
| MIGUEL DE JESUS DIAS MONTEIRO | ON FILE |
| MIGUEL DE LA PUENTE IGLESIAS | ON FILE |
| MIGUEL DE QUEIROZ HENRIQUES ALMEIDA | ON FILE |
| MIGUEL DEJESUS OBREGON | ON FILE |
| MIGUEL DELEON | ON FILE |
| MIGUEL DIEZ MARIN | ON FILE |
| MIGUEL DIEZ SAEZ | ON FILE |
| MIGUEL DOMINGOS MIRANDA NATIVIDADE | ON FILE |
| MIGUEL DOS REIS NETA | ON FILE |
| MIGUEL DUARTE MENDONCA | ON FILE |
| MIGUEL DUPUIS | ON FILE |
| MIGUEL DURAN ADRIANO | ON FILE |
| MIGUEL DZIERGWA DE CARVALHO | ON FILE |
| MIGUEL E BRICENO GONZALEZ | ON FILE |
| MIGUEL E LATIFF CHAYA | ON FILE |
| MIGUEL ECHEVERRI GUTIERREZ | ON FILE |
| MIGUEL EDERRA FERNANDEZ | ON FILE |
| MIGUEL EDUARD MALTES BONNELLY | ON FILE |
| MIGUEL EDUARDO ARELLANO DIAZ | ON FILE |
| MIGUEL EDUARDO ARIAS DUARTE | ON FILE |
| MIGUEL EDUARDO MAGALHAES GOUVEIA | ON FILE |
| MIGUEL EDUARDO MARQUEZ RUIZ | ON FILE |
| MIGUEL EDUARDO MOREIRA CELES | ON FILE |
| MIGUEL EDUARDO SALGADO SOTO | ON FILE |
| MIGUEL EDUARDO SANCHEZ JACKSON | ON FILE |
| MIGUEL EDUARDO SOBERON BULLE GOYRI | ON FILE |
| MIGUEL EDUARDO VALLE | ON FILE |
| MIGUEL EDWIN LOPEZ | ON FILE |
| MIGUEL ENRIQUE LOPEZ TORRES | ON FILE |
| MIGUEL ENRIQUE MARANA SOTO | ON FILE |
| MIGUEL ENRIQUE MORELL BURGOS | ON FILE |
| MIGUEL ENRIQUE SUAREZ REYES | ON FILE |
| MIGUEL ENRIQUEZ | ON FILE |
| MIGUEL ERNESTO RAMIREZ GUERRERO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL ESTANISLAO CORREA CALVO | ON FILE |
| MIGUEL ESTEBAN GOMEZ | ON FILE |
| MIGUEL ESTEBAN PINILLA | ON FILE |
| MIGUEL ESTEVES CARVALHAL | ON FILE |
| MIGUEL F PALMADIAZ | ON FILE |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ON FILE |
| MIGUEL FELIPE FAGUNDES RIBEIRO FERREIRA | ON FILE |
| MIGUEL FELIPE SANTIAGO IRIZARRY | ON FILE |
| MIGUEL FELIX RIOS | ON FILE |
| MIGUEL FERNANDO DELGADO MORALES | ON FILE |
| MIGUEL FERNANDO GOMEZ GONZALEZ | ON FILE |
| MIGUEL FERNANDO OQUELI MENDOZA | ON FILE |
| MIGUEL FERNANDO ROCHA LOURENCO | ON FILE |
| MIGUEL FERNANDO ROMERO SAAVEDRA | ON FILE |
| MIGUEL FERRIOLS KAMINSKI | ON FILE |
| MIGUEL FILIPE ESTIBEIRA GUERREIRO | ON FILE |
| MIGUEL FILIPE MOURINHO GONCALVES | ON FILE |
| MIGUEL FRANCISCO MORAN CORDOBA | ON FILE |
| MIGUEL FRANCISCO REGALADO GARCIA | ON FILE |
| MIGUEL FRANCISCO UDARBE | ON FILE |
| MIGUEL FRANCISCON ZARRAGA | ON FILE |
| MIGUEL FRANCO | ON FILE |
| MIGUEL FREDERICK HOLLOWAY | ON FILE |
| MIGUEL FUENTES RACERO | ON FILE |
| MIGUEL G DEDIOS-QUINTERO | ON FILE |
| MIGUEL GALLE HERVAS | ON FILE |
| MIGUEL GAMEZ CILLERUELO | ON FILE |
| MIGUEL GARCIA FERNANDEZ | ON FILE |
| MIGUEL GARCIA LOZANO | ON FILE |
| MIGUEL GARCIA YESTE | ON FILE |
| MIGUEL GARRIDO BRAVO | ON FILE |
| MIGUEL GARRINHAS MARQUES | ON FILE |
| MIGUEL GARZA | ON FILE |
| MIGUEL GIL IZTURIZ | ON FILE |
| MIGUEL GIULLANO LEPATAN FLORENDO | ON FILE |
| MIGUEL GOIZUETA | ON FILE |
| MIGUEL GOMES BATISTA | ON FILE |
| MIGUEL GONCALO COSTA COVAS LIMA | ON FILE |
| MIGUEL GONCALVES GOMES FELIZARDO | ON FILE |
| MIGUEL GONZALES RECTO | ON FILE |
| MIGUEL GONZALEZ HERNANDEZ | ON FILE |
| MIGUEL GONZALEZ OSEGUERA | ON FILE |
| MIGUEL GUADALUPE BUSTAMANTE | ON FILE |
| MIGUEL GUERREIRO ANAO BORGES | ON FILE |
| MIGUEL GUERRERO CALVO | ON FILE |
| MIGUEL GUILLERMO POBLETE ROA | ON FILE |
| MIGUEL GUTIERREZ DE ANTON | ON FILE |
| MIGUEL HENRIQUES PINTO | ON FILE |
| MIGUEL HENRY DE ARCOS | ON FILE |
| MIGUEL HERNANDEZ VARELA | ON FILE |
| MIGUEL HIDALGO MENDEZ | ON FILE |
| MIGUEL HORACIO BARDIER SUAREZ | ON FILE |
| MIGUEL HORACIO VILLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL HUMBERTO MARRERO SUAREZ | ON FILE |
| MIGUEL IGNACIO PARMA GARCIA | ON FILE |
| MIGUEL INZA RODRIGUEZ | ON FILE |
| MIGUEL ISAAC FERNANDES OLIVEIRA | ON FILE |
| MIGUEL ISAIAH SANDOVAL | ON FILE |
| MIGUEL JACKY LUCAS VELASCO | ON FILE |
| MIGUEL JAVIER MAYNEZ | ON FILE |
| MIGUEL JIMENEZ DIAZ | ON FILE |
| MIGUEL JOAO DA SILVA BARBARA | ON FILE |
| MIGUEL JORGE DA SILVA DE OLIVEIRA | ON FILE |
| MIGUEL JORGE FERNANDES BARRADAS | ON FILE |
| MIGUEL JORGENSEN | ON FILE |
| MIGUEL JOSE COMENDA DA SILVA ISIDRO | ON FILE |
| MIGUEL JOSE LUCAS RIPOLLES | ON FILE |
| MIGUEL JULIAN MENDEZONA | ON FILE |
| MIGUEL JURADO SERRA | ON FILE |
| MIGUEL JUSTO TIRADO | ON FILE |
| MIGUEL KARLO SALVACION | ON FILE |
| MIGUEL KNAFO GUTIERREZ | ON FILE |
| MIGUEL L ARICHAVALA | ON FILE |
| MIGUEL LANDIN NOVAS | ON FILE |
| MIGUEL LASALA CABALLERO | ON FILE |
| MIGUEL LEONARDO ORTIZ MONTEALEGRE | ON FILE |
| MIGUEL LINO GUEDES DA SILVA | ON FILE |
| MIGUEL LIZARDO | ON FILE |
| MIGUEL LOBO SORIANO | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LOPEZXIMENEZOLASO | ON FILE |
| MIGUEL LOUIS | ON FILE |
| MIGUEL LUIS LORICO QUIBA | ON FILE |
| MIGUEL LUIS RIEROLA VIRMOUX | ON FILE |
| MIGUEL LUIS VILLAFUERTE | ON FILE |
| MIGUEL LUPI ALVES | ON FILE |
| MIGUEL M DA SILVA | ON FILE |
| MIGUEL M TORRES | ON FILE |
| MIGUEL MAIO ROMARIZ | ON FILE |
| MIGUEL MALHEIRO GOMES | ON FILE |
| MIGUEL MALU MANDEMVO | ON FILE |
| MIGUEL MANCERA MELENDEZ | ON FILE |
| MIGUEL MANTA REBELO | ON FILE |
| MIGUEL MANUEL CARLOS SCHWEIGER | ON FILE |
| MIGUEL MARIN VERMELHO | ON FILE |
| MIGUEL MARINHAS DA SILVA | ON FILE |
| MIGUEL MARTIN | ON FILE |
| MIGUEL MARTIN ROMERO | ON FILE |
| MIGUEL MARTINEZ MARTINEZ | ON FILE |
| MIGUEL MARTINEZ MERCANT | ON FILE |
| MIGUEL MARVIN STONA | ON FILE |
| MIGUEL MARZAL | ON FILE |
| MIGUEL MAS CASTELLANO | ON FILE |
| MIGUEL MATIAS GARCIA | ON FILE |
| MIGUEL MATOS COELHO DE OLIVEIRA | ON FILE |
| MIGUEL MATOS SALDANHA ALBUQUERQUE | ON FILE |
| MIGUEL MEDRANO GIL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL MELITON COLMENARES | ON FILE |
| MIGUEL MENDONCA TERENO | ON FILE |
| MIGUEL MENNECHEZ | ON FILE |
| MIGUEL MONERA ABELLAN | ON FILE |
| MIGUEL MONROS GUITERAS | ON FILE |
| MIGUEL MONTE DE FEZ | ON FILE |
| MIGUEL MORA ROIG | ON FILE |
| MIGUEL MORALES CORDOBA | ON FILE |
| MIGUEL MORCILLO ROMERO | ON FILE |
| MIGUEL MUNOZDELATORRE | ON FILE |
| MIGUEL NETA SERRA | ON FILE |
| MIGUEL NICOLAS PERROTTA | ON FILE |
| MIGUEL NONATO NASCIMENTO JUNIOR | ON FILE |
| MIGUEL NUNO NETO DOS SANTOS MARQUES | ON FILE |
| MIGUEL O SANTIN | ON FILE |
| MIGUEL OLIVARES SEMPERE | ON FILE |
| MIGUEL OLIVARES Y ZAFRA | ON FILE |
| MIGUEL OMAR ROHWAIN | ON FILE |
| MIGUEL ORDONEZ SIMARRO | ON FILE |
| MIGUEL ORLANDO LOPEZ | ON FILE |
| MIGUEL OROZCO ESPADA | ON FILE |
| MIGUEL ORTEGA DOMINGUEZ | ON FILE |
| MIGUEL ORTIZ ROSELLO | ON FILE |
| MIGUEL PAIS MARQUES | ON FILE |
| MIGUEL PALOMINO ROCA | ON FILE |
| MIGUEL PASCAL | ON FILE |
| MIGUEL PAUL SASTARETSI SIOUI | ON FILE |
| MIGUEL PEDRO LAUREANO SANTOS ALVES VIEIRA | ON FILE |
| MIGUEL PEDRO PIMENTA REIS DE CARVALHO JUNIOR | ON FILE |
| MIGUEL PELEGRIN SANCHEZ | ON FILE |
| MIGUEL PENELLA NACHER | ON FILE |
| MIGUEL PEREIRA DA CRUZ | ON FILE |
| MIGUEL PINANGO | ON FILE |
| MIGUEL POUSO VIDAL | ON FILE |
| MIGUEL PRADOS RODRIGUEZ | ON FILE |
| MIGUEL PRIETO JIMENEZ | ON FILE |
| MIGUEL PRISQUE MARIE MAGDELAINE | ON FILE |
| MIGUEL PRUIJSSERS | ON FILE |
| MIGUEL QUEIROS DA SILVA | ON FILE |
| MIGUEL RAMOS LOPEZ | ON FILE |
| MIGUEL REIS PENEDO | ON FILE |
| MIGUEL REYNA | ON FILE |
| MIGUEL RIANO BRUN | ON FILE |
| MIGUEL RICARDO REAL SANTOS | ON FILE |
| MIGUEL RICO IBABE | ON FILE |
| MIGUEL RIO DE ARAUJO | ON FILE |
| MIGUEL RODRIGUES ALFAIATE | ON FILE |
| MIGUEL RODRIGUES DOS SANTOS | ON FILE |
| MIGUEL RODRIGUES XAVIER | ON FILE |
| MIGUEL RODRIGUEZ MARTINEZ | ON FILE |
| MIGUEL ROEGIERS | ON FILE |
| MIGUEL RUVALCABA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL SAMPAIO RAMOS | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIGUEL SANDOVAL | ON FILE |
| MIGUEL SANTANDREU DURAN | ON FILE |
| MIGUEL SANTOS ALMAZAN PELEATO | ON FILE |
| MIGUEL SANTOS ANTUNES | ON FILE |
| MIGUEL SANTOS DAVID MONTEIRO | ON FILE |
| MIGUEL SCHUITEVOERDER | ON FILE |
| MIGUEL SEGOVIA GARCIA | ON FILE |
| MIGUEL SERRATO | ON FILE |
| MIGUEL SERVAIS | ON FILE |
| MIGUEL SESMA MELLADO | ON FILE |
| MIGUEL SOUSA DUARTE | ON FILE |
| MIGUEL STELLA DA SILVA NATIVIDADE | ON FILE |
| MIGUEL STEVENS | ON FILE |
| MIGUEL SVEN ZAPATA OLSON LUNDE | ON FILE |
| MIGUEL TALLON BIARGE | ON FILE |
| MIGUEL TENNYSON WALKER | ON FILE |
| MIGUEL TENREIRO SOBREIRA | ON FILE |
| MIGUEL TOMAS TOLEDO | ON FILE |
| MIGUEL TORRES DOS SANTOS VACAS DE CARVALHO | ON FILE |
| MIGUEL TORRESMARTINEZ | ON FILE |
| MIGUEL TRUJILLO | ON FILE |
| MIGUEL VAL VAL | ON FILE |
| MIGUEL VALDEZ | ON FILE |
| MIGUEL VALDIVIA | ON FILE |
| MIGUEL VALERIO SERRANO | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VAZ SOARES MIRA BARROS | ON FILE |
| MIGUEL VIAMONTE SANTOS DA COSTA FERNANDES | ON FILE |
| MIGUEL VICENTE MARQUES VAZ | ON FILE |
| MIGUEL VIDAURRE | ON FILE |
| MIGUEL YARISANTOS MONDONEDO | ON FILE |
| MIGUEL ZETH ELIAS PATTIJ | ON FILE |
| MIGUELANGEL BELTRAN HERNANDEZ | ON FILE |
| MIGUELANGEL REYES ROJAS | ON FILE |
| MIGUELIN BOSCH | ON FILE |
| MIGUELLE ANGELO ANDRADE DAWAL | ON FILE |
| MIGUELLE PELAGIE CINNA | ON FILE |
| MIGYEONG LEE | ON FILE |
| MIH L.L.C. | ON FILE |
| MIHA BABIC | ON FILE |
| MIHA BABNIK | ON FILE |
| MIHA BANOVEC | ON FILE |
| MIHA BAZATO | ON FILE |
| MIHA CIGLAR | ON FILE |
| MIHA DVORZAK | ON FILE |
| MIHA FRANETIC | ON FILE |
| MIHA HAJNZE | ON FILE |
| MIHA HITI | ON FILE |
| MIHA HLADNIK | ON FILE |
| MIHA HOCEVAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHA JESENSEK | ON FILE |
| MIHA LENASI | ON FILE |
| MIHA LIPOVEC | ON FILE |
| MIHA MIHALJCIC | ON FILE |
| MIHA NEDOH | ON FILE |
| MIHA OMAN | ON FILE |
| MIHA PETRAC | ON FILE |
| MIHA POVHE | ON FILE |
| MIHA SEDEJ | ON FILE |
| MIHA SPENDE | ON FILE |
| MIHA TERENTA | ON FILE |
| MIHA VEHOVAR | ON FILE |
| MIHA VESEL | ON FILE |
| MIHA VIDMAR | ON FILE |
| MIHA ZUPAN | ON FILE |
| MIHAE NANCY TAK | ON FILE |
| MIHAE OH | ON FILE |
| MIHAEL ALFARO QUISPE | ON FILE |
| MIHAEL BARKIDIJA | ON FILE |
| MIHAEL BLAZEK | ON FILE |
| MIHAEL JEZOVIT | ON FILE |
| MIHAEL KONCIC | ON FILE |
| MIHAEL MALINIC | ON FILE |
| MIHAEL MISKOVIC | ON FILE |
| MIHAEL VOLK | ON FILE |
| MIHAELA ADELA TEPES GROSU | ON FILE |
| MIHAELA ADINA PRESTON | ON FILE |
| MIHAELA ADRIANA MARCU | ON FILE |
| MIHAELA ALEXANDRA IONASCU | ON FILE |
| MIHAELA ALEXANDRESCU | ON FILE |
| MIHAELA ANDREEA ZOTTA | ON FILE |
| MIHAELA CAPATA | ON FILE |
| MIHAELA CORINA BALBUENA | ON FILE |
| MIHAELA DENISA DOBRIN | ON FILE |
| MIHAELA DRITU | ON FILE |
| MIHAELA JARADAT | ON FILE |
| MIHAELA JERAJ | ON FILE |
| MIHAELA MARIA CICEU | ON FILE |
| MIHAELA MARTIC | ON FILE |
| MIHAELA NEGRU | ON FILE |
| MIHAELA PAUN | ON FILE |
| MIHAELA ROXANA LEFTER | ON FILE |
| MIHAELA SOFIA MUSTEA | ON FILE |
| MIHAELA VESELINOVA DRUMEVA | ON FILE |
| MIHAELA-CRISTINA MURZA | ON FILE |
| MIHAF NISTOR | ON FILE |
| MIHAI ADRIAN DASCALU | ON FILE |
| MIHAI ALEXANDRU CHITIGOII | ON FILE |
| MIHAI ANDREANA | ON FILE |
| MIHAI ANDREI CALIN | ON FILE |
| MIHAI ANDREI IOSIVAS | ON FILE |
| MIHAI ANDREI RUSTIUC | ON FILE |
| MIHAI BABOI | ON FILE |
| MIHAI BODEANU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHAI BUTA | ON FILE |
| MIHAI CALIN | ON FILE |
| MIHAI CATALIN MANEA | ON FILE |
| MIHAI CATALIN MITACHE | ON FILE |
| MIHAI CATAROS | ON FILE |
| MIHAI CIORANEANU | ON FILE |
| MIHAI COJOCARI | ON FILE |
| MIHAI CONSTANTIN MURINEANU | ON FILE |
| MIHAI CONSTANTINESCU | ON FILE |
| MIHAI CORDIS | ON FILE |
| MIHAI CORUNGA | ON FILE |
| MIHAI CRISTIAN BODEA | ON FILE |
| MIHAI CRISTIAN RADULESCU | ON FILE |
| MIHAI DINULESCU | ON FILE |
| MIHAI DRAGOTA | ON FILE |
| MIHAI EMANUEL DANILA | ON FILE |
| MIHAI FLORIN BORA POP | ON FILE |
| MIHAI ILIOI | ON FILE |
| MIHAI IULIAN CHIRILA | ON FILE |
| MIHAI MAIANU | ON FILE |
| MIHAI MARGINEANU | ON FILE |
| MIHAI MATEESCU | ON FILE |
| MIHAI MAZAREANU SAVU | ON FILE |
| MIHAI MOCEAN | ON FILE |
| MIHAI NICOLAE CRACIUN | ON FILE |
| MIHAI PAUL ACCELEANU | ON FILE |
| MIHAI PAUL ANGHEL | ON FILE |
| MIHAI PROFIROIU | ON FILE |
| MIHAI RACOVEANU | ON FILE |
| MIHAI RADU FOCSENEANU | ON FILE |
| MIHAI RAMNICEANU | ON FILE |
| MIHAI ROBERT NAE | ON FILE |
| MIHAI ROTARIU | ON FILE |
| MIHAI RUSU | ON FILE |
| MIHAI SARBU | ON FILE |
| MIHAI SIMION | ON FILE |
| MIHAI TANASE | ON FILE |
| MIHAI TIHULCA | ON FILE |
| MIHAI TINCA | ON FILE |
| MIHAI TRAIAN CUCU | ON FILE |
| MIHAI UNGUREANU | ON FILE |
| MIHAI VALENTIN NASTASE | ON FILE |
| MIHAI-ALEXANDRU FASAN | ON FILE |
| MIHAIALEXANDRU GRIGORE | ON FILE |
| MIHAI-CONSTANTIN NICOLAE | ON FILE |
| MIHAICOSTIN DRAGU | ON FILE |
| MIHAICRISTIAN PAPA | ON FILE |
| MIHAIL ALEKSANDROV TSENEV | ON FILE |
| MIHAIL ANDONI | ON FILE |
| MIHAIL BIDA | ON FILE |
| MIHAIL BORISLAVOV KIRILOV | ON FILE |
| MIHAIL BREAZU | ON FILE |
| MIHAIL CEBANU | ON FILE |
| MIHAIL CECHIRLAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHAIL COSTIN DINESCU | ON FILE |
| MIHAIL CRISTIAN | ON FILE |
| MIHAIL DELENIKOV | ON FILE |
| MIHAIL GUTAN | ON FILE |
| MIHAIL IONITA | ON FILE |
| MIHAIL LAZAR MIOC | ON FILE |
| MIHAIL LAZAROV MIHAYLOV | ON FILE |
| MIHAIL LAZAR-SINEVICI | ON FILE |
| MIHAIL LUCIAN TODEA | ON FILE |
| MIHAIL LUCIAN TUDORAN | ON FILE |
| MIHAIL PAUL MOCANU | ON FILE |
| MIHAIL PRODAN | ON FILE |
| MIHAIL PUSCAS | ON FILE |
| MIHAIL ROTARU | ON FILE |
| MIHAIL RUMENOV MIHAYLOV | ON FILE |
| MIHAIL SATCOV | ON FILE |
| MIHAIL SISCANU | ON FILE |
| MIHAIL STEPANOVICH DELI IVANOV | ON FILE |
| MIHAIL SVETOSLAVOV DIMOV | ON FILE |
| MIHAIL VANKOV ANGELOV | ON FILE |
| MIHAIL YORDANOV ANGELOV | ON FILE |
| MIHAIL ZANEVICI | ON FILE |
| MIHAILO MAKSIMOVIC | ON FILE |
| MIHAILO MANDIC | ON FILE |
| MIHAILO POPOVAC | ON FILE |
| MIHAILO PRELEVIC | ON FILE |
| MIHAILO VELICKOVIC | ON FILE |
| MIHAILS KULIKOVS | ON FILE |
| MIHAILS POROZNAKOVS | ON FILE |
| MIHAIL-VLAD ROBESCU | ON FILE |
| MIHAI-MADALIN MOCANU | ON FILE |
| MIHAI-OVIDIU BICU | ON FILE |
| MIHAITA LUCIAN SORCOIU | ON FILE |
| MIHAI-VICTOR BUCUR | ON FILE |
| MIHAI-VICTOR VOINEA | ON FILE |
| MIHAJLO DORDEVIC | ON FILE |
| MIHAJLO KNEZEVIC | ON FILE |
| MIHAJLO MARO MASKOVIC | ON FILE |
| MIHAJLO PAUNOVIC TRIANDAFILOV | ON FILE |
| MIHAJLO STEFANOVIC | ON FILE |
| MIHAJLO TOSIC | ON FILE |
| MIHAJLO VUKOVIC | ON FILE |
| MIHALY ALFOELDI | ON FILE |
| MIHALY BALINT ERDI | ON FILE |
| MIHALY HAJDU | ON FILE |
| MIHALY KOEVESDI | ON FILE |
| MIHALY KONCZ | ON FILE |
| MIHALY LASZLO | ON FILE |
| MIHALY NAGY | ON FILE |
| MIHALY OMBODI | ON FILE |
| MIHALY PAPP | ON FILE |
| MIHALY SZILAGYI | ON FILE |
| MIHALYNE LASZLO | ON FILE |
| MIHHAIL KONDUROV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHIR A JANI | ON FILE |
| MIHIR DINESH PATEL | ON FILE |
| MIHIR KUMAR CHAKRABORTY | ON FILE |
| MIHIR KUMAR RAY | ON FILE |
| MIHIR SUMANT | ON FILE |
| MIHIR SURESH MATHURIA | ON FILE |
| MIHIR VIRENDER KUMAR HARYAL | ON FILE |
| MIHIRINI A ARYARATNE | ON FILE |
| MIHIRKUMAR GHANSHAMBHAI PATEL | ON FILE |
| MIHIRKUMAR MANHARLAL DESAI | ON FILE |
| MIHIRKUMAR RAJUBHAI TARAL | ON FILE |
| MIHKEL ALLORG | ON FILE |
| MIHKEL KESA | ON FILE |
| MIHKEL MIKSON | ON FILE |
| MIHKEL NIINE | ON FILE |
| MIHKEL SILDNIK | ON FILE |
| MIHKEL VAHER | ON FILE |
| MIHKEL VALGE | ON FILE |
| MIHNEA ANDREI BARDAC | ON FILE |
| MIHNEA FLOREA | ON FILE |
| MIHNEA-CLAUDIU DRAGHICI | ON FILE |
| MIHO GLAVINIC | ON FILE |
| MIHO MORIMOTO WELTON | ON FILE |
| MIHOVIL BARICEVIC | ON FILE |
| MIHOVIL SELAK | ON FILE |
| MIHOVIL UJEVIC | ON FILE |
| MIHRAN E SIREKAN | ON FILE |
| MIHRAN NAZARET ARPAJIAN | ON FILE |
| MIHRET BEKA | ON FILE |
| MIHRIBAN SEDEF KOC | ON FILE |
| MIHWA AHN | ON FILE |
| MIHYAR BOHARRAT | ON FILE |
| MIIA JOHANNA OJANSIVU | ON FILE |
| MIIA KAROLIINA RIMPILAINEN | ON FILE |
| MIIA MARIA KURONEN | ON FILE |
| MIIKA AKSELI PARVIAINEN | ON FILE |
| MIIKA ALEKSI RUHANEN | ON FILE |
| MIIKA SAMUEL KAUPPILA | ON FILE |
| MIIKA-MATIAS SAVOLA | ON FILE |
| MIIKKA LUUKAS TARKKALA | ON FILE |
| MIIKKA PEKKA HENRIKKI PAKKANEN | ON FILE |
| MIIN S CHEN | ON FILE |
| MIIOU A E M METSAARS | ON FILE |
| MIJA CAMETO | ON FILE |
| MIJA KANG NICHOLSON | ON FILE |
| MIJA THALER | ON FILE |
| MIJAIL ANTHONY OROZCO DELGADO | ON FILE |
| MIJO RAPIC | ON FILE |
| MIJO SARIC | ON FILE |
| MIJODRAG MILAN MIKARIC | ON FILE |
| MIJUNG KIM | ON FILE |
| MIK LAURSEN | ON FILE |
| MIK STAMPE FOGH | ON FILE |
| MIK TAITZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKA ATSO KOKKO | ON FILE |
| MIKA DANIEL RANTA | ON FILE |
| MIKA DANION SELTNER-JONES | ON FILE |
| MIKA H MARKKANEN | ON FILE |
| MIKA HANNU ANTERO TIIHONEN | ON FILE |
| MIKA JACOBS | ON FILE |
| MIKA KENG LIT OH | ON FILE |
| MIKA KIMIKOHONDA LUNDBERG | ON FILE |
| MIKA KURAMOCHI | ON FILE |
| MIKA LEONE | ON FILE |
| MIKA MARIO WUNDER | ON FILE |
| MIKA MORIMOTO | ON FILE |
| MIKA PETER MANNINEN | ON FILE |
| MIKA PETTERI MARTISKAINEN | ON FILE |
| MIKA PETTERI MYLLYNEN | ON FILE |
| MIKA PETTERI SEPPALA | ON FILE |
| MIKA SAKARI KOIVISTO | ON FILE |
| MIKA STOOP | ON FILE |
| MIKA TAPANI NORJAVAARA | ON FILE |
| MIKA TAPANI TIRKKONEN | ON FILE |
| MIKA TAPIO HOFFREN | ON FILE |
| MIKA TAPIO KURONEN | ON FILE |
| MIKA TAPIO SAKSANEN | ON FILE |
| MIKA TAPIO VILJAKAINEN | ON FILE |
| MIKA TAUNO KALEVI UOTILA | ON FILE |
| MIKA YOKOBORI | ON FILE |
| MIKAEEL ALIYY ABDUL WAKIL | ON FILE |
| MIKAEL ALBERT GUILLOUD | ON FILE |
| MIKAEL ALEXANDER CODINACH | ON FILE |
| MIKAEL ALEXANDER MODEEN | ON FILE |
| MIKAEL ALEXANDER STROM | ON FILE |
| MIKAEL ANDERS KINDBLOM | ON FILE |
| MIKAEL BANDOURIAN | ON FILE |
| MIKAEL COHEN | ON FILE |
| MIKAEL DAVID WILLS | ON FILE |
| MIKAEL DIDIER SELIN | ON FILE |
| MIKAEL DROUIN | ON FILE |
| MIKAEL DYHR | ON FILE |
| MIKAEL ECANVIL | ON FILE |
| MIKAEL EDWARD MARCEL LIWSZYC | ON FILE |
| MIKAEL ERIK RIKARD GERLACH | ON FILE |
| MIKAEL EZEQUIEL ACIEN BENEGAS | ON FILE |
| MIKAEL FOURNY | ON FILE |
| MIKAEL GARRY | ON FILE |
| MIKAEL GONOD | ON FILE |
| MIKAEL HAUG | ON FILE |
| MIKAEL ILMARI MARKKULA | ON FILE |
| MIKAEL JEAN ANDRE HOURIEZ | ON FILE |
| MIKAEL JEREMIE PONS | ON FILE |
| MIKAEL JOHAN DASCENZO | ON FILE |
| MIKAEL JOHANNES PENTTALA | ON FILE |
| MIKAEL JONATAN HENRIKSSON NOBELIUS | ON FILE |
| MIKAEL JUHO JOHANNES KULJU | ON FILE |
| MIKAEL JULIEN ANDRE SERGE HALTALI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKAEL KAVIAN | ON FILE |
| MIKAEL KRARUP HELT | ON FILE |
| MIKAEL LALE BALAT | ON FILE |
| MIKAEL LARS ALTHEN | ON FILE |
| MIKAEL LENGLIN | ON FILE |
| MIKAEL MATTSSON FLINK | ON FILE |
| MIKAEL MAX OLIVER RIIKONEN | ON FILE |
| MIKAEL MIKKO EVALD HARRI | ON FILE |
| MIKAEL MYGIND | ON FILE |
| MIKAEL NETO ANDRE | ON FILE |
| MIKAEL OSCAR ERIK AAHRE | ON FILE |
| MIKAEL RAGNAR SUNDMAN | ON FILE |
| MIKAEL RAUF MIR | ON FILE |
| MIKAEL ROBERT D CRUCIFIX | ON FILE |
| MIKAEL ROLAND STAVLIND | ON FILE |
| MIKAEL ROLF ERIK HJORT | ON FILE |
| MIKAEL SALVATORE HORST SCHOLICH | ON FILE |
| MIKAEL SEBASTIAN AHLBOM | ON FILE |
| MIKAEL SEBASTIAN LINDSTROM | ON FILE |
| MIKAEL SIMON BRENDES MUNK | ON FILE |
| MIKAEL ST-JEAN | ON FILE |
| MIKAEL STRUVE | ON FILE |
| MIKAEL TOM HENRIK PAKKALA | ON FILE |
| MIKAEL TORVALD JOELSSON | ON FILE |
| MIKAEL WULSTEN | ON FILE |
| MIKAEL YANN LE BOLC'H | ON FILE |
| MIKAEL YANN MATTHIEU DEMETTE | ON FILE |
| MIKAELA ANNE ORNER | ON FILE |
| MIKAELA EDEN KENSINGTON | ON FILE |
| MIKAELA HELENE OCAMPO REYES | ON FILE |
| MIKAELA JOY PALELIS | ON FILE |
| MIKAELA ROSE DELIA | ON FILE |
| MIKAI SPENCER KARL | ON FILE |
| MIKAIL CENGIZ | ON FILE |
| MIKAIL CEVIK | ON FILE |
| MIKAL ALBREKTSEN LIMA | ON FILE |
| MIKAL ANDERSEN | ON FILE |
| MIKAL JOUETTE LAGRONE | ON FILE |
| MIKAL NEWTON | ON FILE |
| MIKAL PATRICK KOSS | ON FILE |
| MIKAL PAUL STAMPKE | ON FILE |
| MIKAL RYAN EPPERSON | ON FILE |
| MIKALA JAYNE HART | ON FILE |
| MIKALA MARIE DUNN | ON FILE |
| MIKALAI MARTCHOUK | ON FILE |
| MIKALAI MIKHEYEU | ON FILE |
| MIKAS STANKEVICIUS | ON FILE |
| MIKAYA HEART | ON FILE |
| MIKAYLA A WOLFORD | ON FILE |
| MIKAYLA ANN NORMAN | ON FILE |
| MIKAYLA M HUTCHINS | ON FILE |
| MIKAYLA M SEIBERT | ON FILE |
| MIKAYLA MICHELLE MORENO | ON FILE |
| MIKAYLA PAIGE GEIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKAYLA RUTH RAE | ON FILE |
| MIKAYLA SENCLAIRE JOHNSON | ON FILE |
| MIKE ALAN FIELDEN JR | ON FILE |
| MIKE ALFONS M LANGLOIS | ON FILE |
| MIKE AMARELO | ON FILE |
| MIKE ANDERSEN | ON FILE |
| MIKE ANGEL CAMARILLO | ON FILE |
| MIKE ANGELO MOLINA | ON FILE |
| MIKE ARIES VALLES VARGAS | ON FILE |
| MIKE BARTHOLOMEW SCHAUNIG | ON FILE |
| MIKE BILLARO | ON FILE |
| MIKE BOONEN | ON FILE |
| MIKE BOUDET | ON FILE |
| MIKE BREKELMANS | ON FILE |
| MIKE BROUWER | ON FILE |
| MIKE BROWN ASHA | ON FILE |
| MIKE C HAYASHI | ON FILE |
| MIKE CAESAR FORSTER | ON FILE |
| MIKE CAROLINA WIL EBBERS | ON FILE |
| MIKE CHOE | ON FILE |
| MIKE CHRIS KAISER | ON FILE |
| MIKE CHYMBOR | ON FILE |
| MIKE CLARK OBRIEN | ON FILE |
| MIKE CONRADS | ON FILE |
| MIKE D MORTIN | ON FILE |
| MIKE DAMIEN PIERRE ROUPP | ON FILE |
| MIKE DE SNOO | ON FILE |
| MIKE DEYOUNG | ON FILE |
| MIKE DHANPAT | ON FILE |
| MIKE DIECKMANN | ON FILE |
| MIKE DONALD DUDAS SEVILLA | ON FILE |
| MIKE DUNG VAN THANH NGO | ON FILE |
| MIKE DURAND | ON FILE |
| MIKE EDWARD SKARDA | ON FILE |
| MIKE ELSEN | ON FILE |
| MIKE ENGELSMAN | ON FILE |
| MIKE ERICH HURSCHLER | ON FILE |
| MIKE FABIAN HALTER | ON FILE |
| MIKE FALK POULSEN | ON FILE |
| MIKE FERNANDO ACUNA ARDILA | ON FILE |
| MIKE FOSSUM | ON FILE |
| MIKE G J PEETERS | ON FILE |
| MIKE GADE | ON FILE |
| MIKE GERARDS | ON FILE |
| MIKE GIANG | ON FILE |
| MIKE GRIEBEL | ON FILE |
| MIKE HAMMER JENSEN | ON FILE |
| MIKE HAROLD STUNTZ | ON FILE |
| MIKE HARRIS | ON FILE |
| MIKE HENSEL | ON FILE |
| MIKE HERMAN | ON FILE |
| MIKE HO | ON FILE |
| MIKE HOIHOAI DINH | ON FILE |
| MIKE HOLDT JENSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE HOSNNY ALAWEIH | ON FILE |
| MIKE INGLIS | ON FILE |
| MIKE J N KEIJER | ON FILE |
| MIKE J P BERGMANS | ON FILE |
| MIKE JAMES BYSIEK | ON FILE |
| MIKE JEAN J INCOURT | ON FILE |
| MIKE JESSE BEVERS | ON FILE |
| MIKE JIM PEDERSEN | ON FILE |
| MIKE JOHNSON | ON FILE |
| MIKE JORDAN JIMENEZ UNTALAN | ON FILE |
| MIKE JUBENAL MEDINA | ON FILE |
| MIKE KAKANDE | ON FILE |
| MIKE LE | ON FILE |
| MIKE LIGUORI | ON FILE |
| MIKE MAHLAN | ON FILE |
| MIKE MALYY | ON FILE |
| MIKE MARKOVIC | ON FILE |
| MIKE MATHIAS JACK SCHLEGEL | ON FILE |
| MIKE MCGRATH | ON FILE |
| MIKE MHER ZAKARIAN | ON FILE |
| MIKE MIRE | ON FILE |
| MIKE MONACO | ON FILE |
| MIKE MORGANO | ON FILE |
| MIKE MULAJ MWENYA | ON FILE |
| MIKE MUNOZ | ON FILE |
| MIKE MURIUKI MURIITHI | ON FILE |
| MIKE NEUMANN ERIKSEN | ON FILE |
| MIKE NEVE | ON FILE |
| MIKE NILSSON BERTRAM GADGAARD | ON FILE |
| MIKE NOBLE HOLLIS | ON FILE |
| MIKE NOTTER | ON FILE |
| MIKE NYMANN PEDERSEN | ON FILE |
| MIKE OPHOFF | ON FILE |
| MIKE OUD | ON FILE |
| MIKE P BEKELAAR | ON FILE |
| MIKE PALMER | ON FILE |
| MIKE PALMER | ON FILE |
| MIKE PALMER HOMES INC | ON FILE |
| MIKE PAPALIA | ON FILE |
| MIKE PHAM | ON FILE |
| MIKE PHI DANG | ON FILE |
| MIKE PICKLE CONTRACTOR INC | ON FILE |
| MIKE PIEPER | ON FILE |
| MIKE PINKSUE MOUA | ON FILE |
| MIKE PIRITANA KING MCTAINSH | ON FILE |
| MIKE PITROS | ON FILE |
| MIKE PLUIJLAAR | ON FILE |
| MIKE QIAN | ON FILE |
| MIKE RAFALSKI | ON FILE |
| MIKE REMUS VELISAR | ON FILE |
| MIKE REZL | ON FILE |
| MIKE RICHARD NELSON | ON FILE |
| MIKE RICHTER | ON FILE |
| MIKE RONTVED | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE RUSSELL | ON FILE |
| MIKE S HEYNEN | ON FILE |
| MIKE S OBRIEN | ON FILE |
| MIKE S PAREJA | ON FILE |
| MIKE SCHAPER | ON FILE |
| MIKE SCHIEFERDECKER | ON FILE |
| MIKE SEUNGSOCK RHEE | ON FILE |
| MIKE SIEBRING | ON FILE |
| MIKE STROHMEYER | ON FILE |
| MIKE STRUBE | ON FILE |
| MIKE T OLIVEIRA | ON FILE |
| MIKE TEIXEIRA DE CARVALHO | ON FILE |
| MIKE THOMAS DIKSTAAL | ON FILE |
| MIKE TOBORG SKARSBY | ON FILE |
| MIKE TRUPIANO | ON FILE |
| MIKE TSAI | ON FILE |
| MIKE URC | ON FILE |
| MIKE VALDES | ON FILE |
| MIKE VAN KORVEN | ON FILE |
| MIKE VAN MEGEN | ON FILE |
| MIKE VAN MORTEL E | ON FILE |
| MIKE VANDENBROECK | ON FILE |
| MIKE VANDERSTOCK | ON FILE |
| MIKE VASSILEV | ON FILE |
| MIKE VERHAAR | ON FILE |
| MIKE VINTHER JENSEN OVERGAARD | ON FILE |
| MIKE W GERMANO JR | ON FILE |
| MIKE WEGERICH | ON FILE |
| MIKE WIETH JACOBSEN | ON FILE |
| MIKE YUTONG ZHENG | ON FILE |
| MIKE ZWART | ON FILE |
| MIKEL ARKAUZ ZUBILLAGA | ON FILE |
| MIKEL ASIER MINCHERO ROSENDE | ON FILE |
| MIKEL CABALLERO LANZ | ON FILE |
| MIKEL CRAIG PIRIE | ON FILE |
| MIKEL CURTIS HONDORP | ON FILE |
| MIKEL DALE ALLEN | ON FILE |
| MIKEL DAVID DAVIS | ON FILE |
| MIKEL ECHEVERRIA LARRANAGA | ON FILE |
| MIKEL EUGENE HAYS | ON FILE |
| MIKEL FRITZ NIETO | ON FILE |
| MIKEL GALARZA HUERTAS | ON FILE |
| MIKEL GIMENO GONZALEZ | ON FILE |
| MIKEL GUERRA VILLANUEVA | ON FILE |
| MIKEL JIMENEZ FERNANDEZ | ON FILE |
| MIKEL KIRIAKOS | ON FILE |
| MIKEL KOLB SEVERSON | ON FILE |
| MIKEL LANDER IPARRAGUDIRRE | ON FILE |
| MIKEL LAZRI | ON FILE |
| MIKEL MUTUBERRIA VERGARA | ON FILE |
| MIKEL PETROSSIAN | ON FILE |
| MIKEL PORRAS HOOGLANID | ON FILE |
| MIKEL TAIBO URQUIA | ON FILE |
| MIKEL THUYNS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKEL URDIAIN GONI | ON FILE |
| MIKEL URIZARBARRENA CRISTOBAL | ON FILE |
| MIKEL USKOLA ARRATE | ON FILE |
| MIKEL VICTORIA JACINTO | ON FILE |
| MIKEL WILLIAM GOTTSHALL | ON FILE |
| MIKEL ZAFRA ECHAURI | ON FILE |
| MIKELIS SKUDRA | ON FILE |
| MIKELYN ERIN MACKAVAGE | ON FILE |
| MIKENNA QUINN SPADEMAN | ON FILE |
| MIKEY ALBERT RAMCHARAN | ON FILE |
| MIKEY JOHANNES SONNENSCHEIN | ON FILE |
| MIKEY LING XI RUI | ON FILE |
| MIKEY ROMKES | ON FILE |
| MIKEY VAN EN BERG | ON FILE |
| MIKHAEEL ATEF RIZK WAHBA | ON FILE |
| MIKHAEL ABDALLAH DE OLIVEIRA PINTO | ON FILE |
| MIKHAEL ADAMS | ON FILE |
| MIKHAEL BERDOUARE PORTER | ON FILE |
| MIKHAEL KHADIM ALI BAQIRI | ON FILE |
| MIKHAEL MILHOVITCH | ON FILE |
| MIKHAEL PRASHASTH RAVULA | ON FILE |
| MIKHAIL A MENSHOV | ON FILE |
| MIKHAIL A ORLOVSKIY | ON FILE |
| MIKHAIL A PREDTETCHENSKI | ON FILE |
| MIKHAIL ABRAMOV | ON FILE |
| MIKHAIL AKSENTSOU | ON FILE |
| MIKHAIL ALBERTOVICH GALUSTYAN | ON FILE |
| MIKHAIL ALEKSANDROVICH URINSON | ON FILE |
| MIKHAIL ALEKSEEVICH SMIRNOV | ON FILE |
| MIKHAIL ALEXANDROVICH BERMAN | ON FILE |
| MIKHAIL DAVIDYAN | ON FILE |
| MIKHAIL DERYAGIN | ON FILE |
| MIKHAIL DMITRIEV | ON FILE |
| MIKHAIL DMITRIEVICH SKIGIN | ON FILE |
| MIKHAIL DMITRIYEVICH SILIN | ON FILE |
| MIKHAIL EGORENKOV | ON FILE |
| MIKHAIL ELFANT | ON FILE |
| MIKHAIL ERIK ANGSTROM | ON FILE |
| MIKHAIL EYDELSHTEYN | ON FILE |
| MIKHAIL FEIGELMAN | ON FILE |
| MIKHAIL FIKSMAN | ON FILE |
| MIKHAIL FILTSAGIN | ON FILE |
| MIKHAIL GEFTAR | ON FILE |
| MIKHAIL GOROKHOV | ON FILE |
| MIKHAIL GORUK | ON FILE |
| MIKHAIL GORUK | ON FILE |
| MIKHAIL GORVAL | ON FILE |
| MIKHAIL GRINSHTEYN | ON FILE |
| MIKHAIL IAKOBACHVILI | ON FILE |
| MIKHAIL IUREVICH DUKAREVICH | ON FILE |
| MIKHAIL JOSHUA PEREIRA | ON FILE |
| MIKHAIL KAPILKOV | ON FILE |
| MIKHAIL KIBALCHENKO | ON FILE |
| MIKHAIL KIM CRUZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKHAIL KONDRATIEV | ON FILE |
| MIKHAIL KOSSOURIKHINE | ON FILE |
| MIKHAIL KOZHEVNIKOV | ON FILE |
| MIKHAIL LIPKOVICH | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL MAKAROV | ON FILE |
| MIKHAIL MALCOLM GORDON | ON FILE |
| MIKHAIL MAZIN | ON FILE |
| MIKHAIL MIKHAYLOVICH BYCHKOV | ON FILE |
| MIKHAIL MIROSHNIKOV | ON FILE |
| MIKHAIL OLEGOVICH IAKOVLEV | ON FILE |
| MIKHAIL PAVLOVICH KRASHENINNIKOV | ON FILE |
| MIKHAIL PENKIN | ON FILE |
| MIKHAIL PERELSHTEYN | ON FILE |
| MIKHAIL PINCHUK | ON FILE |
| MIKHAIL POGREBISSKII | ON FILE |
| MIKHAIL POLTAVTSEV | ON FILE |
| MIKHAIL RAMANOVICH | ON FILE |
| MIKHAIL RIABOV | ON FILE |
| MIKHAIL S LUKIANOV | ON FILE |
| MIKHAIL S URUBKOV | ON FILE |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ON FILE |
| MIKHAIL SHLOPAK | ON FILE |
| MIKHAIL ST DENIS | ON FILE |
| MIKHAIL TAVAREZ | ON FILE |
| MIKHAIL V VLASENKO | ON FILE |
| MIKHAIL VALDMAN | ON FILE |
| MIKHAIL VALERYVICH CHERTKOV | ON FILE |
| MIKHAIL VARIGONOV | ON FILE |
| MIKHAIL VARSHAVSKIY | ON FILE |
| MIKHAIL VLADIMIROVICH LOSHKAREV | ON FILE |
| MIKHAIL VLADIMIROVICH ZNAK | ON FILE |
| MIKHAIL VOSHCHEV | ON FILE |
| MIKHAIL YAN GURFINKEL | ON FILE |
| MIKHAIL YUREVICH GERLYAND | ON FILE |
| MIKHAIL ZARIN | ON FILE |
| MIKHALA A HAWKEN | ON FILE |
| MIKHAYLA JKSB ANDERSON | ON FILE |
| MIKHEIL LEGASHVILI | ON FILE |
| MIKHEIL MAHMOUD MOUCHARRAFIE | ON FILE |
| MIKHEIL NATRIASHVILI | ON FILE |
| MIKHEIL POGOSIANI | ON FILE |
| MIKHIL KYLE A PATEL | ON FILE |
| MIKHO PRATAMA KRIS TIAWAN | ON FILE |
| MIKI COLINI | ON FILE |
| MIKI JAMES SZABO | ON FILE |
| MIKI KOREEDA | ON FILE |
| MIKI OKUDA | ON FILE |
| MIKI ONODERA | ON FILE |
| MIKI ROBERT IZU | ON FILE |
| MIKIE MICHELE STEARNS | ON FILE |
| MIKIKO SUMIE PURBAH | ON FILE |
| MIKIMARU HIRAMA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKIO INOKUMA | ON FILE |
| MIKIO OBA | ON FILE |
| MIKIO YOKOI IKEDA | ON FILE |
| MIKITA BELAVIN | ON FILE |
| MIKITA LOGOVOY | ON FILE |
| MIKITA PANADA | ON FILE |
| MIKITA RUBAN | ON FILE |
| MIKITA SEBELEU | ON FILE |
| MIKITA ZAIKIN | ON FILE |
| MIKK LAOS | ON FILE |
| MIKK MAASIK | ON FILE |
| MIKK PINNONEN | ON FILE |
| MIKKA DOMINGO PINEDA | ON FILE |
| MIKKEL ANDREAS GODIKSEN | ON FILE |
| MIKKEL ARYEDSEN | ON FILE |
| MIKKEL BAEKHOEJ CHRISTENSEN | ON FILE |
| MIKKEL BECKMANN | ON FILE |
| MIKKEL BENDIXEN | ON FILE |
| MIKKEL BERG SORENSEN | ON FILE |
| MIKKEL BOMFEIDT POULSEN | ON FILE |
| MIKKEL BREMER MORTENSEN | ON FILE |
| MIKKEL BRUUN NIELSEN | ON FILE |
| MIKKEL BULOW HVOLGAARD | ON FILE |
| MIKKEL CANTZLER CHRISTENSEN | ON FILE |
| MIKKEL CHRISTENSEN DALSGAARD | ON FILE |
| MIKKEL CHRISTIAN ANDERSEN | ON FILE |
| MIKKEL CHRISTIAN JORGENSEN | ON FILE |
| MIKKEL CHRISTOFFER OE NIELSEN | ON FILE |
| MIKKEL DAM KRISTENSEN | ON FILE |
| MIKKEL DYREBORG | ON FILE |
| MIKKEL ENEVOLDSEN | ON FILE |
| MIKKEL ESPERSEN OVERBECK | ON FILE |
| MIKKEL FRAABY | ON FILE |
| MIKKEL FREDERIK ASMUSSEN | ON FILE |
| MIKKEL FROESIG | ON FILE |
| MIKKEL GOBEL NIELSEN | ON FILE |
| MIKKEL GORGES | ON FILE |
| MIKKEL GRAMBERG JUUL | ON FILE |
| MIKKEL HAVN CHRISTENSEN | ON FILE |
| MIKKEL HEIBOLL | ON FILE |
| MIKKEL HOLM THAAGAARD | ON FILE |
| MIKKEL HYLDIG MOSEBO CHRISTENSEN | ON FILE |
| MIKKEL IHLE TANDE | ON FILE |
| MIKKEL JEPPESEN | ON FILE |
| MIKKEL JEROME CLARK | ON FILE |
| MIKKEL JOHNSEN | ON FILE |
| MIKKEL JUUL MOGENSEN | ON FILE |
| MIKKEL KETELSEN | ON FILE |
| MIKKEL KJELDSMARK VILLADSEN | ON FILE |
| MIKKEL KJERSGAARD JENSEN | ON FILE |
| MIKKEL KLITGAARD RODAM | ON FILE |
| MIKKEL KOENIGSFELDT | ON FILE |
| MIKKEL KOFOD PEDERSEN | ON FILE |
| MIKKEL KRAUSE BIDSTRUP | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKKEL KRISTIANSEN | ON FILE |
| MIKKEL KROG LIND | ON FILE |
| MIKKEL KRYGER NIELSEN | ON FILE |
| MIKKEL KUBEL BERTELSEN | ON FILE |
| MIKKEL LINDE ANDERSEN | ON FILE |
| MIKKEL LINDHOLM JENSEN | ON FILE |
| MIKKEL MAXIME NILSSON | ON FILE |
| MIKKEL MYGIND PEDERSEN | ON FILE |
| MIKKEL NELS ANDRUSS | ON FILE |
| MIKKEL NICOLAISEN SKOTT | ON FILE |
| MIKKEL NORDBERG | ON FILE |
| MIKKEL NYGAARD KRISTENSEN | ON FILE |
| MIKKEL NYGAARD SEISTRUP | ON FILE |
| MIKKEL ONSBERG BUUR | ON FILE |
| MIKKEL PLOUGMAND RASMUSSEN | ON FILE |
| MIKKEL RAFFNSOEE-MOELLER | ON FILE |
| MIKKEL RASMUSSEN | ON FILE |
| MIKKEL ROHDE | ON FILE |
| MIKKEL ROSTMOSE FABRICIUS | ON FILE |
| MIKKEL RUBAEK VINEKE | ON FILE |
| MIKKEL RYGAARD OLSSON | ON FILE |
| MIKKEL SCHJOETZ | ON FILE |
| MIKKEL SEBASTIAN EMLINGTON DARLING | ON FILE |
| MIKKEL SIMON NIELSEN | ON FILE |
| MIKKEL SIVEBAEK BENDSEN | ON FILE |
| MIKKEL SKOVBY | ON FILE |
| MIKKEL SNOWMAN | ON FILE |
| MIKKEL SORENSEN | ON FILE |
| MIKKEL SORUM | ON FILE |
| MIKKEL STERNBERG SKOVDAL | ON FILE |
| MIKKEL SVANEENG KROGH | ON FILE |
| MIKKEL THESBJERG-SLOTH | ON FILE |
| MIKKEL VENO JENSEN | ON FILE |
| MIKKEL VIBOLT NIELSEN | ON FILE |
| MIKKEL WEBSTER BEEDHOLM | ON FILE |
| MIKKEL WILLIAM HANSEN | ON FILE |
| MIKKI ELIZABETH CAMPBELL | ON FILE |
| MIKKIE YENG XIONG | ON FILE |
| MIKKO ANTERO NURMINEN | ON FILE |
| MIKKO BRUNNER | ON FILE |
| MIKKO ERIK KOHLSTROM | ON FILE |
| MIKKO ERKKI RINTALA | ON FILE |
| MIKKO GIUSEPPE CALDARA | ON FILE |
| MIKKO JOHANNES ILONEN | ON FILE |
| MIKKO JOHANNES NYLANDER | ON FILE |
| MIKKO JOHANNES ULMANEN | ON FILE |
| MIKKO JUHANI KONTTINEN | ON FILE |
| MIKKO JUHANI KOPONEN | ON FILE |
| MIKKO JUHANI MAIKKULA | ON FILE |
| MIKKO JUHANI NAPPA | ON FILE |
| MIKKO JUHANI ROMANAINEN | ON FILE |
| MIKKO JUHANI SAVOLAINEN | ON FILE |
| MIKKO MARKUS IKOLA | ON FILE |
| MIKKO MARKUS MUNNUKKA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKKO MARTTI HENRIK NIEMINEN | ON FILE |
| MIKKO MATTI MIKAEL VUORISTO | ON FILE |
| MIKKO PEKKA MELANDER | ON FILE |
| MIKKO PETER BIEBER | ON FILE |
| MIKKO SAKARI LAMPINEN | ON FILE |
| MIKKO SAKARI LEHTONEN | ON FILE |
| MIKKO SAKARI SAVOLAINEN | ON FILE |
| MIKKO SAMULI SIRVIO | ON FILE |
| MIKKO TAPANI TOIVIAINEN | ON FILE |
| MIKKO TAPANI VIRTA | ON FILE |
| MIKKO TAPIO KERANEN | ON FILE |
| MIKKO TAPIO LILJEROOS | ON FILE |
| MIKKO TUOMAS ANTTILA | ON FILE |
| MIKKO TUOMAS TAPANILA | ON FILE |
| MIKLAS ANTON DEVLIES | ON FILE |
| MIKLE DAMIEN CORTINA | ON FILE |
| MIKLO ANTONIO MORENO | ON FILE |
| MIKLOS BENEDEK NAGY | ON FILE |
| MIKLOS BOJDAN | ON FILE |
| MIKLOS FORGACS | ON FILE |
| MIKLOS GERGELY | ON FILE |
| MIKLOS GYORGY BARKOCZI | ON FILE |
| MIKLOS HEGEDUS | ON FILE |
| MIKLOS HENYEL | ON FILE |
| MIKLOS HUBER | ON FILE |
| MIKLOS KAPPEL | ON FILE |
| MIKLOS KENNETH MOLDVAN | ON FILE |
| MIKLOS NEMETH | ON FILE |
| MIKLOS RAJKI | ON FILE |
| MIKLOS SANDOR NAGY | ON FILE |
| MIKLOS SUEVEGES | ON FILE |
| MIKLOS UDVARDY | ON FILE |
| MIKLOS VENDEL NAGY | ON FILE |
| MIKLOS ZOLTAN NAGY | ON FILE |
| MIKLOSNE BAJUSZ | ON FILE |
| MIKO KALEVI SIPAKKO | ON FILE |
| MIKO KRISTIAN HEIKKILA | ON FILE |
| MIKO LESMANA | ON FILE |
| MIKO MENDIOLA IMAMURA | ON FILE |
| MIKOL AUSTIN WARE | ON FILE |
| MIKOL STEVEN DAVIS | ON FILE |
| MIKOLAJ ADAM GARBACZ | ON FILE |
| MIKOLAJ ADAMSKI | ON FILE |
| MIKOLAJ ANDRZEJ STANCLIK | ON FILE |
| MIKOLAJ ASEN ATANASOW | ON FILE |
| MIKOLAJ BUKOWIECKI | ON FILE |
| MIKOLAJ CHRISTIAN BANKA | ON FILE |
| MIKOLAJ DAWID BASINSKI | ON FILE |
| MIKOLAJ DOMINIK SOKOLOWSKI | ON FILE |
| MIKOLAJ GOLDECKI | ON FILE |
| MIKOLAJ JAN LELITO | ON FILE |
| MIKOLAJ KOMISAREK | ON FILE |
| MIKOLAJ KONRAD MROCZEK | ON FILE |
| MIKOLAJ KONRAD NAUM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKOLAJ KOWAL | ON FILE |
| MIKOLAJ KRZYSZTOF GRONCZEWSKI | ON FILE |
| MIKOLAJ MARIUSZ KOMAJDA | ON FILE |
| MIKOLAJ MARSZALEK | ON FILE |
| MIKOLAJ MAZUR | ON FILE |
| MIKOLAJ MICHAL SKOCZKOWSKI | ON FILE |
| MIKOLAJ PUCHALSKI | ON FILE |
| MIKOLAJ STANISLAW RYK | ON FILE |
| MIKOLAJ SZCZEPANIK | ON FILE |
| MIKOLAJ SZYC | ON FILE |
| MIKOLAJ WILHELM PUCZYNSKI | ON FILE |
| MIKOLAJ WOUBISHET | ON FILE |
| MIKOO MENDOZA | ON FILE |
| MIKOS K MILLS | ON FILE |
| MIKRAIL ROMANOVICH GOVSHIEVICH | ON FILE |
| MIKS KRISTERS KRUMINS | ON FILE |
| MIKS OPELTS | ON FILE |
| MIKS PODNIEKS | ON FILE |
| MIKS VASILJEVS | ON FILE |
| MIKULAS FUKA | ON FILE |
| MIKULAS MOLNAR | ON FILE |
| MIKULAS STEHLIK | ON FILE |
| MIKULAS SZABO | ON FILE |
| MIKULAS TOMANKA | ON FILE |
| MIKUS LOSANS | ON FILE |
| MIKUS SIDORENKO | ON FILE |
| MIKUS ZARINS | ON FILE |
| MIKVIR OY | ON FILE |
| MIKYAY SALIM NAIM | ON FILE |
| MILA DITTMANN | ON FILE |
| MILA MILOSEVIC | ON FILE |
| MILA MONTEHERMOSO DELA PENA | ON FILE |
| MILA PETROVA | ON FILE |
| MILA PETROVNA SIDLYAREVICH | ON FILE |
| MILA ROISIN | ON FILE |
| MILA STOJILJKOVIC | ON FILE |
| MILA VALENTINOVA DRUMEVA | ON FILE |
| MILAD BAGHERI | ON FILE |
| MILAD CINA | ON FILE |
| MILAD EFTEKHAR SHAHROODI | ON FILE |
| MILAD ELIA KAMAL SAJIM | ON FILE |
| MILAD FIKRAT ROMAYA | ON FILE |
| MILAD IZADIAN | ON FILE |
| MILAD MOHAMMADI | ON FILE |
| MILAD MOTAMEDI | ON FILE |
| MILAD NABIZADA | ON FILE |
| MILADA JAHNOVA | ON FILE |
| MILADA KALESOVA | ON FILE |
| MILADIN STANKOVIC | ON FILE |
| MILADY VELAZQUEZ | ON FILE |
| MILAGRACE TUSAN YAWAN | ON FILE |
| MILAGRO JANETH FABIAN CHATE | ON FILE |
| MILAGROS ABIGAIL BEDNARSKI MONTENEGRO | ON FILE |
| MILAGROS AGOSTINA PAGLIERO VISCONTI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAGROS AGUILERA | ON FILE |
| MILAGROS ANGELA SALAZAR ROMERO | ON FILE |
| MILAGROS CAROLINA RONDON GONZALEZ | ON FILE |
| MILAGROS CERNADAS | ON FILE |
| MILAGROS CRUZ-MATA | ON FILE |
| MILAGROS M MIESES | ON FILE |
| MILAGROS MAGALI FERNANDEZ | ON FILE |
| MILAGROS MARINA DECAMPS-GERMAN | ON FILE |
| MILAGROS MUNIZ | ON FILE |
| MILAGROS NAZARIO AVILA | ON FILE |
| MILAGROS ROCIO VALENTI COSTA | ON FILE |
| MILAN A ABRAMOVITZ | ON FILE |
| MILAN Å EGOVIÄ‡ | ON FILE |
| MILAN Ä†UÅ¡IÄ‡ | ON FILE |
| MILAN AIME ANTOINE DEJOIE | ON FILE |
| MILAN AJDUKOVIC | ON FILE |
| MILAN ANDRASICS | ON FILE |
| MILAN BABIC | ON FILE |
| MILAN BARACKOV | ON FILE |
| MILAN BARTKO | ON FILE |
| MILAN BJELOGLAV | ON FILE |
| MILAN BLIZNJAKOVIC | ON FILE |
| MILAN BREZINA | ON FILE |
| MILAN BRKIC | ON FILE |
| MILAN C WOODSON | ON FILE |
| MILAN CAGALJ | ON FILE |
| MILAN CERNIL | ON FILE |
| MILAN CHADIMA | ON FILE |
| MILAN CHANDRA LAWATI LIMBU | ON FILE |
| MILAN CHUDIK | ON FILE |
| MILAN CIZEK | ON FILE |
| MILAN COKARIC | ON FILE |
| MILAN CULUM | ON FILE |
| MILAN CVETKOVIC | ON FILE |
| MILAN CVJETICANIN | ON FILE |
| MILAN DAVID SZABO | ON FILE |
| MILAN DAVID TOTH | ON FILE |
| MILAN DEKIC | ON FILE |
| MILAN DIEKSTRA | ON FILE |
| MILAN DOKIC | ON FILE |
| MILAN DOUBEK | ON FILE |
| MILAN DROBEK | ON FILE |
| MILAN DUGOVIC | ON FILE |
| MILAN DUGOVIC | ON FILE |
| MILAN DUHACEK | ON FILE |
| MILAN DUVA FERGUSON | ON FILE |
| MILAN EGRT | ON FILE |
| MILAN ERDELJ | ON FILE |
| MILAN ERLEBACH | ON FILE |
| MILAN FIALA | ON FILE |
| MILAN FILICKO | ON FILE |
| MILAN FILIP HALAS | ON FILE |
| MILAN FORT | ON FILE |
| MILAN GABRIEL LE RUYET | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN GLASOVIC | ON FILE |
| MILAN GOGIC | ON FILE |
| MILAN GONDEK | ON FILE |
| MILAN GUILCHER | ON FILE |
| MILAN HABRMAN | ON FILE |
| MILAN HALABUK | ON FILE |
| MILAN HRASKO | ON FILE |
| MILAN HRKAC | ON FILE |
| MILAN HUDACEK | ON FILE |
| MILAN ILCHEV ILCHEV | ON FILE |
| MILAN ILIC | ON FILE |
| MILAN ILIC | ON FILE |
| MILAN ILIC | ON FILE |
| MILAN J PATEL | ON FILE |
| MILAN JANKOVIC | ON FILE |
| MILAN JARIÄ‡ | ON FILE |
| MILAN JELENKOVIC | ON FILE |
| MILAN JERABEK | ON FILE |
| MILAN JEVERIÄIÄ‡ | ON FILE |
| MILAN JOKICEVIC | ON FILE |
| MILAN JURKOVIC | ON FILE |
| MILAN KATZER | ON FILE |
| MILAN KEKIC | ON FILE |
| MILAN KLAMAR | ON FILE |
| MILAN KOLINSKY | ON FILE |
| MILAN KORMOUT | ON FILE |
| MILAN KORYTAK | ON FILE |
| MILAN KOSANOVIC | ON FILE |
| MILAN KOSANOVIC | ON FILE |
| MILAN KOSTOV | ON FILE |
| MILAN KOVACEVIC | ON FILE |
| MILAN KRIZ | ON FILE |
| MILAN KUBACKA | ON FILE |
| MILAN KUBIK | ON FILE |
| MILAN KUKOLJ JR | ON FILE |
| MILAN KUZMANOV | ON FILE |
| MILAN KVAPIL | ON FILE |
| MILAN LAD | ON FILE |
| MILAN LANGER | ON FILE |
| MILAN LATKOVIC | ON FILE |
| MILAN LAZAREVIC | ON FILE |
| MILAN LEOPOLD | ON FILE |
| MILAN LUTONSKY | ON FILE |
| MILAN MAKYNA | ON FILE |
| MILAN MALESEVIC | ON FILE |
| MILAN MALIC | ON FILE |
| MILAN MANASIEVSKI | ON FILE |
| MILAN MATOVIC | ON FILE |
| MILAN MELNYKOV | ON FILE |
| MILAN MIHAJLOVIC | ON FILE |
| MILAN MIKULIC | ON FILE |
| MILAN MILETIC | ON FILE |
| MILAN MILJKOVIC | ON FILE |
| MILAN MITIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN MORITZ HOPPE | ON FILE |
| MILAN MORITZ VAN WELL | ON FILE |
| MILAN MORREN | ON FILE |
| MILAN MULJI | ON FILE |
| MILAN N PATEL | ON FILE |
| MILAN NEÅ¡OVANOVIÄ‡ | ON FILE |
| MILAN NEJEDLY | ON FILE |
| MILAN NEKOLNY | ON FILE |
| MILAN NIKOLAS PRAVDA | ON FILE |
| MILAN NIKOLIC | ON FILE |
| MILAN NOVOTNY | ON FILE |
| MILAN OPINCAL | ON FILE |
| MILAN ORESKOVIC | ON FILE |
| MILAN PAJOVIC | ON FILE |
| MILAN PARODI | ON FILE |
| MILAN PASCAL HOUSSAY | ON FILE |
| MILAN PAUL TASZMAN | ON FILE |
| MILAN PAVLIK | ON FILE |
| MILAN PEKAR | ON FILE |
| MILAN PESIC | ON FILE |
| MILAN PETERKA | ON FILE |
| MILAN PETKOVIC | ON FILE |
| MILAN PETRASEK | ON FILE |
| MILAN PETRIK | ON FILE |
| MILAN PETROVIC | ON FILE |
| MILAN POPOVIC | ON FILE |
| MILAN POTOMSKY | ON FILE |
| MILAN PRAH | ON FILE |
| MILAN PREET KAUR | ON FILE |
| MILAN RADOVIC | ON FILE |
| MILAN RAGAS | ON FILE |
| MILAN RAI | ON FILE |
| MILAN RAI | ON FILE |
| MILAN ROMANO HARRIS | ON FILE |
| MILAN ROMANOVICH MITKEVICH | ON FILE |
| MILAN SAVIC | ON FILE |
| MILAN SCHINKELSHOEK | ON FILE |
| MILAN SEBEK | ON FILE |
| MILAN SEDLACEK | ON FILE |
| MILAN SEDLAK | ON FILE |
| MILAN SIDLO | ON FILE |
| MILAN SILLA | ON FILE |
| MILAN SIREK | ON FILE |
| MILAN SLANCIK | ON FILE |
| MILAN SMOLEK | ON FILE |
| MILAN SPASIC | ON FILE |
| MILAN SPLINTER | ON FILE |
| MILAN SRETIC | ON FILE |
| MILAN STALETOVIKJ | ON FILE |
| MILAN STANKOVIC | ON FILE |
| MILAN STEPANOV | ON FILE |
| MILAN SUBOTIC | ON FILE |
| MILAN SUTA | ON FILE |
| MILAN SZAGA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN TATIC | ON FILE |
| MILAN TAUBER | ON FILE |
| MILAN TERHES | ON FILE |
| MILAN TETOUR | ON FILE |
| MILAN THAPA | ON FILE |
| MILAN THIJS KLAASMAN | ON FILE |
| MILAN TODOROVIC | ON FILE |
| MILAN TOMASOVIC | ON FILE |
| MILAN TURKOVIC | ON FILE |
| MILAN URBAN | ON FILE |
| MILAN VACEK | ON FILE |
| MILAN VALENT | ON FILE |
| MILAN VANASEK | ON FILE |
| MILAN VANCAUWENBERGHE | ON FILE |
| MILAN VOLEK | ON FILE |
| MILAN VUJOVIC | ON FILE |
| MILAN VUKADINOVIC | ON FILE |
| MILAN VULIC | ON FILE |
| MILAN ZACHER | ON FILE |
| MILAN ZAGAR | ON FILE |
| MILAN ZALEHA | ON FILE |
| MILAN ZDERO | ON FILE |
| MILAN ZEMLICKA | ON FILE |
| MILAN ZILA | ON FILE |
| MILANA KOCHISHVILI | ON FILE |
| MILBERT HIPOLITO ZIMMERMANN | ON FILE |
| MILBURN CYRIACOSAVIO MIRANDA | ON FILE |
| MILCAH ESPERANZATE CARPIO | ON FILE |
| MILCENT MILCENT | ON FILE |
| MILDALIZA ALVAREZ TEJADA | ON FILE |
| MILDRED ANN DEL GROSSO | ON FILE |
| MILDRED BETH DREILING | ON FILE |
| MILDRED BEZARES FLORES | ON FILE |
| MILDRED MAE CHAPMAN | ON FILE |
| MILDRED PATRIARCA PASCUA | ON FILE |
| MILE JOVANOVIC | ON FILE |
| MILE NOVKOVIC | ON FILE |
| MILE SAMARDZIC | ON FILE |
| MILE ZEGARAC | ON FILE |
| MILEHANA JOSE JOSEPH | ON FILE |
| MILEMBE KIGONGO MKONO | ON FILE |
| MILEN KIROS | ON FILE |
| MILEN KOLEV ZHEKOV | ON FILE |
| MILEN MATHEW JOHN | ON FILE |
| MILEN MILENOV HADZHIEV | ON FILE |
| MILEN S STOYANOV | ON FILE |
| MILEN TANEV YANKOV | ON FILE |
| MILEN VALCHEV MARINOV | ON FILE |
| MILENA ALVAREZ REVERDITO | ON FILE |
| MILENA ANATOLIYIVNA SYDOROVA | ON FILE |
| MILENA ANNA KATHARINA BERKS | ON FILE |
| MILENA ANNA KULINSKA | ON FILE |
| MILENA ANNE JULIE CHIRON | ON FILE |
| MILENA BOZOVIC | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILENA CORVAGLIA | ON FILE |
| MILENA GOJKOVIC | ON FILE |
| MILENA IVANOVA HADZHIEVA | ON FILE |
| MILENA IVANOVA SOKOLOVA | ON FILE |
| MILENA MILENOVA RUSEVA | ON FILE |
| MILENA MILOJEVIC | ON FILE |
| MILENA NESOVANOVIC | ON FILE |
| MILENA PANTELIC | ON FILE |
| MILENA PUCHALSKA | ON FILE |
| MILENA ROSA DA SILVA | ON FILE |
| MILENA SKOCAJ | ON FILE |
| MILENA SPASIC | ON FILE |
| MILENA TRAJKOVIK | ON FILE |
| MILENA VULIC | ON FILE |
| MILENE BUCHMUELLER | ON FILE |
| MILENE SIMIER | ON FILE |
| MILENI LAURY RIVERA PEREZ | ON FILE |
| MILENKA MARIA H VAN DER LINDEN | ON FILE |
| MILENKO FRANCISCO CARLESSI BATTISTINI | ON FILE |
| MILENKO KLIKOVAC | ON FILE |
| MILENKO MEDAKOVIC | ON FILE |
| MILENKO POPOVIC | ON FILE |
| MILENKO STEVANOVIC | ON FILE |
| MILENO RIBEIRO SANCHES | ON FILE |
| MILES ADONIS GORDON BOYINGTON | ON FILE |
| MILES ADRIAN HATTON | ON FILE |
| MILES ALEXANDER BLACK | ON FILE |
| MILES ALISTAIR DICKEY | ON FILE |
| MILES ARTHUR SAUER | ON FILE |
| MILES AVERY SAMPLE | ON FILE |
| MILES BRENDAN VOIGT | ON FILE |
| MILES BRUCE PHILIP IDE | ON FILE |
| MILES C DEUTSCHER | ON FILE |
| MILES C DUNCAN | ON FILE |
| MILES C LUBIN | ON FILE |
| MILES CALHOUN II CARY | ON FILE |
| MILES CARY JOHNSTON III | ON FILE |
| MILES CLARKE | ON FILE |
| MILES COLE BASSING | ON FILE |
| MILES DAVID ALEY | ON FILE |
| MILES DAVID DINSMORE | ON FILE |
| MILES DOUGLAS BRADY | ON FILE |
| MILES DOUGLAS CLARK | ON FILE |
| MILES EDWARD JOHN BRADLEY | ON FILE |
| MILES EDWIN BECK | ON FILE |
| MILES ELLIOTT MITCHELL | ON FILE |
| MILES FRANK BECKLER | ON FILE |
| MILES GORDENKER | ON FILE |
| MILES GUY B MERRY | ON FILE |
| MILES JARVIS HASELGROVE | ON FILE |
| MILES JELANI CLEMENT | ON FILE |
| MILES JOSEPH JAYNE | ON FILE |
| MILES JUSTIN HUGHES | ON FILE |
| MILES K HAPGOOD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILES LANDON HOPKINS | ON FILE |
| MILES LEWIS ROBINSON | ON FILE |
| MILES LUCA GUGGENHEIMER | ON FILE |
| MILES M MAYO | ON FILE |
| MILES MAXIMILIAN MALONE | ON FILE |
| MILES MITCHEL JOHN GUMBLEY | ON FILE |
| MILES NIXON MCCULLOUGH | ON FILE |
| MILES NORTON KELLUM | ON FILE |
| MILES PASCHINI | ON FILE |
| MILES PATRICK PYWELL | ON FILE |
| MILES PETER OBRIEN | ON FILE |
| MILES RICHARD PALMER | ON FILE |
| MILES RYAN HEALY | ON FILE |
| MILES SAMUEL ERYMAN | ON FILE |
| MILES SCOTT DOANE | ON FILE |
| MILES SPENCER DURSTON | ON FILE |
| MILES ST JOHN PASCHINI | ON FILE |
| MILES ST JOHN PASCHINI | ON FILE |
| MILES TAYLOR HAMILTON | ON FILE |
| MILES THOMAS BROWN | ON FILE |
| MILES TRINIMAN | ON FILE |
| MILES TYLER SMITH | ON FILE |
| MILES WILLIAM FELLENBERG | ON FILE |
| MILES YEREE IMHOF | ON FILE |
| MILESI THIERRY SERGE | ON FILE |
| MILEVA MAROJEVIC | ON FILE |
| MILEVA MITREVA | ON FILE |
| MILI EOM | ON FILE |
| MILIC ILINCIC | ON FILE |
| MILICA BOSKOVIC | ON FILE |
| MILICA COSIC | ON FILE |
| MILICA DANILOVIC | ON FILE |
| MILICA JOVANOVSKI | ON FILE |
| MILICA KOVACEVIC | ON FILE |
| MILICA MAKSIMOVIC JOVICIC | ON FILE |
| MILICA MITIC | ON FILE |
| MILICA NEDELJKOVIC | ON FILE |
| MILICA POPOVIC | ON FILE |
| MILICA SPASOJEVIC | ON FILE |
| MILICA STOJANOVIC | ON FILE |
| MILICA TADIC | ON FILE |
| MILICA TODOROVIÄ‡ | ON FILE |
| MILICA TRAVICA | ON FILE |
| MILICA TRIFUNOVIC | ON FILE |
| MILICA TUCAKOVIC | ON FILE |
| MILICA ZEGARAC | ON FILE |
| MILICA ZIKIC | ON FILE |
| MILIM JEONG | ON FILE |
| MILIN PATEL | ON FILE |
| MILIND ARUN ANANTWAR | ON FILE |
| MILIND BIPINCHANDRA PATEL | ON FILE |
| MILIND DUDI | ON FILE |
| MILIND MAVADIA | ON FILE |
| MILIND NANDANKAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILIND SADASHIV GAIKWAD | ON FILE |
| MILIND SATPUTE | ON FILE |
| MILIND SUKUMAR PARIKH | ON FILE |
| MILIND YOGESHCHANDRA GANDHI | ON FILE |
| MILINDA JOSEPH ANTHONY DIAS WAJJAKKARA KANKANANGE | ON FILE |
| MILINDKUMAR MAYURBHAI PATEL | ON FILE |
| MILINKO NEDELJKOVIC | ON FILE |
| MILITSA DIMITROVA DIMITROVA | ON FILE |
| MILIVOJ BARISIC | ON FILE |
| MILIVOJ POPOVIC | ON FILE |
| MILIVOJE DUROVIC | ON FILE |
| MILJAN DESPOTOVIÄ‡ | ON FILE |
| MILJAN KEKOVIC | ON FILE |
| MILJAN KISIC | ON FILE |
| MILJAN LIPOVINA | ON FILE |
| MILJAN MITROVIC | ON FILE |
| MILJAN RADANOVIC | ON FILE |
| MILJAN RAJIC | ON FILE |
| MILJAN TEKIC | ON FILE |
| MILJAN ZEC | ON FILE |
| MILJANA RADIVOJEVIC | ON FILE |
| MILJENKO HARCA | ON FILE |
| MILJENKO KARAN | ON FILE |
| MILJENKO KRALJIC | ON FILE |
| MILJENKO KRANJEC | ON FILE |
| MILJENKO PECEK | ON FILE |
| MILKA BOSKOVSKI | ON FILE |
| MILKA ERDELJAN | ON FILE |
| MILKA MRDAK | ON FILE |
| MILKA NJOKI | ON FILE |
| MILKA PATRICIA PENAHERRERA | ON FILE |
| MILKA POCKOVA | ON FILE |
| MILKA ZDRAVKOVA ALVES NOGUEIRA | ON FILE |
| MILKO STOJANOVIC | ON FILE |
| MILKOS SANTANA LORENZO | ON FILE |
| MILKY WAY GROUP LLC | ON FILE |
| MILLA LEAH | ON FILE |
| MILLAD MICHAEL ESFAHANI | ON FILE |
| MILLAN JORDAN TODD | ON FILE |
| MILLAWITHANACHCHI THISARA NIRMAL | ON FILE |
| MILLE THRANE BUCHHOLT | ON FILE |
| MILLER ALEXANDER CORREA GONZALEZ | ON FILE |
| MILLER CARAWAN BASNIGHT | ON FILE |
| MILLER DELOS SUTFIN | ON FILE |
| MILLER HUANG | ON FILE |
| MILLER JAMES WOODLAND | ON FILE |
| MILLICENT OFFIE AKO | ON FILE |
| MILLIE ROSE BAWDEN | ON FILE |
| MILLIGAN DAVID FERGUS | ON FILE |
| MILLION FESHA TEWELDE | ON FILE |
| MILLION KASSAY ABRAHAM | ON FILE |
| MILLY R BLUMBERG | ON FILE |
| MILLY YI LAN HU | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILO ALEXANDER RENTENAAR | ON FILE |
| MILO BRENT CARPENTER | ON FILE |
| MILO DELSAEL | ON FILE |
| MILO HACHERO MARTINEZ | ON FILE |
| MILO J W GLUTH | ON FILE |
| MILO JOSEPH WEST | ON FILE |
| MILO KAREL MARCELLI REISZ GERVIS | ON FILE |
| MILO LEZZIERO | ON FILE |
| MILO NICHOLAS DALEY | ON FILE |
| MILO T KANE | ON FILE |
| MILOÅ¡ VUÄIÄ‡ | ON FILE |
| MILOMIR VRANIC | ON FILE |
| MILORAD BOZIC | ON FILE |
| MILORAD BRMBOTA | ON FILE |
| MILORAD GAVRILOVIC | ON FILE |
| MILORAD IGNJATOVIC | ON FILE |
| MILORAD KAPETANOVIC | ON FILE |
| MILORAD KIS | ON FILE |
| MILORAD PAUNOVIC | ON FILE |
| MILORAD PETROVIC | ON FILE |
| MILORAD SIMIC | ON FILE |
| MILORAD TOMIC | ON FILE |
| MILOS ACIMOV | ON FILE |
| MILOS AKSENTIJEVIC | ON FILE |
| MILOS AVRAMOVIC | ON FILE |
| MILOS BOBAR | ON FILE |
| MILOS BOZIC | ON FILE |
| MILOS BUCEVAC | ON FILE |
| MILOS CAPKOVIC | ON FILE |
| MILOS CERANIC | ON FILE |
| MILOS CEROVAK | ON FILE |
| MILOS CUKAVAC | ON FILE |
| MILOS DAMJANOVIC | ON FILE |
| MILOS DASIC | ON FILE |
| MILOS DEZNAK | ON FILE |
| MILOS DIMITRIJEVIC | ON FILE |
| MILOS DOKOVIC | ON FILE |
| MILOS DORDEVIC | ON FILE |
| MILOS DURICANIN | ON FILE |
| MILOS DZIKIC | ON FILE |
| MILOS ELIAS | ON FILE |
| MILOS GABRISKA | ON FILE |
| MILOS GAVRILOVIC | ON FILE |
| MILOS GOLUBOVIC | ON FILE |
| MILOS HOBLER | ON FILE |
| MILOS ILIJIC | ON FILE |
| MILOS JANJIC | ON FILE |
| MILOS JANJIC | ON FILE |
| MILOS JEVTOVIC | ON FILE |
| MILOS JIRICKA | ON FILE |
| MILOS JOVAC | ON FILE |
| MILOS KAKUTA | ON FILE |
| MILOS KARADZIC | ON FILE |
| MILOS KAVECKY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILOS KRAGULJ | ON FILE |
| MILOS KRSTIC | ON FILE |
| MILOS KRSTIC | ON FILE |
| MILOS LOFFLER | ON FILE |
| MILOS MAGDELINIC | ON FILE |
| MILOS MARINKOVIC | ON FILE |
| MILOS MARKOVIC | ON FILE |
| MILOS MILADINOVIC | ON FILE |
| MILOS MILICEV | ON FILE |
| MILOS MILICEVIC | ON FILE |
| MILOS MILORADOVIC | ON FILE |
| MILOS MILOSAVLJEVIC | ON FILE |
| MILOS MILUTINOVIC | ON FILE |
| MILOS MILYO | ON FILE |
| MILOS MITIC | ON FILE |
| MILOS MITROVIC | ON FILE |
| MILOS MLADENOVIC | ON FILE |
| MILOS NEMET | ON FILE |
| MILOS NESTOROVIC | ON FILE |
| MILOS NIKOLIC | ON FILE |
| MILOS NIKOLIC | ON FILE |
| MILOS NIKOLIC | ON FILE |
| MILOS NOVITOVIC | ON FILE |
| MILOS OMALJEV | ON FILE |
| MILOS ORSULIC | ON FILE |
| MILOS OTASEVIC | ON FILE |
| MILOS PABEL | ON FILE |
| MILOS PAVLOVIC | ON FILE |
| MILOS PEJCIC | ON FILE |
| MILOS PESKIR | ON FILE |
| MILOS PETKOVIC | ON FILE |
| MILOS POKORNY | ON FILE |
| MILOS PROCHAZKA | ON FILE |
| MILOS PRODANOVIC | ON FILE |
| MILOS RADOVIC | ON FILE |
| MILOS RADULOVIC | ON FILE |
| MILOS RAKIC | ON FILE |
| MILOS RIKALO | ON FILE |
| MILOS SAVIC | ON FILE |
| MILOS SEGIC | ON FILE |
| MILOS SEKULOVIC | ON FILE |
| MILOS SIMIC | ON FILE |
| MILOS SIMIC | ON FILE |
| MILOS SPASOJEVIC | ON FILE |
| MILOS STANIMIROVIC | ON FILE |
| MILOS STANKOVIC | ON FILE |
| MILOS STOJKOVIC | ON FILE |
| MILOS VUCEKOVIC | ON FILE |
| MILOS VUCIC | ON FILE |
| MILOS VUCKOVIC | ON FILE |
| MILOS VUKOTIC | ON FILE |
| MILOS ZDRAVKOVIC | ON FILE |
| MILOS ZIVKOVIC | ON FILE |
| MILOS ZIVKOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILOSH YEPURANOVICH | ON FILE |
| MILOSLAV DIMITROV KUTSEV | ON FILE |
| MILOSLAV ING SALAI | ON FILE |
| MILOSLAV KAMENIK | ON FILE |
| MILOSLAV KARASEK | ON FILE |
| MILOSLAV TAUCHMAN | ON FILE |
| MILOSZ BARTOSZ LEWANDOWSKI | ON FILE |
| MILOSZ EDWARD WISNIEWSKI | ON FILE |
| MILOSZ FIDOWICZ | ON FILE |
| MILOSZ JAN JUSZCZAK | ON FILE |
| MILOSZ JAN KALUCKI | ON FILE |
| MILOSZ MACIEJCZYK | ON FILE |
| MILOSZ MIKOLAJ SAKOWICZ | ON FILE |
| MILOSZ PAWEL MARZYNSKI | ON FILE |
| MILOSZ PAWEL ZMIJOWSKI | ON FILE |
| MILOSZ WAJMAN | ON FILE |
| MILOSZ WIKTOR KUCHARSKI | ON FILE |
| MILOSZ ZDZISLAW WIELINSKI | ON FILE |
| MILOU M VERVERGAERT | ON FILE |
| MILOU WINNY VAN DOORN | ON FILE |
| MILOUD HAOUD | ON FILE |
| MILOUD TOUIRAT | ON FILE |
| MILOVAN JOVANOVIC | ON FILE |
| MILOVAN MARJANOVIC | ON FILE |
| MILOVAN NESTOROVIC | ON FILE |
| MILTIADES MILTIADOUS | ON FILE |
| MILTIADIS NIKOLAOU | ON FILE |
| MILTIADIS VARSAMIS | ON FILE |
| MILTON ANDRES ALTAMIRANO CAICEDO | ON FILE |
| MILTON AURELIO UBA DE ANDRADE | ON FILE |
| MILTON AURELIO UBA DE ANDRADE JUNIOR | ON FILE |
| MILTON BERTOLANI NETO | ON FILE |
| MILTON C WIST | ON FILE |
| MILTON CARRILLO VALENZUELA | ON FILE |
| MILTON CHARLES BALTZER | ON FILE |
| MILTON CHOW | ON FILE |
| MILTON CLAUDE STAFFORD | ON FILE |
| MILTON DOUGLAS DELOACH | ON FILE |
| MILTON FRANCISCO DE OLIVEIRA FILHO | ON FILE |
| MILTON FRENCH | ON FILE |
| MILTON GEORGE JACKSON | ON FILE |
| MILTON GERARDO CASTRO | ON FILE |
| MILTON GERMAN AVARO | ON FILE |
| MILTON GH TANG | ON FILE |
| MILTON GREGORY ROSS | ON FILE |
| MILTON HERNANDO CRUZ MORENO | ON FILE |
| MILTON IRVING CADOGAN | ON FILE |
| MILTON JAMES ROGERS | ON FILE |
| MILTON JAVIER PINDUISACA QUISHPI | ON FILE |
| MILTON JAVIER RAMIREZ | ON FILE |
| MILTON JOHN LEGENDRE | ON FILE |
| MILTON JOSE F CAMARA | ON FILE |
| MILTON JOSE LUIS ALVAREZ | ON FILE |
| MILTON JOSE POMENTA HERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILTON L BROWN | ON FILE |
| MILTON MARTINS DE ALMEIDA | ON FILE |
| MILTON MAURICIO VIEJO | ON FILE |
| MILTON MELVIN VEGA | ON FILE |
| MILTON MOJICA RODRIGUEZ | ON FILE |
| MILTON MONSERRATE | ON FILE |
| MILTON O CARRILLO | ON FILE |
| MILTON P RONQUILLO | ON FILE |
| MILTON RAFAEL MELARA MARTINEZ | ON FILE |
| MILTON RAMIREZ HERNANDEZ | ON FILE |
| MILTON RAYMOND MOUZON JR | ON FILE |
| MILTON RICARDO ZUNIGA-SANTANA | ON FILE |
| MILUD RAHIM | ON FILE |
| MILUS FAMILY SUPER FUND | ON FILE |
| MILUSE PADEVETOVA | ON FILE |
| MILUSKA RIOS | ON FILE |
| MILUTIN CUCKOVIC | ON FILE |
| MILUTIN MRVALJEVIC | ON FILE |
| MILUTIN ZIVANOVIC | ON FILE |
| MILVA ROCIO LEONARDI | ON FILE |
| MILVA USSANI | ON FILE |
| MILVIA BOMBARDINI | ON FILE |
| MILVIA BOMBARDINI | ON FILE |
| MIMMO CARROZZO | ON FILE |
| MIMMO LATTANZIO | ON FILE |
| MIMO ARAGE RUSH | ON FILE |
| MIMOUN AOMAR DRIS | ON FILE |
| MIMOUNE ZOUARAT | ON FILE |
| MIMOUNT EL HADDOUTI EL HAJJIOUI | ON FILE |
| MIMOZA TRAJKOSKA KRSTESKA | ON FILE |
| MIN A LEE | ON FILE |
| MIN AI | ON FILE |
| MIN AUNG MYO | ON FILE |
| MIN CHE WEN | ON FILE |
| MIN CHEN | ON FILE |
| MIN CHEN LEE | ON FILE |
| MIN CHUNG LAI | ON FILE |
| MIN EN HSIA | ON FILE |
| MIN FANG KUO | ON FILE |
| MIN GONG | ON FILE |
| MIN HAN TAN | ON FILE |
| MIN HAO ZHANG | ON FILE |
| MIN HI VOON | ON FILE |
| MIN HO CHO | ON FILE |
| MIN HO KIM | ON FILE |
| MIN HONG KIM | ON FILE |
| MIN HSIEN CHO | ON FILE |
| MIN HU | ON FILE |
| MIN HUA CHOU | ON FILE |
| MIN HYUK LEE | ON FILE |
| MIN HYUK SEO | ON FILE |
| MIN HYUN LEE | ON FILE |
| MIN J KIM | ON FILE |
| MIN JAE CHEONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIN JAE JEONG | ON FILE |
| MIN JAE KANG | ON FILE |
| MIN JAE LEE | ON FILE |
| MIN JEE SON | ON FILE |
| MIN JIE FAN | ON FILE |
| MIN JIE LEE | ON FILE |
| MIN JUNG HAHN | ON FILE |
| MIN JUNG KIM | ON FILE |
| MIN JUNG KWON | ON FILE |
| MIN JUNG NA | ON FILE |
| MIN JUNG PARK | ON FILE |
| MIN JUNG PARK | ON FILE |
| MIN KAI HSU | ON FILE |
| MIN KANG | ON FILE |
| MIN KATARIA | ON FILE |
| MIN KHANT ZYN | ON FILE |
| MIN KONG | ON FILE |
| MIN KU KANG | ON FILE |
| MIN KUK JE | ON FILE |
| MIN KYEONG HA | ON FILE |
| MIN KYOUNG KIM | ON FILE |
| MIN KYU KIM | ON FILE |
| MIN KYUNG KIM | ON FILE |
| MIN KYUNG SHIM | ON FILE |
| MIN LAN | ON FILE |
| MIN LEI | ON FILE |
| MIN LIN | ON FILE |
| MIN LIN | ON FILE |
| MIN PARK | ON FILE |
| MIN PARK | ON FILE |
| MIN QI ZHANG | ON FILE |
| MIN REN | ON FILE |
| MIN RONG LEE | ON FILE |
| MIN SAGONG | ON FILE |
| MIN SANG HEO | ON FILE |
| MIN SEOK KIM | ON FILE |
| MIN SHAO | ON FILE |
| MIN SI LIM | ON FILE |
| MIN SI WANG | ON FILE |
| MIN SI WANG | ON FILE |
| MIN SONG | ON FILE |
| MIN SUCK KWON | ON FILE |
| MIN SUK SUNG | ON FILE |
| MIN SUNG KIM | ON FILE |
| MIN THIHA SOE | ON FILE |
| MIN TING MINDY HUNG | ON FILE |
| MIN TZE LIM | ON FILE |
| MIN WANG | ON FILE |
| MIN WEI | ON FILE |
| MIN WENG | ON FILE |
| MIN WILDE | ON FILE |
| MIN WOO YIM | ON FILE |
| MIN YAN-LI JAMIE LISA | ON FILE |
| MIN YI HE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIN YOUNG | ON FILE |
| MIN YOUNG WOO | ON FILE |
| MIN YU | ON FILE |
| MIN ZHANG | ON FILE |
| MINA ABOLGHASEM BOROUJERDI | ON FILE |
| MINA ABRAHIMFARAG ABRAHIM | ON FILE |
| MINA BOTROS NAGIB ESKANDAR | ON FILE |
| MINA DOMENIQUE KIAROODI | ON FILE |
| MINA E SHEHATA | ON FILE |
| MINA FANOUS | ON FILE |
| MINA FARAG | ON FILE |
| MINA GAMIL GAID ABDELMALAK | ON FILE |
| MINA GEORGY | ON FILE |
| MINA KEYES | ON FILE |
| MINA KIM | ON FILE |
| MINA KIROLLOS SOLIMAN | ON FILE |
| MINA LAUREN GLENN-MCKETNEY | ON FILE |
| MINA MICHEL TADROS IBRAHI HANNA | ON FILE |
| MINA MINAH KIM | ON FILE |
| MINA NAPOLITANO | ON FILE |
| MINA NASSEF NAGUIB HANNA | ON FILE |
| MINA NEMATI | ON FILE |
| MINA SAMIR MAKARY | ON FILE |
| MINA SHERIF SHUKRY | ON FILE |
| MINA SHOUKRY ABDELMESEH ATTALAH | ON FILE |
| MINA TAVAKOLI | ON FILE |
| MINA WILLIAM | ON FILE |
| MINAE TOYODA GIBSON | ON FILE |
| MINAKEROLS ADIB MOAWAD | ON FILE |
| MINAKO KASAI | ON FILE |
| MINAL NITIN MAHADKAR | ON FILE |
| MINAMI CHUN | ON FILE |
| MINAMI UCHIDA | ON FILE |
| MINAMI YUKUTAKE | ON FILE |
| MINAO SHEN | ON FILE |
| MINAPHONH PHRAPHONE | ON FILE |
| MINAS THEODORE CHRYSOPOULO | ON FILE |
| MINAZ M SIDI | ON FILE |
| MINCO B VAN BREEVOORT | ON FILE |
| MIND & BODY WELLNESS TRUST | ON FILE |
| MINDAUGAS BALTENAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS GELUMBAUSKAS | ON FILE |
| MINDAUGAS GREIVYS | ON FILE |
| MINDAUGAS KARAKAJ | ON FILE |
| MINDAUGAS KILAS | ON FILE |
| MINDAUGAS KISKIS | ON FILE |
| MINDAUGAS KUCINSKAS | ON FILE |
| MINDAUGAS KUZMINSKAS | ON FILE |
| MINDAUGAS KVILIS | ON FILE |
| MINDAUGAS MALAKAUSKAS | ON FILE |
| MINDAUGAS MASKELIUNAS | ON FILE |
| MINDAUGAS PIPIRAS | ON FILE |
| MINDAUGAS SANKO | ON FILE |
| MINDAUGAS SAVICKAS | ON FILE |
| MINDAUGAS SEREDIS | ON FILE |
| MINDAUGAS STANIONIS | ON FILE |
| MINDAUGAS STANKOVICIUS | ON FILE |
| MINDAUGAS STONYS | ON FILE |
| MINDAUGAS UCKURONIS | ON FILE |
| MINDEGNI ANGBA ALLAGBE | ON FILE |
| MINDEN JESSICA BARRILE | ON FILE |
| MINDI SUE BIRKENHOLZ | ON FILE |
| MINDIE CLARK | ON FILE |
| MINDREY ADRIANA SAAVEDRA MUNEVAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINDY BETH SHAW | ON FILE |
| MINDY ELYSE ROHRBACHER | ON FILE |
| MINDY HILTON | ON FILE |
| MINDY JEWEL MASSEY | ON FILE |
| MINDY KAY MCCORD | ON FILE |
| MINDY MINJEONG KIM | ON FILE |
| MINDY NGOC PHAN | ON FILE |
| MINDY WILLI MIRANDA TSETSO | ON FILE |
| MINE CELIK | ON FILE |
| MINE LONG PHAM | ON FILE |
| MINELY ZAMORA BARRABI | ON FILE |
| MINER RAY HODGES | ON FILE |
| MINER ROGERS | ON FILE |
| MINERVA ALELI JIMENEZ | ON FILE |
| MINERVA COMIA DAGOS | ON FILE |
| MINERVA DEL ROSARIO LOPEZ SOSA | ON FILE |
| MINERVA HANYI ZHOU | ON FILE |
| MINESH MANHAR CHAUHAN | ON FILE |
| MINESH VEKARIA | ON FILE |
| MING ] LI | ON FILE |
| MING C AU | ON FILE |
| MING C ZHAO | ON FILE |
| MING CHAI LI | ON FILE |
| MING CHANG LU | ON FILE |
| MING CHEH CHEN | ON FILE |
| MING CHEUNG WONG | ON FILE |
| MING CHEW WAN | ON FILE |
| MING CHIH HSU | ON FILE |
| MING CHIH LAI | ON FILE |
| MING CHOW | ON FILE |
| MING CHUN CHAU | ON FILE |
| MING CHUN HSU | ON FILE |
| MING CHUN KWOK | ON FILE |
| MING CHUN NG | ON FILE |
| MING CHUNG CHU | ON FILE |
| MING CHUNG LEUNG | ON FILE |
| MING DE TANG | ON FILE |
| MING EN SHIH | ON FILE |
| MING FAI FAN | ON FILE |
| MING FAI FAN | ON FILE |
| MING FAI JAMES LAI | ON FILE |
| MING FAI LEUNG | ON FILE |
| MING FAI MICHAEL KWOK | ON FILE |
| MING FAI WAN | ON FILE |
| MING FAI WONG | ON FILE |
| MING FAL CHOW | ON FILE |
| MING FAT SO | ON FILE |
| MING FENG CHOU | ON FILE |
| MING FENG TAN | ON FILE |
| MING FENG ZHUO | ON FILE |
| MING FONG SIE | ON FILE |
| MING FUNG ALICE SUM | ON FILE |
| MING FUNG JOHNATHAN CHOI | ON FILE |
| MING FUNG LO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MING FUNG RONALD CHOY | ON FILE |
| MING GENG | ON FILE |
| MING GUANG LIM | ON FILE |
| MING HAN YANG MEINHARD | ON FILE |
| MING HANG HO | ON FILE |
| MING HEI CHAN | ON FILE |
| MING HEI YUEN | ON FILE |
| MING HIMJONATHAN CHUNG | ON FILE |
| MING HIN CHENG | ON FILE |
| MING HO CHOI | ON FILE |
| MING HO LUI | ON FILE |
| MING HONG ICE WONG | ON FILE |
| MING HONG LEUNG | ON FILE |
| MING HONG TAM | ON FILE |
| MING HSUAN CHEN | ON FILE |
| MING HUI LIN | ON FILE |
| MING HUI LOH | ON FILE |
| MING HUI TSAI | ON FILE |
| MING HUNG CHAN | ON FILE |
| MING JIE WONG | ON FILE |
| MING K CHAN | ON FILE |
| MING K R WONG | ON FILE |
| MING KAI FU | ON FILE |
| MING KEI HO | ON FILE |
| MING KEI IVAN LUK | ON FILE |
| MING KEI TSUI | ON FILE |
| MING KEI TSUI | ON FILE |
| MING KEUNG YEUNG | ON FILE |
| MING KI HUI | ON FILE |
| MING KIM WONG | ON FILE |
| MING KIN NG | ON FILE |
| MING KIN TANG | ON FILE |
| MING KIT SIU | ON FILE |
| MING KONG KWOK | ON FILE |
| MING KRUN CHENG | ON FILE |
| MING KWAN | ON FILE |
| MING LEUNG KWOK | ON FILE |
| MING LEUNG MA | ON FILE |
| MING LEUNG SAMMY HO | ON FILE |
| MING LI | ON FILE |
| MING LI M LIM | ON FILE |
| MING LOK LIOYD CHEUNG | ON FILE |
| MING LONG HUANG | ON FILE |
| MING LUN CHEUNG | ON FILE |
| MING LUNG LI | ON FILE |
| MING MIN SZETO | ON FILE |
| MING MIN ZHANG | ON FILE |
| MING NGAI CHOW | ON FILE |
| MING PO HSIAO | ON FILE |
| MING PU HSU | ON FILE |
| MING QIU | ON FILE |
| MING SAN CHU | ON FILE |
| MING SHAN NG | ON FILE |
| MING SHENG HSU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MING SHI | ON FILE |
| MING SHIUNG CHEN | ON FILE |
| MING SIONG LEONARD TAN | ON FILE |
| MING SUM TSUI | ON FILE |
| MING SUM WONG | ON FILE |
| MING TAK CHING | ON FILE |
| MING TANG | ON FILE |
| MING TAT LAM | ON FILE |
| MING TAT YUK | ON FILE |
| MING TSUNG WU | ON FILE |
| MING W LUI | ON FILE |
| MING WAH SY | ON FILE |
| MING WAI CHEUNG | ON FILE |
| MING WAI CHOW | ON FILE |
| MING WAI HEUNG | ON FILE |
| MING WAI LEE | ON FILE |
| MING WAI SO | ON FILE |
| MING WANG | ON FILE |
| MING WEI CHEN | ON FILE |
| MING WEI KANG | ON FILE |
| MING WEI LIN | ON FILE |
| MING XIAN SEOW | ON FILE |
| MING XUAN CHAI | ON FILE |
| MING Y ZHAO | ON FILE |
| MING YAN CHAN | ON FILE |
| MING YAN TAM | ON FILE |
| MING YANG PEK | ON FILE |
| MING YEUNG ALEX CHAU | ON FILE |
| MING YEUNG HUNG | ON FILE |
| MING YEUNG LEE | ON FILE |
| MING YEUNG WONG | ON FILE |
| MING YEUNG WONG | ON FILE |
| MING YI CHEN | ON FILE |
| MING YI LEE | ON FILE |
| MING YIN CELESTY LEE | ON FILE |
| MING YIN HUEN | ON FILE |
| MING YIN KWAN | ON FILE |
| MING YIN WONG | ON FILE |
| MING YING CHEUNG | ON FILE |
| MING YOU ANG | ON FILE |
| MING YU FAN | ON FILE |
| MING YU LAI | ON FILE |
| MING YU WONG | ON FILE |
| MING YUK CHOW | ON FILE |
| MING YUK JOHN MA | ON FILE |
| MING ZHANG | ON FILE |
| MING ZHONG LU | ON FILE |
| MING ZHOU | ON FILE |
| MING ZHU | ON FILE |
| MINGANG XU | ON FILE |
| MINGANG XU | ON FILE |
| MINGANG XU | ON FILE |
| MINGANG XU | ON FILE |
| MINGAUDAS ANDRASIUNAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MING-CHIEH HUANG | ON FILE |
| MINGDONG YAO | ON FILE |
| MINGFA DENG | ON FILE |
| MINGFEI YAN | ON FILE |
| MINGFENG CHEN | ON FILE |
| MINGGUANG JEREMY HAN | ON FILE |
| MINGHAO LIU | ON FILE |
| MINGHAO ZHAO | ON FILE |
| MING-HONG SHI | ON FILE |
| MING-HSIAO YANG | ON FILE |
| MINGHUA TU | ON FILE |
| MINGJIE CHEN | ON FILE |
| MINGKWAN LOTHARUKPONG | ON FILE |
| MINGLUN CHIU | ON FILE |
| MINGMA DAWA SHERPA | ON FILE |
| MINGMAR DOMA LAMA | ON FILE |
| MINGO RAGONE | ON FILE |
| MINGOSHEUNGHIM LEUNG | ON FILE |
| MINGOU ZHANG | ON FILE |
| MINGSHAN SIM | ON FILE |
| MINGU JO | ON FILE |
| MINGUS BRAEDDER OPSTRUP | ON FILE |
| MINGWEI LI | ON FILE |
| MINGXI CHEN | ON FILE |
| MING-XUAN CHUNG | ON FILE |
| MING-YEN LU | ON FILE |
| MINGYEOM CHO | ON FILE |
| MINGZHU YE | ON FILE |
| MINH A HAN | ON FILE |
| MINH C CHUNG | ON FILE |
| MINH CHAU CAO | ON FILE |
| MINH CHAU HOANG | ON FILE |
| MINH CHI LUU | ON FILE |
| MINH CONG TRUONG | ON FILE |
| MINH DANG TA | ON FILE |
| MINH DANGNHAT NGUYEN | ON FILE |
| MINH DIEU VUONG | ON FILE |
| MINH DUC TRAN | ON FILE |
| MINH GIANG | ON FILE |
| MINH H PHAM | ON FILE |
| MINH HAI DO | ON FILE |
| MINH HAI LE | ON FILE |
| MINH HAN LAI | ON FILE |
| MINH HANH NGUYEN | ON FILE |
| MINH HANH PHAN | ON FILE |
| MINH HIEN TRIEU | ON FILE |
| MINH HIEU BUI | ON FILE |
| MINH HIEU HUYNH | ON FILE |
| MINH HOANG | ON FILE |
| MINH HOANG NGUYEN | ON FILE |
| MINH HOANG TRUONG | ON FILE |
| MINH HONG PHAN | ON FILE |
| MINH HOP PHAM | ON FILE |
| MINH HUE LAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINH KHA LE | ON FILE |
| MINH KHOA DUY TRAN | ON FILE |
| MINH KHOI JOSEPH HOANG | ON FILE |
| MINH KHUE NGUYEN | ON FILE |
| MINH LE | ON FILE |
| MINH LE BANH | ON FILE |
| MINH LUAN HUA | ON FILE |
| MINH LUYEN VO | ON FILE |
| MINH NGO QUANG | ON FILE |
| MINH NGOC PHAM | ON FILE |
| MINH NGOC TRAN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN TRAN | ON FILE |
| MINH NHAN TRINH | ON FILE |
| MINH NHAT ALAN LE | ON FILE |
| MINH NHAT PHAN | ON FILE |
| MINH NHAT TRINH | ON FILE |
| MINH PHUNG PHAM | ON FILE |
| MINH QUAN PHAN | ON FILE |
| MINH QUAN PHUNG | ON FILE |
| MINH QUANG DOAN | ON FILE |
| MINH QUANG LE | ON FILE |
| MINH QUANG LE | ON FILE |
| MINH QUANG NGO TRAN | ON FILE |
| MINH QUANG PHUNG | ON FILE |
| MINH QUANG VO | ON FILE |
| MINH QUANG VU | ON FILE |
| MINH SANG QUANG LE | ON FILE |
| MINH T PHAM | ON FILE |
| MINH TAM LY | ON FILE |
| MINH TAM VO | ON FILE |
| MINH TAN HOANG | ON FILE |
| MINH TAO NGUYEN | ON FILE |
| MINH THACH | ON FILE |
| MINH THANG LE | ON FILE |
| MINH THANH TRAN | ON FILE |
| MINH THANH TRIEU NGUYEN | ON FILE |
| MINH THO DAO | ON FILE |
| MINH THU PHAM VIET | ON FILE |
| MINH THU THI VO | ON FILE |
| MINH THU VO | ON FILE |
| MINH THUY NGUYEN THI | ON FILE |
| MINH TIEN BUI | ON FILE |
| MINH TIEN LAM | ON FILE |
| MINH TIEN NGUYEN | ON FILE |
| MINH TIEN VU | ON FILE |
| MINH TOAN TRAN | ON FILE |
| MINH TRAM | ON FILE |
| MINH TRANG HUYNH | ON FILE |
| MINH TRI A NGUYEN | ON FILE |
| MINH TRI HOANG NGUYEN | ON FILE |
| MINH TRI LY | ON FILE |
| MINH TRI VO | ON FILE |
| MINH TRIET CHAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINH TRIET TRAN | ON FILE |
| MINH TRUNG DO | ON FILE |
| MINH TU LE | ON FILE |
| MINH TUAN LE | ON FILE |
| MINH TUAN NGUYEN | ON FILE |
| MINH TUAN PHAM | ON FILE |
| MINH TUAN TU | ON FILE |
| MINH TUYEN HO | ON FILE |
| MINH V TRAN | ON FILE |
| MINH VAN NGUYEN | ON FILE |
| MINH VAN PHAM | ON FILE |
| MINH VAN PHAN | ON FILE |
| MINH VANTRAN STULTZ | ON FILE |
| MINH XUAN HOANG THI | ON FILE |
| MINHAJUL ABADIN | ON FILE |
| MINHAN PARK | ON FILE |
| MINH-DI TRIEU | ON FILE |
| MINH-DUNG DO | ON FILE |
| MINHEE PARK | ON FILE |
| MINHHA DANG TU | ON FILE |
| MINHLAM NGUYEN | ON FILE |
| MINHNHAT HUYNH NGUYEN | ON FILE |
| MINHO JIN | ON FILE |
| MINHT PHUONG | ON FILE |
| MINH-TRI TRUONG | ON FILE |
| MINHUA GUAN | ON FILE |
| MINHUA ZHU | ON FILE |
| MINHUI JIN | ON FILE |
| MINHUT MAI ZAGHA | ON FILE |
| MINHYEOK CHO | ON FILE |
| MINIA CATACUTAN ANTIGO | ON FILE |
| MINIK ULRIK SCHMIDT | ON FILE |
| MINING OUR OWN BUSINESS AB | ON FILE |
| MINJAE YOON | ON FILE |
| MINJEONG BAN | ON FILE |
| MINJEONG KIM | ON FILE |
| MINJI CHOI | ON FILE |
| MINJIE XU | ON FILE |
| MINJIE ZOU | ON FILE |
| MINJIN YIM | ON FILE |
| MINJOO HAM | ON FILE |
| MINJOON KIM | ON FILE |
| MINJU KIM | ON FILE |
| MINJUN KIM | ON FILE |
| MINJUN LIN | ON FILE |
| MINJUN SEONG | ON FILE |
| MINJUNG KIM | ON FILE |
| MINKA MARLENE RAHBEK ANDRESEN | ON FILE |
| MINKAH AKMAL HARMER | ON FILE |
| MINKO SIMEONOV VASILEV | ON FILE |
| MINKYU CHOI | ON FILE |
| MINKYUNG KIM | ON FILE |
| MINMIN WEI | ON FILE |
| MINNA MARIA LEHTINEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINNA TAN MIN YI | ON FILE |
| MINNIE ALVARADO | ON FILE |
| MINNIE LAM | ON FILE |
| MINNIE LI | ON FILE |
| MINNIE R CARR | ON FILE |
| MINNIE SUE BAUER | ON FILE |
| MINNIE WOODARD PEETE | ON FILE |
| MINPYO JIN | ON FILE |
| MINQI BAO | ON FILE |
| MINQIN GE | ON FILE |
| MINSEOK LEE | ON FILE |
| MINSEOK SEO | ON FILE |
| MINSEUNG STEVE KIM | ON FILE |
| MINSOO WENDY CHOI | ON FILE |
| MINSU CHAE | ON FILE |
| MINSU DE LA CARIDAD BLANCA | ON FILE |
| MINSU HONG | ON FILE |
| MINSUNG CHOY | ON FILE |
| MINT PRODUCTIONS LLC | ON FILE |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | ON FILE |
| MINWEI MICHAEL LEI | ON FILE |
| MINWOO JUNG | ON FILE |
| MINWOO SEO | ON FILE |
| MINYOUNG LEE | ON FILE |
| MINYOUNG SHIN | ON FILE |
| MIN-YOUNG SONG | ON FILE |
| MINYUNG KANG JOINES | ON FILE |
| MIO PAUL SYLVESTER | ON FILE |
| MIODRAG HADZIBABIC | ON FILE |
| MIODRAG HADZIBABIC | ON FILE |
| MIODRAG JAKSIC | ON FILE |
| MIODRAG JOVANOVIC | ON FILE |
| MIODRAG KARALEJIC | ON FILE |
| MIODRAG LJUBOJEVIC | ON FILE |
| MIODRAG PASKULJEVIC | ON FILE |
| MIODRAG SIMIC | ON FILE |
| MIODRAG STANOJLOVIC | ON FILE |
| MIODRAG STOJADINOVIC | ON FILE |
| MIODRAG VASIC | ON FILE |
| MIQI HUANG | ON FILE |
| MIQUAN LARRELL WILLIAMS | ON FILE |
| MIQUEL EUGSTER | ON FILE |
| MIQUEL GIRONES HEREU | ON FILE |
| MIQUEL JULIA CIFRE | ON FILE |
| MIQUEL LLUIS PASTOR GONZALEZ | ON FILE |
| MIQUEL MONROS COMA | ON FILE |
| MIQUEL PARERA MILA | ON FILE |
| MIQUEL PASCUAL AMOROS | ON FILE |
| MIQUEL PERELLO RODRIGUEZ | ON FILE |
| MIQUEL PIQUERAS BARCELO | ON FILE |
| MIQUEL SIMON VAN ZON | ON FILE |
| MIQUEL URREA NAVARRO | ON FILE |
| MIQUEL VILA PUIGDEMONT | ON FILE |
| MIR ABDULTAWAB WAKIL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIR DARIUS AGHAZADEH TABRIZI | ON FILE |
| MIR FAHIM ANWAR | ON FILE |
| MIR SALAH ALDIN SALEHI KATOOZI | ON FILE |
| MIR WAIS SEKANDARZAD | ON FILE |
| MIRA ALFONS C LYSENS | ON FILE |
| MIRA AUMILLER | ON FILE |
| MIRA FARAH DJEFFAL | ON FILE |
| MIRA GAUTAM | ON FILE |
| MIRA JABBOUR | ON FILE |
| MIRA JANIKA RAUTIAINEN | ON FILE |
| MIRA JUNG | ON FILE |
| MIRA KIPRIJANOVSKA | ON FILE |
| MIRA MILOJEVIÄ‡ | ON FILE |
| MIRA PIRENJAK | ON FILE |
| MIRA SAYAVONG | ON FILE |
| MIRABEL MIRANDA | ON FILE |
| MIRABELA LEMAK DUDGEON | ON FILE |
| MIRABELLE ANNEWILKE MURRAY | ON FILE |
| MIRACLE IDEMUDIA | ON FILE |
| MIRACLE STANLEY EZEORAH | ON FILE |
| MIRADO EVAN RABENASOLO | ON FILE |
| MIRAJ NARESHBHAI PATEL | ON FILE |
| MIRAK GARABET KAZANJIAN | ON FILE |
| MIRAL RAJENDRA GANDHI | ON FILE |
| MIRALBA FANFAN MYRTIL | ON FILE |
| MIRALEM MEHMEDOVIC | ON FILE |
| MIRAN ALHAIDERI | ON FILE |
| MIRAN CHARUKA DOREMURE GAMAGE | ON FILE |
| MIRAN PECOLAR | ON FILE |
| MIRAN RAK | ON FILE |
| MIRAN RELIC | ON FILE |
| MIRAN ZORE | ON FILE |
| MIRANDA C FRIDERICH TUUNTER | ON FILE |
| MIRANDA CAROLINA JAMOEL | ON FILE |
| MIRANDA DAWN CARGILL | ON FILE |
| MIRANDA ELIZABETH ENGELBRECHT | ON FILE |
| MIRANDA ELSIE COLEBERD | ON FILE |
| MIRANDA G VANER HELDEN VERNOIJ E | ON FILE |
| MIRANDA GENEVIEVE WILSON | ON FILE |
| MIRANDA GEORGE | ON FILE |
| MIRANDA GILLIAN LEGG | ON FILE |
| MIRANDA GURI | ON FILE |
| MIRANDA GURI | ON FILE |
| MIRANDA H J PETERS BUS | ON FILE |
| MIRANDA JEANNETTE M OPSOMER | ON FILE |
| MIRANDA KRISTINE RICH | ON FILE |
| MIRANDA L PYETTE | ON FILE |
| MIRANDA L THORN | ON FILE |
| MIRANDA LEE ABILD | ON FILE |
| MIRANDA LY | ON FILE |
| MIRANDA N TAN | ON FILE |
| MIRANDA NGWENYI ALONJAH | ON FILE |
| MIRANDA OTTONELLO | ON FILE |
| MIRANDA RAE GRIZAFFI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRANDA RENEE KARGER | ON FILE |
| MIRANDA ROSE BELGRAVE | ON FILE |
| MIRANDA S PAREDES | ON FILE |
| MIRANDA WALLIN | ON FILE |
| MIRANDA WILLEMSE | ON FILE |
| MIRANDA YUK-YIP QUENNEVILLE | ON FILE |
| MIRASLAU SHPAKAU | ON FILE |
| MIRAV VIJAY GOKANI | ON FILE |
| MIRAVEN INTERNATIONAL LLC | ON FILE |
| MIRCAM JOSE PEREIRA SCIENZA | ON FILE |
| MIRCEA BOERU | ON FILE |
| MIRCEA CALIN BOANGIU | ON FILE |
| MIRCEA CATALIN DORINGA | ON FILE |
| MIRCEA FLORIN BOANGIU | ON FILE |
| MIRCEA FLORIN MANEA | ON FILE |
| MIRCEA GINCU | ON FILE |
| MIRCEA HIRKO | ON FILE |
| MIRCEA ILIE URDA | ON FILE |
| MIRCEA IONUT DRAGOLICI | ON FILE |
| MIRCEA OVIDIU CIUCHE | ON FILE |
| MIRCEA RUSU | ON FILE |
| MIRCEA VIRGIL RADULESCU | ON FILE |
| MIRCEA-ALEXANDRU MATEI | ON FILE |
| MIRCEA-ANDREI TOMOIU | ON FILE |
| MIRCEA-MARIAN ZAGREAN | ON FILE |
| MIRCO ALUSSI | ON FILE |
| MIRCO BRICHESE | ON FILE |
| MIRCO CANEVAROLO | ON FILE |
| MIRCO CIARDELLI | ON FILE |
| MIRCO DI VIRGILIO | ON FILE |
| MIRCO GRESPAN | ON FILE |
| MIRCO JOSEPH CASTELLAN | ON FILE |
| MIRCO MAES | ON FILE |
| MIRCO MAGI | ON FILE |
| MIRCO PAGLIARINI | ON FILE |
| MIRCO SANDRIN | ON FILE |
| MIRCO SANTINI | ON FILE |
| MIRCO SEBASTIAN BACH | ON FILE |
| MIRCO STURM | ON FILE |
| MIRCO VALENTINI | ON FILE |
| MIRCO VANZINI | ON FILE |
| MIRCO VITELLOZZI | ON FILE |
| MIRCO ZARANTONELLO | ON FILE |
| MIRCO ZOCCA | ON FILE |
| MIREIA PADILLA LOPEZ | ON FILE |
| MIREIA RISPAU VILA | ON FILE |
| MIREIA TINAUT MOLINS | ON FILE |
| MIREILLE CHARLES E LEEMAN | ON FILE |
| MIREILLE DENISE VAN HECKE | ON FILE |
| MIREILLE FONGANG | ON FILE |
| MIREILLE IVONNE SCHOLSBERG | ON FILE |
| MIREILLE LISETTE KODDEN | ON FILE |
| MIREILLE MIRAY BABIKIAN | ON FILE |
| MIREILLE ODILE POITEVIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIREILLE STEINMETZ | ON FILE |
| MIREK JOHN PANTOFLICEK | ON FILE |
| MIREK LUDWIK DAVID MYCHAJLOWYCZ | ON FILE |
| MIREL BRAN | ON FILE |
| MIRELA ALBU | ON FILE |
| MIRELA CHICU | ON FILE |
| MIRELA EVGENIEVA ENCHEVA | ON FILE |
| MIRELA FISCHER ANTZE | ON FILE |
| MIRELA GHERTESCU | ON FILE |
| MIRELA LIKAXHIU | ON FILE |
| MIRELA MARINA | ON FILE |
| MIRELA MIHOVILOVIC | ON FILE |
| MIRELA NEAMTU | ON FILE |
| MIRELLA ALICIA LIEBCHEN | ON FILE |
| MIRELLA DIEZ LUCIANO | ON FILE |
| MIRELLA MEITZKE | ON FILE |
| MIRELLA PERLIN | ON FILE |
| MIRELYS MCCLURE | ON FILE |
| MIREN ARRATE COSCOJUELA ZANGUITU | ON FILE |
| MIREN VIRENDRA PATEL | ON FILE |
| MIRENA IVANOVA DIMCHEVA | ON FILE |
| MIRETTE HEIDI MAEKINEN | ON FILE |
| MIREYA DE SANTOS | ON FILE |
| MIREYA MENDOZA | ON FILE |
| MIREYA VERGARA TINOCO | ON FILE |
| MIRHATEF ALAVITABRIZI | ON FILE |
| MIRI KIM | ON FILE |
| MIRIAM ANEIROS MUINO | ON FILE |
| MIRIAM BADER | ON FILE |
| MIRIAM BETH EISENBERGER | ON FILE |
| MIRIAM BIRBRAGHER ZUCHIN | ON FILE |
| MIRIAM BRENDA ROLLHAUS | ON FILE |
| MIRIAM CHATE | ON FILE |
| MIRIAM D HELMUTH | ON FILE |
| MIRIAM DABROWA | ON FILE |
| MIRIAM DELAPAZ RODRIGUEZ | ON FILE |
| MIRIAM DIAZ GARCIA | ON FILE |
| MIRIAM E CHOUAKE | ON FILE |
| MIRIAM EDITH VELARDEZ | ON FILE |
| MIRIAM ELENA SCALABRINI | ON FILE |
| MIRIAM ELIDA RICA BIENVENUTO | ON FILE |
| MIRIAM ELIMELECH | ON FILE |
| MIRIAM FONTOURA REIS | ON FILE |
| MIRIAM FRANCO | ON FILE |
| MIRIAM GALE ISAAC-RENTON | ON FILE |
| MIRIAM GIORGI CAPELLI | ON FILE |
| MIRIAM GONZALEZ | ON FILE |
| MIRIAM GRANELL NEBOT | ON FILE |
| MIRIAM HAMEL GIL | ON FILE |
| MIRIAM HELEN DONOHUE | ON FILE |
| MIRIAM HICKS | ON FILE |
| MIRIAM HIRSCHMANN SHAPIRO | ON FILE |
| MIRIAM INIESTA MARTINEZ | ON FILE |
| MIRIAM IRENE DAWOOD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRIAM KATHERINE NERVO | ON FILE |
| MIRIAM KATZ | ON FILE |
| MIRIAM KOSTALOVA | ON FILE |
| MIRIAM KUDEROVA | ON FILE |
| MIRIAM LEACH | ON FILE |
| MIRIAM LISA MCCANN | ON FILE |
| MIRIAM LIZETH VIANA | ON FILE |
| MIRIAM LOEZA | ON FILE |
| MIRIAM LOPEZ DAUMAS GOODSON | ON FILE |
| MIRIAM LOPEZ RODRIGUEZ | ON FILE |
| MIRIAM LUCERO SILVAMORALES | ON FILE |
| MIRIAM LUCIA NAVARRO | ON FILE |
| MIRIAM M GABRIEL | ON FILE |
| MIRIAM MARTINEZ CASANOVA | ON FILE |
| MIRIAM MARUJA SALINAS-MEZA | ON FILE |
| MIRIAM MAVER | ON FILE |
| MIRIAM MCCARTER | ON FILE |
| MIRIAM MESQUITA DA SILVA | ON FILE |
| MIRIAM MIKESKOVA | ON FILE |
| MIRIAM MORALES BARA | ON FILE |
| MIRIAM NAOMI FERRARA | ON FILE |
| MIRIAM NKEIRUKA NWACHUKWU | ON FILE |
| MIRIAM NOEMI ANDRADA | ON FILE |
| MIRIAM ORTEGA DURAN | ON FILE |
| MIRIAM PIA VIRCIGLIO | ON FILE |
| MIRIAM ROMAN TORO | ON FILE |
| MIRIAM SANCHEZ GUECHE | ON FILE |
| MIRIAM SHARON CREEK | ON FILE |
| MIRIAM SISE ODAA | ON FILE |
| MIRIAM THERESE MCGUINNESS | ON FILE |
| MIRIAM VIVIANA PALOMARES | ON FILE |
| MIRIAM YESENIA VERDUGO | ON FILE |
| MIRIAMA BARTEKOVA | ON FILE |
| MIRIAN CAROLINA CUBA | ON FILE |
| MIRIAN CAROLINA VALENCIA MOSQUERA | ON FILE |
| MIRIAN CARRIZO | ON FILE |
| MIRIAN FABIAN BREUER | ON FILE |
| MIRIAN MAESO JIMENEZ | ON FILE |
| MIRIAN MIEKO DE SOUZA SASSAI | ON FILE |
| MIRIAN OR MIRJAN GKOURI OR GURI | ON FILE |
| MIRIAN QUINET TIMOTHY | ON FILE |
| MIRIAN SUSANA VILLALON | ON FILE |
| MIRICALL SAID | ON FILE |
| MIRIO ANTONY MELLA | ON FILE |
| MIRJAM CHRISTINE WEBER | ON FILE |
| MIRJAM D E LOMMEL | ON FILE |
| MIRJAM GABRIELA KUENG KOLLER | ON FILE |
| MIRJAM GREEN | ON FILE |
| MIRJAM HEIKE WOLF | ON FILE |
| MIRJAM HESSELMANS | ON FILE |
| MIRJAM LAMBERMON | ON FILE |
| MIRJAM MAREIKE KNOLL | ON FILE |
| MIRJAM NICOLETTE WOUTRINA BOUT | ON FILE |
| MIRJAM VAN DIJK | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRJANA DAMJANAC | ON FILE |
| MIRJANA KALISNIK | ON FILE |
| MIRJANA KOSANOVIC | ON FILE |
| MIRJANA LAJIC | ON FILE |
| MIRJANA MATOVIC | ON FILE |
| MIRJANA MEDO | ON FILE |
| MIRJANA OKROGELNIK | ON FILE |
| MIRJANA PRELIC | ON FILE |
| MIRJANA RUZICIC | ON FILE |
| MIRJANA SPANOVIC-DIMITRIJEVIC | ON FILE |
| MIRJANA STELA | ON FILE |
| MIRJANA STOJANOVIC | ON FILE |
| MIRJANA VLADISAVLJEVIC | ON FILE |
| MIRJANA WIRTH | ON FILE |
| MIRKAN KARATAS | ON FILE |
| MIRKO AGOSTI | ON FILE |
| MIRKO ANNESE | ON FILE |
| MIRKO ARENA | ON FILE |
| MIRKO ARNESE | ON FILE |
| MIRKO ARSENIJEVIC | ON FILE |
| MIRKO BARRACO | ON FILE |
| MIRKO BARTESAGHI | ON FILE |
| MIRKO BENATO | ON FILE |
| MIRKO BERNASCONI | ON FILE |
| MIRKO BERNIERI | ON FILE |
| MIRKO BRUNELLI | ON FILE |
| MIRKO BUTINI | ON FILE |
| MIRKO CAVOLA | ON FILE |
| MIRKO CHIAVERINI | ON FILE |
| MIRKO CHRISTOPH KRAEHENBUEHL | ON FILE |
| MIRKO CUCCINIELLO | ON FILE |
| MIRKO DAVI | ON FILE |
| MIRKO DE NICOLO | ON FILE |
| MIRKO DELFINO | ON FILE |
| MIRKO FALCONI | ON FILE |
| MIRKO FALLERI | ON FILE |
| MIRKO FERIOTTI | ON FILE |
| MIRKO GAGLIARDI | ON FILE |
| MIRKO GALLO | ON FILE |
| MIRKO GHISALBERTI | ON FILE |
| MIRKO GIOVANNI LAGNESE | ON FILE |
| MIRKO GOVEDARICA | ON FILE |
| MIRKO GRIGIOTTI | ON FILE |
| MIRKO GUARDUCCI | ON FILE |
| MIRKO HONERT | ON FILE |
| MIRKO JEAN HUMBERT | ON FILE |
| MIRKO KALANJ | ON FILE |
| MIRKO KEVIN RODI | ON FILE |
| MIRKO KRASOVEC | ON FILE |
| MIRKO LAZZINI | ON FILE |
| MIRKO LISELLA | ON FILE |
| MIRKO LO PRESTI | ON FILE |
| MIRKO LO PRESTI | ON FILE |
| MIRKO LOPS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRKO LOPS | ON FILE |
| MIRKO MAGGIORE | ON FILE |
| MIRKO MAIUTTO | ON FILE |
| MIRKO MARIA MORFINO | ON FILE |
| MIRKO MARTIN | ON FILE |
| MIRKO MARTINALI | ON FILE |
| MIRKO MATES | ON FILE |
| MIRKO MAZZI | ON FILE |
| MIRKO MEDICA | ON FILE |
| MIRKO MIHALJ | ON FILE |
| MIRKO MILOSEVIC | ON FILE |
| MIRKO NAHIM RUIZ | ON FILE |
| MIRKO NICOLETTI | ON FILE |
| MIRKO OKLOBDZIJA | ON FILE |
| MIRKO OSTOJIC | ON FILE |
| MIRKO PAGANELLI | ON FILE |
| MIRKO PAPARELLA | ON FILE |
| MIRKO PAPUGA | ON FILE |
| MIRKO PEJKOVIC | ON FILE |
| MIRKO PERIZ | ON FILE |
| MIRKO PERTILE | ON FILE |
| MIRKO PETRICEK | ON FILE |
| MIRKO PETRONI | ON FILE |
| MIRKO PEZO | ON FILE |
| MIRKO PICHICHERO | ON FILE |
| MIRKO POLLIOTTO | ON FILE |
| MIRKO POPOVICH | ON FILE |
| MIRKO PROTIC | ON FILE |
| MIRKO RAGAZZONI | ON FILE |
| MIRKO RAPISARDA | ON FILE |
| MIRKO RAUS | ON FILE |
| MIRKO ROMINO | ON FILE |
| MIRKO SABIA | ON FILE |
| MIRKO SCANU | ON FILE |
| MIRKO SOLLECCHIA | ON FILE |
| MIRKO STANIC | ON FILE |
| MIRKO STOJADINOVIC | ON FILE |
| MIRKO STRUCL | ON FILE |
| MIRKO SUNSERI | ON FILE |
| MIRKO TROIANI | ON FILE |
| MIRKO VERARDI | ON FILE |
| MIRKO VISENTIN | ON FILE |
| MIRKO VIVIANO | ON FILE |
| MIRKO VRANESEVIC | ON FILE |
| MIRKO ZÃŒCHNER | ON FILE |
| MIRKO ZARA | ON FILE |
| MIRLIN JAJOVSKI | ON FILE |
| MIRNA ATUL GUDKA | ON FILE |
| MIRNA CAROLINA GAVINA FLORES | ON FILE |
| MIRNA NICODEMO | ON FILE |
| MIRNA PEOVIC | ON FILE |
| MIRNA UTZIG | ON FILE |
| MIRNA VANESSA PEREZ | ON FILE |
| MIRO I S BRCIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRO KIKELJ | ON FILE |
| MIRO MIKETIC | ON FILE |
| MIRO PATRIK FLINCK | ON FILE |
| MIRO PEJKOVIC | ON FILE |
| MIRO PETER MACKIE | ON FILE |
| MIRO SANTTU TOPIAS VEIJALAINEN | ON FILE |
| MIRO SATO | ON FILE |
| MIRO SEBASTIAN LIEDES | ON FILE |
| MIRO VUKOVIC | ON FILE |
| MIRO VULETIC | ON FILE |
| MIROLJUB RADAK | ON FILE |
| MIRON LULIC | ON FILE |
| MIROSLAV ANATOLIEV ANANIEV | ON FILE |
| MIROSLAV ANDREAS | ON FILE |
| MIROSLAV ANTOLCIC | ON FILE |
| MIROSLAV ARDON | ON FILE |
| MIROSLAV BABOVIC | ON FILE |
| MIROSLAV BACA | ON FILE |
| MIROSLAV BAIER | ON FILE |
| MIROSLAV BAKOS | ON FILE |
| MIROSLAV BARTOSIK | ON FILE |
| MIROSLAV BELICA | ON FILE |
| MIROSLAV BELLAK | ON FILE |
| MIROSLAV BERKA | ON FILE |
| MIROSLAV BEZECNY | ON FILE |
| MIROSLAV CHMELKA | ON FILE |
| MIROSLAV CIKAN | ON FILE |
| MIROSLAV CUKOVIC | ON FILE |
| MIROSLAV CULY | ON FILE |
| MIROSLAV DEBNAR | ON FILE |
| MIROSLAV DEDEIC | ON FILE |
| MIROSLAV DIC | ON FILE |
| MIROSLAV DIJANIC | ON FILE |
| MIROSLAV DOBS | ON FILE |
| MIROSLAV DRAGICEVIC | ON FILE |
| MIROSLAV DRUNECKY | ON FILE |
| MIROSLAV DVORAK | ON FILE |
| MIROSLAV GERDIJAN | ON FILE |
| MIROSLAV GREGR | ON FILE |
| MIROSLAV GULKA | ON FILE |
| MIROSLAV HALAJ | ON FILE |
| MIROSLAV HANZLICEK | ON FILE |
| MIROSLAV HAVEL | ON FILE |
| MIROSLAV HILBERT | ON FILE |
| MIROSLAV HLADIK | ON FILE |
| MIROSLAV HORNAK | ON FILE |
| MIROSLAV HOZA | ON FILE |
| MIROSLAV HRISTOV GESHKOV | ON FILE |
| MIROSLAV HRISTOV HRISTOV | ON FILE |
| MIROSLAV HUDACEK | ON FILE |
| MIROSLAV HUNKA | ON FILE |
| MIROSLAV IPSER | ON FILE |
| MIROSLAV JANCOVIC | ON FILE |
| MIROSLAV JANEGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIROSLAV JANEGA | ON FILE |
| MIROSLAV JANKOVSKY | ON FILE |
| MIROSLAV JASANSKY | ON FILE |
| MIROSLAV JIRKU | ON FILE |
| MIROSLAV JOZIC | ON FILE |
| MIROSLAV KACALA | ON FILE |
| MIROSLAV KANA | ON FILE |
| MIROSLAV KARABINOS | ON FILE |
| MIROSLAV KAVICKY | ON FILE |
| MIROSLAV KOLJANIN | ON FILE |
| MIROSLAV KOLLAR | ON FILE |
| MIROSLAV KOVAC | ON FILE |
| MIROSLAV KOVACEVIC | ON FILE |
| MIROSLAV KRASSIMIROV KRATCHOUNOV | ON FILE |
| MIROSLAV KREJCIR | ON FILE |
| MIROSLAV KRSTIC | ON FILE |
| MIROSLAV KUBA | ON FILE |
| MIROSLAV KUBIS | ON FILE |
| MIROSLAV KUCERA | ON FILE |
| MIROSLAV KUNCAR | ON FILE |
| MIROSLAV KVASNOVSKY | ON FILE |
| MIROSLAV LEKO | ON FILE |
| MIROSLAV LEPPELT | ON FILE |
| MIROSLAV LHOTSKY | ON FILE |
| MIROSLAV LILIC | ON FILE |
| MIROSLAV LISY | ON FILE |
| MIROSLAV LUX | ON FILE |
| MIROSLAV MACEK | ON FILE |
| MIROSLAV MACKO | ON FILE |
| MIROSLAV MAJTAN | ON FILE |
| MIROSLAV MAKARA | ON FILE |
| MIROSLAV MEDIC | ON FILE |
| MIROSLAV MILOSEVIC | ON FILE |
| MIROSLAV MISIC | ON FILE |
| MIROSLAV MITIC | ON FILE |
| MIROSLAV MULICA | ON FILE |
| MIROSLAV NYEKY | ON FILE |
| MIROSLAV ODVARKA | ON FILE |
| MIROSLAV PALUCH | ON FILE |
| MIROSLAV PAP | ON FILE |
| MIROSLAV PAVELKIC | ON FILE |
| MIROSLAV PAVLIK | ON FILE |
| MIROSLAV PESAK | ON FILE |
| MIROSLAV PETROVIC | ON FILE |
| MIROSLAV PLETICHA | ON FILE |
| MIROSLAV PLICHTA | ON FILE |
| MIROSLAV POPOVIC | ON FILE |
| MIROSLAV RADOSLAVOV DIMITROV | ON FILE |
| MIROSLAV RYBKA | ON FILE |
| MIROSLAV SAJBAN | ON FILE |
| MIROSLAV SAVIC | ON FILE |
| MIROSLAV SEKERES | ON FILE |
| MIROSLAV SELUCKY | ON FILE |
| MIROSLAV SLAVIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIROSLAV SOLDAT | ON FILE |
| MIROSLAV STANIMIROV MIHAYLOV | ON FILE |
| MIROSLAV STEFANOVIC | ON FILE |
| MIROSLAV STOJIC | ON FILE |
| MIROSLAV STRAKA | ON FILE |
| MIROSLAV STUDEN | ON FILE |
| MIROSLAV STUDNIK | ON FILE |
| MIROSLAV SUVAK | ON FILE |
| MIROSLAV SYKORA | ON FILE |
| MIROSLAV TKADLEC | ON FILE |
| MIROSLAV TURHOBR | ON FILE |
| MIROSLAV VAJAS | ON FILE |
| MIROSLAV VELIZAROV KAVRAKOV | ON FILE |
| MIROSLAV VLACH | ON FILE |
| MIROSLAV VNUK | ON FILE |
| MIROSLAV VRABEL | ON FILE |
| MIROSLAV VRTISKA | ON FILE |
| MIROSLAV YONKOV BALKANSKI | ON FILE |
| MIROSLAV ZEISBERGER | ON FILE |
| MIROSLAV ZELENIKA | ON FILE |
| MIROSLAV ZELJKOVIC | ON FILE |
| MIROSLAVA ANDERSON | ON FILE |
| MIROSLAVA BOUCHALOVA | ON FILE |
| MIROSLAVA ESCAMILLA | ON FILE |
| MIROSLAVA F MINGRAMMFREGOSO | ON FILE |
| MIROSLAVA HUZVAROVA | ON FILE |
| MIROSLAVA LECZYCKI | ON FILE |
| MIROSLAVA MATIC | ON FILE |
| MIROSLAVA PAGACOVA | ON FILE |
| MIROSLAVA PARAKOVA | ON FILE |
| MIROSLAVA REZOVA | ON FILE |
| MIROSLAVA TONHAUSEROVA | ON FILE |
| MIROSLAVA TOTHOVA | ON FILE |
| MIROSLAVA VOLAKOVA | ON FILE |
| MIROSLAW A ROGOWSKI | ON FILE |
| MIROSLAW ANDRZEJ KRUPINSKI | ON FILE |
| MIROSLAW D KOWALCZYK | ON FILE |
| MIROSLAW GRZEGORZ KIERAS | ON FILE |
| MIROSLAW HUBERT MAZUR | ON FILE |
| MIROSLAW JOZEF MIKOLAJCZYK | ON FILE |
| MIROSLAW LECH SUSZWEDYK | ON FILE |
| MIROSLAW LEONIUK | ON FILE |
| MIROSLAW LESZEK SPODYMEK | ON FILE |
| MIROSLAW LUCJAN STANEK | ON FILE |
| MIROSLAW M WODZYNSKI | ON FILE |
| MIROSLAW PAWEL WANAT | ON FILE |
| MIROSLAW PIOTR ZIEMSKI | ON FILE |
| MIROSLAW PODGORSKI | ON FILE |
| MIROSLAW RYSZARD SKOCZYLAS | ON FILE |
| MIROSLAW WALDEMAR DOROW | ON FILE |
| MIROSLAW WOJCIECH RAGAN | ON FILE |
| MIROSLAW ZAWADZKI | ON FILE |
| MIROSLAW ZIAJA | ON FILE |
| MIROSLAWA DUDEK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRPURI SHIRLEY JAIPRAKASH | ON FILE |
| MIRRIAM YMANA BATERINA | ON FILE |
| MIRSAD ABDIC | ON FILE |
| MIRSAD HODZIC | ON FILE |
| MIRTA IRENE VEGEGA | ON FILE |
| MIRTA MELCHIOR | ON FILE |
| MIRTA ROXANA IBANEZ | ON FILE |
| MIRTHA ORIELA OVERBAY | ON FILE |
| MIRTHE D BLAAS | ON FILE |
| MIRTHE ELIZA BOUTEN | ON FILE |
| MIRTO FERNANDO DURAN | ON FILE |
| MIRYAM ESTHER FERREYRA | ON FILE |
| MIRYAM VERENA JOSEPHINE PIPPICH | ON FILE |
| MIRZA ANTHUANET PEREZ PALOMINO | ON FILE |
| MIRZA BEGOVIC | ON FILE |
| MIRZA BEGOVIC | ON FILE |
| MIRZA CUREVAC | ON FILE |
| MIRZA DUGUM | ON FILE |
| MIRZA GERGIC | ON FILE |
| MIRZA HASANOVIC | ON FILE |
| MIRZA HOZBO | ON FILE |
| MIRZA MANZILA MAKSUDA | ON FILE |
| MIRZA MAULANA EFENDY | ON FILE |
| MIRZA MOEZ NAGJI | ON FILE |
| MIRZA RUSTEMOVIC | ON FILE |
| MIRZA SABANOVIC | ON FILE |
| MIRZA SABOTIC | ON FILE |
| MIRZA SAIF WARIS BAEG | ON FILE |
| MIRZA SOFIAN A BAIG | ON FILE |
| MIRZAD BAJRAMBASIC | ON FILE |
| MIRZAYANTIE BINTI OSMAN | ON FILE |
| MIRZET OMEROVIC | ON FILE |
| MIS MAUREEN FERLITO | ON FILE |
| MISA I YUMOTO | ON FILE |
| MISA JANELLE KURANO | ON FILE |
| MISA LUDING | ON FILE |
| MISA MARINOVIK | ON FILE |
| MISA T VU | ON FILE |
| MISAEL ABDIAS MILLAN ALONZO | ON FILE |
| MISAEL ANIBAN MEMBREVE | ON FILE |
| MISAEL ARATH RABADAN ALFONSO | ON FILE |
| MISAEL AUGUSTO FRASCHIA | ON FILE |
| MISAEL LISROA DA SILVA | ON FILE |
| MISAEL MARTINEZ | ON FILE |
| MISAEL O VARGAS | ON FILE |
| MISAL ASHOK BHUDIA | ON FILE |
| MISAN CHEN | ON FILE |
| MISAN IGBERAESE JR ODIDISON | ON FILE |
| MISATO KAWAKAMI | ON FILE |
| MISAVA MONGWE | ON FILE |
| MISCHA BENNETT | ON FILE |
| MISCHA DANIEL DE MUNCK | ON FILE |
| MISCHA E JEMIONEK | ON FILE |
| MISCHA GEVEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MISCHA LOUIS SCOTT | ON FILE |
| MISCHA PHILIPPE RICHLI | ON FILE |
| MISCHA VAN GRIEKEN | ON FILE |
| MISCHA VAN VENDELOO | ON FILE |
| MISEL MATIJASEVIC | ON FILE |
| MISHA ARTZY | ON FILE |
| MISHA BAX | ON FILE |
| MISHA BINT ISRAPHIL BENDLIN | ON FILE |
| MISHA DIMITRY FRANKLY | ON FILE |
| MISHA GIRIDHAR | ON FILE |
| MISHA PRADIP MATALIA | ON FILE |
| MISHA REISS PONIZIL | ON FILE |
| MISHA STANISLAW KOZICKI SNYDER | ON FILE |
| MISHA VAN DE KAR | ON FILE |
| MISHA VARSHAVSKY | ON FILE |
| MISHAAL JAVED | ON FILE |
| MISHAAL SHETTY | ON FILE |
| MISHAE BAILITIS | ON FILE |
| MISHAE BAILITIS SUPER PTY LTD | ON FILE |
| MISHAEL AGASSI FRANK MANOHAR | ON FILE |
| MISHAL RAFEA | ON FILE |
| MISHANT RAJIV BAJPAI | ON FILE |
| MISHECK KATHUMBA | ON FILE |
| MISHEL NCUBE | ON FILE |
| MISHEL NISSIM EMOUNA CHALON | ON FILE |
| MISHEL SLAVIN | ON FILE |
| MISHELL MARIE THOMPSON | ON FILE |
| MISHELLE ANN LAMARAND | ON FILE |
| MISHELLE LYNN DELONG | ON FILE |
| MISHKA MISHKIN | ON FILE |
| MISHKO JOSIFOV | ON FILE |
| MISKA TINO RAUTIAINEN | ON FILE |
| MISLAK ENA | ON FILE |
| MISLAV BOBESIC | ON FILE |
| MISLAV IVANDIC | ON FILE |
| MISLAV KLARIC | ON FILE |
| MISLAV KRLJAN | ON FILE |
| MISLAV KVESTAK | ON FILE |
| MISLAV LUKSA | ON FILE |
| MISLAV PERIC | ON FILE |
| MISLAV SENICIC | ON FILE |
| MISLAV TRCONIC | ON FILE |
| MISO GOSTIMIR | ON FILE |
| MISO RADMAN | ON FILE |
| MISRA ISHAAN | ON FILE |
| MISS KORAPHART TANIKO | ON FILE |
| MISS NUTTAPORN TOMAZA | ON FILE |
| MISS SUJITTA JANPHANICH | ON FILE |
| MISSAK M VEHOUNI | ON FILE |
| MISSAK MICHAEL SARKISSIAN | ON FILE |
| MISSOUM GOUTI | ON FILE |
| MISTY APRIL ANDERSON | ON FILE |
| MISTY BROOKE MC LENDON | ON FILE |
| MISTY D FOSTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MISTY DAWN BRANTLEY | ON FILE |
| MISTY DAWN QUINTON | ON FILE |
| MISTY DEAN ROBERTS | ON FILE |
| MISTY HYUN WISE | ON FILE |
| MISTY I GAMINO | ON FILE |
| MISTY JEANNINE DAVEY | ON FILE |
| MISTY KARINA BLOWERS | ON FILE |
| MISTY KAYBLISS COLEMAN | ON FILE |
| MISTY L KMIECIK | ON FILE |
| MISTY MAI PHIACHANTHARATH | ON FILE |
| MISTY MAREE GOODGAME | ON FILE |
| MISTY MICHELLE LEWIN | ON FILE |
| MISTY MORGAN DAVIS | ON FILE |
| MISTY NICOLE HORN | ON FILE |
| MISTY SAVAGE WEBB | ON FILE |
| MISWIN MAHESH VELUTHA PARAMBATH | ON FILE |
| MITA MULCHANDANI BURKE | ON FILE |
| MITA SHAH MORAR | ON FILE |
| MITA YOGESH DESAI | ON FILE |
| MITAL RAMESH BALAR | ON FILE |
| MITAL VRUJLAL PARSANIA | ON FILE |
| MITALI KHARBANDA | ON FILE |
| MITALI MICHELLE SHANBHAG | ON FILE |
| MITAN TRAN | ON FILE |
| MITANMOU TEDDY KONATE | ON FILE |
| MITAR BOZIC | ON FILE |
| MITAR MILIVOJEVIC | ON FILE |
| MITAR RAKIC | ON FILE |
| MITAYSHH DHAGGAI | ON FILE |
| MITCH AGATOWSKI | ON FILE |
| MITCH ANGEL LOBO | ON FILE |
| MITCH BOYD | ON FILE |
| MITCH OZOY | ON FILE |
| MITCH P FRANCIS | ON FILE |
| MITCH PAUL MACLEAN | ON FILE |
| MITCH SINGH | ON FILE |
| MITCH ZANTING | ON FILE |
| MITCHAEL JOSEPH ZONNEFELD | ON FILE |
| MITCHAL WARREN BROWN | ON FILE |
| MITCHEL BRIAN SMITH | ON FILE |
| MITCHEL BROWN | ON FILE |
| MITCHEL CHARLES CAVE | ON FILE |
| MITCHEL EUGENE BROWN | ON FILE |
| MITCHEL GARRETT YOUD | ON FILE |
| MITCHEL J BEER | ON FILE |
| MITCHEL JAMES CONSTANTIN | ON FILE |
| MITCHEL JAMES SCHUMACHER | ON FILE |
| MITCHEL JOHN DEMPSEY | ON FILE |
| MITCHEL KUIJPER | ON FILE |
| MITCHEL MEES ADRIANUS BOER | ON FILE |
| MITCHEL PIETER JAPINK | ON FILE |
| MITCHEL PLAZIER | ON FILE |
| MITCHEL RAYMOND GROHS | ON FILE |
| MITCHEL RYAN BIERER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHEL SIL DEVITA | ON FILE |
| MITCHEL SURIANTO PAWIRODINOMO | ON FILE |
| MITCHEL T CARLISLE | ON FILE |
| MITCHELI RYAN BRUGNATTI | ON FILE |
| MITCHELL A BEKMAN | ON FILE |
| MITCHELL A RUNGE | ON FILE |
| MITCHELL A STINER | ON FILE |
| MITCHELL AARON WINTERMAN | ON FILE |
| MITCHELL AARON WOOD | ON FILE |
| MITCHELL ADAM LABZA | ON FILE |
| MITCHELL ADAMS BERRANG | ON FILE |
| MITCHELL ALAN BIGELOW | ON FILE |
| MITCHELL ALAN STRUCK | ON FILE |
| MITCHELL ALAN VICKERS NOBLE | ON FILE |
| MITCHELL ALAN WHIPKEY | ON FILE |
| MITCHELL ALEC SELTMAN | ON FILE |
| MITCHELL ALEXANDER KURZ | ON FILE |
| MITCHELL ALEXANDER PICKERING | ON FILE |
| MITCHELL ALEXANDER VANYA | ON FILE |
| MITCHELL ALLAN JONES | ON FILE |
| MITCHELL ALLAN KENT | ON FILE |
| MITCHELL ALLEN GIEGLING | ON FILE |
| MITCHELL ANDREW SHAPERO | ON FILE |
| MITCHELL ANDREW THOMPSON | ON FILE |
| MITCHELL ANTES | ON FILE |
| MITCHELL ANTHONY HANSEN | ON FILE |
| MITCHELL ANTHONY QUILL | ON FILE |
| MITCHELL ANTHONY SLOOTMAN | ON FILE |
| MITCHELL ANTONIO HERSHEY MUNAR | ON FILE |
| MITCHELL ARMSTER WHITEHURST | ON FILE |
| MITCHELL ASHWIN CORBETT | ON FILE |
| MITCHELL B BRADY | ON FILE |
| MITCHELL B MC CANNON | ON FILE |
| MITCHELL BART GLASHOFER | ON FILE |
| MITCHELL BEAR KRAMER | ON FILE |
| MITCHELL BLAKE MCDONALD | ON FILE |
| MITCHELL BRADY BOYUM | ON FILE |
| MITCHELL BRAKE SANTINI | ON FILE |
| MITCHELL BRANDON GLASSER | ON FILE |
| MITCHELL BRANDON LEE | ON FILE |
| MITCHELL BRIAN BIEKER | ON FILE |
| MITCHELL BRIAN WORTH | ON FILE |
| MITCHELL BROWN | ON FILE |
| MITCHELL BRUER SIMMONDS | ON FILE |
| MITCHELL BUCK DELGADO | ON FILE |
| MITCHELL BURGMEIJER | ON FILE |
| MITCHELL CAMERON SHAW | ON FILE |
| MITCHELL CARL LOWER | ON FILE |
| MITCHELL CASEY GOLDMAN | ON FILE |
| MITCHELL CHON PAE | ON FILE |
| MITCHELL CHRISTOPHER BRANSON | ON FILE |
| MITCHELL CHRISTOPHER KERSHNER | ON FILE |
| MITCHELL CLELAND BECK | ON FILE |
| MITCHELL CODY MEREDITH CHAPMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL COOPERSMITH | ON FILE |
| MITCHELL CROFT | ON FILE |
| MITCHELL CURTIS KOPANSKY | ON FILE |
| MITCHELL CURTIS WATTS | ON FILE |
| MITCHELL D CANSANA | ON FILE |
| MITCHELL D HUGHES | ON FILE |
| MITCHELL DANIEL MALININ | ON FILE |
| MITCHELL DARBY HENLEY | ON FILE |
| MITCHELL DARYL SCHLEPPE | ON FILE |
| MITCHELL DAVID DICKSON | ON FILE |
| MITCHELL DAVID HILTON | ON FILE |
| MITCHELL DAVID HUNZELMAN | ON FILE |
| MITCHELL DAVID KLEINE | ON FILE |
| MITCHELL DAVID ROSS | ON FILE |
| MITCHELL DAVID SCHUERMAN | ON FILE |
| MITCHELL DAVIS DERUCKI | ON FILE |
| MITCHELL DEAN | ON FILE |
| MITCHELL DEAN KOEBNICK | ON FILE |
| MITCHELL DEAN STEINBRINK | ON FILE |
| MITCHELL DEAN T LAM | ON FILE |
| MITCHELL DELEON YANGSON | ON FILE |
| MITCHELL DELMAR DIEGEL | ON FILE |
| MITCHELL DENNIS KADLEC | ON FILE |
| MITCHELL DONALD CLARK | ON FILE |
| MITCHELL DONALD FOX | ON FILE |
| MITCHELL DOUGLAS MOODY | ON FILE |
| MITCHELL DREW BORGESON | ON FILE |
| MITCHELL DREW BURGDORF | ON FILE |
| MITCHELL DU CLOU | ON FILE |
| MITCHELL DUANE MUNSON | ON FILE |
| MITCHELL DUBINSKY | ON FILE |
| MITCHELL DURNER | ON FILE |
| MITCHELL EDWARD ERICKSON | ON FILE |
| MITCHELL F CRAMERI | ON FILE |
| MITCHELL F QUINN | ON FILE |
| MITCHELL GAVIN MUELLER | ON FILE |
| MITCHELL GAVIN WALKER | ON FILE |
| MITCHELL GEORGE NUNN | ON FILE |
| MITCHELL GOVEA ALATORRE | ON FILE |
| MITCHELL GRANT MOORE | ON FILE |
| MITCHELL GRAYSON CAHOON | ON FILE |
| MITCHELL GREGORY BAIN | ON FILE |
| MITCHELL GREGORY HARMON | ON FILE |
| MITCHELL GREGORY LEVESON-GOWER | ON FILE |
| MITCHELL GUDMUNDSSON | ON FILE |
| MITCHELL H FISCH | ON FILE |
| MITCHELL HAMILTON | ON FILE |
| MITCHELL HAMOR | ON FILE |
| MITCHELL HARRISON MILLER | ON FILE |
| MITCHELL HARRISON SPENCER | ON FILE |
| MITCHELL HAYDEN LEVINE | ON FILE |
| MITCHELL HEURTELOU | ON FILE |
| MITCHELL HOWARD P LEBLANC | ON FILE |
| MITCHELL HUNTER LEAR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL INNES ALDRIDGE | ON FILE |
| MITCHELL J ANWYL | ON FILE |
| MITCHELL J BRODIE | ON FILE |
| MITCHELL J RILEY | ON FILE |
| MITCHELL JAE HERBERT | ON FILE |
| MITCHELL JAMES ANDERSON | ON FILE |
| MITCHELL JAMES ARVANITES | ON FILE |
| MITCHELL JAMES BUCK | ON FILE |
| MITCHELL JAMES BUNNELL | ON FILE |
| MITCHELL JAMES CARR | ON FILE |
| MITCHELL JAMES CASH | ON FILE |
| MITCHELL JAMES HEISER | ON FILE |
| MITCHELL JAMES KOEHLER | ON FILE |
| MITCHELL JAMES LESLIE THURGOOD | ON FILE |
| MITCHELL JAMES MCMILLAN | ON FILE |
| MITCHELL JAMES MODJESKI | ON FILE |
| MITCHELL JAMES MOONEY | ON FILE |
| MITCHELL JAMES POTTS | ON FILE |
| MITCHELL JAMES RASMUSSEN | ON FILE |
| MITCHELL JAMES ROWEN | ON FILE |
| MITCHELL JAMES SCHENTAG | ON FILE |
| MITCHELL JAMES WALIER | ON FILE |
| MITCHELL JAMES WHITE | ON FILE |
| MITCHELL JAMES ZAHAREWICZ | ON FILE |
| MITCHELL JAMIE VAN DE KRAATS | ON FILE |
| MITCHELL JARED MACINNIS | ON FILE |
| MITCHELL JAYE TROPIN | ON FILE |
| MITCHELL JOHN BARNABA | ON FILE |
| MITCHELL JOHN BROWN | ON FILE |
| MITCHELL JOHN HART | ON FILE |
| MITCHELL JOHN NYLANDER | ON FILE |
| MITCHELL JOHN PEACOCK | ON FILE |
| MITCHELL JOHN ROBICHAUD | ON FILE |
| MITCHELL JOHN WAINWRIGHT | ON FILE |
| MITCHELL JONATHON HARDIE | ON FILE |
| MITCHELL JORDAN GABLE | ON FILE |
| MITCHELL JOSEF SWEENEY HARM | ON FILE |
| MITCHELL JOSEPH BAKER | ON FILE |
| MITCHELL JOSEPH HAMILTON | ON FILE |
| MITCHELL JOSEPH IUNKER | ON FILE |
| MITCHELL JOSEPH SHELTON | ON FILE |
| MITCHELL JOSHUA MAYO | ON FILE |
| MITCHELL K BYRDEN | ON FILE |
| MITCHELL K OLSTHOORN | ON FILE |
| MITCHELL KEITH GODFREY | ON FILE |
| MITCHELL KENJI YAMAMOTO | ON FILE |
| MITCHELL KENNETH BROWN | ON FILE |
| MITCHELL KENNETH GEIS | ON FILE |
| MITCHELL LAWRENCE WATERS | ON FILE |
| MITCHELL LEE | ON FILE |
| MITCHELL LEE BINNING | ON FILE |
| MITCHELL LEE CHARLES | ON FILE |
| MITCHELL LEE EMERSON | ON FILE |
| MITCHELL LEE GEERTS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL LEE JOHNSON | ON FILE |
| MITCHELL LEE PIERSON | ON FILE |
| MITCHELL LEE PITEK | ON FILE |
| MITCHELL LEE ROSMARIN | ON FILE |
| MITCHELL LEE SCHMIDT | ON FILE |
| MITCHELL LEE STEWART | ON FILE |
| MITCHELL LEE WILSON | ON FILE |
| MITCHELL LELAND NORMAN | ON FILE |
| MITCHELL LEO DERGAZARIAN | ON FILE |
| MITCHELL LEWIS FREDERICK HANCOCK | ON FILE |
| MITCHELL LEWIS GOON KHEEN HOEA AWUA | ON FILE |
| MITCHELL LIAM GRAY | ON FILE |
| MITCHELL LLOYD SEGALL | ON FILE |
| MITCHELL LOO | ON FILE |
| MITCHELL M WARING | ON FILE |
| MITCHELL MACGREGOR | ON FILE |
| MITCHELL MALONE LARSEN | ON FILE |
| MITCHELL MAURICE MILAM | ON FILE |
| MITCHELL MAX BUHNER | ON FILE |
| MITCHELL N BLUSTEIN | ON FILE |
| MITCHELL NACIM RASK | ON FILE |
| MITCHELL NADEL | ON FILE |
| MITCHELL NATHAN KENTOR | ON FILE |
| MITCHELL NEIL KETTLE | ON FILE |
| MITCHELL NEWMAN MOSS | ON FILE |
| MITCHELL NICHOLAS GERBER | ON FILE |
| MITCHELL NINO JEANJAQUET | ON FILE |
| MITCHELL NOAH SANTAGA | ON FILE |
| MITCHELL OWEN WEISER | ON FILE |
| MITCHELL PALM | ON FILE |
| MITCHELL PATHAMMAVONG | ON FILE |
| MITCHELL PATRICK BROOKS | ON FILE |
| MITCHELL PATRICK EGER | ON FILE |
| MITCHELL PATRICK HABERMAN | ON FILE |
| MITCHELL PATRICK MURRAY | ON FILE |
| MITCHELL PAUL MUNDT | ON FILE |
| MITCHELL PAUL WILKES | ON FILE |
| MITCHELL PETER JENKINS | ON FILE |
| MITCHELL PHILLIP POSK | ON FILE |
| MITCHELL PRESTON PIERCE | ON FILE |
| MITCHELL R DILLENBURG | ON FILE |
| MITCHELL R VAN ALPHEN | ON FILE |
| MITCHELL RAY PAGE | ON FILE |
| MITCHELL RAYMOND PATTERSON | ON FILE |
| MITCHELL REED | ON FILE |
| MITCHELL ROBERT BUCKLAND | ON FILE |
| MITCHELL ROBERT IMER | ON FILE |
| MITCHELL ROBERT WEBB | ON FILE |
| MITCHELL ROSS HORNE | ON FILE |
| MITCHELL ROSS SMITH | ON FILE |
| MITCHELL RYAN ARNOLD | ON FILE |
| MITCHELL RYAN CLAY | ON FILE |
| MITCHELL RYAN KELLY | ON FILE |
| MITCHELL RYAN RUBIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL RYAN WARD | ON FILE |
| MITCHELL SCOTT COOLING | ON FILE |
| MITCHELL SCOTT GUENTHNER | ON FILE |
| MITCHELL SCOTT LANDA | ON FILE |
| MITCHELL SCOTT PASQUALONI | ON FILE |
| MITCHELL SCOTT SHUGARS | ON FILE |
| MITCHELL SCOTT WILBURN | ON FILE |
| MITCHELL SCOTT WILLIAMS | ON FILE |
| MITCHELL SCOTT WILLMORE | ON FILE |
| MITCHELL SCOTT WILSON | ON FILE |
| MITCHELL SEAN KENNEDY | ON FILE |
| MITCHELL SHANE THOMAS | ON FILE |
| MITCHELL STEPHEN JAMES | ON FILE |
| MITCHELL STEVEN LITROV | ON FILE |
| MITCHELL STUART SEWELL | ON FILE |
| MITCHELL STUCKEY | ON FILE |
| MITCHELL T STROOPER | ON FILE |
| MITCHELL TAYLOR SHERMAN | ON FILE |
| MITCHELL TETSCHNER | ON FILE |
| MITCHELL THOMAS CARROLL | ON FILE |
| MITCHELL THOMAS GOEDKEN | ON FILE |
| MITCHELL THOMAS JENSEN | ON FILE |
| MITCHELL THOMAS LARSEN | ON FILE |
| MITCHELL THOMAS PFENNIG | ON FILE |
| MITCHELL THOMAS REGEHR | ON FILE |
| MITCHELL THOMAS SAALFELD | ON FILE |
| MITCHELL THOMAS SHEA | ON FILE |
| MITCHELL THOMAS STALEY | ON FILE |
| MITCHELL THOMAS WEIJERMAN | ON FILE |
| MITCHELL TODD DRAKE | ON FILE |
| MITCHELL TREVOR MOSHELL | ON FILE |
| MITCHELL U ALVAREZ | ON FILE |
| MITCHELL UWAYEMEN IGWEGBU | ON FILE |
| MITCHELL VAN BOXTEL | ON FILE |
| MITCHELL VI DANG | ON FILE |
| MITCHELL VONGDEUANE | ON FILE |
| MITCHELL W SANDERS | ON FILE |
| MITCHELL WADE HARTMAN | ON FILE |
| MITCHELL WARMERDAM | ON FILE |
| MITCHELL WAYNE CLARK | ON FILE |
| MITCHELL WAYNE OATMAN | ON FILE |
| MITCHELL WILLIAM FELDERHOFF | ON FILE |
| MITCHELL WILLIAM GREEN | ON FILE |
| MITCHELL WILLIAM KEGG | ON FILE |
| MITCHELL WILSON-PASSI | ON FILE |
| MITCHELL WOOD | ON FILE |
| MITCHELL Y CHANG | ON FILE |
| MITCHELL YAO BIGELOW | ON FILE |
| MITCHELLE WONG | ON FILE |
| MITCHELLI CAVE | ON FILE |
| MITCHELLSTEVEN MAKOS | ON FILE |
| MITCHUM DANIEL MITCHELL | ON FILE |
| MITCHY GAELLE LOUIS | ON FILE |
| MITELKUMAR N SHAH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITEN KIRITBHAI PATEL | ON FILE |
| MITESH DALABHAI RATHOD | ON FILE |
| MITESH MISTRY | ON FILE |
| MITESH PATEL | ON FILE |
| MITESH SURA | ON FILE |
| MITESHKUMAR P PATEL | ON FILE |
| MITH LENG | ON FILE |
| MITHIL PATEL | ON FILE |
| MITHILA THILANKA KAVINDA DE SILVA | ON FILE |
| MITHILESH DEVI VERMA | ON FILE |
| MITHILESH KUMAR PAL | ON FILE |
| MITHIN GEORGE THOMAS | ON FILE |
| MITHLESH YADAV | ON FILE |
| MITHRA SC | ON FILE |
| MITHUN DALAL | ON FILE |
| MITHUN HANUMANTHAPPA | ON FILE |
| MITHUN HARIHARAN | ON FILE |
| MITHUN MANJEGAWADA | ON FILE |
| MITHUN MYSORE GURURAJA VASISHT | ON FILE |
| MITHUN REJI SURESH | ON FILE |
| MITHUN SRINIVAS MAKAM | ON FILE |
| MITHUN THOMAS FRANKLIN | ON FILE |
| MITICA FEHER | ON FILE |
| MITJA CERJAK | ON FILE |
| MITJA DI GIOVANNA | ON FILE |
| MITJA ERNST COLSEN | ON FILE |
| MITJA FERK | ON FILE |
| MITJA KAUCIC | ON FILE |
| MITJA KOROSEC | ON FILE |
| MITJA KOVACEVIC | ON FILE |
| MITJA KOVACIC | ON FILE |
| MITJA KRIVEC | ON FILE |
| MITJA LEGAT | ON FILE |
| MITJA LUMPERT | ON FILE |
| MITJA LUNKA | ON FILE |
| MITJA MIHORIC | ON FILE |
| MITJA RUDEL | ON FILE |
| MITJA TONI | ON FILE |
| MITJA URBANCIC | ON FILE |
| MITJA VEBER | ON FILE |
| MITJA VEZOVISEK | ON FILE |
| MITJA ZNIDARSIC | ON FILE |
| MITJA ZUPANCIC MARCUN | ON FILE |
| MITKO ALEKSANDROV YANKOV | ON FILE |
| MITKO BOZINOV | ON FILE |
| MITKO DRAGANOV DRAGANOV | ON FILE |
| MITKO GEORGIEV | ON FILE |
| MITO SINKOVEC | ON FILE |
| MITRA GHIASSI | ON FILE |
| MITRA NAJAFI | ON FILE |
| MITRA NOBAKHT-EIVALY | ON FILE |
| MITRA TRINADHA PENMETSA | ON FILE |
| MITSUAKI PESTANA NAKAMURA | ON FILE |
| MITSUKO MAI NUNES SOTO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITSUO TETSUKA | ON FILE |
| MITSUYOSHI JOSHUA FUKUZAKI | ON FILE |
| MITTIRAN SIVARAMAN | ON FILE |
| MITTUN ROY | ON FILE |
| MITUL B KADAKIA | ON FILE |
| MITUL KATHURIA | ON FILE |
| MITULKUMAR HARIBHAI AGRAWAL | ON FILE |
| MITUN TALUKDER | ON FILE |
| MITZA PAULINE DOEDENS | ON FILE |
| MITZI LEA MILLER | ON FILE |
| MITZI MALVINA LYLE | ON FILE |
| MITZI MARIE DONALDSON | ON FILE |
| MITZI MARLENE SORRELLS | ON FILE |
| MIU CHUN MAK | ON FILE |
| MIWIT TRUST | ON FILE |
| MIWON LEE | ON FILE |
| MIXAHA ALEXANDRAKIS | ON FILE |
| MIXNFT LLC | ON FILE |
| MIYADA SIRILERDTEERAKUL | ON FILE |
| MIYAH BRITTANY LIDDELL | ON FILE |
| MIYAN KAMRUZZAMAN | ON FILE |
| MIYEON LEE SAUTTER | ON FILE |
| MIYEON SEO | ON FILE |
| MIYOUNG JANG | ON FILE |
| MIYURU PUNSARA PATHIRAGE | ON FILE |
| MIZAEL FRAIRE | ON FILE |
| MIZUHO CHOI | ON FILE |
| MIZZEL MUHAMMAD BADRUDDIN | ON FILE |
| MJ CHAN | ON FILE |
| MJ ELLERY | ON FILE |
| MJ EMMINK | ON FILE |
| MJ KANNEMEYER | ON FILE |
| MJ LEASING LLC | ON FILE |
| MJ VAN STRAATEN | ON FILE |
| MJACKSON RD LLC | ON FILE |
| MJH INVESTMENT TRUST | ON FILE |
| MJIAN G A VIGLLANTE | ON FILE |
| MJNARI MALIK RICHARDS | ON FILE |
| MJW INVESTMENT TRUST | ON FILE |
| MKRTICH AGAKHANYAN | ON FILE |
| MLADEN ANGELOV ALEKSANDROV | ON FILE |
| MLADEN BISTROVIC | ON FILE |
| MLADEN BOGDAN | ON FILE |
| MLADEN DOMAZETOVIC | ON FILE |
| MLADEN DUDAS | ON FILE |
| MLADEN EVGENIEV ANTONOV | ON FILE |
| MLADEN IVANOV YOVCHEV | ON FILE |
| MLADEN JERKOVIC | ON FILE |
| MLADEN JORDANOV | ON FILE |
| MLADEN KITIC | ON FILE |
| MLADEN LAZIC | ON FILE |
| MLADEN MEROVIC | ON FILE |
| MLADEN MILENKOVIC | ON FILE |
| MLADEN MLADENOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MLADEN RANKOVIC | ON FILE |
| MLADEN RASPUDIC | ON FILE |
| MLADEN RISTIC | ON FILE |
| MLADEN ROBAJCEVIC | ON FILE |
| MLADEN RUNAC | ON FILE |
| MLADEN SAVIC | ON FILE |
| MLADEN SPASOVSKI | ON FILE |
| MLADEN SUDAREVIC | ON FILE |
| MLADEN TCHAKALSKY | ON FILE |
| MLCHIEL DE JAER | ON FILE |
| MLH INVESTMENT TRUST | ON FILE |
| MLIEEL D CILA CRUZ | ON FILE |
| MLJTK LLC | ON FILE |
| MLULEKI MAFUNA | ON FILE |
| MLUNGISI MISOKUHLE SITHOLE | ON FILE |
| MM MAKHUBELA | ON FILE |
| MMAD NAIM | ON FILE |
| MMADIRETHE HERMINAH MMANE | ON FILE |
| MMAPULA GRITA SMITH | ON FILE |
| MMCCOY DDO LLC | ON FILE |
| MMCMI INVESTMENTS LLC | ON FILE |
| MMM GGG | ON FILE |
| MN HOLMES | ON FILE |
| MN KEESON | ON FILE |
| MNAN JAHANGIR SHEIKH | ON FILE |
| MNG CINELA SL | ON FILE |
| MNIEMCEWICZ RD LLC | ON FILE |
| MO CHEN | ON FILE |
| MO CHOI YUNG | ON FILE |
| MO FAI DENNIS CHENG | ON FILE |
| MO HUNG FONG | ON FILE |
| MO KAN LAM | ON FILE |
| MO LI | ON FILE |
| MO S A VAN DER HAVE | ON FILE |
| MO SZE YVONNE KWAN | ON FILE |
| MO TAN | ON FILE |
| MO VALAULTA | ON FILE |
| MOAD AHMAD IMTAIR KHUSSBEH | ON FILE |
| MOANA CANDICE KAHU | ON FILE |
| MOANA M LATIMER | ON FILE |
| MOANA NADINE BORELL | ON FILE |
| MOANA ROSA WOLBERS | ON FILE |
| MOATASIM MOHAMMAD MAHDY RADWAN | ON FILE |
| MOATH AL AKER | ON FILE |
| MOATH HADI S KAADAN | ON FILE |
| MOAZ SALEEM SIAL | ON FILE |
| MOB SUPERANNUATION PTY LTD | ON FILE |
| MOBIN IYPE JACOB | ON FILE |
| MOBY PINOL DETORRES | ON FILE |
| MOCHA JEAN HERRUP | ON FILE |
| MOCHA JEAN HERRUP | ON FILE |
| MOCHAMAD SOVIE IRAWAN | ON FILE |
| MOCHAMMAD FAIZAL MUSLIM | ON FILE |
| MOCHAMMAD FAJAR PRATAMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOCHAMMAD IMAN SUDARGO | ON FILE |
| MOCHI CHARLES | ON FILE |
| MOCLES DIEUJUSTE | ON FILE |
| MOCTAR NDIAYE | ON FILE |
| MODANATH BELBASE | ON FILE |
| MODESTAS SEPUTIS | ON FILE |
| MODESTAS SIMKEVICIUS | ON FILE |
| MODESTAS SINKUS | ON FILE |
| MODESTAS SUMSKIS | ON FILE |
| MODESTAS VALEIKA | ON FILE |
| MODESTE AGBOTON | ON FILE |
| MODESTER ANDERSON | ON FILE |
| MODESTO JURADO HERNANDEZ | ON FILE |
| MODESTO POMPILIO SEVILLA | ON FILE |
| MODESTO ROSA SANCHEZ | ON FILE |
| MODESTOS IOANNOU | ON FILE |
| MODESTOS-KONSTANTINOS KARGADOUROS | ON FILE |
| MODESTUS CHUKWU ITESHI | ON FILE |
| MODIBO DIALLO | ON FILE |
| MODIEHI ANNA LINTSO | ON FILE |
| MODITHA RAJAPAKSHE | ON FILE |
| MODIYA BHARGAV JIVRAJBHAI | ON FILE |
| MODJGAN GHANAATGAR | ON FILE |
| MODOU DIENG | ON FILE |
| MODS EBBE STRYHN | ON FILE |
| MODUKPE EUSTACHIE MYRLENE KOUWAKANOU | ON FILE |
| MODUPE BOLANLE OLUSOLA | ON FILE |
| MODUPE LILIAN RAJI | ON FILE |
| MODUPE VICTORIA AKOMOLEDE | ON FILE |
| MOE HEIN AUNG | ON FILE |
| MOE TERANI | ON FILE |
| MOEALIM KERTOSENTONO | ON FILE |
| MOEBIUS 48 NORTH LLC | ON FILE |
| MOEED MALIK HAIDER | ON FILE |
| MOEEN MENEM ARBID | ON FILE |
| MOEGAMAD TAURIQUE BEHARDIEN | ON FILE |
| MOEHAMED RIDHWAAN BASA | ON FILE |
| MOENIQUE MARCIA JENICE PHILLIPS | ON FILE |
| MOEY KOK WEI | ON FILE |
| MOEZ MANSURALI DIDARALI | ON FILE |
| MOFAJJAL ANSARI | ON FILE |
| MOFIL RAHAMAN | ON FILE |
| MOGAMAD YUSUF ADAMS | ON FILE |
| MOGAMAT ABBAS JAMIE | ON FILE |
| MOGAMAT FAIZ HARTLEY | ON FILE |
| MOGAMAT RAEES BASSIER | ON FILE |
| MOGENS JENSEN | ON FILE |
| MOGENS OLE JAKOBSEN | ON FILE |
| MOGOLE GILBERT LEKGAU | ON FILE |
| MOGOMOTSI MOTSHIDISI | ON FILE |
| MOH HENG CHIEN | ON FILE |
| MOH YIN WAN | ON FILE |
| MOHAK AHUJA | ON FILE |
| MOHAK GUPTA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAK NOTANI | ON FILE |
| MOHAK RASTOGI | ON FILE |
| MOHAMAD A EL HAJJE SHEHADE | ON FILE |
| MOHAMAD AHMAD ELREFAI | ON FILE |
| MOHAMAD AKMAL ARIF BIN MOHAMAD KAMAL ARIFIN | ON FILE |
| MOHAMAD ALI | ON FILE |
| MOHAMAD ALKABRA | ON FILE |
| MOHAMAD AMANUDIN BIN MOHD NURUDDIN | ON FILE |
| MOHAMAD AMIN BIN KAMALUDIN | ON FILE |
| MOHAMAD AMIRUL FIKRI BIN MOHAMED NAPI | ON FILE |
| MOHAMAD ARAFAT | ON FILE |
| MOHAMAD AZMIR BIN SMAIL | ON FILE |
| MOHAMAD AZMIR BIN SUPARI | ON FILE |
| MOHAMAD BADEREDDINE | ON FILE |
| MOHAMAD BASSAM ISSA | ON FILE |
| MOHAMAD BILAL DAMLAKHI | ON FILE |
| MOHAMAD DAPIT | ON FILE |
| MOHAMAD EL KURDI | ON FILE |
| MOHAMAD EL-ALI | ON FILE |
| MOHAMAD FAIZ BIN ZULKIPLI | ON FILE |
| MOHAMAD FARID BIN RIDZUAN | ON FILE |
| MOHAMAD FATHUR HAFEEZAT BIN MOHD ZAHARI | ON FILE |
| MOHAMAD HAFIZ BIN ZULKIFLI | ON FILE |
| MOHAMAD HARRIS BIN RAMLI | ON FILE |
| MOHAMAD HAZIQ BIN DAIM | ON FILE |
| MOHAMAD HAZWAN BIN PAUZI | ON FILE |
| MOHAMAD HELMI BIN MOHAMED | ON FILE |
| MOHAMAD IBRAHIM BITAR | ON FILE |
| MOHAMAD IKHLAS | ON FILE |
| MOHAMAD ISKANDAR | ON FILE |
| MOHAMAD ISKANDARANI | ON FILE |
| MOHAMAD JAAFAR MOUAMIN | ON FILE |
| MOHAMAD JUSRI BIN AHMAD | ON FILE |
| MOHAMAD KADDOURA | ON FILE |
| MOHAMAD MAMDOUH ADEL MOHAMAD ABOU-RABIAH | ON FILE |
| MOHAMAD MAMOUN KWEIDER AL MOUALEM | ON FILE |
| MOHAMAD MEHDI AHMAD BARKAT | ON FILE |
| MOHAMAD MOSTAFA MOHAMAD SALEH | ON FILE |
| MOHAMAD MOUSSA | ON FILE |
| MOHAMAD MUJIIB BIN MOHAMED NOR | ON FILE |
| MOHAMAD MULAYADI BIN AMAN | ON FILE |
| MOHAMAD MUSTAPHA | ON FILE |
| MOHAMAD MUZAFAR BIN MOHAMED RASHEED | ON FILE |
| MOHAMAD NABOULSI | ON FILE |
| MOHAMAD NARFIRUS BIN MOHAMAD NASI | ON FILE |
| MOHAMAD RAYEK KAMEL SALEH | ON FILE |
| MOHAMAD REZA BAHRAMI | ON FILE |
| MOHAMAD REZANA BIN ABDUL MALEK | ON FILE |
| MOHAMAD ROBBY MIFTHAHUL JANNAH BIN JAFF MOHAMAD ROBBY MIFTHAHUL JANNAH BIN JAFF | ON FILE |
| MOHAMAD SARMAN BIN TALIB | ON FILE |
| MOHAMAD SHAHRUDDIN BIN HASHIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMAD SHAHRUL BIN ROSLAN | ON FILE |
| MOHAMAD SHARIF MOHAMMADI | ON FILE |
| MOHAMAD SHARIF MOHAMMADI | ON FILE |
| MOHAMAD SUFIAN BIN SUPARI | ON FILE |
| MOHAMAD SUFIYAN BIN MASRAMLI | ON FILE |
| MOHAMAD SYAFIQ BIN SHAFIAN | ON FILE |
| MOHAMAD SYAFIZ SYAHADAN BIN KAMARUZAMAN | ON FILE |
| MOHAMAD SYAHRIL ARIL | ON FILE |
| MOHAMAD SYAZANI BIN SAMSUDIN | ON FILE |
| MOHAMAD WISSAN ELNESER ELNESER | ON FILE |
| MOHAMAD YUSOF BIN SANUSI | ON FILE |
| MOHAMADI ALI SIDI | ON FILE |
| MOHAMADOU MOUSTAPHA HUGONNET | ON FILE |
| MOHAME KING ROACH | ON FILE |
| MOHAMED A A H M ALSARAF | ON FILE |
| MOHAMED A H ISMAIL | ON FILE |
| MOHAMED A RAHMAN ABDULLA ALKHALAF ALDOSERI | ON FILE |
| MOHAMED ABD EL WAHAB ENCISO | ON FILE |
| MOHAMED ABDELAAL ELSAGHEER | ON FILE |
| MOHAMED ABDELHEDI | ON FILE |
| MOHAMED ABDELMONEM IBRAHIM ABDO | ON FILE |
| MOHAMED ABDELRAHMAN MOHAMED SIDDIG | ON FILE |
| MOHAMED ABDIRIZAK HERSI | ON FILE |
| MOHAMED ABDUL KADIR JUBOORI | ON FILE |
| MOHAMED ABDUL QAWI MUSA NOUR ALJNEIBI | ON FILE |
| MOHAMED ABDULLA MOHAMED ABDULLA ALMAS | ON FILE |
| MOHAMED ABDULLAH A ALTHUMAIRI | ON FILE |
| MOHAMED ABSHIR MOHAMED | ON FILE |
| MOHAMED ABU-BANA MOHAMED | ON FILE |
| MOHAMED ADAN MOHAMED | ON FILE |
| MOHAMED ADEL AHMED MOH SHOUKRY | ON FILE |
| MOHAMED AHMAD TIMBO | ON FILE |
| MOHAMED AHMED | ON FILE |
| MOHAMED AHMED ALI SALEH AMEENI | ON FILE |
| MOHAMED AHMED AWAD | ON FILE |
| MOHAMED AHMED GABAIRE | ON FILE |
| MOHAMED AHMED MOHAMED ABDEL AZ EL GHARABAWY | ON FILE |
| MOHAMED AHMED R ALNOURI | ON FILE |
| MOHAMED AHMED WAHBA | ON FILE |
| MOHAMED AIT OUAZZOU | ON FILE |
| MOHAMED AIZAT BIN MARSAN | ON FILE |
| MOHAMED AKALAI | ON FILE |
| MOHAMED AKL | ON FILE |
| MOHAMED AL JOUBORY | ON FILE |
| MOHAMED AL-AOUK | ON FILE |
| MOHAMED ALI | ON FILE |
| MOHAMED ALI ALI HASSAN IBRAHIM | ON FILE |
| MOHAMED ALI KALACHE | ON FILE |
| MOHAMED ALI MABROUK | ON FILE |
| MOHAMED ALI MOHAMED NASER BASLAIB | ON FILE |
| MOHAMED ALI MOHAMED NASER BASLAIB | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED ALI SAADAOUI | ON FILE |
| MOHAMED ALI SAEED HUSAIN ALGHAFLI | ON FILE |
| MOHAMED ALI-RACHEDI | ON FILE |
| MOHAMED AL-LAHIBI | ON FILE |
| MOHAMED ALWASH | ON FILE |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ON FILE |
| MOHAMED AMGHAR | ON FILE |
| MOHAMED AMIN MAHMOUD YOUSSEF | ON FILE |
| MOHAMED AMINE ADJOURI | ON FILE |
| MOHAMED AMINE AZOUZ | ON FILE |
| MOHAMED AMINE BENGHEZAL | ON FILE |
| MOHAMED AMINE BOUHOUCHE | ON FILE |
| MOHAMED AMINE KHAMMACI | ON FILE |
| MOHAMED AMINE YOUSFI | ON FILE |
| MOHAMED AMR SABRAH | ON FILE |
| MOHAMED ANIS BIN NOOR MOHAMED | ON FILE |
| MOHAMED ANWAR ALALAWI ALYAFEI | ON FILE |
| MOHAMED ARRIOUI | ON FILE |
| MOHAMED ASHIQ S/O AMEERDEEN MARICAR | ON FILE |
| MOHAMED ASHRAF ALI ISMAIL | ON FILE |
| MOHAMED ASLAM AMIER | ON FILE |
| MOHAMED ASLAM HUSSAIN MOHIDEEN | ON FILE |
| MOHAMED ATTALLA AFIFI | ON FILE |
| MOHAMED AYMAN SAAD YOUSSEF | ON FILE |
| MOHAMED AZAQUOUN | ON FILE |
| MOHAMED AZIZ MEZLINI | ON FILE |
| MOHAMED AZMAN BIN MOHAMED TAUFIK | ON FILE |
| MOHAMED AZZEDINE AIDI | ON FILE |
| MOHAMED B HEMIDA | ON FILE |
| MOHAMED BABA CAMARA | ON FILE |
| MOHAMED BELHAJ | ON FILE |
| MOHAMED BEN YAHIA MAAOUI | ON FILE |
| MOHAMED BENKAID | ON FILE |
| MOHAMED BILAAL DHALECH | ON FILE |
| MOHAMED BILAL NOUBI BILAL ALHUR | ON FILE |
| MOHAMED BOUKADID | ON FILE |
| MOHAMED CHARKAOUI | ON FILE |
| MOHAMED CISSE | ON FILE |
| MOHAMED DIAKITE | ON FILE |
| MOHAMED DIAN DIALLO | ON FILE |
| MOHAMED DISOUGI YASSIN | ON FILE |
| MOHAMED EL AMINE TAJJINI | ON FILE |
| MOHAMED EL HARUATI | ON FILE |
| MOHAMED ELSAYED | ON FILE |
| MOHAMED ELSHEHABI | ON FILE |
| MOHAMED FADZLI BIN ISNIN | ON FILE |
| MOHAMED FARHAN MOHAMED ISHAK | ON FILE |
| MOHAMED FATHI | ON FILE |
| MOHAMED FEROZ MOHD OMAR MORRIS | ON FILE |
| MOHAMED FIKRY | ON FILE |
| MOHAMED FYAZ JAMAL MOHAMED MOHAMED YOOSOOF | ON FILE |
| MOHAMED G KHAZAAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED GAAFER AHMAD SALOUM | ON FILE |
| MOHAMED GAMAL ISMAIL ELSAYED ELSHEIKH | ON FILE |
| MOHAMED GHADBAN | ON FILE |
| MOHAMED GUERROUJ | ON FILE |
| MOHAMED H FARAH | ON FILE |
| MOHAMED H JEITE | ON FILE |
| MOHAMED HAJA SAFIUDEEN ABDUL RASHEED | ON FILE |
| MOHAMED HAMI | ON FILE |
| MOHAMED HAMZA BACCOUCHE | ON FILE |
| MOHAMED HANAFY MAHMOUD | ON FILE |
| MOHAMED HASSAN | ON FILE |
| MOHAMED HASSAN HUSSAIN MIRZA ALSHAMSI | ON FILE |
| MOHAMED HASSANIEN | ON FILE |
| MOHAMED HASSINE NASRI | ON FILE |
| MOHAMED HEDI GORGI | ON FILE |
| MOHAMED HICHEM BOSTANGI | ON FILE |
| MOHAMED HOSNY SAAD | ON FILE |
| MOHAMED HOUSSEM EDDINE GUERGOUR | ON FILE |
| MOHAMED IBRAHIM ELSHAMY MOHAMED ELSAYED | ON FILE |
| MOHAMED IDO | ON FILE |
| MOHAMED IRSHAN JAINUL ABDEEN | ON FILE |
| MOHAMED ISMAIL MAHMOUD BAZA | ON FILE |
| MOHAMED ISSA ISSA | ON FILE |
| MOHAMED JABEER AKBAR ALI | ON FILE |
| MOHAMED JERRARI | ON FILE |
| MOHAMED JNAINI | ON FILE |
| MOHAMED KAMAL SAEED ELBOKL | ON FILE |
| MOHAMED KARIM RAFFA | ON FILE |
| MOHAMED KHALID EBRAHIM AHMED ALNAQBI | ON FILE |
| MOHAMED KISHWAR SHAHUL HAMEED | ON FILE |
| MOHAMED LAMGHARI | ON FILE |
| MOHAMED LAMINE DANSOKO | ON FILE |
| MOHAMED LAMINE GACEM | ON FILE |
| MOHAMED LAMINE LECHEHEB | ON FILE |
| MOHAMED LOKMAN BIN MOHD YUSOF | ON FILE |
| MOHAMED LOUTFY SAKKAL | ON FILE |
| MOHAMED M ELDIB | ON FILE |
| MOHAMED M J HASSAN | ON FILE |
| MOHAMED MAGDY HASSAN ABDELALIM | ON FILE |
| MOHAMED MAHMOUD ELRAMAH | ON FILE |
| MOHAMED MALIK BOUKHECHINA | ON FILE |
| MOHAMED MASOOD HUSAIN SALEM ALMARZOOQI | ON FILE |
| MOHAMED MEDARHRI | ON FILE |
| MOHAMED MEGAHED SHABAN | ON FILE |
| MOHAMED MEHDI MANAI | ON FILE |
| MOHAMED MICHAEL FAKIH | ON FILE |
| MOHAMED MIMOUN AOMAR | ON FILE |
| MOHAMED MISSOUM | ON FILE |
| MOHAMED MOHAMED ELAMIN ELBUSHRA | ON FILE |
| MOHAMED MOSTAFA ISMAIL | ON FILE |
| MOHAMED MOUSSA SOAREZ | ON FILE |
| MOHAMED N EL-SHAARAWY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED NABIL OMARA HEGAZI | ON FILE |
| MOHAMED NASIR BIN MD SOBRI | ON FILE |
| MOHAMED NAWAZ MOMIN | ON FILE |
| MOHAMED NUR | ON FILE |
| MOHAMED OBAID ALHAIRI SALEM | ON FILE |
| MOHAMED OUSSAMA BOUHAMOUCHE | ON FILE |
| MOHAMED R KHAN | ON FILE |
| MOHAMED R S S SOLIMAN | ON FILE |
| MOHAMED RAED NAZAR | ON FILE |
| MOHAMED RAMI AOURA | ON FILE |
| MOHAMED RASHED DARWISH AHMED ALKETBI | ON FILE |
| MOHAMED RASHID | ON FILE |
| MOHAMED RAVAT | ON FILE |
| MOHAMED REDA ELMOUAATASSIM BILLAH | ON FILE |
| MOHAMED REDA OMAR | ON FILE |
| MOHAMED RIDHA FREY | ON FILE |
| MOHAMED ROZAINI BIN BIDIN | ON FILE |
| MOHAMED S FDAL | ON FILE |
| MOHAMED S H SAKEK | ON FILE |
| MOHAMED SABER FETOUH BEHARY | ON FILE |
| MOHAMED SAEB ABDUL-GHANI | ON FILE |
| MOHAMED SAEED MOHAMED ALQASEER ALNUAIMI | ON FILE |
| MOHAMED SALAH ANWAR MOHAMED ESSA REZK | ON FILE |
| MOHAMED SALEH ABUELELA SALEH | ON FILE |
| MOHAMED SALEM ZUBEIDY | ON FILE |
| MOHAMED SAMEER MOHAMED | ON FILE |
| MOHAMED SAMIR ELHEFNAWY | ON FILE |
| MOHAMED SANJAY KAMOO | ON FILE |
| MOHAMED SAYED | ON FILE |
| MOHAMED SHAHEED BACCHUS | ON FILE |
| MOHAMED SHAHID BIN AHMAD KEMAL | ON FILE |
| MOHAMED SHAREEF | ON FILE |
| MOHAMED SHARIF | ON FILE |
| MOHAMED SHARUL ANNUAR BIN MOHAMED YUSOF | ON FILE |
| MOHAMED SHERIF MOUSTAFA HARIDY | ON FILE |
| MOHAMED SIRAGE | ON FILE |
| MOHAMED SKANDER BEN LAMINE | ON FILE |
| MOHAMED SUFYAN BIN MOHAMED SULAIMAN | ON FILE |
| MOHAMED TAMER M NASSEF | ON FILE |
| MOHAMED TOURE | ON FILE |
| MOHAMED WALID BENRABAH | ON FILE |
| MOHAMED WALID OURAD | ON FILE |
| MOHAMED YAHYA IBRAHIM ELDOUMA | ON FILE |
| MOHAMED YOUSIF AHMED H AL KHOORI | ON FILE |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ON FILE |
| MOHAMED ZAKI BADAOUI NAJJAR | ON FILE |
| MOHAMED ZINEDINE AIT AZZI | ON FILE |
| MOHAMEDALI GIRE | ON FILE |
| MOHAMEDALI M JAFFER | ON FILE |
| MOHAMEDALL ATTAELMANAN MOHAMEDAL ABBAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED-AMIN BAHUBESHI | ON FILE |
| MOHAMEDREZA FAZLE ABBAS GULAMHUSSEIN | ON FILE |
| MOHAMED-SOPHIAN JAOUADI | ON FILE |
| MOHAMMAD A ALI | ON FILE |
| MOHAMMAD A PATEL | ON FILE |
| MOHAMMAD ABBAS ALI AHMAD | ON FILE |
| MOHAMMAD ABBAS M ZAHER | ON FILE |
| MOHAMMAD ABDALLA MOHAMMAD ALMASRI | ON FILE |
| MOHAMMAD ABDEL RAUO A ALOMARI | ON FILE |
| MOHAMMAD ABDULLAH FAHMI BIN ESA | ON FILE |
| MOHAMMAD ABDULMOHSEN ABBAS AHMAD | ON FILE |
| MOHAMMAD ABU TALHA | ON FILE |
| MOHAMMAD AFIQ IMAN BIN MOHD ZARI | ON FILE |
| MOHAMMAD AFIQ ZAIM BIN MOHD ZARI | ON FILE |
| MOHAMMAD AHMAD HASAN FARIDI | ON FILE |
| MOHAMMAD AIN ULLAH | ON FILE |
| MOHAMMAD AKIL AL BADRAN | ON FILE |
| MOHAMMAD AL OTAIBI | ON FILE |
| MOHAMMAD ALAGHEMANDI | ON FILE |
| MOHAMMAD AL-AMIN | ON FILE |
| MOHAMMAD ALDASOKI | ON FILE |
| MOHAMMAD ALI NIKSERESHT | ON FILE |
| MOHAMMAD ALI RAQIB | ON FILE |
| MOHAMMAD AMIN KABOUDVAND | ON FILE |
| MOHAMMAD AMIN NASSIRI | ON FILE |
| MOHAMMAD AMINO | ON FILE |
| MOHAMMAD AMINUL HAQUE RAJA | ON FILE |
| MOHAMMAD ANAS ANSARI | ON FILE |
| MOHAMMAD ARIF KHAN | ON FILE |
| MOHAMMAD ASEM BAKKAR | ON FILE |
| MOHAMMAD AYUB MOHMMAND | ON FILE |
| MOHAMMAD AZAM BATI KHAN | ON FILE |
| MOHAMMAD AZIM MOHD SANI | ON FILE |
| MOHAMMAD AZMER BIN DAUD | ON FILE |
| MOHAMMAD AZRUL BIN ARIS | ON FILE |
| MOHAMMAD BEHESHTAEIN | ON FILE |
| MOHAMMAD BEHZAD HAJABOLHASSAN | ON FILE |
| MOHAMMAD BILAL ALI | ON FILE |
| MOHAMMAD BONAKDARJAHROMI | ON FILE |
| MOHAMMAD BORHAN UDDIN MRIDA | ON FILE |
| MOHAMMAD DAENG ASMAWIE BIN ZAHAR | ON FILE |
| MOHAMMAD DAMAVANDI | ON FILE |
| MOHAMMAD DANIAL | ON FILE |
| MOHAMMAD DANISH UDDIN | ON FILE |
| MOHAMMAD EBRAHIMI | ON FILE |
| MOHAMMAD EJAZ MOHAMMED SULAIM | ON FILE |
| MOHAMMAD EL KEDDEH | ON FILE |
| MOHAMMAD EL SAADI | ON FILE |
| MOHAMMAD ESA MAHMOOD | ON FILE |
| MOHAMMAD EZAIFUDDIN BIN SANIP | ON FILE |
| MOHAMMAD FAATEH KHAN | ON FILE |
| MOHAMMAD FAISAL BIN AHMED | ON FILE |
| MOHAMMAD FAIZ BIN BAHARUM | ON FILE |
| MOHAMMAD FARES KHANDAQJI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD FARIZ BIN ZAKARIA | ON FILE |
| MOHAMMAD FAROOQ KHAWAJA | ON FILE |
| MOHAMMAD FATTAHI | ON FILE |
| MOHAMMAD FAWAD YOUSUF | ON FILE |
| MOHAMMAD FAWZI KHALID ALKHALILI | ON FILE |
| MOHAMMAD FITRI ARSYAD BIN JOROJI | ON FILE |
| MOHAMMAD GHULAM MOHIUDDIN | ON FILE |
| MOHAMMAD H A M GH A ASHKANANI | ON FILE |
| MOHAMMAD H RAJABI | ON FILE |
| MOHAMMAD H ZAMAN | ON FILE |
| MOHAMMAD HANAN NOZARI | ON FILE |
| MOHAMMAD HASAN | ON FILE |
| MOHAMMAD HASANOZZAMAN | ON FILE |
| MOHAMMAD HASSAN ALBAR | ON FILE |
| MOHAMMAD HASSAN BASHIRI | ON FILE |
| MOHAMMAD HASSAN KHOSHTAGHAZA | ON FILE |
| MOHAMMAD HAVAL IBRAHIM | ON FILE |
| MOHAMMAD HELMY BIN S ZAILANI | ON FILE |
| MOHAMMAD HISHAMM HASAN | ON FILE |
| MOHAMMAD HISYAM BIN BUJANG | ON FILE |
| MOHAMMAD HOSSEIN BIDARI | ON FILE |
| MOHAMMAD IBRAHIM MOHAMMAD BARNAWI | ON FILE |
| MOHAMMAD IBRAHIM YOUSEF AL ZUBI | ON FILE |
| MOHAMMAD ILYAS BIN HASNI | ON FILE |
| MOHAMMAD IRFAN BIN SELAMAT | ON FILE |
| MOHAMMAD ISMAIL KHAN | ON FILE |
| MOHAMMAD IZZ HAZIQ YUSNIZAM | ON FILE |
| MOHAMMAD IZZAT BIN RASNAN | ON FILE |
| MOHAMMAD J AMMAR | ON FILE |
| MOHAMMAD J RAJABI | ON FILE |
| MOHAMMAD JAFAR JAVADI | ON FILE |
| MOHAMMAD JASEM AL-BAGHLI | ON FILE |
| MOHAMMAD KAMAL ABDULLAAH HUSAIN | ON FILE |
| MOHAMMAD KAMRAN JAFRI | ON FILE |
| MOHAMMAD KAZEM DARVISH MOHITI | ON FILE |
| MOHAMMAD KHALED MOHAMMED AL HASSA | ON FILE |
| MOHAMMAD KHALID MOHAMMED AHMED ALMARRI | ON FILE |
| MOHAMMAD KHALID SALEH GHANIM ALKAWARI | ON FILE |
| MOHAMMAD KUMARSI | ON FILE |
| MOHAMMAD KUTUBUDDIN | ON FILE |
| MOHAMMAD M HAMDAN | ON FILE |
| MOHAMMAD M M R M M ALQAHTANI | ON FILE |
| MOHAMMAD M MUGHAL | ON FILE |
| MOHAMMAD MAHDI DEHGHAN | ON FILE |
| MOHAMMAD MARVI MASHHADI | ON FILE |
| MOHAMMAD MASIH EDALAT | ON FILE |
| MOHAMMAD MEHDI FARHANGI | ON FILE |
| MOHAMMAD MEHDI KORJANI | ON FILE |
| MOHAMMAD MEHDI SHIRZAD | ON FILE |
| MOHAMMAD MEHDILOU | ON FILE |
| MOHAMMAD MEHDY ZARRABIAN | ON FILE |
| MOHAMMAD MEHEDI HASAN | ON FILE |
| MOHAMMAD MEYSAMI FARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD MIRABDOLBAGHI | ON FILE |
| MOHAMMAD MODARRES | ON FILE |
| MOHAMMAD MOEIN | ON FILE |
| MOHAMMAD MOHDAR BIN ANWAR | ON FILE |
| MOHAMMAD MOHSIN | ON FILE |
| MOHAMMAD MOUNIR BARGHOUTI | ON FILE |
| MOHAMMAD MURTAZA FIDAALI | ON FILE |
| MOHAMMAD NABEEL A ABUALOUYOUN | ON FILE |
| MOHAMMAD NAJIM MOHAMMAD NAIM JAN | ON FILE |
| MOHAMMAD NASIR BIN ABDUL RAHMAN | ON FILE |
| MOHAMMAD NAVID HUSSAIN | ON FILE |
| MOHAMMAD NAZMI SAEED SAEED | ON FILE |
| MOHAMMAD NAZMUS SAKIB | ON FILE |
| MOHAMMAD NAZRI BIN MOHD YA'KOB | ON FILE |
| MOHAMMAD NIAZI ALASWADI | ON FILE |
| MOHAMMAD NORSHAHIZAN BIN ABDULLAH | ON FILE |
| MOHAMMAD NOURMOHAMMADZADEH | ON FILE |
| MOHAMMAD NUR AABIDEEN | ON FILE |
| MOHAMMAD OBAID SALIM HADFA AL AMERI | ON FILE |
| MOHAMMAD OMAR POPAL | ON FILE |
| MOHAMMAD OMERY SYED | ON FILE |
| MOHAMMAD OZAYR IBRAHIM | ON FILE |
| MOHAMMAD Q TAREEN | ON FILE |
| MOHAMMAD QUDRAT ALHAQ | ON FILE |
| MOHAMMAD R ISLAM | ON FILE |
| MOHAMMAD RADWAN GHANNAM | ON FILE |
| MOHAMMAD RAFIQUL ISLAM | ON FILE |
| MOHAMMAD RAZA FAIZI | ON FILE |
| MOHAMMAD REZA BILESAN | ON FILE |
| MOHAMMAD REZA ERFANI AZIZIAN | ON FILE |
| MOHAMMAD REZA MONAJJEM | ON FILE |
| MOHAMMAD REZA TABESH | ON FILE |
| MOHAMMAD REZAI | ON FILE |
| MOHAMMAD RIAD ELMASRI | ON FILE |
| MOHAMMAD ROUHI | ON FILE |
| MOHAMMAD RUSHDI ABD AL KAREEM AKKAWI | ON FILE |
| MOHAMMAD S MIRZAEE | ON FILE |
| MOHAMMAD SAFWAN SHOKRI QUTTEINEH | ON FILE |
| MOHAMMAD SAGIR ANSARI | ON FILE |
| MOHAMMAD SAHIR SHEIKH | ON FILE |
| MOHAMMAD SAIFUDDIN BIN SAIRIN | ON FILE |
| MOHAMMAD SAJJAD KHAN | ON FILE |
| MOHAMMAD SALIK ABDULRASHID QURESHI | ON FILE |
| MOHAMMAD SALIM NAZEM | ON FILE |
| MOHAMMAD SALIM RAHMATI | ON FILE |
| MOHAMMAD SAMI MALIK | ON FILE |
| MOHAMMAD SAMY DENNO | ON FILE |
| MOHAMMAD SANAYEPARVAR | ON FILE |
| MOHAMMAD SANTIAGO | ON FILE |
| MOHAMMAD SHAHAB BEDIA HESNI | ON FILE |
| MOHAMMAD SHAHRIN BIN MOHD ALI | ON FILE |
| MOHAMMAD SHAPOOR | ON FILE |
| MOHAMMAD SOHAIL KHAN | ON FILE |
| MOHAMMAD SOHAIL SULEMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD SYAFIQ BIN AZMI | ON FILE |
| MOHAMMAD SYUKRI BIN ISHAK | ON FILE |
| MOHAMMAD TAGHAVI | ON FILE |
| MOHAMMAD TALLAL S ALHARBI | ON FILE |
| MOHAMMAD U ASHRAF | ON FILE |
| MOHAMMAD WALEED BUDDOO | ON FILE |
| MOHAMMAD WALID ASFOUR | ON FILE |
| MOHAMMAD WASIF RAZZAQ | ON FILE |
| MOHAMMAD YASINE LALLMAHOMED | ON FILE |
| MOHAMMAD YASIR ALI KHAN | ON FILE |
| MOHAMMAD YASSERHISHAM HAMZA | ON FILE |
| MOHAMMAD YEHIA TOUBAILI | ON FILE |
| MOHAMMAD ZAHID BILAL | ON FILE |
| MOHAMMAD ZAKI BIN ABDUL HALIM | ON FILE |
| MOHAMMAD ZAMIR | ON FILE |
| MOHAMMAD ZEESHAN KHAN | ON FILE |
| MOHAMMAD ZUBIR BIN ABU HASAN | ON FILE |
| MOHAMMADALI AKBARI KOHNEH SARI | ON FILE |
| MOHAMMADALI EMTIAZ | ON FILE |
| MOHAMMADAMIN KHASHKHASHI MOGHADDAM | ON FILE |
| MOHAMMADAMIN YOUSEFI | ON FILE |
| MOHAMMADHADI IZADI | ON FILE |
| MOHAMMADHASSAN ARIANFAR | ON FILE |
| MOHAMMADHOSSEIN ARJMANDI | ON FILE |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ON FILE |
| MOHAMMADJAVA GANJEHEI ZADEH ROUHA | ON FILE |
| MOHAMMADKASRA MIRZAEI | ON FILE |
| MOHAMMADLABIB GOSLA | ON FILE |
| MOHAMMADMAHDI MOHSENPOUR | ON FILE |
| MOHAMMADMAHDI TOODEH SHOOSHTARI | ON FILE |
| MOHAMMADREZA MOLAEIRADANI | ON FILE |
| MOHAMMADREZA SALARI | ON FILE |
| MOHAMMADREZA ZOHOURIANRAD | ON FILE |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | ON FILE |
| MOHAMMAD-ZAKI MOGADISHU | ON FILE |
| MOHAMMED A H HAMARSHA | ON FILE |
| MOHAMMED A SAYED | ON FILE |
| MOHAMMED ABDELNASSER MUKHTAR KHAMMASH | ON FILE |
| MOHAMMED ABDELRA ELAMIN | ON FILE |
| MOHAMMED ABDUL FATAH GIDEON | ON FILE |
| MOHAMMED ABDUL MATEEN SALAR | ON FILE |
| MOHAMMED ABDULAHI | ON FILE |
| MOHAMMED ABDULLA M K AL-BUAINAIN | ON FILE |
| MOHAMMED ABDULLAH A ALSAYED | ON FILE |
| MOHAMMED ABDULLAH ALHARBI | ON FILE |
| MOHAMMED ABDULLAH M ZAWAD | ON FILE |
| MOHAMMED ABUBAKAR BASHEER | ON FILE |
| MOHAMMED ABUSHAWISH | ON FILE |
| MOHAMMED ADABA | ON FILE |
| MOHAMMED ADEL KADDOURA | ON FILE |
| MOHAMMED ADNAN AHMED SAEED | ON FILE |
| MOHAMMED AGHALLOUCHE | ON FILE |
| MOHAMMED AHMED | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED AKEFUR RAHMAN | ON FILE |
| MOHAMMED AKUMA | ON FILE |
| MOHAMMED ALESAWY | ON FILE |
| MOHAMMED ALI ASHHAAD SAJAN | ON FILE |
| MOHAMMED ALI DAMANI | ON FILE |
| MOHAMMED ALI JARWAN | ON FILE |
| MOHAMMED ALI KHALFAN | ON FILE |
| MOHAMMED ALI KHALIL | ON FILE |
| MOHAMMED ALI Q ALQAHTANI | ON FILE |
| MOHAMMED ALI Q ALQAHTANI | ON FILE |
| MOHAMMED ALI YUSUF | ON FILE |
| MOHAMMED ALI ZAYLAEE ALOMAR | ON FILE |
| MOHAMMED ALIAKBAR | ON FILE |
| MOHAMMED AL-MATARI | ON FILE |
| MOHAMMED ALTAF SHAIK | ON FILE |
| MOHAMMED AMEEN SOUKAT ALI | ON FILE |
| MOHAMMED AMIN SHARIF | ON FILE |
| MOHAMMED AMINE HAFIANE | ON FILE |
| MOHAMMED AMIR BADAT | ON FILE |
| MOHAMMED AMJAD HOSSAIN | ON FILE |
| MOHAMMED ANNAS BIN AZMI | ON FILE |
| MOHAMMED ANSIR | ON FILE |
| MOHAMMED ANWAR RIDHA | ON FILE |
| MOHAMMED AQIB B KHAN | ON FILE |
| MOHAMMED AREF | ON FILE |
| MOHAMMED ASAD HAIDER AMIR MERCHANT | ON FILE |
| MOHAMMED ATAOUZANI | ON FILE |
| MOHAMMED AYED HMEIDAN | ON FILE |
| MOHAMMED AZHAR M HANIF RUKADIKAR | ON FILE |
| MOHAMMED AZZAM | ON FILE |
| MOHAMMED BAALBAKI | ON FILE |
| MOHAMMED BADRUDDIN SAAD | ON FILE |
| MOHAMMED BAKHASHWAIN | ON FILE |
| MOHAMMED BAKR M BINLADEN | ON FILE |
| MOHAMMED BASHIR | ON FILE |
| MOHAMMED BILAL HUSSAIN | ON FILE |
| MOHAMMED BILALHAIDER ZAIDI | ON FILE |
| MOHAMMED BITIOUI MRABET | ON FILE |
| MOHAMMED BOUDRAHM | ON FILE |
| MOHAMMED BOURHRARA | ON FILE |
| MOHAMMED CHAND MIAH | ON FILE |
| MOHAMMED CHANGI | ON FILE |
| MOHAMMED CHERIF MERROUCHE | ON FILE |
| MOHAMMED DANISH GHAZALI | ON FILE |
| MOHAMMED EID HASSANE HASSANE AHMED | ON FILE |
| MOHAMMED EL AMINE MALAGOUEN | ON FILE |
| MOHAMMED EL ASRIHI | ON FILE |
| MOHAMMED EL BOUZIDI EL JABBARI | ON FILE |
| MOHAMMED EL MANSOURI | ON FILE |
| MOHAMMED ELIAS KARAMAT | ON FILE |
| MOHAMMED ENTISHAR HOSSAIN | ON FILE |
| MOHAMMED F KAREEM | ON FILE |
| MOHAMMED F SHANSHAL | ON FILE |
| MOHAMMED FADEL M ALKADHEM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MOHAMMED FAISAL MIAH | ON FILE |
| MOHAMMED FAYAADH HORNE | ON FILE |
| MOHAMMED FAYAZ HAKIM | ON FILE |
| MOHAMMED FELLAH | ON FILE |
| MOHAMMED FELLAK | ON FILE |
| MOHAMMED G A QADDOURA | ON FILE |
| MOHAMMED GOLAM SARWAR KABIR | ON FILE |
| MOHAMMED H MAHMOOD | ON FILE |
| MOHAMMED H MEHEDI | ON FILE |
| MOHAMMED H SIDDIQUI | ON FILE |
| MOHAMMED HADIDA | ON FILE |
| MOHAMMED HAJI ALIBHAI | ON FILE |
| MOHAMMED HAMEED KHALIL AL-ANBAKI | ON FILE |
| MOHAMMED HANIFA | ON FILE |
| MOHAMMED HANIFA | ON FILE |
| MOHAMMED HASSAN A BU JUBARA | ON FILE |
| MOHAMMED HASSAN MOGHADASIAN | ON FILE |
| MOHAMMED HELAL UDDIN | ON FILE |
| MOHAMMED HELOU | ON FILE |
| MOHAMMED HUSSIN | ON FILE |
| MOHAMMED IBRAHIM A ALMODAIMEEGH | ON FILE |
| MOHAMMED IMRAN HAFEEZ | ON FILE |
| MOHAMMED IMRAN KHAN | ON FILE |
| MOHAMMED IRFAN AZEEZ DAWOOD | ON FILE |
| MOHAMMED JAHED MIAH | ON FILE |
| MOHAMMED JAMAL KHATIB | ON FILE |
| MOHAMMED KABIR HUSSAIN | ON FILE |
| MOHAMMED KAMAL ALI | ON FILE |
| MOHAMMED KASIM MANZOOR | ON FILE |
| MOHAMMED KELENCHY | ON FILE |
| MOHAMMED KHALID BOUKHAIMA | ON FILE |
| MOHAMMED KHALIL OMAR | ON FILE |
| MOHAMMED KHAMIS M ALDOSSARY | ON FILE |
| MOHAMMED LACHHAB | ON FILE |
| MOHAMMED LAHMAR | ON FILE |
| MOHAMMED LAID MADRISS KERMICHE | ON FILE |
| MOHAMMED M SIDDIQUI | ON FILE |
| MOHAMMED M ZAID | ON FILE |
| MOHAMMED MANSOUR M ALSABER | ON FILE |
| MOHAMMED MANSOUR NOUR | ON FILE |
| MOHAMMED MARRAGH | ON FILE |
| MOHAMMED MASOOD SHAHRAWAN | ON FILE |
| MOHAMMED MAZHER HUSSAIN | ON FILE |
| MOHAMMED MISBAHA UDDIN | ON FILE |
| MOHAMMED MIZAN | ON FILE |
| MOHAMMED MOHMOUD HAMDAN HAMDAN | ON FILE |
| MOHAMMED MONIRUL ISLAM | ON FILE |
| MOHAMMED MOSTAFIZUR RAHMAN | ON FILE |
| MOHAMMED MUNEER BAKR ABUALSAUD | ON FILE |
| MOHAMMED MUSTAFA ALI | ON FILE |
| MOHAMMED N ALOBAIDI | ON FILE |
| MOHAMMED NASIR IFTIKAR ASIN | ON FILE |
| MOHAMMED NASSER M ALAJMI | ON FILE |
| MOHAMMED NAZZALI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED NIFRAS MOHAMED ZAROOK | ON FILE |
| MOHAMMED OMAR ABDULWASI | ON FILE |
| MOHAMMED OMAR BENABDERRAZIK | ON FILE |
| MOHAMMED OMAR FARUK SHAHAJAN | ON FILE |
| MOHAMMED QAWSAIN KAMAL | ON FILE |
| MOHAMMED R ELIUS | ON FILE |
| MOHAMMED RAFIK ZUBERY | ON FILE |
| MOHAMMED RAFIQUE | ON FILE |
| MOHAMMED RAZIP BIN SAMIAN | ON FILE |
| MOHAMMED ROSLI BIN ZAINOLDIN | ON FILE |
| MOHAMMED S M ABUSAMAAN | ON FILE |
| MOHAMMED SAAD F AL JANDAN | ON FILE |
| MOHAMMED SADIQ A ALNEMER | ON FILE |
| MOHAMMED SAEED MUGHAL | ON FILE |
| MOHAMMED SAFEEK KORAKKOTTIL | ON FILE |
| MOHAMMED SAHAD THURAKKAL | ON FILE |
| MOHAMMED SAIDUL AMIN | ON FILE |
| MOHAMMED SALAH EL BANNA | ON FILE |
| MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | ON FILE |
| MOHAMMED SALEH A ALALSHAIKH | ON FILE |
| MOHAMMED SALEH AL AMLEH | ON FILE |
| MOHAMMED SALEH M KHAFAJI | ON FILE |
| MOHAMMED SAMEED UDDIN | ON FILE |
| MOHAMMED SHAHZAD KHIMANI | ON FILE |
| MOHAMMED SHAMARI | ON FILE |
| MOHAMMED SHAMSUDDHA | ON FILE |
| MOHAMMED SHAZIL ABDUL KADER | ON FILE |
| MOHAMMED SOHAIB JAVEED | ON FILE |
| MOHAMMED SUAID AHMED | ON FILE |
| MOHAMMED SUHAIL H FADIN | ON FILE |
| MOHAMMED SUHAIL K | ON FILE |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMUHAIRI | ON FILE |
| MOHAMMED TALHA ANJUM | ON FILE |
| MOHAMMED TAMEEM ZAFER | ON FILE |
| MOHAMMED TANZEER HASAN | ON FILE |
| MOHAMMED TAREKUL ISLAM | ON FILE |
| MOHAMMED TARIQ M ALHUDAITHI | ON FILE |
| MOHAMMED TAWFEEQ M AL RUBAYE | ON FILE |
| MOHAMMED THAHMIDUL HAQUE | ON FILE |
| MOHAMMED THIALAW DIOP | ON FILE |
| MOHAMMED U ALGHARBAWI | ON FILE |
| MOHAMMED USMAN | ON FILE |
| MOHAMMED WAEL M ALSAYED | ON FILE |
| MOHAMMED WALID SHARIF | ON FILE |
| MOHAMMED YAHYA YAZAMI IDRISSI HASSANI | ON FILE |
| MOHAMMED YARROUM | ON FILE |
| MOHAMMED YASIN | ON FILE |
| MOHAMMED YASIN AZIZ | ON FILE |
| MOHAMMED YOOSHA NULL | ON FILE |
| MOHAMMED YOUNES DAHMANI | ON FILE |
| MOHAMMED YUSUF HASSAN | ON FILE |
| MOHAMMED ZAAHID SHERIFF | ON FILE |
| MOHAMMED ZAOUI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED ZINE | ON FILE |
| MOHAMMEDKOMEL IQBALHUSSAIN MOMIN | ON FILE |
| MOHAMMEDRIZWAN AHMED | ON FILE |
| MOHAMMUD ANAS BHURTUN | ON FILE |
| MOHAMOUD AHMED ADAN | ON FILE |
| MOHAMOUD OSMAN | ON FILE |
| MOHAMPD G GABR | ON FILE |
| MOHAN ADHIMOOLAM | ON FILE |
| MOHAN BABU TEEGALA | ON FILE |
| MOHAN BASNET | ON FILE |
| MOHAN INDIKA HETTIARACHCHIGE HETTIARACHCHI | ON FILE |
| MOHAN K P GANGADHARAN | ON FILE |
| MOHAN KC | ON FILE |
| MOHAN LOW HAN SEN | ON FILE |
| MOHAN TEJA KARAPAKULA | ON FILE |
| MOHAN ZHANG | ON FILE |
| MOHANA PRIYA RAMASAMY THANIKASALAM | ON FILE |
| MOHANAD ALSHARIF | ON FILE |
| MOHAND AMINE SAIDI | ON FILE |
| MOHANED JAMAL NUREDDIN EL GUBBI | ON FILE |
| MOHANIE HARRINAM | ON FILE |
| MOHANIE SHARMA | ON FILE |
| MOHANNAD HANI JISSRI | ON FILE |
| MOHANNAD IBRAHIM | ON FILE |
| MOHANNAD TALAL M BADKOOK | ON FILE |
| MOHANNED HUSSEIN HASSAN | ON FILE |
| MOHASAN GHAFOOR | ON FILE |
| MOHCINE RAGAA | ON FILE |
| MOHD AFIF BIN YAHYA | ON FILE |
| MOHD AFIF FARHAT MOHD AMIR | ON FILE |
| MOHD AIZUDDIN BIN MOHD ABDUL ALIM | ON FILE |
| MOHD ALDEE MOHD YUSOF | ON FILE |
| MOHD AMIN FAKRI BIN IDRIS | ON FILE |
| MOHD AQIFF HEFNIE BIN ABDULLAH | ON FILE |
| MOHD ARZUAN PENG BIN ARZUAN PENG BIN MOHD AMIN PENG | ON FILE |
| MOHD ASSYIRAZIZ BIN CHE MOHD HASSAN | ON FILE |
| MOHD ATHAR SALIM | ON FILE |
| MOHD AUNI BIN YAHAYA | ON FILE |
| MOHD AZAM BIN MOHD HARAPI | ON FILE |
| MOHD AZFAR ASAAD BIN MOHD SHARAWI ASAAD GOPINATH | ON FILE |
| MOHD AZHAR BIN AHMAD | ON FILE |
| MOHD AZLAN JAYASILAN BIN ABDUL GULAM AZAD | ON FILE |
| MOHD AZLI BIN HARUN | ON FILE |
| MOHD AZWAN HAFIZAN BIN ISMAIL | ON FILE |
| MOHD BAKRI BIN CHE RAHIM | ON FILE |
| MOHD EHSAN ZULFAZLEY BIN ABDULL RAHMAN | ON FILE |
| MOHD FAIRUZ BIN ABDUL HAK | ON FILE |
| MOHD FAIRUZ BIN ABDUL SALAM | ON FILE |
| MOHD FAISAL BIN YAACOB | ON FILE |
| MOHD FAIZ BIN MALIK | ON FILE |
| MOHD FAIZAL BIN ZULKIFLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHD FAIZUL BIN MAT ZIN | ON FILE |
| MOHD FAIZUL BIN MOHD FADHIL | ON FILE |
| MOHD FAKHRULLAH BIN SAMIN | ON FILE |
| MOHD FARIZ BIN RAFA'AI | ON FILE |
| MOHD FAUZI BIN ABDUL HAMID | ON FILE |
| MOHD FAUZI BIN MD SAID | ON FILE |
| MOHD FAZRUL BIN ROSLI | ON FILE |
| MOHD FIRDAUS BIN HARUN ISKANDAR | ON FILE |
| MOHD FITRI BIN NAIAN NAYAN | ON FILE |
| MOHD HAFFIZE BIN BASIRON | ON FILE |
| MOHD HAFIZ BIN ABU SAMAH | ON FILE |
| MOHD HAFIZI BIN HARON | ON FILE |
| MOHD HANIF BIN HASSAN | ON FILE |
| MOHD HANIF BIN MD HASSAN | ON FILE |
| MOHD HARITH FADZELLAH BIN HUSSIN | ON FILE |
| MOHD HAROON KHAN | ON FILE |
| MOHD HAZRUL REZZA BIN BASIRON | ON FILE |
| MOHD ISLAM | ON FILE |
| MOHD ISMAIL BIN ABDUL HAMID | ON FILE |
| MOHD IZWAN BIN ABDUL MAULATIF | ON FILE |
| MOHD IZWAN HANIFF BIN CHE AZMI | ON FILE |
| MOHD JUNAIDI BIN RAMLI | ON FILE |
| MOHD KAMALIZAL BIN ROSLI | ON FILE |
| MOHD KAMARULZAMAN BIN BAKAR | ON FILE |
| MOHD KHAIRUL AZIZI BIN MOHD RAZALI | ON FILE |
| MOHD KHIR IZWAN BIN ARIFFIN | ON FILE |
| MOHD M A KHALID | ON FILE |
| MOHD MUSTAFIDURROHMAN BIN MOHD SYAHRONI | ON FILE |
| MOHD MUZAFFAR DATO ABD MOKTI | ON FILE |
| MOHD NAZIRUL ASYRAF BIN MOHD KASIM | ON FILE |
| MOHD NAZMUDDIN BIN YUSOFF | ON FILE |
| MOHD NAZRI BIN AMINUDIN | ON FILE |
| MOHD NOOR AZAM BIN MOHD NAZRI | ON FILE |
| MOHD NOOR FIRDAUS BIN HARUN | ON FILE |
| MOHD NORHISHAM BIN MOHD YUSOF | ON FILE |
| MOHD NORSHAM BIN MOHD STURES | ON FILE |
| MOHD NUR FADZLI BIN MAT RAZALI | ON FILE |
| MOHD RAFIQ BIN ABDUL RAZAK | ON FILE |
| MOHD RASHDAN BIN BUSU | ON FILE |
| MOHD REDZUAN BIN ABDUL RAHIM | ON FILE |
| MOHD RIDHWAN BIN KALANTAR MACTAN | ON FILE |
| MOHD RIZAL BIN ABD RAHMAN | ON FILE |
| MOHD ROZAIRI BIN ABD HAMID | ON FILE |
| MOHD SAFUAN BIN CHE ZAHARI | ON FILE |
| MOHD SATAR BIN AZIZ | ON FILE |
| MOHD SHOEB KHAN | ON FILE |
| MOHD SOBRI BIN MOHD SAID | ON FILE |
| MOHD SOBRI BIN SALAMON | ON FILE |
| MOHD SUFIAN BIN JPAR | ON FILE |
| MOHD SYAWAL BIN MOHAMMAD | ON FILE |
| MOHD SYAZLAN BIN MOHD HATTA | ON FILE |
| MOHD TANVIR CHOWDHURY | ON FILE |
| MOHD TASINNOOR BIN MUHAMAT REPIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHD TAUFIQ BIN MOHAMAD | ON FILE |
| MOHD WAHYUZA BIN YUSOF | ON FILE |
| MOHD WASIL | ON FILE |
| MOHD YUSREE BIN MOHD TAMYES | ON FILE |
| MOHD ZAIFUDDIN ARIF BIN ZAINAL ABIDIN | ON FILE |
| MOHD ZAMRI BIN ABDULLAH | ON FILE |
| MOHD ZHARIF BIN MOHD NOR | ON FILE |
| MOHD ZUBAIR BIN SAHANIN | ON FILE |
| MOHD ZUBIR MAGRIBI | ON FILE |
| MOHD ZULFAHMI BIN AMINUDIN | ON FILE |
| MOHD ZULHILMI BIN MOHD ARIFF | ON FILE |
| MOHD ZULKHAIRI BIN RADZI | ON FILE |
| MOHIB AKOUM | ON FILE |
| MOHIDEEN BATCHA S GHOUSE | ON FILE |
| MOHIN JAYDEEPBHAI SHAH | ON FILE |
| MOHINDER SINGH DUGGAL | ON FILE |
| MOHINDER SINGH RATHOUR | ON FILE |
| MOHIRA JOSEFINA FONSECA DE RODRIGUEZ | ON FILE |
| MOHIT AJAY NAGRANI | ON FILE |
| MOHIT BAGRI | ON FILE |
| MOHIT BAWEJA | ON FILE |
| MOHIT CHOUDHARY | ON FILE |
| MOHIT JAIN | ON FILE |
| MOHIT KAUSHAL | ON FILE |
| MOHIT KUMAR CHAUHAN | ON FILE |
| MOHIT KUMAR CHAUHAN | ON FILE |
| MOHIT MEHTA | ON FILE |
| MOHIT MEHTA | ON FILE |
| MOHIT MONGA | ON FILE |
| MOHIT NAGPAL | ON FILE |
| MOHIT NANDA | ON FILE |
| MOHIT PAL SINGH NULL | ON FILE |
| MOHIT RAJESH DOSHI | ON FILE |
| MOHIT RAM BHOJWANI | ON FILE |
| MOHIT SHARMA | ON FILE |
| MOHIT SINGHAL | ON FILE |
| MOHIT SOLANKI | ON FILE |
| MOHIT TUSHAR MODI | ON FILE |
| MOHIT VERMA | ON FILE |
| MOHIT WHABI | ON FILE |
| MOHITA PULIN PATEL | ON FILE |
| MOHITANAND MOHITANAND | ON FILE |
| MOHN ZAKI BIN BARDAN | ON FILE |
| MOHNISH RAMANUJAM | ON FILE |
| MOHOMED SAJAD MOHOMED IKBAL | ON FILE |
| MOHOTTIGE DON DUNITH SACHIN MANNAPPERUMA | ON FILE |
| MOHOTTIGE NIMASHI NERANJA WIJEMANNE | ON FILE |
| MOHSEN AFRASIABI | ON FILE |
| MOHSEN AHMADI | ON FILE |
| MOHSEN BIGLARY | ON FILE |
| MOHSEN KHALIL | ON FILE |
| MOHSEN KHALILORAHMAN | ON FILE |
| MOHSEN MAJEED AHMED MERZA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHSEN MIRKHAGHANI | ON FILE |
| MOHSEN SAEEDI | ON FILE |
| MOHSEN SOLTAN POUR | ON FILE |
| MOHSIN ABDULAZIZ GULAMHUSSEIN | ON FILE |
| MOHSIN ABDURRASHID KHODA | ON FILE |
| MOHSIN ALI SHAH | ON FILE |
| MOHSIN ARSHAD | ON FILE |
| MOHSIN HAMEED | ON FILE |
| MOHSIN KHAN | ON FILE |
| MOHSIN KHANDWALA | ON FILE |
| MOHSIN SULTAN BARRA | ON FILE |
| MOHSIN ULMEHDI NAQVI | ON FILE |
| MOHSSEN OSKOOI | ON FILE |
| MOHUNDRANATHSINGH UJOODHA | ON FILE |
| MOIKEN PETERSEN | ON FILE |
| MOILA LEE FEARON | ON FILE |
| MOIN GHADAMI | ON FILE |
| MOINUDDIN MOHAMMED AREF | ON FILE |
| MOIRA KATHERINE YOUNG | ON FILE |
| MOIRA L MCDOUGALL | ON FILE |
| MOIRA MILAGROS VALENZUELA | ON FILE |
| MOIRA MORTON | ON FILE |
| MOIRA ROSALIA NAVARRO QUINTERO | ON FILE |
| MOIRA SMITH | ON FILE |
| MOISE ANATOL | ON FILE |
| MOISE ANGE DJOMENI DONKOU | ON FILE |
| MOISE DODARD | ON FILE |
| MOISE GBEDJEGBEDJI ZANNOU | ON FILE |
| MOISE MOUCHTACHE | ON FILE |
| MOISE OBADIA | ON FILE |
| MOISE ROUAH | ON FILE |
| MOISE TEHIVA TIARE | ON FILE |
| MOISE UMBA UMBA | ON FILE |
| MOISES AARON BRAUNSTEIN | ON FILE |
| MOISES ABRAHAM NOH ITZA | ON FILE |
| MOISES ADELL ODENA | ON FILE |
| MOISES ALBERTO VIGIL FUENTES | ON FILE |
| MOISES ALEXANDER LOZANO VALLADARES | ON FILE |
| MOISES ALONSO CADIERNO | ON FILE |
| MOISES ANTHONY CONTRERAS | ON FILE |
| MOISES BARBOSA DOS SANTOS JUNIOR | ON FILE |
| MOISES CANDELA YANEZ | ON FILE |
| MOISES CAZARES | ON FILE |
| MOISES COSTILLA | ON FILE |
| MOISES DAVID LOPEZ | ON FILE |
| MOISES DAVID UZCATEGUI RAMIREZ | ON FILE |
| MOISES DEJMAN | ON FILE |
| MOISES E RIVERA-DIAZ | ON FILE |
| MOISES E SEGURA | ON FILE |
| MOISES EDUARDO MARTINEZ | ON FILE |
| MOISES EMANUEL MENDES RIBEIRO | ON FILE |
| MOISES FRIDZON BENAIM | ON FILE |
| MOISES GABRIEL BENZAQUEN PEREZ | ON FILE |
| MOISES GARCIA SANDINO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOISES HERNANDEZ LEBRON | ON FILE |
| MOISES HURTADO SAN MARTIN | ON FILE |
| MOISES LINARES OROZCO | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES LOPEZ PIMENTEL | ON FILE |
| MOISES LOZANO | ON FILE |
| MOISES MEDEROS | ON FILE |
| MOISES MEDINA GONZALEZ | ON FILE |
| MOISES MENDEZ | ON FILE |
| MOISES NAVA | ON FILE |
| MOISES NOGUEDA HERNANDEZ | ON FILE |
| MOISES OLIVAS JR | ON FILE |
| MOISES PACHECO | ON FILE |
| MOISES PADILLA | ON FILE |
| MOISES QUEVEDO | ON FILE |
| MOISES REGLA DEMAREE | ON FILE |
| MOISES RODRIGUEZ CARABALLO | ON FILE |
| MOISES SANCHEZ | ON FILE |
| MOISES SILVA LOPEZ | ON FILE |
| MOISES TIRADO | ON FILE |
| MOISES VAZQUEZ SANCHEZ | ON FILE |
| MOISHE E NEWMAN | ON FILE |
| MOJAHEDUL ISLAM | ON FILE |
| MOJAN ROSE DERISS | ON FILE |
| MOJARUL HAQUE | ON FILE |
| MOJCA KISOVEC | ON FILE |
| MOJCA PIBERNIK | ON FILE |
| MOJCA RAVBAR | ON FILE |
| MOJCA SEVSEK | ON FILE |
| MOJCA VEK | ON FILE |
| MOJCA ZIDARIC | ON FILE |
| MOJDEH RAMEZANI | ON FILE |
| MOJGAN BRITTANY KHANJANI | ON FILE |
| MOJGAN GHODS | ON FILE |
| MOJGAN MAALI | ON FILE |
| MOJGAN SABER | ON FILE |
| MOJGAN SHEFIK | ON FILE |
| MOJI MONTAZERI | ON FILE |
| MOJIB AZIZI | ON FILE |
| MOJIC BRANISLAV | ON FILE |
| MOJMIR BONDRA | ON FILE |
| MOJMIR DURIK | ON FILE |
| MOJMIR KRAJCOVIC | ON FILE |
| MOJTABA MIRSALIM | ON FILE |
| MOK CHECK PAUL | ON FILE |
| MOK HAO HONG NICOLAS (MO HAOFENG) | ON FILE |
| MOK THIM WAH | ON FILE |
| MOK WEI WU | ON FILE |
| MOK ZHI WEI | ON FILE |
| MOK ZI LE | ON FILE |
| MOK ZI YANG | ON FILE |
| MOK ZI YI | ON FILE |
| MOKGADI BERTHA MAKHANANESA | ON FILE |
| MOKGATJI PRECIOUS KONAITE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOKHIRUY TUYCHIBOY KIZI SHODIEVA | ON FILE |
| MOKHMAD B MAGAMADOV | ON FILE |
| MOKOM GEH TABOH | ON FILE |
| MOKROHOND BTC LLC | ON FILE |
| MOKSCHA JEAN HELMUT HAACK | ON FILE |
| MOKSH NARENDRA DANI | ON FILE |
| MOKSHA PATEL | ON FILE |
| MOKTADIR RAHMAN SHOURAV | ON FILE |
| MOKTAR BOUAGILA | ON FILE |
| MOKTARIA ARIOUA | ON FILE |
| MOLEBATSI JAMES KHOMO | ON FILE |
| MOLEFE JOEL SESHABELA | ON FILE |
| MOLEFI MESHACK SESHABELA | ON FILE |
| MOLINO GARCIA | ON FILE |
| MOLISHA D HITE | ON FILE |
| MOLLEN RIVERA VELOSO | ON FILE |
| MOLLIE ANN TINNEY | ON FILE |
| MOLLIE JANE HULL | ON FILE |
| MOLLIE KATHLEEN YOUNG | ON FILE |
| MOLLIE KATHRYN BIXLER | ON FILE |
| MOLLIE OUMA | ON FILE |
| MOLLIE SHEPHERD MCLAUGHLIN | ON FILE |
| MOLLIE SUSAN GLASER | ON FILE |
| MOLLY ALICE GRACE STEVENS | ON FILE |
| MOLLY ALINELAURENCE HERBERTPOPAL | ON FILE |
| MOLLY ANN NICHOLSON | ON FILE |
| MOLLY ANNE MCGUINNESS | ON FILE |
| MOLLY BETH WINSHIP | ON FILE |
| MOLLY BRIANNE SPEAROW | ON FILE |
| MOLLY CATHLEEN POWERS | ON FILE |
| MOLLY DONG LAI | ON FILE |
| MOLLY ELIZABETH ANDRES | ON FILE |
| MOLLY ELIZABETH ENGLER | ON FILE |
| MOLLY ELIZABETH KNAPP | ON FILE |
| MOLLY ELIZABETH LANCASTER | ON FILE |
| MOLLY ELIZABETH NELSON | ON FILE |
| MOLLY ELIZABETH SPODNEY | ON FILE |
| MOLLY FIONA MAINE | ON FILE |
| MOLLY GREGG BOWEN | ON FILE |
| MOLLY HUFF | ON FILE |
| MOLLY JEAN GOMEZ | ON FILE |
| MOLLY JEANETTE SILVER | ON FILE |
| MOLLY KATHRYN HOLLAND | ON FILE |
| MOLLY MACHALA | ON FILE |
| MOLLY MARIE JOHNSON | ON FILE |
| MOLLY MEI FUN SHIN | ON FILE |
| MOLLY MO YIN LAM | ON FILE |
| MOLLY RENE HAMM | ON FILE |
| MOLLY RUTH BROWN | ON FILE |
| MOLLY SAKURA SKERNESS | ON FILE |
| MOLLY SPENDTHRIFT TRUST | ON FILE |
| MOLLY TSAI | ON FILE |
| MOLLY WALKER | ON FILE |
| MOLLY ZHANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOLLYKA TAN | ON FILE |
| MOLLY-SORIA THACH | ON FILE |
| MOLOUD EL BOUAZZAOUI | ON FILE |
| MOLOY SARKER | ON FILE |
| MOMAR DIOP | ON FILE |
| MOMCHIL ISKAROV MARINOV | ON FILE |
| MOMCHIL STOYANOV SHISHKOV | ON FILE |
| MOMCILO BAJAC | ON FILE |
| MOMCILO GRUJIC | ON FILE |
| MOMCILO ORLIC | ON FILE |
| MOMCILO STUPAR | ON FILE |
| MOMIN SYED AHMAD | ON FILE |
| MOMINA SAQIB ZUBERI | ON FILE |
| MOMIR DEMIROV | ON FILE |
| MOMIR NIKOLIC | ON FILE |
| MOMIR SINOBAD | ON FILE |
| MOMO STAVENUITER | ON FILE |
| MOMOKO WENDY KAMIKAWA | ON FILE |
| MOMTAJ BEGAM | ON FILE |
| MONA ABED | ON FILE |
| MONA AGHA-MIRSALIM | ON FILE |
| MONA ALI | ON FILE |
| MONA AMELLIA | ON FILE |
| MONA BROWN | ON FILE |
| MONA EDITH SIMONE BIGNOLAIS | ON FILE |
| MONA FLORENTINA CURRAN | ON FILE |
| MONA KH J M ALDOUSARI | ON FILE |
| MONA KVAL | ON FILE |
| MONA LEON | ON FILE |
| MONA LISA WALLACE | ON FILE |
| MONA MAIJA MIETTINEN | ON FILE |
| MONA MARISA TIESLER | ON FILE |
| MONA NEMATI | ON FILE |
| MONA OMRANI | ON FILE |
| MONA RAMSENTHALER | ON FILE |
| MONA SARIN | ON FILE |
| MONAE CATHERINE ANN FERGUSON | ON FILE |
| MONALISA MORAIS BRITO COSTA | ON FILE |
| MONALISA P CURTIS CLINKSCALES | ON FILE |
| MONALISHA SAHOO | ON FILE |
| MONAPAT AMORNPIMOL | ON FILE |
| MONARCH MAYURKUMAR JADAV | ON FILE |
| MONARCH TSHUMA | ON FILE |
| MONARTH JEANNOT | ON FILE |
| MONCEF FRIGUI | ON FILE |
| MONDEL INVESTMENT TRUST | ON FILE |
| MONDEL RAY FARNSWORTH | ON FILE |
| MONDEZ ONDALA HAIRE | ON FILE |
| MONDY LOUIS | ON FILE |
| MONE JOSE VARGAS | ON FILE |
| MONEER NADIM MASRI | ON FILE |
| MONEKA RUHIIL | ON FILE |
| MONENDRA SINGH | ON FILE |
| MONETARY ENERGY LLC | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONETTE H DROUILHET | ON FILE |
| MONETTE L FRIEDLANDER | ON FILE |
| MONETTE SANTIAGO AUSTRIA | ON FILE |
| MONEYREBEL D.O.O. | ON FILE |
| MONG HUONG NGUYEN | ON FILE |
| MONG JEN CHEN | ON FILE |
| MONG ZHENG WEI | ON FILE |
| MONGAMI MARALA | ON FILE |
| MONGKOL SRIPODOK | ON FILE |
| MONGKOLPONGSIRI WORAWUTH | ON FILE |
| MONGVAN THI HO | ON FILE |
| MONI MICHAEL MOSHARAF | ON FILE |
| MONIA ALIA AZIZA ZOUAI | ON FILE |
| MONIA BARTOLINI | ON FILE |
| MONIA BENHAMMADA | ON FILE |
| MONIA MACCHI | ON FILE |
| MONIA MOLINARI | ON FILE |
| MONIA VALENTINI | ON FILE |
| MONICA ACQUARONE | ON FILE |
| MONICA ADRIANA NOVAIS AZEVEDO | ON FILE |
| MONICA ALEJANDRA TINOCO SANCHEZ | ON FILE |
| MONICA ALEJANDRA TORRES ANDRADE | ON FILE |
| MONICA ALEXANDRA DOMINGOS FARINHA | ON FILE |
| MONICA ALICIA MOLINA | ON FILE |
| MONICA ALTAGRACIA ESPAILLAT LIZARDO | ON FILE |
| MONICA ALVAREZ | ON FILE |
| MONICA ANA PERRY HERMANSON | ON FILE |
| MONICA ANANDA ALTAIR | ON FILE |
| MONICA ANAVEL ARROYO SALAZAR | ON FILE |
| MONICA ANDREA BRITO | ON FILE |
| MONICA ANDREA CASAL | ON FILE |
| MONICA ANDREA CASAL | ON FILE |
| MONICA ANDREA CASAL | ON FILE |
| MONICA ANN LOPEZ | ON FILE |
| MONICA ANN PRIETO | ON FILE |
| MONICA ANNTUANO SAMSON | ON FILE |
| MONICA ANU CHOPRA | ON FILE |
| MONICA BARROSO SILVA DA CRUZ | ON FILE |
| MONICA BERINI | ON FILE |
| MONICA BETH WITMER | ON FILE |
| MONICA BOSCOLO | ON FILE |
| MONICA CAGGIANO | ON FILE |
| MONICA CARINA DANGELO | ON FILE |
| MONICA CAROL CASTANEDA | ON FILE |
| MONICA CAROL QUINONEZ MORA | ON FILE |
| MONICA CASSANI | ON FILE |
| MONICA CELESTE JONES | ON FILE |
| MONICA CERVANTES SANCHEZ | ON FILE |
| MONICA CHIKUKU | ON FILE |
| MONICA CHRISTINE BROWN | ON FILE |
| MONICA CRISTINA MEJIA PEREZ | ON FILE |
| MONICA DAWN STANLEY | ON FILE |
| MONICA DENISE BAROS | ON FILE |
| MONICA DENISE CRAWFORD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA DEUDA SALIENDRES | ON FILE |
| MONICA DIANA LOPEZ | ON FILE |
| MONICA DIAS SANTOS | ON FILE |
| MONICA DIAZ LEON | ON FILE |
| MONICA DUMITRESCU | ON FILE |
| MONICA E RANGELRODRIGUEZ | ON FILE |
| MONICA E RILLEN | ON FILE |
| MONICA ELAINE CAMPBELL | ON FILE |
| MONICA ELIZABETH LA PENA | ON FILE |
| MONICA ELLIOT FELTON | ON FILE |
| MONICA EMMANUELLE LAVOIE | ON FILE |
| MONICA ESCAMILLA AGUILAR | ON FILE |
| MONICA ESTER VALDIVIA | ON FILE |
| MONICA EUNICE PEREZ HERNANDEZ | ON FILE |
| MONICA FERRACINI | ON FILE |
| MONICA FLAHERTY | ON FILE |
| MONICA FLORIDO NAVARRETE | ON FILE |
| MONICA FRANCISCA GROEN | ON FILE |
| MONICA FRANCISCA GROEN | ON FILE |
| MONICA G LEE | ON FILE |
| MONICA GABRIELA BENAVIDES RIOS | ON FILE |
| MONICA GABRIELA CASARETO | ON FILE |
| MONICA GAILE MOURE | ON FILE |
| MONICA GERTRUD LOEFFLER | ON FILE |
| MONICA GERTRUDE NICOL | ON FILE |
| MONICA GISEL ZUNIGABARAJAS | ON FILE |
| MONICA GISELL MORALES | ON FILE |
| MONICA GRACIEL BARRIOS MEJIAS | ON FILE |
| MONICA GRAHAM | ON FILE |
| MONICA H MIKHAIL | ON FILE |
| MONICA IRASEMA VALENCIAMOLINA | ON FILE |
| MONICA IRENE VIOLA | ON FILE |
| MONICA ISABEL LEPE | ON FILE |
| MONICA ISABEL SERRANO | ON FILE |
| MONICA ISABEL SOLANO MORALES | ON FILE |
| MONICA JAINE COOPER | ON FILE |
| MONICA JANE SURRENA | ON FILE |
| MONICA JEANETTE FIEDLER | ON FILE |
| MONICA JEANNETTE CAMPOS AVELLO | ON FILE |
| MONICA JO MILLER | ON FILE |
| MONICA JUDITH HEREDIA AGUIRRE | ON FILE |
| MONICA JUNG MCGARVA | ON FILE |
| MONICA KEJSER WESSELHOFF | ON FILE |
| MONICA KRISTENA LAWSON | ON FILE |
| MONICA LANDINI | ON FILE |
| MONICA LAYNE JARRELL | ON FILE |
| MONICA LEE SURGENOR | ON FILE |
| MONICA LILIANA FRACE | ON FILE |
| MONICA LILIANA JARAMILLO POSADA | ON FILE |
| MONICA LILIANA MAIDANA | ON FILE |
| MONICA LILIANA SOUZA | ON FILE |
| MONICA LIM | ON FILE |
| MONICA LOPEZ CASTRO | ON FILE |
| MONICA LORENA GONZALEZ MONTILLA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA LOUISE HASSELGAARD JENSEN | ON FILE |
| MONICA LOUISE WHEATLEY | ON FILE |
| MONICA LYNN BREITKREUZ | ON FILE |
| MONICA LYNN BYRNE | ON FILE |
| MONICA LYNN ROWE | ON FILE |
| MONICA LYNNE FRENCH | ON FILE |
| MONICA M BRAAM HENDRIKS | ON FILE |
| MONICA M CONDON | ON FILE |
| MONICA M THOMAS | ON FILE |
| MONICA MAE WALKER | ON FILE |
| MONICA MAGANA | ON FILE |
| MONICA MAHSA MOUSSIGHI | ON FILE |
| MONICA MARCHI | ON FILE |
| MONICA MARCOLLA | ON FILE |
| MONICA MARGARETE PIDHANY | ON FILE |
| MONICA MARIA MURCIA RAMIREZ | ON FILE |
| MONICA MARIE BRENTS | ON FILE |
| MONICA MARIE KUHNERT | ON FILE |
| MONICA MATIS | ON FILE |
| MONICA MCSHELL CHAPMAN | ON FILE |
| MONICA MELGAR | ON FILE |
| MONICA MELISSA MANCINI | ON FILE |
| MONICA MICAELA ALBARRACIN | ON FILE |
| MONICA MIGLINI | ON FILE |
| MONICA MISTRY | ON FILE |
| MONICA NELY ALANIZ | ON FILE |
| MONICA NICOLE MURWAY | ON FILE |
| MONICA NICOLE WILLIAMS | ON FILE |
| MONICA OLIDE | ON FILE |
| MONICA OLIVA | ON FILE |
| MONICA P CABALQUINTO | ON FILE |
| MONICA PATRICIA DANGELO | ON FILE |
| MONICA PENA ORTIZ LUIS | ON FILE |
| MONICA PERBELLINI | ON FILE |
| MONICA PILAR DIAZ | ON FILE |
| MONICA POLANCO TAMAYO | ON FILE |
| MONICA RACHAEL JOY | ON FILE |
| MONICA RAMPERTSHAMMER | ON FILE |
| MONICA REYES ARMAS | ON FILE |
| MONICA ROSE SEAMAN | ON FILE |
| MONICA S KEARNS | ON FILE |
| MONICA SALAZAR LIBUNAO | ON FILE |
| MONICA SANDER | ON FILE |
| MONICA SANDER | ON FILE |
| MONICA SAPALA | ON FILE |
| MONICA SELASSIE | ON FILE |
| MONICA SELENE LOPEZ DE LA FUENTE | ON FILE |
| MONICA SERRAO KIM | ON FILE |
| MONICA SHAREE FRIPP | ON FILE |
| MONICA SHARMA | ON FILE |
| MONICA SIDRO MANEUS | ON FILE |
| MONICA SOFIA BORGES | ON FILE |
| MONICA SUELI DO NASCIMENTO CRUZ | ON FILE |
| MONICA SUSANA PLANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA T OROZCO | ON FILE |
| MONICA TALAN | ON FILE |
| MONICA TAYLOR KENDALL | ON FILE |
| MONICA THERESE AJLOUNY | ON FILE |
| MONICA TRIOLI | ON FILE |
| MONICA VARZEA | ON FILE |
| MONICA VELOSO ALVES | ON FILE |
| MONICA VICTORIA CASTANEDACEDENO | ON FILE |
| MONICA VIERVEIJZER | ON FILE |
| MONICA WITTRUP WILLUMSEN | ON FILE |
| MONICA ZENDEJAS GASCA | ON FILE |
| MONICA ZICCONI | ON FILE |
| MONICA-FAYE INIGO DULDULAO | ON FILE |
| MONIEK JANNEKE SCHRIJER | ON FILE |
| MONIFA HARRIS | ON FILE |
| MONIK CONSTANCE NORDINE | ON FILE |
| MONIKA AGARWAL | ON FILE |
| MONIKA AGNIESZKA FURTAK | ON FILE |
| MONIKA AGNIESZKA ROSLON | ON FILE |
| MONIKA ALEKSANDRA MAJEWSKA | ON FILE |
| MONIKA AMSTUTZ | ON FILE |
| MONIKA ANNA CEGLOWSKA-PUNDYK | ON FILE |
| MONIKA ANNA SUCHANKOVA | ON FILE |
| MONIKA ANNA SZUMILAK | ON FILE |
| MONIKA ANNAMARIA MANDI | ON FILE |
| MONIKA ASANGER | ON FILE |
| MONIKA BAIRAWA | ON FILE |
| MONIKA BARTKOVA | ON FILE |
| MONIKA BASU | ON FILE |
| MONIKA BLAETTLER | ON FILE |
| MONIKA BOLDISOVA | ON FILE |
| MONIKA CZERWIENIEC | ON FILE |
| MONIKA D JOSHI | ON FILE |
| MONIKA DANUTA DZIEGIEL | ON FILE |
| MONIKA DEPTULA | ON FILE |
| MONIKA EWA NOWICKA-FILUS | ON FILE |
| MONIKA EWA ZAWISZA-LUKACS | ON FILE |
| MONIKA FRYDLOVA | ON FILE |
| MONIKA GARNYS | ON FILE |
| MONIKA GLINKA | ON FILE |
| MONIKA GOMBAS | ON FILE |
| MONIKA HIRSCHLER | ON FILE |
| MONIKA IDLBEK | ON FILE |
| MONIKA IRENE VASQUEZ-PELZ | ON FILE |
| MONIKA IWONA STACHURA | ON FILE |
| MONIKA JASOVA | ON FILE |
| MONIKA KALETA | ON FILE |
| MONIKA KAROLINA WINIARSKA | ON FILE |
| MONIKA KATARZYNA KOLODZIEJ | ON FILE |
| MONIKA KATARZYNA ROSICKA | ON FILE |
| MONIKA KAZMIERA MILLER | ON FILE |
| MONIKA KIEZLEROVA | ON FILE |
| MONIKA KINCZEROVA | ON FILE |
| MONIKA KISS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONIKA KLUCZNIK | ON FILE |
| MONIKA KOCHAR | ON FILE |
| MONIKA KOCIFAJOVA | ON FILE |
| MONIKA KOPECKA | ON FILE |
| MONIKA KOSA | ON FILE |
| MONIKA KOVARIKOVA | ON FILE |
| MONIKA KOWALCZYK | ON FILE |
| MONIKA KRYSTYNA GOCZOL | ON FILE |
| MONIKA LESJAK | ON FILE |
| MONIKA LICANIN | ON FILE |
| MONIKA LUMPERT | ON FILE |
| MONIKA MACIEJEWSKA | ON FILE |
| MONIKA MAGDALENA BIELENDA | ON FILE |
| MONIKA MAJ | ON FILE |
| MONIKA MALGORZATA PIECHOCKA | ON FILE |
| MONIKA MANHART | ON FILE |
| MONIKA MARIA GEORGE | ON FILE |
| MONIKA MARKIZA ZIELINSKA | ON FILE |
| MONIKA MARLISS BECKER | ON FILE |
| MONIKA MARTA SZAFRANSKA | ON FILE |
| MONIKA MATWIEJCZUK | ON FILE |
| MONIKA MAZURSKA | ON FILE |
| MONIKA MEGYESI | ON FILE |
| MONIKA MOSIEJ | ON FILE |
| MONIKA MUNDELL-STUDER | ON FILE |
| MONIKA N LEMEWU | ON FILE |
| MONIKA NOWAK | ON FILE |
| MONIKA OBNISKA | ON FILE |
| MONIKA ODOR | ON FILE |
| MONIKA OLIMPI | ON FILE |
| MONIKA PETROVA CHAKAROVA | ON FILE |
| MONIKA RADECKA | ON FILE |
| MONIKA RADOSLAWA CICHOCKA | ON FILE |
| MONIKA RADOVA | ON FILE |
| MONIKA ROSECKA | ON FILE |
| MONIKA ROTONDO NUON | ON FILE |
| MONIKA SCHULZ | ON FILE |
| MONIKA SCHWARZOVA | ON FILE |
| MONIKA SIEMINSKA | ON FILE |
| MONIKA SIMONKOVA | ON FILE |
| MONIKA SKULTETYOVA | ON FILE |
| MONIKA SPOKAS | ON FILE |
| MONIKA STEPHANIE WAN | ON FILE |
| MONIKA SYLWIA BAKALA | ON FILE |
| MONIKA SYLWIA BELKA | ON FILE |
| MONIKA SYLWIA MANDZIEJ | ON FILE |
| MONIKA SZYMANOWICZ | ON FILE |
| MONIKA TAKACS | ON FILE |
| MONIKA TARANZOVA | ON FILE |
| MONIKA TERESA OZIEMKOWSKA | ON FILE |
| MONIKA TOTHNE FABIAN | ON FILE |
| MONIKA TUDJA | ON FILE |
| MONIKA URSULA TRÃŒBY LEITNER | ON FILE |
| MONIKA VASILIAUSKAITE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONIKA ZOCHOWSKA | ON FILE |
| MONIKA ZOFIA MOSLEY | ON FILE |
| MONIL M KOTHARI | ON FILE |
| MONIME LARISSA PANDORE | ON FILE |
| MONIN SAK YANG | ON FILE |
| MONINDER SINGH SANDHU | ON FILE |
| MONIQUE A FINNIGAN | ON FILE |
| MONIQUE A MEDINA | ON FILE |
| MONIQUE ADI SUWIRYO | ON FILE |
| MONIQUE APRII PORTER | ON FILE |
| MONIQUE BAKKER | ON FILE |
| MONIQUE BOUCHER | ON FILE |
| MONIQUE BREANN GIELISSEN | ON FILE |
| MONIQUE C H JEEGERS | ON FILE |
| MONIQUE CAMILLA M HEBBRECHT | ON FILE |
| MONIQUE CHEREE VANDENBROUCKE | ON FILE |
| MONIQUE CUPRYN | ON FILE |
| MONIQUE DANIELLE GANDERTON | ON FILE |
| MONIQUE DENISE JOSETTE NATHAN | ON FILE |
| MONIQUE DEZIRAE BERRY | ON FILE |
| MONIQUE DOZIER SHARPE | ON FILE |
| MONIQUE FARANTZOS | ON FILE |
| MONIQUE FERNANDA ROBLEDO | ON FILE |
| MONIQUE GEORGETTE SASSUS-BOURDA | ON FILE |
| MONIQUE GROOTJES | ON FILE |
| MONIQUE JANELLE COOK | ON FILE |
| MONIQUE JEAN ANDERSON | ON FILE |
| MONIQUE JONKERS | ON FILE |
| MONIQUE KASSANDRA BASS | ON FILE |
| MONIQUE L WILSON | ON FILE |
| MONIQUE LISE FRANC VAN MELSEN | ON FILE |
| MONIQUE LOUISE COSTA | ON FILE |
| MONIQUE M ARISTIZABAL | ON FILE |
| MONIQUE MAI LY | ON FILE |
| MONIQUE MARLENE STEHLE | ON FILE |
| MONIQUE MARY MAHABIR | ON FILE |
| MONIQUE MCKENZIE | ON FILE |
| MONIQUE NICOLLE MADRID | ON FILE |
| MONIQUE PERETH | ON FILE |
| MONIQUE PHILIPPA DAMP | ON FILE |
| MONIQUE POLS | ON FILE |
| MONIQUE RENEE CONHEADY | ON FILE |
| MONIQUE RE-YA GUTZWILLER | ON FILE |
| MONIQUE SENTIJNA CORNELIA ILSINK | ON FILE |
| MONIQUE SIRI | ON FILE |
| MONIQUE SUNG HYE JONES | ON FILE |
| MONIQUE TULUA SIALE | ON FILE |
| MONIQUE VERENA FUCHS | ON FILE |
| MONIR ALEXANDER KHATIB | ON FILE |
| MONISA MKOTIMANDISHARA TSHUMA | ON FILE |
| MONISH ANAND | ON FILE |
| MONISHA BASKARAN | ON FILE |
| MONISHA BEAH SIRCAR | ON FILE |
| MONISHA RENEE ROBBINS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONJA BLÃ„NSDORF | ON FILE |
| MONJA EISENBACH | ON FILE |
| MONJA GERLINDE EBNER | ON FILE |
| MONJIT SINGH GURAM | ON FILE |
| MONNA LOUISE DINGMAN | ON FILE |
| MONOBRATA SAHA | ON FILE |
| MONOJIT INDRA | ON FILE |
| MONQEZ SHUREIH | ON FILE |
| MONROE JAY GINGERICH | ON FILE |
| MONROE JOHNSON III | ON FILE |
| MONROE JOSEPH MORGAN | ON FILE |
| MONROE WALLACE CHIN SEE | ON FILE |
| MONSERRAT RODRIGUEZ | ON FILE |
| MONSERRATH BENITEZ SANABRIA | ON FILE |
| MONSIE CAMILLE CRANE | ON FILE |
| MONTA ZIMU GAO | ON FILE |
| MONTAGUE FRANCIS PURSER | ON FILE |
| MONTAGUE HENRY CONGDON | ON FILE |
| MONTAINE ANDREA FERNANDE BLIN | ON FILE |
| MONTANA BREANNE OLSEN | ON FILE |
| MONTANA COURTNEY MORGAN | ON FILE |
| MONTANA STUART BARKER | ON FILE |
| MONTANA W BRAY | ON FILE |
| MONTARIO SENTELLE FLETCHER | ON FILE |
| MONTASSAR FRAJ | ON FILE |
| MONTE ALAN STEVENS | ON FILE |
| MONTE CARL WRIGHT | ON FILE |
| MONTE DALE COFFMAN JR | ON FILE |
| MONTE EDWARD DENEHIE | ON FILE |
| MONTE KENT SUGG | ON FILE |
| MONTE L STEVENSON | ON FILE |
| MONTE LEE KLINKENBORG | ON FILE |
| MONTE VIRGIL MARTINEZ | ON FILE |
| MONTE WAYNE YOUNG | ON FILE |
| MONTE WILLIAM MYERS | ON FILE |
| MONTEGO DEREZ CRISP | ON FILE |
| MONTEL ANDRE BOWEN | ON FILE |
| MONTEL MARQUIS GLASCO | ON FILE |
| MONTERA YVETTE WELCH | ON FILE |
| MONTERIO DEMONTA STIDWELL | ON FILE |
| MONTESANO GIANMARCO | ON FILE |
| MONTEZ LENWOOD PITTMAN | ON FILE |
| MONTGOMERY BOGUANG GIM | ON FILE |
| MONTGOMERY DIXON LOVELL | ON FILE |
| MONTGOMERY FUTURES | ON FILE |
| MONTGOMERY MILES STEVENS | ON FILE |
| MONTGOMERY WAYNE PEACOCK | ON FILE |
| MONTISA SHALON FRYMAN | ON FILE |
| MONTRAE RONDRELL HOLLAND | ON FILE |
| MONTRAY JAMAIL WILSON | ON FILE |
| MONTRELL DEMONE JOHNS | ON FILE |
| MONTRI SOMNIMIT | ON FILE |
| MONTSERRAT ARCE GONZALEZ | ON FILE |
| MONTSERRAT CARRILES BEDIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONTSERRAT CASADEMUNT FIOL | ON FILE |
| MONTSERRAT GUILLAMON PRADAS | ON FILE |
| MONTSERRAT LYNN JOSEPH WATSON | ON FILE |
| MONTSERRAT MARTIN JORDANA | ON FILE |
| MONTSERRAT PEGADO PAVON | ON FILE |
| MONTSERRAT SITJES CLOSA | ON FILE |
| MONTY A KAPLAN | ON FILE |
| MONTY CRAIG OPPENHEIM | ON FILE |
| MONTY CRISTO POWERS | ON FILE |
| MONTY DANIEL MAJSZAK | ON FILE |
| MONTY DAVID SCHAACK | ON FILE |
| MONTY DESHAWN JAMISON | ON FILE |
| MONTY JOE WILROY | ON FILE |
| MONTY MEISTER | ON FILE |
| MONTY RAY REITER | ON FILE |
| MONTY SETH CRAIG | ON FILE |
| MONTY STANLEY SHORTEE KIRKMAN | ON FILE |
| MONTY STUART MCGUIRE | ON FILE |
| MONTY TREVOR MCARTHUR | ON FILE |
| MONTY VIKAS SOOD | ON FILE |
| MONTY WAYNE BYBEE | ON FILE |
| MONTY WAYNE GUTHRIE | ON FILE |
| MONTY WAYNE MULKEY | ON FILE |
| MONTY WAYNE WOODARD | ON FILE |
| MONU AUL | ON FILE |
| MONU KUMAR NULL | ON FILE |
| MONUEL JEAN BAPTISTE | ON FILE |
| MONY SAK | ON FILE |
| MONZEL MC GREGOR POMPEY | ON FILE |
| MOO KEE CHEAN | ON FILE |
| MOO MUI GEK | ON FILE |
| MOO NOO | ON FILE |
| MOO VOON WONG | ON FILE |
| MOO Y JAE | ON FILE |
| MOO YUL YU | ON FILE |
| MOOJAN ASGHARI LAVARJANI | ON FILE |
| MOOK BOON HOW | ON FILE |
| MOOK SHAO KUAN | ON FILE |
| MOON AMBA LLC | ON FILE |
| MOON JIA YUAN | ON FILE |
| MOON KONG FOK | ON FILE |
| MOON KONG FOK | ON FILE |
| MOON SEON KANG | ON FILE |
| MOON SHIMRAY | ON FILE |
| MOON SIK KANG | ON FILE |
| MOON SUN YOO | ON FILE |
| MOON WOO LEE | ON FILE |
| MOON YONG PARK | ON FILE |
| MOON YOUNG CHO | ON FILE |
| MOONJOONG KIM | ON FILE |
| MOONSAMY LOGAN KAMARAY | ON FILE |
| MOONSHIK KIM | ON FILE |
| MOONSUNG KIM FENN | ON FILE |
| MOONWATER INVESTMENTS LLC | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOOSA A KALEEMULLAH | ON FILE |
| MOOTEZ ABDALLAH CHARRAD | ON FILE |
| MOQIU MA | ON FILE |
| MOQSOOD ALI | ON FILE |
| MOR SER | ON FILE |
| MORA CERASO | ON FILE |
| MORA HIM | ON FILE |
| MORA STUVEN | ON FILE |
| MORAD MEZOUARI | ON FILE |
| MORAD TAJ | ON FILE |
| MORADOK LAMSAKUN | ON FILE |
| MORAGOT SUNGSILP | ON FILE |
| MORALES RAMIREZ JOSE DAVID | ON FILE |
| MORALLO CARMELO SALVINO | ON FILE |
| MORAMMAD A KHAN | ON FILE |
| MORAN ELDAR | ON FILE |
| MORAN EUGSTER | ON FILE |
| MORAN HADDAD | ON FILE |
| MORAN POBEREZSKY | ON FILE |
| MORAN RON | ON FILE |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | ON FILE |
| MORCED VANG | ON FILE |
| MORDECHAI BLAUNSTEIN | ON FILE |
| MORDECHAI D BREATROSS | ON FILE |
| MORDECHAI KALIFON | ON FILE |
| MORDECHAI L TOKAYER | ON FILE |
| MORDECHAI MOSCOWITZ | ON FILE |
| MORDEHAY DARWISH | ON FILE |
| MORDY JIM NWANOKWALE | ON FILE |
| MORELLA ARGENAL DE SOL | ON FILE |
| MORELYS AMERICA VALLENILLA QUINONEZ | ON FILE |
| MORENA AYELEN TORRES | ON FILE |
| MORENA BONINO | ON FILE |
| MORENA CECILIA YAWNY | ON FILE |
| MORENA GIACOMINA GIANCOTTI | ON FILE |
| MORENA IVONNE GARAY DE DREYFUS | ON FILE |
| MORENA MOLOI | ON FILE |
| MORENA NERRI | ON FILE |
| MORENO ADDAD HASSEM | ON FILE |
| MORENO BRACA | ON FILE |
| MORENO DANGELO OERLEMANS | ON FILE |
| MORENO DI CIERO | ON FILE |
| MORENO STEFANO PRIMO | ON FILE |
| MORESHWAR VASANT GANU | ON FILE |
| MORGAN A CARROLL | ON FILE |
| MORGAN A KINNEY | ON FILE |
| MORGAN ADRIEN ROBERT THIS | ON FILE |
| MORGAN ALAN HOWELL | ON FILE |
| MORGAN ALBERT ROY DALTON | ON FILE |
| MORGAN ALI HASSAN | ON FILE |
| MORGAN ALISTAIR C STEWART | ON FILE |
| MORGAN ANGELO JANUSEVSKI | ON FILE |
| MORGAN ANN MCNULTY | ON FILE |
| MORGAN ANN MULARSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORGAN ANN ONAFUYE | ON FILE |
| MORGAN B GROSSMAN | ON FILE |
| MORGAN B RANKIN | ON FILE |
| MORGAN B STARKEY | ON FILE |
| MORGAN BRITTANY MELISSA MULLAN | ON FILE |
| MORGAN BRONSON | ON FILE |
| MORGAN CHANG | ON FILE |
| MORGAN CHARLES BOYD | ON FILE |
| MORGAN CHOI | ON FILE |
| MORGAN CHRISTOPHER ANDREW | ON FILE |
| MORGAN CHRISTOPHER BENTON | ON FILE |
| MORGAN CHRISTOPHER WHITE | ON FILE |
| MORGAN CLAIRE PRICE | ON FILE |
| MORGAN CORNISH CULBERTSON | ON FILE |
| MORGAN DANIEL ABEL | ON FILE |
| MORGAN DANIEL GARRETT | ON FILE |
| MORGAN DANIEL MC GLOTHERN | ON FILE |
| MORGAN DAY SILER | ON FILE |
| MORGAN DOMINIQUE POISSON | ON FILE |
| MORGAN E ROIAL | ON FILE |
| MORGAN ELISE MACE | ON FILE |
| MORGAN ELISE REAMES | ON FILE |
| MORGAN ELIZABETH GONDER | ON FILE |
| MORGAN ELIZABETH HENRY | ON FILE |
| MORGAN ELIZABETH PETERS | ON FILE |
| MORGAN ELIZABETH WHITMER | ON FILE |
| MORGAN ELIZABETHLYNN WOLFE | ON FILE |
| MORGAN EMMA OFSHARICK | ON FILE |
| MORGAN ERIN GREGORY | ON FILE |
| MORGAN FAYE GABLE | ON FILE |
| MORGAN GABRIEL BOUNDS | ON FILE |
| MORGAN GABRIEL FRESHOUR | ON FILE |
| MORGAN GAZOO | ON FILE |
| MORGAN GEOFFREY JACQUES GRICOURT | ON FILE |
| MORGAN GEOFFREY TALBOT PRICE | ON FILE |
| MORGAN GESSFORD BRICCA | ON FILE |
| MORGAN GLENN YOST | ON FILE |
| MORGAN GREGORY BRADLEY | ON FILE |
| MORGAN HARPER HARRINGTON | ON FILE |
| MORGAN HARRISON HODGES | ON FILE |
| MORGAN HEITMANN ROMSDAL | ON FILE |
| MORGAN ISAAC NEWBY | ON FILE |
| MORGAN JACK SWARD | ON FILE |
| MORGAN JAMES BROWN | ON FILE |
| MORGAN JAMES GILLIO | ON FILE |
| MORGAN JAMES LAW | ON FILE |
| MORGAN JEAN ELLEN HINDS | ON FILE |
| MORGAN JEAN HIGH | ON FILE |
| MORGAN JOHNSON | ON FILE |
| MORGAN JOSHUA HOEHN | ON FILE |
| MORGAN JUAN ROSARIO LOMILLOS | ON FILE |
| MORGAN K MOFFETT | ON FILE |
| MORGAN K T PAKI | ON FILE |
| MORGAN KAAEAMOKU HILL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORGAN KALANI | ON FILE |
| MORGAN KAPOMPOLE | ON FILE |
| MORGAN KELLY VAN LENTE | ON FILE |
| MORGAN LANCE YING JIE BLEACH | ON FILE |
| MORGAN LAUREN CHAMBERS | ON FILE |
| MORGAN LAWRENCE COMMINS | ON FILE |
| MORGAN LEE MCCARTHY | ON FILE |
| MORGAN LEEANNE BRADLEY | ON FILE |
| MORGAN LU HSU | ON FILE |
| MORGAN LUIS DA ROCHA SOUSA | ON FILE |
| MORGAN LUKE AYLING | ON FILE |
| MORGAN LUKE M ROSS | ON FILE |
| MORGAN M MURPHY | ON FILE |
| MORGAN MAI WALTERS | ON FILE |
| MORGAN MARCOS | ON FILE |
| MORGAN MARIE GREY | ON FILE |
| MORGAN MATHIEU CHAUVIERES | ON FILE |
| MORGAN MELDRUM | ON FILE |
| MORGAN MICHEL RENE LECAPELAIN | ON FILE |
| MORGAN MIEL-GIRARD | ON FILE |
| MORGAN MORIAH CAIN | ON FILE |
| MORGAN NICOLE COX | ON FILE |
| MORGAN NORRIS JACKSON | ON FILE |
| MORGAN OLIVIA REINER | ON FILE |
| MORGAN OLIVIER FRANCOIS BRUYERE | ON FILE |
| MORGAN OUT | ON FILE |
| MORGAN PAIGE FARQUHAR | ON FILE |
| MORGAN PAIGE HAYNES | ON FILE |
| MORGAN PAUL MAURICE PATENERE | ON FILE |
| MORGAN PHILIP FARROCCO | ON FILE |
| MORGAN PHILIP G PEARMAN | ON FILE |
| MORGAN PHILIP TSOU | ON FILE |
| MORGAN R SOBEL | ON FILE |
| MORGAN RAE BREESE | ON FILE |
| MORGAN RAQUELLE-GABRIELLE PULLINS | ON FILE |
| MORGAN RAYMOND L BURGER | ON FILE |
| MORGAN RHODE | ON FILE |
| MORGAN RHYS TREMPER | ON FILE |
| MORGAN RINTOUL SPARROW | ON FILE |
| MORGAN ROBERT AUBRECHT | ON FILE |
| MORGAN ROBERT CAMILLE MICHEL | ON FILE |
| MORGAN ROBERT EDWARD WHEELER | ON FILE |
| MORGAN ROSS STANLEY | ON FILE |
| MORGAN ROY CLARK | ON FILE |
| MORGAN RUESCH | ON FILE |
| MORGAN RUSSELL DRY | ON FILE |
| MORGAN RYAN SEGURA | ON FILE |
| MORGAN S BARBER | ON FILE |
| MORGAN SAMUEL THOMAS KERMEL | ON FILE |
| MORGAN SAVANNAH SMITH | ON FILE |
| MORGAN SCOTT EHRENZELLER | ON FILE |
| MORGAN SCOTT HARRIS | ON FILE |
| MORGAN SCOTT OHRSTROM | ON FILE |
| MORGAN SOLLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORGAN SPENCER CHOA YAO | ON FILE |
| MORGAN STEVEN LEWIS | ON FILE |
| MORGAN SWISHER | ON FILE |
| MORGAN TAMIAZZO | ON FILE |
| MORGAN TAYLOR MARTIN | ON FILE |
| MORGAN TAYLOR OLSON | ON FILE |
| MORGAN TAYLOR SENN | ON FILE |
| MORGAN THARPE | ON FILE |
| MORGAN TOBIAS S SCHOFIELD | ON FILE |
| MORGAN TRENT VARNER | ON FILE |
| MORGAN TZAN-HWA HSUEH | ON FILE |
| MORGAN VANGO | ON FILE |
| MORGAN WAYNE REYNOLDS | ON FILE |
| MORGAN YAP ZHI-SHAN | ON FILE |
| MORGAN ZAPPULA | ON FILE |
| MORGANE ANNIE PINEL | ON FILE |
| MORGANE ARIELLE GENEVIEVE BERTRAND | ON FILE |
| MORGANE AUDREY GLWADYS PAUL | ON FILE |
| MORGANE FANNY GENOLET | ON FILE |
| MORGANE GAZEAU | ON FILE |
| MORGANE KERNINON | ON FILE |
| MORGANE LEA LAGARRIGUE | ON FILE |
| MORGANE MARIE GHILAIN | ON FILE |
| MORGANE MAUD NOLWENN LAVENANT | ON FILE |
| MORGANE ROSALIE BASCHIN | ON FILE |
| MORGANE VIRGINIE JOELLE HOCHET | ON FILE |
| MORGANN RAGUENES | ON FILE |
| MORGEN JOHN STREUR | ON FILE |
| MORGEN VAN BUREN | ON FILE |
| MORGHAN DEANN HARVEY | ON FILE |
| MORI FRANCK GEORGES | ON FILE |
| MORIAH ANASTASIA DAVIS | ON FILE |
| MORIAH ELAINE PAGE | ON FILE |
| MORIANA SHYE MCLEAN | ON FILE |
| MORIL BRUNO FONTAINE | ON FILE |
| MORINNE M KOMPERDA | ON FILE |
| MORIS BAGIC | ON FILE |
| MORIS ELI GALVEZMAGANA | ON FILE |
| MORIS LANFRANCHI | ON FILE |
| MORITZ BAUER | ON FILE |
| MORITZ CHRISTOPH REINHART | ON FILE |
| MORITZ CHRISTOPHER LUCA METKEN | ON FILE |
| MORITZ FRIDOLIN BAGGENSTOS | ON FILE |
| MORITZ HERMANN STINZENDÃ–RFER | ON FILE |
| MORITZ HOLZAPFEL | ON FILE |
| MORITZ JOHANNES ZEILER | ON FILE |
| MORITZ LEDERER | ON FILE |
| MORITZ MASMANN | ON FILE |
| MORITZ MATHEIS | ON FILE |
| MORITZ MAYER | ON FILE |
| MORITZ MICHAEL HERBIG | ON FILE |
| MORITZ OSKAR EDWARD LANG | ON FILE |
| MORITZ PABLO HILGER | ON FILE |
| MORITZ PHILIPP CHRISTOPHER STEIGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORITZ RYSER | ON FILE |
| MORITZ RZEHAK | ON FILE |
| MORITZ SAMUEL GYSEL | ON FILE |
| MORITZ SEBASTIAN HERRMANN | ON FILE |
| MORITZ TOBIAS ANDREA HELMDACH | ON FILE |
| MORITZ VINZENZ KURZ | ON FILE |
| MORKOS ANTON A BOULOS | ON FILE |
| MORLANDO DELANE JOHNSON | ON FILE |
| MORLEY J PEMBERTON | ON FILE |
| MORLY M GALANI | ON FILE |
| MORN ROBSON | ON FILE |
| MORNE COMBRINCK | ON FILE |
| MORNE JACO DU TOIT | ON FILE |
| MORNE LEON PIENAAR | ON FILE |
| MORNE MARAIS | ON FILE |
| MORNE VAN DEVENTER | ON FILE |
| MORNINGSTAR MEDICAL LLC | ON FILE |
| MOROUNKEJI ANUOLUWAPO LATONA | ON FILE |
| MORRELL DEBOSE | ON FILE |
| MORRELL MAE WOOLCOCK | ON FILE |
| MORRELL WESTON HUGHES | ON FILE |
| MORRIS ANDERSEN | ON FILE |
| MORRIS BOMPAROLA | ON FILE |
| MORRIS DANIEL AKKERMAN | ON FILE |
| MORRIS FANT | ON FILE |
| MORRIS FRANCIS | ON FILE |
| MORRIS HARRY WEINTRAUB | ON FILE |
| MORRIS HESLENFELD | ON FILE |
| MORRIS JAMIESON CHEN | ON FILE |
| MORRIS JUSTIN BLOM | ON FILE |
| MORRIS LEE SCHACHTER | ON FILE |
| MORRIS LENOICE FACEN | ON FILE |
| MORRIS LYNN JESSOP | ON FILE |
| MORRIS MASSETTI | ON FILE |
| MORRIS MUGISHA | ON FILE |
| MORRIS NUTA | ON FILE |
| MORRIS PAUL CHEN | ON FILE |
| MORRIS PERUSKO | ON FILE |
| MORRIS VALENTINE REED | ON FILE |
| MORRIS WONSEY | ON FILE |
| MORRISON STEPHANIDIS MARK | ON FILE |
| MORRISON STEPHANIDIS TIMOTHY | ON FILE |
| MORROW CAPITAL PTY LTD | ON FILE |
| MORTAZA HUSSEIN | ON FILE |
| MORTAZA KAMALY | ON FILE |
| MORTEN AARSRUD | ON FILE |
| MORTEN AGERBAEK NORDAHN | ON FILE |
| MORTEN AGGERBO JOCOBSEN | ON FILE |
| MORTEN ALBIN VOLFING | ON FILE |
| MORTEN ALEXANDER LUND | ON FILE |
| MORTEN ANDRE NILSEN | ON FILE |
| MORTEN ANDRE NILSSON | ON FILE |
| MORTEN BAY MADSEN | ON FILE |
| MORTEN BECH-NIELSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORTEN BJERG | ON FILE |
| MORTEN BJERKOV HANSEN | ON FILE |
| MORTEN BO BONDING | ON FILE |
| MORTEN BOLLER VILSTRUP | ON FILE |
| MORTEN BRIX WESTERGAARD | ON FILE |
| MORTEN BROENDKJAER DOELBY | ON FILE |
| MORTEN BRYDEBOL SOGAARD | ON FILE |
| MORTEN DAIGAARD LAURSEN | ON FILE |
| MORTEN DOCKIR | ON FILE |
| MORTEN DUE-ANDERSEN | ON FILE |
| MORTEN DUVANDER BUELOW | ON FILE |
| MORTEN ELLEY | ON FILE |
| MORTEN ERIK HOFF | ON FILE |
| MORTEN FJORDHAUGE SOERENSEN | ON FILE |
| MORTEN FRYDENSDAL SOERENSEN | ON FILE |
| MORTEN GOINGS GADE | ON FILE |
| MORTEN HAGENAU | ON FILE |
| MORTEN HALVORSEN | ON FILE |
| MORTEN HAUGUM HAKE | ON FILE |
| MORTEN HEEDE HESEL | ON FILE |
| MORTEN HJOERNGAARD MADSEN | ON FILE |
| MORTEN HUMMEL ANDERSEN | ON FILE |
| MORTEN HVIDESTEN | ON FILE |
| MORTEN IVERSEN | ON FILE |
| MORTEN JAKOBSEN | ON FILE |
| MORTEN JAMMER | ON FILE |
| MORTEN JESPER GREISEN LARSEN | ON FILE |
| MORTEN JOHANNESEN | ON FILE |
| MORTEN JOHANNESSEN | ON FILE |
| MORTEN KEBLOVSZKI FREDENS | ON FILE |
| MORTEN KELD MESSER | ON FILE |
| MORTEN KEWIN LAUST THORSAGER | ON FILE |
| MORTEN LAU JENSEN | ON FILE |
| MORTEN LAURIDSEN | ON FILE |
| MORTEN LAVRIDSEN | ON FILE |
| MORTEN LJUNGBERG | ON FILE |
| MORTEN LYNGAS KJARAAS | ON FILE |
| MORTEN MADELAIRE | ON FILE |
| MORTEN MAGNUSSEN | ON FILE |
| MORTEN MAIBOELL MORTENSEN | ON FILE |
| MORTEN MELDGAARD LARSEN | ON FILE |
| MORTEN MELDGAARD-PEDERSEN | ON FILE |
| MORTEN NICHLAS BIRKHOLM HANSEN | ON FILE |
| MORTEN NIELSEN | ON FILE |
| MORTEN NYBERG MORTENSEN | ON FILE |
| MORTEN OLBERG | ON FILE |
| MORTEN OLESEN | ON FILE |
| MORTEN OLESEN | ON FILE |
| MORTEN PAULSEN | ON FILE |
| MORTEN PEDERSEN | ON FILE |
| MORTEN POULSEN | ON FILE |
| MORTEN RAMSLAND | ON FILE |
| MORTEN RAU JACOBSEN | ON FILE |
| MORTEN RAVN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORTEN REINHARDT SVANE | ON FILE |
| MORTEN ROENVING SMIDT | ON FILE |
| MORTEN ROLLAND | ON FILE |
| MORTEN SARTOU JENSEN | ON FILE |
| MORTEN SKJOLDBORG LARSEN | ON FILE |
| MORTEN SOEBORG | ON FILE |
| MORTEN SOEE JEPSEN | ON FILE |
| MORTEN SORENSEN | ON FILE |
| MORTEN STAGE | ON FILE |
| MORTEN STIG NOERGAARD | ON FILE |
| MORTEN STORM | ON FILE |
| MORTEN STRAEDE EG | ON FILE |
| MORTEN SUGATH WIND NIELSEN | ON FILE |
| MORTEN SUNDOEY SIMBLE | ON FILE |
| MORTEN THIMM KROGSGAARD | ON FILE |
| MORTEN THOMAS COLLIER GABRIELSEN | ON FILE |
| MORTEN THOMSEN | ON FILE |
| MORTEN TIBAR | ON FILE |
| MORTEN TIM KIELSKOV | ON FILE |
| MORTEN ULRIK SCHMIDT | ON FILE |
| MORTEN VALLOEE JOHNSEN | ON FILE |
| MORTEN VIKENE | ON FILE |
| MORTEN VIUM TROELSEN | ON FILE |
| MORTEN VOGNSEN JENSEN | ON FILE |
| MORTEN WANG | ON FILE |
| MORTEN WIND JEPPESEN | ON FILE |
| MORTEZA ABOLGHASEMI RISEH | ON FILE |
| MORTEZA BAZYAR | ON FILE |
| MORTEZA ESAZADEH | ON FILE |
| MORTEZA SHAHINI | ON FILE |
| MORTLAKE JAMES KUMBEMBA | ON FILE |
| MORTON CHARLES PRISAMENT | ON FILE |
| MORUF ADEGBOYEGA ADEGBITE | ON FILE |
| MORY BAMBA | ON FILE |
| MORY WAYNE PETERSON | ON FILE |
| MOSA JOHANNES MASIKE | ON FILE |
| MOSA MATHIFA TELFORD | ON FILE |
| MOSAAB ALI WAHEED | ON FILE |
| MOSBAH AHMED CHEHAB | ON FILE |
| MOSCHOS MOSCHIS | ON FILE |
| MOSE PARK | ON FILE |
| MOSE TILLMAN | ON FILE |
| MOSELEY E MELLINGER | ON FILE |
| MOSEPH CHARLES MUELLER | ON FILE |
| MOSES ALEXANDER | ON FILE |
| MOSES ALLAN OTUCU | ON FILE |
| MOSES AMADOR | ON FILE |
| MOSES ANDREW MATLIN | ON FILE |
| MOSES ANTHONY VARGAS | ON FILE |
| MOSES ARNOLD | ON FILE |
| MOSES BARAKA MUCHA | ON FILE |
| MOSES BOK-HAM LIN | ON FILE |
| MOSES CHONG VUI YONG | ON FILE |
| MOSES CLIFFORD MATHEW | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOSES DAYANAND NAKKA | ON FILE |
| MOSES DECARLOS HOOPER | ON FILE |
| MOSES ETEE | ON FILE |
| MOSES FREDERIC JOHN HARRISON | ON FILE |
| MOSES GESHINGA NJAMBI | ON FILE |
| MOSES HANG JUN | ON FILE |
| MOSES IKE MONTY | ON FILE |
| MOSES IKPEHOSA | ON FILE |
| MOSES J CHRISTIAN | ON FILE |
| MOSES JAMES SAWNEY | ON FILE |
| MOSES JOHNSON | ON FILE |
| MOSES JULIAN QUEK CHEE YAU | ON FILE |
| MOSES KENNETH HAUGHTON | ON FILE |
| MOSES KISEKKA | ON FILE |
| MOSES LECCE | ON FILE |
| MOSES LIKAMBO | ON FILE |
| MOSES LOO JAY | ON FILE |
| MOSES MAN KUEN WONG | ON FILE |
| MOSES MAYIRA | ON FILE |
| MOSES MORJAKOLE KENYI | ON FILE |
| MOSES MUASYA MUSILU JR | ON FILE |
| MOSES OJO | ON FILE |
| MOSES PAK ARCE | ON FILE |
| MOSES PERRY WHITE | ON FILE |
| MOSES POUHA | ON FILE |
| MOSES RAI | ON FILE |
| MOSES RAJENDRAN | ON FILE |
| MOSES RAJKUMAR GEORGE | ON FILE |
| MOSES REUBEN | ON FILE |
| MOSES SANCHEZ | ON FILE |
| MOSES SHIN ANCHETA | ON FILE |
| MOSES TUUTALENI PIUS | ON FILE |
| MOSES YONAS | ON FILE |
| MOSETLHO KAELO CYTTO MATHE | ON FILE |
| MOSETSANYANA PAULINE LETSHABO | ON FILE |
| MOSHA COCHA | ON FILE |
| MOSHA MUYANJA | ON FILE |
| MOSHE DANIEL FRIEDLAND | ON FILE |
| MOSHE EYAL ELGRABLY | ON FILE |
| MOSHE GOURARIE | ON FILE |
| MOSHE HERMAN JUDAH | ON FILE |
| MOSHE ISAAC ADRIAN | ON FILE |
| MOSHE KOL | ON FILE |
| MOSHE KRONENFELD | ON FILE |
| MOSHE NACHSHON ROSNER | ON FILE |
| MOSHE YEHUDA ADELMAN | ON FILE |
| MOSHIK SEETLOO | ON FILE |
| MOSHOOD ONABANJI RAJI | ON FILE |
| MOSIMANEGAPE JOB MATLHAKU | ON FILE |
| MOSKVITIN DMITRY | ON FILE |
| MOSLIMA ODEH | ON FILE |
| MOSSEH LIM | ON FILE |
| MOST PROPERTIES LLC | ON FILE |
| MOSTAFA AFSHAR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOSTAFA AL-MASHITA | ON FILE |
| MOSTAFA BARZEGAR | ON FILE |
| MOSTAFA FAKHARIFAR | ON FILE |
| MOSTAFA HARUN | ON FILE |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ON FILE |
| MOSTAFA M ELSHERIF | ON FILE |
| MOSTAFA MANSOUR EL ROUBY | ON FILE |
| MOSTAFA RASHIDI | ON FILE |
| MOSTAFA SADEGHI | ON FILE |
| MOSTAFA SAEED ABDELRHMAN ELGINDY | ON FILE |
| MOSTAFA YOUSEF ALI ATTIA | ON FILE |
| MOSTAKIM AHMED | ON FILE |
| MOSTYN DANIEL WILSON | ON FILE |
| MOTAZ F ELZALATA | ON FILE |
| MOTHUSI SEAN MAJINDA | ON FILE |
| MOTHUSI SIDWELL KAMANGA | ON FILE |
| MOTI MBAYE TABULO | ON FILE |
| MOTING FU | ON FILE |
| MOTOKI SUGIURA | ON FILE |
| MOTOTSUGU OBA | ON FILE |
| MOTSHABI SOCRATES SHUPING | ON FILE |
| MOTTI ETZION | ON FILE |
| MOTY MORDECHAY BALAS | ON FILE |
| MOUAYAD ALAKKAD | ON FILE |
| MOUDI RAAD | ON FILE |
| MOUDI RAHMAN | ON FILE |
| MOUDILOU NZOBADILA THOMA KINOUANI | ON FILE |
| MOUEED SHAHID | ON FILE |
| MOUHAMED A ASSAFIRI | ON FILE |
| MOUHAMET MANGANE | ON FILE |
| MOUHANNAD DBEISS | ON FILE |
| MOUIED AHMAD S BADIGHAISH | ON FILE |
| MOUMEN MAGDI KHALIFA | ON FILE |
| MOUMINI CISSE | ON FILE |
| MOUNA AHMAD WAFA | ON FILE |
| MOUNA BERRADA | ON FILE |
| MOUNGHWAN LIM | ON FILE |
| MOUNIA ANAIS BEN YOUSSEF | ON FILE |
| MOUNIB SAMARA | ON FILE |
| MOUNIKA KARING | ON FILE |
| MOUNIKA THOTTEMPUDI | ON FILE |
| MOUNIR BOUTAKA | ON FILE |
| MOUNIR BOUZEGHOUB | ON FILE |
| MOUNIR GRAOUI | ON FILE |
| MOUNIR HECHMI AZAIZ | ON FILE |
| MOUNIR MOUTAOUAKIL | ON FILE |
| MOUNIR ZAHID | ON FILE |
| MOUNIR ZEKKARI | ON FILE |
| MOUNTAIN EVAN CHANG | ON FILE |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | ON FILE |
| MOUNTIANA ADAR WYMORE | ON FILE |
| MOURAD ABDELMONEM MOURAD ABDELMONEM MOHAMED | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOURAD BARKAOUI | ON FILE |
| MOURAD BOUKABACHE | ON FILE |
| MOURAD CHAABOUTE | ON FILE |
| MOURAD DAHOUMANE | ON FILE |
| MOURAD EL BOUBSI | ON FILE |
| MOURAD ISLAMDEEN HADJ | ON FILE |
| MOURAD KISSOUS | ON FILE |
| MOURAD LABED | ON FILE |
| MOUREEN MITCHELL | ON FILE |
| MOURITS CLEMENTSEN | ON FILE |
| MOURITS HORST LOVHOLT | ON FILE |
| MOUSA SALAMAH A ALJOHANI | ON FILE |
| MOUSA SALEEM BUTT | ON FILE |
| MOUSCRON LE GEOFFREY KEMAL | ON FILE |
| MOUSSA ALI MALICK ISMAEL SYLLA | ON FILE |
| MOUSSA DIALLO | ON FILE |
| MOUSSA SLEIMAN | ON FILE |
| MOUSSA SLEIMAN BITAR | ON FILE |
| MOUSTAFA MAHMOUD ABDELAZIZ MOHAMED | ON FILE |
| MOUSTAFA MOHEYELDIN MOHAMED | ON FILE |
| MOUSTAFA THARWAT MOUSTAFA EI BAYOUMY | ON FILE |
| MOUSTAPHA ADAMALY | ON FILE |
| MOUSTAPHA DIALLO | ON FILE |
| MOUSTAPHA MAHAMAT MOUSSA ADAM | ON FILE |
| MOUSTAPHA NDAO | ON FILE |
| MOUSTAPHA SECK | ON FILE |
| MOUSTAPHA SY DIENG | ON FILE |
| MOUT Z FARIS SOUDANI | ON FILE |
| MOUTAOUAKKIL FOUAD | ON FILE |
| MOVE ALONG TRUST | ON FILE |
| MOXIL VASTUPAL SHAH | ON FILE |
| MOYI DANG | ON FILE |
| MOYOSOLUWA ARAMIDE AWODEJI | ON FILE |
| MOYOSORE AYOKUNNU OREOLUWA AJEIGBE | ON FILE |
| MOYOSORE OLAOYE BOLAJI | ON FILE |
| MOZA KHALAF AHMED KHALAF ALOTAIBA | ON FILE |
| MOZART EMMANUEL NOEL | ON FILE |
| MOZELLE MARIE EDGEWORTH | ON FILE |
| MOZHGAN MANDANIZADE | ON FILE |
| MP MABOTE | ON FILE |
| MPAMPIS MEIMETIS | ON FILE |
| MPETRELLI RD LLC | ON FILE |
| MPHO ALLEN NELUHENI | ON FILE |
| MPHO CHOENE JUSTINE MALOBA | ON FILE |
| MPHO FRANCINA LETSHABO | ON FILE |
| MPHO IVY NEMUTANDAYI | ON FILE |
| MPHO PRINCE LEKOA | ON FILE |
| MPHO YVONNE MAPHUNYE | ON FILE |
| MPHOKOTSENG ABRAM RANYALI | ON FILE |
| MPOPINYANA T MATHE | ON FILE |
| MR PHAN | ON FILE |
| MR RAJESH KUMAR | ON FILE |
| MR VAN | ON FILE |
| MR. LOCK INC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MR. RAKSAK AMPHAIPHAN | ON FILE |
| MRAH GHEZAE BITEW | ON FILE |
| MRG BERNARDT | ON FILE |
| MRH SMSF PTY LTD ATF MRH SMSF | ON FILE |
| MRH TRADING TRUST | ON FILE |
| MRIDU ANAND | ON FILE |
| MRIDULA VIKAS KHATOR | ON FILE |
| MRINAL KALAKRISHNAN | ON FILE |
| MRINAL SONI | ON FILE |
| MRINALINI SHRINIVAS GUDI | ON FILE |
| MRJAMIE WHITE | ON FILE |
| MRMARC NEWTON | ON FILE |
| MRUDHUL RAJ NULL | ON FILE |
| MRUDULA THIRUMALASETTY | ON FILE |
| MRUNAL PRAMODKU KAPADIA | ON FILE |
| MRZKADA LLC | ON FILE |
| MS SD IRA LLC | ON FILE |
| MS SOLUTIONS LTD | ON FILE |
| MS WALTON | ON FILE |
| MS YOSHIE DALE-THOMAS | ON FILE |
| MSA DI PERNA | ON FILE |
| MSLS VENTURES OU | ON FILE |
| MT BULLER LABS | ON FILE |
| MT COMBRINCK | ON FILE |
| MTHOMAS RD LLC | ON FILE |
| MU AADH MOHAMED ABBAS MOHAMED | ON FILE |
| MU DE RUAN | ON FILE |
| MU QIAO | ON FILE |
| MUAADH MOHAMMED THABIT ABDULLAH | ON FILE |
| MUAMER HUSNIC | ON FILE |
| MUAMER PRAZINA | ON FILE |
| MUAMMER GUNDOGAR | ON FILE |
| MUAMMER PAMIR KIRANER | ON FILE |
| MUATH AHMADMOHAMMAD SARAMAH | ON FILE |
| MUAZ HAKIMI BIN ZAKARIA | ON FILE |
| MUBARAK ABDULLA MUBARAK ALBUHABEL ALMANSOOR | ON FILE |
| MUBARAK MOHAMMED | ON FILE |
| MUBARAK MUSA SULAIMAN | ON FILE |
| MUBARIK ADEN ALIN | ON FILE |
| MUBARIS HUSSAIN MOHAMMED | ON FILE |
| MUBARIZ AHMAD RAI | ON FILE |
| MUBASHER MUHAMMAD RIAZ | ON FILE |
| MUBASHIR KHIZAR ABBASI | ON FILE |
| MUBASHIR SARFARAZ BAIG | ON FILE |
| MUBBASIR TURAB KAPADIA | ON FILE |
| MUBIN SALEHIN | ON FILE |
| MUBUM KIM | ON FILE |
| MUBYN AFIQ BIN AZMAN HISHAM | ON FILE |
| MUCEVHER OKULLU | ON FILE |
| MUCHAI HANNINGTON | ON FILE |
| MUCHELI SUDHAKAR SAIRAM SUKESH | ON FILE |
| MUDASSAR JAVED | ON FILE |
| MUDDANA ROHITH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUDDULURU DEEPIKA | ON FILE |
| MUDIAGA ABEGHA | ON FILE |
| MUDIT GUPTA | ON FILE |
| MUDIT KALRA | ON FILE |
| MUDIT SHUKLA | ON FILE |
| MUDITA SWAPNIL KOTALWAR | ON FILE |
| MUDSSAR AKHTAR | ON FILE |
| MUFADDAL HASHIM | ON FILE |
| MUGDHA SHANTARAM MUSALE | ON FILE |
| MUGE IPEK | ON FILE |
| MUGHEES HASSAN KHAN | ON FILE |
| MUGILAN A/L PARIMALAM | ON FILE |
| MUGOVEWASHE VIVIAN NGWERUME | ON FILE |
| MUH HANRI | ON FILE |
| MUHAB MUNAWAR UPADE | ON FILE |
| MUHAMAD AARIF BIN HAMIDI | ON FILE |
| MUHAMAD ADIB BIN ROSLI | ON FILE |
| MUHAMAD AFIQ BIN SULEIMAN | ON FILE |
| MUHAMAD AFIQ IKRAM BIN MOHD KAMIL | ON FILE |
| MUHAMAD AIZAT BIN MOHD AYOB | ON FILE |
| MUHAMAD AKIF AKWA BIN ZAIDI | ON FILE |
| MUHAMAD AKMAL TAQRIS BIN MD NASIR | ON FILE |
| MUHAMAD ALIF BIN MOHD AMRI | ON FILE |
| MUHAMAD ALIF NURUDDIN BIN MOHD RASHID | ON FILE |
| MUHAMAD AQIL ARIF BIN ZAHARINUDDIN | ON FILE |
| MUHAMAD EMIRULFITRI BIN ABD LATIB | ON FILE |
| MUHAMAD FAIRUL IZWAN BIN MAT ZAIN | ON FILE |
| MUHAMAD FAIZ BIN MOHD RABI | ON FILE |
| MUHAMAD FAIZAL BIN ABDUL MUTALIB | ON FILE |
| MUHAMAD FURQAN RABBANI BIN ROSLI | ON FILE |
| MUHAMAD ISMAIL MAULANA | ON FILE |
| MUHAMAD JEFFERI BIN RAZALI | ON FILE |
| MUHAMAD SUFIAN BIN MOHD SAID | ON FILE |
| MUHAMAD SUKUR BIN MUHAMAD TAWIL | ON FILE |
| MUHAMAD SYAFIE BIN | ON FILE |
| MUHAMAD SYAFIQ BIN HIDZIR | ON FILE |
| MUHAMAD YUSUF BIN TAJUD HASSAN | ON FILE |
| MUHAMAD ZAKI BIN SALLAH | ON FILE |
| MUHAMAD ZARIF BIN ZULFAKAR | ON FILE |
| MUHAMD IQBAL BIN IBRAHIM | ON FILE |
| MUHAMED HUSSEIN SAAD | ON FILE |
| MUHAMED MEHICIC | ON FILE |
| MUHAMED MINIC | ON FILE |
| MUHAMED SAJAHAN BIN SHEIK ALAUDEEN | ON FILE |
| MUHAMED SARR | ON FILE |
| MUHAMMAD A ABDOU | ON FILE |
| MUHAMMAD A AZIZ | ON FILE |
| MUHAMMAD A PATEL | ON FILE |
| MUHAMMAD ABDUL GHANI | ON FILE |
| MUHAMMAD ABUBAKAR KHAN | ON FILE |
| MUHAMMAD ADAM FAHMI BIN CHE MOHD NAZIN | ON FILE |
| MUHAMMAD ADEEL SIDDIQUI | ON FILE |
| MUHAMMAD ADIB BIN ADAM | ON FILE |
| MUHAMMAD ADLI BIN ROSLAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD AFAQ GHAZNAVI | ON FILE |
| MUHAMMAD AFIQ BIN ABDUL AZIZ | ON FILE |
| MUHAMMAD AFZAL ALI | ON FILE |
| MUHAMMAD AHMAD HAMZE | ON FILE |
| MUHAMMAD AHMED ALI | ON FILE |
| MUHAMMAD AIMAN BIN SUHAIMI | ON FILE |
| MUHAMMAD AJWAD BIN AZIZAN | ON FILE |
| MUHAMMAD AKIF BIN KAMARUZAMAN | ON FILE |
| MUHAMMAD AKIF BIN SAHRI | ON FILE |
| MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | ON FILE |
| MUHAMMAD ALFI AKHYAR BIN MUHD IMRAN TAN ABDULLAH | ON FILE |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ON FILE |
| MUHAMMAD ALI SHERAZI | ON FILE |
| MUHAMMAD ALI SIBTAIN | ON FILE |
| MUHAMMAD ALI ZOHAIB RASOOL | ON FILE |
| MUHAMMAD ALIF AKMAL BIN ANUAR | ON FILE |
| MUHAMMAD AMERUL BIN MOHD SUPRI | ON FILE |
| MUHAMMAD AMIN HAKIM BIN YAHYA | ON FILE |
| MUHAMMAD AMMAR ANSARI | ON FILE |
| MUHAMMAD AMMAR AZIZI BIN AZHAR | ON FILE |
| MUHAMMAD AMMAR BIN AZMI | ON FILE |
| MUHAMMAD A-N ABBASI | ON FILE |
| MUHAMMAD ANIQ IZZUDDIN BIN MOHD NAZARI | ON FILE |
| MUHAMMAD ANSAB LATIF | ON FILE |
| MUHAMMAD AQEEM FARIS BIN MOHD FAIZAL | ON FILE |
| MUHAMMAD AQIL BIN JAMIL | ON FILE |
| MUHAMMAD ARIEF SATRIA | ON FILE |
| MUHAMMAD ARIF ANWAR BIN MHD SAMSIR | ON FILE |
| MUHAMMAD ARIF ANWAR BIN MOHD SAMSIR | ON FILE |
| MUHAMMAD ARIFF BIN ROSLAN | ON FILE |
| MUHAMMAD ARSALAAN ABBAS | ON FILE |
| MUHAMMAD ASAD SHAIKH | ON FILE |
| MUHAMMAD ASHFAQ | ON FILE |
| MUHAMMAD ASHRAFUZZAMAN | ON FILE |
| MUHAMMAD ASRI BIN | ON FILE |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ON FILE |
| MUHAMMAD ATIF FAROOQ KHAN | ON FILE |
| MUHAMMAD AYEMAN MUSHTAQ | ON FILE |
| MUHAMMAD AYUB MEHMOOD | ON FILE |
| MUHAMMAD AZEEM BIN MOHD SHUKRI | ON FILE |
| MUHAMMAD AZIZI BIN ABDUL JALIL | ON FILE |
| MUHAMMAD AZIZI BIN CHE HASHIM | ON FILE |
| MUHAMMAD BAKHSH NADEEM | ON FILE |
| MUHAMMAD BASYIR BIN BURHANUDDIN | ON FILE |
| MUHAMMAD BIN HUMAMMAD HIDZER SYAFIQ | ON FILE |
| MUHAMMAD DANIAL BIN MD PISAL | ON FILE |
| MUHAMMAD DANISH AISY BIN NOOR IZWAN | ON FILE |
| MUHAMMAD DANISH BIN ABDUL FALAH | ON FILE |
| MUHAMMAD DARWISH AAD YOUSAF AZAD | ON FILE |
| MUHAMMAD ERZAT BIN MD KAMARULZAMAN | ON FILE |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ON FILE |
| MUHAMMAD EVAN JULIAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD EZWAN BIN ABDUL JAMIL | ON FILE |
| MUHAMMAD FADHIL ANSHAR | ON FILE |
| MUHAMMAD FADHIL BIN MOHD FAISAL | ON FILE |
| MUHAMMAD FADZIL BIN IBRAHIM | ON FILE |
| MUHAMMAD FADZLI BIN KAMAROLZAMAN | ON FILE |
| MUHAMMAD FAHMY BIN AHMAD | ON FILE |
| MUHAMMAD FAISAL YOUSAF | ON FILE |
| MUHAMMAD FAIZ ANWAR BIN ZAINUDIN | ON FILE |
| MUHAMMAD FAIZ BIN MD MUSLIM | ON FILE |
| MUHAMMAD FAIZ BIN MUKHTAR | ON FILE |
| MUHAMMAD FAIZ BIN ZAKARIAH | ON FILE |
| MUHAMMAD FAIZAL BIN HASHIM | ON FILE |
| MUHAMMAD FARHAN BIN MOKMIN | ON FILE |
| MUHAMMAD FARID ANDIKA | ON FILE |
| MUHAMMAD FARID BIN AHMAD TARMIZI | ON FILE |
| MUHAMMAD FARIZ FAROOQUI | ON FILE |
| MUHAMMAD FATHI AZZALARAB | ON FILE |
| MUHAMMAD FAUZAN BIN MUHAMMAD FADZIL | ON FILE |
| MUHAMMAD FAUZI BIN JOHARI | ON FILE |
| MUHAMMAD FAWWAZ IMAN BIN MOHAMED RAFIQ | ON FILE |
| MUHAMMAD FIKRI ADLI BIN JAFREE | ON FILE |
| MUHAMMAD FIKRI ALBI | ON FILE |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ON FILE |
| MUHAMMAD FIRDAUS BIN ABD GHANI | ON FILE |
| MUHAMMAD FIRDAUS BIN APRIZAL | ON FILE |
| MUHAMMAD FIRDAUS BIN MAHADZIR | ON FILE |
| MUHAMMAD FIRDAUS FARUQ BIN MOHAMMAD AMJAD FARUQ | ON FILE |
| MUHAMMAD FUAD BIN ZULKIFLI | ON FILE |
| MUHAMMAD HABIB BIN AMED HAN | ON FILE |
| MUHAMMAD HADI SHOUKAT | ON FILE |
| MUHAMMAD HAFIEZAM BIN ZAMRI | ON FILE |
| MUHAMMAD HAFIZ BIN ABDUL RAHIM | ON FILE |
| MUHAMMAD HAFIZ BIN AMIR | ON FILE |
| MUHAMMAD HAFIZ BIN DISSIAN | ON FILE |
| MUHAMMAD HAFIZ BIN HAMZAH | ON FILE |
| MUHAMMAD HAFIZ BIN ZAMRI | ON FILE |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ON FILE |
| MUHAMMAD HAIKAL BIN AHMAD SAMAR | ON FILE |
| MUHAMMAD HAIQAL BIN FAKHRI | ON FILE |
| MUHAMMAD HAIRYNIZAM BIN MUHD TAIB | ON FILE |
| MUHAMMAD HAKIM BIN OTHMAN | ON FILE |
| MUHAMMAD HAKIM BIN SEDHI | ON FILE |
| MUHAMMAD HAMIZAN BIN AHMAD TARMIZI | ON FILE |
| MUHAMMAD HAMIZAN BIN SALIHUDIN | ON FILE |
| MUHAMMAD HAQUIM BIN MOHAMED HUSSIN | ON FILE |
| MUHAMMAD HARDY KHAIRY BIN HASHIM | ON FILE |
| MUHAMMAD HARIZ BIN SHARIFUDIN | ON FILE |
| MUHAMMAD HASEEB KHURRAM | ON FILE |
| MUHAMMAD HASNUDDIN BIN SALLAHUDDIN | ON FILE |
| MUHAMMAD HATTA BIN RUSLAN | ON FILE |
| MUHAMMAD HATTA BIN RUSLAN | ON FILE |
| MUHAMMAD HEIRIQ LEE | ON FILE |
| MUHAMMAD HIDAYAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD HILMI BIN SANUSI | ON FILE |
| MUHAMMAD HISHAM BIN UMAR BAKI | ON FILE |
| MUHAMMAD HISYAM BIN MAZLAN | ON FILE |
| MUHAMMAD HUSARY BIN BENDLIN | ON FILE |
| MUHAMMAD HUZAIFAH BIN SELAMAT | ON FILE |
| MUHAMMAD IBNU FAJAR | ON FILE |
| MUHAMMAD IBRAHIM HAYAT | ON FILE |
| MUHAMMAD IFWAN BIN MD JALAL | ON FILE |
| MUHAMMAD IKZAD ASHRIQ BIN MESLAN | ON FILE |
| MUHAMMAD IMRAN BIN KHALID | ON FILE |
| MUHAMMAD IMRAN BIN SHAIK KADIR | ON FILE |
| MUHAMMAD IQLAS BIN RAHIM | ON FILE |
| MUHAMMAD IRHAM BIN ASBILAH | ON FILE |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ON FILE |
| MUHAMMAD ISKANDAR BIN ABD HAKIM | ON FILE |
| MUHAMMAD ISMAEL GUNGA | ON FILE |
| MUHAMMAD IZZAT BIN NOOR MOHAMAD | ON FILE |
| MUHAMMAD JACOB AMIEN WELLS | ON FILE |
| MUHAMMAD JAUHAR ZAHARI ABDUL AZIZ | ON FILE |
| MUHAMMAD JAWAD POPALZAI | ON FILE |
| MUHAMMAD JEFRI BIN BEROHAN | ON FILE |
| MUHAMMAD JIBRAEL KHAN | ON FILE |
| MUHAMMAD JOHARI BIN MOHD HASSAN | ON FILE |
| MUHAMMAD KAMRAN BIN ZAHEER | ON FILE |
| MUHAMMAD KHAALISH BIN JASNI | ON FILE |
| MUHAMMAD KHAIRUL BIN JOHARI | ON FILE |
| MUHAMMAD KHAIRULIHSAN BIN MOHD SATTAR | ON FILE |
| MUHAMMAD KHIZER ZAMAN | ON FILE |
| MUHAMMAD LUQMAN BIN MOHD NASIR | ON FILE |
| MUHAMMAD LUTFI | ON FILE |
| MUHAMMAD M NOOR | ON FILE |
| MUHAMMAD MAHENDRA BIN ABDULLA | ON FILE |
| MUHAMMAD MUAZ BIN AMINORDIN | ON FILE |
| MUHAMMAD MUFATTAH BIN SHAFI | ON FILE |
| MUHAMMAD N KHAN | ON FILE |
| MUHAMMAD NADEEM | ON FILE |
| MUHAMMAD NAFIZ BIN MOHD NIZAM | ON FILE |
| MUHAMMAD NAGIB BIN ALI | ON FILE |
| MUHAMMAD NAIM BIN HASHIM | ON FILE |
| MUHAMMAD NAIM ZUHAIR BIN KAMAL HISHAM | ON FILE |
| MUHAMMAD NAJIB BIN IBRAHIM | ON FILE |
| MUHAMMAD NAJIB BIN KAMAR | ON FILE |
| MUHAMMAD NASH RUDYN BIN NORDIN | ON FILE |
| MUHAMMAD NASRI BIN MUHEDI | ON FILE |
| MUHAMMAD NAUMAN | ON FILE |
| MUHAMMAD NAVEED YOUSAF | ON FILE |
| MUHAMMAD NAZMI SHAH BIN SALIJAN | ON FILE |
| MUHAMMAD NAZRUL BIN MOHD NOOR | ON FILE |
| MUHAMMAD NIAZI | ON FILE |
| MUHAMMAD NOR FITRI BIN KAMARUDDIN | ON FILE |
| MUHAMMAD NOUMAN BAIG | ON FILE |
| MUHAMMAD NUH BIN IBRAHIM | ON FILE |
| MUHAMMAD NUMAN BIN MOHD NASIR | ON FILE |
| MUHAMMAD NUR FARHAN BIN SAMSUDDIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD NURHAKIM BIN JUMMALI | ON FILE |
| MUHAMMAD NURHAZIQ BIN MOHD FAUZI | ON FILE |
| MUHAMMAD OMER ADHIA | ON FILE |
| MUHAMMAD OVAIS | ON FILE |
| MUHAMMAD RADZI BIN BACHEK | ON FILE |
| MUHAMMAD RAIHAN BIN ROHASAN | ON FILE |
| MUHAMMAD RAIYAN BIN SALEH | ON FILE |
| MUHAMMAD RAJAB | ON FILE |
| MUHAMMAD RAKA SURYAKUSUMA | ON FILE |
| MUHAMMAD RAZALI BIN S A MOHAMED YACOB | ON FILE |
| MUHAMMAD RAZZIMAN BIN TUGIMAN | ON FILE |
| MUHAMMAD REHAN RAZA | ON FILE |
| MUHAMMAD REVIZOV | ON FILE |
| MUHAMMAD REYNARD FAWWAZ | ON FILE |
| MUHAMMAD RIDHWAN BIN MOHAMED HUSSAIN | ON FILE |
| MUHAMMAD RIFDI BIN ROOSLI | ON FILE |
| MUHAMMAD RIZWAN ALAM | ON FILE |
| MUHAMMAD ROHAIL SIDDIQUI | ON FILE |
| MUHAMMAD ROSHAAN ARSHAD | ON FILE |
| MUHAMMAD RUSWANTO BIN NANANG RUSWANDI | ON FILE |
| MUHAMMAD S IQBAL | ON FILE |
| MUHAMMAD S MALIK | ON FILE |
| MUHAMMAD SADDIQUE KHAN | ON FILE |
| MUHAMMAD SAHFAHRI BIN SUPAR | ON FILE |
| MUHAMMAD SAIFUL BIN MOHD ZAKI | ON FILE |
| MUHAMMAD SALEEM SALIE | ON FILE |
| MUHAMMAD SALIHIN BIN ZAID | ON FILE |
| MUHAMMAD SALMAN MIRZA | ON FILE |
| MUHAMMAD SANIY BIN MOHAMMAD NOOR | ON FILE |
| MUHAMMAD SHAFEEQ BIN ISHAK | ON FILE |
| MUHAMMAD SHAFIQ BIN MOHD SUPIAN | ON FILE |
| MUHAMMAD SHAFIQ NAIM B NOOR AZHARI | ON FILE |
| MUHAMMAD SHAFWAN BIN SALLEH | ON FILE |
| MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | ON FILE |
| MUHAMMAD SHAHABAD ABDUL KABEER | ON FILE |
| MUHAMMAD SHAHIR BIN SHUHAIDI | ON FILE |
| MUHAMMAD SHAHREZAL BIN ABDUL RAHMAN | ON FILE |
| MUHAMMAD SHAHRIL BIN YUNOS | ON FILE |
| MUHAMMAD SHAHRUDIN BIN MOHD YAKUB | ON FILE |
| MUHAMMAD SHAIFUL AIZAL BIN ABDULLAH | ON FILE |
| MUHAMMAD SHAIRAZI BIN RAHMAN | ON FILE |
| MUHAMMAD SHAMSEDDIN MEIGOONI | ON FILE |
| MUHAMMAD SHARIATI BIN MOHD KAMIL | ON FILE |
| MUHAMMAD SHARIQ SHAIKH | ON FILE |
| MUHAMMAD SHEFIN S | ON FILE |
| MUHAMMAD SHEHRYAR HAMID | ON FILE |
| MUHAMMAD SHIRAZ SHAFQAT | ON FILE |
| MUHAMMAD SIDDIQ BIN ABU TALIB | ON FILE |
| MUHAMMAD SOBRI BIN ZAINOL ABIDIN | ON FILE |
| MUHAMMAD SOLEHIN BIN ALI | ON FILE |
| MUHAMMAD SUBHAN | ON FILE |
| MUHAMMAD SUFIAN BIN NORIZAN | ON FILE |
| MUHAMMAD SULAIMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD SYAFIQ BIN HISHAM | ON FILE |
| MUHAMMAD SYAHIRAN BIN SULONG KHAIRUDIN | ON FILE |
| MUHAMMAD SYAHMI BIN AZMI | ON FILE |
| MUHAMMAD SYAHMI BIN HASHIM | ON FILE |
| MUHAMMAD SYAHMI BIN IDRIS | ON FILE |
| MUHAMMAD SYAHMI BIN SARUDIN | ON FILE |
| MUHAMMAD SYAHRUL ANUAR BIN BATIAR | ON FILE |
| MUHAMMAD SYAHRUL HANIS BIN MOHAMAD RASID | ON FILE |
| MUHAMMAD SYAHRUL NIZAM BIN BATIAR | ON FILE |
| MUHAMMAD SYAKIR BIN SARJONO | ON FILE |
| MUHAMMAD SYAKIR MUZHAFFAR | ON FILE |
| MUHAMMAD SYAMIL BIN ZAHARI | ON FILE |
| MUHAMMAD SYAUKAT BIN BAHARI | ON FILE |
| MUHAMMAD SYAZLY BIN MOHD SALLEH | ON FILE |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ON FILE |
| MUHAMMAD SYUKRI BIN MOHAMMAD KHALID | ON FILE |
| MUHAMMAD SYUKRI BIN MOHD | ON FILE |
| MUHAMMAD TAHA | ON FILE |
| MUHAMMAD TALHA KHAN | ON FILE |
| MUHAMMAD THORIQ BIN KAMARUSZAMAN | ON FILE |
| MUHAMMAD UMAR KHAN | ON FILE |
| MUHAMMAD UMAR MUHAMMAD FAISAL REHMAN | ON FILE |
| MUHAMMAD USAMA AZEEM | ON FILE |
| MUHAMMAD USMAN | ON FILE |
| MUHAMMAD WAJEEH SYED | ON FILE |
| MUHAMMAD WAQAS SHAUKAT | ON FILE |
| MUHAMMAD YACOOB BADAT | ON FILE |
| MUHAMMAD YASEEN KARIM | ON FILE |
| MUHAMMAD YOUSAF ZAHEER | ON FILE |
| MUHAMMAD ZARAN NAJEED | ON FILE |
| MUHAMMAD ZARIF ABDUL MAJED | ON FILE |
| MUHAMMAD ZEESHAN | ON FILE |
| MUHAMMAD ZHAFRAN BIN ZAINUDIN | ON FILE |
| MUHAMMAD ZIAUDDIN | ON FILE |
| MUHAMMAD ZUBAIR BIN ZAIDI A ORUA ULAN | ON FILE |
| MUHAMMAD ZULFADHLI BIN KHAIRUL ARIFIN | ON FILE |
| MUHAMMAD ZULHAZREEN BIN ZULKIFLI | ON FILE |
| MUHAMMAD ZULHILMI BIN ABDUL KADIR | ON FILE |
| MUHAMMAD ZULKHAIRI BIN ABD NASIR | ON FILE |
| MUHAMMAD ZUNNUR AFWAN BIN JAMALY | ON FILE |
| MUHAMMAD-ALI MIAN | ON FILE |
| MUHAMMADH ABDHULLAH | ON FILE |
| MUHAMMED AKIF OZDEN | ON FILE |
| MUHAMMED AKKAS | ON FILE |
| MUHAMMED Ã–LGÃŒN | ON FILE |
| MUHAMMED ALTINCI | ON FILE |
| MUHAMMED ASHIQUE K P | ON FILE |
| MUHAMMED BUYURKAN | ON FILE |
| MUHAMMED COMERT | ON FILE |
| MUHAMMED FAADIL WAJA | ON FILE |
| MUHAMMED FIRAT BARDAKCI | ON FILE |
| MUHAMMED HASSAN ZAHRA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMED IRFAN RAIHAN BIN HARIS | ON FILE |
| MUHAMMED MUSTAFA | ON FILE |
| MUHAMMED NAMIL O | ON FILE |
| MUHAMMED NAVEED C | ON FILE |
| MUHAMMED SAFIN P P | ON FILE |
| MUHAMMED SHABEEL A T | ON FILE |
| MUHAMMED SHAFI MOONAMMADATHIL | ON FILE |
| MUHAMMED TAHA YESILHARK | ON FILE |
| MUHAMMED TALHA SELMAN | ON FILE |
| MUHAMMED Y | ON FILE |
| MUHAMMED YILMAZ | ON FILE |
| MUHAMMED YUSUF ORUC | ON FILE |
| MUHAMMEDDANISH KHAN | ON FILE |
| MUHAMMED-SALEEM RABIU AHMED | ON FILE |
| MUHAMMET AYDIN | ON FILE |
| MUHAMMET AYDIN | ON FILE |
| MUHAMMET KANTUROVSKI | ON FILE |
| MUHAMMET OZDEMIR | ON FILE |
| MUHAMMET RIZA OZTURK | ON FILE |
| MUHAMMET UNCUER | ON FILE |
| MUHAMMET YALCIN OZDEMIR | ON FILE |
| MUHAMMOD SHAH JABBAR | ON FILE |
| MUHANNAD ABI HAIDAR | ON FILE |
| MUHANNAD JORDAN ABBADI | ON FILE |
| MUHANNAD MIDHAT ALANI | ON FILE |
| MUHANNAD SAMEER AHMED SALEH | ON FILE |
| MUHAREM RAMIC | ON FILE |
| MUHARREM ERGIN | ON FILE |
| MUHARREM KARAHAN | ON FILE |
| MUHD ABDAI RATHOMY BIN ROMELI | ON FILE |
| MUHD FAHIMI BIN MOHD YAZID | ON FILE |
| MUHD HAFIZ BIN ABDUL HALIM | ON FILE |
| MUHD KHAIRI | ON FILE |
| MUHD KHALID BIN MAT OSMAN | ON FILE |
| MUHD NAIM SAIFULLAH BIN ABD RANI | ON FILE |
| MUHD RIDHWAN MOHD JOHARI | ON FILE |
| MUHEED AHAMAD | ON FILE |
| MUHIB MUGIEB FARIS | ON FILE |
| MUHMAD FOUDZI BIN AHMAD | ON FILE |
| MUHNAD MAHMOUD CAHLA | ON FILE |
| MUHSIN BIN MOHAMMED RAZIP | ON FILE |
| MUHSIN BULUT | ON FILE |
| MUHSIN KOCABAS | ON FILE |
| MUHSIN MERT CANER | ON FILE |
| MUHTASHEM SAYEED CHOUDHURY | ON FILE |
| MUI KWAI IP | ON FILE |
| MUI NG | ON FILE |
| MUI SI CHANG | ON FILE |
| MUIREANN WALSH | ON FILE |
| MUIRIOSA ANN BROSNAN | ON FILE |
| MUIZ AHMED AWAN | ON FILE |
| MUIZ WALE MASHAUN | ON FILE |
| MUJAHEED TARIQ RASHEED | ON FILE |
| MUJI WIDYANINGSIH | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUJIBURRAHMI ZULKIFLI | ON FILE |
| MUJO DIZDAREVIC | ON FILE |
| MUJTABA AHMED | ON FILE |
| MUJTABA AHMED AL-QUDAIHI | ON FILE |
| MUJTABA RAJABI | ON FILE |
| MUJTABA TAHER SAIFUDDIN | ON FILE |
| MUJTAHIDUL HAQUE | ON FILE |
| MUKAIL TURKOGLU | ON FILE |
| MUKEMMEL TULUGHAN SARIMSAKCI | ON FILE |
| MUKESH BHATLA | ON FILE |
| MUKESH BIRAJDAR | ON FILE |
| MUKESH GAUTAM | ON FILE |
| MUKESH GIRDHARI MANGHNANI | ON FILE |
| MUKESH KUMAR | ON FILE |
| MUKESH KUMAR DUDI | ON FILE |
| MUKESH KUMAR GUPTA | ON FILE |
| MUKESH KUMAR MAHAPATRA | ON FILE |
| MUKESH P PATEL | ON FILE |
| MUKESH PATEL | ON FILE |
| MUKESH REGMI | ON FILE |
| MUKESH SURYANARAYAN SAHU | ON FILE |
| MUKHAMAD NURUL BURHAN | ON FILE |
| MUKHILARASU JOHNSON CHANDRASEKAR | ON FILE |
| MUKHLIS ABDULLAH BIN MOHAMMED RAZIP | ON FILE |
| MUKHTAR HUSSAIN | ON FILE |
| MUKHTAR KOZHABEKOV | ON FILE |
| MUKHTAR MOHAMMED MOHIUDDIN | ON FILE |
| MUKTA RANI BARAI | ON FILE |
| MUKTA SONI | ON FILE |
| MUKUL MOHAN BOKIL | ON FILE |
| MUKUL SEHGAL | ON FILE |
| MUKUL SHARMA | ON FILE |
| MUKUL SHARMA | ON FILE |
| MUKUND DESAI | ON FILE |
| MUKUND RAGHAV SHARMA | ON FILE |
| MUKUND SRIDHAR | ON FILE |
| MULE ZHANG | ON FILE |
| MULIAN PETRIC | ON FILE |
| MULIANA MULIANA | ON FILE |
| MULLE WIDANAGE AKASH DILRUK | ON FILE |
| MULLER BEAUCE | ON FILE |
| MULOZI BRADLEY LISAO | ON FILE |
| MULSANIYA PRAYAG JAYANTIBHAI | ON FILE |
| MULUGETA KINFU AREFEAINE | ON FILE |
| MULUKA MITI | ON FILE |
| MULYADI BIN ABDULLAH | ON FILE |
| MULYADI MULYADI | ON FILE |
| MUMAH F TAWE | ON FILE |
| MUMTAD SAYEED CHOUDHURY | ON FILE |
| MUMTAZ MAHAL QUEVEDO | ON FILE |
| MUMTAZ MARICAN | ON FILE |
| MUN CHOON LEE | ON FILE |
| MUN CHUN LAI | ON FILE |
| MUN HO CHOI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUN IL SONG | ON FILE |
| MUN KEEN NAN | ON FILE |
| MUN KEONG KOK | ON FILE |
| MUN KIT ANG | ON FILE |
| MUN KIT TENG | ON FILE |
| MUN KIT YOON | ON FILE |
| MUN KIT YOON | ON FILE |
| MUN OLIVIA LIM | ON FILE |
| MUN SIEW LIAW | ON FILE |
| MUN TAK NG | ON FILE |
| MUN YEE HOW | ON FILE |
| MUN YEE NGAI | ON FILE |
| MUN YEE SHUM | ON FILE |
| MUNA MOSES ELIAS | ON FILE |
| MUNA RULA E N JILDEH | ON FILE |
| MUNACHI EVARISTUS NDUBUISI | ON FILE |
| MUNAF MUMTAZ KACHWALA | ON FILE |
| MUNAF PIYARALI NOORANI | ON FILE |
| MUNAF SALMAN | ON FILE |
| MUNAGAMA ARACHCHIGE DONA SWARNALATHA PERERA | ON FILE |
| MUNASINGHA JANATH SENAKA DE SOYZA | ON FILE |
| MUNASINGHE ARACHCHIGE SHASHIKA ROSHAN | ON FILE |
| MUNASINGHE DUNAGE DHANANJAYA BULATHWATTA | ON FILE |
| MUNAUM HAZIQ QURESHI | ON FILE |
| MUNAVAR ATTARI | ON FILE |
| MUNAWAR MAHMOOD ASHRAF | ON FILE |
| MUNAZZA AYAZ | ON FILE |
| MUNEA MOEUNG | ON FILE |
| MUNEAR ASHTON KOUZBARI | ON FILE |
| MUNEEB AHMED SOOMRO | ON FILE |
| MUNEEB UL HAQ | ON FILE |
| MUNEEBA PIRZADA | ON FILE |
| MUNEEF HUSSEIN ALFADLI | ON FILE |
| MUNEER JEUCK | ON FILE |
| MUNEERA DU TOIT | ON FILE |
| MUNEHIRO NAKAYAMA | ON FILE |
| MUNENORI JONATHAN HINO | ON FILE |
| MUNESH-MICKEY JAIKISHIN PEHL WANI | ON FILE |
| MUNG LO HUNG | ON FILE |
| MUNGKORN TOSOMBOON | ON FILE |
| MUNGO TAVERNER BATES | ON FILE |
| MUNGYU CHEON | ON FILE |
| MUNHO LEE | ON FILE |
| MUNI DEVENDRAN NAIDU | ON FILE |
| MUNI KANTHA REDDY | ON FILE |
| MUNIA RAHMAN | ON FILE |
| MUNIANDI VELAYUTHAN | ON FILE |
| MUNIANDY PERIAMPILLAI | ON FILE |
| MUNIB ASLAM | ON FILE |
| MUNINDER SINGH HAYER | ON FILE |
| MUNIR ABUWI | ON FILE |
| MUNIR EMAD MUNIR EL- OMAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUNIR HELAL | ON FILE |
| MUNIRA PYARALI ALIBHAI HIRJI | ON FILE |
| MUNIRKA RADONCHIKJ | ON FILE |
| MUNJAL ANGUR PATEL | ON FILE |
| MUNJAL CHETAN SHAH | ON FILE |
| MUNJAL KAMLESH THAKKAR | ON FILE |
| MUNKHBAYAR VANYA | ON FILE |
| MUNKHTSATSRAL KHATANBAATAR CLARK | ON FILE |
| MUNKHTSETSEG TUMURSUKH | ON FILE |
| MUNKHTULGA MUNKHBAT | ON FILE |
| MUNKHTUYA DASHNYAM | ON FILE |
| MUNKHZUL VANYA | ON FILE |
| MUNO NGANG MUNYAM | ON FILE |
| MUNRO CATRIONA | ON FILE |
| MUNTASER HASAN KHALID ALMANASEER | ON FILE |
| MUNTAZ AII R OEMAR | ON FILE |
| MUNYARADZI WILLIS TSHUMA | ON FILE |
| MUNZIR ADIL MUKHTAR | ON FILE |
| MUOITHI QUACH | ON FILE |
| MUONEME ONYEKACHI ONAH | ON FILE |
| MUOY IM LIM | ON FILE |
| MUPIDI PRANWANTH RAJ | ON FILE |
| MUQMIN MAJEED | ON FILE |
| MURA MUDALIGE MAHIMA INDUWARA | ON FILE |
| MURAD HANNA KAKISH | ON FILE |
| MURAD HUMAYUN | ON FILE |
| MURAD HUSAIN DAWOOD PATANKAR | ON FILE |
| MURAD J KARADSHEH | ON FILE |
| MURAD KHALED ALKHATTAB | ON FILE |
| MURAD TÃŒYSÃŒZ | ON FILE |
| MURALI BHAT | ON FILE |
| MURALI DUGGIRALA | ON FILE |
| MURALI K VADLAPATLA | ON FILE |
| MURALI KAPARTHI | ON FILE |
| MURALI KIRAN DEVA | ON FILE |
| MURALI KRISHNA MAGESAN | ON FILE |
| MURALI KRISHNAN BALASUBRAMANIAN | ON FILE |
| MURALI LAKSHMANAN | ON FILE |
| MURALI NAGENDRA IYER | ON FILE |
| MURALI S SEETHURAMAN | ON FILE |
| MURALIDHARAN A/L BUANDASAN | ON FILE |
| MURALIDHARAN MANIKANDA PRABHU | ON FILE |
| MURALIE KRISHNA V CHEEMALAPATI | ON FILE |
| MURALIKRISHNA ASSADI | ON FILE |
| MURALIKRISHNA BANDARU | ON FILE |
| MURALIKRISHNAN BALAKRISHNAN | ON FILE |
| MURARI SHARMA | ON FILE |
| MURASKA MARIUS | ON FILE |
| MURAT AKGUL | ON FILE |
| MURAT ALPEREN SEKER | ON FILE |
| MURAT ATABAY BASOL | ON FILE |
| MURAT ATMACA | ON FILE |
| MURAT AYDOGDU | ON FILE |
| MURAT AYDOGDU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURAT BAYRAL | ON FILE |
| MURAT CAGAN | ON FILE |
| MURAT CAN KEFELI | ON FILE |
| MURAT CAN OGUZ | ON FILE |
| MURAT CEM CEVIK | ON FILE |
| MURAT ERTAN | ON FILE |
| MURAT GOLDSTAYN | ON FILE |
| MURAT GULKAZAR | ON FILE |
| MURAT KENAN | ON FILE |
| MURAT KOCA EMIR | ON FILE |
| MURAT KOSE | ON FILE |
| MURAT KURMALI | ON FILE |
| MURAT KURUTAS | ON FILE |
| MURAT MAHMUT TATLISU | ON FILE |
| MURAT N UYGUN | ON FILE |
| MURAT ORNEK | ON FILE |
| MURAT RADONCHIKJ | ON FILE |
| MURAT SAHIN OKCU | ON FILE |
| MURAT SERHAN TEKINALP | ON FILE |
| MURAT SERKAN BILGI | ON FILE |
| MURAT SEVIM | ON FILE |
| MURAT YUCEULUG | ON FILE |
| MUREEN BETTY MILLS | ON FILE |
| MURGUIA IVAN PEREZ | ON FILE |
| MURIA ROBERTS FAMILY SUPER PTY LTD | ON FILE |
| MURIEL ANN BENSON | ON FILE |
| MURIEL BRIGITTE QUINTON | ON FILE |
| MURIEL DIAZ | ON FILE |
| MURIEL FRITSCH | ON FILE |
| MURIEL HELENE BUCHET | ON FILE |
| MURIEL MADELEINE CORIOU | ON FILE |
| MURIEL MALVASI ABOISSA | ON FILE |
| MURIEL MCVAY | ON FILE |
| MURIEL RACHEL M MAEBE | ON FILE |
| MURIEL RIGAUD DURANDIS | ON FILE |
| MURIEL SAGO | ON FILE |
| MURIELLE BLANC-VILLAFANA | ON FILE |
| MURIELLE CHANTAL LILIANE PANCRAZZI | ON FILE |
| MURIELLE EVELYNE BRAVO | ON FILE |
| MURIELLE NATHALIE SINITAMBIRIVOUTIN | ON FILE |
| MURILO CAMARGO LAMANERES ZULLO | ON FILE |
| MURILO LANDINI TREVISAN | ON FILE |
| MURILO PIMENTA VON ZUBEN | ON FILE |
| MURINA KWEE | ON FILE |
| MURJ20210307 LLC | ON FILE |
| MURLIRAJU DHANTULURI | ON FILE |
| MURNI BINTI DAUD | ON FILE |
| MURO KAKU | ON FILE |
| MUROD MUMINOV | ON FILE |
| MURODJON SAYMUDINOV | ON FILE |
| MURODZHON NURMUKHAMEDOV | ON FILE |
| MURPHY ADEBAYO AKOZO | ON FILE |
| MURPHY MICHAEL OHEARN STEINER | ON FILE |
| MURPHY SUPER FUND | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURPHY YANG KEH CHYN | ON FILE |
| MURRAE FONCHE MACK | ON FILE |
| MURRAY ALAN WHITE | ON FILE |
| MURRAY ALLAN KENNEDY | ON FILE |
| MURRAY ALLAN TUCKER | ON FILE |
| MURRAY ALLEN DYK | ON FILE |
| MURRAY ANDREW KIDD | ON FILE |
| MURRAY CAMERON JOHNSTON | ON FILE |
| MURRAY COLIN JAMES | ON FILE |
| MURRAY D MACDOUGALL | ON FILE |
| MURRAY DOLEJSI MCINTOSH | ON FILE |
| MURRAY DOUGLAS MCDAVID | ON FILE |
| MURRAY E BUDIN | ON FILE |
| MURRAY J NEWMAN | ON FILE |
| MURRAY JAMES OWEN HILL | ON FILE |
| MURRAY JAMES RITCHIE | ON FILE |
| MURRAY JOHN NASH | ON FILE |
| MURRAY L G DIXON | ON FILE |
| MURRAY LESLIE SHAW | ON FILE |
| MURRAY LYNDON CAMPBELL | ON FILE |
| MURRAY MILROY | ON FILE |
| MURRAY ROBERT GREIG | ON FILE |
| MURRAY ROBERT WILSON | ON FILE |
| MURRAY SANDS MARVIN | ON FILE |
| MURRAY WILLIAM DOUCH | ON FILE |
| MURRAY YOUNGIE WAITITI | ON FILE |
| MURRIET Y ALLEN | ON FILE |
| MURRY ERNEST HOLIFIELD III | ON FILE |
| MURSAL AII MOHAMUD | ON FILE |
| MURSALEEM NULL | ON FILE |
| MURTADA ALSAIF | ON FILE |
| MURTADA BABA YAKUBU | ON FILE |
| MURTADA HUSSIN JAAFAR | ON FILE |
| MURTAZA ALI SYED | ON FILE |
| MURTAZA KHANBHAI | ON FILE |
| MURTIZA TAYMUREE | ON FILE |
| MURTUZA HYDER KHOJA | ON FILE |
| MURUGAN MARDAY | ON FILE |
| MURUGESAN GURUSWAMY | ON FILE |
| MURUGESH S/O VELASAMY | ON FILE |
| MURUGESHAN KONGANAPURAMMANI | ON FILE |
| MURUN MUNKHNASAN | ON FILE |
| MURUVVET TOSUN | ON FILE |
| MUS LABS PTY LTD | ON FILE |
| MUSA AHMAD BEYAH | ON FILE |
| MUSA FURKAN ERTAN | ON FILE |
| MUSA NIZAM | ON FILE |
| MUSA SAKER OMAIS | ON FILE |
| MUSAB ABDUL-RAHMAN QAZI | ON FILE |
| MUSAED ABDULRAHMAN M ALBRAHIM | ON FILE |
| MUSANNA MEI-YI WU | ON FILE |
| MUSAWENKOSI RAYMOND NENE | ON FILE |
| MUSFIQUR RAHMAN ALI | ON FILE |
| MUSHAL ABDULRAHMAN A ALDAYEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUSHFIQ UR RAHMAN SHAH | ON FILE |
| MUSHTAEBA MOSSAVI | ON FILE |
| MUSILAT ADENIKE LAWAL | ON FILE |
| MUSKAN MITTAL | ON FILE |
| MUSRI EMY BINTI MODESTO | ON FILE |
| MUSSIE BIYIDE | ON FILE |
| MUSSIE TESFAZION | ON FILE |
| MUSTAF ABUKAR MOHAMED | ON FILE |
| MUSTAF MOHAMED AHMED | ON FILE |
| MUSTAFA ABBAS AKHTAR | ON FILE |
| MUSTAFA AFIFI | ON FILE |
| MUSTAFA AKBARALI DUNGARPURWALA | ON FILE |
| MUSTAFA ALPTUG YILMAZ | ON FILE |
| MUSTAFA ALSAFFAR | ON FILE |
| MUSTAFA BAGDATLI | ON FILE |
| MUSTAFA BARIS ATES | ON FILE |
| MUSTAFA BARIS CICEK | ON FILE |
| MUSTAFA BOBUS | ON FILE |
| MUSTAFA CAN TULGA | ON FILE |
| MUSTAFA CECELI | ON FILE |
| MUSTAFA CENGIZ ERGUN | ON FILE |
| MUSTAFA CHOUKRI | ON FILE |
| MUSTAFA CINARCI | ON FILE |
| MUSTAFA EEDAN | ON FILE |
| MUSTAFA EFE DURAN | ON FILE |
| MUSTAFA EMRE TEKOGLU | ON FILE |
| MUSTAFA GUNES | ON FILE |
| MUSTAFA HABIB S RAHMAN | ON FILE |
| MUSTAFA HAMIDKOHZAD | ON FILE |
| MUSTAFA ILHAN | ON FILE |
| MUSTAFA KAID NULL | ON FILE |
| MUSTAFA KANGAL | ON FILE |
| MUSTAFA KEMAL BATUR | ON FILE |
| MUSTAFA KURDI | ON FILE |
| MUSTAFA M M JAYOUSI | ON FILE |
| MUSTAFA MEER RAHEME | ON FILE |
| MUSTAFA MELIH DOKMECI | ON FILE |
| MUSTAFA MELIH METIN | ON FILE |
| MUSTAFA MERT BARLIK | ON FILE |
| MUSTAFA MOHAMMAD SHAHBON | ON FILE |
| MUSTAFA MOHSIN MOTIWALA | ON FILE |
| MUSTAFA MUFTI | ON FILE |
| MUSTAFA MUHAMMAD ABDUL RAHIM | ON FILE |
| MUSTAFA MUHAMMED SANIK | ON FILE |
| MUSTAFA MURAT KARAKUM | ON FILE |
| MUSTAFA MURAT LIVANELIOGLU | ON FILE |
| MUSTAFA NAMIK TUNUR | ON FILE |
| MUSTAFA NASSER DARWESH | ON FILE |
| MUSTAFA OENCEL ERUENVER | ON FILE |
| MUSTAFA OGULCAN DOGAN | ON FILE |
| MUSTAFA QASEM AHMED NAJI | ON FILE |
| MUSTAFA QASIMI | ON FILE |
| MUSTAFA RASIT | ON FILE |
| MUSTAFA SAHI MERDAN DUMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUSTAFA SAL | ON FILE |
| MUSTAFA SALHANI | ON FILE |
| MUSTAFA SHAMSHUDIN | ON FILE |
| MUSTAFA TAYLAN SENGUL | ON FILE |
| MUSTAFA UNLU | ON FILE |
| MUSTAFA YAMAN | ON FILE |
| MUSTAFA YILMAZ | ON FILE |
| MUSTAFA YOUSOFI | ON FILE |
| MUSTAFA YUKSEK | ON FILE |
| MUSTAKALI NANJI | ON FILE |
| MUSTAPHA AZBAIR | ON FILE |
| MUSTAPHA BOUCHAOUANTE | ON FILE |
| MUSTAPHA CACIUS ACOLATSE | ON FILE |
| MUSTAPHA CHRISTOPHER DIOMANDE | ON FILE |
| MUSTAPHA KOCHEIDA | ON FILE |
| MUSTAPHA MAROUN | ON FILE |
| MUSTAPHA MAYO | ON FILE |
| MUSTAPHA RAIMI | ON FILE |
| MUSTAPHA THEODORE MAYNARD | ON FILE |
| MUSU ADAMA BANGURA | ON FILE |
| MUSYOKA M MBITHI | ON FILE |
| MUTABLE CAPITAL LLC | ON FILE |
| MUTAZ SHARAF | ON FILE |
| MUTHAIAH SUBBAIAH | ON FILE |
| MUTHAKKIER SOLOMONS | ON FILE |
| MUTHAPPAN ALAGAPPAN | ON FILE |
| MUTHARASU LALITHA CHOCKALINGAM | ON FILE |
| MUTHIAH R | ON FILE |
| MUTHU KUMAR AL KANNAN | ON FILE |
| MUTHU MARAN | ON FILE |
| MUTHUCHELVAM RAJU | ON FILE |
| MUTHUKARUPPA ANNAMALAI | ON FILE |
| MUTHUKUMAR BALASUBRAMANIAN | ON FILE |
| MUTHUKUMAR K ARUMUGAM | ON FILE |
| MUTHURAJ S | ON FILE |
| MUTHUTHANTHRIGE SANTHUSH VICHAKSHANA PEIRIS | ON FILE |
| MUTHUVEL PACHAMUTHU | ON FILE |
| MUTI NICCOLO NILSEN | ON FILE |
| MUTIA IMRO ATUSSOLEHA | ON FILE |
| MUTIU ABIODUN ODEYEMI | ON FILE |
| MUTLU ASLAN | ON FILE |
| MUTLU DURMAZ | ON FILE |
| MUTLUHAN GUEREL | ON FILE |
| MUTONG LI | ON FILE |
| MUTUA MUASYA KISINI | ON FILE |
| MUTYALA RAO THADALA | ON FILE |
| MUVENNTHEN A/L KANNAN | ON FILE |
| MUYE TAN | ON FILE |
| MUYEEDUL HOQUE | ON FILE |
| MUYI ZHU | ON FILE |
| MUZAFFAR NUMAN BHATTI | ON FILE |
| MUZAFFER FILIZ BEHCET | ON FILE |
| MUZAFFER SAG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUZHIR YUSUF | ON FILE |
| MUZI GUO | ON FILE |
| MUZI XU | ON FILE |
| MUZIKAYISE SOLOMON SHABANGU | ON FILE |
| MUZIO MANNELLI | ON FILE |
| MUZZAMIL TOEFY | ON FILE |
| MUZZAMMIL BIN MOHD KHAIRI | ON FILE |
| MVANGELI RAYMOND KHUMALO | ON FILE |
| MVOZZO SUPER PTY LTD AS TRUSTEES FOR MVOZZO SUPERFUND | ON FILE |
| MVR INC | ON FILE |
| MW MARX | ON FILE |
| MW SICE SMSF PTY LTD AS TRUSTEE FOR MW SICE SFUND | ON FILE |
| MWAKAKU NORAH ONUOHA | ON FILE |
| MWASHUHWA B MACHINGURA | ON FILE |
| MWENZEL RD LLC | ON FILE |
| MWILA CHITAKWA | ON FILE |
| MWR INVESTMENTS LTD | ON FILE |
| MY ANH LE | ON FILE |
| MY ANH PHAN NGUYEN | ON FILE |
| MY DIVINCENT NGUYEN | ON FILE |
| MY DUNG HO | ON FILE |
| MY DUY TRUONG | ON FILE |
| MY HA DO | ON FILE |
| MY HAN THI DUONG | ON FILE |
| MY HANH DO | ON FILE |
| MY HOLDINGS LLC | ON FILE |
| MY LA | ON FILE |
| MY LENGO THAN | ON FILE |
| MY LINH DOAN THI | ON FILE |
| MY LINH VO | ON FILE |
| MY NEW HOPE PRODUCTIONS LLC | ON FILE |
| MY PHAN LY | ON FILE |
| MY QUE LE | ON FILE |
| MY T MA | ON FILE |
| MY THINGOC CHAU | ON FILE |
| MY TU VUONG | ON FILE |
| MY TUYENTHI NGUYEN | ON FILE |
| MYA JADE BUTTERWORTH | ON FILE |
| MYAH MOYOSORE ADEPOJU | ON FILE |
| MYAT MIN PAING | ON FILE |
| MYAT THU HEIN | ON FILE |
| MYCH RICHARDSON | ON FILE |
| MYCHAL COLBY WHITE | ON FILE |
| MYCHAL M JACKSON | ON FILE |
| MYDANA CHERY | ON FILE |
| MYEONG HWAN HWANG | ON FILE |
| MYEONGJIN JUNG | ON FILE |
| MYEONGKYU KIM | ON FILE |
| MYEONGOK LEE | ON FILE |
| MYER MARK YODAIKEN | ON FILE |
| MYHANH THI AGNEW | ON FILE |
| MYIESHIA L CRUTE-LINDSEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYKAH CHAVEZ MASSEY | ON FILE |
| MYKAL D ANDRE DORTCH | ON FILE |
| MYKE LOONEY | ON FILE |
| MYKEE ANTHONY LAVOIE | ON FILE |
| MYKEELA ASHIONA RUFF | ON FILE |
| MYKELL THOMAS BATES | ON FILE |
| MYKEN ANNAMARIE DAHLEN | ON FILE |
| MYKHAILO BANOV | ON FILE |
| MYKHAILO BASHORIN | ON FILE |
| MYKHAILO FEDORENKO | ON FILE |
| MYKHAILO ISHCHENKO | ON FILE |
| MYKHAILO KOTLIAROV | ON FILE |
| MYKHAILO MALINSKYI | ON FILE |
| MYKHAILO MALIUKIN | ON FILE |
| MYKHAILO MARCHAK | ON FILE |
| MYKHAILO MARCHENKO | ON FILE |
| MYKHAILO PASIKA | ON FILE |
| MYKHAILO PAVELKO | ON FILE |
| MYKHAILO PLIATSUN | ON FILE |
| MYKHAILO SOLOMENKO | ON FILE |
| MYKHAILO STROGUSH | ON FILE |
| MYKHAILO SYTNYK | ON FILE |
| MYKHAILO YARV | ON FILE |
| MYKHAILO-VOLODYMYR MALKOV | ON FILE |
| MYKHALCHENKO LIUBOMYR | ON FILE |
| MYKHAYLO ALEKSANDROVICH CHUBA | ON FILE |
| MYKHAYLO KOSTANDOV | ON FILE |
| MYKHAYLO MIRIANASHVILI | ON FILE |
| MYKHAYLO MUZHYCHKOV | ON FILE |
| MYKHAYLO PUKAYLO | ON FILE |
| MYKHAYLO SYRGIY | ON FILE |
| MYKIA ANEEA EDWARDS | ON FILE |
| MYKIZA SERISE JUDY ZUIDEMA | ON FILE |
| MYKL LAWRENCE GORMLEY | ON FILE |
| MYKOLA ANDRIUSHCHENKO | ON FILE |
| MYKOLA CHAIKA | ON FILE |
| MYKOLA DUBNEVYCH | ON FILE |
| MYKOLA LISNIAK | ON FILE |
| MYKOLA MESHKALOV | ON FILE |
| MYKOLA MOKAR | ON FILE |
| MYKOLA PANASIUK | ON FILE |
| MYKOLA PONOMAROV | ON FILE |
| MYKOLA SHCHUR | ON FILE |
| MYKOLA TYMOFEIEV | ON FILE |
| MYKOLA VRUTSKY | ON FILE |
| MYKOLA ZINKOV | ON FILE |
| MYKYTA FURSENKO | ON FILE |
| MYKYTA KASHCHAIEV | ON FILE |
| MYKYTA KOSTIUK | ON FILE |
| MYKYTA KOVAL | ON FILE |
| MYKYTA LIZUNOV | ON FILE |
| MYKYTA MOSTOTSKYI | ON FILE |
| MYKYTA VOLOSHYN | ON FILE |
| MYKYTA YESIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYLA GAUCI | ON FILE |
| MYLA LINTON | ON FILE |
| MYLA SMITH THOMAS | ON FILE |
| MYLAN JACOB COTLONG | ON FILE |
| MYLENE ABRENA MERCADO | ON FILE |
| MYLENE ALIZEE GWEN BLANQUA | ON FILE |
| MYLENE CAIRO | ON FILE |
| MYLENE CLEMENT | ON FILE |
| MYLENE CROOC EZIHIE | ON FILE |
| MYLENE JOSE RAVELA | ON FILE |
| MYLENE MYRIAM MONROSE | ON FILE |
| MYLENE OTTENWELTER SUTTER | ON FILE |
| MYLENE SOPHIE COULTER | ON FILE |
| MYLES A HUET | ON FILE |
| MYLES ALEXANDER MORGAN | ON FILE |
| MYLES ALFRED CLIFFORD | ON FILE |
| MYLES ANDREW RIDL | ON FILE |
| MYLES ASHITEY | ON FILE |
| MYLES BORGHELLI TARANTO | ON FILE |
| MYLES C GEIGER | ON FILE |
| MYLES C UTELL | ON FILE |
| MYLES DAVID DARLING | ON FILE |
| MYLES DEMARCO DOUGLAS | ON FILE |
| MYLES EDWARD KYNASTON | ON FILE |
| MYLES EDWARD SCHENFIELD | ON FILE |
| MYLES ELLIOT GYORKE | ON FILE |
| MYLES EMMOLO SPENCER | ON FILE |
| MYLES FREDERICK DONAHUE | ON FILE |
| MYLES HOWARD CLARKE | ON FILE |
| MYLES ISIDORE MILLER | ON FILE |
| MYLES JOHN PRESTIDGE | ON FILE |
| MYLES KEHOE | ON FILE |
| MYLES KLIPPERT MARSHALL | ON FILE |
| MYLES KODY PAPPADATO | ON FILE |
| MYLES LAURICE BARKSDALE | ON FILE |
| MYLES LOUIS CAMERON | ON FILE |
| MYLES MATTHEW HAYNES DAYES | ON FILE |
| MYLES MATTHEW OCONNOR | ON FILE |
| MYLES MAX SACHS | ON FILE |
| MYLES MILLER BRACKEN | ON FILE |
| MYLES MONROE MOSES | ON FILE |
| MYLES MULHOLLAND | ON FILE |
| MYLES MYRON BIBLE | ON FILE |
| MYLES NAZEM AMINE | ON FILE |
| MYLES ORION EGE | ON FILE |
| MYLES PATRICK OKEEFE | ON FILE |
| MYLES PIERRE JOSEPH LAKE | ON FILE |
| MYLES ROONEY | ON FILE |
| MYLES ROWAN MCDERMOTT | ON FILE |
| MYLES RYAN TAMSEN | ON FILE |
| MYLES SCOTT COHEN | ON FILE |
| MYLES STARR | ON FILE |
| MYLES WILLIS JACKSON | ON FILE |
| MYLIE JANE HAMMOND | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYLLENGER VIRGINIO RONALD PAPA | ON FILE |
| MYMY ZOGBA JEAN GUILLAUME GNAHORE | ON FILE |
| MYNGOC NGUYEN | ON FILE |
| MYO AUNG CHIT | ON FILE |
| MYONG SUK SHIM | ON FILE |
| MYOUNG HWAN KIM | ON FILE |
| MYOUNG JA KIM | ON FILE |
| MYOUNG JUNG HWANG | ON FILE |
| MYOUNGHEE CHOI | ON FILE |
| MYOUNGHO SIN | ON FILE |
| MYPHUONG THI DO | ON FILE |
| MYRA BORROMEO UBASA | ON FILE |
| MYRA CLAIRE WORTMANN | ON FILE |
| MYRA D DICKSON | ON FILE |
| MYRA DIZON VIERNES | ON FILE |
| MYRA ELAYNE KING | ON FILE |
| MYRA INVESTMENTS PTY LTD | ON FILE |
| MYRA LEE THOMPSON | ON FILE |
| MYRA LY NEUNG FONG | ON FILE |
| MYRA OLINDA PEREIRA | ON FILE |
| MYRA R KENNEDY | ON FILE |
| MYRANTZ R ASSADE | ON FILE |
| MYRAR EWART | ON FILE |
| MYRASOL GONZALES | ON FILE |
| MYREESA HAYDEN KMEN | ON FILE |
| MYRIAD CAPITAL PARTNERS LP | ON FILE |
| MYRIAM ANDREA COROLLER | ON FILE |
| MYRIAM ARACELI GANDINO | ON FILE |
| MYRIAM CARMEN GUCKES | ON FILE |
| MYRIAM CATHERINE PAULINE CAROLINE VAUCLIN | ON FILE |
| MYRIAM CLAUDINE SOLLIER | ON FILE |
| MYRIAM COTE | ON FILE |
| MYRIAM ELIANE PAULA WIESENFELD | ON FILE |
| MYRIAM EVELYNE NGAKA | ON FILE |
| MYRIAM HAMMACHE | ON FILE |
| MYRIAM MARGAUX YVONNE SAAD | ON FILE |
| MYRIAM MURIEL ORDONEZ | ON FILE |
| MYRIAM NDEYE DIAITE | ON FILE |
| MYRIAM SOTIROV | ON FILE |
| MYRLAUN PEARSON | ON FILE |
| MYRNA CLAUDIA LUNA MARCELO | ON FILE |
| MYRNA CORINA VAN DER ZEE | ON FILE |
| MYRNA DELIA FLORES SANCHEZ | ON FILE |
| MYROFORA SARIGIANNIDOU | ON FILE |
| MYRON ADAM PESEK | ON FILE |
| MYRON ALLEN AQUIPEL | ON FILE |
| MYRON DAVID BRANCH | ON FILE |
| MYRON JESSY OPPELAAR | ON FILE |
| MYRON KUSHNIR | ON FILE |
| MYRON LAMONT TRIMIEW JR | ON FILE |
| MYRON MARCIAL MOYA | ON FILE |
| MYRON MICHAEL MURRAY | ON FILE |
| MYRON NICHOLAS SIMPSON | ON FILE |
| MYRON ONEAL BROWN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYRON TERRY | ON FILE |
| MYROSLAV MYKHAILIV | ON FILE |
| MYROSLAVA MUTSEI | ON FILE |
| MYROSLAVA SHAMBORSKA | ON FILE |
| MYROSLAVA YUSHCHUK | ON FILE |
| MYRRWIN CASTILLO BAUTISTA | ON FILE |
| MYRTA BEATRIZ STARCEVICH GAMARRA | ON FILE |
| MYRTO PAPAGIANNAKOU | ON FILE |
| MYRTO VASILIKI KALLE | ON FILE |
| MYSHEL YOSHIKO LODRUP | ON FILE |
| MYSTICAL LANDSCAPES INC. | ON FILE |
| MYSTRAL ELIZABETH FORD | ON FILE |
| MYTHI LAM | ON FILE |
| MYUNG GON JUNG | ON FILE |
| MYUNG HWAN KO | ON FILE |
| MYUNG JIN LEE | ON FILE |
| MYUNG S KIM | ON FILE |
| MYUNG SUN KANG | ON FILE |
| MYUNGAJAE LEE | ON FILE |
| MYUNGHOON LEE | ON FILE |
| MYUNGSHIN LEE | ON FILE |
| MYUNGSUN LEE | ON FILE |
| MZ PETERSEN | ON FILE |
| MZIA TODASHVILI | ON FILE |
| MZIIA SAVLOKHOVA | ON FILE |
| MZOKHANYAYO KNOWLEDGE KHOZA | ON FILE |
| MZURI-SANA SUPER PTY LTD | ON FILE |
| MZWANDILE ZONDI NYALUNGU | ON FILE |
| N ANATOLY KAURYSHCHANKA | ON FILE |
| N BYREN SHINKAI NHUANG | ON FILE |
| N CONNOR JAMES NOBLENIS | ON FILE |
| N D KRISHNAMURTHY | ON FILE |
| N DAVID HOOVER | ON FILE |
| N DHIYANANTH NALLASAMY | ON FILE |
| N' DRI LAURE-EDWIGE YAO | ON FILE |
| N EDGERRIN CHARLES N JORDAN | ON FILE |
| N GRANT A BURRIDGE | ON FILE |
| N GUESSAN CHRISTINE YOBOUET ANTILLE | ON FILE |
| N J ANIKETH | ON FILE |
| N J WYNDHAM-WHEELER | ON FILE |
| N MARK VALINH NPHOUIPHIPHATH | ON FILE |
| N N W G LIYANAGE | ON FILE |
| N WILLIAM BARTZ III | ON FILE |
| N.P.D LAKSHAN | ON FILE |
| N/A LIM ZHENG WEI | ON FILE |
| N/A RAINER TAY FEI YAU | ON FILE |
| N/A VINOTH KUMAR JAYAKUMAR | ON FILE |
| Ñ€Ð¾Ð¼Ð°Ð½ ÐŠÐ¾ÑÑ‚Ð°Ñ€ÐµÐ² | ON FILE |
| NA BEE YI | ON FILE |
| NA CHAN | ON FILE |
| NA HUCK SIM | ON FILE |
| NA MASAMANZI | ON FILE |
| NA RHEE PAK | ON FILE |
| NA SCHALLER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NA TORI MOSHUN BURNEY | ON FILE |
| NA WEI MING (LAN WEIMNG) | ON FILE |
| NA ZHANG | ON FILE |
| NÂˆŠÃ¢LSON DANIEL LOPES DE CASTRO | ON FILE |
| NAABANYIN ACQUAH ANIAGYEI-COBBOLD | ON FILE |
| NAAMA GONNEN | ON FILE |
| NAAMAN ALEXANDER MAXEY | ON FILE |
| NAAMLEELA FREE JONES | ON FILE |
| NAARAH-MINEL MARIE PYSCHER | ON FILE |
| NAASIRHUSSEIN MOHAMEDALI FIDAHUSEIN | ON FILE |
| NAAZ PERWEEN | ON FILE |
| NAAZIR AALIMMUHAMMAD JACKSON | ON FILE |
| NABEEH POCKER | ON FILE |
| NABEEL AKHTAR SIDDIQUI | ON FILE |
| NABEEL ANSARI | ON FILE |
| NABEEL EL SHAREIF | ON FILE |
| NABEEL HUSAIN ARASTU | ON FILE |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ON FILE |
| NABEEL NOOR MOIN | ON FILE |
| NABEEL SHAUKAT | ON FILE |
| NABEEL ZAFAR | ON FILE |
| NABHAN RAHMAN | ON FILE |
| NABID AKIDUL HOQUE BHUIYAN | ON FILE |
| NABIH A KHAN | ON FILE |
| NABIH DAVID III JACOB | ON FILE |
| NABIHA CHOUDHURY | ON FILE |
| NABIL A SHEIKH | ON FILE |
| NABIL ABDUL MOHAMED ALTAIE | ON FILE |
| NABIL ABOU JAOUDE | ON FILE |
| NABIL AHMED KHAN | ON FILE |
| NABIL AJMAL | ON FILE |
| NABIL BEHESHTI BIN LUTPI | ON FILE |
| NABIL BENMEZIANE | ON FILE |
| NABIL BIN SAID NASIR BIN TALIB | ON FILE |
| NABIL BOUZENZANA | ON FILE |
| NABIL CHAMI DOMENECH | ON FILE |
| NABIL DRIS MOHAMEDI | ON FILE |
| NABIL EL HEFNI | ON FILE |
| NABIL EL KANTARA | ON FILE |
| NABIL EL QUARROUMI | ON FILE |
| NABIL ENNASRI | ON FILE |
| NABIL FAROOQ | ON FILE |
| NABIL HERR | ON FILE |
| NABIL JABAL | ON FILE |
| NABIL M A HIJJAWI | ON FILE |
| NABIL MOHAMMED Y SAYFAYN | ON FILE |
| NABIL MOUSSA AWADA | ON FILE |
| NABIL RAFIK AWAD | ON FILE |
| NABIL SAYAHI SHAHMIRZADI | ON FILE |
| NABIL SHAHID | ON FILE |
| NABIL ZEITUN EGUINO | ON FILE |
| NABILA ALTHOFF | ON FILE |
| NABIN GAUTAM | ON FILE |
| NABIN KOIRALA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NABIN KUMAR MALAKAR | ON FILE |
| NABIN LAMA | ON FILE |
| NABINA MAHARJAN | ON FILE |
| NACARCI DARIUS FEASTER | ON FILE |
| NACHAKORN TRIWICHAKUL | ON FILE |
| NACHAMMAI PERICHIAPPAN | ON FILE |
| NACHAVADEE BOONCHIT | ON FILE |
| NACHHATTAR KAUR NAGRA | ON FILE |
| NACHHATTER SINGH | ON FILE |
| NACHI D MASON | ON FILE |
| NACHIAPPAN CHOCKALINGAM | ON FILE |
| NACHIKET MAHESH DAKWALE | ON FILE |
| NACHO ASENSIO AGUILAR | ON FILE |
| NACHO VARELA | ON FILE |
| NACIM BENAMAR | ON FILE |
| NACIMA BOUZEROURA | ON FILE |
| NACIYE OZLEM MIZRAK | ON FILE |
| NADA BARBAREZ MILICEVIC | ON FILE |
| NADA DZUNIC | ON FILE |
| NADA JOVANOVIC | ON FILE |
| NADA KATIC PRANJIC | ON FILE |
| NADA KUKIC | ON FILE |
| NADA POLIC | ON FILE |
| NADA VOGLAR | ON FILE |
| NADAL BAYA FONS | ON FILE |
| NADAL TORRENS KARMANY | ON FILE |
| NADAN KORENIC | ON FILE |
| NADANIEL EMMANUEL HAYE | ON FILE |
| NADAV AHARON HOLLANDER | ON FILE |
| NADAV BEN CHANOCH | ON FILE |
| NADAV BESNER | ON FILE |
| NADAV ILAN | ON FILE |
| NADAV PORINGER | ON FILE |
| NADAV STREETT | ON FILE |
| NADEEM AHMAD | ON FILE |
| NADEEM GHALI | ON FILE |
| NADEEM MUHAMMAD | ON FILE |
| NADEEM NECHIWATI | ON FILE |
| NADEEM OSVALDO NEWRY | ON FILE |
| NADEEM RAHIM MUNSHI | ON FILE |
| NADEEM SALIM MURJI | ON FILE |
| NADEEM SOHAIL | ON FILE |
| NADEEN ZUHEIR SALTI | ON FILE |
| NADEERA THEEKSHANA KANDEGODA GAMAGE | ON FILE |
| NADEESHA AWANTHI DEWATHAGE | ON FILE |
| NADEESHA DAMAYANTHI KAHAWITA ARACHCHIGE | ON FILE |
| NADEESHA HETTIARACHCHIGE DON | ON FILE |
| NADEGE CLAIRVIL | ON FILE |
| NADEGE EMMANUELLE EYI-EDZANG ONDO | ON FILE |
| NADEGE FAWN HOEPER | ON FILE |
| NADEGE GUILLAUMETTE | ON FILE |
| NADEJDA MOCANU | ON FILE |
| NADEJDA VALERIEVNA POPOVA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADER A AUDA | ON FILE |
| NADER BOUTROS | ON FILE |
| NADER C DRIVER | ON FILE |
| NADER KHAIRALLAH ABBED | ON FILE |
| NADER MAGED ISHAK | ON FILE |
| NADER MUNIR KTAIT | ON FILE |
| NADER NAVID | ON FILE |
| NADER RAOUF IBRAHIM | ON FILE |
| NADER RIFAT DANYAL | ON FILE |
| NADER SALOUR | ON FILE |
| NADER SHERIF | ON FILE |
| NADER VAKIL | ON FILE |
| NADER VAZIRZADEH | ON FILE |
| NADER ZAND SHIRAZI | ON FILE |
| NADESH KRISHNAN MOHAN | ON FILE |
| NADEZDA DONIKA | ON FILE |
| NADEZDA GLUKHAREVA | ON FILE |
| NADEZDA ISAKOVA | ON FILE |
| NADEZDA MILOSEVIC | ON FILE |
| NADEZDA MORGUNOVA | ON FILE |
| NADEZDA PECHERSKAYA | ON FILE |
| NADEZDA PELANTOVA | ON FILE |
| NADEZDA SERGEEVNA SCHUBERT | ON FILE |
| NADEZDA V LAKAEVA | ON FILE |
| NADEZHDA BRAGINA | ON FILE |
| NADEZHDA EGODUROVA | ON FILE |
| NADEZHDA NOVIKAU | ON FILE |
| NADEZHDA PLAMENOVA IVANOVA | ON FILE |
| NADEZHDA TOROSHCHINA | ON FILE |
| NADEZHDA YEVGENYEV KUGRASHOVA | ON FILE |
| NADHIRAH NAIEMAH BINTT SADUELAH | ON FILE |
| NADHRAH BT RIDZUAN | ON FILE |
| NADI BULBUL | ON FILE |
| NADIA ALEJANDRA NOURRY | ON FILE |
| NADIA ALEXA DO | ON FILE |
| NADIA ANDREA CASAMITJANA | ON FILE |
| NADIA ANN EWING | ON FILE |
| NADIA ARAUJOMURALLES | ON FILE |
| NADIA AYALEN SAADE | ON FILE |
| NADIA BENJAMIN EVANS | ON FILE |
| NADIA BEY | ON FILE |
| NADIA BIANCHI | ON FILE |
| NADIA BRUNORI | ON FILE |
| NADIA CATHERINA ZOON | ON FILE |
| NADIA CHERI SWABY | ON FILE |
| NADIA CHRISTIANE A VAN GANSEN | ON FILE |
| NADIA CORINNE REDEL | ON FILE |
| NADIA CRISTINA AMARAL E SOUSA | ON FILE |
| NADIA CURCIO | ON FILE |
| NADIA D'AMICO | ON FILE |
| NADIA EL-ARBAOUI | ON FILE |
| NADIA ELISABETH STENSLAND RAVLO | ON FILE |
| NADIA EMILY RICHTER | ON FILE |
| NADIA FAITH MIDDLETON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADIA GEORGIOU | ON FILE |
| NADIA GIRODO | ON FILE |
| NADIA GOMES DE ANDRADE | ON FILE |
| NADIA HENRIETTE BELHADJ | ON FILE |
| NADIA KAPANADZE | ON FILE |
| NADIA KSENIA KOPERSKA | ON FILE |
| NADIA LO MONACO | ON FILE |
| NADIA LOUISE MONEM | ON FILE |
| NADIA MAGDALENA PEREZBRAVO | ON FILE |
| NADIA MAKOURI | ON FILE |
| NADIA MARGHERITA WRANKMORE | ON FILE |
| NADIA MARIE ELIZABETH HARPER | ON FILE |
| NADIA MONIQUE CARDWELL | ON FILE |
| NADIA MOTE | ON FILE |
| NADIA NASRIN AHMADI | ON FILE |
| NADIA NATASHA NANUSHKA DAVID | ON FILE |
| NADIA PAMELA ALVAREZ REYES | ON FILE |
| NADIA PAMELA ORTIZ ZAMBRANO | ON FILE |
| NADIA QURESHI-COMBS | ON FILE |
| NADIA R KANHAI | ON FILE |
| NADIA RICHER | ON FILE |
| NADIA ROSE BUZA | ON FILE |
| NADIA ROSE ONEILL | ON FILE |
| NADIA SABATINO | ON FILE |
| NADIA SAHRAOUI | ON FILE |
| NADIA SALIBA | ON FILE |
| NADIA SARFUDIN | ON FILE |
| NADIA SHIRLEY BASTOS FACCIOLLA | ON FILE |
| NADIA SINGAYE | ON FILE |
| NADIA SORACE | ON FILE |
| NADIA SULTANA | ON FILE |
| NADIA THERESE EL MESLOUHI | ON FILE |
| NADIA TOKHI SHAHBAZ | ON FILE |
| NADIA ZUNOBIA M KHAN | ON FILE |
| NADIAH BINTE ASWEN | ON FILE |
| NADICA KRALJ | ON FILE |
| NADICA RAZUM | ON FILE |
| NADIE NADA | ON FILE |
| NADIIA HODYNKO | ON FILE |
| NADIIA ILONA PETRIV | ON FILE |
| NADIM ABDULRAHIM | ON FILE |
| NADIM EL-FATA | ON FILE |
| NADIM KARAM | ON FILE |
| NADIM MUHSIN SHABOUT | ON FILE |
| NADIN MOUFAWAD | ON FILE |
| NADINA MARGANOVICI | ON FILE |
| NADINE ALTHEA JACKSON | ON FILE |
| NADINE ASEFF PENA | ON FILE |
| NADINE BERNADETTE HUNGER | ON FILE |
| NADINE CAROLINE MCDONALD | ON FILE |
| NADINE DULONS | ON FILE |
| NADINE E TOSSINOU | ON FILE |
| NADINE ELIZABETH RESTUCCIA | ON FILE |
| NADINE ELLESSE CONCEPCION | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADINE GIBBES CHAMBERS | ON FILE |
| NADINE GRUNAU | ON FILE |
| NADINE HEUSCHMID | ON FILE |
| NADINE HOEFLER | ON FILE |
| NADINE ISMAIL MOHAMED ISMAIL | ON FILE |
| NADINE KLEIN | ON FILE |
| NADINE LARISSE NODEM NDAKOYA | ON FILE |
| NADINE LOUISE COSBY | ON FILE |
| NADINE MAREE GERMAN | ON FILE |
| NADINE MARIE LAMONTAGNE | ON FILE |
| NADINE MARIE REGIS | ON FILE |
| NADINE MARY DIXIE | ON FILE |
| NADINE MICHELLE ST ARNAULT | ON FILE |
| NADINE MRAD | ON FILE |
| NADINE NUNES | ON FILE |
| NADINE PATRICE FORRESTER | ON FILE |
| NADINE PRINTER | ON FILE |
| NADINE RENEE LANGLOIS | ON FILE |
| NADINE ROCHELLE SMITH | ON FILE |
| NADINE SARAH EGGER | ON FILE |
| NADINE SCHAAF | ON FILE |
| NADINE SINGER | ON FILE |
| NADINE SPIEKER | ON FILE |
| NADINE TE AWHITU READ | ON FILE |
| NADINE WALTHER | ON FILE |
| NADIO MIRABILII | ON FILE |
| NADIR ALI MUSA OMAR | ON FILE |
| NADIR ALI-KHODJA | ON FILE |
| NADIR EROGLU | ON FILE |
| NADIR HASDE | ON FILE |
| NADIR MOUSSAOUI | ON FILE |
| NADIR SAYANI | ON FILE |
| NADIR SEBBAR | ON FILE |
| NADIR TIBOLLA | ON FILE |
| NADIR ZEBLAH | ON FILE |
| NADIRE GUNGOR | ON FILE |
| NADIRE SELDA SAVCIOZEN | ON FILE |
| NADIYA BALANCHUK | ON FILE |
| NADIYA MARIYAT ZACHARIA | ON FILE |
| NADJA BOEHM | ON FILE |
| NADJA GOLUBOV | ON FILE |
| NADJA HAAGSMA | ON FILE |
| NADJA HAEFLIGER | ON FILE |
| NADJA JOVOVIC | ON FILE |
| NADJA LIGIA MOREJON SANCHEZ | ON FILE |
| NADJA MARBACHER GRAUMANS | ON FILE |
| NADJA NOERBAEK CHRISTENSEN | ON FILE |
| NADJA SASKIA STAEHELI | ON FILE |
| NADJA UGGERHOLT SOERENSEN | ON FILE |
| NADJEE LUC FRANCISQUE | ON FILE |
| NADJIB SAADOU | ON FILE |
| NADO KRUSHNA NAYAK | ON FILE |
| NADSIRIN VIMONMANUS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADUN AMALSHA GUNATHILAKA MUDIYANSELAGE | ON FILE |
| NADY DONG | ON FILE |
| NADYA LINA | ON FILE |
| NADYA SHTURMAN | ON FILE |
| NADZEYA S SHKODA | ON FILE |
| NAE SHINOHARA | ON FILE |
| NAEA SERGE RAUHITI JACQUET | ON FILE |
| NAEEM MALIK | ON FILE |
| NAEEM NIAZALI HIRANI | ON FILE |
| NAEEM NUSERALLAH KAIS AL-OBAIDI | ON FILE |
| NAEEM SHARIFF | ON FILE |
| NAEEMA BEGUM | ON FILE |
| NAEEZ ALAM | ON FILE |
| NAEL BISHTAWI | ON FILE |
| NAEL MADISON CHBANI | ON FILE |
| NAEL RICHARD EVANS | ON FILE |
| NAEMI IIYALO NGHISHEKWA | ON FILE |
| NAFEESATHUL MISIRIYA C | ON FILE |
| NAFIE ADAM ZAOUI | ON FILE |
| NAFIS AHMAD CHOWDHURY | ON FILE |
| NAFISA HUSSAIN | ON FILE |
| NAFISA OSMAN ELTAYIB | ON FILE |
| NAFISA T HOSSAIN | ON FILE |
| NAFIZ YALCIN | ON FILE |
| NAFRETHA NATALIE BROWN | ON FILE |
| NAFSIKA WARD | ON FILE |
| NAFTALI A FEDDES | ON FILE |
| NAFTALI CAMERON | ON FILE |
| NAFTALI EHRLICH | ON FILE |
| NAFTALI GUREVICH | ON FILE |
| NAGA DEEPAK CHELLURI | ON FILE |
| NAGA MANI THEJA MALIP | ON FILE |
| NAGA MOHANKUMAR POTHULA | ON FILE |
| NAGA NIVEDITHA KAVURI | ON FILE |
| NAGA RAJU DODDI | ON FILE |
| NAGA RAVALI PRATAPA | ON FILE |
| NAGA SUVARNA CHANDINI TADEPALLI | ON FILE |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ON FILE |
| NAGA VENKATARAGHUKIRAN KONA | ON FILE |
| NAGA VENU GOPAL KASIBHOTLA | ON FILE |
| NAGAAVINASH KODIBOYANA | ON FILE |
| NAGABANDI KALPANA | ON FILE |
| NAGABANDI KRISHNAMURTHY | ON FILE |
| NAGABANDI SRUJANA | ON FILE |
| NAGAEDA JEAN-ATANDA | ON FILE |
| NAGAMAH GOVENDER | ON FILE |
| NAGAMAHESH NUKALAPATI | ON FILE |
| NAGAMMAI NAGAPPAN | ON FILE |
| NAGAR JATINBHAI ARJANBHAI | ON FILE |
| NAGARAJ CHEELAD | ON FILE |
| NAGARAJU BAPANAPALLI | ON FILE |
| NAGARATHNA G S | ON FILE |
| NAGARJUN OLGIERD SHRIVASTAVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAGARJUN TUMKUR RENUKA MANJUNATH | ON FILE |
| NAGASHARANYA CHILUKURI | ON FILE |
| NAGAVENKATA PAVANKUMAR ANDEY | ON FILE |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ON FILE |
| NAGENDER ALA REDDY | ON FILE |
| NAGENDRA PATHARE | ON FILE |
| NAGENDRA SURESH BEZAWADA | ON FILE |
| NAGESH VENKAT KAMBALA | ON FILE |
| NAGESHWARI JAGANATHAN | ON FILE |
| NAGESWARA REDDY CHINTAKUNTLA | ON FILE |
| NAGHMEH KERENDIAN | ON FILE |
| NAGHMEH ROOHANI | ON FILE |
| NAGI AHMED HASSAN | ON FILE |
| NAGI R SATHI | ON FILE |
| NAGI REDDY NALLAMILLI | ON FILE |
| NAGIHAN YILMAZ | ON FILE |
| NAGLIS VITKAUSKAS | ON FILE |
| NAGUI Y HANNA | ON FILE |
| NAGUL MEERA SADIQ SHAIK | ON FILE |
| NAGULAPALLI MANOJ | ON FILE |
| NAH BING WEN SHAUN | ON FILE |
| NAHAR BUAY JAN M ALHARBY | ON FILE |
| NAHAR SAIAS | ON FILE |
| NAHBILA-MALIKHA A KUMBELLA | ON FILE |
| NAHEED AKHTAR | ON FILE |
| NAHEED NOORANI | ON FILE |
| NAHEL MOUSSI | ON FILE |
| NAHEL SAMI BELBACHIR | ON FILE |
| NAHID A ELIAS | ON FILE |
| NAHID PARVEZ | ON FILE |
| NAHIDA ANNE LARRIEUX | ON FILE |
| NAHIM NORDINE DARDEK | ON FILE |
| NAHIR M PETIT VIERA | ON FILE |
| NAHIR MACARENA BERDEJA | ON FILE |
| NAHIR PRISCILA MEDINA VALDEZ | ON FILE |
| NAHOM ZEHAIE | ON FILE |
| NAHOMA BENIGA MAENTZ | ON FILE |
| NAHOMA BENIGA MAENTZ | ON FILE |
| NAHRAIN MARY SHASTEEN | ON FILE |
| NAHREEN BRIJOBHOKUN | ON FILE |
| NAHSHON N YISRAEL | ON FILE |
| NAHUAL BENJAMIN NEHUEN GUZMAN | ON FILE |
| NAHUEL ALEJANDRO BUSTOS | ON FILE |
| NAHUEL ALEJANDRO SOLIS | ON FILE |
| NAHUEL ARCANGEL GARCIA | ON FILE |
| NAHUEL GONZALEZ | ON FILE |
| NAHUEL JAVIER BENJAMIN BATISTA | ON FILE |
| NAHUEL JESUS ARMENDANO | ON FILE |
| NAHUEL JESUS AURELIO OROPEZA | ON FILE |
| NAHUEL LEANDRO FERREYRA | ON FILE |
| NAHUEL MAMANI ALEJO | ON FILE |
| NAHUEL MARTIN LOPEPE | ON FILE |
| NAHUEL MAXIMILIANO CARRIZO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAHUEL SEBASTIAN LIZARAZU ROJAS | ON FILE |
| NAHUEL SEBASTIAN STANKO | ON FILE |
| NAHUEL TARRICONE | ON FILE |
| NAHUM FRANCIS | ON FILE |
| NAHYAN MOHAMED YASLAM ALI BASALOUM | ON FILE |
| NAHYANG KOOK | ON FILE |
| NAI CHIEM CHAO | ON FILE |
| NAI FONG LEE | ON FILE |
| NAI LUN YEH | ON FILE |
| NAI MAN LAM | ON FILE |
| NAIARA PORRAS RENTERO | ON FILE |
| NAIBIL TALEB KHELIFA | ON FILE |
| NAICHING LIU | ON FILE |
| NAIDMARA VERONICA PARADA CALDERON | ON FILE |
| NAIDONG SHAO | ON FILE |
| NAIDU APPALASWAMY SANDRANA | ON FILE |
| NAIDUWA HANDI MANJULA PRASAD | ON FILE |
| NAIELY ALEJANDRA HERRERA ESQUEN | ON FILE |
| NAIER AKRAM SHAWKY FAHEEM | ON FILE |
| NAIF ABDULLAH S ALOTAIBI | ON FILE |
| NAIF ALI MUBARAK | ON FILE |
| NAIF GHAZI A MANSOURI | ON FILE |
| NAIF NAHAR OBAID ALANAZI | ON FILE |
| NAIL ABUBEKEROV | ON FILE |
| NAIL MEZET | ON FILE |
| NAIL MINGAZOV | ON FILE |
| NAIL YAKUPOGLU | ON FILE |
| NAILE AGUIRRE CARVAJAL | ON FILE |
| NAIM EDOUARD DUBOIS | ON FILE |
| NAIM HAKIMI BIN HAMDI | ON FILE |
| NAIM JOSE LUJAN | ON FILE |
| NAIM KELDI | ON FILE |
| NAIM PUNCH | ON FILE |
| NAIM SAKIRI | ON FILE |
| NAIMA RENA RASOOL | ON FILE |
| NAIMAH BT MUSTUFAH KAMAL | ON FILE |
| NAIMUL HUQ | ON FILE |
| NAINA MOHAMED ISMAIL SICKENDER MARAIKAYER | ON FILE |
| NAING NAING MAW | ON FILE |
| NAINO PTY LTD | ON FILE |
| NAINOA ABELJAMES HART | ON FILE |
| NAINOA WILLIAM CHOY | ON FILE |
| NAINY DOULGA | ON FILE |
| NAIRA NICOLE GALOYAN | ON FILE |
| NAISH ASHMAN PALMER | ON FILE |
| NAISH NAVIN SAMSON | ON FILE |
| NAISHIA J HOLDBROOK-SMITH | ON FILE |
| NAIVED MERCHANT | ON FILE |
| NAIVO HARONIRIANA RASOLOMANANA | ON FILE |
| NAIYE QIN | ON FILE |
| NAIYRA WILLIAM BOULOSS TADROSS | ON FILE |
| NAJA FAEGTEBORG THORSAGER SOERENSEN | ON FILE |
| NAJA I HAWK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAJAT DJABOURABBI | ON FILE |
| NAJDANA MAJORS | ON FILE |
| NAJEEB SIDDIQUI | ON FILE |
| NAJI ABDULSALAM KORMAN | ON FILE |
| NAJI BIZRI | ON FILE |
| NAJIB BENEDICT TADIQUE BITAR | ON FILE |
| NAJIB ELIAS SEGUIAS-BANDRY | ON FILE |
| NAJIB HAKIM | ON FILE |
| NAJIBULLAH PAGHMANI | ON FILE |
| NAJIBUR RAHMAN | ON FILE |
| NAJIM HAMED | ON FILE |
| NAJIMA EL ABBOUDI | ON FILE |
| NAJM SAYEED HAQUE | ON FILE |
| NAJMA SHAKEEL | ON FILE |
| NAJMEH KAZEMINEJAD | ON FILE |
| NAJMUDDIN BIN HASHIM | ON FILE |
| NAJMUL ISLAM MILAD | ON FILE |
| NAJWA MAZEN S AZER | ON FILE |
| NAK HOON KIM | ON FILE |
| NAK JOON KIM | ON FILE |
| NAKAI AYA | ON FILE |
| NAKAMOTO S.Ã  R.L. - SPF | ON FILE |
| NAKANYAPHAT APIBUNSINTHORN | ON FILE |
| NAKARIN SANGSOOT | ON FILE |
| NAKECHA CELESTE WILLIAMS | ON FILE |
| NAKEDI SARAH SERAKALALA | ON FILE |
| NAKENYA SHAVON SWOPES | ON FILE |
| NAKHIL BHANDARI | ON FILE |
| NAKHLEH ABBOUD | ON FILE |
| NAKIA D ATKINS | ON FILE |
| NAKIA ECHEVERRIA SOLIS | ON FILE |
| NAKIASAIFIRA M BROWN | ON FILE |
| NAKISHA TRICH SIMONE MICHAEL | ON FILE |
| NAKITRA LASHAY THORNTON | ON FILE |
| NAKKIRAN SUKUMARAN | ON FILE |
| NAKO MBELLE | ON FILE |
| NAKORN WONGSAWANGSUB | ON FILE |
| NAKUL GUPTA | ON FILE |
| NAKUL PATEL | ON FILE |
| NAKULA LANI TIBBY | ON FILE |
| NALAKA BUDDIKA WARNAKULA | ON FILE |
| NALAKA RUKSHAN SENANAYAKE | ON FILE |
| NALEDI ONICCAH GOBUSAMANG | ON FILE |
| NALI AL-KHALEDI | ON FILE |
| NALI THEPHAVONG | ON FILE |
| NALIA INTAN PONGTULURAN | ON FILE |
| NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | ON FILE |
| NALIN B RANDENIYA | ON FILE |
| NALIN BAHUGUNA | ON FILE |
| NALIN CHOPRA | ON FILE |
| NALIN MITTAL | ON FILE |
| NALINEE SINGH | ON FILE |
| NALINI DEVI JAI PRAKASH | ON FILE |
| NALINI HANNAH BUDHNEY RAMLOCHAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NALINI JAYA GUPTA | ON FILE |
| NALINIKANTH PATHI DURGAVENKATA | ON FILE |
| NALINRAT RATTANAJIT | ON FILE |
| NALLAN REDDY | ON FILE |
| NALLASAMI THARUN BALAJI | ON FILE |
| NALLIAH RAMAN | ON FILE |
| NALO SARAN MCWILLIAMS | ON FILE |
| NAM DUC TRANG | ON FILE |
| NAM DUC VU | ON FILE |
| NAM HAI NGO | ON FILE |
| NAM HEE PARK | ON FILE |
| NAM HEI JONATHAN LAU | ON FILE |
| NAM HOAI PHAM | ON FILE |
| NAM HOAI VO | ON FILE |
| NAM HOANG NGUYEN | ON FILE |
| NAM HUY NGUYEN | ON FILE |
| NAM PHUONG LE | ON FILE |
| NAM QUOC HOANG | ON FILE |
| NAM QUY HUYNH | ON FILE |
| NAM SAM LIAO | ON FILE |
| NAM THANH HUYNH | ON FILE |
| NAM THANH NGUYEN | ON FILE |
| NAM TRAN NGOC | ON FILE |
| NAM UN WONG | ON FILE |
| NAM VAN NGO | ON FILE |
| NAM VANHOAI PHAM | ON FILE |
| NAM VO | ON FILE |
| NAM WING NGAN | ON FILE |
| NAMA RYU | ON FILE |
| NAMAN AGARWAL | ON FILE |
| NAMAN ANTANI | ON FILE |
| NAMAN MEHRA | ON FILE |
| NAMAN THAPLIYAL | ON FILE |
| NAMANH KRISHAN KAPUR | ON FILE |
| NAMASIVAYAM VISWANATHAN | ON FILE |
| NAMBI KUMAR MEENAKSHI SUNDARAM | ON FILE |
| NAMCHHONG RAI | ON FILE |
| NAMEER KARIM | ON FILE |
| NAMI KOSAKA | ON FILE |
| NAMI SHAH | ON FILE |
| NAMI YASUNO | ON FILE |
| NAMIK KEMAL EKER | ON FILE |
| NAMIK L YERMIYAYEV | ON FILE |
| NAMIR GHANEM YOUSIF RASSAM | ON FILE |
| NAMIT SHARMA | ON FILE |
| NAMITA DEEPAK PATEL | ON FILE |
| NAMNUENG PROTPAGORN | ON FILE |
| NAMO TANCHAREON | ON FILE |
| NAMRAJA SINGH | ON FILE |
| NAMRATA DARYANANI KIRPALANI | ON FILE |
| NAMRATA MOHANLAL KANNANTHANATHU | ON FILE |
| NAMRATA RAHUL SHINGI | ON FILE |
| NAMRATA SATISH MORE | ON FILE |
| NAN CHAO CHIU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAN HAI ZHONG | ON FILE |
| NAN LIN | ON FILE |
| NAN ZHANG | ON FILE |
| NAN ZHOU | ON FILE |
| NANA AFRIYIE AKWASI OSEI ADJEI | ON FILE |
| NANA AMA SERWAA BREHENE BOACHIE | ON FILE |
| NANA ASANTE AGYARKO | ON FILE |
| NANA ASARE OPUNI | ON FILE |
| NANA CAMILLA VEKSLUND | ON FILE |
| NANA DOORECK | ON FILE |
| NANA JAMES JOHNSON | ON FILE |
| NANA KOFI DANSO ADU | ON FILE |
| NANA KWADWO MANUKURE OPOKU | ON FILE |
| NANA KWAME OWUSU-KWARTENG | ON FILE |
| NANA OPOKU-DOFFOUR | ON FILE |
| NANAEKUA RUSH PFEIFER | ON FILE |
| NANAKO FURUTA | ON FILE |
| NANAKO OHASHI | ON FILE |
| NANAR YAACOUBIAN | ON FILE |
| NANAYAKKARA P C PERERA | ON FILE |
| NANCHU RAI | ON FILE |
| NANCI ECHEVARRIA | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI IBARRA | ON FILE |
| NANCI JEAN WILLIAMS | ON FILE |
| NANCI PETERS SPEARS | ON FILE |
| NANCIS E MIESES | ON FILE |
| NANCY A ERB | ON FILE |
| NANCY ALLYSON BONHOMME | ON FILE |
| NANCY ANA ABAN | ON FILE |
| NANCY ANITA KOGOK | ON FILE |
| NANCY ANN AURELIE MAILLOUX | ON FILE |
| NANCY ANN MATTOX | ON FILE |
| NANCY ANN VANNATTA | ON FILE |
| NANCY ANN WINDSOR | ON FILE |
| NANCY ARACELY CARDONA VALLIN | ON FILE |
| NANCY B HARRIS | ON FILE |
| NANCY BAKER SNOWMAN | ON FILE |
| NANCY BAO JU TSANG | ON FILE |
| NANCY BARRIOS | ON FILE |
| NANCY BARRUS HEDGEPETH | ON FILE |
| NANCY BAYONA BELTRAN | ON FILE |
| NANCY BORRERO | ON FILE |
| NANCY CAROL SHAW | ON FILE |
| NANCY CHACON ARTAVIA | ON FILE |
| NANCY CHAN FONG | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHIDERA AHUMIBE | ON FILE |
| NANCY COULANGES DOXY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANCY DANG | ON FILE |
| NANCY DANG | ON FILE |
| NANCY DELCARLO WRIGHT | ON FILE |
| NANCY DURSUN | ON FILE |
| NANCY EDNA BAQUET | ON FILE |
| NANCY ELAINE HENDLEMAN | ON FILE |
| NANCY ELIZABETH CHEN | ON FILE |
| NANCY ELIZABETH DIRUBBO | ON FILE |
| NANCY ELIZABETH ISON | ON FILE |
| NANCY ELIZABETR PETTY | ON FILE |
| NANCY ERIN LANGE | ON FILE |
| NANCY GARRIDO | ON FILE |
| NANCY GAY VANDER KOOI | ON FILE |
| NANCY GLADYS URIARTE | ON FILE |
| NANCY GOMEZ | ON FILE |
| NANCY GREWE | ON FILE |
| NANCY HENNEUSE LEWIS | ON FILE |
| NANCY I DE BRUIN | ON FILE |
| NANCY IRELA NUNEZ | ON FILE |
| NANCY IVETTE MENDEZ | ON FILE |
| NANCY J LIN | ON FILE |
| NANCY J SINCLAIR | ON FILE |
| NANCY JANE ANDRADE | ON FILE |
| NANCY JANE BISHOP | ON FILE |
| NANCY JANNA MACCARTER | ON FILE |
| NANCY JEAN HARWOOD | ON FILE |
| NANCY JEAN LOPEZ | ON FILE |
| NANCY JEANETTE WHISSEL | ON FILE |
| NANCY JOANNA KIRKE | ON FILE |
| NANCY KAPUSTA GAMMON | ON FILE |
| NANCY KATHLEEN GEORGES | ON FILE |
| NANCY KATHLEEN SCHWARTZ | ON FILE |
| NANCY KATHRYN MCCARTHY | ON FILE |
| NANCY KIM | ON FILE |
| NANCY LAN HSIN KUO CHU | ON FILE |
| NANCY LANKERING VEGAS | ON FILE |
| NANCY LEAH PONTIUS | ON FILE |
| NANCY LEE ALLEN | ON FILE |
| NANCY LEE DOTY | ON FILE |
| NANCY LEE KITE | ON FILE |
| NANCY LEE ROSS | ON FILE |
| NANCY LEIGH MOYERS | ON FILE |
| NANCY LILIANA CUEVAS | ON FILE |
| NANCY LOH | ON FILE |
| NANCY LORRAINE ANDERSON | ON FILE |
| NANCY LOU VASQUEZ | ON FILE |
| NANCY LUCELLY ORTEGA DE SOLIS | ON FILE |
| NANCY LYNN MCCOMB | ON FILE |
| NANCY LYNN SCHONGALLA-BOWMAN | ON FILE |
| NANCY MACARENA ADRIAZOLA BURQUET | ON FILE |
| NANCY MAE CHEWWONG | ON FILE |
| NANCY MAUREEN FINLAN | ON FILE |
| NANCY MERCEDES MORA HEREDIA | ON FILE |
| NANCY MICHELLE HATFIELD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANCY MOORE | ON FILE |
| NANCY NAICHIA LIU | ON FILE |
| NANCY NAJERA | ON FILE |
| NANCY NGOC NGUYEN | ON FILE |
| NANCY NGUYEN HO | ON FILE |
| NANCY NHI DOAN | ON FILE |
| NANCY NHI YEN NGUYEN | ON FILE |
| NANCY NOEMI TEVEZ | ON FILE |
| NANCY NYAWIRA MURAGURI | ON FILE |
| NANCY OANH NGUYEN | ON FILE |
| NANCY OLVERA TORRES | ON FILE |
| NANCY ORTIZ | ON FILE |
| NANCY P CHEN | ON FILE |
| NANCY QUYEN NGUYEN | ON FILE |
| NANCY R SANCHEZ | ON FILE |
| NANCY R STOLLER | ON FILE |
| NANCY REAGAN | ON FILE |
| NANCY REPANE VELAYO | ON FILE |
| NANCY ROMERO | ON FILE |
| NANCY RUSSO | ON FILE |
| NANCY RUTH NUGENT | ON FILE |
| NANCY SERRANO CELY | ON FILE |
| NANCY SHAULOV | ON FILE |
| NANCY SIMONE WEIBERG | ON FILE |
| NANCY SOUTHASARN | ON FILE |
| NANCY SPURGEON | ON FILE |
| NANCY STOLL | ON FILE |
| NANCY STUART | ON FILE |
| NANCY SUE DELOS REYES | ON FILE |
| NANCY SUE MCLAUGHLIN | ON FILE |
| NANCY TERESA COLEMAN | ON FILE |
| NANCY TERRELL BITTNER | ON FILE |
| NANCY THANH NHUT ZAGHA | ON FILE |
| NANCY TIKMAN TAI | ON FILE |
| NANCY TRAN | ON FILE |
| NANCY TRAN NGUYEN | ON FILE |
| NANCY TRANG KERR | ON FILE |
| NANCY VAEA TE PING | ON FILE |
| NANCY VANESA BAYONA GARAVITO | ON FILE |
| NANCY VERSCHURENI | ON FILE |
| NANCY VINCENZA NINIVAGGI | ON FILE |
| NANCY VIVIANA DEBOLE | ON FILE |
| NANCY WANJA NJERU | ON FILE |
| NANCY WARIMA | ON FILE |
| NANCY WOJDA | ON FILE |
| NANCY XIONG | ON FILE |
| NANCY YINCHING WONG | ON FILE |
| NANCY YOLIMA HURTADO ZIGO | ON FILE |
| NANCY ZAFT BYRD | ON FILE |
| NANCY ZHAO | ON FILE |
| NANCYANN CLARK | ON FILE |
| NAND KISHOR | ON FILE |
| NANDA M S | ON FILE |
| NANDAKUMAR N | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANDAKUMAR SUBRAMANIAM | ON FILE |
| NANDAN MYSORE VARADARAJAN | ON FILE |
| NANDAN SRINIVASAN SETLUR | ON FILE |
| NANDANIE MOHABIR-RIGGS | ON FILE |
| NANDAR AUNG | ON FILE |
| NANDAS JOKUBAUSKAS | ON FILE |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ON FILE |
| NANDASRI SAI TALLURI | ON FILE |
| NANDHA DHIMANT | ON FILE |
| NANDHAKUMAR THIUPPATHISELVAM | ON FILE |
| NANDHIDHA GOVINDARAJAN | ON FILE |
| NANDHINI NANDHINI | ON FILE |
| NANDI LIBA YACEH | ON FILE |
| NANDI YEE | ON FILE |
| NANDINI D DESAI | ON FILE |
| NANDINI KAVANAL BALAKRISHNAN | ON FILE |
| NANDINI MALHOTRA | ON FILE |
| NANDINI SENTHILKUMAR | ON FILE |
| NANDIPHA DILLA | ON FILE |
| NANDITA PALLAVI P | ON FILE |
| NANDO PASCHALIS STRIK | ON FILE |
| NANDOR BOTTYAN | ON FILE |
| NANDOR IMRE FODOR | ON FILE |
| NANDOR MIHALY | ON FILE |
| NANDOR REVAI | ON FILE |
| NANDOR SOS | ON FILE |
| NANET GUIYAB CUREG | ON FILE |
| NANETTE LAFLEUR | ON FILE |
| NANETTE SAN PEDRO SULLANO | ON FILE |
| NANETTE THOMPSONWILDES | ON FILE |
| NANG LIAN KHAI | ON FILE |
| NANG MOON H HOM | ON FILE |
| NANGEL AGUIRRE | ON FILE |
| NANGKYEONG LEE | ON FILE |
| NANGYE BINTI SINGKAB | ON FILE |
| NANIK JASSI | ON FILE |
| NANINE DE VRIES | ON FILE |
| NANJIBHAI VELANI | ON FILE |
| NAN-KYUNG KIM | ON FILE |
| NANNA HOLM LARSEN | ON FILE |
| NANNA PHILBERT ENGEL ANDREASEN | ON FILE |
| NANNA SCHMIDT | ON FILE |
| NANNA SCHMIDT LARSEN | ON FILE |
| NANNAPAT SARIWAT | ON FILE |
| NANNETTE KAY FLOWERS | ON FILE |
| NANO GONCALO BOURA MEDEIROS NUNES RODRIGUES | ON FILE |
| NANPU WANG | ON FILE |
| NANS LOUIS ALEXANDRE GUESNIER | ON FILE |
| NANSHI SHA | ON FILE |
| NANS-JOHANN MOREAU | ON FILE |
| NANTHA KUMAR | ON FILE |
| NANTHINI ARUMUGAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANTHINITHEVI MURUGAVEL | ON FILE |
| NANTIYA DANGIDANG | ON FILE |
| NANUN NAKASENA | ON FILE |
| NANXI NANQIAN LIU | ON FILE |
| NANXING LUO | ON FILE |
| NANY BIDWELL BROWN | ON FILE |
| NANZY YMMACOLATA CHIARAMONTE | ON FILE |
| NAOD LULESEGED DERIBE | ON FILE |
| NAOD SAMUEL | ON FILE |
| NAOKAZU SAEKI | ON FILE |
| NAOKI KONUMA | ON FILE |
| NAOKO ARAKI | ON FILE |
| NAOKO SHIMIZU JEFFRIES | ON FILE |
| NAOKO TAYLOR | ON FILE |
| NAOL KEBEDE OLI | ON FILE |
| NAOMI AMANDA SO | ON FILE |
| NAOMI ARIANA DOWNEY | ON FILE |
| NAOMI ARKINSTALL | ON FILE |
| NAOMI B KIHARA | ON FILE |
| NAOMI BETH HARRISON | ON FILE |
| NAOMI BROOKING | ON FILE |
| NAOMI CARINA CUARESMA AMANTE | ON FILE |
| NAOMI CECELIA LI | ON FILE |
| NAOMI CHAYA GASSMAN | ON FILE |
| NAOMI CONSTANCE E GAHIE | ON FILE |
| NAOMI DEE CARDENAS | ON FILE |
| NAOMI DI COCCO SANTANA | ON FILE |
| NAOMI ELAINE LEYBA | ON FILE |
| NAOMI ELIZABETH CROSS | ON FILE |
| NAOMI ELIZABETH HEATON | ON FILE |
| NAOMI ELLEN BOEHMER | ON FILE |
| NAOMI EMGRACIA ZAHIRA SILOS | ON FILE |
| NAOMI FANNY SAPIRO | ON FILE |
| NAOMI GILLI | ON FILE |
| NAOMI GRATIANA CIRSTEA | ON FILE |
| NAOMI GRETCHEN BOYER | ON FILE |
| NAOMI HASSAM | ON FILE |
| NAOMI I EICHENBAUM | ON FILE |
| NAOMI INGFEINA MARIE HAURET | ON FILE |
| NAOMI JOY LARSEN | ON FILE |
| NAOMI KAY HARPEST | ON FILE |
| NAOMI LEIBA ELKINS | ON FILE |
| NAOMI LEIGH HEDSTROM | ON FILE |
| NAOMI LOWDE | ON FILE |
| NAOMI LYHN UNDERWOOD | ON FILE |
| NAOMI LYNNETTE GOODSON | ON FILE |
| NAOMI MARTIN | ON FILE |
| NAOMI NGAN | ON FILE |
| NAOMI ONYENYECHI ABAGA | ON FILE |
| NAOMI PAULINE SCHETTINI | ON FILE |
| NAOMI R BISHOPS | ON FILE |
| NAOMI RACHELLE FALSIS LEODONES | ON FILE |
| NAOMI RIPEKA WITI RANDALL | ON FILE |
| NAOMI ROSE FORD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAOMI RUTH CAMPLING | ON FILE |
| NAOMI RUTH FOX | ON FILE |
| NAOMI SEOW RU TING | ON FILE |
| NAOMI SIMONE GOIRAND | ON FILE |
| NAOMI TRUONG WU | ON FILE |
| NAOMI XEL JAIMES LOPEZ | ON FILE |
| NAOMI/MS CLEARY | ON FILE |
| NAOMIE LARRIVEE | ON FILE |
| NAOMIE RUTH VDEGNACE | ON FILE |
| NAOR MAYER | ON FILE |
| NAORIN KHAN | ON FILE |
| NAOUAL BELGRIRI | ON FILE |
| NAPAPHAN PATPITAK | ON FILE |
| NAPAT HOMSIN | ON FILE |
| NAPAT KARNCHANACHARI | ON FILE |
| NAPAT KOSITKWAN | ON FILE |
| NAPAT REAKATANAN | ON FILE |
| NAPATSANAN SUWANTORACHIT | ON FILE |
| NAPDLEON AJEMAI OKUGBE | ON FILE |
| NAPHASSANAN KHATBOONRUENG | ON FILE |
| NAPHAT CHONGRATANAKUL | ON FILE |
| NAPHAT DETAPHIDUN | ON FILE |
| NAPHAT TUNPRAKORNKUN | ON FILE |
| NAPHAT WONGHANCHAO | ON FILE |
| NAPOLEON GIMENEZ JURADO | ON FILE |
| NAPOLEON J J OGBOLE | ON FILE |
| NAPOLEON MERCADO RIVERA | ON FILE |
| NAPOLEON WILBOURN | ON FILE |
| NAPTALI ANN LUCKS | ON FILE |
| NAQIB AHMAD CHOWDHURY | ON FILE |
| NAQIB PAIMAN | ON FILE |
| NAQUAN TYREE GOLSBY | ON FILE |
| NAQUASIA R RAMSEY-SHEPPARD | ON FILE |
| NAR BAHADUR AVENG | ON FILE |
| NARA YOUN | ON FILE |
| NARAD BHANDARI | ON FILE |
| NARADOGOSA TEJENA | ON FILE |
| NARAHARA C DINGARI | ON FILE |
| NARAN LALJI PATEL | ON FILE |
| NARANTUYA Y ANAND | ON FILE |
| NARAPHORN PAOPRASERT | ON FILE |
| NARAPHORN PAOPRASERT | ON FILE |
| NARAPOL NOBBY THAMMA | ON FILE |
| NARAPY HEAN | ON FILE |
| NARARAI LIMNARARAT | ON FILE |
| NARASIMHA NAGA S S KOTIPALLI | ON FILE |
| NARASIMHA RAO CHILUKURI | ON FILE |
| NARASIMHACHARYA CHERUKUPALLY | ON FILE |
| NARASIMHAN L IYENGAR | ON FILE |
| NARAWADEE PRUETHONG | ON FILE |
| NARAYAN PRASAD POKHAREL | ON FILE |
| NARAYANAN RAMAMOORTHI | ON FILE |
| NARAYANAN SANKARANARAYANAN | ON FILE |
| NARAYANAN SUBRAMANIAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NARAYANAN THIAGARAJAN | ON FILE |
| NARAYANASAMY RENGASAMY | ON FILE |
| NARAYANASAMY SEENIVASAN | ON FILE |
| NARAYANASWAMY BALAJI | ON FILE |
| NARAYANASWAMY VENKATASUBRAMANIAN | ON FILE |
| NARBEH SARKISSIAN | ON FILE |
| NARBEH SHAHNAZARIAN | ON FILE |
| NARBEH TOVMASSIAN | ON FILE |
| NARCE R PEREZ SANCHEZ | ON FILE |
| NARCIS BUGA | ON FILE |
| NARCIS COSMIN UNGUREANU | ON FILE |
| NARCIS KOVACS | ON FILE |
| NARCIS LEHACI | ON FILE |
| NARCISA LLANOS | ON FILE |
| NARCISA PADOVAN | ON FILE |
| NARCISA PADOVAN | ON FILE |
| NARCISO ABIEL CANO | ON FILE |
| NARCISO MANUEL ZAFRA LOPEZ | ON FILE |
| NARCISO MANZANILLO AZURIN | ON FILE |
| NARCISO RAMON A TREVILLISON | ON FILE |
| NARCISO TORRES | ON FILE |
| NARCISS SHAVONE GREENE | ON FILE |
| NARCISZ TOTH | ON FILE |
| NARD VLIEGENTHART | ON FILE |
| NARDEEP DANIEL SINGH MADHAS | ON FILE |
| NARDO SPRANGERS | ON FILE |
| NARE FAMAKAN KEITA | ON FILE |
| NAREEN HINEMOA KATENE | ON FILE |
| NAREK BEGOYAN | ON FILE |
| NAREK GEVORGYAN | ON FILE |
| NAREK GEVORGYAN | ON FILE |
| NAREK GRIGORYAN | ON FILE |
| NAREK JULIEN BEGHIAN | ON FILE |
| NAREK ROBERT PILIPOSSIAN | ON FILE |
| NAREK SZEVAK DEDEYAN | ON FILE |
| NAREK TUTIKYAN | ON FILE |
| NARELL E LOUISE CHENERY | ON FILE |
| NARELLE NIE LEY CHONG | ON FILE |
| NARELLE R HENDERSON | ON FILE |
| NAREN NACHAPPA N | ON FILE |
| NARENDER NULL | ON FILE |
| NARENDERKUMAR DHARAMVEER MANOJ MADNANI | ON FILE |
| NARENDIRAN VISVANATHAN | ON FILE |
| NARENDRA BISHUNDIAL | ON FILE |
| NARENDRA NATH GARAPATI | ON FILE |
| NARENDRA SINGH | ON FILE |
| NARENDRA SOMABHAI PATEL | ON FILE |
| NARENDRAKUMAR CHANDRAKUMAR | ON FILE |
| NARENDRAKUMAR JIVA PATEL | ON FILE |
| NARENDRAKUMAR P PATEL | ON FILE |
| NARENDRAN MINIJENAHALLI RAMANATHAN | ON FILE |
| NARENZO LATIF KERSHAW | ON FILE |
| NARESH CHINTALAPUDI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NARESH GANGA | ON FILE |
| NARESH GANGISHETTY | ON FILE |
| NARESH KUMAR | ON FILE |
| NARESH KUMAR | ON FILE |
| NARESH KUMAR | ON FILE |
| NARESH KUMAR CHONKARIA | ON FILE |
| NARESH KUMAR NAYYAR | ON FILE |
| NARESH OLI | ON FILE |
| NARESH PATEL | ON FILE |
| NARESH RAJAH | ON FILE |
| NARESH S PASNUR | ON FILE |
| NARESH S RAO | ON FILE |
| NARESH SUGANDIRAN | ON FILE |
| NAREY BILLEY KHIENG | ON FILE |
| NARGES BANOU NOURSHAHI | ON FILE |
| NARGIS RASULYEVNA MESYAGUTOVA | ON FILE |
| NARIA GUARRIELLO | ON FILE |
| NARIN JIRADEJVONG | ON FILE |
| NARIN PHOL | ON FILE |
| NARIN SIN | ON FILE |
| NARINDER SINGH BUDHIRAJA | ON FILE |
| NARINDER SINGH DHIENSA | ON FILE |
| NARINDER SINGH SADHRAY | ON FILE |
| NARINDER SINGH SUR | ON FILE |
| NARINDRA JAYWAN BIHARIE | ON FILE |
| NARINDRA JONATHAN RAZAFINDRAKOTO | ON FILE |
| NARINE RAFFI AVAKIAN | ON FILE |
| NARINE SAMNAUTH | ON FILE |
| NARISSA LEE | ON FILE |
| NARISSA MANDEEP SANDHU | ON FILE |
| NARMADA SRIKRISHNA | ON FILE |
| NARMINA JAFAROVA | ON FILE |
| NARONG NORN | ON FILE |
| NARONGSAK GUEVARA BOONSWANG | ON FILE |
| NARSING G RAVULA | ON FILE |
| NARSIPURAM KARTHEEK | ON FILE |
| NARUBIA DAMIA RODRIGUES DE REZENDE | ON FILE |
| NARUDOL PECHSOOK | ON FILE |
| NARUEBET NAMSRIPAN | ON FILE |
| NARUEDI RATTUNDE | ON FILE |
| NARUEMON YUKOONTORNPANYA | ON FILE |
| NARUEPORN JITSATTHA | ON FILE |
| NARUETHAI SAELIM | ON FILE |
| NARUPON MUNCHAROEN | ON FILE |
| NARVYDAS KARECKAS | ON FILE |
| NASABU NAMUNANA | ON FILE |
| NASAR ABDUL MONEI | ON FILE |
| NASARARAT PULPIAM | ON FILE |
| NASARIO PEREZALONZO | ON FILE |
| NASCENT LIMITED PARTNERSHIP | ON FILE |
| NASEEM INDERIAS | ON FILE |
| NASEEM KAUSAR | ON FILE |
| NASEEM NAZARUDEEN | ON FILE |
| NASEEM SEHAR | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NASEER AHMED | ON FILE |
| NASEER KHAN | ON FILE |
| NASEIM DAON CASE | ON FILE |
| NASER ABDEL SATTAR NASER | ON FILE |
| NASER BADER YOUSEF ALHAMMADI | ON FILE |
| NASER KHALED MOHAMMAD ALOTAIBI | ON FILE |
| NASER KHORSHIDIAN | ON FILE |
| NASH KIRVY ORDINARIO | ON FILE |
| NASH NASH | ON FILE |
| NASHA Y PALM | ON FILE |
| NASHARRA MONAE GROSS | ON FILE |
| NASHELL LASONYA FRANCIS | ON FILE |
| NASHID FALLON | ON FILE |
| NASHID ZAMAN CHOWDHURY | ON FILE |
| NASHIRA OSSOLA | ON FILE |
| NASHVYN S DHILLON | ON FILE |
| NASIB FATHI KHOSHGINABI | ON FILE |
| NASIF NSUBUGA | ON FILE |
| NASIF TALIB FRANKLIN | ON FILE |
| NASIM ABUZANT | ON FILE |
| NASIM KHAMOOSHIAN | ON FILE |
| NASIM NIAZIRAD | ON FILE |
| NASIMBANU AYUBKHAN PATHAN | ON FILE |
| NASIMPE NASRAOUI | ON FILE |
| NASIR ALAMIN | ON FILE |
| NASIR EL AMRANI | ON FILE |
| NASIR HUSSAIN | ON FILE |
| NASIR JAVID KHAN | ON FILE |
| NASIR RIZVI | ON FILE |
| NASIRUDDIN NAZMUDIN VAIDYA | ON FILE |
| NASON JAMES PETER | ON FILE |
| NASOOHA MULJEE | ON FILE |
| NASOS LAMBRIANIDES | ON FILE |
| NASR EDDINE DJAMOUH | ON FILE |
| NASREN KARAF | ON FILE |
| NASRI NASSAR | ON FILE |
| NASRIN ASHOUIAN | ON FILE |
| NASRIN AZARNOUSH | ON FILE |
| NASRIN SADEGH AGHDAM | ON FILE |
| NASRUDDIN BIN NAZRI | ON FILE |
| NASRULHAQ KHAN S/O ASLAM KHAN | ON FILE |
| NASRY ARFAN BIN NASEER | ON FILE |
| NASSAN AVRAHAM PAUL | ON FILE |
| NASSER ALAHMAD | ON FILE |
| NASSER AMADI | ON FILE |
| NASSER LAMAR SUTHERLAND | ON FILE |
| NASSER MOHAMMAD AL-SULAIHIM | ON FILE |
| NASSER NABIL-MOHAMED JALLAD | ON FILE |
| NASSER SALEH ALANIZY | ON FILE |
| NASSER UDDIN KHAJA | ON FILE |
| NASSERA ABED-MESSAOUD | ON FILE |
| NASSIM BENBARA | ON FILE |
| NASSIM HARANI | ON FILE |
| NASSIM KHABAZI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NASSIM RYAD BEN RAAD | ON FILE |
| NASSIMA EL GHAOUZI | ON FILE |
| NASSOR V SAMUELS | ON FILE |
| NASSOS PALTAYIAN | ON FILE |
| NASSUF MOHAMED | ON FILE |
| NASTACIA KARINE CHAVANNES | ON FILE |
| NASTASIA ALEXA MAITLAND GRESS | ON FILE |
| NASTASIA GUILBERT | ON FILE |
| NASTASIA NATALIA BRUNZEL | ON FILE |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ON FILE |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ON FILE |
| NASTASSJA LUPI ARANDA | ON FILE |
| NASTIE ANTOON SCHOENMAKERS | ON FILE |
| NASTJA ODER | ON FILE |
| NASU TONGKU VANG | ON FILE |
| NAT ATTACK | ON FILE |
| NAT GEOFFREY BARDEN | ON FILE |
| NAT SABABUTOURE WHITAKER | ON FILE |
| NAT WONGSE SANIT | ON FILE |
| NATACHA CORDEIRO BETTENCOURT MOITINHO DE ALMEIDAD | ON FILE |
| NATACHA HRISTOVA ANGUELOVA | ON FILE |
| NATACHA MAGGY J DIELEN | ON FILE |
| NATACHA MARIE EDITH TROTTIER | ON FILE |
| NATACHA MARIE LEILA ALGANI | ON FILE |
| NATACHA RAPHAELLE ANGLADE | ON FILE |
| NATACHA TANG KAN | ON FILE |
| NATACHA ZELEK | ON FILE |
| NATAKOM CHULAMORKODT | ON FILE |
| NATALE ALESSIO BALSAMO | ON FILE |
| NATALE BRUNO | ON FILE |
| NATALEA KAE TUCKER | ON FILE |
| NATALEE ANN HANSEN | ON FILE |
| NATALEE ANN PHILLIPSELGUERA | ON FILE |
| NATALEE MEIXIU JESKE | ON FILE |
| NATALI CAROL INBODEN | ON FILE |
| NATALI DA ASSUNCAO GONCALVES DO NASCIMENTO | ON FILE |
| NATALI ORTA LUZARDO | ON FILE |
| NATALIA A BOLOTOVA | ON FILE |
| NATALIA ALEJANDRA VALLE | ON FILE |
| NATALIA ALEKSANDRA HARATEH | ON FILE |
| NATALIA AL-JAMAL | ON FILE |
| NATALIA AMANDA IRAHETA | ON FILE |
| NATALIA AMELIA ALVINS SISTER | ON FILE |
| NATALIA ANATOLIEVNA RADYUSHKIN | ON FILE |
| NATALIA ANDREA PARRA PENA | ON FILE |
| NATALIA ANDREA VIVEROS | ON FILE |
| NATALIA ANGELICA BARAHONA GARIBELLO | ON FILE |
| NATALIA ANNA OCHOCKA | ON FILE |
| NATALIA ARANGO VELEZ | ON FILE |
| NATALIA ARAUJO SOTO | ON FILE |
| NATALIA BALCEROWSKA | ON FILE |
| NATALIA BAYONA BELTRAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIA BEATRIZ BAREA | ON FILE |
| NATALIA BELEN NAVARRO | ON FILE |
| NATALIA BELEN VIGO | ON FILE |
| NATALIA BELO MATIAS | ON FILE |
| NATALIA BEREDA | ON FILE |
| NATALIA BERENICE TRONCOSO | ON FILE |
| NATALIA BEZZINA MALTSEVA | ON FILE |
| NATALIA BUL SZA GOTTSCHALK | ON FILE |
| NATALIA CADENAS BALDA | ON FILE |
| NATALIA CAMARGO SANMIGUEL | ON FILE |
| NATALIA CAMILA FLORES | ON FILE |
| NATALIA CANTO RUSSELL | ON FILE |
| NATALIA CAROLINA BAHAMONDE | ON FILE |
| NATALIA CARRIZOSA | ON FILE |
| NATALIA CHERNIAKOVA | ON FILE |
| NATALIA CRISTINA BENEDITO | ON FILE |
| NATALIA CROXTON | ON FILE |
| NATALIA DANILOVA | ON FILE |
| NATALIA DARMON | ON FILE |
| NATALIA DARMON | ON FILE |
| NATALIA DE PINHO MENCARINI | ON FILE |
| NATALIA DEL PILAR BOTERO MARQUEZ | ON FILE |
| NATALIA DEL VALLE ACUNA | ON FILE |
| NATALIA DENISE WRIGHT | ON FILE |
| NATALIA DODI | ON FILE |
| NATALIA DUQUE | ON FILE |
| NATALIA DURAN | ON FILE |
| NATALIA E BAPTISTE | ON FILE |
| NATALIA EDITH VALENZUELA | ON FILE |
| NATALIA EMMA GRAY | ON FILE |
| NATALIA FEJESOVA | ON FILE |
| NATALIA FRANCISCA MONDACA JARA | ON FILE |
| NATALIA GENNADIEVNA HAMPTON | ON FILE |
| NATALIA GIANNOULI | ON FILE |
| NATALIA GISELE INTILANGELO | ON FILE |
| NATALIA GONCHAROVA | ON FILE |
| NATALIA GRAZYNA NOWAK | ON FILE |
| NATALIA GRUSZKA | ON FILE |
| NATALIA GUMENIUK | ON FILE |
| NATALIA GUZMAN | ON FILE |
| NATALIA HALUSZKA | ON FILE |
| NATALIA HANULOK-POTEMPA | ON FILE |
| NATALIA HARAKKA | ON FILE |
| NATALIA HEREDIA LOPEZ | ON FILE |
| NATALIA ISABEL OLIVEIRA DA ROCHA | ON FILE |
| NATALIA JANINA DZIEDZIC NYRKA | ON FILE |
| NATALIA JOANNA NIEMIROWSKA | ON FILE |
| NATALIA JOANNA NOWAK | ON FILE |
| NATALIA JOANNA RADZIECHOWSKA | ON FILE |
| NATALIA JOANNA ZIELINSKA | ON FILE |
| NATALIA JUDITH PEREZ FUENTES | ON FILE |
| NATALIA JULIA CIESZCZYK | ON FILE |
| NATALIA JULIA SZTANDERA | ON FILE |
| NATALIA KATARZYNA SAWICKA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIA KIRILLOVA | ON FILE |
| NATALIA KOLLAROVA | ON FILE |
| NATALIA LAURA AMBRIDGE | ON FILE |
| NATALIA LAURA GARCIA | ON FILE |
| NATALIA LAURA PEREZ NOVOA | ON FILE |
| NATALIA LENING | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LIONG HING | ON FILE |
| NATALIA LOPEZ | ON FILE |
| NATALIA LORENA PUGLISI | ON FILE |
| NATALIA LORETO DIAZ | ON FILE |
| NATALIA MAGALI DEHOVNA | ON FILE |
| NATALIA MAGDALENA KONIECZNA | ON FILE |
| NATALIA MARIA MALINOWSKA | ON FILE |
| NATALIA MARIA TORRES CONSUL | ON FILE |
| NATALIA MARICEL OJEDA | ON FILE |
| NATALIA MARIELA BARRERA | ON FILE |
| NATALIA MICAELA GONZALEZ | ON FILE |
| NATALIA MICHELLE ALSFORD | ON FILE |
| NATALIA MIKHAYLOV | ON FILE |
| NATALIA MUNIZ XAVIER FALCAO | ON FILE |
| NATALIA MUNSAYAC | ON FILE |
| NATALIA NIKOLAEVNA CRAMBLETT | ON FILE |
| NATALIA NITA GEISLER PJETTURSSON | ON FILE |
| NATALIA OCAMPO PENUELA | ON FILE |
| NATALIA OPALATENKO | ON FILE |
| NATALIA PACHECO MARTINEZ | ON FILE |
| NATALIA PAEZ ZARRAUTE | ON FILE |
| NATALIA PALOMA SMITH | ON FILE |
| NATALIA PAOLA LORCA | ON FILE |
| NATALIA PLOTNIKOVA | ON FILE |
| NATALIA POSADA PARRA | ON FILE |
| NATALIA RENE GONZALEZ | ON FILE |
| NATALIA RODRIGUEZ | ON FILE |
| NATALIA ROGOWSKA | ON FILE |
| NATALIA ROMANIVNA ZADOROJNA | ON FILE |
| NATALIA ROMINA SEGURA | ON FILE |
| NATALIA SADOWSKA | ON FILE |
| NATALIA SAMORI PARREIRA | ON FILE |
| NATALIA SANCHEZ | ON FILE |
| NATALIA SCHATZLE | ON FILE |
| NATALIA SHPERUN | ON FILE |
| NATALIA SILVANA RIVILLI | ON FILE |
| NATALIA SLADKOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIA SOFIA | ON FILE |
| NATALIA SOHRAB IRANI | ON FILE |
| NATALIA SOLEDAD CEBREIRO | ON FILE |
| NATALIA SOLEDAD CRETON | ON FILE |
| NATALIA SOLEDAD ERRECALDE | ON FILE |
| NATALIA SOROCEANU | ON FILE |
| NATALIA STEFANOVYCH | ON FILE |
| NATALIA SZYMANSKA | ON FILE |
| NATALIA TERESA FERRIZ LARA | ON FILE |
| NATALIA TERESA NIEWOLNA | ON FILE |
| NATALIA TERESHCHENKO | ON FILE |
| NATALIA TROUSSOVA | ON FILE |
| NATALIA TUFLINSKAIA | ON FILE |
| NATALIA ULRICH | ON FILE |
| NATALIA VALERIEVNA BYSTROVA | ON FILE |
| NATALIA VASALLO SANTIAGO | ON FILE |
| NATALIA VASILEVICH | ON FILE |
| NATALIA VERAND | ON FILE |
| NATALIA VERONICA PRIMARCZUK | ON FILE |
| NATALIA VIKTOROVNA PATARIDZE | ON FILE |
| NATALIA VIRGINIA LIVIAN | ON FILE |
| NATALIA VITALIEVNA PILLER | ON FILE |
| NATALIA VLADIMIROVNA CHULKEVICH | ON FILE |
| NATALIA WEICHEL | ON FILE |
| NATALIA WIKTORIA CHROSTOWSKA | ON FILE |
| NATALIA YALI SORTO AREVALO | ON FILE |
| NATALIE A FIDLOW | ON FILE |
| NATALIE A MILANI | ON FILE |
| NATALIE ALESSANDRA MUSSOTTO | ON FILE |
| NATALIE AMY CONWAY | ON FILE |
| NATALIE ANN BUZARD | ON FILE |
| NATALIE ANN MAY | ON FILE |
| NATALIE ANNABELLE ABERNETHY | ON FILE |
| NATALIE ANNE BRITZ | ON FILE |
| NATALIE ANNE COLEMAN | ON FILE |
| NATALIE ANNE DE WITTE | ON FILE |
| NATALIE ANNE LABRIOLA | ON FILE |
| NATALIE ANNE PLOTKIN | ON FILE |
| NATALIE ANNE SCHARDT | ON FILE |
| NATALIE BROOKE STRAWN | ON FILE |
| NATALIE BRUNELL | ON FILE |
| NATALIE CARITAH SIAGIAN | ON FILE |
| NATALIE CARMEN CREED | ON FILE |
| NATALIE CELESTE FISH | ON FILE |
| NATALIE CHRISTIAENSEN | ON FILE |
| NATALIE CHRISTINA BRINK | ON FILE |
| NATALIE CHRISTINE MARTINEZ | ON FILE |
| NATALIE DALIAH BARRANTES | ON FILE |
| NATALIE DANIELLE FUCHS | ON FILE |
| NATALIE DENISE HEINRICH | ON FILE |
| NATALIE DENISE VAN EMAN | ON FILE |
| NATALIE E OHLINGER | ON FILE |
| NATALIE ELISE TORRETTI | ON FILE |
| NATALIE ELLEN VALERIANO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIE EMMA SAUNDERS | ON FILE |
| NATALIE G LILFORD | ON FILE |
| NATALIE GARCIA | ON FILE |
| NATALIE GRACE G MABALOT | ON FILE |
| NATALIE GRANADOS | ON FILE |
| NATALIE GRIGGS | ON FILE |
| NATALIE GUKASYAN | ON FILE |
| NATALIE H KAMPELMACHER | ON FILE |
| NATALIE HARDING | ON FILE |
| NATALIE ISABELLE CASTONGUAY | ON FILE |
| NATALIE J BELLMUNT | ON FILE |
| NATALIE J GRANT | ON FILE |
| NATALIE JADE RHIANNON FARMER | ON FILE |
| NATALIE JANET PAYNE | ON FILE |
| NATALIE JAYNE EVANS | ON FILE |
| NATALIE JEAN REED | ON FILE |
| NATALIE JEANNE PIEKARSKI | ON FILE |
| NATALIE JOANNE VILANEZ | ON FILE |
| NATALIE JONASOVA | ON FILE |
| NATALIE JOSKOVA | ON FILE |
| NATALIE K OLIVO | ON FILE |
| NATALIE K SLIMAK | ON FILE |
| NATALIE KALECKA | ON FILE |
| NATALIE KATE BECKSTROM | ON FILE |
| NATALIE KATE BOND | ON FILE |
| NATALIE KATHERINE GRECO | ON FILE |
| NATALIE KIRSTEN ALLISTON | ON FILE |
| NATALIE KMEIRA | ON FILE |
| NATALIE L CURL | ON FILE |
| NATALIE L SIMMONS | ON FILE |
| NATALIE LAU SHAO YUIN (NATALIE LIU SHAOYUN) | ON FILE |
| NATALIE LAYNE HIRATA | ON FILE |
| NATALIE LOUISE ROSE | ON FILE |
| NATALIE LYNN KIRICHENKO | ON FILE |
| NATALIE M ZUCCON | ON FILE |
| NATALIE MAKENZIE CAMARENA HERNANDEZ | ON FILE |
| NATALIE MARIA DILLON | ON FILE |
| NATALIE MARIA MORGAN | ON FILE |
| NATALIE MARIE BELLEAU | ON FILE |
| NATALIE MARIE LAKE | ON FILE |
| NATALIE MARIE MIRANDA | ON FILE |
| NATALIE MARIE WILKINSON | ON FILE |
| NATALIE MARIE YIALELIS | ON FILE |
| NATALIE MEDINA POITEVIEN | ON FILE |
| NATALIE MICHELLE RUIZARIAS | ON FILE |
| NATALIE MICHELLE WALTERS | ON FILE |
| NATALIE MICK | ON FILE |
| NATALIE NICOLE ERDELT | ON FILE |
| NATALIE NICOLE JOHNSON | ON FILE |
| NATALIE NITCHAKAN DAHL | ON FILE |
| NATALIE P VEITH | ON FILE |
| NATALIE PAGE | ON FILE |
| NATALIE PEREZ | ON FILE |
| NATALIE PHOEBE WONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIE R WOOD | ON FILE |
| NATALIE RACHEL LIEVENS | ON FILE |
| NATALIE RAE SHEILD | ON FILE |
| NATALIE RANEE BAKAN | ON FILE |
| NATALIE RITA TURNER | ON FILE |
| NATALIE ROBIN BODE | ON FILE |
| NATALIE ROBINSON | ON FILE |
| NATALIE ROSE COPPA | ON FILE |
| NATALIE ROSE LARKOWSKI | ON FILE |
| NATALIE ROSE MOORE | ON FILE |
| NATALIE ROSE QUICK | ON FILE |
| NATALIE ROSE SCHUMACK | ON FILE |
| NATALIE S BOWEN | ON FILE |
| NATALIE S BULBULIAN | ON FILE |
| NATALIE SADRINA LENTON | ON FILE |
| NATALIE SAFIEH DE SCKILDKNECHT | ON FILE |
| NATALIE SARAH BRESLIN | ON FILE |
| NATALIE SCHOOF ELLIOTT | ON FILE |
| NATALIE SIMI ODIZ | ON FILE |
| NATALIE SOLOMONOV | ON FILE |
| NATALIE SORRENTINO | ON FILE |
| NATALIE TANEISHA N FEARON-WILLIAMS | ON FILE |
| NATALIE TANEISHAN FEARON-WILLIAMS | ON FILE |
| NATALIE TAUMBERGER | ON FILE |
| NATALIE TEVES RODRIGUEZ | ON FILE |
| NATALIE TOLLIVER | ON FILE |
| NATALIE TRUDY MEREDITH | ON FILE |
| NATALIE VALISOVA | ON FILE |
| NATALIE VLADAROVA | ON FILE |
| NATALIE WING HAN NG | ON FILE |
| NATALIE XIUWEN WEN | ON FILE |
| NATALIE YVONNE MAGRAS | ON FILE |
| NATALIIA BANAKH | ON FILE |
| NATALIIA FEDYNA | ON FILE |
| NATALIIA GOLODIUK | ON FILE |
| NATALIIA HAPYCH | ON FILE |
| NATALIIA HAVRYLENKO | ON FILE |
| NATALIIA HORBII | ON FILE |
| NATALIIA KOCHETOVA | ON FILE |
| NATALIIA KUZMENKO | ON FILE |
| NATALIIA KYSIL | ON FILE |
| NATALIIA MAMCHUK | ON FILE |
| NATALIIA MELNYCHENKO | ON FILE |
| NATALIIA NAUMOVA | ON FILE |
| NATALIIA OPRYSK | ON FILE |
| NATALIIA SEMENIUK | ON FILE |
| NATALIIA SHELIEVA | ON FILE |
| NATALIIA TKACHUK | ON FILE |
| NATALIIA TURCHYN | ON FILE |
| NATALIIA VASHCHUK | ON FILE |
| NATALIIA VOLOSHYNA | ON FILE |
| NATALIIA ZHUKOVA | ON FILE |
| NATALIJA BARKIDIJA | ON FILE |
| NATALIJA CESEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIJA DOLOTOVA | ON FILE |
| NATALIJA HABAN | ON FILE |
| NATALIJA RUPIC | ON FILE |
| NATALINA CHHENG | ON FILE |
| NATALINO PINNA | ON FILE |
| NATALIO MOROTE SERRANO | ON FILE |
| NATALIYA BILAN | ON FILE |
| NATALIYA DUKH | ON FILE |
| NATALIYA MOCANU | ON FILE |
| NATALIYA ROSTOVA | ON FILE |
| NATALIYA STEFANYSHYN | ON FILE |
| NATALIYA VERBITSKAYA | ON FILE |
| NATALIYA ZABYELINA | ON FILE |
| NATALJA PAVLOVA | ON FILE |
| NATALJA PINAJEVA | ON FILE |
| NATALLIA FIODARAVA | ON FILE |
| NATALLIA MAKOVSKAYA | ON FILE |
| NATALLIA PATAPENKA | ON FILE |
| NATALLIA ZHYTKEVICH | ON FILE |
| NATALY ALEKSANDRA ESTRIN | ON FILE |
| NATALY ANGELICA PENUELA GOMEZ | ON FILE |
| NATALY CAROLINA SOTO | ON FILE |
| NATALY RESTREPO ORTEGA | ON FILE |
| NATALY SOUZA COSTA | ON FILE |
| NATALY SOUZA COSTA | ON FILE |
| NATALY VERUSKA VERGARA | ON FILE |
| NATALYA BILOVA | ON FILE |
| NATALYA D BEKKER | ON FILE |
| NATALYA GARDEZANI ABDUCH | ON FILE |
| NATALYA JOY MARRA | ON FILE |
| NATALYA NIKOLAYEVNA TSVETKOVA | ON FILE |
| NATALYA SARJEANT | ON FILE |
| NATALYA VINNIK ANDERSON | ON FILE |
| NATALYA VYACHESLAVOVNA SIRKINA | ON FILE |
| NATALYA YAKOVLEVNA KALINYUK | ON FILE |
| NATAN A WYTHE | ON FILE |
| NATAN BAPTISTE GLENAT | ON FILE |
| NATAN BUENO WANDERLEY | ON FILE |
| NATAN DEYHERALDE | ON FILE |
| NATAN DVOR | ON FILE |
| NATAN FOOKS | ON FILE |
| NATAN MURIEL D PINCHART | ON FILE |
| NATAN POVES GIMENO | ON FILE |
| NATAN TEVET | ON FILE |
| NATANAEL ALEJANDRO DELIGIANNIS | ON FILE |
| NATANAEL COSMIN GHIT DARAEOD | ON FILE |
| NATANAEL LEON MANSILLA | ON FILE |
| NATANAEL SANTOS | ON FILE |
| NATANAHIRA POMARE WITANA | ON FILE |
| NATANEL JOURABCHI | ON FILE |
| NATANGWE ELIASER AMBAMBI | ON FILE |
| NATANIAL SAIGE PALMER | ON FILE |
| NATANIEL DEPO | ON FILE |
| NATANIEL KAUKKO FRANTZ PATULSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATANIEL VICTOR ELKAIM | ON FILE |
| NATANIEL WONG | ON FILE |
| NATAPONG SENEEWONGSE NA AYUTAYA | ON FILE |
| NATARAJAN CHOCKALINGAM | ON FILE |
| NATASA BUJOSEVIC | ON FILE |
| NATASA DETECNIK | ON FILE |
| NATASA DONCIC | ON FILE |
| NATASA DROZG | ON FILE |
| NATASA DULAR | ON FILE |
| NATASA GREGEC | ON FILE |
| NATASA JAGODIC | ON FILE |
| NATASA JANKOVIC | ON FILE |
| NATASA MAJSTOROVIC | ON FILE |
| NATASA MILIC | ON FILE |
| NATASA PIRNAT | ON FILE |
| NATASA RADIC | ON FILE |
| NATASA RAICEVIC | ON FILE |
| NATASA SARAPA | ON FILE |
| NATASA SIMSIC | ON FILE |
| NATASA TUDOR | ON FILE |
| NATASCHA A SAM SLN | ON FILE |
| NATASCHA HENRI MARIA GEURTS | ON FILE |
| NATASCHA LANGNER | ON FILE |
| NATASCHA SYLVIA CHINQUE | ON FILE |
| NATASCIA ANACLERIO | ON FILE |
| NATASCIA BADALAMENTI | ON FILE |
| NATASHA A HENDRICKS | ON FILE |
| NATASHA ANA MARIA SAMSON | ON FILE |
| NATASHA ANDREA LEFEBVRE SHAW | ON FILE |
| NATASHA ANN DCRUZE | ON FILE |
| NATASHA ANNA CLATWORTHY | ON FILE |
| NATASHA ANNA COVERLEY | ON FILE |
| NATASHA ANNA JULIA PAWLOWSKI | ON FILE |
| NATASHA AUDREY YOUNG | ON FILE |
| NATASHA AVAGANOFOA TESESE | ON FILE |
| NATASHA BAYON | ON FILE |
| NATASHA BERGAMO | ON FILE |
| NATASHA BLYZNYUK | ON FILE |
| NATASHA CASASNOVAS MEDINA | ON FILE |
| NATASHA CHARLOTTE FRENCH | ON FILE |
| NATASHA CHRISTINE NAPOLI | ON FILE |
| NATASHA CLARE PRUSA | ON FILE |
| NATASHA DADIC | ON FILE |
| NATASHA DEANNA BURTON | ON FILE |
| NATASHA DEANNA BURTON | ON FILE |
| NATASHA DEBORA ALEGRE | ON FILE |
| NATASHA DEMEYERE | ON FILE |
| NATASHA DIMITRA FERMANTZIS | ON FILE |
| NATASHA DJUSZE KOK | ON FILE |
| NATASHA DOS SANTOS | ON FILE |
| NATASHA E HAMWOOD | ON FILE |
| NATASHA EDEN BALLIS | ON FILE |
| NATASHA ELLANA | ON FILE |
| NATASHA ERIKA TSUJI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATASHA GENET AVERY | ON FILE |
| NATASHA IRWIN WARSHAW | ON FILE |
| NATASHA J HARDIE | ON FILE |
| NATASHA JANE TAYLOR | ON FILE |
| NATASHA JANELLE BELONIO | ON FILE |
| NATASHA JULIA KIM | ON FILE |
| NATASHA KALACUN | ON FILE |
| NATASHA KAREN BOYD | ON FILE |
| NATASHA KARIN ZASLOVE | ON FILE |
| NATASHA KATHERINE CUCULOVSKI | ON FILE |
| NATASHA L MCMILLEN | ON FILE |
| NATASHA L MERRICK | ON FILE |
| NATASHA LATHOURAS | ON FILE |
| NATASHA LEE BOTHMA | ON FILE |
| NATASHA LEE OKLOBDZIJA | ON FILE |
| NATASHA LEE SECORD | ON FILE |
| NATASHA LEONIE ATTERBURY | ON FILE |
| NATASHA LOUISA PINTO | ON FILE |
| NATASHA LOUISE DE LEMOS VAN DOORN | ON FILE |
| NATASHA LYN PATERSON | ON FILE |
| NATASHA MAKENA NGARARI | ON FILE |
| NATASHA MAREE CURTALE | ON FILE |
| NATASHA MARGARETE ORLITZKY | ON FILE |
| NATASHA MARIE AHMED | ON FILE |
| NATASHA MARIERAMOS BERNAL | ON FILE |
| NATASHA MARY JOHNSON | ON FILE |
| NATASHA MERCHANT | ON FILE |
| NATASHA MOGLEY | ON FILE |
| NATASHA MURLI MOTWANI | ON FILE |
| NATASHA NADINE LAURIE | ON FILE |
| NATASHA NATASHA | ON FILE |
| NATASHA NICOLE SMITH | ON FILE |
| NATASHA PELLEGRINO | ON FILE |
| NATASHA R KOTHARE | ON FILE |
| NATASHA REBECCA CRANE | ON FILE |
| NATASHA REGINA HOLMES | ON FILE |
| NATASHA REHANNAH RAMSOOMAIR | ON FILE |
| NATASHA S CHING | ON FILE |
| NATASHA SAKOTA | ON FILE |
| NATASHA SHROTRI | ON FILE |
| NATASHA STEPHANEY HENRY | ON FILE |
| NATASHA SULLY | ON FILE |
| NATASHA TESESE SUPER PTY LTD | ON FILE |
| NATASHA TSALIKIS | ON FILE |
| NATASHA VALENCIA TJUGITO | ON FILE |
| NATASHA VIKTORIA GERASENKOV | ON FILE |
| NATASHA WALTER | ON FILE |
| NATASHA WONG | ON FILE |
| NATASHA WOOD | ON FILE |
| NATASHE WASHINGTON | ON FILE |
| NATASHIA LASHAUN COOPER | ON FILE |
| NATASHIA MAZZA | ON FILE |
| NATASIT LERTCHAYUNTR | ON FILE |
| NATASJA ANASTATIA MARIA VAN KEMPEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATASJA GUEREL PEDERSEN | ON FILE |
| NATCHANUN SRIPRASERT | ON FILE |
| NATCHATA TERLAAK | ON FILE |
| NATCHAYA RADHIKULKARALAK | ON FILE |
| NATCHPAPHA VISARNTANON | ON FILE |
| NATDANAI TITAWATTANAPONG | ON FILE |
| NATE ABISHEK REDDI | ON FILE |
| NATE ADAM BLUME | ON FILE |
| NATE J SANDERS | ON FILE |
| NATE KELLER | ON FILE |
| NATE WEEKS | ON FILE |
| NATELA KAFTAR | ON FILE |
| NATEPHISARNWANISH VIJITRA | ON FILE |
| NATEPLOY THAMSAROCH | ON FILE |
| NATHACHAI POTIWATT | ON FILE |
| NATHAJI LUCIANO METIVIER | ON FILE |
| NATHAKORN KITTANANTHAWONGS | ON FILE |
| NATHALIA BARBOSA ALMODOVAR | ON FILE |
| NATHALIA COMBARIZA HOME | ON FILE |
| NATHALIA ESTEVES RODRIGUES | ON FILE |
| NATHALIA SAMANTHA HERNANDEZ PEREZ | ON FILE |
| NATHALIE ANNIE MARIE JOUNIER | ON FILE |
| NATHALIE ARMANDE ANDEME BITEGHE | ON FILE |
| NATHALIE BERNADETTE MIREILLE CHAIGNEAU | ON FILE |
| NATHALIE C RUAULT | ON FILE |
| NATHALIE CAMPFENS | ON FILE |
| NATHALIE CASTANO GUEVARA | ON FILE |
| NATHALIE CHAPDELAINE | ON FILE |
| NATHALIE CLEMENCE JEANSON SELLIER | ON FILE |
| NATHALIE DANIELE E HAUS | ON FILE |
| NATHALIE DANIELLE KOPP | ON FILE |
| NATHALIE DECHELLIS THOMPSON | ON FILE |
| NATHALIE DESTINE | ON FILE |
| NATHALIE ERZEN | ON FILE |
| NATHALIE GABRIELLE MAURICETTE PASCOT | ON FILE |
| NATHALIE GARCIA | ON FILE |
| NATHALIE GILBERTE SEBAG | ON FILE |
| NATHALIE GISELE NABAJOTH | ON FILE |
| NATHALIE GONZALEZ MICHELENA | ON FILE |
| NATHALIE HOLMAN | ON FILE |
| NATHALIE HO-TIEN-TON | ON FILE |
| NATHALIE HUYSMANS | ON FILE |
| NATHALIE INES CARDENAS-ZELAYA | ON FILE |
| NATHALIE ISABELLE FRADIN | ON FILE |
| NATHALIE JANSEN | ON FILE |
| NATHALIE JEAN | ON FILE |
| NATHALIE LAMBERT | ON FILE |
| NATHALIE LINNEA JALILA PJERNER | ON FILE |
| NATHALIE M BLANCHARD | ON FILE |
| NATHALIE M LUSINK | ON FILE |
| NATHALIE M VARAS DE PALERMO | ON FILE |
| NATHALIE MAGNO | ON FILE |
| NATHALIE MARGARETHA JACQUELINA MARIA KERSTENS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHALIE MARIE PIERRE MARIE JOSEPHE FOUQUET | ON FILE |
| NATHALIE MARIE-HELENE DRIUSSI | ON FILE |
| NATHALIE MICHELE CHEVROT | ON FILE |
| NATHALIE MIREILLE DANIELLE CHAUVIN | ON FILE |
| NATHALIE MONETTE | ON FILE |
| NATHALIE NOEL | ON FILE |
| NATHALIE NOHL | ON FILE |
| NATHALIE ODILE DUPIRE | ON FILE |
| NATHALIE P VILTARDOCHSENBEIN | ON FILE |
| NATHALIE PATRICIA ALRIC | ON FILE |
| NATHALIE ROXAN ISAAC | ON FILE |
| NATHALIE ROXANA NOBOA QUESPAS | ON FILE |
| NATHALIE ROXANNE APARICIO SCIORTINO | ON FILE |
| NATHALIE ROZA S CAES | ON FILE |
| NATHALIE ROZES EDELINE | ON FILE |
| NATHALIE SCIPIONI | ON FILE |
| NATHALIE TRAN | ON FILE |
| NATHALIE VAN DIJK | ON FILE |
| NATHALIE VERONIQUE VERMEYLEN | ON FILE |
| NATHALIE VINCIANE S THENAERS | ON FILE |
| NATHALIXE GCV | ON FILE |
| NATHALY ALEXANDRA ARENAS QUIJANO | ON FILE |
| NATHALY ARIAS RIASCOS | ON FILE |
| NATHALY BATISTA-GONZALEZ | ON FILE |
| NATHALY FLERIETTE ARREDONDO | ON FILE |
| NATHALY SOFIA ECHEVERRY VILLALBA | ON FILE |
| NATHAN A CONROY | ON FILE |
| NATHAN A DAVIS | ON FILE |
| NATHAN A MAYES | ON FILE |
| NATHAN A STAHLER | ON FILE |
| NATHAN AARON BIETZ | ON FILE |
| NATHAN AARON BOWMAN | ON FILE |
| NATHAN AARON CURT ISAAC-DEGALE | ON FILE |
| NATHAN AARON DOWDY | ON FILE |
| NATHAN AARON GALBRAITH | ON FILE |
| NATHAN AARON HENRIETTE | ON FILE |
| NATHAN ABADI BIRBRAGHER | ON FILE |
| NATHAN ADAM BUFFETT | ON FILE |
| NATHAN ADAM DELGADO | ON FILE |
| NATHAN ADAM GRAHAM | ON FILE |
| NATHAN ADAM HOUGABOOM | ON FILE |
| NATHAN ALAN BURNHAM | ON FILE |
| NATHAN ALAN GRANNER | ON FILE |
| NATHAN ALAN JACOBSON | ON FILE |
| NATHAN ALAN JOHNSON | ON FILE |
| NATHAN ALAN LANSING | ON FILE |
| NATHAN ALAN MILLER | ON FILE |
| NATHAN ALAN MORRIS | ON FILE |
| NATHAN ALAN MURRAY | ON FILE |
| NATHAN ALAN POWELSON | ON FILE |
| NATHAN ALAN WEBB | ON FILE |
| NATHAN ALBERT TRISTAN PICKERING | ON FILE |
| NATHAN ALBERTI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN ALDRICH HEININGER | ON FILE |
| NATHAN ALEC MCCANN | ON FILE |
| NATHAN ALEXANDER BAPTISTE | ON FILE |
| NATHAN ALEXANDER BLACK | ON FILE |
| NATHAN ALEXANDER BROWN | ON FILE |
| NATHAN ALEXANDER CARLIN | ON FILE |
| NATHAN ALEXANDER DEMOSTHENES | ON FILE |
| NATHAN ALEXANDER RUBIN | ON FILE |
| NATHAN ALEXANDER SCOTT | ON FILE |
| NATHAN ALEXANDER SOARES | ON FILE |
| NATHAN ALEXANDER STEWART | ON FILE |
| NATHAN ALLAN BLOECHL | ON FILE |
| NATHAN ALLAN SEAY | ON FILE |
| NATHAN ALLEN CWIOK | ON FILE |
| NATHAN ALLEN DANILOWICZ | ON FILE |
| NATHAN ALLEN ELTZROTH | ON FILE |
| NATHAN ALLEN GRISWOLD | ON FILE |
| NATHAN ALLEN LEEPER | ON FILE |
| NATHAN ALLEN METZLER | ON FILE |
| NATHAN ALLEN REED | ON FILE |
| NATHAN ALLEN STAUGLER | ON FILE |
| NATHAN ALLEN STROBEL | ON FILE |
| NATHAN ALLEN TOLMAN | ON FILE |
| NATHAN ANDRE A DUJARDIN | ON FILE |
| NATHAN ANDREAS I SMITS | ON FILE |
| NATHAN ANDREW BETTS | ON FILE |
| NATHAN ANDREW BILLMAIER | ON FILE |
| NATHAN ANDREW DILLON | ON FILE |
| NATHAN ANDREW DUGIE | ON FILE |
| NATHAN ANDREW HAYES | ON FILE |
| NATHAN ANDREW HOFFMAN | ON FILE |
| NATHAN ANDREW HOUSTMAN | ON FILE |
| NATHAN ANDREW KLINKENBERG | ON FILE |
| NATHAN ANDREW LEE | ON FILE |
| NATHAN ANDREW MESSARRA | ON FILE |
| NATHAN ANDREW MOQUIN | ON FILE |
| NATHAN ANDREW PACANOWSKI | ON FILE |
| NATHAN ANDREW PATTON | ON FILE |
| NATHAN ANDREW RINSEMA | ON FILE |
| NATHAN ANDREW TURNER | ON FILE |
| NATHAN ANDREW WESTBELD | ON FILE |
| NATHAN ANNE G BAELE | ON FILE |
| NATHAN ANTHONY HINCHCLIFFE | ON FILE |
| NATHAN ANTHONY MATHAS | ON FILE |
| NATHAN ANTHONY SCULLI | ON FILE |
| NATHAN ANTOINE MATHIEU JACQUES LEAUTE | ON FILE |
| NATHAN ANTON BOUTIN | ON FILE |
| NATHAN ARMANU GUEZ | ON FILE |
| NATHAN ARNOLD BECKSTEAD | ON FILE |
| NATHAN ARNOLD BECKSTEAD | ON FILE |
| NATHAN ARTHUR YOUNG | ON FILE |
| NATHAN AUGUSTUS STELLA | ON FILE |
| NATHAN AUGUSTUS TIMOK | ON FILE |
| NATHAN AUSTIN BASS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN B COFFEY | ON FILE |
| NATHAN B DELBRIDGE | ON FILE |
| NATHAN B POWELL | ON FILE |
| NATHAN BACON | ON FILE |
| NATHAN BANBURY FORD | ON FILE |
| NATHAN BARBONI | ON FILE |
| NATHAN BEATTIE | ON FILE |
| NATHAN BEDOUI | ON FILE |
| NATHAN BEN HUMPHRIES | ON FILE |
| NATHAN BEN SZABOSANCHEZ | ON FILE |
| NATHAN BENHAM SUBRAMANIAN | ON FILE |
| NATHAN BIRHANU | ON FILE |
| NATHAN BLAKE JOHN | ON FILE |
| NATHAN BODENSTEIN | ON FILE |
| NATHAN BRADLEY CREER | ON FILE |
| NATHAN BRADY HOLLIS | ON FILE |
| NATHAN BRIAN CARLOSS | ON FILE |
| NATHAN BRIAN CONNOLLY | ON FILE |
| NATHAN BROUARD | ON FILE |
| NATHAN BROWN PHILLIPS | ON FILE |
| NATHAN BRUCE RIGAUD | ON FILE |
| NATHAN BRYAN PHILLIPS | ON FILE |
| NATHAN BURTON WINIECKI | ON FILE |
| NATHAN C DAVIS | ON FILE |
| NATHAN C FOOT | ON FILE |
| NATHAN C PIXLEY | ON FILE |
| NATHAN C POOL | ON FILE |
| NATHAN C SIEGWALD | ON FILE |
| NATHAN CARL BERRY | ON FILE |
| NATHAN CARL OVERBOE | ON FILE |
| NATHAN CARL TERRY | ON FILE |
| NATHAN CHARLES AMODEO | ON FILE |
| NATHAN CHARLES HOTARY | ON FILE |
| NATHAN CHARLES ROBERTS | ON FILE |
| NATHAN CHARLES ROY | ON FILE |
| NATHAN CHARLES SMITH | ON FILE |
| NATHAN CHARLES SMITH | ON FILE |
| NATHAN CHEN | ON FILE |
| NATHAN CHRISTOPHER BALLANTYNE | ON FILE |
| NATHAN CHRISTOPHER BROWN | ON FILE |
| NATHAN CHRISTOPHER GEORGE | ON FILE |
| NATHAN CHRISTOPHER HEIDA | ON FILE |
| NATHAN CHRISTOPHER HOFFMAN | ON FILE |
| NATHAN CHRISTOPHER KNIGHTEN | ON FILE |
| NATHAN CHRISTOPHER STEWART | ON FILE |
| NATHAN CIELIESKA | ON FILE |
| NATHAN CLEGHORN | ON FILE |
| NATHAN CODY HELMS | ON FILE |
| NATHAN COHEN | ON FILE |
| NATHAN COLE DALEY | ON FILE |
| NATHAN COLEMAN OCONNOR | ON FILE |
| NATHAN COLLIN PLASTER | ON FILE |
| NATHAN CONNER SAUFLEY | ON FILE |
| NATHAN CONNOR LEUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN COOPER | ON FILE |
| NATHAN COREY BLANKESTIJN | ON FILE |
| NATHAN COURTNEY WRIGHT | ON FILE |
| NATHAN CRAIG DUGMORE | ON FILE |
| NATHAN CRAMER | ON FILE |
| NATHAN CURTIS MCLEMORE | ON FILE |
| NATHAN CURTIS SIEMINSKI | ON FILE |
| NATHAN CYRIL VANNAY | ON FILE |
| NATHAN D BEAL | ON FILE |
| NATHAN D CIZEK | ON FILE |
| NATHAN D CURRAN | ON FILE |
| NATHAN D FITZGERALD | ON FILE |
| NATHAN D HALL | ON FILE |
| NATHAN D HAMPSHIRE | ON FILE |
| NATHAN D HORGAN | ON FILE |
| NATHAN D OHLRICH | ON FILE |
| NATHAN D ZEGURA | ON FILE |
| NATHAN DALE BEAM | ON FILE |
| NATHAN DALE SPRADLIN | ON FILE |
| NATHAN DANIEL BRAUN | ON FILE |
| NATHAN DANIEL CAMPISI | ON FILE |
| NATHAN DANIEL CHI | ON FILE |
| NATHAN DANIEL DAVID | ON FILE |
| NATHAN DANIEL GARRETT | ON FILE |
| NATHAN DANIEL GERVAIS | ON FILE |
| NATHAN DANIEL GREINER | ON FILE |
| NATHAN DANIEL HORNER | ON FILE |
| NATHAN DANIEL LAROCHE | ON FILE |
| NATHAN DANIEL LUK | ON FILE |
| NATHAN DANIEL MACKEY | ON FILE |
| NATHAN DANIEL NIERI | ON FILE |
| NATHAN DANIEL PORTER | ON FILE |
| NATHAN DANIEL RICKLIN | ON FILE |
| NATHAN DANIEL ROBERTUS | ON FILE |
| NATHAN DANIEL RUNKE | ON FILE |
| NATHAN DANIEL SALES | ON FILE |
| NATHAN DANIEL SHEETS | ON FILE |
| NATHAN DARIUS A HEWISH | ON FILE |
| NATHAN DASHAN NADESON | ON FILE |
| NATHAN DAUWE | ON FILE |
| NATHAN DAVID EASLEY | ON FILE |
| NATHAN DAVID ENGLISH | ON FILE |
| NATHAN DAVID FRANCIS | ON FILE |
| NATHAN DAVID HAWLEY | ON FILE |
| NATHAN DAVID HOYLE GREENWOOD | ON FILE |
| NATHAN DAVID HUGGINS | ON FILE |
| NATHAN DAVID KERSCHER | ON FILE |
| NATHAN DAVID LEVY | ON FILE |
| NATHAN DAVID MAJOR | ON FILE |
| NATHAN DAVID PATCH | ON FILE |
| NATHAN DAVID SHIFFLER | ON FILE |
| NATHAN DAVID SVEC | ON FILE |
| NATHAN DAVID TRIBBLE | ON FILE |
| NATHAN DAVID WENCES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN DAVIDE PIRROTTINA | ON FILE |
| NATHAN DAVIES WATKINS | ON FILE |
| NATHAN DC | ON FILE |
| NATHAN DE BRUYNE | ON FILE |
| NATHAN DEAN ALLEN | ON FILE |
| NATHAN DEAN FARR | ON FILE |
| NATHAN DEAN GRAVES | ON FILE |
| NATHAN DEAN PAUL | ON FILE |
| NATHAN DEAN TEALE | ON FILE |
| NATHAN DEANE BENDER | ON FILE |
| NATHAN DEERY | ON FILE |
| NATHAN DELOIT JAYNES | ON FILE |
| NATHAN DORN | ON FILE |
| NATHAN DOUGLAS DAVIS | ON FILE |
| NATHAN DREW GOODWIN | ON FILE |
| NATHAN DUGGAN | ON FILE |
| NATHAN DUPONT | ON FILE |
| NATHAN DYLAN FARLEY | ON FILE |
| NATHAN E DORR | ON FILE |
| NATHAN E HOOPS | ON FILE |
| NATHAN E PARKER | ON FILE |
| NATHAN E ROBINSON | ON FILE |
| NATHAN E TOEPPER | ON FILE |
| NATHAN E WALKER | ON FILE |
| NATHAN EAN HELD | ON FILE |
| NATHAN EARL FERRELL | ON FILE |
| NATHAN EDDY FAIRBANKS | ON FILE |
| NATHAN EDGAR KINDT | ON FILE |
| NATHAN EDUARD SINN | ON FILE |
| NATHAN EDUARD WEISS | ON FILE |
| NATHAN EDWARD GRAHAM | ON FILE |
| NATHAN EDWARD NANCE | ON FILE |
| NATHAN EDWARD PENNINGTON | ON FILE |
| NATHAN EDWARD PRINCE | ON FILE |
| NATHAN EDWARD REHM | ON FILE |
| NATHAN EDWARD SELSBY | ON FILE |
| NATHAN EDWARD SHEPHERD | ON FILE |
| NATHAN EDWIN HANSEN THORPE | ON FILE |
| NATHAN EDWIN MCCLEMENTS | ON FILE |
| NATHAN EDWIN RODEWALD | ON FILE |
| NATHAN EFFIONG AFAHAEKE | ON FILE |
| NATHAN ELDON DANIELSON | ON FILE |
| NATHAN ELI WOLCOTT | ON FILE |
| NATHAN ELLIOTT | ON FILE |
| NATHAN EMMANUEL HABIMANA | ON FILE |
| NATHAN ERROL DASS | ON FILE |
| NATHAN ERROL MEHMET | ON FILE |
| NATHAN ERROL ONEILL | ON FILE |
| NATHAN ESCANO GONZALES | ON FILE |
| NATHAN ESQUENAZI | ON FILE |
| NATHAN EUGENE DABU | ON FILE |
| NATHAN EUGENE HATIA | ON FILE |
| NATHAN EUGENE PURDOM | ON FILE |
| NATHAN EUGENE REAM | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN EUGENE VOELKL | ON FILE |
| NATHAN EVAN MEWEN CREMEZI | ON FILE |
| NATHAN F MILLER | ON FILE |
| NATHAN FEIFEL | ON FILE |
| NATHAN FELIPE MENDONCA ARAUJO | ON FILE |
| NATHAN FISHAUF | ON FILE |
| NATHAN FRANCIS ANTHONY | ON FILE |
| NATHAN FRANCIS COOPER | ON FILE |
| NATHAN FRANK HAMILTON HART | ON FILE |
| NATHAN FREDERIC FRADET | ON FILE |
| NATHAN FREEMAN | ON FILE |
| NATHAN FU | ON FILE |
| NATHAN G HANCOCK | ON FILE |
| NATHAN G ZHIVALYUK | ON FILE |
| NATHAN GABRIEL RUES | ON FILE |
| NATHAN GAR HOLL WONG | ON FILE |
| NATHAN GARRETT BLAINE | ON FILE |
| NATHAN GARRETT SIMON | ON FILE |
| NATHAN GARY CREECH | ON FILE |
| NATHAN GELDMAN | ON FILE |
| NATHAN GENTRY BUTLIG | ON FILE |
| NATHAN GEORGE PAPKE | ON FILE |
| NATHAN GILBERT MEHARRY | ON FILE |
| NATHAN GLEN CHUA CHIACO GUEVARRA | ON FILE |
| NATHAN GLEN FRIERSON | ON FILE |
| NATHAN GORDON SMITH | ON FILE |
| NATHAN GREGORY WEISSHAAR | ON FILE |
| NATHAN GUY MARIE MILLESCAMPS | ON FILE |
| NATHAN GUY PINTABONA | ON FILE |
| NATHAN H ROBERT | ON FILE |
| NATHAN H SANDLERS | ON FILE |
| NATHAN HAMILTON BRENNAN | ON FILE |
| NATHAN HANIPH | ON FILE |
| NATHAN HANNEUSE | ON FILE |
| NATHAN HAROLD ANDERSON | ON FILE |
| NATHAN HAYDEN JONES | ON FILE |
| NATHAN HENRI PIERRE DENIS MARY | ON FILE |
| NATHAN HENRY LEE | ON FILE |
| NATHAN HENRY MEAD | ON FILE |
| NATHAN HENRY WISE | ON FILE |
| NATHAN HOA LUUTUYEN | ON FILE |
| NATHAN HOANG TRUNG NGO | ON FILE |
| NATHAN HOICHUNG CHENG | ON FILE |
| NATHAN HOI-KING KWAN | ON FILE |
| NATHAN HOWARD ANTHONY | ON FILE |
| NATHAN HUBERTNIBUNGCO REYES | ON FILE |
| NATHAN HUGO ESTEBAN AMIGO | ON FILE |
| NATHAN HUME | ON FILE |
| NATHAN IAN BROWN | ON FILE |
| NATHAN IFOR GUNTER | ON FILE |
| NATHAN INNES | ON FILE |
| NATHAN ISAAC BUCHAN | ON FILE |
| NATHAN ISAAC CYRIL SCHNARR | ON FILE |
| NATHAN ISIAH MOLLINEDO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN ISTERLING | ON FILE |
| NATHAN J ANDREW | ON FILE |
| NATHAN J BARRETT | ON FILE |
| NATHAN J DEMOEL | ON FILE |
| NATHAN J DEWIT | ON FILE |
| NATHAN J DUBOIS | ON FILE |
| NATHAN J GAGNE LIVING TRUST | ON FILE |
| NATHAN J MILLER | ON FILE |
| NATHAN J REINHOLD | ON FILE |
| NATHAN J VINCENT | ON FILE |
| NATHAN J WILLIAMS | ON FILE |
| NATHAN J WOLF | ON FILE |
| NATHAN J WRIGHT | ON FILE |
| NATHAN JACKSON HAMILTON | ON FILE |
| NATHAN JACOB ZWILLICH | ON FILE |
| NATHAN JACQUES ROZOT | ON FILE |
| NATHAN JAMES BENTON LEDDY | ON FILE |
| NATHAN JAMES BIANCHINI | ON FILE |
| NATHAN JAMES BUCKLEY | ON FILE |
| NATHAN JAMES CHRISTOFARIS | ON FILE |
| NATHAN JAMES COCOZZA | ON FILE |
| NATHAN JAMES COLLI | ON FILE |
| NATHAN JAMES DUMBLETON | ON FILE |
| NATHAN JAMES ESPEN | ON FILE |
| NATHAN JAMES FLESHER | ON FILE |
| NATHAN JAMES FOLEY | ON FILE |
| NATHAN JAMES FOLLEN | ON FILE |
| NATHAN JAMES GAGNE | ON FILE |
| NATHAN JAMES GARDNER | ON FILE |
| NATHAN JAMES GUANCH | ON FILE |
| NATHAN JAMES KIRK | ON FILE |
| NATHAN JAMES LAI | ON FILE |
| NATHAN JAMES LALONDE | ON FILE |
| NATHAN JAMES LAPP | ON FILE |
| NATHAN JAMES LEINHEISER | ON FILE |
| NATHAN JAMES LIVINGS | ON FILE |
| NATHAN JAMES MARETT | ON FILE |
| NATHAN JAMES MARTIN | ON FILE |
| NATHAN JAMES MATTHEWS | ON FILE |
| NATHAN JAMES MC ALISTER | ON FILE |
| NATHAN JAMES MOORE | ON FILE |
| NATHAN JAMES OWENS | ON FILE |
| NATHAN JAMES POPKA | ON FILE |
| NATHAN JAMES PROTT | ON FILE |
| NATHAN JAMES REEVES | ON FILE |
| NATHAN JAMES SIMMONS | ON FILE |
| NATHAN JAMES SPENCER | ON FILE |
| NATHAN JAMES STEWART | ON FILE |
| NATHAN JAMES STUHLTRAGER | ON FILE |
| NATHAN JAMES TRUSCOTT | ON FILE |
| NATHAN JAMES VOWLES | ON FILE |
| NATHAN JAMES YOUNGMAN | ON FILE |
| NATHAN JARRET SMITH | ON FILE |
| NATHAN JAY ANDERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN JAY ANDERSON | ON FILE |
| NATHAN JAY ANDERSON | ON FILE |
| NATHAN JAY BROWN | ON FILE |
| NATHAN JAY LYONS | ON FILE |
| NATHAN JAY MANYK | ON FILE |
| NATHAN JAY WANG | ON FILE |
| NATHAN JEAN-MARC ARNAUD CARAYON | ON FILE |
| NATHAN JEFFREY ROESSLER | ON FILE |
| NATHAN JEREMY KELLOGG | ON FILE |
| NATHAN JIMIN PROCEK | ON FILE |
| NATHAN JOE SCHINDLER | ON FILE |
| NATHAN JOEL TWINING | ON FILE |
| NATHAN JOHN ADLER | ON FILE |
| NATHAN JOHN BARRATT | ON FILE |
| NATHAN JOHN BROWN | ON FILE |
| NATHAN JOHN DAY | ON FILE |
| NATHAN JOHN GRAY | ON FILE |
| NATHAN JOHN HOWARD | ON FILE |
| NATHAN JOHN JONES-FAULKES | ON FILE |
| NATHAN JOHN LAHTI | ON FILE |
| NATHAN JOHN LANGER | ON FILE |
| NATHAN JOHN MC FADDEN | ON FILE |
| NATHAN JOHN PAUL WINTLE | ON FILE |
| NATHAN JOHN RICHARD | ON FILE |
| NATHAN JOHN SCHMADEKE | ON FILE |
| NATHAN JOHN STACK | ON FILE |
| NATHAN JOHN VOYTKO | ON FILE |
| NATHAN JOHN WAGHORN | ON FILE |
| NATHAN JOHN WILDEN | ON FILE |
| NATHAN JOHN WILKINSON | ON FILE |
| NATHAN JOHN WING | ON FILE |
| NATHAN JOHN WOOLSEY | ON FILE |
| NATHAN JON CAUSER | ON FILE |
| NATHAN JONAH NIKKHOO | ON FILE |
| NATHAN JONAS LOUVET | ON FILE |
| NATHAN JOSEPH CHILDRESS | ON FILE |
| NATHAN JOSEPH DZIOB | ON FILE |
| NATHAN JOSEPH FREDELL | ON FILE |
| NATHAN JOSEPH GONSALVES | ON FILE |
| NATHAN JOSEPH HUNNICUTT | ON FILE |
| NATHAN JOSEPH KASTNER | ON FILE |
| NATHAN JOSEPH MCKENZIE | ON FILE |
| NATHAN JOSEPH MIELNIK | ON FILE |
| NATHAN JOSEPH PESCE | ON FILE |
| NATHAN JOSEPH PIRHALLA | ON FILE |
| NATHAN JOSEPH POZNICK | ON FILE |
| NATHAN JOSEPH ROMPORTL | ON FILE |
| NATHAN JOSEPHMURRAY WILD | ON FILE |
| NATHAN JOSH BUTTIE | ON FILE |
| NATHAN JOSH KENNEDY | ON FILE |
| NATHAN JOSHUA LIBBY | ON FILE |
| NATHAN JULIAN CHAN | ON FILE |
| NATHAN JULIAN HAN-MING CHAN | ON FILE |
| NATHAN JUNEHO LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN JUNG UK CHO | ON FILE |
| NATHAN K REDWOOD | ON FILE |
| NATHAN KAMAL CHANDRA | ON FILE |
| NATHAN KARSTEN | ON FILE |
| NATHAN KASPER RUIJTENSCHILDT | ON FILE |
| NATHAN KATZ | ON FILE |
| NATHAN KEITH GOODIN | ON FILE |
| NATHAN KEITH MEANS | ON FILE |
| NATHAN KELLY CARPENTER | ON FILE |
| NATHAN KELLY STIGLER | ON FILE |
| NATHAN KENNETH GEORGE ALFRED | ON FILE |
| NATHAN KENNETH SMULAN | ON FILE |
| NATHAN KENT SIMONS | ON FILE |
| NATHAN KODY GOSPER | ON FILE |
| NATHAN KRISHNAN | ON FILE |
| NATHAN KROS DOERFLINGER | ON FILE |
| NATHAN KUNG LAI | ON FILE |
| NATHAN KYLE DEAN | ON FILE |
| NATHAN KYLE LIEBENBERG | ON FILE |
| NATHAN KYLERTWEIT HULL | ON FILE |
| NATHAN L FICARRA | ON FILE |
| NATHAN L GARCIA | ON FILE |
| NATHAN L MARSHALL | ON FILE |
| NATHAN L OLSON | ON FILE |
| NATHAN LANE HOSEY | ON FILE |
| NATHAN LAVAUN KOZLOWSKI | ON FILE |
| NATHAN LAWRENCE SCHLESNER | ON FILE |
| NATHAN LAWSON | ON FILE |
| NATHAN LEE FINE | ON FILE |
| NATHAN LEE GREEN | ON FILE |
| NATHAN LEE HARRINGTON | ON FILE |
| NATHAN LEE HOOFNEL | ON FILE |
| NATHAN LEE KUMAR | ON FILE |
| NATHAN LEE MILLER | ON FILE |
| NATHAN LEE NGUYEN | ON FILE |
| NATHAN LEE NORLING | ON FILE |
| NATHAN LEE PHILLIPS | ON FILE |
| NATHAN LEE RAINER | ON FILE |
| NATHAN LEE RON PAUL SWAIN | ON FILE |
| NATHAN LEE ROUISSE | ON FILE |
| NATHAN LEE SCHMIDT | ON FILE |
| NATHAN LEE SIMPSON | ON FILE |
| NATHAN LEE STEPHENS | ON FILE |
| NATHAN LEE YONG KANG | ON FILE |
| NATHAN LEIGH COOKSLEY | ON FILE |
| NATHAN LEIGH SAYLOR | ON FILE |
| NATHAN LEO LANDRY | ON FILE |
| NATHAN LESASSIER | ON FILE |
| NATHAN LESLIE GIBBS | ON FILE |
| NATHAN LEV PODRID | ON FILE |
| NATHAN LEVIN | ON FILE |
| NATHAN LEWIS BOS | ON FILE |
| NATHAN LLOYD HUNTZINGER | ON FILE |
| NATHAN LOUIS ASSELIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN LOUIS CAMPBELL | ON FILE |
| NATHAN LOUIS SABATTINI | ON FILE |
| NATHAN LUKE ALLAN | ON FILE |
| NATHAN LUKE BETTERIDGE | ON FILE |
| NATHAN LUKE DEWAR | ON FILE |
| NATHAN LUKE KEATS | ON FILE |
| NATHAN LUKE LEMONS | ON FILE |
| NATHAN LUM CHEU | ON FILE |
| NATHAN LYNN KELLER | ON FILE |
| NATHAN M DOYLE | ON FILE |
| NATHAN M SHUMWAY | ON FILE |
| NATHAN MACDONALD | ON FILE |
| NATHAN MAN LOK WONG | ON FILE |
| NATHAN MARC | ON FILE |
| NATHAN MARC POTTER | ON FILE |
| NATHAN MARK ALLRED | ON FILE |
| NATHAN MARK JARVEY | ON FILE |
| NATHAN MARK WORDEN | ON FILE |
| NATHAN MARSHALL MALONE | ON FILE |
| NATHAN MASAMI SCOTT | ON FILE |
| NATHAN MATHEW V SALTA | ON FILE |
| NATHAN MATTHEW COUTINO | ON FILE |
| NATHAN MATTHEW HENRY | ON FILE |
| NATHAN MATTHEW HOUGH | ON FILE |
| NATHAN MATTHEW RICHARDS | ON FILE |
| NATHAN MAXIMILIAN KÃ–NIG | ON FILE |
| NATHAN MAXWELL COOK | ON FILE |
| NATHAN MCKAY MILLER | ON FILE |
| NATHAN MENEFEE | ON FILE |
| NATHAN MERCER | ON FILE |
| NATHAN MERCIER | ON FILE |
| NATHAN MERRIMAN | ON FILE |
| NATHAN MICHAEL ANDERSON | ON FILE |
| NATHAN MICHAEL ARDAIZ | ON FILE |
| NATHAN MICHAEL BORTOLINI | ON FILE |
| NATHAN MICHAEL BROWN | ON FILE |
| NATHAN MICHAEL BUEL | ON FILE |
| NATHAN MICHAEL BURMEISTER | ON FILE |
| NATHAN MICHAEL COSTA | ON FILE |
| NATHAN MICHAEL DAVEY | ON FILE |
| NATHAN MICHAEL DITTON | ON FILE |
| NATHAN MICHAEL DOTZ | ON FILE |
| NATHAN MICHAEL KAVARS | ON FILE |
| NATHAN MICHAEL MEAGHER | ON FILE |
| NATHAN MICHAEL MOTT | ON FILE |
| NATHAN MICHAEL NANNIE | ON FILE |
| NATHAN MICHAEL NORD | ON FILE |
| NATHAN MICHAEL PETERMAN | ON FILE |
| NATHAN MICHAEL POLLOCK | ON FILE |
| NATHAN MICHAEL ROMANO | ON FILE |
| NATHAN MICHAEL ROSS | ON FILE |
| NATHAN MICHAEL SCHWERMANN | ON FILE |
| NATHAN MICHAEL SHERWOOD | ON FILE |
| NATHAN MICHAEL SLOGGETT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN MICHAEL STAPLETON | ON FILE |
| NATHAN MICHAEL STEWART | ON FILE |
| NATHAN MICHAEL TAYLOR | ON FILE |
| NATHAN MICHAEL VOGEL | ON FILE |
| NATHAN MICHAEL WELLS FOGARTY | ON FILE |
| NATHAN MIKAEL BRUBAKER | ON FILE |
| NATHAN MILES LAWSON | ON FILE |
| NATHAN MILLEN | ON FILE |
| NATHAN MOLENI LAW | ON FILE |
| NATHAN MORTON BLUESTEIN | ON FILE |
| NATHAN MYLES LEE | ON FILE |
| NATHAN N NCHO | ON FILE |
| NATHAN NAN WANG | ON FILE |
| NATHAN NEHEMIAH SWANSON | ON FILE |
| NATHAN NGUYEN | ON FILE |
| NATHAN NICHOLAS HUTCHINSON | ON FILE |
| NATHAN NOSREE | ON FILE |
| NATHAN NYANATI MANNEH | ON FILE |
| NATHAN OAKES PROCTOR | ON FILE |
| NATHAN OBRIAN SERRANO BLACK | ON FILE |
| NATHAN ODEGARD | ON FILE |
| NATHAN OLIVER COCKRUM | ON FILE |
| NATHAN OLIVIER TILLIER | ON FILE |
| NATHAN OLSEN | ON FILE |
| NATHAN ONEAL JEFFERSON | ON FILE |
| NATHAN OSIRUS GURLEY | ON FILE |
| NATHAN OWEN LESLIE JONES | ON FILE |
| NATHAN OWENS B JERRY | ON FILE |
| NATHAN P BAUM | ON FILE |
| NATHAN P MICHEL | ON FILE |
| NATHAN P WEIDEMANN | ON FILE |
| NATHAN PABLO JUAREZ | ON FILE |
| NATHAN PATRICK AYERS | ON FILE |
| NATHAN PATRICK BEAVER | ON FILE |
| NATHAN PATRICK CAPON | ON FILE |
| NATHAN PATRICK HINES | ON FILE |
| NATHAN PATRICK MATLACK | ON FILE |
| NATHAN PATRICK PLANT | ON FILE |
| NATHAN PATRICK WEAVER | ON FILE |
| NATHAN PAUL BAIJ | ON FILE |
| NATHAN PAUL BATTAN | ON FILE |
| NATHAN PAUL BLACK | ON FILE |
| NATHAN PAUL BOLT | ON FILE |
| NATHAN PAUL COLLINS | ON FILE |
| NATHAN PAUL GREEN | ON FILE |
| NATHAN PAUL JONES | ON FILE |
| NATHAN PAUL MIESEN | ON FILE |
| NATHAN PAUL MOK | ON FILE |
| NATHAN PAUL MOLONEY | ON FILE |
| NATHAN PAUL PEEL | ON FILE |
| NATHAN PAUL RODERICK | ON FILE |
| NATHAN PAUL SEMRAU | ON FILE |
| NATHAN PAUL VILLALOBOS | ON FILE |
| NATHAN PAUL WANGLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN PAUL WOODS | ON FILE |
| NATHAN PETER ASHWORTH | ON FILE |
| NATHAN PETER CHAN | ON FILE |
| NATHAN PETER HALKO | ON FILE |
| NATHAN PETER SILCOCK | ON FILE |
| NATHAN PETER WEBBER | ON FILE |
| NATHAN PHILIP CAMPBELL | ON FILE |
| NATHAN PHILIPPE CHAPELLE | ON FILE |
| NATHAN PHILLIP CROWDER | ON FILE |
| NATHAN PHILLIP HENDERSON | ON FILE |
| NATHAN PHILLIP TOMAN | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PHUONGTRI BANH | ON FILE |
| NATHAN PIERRE CAMILLE QUITERIO MONTE ARROIO | ON FILE |
| NATHAN PIERRE GEFFEN | ON FILE |
| NATHAN PRAVEEN LSRAEL | ON FILE |
| NATHAN PRENDERGAST | ON FILE |
| NATHAN QUENTIN LIM | ON FILE |
| NATHAN R GILMOUR | ON FILE |
| NATHAN R KORGER | ON FILE |
| NATHAN R MOONEY | ON FILE |
| NATHAN R WHITE | ON FILE |
| NATHAN R WINTERROTH | ON FILE |
| NATHAN RALPH BREUNIG | ON FILE |
| NATHAN RAMESH DAVIT | ON FILE |
| NATHAN RAMON WANDER | ON FILE |
| NATHAN RANDAL WEIBEL | ON FILE |
| NATHAN RANDALL MOORE | ON FILE |
| NATHAN RASIAH | ON FILE |
| NATHAN RAY CRIM | ON FILE |
| NATHAN RAY JOHNSON | ON FILE |
| NATHAN RAY PETTIJOHN | ON FILE |
| NATHAN RAY SIBAL BUSTOS | ON FILE |
| NATHAN RAY SMITH | ON FILE |
| NATHAN RAY TARR | ON FILE |
| NATHAN RENE MYERS | ON FILE |
| NATHAN RICH MONTGOMERY | ON FILE |
| NATHAN RICH MONTGOMERY | ON FILE |
| NATHAN RICHARD ALDINGER | ON FILE |
| NATHAN RICHARD HOFFMAN | ON FILE |
| NATHAN RICHARD KRIEG | ON FILE |
| NATHAN RICHARD RAIKES | ON FILE |
| NATHAN RICHARD WISSING | ON FILE |
| NATHAN RICHARDPAUL BOUCHER | ON FILE |
| NATHAN ROBERT AMUNDSON | ON FILE |
| NATHAN ROBERT CHARD | ON FILE |
| NATHAN ROBERT DROHMAN | ON FILE |
| NATHAN ROBERT DUNN | ON FILE |
| NATHAN ROBERT GUZIKOWSKI | ON FILE |
| NATHAN ROBERT KUPERSMITH | ON FILE |
| NATHAN ROBERT LARIMER | ON FILE |
| NATHAN ROBERT LEE MANDARICH | ON FILE |
| NATHAN ROBERT LYNCH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN ROBERT MONK | ON FILE |
| NATHAN ROBERT MONTGOMERY | ON FILE |
| NATHAN ROBERT RAWAY | ON FILE |
| NATHAN ROBERT TWIGG | ON FILE |
| NATHAN ROBERT WESLEY HURD | ON FILE |
| NATHAN RODNEY SAVILLE | ON FILE |
| NATHAN ROGER | ON FILE |
| NATHAN RONALD CHILCOTT | ON FILE |
| NATHAN ROSS CAMPBELL | ON FILE |
| NATHAN ROSS SANDFORD | ON FILE |
| NATHAN ROY GOODSELL | ON FILE |
| NATHAN ROY TROTTER | ON FILE |
| NATHAN ROY VINICONIS | ON FILE |
| NATHAN RUSSELL THORNTON | ON FILE |
| NATHAN RYAN DALTON | ON FILE |
| NATHAN RYAN DONG | ON FILE |
| NATHAN RYAN GROVES | ON FILE |
| NATHAN RYAN HELSETH | ON FILE |
| NATHAN RYAN HERRING | ON FILE |
| NATHAN RYAN JOHNSON | ON FILE |
| NATHAN RYAN WILLIAMS | ON FILE |
| NATHAN S CAMERON | ON FILE |
| NATHAN S COVER | ON FILE |
| NATHAN S SAMSON | ON FILE |
| NATHAN SABALE DECROUX | ON FILE |
| NATHAN SAM NGUYEN QUAN | ON FILE |
| NATHAN SAMUEL BOSTON | ON FILE |
| NATHAN SAMUEL BRENNER | ON FILE |
| NATHAN SAMUEL HARTWIG | ON FILE |
| NATHAN SAMUEL LEE | ON FILE |
| NATHAN SAMUEL SINGH | ON FILE |
| NATHAN SANDERSON SHIPLEY | ON FILE |
| NATHAN SANFORD STOREY | ON FILE |
| NATHAN SCHUCK | ON FILE |
| NATHAN SCOT CAMPBELL | ON FILE |
| NATHAN SCOTT BATLEY | ON FILE |
| NATHAN SCOTT DELANG | ON FILE |
| NATHAN SCOTT FRAY | ON FILE |
| NATHAN SCOTT GARDNER | ON FILE |
| NATHAN SCOTT HALLINEN | ON FILE |
| NATHAN SCOTT HOWLETT | ON FILE |
| NATHAN SCOTT PERJAK | ON FILE |
| NATHAN SCOTT PETERMAN | ON FILE |
| NATHAN SCOTT TESSIER | ON FILE |
| NATHAN SCOTT VENANCIO | ON FILE |
| NATHAN SEAN HOWAT MAKAREWICZ | ON FILE |
| NATHAN SEAN KAVANAGH | ON FILE |
| NATHAN SERGE LIONEL MATHIEU | ON FILE |
| NATHAN SETANA SCHEULEN | ON FILE |
| NATHAN SHANE PATRICK LAWLESS | ON FILE |
| NATHAN SHANE STRAUSS | ON FILE |
| NATHAN SHANE WATERS | ON FILE |
| NATHAN SHANNON GAUTHIER | ON FILE |
| NATHAN SHARDUL PANCHAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN SHAWN BOTTOMLEY | ON FILE |
| NATHAN SINGH | ON FILE |
| NATHAN SKY BARNES | ON FILE |
| NATHAN SKY CRANSON | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SOL WEINSTEIN | ON FILE |
| NATHAN SORDILLO | ON FILE |
| NATHAN STEVEN APPELSON | ON FILE |
| NATHAN STEWARD CHEN VANNORTWICK | ON FILE |
| NATHAN STUART VESPER | ON FILE |
| NATHAN SUDDS | ON FILE |
| NATHAN SUMNER LOCKWOOD | ON FILE |
| NATHAN T BUCHOLTZ | ON FILE |
| NATHAN T HICKS | ON FILE |
| NATHAN T KIRK | ON FILE |
| NATHAN T LEWIS | ON FILE |
| NATHAN T OSTRYE | ON FILE |
| NATHAN TATE PIEKEN | ON FILE |
| NATHAN TAYLOR STICE | ON FILE |
| NATHAN TEGEL | ON FILE |
| NATHAN TERENCE JOHN WHYATT | ON FILE |
| NATHAN TERRENCE STOKES | ON FILE |
| NATHAN TERRONES | ON FILE |
| NATHAN THAIHOANG PHAN | ON FILE |
| NATHAN THANH DAT NGUYEN | ON FILE |
| NATHAN THOMAS AYOTTE | ON FILE |
| NATHAN THOMAS BISGES | ON FILE |
| NATHAN THOMAS BOYD | ON FILE |
| NATHAN THOMAS BURRY | ON FILE |
| NATHAN THOMAS GELINAS | ON FILE |
| NATHAN THOMAS GREENE | ON FILE |
| NATHAN THOMAS HOERNER | ON FILE |
| NATHAN THOMAS JOHN | ON FILE |
| NATHAN THOMAS JONES | ON FILE |
| NATHAN THOMAS LIFSEY | ON FILE |
| NATHAN THOMAS MILOJEVIC | ON FILE |
| NATHAN THOMAS MORGAN LEIBEL | ON FILE |
| NATHAN THOMAS NETTI | ON FILE |
| NATHAN THOMAS OTT | ON FILE |
| NATHAN THOMAS PYLES | ON FILE |
| NATHAN THOMAS STRUECKER | ON FILE |
| NATHAN THOMAS WHEELER | ON FILE |
| NATHAN TIMOTHY MEACOCK | ON FILE |
| NATHAN TIMOTHY NAGY | ON FILE |
| NATHAN TOBIAS KRUG | ON FILE |
| NATHAN TOLER CUNNINGHAM | ON FILE |
| NATHAN TONY ANLIKER | ON FILE |
| NATHAN TRAVIS JOHN CLARK | ON FILE |
| NATHAN TRENT ANNING | ON FILE |
| NATHAN TRIPP TOKHEIM | ON FILE |
| NATHAN TUAN DINH | ON FILE |
| NATHAN TYLER PATTAVINA | ON FILE |
| NATHAN UDOMSRI | ON FILE |
| NATHAN VERDUYN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN VICTOR ANDERSON | ON FILE |
| NATHAN VINCENT FRECHETTE | ON FILE |
| NATHAN VONG | ON FILE |
| NATHAN VUONG | ON FILE |
| NATHAN W A MICHAUX | ON FILE |
| NATHAN W ANDRESHAK | ON FILE |
| NATHAN W BEACOM | ON FILE |
| NATHAN W CARLSON | ON FILE |
| NATHAN W LANG | ON FILE |
| NATHAN WADE GOOSEY | ON FILE |
| NATHAN WADE WIEGAND | ON FILE |
| NATHAN WALKER SCARBROUGH | ON FILE |
| NATHAN WALTER VONTZ | ON FILE |
| NATHAN WALTERS | ON FILE |
| NATHAN WAYNE MINOR | ON FILE |
| NATHAN WELLS BENOSKI | ON FILE |
| NATHAN WEN QIN LEE | ON FILE |
| NATHAN WHIMS | ON FILE |
| NATHAN WILCOCK BANNER | ON FILE |
| NATHAN WILEY BALLENTINE | ON FILE |
| NATHAN WILLIAM BAHN | ON FILE |
| NATHAN WILLIAM BOWMAN | ON FILE |
| NATHAN WILLIAM CHILTON | ON FILE |
| NATHAN WILLIAM COLLIER | ON FILE |
| NATHAN WILLIAM ELDRIDGE | ON FILE |
| NATHAN WILLIAM PINKNEY | ON FILE |
| NATHAN WILLIAM POINTER | ON FILE |
| NATHAN WILLIAM PUGH | ON FILE |
| NATHAN WILLIAM RITTENHOUSE | ON FILE |
| NATHAN WILLIAM ROERSMA | ON FILE |
| NATHAN WILLIAM SCHOEN | ON FILE |
| NATHAN WILLIAM SHEPPARD | ON FILE |
| NATHAN WILLIAM SOUTHWARD | ON FILE |
| NATHAN WILLIAM WRIGHT | ON FILE |
| NATHAN WILLIAM YORK | ON FILE |
| NATHAN WILSON WARD | ON FILE |
| NATHAN WING CHI HAMILTON | ON FILE |
| NATHAN WINSTON SMITH | ON FILE |
| NATHAN WINTERBINE | ON FILE |
| NATHAN WOODWARD | ON FILE |
| NATHAN WROBEL | ON FILE |
| NATHAN YAEL FLATTIN | ON FILE |
| NATHAN YAEL TAPOKA | ON FILE |
| NATHAN YAN BROWN | ON FILE |
| NATHAN ZAVIER AGUILO | ON FILE |
| NATHAN ZUMOFEN | ON FILE |
| NATHANA WALZ | ON FILE |
| NATHANAEL AUSTIN GREENE | ON FILE |
| NATHANAEL BAUMANN | ON FILE |
| NATHANAEL BAX | ON FILE |
| NATHANAEL CHESSHER | ON FILE |
| NATHANAEL CHONG WAYNE | ON FILE |
| NATHANAEL DAVID BRENNER | ON FILE |
| NATHANAEL DAVID LOCHRIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANAEL DAVID LUCAS | ON FILE |
| NATHANAEL EDWARD DYSINGER | ON FILE |
| NATHANAEL EDWARD SCHADECK | ON FILE |
| NATHANAEL FOO SONG ERN | ON FILE |
| NATHANAEL FOWLER | ON FILE |
| NATHANAEL GEORGE CHAMBERLAIN | ON FILE |
| NATHANAEL GHISALBERTI | ON FILE |
| NATHANAEL GILBERT MARIUS MAGNARD | ON FILE |
| NATHANAEL H Y LOH | ON FILE |
| NATHANAEL JAKE KOTZUR | ON FILE |
| NATHANAEL JAMES SMITH | ON FILE |
| NATHANAEL JEROME TINAYA | ON FILE |
| NATHANAEL JOSEPH FLATEAU | ON FILE |
| NATHANAEL LOUIS STEVENSON | ON FILE |
| NATHANAEL MELCHOR BOONE | ON FILE |
| NATHANAEL MICHA TEMPELAAR | ON FILE |
| NATHANAEL MIGUEL ERMEL | ON FILE |
| NATHANAEL PATRICK DESMOND | ON FILE |
| NATHANAEL PAUL RUBIN | ON FILE |
| NATHANAEL PAUL SCOTT | ON FILE |
| NATHANAEL PICKSLAY | ON FILE |
| NATHANAEL ROMUELO DE GROOT | ON FILE |
| NATHANAEL RUBEN AGUILA | ON FILE |
| NATHANAEL SECOR | ON FILE |
| NATHANAEL SEGARAN KRISHNAN | ON FILE |
| NATHANAEL VANCE ROBINSON | ON FILE |
| NATHANAEL YONGTHYE CHOW | ON FILE |
| NATHANAEL YUNG CHUANG | ON FILE |
| NATHANAEL ZEO STERN | ON FILE |
| NATHANEAL JAMES KRAMER | ON FILE |
| NATHANIA MAILLOUX | ON FILE |
| NATHANIAL CHRISTOPHER DRENCKHAHN | ON FILE |
| NATHANIAL JOSEPH MILLER | ON FILE |
| NATHANIAL LEONARD KAMINSKI | ON FILE |
| NATHANIAL ROBERT FISHEL | ON FILE |
| NATHANIAL SCOTT HARRIS | ON FILE |
| NATHANIAL SCOTT SHATTUCK | ON FILE |
| NATHANIAL SIMPSON MANVILLE | ON FILE |
| NATHANIEL AARON GIORGIO | ON FILE |
| NATHANIEL AARON LIM ONG | ON FILE |
| NATHANIEL AARON STEPHENSON | ON FILE |
| NATHANIEL AARON ZINDA | ON FILE |
| NATHANIEL ADAN GUTIERREZ | ON FILE |
| NATHANIEL ALLEN LAMB | ON FILE |
| NATHANIEL ALLEN SCHLAGEL | ON FILE |
| NATHANIEL ALTON JACKSON | ON FILE |
| NATHANIEL ALTON PARKER | ON FILE |
| NATHANIEL AMZY BROWN | ON FILE |
| NATHANIEL ANDRAE GRANVILLE MCINTOSH | ON FILE |
| NATHANIEL ANTHONY PLUNKETT | ON FILE |
| NATHANIEL ANTON TAGGART | ON FILE |
| NATHANIEL AQUILA RANDALL | ON FILE |
| NATHANIEL ASHFORD SENA | ON FILE |
| NATHANIEL AUSTIN KLEYTMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL AUSTIN PINDER | ON FILE |
| NATHANIEL B CLARK | ON FILE |
| NATHANIEL B VAN DE VENTER | ON FILE |
| NATHANIEL B VANDEVENTER | ON FILE |
| NATHANIEL BARNETT | ON FILE |
| NATHANIEL BEAR | ON FILE |
| NATHANIEL BEEBE WHITEHILL | ON FILE |
| NATHANIEL BELL SHARP | ON FILE |
| NATHANIEL BERNARD BROWN | ON FILE |
| NATHANIEL BETSILL BOWEN | ON FILE |
| NATHANIEL BOYD LUDWIG | ON FILE |
| NATHANIEL BOZEMAN | ON FILE |
| NATHANIEL BRANDON COMPTON | ON FILE |
| NATHANIEL BRIAN CROWTHER | ON FILE |
| NATHANIEL BRIAN WANDERSCHEID | ON FILE |
| NATHANIEL BROWNING BURNINGHAM | ON FILE |
| NATHANIEL BUCK ASHLEY | ON FILE |
| NATHANIEL CAMPBELL BAGLEY | ON FILE |
| NATHANIEL CASTILLO | ON FILE |
| NATHANIEL CHARLES DOEHLER | ON FILE |
| NATHANIEL CHARLES WOTRING | ON FILE |
| NATHANIEL CHRISTOPHER DAVIS | ON FILE |
| NATHANIEL CHRISTOPHER DISNEY | ON FILE |
| NATHANIEL CHRISTOPHER GASTON | ON FILE |
| NATHANIEL CLARK FURLONG | ON FILE |
| NATHANIEL D CONRAD | ON FILE |
| NATHANIEL D FISH | ON FILE |
| NATHANIEL DAMON WILKINS | ON FILE |
| NATHANIEL DARRELL KOELLING | ON FILE |
| NATHANIEL DAT HO | ON FILE |
| NATHANIEL DAVID HAYNES | ON FILE |
| NATHANIEL DAVID HESSE | ON FILE |
| NATHANIEL DAVID HIERSEMAN | ON FILE |
| NATHANIEL DAVID KIRBY | ON FILE |
| NATHANIEL DAVID MOODY | ON FILE |
| NATHANIEL DAVID MORRIS | ON FILE |
| NATHANIEL DAVID PALMER | ON FILE |
| NATHANIEL DOUGLAS BENDER | ON FILE |
| NATHANIEL DOUGLAS WILSON | ON FILE |
| NATHANIEL DUREZA VOLFANGO | ON FILE |
| NATHANIEL E OBERHOLZER | ON FILE |
| NATHANIEL EAMES | ON FILE |
| NATHANIEL EDWARD GREEN | ON FILE |
| NATHANIEL EDWARD HORVATH | ON FILE |
| NATHANIEL EDWARD KIRCHMIER | ON FILE |
| NATHANIEL ENOCH COX A | ON FILE |
| NATHANIEL ERIC FERGUSON | ON FILE |
| NATHANIEL EUGENE MERRY | ON FILE |
| NATHANIEL FENNELL | ON FILE |
| NATHANIEL FONDAS GERUSON | ON FILE |
| NATHANIEL FRANK RASTETTER | ON FILE |
| NATHANIEL FUCITO | ON FILE |
| NATHANIEL FULLER KNECHT | ON FILE |
| NATHANIEL GENE BELLAMY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL GENE PLUMMER | ON FILE |
| NATHANIEL GEORGE FULLER | ON FILE |
| NATHANIEL GEORGE RODRIGUEZ | ON FILE |
| NATHANIEL HACKETT | ON FILE |
| NATHANIEL HALVERSON MITCHELL | ON FILE |
| NATHANIEL HART | ON FILE |
| NATHANIEL HAVEN ALLEN | ON FILE |
| NATHANIEL HENDRIX SCHIED | ON FILE |
| NATHANIEL HOK HIN CHAN | ON FILE |
| NATHANIEL ITZANDER WATKINS | ON FILE |
| NATHANIEL J FLETCHER | ON FILE |
| NATHANIEL J L ROBINSON | ON FILE |
| NATHANIEL J MAYNARD | ON FILE |
| NATHANIEL JACK BOLT | ON FILE |
| NATHANIEL JACK BYFORD | ON FILE |
| NATHANIEL JACOB CURRAN | ON FILE |
| NATHANIEL JAMES FRYE | ON FILE |
| NATHANIEL JAMES LEE | ON FILE |
| NATHANIEL JAMES MARCIL | ON FILE |
| NATHANIEL JAMES MARTIN | ON FILE |
| NATHANIEL JAMES MILLS | ON FILE |
| NATHANIEL JAMES MUENCH | ON FILE |
| NATHANIEL JAMES SMITH | ON FILE |
| NATHANIEL JAMES TOPIE | ON FILE |
| NATHANIEL JAMES WHARTON ANDREWS | ON FILE |
| NATHANIEL JAMES WRIGHT | ON FILE |
| NATHANIEL JASON CLARK | ON FILE |
| NATHANIEL JOEL KHOE | ON FILE |
| NATHANIEL JOEL MARTINA | ON FILE |
| NATHANIEL JOHANN TESSIER | ON FILE |
| NATHANIEL JOHANNES EERENBERG | ON FILE |
| NATHANIEL JOHN BEEKMAN | ON FILE |
| NATHANIEL JOHN RISSON | ON FILE |
| NATHANIEL JOHN ZIMMETH | ON FILE |
| NATHANIEL JOON DOH | ON FILE |
| NATHANIEL JOSE MORA | ON FILE |
| NATHANIEL JOSEPH ABBEY | ON FILE |
| NATHANIEL JOSEPH BAILEY | ON FILE |
| NATHANIEL JOSEPH C MORRISRICCI | ON FILE |
| NATHANIEL JOSEPH DANZ | ON FILE |
| NATHANIEL JOSEPH GALVAN | ON FILE |
| NATHANIEL JOSEPH GOMEZ | ON FILE |
| NATHANIEL JOSEPH JOHNSON | ON FILE |
| NATHANIEL JOSEPH PARKER | ON FILE |
| NATHANIEL JOSEPH SHIVER | ON FILE |
| NATHANIEL JOSEPH SZEREZLA | ON FILE |
| NATHANIEL JR RUGGIRELLO | ON FILE |
| NATHANIEL K AMANIN | ON FILE |
| NATHANIEL KEY KOLB III | ON FILE |
| NATHANIEL KIYOUNG NAM | ON FILE |
| NATHANIEL KWASI OBUDAI | ON FILE |
| NATHANIEL L DOLBEE | ON FILE |
| NATHANIEL LAWRENCE RUSSELL | ON FILE |
| NATHANIEL LAWRENCE VAWTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL LEE JONES | ON FILE |
| NATHANIEL LEE KESSEL | ON FILE |
| NATHANIEL LEE LOFTON | ON FILE |
| NATHANIEL LEE MUSE | ON FILE |
| NATHANIEL LEE OLSEN | ON FILE |
| NATHANIEL LEE PLOSKONKA | ON FILE |
| NATHANIEL LEE SCHMITZ | ON FILE |
| NATHANIEL LEMAR BROWN | ON FILE |
| NATHANIEL LEVI SHAW | ON FILE |
| NATHANIEL LEWIS | ON FILE |
| NATHANIEL LIVINGSTONE VISCONTI | ON FILE |
| NATHANIEL LLOYD OLSON | ON FILE |
| NATHANIEL M ABEYARATNE | ON FILE |
| NATHANIEL M MCNAMER | ON FILE |
| NATHANIEL MALLARI SANIDAD | ON FILE |
| NATHANIEL MARTINYAP CODINA | ON FILE |
| NATHANIEL MAXWELL CAPLE | ON FILE |
| NATHANIEL MICHAEL PERANELLI | ON FILE |
| NATHANIEL MILES CAMPBELL | ON FILE |
| NATHANIEL MOLYNEUX HILL | ON FILE |
| NATHANIEL MONROE LOWE | ON FILE |
| NATHANIEL MOORE | ON FILE |
| NATHANIEL N ANDERSON | ON FILE |
| NATHANIEL NELSON GUENETTE | ON FILE |
| NATHANIEL NICHOLAS VAN DETTE | ON FILE |
| NATHANIEL NOEL MASON | ON FILE |
| NATHANIEL NOEL NELSON | ON FILE |
| NATHANIEL ORION SANTOS BESABE | ON FILE |
| NATHANIEL ORLANDO BAILEY | ON FILE |
| NATHANIEL P KUCERA | ON FILE |
| NATHANIEL PATRICK BONACUSE | ON FILE |
| NATHANIEL PATRICK JOSEPH THOMAS | ON FILE |
| NATHANIEL PATTERSON KIRBY RANKIN | ON FILE |
| NATHANIEL PAUL BIRKHOLZ | ON FILE |
| NATHANIEL PAUL DEMONG | ON FILE |
| NATHANIEL PERRY | ON FILE |
| NATHANIEL PETER CLOUGH | ON FILE |
| NATHANIEL PHILIP HOMER | ON FILE |
| NATHANIEL PHUA SONG EN | ON FILE |
| NATHANIEL PIERCE YOUNG | ON FILE |
| NATHANIEL PIOTROWSKI | ON FILE |
| NATHANIEL QUISUMBING RAMOS | ON FILE |
| NATHANIEL R FANSLAU | ON FILE |
| NATHANIEL R HAGOOD | ON FILE |
| NATHANIEL R LOW | ON FILE |
| NATHANIEL R REBER | ON FILE |
| NATHANIEL RABANG RAFANAN | ON FILE |
| NATHANIEL RAE BECKLES | ON FILE |
| NATHANIEL RHYS PARKINSON | ON FILE |
| NATHANIEL RICHARD GONZALEZ | ON FILE |
| NATHANIEL RICHARD SCHOTT | ON FILE |
| NATHANIEL ROBERT CAPEN | ON FILE |
| NATHANIEL ROBERT LEE REAGAN | ON FILE |
| NATHANIEL ROBERT SMITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATHANIEL ROBERT WOOD FRAZIER | ON FILE |
| NATHANIEL RODRIGUEZ | ON FILE |
| NATHANIEL RYAN VRANA | ON FILE |
| NATHANIEL S KROES | ON FILE |
| NATHANIEL SANGALANG | ON FILE |
| NATHANIEL SAVEASIULEO PETERU | ON FILE |
| NATHANIEL SCOTT FIRTH | ON FILE |
| NATHANIEL SCOTT HOLOBAUGH | ON FILE |
| NATHANIEL SHEA GROSZ | ON FILE |
| NATHANIEL SIM TIAN CI | ON FILE |
| NATHANIEL SKYLER BULL | ON FILE |
| NATHANIEL SOLOMON WEINTRAUB | ON FILE |
| NATHANIEL SOON XIAN WEI | ON FILE |
| NATHANIEL STEVEN DAY | ON FILE |
| NATHANIEL STEVEN SNITZER | ON FILE |
| NATHANIEL STEVENSGOLDFEIN AARONS | ON FILE |
| NATHANIEL STEVENSON | ON FILE |
| NATHANIEL ST-JEAN | ON FILE |
| NATHANIEL STUART POWELL | ON FILE |
| NATHANIEL SUTTON MOORE | ON FILE |
| NATHANIEL T BURT | ON FILE |
| NATHANIEL TALLEY HASKINS | ON FILE |
| NATHANIEL THOMAS FANARA | ON FILE |
| NATHANIEL THOMAS MANSFIELD | ON FILE |
| NATHANIEL THOMAS STEPHENSON | ON FILE |
| NATHANIEL TONDREAU | ON FILE |
| NATHANIEL TRISTIM HODGES | ON FILE |
| NATHANIEL W CERCAVSCHI | ON FILE |
| NATHANIEL W JR JOHNSON | ON FILE |
| NATHANIEL W SHIRLEY | ON FILE |
| NATHANIEL WALTER DUTKIN | ON FILE |
| NATHANIEL WEEKS | ON FILE |
| NATHANIEL WESLEY HOUSE-KING | ON FILE |
| NATHANIEL WILLIAM ARTHUR LEWIS | ON FILE |
| NATHANIEL WILLIAM MALLORY | ON FILE |
| NATHANIEL WILLIAM SIUDAK | ON FILE |
| NATHANIEL WOLFGANG TIMME | ON FILE |
| NATHANIEL XAVIER DAILEY | ON FILE |
| NATHANIEL XUSHENGDAYTON UNG | ON FILE |
| NATHANIEL YONG SHENG SAY | ON FILE |
| NATHANIEL YOUNG-SUN LEE | ON FILE |
| NATHANON ZENLUANG | ON FILE |
| NATHANY LEAL DA SILVA | ON FILE |
| NATHANYAEL EFRAYIM OPHIR N WEST | ON FILE |
| NATHANYEL ISAACK ESTRADA | ON FILE |
| NATHANYEL LYNN GREY | ON FILE |
| NATHAPONG LIMPDAENGSKUL | ON FILE |
| NATHEE DOLPITAK | ON FILE |
| NATHEN BAYLON FRANCISCO | ON FILE |
| NATHEN CAMERON COYLE | ON FILE |
| NATHNAEL DAWIT MEDHIN | ON FILE |
| NATIA SOKHADZE | ON FILE |
| NATISHA VERONICA JOSEPH | ON FILE |
| NATITIA RITA MALLOY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATIVIDAD JASMIN RASGO | ON FILE |
| NATNAEL A WELDEMARIAM | ON FILE |
| NATNAEL B ABEBE | ON FILE |
| NATNAEL GETE EPA | ON FILE |
| NATNAEL MUSSIE | ON FILE |
| NATNAEL Z KIDANE | ON FILE |
| NATO BARBOSA DIAS DO VAL | ON FILE |
| NATPAPAT PABNAM | ON FILE |
| NATPHAT MIMANUS | ON FILE |
| NATSU YAMAOKA | ON FILE |
| NATSUKI CARL TAKAHASHI | ON FILE |
| NATT PHENJATI | ON FILE |
| NATTACHAI TRETASAYUTH | ON FILE |
| NATTADIT SUKCHAROEN | ON FILE |
| NATTAKOM SHRESTHA | ON FILE |
| NATTAKORN SHRESTHA | ON FILE |
| NATTALEE KOSI LILLICO | ON FILE |
| NATTANON PONGPATANAPIPIT | ON FILE |
| NATTAPAS MANASILAPAPAN | ON FILE |
| NATTAPHOL NUT CHANANUDECH | ON FILE |
| NATTAPOL CHOOMANEE | ON FILE |
| NATTAPOL KAEWKAO | ON FILE |
| NATTAPON NICK TAYJASANANT | ON FILE |
| NATTAPONG MONGKOLRATTANACHAI | ON FILE |
| NATTARIN TAVEEJAROONLAK | ON FILE |
| NATTASHA SHRESTHA | ON FILE |
| NATTASIT MIKE HARIWONGSANUPAP | ON FILE |
| NATTAVUDJH PUNGCHAROENPONG | ON FILE |
| NATTAWAT CHOOJIRAWONG | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT SUPACHAWAROTE | ON FILE |
| NATTHAKAMOL KAAS SOERENSEN | ON FILE |
| NATTHAKAN MANGKHANG | ON FILE |
| NATTHAKIT NIMITRUNGTHAWEE | ON FILE |
| NATTHAKIT YUWAWANITCHAKORN | ON FILE |
| NATTHANAN CHAIMOOL | ON FILE |
| NATTHAPATR JIRAMANEEKUL | ON FILE |
| NATTHAPHOL MEEWISET | ON FILE |
| NATTHAPHON CHAMPANAK | ON FILE |
| NATTHAPHON SUPRAPINYOPONG | ON FILE |
| NATTHAPOOM SAENGHAN | ON FILE |
| NATTHAPORN JAENGPIYARAT | ON FILE |
| NATTINEE ANUTARAYONTCHAI | ON FILE |
| NATURE'S FRUIT LLC | ON FILE |
| NAUAL NAIME YEHIL | ON FILE |
| NAUBLAII XAYASANG LEE | ON FILE |
| NAULIN GILDAS MOMBO | ON FILE |
| NAUM GJORGJESKI | ON FILE |
| NAUM SHEYNKERMAN | ON FILE |
| NAUME TRAJKOSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAUREEN FATIMA HYDER | ON FILE |
| NAURIS MELNBARDIS | ON FILE |
| NAUSHAD ANSARI | ON FILE |
| NAUSHAD KURBAN KAPASI | ON FILE |
| NAUSHAD NADIM ISMAIL | ON FILE |
| NAUSHIN RAHMAN | ON FILE |
| NAUTILUS SUPERANNUATION FUND | ON FILE |
| NAV INDER SINGH GILL | ON FILE |
| NAV KIRAN MANN | ON FILE |
| NAVACHAI TATHANGTHONG | ON FILE |
| NAVADEEP RAJBHANDARY | ON FILE |
| NAVAID SIDDIQI | ON FILE |
| NAVAMALATI CHAKRABORTY | ON FILE |
| NAVAMANI RAJ EBENEZAR PAKIADAS | ON FILE |
| NAVANEETHA KRISHNAN NATARAJAN | ON FILE |
| NAVANEETHAN PALANISAMY | ON FILE |
| NAVAPORN ARUNWATTANAMONGKOL | ON FILE |
| NAVARRA LYNN PETERMAN | ON FILE |
| NAVARRETE MICHAEL CAJARA | ON FILE |
| NAVATEJA TUMMALAPALLI | ON FILE |
| NAVDEEP BAINS | ON FILE |
| NAVDEEP KAJAL | ON FILE |
| NAVDEEP KAUR NULL | ON FILE |
| NAVDEEP NULL | ON FILE |
| NAVDEEP RAJ GANESH | ON FILE |
| NAVDEEP SINGH | ON FILE |
| NAVDEEP SINGH AULAKH | ON FILE |
| NAVDEEP SINGH BANSAL | ON FILE |
| NAVDEEP SINGH DHIRAJ | ON FILE |
| NAVDEEP SINGH JADOR | ON FILE |
| NAVDEEP SINGH MINHAS | ON FILE |
| NAVDEEP SINGH SEKHON | ON FILE |
| NAVDEEP SINGH THIND | ON FILE |
| NAVDIP JASSI | ON FILE |
| NAVDIP KAUR SIDHU | ON FILE |
| NAVED H FERDINANDS | ON FILE |
| NAVEED AHMED CHAUDHRY | ON FILE |
| NAVEED KHALID MOHAMMED | ON FILE |
| NAVEED MAGOS SHAN | ON FILE |
| NAVEED MOHAMMED | ON FILE |
| NAVEED NEGHABAT | ON FILE |
| NAVEED QAZI | ON FILE |
| NAVEED RASTEGAR | ON FILE |
| NAVEEN ACHYUTA | ON FILE |
| NAVEEN BALASUBRAMANIAN | ON FILE |
| NAVEEN BHARAT JOSHI | ON FILE |
| NAVEEN JANANGA PERERA MADDUMAGE | ON FILE |
| NAVEEN JANITHA R B MUDIYANSELAGE | ON FILE |
| NAVEEN K KONIDALA | ON FILE |
| NAVEEN KHAN | ON FILE |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | ON FILE |
| NAVEEN KUMAR | ON FILE |
| NAVEEN KUMAR | ON FILE |
| NAVEEN KUMAR A/L APPARAO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAVEEN KUMAR BANDARU | ON FILE |
| NAVEEN KUMAR GAYAM | ON FILE |
| NAVEEN KUMAR L R | ON FILE |
| NAVEEN KUMAR MUNISWAMY | ON FILE |
| NAVEEN KUMAR PALANI | ON FILE |
| NAVEEN KUMAR TOKALA | ON FILE |
| NAVEEN MUKKOLLU | ON FILE |
| NAVEEN NAIK BANDEMELINATHANDA NANENAIK | ON FILE |
| NAVEEN NIRASH NARAIN | ON FILE |
| NAVEEN RAMLAHL | ON FILE |
| NAVEEN SAJJA | ON FILE |
| NAVEEN SEHGAL | ON FILE |
| NAVEEN T ARUNACHALAM | ON FILE |
| NAVEEN UPADHYAYA PADDU | ON FILE |
| NAVEEN YADAV | ON FILE |
| NAVEENAN GANGADHARAN | ON FILE |
| NAVEENDRAN SATKULNA SELVAM | ON FILE |
| NAVEENKUMAR BK | ON FILE |
| NAVENDRAN A/L V MATHIVANAN | ON FILE |
| NAVENDU HARILAL HALAI | ON FILE |
| NAVENDU NIRANJAN DALI | ON FILE |
| NAVENTHIRA JUDE VIJAYANTHIRA VIVIAN | ON FILE |
| NAVERONE ANTHONY SUMMERS | ON FILE |
| NAVID AGHILI | ON FILE |
| NAVID AHMADINEJAD | ON FILE |
| NAVID DASHTI HASHTJIN | ON FILE |
| NAVID GHADIPASHA | ON FILE |
| NAVID GHORBANIAN | ON FILE |
| NAVID JOSEPH BARATY | ON FILE |
| NAVID KAZEMPOUR | ON FILE |
| NAVID KHEIRI AHWAZI | ON FILE |
| NAVID RAJABI | ON FILE |
| NAVID RAMEZANI | ON FILE |
| NAVID SADAGHIANI-TABRIZI | ON FILE |
| NAVID SADEGHI | ON FILE |
| NAVID SEAN MADANI | ON FILE |
| NAVID TOFIGHIAN | ON FILE |
| NAVID ZAHEDI FARD | ON FILE |
| NAVIK LAL | ON FILE |
| NAVILE NOUAMAR | ON FILE |
| NAVIN B REWTI | ON FILE |
| NAVIN BHATTARAI | ON FILE |
| NAVIN CHANDRA | ON FILE |
| NAVIN CHANDRAPRAKASH | ON FILE |
| NAVIN EMMANUEL WALKLEY | ON FILE |
| NAVIN GOPE AMARNANI | ON FILE |
| NAVIN GURUNG | ON FILE |
| NAVIN KUMAR SHRIVASTAVA | ON FILE |
| NAVIN MADHU | ON FILE |
| NAVIN PRASAD | ON FILE |
| NAVIN TRIPATHI | ON FILE |
| NAVIN V KEIZER | ON FILE |
| NAVIN WIJERATNE ABEYSUNDARA | ON FILE |
| NAVINAASH CHANDRAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAVINDD RAJ ANANDA KRISHNA RAJAH | ON FILE |
| NAVINDRA MARAJ | ON FILE |
| NAVINDRA SINGH | ON FILE |
| NAVINDRA SUKHRAM | ON FILE |
| NAVINPRABU MUTHUNALLIAPPAN | ON FILE |
| NAVITA CHANDI | ON FILE |
| NAVITA VASHISHT | ON FILE |
| NAVJEEVEN DHINSA | ON FILE |
| NAVJIT WRIGHTE | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAVJOT SINGH CHEEMA | ON FILE |
| NAVJOT SINGH DHILLON | ON FILE |
| NAVKEERET SINGH POWAR | ON FILE |
| NAVKIRAN KAUR DHALIWAL | ON FILE |
| NAVNEET DALIPKUMAR MAGOTRA | ON FILE |
| NAVNEET RAWAL | ON FILE |
| NAVNEET SHER | ON FILE |
| NAVNEET SURJIT KUMAR | ON FILE |
| NAVNOOR SINGH | ON FILE |
| NAVODAYA RAJPUROHIT | ON FILE |
| NAVRAJ AUJLA | ON FILE |
| NAVRAJ MAINALI | ON FILE |
| NAVRAJ MALHI | ON FILE |
| NAVRAJ MALHI | ON FILE |
| NAVRAJ SINGH GOSAL | ON FILE |
| NAVTEJ SINGH CHAHAL | ON FILE |
| NAVY ANAHI SANTIAGO GUZMAN | ON FILE |
| NAWAB SIRAJ DOULLA | ON FILE |
| NAWAF A A M A ALNEJADAH | ON FILE |
| NAWAF IBRAHIM J KHAN | ON FILE |
| NAWAF JASIM MOHAMED EBRAHIM ALSHAIKH | ON FILE |
| NAWAF SAAD F ALJINDAN | ON FILE |
| NAWAL GURUNG | ON FILE |
| NAWALDINE SOULAIMANA | ON FILE |
| NAWALI I KHUBAIS | ON FILE |
| NAWAPORN CHANTANASAKUL | ON FILE |
| NAWAR HUSAINI | ON FILE |
| NAWARAJ PAUDEL | ON FILE |
| NAWARAT ARNOLD | ON FILE |
| NAWAZ HABEEB RUPANI | ON FILE |
| NAWAZUDDIN SYED | ON FILE |
| NAWEE NAKPRASIT | ON FILE |
| NAWFAL K AL JEBURI | ON FILE |
| NAWFEL MECHICHE-ALAMI | ON FILE |
| NAWID HASSAN | ON FILE |
| NAWID RAHIMI | ON FILE |
| NAXANDRA M PAIN | ON FILE |
| NAXIME JOSEPH BRAIBANT | ON FILE |
| NAY MIN THU | ON FILE |
| NAY PHU TRAN | ON FILE |
| NAYA FIKIR SMITH-PEARSON | ON FILE |
| NAYA ORLANDA DE HUERTA AVILES | ON FILE |
| NAYAH NYUAH NDEFRU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAYAN BARMAN | ON FILE |
| NAYAN BHASKAR PATEL | ON FILE |
| NAYAN DUSARA | ON FILE |
| NAYAN JAGAT KUMAR PATEL | ON FILE |
| NAYAN KANTILAL MISTRY | ON FILE |
| NAYAN KS RAO | ON FILE |
| NAYAN MODI | ON FILE |
| NAYAN SHARMA | ON FILE |
| NAYANA MENOKIL | ON FILE |
| NAYARA EDWARDS | ON FILE |
| NAYARA LONDONO | ON FILE |
| NAYEF AWADH NASER MUBARAK AL-HAMEEMI | ON FILE |
| NAYEF JAMIL ZARROUR | ON FILE |
| NAYEL BAPTISTE BETTACHE | ON FILE |
| NAYELI PATRICIA LOPEZ TELLEZ | ON FILE |
| NAYELLI ALEJANDRA RUVALCABA DIAZ | ON FILE |
| NAYELLI BAZALDUA CALDERON | ON FILE |
| NAYERE NAGHIPOOR | ON FILE |
| NAYIBE LEDEZMA | ON FILE |
| NAYILA NICOLE PICHARDO SANTOS | ON FILE |
| NAYLA MENDEZ ABREU | ON FILE |
| NAYLAH LASHAWN ADAMS | ON FILE |
| NAYMOND RAE ERVIN | ON FILE |
| NAYNA SNEHAL RAMJI | ON FILE |
| NAYRETH CAROLINA AGUILAR DURAN | ON FILE |
| NAYSHA FRANSHESCA MANTILLA SOTO | ON FILE |
| NAYSHIL HARISH DALAL | ON FILE |
| NAYYAR TAHA HUSANIBHAI | ON FILE |
| NAZAM ABAS AHMED | ON FILE |
| NAZANIN NIKNAM | ON FILE |
| NAZAR ABDIMOMUNOV | ON FILE |
| NAZAR MURCHENKO | ON FILE |
| NAZAR PRYTULA | ON FILE |
| NAZAR SONNYK | ON FILE |
| NAZAR TARTACHNYI | ON FILE |
| NAZAR TYMOSHCHUK | ON FILE |
| NAZAR USTENKO | ON FILE |
| NAZARALI N DHAMANI | ON FILE |
| NAZARE LILLEBOE | ON FILE |
| NAZARENA MALEN ALVAREZ | ON FILE |
| NAZARENO HAIRABEDIAN | ON FILE |
| NAZARENO TIBERI | ON FILE |
| NAZARET FIGUEROA | ON FILE |
| NAZARET MORENO MALDONADO | ON FILE |
| NAZARI BIN MOHD YUSOF | ON FILE |
| NAZARI MEGATRON DOROSH | ON FILE |
| NAZARII HARASYM | ON FILE |
| NAZARII SABADASH | ON FILE |
| NAZARII SEMENIUK | ON FILE |
| NAZARIO ANTONIO TERAN | ON FILE |
| NAZARIO BENJAMIN SERRENO | ON FILE |
| NAZARIO PARISI | ON FILE |
| NAZARIY KIRILIAK | ON FILE |
| NAZARIY VALERYEVICH KALYUTA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAZAROV ANDREY | ON FILE |
| NAZDANA JAWID | ON FILE |
| NAZEER M JALAL | ON FILE |
| NAZELA MIR LEILABADY | ON FILE |
| NAZGUL SAGATOVA | ON FILE |
| NAZIA JAIME BRAGANZA | ON FILE |
| NAZIA RULIE ISLAM | ON FILE |
| NAZIA TASLEEM | ON FILE |
| NAZIB BARKHAD | ON FILE |
| NAZIDAH BINTI ISA | ON FILE |
| NAZIDUL ISLAM KHAN | ON FILE |
| NAZIF EKIN AKALAN | ON FILE |
| NAZIF M ALI | ON FILE |
| NAZIH KALO | ON FILE |
| NAZIK MOHAMED NIZAM | ON FILE |
| NAZILA PARSI | ON FILE |
| NAZILA SINA | ON FILE |
| NAZIM HASNI | ON FILE |
| NAZIM MUSTAPHAEVI | ON FILE |
| NAZIM OREN | ON FILE |
| NAZIR AHMAD HASSAN | ON FILE |
| NAZIR AMIRALI BHANJI | ON FILE |
| NAZIRA SABIROVA | ON FILE |
| NAZISH RAHMAN | ON FILE |
| NAZLICAN DONMEZ | ON FILE |
| NAZLIN SHERALI ITEN MEGHJI | ON FILE |
| NAZMA QURBAN | ON FILE |
| NAZMI SERKAN ATALAY | ON FILE |
| NAZMIN TABASSUM | ON FILE |
| NAZMUL AHMED JUNAID | ON FILE |
| NAZMUN NAHAR | ON FILE |
| NAZZRIN BIN ZAINAL | ON FILE |
| NBISHUNDIAL RD LLC | ON FILE |
| NBRIGHT RD LLC | ON FILE |
| NCHIMUNYA NGANDU | ON FILE |
| NCHOLAS TAN SIEW CHYE | ON FILE |
| NCO JOSEPH CREEL | ON FILE |
| NCRIKO CANNOLII | ON FILE |
| NDAHAMBELELA MWEYA ONAWA NEKWAYA | ON FILE |
| NDAKEY BONSILKOSSINAT JEAN-PAUL NGAKOSSO | ON FILE |
| NDAPANDULA NDINELAO UUPINDI | ON FILE |
| NDERIM TOPALLI | ON FILE |
| NDEYE BINETA DELPHINE NDIAYE | ON FILE |
| NDEYE FATOU MBAYE | ON FILE |
| NDIDI CHINYELU NGWULUKA | ON FILE |
| NDIFREKE IMO MACAULAY | ON FILE |
| NDINELAGO JUSTINA ASSER | ON FILE |
| NDIVHUWO MANYATSHE | ON FILE |
| NDRICIM KADRIU | ON FILE |
| NDRK PATEL INC | ON FILE |
| NDUBISI ONYIDO | ON FILE |
| NDUKA ROTIMI MOKWENYEI | ON FILE |
| NDUKEOBONG EFFIONG UDOEKO | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NDUMISO DANNYBOY KUNENE | ON FILE |
| NEA STELLA MANTEI | ON FILE |
| NEAH JOHN LEKAN | ON FILE |
| NEAL A KAFOREY | ON FILE |
| NEAL A STEARNS | ON FILE |
| NEAL ALEXANDER MAKELA | ON FILE |
| NEAL ALLAN GRAY | ON FILE |
| NEAL ANTHONY MUSSELWHITE | ON FILE |
| NEAL ANTHONY OTTINGER | ON FILE |
| NEAL ANTONY BISHOP | ON FILE |
| NEAL ANTONY LUCANUS | ON FILE |
| NEAL BROCK | ON FILE |
| NEAL DHIRAJLAL SHAH | ON FILE |
| NEAL DILIPKUMAR PATEL | ON FILE |
| NEAL DOUGLAS COBB | ON FILE |
| NEAL DOUGLAS HENDRIX | ON FILE |
| NEAL DOUGLAS OMEARA | ON FILE |
| NEAL EDWARD BERNARDINO | ON FILE |
| NEAL EUGENE HARIS | ON FILE |
| NEAL EVAN HAWK | ON FILE |
| NEAL GARNETTLLAMADO SMITH | ON FILE |
| NEAL GARRETT ALEXANDER | ON FILE |
| NEAL GRAHAM ELLIS | ON FILE |
| NEAL GRANT VAN DER MERWE | ON FILE |
| NEAL GREGORY FRENCH | ON FILE |
| NEAL GREGORY HAWKES | ON FILE |
| NEAL J MONKA | ON FILE |
| NEAL JONATHAN SACKS | ON FILE |
| NEAL JORDAN MORRIS | ON FILE |
| NEAL JOSEPH LIPNER | ON FILE |
| NEAL KOK ZHI AN | ON FILE |
| NEAL LANE COLLINS | ON FILE |
| NEAL LEONARD SMILLIE | ON FILE |
| NEAL M WEGENER | ON FILE |
| NEAL MCSPADDEN | ON FILE |
| NEAL MICHAEL LEIMAN | ON FILE |
| NEAL MICHAEL SOREK | ON FILE |
| NEAL MORROW | ON FILE |
| NEAL MOYLETT | ON FILE |
| NEAL OSBORNE | ON FILE |
| NEAL PATRICK BUCKENDAHL | ON FILE |
| NEAL PATRICK MCCANN | ON FILE |
| NEAL PATRICK PATALINGHUG | ON FILE |
| NEAL PRASHANT SHAH | ON FILE |
| NEAL ROBINSON SAVANT | ON FILE |
| NEAL ROONEY | ON FILE |
| NEAL S AJAMIAN | ON FILE |
| NEAL S MORTENSEN | ON FILE |
| NEAL S MORTENSEN | ON FILE |
| NEAL SCOTT BOMERSBACH | ON FILE |
| NEAL SIGRAL LEHMANN | ON FILE |
| NEAL STEPHEN ADAMS | ON FILE |
| NEAL STEWART OGRADY | ON FILE |
| NEAL STEWART OGRADY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEAL TODD OWENS | ON FILE |
| NEALE JAMES ROBORG-SONDERGAARD | ON FILE |
| NEAM SING CHIEN | ON FILE |
| NEAN ARNOLD PRETORIUS | ON FILE |
| NEANEB KHNANISHO | ON FILE |
| NEASA NI MHURCHU | ON FILE |
| NEA-SOFIA KATARIINA PALMI | ON FILE |
| NEAZI RAMADAN | ON FILE |
| NEBA AMBE | ON FILE |
| NEBERD MAHDI JEHANGER | ON FILE |
| NEBI I GUNASTI | ON FILE |
| NEBI ILYAS GUNASTI | ON FILE |
| NEBIAT TADESSE SAMMINO | ON FILE |
| NEBIAT YACOB MENGSTEAB | ON FILE |
| NEBIL ABDOUSH | ON FILE |
| NEBOJSA ABDZIC | ON FILE |
| NEBOJSA BASARIC | ON FILE |
| NEBOJSA BOSKOVIC | ON FILE |
| NEBOJSA DACIC | ON FILE |
| NEBOJSA IVKOVIC | ON FILE |
| NEBOJSA JOVANOVIC | ON FILE |
| NEBOJSA KADIC | ON FILE |
| NEBOJSA LAZIC | ON FILE |
| NEBOJSA NENEZIC | ON FILE |
| NEBOJSA NIKOLIC | ON FILE |
| NEBOJSA NIKOLIC | ON FILE |
| NEBOJSA PAVICEVIC | ON FILE |
| NEBOJSA RISTOVIC | ON FILE |
| NEBOJSA SIMIC | ON FILE |
| NEBOJSA TINKOVIC | ON FILE |
| NEBOJSA VOJINOVIC | ON FILE |
| NEBOJSA VOJNOVIC | ON FILE |
| NEBOJSA ZJACA | ON FILE |
| NEBOJSKA KERKEZ | ON FILE |
| NEBU SABU THOMAS NULL | ON FILE |
| NECDET PAMUK | ON FILE |
| NECDET S ERCETIN | ON FILE |
| NECHEMYA YOSEF WIENER | ON FILE |
| NECHEON COONEY | ON FILE |
| NECIP AKGOZ | ON FILE |
| NECTAR ROSE SHISHMANIAN | ON FILE |
| NECULAI CRISTIAN ZADEA | ON FILE |
| NECULAI GABRIEL PAVEL | ON FILE |
| NED ENOCH IV NELSON | ON FILE |
| NED MATTHEW HOSWELL | ON FILE |
| NED R BADERTSCHER | ON FILE |
| NED R THOMPSON | ON FILE |
| NED RHODES CLIFTON | ON FILE |
| NED TOBIN | ON FILE |
| NEDA AARABI | ON FILE |
| NEDA KHODAMI | ON FILE |
| NEDA MIRZA ASADOLLAH | ON FILE |
| NEDA NIKOLIC | ON FILE |
| NEDA VASILIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEDARIJA MURINA | ON FILE |
| NEDELCHO ANDONOV ANDONOV | ON FILE |
| NEDELIN MARINOV MARINOV | ON FILE |
| NEDELINE CHARLES | ON FILE |
| NEDI IVANOV IVANOV | ON FILE |
| NEDIM AYBARS TURAN | ON FILE |
| NEDIM ERKOCEVIC | ON FILE |
| NEDIM NUHBEGOVIC | ON FILE |
| NEDIM SOFIC | ON FILE |
| NEDIM TARAKCIJA | ON FILE |
| NEDJETE DAHMAN | ON FILE |
| NEDJMA LARIVIERE | ON FILE |
| NEDKO MIHALEV DIMITROV | ON FILE |
| NEDKO TODOROV SEDLARSKI | ON FILE |
| NEDLY ROMELUS | ON FILE |
| NEDRA MARIE HALLEY | ON FILE |
| NEDYALKA HRISTOVA SHETKOVA | ON FILE |
| NEDYALKO LVANOV PETKOV | ON FILE |
| NEDYALKO NIKOLOV TOPALOV | ON FILE |
| NEDZAD SABIC | ON FILE |
| NEDZAD SKORIC | ON FILE |
| NEDZAD ZUKORLIC | ON FILE |
| NEEHARIKA DANDA | ON FILE |
| NEEKO PAUL VANZANT | ON FILE |
| NEEKON VAFA | ON FILE |
| NEEL A SHAH | ON FILE |
| NEEL B CHOWDHARY | ON FILE |
| NEEL B PATEL | ON FILE |
| NEEL DILIP SAVLA | ON FILE |
| NEEL DIPESHKUMAR PATEL | ON FILE |
| NEEL J PATEL | ON FILE |
| NEEL JACQUES MATIME | ON FILE |
| NEEL JIGISH PATEL | ON FILE |
| NEEL K TIKU | ON FILE |
| NEEL KAUSHIK PANCHOLI | ON FILE |
| NEEL NATH | ON FILE |
| NEEL PANKAJBHAI PATEL | ON FILE |
| NEEL PIYUSH SHAH | ON FILE |
| NEEL POPAT | ON FILE |
| NEEL RAO | ON FILE |
| NEEL SHANKER SANDELLA | ON FILE |
| NEEL SHAW | ON FILE |
| NEEL V PATEL | ON FILE |
| NEEL VIJAY PAREKH | ON FILE |
| NEELABH BHARDWAJ | ON FILE |
| NEELAM BERAVA | ON FILE |
| NEELAM DHAUBANJAR BHAILA | ON FILE |
| NEELAM JAGAN | ON FILE |
| NEELAM NIKUNJKUMAR PATEL | ON FILE |
| NEELAM RAYET | ON FILE |
| NEELAM UMESH KUMAR NANDWANI | ON FILE |
| NEELAMANI DISSANAYAKE | ON FILE |
| NEELAMBIKA BHAGAVANDAS | ON FILE |
| NEELANSHU SAXENA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEELAVATHI SUBRAMONEY | ON FILE |
| NEELESH HARU HOTWANI | ON FILE |
| NEELESH K MISTRY | ON FILE |
| NEELIMA SHUKLA | ON FILE |
| NEELO GABRIEL MOLEFE | ON FILE |
| NEELUM KUMAR | ON FILE |
| NEEMA JOHARI HUMPHRIES | ON FILE |
| NEEMA NAEEMI | ON FILE |
| NEEMAT VELLIANI | ON FILE |
| NEENA MATHEW | ON FILE |
| NEEPA YOGENDRASINH VIRPURA | ON FILE |
| NEER SHRESTHA | ON FILE |
| NEERA SCOTT | ON FILE |
| NEERAJ AGRAWAL | ON FILE |
| NEERAJ ARYA | ON FILE |
| NEERAJ BHAMBHANI | ON FILE |
| NEERAJ CHAURASIA | ON FILE |
| NEERAJ CHOUDHARY | ON FILE |
| NEERAJ K NANAVATI | ON FILE |
| NEERAJ MISHRA | ON FILE |
| NEERAJ MURARKA | ON FILE |
| NEERAJ P K H AGGARWAL | ON FILE |
| NEERAJ PATEL | ON FILE |
| NEERAJ PATEL | ON FILE |
| NEERAJ RENGARAJAN | ON FILE |
| NEERAJ SHARMA | ON FILE |
| NEERAJ SINGH | ON FILE |
| NEERAJKUMAR NAYAK | ON FILE |
| NEERANJAN A DEONE | ON FILE |
| NEERAV ERNEST UMARWADIA | ON FILE |
| NEERU NEERU | ON FILE |
| NEERU SAHU | ON FILE |
| NEESER WOLFGANG JOSEF | ON FILE |
| NEESON MCCULLOUGH | ON FILE |
| NEETA DEVI SHAH | ON FILE |
| NEETA JOGINDAR MIRCHANDANI | ON FILE |
| NEETA SANJAY PUNYANI | ON FILE |
| NEETA VASANT BAGELLU | ON FILE |
| NEETHU KARANCHIRA PUSHKARAN | ON FILE |
| NEETI THAPLIYAL | ON FILE |
| NEFER ALBERTO LOPEZ | ON FILE |
| NEFTALI GUSTAVO RUIZ REBOLLEDO | ON FILE |
| NEFTALI J CESPEDES | ON FILE |
| NEFTALI RAMOS-VELEZ | ON FILE |
| NEFTALY MARCEL SANCHEZ | ON FILE |
| NEGAR IZADY | ON FILE |
| NEGAR KAZEMI SHAHSHAHANI | ON FILE |
| NEGAR SADAGHIANI-TABRIZI | ON FILE |
| NEGASHAN THAMILVENTHAN | ON FILE |
| NEGIN BARRY | ON FILE |
| NEGRON GARCIA HECTOR SEBASTIAN | ON FILE |
| NEGUE OUMAR DIALLO | ON FILE |
| NEHA ABHIJEET SHUKLA | ON FILE |
| NEHA ARVIND PATEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEHA BAID | ON FILE |
| NEHA GUPTA | ON FILE |
| NEHA JAIN | ON FILE |
| NEHA JAIN | ON FILE |
| NEHA KALANTRI LIAO | ON FILE |
| NEHA KAMALIA | ON FILE |
| NEHA LEKHI | ON FILE |
| NEHA MEENA | ON FILE |
| NEHA MIHIRKUMAR SHAH | ON FILE |
| NEHA NEHA | ON FILE |
| NEHA PATERIYA | ON FILE |
| NEHA SINGH | ON FILE |
| NEHAA KAJOL SHAH | ON FILE |
| NEHAD ATEF ALHASSAN | ON FILE |
| NEHAL AHMED | ON FILE |
| NEHAL AMBAST | ON FILE |
| NEHAL IBRAHIM ELSAYED IBRAHIM | ON FILE |
| NEHALI ANUPRIYA | ON FILE |
| NEHEMIAH ANTHONY JONES | ON FILE |
| NEHEMIAH CHAN ZHI HON | ON FILE |
| NEHEMIAH JAVED | ON FILE |
| NEHEMIAH JOHNNY HOLLOWAY | ON FILE |
| NEHEMIAH MICHAEL GOUGH | ON FILE |
| NEHEMIAH MIRADOR | ON FILE |
| NEHEMIAH TIMOTHY MCFARLIN | ON FILE |
| NEHEMIAH TRAVIS HARVARD | ON FILE |
| NEHUEN DARIAN CICCHINELLI COULON | ON FILE |
| NEI WEN-LONG (NI WENLONG) | ON FILE |
| NEIFTELD JEAN-PIERRE | ON FILE |
| NEII G SHARWOOD | ON FILE |
| NEIL A B COUTTS | ON FILE |
| NEIL A BALISALISA | ON FILE |
| NEIL A J ANGUS | ON FILE |
| NEIL A MCGRATH JR | ON FILE |
| NEIL A THOMAS | ON FILE |
| NEIL A TKATCHUK | ON FILE |
| NEIL A VIVIAN | ON FILE |
| NEIL A WADOPIAN | ON FILE |
| NEIL AARON MAC KENZIE | ON FILE |
| NEIL ABLADE DISMORE | ON FILE |
| NEIL ADAM CASEY | ON FILE |
| NEIL AGOO CHENG | ON FILE |
| NEIL AKASH CHAKRABARTY | ON FILE |
| NEIL AKASH HAQUE | ON FILE |
| NEIL AKUIRA GOWAN ROGER ALLAN DUFF | ON FILE |
| NEIL ALAN BOURGEOIS | ON FILE |
| NEIL ALAN HOFF | ON FILE |
| NEIL ALEXANDER DEYARMIN | ON FILE |
| NEIL ALEXANDER MACKENZIE | ON FILE |
| NEIL ALLEN KINDT | ON FILE |
| NEIL ALLEN KUHLMAN | ON FILE |
| NEIL ALLEN SALMINEN | ON FILE |
| NEIL ALLEN SEAGRAVES | ON FILE |
| NEIL ANDERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL ANDERSON PURSELL | ON FILE |
| NEIL ANDREW GIBBS | ON FILE |
| NEIL ANDREW GRIFFITHS | ON FILE |
| NEIL ANDREW HOLLOWAY | ON FILE |
| NEIL ANDREW LITTLEJOHN | ON FILE |
| NEIL ANDREW LUTZ | ON FILE |
| NEIL ANDREW MEINTJES | ON FILE |
| NEIL ANDREW RIDDOCH | ON FILE |
| NEIL ANDREW SCOTT | ON FILE |
| NEIL ANGUS MACDONALD | ON FILE |
| NEIL ANTHONY BOOY | ON FILE |
| NEIL ANTHONY DUNDON | ON FILE |
| NEIL ANTHONY HALLETT | ON FILE |
| NEIL ANTHONY SMITH | ON FILE |
| NEIL ANTHONY TANTAY | ON FILE |
| NEIL ANTHONY TOLAND | ON FILE |
| NEIL ANTHONY WATSON | ON FILE |
| NEIL ANTHONY WHITFIELD | ON FILE |
| NEIL ANTHONY WINNETT | ON FILE |
| NEIL ARNOLD | ON FILE |
| NEIL ARTHUR EDWARDS | ON FILE |
| NEIL B CARTER | ON FILE |
| NEIL BOWLES | ON FILE |
| NEIL BRENT LINN | ON FILE |
| NEIL BRETT ZHANG | ON FILE |
| NEIL BRIAN JORDAN | ON FILE |
| NEIL BROADHURST | ON FILE |
| NEIL BRYAN DREIBELBIS | ON FILE |
| NEIL BRYAN RATCLIFFE | ON FILE |
| NEIL BRYAN SALONGA ENRIQUEZ | ON FILE |
| NEIL CAETANO | ON FILE |
| NEIL CAMPBELL | ON FILE |
| NEIL CARGOE MCCLEAN | ON FILE |
| NEIL CARL ADRIAN | ON FILE |
| NEIL CARTER | ON FILE |
| NEIL CASEY JACKSON | ON FILE |
| NEIL CHAINANI | ON FILE |
| NEIL CHARLTON | ON FILE |
| NEIL CHOUDRI | ON FILE |
| NEIL CHRISTOPHER WILLIAMS | ON FILE |
| NEIL COCHRANE | ON FILE |
| NEIL COLIN PELTIER | ON FILE |
| NEIL COULTHARD | ON FILE |
| NEIL CYRIL HUPPING | ON FILE |
| NEIL D PITHADIA | ON FILE |
| NEIL DAMIAN LEYLAND | ON FILE |
| NEIL DARIUS MORETON | ON FILE |
| NEIL DARREN FANCOURT | ON FILE |
| NEIL DARROW STRAUSS | ON FILE |
| NEIL DAVID COPLAND | ON FILE |
| NEIL DAVID DONNERY | ON FILE |
| NEIL DAVID GEORGE LAWS | ON FILE |
| NEIL DAVID MCINNES | ON FILE |
| NEIL DAVID PADDOCK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL DAVID STRUGNELL | ON FILE |
| NEIL DAVIS BOGGESS III | ON FILE |
| NEIL DAVIS DRAKE | ON FILE |
| NEIL DERAMCHI | ON FILE |
| NEIL DEREK CUMMING | ON FILE |
| NEIL DOUGLAS CONWAY | ON FILE |
| NEIL EDRIC SOUTHERINGTON | ON FILE |
| NEIL EDRIC SOUTHERINGTON | ON FILE |
| NEIL EDWARD GALAUSKI | ON FILE |
| NEIL EDWARD LUCKMAN | ON FILE |
| NEIL EDWARD MOORE | ON FILE |
| NEIL EDWARD THOMAS WISE | ON FILE |
| NEIL EDWARD VEYDT | ON FILE |
| NEIL ELLIOT II TOMAN | ON FILE |
| NEIL ENRIQUE PORTELA FORTY | ON FILE |
| NEIL EVAN SIEDSCHLAG | ON FILE |
| NEIL EVANGELISTA | ON FILE |
| NEIL FINDLAY SIMS | ON FILE |
| NEIL FIRTH | ON FILE |
| NEIL FORDE | ON FILE |
| NEIL FRANK LAFFORTHUN | ON FILE |
| NEIL FRANZ NAZARETH | ON FILE |
| NEIL FRASER | ON FILE |
| NEIL FREDERIC YOUNG | ON FILE |
| NEIL FREDERIK RICHLER | ON FILE |
| NEIL GARRETT FRANKLIN | ON FILE |
| NEIL GAVIN RUTTER | ON FILE |
| NEIL GLENN BARTH | ON FILE |
| NEIL GORDON GALLAGHER | ON FILE |
| NEIL GRANT SAWELL | ON FILE |
| NEIL GREGG YOWS | ON FILE |
| NEIL GRIFFITHS | ON FILE |
| NEIL H BHANDERI | ON FILE |
| NEIL H ROBINSON | ON FILE |
| NEIL H STELZER | ON FILE |
| NEIL HAMILTON TALBOT | ON FILE |
| NEIL HAN WANG | ON FILE |
| NEIL HARVEY DAWS | ON FILE |
| NEIL HASU SHAH | ON FILE |
| NEIL HON YAN NG | ON FILE |
| NEIL HORNER | ON FILE |
| NEIL HOWARD SOLOMON | ON FILE |
| NEIL HSU | ON FILE |
| NEIL HUGH CAMPBELL | ON FILE |
| NEIL HYWEL JONES | ON FILE |
| NEIL IAN KASCHULA | ON FILE |
| NEIL J H WANG | ON FILE |
| NEIL JAMES DAVIS | ON FILE |
| NEIL JAMES LEWIS | ON FILE |
| NEIL JEROME RITTER | ON FILE |
| NEIL JITENDRA MEHTA | ON FILE |
| NEIL JOHN AQUI | ON FILE |
| NEIL JOHN COLE | ON FILE |
| NEIL JOHN FORSHAW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL JOHN GERVACIO FAELDONIA | ON FILE |
| NEIL JOHN GOODWIN | ON FILE |
| NEIL JOHN HILLS | ON FILE |
| NEIL JOHN IRELAND | ON FILE |
| NEIL JOHN SCHULER | ON FILE |
| NEIL JOHN SPENDLOVE | ON FILE |
| NEIL JOHN VAN BROEKHOVEN | ON FILE |
| NEIL JOHNSON | ON FILE |
| NEIL JON STRAHL | ON FILE |
| NEIL JOSEPH BIGELOW | ON FILE |
| NEIL JOSEPH CAREY | ON FILE |
| NEIL JOSEPH CAYETUNA YAMIT | ON FILE |
| NEIL JOSEPH LAFFERTY | ON FILE |
| NEIL JOSEPH OLSON | ON FILE |
| NEIL JOSHUA S LUCERO | ON FILE |
| NEIL JOY TANA FELIZARTE | ON FILE |
| NEIL JUAN | ON FILE |
| NEIL JUSTIN ROMERO QUIZON | ON FILE |
| NEIL KAMAL TIWARI | ON FILE |
| NEIL KANE SHEEHY | ON FILE |
| NEIL KENNETH COLIN EDWARDS | ON FILE |
| NEIL KIKUTA | ON FILE |
| NEIL KIRIT PATEL | ON FILE |
| NEIL KISHORE GULRAJANI | ON FILE |
| NEIL KUMAR ARORA | ON FILE |
| NEIL LAURENCE GRENNAN | ON FILE |
| NEIL LAURENCE THOMAS | ON FILE |
| NEIL LAWRENCE ANDREWS | ON FILE |
| NEIL LIEW CHOONG YI | ON FILE |
| NEIL M YASNOGORODSKY | ON FILE |
| NEIL MACHANI | ON FILE |
| NEIL MALCOLM DOBSON | ON FILE |
| NEIL MARTIN OSTROW | ON FILE |
| NEIL MARTIN SPAZZARINI | ON FILE |
| NEIL MATTHEW CARTER | ON FILE |
| NEIL MATTHEW KAY | ON FILE |
| NEIL MATTHEW ROGERSON | ON FILE |
| NEIL MELLEJOR LIBATIGUE | ON FILE |
| NEIL MICHAEL ANNESS | ON FILE |
| NEIL MICHAEL ASHER | ON FILE |
| NEIL MICHAEL CALLAGHAN | ON FILE |
| NEIL MICHAEL DUNDON | ON FILE |
| NEIL MIRZA ALLI | ON FILE |
| NEIL MORAES | ON FILE |
| NEIL MUNRO TARDELLA | ON FILE |
| NEIL MURRAY CARTER | ON FILE |
| NEIL NAINESH MEHTA | ON FILE |
| NEIL NAREN SHAHANI | ON FILE |
| NEIL NAVEEN CHOPRA | ON FILE |
| NEIL NOEL GREENE | ON FILE |
| NEIL O BRISSETT | ON FILE |
| NEIL P RAMOS | ON FILE |
| NEIL PATEL | ON FILE |
| NEIL PATRICK CORMICAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL PATRICK LAESSIG | ON FILE |
| NEIL PATRICK SCHMAUS | ON FILE |
| NEIL PATRICK WALLIS | ON FILE |
| NEIL PATRICK YLANAN | ON FILE |
| NEIL PERRY ACKERMANN | ON FILE |
| NEIL PETER DRING | ON FILE |
| NEIL PETER WARD | ON FILE |
| NEIL PHAM | ON FILE |
| NEIL PHILIP SMITH | ON FILE |
| NEIL PRETORIUS | ON FILE |
| NEIL R HASAN | ON FILE |
| NEIL RAJ KUMAR | ON FILE |
| NEIL RANA CORPUZ | ON FILE |
| NEIL RAY FORREST YOUNGMAN | ON FILE |
| NEIL RAYMOND TUCKER JR | ON FILE |
| NEIL RAYMOND VOIGT | ON FILE |
| NEIL REJC | ON FILE |
| NEIL RICHARD FILLARY | ON FILE |
| NEIL RICHARD KAAPUNI | ON FILE |
| NEIL RICHARD SEDDON | ON FILE |
| NEIL RICHARD STARKEY | ON FILE |
| NEIL ROBERT CAMPBELL | ON FILE |
| NEIL ROBERT DI LORENZO | ON FILE |
| NEIL ROBERT FINCHAM | ON FILE |
| NEIL ROBERT LANG | ON FILE |
| NEIL ROBERT SMALL | ON FILE |
| NEIL ROHIT VADHAR | ON FILE |
| NEIL ROMERO CAAN | ON FILE |
| NEIL ROWAN GRANT | ON FILE |
| NEIL ROY ARCHER | ON FILE |
| NEIL SAUNDERS | ON FILE |
| NEIL SCOTT DUDLEY JR | ON FILE |
| NEIL SCOTT HAYNES | ON FILE |
| NEIL SCOTT MACDONALD | ON FILE |
| NEIL SCOTT SONESON | ON FILE |
| NEIL SCOTT STICKNEY | ON FILE |
| NEIL SHEA | ON FILE |
| NEIL SHELTON | ON FILE |
| NEIL SHETH | ON FILE |
| NEIL SIMON WOOLDRIDGE | ON FILE |
| NEIL SINCLAIR HARLEY | ON FILE |
| NEIL SINGH DHILLON | ON FILE |
| NEIL SMYTH | ON FILE |
| NEIL STANTON LEVY | ON FILE |
| NEIL STEPHEN BALAN | ON FILE |
| NEIL STEPHEN RYAN | ON FILE |
| NEIL STERLING AMARAL | ON FILE |
| NEIL STEVEN SHEAFFER | ON FILE |
| NEIL STEWART CAMPBELL | ON FILE |
| NEIL STEWART RENNIE BORRON | ON FILE |
| NEIL STINER JACK THOMPSON | ON FILE |
| NEIL T HUNT | ON FILE |
| NEIL T REYNOLDS | ON FILE |
| NEIL TAMA DAVIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL THOMAS DANTAM | ON FILE |
| NEIL THOMAS FINNEY | ON FILE |
| NEIL THOMAS GROSS | ON FILE |
| NEIL THOMAS GUNTER | ON FILE |
| NEIL THOMAS LAMONT | ON FILE |
| NEIL THOMAS TWIDALE | ON FILE |
| NEIL THOMAS WILSON | ON FILE |
| NEIL TRIVETT | ON FILE |
| NEIL VICTOR WOODWARD | ON FILE |
| NEIL VINCENT SCUDERI | ON FILE |
| NEIL W REBER | ON FILE |
| NEIL WARREN MEEKER | ON FILE |
| NEIL WAYNE SCHROCK | ON FILE |
| NEIL WEN-MAY TAN | ON FILE |
| NEIL WILLIAM ABBIS | ON FILE |
| NEIL WILLIAM DANSKIN | ON FILE |
| NEIL WILLIAM HEYMINK | ON FILE |
| NEIL WILLIAM LONDON | ON FILE |
| NEIL WILLIAM MEHAFFEY | ON FILE |
| NEIL WILLIAM WOHLGEMUTH | ON FILE |
| NEIL X ESSER | ON FILE |
| NEIL Y MOROZUMI | ON FILE |
| NEIL ZDRACO PAVLOV | ON FILE |
| NEIL ZHAO | ON FILE |
| NEILAN DHAMRAIT | ON FILE |
| NEILCEZAR DELA CRUZ AUREUS | ON FILE |
| NEILEEN MARIE DOHERTY | ON FILE |
| NEILL ANDREW GENGLER | ON FILE |
| NEILL KEITH CLARK | ON FILE |
| NEILL SIMON FRASER | ON FILE |
| NEILL THOMAS C FORBES | ON FILE |
| NEILMAR ESPINOSA TORRES | ON FILE |
| NEILROCK YAP PAZ | ON FILE |
| NEILSON PERSAUD | ON FILE |
| NEIRIN GEORGE CUNNINGTON | ON FILE |
| NEISHA RACHELLE RHULE | ON FILE |
| NEIW SUPARERK ANUSON | ON FILE |
| NEJAD NASIR MAHMUD | ON FILE |
| NEJC ARHAR | ON FILE |
| NEJC BIZJAK | ON FILE |
| NEJC FERJAN | ON FILE |
| NEJC FOGEC | ON FILE |
| NEJC GASPERIN | ON FILE |
| NEJC HORVAT | ON FILE |
| NEJC ILJEVEC | ON FILE |
| NEJC JARM | ON FILE |
| NEJC JERNEJC | ON FILE |
| NEJC KAVSCEK | ON FILE |
| NEJC KIKELJ | ON FILE |
| NEJC KLOPCIC | ON FILE |
| NEJC KOTNIK | ON FILE |
| NEJC MATJAZIC | ON FILE |
| NEJC MLINARIC | ON FILE |
| NEJC POTEKO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEJC ROZANC | ON FILE |
| NEJC SEM | ON FILE |
| NEJC ZNIDARCIC | ON FILE |
| NEJMA DJAMILA SAHRAOUI | ON FILE |
| NEKADO LYFIETTE TOZAY | ON FILE |
| NEKEISHA MARIA LEWIS | ON FILE |
| NEKHETI NEFER-RA | ON FILE |
| NEKONET OY | ON FILE |
| NEKTAR VARDANYAN | ON FILE |
| NEKTARIOS ANASTASOPOULOS | ON FILE |
| NEKTARIOS CHONDROPOULOS | ON FILE |
| NEKTARIOS KOGERAKIS | ON FILE |
| NEKTARIOS SFYRIS | ON FILE |
| NELA PALOVA | ON FILE |
| NELA TABACITU | ON FILE |
| NELAITE VAILIKI MAAKE | ON FILE |
| NELAMALLI PRASANTH KUMAR | ON FILE |
| NELAPATI DEVADANAM | ON FILE |
| NELAY KISHAN GOVAN | ON FILE |
| NELCY GONZALEZ MARTINEZ | ON FILE |
| NELDA KILGUSS | ON FILE |
| NELDA SANJUANA MONTOYA | ON FILE |
| NELE OTSMANN | ON FILE |
| NELI PATRICK S | ON FILE |
| NELI POPKHADZE | ON FILE |
| NELI SANTOS SILVA | ON FILE |
| NELI VELKOVA-YANKOVA | ON FILE |
| NELIA CRISTINA TIBURCIO NEVES | ON FILE |
| NELIA CRISTINA TIBURCIO NEVES | ON FILE |
| NELIA S MUELLER | ON FILE |
| NELIDA BEATRIZ LACHETA | ON FILE |
| NELIDA DEL VALLE VILLALOBO | ON FILE |
| NELIDA GONZALEZ GARCIA | ON FILE |
| NELIDA GONZALEZ GARCIA | ON FILE |
| NELIDA GONZALEZ GARCIA | ON FILE |
| NELIDA GONZALEZ GARCIA | ON FILE |
| NELIDA MARLENE HERNANDEZ ROBLES | ON FILE |
| NELIDA R SUTTO | ON FILE |
| NELIDE ITO | ON FILE |
| NELIS GERARD MARIA VAN DE WIEL | ON FILE |
| NELISIWE DAPHNEY LEOTLELA | ON FILE |
| NELL HARDCASTLE | ON FILE |
| NELL KAILESTER BOLIVAR SANTOS | ON FILE |
| NELL WHITE LONG | ON FILE |
| NELLA MARIA SCALORA | ON FILE |
| NELLA PIERRE | ON FILE |
| NELLA SITAVANCOVA | ON FILE |
| NELLI IBRAHIMOVA | ON FILE |
| NELLIE CORINNE ARNOLD | ON FILE |
| NELLIE FAITH OREILLY | ON FILE |
| NELLIE M VIGNERON | ON FILE |
| NELLIZA ESGUERRA | ON FILE |
| NELLY BOEHM | ON FILE |
| NELLY CORINA ASCENCIO FEMAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELLY D'ANDREA-MENTRE THUILLIER | ON FILE |
| NELLY DORLAND | ON FILE |
| NELLY J CHEBOI | ON FILE |
| NELLY LIUKARTONO LIE PING | ON FILE |
| NELLY MARGOT SALAZAR LAZARO | ON FILE |
| NELLY MARIA PARRA | ON FILE |
| NELLY MASSIEL ESTRADA | ON FILE |
| NELLY MAYORGA PEREZ | ON FILE |
| NELLY RAYMONDE JEANNE GEOFFROY | ON FILE |
| NELLY REINE PONCIN | ON FILE |
| NELMA DA GRACA RITA LIMA | ON FILE |
| NELS JOSEPH NORQUIST | ON FILE |
| NELS NORHEIM MATTSON | ON FILE |
| NELSE MARTIN OSTLUND | ON FILE |
| NELSEN LIONEL FOLY-TOULAN | ON FILE |
| NELSON A CONTRERAS | ON FILE |
| NELSON ADRIAN BORREGO | ON FILE |
| NELSON ADRIAN ORDONEZ | ON FILE |
| NELSON ALBERTO ALVAREZ CASTILLO | ON FILE |
| NELSON ALCIDES JR YEPEZ | ON FILE |
| NELSON ALEXANDRE CARVALHO DA SILVA | ON FILE |
| NELSON ANAK DAKO DAKO | ON FILE |
| NELSON ANDRE GALVAO FERREIRA DIAS | ON FILE |
| NELSON ANDRES ACUNA CORNEJO | ON FILE |
| NELSON ANGEL SECCHI | ON FILE |
| NELSON ANTONIO ACEVEDO | ON FILE |
| NELSON AUGUSTO LOURENCO FERREIRA | ON FILE |
| NELSON AUGUSTO RUEDA GUTIERREZ | ON FILE |
| NELSON BARCIA FERREIRO | ON FILE |
| NELSON BARROSO | ON FILE |
| NELSON BELEN | ON FILE |
| NELSON BORGES | ON FILE |
| NELSON CHONG CHUN WAI | ON FILE |
| NELSON COURTNEY SMITH | ON FILE |
| NELSON CROCKETT BERNAL | ON FILE |
| NELSON D MORALES | ON FILE |
| NELSON DA SILVA | ON FILE |
| NELSON DANIEL APARICIO BUGALHO | ON FILE |
| NELSON DAVID HO | ON FILE |
| NELSON DAVID SANZ | ON FILE |
| NELSON DAVID TOMALA | ON FILE |
| NELSON DAVIDE RIBEIRO BITO | ON FILE |
| NELSON DE SOUSA CARREIRA | ON FILE |
| NELSON DEREK JOHNSON | ON FILE |
| NELSON DEZIDERIO RODRIGUES RAIMUNDO DOS SANTOS | ON FILE |
| NELSON DO VALE OLIVEIRA | ON FILE |
| NELSON DOS SANTOS BATOUXAS | ON FILE |
| NELSON DOS SANTOS MOTA | ON FILE |
| NELSON E PIDGEON | ON FILE |
| NELSON E RIOFRIO MARTINEZ VILLALBA | ON FILE |
| NELSON EDUARDO DOS SANTOS DE SOUSA | ON FILE |
| NELSON EDWARDS | ON FILE |
| NELSON ELIAS GOMEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELSON ENRIQUE CABALLERO MESA | ON FILE |
| NELSON ENRIQUE ORDONEZ HERRERA | ON FILE |
| NELSON ENRIQUE PEREZ JR | ON FILE |
| NELSON ERNESTO CAVOUR | ON FILE |
| NELSON ESTEBAN PIZARRO CERDA | ON FILE |
| NELSON EVERMONT CRUMBAKER | ON FILE |
| NELSON FAIRFAX REED | ON FILE |
| NELSON FARIAS PEREIRA | ON FILE |
| NELSON FARM LLC CHELSEY NELSON | ON FILE |
| NELSON FERNANDO CALDAS DA SILVA MOUTA | ON FILE |
| NELSON FERNANDO RAGEL | ON FILE |
| NELSON FILIPE OLIVEIRA DA SILVA | ON FILE |
| NELSON FRANK ANDERSON | ON FILE |
| NELSON G YACOUBIAN | ON FILE |
| NELSON GABRIEL SAYKO | ON FILE |
| NELSON GARRY SCOVILLE | ON FILE |
| NELSON GEOVANNI SEGOVIA BONILLA | ON FILE |
| NELSON GRANT WILEY | ON FILE |
| NELSON HOI TAM | ON FILE |
| NELSON HOO | ON FILE |
| NELSON HSU | ON FILE |
| NELSON HUA | ON FILE |
| NELSON HUGH MACKINTOSH | ON FILE |
| NELSON HUGO CORONEL PENXXA | ON FILE |
| NELSON HUI LIN | ON FILE |
| NELSON I MOLINAREZ | ON FILE |
| NELSON IFEANYI ENUJEKE | ON FILE |
| NELSON IVAN AMARO | ON FILE |
| NELSON IVAN AMARO GONZALEZ | ON FILE |
| NELSON JACQUEMYN | ON FILE |
| NELSON JAMES ZIMMERMAN | ON FILE |
| NELSON JAVIER VIA REQUE | ON FILE |
| NELSON JIA YAN HE | ON FILE |
| NELSON JOHN | ON FILE |
| NELSON JOHN TAKLE | ON FILE |
| NELSON JOSE MARTINS DE BRITO | ON FILE |
| NELSON JOSE VILLAVICENCIO CHITTY | ON FILE |
| NELSON JR ABANES CARANDANG | ON FILE |
| NELSON JR ALVARENGA | ON FILE |
| NELSON JUNIOR ARCE-GARCIA | ON FILE |
| NELSON KOHKI MATSUDA | ON FILE |
| NELSON KOLLE DOWELL | ON FILE |
| NELSON KWONG CHI YEUNG | ON FILE |
| NELSON L HARRIS | ON FILE |
| NELSON L SANTIAGO | ON FILE |
| NELSON LAPSAN HO | ON FILE |
| NELSON LEDESMA KIM | ON FILE |
| NELSON LEEVONN TUCKER | ON FILE |
| NELSON LEON NICOLAU | ON FILE |
| NELSON LEONEL RIVERA FABIAN | ON FILE |
| NELSON M JIMENEZ | ON FILE |
| NELSON MACATANGAY EPIFANIO | ON FILE |
| NELSON MACEDO VIDAL | ON FILE |
| NELSON MARCELINO CONDORI HUACHO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NELSON MARIN | ON FILE |
| NELSON MARTINEZ | ON FILE |
| NELSON MEDINA VILLANUEVA | ON FILE |
| NELSON MIGUEL DE ALMEIDA PAIVA | ON FILE |
| NELSON MOREIRA DE MIRANDA PEREIRA E SILVA | ON FILE |
| NELSON NASARIO PIRES BOTA | ON FILE |
| NELSON NELMIDA QUITALEG | ON FILE |
| NELSON NEO WEE THON | ON FILE |
| NELSON NG JIA JUN | ON FILE |
| NELSON NOE RAMIREZ REYES | ON FILE |
| NELSON OH | ON FILE |
| NELSON ONOS OWHOFASA | ON FILE |
| NELSON PHUONG PHU | ON FILE |
| NELSON POWER BOWMAN | ON FILE |
| NELSON R ROJAS | ON FILE |
| NELSON REYNALDO MORALES | ON FILE |
| NELSON RICARDO ROSA CINTRON | ON FILE |
| NELSON ROBERT PHILLIPS | ON FILE |
| NELSON ROBERTO REYES CAMPOS | ON FILE |
| NELSON RODRIGO COSTA | ON FILE |
| NELSON RODRIGUEZ JR | ON FILE |
| NELSON RODRIGUEZ RIVERA | ON FILE |
| NELSON RODRIGUEZ-VELEZ | ON FILE |
| NELSON ROLANDO GALLARDO HERRERA | ON FILE |
| NELSON RUBENS BOTEGA JUNIOR | ON FILE |
| NELSON S PASILAN | ON FILE |
| NELSON SAMPAIO | ON FILE |
| NELSON SANTOS COSTA | ON FILE |
| NELSON SAUL OCAMPO | ON FILE |
| NELSON SEIN WIN | ON FILE |
| NELSON SERGE RAND | ON FILE |
| NELSON SILVA | ON FILE |
| NELSON SOARES | ON FILE |
| NELSON T GUNN | ON FILE |
| NELSON T PHAM | ON FILE |
| NELSON TAN | ON FILE |
| NELSON TAPIASALINAS | ON FILE |
| NELSON TERRY L | ON FILE |
| NELSON THOMAS IGNATIUS MENEZES MENEZES | ON FILE |
| NELSON V MIRANDA | ON FILE |
| NELSON VONG | ON FILE |
| NELSON WADE HALL | ON FILE |
| NELSON WILLIAM GASKE | ON FILE |
| NELSON YU | ON FILE |
| NELSON ZAVARELLA | ON FILE |
| NELSY EDITH CANCELADO SANCHEZ | ON FILE |
| NELTON A BARRETT | ON FILE |
| NELY FLOREA | ON FILE |
| NELY GONZALEZ GARCIA | ON FILE |
| NEMA IBRAHIM | ON FILE |
| NEMANJA ADAMOVIC | ON FILE |
| NEMANJA CEROVAC | ON FILE |
| NEMANJA DINCIC | ON FILE |
| NEMANJA DORDEVIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEMANJA JANJIC | ON FILE |
| NEMANJA JOJIC | ON FILE |
| NEMANJA JOVANOVIC | ON FILE |
| NEMANJA JOVICIC | ON FILE |
| NEMANJA KATIC | ON FILE |
| NEMANJA KENJIC | ON FILE |
| NEMANJA KOVACEVIC | ON FILE |
| NEMANJA KRSTONIC | ON FILE |
| NEMANJA LAZIC | ON FILE |
| NEMANJA LAZOVIC | ON FILE |
| NEMANJA MARINKOVIC | ON FILE |
| NEMANJA MARKOVIC | ON FILE |
| NEMANJA MILETIC | ON FILE |
| NEMANJA MILICEVIC | ON FILE |
| NEMANJA MILOSEVIC | ON FILE |
| NEMANJA MITROVIC | ON FILE |
| NEMANJA NEDELJKOVIC | ON FILE |
| NEMANJA NEDELJKOVIC | ON FILE |
| NEMANJA NEDIC | ON FILE |
| NEMANJA NESTOROVIC | ON FILE |
| NEMANJA NIKOLIC | ON FILE |
| NEMANJA PANTIC | ON FILE |
| NEMANJA PERIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA RAJOVIC | ON FILE |
| NEMANJA SAVIC | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMANJA SPASIC | ON FILE |
| NEMANJA STOSIC | ON FILE |
| NEMANJA TRIPKOVIC | ON FILE |
| NEMANJA UVALIC | ON FILE |
| NEMANJA VIDAKOVIC HADNAD | ON FILE |
| NEMANJA VIRIJEVIC | ON FILE |
| NEMANJA VISNJEVAC | ON FILE |
| NEMANJA VULIC | ON FILE |
| NEMANJA ZENULOVIC | ON FILE |
| NEMANJA ZIVKOVIC | ON FILE |
| NEMAR ANDERSON-BEY | ON FILE |
| NEMESIS EREN | ON FILE |
| NEMIL PEREZ | ON FILE |
| NEMINATHAN CHELLAPPAN | ON FILE |
| NEMIR AYAD NAAYEM | ON FILE |
| NEMISI CHIDYAUSIKU | ON FILE |
| NEMO MATTHEW GAGE | ON FILE |
| NEMO ORION BOON | ON FILE |
| NEMO RAFFOUL | ON FILE |
| NEMSON F DELEON | ON FILE |
| NENA ANDREW TULENSA | ON FILE |
| NENA MARIE DOMINGUEZ | ON FILE |
| NENA TOMESCU | ON FILE |
| NENA WEETELING | ON FILE |
| NENAD BIROVLJEV | ON FILE |
| NENAD BORCIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NENAD BOSILJ | ON FILE |
| NENAD DAVIDOVIÄ‡ | ON FILE |
| NENAD DJURIC | ON FILE |
| NENAD HAJDINJAK | ON FILE |
| NENAD ILIJIC | ON FILE |
| NENAD JAKOVLJEVIC | ON FILE |
| NENAD JANCIC | ON FILE |
| NENAD JANKOVIC | ON FILE |
| NENAD JEMBRIH | ON FILE |
| NENAD JOVANOVIC | ON FILE |
| NENAD JOVANOVIC | ON FILE |
| NENAD JOVANOVIC | ON FILE |
| NENAD KLEKAR | ON FILE |
| NENAD KNEZEVIC | ON FILE |
| NENAD KOSTIC | ON FILE |
| NENAD LELICANIN | ON FILE |
| NENAD LONCARIC | ON FILE |
| NENAD MEDIC | ON FILE |
| NENAD MIRAZIC | ON FILE |
| NENAD MIRKOVIC | ON FILE |
| NENAD MITIC | ON FILE |
| NENAD MITROVIC | ON FILE |
| NENAD MITROVIC | ON FILE |
| NENAD MLADENOVIC | ON FILE |
| NENAD NIKOLIC | ON FILE |
| NENAD OBRADOVIC | ON FILE |
| NENAD PASIC | ON FILE |
| NENAD PAUNOV | ON FILE |
| NENAD RANKOVIC | ON FILE |
| NENAD SAVIC | ON FILE |
| NENAD SAVKOVIC | ON FILE |
| NENAD SEVELJEVIC | ON FILE |
| NENAD SMILJANIC | ON FILE |
| NENAD SOLUJIC | ON FILE |
| NENAD STAMENIC | ON FILE |
| NENAD STOJANOVIC | ON FILE |
| NENAD STOJKOVIC | ON FILE |
| NENAD TOJAGIC | ON FILE |
| NENAD VASIC | ON FILE |
| NENAD VLADISAVLJEV | ON FILE |
| NENAD VUJCIC | ON FILE |
| NENAH EVE BONDI | ON FILE |
| NENG THAO | ON FILE |
| NENG VANG | ON FILE |
| NENG WANG | ON FILE |
| NENG WEI SEE | ON FILE |
| NENGHUNG CHENG | ON FILE |
| NENGJIA WANG | ON FILE |
| NENITA B TAN | ON FILE |
| NENITA M KAPLAN | ON FILE |
| NENKO STOYANOV NENOV | ON FILE |
| NENO NENOV BOTEV | ON FILE |
| NEO AH HONG | ON FILE |
| NEO AH MUAY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEO ANG JIE EIMONISON | ON FILE |
| NEO BASTIAN ABGOTTSPON | ON FILE |
| NEO CHIT MUAY | ON FILE |
| NEO CHOON LIM (LANG CHUNLIN) | ON FILE |
| NEO GUOXIANG EDWIN | ON FILE |
| NEO HONG XUAN | ON FILE |
| NEO JIA JING | ON FILE |
| NEO KAI SHENG | ON FILE |
| NEO KER FANG | ON FILE |
| NEO MING HAO | ON FILE |
| NEO QI HAO TERRY | ON FILE |
| NEO RONG EARN | ON FILE |
| NEO SHI YING PATRICIA | ON FILE |
| NEO SHU LING (LIANG SHULING) | ON FILE |
| NEO SZE MIN | ON FILE |
| NEO TA WEI | ON FILE |
| NEO TEE HENG | ON FILE |
| NEO TIONG TIEN (LIANG ZHONGZHAN) | ON FILE |
| NEO TUAN TECK | ON FILE |
| NEO WEI LUN CALVIN (LIANG WEILUN) | ON FILE |
| NEO WEN CAI JASPER | ON FILE |
| NEO WEN HAO DAVEN | ON FILE |
| NEO XIAN YAO | ON FILE |
| NEO YIN LIN | ON FILE |
| NEO YIN WEI GERALDLING | ON FILE |
| NEO YU TENG(LIANG YUTENG) | ON FILE |
| NEO ZHI BIN | ON FILE |
| NEO ZHI KAI EDMUND | ON FILE |
| NEOFELIO MANALANG DEL CORRO JR | ON FILE |
| NEOH JIA SHUN | ON FILE |
| NEOH SU PING | ON FILE |
| NEOH WEN KEAT | ON FILE |
| NEOKLIS IOANNOU | ON FILE |
| NEON ISLAM SHARIFUL | ON FILE |
| NEOPTOLEMOS MATTHEW MELONAS | ON FILE |
| NEOVI LENOU | ON FILE |
| NEPHI DANIEL EVANS | ON FILE |
| NEPHTALI MARIN | ON FILE |
| NEPOLIAN NEVILLE MORAES | ON FILE |
| NEPTALLE SENATIN LLAGAS | ON FILE |
| NEPTUNE DIGITAL ASSET | ON FILE |
| NEQUITA BROWN | ON FILE |
| NERALDO DODA | ON FILE |
| NEREA GONZALEZ SOLA | ON FILE |
| NEREA MARTIN REBOLLEDO | ON FILE |
| NEREA SAGARRIBAY GONZALEZ | ON FILE |
| NEREA ZUBIKOA CASADO | ON FILE |
| NEREIDA WENCE | ON FILE |
| NEREN VADGAMA | ON FILE |
| NEREO FIERROS MUNOZ | ON FILE |
| NERESSA ROSALES WILLIAMS | ON FILE |
| NERI PEDRO IHITZ SDRUBOLINI | ON FILE |
| NERIAH TAN YAN JIE (CHEN YAN JIE) | ON FILE |
| NERIBELLE USI JOSE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NERICECOLEEN ANDRES ANDRADA | ON FILE |
| NERIDA B JAMES | ON FILE |
| NERIDA GAIL BONANNO | ON FILE |
| NERIJUS DEGESYS | ON FILE |
| NERIJUS GERVYS | ON FILE |
| NERIJUS MACIUS | ON FILE |
| NERIJUS MELKOVAS | ON FILE |
| NERIJUS PAJEDA | ON FILE |
| NERIJUS SPAICYS | ON FILE |
| NERIJUS VENCKUS | ON FILE |
| NERINA DIZOL MENDIOLA | ON FILE |
| NERINGA BUTLERYTE | ON FILE |
| NERINGA JATKAUSKAITE | ON FILE |
| NERINGA ZNAKOVAITE VIEIRA RODRIGUES | ON FILE |
| NERIO ABEL GUERRERO | ON FILE |
| NERIO RAMON RIVERA | ON FILE |
| NERISSA REDDY | ON FILE |
| NERISSA TAFALLA ALANSALON | ON FILE |
| NERITAN P SIQECA | ON FILE |
| NERIZA BATAD MIGUEL | ON FILE |
| NERLINE CESIL | ON FILE |
| NERMIN FEJZULI | ON FILE |
| NERMIN HUIIC | ON FILE |
| NERMIN ISOVIC | ON FILE |
| NERMIN TURK | ON FILE |
| NERMINA SAVIC | ON FILE |
| NERMINA SAVIC | ON FILE |
| NERO DEVON JAKSON | ON FILE |
| NEROCI DA CRUZ COSTA | ON FILE |
| NERVO RODRIGO NARANJO RAMOS | ON FILE |
| NERY GUSTAVO MURCIA | ON FILE |
| NERY HERLINDO GUERRA MARTINEZ | ON FILE |
| NERY TAVERAS | ON FILE |
| NERYOSWALDO ALDANA | ON FILE |
| NESA OBRETKOVIC | ON FILE |
| NESCHAE XAVIER FERNANDO | ON FILE |
| NESE DUMAN | ON FILE |
| NESH MUNENE | ON FILE |
| NESHAT AHMED ABDULRAHEEM AQLAN | ON FILE |
| NESHKO ROSENOV NESHKOV | ON FILE |
| NESHO DIMITROV SABAKOV | ON FILE |
| NESIBE ARSLAN | ON FILE |
| NESLIHAN BARAN | ON FILE |
| NESLIHAN BASARAN | ON FILE |
| NESLIHAN YALMAN | ON FILE |
| NESLY JASME | ON FILE |
| NESMA ALAA EL-DIN ABDIN | ON FILE |
| NESMIL JOSEFINA DROBNATA LOPEZ | ON FILE |
| NESRINE AISSANI | ON FILE |
| NESRINE AISSANI | ON FILE |
| NESRINE AMRI | ON FILE |
| NESRINE NIMER | ON FILE |
| NESTERS KOVALKOVS | ON FILE |
| NESTOR ABEL DEL REAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NESTOR ADRIAN GUERRA | ON FILE |
| NESTOR ALBERTO VAZQUEZ GALDAMEZ | ON FILE |
| NESTOR ALFREDO LOPEZ MENJIVAR | ON FILE |
| NESTOR ALONSO CARLOS | ON FILE |
| NESTOR ANDRES ROSALES | ON FILE |
| NESTOR ANDRES RUBIANO | ON FILE |
| NESTOR ARIEL KREIMER | ON FILE |
| NESTOR AYUSO RUBIO | ON FILE |
| NESTOR B FIERROFERNANDEZ | ON FILE |
| NESTOR BERRIOS-TORRES | ON FILE |
| NESTOR CHUA JUN WEI | ON FILE |
| NESTOR DABEL ZANABRIA | ON FILE |
| NESTOR DAMOH KADJO | ON FILE |
| NESTOR D'ANGELO SANCHEZ | ON FILE |
| NESTOR DANIEL DELGADOTIRADO | ON FILE |
| NESTOR DANIEL DIAZDELEON | ON FILE |
| NESTOR DARIO VARGAS SALINAS | ON FILE |
| NESTOR DUMANSKYI | ON FILE |
| NESTOR FABIAN DAVILA MALDONADO | ON FILE |
| NESTOR GARCIA CANIZARES | ON FILE |
| NESTOR GOZON FRANCIA | ON FILE |
| NESTOR HERNANDEZ | ON FILE |
| NESTOR HERNANDO GUARIN RUBIO | ON FILE |
| NESTOR I CARBAJAL | ON FILE |
| NESTOR JAIMES | ON FILE |
| NESTOR JNR SANCHEZ | ON FILE |
| NESTOR JOSE NIETO | ON FILE |
| NESTOR JR GALVEZ PESTELOS | ON FILE |
| NESTOR L SANTANA | ON FILE |
| NESTOR LIMERES TABOADA | ON FILE |
| NESTOR LUIS AGUILAR CASTRO | ON FILE |
| NESTOR MARASIGAN REYES | ON FILE |
| NESTOR MATIAS APAZA | ON FILE |
| NESTOR MENCHACA QUINONEZ | ON FILE |
| NESTOR MIKE SERRANO VERIN | ON FILE |
| NESTOR MONTERO ANTOLIN | ON FILE |
| NESTOR RUBEN RODRIGUEZ RIVAS | ON FILE |
| NESTOR SANCHEZ | ON FILE |
| NESTOR SANTIAGO DEL VALLE MUNOZ | ON FILE |
| NESTOR VALENCIA FLORES | ON FILE |
| NESTOR VERA RAMOS | ON FILE |
| NESTOR YOMAR URIBEMANZO | ON FILE |
| NESTOR ZAMPOULIS | ON FILE |
| NESYA JESSIKO LUNRANG | ON FILE |
| NESYA STEPHANI FANDHI | ON FILE |
| NET PROTECT WORLDWIDE LIMITED | ON FILE |
| NETHUVI NIMSARA RANASINGHE KODITHUWAKKU | ON FILE |
| NETO ANZAR URIAS | ON FILE |
| NETOCHUKWU AKINKUNMI OKAFOR | ON FILE |
| NETTRA DANETTE PAN | ON FILE |
| NETZACH HOD STRAKER | ON FILE |
| NETZACH YECHIEL ISH-SHALOM | ON FILE |
| NETZER HAIM AREV | ON FILE |
| NEU MNG RONG BRIAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEUNG TAN CHEN | ON FILE |
| NEUNGRUTHAI ARPORNTIP | ON FILE |
| NEUSA TERESINHA TEBALDI | ON FILE |
| NEV N MATT SUPER FUND | ON FILE |
| NEVA J HAMBLIN | ON FILE |
| NEVADA ARTHUR WIREMU HALBERT | ON FILE |
| NEVAEH AMELIE STANNARD | ON FILE |
| NEVAN ROYCE GALANG MADRIAGA | ON FILE |
| NEVEN ANDJELIC | ON FILE |
| NEVEN LONCAR | ON FILE |
| NEVEN PAUL BAJLO | ON FILE |
| NEVEN PROLE | ON FILE |
| NEVEN RAJAK | ON FILE |
| NEVEN SALGAJ | ON FILE |
| NEVEN SAPONJA | ON FILE |
| NEVEN TUBIC | ON FILE |
| NEVEN VLAKIC | ON FILE |
| NEVENA ILIEVA KELCHEVA | ON FILE |
| NEVENA KRSTIN | ON FILE |
| NEVENA LOKIC | ON FILE |
| NEVENA STANKOVIC | ON FILE |
| NEVENA TODOROVA TSUTSUMANOVA | ON FILE |
| NEVIKA SHARNEE KING | ON FILE |
| NEVIL DAVID COLEMAN | ON FILE |
| NEVILLE C J VAN EN BERG | ON FILE |
| NEVILLE DASTUR | ON FILE |
| NEVILLE DAVID WITTER | ON FILE |
| NEVILLE GEORGE THOMAS | ON FILE |
| NEVILLE JAMES DARLASTON | ON FILE |
| NEVILLE JOHN MITCHELL | ON FILE |
| NEVILLE KEVIN HIATT | ON FILE |
| NEVILLE LAURENCE HICKS | ON FILE |
| NEVILLE LEE | ON FILE |
| NEVILLE LEON LE ROUX | ON FILE |
| NEVILLE LEWIS | ON FILE |
| NEVILLE MOORE CARNALL | ON FILE |
| NEVILLE MYERS | ON FILE |
| NEVILLE MYLES BARTLETT | ON FILE |
| NEVILLE RICARDO MORGAN JR | ON FILE |
| NEVILLE RICHARD POLLARD | ON FILE |
| NEVILLE VON KISTOWSKI | ON FILE |
| NEVILLE W BOYLAN | ON FILE |
| NEVIN DANIEL VOHL | ON FILE |
| NEVIN JAY HACK JR | ON FILE |
| NEVIN JOSE | ON FILE |
| NEVIN STEWART MCCLINTOCK | ON FILE |
| NEVIN SUDHAKAR SHETTY | ON FILE |
| NEVIN THOMAS BAKER | ON FILE |
| NEVINE AHMED TAHA EL HUSSEINY | ON FILE |
| NEVIO BELLOLI | ON FILE |
| NEVIO RICARDO PARRA VILLA | ON FILE |
| NEVIS LAZAJ | ON FILE |
| NEVRIL ALBERT REBELLO | ON FILE |
| NEVRUZ ONDER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEW BEISHI CLARA | ON FILE |
| NEW COINER | ON FILE |
| NEW COLOSSUS LLC | ON FILE |
| NEW DIGITAL ECONOMY SA | ON FILE |
| NEW HOPE LEGACY TRUST | ON FILE |
| NEW HORIZONS TRUST | ON FILE |
| NEW HWEE XUAN | ON FILE |
| NEW PERSPECTIVES FAR EAST LIMITED | ON FILE |
| NEW START TRUST FBO PHILIPPE SCHULLIGE | ON FILE |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | ON FILE |
| NEW WORLD HOLDINGS | ON FILE |
| NEWAZ AHMED | ON FILE |
| NEWMAN NEWMAN | ON FILE |
| NEWMAN OHARA WILLIS | ON FILE |
| NEWMAN STEPHENSON LANIER | ON FILE |
| NEWTON ASAVA BIKETI | ON FILE |
| NEWTON CHRISTOPHERWALLACE CASEY | ON FILE |
| NEWTON E BERNOTAS | ON FILE |
| NEWTON GLENN HAYES | ON FILE |
| NEWTON KING-CHE HAU | ON FILE |
| NEWTON LAW KAH SHAN | ON FILE |
| NEWTON LUDLOW BANG | ON FILE |
| NEWTON MEI | ON FILE |
| NEWTON PHILLIP GROVER | ON FILE |
| NEWTON RICHARD PARKER | ON FILE |
| NEWTON STUART WARD | ON FILE |
| NEWTON TIEN PHAM | ON FILE |
| NEWTON ZACHARY HOOD | ON FILE |
| NEXT STEP INVEST PARTNERSHIP | ON FILE |
| NEYLA HEDAYA | ON FILE |
| NEYSA DIFI | ON FILE |
| NEYSI JUDITH ANDERSON | ON FILE |
| NEYTIRAT TRIYOES | ON FILE |
| NEZA LUMPERT | ON FILE |
| NEZAR DARWISH | ON FILE |
| NEZERAB MASALAB DERAR MEDHANIE | ON FILE |
| NEZIHE ANNE HEWSON | ON FILE |
| NEZIO FERNANDES | ON FILE |
| NEZIR CAKTO | ON FILE |
| NEZIR MEMIC | ON FILE |
| NEZKA CEBULJ | ON FILE |
| NG AH GON | ON FILE |
| NG AIK FEI | ON FILE |
| NG ALEX | ON FILE |
| NG ALEX | ON FILE |
| NG BAO HAN | ON FILE |
| NG BAO XIAN JONATHAN | ON FILE |
| NG BOB SHOAUN | ON FILE |
| NG BOON HAN | ON FILE |
| NG BOON HOCK | ON FILE |
| NG BOON JUN (HUANG WENJUN) | ON FILE |
| NG BOON KIAT KEVIN | ON FILE |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NG CHEA HWEI | ON FILE |
| NG CHEE HAO | ON FILE |
| NG CHEE HENG | ON FILE |
| NG CHEE HUAT | ON FILE |
| NG CHEE KONG | ON FILE |
| NG CHEE SHYONG HUANG ZHIXIONG | ON FILE |
| NG CHEE WAH | ON FILE |
| NG CHEK KHAU | ON FILE |
| NG CHEN SANG | ON FILE |
| NG CHENG CHENG (HUANG QINGQING) | ON FILE |
| NG CHER JOON (HUANG ZHIJUN) | ON FILE |
| NG CHERN PING | ON FILE |
| NG CHIA LING SHIRLYN | ON FILE |
| NG CHIEN HONG EDDIE | ON FILE |
| NG CHIN BENG | ON FILE |
| NG CHIN HIN | ON FILE |
| NG CHIN HUAT RICHARD | ON FILE |
| NG CHIN PEIR | ON FILE |
| NG CHING SHENG | ON FILE |
| NG CHOO HONG (HUANG ZHUFENG) | ON FILE |
| NG CHOON HOE | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR YANG | ON FILE |
| NG CHOR YAU | ON FILE |
| NG CHUEN WENG EUGENE | ON FILE |
| NG CHUI WERN | ON FILE |
| NG CHUN HIONG | ON FILE |
| NG CHUN KHEE | ON FILE |
| NG CHUN WEI DANNY HUANG JUNWEI | ON FILE |
| NG CHUN YI | ON FILE |
| NG CHUN YIU | ON FILE |
| NG CHUNG SHEN | ON FILE |
| NG CLARENCE | ON FILE |
| NG CUI EN FAITH | ON FILE |
| NG DOROTHY | ON FILE |
| NG ENG CHUN | ON FILE |
| NG ENG HWEE | ON FILE |
| NG ENG SENG | ON FILE |
| NG GECK HONG | ON FILE |
| NG GEK LIAN ELEAN | ON FILE |
| NG GHIM CHEW | ON FILE |
| NG GIM KEE | ON FILE |
| NG GIM MING | ON FILE |
| NG GLEN | ON FILE |
| NG GUO FENG | ON FILE |
| NG HAI MING | ON FILE |
| NG HAN SHEN | ON FILE |
| NG HAN WAH | ON FILE |
| NG HANG CHING (HUANG HANQING) | ON FILE |
| NG HIAP SWEE | ON FILE |
| NG HONG KWANG SHAUN | ON FILE |
| NG HONG LIANG | ON FILE |
| NG HONG PING (HUANG HONGBIN) | ON FILE |
| NG HONG WHEE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NG HOOI HEAN | ON FILE |
| NG HUEI LING | ON FILE |
| NG HUI LIAN | ON FILE |
| NG HWEE WEN (HUANG HUIWEN) | ON FILE |
| NG JAN YI | ON FILE |
| NG JASON | ON FILE |
| NG JIA MIN | ON FILE |
| NG JIA MING | ON FILE |
| NG JIAN HAN | ON FILE |
| NG JIAN HUI | ON FILE |
| NG JIE MING JEREMIAH | ON FILE |
| NG JIN KEN | ON FILE |
| NG JIN YANG ALAN | ON FILE |
| NG JING WEN (HUANG JINGWEN) | ON FILE |
| NG JING YIN | ON FILE |
| NG JIONG HOW | ON FILE |
| NG JOO PEEN | ON FILE |
| NG JOON KIAT STEVE | ON FILE |
| NG JOON WOEI | ON FILE |
| NG JU XIANG COLIN | ON FILE |
| NG JUN HAO | ON FILE |
| NG JUN KAI | ON FILE |
| NG JUN RONG | ON FILE |
| NG JUN WEI | ON FILE |
| NG JUN XIAN | ON FILE |
| NG JUN XIONG | ON FILE |
| NG KAE PHENG | ON FILE |
| NG KAH HEI (WU JIAXI) KELVIN | ON FILE |
| NG KAH WAI | ON FILE |
| NG KAH WOON (WU JIAWEN) | ON FILE |
| NG KAH YIN | ON FILE |
| NG KAI KOON | ON FILE |
| NG KAI LIN FIONA | ON FILE |
| NG KANG RUI DARRYL | ON FILE |
| NG KANG WEI NICOLAS | ON FILE |
| NG KAY HEE AMOS | ON FILE |
| NG KEE HONG | ON FILE |
| NG KEK SANG | ON FILE |
| NG KENG CHUAN | ON FILE |
| NG KENG LEE | ON FILE |
| NG KEONG HOE | ON FILE |
| NG KHENG LEONG | ON FILE |
| NG KHENG TECK | ON FILE |
| NG KHUEN PING | ON FILE |
| NG KI VERN | ON FILE |
| NG KIAN KEONG PATRICK | ON FILE |
| NG KIAN SOON (HUANG JIANSHUN) | ON FILE |
| NG KIAN TECK | ON FILE |
| NG KIN KWAN | ON FILE |
| NG KOH JING | ON FILE |
| NG KOK CHAY | ON FILE |
| NG KOK LOONG | ON FILE |
| NG KOK MENG | ON FILE |
| NG KOK WENG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NG KOK YENG DANIEL | ON FILE |
| NG KOK YOONG (WU GUOYONG) | ON FILE |
| NG KUAN LOONG JAVIER(HUANG GUANGLONG) | ON FILE |
| NG KUANG YI | ON FILE |
| NG LAY JUN | ON FILE |
| NG LAY SIN | ON FILE |
| NG LAY SWEE | ON FILE |
| NG LAY TIN | ON FILE |
| NG LEA SWEE | ON FILE |
| NG LEE KOON | ON FILE |
| NG LEEN YEOW | ON FILE |
| NG LEON JUAN | ON FILE |
| NG LING HUI | ON FILE |
| NG LING HUI MARION | ON FILE |
| NG LIP HONG | ON FILE |
| NG MENG NEE | ON FILE |
| NG MOON HO | ON FILE |
| NG MUI LAN | ON FILE |
| NG MUN WAI | ON FILE |
| NG NAN SEE | ON FILE |
| NG PAK YEW | ON FILE |
| NG PEI HOON (HUANG PEIYUN) | ON FILE |
| NG PEI WEN KAREN | ON FILE |
| NG PENG GIAM | ON FILE |
| NG PENG KWAI DAVE | ON FILE |
| NG PENG PENG | ON FILE |
| NG PENG TENG JASON | ON FILE |
| NG PHUI SHAN | ON FILE |
| NG PI RUI | ON FILE |
| NG POY ENG | ON FILE |
| NG PUALINE | ON FILE |
| NG QIAO ER | ON FILE |
| NG QING PO | ON FILE |
| NG QIZHONG ISAAC | ON FILE |
| NG RONG HENG TERENCE | ON FILE |
| NG RUI CHIANG | ON FILE |
| NG RUI LING PEARLYN | ON FILE |
| NG RUI WEN REUBEN | ON FILE |
| NG SAMUEL | ON FILE |
| NG SAN SAN | ON FILE |
| NG SAY HAN | ON FILE |
| NG SENG CHONG | ON FILE |
| NG SENG HE | ON FILE |
| NG SENG LEE MARK | ON FILE |
| NG SEOK TENG | ON FILE |
| NG SHAI HOEW | ON FILE |
| NG SHAN YEE SHANDY | ON FILE |
| NG SHANG QUN SHAWN | ON FILE |
| NG SHAO HAN CLARENCE | ON FILE |
| NG SHAODA (HUANG SHAODA) | ON FILE |
| NG SHI HAN VANESSA | ON FILE |
| NG SHI MIN | ON FILE |
| NG SHI QING | ON FILE |
| NG SHIZHAO JAMES (HUANG SHIZHAO) | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NG SHUN MING | ON FILE |
| NG SHUN MING | ON FILE |
| NG SHYH SHENG (HUANG SHISHENG) | ON FILE |
| NG SHYH SIONG (HUANG SHIXIONG) | ON FILE |
| NG SI MAN | ON FILE |
| NG SIAN ZHI | ON FILE |
| NG SIAW CHING | ON FILE |
| NG SIEW GIRK | ON FILE |
| NG SIN KEE | ON FILE |
| NG SING CHI | ON FILE |
| NG SIOK LING SINDY | ON FILE |
| NG SIOW KUAN | ON FILE |
| NG SOK FUN | ON FILE |
| NG SOO CHIEN | ON FILE |
| NG SOO HAR NG KHAI SENG | ON FILE |
| NG SOO HAR NG KHAI SENG | ON FILE |
| NG SOO HAR NG KHAI SENG | ON FILE |
| NG SOO HAR NG KHAI SENG | ON FILE |
| NG SOOK HUI | ON FILE |
| NG SOON CHYE | ON FILE |
| NG SOON LEY SHERMAN | ON FILE |
| NG SOON TEIK | ON FILE |
| NG SU LYN | ON FILE |
| NG TECK SOON (HUANG DESHUN) | ON FILE |
| NG TEE SIANG | ON FILE |
| NG TENG HIAN | ON FILE |
| NG TENG HUI | ON FILE |
| NG THEAN ZHENG | ON FILE |
| NG THIAN LONG LUCAS | ON FILE |
| NG TIAN JIN NICOHOLAS (HUANG TIANJIN | ON FILE |
| NG TING FANG DRINA NICOLE | ON FILE |
| NG TIONG WEL BENJAMIN | ON FILE |
| NG TOON LEE | ON FILE |
| NG TZE CHIEN | ON FILE |
| NG TZE JIN | ON FILE |
| NG TZE YANG KEVIN | ON FILE |
| NG TZE YUEN | ON FILE |
| NG U-HUI GIDEON | ON FILE |
| NG WAI MUN | ON FILE |
| NG WAN QI | ON FILE |
| NG WAN YI | ON FILE |
| NG WEE CHAT | ON FILE |
| NG WEE HSUAN (HUANG WEIXUAN) | ON FILE |
| NG WEE PENG | ON FILE |
| NG WEE TECK (HUANG WEIDE) | ON FILE |
| NG WEE TIONG (HUANG WEIZHONG) | ON FILE |
| NG WEI HENG | ON FILE |
| NG WEI JIE | ON FILE |
| NG WEI JIE | ON FILE |
| NG WEI JIE | ON FILE |
| NG WEI JIEN | ON FILE |
| NG WEI KAI BENNET | ON FILE |
| NG WEI LI (HUANG WEILI) | ON FILE |
| NG WEI LIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NG WEI LUN | ON FILE |
| NG WEI NIAN | ON FILE |
| NG WEI QIANG BENJAMIN | ON FILE |
| NG WEI QUAN | ON FILE |
| NG WEI THUNG | ON FILE |
| NG WEI TING | ON FILE |
| NG WEI XUAN | ON FILE |
| NG WENG SUM | ON FILE |
| NG WENG SUM | ON FILE |
| NG WENG SUM | ON FILE |
| NG WENG SUM | ON FILE |
| NG XIANG NING CRYSTAL (HUANG XIANGNING) | ON FILE |
| NG XIN RUI | ON FILE |
| NG XIN YANG | ON FILE |
| NG XIU MEI KIMBERLEY | ON FILE |
| NG XUAN TING ANTHEA | ON FILE |
| NG XUEN LAM | ON FILE |
| NG YAN JU | ON FILE |
| NG YAN KAI | ON FILE |
| NG YAN KAI | ON FILE |
| NG YAO ZONG JOSHUA | ON FILE |
| NG YEE CHIEN JESSICA | ON FILE |
| NG YEE CHUN | ON FILE |
| NG YEW MUN BENJAMIN | ON FILE |
| NG YI KHONG | ON FILE |
| NG YIHAO ALFRED | ON FILE |
| NG YIN CHENG | ON FILE |
| NG YING TING | ON FILE |
| NG YING XIANG | ON FILE |
| NG YONG CHING | ON FILE |
| NG YONG CHUAN | ON FILE |
| NG YONG QUAN | ON FILE |
| NG YONG SHEN | ON FILE |
| NG YONG TING | ON FILE |
| NG YONG ZHENG | ON FILE |
| NG YOONG HUI | ON FILE |
| NG YOUSI (HUANG YOUSI) | ON FILE |
| NG YU HEUNG | ON FILE |
| NG YU JIE | ON FILE |
| NG YU QI (HUANG YUQI) | ON FILE |
| NG YU WEI KENNETH | ON FILE |
| NG YU ZE GARETH | ON FILE |
| NG YUN TI NERISE | ON FILE |
| NG ZHEN YAO EMIL | ON FILE |
| NG ZHI YONG | ON FILE |
| NG ZHI YONG JONATHAN (HUANG ZHYONG) | ON FILE |
| NGA CHI ANGIE CHEUNG | ON FILE |
| NGA CHI CHEUNG | ON FILE |
| NGA CHUEN NG | ON FILE |
| NGA CHUN TAI | ON FILE |
| NGA KI ANGELA TONG | ON FILE |
| NGA KWAN LEUNG | ON FILE |
| NGA LAI WONG | ON FILE |
| NGA LAI YIM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGA MICHELLE BLANCHARD | ON FILE |
| NGA NENG NG | ON FILE |
| NGA NENG NG | ON FILE |
| NGA NGOC HOANG | ON FILE |
| NGA ROBERTOVNA MALYSHEVA | ON FILE |
| NGA SZE ASHLEY WONG | ON FILE |
| NGA SZE CHAN | ON FILE |
| NGA SZE LAU | ON FILE |
| NGA TING LEUNG | ON FILE |
| NGA TRANNGUYEN | ON FILE |
| NGA TUYET NGUYEN | ON FILE |
| NGA VINH | ON FILE |
| NGA WAI LEUNG | ON FILE |
| NGA WAN CHENG | ON FILE |
| NGA WEIXIONG (LAN WEIXIONG) | ON FILE |
| NGA WING CHAN | ON FILE |
| NGA WUN CHAN | ON FILE |
| NGA YAN CHAU | ON FILE |
| NGA YEE CHEUNG | ON FILE |
| NGA YEE TANG | ON FILE |
| NGA YI TING | ON FILE |
| NGA YI YICK | ON FILE |
| NGA YIN LAU | ON FILE |
| NGA YING CHING | ON FILE |
| NGAATENDWE MICHAEL RUGAYO | ON FILE |
| NGABO VICTOIRE SHUMBUSHO | ON FILE |
| NGADHNJIM PLAKU | ON FILE |
| NGAI CHUN TSANG | ON FILE |
| NGAI CHUNG YEUNG | ON FILE |
| NGAI FUNG WALLACE WONG | ON FILE |
| NGAI HANG LEE | ON FILE |
| NGAI HO LAU | ON FILE |
| NGAI LAM AU | ON FILE |
| NGAI LAM TSUI | ON FILE |
| NGAI LAU | ON FILE |
| NGAI LIM MAK | ON FILE |
| NGAI LIM ROMIL CHING | ON FILE |
| NGAI LUNG FAN | ON FILE |
| NGAI PAN LAU | ON FILE |
| NGAI SO | ON FILE |
| NGAI WANG FU | ON FILE |
| NGAI YIM | ON FILE |
| NGAIRE JOY ENGLISH | ON FILE |
| NGAN CHI RICHARD YIP | ON FILE |
| NGAN DANG | ON FILE |
| NGAN FONG WONG | ON FILE |
| NGAN KHENG CHYE | ON FILE |
| NGAN KWONG JACKIN CHAN | ON FILE |
| NGAN LAI CHAN | ON FILE |
| NGAN PIN NG | ON FILE |
| NGAN PING NG | ON FILE |
| NGAN TIM CHAN | ON FILE |
| NGAN WAI MUN | ON FILE |
| NGAOA WOODHOUSE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGAR YUEN WONG | ON FILE |
| NGAWANG DEMA | ON FILE |
| NGAWANG PHUNTSOK NYIAU ZONG HONG | ON FILE |
| NGE KUOK WEI | ON FILE |
| NGE YI YING | ON FILE |
| NGEOW SOONG HAN | ON FILE |
| NGEW KAH SHENG | ON FILE |
| NGHI CHANH NGUYEN | ON FILE |
| NGHI DO | ON FILE |
| NGHI V CHUNG | ON FILE |
| NGHI VINH DO | ON FILE |
| NGHIA DAI HO | ON FILE |
| NGHIA H NGUYEN | ON FILE |
| NGHIA HAN LAM | ON FILE |
| NGHIA HUU HO | ON FILE |
| NGHIA MINH TRAN | ON FILE |
| NGHIA PHONG HUA | ON FILE |
| NGHIA T BUI | ON FILE |
| NGHIA TRINH | ON FILE |
| NGHIA TRONG HUYNH | ON FILE |
| NGHIA TRONG NGUYEN | ON FILE |
| NGHIA TRUNG LUU | ON FILE |
| NGHIEM B NGUYEN | ON FILE |
| NGHIEP SON QUACH | ON FILE |
| NGHIEP THANH LE | ON FILE |
| NGHIEP V LAI | ON FILE |
| NGIAM SIEW KIM | ON FILE |
| NGIAM SWEE LENG | ON FILE |
| NGIAP TONG LEE | ON FILE |
| NGIN CHIA YOUNG RYAN | ON FILE |
| NGO CHOON SENG (WU CHUNCHENG) | ON FILE |
| NGO DINH VAN | ON FILE |
| NGO GOT TOH | ON FILE |
| NGO GUO RUI | ON FILE |
| NGO HIN CHENG | ON FILE |
| NGO LUU DUY THAI | ON FILE |
| NGO MINH HOA | ON FILE |
| NGO MY LAU | ON FILE |
| NGO RICHARD | ON FILE |
| NGO THI BICH NGOC | ON FILE |
| NGO TIN LEE | ON FILE |
| NGO YEUNG CHENG | ON FILE |
| NGOC BAO TRAM NGO | ON FILE |
| NGOC BICH TRAN THI | ON FILE |
| NGOC BUU TRAN | ON FILE |
| NGOC CHAU NGUYEN | ON FILE |
| NGOC DAN THUC PAULINE LUU | ON FILE |
| NGOC DIEM THI HUYNH | ON FILE |
| NGOC DIEP NGUYEN | ON FILE |
| NGOC HA NGUYEN | ON FILE |
| NGOC HAN LE | ON FILE |
| NGOC HAN PHAM | ON FILE |
| NGOC HUE NGO | ON FILE |
| NGOC KHANH LINH TRAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGOC KIM TRAN | ON FILE |
| NGOC LAN DUONG | ON FILE |
| NGOC LAN LE | ON FILE |
| NGOC LAN THANH NGUYEN | ON FILE |
| NGOC LAN TRAN | ON FILE |
| NGOC LE DAO | ON FILE |
| NGOC LINH DINH VO | ON FILE |
| NGOC LONG PHAN | ON FILE |
| NGOC MAI TRAN | ON FILE |
| NGOC MINH MAN VU | ON FILE |
| NGOC MINH TRAN THI | ON FILE |
| NGOC MINH TRINH | ON FILE |
| NGOC MY HUYNH | ON FILE |
| NGOC MY NGUYEN | ON FILE |
| NGOC MY PHUNG | ON FILE |
| NGOC NGHIA PHAM | ON FILE |
| NGOC NGHIA PHAM | ON FILE |
| NGOC PHI HUNG TRUONG | ON FILE |
| NGOC PHU BUI | ON FILE |
| NGOC PHUONG DANG | ON FILE |
| NGOC PHUONG DO | ON FILE |
| NGOC PHUONG NGUYEN | ON FILE |
| NGOC PHUONG NGUYEN THI | ON FILE |
| NGOC PHUONG NGUYEN THI | ON FILE |
| NGOC QUANG HUY BUI | ON FILE |
| NGOC QUANG NGUYEN | ON FILE |
| NGOC QUYNH VY PHAM | ON FILE |
| NGOC SON DAO | ON FILE |
| NGOC TAI TRAN | ON FILE |
| NGOC THAI SON | ON FILE |
| NGOC THANG NGUYEN | ON FILE |
| NGOC THANH DAT TRUONG | ON FILE |
| NGOC THANH HUYNH | ON FILE |
| NGOC THUC DUONG | ON FILE |
| NGOC THUY PHUONG HILTUNEN | ON FILE |
| NGOC TINH NGUYEN | ON FILE |
| NGOC TRAM ANH NGUYEN | ON FILE |
| NGOC TRAM HOANG | ON FILE |
| NGOC TRANG BUI | ON FILE |
| NGOC TUYEN LE | ON FILE |
| NGOC TUYEN NGUYEN | ON FILE |
| NGOC-LAN TAT | ON FILE |
| NGOGA BIZIMANA | ON FILE |
| NGOH MOI LIM | ON FILE |
| NGOH WEI JIE | ON FILE |
| NGOI JIA HUI | ON FILE |
| NGOK MING LEE | ON FILE |
| NGON DONG DAO | ON FILE |
| NGOOI SHUEN HOE | ON FILE |
| NGOOI ZHI CHENG | ON FILE |
| NGOYA SAEMO VICE | ON FILE |
| NGOZI ABIGAIL CHUKWUKERE | ON FILE |
| NGOZI EMMANUELLA AKUECHE | ON FILE |
| NGOZI EUDORA OKORUWE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGOZI GLORIA ANI | ON FILE |
| NGOZI JENIFFER ONYEMA | ON FILE |
| NGUN CUNG THANG | ON FILE |
| NGUN IANG | ON FILE |
| NGUTETE NATHALIE MUBERUKA | ON FILE |
| NGUYEN ANH TUAN HIEN | ON FILE |
| NGUYEN BINH MINH | ON FILE |
| NGUYEN CHAU JIM LY | ON FILE |
| NGUYEN CHI TAI NGO | ON FILE |
| NGUYEN DOAN LOC | ON FILE |
| NGUYEN DOAN TIEN | ON FILE |
| NGUYEN DOAN XUAN DUYEN | ON FILE |
| NGUYEN DONG HIEN TRAN | ON FILE |
| NGUYEN DUC DUY | ON FILE |
| NGUYEN DUC PHAN | ON FILE |
| NGUYEN DUC VIET | ON FILE |
| NGUYEN DUONG TRI | ON FILE |
| NGUYEN HAO ROGER LE | ON FILE |
| NGUYEN HOANG MY LE | ON FILE |
| NGUYEN HOANG NAM LE | ON FILE |
| NGUYEN HONG PHONG | ON FILE |
| NGUYEN HUY ANH | ON FILE |
| NGUYEN KHOI LE | ON FILE |
| NGUYEN KIM HOANG | ON FILE |
| NGUYEN MANH CUONG ANTOINE KRAUCH | ON FILE |
| NGUYEN MANH HUNG | ON FILE |
| NGUYEN MINH DUC | ON FILE |
| NGUYEN MINH HIEP | ON FILE |
| NGUYEN MINH HOANG | ON FILE |
| NGUYEN MINH LUAN MAI | ON FILE |
| NGUYEN MINH PHAT | ON FILE |
| NGUYEN MY LINH | ON FILE |
| NGUYEN NGOC BAO TRAN | ON FILE |
| NGUYEN QUOC THONG MAI | ON FILE |
| NGUYEN QUOC TRUNG | ON FILE |
| NGUYEN SON TUNG DO | ON FILE |
| NGUYEN TAN NGOC THIEN | ON FILE |
| NGUYEN THANH HUONG | ON FILE |
| NGUYEN THANH NAM | ON FILE |
| NGUYEN THANH PHU | ON FILE |
| NGUYEN THANH TRUNG | ON FILE |
| NGUYEN THI ANH HONG | ON FILE |
| NGUYEN THI NGOC HIEN | ON FILE |
| NGUYEN THI NGOC HUYEN | ON FILE |
| NGUYEN THI PHUONG ANH | ON FILE |
| NGUYEN THI TUYET LAM | ON FILE |
| NGUYEN THI XUAN LINH | ON FILE |
| NGUYEN THIEN DI TRAN | ON FILE |
| NGUYEN THIEN NGAN TRAN | ON FILE |
| NGUYEN THONG NHAT LE | ON FILE |
| NGUYEN THU HA TRUONG | ON FILE |
| NGUYEN THU THUY | ON FILE |
| NGUYEN TRAM ANH LE | ON FILE |
| NGUYEN TRI MINH BUI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGUYEN TRI TAM | ON FILE |
| NGUYEN TRONG BINH | ON FILE |
| NGUYEN TRONG LAN | ON FILE |
| NGUYEN TRUONG KHOA DINH | ON FILE |
| NGUYEN UYEN N TRAN | ON FILE |
| NGUYEN VAN NGHIA EM | ON FILE |
| NGUYEN VAN NGHLA EM | ON FILE |
| NGUYEN VAN TRUONG | ON FILE |
| NGUYEN VINH VAN | ON FILE |
| NGUYEN VO BAO NGUYEN | ON FILE |
| NGUYEN VO HOANG CHUONG | ON FILE |
| NGUYEN VY LE NGUYEN | ON FILE |
| NGUYEN XUAN TAI | ON FILE |
| NGUYEN-TRUNG MA | ON FILE |
| NGUYET ANH TRAN | ON FILE |
| NGUYET DAO HELEN TA | ON FILE |
| NGUYET DAO HELEN TA | ON FILE |
| NHA HUYENNGOC NGUYEN | ON FILE |
| NHA MANAGEMENT LLC | ON FILE |
| NHA T NGUYEN | ON FILE |
| NHA THANH BUI | ON FILE |
| NHA TRONG HA | ON FILE |
| NHAC TRONG PHAM | ON FILE |
| NHAN DAREN THANH | ON FILE |
| NHAN HOANG PHAM | ON FILE |
| NHAN NGUYEN | ON FILE |
| NHAN QUYEN NGUYEN | ON FILE |
| NHAN T NGUYEN | ON FILE |
| NHAN THANH DO | ON FILE |
| NHAN THANH LE | ON FILE |
| NHAN TRONG PHAM | ON FILE |
| NHAN-KHANG VUONG | ON FILE |
| NHAT MINH HA | ON FILE |
| NHAT MINH TRUONG | ON FILE |
| NHAT NAM LUU | ON FILE |
| NHAT NGUYEN PHAM | ON FILE |
| NHAT Q NGUYEN | ON FILE |
| NHAT T TU | ON FILE |
| NHAT TAN NGUYEN | ON FILE |
| NHAT TAN TRAN | ON FILE |
| NHAT TAN TRAN | ON FILE |
| NHAT THANH VUONG | ON FILE |
| NHAT THIMINH NGUYEN | ON FILE |
| NHAT THITHI VO | ON FILE |
| NHAT TRUONG NGUYEN | ON FILE |
| NHAT VAN MEYER | ON FILE |
| NHEN HO | ON FILE |
| NHI A AU | ON FILE |
| NHI HIEU TO | ON FILE |
| NHI HOANG AI DINH | ON FILE |
| NHI NGUYEN | ON FILE |
| NHI NGUYEN | ON FILE |
| NHI YEN DANG | ON FILE |
| NHI YEN TRUONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NHIA VANG | ON FILE |
| NHIA VANG | ON FILE |
| NHIEN THOAI LE | ON FILE |
| NHIM ROEUNG | ON FILE |
| NHON VAN NGUYEN | ON FILE |
| NHORA MILENA NAVARRO JURADO | ON FILE |
| NHU HUYNH NGOC | ON FILE |
| NHU MAITHI TA | ON FILE |
| NHU THAITHUY PHAM | ON FILE |
| NHU Y NGUYEN THI | ON FILE |
| NHUOC T AU | ON FILE |
| NHUT HOANG PHAM | ON FILE |
| NHUT HUYNH | ON FILE |
| NHUT NGUYEN HOANG | ON FILE |
| NI KETUT SUPARMI | ON FILE |
| NI KHANH NGUYEN | ON FILE |
| NI MADE PUTRI NILA CAHYANI | ON FILE |
| NI NA YU | ON FILE |
| NI PUTU YULIANI MEGANT ARI | ON FILE |
| NI WAYAN RATNA DEWI | ON FILE |
| NIA ANGHARAD WILLIAMS | ON FILE |
| NIA ANGHARAD WILLIAMS | ON FILE |
| NIA CATRYN JONES | ON FILE |
| NIA DIONE INGRAM | ON FILE |
| NIA EZORA BINTI BORHANUDIN | ON FILE |
| NIA VALENCIA VAUGHAN | ON FILE |
| NIA YUNG | ON FILE |
| NIAII LANIGAN | ON FILE |
| NIAL TAARIQ PEMBROKE | ON FILE |
| NIALL ANDREW LUTES | ON FILE |
| NIALL ANTHONY FARRELLY | ON FILE |
| NIALL BRENDAN MC SHANE | ON FILE |
| NIALL BRENDAN RODGERS | ON FILE |
| NIALL CHARLES MURRAY | ON FILE |
| NIALL DARAGH WOODCOCK | ON FILE |
| NIALL DAVID SHANKS | ON FILE |
| NIALL FITZGIBBON | ON FILE |
| NIALL FRANCIS JACKSON | ON FILE |
| NIALL GERARD FAGAN | ON FILE |
| NIALL GERARD HEALY | ON FILE |
| NIALL HUGH MC VEIGH | ON FILE |
| NIALL JAMES FURLONG | ON FILE |
| NIALL JOHN HIGHLAND | ON FILE |
| NIALL LEWIS WALLER | ON FILE |
| NIALL MACKAY | ON FILE |
| NIALL MACNEILL | ON FILE |
| NIALL MATTHEW MOLLOY | ON FILE |
| NIALL MC DONALD SMITH | ON FILE |
| NIALL MCANDREW | ON FILE |
| NIALL MINIHAN | ON FILE |
| NIALL NOEL HARRINGTON | ON FILE |
| NIALL ODONOVAN | ON FILE |
| NIALL PATRICK DILLON | ON FILE |
| NIALL PATRICK O DOHERTY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIALL PATRICK SWEENEY | ON FILE |
| NIALL PIUS O CONNOR | ON FILE |
| NIALL PORTER | ON FILE |
| NIALL POWER | ON FILE |
| NIALL RICHARD EVANS | ON FILE |
| NIALL ROBERT BROOKS | ON FILE |
| NIALL ROLLIN MACRAE | ON FILE |
| NIALL ROONEY | ON FILE |
| NIALL SCOTT DIVERS | ON FILE |
| NIALL THOMAS MALLON | ON FILE |
| NIALL THOMAS MALONEY | ON FILE |
| NIAMH ELIZABETH DUNNETT | ON FILE |
| NIAN SHING CHEN | ON FILE |
| NIANAMBA TOUNKARA | ON FILE |
| NIANE OLIVEIRARIBEIRODESA | ON FILE |
| NIANSHENG YANG | ON FILE |
| NIANY NEKREP | ON FILE |
| NIAOMI JULIE HAMILTON | ON FILE |
| NIAREE GOOLYHOPELIAN DAVIS | ON FILE |
| NIAS DEVALCKENEER | ON FILE |
| NIBAL BEROU | ON FILE |
| NIBHA KOHLI | ON FILE |
| NIBIN PHILIP | ON FILE |
| NIBRAS MARIA STIEBAR-BANG | ON FILE |
| NIBRASUL ISLAM OHIN | ON FILE |
| NIC AMATUS DR NIEDERMOWWE | ON FILE |
| NIC DAVID WELLNER | ON FILE |
| NIC KOTZE | ON FILE |
| NIC SCHELLENBAUM | ON FILE |
| NICANOR RAFAEL HODGENS | ON FILE |
| NICARLO OMARDO GRAHAM | ON FILE |
| NICASIO AGAYOSO GUTIERREZ | ON FILE |
| NICCOLO' ALBERTO ELIA VENANZI | ON FILE |
| NICCOLO' ANTONIETTI | ON FILE |
| NICCOLO BARTOLINI | ON FILE |
| NICCOLO BONUCCI | ON FILE |
| NICCOLO CAMPANA | ON FILE |
| NICCOLO DAVOLI | ON FILE |
| NICCOLO DE COI | ON FILE |
| NICCOLO DE COI | ON FILE |
| NICCOLO DINI | ON FILE |
| NICCOLO FANI | ON FILE |
| NICCOLO FEDERICO SALA | ON FILE |
| NICCOLO HIGUITA JARAMILLO | ON FILE |
| NICCOLO MAFFEO | ON FILE |
| NICCOLO MALTONI | ON FILE |
| NICCOLO NERBINI | ON FILE |
| NICCOLO' RATTI | ON FILE |
| NICELIO MENDEZ | ON FILE |
| NICH0LAS TIMOTHY SADLER | ON FILE |
| NICHA APICHITSOPA | ON FILE |
| NICHA AUSSAWASURIYAWONG | ON FILE |
| NICHA CRAWFORD | ON FILE |
| NICHA TRAIPIPATTANAPONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHADA DEBITETTO | ON FILE |
| NICHAIL JOSHUA AGGENBAG | ON FILE |
| NICHAKARN YONGPARNICHKUL | ON FILE |
| NICHALOS ANTHONY DOMENIC SMARGIASSI | ON FILE |
| NICHANAN SOPONVIRIYANON | ON FILE |
| NICHANAN SRIPRASERTYING | ON FILE |
| NICHAPAT POONTAVILAP | ON FILE |
| NICHAWAN KOOMPONG | ON FILE |
| NICHELLE - JOYCE BORBE GABRIEL | ON FILE |
| NICHELLE MARIA SONIA AUGUSTUS | ON FILE |
| NICHELLE RENEE LYNN | ON FILE |
| NICHIREN RASHAD JONES | ON FILE |
| NICHITA CARAZANU | ON FILE |
| NICHITA CEPCHII | ON FILE |
| NICHLAS ANDREAS HAWRYLYSHYN | ON FILE |
| NICHLAS KOEJNER HANSEN | ON FILE |
| NICHLAS KRONHOLM HANSEN | ON FILE |
| NICHLAS KRUSE OLESEN | ON FILE |
| NICHOL DEJESUS | ON FILE |
| NICHOL JOHN AUGUSTUS | ON FILE |
| NICHOL RENAE SMEE | ON FILE |
| NICHOLA J EPPS | ON FILE |
| NICHOLA JANE C DAVIES | ON FILE |
| NICHOLA JAYNE RICHARDSON | ON FILE |
| NICHOLA JEANETTE LEWIS | ON FILE |
| NICHOLA MAREE BEAMISH | ON FILE |
| NICHOLAF LAS IAWNG GRATE | ON FILE |
| NICHOLAI ANTON ROBERT THUMM | ON FILE |
| NICHOLAI VANIA LAZAREV | ON FILE |
| NICHOLAOS L TSANIKLIDES | ON FILE |
| NICHOLAOS SMYRNIOS | ON FILE |
| NICHOLAS A ALLGAIER | ON FILE |
| NICHOLAS A ANDRAS | ON FILE |
| NICHOLAS A BELMONTE | ON FILE |
| NICHOLAS A COLUCCI | ON FILE |
| NICHOLAS A DWERTMAN | ON FILE |
| NICHOLAS A EDWARDS | ON FILE |
| NICHOLAS A FALABELLA | ON FILE |
| NICHOLAS A FERRARA | ON FILE |
| NICHOLAS A FINDLAY | ON FILE |
| NICHOLAS A GALOFARO | ON FILE |
| NICHOLAS A GISONNA | ON FILE |
| NICHOLAS A GONZALEZ | ON FILE |
| NICHOLAS A GROVER | ON FILE |
| NICHOLAS A GUASTELLA | ON FILE |
| NICHOLAS A HARTMAN | ON FILE |
| NICHOLAS A HUNDLEY | ON FILE |
| NICHOLAS A KOURETAS | ON FILE |
| NICHOLAS A MCGRATH | ON FILE |
| NICHOLAS A MONTESCHIO | ON FILE |
| NICHOLAS A MURRAY | ON FILE |
| NICHOLAS A NIESEN | ON FILE |
| NICHOLAS A PAGLIARULO | ON FILE |
| NICHOLAS A PERILLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS A PIECZYNSKI | ON FILE |
| NICHOLAS A PLANTE | ON FILE |
| NICHOLAS A POSPISIL | ON FILE |
| NICHOLAS A PUGHE-SPICER | ON FILE |
| NICHOLAS A REECE | ON FILE |
| NICHOLAS A ROKKE | ON FILE |
| NICHOLAS A SALIDAS | ON FILE |
| NICHOLAS A SLAVICH | ON FILE |
| NICHOLAS A THORNTON | ON FILE |
| NICHOLAS A VENTRA | ON FILE |
| NICHOLAS A/L SIMON THOMAS | ON FILE |
| NICHOLAS AARON MAUCK | ON FILE |
| NICHOLAS AARON W | ON FILE |
| NICHOLAS AARON WELKER | ON FILE |
| NICHOLAS AARON WILLIAMS | ON FILE |
| NICHOLAS ABDALLAH | ON FILE |
| NICHOLAS ABRAHAM TURNER | ON FILE |
| NICHOLAS ADAM ANO | ON FILE |
| NICHOLAS ADAM BEAUCHAMP | ON FILE |
| NICHOLAS ADAM BOKOWY | ON FILE |
| NICHOLAS ADAM CORLEY | ON FILE |
| NICHOLAS ADAM DOTSON | ON FILE |
| NICHOLAS ADAM EFFLER | ON FILE |
| NICHOLAS ADAM FRAIL | ON FILE |
| NICHOLAS ADAM KANOZIK | ON FILE |
| NICHOLAS ADAM MADDIX | ON FILE |
| NICHOLAS ADAM MCCOY | ON FILE |
| NICHOLAS ADAM RIVERA | ON FILE |
| NICHOLAS ADAM ROSS | ON FILE |
| NICHOLAS ADAM TAYLOR | ON FILE |
| NICHOLAS ADAM TESKE | ON FILE |
| NICHOLAS ADAM VILLAVICENCIO-LAZO | ON FILE |
| NICHOLAS ADDISON SPICHER | ON FILE |
| NICHOLAS ADRIAN GUICHARD | ON FILE |
| NICHOLAS AHN | ON FILE |
| NICHOLAS AHREN WILZ | ON FILE |
| NICHOLAS AITCHISON GRIEVE | ON FILE |
| NICHOLAS ALAN BAXTER | ON FILE |
| NICHOLAS ALAN BEITZ | ON FILE |
| NICHOLAS ALAN BOATRIGHT | ON FILE |
| NICHOLAS ALAN BOURQUE | ON FILE |
| NICHOLAS ALAN BRAUTIGAM | ON FILE |
| NICHOLAS ALAN BRUINSMA | ON FILE |
| NICHOLAS ALAN FRIEDLAND | ON FILE |
| NICHOLAS ALAN GOBLE | ON FILE |
| NICHOLAS ALAN HUDSON | ON FILE |
| NICHOLAS ALAN JOWERS | ON FILE |
| NICHOLAS ALAN ROGERS | ON FILE |
| NICHOLAS ALAN STROPE | ON FILE |
| NICHOLAS ALAN TEETZEN | ON FILE |
| NICHOLAS ALAN WONG | ON FILE |
| NICHOLAS ALAN WOODS | ON FILE |
| NICHOLAS ALAN WYLIE | ON FILE |
| NICHOLAS ALAN YONEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ALANHIGHTOWER CHADWICK | ON FILE |
| NICHOLAS ALANMICHAEL DALGETTY | ON FILE |
| NICHOLAS ALBERT EITSERT | ON FILE |
| NICHOLAS ALBERT GONZALES | ON FILE |
| NICHOLAS ALBERT GRAF | ON FILE |
| NICHOLAS ALBIN NAVARRO | ON FILE |
| NICHOLAS ALDEN MESERVE | ON FILE |
| NICHOLAS ALDO MASTRINE | ON FILE |
| NICHOLAS ALEC WEIL | ON FILE |
| NICHOLAS ALEJANDRO STEVENS | ON FILE |
| NICHOLAS ALEX PAPPAS | ON FILE |
| NICHOLAS ALEX VAGIANOS | ON FILE |
| NICHOLAS ALEXANDER | ON FILE |
| NICHOLAS ALEXANDER BEARD | ON FILE |
| NICHOLAS ALEXANDER BENNETT | ON FILE |
| NICHOLAS ALEXANDER CARPOUSIS | ON FILE |
| NICHOLAS ALEXANDER CSIKOS | ON FILE |
| NICHOLAS ALEXANDER DONOVAN | ON FILE |
| NICHOLAS ALEXANDER DRABBLE | ON FILE |
| NICHOLAS ALEXANDER FISCHMAN | ON FILE |
| NICHOLAS ALEXANDER GIBLER | ON FILE |
| NICHOLAS ALEXANDER JACKSON | ON FILE |
| NICHOLAS ALEXANDER KELLY | ON FILE |
| NICHOLAS ALEXANDER KORABIEWSKI | ON FILE |
| NICHOLAS ALEXANDER KRASNIANSKI | ON FILE |
| NICHOLAS ALEXANDER LEDLIE | ON FILE |
| NICHOLAS ALEXANDER LEIJA | ON FILE |
| NICHOLAS ALEXANDER MEAH | ON FILE |
| NICHOLAS ALEXANDER MEDDIN | ON FILE |
| NICHOLAS ALEXANDER MULLIS | ON FILE |
| NICHOLAS ALEXANDER NORRIS | ON FILE |
| NICHOLAS ALEXANDER PARIS | ON FILE |
| NICHOLAS ALEXANDER PATERSON | ON FILE |
| NICHOLAS ALEXANDER PENTTI LEPPANEN | ON FILE |
| NICHOLAS ALEXANDER PRYOR | ON FILE |
| NICHOLAS ALEXANDER PURDY | ON FILE |
| NICHOLAS ALEXANDER RAINS | ON FILE |
| NICHOLAS ALEXANDER RICHARDS | ON FILE |
| NICHOLAS ALEXANDER ROCKWELL | ON FILE |
| NICHOLAS ALEXANDER SANDS | ON FILE |
| NICHOLAS ALEXANDER SPILLMAN | ON FILE |
| NICHOLAS ALEXANDER TANNO | ON FILE |
| NICHOLAS ALEXANDERJEHAD HALABY | ON FILE |
| NICHOLAS ALFRED MARR | ON FILE |
| NICHOLAS ALI JIROUDI | ON FILE |
| NICHOLAS ALLAN EVANS | ON FILE |
| NICHOLAS ALLEN BOURLAND | ON FILE |
| NICHOLAS ALLEN CHANG | ON FILE |
| NICHOLAS ALLEN DELANDERS | ON FILE |
| NICHOLAS ALLEN FERRELL | ON FILE |
| NICHOLAS ALLEN GRAMOLL | ON FILE |
| NICHOLAS ALLEN KUEHN | ON FILE |
| NICHOLAS ALLEN LOUTHER | ON FILE |
| NICHOLAS ALLEN MCKIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ALLEN SHELLEY | ON FILE |
| NICHOLAS ALLEN SMITH | ON FILE |
| NICHOLAS ALLEN WILLIAMS | ON FILE |
| NICHOLAS ALLEN YEAGER | ON FILE |
| NICHOLAS ALLEN ZAVRAS | ON FILE |
| NICHOLAS ALVES | ON FILE |
| NICHOLAS ANDEAS YANNOPOULOS | ON FILE |
| NICHOLAS ANDERS WATKINS | ON FILE |
| NICHOLAS ANDERSON ZUBIN-STATHOPOULOS | ON FILE |
| NICHOLAS ANDREAS DENNES | ON FILE |
| NICHOLAS ANDREAS JAWUREK | ON FILE |
| NICHOLAS ANDREAS LEVENTIS | ON FILE |
| NICHOLAS ANDRES BRITTI | ON FILE |
| NICHOLAS ANDRES MASKREY | ON FILE |
| NICHOLAS ANDREW ANDERSON | ON FILE |
| NICHOLAS ANDREW BEGANE | ON FILE |
| NICHOLAS ANDREW BENZA | ON FILE |
| NICHOLAS ANDREW BERTSCH | ON FILE |
| NICHOLAS ANDREW BORYS | ON FILE |
| NICHOLAS ANDREW BUCHANAN-SMART | ON FILE |
| NICHOLAS ANDREW BURBEY | ON FILE |
| NICHOLAS ANDREW CALCATERRA | ON FILE |
| NICHOLAS ANDREW CARRILLO | ON FILE |
| NICHOLAS ANDREW CARROLL | ON FILE |
| NICHOLAS ANDREW DAGOSTINO | ON FILE |
| NICHOLAS ANDREW DAILEY | ON FILE |
| NICHOLAS ANDREW DANGELO | ON FILE |
| NICHOLAS ANDREW DUEPNER | ON FILE |
| NICHOLAS ANDREW GOFORTH | ON FILE |
| NICHOLAS ANDREW HASTREITER | ON FILE |
| NICHOLAS ANDREW HURM | ON FILE |
| NICHOLAS ANDREW JOHNSON | ON FILE |
| NICHOLAS ANDREW KESER | ON FILE |
| NICHOLAS ANDREW LAMB | ON FILE |
| NICHOLAS ANDREW MERTEN | ON FILE |
| NICHOLAS ANDREW NORMAN | ON FILE |
| NICHOLAS ANDREW PENDRILL | ON FILE |
| NICHOLAS ANDREW PRUGUE | ON FILE |
| NICHOLAS ANDREW QUINTIN | ON FILE |
| NICHOLAS ANDREW REAL | ON FILE |
| NICHOLAS ANDREW REID | ON FILE |
| NICHOLAS ANDREW ROBINSON | ON FILE |
| NICHOLAS ANDREW SPADA | ON FILE |
| NICHOLAS ANDREW SWEETLAND | ON FILE |
| NICHOLAS ANDREW WELLS | ON FILE |
| NICHOLAS ANGELO ANDROS | ON FILE |
| NICHOLAS ANGELOPOULOS | ON FILE |
| NICHOLAS ANTHONY ABUSSI | ON FILE |
| NICHOLAS ANTHONY ARCODIA | ON FILE |
| NICHOLAS ANTHONY BELL | ON FILE |
| NICHOLAS ANTHONY BERNARDI | ON FILE |
| NICHOLAS ANTHONY BONANNO | ON FILE |
| NICHOLAS ANTHONY BRANDAO | ON FILE |
| NICHOLAS ANTHONY BROOKS-WINDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ANTHONY CARDOSA | ON FILE |
| NICHOLAS ANTHONY CHAPIN | ON FILE |
| NICHOLAS ANTHONY COOPER | ON FILE |
| NICHOLAS ANTHONY DIMATTINA | ON FILE |
| NICHOLAS ANTHONY DOLIK | ON FILE |
| NICHOLAS ANTHONY EADEN | ON FILE |
| NICHOLAS ANTHONY ESPOSITO | ON FILE |
| NICHOLAS ANTHONY FIENGO | ON FILE |
| NICHOLAS ANTHONY FRANCUZ | ON FILE |
| NICHOLAS ANTHONY GALIPO | ON FILE |
| NICHOLAS ANTHONY GIAMPIETRO | ON FILE |
| NICHOLAS ANTHONY GILLIGAN | ON FILE |
| NICHOLAS ANTHONY HALL | ON FILE |
| NICHOLAS ANTHONY HOLLIGAN | ON FILE |
| NICHOLAS ANTHONY HOWARD | ON FILE |
| NICHOLAS ANTHONY KATSENES | ON FILE |
| NICHOLAS ANTHONY LADAS | ON FILE |
| NICHOLAS ANTHONY M PURVIS | ON FILE |
| NICHOLAS ANTHONY MAZZOLA | ON FILE |
| NICHOLAS ANTHONY MICCO | ON FILE |
| NICHOLAS ANTHONY MODAWAR | ON FILE |
| NICHOLAS ANTHONY MUSCATO | ON FILE |
| NICHOLAS ANTHONY NAMBA | ON FILE |
| NICHOLAS ANTHONY PAULSON | ON FILE |
| NICHOLAS ANTHONY PEPE | ON FILE |
| NICHOLAS ANTHONY PHELPS | ON FILE |
| NICHOLAS ANTHONY PORRONE | ON FILE |
| NICHOLAS ANTHONY RIDENOUR | ON FILE |
| NICHOLAS ANTHONY SIDAWY | ON FILE |
| NICHOLAS ANTHONY SILVA | ON FILE |
| NICHOLAS ANTHONY SISSON | ON FILE |
| NICHOLAS ANTHONY SOTTILE | ON FILE |
| NICHOLAS ANTHONY THORLEY | ON FILE |
| NICHOLAS ANTONIO GARCIA | ON FILE |
| NICHOLAS ANTONIO HANLEY | ON FILE |
| NICHOLAS ANTONIO SARTINI | ON FILE |
| NICHOLAS ARAMBULA | ON FILE |
| NICHOLAS ARAYA | ON FILE |
| NICHOLAS ARGYROS PISCATELLI | ON FILE |
| NICHOLAS ARMANDO BUNCH | ON FILE |
| NICHOLAS ARORA | ON FILE |
| NICHOLAS ARQUIMEDES FRAIJO | ON FILE |
| NICHOLAS ARTHUR CARTWRIGHT PITTMAN | ON FILE |
| NICHOLAS ARTHUR GERO | ON FILE |
| NICHOLAS ARTHUR HASKELL | ON FILE |
| NICHOLAS ARTHUR LEMP | ON FILE |
| NICHOLAS ARTHUR PEART | ON FILE |
| NICHOLAS ARTHUR REY | ON FILE |
| NICHOLAS ARTHUR WINNARD | ON FILE |
| NICHOLAS ASHTON COLLINS | ON FILE |
| NICHOLAS ASSHETON CRAVEN-SMITH-MILNES | ON FILE |
| NICHOLAS AUGUSTIN MAYER | ON FILE |
| NICHOLAS AUSTIN LANGENBACH | ON FILE |
| NICHOLAS AYMAN IBRAHIM | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS B BALDASSARRA | ON FILE |
| NICHOLAS B FOSBERG | ON FILE |
| NICHOLAS B ROATCH | ON FILE |
| NICHOLAS BAILEY | ON FILE |
| NICHOLAS BAKER HASSINGER | ON FILE |
| NICHOLAS BAO THACH NGUYEN | ON FILE |
| NICHOLAS BARAN | ON FILE |
| NICHOLAS BARRY CAPADONA | ON FILE |
| NICHOLAS BARTLETT FORD | ON FILE |
| NICHOLAS BARTOLOZZI GONZALEZ | ON FILE |
| NICHOLAS BARTOLOZZI GONZALEZ | ON FILE |
| NICHOLAS BARWICK | ON FILE |
| NICHOLAS BELVEDERE | ON FILE |
| NICHOLAS BENJAMIN HOWELLS | ON FILE |
| NICHOLAS BENJAMIN KATZMAN | ON FILE |
| NICHOLAS BENJAMIN ROSE | ON FILE |
| NICHOLAS BENTLEY | ON FILE |
| NICHOLAS BENTON COLEMAN | ON FILE |
| NICHOLAS BENTZEN | ON FILE |
| NICHOLAS BERTH STROMGAARD HANSEN | ON FILE |
| NICHOLAS BETTS | ON FILE |
| NICHOLAS BEUTLER | ON FILE |
| NICHOLAS BIRCH | ON FILE |
| NICHOLAS BLAKE GARDNER | ON FILE |
| NICHOLAS BOASE SKINNER | ON FILE |
| NICHOLAS BOBBY PHATSENHANN | ON FILE |
| NICHOLAS BOERS | ON FILE |
| NICHOLAS BOISMENU | ON FILE |
| NICHOLAS BONET | ON FILE |
| NICHOLAS BRADLEY DONOHUE | ON FILE |
| NICHOLAS BRADLEY PEIRSON | ON FILE |
| NICHOLAS BRADY ELDER | ON FILE |
| NICHOLAS BRAEDON SCHAUER | ON FILE |
| NICHOLAS BRANDON DOWNING | ON FILE |
| NICHOLAS BRANDON FREILICH | ON FILE |
| NICHOLAS BRANDON SIERMAN | ON FILE |
| NICHOLAS BRENNAN PHYLE | ON FILE |
| NICHOLAS BRETT HAMILTON | ON FILE |
| NICHOLAS BRIAN FAWDRAY | ON FILE |
| NICHOLAS BRIAN WALSTON | ON FILE |
| NICHOLAS BRUNO BIASIOTTA | ON FILE |
| NICHOLAS BRYAN CHEUNG | ON FILE |
| NICHOLAS BRYAN GOOCH | ON FILE |
| NICHOLAS BRYAN HOVI | ON FILE |
| NICHOLAS BRYANT MCGLAWN | ON FILE |
| NICHOLAS BURGESS STOCKS | ON FILE |
| NICHOLAS BUXTON POWELL | ON FILE |
| NICHOLAS BYRON GDANITZ | ON FILE |
| NICHOLAS C BANK | ON FILE |
| NICHOLAS C BUCKHANNON | ON FILE |
| NICHOLAS C DEPRODOCINI | ON FILE |
| NICHOLAS C MAUGERI | ON FILE |
| NICHOLAS C PATTERSON | ON FILE |
| NICHOLAS C PLACEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS C PONZINI | ON FILE |
| NICHOLAS C SHASHAGUAY | ON FILE |
| NICHOLAS C SOTEROPOULOS | ON FILE |
| NICHOLAS CALEB MATICHUK | ON FILE |
| NICHOLAS CALLAHAN NYE | ON FILE |
| NICHOLAS CAMERON WIGFIELD | ON FILE |
| NICHOLAS CAMILLO | ON FILE |
| NICHOLAS CAOILE PHANG GUOWEI | ON FILE |
| NICHOLAS CARDONE KUEHNER | ON FILE |
| NICHOLAS CARL MARTIN | ON FILE |
| NICHOLAS CARLOS GOMEZ | ON FILE |
| NICHOLAS CARLSON KIDD | ON FILE |
| NICHOLAS CARLTON TAYLOR | ON FILE |
| NICHOLAS CASUI | ON FILE |
| NICHOLAS CATERINI | ON FILE |
| NICHOLAS CATURANO | ON FILE |
| NICHOLAS CHAN WEI XIANG | ON FILE |
| NICHOLAS CHAN YIK YEOU | ON FILE |
| NICHOLAS CHANDLER STEWART | ON FILE |
| NICHOLAS CHARLES BARBER | ON FILE |
| NICHOLAS CHARLES BRYCZ | ON FILE |
| NICHOLAS CHARLES DANG | ON FILE |
| NICHOLAS CHARLES DECARLO | ON FILE |
| NICHOLAS CHARLES INGLES | ON FILE |
| NICHOLAS CHARLES JENSEN | ON FILE |
| NICHOLAS CHARLES KENWORTHY | ON FILE |
| NICHOLAS CHARLES LYONS | ON FILE |
| NICHOLAS CHARLES MARTIN | ON FILE |
| NICHOLAS CHARLES NEWTON | ON FILE |
| NICHOLAS CHARLES PALANO | ON FILE |
| NICHOLAS CHARLES POLLOCK | ON FILE |
| NICHOLAS CHARLES QUATTROVILLE | ON FILE |
| NICHOLAS CHARLES SCHIAVONE | ON FILE |
| NICHOLAS CHARLES SOTTILE | ON FILE |
| NICHOLAS CHARLES THEOFILOS | ON FILE |
| NICHOLAS CHARLES THORPE | ON FILE |
| NICHOLAS CHARLES WILLIAMS | ON FILE |
| NICHOLAS CHARLES WRIGHT | ON FILE |
| NICHOLAS CHASE CARPENTER | ON FILE |
| NICHOLAS CHENG | ON FILE |
| NICHOLAS CHESTER ANDRZEJEWSKI | ON FILE |
| NICHOLAS CHEW JING LIN | ON FILE |
| NICHOLAS CHIA PENG YANG | ON FILE |
| NICHOLAS CHIN WEN HUI | ON FILE |
| NICHOLAS CHONG SIK YANG | ON FILE |
| NICHOLAS CHRIS KOURABAS | ON FILE |
| NICHOLAS CHRISTIAN MATHER | ON FILE |
| NICHOLAS CHRISTIAN PETERSEN | ON FILE |
| NICHOLAS CHRISTIAN SKIPPER | ON FILE |
| NICHOLAS CHRISTIAN SPENCE | ON FILE |
| NICHOLAS CHRISTIAN SPENCER | ON FILE |
| NICHOLAS CHRISTOFOROU | ON FILE |
| NICHOLAS CHRISTOPHER ANSTEAD | ON FILE |
| NICHOLAS CHRISTOPHER CLARK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS CHRISTOPHER HECK | ON FILE |
| NICHOLAS CHRISTOPHER HOLLOWAY | ON FILE |
| NICHOLAS CHRISTOPHER KUSANTO | ON FILE |
| NICHOLAS CHRISTOPHER MILANO | ON FILE |
| NICHOLAS CHRISTOPHER PARKER | ON FILE |
| NICHOLAS CHRISTOPHER PISCITELLI | ON FILE |
| NICHOLAS CHRISTOPHER RISOLA | ON FILE |
| NICHOLAS CHRISTOPHER STULL | ON FILE |
| NICHOLAS CHRISTOPHER TELLIS | ON FILE |
| NICHOLAS CHRISTOPHER WILSON | ON FILE |
| NICHOLAS CHUNG KO | ON FILE |
| NICHOLAS CHUNGLI HSU | ON FILE |
| NICHOLAS CINCOTTA | ON FILE |
| NICHOLAS CIRO ROSSINI | ON FILE |
| NICHOLAS CIVITARESE | ON FILE |
| NICHOLAS CLARK CARRUTHERS | ON FILE |
| NICHOLAS CLAVIER COWAN | ON FILE |
| NICHOLAS CLAYTON FRANK | ON FILE |
| NICHOLAS CLAYTON LEE | ON FILE |
| NICHOLAS CODY NG | ON FILE |
| NICHOLAS COLIN DORAN | ON FILE |
| NICHOLAS COLIN WILLIAMS MILLER | ON FILE |
| NICHOLAS COLOMBO | ON FILE |
| NICHOLAS CONRAD CONFREY | ON FILE |
| NICHOLAS COSMO MENECHELLA PRESTIA | ON FILE |
| NICHOLAS COUGHLAN | ON FILE |
| NICHOLAS COULSON MONTGOMERY | ON FILE |
| NICHOLAS COUTAIN | ON FILE |
| NICHOLAS CRAIG BRADLEY | ON FILE |
| NICHOLAS CRAIG DICIANCIA | ON FILE |
| NICHOLAS CRAIG LUTSCH | ON FILE |
| NICHOLAS CRAIG RUSSELL | ON FILE |
| NICHOLAS CRAIG WILLIS STOVOLD | ON FILE |
| NICHOLAS CZOP | ON FILE |
| NICHOLAS D ANDERSON | ON FILE |
| NICHOLAS D JORGENSEN | ON FILE |
| NICHOLAS D MATTHEWS | ON FILE |
| NICHOLAS D NUNEZ | ON FILE |
| NICHOLAS D OSTROUT | ON FILE |
| NICHOLAS D PAGES-OLIVER | ON FILE |
| NICHOLAS D STEED | ON FILE |
| NICHOLAS DACANAY | ON FILE |
| NICHOLAS DAJUAN WARREN | ON FILE |
| NICHOLAS DALE SHANNON | ON FILE |
| NICHOLAS DALE SHOCKLEY | ON FILE |
| NICHOLAS DALE WHYBROW | ON FILE |
| NICHOLAS DANIEL ARMENTA | ON FILE |
| NICHOLAS DANIEL BELOV | ON FILE |
| NICHOLAS DANIEL COLSTON | ON FILE |
| NICHOLAS DANIEL DAMICO | ON FILE |
| NICHOLAS DANIEL FALLOW | ON FILE |
| NICHOLAS DANIEL GIANCOLA | ON FILE |
| NICHOLAS DANIEL HOOYMAN | ON FILE |
| NICHOLAS DANIEL JOHNSON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS DANIEL MACNEIL | ON FILE |
| NICHOLAS DANIEL MARKHAM | ON FILE |
| NICHOLAS DANIEL MARRA | ON FILE |
| NICHOLAS DANIEL NEWELL | ON FILE |
| NICHOLAS DANIEL PADILLA | ON FILE |
| NICHOLAS DANIEL SKIDD | ON FILE |
| NICHOLAS DANIEL SODERHOLM | ON FILE |
| NICHOLAS DANIEL STONGE | ON FILE |
| NICHOLAS DANIEL WILSON | ON FILE |
| NICHOLAS DARMONO | ON FILE |
| NICHOLAS DARREN CORRENTE | ON FILE |
| NICHOLAS DAVID ANDROW | ON FILE |
| NICHOLAS DAVID ARMISTEAD | ON FILE |
| NICHOLAS DAVID BACIGALUPO | ON FILE |
| NICHOLAS DAVID BURGESS | ON FILE |
| NICHOLAS DAVID COPP | ON FILE |
| NICHOLAS DAVID COTTEN | ON FILE |
| NICHOLAS DAVID DE GERSIGNY | ON FILE |
| NICHOLAS DAVID DILLON | ON FILE |
| NICHOLAS DAVID DURAN | ON FILE |
| NICHOLAS DAVID FILIPEK | ON FILE |
| NICHOLAS DAVID HORVATH | ON FILE |
| NICHOLAS DAVID JACKSON | ON FILE |
| NICHOLAS DAVID JACQUES | ON FILE |
| NICHOLAS DAVID JAKE RAMDAS | ON FILE |
| NICHOLAS DAVID JAMES THOMAS | ON FILE |
| NICHOLAS DAVID JOHNSON | ON FILE |
| NICHOLAS DAVID JOHNSTON | ON FILE |
| NICHOLAS DAVID KELLY | ON FILE |
| NICHOLAS DAVID KLAIBER | ON FILE |
| NICHOLAS DAVID KRUM | ON FILE |
| NICHOLAS DAVID MAIN | ON FILE |
| NICHOLAS DAVID MC CLOSKEY | ON FILE |
| NICHOLAS DAVID SHARLAND | ON FILE |
| NICHOLAS DAVID SOLOMON | ON FILE |
| NICHOLAS DAVID STODDARD | ON FILE |
| NICHOLAS DAVID T BRANDER-PEETZ | ON FILE |
| NICHOLAS DAVID TASSONE | ON FILE |
| NICHOLAS DAVID TENBARGE | ON FILE |
| NICHOLAS DAVID THOMAS | ON FILE |
| NICHOLAS DAVID TOMOFF | ON FILE |
| NICHOLAS DAVID WATERS | ON FILE |
| NICHOLAS DAVID WRIGHT | ON FILE |
| NICHOLAS DAVOR DRAZENOVIC | ON FILE |
| NICHOLAS DEAN HAUKKALA WALLACE | ON FILE |
| NICHOLAS DEAN HUFFMAN | ON FILE |
| NICHOLAS DEAN KATUIN | ON FILE |
| NICHOLAS DEAN TARDELLI | ON FILE |
| NICHOLAS DEAN TESTER | ON FILE |
| NICHOLAS DEE PERUCCA | ON FILE |
| NICHOLAS DEL GROSSO | ON FILE |
| NICHOLAS DEL HAEGELE | ON FILE |
| NICHOLAS DEL ZINGARO | ON FILE |
| NICHOLAS DELMONICO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS DEMOSTHENES ROBERT ANGELAKOS | ON FILE |
| NICHOLAS DENNING | ON FILE |
| NICHOLAS DERRICO | ON FILE |
| NICHOLAS DEVAN ACOSTA | ON FILE |
| NICHOLAS DEVIN BROWN | ON FILE |
| NICHOLAS DEVIN GOLDINGER | ON FILE |
| NICHOLAS DILLON GAY | ON FILE |
| NICHOLAS DIMITRI VENARDOS | ON FILE |
| NICHOLAS DIMMEL | ON FILE |
| NICHOLAS DIMONT HOPPER | ON FILE |
| NICHOLAS DIONTE BADGER | ON FILE |
| NICHOLAS DMITRI MANNANOV | ON FILE |
| NICHOLAS DOMENIC ANGELINI | ON FILE |
| NICHOLAS DOMENIC TOCE | ON FILE |
| NICHOLAS DOMINIC MARENGO | ON FILE |
| NICHOLAS DONALD BIGELOW | ON FILE |
| NICHOLAS DONALD BRANSON | ON FILE |
| NICHOLAS DONALD HILL | ON FILE |
| NICHOLAS DORIA | ON FILE |
| NICHOLAS DOUGLAS LOWSON | ON FILE |
| NICHOLAS DOWNS | ON FILE |
| NICHOLAS E BUGGY | ON FILE |
| NICHOLAS E CARTER | ON FILE |
| NICHOLAS E CLOUTMAN | ON FILE |
| NICHOLAS E DOBLOSKY | ON FILE |
| NICHOLAS E HARVEY | ON FILE |
| NICHOLAS E KRIVACIC | ON FILE |
| NICHOLAS E REYNOLDS | ON FILE |
| NICHOLAS E SAINIS | ON FILE |
| NICHOLAS E STUPAKIS | ON FILE |
| NICHOLAS E TORELLO | ON FILE |
| NICHOLAS EARL HART | ON FILE |
| NICHOLAS EARL MEDLOCK | ON FILE |
| NICHOLAS EATON JACQUES | ON FILE |
| NICHOLAS EDUARDO LESTER | ON FILE |
| NICHOLAS EDWARD CLAPP | ON FILE |
| NICHOLAS EDWARD DART | ON FILE |
| NICHOLAS EDWARD DILUCCIO | ON FILE |
| NICHOLAS EDWARD DUNN | ON FILE |
| NICHOLAS EDWARD FOWELL | ON FILE |
| NICHOLAS EDWARD GALIN | ON FILE |
| NICHOLAS EDWARD GEORGE PETRELIS | ON FILE |
| NICHOLAS EDWARD GWIAZDOWSKI | ON FILE |
| NICHOLAS EDWARD HARRIS | ON FILE |
| NICHOLAS EDWARD HARRIS | ON FILE |
| NICHOLAS EDWARD HELDRETH | ON FILE |
| NICHOLAS EDWARD HUMPHRIES | ON FILE |
| NICHOLAS EDWARD JONES | ON FILE |
| NICHOLAS EDWARD KATOVSKY | ON FILE |
| NICHOLAS EDWARD KAZOUSKY | ON FILE |
| NICHOLAS EDWARD MARTINEZ | ON FILE |
| NICHOLAS EDWARD MCKELDIN | ON FILE |
| NICHOLAS EDWARD MICKUNAS | ON FILE |
| NICHOLAS EDWARD MILES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS EDWARD MONROE | ON FILE |
| NICHOLAS EDWARD SHERMAN | ON FILE |
| NICHOLAS EDWARD TAORAS | ON FILE |
| NICHOLAS EDWARD TOTH | ON FILE |
| NICHOLAS EDWARD TRICE | ON FILE |
| NICHOLAS EDWARD WARING | ON FILE |
| NICHOLAS EDWARD WHELPLEY | ON FILE |
| NICHOLAS EDWARD WILLIAMS | ON FILE |
| NICHOLAS EDWIN BATTELENE | ON FILE |
| NICHOLAS EDWIN KICHER | ON FILE |
| NICHOLAS EIO | ON FILE |
| NICHOLAS EKPO | ON FILE |
| NICHOLAS ELIOTT RODRIGUEZ | ON FILE |
| NICHOLAS ELISHA FARROW | ON FILE |
| NICHOLAS ELLIOT MOORE | ON FILE |
| NICHOLAS ELLIOTT MIDMORE | ON FILE |
| NICHOLAS ELLIOTT WALKER | ON FILE |
| NICHOLAS ELLUL | ON FILE |
| NICHOLAS ELVIS GOODING | ON FILE |
| NICHOLAS EMANUEL CUTAJAR | ON FILE |
| NICHOLAS EMANUEL KOWLESSAR | ON FILE |
| NICHOLAS EMMANUEL GALANG | ON FILE |
| NICHOLAS EMMANUEL SERGENTANIS | ON FILE |
| NICHOLAS ENG YONG CHUA | ON FILE |
| NICHOLAS ERABHAHEMEN OKOUKONI | ON FILE |
| NICHOLAS ERIC ARTILLIO | ON FILE |
| NICHOLAS ERIC KOCHER | ON FILE |
| NICHOLAS ERIC PATZER | ON FILE |
| NICHOLAS ERIC WISSEL | ON FILE |
| NICHOLAS ERRELL BAUER | ON FILE |
| NICHOLAS ESCALANTE | ON FILE |
| NICHOLAS ESPULGAR ALVAREZ | ON FILE |
| NICHOLAS EUGENE CALABRESE | ON FILE |
| NICHOLAS EUGENE DEEM | ON FILE |
| NICHOLAS EUGENE DZIADYK | ON FILE |
| NICHOLAS EUGENE HUAPAYA | ON FILE |
| NICHOLAS EVAN PARCELL | ON FILE |
| NICHOLAS EVAN VUOTTO | ON FILE |
| NICHOLAS EVANGELOS BREITWEISER | ON FILE |
| NICHOLAS F CANDAGE | ON FILE |
| NICHOLAS F MACHADO | ON FILE |
| NICHOLAS FANG | ON FILE |
| NICHOLAS FARRUGIA | ON FILE |
| NICHOLAS FENTON DINSMORE | ON FILE |
| NICHOLAS FERGUSON | ON FILE |
| NICHOLAS FERRARI | ON FILE |
| NICHOLAS FITZPATRICK | ON FILE |
| NICHOLAS FLOREANCIG | ON FILE |
| NICHOLAS FOLKE REIACH | ON FILE |
| NICHOLAS FONDA PAPAS | ON FILE |
| NICHOLAS FORTI | ON FILE |
| NICHOLAS FRANCESCO ZERVOS | ON FILE |
| NICHOLAS FRANCIS PIETRANGOLARE | ON FILE |
| NICHOLAS FRANCIS TIANGCO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS FRANCISCO BONNIN | ON FILE |
| NICHOLAS FRANK DEMARFIO | ON FILE |
| NICHOLAS FRANK MCIVER | ON FILE |
| NICHOLAS FRANK TAYLOR | ON FILE |
| NICHOLAS FRASER SHAW | ON FILE |
| NICHOLAS FRAZER TUBERVILLE | ON FILE |
| NICHOLAS FREDERIKSEN | ON FILE |
| NICHOLAS FREDRICK PHILPIN | ON FILE |
| NICHOLAS G ANELLO | ON FILE |
| NICHOLAS G BOWKER | ON FILE |
| NICHOLAS G DUFF | ON FILE |
| NICHOLAS G PINKSTONE | ON FILE |
| NICHOLAS G SOMICH | ON FILE |
| NICHOLAS G T PASCOE | ON FILE |
| NICHOLAS G TSICHLIS | ON FILE |
| NICHOLAS G YAWORSKY | ON FILE |
| NICHOLAS GABRIEL GONZALES | ON FILE |
| NICHOLAS GABRIEL LIM WEI SHENG | ON FILE |
| NICHOLAS GABRIEL LITWIN | ON FILE |
| NICHOLAS GAGE CREMEANS | ON FILE |
| NICHOLAS GAGE WALSH | ON FILE |
| NICHOLAS GARLAND ROBERTSON | ON FILE |
| NICHOLAS GARNETT MORRIS | ON FILE |
| NICHOLAS GARRETT KISER | ON FILE |
| NICHOLAS GARY CROFTS | ON FILE |
| NICHOLAS GARY SCHALLER | ON FILE |
| NICHOLAS GASPARRE | ON FILE |
| NICHOLAS GAUCI | ON FILE |
| NICHOLAS GEHRIG SCHUETZ | ON FILE |
| NICHOLAS GENDREAU | ON FILE |
| NICHOLAS GENE SONNER | ON FILE |
| NICHOLAS GEOFFREY MOSS | ON FILE |
| NICHOLAS GEOFFREY SMITH | ON FILE |
| NICHOLAS GEORGE FLOWER | ON FILE |
| NICHOLAS GEORGE FRANC | ON FILE |
| NICHOLAS GEORGE HERBERT CLEMENTS | ON FILE |
| NICHOLAS GEORGE MARKOMANOLAKIS | ON FILE |
| NICHOLAS GEORGE SUTTELL | ON FILE |
| NICHOLAS GEORGE VIERRA | ON FILE |
| NICHOLAS GERALD BECHARD | ON FILE |
| NICHOLAS GERALD GRUBB | ON FILE |
| NICHOLAS GERARD CALVANESO | ON FILE |
| NICHOLAS GERARD TRIBBIA | ON FILE |
| NICHOLAS GERARD WEBBER | ON FILE |
| NICHOLAS GIAN DAVIS THOMPSON | ON FILE |
| NICHOLAS GILBERT WALKER-DRENNAN | ON FILE |
| NICHOLAS GILES HERBERT | ON FILE |
| NICHOLAS GILL WONG | ON FILE |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ON FILE |
| NICHOLAS GIUSEPPE LAZZARO | ON FILE |
| NICHOLAS GLENN BURTON | ON FILE |
| NICHOLAS GLLL | ON FILE |
| NICHOLAS GLYNN | ON FILE |
| NICHOLAS GOLDEN SINKS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS GORDON EDWARDS | ON FILE |
| NICHOLAS GORDON KINGHAM | ON FILE |
| NICHOLAS GORTON-BUFANO | ON FILE |
| NICHOLAS GOUSSEV | ON FILE |
| NICHOLAS GRAHAM DOUGLAS MAHONEY | ON FILE |
| NICHOLAS GRAHAM LEBLANC | ON FILE |
| NICHOLAS GRANT CAMPBELL | ON FILE |
| NICHOLAS GRANT DEATHERAGE | ON FILE |
| NICHOLAS GRANT HAYES | ON FILE |
| NICHOLAS GRANT RADER | ON FILE |
| NICHOLAS GRANT ROTH | ON FILE |
| NICHOLAS GRANT WELCH | ON FILE |
| NICHOLAS GRASSANO | ON FILE |
| NICHOLAS GREGORY BOARDEN | ON FILE |
| NICHOLAS GREGORY GUIDO | ON FILE |
| NICHOLAS GREGORY HARBST | ON FILE |
| NICHOLAS GREGORY ZERWIG | ON FILE |
| NICHOLAS GRIGORIVICH STAVISKI | ON FILE |
| NICHOLAS GRIMSDALE | ON FILE |
| NICHOLAS GUY GLIKSMAN | ON FILE |
| NICHOLAS H MORIARTY | ON FILE |
| NICHOLAS H MU | ON FILE |
| NICHOLAS H SONG | ON FILE |
| NICHOLAS HALLAS | ON FILE |
| NICHOLAS HAMILTON GOULD | ON FILE |
| NICHOLAS HAMILTON SETTLES | ON FILE |
| NICHOLAS HAN ROGERS | ON FILE |
| NICHOLAS HARCUS YOUNGER | ON FILE |
| NICHOLAS HARRIS ALEXANDER | ON FILE |
| NICHOLAS HARRISON | ON FILE |
| NICHOLAS HARRISON WASNER | ON FILE |
| NICHOLAS HASSAN | ON FILE |
| NICHOLAS HASSEN | ON FILE |
| NICHOLAS HAUAURU TE AUTE | ON FILE |
| NICHOLAS HAYDEN JOSEPH RUDOLPH | ON FILE |
| NICHOLAS HAZZI | ON FILE |
| NICHOLAS HEATH LONDON | ON FILE |
| NICHOLAS HEBERT-PATENAUDE | ON FILE |
| NICHOLAS HENG CHOY GOTO | ON FILE |
| NICHOLAS HENRY CHRONOWSKI | ON FILE |
| NICHOLAS HENRY ST LAURENT | ON FILE |
| NICHOLAS HENRY THELL | ON FILE |
| NICHOLAS HERMON HEBERT | ON FILE |
| NICHOLAS HERNANDEZ | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HOFFMAN STEELE | ON FILE |
| NICHOLAS HORTON | ON FILE |
| NICHOLAS HOWARD HUMPHREYS | ON FILE |
| NICHOLAS HOWARD JONES | ON FILE |
| NICHOLAS HOY ZUSSMAN | ON FILE |
| NICHOLAS HU | ON FILE |
| NICHOLAS HUBERT KIRK | ON FILE |
| NICHOLAS HUDESCU | ON FILE |
| NICHOLAS HUGH BROOKS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS HUNTER BANKS | ON FILE |
| NICHOLAS HUNTER DONLEY | ON FILE |
| NICHOLAS I THEODORE | ON FILE |
| NICHOLAS IAN BURSKE | ON FILE |
| NICHOLAS IBRAHIM SAHIN | ON FILE |
| NICHOLAS IHENACHO | ON FILE |
| NICHOLAS IMMANUAL HAASE | ON FILE |
| NICHOLAS IRIANTO | ON FILE |
| NICHOLAS IRVING | ON FILE |
| NICHOLAS ISAAC RAINSGARZA | ON FILE |
| NICHOLAS IVAN CVITAK | ON FILE |
| NICHOLAS IVAN KOSTRESKI | ON FILE |
| NICHOLAS IVAN MAXIMOV | ON FILE |
| NICHOLAS J B EASTON | ON FILE |
| NICHOLAS J BATH | ON FILE |
| NICHOLAS J BERGMANN | ON FILE |
| NICHOLAS J BRANCATO | ON FILE |
| NICHOLAS J BRITT | ON FILE |
| NICHOLAS J CROCKER | ON FILE |
| NICHOLAS J ELIAS | ON FILE |
| NICHOLAS J HALLINAN | ON FILE |
| NICHOLAS J KALANTZIS | ON FILE |
| NICHOLAS J KREUZIGER | ON FILE |
| NICHOLAS J LEACH | ON FILE |
| NICHOLAS J LEONARD | ON FILE |
| NICHOLAS J LITTLE | ON FILE |
| NICHOLAS J MANSFIELD | ON FILE |
| NICHOLAS J METZ | ON FILE |
| NICHOLAS J MURPHY | ON FILE |
| NICHOLAS J OESTER | ON FILE |
| NICHOLAS J PASTRON | ON FILE |
| NICHOLAS J PICINIC | ON FILE |
| NICHOLAS J RAPSOMANIKIS | ON FILE |
| NICHOLAS J RHEIN | ON FILE |
| NICHOLAS J RUSSO 3RD | ON FILE |
| NICHOLAS J SCOCOZZO | ON FILE |
| NICHOLAS J SILVESTRI | ON FILE |
| NICHOLAS J STALLARD | ON FILE |
| NICHOLAS J STEINKAMP | ON FILE |
| NICHOLAS J STIRLING | ON FILE |
| NICHOLAS J TALKERS | ON FILE |
| NICHOLAS J TANTILLO | ON FILE |
| NICHOLAS J VERELLO | ON FILE |
| NICHOLAS J VIDETTI | ON FILE |
| NICHOLAS J VLASSOPOULOS | ON FILE |
| NICHOLAS J WRIGHT | ON FILE |
| NICHOLAS J ZICCARDI | ON FILE |
| NICHOLAS JACK EDWARD GRANO | ON FILE |
| NICHOLAS JACK LANGFORD | ON FILE |
| NICHOLAS JACK SCARZELLA | ON FILE |
| NICHOLAS JACOB ARMENTA | ON FILE |
| NICHOLAS JACOB LOPAPA | ON FILE |
| NICHOLAS JACOB PICON | ON FILE |
| NICHOLAS JACOLBY DANIELS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS JAE MIN REAGAN | ON FILE |
| NICHOLAS JAMES ANDREAS | ON FILE |
| NICHOLAS JAMES AQUINO | ON FILE |
| NICHOLAS JAMES BACA | ON FILE |
| NICHOLAS JAMES BARNETT | ON FILE |
| NICHOLAS JAMES BARONE | ON FILE |
| NICHOLAS JAMES BATCHELOR | ON FILE |
| NICHOLAS JAMES BATES | ON FILE |
| NICHOLAS JAMES BEIGEL | ON FILE |
| NICHOLAS JAMES BOSSO | ON FILE |
| NICHOLAS JAMES BOWEN | ON FILE |
| NICHOLAS JAMES BRAND | ON FILE |
| NICHOLAS JAMES BRINSMEAD | ON FILE |
| NICHOLAS JAMES BROUGHTON | ON FILE |
| NICHOLAS JAMES BURBANO | ON FILE |
| NICHOLAS JAMES CARLSON | ON FILE |
| NICHOLAS JAMES COFFELT | ON FILE |
| NICHOLAS JAMES CORDERO | ON FILE |
| NICHOLAS JAMES CUADRADO | ON FILE |
| NICHOLAS JAMES DEILY | ON FILE |
| NICHOLAS JAMES DEMOSTHENES | ON FILE |
| NICHOLAS JAMES DIFILIPPANTONIO | ON FILE |
| NICHOLAS JAMES DRISCOLL | ON FILE |
| NICHOLAS JAMES DRYSLEWSKI | ON FILE |
| NICHOLAS JAMES DUNN | ON FILE |
| NICHOLAS JAMES EBERLIN | ON FILE |
| NICHOLAS JAMES EDMONDSON | ON FILE |
| NICHOLAS JAMES ELLIOTT | ON FILE |
| NICHOLAS JAMES ESCALONA | ON FILE |
| NICHOLAS JAMES FARBER | ON FILE |
| NICHOLAS JAMES FASTJE | ON FILE |
| NICHOLAS JAMES FERNER | ON FILE |
| NICHOLAS JAMES FIGLIOLIA | ON FILE |
| NICHOLAS JAMES FRIEDMANN | ON FILE |
| NICHOLAS JAMES FULTON | ON FILE |
| NICHOLAS JAMES GAGE | ON FILE |
| NICHOLAS JAMES GAYDOS | ON FILE |
| NICHOLAS JAMES GOLDEN | ON FILE |
| NICHOLAS JAMES GRUNDMAN | ON FILE |
| NICHOLAS JAMES HALL | ON FILE |
| NICHOLAS JAMES HEYWOOD | ON FILE |
| NICHOLAS JAMES HIGGINS | ON FILE |
| NICHOLAS JAMES HILL | ON FILE |
| NICHOLAS JAMES HOLLAND | ON FILE |
| NICHOLAS JAMES HUNTER | ON FILE |
| NICHOLAS JAMES JAQUAY | ON FILE |
| NICHOLAS JAMES KARATZAS | ON FILE |
| NICHOLAS JAMES KILEY | ON FILE |
| NICHOLAS JAMES KIRK | ON FILE |
| NICHOLAS JAMES KNOCHE | ON FILE |
| NICHOLAS JAMES KURTIS HATFIELD | ON FILE |
| NICHOLAS JAMES LOSEE | ON FILE |
| NICHOLAS JAMES MALOUF | ON FILE |
| NICHOLAS JAMES MCSPEDDEN BROWN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS JAMES MULLINGER | ON FILE |
| NICHOLAS JAMES MURDOCH | ON FILE |
| NICHOLAS JAMES O LEARY | ON FILE |
| NICHOLAS JAMES OBRIEN | ON FILE |
| NICHOLAS JAMES PEPPERS | ON FILE |
| NICHOLAS JAMES PETER COSTER | ON FILE |
| NICHOLAS JAMES PHAN | ON FILE |
| NICHOLAS JAMES POURNARAS | ON FILE |
| NICHOLAS JAMES PURSELL | ON FILE |
| NICHOLAS JAMES RADICH | ON FILE |
| NICHOLAS JAMES REICHEL | ON FILE |
| NICHOLAS JAMES ROBELLARD | ON FILE |
| NICHOLAS JAMES ROOVERS | ON FILE |
| NICHOLAS JAMES SCHAFFNER | ON FILE |
| NICHOLAS JAMES SCHULZ | ON FILE |
| NICHOLAS JAMES SINCLAIR | ON FILE |
| NICHOLAS JAMES SMITH | ON FILE |
| NICHOLAS JAMES STACKHOUSE | ON FILE |
| NICHOLAS JAMES STEVENSON | ON FILE |
| NICHOLAS JAMES TABOR | ON FILE |
| NICHOLAS JAMES TANTALOS | ON FILE |
| NICHOLAS JAMES TRAVIS | ON FILE |
| NICHOLAS JAMES TURNER | ON FILE |
| NICHOLAS JAMES VENN | ON FILE |
| NICHOLAS JAMES VERDERAMO | ON FILE |
| NICHOLAS JAMES WADDELOVE | ON FILE |
| NICHOLAS JAMES WALKER | ON FILE |
| NICHOLAS JAMES WERNICKE | ON FILE |
| NICHOLAS JAMES WILLIAMS | ON FILE |
| NICHOLAS JAMES WOODS | ON FILE |
| NICHOLAS JAMES ZAHRA | ON FILE |
| NICHOLAS JASON WELSBY | ON FILE |
| NICHOLAS JASPERSEUNGJIN LEE | ON FILE |
| NICHOLAS JAY ADAMS | ON FILE |
| NICHOLAS JAY AUFENKAMP | ON FILE |
| NICHOLAS JAY BURT | ON FILE |
| NICHOLAS JAY GHOLSON | ON FILE |
| NICHOLAS JAY MARCUS | ON FILE |
| NICHOLAS JAY SHAPPELL | ON FILE |
| NICHOLAS JAY TURNER | ON FILE |
| NICHOLAS JAY WHITMORE | ON FILE |
| NICHOLAS JAYDEN DUONG TRAN | ON FILE |
| NICHOLAS JEFFREY ESCOTE | ON FILE |
| NICHOLAS JEFFREY LEMON | ON FILE |
| NICHOLAS JEFFREY PINK | ON FILE |
| NICHOLAS JEFFREY VIZZUTTI | ON FILE |
| NICHOLAS JENSON WANG | ON FILE |
| NICHOLAS JEROME KRYCH | ON FILE |
| NICHOLAS JOAQUIM DSOUZA | ON FILE |
| NICHOLAS JOE CRUZ HAWKINS | ON FILE |
| NICHOLAS JOE PUNTON | ON FILE |
| NICHOLAS JOEL DEDINI | ON FILE |
| NICHOLAS JOHANN KUNZ | ON FILE |
| NICHOLAS JOHN AMANN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS JOHN ARMSTRONG | ON FILE |
| NICHOLAS JOHN BACCILE | ON FILE |
| NICHOLAS JOHN BARKER | ON FILE |
| NICHOLAS JOHN BARRETT | ON FILE |
| NICHOLAS JOHN BINGHAM | ON FILE |
| NICHOLAS JOHN BLACKEN | ON FILE |
| NICHOLAS JOHN BOLDREY | ON FILE |
| NICHOLAS JOHN BRANDT | ON FILE |
| NICHOLAS JOHN BREAKS | ON FILE |
| NICHOLAS JOHN BREEZE | ON FILE |
| NICHOLAS JOHN BUCHER | ON FILE |
| NICHOLAS JOHN CASTILLO | ON FILE |
| NICHOLAS JOHN CAVALANCIA | ON FILE |
| NICHOLAS JOHN CHERRY | ON FILE |
| NICHOLAS JOHN CONNELL | ON FILE |
| NICHOLAS JOHN DAEGELE | ON FILE |
| NICHOLAS JOHN DAVIES | ON FILE |
| NICHOLAS JOHN DOIDGE | ON FILE |
| NICHOLAS JOHN DONLAN | ON FILE |
| NICHOLAS JOHN ENGLISH | ON FILE |
| NICHOLAS JOHN FAY | ON FILE |
| NICHOLAS JOHN FIUMARA | ON FILE |
| NICHOLAS JOHN FRAGISKAKIS | ON FILE |
| NICHOLAS JOHN GABLE | ON FILE |
| NICHOLAS JOHN GETHINS | ON FILE |
| NICHOLAS JOHN GIARMAN | ON FILE |
| NICHOLAS JOHN GOWAN | ON FILE |
| NICHOLAS JOHN HADLEE | ON FILE |
| NICHOLAS JOHN HART | ON FILE |
| NICHOLAS JOHN HIND | ON FILE |
| NICHOLAS JOHN HOWARD | ON FILE |
| NICHOLAS JOHN JACKSON | ON FILE |
| NICHOLAS JOHN KELLY | ON FILE |
| NICHOLAS JOHN KOROM | ON FILE |
| NICHOLAS JOHN KOWNACKI | ON FILE |
| NICHOLAS JOHN KRASKA | ON FILE |
| NICHOLAS JOHN KUCZER | ON FILE |
| NICHOLAS JOHN LANGER | ON FILE |
| NICHOLAS JOHN LANTZY | ON FILE |
| NICHOLAS JOHN LAURIE | ON FILE |
| NICHOLAS JOHN LAVENGOOD | ON FILE |
| NICHOLAS JOHN LAYTON | ON FILE |
| NICHOLAS JOHN LISANTI | ON FILE |
| NICHOLAS JOHN MARGIOTTA | ON FILE |
| NICHOLAS JOHN MURRELLS | ON FILE |
| NICHOLAS JOHN MUTHART | ON FILE |
| NICHOLAS JOHN NARDOZA | ON FILE |
| NICHOLAS JOHN NICHOLS | ON FILE |
| NICHOLAS JOHN OBANK | ON FILE |
| NICHOLAS JOHN ORTEGA | ON FILE |
| NICHOLAS JOHN PAMMER | ON FILE |
| NICHOLAS JOHN PAULINO | ON FILE |
| NICHOLAS JOHN QUAIN | ON FILE |
| NICHOLAS JOHN RABER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS JOHN REGAN | ON FILE |
| NICHOLAS JOHN ROBINSON | ON FILE |
| NICHOLAS JOHN RUPCICH | ON FILE |
| NICHOLAS JOHN SALVATORE | ON FILE |
| NICHOLAS JOHN SEMBER | ON FILE |
| NICHOLAS JOHN SISTI | ON FILE |
| NICHOLAS JOHN SLEDGIANOWSKI | ON FILE |
| NICHOLAS JOHN SQUIRE | ON FILE |
| NICHOLAS JOHN STALKER | ON FILE |
| NICHOLAS JOHN STEGMEYER | ON FILE |
| NICHOLAS JOHN SULLIVAN | ON FILE |
| NICHOLAS JOHN TORRES | ON FILE |
| NICHOLAS JOHN TRESTON | ON FILE |
| NICHOLAS JOHN ULLMAN | ON FILE |
| NICHOLAS JOHN W EDWARDS | ON FILE |
| NICHOLAS JOHN WEITZ | ON FILE |
| NICHOLAS JOHN WINKELHOLZ | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JON KARNEY | ON FILE |
| NICHOLAS JONATHAN LEVY | ON FILE |
| NICHOLAS JONATHE SLATER | ON FILE |
| NICHOLAS JONATHON STANISCIA | ON FILE |
| NICHOLAS JORDAN MCLIMANS | ON FILE |
| NICHOLAS JORDAN STROUTH | ON FILE |
| NICHOLAS JORGEN RAVN | ON FILE |
| NICHOLAS JOSE CORDERO | ON FILE |
| NICHOLAS JOSEPH ABRAM | ON FILE |
| NICHOLAS JOSEPH ALPARONE | ON FILE |
| NICHOLAS JOSEPH ASHLEY | ON FILE |
| NICHOLAS JOSEPH BRINCKS | ON FILE |
| NICHOLAS JOSEPH BUENING | ON FILE |
| NICHOLAS JOSEPH CLARK | ON FILE |
| NICHOLAS JOSEPH COLELLA | ON FILE |
| NICHOLAS JOSEPH CRUZ | ON FILE |
| NICHOLAS JOSEPH DEEGEAR | ON FILE |
| NICHOLAS JOSEPH DI PASTENA | ON FILE |
| NICHOLAS JOSEPH DOFFIN | ON FILE |
| NICHOLAS JOSEPH FITMAN | ON FILE |
| NICHOLAS JOSEPH GIAIMO | ON FILE |
| NICHOLAS JOSEPH JANUSZ | ON FILE |
| NICHOLAS JOSEPH KANARY | ON FILE |
| NICHOLAS JOSEPH MAGEE | ON FILE |
| NICHOLAS JOSEPH MARKS | ON FILE |
| NICHOLAS JOSEPH MARTIGNETTI | ON FILE |
| NICHOLAS JOSEPH MICHAYLUK | ON FILE |
| NICHOLAS JOSEPH MILLER | ON FILE |
| NICHOLAS JOSEPH MORGIDA | ON FILE |
| NICHOLAS JOSEPH MURRAY | ON FILE |
| NICHOLAS JOSEPH PALOMINO | ON FILE |
| NICHOLAS JOSEPH RINEER | ON FILE |
| NICHOLAS JOSEPH ROSENBERG | ON FILE |
| NICHOLAS JOSEPH RUSSELL | ON FILE |
| NICHOLAS JOSEPH SALADINO | ON FILE |
| NICHOLAS JOSEPH SCHLETTY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS JOSEPH SIBILLA | ON FILE |
| NICHOLAS JOSEPH THORSON | ON FILE |
| NICHOLAS JOSEPH TIEHEN | ON FILE |
| NICHOLAS JOSEPH ZAPATA | ON FILE |
| NICHOLAS JOSHUA CINKO | ON FILE |
| NICHOLAS JUDE SAGLIMBENI | ON FILE |
| NICHOLAS JUDSON GILCHRIST | ON FILE |
| NICHOLAS JUECHTER | ON FILE |
| NICHOLAS JULIAN PETER DUNCAN | ON FILE |
| NICHOLAS JULIEN OLIVEIRA | ON FILE |
| NICHOLAS JUNIUS REYNOLDS | ON FILE |
| NICHOLAS JUSTIN FARRELL | ON FILE |
| NICHOLAS K BARNSHAW | ON FILE |
| NICHOLAS K CHAN | ON FILE |
| NICHOLAS K YOUNG | ON FILE |
| NICHOLAS KAGOSHE NJERU NYAGAH | ON FILE |
| NICHOLAS KALE PATTERSON | ON FILE |
| NICHOLAS KARASIN WNUKOWSKI | ON FILE |
| NICHOLAS KARL BALLAS | ON FILE |
| NICHOLAS KARL HAWRYLUK | ON FILE |
| NICHOLAS KEENAN MONTIMURRO | ON FILE |
| NICHOLAS KEITH BEACH | ON FILE |
| NICHOLAS KEITH BOYD | ON FILE |
| NICHOLAS KEITH JACKSON | ON FILE |
| NICHOLAS KEITH MAYNARD | ON FILE |
| NICHOLAS KEITH RACE | ON FILE |
| NICHOLAS KEITH STAHL | ON FILE |
| NICHOLAS KEITH SWENSON | ON FILE |
| NICHOLAS KENG YEE LOW | ON FILE |
| NICHOLAS KENNETH MILLER | ON FILE |
| NICHOLAS KENNETH THULIN | ON FILE |
| NICHOLAS KENT GOVER | ON FILE |
| NICHOLAS KENT WAKELEY | ON FILE |
| NICHOLAS KEOLA POTASH | ON FILE |
| NICHOLAS KEVIN NOLAN | ON FILE |
| NICHOLAS KEVIN PUGLIA | ON FILE |
| NICHOLAS KHO DE WEI | ON FILE |
| NICHOLAS KOBBORG ANDERSEN | ON FILE |
| NICHOLAS KOK QI ZHI | ON FILE |
| NICHOLAS KOVACEVICH | ON FILE |
| NICHOLAS KOWAL PHILIPIDES | ON FILE |
| NICHOLAS KRZYSZTOF FORMUS | ON FILE |
| NICHOLAS KYLE BRADLEY | ON FILE |
| NICHOLAS KYLE ORTIZ | ON FILE |
| NICHOLAS L ARMSTRONG | ON FILE |
| NICHOLAS L GUIDE | ON FILE |
| NICHOLAS L PAHOS | ON FILE |
| NICHOLAS LANGFORD WARNER | ON FILE |
| NICHOLAS LAURIE BAYLISS | ON FILE |
| NICHOLAS LAWFORD GILLINGS | ON FILE |
| NICHOLAS LAWRANCE | ON FILE |
| NICHOLAS LAWRENCE HUFFMAN | ON FILE |
| NICHOLAS LAWRENCE J KULUSIC | ON FILE |
| NICHOLAS LAWRENCE KENSEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS LE | ON FILE |
| NICHOLAS LECONTE | ON FILE |
| NICHOLAS LEDUC | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE BEST | ON FILE |
| NICHOLAS LEE BINNEY | ON FILE |
| NICHOLAS LEE DOWELL | ON FILE |
| NICHOLAS LEE ERRITT | ON FILE |
| NICHOLAS LEE GIORGETTI | ON FILE |
| NICHOLAS LEE HARR | ON FILE |
| NICHOLAS LEE JACKSON | ON FILE |
| NICHOLAS LEE KIRK | ON FILE |
| NICHOLAS LEE MCGEARY | ON FILE |
| NICHOLAS LEE MEYERS | ON FILE |
| NICHOLAS LEE MILLIRON | ON FILE |
| NICHOLAS LEE MORALES | ON FILE |
| NICHOLAS LEE NETTLES | ON FILE |
| NICHOLAS LEE NORRIS | ON FILE |
| NICHOLAS LEE SIMONS | ON FILE |
| NICHOLAS LEE THOMPSON | ON FILE |
| NICHOLAS LEE VELDHUIZEN | ON FILE |
| NICHOLAS LEE WARNES | ON FILE |
| NICHOLAS LEE WERHO | ON FILE |
| NICHOLAS LEE ZE MING | ON FILE |
| NICHOLAS LEONARD FARR | ON FILE |
| NICHOLAS LEONARD THOMPSON | ON FILE |
| NICHOLAS LESLIE WALSH | ON FILE |
| NICHOLAS LEWIS EVANS | ON FILE |
| NICHOLAS LIBERATO-RANDALL | ON FILE |
| NICHOLAS LIM | ON FILE |
| NICHOLAS LIM ENG CHEE | ON FILE |
| NICHOLAS LIM TECK HWEE | ON FILE |
| NICHOLAS LINDBOE | ON FILE |
| NICHOLAS LLOYD UMALI | ON FILE |
| NICHOLAS LOMELI | ON FILE |
| NICHOLAS LONDON RENNOLDS | ON FILE |
| NICHOLAS LOPORTO | ON FILE |
| NICHOLAS LOUIS MARTINI | ON FILE |
| NICHOLAS LOWARY | ON FILE |
| NICHOLAS LUI | ON FILE |
| NICHOLAS LYNN SLOGGETT | ON FILE |
| NICHOLAS M ALLARD | ON FILE |
| NICHOLAS M DZIAMA | ON FILE |
| NICHOLAS M ETTLINGER | ON FILE |
| NICHOLAS M FOTI | ON FILE |
| NICHOLAS M HOFFMAN | ON FILE |
| NICHOLAS M IENTILE | ON FILE |
| NICHOLAS M JOHNSTON | ON FILE |
| NICHOLAS M LAWLER | ON FILE |
| NICHOLAS M MARX | ON FILE |
| NICHOLAS M MUNOZ | ON FILE |
| NICHOLAS M MYRTLE | ON FILE |
| NICHOLAS M PEDRO | ON FILE |
| NICHOLAS M PETERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS M RODGERS | ON FILE |
| NICHOLAS M WEIBLER | ON FILE |
| NICHOLAS MACCHIA | ON FILE |
| NICHOLAS MAHONEY | ON FILE |
| NICHOLAS MANUEL COMBS | ON FILE |
| NICHOLAS MARC LOGREA | ON FILE |
| NICHOLAS MARCHEGGIANI | ON FILE |
| NICHOLAS MARCKSTADT | ON FILE |
| NICHOLAS MARCUS HILTON | ON FILE |
| NICHOLAS MARIANO DEMORAIS CICERO | ON FILE |
| NICHOLAS MARIO TOZZI | ON FILE |
| NICHOLAS MARK ALLEN | ON FILE |
| NICHOLAS MARK ALVARO | ON FILE |
| NICHOLAS MARK BEALEY | ON FILE |
| NICHOLAS MARK BRITTON | ON FILE |
| NICHOLAS MARK CLARKE | ON FILE |
| NICHOLAS MARK D BOWERS | ON FILE |
| NICHOLAS MARK DALE | ON FILE |
| NICHOLAS MARK DEANGELO | ON FILE |
| NICHOLAS MARK GLASOW | ON FILE |
| NICHOLAS MARK JONES | ON FILE |
| NICHOLAS MARK JONES | ON FILE |
| NICHOLAS MARK LEONARD DONATO GE ROBINSON | ON FILE |
| NICHOLAS MARK LIJIC | ON FILE |
| NICHOLAS MARK PEARSON | ON FILE |
| NICHOLAS MARK WAINWRIGHT | ON FILE |
| NICHOLAS MARQUEZ | ON FILE |
| NICHOLAS MARTIN BERRY | ON FILE |
| NICHOLAS MARTIN BROKAW | ON FILE |
| NICHOLAS MARTIN CHEN MING WILSON | ON FILE |
| NICHOLAS MATHEW BENNETT | ON FILE |
| NICHOLAS MATHEW MYRHOW | ON FILE |
| NICHOLAS MATHEW RILEY | ON FILE |
| NICHOLAS MATTHEW BARRETT | ON FILE |
| NICHOLAS MATTHEW CLAY | ON FILE |
| NICHOLAS MATTHEW DEVILLERS | ON FILE |
| NICHOLAS MATTHEW ELSTRAN | ON FILE |
| NICHOLAS MATTHEW GROVE | ON FILE |
| NICHOLAS MATTHEW MERCANTEL | ON FILE |
| NICHOLAS MATTHEW SARDO | ON FILE |
| NICHOLAS MATTHEW TOBAT | ON FILE |
| NICHOLAS MAURICE JACKSON | ON FILE |
| NICHOLAS MAURO CAPPITELLA | ON FILE |
| NICHOLAS MAZEN MUSA | ON FILE |
| NICHOLAS MCGRAW NOVAK | ON FILE |
| NICHOLAS MCLEOD ULINE | ON FILE |
| NICHOLAS MCNAMARA | ON FILE |
| NICHOLAS MELCHIONNE | ON FILE |
| NICHOLAS MENDEZ | ON FILE |
| NICHOLAS MENO | ON FILE |
| NICHOLAS MICAH EDWARDS | ON FILE |
| NICHOLAS MICHAEL BACCALA | ON FILE |
| NICHOLAS MICHAEL BRIOLAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS MICHAEL BURDIAK | ON FILE |
| NICHOLAS MICHAEL CHINN | ON FILE |
| NICHOLAS MICHAEL DALEO | ON FILE |
| NICHOLAS MICHAEL DANIELLO | ON FILE |
| NICHOLAS MICHAEL DEMATTIO | ON FILE |
| NICHOLAS MICHAEL FITZPATRICK | ON FILE |
| NICHOLAS MICHAEL GAGE | ON FILE |
| NICHOLAS MICHAEL GAXIOLA | ON FILE |
| NICHOLAS MICHAEL GILLES | ON FILE |
| NICHOLAS MICHAEL GOOD | ON FILE |
| NICHOLAS MICHAEL GRACE | ON FILE |
| NICHOLAS MICHAEL HILTON | ON FILE |
| NICHOLAS MICHAEL HOBBS | ON FILE |
| NICHOLAS MICHAEL KRZYKWA | ON FILE |
| NICHOLAS MICHAEL LECONTE | ON FILE |
| NICHOLAS MICHAEL LOPORTO | ON FILE |
| NICHOLAS MICHAEL MCCARTHY | ON FILE |
| NICHOLAS MICHAEL MONASTIERO | ON FILE |
| NICHOLAS MICHAEL MOORE | ON FILE |
| NICHOLAS MICHAEL RICHARDS | ON FILE |
| NICHOLAS MICHAEL ROSSI | ON FILE |
| NICHOLAS MICHAEL RUNDLETT | ON FILE |
| NICHOLAS MICHAEL RUSH | ON FILE |
| NICHOLAS MICHAEL SAUER | ON FILE |
| NICHOLAS MICHAEL SLOSKY | ON FILE |
| NICHOLAS MICHAEL TOPHEN | ON FILE |
| NICHOLAS MICHAEL VANDENDRIESSE | ON FILE |
| NICHOLAS MICHAEL WEBBER | ON FILE |
| NICHOLAS MICHAEL WYGOCKI | ON FILE |
| NICHOLAS MICHALOUDAKIS | ON FILE |
| NICHOLAS MIGUEL SMITH | ON FILE |
| NICHOLAS MIKE BOTTOS | ON FILE |
| NICHOLAS MINH IRELAND | ON FILE |
| NICHOLAS MINIV | ON FILE |
| NICHOLAS MITCHELL DEGIOVANNI | ON FILE |
| NICHOLAS MITCHELL ROSS CAMPBELL | ON FILE |
| NICHOLAS MONTAG IBARRA | ON FILE |
| NICHOLAS MORRISON MASIE | ON FILE |
| NICHOLAS MOSES LEE | ON FILE |
| NICHOLAS MOSTYN LOW | ON FILE |
| NICHOLAS MUN HYUNG CHIU | ON FILE |
| NICHOLAS MURAWO MASUNDA | ON FILE |
| NICHOLAS MURRAY HALL | ON FILE |
| NICHOLAS MUSSALLEM | ON FILE |
| NICHOLAS MYRON WILSON | ON FILE |
| NICHOLAS N L TIMMERMAN | ON FILE |
| NICHOLAS NATAHO RASCH | ON FILE |
| NICHOLAS NEAL UHLENHOPP | ON FILE |
| NICHOLAS NEEL SINGH | ON FILE |
| NICHOLAS NEGRI | ON FILE |
| NICHOLAS NELSON SIDERIS | ON FILE |
| NICHOLAS NG KAH KIAN | ON FILE |
| NICHOLAS NHAN DO | ON FILE |
| NICHOLAS NOLAN TEMPLETON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS NORBERTO RIVERA | ON FILE |
| NICHOLAS O BAGWANDEEN | ON FILE |
| NICHOLAS O BARNES | ON FILE |
| NICHOLAS O BONESS | ON FILE |
| NICHOLAS O HERRERA | ON FILE |
| NICHOLAS O SANTIAGO | ON FILE |
| NICHOLAS OEY MENG LIE WIJAYA | ON FILE |
| NICHOLAS OLIVER MORRISON | ON FILE |
| NICHOLAS OLIVER OCKHUISEN | ON FILE |
| NICHOLAS OLIVER VON DER LANCKEN | ON FILE |
| NICHOLAS OLIVERJOHANN EKERS | ON FILE |
| NICHOLAS ONG CHI KIAT | ON FILE |
| NICHOLAS ONG SHAO XUAN | ON FILE |
| NICHOLAS OOI THEAN MING | ON FILE |
| NICHOLAS ORRISS BROWN | ON FILE |
| NICHOLAS OWEN TRAXINGER | ON FILE |
| NICHOLAS P ABATE | ON FILE |
| NICHOLAS P CHACONAS | ON FILE |
| NICHOLAS P DIFIORE | ON FILE |
| NICHOLAS P GNADE | ON FILE |
| NICHOLAS P KENNEDY | ON FILE |
| NICHOLAS P MAKRIS | ON FILE |
| NICHOLAS P MELITO | ON FILE |
| NICHOLAS P MORAN | ON FILE |
| NICHOLAS P NARCISE | ON FILE |
| NICHOLAS P NELSON | ON FILE |
| NICHOLAS P SPENCE | ON FILE |
| NICHOLAS P URGERO | ON FILE |
| NICHOLAS P VALSALEN | ON FILE |
| NICHOLAS P VOGLIS | ON FILE |
| NICHOLAS PAGE | ON FILE |
| NICHOLAS PANE | ON FILE |
| NICHOLAS PARKER NUGENT | ON FILE |
| NICHOLAS PASCHAL TWYMAN | ON FILE |
| NICHOLAS PATRICK CAPPETTI | ON FILE |
| NICHOLAS PATRICK CARLING | ON FILE |
| NICHOLAS PATRICK DRIES | ON FILE |
| NICHOLAS PATRICK KOPP | ON FILE |
| NICHOLAS PATRICK LARKIN | ON FILE |
| NICHOLAS PATRICK MARTIN | ON FILE |
| NICHOLAS PATRICK MC CLAY | ON FILE |
| NICHOLAS PATRICK RAUBER | ON FILE |
| NICHOLAS PATRICK SEPKE | ON FILE |
| NICHOLAS PATRICK WALL | ON FILE |
| NICHOLAS PATTERSON MASTERS | ON FILE |
| NICHOLAS PAUL ANDREWS | ON FILE |
| NICHOLAS PAUL BAILEY | ON FILE |
| NICHOLAS PAUL BINDER | ON FILE |
| NICHOLAS PAUL CHRISTIE | ON FILE |
| NICHOLAS PAUL CIARDIELLO | ON FILE |
| NICHOLAS PAUL COLANGELO | ON FILE |
| NICHOLAS PAUL GOINS | ON FILE |
| NICHOLAS PAUL HALLE | ON FILE |
| NICHOLAS PAUL HAMMETT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS PAUL HERNANDEZ | ON FILE |
| NICHOLAS PAUL JOHNSTONE | ON FILE |
| NICHOLAS PAUL KAUFFMAN | ON FILE |
| NICHOLAS PAUL KELLER | ON FILE |
| NICHOLAS PAUL MEIER | ON FILE |
| NICHOLAS PAUL MELE | ON FILE |
| NICHOLAS PAUL MENARD | ON FILE |
| NICHOLAS PAUL MEREDITH | ON FILE |
| NICHOLAS PAUL MORRIS | ON FILE |
| NICHOLAS PAUL PIZZO | ON FILE |
| NICHOLAS PAUL ROMEO | ON FILE |
| NICHOLAS PAUL SEIER | ON FILE |
| NICHOLAS PAUL SHEEHAN | ON FILE |
| NICHOLAS PAUL TAYLOR | ON FILE |
| NICHOLAS PAUL TERRY | ON FILE |
| NICHOLAS PAUL TONG | ON FILE |
| NICHOLAS PAUL UPCHURCH | ON FILE |
| NICHOLAS PAUL VITALE | ON FILE |
| NICHOLAS PAUL WALTERS | ON FILE |
| NICHOLAS PAYNE HONEA | ON FILE |
| NICHOLAS PERICLES APOSTOLOS | ON FILE |
| NICHOLAS PERICLES BRAKATSELOS | ON FILE |
| NICHOLAS PERPIGLIA | ON FILE |
| NICHOLAS PERRY AHERN | ON FILE |
| NICHOLAS PERRY PORIKOS | ON FILE |
| NICHOLAS PERRY WHITLEY | ON FILE |
| NICHOLAS PETER AMATA | ON FILE |
| NICHOLAS PETER ARCIDIACONO | ON FILE |
| NICHOLAS PETER BASSETT | ON FILE |
| NICHOLAS PETER CARMICHAEL | ON FILE |
| NICHOLAS PETER DEADDER | ON FILE |
| NICHOLAS PETER DEMITRIOS MORAITIS | ON FILE |
| NICHOLAS PETER DORSEY | ON FILE |
| NICHOLAS PETER GIACOBBE | ON FILE |
| NICHOLAS PETER LUDGATE | ON FILE |
| NICHOLAS PETER WATT | ON FILE |
| NICHOLAS PETERSON | ON FILE |
| NICHOLAS PETROU | ON FILE |
| NICHOLAS PHILIP BARTON | ON FILE |
| NICHOLAS PHILIP COULL | ON FILE |
| NICHOLAS PHILIP HEBERT | ON FILE |
| NICHOLAS PHILIP LINDSAY | ON FILE |
| NICHOLAS PHILIP LOUBSER | ON FILE |
| NICHOLAS PHILLIP CARVER | ON FILE |
| NICHOLAS PHILLIP HOROB | ON FILE |
| NICHOLAS PHILLIP JORGENSON | ON FILE |
| NICHOLAS PHILLIP TAYLOR | ON FILE |
| NICHOLAS PLATTS | ON FILE |
| NICHOLAS PRICE IRVIN | ON FILE |
| NICHOLAS PRIJIC | ON FILE |
| NICHOLAS PUCCI | ON FILE |
| NICHOLAS QUAID KARPIK | ON FILE |
| NICHOLAS R BRANDENSTEIN | ON FILE |
| NICHOLAS R BROWNING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS R CHIARULLI | ON FILE |
| NICHOLAS R DICOSMO | ON FILE |
| NICHOLAS R HOOPER | ON FILE |
| NICHOLAS R JASTREBSKI | ON FILE |
| NICHOLAS R LAMOUREUX | ON FILE |
| NICHOLAS R LOW | ON FILE |
| NICHOLAS R MIRCHUK | ON FILE |
| NICHOLAS R NORTHUP | ON FILE |
| NICHOLAS R PATTON | ON FILE |
| NICHOLAS R PISCOPO | ON FILE |
| NICHOLAS R TEFANKJIAN | ON FILE |
| NICHOLAS R XU | ON FILE |
| NICHOLAS RADUNOVIC | ON FILE |
| NICHOLAS RALPH JENSEN | ON FILE |
| NICHOLAS RAMSEY LEUTHOLD | ON FILE |
| NICHOLAS RAMSEY TSONIS | ON FILE |
| NICHOLAS RASMUS FALK REILLY | ON FILE |
| NICHOLAS RAUTH RIZIK | ON FILE |
| NICHOLAS RAY CALDARERA | ON FILE |
| NICHOLAS RAY HOARD | ON FILE |
| NICHOLAS RAY KURLAND | ON FILE |
| NICHOLAS RAY SZIGETI | ON FILE |
| NICHOLAS RAYMOND AUDO | ON FILE |
| NICHOLAS RAYMOND BRUNER | ON FILE |
| NICHOLAS RAYMOND CURCI | ON FILE |
| NICHOLAS RAYMOND GRAZIANO | ON FILE |
| NICHOLAS RAYMOND LANNES | ON FILE |
| NICHOLAS RAYMOND MCLAREN | ON FILE |
| NICHOLAS RAYMOND MELILLO | ON FILE |
| NICHOLAS RAYMOND STADLER | ON FILE |
| NICHOLAS REED OLIEN | ON FILE |
| NICHOLAS REED STEFFENS | ON FILE |
| NICHOLAS RENZULLI | ON FILE |
| NICHOLAS REPKO-MOSCHINI | ON FILE |
| NICHOLAS RETALIC | ON FILE |
| NICHOLAS REY RODRIGUEZ | ON FILE |
| NICHOLAS RIAN GRACE | ON FILE |
| NICHOLAS RICHARD ALLARDICE | ON FILE |
| NICHOLAS RICHARD BALIK | ON FILE |
| NICHOLAS RICHARD BRAY | ON FILE |
| NICHOLAS RICHARD COCO | ON FILE |
| NICHOLAS RICHARD KEEGAN | ON FILE |
| NICHOLAS RICHARD LARSEN | ON FILE |
| NICHOLAS RICHARD LATTNER | ON FILE |
| NICHOLAS RICHARD NOWYTARGER | ON FILE |
| NICHOLAS RICHARD OUELLETTE | ON FILE |
| NICHOLAS RICHARD STIRZAKER | ON FILE |
| NICHOLAS RICHARD STOUT | ON FILE |
| NICHOLAS RICHARD WILKES | ON FILE |
| NICHOLAS RICHARO FERRARI | ON FILE |
| NICHOLAS RIGATTIERI | ON FILE |
| NICHOLAS RIORDAN | ON FILE |
| NICHOLAS ROBERT ANDERSON | ON FILE |
| NICHOLAS ROBERT ANDERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ROBERT CAROLIN | ON FILE |
| NICHOLAS ROBERT CELLINO | ON FILE |
| NICHOLAS ROBERT DALLAS | ON FILE |
| NICHOLAS ROBERT DECKER | ON FILE |
| NICHOLAS ROBERT DETORE | ON FILE |
| NICHOLAS ROBERT DROBOT | ON FILE |
| NICHOLAS ROBERT GRIECO | ON FILE |
| NICHOLAS ROBERT HILL | ON FILE |
| NICHOLAS ROBERT HOFFMAN | ON FILE |
| NICHOLAS ROBERT J KENCHINGTON | ON FILE |
| NICHOLAS ROBERT JOHNSON | ON FILE |
| NICHOLAS ROBERT LA GESSE | ON FILE |
| NICHOLAS ROBERT LEVY | ON FILE |
| NICHOLAS ROBERT LORENZI | ON FILE |
| NICHOLAS ROBERT LYONS | ON FILE |
| NICHOLAS ROBERT MANCINI | ON FILE |
| NICHOLAS ROBERT MARINO | ON FILE |
| NICHOLAS ROBERT PINCIARO | ON FILE |
| NICHOLAS ROBERT RHODES | ON FILE |
| NICHOLAS ROBERT SAGE | ON FILE |
| NICHOLAS ROBERT SCHIRMANN | ON FILE |
| NICHOLAS ROBERT SCHWARZ | ON FILE |
| NICHOLAS ROBERT SIMONDS | ON FILE |
| NICHOLAS ROBERT STEELE | ON FILE |
| NICHOLAS ROBERT TAKALA | ON FILE |
| NICHOLAS ROBERT ULLOA | ON FILE |
| NICHOLAS ROBERTCHARLES PAYNE | ON FILE |
| NICHOLAS ROBERTEARLE SWARTHOUT | ON FILE |
| NICHOLAS ROBIN LEATHERMAN | ON FILE |
| NICHOLAS ROCCO SCALI | ON FILE |
| NICHOLAS RODRIGUES | ON FILE |
| NICHOLAS ROJAS RAMOVIC | ON FILE |
| NICHOLAS ROMANI | ON FILE |
| NICHOLAS ROSS PENDERGRAFT | ON FILE |
| NICHOLAS ROSS SHUMATE | ON FILE |
| NICHOLAS ROUNAK FERNANDES | ON FILE |
| NICHOLAS ROXIE BONSIGNORE | ON FILE |
| NICHOLAS ROY PERRY | ON FILE |
| NICHOLAS ROY RASBAND | ON FILE |
| NICHOLAS ROY VAUGHAN | ON FILE |
| NICHOLAS ROYCE PETERS | ON FILE |
| NICHOLAS RUBINI | ON FILE |
| NICHOLAS RYAN BACIU | ON FILE |
| NICHOLAS RYAN BARTHEL | ON FILE |
| NICHOLAS RYAN BAUGHER | ON FILE |
| NICHOLAS RYAN BOONE | ON FILE |
| NICHOLAS RYAN BRICKLEY | ON FILE |
| NICHOLAS RYAN BRINK | ON FILE |
| NICHOLAS RYAN BUSTILLO | ON FILE |
| NICHOLAS RYAN COADY | ON FILE |
| NICHOLAS RYAN COOK | ON FILE |
| NICHOLAS RYAN CROSLAND | ON FILE |
| NICHOLAS RYAN DUKE-BRUECHERT | ON FILE |
| NICHOLAS RYAN ELLERMANN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS RYAN EUGENIO | ON FILE |
| NICHOLAS RYAN EVANS | ON FILE |
| NICHOLAS RYAN FRENCH | ON FILE |
| NICHOLAS RYAN GERRITY | ON FILE |
| NICHOLAS RYAN HILL | ON FILE |
| NICHOLAS RYAN HOHLER | ON FILE |
| NICHOLAS RYAN HOLLENBECK | ON FILE |
| NICHOLAS RYAN JOHNSON PRANTL | ON FILE |
| NICHOLAS RYAN JONES | ON FILE |
| NICHOLAS RYAN KITTLE | ON FILE |
| NICHOLAS RYAN LOSEY | ON FILE |
| NICHOLAS RYAN LUI | ON FILE |
| NICHOLAS RYAN MAISE | ON FILE |
| NICHOLAS RYAN MCCAY | ON FILE |
| NICHOLAS RYAN MCDANIEL | ON FILE |
| NICHOLAS RYAN MOFIELD | ON FILE |
| NICHOLAS RYAN MOTT | ON FILE |
| NICHOLAS RYAN PEPPLE | ON FILE |
| NICHOLAS RYAN PEREIRA | ON FILE |
| NICHOLAS RYAN REINHART | ON FILE |
| NICHOLAS RYAN SCHAFEHEN | ON FILE |
| NICHOLAS RYAN SMITH | ON FILE |
| NICHOLAS RYAN SWEENEY | ON FILE |
| NICHOLAS RYAN TAPIA | ON FILE |
| NICHOLAS RYAN THACKER | ON FILE |
| NICHOLAS RYAN TIMM | ON FILE |
| NICHOLAS RYAN WHITTAKER | ON FILE |
| NICHOLAS RYDER LYNCH | ON FILE |
| NICHOLAS S CURIALE | ON FILE |
| NICHOLAS S D CANNAMELA | ON FILE |
| NICHOLAS S DEFISHER | ON FILE |
| NICHOLAS S FIORE | ON FILE |
| NICHOLAS S FLANNERY | ON FILE |
| NICHOLAS S GOULD | ON FILE |
| NICHOLAS S HARTMAN | ON FILE |
| NICHOLAS S JOHNSON | ON FILE |
| NICHOLAS S NOVAK | ON FILE |
| NICHOLAS S ROLOCUT | ON FILE |
| NICHOLAS S ROOSA | ON FILE |
| NICHOLAS S TURNER | ON FILE |
| NICHOLAS SADJOLI | ON FILE |
| NICHOLAS SAGE RABLE | ON FILE |
| NICHOLAS SALVATORE BASCETTA | ON FILE |
| NICHOLAS SALVATORE SCARANTINO | ON FILE |
| NICHOLAS SALVATORE VILLANTI | ON FILE |
| NICHOLAS SAMUEL COLLIAS | ON FILE |
| NICHOLAS SAMUEL GALLOP | ON FILE |
| NICHOLAS SAMUEL SOLIE | ON FILE |
| NICHOLAS SAMUEL W CHEVELDAVE | ON FILE |
| NICHOLAS SAN MAUNG | ON FILE |
| NICHOLAS SANGWON EPPLE | ON FILE |
| NICHOLAS SANTANGELO SCHWARTZ | ON FILE |
| NICHOLAS SAPUTO | ON FILE |
| NICHOLAS SAVINO PAOLILLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS SCANLON | ON FILE |
| NICHOLAS SCIALES | ON FILE |
| NICHOLAS SCOTT BASTON | ON FILE |
| NICHOLAS SCOTT BELLONE | ON FILE |
| NICHOLAS SCOTT BERNARD | ON FILE |
| NICHOLAS SCOTT BEVER | ON FILE |
| NICHOLAS SCOTT BOELLING | ON FILE |
| NICHOLAS SCOTT DESHOTEL | ON FILE |
| NICHOLAS SCOTT GREER | ON FILE |
| NICHOLAS SCOTT LIDDICK | ON FILE |
| NICHOLAS SCOTT MADDIX | ON FILE |
| NICHOLAS SCOTT MOUTON | ON FILE |
| NICHOLAS SCOTT OLSEN | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SCOTT WARNEKE | ON FILE |
| NICHOLAS SEAN HALVORSEN | ON FILE |
| NICHOLAS SEAN LE BRUN | ON FILE |
| NICHOLAS SEAN LEMASTER | ON FILE |
| NICHOLAS SEAN ROBBINS | ON FILE |
| NICHOLAS SEBASTIAN NOCIFORO | ON FILE |
| NICHOLAS SEBASTIAN RIMANELLI | ON FILE |
| NICHOLAS SEET | ON FILE |
| NICHOLAS SEHA SEANG | ON FILE |
| NICHOLAS SERGE KOTLAREVSKY | ON FILE |
| NICHOLAS SHA | ON FILE |
| NICHOLAS SHADEE MC DONALD | ON FILE |
| NICHOLAS SHANE PERRY | ON FILE |
| NICHOLAS SHANE PERSAD | ON FILE |
| NICHOLAS SHANE STOLL | ON FILE |
| NICHOLAS SHAPOVALOV | ON FILE |
| NICHOLAS SHARP | ON FILE |
| NICHOLAS SHAUN DIETER WALDNER | ON FILE |
| NICHOLAS SHAWN MANLEY | ON FILE |
| NICHOLAS SHAWN TALLY | ON FILE |
| NICHOLAS SHELDON GEE | ON FILE |
| NICHOLAS SHELDON HASTINGS | ON FILE |
| NICHOLAS SHEVELYOV | ON FILE |
| NICHOLAS SHUCET | ON FILE |
| NICHOLAS SILVANO HEDLEY | ON FILE |
| NICHOLAS SIMON PROCOPENKO | ON FILE |
| NICHOLAS SIU WING MAN | ON FILE |
| NICHOLAS SMIELAK | ON FILE |
| NICHOLAS SMITH PARKS | ON FILE |
| NICHOLAS SNG YI SHENG | ON FILE |
| NICHOLAS SOUTAR SIMONIAN | ON FILE |
| NICHOLAS SPRANGER STAMOU | ON FILE |
| NICHOLAS ST DENIS TRUGLIA | ON FILE |
| NICHOLAS STANLEY | ON FILE |
| NICHOLAS STANLEY PALAZZOLO | ON FILE |
| NICHOLAS STAVROPOULOS | ON FILE |
| NICHOLAS STAVROS LIATSOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS STEFAN ANAKI NILSON | ON FILE |
| NICHOLAS STEPHANE MORIN | ON FILE |
| NICHOLAS STEPHEN DAWSON | ON FILE |
| NICHOLAS STEPHEN FOWLER | ON FILE |
| NICHOLAS STEPHEN HAROLD | ON FILE |
| NICHOLAS STEPHEN HUGHES | ON FILE |
| NICHOLAS STEPHEN INDELICATO | ON FILE |
| NICHOLAS STEPHEN MAGNUSON | ON FILE |
| NICHOLAS STEPHEN MANTERIS | ON FILE |
| NICHOLAS STEPHEN MCINTYRE | ON FILE |
| NICHOLAS STEPHEN MORICI | ON FILE |
| NICHOLAS STEPHEN PERRINO | ON FILE |
| NICHOLAS STEPHEN PIROLLO | ON FILE |
| NICHOLAS STEPHENSON | ON FILE |
| NICHOLAS STEVE GEBO | ON FILE |
| NICHOLAS STEVEN BOWDEN | ON FILE |
| NICHOLAS STEVEN BOWER | ON FILE |
| NICHOLAS STEVEN COSTANZO | ON FILE |
| NICHOLAS STEVEN EMERSON | ON FILE |
| NICHOLAS STEVEN EWING | ON FILE |
| NICHOLAS STEVEN FIORELLI | ON FILE |
| NICHOLAS STEVEN GEORGE TUCKER | ON FILE |
| NICHOLAS STEVEN HAEHN | ON FILE |
| NICHOLAS STEVEN WALLINGFORD | ON FILE |
| NICHOLAS STEWART HURT | ON FILE |
| NICHOLAS STEWART PICARD | ON FILE |
| NICHOLAS STONE NEDZWECKAS | ON FILE |
| NICHOLAS STUART KAMINSKY | ON FILE |
| NICHOLAS STUART PEDINI | ON FILE |
| NICHOLAS SYDNEY HOAD | ON FILE |
| NICHOLAS T FOSTER | ON FILE |
| NICHOLAS T HALEY | ON FILE |
| NICHOLAS T VARICHAK | ON FILE |
| NICHOLAS TABANELLI | ON FILE |
| NICHOLAS TAGLIANETTI | ON FILE |
| NICHOLAS TAINUI TUKIRI | ON FILE |
| NICHOLAS TAY YANG ZHI | ON FILE |
| NICHOLAS TAY YU XIANG | ON FILE |
| NICHOLAS TAYLOR BLISS | ON FILE |
| NICHOLAS TAYLOR PABEN | ON FILE |
| NICHOLAS TAYLOR PANGALLO | ON FILE |
| NICHOLAS TAYLOR STELFOX | ON FILE |
| NICHOLAS TEH-WEI WANG | ON FILE |
| NICHOLAS TERREN STONE | ON FILE |
| NICHOLAS THANE MCQUILLAN SHINKLE | ON FILE |
| NICHOLAS THEODORE ALLMAN | ON FILE |
| NICHOLAS THEODORE BIRNBAUM | ON FILE |
| NICHOLAS THOMAS HODGE | ON FILE |
| NICHOLAS THOMAS KUHN | ON FILE |
| NICHOLAS THOMAS LA TORRE | ON FILE |
| NICHOLAS THOMAS PETRICH | ON FILE |
| NICHOLAS THOMAS POWER | ON FILE |
| NICHOLAS THOMAS RHODE | ON FILE |
| NICHOLAS THOMAS SPECA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS THOMPSON | ON FILE |
| NICHOLAS THORNTON DUNWOODY | ON FILE |
| NICHOLAS TIMOTHY BOUTIN | ON FILE |
| NICHOLAS TIMOTHY SHUMINSKY | ON FILE |
| NICHOLAS TOD LEE | ON FILE |
| NICHOLAS TODD BELL | ON FILE |
| NICHOLAS TODD JOHNSON | ON FILE |
| NICHOLAS TODD MCCOLLOR | ON FILE |
| NICHOLAS TODD REGET | ON FILE |
| NICHOLAS TOM PEPONIS | ON FILE |
| NICHOLAS TRANS | ON FILE |
| NICHOLAS TROY VICTOR KOWALUK | ON FILE |
| NICHOLAS TUNG-TING WONG | ON FILE |
| NICHOLAS TY DOOLAN | ON FILE |
| NICHOLAS TYBIN PATRICK | ON FILE |
| NICHOLAS TYLER DIGRAZIA | ON FILE |
| NICHOLAS TYLER EDWARDS | ON FILE |
| NICHOLAS TYLER GRAVES | ON FILE |
| NICHOLAS TYLER MOORE | ON FILE |
| NICHOLAS TYLER MURO | ON FILE |
| NICHOLAS TYLER PERICHAK | ON FILE |
| NICHOLAS TYSON SHOBER | ON FILE |
| NICHOLAS UMBERTO SERGI | ON FILE |
| NICHOLAS UMMARINO | ON FILE |
| NICHOLAS V CASTORO | ON FILE |
| NICHOLAS V POLLARO | ON FILE |
| NICHOLAS VALENTINE SCHILLY | ON FILE |
| NICHOLAS VALENTINO CURLEY | ON FILE |
| NICHOLAS VALENTINO PASUTTO | ON FILE |
| NICHOLAS VAN WHATLEY | ON FILE |
| NICHOLAS VASILIOS MERISIOTIS | ON FILE |
| NICHOLAS VAUGHAN BENNETTO | ON FILE |
| NICHOLAS VAUGHN SMITH | ON FILE |
| NICHOLAS VELGAARD | ON FILE |
| NICHOLAS VERARD ZANONI | ON FILE |
| NICHOLAS VERNON BARRIE COLEMAN | ON FILE |
| NICHOLAS VICHET HEM | ON FILE |
| NICHOLAS VINCE GEORGULOS | ON FILE |
| NICHOLAS VINCENT BRAICA | ON FILE |
| NICHOLAS VINCENT GORDON CURRAN | ON FILE |
| NICHOLAS VINCENT PARRINELLO | ON FILE |
| NICHOLAS VINCENT PORTERA | ON FILE |
| NICHOLAS VINCENT WAITE | ON FILE |
| NICHOLAS VITO DELMEDICO | ON FILE |
| NICHOLAS VITO MONTEFOUR | ON FILE |
| NICHOLAS VITO PIZZONIA | ON FILE |
| NICHOLAS VIVANCO | ON FILE |
| NICHOLAS VIVION | ON FILE |
| NICHOLAS VLASSAKAKIS | ON FILE |
| NICHOLAS VONAPARTIS | ON FILE |
| NICHOLAS VUI LEONG YAP | ON FILE |
| NICHOLAS W BLANTON | ON FILE |
| NICHOLAS W GEISER | ON FILE |
| NICHOLAS W HUMMEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS W LAZARUS | ON FILE |
| NICHOLAS WADE TOWNSEND | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALLACE TESTER | ON FILE |
| NICHOLAS WALLACE THOM | ON FILE |
| NICHOLAS WALSH | ON FILE |
| NICHOLAS WANNASITH POTCHANANT | ON FILE |
| NICHOLAS WARREN LOUI | ON FILE |
| NICHOLAS WARREN PRATT | ON FILE |
| NICHOLAS WARREN SWOPE | ON FILE |
| NICHOLAS WAYNE FLATBUSH | ON FILE |
| NICHOLAS WAYNE HOVIOUS | ON FILE |
| NICHOLAS WAYNE JOHNSON | ON FILE |
| NICHOLAS WAYNE RUMPF | ON FILE |
| NICHOLAS WAYNE SIMPSON | ON FILE |
| NICHOLAS WAYNE TAYLOR | ON FILE |
| NICHOLAS WAYNE VALDEZ | ON FILE |
| NICHOLAS WEE IHM | ON FILE |
| NICHOLAS WEI GUO LAM | ON FILE |
| NICHOLAS WEI HARRISON | ON FILE |
| NICHOLAS WESLEY YEE | ON FILE |
| NICHOLAS WILLIAM ABRAMO | ON FILE |
| NICHOLAS WILLIAM AMBROGI | ON FILE |
| NICHOLAS WILLIAM BARNHART | ON FILE |
| NICHOLAS WILLIAM BRANDT | ON FILE |
| NICHOLAS WILLIAM BURKHARDT | ON FILE |
| NICHOLAS WILLIAM CAITO | ON FILE |
| NICHOLAS WILLIAM CLAYTON | ON FILE |
| NICHOLAS WILLIAM CUNNINGHAM | ON FILE |
| NICHOLAS WILLIAM EASEVOLI | ON FILE |
| NICHOLAS WILLIAM EAST | ON FILE |
| NICHOLAS WILLIAM FORNOFF | ON FILE |
| NICHOLAS WILLIAM G TRUMP | ON FILE |
| NICHOLAS WILLIAM GALLO | ON FILE |
| NICHOLAS WILLIAM HOWELL | ON FILE |
| NICHOLAS WILLIAM JONES | ON FILE |
| NICHOLAS WILLIAM LEACH | ON FILE |
| NICHOLAS WILLIAM MAHER | ON FILE |
| NICHOLAS WILLIAM MCCONNELL | ON FILE |
| NICHOLAS WILLIAM MITSAKOS | ON FILE |
| NICHOLAS WILLIAM MURPHY | ON FILE |
| NICHOLAS WILLIAM PAIVA | ON FILE |
| NICHOLAS WILLIAM PELLING | ON FILE |
| NICHOLAS WILLIAM POMPEO | ON FILE |
| NICHOLAS WILLIAM ROUEIHEB | ON FILE |
| NICHOLAS WILLIAM THOMAS TOWERS | ON FILE |
| NICHOLAS WILLIAM WOODWARD | ON FILE |
| NICHOLAS WILLIS CUSTODIO | ON FILE |
| NICHOLAS WINALDO | ON FILE |
| NICHOLAS WINCHESTER JOBSON | ON FILE |
| NICHOLAS WIPERE HIKAREIA SYDNEY | ON FILE |
| NICHOLAS WOLFGANG ERNST | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS WONG | ON FILE |
| NICHOLAS WONG QI LUN | ON FILE |
| NICHOLAS WONG VERN HSIUNG | ON FILE |
| NICHOLAS WOODS RODRIGUES | ON FILE |
| NICHOLAS WYNN EVANS | ON FILE |
| NICHOLAS XAVIER BATT | ON FILE |
| NICHOLAS XI LUO | ON FILE |
| NICHOLAS YALDA SAVAYA | ON FILE |
| NICHOLAS YARRIS IV | ON FILE |
| NICHOLAS YONG HYUN PALMSONG | ON FILE |
| NICHOLAS YOSHIO CHING | ON FILE |
| NICHOLAS YOSHIO MILLER | ON FILE |
| NICHOLAS YUN TANG | ON FILE |
| NICHOLAS YUNG JE HOE | ON FILE |
| NICHOLAS YUYUAN HUANG | ON FILE |
| NICHOLAS ZAPPACOSTA | ON FILE |
| NICHOLAS ZIMCOSKY | ON FILE |
| NICHOLAS ZOZAYA | ON FILE |
| NICHOLAS_BRANDON MALALLY | ON FILE |
| NICHOLASDANIEL CROOKER | ON FILE |
| NICHOLAS-JAY SMITH | ON FILE |
| NICHOLAUS BENJIMAN MEDINA | ON FILE |
| NICHOLAUS DAMIAN PEHR | ON FILE |
| NICHOLAUS STEVEN FULKS | ON FILE |
| NICHOLAUS TYLER MIZENER | ON FILE |
| NICHOLE A FREEMAN | ON FILE |
| NICHOLE ANTOINETTE GOVER | ON FILE |
| NICHOLE C CLARKE | ON FILE |
| NICHOLE D LOWEY | ON FILE |
| NICHOLE DAWN SHOWALTER-CLOUSE | ON FILE |
| NICHOLE DIANA ROBERTSON | ON FILE |
| NICHOLE FRANCES DEBENEDETTO | ON FILE |
| NICHOLE JOY GROENER | ON FILE |
| NICHOLE LAUREN HETCHKOP | ON FILE |
| NICHOLE LEE PAULUS | ON FILE |
| NICHOLE MARIE BORKO | ON FILE |
| NICHOLE RENEE WAKEFIELD | ON FILE |
| NICHOLE ROSE | ON FILE |
| NICHOLE SIMONE SHURELDS | ON FILE |
| NICHOLE SUZANNE JOYNER | ON FILE |
| NICHOLIS DAX BRANSCUM | ON FILE |
| NICHOLIS TRAI SASSOON | ON FILE |
| NICHOLLAS DREILICKRIBEIRO MESQUITA | ON FILE |
| NICHOLLAS M ARAUJO | ON FILE |
| NICHOLLE ALEJANDRA GAWNE | ON FILE |
| NICHOLSON BRENT MICHAEL | ON FILE |
| NICHOLUS THOMAS CURELL | ON FILE |
| NICK AFSHARIAN | ON FILE |
| NICK ALLEN TAYLOR | ON FILE |
| NICK ANDRES SEILER | ON FILE |
| NICK ANDREW KOENIG | ON FILE |
| NICK ANSUMANN TESCH | ON FILE |
| NICK ANTHONY GIOTTA | ON FILE |
| NICK ARNOLD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK BARCOMB | ON FILE |
| NICK BAREND A CORTHALS | ON FILE |
| NICK BERANI LUMOINDONG | ON FILE |
| NICK BERNARD BOUTELIER | ON FILE |
| NICK BERND ESPIG | ON FILE |
| NICK BLEEKER | ON FILE |
| NICK BLEYEN | ON FILE |
| NICK BORCELIS ALARCIO | ON FILE |
| NICK BOS | ON FILE |
| NICK BOSSCHAERT | ON FILE |
| NICK BOTERBOLEM | ON FILE |
| NICK BOYD | ON FILE |
| NICK BURKE | ON FILE |
| NICK C SCHILTER | ON FILE |
| NICK CALABRO | ON FILE |
| NICK CAMPBELL | ON FILE |
| NICK CARDILLO | ON FILE |
| NICK CARRAZZA | ON FILE |
| NICK CHARLEE LEE | ON FILE |
| NICK CHARLES BARFUSS | ON FILE |
| NICK CHRISTOPHER REENTS | ON FILE |
| NICK CLAERHOUT | ON FILE |
| NICK CLIFF CROOKS | ON FILE |
| NICK COCKE | ON FILE |
| NICK CORTENRAEDE | ON FILE |
| NICK DAVIDSON | ON FILE |
| NICK DE BACKER | ON FILE |
| NICK DEMIR | ON FILE |
| NICK DEN BREEJEN | ON FILE |
| NICK DOULAS | ON FILE |
| NICK DUNN | ON FILE |
| NICK ELISEO SANCHEZ | ON FILE |
| NICK ELVIS KINGI DEKKER | ON FILE |
| NICK FELLER | ON FILE |
| NICK FORD | ON FILE |
| NICK FORTON | ON FILE |
| NICK FRANCOIS CHRISTI MERCY | ON FILE |
| NICK FREDERIK ANDERSEN | ON FILE |
| NICK G KEMERINK | ON FILE |
| NICK GEILVOET | ON FILE |
| NICK GEYS | ON FILE |
| NICK GIANNANTONIO | ON FILE |
| NICK GOETTFET | ON FILE |
| NICK GOMEZ CASILLAS | ON FILE |
| NICK GOODARZI | ON FILE |
| NICK GREEN | ON FILE |
| NICK GREGORY COUSYN | ON FILE |
| NICK H CAI | ON FILE |
| NICK HAM | ON FILE |
| NICK HENDRIKUS ANTONIUS CORNELIS VAN DER HEIJDEN | ON FILE |
| NICK HESS | ON FILE |
| NICK HIELSCHER ABEL | ON FILE |
| NICK HOFMAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK HOLZHAUER | ON FILE |
| NICK HOOMAN MILANI | ON FILE |
| NICK HUGHES | ON FILE |
| NICK IBARRA PARKER | ON FILE |
| NICK ILIOPOULOS | ON FILE |
| NICK IOAKIMIDIS | ON FILE |
| NICK J STOKKENTRE | ON FILE |
| NICK J TSOKAS | ON FILE |
| NICK JABS | ON FILE |
| NICK JAMES BARNES | ON FILE |
| NICK JASON GUERTIN | ON FILE |
| NICK JAYSON BONDAR | ON FILE |
| NICK JOHANNA J VAN AKEN | ON FILE |
| NICK JOHANNE HUIGE | ON FILE |
| NICK JOHANNES AARNTZEN | ON FILE |
| NICK JOHANNES PETER BELLONI | ON FILE |
| NICK JOHN PAYNE | ON FILE |
| NICK JOSHUA POLANCO | ON FILE |
| NICK KELVIS JENSEN | ON FILE |
| NICK KHANH NGUYEN | ON FILE |
| NICK KO SUGAWARA | ON FILE |
| NICK L M RENNENBERG | ON FILE |
| NICK LAURENT R VAN LOOCKE | ON FILE |
| NICK LEEDS | ON FILE |
| NICK LIOCE | ON FILE |
| NICK M AVLOSHENKO | ON FILE |
| NICK M VAN STRAATEN | ON FILE |
| NICK MARIANNE P PAELINCK | ON FILE |
| NICK MASAO ARANDIA | ON FILE |
| NICK MATICS | ON FILE |
| NICK MAUBACH | ON FILE |
| NICK MCCLAIN | ON FILE |
| NICK MERCADO | ON FILE |
| NICK MEYER | ON FILE |
| NICK MINH ON | ON FILE |
| NICK MOHAMMADZADE | ON FILE |
| NICK MOLEKAMP | ON FILE |
| NICK MURALIDHARA VISHWAMITRA | ON FILE |
| NICK MYDLO | ON FILE |
| NICK NARESHNI | ON FILE |
| NICK NICOLAY VAN THULL | ON FILE |
| NICK NOEVER | ON FILE |
| NICK OBRZUT | ON FILE |
| NICK P TSAMBARLIS | ON FILE |
| NICK PANAYOTAKIS | ON FILE |
| NICK PARKI SUPER PTY LTD | ON FILE |
| NICK PATRICK JANSSEN | ON FILE |
| NICK PATRICK STEENGAARD FRIEDRICHSEN | ON FILE |
| NICK PETRUS MARTINUS VAN ZUTPHEN | ON FILE |
| NICK PLESSIUS | ON FILE |
| NICK POSTMA | ON FILE |
| NICK RAJOPPE | ON FILE |
| NICK RUDI C MARIEN | ON FILE |
| NICK S BUTTAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK SCHEYNEN | ON FILE |
| NICK SOMMER FJERBAEK | ON FILE |
| NICK STEINER | ON FILE |
| NICK SUNDBY | ON FILE |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ON FILE |
| NICK TSOTALOS | ON FILE |
| NICK TVEDEN DE JESUS OLESEN | ON FILE |
| NICK ULYSSES JOHN DARRAS | ON FILE |
| NICK V KOSTRIKIN | ON FILE |
| NICK VAN BREEMEN | ON FILE |
| NICK VAN DE LUIJTGAARDEN | ON FILE |
| NICK VAN DE WATER | ON FILE |
| NICK VAN DEN HAZEL | ON FILE |
| NICK VAN DOOREN | ON FILE |
| NICK VAN GENT | ON FILE |
| NICK VAN HOUWELINGEN | ON FILE |
| NICK VAN LEEUWEN | ON FILE |
| NICK VANHAMME | ON FILE |
| NICK VERKAIK | ON FILE |
| NICK VICTOR NATHAN SACRE | ON FILE |
| NICK VILLAREAL | ON FILE |
| NICK VINCENT HEIJDEMAN | ON FILE |
| NICK WEJLEMANN | ON FILE |
| NICK WIECHA | ON FILE |
| NICK WILHELM GRÃŒNDER | ON FILE |
| NICK WINTERS | ON FILE |
| NICK YAN LAI | ON FILE |
| NICK ZAREMBA | ON FILE |
| NICK ZUO RUAN | ON FILE |
| NICKEL BRANDON MC KENZIE | ON FILE |
| NICKELLE JOY SLETTELAND | ON FILE |
| NICKEN PRODUCTS LLC | ON FILE |
| NICKET VIJAY UTTARWAR | ON FILE |
| NICKEY ASHOK KHEMCHANDANI | ON FILE |
| NICKEY DE HAAN | ON FILE |
| NICKI A BLAKENEY | ON FILE |
| NICKI FAKHUM JORGENSEN | ON FILE |
| NICKI FERYN | ON FILE |
| NICKI KATE HUGHES | ON FILE |
| NICKI SCHRAM LARSEN | ON FILE |
| NICKI THIIM | ON FILE |
| NICKIE ISHWAR ROBERTS | ON FILE |
| NICKIE LEE GOLDEN | ON FILE |
| NICKITA SOLODKOV | ON FILE |
| NICKJ J VINKEN | ON FILE |
| NICKLAS ALEXANDER MOELLER SOERENSEN | ON FILE |
| NICKLAS ANTHONY REINCKE NIELSEN | ON FILE |
| NICKLAS ARUN DUA | ON FILE |
| NICKLAS BOIE SORENSEN | ON FILE |
| NICKLAS DAVID KIMMINAU | ON FILE |
| NICKLAS HOERNING HANSEN | ON FILE |
| NICKLAS KEVIN UVEBO | ON FILE |
| NICKLAS LEVIN | ON FILE |
| NICKLAS LILLIE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICKLAS MARCELO WINGORD | ON FILE |
| NICKLAS ODGAARD LYCK | ON FILE |
| NICKLAS PAULO LARSSON | ON FILE |
| NICKLAS PEYK MILLGAARD | ON FILE |
| NICKLAS REICH THOMSEN | ON FILE |
| NICKLAS REX RINDOM | ON FILE |
| NICKLAS SKAARUP ANDERSEN | ON FILE |
| NICKLAS TOFT | ON FILE |
| NICKLAS WESTHOFF ENGELBERTH | ON FILE |
| NICKLAUS DALE BROWN | ON FILE |
| NICKLAUS EUGENE DAGENHART | ON FILE |
| NICKLAUS GRANT LISTON | ON FILE |
| NICKLAUS KANE PENLEY | ON FILE |
| NICKLAUS LIAM DOWLING | ON FILE |
| NICKLAUS PHILLIP AMBROSCH | ON FILE |
| NICKLAUS SCOTT BARNETT NAYLOR | ON FILE |
| NICKO E JANNES | ON FILE |
| NICKO KARIVOSKY BRYANT | ON FILE |
| NICKOLAI RUDNEV | ON FILE |
| NICKOLAI YANKOVSKIY | ON FILE |
| NICKOLAS A GORDON | ON FILE |
| NICKOLAS ADAM ONEY | ON FILE |
| NICKOLAS ADAM TYRPAK | ON FILE |
| NICKOLAS ALEXANDER STERLING | ON FILE |
| NICKOLAS ALEXZANDER WOODFY | ON FILE |
| NICKOLAS ANDREW GOVIG | ON FILE |
| NICKOLAS ANDREW PETERSON | ON FILE |
| NICKOLAS BRADY MARSHALL | ON FILE |
| NICKOLAS CHASE MCCARTNEY | ON FILE |
| NICKOLAS CHEN | ON FILE |
| NICKOLAS D HOOPER | ON FILE |
| NICKOLAS DAVID AYERS | ON FILE |
| NICKOLAS DEAN LAUGHTER | ON FILE |
| NICKOLAS EARL SHEPARD | ON FILE |
| NICKOLAS ERIC REILLY | ON FILE |
| NICKOLAS GREGORY SMITH | ON FILE |
| NICKOLAS HEYNDERICKX | ON FILE |
| NICKOLAS JAMES SHEARMAN | ON FILE |
| NICKOLAS JAMES SMITH | ON FILE |
| NICKOLAS JOHN JERKOVICH | ON FILE |
| NICKOLAS JOHN KATSANTONES | ON FILE |
| NICKOLAS JORDAN ANDERSON | ON FILE |
| NICKOLAS KENT LEE | ON FILE |
| NICKOLAS LAWRENCE HARKNESS | ON FILE |
| NICKOLAS LEE CALOMERIS | ON FILE |
| NICKOLAS LEE SMITH | ON FILE |
| NICKOLAS LOUIS KARPIN | ON FILE |
| NICKOLAS MARSHALL | ON FILE |
| NICKOLAS MICHAEL CARDINALE | ON FILE |
| NICKOLAS MIRANDA ELLISON | ON FILE |
| NICKOLAS N BROCHES | ON FILE |
| NICKOLAS PAVLOVIC | ON FILE |
| NICKOLAS R ALEXANDER | ON FILE |
| NICKOLAS R ALMEIDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICKOLAS RYAN VANHORN | ON FILE |
| NICKOLAS SAM WIDENER | ON FILE |
| NICKOLAS SCOTT SUMPTER | ON FILE |
| NICKOLAUS CHRISTOPHER GRAY | ON FILE |
| NICKOLAUS M BECK | ON FILE |
| NICKOLAUS WESLEY FABRO | ON FILE |
| NICKOLAY NICKOLAEV | ON FILE |
| NICKOLES ALLEN JOHNSON | ON FILE |
| NICKOLINA ANN JOHNSON | ON FILE |
| NICKSON TAN YONG SIANG (CHEN RONGXIANG) | ON FILE |
| NICKY ALEXANDER CUSTERS | ON FILE |
| NICKY ANATOLI M MARTYNIUK | ON FILE |
| NICKY BROOS | ON FILE |
| NICKY DAYARAMANI | ON FILE |
| NICKY HOLIERHOEK | ON FILE |
| NICKY HOLSTEIN | ON FILE |
| NICKY JEAN-MARY | ON FILE |
| NICKY JOHANNES MARIA VAN DE VEN | ON FILE |
| NICKY KEI WU | ON FILE |
| NICKY KEVIN VARGAS OSPINA | ON FILE |
| NICKY KHALILI SABET | ON FILE |
| NICKY L FORTES VARELA | ON FILE |
| NICKY LEE NASON | ON FILE |
| NICKY LOUIS HETCHER | ON FILE |
| NICKY MORRIS | ON FILE |
| NICKY NHI TRINH | ON FILE |
| NICKY SAMIJN | ON FILE |
| NICKY SCHAAP | ON FILE |
| NICKY SIMON VERBER | ON FILE |
| NICKY STAAL-RASMUSSEN | ON FILE |
| NICKY VAN DER WAAL | ON FILE |
| NICKY VAN DORP | ON FILE |
| NICKY VAN ES | ON FILE |
| NICKY VAN NISPEN | ON FILE |
| NICKY VERKOOIJ | ON FILE |
| NICKY WALKER | ON FILE |
| NICLAS ALLEN WEST | ON FILE |
| NICLAS ARNE WIMMERSTEDT | ON FILE |
| NICLAS CLEMENS SOLJAN | ON FILE |
| NICLAS DAM HINRICHSEN | ON FILE |
| NICLAS DAVIES | ON FILE |
| NICLAS EDUARDO MANSON | ON FILE |
| NICLAS EDVARD MICHAEL MARKLUND | ON FILE |
| NICLAS GUNNAR FREDHOLM | ON FILE |
| NICLAS HAKAN SALL | ON FILE |
| NICLAS HARALD NORMAN | ON FILE |
| NICLAS HOVER FRANDSEN | ON FILE |
| NICLAS JAN ROBERT HALLGREN | ON FILE |
| NICLAS LAUERWALD | ON FILE |
| NICLAS MIKI KJELDSTROM PEDERSEN | ON FILE |
| NICLAS OLDRUP GOTTSCHALK | ON FILE |
| NICLAS OTTO BERNER OLSEN | ON FILE |
| NICLAS PATRICK WILLKEL KJELLIN | ON FILE |
| NICLAS PATRIK BEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICLAS SPECHTENHAUSER | ON FILE |
| NICLAS VON KOHL | ON FILE |
| NICLAS WALDORFF IBENFORTH | ON FILE |
| NICLO PIERRE VONAESCH | ON FILE |
| NICO A GUADAGNO | ON FILE |
| NICO ANDREAS ARMSTRONG | ON FILE |
| NICO ANGELO PUADA | ON FILE |
| NICO BAUER | ON FILE |
| NICO BRÃŒMMER | ON FILE |
| NICO BROUWERS | ON FILE |
| NICO CAMILLO ZALA | ON FILE |
| NICO CHAREL A COUWBERGHS | ON FILE |
| NICO CHARLES PERUZZI | ON FILE |
| NICO COLUCCI | ON FILE |
| NICO DALDRUP | ON FILE |
| NICO DANIEL FREYLER | ON FILE |
| NICO DE RAEDT | ON FILE |
| NICO DEUTSCH | ON FILE |
| NICO DIETZE | ON FILE |
| NICO E MAESSEN | ON FILE |
| NICO FLORIAN NYDEGGER | ON FILE |
| NICO GERSPACHER | ON FILE |
| NICO GULINO | ON FILE |
| NICO HUBERT A KESTENS | ON FILE |
| NICO INHOFFEN | ON FILE |
| NICO J V VERHEYDEN | ON FILE |
| NICO JAMES PHILIP CONTOMICHALOS | ON FILE |
| NICO JAN HOLLOMAN | ON FILE |
| NICO JEURISSEN | ON FILE |
| NICO JOSEPH GOLDBERG | ON FILE |
| NICO JURGEN P VANTYGHEM | ON FILE |
| NICO KEILWAGEN | ON FILE |
| NICO KLÃ–TERS | ON FILE |
| NICO KUTSCHKE | ON FILE |
| NICO LAVINA | ON FILE |
| NICO MARIA A SELLESLAGS | ON FILE |
| NICO MÃ–RSCH | ON FILE |
| NICO MOENAERT | ON FILE |
| NICO N J J VAN E MORTEL | ON FILE |
| NICO NEUBAUER | ON FILE |
| NICO NOBELS | ON FILE |
| NICO ORETA FERNANDEZ | ON FILE |
| NICO PETER CHRISTOPHER REIS | ON FILE |
| NICO POSER | ON FILE |
| NICO RENE VOLKE | ON FILE |
| NICO RUGGERO ANTONIAZZI | ON FILE |
| NICO SAUERT | ON FILE |
| NICO SCHIENMANN | ON FILE |
| NICO SCHUMANN | ON FILE |
| NICO SJAARDEMA | ON FILE |
| NICO SMANS | ON FILE |
| NICO STEFANISZIN | ON FILE |
| NICO TANDEL | ON FILE |
| NICO TÃ–RKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICO UWE HERZKE | ON FILE |
| NICO UWE SIKORSKY | ON FILE |
| NICO VAN DER MERWE | ON FILE |
| NICO VANDE KERKHOF | ON FILE |
| NICO WEILAND | ON FILE |
| NICO WEIS | ON FILE |
| NICO WITTCHEN | ON FILE |
| NICO WITTSCHIEF | ON FILE |
| NICODEMO MAZZONE | ON FILE |
| NICODEMUS BRUCE WIBOWO | ON FILE |
| NICODEMUS NKENGAFAC MORFAW | ON FILE |
| NICODEMUS T NESTOROWYCZ | ON FILE |
| NICODEMUS WUARBANARAN | ON FILE |
| NICODEMUS ZANJAM NGONBUH | ON FILE |
| NICOL DAMIANIC | ON FILE |
| NICOL ROELOF VISSER | ON FILE |
| NICOL TAMEIKA REESCANO BROTHERTON | ON FILE |
| NICOLA A TUCKER | ON FILE |
| NICOLA ABBONDANZA | ON FILE |
| NICOLA ABBRESCIA | ON FILE |
| NICOLA ALVISI | ON FILE |
| NICOLA ANNE BYLO | ON FILE |
| NICOLA ANNE DUNCAN | ON FILE |
| NICOLA ANTONIO SALVATORE FORGIONE | ON FILE |
| NICOLA APPIO | ON FILE |
| NICOLA ARDITO | ON FILE |
| NICOLA ASPESI | ON FILE |
| NICOLA BALBONI | ON FILE |
| NICOLA BARILE | ON FILE |
| NICOLA BAUTISTA DOLOR | ON FILE |
| NICOLA BENETTON | ON FILE |
| NICOLA BERNI | ON FILE |
| NICOLA BERZACOLA | ON FILE |
| NICOLA BETTI | ON FILE |
| NICOLA BOCCHI | ON FILE |
| NICOLA BONETTI | ON FILE |
| NICOLA BORZON | ON FILE |
| NICOLA BOTTURA | ON FILE |
| NICOLA BOVOLATO | ON FILE |
| NICOLA BRADLEY | ON FILE |
| NICOLA CAPALDO | ON FILE |
| NICOLA CARDELLI | ON FILE |
| NICOLA CHARLES DANGELO | ON FILE |
| NICOLA CHARLES P MENARDO | ON FILE |
| NICOLA CHEAH EE TENG | ON FILE |
| NICOLA CHIRICO | ON FILE |
| NICOLA CLAIRE MASCARO | ON FILE |
| NICOLA COPETTI | ON FILE |
| NICOLA CREPALDI | ON FILE |
| NICOLA CRESTI | ON FILE |
| NICOLA CRISTIANO | ON FILE |
| NICOLA D ONOFRIO | ON FILE |
| NICOLA DA DALTO | ON FILE |
| NICOLA DALY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA DAMORE | ON FILE |
| NICOLA DANNA | ON FILE |
| NICOLA DELUIGI | ON FILE |
| NICOLA DI MAIO | ON FILE |
| NICOLA DOMINIC CONRAD | ON FILE |
| NICOLA DUSI | ON FILE |
| NICOLA ENRICO CAMPONOVO | ON FILE |
| NICOLA EUGENIO L INSALATA | ON FILE |
| NICOLA FABRICE CIRO ULISSE | ON FILE |
| NICOLA FABRIS | ON FILE |
| NICOLA FACCHINELLO | ON FILE |
| NICOLA FERNANDO MAFFI | ON FILE |
| NICOLA FINAZZI | ON FILE |
| NICOLA FISCALINI | ON FILE |
| NICOLA FOO SAN KHOO | ON FILE |
| NICOLA FRANCESCA MARSHALL | ON FILE |
| NICOLA FRANCHINO | ON FILE |
| NICOLA FURINI | ON FILE |
| NICOLA GALLUZZI | ON FILE |
| NICOLA GANDOLFI | ON FILE |
| NICOLA GARATTINI | ON FILE |
| NICOLA GASBARRINI | ON FILE |
| NICOLA GIANNI NIEDDU | ON FILE |
| NICOLA GIANNONI | ON FILE |
| NICOLA GIORDANI | ON FILE |
| NICOLA GIOVANNI PIERINO SALOTTO | ON FILE |
| NICOLA GIUSTINIANI | ON FILE |
| NICOLA GORINI | ON FILE |
| NICOLA HAYLEY ELLIS | ON FILE |
| NICOLA IACOPETTI | ON FILE |
| NICOLA IVANO VALENTINO PRETTO | ON FILE |
| NICOLA JANE CORSBIE | ON FILE |
| NICOLA JANE GOODRIDGE | ON FILE |
| NICOLA JANE LESLIE | ON FILE |
| NICOLA JANE PARKER | ON FILE |
| NICOLA JANE SHARD PALMER | ON FILE |
| NICOLA JANE VINCENTI | ON FILE |
| NICOLA JANE WALSHE | ON FILE |
| NICOLA JANE WRIGHT | ON FILE |
| NICOLA JAYNE HATTON | ON FILE |
| NICOLA JOY OCONNOR | ON FILE |
| NICOLA KATE HARRIS | ON FILE |
| NICOLA KATHLEEN HEAVENLY LORETTO | ON FILE |
| NICOLA KATY CROWSHAW | ON FILE |
| NICOLA KRISTINA ST LOUIS | ON FILE |
| NICOLA L COLLINS | ON FILE |
| NICOLA LAMONACA | ON FILE |
| NICOLA LAMONACA | ON FILE |
| NICOLA LANARO | ON FILE |
| NICOLA LANZA | ON FILE |
| NICOLA LAZZARI | ON FILE |
| NICOLA LEONE | ON FILE |
| NICOLA LICCIARDI | ON FILE |
| NICOLA LIVIERO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA LOPES DA CRUZ | ON FILE |
| NICOLA LORENZETTI | ON FILE |
| NICOLA LOSITO | ON FILE |
| NICOLA LOUISE BIRCH | ON FILE |
| NICOLA LOUISE LEE | ON FILE |
| NICOLA LUCATUORTO | ON FILE |
| NICOLA LUCIA BOGGIO | ON FILE |
| NICOLA LUPPI | ON FILE |
| NICOLA LVAN BRILLI | ON FILE |
| NICOLA MADGE GREEN | ON FILE |
| NICOLA MAISANO | ON FILE |
| NICOLA MAMBELLI | ON FILE |
| NICOLA MANDOLESI | ON FILE |
| NICOLA MANGO | ON FILE |
| NICOLA MANIS | ON FILE |
| NICOLA MARANGON | ON FILE |
| NICOLA MARIA LAUDISIO | ON FILE |
| NICOLA MARIE ROBSON | ON FILE |
| NICOLA MARIE WORKMAN | ON FILE |
| NICOLA MARONI | ON FILE |
| NICOLA MASTRICCI | ON FILE |
| NICOLA MATTEO | ON FILE |
| NICOLA MAZZOLENI | ON FILE |
| NICOLA MAZZOLETTI | ON FILE |
| NICOLA MCEWAN | ON FILE |
| NICOLA MCKEON ELLENDER | ON FILE |
| NICOLA MENCI | ON FILE |
| NICOLA MIANI | ON FILE |
| NICOLA MICHELLE NICHOLLS | ON FILE |
| NICOLA MIKAEL GENTILE | ON FILE |
| NICOLA MOLYNEUX | ON FILE |
| NICOLA MORO | ON FILE |
| NICOLA MUSCI | ON FILE |
| NICOLA NATALI | ON FILE |
| NICOLA ORLINI | ON FILE |
| NICOLA PALK | ON FILE |
| NICOLA PALLONE | ON FILE |
| NICOLA PASIANOTTO | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDUZZI | ON FILE |
| NICOLA PELUSO | ON FILE |
| NICOLA PIDLICH | ON FILE |
| NICOLA PIO ALTILIA | ON FILE |
| NICOLA PISCAGLIA | ON FILE |
| NICOLA PISON | ON FILE |
| NICOLA POMILIO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA RAFFAEL FINSTERWALDER | ON FILE |
| NICOLA RAFFAELE MAZZARIELLO | ON FILE |
| NICOLA RASO | ON FILE |
| NICOLA RAUL PETRARCA | ON FILE |
| NICOLA REA | ON FILE |
| NICOLA RINALDI | ON FILE |
| NICOLA RIZZI | ON FILE |
| NICOLA ROMANO | ON FILE |
| NICOLA ROSE KAPLAN | ON FILE |
| NICOLA RUSSO | ON FILE |
| NICOLA SALICE | ON FILE |
| NICOLA SALIU | ON FILE |
| NICOLA SALVATERRA | ON FILE |
| NICOLA SALVATORE GUGLIELMINO | ON FILE |
| NICOLA SAMOGGIA | ON FILE |
| NICOLA SANTI | ON FILE |
| NICOLA SANTORELLI | ON FILE |
| NICOLA SAPIENZA | ON FILE |
| NICOLA SARTORI VOMIERO | ON FILE |
| NICOLA SCARDI | ON FILE |
| NICOLA SCOPELLITI | ON FILE |
| NICOLA SELVAGGIO | ON FILE |
| NICOLA SERRA | ON FILE |
| NICOLA SPADONI | ON FILE |
| NICOLA STADDON | ON FILE |
| NICOLA STORNI | ON FILE |
| NICOLA STURZENEGGER | ON FILE |
| NICOLA SUSAN CHANOT | ON FILE |
| NICOLA TANNER GENTRY | ON FILE |
| NICOLA TARTAGLIONE | ON FILE |
| NICOLA THOKOZANI MTETWA | ON FILE |
| NICOLA TONELLI | ON FILE |
| NICOLA VARRIANO | ON FILE |
| NICOLA VENTURI | ON FILE |
| NICOLA VINCENZO VIA | ON FILE |
| NICOLA VITALI | ON FILE |
| NICOLA WESTDYK | ON FILE |
| NICOLA WILLIAMS-COLLY | ON FILE |
| NICOLA WONG XUANHUI | ON FILE |
| NICOLA ZAMBONI | ON FILE |
| NICOLA ZENNARO | ON FILE |
| NICOLA ZINGARO | ON FILE |
| NICOLÃ² ARSENA | ON FILE |
| NICOLAAS A BIJL | ON FILE |
| NICOLAAS ALBERTUS MARIA DUINDAM | ON FILE |
| NICOLAAS ALBERTUS SMITH | ON FILE |
| NICOLAAS B SUIJKERBUIK | ON FILE |
| NICOLAAS CHRISTIAAN VAN DEN EIJNDEN | ON FILE |
| NICOLAAS EMILE R BRINGMANS | ON FILE |
| NICOLAAS FRANCISCUS PETRUS MARIA VAN SCHAIJK | ON FILE |
| NICOLAAS FRANS G VANVLIET | ON FILE |
| NICOLAAS FREDERICU VERTELMAN | ON FILE |
| NICOLAAS GERARDUS NUIJENS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAAS HANS VAN ROOIJ | ON FILE |
| NICOLAAS J J BOOTS | ON FILE |
| NICOLAAS JACOBUS NEL | ON FILE |
| NICOLAAS JARKE HELSING | ON FILE |
| NICOLAAS JOHANNES VERMAAK | ON FILE |
| NICOLAAS KOEDIJK | ON FILE |
| NICOLAAS LEENDE KNOOK | ON FILE |
| NICOLAAS P J LUITEN | ON FILE |
| NICOLAAS PETRUS BURGER | ON FILE |
| NICOLAAS STRUBBE | ON FILE |
| NICOLAAS THEO BIJL | ON FILE |
| NICOLAAS W A WEZENBEEK | ON FILE |
| NICOLAAS W KNOOK | ON FILE |
| NICOLAE ALBERT NAGHEL | ON FILE |
| NICOLAE ALEXANDRU GANCIU | ON FILE |
| NICOLAE BARSAN | ON FILE |
| NICOLAE BOGDAN BACRAU | ON FILE |
| NICOLAE BOTEA | ON FILE |
| NICOLAE BUDEANU | ON FILE |
| NICOLAE CHIS | ON FILE |
| NICOLAE CIONTEA | ON FILE |
| NICOLAE COSTRITA | ON FILE |
| NICOLAE CUDLENCO | ON FILE |
| NICOLAE DORIN TIRILA | ON FILE |
| NICOLAE DUTULESCU | ON FILE |
| NICOLAE GALICE | ON FILE |
| NICOLAE GOGILTAN | ON FILE |
| NICOLAE GRIGORESCU | ON FILE |
| NICOLAE LUCIAN ANGHEL | ON FILE |
| NICOLAE NITU | ON FILE |
| NICOLAE PRICOCHI | ON FILE |
| NICOLAE RACOVITA | ON FILE |
| NICOLAE SERBANESCU | ON FILE |
| NICOLAE UNGUREANU | ON FILE |
| NICOLAE-EUGEN BERCU | ON FILE |
| NICOLAI ALBERTSEN | ON FILE |
| NICOLAI ALEXANDER THOMASSEN | ON FILE |
| NICOLAI BAECH | ON FILE |
| NICOLAI BANG | ON FILE |
| NICOLAI BECK KRISTENSEN | ON FILE |
| NICOLAI BERARDI | ON FILE |
| NICOLAI BOGOE STABELL | ON FILE |
| NICOLAI BRIGSTED HANSEN | ON FILE |
| NICOLAI BRO IVERSEN | ON FILE |
| NICOLAI BRUMBACH | ON FILE |
| NICOLAI COLLAITZ NORDBERG | ON FILE |
| NICOLAI COMBA | ON FILE |
| NICOLAI ELIJAH GIBBENS | ON FILE |
| NICOLAI EMIL JENSEN | ON FILE |
| NICOLAI ESHOF | ON FILE |
| NICOLAI FROM | ON FILE |
| NICOLAI GAINA | ON FILE |
| NICOLAI GERTS | ON FILE |
| NICOLAI GRONGAARD KRISTENSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAI GULDBAEK HOLST | ON FILE |
| NICOLAI HAUGE KNUDSEN | ON FILE |
| NICOLAI HEBERLING | ON FILE |
| NICOLAI HVIDBERG ANDERSEN | ON FILE |
| NICOLAI JASPER PETERSEN | ON FILE |
| NICOLAI JENSBY JENSEN | ON FILE |
| NICOLAI KRISTENSEN | ON FILE |
| NICOLAI KROYER MIKKELSEN | ON FILE |
| NICOLAI LJEVAR PEDERSEN | ON FILE |
| NICOLAI LOECKE | ON FILE |
| NICOLAI LUDVIG DRESCHER | ON FILE |
| NICOLAI MAERSK PEDERSEN | ON FILE |
| NICOLAI MAXWELL HAYNES | ON FILE |
| NICOLAI MENDES DA SILVA JENSEN | ON FILE |
| NICOLAI MENDGAARD LARSEN | ON FILE |
| NICOLAI MIHAILIUC | ON FILE |
| NICOLAI NORDAHL NIELSEN | ON FILE |
| NICOLAI OGANOV | ON FILE |
| NICOLAI OLUF POULSEN | ON FILE |
| NICOLAI ORBAEK JENSEN | ON FILE |
| NICOLAI OVERGAARD PEDERSEN | ON FILE |
| NICOLAI PAVAR GREGERSEN | ON FILE |
| NICOLAI ROSENKRANTZ DUE | ON FILE |
| NICOLAI SCARLETT | ON FILE |
| NICOLAI SIMON SKOVGAARD CHRISTOPHERSEN | ON FILE |
| NICOLAI SKI BERG | ON FILE |
| NICOLAI STEENSGAARD CHRISTENSEN | ON FILE |
| NICOLAI STEFAN VITTRUP MOELLER | ON FILE |
| NICOLAI STENBAK HELWEG-LARSEN | ON FILE |
| NICOLAI SVANE HOERBY KRISTENSEN | ON FILE |
| NICOLAI SVANE HOERBY KRISTENSEN | ON FILE |
| NICOLAI ULRIK STILLITS | ON FILE |
| NICOLAI VESTERGAARD CHRISTENSEN | ON FILE |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | ON FILE |
| NICOLAI WIE LYKKE JENSEN | ON FILE |
| NICOLAI WOLTER HJORT NISBETH | ON FILE |
| NICOLAJ BILTOFT KRISTENSEN | ON FILE |
| NICOLAJ FRERKSEN | ON FILE |
| NICOLAJ GRONFELDT KRISTENSEN | ON FILE |
| NICOLAJ LODBERG | ON FILE |
| NICOLAJ LYNG DAHL | ON FILE |
| NICOLAJ NYBO PANK | ON FILE |
| NICOLANGELO FAMIGLIETTI ACUNA | ON FILE |
| NICOLANTONIO FASULO | ON FILE |
| NICOLAOS AARON DERR | ON FILE |
| NICOLAOS KIOSSES | ON FILE |
| NICOLAOS KIRIAKIDIS | ON FILE |
| NICOLAOS PERDIKARIS | ON FILE |
| NICOLAOS TSOLIS | ON FILE |
| NICOLAOS VELEGRINIS | ON FILE |
| NICOLAS A CHAIMAN | ON FILE |
| NICOLAS A EDGAR | ON FILE |
| NICOLAS A GIACAMAN SALGADO | ON FILE |
| NICOLAS AARON GREGORY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS ACEVEDO | ON FILE |
| NICOLAS ADOLFO BARI | ON FILE |
| NICOLAS ADRIAN MACIEL | ON FILE |
| NICOLAS ADRIEN FERNANDES | ON FILE |
| NICOLAS AGUILAR LEON | ON FILE |
| NICOLAS AGUIRRE | ON FILE |
| NICOLAS AGUSTIN BLANCO | ON FILE |
| NICOLAS AGUSTIN CORREA ALTAMIRANO | ON FILE |
| NICOLAS AGUSTIN GALETTI | ON FILE |
| NICOLAS ALAIN GOUDRY | ON FILE |
| NICOLAS ALAIN GUSTAVE DIT DUFLO | ON FILE |
| NICOLAS ALAIN JOSEPH BONAFOUX | ON FILE |
| NICOLAS ALAIN PICARD | ON FILE |
| NICOLAS ALAVA | ON FILE |
| NICOLAS ALBERT A FRYNS | ON FILE |
| NICOLAS ALBERT FERNAND THOREL | ON FILE |
| NICOLAS ALBERT HOMMEL | ON FILE |
| NICOLAS ALBERT LINGGAJAYA | ON FILE |
| NICOLAS ALBERT THEODORE PONOMARENKO | ON FILE |
| NICOLAS ALBERT VLEMYNCKX | ON FILE |
| NICOLAS ALBERTO BAUSADA FERIS | ON FILE |
| NICOLAS ALBERTO ELGUETA NEGRON | ON FILE |
| NICOLAS ALBERTO OLMEDO DAZA | ON FILE |
| NICOLAS ALBERTO PALMA SANHUEZA | ON FILE |
| NICOLAS ALBERTO PENOTT SAPENE | ON FILE |
| NICOLAS ALBERTO PURITA | ON FILE |
| NICOLAS ALBERTO PURITA | ON FILE |
| NICOLAS ALBRIGI | ON FILE |
| NICOLAS ALCASENA | ON FILE |
| NICOLAS ALEJANDRO ANTIPOROVICH LINDERMAN | ON FILE |
| NICOLAS ALEJANDRO BEHOTEGUI | ON FILE |
| NICOLAS ALEJANDRO DEZZUTTO | ON FILE |
| NICOLAS ALEJANDRO FORTE SUREDA | ON FILE |
| NICOLAS ALEJANDRO HAEDO | ON FILE |
| NICOLAS ALEJANDRO LARSEN | ON FILE |
| NICOLAS ALEJANDRO MANZO ROJAS | ON FILE |
| NICOLAS ALEJANDRO MEDIAVILLA | ON FILE |
| NICOLAS ALEJANDRO NIETO FUENTES | ON FILE |
| NICOLAS ALEJANDRO PINEDO | ON FILE |
| NICOLAS ALEJANDRO RIVERA | ON FILE |
| NICOLAS ALEJANDRO ROMANO HUCZAK | ON FILE |
| NICOLAS ALEJANDRO ROSEN BERMUDEZ | ON FILE |
| NICOLAS ALEJANDRO SOSA REY | ON FILE |
| NICOLAS ALEJANDRO TAMBUSSI | ON FILE |
| NICOLAS ALEJANDRO VILLA | ON FILE |
| NICOLAS ALEXANDER BROWN | ON FILE |
| NICOLAS ALEXANDER ORLEANS | ON FILE |
| NICOLAS ALEXANDRE DUFOURNIER | ON FILE |
| NICOLAS ALEXANDRE DUPUIS | ON FILE |
| NICOLAS ALEXANDRE FRITSCH | ON FILE |
| NICOLAS ALEXANDRE HENRI OSTOPINKA | ON FILE |
| NICOLAS ALFRED LAPORTE | ON FILE |
| NICOLAS ALFRED REMY ROTH | ON FILE |
| NICOLAS ALFREDO GARCIA LABAT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS ALI GEORGES MEKKI | ON FILE |
| NICOLAS ALVAREZ PICCO | ON FILE |
| NICOLAS AMAURY E DUJARDIN | ON FILE |
| NICOLAS AMBLARD | ON FILE |
| NICOLAS AMBROISE MICHEL PHILIPPE FREDERIC ROINIER | ON FILE |
| NICOLAS AMBROSIUS | ON FILE |
| NICOLAS ANDRE AUBANEL | ON FILE |
| NICOLAS ANDRE LECHEVALIER | ON FILE |
| NICOLAS ANDRE LUCIEN BOUCLY | ON FILE |
| NICOLAS ANDRE PAULY | ON FILE |
| NICOLAS ANDRE RENE CERUTTI | ON FILE |
| NICOLAS ANDREA ANTONIOU | ON FILE |
| NICOLAS ANDRES AVILA RODRIGUEZ | ON FILE |
| NICOLAS ANDRES BENITO | ON FILE |
| NICOLAS ANDRES CHAZARRETA | ON FILE |
| NICOLAS ANDRES LOZANO MALDONADO | ON FILE |
| NICOLAS ANDRES PASCUTTI | ON FILE |
| NICOLAS ANDRES PIZARRO LIRA | ON FILE |
| NICOLAS ANDRES SANCHEZ | ON FILE |
| NICOLAS ANDRES VEGA MAMANI | ON FILE |
| NICOLAS ANDREW ESQUIVEL | ON FILE |
| NICOLAS ANDREW SMITH | ON FILE |
| NICOLAS ANDRZEJ RYSZARD MEGE | ON FILE |
| NICOLAS ANIBAL CASTRO KRAMARENKO | ON FILE |
| NICOLAS ANNY H VERHAEGHEN | ON FILE |
| NICOLAS ANTHONY BRICHET | ON FILE |
| NICOLAS ANTHONY DINA | ON FILE |
| NICOLAS ANTHOY PARKINSON | ON FILE |
| NICOLAS ANTOIN EDOUARD METZGER | ON FILE |
| NICOLAS ANTOINE P ELIADES | ON FILE |
| NICOLAS ANTOINE PATRICE GUY | ON FILE |
| NICOLAS ANTONIO BARBIERI | ON FILE |
| NICOLAS ANTONIO GOMEZ PEREZ | ON FILE |
| NICOLAS ANTONIO MORALES ZUBAREW | ON FILE |
| NICOLAS ANTONIO TABANELLI | ON FILE |
| NICOLAS ARGUELLO COURTNEY | ON FILE |
| NICOLAS ARGUETA SILVERA | ON FILE |
| NICOLAS ARIEL ASCHEMACHER | ON FILE |
| NICOLAS ARIEL GIMENEZ | ON FILE |
| NICOLAS ARLES MONTILVA FLORES | ON FILE |
| NICOLAS ARMAND DE NUNZIO | ON FILE |
| NICOLAS ARMAND GRANGIER | ON FILE |
| NICOLAS ARNAUD DELIN | ON FILE |
| NICOLAS ARTHUR AMERUD | ON FILE |
| NICOLAS ASSADOURIAN | ON FILE |
| NICOLAS ASSELIN | ON FILE |
| NICOLAS AUGUSTO DI MILTA MONACO | ON FILE |
| NICOLAS AUGUSTO SANTA | ON FILE |
| NICOLAS BAPTISTE LOUIS ANDUZE | ON FILE |
| NICOLAS BAROM NGAN | ON FILE |
| NICOLAS BEAUCHEMIN | ON FILE |
| NICOLAS BENITO PATINO | ON FILE |
| NICOLAS BENJAMIN BRESSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS BENJAMIN KINDT | ON FILE |
| NICOLAS BENNATI | ON FILE |
| NICOLAS BERESKYJ | ON FILE |
| NICOLAS BERGAMO | ON FILE |
| NICOLAS BERNAL HERNANDEZ | ON FILE |
| NICOLAS BERTRAND MICHEL VOISARD | ON FILE |
| NICOLAS BILLEAUD | ON FILE |
| NICOLAS BLEHAUT | ON FILE |
| NICOLAS BOGLIO | ON FILE |
| NICOLAS BOILEAU | ON FILE |
| NICOLAS BOIS | ON FILE |
| NICOLAS BRALO | ON FILE |
| NICOLAS BRICE LAMIN | ON FILE |
| NICOLAS BROUARD | ON FILE |
| NICOLAS BRUNETON | ON FILE |
| NICOLAS BRUNO DUBOIS | ON FILE |
| NICOLAS BRUNO YVES FIORINI | ON FILE |
| NICOLAS BUONOCUNTO | ON FILE |
| NICOLAS BURTEY | ON FILE |
| NICOLAS C KEENAN | ON FILE |
| NICOLAS CABALLERO PEREZ | ON FILE |
| NICOLAS CABANERO | ON FILE |
| NICOLAS CAMILLE MONORY ANTONOFF | ON FILE |
| NICOLAS CAMILLE POUJADE | ON FILE |
| NICOLAS CANET MUNUERA | ON FILE |
| NICOLAS CAPRILE | ON FILE |
| NICOLAS CARDONA VIEIRA | ON FILE |
| NICOLAS CARRERAS | ON FILE |
| NICOLAS CASAVECCHIA | ON FILE |
| NICOLAS CASIRO | ON FILE |
| NICOLAS CASTELLVI | ON FILE |
| NICOLAS CAVANIOL | ON FILE |
| NICOLAS CEDRIC EMERIC TOQUET | ON FILE |
| NICOLAS CESSON | ON FILE |
| NICOLAS CHAMPAGNE | ON FILE |
| NICOLAS CHAPDELAINE | ON FILE |
| NICOLAS CHARLES ALEXAND WILHELM | ON FILE |
| NICOLAS CHARLES ANDRE ZEIGER | ON FILE |
| NICOLAS CHARLES BERNARD | ON FILE |
| NICOLAS CHARLES DOMINIQUE LECONTE | ON FILE |
| NICOLAS CHARLES EMILE PORCHET | ON FILE |
| NICOLAS CHARLES G JACQUEMIN | ON FILE |
| NICOLAS CHARLES JACOUES CUENOT | ON FILE |
| NICOLAS CHARLES JEROME VIVE | ON FILE |
| NICOLAS CHARLES OLIVIER SPARIAT | ON FILE |
| NICOLAS CHARLES PUGH | ON FILE |
| NICOLAS CHARLES SANTINI | ON FILE |
| NICOLAS CHARRON | ON FILE |
| NICOLAS CHAUVIN | ON FILE |
| NICOLAS CHAVEROUX | ON FILE |
| NICOLAS CHAYER | ON FILE |
| NICOLAS CHENAIL | ON FILE |
| NICOLAS CHIRIO | ON FILE |
| NICOLAS CHRISTIAN DELACROIX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS CHRISTIAN DROUET | ON FILE |
| NICOLAS CHRISTOPHE CHARTIER | ON FILE |
| NICOLAS CHRISTOPHE MICHEL PORCHE | ON FILE |
| NICOLAS CHRISTOPHER FLONT | ON FILE |
| NICOLAS CIERI GONZALEZ | ON FILE |
| NICOLAS CIPOLLONE | ON FILE |
| NICOLAS CIRKO | ON FILE |
| NICOLAS CISMONDI | ON FILE |
| NICOLAS CLAUDE ALAIN CASADO | ON FILE |
| NICOLAS CLAUDE FEDELE | ON FILE |
| NICOLAS CLAUDE HENRI TROLLE | ON FILE |
| NICOLAS COLE CLAYTON ADAMS | ON FILE |
| NICOLAS COLLAO ALONSO | ON FILE |
| NICOLAS CONRADI | ON FILE |
| NICOLAS CORENTIN BELLENGER | ON FILE |
| NICOLAS CORTINAS PERNAS | ON FILE |
| NICOLAS COTTENYE | ON FILE |
| NICOLAS COUESPEL | ON FILE |
| NICOLAS CRACCO | ON FILE |
| NICOLAS CRAIL BROWN | ON FILE |
| NICOLAS CRISTIAN SORIA | ON FILE |
| NICOLAS CROS | ON FILE |
| NICOLAS CUERRIER | ON FILE |
| NICOLAS CULLEN PAUNERO | ON FILE |
| NICOLAS D AMICO | ON FILE |
| NICOLAS D STRAUT | ON FILE |
| NICOLAS DAILLIEZ | ON FILE |
| NICOLAS DAL SASSO | ON FILE |
| NICOLAS DAMIAN MARIONI | ON FILE |
| NICOLAS DAMIAN VALLI | ON FILE |
| NICOLAS DAMIEN JOSEPH FRBEZAR | ON FILE |
| NICOLAS DAMIEN RENAUD | ON FILE |
| NICOLAS DANIEL GARCIA | ON FILE |
| NICOLAS DANIEL GUGGENBHUL | ON FILE |
| NICOLAS DANIEL LAURENT ROSSIGNOL | ON FILE |
| NICOLAS DANIEL PICKARD GARCIA | ON FILE |
| NICOLAS DARIO SANCHEZ | ON FILE |
| NICOLAS DAVID AUCOURT | ON FILE |
| NICOLAS DAVID CARDYN | ON FILE |
| NICOLAS DAVID CLARK | ON FILE |
| NICOLAS DAVID GLAZ | ON FILE |
| NICOLAS DAVID JULIEN PIGNON | ON FILE |
| NICOLAS DAVID MATHIEU RENOUARD | ON FILE |
| NICOLAS DE BARI EMBRIZ GARCIA ROJAS | ON FILE |
| NICOLAS DE BARI GONZALEZ HERRERA | ON FILE |
| NICOLAS DE DOUHET DE ROMANANGE | ON FILE |
| NICOLAS DE GIACOMO | ON FILE |
| NICOLAS DEJESUS GLORIA | ON FILE |
| NICOLAS DELAINE WIEGAND | ON FILE |
| NICOLAS DELEZE | ON FILE |
| NICOLAS DELLE ROSE | ON FILE |
| NICOLAS DEMETRIO JACOPO SCHEIBER | ON FILE |
| NICOLAS DEMIAN MUTTI | ON FILE |
| NICOLAS DENERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | ON FILE |
| NICOLAS DENIS KUCERA | ON FILE |
| NICOLAS DENYSENKO | ON FILE |
| NICOLAS DERASPE | ON FILE |
| NICOLAS DESROCHERS | ON FILE |
| NICOLAS DEZIEL | ON FILE |
| NICOLAS DI MEGLIO | ON FILE |
| NICOLAS DIDIER ANTOINE BEAUVALLET | ON FILE |
| NICOLAS DIDIER SCAMARDO | ON FILE |
| NICOLAS DIEGO CASTANEDA QUICHIS | ON FILE |
| NICOLAS DILASCIO MARTINO | ON FILE |
| NICOLAS DOMINIQUE GARNIER | ON FILE |
| NICOLAS DOMINIQUE GAUTRIAU | ON FILE |
| NICOLAS DOMINIQUE LAURENT BOISSON | ON FILE |
| NICOLAS DOMINIQUE MICHEL FRANCHIN | ON FILE |
| NICOLAS DONG HYUK PAIK SOHN | ON FILE |
| NICOLAS DORE | ON FILE |
| NICOLAS DROUIN-AUDET | ON FILE |
| NICOLAS DUFOSSE | ON FILE |
| NICOLAS DUMAIS | ON FILE |
| NICOLAS ECHEVARRIA HERRERA | ON FILE |
| NICOLAS ECHEVERRY ANDRADE | ON FILE |
| NICOLAS EDMOND PIERRE TAURINES | ON FILE |
| NICOLAS EDUARDO EGEA | ON FILE |
| NICOLAS EDUARDO FAGLIANO | ON FILE |
| NICOLAS EDUARDO ORELLANO | ON FILE |
| NICOLAS EDWARD CHERI | ON FILE |
| NICOLAS EDWARD RHYS WAKEFIELD | ON FILE |
| NICOLAS EDWARD USZAK | ON FILE |
| NICOLAS ELI REJEILI | ON FILE |
| NICOLAS EMANUEL POUMEYROL | ON FILE |
| NICOLAS EMILIO MESA | ON FILE |
| NICOLAS EMMANUEL CRAYSSAC | ON FILE |
| NICOLAS EMMANUEL S GUISOT | ON FILE |
| NICOLAS EMMANUEL SEYMAND | ON FILE |
| NICOLAS ENRIQ LAZCANO SANTISO | ON FILE |
| NICOLAS ENRIQUE RAMIREZ RUSSI | ON FILE |
| NICOLAS ENRIQUE RAMIREZ RUSSI | ON FILE |
| NICOLAS ERASMO SILGUERO | ON FILE |
| NICOLAS ERIC G STENUIT | ON FILE |
| NICOLAS ERIC P BAEYENS | ON FILE |
| NICOLAS ERICK JEAN JOSEPH CALON | ON FILE |
| NICOLAS ERIK G BERDEN | ON FILE |
| NICOLAS ERIK WAWRYK | ON FILE |
| NICOLAS ERNESTO MARTINEZ MORI | ON FILE |
| NICOLAS ERNESTO PERALTA | ON FILE |
| NICOLAS ERNESTO SAL RODRIGUEZ | ON FILE |
| NICOLAS ERRAMUSPE ARMANDO | ON FILE |
| NICOLAS ERWIN LAGGER | ON FILE |
| NICOLAS ESGUERRA PADAGAS | ON FILE |
| NICOLAS ESTANGUET | ON FILE |
| NICOLAS ESTEBAN ALONSO | ON FILE |
| NICOLAS ETIENNE GERARD HARDUIN | ON FILE |
| NICOLAS ETIENNE MARIE CHANTAL FRESNAIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS ETIENNE RAPHAEL MASSON | ON FILE |
| NICOLAS EUGSTER | ON FILE |
| NICOLAS EZEQUIEL ABUIN | ON FILE |
| NICOLAS F DROMARD | ON FILE |
| NICOLAS F REGINELLI | ON FILE |
| NICOLAS FABRICE C HOMBLE | ON FILE |
| NICOLAS FALCONI | ON FILE |
| NICOLAS FARRUGGIA | ON FILE |
| NICOLAS FATUROS | ON FILE |
| NICOLAS FEDERICO GERONIMO | ON FILE |
| NICOLAS FEDERICO PELLEJERO | ON FILE |
| NICOLAS FERNANDEZ GONZALEZ | ON FILE |
| NICOLAS FERNANDEZ LUQUI | ON FILE |
| NICOLAS FERNANDEZ LUQUI | ON FILE |
| NICOLAS FERNANDO CABRERA | ON FILE |
| NICOLAS FERNANDO D ADDONA | ON FILE |
| NICOLAS FERNANDO MALENCHINI | ON FILE |
| NICOLAS FERNANDO PACHECO | ON FILE |
| NICOLAS FERNANDO PACHECO | ON FILE |
| NICOLAS FEVRE | ON FILE |
| NICOLAS FLORIAN BIRCHMEIER | ON FILE |
| NICOLAS FLORIAN ERIC ALVES | ON FILE |
| NICOLAS FLORIS GERBI | ON FILE |
| NICOLAS FLORIT FERREIRA | ON FILE |
| NICOLAS FOLNY | ON FILE |
| NICOLAS FRAIMBAULT | ON FILE |
| NICOLAS FRANCIS DELLINGER | ON FILE |
| NICOLAS FRANCISCO ARAYA ROJAS | ON FILE |
| NICOLAS FRANCISCO BERDAGUER FERRARI | ON FILE |
| NICOLAS FRANCISCO DE JESUS | ON FILE |
| NICOLAS FRANCISCO MARTIN | ON FILE |
| NICOLAS FRANCISCO RODRIGUEZ BLANCO | ON FILE |
| NICOLAS FRANCK BONNASSIES | ON FILE |
| NICOLAS FRANCO ZAPATA | ON FILE |
| NICOLAS FRANCOI MARIE TISSIER DE MALLERAIS | ON FILE |
| NICOLAS FRANCOIS BRANDEJSKY | ON FILE |
| NICOLAS FRANCOIS H COPPENS | ON FILE |
| NICOLAS FRANCOIS HENRI DUCORNET | ON FILE |
| NICOLAS FRANCOIS JOSEPH LE NY | ON FILE |
| NICOLAS FRANCOIS REMI STALDER | ON FILE |
| NICOLAS FRANCOIS SYLVAIN BOUSQUET | ON FILE |
| NICOLAS FRANCOIS XAVIER TORTORA | ON FILE |
| NICOLAS FREDERIC CHRISTOPHE COTINAT | ON FILE |
| NICOLAS FREDERIC EHRMANNE | ON FILE |
| NICOLAS FREDERIC FONT | ON FILE |
| NICOLAS FREDERIC RESCANIERES | ON FILE |
| NICOLAS FUSCO | ON FILE |
| NICOLAS GABRIEL AGUILERA | ON FILE |
| NICOLAS GABRIEL CALLE | ON FILE |
| NICOLAS GABRIEL GRATTON | ON FILE |
| NICOLAS GABRIEL MICHEL DEVILLER | ON FILE |
| NICOLAS GABRIELIAN | ON FILE |
| NICOLAS GAETAN LOTH | ON FILE |
| NICOLAS GAGNE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS GARCES | ON FILE |
| NICOLAS GASTON SANDOVAL | ON FILE |
| NICOLAS GEMIO RUIZ | ON FILE |
| NICOLAS GEORGE CAINES-ZAICEW | ON FILE |
| NICOLAS GEORGES ERICK GIET | ON FILE |
| NICOLAS GEORGES MARIE J NOEL | ON FILE |
| NICOLAS GEORGES RAYMOND LEFORT | ON FILE |
| NICOLAS GERARD ALAIN ALARCON | ON FILE |
| NICOLAS GERARD VANLANDUYT | ON FILE |
| NICOLAS GERMAIN GEORGES MOINIER | ON FILE |
| NICOLAS GHISLAIN LEGRAND | ON FILE |
| NICOLAS GILBERT L CLEGHORN | ON FILE |
| NICOLAS GILLES FAVIER | ON FILE |
| NICOLAS GIORGIO TUMINO | ON FILE |
| NICOLAS GLENN HARDCASTLE | ON FILE |
| NICOLAS GOGAKIS | ON FILE |
| NICOLAS GOIX | ON FILE |
| NICOLAS GOMEZ GARCIA | ON FILE |
| NICOLAS GONZALEZ TREDINICK | ON FILE |
| NICOLAS GONZALO MICO | ON FILE |
| NICOLAS GORRONO JUDELL | ON FILE |
| NICOLAS GORRONO JUDELL | ON FILE |
| NICOLAS GREGORY BEUNARDEAU | ON FILE |
| NICOLAS GREGORY FAULKNER POTTS | ON FILE |
| NICOLAS GREGURIC | ON FILE |
| NICOLAS GROULX | ON FILE |
| NICOLAS GUACANEME CASTANEDA | ON FILE |
| NICOLAS GUIDINGER BLUE | ON FILE |
| NICOLAS GUIGNERY | ON FILE |
| NICOLAS GUILLAUME EMMANUEL DIEUZE | ON FILE |
| NICOLAS GUILLAUME NOTTRELET | ON FILE |
| NICOLAS GUILLERMO DATO | ON FILE |
| NICOLAS GUSTAVO MATOFF | ON FILE |
| NICOLAS GUTHMANN | ON FILE |
| NICOLAS HAINS | ON FILE |
| NICOLAS HEDY EMILE HOFSTETTER | ON FILE |
| NICOLAS HEIMANN | ON FILE |
| NICOLAS HENAULT | ON FILE |
| NICOLAS HENRI GERARD | ON FILE |
| NICOLAS HENRI LEON MARC MULLER | ON FILE |
| NICOLAS HERMAN D DEL PIERO | ON FILE |
| NICOLAS HERVE ANTHONY MAUDUIT | ON FILE |
| NICOLAS HERVE JACQUES DEBOOS | ON FILE |
| NICOLAS HERVE LAURENT MABIRE | ON FILE |
| NICOLAS HILL LAFROMBOIS | ON FILE |
| NICOLAS HOGUE | ON FILE |
| NICOLAS HORCHE | ON FILE |
| NICOLAS IGLESIAS | ON FILE |
| NICOLAS IGNACIO ABBATE | ON FILE |
| NICOLAS IGNACIO BOIX DIAZ | ON FILE |
| NICOLAS IGNACIO CARVAJAL DIAZ | ON FILE |
| NICOLAS IGNACIO HENRIQUEZ BARBERIS | ON FILE |
| NICOLAS INSIXIENGMAY | ON FILE |
| NICOLAS IVAN MAIDANA FASIELLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS J COSTADURA | ON FILE |
| NICOLAS J GARFINKEL | ON FILE |
| NICOLAS JACK SERANNES | ON FILE |
| NICOLAS JACOB ALEXANDRE CHAIX | ON FILE |
| NICOLAS JACQUES ANDRE LODIE | ON FILE |
| NICOLAS JACQUES BERTRAND | ON FILE |
| NICOLAS JACQUES BIER | ON FILE |
| NICOLAS JACQUES CLAUDE CRIBLEZ | ON FILE |
| NICOLAS JACQUES DANIEL COURRET | ON FILE |
| NICOLAS JACQUES EUSTACHE VINCENT | ON FILE |
| NICOLAS JAMES CARDIN | ON FILE |
| NICOLAS JAN MÃ„DER | ON FILE |
| NICOLAS JASMIN DEMERS | ON FILE |
| NICOLAS JAVIER ALBORNOZ | ON FILE |
| NICOLAS JAVIER BARCENA | ON FILE |
| NICOLAS JAVIER BRAUN | ON FILE |
| NICOLAS JAVIER GALLEGUILLOS | ON FILE |
| NICOLAS JAVIER GRISALENXXA MORELLO | ON FILE |
| NICOLAS JEAN ARISTIDE FRAISSE | ON FILE |
| NICOLAS JEAN AUGUSTE BARRIOS | ON FILE |
| NICOLAS JEAN BAPTISTE GREFFE | ON FILE |
| NICOLAS JEAN BERNARD | ON FILE |
| NICOLAS JEAN BERNARD BARTHEZ | ON FILE |
| NICOLAS JEAN BERNARD PHILIPPE MOROY | ON FILE |
| NICOLAS JEAN CAMILLE MALLEREAU | ON FILE |
| NICOLAS JEAN CUEL | ON FILE |
| NICOLAS JEAN GASTON BAHIN | ON FILE |
| NICOLAS JEAN GASTON FERRER | ON FILE |
| NICOLAS JEAN GEORGES IMBERT | ON FILE |
| NICOLAS JEAN GILBERT VALANCHON | ON FILE |
| NICOLAS JEAN GUY LENGLET | ON FILE |
| NICOLAS JEAN HONEGGER | ON FILE |
| NICOLAS JEAN JACQUE GUUY THIERRY | ON FILE |
| NICOLAS JEAN LOUIS LECOMPTE | ON FILE |
| NICOLAS JEAN P BOURGEOIS | ON FILE |
| NICOLAS JEAN PAUL BAZOGE | ON FILE |
| NICOLAS JEAN PHILIPPE BETRIX | ON FILE |
| NICOLAS JEAN RICHARD MARSHALL | ON FILE |
| NICOLAS JEAN ROBERT POUILLARD | ON FILE |
| NICOLAS JEAN SYLVAIN MENU | ON FILE |
| NICOLAS JEAN TOISON | ON FILE |
| NICOLAS JEAN YVES JOFFRE | ON FILE |
| NICOLAS JEAN-FRANCOIS MOLCRETTE | ON FILE |
| NICOLAS JEAN-LUC DAVID BECKRICH | ON FILE |
| NICOLAS JEAN-MARIE FRANCIS JAMET | ON FILE |
| NICOLAS JEAN-PAUL JOSEPH MICALEF | ON FILE |
| NICOLAS JEAN-PAUL MARTIN | ON FILE |
| NICOLAS JEREMY CANTON | ON FILE |
| NICOLAS JEREMY F DOCLOT | ON FILE |
| NICOLAS JEREMY PIERRE-FRANCOIS HERRY | ON FILE |
| NICOLAS JEROME DE JONCKHEERE | ON FILE |
| NICOLAS JEROME DUPONT | ON FILE |
| NICOLAS JIM GUILLAUME LECOSSU | ON FILE |
| NICOLAS JOEL MICHEL LOONIS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS JOHN BIBBO | ON FILE |
| NICOLAS JOHN BRIGHT | ON FILE |
| NICOLAS JOHN STELMACK | ON FILE |
| NICOLAS JOSE BATO | ON FILE |
| NICOLAS JOSE FILLIA | ON FILE |
| NICOLAS JOSE INACIO | ON FILE |
| NICOLAS JOSEPH ANDRE GIOVE | ON FILE |
| NICOLAS JOSEPH EYHERAMENDY | ON FILE |
| NICOLAS JOSEPH GALVEZ | ON FILE |
| NICOLAS JOSEPH JACQUES DIONNE | ON FILE |
| NICOLAS JOSEPH PIERRE SUPIOT | ON FILE |
| NICOLAS JOSEPH ROGER FREDON | ON FILE |
| NICOLAS JOSEPH YVES HUG | ON FILE |
| NICOLAS JOSHUA EDWARD FONTAINE | ON FILE |
| NICOLAS JOSHUA LA VERGHETTA | ON FILE |
| NICOLAS JOUNET | ON FILE |
| NICOLAS JUAN HECQUET | ON FILE |
| NICOLAS JUAN LONDONO | ON FILE |
| NICOLAS JULES CONSTANT NAUROY | ON FILE |
| NICOLAS JULES FRANCOIS MAFFRE | ON FILE |
| NICOLAS JULIAN ESPARZA | ON FILE |
| NICOLAS JULIAN UMANA | ON FILE |
| NICOLAS JULIEN ARTHUR DEBAUD | ON FILE |
| NICOLAS JULIEN BUISSART | ON FILE |
| NICOLAS JULIEN ERIC LEGUILLON | ON FILE |
| NICOLAS JULIEN HUG | ON FILE |
| NICOLAS JULIEN JOEL BOULAY | ON FILE |
| NICOLAS JUNIOR LEON | ON FILE |
| NICOLAS KANTOPOULOS-KESTELIDIS | ON FILE |
| NICOLAS KAPIS | ON FILE |
| NICOLAS KEHIAN LOUIS SEPAHI DONBOLY | ON FILE |
| NICOLAS KEVIN MOSER | ON FILE |
| NICOLAS KIM CADENAS | ON FILE |
| NICOLAS KOLLER | ON FILE |
| NICOLAS KORNFEIND | ON FILE |
| NICOLAS KURT FENNER | ON FILE |
| NICOLAS KYLE PASION | ON FILE |
| NICOLAS LAMBERT | ON FILE |
| NICOLAS LARIVIERE | ON FILE |
| NICOLAS LARTIGUE RIOS | ON FILE |
| NICOLAS LASSEN JAEGER | ON FILE |
| NICOLAS LATTUADA | ON FILE |
| NICOLAS LAUB | ON FILE |
| NICOLAS LAURENT ALAIN VICTOR COQUET | ON FILE |
| NICOLAS LAURENT DURR | ON FILE |
| NICOLAS LAURENT J WILOT | ON FILE |
| NICOLAS LAUTARO FRIGOLE | ON FILE |
| NICOLAS LAWRENCE EPSTEIN | ON FILE |
| NICOLAS LE GLÂˆŠÃ¢DIC | ON FILE |
| NICOLAS LELONG | ON FILE |
| NICOLAS LEMIEUX | ON FILE |
| NICOLAS LEO THOMAS BALDI | ON FILE |
| NICOLAS LEONARDO MEROLLA | ON FILE |
| NICOLAS LEPINAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS LESIEUR-LIPRANDI | ON FILE |
| NICOLAS LESLIE CHUNG | ON FILE |
| NICOLAS LESOIL | ON FILE |
| NICOLAS LESSARD | ON FILE |
| NICOLAS LESTER REYNOLDS | ON FILE |
| NICOLAS LIEVEN A NAN DER SYPT | ON FILE |
| NICOLAS LOCASO | ON FILE |
| NICOLAS LOGAN VALDEZ | ON FILE |
| NICOLAS LOIC SOURMAIS | ON FILE |
| NICOLAS LOIC VIDAL | ON FILE |
| NICOLAS LOPEZ GONZALEZ | ON FILE |
| NICOLAS LOPEZ RODRIGUEZ | ON FILE |
| NICOLAS LOUIS BERRONE | ON FILE |
| NICOLAS LOUIS FRANCOIS BEGLIARDI | ON FILE |
| NICOLAS LOUIS GABRIEL PERRIER | ON FILE |
| NICOLAS LOUIS KOSKO | ON FILE |
| NICOLAS LOUIS VUIGNIER | ON FILE |
| NICOLAS LOZANO | ON FILE |
| NICOLAS LUC MICHAEL GATTI | ON FILE |
| NICOLAS LUCENA FARIAS | ON FILE |
| NICOLAS LUCIEN JACQUES TOUILLET | ON FILE |
| NICOLAS LUCIEN LOUIS COUSOT | ON FILE |
| NICOLAS M OLIVLER | ON FILE |
| NICOLAS MAGNI | ON FILE |
| NICOLAS MAJERUS | ON FILE |
| NICOLAS MANDOLINI | ON FILE |
| NICOLAS MANIN | ON FILE |
| NICOLAS MANUEL RIGONI IRIARTE | ON FILE |
| NICOLAS MARC ADRIEN MEURGUES | ON FILE |
| NICOLAS MARC BONIFACE MURCIA | ON FILE |
| NICOLAS MARC JEAN SARRAMAGNA | ON FILE |
| NICOLAS MARC M PETERS | ON FILE |
| NICOLAS MARCEL CHABIN | ON FILE |
| NICOLAS MARCEL ROLAND GARCIN | ON FILE |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | ON FILE |
| NICOLAS MARCELO COPERTINO | ON FILE |
| NICOLAS MARCOTTE | ON FILE |
| NICOLAS MARCOUX | ON FILE |
| NICOLAS MARIANO RODRIGUEZ | ON FILE |
| NICOLAS MARIANO RODRIGUEZ | ON FILE |
| NICOLAS MARIE J LORIERS | ON FILE |
| NICOLAS MARIE JEAN-PAUL MOUTHIER | ON FILE |
| NICOLAS MARIE JOSEPH THOMAS THERY | ON FILE |
| NICOLAS MARIE LOUIS CRESPY | ON FILE |
| NICOLAS MARIEJOSEPHPAT MICHONCOSTER | ON FILE |
| NICOLAS MARIO HERNANDEZ SOTELO | ON FILE |
| NICOLAS MARSANO NORIEGA | ON FILE |
| NICOLAS MARTIAL | ON FILE |
| NICOLAS MARTIN | ON FILE |
| NICOLAS MARTIN BRÃŒCKMANN | ON FILE |
| NICOLAS MARTIN COEN | ON FILE |
| NICOLAS MARTIN MALDANT | ON FILE |
| NICOLAS MARTINEZ | ON FILE |
| NICOLAS MARTINEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS MARTIN-JORGE | ON FILE |
| NICOLAS MARULANDA PENA | ON FILE |
| NICOLAS MATEO SOHAM ROCKLAND | ON FILE |
| NICOLAS MATERAC | ON FILE |
| NICOLAS MATHIEU BORSATO | ON FILE |
| NICOLAS MATIAS BOCCA DIBB | ON FILE |
| NICOLAS MATIAS BORDUN | ON FILE |
| NICOLAS MATIAS GALLO | ON FILE |
| NICOLAS MATIAS GIL LEIVA | ON FILE |
| NICOLAS MATTAR | ON FILE |
| NICOLAS MATTHEW LYON | ON FILE |
| NICOLAS MAURICE MATOS | ON FILE |
| NICOLAS MAURICE ROGER LEFEVRE | ON FILE |
| NICOLAS MAXIME HENRY | ON FILE |
| NICOLAS MAYEUX | ON FILE |
| NICOLAS MAYOL | ON FILE |
| NICOLAS MEINRAD PURRO | ON FILE |
| NICOLAS MEYER | ON FILE |
| NICOLAS MICHAEL HUNOLD | ON FILE |
| NICOLAS MICHEL FRANCOIS JOSSELIN | ON FILE |
| NICOLAS MICHEL GUYON | ON FILE |
| NICOLAS MICHEL JOSEPH JACQUEMOUD | ON FILE |
| NICOLAS MICHEL MANUEL MARTINET | ON FILE |
| NICOLAS MICHEL TARAVEL | ON FILE |
| NICOLAS MICKAEL GASTON DENIS | ON FILE |
| NICOLAS MIGUEL BUSDRAGO MARINELLI | ON FILE |
| NICOLAS MILANO | ON FILE |
| NICOLAS MILTE | ON FILE |
| NICOLAS MIZRAHI STRIEBECK | ON FILE |
| NICOLAS MOISE JOTTERAND | ON FILE |
| NICOLAS MORENO | ON FILE |
| NICOLAS NATO ORTEGA | ON FILE |
| NICOLAS NAVARRO | ON FILE |
| NICOLAS NGUYEN | ON FILE |
| NICOLAS NIKOLETTIS | ON FILE |
| NICOLAS NOBLET | ON FILE |
| NICOLAS NOVAIRA | ON FILE |
| NICOLAS O CHEESE | ON FILE |
| NICOLAS ODELIN DROMART | ON FILE |
| NICOLAS ODEZENNE | ON FILE |
| NICOLAS OLIVIER BIJAOUI | ON FILE |
| NICOLAS ORLAND GINGRAS | ON FILE |
| NICOLAS ORLANDO CEA RIFFO | ON FILE |
| NICOLAS OROZCO MEDINA | ON FILE |
| NICOLAS OSCAR YAROPOLK BUTSKYKH | ON FILE |
| NICOLAS P B MAJEWSKI | ON FILE |
| NICOLAS P H FAESSEN | ON FILE |
| NICOLAS PABLO HERNANDEZ SR | ON FILE |
| NICOLAS PABLO LATORRE ROBLES | ON FILE |
| NICOLAS PAGANI | ON FILE |
| NICOLAS PAJONI | ON FILE |
| NICOLAS PANZONE | ON FILE |
| NICOLAS PARENTI | ON FILE |
| NICOLAS PASCAL JACQUES ZAMBRANO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS PASCAL YVES PONCELET | ON FILE |
| NICOLAS PATRICE JEAN-PIERRE LACROIX | ON FILE |
| NICOLAS PATRICE MEDDA | ON FILE |
| NICOLAS PATRICK BERNARD ANTOINE | ON FILE |
| NICOLAS PATRICK MARSY | ON FILE |
| NICOLAS PAUL DOLMAZON | ON FILE |
| NICOLAS PAUL EDMOND ROIRAND | ON FILE |
| NICOLAS PAUL EDMOND VALENCOURT | ON FILE |
| NICOLAS PAUL F MANIL | ON FILE |
| NICOLAS PAUL JEAN TESSIER | ON FILE |
| NICOLAS PAUL JOYAL | ON FILE |
| NICOLAS PAUL LUCIEN AUGUSTE BOURDIN | ON FILE |
| NICOLAS PAUL MONTESANO | ON FILE |
| NICOLAS PAYETTE | ON FILE |
| NICOLAS PEDRO ABADI KAVULAKIAN | ON FILE |
| NICOLAS PEDRO GARCIA DE VINUESA | ON FILE |
| NICOLAS PELLEGRINI | ON FILE |
| NICOLAS PELLETIER | ON FILE |
| NICOLAS PERNET | ON FILE |
| NICOLAS PHILIPPE ALEXIS NAUDET | ON FILE |
| NICOLAS PHILIPPE ERWANN HAZARD | ON FILE |
| NICOLAS PHILIPPE FORESTIER | ON FILE |
| NICOLAS PHILIPPE HUART | ON FILE |
| NICOLAS PHILIPPE JUTZI | ON FILE |
| NICOLAS PHILIPPE K WEVERBERGH | ON FILE |
| NICOLAS PHILIPPE RAYMOND LEVY | ON FILE |
| NICOLAS PHILIPPE REMI SOREL | ON FILE |
| NICOLAS PHILIPPE TINTINGER | ON FILE |
| NICOLAS PHILIPPE TRISTAN KHATCHADOURIAN | ON FILE |
| NICOLAS PICARD | ON FILE |
| NICOLAS PIERRE A JADOT | ON FILE |
| NICOLAS PIERRE ANDRE BEAUME | ON FILE |
| NICOLAS PIERRE ANDRE MISSIAEN | ON FILE |
| NICOLAS PIERRE ANDRE MOULINS | ON FILE |
| NICOLAS PIERRE ANTOINE DIDIER | ON FILE |
| NICOLAS PIERRE BAPTISTE POULAIN | ON FILE |
| NICOLAS PIERRE BENARD | ON FILE |
| NICOLAS PIERRE BENOIT MERLE | ON FILE |
| NICOLAS PIERRE DAVID HONDAA | ON FILE |
| NICOLAS PIERRE FRANCOIS JULIENNE | ON FILE |
| NICOLAS PIERRE GARNIER | ON FILE |
| NICOLAS PIERRE JACQUES EGLER | ON FILE |
| NICOLAS PIERRE MITON | ON FILE |
| NICOLAS PIERRE PASCAL PONTIER | ON FILE |
| NICOLAS PIERRON | ON FILE |
| NICOLAS PIGEON | ON FILE |
| NICOLAS PINOT | ON FILE |
| NICOLAS PIQUEREZ | ON FILE |
| NICOLAS PLATERO | ON FILE |
| NICOLAS POSADA CHIARI | ON FILE |
| NICOLAS POULOT | ON FILE |
| NICOLAS Q ORNAF | ON FILE |
| NICOLAS R HETCHER | ON FILE |
| NICOLAS R YEWEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS RAFAEL LACAVA | ON FILE |
| NICOLAS RAMON BUSTOS | ON FILE |
| NICOLAS RAMON CHAIREZ | ON FILE |
| NICOLAS RAMON MARTINEZ | ON FILE |
| NICOLAS RAOF JEAN PAUL HELLOA | ON FILE |
| NICOLAS RAPHAEL PINCHAUD | ON FILE |
| NICOLAS RAZO | ON FILE |
| NICOLAS REMI LUC LANGRENE | ON FILE |
| NICOLAS REMI MAURICE NAOURI | ON FILE |
| NICOLAS REMY ROBERT GALLAY | ON FILE |
| NICOLAS RENAUD MOURLAN | ON FILE |
| NICOLAS RENE CHRISTIAN JEAN CLAUDE JAHAN | ON FILE |
| NICOLAS RENE EMSALLEM | ON FILE |
| NICOLAS RENE W YOUAN | ON FILE |
| NICOLAS REUBEN KIRKBY | ON FILE |
| NICOLAS REY | ON FILE |
| NICOLAS RICARDO GUILLERMO | ON FILE |
| NICOLAS RICHARD | ON FILE |
| NICOLAS RIDGE PATERNE MOUCHEZ | ON FILE |
| NICOLAS RIOS ZAMBRANO | ON FILE |
| NICOLAS RIOUX | ON FILE |
| NICOLAS RIPOLI | ON FILE |
| NICOLAS ROBERT ANSEL | ON FILE |
| NICOLAS ROBERT CHARLES CHONE | ON FILE |
| NICOLAS ROBERT HENRI PORTELLI | ON FILE |
| NICOLAS ROBERT JOSEPH MUNOZ | ON FILE |
| NICOLAS ROBERT MATERRE | ON FILE |
| NICOLAS ROBERT MORTENSEN | ON FILE |
| NICOLAS ROBERTO WILLE VALLE | ON FILE |
| NICOLAS ROCHE | ON FILE |
| NICOLAS RODIER | ON FILE |
| NICOLAS RODOLFO TUDINO | ON FILE |
| NICOLAS RODRIGO KALAYDJIAN | ON FILE |
| NICOLAS ROLAND HAAS | ON FILE |
| NICOLAS ROMARIC DOUSSOT | ON FILE |
| NICOLAS ROMBIOLA | ON FILE |
| NICOLAS ROMERO DIAZ | ON FILE |
| NICOLAS ROMULUS GRIMALDI | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLAS RUFFRAY | ON FILE |
| NICOLAS RYAN BODA | ON FILE |
| NICOLAS RYAN HAMILTON VAREY | ON FILE |
| NICOLAS RYAN OLIVER | ON FILE |
| NICOLAS RYAN SMITH | ON FILE |
| NICOLAS S A GRAFE | ON FILE |
| NICOLAS S WILSON | ON FILE |
| NICOLAS SAGE HENRY | ON FILE |
| NICOLAS SAID VINCENT ABDALLAH TEDESCHI | ON FILE |
| NICOLAS SANCHEZ MARTIN | ON FILE |
| NICOLAS SANDOVAL | ON FILE |
| NICOLAS SANGUEDOLCE | ON FILE |
| NICOLAS SANTIAGO LANCHEROS-ORTIZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS SANTIAGO ZARATE | ON FILE |
| NICOLAS SARIBAN | ON FILE |
| NICOLAS SAUL | ON FILE |
| NICOLAS SCELLIER | ON FILE |
| NICOLAS SCOTT CONNALLY | ON FILE |
| NICOLAS SEBASTIEN CHRISTOPHE BOUFFORT | ON FILE |
| NICOLAS SEBASTIEN RONGEARD | ON FILE |
| NICOLAS SEBASTIEN TARIER | ON FILE |
| NICOLAS SERGE FRANCOIS JAGIELSKI | ON FILE |
| NICOLAS SERGE GEORGES BOUILLAUD | ON FILE |
| NICOLAS SERGE MULLER-CHIARAMONTI | ON FILE |
| NICOLAS SERGE ROBERT SIGLER | ON FILE |
| NICOLAS SERRANO SOTO | ON FILE |
| NICOLAS SERVAN | ON FILE |
| NICOLAS SHAWN AVILA | ON FILE |
| NICOLAS SIGFRIED WALLE | ON FILE |
| NICOLAS SKORINTSCHO | ON FILE |
| NICOLAS SOUMOY | ON FILE |
| NICOLAS SP ANOUDES | ON FILE |
| NICOLAS SPRING | ON FILE |
| NICOLAS STANY D COOLEN | ON FILE |
| NICOLAS STEFANO MORENO | ON FILE |
| NICOLAS STEPHANE JEGO | ON FILE |
| NICOLAS STEPHANE SEVERIN DEMATTEO | ON FILE |
| NICOLAS STEVEN CHARRIS TRIANA | ON FILE |
| NICOLAS SYLVAIN DELAGNES | ON FILE |
| NICOLAS SYLVAIN JEAN MAZEAUD | ON FILE |
| NICOLAS SYLVAIN LECLERCQ | ON FILE |
| NICOLAS SYLVAIN MICHEL LEGAULT | ON FILE |
| NICOLAS SZCZEDRIN | ON FILE |
| NICOLAS TADDE ME CHARLES PIRLOT | ON FILE |
| NICOLAS TALISKER DRUCE | ON FILE |
| NICOLAS TAMA MURPHY VAKATINI | ON FILE |
| NICOLAS TEDDY VIVIES | ON FILE |
| NICOLAS TESONE | ON FILE |
| NICOLAS THANOS | ON FILE |
| NICOLAS THEBERGE | ON FILE |
| NICOLAS THEODOSOPOULOS | ON FILE |
| NICOLAS THIERRY D CALLEBOUT | ON FILE |
| NICOLAS THIERRY DANIEL HANRYON | ON FILE |
| NICOLAS THIERRY LETZGUS | ON FILE |
| NICOLAS THOMAS GÃ–BEL | ON FILE |
| NICOLAS THOMAS PIERRE | ON FILE |
| NICOLAS THOMAS RAPHAEL BOUQUIN | ON FILE |
| NICOLAS THOMAS SON | ON FILE |
| NICOLAS TIMOTHY DUBINSKY | ON FILE |
| NICOLAS TONY BESNARD | ON FILE |
| NICOLAS TROPLENT | ON FILE |
| NICOLAS TRUDEL | ON FILE |
| NICOLAS URIEL MORENO | ON FILE |
| NICOLAS VACHER | ON FILE |
| NICOLAS VALENCIA | ON FILE |
| NICOLAS VALENTIN MARTIN | ON FILE |
| NICOLAS VALERY ERIC SZTURMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS VAN DYCK | ON FILE |
| NICOLAS VANCE ELLIS | ON FILE |
| NICOLAS VASSILAS | ON FILE |
| NICOLAS VENNE | ON FILE |
| NICOLAS VIDEMENT | ON FILE |
| NICOLAS VILLA | ON FILE |
| NICOLAS VINCENT B VOOS | ON FILE |
| NICOLAS VINCENT MARCEL GODIN | ON FILE |
| NICOLAS VINCENTE FLATTES | ON FILE |
| NICOLAS VIOT | ON FILE |
| NICOLAS WADE EMERY | ON FILE |
| NICOLAS WALENDA | ON FILE |
| NICOLAS WALTER GARCIA DE LEO | ON FILE |
| NICOLAS WARREN RUSSELL | ON FILE |
| NICOLAS WEBER | ON FILE |
| NICOLAS WEBER | ON FILE |
| NICOLAS WEHRLE | ON FILE |
| NICOLAS WILLIAM ERKER | ON FILE |
| NICOLAS WILLIAM LEMMER | ON FILE |
| NICOLAS WILLIAM MCQUEEN | ON FILE |
| NICOLAS WILLIAM RUSSELL SWANSON | ON FILE |
| NICOLAS WILLIEZ | ON FILE |
| NICOLAS WORMSER | ON FILE |
| NICOLAS WYATT MARQUEZ | ON FILE |
| NICOLAS YANN ALBERT CAMPO | ON FILE |
| NICOLAS YANNICK LUDOVIC VUILLERMET | ON FILE |
| NICOLAS YI QUN LIN | ON FILE |
| NICOLAS YIALLOUROS | ON FILE |
| NICOLAS YVON F ROBERT | ON FILE |
| NICOLAS ZAVALA | ON FILE |
| NICOLAS ZEEB | ON FILE |
| NICOLAS ZURIAGA MUNOZ | ON FILE |
| NICOLASA DELFINA SOPLAN | ON FILE |
| NICOLAUS ATSUSHI NAKASU | ON FILE |
| NICOLAUS HAROLD LAVALLEE | ON FILE |
| NICOLAY BEHRENS | ON FILE |
| NICOLAY WILLIAM GIBSON THUNE | ON FILE |
| NICOLE A DANLEY | ON FILE |
| NICOLE ADAMS | ON FILE |
| NICOLE ADRIENNE SING | ON FILE |
| NICOLE AGNES IFEYINWA ILECHIE | ON FILE |
| NICOLE AISHA A BRISTOL ROBINSON | ON FILE |
| NICOLE ALEXANDRIA PROVINE BAILEY | ON FILE |
| NICOLE ALEXANDRIA SAMODIO BAUTISTA | ON FILE |
| NICOLE ALEXIS ROY | ON FILE |
| NICOLE ALFANO | ON FILE |
| NICOLE ALLISON MUNDAY | ON FILE |
| NICOLE ALYSSA HALSTEAD | ON FILE |
| NICOLE AMANDA BROOKS | ON FILE |
| NICOLE AMANDA COLLEY | ON FILE |
| NICOLE ANASTASIA KUMANOVA | ON FILE |
| NICOLE ANDREA COELHO | ON FILE |
| NICOLE ANDREA JOHNSON MAYER | ON FILE |
| NICOLE ANN RICHARDS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE ANNA GRAYDON | ON FILE |
| NICOLE ANNE BRANDT | ON FILE |
| NICOLE ASHLEY CANTU | ON FILE |
| NICOLE ASHLEY LAGALAGOT GARCIA | ON FILE |
| NICOLE ASHLEY SALVADOR | ON FILE |
| NICOLE ASHLEY VIGIL | ON FILE |
| NICOLE ASHWINA NAIDU | ON FILE |
| NICOLE AUDREY MILLER | ON FILE |
| NICOLE BAUCH | ON FILE |
| NICOLE BEATRIZ ALBINANA | ON FILE |
| NICOLE BECK CONKLIN | ON FILE |
| NICOLE BEH SIN YEE | ON FILE |
| NICOLE BLONDIN | ON FILE |
| NICOLE BREANNE DE GREEF | ON FILE |
| NICOLE BYRNE CUNEO | ON FILE |
| NICOLE C FOWLER | ON FILE |
| NICOLE C GARFUNKEL | ON FILE |
| NICOLE C GRIFFITH RICHARDSON | ON FILE |
| NICOLE C QUEZADA | ON FILE |
| NICOLE C TALLARIDA | ON FILE |
| NICOLE CAIRNS | ON FILE |
| NICOLE CANTU | ON FILE |
| NICOLE CATHARINA PETER MOOREN | ON FILE |
| NICOLE CHOJNOWSKA | ON FILE |
| NICOLE CHRISTINE WASSERMAN | ON FILE |
| NICOLE CHRISTINE WATKINS | ON FILE |
| NICOLE CLAUDIA WEINSTOCK | ON FILE |
| NICOLE CLOUTIER | ON FILE |
| NICOLE COVRE SERVINO DE ALMEIDA | ON FILE |
| NICOLE D ACKERMANS | ON FILE |
| NICOLE D HAYWARD | ON FILE |
| NICOLE DANIELLE ELIZABETH REMPEL | ON FILE |
| NICOLE DANIELLE SARUBBI | ON FILE |
| NICOLE DANIELLE WALLACE | ON FILE |
| NICOLE DANNIELLE MARTIN | ON FILE |
| NICOLE DARLENE CLIFTON | ON FILE |
| NICOLE DAWN DOUCET | ON FILE |
| NICOLE DAWN JONESDION | ON FILE |
| NICOLE DAWN OLLENBERG | ON FILE |
| NICOLE DENISE DAGOSTINO | ON FILE |
| NICOLE DIONNE MORAN | ON FILE |
| NICOLE DONOSO | ON FILE |
| NICOLE EASON SMITH | ON FILE |
| NICOLE EDWINA SMITH | ON FILE |
| NICOLE ELAINE RILEY | ON FILE |
| NICOLE ELISABETH NOWAK | ON FILE |
| NICOLE ELIZABETH BLONDIN | ON FILE |
| NICOLE ELIZABETH CHEN | ON FILE |
| NICOLE ELIZABETH ELLERMAN | ON FILE |
| NICOLE ELIZABETH SCHIAVONE | ON FILE |
| NICOLE ELIZABETH WILBUR | ON FILE |
| NICOLE ELLIS YLISTO MUNN | ON FILE |
| NICOLE EMILY WHITESELL | ON FILE |
| NICOLE ERIN HAIMES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE ERIN WEIR | ON FILE |
| NICOLE FAY BAXTER | ON FILE |
| NICOLE FAY KASPER | ON FILE |
| NICOLE FELTMAN | ON FILE |
| NICOLE FORRESTER | ON FILE |
| NICOLE FOSTER | ON FILE |
| NICOLE FRIED | ON FILE |
| NICOLE GAMEZ | ON FILE |
| NICOLE GEORGIA PUSCHMANN | ON FILE |
| NICOLE GLENTON | ON FILE |
| NICOLE GOODSTEIN | ON FILE |
| NICOLE GRANOWSKI | ON FILE |
| NICOLE HAMILTON | ON FILE |
| NICOLE HAMM | ON FILE |
| NICOLE HAN XINRONG | ON FILE |
| NICOLE HANNA GREENSTEIN | ON FILE |
| NICOLE HOPE FURUSHIRO | ON FILE |
| NICOLE HUTTER GILLESPIE | ON FILE |
| NICOLE HUYNH | ON FILE |
| NICOLE I MOISEYEV | ON FILE |
| NICOLE ILLEK | ON FILE |
| NICOLE J BROWN | ON FILE |
| NICOLE J JONES | ON FILE |
| NICOLE J LEWIS | ON FILE |
| NICOLE J SCALES | ON FILE |
| NICOLE JACQUELINE ANNE SCHMID STETTLER | ON FILE |
| NICOLE JAQUELINE LOZANO | ON FILE |
| NICOLE JASMIN OESTREICH | ON FILE |
| NICOLE JAY PROCTOR | ON FILE |
| NICOLE JEAN MICZEK | ON FILE |
| NICOLE JEANETTE GUILLIAME | ON FILE |
| NICOLE JENSEN | ON FILE |
| NICOLE JEW | ON FILE |
| NICOLE JOY ROOSIEN | ON FILE |
| NICOLE JURKOVIC PETERSON | ON FILE |
| NICOLE K HRISSIS | ON FILE |
| NICOLE KAREN CASANOVA | ON FILE |
| NICOLE KATHLEEN GUTZMER | ON FILE |
| NICOLE KIM | ON FILE |
| NICOLE KIMBERLEY PETERS | ON FILE |
| NICOLE KIMIKO PAYNE | ON FILE |
| NICOLE KOESTEL | ON FILE |
| NICOLE KOLLER | ON FILE |
| NICOLE KOO JIA YING | ON FILE |
| NICOLE KOONER | ON FILE |
| NICOLE KRAUSE | ON FILE |
| NICOLE KRISTEN NUSSBAUM | ON FILE |
| NICOLE KRISTIN CORTES MEDINA | ON FILE |
| NICOLE KRISTINA GILBERT | ON FILE |
| NICOLE KRISTINE KRYSKOW | ON FILE |
| NICOLE L NADEAU | ON FILE |
| NICOLE L RITCHIE | ON FILE |
| NICOLE LACHELLE JARRETT | ON FILE |
| NICOLE LEE SANCHEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE LEIGH ARMSTRONG | ON FILE |
| NICOLE LEIGH BORDELON | ON FILE |
| NICOLE LEIGH GERDES | ON FILE |
| NICOLE LENISE JONES | ON FILE |
| NICOLE LIM XUAN QI | ON FILE |
| NICOLE LOUISE AMERY | ON FILE |
| NICOLE LOUISE CANN | ON FILE |
| NICOLE LOUISE CORREIA | ON FILE |
| NICOLE LOUISE HALL | ON FILE |
| NICOLE LOUISE HATT | ON FILE |
| NICOLE LOUISE INGRANDO | ON FILE |
| NICOLE LOUISE REID | ON FILE |
| NICOLE LUCIA FRANZESE | ON FILE |
| NICOLE LYNN BRAUN | ON FILE |
| NICOLE LYNN ERDLEY | ON FILE |
| NICOLE LYNN SANDERS | ON FILE |
| NICOLE LYNN SHADE | ON FILE |
| NICOLE LYNN VILACA | ON FILE |
| NICOLE LYNNE HUBER | ON FILE |
| NICOLE M KINGSLAND | ON FILE |
| NICOLE M MACMILLAN | ON FILE |
| NICOLE M MOSIER | ON FILE |
| NICOLE M MURRAY | ON FILE |
| NICOLE M RUBIN | ON FILE |
| NICOLE M THYSSEN | ON FILE |
| NICOLE M TIMMINS | ON FILE |
| NICOLE MADLAINE OERTEL | ON FILE |
| NICOLE MAIR | ON FILE |
| NICOLE MAIR | ON FILE |
| NICOLE MALLORY HENSLEYWAHL | ON FILE |
| NICOLE MAREE GIANNINI | ON FILE |
| NICOLE MARIA BEYENS | ON FILE |
| NICOLE MARIE CERNIUK | ON FILE |
| NICOLE MARIE ERB | ON FILE |
| NICOLE MARIE IMMEZIANO | ON FILE |
| NICOLE MARIE JONES | ON FILE |
| NICOLE MARIE KERSHNER | ON FILE |
| NICOLE MARIE LEBLANC | ON FILE |
| NICOLE MARIE MCCLAIN | ON FILE |
| NICOLE MARIE MOHNS | ON FILE |
| NICOLE MARIE OLGIATE | ON FILE |
| NICOLE MARIE OLIVER | ON FILE |
| NICOLE MARIE PAULSEN | ON FILE |
| NICOLE MARIE SANTOS | ON FILE |
| NICOLE MARIE STRUCK | ON FILE |
| NICOLE MARIE WHORTON | ON FILE |
| NICOLE MAURINE YONEY | ON FILE |
| NICOLE MAY TANG ALBA | ON FILE |
| NICOLE MAYER | ON FILE |
| NICOLE MCLAUGHLIN | ON FILE |
| NICOLE MEAGEN FRIEDMAN | ON FILE |
| NICOLE MECHELLE MERRILL | ON FILE |
| NICOLE MELILLO | ON FILE |
| NICOLE MELODY ELIAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE MICHELE YANCEY | ON FILE |
| NICOLE MICHELLE SACHAR | ON FILE |
| NICOLE MICHIKO CANADA | ON FILE |
| NICOLE MURTHA | ON FILE |
| NICOLE NATASCHA BERG | ON FILE |
| NICOLE NELSON WALLACE | ON FILE |
| NICOLE NG XIAO MUN | ON FILE |
| NICOLE OAKS | ON FILE |
| NICOLE PATRICE KISSELL | ON FILE |
| NICOLE PINSCHER | ON FILE |
| NICOLE PRICILLA M MAH WING | ON FILE |
| NICOLE PRISCILA INAMA | ON FILE |
| NICOLE PUI TENG TAN | ON FILE |
| NICOLE PYON | ON FILE |
| NICOLE R BENNINGTON | ON FILE |
| NICOLE R DIARBAKERLY | ON FILE |
| NICOLE RACHEL BEVILACQUA | ON FILE |
| NICOLE RACHELE BARONE | ON FILE |
| NICOLE RACHELLE BENEDETTI | ON FILE |
| NICOLE RAKOTOARISOA | ON FILE |
| NICOLE RENEE BRILEY | ON FILE |
| NICOLE RENEE BURBAGE | ON FILE |
| NICOLE RENEE JACKSON | ON FILE |
| NICOLE RENEE THOMAS | ON FILE |
| NICOLE RINAI JOACHIM | ON FILE |
| NICOLE ROBERTA HERBST | ON FILE |
| NICOLE ROCHELLE BRAHMS | ON FILE |
| NICOLE ROSE MARCHESE | ON FILE |
| NICOLE ROSEANNE PETERSON | ON FILE |
| NICOLE SANDRA DEBOWSKI | ON FILE |
| NICOLE SASSON ALGORTA | ON FILE |
| NICOLE SAUMELL | ON FILE |
| NICOLE SCHNACK BENJAMINSEN | ON FILE |
| NICOLE SCOTT ASHBY | ON FILE |
| NICOLE SEILER | ON FILE |
| NICOLE SHANNON WYSS | ON FILE |
| NICOLE SHANTEL BANTIQUE | ON FILE |
| NICOLE SHEREE PALMER | ON FILE |
| NICOLE SHERICE MILTON | ON FILE |
| NICOLE SHERRIE JEFFERSON | ON FILE |
| NICOLE SHERYL LYNN TAFF | ON FILE |
| NICOLE SIGRID BUSS | ON FILE |
| NICOLE SIMONE HUBER STOLLER | ON FILE |
| NICOLE SPITALE | ON FILE |
| NICOLE SUE BARSTOW | ON FILE |
| NICOLE T MALLARI | ON FILE |
| NICOLE T VERLEY | ON FILE |
| NICOLE TAKEDA | ON FILE |
| NICOLE TAN HUI MIN | ON FILE |
| NICOLE TAN JIEYI | ON FILE |
| NICOLE TERESE ABELA | ON FILE |
| NICOLE THERESA FORRY | ON FILE |
| NICOLE THERESE LENHART | ON FILE |
| NICOLE THERESE MATHILDE JOURDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE THI QUYNH TRAN | ON FILE |
| NICOLE TIFFANY GRANDEZA | ON FILE |
| NICOLE VAHLKAMP | ON FILE |
| NICOLE VAN HOECK | ON FILE |
| NICOLE VATER | ON FILE |
| NICOLE VICTORIA FARRUGIA | ON FILE |
| NICOLE VICTORIA SWIADEK | ON FILE |
| NICOLE VILAR AREVALO | ON FILE |
| NICOLE VONGCHANGLOR | ON FILE |
| NICOLE YOUNG | ON FILE |
| NICOLE YVETTE YODER | ON FILE |
| NICOLEANNE BUTLER | ON FILE |
| NICOLEGEMS FRAGAS PACHECO | ON FILE |
| NICOLEJOHN URBINA MIANE | ON FILE |
| NICOLENE COURTNEY | ON FILE |
| NICOLETA ALINA ALEXANDRU | ON FILE |
| NICOLETA APOSTOL | ON FILE |
| NICOLETA BARA | ON FILE |
| NICOLETA BIRGOVEANU | ON FILE |
| NICOLETA DARESCU | ON FILE |
| NICOLETA POHL | ON FILE |
| NICOLETTA DANIELA HIRSCH | ON FILE |
| NICOLETTA MASTROENI | ON FILE |
| NICOLETTE ASHLEY SENA | ON FILE |
| NICOLETTE DO SORIANO | ON FILE |
| NICOLETTE HOLLY MCCARVELL | ON FILE |
| NICOLETTE MARIE KESSELRING | ON FILE |
| NICOLETTE NG | ON FILE |
| NICOLETTE NIRPATEE TACKOOR | ON FILE |
| NICOLETTE PATRICIA DURHAM | ON FILE |
| NICOLETTE ROSE MAGGIO | ON FILE |
| NICOLETTE SUE RISCOSSA | ON FILE |
| NICOLETTE YVONNE FISHER | ON FILE |
| NICOLI DONGALEN KHAYAD | ON FILE |
| NICOLINE HJORT LARSEN | ON FILE |
| NICOLINE MOELLER RASMUSSEN | ON FILE |
| NICOLINO NINO STAMPONE | ON FILE |
| NICOLLE DE SOUZA RODRIGUES ALVES | ON FILE |
| NICOLLE F CROES | ON FILE |
| NICOLLE MARIE MEMMELAAR | ON FILE |
| NICOLLE MARIE WARD | ON FILE |
| NICOLO ALBA | ON FILE |
| NICOLO ALBERINI | ON FILE |
| NICOLO ANTONIO GALANTE | ON FILE |
| NICOLO BACCI | ON FILE |
| NICOLO BATTISTI | ON FILE |
| NICOLO BELLOTTO | ON FILE |
| NICOLO BERCINI | ON FILE |
| NICOLO BERNASCHINA | ON FILE |
| NICOLO' BICIACCI | ON FILE |
| NICOLO BONINO | ON FILE |
| NICOLO' CANDITA | ON FILE |
| NICOLO CINELLI | ON FILE |
| NICOLO' D'ARGENTO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLO DEL PRIORE | ON FILE |
| NICOLO DENICHILO | ON FILE |
| NICOLO DI TOMASO | ON FILE |
| NICOLO DONNANTUONO | ON FILE |
| NICOLO DUGNANI | ON FILE |
| NICOLO FEDRIGO | ON FILE |
| NICOLO FERLA | ON FILE |
| NICOLO FERRARI | ON FILE |
| NICOLO GILARDONI | ON FILE |
| NICOLO GOVERNATORI | ON FILE |
| NICOLO GRANELLI | ON FILE |
| NICOLO HAYAT | ON FILE |
| NICOLO LISSANDRON | ON FILE |
| NICOLO LODDO | ON FILE |
| NICOLO LOVESIO | ON FILE |
| NICOLO LUCA PANAGIA | ON FILE |
| NICOLO MARAZZATO | ON FILE |
| NICOLO MOLINELLI | ON FILE |
| NICOLO NICOLIN | ON FILE |
| NICOLO PAMPALONE | ON FILE |
| NICOLO POGGI | ON FILE |
| NICOLO POMI | ON FILE |
| NICOLO RICUCCI | ON FILE |
| NICOLO' ROBINO | ON FILE |
| NICOLO SERVADEI | ON FILE |
| NICOLO' TAZZI | ON FILE |
| NICOLO TORRISI | ON FILE |
| NICOLO TUPPO-ROTUNNO | ON FILE |
| NICOLO VITALE | ON FILE |
| NICOLO VOGEL | ON FILE |
| NICOLO ZOIA | ON FILE |
| NICOLUS CHONG KUANG YONG | ON FILE |
| NICOS EROTOKRITOU | ON FILE |
| NICTARIOS C MOTTER | ON FILE |
| NICTE AURORA CAMARILLO CEBALLO | ON FILE |
| NICU BOSCA | ON FILE |
| NICU DVORNIC | ON FILE |
| NICU MARIAN BUHNICI | ON FILE |
| NICU TANASE | ON FILE |
| NICU-MADALIN VOCI | ON FILE |
| NICUSOR MARIAN HROM | ON FILE |
| NICUSOR VALENTIN PREFAC | ON FILE |
| NIDAL DARWICHE IBRAHIM | ON FILE |
| NIDALIZ GONZALEZ | ON FILE |
| NIDHAL HAMDI | ON FILE |
| NIDHI GAUTAM | ON FILE |
| NIDHI JAIN | ON FILE |
| NIDHI NAGORI | ON FILE |
| NIDHI RAJENDRAKUMAR PANCHAL | ON FILE |
| NIDHI SHASHIKANT MATONDKAR | ON FILE |
| NIDHIN ABRAHAM | ON FILE |
| NIDHIN DIVAKARAN PILLAI | ON FILE |
| NIDHIN M GEORGE | ON FILE |
| NIDIA ARRIETA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIDIA DAYANARA GIO YAH | ON FILE |
| NIDIA DEL CARMEN QUINTANA ZACONETTA | ON FILE |
| NIDIA DORELLY CASTRO RODRIGUEZ | ON FILE |
| NIDIA HELENA LEIVA | ON FILE |
| NIDIA MARIA VIEGAS DAS NEVES DA SILVA | ON FILE |
| NIDIA TERESA AGUIRRE | ON FILE |
| NIEIS BANG PETERSEN | ON FILE |
| NIEK ALPHONS JOHANNES DE LEEUW | ON FILE |
| NIEK EVERAARS | ON FILE |
| NIEK HERMAN JOHANNES MINTEN | ON FILE |
| NIEK KREEFT | ON FILE |
| NIEK L HEINEN | ON FILE |
| NIEK MEERGENAAMD VAN DE ZANDE | ON FILE |
| NIEK VAN DEN DOEL | ON FILE |
| NIEK VEENSTRA | ON FILE |
| NIEK VERSTEEGE | ON FILE |
| NIEK VONK | ON FILE |
| NIEKO BARBONIO BORELA | ON FILE |
| NIEKY ROKE | ON FILE |
| NIEL JOHAN ROBERT KEMP | ON FILE |
| NIEL JOHNM SANICO | ON FILE |
| NIEL KHANGEL SUFICIENCIA REYES | ON FILE |
| NIEL ROBERT N AGNEESSENS | ON FILE |
| NIELLO PAQUET | ON FILE |
| NIELS ADRIAAN WILLEMARS | ON FILE |
| NIELS ALBERTUS COMNELIS KLOMP | ON FILE |
| NIELS ANDREA SERGE PHILIPPE ALEXIS TRANCHAND | ON FILE |
| NIELS ANTON JORGENSEN | ON FILE |
| NIELS APELDOORN | ON FILE |
| NIELS ARTHUR E BILLIAUW | ON FILE |
| NIELS AUGUST BOEGH REIMANN | ON FILE |
| NIELS BAAN | ON FILE |
| NIELS BASTIAAN VAN BERKEL | ON FILE |
| NIELS BELTER | ON FILE |
| NIELS BO RASMUSSEN | ON FILE |
| NIELS BOERSMA | ON FILE |
| NIELS BORGHOLM NIELSEN | ON FILE |
| NIELS C GOEDHART | ON FILE |
| NIELS CHRISTIAAN SETZ | ON FILE |
| NIELS CHRISTIAN BOESKOV | ON FILE |
| NIELS CHRISTIAN CHRISTENSEN | ON FILE |
| NIELS CORNELIS VAN DAM | ON FILE |
| NIELS CORNELISSENS | ON FILE |
| NIELS D BRUIN | ON FILE |
| NIELS DE ANGST | ON FILE |
| NIELS DE HULSTER | ON FILE |
| NIELS DE RUITER | ON FILE |
| NIELS DE STOOP | ON FILE |
| NIELS DITTMANN | ON FILE |
| NIELS DOMINIQUE R VANCAUTHEM | ON FILE |
| NIELS DORSMAN | ON FILE |
| NIELS DUBBELDAM | ON FILE |
| NIELS ELS R VAN DEN KIEBOOM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIELS ENGELMAN | ON FILE |
| NIELS ERIK THORLAKSSON | ON FILE |
| NIELS GARRETSEN | ON FILE |
| NIELS GOOSSENS | ON FILE |
| NIELS H O BOS | ON FILE |
| NIELS HANS M MACHIELSEN | ON FILE |
| NIELS HENRICO JEAN VAN TROOIJEN | ON FILE |
| NIELS HYGUM NIELSEN | ON FILE |
| NIELS IVOR JONKMAN | ON FILE |
| NIELS IVOR JONKMAN | ON FILE |
| NIELS IVOR JONKMAN | ON FILE |
| NIELS IVOR JONKMAN | ON FILE |
| NIELS IVOR JONKMAN | ON FILE |
| NIELS IVOR JONKMAN | ON FILE |
| NIELS IVOR JONKMAN | ON FILE |
| NIELS IVOR JONKMAN | ON FILE |
| NIELS JACOB CLAUDIUS A H R OLSEN | ON FILE |
| NIELS JACOB J MARQUENIE | ON FILE |
| NIELS JAN CORNE JANSEN | ON FILE |
| NIELS JANSEN | ON FILE |
| NIELS JANSEN | ON FILE |
| NIELS JANSSEN | ON FILE |
| NIELS JEROME BROEZE | ON FILE |
| NIELS JOHAN VAN DER SCHOOT | ON FILE |
| NIELS JOHANNES BAL | ON FILE |
| NIELS JOHANNES HENRICUS ANTONIS | ON FILE |
| NIELS JOHRAN VAN DEN BERG | ON FILE |
| NIELS KOK | ON FILE |
| NIELS KRIJNEN | ON FILE |
| NIELS KRISTIAN BERG | ON FILE |
| NIELS KRISTIAN ZENTVELD | ON FILE |
| NIELS LABAN ISAK JAKHAMMER | ON FILE |
| NIELS LANGHOUT | ON FILE |
| NIELS LEON VAN DER LENDE | ON FILE |
| NIELS LEONARDUS HUBERTUS WILHELMUS SITSEN | ON FILE |
| NIELS LUCAS BEHRENS | ON FILE |
| NIELS LUND JANS | ON FILE |
| NIELS M D GRAAF | ON FILE |
| NIELS MAARTEN GROENENDIJK | ON FILE |
| NIELS MARTIN LUND | ON FILE |
| NIELS MEJNECHE | ON FILE |
| NIELS MINKES | ON FILE |
| NIELS MORRIS LENES | ON FILE |
| NIELS NEVEN | ON FILE |
| NIELS NICOLAAS MEIS | ON FILE |
| NIELS NIGGEMANN | ON FILE |
| NIELS OUDE HEUVEL | ON FILE |
| NIELS P VAN DER WEL | ON FILE |
| NIELS PETER JEPPESEN | ON FILE |
| NIELS RENSEN | ON FILE |
| NIELS ROELOF DIK | ON FILE |
| NIELS ROHR BRINK | ON FILE |
| NIELS ROLAND DE RYCKE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIELS RYMANN MUNTHE | ON FILE |
| NIELS S BOS | ON FILE |
| NIELS SCHULZ | ON FILE |
| NIELS SEGAERT | ON FILE |
| NIELS SIGSGAARD RANHEIMSAETER | ON FILE |
| NIELS SKOVMAND RASMUSSEN | ON FILE |
| NIELS SMIT | ON FILE |
| NIELS STERCKX | ON FILE |
| NIELS STUETTGEN | ON FILE |
| NIELS THUE PORKSEN KRISTENSEN | ON FILE |
| NIELS VAN GOG | ON FILE |
| NIELS VAN KOOTEN | ON FILE |
| NIELS VAN KOOTEN | ON FILE |
| NIELS VAN LIMBERGHEN | ON FILE |
| NIELS VINCENT VAN OOSTENRIJK | ON FILE |
| NIELS WASSENAAR | ON FILE |
| NIELS WAUBEN | ON FILE |
| NIELS WILLEM DERKSEN | ON FILE |
| NIEM HUU TRAN | ON FILE |
| NIEMA HYDER WIDAHA AHMED | ON FILE |
| NIEN HANG PHOEBE YANG | ON FILE |
| NIEN HSIEN WU | ON FILE |
| NIEN PHONG CHUONG | ON FILE |
| NIENKE JAARSMA | ON FILE |
| NIENKEN HAN | ON FILE |
| NIENTSUN LIN | ON FILE |
| NIENTZU WONG | ON FILE |
| NIEVES NAVARRO LOPEZ | ON FILE |
| NIEVES PARK | ON FILE |
| NIEW YAN LING | ON FILE |
| NIEYA ANJOMI | ON FILE |
| NIFRAZ RAHEEM GIANNONI | ON FILE |
| NIGAMUNI ANUP NAVINSHAN MENDIS | ON FILE |
| NIGAR BANO | ON FILE |
| NIGEL A GRANNUM | ON FILE |
| NIGEL ADAMHUNTER LYONS | ON FILE |
| NIGEL ADUBOFOUR | ON FILE |
| NIGEL AHMIR PHILLIPS | ON FILE |
| NIGEL ALBAN WILSON | ON FILE |
| NIGEL ALLISTER HARDY | ON FILE |
| NIGEL ANDREW BARNETT | ON FILE |
| NIGEL ANDREW DEAN | ON FILE |
| NIGEL ANDREW KING | ON FILE |
| NIGEL ANDREW THOMAS | ON FILE |
| NIGEL ANTHONY AARON | ON FILE |
| NIGEL ANTHONY DELA RAMBELJE | ON FILE |
| NIGEL ANTHONY EASTWOOD | ON FILE |
| NIGEL ASHTON MORGAN ROGERS | ON FILE |
| NIGEL BENZION STERN | ON FILE |
| NIGEL BRIAN KEELEY | ON FILE |
| NIGEL CHARLES ATTERBURY | ON FILE |
| NIGEL CHARLES PALMER | ON FILE |
| NIGEL CHRISTAIN HABBEN | ON FILE |
| NIGEL CHRISTOPHER GREEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIGEL CROME | ON FILE |
| NIGEL D ELLIOTT | ON FILE |
| NIGEL DAVID UPRICHARD | ON FILE |
| NIGEL EDWARD CHAPMAN | ON FILE |
| NIGEL ERIC GRAHAM TIMMS | ON FILE |
| NIGEL FORREST NEWLANDS | ON FILE |
| NIGEL FRANCIS DE SOUZA | ON FILE |
| NIGEL FRANK SURGENOR | ON FILE |
| NIGEL FRANKLIN ROLLE JR | ON FILE |
| NIGEL GAMAGE | ON FILE |
| NIGEL GAVIN SCHULZE | ON FILE |
| NIGEL GEOFFREY ALEXANDER CREESE | ON FILE |
| NIGEL GEORONER ANAK LIEW | ON FILE |
| NIGEL HARLAN CABALLES GARDUQUE | ON FILE |
| NIGEL HASSALL | ON FILE |
| NIGEL HAYWARD | ON FILE |
| NIGEL HEVERIN | ON FILE |
| NIGEL HUIXIANG KWOK | ON FILE |
| NIGEL JACKSON SPEERS | ON FILE |
| NIGEL JADE EDWARD JOHNSEN | ON FILE |
| NIGEL JAMES ADAMS | ON FILE |
| NIGEL JAMES BENNETT | ON FILE |
| NIGEL JAMES GAHAN | ON FILE |
| NIGEL JAMES MARTIN | ON FILE |
| NIGEL JAMES WINTER | ON FILE |
| NIGEL JAROD LEONARD | ON FILE |
| NIGEL JASON LORING | ON FILE |
| NIGEL JOHN ANTHONY GREGORY | ON FILE |
| NIGEL JOHN BIGWOOD | ON FILE |
| NIGEL JOHN KIRKWOOD | ON FILE |
| NIGEL JOHN OSWALD | ON FILE |
| NIGEL JOHN STRATTON | ON FILE |
| NIGEL KEITH ROBERTS | ON FILE |
| NIGEL KEVIN HAMILTON | ON FILE |
| NIGEL LEE SANG | ON FILE |
| NIGEL LEE TJON YI | ON FILE |
| NIGEL LI HUNG SIM | ON FILE |
| NIGEL LLOYD GRAEME BALDWIN | ON FILE |
| NIGEL LLOYD THOMAS | ON FILE |
| NIGEL MARCH | ON FILE |
| NIGEL MCINTYRE | ON FILE |
| NIGEL MICHAEL D HOLLEVOET | ON FILE |
| NIGEL MORGAN ANDREWS | ON FILE |
| NIGEL NIGEL | ON FILE |
| NIGEL NOEL DSILVA | ON FILE |
| NIGEL OLIVER MO SZU TI | ON FILE |
| NIGEL PAUL APOLLES | ON FILE |
| NIGEL PETER JAMES RATU ROPIHA | ON FILE |
| NIGEL PETER JINIVON | ON FILE |
| NIGEL PETER LYNN | ON FILE |
| NIGEL PIERCE BRYANT | ON FILE |
| NIGEL R SYLVESTER | ON FILE |
| NIGEL RICHARD PIGOTT | ON FILE |
| NIGEL RICHARDS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIGEL ROBERT COSTOLLOE | ON FILE |
| NIGEL SAKULSRIPONG | ON FILE |
| NIGEL SALEEM | ON FILE |
| NIGEL SAVIO D SA | ON FILE |
| NIGEL T RICHARDS | ON FILE |
| NIGEL TAN CHIA LERK | ON FILE |
| NIGEL TAN TUNG LIANG | ON FILE |
| NIGEL TEE TJIN HOE | ON FILE |
| NIGEL THOMAS HARDMAN | ON FILE |
| NIGEL THOMAS WALKER | ON FILE |
| NIGEL TREVOR DEDINI | ON FILE |
| NIGEL VAN DER WIEL | ON FILE |
| NIGEL WARREN MACK | ON FILE |
| NIGEL WILLIAM BROWN | ON FILE |
| NIGEL WOO WEN SHUO | ON FILE |
| NIGEL ZEHR WEST | ON FILE |
| NIGELLUS LIM JUN HUI | ON FILE |
| NIGEN NV | ON FILE |
| NIHAD HASANIC | ON FILE |
| NIHAD ZAHIROVIC | ON FILE |
| NIHAL BASHIR KURESHI | ON FILE |
| NIHAL CHANDRAN | ON FILE |
| NIHAL PASHA NURBHASHA | ON FILE |
| NIHAL PATHAK | ON FILE |
| NIHAL SCOTT GURUSINGHE | ON FILE |
| NIHAN INAN | ON FILE |
| NIHANA PORBANDERWALA | ON FILE |
| NIHANUR RAHAMAN | ON FILE |
| NIHAR DARSHAN SHAH | ON FILE |
| NIHAR RANJAN PRADHAN | ON FILE |
| NIHAR SAMINENI | ON FILE |
| NIHARIKA JHALA | ON FILE |
| NIHAT ALI | ON FILE |
| NIHAT CAN KOSEOGLU | ON FILE |
| NIHAT CAN KOSEOGLU | ON FILE |
| NIHAT OEZGUER CARKACI | ON FILE |
| NIHES OMORI | ON FILE |
| NIHIR PRAVINCHANDRA PATEL | ON FILE |
| NIIJA LYNNE KUYKENDALL | ON FILE |
| NIIK SEAH | ON FILE |
| NIIK SEAH | ON FILE |
| NIIKKI ANNE COOK | ON FILE |
| NIILA JOHANNES PERKKIOE | ON FILE |
| NIILO PIETARI PERNU | ON FILE |
| NIILO SAKU WIRTANEN | ON FILE |
| NIINA EMILIA KRISTINE SIMBORN | ON FILE |
| NIINA INKERI KURKINEN NYHOLM | ON FILE |
| NIINA ROSS | ON FILE |
| NIIS BOSTELMANN | ON FILE |
| NIITETE QUARMINA MANTE | ON FILE |
| NIJA C WALKER | ON FILE |
| NIJJAR JAGMANPREET SINGH | ON FILE |
| NIJMA MASHAL | ON FILE |
| NIJYLE DMARCO RAINEY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIK ADZIC | ON FILE |
| NIK AMARUL BIN ROSLAN | ON FILE |
| NIK ARIF MUSTAQIM BIN ARIFFIN | ON FILE |
| NIK COMMONS | ON FILE |
| NIK HENRY DANILA | ON FILE |
| NIK KHOSRAVIPOUR | ON FILE |
| NIK KRISTIAN SEJRBO | ON FILE |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ON FILE |
| NIK MUHAMMAD ASYRAF BIN NIK AZLAN | ON FILE |
| NIK NOR IMAM BINTI NIK MAT ZIN | ON FILE |
| NIKA CHAVCHAVADZE | ON FILE |
| NIKA CORIC | ON FILE |
| NIKA ERWIN | ON FILE |
| NIKA GLIHA | ON FILE |
| NIKA JUVAN | ON FILE |
| NIKA KHACHIASHVILI | ON FILE |
| NIKA LAURA MCDONALD | ON FILE |
| NIKA MACHITADZE | ON FILE |
| NIKA MALOCA | ON FILE |
| NIKA PRESL | ON FILE |
| NIKA RASOULI | ON FILE |
| NIKA SERGEVNA SOROKINA | ON FILE |
| NIKA SUNARA | ON FILE |
| NIKAS GERARDAS ZILINSKIS | ON FILE |
| NIKAU NEREHANA WILLIAMS | ON FILE |
| NIKAURY ESPINOSA | ON FILE |
| NIKE HJALMAR TOMINPOIKA LUNNA | ON FILE |
| NIKE LOR HER | ON FILE |
| NIKELLE CHRISTINE BISZANTZ | ON FILE |
| NIKESH ADHIKARI | ON FILE |
| NIKESH ATUL GANATRA | ON FILE |
| NIKESH MUKESH JAIN | ON FILE |
| NIKESH PATEL | ON FILE |
| NIKESH SUSHIL PATEL | ON FILE |
| NIKESH TODI | ON FILE |
| NIKESHKUMAR SHAH | ON FILE |
| NIKHAT PARVEEN | ON FILE |
| NIKHEEL PATEL | ON FILE |
| NIKHIL AGARWAL | ON FILE |
| NIKHIL AHLUWALIA | ON FILE |
| NIKHIL ARUN NAGARKAR | ON FILE |
| NIKHIL B PATEL | ON FILE |
| NIKHIL BAVEJA | ON FILE |
| NIKHIL BEESOON | ON FILE |
| NIKHIL BHAGAT | ON FILE |
| NIKHIL C JOSHI | ON FILE |
| NIKHIL CHEYNE VISWANATHAN | ON FILE |
| NIKHIL DAVID JOSHI | ON FILE |
| NIKHIL GARG | ON FILE |
| NIKHIL GEORGE MATHEWS | ON FILE |
| NIKHIL GUPTA | ON FILE |
| NIKHIL JAYANTI VELANI | ON FILE |
| NIKHIL JAYANTILAL PADALIYA | ON FILE |
| NIKHIL JOHN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKHIL JOSEPH KALE | ON FILE |
| NIKHIL K MALPEKAR | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL KAMBLI | ON FILE |
| NIKHIL KAMBOJ | ON FILE |
| NIKHIL KESAR | ON FILE |
| NIKHIL KESWANI | ON FILE |
| NIKHIL KHARE | ON FILE |
| NIKHIL KRISHNA VAMSHI CHOUDARY KUCHI | ON FILE |
| NIKHIL LANKA | ON FILE |
| NIKHIL MADHAVAN | ON FILE |
| NIKHIL MANOJ PATEL | ON FILE |
| NIKHIL MENOKIL | ON FILE |
| NIKHIL MIRJANKAR | ON FILE |
| NIKHIL MUKHERJEE | ON FILE |
| NIKHIL NARANG | ON FILE |
| NIKHIL NARAYAN DAPHALE | ON FILE |
| NIKHIL NAROTTAM | ON FILE |
| NIKHIL NULL | ON FILE |
| NIKHIL OMPRAKASH DUGGAL | ON FILE |
| NIKHIL PANDIT NEMADE | ON FILE |
| NIKHIL PARSHURAM KURHADE | ON FILE |
| NIKHIL RAMCHANDRA PATNE | ON FILE |
| NIKHIL RANJAN JAIN | ON FILE |
| NIKHIL RAO | ON FILE |
| NIKHIL RAVISHANKAR SHARMA | ON FILE |
| NIKHIL REDDY GANGASANI | ON FILE |
| NIKHIL ROHIT PATEL | ON FILE |
| NIKHIL S GOPAL | ON FILE |
| NIKHIL SAJEEV PATHIYIL | ON FILE |
| NIKHIL SAXENA | ON FILE |
| NIKHIL SAXENA | ON FILE |
| NIKHIL SHAGANTI | ON FILE |
| NIKHIL SHARMA | ON FILE |
| NIKHIL SHAW | ON FILE |
| NIKHIL SINGH DEO | ON FILE |
| NIKHIL SRINIVAS SHARMA | ON FILE |
| NIKHIL SURI | ON FILE |
| NIKHIL TEE | ON FILE |
| NIKHIL TENDULKAR | ON FILE |
| NIKHIL THAPA | ON FILE |
| NIKHIL VIJAY KALANJEE | ON FILE |
| NIKHIL VINAY NARAYAN | ON FILE |
| NIKHIL WHIG | ON FILE |
| NIKHILA SIMHADRI | ON FILE |
| NIKHILKUMAR SUBHASH KASHIMPURIA | ON FILE |
| NIKHITA AGARWAL | ON FILE |
| NIKI A PRICE | ON FILE |
| NIKI ANTON JALONEN | ON FILE |
| NIKI ARVEDA | ON FILE |
| NIKI DE BAAR | ON FILE |
| NIKI DIMAS | ON FILE |
| NIKI HUG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKI KARNARI | ON FILE |
| NIKI MANAVI | ON FILE |
| NIKI NG | ON FILE |
| NIKI NIKLAS KYLMAKORPI | ON FILE |
| NIKI PALAZI | ON FILE |
| NIKI PHILLIPS | ON FILE |
| NIKI SASCHA MÃ–BIS | ON FILE |
| NIKI SLANA | ON FILE |
| NIKI STEPHEN WARBURTON | ON FILE |
| NIKI VAN DE VELDE | ON FILE |
| NIKICA GASPIC MUCIC | ON FILE |
| NIKICA IVOS | ON FILE |
| NIKICA PARSIC | ON FILE |
| NIKICA TOMASIC | ON FILE |
| NIKICA TOMASIC | ON FILE |
| NIKIE HUSAIN | ON FILE |
| NIKIEL SUCHIT | ON FILE |
| NIKIFOROS NTAMOTSIDIS | ON FILE |
| NIKIFOROS PARASKEVOPOULOS | ON FILE |
| NIKIFOROS STAVROPOULOS | ON FILE |
| NIKISHA R PHOENIX | ON FILE |
| NIKIT SADASHIV MURGUDE | ON FILE |
| NIKITA ALIMOV | ON FILE |
| NIKITA ANATOL EVICH SIUMAK | ON FILE |
| NIKITA ANDREEVICH IVANOV | ON FILE |
| NIKITA ARUN MOHITE | ON FILE |
| NIKITA BAEZ | ON FILE |
| NIKITA BELOMESTNOI | ON FILE |
| NIKITA BOGOLYUBOV | ON FILE |
| NIKITA BORISOVICH MAKAROV | ON FILE |
| NIKITA BRIGITTE MCBRYDE | ON FILE |
| NIKITA BUDAEYV | ON FILE |
| NIKITA CATHERINE CORRY | ON FILE |
| NIKITA DIMITRIEV | ON FILE |
| NIKITA ELAGIN | ON FILE |
| NIKITA GENNADIYEVIC LYASHENKO | ON FILE |
| NIKITA I LESHUKOV | ON FILE |
| NIKITA JAKOVINS | ON FILE |
| NIKITA JAYESH SHAH | ON FILE |
| NIKITA JEVPALOVS | ON FILE |
| NIKITA JOHN | ON FILE |
| NIKITA KAMINSKI | ON FILE |
| NIKITA KIHUT | ON FILE |
| NIKITA KIKKERT | ON FILE |
| NIKITA LADEISHCHYKOV | ON FILE |
| NIKITA LOBYNTSEV | ON FILE |
| NIKITA MARIA SIMON | ON FILE |
| NIKITA MARIE HUBBARD | ON FILE |
| NIKITA MATUROV | ON FILE |
| NIKITA MEROMA AH CHEUNG | ON FILE |
| NIKITA MICHAEL SWATEK | ON FILE |
| NIKITA MIKHAILOV | ON FILE |
| NIKITA NATALIE SOARES | ON FILE |
| NIKITA O BONDAREULOE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKITA OFITSEROV | ON FILE |
| NIKITA OLEGOVICH SHAVYRIN | ON FILE |
| NIKITA OSETSKII | ON FILE |
| NIKITA OSIPOV | ON FILE |
| NIKITA PENELOPE LEVERNE NAIDOO | ON FILE |
| NIKITA R NAGURNIY | ON FILE |
| NIKITA ROPSENKO | ON FILE |
| NIKITA SANJAY NAIK | ON FILE |
| NIKITA SATEESH DINGANKAR | ON FILE |
| NIKITA SERGEEVICH TSILIN | ON FILE |
| NIKITA SERGEYEVICH MYSHKIN | ON FILE |
| NIKITA SINKEVICH | ON FILE |
| NIKITA SMALL | ON FILE |
| NIKITA SOLOVJOV | ON FILE |
| NIKITA TRESKOV | ON FILE |
| NIKITA VASILYEV | ON FILE |
| NIKITA VIDAL | ON FILE |
| NIKITA YEVGENYEVICH KOROLKO | ON FILE |
| NIKITA ZELENKO | ON FILE |
| NIKITAS ADRIAN SIMION | ON FILE |
| NIKITAS ALEXANDROS MANIKATOS | ON FILE |
| NIKITAS BOLANO | ON FILE |
| NIKITH H A | ON FILE |
| NIKITHA NIKITHA | ON FILE |
| NIKITHA REDDY SERI | ON FILE |
| NIKITHA SANVELLI | ON FILE |
| NIKKA MAE RIVERA | ON FILE |
| NIKKAYLA N DO | ON FILE |
| NIKKE JAAKKO PETTERI LESKELA | ON FILE |
| NIKKEE LYNN PAYNE | ON FILE |
| NIKKI A BUENO DE MESQUITA | ON FILE |
| NIKKI AMANDA BARROW | ON FILE |
| NIKKI CARTER | ON FILE |
| NIKKI ELIZA TRAN | ON FILE |
| NIKKI GIOVANNI JOHNSON | ON FILE |
| NIKKI HENDRIKA VAN DER HAM | ON FILE |
| NIKKI JEANNETTE JOHANNA SCHOONEN | ON FILE |
| NIKKI JUANITA FELICIANO | ON FILE |
| NIKKI K MACE | ON FILE |
| NIKKI KIERAN MCNAMARA | ON FILE |
| NIKKI L ROBINSON | ON FILE |
| NIKKI LANAE SIPE | ON FILE |
| NIKKI LAURA GALLO | ON FILE |
| NIKKI LOUIS QUIBIN | ON FILE |
| NIKKI MAI LING LEACH | ON FILE |
| NIKKI MARTIN DAVID TAYLOR | ON FILE |
| NIKKI MATHEA VERHOEVEN | ON FILE |
| NIKKI PHATSALY SONEPHOM | ON FILE |
| NIKKI ROEYEN | ON FILE |
| NIKKI WITT | ON FILE |
| NIKKIE JAN C VERHEYEN | ON FILE |
| NIKKO GUAN | ON FILE |
| NIKKOLE MICHELE BOWSER | ON FILE |
| NIKKOLE RENEE MAXSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKKU OSHACAR JABARI KHORMOUJI | ON FILE |
| NIKLAS ADRIAN REHM | ON FILE |
| NIKLAS ALEXANDER DOMINGOS DA SILVA | ON FILE |
| NIKLAS BAR | ON FILE |
| NIKLAS BERNHARD JULIUS HENRIKSSON | ON FILE |
| NIKLAS BOSING | ON FILE |
| NIKLAS COORS | ON FILE |
| NIKLAS EMANUEL ENGLUND | ON FILE |
| NIKLAS EMANUEL KOWALEWSKI | ON FILE |
| NIKLAS EMIL LLMARI JUHALA | ON FILE |
| NIKLAS FLORIAN ADELT | ON FILE |
| NIKLAS HABERMANN ANDRESEN | ON FILE |
| NIKLAS HACKBARTH | ON FILE |
| NIKLAS HAKMANN HANSEN | ON FILE |
| NIKLAS HANDIN | ON FILE |
| NIKLAS HÃ–RNER | ON FILE |
| NIKLAS JOHAN VOSS | ON FILE |
| NIKLAS JOHANNES BERGSTRAND | ON FILE |
| NIKLAS JOHANNES SALMINEN | ON FILE |
| NIKLAS KVIST LUND | ON FILE |
| NIKLAS LARS MARKUS SJOSTEN | ON FILE |
| NIKLAS LERCHENMUELLER | ON FILE |
| NIKLAS MAKARIOS PIEPER | ON FILE |
| NIKLAS NIMA MONFAREDGO | ON FILE |
| NIKLAS PAUL MARTIN | ON FILE |
| NIKLAS ROBERT ERIKSSON | ON FILE |
| NIKLAS ROBIN LECK | ON FILE |
| NIKLAS S BERCE | ON FILE |
| NIKLAS SHANE BERTRAM | ON FILE |
| NIKLAS SHAWN STENLUND | ON FILE |
| NIKLAS SIMONSEN | ON FILE |
| NIKLAS SKOVGAARD KRISTENSEN | ON FILE |
| NIKLAS STOKKEBRO GUNDLEV | ON FILE |
| NIKLAS TAPIO KAIHOVAARA | ON FILE |
| NIKLAS TOLSTRUP ANDREASSEN | ON FILE |
| NIKLAS VALDEMAR GUSTAFSSON | ON FILE |
| NIKLAS VINTHER JAKOBSEN | ON FILE |
| NIKLAS WOLFGANG PLATZER | ON FILE |
| NIKLAS ZEEBERG HESSNER CHRISTENSEN | ON FILE |
| NIKLESHKUMAR I PATEL | ON FILE |
| NIKO ALEKSANDROV ALEKSANDROV | ON FILE |
| NIKO ALEKSI HEINOLA | ON FILE |
| NIKO ANGELO PEREZ | ON FILE |
| NIKO ANTON DEL MAR | ON FILE |
| NIKO BALETA | ON FILE |
| NIKO DANIEL HUGHES | ON FILE |
| NIKO FLORIAN BOEKER | ON FILE |
| NIKO JESUS DELAROSA | ON FILE |
| NIKO JEZIDZIC | ON FILE |
| NIKO JUHANI OLSHIN | ON FILE |
| NIKO JUHANI SILVENNOINEN | ON FILE |
| NIKO KLANSEK | ON FILE |
| NIKO KONSTANTINE PAPPAS | ON FILE |
| NIKO KOOP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKO KRAVCHENKO | ON FILE |
| NIKO MARKOVICH FEDKIN | ON FILE |
| NIKO MARKUS MYKKAENEN | ON FILE |
| NIKO MICHAEL HOULLIS | ON FILE |
| NIKO PETRI KAUPPI | ON FILE |
| NIKO PETTERI KLEEMOLA | ON FILE |
| NIKO PETTERI MARJAKANGAS | ON FILE |
| NIKO ROBERT SALADINO | ON FILE |
| NIKO SAMULI HEIKKINEN | ON FILE |
| NIKO SATNAM HEIR | ON FILE |
| NIKO SMAL | ON FILE |
| NIKO TAPIO PETTERI PELTORANTA | ON FILE |
| NIKO TAPIO RITAVUO | ON FILE |
| NIKO TONNIS DE GRAAF | ON FILE |
| NIKODEM JAN ZEGZDA | ON FILE |
| NIKODEM PIOTR GRZESIAK | ON FILE |
| NIKOISAAC MIDEL LIM | ON FILE |
| NIKOL HLAVACOVA | ON FILE |
| NIKOL HUNKAROVA | ON FILE |
| NIKOL JAKOPIC DONADIC | ON FILE |
| NIKOL LIMADURAN | ON FILE |
| NIKOL NTANIEL LOUKOPOULOU | ON FILE |
| NIKOL VEDRAL | ON FILE |
| NIKOLA A BOSKOVSKI | ON FILE |
| NIKOLA ANDREEVSKI | ON FILE |
| NIKOLA ANGELOV STANOYCHEV | ON FILE |
| NIKOLA ARSIC | ON FILE |
| NIKOLA ATLIJA | ON FILE |
| NIKOLA BABIC | ON FILE |
| NIKOLA BABIC ANDERSEN | ON FILE |
| NIKOLA BACANIN | ON FILE |
| NIKOLA BACIC | ON FILE |
| NIKOLA BADEV | ON FILE |
| NIKOLA BAKULA | ON FILE |
| NIKOLA BENCIC | ON FILE |
| NIKOLA BILIC | ON FILE |
| NIKOLA BINGULA | ON FILE |
| NIKOLA BOSKOVIC | ON FILE |
| NIKOLA BOSKOVSKI | ON FILE |
| NIKOLA BOZIN | ON FILE |
| NIKOLA BURGIC | ON FILE |
| NIKOLA CIRIC | ON FILE |
| NIKOLA CMILJANIC | ON FILE |
| NIKOLA CONSTANTIN TRBOVIC | ON FILE |
| NIKOLA CUPIC | ON FILE |
| NIKOLA CUPIC | ON FILE |
| NIKOLA CVIJOVIC | ON FILE |
| NIKOLA DAMESKI | ON FILE |
| NIKOLA DAMNJANOVIC | ON FILE |
| NIKOLA DARIA PROKOPOWICZ | ON FILE |
| NIKOLA DELEVIC | ON FILE |
| NIKOLA DJEKIC | ON FILE |
| NIKOLA DJOKIC | ON FILE |
| NIKOLA DRAGORAJAC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA DRMIC | ON FILE |
| NIKOLA DROBAC | ON FILE |
| NIKOLA DUJMOVIC | ON FILE |
| NIKOLA DURDEVIC | ON FILE |
| NIKOLA DUROVIC | ON FILE |
| NIKOLA ELEZ | ON FILE |
| NIKOLA FILIPOVIC | ON FILE |
| NIKOLA FORETIC | ON FILE |
| NIKOLA FRFALANOVIC | ON FILE |
| NIKOLA GARAFOLIC | ON FILE |
| NIKOLA GAVLASOVA | ON FILE |
| NIKOLA GAVRILOVIC | ON FILE |
| NIKOLA GLIGOREVIC | ON FILE |
| NIKOLA GLIGORIJEVIC | ON FILE |
| NIKOLA GOSPAVIC | ON FILE |
| NIKOLA GUIDI | ON FILE |
| NIKOLA HORNIKOVA | ON FILE |
| NIKOLA HORVATHOVA | ON FILE |
| NIKOLA ILIC | ON FILE |
| NIKOLA IVANOV NIKOLOV | ON FILE |
| NIKOLA JANJIC | ON FILE |
| NIKOLA JEVREMOVIC | ON FILE |
| NIKOLA JOHN MARKOV | ON FILE |
| NIKOLA JOVANOVIC | ON FILE |
| NIKOLA JOVIC | ON FILE |
| NIKOLA KAMAL KHALIL | ON FILE |
| NIKOLA KAROVIC | ON FILE |
| NIKOLA KATIC | ON FILE |
| NIKOLA KILIBARDA | ON FILE |
| NIKOLA KIRALJ | ON FILE |
| NIKOLA KOLEBINOV | ON FILE |
| NIKOLA KOSCAK | ON FILE |
| NIKOLA KOVACEVIC | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRSTIC | ON FILE |
| NIKOLA KRSTIC | ON FILE |
| NIKOLA LALEVIC | ON FILE |
| NIKOLA LALIC | ON FILE |
| NIKOLA LILIC | ON FILE |
| NIKOLA LOVRIC | ON FILE |
| NIKOLA LUKIC | ON FILE |
| NIKOLA MAJER | ON FILE |
| NIKOLA MAJERCIKOVA | ON FILE |
| NIKOLA MAKSIMOVIC | ON FILE |
| NIKOLA MALIC | ON FILE |
| NIKOLA MARGARITOV NIKOLAEV | ON FILE |
| NIKOLA MARIJANCEVIC | ON FILE |
| NIKOLA MARIJANOVIC | ON FILE |
| NIKOLA MARINKOVIC | ON FILE |
| NIKOLA MARKICEVIC | ON FILE |
| NIKOLA MASLAC | ON FILE |
| NIKOLA MIJATOVIC | ON FILE |
| NIKOLA MIKULKOVA | ON FILE |
| NIKOLA MILAS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA MILETIC | ON FILE |
| NIKOLA MILIJANOVIC | ON FILE |
| NIKOLA MILINKOVIC | ON FILE |
| NIKOLA MILORADOVIC | ON FILE |
| NIKOLA MIRAZIC | ON FILE |
| NIKOLA MISCEVIC | ON FILE |
| NIKOLA MISKULIN | ON FILE |
| NIKOLA MITIC | ON FILE |
| NIKOLA MITREV | ON FILE |
| NIKOLA MITROVIÄ‡ | ON FILE |
| NIKOLA NASTEVSKI | ON FILE |
| NIKOLA NICOLAS BORIC | ON FILE |
| NIKOLA NIKCEVIC | ON FILE |
| NIKOLA NIKOLIC | ON FILE |
| NIKOLA NIKOLIC | ON FILE |
| NIKOLA NOVCIC | ON FILE |
| NIKOLA OBRENIC | ON FILE |
| NIKOLA OLAREVIC | ON FILE |
| NIKOLA OSTOJIC | ON FILE |
| NIKOLA PAVIC | ON FILE |
| NIKOLA PAVLOV | ON FILE |
| NIKOLA PAVLOVIC | ON FILE |
| NIKOLA PAVLOVIC | ON FILE |
| NIKOLA PAZIN | ON FILE |
| NIKOLA PEJOVIC | ON FILE |
| NIKOLA PETEV PROYNOV | ON FILE |
| NIKOLA PETKOVIC | ON FILE |
| NIKOLA PLAVSIC | ON FILE |
| NIKOLA POP TOMOV | ON FILE |
| NIKOLA POZDEROVIC | ON FILE |
| NIKOLA PREMOR | ON FILE |
| NIKOLA PUH | ON FILE |
| NIKOLA PUSONJIC | ON FILE |
| NIKOLA RADISAVLJEVIC | ON FILE |
| NIKOLA RAJIC | ON FILE |
| NIKOLA RODOVA | ON FILE |
| NIKOLA ROSENOV MANDADZHIEV | ON FILE |
| NIKOLA RUPIC | ON FILE |
| NIKOLA RYBAR | ON FILE |
| NIKOLA S TZAPREV | ON FILE |
| NIKOLA SABELNIK | ON FILE |
| NIKOLA SABELNIK | ON FILE |
| NIKOLA SAMKOVA | ON FILE |
| NIKOLA SARIC | ON FILE |
| NIKOLA SAVCIC | ON FILE |
| NIKOLA SAVIC | ON FILE |
| NIKOLA SIMOVIC | ON FILE |
| NIKOLA SINJOR | ON FILE |
| NIKOLA SIVRIC | ON FILE |
| NIKOLA SKORIC | ON FILE |
| NIKOLA SKOVRANOVA | ON FILE |
| NIKOLA SLAVCHEV NIKOLOV | ON FILE |
| NIKOLA SOVIC | ON FILE |
| NIKOLA STAMENKOVIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA STANCHEV ANGELOV | ON FILE |
| NIKOLA STANIC | ON FILE |
| NIKOLA STANIMIROV STANCHEV | ON FILE |
| NIKOLA STANISIC | ON FILE |
| NIKOLA STANKOVIC | ON FILE |
| NIKOLA STANKOVIC | ON FILE |
| NIKOLA STANOJEVIC | ON FILE |
| NIKOLA STEFANIKO | ON FILE |
| NIKOLA STEFANOV MANCHEV | ON FILE |
| NIKOLA STEFANOVIC | ON FILE |
| NIKOLA STEIN | ON FILE |
| NIKOLA STOYANOV DZHAMBAZOV | ON FILE |
| NIKOLA STUPAVSKI | ON FILE |
| NIKOLA SVILAR | ON FILE |
| NIKOLA SVOBODOVA | ON FILE |
| NIKOLA TALIESIN AYALA | ON FILE |
| NIKOLA TASESKI | ON FILE |
| NIKOLA TASIC | ON FILE |
| NIKOLA TEFOV | ON FILE |
| NIKOLA TOT | ON FILE |
| NIKOLA TRIPKOVIC | ON FILE |
| NIKOLA UNKOVIC | ON FILE |
| NIKOLA UROSEVIC | ON FILE |
| NIKOLA UROSEVIC | ON FILE |
| NIKOLA VEJNOVIC | ON FILE |
| NIKOLA VILHARDOVA | ON FILE |
| NIKOLA VLACIC | ON FILE |
| NIKOLA VLADISLAVIC | ON FILE |
| NIKOLA ZAJELAC | ON FILE |
| NIKOLA ZIVANCEVIC | ON FILE |
| NIKOLAAS BEEZUM | ON FILE |
| NIKOLAAS BELSACK | ON FILE |
| NIKOLAAS PHILIP ZYLSTRA | ON FILE |
| NIKOLAI ALEKSANDROVICH BELOV | ON FILE |
| NIKOLAI ALEKSANDROVICH PERLIN | ON FILE |
| NIKOLAI ANDERSEN | ON FILE |
| NIKOLAI ANDRES HANSEN | ON FILE |
| NIKOLAI BUURGAARD JORGENSEN | ON FILE |
| NIKOLAI CRAIG COOK | ON FILE |
| NIKOLAI DERELI | ON FILE |
| NIKOLAI EDVINSEN | ON FILE |
| NIKOLAI EFIMOV | ON FILE |
| NIKOLAI ELIJAH BECKER | ON FILE |
| NIKOLAI GEORGE ALEXANDER LEMAK | ON FILE |
| NIKOLAI GERARDUS EWOUT BRUGMAN | ON FILE |
| NIKOLAI GORTE | ON FILE |
| NIKOLAI GUDAVA | ON FILE |
| NIKOLAI HACK | ON FILE |
| NIKOLAI HANSEN | ON FILE |
| NIKOLAI KASPER ANDERSEN | ON FILE |
| NIKOLAI KVIST JACOBSEN | ON FILE |
| NIKOLAI LARSEN LADEGAARD | ON FILE |
| NIKOLAI LI | ON FILE |
| NIKOLAI LOUKAS POLITIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAI LVOVICH KARLIN | ON FILE |
| NIKOLAI MANDALIS | ON FILE |
| NIKOLAI MARTENS LAASTAD | ON FILE |
| NIKOLAI NIKOLAEVICH MITRAKOV | ON FILE |
| NIKOLAI NOBADI | ON FILE |
| NIKOLAI NYRUD GOBEL | ON FILE |
| NIKOLAI P M WOTTON | ON FILE |
| NIKOLAI PETER CASTANEDADIFFENDERFER | ON FILE |
| NIKOLAI S BRUYNEEL | ON FILE |
| NIKOLAI SCOTT PETERSON | ON FILE |
| NIKOLAI SKOROHODOV | ON FILE |
| NIKOLAI SOBIOCH | ON FILE |
| NIKOLAI STREITER | ON FILE |
| NIKOLAI TODOROV PETROV | ON FILE |
| NIKOLAI TUE WOEHLICHE | ON FILE |
| NIKOLAI VIKTOROVICH ANDREEV | ON FILE |
| NIKOLAI XUEREB CONTI | ON FILE |
| NIKOLAI ZAPERO | ON FILE |
| NIKOLAI ZELLER | ON FILE |
| NIKOLAJ BALABKIN | ON FILE |
| NIKOLAJ BLICHER ENEGAARD | ON FILE |
| NIKOLAJ BUTLER | ON FILE |
| NIKOLAJ CHRISTIAN BRANDT | ON FILE |
| NIKOLAJ CORRELL BJOERKE | ON FILE |
| NIKOLAJ DE SMET | ON FILE |
| NIKOLAJ DELEURAN JORGENSEN | ON FILE |
| NIKOLAJ DOSSING BAK | ON FILE |
| NIKOLAJ EMIL AARESTRUP | ON FILE |
| NIKOLAJ ENGEL PETERSEN | ON FILE |
| NIKOLAJ GROENE POULSEN | ON FILE |
| NIKOLAJ HARTMAN RICHTER-MIKKELSEN | ON FILE |
| NIKOLAJ HELSTED LARSEN | ON FILE |
| NIKOLAJ HUNDBORG | ON FILE |
| NIKOLAJ JONAS JUUL LUND | ON FILE |
| NIKOLAJ JOON LYNGS HOLM | ON FILE |
| NIKOLAJ KIRK JORDANSEN | ON FILE |
| NIKOLAJ KJOLSTRUP ANDERSEN | ON FILE |
| NIKOLAJ KRARUP RIISE | ON FILE |
| NIKOLAJ LODBERG FRISK | ON FILE |
| NIKOLAJ LOPDRUP PEDERSEN | ON FILE |
| NIKOLAJ MALLER THOMSEN | ON FILE |
| NIKOLAJ NYHOLM | ON FILE |
| NIKOLAJ ROSSING | ON FILE |
| NIKOLAJ ROSTGAARD HOLM JORGENSEN | ON FILE |
| NIKOLAJ SCHAEFER | ON FILE |
| NIKOLAJ SCHJOTT MADSEN | ON FILE |
| NIKOLAJ SMED VELS JENSEN | ON FILE |
| NIKOLAJ SONNY LINDGREN JENSEN | ON FILE |
| NIKOLAJ STAUNSTRUP JENSEN | ON FILE |
| NIKOLAJ STENTOFT | ON FILE |
| NIKOLAJ STORGAARD PETERSEN | ON FILE |
| NIKOLAJ STROMANN NIELSEN | ON FILE |
| NIKOLAJS ZUKOVS | ON FILE |
| NIKOLAOS ADAM KOMNOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAOS AHMAKIDIS | ON FILE |
| NIKOLAOS ALEXANTONAKIS | ON FILE |
| NIKOLAOS ANGELAKIS | ON FILE |
| NIKOLAOS ANGELIDAKIS | ON FILE |
| NIKOLAOS ANGELOPOULOS | ON FILE |
| NIKOLAOS ANTONAKIS | ON FILE |
| NIKOLAOS ANTONIADIS | ON FILE |
| NIKOLAOS ASTROULAKIS | ON FILE |
| NIKOLAOS ATHANASOPOULOS | ON FILE |
| NIKOLAOS ATHANASOPOULOS | ON FILE |
| NIKOLAOS BAIKAS | ON FILE |
| NIKOLAOS BAKALAKOS | ON FILE |
| NIKOLAOS BONATSOS | ON FILE |
| NIKOLAOS BOUZOUKIS | ON FILE |
| NIKOLAOS CHALKIAS | ON FILE |
| NIKOLAOS CHATZIANTONIOU | ON FILE |
| NIKOLAOS CHATZIPANAGIOTIS | ON FILE |
| NIKOLAOS CHATZIVASILELADIS | ON FILE |
| NIKOLAOS CHELMIS | ON FILE |
| NIKOLAOS DENDRINOS | ON FILE |
| NIKOLAOS DIAMANTIS | ON FILE |
| NIKOLAOS DIMAKIS | ON FILE |
| NIKOLAOS DOULGERIDIS | ON FILE |
| NIKOLAOS DOURAMANIS | ON FILE |
| NIKOLAOS EVANGELATOS | ON FILE |
| NIKOLAOS FOTIADIS | ON FILE |
| NIKOLAOS GAVALAS | ON FILE |
| NIKOLAOS GAZIS | ON FILE |
| NIKOLAOS GEORGI PAPADOPOULOS PALAVOS | ON FILE |
| NIKOLAOS GEORGOPOULOS | ON FILE |
| NIKOLAOS GIANNOULAKIS | ON FILE |
| NIKOLAOS GIORGOLAMPROS | ON FILE |
| NIKOLAOS GKOLEMIS | ON FILE |
| NIKOLAOS GLEZOS | ON FILE |
| NIKOLAOS GOURDOMICHALIS | ON FILE |
| NIKOLAOS GRIGORIADIS | ON FILE |
| NIKOLAOS GRYLLAKIS | ON FILE |
| NIKOLAOS IASON CHALARIS | ON FILE |
| NIKOLAOS ILIADIS | ON FILE |
| NIKOLAOS ILIADIS | ON FILE |
| NIKOLAOS KAKKAVIS | ON FILE |
| NIKOLAOS KALDIS | ON FILE |
| NIKOLAOS KARAKOIDAS | ON FILE |
| NIKOLAOS KARYDOPOULOS | ON FILE |
| NIKOLAOS KATECHOS | ON FILE |
| NIKOLAOS KATSOGRIDAKIS | ON FILE |
| NIKOLAOS KERKYRAS | ON FILE |
| NIKOLAOS KOLOKOUVAROS | ON FILE |
| NIKOLAOS KONSTANTAKOPOULOS | ON FILE |
| NIKOLAOS KONSTAS | ON FILE |
| NIKOLAOS KOSTOGIANNOPOULOS | ON FILE |
| NIKOLAOS KOSTOPOULOS | ON FILE |
| NIKOLAOS KOUGIOUMTZAKIS | ON FILE |
| NIKOLAOS KOUKOULIS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAOS KRITSOTAKIS | ON FILE |
| NIKOLAOS KYRIAKOS GIANNAKIS | ON FILE |
| NIKOLAOS LAPPAS | ON FILE |
| NIKOLAOS LARIOS | ON FILE |
| NIKOLAOS LOLIS | ON FILE |
| NIKOLAOS MALTEZOS | ON FILE |
| NIKOLAOS MARKAKIS | ON FILE |
| NIKOLAOS MICHALATOS | ON FILE |
| NIKOLAOS MIKES | ON FILE |
| NIKOLAOS MISSOU | ON FILE |
| NIKOLAOS MITZALIS | ON FILE |
| NIKOLAOS MOUSTAIRAS | ON FILE |
| NIKOLAOS NIKALEXIS | ON FILE |
| NIKOLAOS NIKOLAIDIS | ON FILE |
| NIKOLAOS NIKOLOPOULOS | ON FILE |
| NIKOLAOS NTAFOPOULOS | ON FILE |
| NIKOLAOS OMAR RICHANI PARASKEVOPULOS | ON FILE |
| NIKOLAOS OUZOUNIS | ON FILE |
| NIKOLAOS PAHNOGLU | ON FILE |
| NIKOLAOS PAMPOUKIDIS | ON FILE |
| NIKOLAOS PANAGIOTOU | ON FILE |
| NIKOLAOS PANTELIS LAVIDAS | ON FILE |
| NIKOLAOS PAPAGIANNIS | ON FILE |
| NIKOLAOS PARADEISIS | ON FILE |
| NIKOLAOS PATENTAS | ON FILE |
| NIKOLAOS PISTOLAS | ON FILE |
| NIKOLAOS PLANAS | ON FILE |
| NIKOLAOS PROTEKDIKOS | ON FILE |
| NIKOLAOS PROTOPAPAS | ON FILE |
| NIKOLAOS ROULIAS | ON FILE |
| NIKOLAOS SAVVOULIDIS | ON FILE |
| NIKOLAOS SIMITSOGLOU | ON FILE |
| NIKOLAOS SPYROPOULOS | ON FILE |
| NIKOLAOS THANOPOULOS | ON FILE |
| NIKOLAOS THEMELIOTIS | ON FILE |
| NIKOLAOS THEODOSOPOULOS | ON FILE |
| NIKOLAOS TOGKOS | ON FILE |
| NIKOLAOS TRIANTIS | ON FILE |
| NIKOLAOS TSAKIRIS | ON FILE |
| NIKOLAOS TSAMBIKOS MOSHOU | ON FILE |
| NIKOLAOS TSILIPANIS | ON FILE |
| NIKOLAOS TSOUKAS | ON FILE |
| NIKOLAOS TSOULIDIS | ON FILE |
| NIKOLAOS TSOUVALAKIS | ON FILE |
| NIKOLAOS VAMVAKARIS | ON FILE |
| NIKOLAOS VARVADOUKAS | ON FILE |
| NIKOLAOS VERYKAKIS | ON FILE |
| NIKOLAOS VLACHOVASILIS | ON FILE |
| NIKOLAOS YUEH POON | ON FILE |
| NIKOLAOS ZACHARIADIS | ON FILE |
| NIKOLAOS ZAMPETAKIS | ON FILE |
| NIKOLAOS ZAMPRAILAS | ON FILE |
| NIKOLAOS ZAPRIANOS | ON FILE |
| NIKOLAOS-EVRIPIDIS GARDAS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAS AI LAPELUSA | ON FILE |
| NIKOLAS ANASTASIOU | ON FILE |
| NIKOLAS ANDREW HAWKS | ON FILE |
| NIKOLAS ARTEMIS | ON FILE |
| NIKOLAS BENEDIKT BLUM | ON FILE |
| NIKOLAS BLAKE GANDERTON | ON FILE |
| NIKOLAS COLE BRUCE | ON FILE |
| NIKOLAS COSTA KAITTANI | ON FILE |
| NIKOLAS D XENOS | ON FILE |
| NIKOLAS DIDIER M DELBART | ON FILE |
| NIKOLAS DRAKOS | ON FILE |
| NIKOLAS DRAPER OHARA | ON FILE |
| NIKOLAS EVAN XIDAS | ON FILE |
| NIKOLAS FLORIAN STASCH | ON FILE |
| NIKOLAS FRANCESCO DERENZO | ON FILE |
| NIKOLAS GOIJAERTS | ON FILE |
| NIKOLAS HAIMERL | ON FILE |
| NIKOLAS HOFMANN | ON FILE |
| NIKOLAS INAKI AIZPURU | ON FILE |
| NIKOLAS INAKI AIZPURU | ON FILE |
| NIKOLAS JAMES PRICE | ON FILE |
| NIKOLAS JENSEN | ON FILE |
| NIKOLAS JOHN CAKEBREAD | ON FILE |
| NIKOLAS JOJO WOERGAARD QUARM | ON FILE |
| NIKOLAS KOLB SEVERSON | ON FILE |
| NIKOLAS KONSTANTINOU | ON FILE |
| NIKOLAS KURNIAWAN | ON FILE |
| NIKOLAS KURT WEKWERTH | ON FILE |
| NIKOLAS KYSELA | ON FILE |
| NIKOLAS LAMPRIANIDIS | ON FILE |
| NIKOLAS MAX VALDEZ COCHRAN | ON FILE |
| NIKOLAS MICHAEL ARVAYO | ON FILE |
| NIKOLAS MINOGLOU | ON FILE |
| NIKOLAS MOUSOUROS | ON FILE |
| NIKOLAS NATHAN ETTINGER | ON FILE |
| NIKOLAS OLIVIER TAILLIEU | ON FILE |
| NIKOLAS OVID HARPER | ON FILE |
| NIKOLAS PAPASAVVAS | ON FILE |
| NIKOLAS PETER BUICK | ON FILE |
| NIKOLAS POTLECA | ON FILE |
| NIKOLAS PUSKIN | ON FILE |
| NIKOLAS RACO WUNSCH | ON FILE |
| NIKOLAS ROBERT DANIEL TREIL | ON FILE |
| NIKOLAS SAPINA | ON FILE |
| NIKOLAS SEPOS | ON FILE |
| NIKOLAS SEVASTOPOULOS | ON FILE |
| NIKOLAS SOTT BONOMINI | ON FILE |
| NIKOLAS SPANOUDAKIS | ON FILE |
| NIKOLAS W S AULICH | ON FILE |
| NIKOLAS WILLIAM GRUPP | ON FILE |
| NIKOLAS ZANETTI | ON FILE |
| NIKOLAUS ARTHUR KOLB | ON FILE |
| NIKOLAUS AZPILICUETA | ON FILE |
| NIKOLAUS B WALSER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAUS GEORG GIEROK | ON FILE |
| NIKOLAUS JOHANNES NATHER | ON FILE |
| NIKOLAUS KERSTEN VON SCHENCK | ON FILE |
| NIKOLAUS MERSITS | ON FILE |
| NIKOLAUS PETER THODEY | ON FILE |
| NIKOLAUS ROMAN LEOPOLD LISSON | ON FILE |
| NIKOLAUS SEBASTIAN KUBISTA | ON FILE |
| NIKOLAY ALEKSANDROVICH VARBANETS | ON FILE |
| NIKOLAY ALEKSANDROVICH VLASOV | ON FILE |
| NIKOLAY ALEXANDROV MARENITCH | ON FILE |
| NIKOLAY ANDREEV GRAMADOV | ON FILE |
| NIKOLAY BIRYUKOV | ON FILE |
| NIKOLAY BOGACHEV | ON FILE |
| NIKOLAY BORISLAVOV DIMITROV | ON FILE |
| NIKOLAY BOYKOV VELINOV | ON FILE |
| NIKOLAY CHAGAROF | ON FILE |
| NIKOLAY DARINOV VALKOV | ON FILE |
| NIKOLAY EMILOV KOLEV | ON FILE |
| NIKOLAY EVGENIEV GYURDZHEV | ON FILE |
| NIKOLAY GEORGIEV APOSTOLOV | ON FILE |
| NIKOLAY GEORGIEV DODUNEKOV | ON FILE |
| NIKOLAY GEORGIEV HARALAMPIEV | ON FILE |
| NIKOLAY GEORGIEV VELCHEV | ON FILE |
| NIKOLAY HRISTOV GEORGIEV | ON FILE |
| NIKOLAY HRISTOV HRISTOV | ON FILE |
| NIKOLAY HRISTOV NINOV | ON FILE |
| NIKOLAY ILCHEV ATANASOV | ON FILE |
| NIKOLAY IVANOV METCHEV | ON FILE |
| NIKOLAY IVANOV SLAVOV | ON FILE |
| NIKOLAY IVANOV STOEV | ON FILE |
| NIKOLAY IVANOV TODOROV | ON FILE |
| NIKOLAY KOSTOV | ON FILE |
| NIKOLAY MITKOV MITEV | ON FILE |
| NIKOLAY N LUNGU | ON FILE |
| NIKOLAY NANKOV | ON FILE |
| NIKOLAY NEDELCHEV ZHELEV | ON FILE |
| NIKOLAY NEDYALKOV PETKOV | ON FILE |
| NIKOLAY NIKOLAEV ASENOV | ON FILE |
| NIKOLAY NIKOLAEV DOSEV | ON FILE |
| NIKOLAY NIKOLAEV VALOV | ON FILE |
| NIKOLAY OGNYANOV TRENEV | ON FILE |
| NIKOLAY PETROV DOYCHINOV | ON FILE |
| NIKOLAY PETROV GROZEV | ON FILE |
| NIKOLAY PETROV NIKOLOV | ON FILE |
| NIKOLAY RODYGIN | ON FILE |
| NIKOLAY STAYKOV STAYKOV | ON FILE |
| NIKOLAY STOYANOV LAZAROV | ON FILE |
| NIKOLAY SVETLINOV STANEV | ON FILE |
| NIKOLAY SVETOSLAVOV NIKOV | ON FILE |
| NIKOLAY TODOROV YANINSKI | ON FILE |
| NIKOLAY VLADIMIROVICH MERKUSHIN | ON FILE |
| NIKOLAY YORDANOV DIMITROV | ON FILE |
| NIKOLAY YULIYANOV MURTAZOV | ON FILE |
| NIKOLAY YURYEVICH BRAGIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAY ZUNDUEV | ON FILE |
| NIKOLAY ZUYKOV | ON FILE |
| NIKOLCE TRAJKOVSKI | ON FILE |
| NIKOLE RENE STRICKLER | ON FILE |
| NIKOLEI REIS | ON FILE |
| NIKOLEJ MALLING JENSEN | ON FILE |
| NIKOLETA ILIEVA TONEVA | ON FILE |
| NIKOLETA MAVRIGIANNAKI | ON FILE |
| NIKOLETA PETROVA GEORGIEVA | ON FILE |
| NIKOLETA TODOROVA TODOROVA | ON FILE |
| NIKOLETT BENKE | ON FILE |
| NIKOLETT BOKOR | ON FILE |
| NIKOLETT CSILLA CSEH | ON FILE |
| NIKOLETT KVITHYLL | ON FILE |
| NIKOLETT NEMETH | ON FILE |
| NIKOLETT SHADON SAMPSON | ON FILE |
| NIKOLETTA ANTAL | ON FILE |
| NIKOLETTA CZINCZAR | ON FILE |
| NIKOLETTA DER | ON FILE |
| NIKOLETTA TAKACS | ON FILE |
| NIKOLETTA ZODIATOU | ON FILE |
| NIKOLIN BATSELARI | ON FILE |
| NIKOLINA CHRISTOPOULOU | ON FILE |
| NIKOLINA JELIC | ON FILE |
| NIKOLINA JERKOVIC | ON FILE |
| NIKOLINA MARKOVIC | ON FILE |
| NIKOLINA MIJATOVIC | ON FILE |
| NIKOLINA MILKOVIC JURIC | ON FILE |
| NIKOLINA PONGRACIC | ON FILE |
| NIKOLINA RUMORA | ON FILE |
| NIKOLINA SAVKOVIC | ON FILE |
| NIKOLINA SILI | ON FILE |
| NIKOLINA TOPIC | ON FILE |
| NIKOLINKA STAYKOVA SAKARSKA | ON FILE |
| NIKOLL PRENGA | ON FILE |
| NIKOLOS LOUIS MANOS | ON FILE |
| NIKON MOGHADASIAN | ON FILE |
| NIKOO TAJIK PARKER | ON FILE |
| NIKOS ANASTASIADIS | ON FILE |
| NIKOS DIMITRIADIS | ON FILE |
| NIKOS JACKSON-TSEREXIDIS | ON FILE |
| NIKOS KANIKLIDIS | ON FILE |
| NIKOS KATSIBRIS | ON FILE |
| NIKOS KOTSAKIS | ON FILE |
| NIKOS NIKOLAOU | ON FILE |
| NIKOS POLIS | ON FILE |
| NIKOT KARTO | ON FILE |
| NIKOTEMO MUAVAE | ON FILE |
| NIKS HABAROVS | ON FILE |
| NIKUNJ AGRAWAL | ON FILE |
| NIKUNJ TANEJA | ON FILE |
| NIL CARCACER FABREGAS | ON FILE |
| NIL CIVIS PRAT | ON FILE |
| NIL JACQUES CHRISTOPHE DELAHOUSSE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIL KUMAR NAIR | ON FILE |
| NIL MOHAMED WALTER E YAHIAOUI | ON FILE |
| NIL PORTA IGUAL | ON FILE |
| NIL SERRAIMA CAMPRECIOS | ON FILE |
| NIL VINYALS I CIERCO | ON FILE |
| NILA MARIE BAIR | ON FILE |
| NILABEN VINOD PATEL | ON FILE |
| NILADRI DUTTA | ON FILE |
| NILADRI MAL | ON FILE |
| NILAKSH DAS | ON FILE |
| NILAMBARI SANTY | ON FILE |
| NILANJAN NAG | ON FILE |
| NILANTHA DE SILVA GARDI PUNCHIHEWAGE | ON FILE |
| NILANTHA SAMAN KUMARA PATHIRAJA MUDIYANSELAGE | ON FILE |
| NILAS AASTROEM KARLBERG | ON FILE |
| NILAY MODI | ON FILE |
| NILAY SARANG PANCHAL | ON FILE |
| NILCELIA SILVA DE JESUS GALDINO | ON FILE |
| NILDA CEDRAZ DE OLIVEIRA CARNEIRO | ON FILE |
| NILDA CEDRAZ DE OLIVEIRA CARNEIRO | ON FILE |
| NILDA CEDRAZ DE OLIVEIRA CARNEIRO | ON FILE |
| NILDA GLADYS FORCONESI | ON FILE |
| NILDA GLORIA MORANTE | ON FILE |
| NILDA KIPI | ON FILE |
| NILDA MARIA DE MARCO | ON FILE |
| NILDA N RAMIREZ | ON FILE |
| NILE CHRISTOPHER HINRICHS | ON FILE |
| NILE PHILIP BERRY | ON FILE |
| NILE RODWELL DUNKLEY PATTERSON | ON FILE |
| NILEEKA MADHUSARA ABEYNAYAKE | ON FILE |
| NILELS P P VANDEPERRE | ON FILE |
| NILES AUSTIN TANNER | ON FILE |
| NILES DANTE II STEWART | ON FILE |
| NILES PALEY ENGERMAN | ON FILE |
| NILES RANDALL HARRISON | ON FILE |
| NILES THOMAS PHILPOT | ON FILE |
| NILESH D THINGALAYA | ON FILE |
| NILESH G RADIA | ON FILE |
| NILESH NABHIRAJ DOSHI | ON FILE |
| NILESH R | ON FILE |
| NILESH RAMNATH HASE | ON FILE |
| NILESH SHIRISHCHANDRA PATEL | ON FILE |
| NILESH THAKOR PATEL | ON FILE |
| NILESHEA LUKE- GORDON | ON FILE |
| NILESHKUMAR ISUDAS MACWAN | ON FILE |
| NILESHWAR DOSOOYE | ON FILE |
| NILET SHAJI | ON FILE |
| NILFREDO OMAR TOMAS GONZALEZ | ON FILE |
| NILI PERSITS | ON FILE |
| NILIMA K PRASHAAD | ON FILE |
| NILISH DAMBIR CHADHA | ON FILE |
| NILMAZEHRA ASIF MOMIN | ON FILE |
| NILMINI JAYALATH WALIMINI ARACHCHILAGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NILO DAVID GALANG | ON FILE |
| NILOFAR ZAMENI | ON FILE |
| NILOFER AYUBKHAN PATHAN | ON FILE |
| NILOSAN SEERALAN | ON FILE |
| NILOTPAL DASH | ON FILE |
| NILOUFAR SARRAF | ON FILE |
| NILOY S CHAKRAVORTY | ON FILE |
| NILOY SHANTILAL SHAH | ON FILE |
| NILS A DAHL | ON FILE |
| NILS ALEXANDER SCHLÃŒTER | ON FILE |
| NILS ALFRED NORDSTROM | ON FILE |
| NILS ANDERS FREDRIK ARONSSON | ON FILE |
| NILS ANDREAS LARS KULLBERG | ON FILE |
| NILS ANTHONY BUERGISSER | ON FILE |
| NILS ARNE FJELDSTAD LUKE | ON FILE |
| NILS AXEL ECKERBOM | ON FILE |
| NILS BAILEY | ON FILE |
| NILS BENDIK | ON FILE |
| NILS BERNARD MARIE PAUL DE SPA | ON FILE |
| NILS BOLLE SELKE | ON FILE |
| NILS CHRISTIAN DAHL | ON FILE |
| NILS DAEHNE | ON FILE |
| NILS DAVID GORNALL | ON FILE |
| NILS DAVID HYDLING | ON FILE |
| NILS DE CLERCK | ON FILE |
| NILS EARL SHERVEY | ON FILE |
| NILS ELDAGSEN | ON FILE |
| NILS EMIL JOAKIM FOLKESSON | ON FILE |
| NILS EMIL OLSSON | ON FILE |
| NILS ERIK OSKAR OSTERBERG | ON FILE |
| NILS ERIK ROBERT HOEGBERG | ON FILE |
| NILS ERIK WESTERSTROM | ON FILE |
| NILS FLORENT HELWIG | ON FILE |
| NILS FLORIAN BEHNKEN | ON FILE |
| NILS FREDRIK JOHANSSON | ON FILE |
| NILS FREDRIK LILJEMARK | ON FILE |
| NILS FREDRIK SKOTT | ON FILE |
| NILS GAUL | ON FILE |
| NILS GEORGE WIDENFALK | ON FILE |
| NILS GODER | ON FILE |
| NILS GOHLISCH | ON FILE |
| NILS GUSTAV HABY | ON FILE |
| NILS HABICH | ON FILE |
| NILS HAKAN ASLIN | ON FILE |
| NILS HAMERLINCK | ON FILE |
| NILS HARRY WESTGARDH | ON FILE |
| NILS HENRIK DOESSING | ON FILE |
| NILS HENRIK LINDSTROM | ON FILE |
| NILS HOLLAND SOERENSEN | ON FILE |
| NILS HUGO MORAU | ON FILE |
| NILS J L DIERX | ON FILE |
| NILS JOERAN RAMMHAELLEN | ON FILE |
| NILS JOHANNES ESBJORNSSON | ON FILE |
| NILS JOHN LUNDHOLM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NILS JORGEN GJERVIK ROSTBO | ON FILE |
| NILS JOSEF FREDRIC ULANDER | ON FILE |
| NILS JOSEPH J NIJS | ON FILE |
| NILS JUHO THEODOR MOBERG | ON FILE |
| NILS KITTLER | ON FILE |
| NILS KLARSKOV HANSEN | ON FILE |
| NILS KOHLI | ON FILE |
| NILS KRISTOFER LUND | ON FILE |
| NILS LIEVEN M PEETERS | ON FILE |
| NILS LOUIS GOMBAS | ON FILE |
| NILS LUCAS BORIS SIEGWARD TSCHAMPEL | ON FILE |
| NILS MARONIER | ON FILE |
| NILS MARTIN LINDHOLM | ON FILE |
| NILS MATHIAS SODERSTROM | ON FILE |
| NILS MICHAEL JÃ–RK | ON FILE |
| NILS MOLINA | ON FILE |
| NILS NASER FARMAN | ON FILE |
| NILS NORTIER JENSEN | ON FILE |
| NILS OLOR LUNDBERG | ON FILE |
| NILS OLOV OTTO VICTOR THAUNG | ON FILE |
| NILS OSCAR SVENSSON | ON FILE |
| NILS PASTEUR | ON FILE |
| NILS PAUL SKAARA | ON FILE |
| NILS PETER HALM | ON FILE |
| NILS PHILIP ANDRE LORENTZSON | ON FILE |
| NILS POMMERIEN | ON FILE |
| NILS RASMUS LINDBACKE | ON FILE |
| NILS RENAUD DURET | ON FILE |
| NILS RICKARD CHRISTIAN MATTSSON | ON FILE |
| NILS S VAULE | ON FILE |
| NILS SERRUDO ARZE | ON FILE |
| NILS THOMAS NAPOLEON WIDARP | ON FILE |
| NILS TOMMY DAVID AHLANDER | ON FILE |
| NILS TORBJORN SJOLIN | ON FILE |
| NILS TORE LANDE | ON FILE |
| NILS VAN DER STRUIS | ON FILE |
| NILS VERHEYDEN | ON FILE |
| NILS VERNIOL | ON FILE |
| NILS WARKENTIN | ON FILE |
| NILS WIKLUND | ON FILE |
| NILS WILLIAM NORGREN | ON FILE |
| NILSEN SHIVANANTHAKUMAR | ON FILE |
| NILSON F ORDONEZ | ON FILE |
| NILSON FERNANDO MARTIARENA | ON FILE |
| NILSON GEOVANY MARTINEZ MALDONADO | ON FILE |
| NILSON JUSTO PARRAGA | ON FILE |
| NILTON M DASILVA | ON FILE |
| NILTON MIGUEL FORTES SAMPAIO | ON FILE |
| NILUUSHAN KULASEGARAM | ON FILE |
| NILVETTE ALVARADO | ON FILE |
| NIM CHI CHENG | ON FILE |
| NIM CHI MA | ON FILE |
| NIMA ABBASI | ON FILE |
| NIMA ASGHARZADEH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIMA BIGDELYSHAMLO | ON FILE |
| NIMA DORJE GURUNG | ON FILE |
| NIMA ERSHADI OSQUI | ON FILE |
| NIMA ESHGHI | ON FILE |
| NIMA HADDADI | ON FILE |
| NIMA KHADEM | ON FILE |
| NIMA KHOSRAVI GORJI | ON FILE |
| NIMA L SHAMS | ON FILE |
| NIMA MANAVI | ON FILE |
| NIMA MAZINANI | ON FILE |
| NIMA NIA | ON FILE |
| NIMA NICK ZIAIE | ON FILE |
| NIMA OURMAZDI | ON FILE |
| NIMA POURTARAN | ON FILE |
| NIMA RAEI AZABADI | ON FILE |
| NIMA YAHYAPOUR | ON FILE |
| NIMAI DAS | ON FILE |
| NIMAI RAMESHWARRAO NANGUNOORI | ON FILE |
| NIMALAN LOGESWARAN | ON FILE |
| NIMALEE SANDUNIKA CHANDRASEKARA CHANDRASEKARA MUDIYANSELAGE | ON FILE |
| NIMALEN NALLIAH SIVAPALAN | ON FILE |
| NIMANTHA PRASAD RATHNAYAKA RATHNAYAKA MUDIYANSELAGE | ON FILE |
| NIMAR HAROUN | ON FILE |
| NIMEET R BRAHMBHATT | ON FILE |
| NIMESH KHISTRIA | ON FILE |
| NIMESH MOHAN PATEL | ON FILE |
| NIMESH PRAVIN GANDHI | ON FILE |
| NIMESH RAMASWAMY | ON FILE |
| NIMESH SATISH SHAH | ON FILE |
| NIMESHA NADEESHANI FONSEKA NETHTHIKUMARA HATHTHALLAGE | ON FILE |
| NIMET DEVJI YUSUF | ON FILE |
| NIMFA VILLAROMAN SANTOS | ON FILE |
| NIMI OWANARI KRUKRUBO | ON FILE |
| NIMIA ESTHER VILLARREAL | ON FILE |
| NIMISH AGARWAL | ON FILE |
| NIMISH BHARATBHAI RATHOD | ON FILE |
| NIMISH JITENDRA PARIKH | ON FILE |
| NIMISHA B STRICKER | ON FILE |
| NIMIT MARU | ON FILE |
| NIMIT RAGAN | ON FILE |
| NIMMI MOHANKUMAR NAMBIAR | ON FILE |
| NIMMI SAKUNTHALA GEORGE SALAMAN | ON FILE |
| NIMMIKA LAKSHAN SIRIWARDANA ARACHCHILAGE | ON FILE |
| NIMMY SARA JOSE | ON FILE |
| NIMOTA K ARIKAWE | ON FILE |
| NIMRET SINGH | ON FILE |
| NIMROD BALAGBIS | ON FILE |
| NIMROD D GAL | ON FILE |
| NIMROD GOLYA | ON FILE |
| NIMROD R DE BREMAEKER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIMROD REICHENBERG | ON FILE |
| NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE TASHITHA | ON FILE |
| NINA AGATA BALDOVIN | ON FILE |
| NINA AGNES J MANIVONG | ON FILE |
| NINA ALEKSANDROVNA MARINOV | ON FILE |
| NINA ALEXIS STAVISKI | ON FILE |
| NINA ALEXIS STAVISKI | ON FILE |
| NINA ALISON KAPLAN | ON FILE |
| NINA ANN STARR | ON FILE |
| NINA BALENT | ON FILE |
| NINA BEATRICE WEBER | ON FILE |
| NINA BOURGEOIS | ON FILE |
| NINA BRICELJ | ON FILE |
| NINA CATHRINE AALTONEN | ON FILE |
| NINA CIGUT | ON FILE |
| NINA CRUSE | ON FILE |
| NINA DENISE KLOSS | ON FILE |
| NINA DZAFERAGIC | ON FILE |
| NINA ELIZABETH NELSON | ON FILE |
| NINA ELIZABETH SUNDELL | ON FILE |
| NINA ESTHER HERRERA PEREZ | ON FILE |
| NINA FIORELLA POGGI | ON FILE |
| NINA FRANCES JUNIPER | ON FILE |
| NINA G KNOX | ON FILE |
| NINA GOLJA | ON FILE |
| NINA HOLOBORODKO | ON FILE |
| NINA I GOREE | ON FILE |
| NINA I OGOR | ON FILE |
| NINA ILIEVA ATANASSOVA | ON FILE |
| NINA J BRADY | ON FILE |
| NINA JEAN DOMINGO | ON FILE |
| NINA JENETT PIPPIN | ON FILE |
| NINA JENNY PERNILLA ELM | ON FILE |
| NINA JOCELYN SHATTLER | ON FILE |
| NINA JUNE BORING | ON FILE |
| NINA JUTHATHIP SAUNDERS | ON FILE |
| NINA KARINA | ON FILE |
| NINA KATHERYN PALAD GONZALUDO | ON FILE |
| NINA KATRIINA HAKKINEN | ON FILE |
| NINA KAUR BAINS | ON FILE |
| NINA KHILCHENKO | ON FILE |
| NINA KOVAC | ON FILE |
| NINA KURYSHKO | ON FILE |
| NINA LAH | ON FILE |
| NINA LIANA BINTE ROSLAN | ON FILE |
| NINA LILY CRESPO | ON FILE |
| NINA MAHSHID POUR | ON FILE |
| NINA MARLI THEUWS | ON FILE |
| NINA MEKINDA | ON FILE |
| NINA MICHELLE PETERS | ON FILE |
| NINA MINATTI | ON FILE |
| NINA MINJU SUNG | ON FILE |
| NINA MOELLER TAUBER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NINA MUELLER | ON FILE |
| NINA NHU TRAN | ON FILE |
| NINA NICOLE CONQUEST | ON FILE |
| NINA NICOLE THIGPEN | ON FILE |
| NINA NURADIATI | ON FILE |
| NINA PETRIE | ON FILE |
| NINA POPADIC | ON FILE |
| NINA PUTICA | ON FILE |
| NINA R MAREALLE MILLER | ON FILE |
| NINA REBECCA PRESTON | ON FILE |
| NINA ROSE FUCHS | ON FILE |
| NINA S ROBERTSON | ON FILE |
| NINA SAWHNEY | ON FILE |
| NINA SCHLIFER MONRAD | ON FILE |
| NINA SEVSEK | ON FILE |
| NINA SHAH | ON FILE |
| NINA SIMONE POTOCZKY | ON FILE |
| NINA SOMMER HARTMANN | ON FILE |
| NINA SOSTARIC | ON FILE |
| NINA SRIVASTAVA | ON FILE |
| NINA STAUNSBJERG | ON FILE |
| NINA STOJILJKOVIC | ON FILE |
| NINA SULHEE MA | ON FILE |
| NINA SYNNEST SINVANI | ON FILE |
| NINA TAUMBERGER | ON FILE |
| NINA TILLENS | ON FILE |
| NINA TOLSTYKH | ON FILE |
| NINA TOTEVA TODEVA | ON FILE |
| NINA VODOPIVEC | ON FILE |
| NINA VOLKOVA | ON FILE |
| NINA WELSH | ON FILE |
| NINA WELSH SUPER PTY LTD | ON FILE |
| NINA WICKBERG | ON FILE |
| NINA WU | ON FILE |
| NINA YINA CHIU | ON FILE |
| NINA ZAKHAROVA | ON FILE |
| NINA ZDESAR | ON FILE |
| NINAD CHAMELE | ON FILE |
| NINA-DANIELA STERE | ON FILE |
| NINADOMINIQUE FELONGCO ENCISO | ON FILE |
| NINAN KOSHY THOPPIL | ON FILE |
| NINDYA SILVI PINASTHI | ON FILE |
| NINEL LOLKOVA | ON FILE |
| NINETTE M MAMMONE | ON FILE |
| NING CATHY ZHANG | ON FILE |
| NING GE | ON FILE |
| NING HSU | ON FILE |
| NING KAO | ON FILE |
| NING LEE HSIAO | ON FILE |
| NING NING DONG | ON FILE |
| NING SHEN | ON FILE |
| NING SHEN | ON FILE |
| NING SUM NELSON NGAI | ON FILE |
| NING YOON CHUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NINGLIN ZHANG | ON FILE |
| NINI LOVE | ON FILE |
| NINI SIRIPHONG | ON FILE |
| NINO ARMANDO NABIL CHALATI | ON FILE |
| NINO BONTIGAO OBIAS | ON FILE |
| NINO CHITAIYA | ON FILE |
| NINO DAHMANE | ON FILE |
| NINO DE CASTRO TOLENTINO | ON FILE |
| NINO ENRICO GUEVARRA | ON FILE |
| NINO FRANCIS CUENCO | ON FILE |
| NINO H KIRCHER | ON FILE |
| NINO HERALD CHAN GABUYA | ON FILE |
| NINO HERENDA | ON FILE |
| NINO JAWARA HODER | ON FILE |
| NINO JEJELAVA | ON FILE |
| NINO JEROME RENAUD | ON FILE |
| NINO JON ORQUIOLA | ON FILE |
| NINO JOSEPH LORENZO | ON FILE |
| NINO MARK PAPALE | ON FILE |
| NINO MERABISHVILI | ON FILE |
| NINO MIHOVILIC | ON FILE |
| NINO OKROMELIDZE | ON FILE |
| NINO RAKITA | ON FILE |
| NINO RAT | ON FILE |
| NINO RUSSO ALESI | ON FILE |
| NINO SANTOS VITALE | ON FILE |
| NINO SHANE KAROW | ON FILE |
| NINO STURSA | ON FILE |
| NINO TRATNJAK | ON FILE |
| NINO UNGIADZE | ON FILE |
| NINO VAN WERING | ON FILE |
| NINOS GAVVIE | ON FILE |
| NINOS J DONABED | ON FILE |
| NINOSKA ESTEFFY PEREZ GUERRERO | ON FILE |
| NINOSKA LOLITA BYERS | ON FILE |
| NINOSLAV DRAGAS | ON FILE |
| NINOSLAV KUTNJAK | ON FILE |
| NINOSLAV LES | ON FILE |
| NINOSLAV PETEK | ON FILE |
| NINOSLAV RUPIC | ON FILE |
| NINOSLAV SKRLEC | ON FILE |
| NINTA YIAMRUM | ON FILE |
| NIPA SAM | ON FILE |
| NIPAPOND DITSOMBOON | ON FILE |
| NIPAPORN CRONE | ON FILE |
| NIPARAT CHEAMANUNKUL | ON FILE |
| NIPAT KULKANJANATORN | ON FILE |
| NIPON SRIIN | ON FILE |
| NIPUN JAVA | ON FILE |
| NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHIRANNAHELAGE | ON FILE |
| NIPUNA SARANGA RANASINGHE RANASINGHE ARACHCHILAGE DON | ON FILE |
| NIPUNA VIDUDHARA SURAWEERA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIPUNE PAMODIKA WIJERATNE | ON FILE |
| NIPUNI ADEESHA MALAGODA GAMAGE | ON FILE |
| NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | ON FILE |
| NIR ATAR | ON FILE |
| NIR ATAR | ON FILE |
| NIR BARZILAY | ON FILE |
| NIR DUBNIKOV | ON FILE |
| NIR EPHRAIM GOZAL | ON FILE |
| NIR ETGAR | ON FILE |
| NIR GIDONI | ON FILE |
| NIR JOSEF GOLDIN | ON FILE |
| NIR KERET | ON FILE |
| NIR LEFLER | ON FILE |
| NIR LEVIN BERMUDEZ PEREA | ON FILE |
| NIR MENASHE | ON FILE |
| NIR MODIANO | ON FILE |
| NIR PATEL | ON FILE |
| NIR REGEV | ON FILE |
| NIR RONEN | ON FILE |
| NIR SEROUSSI | ON FILE |
| NIR SHARABY | ON FILE |
| NIR YAFFE | ON FILE |
| NIRA HAZAM | ON FILE |
| NIRAJ ANILKUMAR PATEL | ON FILE |
| NIRAJ B SHAH | ON FILE |
| NIRAJ BHUJEL | ON FILE |
| NIRAJ BORICHA | ON FILE |
| NIRAJ CHANDRAKANT PATEL | ON FILE |
| NIRAJ GAUTAM | ON FILE |
| NIRAJ KAFLE | ON FILE |
| NIRAJ KANUBHAI PATEL | ON FILE |
| NIRAJ KUMAR SAPKOTA | ON FILE |
| NIRAJ LUITEL | ON FILE |
| NIRAJ MANILAL PALA | ON FILE |
| NIRAJ PRITMANI | ON FILE |
| NIRAJ RAMESHBHAI ZALAVADIYA | ON FILE |
| NIRAJ RATAN BHATIA NULL | ON FILE |
| NIRAJ S SHAH | ON FILE |
| NIRAL ARSKHCHAND GAAA | ON FILE |
| NIRAL JAGDISH BHAVSAR | ON FILE |
| NIRAM-KARIM CHARO | ON FILE |
| NIRANJAN AMBALAVANAR | ON FILE |
| NIRANJAN DIGAMBAR KALE | ON FILE |
| NIRANJAN GERARD PERERA | ON FILE |
| NIRANJAN J | ON FILE |
| NIRANJAN RAMAKRISHNAN | ON FILE |
| NIRANJAN SEEVARATNAM | ON FILE |
| NIRANJAN SHRESTHA | ON FILE |
| NIRANJAN SUNDARANATHAN | ON FILE |
| NIRANT NISHIKANT KHEDKAR NISHIKANT WAGHMARE | ON FILE |
| NIRAV ASHOKBHAI PATEL | ON FILE |
| NIRAV C PATEL | ON FILE |
| NIRAV H PATEL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIRAV HITENDRA KAMDAR | ON FILE |
| NIRAV KIRITKUMAR SUTHAR | ON FILE |
| NIRAV PARIKH | ON FILE |
| NIRAV PRAKASHBHAI RADADIYA | ON FILE |
| NIRAV SHARAD DESAI | ON FILE |
| NIRAV SHASHIKANT BHAKTA | ON FILE |
| NIRAV V MALANI | ON FILE |
| NIRAVIT KANATHAM | ON FILE |
| NIRBHAY AGARWAL | ON FILE |
| NIRBHAY HANDA | ON FILE |
| NIRCHANA RAI | ON FILE |
| NIRIN THONGIM | ON FILE |
| NIRMAL ABAJEE | ON FILE |
| NIRMAL ASHVINBHAI PATEL | ON FILE |
| NIRMAL DAVID THEODORE | ON FILE |
| NIRMAL JAY JOSEPH | ON FILE |
| NIRMAL KUMAR MEHROTRA | ON FILE |
| NIRMAL MENOKIL | ON FILE |
| NIRMAL SURESH ELLICKAL | ON FILE |
| NIRMAL TAMANG | ON FILE |
| NIRMAL VINIME PATEL | ON FILE |
| NIRMALA XIONG | ON FILE |
| NIRMALKUMAR JAYANTIB PATEL | ON FILE |
| NIRMALLA GOPIE | ON FILE |
| NIRMAN NANDLAL PRASAD | ON FILE |
| NIROD KUMAR NAYAK | ON FILE |
| NIROD KUMAR NAYAK | ON FILE |
| NIROJ MAHARJAN | ON FILE |
| NIROSHAN SOORIYAKUMAR | ON FILE |
| NIROSHINI JOSEE REGINAULD | ON FILE |
| NIRSHAANTH NITHIYANANTHARAJAH | ON FILE |
| NIRUNTHAN SIVANANTHAN | ON FILE |
| NIRUPA PRASANJITH WIJESUNDARA | ON FILE |
| NIRUSHAN RAMESWARAN | ON FILE |
| NIRVANA ARTI SOOKDEO | ON FILE |
| NIRVANA SOOKDEO | ON FILE |
| NIS RONLUND JENSEN | ON FILE |
| NIS THORKEL PEDERSEN | ON FILE |
| NISA A | ON FILE |
| NISA DANISHA LUZEY MORGAN | ON FILE |
| NISAAR RAHMAN | ON FILE |
| NISACHON LEESAWET | ON FILE |
| NISALA ANDREW SAMARATUNGE | ON FILE |
| NISAN M NOVACK | ON FILE |
| NISAN RAI | ON FILE |
| NISANART THADABUSAPA | ON FILE |
| NISANDRO S ESTANISTA | ON FILE |
| NISANKA ERANDI KUMARI HERATH HIMIHAMY MUDIYANSELAGE | ON FILE |
| NISANSALA PRIYADARSHANI | ON FILE |
| NISANSALA PRIYADARSHANI | ON FILE |
| NISARG A SHAH | ON FILE |
| NISCHAL NITYANAND BELTHANGADY | ON FILE |
| NISCHAY T V | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NISHA HARDIK DESAI | ON FILE |
| NISHA KAE CHATTERJEE | ON FILE |
| NISHA MAARIT ZUBEIDA GAIND | ON FILE |
| NISHA MAHASH PATEL | ON FILE |
| NISHA MATHEW | ON FILE |
| NISHA PRASAD | ON FILE |
| NISHA RASIKLAL TAILOR | ON FILE |
| NISHA SHAH RITCHIE | ON FILE |
| NISHA SHARMA | ON FILE |
| NISHAAD NAVKAL | ON FILE |
| NISHAANTH BALASHANMUGAM | ON FILE |
| NISHAL SOLANKI | ON FILE |
| NISHALI NILESH RAUT | ON FILE |
| NISHAN CHARLES AGHAJANIAN | ON FILE |
| NISHAN MAHARAJ | ON FILE |
| NISHAN S KHOSHAFIAN | ON FILE |
| NISHANK SAHU | ON FILE |
| NISHANOV AKMALJON | ON FILE |
| NISHANT AHLAWAT | ON FILE |
| NISHANT ANTONY THOMAS | ON FILE |
| NISHANT ARORA | ON FILE |
| NISHANT ARYAL | ON FILE |
| NISHANT ASHOK KHIANI | ON FILE |
| NISHANT DINESH PATEL | ON FILE |
| NISHANT GUPTA | ON FILE |
| NISHANT GUPTA | ON FILE |
| NISHANT KAMLESH SHAH | ON FILE |
| NISHANT LAKSHMAN | ON FILE |
| NISHANT NATHAN CHERIAN | ON FILE |
| NISHANT NINAD BHUTA | ON FILE |
| NISHANT RAI | ON FILE |
| NISHANT SAGAR | ON FILE |
| NISHANT SHAILESH GANDHI | ON FILE |
| NISHANT VYAS | ON FILE |
| NISHANTH DSOUZA | ON FILE |
| NISHANTH K J | ON FILE |
| NISHANTH MADICHETTI | ON FILE |
| NISHANTH NISHANTH | ON FILE |
| NISHANTH PRAKASH | ON FILE |
| NISHARA LYNN TAYLOR | ON FILE |
| NISHARG GOLASH | ON FILE |
| NISHAT AHMED | ON FILE |
| NISHAT FATIMA BAIG | ON FILE |
| NISHCHAL ARORA | ON FILE |
| NISHCHAL AWALE | ON FILE |
| NISHCHAY AHUJA | ON FILE |
| NISHCHEY CHHABRA | ON FILE |
| NISHCHHAL PRATAP SINGH | ON FILE |
| NISHI KHARBANDA | ON FILE |
| NISHIDHA SHRIDEVY KUMARESAN | ON FILE |
| NISHIKANT DHANUKA BISHNOI | ON FILE |
| NISHIL BHARAT PATEL | ON FILE |
| NISHIL NILESH SHAH | ON FILE |
| NISHIT ATUL BINIWALE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NISHIT MUMMAREDDY | ON FILE |
| NISHIT SADHWANI | ON FILE |
| NISHIT SADHWANI | ON FILE |
| NISHITA FATTESINH PARMAR | ON FILE |
| NISHITA KARMAKAR | ON FILE |
| NISHITH PATEL | ON FILE |
| NISHKAAM TANDON | ON FILE |
| NISHMAYA SHALOM | ON FILE |
| NISHTHAL MAHABIR | ON FILE |
| NISHUPTA BISTA | ON FILE |
| NISHWANTH KUMAR ARABOLU | ON FILE |
| NISREEN K AWAWDA | ON FILE |
| NISRIN BINTI DAHLAN | ON FILE |
| NISSA RACHEL LEARY | ON FILE |
| NISSAN REDDI DOOKERAN | ON FILE |
| NISSANT NAGANATHI | ON FILE |
| NISSAR FERREIRA GABRIEL | ON FILE |
| NISSI PHILIPPE NDOKO | ON FILE |
| NISSIM NIR DANIEL | ON FILE |
| NISTOR ISTRATE | ON FILE |
| NITA CHAKRABARTY | ON FILE |
| NITA CHONGTOUA | ON FILE |
| NITA SUNUWAR | ON FILE |
| NITAI GAFNY | ON FILE |
| NITAKUMARI PRAVINKUMAR PATEL | ON FILE |
| NITASHA PRIYA DAVID PATRAO PATRAO DAVID | ON FILE |
| NITCHANANT KRETSCHMER | ON FILE |
| NITCHANUN HONGKLANG | ON FILE |
| NITEESH JOSHI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH BHAGVAN PARBADIA | ON FILE |
| NITESH GHOSH | ON FILE |
| NITESH JAIKISHIN VASWANI VASWANI | ON FILE |
| NITESH MADHU UTTAMCHANDANI | ON FILE |
| NITESH RAMESH VARSANI | ON FILE |
| NITESH SHARMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NITESH SINGH NUYANDOA | ON FILE |
| NITESHKUMAR LALSAHEB SINGH | ON FILE |
| NITESHKUMAR NITIN SUKALIKAR | ON FILE |
| NITESH-SINGH BONDILI | ON FILE |
| NITHEESH MOHAN PONNANCHERRY | ON FILE |
| NITHEESH SHRAVANTH T | ON FILE |
| NITHIMA LO SAVIO | ON FILE |
| NITHIN BIJJAVARA VENKATESHAIAH | ON FILE |
| NITHIN G EAPEN | ON FILE |
| NITHIN KUMAR TIMMAPURAM | ON FILE |
| NITHIN MATHEW | ON FILE |
| NITHIN NARAYANAN | ON FILE |
| NITHIN S PALTAN | ON FILE |
| NITHIN SAI PEDDIREDDY | ON FILE |
| NITHIWAT KHOOSSUWAN | ON FILE |
| NITHIWAT SRIKANCHANAWAT | ON FILE |
| NITHURHAN KUGASEELAN | ON FILE |
| NITHYA GOVINDARAJ | ON FILE |
| NITHYA THANABALAN | ON FILE |
| NITI VANADURONGWAN | ON FILE |
| NITIAN SINGH | ON FILE |
| NITIANAND RAMJATTUN | ON FILE |
| NITIN AGARWAL | ON FILE |
| NITIN BALU NIKAM | ON FILE |
| NITIN BALYAN | ON FILE |
| NITIN BATCHU | ON FILE |
| NITIN CHOPRA | ON FILE |
| NITIN DEVIDAS BADHE | ON FILE |
| NITIN DHAWAN | ON FILE |
| NITIN G DIVETIYA | ON FILE |
| NITIN GOEL | ON FILE |
| NITIN GREEDHUR | ON FILE |
| NITIN GUPTA | ON FILE |
| NITIN JAIN | ON FILE |
| NITIN JAIN | ON FILE |
| NITIN KANAYALAL GALANI | ON FILE |
| NITIN KHASDEO | ON FILE |
| NITIN KUMAR | ON FILE |
| NITIN KUMAR | ON FILE |
| NITIN KUMAR CINGIREDDY | ON FILE |
| NITIN LAXMAN SUKALIKAR | ON FILE |
| NITIN MAHAN | ON FILE |
| NITIN PATIL | ON FILE |
| NITIN PEREIRA | ON FILE |
| NITIN RAJKUMAR | ON FILE |
| NITIN S PATEL | ON FILE |
| NITIN SAMBHAJI SHINDE | ON FILE |
| NITIN SHAMSUNDAR RANE | ON FILE |
| NITIN SHOREY | ON FILE |
| NITIN SINGH SACHAN | ON FILE |
| NITIN SONDHI | ON FILE |
| NITIN SRINIVAS PUROHIT | ON FILE |
| NITIN SUKUMARAN | ON FILE |
| NITIN SURANA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NITIN SWARUP SOKHEY | ON FILE |
| NITIN TIRTHDAS ASWANI | ON FILE |
| NITIN VERMA | ON FILE |
| NITINAN SAETHANURAKKUL | ON FILE |
| NITINKUMAR JASH PATEL | ON FILE |
| NITINKUMAR RAMAKANT DANAK | ON FILE |
| NITINKUMAR VIKRAMBHAI JAISWAL | ON FILE |
| NITIPON PONLAWAN | ON FILE |
| NITISH MALHOTRA | ON FILE |
| NITISH NAHATA | ON FILE |
| NITISH PRASSANAH IYENGAR | ON FILE |
| NITIWAT NISAPAKULTORN | ON FILE |
| NITIWAT NISAPAKULTORN | ON FILE |
| NITIWAT ONRAT | ON FILE |
| NITIYAPORN SODSAI | ON FILE |
| NITSINTH CHANDRACEGARAM | ON FILE |
| NITU JAIN | ON FILE |
| NITYA KUMARI | ON FILE |
| NITYA SRIDHAR | ON FILE |
| NITYAGOPAL RAMCHANDRA DAS | ON FILE |
| NITYAM MUNNILAL JIGYASU | ON FILE |
| NITYANANDA JAYADEVAPRAKASH | ON FILE |
| NITZA ABRAHAMI | ON FILE |
| NITZAN YANIV | ON FILE |
| NIU KIM CHIA | ON FILE |
| NIU WENJIA | ON FILE |
| NIUH JIT ENG | ON FILE |
| NIURKA DONATE | ON FILE |
| NIURYS MARANTE | ON FILE |
| NIV AGA | ON FILE |
| NIV BARHOM | ON FILE |
| NIV BEN SHLOMO | ON FILE |
| NIVAN FEATHERSTONE | ON FILE |
| NIVEN MOODELY | ON FILE |
| NIVEN RUNGHEN | ON FILE |
| NIVEN WILLIAM MACVICAR | ON FILE |
| NIVEQUE CLINTONGAXZWYNS STORM | ON FILE |
| NIVESH KUMAR | ON FILE |
| NIVESH POONAN | ON FILE |
| NIVETHAN THANESWARAN | ON FILE |
| NIVIN DINKHA | ON FILE |
| NIVINE J ABOUZEINAB | ON FILE |
| NIVYA GEORGE | ON FILE |
| NIWANTHA SAJITH BANDARA SAMARAKOON | ON FILE |
| NIWAT CHAIRAKS TONGGARWEE | ON FILE |
| NIWAT CHUMNANRUE | ON FILE |
| NIWAT N CHAROENLOET | ON FILE |
| NIXON D VANDEL | ON FILE |
| NIXON JUNG | ON FILE |
| NIXON LOSIER | ON FILE |
| NIXON NOVA | ON FILE |
| NIXON SIVARAJAH | ON FILE |
| NIXON SOVYRAK UCH | ON FILE |
| NIXON TEH LEIK EING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIXON VANG | ON FILE |
| NIXSON JONELY RODRIGUEZ | ON FILE |
| NIYA NIKOLAEVA DIMOVA | ON FILE |
| NIYANTA IRWIN | ON FILE |
| NIYATI GREWAL | ON FILE |
| NIYAZI EREM KESGIN | ON FILE |
| NIYI JOHN SILAS | ON FILE |
| NIZAM ALAKAZAM | ON FILE |
| NIZAM IRSYAD BIN NIZAM AHMAD WAHI LEW | ON FILE |
| NIZAR ALI | ON FILE |
| NIZAR CHAFIC CHARAFEDDINE | ON FILE |
| NIZAR DAHBAR | ON FILE |
| NIZAR EL OTMANI | ON FILE |
| NIZAR KAMEL M GAROOT | ON FILE |
| NIZAR MOUAKI BENANI | ON FILE |
| NIZAR NOORULLAH BUDHANI | ON FILE |
| NIZAR SYAUCHI ARISSA PUTRA | ON FILE |
| NIZAR TAJDIN | ON FILE |
| NJ LETHOKOE | ON FILE |
| NJ MOORE SUPER FUND PTY LTD | ON FILE |
| NJ WHELLER | ON FILE |
| NJABULO PERCIVAL NGCOBO | ON FILE |
| NJAKA RADONIAINA RAKOTOBEARISOA | ON FILE |
| NJAMU MASAMBA MC CRARY SWADER | ON FILE |
| NJAU ELVIS GICHUHI | ON FILE |
| NJAUW VIDY ONADI | ON FILE |
| NJAUW VIDY ONADI | ON FILE |
| NJDEH KOCHARIAN | ON FILE |
| NJEKWA JOSEPH WALUKA | ON FILE |
| NJOKA ISIDORE | ON FILE |
| NKALA ELIZABETH PRYOR | ON FILE |
| NKECHI AKUNNA DENNIS-UMUKORO | ON FILE |
| NKECHI ROSEMARY OGBEIDE | ON FILE |
| NKECHINYE OBIAGELIAKU ONEJEME | ON FILE |
| NKEM JOSEPH OYEM | ON FILE |
| NKEMJIKA OKECHUKWU UKEJE | ON FILE |
| NKK HUDNALL | ON FILE |
| NKOME LESOTHO | ON FILE |
| NKOSANA MODISE | ON FILE |
| NKOSANA PRINCE MKHONZA | ON FILE |
| NKOSINATHI NGWABENI | ON FILE |
| NKOSINGIPHILE CHARLOTTE BHEMBE | ON FILE |
| NKPG INVESTMENTS LLC | ON FILE |
| NKRUMAH O EDWARDS | ON FILE |
| NKULULEKO NDABEZINHLE SIBANDA | ON FILE |
| NKUMU B MANDUNGU | ON FILE |
| NL ANDERSEN | ON FILE |
| NL ROBERTS | ON FILE |
| NM CHAITEZVI | ON FILE |
| NNABUEZE CHIETUOLAMUGO UHIARA | ON FILE |
| NNAEMEKA IKECHUKWU DURUEKE | ON FILE |
| NNAEMEKA J ANYANWU | ON FILE |
| NNAKWE MICHAEL NAXY NWODO | ON FILE |
| NNAMDI C UWAKWE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NNAMDI CHIKAMADU OHANELE | ON FILE |
| NNAMDI EMMANUEL OHIAERI | ON FILE |
| NNAMDI KINGSLEY OFFOR | ON FILE |
| NNAMDI OSUAGWU | ON FILE |
| NNAMDI VALENTINE OKORAFOR | ON FILE |
| NNENNE C UZUEGBU | ON FILE |
| NNEOMA D EMEKA | ON FILE |
| NNORUKA UDECHUKWU UDECHUKWU | ON FILE |
| NO KEUM JU | ON FILE |
| NOA DUCIC | ON FILE |
| NOA FAITH ABIRI | ON FILE |
| NOA FINLEY IIMURA | ON FILE |
| NOA GRANOT LEHR | ON FILE |
| NOA PERONA MARTINEZ | ON FILE |
| NOA RAHAT | ON FILE |
| NOA SHEEN MINEGISHI SCHACHTEL | ON FILE |
| NOÃ© JANURA | ON FILE |
| NOAH A MACKENZIE | ON FILE |
| NOAH AARON VANLANDINGHAM | ON FILE |
| NOAH ALAN SILBER | ON FILE |
| NOAH ALEX BOARDMAN | ON FILE |
| NOAH ALEXANDER CORBEIL-WILD | ON FILE |
| NOAH ALEXANDER GROSS | ON FILE |
| NOAH ALEXANDER PULLEN | ON FILE |
| NOAH ALEXANDER REYES | ON FILE |
| NOAH ALEXANDER ROGERS | ON FILE |
| NOAH ALEXANDER WEBSTER | ON FILE |
| NOAH ALLEN BORLIE | ON FILE |
| NOAH ALLEN FOX | ON FILE |
| NOAH ANDREW GREGORY | ON FILE |
| NOAH ANDREW HAVER | ON FILE |
| NOAH ANDREW KNIPE | ON FILE |
| NOAH ANDREW TOMASIK | ON FILE |
| NOAH ANTHONY PALUMBO | ON FILE |
| NOAH ARCHER BRAUNER | ON FILE |
| NOAH ARNOLD GOINGS | ON FILE |
| NOAH ARNOLD MOORE | ON FILE |
| NOAH ASHER GARRETT | ON FILE |
| NOAH AVRAHAM MILSTEIN | ON FILE |
| NOAH B RICHARDSON | ON FILE |
| NOAH BAGGER DANNULAT | ON FILE |
| NOAH BALCH | ON FILE |
| NOAH BARSOE HANSEN | ON FILE |
| NOAH BENJAMIN EISEMANN | ON FILE |
| NOAH BENJAMIN ISAACSON | ON FILE |
| NOAH BENJAMIN KAWAMURA | ON FILE |
| NOAH BENJAMIN KESTERSON | ON FILE |
| NOAH BENJAMIN LAPEYRE | ON FILE |
| NOAH BENJAMIN MANSFIELD | ON FILE |
| NOAH BENJAMIN MARGOLIS | ON FILE |
| NOAH BERNARD CARLSON MENDELSON | ON FILE |
| NOAH BICK | ON FILE |
| NOAH BORGES NUNES | ON FILE |
| NOAH BOWDEN DOUGHTY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH BRADLEY HOFFMAN | ON FILE |
| NOAH BRANDON HEBERT | ON FILE |
| NOAH BROOKE BARD | ON FILE |
| NOAH BRYSON | ON FILE |
| NOAH C KIM | ON FILE |
| NOAH CAMPBELL BANKS | ON FILE |
| NOAH CHANDLER PROZAN | ON FILE |
| NOAH CHARLES GOLDSTEIN | ON FILE |
| NOAH CHARLES WIEDER | ON FILE |
| NOAH CHRIS PETERSON | ON FILE |
| NOAH CHRISTIAN ENOCH HEIL | ON FILE |
| NOAH CHRISTOPHER CHILTON | ON FILE |
| NOAH CHRISTOPHER HOUGHTON | ON FILE |
| NOAH CHRISTOPHER LAZENBY | ON FILE |
| NOAH CLAYTON WESTWIND | ON FILE |
| NOAH CLIFTON BRANDON | ON FILE |
| NOAH CORY ESLICK | ON FILE |
| NOAH D BAUMGARTEN | ON FILE |
| NOAH DANIEL ADKINSON | ON FILE |
| NOAH DANIEL ERB | ON FILE |
| NOAH DANIEL HARTMAN | ON FILE |
| NOAH DANIEL KWITNYCKYJ | ON FILE |
| NOAH DANIEL MATTHEWS | ON FILE |
| NOAH DARIO CASO | ON FILE |
| NOAH DAVID JOSEPH | ON FILE |
| NOAH DAVID RUCKER | ON FILE |
| NOAH DAVID SKOCILICH | ON FILE |
| NOAH DAVID TANSINGCO | ON FILE |
| NOAH DAVID VAN WETTEN | ON FILE |
| NOAH DENTZEL | ON FILE |
| NOAH E HACKWORTH | ON FILE |
| NOAH E TAXMAN | ON FILE |
| NOAH EASTON DAVIDSON | ON FILE |
| NOAH EDWARD DEVINE | ON FILE |
| NOAH EDWARD FITZGERALD | ON FILE |
| NOAH EMANUELL VALENTIN ZEIER | ON FILE |
| NOAH ENRIQUE TERRAZAS | ON FILE |
| NOAH ERIC JOHNSON | ON FILE |
| NOAH ERIC SILVERMAN | ON FILE |
| NOAH EWING | ON FILE |
| NOAH F GROENEWOLD | ON FILE |
| NOAH FRANKLIN ANTISDEL | ON FILE |
| NOAH GABRIEL PINTAR | ON FILE |
| NOAH GEORGE FEAVER | ON FILE |
| NOAH GREIG FENNELL | ON FILE |
| NOAH HARRIS HOLUBOW | ON FILE |
| NOAH HARRISON GATSIK | ON FILE |
| NOAH HENRI LEDUC | ON FILE |
| NOAH HUGHES PACK | ON FILE |
| NOAH HYMAN GERBER | ON FILE |
| NOAH IGRAHIM FERUZI | ON FILE |
| NOAH ISRAEL CURHAN | ON FILE |
| NOAH JACOB CASCIO | ON FILE |
| NOAH JACOB SPALTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH JAMES ACOSTA | ON FILE |
| NOAH JAMES BANGS | ON FILE |
| NOAH JAMES HALPIN | ON FILE |
| NOAH JAMES MCPHERSON | ON FILE |
| NOAH JAMES NEWMAN | ON FILE |
| NOAH JAMES RICHMOND | ON FILE |
| NOAH JAMES VIOLETTE | ON FILE |
| NOAH JASON DILLARD | ON FILE |
| NOAH JAYDEN CONTENTO | ON FILE |
| NOAH JEAN-FRANCOIS SCHELL | ON FILE |
| NOAH JEFFREY WAITE | ON FILE |
| NOAH JEROME TEWS | ON FILE |
| NOAH JOHN AGUILERA | ON FILE |
| NOAH JOHN HART | ON FILE |
| NOAH JOHN MARKELL | ON FILE |
| NOAH JOHN VISSCHER | ON FILE |
| NOAH JOHN YEDIGARIAN | ON FILE |
| NOAH JONATHAN STRAFFORD | ON FILE |
| NOAH JORDAN LEVENSON | ON FILE |
| NOAH JORGENSEN | ON FILE |
| NOAH JOSEPH RUDIN | ON FILE |
| NOAH JOSHU GUY | ON FILE |
| NOAH JOSHUA GIBSON | ON FILE |
| NOAH JUSTIN APPOLLO ECKHARDT | ON FILE |
| NOAH JUSTIN KIPP | ON FILE |
| NOAH K MONTERO | ON FILE |
| NOAH KEONI KAWASHIGE | ON FILE |
| NOAH LAEL SAGER | ON FILE |
| NOAH LAWRENCE WILLIAMS | ON FILE |
| NOAH LEPAGE | ON FILE |
| NOAH LEROY SCHWARTZ | ON FILE |
| NOAH LEV PRITIKIN | ON FILE |
| NOAH LINCOFF | ON FILE |
| NOAH LINCOFF | ON FILE |
| NOAH LIRONE SARFATI | ON FILE |
| NOAH LORIN LORENZO LAMBSON | ON FILE |
| NOAH MAHIKOA KAUHANE | ON FILE |
| NOAH MARK LESLIE CARMEN ROBINSON | ON FILE |
| NOAH MATTHEW PENNINGTON | ON FILE |
| NOAH MCCLAY SEIDMAN | ON FILE |
| NOAH MCSHANAG-MUNN | ON FILE |
| NOAH MICAH STERN | ON FILE |
| NOAH MICHAEL COOPER | ON FILE |
| NOAH MICHAEL DENT | ON FILE |
| NOAH MICHAEL ENERSON | ON FILE |
| NOAH MICHAEL HOLTGRAVES | ON FILE |
| NOAH MICHAEL MILLER | ON FILE |
| NOAH MICHAEL MOOS | ON FILE |
| NOAH MICHAEL OXLEY | ON FILE |
| NOAH MICHAEL PAGE | ON FILE |
| NOAH MICHAEL ROHLINGER | ON FILE |
| NOAH MICHAEL SANDERS | ON FILE |
| NOAH MICHAEL SMITH | ON FILE |
| NOAH MICHAEL THOMAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH MICHAEL TREMPS | ON FILE |
| NOAH MICHAEL WOLFE | ON FILE |
| NOAH MICHAELDON INMAN | ON FILE |
| NOAH MILLER BERGERON | ON FILE |
| NOAH MOHAMMAD QURESHI | ON FILE |
| NOAH MONTGOMERY TAYLOR | ON FILE |
| NOAH MORRISON | ON FILE |
| NOAH MYER GULD | ON FILE |
| NOAH NEIMAN | ON FILE |
| NOAH NICHOLAS ABADANO | ON FILE |
| NOAH NICKOLAI SAMARIN | ON FILE |
| NOAH P VAN STREUN | ON FILE |
| NOAH P WEBB | ON FILE |
| NOAH PABLO SANCHEZ | ON FILE |
| NOAH PALOMAR | ON FILE |
| NOAH PARKER SPITZ | ON FILE |
| NOAH PATRICK JUEDES | ON FILE |
| NOAH PATRICK KINNISON | ON FILE |
| NOAH PATRICK TEFFT | ON FILE |
| NOAH PAUL LANAGAN | ON FILE |
| NOAH PAUL WATT | ON FILE |
| NOAH PAYNE JANDA | ON FILE |
| NOAH PHILIPTAKERU KARPEL | ON FILE |
| NOAH RAY PARNELL | ON FILE |
| NOAH RAY PROSE | ON FILE |
| NOAH RAY TUULAUPUA | ON FILE |
| NOAH RICHARD KRISTENSEN | ON FILE |
| NOAH RIEVE SCOTT | ON FILE |
| NOAH RILEY DELATTE | ON FILE |
| NOAH RILEY VEGA | ON FILE |
| NOAH RIVA FELIX HOTHAM | ON FILE |
| NOAH ROBERT BELKHAYAT | ON FILE |
| NOAH RODIN BUNTMAN | ON FILE |
| NOAH ROMA RUESEN | ON FILE |
| NOAH ROTIMI OLADELE ZEPHANIAH OKI | ON FILE |
| NOAH ROWLAND | ON FILE |
| NOAH RYAN HOGAN | ON FILE |
| NOAH RYLAN KINDER | ON FILE |
| NOAH RYLEY GARCIA | ON FILE |
| NOAH S DOLINKO | ON FILE |
| NOAH S VOSS | ON FILE |
| NOAH SALINAS | ON FILE |
| NOAH SAMUEL AUSPITZ | ON FILE |
| NOAH SAMUEL C BAKER | ON FILE |
| NOAH SAMUEL GAUTHIER | ON FILE |
| NOAH SAMUEL TAYLOR LOVE | ON FILE |
| NOAH SAMUEL ZUCKERMAN | ON FILE |
| NOAH SCOTT MCKIERNAN | ON FILE |
| NOAH SEBASTIAN ZIMMERMANN | ON FILE |
| NOAH SEIDMAN | ON FILE |
| NOAH SIMON BELKIN | ON FILE |
| NOAH SIMON TIRMARCHE | ON FILE |
| NOAH SPEIR REID | ON FILE |
| NOAH STEVEN ADELAINE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH STEVEN GLOVER | ON FILE |
| NOAH STEWART BEGGS | ON FILE |
| NOAH TAKODA PHILLIP REID | ON FILE |
| NOAH THOMAS BRADBURY | ON FILE |
| NOAH THOMAS GUTHRIE | ON FILE |
| NOAH THOMAS KURRACK | ON FILE |
| NOAH THOMAS LONG | ON FILE |
| NOAH THOMAS SPITZER | ON FILE |
| NOAH THOMAS WITTKOPF | ON FILE |
| NOAH TOMASZ KASPRZAK | ON FILE |
| NOAH W CARTER | ON FILE |
| NOAH WARRENALAN SHARP | ON FILE |
| NOAH WEBSTER | ON FILE |
| NOAH WILLIAM COULSON | ON FILE |
| NOAH WILLIAM FAULSTICH | ON FILE |
| NOAH WILLIAM WIMER | ON FILE |
| NOAH WILLIAMSON BURKE | ON FILE |
| NOAH YACKOV JACKSON | ON FILE |
| NOAH YASHINSKY | ON FILE |
| NOAH YAVITCH | ON FILE |
| NOAH YOSHIO HERNANDEZ | ON FILE |
| NOAM AKIVA GARFINKEL | ON FILE |
| NOAM HAMEIRI | ON FILE |
| NOAM JASPER DREWS | ON FILE |
| NOAM JUDAH LEVY | ON FILE |
| NOAM KAJ PERSKI | ON FILE |
| NOAM LIRAN | ON FILE |
| NOAM M SKOLNICK | ON FILE |
| NOAM ROSENFELD BARNHARD | ON FILE |
| NOAM SHMUEL DOMSKY | ON FILE |
| NOAM WOLFSON | ON FILE |
| NOAN TOURE | ON FILE |
| NOBLE ANDREW J | ON FILE |
| NOBLE JACOB | ON FILE |
| NOBLE JEROME LANDRY | ON FILE |
| NOBLE REDDY SUGGU | ON FILE |
| NOBUHIKO ABE | ON FILE |
| NOBUHIKO FUKUOKA | ON FILE |
| NOBUHIRO SAKAGAWA | ON FILE |
| NOBUHIRO SAKUMA | ON FILE |
| NOBUKI SUGIHARA | ON FILE |
| NOBUTERU KAMIYAMA | ON FILE |
| NOBY THOMAS CYRIAC | ON FILE |
| NOCHUM ZEV JORDAN | ON FILE |
| NODAR JIBUTI | ON FILE |
| NODI G | ON FILE |
| NOE A BECERRA GONZALEZ | ON FILE |
| NOE ALARCON | ON FILE |
| NOE ALBERT MICHEL NIVOIX | ON FILE |
| NOE ALEXANDER VELASQUEZ | ON FILE |
| NOE BAPTISTE CLAUDE PLANCHE | ON FILE |
| NOE BARGAS | ON FILE |
| NOE BARGAS | ON FILE |
| NOE BAUMANN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOE BERNARDO MERCHANT | ON FILE |
| NOE CLAUDE CHARLES GIROUX | ON FILE |
| NOE DELGADO | ON FILE |
| NOE ESTRADA VASQUEZ | ON FILE |
| NOE GABET | ON FILE |
| NOE GARCIA | ON FILE |
| NOE GONZALEZ GALLEGOS | ON FILE |
| NOE ISAAC OLIVA | ON FILE |
| NOE JEAN JOSEPH WATIEZ | ON FILE |
| NOE LOUIS CHRISTIAN SURMONT | ON FILE |
| NOE M LOPEZ | ON FILE |
| NOE MANRIQUEZADAME | ON FILE |
| NOE MARCIAL GONZALEZ CAMPERI | ON FILE |
| NOE MARTINEZ | ON FILE |
| NOE MARTINEZ | ON FILE |
| NOE MILO ANDEREGG | ON FILE |
| NOE MONTALVO | ON FILE |
| NOE NOEL SALAZAR | ON FILE |
| NOE OKEPI ROMAIN OLIVIER MBALA MBALA | ON FILE |
| NOE PADILLA | ON FILE |
| NOE PAUL LUC DUFERME | ON FILE |
| NOE PEREZ | ON FILE |
| NOE PERRIN FONTANA | ON FILE |
| NOE POLANCO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE SAUCEDORODRIGUEZ | ON FILE |
| NOE SOHRABY SARIBAN | ON FILE |
| NOEA CAYOT | ON FILE |
| NOEI KITCHENER | ON FILE |
| NOEL A GARAYPINEDA | ON FILE |
| NOEL ALAN MERKLINGER | ON FILE |
| NOEL ALFONSO III VILLALUNA BANZON | ON FILE |
| NOEL AURELIUS CORDA | ON FILE |
| NOEL B BROWN | ON FILE |
| NOEL BARRETTE | ON FILE |
| NOEL BORGES | ON FILE |
| NOEL BROWNE | ON FILE |
| NOEL CAMACHO MORALES | ON FILE |
| NOEL CAREY SLESINGER | ON FILE |
| NOEL CAVANEYRO BAUTISTA | ON FILE |
| NOEL CHRISTIAN GIBBINGS | ON FILE |
| NOEL CHRISTOPHER PAUL SWANSON | ON FILE |
| NOEL CHRISTOPHER REHM | ON FILE |
| NOEL CHUA CHUNG REN | ON FILE |
| NOEL CORREA SOTOCA | ON FILE |
| NOEL CRESENCIO GONZALEZ | ON FILE |
| NOEL DANUSHKA SOYZA | ON FILE |
| NOEL DAVID JACKSON | ON FILE |
| NOEL DERNESCH | ON FILE |
| NOEL E GONZALEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOEL FLORES | ON FILE |
| NOEL FRAIN | ON FILE |
| NOEL FRANCIS | ON FILE |
| NOEL FRANCIS O CANLAPAN | ON FILE |
| NOEL FRANK SMITH | ON FILE |
| NOEL FRANKLIN BLACK | ON FILE |
| NOEL G PORFIRIS | ON FILE |
| NOEL GARCIA | ON FILE |
| NOEL GARETH JONES | ON FILE |
| NOEL GEOFFREY HUDSON-BRADBY | ON FILE |
| NOEL GILBERT WOODWARD GLASS | ON FILE |
| NOEL GONZALEZ | ON FILE |
| NOEL GORE | ON FILE |
| NOEL HAGOS | ON FILE |
| NOEL HEYDEN | ON FILE |
| NOEL HO L LEE | ON FILE |
| NOEL HUERMANN | ON FILE |
| NOEL J CARNEY | ON FILE |
| NOEL JOHN ELLMAN | ON FILE |
| NOEL JOSEPH BORRETA | ON FILE |
| NOEL JOSEPH DEMPSEY | ON FILE |
| NOEL KAMBURI | ON FILE |
| NOEL KEANE TROOST | ON FILE |
| NOEL KEITH CRAWFORD | ON FILE |
| NOEL KOK JIN ONG | ON FILE |
| NOEL LAPEDOTA | ON FILE |
| NOEL LAREE HILLESTAD | ON FILE |
| NOEL LEE | ON FILE |
| NOEL LOUIS ROGER PERRIER | ON FILE |
| NOEL MANDA | ON FILE |
| NOEL MARASIGAN | ON FILE |
| NOEL MARIA RAYO DIZ | ON FILE |
| NOEL MENDOZA MENDOZA | ON FILE |
| NOEL MICHAEL SCREEN | ON FILE |
| NOEL MOSI | ON FILE |
| NOEL NARH ADU TEI | ON FILE |
| NOEL NORMAN MONTALES | ON FILE |
| NOEL NORMANMINER HALL | ON FILE |
| NOEL O CONNOR | ON FILE |
| NOEL PEREZ FERNANDEZ | ON FILE |
| NOEL PHILIP IROEGBULAM | ON FILE |
| NOEL PHILLIPS | ON FILE |
| NOEL RAMIREZ | ON FILE |
| NOEL RANGEL CERVANTES | ON FILE |
| NOEL REGIS TALARY | ON FILE |
| NOEL ROBERT HOPKINS | ON FILE |
| NOEL S BAINATHSAH | ON FILE |
| NOEL S LOPEZ | ON FILE |
| NOEL SAMUEL HINES | ON FILE |
| NOEL SANDOVAL GARCIA | ON FILE |
| NOEL SILVA CUNANAN | ON FILE |
| NOEL T OCONNOR | ON FILE |
| NOEL TAKEO ISHIKAWA | ON FILE |
| NOEL THOMAS FOX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOEL TIMBOL ANTONIO | ON FILE |
| NOEL TOTH | ON FILE |
| NOEL VANDAMME | ON FILE |
| NOEL WAMBO FEGUENG | ON FILE |
| NOEL WESLEY NANKERVIS | ON FILE |
| NOEL ZENON CALLAPINXXA ANGLES | ON FILE |
| NOELANI CHANEL SANDERS | ON FILE |
| NOELANI SARAH YURIKO MIKAMI | ON FILE |
| NOELBA ALMEIDA CARDOSO DO NASCIMENTO | ON FILE |
| NOELHINE SAINTE-ROSE | ON FILE |
| NOELI AYELEN BORDON | ON FILE |
| NOELIA ANGELES ROBLES | ON FILE |
| NOELIA BEATRIZ ROTHERY ABREGO | ON FILE |
| NOELIA CABELLO PEREZ | ON FILE |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ON FILE |
| NOELIA ELIZABETH DEL VALLE MORENO | ON FILE |
| NOELIA FERNANDEZ RICO | ON FILE |
| NOELIA MARISA VALLONE | ON FILE |
| NOELIA PRISCILA AGUERO | ON FILE |
| NOELIA ROSANA ESPINDOLA | ON FILE |
| NOELIA SOLEDAD DOMINGUEZ | ON FILE |
| NOELIE CORALIE SABRINA MANESSIER | ON FILE |
| NOELINE AGNES TAITO | ON FILE |
| NOELLA JAYNE DORAN | ON FILE |
| NOELLE ANNE BARRY | ON FILE |
| NOELLE BRIANA DUBOIS | ON FILE |
| NOELLE ELIZABETH JOHNSON | ON FILE |
| NOELLE JOSEPHINE LAGUEA | ON FILE |
| NOELLE MARIE ESTELLE MARCHETTI | ON FILE |
| NOELLE MARIE MILLER | ON FILE |
| NOELLE MARY RAE PENNEFATHER | ON FILE |
| NOELLE NICOLAUS LARGO DADIA | ON FILE |
| NOELLE PEARL ADAMS | ON FILE |
| NOELLE R GAMBINO | ON FILE |
| NOELLE SIMONE KEIFLIN | ON FILE |
| NOELLE VANELLE NOUBI | ON FILE |
| NOELLE ZYEDA MELNICHENKO | ON FILE |
| NOEMI ANAYA | ON FILE |
| NOEMI BADII | ON FILE |
| NOEMI BEATRIZ JUSID | ON FILE |
| NOEMI BUJDOSO | ON FILE |
| NOEMI CARMEN PELOFF | ON FILE |
| NOEMI EGEI | ON FILE |
| NOEMI FILIPPEDDU | ON FILE |
| NOEMI GENEVIEVE FRANCESCA DEENEN | ON FILE |
| NOEMI GONZALEZ CEREZALES | ON FILE |
| NOEMI HAYDEE DONADIO | ON FILE |
| NOEMI IRINA SPRING | ON FILE |
| NOEMI JACQUELIN CASTILLO | ON FILE |
| NOEMI KALAW GABRIELES | ON FILE |
| NOEMI MARIA CHAMPAGNE | ON FILE |
| NOEMI MARIACONCETTA LOCASTRO | ON FILE |
| NOEMI PRETTA | ON FILE |
| NOEMI RAMIREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOEMI ROOS | ON FILE |
| NOEMI SANTANA RAMOS | ON FILE |
| NOEMI TESTINI | ON FILE |
| NOEMI UMANI | ON FILE |
| NOEMIE DELPHINE BLACHIER | ON FILE |
| NOEMIE GAUDY | ON FILE |
| NOEMIE LAETITIA MAGAGNIN | ON FILE |
| NOEMIE LAQUERRE | ON FILE |
| NOEMIE SABRINA OUDJEHANI | ON FILE |
| NOER FAZILAH BINTI MATRASHED | ON FILE |
| NOER M ASHIDIQ NUGROHO | ON FILE |
| NOFISIA E MORISSEAU | ON FILE |
| NOGA RAZ | ON FILE |
| NOGEN MELAMED | ON FILE |
| NOHAN ALEXIS BEUDOT | ON FILE |
| NOHEMI CUSTER | ON FILE |
| NOI NUYEN | ON FILE |
| NOJAN JAHEDMANESH | ON FILE |
| NOJAN NAVAB | ON FILE |
| NOJUS CIKOTAS | ON FILE |
| NOJUS KALVAITIS | ON FILE |
| NOK HANG CHEUNG | ON FILE |
| NOK HANG JIM | ON FILE |
| NOK HEI CHEUNG | ON FILE |
| NOK HEI CHEUNG | ON FILE |
| NOK HIN LO | ON FILE |
| NOK KIT KENNETH KWOK | ON FILE |
| NOK LEUNG | ON FILE |
| NOKUBONGA MEKUTO | ON FILE |
| NOKUKHANYA ZINHLE NGEMA | ON FILE |
| NOKUTHULA MARIA ZANDAMELA | ON FILE |
| NOL A HENDRIKS | ON FILE |
| NOL LE MEYER | ON FILE |
| NOL VENEMA | ON FILE |
| NOLA LUCY ATHERTON | ON FILE |
| NOLA THOMAS | ON FILE |
| NOLAN A FARRELL | ON FILE |
| NOLAN AARON RAKOW | ON FILE |
| NOLAN ALAN COMSTOCK | ON FILE |
| NOLAN ALEXANDER SCHWARTZ | ON FILE |
| NOLAN ALEXANDRE SCHMUTZ | ON FILE |
| NOLAN ANTHONY MARTIN | ON FILE |
| NOLAN ANTHONY ROBIDOUX | ON FILE |
| NOLAN ANTHONY ROBIDOUX | ON FILE |
| NOLAN B RILEY | ON FILE |
| NOLAN BLAISE | ON FILE |
| NOLAN BOCK WINTERBURN | ON FILE |
| NOLAN BRYANT VILLATORO | ON FILE |
| NOLAN C MORRIS | ON FILE |
| NOLAN C PHAN | ON FILE |
| NOLAN CHRISTOPHER HOWREN | ON FILE |
| NOLAN CLARK SMITH | ON FILE |
| NOLAN COLIN DUBOIS | ON FILE |
| NOLAN CONNER SOREN WANGSNESS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOLAN D TANNER | ON FILE |
| NOLAN DAVIS FRESE | ON FILE |
| NOLAN DEREK SMITH | ON FILE |
| NOLAN E ROBERTSON | ON FILE |
| NOLAN EDWARD RANDICK | ON FILE |
| NOLAN EDWARD-JACK MCNALLEY | ON FILE |
| NOLAN ELIE CHESTER LABODA | ON FILE |
| NOLAN EVERETT BROOK | ON FILE |
| NOLAN FOSTER POLLACK | ON FILE |
| NOLAN GARRETT CRITES | ON FILE |
| NOLAN HART RODMAN | ON FILE |
| NOLAN HEMMINGS | ON FILE |
| NOLAN HISE PADUDA | ON FILE |
| NOLAN JAMES DALBY | ON FILE |
| NOLAN JAMES LARSON | ON FILE |
| NOLAN JAMES MOEHLE | ON FILE |
| NOLAN JAMES MOORE | ON FILE |
| NOLAN JAY KENJI YAMAMOTO | ON FILE |
| NOLAN JOHN MCPHILLIPS | ON FILE |
| NOLAN JOSEPH MEYERS | ON FILE |
| NOLAN KYLE HARDY | ON FILE |
| NOLAN LARGENT | ON FILE |
| NOLAN LOCKHART | ON FILE |
| NOLAN M SMITH | ON FILE |
| NOLAN MARKHAM WOOLLEY | ON FILE |
| NOLAN MARTIN BELL | ON FILE |
| NOLAN MICHAEL PARKS | ON FILE |
| NOLAN MURPHY SALAMA | ON FILE |
| NOLAN N SERVANO | ON FILE |
| NOLAN PATRICK CAVANAUGH | ON FILE |
| NOLAN RAY CHAPELLE | ON FILE |
| NOLAN REABOW | ON FILE |
| NOLAN RICHARDSON | ON FILE |
| NOLAN ROBERT GILLESPIE | ON FILE |
| NOLAN ROBERT PLANTZ | ON FILE |
| NOLAN ROBERT WELLS | ON FILE |
| NOLAN RODRIGUEZ | ON FILE |
| NOLAN ROSS GABEL | ON FILE |
| NOLAN ROY LOFTIS | ON FILE |
| NOLAN RYAN BRAMSCHREIBER | ON FILE |
| NOLAN SPENSER CHRIST | ON FILE |
| NOLAN TATRO | ON FILE |
| NOLAN THOMAS TOWNSEND | ON FILE |
| NOLAN VINCENT HAPETIAN | ON FILE |
| NOLAN WESLEY MCCOY | ON FILE |
| NOLAN WILSON GOFF | ON FILE |
| NOLAND CHARLES FONTAINE | ON FILE |
| NOLASCO JR MENESES FERNANDEZ | ON FILE |
| NOLAWI MAKONNEN | ON FILE |
| NOLE ROBERT HARRINGTON | ON FILE |
| NOLE SUWANPARIN | ON FILE |
| NOLL ANTHONY JOHN TUFANI | ON FILE |
| NOLUND RICHARD KOWALSKI | ON FILE |
| NOLVIN JOSE JIMENEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOLYN ADAM DO NASCIMENTO | ON FILE |
| NOMADEGY LLC | ON FILE |
| NOMAN CHAUDHARY | ON FILE |
| NOMAN HUSSAINALI PRADHAN | ON FILE |
| NOMAN LATIF | ON FILE |
| NOMANIKA THEODORAH NKEWANA | ON FILE |
| NOMAWONGA ZUKISWA SONJICA | ON FILE |
| NOMBULELO NOBANTU MBOKAZI | ON FILE |
| NOMFUNEKO NYAMBE | ON FILE |
| NOMINTANA BAYARSAIKHAN | ON FILE |
| NOMZAMO NOLWAZI BIYELA | ON FILE |
| NON KATAL | ON FILE |
| NONA CRUZ WRIGHT | ON FILE |
| NONCE GROUP LLC | ON FILE |
| NONE ANUSHVISHWANATH | ON FILE |
| NONE DAVIDO | ON FILE |
| NONE JASKIRAT SINGH | ON FILE |
| NONE SANDEEP PRATAP | ON FILE |
| NONE SONAM | ON FILE |
| NONG KHAI LEE | ON FILE |
| NONGMAITHEM ROBINSON SINGH | ON FILE |
| NONI PRADHAN | ON FILE |
| NONIC BOGDAN | ON FILE |
| NONKULULEKO MKHIZE | ON FILE |
| NONOY SUGUITAN | ON FILE |
| NONSO ANDREW EZEMA | ON FILE |
| NONSO CHIGOZIE MOGOR | ON FILE |
| NONSO CHRISTIAN NDIBE | ON FILE |
| NONTAJ KANTHAROUP | ON FILE |
| NONTEMBEKO NOKUTULA NGUZA | ON FILE |
| NONTSOKOLO ANNA MOSS | ON FILE |
| NOOAPII NGAMETUAVAINE RATU | ON FILE |
| NOOLENE HOSKING | ON FILE |
| NOOR ADZIDAH BINTI ABDULLAH | ON FILE |
| NOOR ALAM | ON FILE |
| NOOR ASNIDA SHAHANI BINTI MD NOR | ON FILE |
| NOOR AYYAZ AHMED | ON FILE |
| NOOR FRANCISCO SAID | ON FILE |
| NOOR G DARWISH | ON FILE |
| NOOR JAAN KHAN | ON FILE |
| NOOR KHALIL | ON FILE |
| NOOR KHAN RAHIMI | ON FILE |
| NOOR M TAZUDEEN | ON FILE |
| NOOR MAHAMMAD CHERVU | ON FILE |
| NOOR MARIANI BINTI ILHAM | ON FILE |
| NOOR SUBHI ABDUL ALFARES | ON FILE |
| NOORA ABDULJALIL ABDULRAHMAN ALBLOOKI | ON FILE |
| NOORA ANNIINA LAITINEN | ON FILE |
| NOORA KRISTIINA HUSU | ON FILE |
| NOORA MELISSA LEHTINEN | ON FILE |
| NOORHISSYAM BIN PAIMON | ON FILE |
| NOORIYA HUDA | ON FILE |
| NOORJAHAN BEGAM | ON FILE |
| NOORKHAN SADRUDIN BAWA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOORMUFARRINA JHANNAH BINTI ROSLI | ON FILE |
| NOORUL AIN SADIQUE KHAN | ON FILE |
| NOORUNNISA TOUCHON | ON FILE |
| NOPPADON NARITTAKURN | ON FILE |
| NOPPANUN JANJARASSKUL | ON FILE |
| NOPPARAT KAENTHONG | ON FILE |
| NOPPAVUT NOPPOL PANTIYANURAK | ON FILE |
| NOPPAWAN LAORATTANAPAIBOON | ON FILE |
| NOPPHARAT SANGKAREE | ON FILE |
| NOPPORN LUSANANDANA | ON FILE |
| NOPRIWA DATOO | ON FILE |
| NOR ABDIAH BINTI ABD AZIZ | ON FILE |
| NOR AIN NADIA BINTI ZAMRAN | ON FILE |
| NOR ANNASEHAH BINTI MOHAMED SAHID | ON FILE |
| NOR ASHMAN RAZAK BIN DATO SRI MOHD NAJIB | ON FILE |
| NOR HISAMUDIN BIN MANAF | ON FILE |
| NOR RASHIQ BIN GHAZALIE SAW | ON FILE |
| NOR SHAHIDATUL NADIAH BINTI ABIDIN | ON FILE |
| NORA ALEJANDRA ROMO MARQUEZ | ON FILE |
| NORA ALICIA AREBALOS | ON FILE |
| NORA ANNA WYNN | ON FILE |
| NORA ARGELIS CEDENO BARAHONA DE BERNAL | ON FILE |
| NORA BAFROURI | ON FILE |
| NORA BAQER | ON FILE |
| NORA BOLME | ON FILE |
| NORA BOUFRAINE | ON FILE |
| NORA BUKOVINSZKY | ON FILE |
| NORA ELISA ALMENDAREZ | ON FILE |
| NORA ELLEN MA SCHAEFER THIEME | ON FILE |
| NORA FRANLLIA | ON FILE |
| NORA HANZLI | ON FILE |
| NORA HUSAIN A ALSUDAIRI | ON FILE |
| NORA KARINA BAKALAR | ON FILE |
| NORA KATHLEEN NEELY | ON FILE |
| NORA KOVACS | ON FILE |
| NORA LEE MARY DOUEIHI | ON FILE |
| NORA LILIANA ESPINDOLA | ON FILE |
| NORA MOLNAR | ON FILE |
| NORA PETERSON | ON FILE |
| NORA R WILLIAMS | ON FILE |
| NORA RAYAN GHANEIAN | ON FILE |
| NORA SILVIA SIDORKEWICJ | ON FILE |
| NORA SUSANA ZINN | ON FILE |
| NORA TABORI | ON FILE |
| NORA TIRSI | ON FILE |
| NORA WU | ON FILE |
| NORAH ABDULAZIZ A ALSUDAYS | ON FILE |
| NORAINI BINTI SULAIMAN | ON FILE |
| NORALBA BONILLA CRISTANCHO | ON FILE |
| NORALY JACOBA MARIA VAN DEURSEN | ON FILE |
| NORALYN E KELLY | ON FILE |
| NORATHEP IAMKAEW | ON FILE |
| NORAZIMAH BINTI JALAL | ON FILE |
| NORAZWADI BIN AHMAD ZAMRI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORBERT ANDRAS TAKACS | ON FILE |
| NORBERT ANDRAS VAS | ON FILE |
| NORBERT BAJKAI | ON FILE |
| NORBERT BATORI | ON FILE |
| NORBERT BC.DURCANSKY | ON FILE |
| NORBERT BERNHARD JUST | ON FILE |
| NORBERT BUDAI | ON FILE |
| NORBERT CHABER | ON FILE |
| NORBERT CSAKI | ON FILE |
| NORBERT DEE | ON FILE |
| NORBERT DOEUK | ON FILE |
| NORBERT DUDAS | ON FILE |
| NORBERT FELIU LAHOZ | ON FILE |
| NORBERT FILIAN | ON FILE |
| NORBERT FODOR | ON FILE |
| NORBERT GABOR EOERDOEGH | ON FILE |
| NORBERT GALGOCZY | ON FILE |
| NORBERT HÃ–FLER | ON FILE |
| NORBERT HAPP | ON FILE |
| NORBERT HARSANYI | ON FILE |
| NORBERT HEREDI | ON FILE |
| NORBERT HORVATH | ON FILE |
| NORBERT ISTVAN BAKRO | ON FILE |
| NORBERT ISTVAN TAKACS | ON FILE |
| NORBERT JEAN PIERRE DUMONT | ON FILE |
| NORBERT KECSKES | ON FILE |
| NORBERT KORNACKI | ON FILE |
| NORBERT KOVACS | ON FILE |
| NORBERT KRISZTOFER VAGNER | ON FILE |
| NORBERT KRZYSZTOF WEGRZYNOUSKI | ON FILE |
| NORBERT LANG | ON FILE |
| NORBERT LUKASZ BASIAGA | ON FILE |
| NORBERT MAGYAR | ON FILE |
| NORBERT MARCIN WOJNAR | ON FILE |
| NORBERT MARIA VEELENTURF | ON FILE |
| NORBERT MATE | ON FILE |
| NORBERT MATE | ON FILE |
| NORBERT MATUSKA | ON FILE |
| NORBERT MILKA | ON FILE |
| NORBERT MLOSTEK | ON FILE |
| NORBERT MURLEWSKI | ON FILE |
| NORBERT NAGY | ON FILE |
| NORBERT NAGY | ON FILE |
| NORBERT NAGY | ON FILE |
| NORBERT NOWOTNY | ON FILE |
| NORBERT ONDRIS | ON FILE |
| NORBERT ORAVEC | ON FILE |
| NORBERT OSEGUERA | ON FILE |
| NORBERT PAWEL BRZESKI | ON FILE |
| NORBERT PIOTR GALANCIAK | ON FILE |
| NORBERT PIOTR STEFAN | ON FILE |
| NORBERT POZSGAI | ON FILE |
| NORBERT PUKECA | ON FILE |
| NORBERT RAGANY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORBERT ROGER GASTON RABOLIN | ON FILE |
| NORBERT SANDOR FAZEKAS | ON FILE |
| NORBERT SOLMS | ON FILE |
| NORBERT SOMOGYI | ON FILE |
| NORBERT SVEC | ON FILE |
| NORBERT SZANISZLO | ON FILE |
| NORBERT SZEPE | ON FILE |
| NORBERT SZOKE | ON FILE |
| NORBERT SZUCS | ON FILE |
| NORBERT TATRAI | ON FILE |
| NORBERT TIBOR BOTTLIK | ON FILE |
| NORBERT TOEROEK | ON FILE |
| NORBERT TOMPA | ON FILE |
| NORBERT TOTH | ON FILE |
| NORBERT TURAK | ON FILE |
| NORBERT VIDAK | ON FILE |
| NORBERT WERNER | ON FILE |
| NORBERT WOLFGANG JOSEF HERRMANN | ON FILE |
| NORBERT ZOLTAN KOTAI | ON FILE |
| NORBERT ZSIGMOND | ON FILE |
| NORBERT ZSOLT SZORADI | ON FILE |
| NORBERTA RAMIREZ MONTERO | ON FILE |
| NORBERTA YBANEZ TANILON | ON FILE |
| NORBERTAS LISAUSKAS | ON FILE |
| NORBERTO ALFREDO LEONE | ON FILE |
| NORBERTO ARIEL HOCK | ON FILE |
| NORBERTO CANDELARIO-CRESPO | ON FILE |
| NORBERTO CERVANTES | ON FILE |
| NORBERTO CLARK CUEVAS | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO ENRIQUE VALBUENA PARRA | ON FILE |
| NORBERTO ESCOBEDO | ON FILE |
| NORBERTO FERNANDES | ON FILE |
| NORBERTO GUANZON CRISOSTOMO | ON FILE |
| NORBERTO HORACIO MIGUEZ | ON FILE |
| NORBERTO LOPEZ MORENO | ON FILE |
| NORBERTO M PEREZ | ON FILE |
| NORBERTO MENDONCA DA SILVA | ON FILE |
| NORBERTO NEPA PATENO | ON FILE |
| NORBERTO TALAMAN MAKILAN | ON FILE |
| NORBERTO XAVIER SANTOS E SILVA | ON FILE |
| NORBY ZANINELLI | ON FILE |
| NORCAL CAPITAL LLC | ON FILE |
| NORDIN BIN AWANG | ON FILE |
| NORDY VAN HERCK | ON FILE |
| NORE GAMAL HABIB | ON FILE |
| NOREDDINE MOHAMED BEN ZOUANE | ON FILE |
| NOREEN EVETT FURUBAYASHI | ON FILE |
| NOREEN JOY COLEGIO GOGUANCO | ON FILE |
| NOREEN MARSHA LAMB | ON FILE |
| NOREEN TANEGA NAZARENO | ON FILE |
| NORENE AYAKO TANAKA | ON FILE |
| NORGE ARNAIZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORGE JESUS ARNAIZ | ON FILE |
| NORGIE E RIVERA ACEVEDO | ON FILE |
| NORHEIM ENTERPRISES LLC | ON FILE |
| NORHEM APS. | ON FILE |
| NORIAKI YAMAMOTO | ON FILE |
| NORIEL OTERO ALVAREZ BUILLA | ON FILE |
| NORIHISA TAKAYAMA | ON FILE |
| NORIKO KUROKI | ON FILE |
| NORIKO MIURA | ON FILE |
| NORIKO TAKEDA ROVNER | ON FILE |
| NORIMASA YOSHIDA | ON FILE |
| NORIMITSU SEAN TAKAYOSHI | ON FILE |
| NORINA NAOMI GASSMANN | ON FILE |
| NORIS MARCELO | ON FILE |
| NORIS YOLISMAR PORRAS PEREZ | ON FILE |
| NORLAN ALMEDO DOUGLAS | ON FILE |
| NORMA ADJMI | ON FILE |
| NORMA BELL BANDY | ON FILE |
| NORMA CALDERON LOPEZ | ON FILE |
| NORMA CARTY | ON FILE |
| NORMA DELATORRE BANUELOS | ON FILE |
| NORMA DONAIRE | ON FILE |
| NORMA FORMELIANO | ON FILE |
| NORMA GRACIELA MINGORANCE | ON FILE |
| NORMA GUDINO ULLOA | ON FILE |
| NORMA HEFTYE ARAIZA | ON FILE |
| NORMA HEREHIA CHONG FAT | ON FILE |
| NORMA ISABEL FIGUEROA DE ABDAL | ON FILE |
| NORMA ISABEL RAMIREZ CAYCHO | ON FILE |
| NORMA JEAN DUNFORD | ON FILE |
| NORMA JIMENEZ | ON FILE |
| NORMA KARINA MARTINEZ MAYA | ON FILE |
| NORMA LOUISE ZBEL | ON FILE |
| NORMA LUISA LANCIANI | ON FILE |
| NORMA LUZ TROCHEZ RIOFRIO | ON FILE |
| NORMA P FERNANDEZ | ON FILE |
| NORMA PATINOPATINO | ON FILE |
| NORMA PATRICIA SEPULVEDA | ON FILE |
| NORMA PEREIRA DEPAULA | ON FILE |
| NORMA PEREZ | ON FILE |
| NORMAN A LAZARUS | ON FILE |
| NORMAN ALDAY ARAGONES | ON FILE |
| NORMAN ALESANA JUNIOR TUAGALU | ON FILE |
| NORMAN ALFRED CAUGHRAN | ON FILE |
| NORMAN ALLEN SPENCER | ON FILE |
| NORMAN ANDREW DETILLIEUX | ON FILE |
| NORMAN ANTON STURM | ON FILE |
| NORMAN B ROSALES | ON FILE |
| NORMAN BELL | ON FILE |
| NORMAN BLAKE COLE | ON FILE |
| NORMAN C LIM | ON FILE |
| NORMAN CHIU LIANG LEE | ON FILE |
| NORMAN CLIFFTON MOORE III | ON FILE |
| NORMAN D DENROCHE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORMAN D GARCIA | ON FILE |
| NORMAN DARREN GOETZ | ON FILE |
| NORMAN DAVID RICHMAN | ON FILE |
| NORMAN DEAN JONES | ON FILE |
| NORMAN DERRELL CAMPBELL | ON FILE |
| NORMAN DOUGLAS UTSEY | ON FILE |
| NORMAN EDWARD CULL | ON FILE |
| NORMAN EFFANDY BIN MOHD NAZAR | ON FILE |
| NORMAN ELIHU LOPEZ | ON FILE |
| NORMAN ELWOOD PARHAM | ON FILE |
| NORMAN ERNESTO GUEVARA CAMACHO | ON FILE |
| NORMAN ESTRADA MENDOZA | ON FILE |
| NORMAN FIDEL LOPEZ | ON FILE |
| NORMAN FRANCIS MAXIM | ON FILE |
| NORMAN FRANCIS ROCKWELL | ON FILE |
| NORMAN FRANCISCO DEL PINO MONTES | ON FILE |
| NORMAN FRANK HALL | ON FILE |
| NORMAN FRED PICKETT | ON FILE |
| NORMAN FREDERICK SKELDON | ON FILE |
| NORMAN HAWLUNG YEUNG | ON FILE |
| NORMAN HO | ON FILE |
| NORMAN HUY PHAM | ON FILE |
| NORMAN ISSEY BARTH | ON FILE |
| NORMAN JAMES MANN IV | ON FILE |
| NORMAN JAMES WILLIAMS | ON FILE |
| NORMAN JAY HOLLY JR | ON FILE |
| NORMAN JAY VILLAMIN | ON FILE |
| NORMAN JOHN MACADANGDANG | ON FILE |
| NORMAN JONATHAN CLAYTON HATFIELD | ON FILE |
| NORMAN JOSEPH DELAPOUYADE | ON FILE |
| NORMAN K LEE | ON FILE |
| NORMAN KELLEHER | ON FILE |
| NORMAN L LAWRENCE | ON FILE |
| NORMAN LANCE HELMKE | ON FILE |
| NORMAN LEE | ON FILE |
| NORMAN LEE VIANDS | ON FILE |
| NORMAN LEE WELLS | ON FILE |
| NORMAN LENNOX PELTIER | ON FILE |
| NORMAN LIN MACPHERSON | ON FILE |
| NORMAN LINUS DOBRAVSKY | ON FILE |
| NORMAN M CELLA IV | ON FILE |
| NORMAN MARK BROWN | ON FILE |
| NORMAN MCCULLOUGH | ON FILE |
| NORMAN MIDDECKE | ON FILE |
| NORMAN MILES HARE | ON FILE |
| NORMAN MURRAY SAWYERS | ON FILE |
| NORMAN NIKLUS | ON FILE |
| NORMAN PHILLIP LAPLANT | ON FILE |
| NORMAN R HIRSCH | ON FILE |
| NORMAN R HORN | ON FILE |
| NORMAN RHODEN | ON FILE |
| NORMAN ROBERT LAWRENCE WARREN | ON FILE |
| NORMAN ROBERT NICHOLLS | ON FILE |
| NORMAN ROS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NORMAN RUSSELL STITES | ON FILE |
| NORMAN S NASHIRO | ON FILE |
| NORMAN SAID MORALES SUAREZ | ON FILE |
| NORMAN SCHEIDECKER | ON FILE |
| NORMAN SHIELDS | ON FILE |
| NORMAN STEIN | ON FILE |
| NORMAN SVEN VOSS | ON FILE |
| NORMAN TRAYONNE WHITE | ON FILE |
| NORMAN TUNG ENG | ON FILE |
| NORMAN VELAZQUEZ TORRES | ON FILE |
| NORMAN VENTURA DY | ON FILE |
| NORMAN W SMITH | ON FILE |
| NORMAN WAI | ON FILE |
| NORMAN WAYNE HUGHES | ON FILE |
| NORMAN WAYNE JOHNSON-KORBULY | ON FILE |
| NORMAN WEI MING WONG | ON FILE |
| NORMAN WILLIAM WANG | ON FILE |
| NORMAN WONG YIT HONG | ON FILE |
| NORMAN XIANG SHAUN | ON FILE |
| NORMAN YAO H LI | ON FILE |
| NORMAN YAU | ON FILE |
| NORMAN YEEMAN LEUNG | ON FILE |
| NORMAN YEH | ON FILE |
| NORMAN YU | ON FILE |
| NORMAN YULL LEE | ON FILE |
| NORMAND ANTHONY CRESPO | ON FILE |
| NORMAND JOSEPH LAFRENIERE | ON FILE |
| NORMANDEAN ALHAMBRA CATUNGAL | ON FILE |
| NORMANDO SOARES DE ARAUJO | ON FILE |
| NORMANDY BISA REAL | ON FILE |
| NORMANN INGVARD LOLAND | ON FILE |
| NORMEN ZOK | ON FILE |
| NORMUNDS BLUMBERGS | ON FILE |
| NORMUNDS SKREIJA | ON FILE |
| NORMUNDS UNGURS | ON FILE |
| NORRICK G PEART | ON FILE |
| NORRIS CHITAMNATH | ON FILE |
| NORRIS CONROY III BAKKE | ON FILE |
| NORTH ALBERT WILSON | ON FILE |
| NORTH AMERICAN ALLIANCE LLC | ON FILE |
| NORTH CENTRAL ALABAMA PROPERTIES LLC | ON FILE |
| NORTON AFONSO | ON FILE |
| NORTON RENATO MENEGATTI | ON FILE |
| NORUL AIZAM BINTI MUSTAPA | ON FILE |
| NORVELINE NORVIN | ON FILE |
| NORVEY ANTONIO OSORIO GONZALEZ | ON FILE |
| NORVILLE GABRIEL | ON FILE |
| NORVIN ADELBERT WATHEY | ON FILE |
| NORVINA GUADALUPE MARTIN LOPEZ | ON FILE |
| NORWICH NEWMAN PEREZ DOMINGUEZ | ON FILE |
| NOSA OBASEKI | ON FILE |
| NOSAKHARE IYEKEKPOLOR | ON FILE |
| NOSEBEN ROBERT | ON FILE |
| NOSIPHO PATIENCE DYESHANA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOSSON MORDECHAI BERKOVITS | ON FILE |
| NOUD BOSVELT | ON FILE |
| NOUD HARRY HOEKSTRA | ON FILE |
| NOUD JACOBUS ANTONIUS PETERS | ON FILE |
| NOUDEHOUENOU CLAUDE DJOGBENOU | ON FILE |
| NOUH TOUZI | ON FILE |
| NOUHN RODRIGUE SANOU | ON FILE |
| NOUKPINSO ULRICH LIONEL KPOZE | ON FILE |
| NOULECK NICK INSYARATH | ON FILE |
| NOUMAN AHMAD | ON FILE |
| NOUR AYMAN ZUHAYR BOUSMAH | ON FILE |
| NOUR BOULIF | ON FILE |
| NOUR CHAABAN | ON FILE |
| NOUR E ABERKAN | ON FILE |
| NOUR ED DINE RQIBATE | ON FILE |
| NOUR EDDINE OUTMANI | ON FILE |
| NOURA BOUSSEKINE | ON FILE |
| NOURA GHASSAN BOUZEID | ON FILE |
| NOURA HAMDI | ON FILE |
| NOURA N GUIRGUIS | ON FILE |
| NOURA SAMIRA HAMDI | ON FILE |
| NOURDINE TIHACHACHET | ON FILE |
| NOUREDDINE BOUCHTITA BOURASSI | ON FILE |
| NOUREDDINE SADJI | ON FILE |
| NOURI DAGHMOUMI | ON FILE |
| NOUROULDINE DIALLO | ON FILE |
| NOUSHAD MAMUN | ON FILE |
| NOUSHIN SHAYANFAR | ON FILE |
| NOVA ALEXANDRA MEJIA | ON FILE |
| NOVA DOM CARE LTD | ON FILE |
| NOVA ESCOBAR SANTIAGO | ON FILE |
| NOVA IZABELLA DUGAN-MEZENSKY | ON FILE |
| NOVA LEE KENNEDY | ON FILE |
| NOVA MALANJAS WANTIK | ON FILE |
| NOVA NG | ON FILE |
| NOVAN RIZKY TRIANTO | ON FILE |
| NOVARO ALEJANDRO SALAZAR RUIZ | ON FILE |
| NOVEL ELAINE GAMBUTA PORLEY | ON FILE |
| NOVELLA ELAINE JACKSON | ON FILE |
| NOVELLE GARFIELD MANGAROO | ON FILE |
| NOVI F TAN | ON FILE |
| NOVIA LIM WENXI | ON FILE |
| NOVICA IVKOVIC | ON FILE |
| NOVICA VUKOBRATOVIC | ON FILE |
| NOVIDA KURNIASIH | ON FILE |
| NOVIE VELARDE | ON FILE |
| NOVIEL LAGO NATIVIDAD | ON FILE |
| NOVINTH KUMAR RAJA RAM | ON FILE |
| NOVITA ANGGRAENI | ON FILE |
| NOVIWE KONDILATI | ON FILE |
| NOVO AMADOR MALGAPO | ON FILE |
| NOWJAN SARIRI | ON FILE |
| NOY DOUANGPHOUXAY | ON FILE |
| NOY ELIYAHU ELIOT HILLEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOY KHODTHAM | ON FILE |
| NOYA TONG | ON FILE |
| NOYO EKPERIGIN | ON FILE |
| NOYONIKA NATH | ON FILE |
| NOZOMI KURODA | ON FILE |
| NOZOMU SATO | ON FILE |
| NOZOMU SATO | ON FILE |
| NP EYRE | ON FILE |
| NPATRICK ALBERT WLIAMS | ON FILE |
| NPJRR FUND PTY LTD | ON FILE |
| NQOBANI NKOSINGIMELE MTHEMBU | ON FILE |
| NQUBENHLE MQOBI MBOKAZI | ON FILE |
| NR MULOMBE | ON FILE |
| NRD HILL | ON FILE |
| NRUPESH P THAKOR | ON FILE |
| NSIKA THUTHUKANI KHUZWAYO | ON FILE |
| NSIKAN ESEME ESSIEN | ON FILE |
| NSIMBA MAWETE MACAMBUA ANDRE | ON FILE |
| NSIMBA PUATI | ON FILE |
| NSIMBAMATONDO NDANDU WEBSTER | ON FILE |
| NSR ENTERPRISES LLC | ON FILE |
| NSR MURTHY | ON FILE |
| NT VIJAY MEHTA | ON FILE |
| NTANIEL GEROLATSITIS | ON FILE |
| NTENIS BEKIRAI | ON FILE |
| NTOINE JULIEN GERARD COUDERT | ON FILE |
| NTOKOZO PHILLIP ZWANE | ON FILE |
| NTOMBEKHAYA MATIWANE | ON FILE |
| NTOMBEZINHLE PATIENCE CEBEKHULU | ON FILE |
| NTOMINIK-ANASTA PAPPAS | ON FILE |
| NTSAKO BARON MBOWENI | ON FILE |
| NTSEH N MONIKANG | ON FILE |
| NTSIENG FRANCISCA RAKUOANE | ON FILE |
| NTULMEN RD LLC | ON FILE |
| NU HONG NHAN TON | ON FILE |
| NU NGUYEN | ON FILE |
| NU NU YI | ON FILE |
| NU YANG | ON FILE |
| NUAMAN BIN ALAVI NULL | ON FILE |
| NUBARI LESI | ON FILE |
| NUBIA CAROLINA FRANCO RIERA | ON FILE |
| NUBIA PATRICIA EISENLOHR | ON FILE |
| NUBIA VINSON | ON FILE |
| NUBIAN B STRINGER | ON FILE |
| NUCCIO ZITO | ON FILE |
| NUCLEATE LTD | ON FILE |
| NUEKI NAATE | ON FILE |
| NUENE ST TSANG | ON FILE |
| NUENGRUTAI JANKUNTOS | ON FILE |
| NUENGRUTAL SENANOOT | ON FILE |
| NUENGRUTAL SENANOOT | ON FILE |
| NUFFIELD JOSEPH BURNETTE | ON FILE |
| NUGGY INVESTMENTS PTY LTD | ON FILE |
| NUGULKIT KITJAROENWONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUGZAR CHACHIASHVILI | ON FILE |
| NUH CAGRI ALTIOK | ON FILE |
| NUH ESSA | ON FILE |
| NUHODA ALDARIJ | ON FILE |
| NUHU AKAWU IRMIYA | ON FILE |
| NUI L R FITZGERALD | ON FILE |
| NUI LEUNG | ON FILE |
| NUKE FEBRIANA HATTA | ON FILE |
| NUKE MUNRO | ON FILE |
| NULL ABDUL FATHTHAH | ON FILE |
| NULL ABDUL LATHEEF ABOOBAKURU | ON FILE |
| NULL ABDUL LATHEEF ALI | ON FILE |
| NULL ABDUL RAHIM BIN AMIN | ON FILE |
| NULL ABDUL RAZZAQ ABDUL RAHMAN | ON FILE |
| NULL ABDULLA ALEEF | ON FILE |
| NULL ABDULLA ALI | ON FILE |
| NULL ABDULLA IQBAL | ON FILE |
| NULL ABDULLA JINAAH AHMED | ON FILE |
| NULL ABDULLA NABEEH | ON FILE |
| NULL ABDULLA SAMIR | ON FILE |
| NULL ABDULLA SHAFYQ | ON FILE |
| NULL ABDULLA SUNEED | ON FILE |
| NULL ABDULLA YAMIN MOOSA | ON FILE |
| NULL ABDULLAH SHAREEF | ON FILE |
| NULL ADAM THOLAL | ON FILE |
| NULL AFZAL RASHEED | ON FILE |
| NULL AHMED AAIDH | ON FILE |
| NULL AHMED ABDUL KAREEM | ON FILE |
| NULL AHMED ADAM | ON FILE |
| NULL AHMED ANFAL | ON FILE |
| NULL AHMED FAISAL | ON FILE |
| NULL AHMED HAMEED | ON FILE |
| NULL AHMED KAMIL | ON FILE |
| NULL AHMED LIZAN | ON FILE |
| NULL AHMED NABEEL | ON FILE |
| NULL AHMED NAJAH | ON FILE |
| NULL AHMED RASHEED | ON FILE |
| NULL AHMED SALAAM | ON FILE |
| NULL AHMED SHIFAH | ON FILE |
| NULL AHMED SHIFAN | ON FILE |
| NULL AHMED SIMAL | ON FILE |
| NULL AHMED SINAN | ON FILE |
| NULL AHMED WAHEED | ON FILE |
| NULL AHMED ZINAN | ON FILE |
| NULL AHSAN LUTHUFY | ON FILE |
| NULL AISHATH ASIFA | ON FILE |
| NULL AISHATH NAHA | ON FILE |
| NULL AISHATH NAURA | ON FILE |
| NULL AISHATH NEENA | ON FILE |
| NULL AISHATH RUHSHA NASHEED | ON FILE |
| NULL AISHATH SHAMA | ON FILE |
| NULL ALI AIMAN | ON FILE |
| NULL ALI RASHEED | ON FILE |
| NULL ALI SHAHEEM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NULL ALI SHAMEEM | ON FILE |
| NULL ALI SHAREEF | ON FILE |
| NULL ALI WAJEEH | ON FILE |
| NULL AMANDEEP SINGH | ON FILE |
| NULL AMANULLA AHMED RASHEED | ON FILE |
| NULL AMINATH ASIFA | ON FILE |
| NULL AMINATH SAFEENAZ | ON FILE |
| NULL AMUVITA GAMAGE AVISHKA SANDAKELUM | ON FILE |
| NULL ANDY CHRISTIANUS SUHARTONO | ON FILE |
| NULL ANJU BALA | ON FILE |
| NULL ANKUR SATSANGI | ON FILE |
| NULL ANMOLDEEP SINGH | ON FILE |
| NULL ANTONY NJOROGE NJENGA | ON FILE |
| NULL ANUSHA NILANTHI ELLADENIYA | ON FILE |
| NULL ARKAR | ON FILE |
| NULL ARSHDEEP SINGH | ON FILE |
| NULL ARUMADURA ROHITHA JAYANANDANA SILVA | ON FILE |
| NULL ARYSUN RAYAN | ON FILE |
| NULL ASFAAG IBRAHIM | ON FILE |
| NULL AZURA HUSSAIN | ON FILE |
| NULL BENSON NJUGUNA MBUTHIA | ON FILE |
| NULL BHAGYA PRASHANTHA DENIYAGE | ON FILE |
| NULL BOGAHAPITIYA GAMAGE SHAKILA KUSHAN | ON FILE |
| NULL BUDDHI PRADEEP NIYADANDUPOLA | ON FILE |
| NULL CASSONE THAIK | ON FILE |
| NULL CHAMIKA ISHAN SUDUSINGHE | ON FILE |
| NULL CHANDIKA PRIYANKARA ATHUKORALA | ON FILE |
| NULL CHIEW WEN CHAD | ON FILE |
| NULL CHNG SOONG HO | ON FILE |
| NULL CHOW KENG YEW | ON FILE |
| NULL CHUAH KOK WEE | ON FILE |
| NULL DANNY ALVIN RHYME ANAK JAIAN | ON FILE |
| NULL DEEPINDER SINGH | ON FILE |
| NULL DIVYA LOUISE KAUSHIK | ON FILE |
| NULL DONG QUIHONG | ON FILE |
| NULL DULRAIMIE BIN PERAMLI | ON FILE |
| NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURE GEDARA | ON FILE |
| NULL ELDHO THANKACHAN | ON FILE |
| NULL FABRICE TSEGAING TCHATCHUENG | ON FILE |
| NULL FALAH MUHAMMED | ON FILE |
| NULL FATHIMATH ADAM | ON FILE |
| NULL FATHIMATH USWA HUSSAIN | ON FILE |
| NULL FATHIMATH YASHA | ON FILE |
| NULL FAYAZ HASSAN | ON FILE |
| NULL FREDY | ON FILE |
| NULL GAN KHENG HORNG | ON FILE |
| NULL GIHAN THARANGA HETTIARCHCHI | ON FILE |
| NULL GURKIRAN KAUR | ON FILE |
| NULL GURSEWAK SINGH | ON FILE |
| NULL HAMMAM AHMED MOSTAFA ANIS BAHAAELDIN | ON FILE |
| NULL HAPU ARACHCHIGE WIJESIRI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NULL HARDEENURRAHIM BIN HJ IBRAHIM | ON FILE |
| NULL HARJOBANPREET SINGH | ON FILE |
| NULL HARPREET SINGH | ON FILE |
| NULL HARVINDER SINGH | ON FILE |
| NULL HARWINDER SINGH | ON FILE |
| NULL HASSAN FAURAN FARHATH | ON FILE |
| NULL HASSAN SOLAH | ON FILE |
| NULL HASSAN ZAREER | ON FILE |
| NULL HAWWA AMAAN IBRAHIM | ON FILE |
| NULL HAWWA MASHIYA | ON FILE |
| NULL HIRESHPAL SINGH SO PRETAB SINGH | ON FILE |
| NULL HOODHU SAAMEE | ON FILE |
| NULL HUSSAAN RASHAD | ON FILE |
| NULL HUSSAIN FAIROOSH | ON FILE |
| NULL HUSSAIN FIKUREE | ON FILE |
| NULL HUSSAIN NABAH | ON FILE |
| NULL HUSSAIN SAIF | ON FILE |
| NULL HUSSAIN SHIFAAZ | ON FILE |
| NULL HUSSAIN SHIZLEEN | ON FILE |
| NULL HUSSAIN SUNIL | ON FILE |
| NULL HUSSAIN ZAREER | ON FILE |
| NULL IBRAHIM ANEEL MOHAMED | ON FILE |
| NULL IBRAHIM ASHRAF | ON FILE |
| NULL IBRAHIM HAISHAM ABDULLA | ON FILE |
| NULL IBRAHIM IMAD | ON FILE |
| NULL IBRAHIM KHALEEL | ON FILE |
| NULL IBRAHIM NAEEM | ON FILE |
| NULL IBRAHIM SALIM | ON FILE |
| NULL IBRAHIM SHIFAU | ON FILE |
| NULL IMAD YOOSUF | ON FILE |
| NULL ISHA ALI | ON FILE |
| NULL ISHAN IBRAHIM | ON FILE |
| NULL ISLAM FARAZ FAHIMUL | ON FILE |
| NULL ISMAIL ALI | ON FILE |
| NULL ISMAIL AZEEM | ON FILE |
| NULL ISMAIL IMHAAL | ON FILE |
| NULL ISMAIL SHAREEF | ON FILE |
| NULL ISMAIL SHIYAM ABDULLAH ALI | ON FILE |
| NULL JAKHAR NAVJOT SINGH | ON FILE |
| NULL JASDEEP SINGH | ON FILE |
| NULL JASDEEP SINGH | ON FILE |
| NULL JAUFARU ADAM | ON FILE |
| NULL JUBY JOSEPH NINAN | ON FILE |
| NULL JULIA CHIN YEN TZE | ON FILE |
| NULL JUWAIRIYA SHAKIR | ON FILE |
| NULL KAMALJIT KAUR | ON FILE |
| NULL KAMBALI NGALULA SUDILA | ON FILE |
| NULL KAMIL ABUBAKAR | ON FILE |
| NULL KANG MONG TENG | ON FILE |
| NULL KARUNVIR SINGH | ON FILE |
| NULL KAYTHI MYO NAING | ON FILE |
| NULL KENNY LIM CHUAN HUI | ON FILE |
| NULL KYAW YAN SHINN | ON FILE |
| NULL KYAW ZAW WIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NULL LANKAGE DARSHANA KUMARA LANKAGE | ON FILE |
| NULL LE NGOC BICH TRAN | ON FILE |
| NULL LIM CHENG | ON FILE |
| NULL LOURDUSAMY ANTON CLETUS | ON FILE |
| NULL LUBNA LIRAR | ON FILE |
| NULL MAMDHOOH IBRAHIM | ON FILE |
| NULL MANIKKU BADATHURUGE YASIRU MALSHAN | ON FILE |
| NULL MANINDER KAUR | ON FILE |
| NULL MARYANA | ON FILE |
| NULL MASEEH MOHAMED | ON FILE |
| NULL MD ALI RASHID MD ALIPAH | ON FILE |
| NULL MEHAKDEEP SINGH | ON FILE |
| NULL MICHAEL MUGO KIBOI | ON FILE |
| NULL MININDU AMANTHA KODIKARA | ON FILE |
| NULL MIRAZ MOHAMED FULHU | ON FILE |
| NULL MOHAMED ABDELWAHAB MOHAMED ABDELRAHIM | ON FILE |
| NULL MOHAMED AHUSAN | ON FILE |
| NULL MOHAMED AREEF | ON FILE |
| NULL MOHAMED AZMEEN | ON FILE |
| NULL MOHAMED AZWAR | ON FILE |
| NULL MOHAMED FAREEM | ON FILE |
| NULL MOHAMED HABEEB | ON FILE |
| NULL MOHAMED HANEEF | ON FILE |
| NULL MOHAMED HISAAN | ON FILE |
| NULL MOHAMED IMRAN | ON FILE |
| NULL MOHAMED LUTHFEE | ON FILE |
| NULL MOHAMED NAAIL SHAREEF | ON FILE |
| NULL MOHAMED NASEEM | ON FILE |
| NULL MOHAMED NAZIM | ON FILE |
| NULL MOHAMED NEEVEEN | ON FILE |
| NULL MOHAMED SAIM ABDULLA | ON FILE |
| NULL MOHAMED SHIMAU ALI | ON FILE |
| NULL MOHAMED ZIYAD | ON FILE |
| NULL MOHAMMED ISLAHUDDIN IKRAMI | ON FILE |
| NULL MOMIN RIZWAN BUTT | ON FILE |
| NULL MOOSA NIZAR | ON FILE |
| NULL MOOSA SHAHEEN | ON FILE |
| NULL MUHAMMADH MAKHTHOOM MIGDHADH | ON FILE |
| NULL MUNASINGHAGE THARINDA SANDARUWAN | ON FILE |
| NULL MUNASINGHE KASUN ANURADHA DE ZOYSA | ON FILE |
| NULL MUNSIR ABDULLA | ON FILE |
| NULL MYAT SU HLAING | ON FILE |
| NULL MYTHRI MURTHY | ON FILE |
| NULL NAIDA BADATHURUGE GNANATHILAKA | ON FILE |
| NULL NAING WIN | ON FILE |
| NULL NANG MO SAINE | ON FILE |
| NULL NAWAZ GASIM | ON FILE |
| NULL NERMIN ESSAM MOHAMED ELSHERIF | ON FILE |
| NULL NETSEREAB DANAIT | ON FILE |
| NULL NEYOMAL RANGEETH KALUARACHCHI | ON FILE |
| NULL NIKHIL VARGHESE | ON FILE |
| NULL NORHASNIZAL BIN HASSAN | ON FILE |
| NULL PALAMANDIGE UPUL SHANTHA FERNANDO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NULL PHYO MAUNG MAUNG WAN | ON FILE |
| NULL PRABHJOT SINGH | ON FILE |
| NULL PRABHJOT SINGH | ON FILE |
| NULL PRAVIN KANAGANDRAN | ON FILE |
| NULL PUBUDU NISHANTHA RANASINGHE | ON FILE |
| NULL PUNSALINI RANDIMA WITHANACHCHI | ON FILE |
| NULL PYE NYEIN | ON FILE |
| NULL PYIE SONE | ON FILE |
| NULL RADHYA ABDULLA MOHAMED | ON FILE |
| NULL RAFIU MOHAMED | ON FILE |
| NULL RAMANPREET SINGH | ON FILE |
| NULL RAVI KUMAR | ON FILE |
| NULL RAVINDERJEET SINGH | ON FILE |
| NULL RAYMOND J KOLENDASAMY | ON FILE |
| NULL RIFATH ABDULLA | ON FILE |
| NULL RIJO GEORGE | ON FILE |
| NULL RODRIC ANTON FRANCIS | ON FILE |
| NULL ROHIT KUMAR | ON FILE |
| NULL RONSON ANTON FRANCIS | ON FILE |
| NULL SABKHI ESSIA | ON FILE |
| NULL SAHANDA DURAGE INDRA CHANDRALATHA | ON FILE |
| NULL SAIFULLA MOHAMED | ON FILE |
| NULL SAJEEDH MOHAMED | ON FILE |
| NULL SALMAN | ON FILE |
| NULL SAMPATH WIJEKOON | ON FILE |
| NULL SAPUTHANTHRIGE MALITH SANJAYA | ON FILE |
| NULL SAW MOE ZAT | ON FILE |
| NULL SEHAN DINUSH JAGODA | ON FILE |
| NULL SOBIN BABY VARUGHESE | ON FILE |
| NULL SUCIPTO | ON FILE |
| NULL SUKHPREET SINGH | ON FILE |
| NULL SUM VAN LAL | ON FILE |
| NULL SUMAIR UL HASSAN | ON FILE |
| NULL SURYANSYAH | ON FILE |
| NULL SYED MUJTABA ALI | ON FILE |
| NULL TAN CHONG WEE | ON FILE |
| NULL TAN HUI TIN | ON FILE |
| NULL TAN KOK SENG | ON FILE |
| NULL TAN MIN YIN | ON FILE |
| NULL TARANJIT SINGH | ON FILE |
| NULL TASLIM | ON FILE |
| NULL THARINDU DHANANJAYA SAMARAWICKRAMA | ON FILE |
| NULL THET HTET NYAN | ON FILE |
| NULL TUN NAY SOE | ON FILE |
| NULL VARINDER SINGH | ON FILE |
| NULL VAUTIER NICOLAS | ON FILE |
| NULL VINAYAK VISWANATHAN NAIR | ON FILE |
| NULL VISHAVDEEP SINGH | ON FILE |
| NULL WAI ZAW AUNG | ON FILE |
| NULL WALGAMAGE NISHAD INTHIKA | ON FILE |
| NULL WARESIJIANG KAHAER | ON FILE |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ON FILE |
| NULL YADHU RAVINATH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NULL YE MIN HTUT | ON FILE |
| NULL YOOUSAW SHIHAN | ON FILE |
| NULL ZAFIR ABDULLA | ON FILE |
| NULL ZEHAN BINTI ZUHIR | ON FILE |
| NULL ZUWAIRI DATO PADUKA HAJI TALIB | ON FILE |
| NULUK EZUNAGU | ON FILE |
| NULUK EZUNAGU | ON FILE |
| NUMA AXEL ZOLTAN MUYS | ON FILE |
| NUMAN CEYLAN | ON FILE |
| NUMAN YAVUZ | ON FILE |
| NUN LIAN | ON FILE |
| NUNAE JASMIN NAJARIAN | ON FILE |
| NUNDYE OGOR | ON FILE |
| NUNE ANDRE DE ALMEIDA COSTA | ON FILE |
| NUNE GREGORIAN | ON FILE |
| NUNICHU BABILA KINGSLEY | ON FILE |
| NUNO ALBERTO CAMILO PINTO | ON FILE |
| NUNO ALBERTO MOREIRA MAIA | ON FILE |
| NUNO ALEXANDRE AVENDANO | ON FILE |
| NUNO ALEXANDRE BORGES PEREIRA RAMOS MOURO | ON FILE |
| NUNO ALEXANDRE CONTENTE LOURO | ON FILE |
| NUNO ALEXANDRE DA SILVA LOPES | ON FILE |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ON FILE |
| NUNO ALEXANDRE LOPES LOURENCO | ON FILE |
| NUNO ALEXANDRE MAGALHAES PEREIRA | ON FILE |
| NUNO ALEXANDRE PINTO GONCALINHO DE OLIVEIRA | ON FILE |
| NUNO ALEXANDRE RIBAU VAZ | ON FILE |
| NUNO ALEXANDRE TERROA DOS SANTOS | ON FILE |
| NUNO ALVES | ON FILE |
| NUNO ANDRE BARBOSA GOMES | ON FILE |
| NUNO ANDRE C RAPOSO | ON FILE |
| NUNO ANDRE CAMACHO NOBRE ALBINO | ON FILE |
| NUNO ANDRE DOS SANTOS MOTA | ON FILE |
| NUNO ANDRE GALANDIM | ON FILE |
| NUNO ANDRE TAVARES COSTEIRA GOMES FERNANDES | ON FILE |
| NUNO ANTONIO FREITAS CARRAO | ON FILE |
| NUNO ANTONIO NJNES FERNANDES | ON FILE |
| NUNO ARAUJO CAMPOS | ON FILE |
| NUNO AUGUSTO DELGADO | ON FILE |
| NUNO DANIEL BRAGANCA MARQUES DA SILVA | ON FILE |
| NUNO DANIEL DA SILVA PRATAS | ON FILE |
| NUNO DANIEL GOMES DE ALMEIDA PEDROSA LOPES | ON FILE |
| NUNO DANIEL SOARES MOURINHO | ON FILE |
| NUNO DIOGO VAZ AMARO DA COSTA PAIS | ON FILE |
| NUNO EDUARDO ANTUNES LOPES ALVES | ON FILE |
| NUNO EDUARDO LEITAO MORAIS ROSA | ON FILE |
| NUNO FILIPE AMARAL FERREIRA GAMA | ON FILE |
| NUNO FILIPE BASTOS DA SILVA | ON FILE |
| NUNO FILIPE DA GRACA SIMOES | ON FILE |
| NUNO FILIPE GUEDES LAMARAO | ON FILE |

STRETTO

## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUNO FILIPE HENRIQUES NUNES CASTANHEIRA LEITAO | ON FILE |
| NUNO FILIPE LEAL GERVASIO | ON FILE |
| NUNO FILIPE LUTHI | ON FILE |
| NUNO FILIPE MAGALHAES MOTA | ON FILE |
| NUNO FILIPE MEIRELES JERONIMO | ON FILE |
| NUNO FILIPE MORGADO DA ROCHA | ON FILE |
| NUNO FILIPE NUNES DA SILVA CANHA | ON FILE |
| NUNO FILIPE NUNES DOMINGOS | ON FILE |
| NUNO FILIPE RODRIGUES CORREIA | ON FILE |
| NUNO FILIPE SILVERIO BARBOSA | ON FILE |
| NUNO FILIPE SIMOES DA SILVA | ON FILE |
| NUNO FILIPE TORCATO FAUSTINO | ON FILE |
| NUNO FILIPE VIEIRA INACIO | ON FILE |
| NUNO FREITAS MENEZES | ON FILE |
| NUNO GABRIEL FONTINHA MARQUES | ON FILE |
| NUNO GIL FERREIRA PEIXOTO | ON FILE |
| NUNO GONCALO AFONSO DE CARVALHO | ON FILE |
| NUNO GONCALO PINTO DA FONSECA DE MORAIS | ON FILE |
| NUNO GONCALO VIEIRA ARAUJO | ON FILE |
| NUNO GUILHERM VALADAS DA CRUZ | ON FILE |
| NUNO HORACIO DA COSTA MENDES | ON FILE |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ON FILE |
| NUNO JOSE DA COSTA PINTO | ON FILE |
| NUNO JOSE DO ESPIRITO SANTO ROSO | ON FILE |
| NUNO KAECH | ON FILE |
| NUNO MANUEL DA SILVA NEVES | ON FILE |
| NUNO MATOS VIEGAS FRIAS DE FIGUEIREDO | ON FILE |
| NUNO MENDES PEREIRA | ON FILE |
| NUNO MIGUEL ALVES VIEIRA | ON FILE |
| NUNO MIGUEL ANTUNES | ON FILE |
| NUNO MIGUEL BRAVO NOGUEIRA | ON FILE |
| NUNO MIGUEL BRITO LOPES | ON FILE |
| NUNO MIGUEL CALVO MATOS | ON FILE |
| NUNO MIGUEL CAMPOS FERRINHA | ON FILE |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ON FILE |
| NUNO MIGUEL CONDINHO GUERREIRO | ON FILE |
| NUNO MIGUEL COSTA SAO PEDRO | ON FILE |
| NUNO MIGUEL CUSTODIO BATISTA | ON FILE |
| NUNO MIGUEL DA SILVA BABO TEIXEIRA | ON FILE |
| NUNO MIGUEL DA SILVA CARDOSO | ON FILE |
| NUNO MIGUEL DE ALMEIDA SOARES | ON FILE |
| NUNO MIGUEL DE JESUS CATALINO | ON FILE |
| NUNO MIGUEL DE SOUSA PEREIRA ARAUJO | ON FILE |
| NUNO MIGUEL DIAS SOUSA | ON FILE |
| NUNO MIGUEL DO VALE DE MATOS JUNCA | ON FILE |
| NUNO MIGUEL FERREIRA FIGUEIREDO | ON FILE |
| NUNO MIGUEL FERREIRA GOMES | ON FILE |
| NUNO MIGUEL FERREIRA MARTINS | ON FILE |
| NUNO MIGUEL FIGUEIREDO MARTINS | ON FILE |
| NUNO MIGUEL GIESTAS RODRIGUES | ON FILE |
| NUNO MIGUEL GOMES | ON FILE |
| NUNO MIGUEL GOMES DORES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUNO MIGUEL HENRIQUES DOS SANTOS PEREIRA | ON FILE |
| NUNO MIGUEL LEITE BOTELHO | ON FILE |
| NUNO MIGUEL LICA LOPES PINTO | ON FILE |
| NUNO MIGUEL LIMA TAVARES DA SILVA | ON FILE |
| NUNO MIGUEL LOPES GONCALVES MARINHO | ON FILE |
| NUNO MIGUEL LOPES MOUSINHO | ON FILE |
| NUNO MIGUEL LUCAS DIAS FRANCISCO | ON FILE |
| NUNO MIGUEL MATIAS GAMA MOTA | ON FILE |
| NUNO MIGUEL MERRITT MEDEIROS | ON FILE |
| NUNO MIGUEL MOREIRA COSTA | ON FILE |
| NUNO MIGUEL OLIVEIRA SOROMENHO DE ALVITO | ON FILE |
| NUNO MIGUEL PARREIRA MATIAS | ON FILE |
| NUNO MIGUEL PASCOA RIBEIRO | ON FILE |
| NUNO MIGUEL PIRES COELHO VELUDO NOVO | ON FILE |
| NUNO MIGUEL REIS DE FREITAS | ON FILE |
| NUNO MIGUEL RIBEIRO FERREIRA | ON FILE |
| NUNO MIGUEL RIBEIRO MENDONCA | ON FILE |
| NUNO MIGUEL RODRIGUES REIS | ON FILE |
| NUNO MIGUEL SILVA CARDOSO | ON FILE |
| NUNO MIGUEL SOUSA SANTOS | ON FILE |
| NUNO MIGUEL VIEIRA DIAS | ON FILE |
| NUNO PEDRO FERREIRA CAMPOS | ON FILE |
| NUNO PEDRO LEITE PINTO MACHADO SARAIVA | ON FILE |
| NUNO PEDRO RIBEIRO DA SILVA | ON FILE |
| NUNO RICARDO CIGARRO GOMES | ON FILE |
| NUNO RICARDO DE OLIVEIRA RIBEIRO | ON FILE |
| NUNO RICARDO ESTEVES BATISTA | ON FILE |
| NUNO RICARDO MEDRONHO DA ENCARNACAO MARQUES | ON FILE |
| NUNO RICARDO MOREIRA DA COSTA | ON FILE |
| NUNO RICARDO NOVOA VIANA | ON FILE |
| NUNO RICARDO PINTO | ON FILE |
| NUNO RICARDO PINTO TEIXEIRA | ON FILE |
| NUNO VISEU DE SOUSA E CASTRO | ON FILE |
| NUNQ DE SA PESSOA COSTA SEOUEIRA | ON FILE |
| NUNTHAWIT HUTANGKURA | ON FILE |
| NUNZIO DI VUOLO | ON FILE |
| NUNZIO GULINO | ON FILE |
| NUNZIO PRIMO LA ROCCA | ON FILE |
| NUNZIO RUSSO | ON FILE |
| NUPI DEWI DWI MARTIANI | ON FILE |
| NUR ADELINA BINTI MAZLAN | ON FILE |
| NUR ADHA BIN ABDUL LATIF | ON FILE |
| NUR ADILAH BINTI ABDULLAH | ON FILE |
| NUR AFIQAH ADILAH BINTI MUHAMAD KHOSIM | ON FILE |
| NUR AIN BINTE HASSAN | ON FILE |
| NUR AIN BINTI ABDULLAH | ON FILE |
| NUR AINA SHAQIRAH | ON FILE |
| NUR ALAM | ON FILE |
| NUR ALIFF BIN JALIL | ON FILE |
| NUR ATIKAH BINTI MOHD AZHAR | ON FILE |
| NUR ATIKAH BINTI RADZALLI G SHAIKH RADZALLI | ON FILE |
| NUR ATIKAH BINTI ZULKEFLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUR AZLIN BINTE ABDUL MALIK | ON FILE |
| NUR DIYANA BINTE MOHAMMED JOHAN | ON FILE |
| NUR FARHANAH BINTI SAFFIE | ON FILE |
| NUR FARRAH B YUSUF | ON FILE |
| NUR FAUZIAH KOMALASARI | ON FILE |
| NUR FAUZIANA BINTI ROMLI | ON FILE |
| NUR HARILYN BINTE MOHD TAHIR | ON FILE |
| NUR HAZLINI BINTI HASAN | ON FILE |
| NUR IFFAH BINTI SUZAIMI | ON FILE |
| NUR LISA ELYANA BINTI AB AZIZ | ON FILE |
| NUR NADIRAH BINTI MUHAMAD | ON FILE |
| NUR NAJIHAH BINTE AHMAD | ON FILE |
| NUR NAJIHAH BINTE AHMAD | ON FILE |
| NUR RAKHMAN SASMITA | ON FILE |
| NUR RAZIFAH BINTI MOHAMAD RAZIP | ON FILE |
| NUR SABRINA BINTE SULONG | ON FILE |
| NUR SABRINA BINTI FADZIL | ON FILE |
| NUR SABRINA BINTI SAMSURI | ON FILE |
| NUR SHAHADAH BINTI ZAKARIA | ON FILE |
| NUR SHAQIRAH BINTI NORIZAN | ON FILE |
| NUR ZAFIRAH ASLAM KHAN | ON FILE |
| NUR ZAWANI BINTI ZAINAL ABIDIN | ON FILE |
| NURAIMI BIN AHMAD | ON FILE |
| NURAN OZBEK | ON FILE |
| NURAN SAGLAM SARDAG | ON FILE |
| NURAY CIVELEK | ON FILE |
| NURBEK NUSSIP | ON FILE |
| NURBEK SHORITOV | ON FILE |
| NURBOL ZHUMAGALIYEV | ON FILE |
| NURDINI AKMAL BINTI ZAIYAHID | ON FILE |
| NUREDIN EMMANUEL VERSTAENDIG | ON FILE |
| NURFARAH IZATY BINITI ZAMRI | ON FILE |
| NURFATIN FILZAH BINTI MAZLAN | ON FILE |
| NURGULE KURDAS | ON FILE |
| NURHAZLI BIN GHAZALI | ON FILE |
| NURI HAGEN | ON FILE |
| NURIA ANDREA PEREZ FERNANDEZ | ON FILE |
| NURIA ARELY FLORES | ON FILE |
| NURIA BIGAS MONPLET | ON FILE |
| NURIA BLANCO | ON FILE |
| NURIA CASADEVALL FERNANDEZ | ON FILE |
| NURIA DE ALZAA | ON FILE |
| NURIA GARCIA ARIAS | ON FILE |
| NURIA GIMENO CABRERA | ON FILE |
| NURIA LESTER RODRIGUEZ | ON FILE |
| NURIA LOPEZ VAQUERO | ON FILE |
| NURIA PASTO SALUD | ON FILE |
| NURIA PINOL DESCARREGA | ON FILE |
| NURIA SIMONA BARANGUE | ON FILE |
| NURIA TORRELL ELENA | ON FILE |
| NURIA VARKEVISSER | ON FILE |
| NURIFFAH BINTI MOHAMAD JANI | ON FILE |
| NURIN DANIA BINTI AZRUL | ON FILE |
| NURINDER KAUR | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NURIT H MITTLEFEHLDT | ON FILE |
| NURIT LUSK | ON FILE |
| NURLIYANA BINTI JAMALUDDIN | ON FILE |
| NURLIYANA BINTI SHAHARUDIN | ON FILE |
| NURLYN SYAHEERA BINTI KHIR ABDUL RAHMAN | ON FILE |
| NURMA SUELI DE ARAUJO MANEZES | ON FILE |
| NURMIZAN BIN NOORDIN | ON FILE |
| NURSAKINAH BINTI MUHAMMAD BADRUDDIN | ON FILE |
| NURUDDIN AHMED QORANE | ON FILE |
| NURUDDIN AZIZUDDIN MITHANI | ON FILE |
| NURUDDIN SAMIR RAYANI | ON FILE |
| NURUDDIN SHAH BIN ROHAIMI | ON FILE |
| NURUDEEN ADEYEMI ADEKOYA | ON FILE |
| NURUL ADDARNIE NATASHA BINTI MOHAMAD NAZRI | ON FILE |
| NURUL AFIQAH BINTI AZHAR | ON FILE |
| NURUL AFIQAH BINTI JAFRI | ON FILE |
| NURUL AFIQAH BINTI RAHMAT | ON FILE |
| NURUL ALAM | ON FILE |
| NURUL AZIRA BINTE JALIL | ON FILE |
| NURUL FATHIYAH BINTI SAAD | ON FILE |
| NURUL FATIHAH BINTI AB AZIZ | ON FILE |
| NURUL HAFIZAH BINTI KHAIRUDIN | ON FILE |
| NURUL HIDAYAH BINTI SAMSUDIN | ON FILE |
| NURUL KHAIRIAH BINTI MD YUSOF | ON FILE |
| NURUL NADIA BINTI KAMARUDIN | ON FILE |
| NURUL SYAZWANI BINTI SHAFERY | ON FILE |
| NURUL ZUBAIDAH BINTE ROSMAN | ON FILE |
| NURULFIDZILAH BINTI MOHAMED JALAL | ON FILE |
| NURULLAH SERDAR AKYILDIZ | ON FILE |
| NURUNNAHAR AKTER | ON FILE |
| NURY ENSENNY MOREIRA OLAVO GAMBOA | ON FILE |
| NURYE NICOLE BRANDYWINE | ON FILE |
| NURZHAN AITBAYEV | ON FILE |
| NURZHAN KABDRAKHMAN | ON FILE |
| NURZHAN TULENDIYEV | ON FILE |
| NUSA RAKOVEC | ON FILE |
| NUSAIBA P P | ON FILE |
| NUSH KPAHN | ON FILE |
| NUSHEE LAMSAL | ON FILE |
| NUSRA JABOU | ON FILE |
| NUSRET HASIC | ON FILE |
| NUSRET POPOVIC | ON FILE |
| NUSRET SMAJOVIC | ON FILE |
| NUSULA NAKIYEMBA | ON FILE |
| NUT NUKPRACH | ON FILE |
| NUTAO JIANG | ON FILE |
| NUTAPONG CHANTANASAKUL | ON FILE |
| NUTCHANON CHIAMTHAWEEBOON | ON FILE |
| NUTCHAPHON KITTICHAIWONG | ON FILE |
| NUTCHAYA YOUNG | ON FILE |
| NUTHI BHASKER RAO | ON FILE |
| NUTHI KALA | ON FILE |
| NUTHI KAMALAKAR RAO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUTPISIT TRAITANAKIT | ON FILE |
| NUTSA BURKE | ON FILE |
| NUTSUDA GOWSOL | ON FILE |
| NUTTACHAI PUTTERAPARP | ON FILE |
| NUTTACHAT KOSINTRANONT | ON FILE |
| NUTTAKARN BUSARAPONGPANICH | ON FILE |
| NUTTINEEYA VEJPANICH | ON FILE |
| NUTTING CHARLES ALBERT IV | ON FILE |
| NUTVADEE WANACHAIKIAT | ON FILE |
| NUTWORAJIT UDOMLIKITWONG | ON FILE |
| NUUTTI SAMUEL LAAKSO | ON FILE |
| NUWAN ASANKA SAMARANAYAKE | ON FILE |
| NUWAN C WELLALAGE | ON FILE |
| NUWAN CHAMARA ADRIAENS | ON FILE |
| NUWAN DARSHANA LORENSUHEWA | ON FILE |
| NUWAN DE SILVA | ON FILE |
| NUWAN MOORTHI SENARATNE | ON FILE |
| NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | ON FILE |
| NUWAN SAMEERA KODIKARA | ON FILE |
| NUZHAT KHANAM | ON FILE |
| NUZICA FORTUNE | ON FILE |
| NW INC | ON FILE |
| NWABENU CHUKWUNALU | ON FILE |
| NWACHUKWU NWABUEZE NNENE | ON FILE |
| NWADIAJU ONYEKA | ON FILE |
| NWAKAEGO OLASUNMBO FADAHUNSI | ON FILE |
| NWAKAMA MARK NWAFOR | ON FILE |
| NWANNEKA CYNTHIA ONU | ON FILE |
| NWAY NWAY | ON FILE |
| NWOSU EMEKA GENESIS | ON FILE |
| NXS CRYPTO FUND LLC | ON FILE |
| NY ANDO ANDRIAMBEMANJAKA EP RASTEFANO | ON FILE |
| NYA KATHERINE SANTAMARIA | ON FILE |
| NYACHEL GOANER BABUOTH | ON FILE |
| NYAMBENI CEDRICK RAMABULANA | ON FILE |
| NYAMEKYE PERRY | ON FILE |
| NYAMEKYE WIATA ASHA LAIRD | ON FILE |
| NYAMKHUU DEMBERELSUREN | ON FILE |
| NYAN HEIN HTET | ON FILE |
| NYAN LIN TUN | ON FILE |
| NYAN TUN LINN | ON FILE |
| NYANPAL RUEI DENG | ON FILE |
| NYAYA RUTH KARUPENI | ON FILE |
| NYDIA BARRAGAN HERNANDEZ | ON FILE |
| NYEMA Y BEDELL | ON FILE |
| NYEMO MDIMI MHOGOLO | ON FILE |
| NYGEL ALBERT WILLIAMS | ON FILE |
| NYGEL ALEXANDER VAUGHN | ON FILE |
| NYHA RAS | ON FILE |
| NYIMA DORIAN ALWIN SCHOLLMEYER | ON FILE |
| NYKIN DAISSON LEON | ON FILE |
| NYL OLIVER HENRIQUEZ | ON FILE |
| NYLE ALEXANDER SMALL MILLAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NYLE COOLEY | ON FILE |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | ON FILE |
| NYLEN IMPORTS | ON FILE |
| NYNKE STUIVER | ON FILE |
| NYNNE CECILIE PETERSEN | ON FILE |
| NYNNE SIGRID PLOUGMANN RYLE | ON FILE |
| NYO LI PING | ON FILE |
| NYOG INN NG-HAING | ON FILE |
| NYUK FONG LEW | ON FILE |
| NYUK FOONG LEW | ON FILE |
| NZEMEKA EZIMS | ON FILE |
| NZINGA MACHEO MCCRARYSWADER | ON FILE |
| NZUBE CHIBUOYI ONWUASOANYA | ON FILE |
| NZUBE OLISAEBUKA UDEZUE | ON FILE |
| O NAIR TARCLE GALLOW | ON FILE |
| O NAM CHOW | ON FILE |
| O NIEL T IGNASIA | ON FILE |
| O PHIUPHA | ON FILE |
| O SHANE VIVIAN WILLIS | ON FILE |
| O SHEA KEVIN WHITE | ON FILE |
| OÂ€™NEAL SAUNDERS | ON FILE |
| OAI CHINH LAM | ON FILE |
| OAK COIN LLC | ON FILE |
| OAKLEY Z B GRENELL | ON FILE |
| OAKMAN DUNCAN JAMES ANTHONY | ON FILE |
| OALL DUANGKAMON PHOKPHO HAAG | ON FILE |
| OALYN N ZAMBRANO BARRIOS | ON FILE |
| OAMJALI SAHU | ON FILE |
| OANA BURETIN | ON FILE |
| OANA CONSTANTIN | ON FILE |
| OANA CORINA LUPU | ON FILE |
| OANA CORNELIA GRAMESCU | ON FILE |
| OANA DANIELA RADULESCU | ON FILE |
| OANA ELENA CRISTEA | ON FILE |
| OANA GIRBOAN | ON FILE |
| OANA KACSO | ON FILE |
| OANA LOREDANA APOSTOLEANU | ON FILE |
| OANA MARIA TOMULESCU | ON FILE |
| OANA MONICA VESA | ON FILE |
| OANA MUNTEANU | ON FILE |
| OANA OPROIU | ON FILE |
| OANA S CIUREA | ON FILE |
| OANA STEFAN PETRISOR CRISTEA | ON FILE |
| OANA THEOGARAJAN | ON FILE |
| OANA-ROXANA LISACOSCHI | ON FILE |
| OANH CONG VU | ON FILE |
| OANH HOANG VU | ON FILE |
| OANH KIM NGUYEN | ON FILE |
| OANH N TRINH | ON FILE |
| OANH NGUYEN | ON FILE |
| OANIEL ENRIQUE COLUMBIE | ON FILE |
| OANIEL READE IOPKINS | ON FILE |
| OANNY ANDREY CELIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OÃŒ PISIROHE | ON FILE |
| OASIM KARMIEH | ON FILE |
| OBA ZEBULON POWIS | ON FILE |
| OBADAH ZIADEH | ON FILE |
| OBADIAH JOHNATHAN MANLEY | ON FILE |
| OBAFEMI ABDU BROWN | ON FILE |
| OBAFEMI OREOLUWA AJAYI | ON FILE |
| OBAID ULLAH KHAN | ON FILE |
| OBDULIO M CARRERAS | ON FILE |
| OBED AINEMBABAZI | ON FILE |
| OBED BENITO PEREZ | ON FILE |
| OBED FUENTES LEON | ON FILE |
| OBED GONZALEZ CRESPO | ON FILE |
| OBED KWESI ASAMOAH AFFLU | ON FILE |
| OBED RICHARTE DELGADO | ON FILE |
| OBED TEYE CHARWAY | ON FILE |
| OBED VILLALPANDO | ON FILE |
| OBEDDIEL SANTOS | ON FILE |
| OBERTO FIGUEIREDO PADUA SOARES | ON FILE |
| OBEYSINGHE AMAL INDIKA | ON FILE |
| OBIAGELI IKEBULU | ON FILE |
| OBIAGELI N ADEJUWON | ON FILE |
| OBIAJULU OBI | ON FILE |
| OBIANUJU T OBI | ON FILE |
| OBICHUKWU CHUKWUZITELU UDECHUKWU | ON FILE |
| OBIE LEE JOHNSON | ON FILE |
| OBIEZE HUMPHREY UGO | ON FILE |
| OBINNA BOB OKECHUKWU | ON FILE |
| OBINNA EMMANUEL ISIODU | ON FILE |
| OBINNA GODSGIFT EKPUNOBI | ON FILE |
| OBIORA ANTHONY IMAH | ON FILE |
| OBIORA CHUKWUEMEKA EZEH | ON FILE |
| OBIORA NNAJI | ON FILE |
| OBIORA OLUCHUKWU ASOR | ON FILE |
| OBLA DIDON | ON FILE |
| OBRAD DURDEVIC | ON FILE |
| OBREN VICTOR BARNES | ON FILE |
| O'BRIAN JACQUES BELAIR | ON FILE |
| OBRYANT CHAVIS HALL | ON FILE |
| OBSIDIAN EXPRESS LLC | ON FILE |
| OBUBA PETER KALU | ON FILE |
| OBUFIYA COOL DABIRI MINAYE | ON FILE |
| OBUMNEME AYODELE ONWUDIWE | ON FILE |
| OBUMNEME NEWMAN OGBU | ON FILE |
| OCÃ‰ANE ANAÃS TYPHAINE SÃ‰GOLÃˆNE RUYSSEN | ON FILE |
| OCAS AN SE | ON FILE |
| OCCHIALLI FARYANTO PAWIRODJOJO | ON FILE |
| OCEAN CHECK | ON FILE |
| OCEAN HILLS CAPITAL MANAGEMENT | ON FILE |
| OCEAN SEVEN MANAGEMENT LLC | ON FILE |
| OCEANE CAROLE OURAD | ON FILE |
| OCEANE CECILE MANIGAULT | ON FILE |
| OCEANE E H VISSER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OCEANE RAVA TAHIAVAEHAKAIKI VELON | ON FILE |
| OCEANNA DAWN YOST | ON FILE |
| OCEIA ANGEL HOLLINGSWORTH | ON FILE |
| OCHE ROBINSON AJENGE | ON FILE |
| OCHISOR NICOLAE | ON FILE |
| OCHOA SAMUEL ALEJANDRO | ON FILE |
| OCHUKO ONOBERHIE | ON FILE |
| OCIE MAE KAZEE-CHAMPION | ON FILE |
| OCIEL ORTEGA | ON FILE |
| OCKERT VAN DEN BERG | ON FILE |
| OCON MARIA ESTHER FAJILAN | ON FILE |
| OCON MICHAEL GUINTU | ON FILE |
| OCTAURIS ESPINAL | ON FILE |
| OCTAV DANUT VARZARU | ON FILE |
| OCTAVE CHARLES ELIOT ANTOINE GDERVIEU | ON FILE |
| OCTAVE JOHN BOURGEOIS | ON FILE |
| OCTAVE SEBASTIEN LEPINARD | ON FILE |
| OCTAVIA SUSAN TIMMONS | ON FILE |
| OCTAVIAN CRISTEA | ON FILE |
| OCTAVIAN DIAC | ON FILE |
| OCTAVIAN IORGA | ON FILE |
| OCTAVIAN PALER | ON FILE |
| OCTAVIAN SEPTIMIU ISAICU | ON FILE |
| OCTAVIAN SERBAN | ON FILE |
| OCTAVIAN VARARU | ON FILE |
| OCTAVIO ALANIS | ON FILE |
| OCTAVIO ARENCIBIA QUINTANA | ON FILE |
| OCTAVIO ARTURO FUENZALIDA JARPA | ON FILE |
| OCTAVIO AUGUSTO MUNGUIAPAYAN | ON FILE |
| OCTAVIO AUGUSTO VELASCO ARTEAGA | ON FILE |
| OCTAVIO BAUTISTA LOMELI | ON FILE |
| OCTAVIO BRUZZESI | ON FILE |
| OCTAVIO CARMEN AGUAYO | ON FILE |
| OCTAVIO CATON ESTRADA | ON FILE |
| OCTAVIO CESAR MARTINS PINTO | ON FILE |
| OCTAVIO DA SILVA FERREIRA FREITAS | ON FILE |
| OCTAVIO GUTIERREZ | ON FILE |
| OCTAVIO HARO ARELLANO | ON FILE |
| OCTAVIO JIMENEZ | ON FILE |
| OCTAVIO JORGE CALCANO | ON FILE |
| OCTAVIO JOSE TERRAZAS | ON FILE |
| OCTAVIO JUAN SOSA | ON FILE |
| OCTAVIO JUNIOR CAPOLINGUA COLMENAREZ | ON FILE |
| OCTAVIO MANUEL SIMAS | ON FILE |
| OCTAVIO MARTINEZ | ON FILE |
| OCTAVIO MEDINA | ON FILE |
| OCTAVIO MOYANO | ON FILE |
| OCTAVIO N ARIAS HERMOSILLO | ON FILE |
| OCTAVIO PINTO ESCALIER | ON FILE |
| OCTAVIO RAMOS | ON FILE |
| OCTAVIO ROMERO | ON FILE |
| OCTAVIO SERRANO VICENTE | ON FILE |
| OCTAVIO URIAS JR | ON FILE |
| OCTAVIOUS MARQUEZ DAVIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OCTAVIUS QUADIO MEWBORN | ON FILE |
| OCTAVUIS MANDELA QUINN | ON FILE |
| OCTOKID WONG | ON FILE |
| ODA P VAN HEUGTEN | ON FILE |
| ODAI LOAY AMMAR | ON FILE |
| ODALYS ALICIA SOCORRO VALLE | ON FILE |
| ODALYS MICHELLE CASTILLO-LAZCANO | ON FILE |
| ODANIA CONCEPCION | ON FILE |
| ODARA ELVIRA PINEDASANCHEZ | ON FILE |
| ODAY ANWAR RATEB JABBARIN | ON FILE |
| ODAY N HISHMEH | ON FILE |
| ODD ANDERS GROENLI | ON FILE |
| ODD DANIEL VILHELMSSON | ON FILE |
| ODD HAFID KHALIFI | ON FILE |
| ODD RUNAR HAKER | ON FILE |
| ODD-ANDRE RUSTAD | ON FILE |
| ODDBEAKER LLC | ON FILE |
| ODDBJOERN VOGSLAND NOEGLEGAARD GUSTAVSEN | ON FILE |
| ODDBJORN NESSA | ON FILE |
| ODDFRIDUR PETERSEN | ON FILE |
| ODE CHRISTIAN PLÃ„TKE | ON FILE |
| ODED COHEN | ON FILE |
| ODED JACOB KOHN FARAN | ON FILE |
| ODED LEVANON | ON FILE |
| ODED WEIZMANN | ON FILE |
| ODED YEHORAM LESAGE | ON FILE |
| ODEL WAIN PLUMMER | ON FILE |
| ODELL GREGORIO RAMIREZ | ON FILE |
| ODELL SHAW JR | ON FILE |
| ODELSON JOHN P CAISIDO | ON FILE |
| ODERA STEVE JIMBO | ON FILE |
| ODESHO YOUKHANA | ON FILE |
| ODESSA LEONI | ON FILE |
| ODETTE GAYLE VAN RENSBURG | ON FILE |
| ODETTE MAY CHESTERMAN | ON FILE |
| ODETTE SEQUEIRA | ON FILE |
| ODETTE TEJADA COLLADO | ON FILE |
| ODETTE WOHLMAN | ON FILE |
| ODHRAN ANTHONY FORTUNE | ON FILE |
| ODHRAN MCFEELY | ON FILE |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ON FILE |
| ODIANOSEN EUSTACE AKUE | ON FILE |
| ODILE DANIELLE JOCHEL | ON FILE |
| ODILE DENISE JEAN LEPETITCOLIN | ON FILE |
| ODILIA M BONEBAKKER | ON FILE |
| ODILON OCAMPO SANTOS | ON FILE |
| ODIN ANTHONY BENITEZ | ON FILE |
| ODIN JEAN ROGER JOLY | ON FILE |
| ODIN STANGENES TEIGLAND | ON FILE |
| ODIN TAKE | ON FILE |
| ODIN TIMOTHY GUERARD | ON FILE |
| ODINAKACHI PRINCE ONYEOZIRI | ON FILE |
| ODIRI AGHOGHO EMADU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ODIRIVERERE AKPOJARO | ON FILE |
| ODISEJS VEKSINS | ON FILE |
| ODLANIER ANOTONIO MORERA | ON FILE |
| ODMUND GARRY OFTEBRO | ON FILE |
| ODO GIORDO | ON FILE |
| ODON M NSUNGU | ON FILE |
| O'DONNELL FAMILY TRUST | ON FILE |
| ODRAN THOMAZO | ON FILE |
| ODRIGO MACIEL LOBO | ON FILE |
| ODUDU EKANEM UDOH | ON FILE |
| ODUM GROUP LTD | ON FILE |
| ODUM IDIKA | ON FILE |
| ODUYAMI ANDREW ESUABANGA | ON FILE |
| ODWAIN SUNDRAY MCKENZIE | ON FILE |
| ODWIN JANSSEN | ON FILE |
| ODYSSEFS VERRAS | ON FILE |
| OE MAY MAY @OE HUA LIN | ON FILE |
| OE SEOP KIM | ON FILE |
| OEHME FAMILY SUPER PTY LTD | ON FILE |
| OEI JUN RONG RAYMOND | ON FILE |
| OEL ROBERTMARCEL SCOTT | ON FILE |
| OENE JOUKE HAASAKKER | ON FILE |
| OENTUNG MARGONO | ON FILE |
| OERJAN AUESTAD | ON FILE |
| OERJAN TVETERAAS | ON FILE |
| OERS CZENCZER | ON FILE |
| OERS JAKAB | ON FILE |
| OEU POH HUAT | ON FILE |
| OEYSTEIN FROEYLAND | ON FILE |
| OEYSTEIN HEIMVIK | ON FILE |
| OEYSTEIN STANG | ON FILE |
| OEYVIND ANDRE ROMUNDSTAD | ON FILE |
| OEYVIND KVIEN | ON FILE |
| OEYVIND OHNSTAD | ON FILE |
| OEYVIND ROHDE GARDER | ON FILE |
| OEYVIND STAVENJORD | ON FILE |
| OEZCAN DOGAN | ON FILE |
| OEZCAN SIR | ON FILE |
| OEZDEN ERDEN | ON FILE |
| OEZGUER ABDULLAH SOEYLEMEZ | ON FILE |
| OEZGUER AKYOL | ON FILE |
| OEZGUER BATUHAN | ON FILE |
| OEZGUER OGULKANMIS | ON FILE |
| OEZGUER OGUZ | ON FILE |
| OFEJIRO OSANEBI | ON FILE |
| OFELIA CASTANEDO VELASCO | ON FILE |
| OFELIA DIMITROVA IVANOVA | ON FILE |
| OFELIA VELASCO BERNI | ON FILE |
| OFER GANOT | ON FILE |
| OFER GRAUER RODOY | ON FILE |
| OFER MUCHA | ON FILE |
| OFER WOLFSON | ON FILE |
| OFFER LIVNE | ON FILE |
| OFIR KALEF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OFIR SHANI | ON FILE |
| OGAGAOGHENE EMUJAKPORUE | ON FILE |
| OGAGAOGHENE SEMIU TOBY ATTAH | ON FILE |
| OGAKWU MARTIN C | ON FILE |
| OGBONNAYA IGWE AGWU | ON FILE |
| OGECHI SPLENDOUR JACOBS | ON FILE |
| OGECHUKWU LYNDA ORIZU | ON FILE |
| OGHENEKARO SOLOMON AKPORUMETA | ON FILE |
| OGHENEREKE MACAULAY J OKPANOBO | ON FILE |
| OGHENERUEMU HOPE UMORU | ON FILE |
| OGHOSA CLINTON IBUDE | ON FILE |
| OGIE OGBEBOR | ON FILE |
| OGNJEN DUJMOVIC | ON FILE |
| OGNJEN JAKOVLJEVIC | ON FILE |
| OGNJEN JANJIC | ON FILE |
| OGNJEN JEVDEVIC | ON FILE |
| OGNJEN LIVADA | ON FILE |
| OGNJEN MARKOVIC | ON FILE |
| OGNJEN NOVAKOVIC | ON FILE |
| OGNJEN SPASOJEVIC | ON FILE |
| OGNJEN SRDANOV | ON FILE |
| OGNJEN ZEKANOVIC | ON FILE |
| OGNYAN DIMITROV MIRCHEV | ON FILE |
| OGNYANA KAMENOVA GOSPODINOVA | ON FILE |
| OGOCHUKWU FIDELIA NNEJI | ON FILE |
| OGOCHUKWU UCHECHI IWUCHUKWU | ON FILE |
| OGOPOTSWE MAPUTLA | ON FILE |
| OGULCAN DINCSOY | ON FILE |
| OGULCAN KULAK | ON FILE |
| OGUN M YAMAN | ON FILE |
| OGUZ ERDEM | ON FILE |
| OGUZ KOROGLU | ON FILE |
| OGUZ SAAT | ON FILE |
| OGUZ YILMAZER | ON FILE |
| OGUZHAN SAHIN | ON FILE |
| OGUZHAN YILMAZ | ON FILE |
| OGYEN CHONYI RANGDOL | ON FILE |
| OH HAN BOON DANNY @OH HAN EE DANNY | ON FILE |
| OH HONG LENG | ON FILE |
| OH HUA HUANG | ON FILE |
| OH HUI YEN | ON FILE |
| OH HYEOK KWON | ON FILE |
| OH JIA YI | ON FILE |
| OH JIN QUAN BRIAN | ON FILE |
| OH KAI JIE | ON FILE |
| OH MUI KIM | ON FILE |
| OH NGO LIM | ON FILE |
| OH SIEW PENG | ON FILE |
| OH SIN HIANG | ON FILE |
| OH SWEE MING PATIENCE | ON FILE |
| OH WEI LIANG (HU WEILIANG) | ON FILE |
| OH WEI QIANG | ON FILE |
| OH WEI SIAN | ON FILE |
| OH WENG KIAN DENNIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OH YI HONG | ON FILE |
| OH YING QUN | ON FILE |
| OH ZHE HAO | ON FILE |
| OH ZHI CHAO | ON FILE |
| OHAD VERED | ON FILE |
| OHAURIUM K IMAGIEDUGLS | ON FILE |
| OHENK KOT | ON FILE |
| OHIMAI OKAISABOR | ON FILE |
| OHIOLE JOSEPH OJO | ON FILE |
| OHMNY DANIEL ROMERO | ON FILE |
| OHT PHAN | ON FILE |
| OI HEI NG | ON FILE |
| OI KI LEE | ON FILE |
| OI KOUROUNIS | ON FILE |
| OI LAI LO | ON FILE |
| OI LAM KAREN CHAN | ON FILE |
| OI LEE AILEEN WONG | ON FILE |
| OI LIN CHEU | ON FILE |
| OI MAN LEUNG | ON FILE |
| OI MAN TANG | ON FILE |
| OI MAN WONG | ON FILE |
| OI MEI CHAN | ON FILE |
| OI MEI CHAU | ON FILE |
| OI PO LUI | ON FILE |
| OI ROSEN | ON FILE |
| OI SR CHEN | ON FILE |
| OI SZE LEE | ON FILE |
| OI SZE MAK | ON FILE |
| OI TO CHAN | ON FILE |
| OI TSZ SUEN | ON FILE |
| OI WA WONG | ON FILE |
| OI WAH TONG | ON FILE |
| OI YAN CHUN | ON FILE |
| OI YIN NG | ON FILE |
| OI YING PHOEBE YUEN | ON FILE |
| OIAGATAI TUIVANU | ON FILE |
| OICHEN MARLON VIGELANDZOON | ON FILE |
| OICHIANA REGINA RI VIGELANDZOON | ON FILE |
| OIER CABALLERO CAMBERO | ON FILE |
| OIER GONI CUESTA | ON FILE |
| OIES HUSSEIN | ON FILE |
| OIHAN ZABALETA BERRA | ON FILE |
| OIHANA HERNANDEZ VAN WAES | ON FILE |
| OIIES JACYNA | ON FILE |
| OIL TRADING LTD | ON FILE |
| OILIBHE BRIDGET PABSCH | ON FILE |
| OISHI LINNE STEVENS | ON FILE |
| OISIN ALLEN | ON FILE |
| OISIN ANTHONY MURPHY | ON FILE |
| OISIN COLM REYNOLDS | ON FILE |
| OISIN FLEMING | ON FILE |
| OISIN LYNCH | ON FILE |
| OISIN NALLY | ON FILE |
| OISIN O AKIBOYE CONOLLY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OISIN STANLEY CLEARY | ON FILE |
| OIVIND HVARNES | ON FILE |
| OIVIND SOLBERG | ON FILE |
| OIVYANSH GUPTA | ON FILE |
| OJAS RAMNIK SITAPARA | ON FILE |
| OJASHVI SEEAM | ON FILE |
| OJASKUMAR NITINBHAI GANDHI | ON FILE |
| OJEIKHODION SOKARI AUGUSTINE UADIA | ON FILE |
| OJIMBA CHIZOBA EMILIA | ON FILE |
| OJO HAMMED BAMIGBOYE | ON FILE |
| OK JUNG KIM | ON FILE |
| OK KYOUNG HAN | ON FILE |
| OK YUN TOOMEY | ON FILE |
| OKAN ALTIPARMAK | ON FILE |
| OKAN ANACAK | ON FILE |
| OKAN EROL OLGAC | ON FILE |
| OKAN YESILOT | ON FILE |
| OKECHUKWU JANAI MUOKA | ON FILE |
| OKECHUKWU NNAEMEKA MEKE | ON FILE |
| OKECHUKWU PAUL OKEREKE | ON FILE |
| OKEEL OKIA CODRINGTON | ON FILE |
| OKELLA MAURICE WALTERS | ON FILE |
| OKEY PASCAL OKECHUKWU | ON FILE |
| OKEZIE CHUKWUEBUKA OKOLI | ON FILE |
| OKEZIE CHUKWUEBUKA OKOLI | ON FILE |
| OKHAISHIE ADOMOKHAI | ON FILE |
| OKHIL KUMAR NAG | ON FILE |
| OKHYUN SEONG | ON FILE |
| OKJOO LEE | ON FILE |
| OKKE YVON JACOB DE NIJS | ON FILE |
| OKKU ANTTI ANSELMI TOIVOLA | ON FILE |
| OKKY YUDHISTA ASMARANY | ON FILE |
| OKOLOBIELU PIUS | ON FILE |
| OKORIE DAVID | ON FILE |
| OKORO MARTINS LINUS | ON FILE |
| OKSANA ALEKSEYEVNA MOLODYAKOVA | ON FILE |
| OKSANA CHEPIL | ON FILE |
| OKSANA DEMIDOVA | ON FILE |
| OKSANA DMYTRYSHCHAK | ON FILE |
| OKSANA GLINSKAYA | ON FILE |
| OKSANA GRANT | ON FILE |
| OKSANA HOMZA | ON FILE |
| OKSANA HREM | ON FILE |
| OKSANA KAMBERI | ON FILE |
| OKSANA KHAVRUK | ON FILE |
| OKSANA KIZILCIK | ON FILE |
| OKSANA KNYSH-KOLOMIYETS | ON FILE |
| OKSANA KUDELINA | ON FILE |
| OKSANA MÃ–CKEL | ON FILE |
| OKSANA MADIUDIA | ON FILE |
| OKSANA MARIJA CHESTER | ON FILE |
| OKSANA MYLKA | ON FILE |
| OKSANA OLEKSANDRIVNA KULCHYTSKA | ON FILE |
| OKSANA SERGEYEVNA STAROSTINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OKSANA SPIRKINA | ON FILE |
| OKSANA VELYCHKO | ON FILE |
| OKTAIN O GASJIMOV | ON FILE |
| OKTARINA SHAFIRA PAWESTRI | ON FILE |
| OKTAWIA PAULINA KONCZAK | ON FILE |
| OKTAWIUSZ STAINSKI | ON FILE |
| OKTAY CETIN | ON FILE |
| OKTAY GURYAY | ON FILE |
| OKTAY Z BABAYEV | ON FILE |
| OKUN JUDE RAPHAEL | ON FILE |
| OKWUCHUKWU E OKOLI | ON FILE |
| OKYTT KOOVARA | ON FILE |
| OLA ALEXANDER STENE JOHANNESSEN | ON FILE |
| OLA AMUDAT | ON FILE |
| OLA AMUNDSGAARD | ON FILE |
| OLA ANDRE HEYERDAHL ENGEBRETSEN | ON FILE |
| OLA AYANSINA | ON FILE |
| OLA BABA | ON FILE |
| OLA BAKKEN IVERSEN | ON FILE |
| OLA DANIEL GRIMSHOLM | ON FILE |
| OLA EIDSOEREN WAAGEN | ON FILE |
| OLA EIRIK BOLME | ON FILE |
| OLA HAUKLAND ANDRESEN | ON FILE |
| OLA IBILOYE-AGBEYINGA DAGBA | ON FILE |
| OLA JON PEDER HARALD KENNEDY | ON FILE |
| OLA KRISTIAN JERNUNG | ON FILE |
| OLA MARTINS FUNSHA | ON FILE |
| OLA REISTAD KOHN | ON FILE |
| OLA SULEIMAN | ON FILE |
| OLABANJI EMMANUEL ODUNAYO | ON FILE |
| OLABISI TIMOTHY ONI | ON FILE |
| OLADAPO O ODUTAYO | ON FILE |
| OLADAPO RILWAN ADENIRAN | ON FILE |
| OLADAYO DANIEL OLIYIDE | ON FILE |
| OLADELE JUNIOR VINCENT | ON FILE |
| OLADELE OLAKUNMI ONAYEMI | ON FILE |
| OLADIMEJI IGBEKELE OWOYELE | ON FILE |
| OLADIPO OLUFEMI DARAMOLA | ON FILE |
| OLADIPUPO ABIODUN BALOGUN | ON FILE |
| OLADIPUPO AKINOLA AJOSE | ON FILE |
| OLADOTUN OLUFEMI SHOWUNMI | ON FILE |
| OLAF ALEXANDER WRZESINSKI | ON FILE |
| OLAF ANTOON MARIA RADEMAKER | ON FILE |
| OLAF BEHRENDT | ON FILE |
| OLAF BREIDENBACH | ON FILE |
| OLAF CARSTEN LANGE | ON FILE |
| OLAF CZYKWIN | ON FILE |
| OLAF GOEBEL | ON FILE |
| OLAF GUSTAAF LANDMAN | ON FILE |
| OLAF HÃŒBNER | ON FILE |
| OLAF IMRAN KOSTER | ON FILE |
| OLAF KREBS | ON FILE |
| OLAF KURT GEORG WAGNER | ON FILE |
| OLAF LADEWIG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLAF MARCOS MILLA | ON FILE |
| OLAF MELLER | ON FILE |
| OLAF MILEK | ON FILE |
| OLAF O MOORE | ON FILE |
| OLAF PREIÃŸ | ON FILE |
| OLAF RADEMACHER | ON FILE |
| OLAF ULI MARTIN ROEDER | ON FILE |
| OLAF VAN TEUNENBROEK | ON FILE |
| OLAF WOLLMERSTEDT | ON FILE |
| OLAF ZIEMANN | ON FILE |
| OLAFS A RUBIS | ON FILE |
| OLAFUR PALL OLAFSSON | ON FILE |
| OLAKUNBI ADEMOLA OGUNEYE | ON FILE |
| OLAKUNLE ABAYOMI LAWAL | ON FILE |
| OLAKUNLE HAKEEM APALARA | ON FILE |
| OLAKUNLE OLUFUNSO MAKANJUOLA | ON FILE |
| OLAKUNLE RILWANU LAMINA | ON FILE |
| OLALEKAN EBENEZER AKINDURO | ON FILE |
| OLALEKAN OLULEYE BALOGUN | ON FILE |
| OLALEKAN SODIQ AKANMU | ON FILE |
| OLAMIDE EKUNDAYO AJEWOLE | ON FILE |
| OLAMIDE IBITOLA O T FASOYIRO | ON FILE |
| OLAMIDE TAIWO KAYODE | ON FILE |
| OLAMILEKAN EMMANUEL ADEBOWALE | ON FILE |
| OLAN AHERN | ON FILE |
| OLANIKE OLUFUNMILAYO ADERONMU | ON FILE |
| OLANREWAJU FATAYI AKINPELU | ON FILE |
| OLANREWAJU O OLOTU | ON FILE |
| OLANREWAJU SHAMSIDEEN OLADUNJOYE | ON FILE |
| OLANUI CAPITAL LLC | ON FILE |
| OLAOLU OLUBUNMI ADEKUNLE | ON FILE |
| OLAOLU STEPHEN OLUWI | ON FILE |
| OLAOLUWA OMONIYI OLAREWAJU | ON FILE |
| OLAR TOOL | ON FILE |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | ON FILE |
| OLASHENI ABIMBOLA OGUNMOLA | ON FILE |
| OLASOJI ALANI OKANLAWON | ON FILE |
| OLASUNKANMI OLAMIDE ODEBODE | ON FILE |
| OLATOLUWANI EPHRAIM AFOLABI | ON FILE |
| OLATUNDE ISHOLA FALODE | ON FILE |
| OLATUNDE ISRAEL BADEJO | ON FILE |
| OLATUNDE MUSIBAU ADEBANJO | ON FILE |
| OLATUNDE OYEBANJI ATOYEBI | ON FILE |
| OLATUNDUN OYETEJU ABODUNRIN | ON FILE |
| OLATUNJI JOHN ABIFARAN | ON FILE |
| OLATUNJI SAMUEL ASEKUNOWO | ON FILE |
| OLAV FINN SAETREN | ON FILE |
| OLAV INGE EDVARDSEN | ON FILE |
| OLAV JOHANNES ANNA JOSEPH HELENA HOUBEN | ON FILE |
| OLAV K SUTTKUS | ON FILE |
| OLAV KJELL HAEREID | ON FILE |
| OLAV KRISTIAN VAN DER GRIJN | ON FILE |
| OLAV MAGNE SMEVOLL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLAV MARTIN SUSEGG | ON FILE |
| OLAV SIGMUND BUSET VASSBOTN | ON FILE |
| OLAVI ARTO TEPPONEN | ON FILE |
| OLAVO JOSE DE SERIO BRANCO | ON FILE |
| OLAVO ROBERTO GONCALVES CONDEZ | ON FILE |
| OLAVUR RUNASON GUTTESEN | ON FILE |
| OLAWALE MAUSI ARIJE | ON FILE |
| OLAWALE OLAYINKA AYENI | ON FILE |
| OLAWUNMI AWODIPE | ON FILE |
| OLAWUNMI FUNMILAYO AKISANYA | ON FILE |
| OLAYEMI GLORIA OLAYINKA | ON FILE |
| OLAYEMI SOLOMON SMART | ON FILE |
| OLAYEMI TEMITAYO OGUNOYE | ON FILE |
| OLAYINKA GABRIEL AFOLABI | ON FILE |
| OLAYINKA OLAMIDE OLUKORODE | ON FILE |
| OLAYINKA OMOTOLA TOYOBO | ON FILE |
| OLAYODE AKINFEMIWA | ON FILE |
| OLAYORIJU HASOCN ADELEYE | ON FILE |
| OLBY BEAUCHARD | ON FILE |
| OLCAY EDEER | ON FILE |
| OLD SOLDIER LLC 401K PSP | ON FILE |
| OLDEMAR CASTILLO BEITIA | ON FILE |
| OLDRICH JANOVAC | ON FILE |
| OLDRICH LIPA | ON FILE |
| OLDRICH SKAKAL | ON FILE |
| OLDRICH SMEJKAL | ON FILE |
| OLDRICH STILLER | ON FILE |
| OLDRIK RINUS BEELEN | ON FILE |
| OLE ANDREAS FLOTTEN | ON FILE |
| OLE ANDREAS ROMULD TEIGEN | ON FILE |
| OLE ANTTI HOKKANEN OEDELIEN | ON FILE |
| OLE BASTIAAN SPEE | ON FILE |
| OLE BJERRING | ON FILE |
| OLE CHILIAN | ON FILE |
| OLE DARIUS BONDZIO | ON FILE |
| OLE EINAR NESS | ON FILE |
| OLE FLYVBJERG | ON FILE |
| OLE GILLES LAEVEN | ON FILE |
| OLE JAHN | ON FILE |
| OLE JORGEN BRATLAND BULL | ON FILE |
| OLE KIRK HANSEN | ON FILE |
| OLE KLIPP | ON FILE |
| OLE KRIEGSMANN | ON FILE |
| OLE KRISTIAN LARSEN | ON FILE |
| OLE KRISTIAN LUNDE | ON FILE |
| OLE KRISTIAN RUUD | ON FILE |
| OLE LINNEMANN NIELSEN | ON FILE |
| OLE MAGNAR MARCUSSEN | ON FILE |
| OLE MARIUS DOKSET LIND | ON FILE |
| OLE MARIUS LERVAG | ON FILE |
| OLE NEDERGARD JOHANSEN | ON FILE |
| OLE RUD | ON FILE |
| OLE SKJERNINGE HERMANSEN | ON FILE |
| OLE VESTERGAARD JENSEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEA DAVID TED | ON FILE |
| OLE-ANDRE RIGA-JOHANSEN | ON FILE |
| OLEG A SHILKRUT | ON FILE |
| OLEG ALEKSANDROV | ON FILE |
| OLEG ANDRON | ON FILE |
| OLEG BANAR | ON FILE |
| OLEG BELOTSKY | ON FILE |
| OLEG BILENCHUK | ON FILE |
| OLEG COJOCARU | ON FILE |
| OLEG DMITRIYEVICH KALUGIN | ON FILE |
| OLEG DUKA EVDOKIMOV | ON FILE |
| OLEG DZHUM | ON FILE |
| OLEG ELENBERGER | ON FILE |
| OLEG GABINET | ON FILE |
| OLEG GIBERSTEIN | ON FILE |
| OLEG GIESE | ON FILE |
| OLEG GLAGOVSKIY | ON FILE |
| OLEG GOLODYUK | ON FILE |
| OLEG GUDKOV | ON FILE |
| OLEG HÃ–FLING | ON FILE |
| OLEG IGOREVICH SEMENENKO | ON FILE |
| OLEG IZYUMENKO | ON FILE |
| OLEG KASALAPOV | ON FILE |
| OLEG KATCHER | ON FILE |
| OLEG KISELEV | ON FILE |
| OLEG KRAMPF | ON FILE |
| OLEG KRASNOVSKII | ON FILE |
| OLEG LEONIDOVICH DIMOV | ON FILE |
| OLEG MANAEV | ON FILE |
| OLEG MANKO | ON FILE |
| OLEG MARIAN SCHOCH | ON FILE |
| OLEG MARIAN SULYMA | ON FILE |
| OLEG MEZENTSEV | ON FILE |
| OLEG NAKONECHNYI | ON FILE |
| OLEG NAREA | ON FILE |
| OLEG NASHCHEKIN | ON FILE |
| OLEG NIKOLAEVICH KHRISTOV | ON FILE |
| OLEG OVADENKO | ON FILE |
| OLEG PAVLE KRAJIC | ON FILE |
| OLEG PLUCCI | ON FILE |
| OLEG POLEZHAI | ON FILE |
| OLEG PRIGODA | ON FILE |
| OLEG SEKEROV | ON FILE |
| OLEG SERGEEVICH POPOV | ON FILE |
| OLEG SERGEYEVICH LEONTYEV | ON FILE |
| OLEG SHVETS | ON FILE |
| OLEG SITUYEV | ON FILE |
| OLEG TAGIROVICH GAFAROV | ON FILE |
| OLEG TIMERSHIN | ON FILE |
| OLEG TURCAN | ON FILE |
| OLEG UDUD | ON FILE |
| OLEG UVEPELOV | ON FILE |
| OLEG V LUTSENKO | ON FILE |
| OLEG VATULIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OLEG VAVULOV | ON FILE |
| OLEG VIKTOROVICH SIDOROV | ON FILE |
| OLEG VITIUK | ON FILE |
| OLEG VLADIMIROVICH NIKORA | ON FILE |
| OLEG YAKOVLEVICH SINELNIKOV | ON FILE |
| OLEG YASNEV | ON FILE |
| OLEG ZHUK | ON FILE |
| OLEGARIO MARIN MACHUCA | ON FILE |
| OLEGAS ALEKSANDROVAS | ON FILE |
| OLEGS KRUTIKOVS | ON FILE |
| OLEGS MAKSIMOVICS | ON FILE |
| OLEGS PAVLUKOVSKIS | ON FILE |
| OLEH ANDRE S KOROLYK | ON FILE |
| OLEH BENTSAR | ON FILE |
| OLEH CHYRKOV | ON FILE |
| OLEH DANKOVYCH | ON FILE |
| OLEH DUBNO | ON FILE |
| OLEH LYSENKO | ON FILE |
| OLEH LYSYTSKYI | ON FILE |
| OLEH OSOLODKO | ON FILE |
| OLEH OSTAPIUK | ON FILE |
| OLEH SAVENKO | ON FILE |
| OLEH TKACHUK | ON FILE |
| OLEH VASYLENKO | ON FILE |
| OLEKSA GREGORY REWA | ON FILE |
| OLEKSANDR APOSTOLOV | ON FILE |
| OLEKSANDR BARYSHEVSKYI | ON FILE |
| OLEKSANDR BASINSKYKH | ON FILE |
| OLEKSANDR BASTRAKOV | ON FILE |
| OLEKSANDR BOCHAROV | ON FILE |
| OLEKSANDR BOSYI | ON FILE |
| OLEKSANDR BUSHUYEV | ON FILE |
| OLEKSANDR BYCHKOV | ON FILE |
| OLEKSANDR CHERNOV | ON FILE |
| OLEKSANDR DEKALCHUK | ON FILE |
| OLEKSANDR DEMIDOV | ON FILE |
| OLEKSANDR DIDENKO | ON FILE |
| OLEKSANDR DORODKO | ON FILE |
| OLEKSANDR HORSHKOV | ON FILE |
| OLEKSANDR KELNER | ON FILE |
| OLEKSANDR KHAVRUK | ON FILE |
| OLEKSANDR KOROSTEL | ON FILE |
| OLEKSANDR KOZAK | ON FILE |
| OLEKSANDR KRYVOSHEIEV | ON FILE |
| OLEKSANDR KUDINOV | ON FILE |
| OLEKSANDR LAVRINENKO | ON FILE |
| OLEKSANDR LEONENKO | ON FILE |
| OLEKSANDR LIUBAS | ON FILE |
| OLEKSANDR MALENKO | ON FILE |
| OLEKSANDR MANOYLO | ON FILE |
| OLEKSANDR MARTYNENKO | ON FILE |
| OLEKSANDR MOISEIENKOV | ON FILE |
| OLEKSANDR MUZYKA | ON FILE |
| OLEKSANDR MYKOLAY VOROBYOV | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEKSANDR MYLKA | ON FILE |
| OLEKSANDR NEFODOV | ON FILE |
| OLEKSANDR NOSOV | ON FILE |
| OLEKSANDR OVSIIENKO | ON FILE |
| OLEKSANDR PETULKO | ON FILE |
| OLEKSANDR PYSANETS | ON FILE |
| OLEKSANDR RODIN | ON FILE |
| OLEKSANDR ROGOZHKA | ON FILE |
| OLEKSANDR ROMANOVSKYI | ON FILE |
| OLEKSANDR SAVCHUK | ON FILE |
| OLEKSANDR SHATOV | ON FILE |
| OLEKSANDR SHEVCHENKO | ON FILE |
| OLEKSANDR SHNEIDER | ON FILE |
| OLEKSANDR SHUICHYK | ON FILE |
| OLEKSANDR SHYSHKOVTSOV | ON FILE |
| OLEKSANDR TARAN | ON FILE |
| OLEKSANDR TVEREZOVSKYI | ON FILE |
| OLEKSANDR TYMOSHENKO | ON FILE |
| OLEKSANDR VARYCH | ON FILE |
| OLEKSANDR VINIICHUK | ON FILE |
| OLEKSANDR ZYMA | ON FILE |
| OLEKSANDRA KOMISAR | ON FILE |
| OLEKSANDRA LEONIDIVNA ONOSOVA | ON FILE |
| OLEKSANDRA MARTYNCHUK | ON FILE |
| OLEKSANDRA MEDVEDIEVA | ON FILE |
| OLEKSANDRA NAGIRNA | ON FILE |
| OLEKSANDRA NEFEDCHENKO | ON FILE |
| OLEKSANDRA ROMANENKO | ON FILE |
| OLEKSANDRA SOKOLAN | ON FILE |
| OLEKSII ARSENIUK | ON FILE |
| OLEKSII BOLOBAN | ON FILE |
| OLEKSII BONDARENKO | ON FILE |
| OLEKSII DROZD | ON FILE |
| OLEKSII GRABALIN | ON FILE |
| OLEKSII GRACHOV | ON FILE |
| OLEKSII HRABOVETSKYI | ON FILE |
| OLEKSII KASHCHUK | ON FILE |
| OLEKSII KHOVERKO | ON FILE |
| OLEKSII KOSARENKO | ON FILE |
| OLEKSII KOSENKO | ON FILE |
| OLEKSII KYRYCHENKO | ON FILE |
| OLEKSII MIROSHKIN | ON FILE |
| OLEKSII MOSKALIUK | ON FILE |
| OLEKSII NIKITIN | ON FILE |
| OLEKSII OLEKSANDROV MARTUSIUK | ON FILE |
| OLEKSII ORYSHCHUK | ON FILE |
| OLEKSII PODVORNYI | ON FILE |
| OLEKSII SHUM | ON FILE |
| OLEKSII STAKS | ON FILE |
| OLEKSII YEVLANOV | ON FILE |
| OLEKSII ZUBKOV | ON FILE |
| OLEKSIY BICHUKIN | ON FILE |
| OLEKSIY LEBEDYEV | ON FILE |
| OLEKSIY STANISLAVOVYCH KALININ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEKSIY STOLYARENKO | ON FILE |
| OLEKSIY TKACHENKO | ON FILE |
| OLEKSIY ZYERNOV | ON FILE |
| OLEN BUNION DAVIS | ON FILE |
| OLENA ALEXANDER | ON FILE |
| OLENA ALTUKHOVA | ON FILE |
| OLENA ANATOLIYIVNA DROST | ON FILE |
| OLENA BOLDYREVA KOLOKOLOVA | ON FILE |
| OLENA FOMENKO | ON FILE |
| OLENA FOMENKO | ON FILE |
| OLENA FOMENKO | ON FILE |
| OLENA HDANSKA | ON FILE |
| OLENA IAVORSKA | ON FILE |
| OLENA KOPYCHKO | ON FILE |
| OLENA KURYS | ON FILE |
| OLENA NEPRYNTSEVA | ON FILE |
| OLENA PONOMARENKO | ON FILE |
| OLENA PUHACHOVA | ON FILE |
| OLENA SHABAGA | ON FILE |
| OLENA TALESKI | ON FILE |
| OLENA TEREN | ON FILE |
| OLENA TROTSENKO | ON FILE |
| OLENA VAKULIUK | ON FILE |
| OLENA VIKTORIVNA PROKOPENKO | ON FILE |
| OLENA VOLODYMYRIVNA KOZLOVA | ON FILE |
| OLENA YEHOROVA | ON FILE |
| OLEONARDO ANDRES TORRELLAS CARPIO | ON FILE |
| OLE-PETTER NYLAND | ON FILE |
| OLESIA ARISTOVA | ON FILE |
| OLESIA NAIDON | ON FILE |
| OLESIA PERESHLIUGA | ON FILE |
| OLESIA POLIKHA | ON FILE |
| OLESSIA KORBUT | ON FILE |
| OLEXANDR FEDORONKO | ON FILE |
| OLEXANDR V BILICHENKO | ON FILE |
| OLEXIV PUSHYN | ON FILE |
| OLEXIY BARANOV | ON FILE |
| OLGA ALATORTEVA | ON FILE |
| OLGA ALEKSEYEVNA MACDONALD | ON FILE |
| OLGA ANUFRIIEVA | ON FILE |
| OLGA ASSOUMA KOUASSI | ON FILE |
| OLGA BELOVA MORA | ON FILE |
| OLGA BOGOVIC | ON FILE |
| OLGA BORISOVNA DIMOVA | ON FILE |
| OLGA BRODSKAYA | ON FILE |
| OLGA BUDU | ON FILE |
| OLGA CHATZIATHANASIOU | ON FILE |
| OLGA CHININA | ON FILE |
| OLGA CHULKEVICH | ON FILE |
| OLGA CHUYKINA | ON FILE |
| OLGA DANILOVA | ON FILE |
| OLGA DOVANE | ON FILE |
| OLGA DUBROVSKAIA | ON FILE |
| OLGA DYAGILEVA-LIU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLGA ELISA ECHEVERRIA BOCCALETTI | ON FILE |
| OLGA EUGENIA GROCHOT | ON FILE |
| OLGA FENIGBAUEROVA | ON FILE |
| OLGA G EFIMOVA ARJUMAND | ON FILE |
| OLGA GALDIERI | ON FILE |
| OLGA GLONEK | ON FILE |
| OLGA GONZALEZ | ON FILE |
| OLGA GYOZUMYAN | ON FILE |
| OLGA HORAT | ON FILE |
| OLGA ILCHYSHYN | ON FILE |
| OLGA INDROVA | ON FILE |
| OLGA IOUROTCHKINA | ON FILE |
| OLGA IOUROTCHKINA | ON FILE |
| OLGA JASKOVA | ON FILE |
| OLGA JOSSIEL HERNANDEZ MONTERO | ON FILE |
| OLGA JUDYTA PRZYBYLSKA | ON FILE |
| OLGA KARAPANAGIOTIDOU | ON FILE |
| OLGA KHAYNE | ON FILE |
| OLGA KHITROVA | ON FILE |
| OLGA KOPTIUK | ON FILE |
| OLGA KOSHELYUK | ON FILE |
| OLGA KOSTINA | ON FILE |
| OLGA KOZAK | ON FILE |
| OLGA KRAUSA | ON FILE |
| OLGA KRICHEVSKAYA | ON FILE |
| OLGA KRYCHKOVSKA | ON FILE |
| OLGA L AVELLANEDA | ON FILE |
| OLGA LARKINA | ON FILE |
| OLGA LEONE | ON FILE |
| OLGA LIDIA LEONGARCIA | ON FILE |
| OLGA LIDIA MARRERO | ON FILE |
| OLGA LIDIA VALDEZ | ON FILE |
| OLGA LOPUKHIN | ON FILE |
| OLGA LOVISETTO | ON FILE |
| OLGA LUCIA MARTINEZ | ON FILE |
| OLGA MANDELOVA | ON FILE |
| OLGA MARGARITA MAHAMED | ON FILE |
| OLGA MARIA TOMALAK-TORBA | ON FILE |
| OLGA MATILDE SAUGAR CORRAL | ON FILE |
| OLGA MAXWELL | ON FILE |
| OLGA MCGREGOR | ON FILE |
| OLGA MEDIANICK | ON FILE |
| OLGA MILENA TORRES VILLANUEVA | ON FILE |
| OLGA MONTVIDA | ON FILE |
| OLGA NEKRASOVA | ON FILE |
| OLGA NEKRASOVA | ON FILE |
| OLGA NIDIA JARAMILLO MENDEZ | ON FILE |
| OLGA NIKOLAEVN OSMOLOVSKAIA | ON FILE |
| OLGA ORTEGA BOLANOS | ON FILE |
| OLGA PANTIC | ON FILE |
| OLGA PAULINA MARIA KEIJSERS | ON FILE |
| OLGA PISKUNOVA | ON FILE |
| OLGA POGREBISSKAIA | ON FILE |
| OLGA PRINCLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLGA RAMOS BRYANT | ON FILE |
| OLGA RONCERO REFOYO | ON FILE |
| OLGA SAWAZKI | ON FILE |
| OLGA SCHMIDT | ON FILE |
| OLGA SCHWABAUER | ON FILE |
| OLGA SEBINEK | ON FILE |
| OLGA SERGEYEVNA BUDU | ON FILE |
| OLGA SHPERUN | ON FILE |
| OLGA SOMINA | ON FILE |
| OLGA TARASSENKOVA | ON FILE |
| OLGA THRAEN | ON FILE |
| OLGA ULANOVA | ON FILE |
| OLGA VALEREVNA IVANOVA | ON FILE |
| OLGA VALEREVNA MILYUKOVA | ON FILE |
| OLGA VORONINA | ON FILE |
| OLGA Y VILLAVICENCIO | ON FILE |
| OLGA YOLANDA VILLAMIZAR | ON FILE |
| OLGA YUSUKHNO | ON FILE |
| OLGA ZILIKOVA | ON FILE |
| OLHA BANOVA | ON FILE |
| OLHA DMYTRIIENKO | ON FILE |
| OLHA KOVALYSHYN | ON FILE |
| OLHA KOZLOVETS | ON FILE |
| OLHA KRASILNYK | ON FILE |
| OLHA LYSIANA | ON FILE |
| OLHA NOSOVA | ON FILE |
| OLHA VOLYNETS | ON FILE |
| OLHA ZHARNOVSKA | ON FILE |
| OLIA BRYCHKA | ON FILE |
| OLIA KERZHNER | ON FILE |
| OLIDES HERNANDEZ GARCES | ON FILE |
| OLIMPIA DUBBINI | ON FILE |
| OLIMPIA HILARIO | ON FILE |
| OLIMPIA KSENIA CIBURA | ON FILE |
| OLIMPIA M ALCALAGARIBAY | ON FILE |
| OLIMPIU CRISTIAN MOCANU | ON FILE |
| OLIN JAMES TARR | ON FILE |
| OLINDA IVETH NUNEZ MURILLO | ON FILE |
| OLINDO SETTE | ON FILE |
| OLINTHIA PERDITA HERBERT | ON FILE |
| OLISAEMEKA STANLEY AFONTA | ON FILE |
| OLIVE DE VELA | ON FILE |
| OLIVE ELMER BURKE | ON FILE |
| OLIVEIRO KYLE NEVILLE | ON FILE |
| OLIVER ADAM SILK | ON FILE |
| OLIVER ADAN NYROP-ECHAVARRY | ON FILE |
| OLIVER ALEXANDER ASCHWANDEN | ON FILE |
| OLIVER ALEXANDER ASCHWANDEN | ON FILE |
| OLIVER ALEXANDER BICHLER ORDAZ | ON FILE |
| OLIVER ALEXANDER MURAKAMI MANDT-RAUCH | ON FILE |
| OLIVER ALEXANDER-WELSBY | ON FILE |
| OLIVER ANDRE SAYER | ON FILE |
| OLIVER ANDREAS BJORKROTH | ON FILE |
| OLIVER ANDREW FILIPE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER ANDREW SIM | ON FILE |
| OLIVER ANDREW WALKER | ON FILE |
| OLIVER ANTHONY CEA | ON FILE |
| OLIVER ARENT HEILMANN | ON FILE |
| OLIVER ARIEL BROADBENT DALTON | ON FILE |
| OLIVER ATTILA NAGY | ON FILE |
| OLIVER B DANDO-DAVIES | ON FILE |
| OLIVER BAEHR | ON FILE |
| OLIVER BAMM WHITE | ON FILE |
| OLIVER BASTRUP BRUUN | ON FILE |
| OLIVER BENJAMIN SCHINDLER | ON FILE |
| OLIVER BENNETT CRASKE | ON FILE |
| OLIVER BENNY BABBEN | ON FILE |
| OLIVER BERGER | ON FILE |
| OLIVER BERGLAS | ON FILE |
| OLIVER BJERGSKOV NIELSEN | ON FILE |
| OLIVER BJERRE DENAL | ON FILE |
| OLIVER BO RASMUSSEN | ON FILE |
| OLIVER BOUHADANA ANDERSEN | ON FILE |
| OLIVER BRIAN STAUDT | ON FILE |
| OLIVER BRINK POULSEN | ON FILE |
| OLIVER BROWN | ON FILE |
| OLIVER BRUCE CAMPBELL | ON FILE |
| OLIVER BRUNO KEIMIG | ON FILE |
| OLIVER BRUNO STANEK | ON FILE |
| OLIVER BRUNO WISSMANN | ON FILE |
| OLIVER BUSCH | ON FILE |
| OLIVER C OKOYE | ON FILE |
| OLIVER CHANG | ON FILE |
| OLIVER CHARLES CATTELL FORD | ON FILE |
| OLIVER CHARLES CHILVERS | ON FILE |
| OLIVER CHARLES MARIE JACQUEMOND | ON FILE |
| OLIVER CHARLES TONKIN | ON FILE |
| OLIVER CHRISTIAN LAURSEN | ON FILE |
| OLIVER CHRISTIAN SCHULTE | ON FILE |
| OLIVER CHRISTOFFER EMIL HANSEN | ON FILE |
| OLIVER CHRISTOPH PLAÃŸ | ON FILE |
| OLIVER CHRISTOPH RIES | ON FILE |
| OLIVER CHRISTOPHER ROBERTSON | ON FILE |
| OLIVER CHUNHIN CHAN | ON FILE |
| OLIVER CIII SCHOLLE | ON FILE |
| OLIVER CIVIÄ‡ | ON FILE |
| OLIVER CLAUDE CHAPPUIS | ON FILE |
| OLIVER CORTEZ | ON FILE |
| OLIVER CORY CHARLES | ON FILE |
| OLIVER CRUZ | ON FILE |
| OLIVER CSAKANY | ON FILE |
| OLIVER CUMMINGS LIBURD | ON FILE |
| OLIVER CUSICK MCKAY | ON FILE |
| OLIVER D ABBOTT | ON FILE |
| OLIVER D ANVARI | ON FILE |
| OLIVER D ROY OANES | ON FILE |
| OLIVER DALGAARD SKOU | ON FILE |
| OLIVER DAN GARRIDO DE LUNA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER DANIEL CEES RYSSENBEEK | ON FILE |
| OLIVER DAVID GARCIA-BARROETA | ON FILE |
| OLIVER DAVID LAWSON INNES | ON FILE |
| OLIVER DEAN JOHN | ON FILE |
| OLIVER DENE C PARKER | ON FILE |
| OLIVER DEWEY CHARLES | ON FILE |
| OLIVER DILLON | ON FILE |
| OLIVER DIRKS STEINMOEN | ON FILE |
| OLIVER DOUGLAS EDWARD BLUNDELL | ON FILE |
| OLIVER DREW MORRAN | ON FILE |
| OLIVER EDWARD ALEXANDER SMITH | ON FILE |
| OLIVER EDWARD BEATTIE | ON FILE |
| OLIVER EDWARD BELL | ON FILE |
| OLIVER EDWARD PRINGLE | ON FILE |
| OLIVER EDWARDS-NEIL | ON FILE |
| OLIVER EGGER | ON FILE |
| OLIVER EHMKE | ON FILE |
| OLIVER ELIAS | ON FILE |
| OLIVER ELIAS PEREZ | ON FILE |
| OLIVER EMERY LESTER | ON FILE |
| OLIVER EMIL GLYAGER THERS | ON FILE |
| OLIVER ENGWER | ON FILE |
| OLIVER ERICH DUFNER | ON FILE |
| OLIVER ERNST MUELLER | ON FILE |
| OLIVER ERRINGTON BORUP | ON FILE |
| OLIVER EZEKIEL ZELAYA | ON FILE |
| OLIVER F NERY | ON FILE |
| OLIVER FALK | ON FILE |
| OLIVER FIECHTER | ON FILE |
| OLIVER FLORIAN ANLIKER | ON FILE |
| OLIVER FREDERICK JAMES SNOWDEN | ON FILE |
| OLIVER FRIEDBERG | ON FILE |
| OLIVER FUCHS | ON FILE |
| OLIVER G CARBONELL | ON FILE |
| OLIVER GAMMA | ON FILE |
| OLIVER GASSMANN | ON FILE |
| OLIVER GEORGE HARRIS | ON FILE |
| OLIVER GEORGE HEGGIE MATTHEWS | ON FILE |
| OLIVER GEORGE MADSEN SYLVESTER | ON FILE |
| OLIVER GEORGE PAYNE | ON FILE |
| OLIVER GERD HUEGELMANN | ON FILE |
| OLIVER GERHARD BRUNZEL | ON FILE |
| OLIVER GRAH | ON FILE |
| OLIVER GRISWOLD TOWNSEND | ON FILE |
| OLIVER GRONBORG CHRISTENSEN | ON FILE |
| OLIVER GUSTAV BEMMENT JENSEN | ON FILE |
| OLIVER GUY LUBBOCK | ON FILE |
| OLIVER HADZI-MLADZIC | ON FILE |
| OLIVER HANDKE | ON FILE |
| OLIVER HANNIBAL PASSI | ON FILE |
| OLIVER HANS BARDENHEIER | ON FILE |
| OLIVER HARBOE FRIIS | ON FILE |
| OLIVER HÃ–RNLEIN | ON FILE |
| OLIVER HEIMBOLD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER HENRY GRAVE | ON FILE |
| OLIVER HENRY MAY | ON FILE |
| OLIVER HJELM MOURIDSEN | ON FILE |
| OLIVER HOFFMANN | ON FILE |
| OLIVER HOLCK VEA | ON FILE |
| OLIVER HOLDGAARD ORSKOV | ON FILE |
| OLIVER HUG FRIIS | ON FILE |
| OLIVER HYWEL REES | ON FILE |
| OLIVER IAN PUNTER | ON FILE |
| OLIVER INGWAR OPPENHAGEN | ON FILE |
| OLIVER J LEVI WEITZMAN | ON FILE |
| OLIVER J STEVENSON | ON FILE |
| OLIVER JACK BONALLACK | ON FILE |
| OLIVER JACK CARTMELL | ON FILE |
| OLIVER JAMES | ON FILE |
| OLIVER JAMES ARMITAGE | ON FILE |
| OLIVER JAMES ASHTON HIRE | ON FILE |
| OLIVER JAMES BEALES | ON FILE |
| OLIVER JAMES CARSE | ON FILE |
| OLIVER JAMES DAVIES | ON FILE |
| OLIVER JAMES FARQUHARSON ST LEON | ON FILE |
| OLIVER JAMES FORRAL | ON FILE |
| OLIVER JAMES HENRY GILLILAND | ON FILE |
| OLIVER JAMES HUNTSMAN | ON FILE |
| OLIVER JAMES KAVANAGH | ON FILE |
| OLIVER JAMES KWAN | ON FILE |
| OLIVER JAMES LUMBAN CANETE | ON FILE |
| OLIVER JAMES LYONS | ON FILE |
| OLIVER JAMES PEPPERELL | ON FILE |
| OLIVER JAMES PRESS | ON FILE |
| OLIVER JAMES STONE | ON FILE |
| OLIVER JAMES WINDLE | ON FILE |
| OLIVER JANIS MASENS | ON FILE |
| OLIVER JANOS SOVARI | ON FILE |
| OLIVER JAQUE DOBKIN JENSEN | ON FILE |
| OLIVER JAY SMITH | ON FILE |
| OLIVER JAZZ SAMUEL JAMES HAMMOND | ON FILE |
| OLIVER JIA WANG | ON FILE |
| OLIVER JOHN BRANDT RITCHIE | ON FILE |
| OLIVER JOHN CARTER | ON FILE |
| OLIVER JOHN DURIEU | ON FILE |
| OLIVER JOHN FURZER | ON FILE |
| OLIVER JOHN GOODCHILD | ON FILE |
| OLIVER JOHN HOWARD TROTMAN | ON FILE |
| OLIVER JOHN HOWLETT | ON FILE |
| OLIVER JOHN KENNEDY | ON FILE |
| OLIVER JOHN MULLOY | ON FILE |
| OLIVER JOHN PERRY | ON FILE |
| OLIVER JOHN RAZAVI MEHR | ON FILE |
| OLIVER JOHN WOODCOCK | ON FILE |
| OLIVER JOSEPH HARRIS | ON FILE |
| OLIVER JOSEPH KENNY | ON FILE |
| OLIVER JOSEPH O BYRNE | ON FILE |
| OLIVER JOST BOSSHARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER JURGEN ESCOTO | ON FILE |
| OLIVER JUSTIN BROWN | ON FILE |
| OLIVER K FORSSELL | ON FILE |
| OLIVER KANE JACOMB | ON FILE |
| OLIVER KEIENBURG | ON FILE |
| OLIVER KEVIN BECH NIELSEN | ON FILE |
| OLIVER KINLEY SANDER | ON FILE |
| OLIVER KISS | ON FILE |
| OLIVER KISS | ON FILE |
| OLIVER KJAERGAARD | ON FILE |
| OLIVER KLAAS | ON FILE |
| OLIVER KONRAD SLAWINSKI | ON FILE |
| OLIVER KOST | ON FILE |
| OLIVER KRALAPP | ON FILE |
| OLIVER KRANOLD | ON FILE |
| OLIVER KRAUS | ON FILE |
| OLIVER KRIZMANIC | ON FILE |
| OLIVER KURT GERMANN | ON FILE |
| OLIVER KURTH | ON FILE |
| OLIVER LAKOS | ON FILE |
| OLIVER LANDERTSHAMER | ON FILE |
| OLIVER LAWRENCE URQUHART | ON FILE |
| OLIVER LAWRENCE WILSON | ON FILE |
| OLIVER LEE FENCEROY | ON FILE |
| OLIVER LEE WITTIG | ON FILE |
| OLIVER LEIN | ON FILE |
| OLIVER LENTZ | ON FILE |
| OLIVER LIGHTFOOT | ON FILE |
| OLIVER LINDORF JESSEN | ON FILE |
| OLIVER LINSENBARTH | ON FILE |
| OLIVER LI-WEI YEH | ON FILE |
| OLIVER LLOYD HERTHNECK | ON FILE |
| OLIVER LOPEZ OTERO | ON FILE |
| OLIVER LORENZ LOEWENSTEIN | ON FILE |
| OLIVER LOUIS HARRINGTON | ON FILE |
| OLIVER LUDVIG TORSHALL ALBINSSON | ON FILE |
| OLIVER LUDWIG ANTWERPEN | ON FILE |
| OLIVER LUKAS DOZAE NNONYELU DOVIN | ON FILE |
| OLIVER M COZZI | ON FILE |
| OLIVER MAAÃŸ | ON FILE |
| OLIVER MAARSLET | ON FILE |
| OLIVER MACKENZIE ANSELL | ON FILE |
| OLIVER MANFRED FRIEDRICH | ON FILE |
| OLIVER MARCUS NEWTON | ON FILE |
| OLIVER MARIANO CERON ARANA | ON FILE |
| OLIVER MARK KENNEDY | ON FILE |
| OLIVER MARK PEHRSON | ON FILE |
| OLIVER MARK WILLIAMSON | ON FILE |
| OLIVER MARKUS ILSENG EIDE | ON FILE |
| OLIVER MARKUS ROÃŸMANN | ON FILE |
| OLIVER MARTIN | ON FILE |
| OLIVER MARTIN STREULI | ON FILE |
| OLIVER MATHEW THOMAS | ON FILE |
| OLIVER MATTHEW FOSTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER MATTHEW HELM | ON FILE |
| OLIVER MATTHEW MORGAN | ON FILE |
| OLIVER MATTHEW VOLZ | ON FILE |
| OLIVER MENTIS | ON FILE |
| OLIVER MENZEL | ON FILE |
| OLIVER MEREDITH GOSLING | ON FILE |
| OLIVER MICHAEL J DREWETT | ON FILE |
| OLIVER MICHAEL KRAEMER | ON FILE |
| OLIVER MICHAEL SLOJKOWSKI | ON FILE |
| OLIVER MICHAEL WELLS | ON FILE |
| OLIVER MIDDLETON BORGE | ON FILE |
| OLIVER MILNES KRAMER | ON FILE |
| OLIVER MIX | ON FILE |
| OLIVER MOBASSER TRAN | ON FILE |
| OLIVER MOKER LEICK | ON FILE |
| OLIVER MOLLEGAARD | ON FILE |
| OLIVER MOULE | ON FILE |
| OLIVER N RAINER-LIM | ON FILE |
| OLIVER NATHAN COLLINS | ON FILE |
| OLIVER NATHANIEL DAVIES | ON FILE |
| OLIVER NEIL ASHURST | ON FILE |
| OLIVER NELSON TUMALAD DANCEL FISZER | ON FILE |
| OLIVER NHI TRAN | ON FILE |
| OLIVER NYBO HANSEN | ON FILE |
| OLIVER OBENAUS | ON FILE |
| OLIVER OP DE BEECK | ON FILE |
| OLIVER OROD JAHIZI | ON FILE |
| OLIVER OSTED NIELSEN | ON FILE |
| OLIVER P BOWLER | ON FILE |
| OLIVER PANTHERA JYBAEK | ON FILE |
| OLIVER PASCAL ERNST | ON FILE |
| OLIVER PASCAL VON KAENEL | ON FILE |
| OLIVER PATRICK ADAMS | ON FILE |
| OLIVER PATRICK JEAN JAQUES FREIHERR DIGEON VON MONTETO | ON FILE |
| OLIVER PATRICK TAYLOR | ON FILE |
| OLIVER PAUL BRAY | ON FILE |
| OLIVER PAULICK JODEHL | ON FILE |
| OLIVER PAULO DOS SANTOS GAVINHO | ON FILE |
| OLIVER PETER DALSBERG | ON FILE |
| OLIVER PETER LOEWEN | ON FILE |
| OLIVER PETER RUST | ON FILE |
| OLIVER PETER SPRATLEY | ON FILE |
| OLIVER PHEE CHYE CHEAH | ON FILE |
| OLIVER PHILIP CRUSE | ON FILE |
| OLIVER PHILIP JOHNSTON | ON FILE |
| OLIVER PHILIP STRETTON | ON FILE |
| OLIVER PHILLIP SKARBY | ON FILE |
| OLIVER PLOUG KRUSE | ON FILE |
| OLIVER PLUCKHAHN | ON FILE |
| OLIVER POPADICH | ON FILE |
| OLIVER QUOCHUNG LE | ON FILE |
| OLIVER RAY DUKE | ON FILE |
| OLIVER RAY DUKE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER REIN | ON FILE |
| OLIVER REMENY | ON FILE |
| OLIVER RICHARD CREIGHTON TAYLOR | ON FILE |
| OLIVER RICHARD JONES | ON FILE |
| OLIVER RICHARD LOYD GALPIN | ON FILE |
| OLIVER ROBERT COSTOLLOE | ON FILE |
| OLIVER ROBERT HAHNEL | ON FILE |
| OLIVER ROBERT MOORE-HOWELLS | ON FILE |
| OLIVER RODRIGUEZ MARTINEZ | ON FILE |
| OLIVER ROELLIN | ON FILE |
| OLIVER ROLAND SMITH | ON FILE |
| OLIVER ROLF CLAUS ZIMMERMANN | ON FILE |
| OLIVER ROSARIO | ON FILE |
| OLIVER ROSENBAUM | ON FILE |
| OLIVER ROTHSCHEIN | ON FILE |
| OLIVER S ROSENBERG | ON FILE |
| OLIVER SAMUEL MOSIMANN | ON FILE |
| OLIVER SANDOR ROZSNYAI | ON FILE |
| OLIVER SASA RADICEVIC | ON FILE |
| OLIVER SCHAWALLER | ON FILE |
| OLIVER SCHEURER PETERSEN | ON FILE |
| OLIVER SCHMIDT | ON FILE |
| OLIVER SCHOEPFER | ON FILE |
| OLIVER SCHWARZ | ON FILE |
| OLIVER SCOTT MARGERISON | ON FILE |
| OLIVER SCOTT MILLER | ON FILE |
| OLIVER SEBASTIAN LOCKE | ON FILE |
| OLIVER SEUBERTH | ON FILE |
| OLIVER SHELDON GRUPEL | ON FILE |
| OLIVER SHI | ON FILE |
| OLIVER SIMON LIGTHART | ON FILE |
| OLIVER SONNE | ON FILE |
| OLIVER SPRATT ROMERO | ON FILE |
| OLIVER STALENGET | ON FILE |
| OLIVER STAMATOSKI | ON FILE |
| OLIVER STARFORGE | ON FILE |
| OLIVER STEELE | ON FILE |
| OLIVER STEPHEN CROCCO | ON FILE |
| OLIVER STEPHEN EXCELL | ON FILE |
| OLIVER STEVEN POWER | ON FILE |
| OLIVER STRAND | ON FILE |
| OLIVER SUAREZ BARCENA VINTHER CHRISTENSEN | ON FILE |
| OLIVER SYLVESTER KAERSNER | ON FILE |
| OLIVER SZUSZKIEWICZ | ON FILE |
| OLIVER TÃ–LLE | ON FILE |
| OLIVER TERENCE KELLY | ON FILE |
| OLIVER TERENCE TAYLOR | ON FILE |
| OLIVER THOMAS ALAN WHITING | ON FILE |
| OLIVER THOMAS ALLINGTON | ON FILE |
| OLIVER THOMAS FRIEDHEIM | ON FILE |
| OLIVER THOMAS GUYMER | ON FILE |
| OLIVER THOMAS JEFFERY REEVES | ON FILE |
| OLIVER THOMAS LESTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER THOMAS MC CORMACK | ON FILE |
| OLIVER THOMAS PLASCHY | ON FILE |
| OLIVER THOMAS RÃ–HRIG | ON FILE |
| OLIVER THORPE | ON FILE |
| OLIVER TIMM | ON FILE |
| OLIVER TOBIAS RUPPER | ON FILE |
| OLIVER TOBIAS ZEHNDER | ON FILE |
| OLIVER TRENT DAVIES | ON FILE |
| OLIVER TULLA | ON FILE |
| OLIVER ULF DANIEL BERGLUND | ON FILE |
| OLIVER VALFRID JOHANSSON | ON FILE |
| OLIVER VANEK | ON FILE |
| OLIVER VENERANDO CARRA | ON FILE |
| OLIVER VESTERGAARD | ON FILE |
| OLIVER VESTERGAARD SORENSEN | ON FILE |
| OLIVER VINAMATA HOYRUP | ON FILE |
| OLIVER VINCENT GAVIN | ON FILE |
| OLIVER VINKEL | ON FILE |
| OLIVER W BORG | ON FILE |
| OLIVER W PERRY | ON FILE |
| OLIVER WALBOM | ON FILE |
| OLIVER WALLNER | ON FILE |
| OLIVER WALTER PAUSCH | ON FILE |
| OLIVER WEDEL | ON FILE |
| OLIVER WILLIAM DABOHURWITZ | ON FILE |
| OLIVER WILLIAM JOHN ADAMSON | ON FILE |
| OLIVER WILLIAM WITCOMB | ON FILE |
| OLIVER WOLFGANG FRIEDAUER | ON FILE |
| OLIVER WOLFGANG MAERZ | ON FILE |
| OLIVER WOOD | ON FILE |
| OLIVER WUESEKE | ON FILE |
| OLIVER WYATT LEWIS | ON FILE |
| OLIVER Y KUHLMANN | ON FILE |
| OLIVER YDE LARSEN | ON FILE |
| OLIVER ZAJAK | ON FILE |
| OLIVERA JOVANOVIC | ON FILE |
| OLIVERA PAUNOVIC | ON FILE |
| OLIVERA PROKIC | ON FILE |
| OLIVER-CHRISTIAN THON | ON FILE |
| OLIVERI DENICE R | ON FILE |
| OLIVERIO PENTEADO CASEIRO | ON FILE |
| OLIVERIO YEREMENCO ROJAS | ON FILE |
| OLIVERJOHN BELTRAN MARCELO | ON FILE |
| OLIVERS DZONS PAULS KRISTIANS | ON FILE |
| OLIVER-SCOTT NATHAN | ON FILE |
| OLIVIA AMOR CORTES CHING | ON FILE |
| OLIVIA ANGELA MUTIARA | ON FILE |
| OLIVIA ANN PORCZEK | ON FILE |
| OLIVIA ANNE EVANS | ON FILE |
| OLIVIA ANNE RHODES | ON FILE |
| OLIVIA ANNE ROTANTE | ON FILE |
| OLIVIA ANNE YARROW | ON FILE |
| OLIVIA ANNE ZEBRO | ON FILE |
| OLIVIA ANWULI ODY OBIORA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIA ARACELI BERUMEN VELAZQUEZ | ON FILE |
| OLIVIA BARCELO-GONZALEZ | ON FILE |
| OLIVIA CANDACE DRAKE | ON FILE |
| OLIVIA CHIPO MBWADZAWO | ON FILE |
| OLIVIA CLAIRE MOOS | ON FILE |
| OLIVIA CORINNE WENZEL | ON FILE |
| OLIVIA DAWN LUNDBERG | ON FILE |
| OLIVIA DE PAULA FARIA | ON FILE |
| OLIVIA DESIREE WENDLANDT | ON FILE |
| OLIVIA ELDRIDGE OSBORNE | ON FILE |
| OLIVIA ELIZABETH LECH | ON FILE |
| OLIVIA FAITH JOHANSEN | ON FILE |
| OLIVIA FARZAM | ON FILE |
| OLIVIA GORABER | ON FILE |
| OLIVIA GRACE JOHNSTONE | ON FILE |
| OLIVIA GRACE KELLY | ON FILE |
| OLIVIA GRACE KURZAWA | ON FILE |
| OLIVIA GRACE SETO | ON FILE |
| OLIVIA GRACE YUET - MEI WONG | ON FILE |
| OLIVIA H M NGUYEN | ON FILE |
| OLIVIA HÃ–WING | ON FILE |
| OLIVIA HAZEL ELLEY | ON FILE |
| OLIVIA HEIDI KITTEL | ON FILE |
| OLIVIA HILARY ARLENE PEEL | ON FILE |
| OLIVIA HORTON-PACANA | ON FILE |
| OLIVIA JADE HALE | ON FILE |
| OLIVIA JADE SKALA | ON FILE |
| OLIVIA JAYNE CAMERON | ON FILE |
| OLIVIA JEAN SINGH | ON FILE |
| OLIVIA JOHANNA RASMUSSEN | ON FILE |
| OLIVIA JUNE BRAZILL | ON FILE |
| OLIVIA K H LEUNG | ON FILE |
| OLIVIA KAREN BENEBIG | ON FILE |
| OLIVIA KATHERINE SIMPSON | ON FILE |
| OLIVIA KRISTIN BROOKS | ON FILE |
| OLIVIA LAURE MARTHE NELLY JOHANN ATTAL | ON FILE |
| OLIVIA LAUREN HOLMES | ON FILE |
| OLIVIA LAVALETTE | ON FILE |
| OLIVIA LEE YUNN SI | ON FILE |
| OLIVIA LEIGH ASHLEY | ON FILE |
| OLIVIA LING HAGEDORN | ON FILE |
| OLIVIA LUCIA SPENCE | ON FILE |
| OLIVIA M CARTER | ON FILE |
| OLIVIA M LINGER | ON FILE |
| OLIVIA M SMITH | ON FILE |
| OLIVIA MAE ROBINSON | ON FILE |
| OLIVIA MAREE WOODLEY | ON FILE |
| OLIVIA MARIA LOPEZ | ON FILE |
| OLIVIA MARIANI | ON FILE |
| OLIVIA MARIE FULLER | ON FILE |
| OLIVIA MARIE LUNA | ON FILE |
| OLIVIA MARIE SHARP | ON FILE |
| OLIVIA MARQUISE SMITH | ON FILE |
| OLIVIA MEAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIA MEGAN GEE | ON FILE |
| OLIVIA MEI LAI SWAN | ON FILE |
| OLIVIA MIRAY KLUGH | ON FILE |
| OLIVIA MISAKO CREUX | ON FILE |
| OLIVIA MYRIAM P RAETS | ON FILE |
| OLIVIA NATASHA DEWITT | ON FILE |
| OLIVIA NGUYEN | ON FILE |
| OLIVIA NICOLE VISEE | ON FILE |
| OLIVIA NIEH | ON FILE |
| OLIVIA OKYERE BONNAH | ON FILE |
| OLIVIA OLIVEIRA PIRES | ON FILE |
| OLIVIA PAAK-KWAN CHIU | ON FILE |
| OLIVIA PANDO GIBSON | ON FILE |
| OLIVIA PATRICIA THORNBURY | ON FILE |
| OLIVIA PATRYCJA PODYMA | ON FILE |
| OLIVIA R NYEMBE | ON FILE |
| OLIVIA RACHEL BETTERTON | ON FILE |
| OLIVIA RENAE MARTINEZ | ON FILE |
| OLIVIA RIX NOERGAARD | ON FILE |
| OLIVIA RODRIGUEZ CHOI | ON FILE |
| OLIVIA ROSE LEE | ON FILE |
| OLIVIA ROSE PARRISH | ON FILE |
| OLIVIA RYAN SCUDDER | ON FILE |
| OLIVIA SALAZAR WINSPEAR | ON FILE |
| OLIVIA SIMONE ELBY | ON FILE |
| OLIVIA STEPHANIE UNG | ON FILE |
| OLIVIA STUART RUSH | ON FILE |
| OLIVIA SUZANNE BRENT | ON FILE |
| OLIVIA TERESE ZIEGLER | ON FILE |
| OLIVIA VILLALUZ TANADA | ON FILE |
| OLIVIA VOLKOVA | ON FILE |
| OLIVIA W HA | ON FILE |
| OLIVIA WITKOWSKI | ON FILE |
| OLIVIA YEN DAO | ON FILE |
| OLIVIA-CHANTAL FRANCE ZEPHYRINE GOETZ | ON FILE |
| OLIVIE KINDYNIS | ON FILE |
| OLIVIE SEDLACKOVA | ON FILE |
| OLIVIER ADLEN BRAIK | ON FILE |
| OLIVIER ADRIAAN VAN BREUGEL | ON FILE |
| OLIVIER AJITH MEYER | ON FILE |
| OLIVIER ALAIN JABES | ON FILE |
| OLIVIER ALAIN LE JACQUES | ON FILE |
| OLIVIER ALVAREZ GROLEAU | ON FILE |
| OLIVIER ANDRE AMEDEE RULL | ON FILE |
| OLIVIER ANDRE GEORGES CAILLOL | ON FILE |
| OLIVIER ANDRE HENRI YTHIER | ON FILE |
| OLIVIER ANDRE RENE BARDIN | ON FILE |
| OLIVIER ANDRES | ON FILE |
| OLIVIER ANQUETIL | ON FILE |
| OLIVIER APPELTANS | ON FILE |
| OLIVIER ARAMINTHE | ON FILE |
| OLIVIER ARIEIRA MORENO | ON FILE |
| OLIVIER ARNAUD CONSTANT | ON FILE |
| OLIVIER ARSENAULT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER AVELINE | ON FILE |
| OLIVIER AYUWAT HUTTEAU | ON FILE |
| OLIVIER BAHON | ON FILE |
| OLIVIER BARRETTE | ON FILE |
| OLIVIER BAUVIR | ON FILE |
| OLIVIER BERNARD JULES LAURENT SIMONPIETRI | ON FILE |
| OLIVIER BERNARD PFISTER | ON FILE |
| OLIVIER BERNARD RAVON | ON FILE |
| OLIVIER BERNARD ROGER COMPAGNE | ON FILE |
| OLIVIER BIERLING | ON FILE |
| OLIVIER BOISDON | ON FILE |
| OLIVIER BOISNARD | ON FILE |
| OLIVIER BOUCHARD | ON FILE |
| OLIVIER BOUCHARD | ON FILE |
| OLIVIER BRADETTE | ON FILE |
| OLIVIER BRAIBANT | ON FILE |
| OLIVIER BRONZINI | ON FILE |
| OLIVIER BROUTIN | ON FILE |
| OLIVIER CHABERT | ON FILE |
| OLIVIER CHAMARD | ON FILE |
| OLIVIER CHARLES MAURICE VAN DEN ABEELE | ON FILE |
| OLIVIER CHARLES RAPHAEL MERCIER | ON FILE |
| OLIVIER CHARLES SADOCK | ON FILE |
| OLIVIER CHRISTIAN G PIRSON | ON FILE |
| OLIVIER CHRISTIAN LAMBIN | ON FILE |
| OLIVIER CHRISTIAN PHILIPPE GAVAGE | ON FILE |
| OLIVIER CHRISTOPHE ANH | ON FILE |
| OLIVIER CHRISTOPHE ANTHOINE | ON FILE |
| OLIVIER CHRISTOPHE LAPERRUQUE | ON FILE |
| OLIVIER CHRISTOPHE SCHAFROTH | ON FILE |
| OLIVIER CISERANE | ON FILE |
| OLIVIER CLAUDE J SAINTELET | ON FILE |
| OLIVIER CLAUDE JEAN PIERRE BOULAT | ON FILE |
| OLIVIER CLURA | ON FILE |
| OLIVIER COZZOLINO | ON FILE |
| OLIVIER CUNIN | ON FILE |
| OLIVIER DAMIEN DELPHINE | ON FILE |
| OLIVIER DANIEL ALAIN GOUIN | ON FILE |
| OLIVIER DANIEL ANDRE LAFFILE | ON FILE |
| OLIVIER DANIEL BONNABEAU | ON FILE |
| OLIVIER DAVID POITEVIN | ON FILE |
| OLIVIER DE LAFONTAINE | ON FILE |
| OLIVIER DE NICOLAI TRUDEAU | ON FILE |
| OLIVIER DEGRANDE | ON FILE |
| OLIVIER DENISE F ROOSE | ON FILE |
| OLIVIER DITTLI | ON FILE |
| OLIVIER DOMINIQUE GUERAND | ON FILE |
| OLIVIER DONDRE MCLEAN | ON FILE |
| OLIVIER DONON | ON FILE |
| OLIVIER DYLAN MARTINEZ | ON FILE |
| OLIVIER EDMOND DUROI | ON FILE |
| OLIVIER EMILE JACQUEMART | ON FILE |
| OLIVIER EMMANUEL EMILIO RIEME | ON FILE |
| OLIVIER EMMANUEL GIRONDIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER ERIC EMMANUEL DESLANDES | ON FILE |
| OLIVIER ETHIER | ON FILE |
| OLIVIER EUCHERE MARIUS PRUDENT | ON FILE |
| OLIVIER F DUVERNEAU | ON FILE |
| OLIVIER FABIEN CRISTEL JONQUIERES | ON FILE |
| OLIVIER FERNAND WILLIAM FORNESI | ON FILE |
| OLIVIER FODIL ERIC ALIM | ON FILE |
| OLIVIER FRANÃ‡OIS QUENARD | ON FILE |
| OLIVIER FRANCIS N ECTORS | ON FILE |
| OLIVIER FRANCK LORIDO | ON FILE |
| OLIVIER FRANCOIS GASTON ORNA | ON FILE |
| OLIVIER FRANCOIS JEAN-MARIE COSTIL | ON FILE |
| OLIVIER FRANCOIS PASCAL ATTREE | ON FILE |
| OLIVIER FRANCOIS PHILIPPE CHAPON | ON FILE |
| OLIVIER FRANCOIS RAPPO | ON FILE |
| OLIVIER FREDERIC FOURCAULT | ON FILE |
| OLIVIER FREDERIC STELLINO | ON FILE |
| OLIVIER GAGNON | ON FILE |
| OLIVIER GAREAU | ON FILE |
| OLIVIER GELINAS | ON FILE |
| OLIVIER GEORGES GABELUS | ON FILE |
| OLIVIER GEORGES JEAN SELLE | ON FILE |
| OLIVIER GEORGES MICHEL BESSON | ON FILE |
| OLIVIER GILBERT JEAN DUBOIS | ON FILE |
| OLIVIER GILBERT P GOBERT | ON FILE |
| OLIVIER GILLES LUC EMILE LAFOND | ON FILE |
| OLIVIER GILLES THIBAULT MARTIN | ON FILE |
| OLIVIER GOUYEN | ON FILE |
| OLIVIER GRANGER CARPENTIERI | ON FILE |
| OLIVIER GUILLAUME LAURENT CLERGE | ON FILE |
| OLIVIER GUILLAUME MIMY | ON FILE |
| OLIVIER GUITARD | ON FILE |
| OLIVIER GUY | ON FILE |
| OLIVIER GUY VUYLSTEKE | ON FILE |
| OLIVIER GYOMOREY | ON FILE |
| OLIVIER HANSEN | ON FILE |
| OLIVIER HENRI DE LA MOTTE DE BROONS DE VAUVERT | ON FILE |
| OLIVIER HENRY HIRO SALLENAVE | ON FILE |
| OLIVIER HESPEL | ON FILE |
| OLIVIER HUBERT JULIEN | ON FILE |
| OLIVIER HYACINTHUS TSIAKAKA | ON FILE |
| OLIVIER JEAN CHRISTIAN GERHARDT | ON FILE |
| OLIVIER JEAN FRANCOIS DEMAZEUX | ON FILE |
| OLIVIER JEAN FRANCOIS EMO | ON FILE |
| OLIVIER JEAN FRANCOIS ROUSSEAU | ON FILE |
| OLIVIER JEAN FREDERICK FOURTON | ON FILE |
| OLIVIER JEAN GILS | ON FILE |
| OLIVIER JEAN HISSETTE | ON FILE |
| OLIVIER JEAN LOUIS NOVEL | ON FILE |
| OLIVIER JEAN MARC R PHILIPPE | ON FILE |
| OLIVIER JEAN MARIE JOSEPH BRIENT | ON FILE |
| OLIVIER JEAN MAURICE LOPES | ON FILE |
| OLIVIER JEAN P MATTE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER JEAN PIERRE ANDRE CASTELLI | ON FILE |
| OLIVIER JEROME JOURDAN | ON FILE |
| OLIVIER JOHANNE KUIJPERS | ON FILE |
| OLIVIER JOSEF MICHAEL OBEREGGER | ON FILE |
| OLIVIER JOSEPH CANAVY | ON FILE |
| OLIVIER JOSEPH ROLAND PONS | ON FILE |
| OLIVIER JOSEPH YVES PSAILA | ON FILE |
| OLIVIER JULIEN CHARLES COESNON | ON FILE |
| OLIVIER JULIEN DELFOSSE | ON FILE |
| OLIVIER JULIEN GARCIA | ON FILE |
| OLIVIER JULIEN MARC EDOUARD JEANNERET | ON FILE |
| OLIVIER JULIEN TERNEL | ON FILE |
| OLIVIER KLEPATZKY | ON FILE |
| OLIVIER KRENER | ON FILE |
| OLIVIER KUYPERS | ON FILE |
| OLIVIER L MEES | ON FILE |
| OLIVIER L REMPT | ON FILE |
| OLIVIER LACOUR | ON FILE |
| OLIVIER LALIBERTE-DENIS | ON FILE |
| OLIVIER LAPRADE | ON FILE |
| OLIVIER LAROCHE | ON FILE |
| OLIVIER LAURENT DANIEL QUERO | ON FILE |
| OLIVIER LAURENT JEAN PIERRE ROUGIER | ON FILE |
| OLIVIER LAURENT JEAN-DANIEL JACOB | ON FILE |
| OLIVIER LAURENT LAUBERT | ON FILE |
| OLIVIER LEES CANTEL | ON FILE |
| OLIVIER LEROUX | ON FILE |
| OLIVIER LUBAKI MAKIONA | ON FILE |
| OLIVIER LYDOLPH THEMSEN | ON FILE |
| OLIVIER MAILY | ON FILE |
| OLIVIER MANUEL GONZALEZ | ON FILE |
| OLIVIER MANUEL LOPEZ | ON FILE |
| OLIVIER MARAND | ON FILE |
| OLIVIER MARC ARMAND COULON | ON FILE |
| OLIVIER MARC J LANGE | ON FILE |
| OLIVIER MARC MARIN | ON FILE |
| OLIVIER MARC MARIUS BOUDOT | ON FILE |
| OLIVIER MARCEL G BATTESTI | ON FILE |
| OLIVIER MARCEL HAVEL | ON FILE |
| OLIVIER MARIE A JANAMPA RAMOS | ON FILE |
| OLIVIER MARIE GEORGES MARCEL KIESGEN DE RICHTER | ON FILE |
| OLIVIER MARIE HERIBERT CHARVET | ON FILE |
| OLIVIER MARIE J PETY DE THOZEE | ON FILE |
| OLIVIER MARIE JEAN-CLAUDE LEPERCQ | ON FILE |
| OLIVIER MARIE TANGUY | ON FILE |
| OLIVIER MARTIN | ON FILE |
| OLIVIER MARTIN | ON FILE |
| OLIVIER MASSIE | ON FILE |
| OLIVIER MATTHEY HENRY | ON FILE |
| OLIVIER MAURICE MARCEL GUERIN | ON FILE |
| OLIVIER MAXIME C JAEL | ON FILE |
| OLIVIER MICHEL G COLLET | ON FILE |
| OLIVIER MICHEL G COLLET | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER MICHEL JOSEPH FERMAUD | ON FILE |
| OLIVIER MICHEL L COLLET | ON FILE |
| OLIVIER MICHEL PRUVOST | ON FILE |
| OLIVIER MICKAEL BOSCA | ON FILE |
| OLIVIER MINH-LY DANG | ON FILE |
| OLIVIER MULLER | ON FILE |
| OLIVIER NAMASTE CHRISTOPHE FRAPPEREAU | ON FILE |
| OLIVIER NARAT | ON FILE |
| OLIVIER NAUD DULUDE | ON FILE |
| OLIVIER NGUYEN | ON FILE |
| OLIVIER OBERLING | ON FILE |
| OLIVIER OUINET-ROBERGE | ON FILE |
| OLIVIER PASCAL B GOOSSENS | ON FILE |
| OLIVIER PASCAL GAUCHERELLE | ON FILE |
| OLIVIER PASCAL THIERRY CHAUVET | ON FILE |
| OLIVIER PATRICK MILLON | ON FILE |
| OLIVIER PATRICK ROCA | ON FILE |
| OLIVIER PAUL MARCEL MOURAUD | ON FILE |
| OLIVIER PEGEON | ON FILE |
| OLIVIER PERRAULT | ON FILE |
| OLIVIER PERRET | ON FILE |
| OLIVIER PHILIP STADES | ON FILE |
| OLIVIER PHILIPPE BERTRAND FISCH | ON FILE |
| OLIVIER PHILIPPE CLERC | ON FILE |
| OLIVIER PIERRE A ROBERT | ON FILE |
| OLIVIER PIERRE BRUGER | ON FILE |
| OLIVIER PIERRE MARIE KUNTZ | ON FILE |
| OLIVIER PIERRE RICHARD HAUSTRAETE | ON FILE |
| OLIVIER PIERRE-ALAIN SIPOS | ON FILE |
| OLIVIER PINEAU | ON FILE |
| OLIVIER POMMARET | ON FILE |
| OLIVIER PON | ON FILE |
| OLIVIER POULIN VACHON | ON FILE |
| OLIVIER POULLAOUEC | ON FILE |
| OLIVIER PROULX-CHABOT | ON FILE |
| OLIVIER PUCHADEZ | ON FILE |
| OLIVIER PUJADAS | ON FILE |
| OLIVIER RAYMOND A GEURINCKX | ON FILE |
| OLIVIER RENÃ© PORTEJOIE | ON FILE |
| OLIVIER RENE HENDRICKX | ON FILE |
| OLIVIER RENE NOEL CLAVEAU | ON FILE |
| OLIVIER RICHARD RAYMOND SOUBIRA | ON FILE |
| OLIVIER ROBERT | ON FILE |
| OLIVIER ROBERT PAUL ROUSSARIE | ON FILE |
| OLIVIER ROMAIN J VAN HOVE | ON FILE |
| OLIVIER ROULLAND | ON FILE |
| OLIVIER SEBASTIEN MENDES | ON FILE |
| OLIVIER SERGE BERVAS | ON FILE |
| OLIVIER SERGE FRANCOIS LADOUX | ON FILE |
| OLIVIER SIMON VAN DEN BIGGELAAR | ON FILE |
| OLIVIER SONA COULIBALY | ON FILE |
| OLIVIER STEPHANE ANDRE EUGENE BEZOMBES | ON FILE |
| OLIVIER STEPHANE CHASSON | ON FILE |
| OLIVIER ST-FELIX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER ST-LOUIS | ON FILE |
| OLIVIER SYLVAIN BENJAMIN RAMBEAU | ON FILE |
| OLIVIER TAHIR | ON FILE |
| OLIVIER THIERRY LACAN | ON FILE |
| OLIVIER THIERRY M DUBOIS | ON FILE |
| OLIVIER THIREL | ON FILE |
| OLIVIER THOMAS HASSLER | ON FILE |
| OLIVIER TODD HERVE ALCOUFFE | ON FILE |
| OLIVIER TRAVIS JACQUES MIRAT | ON FILE |
| OLIVIER TREMBLAY | ON FILE |
| OLIVIER TRUCHON | ON FILE |
| OLIVIER URBAN | ON FILE |
| OLIVIER VERONIQUE H NICAISE | ON FILE |
| OLIVIER VERVILLE | ON FILE |
| OLIVIER VICTOR URBAIN DAGUZAN | ON FILE |
| OLIVIER VINCE GUILLAUME SCHUERS | ON FILE |
| OLIVIER VINCENT CROENNE | ON FILE |
| OLIVIER WALTER MASSELIN | ON FILE |
| OLIVIER WILLIAM CHENG | ON FILE |
| OLIVIER WILLIAM JACQUES STEGER | ON FILE |
| OLIVIER XAVIER LEGRAND | ON FILE |
| OLIVIER YVAN F SCHRECK CUVELIER | ON FILE |
| OLIVIER YVES ROGER POUJADE | ON FILE |
| OLIVIER ZILIO | ON FILE |
| OLIVIERO BRUNI | ON FILE |
| OLIVIERO EMOROSO | ON FILE |
| OLIVIERO GIORGIO CUSH CORINALDI | ON FILE |
| OLIVIERO PETRUCCI | ON FILE |
| OLIWIA KLECZEWSKA | ON FILE |
| OLIWIA LUIZA DZIANACH | ON FILE |
| OLJA NIKOLASEV | ON FILE |
| OLJA PAUNOVIC | ON FILE |
| OLJA SEGULJEV | ON FILE |
| OLJA SPAGNUT | ON FILE |
| OLLE AXEL JONSSON | ON FILE |
| OLLE MARTIN ERIKSSON | ON FILE |
| OLLE PATRIK KARLSSON | ON FILE |
| OLLE REINHOLD NILSSON | ON FILE |
| OLLI ARTTURI TIMLIN | ON FILE |
| OLLI AUGUST RUTANEN | ON FILE |
| OLLI EDVIN OHLS | ON FILE |
| OLLI JAAKKO HIRVELA | ON FILE |
| OLLI JOHANNES SUONIEMI | ON FILE |
| OLLI JUHANI LEPPAENIEMI | ON FILE |
| OLLI MIKKO JOHANNES RIIKONEN | ON FILE |
| OLLI RISTO SAMULI VALTANEN | ON FILE |
| OLLI TAPANI HIRVONEN | ON FILE |
| OLLI-PEKKA IMMONEN | ON FILE |
| OLLIVIER LEPKOWICZ | ON FILE |
| OLLYNDO DIEUBON | ON FILE |
| OLMAN E CHAHEINE | ON FILE |
| OLMEDA ZAPATA JOSEAM | ON FILE |
| OLMO BIANCARDI | ON FILE |
| OLMO LEANDER DE KOCK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLNEY DEAN THOMPSON | ON FILE |
| OLNEY HO | ON FILE |
| OLOF ALLAN LUNDGREN | ON FILE |
| OLOF ANDERSBO SILJEHOLM | ON FILE |
| OLOF BENJAMIN HAGVALL | ON FILE |
| OLOF EMMANUEL SIMIYU VAN WINDEN | ON FILE |
| OLOF GOERAN HENRIK AKEUS | ON FILE |
| OLORUNFEMI ADESOYE | ON FILE |
| OLORUNFEMI IJEGWA JOHNSON | ON FILE |
| OLORUNTOBA FELIX TAIWO | ON FILE |
| OLOV EINAR ANDREAS THORN | ON FILE |
| OLOV EINAR ANDREAS THORN | ON FILE |
| OLOV GORAN ULRIK BROHEDE | ON FILE |
| OLSEN N G JARVIS | ON FILE |
| OLSON BOISGUENE | ON FILE |
| OLTI VAKO | ON FILE |
| OLTION PREKA | ON FILE |
| OLTITA IOANA LUNG | ON FILE |
| OLTJANA BELLANI | ON FILE |
| OLTMANN ALBERT JOHANN BUNGER | ON FILE |
| OLUBANKOLE SAMSON B JEGEDE | ON FILE |
| OLUBUKOLA AWOBIFA | ON FILE |
| OLUBUKONLA OPE ADEBAKIN | ON FILE |
| OLUBUNMI ANN S OPAYEMI | ON FILE |
| OLUBUNMI ELIZABETH SONEYE | ON FILE |
| OLUBUNMI OLABO OLOMOFE | ON FILE |
| OLUBUSAYO OREOLUWA PHILLIPS | ON FILE |
| OLUBUSOLA OLUYEMSI OLUBAJO | ON FILE |
| OLUDARE AKEEM BADMUS | ON FILE |
| OLUDARE DAVID SHOKUNBI | ON FILE |
| OLUDAYO OLUFOLARIN AREKE | ON FILE |
| OLUFEMI A FANOIKI | ON FILE |
| OLUFEMI ADEDAYO AKANO | ON FILE |
| OLUFEMI AFOLABI BANJO | ON FILE |
| OLUFEMI BAMIRO | ON FILE |
| OLUFEMI CHARLES FABODE | ON FILE |
| OLUFEMI DAVID AINA | ON FILE |
| OLUFEMI EMMANUEL OJEYEMI | ON FILE |
| OLUFUNKE JADESOLA BANKOLE | ON FILE |
| OLUFUNMILAYO ANNE OWOJORI | ON FILE |
| OLUFUNSO O OGUNJUMO | ON FILE |
| OLUGBEMIGA ADEFOLAHAN KONGI | ON FILE |
| OLUGBENGA JOLA-OLUKOYA | ON FILE |
| OLUGBENGA JOSEPH MARQUIS | ON FILE |
| OLUJUWON LAYIWOLA | ON FILE |
| OLUKAYODE T OGUNNAIKE | ON FILE |
| OLUKEMI ATOKE OBAKIN | ON FILE |
| OLUMIDE ADENIYI ADIGBOLUJA | ON FILE |
| OLUMIDE OLUTAYO FASHAKIN | ON FILE |
| OLUMIDE TONY AJALA | ON FILE |
| OLUROTIMI ADETUNJI ODUTOLA | ON FILE |
| OLUSEGUN GABRIEL OYENEKAN | ON FILE |
| OLUSEGUN OMOBOLAJI IJAOLA | ON FILE |
| OLUSEGUN VICTOR AYEBUSIWA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLUSEYI ADEBOWALE ALABI | ON FILE |
| OLUSEYI D BOLARINWA | ON FILE |
| OLUSEYI O HARRIS | ON FILE |
| OLUSINA SAMSON FANIYI | ON FILE |
| OLUSOLA AYODELE OSUNDEKO | ON FILE |
| OLUSOLA OLAYEMI FADIPE | ON FILE |
| OLUSOLA SUNDAY OGUNLOLA | ON FILE |
| OLUTADE JAPHETH OMOBOLADE | ON FILE |
| OLUTOBI NICHOLAS ADEYEMI | ON FILE |
| OLUTOLA OLUWEMIDA AJIGBOTAFE | ON FILE |
| OLUTOSIN ADEBANJO | ON FILE |
| OLUTUNDE GBADEGESIN BOLARINWA | ON FILE |
| OLUWABUNMI GBADAMOSI | ON FILE |
| OLUWADAMILOLA O ABODUNRIN | ON FILE |
| OLUWADAMILOLA SOPHIA ALOKAN | ON FILE |
| OLUWADARE DAVID OGUNNIYI | ON FILE |
| OLUWADARE OLUWASENU LA LA BANKOLE | ON FILE |
| OLUWADEMILADEOGO TOLUWANISEGUN KASSIM | ON FILE |
| OLUWAFEMI ABAYOMI SOPEKAN | ON FILE |
| OLUWAFEMI ADEBOWALE ODETOLA | ON FILE |
| OLUWAFEMI OLAYINKA SALAMI | ON FILE |
| OLUWAFEMI SAMUEL TAIWO | ON FILE |
| OLUWAFEOLA OLALEKE ODEYEMI | ON FILE |
| OLUWAFUNMILAYO OLUWADAMILOLA BASSEY | ON FILE |
| OLUWAFUNMILOLA SOYEBO HARRIS | ON FILE |
| OLUWAGBENGA A ADEGORITE | ON FILE |
| OLUWAGBENGA AMOS APATA | ON FILE |
| OLUWAJIMI KING | ON FILE |
| OLUWAKEMI OLUWAYEMISI OLAROYE | ON FILE |
| OLUWALAYOMI ADEOLA DELE-DARE | ON FILE |
| OLUWASEGUN PETER JEGEDE | ON FILE |
| OLUWASEMILORE AYOBAMI AJIBOLA | ON FILE |
| OLUWASEUN ALAJO | ON FILE |
| OLUWASEUN ANUOLUWAPO A AKADIRI | ON FILE |
| OLUWASEUN AYOBAMI AKINFOLARIN | ON FILE |
| OLUWASEUN AYOMIDE OSHODI | ON FILE |
| OLUWASEUN DANIEL AWOYELE | ON FILE |
| OLUWASEUN DAVID ADEMO | ON FILE |
| OLUWASEUN GBADAMOSI | ON FILE |
| OLUWASEUN JOHNSON AKINLADE | ON FILE |
| OLUWASEUN OLUWADAMILOLA HARRIS | ON FILE |
| OLUWASEUN OMOLOLA COLE | ON FILE |
| OLUWASEUN PAUL OLUMUREWA | ON FILE |
| OLUWASEYI EMMANUEL AKINLA | ON FILE |
| OLUWATOBILOBA EMMANUEL IDOWU | ON FILE |
| OLUWATOBILOBA RISQUAT LAWAL | ON FILE |
| OLUWATOMISIN IFEOLUWA MOSURO | ON FILE |
| OLUWATOMIWA ADEBANJO OLUWASEUN ODUTOLA | ON FILE |
| OLUWATONI MATHEW IJATUYI | ON FILE |
| OLUWATONI OLUWATOFEHINTI | ON FILE |
| OLUWATOSIN HAKEEM ADEBISI | ON FILE |
| OLUWATOSIN ISMAEL OLANREWAJU | ON FILE |
| OLUWATOSIN JANET F AWOFADEJU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLUWATOSIN OLAYEMI OLATUNDE | ON FILE |
| OLUWATOSIN OLUWAKAYODE O P T ADEGOKE | ON FILE |
| OLUWATOSIN OYETUNDE OYENIRAN | ON FILE |
| OLUWATOSIN TOLULOPE OYELESE | ON FILE |
| OLUWATOYIN CYGANKIEWICZ | ON FILE |
| OLUWATOYIN CYGANKIEWICZ | ON FILE |
| OLUWATOYIN F KOFOWOROLA | ON FILE |
| OLUWEMIMO WILLIAM AKINBAYO JR | ON FILE |
| OLUWKUMBIA KEHIN AJIBOYE | ON FILE |
| OLUWOLE AKINOLA OLADAPO ADENIRAN | ON FILE |
| OLUWOLE OLAKUNLE AKALA | ON FILE |
| OLVE EID | ON FILE |
| OLWEN DALLAS MCNEILL | ON FILE |
| OLWIND MICKLES | ON FILE |
| OLYMPIA BAILEY COTTLE | ON FILE |
| OLYMPIA EMPIRE PTY LTD AS TRUSTEE FOR THE OLYMPIA SUPERANNUATION FUND | ON FILE |
| OM KRISHNA SHRESTHA | ON FILE |
| OM PARKASH KALIA | ON FILE |
| OM PRAKASH CHOUDHARY | ON FILE |
| OM PRAKASH MISHRA | ON FILE |
| OM PRAKASH SADASHIVAIH MUNIYAPPA | ON FILE |
| OM VINAYAK DAVE | ON FILE |
| OMAAR KABIRI | ON FILE |
| OMAAR ZAOUALI | ON FILE |
| OMAID BIN ASAD SHEIKH MOHAMMAD | ON FILE |
| OMAIMA AFZAAL | ON FILE |
| OMAIR AHMAD | ON FILE |
| OMAIRA G NASSAR | ON FILE |
| OMANA K K | ON FILE |
| OMANLEY RD LLC | ON FILE |
| OMAR A MACARAEG | ON FILE |
| OMAR A MASSA | ON FILE |
| OMAR A MCGOVERN | ON FILE |
| OMAR A RAMOS VASQUEZ | ON FILE |
| OMAR A RICKETTS | ON FILE |
| OMAR ABDALLA HUMAID ABDALLA ALSUWAIDI | ON FILE |
| OMAR ABDELAZIZ MENASY | ON FILE |
| OMAR ABDUL MAWLA | ON FILE |
| OMAR ABDUL RAHIM | ON FILE |
| OMAR ABDULAZIZ RABEH ALRADDADI | ON FILE |
| OMAR ABDULLA ALAMI | ON FILE |
| OMAR ABDULRAHEEM AHMAD AHMAD | ON FILE |
| OMAR ABID | ON FILE |
| OMAR ADALBERTO NAVARRO | ON FILE |
| OMAR ADHAM | ON FILE |
| OMAR ADOLFO CARRILLO CASTRO | ON FILE |
| OMAR AHMAD | ON FILE |
| OMAR AHMAD | ON FILE |
| OMAR AHMAD MAHMOOD | ON FILE |
| OMAR AINSWORTH EDGAR HENRY | ON FILE |
| OMAR AKAHLOUN | ON FILE |
| OMAR AKEEM ASHBY | ON FILE |
| OMAR AKRAM CHAMBLEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR AL SOBKY | ON FILE |
| OMAR ALAAELDIN MOHAMED AMIN MOHAMED AWAD | ON FILE |
| OMAR ALAM | ON FILE |
| OMAR ALAWI GONZALEZ | ON FILE |
| OMAR ALBAHRA | ON FILE |
| OMAR ALCARAZ | ON FILE |
| OMAR ALDEEN MUHTASEB | ON FILE |
| OMAR ALEJANDRO ALVAREZ LIENDO | ON FILE |
| OMAR ALEJANDRO FUENTES | ON FILE |
| OMAR ALEJANDRO MERHE | ON FILE |
| OMAR ALEJANDRO SANCHEZ | ON FILE |
| OMAR ALEJANDRO TAPIA | ON FILE |
| OMAR ALEXIS MIRANDA RIVERA | ON FILE |
| OMAR ALFONSO CHACON CHALUISAN | ON FILE |
| OMAR ALI ELGABRONI | ON FILE |
| OMAR ALONSO | ON FILE |
| OMAR ALVARADO RIVERA | ON FILE |
| OMAR AMIN | ON FILE |
| OMAR ANDRE JOSEPHS | ON FILE |
| OMAR ANGEL MENDEZ | ON FILE |
| OMAR ANGELO SANCHEZ | ON FILE |
| OMAR ANSHASI | ON FILE |
| OMAR ANTHONY RODRIGUEZ | ON FILE |
| OMAR ANTON COPE | ON FILE |
| OMAR ANTONIO ADAMES HERRERA | ON FILE |
| OMAR ANTONIO ESPINOZA | ON FILE |
| OMAR ANTONIO GUERRERO | ON FILE |
| OMAR ANTONIO TORREZ | ON FILE |
| OMAR ARMENTEROS | ON FILE |
| OMAR ASCHA | ON FILE |
| OMAR ASHRA OMR AL OUF | ON FILE |
| OMAR ASSEM GHAIS EL AZANKI | ON FILE |
| OMAR B S RADAIDEH | ON FILE |
| OMAR BELTRAN | ON FILE |
| OMAR BENNANI | ON FILE |
| OMAR BIBI | ON FILE |
| OMAR BIN FAZAN | ON FILE |
| OMAR BOTINA | ON FILE |
| OMAR BOUSSEN | ON FILE |
| OMAR C DALUSUNG | ON FILE |
| OMAR CARDONA QUINONES | ON FILE |
| OMAR CARRILLO | ON FILE |
| OMAR CASTRO DELFIN | ON FILE |
| OMAR CERON | ON FILE |
| OMAR CHAGALA HERNANDEZ | ON FILE |
| OMAR CHAVEZ | ON FILE |
| OMAR CHELLY | ON FILE |
| OMAR CHRISTOPHER DEGHRAR | ON FILE |
| OMAR CIBRARIO | ON FILE |
| OMAR CORDOVA | ON FILE |
| OMAR CORRALES CAZORLA | ON FILE |
| OMAR CUATIANQUIZ TLACHI | ON FILE |
| OMAR D ALI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OMAR DANIEL VINA BOWERS | ON FILE |
| OMAR DAVID CARO AVELLANEDA | ON FILE |
| OMAR DAVID SANDOVAL SIDA | ON FILE |
| OMAR DHALLA | ON FILE |
| OMAR DIAZ | ON FILE |
| OMAR DOMENECH | ON FILE |
| OMAR ED DYOURI | ON FILE |
| OMAR EDUARDO CHACON CAILLAGUA | ON FILE |
| OMAR EDUARDO FELIX ANGULO | ON FILE |
| OMAR EL ABDELLAOUI | ON FILE |
| OMAR EL ALAMI | ON FILE |
| OMAR ELRAFEI | ON FILE |
| OMAR ENGLISH | ON FILE |
| OMAR ENRIQUE CHACON PEREZ | ON FILE |
| OMAR ENRIQUE TORRES RIVERA | ON FILE |
| OMAR ENZIO LOLA | ON FILE |
| OMAR ESCOBAR | ON FILE |
| OMAR FAIZEL UNDUG SAPPAYANI | ON FILE |
| OMAR FARES ALMEGHRABI | ON FILE |
| OMAR FARUK | ON FILE |
| OMAR FAVILA URIBE | ON FILE |
| OMAR FELIX | ON FILE |
| OMAR FERNANDO CESPEDES ARIAS | ON FILE |
| OMAR FIGUEROA | ON FILE |
| OMAR FLORES | ON FILE |
| OMAR FLORES LOPEZ | ON FILE |
| OMAR FREDY LOPEZ | ON FILE |
| OMAR FUENTESSANDOVAL | ON FILE |
| OMAR G SILLAS | ON FILE |
| OMAR GALVEZ | ON FILE |
| OMAR GARCIA GONZALEZ | ON FILE |
| OMAR GARCIA VELOZ | ON FILE |
| OMAR GEORGE KEMPKES GONZALEZ | ON FILE |
| OMAR GERARDO DOMINGUEZ DALMAU | ON FILE |
| OMAR GHASSAN KAWASH | ON FILE |
| OMAR GIRLANDA | ON FILE |
| OMAR GONZALEZ | ON FILE |
| OMAR GRANADOS | ON FILE |
| OMAR GUADALUPE ZAVALA AGUILAR | ON FILE |
| OMAR GUEVARA GONZALEZ | ON FILE |
| OMAR HAJJI KHAN | ON FILE |
| OMAR HAMOUDA | ON FILE |
| OMAR HASHIM SHARIFF | ON FILE |
| OMAR HASMAT KHWAJA | ON FILE |
| OMAR HAYAT GONDAL | ON FILE |
| OMAR HERRERA | ON FILE |
| OMAR HEZI | ON FILE |
| OMAR IBRAHIM AHMED | ON FILE |
| OMAR IBRAHIM RASHAD | ON FILE |
| OMAR IBRAHIM STAPLETON | ON FILE |
| OMAR ISMAIL | ON FILE |
| OMAR J M S R KH ALANSARI | ON FILE |
| OMAR J OLMOVALLES | ON FILE |
| OMAR J SHEIKH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR JAMAL MIAN | ON FILE |
| OMAR JARRIAN ADAMS | ON FILE |
| OMAR JAVAN GONZALEZ CAZARIN | ON FILE |
| OMAR JAVIER BELTRAN SANCHEZ | ON FILE |
| OMAR JEREL RICHTER | ON FILE |
| OMAR JESUS FOFANAH RODRIGUEZ | ON FILE |
| OMAR JONATHAN MORA | ON FILE |
| OMAR JORGE ARMAS GARCIA | ON FILE |
| OMAR JOSEF AWAD | ON FILE |
| OMAR JOSEPH AHMADI | ON FILE |
| OMAR JOSEPH HIKARY | ON FILE |
| OMAR K QADEER | ON FILE |
| OMAR KAREEM GREEN | ON FILE |
| OMAR KARIM | ON FILE |
| OMAR KHALED SOBHY | ON FILE |
| OMAR KHALIL | ON FILE |
| OMAR LAKE | ON FILE |
| OMAR LARIOS RODRIGUEZ | ON FILE |
| OMAR LAZARO DE LA PAZ SANCHEZ | ON FILE |
| OMAR LEANDRO MANCILLA VALDIVIA | ON FILE |
| OMAR LENEVE DAVIS | ON FILE |
| OMAR LEONARDO MORA | ON FILE |
| OMAR LOYA MATA | ON FILE |
| OMAR MADRIZ | ON FILE |
| OMAR MAJBOUR NAVARRO | ON FILE |
| OMAR MAKLOUF LONGOU | ON FILE |
| OMAR MALIK | ON FILE |
| OMAR MANCINELLA | ON FILE |
| OMAR MANSOURI | ON FILE |
| OMAR MARTINEZ | ON FILE |
| OMAR MASOOM BHAM | ON FILE |
| OMAR MAURICIO TERROBA PANZA | ON FILE |
| OMAR MENJIKUO MEFIRE | ON FILE |
| OMAR MIDALI | ON FILE |
| OMAR MOHAMED MOHAMED ELZOHEERY | ON FILE |
| OMAR MOHAMMAD HAMIDI | ON FILE |
| OMAR MOHAMMAD SMADI | ON FILE |
| OMAR MONTERO | ON FILE |
| OMAR MONTOYA | ON FILE |
| OMAR MORALES | ON FILE |
| OMAR MUATAZ S AL AZZAWI | ON FILE |
| OMAR MUBARAK | ON FILE |
| OMAR MUNOZ | ON FILE |
| OMAR O WAHDAN | ON FILE |
| OMAR OCTAVIO ZAVALA NICOLOSO | ON FILE |
| OMAR OLAF ENRIQUEZ SANCHEZ | ON FILE |
| OMAR OWEN GILZEAN | ON FILE |
| OMAR PADILLA | ON FILE |
| OMAR PEREZ | ON FILE |
| OMAR PESARESI | ON FILE |
| OMAR POSADAS | ON FILE |
| OMAR R DAVIS | ON FILE |
| OMAR RAHMAN | ON FILE |
| OMAR RAMOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR RASHAD CUDJOE | ON FILE |
| OMAR RICK SINNO | ON FILE |
| OMAR ROBERT NUBOER | ON FILE |
| OMAR ROBERTO MORALES | ON FILE |
| OMAR ROBERTO MURILLO RAMOS | ON FILE |
| OMAR ROBUST ALONZO | ON FILE |
| OMAR RODRIGUEZ DIAZ GREENE | ON FILE |
| OMAR RODRIGUEZ FRANCO | ON FILE |
| OMAR RUVALCABA | ON FILE |
| OMAR SALEH BISSAR | ON FILE |
| OMAR SALEH ELSAYED SALEH SALEH ELKHAWAGA | ON FILE |
| OMAR SALEHI | ON FILE |
| OMAR SALEM ALANI | ON FILE |
| OMAR SALVADOR GUTIERREZ ZAMORA | ON FILE |
| OMAR SAMIR BAKR | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANTIAGO RIVERO | ON FILE |
| OMAR SANTIAGO SILVA | ON FILE |
| OMAR SHAHID MIAN | ON FILE |
| OMAR SHARIEFF BAILEY | ON FILE |
| OMAR SHERIF WAHEED MOHAMED TABAK | ON FILE |
| OMAR SORESINA | ON FILE |
| OMAR SOTELO | ON FILE |
| OMAR STEPHENS | ON FILE |
| OMAR SULTAN HAQUE | ON FILE |
| OMAR THOMAS MANESCO | ON FILE |
| OMAR TORRES | ON FILE |
| OMAR TOVAR | ON FILE |
| OMAR VARGAS | ON FILE |
| OMAR VEGACAMPOS | ON FILE |
| OMAR VERVERA | ON FILE |
| OMAR VON EICHEL | ON FILE |
| OMAR WAIS AL JANABI | ON FILE |
| OMAR XAVIER MARTINEZ MAS | ON FILE |
| OMAR YANEZ | ON FILE |
| OMAR YASER SABAH AL REEZALEE | ON FILE |
| OMAR YASSER M KATTAN | ON FILE |
| OMAR YOCUPICIO-PEREZ | ON FILE |
| OMAR ZAMACONA CARPIO | ON FILE |
| OMAR ZAVALA ALI | ON FILE |
| OMAR ZEGHOUDI | ON FILE |
| OMAR ZHANDARBEKULY | ON FILE |
| OMARAY LEMUEL XAVIERE ANDREWS | ON FILE |
| OMAREDE JAMANE GEORGE | ON FILE |
| OMARI DYLANRAMON LEWIS | ON FILE |
| OMARI JERMAINE RILEY | ON FILE |
| OMARI KWASI ISAAC | ON FILE |
| OMARI LATEEF CLARKE-EVERSLEY | ON FILE |
| OMARRIO C DAWKINS | ON FILE |
| OMAWATTEE ROSARIO | ON FILE |
| OMAYRA FRANCHESCA BATISTA | ON FILE |
| OMED ALI AHMAD | ON FILE |
| OMEED FARAJZADEH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMEED NATHAN MAHOOBI | ON FILE |
| OMEID RAHIMIAN | ON FILE |
| OMEJUAMOBI DANIEL NJOKU | ON FILE |
| OMEKANNAYA CHUKWUEMEKA NWAMU | ON FILE |
| OMELIHU NWANGUMA | ON FILE |
| OMENDRA SINGH RAJPUT | ON FILE |
| OMER AKSOY | ON FILE |
| OMER ARBATUN | ON FILE |
| OMER AVI TAL SOMEJ | ON FILE |
| OMER BUDAY | ON FILE |
| OMER FARUK MERKUR | ON FILE |
| OMER FARUK UCAN | ON FILE |
| OMER FARUK YAGIZ | ON FILE |
| OMER GONNEN | ON FILE |
| OMER IQBAL | ON FILE |
| OMER KAYA | ON FILE |
| OMER MARHOSEVIC | ON FILE |
| OMER MORENO | ON FILE |
| OMER QADIR | ON FILE |
| OMER SHAWN JAVED | ON FILE |
| OMER TAL | ON FILE |
| OMER TARIG ABDELGHAFAR | ON FILE |
| OMER WALI AYUBI | ON FILE |
| OMER YILDIRIM | ON FILE |
| OMERO GRANIEL | ON FILE |
| OMERO HERNANDEZ GAMEZ | ON FILE |
| OMID ADIBNAZARI | ON FILE |
| OMID AZAMI | ON FILE |
| OMID EDWIN IZADJOU | ON FILE |
| OMID ESMAEILZADEH NAJARI | ON FILE |
| OMID ESTIFAN SOHEILI | ON FILE |
| OMID FAYO | ON FILE |
| OMID KALANTAR | ON FILE |
| OMID KHALILI GHOMI | ON FILE |
| OMID MALEK | ON FILE |
| OMID MONTAFEJ | ON FILE |
| OMID NGANGE AKALE | ON FILE |
| OMID YAGHOUBIFARD | ON FILE |
| OMID ZARGHAM AFSHAR | ON FILE |
| OMIL SAMUEL ANDUJAR | ON FILE |
| OMINDERDEEP SINGH JAUHAL | ON FILE |
| OMIROS OMIROU | ON FILE |
| OMKAR BHADEKAR | ON FILE |
| OMKAR DILIP BHALERAO | ON FILE |
| OMKAR GANESAN | ON FILE |
| OMKAR MANGESH PANAT | ON FILE |
| OMKAR MILIND PANSE | ON FILE |
| OMKAR NIRANJAN AMBARDEKAR | ON FILE |
| OMKAR NITIN DESHPANDE | ON FILE |
| OMKAR P WAINGANKAR | ON FILE |
| OMKAR PRAKASH MORE | ON FILE |
| OMKAR SANJAY ADATE | ON FILE |
| OMKAR VIVEK SHANBHAG | ON FILE |
| OMOKARO AUSTIN IGBINEDION | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMONWOUMI ATANDA ISMAILA BALOGOUN | ON FILE |
| OMOSHOLA VICTORIA OWOLABI | ON FILE |
| OMOTAYO OLUMUYIWA WILHELM | ON FILE |
| OMOTOLA KARIM | ON FILE |
| OMOWUNMI KIKELOMO SHITTA | ON FILE |
| OMPRASAD NEPALI | ON FILE |
| OMRAN MIHTERUDDIN ZAFAR | ON FILE |
| OMRAN MOHAMMAD JAWAD ABBAS QULI | ON FILE |
| OMRI AMRAM BENARI | ON FILE |
| OMRI BEN TOLILA | ON FILE |
| OMRI BOUTON | ON FILE |
| OMRI HAIM KATZ | ON FILE |
| OMRI LEEROY AZRAN | ON FILE |
| OMRI MATAN ZBAR AMOUYAL | ON FILE |
| OMRILEE R H SOEKATMA | ON FILE |
| OMROY CARLTON WILLIAMS | ON FILE |
| OMUJWOK PIANKHI OKWA | ON FILE |
| ON CHIAU KIAN | ON FILE |
| ON CHUN CHING | ON FILE |
| ON HANG TSUI | ON FILE |
| ON HUI YIN AMELIA | ON FILE |
| ON KEI HUI | ON FILE |
| ON KHONG LEE | ON FILE |
| ON KI CHAN | ON FILE |
| ON KI CHIU | ON FILE |
| ON KI LUI | ON FILE |
| ON KI WU | ON FILE |
| ON LI SAR @OON LI SAR | ON FILE |
| ON LOK CHEUNG | ON FILE |
| ON SANG ANTHEA YUNG | ON FILE |
| ON W SOUTER | ON FILE |
| ON WAH OPHELIA KUNG | ON FILE |
| ON WING LAU | ON FILE |
| ON YAVIN | ON FILE |
| ON YEE CHAN | ON FILE |
| ON YEE PO | ON FILE |
| ON YING WONG | ON FILE |
| ON YUN SHIRLEY TO | ON FILE |
| ONA DARLENE BAILEY | ON FILE |
| ONAIZ SALEEM SHAIKH | ON FILE |
| ONASHKA ANN HERNANDEZ | ON FILE |
| ONASSIA JAMESLEWIS HAMPTON | ON FILE |
| ONAT ATAKAN AKKUM | ON FILE |
| ONCHAIN CUSTODIAN PTE LTD | ON FILE |
| ONDÂ‰ˆÃ²EJ GABRIÂ‰ˆÂ€ KA | ON FILE |
| ONDI TIMONER | ON FILE |
| ONDRA DENELLE MARSHALL | ON FILE |
| ONDREI CZAJKOWSKI | ON FILE |
| ONDREI KARLOVSKY | ON FILE |
| ONDREI SAFAR | ON FILE |
| ONDREI SPETLIK | ON FILE |
| ONDREJ BARTA | ON FILE |
| ONDREJ BUZEK | ON FILE |
| ONDREJ CECAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONDREJ CESAK | ON FILE |
| ONDREJ CHODURA | ON FILE |
| ONDREJ COUFAL | ON FILE |
| ONDREJ DITTRICH | ON FILE |
| ONDREJ DIVIS | ON FILE |
| ONDREJ DIVIS | ON FILE |
| ONDREJ DOSTAL | ON FILE |
| ONDREJ DOVEC | ON FILE |
| ONDREJ DUFEK | ON FILE |
| ONDREJ DUSEK | ON FILE |
| ONDREJ FISER | ON FILE |
| ONDREJ FROLDA | ON FILE |
| ONDREJ GARLIK | ON FILE |
| ONDREJ HAKEN | ON FILE |
| ONDREJ HLAVA | ON FILE |
| ONDREJ HORACEK | ON FILE |
| ONDREJ HOUDEK | ON FILE |
| ONDREJ HRUBY | ON FILE |
| ONDREJ HRUSKA | ON FILE |
| ONDREJ HUDRLIK | ON FILE |
| ONDREJ ING HOLUSA | ON FILE |
| ONDREJ ING KVASNICA PHD | ON FILE |
| ONDREJ JANAK | ON FILE |
| ONDREJ JARA | ON FILE |
| ONDREJ JIRI BENES | ON FILE |
| ONDREJ KACAR | ON FILE |
| ONDREJ KAFKA | ON FILE |
| ONDREJ KALETA | ON FILE |
| ONDREJ KALNY | ON FILE |
| ONDREJ KARNIK | ON FILE |
| ONDREJ KEJKLICEK | ON FILE |
| ONDREJ KELLER | ON FILE |
| ONDREJ KLUBAL | ON FILE |
| ONDREJ KOMAREK | ON FILE |
| ONDREJ KONEVALIK | ON FILE |
| ONDREJ KOTYZA | ON FILE |
| ONDREJ KOVARIK | ON FILE |
| ONDREJ KRIZAN | ON FILE |
| ONDREJ KUCERA | ON FILE |
| ONDREJ KULIK | ON FILE |
| ONDREJ KYSELY | ON FILE |
| ONDREJ LANGER | ON FILE |
| ONDREJ LEMBARD | ON FILE |
| ONDREJ LEPA | ON FILE |
| ONDREJ LERCH | ON FILE |
| ONDREJ LIBOSVAR | ON FILE |
| ONDREJ LIPTAK | ON FILE |
| ONDREJ MACHAC | ON FILE |
| ONDREJ MALY | ON FILE |
| ONDREJ MARECEK | ON FILE |
| ONDREJ MARTINEK | ON FILE |
| ONDREJ MICAN | ON FILE |
| ONDREJ MICHAL | ON FILE |
| ONDREJ MICHAL SOUSTAR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONDREJ MUSIL | ON FILE |
| ONDREJ NOVAK | ON FILE |
| ONDREJ NOVAK | ON FILE |
| ONDREJ NOVOTNY | ON FILE |
| ONDREJ OBST | ON FILE |
| ONDREJ PANCAK | ON FILE |
| ONDREJ PERNICA | ON FILE |
| ONDREJ PETR ZELENKA | ON FILE |
| ONDREJ PLIHAL | ON FILE |
| ONDREJ POBIECKY | ON FILE |
| ONDREJ POROSZ | ON FILE |
| ONDREJ POSPISIL | ON FILE |
| ONDREJ ROBA | ON FILE |
| ONDREJ ROUS | ON FILE |
| ONDREJ RUDLOF | ON FILE |
| ONDREJ SEMELA | ON FILE |
| ONDREJ SISMIS | ON FILE |
| ONDREJ SLADEK | ON FILE |
| ONDREJ SMOLA | ON FILE |
| ONDREJ SNAJDR | ON FILE |
| ONDREJ SOLARIK | ON FILE |
| ONDREJ SPALENKA | ON FILE |
| ONDREJ SPIKA | ON FILE |
| ONDREJ STARHA | ON FILE |
| ONDREJ STUPKA | ON FILE |
| ONDREJ SUBRT | ON FILE |
| ONDREJ SVEDINEK | ON FILE |
| ONDREJ SVUB | ON FILE |
| ONDREJ TICHY | ON FILE |
| ONDREJ TRCKA | ON FILE |
| ONDREJ TUHOVCAK | ON FILE |
| ONDREJ UHER | ON FILE |
| ONDREJ UHRIK | ON FILE |
| ONDREJ VAVRINEC | ON FILE |
| ONDREJ VEJVODA | ON FILE |
| ONDREJ VESELY | ON FILE |
| ONDREJ VICENA | ON FILE |
| ONDREJ VILD | ON FILE |
| ONDREJ VIT | ON FILE |
| ONDREJ VOLRAB | ON FILE |
| ONDREJ ZACAL | ON FILE |
| ONDREJ ZACEK | ON FILE |
| ONDREJ ZAJIC | ON FILE |
| ONDREJ ZAVACKY | ON FILE |
| ONDREJ ZELINA | ON FILE |
| ONE LIFE RETIREMENT LLC | ON FILE |
| ONE VISION INVESTMENTS 445 PTY LTD | ON FILE |
| ONEIL ANTHONY ANDERSON | ON FILE |
| ONEIL CHRISTOPHER HALL | ON FILE |
| ONEIL MCCLELLAN HUGHES | ON FILE |
| ONEIL WRIGHT JNR | ON FILE |
| ONELIO JORGE DURAN | ON FILE |
| ONELIO JORGE MILIAN | ON FILE |
| ONENY VONGSAHOM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONESIMO FERNANDO ROMERO-TREVINO | ON FILE |
| ONG ALYSSA SE YING | ON FILE |
| ONG BEE LING MRS LEONG-ONG BEE LING | ON FILE |
| ONG BEE YIAN (WANG MEIYAN) | ON FILE |
| ONG BENG CHOON | ON FILE |
| ONG BOO CHEONG | ON FILE |
| ONG BOON HWEE | ON FILE |
| ONG CHEE HONG MARK | ON FILE |
| ONG CHEE KEONG | ON FILE |
| ONG CHENG YEE CHERYL | ON FILE |
| ONG CHER SHYAN | ON FILE |
| ONG CHER SHYAN | ON FILE |
| ONG CHER SHYAN | ON FILE |
| ONG CHER SHYAN | ON FILE |
| ONG CHI WEI | ON FILE |
| ONG CHIA CHIH JONATHAN | ON FILE |
| ONG CHIEW SERN | ON FILE |
| ONG CHIN HWEE (WANG JINGHUI) | ON FILE |
| ONG CHIN LENG (WANG JINLONG) | ON FILE |
| ONG CHIN YUE | ON FILE |
| ONG CHONG JIE | ON FILE |
| ONG CHUN PIIN | ON FILE |
| ONG CHUN YONG | ON FILE |
| ONG EE LEONG (WANG YILONG) | ON FILE |
| ONG GEE MENG | ON FILE |
| ONG GEOK LUAN (WANG YULUAN) | ON FILE |
| ONG GIM CHONG JASON (WANG JINCONG JASON) | ON FILE |
| ONG GIM HONG (WANG JINFENG) | ON FILE |
| ONG HAI YOONG | ON FILE |
| ONG HAN LI | ON FILE |
| ONG HAN ZE | ON FILE |
| ONG HAO JIE | ON FILE |
| ONG HOCK SENG (WANG FUSHENG) | ON FILE |
| ONG HUI YI | ON FILE |
| ONG HUI YING | ON FILE |
| ONG HWEE YING HELENA | ON FILE |
| ONG IYE LUNG | ON FILE |
| ONG JEE KEN | ON FILE |
| ONG JIA JET | ON FILE |
| ONG JIA LI | ON FILE |
| ONG JIA MIN | ON FILE |
| ONG JIA YI TAMMIE JEANETTE | ON FILE |
| ONG JIA YONG | ON FILE |
| ONG JIAN XIANG | ON FILE |
| ONG JIAN YU | ON FILE |
| ONG JIN JIE | ON FILE |
| ONG JIN YANG | ON FILE |
| ONG JING YING | ON FILE |
| ONG JINGSHUN | ON FILE |
| ONG JUN DA FERRONNE | ON FILE |
| ONG JUN JIE | ON FILE |
| ONG KAI YAN (WANG KAIYAN) | ON FILE |
| ONG KAUN YONG AUGUSTINE (WANG GUANGRONG AUGUSTINE) | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONG KEE YEE(WANG JIYU) | ON FILE |
| ONG KENG EE | ON FILE |
| ONG KIAN CHONG (WANG JIANZHONG) | ON FILE |
| ONG KIAN HONG | ON FILE |
| ONG KIAN PENG (WANG JIANBIN) | ON FILE |
| ONG KIM YAO | ON FILE |
| ONG KOK KHANG | ON FILE |
| ONG KOK KUAN | ON FILE |
| ONG KOK SING | ON FILE |
| ONG KOK YEE ISAAC | ON FILE |
| ONG KUOH HOW | ON FILE |
| ONG KWEE CHEN (WANG GUIZHEN) | ON FILE |
| ONG KWOK KIANG | ON FILE |
| ONG LAY BEE | ON FILE |
| ONG LAY PENG (WANG LIPIN) | ON FILE |
| ONG LI HUI | ON FILE |
| ONG LI YING | ON FILE |
| ONG LIH YANG | ON FILE |
| ONG LISHAN | ON FILE |
| ONG MINGLI JASMINE | ON FILE |
| ONG MINGREN CORNELIUS | ON FILE |
| ONG MUI KEE | ON FILE |
| ONG NING XI | ON FILE |
| ONG PANG KHENG | ON FILE |
| ONG PEE YEOW | ON FILE |
| ONG QING EN | ON FILE |
| ONG QING QUAN | ON FILE |
| ONG QINGHUA JEREMY | ON FILE |
| ONG QINGZHE | ON FILE |
| ONG REN HAO NOEL | ON FILE |
| ONG SAY HAU | ON FILE |
| ONG SAY HOW | ON FILE |
| ONG SENG LEE (WANG CHENGLI) | ON FILE |
| ONG SHEAU WEI | ON FILE |
| ONG SHI WEI DARYL (WENG SHIWEI) | ON FILE |
| ONG SHU FEN | ON FILE |
| ONG SHU HAO(WENG SHUHAO) | ON FILE |
| ONG SHU XIAN CAROLINE | ON FILE |
| ONG SIEW PENG | ON FILE |
| ONG SIM HENG | ON FILE |
| ONG SU LING | ON FILE |
| ONG SWEE KEAT | ON FILE |
| ONG SZE WEY | ON FILE |
| ONG SZI HUI MEYRICK | ON FILE |
| ONG TEE YAU | ON FILE |
| ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | ON FILE |
| ONG TSE YIN | ON FILE |
| ONG TZE WEI JOSHUA | ON FILE |
| ONG VINH LUONG | ON FILE |
| ONG WAI MEN | ON FILE |
| ONG WEE CHONG DARYL | ON FILE |
| ONG WEE JIE EDDY | ON FILE |
| ONG WEE LENG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONG WEE PING | ON FILE |
| ONG WEE QUAN | ON FILE |
| ONG WEE SIANG JEREMIAH | ON FILE |
| ONG WEE THINK | ON FILE |
| ONG WEI | ON FILE |
| ONG WEI JIN | ON FILE |
| ONG WEI KIAT (WANG WEIJIE) | ON FILE |
| ONG WEI LI KIERAN | ON FILE |
| ONG WEI WEN | ON FILE |
| ONG WEIXIAN | ON FILE |
| ONG WEN BIN | ON FILE |
| ONG WEN YONG | ON FILE |
| ONG WENQI | ON FILE |
| ONG WOON HOCK | ON FILE |
| ONG XIANFENG | ON FILE |
| ONG XIN YU JASMINE | ON FILE |
| ONG XIN ZHENG | ON FILE |
| ONG YAN CHEN (WANG YUANZHEN) | ON FILE |
| ONG YEONG ZIH | ON FILE |
| ONG YEW HIAN | ON FILE |
| ONG YEW SIONG (WANG YAOXIANG) | ON FILE |
| ONG YEW YONG ADRIAN | ON FILE |
| ONG YI LIN | ON FILE |
| ONG YI LIN JULIANA | ON FILE |
| ONG YI SHENG GEOFF | ON FILE |
| ONG YI ZHEN | ON FILE |
| ONG YING KAI | ON FILE |
| ONG YINGLI JENNA | ON FILE |
| ONG YONG SHENG (WANG YONGSHENG) | ON FILE |
| ONG YONG XIANG | ON FILE |
| ONG YU TING | ON FILE |
| ONG ZHEN YU | ON FILE |
| ONG ZHENJIAN | ON FILE |
| ONG ZI REN | ON FILE |
| ONG ZI YAN CHARMAINE | ON FILE |
| ONG ZONGHUI DERRICK | ON FILE |
| ONG-AAT RUTTEN | ON FILE |
| ONGENDANGENDA JAMES OKENDE | ON FILE |
| ONIE L BURTON | ON FILE |
| ONIELLA GEORGETTE THOMPSON | ON FILE |
| ONIER LLOPIZ | ON FILE |
| ONIL VARGHESE | ON FILE |
| ONIO PULITANO | ON FILE |
| ONISE NADIBAIDZE | ON FILE |
| ONKABETSE MOLIFINYANE | ON FILE |
| ONKAR ASHOK JADHAV | ON FILE |
| ONKAR SINGH | ON FILE |
| ONKAR SINGH PHALL | ON FILE |
| ONKAR SINGH PHALL | ON FILE |
| ONKGOPOTSE VINCENT MONGAE | ON FILE |
| ONNA MARIE EVDOKIMOFF | ON FILE |
| ONNE J STARK | ON FILE |
| ONNI LLMARI VAISANEN | ON FILE |
| ONNICHA SENA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONNO BROUWER | ON FILE |
| ONNO E E TEN BRINKE | ON FILE |
| ONNO MUNSTERMAN | ON FILE |
| ONNO WILLEM HOUTKOOPER | ON FILE |
| ONNURI BAE | ON FILE |
| ONOCHIE ANTHONY MODEBE | ON FILE |
| ONOFRE ARIAS LOPEZ | ON FILE |
| ONOFRE TAMARGO | ON FILE |
| ONOME MAXWELL AJOMEWO | ON FILE |
| ONORIO TORTI | ON FILE |
| ONORIODE EFIH | ON FILE |
| ONORIU CRISTIAN TRUTA | ON FILE |
| ONRY DETLEV MARBACH | ON FILE |
| ONSHUM SUN | ON FILE |
| ONTARIO D RUSH | ON FILE |
| ONUNWA KELECHI IWUAGWU | ON FILE |
| ONUNWA KELECHI IWUAGWU | ON FILE |
| ONUNWA KELECHI IWUAGWU | ON FILE |
| ONUR ACAR | ON FILE |
| ONUR AKIN | ON FILE |
| ONUR AYDINOGLU | ON FILE |
| ONUR BAKI ERTIN | ON FILE |
| ONUR CAN YILMAZ | ON FILE |
| ONUR ERDEM | ON FILE |
| ONUR EREN CANKAYA | ON FILE |
| ONUR KAYA | ON FILE |
| ONUR KEMENT | ON FILE |
| ONUR MUZAFFER SELCUK | ON FILE |
| ONUR NEDIMOV BEYTULOV | ON FILE |
| ONUR PACACI | ON FILE |
| ONUR RESADI | ON FILE |
| ONUR TEPENCELIK | ON FILE |
| ONUR YAKINLAR | ON FILE |
| ONUR YUCE | ON FILE |
| ONUR YUKSEKTEPELI | ON FILE |
| ONUR YUKSEL | ON FILE |
| ONURHAN YIGIT | ON FILE |
| ONUSA CHANTANAPONGWANIJ | ON FILE |
| ONYEBUCHI SMART NWOSU | ON FILE |
| ONYEDIKACHI PRECIOUS ALI | ON FILE |
| ONYEKACHI BARTHLOMY AGBIM | ON FILE |
| ONYEKACHI VIOLET AMANAMBU | ON FILE |
| ONYEMOBI DESTA ANYIWO | ON FILE |
| ONYEUKWU OLUWATOBI CHUKWUKA | ON FILE |
| ONYINYE JESSEY GABRIEL | ON FILE |
| ONYINYE PERPETUAL OKOYE | ON FILE |
| ONYINYECHI CHARITY IKEKWE | ON FILE |
| ONYINYECHI DESTINY AGUBUZO | ON FILE |
| ONYINYECHI IBELEGBU | ON FILE |
| ONYINYECHI STEPHANIE CHUKWUMA | ON FILE |
| ONYX OCEAN TECHNOLOGIES | ON FILE |
| ONYX TIU LIM | ON FILE |
| OO7 CAPITAL LLC | ON FILE |
| OOI BEE BEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OOI ENG SOON | ON FILE |
| OOI HUA LIN | ON FILE |
| OOI HUCK JIN VINCENT | ON FILE |
| OOI KOK HONG | ON FILE |
| OOI KOON PENG | ON FILE |
| OOI LAY YONG | ON FILE |
| OOI LI YING | ON FILE |
| OOI PHAIK CHENG | ON FILE |
| OOI SIEK LENG | ON FILE |
| OOI SIEW KHIM | ON FILE |
| OOI SOON MING | ON FILE |
| OOI SOW KHENG | ON FILE |
| OOI SZE MIN | ON FILE |
| OOI THAI CHONG | ON FILE |
| OOI WEI QI | ON FILE |
| OOI WEI YI | ON FILE |
| OOI XIANG JING | ON FILE |
| OOI YEE FEI | ON FILE |
| OOI YUHEN | ON FILE |
| OOI ZHI HAO | ON FILE |
| OOI ZHONG WEI | ON FILE |
| OOMMEN P S | ON FILE |
| OON JO HAN | ON FILE |
| OON WEI QI VALERIE | ON FILE |
| OON WEI YING | ON FILE |
| OONA E CRUSELL | ON FILE |
| OONA ELLI SUSANNA YLIKOJOLA | ON FILE |
| OPAL GAIL ZAVADA | ON FILE |
| OPAL TENE TUCKER | ON FILE |
| OPAS AKKRAJAN | ON FILE |
| OPAS VIRATCHAI | ON FILE |
| OPEMIPO BABATUNDE DANMOLA | ON FILE |
| OPEOLUWA OBAKIN | ON FILE |
| OPEOLUWA OLUWOLE OGUNKOYA | ON FILE |
| OPERATION 513 LTD | ON FILE |
| OPEYEMI IDRIS ATOLAGBE | ON FILE |
| OPEYEMI OLUWASEUN OYEWUMI | ON FILE |
| OPEYEMI SAMUEL LUTHER | ON FILE |
| OPHELIA FABIENNE COLETTE GAULTIER | ON FILE |
| OPHELIA WING YAN TAM | ON FILE |
| OPHELIE ALICE VILLARD | ON FILE |
| OPHELIE ISABELLE MOLINA | ON FILE |
| OPHELIE LAURIANNE ANNA MONIQUEE MARANDIN | ON FILE |
| OPHELIE SEVERINE FARACHE | ON FILE |
| OPOKU AGYEMANG | ON FILE |
| OPPO HERVE RAOUL KOUTOUAN | ON FILE |
| OPRAH-LEE CHLOE ORGANZA DEIRA | ON FILE |
| OPUADA ELDRED BALAFAMA GREEN | ON FILE |
| OPUALA ISRAEL IBIANGA | ON FILE |
| OPUBO TAMUNOPRIYE ACIOBENEBO | ON FILE |
| OPULA INDIRA ABEYSEKERA | ON FILE |
| OQ MASAMANNZI | ON FILE |
| OR AMZALEG | ON FILE |
| OR ASSRAF | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OR -DANIEL BARMATZ | ON FILE |
| OR GESHURY | ON FILE |
| OR HAREL | ON FILE |
| OR KRIBOS | ON FILE |
| OR YING LONG (HU YINGLONG) | ON FILE |
| OR ZELIG | ON FILE |
| ORÃ§UN Ã‡IMEN | ON FILE |
| ORÃ§UN Ã‡IMEN | ON FILE |
| ORABI K ABOUALI | ON FILE |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | ON FILE |
| ORAEFO N GROWN | ON FILE |
| ORAINE MARIO CAMPBELL | ON FILE |
| ORAJEKWE GLORIA | ON FILE |
| ORAL ONEIL STEWART | ON FILE |
| ORAMA LUIS ARNALDO | ON FILE |
| ORAN MICHAEL CROMWELL | ON FILE |
| ORAN TURLEY | ON FILE |
| ORANE FARAH ERIS FOURRIERE | ON FILE |
| ORANEE RATTANAPRASERT | ON FILE |
| ORAPELENG PHILLEMON RAMOABI | ON FILE |
| ORAPIN KUSOLRUNGRAT | ON FILE |
| ORATAI WATTANAPONGPAISAN | ON FILE |
| ORATHAI SIRIRUANG | ON FILE |
| ORATHAI SIRIRUANG | ON FILE |
| ORATHAI SIRIUANG | ON FILE |
| ORAWAN LIMNALONG | ON FILE |
| ORAYA PALAPAN | ON FILE |
| ORAZIA INCATASCIATO | ON FILE |
| ORAZIO ANTONIO ANTONACI | ON FILE |
| ORAZIO HORACESAMUEL TORNAR | ON FILE |
| ORAZIO MATTIOLI | ON FILE |
| ORAZIO SCHIAVONE | ON FILE |
| ORCE SIMOV | ON FILE |
| ORCUN OYBAK | ON FILE |
| ORCV ROREMA | ON FILE |
| ORDANCHO TRAJKOV | ON FILE |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | ON FILE |
| OREIN ANTHONY DAWKINS | ON FILE |
| OREL STEVEN HERON | ON FILE |
| OREL YEHEZKILOF | ON FILE |
| ORELIE CLOUTIER-GUENETTE | ON FILE |
| ORELIE CLOUTIER-GUENETTE | ON FILE |
| ORELLA DAURIA | ON FILE |
| OREM J FERNANDEZ CARRILLO | ON FILE |
| OREN ALBERT ARAZI | ON FILE |
| OREN BEN JAFFE | ON FILE |
| OREN DAVID SILVERSTEIN | ON FILE |
| OREN HASHEMI | ON FILE |
| OREN LYNDON HODGE | ON FILE |
| OREN M GOLDFINGER | ON FILE |
| OREN MACKENZIE FROST | ON FILE |
| OREN NATHAN L SASKIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OREN RAHAT | ON FILE |
| OREN RAZ | ON FILE |
| OREN SABAH | ON FILE |
| OREN SHEFER WEINRIB | ON FILE |
| OREN SIVAN | ON FILE |
| OREN YANIV | ON FILE |
| OREN ZOHAR FRIEDMAN | ON FILE |
| ORENA MIYAMOTO VILLAR | ON FILE |
| ORENTHAL JAMES CHESNEY | ON FILE |
| ORENZO C SCHILDMEIJER | ON FILE |
| OREOLUWA IYANUOLUWA AJULO | ON FILE |
| OREST GAVRYLIAK | ON FILE |
| OREST MAMCHUK | ON FILE |
| OREST SKIBINSKI | ON FILE |
| ORESTAS DULAITIS | ON FILE |
| ORESTAS STANAITIS | ON FILE |
| ORESTE MASTROGIOVANNI | ON FILE |
| ORESTES ARIAS VALDES | ON FILE |
| ORESTIS HADJISTYLIANOU | ON FILE |
| ORESTIS KALAMPOKIS | ON FILE |
| ORESTIS POLYCHRONAKIS | ON FILE |
| ORFA BACCA BONILLA | ON FILE |
| ORGAN MOUNTAIN RE LLC | ON FILE |
| ORGIL A THOMPSON | ON FILE |
| ORHAN BASAK | ON FILE |
| ORHAN GÃ–KCE GÃ–KSU | ON FILE |
| ORHAN GAVAZ | ON FILE |
| ORHAN SARI | ON FILE |
| ORI MAX DULA | ON FILE |
| ORI SHIMONY | ON FILE |
| ORI TABAK | ON FILE |
| ORIA MANNING | ON FILE |
| ORIANA CATERINA STAMATO | ON FILE |
| ORIANA DEL VALLE LOPEZ ANTOLINI | ON FILE |
| ORIANA HARGROVE ALDERMAN | ON FILE |
| ORIANA M TURKHAN | ON FILE |
| ORIANA NAZAIRE | ON FILE |
| ORIANA PAPA | ON FILE |
| ORIANA PRISCILA BAEZ | ON FILE |
| ORIANA SOL SICA | ON FILE |
| ORIANE CATILLAZ | ON FILE |
| ORIANE FORTUNEE MARAD | ON FILE |
| ORIANNE GAUTHIER PURCELL | ON FILE |
| ORIE CURTIS | ON FILE |
| ORIELA ALEJANDRA MUNOZ DONOSO | ON FILE |
| ORIETTA MARINSALTI | ON FILE |
| ORIFJON TUROPOV | ON FILE |
| ORIGENE FRESNEL | ON FILE |
| ORIGHOMISAN MOYOSORE YEMBRA | ON FILE |
| ORILDA VINAGRE DE PAULA CAMPOS | ON FILE |
| ORILE HOMER JONES III | ON FILE |
| ORIN CLAYTON HATFIELD | ON FILE |
| ORIN DAVID JR SCHEPP | ON FILE |
| ORIN JAMESON CANTERBURY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORIN M SINGH | ON FILE |
| ORIN MICHAEL JOHNSON | ON FILE |
| ORIN PATRICK DUFFIN | ON FILE |
| ORINTHIAL DUWAYNE FLOYD | ON FILE |
| ORIOL ALVAREZ TUDELA | ON FILE |
| ORIOL BRUTAU IZQUIERDO | ON FILE |
| ORIOL CAMPS MARIN | ON FILE |
| ORIOL DIAZ CALLAO | ON FILE |
| ORIOL GRAS ABEIJON | ON FILE |
| ORIOL MUNOZ GALLARDO | ON FILE |
| ORIOL PADILLA I VILA | ON FILE |
| ORIOL SANS BALLART | ON FILE |
| ORIOL VALLS AGUILA | ON FILE |
| ORIOL VIVES JAUME | ON FILE |
| ORIOL ZAMORA FONT | ON FILE |
| ORIOLA GJETAJ | ON FILE |
| ORION ANANDA LOWEN | ON FILE |
| ORION AUDISIO ALONSO | ON FILE |
| ORION CHASE HARMON | ON FILE |
| ORION JOHNATHAN RUPERT | ON FILE |
| ORION KELLY WILLIS | ON FILE |
| ORION M HUGHES | ON FILE |
| ORION MONDROSE DAJNOWICZ | ON FILE |
| ORION ROBERT CORREA | ON FILE |
| ORION SHU | ON FILE |
| ORION SOFIA DEMARCHI | ON FILE |
| ORION STAVRE | ON FILE |
| ORION VOSS ERICKSON | ON FILE |
| ORION WALTER D KUBOW | ON FILE |
| ORISON FILANDER DIAZ REYES | ON FILE |
| ORIVAL EDWIN GREENFIELD | ON FILE |
| ORJAN BERGMANN | ON FILE |
| ORJAN GRONMO | ON FILE |
| ORJAN SKOGLAND | ON FILE |
| ORKHAN AGHAYEV | ON FILE |
| ORKUN SOYLU | ON FILE |
| ORLA DOYLE | ON FILE |
| ORLA JEAN COOPER | ON FILE |
| ORLA MC CABE | ON FILE |
| ORLAGH CATHERINE SWEENEY JIMAN | ON FILE |
| ORLAGH MARGARET LENNON | ON FILE |
| ORLAND VILCINSKI | ON FILE |
| ORLANDBRYAN LEBIT DAROY | ON FILE |
| ORLANDINO GLEIZER KLOTZ DE ALMEIDA | ON FILE |
| ORLANDO ADRIAN LUCERO | ON FILE |
| ORLANDO ALEXANDER GATICA VALLE | ON FILE |
| ORLANDO ALVES DA SILVA | ON FILE |
| ORLANDO ANTONIO CUAREZMA | ON FILE |
| ORLANDO ARIEL RAMIREZ | ON FILE |
| ORLANDO CARLOS NEWMAN | ON FILE |
| ORLANDO CEPEDA ROBINSON | ON FILE |
| ORLANDO DEL TORO VEGA | ON FILE |
| ORLANDO DIAZ CHAVEZ | ON FILE |
| ORLANDO DIAZ MAZZOTTA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORLANDO ELIGIO HERNANDEZ | ON FILE |
| ORLANDO ESTEVAN FUENTES | ON FILE |
| ORLANDO FABIAN MEDEROS | ON FILE |
| ORLANDO FABIAN PERALES CHAVEZ | ON FILE |
| ORLANDO FLORIANO CASTRO NATALINI | ON FILE |
| ORLANDO FRASER | ON FILE |
| ORLANDO FRASER | ON FILE |
| ORLANDO GABRIEL CASTILLO | ON FILE |
| ORLANDO GONZALEZ VAZQUEZ | ON FILE |
| ORLANDO HELMER | ON FILE |
| ORLANDO I PEREZ | ON FILE |
| ORLANDO J BADILLA | ON FILE |
| ORLANDO JAMES CLOSS | ON FILE |
| ORLANDO JAMES LEON MASON | ON FILE |
| ORLANDO JAVIER POZO | ON FILE |
| ORLANDO JAVIER ZUNIGA | ON FILE |
| ORLANDO JOSE OQUENDO | ON FILE |
| ORLANDO JOSE SALEMI | ON FILE |
| ORLANDO K LARMOND | ON FILE |
| ORLANDO LORIS KONRAD EISENREICH | ON FILE |
| ORLANDO LUIS ADORNO RIVERA | ON FILE |
| ORLANDO MADARENA | ON FILE |
| ORLANDO MALDONADO ALVAREZ | ON FILE |
| ORLANDO MANUEL CASTILLO | ON FILE |
| ORLANDO MARC GOTZ | ON FILE |
| ORLANDO MARRERO LUNA | ON FILE |
| ORLANDO MESSINOANTHONY SANCHEZ | ON FILE |
| ORLANDO MIGUEL DIAZ | ON FILE |
| ORLANDO ONCIULENCU | ON FILE |
| ORLANDO RENE MENDOZA | ON FILE |
| ORLANDO RENE RODRIGUEZ | ON FILE |
| ORLANDO REYES | ON FILE |
| ORLANDO ROBLES DIMACULANGAN | ON FILE |
| ORLANDO RODRIGUEZ | ON FILE |
| ORLANDO ROMEO HIDALGO | ON FILE |
| ORLANDO SANCHEZ CORDERO | ON FILE |
| ORLANDO SANTIAGO NEVADA SMITH | ON FILE |
| ORLANDO SANTOS | ON FILE |
| ORLANDO SELENU | ON FILE |
| ORLANDO TORRES | ON FILE |
| ORLANDO TORRES | ON FILE |
| ORLANDO VAZQUEZ | ON FILE |
| ORLANDO VILLARREAL | ON FILE |
| ORLANDRIA LAUREN BROWN | ON FILE |
| ORLANE HOUSSIERE | ON FILE |
| ORLEY FERNELY CELIS BACCA | ON FILE |
| ORLI HORTA SHVARZBLAT | ON FILE |
| ORLIN OSMAN BACA ESPINAL | ON FILE |
| ORLIN PLAMENOV VLADIMIROV | ON FILE |
| ORMOND MARSHALL SEAVEY | ON FILE |
| ORN BRUMMETT | ON FILE |
| ORN TEITUR ARNARSON | ON FILE |
| ORNA L SHULMAN | ON FILE |
| ORNANONG PHONGSAI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORNELA BIANCO MARTIN | ON FILE |
| ORNELLA GIORGI | ON FILE |
| ORNPAPHA CHAISONGKRAM | ON FILE |
| OROD REZAI | ON FILE |
| ORONDE I BEAZER | ON FILE |
| OROVIEW LIMITED | ON FILE |
| OROVWIGHOWOTU AKPOJARO | ON FILE |
| ORPHEO ODEON MCCORD | ON FILE |
| ORR KESHET | ON FILE |
| ORREN LOGAN BOZEMAN | ON FILE |
| ORREN MICHAEL PRUNTY | ON FILE |
| ORRI ARNARSSON | ON FILE |
| ORRIE VINCENT NEREIM | ON FILE |
| ORRIN GLENN SNELGAR | ON FILE |
| ORRIN JORDAN OBIEN | ON FILE |
| ORRIN LAVON LUNDY | ON FILE |
| ORRY DAVIN MARTIN | ON FILE |
| ORRY WILLIAM VON DIEZ | ON FILE |
| ORSHOLIA NAD | ON FILE |
| ORSID AIM SIERRA OCHOA | ON FILE |
| ORSINI TEHEIARII CHIMIN | ON FILE |
| ORSOLYA DOBOS | ON FILE |
| ORSOLYA KALMAN | ON FILE |
| ORSOLYA MAGERA SAGI | ON FILE |
| ORTEGON HERTWING | ON FILE |
| ORTHODONTIE CLOCHERET BV | ON FILE |
| ORTIZ DOMINGUEZ | ON FILE |
| ORTRUN DOMINIQUE GRETZER | ON FILE |
| ORVEN AMIEL REBAGAY VERGARA | ON FILE |
| ORVIE VIDAD | ON FILE |
| ORVIL KENNETH GUNTER III | ON FILE |
| ORVILLE E RANDOLPH | ON FILE |
| ORVILLE HERNANDEZ | ON FILE |
| ORVILLE HICKOK SCHELL | ON FILE |
| ORVILLE HORATIO MILLER | ON FILE |
| ORVILLE REYNOLDS | ON FILE |
| ORVILLE VINCENT MAC DONALD | ON FILE |
| ORXAN ISMAYILOV | ON FILE |
| ORYEN ASHER MATTAS | ON FILE |
| ORYN LAVELLE ARDS | ON FILE |
| OSAIGBOVO FRIDAY UGIAGBE | ON FILE |
| OSAIYEKEMWEN MARTINS OMOREGIE | ON FILE |
| OSAMA ABULHASSAN | ON FILE |
| OSAMA ALASSI | ON FILE |
| OSAMA ALNAJAR | ON FILE |
| OSAMA BIN ARIF | ON FILE |
| OSAMA BIN TARIQ | ON FILE |
| OSAMA FAISAL MAHMOUD ALLWAH | ON FILE |
| OSAMA HANIF | ON FILE |
| OSAMA HASSAN A BUHAMAD | ON FILE |
| OSAMA MAGDY ABDELAZIZ AFIFI SHEHATA | ON FILE |
| OSAMA MASOOD HASSAN | ON FILE |
| OSAMA MOH D KHAIRY FARIS LUBBADEH | ON FILE |
| OSAMA SALEH KHALIL ABUOSBA SAQR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSAMA ZAID A KHATHLAN | ON FILE |
| OSAMAH AHMED SALEH AL MAWERI | ON FILE |
| OSAMAH ALI HUSSEIN ALJUAIFARI | ON FILE |
| OSAMAMWEN MORGAN UMWENI | ON FILE |
| OSAMEDE ARHUNMWUNDE | ON FILE |
| OSAMU KOYAMA | ON FILE |
| OSAMU MANABE | ON FILE |
| OSAMU SPITERI | ON FILE |
| OSAORIYEKEWMEN ISAAC UWAGBOE | ON FILE |
| OSARIEME ONOME EZOMO | ON FILE |
| OSARIEMEN DAVID EMOKHARE | ON FILE |
| OSASUMWEN JEFFREY OWIE | ON FILE |
| OSASUMWEN OSATOHAMWEN AIWEKHOE | ON FILE |
| OSAWARU DARWIN OGBEIDE-IHAMA | ON FILE |
| OSAZE GAVIN OMORODION OSAGIE | ON FILE |
| OSAZEE IGBINOVIA | ON FILE |
| OSAZEE MAXWELL IYI EWUARE | ON FILE |
| OSBORN ABUCHI UMEH | ON FILE |
| OSBORNE RHINE CHEN | ON FILE |
| OSBORNE SANDERS AIKEN | ON FILE |
| OSBORNEI NORONHA | ON FILE |
| OSBOURNE A LEWIN | ON FILE |
| OSCAR A DE LA ROSA | ON FILE |
| OSCAR A DOMINGO | ON FILE |
| OSCAR A VAZQUEZ | ON FILE |
| OSCAR ABRAHAM RIVERO | ON FILE |
| OSCAR ADRIAN MENESES | ON FILE |
| OSCAR AERTS | ON FILE |
| OSCAR AGUILERA | ON FILE |
| OSCAR ALBERT DAVID LAUDE | ON FILE |
| OSCAR ALBERTO ALVAREZ | ON FILE |
| OSCAR ALBERTO FUENTES CRASS | ON FILE |
| OSCAR ALBERTO HERNANDEZ LARRACUENTE | ON FILE |
| OSCAR ALBERTO MEDINA FLOREZ | ON FILE |
| OSCAR ALBERTO SANDOVAL | ON FILE |
| OSCAR ALEJANDRO CANCINO ALVAREZ | ON FILE |
| OSCAR ALEJANDRO CLEMENTE | ON FILE |
| OSCAR ALEJANDRO GAMBOA ESTRADA | ON FILE |
| OSCAR ALEJANDRO JIMENEZ BARALT | ON FILE |
| OSCAR ALEJANDRO OCHOA | ON FILE |
| OSCAR ALEKSANDER RIVERA | ON FILE |
| OSCAR ALEXANDER BAUNBJERG LAURITZEN | ON FILE |
| OSCAR ALEXANDER MEJIA | ON FILE |
| OSCAR ALEXANDER ORTIZ GUZMAN | ON FILE |
| OSCAR ALEXANDER PITTI RIVERA | ON FILE |
| OSCAR ALEXANDER SCHEERMAN | ON FILE |
| OSCAR ALEXANDER TEGLGARD JORGENSEN | ON FILE |
| OSCAR ALEXANDER TOL | ON FILE |
| OSCAR ALEXIS OLAISFIGUEROA | ON FILE |
| OSCAR ALFONSO LECEA | ON FILE |
| OSCAR ALFREDO BAISEL | ON FILE |
| OSCAR ALFREDO BARRERAOSORIO | ON FILE |
| OSCAR ALFREDO QUISPE | ON FILE |
| OSCAR ALVAREZ FERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR ALVAREZ MACHANCOSES | ON FILE |
| OSCAR AMBROCIO-RAMIREZ | ON FILE |
| OSCAR AMERICO SOSA DE LA CERDA | ON FILE |
| OSCAR AMOEDO LORENZO | ON FILE |
| OSCAR ANDRADE | ON FILE |
| OSCAR ANDRE SUMELIUS | ON FILE |
| OSCAR ANDRES GONZALEZ | ON FILE |
| OSCAR ANDRES MELENDEZ | ON FILE |
| OSCAR ANTHONY MOORE | ON FILE |
| OSCAR ANTHONY TRUJILLO | ON FILE |
| OSCAR ANTHONY VANEGAS | ON FILE |
| OSCAR ANTONIO APKARIAN | ON FILE |
| OSCAR ANTONIO CASTRO | ON FILE |
| OSCAR ANTONIO GUERRA | ON FILE |
| OSCAR ARREOLA | ON FILE |
| OSCAR ARRIOLA | ON FILE |
| OSCAR ARTHUR ANGUS GRANT | ON FILE |
| OSCAR ARTURO CARMONA MARTINEZ | ON FILE |
| OSCAR ARTURO GONZALEZ | ON FILE |
| OSCAR ARTURO RANGEL RODRIGUEZ | ON FILE |
| OSCAR AUGUSTO CASTELLANOS OSPINA | ON FILE |
| OSCAR BACHS LOBO | ON FILE |
| OSCAR BADILLO | ON FILE |
| OSCAR BARRIOS HERAS | ON FILE |
| OSCAR BARRON | ON FILE |
| OSCAR BAUTISTA | ON FILE |
| OSCAR BAYLIN GOODMAN | ON FILE |
| OSCAR BENITO RAMIREZ | ON FILE |
| OSCAR BON ECHAVARRIA | ON FILE |
| OSCAR BUENHOMBRE | ON FILE |
| OSCAR BUSSOLINO | ON FILE |
| OSCAR C VAN ES | ON FILE |
| OSCAR CAMILLE GERONIMO | ON FILE |
| OSCAR CARVAJAL AGUIRRE | ON FILE |
| OSCAR CASANOVA | ON FILE |
| OSCAR CASTRO GARCIA | ON FILE |
| OSCAR CATALA FAUS | ON FILE |
| OSCAR CAVIEDES AJA | ON FILE |
| OSCAR CELMA HERRADA | ON FILE |
| OSCAR CENTENO | ON FILE |
| OSCAR CESAR | ON FILE |
| OSCAR CESAR ALEXIS FERNANDEZ | ON FILE |
| OSCAR CHARLESRENE DOELITZSCH | ON FILE |
| OSCAR CHUN HEI CHAN | ON FILE |
| OSCAR CHUN TING YU | ON FILE |
| OSCAR CRUZ | ON FILE |
| OSCAR DANIEL GAMIZCALDERA | ON FILE |
| OSCAR DANIEL GOMEZ | ON FILE |
| OSCAR DANIEL IBARRA | ON FILE |
| OSCAR DANIEL MARTINEZ | ON FILE |
| OSCAR DANIEL OZAINE ECHEVERRIA | ON FILE |
| OSCAR DANIEL SALGADO VELEZ | ON FILE |
| OSCAR DANILLO SEGOVIA | ON FILE |
| OSCAR DAVID GUZMAN-MARTINEZ | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR DE LA CRUZ YAGUE | ON FILE |
| OSCAR DE LA PAZ VILLALPANDO | ON FILE |
| OSCAR DE PAZ CHILOECHES | ON FILE |
| OSCAR DE PRADO MARCOS | ON FILE |
| OSCAR DEJESUS SALCEDO | ON FILE |
| OSCAR DEL RIO MONFERRER | ON FILE |
| OSCAR DIAZ MARTINEZ | ON FILE |
| OSCAR DIEGO CASTRO FENDEL | ON FILE |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ON FILE |
| OSCAR E CALDERON POLO | ON FILE |
| OSCAR E MOYA | ON FILE |
| OSCAR E OLMEDO | ON FILE |
| OSCAR EDGARDO ARIAS | ON FILE |
| OSCAR EDUARDO CORRALES DORMOND | ON FILE |
| OSCAR EDUARDO OCHOABELLOSO | ON FILE |
| OSCAR EDUARDO PENALOZA | ON FILE |
| OSCAR EDWARD VELASQUEZ | ON FILE |
| OSCAR EFRAIN GUEVARA | ON FILE |
| OSCAR EFRAIN SEGURA MADIGAL | ON FILE |
| OSCAR ELMKVIST HOEG CARLSON | ON FILE |
| OSCAR EMANUEL ULIN | ON FILE |
| OSCAR EMILIANO GARCIA MANZANO GANDARA | ON FILE |
| OSCAR EMILIO DUARTE | ON FILE |
| OSCAR ENRIQUE ALEMAN SILVA | ON FILE |
| OSCAR ENRIQUE CARRASCO | ON FILE |
| OSCAR ENRIQUE LEON | ON FILE |
| OSCAR ENRIQUE URIZAR | ON FILE |
| OSCAR ERIK MATHIAS MALMBERG | ON FILE |
| OSCAR ERNESTO PEREZ | ON FILE |
| OSCAR ESTRADA | ON FILE |
| OSCAR ESTUARDO PEREZ ROBLES | ON FILE |
| OSCAR EUGENIO MEDINA GARZA | ON FILE |
| OSCAR F DIAZ ORTIZ | ON FILE |
| OSCAR FELIPE CORREA | ON FILE |
| OSCAR FELIX AMARO | ON FILE |
| OSCAR FERNANDEZ ORTEGA | ON FILE |
| OSCAR FERNANDO AGUIRRE OTALVARO | ON FILE |
| OSCAR FONT | ON FILE |
| OSCAR FRANK M WISEUR | ON FILE |
| OSCAR FRATE | ON FILE |
| OSCAR FREDRIK BERGGREN | ON FILE |
| OSCAR FUGLSANG | ON FILE |
| OSCAR GAMEZ ESPI | ON FILE |
| OSCAR GARIBAY | ON FILE |
| OSCAR GAYANGOS GARAITA | ON FILE |
| OSCAR GERMAN CORDERO SALVATIERRA | ON FILE |
| OSCAR GINER MARTINEZ | ON FILE |
| OSCAR GODINA | ON FILE |
| OSCAR GOMEZ MARTINEZ | ON FILE |
| OSCAR GONZALEZ | ON FILE |
| OSCAR GONZALEZ PEDRAZA | ON FILE |
| OSCAR GONZALEZ SIMON | ON FILE |
| OSCAR GONZALO IRIARTE PALACIOS | ON FILE |
| OSCAR GONZALO MARTINEZ MAYORGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR GREGORY THOMAS LEE | ON FILE |
| OSCAR GUENOLE LOUAPRE | ON FILE |
| OSCAR GUERRERO HREINS | ON FILE |
| OSCAR GUILLERMO ACEVEDO | ON FILE |
| OSCAR GUSTAVO ALVAREZ FRANCO | ON FILE |
| OSCAR GUTIERREZ | ON FILE |
| OSCAR GUTIERREZ AGUADO | ON FILE |
| OSCAR H MEERMAN | ON FILE |
| OSCAR HAUGE LYBAEK | ON FILE |
| OSCAR HENRIQUEZ | ON FILE |
| OSCAR HENRY MCDONALD | ON FILE |
| OSCAR HERNAN TOVAR ARGUETA | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HERNANDEZ ACEVEDO | ON FILE |
| OSCAR HERNANDEZ MEIJIDE | ON FILE |
| OSCAR HUAN XI HO | ON FILE |
| OSCAR HUBERT PEREZ | ON FILE |
| OSCAR HUGO DURKAN | ON FILE |
| OSCAR HUGO GONZALEZ PONCE | ON FILE |
| OSCAR HUNT JERKINS | ON FILE |
| OSCAR IGNACIO MERCADO AVENDANO | ON FILE |
| OSCAR IRIARTE ZUNIGA | ON FILE |
| OSCAR IRIGOYEN BERZAL | ON FILE |
| OSCAR ISMAEL MARTINEZ ESCOBEDO | ON FILE |
| OSCAR IVAN FERRUFINO LAZO | ON FILE |
| OSCAR IVAN MANOSALVA CUEVO | ON FILE |
| OSCAR IZQUIERDO VALENTIN | ON FILE |
| OSCAR J AERTS | ON FILE |
| OSCAR J DAFFY | ON FILE |
| OSCAR J LUKE | ON FILE |
| OSCAR J PETITE | ON FILE |
| OSCAR J VARGAS RODRIGUEZ | ON FILE |
| OSCAR JAMES REID | ON FILE |
| OSCAR JAN MYRNA | ON FILE |
| OSCAR JAVIER ALVARADO | ON FILE |
| OSCAR JAVIER BON MIRANDA | ON FILE |
| OSCAR JAVIER CHACON | ON FILE |
| OSCAR JAVIER GIMENEZ | ON FILE |
| OSCAR JAVIER LLAMAS | ON FILE |
| OSCAR JAVIER LOZANO | ON FILE |
| OSCAR JAVIER MARTINEZ MONTANA | ON FILE |
| OSCAR JAVIER OVIEDO MORENO | ON FILE |
| OSCAR JAVIER TORRES PUGA | ON FILE |
| OSCAR JAVIER VELASCO NAVARRO | ON FILE |
| OSCAR JEAN THIERRY VAYSSE | ON FILE |
| OSCAR JEFFERSON PENA | ON FILE |
| OSCAR JEREMIAH JIMENEZ | ON FILE |
| OSCAR JESUS NEGRETE FERNANDEZ | ON FILE |
| OSCAR JESUS PADRON ALMEDO | ON FILE |
| OSCAR JESUS SALMERON ALCALA | ON FILE |
| OSCAR JOSE ALTUVE ARAUJO | ON FILE |
| OSCAR JOSE PALOMARES | ON FILE |
| OSCAR JOSE VERENZUELA SANCHEZ | ON FILE |
| OSCAR JOSUE PEREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR JR VINALES BORELA | ON FILE |
| OSCAR KALTSCHMIDT | ON FILE |
| OSCAR KARL FRIDELL | ON FILE |
| OSCAR KIEFT | ON FILE |
| OSCAR KJAER | ON FILE |
| OSCAR LEDON RUIZ | ON FILE |
| OSCAR LEE BRANHAM | ON FILE |
| OSCAR LEHRNER | ON FILE |
| OSCAR LENIS RAMOS BARBA | ON FILE |
| OSCAR LEONARDO AMOROCHO GOMEZ | ON FILE |
| OSCAR LOPEZ MARQUEZ | ON FILE |
| OSCAR LOPEZ TORO | ON FILE |
| OSCAR LOUIS BRUNO | ON FILE |
| OSCAR LUDWIG ROGER HALLEROD | ON FILE |
| OSCAR LUIS ALVAREZ IMAZ | ON FILE |
| OSCAR LUIS SANCHEZ | ON FILE |
| OSCAR LUIS URDANETA MALDONADO | ON FILE |
| OSCAR M OLGUIN | ON FILE |
| OSCAR M QUINTERO | ON FILE |
| OSCAR MAGNUS KARL ANDERSSON | ON FILE |
| OSCAR MANDLEY ANDERSSON | ON FILE |
| OSCAR MANNA | ON FILE |
| OSCAR MANNARELLA | ON FILE |
| OSCAR MANUEL ALBERTO PANIAGUA MORALES | ON FILE |
| OSCAR MANUEL CERVANTES | ON FILE |
| OSCAR MANUEL GONCALVES GAMBOA | ON FILE |
| OSCAR MANUEL MEJIAS SILVA | ON FILE |
| OSCAR MANZANO JIMENEZ | ON FILE |
| OSCAR MARIO ALVARADO GUTIERREZ | ON FILE |
| OSCAR MARQUEZ I GAVIN | ON FILE |
| OSCAR MARTINEZ PEREIRA | ON FILE |
| OSCAR MARTOS CAPITAN | ON FILE |
| OSCAR MAURICIO VALLADARES | ON FILE |
| OSCAR MAURICIO VELANDIA SOLANO | ON FILE |
| OSCAR MAXIILIANO NIEVAS | ON FILE |
| OSCAR MAXIMO FARRAPEIRA | ON FILE |
| OSCAR MAYORU | ON FILE |
| OSCAR MEDEROS OCEJA | ON FILE |
| OSCAR MEO DEFILIPPI | ON FILE |
| OSCAR MICHAEL PERCY HARWOOD | ON FILE |
| OSCAR MIGUEL MARIN OCHOA | ON FILE |
| OSCAR MIGUEL QUINTANILLA | ON FILE |
| OSCAR MINESES ZAPATA | ON FILE |
| OSCAR MOISES DELVALLE SAUCEDO | ON FILE |
| OSCAR MOJICA | ON FILE |
| OSCAR MOLDES LOPEZ | ON FILE |
| OSCAR MOLDES LOPEZ | ON FILE |
| OSCAR MONCERI | ON FILE |
| OSCAR MORALES TREVINO | ON FILE |
| OSCAR MOYANO GOMARIZ | ON FILE |
| OSCAR MUNOZ GUTIERREZ | ON FILE |
| OSCAR NENJI PRAWATA SIAUW | ON FILE |
| OSCAR NUNCIO NORIEGA | ON FILE |
| OSCAR OLOV AELETOFT SYNNEMAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OSCAR OMAR ADAMS | ON FILE |
| OSCAR ORLANDO BACA-NUNEZ | ON FILE |
| OSCAR ORLANDO CORNEJO | ON FILE |
| OSCAR ORLANDO MARTINEZURQUILLA | ON FILE |
| OSCAR PACHECO RUBIO | ON FILE |
| OSCAR PARADA PORTABALES | ON FILE |
| OSCAR PAUL TETUAHAU TEMARU | ON FILE |
| OSCAR PER KJELL | ON FILE |
| OSCAR PEREZ CHAU | ON FILE |
| OSCAR PONCE HERNANDEZ | ON FILE |
| OSCAR PORRAS | ON FILE |
| OSCAR PORTILLO | ON FILE |
| OSCAR PUEYO MOLINER | ON FILE |
| OSCAR QUINTANILLA SANCHEZ | ON FILE |
| OSCAR R AMADO | ON FILE |
| OSCAR R LAYCO | ON FILE |
| OSCAR R VERMEIJ | ON FILE |
| OSCAR R VERMEIJ | ON FILE |
| OSCAR RAAE FRISVOLD | ON FILE |
| OSCAR RAFAEL CHAVEZPEREZ | ON FILE |
| OSCAR RAMIREZ RAMIREZ | ON FILE |
| OSCAR RAMON ABREU | ON FILE |
| OSCAR RAMON ABREUT CALDERON | ON FILE |
| OSCAR RAMON JIMENEZ | ON FILE |
| OSCAR RAMON NAVARRO | ON FILE |
| OSCAR RAMOS LOPEZ | ON FILE |
| OSCAR RAMOS SALMERON | ON FILE |
| OSCAR RANDO RODRIGUEZ | ON FILE |
| OSCAR RASCON BUSTILLOS | ON FILE |
| OSCAR RECUERO SANTONI | ON FILE |
| OSCAR REDONDO BAENA | ON FILE |
| OSCAR REDONDO BALLINES | ON FILE |
| OSCAR RENE ROMANO | ON FILE |
| OSCAR REYNALDO CABRERA MAMANI | ON FILE |
| OSCAR ROBERTO GOLDSTEIN CASTRO | ON FILE |
| OSCAR ROBERTO HERNANDEZ | ON FILE |
| OSCAR ROBERTO WOLF | ON FILE |
| OSCAR RODRIGUEZ | ON FILE |
| OSCAR RODRIGUEZ DEL RIO | ON FILE |
| OSCAR RODRIGUEZ ESCOBEDO | ON FILE |
| OSCAR ROGELIO SOTO SEPULVEDA | ON FILE |
| OSCAR ROMERO COBOS | ON FILE |
| OSCAR ROMO AVILA | ON FILE |
| OSCAR RUBEN MARROU | ON FILE |
| OSCAR RUBEN ROBLES | ON FILE |
| OSCAR RUDOLF FRED | ON FILE |
| OSCAR SALCEDO | ON FILE |
| OSCAR SALVADO TARRES | ON FILE |
| OSCAR SANCHEZ | ON FILE |
| OSCAR SANCHEZ RIVERA | ON FILE |
| OSCAR SAUL CRUZ LOPEZ | ON FILE |
| OSCAR SEGOVIA GARCIA | ON FILE |
| OSCAR SERRANO GONZALEZ | ON FILE |
| OSCAR SILVAN ORO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR SORIANO ALONZO LOPEZ | ON FILE |
| OSCAR SPENSE | ON FILE |
| OSCAR STEPHEN GEORGE | ON FILE |
| OSCAR STEVENS BOWEN | ON FILE |
| OSCAR TAPIA | ON FILE |
| OSCAR THOMAS SCOTT | ON FILE |
| OSCAR THOMPSON CASSITY | ON FILE |
| OSCAR TIN ZE LEE | ON FILE |
| OSCAR TIRADO MONGE | ON FILE |
| OSCAR TOGNINALLI | ON FILE |
| OSCAR TOLEDANO MARTIN | ON FILE |
| OSCAR TOTARO | ON FILE |
| OSCAR TUAN HOANG | ON FILE |
| OSCAR ULYSSE GABRIEL PONT | ON FILE |
| OSCAR V BERNARDINO | ON FILE |
| OSCAR VALVATNE WOOD | ON FILE |
| OSCAR VIENGKHOU | ON FILE |
| OSCAR VILLARREAL | ON FILE |
| OSCAR VINICIO SANTILLAN FIALLO | ON FILE |
| OSCAR WALDEMAR SOLISMIGUEL | ON FILE |
| OSCAR WALTER CARL LINDBERGH | ON FILE |
| OSCAR WAYNE HENRIK LAPPALAINEN | ON FILE |
| OSCAR WILLIAMS BARRETT | ON FILE |
| OSCAR YANNLCK VRIJHOEF | ON FILE |
| OSCAR ZING XUNG LEE | ON FILE |
| OSCARDANIEL GONZALES JIMENEZ | ON FILE |
| OSCARLITO OCAMPO | ON FILE |
| OSE ANTONO FLORES SALAS | ON FILE |
| OSE PABLO ESTEBANEZ ALONSO | ON FILE |
| OSEAS COIMBRA JUNIOR | ON FILE |
| OSEE KAMGA | ON FILE |
| OSEI TUTUFORE KIRBY | ON FILE |
| OSEIAS GOIS | ON FILE |
| OSEIWE MOSES OKOSODO | ON FILE |
| OSEMUDIAMEN DANIEL USIFOH | ON FILE |
| OSHANE MIGUEL AUBYN BARCLAY | ON FILE |
| OSHE OSWALD ANDREW | ON FILE |
| OSHER A GALIBOV | ON FILE |
| OSHIKA SUPUNI RAJAPAKSHE | ON FILE |
| OSHOGWE DANIEL ASAPOKHAI | ON FILE |
| OSIEL ALEJANDRO CERDA | ON FILE |
| OSIKHENA BRAIN MOMOH | ON FILE |
| OSIRION SYSTEM TECHNOLOGIES CC | ON FILE |
| OSIRIS MORETTI ROGERIO | ON FILE |
| OSITA KINGSLEY OBIEKWE | ON FILE |
| OSITADIMA CHUKWUKA NDUBIZU | ON FILE |
| OSKAR ANDJELIC | ON FILE |
| OSKAR ANDRE KIRK DAMSGAARD | ON FILE |
| OSKAR ANDREAS MARTENSSON | ON FILE |
| OSKAR ARTUR FRACZEK | ON FILE |
| OSKAR ARTUR SCHOELDSTROEM | ON FILE |
| OSKAR BJERRUM MEYER | ON FILE |
| OSKAR DOMINIK BASZAK | ON FILE |
| OSKAR EMANUEL WIDERBERG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSKAR ERIK ASLUNG | ON FILE |
| OSKAR GUDMUNDSSON | ON FILE |
| OSKAR JAN JARCZYK | ON FILE |
| OSKAR JEDRZEJ SZYMCZYK | ON FILE |
| OSKAR LUKASZ SZYMCZYK | ON FILE |
| OSKAR MARCIN CHYBOWSKI | ON FILE |
| OSKAR MATIAS GUSGARD | ON FILE |
| OSKAR NATANAE RODRIGUEZ LOPEZ | ON FILE |
| OSKAR NILS SIMON HAGG | ON FILE |
| OSKAR NOAH NILSSON | ON FILE |
| OSKAR PATRICK JANIN | ON FILE |
| OSKAR SONER ERYATMAZ | ON FILE |
| OSKAR STRAK | ON FILE |
| OSKAR VIKSNES SOLBERG | ON FILE |
| OSKAR WEBR | ON FILE |
| OSKARELY LILIANA SANCHEZ ESPITIA | ON FILE |
| OSKARI HERMANNI RANTALA | ON FILE |
| OSKARI JOHANNES HANNUKAINEN | ON FILE |
| OSKARI JOHANNES LOHIVESI | ON FILE |
| OSKARI JOHANNES VENOLA | ON FILE |
| OSKARI MATIAS HENRIKSSON | ON FILE |
| OSKARI NIKOLAI QVICK | ON FILE |
| OSKARI SEBASTIAN HALKOSAARI | ON FILE |
| OSKARI SOEDERBLOM | ON FILE |
| OSKARS GRIGALS | ON FILE |
| OSKARS ZELCS | ON FILE |
| OSLEYDA BLANCO VASQUEZ | ON FILE |
| OSMA KALERVO OVASKAINEN | ON FILE |
| OSMAN BURAK HANTAL | ON FILE |
| OSMAN D MEDINA OMANA | ON FILE |
| OSMAN ELTOM | ON FILE |
| OSMAN GABRIEL ESQUIVEL | ON FILE |
| OSMAN HARMANCI | ON FILE |
| OSMAN HASSAN HUSSEYIN | ON FILE |
| OSMAN HERNÃ¡NDEZ | ON FILE |
| OSMAN I NOOR | ON FILE |
| OSMAN I VARELA-AVILA | ON FILE |
| OSMAN IFTIKHAR YUSOOF | ON FILE |
| OSMAN ILCI | ON FILE |
| OSMAN KESGIN | ON FILE |
| OSMAN OZDOGAN | ON FILE |
| OSMAN SAVURAN | ON FILE |
| OSMAN X DILLARD | ON FILE |
| OSMANYS PEREA | ON FILE |
| OSMAR LEONARDO NUNEZ-VILCHES | ON FILE |
| OSMAR VINICIO MCINTOSCH | ON FILE |
| OSMIN ARNOLDO ZELAYA | ON FILE |
| OSMIN SOLER LEON | ON FILE |
| OSMOND HAY WAAH HO | ON FILE |
| OSMUND YAN WING CHEUNG | ON FILE |
| OSSAMA HASSANEIN | ON FILE |
| OSSIAN GINTARAS SHARP | ON FILE |
| OSSIAN KYLE YATSEN NUNN | ON FILE |
| OST LLC | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSTAP TRISHCH | ON FILE |
| OSVALDAS URBSYS | ON FILE |
| OSVALDO A JR PACA | ON FILE |
| OSVALDO ALFREDO CARRARA | ON FILE |
| OSVALDO AMAURY JOHNSON PEREZ | ON FILE |
| OSVALDO BELLINI | ON FILE |
| OSVALDO BORZELLI | ON FILE |
| OSVALDO CAPELLAN | ON FILE |
| OSVALDO G FERNANDEZ | ON FILE |
| OSVALDO GIL FLORES | ON FILE |
| OSVALDO GONZALEZ | ON FILE |
| OSVALDO GUTIERREZ GARCIA | ON FILE |
| OSVALDO HUMBERTO CUELLO | ON FILE |
| OSVALDO JOSE FREIRE FONSECA | ON FILE |
| OSVALDO JOSE FRIGER | ON FILE |
| OSVALDO JOSE FUENTES ATTON | ON FILE |
| OSVALDO LANDI JUNIOR | ON FILE |
| OSVALDO LISANDRO MEDRANO | ON FILE |
| OSVALDO LORENZO | ON FILE |
| OSVALDO MARICHAL | ON FILE |
| OSVALDO MAURO | ON FILE |
| OSVALDO NICOLAS PISANI | ON FILE |
| OSVALDO PEREZ JR | ON FILE |
| OSVALDO PERFIDO | ON FILE |
| OSVALDO RAMOS | ON FILE |
| OSVALDO ROBERTO MORALES DURAN | ON FILE |
| OSVALDO RODRIGUEZ | ON FILE |
| OSVALDO TORRES | ON FILE |
| OSVALDO ULISSES PAIS MARTINS | ON FILE |
| OSVALDO VIGIL | ON FILE |
| OSWAL ALEJANDRO CANDELA MOSQUERA | ON FILE |
| OSWALD ANTHONY JOSEPH | ON FILE |
| OSWALD WILLIAM JOHNSON | ON FILE |
| OSWALDO ALBACARYS | ON FILE |
| OSWALDO ALEJANDRO CHAVEZ | ON FILE |
| OSWALDO CEBALLOS VALDES | ON FILE |
| OSWALDO DOMINGO PILCO PACORI | ON FILE |
| OSWALDO ECHEVERRY | ON FILE |
| OSWALDO HUERTA FRANCO | ON FILE |
| OSWALDO JOSE GIL PEREZ | ON FILE |
| OSWALDO JOSE GONZALEZ MORILLO | ON FILE |
| OSWALDO JOSUE AQUINO | ON FILE |
| OSWALDO RENE PEREZ DOMINGUEZ | ON FILE |
| OSWALDO RODNEY NAPOLES | ON FILE |
| OSWALDO RODRIGO CHAVES GOTTBERG | ON FILE |
| OSWALDO SALVADOR FERNANDEZ | ON FILE |
| OSWIN AFER PHLIP BREIDENBACH | ON FILE |
| OSWIN R GEVERS | ON FILE |
| OTA PICHL | ON FILE |
| OTAKAR PECHLAT | ON FILE |
| OTAKAR TROJACEK | ON FILE |
| OTAVIO AUGUSTO FERREIRA VENTURA | ON FILE |
| OTAVIO ELIAS DALAROSSA | ON FILE |
| OTAVIO NUNES GUIMARAES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OTGER MAIXE PLANA | ON FILE |
| OTHA WESLEY COLE | ON FILE |
| OTHEL CLIFTON CHASE | ON FILE |
| OTHEL R I TUMANDA | ON FILE |
| OTHELLO MARSHALL CHEEKS | ON FILE |
| OTHERWORLD ENTERPRISES LLC | ON FILE |
| OTHIRAM MADDU | ON FILE |
| OTHMAN EL ARISS EL IDRISSI | ON FILE |
| OTHMAN LASRI | ON FILE |
| OTHMAN MOHAMED LAGHZAOUI | ON FILE |
| OTHMANE BOUNQID | ON FILE |
| OTHMANE HACHIMI ALAOUI | ON FILE |
| OTH'NIEL NETHINIM AK UMA NAGA | ON FILE |
| OTHNIEL PANYIH ANAK DARAMAN | ON FILE |
| OTHNIEL SAINVAL | ON FILE |
| OTHNIEL STEPHEN BROOKS-SMITH | ON FILE |
| OTHO ADAM ULRICH | ON FILE |
| OTHON METAXAS | ON FILE |
| OTHONAS CHRISTOU | ON FILE |
| OTIENDE OMOLLO | ON FILE |
| OTILIA BUSTOS TRIGO | ON FILE |
| OTILIA POPESCU | ON FILE |
| OTILIAH MANYANGADZE | ON FILE |
| OTILIJA STRAIGIENE | ON FILE |
| OTIS A DAVIS | ON FILE |
| OTIS BRUCE MURRELL | ON FILE |
| OTIS CLIFFORD HODGES | ON FILE |
| OTIS CLINTON ROGER ODEN JR V | ON FILE |
| OTIS DAVIS | ON FILE |
| OTIS JR PHILLIPS | ON FILE |
| OTIS KENTON RANSON | ON FILE |
| OTIS LESTRANGE ADCOCK | ON FILE |
| OTIS RONA | ON FILE |
| OTIS WINSTON CLARK | ON FILE |
| OTIS WITHERS LIVINGSTON | ON FILE |
| OTMANE ABBAOUI | ON FILE |
| OTMAR LEANDER VAN DER TOORN | ON FILE |
| OTNIEL DANIEL PELE | ON FILE |
| OTNIEL GIL | ON FILE |
| OTO BYSTRZYCKI | ON FILE |
| OTO LAVAKI | ON FILE |
| OTO OBONG NELSON IBITT | ON FILE |
| OTO POBIECKY | ON FILE |
| OTOBONG EDET AMAOWOH | ON FILE |
| OTONIEL MENDEZ NIEVES | ON FILE |
| OTO-OBONG EFA ITA | ON FILE |
| OTSILEGOMANG ANDREW GOBUSAMANG | ON FILE |
| OTSO PEKKA JYLHA | ON FILE |
| OTSUKA NORI HIRO LIONEL | ON FILE |
| OTTAVIA SCHIAFFINO | ON FILE |
| OTTAVIANO BONACCORSI | ON FILE |
| OTTAVIO FERRARA | ON FILE |
| OTTAVIO MANNO | ON FILE |
| OTTAVIO MONZIONE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OTTIS LEE CRUDUP | ON FILE |
| OTTMAR TIBURTIUS | ON FILE |
| OTTO ALBERT DE VOOGD | ON FILE |
| OTTO ANDRE BOE | ON FILE |
| OTTO BUBENICEK | ON FILE |
| OTTO DE VAAL | ON FILE |
| OTTO DEREK CHEUNG | ON FILE |
| OTTO ERNST BREHME | ON FILE |
| OTTO EUGENE ORF II | ON FILE |
| OTTO FAN | ON FILE |
| OTTO GRESAK | ON FILE |
| OTTO GUOMUNDUR PRASTARSON | ON FILE |
| OTTO GUSTAV NELSON | ON FILE |
| OTTO HALKJAER LARSEN | ON FILE |
| OTTO HIEBERT | ON FILE |
| OTTO HOLMGAARD KRISTENSEN | ON FILE |
| OTTO JELINEK | ON FILE |
| OTTO JOCHEM SCHOUTEN | ON FILE |
| OTTO MAN TO YU | ON FILE |
| OTTO MARK ROSEMEYER | ON FILE |
| OTTO SATRYA DJAUHARI | ON FILE |
| OTTO SEBASTIAN DIESER PESCEL | ON FILE |
| OTTO STEVENPATRICK LANGE | ON FILE |
| OTTO SZEKELI | ON FILE |
| OTTO VANNETELBOSCH | ON FILE |
| OTTO VILLADS INGEMANN PEDERSEN | ON FILE |
| OTTO VILLE KRISTIAN HUUSKO | ON FILE |
| OTTO VITOUS | ON FILE |
| OTTO VITOUS | ON FILE |
| OTTO WILLIAM SCHULTZ | ON FILE |
| OU DOM MOM | ON FILE |
| OU KUANG SAEPHAN | ON FILE |
| OU QIWU | ON FILE |
| OU YANG MASSIMO HU | ON FILE |
| OU ZHIQI | ON FILE |
| OU112 LIMITED PARTNERSHIP | ON FILE |
| OUADIE ABDELMOUMNI | ON FILE |
| OUALID GADACHA | ON FILE |
| OUALID VISAC | ON FILE |
| OUASSIM MESSIHEDDINE | ON FILE |
| OUBONLAT KHAYKHAMPHITHOUN | ON FILE |
| OUI SU CHAE | ON FILE |
| OUINT C STAM | ON FILE |
| OUIZA KAIDI | ON FILE |
| OULAI PASCAL GBOTTA | ON FILE |
| OUMAR DEMBELE | ON FILE |
| OUMAROU BATIGA | ON FILE |
| OUMAROU BATIGA | ON FILE |
| OUNS KISSIYAR | ON FILE |
| OUOROU DJELIL H BOUKARY MORY | ON FILE |
| OUR FARM INVESTMENTS PTY LTD ATF OUR FARM SUPERANNUATION FUND | ON FILE |
| OURANIA TRIANTAFILLOU | ON FILE |
| OURAY ORRY DEWEY ELIJAH CHASTAIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OURENSAL TRUST | ON FILE |
| OURIEL FREDJ YEHUDA ATTAL | ON FILE |
| OURO NIMINI TCHANILE | ON FILE |
| OURY AHARON EZERZER | ON FILE |
| OUSAMA YAKDI | ON FILE |
| OUSMAN MOHAMED BENECH | ON FILE |
| OUSMANE DJIRE | ON FILE |
| OUSMANE DOULKOM | ON FILE |
| OUSMANE FRANCOIS TRAORE | ON FILE |
| OUSMANE MBAYE | ON FILE |
| OUSMANE MOMAR ALEXANDRE DIENG | ON FILE |
| OUSMANE ZOREINGRE | ON FILE |
| OUSSAMA CHABOU | ON FILE |
| OUSSAMA LAWAND | ON FILE |
| OUSSAMA NABIH KOBEISSI | ON FILE |
| OUSSAMA ZAIDI | ON FILE |
| OUTHORN SAYAVONG | ON FILE |
| OUTI KAARINA RIKOLA | ON FILE |
| OUTRIDER STRATEGIES INC | ON FILE |
| OUTSOURCE CAFE INC. | ON FILE |
| OUYANG RONGJIE (OUYANG RONGJIE) | ON FILE |
| OVAIS ASGHAR ZUBERI | ON FILE |
| OVAIS KHURSHID SHEIKH | ON FILE |
| OVAN LEE | ON FILE |
| OVANDO JOSE ESCALANTE FIGUEROA | ON FILE |
| OVAS IQBAL | ON FILE |
| OVE AURSLAND | ON FILE |
| OVE HANSEN TERP | ON FILE |
| OVE HENRIKSEN | ON FILE |
| OVE MATHIAS TORPMAN | ON FILE |
| OVE MATI LUMISTE | ON FILE |
| OVE RAGNAR DUESUND | ON FILE |
| OVE SCHULTZ | ON FILE |
| OVED ANTONIO NATIVI | ON FILE |
| OVESER HK LIMITED | ON FILE |
| OVETTA RENEE MORGAN | ON FILE |
| OVIDIO ANDRES LEMUS | ON FILE |
| OVIDIO GUZMAN | ON FILE |
| OVIDIO X MATOS | ON FILE |
| OVIDIU ADRIAN GALESCU | ON FILE |
| OVIDIU BECHES-PUIA | ON FILE |
| OVIDIU C HAIDUC | ON FILE |
| OVIDIU C TRIF | ON FILE |
| OVIDIU CHISE | ON FILE |
| OVIDIU CIPRIAN UNGUREAN | ON FILE |
| OVIDIU CIRSTEA | ON FILE |
| OVIDIU CONSTANTIN CASLARIU | ON FILE |
| OVIDIU DOREL BADIU | ON FILE |
| OVIDIU DORIAN ZAPLAIC | ON FILE |
| OVIDIU FLORIN FASIE | ON FILE |
| OVIDIU HOMOC | ON FILE |
| OVIDIU MATEICIUC | ON FILE |
| OVIDIU MIHAI CAMPEAN | ON FILE |
| OVIDIU MITROFAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OVIDIU NARCIS PESCAR | ON FILE |
| OVIDIU NICOLAE BARAGAN | ON FILE |
| OVIDIU PLUGARIU | ON FILE |
| OVIDIU VALENTIN COMAN | ON FILE |
| OVIDIU-FLORIN LAZAR | ON FILE |
| OVOKE PRINCE SODJE | ON FILE |
| OVOWHELOR EMMANUEL OVWIGHO | ON FILE |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | ON FILE |
| OW HUI LING | ON FILE |
| OW JIAN WEI DAVID | ON FILE |
| OW JIE KAN | ON FILE |
| OW JIE LIANG | ON FILE |
| OW JUN YUAN | ON FILE |
| OW LI WEI | ON FILE |
| OW WAH HENG | ON FILE |
| OW YONG GUI KANG | ON FILE |
| OW YONG KENG KEVIN (OUYANG QING KEVIN) | ON FILE |
| OWAIN ALED P ROBERTS | ON FILE |
| OWAIS AHMED SIDDIQUI | ON FILE |
| OWAKANDAGE SHAN HASANKA | ON FILE |
| OWEN ALEXANDER MAILER | ON FILE |
| OWEN AVERY TREGONING | ON FILE |
| OWEN BERNARD GOURLEY | ON FILE |
| OWEN BERNARD GOURLEY | ON FILE |
| OWEN C WILCOX | ON FILE |
| OWEN CHARLES TESSENDORF | ON FILE |
| OWEN CHEN | ON FILE |
| OWEN CHRISTOPHER BARTON | ON FILE |
| OWEN CHRISTOPHER JAMES | ON FILE |
| OWEN CHRISTOPHER LEWIS EVANS | ON FILE |
| OWEN COLL | ON FILE |
| OWEN CORNELIUS TRAYNOR | ON FILE |
| OWEN D KERR | ON FILE |
| OWEN DAVID GADEA VEGA | ON FILE |
| OWEN DAVID OLDFIELD | ON FILE |
| OWEN DAVIS CARON | ON FILE |
| OWEN DEAN CARR | ON FILE |
| OWEN DENNIS RILEY | ON FILE |
| OWEN EDWARD TANNER | ON FILE |
| OWEN EDWIN JEANNERET | ON FILE |
| OWEN FALLON | ON FILE |
| OWEN FLATLEY | ON FILE |
| OWEN FONG | ON FILE |
| OWEN FRANS JAN SEEFAT | ON FILE |
| OWEN GEORGE BELLISH | ON FILE |
| OWEN GEORGE WEAVER | ON FILE |
| OWEN GLEN LEE | ON FILE |
| OWEN GORDON LAWRENCE | ON FILE |
| OWEN GORMLEY BROWN | ON FILE |
| OWEN H TURNER | ON FILE |
| OWEN HENRY JOHNSON | ON FILE |
| OWEN HUNTER NAVARRO | ON FILE |
| OWEN JAMES COCJIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OWEN JAMES DAVIES | ON FILE |
| OWEN JAMES EVERT PETROFF | ON FILE |
| OWEN JAMES INGRAHAM | ON FILE |
| OWEN JAMES IRWIN | ON FILE |
| OWEN JAMES SMITH | ON FILE |
| OWEN JAMES TREANOR | ON FILE |
| OWEN JOCHEN WIM BENKE | ON FILE |
| OWEN JOHN TREVOR BLACK | ON FILE |
| OWEN JOSHUA BOTTERY | ON FILE |
| OWEN K LEE | ON FILE |
| OWEN KAM HOLLEY | ON FILE |
| OWEN KAMIL SWEIS | ON FILE |
| OWEN KENNA NISHIMURA | ON FILE |
| OWEN KENNEDY ROGERS | ON FILE |
| OWEN KING | ON FILE |
| OWEN LENNY ROLAND RES OTILLON | ON FILE |
| OWEN LIM XIAN FENG | ON FILE |
| OWEN MANALO CANDELARIA | ON FILE |
| OWEN MARK SWEET | ON FILE |
| OWEN MARK TEREI | ON FILE |
| OWEN MARPLES | ON FILE |
| OWEN MARSHALL MASON | ON FILE |
| OWEN MARTIN KINK | ON FILE |
| OWEN MICHAEL BRISTOL | ON FILE |
| OWEN MUHEBWA | ON FILE |
| OWEN NEIL STANLEY FERGUSON | ON FILE |
| OWEN NORMAN SPRING-BENYON | ON FILE |
| OWEN P DAVIS | ON FILE |
| OWEN PATRICKNASH HART | ON FILE |
| OWEN PAUL GEIER | ON FILE |
| OWEN PHELAN | ON FILE |
| OWEN PHILIPPE SIMONIN | ON FILE |
| OWEN PITONUU SELOTI | ON FILE |
| OWEN R H GARLAND | ON FILE |
| OWEN R SHROCK | ON FILE |
| OWEN RALPH BARTON | ON FILE |
| OWEN RICHARD SPENCER | ON FILE |
| OWEN ROBERT COOPER-KARL | ON FILE |
| OWEN ROHWER HUFF | ON FILE |
| OWEN RONAN MILIN | ON FILE |
| OWEN RUSSELL CRUZ | ON FILE |
| OWEN SENG YEW GAN | ON FILE |
| OWEN SEYMOUR HILLS | ON FILE |
| OWEN SIMON SCHNELL RAPAPORT | ON FILE |
| OWEN SOPA BONDURANT | ON FILE |
| OWEN SUNIL PERRY | ON FILE |
| OWEN T LOFT | ON FILE |
| OWEN TERENCE WILLIAMS | ON FILE |
| OWEN THOMAS | ON FILE |
| OWEN THOMAS HENNESSEY | ON FILE |
| OWEN TOBIAS POUPORE | ON FILE |
| OWEN TOMASZ BUEHLER | ON FILE |
| OWEN V CAPPOLA | ON FILE |
| OWEN WADE LOFTHUS II | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OWEN WARNER KEOGH | ON FILE |
| OWEN WARWICK FRANKS | ON FILE |
| OWEN WEI-BENG OW | ON FILE |
| OWEN WILLIAM LAWLER | ON FILE |
| OWEN XINGZHOU RALBOVSKY | ON FILE |
| OWEN YIFEI GUO | ON FILE |
| OWENS PASTOR TOVAR | ON FILE |
| OWIDIUSZ MATEUSZ OKLOTA | ON FILE |
| OWIN KOFI AGBODZA | ON FILE |
| OWITY LIMA OWITY | ON FILE |
| OWOLABI VICTOR OLUMUYIWA | ON FILE |
| OWYONG SHUI KONG | ON FILE |
| OXANA FOKINA | ON FILE |
| OXANA PODOLHOV | ON FILE |
| OYEBIMPE ABIODUN ADEPOJU OLATUNJI | ON FILE |
| OYEDEJI ADEWALE | ON FILE |
| OYINDAMOLA DAVID OLUWATIMI | ON FILE |
| OYINNOYI MARY SANGOYOMI | ON FILE |
| OYSTEIN ASEBO | ON FILE |
| OYSTEIN KAASA FAGERLI | ON FILE |
| OYSTEIN TVEDT ENGEN | ON FILE |
| OYSTEIN WINJE | ON FILE |
| OYUNBOLD MUNKHBAYAR | ON FILE |
| OYUNDELGER JIGDENTOOROI | ON FILE |
| OYVIND ASPEN | ON FILE |
| OYVIND BJOLVERUD | ON FILE |
| OYVIND ERTSAS | ON FILE |
| OYVIND FROYLAND | ON FILE |
| OYVIND HVEDING | ON FILE |
| OYVIND LYDER HANSEN | ON FILE |
| OYVIND WOLD | ON FILE |
| OYYIF K LOGAN | ON FILE |
| OZ EZRA LIFSHITZ | ON FILE |
| OZAIR M ALEFI | ON FILE |
| OZAIR N KHAN | ON FILE |
| OZAN CETINBALTA | ON FILE |
| OZAN K TOPALOGLU | ON FILE |
| OZAN TELLIOGLU | ON FILE |
| OZAN URET | ON FILE |
| OZAN YUECEL | ON FILE |
| OZANER HANSHA | ON FILE |
| OZAYR BHAWOODIEN | ON FILE |
| OZAYR MANSOOR | ON FILE |
| OZCAN LALE | ON FILE |
| OZDEN EYUBOGLU | ON FILE |
| OZGE CAKIR SOMLYAI | ON FILE |
| OZGE OZYOL BALLISOY | ON FILE |
| OZGJAN KARIMANOV | ON FILE |
| OZGUN AYAZ | ON FILE |
| OZGUR ANUK | ON FILE |
| OZGUR ATASAYAR | ON FILE |
| OZGUR BURUK | ON FILE |
| OZGUR CORUHLU | ON FILE |
| OZGUR ISITAN GUN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OZGUR KURT | ON FILE |
| OZGUR UYAROGLU | ON FILE |
| OZGUR YILMAZ | ON FILE |
| OZHAN GECGEL | ON FILE |
| OZI ELIZABETH SAMBO | ON FILE |
| OZIEGBE AGBONAVBARE | ON FILE |
| OZIEL GERARDO GUERRA LIZARRAGA | ON FILE |
| OZIEL GUERRA GARZA | ON FILE |
| OZIEL IVAN VELA | ON FILE |
| OZJAN BAKIR | ON FILE |
| OZKAN KAFA | ON FILE |
| OZKAN YILMAZER | ON FILE |
| OZLEM BUYURKAN | ON FILE |
| OZLEM DIVANDILER | ON FILE |
| OZLEM MALKOC EV MALKOC | ON FILE |
| OZLEM SEBNEM AYDIN | ON FILE |
| OZLEM SUR YUREKLI | ON FILE |
| OZLEM T BAS | ON FILE |
| OZLEM YEKE | ON FILE |
| OZMHEL SANTANA | ON FILE |
| OZOBIA SAMUEL MGBOR | ON FILE |
| OZREN RASONJA | ON FILE |
| OZZI MARCUS JARVINEN | ON FILE |
| OZZIEL FRANCISCO MENDEZ-OVIEDO | ON FILE |
| OZZY SCHEEPBOUWER | ON FILE |
| P & M CAPITAL HOLDINGS LLC | ON FILE |
| P CEVER | ON FILE |
| P DEBASTIAN ECHETO | ON FILE |
| P H N KAUSHAN KAVISHKA KARUNARATHNA | ON FILE |
| P HALU | ON FILE |
| P HULSMAN | ON FILE |
| P J HUNT | ON FILE |
| P LALLOO | ON FILE |
| P MNUKWA | ON FILE |
| P RAKESH | ON FILE |
| P RATNAVALI DEVI S P MUDALIAR | ON FILE |
| P THERON | ON FILE |
| P11 TECHNOLOGIES INC. | ON FILE |
| PA CHITO | ON FILE |
| PA MARITZ | ON FILE |
| PÃ„TRICK GERKE | ON FILE |
| PAAKWESI WAMUNYIMA ACQUAISIE | ON FILE |
| PAAL EIDE | ON FILE |
| PAAL MARTIN ROENNING | ON FILE |
| PAAL ROLAND WIK | ON FILE |
| PAAL TORLEIV SCHIEFLOE | ON FILE |
| PAARTH BHANUSHALI | ON FILE |
| PAARTH BHANUSHALI | ON FILE |
| PAARTH RAJPAL | ON FILE |
| PAATA CHIKVAIDZE | ON FILE |
| PAATA SUDADZE | ON FILE |
| PAAVAN KUMAR SIRIGIRI | ON FILE |
| PABASARA DESHAN RANAWAKA RANAWAKA ARACHCHILAGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABEL BAUTISTA CASTILLO | ON FILE |
| PABITRA MAGAR | ON FILE |
| PABLITO GUTIERREZ ATACADOR | ON FILE |
| PABLO A CASTRO | ON FILE |
| PABLO A CHECA MONTESDEOCA | ON FILE |
| PABLO A CUELLAR CORONADO | ON FILE |
| PABLO ABEL NUXXESCH | ON FILE |
| PABLO ADONI MARQUEZ ARGUERA | ON FILE |
| PABLO ADRIAENSENS ALBINANA | ON FILE |
| PABLO ADRIAN LEON TACURI | ON FILE |
| PABLO ADRIAN MAGLIOLA | ON FILE |
| PABLO ADRIAN PESCE | ON FILE |
| PABLO ADRIANO BRANDENBURG | ON FILE |
| PABLO AGUSTIN DIAZ UBOEE | ON FILE |
| PABLO AGUSTIN LAZARO | ON FILE |
| PABLO ALAN MIRANDA CABA | ON FILE |
| PABLO ALBERTO GUZMAN | ON FILE |
| PABLO ALBERTO PORRO | ON FILE |
| PABLO ALCIDES MOLINA | ON FILE |
| PABLO ALEJANDRO GONZALEZ | ON FILE |
| PABLO ALEJANDRO RESICO | ON FILE |
| PABLO ALEJANDRO RUIZ | ON FILE |
| PABLO ALEJANDRO SUAREZ | ON FILE |
| PABLO ALEJANDRO VALLE | ON FILE |
| PABLO ALEXANDER MAITLAND HERIOT | ON FILE |
| PABLO ALFONSO OLIVER RODRIGUEZ | ON FILE |
| PABLO ALZUETA LEZAUN | ON FILE |
| PABLO AMADOR HERNANDEZ ROMAN | ON FILE |
| PABLO AMADOR HERNANDEZ ROMAN | ON FILE |
| PABLO ANDRADE DA SILVA | ON FILE |
| PABLO ANDREAS TAHOR LAFONT | ON FILE |
| PABLO ANDRES ALVAREZ IMAZ | ON FILE |
| PABLO ANDRES BALLON | ON FILE |
| PABLO ANDRES BASCONES BUSCH | ON FILE |
| PABLO ANDRES BELLI | ON FILE |
| PABLO ANDRES BLANCO | ON FILE |
| PABLO ANDRES CARDENAS IBANEZ | ON FILE |
| PABLO ANDRES DEL MAURO VARGAS | ON FILE |
| PABLO ANDRES DOMATO | ON FILE |
| PABLO ANDRES FLORES GORMAZ | ON FILE |
| PABLO ANDRES LOYOLA ROMERO | ON FILE |
| PABLO ANDRES MAURO | ON FILE |
| PABLO ANDRES MESA OSORIO | ON FILE |
| PABLO ANDRES MORA SANCHEZ | ON FILE |
| PABLO ANDRES MORA SANCHEZ | ON FILE |
| PABLO ANDRES MORALES CORREA | ON FILE |
| PABLO ANDRES OTALVARO VALENCIA | ON FILE |
| PABLO ANDRES RODRIGUEZ HUERTA | ON FILE |
| PABLO ANDRES STRAVALACI | ON FILE |
| PABLO ANDRES TARULLI | ON FILE |
| PABLO ANDRES TRENTO | ON FILE |
| PABLO ANDREU CEREZO | ON FILE |
| PABLO ANGEL RODRIGUEZ FURONES | ON FILE |
| PABLO ANTONIO CUELLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO ANTONIO IEZZI | ON FILE |
| PABLO ANTONIO SANCHEZ | ON FILE |
| PABLO ARAY ACEVEDO | ON FILE |
| PABLO ARGALUZA LEIRA | ON FILE |
| PABLO ARIEL GARCIA | ON FILE |
| PABLO ARMIDA AROZARENA | ON FILE |
| PABLO AUGUSTO PEREZ | ON FILE |
| PABLO AURA LANGER | ON FILE |
| PABLO AUSIN GARCIA | ON FILE |
| PABLO AVILA SOSA | ON FILE |
| PABLO BATISTA HERNANDEZ | ON FILE |
| PABLO BENJAMIN QUEZADA VALVERDE | ON FILE |
| PABLO BONORA VALLS | ON FILE |
| PABLO BRILAND | ON FILE |
| PABLO BYRON BOUDREAU | ON FILE |
| PABLO CACERES | ON FILE |
| PABLO CALO | ON FILE |
| PABLO CANALES LALINDE | ON FILE |
| PABLO CARLOS MIGUEL LOPEZ VILLELA | ON FILE |
| PABLO CASTANO BLANCO | ON FILE |
| PABLO CASTELAO CUETO | ON FILE |
| PABLO CASTIGLIONI AMOROS | ON FILE |
| PABLO CATALA CEBRIAN | ON FILE |
| PABLO CESAR BRUNO SEREZAL | ON FILE |
| PABLO CESAR LOPEZ HELU | ON FILE |
| PABLO CESAR RAMIREZ ZOLEZZI | ON FILE |
| PABLO CESAR SALAS ROBLES | ON FILE |
| PABLO CESAR SANCHEZ ALONSO | ON FILE |
| PABLO CESAR STURM HERNANDEZ | ON FILE |
| PABLO CHEDEPAZ CASTILLO | ON FILE |
| PABLO CHU CO | ON FILE |
| PABLO CLAUDE DENIS | ON FILE |
| PABLO COMPAGNI | ON FILE |
| PABLO CORBAL BANA | ON FILE |
| PABLO COVES PENALVA | ON FILE |
| PABLO CRIADO ALBILLOS | ON FILE |
| PABLO CRUCCI | ON FILE |
| PABLO CRUZ AVELINO | ON FILE |
| PABLO CUBILLOS AGUIRRE | ON FILE |
| PABLO DA JUSTA COLETTI | ON FILE |
| PABLO DAMIAN FIORENZA | ON FILE |
| PABLO DANIEL AIZPIRI | ON FILE |
| PABLO DANIEL ALVAREZ | ON FILE |
| PABLO DANIEL CHACON | ON FILE |
| PABLO DANIEL DE MAIO | ON FILE |
| PABLO DANIEL FELIZ QUEZADA | ON FILE |
| PABLO DANIEL GUITIAN | ON FILE |
| PABLO DANIEL HERNANZ HERRERA | ON FILE |
| PABLO DANIEL KIM | ON FILE |
| PABLO DANIEL POLVORINI TEJERA | ON FILE |
| PABLO DARIO ROHWAIN | ON FILE |
| PABLO DAVID RABELLINO | ON FILE |
| PABLO DE JAIME GARCIA | ON FILE |
| PABLO DEL CASTILLO MATELLANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO DEL OLMO HERNANDEZ | ON FILE |
| PABLO DEL POZO LORENZALE | ON FILE |
| PABLO DIAZ | ON FILE |
| PABLO DIAZ BOOM | ON FILE |
| PABLO DIAZ GLANTZ | ON FILE |
| PABLO DOIZTUA CALERO | ON FILE |
| PABLO DOMINGO VILAR LAITA | ON FILE |
| PABLO E CARIAS | ON FILE |
| PABLO ECHAVARRIA COLL | ON FILE |
| PABLO EDGARDO JEREZ | ON FILE |
| PABLO EDUARDO RODRIGUEZ SOTO | ON FILE |
| PABLO EMANUEL GARZON ROMAN | ON FILE |
| PABLO EMILIANO VALLE | ON FILE |
| PABLO ENRIQUE OROZCO PONCE | ON FILE |
| PABLO ENRIQUE SAAVEDRA BENDITO | ON FILE |
| PABLO ERNESTO DONDERS CANTO | ON FILE |
| PABLO ERNESTO GONZALEZ | ON FILE |
| PABLO ESCOBAR SAEZ | ON FILE |
| PABLO ESTEBAN AZANZA | ON FILE |
| PABLO ESTRADA LEON | ON FILE |
| PABLO EZEQUIEL ALCARAZ | ON FILE |
| PABLO EZEQUIEL CABALLERO | ON FILE |
| PABLO EZEQUIEL COMASCO | ON FILE |
| PABLO EZEQUIEL DANS | ON FILE |
| PABLO EZEQUIEL GALVAN | ON FILE |
| PABLO FABIAN BARG | ON FILE |
| PABLO FACUNDO ORESTE | ON FILE |
| PABLO FAJARDO CALERO | ON FILE |
| PABLO FAUCON DIAZ | ON FILE |
| PABLO FEDERICO CASTRO GALVEZ | ON FILE |
| PABLO FERNANDEZ RODRIGUEZ | ON FILE |
| PABLO FERNANDO RASTELLINO | ON FILE |
| PABLO FRANCISCO ITURBURU | ON FILE |
| PABLO FRANCISCO VOGEL LEON | ON FILE |
| PABLO GABRIEL DELGADO SOSA | ON FILE |
| PABLO GABRIEL REYES | ON FILE |
| PABLO GABRIEL TRIGO | ON FILE |
| PABLO GALLEGO SANCHIS | ON FILE |
| PABLO GARCIA LINARES FONTES | ON FILE |
| PABLO GARCIA MARTINEZ | ON FILE |
| PABLO GARCIA MUNOZ | ON FILE |
| PABLO GARZA VILLARREAL | ON FILE |
| PABLO GASTO ROMERO MACHIANICH | ON FILE |
| PABLO GIMENEZ ROBLEDANO | ON FILE |
| PABLO GIQUEAUX | ON FILE |
| PABLO GIRALDEZ ARAUJO | ON FILE |
| PABLO GOMES DOS SANTOS | ON FILE |
| PABLO GOMEZ ACEDO | ON FILE |
| PABLO GONZALEZ ALONSO BUENAPOSADA | ON FILE |
| PABLO GONZALO SALAVERRIA IZAGUIRRE | ON FILE |
| PABLO GOYANES COLLAZO | ON FILE |
| PABLO GUERRERO GARIBAY | ON FILE |
| PABLO GUIJARRO RUIZ | ON FILE |
| PABLO GUZMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO HERNAN CASTAGNO | ON FILE |
| PABLO HERNAN ORLANDO | ON FILE |
| PABLO HERNAN SRAIGMAN | ON FILE |
| PABLO HERNANDEZ | ON FILE |
| PABLO HERNANDEZ ARROYO | ON FILE |
| PABLO HUGO CABRERA | ON FILE |
| PABLO IGNACIO ARIAS CASTRO | ON FILE |
| PABLO IGNACIO EZPONDA AZCONA | ON FILE |
| PABLO IGNACIO GIMENEZ PARERA | ON FILE |
| PABLO IGNACIO MARQUEZ TELLO | ON FILE |
| PABLO IGNACIO TILLERIAS TORRES | ON FILE |
| PABLO INORIZA | ON FILE |
| PABLO ISAI RODRIGUEZ | ON FILE |
| PABLO ISMAEL VICTOR ARMAND CADAYS | ON FILE |
| PABLO IZAGA GONZALEZ | ON FILE |
| PABLO J FUENTES | ON FILE |
| PABLO J JOFRE | ON FILE |
| PABLO JAVIER JAUME | ON FILE |
| PABLO JESUS DI PAOLA | ON FILE |
| PABLO JORGE BUNGE | ON FILE |
| PABLO JOSE BERGONZI ABRITTA | ON FILE |
| PABLO JOSE GONZALEZ VALDIZAN GONZALEZ | ON FILE |
| PABLO JOSE RODRIGUEZ VALENZUELA | ON FILE |
| PABLO JOSUE NUNEZ MORAN | ON FILE |
| PABLO JOVER CARBONELL | ON FILE |
| PABLO JUAN IGNACIO LACOSTE | ON FILE |
| PABLO JULIO NASH SEVILLA | ON FILE |
| PABLO LAISECA GARCIA | ON FILE |
| PABLO LANCHAZO SANCHIS | ON FILE |
| PABLO LEANDRO SANTIN | ON FILE |
| PABLO LECHUGA SEGURA | ON FILE |
| PABLO LEDESMA | ON FILE |
| PABLO LEON ARTHUR KLAPISCH | ON FILE |
| PABLO LEON RUIZ | ON FILE |
| PABLO LEONARDO NERI | ON FILE |
| PABLO LEONARDO RUBINO | ON FILE |
| PABLO LOS ARCOS CARCAMO | ON FILE |
| PABLO LOZA | ON FILE |
| PABLO LUCIANO BARROS | ON FILE |
| PABLO LUCIANO VILCHES | ON FILE |
| PABLO LUCIANO ZANARDI | ON FILE |
| PABLO LUIS MARTINEZ | ON FILE |
| PABLO LUIS NOELLE BARREDO | ON FILE |
| PABLO M BLAZQUEZ | ON FILE |
| PABLO MALVAR FERNANDEZ | ON FILE |
| PABLO MANUEL GUTIERREZ DEL CASTILLO | ON FILE |
| PABLO MANUEL LEGUIZAMON | ON FILE |
| PABLO MARCEL BAPTISTE RENOUX | ON FILE |
| PABLO MARIA MONTANI LANUS | ON FILE |
| PABLO MARIANO RICARTE | ON FILE |
| PABLO MARIANO SILVA | ON FILE |
| PABLO MARIN FERNANDEZ DIEZ | ON FILE |
| PABLO MARIO STADLER | ON FILE |
| PABLO MARTIN CUADRO ORESTEIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO MARTIN FERNANDEZ | ON FILE |
| PABLO MARTIN JUAREZ | ON FILE |
| PABLO MARTIN SMIRCIC | ON FILE |
| PABLO MARTINELLI | ON FILE |
| PABLO MARTINEZ NUNEZ | ON FILE |
| PABLO MARTINEZ PEREZ | ON FILE |
| PABLO MATEO RIVERA GUZMAN | ON FILE |
| PABLO MATIAS GRILLIA | ON FILE |
| PABLO MATIAS MADRUGA | ON FILE |
| PABLO MATIAS MARZOLI | ON FILE |
| PABLO MATIAS PEJLATOWICZ | ON FILE |
| PABLO MATIAS POMIES | ON FILE |
| PABLO MAXIMILIANO MAEDA | ON FILE |
| PABLO MAZZINI | ON FILE |
| PABLO MEDEIROS | ON FILE |
| PABLO MEDINA MARTI DE VESES | ON FILE |
| PABLO MEDRANO GASTANAGA | ON FILE |
| PABLO MENDIOLEA | ON FILE |
| PABLO MENDIRICHAGA SAN SEBASTIAN | ON FILE |
| PABLO MENENDEZ BLANCO | ON FILE |
| PABLO MENENDEZ GONZALEZ | ON FILE |
| PABLO MIELGO LOPEZ | ON FILE |
| PABLO MINGUELA | ON FILE |
| PABLO MIRALLES | ON FILE |
| PABLO MOISES MORALES RAMIREZ | ON FILE |
| PABLO MONTIEL ZAYAGO | ON FILE |
| PABLO MUNOZ GUERRERO | ON FILE |
| PABLO N INGA | ON FILE |
| PABLO NAHUEL CASTRO | ON FILE |
| PABLO NAVARRO MARQUES | ON FILE |
| PABLO NAVARRO RONCAL | ON FILE |
| PABLO NICOLAS LOPEZ DE CALLE | ON FILE |
| PABLO NICOLAS LUCERO | ON FILE |
| PABLO NICOLAS MORENO | ON FILE |
| PABLO NICOLAS NUNEZ RAZA | ON FILE |
| PABLO NICOLAS ORBES VARELA | ON FILE |
| PABLO NICOLAS ROJO ANGUITA | ON FILE |
| PABLO NICOLAS STURLA NEWTON | ON FILE |
| PABLO NICOLAS VIDAL RIOS CASTRO | ON FILE |
| PABLO OSCAR FRANCHIMONT | ON FILE |
| PABLO OSCAR OLIVERA BRIZZIO | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALOMO GOMEZ | ON FILE |
| PABLO PATINO ECHEONDO | ON FILE |
| PABLO PINO MARTIN | ON FILE |
| PABLO PULIDO CANOVACA | ON FILE |
| PABLO RAFAEL FIGUEROA | ON FILE |
| PABLO RAMON MOLINO | ON FILE |
| PABLO RAUL SILVA MUROYA | ON FILE |
| PABLO RICARDO LEON | ON FILE |
| PABLO RICARDO MARTINEZ DRAPELLA | ON FILE |
| PABLO RICCARDO GIANI | ON FILE |
| PABLO RINDT | ON FILE |
| PABLO RODENAS GOMEZ | ON FILE |
| PABLO RODRIGO CISNEROS GALDAMEZ | ON FILE |
| PABLO RODRIGO GUZMAN CORTEZ | ON FILE |
| PABLO RODRIGO MORENO | ON FILE |
| PABLO RODRIGO SANCHEZ | ON FILE |
| PABLO RODRIGUEZ BALMACEDA | ON FILE |
| PABLO RODRIGUEZ GARCIA | ON FILE |
| PABLO ROMO BARBA | ON FILE |
| PABLO RONEL RATACHE ROJAS | ON FILE |
| PABLO ROQUE FILIPPETTI | ON FILE |
| PABLO RUBEN MARTINEZ BAEZ | ON FILE |
| PABLO RUIZ CARRETERO | ON FILE |
| PABLO RUIZ JIMENEZ | ON FILE |
| PABLO SALAZAR ALVAREZ PALENCIA | ON FILE |
| PABLO SANCHEZ ADRIAN | ON FILE |
| PABLO SANTALLA MARFIL | ON FILE |
| PABLO SANTIAGO GIL | ON FILE |
| PABLO SANTIAGO SANTANA | ON FILE |
| PABLO SANTILLAN JIMENEZ | ON FILE |
| PABLO SANZ GARCIA | ON FILE |
| PABLO SEBASTIA LOPEZ ZEBALLOS | ON FILE |
| PABLO SEBASTIAN ETCHETTO | ON FILE |
| PABLO SEBASTIAN ETCHETTO | ON FILE |
| PABLO SEBASTIAN GARBINI | ON FILE |
| PABLO SEBASTIAN RODRIGUEZ | ON FILE |
| PABLO SEGARRA RIBERA | ON FILE |
| PABLO SOLANO | ON FILE |
| PABLO SPYCHER | ON FILE |
| PABLO SUAZO FERNANDEZ | ON FILE |
| PABLO TAGLIAVACCHE | ON FILE |
| PABLO TARIN FIGUERUELO | ON FILE |
| PABLO TEJERO FARIAS | ON FILE |
| PABLO THOMAS RAMOS | ON FILE |
| PABLO TORTI | ON FILE |
| PABLO TURATI RAMIREZ DE ARELLANO | ON FILE |
| PABLO VACHIER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO VALDES | ON FILE |
| PABLO VALENTIN SANDERSON RAMOS | ON FILE |
| PABLO VEGA | ON FILE |
| PABLO VEGA UCETA | ON FILE |
| PABLO VELA | ON FILE |
| PABLO VICENTE KUNTZ | ON FILE |
| PABLO VILLARREAL MORALEDA | ON FILE |
| PABLO VILLASANTE ITURRIA | ON FILE |
| PABLO VIQUEZ ROGERS | ON FILE |
| PABLO VIRGILIO ALCANTARA | ON FILE |
| PABLO VIVEROS | ON FILE |
| PABLO YAMAMOTO MAGANA | ON FILE |
| PABLO YASSER BALCAZAR ABU ABBARAH | ON FILE |
| PABLO ZAPICO GOMEZ COLLANTES | ON FILE |
| PABLOL MURGA BLANCO | ON FILE |
| PABRICIO BRAZ MENDONCA | ON FILE |
| PACE BRADLEY FORSETH | ON FILE |
| PACESEM LLC | ON FILE |
| PACHA GOELAND MALLORY | ON FILE |
| PACHECO J SOUHUWAT | ON FILE |
| PACHY THOR | ON FILE |
| PACIFIC GARLAND LLC | ON FILE |
| PACIFIC GROUP HOME STAY PTY LTD | ON FILE |
| PACIFIC MARKETING SOLUTIONS PTY LTD | ON FILE |
| PACIFICO IV AVILES LOPEZ | ON FILE |
| PACKER CHARLES FREDERICK | ON FILE |
| PACKIRISAMY VIGNESWARAN | ON FILE |
| PAC-NORTH RETIREMENT TRUST | ON FILE |
| PACO BARBOSA | ON FILE |
| PACO FRANCISCO XAVIER SJOBERG | ON FILE |
| PACO GELAUDIE | ON FILE |
| PACO HIPPOLYTE MORIN | ON FILE |
| PACO MAASKANT | ON FILE |
| PADAM SINGH CHAUHAN | ON FILE |
| PADEN PHILLIP DAVIS | ON FILE |
| PADERNAL EMERSON CABALLERO | ON FILE |
| PADGETT DAVID SIMON | ON FILE |
| PADMANABHAN SANKARANARAYANAN | ON FILE |
| PADMANAVA BISWAS | ON FILE |
| PADMINI KRISHNAN | ON FILE |
| PADOL SOPACHAROEN | ON FILE |
| PADON VANNARAT | ON FILE |
| PADRAIC GERARD SLATTERY | ON FILE |
| PADRAIC SCOTT KEARNEY | ON FILE |
| PADRAIC SEAMUS MURPHY | ON FILE |
| PADRAIC THOMAS MCSWIGGAN | ON FILE |
| PADRAIG CONOR TULLY | ON FILE |
| PADRAIG MICHAEL COSTELLO | ON FILE |
| PADRAIG O NEILL | ON FILE |
| PADRAIG RISTEARD DE BHAL | ON FILE |
| PADRAIG SEOSAMH COSTELLOE | ON FILE |
| PADRAIG SHANAHAN | ON FILE |
| PADRAIG SUGRUE | ON FILE |
| PADRIAC FOWLER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PADSALA VIVEK MANSUKHBHAI | ON FILE |
| PADYANA UDAY KRISHNA NULL | ON FILE |
| PAE ANGELIQUE NRREON DE LESTANG | ON FILE |
| PAEA SITIKENU FAINU | ON FILE |
| PAEIVI AULIKKI OKSANEN | ON FILE |
| PAEK JIHUN | ON FILE |
| PAEKAN CLAUDIN | ON FILE |
| PAENTEIDVIS ALJUMAILI | ON FILE |
| PAER MIKAEL ERIKSSON | ON FILE |
| PAER UNO VILHELM FORSARE | ON FILE |
| PAESLY MARIE BENAZA | ON FILE |
| PAGE MOOREFIELD HYLER | ON FILE |
| PAGE S MASTOR | ON FILE |
| PAGES THOMAS FABIEN | ON FILE |
| PAGKRATIOS CHITAS | ON FILE |
| PAGOUBADI LALABIA | ON FILE |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ON FILE |
| PAHULDEEP SINGH MANGAT | ON FILE |
| PAI KI YUEN | ON FILE |
| PAIBOON TOONGART | ON FILE |
| PAIDI SAI SUJITH NAIDU | ON FILE |
| PAIDIMARRI ANUSHA | ON FILE |
| PAIGE ALISSA RENAE DEWAR | ON FILE |
| PAIGE ANDERSON THACHER | ON FILE |
| PAIGE ANN WEBLEY | ON FILE |
| PAIGE BUI | ON FILE |
| PAIGE CHEATHON HAMPTON | ON FILE |
| PAIGE CHRISTINAYTUNDE OLIVER | ON FILE |
| PAIGE COULTER | ON FILE |
| PAIGE ELIZABETH HALLIGAN | ON FILE |
| PAIGE H CLARK | ON FILE |
| PAIGE JEAN BARNES | ON FILE |
| PAIGE JOLENE MCMURRAY | ON FILE |
| PAIGE KENT GORDON | ON FILE |
| PAIGE LOUISE GRIFFIN | ON FILE |
| PAIGE LOUISE JANE GASKELL HEWITT | ON FILE |
| PAIGE MADISON MAULDIN | ON FILE |
| PAIGE MADISON-ROSE HARRIS | ON FILE |
| PAIGE MARIE COFFEY | ON FILE |
| PAIGE MARIE DERRYMAN | ON FILE |
| PAIGE MARIE KRAM | ON FILE |
| PAIGE MARIE MCCARTHY | ON FILE |
| PAIGE NICOLE SKIMMING | ON FILE |
| PAIGE OLIVIA STUART | ON FILE |
| PAIGE SARAH WHATELEY | ON FILE |
| PAIGE SMITH JERNIGAN | ON FILE |
| PAIGE SUZANNE LUEBBERT | ON FILE |
| PAIGE TAN YUE XIN | ON FILE |
| PAIJE STALLONE KIMBLE | ON FILE |
| PAIK JEN LEE | ON FILE |
| PAIKOS RITSOS | ON FILE |
| PAILIN THIPAYARAT | ON FILE |
| PAING ZIN OO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAIROAT LISTPASERT | ON FILE |
| PAIROJ RATTADILOK | ON FILE |
| PAIROJ RERKPATTANAPIPAT | ON FILE |
| PAISAL KIATTANANAN | ON FILE |
| PAIVI MARIA MAYOR | ON FILE |
| PAIYADA MAHITTHANAN | ON FILE |
| PAJAREE PAPAKANG | ON FILE |
| PAK CHIU CHENG | ON FILE |
| PAK CHIU CHENG | ON FILE |
| PAK CHO LAU | ON FILE |
| PAK CHUN WAN | ON FILE |
| PAK CHUNG NG | ON FILE |
| PAK FAI NG | ON FILE |
| PAK HANG AU | ON FILE |
| PAK HAY KWAN | ON FILE |
| PAK HEI BRUNO YUEN | ON FILE |
| PAK HEI CHUNG | ON FILE |
| PAK HEI CIARAN SO | ON FILE |
| PAK HEI KWONG | ON FILE |
| PAK HEI YU | ON FILE |
| PAK HEY CHRISTOPHER CHIU | ON FILE |
| PAK HIM KEVIN WOO | ON FILE |
| PAK HIN LI | ON FILE |
| PAK HIN RAPHAEL JIM | ON FILE |
| PAK HIN WONG | ON FILE |
| PAK HO CHIN | ON FILE |
| PAK HO LEUNG | ON FILE |
| PAK HO PARCO LEUNG | ON FILE |
| PAK HO SHEUNG | ON FILE |
| PAK HO WONG | ON FILE |
| PAK HONG DEREK MO | ON FILE |
| PAK HONG DICKSON CHENG | ON FILE |
| PAK KAI SAMSON LEE | ON FILE |
| PAK KEUNG GABRIEL LO | ON FILE |
| PAK KIN CHRISTOPHER LAI | ON FILE |
| PAK KIN PATRICK LAW | ON FILE |
| PAK KIU CHAN | ON FILE |
| PAK KWAN WONG | ON FILE |
| PAK LAM WONG | ON FILE |
| PAK LEN YIP | ON FILE |
| PAK LEUNG LAU | ON FILE |
| PAK LIM CHIU | ON FILE |
| PAK LIN TAI | ON FILE |
| PAK LONG LING | ON FILE |
| PAK LONG MAK | ON FILE |
| PAK LONG YUEN | ON FILE |
| PAK MAN CHAN | ON FILE |
| PAK MAN HO | ON FILE |
| PAK MAN MAK | ON FILE |
| PAK MING LAU | ON FILE |
| PAK MING LEUNG | ON FILE |
| PAK NIN CHAN | ON FILE |
| PAK NIN CHOY | ON FILE |
| PAK NING DEREK HO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAK ON GLEN LI | ON FILE |
| PAK PUI LI | ON FILE |
| PAK SHING CHU | ON FILE |
| PAK SHIU LAM | ON FILE |
| PAK SUN LIU | ON FILE |
| PAK TIK NG | ON FILE |
| PAK TIM VICTOR KO | ON FILE |
| PAK TO LAU | ON FILE |
| PAK TOSYA | ON FILE |
| PAK WAI CHAN | ON FILE |
| PAK WAI TANG | ON FILE |
| PAK WING CHENG | ON FILE |
| PAK WING CHEUNG | ON FILE |
| PAK WING LIU | ON FILE |
| PAK YEUNG KWOK | ON FILE |
| PAK YIN CHAN | ON FILE |
| PAK YIN HO | ON FILE |
| PAK YIN PHILIP TAM | ON FILE |
| PAK YIU CHARMAINE LEUNG | ON FILE |
| PAK YU KELVIN YUNG | ON FILE |
| PAK YUEN WONG | ON FILE |
| PAK YUEN YIP | ON FILE |
| PAK YUK SIN | ON FILE |
| PAKAMAS SUKROONGRUANG | ON FILE |
| PAKANATI VENKATA SAI RAM | ON FILE |
| PAKEEZA MUKARRAM | ON FILE |
| PAKORA CHOOCHUAY | ON FILE |
| PAKORN CHAIBORIPUNTH | ON FILE |
| PAKPOOM SANGYAIMANEE | ON FILE |
| PAL BOROS | ON FILE |
| PAL CERGAN | ON FILE |
| PAL HAMRE | ON FILE |
| PAL HAUGEN | ON FILE |
| PAL HJELLE | ON FILE |
| PAL HOLLOSI | ON FILE |
| PAL MAGNUS FUGLSET | ON FILE |
| PAL PETER DRENYOSZKI | ON FILE |
| PAL TAKACS | ON FILE |
| PAL VAJDA | ON FILE |
| PAL VIG | ON FILE |
| PALACIO ACIN LOIC | ON FILE |
| PALACIO REVELINA BEJER | ON FILE |
| PALACIOS FISGATIVA FREDY ARMANDO | ON FILE |
| PALAK KHURANA | ON FILE |
| PALAK PAUL | ON FILE |
| PALANI NATHA GNANAKUMARAN SOUNDARARAJAN | ON FILE |
| PALANI RAJAN PALANISAMY KUPPURAJ | ON FILE |
| PALANI VIJAY ARUNAGIRI GANESAN | ON FILE |
| PALANICHAMY RAMASAMY | ON FILE |
| PALASH GOYAL | ON FILE |
| PALATH PHUTPORNCHANAN | ON FILE |
| PALESA GRACE THIPE | ON FILE |
| PALESA IRENE POSHODI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PALIHAWADANA ARACHCHILAGE RUSIRI DILEKA | ON FILE |
| PALIJA SHRESTHA | ON FILE |
| PALINYA XAIYABATHA | ON FILE |
| PALITA SRISAIKHAM | ON FILE |
| PALLADIUM CYGNUS LTD | ON FILE |
| PALLAV DIPAKKUMAR PARIKH | ON FILE |
| PALLAV MATHUR | ON FILE |
| PALLAVDEEP SINGH | ON FILE |
| PALLAVI POKHAREL | ON FILE |
| PALLE KOTUWE GEDARA SADEEPA LAKSHAN | ON FILE |
| PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARDENA | ON FILE |
| PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | ON FILE |
| PALM BEACH WHOLESALE FLOWERS INC. | ON FILE |
| PALM LEGACY INC | ON FILE |
| PALMER FREDERICK MITCHELL | ON FILE |
| PALMER GALE CHAPLIN | ON FILE |
| PALMER JEFFERY ALLAN | ON FILE |
| PALMER JONATHAN ALTIN | ON FILE |
| PALMER PHILLIP GRAHAM | ON FILE |
| PALMER REID LONG JR | ON FILE |
| PALMER TAYLOR BAYLESS | ON FILE |
| PALMERINO VOTO | ON FILE |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | ON FILE |
| PALMIRA DE JESUS SANTANA MARQUES | ON FILE |
| PALMIRA ISABEL TIPITTO | ON FILE |
| PALMYRE LIGUE | ON FILE |
| PALOMA ANDREA SPENCER | ON FILE |
| PALOMA ARIAS VILLANUEVA | ON FILE |
| PALOMA DE JESÃºS | ON FILE |
| PALOMA G PALMER | ON FILE |
| PALVEENRAJ UMA KANDAN | ON FILE |
| PAM YASMIN VAN BEEKHOVEN | ON FILE |
| PAMADA MANOLEEHAKUL | ON FILE |
| PAMALKA MANJITHA KARUNANAYAKE KARUNANAYAKE PATHIRANNEHELAGE | ON FILE |
| PAMELA ALEJANDRA MURGA PEREZ | ON FILE |
| PAMELA ALEXANDRA BERENDES | ON FILE |
| PAMELA ALICIA ALMERCO CARHUARICRA | ON FILE |
| PAMELA ALMEIDA | ON FILE |
| PAMELA ANN ARNOLD | ON FILE |
| PAMELA ANN ASSELSTINE | ON FILE |
| PAMELA ANN DARSCHEWSKI | ON FILE |
| PAMELA ANN FISHER | ON FILE |
| PAMELA ANN LEE | ON FILE |
| PAMELA ANN MEARA | ON FILE |
| PAMELA ANN NOWAK | ON FILE |
| PAMELA ANN PLACEK | ON FILE |
| PAMELA ANN ROOF | ON FILE |
| PAMELA ANN ROSTEK | ON FILE |
| PAMELA ANN SPUSTA | ON FILE |
| PAMELA ANNA GAJC | ON FILE |
| PAMELA ANNE LYNCH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAMELA ANNE MCDONALD | ON FILE |
| PAMELA ANNETTE CAREY | ON FILE |
| PAMELA AYUMI TERUYA DA SILVA | ON FILE |
| PAMELA B BALRAJ | ON FILE |
| PAMELA BEATRIZ CASTRO RODRIGUEZ | ON FILE |
| PAMELA BELT JOHNSTON | ON FILE |
| PAMELA BOYETT | ON FILE |
| PAMELA C BRUNER | ON FILE |
| PAMELA C CULBERTSON | ON FILE |
| PAMELA CABAHUG BALAGOT | ON FILE |
| PAMELA CABERO | ON FILE |
| PAMELA CARRASCO COSTA | ON FILE |
| PAMELA CATUBIG SANCHEZ | ON FILE |
| PAMELA CHAN XIN YI | ON FILE |
| PAMELA CHRISTINE DEAVERS | ON FILE |
| PAMELA CHRISTINE WEBER | ON FILE |
| PAMELA CHRISTINE WOOD | ON FILE |
| PAMELA CLARK CHAPMAN | ON FILE |
| PAMELA D WASHINGTON | ON FILE |
| PAMELA DALE MASSE | ON FILE |
| PAMELA DEBORTOLI | ON FILE |
| PAMELA DELACRUZ PAHATI | ON FILE |
| PAMELA DENEISE SHANKS | ON FILE |
| PAMELA DENISE MANNEY | ON FILE |
| PAMELA DER | ON FILE |
| PAMELA DIAMOND HOWARD | ON FILE |
| PAMELA EFFIE PETERSON | ON FILE |
| PAMELA ELIZABETH HINTON | ON FILE |
| PAMELA ELLEN EVANS | ON FILE |
| PAMELA ESTEFANIA MARTINEZ | ON FILE |
| PAMELA FAYE CERVANTEZ | ON FILE |
| PAMELA FERGUSON KIRK | ON FILE |
| PAMELA FLORES IBERRI | ON FILE |
| PAMELA FOUAD | ON FILE |
| PAMELA FRANCES WOOD | ON FILE |
| PAMELA G KIMBERLEY | ON FILE |
| PAMELA GAI WINKLESS | ON FILE |
| PAMELA GARCIA KING | ON FILE |
| PAMELA GAY EAVES | ON FILE |
| PAMELA GAY STARNES | ON FILE |
| PAMELA GRACE MAGPATOC GAYRAMA | ON FILE |
| PAMELA GRACE STOKES | ON FILE |
| PAMELA HANCE KAPKE | ON FILE |
| PAMELA HIDALGO DOMINGUEZ | ON FILE |
| PAMELA IRENE PENNELLA DE-LARA | ON FILE |
| PAMELA J SMITH | ON FILE |
| PAMELA J YAKSICH | ON FILE |
| PAMELA JACKSON ALFORD | ON FILE |
| PAMELA JANE DAY | ON FILE |
| PAMELA JANE DAY | ON FILE |
| PAMELA JANE DOMBROWSKI | ON FILE |
| PAMELA JANE MARTIN | ON FILE |
| PAMELA JEAN BAXTER | ON FILE |
| PAMELA JEAN DAVIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAMELA JEAN DYLAG | ON FILE |
| PAMELA JEAN IRRGANG | ON FILE |
| PAMELA JEAN RASMUSSEN | ON FILE |
| PAMELA JEAN STUCKERT | ON FILE |
| PAMELA JEAN WARMINGTON | ON FILE |
| PAMELA JEAN WESTON | ON FILE |
| PAMELA JENITHA DAVIS | ON FILE |
| PAMELA JINES | ON FILE |
| PAMELA JOAN GILLETTE | ON FILE |
| PAMELA JOCABED LLANOS BARCENAS | ON FILE |
| PAMELA JOYCE MORGAN | ON FILE |
| PAMELA JULCAHUANCA GUERRA | ON FILE |
| PAMELA K BARLOW | ON FILE |
| PAMELA KAY LONERO | ON FILE |
| PAMELA KENYA TRANSTRUM | ON FILE |
| PAMELA KRISTINE GREB | ON FILE |
| PAMELA L FEDER | ON FILE |
| PAMELA L GRAGTMANS | ON FILE |
| PAMELA L MINNICK | ON FILE |
| PAMELA LAVONNE JOSEPHS | ON FILE |
| PAMELA LEE TEANEY THOMAS | ON FILE |
| PAMELA LOPEZ MARCOS | ON FILE |
| PAMELA LORETO ALVAREZ MARIN | ON FILE |
| PAMELA LOUISE BENSOUSSAN | ON FILE |
| PAMELA LOUISE WEBB | ON FILE |
| PAMELA LYNNE SUTTON HENDERSON | ON FILE |
| PAMELA M MANUEL | ON FILE |
| PAMELA MARCA | ON FILE |
| PAMELA MARGARET GRAHAM | ON FILE |
| PAMELA MARIAN DAY | ON FILE |
| PAMELA MARTA VIDAL | ON FILE |
| PAMELA MARY PATALSKY | ON FILE |
| PAMELA MAYER | ON FILE |
| PAMELA MCNUTT GOFF | ON FILE |
| PAMELA MERRILL | ON FILE |
| PAMELA MILLHENCH AUSTIN | ON FILE |
| PAMELA MUKIRI MWIRIGI | ON FILE |
| PAMELA ORR | ON FILE |
| PAMELA ORSINI | ON FILE |
| PAMELA PALERMO MOCK | ON FILE |
| PAMELA PATRICIA NIETING | ON FILE |
| PAMELA PIMENTEL | ON FILE |
| PAMELA RAYNELL AGBANLOG | ON FILE |
| PAMELA RITA STEVENSON | ON FILE |
| PAMELA RIVERA CABRERA | ON FILE |
| PAMELA ROSA CLOT | ON FILE |
| PAMELA RUTH NELSON | ON FILE |
| PAMELA SARMIENTO | ON FILE |
| PAMELA SHARPE GRIER | ON FILE |
| PAMELA SHASHIKA FERNANDO | ON FILE |
| PAMELA SOLEDAD LARROSA | ON FILE |
| PAMELA SOLEDAD RUGGERI | ON FILE |
| PAMELA STAR MACKNIGHT | ON FILE |
| PAMELA SUE BOWERMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAMELA SUE BROWN | ON FILE |
| PAMELA SUE JONES | ON FILE |
| PAMELA SUE LIGHTSEY | ON FILE |
| PAMELA SUTPHIN LINKOUS | ON FILE |
| PAMELA TAM | ON FILE |
| PAMELA TEMEL | ON FILE |
| PAMELA THOMPSON HUGHES | ON FILE |
| PAMELA TURPIN SIMMONS | ON FILE |
| PAMELA VANESSA CABALLERO BASURTO | ON FILE |
| PAMELA VARELA LOPERA | ON FILE |
| PAMELA VASQUEZ RIOS | ON FILE |
| PAMELA YVONNE FULLER | ON FILE |
| PAMELA YVONNE SKYRME | ON FILE |
| PAMERY VALENTINA ARREDONDO | ON FILE |
| PAMOUSSA OUEDRAOGO | ON FILE |
| PAN CHAN | ON FILE |
| PAN CHUEN KELVIN KO | ON FILE |
| PAN HEI ANTONIO WONG | ON FILE |
| PAN ING YEN | ON FILE |
| PAN YIHENG | ON FILE |
| PAN YUMO | ON FILE |
| PAN YUNYAO | ON FILE |
| PAN ZONGPING | ON FILE |
| PANAGIOTA BALASKA | ON FILE |
| PANAGIOTA GIANNOULAS | ON FILE |
| PANAGIOTA MARGONI | ON FILE |
| PANAGIOTA PROKOPI | ON FILE |
| PANAGIOTA-LYDIA DIMITRAKOPOULOU | ON FILE |
| PANAGIOTI GEORGE PANAGO | ON FILE |
| PANAGIOTI K TRIKILAS | ON FILE |
| PANAGIOTIS ANAGNOSTOPOULOS | ON FILE |
| PANAGIOTIS ARCHONTIS | ON FILE |
| PANAGIOTIS ASYMOMYTIS | ON FILE |
| PANAGIOTIS BAIZOS | ON FILE |
| PANAGIOTIS BALLIS PAPANASTASIOU | ON FILE |
| PANAGIOTIS BASTIAS | ON FILE |
| PANAGIOTIS BETHANIS | ON FILE |
| PANAGIOTIS BOGIARIDIS | ON FILE |
| PANAGIOTIS CHAMOURIDIS | ON FILE |
| PANAGIOTIS CHANIOS | ON FILE |
| PANAGIOTIS CHATZIPANAOU | ON FILE |
| PANAGIOTIS CHRISTODOULOU | ON FILE |
| PANAGIOTIS D FLEVARIS | ON FILE |
| PANAGIOTIS DIMITROPOULOS | ON FILE |
| PANAGIOTIS DIMOPOULOS | ON FILE |
| PANAGIOTIS FILIPPIS | ON FILE |
| PANAGIOTIS FILIPPOPOULOS | ON FILE |
| PANAGIOTIS FRAGKEDALIS | ON FILE |
| PANAGIOTIS GEORGAKAKIS | ON FILE |
| PANAGIOTIS GEORGE KEFALAS | ON FILE |
| PANAGIOTIS GIANNOPOULOS | ON FILE |
| PANAGIOTIS IATROU | ON FILE |
| PANAGIOTIS KAPSALIS | ON FILE |
| PANAGIOTIS KARANIKOLIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANAGIOTIS KATIRTZIDIS | ON FILE |
| PANAGIOTIS KATIS | ON FILE |
| PANAGIOTIS KATSARAKIS | ON FILE |
| PANAGIOTIS KOMPOTIS | ON FILE |
| PANAGIOTIS KOUKOUTSIS | ON FILE |
| PANAGIOTIS KOUNIS | ON FILE |
| PANAGIOTIS KOUROS | ON FILE |
| PANAGIOTIS KOUSIDIS | ON FILE |
| PANAGIOTIS LEVANTIS | ON FILE |
| PANAGIOTIS MALLIS | ON FILE |
| PANAGIOTIS MANIFAVAS | ON FILE |
| PANAGIOTIS NATSIKAS | ON FILE |
| PANAGIOTIS NIKOLAOU | ON FILE |
| PANAGIOTIS O VASILIADIS | ON FILE |
| PANAGIOTIS PAGIDAS | ON FILE |
| PANAGIOTIS PIKRAMENOS | ON FILE |
| PANAGIOTIS PISUS | ON FILE |
| PANAGIOTIS RENTZEPERIS | ON FILE |
| PANAGIOTIS ROTZIOKOS | ON FILE |
| PANAGIOTIS SPYRIDON VRACHATIS | ON FILE |
| PANAGIOTIS THEOFANOUS | ON FILE |
| PANAGIOTIS TOUNTAS | ON FILE |
| PANAGIOTIS TSAKNIAS | ON FILE |
| PANAGIOTIS TSIGKRILAS | ON FILE |
| PANAGIOTIS TSIMARAKIS | ON FILE |
| PANAGIOTIS VAVAROUTAS | ON FILE |
| PANAGIOTIS VERVAINIOTIS | ON FILE |
| PANAGIOTIS XAPLANTERIS | ON FILE |
| PANAGIOTIS YIAKOUMIS | ON FILE |
| PANAGIOTIS ZIAKAS | ON FILE |
| PANAGOULA ROKKA | ON FILE |
| PANAITE MARIUS | ON FILE |
| PANAN CHENHANSA | ON FILE |
| PANAT CHANBOONYAWAT | ON FILE |
| PANAVADEE PENGCHAROEN | ON FILE |
| PANAYIOTIS ARTEMIOU | ON FILE |
| PANAYIOTIS CHRISTOFI | ON FILE |
| PANAYIOTIS DIMITRIOS KONTOYIANNIS | ON FILE |
| PANAYIOTIS KARPASITIS | ON FILE |
| PANAYIOTIS MARATHEFTIS | ON FILE |
| PANAYIOTIS PELEKANOS | ON FILE |
| PANAYIOTIS SAVVA | ON FILE |
| PANAYIOTIS STAVRINOU | ON FILE |
| PANAYIOTIS STAVROU | ON FILE |
| PANAYOTY VAN DE SANDE | ON FILE |
| PANCE MALINOV | ON FILE |
| PANCE MALINOV | ON FILE |
| PANCHAL PRANAVCHANDRA DINESHKUMAR | ON FILE |
| PANCHEEWA POOMPAICHIT | ON FILE |
| PANCHIKA PRANGKIO | ON FILE |
| PANCRAS BAKKER | ON FILE |
| PANDALIE SIMEON | ON FILE |
| PANDANUS WEST | ON FILE |
| PANDE TOSHEV | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANDELIS THOMAS CONDITSIS | ON FILE |
| PANDEY ASHWANI | ON FILE |
| PANDOLFO ANSANO SANI | ON FILE |
| PANDURANG GOVIND WADEKAR | ON FILE |
| PANFILO CASTRO DE LA CRUZ | ON FILE |
| PANFILO OLAVIDES DELACRUZ | ON FILE |
| PANFILO SANCHEZ RUEDAS | ON FILE |
| PANG CHEE PENG | ON FILE |
| PANG CHI WONG | ON FILE |
| PANG CHING FENG | ON FILE |
| PANG CHING HERNG JEROME (FENG JUNHENG) | ON FILE |
| PANG CHONG HON STEWART | ON FILE |
| PANG CHUN YAT | ON FILE |
| PANG DEE YANG | ON FILE |
| PANG EDWARD KAI YEUN | ON FILE |
| PANG HOCK CHEW | ON FILE |
| PANG HSIEH LOONG MARCUS | ON FILE |
| PANG HUI HUI | ON FILE |
| PANG JIE TING MADELEINE | ON FILE |
| PANG JING CHYI | ON FILE |
| PANG KAH LIANG ALBERT | ON FILE |
| PANG KHAI SHUEN | ON FILE |
| PANG KYLIE | ON FILE |
| PANG MIN JIAT | ON FILE |
| PANG QI WEN TERENCE | ON FILE |
| PANG QING LIANG | ON FILE |
| PANG QING WEI BRYAN | ON FILE |
| PANG SHI HUI ESTHER | ON FILE |
| PANG SHI JIA CANPHYLIA MRS CANPHYLIA ONG | ON FILE |
| PANG SOH HAR (PENG SUXIA) | ON FILE |
| PANG SZE GEAT | ON FILE |
| PANG TUN YAU | ON FILE |
| PANG TZONG HER | ON FILE |
| PANG WEI LIU | ON FILE |
| PANG WEI QUAN JOASHUA | ON FILE |
| PANG WEN JIE | ON FILE |
| PANG WENG YEW WILSON | ON FILE |
| PANG YAN | ON FILE |
| PANG YAN KIN | ON FILE |
| PANG YAO TIAN (PENG YAOTIAN) | ON FILE |
| PANG YONG KAI | ON FILE |
| PANG YONG YAN | ON FILE |
| PANG ZHUO WEI | ON FILE |
| PANGANIBAN JONEE TORRES | ON FILE |
| PANGO TES | ON FILE |
| PANH YANG | ON FILE |
| PANHARITH NO | ON FILE |
| PANICH PROMPAT | ON FILE |
| PANICOS LAZAROU | ON FILE |
| PANIDA CHAISUANDOK | ON FILE |
| PANIDA SUTTIJUN | ON FILE |
| PANIDA THAMATHIWAT | ON FILE |
| PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEERATHNA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANIKOS PAPAKOSTA | ON FILE |
| PANIQUE BLAD | ON FILE |
| PANISARA JARIYAWIWATWET | ON FILE |
| PANIT HOMPLUEM | ON FILE |
| PANIT TAECHANARONG | ON FILE |
| PANITAN SUVANNAROJ | ON FILE |
| PANJAPON JINGJAI | ON FILE |
| PANKAJ A KHARCHE | ON FILE |
| PANKAJ DATTU CHANEKAR | ON FILE |
| PANKAJ GUPTA | ON FILE |
| PANKAJ KAUSHIK | ON FILE |
| PANKAJ KHERAJANI | ON FILE |
| PANKAJ KUMAR SAHU | ON FILE |
| PANKAJ MAHTAB JAIN | ON FILE |
| PANKAJ NAROTAMBHAI PATEL | ON FILE |
| PANKAJ PALTA | ON FILE |
| PANKAJ PALTA | ON FILE |
| PANKAJ PANDURANG WADEKAR | ON FILE |
| PANKAJ SAROJ | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SONI | ON FILE |
| PANKAJ VASISHT | ON FILE |
| PANKAJ VIJAY BANSAL | ON FILE |
| PANKAJ VIJAY BANSAL | ON FILE |
| PANKAJKUMAR MAHESHCHANDRA DAVE | ON FILE |
| PANKAJKUMAR MANSUCLAL CHAGANLAL | ON FILE |
| PANNAPA HUAYHONGTONG | ON FILE |
| PANNEERSELVAM MATHUKARAYAN | ON FILE |
| PANNI KLARIS | ON FILE |
| PANNY BRAVERMANN | ON FILE |
| PANOS EVAGOROU | ON FILE |
| PANOS FILIPPOPOULOS | ON FILE |
| PANTALEO SANSONE | ON FILE |
| PANTAT PUTAMADILOK | ON FILE |
| PANTELEIMON DRETAKIS | ON FILE |
| PANTELEIMON GKOUMAS | ON FILE |
| PANTELEIMON MAZONAKIS | ON FILE |
| PANTELEIMON MORTZOS | ON FILE |
| PANTELIS CHARALAMBOUS | ON FILE |
| PANTELIS HADJICHAMPIS | ON FILE |
| PANTELIS KRANIOTIS | ON FILE |
| PANTELIS LAMPRINOUDAKIS | ON FILE |
| PANTELIS ORFANOS | ON FILE |
| PANTELIS PAPADAKIS | ON FILE |
| PANTELIS XANTHOPOULOS | ON FILE |
| PANTELIS ZANIAS | ON FILE |
| PANTHIPA SUWANNAKOT | ON FILE |
| PANTIWA KLONGDEE | ON FILE |
| PANTO ANDJELIC | ON FILE |
| PANU ALEKSI VALITALO | ON FILE |
| PANUKIEAT NONE SMATHIWAT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANUMARCH ANANTACHAIWANICH | ON FILE |
| PANUPAN VIBOONVUTIWONG | ON FILE |
| PANUPONG ANANTAWATCHAKORN | ON FILE |
| PANUPONG LOHRATTANARUNGROT | ON FILE |
| PANUTAT PISSADRAN | ON FILE |
| PANVIPA LUANGTONGKUM | ON FILE |
| PANYA KOKTHONG | ON FILE |
| PANYA MULMUANGSAN | ON FILE |
| PANYAPON JINDAVARANON | ON FILE |
| PANZ TSERENDONDOV | ON FILE |
| PAO CHIN GERRY NEI | ON FILE |
| PAO CHOUA MOUA | ON FILE |
| PAOLA A BOERSMA | ON FILE |
| PAOLA ANDREA BEDOYA GONGORA | ON FILE |
| PAOLA ANDREA GONZALEZ CABRERA | ON FILE |
| PAOLA ANDREA LEANO PERALTA | ON FILE |
| PAOLA ANDREA LENIS DUQUE | ON FILE |
| PAOLA ANDREA REYNOLDS | ON FILE |
| PAOLA ANDREA SARQUEZ | ON FILE |
| PAOLA BADILLA AVILA | ON FILE |
| PAOLA CARAMORI | ON FILE |
| PAOLA CAROLINA MALDONADO RANGEL | ON FILE |
| PAOLA CORINA DIAZ FLORES | ON FILE |
| PAOLA COZZUTTI | ON FILE |
| PAOLA D'AGARO | ON FILE |
| PAOLA DE NOBILI | ON FILE |
| PAOLA DI PIETRO | ON FILE |
| PAOLA ELARDO | ON FILE |
| PAOLA EVA BOTTER | ON FILE |
| PAOLA FABIANA PEREZ | ON FILE |
| PAOLA FEDERICO | ON FILE |
| PAOLA FENU | ON FILE |
| PAOLA FERNANDA CARRASCO | ON FILE |
| PAOLA FLORES VERGARA | ON FILE |
| PAOLA HORTALA NOGUEIRA | ON FILE |
| PAOLA IVANOVA MINEKOVA | ON FILE |
| PAOLA JIMENEZ | ON FILE |
| PAOLA LORENA GIORELLO | ON FILE |
| PAOLA MALMASSARI | ON FILE |
| PAOLA MARIA BOLADO GRACIA | ON FILE |
| PAOLA MARIA OLIVER BRETON | ON FILE |
| PAOLA MARIE ABILO ROSETE | ON FILE |
| PAOLA MAZZOLI | ON FILE |
| PAOLA MONTIEL | ON FILE |
| PAOLA S BEIJERSBERGEN VAN HENEGOUWEN | ON FILE |
| PAOLA VAGNI | ON FILE |
| PAOLA VANESSA CHAO | ON FILE |
| PAOLA VITTORIA | ON FILE |
| PAOLINA LEON ESPINIZA | ON FILE |
| PAOLINO ALESSANDRO MANGANIELLO | ON FILE |
| PAOLO A POCRNICH | ON FILE |
| PAOLO ABBATE | ON FILE |
| PAOLO ALESSANDRO CAMOSSI | ON FILE |
| PAOLO ALGHISI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAOLO ANDREA ANDREETTI | ON FILE |
| PAOLO ANDREA CROCE' | ON FILE |
| PAOLO ANDRIOLI | ON FILE |
| PAOLO ANSALONI | ON FILE |
| PAOLO ANTONAZZO | ON FILE |
| PAOLO ANTONIO BELTRAME | ON FILE |
| PAOLO ASTARITA | ON FILE |
| PAOLO AUGUSTO SANTOLI | ON FILE |
| PAOLO BABORE | ON FILE |
| PAOLO BARRAI | ON FILE |
| PAOLO BARUFFINI | ON FILE |
| PAOLO BATTISTA LOWA | ON FILE |
| PAOLO BIANCHINI | ON FILE |
| PAOLO BOCCI | ON FILE |
| PAOLO BOCHICCHIO | ON FILE |
| PAOLO BONFIGLIOLI | ON FILE |
| PAOLO BOZAC | ON FILE |
| PAOLO BOZZO | ON FILE |
| PAOLO BRIOLINI | ON FILE |
| PAOLO BROCCO | ON FILE |
| PAOLO BULLICER BAS | ON FILE |
| PAOLO CADEI | ON FILE |
| PAOLO CADONI | ON FILE |
| PAOLO CALZOLARI | ON FILE |
| PAOLO CAMILLUCCI | ON FILE |
| PAOLO CAMILO ILOG GARMA | ON FILE |
| PAOLO CAMMI | ON FILE |
| PAOLO CANNATELLA | ON FILE |
| PAOLO CAPPAI | ON FILE |
| PAOLO CARLO CALALANG | ON FILE |
| PAOLO CAVALLO | ON FILE |
| PAOLO CESCATO | ON FILE |
| PAOLO CHINO CABABARROS YAP | ON FILE |
| PAOLO CIAMARONE | ON FILE |
| PAOLO CIARIMBOLI | ON FILE |
| PAOLO CIOMPI | ON FILE |
| PAOLO CLARO | ON FILE |
| PAOLO CLAUDIO WEISHAUPT | ON FILE |
| PAOLO COGLIATI | ON FILE |
| PAOLO COMIGNANI | ON FILE |
| PAOLO CONSEHTINO | ON FILE |
| PAOLO CONTI | ON FILE |
| PAOLO CORDELLA | ON FILE |
| PAOLO CORMANO | ON FILE |
| PAOLO CORSI | ON FILE |
| PAOLO CORVEDDU | ON FILE |
| PAOLO CREMONA | ON FILE |
| PAOLO D ONORIO DE MEO | ON FILE |
| PAOLO DAVID JAURIQUE CIRUELA | ON FILE |
| PAOLO DE CRISTOFARO | ON FILE |
| PAOLO DE TONI | ON FILE |
| PAOLO DEL FAVERO | ON FILE |
| PAOLO DEL FINE | ON FILE |
| PAOLO D'ESPOSITO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO DEZI | ON FILE |
| PAOLO DI DOMIZIO | ON FILE |
| PAOLO DI IORIO | ON FILE |
| PAOLO DICATI | ON FILE |
| PAOLO DIMA | ON FILE |
| PAOLO DIONIO PAGALING | ON FILE |
| PAOLO DOMINICI | ON FILE |
| PAOLO DONNINI TAGLIABUE | ON FILE |
| PAOLO EQUIZI | ON FILE |
| PAOLO FADDA | ON FILE |
| PAOLO FALCO BECCALLI | ON FILE |
| PAOLO FANTINO GERIA | ON FILE |
| PAOLO FARA | ON FILE |
| PAOLO FARINA | ON FILE |
| PAOLO FAVULLO | ON FILE |
| PAOLO FERIOLI | ON FILE |
| PAOLO FERRA | ON FILE |
| PAOLO FERRANTE | ON FILE |
| PAOLO FERRARIO | ON FILE |
| PAOLO FERRI | ON FILE |
| PAOLO FERRI | ON FILE |
| PAOLO FINARDI | ON FILE |
| PAOLO FOTI | ON FILE |
| PAOLO FRANCISCONO | ON FILE |
| PAOLO FRANCO MEDRANO | ON FILE |
| PAOLO FRANI VALDEZ | ON FILE |
| PAOLO GABRIEL REGNER ALILAM | ON FILE |
| PAOLO GALLI | ON FILE |
| PAOLO GARNERO | ON FILE |
| PAOLO GATTI | ON FILE |
| PAOLO GENTILUCCI | ON FILE |
| PAOLO GEORGES PHILIPPE MAZERES | ON FILE |
| PAOLO GIACOMELLI | ON FILE |
| PAOLO GIGLIOTTI | ON FILE |
| PAOLO GIUSEPPE BARBAGALLO | ON FILE |
| PAOLO GORI | ON FILE |
| PAOLO GRAFFAGNINO | ON FILE |
| PAOLO GREGORIO BAMBAO TOMAS | ON FILE |
| PAOLO IOCCA | ON FILE |
| PAOLO IOZZO | ON FILE |
| PAOLO JOSEPH SALEM | ON FILE |
| PAOLO LATELLA | ON FILE |
| PAOLO LIPPI | ON FILE |
| PAOLO LISCIANNA | ON FILE |
| PAOLO LOCATELLI | ON FILE |
| PAOLO LOMBARDI | ON FILE |
| PAOLO LOPEDOTE | ON FILE |
| PAOLO LORUSSO | ON FILE |
| PAOLO MAGGIO | ON FILE |
| PAOLO MAGONI | ON FILE |
| PAOLO MALAVASI | ON FILE |
| PAOLO MALONZO GOMEZ | ON FILE |
| PAOLO MANFREDOTTI | ON FILE |
| PAOLO MANUARDI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO MARANO | ON FILE |
| PAOLO MARCHETTI | ON FILE |
| PAOLO MARCUZZI | ON FILE |
| PAOLO MARI | ON FILE |
| PAOLO MARINI | ON FILE |
| PAOLO MARTINI | ON FILE |
| PAOLO MASON | ON FILE |
| PAOLO MASTROGIOVANNI | ON FILE |
| PAOLO MAURIZIO GIUSEPPE SOMMARIVA | ON FILE |
| PAOLO MAURO | ON FILE |
| PAOLO MELARAGNI | ON FILE |
| PAOLO MENTASTI | ON FILE |
| PAOLO MEROLA | ON FILE |
| PAOLO MIGANI | ON FILE |
| PAOLO MIGLIERINA | ON FILE |
| PAOLO MIGUEL FLORES DAYAO | ON FILE |
| PAOLO MIKAEL DE LOS REYES | ON FILE |
| PAOLO MILETTO | ON FILE |
| PAOLO MONDINELLI | ON FILE |
| PAOLO MONTANARI | ON FILE |
| PAOLO MUSTACCHI | ON FILE |
| PAOLO NICOLA | ON FILE |
| PAOLO NICOLAS BOERO | ON FILE |
| PAOLO OLIVA | ON FILE |
| PAOLO ORDONO LACANLALE | ON FILE |
| PAOLO OTTATO | ON FILE |
| PAOLO PACITTO | ON FILE |
| PAOLO PALOMBIERI | ON FILE |
| PAOLO PALOMBO | ON FILE |
| PAOLO PAMINI | ON FILE |
| PAOLO PAPANI | ON FILE |
| PAOLO PARALUPPI | ON FILE |
| PAOLO PASQUALINI | ON FILE |
| PAOLO PASSAGGI | ON FILE |
| PAOLO PEDA | ON FILE |
| PAOLO PELLONI | ON FILE |
| PAOLO PENNISI | ON FILE |
| PAOLO PEZZAROSSA | ON FILE |
| PAOLO PIERETTO | ON FILE |
| PAOLO PINO | ON FILE |
| PAOLO PIZZETTI | ON FILE |
| PAOLO PIZZI | ON FILE |
| PAOLO POGGI | ON FILE |
| PAOLO POLATO | ON FILE |
| PAOLO PRIORI | ON FILE |
| PAOLO PULELLA | ON FILE |
| PAOLO PUTTINI | ON FILE |
| PAOLO RAGAZZONI | ON FILE |
| PAOLO RAPPOSELLI | ON FILE |
| PAOLO REYES DUQUE | ON FILE |
| PAOLO RICCI | ON FILE |
| PAOLO RINALDI | ON FILE |
| PAOLO RIVA | ON FILE |
| PAOLO RIVIELLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO ROBERTO MOTTA | ON FILE |
| PAOLO ROSSETTI | ON FILE |
| PAOLO RUEDAS | ON FILE |
| PAOLO S COGONI | ON FILE |
| PAOLO SABATINI | ON FILE |
| PAOLO SALA | ON FILE |
| PAOLO SANCONO | ON FILE |
| PAOLO SANDRONE | ON FILE |
| PAOLO SANTIN | ON FILE |
| PAOLO SAYON PANES | ON FILE |
| PAOLO SCANTAMBURLO | ON FILE |
| PAOLO SCIARINI | ON FILE |
| PAOLO SIRIO DI NICOLANTONIO | ON FILE |
| PAOLO SOPRANZI | ON FILE |
| PAOLO SPERONI | ON FILE |
| PAOLO STEFANOLLI | ON FILE |
| PAOLO TALAIA | ON FILE |
| PAOLO TANZINI | ON FILE |
| PAOLO TAOSO | ON FILE |
| PAOLO TARONI | ON FILE |
| PAOLO TASCA | ON FILE |
| PAOLO TORRESANI | ON FILE |
| PAOLO TOSCANI | ON FILE |
| PAOLO TRAZZI FONFON | ON FILE |
| PAOLO TRIGGIANI | ON FILE |
| PAOLO VALLI | ON FILE |
| PAOLO VARO | ON FILE |
| PAOLO VASSALLO | ON FILE |
| PAOLO VISKOV | ON FILE |
| PAOLO ZANELLA | ON FILE |
| PAOLO ZANON | ON FILE |
| PAOLO ZANONCINI | ON FILE |
| PAOLO ZEBELLIN | ON FILE |
| PAOLO ZOPPELLETTO | ON FILE |
| PAOLO ZUCCARI | ON FILE |
| PAPA DEMBA SAKHO | ON FILE |
| PAPA Y NTORINKANSAH | ON FILE |
| PAPADA CHAIPANYA | ON FILE |
| PAPE ABDOURAHMANE DIOP | ON FILE |
| PAPHAWEE BOONAKARIN | ON FILE |
| PAPITHA NAGARAJAN | ON FILE |
| PAPLCHAYANAN DONDAPHAL | ON FILE |
| PAPRE SHARMA AVA | ON FILE |
| PAQLINA LIZETTE GINETTE MOUSTACHE | ON FILE |
| PAR BOR | ON FILE |
| PAR ERIK SUNDIN | ON FILE |
| PAR FREDRIK RUNDGREN | ON FILE |
| PAR JOHAN VIKTOR LINDSKOG | ON FILE |
| PAR JONAS WIMAN | ON FILE |
| PAR MARTIN DAHLBERG | ON FILE |
| PAR MARTIN SODERLUND | ON FILE |
| PAR SVALAS | ON FILE |
| PAR ULRICH OLSSON | ON FILE |
| PARADEE UTRANUSORN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARAG ARORA | ON FILE |
| PARAG BHATTACHARYA | ON FILE |
| PARAG HARSHAD JOSHI | ON FILE |
| PARAG KOTHARI | ON FILE |
| PARAG SHIRISH RAJADHYAKSHA | ON FILE |
| PARAG VIJAY SANYASI | ON FILE |
| PARAG VILAS SASTURKAR | ON FILE |
| PARAIC SULLIVAN | ON FILE |
| PARAM GUPTA | ON FILE |
| PARAMANIK SAMBIT KUMAR | ON FILE |
| PARAMASIVAN E M | ON FILE |
| PARAMDEEP S KAELEY | ON FILE |
| PARAMDEEP SINGH BHATIA | ON FILE |
| PARAMESHWAR H KOLLENGODE | ON FILE |
| PARAMESWARAN GURUVAYURAPPAN | ON FILE |
| PARAMESWARAN RAM A/L SATCHITHANANDAM | ON FILE |
| PARAMJEET SINGH | ON FILE |
| PARAMJIT KAUR FANSOL | ON FILE |
| PARAMJIT KAUR GILL | ON FILE |
| PARAMJOT SINGH SOHANPAL | ON FILE |
| PARANAVITHARANA DON THIDASA PANKAJA | ON FILE |
| PARANTAP SARKAR | ON FILE |
| PARAPAT KANTARAN | ON FILE |
| PARAS MAHESH RAJGOR | ON FILE |
| PARAS MUNJAL | ON FILE |
| PARASCHIV DRAGOS | ON FILE |
| PARASCHIVA ROMAN | ON FILE |
| PARASCHOS MICHAEL PARASKEVAS | ON FILE |
| PARASH PAUDEL | ON FILE |
| PARASH PRAVINKANT AGHEDA | ON FILE |
| PARASH SHARMA | ON FILE |
| PARASIYA MOHANLAL DEVJIBHAI | ON FILE |
| PARASKEVAS ARGYROU | ON FILE |
| PARASKEVAS PASIOUDIS | ON FILE |
| PARASKEVI DAMICO | ON FILE |
| PARASKEVI KANAVOURA | ON FILE |
| PARASKEVI PAPPA | ON FILE |
| PARASS BURKI | ON FILE |
| PARASTOU SHAHZEIDI | ON FILE |
| PARAV SHARMA | ON FILE |
| PARBJOT BHULLAR | ON FILE |
| PARDEEP S GILL | ON FILE |
| PARDEEP SINGH GILL | ON FILE |
| PARDEEP SINGH RAWAT | ON FILE |
| PARDEEP SUBEDI | ON FILE |
| PARDHA SARADHI GADDE | ON FILE |
| PARDHUMAN KUMAR LAL | ON FILE |
| PARDIS KATOOZI | ON FILE |
| PARDIS KHATIBI | ON FILE |
| PARDIS OREIZI | ON FILE |
| PARDON MAKUMBE | ON FILE |
| PAREEKUTTY THOZHUTHINGAL | ON FILE |
| PAREERAT LAWAN | ON FILE |
| PARESH BALKRISHNA GURAV | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARESH PUHAN | ON FILE |
| PARESH S NANKANI | ON FILE |
| PARESH SHANTILAL SHAH | ON FILE |
| PARESH SUBRAMANIYAM | ON FILE |
| PARESHKUMAR ARVINDBHAI PATEL | ON FILE |
| PARETO TECHNOLOGIES LLC | ON FILE |
| PARHAM DIVSALAR | ON FILE |
| PARHAM HASHEMI | ON FILE |
| PARHAM POURESMAEEL | ON FILE |
| PARHAM SHAHKAR | ON FILE |
| PARHAM ZANJANIPOUR | ON FILE |
| PARI KOTRO | ON FILE |
| PARIA TABATABAEI | ON FILE |
| PARICHAT PRABAKSORN | ON FILE |
| PARICHAT SNGUANWONGWAN | ON FILE |
| PARIDE BOSCARO | ON FILE |
| PARIDE PAFFARINI | ON FILE |
| PARIDHI PERIWAL | ON FILE |
| PARIHAKA JON BEAZLEY | ON FILE |
| PARIKSHIT HALAI | ON FILE |
| PARIKSHIT TIWARI | ON FILE |
| PARIMAL JIVAN PATEL | ON FILE |
| PARIMAL KUMAR FAKIRBHAI | ON FILE |
| PARIMAL PRAKASH DUBEY | ON FILE |
| PARIN KANJANACHUSAK | ON FILE |
| PARIN RASHMIN DEDHIA | ON FILE |
| PARINA JAMES | ON FILE |
| PARINA MAHESHKUMAR NAIK | ON FILE |
| PARINAY PRASANNA PAWAR | ON FILE |
| PARIPAT SALUBSEE | ON FILE |
| PARIPINYA SRIJUNYANONT | ON FILE |
| PARIS AMBER OCONNELL | ON FILE |
| PARIS ANDRE LAW | ON FILE |
| PARIS ARMANI DEMILLE | ON FILE |
| PARIS CASTLE III LLC | ON FILE |
| PARIS CASTLE IV LLC | ON FILE |
| PARIS CHARANAS GIANNAKOU | ON FILE |
| PARIS DESHAUN MYRICK | ON FILE |
| PARIS EDENJOSE FLORES MEJIA | ON FILE |
| PARIS JOELLE ADES | ON FILE |
| PARIS KEATON WARANIMMAN | ON FILE |
| PARIS MAXAMILLIAN SCHUETTE | ON FILE |
| PARIS MICHAEL HATCHETT | ON FILE |
| PARIS NAKITA KEJSER | ON FILE |
| PARIS O KING | ON FILE |
| PARIS PARASKEVA | ON FILE |
| PARIS RAPHAEL HARBOUR | ON FILE |
| PARIS ROSE GAMARRA | ON FILE |
| PARIS SUZANNE FOGARTY | ON FILE |
| PARIS VASSILIS KARAGEORGIS | ON FILE |
| PARIS VICTORIA WALSH | ON FILE |
| PARISA ARABIBAVIL | ON FILE |
| PARISA JOWKAR | ON FILE |
| PARISA KABIRI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARISA SALARI | ON FILE |
| PARISA TAFAZOLYMOTIE | ON FILE |
| PARISA ZARE | ON FILE |
| PARISACK SITTHIVANTHA | ON FILE |
| PARISH SATRICEDENISE PEARSON | ON FILE |
| PARIT LALJI GANGJI PATEL | ON FILE |
| PARITALA ABHILASH | ON FILE |
| PARITHIMAAL KARMEHAN | ON FILE |
| PARITOSH B | ON FILE |
| PARIVASH AFRADIASBAGHARANI | ON FILE |
| PARK HAY YEUNG | ON FILE |
| PARK HEUIJEONG | ON FILE |
| PARK SEOYEON | ON FILE |
| PARK TEAYONG | ON FILE |
| PARKASH RAM SAHOTA | ON FILE |
| PARKER ADISON RILEY | ON FILE |
| PARKER ALAN LEIPNITZ | ON FILE |
| PARKER ALAN SNIDER | ON FILE |
| PARKER ANDREW SCHAEFLE | ON FILE |
| PARKER ANSEL RAWSON | ON FILE |
| PARKER BENTZ | ON FILE |
| PARKER BLAIN BARTHLOME | ON FILE |
| PARKER CHAN | ON FILE |
| PARKER CHANNING ROCKHOLM | ON FILE |
| PARKER COLE EVANS | ON FILE |
| PARKER D LENTZ | ON FILE |
| PARKER DAVID LUTZ | ON FILE |
| PARKER DOUGLAS BERLINSKI | ON FILE |
| PARKER DOUGLAS LESLIE | ON FILE |
| PARKER EDWARD PALMIERI | ON FILE |
| PARKER ELI BIDIGARE | ON FILE |
| PARKER EVEN HARA | ON FILE |
| PARKER FILLIPP PEREZ | ON FILE |
| PARKER FREDRICK STEED | ON FILE |
| PARKER GRAY MATTERN | ON FILE |
| PARKER HADLEY ANDERTON | ON FILE |
| PARKER HARRISON KRUEGER | ON FILE |
| PARKER HENRY FILKINS | ON FILE |
| PARKER HUTCHINSON WHITMORE | ON FILE |
| PARKER J SMITH | ON FILE |
| PARKER JACKSON BEALL | ON FILE |
| PARKER JAMES MAERTZ | ON FILE |
| PARKER JAMES ROTH | ON FILE |
| PARKER JD PEARSON | ON FILE |
| PARKER JEFFREY HOWES | ON FILE |
| PARKER JOSEPH PIERSON | ON FILE |
| PARKER JOSEPH ROTH | ON FILE |
| PARKER JOSEPH SIMMONS | ON FILE |
| PARKER LEE RODGERS | ON FILE |
| PARKER LEE SIMON | ON FILE |
| PARKER LYNN LEHMANN | ON FILE |
| PARKER MCCORMICK YOST | ON FILE |
| PARKER MCRAE RICHARDSON | ON FILE |
| PARKER MICHAEL CAHN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARKER RANDOLPH HAYSLETT | ON FILE |
| PARKER RHYS THIBERT | ON FILE |
| PARKER RICH BARTHOLOMEW | ON FILE |
| PARKER RONALD LALONDE | ON FILE |
| PARKER SAI-KONG BARTLETT | ON FILE |
| PARKER SCOTT GOLDEN | ON FILE |
| PARKER SCOTT STOKKE | ON FILE |
| PARKER SHEA FERGUSON | ON FILE |
| PARKER STAFFORD MILLS | ON FILE |
| PARKER THOMAS MC CURLEY | ON FILE |
| PARKER W BRODRICK | ON FILE |
| PARKER W CARY | ON FILE |
| PARKER WETHERINGTON MEGOW | ON FILE |
| PARKER WILLIAM BLAYLOCK | ON FILE |
| PARKER WOOD ROBERTSON | ON FILE |
| PARKERSON CALL JONES | ON FILE |
| PARL SETH JOHNSON | ON FILE |
| PARLEY JOHN CARVER | ON FILE |
| PARLEY MORMON VERNON | ON FILE |
| PARMEDE VAKIL | ON FILE |
| PARMEET ARORA | ON FILE |
| PARMILA MOENNASING | ON FILE |
| PARMINDER KAUR NIZHER | ON FILE |
| PARMINDER SAHNI | ON FILE |
| PARMINDER SINGH MALHI | ON FILE |
| PARMINDER SINGH SRAN | ON FILE |
| PARMJIT SINGH NATT | ON FILE |
| PARMJIT SINGH RAKAR | ON FILE |
| PARNIA TAGHIKHANI | ON FILE |
| PARNK BADSHAH | ON FILE |
| PARNOM KUNGKLAW | ON FILE |
| PARPUI GANGTE SHAW | ON FILE |
| PARRENO MICHEL ALAIN JULIEN | ON FILE |
| PARRIS ALLXANDRIA THOMPSON | ON FILE |
| PARRIS BLANCA MASON | ON FILE |
| PARRISH MICHAEL NATOLI | ON FILE |
| PARRISH WILLIAM HARVEY WOOD | ON FILE |
| PARRY CHEE WEI TAM | ON FILE |
| PARRY HIN FUNG LEE | ON FILE |
| PARSA ADIBNAZARI | ON FILE |
| PARSA TEHRANI | ON FILE |
| PARSHANT RANA | ON FILE |
| PARSHURAM KAMLAKAR SALUNKE | ON FILE |
| PARSONS TIMOTHY RALPH | ON FILE |
| PARTH AGARWAL | ON FILE |
| PARTH AJITSINH SOLANKI | ON FILE |
| PARTH ANKUR PATEL | ON FILE |
| PARTH B PATEL | ON FILE |
| PARTH DIPAKKUMAR VYAS | ON FILE |
| PARTH GIRISH PATEL | ON FILE |
| PARTH GULATI | ON FILE |
| PARTH JYOTINDRA PANDYA | ON FILE |
| PARTH MANUBHAI PATEL | ON FILE |
| PARTH MILANKUMAR AMIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARTH MISHRA | ON FILE |
| PARTH NIKUNJ JHAVERI | ON FILE |
| PARTH PANDYA | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PRAKASH JAYARAM | ON FILE |
| PARTH RAJENDRA PATEL | ON FILE |
| PARTH S PATEL | ON FILE |
| PARTH SHAHI | ON FILE |
| PARTH SURENDRA GANDHI | ON FILE |
| PARTH TAGGAR | ON FILE |
| PARTH THAKORE | ON FILE |
| PARTH VIJAY KALARIA | ON FILE |
| PARTH YAGNESH MAJITHIA | ON FILE |
| PARTHA BARMAN | ON FILE |
| PARTHA CHAITANYA PABBU | ON FILE |
| PARTHA MAHESH VORA | ON FILE |
| PARTHA PRATIM CHOUDHURY | ON FILE |
| PARTHA SARATHI SIL | ON FILE |
| PARTHASARATHY MANDAYAM ANNASWAMY | ON FILE |
| PARTHASARATHY RAJKUMAR P RAJKUMAR | ON FILE |
| PARTHIBAN MUNIKANNIAH | ON FILE |
| PARTHIBAN PRABHAKAR | ON FILE |
| PARTHIV HARSU VYAS | ON FILE |
| PARTHUR PIERRE MICHEL COUDOUY | ON FILE |
| PARTNOU ULADZISLAU | ON FILE |
| PARUL A SOHAGIA | ON FILE |
| PARUL AGARWAL | ON FILE |
| PARUL GUJRAL | ON FILE |
| PARUL JENIFFER BANSAL | ON FILE |
| PARUL KACHALIA GALLOWAY | ON FILE |
| PARUL KUSHWAHA | ON FILE |
| PARUL NESSA | ON FILE |
| PARUL PARASHAR | ON FILE |
| PARUN JIRAWATWATHIN | ON FILE |
| PARUNYOO KITTIRUNGRUANG | ON FILE |
| PARVANI NAMAN | ON FILE |
| PARVEEN AKHTAR SAEED | ON FILE |
| PARVEEN GOYAT | ON FILE |
| PARVEEN KAUR DOSANJH | ON FILE |
| PARVEEN NIZAR ALI | ON FILE |
| PARVESH COURTET | ON FILE |
| PARVESH KUMAR | ON FILE |
| PARVEZ COOWAR | ON FILE |
| PARVEZ NOORULLAH | ON FILE |
| PARVINDER K BAINS | ON FILE |
| PARVINDER SINGH | ON FILE |
| PARVINDER SINGH | ON FILE |
| PARVINDER SINGH AHLAWAT | ON FILE |
| PARVINDER SINGH PELIA | ON FILE |
| PARVIZ ABDOLLAHIAN TEHRANFAR | ON FILE |
| PARWINDER SINGH MOHAN SINGH | ON FILE |
| PARY KARADAGHI | ON FILE |
| PARY NOURANI-KOLEICHI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARY PALANISAMY | ON FILE |
| PASAN BUDDIMA MUTHUMALA | ON FILE |
| PASAN SANJAYA WIJESEKARA | ON FILE |
| PASANG TSHERING LAMA | ON FILE |
| PASCAEL SUCCURRO | ON FILE |
| PASCAL ALAIN ERIC ST JEAN | ON FILE |
| PASCAL ALAIN JOUENNE | ON FILE |
| PASCAL ALFRED ROST | ON FILE |
| PASCAL ANDRE ARTS | ON FILE |
| PASCAL ANDRE FERNAND MARGUIER | ON FILE |
| PASCAL ANDRE LOUIS DE SANTI | ON FILE |
| PASCAL ANDRE MARIN | ON FILE |
| PASCAL ANDRE RITHNER | ON FILE |
| PASCAL ANDRE SYLVAIN VAN WYNENDAELE | ON FILE |
| PASCAL AUBE LAROUCHE | ON FILE |
| PASCAL BABIN | ON FILE |
| PASCAL BARE | ON FILE |
| PASCAL BENOIT ERIC DURAND | ON FILE |
| PASCAL BERNARD ELLIOTT | ON FILE |
| PASCAL BLANCHET | ON FILE |
| PASCAL BLUNK | ON FILE |
| PASCAL BOCTOR | ON FILE |
| PASCAL BONNAUD | ON FILE |
| PASCAL BRAKER | ON FILE |
| PASCAL CAMENZIND | ON FILE |
| PASCAL CHARLES VIEILLARD | ON FILE |
| PASCAL CHARLES XAVIER NOGUIER | ON FILE |
| PASCAL CHRISTIAN OLIVIER KOLB | ON FILE |
| PASCAL CHRISTOPHE MEGE | ON FILE |
| PASCAL COMBY | ON FILE |
| PASCAL DAÃŸLER | ON FILE |
| PASCAL DANIEL ALAIN LEQUESNE | ON FILE |
| PASCAL DAVID FABIAN SCHMIDT | ON FILE |
| PASCAL DEJOIE | ON FILE |
| PASCAL DENAIX | ON FILE |
| PASCAL DENNIS SORGATZ | ON FILE |
| PASCAL DESIRE SCHULLER | ON FILE |
| PASCAL DI SILVESTRE | ON FILE |
| PASCAL DIETER SCHNURR | ON FILE |
| PASCAL DOMINIC DIENER | ON FILE |
| PASCAL DOMINIQUE F FIASSE | ON FILE |
| PASCAL DOMINIQUE STANGIER | ON FILE |
| PASCAL DUCHARME | ON FILE |
| PASCAL E A LINSSEN | ON FILE |
| PASCAL ELVIS KWESI ACQUAAH | ON FILE |
| PASCAL EMILE BIGEL | ON FILE |
| PASCAL EMILE MARIE DUCOULOMBIER | ON FILE |
| PASCAL ERIC BOUTIN | ON FILE |
| PASCAL ERWAN AUBRON | ON FILE |
| PASCAL EUGEN FLUM | ON FILE |
| PASCAL F DE WIJNGAERT | ON FILE |
| PASCAL FABIAN SKWARA | ON FILE |
| PASCAL FEHR | ON FILE |
| PASCAL FORTIN-FILIATRAULT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL FP TIMMERMAN | ON FILE |
| PASCAL FREDERIC CLEMENT TRIBO | ON FILE |
| PASCAL FRENETTE | ON FILE |
| PASCAL FUME | ON FILE |
| PASCAL GÃ–BELT | ON FILE |
| PASCAL GÃŒTZLOE | ON FILE |
| PASCAL GEHLERT | ON FILE |
| PASCAL GEHWALD | ON FILE |
| PASCAL GENOIS | ON FILE |
| PASCAL GEORGES NICOLAS LUC LEBOUCHER | ON FILE |
| PASCAL GEORGES PHILIPPE PARIS | ON FILE |
| PASCAL GERARD C VAN HECKE | ON FILE |
| PASCAL GOZNIAK | ON FILE |
| PASCAL GRAMSCH | ON FILE |
| PASCAL GREGORY CH'NG ZHENG YANG | ON FILE |
| PASCAL GRONDIN | ON FILE |
| PASCAL GUAY-BERGERON | ON FILE |
| PASCAL HANNUSCHKA | ON FILE |
| PASCAL HEINZ FRANK KUEPPERS | ON FILE |
| PASCAL HENRICHON | ON FILE |
| PASCAL HINDER | ON FILE |
| PASCAL HONORE NESTOR ZABAREL | ON FILE |
| PASCAL HUERZELER | ON FILE |
| PASCAL HURSCHLER | ON FILE |
| PASCAL J REVERCHON | ON FILE |
| PASCAL JACQUES ROGER AUGUSTIN VILLECHANGE | ON FILE |
| PASCAL JANNIK HAASE | ON FILE |
| PASCAL JEAN ADRIEN COSIMO | ON FILE |
| PASCAL JEAN AUGUSTE ABIVEN | ON FILE |
| PASCAL JEAN BEAUDET | ON FILE |
| PASCAL JEAN EMMANUEL FAUCON | ON FILE |
| PASCAL JEAN MICHEL MARGERIDON | ON FILE |
| PASCAL JEAN YVES BRASEBIN | ON FILE |
| PASCAL JEAN-LOUIS DOMINIQUE MIAS | ON FILE |
| PASCAL JEROME SIGG | ON FILE |
| PASCAL JOEL KELLENBERGER | ON FILE |
| PASCAL JONAS GRIMM | ON FILE |
| PASCAL JUSTIN SUTER | ON FILE |
| PASCAL KABORE | ON FILE |
| PASCAL KEEL | ON FILE |
| PASCAL KROTT | ON FILE |
| PASCAL KUHN | ON FILE |
| PASCAL LAM | ON FILE |
| PASCAL LAO | ON FILE |
| PASCAL LAPALME MOREL | ON FILE |
| PASCAL LEE CHOONG TONG | ON FILE |
| PASCAL LOIC SYLVAIN RICKLIN | ON FILE |
| PASCAL LOUIS HENRI GROS | ON FILE |
| PASCAL LOUPSENS | ON FILE |
| PASCAL MANUEL MEYER | ON FILE |
| PASCAL MÃŒLLER | ON FILE |
| PASCAL MARINUS JACOBUS VANDE BOR | ON FILE |
| PASCAL MARTIN DENZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL MARTINUS WILHELMUS JOHN STEENBAKKERS | ON FILE |
| PASCAL MATTHIAS SCHMITZ | ON FILE |
| PASCAL MAURICE GOULEY | ON FILE |
| PASCAL MAURICE JACQUES SUVIGNY | ON FILE |
| PASCAL MINERY | ON FILE |
| PASCAL MORLAY | ON FILE |
| PASCAL NOEL MAIXNER | ON FILE |
| PASCAL OLIVIER BROGLE | ON FILE |
| PASCAL OLIVIER GREUTER | ON FILE |
| PASCAL OSWALD | ON FILE |
| PASCAL PAQUIN | ON FILE |
| PASCAL PATRICK WENGER | ON FILE |
| PASCAL PEIDER RAUSER | ON FILE |
| PASCAL PHILIPPE C PIRARD | ON FILE |
| PASCAL PHILIPPE EDOUARD | ON FILE |
| PASCAL PICARD | ON FILE |
| PASCAL PIEPER | ON FILE |
| PASCAL PIERRE HIEMENZ | ON FILE |
| PASCAL PIERRE LESUEUR | ON FILE |
| PASCAL PIERRE LOUIS DESBORDES | ON FILE |
| PASCAL PIERRE MARIE LE DIRAISON | ON FILE |
| PASCAL PIERRE MARIE RUBY | ON FILE |
| PASCAL PILLER | ON FILE |
| PASCAL POTVIN | ON FILE |
| PASCAL R BATELAAN | ON FILE |
| PASCAL R H BURGWAL | ON FILE |
| PASCAL RAFAEL LIMACHER | ON FILE |
| PASCAL RAPHAEL Y VERBRUGGE | ON FILE |
| PASCAL REHNELT | ON FILE |
| PASCAL RENE HUON | ON FILE |
| PASCAL RICHARD SIRLETTI | ON FILE |
| PASCAL ROBERT SHAW | ON FILE |
| PASCAL ROGER MATTHEY JUNOD | ON FILE |
| PASCAL ROGER STEINER | ON FILE |
| PASCAL ROGER VANNEVEL | ON FILE |
| PASCAL ROLAND DOMINIQUE FERRARI | ON FILE |
| PASCAL SAELEN | ON FILE |
| PASCAL SAMIR ROUSSEL | ON FILE |
| PASCAL SAUERMANN | ON FILE |
| PASCAL SCHEVENELS | ON FILE |
| PASCAL SCHOTANUS | ON FILE |
| PASCAL SEBASTI MEYER | ON FILE |
| PASCAL SEEMANN | ON FILE |
| PASCAL SIMON QUAISER | ON FILE |
| PASCAL STAUFFER | ON FILE |
| PASCAL STEFAN SENN | ON FILE |
| PASCAL STEINER | ON FILE |
| PASCAL STEINMETZ | ON FILE |
| PASCAL STEPHAN ELLIOTT | ON FILE |
| PASCAL STEVEN JEAN | ON FILE |
| PASCAL THEO Y VERSTRAETEN | ON FILE |
| PASCAL THIERRY FREDERIC DEGUIGNE | ON FILE |
| PASCAL TILGNER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL TOBIAS BISIG | ON FILE |
| PASCAL TON | ON FILE |
| PASCAL UDAYA KUMARA VAN BEEK | ON FILE |
| PASCAL VALERE KONO | ON FILE |
| PASCAL VAN DER DONK | ON FILE |
| PASCAL VAN DER LINDEN | ON FILE |
| PASCAL VAN SANG NGUYEN | ON FILE |
| PASCAL VERHAEGEN | ON FILE |
| PASCAL VINCENT | ON FILE |
| PASCAL WALTER A CLAEYS | ON FILE |
| PASCAL WEIMING SAMBOR | ON FILE |
| PASCAL WICKI | ON FILE |
| PASCAL WITZIG | ON FILE |
| PASCAL WYSS | ON FILE |
| PASCAL YANNICK GEORGES ROCHE | ON FILE |
| PASCALE FAHRNI | ON FILE |
| PASCALE GISELE ROUX | ON FILE |
| PASCALE ISABELLE JAE BOK ROUSSEL | ON FILE |
| PASCALE LESSARD | ON FILE |
| PASCALE MARIE ISABELL DEBIEUX | ON FILE |
| PASCALE MARIE PIERRE OLIVIER | ON FILE |
| PASCALE MARIE REY | ON FILE |
| PASCALE ORDIONI | ON FILE |
| PASCALE YVETTE C LARIVIERRE | ON FILE |
| PASCALINE MARSELLA | ON FILE |
| PASCALJ A WILLEMS | ON FILE |
| PASCHAL LOO | ON FILE |
| PASCHAL MARTIN KEOGH | ON FILE |
| PASCHALIS ANAGNOSTOPOULOS | ON FILE |
| PASCHALIS BAIMPAKIS | ON FILE |
| PASCHALIS CHALIAPAS | ON FILE |
| PASCHALIS CHARAKOPIDIS OR HARAKOPIDIS | ON FILE |
| PASCHALIS PAPATHEOFILOU | ON FILE |
| PASCHALIS PARASKEVAS | ON FILE |
| PASCHALIS STAIKOS | ON FILE |
| PASCHALIS VRANISTAS | ON FILE |
| PASCO JERWIN DE CASTRO | ON FILE |
| PASCUAL PAT MARISCAL | ON FILE |
| PASGEN LUCIEN RHYS MANLEY | ON FILE |
| PASHA PIZAZZ BEVAN | ON FILE |
| PASHA SAYEED AHMED | ON FILE |
| PASHA SHARIATI | ON FILE |
| PASI JUHANI KARPPINEN | ON FILE |
| PASI KRISTIAN SASAN HASSANI | ON FILE |
| PASI MARKUS MELASNIEMI | ON FILE |
| PASI OSSI KUSTAA HAARAMAKI | ON FILE |
| PASI PETTERI HAUKKA | ON FILE |
| PASI RISTO OLAVI SAARIKKO | ON FILE |
| PASI TAPIO SOIKKELI | ON FILE |
| PASINDU ISHANTHA MEDADUWAHEWA | ON FILE |
| PASINDU KALPAJITH UDUKALA | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | ON FILE |
| PASINEE SOMBUN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASI-PETTERI MAAHI | ON FILE |
| PASKAL SUSTERSIC | ON FILE |
| PASKALIA NDAPANDULA NEINGO | ON FILE |
| PASKALIS ALEXANDER TIANIS | ON FILE |
| PASKINELL TIJARES ALTURA | ON FILE |
| PASQUA MAIORCA | ON FILE |
| PASQUALE ANDREW CAMPIDOGLIO | ON FILE |
| PASQUALE BANDELLO | ON FILE |
| PASQUALE BARILLA | ON FILE |
| PASQUALE BENEDETTO | ON FILE |
| PASQUALE CIRIELLO | ON FILE |
| PASQUALE COTTURELLI | ON FILE |
| PASQUALE CUOCCO | ON FILE |
| PASQUALE DE ROMA | ON FILE |
| PASQUALE DEBELLIS | ON FILE |
| PASQUALE DEVITO | ON FILE |
| PASQUALE DI DONNA | ON FILE |
| PASQUALE DI MICCO | ON FILE |
| PASQUALE DORIANO | ON FILE |
| PASQUALE ENRICO LUCENTI | ON FILE |
| PASQUALE FABIANO | ON FILE |
| PASQUALE FRANZE | ON FILE |
| PASQUALE GUARINO | ON FILE |
| PASQUALE HARLEY SCOTT FLAMMIA | ON FILE |
| PASQUALE INGARDO | ON FILE |
| PASQUALE INTERMOIA | ON FILE |
| PASQUALE LAROSA | ON FILE |
| PASQUALE LEONE | ON FILE |
| PASQUALE LOIACONO | ON FILE |
| PASQUALE LOTTI | ON FILE |
| PASQUALE MENDITTO | ON FILE |
| PASQUALE MULE | ON FILE |
| PASQUALE PARAGLIOLA | ON FILE |
| PASQUALE PATRIZI | ON FILE |
| PASQUALE PIO MAZZELLA DI BOSCO | ON FILE |
| PASQUALE SALIERNO | ON FILE |
| PASQUALE SALZA | ON FILE |
| PASQUALE SARNELLI | ON FILE |
| PASQUALE SORGENTONE | ON FILE |
| PASQUALE SORRENTINO | ON FILE |
| PASQUALE STRANGIS | ON FILE |
| PASQUALE TADDEO | ON FILE |
| PASQUALE VALENTINO COVELLI | ON FILE |
| PASQUALE VULTAGGIO | ON FILE |
| PASQUALINA MOSCA | ON FILE |
| PASQUALINO BORSELLINO | ON FILE |
| PASQUALINO CESARIO | ON FILE |
| PASSAKORN KHUSAKSRISAKUL | ON FILE |
| PASSANG JAMES | ON FILE |
| PASSAWAN MUANGSUK | ON FILE |
| PASSMORE CAPITAL PTY LTD ATF PASSMORE FAMILY SUPER FUND | ON FILE |
| PASTI LLITA | ON FILE |
| PASU LIPTAPANLOP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASZOLO A PADOR ALBA | ON FILE |
| PAT FREDDY A BORRA | ON FILE |
| PAT HARLAN | ON FILE |
| PAT KOFFORD JONES | ON FILE |
| PAT LANE MENDOZA ROSE | ON FILE |
| PAT LE | ON FILE |
| PAT SZE-YEN LIN | ON FILE |
| PAT WAYNE BOWMAN | ON FILE |
| PATAGNAN ANN CATHERINE TIONGKIAO | ON FILE |
| PATANIN LAM | ON FILE |
| PATARAMON HAWK | ON FILE |
| PATARAPOL CHUTINUNTANAKUL | ON FILE |
| PATARAPOL PRUTITUMAKUL | ON FILE |
| PATATRAT PANYAVUDHIKRAI | ON FILE |
| PATCH SMSF PTY LTD | ON FILE |
| PATCHARALUK BUNGAMONGKOL | ON FILE |
| PATCHARAPON KAMKARN | ON FILE |
| PATCHARAPON SUPPIUMLARP | ON FILE |
| PATCHARAPRON BUNLUE | ON FILE |
| PATCHARAPRUK SUWANLOY | ON FILE |
| PATCHAREYA MEKASUWANDIT | ON FILE |
| PATCHARIDA CHATSIRIVICHAIKUL | ON FILE |
| PATCHLEN MARY MADDEN | ON FILE |
| PATE HOLLIS | ON FILE |
| PATE LLC | ON FILE |
| PATEL AMRUTABEN | ON FILE |
| PATEL AVANI | ON FILE |
| PATEL CHAMPABEN MAHENDRABHAI | ON FILE |
| PATEL DHANGAURI | ON FILE |
| PATEL HEMLATABEN | ON FILE |
| PATEL KANTILAL | ON FILE |
| PATEL MEET | ON FILE |
| PATEL MISHANKUMAR MUKESHBHAI | ON FILE |
| PATEL NARENDRABHAI | ON FILE |
| PATEL NIKITABEN PRATIKKUMAR | ON FILE |
| PATEL NIKUNJKUMAR PRAHLADBHAI | ON FILE |
| PATEL NISHABEN | ON FILE |
| PATEL PALAKKUMAR VINODBHAI | ON FILE |
| PATEL PREMILABEN | ON FILE |
| PATEL RAJAT | ON FILE |
| PATEL SATY | ON FILE |
| PATEL SURESHKUMAR | ON FILE |
| PATEL YAGNESH | ON FILE |
| PATEL ZALAKBEN NIKUNJBHAI | ON FILE |
| PATERSON CHEONG WING CHOW | ON FILE |
| PATHAI ANOTHAROM | ON FILE |
| PATHARACHANOK SURIYAPRAPADILOK | ON FILE |
| PATHICK M JANSEN | ON FILE |
| PATHIK T SUVARNAKAR | ON FILE |
| PATHIPATI NIKHIL | ON FILE |
| PATHIRATHNAGE J C GUNARATHNA | ON FILE |
| PATHMA GURUSAMY | ON FILE |
| PATHMADEVAN A/L RATHNAM | ON FILE |
| PATHMARAJAH JAMESANTONY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATHOMPHONG PHONGCHALEERAT | ON FILE |
| PATHRAVIDA KANG | ON FILE |
| PATHUM KAVINDYA DANTHANARAYANA | ON FILE |
| PATHUMA DAM FARRIS | ON FILE |
| PATHYNATHAN SELLAMUTHU | ON FILE |
| PATIBANDA DWARAKA PAVAN KUMAR | ON FILE |
| PATIENCE A AHYIA | ON FILE |
| PATIENCE ABIGAIL DORMAN | ON FILE |
| PATIENCE ALIGHO | ON FILE |
| PATIENCE BRENYA AGYEMAN | ON FILE |
| PATIENCE DAIRE | ON FILE |
| PATIENCE EFUA GBAFA | ON FILE |
| PATIENCE OLUSHOLA OLADEINDE | ON FILE |
| PATIENCE TOLULOPE BELLO | ON FILE |
| PATIL HARSHAL SURESH | ON FILE |
| PATINI SAHU | ON FILE |
| PATIPAN LEEGACHANG | ON FILE |
| PATIYUT AUPAPONG | ON FILE |
| PATNCK GEMMINK | ON FILE |
| PATREIA PIER BOND | ON FILE |
| PATRIC CHARLES JONES | ON FILE |
| PATRIC CONRAD HOLLY | ON FILE |
| PATRIC GLANZMANN | ON FILE |
| PATRIC JONATHAN HOLT | ON FILE |
| PATRIC LIDOR JONATAN HUITTINEN | ON FILE |
| PATRIC PETER MAINZER | ON FILE |
| PATRIC RICHARD GALVEZ POTS | ON FILE |
| PATRIC RYLAND EDMUNDS | ON FILE |
| PATRIC SEBASTIAN SARIN | ON FILE |
| PATRIC STEINLECHNER | ON FILE |
| PATRIC THANOS | ON FILE |
| PATRIC THOMAS WELCH | ON FILE |
| PATRIC XAVER DUX | ON FILE |
| PATRICE ALBERT EUGENE MASSON | ON FILE |
| PATRICE ANDRE JULES VANDEPERRE | ON FILE |
| PATRICE ANN GILGAN | ON FILE |
| PATRICE AUDOUIN BENEDICT MARIE MOUSSET | ON FILE |
| PATRICE BORIS BOUNAKOFF | ON FILE |
| PATRICE CHRISTIAN LEE MIN KAM | ON FILE |
| PATRICE DA COSTA | ON FILE |
| PATRICE DANNIELLE GODWIN ROSE | ON FILE |
| PATRICE FRANCK MICHEL LECLERCQ | ON FILE |
| PATRICE FREDERIC MARC OGERET-MASSOCCO | ON FILE |
| PATRICE HENRI LUCIEN GUALCO | ON FILE |
| PATRICE HERVE PAPOT | ON FILE |
| PATRICE LIVE THAI SHENG | ON FILE |
| PATRICE MARIE CONAN | ON FILE |
| PATRICE MARIE MC CAULEY | ON FILE |
| PATRICE NADEAU | ON FILE |
| PATRICE NICOLAS ASSANTE | ON FILE |
| PATRICE NOLIN | ON FILE |
| PATRICE PIERRE ANTOINE ETIENNE | ON FILE |
| PATRICE POUJOL | ON FILE |
| PATRICE STEPHANE BORDAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICE TANGUY LOUISON | ON FILE |
| PATRICE Y CHEUNG | ON FILE |
| PATRICH LARS JOHAN WILHELM SOEDERSTROEM | ON FILE |
| PATRICIA A MAHONEY | ON FILE |
| PATRICIA A MILLER | ON FILE |
| PATRICIA A MOONEY | ON FILE |
| PATRICIA A MORGAN | ON FILE |
| PATRICIA A NORDENHAUG | ON FILE |
| PATRICIA A SCHEELS | ON FILE |
| PATRICIA A SHANNON | ON FILE |
| PATRICIA AAGAARD BODTKER RASMUSSEN | ON FILE |
| PATRICIA ALBERT | ON FILE |
| PATRICIA ALBERTE ANTHONY | ON FILE |
| PATRICIA ALCAINA REYES | ON FILE |
| PATRICIA ALEJANDRA TORRES DIAZ | ON FILE |
| PATRICIA ALEXANDRA ALVES MARQUES | ON FILE |
| PATRICIA ALEXANDRA HENRIQUES OLIVEIRA | ON FILE |
| PATRICIA ALEXANDRA IZURIETA | ON FILE |
| PATRICIA ALEXANDRA LOPES DA SILVA | ON FILE |
| PATRICIA ALEXANDRA MAURICIO CARAPINHA | ON FILE |
| PATRICIA ANA GEISSE JIMENEZ | ON FILE |
| PATRICIA ANAHI NIEVES | ON FILE |
| PATRICIA ANCHETA | ON FILE |
| PATRICIA ANDREA MILLAN | ON FILE |
| PATRICIA ANGELE FENDER | ON FILE |
| PATRICIA ANN ALBIDREZ | ON FILE |
| PATRICIA ANN ARSENAULT | ON FILE |
| PATRICIA ANN BOCHERT | ON FILE |
| PATRICIA ANN BUDD | ON FILE |
| PATRICIA ANN CHAPMAN | ON FILE |
| PATRICIA ANN ESTLING | ON FILE |
| PATRICIA ANN GIACHETTI | ON FILE |
| PATRICIA ANN GONZALES DINGLASAN | ON FILE |
| PATRICIA ANN GRAHAM | ON FILE |
| PATRICIA ANN HARINGA | ON FILE |
| PATRICIA ANN JACQUES | ON FILE |
| PATRICIA ANN KANE | ON FILE |
| PATRICIA ANN KARI | ON FILE |
| PATRICIA ANN KASSEBAUM-EGER | ON FILE |
| PATRICIA ANN LEARY | ON FILE |
| PATRICIA ANN LENOX | ON FILE |
| PATRICIA ANN MILLER | ON FILE |
| PATRICIA ANN NEELEY | ON FILE |
| PATRICIA ANN PARDEE | ON FILE |
| PATRICIA ANN PENA | ON FILE |
| PATRICIA ANN SIEGFRIED | ON FILE |
| PATRICIA ANN THEISS | ON FILE |
| PATRICIA ANN TUTTLE | ON FILE |
| PATRICIA ANN VAUGHN | ON FILE |
| PATRICIA ANN VICENTE BALLESTEROS | ON FILE |
| PATRICIA ANN VILE | ON FILE |
| PATRICIA ANN WEIGAND | ON FILE |
| PATRICIA ANN WHITNAH | ON FILE |
| PATRICIA ANNE WHITSED | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA ARBOLEDAS FRONTINAN | ON FILE |
| PATRICIA ARRARAZ | ON FILE |
| PATRICIA AUGHTRY | ON FILE |
| PATRICIA AUGUSTAC STOUFFER | ON FILE |
| PATRICIA B SANTOS | ON FILE |
| PATRICIA BALLARD BUCKMAN | ON FILE |
| PATRICIA BALSINK | ON FILE |
| PATRICIA BAUMAN | ON FILE |
| PATRICIA BERGER BLACK | ON FILE |
| PATRICIA BERRY | ON FILE |
| PATRICIA BEYELER | ON FILE |
| PATRICIA BLANCHE LINDA PHILIPPART | ON FILE |
| PATRICIA BRESKU | ON FILE |
| PATRICIA BURASCHI | ON FILE |
| PATRICIA CALL DUFFIN | ON FILE |
| PATRICIA CAMILLE VENTOZA ANTONY | ON FILE |
| PATRICIA CARWEL ETHEART | ON FILE |
| PATRICIA CATHERINE CECILIA CAVALLO | ON FILE |
| PATRICIA CATHERINE SOTO ALVARADO | ON FILE |
| PATRICIA CEBOLLERO RAMIREZ | ON FILE |
| PATRICIA CECILIA LATORE ROBLES | ON FILE |
| PATRICIA CHAVEZ DE GOMEZ | ON FILE |
| PATRICIA CHRISTINE STEPHENS | ON FILE |
| PATRICIA CONCEPCION VITORIA | ON FILE |
| PATRICIA CRISTINA VIEGAS PATACO | ON FILE |
| PATRICIA DA SILVA FREITAS PEREIRA | ON FILE |
| PATRICIA DAFNE RIVAS | ON FILE |
| PATRICIA DALE MACRITCHIE | ON FILE |
| PATRICIA DE LOS ANGELES ZENTENO RODRIGUEZ | ON FILE |
| PATRICIA DE MOURA TERENAS | ON FILE |
| PATRICIA DEL CARMEN DIAZ HUERTA | ON FILE |
| PATRICIA DIANE-CRAVER YAGHI | ON FILE |
| PATRICIA DIOGO NUNES | ON FILE |
| PATRICIA E ELLSWORTH | ON FILE |
| PATRICIA E SOSA | ON FILE |
| PATRICIA ELAINE DIXON | ON FILE |
| PATRICIA ELISABET PEREIRA | ON FILE |
| PATRICIA ELISE RECIO | ON FILE |
| PATRICIA ELIZABETH BERRIMAN BURN | ON FILE |
| PATRICIA ELIZABETH CLEMENT | ON FILE |
| PATRICIA ELLEN GRIFFITH | ON FILE |
| PATRICIA ELOI MANTA DOS SANTOS | ON FILE |
| PATRICIA EMILY TOBIN | ON FILE |
| PATRICIA ESTEFANI REINOSO AREVALO | ON FILE |
| PATRICIA ESTELA RACCIATTI | ON FILE |
| PATRICIA ESULE | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA FAYE JACKSON | ON FILE |
| PATRICIA FE DE LOS SANTOS GABRIEL | ON FILE |
| PATRICIA FERKOVA | ON FILE |
| PATRICIA FERNANDEZ AMORES | ON FILE |
| PATRICIA FERNANDEZ DE CASTRO SAMANO | ON FILE |
| PATRICIA FERREIRA GUEDES | ON FILE |
| PATRICIA GAIL TURNEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA GALINDO | ON FILE |
| PATRICIA GARZON | ON FILE |
| PATRICIA GEORGIANA WEAVER | ON FILE |
| PATRICIA GERRITS | ON FILE |
| PATRICIA GODALE | ON FILE |
| PATRICIA GOMEZ AAKERLUND | ON FILE |
| PATRICIA GONZALEZ CAMBERO | ON FILE |
| PATRICIA GONZALEZ SOCORRO | ON FILE |
| PATRICIA H DOWDYE | ON FILE |
| PATRICIA HAMILTON LITTMAN | ON FILE |
| PATRICIA HANTEN | ON FILE |
| PATRICIA HELEN CROOK | ON FILE |
| PATRICIA HIBBERT | ON FILE |
| PATRICIA HOGAN JOYCE | ON FILE |
| PATRICIA HSIN YI LIU | ON FILE |
| PATRICIA HSU TUNG | ON FILE |
| PATRICIA IDA SOTELO CARRENO | ON FILE |
| PATRICIA INES QUIROZ VILCAPOMA | ON FILE |
| PATRICIA JAMES BLANKS | ON FILE |
| PATRICIA JANE KENNEDY | ON FILE |
| PATRICIA JANE MESSER | ON FILE |
| PATRICIA JANECEK | ON FILE |
| PATRICIA JEAN COLE | ON FILE |
| PATRICIA JEAN HOBBS-CANNE | ON FILE |
| PATRICIA JEANNINE DE HAUWERE | ON FILE |
| PATRICIA JENKINS | ON FILE |
| PATRICIA JO WILLIAMS | ON FILE |
| PATRICIA JOANNE VODINELICH | ON FILE |
| PATRICIA JOANNE WOODS | ON FILE |
| PATRICIA JOSE FIGUEIREDO LOPES | ON FILE |
| PATRICIA JOSEPHIN KOENDERS | ON FILE |
| PATRICIA JOSEPHINE HAMMOND | ON FILE |
| PATRICIA JOSEPHINE LEIER | ON FILE |
| PATRICIA JOSIANE WOHLWEND | ON FILE |
| PATRICIA JUNE CARNAGO | ON FILE |
| PATRICIA K CHAPMAN | ON FILE |
| PATRICIA K SORANNO | ON FILE |
| PATRICIA KÃ–HLER | ON FILE |
| PATRICIA KAM HO KWOK | ON FILE |
| PATRICIA KANDA FRANKS MILLER | ON FILE |
| PATRICIA KAWAI CHAN | ON FILE |
| PATRICIA KELLY | ON FILE |
| PATRICIA KELLY | ON FILE |
| PATRICIA L ROSE | ON FILE |
| PATRICIA LAURA PUCCIO | ON FILE |
| PATRICIA LAVENDER | ON FILE |
| PATRICIA LE CAROFF | ON FILE |
| PATRICIA LEE MANN | ON FILE |
| PATRICIA LILIANA SILI | ON FILE |
| PATRICIA LIM | ON FILE |
| PATRICIA LOIS DEOCAREZA TALUSIG | ON FILE |
| PATRICIA LOPEZ ACOSTA | ON FILE |
| PATRICIA LORENA CARO | ON FILE |
| PATRICIA LOUISE HEWSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA LOUISE JOHNS | ON FILE |
| PATRICIA LOUISE TRIVERI | ON FILE |
| PATRICIA LOUISE UNDERWOOD | ON FILE |
| PATRICIA LUCIENNE VAN KLEEF | ON FILE |
| PATRICIA LUENA SIMOES SARAIVA | ON FILE |
| PATRICIA LYNN ALLEN-CUNNINGHAM | ON FILE |
| PATRICIA LYNN DAVIS | ON FILE |
| PATRICIA LYNN HANKE | ON FILE |
| PATRICIA LYNN JONES | ON FILE |
| PATRICIA LYNN MILLER | ON FILE |
| PATRICIA LYNN WINEBRENNER | ON FILE |
| PATRICIA LYNNE JONES | ON FILE |
| PATRICIA M COMPTON | ON FILE |
| PATRICIA M KARPINSKI | ON FILE |
| PATRICIA MALABA FUENTES | ON FILE |
| PATRICIA MALINOWSKI | ON FILE |
| PATRICIA MARCELA VELAZQUEZ | ON FILE |
| PATRICIA MARIA DE CARVALHO AGUIAR | ON FILE |
| PATRICIA MARIA PITA MENDES VAZ | ON FILE |
| PATRICIA MARIE CONTE | ON FILE |
| PATRICIA MARIE FERNANDEZ | ON FILE |
| PATRICIA MARIE MEERTENS | ON FILE |
| PATRICIA MARIE NOACK | ON FILE |
| PATRICIA MARIE WILLERS | ON FILE |
| PATRICIA MARIE WILSON | ON FILE |
| PATRICIA MARTIN GARCIRREYNALDOS | ON FILE |
| PATRICIA MARY ALLEN | ON FILE |
| PATRICIA MARY HEARD | ON FILE |
| PATRICIA MARY SCHORR | ON FILE |
| PATRICIA MELANIE LIM YAO | ON FILE |
| PATRICIA MELODY | ON FILE |
| PATRICIA MENARDI-BLABNIG | ON FILE |
| PATRICIA MICHELL CREEDEN | ON FILE |
| PATRICIA MITCHELL BRUNER | ON FILE |
| PATRICIA MONDONO HERNANDEZ | ON FILE |
| PATRICIA MORRIS | ON FILE |
| PATRICIA MOSCHELLA BRADY | ON FILE |
| PATRICIA MUNOZ | ON FILE |
| PATRICIA N DE JESUS | ON FILE |
| PATRICIA NANCY TZANNAKOS | ON FILE |
| PATRICIA NAOMI KALIL | ON FILE |
| PATRICIA NATASHA MADRID ARNAUD | ON FILE |
| PATRICIA NAVASCUES GARCIA | ON FILE |
| PATRICIA NEMAR | ON FILE |
| PATRICIA NEUBAUER | ON FILE |
| PATRICIA NICOLE VALDEZ MARTINEZ | ON FILE |
| PATRICIA NUNEZ LOBO | ON FILE |
| PATRICIA ONG YEAN LING | ON FILE |
| PATRICIA PAULA M VERANNEMAN | ON FILE |
| PATRICIA PETERSKY | ON FILE |
| PATRICIA PICARD | ON FILE |
| PATRICIA POULIN | ON FILE |
| PATRICIA POWERS | ON FILE |
| PATRICIA RAE KUBISTA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA RAMIREZ | ON FILE |
| PATRICIA RAQUEL BORREGO | ON FILE |
| PATRICIA REBECCA HARTMANN | ON FILE |
| PATRICIA RIBEIRO | ON FILE |
| PATRICIA RIBEIRO DA SILVA | ON FILE |
| PATRICIA ROCHA RODRIGUES | ON FILE |
| PATRICIA ROIMATA KAPONGA | ON FILE |
| PATRICIA ROMAGNA PINTER | ON FILE |
| PATRICIA ROUGHNEEN | ON FILE |
| PATRICIA RUIZ IGLESIAS | ON FILE |
| PATRICIA RUTH JONES | ON FILE |
| PATRICIA SANCHEZ GOMEZ | ON FILE |
| PATRICIA SCRIBNER VO | ON FILE |
| PATRICIA SIMOES MARTA | ON FILE |
| PATRICIA STIMPFL | ON FILE |
| PATRICIA STUPALOVA | ON FILE |
| PATRICIA TAN ANTONETTE | ON FILE |
| PATRICIA TARIFA ECHARRI | ON FILE |
| PATRICIA TASIMAISAUATEPORA NIU | ON FILE |
| PATRICIA TAVIRA MUNOZ | ON FILE |
| PATRICIA THORN | ON FILE |
| PATRICIA TONELLI SEBASTIAO | ON FILE |
| PATRICIA TSZ KI CHAN | ON FILE |
| PATRICIA VALRIE DENNIS | ON FILE |
| PATRICIA VEAL | ON FILE |
| PATRICIA VERONICA CRUZ | ON FILE |
| PATRICIA VICTORIA JOHN | ON FILE |
| PATRICIA W PADDINGE DIENSKE | ON FILE |
| PATRICIA WÃ„LLI | ON FILE |
| PATRICIA WANGARI LUBEGA | ON FILE |
| PATRICIA WILTHEW | ON FILE |
| PATRICIA XIMENA ALFARO LEIVA | ON FILE |
| PATRICIA YAO | ON FILE |
| PATRICIA YOLANDA ARICOMA | ON FILE |
| PATRICIA YVETTERODRIGUEZ TAMEZ | ON FILE |
| PATRICIA ZIEGLER | ON FILE |
| PATRICIJA KOCMUT | ON FILE |
| PATRICIO ABRIL LOPEZ ATILLO | ON FILE |
| PATRICIO ALEJANDRO PALACIOS ALCIVAR | ON FILE |
| PATRICIO ANDRES CONDE | ON FILE |
| PATRICIO ANDRES LOYOLA FUENTES | ON FILE |
| PATRICIO AUGUSTO RUBIO GARRIDO | ON FILE |
| PATRICIO BANUELOS LIZARRAGA | ON FILE |
| PATRICIO CEFERINO RUGGIERO | ON FILE |
| PATRICIO CESAR BATTELLINI | ON FILE |
| PATRICIO DAMIAN BURBAN VEGA | ON FILE |
| PATRICIO DOIG ESPINOSA | ON FILE |
| PATRICIO DRAGO | ON FILE |
| PATRICIO GABRIEL SOTO CANTILLANO | ON FILE |
| PATRICIO GARCIA NAVARRO | ON FILE |
| PATRICIO HERNAN GONZALEZ MARCHANT | ON FILE |
| PATRICIO IV ACOSTA | ON FILE |
| PATRICIO JAVIER CANETE PASTENE | ON FILE |
| PATRICIO LABAIG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIO LAMELA | ON FILE |
| PATRICIO MARTIN HANSEN | ON FILE |
| PATRICIO MENDES PEREIRA | ON FILE |
| PATRICIO MIGUEL VICENS LEON | ON FILE |
| PATRICIO MOGILA | ON FILE |
| PATRICIO OSVALDO LATORRE CERDA | ON FILE |
| PATRICIO PANIAGUA | ON FILE |
| PATRICIO PEREZ DE LEON | ON FILE |
| PATRICIO PICHLING | ON FILE |
| PATRICIO RODRIGO MORALES SAN ROMAN | ON FILE |
| PATRICIO RW FLORES | ON FILE |
| PATRICIO SUPNET CONTILLO | ON FILE |
| PATRICIO T ZAMORA | ON FILE |
| PATRICIO VICENTE DURAN OLIVARES | ON FILE |
| PATRICIUS HENDRIK NAAKTGEBOREN | ON FILE |
| PATRICIUS LAURENCIUS KAGER | ON FILE |
| PATRICK A CALEY | ON FILE |
| PATRICK A CRAWFORD | ON FILE |
| PATRICK A GRANT | ON FILE |
| PATRICK A JIMENEZ QUIGG | ON FILE |
| PATRICK A OREILLY | ON FILE |
| PATRICK A PINNOCK | ON FILE |
| PATRICK A PONCHER | ON FILE |
| PATRICK A RODRIGUEZ | ON FILE |
| PATRICK A STRAMKA | ON FILE |
| PATRICK A TARDIFF | ON FILE |
| PATRICK A THOMAS | ON FILE |
| PATRICK AARON DOLAN | ON FILE |
| PATRICK ADAM ADAMIAN | ON FILE |
| PATRICK ADAM BARRY | ON FILE |
| PATRICK ADDISON JENKINS | ON FILE |
| PATRICK ADU TETTEY | ON FILE |
| PATRICK AFFOLTER | ON FILE |
| PATRICK ALAIN LOISEAU | ON FILE |
| PATRICK ALAN LAUGHNER | ON FILE |
| PATRICK ALAN LEONHARDT | ON FILE |
| PATRICK ALAN TERRY | ON FILE |
| PATRICK ALAN WILKERSON | ON FILE |
| PATRICK ALAN WILLS | ON FILE |
| PATRICK ALBER | ON FILE |
| PATRICK ALBERT CONDO | ON FILE |
| PATRICK ALBERT JOSEPHE LECHNER | ON FILE |
| PATRICK ALBERT MULLER | ON FILE |
| PATRICK ALBERT TALLEY | ON FILE |
| PATRICK ALBERTUS ROSALIA MOLS | ON FILE |
| PATRICK ALEX F MISSORTEN | ON FILE |
| PATRICK ALEXANDER APARICIO | ON FILE |
| PATRICK ALEXANDER BYLUND | ON FILE |
| PATRICK ALEXANDER GEASEY | ON FILE |
| PATRICK ALEXANDER HAWKER | ON FILE |
| PATRICK ALEXANDER JOSEF TREPPENHAUER | ON FILE |
| PATRICK ALEXANDER LEFEBVRE | ON FILE |
| PATRICK ALEXANDER LITTORIN | ON FILE |
| PATRICK ALEXANDER PIETERS-KWIERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK ALEXANDER POBLETE | ON FILE |
| PATRICK ALEXANDER REMENSPERGER | ON FILE |
| PATRICK ALEXANDER RENZ | ON FILE |
| PATRICK ALEXANDER SAYOLS SITKEY | ON FILE |
| PATRICK ALEXANDER SMITH | ON FILE |
| PATRICK ALFRED SMITH | ON FILE |
| PATRICK ALLAN THELEN | ON FILE |
| PATRICK ALLEN FITZSIMMONS | ON FILE |
| PATRICK ALLEN KELLEY | ON FILE |
| PATRICK ALLEN MC WHORTER | ON FILE |
| PATRICK ALLEN PIERCE | ON FILE |
| PATRICK ALLEN WARWICK | ON FILE |
| PATRICK ALOYSIUS REED | ON FILE |
| PATRICK ALPHONSE HEGI | ON FILE |
| PATRICK AMARI MATHEWS | ON FILE |
| PATRICK AMBROSE HAGARMAN | ON FILE |
| PATRICK AMMANN | ON FILE |
| PATRICK AMYOT | ON FILE |
| PATRICK ANDERSEN | ON FILE |
| PATRICK ANDRE MIELMANN | ON FILE |
| PATRICK ANDRE PAQUETTE | ON FILE |
| PATRICK ANDREW BISCOE | ON FILE |
| PATRICK ANDREW FERKANY | ON FILE |
| PATRICK ANDREW FILHOLM | ON FILE |
| PATRICK ANDREW LAPID | ON FILE |
| PATRICK ANDREW MANCUSO | ON FILE |
| PATRICK ANDREW MARKUS | ON FILE |
| PATRICK ANDREW YEAGER | ON FILE |
| PATRICK ANDRUSZKIEWICZ | ON FILE |
| PATRICK ANGELO RUBERTO | ON FILE |
| PATRICK ANTHONY BELL | ON FILE |
| PATRICK ANTHONY BIESER | ON FILE |
| PATRICK ANTHONY BORUNDA | ON FILE |
| PATRICK ANTHONY MCGOWAN BUENO | ON FILE |
| PATRICK ANTHONY SHAFFER | ON FILE |
| PATRICK ANTHONY YANNUL | ON FILE |
| PATRICK ANTHONYJARDIN PALAAD | ON FILE |
| PATRICK ANTOINE ANDUJAR | ON FILE |
| PATRICK ANTON SPOHN | ON FILE |
| PATRICK ARDEN HERINGER | ON FILE |
| PATRICK AREN HORNBERGER | ON FILE |
| PATRICK ARJUN VANPELT | ON FILE |
| PATRICK ARLIE MCHUGH | ON FILE |
| PATRICK ARNAUD JACQUES POINTU | ON FILE |
| PATRICK ARNOLD | ON FILE |
| PATRICK ARNOLD SQUIRES | ON FILE |
| PATRICK ARTHUR BAUM | ON FILE |
| PATRICK ARTHUR RIERA | ON FILE |
| PATRICK ARTHUR TOMPKINS | ON FILE |
| PATRICK ASHWORTH GARRATT | ON FILE |
| PATRICK ASSIR TOTY | ON FILE |
| PATRICK AUGUSTINE HENSON | ON FILE |
| PATRICK AYBAR | ON FILE |
| PATRICK B GALLAGHER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK B MCINERNEY | ON FILE |
| PATRICK BABACAR NDIAYE | ON FILE |
| PATRICK BACHMEIER | ON FILE |
| PATRICK BAIJI HARVEY WANG | ON FILE |
| PATRICK BAILEY HYLTON | ON FILE |
| PATRICK BÃŒCHNER | ON FILE |
| PATRICK BÃ–SINGER | ON FILE |
| PATRICK BASSAM JBEILI | ON FILE |
| PATRICK BAY | ON FILE |
| PATRICK BAY ANDERSEN | ON FILE |
| PATRICK BEAULIEU | ON FILE |
| PATRICK BEDE NOONAN | ON FILE |
| PATRICK BENADIE | ON FILE |
| PATRICK BENJAMIN SCHMIDT | ON FILE |
| PATRICK BERARD | ON FILE |
| PATRICK BERNARD MORIN | ON FILE |
| PATRICK BERNARD NICOLAS LABADIE | ON FILE |
| PATRICK BERUBE | ON FILE |
| PATRICK BILAS TOPANDE-MAKOMBO | ON FILE |
| PATRICK BING YUEN YIM | ON FILE |
| PATRICK BISLEV | ON FILE |
| PATRICK BLÃ–HE | ON FILE |
| PATRICK BLAINE ELEY | ON FILE |
| PATRICK BLAIR GUNDLACH | ON FILE |
| PATRICK BLANEY | ON FILE |
| PATRICK BLOUIN | ON FILE |
| PATRICK BODO LAMBERTZ | ON FILE |
| PATRICK BODTKER RASMUSSEN | ON FILE |
| PATRICK BOELHOUWER BOUMAN | ON FILE |
| PATRICK BONASIO | ON FILE |
| PATRICK BRANDON CARR | ON FILE |
| PATRICK BRIAN BOLAND | ON FILE |
| PATRICK BRIAN FARRELL | ON FILE |
| PATRICK BRIAN JAKOPCHEK | ON FILE |
| PATRICK BRIAN PHILLIPS | ON FILE |
| PATRICK BRIAN ZIEGLER | ON FILE |
| PATRICK BRUCE BONAR | ON FILE |
| PATRICK BUCQUET | ON FILE |
| PATRICK BUI | ON FILE |
| PATRICK BURTON GIBSON | ON FILE |
| PATRICK C CARNEY | ON FILE |
| PATRICK C GAYLE | ON FILE |
| PATRICK C VAZ | ON FILE |
| PATRICK C WARMAN | ON FILE |
| PATRICK C WILEY | ON FILE |
| PATRICK CABALO TOMAS | ON FILE |
| PATRICK CANADA | ON FILE |
| PATRICK CARL LEBEL | ON FILE |
| PATRICK CARLISLE TRICKER | ON FILE |
| PATRICK CARVALHO DE BARROS DEGENHARDT | ON FILE |
| PATRICK CASEY FURGERSON | ON FILE |
| PATRICK CASSIDY | ON FILE |
| PATRICK CAUDLE | ON FILE |
| PATRICK CAVANAUGH LEWIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK CHALIFOUR | ON FILE |
| PATRICK CHANG | ON FILE |
| PATRICK CHARLES BRENDAN KEENAN | ON FILE |
| PATRICK CHARLES GEORGES DEBUYSER | ON FILE |
| PATRICK CHARLES LEROUX | ON FILE |
| PATRICK CHARLES SEIDEL | ON FILE |
| PATRICK CHARLES WHITMAN | ON FILE |
| PATRICK CHEE LI TAM | ON FILE |
| PATRICK CHI FAI LUI | ON FILE |
| PATRICK CHRISTIAAN THOMSON | ON FILE |
| PATRICK CHRISTIAN WIESMANN | ON FILE |
| PATRICK CHRISTOPHER BLEYER | ON FILE |
| PATRICK CHRISTOPHER KELLY | ON FILE |
| PATRICK CHRISTOPHER LOUWERSE | ON FILE |
| PATRICK CHRISTOPHER MCCARTHY | ON FILE |
| PATRICK CHUN SING LI | ON FILE |
| PATRICK CHUNGUES | ON FILE |
| PATRICK CHUN-YIN LAI | ON FILE |
| PATRICK CLARK LEVESQUE | ON FILE |
| PATRICK CLAYTON MALONE | ON FILE |
| PATRICK CLAYTON TAPA | ON FILE |
| PATRICK CLEMENT LAUG | ON FILE |
| PATRICK CLIFFORD SHEA | ON FILE |
| PATRICK CLINTON ATHERTON | ON FILE |
| PATRICK COAKLEY | ON FILE |
| PATRICK COLE WOODRUFF | ON FILE |
| PATRICK COLLIER | ON FILE |
| PATRICK CONAN TAPIA | ON FILE |
| PATRICK CONNOLLY | ON FILE |
| PATRICK CONNOR EVERETT | ON FILE |
| PATRICK COOPER | ON FILE |
| PATRICK CORBETT MADIGAN | ON FILE |
| PATRICK COSTA RENDA | ON FILE |
| PATRICK COUILLARD | ON FILE |
| PATRICK CRISTAN MANDIC ZARO | ON FILE |
| PATRICK CURRY ARNOLD | ON FILE |
| PATRICK CYPRIAN GRACZYNSKI | ON FILE |
| PATRICK CYRIL COLL | ON FILE |
| PATRICK CZUBATYNSKI | ON FILE |
| PATRICK D BEGG | ON FILE |
| PATRICK D BRYANT | ON FILE |
| PATRICK D COFFEY | ON FILE |
| PATRICK D MACASAET | ON FILE |
| PATRICK D OREILLY | ON FILE |
| PATRICK D WILT | ON FILE |
| PATRICK DALE SCOGGINS | ON FILE |
| PATRICK DANAHEY | ON FILE |
| PATRICK DANIEL ALAIN MONTUORI | ON FILE |
| PATRICK DANIEL CUMMINGS | ON FILE |
| PATRICK DANIEL DEVINE | ON FILE |
| PATRICK DANIEL QUINN | ON FILE |
| PATRICK DANIEL STOWELL | ON FILE |
| PATRICK DARNELL BUSH | ON FILE |
| PATRICK DAVE PELAEZ WOOGUE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK DAVID ALEO | ON FILE |
| PATRICK DAVID BAZINET | ON FILE |
| PATRICK DAVID BURKHALTER | ON FILE |
| PATRICK DAVID CARBONE | ON FILE |
| PATRICK DAVID CHARLES | ON FILE |
| PATRICK DAVID FAZZIO | ON FILE |
| PATRICK DAVID FUNK | ON FILE |
| PATRICK DAVID LAWRENCE | ON FILE |
| PATRICK DAVID LYONS | ON FILE |
| PATRICK DAVID MCCARREN | ON FILE |
| PATRICK DAVID MCGINLEY | ON FILE |
| PATRICK DAVID PROSTKO | ON FILE |
| PATRICK DAVID RING | ON FILE |
| PATRICK DAVID SCHMIDT | ON FILE |
| PATRICK DAVID SUTPHIN | ON FILE |
| PATRICK DAVID TATE | ON FILE |
| PATRICK DAVID WHITNEY | ON FILE |
| PATRICK DAVIES BAKER | ON FILE |
| PATRICK DE BEER | ON FILE |
| PATRICK DE FREITAS BARCHA | ON FILE |
| PATRICK DE OLIVEIRA GERMAIN | ON FILE |
| PATRICK DE SOUZA E SANTOS | ON FILE |
| PATRICK DEAN RURKA | ON FILE |
| PATRICK DEAN WILDE | ON FILE |
| PATRICK DELAGE | ON FILE |
| PATRICK DELORME | ON FILE |
| PATRICK DEMPSEY | ON FILE |
| PATRICK DENNIS ASCHENBACH | ON FILE |
| PATRICK DENNIS FARRELL | ON FILE |
| PATRICK DENNIS LYNCH | ON FILE |
| PATRICK DEPAULY | ON FILE |
| PATRICK DESJARDINS | ON FILE |
| PATRICK DJUANDA | ON FILE |
| PATRICK DO | ON FILE |
| PATRICK DOMINIC FARLEY | ON FILE |
| PATRICK DON MILLER | ON FILE |
| PATRICK DONALD LOVE | ON FILE |
| PATRICK DONATIEN | ON FILE |
| PATRICK DOUCETTE | ON FILE |
| PATRICK DOUGLAS SKLENKA | ON FILE |
| PATRICK DRAKE HONAN | ON FILE |
| PATRICK DROLET | ON FILE |
| PATRICK DUBOIS | ON FILE |
| PATRICK DUC VUONG | ON FILE |
| PATRICK DUKE MANNING | ON FILE |
| PATRICK DUMONT | ON FILE |
| PATRICK DUNNE | ON FILE |
| PATRICK DWAYNE RHEA | ON FILE |
| PATRICK DY HUERTO | ON FILE |
| PATRICK DYBRO MORTENSEN | ON FILE |
| PATRICK E MULLEN | ON FILE |
| PATRICK ECKERT | ON FILE |
| PATRICK EDARD PHELAN | ON FILE |
| PATRICK EDWARD BENSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK EDWARD HARRINGTON | ON FILE |
| PATRICK EDWARD LAWLOR | ON FILE |
| PATRICK EDWARD LAWLOR | ON FILE |
| PATRICK EDWARD OGORMAN | ON FILE |
| PATRICK EDWARD SHANNON | ON FILE |
| PATRICK ELI MCCORMACK | ON FILE |
| PATRICK ELI SHIRKEY | ON FILE |
| PATRICK ELLIOT MASCOLL | ON FILE |
| PATRICK ELLIOTT THOMPSON | ON FILE |
| PATRICK ELLIOTT WENGER | ON FILE |
| PATRICK ELLISON SMITH | ON FILE |
| PATRICK EMERSON BOLINGER | ON FILE |
| PATRICK EMERSON ELLIS | ON FILE |
| PATRICK EMILE GEORGES AVERSENG | ON FILE |
| PATRICK ENGBERG NIELSEN | ON FILE |
| PATRICK EPPICH MERCIER | ON FILE |
| PATRICK EPSTEIN | ON FILE |
| PATRICK ERIC BISSONNETTE | ON FILE |
| PATRICK ERIC CATHERINE SEGAREL | ON FILE |
| PATRICK ERIN ROACH | ON FILE |
| PATRICK ERKELENS | ON FILE |
| PATRICK ERMACORA | ON FILE |
| PATRICK ERNST | ON FILE |
| PATRICK ERNST | ON FILE |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ON FILE |
| PATRICK EUGENE ANTOINETTE PIRSON | ON FILE |
| PATRICK EUGENE FALSEY | ON FILE |
| PATRICK EUGENE WU | ON FILE |
| PATRICK EVAN KAUL | ON FILE |
| PATRICK EZEKIEL MACHIEF | ON FILE |
| PATRICK EZRA CUFFE | ON FILE |
| PATRICK F DUNLEAVY | ON FILE |
| PATRICK F KARNEY | ON FILE |
| PATRICK F KING | ON FILE |
| PATRICK FABER | ON FILE |
| PATRICK FABSICH | ON FILE |
| PATRICK FAMA ELEAZAR | ON FILE |
| PATRICK FARRELL TURNER | ON FILE |
| PATRICK FAUCHERE | ON FILE |
| PATRICK FAUTEUX | ON FILE |
| PATRICK FEDOR | ON FILE |
| PATRICK FELLMANN | ON FILE |
| PATRICK FERGUSON MULLANE | ON FILE |
| PATRICK FERNANDES NASCIMENTO | ON FILE |
| PATRICK FIETJE | ON FILE |
| PATRICK FILLION | ON FILE |
| PATRICK FITZSIMONS | ON FILE |
| PATRICK FLOOD | ON FILE |
| PATRICK FLOYD SALDIVAS | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN GALBRAITH | ON FILE |
| PATRICK FRAEFEL | ON FILE |
| PATRICK FRANCIS FINNEY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK FRANCIS FINNEY | ON FILE |
| PATRICK FRANCIS JAMES MACDONALD BURKA | ON FILE |
| PATRICK FRANCIS JEFFERS | ON FILE |
| PATRICK FRANCIS KELLY | ON FILE |
| PATRICK FRANCIS LAMBOY | ON FILE |
| PATRICK FRANCIS MANNERING | ON FILE |
| PATRICK FRANCIS MCCLURKIN | ON FILE |
| PATRICK FRANCIS SWEENEY | ON FILE |
| PATRICK FRANCIS THULEN | ON FILE |
| PATRICK FRANCOIS CHALIER | ON FILE |
| PATRICK FRANCOIS R VAN TIGGELEN | ON FILE |
| PATRICK FREDERIC GARLATTI | ON FILE |
| PATRICK FREDRIKUS NICOLAAS LOUIS LUISMAN | ON FILE |
| PATRICK FREEMAN FLYNN | ON FILE |
| PATRICK FREITAS | ON FILE |
| PATRICK FRENETTE | ON FILE |
| PATRICK FRIEDRICH BALSMAN | ON FILE |
| PATRICK FUNKE | ON FILE |
| PATRICK G BUSE | ON FILE |
| PATRICK G GUDEN | ON FILE |
| PATRICK G JIMENEZ QUINAYAS | ON FILE |
| PATRICK G WARD | ON FILE |
| PATRICK GAETAN DROUIN | ON FILE |
| PATRICK GAGNON | ON FILE |
| PATRICK GALAN FELDMANN | ON FILE |
| PATRICK GALLAGHER BROGDON | ON FILE |
| PATRICK GALLAGHER ST CIN | ON FILE |
| PATRICK GALVIN | ON FILE |
| PATRICK GARY TARBARD | ON FILE |
| PATRICK GASPAR DOS SANTOS | ON FILE |
| PATRICK GASTON VANPOUCKE | ON FILE |
| PATRICK GAVIN LACHAPELLE | ON FILE |
| PATRICK GAZAGNOLES | ON FILE |
| PATRICK GEISSBUEHLER | ON FILE |
| PATRICK GEORGE MACLEOD | ON FILE |
| PATRICK GEORGE MANN | ON FILE |
| PATRICK GEORGE WALDEN | ON FILE |
| PATRICK GERALD SALVADOR DE PAULA | ON FILE |
| PATRICK GERARD BERNARD LEROY | ON FILE |
| PATRICK GERARD CARNEY | ON FILE |
| PATRICK GERARD ENRIGHT | ON FILE |
| PATRICK GERARD HANDERSON | ON FILE |
| PATRICK GERARD HOWARD | ON FILE |
| PATRICK GERARD OHARA | ON FILE |
| PATRICK GERBER | ON FILE |
| PATRICK GERRARD JOHNSON | ON FILE |
| PATRICK GERROD ZIMMERMAN | ON FILE |
| PATRICK GHAZALIAN | ON FILE |
| PATRICK GIFFORD MAURETTI | ON FILE |
| PATRICK GLENN BRINKMAN | ON FILE |
| PATRICK GLYNN CUNNIFF | ON FILE |
| PATRICK GONET | ON FILE |
| PATRICK GONZALEZ | ON FILE |
| PATRICK GOUDREAULT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK GOURET | ON FILE |
| PATRICK GRAHAM CARROLL | ON FILE |
| PATRICK GRANT MCEFFER | ON FILE |
| PATRICK GREGG WEAKLAND | ON FILE |
| PATRICK GREVEN | ON FILE |
| PATRICK GRIMES | ON FILE |
| PATRICK GROEGER | ON FILE |
| PATRICK GUSTAVO CHAO | ON FILE |
| PATRICK GWEE | ON FILE |
| PATRICK H LAI | ON FILE |
| PATRICK H TURNER | ON FILE |
| PATRICK HACKETT | ON FILE |
| PATRICK HALLETT-MORLEY | ON FILE |
| PATRICK HALOCHA | ON FILE |
| PATRICK HAMPTON EIDSON | ON FILE |
| PATRICK HAN | ON FILE |
| PATRICK HAN JOON KIM | ON FILE |
| PATRICK HANNES HEBB | ON FILE |
| PATRICK HANS GREENWELL | ON FILE |
| PATRICK HARALD DRACHTA | ON FILE |
| PATRICK HARLEY DENNIS | ON FILE |
| PATRICK HARRIS HEALY | ON FILE |
| PATRICK HARRY GODDARD | ON FILE |
| PATRICK HAYES | ON FILE |
| PATRICK HEGARTY | ON FILE |
| PATRICK HEISE | ON FILE |
| PATRICK HENRITZI | ON FILE |
| PATRICK HENRY LUZUNO CHING | ON FILE |
| PATRICK HENRY NAYLOR | ON FILE |
| PATRICK HENRY S MASSEY | ON FILE |
| PATRICK HENRY SLOPER | ON FILE |
| PATRICK HENSE | ON FILE |
| PATRICK HENSEL | ON FILE |
| PATRICK HERBERT NIKLAUS | ON FILE |
| PATRICK HERVE AMARELIS | ON FILE |
| PATRICK HIEP NHAT PHAM | ON FILE |
| PATRICK HIGHLAND | ON FILE |
| PATRICK HIX | ON FILE |
| PATRICK HJORTH HANSEN | ON FILE |
| PATRICK HOFFMAN | ON FILE |
| PATRICK HOFMEISTER | ON FILE |
| PATRICK HONGLOK LUO | ON FILE |
| PATRICK HU | ON FILE |
| PATRICK HUAN LE | ON FILE |
| PATRICK HUARD-CARETTE | ON FILE |
| PATRICK HUBERT WUELSER | ON FILE |
| PATRICK HUGH THOMPSON | ON FILE |
| PATRICK HUGHES | ON FILE |
| PATRICK HUIJS | ON FILE |
| PATRICK HUISJES | ON FILE |
| PATRICK HUMMEL | ON FILE |
| PATRICK HUNTER DEPASS | ON FILE |
| PATRICK HUWILER | ON FILE |
| PATRICK HUY LIU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK HYUNDONG KIM | ON FILE |
| PATRICK I GILBERT | ON FILE |
| PATRICK IAN CARDWELL | ON FILE |
| PATRICK ISSAM SAMRA | ON FILE |
| PATRICK J BODE | ON FILE |
| PATRICK J CARRIER | ON FILE |
| PATRICK J CHINJEN | ON FILE |
| PATRICK J CISTULLI | ON FILE |
| PATRICK J DAWSON | ON FILE |
| PATRICK J DOUGHERTY | ON FILE |
| PATRICK J FORD | ON FILE |
| PATRICK J GALLAGHER | ON FILE |
| PATRICK J HANLY | ON FILE |
| PATRICK J HARNISCH | ON FILE |
| PATRICK J JAEGER | ON FILE |
| PATRICK J JANKOWSKI | ON FILE |
| PATRICK J KENNEDY | ON FILE |
| PATRICK J L TIEN | ON FILE |
| PATRICK J MITCHELL | ON FILE |
| PATRICK J MUNK | ON FILE |
| PATRICK J NAND | ON FILE |
| PATRICK J RODERMAN | ON FILE |
| PATRICK J SCHEELS | ON FILE |
| PATRICK J SHEEHY | ON FILE |
| PATRICK J SKLODOWSKI | ON FILE |
| PATRICK JACOB CARVER | ON FILE |
| PATRICK JACOB HEISEL | ON FILE |
| PATRICK JACOB JAN WEERD | ON FILE |
| PATRICK JACQUES JEAN MARCHAND | ON FILE |
| PATRICK JAKARIAS SUGIANTO | ON FILE |
| PATRICK JAMES ALLEN | ON FILE |
| PATRICK JAMES BASS | ON FILE |
| PATRICK JAMES BRANDENBURG | ON FILE |
| PATRICK JAMES BROWN | ON FILE |
| PATRICK JAMES BURZLAFF | ON FILE |
| PATRICK JAMES CALABRESE | ON FILE |
| PATRICK JAMES CARRICK | ON FILE |
| PATRICK JAMES CASEY | ON FILE |
| PATRICK JAMES CLABBY | ON FILE |
| PATRICK JAMES COLLINS | ON FILE |
| PATRICK JAMES COONEY | ON FILE |
| PATRICK JAMES CURRIN | ON FILE |
| PATRICK JAMES D WEHRLE | ON FILE |
| PATRICK JAMES ELLIS | ON FILE |
| PATRICK JAMES FERSTERA | ON FILE |
| PATRICK JAMES FINNEY | ON FILE |
| PATRICK JAMES GOODWIN | ON FILE |
| PATRICK JAMES GREENE | ON FILE |
| PATRICK JAMES GROGAN | ON FILE |
| PATRICK JAMES HEBBLETHWAITE | ON FILE |
| PATRICK JAMES HODGSON | ON FILE |
| PATRICK JAMES HUFFMAN | ON FILE |
| PATRICK JAMES JOYCE | ON FILE |
| PATRICK JAMES KEARNEY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK JAMES LAWRENCE TAPPER | ON FILE |
| PATRICK JAMES LOTT | ON FILE |
| PATRICK JAMES M ISHERWOOD | ON FILE |
| PATRICK JAMES MC CAULEY | ON FILE |
| PATRICK JAMES MCELVEEN | ON FILE |
| PATRICK JAMES MEIJER | ON FILE |
| PATRICK JAMES MERJA | ON FILE |
| PATRICK JAMES MOLIDOR | ON FILE |
| PATRICK JAMES MULLOY | ON FILE |
| PATRICK JAMES NORTH | ON FILE |
| PATRICK JAMES ODONNELL | ON FILE |
| PATRICK JAMES PEET KIRBY | ON FILE |
| PATRICK JAMES RAGSDALE | ON FILE |
| PATRICK JAMES RYAN | ON FILE |
| PATRICK JAMES SCIONEAUX | ON FILE |
| PATRICK JAMES SHANNON | ON FILE |
| PATRICK JAMES STEWART | ON FILE |
| PATRICK JAMES THOMPSON | ON FILE |
| PATRICK JAMES TRAINOR | ON FILE |
| PATRICK JAMES YOUNG | ON FILE |
| PATRICK JAN HOEK | ON FILE |
| PATRICK JAN VARNEY | ON FILE |
| PATRICK JAN Y VAN DEN BOSCH | ON FILE |
| PATRICK JARREAU HEATON | ON FILE |
| PATRICK JASON SULLIVAN | ON FILE |
| PATRICK JEAN GIL | ON FILE |
| PATRICK JEAN JACQUES NICOLLE | ON FILE |
| PATRICK JEAN PIERRE PENOT | ON FILE |
| PATRICK JEAN-PIERRE LINOT | ON FILE |
| PATRICK JEFFERY SPENCE STRAW | ON FILE |
| PATRICK JENSEN | ON FILE |
| PATRICK JENSEN | ON FILE |
| PATRICK JENSEN | ON FILE |
| PATRICK JEREMY STIEGER | ON FILE |
| PATRICK JERMAYNE TAYLOR | ON FILE |
| PATRICK JEROME BUTTEUX | ON FILE |
| PATRICK JEROME COAKLEY | ON FILE |
| PATRICK JESSE WATKINS | ON FILE |
| PATRICK JHON M ZUNIGA | ON FILE |
| PATRICK JIM VINCENT SAXE | ON FILE |
| PATRICK JOHANNES ANTONIUS BUS | ON FILE |
| PATRICK JOHANNES DE GOEDE | ON FILE |
| PATRICK JOHN AHERN II | ON FILE |
| PATRICK JOHN BERRY | ON FILE |
| PATRICK JOHN BONTHUIS | ON FILE |
| PATRICK JOHN BYRNE | ON FILE |
| PATRICK JOHN COLTON | ON FILE |
| PATRICK JOHN COX | ON FILE |
| PATRICK JOHN DEASY | ON FILE |
| PATRICK JOHN DUNSTONE | ON FILE |
| PATRICK JOHN EGAN | ON FILE |
| PATRICK JOHN FLESHER | ON FILE |
| PATRICK JOHN FONG | ON FILE |
| PATRICK JOHN FREEBURGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK JOHN HARE | ON FILE |
| PATRICK JOHN HAWKINS | ON FILE |
| PATRICK JOHN HOGAN | ON FILE |
| PATRICK JOHN HUDSON | ON FILE |
| PATRICK JOHN KALIN | ON FILE |
| PATRICK JOHN KILGALLEN | ON FILE |
| PATRICK JOHN KRAMER | ON FILE |
| PATRICK JOHN MADDEN | ON FILE |
| PATRICK JOHN MARTIN | ON FILE |
| PATRICK JOHN MCCAFFERY | ON FILE |
| PATRICK JOHN MCDONNELL | ON FILE |
| PATRICK JOHN MILLER | ON FILE |
| PATRICK JOHN MOORE | ON FILE |
| PATRICK JOHN MORAN | ON FILE |
| PATRICK JOHN NEYMAN | ON FILE |
| PATRICK JOHN OBRIEN | ON FILE |
| PATRICK JOHN OHAYER | ON FILE |
| PATRICK JOHN ONEIL | ON FILE |
| PATRICK JOHN PARKINSON | ON FILE |
| PATRICK JOHN PATTERSON | ON FILE |
| PATRICK JOHN PHILLI BARBIER | ON FILE |
| PATRICK JOHN PHILLIPS | ON FILE |
| PATRICK JOHN ROLAND ABEL | ON FILE |
| PATRICK JOHN ROYAL | ON FILE |
| PATRICK JOHN SAGER | ON FILE |
| PATRICK JOHN SOLMS | ON FILE |
| PATRICK JOHN STARK | ON FILE |
| PATRICK JOHN THOMAS | ON FILE |
| PATRICK JOHN W KELLY | ON FILE |
| PATRICK JOHN WLOCH | ON FILE |
| PATRICK JOLY | ON FILE |
| PATRICK JONAS MEIRA DE LIMA | ON FILE |
| PATRICK JONATHAN JEFFREY COATSWORTH | ON FILE |
| PATRICK JONATHAN STITT | ON FILE |
| PATRICK JORGE | ON FILE |
| PATRICK JOSEPH ACHESON | ON FILE |
| PATRICK JOSEPH ANDERSON | ON FILE |
| PATRICK JOSEPH ANTCLIFF | ON FILE |
| PATRICK JOSEPH BELLINI | ON FILE |
| PATRICK JOSEPH BRAY | ON FILE |
| PATRICK JOSEPH BRICE | ON FILE |
| PATRICK JOSEPH CAMPBELL | ON FILE |
| PATRICK JOSEPH CARLIN | ON FILE |
| PATRICK JOSEPH CASSIDY | ON FILE |
| PATRICK JOSEPH CLANCY | ON FILE |
| PATRICK JOSEPH CORDER | ON FILE |
| PATRICK JOSEPH DANSEREAU | ON FILE |
| PATRICK JOSEPH DEMERS | ON FILE |
| PATRICK JOSEPH DOHERTY | ON FILE |
| PATRICK JOSEPH ELLIS | ON FILE |
| PATRICK JOSEPH EUGENIO DUMUK | ON FILE |
| PATRICK JOSEPH GLANDON | ON FILE |
| PATRICK JOSEPH JUENEMANN | ON FILE |
| PATRICK JOSEPH KAPLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK JOSEPH LA VELLE | ON FILE |
| PATRICK JOSEPH LAWLESS | ON FILE |
| PATRICK JOSEPH LEONARD | ON FILE |
| PATRICK JOSEPH M KIERAN | ON FILE |
| PATRICK JOSEPH MARTIN | ON FILE |
| PATRICK JOSEPH MASTRANGELO | ON FILE |
| PATRICK JOSEPH MCCALL | ON FILE |
| PATRICK JOSEPH MCCONNELL | ON FILE |
| PATRICK JOSEPH MILLER | ON FILE |
| PATRICK JOSEPH MURPHY | ON FILE |
| PATRICK JOSEPH MURPHY | ON FILE |
| PATRICK JOSEPH NIXON | ON FILE |
| PATRICK JOSEPH O DONNELL | ON FILE |
| PATRICK JOSEPH OBRIEN | ON FILE |
| PATRICK JOSEPH OCHIEANO | ON FILE |
| PATRICK JOSEPH QUINN | ON FILE |
| PATRICK JOSEPH QUINN | ON FILE |
| PATRICK JOSEPH RABBITTE | ON FILE |
| PATRICK JOSEPH SAMAME | ON FILE |
| PATRICK JOSEPH SANTORA | ON FILE |
| PATRICK JOSEPH STANLEY BRADY | ON FILE |
| PATRICK JOSEPH THEODOOR QUAEDVLIEG | ON FILE |
| PATRICK JOSEPH WALDRON | ON FILE |
| PATRICK JOSEPH WARD | ON FILE |
| PATRICK JOSEPH ZIMMERMAN | ON FILE |
| PATRICK JOSHUA HARTNAGLE | ON FILE |
| PATRICK JOVAN MURPHY | ON FILE |
| PATRICK JUERGEN ALT | ON FILE |
| PATRICK JURRIAAN OTTO | ON FILE |
| PATRICK JUSTIN FRISCHKNECHT | ON FILE |
| PATRICK K GNANAPRAGASAM | ON FILE |
| PATRICK K HOSKING | ON FILE |
| PATRICK KA CHUN LEE | ON FILE |
| PATRICK KAPPLER | ON FILE |
| PATRICK KAZUHIRO TSUCHIHASHI | ON FILE |
| PATRICK KEANE | ON FILE |
| PATRICK KELLY BERNARDY | ON FILE |
| PATRICK KELLY HALL | ON FILE |
| PATRICK KELLY PERSINGER | ON FILE |
| PATRICK KENNETH VICE | ON FILE |
| PATRICK KENNY ALCEE | ON FILE |
| PATRICK KEVIN HUBBART | ON FILE |
| PATRICK KEVIN WENTZEL | ON FILE |
| PATRICK KEVIN WILBURN | ON FILE |
| PATRICK KEVIN WU | ON FILE |
| PATRICK KIEBER | ON FILE |
| PATRICK KIERAN CONNOLLY | ON FILE |
| PATRICK KIERAN GANTERT | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KIM LY | ON FILE |
| PATRICK KIMEL LOVELL | ON FILE |
| PATRICK KIRBY II BENN | ON FILE |
| PATRICK KL LOH | ON FILE |
| PATRICK KLIJNSMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK KONG | ON FILE |
| PATRICK KRALICEK | ON FILE |
| PATRICK KUBALEK | ON FILE |
| PATRICK KUEHNI | ON FILE |
| PATRICK KYLE HEIDENREICH | ON FILE |
| PATRICK L BATESON | ON FILE |
| PATRICK L FLAVEN | ON FILE |
| PATRICK L NEUMANN | ON FILE |
| PATRICK L RYAN | ON FILE |
| PATRICK L WEST | ON FILE |
| PATRICK L ZIMMERMAN | ON FILE |
| PATRICK LACH | ON FILE |
| PATRICK LAI | ON FILE |
| PATRICK LAMAR DUKES | ON FILE |
| PATRICK LAMAR LAMBERT | ON FILE |
| PATRICK LAMBERTUS CORNELIS HENDRIKUS JANSEN | ON FILE |
| PATRICK LAMBERTUS MARIA HOEN | ON FILE |
| PATRICK LANCE LIGHTSEY | ON FILE |
| PATRICK LANE EDWARDS | ON FILE |
| PATRICK LANE MCALISTER | ON FILE |
| PATRICK LATHROP CUMBERWORTH | ON FILE |
| PATRICK LAUSELL RODRIGUEZ | ON FILE |
| PATRICK LAWRENCE HOWE | ON FILE |
| PATRICK LAWRENCE JESSUP | ON FILE |
| PATRICK LAZARE DERUEL | ON FILE |
| PATRICK LE PHAN | ON FILE |
| PATRICK LEDUC | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE BLAKE | ON FILE |
| PATRICK LEE IBBERSON | ON FILE |
| PATRICK LEE IMRIE | ON FILE |
| PATRICK LEE PITCHER | ON FILE |
| PATRICK LEONARD POWELL | ON FILE |
| PATRICK LEONARD THATCHER | ON FILE |
| PATRICK LEONARD THATCHER | ON FILE |
| PATRICK LEONARD TUOHY | ON FILE |
| PATRICK LEROY CLANCY | ON FILE |
| PATRICK LEWIS | ON FILE |
| PATRICK LEWIS FRIZZELLE | ON FILE |
| PATRICK LEWIS SCHIESS | ON FILE |
| PATRICK LEYDAN CLOSE | ON FILE |
| PATRICK LEYNE | ON FILE |
| PATRICK LIAM DRUMMOND | ON FILE |
| PATRICK LIM | ON FILE |
| PATRICK LIM | ON FILE |
| PATRICK LIM YOU FEI | ON FILE |
| PATRICK LIN | ON FILE |
| PATRICK LITAU | ON FILE |
| PATRICK LLEWELLYN MARTIN | ON FILE |
| PATRICK LLOYD FLANAGAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK LORENZ SCHLETTI | ON FILE |
| PATRICK LOUIS COLLINS | ON FILE |
| PATRICK LOUIS G VAN DE PUTTE | ON FILE |
| PATRICK LU | ON FILE |
| PATRICK LUC | ON FILE |
| PATRICK LUC R LOUIS-JEAN | ON FILE |
| PATRICK LUCIEN A VERGULT | ON FILE |
| PATRICK LUDOVIC D BOURGYS | ON FILE |
| PATRICK LUIS BUTLER MONTERDE | ON FILE |
| PATRICK LUNDSGAARD SOERENSEN | ON FILE |
| PATRICK LUNEAU-MARCOUX | ON FILE |
| PATRICK LUSTY PETERSEN | ON FILE |
| PATRICK LYNCH | ON FILE |
| PATRICK LYNN BULLARD | ON FILE |
| PATRICK M BROWN | ON FILE |
| PATRICK M DAILEY | ON FILE |
| PATRICK M FERNANDEZ | ON FILE |
| PATRICK M GRAHAM | ON FILE |
| PATRICK M KOVELESKI JR | ON FILE |
| PATRICK M LOIA | ON FILE |
| PATRICK M PAQUETTE | ON FILE |
| PATRICK M STARK | ON FILE |
| PATRICK M VAESSEN | ON FILE |
| PATRICK MACGREGOR KAMPMEYER | ON FILE |
| PATRICK MAINDA | ON FILE |
| PATRICK MÃ–LLER | ON FILE |
| PATRICK MANUEL BONILLA | ON FILE |
| PATRICK MARC B DEWULF | ON FILE |
| PATRICK MARC DODD | ON FILE |
| PATRICK MARCEL GROSSMANN | ON FILE |
| PATRICK MARCUS GEIB | ON FILE |
| PATRICK MARIADASS | ON FILE |
| PATRICK MARK HOGEN | ON FILE |
| PATRICK MARK MCNAMARA | ON FILE |
| PATRICK MARK RODWELL | ON FILE |
| PATRICK MARK WEST | ON FILE |
| PATRICK MARKUS STENZEL | ON FILE |
| PATRICK MARSHALL COOPER | ON FILE |
| PATRICK MARSHALL HARRAL | ON FILE |
| PATRICK MARTIN SWANSON | ON FILE |
| PATRICK MARTIN WIEDERKEHR | ON FILE |
| PATRICK MARTY | ON FILE |
| PATRICK MASIAR RAHMATI | ON FILE |
| PATRICK MASON THOMAS | ON FILE |
| PATRICK MATHEW BELL | ON FILE |
| PATRICK MAXIME S JOWA | ON FILE |
| PATRICK MAY | ON FILE |
| PATRICK MC GRATH SQUIRE | ON FILE |
| PATRICK MC GUIRE GRIFFIN | ON FILE |
| PATRICK MCDEVITT | ON FILE |
| PATRICK MCDONELL BEECHER | ON FILE |
| PATRICK MCELREAVY | ON FILE |
| PATRICK MCKENZIE KELLEY | ON FILE |
| PATRICK MCKNIGHT COLEMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK MELVINE SIMS | ON FILE |
| PATRICK MENDONCA LOPES | ON FILE |
| PATRICK MERRES | ON FILE |
| PATRICK MICHAEL ALLEN | ON FILE |
| PATRICK MICHAEL ANGHEL | ON FILE |
| PATRICK MICHAEL BAINES | ON FILE |
| PATRICK MICHAEL BAUER | ON FILE |
| PATRICK MICHAEL BELIVEAU | ON FILE |
| PATRICK MICHAEL BOSS | ON FILE |
| PATRICK MICHAEL BYRNES | ON FILE |
| PATRICK MICHAEL CANNON | ON FILE |
| PATRICK MICHAEL CERES | ON FILE |
| PATRICK MICHAEL CIRCKIRILLO | ON FILE |
| PATRICK MICHAEL CLARY | ON FILE |
| PATRICK MICHAEL EGAN | ON FILE |
| PATRICK MICHAEL ELLIOTT | ON FILE |
| PATRICK MICHAEL ENGEN | ON FILE |
| PATRICK MICHAEL FLECK | ON FILE |
| PATRICK MICHAEL FRETTE | ON FILE |
| PATRICK MICHAEL G OSHAUGHNESSY | ON FILE |
| PATRICK MICHAEL GOLDEN | ON FILE |
| PATRICK MICHAEL HAMILTON | ON FILE |
| PATRICK MICHAEL KELLEY | ON FILE |
| PATRICK MICHAEL LANGAN III | ON FILE |
| PATRICK MICHAEL LE BARON | ON FILE |
| PATRICK MICHAEL LOMAX | ON FILE |
| PATRICK MICHAEL MALONEY | ON FILE |
| PATRICK MICHAEL MCCANLESS | ON FILE |
| PATRICK MICHAEL MCGOWAN | ON FILE |
| PATRICK MICHAEL MELO | ON FILE |
| PATRICK MICHAEL MURRAY | ON FILE |
| PATRICK MICHAEL PARKER | ON FILE |
| PATRICK MICHAEL PETER BAERNSTEN | ON FILE |
| PATRICK MICHAEL POZARO | ON FILE |
| PATRICK MICHAEL REBROOK | ON FILE |
| PATRICK MICHAEL REED | ON FILE |
| PATRICK MICHAEL RIGG | ON FILE |
| PATRICK MICHAEL SPARKS | ON FILE |
| PATRICK MICHAEL STEVENSON | ON FILE |
| PATRICK MICHAEL SUGG | ON FILE |
| PATRICK MICHAEL TARBARD | ON FILE |
| PATRICK MICHAEL TOMPKINS | ON FILE |
| PATRICK MICHAEL VALENTINI | ON FILE |
| PATRICK MICHAEL WILSON | ON FILE |
| PATRICK MICHAEL WYLIE | ON FILE |
| PATRICK MICHEL VAN EWIJK | ON FILE |
| PATRICK MICHEL VIVIE LE COZE | ON FILE |
| PATRICK MIDDEKE | ON FILE |
| PATRICK MIKAEL LUUKKANEN | ON FILE |
| PATRICK MIKAELE AH KUOI | ON FILE |
| PATRICK MIN | ON FILE |
| PATRICK MONSERRATT | ON FILE |
| PATRICK MONTARDI | ON FILE |
| PATRICK MOSBY MIKKELSEM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PATRICK MOSER | ON FILE |
| PATRICK MOSES TADE | ON FILE |
| PATRICK MOSS RHYNE | ON FILE |
| PATRICK MUHIRE | ON FILE |
| PATRICK MUKWUZI OBANOR | ON FILE |
| PATRICK MULVANEY | ON FILE |
| PATRICK MUNENE | ON FILE |
| PATRICK MURRAY JENNINGS | ON FILE |
| PATRICK MUSCARIELLO | ON FILE |
| PATRICK MUSTAFA CETIN PINAR | ON FILE |
| PATRICK MWATHA MWENDWA | ON FILE |
| PATRICK N FLYNN | ON FILE |
| PATRICK N GIBSON | ON FILE |
| PATRICK N NARH-MARTEY | ON FILE |
| PATRICK NAJER | ON FILE |
| PATRICK NARBONNE | ON FILE |
| PATRICK NARCISSE | ON FILE |
| PATRICK NAVEEN SARGUNAM | ON FILE |
| PATRICK NEGRI | ON FILE |
| PATRICK NEIL HUNTER | ON FILE |
| PATRICK NELSON FRANKLIN | ON FILE |
| PATRICK NEPTUNE | ON FILE |
| PATRICK NEUMANN | ON FILE |
| PATRICK NGUYEN | ON FILE |
| PATRICK NICHOLAS MCCANDLESS | ON FILE |
| PATRICK NICHOLAS RYAN | ON FILE |
| PATRICK NICOLAS LANDAU | ON FILE |
| PATRICK NOAH SMITH | ON FILE |
| PATRICK NORMAN GARCIA | ON FILE |
| PATRICK NORMAN HALL | ON FILE |
| PATRICK O CONNOR | ON FILE |
| PATRICK O SULLIVAN | ON FILE |
| PATRICK OANCIA | ON FILE |
| PATRICK OBERSTADT | ON FILE |
| PATRICK ODONNELL NORTHRUP | ON FILE |
| PATRICK OGUGUA ODITA | ON FILE |
| PATRICK OLIVER CRINNIGAN | ON FILE |
| PATRICK OLIVER JOST | ON FILE |
| PATRICK OLIVIER BOUTINESTEBAN | ON FILE |
| PATRICK OLIVIER HAMANN | ON FILE |
| PATRICK OLIVIER OBRECHT | ON FILE |
| PATRICK OLUWAKUNLE HILGEVOORD | ON FILE |
| PATRICK ONG SHEN HUI | ON FILE |
| PATRICK ORSSICH HUTCHINSON | ON FILE |
| PATRICK OSULLIVAN | ON FILE |
| PATRICK OSWALD | ON FILE |
| PATRICK OTTO RIDEOUT | ON FILE |
| PATRICK OWEN DOUGHERTY | ON FILE |
| PATRICK OWEN FERNANDES | ON FILE |
| PATRICK OWEN KELLEY | ON FILE |
| PATRICK P NG | ON FILE |
| PATRICK P STANTON | ON FILE |
| PATRICK P TUORTO | ON FILE |
| PATRICK PAEA-I-OKALANI KEI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK PANGJUN LI | ON FILE |
| PATRICK PARK | ON FILE |
| PATRICK PAUL DORRZAPF | ON FILE |
| PATRICK PAUL GERRITSEN | ON FILE |
| PATRICK PAUL KILLION | ON FILE |
| PATRICK PAUL MAC GIOLLA CAOINE | ON FILE |
| PATRICK PAUL MERRICK | ON FILE |
| PATRICK PAUL PEIKERT | ON FILE |
| PATRICK PAUL PEIKERT | ON FILE |
| PATRICK PAUL TAIEB | ON FILE |
| PATRICK PAUL TEN EYCK | ON FILE |
| PATRICK PAUL VALLE | ON FILE |
| PATRICK PAULUS THEODORUS BROUWER | ON FILE |
| PATRICK PEIXOTO MATANOVIC | ON FILE |
| PATRICK PETER F DONNELLY | ON FILE |
| PATRICK PETER HERON | ON FILE |
| PATRICK PETER THELEN | ON FILE |
| PATRICK PETERS | ON FILE |
| PATRICK PHADETH PEN | ON FILE |
| PATRICK PHAN | ON FILE |
| PATRICK PHILIP MOYER | ON FILE |
| PATRICK PHILIPPE BERCKMANS | ON FILE |
| PATRICK PHILLIP ATKINSON | ON FILE |
| PATRICK PHILLIP BROWN | ON FILE |
| PATRICK PIEGARI | ON FILE |
| PATRICK PIERRE ANDRE GAMBY | ON FILE |
| PATRICK PIRCHER | ON FILE |
| PATRICK PITTET | ON FILE |
| PATRICK POULAIN | ON FILE |
| PATRICK QUANG DAO | ON FILE |
| PATRICK QUARSHIE | ON FILE |
| PATRICK QUENTIN PERIH | ON FILE |
| PATRICK QUINN | ON FILE |
| PATRICK R BISHOP | ON FILE |
| PATRICK R BURRIS | ON FILE |
| PATRICK R CURTIS | ON FILE |
| PATRICK R HARTL | ON FILE |
| PATRICK R TRUAX | ON FILE |
| PATRICK R WALSH | ON FILE |
| PATRICK R WALTERS | ON FILE |
| PATRICK RABEZANANY | ON FILE |
| PATRICK RAMON NACHTIGALL | ON FILE |
| PATRICK RAMON NACHTIGALL | ON FILE |
| PATRICK RAMOS GALLEGO | ON FILE |
| PATRICK RAYMOND BREEN | ON FILE |
| PATRICK RAYMOND DELOREY | ON FILE |
| PATRICK RAYMOND MACKAY | ON FILE |
| PATRICK RAYMOND PERSON | ON FILE |
| PATRICK RAYMOND ROBERT MONTAUBAN | ON FILE |
| PATRICK RAYMOND VAN SMIRREN | ON FILE |
| PATRICK REGAN BUCKLEY | ON FILE |
| PATRICK REGIS BROWN | ON FILE |
| PATRICK REICH | ON FILE |
| PATRICK REILLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK REYNOLDS | ON FILE |
| PATRICK REYNOLDS MESSALL | ON FILE |
| PATRICK RICHARD GRIMALDI | ON FILE |
| PATRICK RICHARD HENRY | ON FILE |
| PATRICK RICHARD MCBRIDE | ON FILE |
| PATRICK RICHARD PLIVELICH | ON FILE |
| PATRICK RICHARD RAINEY | ON FILE |
| PATRICK RICHMOND CALLAN | ON FILE |
| PATRICK RIETDIJK | ON FILE |
| PATRICK RIGGINS | ON FILE |
| PATRICK RILEY MCDONOUGH | ON FILE |
| PATRICK RISCHARD | ON FILE |
| PATRICK RIZK | ON FILE |
| PATRICK ROBERT BARTOSZEWICZ | ON FILE |
| PATRICK ROBERT COMER | ON FILE |
| PATRICK ROBERT DOYLE | ON FILE |
| PATRICK ROBERT GALAHAN | ON FILE |
| PATRICK ROBERT HONEYCUTT | ON FILE |
| PATRICK ROBERT LANE | ON FILE |
| PATRICK ROBERT NOTTER | ON FILE |
| PATRICK ROBERT REENTS | ON FILE |
| PATRICK ROBERT SLATTERY | ON FILE |
| PATRICK ROBERT SOWULA | ON FILE |
| PATRICK ROBERT WORKMAN | ON FILE |
| PATRICK RODE MCKEOWN | ON FILE |
| PATRICK ROGER JETER | ON FILE |
| PATRICK ROHDE | ON FILE |
| PATRICK ROLAND LOUIS KACZMAREK | ON FILE |
| PATRICK ROMAN TROESCH | ON FILE |
| PATRICK RONALD FRICKE | ON FILE |
| PATRICK ROSENBAK WOLFF | ON FILE |
| PATRICK ROSS CAMPBELL | ON FILE |
| PATRICK ROSS GIAMANCO | ON FILE |
| PATRICK ROUSSEAU | ON FILE |
| PATRICK ROY DOHERTY | ON FILE |
| PATRICK ROY HARRELL | ON FILE |
| PATRICK ROY LINDEMAN | ON FILE |
| PATRICK ROY SAPP | ON FILE |
| PATRICK ROY SHIGETO SETTSU | ON FILE |
| PATRICK ROY SUTTON | ON FILE |
| PATRICK ROY VAN ZUYLEN | ON FILE |
| PATRICK RUSSELL ESS | ON FILE |
| PATRICK RUSSELL HASLETT | ON FILE |
| PATRICK RUSSELL MADDOX | ON FILE |
| PATRICK RUSSELL MCCARREY | ON FILE |
| PATRICK RUSSELL MONTGOMERY | ON FILE |
| PATRICK RUSSELL STEINER | ON FILE |
| PATRICK RUXTON BOTTIN | ON FILE |
| PATRICK RYAN AIREY | ON FILE |
| PATRICK RYAN BROWN | ON FILE |
| PATRICK RYAN CLAYTON | ON FILE |
| PATRICK RYAN CRANDALL | ON FILE |
| PATRICK RYAN FORD | ON FILE |
| PATRICK RYAN HAMILTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK RYAN MADSEN | ON FILE |
| PATRICK RYAN MCINNIS | ON FILE |
| PATRICK RYAN MORALES FAJARDO | ON FILE |
| PATRICK RYAN O TOOLE RODRIGUEX | ON FILE |
| PATRICK RYAN ODANIEL | ON FILE |
| PATRICK RYAN SNIDER | ON FILE |
| PATRICK RYAN STEIGER | ON FILE |
| PATRICK RYAN VONHOVEN | ON FILE |
| PATRICK RYAN WELCH | ON FILE |
| PATRICK RYE LORBERG | ON FILE |
| PATRICK RYLAND SCHULKERS | ON FILE |
| PATRICK S CAHIWAT | ON FILE |
| PATRICK S GERREN | ON FILE |
| PATRICK S LINNIHAN | ON FILE |
| PATRICK S POWER | ON FILE |
| PATRICK S VAN DEN DOEL | ON FILE |
| PATRICK SALTER | ON FILE |
| PATRICK SCHALDEMOSE WAHI HANSEN | ON FILE |
| PATRICK SCHÃŒLER | ON FILE |
| PATRICK SCHATTMAIER | ON FILE |
| PATRICK SCHILLER | ON FILE |
| PATRICK SCHINDLER | ON FILE |
| PATRICK SCHOCH | ON FILE |
| PATRICK SCHOEFFLER | ON FILE |
| PATRICK SCHREUDERS | ON FILE |
| PATRICK SCHWARZER | ON FILE |
| PATRICK SCOTT DEE | ON FILE |
| PATRICK SCOTT TRUSKOWSKI | ON FILE |
| PATRICK SEAN COLEMAN | ON FILE |
| PATRICK SEAN CREAMER | ON FILE |
| PATRICK SEAN DURRANT | ON FILE |
| PATRICK SEAN HARRIS | ON FILE |
| PATRICK SEAN MC CARTHY | ON FILE |
| PATRICK SEBASTIAN RAJMAN | ON FILE |
| PATRICK SEBASTIEN CORNU | ON FILE |
| PATRICK SEKERKA | ON FILE |
| PATRICK SELAN | ON FILE |
| PATRICK SEREDIUK | ON FILE |
| PATRICK SEVINO PARRILLO | ON FILE |
| PATRICK SHANNON BALLOU | ON FILE |
| PATRICK SHANNON Y SMITH | ON FILE |
| PATRICK SHAWN BURKHOLDER | ON FILE |
| PATRICK SHUSTER GABIONZA TY | ON FILE |
| PATRICK SIEGMUND | ON FILE |
| PATRICK SILVA | ON FILE |
| PATRICK SIMMS BEHN | ON FILE |
| PATRICK SIMON EISENMANN | ON FILE |
| PATRICK SINANWIH HOFFMAN | ON FILE |
| PATRICK SLORUP JOHANSEN | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITHEDAJKUL | ON FILE |
| PATRICK SONY KU | ON FILE |
| PATRICK SOONG | ON FILE |
| PATRICK SPESCHA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK STANLEY GEE KOEHLER | ON FILE |
| PATRICK STANLEY WOLICKI | ON FILE |
| PATRICK STANTON SILL | ON FILE |
| PATRICK STAUNSTRUP DSOUZA | ON FILE |
| PATRICK STEFANUS GREGORY HOEK | ON FILE |
| PATRICK STEFFEN | ON FILE |
| PATRICK STEINER | ON FILE |
| PATRICK STEINER | ON FILE |
| PATRICK STEPHAN LOCH | ON FILE |
| PATRICK STEPHEN FINNO | ON FILE |
| PATRICK STEPHEN MANGAN | ON FILE |
| PATRICK STEPHEN PRETZ | ON FILE |
| PATRICK STEPHEN PREWITT | ON FILE |
| PATRICK STEPHEN RYAN | ON FILE |
| PATRICK STERLIN | ON FILE |
| PATRICK STERN | ON FILE |
| PATRICK STEVEN NOLTEMEYER | ON FILE |
| PATRICK STEVEN POOLE | ON FILE |
| PATRICK STEWART MAYHEW | ON FILE |
| PATRICK STEWART SUTTON | ON FILE |
| PATRICK STEWART TAYLOR | ON FILE |
| PATRICK STOKES | ON FILE |
| PATRICK ST-PIERRE | ON FILE |
| PATRICK STUART LIM | ON FILE |
| PATRICK SUCKOO | ON FILE |
| PATRICK SUIKER | ON FILE |
| PATRICK SUIKER | ON FILE |
| PATRICK SVENDSEN | ON FILE |
| PATRICK SWENNE | ON FILE |
| PATRICK T HEESE | ON FILE |
| PATRICK T III CALLAHAN | ON FILE |
| PATRICK T J H VAN DER KANT | ON FILE |
| PATRICK T LACEY | ON FILE |
| PATRICK T LOUGHLIN | ON FILE |
| PATRICK T PROCTOR | ON FILE |
| PATRICK T STRITZEL | ON FILE |
| PATRICK TAKASHIMA SUEZAKI | ON FILE |
| PATRICK TAN | ON FILE |
| PATRICK TANNER | ON FILE |
| PATRICK TARGETE | ON FILE |
| PATRICK TAYLOR AMBS | ON FILE |
| PATRICK TEDJOJUWONO | ON FILE |
| PATRICK TERUO WALSH | ON FILE |
| PATRICK TESCHEN | ON FILE |
| PATRICK THIERRY HAMES | ON FILE |
| PATRICK THOM | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS A GYLLENBIELKE | ON FILE |
| PATRICK THOMAS BARON | ON FILE |
| PATRICK THOMAS BILES BOWERSOX | ON FILE |
| PATRICK THOMAS BJORNSTAD | ON FILE |
| PATRICK THOMAS CARPENTER | ON FILE |
| PATRICK THOMAS DOYLE | ON FILE |
| PATRICK THOMAS FISCHER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK THOMAS GLAZER | ON FILE |
| PATRICK THOMAS HELFENBEIN | ON FILE |
| PATRICK THOMAS HERZOG | ON FILE |
| PATRICK THOMAS HOEY | ON FILE |
| PATRICK THOMAS KELLY | ON FILE |
| PATRICK THOMAS KENNEY | ON FILE |
| PATRICK THOMAS KNOLL | ON FILE |
| PATRICK THOMAS LATHAM | ON FILE |
| PATRICK THOMAS MCNEILL | ON FILE |
| PATRICK THOMAS MURTHA | ON FILE |
| PATRICK THOMAS NA | ON FILE |
| PATRICK THOMAS OLEARY | ON FILE |
| PATRICK THOMAS QUINN | ON FILE |
| PATRICK THOMAS SCHRADER | ON FILE |
| PATRICK THOMAS SLATER | ON FILE |
| PATRICK THOMAS WHITTY- CLARKE | ON FILE |
| PATRICK THOMAS WINTERS | ON FILE |
| PATRICK TIEN LEE | ON FILE |
| PATRICK TIEN VIET VUONG | ON FILE |
| PATRICK TIMOTHY COMELLA | ON FILE |
| PATRICK TIMOTHY MURPHY | ON FILE |
| PATRICK TODD KISSICK | ON FILE |
| PATRICK TODD LACY | ON FILE |
| PATRICK TODD MCCOY | ON FILE |
| PATRICK TOEPOEL | ON FILE |
| PATRICK TOIC | ON FILE |
| PATRICK TOM HARRISON | ON FILE |
| PATRICK TREOSSI | ON FILE |
| PATRICK TREY HIERS | ON FILE |
| PATRICK TRIMBLE | ON FILE |
| PATRICK TRUONG | ON FILE |
| PATRICK TU | ON FILE |
| PATRICK TYLER LANGSCHWAGER | ON FILE |
| PATRICK UEGEN DYZELL | ON FILE |
| PATRICK URVOY | ON FILE |
| PATRICK VALENTIM FARIA GOMES | ON FILE |
| PATRICK VAN DE HORST | ON FILE |
| PATRICK VAN DER MARK | ON FILE |
| PATRICK VAN DER WOLF | ON FILE |
| PATRICK VAN DIEMEN | ON FILE |
| PATRICK VAN DOLEWEERD | ON FILE |
| PATRICK VAN LEEUWEN | ON FILE |
| PATRICK VANDEN EEDE | ON FILE |
| PATRICK VAUGHAN OBRIEN | ON FILE |
| PATRICK VEENENDAAL | ON FILE |
| PATRICK VERBRUGGEN | ON FILE |
| PATRICK VERGINER | ON FILE |
| PATRICK VICTOR JOSEF MARTIN | ON FILE |
| PATRICK VIERAYUTH RUETTIMANN | ON FILE |
| PATRICK VIKTOR BATISTA | ON FILE |
| PATRICK VINCENT DIGBY | ON FILE |
| PATRICK VINCENT GALLAGHER | ON FILE |
| PATRICK VINCENT KEHOE | ON FILE |
| PATRICK VINCENT ROGERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK VOERGAARD POULSEN | ON FILE |
| PATRICK VOGEL | ON FILE |
| PATRICK VON DER BORN | ON FILE |
| PATRICK W BRUSKY | ON FILE |
| PATRICK W COSENTINO | ON FILE |
| PATRICK W P HSU | ON FILE |
| PATRICK W SONG | ON FILE |
| PATRICK W STAGGS | ON FILE |
| PATRICK W WATKINS | ON FILE |
| PATRICK WALLER HARDY | ON FILE |
| PATRICK WAMBI | ON FILE |
| PATRICK WARG | ON FILE |
| PATRICK WAYNE ADAM HUGHES | ON FILE |
| PATRICK WAYNE BRYANT | ON FILE |
| PATRICK WAYNE FAIRBANKS | ON FILE |
| PATRICK WAYNE HARRIS | ON FILE |
| PATRICK WAYNE LARSEN | ON FILE |
| PATRICK WAYNE MEDLIN | ON FILE |
| PATRICK WAYNE SLATEV | ON FILE |
| PATRICK WEEKS | ON FILE |
| PATRICK WEI | ON FILE |
| PATRICK WELTS | ON FILE |
| PATRICK WESTALL FINLEY | ON FILE |
| PATRICK WILBERT VALME | ON FILE |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ON FILE |
| PATRICK WILLI HEUSSER | ON FILE |
| PATRICK WILLIAM BERLIN | ON FILE |
| PATRICK WILLIAM GREEN | ON FILE |
| PATRICK WILLIAM MANNION | ON FILE |
| PATRICK WILLIAM MEIGHAN | ON FILE |
| PATRICK WILLIAM REDFIELD | ON FILE |
| PATRICK WILLIAM REED | ON FILE |
| PATRICK WILLIAM ROWLEY | ON FILE |
| PATRICK WILLIAM TRAINOR | ON FILE |
| PATRICK WILSON | ON FILE |
| PATRICK WILSON ALBOR | ON FILE |
| PATRICK WOLF | ON FILE |
| PATRICK WONG | ON FILE |
| PATRICK WOUDENBERG | ON FILE |
| PATRICK Y A FLOREAL | ON FILE |
| PATRICK YENNI | ON FILE |
| PATRICK YOO | ON FILE |
| PATRICK ZACKERY GARNER | ON FILE |
| PATRICKCLOPHUIAN HUMMEL | ON FILE |
| PATRICKJOSEPH FALLON | ON FILE |
| PATRICKKEYSER ESTRERA ONG | ON FILE |
| PATRICKROLAND ALVAREZ FLORENDO | ON FILE |
| PATRIK ALFRED PATERSON | ON FILE |
| PATRIK ANDERS SUNDEN | ON FILE |
| PATRIK ANDREAS KARLSSON | ON FILE |
| PATRIK ANTONOV GEORGIEV | ON FILE |
| PATRIK BALAZS SANDORFY | ON FILE |
| PATRIK BENIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRIK BERKO | ON FILE |
| PATRIK BIRGER ANDREAS SVEDBERG | ON FILE |
| PATRIK BOUTIN | ON FILE |
| PATRIK BOVIER | ON FILE |
| PATRIK BRHEL | ON FILE |
| PATRIK BRIGAN | ON FILE |
| PATRIK BROBERG | ON FILE |
| PATRIK CHRIST | ON FILE |
| PATRIK CSABA BAJUSZ | ON FILE |
| PATRIK DANIEL KOVACS | ON FILE |
| PATRIK DE CARVALHO MONTEIRO | ON FILE |
| PATRIK DONEE | ON FILE |
| PATRIK DORA | ON FILE |
| PATRIK DRABEK | ON FILE |
| PATRIK DVORSKY | ON FILE |
| PATRIK EMIL HELLBERG | ON FILE |
| PATRIK ERIK ORN | ON FILE |
| PATRIK FALK | ON FILE |
| PATRIK FARSKY | ON FILE |
| PATRIK FEJES | ON FILE |
| PATRIK FUHRMANN | ON FILE |
| PATRIK GOLOB | ON FILE |
| PATRIK GORSE | ON FILE |
| PATRIK HADARITS | ON FILE |
| PATRIK HANCAR | ON FILE |
| PATRIK HANUSEK | ON FILE |
| PATRIK HORAK | ON FILE |
| PATRIK HOREJSI | ON FILE |
| PATRIK HRNICKO | ON FILE |
| PATRIK HUDAK | ON FILE |
| PATRIK J RUNALD | ON FILE |
| PATRIK JAN KOVACS | ON FILE |
| PATRIK JOZSEF KATO | ON FILE |
| PATRIK JUHANI MAEKELIN | ON FILE |
| PATRIK JURCO | ON FILE |
| PATRIK KETTNER | ON FILE |
| PATRIK KOHLICEK | ON FILE |
| PATRIK KOKINDA | ON FILE |
| PATRIK KONCITY | ON FILE |
| PATRIK KOSIK | ON FILE |
| PATRIK KUKUCKA | ON FILE |
| PATRIK KUZMANOVIC | ON FILE |
| PATRIK LEKAJ | ON FILE |
| PATRIK LENGYEL | ON FILE |
| PATRIK MANESTAR | ON FILE |
| PATRIK MARTINEK | ON FILE |
| PATRIK MARTINKO | ON FILE |
| PATRIK MENSIK | ON FILE |
| PATRIK MESZAROS | ON FILE |
| PATRIK MICHAEL DUMMERMUTH | ON FILE |
| PATRIK MIKLOVIC | ON FILE |
| PATRIK MIKOLASIK | ON FILE |
| PATRIK MOJZISEK | ON FILE |
| PATRIK NGO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRIK NOVOTNY | ON FILE |
| PATRIK NOVY | ON FILE |
| PATRIK ONDO | ON FILE |
| PATRIK ORLOVSKY | ON FILE |
| PATRIK PALKOVIC | ON FILE |
| PATRIK PATACIC | ON FILE |
| PATRIK POHLY | ON FILE |
| PATRIK PRILESAN | ON FILE |
| PATRIK PUHON | ON FILE |
| PATRIK RADEK | ON FILE |
| PATRIK REHM | ON FILE |
| PATRIK RICHARD UJVARY | ON FILE |
| PATRIK ROEHMAN | ON FILE |
| PATRIK SALAMON | ON FILE |
| PATRIK SCHILLER | ON FILE |
| PATRIK SEDLACEK | ON FILE |
| PATRIK SIKULA | ON FILE |
| PATRIK SIMCIK | ON FILE |
| PATRIK SISKA | ON FILE |
| PATRIK SRSEK | ON FILE |
| PATRIK STUCHLIK | ON FILE |
| PATRIK TAKAC | ON FILE |
| PATRIK THOMAS GERMANN | ON FILE |
| PATRIK TOMAIDES | ON FILE |
| PATRIK TOMMY EKSTROEM | ON FILE |
| PATRIK TROJAK | ON FILE |
| PATRIK TURKOVIC | ON FILE |
| PATRIK VALTR | ON FILE |
| PATRIK VIDA | ON FILE |
| PATRIK VIDLICKA | ON FILE |
| PATRIK VOLDAN | ON FILE |
| PATRIK WEISS | ON FILE |
| PATRIK WOZNIACKI | ON FILE |
| PATRIKUS MAXIMUS | ON FILE |
| PATRINA DENNIN ESTRADA-DUNLAP | ON FILE |
| PATRIOT PHAMLE | ON FILE |
| PATRIOT WEALTH MANAGEMENT INC | ON FILE |
| PATRIZIA ANNA MARIA BOGNAR | ON FILE |
| PATRIZIA ANNA MARIA BOGNAR | ON FILE |
| PATRIZIA BUCCIARELLI | ON FILE |
| PATRIZIA CARISSIMI | ON FILE |
| PATRIZIA GABRIELLI | ON FILE |
| PATRIZIA INNAURATO | ON FILE |
| PATRIZIA IRENE BIENIA | ON FILE |
| PATRIZIA MARANO | ON FILE |
| PATRIZIA MAYRHOFER | ON FILE |
| PATRIZIA MORLEO | ON FILE |
| PATRIZIA PEROTTI | ON FILE |
| PATRIZIA PROVENZANO | ON FILE |
| PATRIZIA VALENTI | ON FILE |
| PATRIZIO ANGELINI | ON FILE |
| PATRIZIO GIANNI | ON FILE |
| PATRIZIO IACOVELLI | ON FILE |
| PATRIZIO MELISSARI | ON FILE |

STRETTO

## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRIZIO MILIONE | ON FILE |
| PATRIZIO PAOLO CARRINO | ON FILE |
| PATRLCK SHARIFF THEMOTUS | ON FILE |
| PATROCINIO C FLORES | ON FILE |
| PATRYCJA ANNA LORENZ | ON FILE |
| PATRYCJA ANNA SKOCZEK | ON FILE |
| PATRYCJA ELWIRA BACZKOWICZ | ON FILE |
| PATRYCJA HUCZEK | ON FILE |
| PATRYCJA IRENA SLOMSKA | ON FILE |
| PATRYCJA IWONA PECOLD | ON FILE |
| PATRYCJA MARIOLA SYMULA | ON FILE |
| PATRYCJA SZCZEPANEK | ON FILE |
| PATRYCJA TREPA | ON FILE |
| PATRYCJA WANDA OLEDZKA | ON FILE |
| PATRYCJA WANDA PAWLUS | ON FILE |
| PATRYCJA WOZNIAK | ON FILE |
| PATRYCJUSZ JOZEF KOSUN | ON FILE |
| PATRYK ADAM PIETNOCZKO | ON FILE |
| PATRYK ANDRZEJ CHOWANSKI | ON FILE |
| PATRYK ANDRZEJ TABOR | ON FILE |
| PATRYK ANDRZEJ TWAROWSKI | ON FILE |
| PATRYK ANDRZEJ WASZAK SMOERDAL | ON FILE |
| PATRYK ANDRZEJ WLODARCZYK | ON FILE |
| PATRYK BARTLOMIEJ HAWROT | ON FILE |
| PATRYK BIENIEK | ON FILE |
| PATRYK BIJAK | ON FILE |
| PATRYK DAMIAN KOPKA | ON FILE |
| PATRYK DANIEL GIERJATOWICZ | ON FILE |
| PATRYK DAWID WOJDA | ON FILE |
| PATRYK DOMINIK KESKA | ON FILE |
| PATRYK ELIASZ MISIOWIEC | ON FILE |
| PATRYK FRANCISZEK FIJOLEK | ON FILE |
| PATRYK G DECHNIK | ON FILE |
| PATRYK GNIEWOMIR ZAK | ON FILE |
| PATRYK GRZEGORZ TURKOWIAK | ON FILE |
| PATRYK JACEK FUTA | ON FILE |
| PATRYK KAMIL KOTARSKI | ON FILE |
| PATRYK KARTER | ON FILE |
| PATRYK KIESZONKOWSKI | ON FILE |
| PATRYK KONRAD BIALAS | ON FILE |
| PATRYK KONRAD LEWIROWSKI | ON FILE |
| PATRYK LAMBERT SKRZYNIARZ | ON FILE |
| PATRYK LUKASZ LESNIEWSKI | ON FILE |
| PATRYK M KARKUT | ON FILE |
| PATRYK MARCIN BUCZEK | ON FILE |
| PATRYK MAREK LESNIK | ON FILE |
| PATRYK MATEUSZ TYBORA | ON FILE |
| PATRYK MATEUSZ WARDZINSKI | ON FILE |
| PATRYK MICHAL CZMOCHOWSKI | ON FILE |
| PATRYK MIECZKOWSKI | ON FILE |
| PATRYK N KRASNICKI | ON FILE |
| PATRYK NOWICKI | ON FILE |
| PATRYK OSENDOWSKI | ON FILE |
| PATRYK OZIEBLO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRYK PATYK | ON FILE |
| PATRYK PAWLOWSKI | ON FILE |
| PATRYK PIEC | ON FILE |
| PATRYK PIECUCH | ON FILE |
| PATRYK PIOTR SKOWRONSKI | ON FILE |
| PATRYK PRZYBOROWSKI | ON FILE |
| PATRYK RADOSLAW BRZEZINSKI | ON FILE |
| PATRYK ROBERT GRELEWICZ | ON FILE |
| PATRYK ROLAND BOBEK | ON FILE |
| PATRYK SLAWOMIR GLOS | ON FILE |
| PATRYK SLAWOMIR KALISZ | ON FILE |
| PATRYK SLOWIKOWSKI | ON FILE |
| PATRYK SOBECKI | ON FILE |
| PATRYK SOMMER | ON FILE |
| PATRYK SUPINSKI | ON FILE |
| PATRYK SZELAGOWSKI | ON FILE |
| PATRYK SZYMON KUBISIAK | ON FILE |
| PATRYK TADEUSZ TATARZYNSKI | ON FILE |
| PATRYK TOMASZ KALUZA | ON FILE |
| PATRYK TOMASZ PISZCZATOWSKI | ON FILE |
| PATRYK TRUSZKOWSKI | ON FILE |
| PATRYK TURKOWSKI | ON FILE |
| PATRYK TYMKO | ON FILE |
| PATRYK WINIARCZYK | ON FILE |
| PATRYK WINSKI | ON FILE |
| PATRYK WLADYSLAW SOBCZAK | ON FILE |
| PATRYK WOJCIECH SLUZALEK | ON FILE |
| PATRYK WYN WILLIAMS | ON FILE |
| PATRYK ZACKIEWICZ | ON FILE |
| PATRYSJA BOORTMAN | ON FILE |
| PATSON WAGOUM | ON FILE |
| PATSY KNIGHT GREER | ON FILE |
| PATTANAWONG LEERASIRI | ON FILE |
| PATTARACHAI KHONGWONG | ON FILE |
| PATTARANARINT TRAN | ON FILE |
| PATTARAPHON SANSANAYUTH | ON FILE |
| PATTARAPON SINLAPAJAN | ON FILE |
| PATTARAPORN PUTTAMONGKOL | ON FILE |
| PATTARAT KHAMNOETRAT | ON FILE |
| PATTARAWIT POLPINIT | ON FILE |
| PATTI ANN KENNEDY | ON FILE |
| PATTI ANNE NICHOLS | ON FILE |
| PATTI D BOWEN | ON FILE |
| PATTI SU PENG CHIANG | ON FILE |
| PATTY ANN LEE | ON FILE |
| PATTY ANNEMARIE HELENA MARIA DICKENS | ON FILE |
| PATTY HELENA REINARDA NAKKEN | ON FILE |
| PATTY JEAN STAPLETON | ON FILE |
| PATTY LUM | ON FILE |
| PATTY MARIE BATH | ON FILE |
| PATTY MARIE RABIDA | ON FILE |
| PATXI ORDOZGOITI PONS | ON FILE |
| PAU ANANDA FULLANA GOMILA | ON FILE |
| PAU ANTHONY MELLOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAU ANTON MALAUD I DOS SANTOS | ON FILE |
| PAU BACARDIT AGSET | ON FILE |
| PAU BOSCH BENEJAM | ON FILE |
| PAU CANADELL I CAMPS | ON FILE |
| PAU CONTRERAS I ARNAUS | ON FILE |
| PAU GOMEZ PUIG | ON FILE |
| PAU GORRIZ HEREU | ON FILE |
| PAU LABARTA BAJO | ON FILE |
| PAU LLORET DE RIBA | ON FILE |
| PAU MUNDET LOPEZ | ON FILE |
| PAU RIBAS TOSSAS | ON FILE |
| PAU RUBIO MARTINEZ | ON FILE |
| PAU SUAN SANG SONGLAM | ON FILE |
| PAU TORRENTE BADIA | ON FILE |
| PAU ZHI CHI | ON FILE |
| PAUEL HENNEK | ON FILE |
| PAUI W IOVT AYLOR | ON FILE |
| PAUL A CARLSON | ON FILE |
| PAUL A CLACK | ON FILE |
| PAUL A DEROBERTIS | ON FILE |
| PAUL A DILLEY | ON FILE |
| PAUL A DUBON | ON FILE |
| PAUL A FEENEY | ON FILE |
| PAUL A FOUKAS | ON FILE |
| PAUL A FRENCH | ON FILE |
| PAUL A GLEESON | ON FILE |
| PAUL A JEKEL | ON FILE |
| PAUL A MARES | ON FILE |
| PAUL A PICKERING | ON FILE |
| PAUL A POPPE | ON FILE |
| PAUL A SAMBORSKI | ON FILE |
| PAUL A SAPIANO | ON FILE |
| PAUL A SARREAL | ON FILE |
| PAUL A SERBIN | ON FILE |
| PAUL A SILVA | ON FILE |
| PAUL A TELINDERT | ON FILE |
| PAUL A TOMASZEWSKI | ON FILE |
| PAUL AARON FISHER | ON FILE |
| PAUL AARON JELINEK | ON FILE |
| PAUL AARON KLAUS | ON FILE |
| PAUL AARON VAN SICKLE | ON FILE |
| PAUL AARON WEISKOPF | ON FILE |
| PAUL ABRAHAM | ON FILE |
| PAUL ABRAHAM JORDAAN | ON FILE |
| PAUL ADAIR KURSCH | ON FILE |
| PAUL ADAM JARCZYK | ON FILE |
| PAUL ADAM KITCHENER | ON FILE |
| PAUL ADAM SENN | ON FILE |
| PAUL ADRIAN DISBURY | ON FILE |
| PAUL ADRIAN GAW | ON FILE |
| PAUL ADRIAN GUGLIELMINO | ON FILE |
| PAUL ADRIAN MANOFU | ON FILE |
| PAUL ADRIAN WINNING | ON FILE |
| PAUL AGUIRRE GOMEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL AIAMSUBHAB | ON FILE |
| PAUL AIKEN COX | ON FILE |
| PAUL AIZPORIETIS | ON FILE |
| PAUL AJIT BEST | ON FILE |
| PAUL AKERLEY | ON FILE |
| PAUL ALAN CROZIER | ON FILE |
| PAUL ALAN GAVEL | ON FILE |
| PAUL ALAN KAISER | ON FILE |
| PAUL ALAN PODRID | ON FILE |
| PAUL ALAN RAYNER | ON FILE |
| PAUL ALAN REID | ON FILE |
| PAUL ALAN SCHLUSSEL | ON FILE |
| PAUL ALAN SHORSTEIN | ON FILE |
| PAUL ALAN SIMS | ON FILE |
| PAUL ALAN VOORHIES | ON FILE |
| PAUL ALANBENJAMIN COOPER | ON FILE |
| PAUL ALBERT CHALUPSKY | ON FILE |
| PAUL ALBERT DE GUZMAN CALDO | ON FILE |
| PAUL ALBERT JACQUES CHARRIER | ON FILE |
| PAUL ALDERSEY WILLIAMS | ON FILE |
| PAUL ALEXANDER CARREON | ON FILE |
| PAUL ALEXANDER COOK | ON FILE |
| PAUL ALEXANDER DINWOODIE | ON FILE |
| PAUL ALEXANDER DORAN | ON FILE |
| PAUL ALEXANDER JUNEAU | ON FILE |
| PAUL ALEXANDER MUIR | ON FILE |
| PAUL ALEXANDER PAPASTAVROU | ON FILE |
| PAUL ALEXANDER RODGERS | ON FILE |
| PAUL ALEXANDER SCOTT | ON FILE |
| PAUL ALEXANDER TAYLOR | ON FILE |
| PAUL ALEXANDER TOOFAN | ON FILE |
| PAUL ALEXANDRE ANDRE BASCOUL | ON FILE |
| PAUL ALEXANDRE JACKY MICHEL CHEVREL | ON FILE |
| PAUL ALEXANDRE SIMON COLLIN | ON FILE |
| PAUL ALEXIS CHRISTI LUZIN | ON FILE |
| PAUL ALEXIS GONZALEZ | ON FILE |
| PAUL ALFORD KELLY | ON FILE |
| PAUL ALFRED KUCHUKIAN | ON FILE |
| PAUL ALLAN BENDER | ON FILE |
| PAUL ALLAN WATERREUS | ON FILE |
| PAUL ALLEN | ON FILE |
| PAUL ALLEN III SKINNER | ON FILE |
| PAUL ALLEN JOHNSON | ON FILE |
| PAUL ALLEN LUBBERS | ON FILE |
| PAUL AMANOEL TALIA | ON FILE |
| PAUL AMAURY HENNETON | ON FILE |
| PAUL AMEDEE JULIEN BASTIE | ON FILE |
| PAUL ANDERSEN HEFLINGER | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDRE FRANCOIS ANTONELLI | ON FILE |
| PAUL ANDRE LELIEVRE | ON FILE |
| PAUL ANDRE MICHEL BRIVES | ON FILE |
| PAUL ANDRES HERNANDEZ SULENTIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ANDRES JARAMILLO BIRMAHER | ON FILE |
| PAUL ANDRES TEJERINA TABORDA | ON FILE |
| PAUL ANDREW BAYER | ON FILE |
| PAUL ANDREW BEVINS | ON FILE |
| PAUL ANDREW BLACKLER | ON FILE |
| PAUL ANDREW BOURNE | ON FILE |
| PAUL ANDREW BRADLEY | ON FILE |
| PAUL ANDREW CAVE | ON FILE |
| PAUL ANDREW CHOHAN | ON FILE |
| PAUL ANDREW CORLETT | ON FILE |
| PAUL ANDREW CRAINE | ON FILE |
| PAUL ANDREW EGAN | ON FILE |
| PAUL ANDREW FRUTIGER | ON FILE |
| PAUL ANDREW GIBSON | ON FILE |
| PAUL ANDREW GRAHAM GARLICK | ON FILE |
| PAUL ANDREW GREEN | ON FILE |
| PAUL ANDREW GRIMSHAW | ON FILE |
| PAUL ANDREW HILL | ON FILE |
| PAUL ANDREW HUNTER | ON FILE |
| PAUL ANDREW KENNEDY VALENZUELA | ON FILE |
| PAUL ANDREW KERSSE | ON FILE |
| PAUL ANDREW LASCIK | ON FILE |
| PAUL ANDREW LILBURN | ON FILE |
| PAUL ANDREW LUNNEBERG | ON FILE |
| PAUL ANDREW MOONEY | ON FILE |
| PAUL ANDREW RICKETTS | ON FILE |
| PAUL ANDREW ROBERTS | ON FILE |
| PAUL ANDREW ROHAN | ON FILE |
| PAUL ANDREW ROONEY | ON FILE |
| PAUL ANDREW SANCHEZ | ON FILE |
| PAUL ANDREW SCUDDER | ON FILE |
| PAUL ANDREW SEMCZUK | ON FILE |
| PAUL ANDREW SHARPE | ON FILE |
| PAUL ANDREW SMITH | ON FILE |
| PAUL ANDREW STRAUB | ON FILE |
| PAUL ANDREW TAYLOR BEST A | ON FILE |
| PAUL ANDREW TIMMIS | ON FILE |
| PAUL ANDREW TOPHAM | ON FILE |
| PAUL ANDREW URBAN | ON FILE |
| PAUL ANDREW WEBB | ON FILE |
| PAUL ANDREW WHALEN | ON FILE |
| PAUL ANDREW WHALEN | ON FILE |
| PAUL ANDYSON JAZON ECOY | ON FILE |
| PAUL ANGELO HESSION | ON FILE |
| PAUL ANGELO SCARDINO | ON FILE |
| PAUL ANGOLD | ON FILE |
| PAUL ANNAM JR NGO | ON FILE |
| PAUL ANTHONY ARMSDEN | ON FILE |
| PAUL ANTHONY BACCAM | ON FILE |
| PAUL ANTHONY BOPP | ON FILE |
| PAUL ANTHONY CARROLL | ON FILE |
| PAUL ANTHONY CEDENO | ON FILE |
| PAUL ANTHONY CLARKE | ON FILE |
| PAUL ANTHONY COOPER | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ANTHONY COOPER | ON FILE |
| PAUL ANTHONY CROUCH | ON FILE |
| PAUL ANTHONY DAVIES | ON FILE |
| PAUL ANTHONY DESOUZA | ON FILE |
| PAUL ANTHONY DITULLIO | ON FILE |
| PAUL ANTHONY EAST | ON FILE |
| PAUL ANTHONY EISMAN | ON FILE |
| PAUL ANTHONY FENTON | ON FILE |
| PAUL ANTHONY GALE | ON FILE |
| PAUL ANTHONY GEORGE | ON FILE |
| PAUL ANTHONY GREEN | ON FILE |
| PAUL ANTHONY HARRIS | ON FILE |
| PAUL ANTHONY IRONSIDE | ON FILE |
| PAUL ANTHONY JOSEPH | ON FILE |
| PAUL ANTHONY KELLY | ON FILE |
| PAUL ANTHONY KENT | ON FILE |
| PAUL ANTHONY KEVIN CALLANDER | ON FILE |
| PAUL ANTHONY KEY | ON FILE |
| PAUL ANTHONY LAFLEUR | ON FILE |
| PAUL ANTHONY LOURA | ON FILE |
| PAUL ANTHONY MARCHETTI | ON FILE |
| PAUL ANTHONY MASSIS | ON FILE |
| PAUL ANTHONY MCDONALD | ON FILE |
| PAUL ANTHONY MIRANDA | ON FILE |
| PAUL ANTHONY NATHAN | ON FILE |
| PAUL ANTHONY OCONNELL | ON FILE |
| PAUL ANTHONY OLIVIERI | ON FILE |
| PAUL ANTHONY OMDAL | ON FILE |
| PAUL ANTHONY PEREZ | ON FILE |
| PAUL ANTHONY RATTIGAN | ON FILE |
| PAUL ANTHONY RICHMOND | ON FILE |
| PAUL ANTHONY SOLARTE-VIGIL | ON FILE |
| PAUL ANTHONY SQUILLANTE | ON FILE |
| PAUL ANTHONY TILLER | ON FILE |
| PAUL ANTHONY TRACEY | ON FILE |
| PAUL ANTHONY WALSH | ON FILE |
| PAUL ANTHONY WARN | ON FILE |
| PAUL ANTHONY WASNIDGE | ON FILE |
| PAUL ANTHONY WHITAKER | ON FILE |
| PAUL ANTHONY WILLIAMS | ON FILE |
| PAUL ANTOINE ALEXANDRE BRIENT | ON FILE |
| PAUL ANTOINE CHAMPY | ON FILE |
| PAUL ANTOINE GUADAGNIN | ON FILE |
| PAUL ANTOINE LOUIS VOGANOFF | ON FILE |
| PAUL ANTONIO GARCIA | ON FILE |
| PAUL ANTONIO SERRA | ON FILE |
| PAUL ANTONY ANDREA BOGLE | ON FILE |
| PAUL ANTONY MILLER | ON FILE |
| PAUL ANTONY SANDERS | ON FILE |
| PAUL ANTONY WELLHAM | ON FILE |
| PAUL ARABOS | ON FILE |
| PAUL ARMITAGE FOLEY | ON FILE |
| PAUL ARTHUR FOLAND | ON FILE |
| PAUL ARTHUR GRAYBURN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ARTHUR JELLICOE | ON FILE |
| PAUL ARTHUR LEWIS | ON FILE |
| PAUL ARTHUR RENT | ON FILE |
| PAUL ARTHUR STOCKWELL | ON FILE |
| PAUL ARTHUR TAYLOR | ON FILE |
| PAUL ASHLEY MCALISTER | ON FILE |
| PAUL ASHLEY NORRIS | ON FILE |
| PAUL ASHLEY ROSE | ON FILE |
| PAUL ASTIZ LUNDSTROM | ON FILE |
| PAUL ATHANASIOS GATZIOS | ON FILE |
| PAUL ATHANASIUS | ON FILE |
| PAUL ATLE LERPOLD | ON FILE |
| PAUL AUBREY MACHEMER | ON FILE |
| PAUL AUGUSTIN MARIE JOSEPH POISSON | ON FILE |
| PAUL AUGUSTUS GERMAN | ON FILE |
| PAUL AUSTIN HUTTON | ON FILE |
| PAUL B ABAD | ON FILE |
| PAUL B CHEN | ON FILE |
| PAUL B MCKENZIE | ON FILE |
| PAUL B MOYER | ON FILE |
| PAUL B NADEAU | ON FILE |
| PAUL BAN | ON FILE |
| PAUL BARACAT | ON FILE |
| PAUL BARNARD | ON FILE |
| PAUL BARNETT | ON FILE |
| PAUL BARON CASTILLO | ON FILE |
| PAUL BARRINGTON ALLEN | ON FILE |
| PAUL BARRY IAN BYERS | ON FILE |
| PAUL BASIL BUNDY | ON FILE |
| PAUL BASTIAAN KOELLNER | ON FILE |
| PAUL BATES | ON FILE |
| PAUL BEAMAN | ON FILE |
| PAUL BEER | ON FILE |
| PAUL BEERA | ON FILE |
| PAUL BELAJ | ON FILE |
| PAUL BELARDI | ON FILE |
| PAUL BENJAMIN PRYOR | ON FILE |
| PAUL BENVENISTE | ON FILE |
| PAUL BERIAULT | ON FILE |
| PAUL BERMUDEZ | ON FILE |
| PAUL BERNARD | ON FILE |
| PAUL BERNARD SNOWDEN SOMERS | ON FILE |
| PAUL BILLINGTON | ON FILE |
| PAUL BIRCHIE WEIMER | ON FILE |
| PAUL BO ZHU | ON FILE |
| PAUL BOCHNO | ON FILE |
| PAUL BOGOVIC | ON FILE |
| PAUL BOMAR WALLACE | ON FILE |
| PAUL BORASH | ON FILE |
| PAUL BRADFORD BRUCKER | ON FILE |
| PAUL BRADLEY HART | ON FILE |
| PAUL BRANDON NOVACOVICI | ON FILE |
| PAUL BRAY | ON FILE |
| PAUL BRENDAN REGNIER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL BRENT HARRISON | ON FILE |
| PAUL BRETT BARBEE | ON FILE |
| PAUL BRIAN ASH | ON FILE |
| PAUL BRIAN DOWNES | ON FILE |
| PAUL BRIAN HAYS | ON FILE |
| PAUL BRIAN HORNBERGER | ON FILE |
| PAUL BRIAN JEFFERY | ON FILE |
| PAUL BRIAN KLEIN | ON FILE |
| PAUL BRIAN MURUFAS | ON FILE |
| PAUL BRIAN SCHLARMAN | ON FILE |
| PAUL BRIAN SHADE | ON FILE |
| PAUL BRIAN VELARDE KATIPUNAN | ON FILE |
| PAUL BRIAN WESTWATER | ON FILE |
| PAUL BROCK WOODHAM | ON FILE |
| PAUL BROWN MUGFORD | ON FILE |
| PAUL BRUCE PRUITT | ON FILE |
| PAUL BRYAN KORNBERG | ON FILE |
| PAUL BRYAN WILLIS | ON FILE |
| PAUL BUGRI | ON FILE |
| PAUL BURKE | ON FILE |
| PAUL BURTON WELLHAUSEN | ON FILE |
| PAUL BUZILA | ON FILE |
| PAUL C BLAKE | ON FILE |
| PAUL C DAVIS | ON FILE |
| PAUL C GAFFNEY | ON FILE |
| PAUL C HUNGLER | ON FILE |
| PAUL C KELLY | ON FILE |
| PAUL C KELLY | ON FILE |
| PAUL C LEE | ON FILE |
| PAUL C MENELL | ON FILE |
| PAUL CACCIA | ON FILE |
| PAUL CADDEN | ON FILE |
| PAUL CALLANAN | ON FILE |
| PAUL CAMERON JAMES GREEN | ON FILE |
| PAUL CAMERON TAYLOR | ON FILE |
| PAUL CAOUETTE | ON FILE |
| PAUL CARL WILHELM HAVEMANN | ON FILE |
| PAUL CARMICHAEL | ON FILE |
| PAUL CARMINE GAMBARDELLA III | ON FILE |
| PAUL CARSON COON | ON FILE |
| PAUL CARTWRIGHT | ON FILE |
| PAUL CASEY | ON FILE |
| PAUL CASLIN | ON FILE |
| PAUL CASSIAN TUDAN | ON FILE |
| PAUL CATALFIO TRUBA | ON FILE |
| PAUL CEBROWSKI | ON FILE |
| PAUL CECCHETTI | ON FILE |
| PAUL CECIL BELDEN | ON FILE |
| PAUL CHAN | ON FILE |
| PAUL CHARLES ANTHONY YOUNG | ON FILE |
| PAUL CHARLES GUY DE BARBEYRAC SA | ON FILE |
| PAUL CHAU | ON FILE |
| PAUL CHEN | ON FILE |
| PAUL CHEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL CHENG GAW | ON FILE |
| PAUL CHEONG CHEE KAY | ON FILE |
| PAUL CHERIF PESON | ON FILE |
| PAUL CHEW | ON FILE |
| PAUL CHIAR | ON FILE |
| PAUL CHIN | ON FILE |
| PAUL CHIN KHIUN KUEK | ON FILE |
| PAUL CHIROI | ON FILE |
| PAUL CHOI JIN | ON FILE |
| PAUL CHONG | ON FILE |
| PAUL CHOONG TEIK LIANG | ON FILE |
| PAUL CHRISTIAN BERDINER | ON FILE |
| PAUL CHRISTIAN DOMINIQUE | ON FILE |
| PAUL CHRISTIAN MARCEL MENON | ON FILE |
| PAUL CHRISTIAN MARIE MICHEL DE LA SAYETTE | ON FILE |
| PAUL CHRISTIAN YOUNGBLOOD | ON FILE |
| PAUL CHRISTOPHER ABRAMS | ON FILE |
| PAUL CHRISTOPHER BERRY | ON FILE |
| PAUL CHRISTOPHER BRYZEK | ON FILE |
| PAUL CHRISTOPHER JOHN GRANT | ON FILE |
| PAUL CHRISTOPHER LATEGAN | ON FILE |
| PAUL CHRISTOPHER MACIOROWSKI | ON FILE |
| PAUL CHRISTOPHER MATHIEU | ON FILE |
| PAUL CHRISTOPHER MOJICA | ON FILE |
| PAUL CHRISTOPHER MUNFORD | ON FILE |
| PAUL CHRISTOPHER SCIPIONI | ON FILE |
| PAUL CHRISTOPHER SMITH | ON FILE |
| PAUL CHRISTOPHER SZEWS | ON FILE |
| PAUL CHRISTOPHER WAMPLER | ON FILE |
| PAUL CHRISTOPHER WILLIAMS | ON FILE |
| PAUL CHRISTOPHER WILLIAMS | ON FILE |
| PAUL CLAY DAVIS | ON FILE |
| PAUL CLEETUS PANICKAVEETIL | ON FILE |
| PAUL CLEMENT MANIFESTA | ON FILE |
| PAUL CLEMENT RAMBAUX | ON FILE |
| PAUL CLIFFORD COWLEY | ON FILE |
| PAUL CLIFFORD MOSSOP | ON FILE |
| PAUL CLOONAN | ON FILE |
| PAUL COFFEY | ON FILE |
| PAUL COLIN MACKENZIE | ON FILE |
| PAUL COLUM LYNN | ON FILE |
| PAUL CONNELL NYLEN | ON FILE |
| PAUL CONNELLY | ON FILE |
| PAUL CONRAD HOUGHTON | ON FILE |
| PAUL COPELANE | ON FILE |
| PAUL CORNISH | ON FILE |
| PAUL CORTEZ SUAREZ | ON FILE |
| PAUL COSTANZA | ON FILE |
| PAUL COULTER JOHNSON | ON FILE |
| PAUL CRACROFT-WILSON | ON FILE |
| PAUL CRAIG GRAHAM | ON FILE |
| PAUL CRISPIN BARKMEIER | ON FILE |
| PAUL CRISTIAN GIURGIU | ON FILE |
| PAUL CRISTIAN VASUT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL CRUDGINGTON | ON FILE |
| PAUL CURTIS WOOD | ON FILE |
| PAUL CYRIL JACK UTTING | ON FILE |
| PAUL D ALMEIDA | ON FILE |
| PAUL D KITTSON | ON FILE |
| PAUL D MAGLIOCHETTI | ON FILE |
| PAUL D MCKNIGHT | ON FILE |
| PAUL D MURPHY | ON FILE |
| PAUL D SHANNON | ON FILE |
| PAUL D YOUNG | ON FILE |
| PAUL DAFEI WU | ON FILE |
| PAUL DAMIAN KIRBY | ON FILE |
| PAUL DAMIAN RECHANI | ON FILE |
| PAUL DAMIAN ROWE | ON FILE |
| PAUL DAMIEN HAMMOND | ON FILE |
| PAUL DAN BONDAREV | ON FILE |
| PAUL DANBURY | ON FILE |
| PAUL DANIEL BELL | ON FILE |
| PAUL DANIEL DIBIASE | ON FILE |
| PAUL DANIEL ESSLINGER | ON FILE |
| PAUL DANIEL GERARD | ON FILE |
| PAUL DANIEL GLAVIN | ON FILE |
| PAUL DANIEL GRAUE | ON FILE |
| PAUL DANIEL KING | ON FILE |
| PAUL DANIEL LESKO | ON FILE |
| PAUL DANIEL LYKO | ON FILE |
| PAUL DANIEL RUBINO | ON FILE |
| PAUL DANIEL STORVICK | ON FILE |
| PAUL DANIEL SULLIVAN | ON FILE |
| PAUL DANIEL THOMAS | ON FILE |
| PAUL DANIEL THOMPSON | ON FILE |
| PAUL DANIEL WALVISCH | ON FILE |
| PAUL DARIO JEQUINTO | ON FILE |
| PAUL DARNELL MC NEAL | ON FILE |
| PAUL DARREN ADLINGTON | ON FILE |
| PAUL DARREN JENKINS | ON FILE |
| PAUL DAVID ADOLPH | ON FILE |
| PAUL DAVID BARRON | ON FILE |
| PAUL DAVID BEARD | ON FILE |
| PAUL DAVID BLOOMFIELD | ON FILE |
| PAUL DAVID BROWN | ON FILE |
| PAUL DAVID BROWN | ON FILE |
| PAUL DAVID CASEY | ON FILE |
| PAUL DAVID CAULDER | ON FILE |
| PAUL DAVID CLEGG | ON FILE |
| PAUL DAVID COCHRANE | ON FILE |
| PAUL DAVID COCKERHAM | ON FILE |
| PAUL DAVID COHALAN | ON FILE |
| PAUL DAVID COLE | ON FILE |
| PAUL DAVID COLLING | ON FILE |
| PAUL DAVID COULTRUP | ON FILE |
| PAUL DAVID CRAPO | ON FILE |
| PAUL DAVID CREIGLOW | ON FILE |
| PAUL DAVID CROUCHER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL DAVID DENSLEY | ON FILE |
| PAUL DAVID DUECK | ON FILE |
| PAUL DAVID ELLIS | ON FILE |
| PAUL DAVID EMERY | ON FILE |
| PAUL DAVID GHERARDI | ON FILE |
| PAUL DAVID HELMER | ON FILE |
| PAUL DAVID HODGE | ON FILE |
| PAUL DAVID HUGHES | ON FILE |
| PAUL DAVID JAFFE | ON FILE |
| PAUL DAVID JOHN DAWSON | ON FILE |
| PAUL DAVID KELLY | ON FILE |
| PAUL DAVID KLEFEKER THOMPSON | ON FILE |
| PAUL DAVID KRENDL | ON FILE |
| PAUL DAVID KRISTEN | ON FILE |
| PAUL DAVID LASSITER | ON FILE |
| PAUL DAVID LINNELL | ON FILE |
| PAUL DAVID LOJSZCZYK | ON FILE |
| PAUL DAVID MCKENZIE | ON FILE |
| PAUL DAVID MERRIEN | ON FILE |
| PAUL DAVID MITCHELL | ON FILE |
| PAUL DAVID MITCHELL | ON FILE |
| PAUL DAVID MORRIS | ON FILE |
| PAUL DAVID NICHOLAS | ON FILE |
| PAUL DAVID NOBLE | ON FILE |
| PAUL DAVID OLSEN LUCK | ON FILE |
| PAUL DAVID PAULS | ON FILE |
| PAUL DAVID PERRY | ON FILE |
| PAUL DAVID QUINN | ON FILE |
| PAUL DAVID ROWLANDS | ON FILE |
| PAUL DAVID SANDERSON | ON FILE |
| PAUL DAVID SCHADE | ON FILE |
| PAUL DAVID SHANKS | ON FILE |
| PAUL DAVID SHERMAN | ON FILE |
| PAUL DAVID SONNER | ON FILE |
| PAUL DAVID SPOERRY | ON FILE |
| PAUL DAVID TEASDALE | ON FILE |
| PAUL DAVID TRETHOWAN | ON FILE |
| PAUL DAVID VINCENT SEYMAND | ON FILE |
| PAUL DAVID WALSH | ON FILE |
| PAUL DAVIDSON | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS CALLAHAN | ON FILE |
| PAUL DAVISON | ON FILE |
| PAUL DE SMEDT | ON FILE |
| PAUL DE WIJS | ON FILE |
| PAUL DEAN HANNUM | ON FILE |
| PAUL DEAN NEUMANN | ON FILE |
| PAUL DEANE HEWITT | ON FILE |
| PAUL DEGALICIA TAN | ON FILE |
| PAUL DEMARIA | ON FILE |
| PAUL DEMKOWSKI | ON FILE |
| PAUL DEMPSEY | ON FILE |
| PAUL DENIS JORDAN | ON FILE |
| PAUL DESMOND DAVIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL DEXTERGERONIMO LOPEZ | ON FILE |
| PAUL DILLON | ON FILE |
| PAUL DIMARCO | ON FILE |
| PAUL DININ | ON FILE |
| PAUL DINU | ON FILE |
| PAUL DLUGOSZ | ON FILE |
| PAUL DONALD WILSON | ON FILE |
| PAUL DONGMIN KIM | ON FILE |
| PAUL DOUGAN | ON FILE |
| PAUL DOUGLAS ANDERSON | ON FILE |
| PAUL DOUGLAS BRADBURY | ON FILE |
| PAUL DOUGLAS BREUDER | ON FILE |
| PAUL DOUGLAS HOWITT | ON FILE |
| PAUL DOUGLAS ROBISON | ON FILE |
| PAUL DOUGLAS STONEY | ON FILE |
| PAUL DOUGLAS WATKINS | ON FILE |
| PAUL DOUGLAS WHITMORE | ON FILE |
| PAUL DOUGLASWILLIAM LEFEVRE | ON FILE |
| PAUL DU RAND | ON FILE |
| PAUL DUANE HOCKERSMITH | ON FILE |
| PAUL DUANE TAYLOR JR | ON FILE |
| PAUL DUCCO | ON FILE |
| PAUL DUFFNER | ON FILE |
| PAUL DUKE | ON FILE |
| PAUL DUKE KIM | ON FILE |
| PAUL DUKE SHIN | ON FILE |
| PAUL DUOP TER | ON FILE |
| PAUL DWIGHT SWANSON | ON FILE |
| PAUL DYLAN LIM | ON FILE |
| PAUL DZUY-HAI LE | ON FILE |
| PAUL E AMORI | ON FILE |
| PAUL E AYESTAS | ON FILE |
| PAUL E BRACKLEY | ON FILE |
| PAUL E CREMERS | ON FILE |
| PAUL E LANDOLFI | ON FILE |
| PAUL E TONKS | ON FILE |
| PAUL E WELLS | ON FILE |
| PAUL E YOST | ON FILE |
| PAUL E YOST | ON FILE |
| PAUL EAMON HOWDEN | ON FILE |
| PAUL EDMUND ZACHARSKI | ON FILE |
| PAUL EDOUARD VILLANUEVA | ON FILE |
| PAUL EDUARDO MOLINA ARELLANO | ON FILE |
| PAUL EDWARD ANDERSON | ON FILE |
| PAUL EDWARD ASPAN | ON FILE |
| PAUL EDWARD CARKHUFF | ON FILE |
| PAUL EDWARD CLEVELAND | ON FILE |
| PAUL EDWARD DAVIS | ON FILE |
| PAUL EDWARD FEATHERSTONE JR | ON FILE |
| PAUL EDWARD LEBLEU | ON FILE |
| PAUL EDWARD LOVEGROVE | ON FILE |
| PAUL EDWARD MCCROREY | ON FILE |
| PAUL EDWARD MELO SANTOS | ON FILE |
| PAUL EDWARD MILLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL EDWARD NICHOLL | ON FILE |
| PAUL EDWARD PARKER | ON FILE |
| PAUL EDWARD PLATTEN | ON FILE |
| PAUL EDWARD REMBOLD | ON FILE |
| PAUL EDWARD SCOTT | ON FILE |
| PAUL EDWARD SMITH | ON FILE |
| PAUL EDWARD SPANN | ON FILE |
| PAUL EDWARD STONEROCK | ON FILE |
| PAUL EDWARD TADALAN | ON FILE |
| PAUL EDWARD YASSA | ON FILE |
| PAUL EDWARD YOUNG | ON FILE |
| PAUL EDWIN MARINER | ON FILE |
| PAUL EDWIN MARSALKO | ON FILE |
| PAUL EDWIN PETERSON | ON FILE |
| PAUL ELLISON | ON FILE |
| PAUL ELWOOD LONGACRE | ON FILE |
| PAUL EMERSON SMALLER | ON FILE |
| PAUL EMERY | ON FILE |
| PAUL EMILE J GERIMONT | ON FILE |
| PAUL ENG YAU TAN | ON FILE |
| PAUL ENZO MARCHISET | ON FILE |
| PAUL ERIC BACA | ON FILE |
| PAUL ERIC DRUMMOND | ON FILE |
| PAUL ERIC DRUMMOND | ON FILE |
| PAUL ERIC EZRA | ON FILE |
| PAUL ERIC RESNICK | ON FILE |
| PAUL ERIK GRONDAHL | ON FILE |
| PAUL ESTOK RUNGE | ON FILE |
| PAUL ESTON SCOGGINS | ON FILE |
| PAUL ETHAN AZEVEDO | ON FILE |
| PAUL ETIENNE PIERRE BELLAMY | ON FILE |
| PAUL EUGENE PAPPAN | ON FILE |
| PAUL EVAN GREEN | ON FILE |
| PAUL EXCONDE BARRERA | ON FILE |
| PAUL F HAMILTON | ON FILE |
| PAUL F LARDINOIS | ON FILE |
| PAUL F MAVIN | ON FILE |
| PAUL F MORIARTY | ON FILE |
| PAUL F ROGASH | ON FILE |
| PAUL FABIAN BRITO RAMOS | ON FILE |
| PAUL FABRICE DI FANT | ON FILE |
| PAUL FASSE | ON FILE |
| PAUL FERDINAND GABRIEL VINDEL | ON FILE |
| PAUL FERENC TICHY | ON FILE |
| PAUL FIEBIGER | ON FILE |
| PAUL FINNIE | ON FILE |
| PAUL FINTAN WOODS | ON FILE |
| PAUL FITZPATRICK | ON FILE |
| PAUL FOLKERT VAN OORSCHOT | ON FILE |
| PAUL FONTANILLA OBUSAN | ON FILE |
| PAUL FORDE | ON FILE |
| PAUL FORREST LEWIS | ON FILE |
| PAUL FORSTER | ON FILE |
| PAUL FOTH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL FRANCIS BRADLEY | ON FILE |
| PAUL FRANCIS COLEMAN | ON FILE |
| PAUL FRANCIS CUNNINGHAM | ON FILE |
| PAUL FRANCIS DEGRANDPRE | ON FILE |
| PAUL FRANCIS DUNN | ON FILE |
| PAUL FRANCIS HODDER | ON FILE |
| PAUL FRANCIS LEFAIVE | ON FILE |
| PAUL FRANCIS LOWBRIDGE | ON FILE |
| PAUL FRANCIS MADDALENA | ON FILE |
| PAUL FRANCIS MCGRANE | ON FILE |
| PAUL FRANCIS RAHE | ON FILE |
| PAUL FRANCIS RODGERS | ON FILE |
| PAUL FRANCIS ROHAN | ON FILE |
| PAUL FRANCIS SAVIOLI | ON FILE |
| PAUL FRANCIS WACKEROW | ON FILE |
| PAUL FRANCIS WILLIAM | ON FILE |
| PAUL FRANCOIS BRUCE FAYARD | ON FILE |
| PAUL FRANCOIS VINCENT EGRET | ON FILE |
| PAUL FRANICS TAYLOR | ON FILE |
| PAUL FRANK GREENE | ON FILE |
| PAUL FRANK ROMEO | ON FILE |
| PAUL FRANKLIN DORMODY | ON FILE |
| PAUL FRASER STAINTON | ON FILE |
| PAUL FRED MCVAUGH | ON FILE |
| PAUL FREDERICK CONROY | ON FILE |
| PAUL FREDERICK HATCH | ON FILE |
| PAUL FREDERICK JOBLING | ON FILE |
| PAUL FREDERICK SCHROEDER | ON FILE |
| PAUL FREDERICK THOMPSON | ON FILE |
| PAUL FREDERICK WEST | ON FILE |
| PAUL FREEDMAN | ON FILE |
| PAUL FRYZEL | ON FILE |
| PAUL G CAMP | ON FILE |
| PAUL G DIJKSTRA | ON FILE |
| PAUL G EDWARDS | ON FILE |
| PAUL G HABETS | ON FILE |
| PAUL G HATINI | ON FILE |
| PAUL G STEFANKIEWICZ | ON FILE |
| PAUL G WHIDDEN | ON FILE |
| PAUL G WINNELL | ON FILE |
| PAUL GABRIEL | ON FILE |
| PAUL GABRIEL POPESCU | ON FILE |
| PAUL GABRIEL YVES RENAHY | ON FILE |
| PAUL GALAAD ETIENNE MERLIN | ON FILE |
| PAUL GARAY ELEXPE | ON FILE |
| PAUL GARETH COWELL | ON FILE |
| PAUL GARRITT WILLIAMS | ON FILE |
| PAUL GARTH COOPER | ON FILE |
| PAUL GARVOND LYTTON | ON FILE |
| PAUL GEDEON | ON FILE |
| PAUL GENE CROSS | ON FILE |
| PAUL GENE LAYNE | ON FILE |
| PAUL GEOFFREY ARRINGTON | ON FILE |
| PAUL GEORGE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL GEORGE | ON FILE |
| PAUL GEORGE HOULKER | ON FILE |
| PAUL GEORGE MIEDZIK | ON FILE |
| PAUL GEORGES MARIE DOMINIQUE LEIMBACHER | ON FILE |
| PAUL GERAINT ROBERTS | ON FILE |
| PAUL GERARD CHARETTE | ON FILE |
| PAUL GERARD CHRISTIAN MONSOREZ | ON FILE |
| PAUL GERARD LARUSSA | ON FILE |
| PAUL GERARD MINOR | ON FILE |
| PAUL GERARD PARKER | ON FILE |
| PAUL GERARD STANLEY | ON FILE |
| PAUL GETZ | ON FILE |
| PAUL GINKEL | ON FILE |
| PAUL GIVEN | ON FILE |
| PAUL GLENN CRIDDLE | ON FILE |
| PAUL GLENN MEHAFFEY | ON FILE |
| PAUL GLENN WINGER | ON FILE |
| PAUL GLOSSOP | ON FILE |
| PAUL GONTRAN | ON FILE |
| PAUL GORDON LYONS | ON FILE |
| PAUL GORDON MACQUARRIE | ON FILE |
| PAUL GORDON SYMES | ON FILE |
| PAUL GORDON WILLIAMS | ON FILE |
| PAUL GRAHN KNIGHT | ON FILE |
| PAUL GRAMADA | ON FILE |
| PAUL GRANDACARPIO | ON FILE |
| PAUL GRAND-MAISON | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRANT DRENNAN | ON FILE |
| PAUL GREGOIRE BILLOT | ON FILE |
| PAUL GREGORY DAVIS | ON FILE |
| PAUL GREGORY KURR | ON FILE |
| PAUL GREGORY NEWCOMB | ON FILE |
| PAUL GREGORY SPALLA | ON FILE |
| PAUL GREGORY TAYLOR | ON FILE |
| PAUL GREGORY TOOMEY | ON FILE |
| PAUL GRIFFITHS | ON FILE |
| PAUL GUILLAUME MATHIEU BARIOU | ON FILE |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | ON FILE |
| PAUL GUTIERREZ PIZARRO | ON FILE |
| PAUL GUYER | ON FILE |
| PAUL H BARANOWSKI | ON FILE |
| PAUL H DALECKI | ON FILE |
| PAUL H KIM | ON FILE |
| PAUL H LEFEVRE | ON FILE |
| PAUL H OSSEWEIJER | ON FILE |
| PAUL HAAS | ON FILE |
| PAUL HAERING | ON FILE |
| PAUL HAGEN GRANTHAM | ON FILE |
| PAUL HAGUE | ON FILE |
| PAUL HAIGANESH SANKAR | ON FILE |
| PAUL HALE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL HAMILL | ON FILE |
| PAUL HAMILTON GLOVER | ON FILE |
| PAUL HANBYUL YOON | ON FILE |
| PAUL HANLEY | ON FILE |
| PAUL HARAMIS | ON FILE |
| PAUL HARBARAN | ON FILE |
| PAUL HARRIS KOTLER | ON FILE |
| PAUL HARRISON BARANOWSKI | ON FILE |
| PAUL HARRISON CZARNECKI | ON FILE |
| PAUL HARRISON MILLS | ON FILE |
| PAUL HARRISON TRAVIS | ON FILE |
| PAUL HARRY PHAM | ON FILE |
| PAUL HARVEY COX | ON FILE |
| PAUL HARVEY SWEETMAN | ON FILE |
| PAUL HAUEISEN | ON FILE |
| PAUL HCHOW CHANG | ON FILE |
| PAUL HELDEN SALAS | ON FILE |
| PAUL HENDERSON | ON FILE |
| PAUL HENRI RATTE | ON FILE |
| PAUL HENRY BOUWERS | ON FILE |
| PAUL HENRY HANSEN | ON FILE |
| PAUL HENRY MCLAUGHLIN | ON FILE |
| PAUL HENRY MOULINIER GIL | ON FILE |
| PAUL HENRY ROUGVIE | ON FILE |
| PAUL HENRY SAPERSTONE | ON FILE |
| PAUL HENRY SHUSTAK | ON FILE |
| PAUL HENRY ZENS | ON FILE |
| PAUL HERBERT HESLOP | ON FILE |
| PAUL HERZMANN | ON FILE |
| PAUL HOANG | ON FILE |
| PAUL HOANG DUONG | ON FILE |
| PAUL HOHEPA MURRAY | ON FILE |
| PAUL HOJOONG LEE | ON FILE |
| PAUL HON YIN CHAN | ON FILE |
| PAUL HONG KIN SZETO | ON FILE |
| PAUL HOOVER FOLEY | ON FILE |
| PAUL HORATIU MOLDOVAN | ON FILE |
| PAUL HORMOZ | ON FILE |
| PAUL HOWARD BENEFIEL | ON FILE |
| PAUL HOWARD BRYANT | ON FILE |
| PAUL HOWARD RITTER | ON FILE |
| PAUL HUGO BONTEMS | ON FILE |
| PAUL HUNG | ON FILE |
| PAUL HUNT | ON FILE |
| PAUL HWANG | ON FILE |
| PAUL HYUN KYUN KIM | ON FILE |
| PAUL HYUN SUN LEM | ON FILE |
| PAUL IAM TODDINGTON | ON FILE |
| PAUL IAN MAXIM | ON FILE |
| PAUL IHSAN ABUZALAF | ON FILE |
| PAUL IM NAY | ON FILE |
| PAUL INSOON PARK | ON FILE |
| PAUL IONESCU | ON FILE |
| PAUL IONUT IFRIM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ISAAC HEPSCHKE | ON FILE |
| PAUL ISIBOR | ON FILE |
| PAUL IVAN PONCIANO | ON FILE |
| PAUL IWAO OGAWA | ON FILE |
| PAUL J CHUNG | ON FILE |
| PAUL J COLLADO-TREVINOS | ON FILE |
| PAUL J CREEK | ON FILE |
| PAUL J CRISCUOLO | ON FILE |
| PAUL J DAVIDOWITZ | ON FILE |
| PAUL J EULIANO JR | ON FILE |
| PAUL J GAIDIS | ON FILE |
| PAUL J GAMBLE | ON FILE |
| PAUL J HENRY | ON FILE |
| PAUL J KALAPNATHSING | ON FILE |
| PAUL J KANDERA | ON FILE |
| PAUL J KANG | ON FILE |
| PAUL J KROENKE | ON FILE |
| PAUL J MILLER | ON FILE |
| PAUL J PASKO | ON FILE |
| PAUL J SALVAIRE | ON FILE |
| PAUL J SEELEY | ON FILE |
| PAUL J SINIBALDI | ON FILE |
| PAUL J TANCK | ON FILE |
| PAUL J VENOSTA | ON FILE |
| PAUL J WASZAK | ON FILE |
| PAUL JACKSON | ON FILE |
| PAUL JACOB BLALOCK | ON FILE |
| PAUL JACQUES GEORGES BACQUET | ON FILE |
| PAUL JAHN DITTER | ON FILE |
| PAUL JAMES BERGER | ON FILE |
| PAUL JAMES BOOTH | ON FILE |
| PAUL JAMES BRADEEN RATCHFORD | ON FILE |
| PAUL JAMES BUTLER | ON FILE |
| PAUL JAMES CARROLL | ON FILE |
| PAUL JAMES CARTER | ON FILE |
| PAUL JAMES CASH | ON FILE |
| PAUL JAMES CHAPPELL | ON FILE |
| PAUL JAMES DAVIES | ON FILE |
| PAUL JAMES DERIEMAKER | ON FILE |
| PAUL JAMES DIGANCE | ON FILE |
| PAUL JAMES ELLUL | ON FILE |
| PAUL JAMES FARRELL | ON FILE |
| PAUL JAMES FERGUSON | ON FILE |
| PAUL JAMES GHORMLEY | ON FILE |
| PAUL JAMES GOODIER | ON FILE |
| PAUL JAMES GRAVELLE | ON FILE |
| PAUL JAMES HILTON | ON FILE |
| PAUL JAMES III FEIGHNER | ON FILE |
| PAUL JAMES INSERRA | ON FILE |
| PAUL JAMES LEVITT | ON FILE |
| PAUL JAMES LIM GO | ON FILE |
| PAUL JAMES PATTERSON | ON FILE |
| PAUL JAMES PETER THOMPSON | ON FILE |
| PAUL JAMES PROMMER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL JAMES REYNOLDS | ON FILE |
| PAUL JAMES ROBBSHAW | ON FILE |
| PAUL JAMES RUEB | ON FILE |
| PAUL JAMES SEELEY | ON FILE |
| PAUL JAMES T MURGATROYD | ON FILE |
| PAUL JAMES TITMUS | ON FILE |
| PAUL JAMES WAGNER | ON FILE |
| PAUL JAMES WHEELER | ON FILE |
| PAUL JAMES WHITBY | ON FILE |
| PAUL JAMES WILKINSON | ON FILE |
| PAUL JAMIE DECKERT | ON FILE |
| PAUL JAN CHWALCZYK | ON FILE |
| PAUL JÃŒTTE | ON FILE |
| PAUL JASON BOOTE | ON FILE |
| PAUL JASON REDMAN | ON FILE |
| PAUL JAVIER PROCOPIO PETIT | ON FILE |
| PAUL JAYSON RAMOS SANTOS | ON FILE |
| PAUL JEAN ANDRE LOMPECH | ON FILE |
| PAUL JEAN ARTHUR DELAWARDE | ON FILE |
| PAUL JEAN FRAMBOT | ON FILE |
| PAUL JEAN GORKA DELMAS | ON FILE |
| PAUL JEAN JACQUES BENTOLILA | ON FILE |
| PAUL JEAN LOELTZ | ON FILE |
| PAUL JEAN MARIE BARON | ON FILE |
| PAUL JEAN MARIE CHAMPOISEAU | ON FILE |
| PAUL JEFFERY RANDALL | ON FILE |
| PAUL JEFFERYES | ON FILE |
| PAUL JEFFREY CHARLTON | ON FILE |
| PAUL JEFFREY DAVIES | ON FILE |
| PAUL JEFFREY DEDIOS CRUZ | ON FILE |
| PAUL JEFFREY SIMAS | ON FILE |
| PAUL JEREMY GLADEN | ON FILE |
| PAUL JIHOON PAK | ON FILE |
| PAUL JIN LEE | ON FILE |
| PAUL JINWOO KIM | ON FILE |
| PAUL JOFFRE COWLE | ON FILE |
| PAUL JOHAN HEISKANEN MARTINSSON | ON FILE |
| PAUL JOHANN CONSTANTINE MANALAC | ON FILE |
| PAUL JOHANNES LE ROUX | ON FILE |
| PAUL JOHN BLESENER | ON FILE |
| PAUL JOHN BUSTAMANTE | ON FILE |
| PAUL JOHN CARR | ON FILE |
| PAUL JOHN DUDZINSKI | ON FILE |
| PAUL JOHN ELDER | ON FILE |
| PAUL JOHN EVANS | ON FILE |
| PAUL JOHN FORGIONE | ON FILE |
| PAUL JOHN GASTON | ON FILE |
| PAUL JOHN GEISZ | ON FILE |
| PAUL JOHN GREALY | ON FILE |
| PAUL JOHN HELMERS | ON FILE |
| PAUL JOHN HENAGHAN | ON FILE |
| PAUL JOHN HOLDER | ON FILE |
| PAUL JOHN HOM | ON FILE |
| PAUL JOHN HUNT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL JOHN HUNT | ON FILE |
| PAUL JOHN JENSWOLD | ON FILE |
| PAUL JOHN KAUFFMANN | ON FILE |
| PAUL JOHN LAMB | ON FILE |
| PAUL JOHN LARUE II COOK | ON FILE |
| PAUL JOHN MASON | ON FILE |
| PAUL JOHN MCCORMACK | ON FILE |
| PAUL JOHN MCKAY | ON FILE |
| PAUL JOHN MULLANE | ON FILE |
| PAUL JOHN NORMAN | ON FILE |
| PAUL JOHN OKEEFFE | ON FILE |
| PAUL JOHN PAGE | ON FILE |
| PAUL JOHN PIERANGELI | ON FILE |
| PAUL JOHN PINS | ON FILE |
| PAUL JOHN READY | ON FILE |
| PAUL JOHN ROGAN | ON FILE |
| PAUL JOHN SCOTT | ON FILE |
| PAUL JOHN SMITH | ON FILE |
| PAUL JOHN SPURIA | ON FILE |
| PAUL JOHN TIERNEY | ON FILE |
| PAUL JOHN W B B M M DE HAVILLAND | ON FILE |
| PAUL JOHN WELDER | ON FILE |
| PAUL JOHNSON | ON FILE |
| PAUL JON ASKEY | ON FILE |
| PAUL JON HOWE | ON FILE |
| PAUL JON HOWE | ON FILE |
| PAUL JON HOWE | ON FILE |
| PAUL JON HOWE | ON FILE |
| PAUL JONATHAN ELLEMO | ON FILE |
| PAUL JONATHAN HUYNH | ON FILE |
| PAUL JONATHAN SEYMOUR | ON FILE |
| PAUL JONATHAN SIBENIK | ON FILE |
| PAUL JONATHON DAY | ON FILE |
| PAUL JORDAN WEST | ON FILE |
| PAUL JOSEPH ADDI | ON FILE |
| PAUL JOSEPH ASH | ON FILE |
| PAUL JOSEPH BERTOZZI | ON FILE |
| PAUL JOSEPH BIANCHI | ON FILE |
| PAUL JOSEPH CALVELLI | ON FILE |
| PAUL JOSEPH CAMPANELLA III | ON FILE |
| PAUL JOSEPH CELEBUCKI | ON FILE |
| PAUL JOSEPH CONOVER | ON FILE |
| PAUL JOSEPH DENYA | ON FILE |
| PAUL JOSEPH DOWNEY | ON FILE |
| PAUL JOSEPH DUFFEY | ON FILE |
| PAUL JOSEPH DUZYNSKI | ON FILE |
| PAUL JOSEPH FALDUTO | ON FILE |
| PAUL JOSEPH FANNING | ON FILE |
| PAUL JOSEPH GALLAGHER | ON FILE |
| PAUL JOSEPH GAROZZO | ON FILE |
| PAUL JOSEPH GARVEY | ON FILE |
| PAUL JOSEPH GOMEZ | ON FILE |
| PAUL JOSEPH GONZALES | ON FILE |
| PAUL JOSEPH GUTIERREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL JOSEPH HINKER | ON FILE |
| PAUL JOSEPH KIMBALL | ON FILE |
| PAUL JOSEPH KLEIN | ON FILE |
| PAUL JOSEPH LEBLANC | ON FILE |
| PAUL JOSEPH MCHALE | ON FILE |
| PAUL JOSEPH MICALLEF | ON FILE |
| PAUL JOSEPH MIKITKA | ON FILE |
| PAUL JOSEPH MILFEIT | ON FILE |
| PAUL JOSEPH MIRET | ON FILE |
| PAUL JOSEPH MORENO | ON FILE |
| PAUL JOSEPH MOSELEY | ON FILE |
| PAUL JOSEPH OLYNYK | ON FILE |
| PAUL JOSEPH OWEN | ON FILE |
| PAUL JOSEPH PATTAVINA | ON FILE |
| PAUL JOSEPH PERROTTA | ON FILE |
| PAUL JOSEPH PYSH | ON FILE |
| PAUL JOSEPH ROTTLER | ON FILE |
| PAUL JOSEPH SARDON | ON FILE |
| PAUL JOSEPH SCHAEFFER | ON FILE |
| PAUL JOSEPH SCHUCHART | ON FILE |
| PAUL JOSEPH STAFFORD | ON FILE |
| PAUL JOSEPH STAPLETON | ON FILE |
| PAUL JOSEPH THOMAS | ON FILE |
| PAUL JOSEPH WEBER | ON FILE |
| PAUL JOSHUA TWISS | ON FILE |
| PAUL JOZEF A BRASPENNING | ON FILE |
| PAUL JOZEF J VAN GEYT | ON FILE |
| PAUL JULIAN KOLNIK | ON FILE |
| PAUL JULIAN SANDERS | ON FILE |
| PAUL JULIEN GASTON BONMARCHAND | ON FILE |
| PAUL JUNGKYUN PARK | ON FILE |
| PAUL JUNGUK PARK | ON FILE |
| PAUL JURGEN JEAN RICHARD THOMSEN | ON FILE |
| PAUL JUSTIN DIROU | ON FILE |
| PAUL JUSTIN HOCK | ON FILE |
| PAUL JY YOO | ON FILE |
| PAUL K MENCE | ON FILE |
| PAUL K VAUGHAN | ON FILE |
| PAUL KARL ROTHENBUHLER | ON FILE |
| PAUL KECK | ON FILE |
| PAUL KEEN WOOI NEOH | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELSEY HOOVER | ON FILE |
| PAUL KENNEDY BRYSON | ON FILE |
| PAUL KENNETH BRANDIST | ON FILE |
| PAUL KENNETH BRICKNER | ON FILE |
| PAUL KENNETH BURGOON | ON FILE |
| PAUL KENNETH CLARK | ON FILE |
| PAUL KENNETH FELDMAN | ON FILE |
| PAUL KENNETH FRYER | ON FILE |
| PAUL KENNETH SANDERS | ON FILE |
| PAUL KENNETH WANTY | ON FILE |
| PAUL KENNETN GASSER | ON FILE |
| PAUL KENNITH FOWLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL KENNY | ON FILE |
| PAUL KENT SEXTON | ON FILE |
| PAUL KEPLER SCHWEGLER | ON FILE |
| PAUL KEVIN EXCELL | ON FILE |
| PAUL KEVIN LEWIS | ON FILE |
| PAUL KEVIN LOUSTAUNAU | ON FILE |
| PAUL KEVIN MENDOZA | ON FILE |
| PAUL KEVIN TANNER | ON FILE |
| PAUL KHOA TRAN | ON FILE |
| PAUL KIERAN GILLIBRAND | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KINGSLEY BALLINGER | ON FILE |
| PAUL KIRKHAM | ON FILE |
| PAUL KIT YAN | ON FILE |
| PAUL KLAMBAUER | ON FILE |
| PAUL KO | ON FILE |
| PAUL KOGAN | ON FILE |
| PAUL KONOPACKI | ON FILE |
| PAUL KUNZE | ON FILE |
| PAUL KYUN LEE | ON FILE |
| PAUL L ARMSTRONG | ON FILE |
| PAUL L COWLES | ON FILE |
| PAUL L GOODMAN | ON FILE |
| PAUL L GRANDCHAMP | ON FILE |
| PAUL L LEE | ON FILE |
| PAUL LAFFERTY | ON FILE |
| PAUL LALIC BALTAZAR | ON FILE |
| PAUL LANG | ON FILE |
| PAUL LANSFORD LARUE | ON FILE |
| PAUL LAURENCE OSTERMAN | ON FILE |
| PAUL LAURENCE REYES CHUA | ON FILE |
| PAUL LAURENT TRAVERT | ON FILE |
| PAUL LAWRENCE CUSTANCE | ON FILE |
| PAUL LAWRENCE DUGGAN | ON FILE |
| PAUL LAWRENCE GAJESKI | ON FILE |
| PAUL LAWRENCE MCDANIEL | ON FILE |
| PAUL LAWRENCE MILBOURN | ON FILE |
| PAUL LEBOUTHILLIER | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE HALSTEAD | ON FILE |
| PAUL LEE NICHOLAS | ON FILE |
| PAUL LEE ROBBINS | ON FILE |
| PAUL LEE TURCOTTE | ON FILE |
| PAUL LEE VONDERHAAR | ON FILE |
| PAUL LEIS | ON FILE |
| PAUL LEMIC | ON FILE |
| PAUL LEO M HOEFKENS | ON FILE |
| PAUL LEON JOSEPH GAGNON | ON FILE |
| PAUL LEON JOSEPH GAGNON | ON FILE |
| PAUL LEONARD BRADEA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL LEONARD MASON RISEBOROUGH | ON FILE |
| PAUL LEONARDO CAPUANO | ON FILE |
| PAUL LEROY ASHER | ON FILE |
| PAUL LESLIE FLANNERY | ON FILE |
| PAUL LESLIE SURREY | ON FILE |
| PAUL LESLIE SWITZER | ON FILE |
| PAUL LIBASSI | ON FILE |
| PAUL LIND | ON FILE |
| PAUL LLOYD BILLIG | ON FILE |
| PAUL LODEWIJK LUIJCX | ON FILE |
| PAUL LOREN CONZATTI | ON FILE |
| PAUL LOREN HAMPTON | ON FILE |
| PAUL LOUIS CLAUDE DELABRUYERE | ON FILE |
| PAUL LOUIS MARIE JOUAN | ON FILE |
| PAUL LOUIS ROGER BRISSONNET | ON FILE |
| PAUL LOVERNE DOUGLAS | ON FILE |
| PAUL LUCIAN CHAPEY | ON FILE |
| PAUL LUDFORD | ON FILE |
| PAUL LUKE HOOKER | ON FILE |
| PAUL LYNCH | ON FILE |
| PAUL M BROTMAN | ON FILE |
| PAUL M BYRNES | ON FILE |
| PAUL M DESANTIS | ON FILE |
| PAUL M DOUMANIS | ON FILE |
| PAUL M HOLMES | ON FILE |
| PAUL M LANGE | ON FILE |
| PAUL M LEACH | ON FILE |
| PAUL M LOEFFLER | ON FILE |
| PAUL M OPPERMAN | ON FILE |
| PAUL M PAQUETTE | ON FILE |
| PAUL M RODRIGUEZ | ON FILE |
| PAUL M ROY | ON FILE |
| PAUL M SCROCE | ON FILE |
| PAUL M SHAFER | ON FILE |
| PAUL M VAN SCHIJNDEL | ON FILE |
| PAUL M WEEKES | ON FILE |
| PAUL MADDOX | ON FILE |
| PAUL MAI | ON FILE |
| PAUL MALCOLM DURRANT | ON FILE |
| PAUL MALTON | ON FILE |
| PAUL MANNING | ON FILE |
| PAUL MANNING BOLTER | ON FILE |
| PAUL MANUEL GARCIA | ON FILE |
| PAUL MANUEL PASABA | ON FILE |
| PAUL MANUELALVARADO LIM | ON FILE |
| PAUL MAPLESON | ON FILE |
| PAUL MARC LEMASLE | ON FILE |
| PAUL MARC MARIE SEGARD | ON FILE |
| PAUL MARCUS ANTHONY SPRINGETT | ON FILE |
| PAUL MARIE FRANCOIS CUSIN | ON FILE |
| PAUL MARIO NAY | ON FILE |
| PAUL MARK BRAY | ON FILE |
| PAUL MARK COLLINS | ON FILE |
| PAUL MARK DIXON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL MARK DONALDSON | ON FILE |
| PAUL MARK GOWER | ON FILE |
| PAUL MARK MCCARTHY | ON FILE |
| PAUL MARK MCDILL | ON FILE |
| PAUL MARK WARNER | ON FILE |
| PAUL MARMOL | ON FILE |
| PAUL MARSHALL | ON FILE |
| PAUL MARTIN AMMERSCHUBER | ON FILE |
| PAUL MARTIN APPELL | ON FILE |
| PAUL MARTIN CHARLES HANCOCK | ON FILE |
| PAUL MARTIN JANICKI | ON FILE |
| PAUL MARTIN KING | ON FILE |
| PAUL MARTIN MCARTHUR | ON FILE |
| PAUL MARTIN PIERRE PERROUAULT | ON FILE |
| PAUL MARTIN SCHALBETTER | ON FILE |
| PAUL MARTIN SLATTERY | ON FILE |
| PAUL MARTIN WEAR | ON FILE |
| PAUL MARTIN YURCHISON | ON FILE |
| PAUL MARTYN BENDORSAMUEL | ON FILE |
| PAUL MASATANI | ON FILE |
| PAUL MASON | ON FILE |
| PAUL MATHESON KUHN | ON FILE |
| PAUL MATHEW BENITEZ | ON FILE |
| PAUL MATHEW BLEIER | ON FILE |
| PAUL MATTHEW FIORENZA | ON FILE |
| PAUL MATTHEW GONZALES | ON FILE |
| PAUL MATTHEW MELHUISH | ON FILE |
| PAUL MATTHEW MEWIES | ON FILE |
| PAUL MATTHEW SALDAT | ON FILE |
| PAUL MATTHEW TAYLOR | ON FILE |
| PAUL MATTHEW VANCE | ON FILE |
| PAUL MATTHEW WILLIAM CLARK | ON FILE |
| PAUL MAURICIO CONTRERAS FLORES | ON FILE |
| PAUL MAX WHISLER | ON FILE |
| PAUL MAXIME ALEXANDRE KIENER | ON FILE |
| PAUL MAXIME CHRISTIAN LE DUC | ON FILE |
| PAUL MAXIMILIAN DALEY | ON FILE |
| PAUL MAXWELL GARDINER | ON FILE |
| PAUL MBINDU MWANGANGI | ON FILE |
| PAUL MC DONAGH FORDE | ON FILE |
| PAUL MC DONALD | ON FILE |
| PAUL MC GRATH | ON FILE |
| PAUL MCCANN | ON FILE |
| PAUL MCDONAGH | ON FILE |
| PAUL MCDONALD KERSLAKE | ON FILE |
| PAUL MCGILLIVARY | ON FILE |
| PAUL MCLACHLAN | ON FILE |
| PAUL MCLOUGHLIN | ON FILE |
| PAUL MEIJER | ON FILE |
| PAUL MENDEGUIA BASAGOITIA | ON FILE |
| PAUL MEREDITH | ON FILE |
| PAUL MERRIMAN | ON FILE |
| PAUL MERVYN LOUIS | ON FILE |
| PAUL MICHAEL ANDERSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL MICHAEL BAKER | ON FILE |
| PAUL MICHAEL BARKOVIC BALBACH | ON FILE |
| PAUL MICHAEL BARNES | ON FILE |
| PAUL MICHAEL BATTEN | ON FILE |
| PAUL MICHAEL BILLINGS | ON FILE |
| PAUL MICHAEL BOERJE VINBERG | ON FILE |
| PAUL MICHAEL BORING | ON FILE |
| PAUL MICHAEL CALEB | ON FILE |
| PAUL MICHAEL CAPUTO | ON FILE |
| PAUL MICHAEL CARRIER | ON FILE |
| PAUL MICHAEL COCKLE | ON FILE |
| PAUL MICHAEL CROPPER | ON FILE |
| PAUL MICHAEL DAHLEN | ON FILE |
| PAUL MICHAEL DESANTIS | ON FILE |
| PAUL MICHAEL FARNWORTH | ON FILE |
| PAUL MICHAEL FITZPATRICK | ON FILE |
| PAUL MICHAEL FORREST | ON FILE |
| PAUL MICHAEL GENEROSO | ON FILE |
| PAUL MICHAEL GENSIC | ON FILE |
| PAUL MICHAEL GEORGE | ON FILE |
| PAUL MICHAEL GREEN | ON FILE |
| PAUL MICHAEL GRICE | ON FILE |
| PAUL MICHAEL GRIMES | ON FILE |
| PAUL MICHAEL HALICKI | ON FILE |
| PAUL MICHAEL HARRIS | ON FILE |
| PAUL MICHAEL HAYNES | ON FILE |
| PAUL MICHAEL HOLGATE | ON FILE |
| PAUL MICHAEL HUGHES | ON FILE |
| PAUL MICHAEL HUTCHISON | ON FILE |
| PAUL MICHAEL J SHERIDAN | ON FILE |
| PAUL MICHAEL JEFFRIES | ON FILE |
| PAUL MICHAEL JOHN BUTTACAVOLI | ON FILE |
| PAUL MICHAEL LABAND | ON FILE |
| PAUL MICHAEL LUDLAM | ON FILE |
| PAUL MICHAEL MACRAE | ON FILE |
| PAUL MICHAEL MAURO | ON FILE |
| PAUL MICHAEL MCDERMOTT | ON FILE |
| PAUL MICHAEL MERCIER | ON FILE |
| PAUL MICHAEL MOMITA | ON FILE |
| PAUL MICHAEL NELSON | ON FILE |
| PAUL MICHAEL PAGE | ON FILE |
| PAUL MICHAEL RADIL | ON FILE |
| PAUL MICHAEL SCHMIDT | ON FILE |
| PAUL MICHAEL SCOTT | ON FILE |
| PAUL MICHAEL SEVANICH | ON FILE |
| PAUL MICHAEL SMART | ON FILE |
| PAUL MICHAEL STASI | ON FILE |
| PAUL MICHAEL STOVER | ON FILE |
| PAUL MICHAEL SWIENCICKI | ON FILE |
| PAUL MICHAEL TAAFFE | ON FILE |
| PAUL MICHAEL TSELEKIDIS | ON FILE |
| PAUL MICHAEL TSUI-HING CHAN RIZZUTO | ON FILE |
| PAUL MICHAEL VITIELLO | ON FILE |
| PAUL MICHAEL VITIELLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL MICHAEL WASSA | ON FILE |
| PAUL MICHAEL WEINSTEIN | ON FILE |
| PAUL MICHAEL WEVER | ON FILE |
| PAUL MICHAEL WISLOCKI | ON FILE |
| PAUL MICHAEL YASI | ON FILE |
| PAUL MICHEAL NELSON | ON FILE |
| PAUL MICHEL PEETERS | ON FILE |
| PAUL MICHEL RENE DIAMY | ON FILE |
| PAUL MICKAEL ATENCIA | ON FILE |
| PAUL MICU VILLANUEVA | ON FILE |
| PAUL MIGUEL KENDAL | ON FILE |
| PAUL MIJNDERS | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILTON GOODINSON | ON FILE |
| PAUL MINH NGUYEN | ON FILE |
| PAUL MITCHELL FORRESTER | ON FILE |
| PAUL MITCHELL MCCOWN | ON FILE |
| PAUL MIZOULE | ON FILE |
| PAUL MLOZNIAK | ON FILE |
| PAUL MOHAN THOMAS SANDHU | ON FILE |
| PAUL MOLLOY | ON FILE |
| PAUL MONROE ABBOTT | ON FILE |
| PAUL MONROE BRANUM | ON FILE |
| PAUL MORGAN | ON FILE |
| PAUL MORRIS | ON FILE |
| PAUL MORRISSEY | ON FILE |
| PAUL MULLIGAN | ON FILE |
| PAUL MUROREYNA | ON FILE |
| PAUL MURPHY | ON FILE |
| PAUL MURRAY | ON FILE |
| PAUL MWANIKI | ON FILE |
| PAUL MYSTAKIDIS | ON FILE |
| PAUL N CHIAPURIS | ON FILE |
| PAUL N DANIELS | ON FILE |
| PAUL N FARIAS | ON FILE |
| PAUL N GATTO | ON FILE |
| PAUL N MELANCON | ON FILE |
| PAUL NABEEL AJLOUNY | ON FILE |
| PAUL NAEHYUN CHUNG | ON FILE |
| PAUL NAEKYUNG SUNG | ON FILE |
| PAUL NATHAN HOCKLEY | ON FILE |
| PAUL NAVARRO SANCHEZ | ON FILE |
| PAUL NDUNGU WAWERU | ON FILE |
| PAUL NEAL KENSIT | ON FILE |
| PAUL NELSON BROST | ON FILE |
| PAUL NELSON MANDELA OMUGA | ON FILE |
| PAUL NESCHEN | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NICHOLAS BLACKWOOD | ON FILE |
| PAUL NICHOLAS FEY | ON FILE |
| PAUL NICHOLAS HAYWOOD | ON FILE |
| PAUL NICHOLAS LANGER | ON FILE |
| PAUL NICHOLAS NORTH | ON FILE |
| PAUL NICOLAE CIORNEI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL NICOLAI NOSOWSKI KVISGAARD | ON FILE |
| PAUL NICOLAS NELSON | ON FILE |
| PAUL NICOLAS PASCAL TORLOTING | ON FILE |
| PAUL NICOLAS PERRIER | ON FILE |
| PAUL NICOLO ARBIS | ON FILE |
| PAUL NIEHE | ON FILE |
| PAUL NIGEL BUTLER | ON FILE |
| PAUL NIKOLSKY | ON FILE |
| PAUL NISIDAHOME OKOEDION | ON FILE |
| PAUL NOVAK | ON FILE |
| PAUL NOVAK | ON FILE |
| PAUL NUNES NETO | ON FILE |
| PAUL O THOMAS | ON FILE |
| PAUL OBED RODRIGUEZ | ON FILE |
| PAUL OBRIEN | ON FILE |
| PAUL OBRIEN | ON FILE |
| PAUL OCONNOR | ON FILE |
| PAUL OLAF VIERKANT | ON FILE |
| PAUL OLIVER MARMION | ON FILE |
| PAUL OLUCHI EKE | ON FILE |
| PAUL OLUYEMI OREJIMI | ON FILE |
| PAUL OMONIGHO ADESEIYE | ON FILE |
| PAUL OMORODION | ON FILE |
| PAUL OOI SHO XEN | ON FILE |
| PAUL OSCAR JULES ABSIRE | ON FILE |
| PAUL OTIS LEE JR | ON FILE |
| PAUL OVALLE | ON FILE |
| PAUL P AALBERTS | ON FILE |
| PAUL P DEN BREEJEN | ON FILE |
| PAUL P JOUBRAN | ON FILE |
| PAUL P SUN | ON FILE |
| PAUL P VILLASENOR | ON FILE |
| PAUL PANNOZZO | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PATRICE JEAN WEYDERT | ON FILE |
| PAUL PATRICK BELLO | ON FILE |
| PAUL PATRICK MCKINLEY | ON FILE |
| PAUL PATRICK RIDOUT JONES | ON FILE |
| PAUL PATRICK WHITE | ON FILE |
| PAUL PAUL | ON FILE |
| PAUL PAZ | ON FILE |
| PAUL PEEROM KOSAL | ON FILE |
| PAUL PENA | ON FILE |
| PAUL PERCA | ON FILE |
| PAUL PEREZ | ON FILE |
| PAUL PETER DOUROS | ON FILE |
| PAUL PETER MALEC | ON FILE |
| PAUL PETER PHILIP LEWIS | ON FILE |
| PAUL PETER TREBE | ON FILE |
| PAUL PETRUS HENDRIKUS VAN DE GEIJN | ON FILE |
| PAUL PEZZANO | ON FILE |
| PAUL PHAN LE | ON FILE |
| PAUL PHENIUS MACHELLE | ON FILE |
| PAUL PHILIP DEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL PHILIPPE VIVIER | ON FILE |
| PAUL PHILLIP GARCIA | ON FILE |
| PAUL PHILLIP MARIN | ON FILE |
| PAUL PHILLIP NEWELL | ON FILE |
| PAUL PHUONG LUONG | ON FILE |
| PAUL PIANTONE | ON FILE |
| PAUL PICIU-HORVAT | ON FILE |
| PAUL PIERRE ALLIX | ON FILE |
| PAUL PIERRE JOSEPH MATTEI | ON FILE |
| PAUL PJOTR GROOTINGS | ON FILE |
| PAUL POLUNG YANG | ON FILE |
| PAUL POUCHER | ON FILE |
| PAUL POZZOBON | ON FILE |
| PAUL PRESINZANO | ON FILE |
| PAUL PU GU | ON FILE |
| PAUL Q H TRAN | ON FILE |
| PAUL R BISAILLON | ON FILE |
| PAUL R BORTH | ON FILE |
| PAUL R BROWN | ON FILE |
| PAUL R BRUNO | ON FILE |
| PAUL R BUITENHUIS | ON FILE |
| PAUL R CARRINGTON | ON FILE |
| PAUL R CHANEY | ON FILE |
| PAUL R DEROUSSEAU | ON FILE |
| PAUL R DEVANEY | ON FILE |
| PAUL R GALUSKIN | ON FILE |
| PAUL R HAYES | ON FILE |
| PAUL R LIPSCHIK | ON FILE |
| PAUL R MORTENSEN | ON FILE |
| PAUL R RICCIO JR | ON FILE |
| PAUL RALPH EIKELAND | ON FILE |
| PAUL RALPH RAITI | ON FILE |
| PAUL RALPH TANSWELL | ON FILE |
| PAUL RAMSEY | ON FILE |
| PAUL RAMSOONDAR | ON FILE |
| PAUL RANDAL CLOWARD | ON FILE |
| PAUL RANDALL BYRD | ON FILE |
| PAUL RATHGEB | ON FILE |
| PAUL RAYMENT WILLIAM NETTLEFOLD | ON FILE |
| PAUL RAYMOND CAMPBELL | ON FILE |
| PAUL RAYMOND COGGINS | ON FILE |
| PAUL RAYMOND EICHWALD | ON FILE |
| PAUL RAYMOND EVISON | ON FILE |
| PAUL RAYMOND F WEBB | ON FILE |
| PAUL RAYMOND KEWELL | ON FILE |
| PAUL RAYMOND LUXFORD | ON FILE |
| PAUL RAYMOND MAZZOCHI | ON FILE |
| PAUL RAYMOND PETERSEN | ON FILE |
| PAUL RAYMOND REX MENCIASSI | ON FILE |
| PAUL RAYMOND SAUVE | ON FILE |
| PAUL RAYMOND WEST | ON FILE |
| PAUL RAYNER | ON FILE |
| PAUL RAZVAN MATEI | ON FILE |
| PAUL REES AITKEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL REGAN III GRACE | ON FILE |
| PAUL REGIS HERMET | ON FILE |
| PAUL RENE VAN DENRYDT | ON FILE |
| PAUL RESCHENHOFER | ON FILE |
| PAUL RICHARD A/L VINSITTI | ON FILE |
| PAUL RICHARD ARBIC II | ON FILE |
| PAUL RICHARD BELANGER | ON FILE |
| PAUL RICHARD CHADAJ | ON FILE |
| PAUL RICHARD DULLEY | ON FILE |
| PAUL RICHARD FREEMAN | ON FILE |
| PAUL RICHARD GILMARTIN | ON FILE |
| PAUL RICHARD GOSLING | ON FILE |
| PAUL RICHARD H ILIFFE | ON FILE |
| PAUL RICHARD HOLOYE | ON FILE |
| PAUL RICHARD HURLEY | ON FILE |
| PAUL RICHARD HYERS | ON FILE |
| PAUL RICHARD KRUEGER | ON FILE |
| PAUL RICHARD LEVA | ON FILE |
| PAUL RICHARD MARIANO SALVADOR | ON FILE |
| PAUL RICHARD PORPIGLIA | ON FILE |
| PAUL RICHARD SHORKEY CHACON | ON FILE |
| PAUL RICHARD STONEMAN | ON FILE |
| PAUL RICHARD SWATRIDGE | ON FILE |
| PAUL RICHARD TEMPLE | ON FILE |
| PAUL RICHARD TORMOS | ON FILE |
| PAUL RICHARD VANDER HEIDEN | ON FILE |
| PAUL RICHARD VELLA | ON FILE |
| PAUL RICHARDS | ON FILE |
| PAUL RICHER | ON FILE |
| PAUL RIJKAART | ON FILE |
| PAUL RISTON COONEY | ON FILE |
| PAUL RIVIERE FREEMAN | ON FILE |
| PAUL ROBERT ALEXANDER | ON FILE |
| PAUL ROBERT ALGATE | ON FILE |
| PAUL ROBERT BROCK | ON FILE |
| PAUL ROBERT BROOKS | ON FILE |
| PAUL ROBERT CAMPANO | ON FILE |
| PAUL ROBERT CECIL | ON FILE |
| PAUL ROBERT CIURYSEK | ON FILE |
| PAUL ROBERT DESPE | ON FILE |
| PAUL ROBERT DUTCHER | ON FILE |
| PAUL ROBERT FORD | ON FILE |
| PAUL ROBERT GREIDANUS | ON FILE |
| PAUL ROBERT HAISLIP | ON FILE |
| PAUL ROBERT JAMES RAEBURN | ON FILE |
| PAUL ROBERT KIRIHARA | ON FILE |
| PAUL ROBERT KNISELY | ON FILE |
| PAUL ROBERT MASSIE | ON FILE |
| PAUL ROBERT MCLEAN | ON FILE |
| PAUL ROBERT MELLYN | ON FILE |
| PAUL ROBERT NICOL | ON FILE |
| PAUL ROBERT PACE | ON FILE |
| PAUL ROBERT PETERSON | ON FILE |
| PAUL ROBERT PETERSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ROBERT PETRESCU | ON FILE |
| PAUL ROBERT RINALDI | ON FILE |
| PAUL ROBERT SCHULTZ | ON FILE |
| PAUL ROBERT SEMPLE | ON FILE |
| PAUL ROBERT SHARER | ON FILE |
| PAUL ROBERT SMEDINGHOFF | ON FILE |
| PAUL ROBERT WEHAGE | ON FILE |
| PAUL ROBERT WHITE | ON FILE |
| PAUL ROCCO MARSICO | ON FILE |
| PAUL RODNEY COPPEDGE | ON FILE |
| PAUL RODNEY MOUTHAAN | ON FILE |
| PAUL ROFALSKI | ON FILE |
| PAUL ROGER CASEY | ON FILE |
| PAUL ROGER PIERRE GRIMPART | ON FILE |
| PAUL ROGER RENE NAHMANI | ON FILE |
| PAUL ROGER RENE NAHMANI | ON FILE |
| PAUL ROGER THERIAULT | ON FILE |
| PAUL ROGER VATASSO | ON FILE |
| PAUL ROGER WILDS | ON FILE |
| PAUL ROMERO VEGA | ON FILE |
| PAUL RONALD ALLEN | ON FILE |
| PAUL RONALD TAIRA | ON FILE |
| PAUL RORY NICHOLAS DEAN | ON FILE |
| PAUL ROSSER | ON FILE |
| PAUL ROSSINI SUMMERS | ON FILE |
| PAUL RUBEN HAVIV VIKRA | ON FILE |
| PAUL RUBEN MERINO | ON FILE |
| PAUL RUDY ANDUJA JACKSON III | ON FILE |
| PAUL RUFINO RANOLA | ON FILE |
| PAUL RULE | ON FILE |
| PAUL RUPERT STOFFER | ON FILE |
| PAUL RUSSELL BIXLER | ON FILE |
| PAUL RUTAQUIO SALES | ON FILE |
| PAUL RYAN | ON FILE |
| PAUL RYAN BOHMAN | ON FILE |
| PAUL RYAN BUGEJA | ON FILE |
| PAUL RYAN DEL MUNDO JAEL | ON FILE |
| PAUL RYAN GO ONG | ON FILE |
| PAUL RYAN GODFREY | ON FILE |
| PAUL RYAN MARIANO | ON FILE |
| PAUL RYAN MENDELSON | ON FILE |
| PAUL RYAN MUNLEY | ON FILE |
| PAUL RYDER HAWORTH | ON FILE |
| PAUL S BRANDT | ON FILE |
| PAUL S GABADIAN | ON FILE |
| PAUL S HABERMAN | ON FILE |
| PAUL S KEHOE | ON FILE |
| PAUL S KIM | ON FILE |
| PAUL S MCLEOD | ON FILE |
| PAUL S POPKIN | ON FILE |
| PAUL S ROSE | ON FILE |
| PAUL S TANNEHILL | ON FILE |
| PAUL SALIBA | ON FILE |
| PAUL SALVADOR BERNEDO INVENTADO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL SALVATORE PICONE | ON FILE |
| PAUL SALVERON BATY | ON FILE |
| PAUL SAMUEL DODSON | ON FILE |
| PAUL SAMUEL MCPEEK | ON FILE |
| PAUL SANDMAN | ON FILE |
| PAUL SANDMAN-BRYA | ON FILE |
| PAUL SAVVAS | ON FILE |
| PAUL SCANLON | ON FILE |
| PAUL SCHÃ„FER | ON FILE |
| PAUL SCHÃ–N | ON FILE |
| PAUL SCHEMBRI | ON FILE |
| PAUL SCHOLES | ON FILE |
| PAUL SCHUMACHER | ON FILE |
| PAUL SCOLARDI | ON FILE |
| PAUL SCOLNICK | ON FILE |
| PAUL SCOTT BRATT | ON FILE |
| PAUL SCOTT GAMBLE | ON FILE |
| PAUL SCOTT HARDICK | ON FILE |
| PAUL SCOTT PRICE | ON FILE |
| PAUL SCOTT SUCHER | ON FILE |
| PAUL SCOTT WILKINS | ON FILE |
| PAUL SEAH | ON FILE |
| PAUL SEAN MC GUINNESS | ON FILE |
| PAUL SEBASTIAN ABRUDAN | ON FILE |
| PAUL SEBASTIANUS MATHEUS GERAETS | ON FILE |
| PAUL SEELANDT | ON FILE |
| PAUL SEIICHI KONDO | ON FILE |
| PAUL SEIJI TSUTAGAWA | ON FILE |
| PAUL SEONGWOO MUHN | ON FILE |
| PAUL SERGE MAURICE JARDET | ON FILE |
| PAUL SETH | ON FILE |
| PAUL SEUNGHYUN LEE | ON FILE |
| PAUL SEWELL | ON FILE |
| PAUL SEZGE DRESVYANNIKOV | ON FILE |
| PAUL SHAYNE BERMUDEZ | ON FILE |
| PAUL SHELTON TAM AGAYO | ON FILE |
| PAUL SHEN | ON FILE |
| PAUL SHEPPERD IV | ON FILE |
| PAUL SHERMAN BROWN III | ON FILE |
| PAUL SHERMAN QUIGLEY | ON FILE |
| PAUL SHERWIN YU ANG | ON FILE |
| PAUL SHINWOO KIM | ON FILE |
| PAUL SHOUPE | ON FILE |
| PAUL SIAN | ON FILE |
| PAUL SIGGINS | ON FILE |
| PAUL SIMON | ON FILE |
| PAUL SIMON CAPLAN | ON FILE |
| PAUL SIMON CHAMBERS | ON FILE |
| PAUL SIMON DYSON | ON FILE |
| PAUL SIMON ETIENNE AUGADE | ON FILE |
| PAUL SIMON FLETCHER | ON FILE |
| PAUL SIMON NINNES | ON FILE |
| PAUL SIMON SHELTON | ON FILE |
| PAUL SIMON SHIPSTONE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL SIMON THOMAS | ON FILE |
| PAUL SIMON WILKINSON | ON FILE |
| PAUL SKEIE | ON FILE |
| PAUL SLAYTON DIMICK | ON FILE |
| PAUL SMITH GROVER | ON FILE |
| PAUL SOARES ROBE | ON FILE |
| PAUL SOFA ZAMANI | ON FILE |
| PAUL SORYAL | ON FILE |
| PAUL SORYAL | ON FILE |
| PAUL SOULA | ON FILE |
| PAUL STANFORD BULLEN | ON FILE |
| PAUL STANLEY JONES | ON FILE |
| PAUL STANLEY LINIGER | ON FILE |
| PAUL STAPLETON | ON FILE |
| PAUL STEINLECHNER | ON FILE |
| PAUL STEPHANUS GROBLER | ON FILE |
| PAUL STEPHEN BOMBA | ON FILE |
| PAUL STEPHEN CHRISTIAN | ON FILE |
| PAUL STEPHEN HOWE | ON FILE |
| PAUL STEPHEN IMHOF | ON FILE |
| PAUL STEPHEN KUBASAK | ON FILE |
| PAUL STEPHEN LAMELA | ON FILE |
| PAUL STEPHEN MESSER | ON FILE |
| PAUL STEPHEN NIEMANN | ON FILE |
| PAUL STEPHEN RYLAND | ON FILE |
| PAUL STEPHEN SCOTT | ON FILE |
| PAUL STEPHEN WILDSMITH | ON FILE |
| PAUL STEVEN ERCHINGER | ON FILE |
| PAUL STEVEN FULLER | ON FILE |
| PAUL STEVEN GONZALES | ON FILE |
| PAUL STEVEN HYNES | ON FILE |
| PAUL STEVEN KUKUNAS | ON FILE |
| PAUL STEVEN MESSERSCHMIDT | ON FILE |
| PAUL STEVEN PROFETA | ON FILE |
| PAUL STEVEN ROBINSON | ON FILE |
| PAUL STEVEN SANDROLINI | ON FILE |
| PAUL STEWART DICKSON | ON FILE |
| PAUL STEWART LINZY | ON FILE |
| PAUL STGWARY HOFFMAN | ON FILE |
| PAUL STPIERRE | ON FILE |
| PAUL STUART CHAN | ON FILE |
| PAUL STUART JACKSON | ON FILE |
| PAUL SUDHAKAR ALWIN | ON FILE |
| PAUL SUNG HWANG | ON FILE |
| PAUL SUNG JAE YOO | ON FILE |
| PAUL SUNMAN | ON FILE |
| PAUL SZCZEPANIAK | ON FILE |
| PAUL T JUTTE | ON FILE |
| PAUL T LAHIFF | ON FILE |
| PAUL T LENNON | ON FILE |
| PAUL T NIGRO | ON FILE |
| PAUL T SERVINSKAS | ON FILE |
| PAUL T STAMAS | ON FILE |
| PAUL TAEJOON PARK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL TAN BOON KING | ON FILE |
| PAUL TANGUY SAUNIER | ON FILE |
| PAUL TAYLOR CUPP | ON FILE |
| PAUL TEAGUE | ON FILE |
| PAUL TEJEDA CONETTA | ON FILE |
| PAUL THADDEUS WESTBROOK | ON FILE |
| PAUL THEODORE LEONARD | ON FILE |
| PAUL THEODORE MCALLISTER WELLINGTON | ON FILE |
| PAUL THIERRY FLOURENS | ON FILE |
| PAUL THOAI TRAN | ON FILE |
| PAUL THOMAS ADAME | ON FILE |
| PAUL THOMAS BAILEY | ON FILE |
| PAUL THOMAS BURTON | ON FILE |
| PAUL THOMAS CARMAN | ON FILE |
| PAUL THOMAS COLLINS | ON FILE |
| PAUL THOMAS DAVIES | ON FILE |
| PAUL THOMAS EVANS | ON FILE |
| PAUL THOMAS FISHER | ON FILE |
| PAUL THOMAS FLETCHER | ON FILE |
| PAUL THOMAS G HAINES | ON FILE |
| PAUL THOMAS HANNAWAY | ON FILE |
| PAUL THOMAS HEFFNER | ON FILE |
| PAUL THOMAS JOHNSON | ON FILE |
| PAUL THOMAS KING | ON FILE |
| PAUL THOMAS MCNALLY | ON FILE |
| PAUL THOMAS MORRISSEY | ON FILE |
| PAUL THOMAS MOYLAN | ON FILE |
| PAUL THOMAS MURPHY | ON FILE |
| PAUL THOMAS PROVANCE | ON FILE |
| PAUL THOMAS REHM | ON FILE |
| PAUL THOMAS RICHARDS | ON FILE |
| PAUL THOMAS RYAN | ON FILE |
| PAUL THOMAS SINDELAR | ON FILE |
| PAUL THOMAS TRIPLETT | ON FILE |
| PAUL THOMAS YUCH | ON FILE |
| PAUL THOMPSON WEATHERLY | ON FILE |
| PAUL TIMOTHY ANDERSON | ON FILE |
| PAUL TIMOTHY SAHAGUN | ON FILE |
| PAUL TOBA TOYOSI | ON FILE |
| PAUL TOBOLOV | ON FILE |
| PAUL TORRES 3RD | ON FILE |
| PAUL TRAN GIANG | ON FILE |
| PAUL TREACY | ON FILE |
| PAUL TREBOSC | ON FILE |
| PAUL TRUNG NGUYEN | ON FILE |
| PAUL TRUONG | ON FILE |
| PAUL TURNER WITT | ON FILE |
| PAUL UGONNA IRONDI | ON FILE |
| PAUL URBAN TOOTE | ON FILE |
| PAUL V DOROSH | ON FILE |
| PAUL V GIAMMONA | ON FILE |
| PAUL V ONODY | ON FILE |
| PAUL V OTTUN | ON FILE |
| PAUL VALENTIN MIHALACHE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL VAN DIJK | ON FILE |
| PAUL VAN FITE | ON FILE |
| PAUL VANCE MORGAN | ON FILE |
| PAUL VERNIER | ON FILE |
| PAUL VERNON BROSENNE JR | ON FILE |
| PAUL VERTSEKHA | ON FILE |
| PAUL VICRANT SINGH | ON FILE |
| PAUL VICTOR BRETT | ON FILE |
| PAUL VICTOR DEMARCO | ON FILE |
| PAUL VICTOR KOSIR | ON FILE |
| PAUL VINCENT HOURIGAN | ON FILE |
| PAUL VINCENT II ORMSBY | ON FILE |
| PAUL VINCENT KLINGES | ON FILE |
| PAUL VINCENT PISKLAK | ON FILE |
| PAUL VINCENT PUEY | ON FILE |
| PAUL VINCENT SAUCIER | ON FILE |
| PAUL VINCENT STEINBURG | ON FILE |
| PAUL VINCENT YDEL | ON FILE |
| PAUL VISCONTI | ON FILE |
| PAUL VOGEL | ON FILE |
| PAUL VRETOS TZANIS | ON FILE |
| PAUL W AVELLINO | ON FILE |
| PAUL W BROOKS | ON FILE |
| PAUL W MALOTT | ON FILE |
| PAUL WADE NOBLIN | ON FILE |
| PAUL WAIKUEN NG | ON FILE |
| PAUL WAIS | ON FILE |
| PAUL WALVISCH SUPER PTY LTD | ON FILE |
| PAUL WÃŒHRER | ON FILE |
| PAUL WÃŒNNE JEGENSDORF | ON FILE |
| PAUL WARD RODRIGUES | ON FILE |
| PAUL WARREN | ON FILE |
| PAUL WARREN GREGORY | ON FILE |
| PAUL WARREN READLY | ON FILE |
| PAUL WAYNE CUPP | ON FILE |
| PAUL WAYNE LOKER | ON FILE |
| PAUL WAYNE NEWMAN | ON FILE |
| PAUL WERNER BRISSKE | ON FILE |
| PAUL WESLEY BADCHKAM | ON FILE |
| PAUL WESLEY ESTEP | ON FILE |
| PAUL WESLEY EVANS | ON FILE |
| PAUL WHITNEY ESTES | ON FILE |
| PAUL WILFRED ANTHONY COTE | ON FILE |
| PAUL WILFRED YAMBAO GALANG | ON FILE |
| PAUL WILLAR | ON FILE |
| PAUL WILLIAM BARTOW | ON FILE |
| PAUL WILLIAM BRADSHAW | ON FILE |
| PAUL WILLIAM CLARK | ON FILE |
| PAUL WILLIAM FAULKNER | ON FILE |
| PAUL WILLIAM FREDERICK | ON FILE |
| PAUL WILLIAM FULFORD | ON FILE |
| PAUL WILLIAM JONES | ON FILE |
| PAUL WILLIAM LEPAGE CAMERON | ON FILE |
| PAUL WILLIAM MATHIESON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL WILLIAM OBRIEN | ON FILE |
| PAUL WILLIAM ROBSON | ON FILE |
| PAUL WILLIAM SALERNO | ON FILE |
| PAUL WILLIAM SMALE | ON FILE |
| PAUL WILLIAM STRACK | ON FILE |
| PAUL WILLIAM TWIDALE | ON FILE |
| PAUL WILLIAM ZANOWICK | ON FILE |
| PAUL WILLIS TERRY | ON FILE |
| PAUL WILSON | ON FILE |
| PAUL WILSON KRIVACKA | ON FILE |
| PAUL WISNIOWSKI | ON FILE |
| PAUL WOLFF | ON FILE |
| PAUL WOO YOUNG KIM | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WOOJIN JUNG | ON FILE |
| PAUL WRIGHT | ON FILE |
| PAUL WROBEL | ON FILE |
| PAUL WUTHE | ON FILE |
| PAUL XAVIER SPENCE | ON FILE |
| PAUL Y DUPERVIL | ON FILE |
| PAUL Y LEE | ON FILE |
| PAUL Y WU | ON FILE |
| PAUL YEOMANS | ON FILE |
| PAUL YO SMITHEDAJKUL | ON FILE |
| PAUL YONG GWEON | ON FILE |
| PAUL YONG KIM | ON FILE |
| PAUL YONGJUN LEE | ON FILE |
| PAUL YOUNG HWA STEPHAN | ON FILE |
| PAUL YOUSSEF KAYROUZ | ON FILE |
| PAUL YUTAKA MORRIS | ON FILE |
| PAUL YVES ARTHUR CARO-RANNOU | ON FILE |
| PAUL ZECHARIAH TAI | ON FILE |
| PAUL ZHOU SIDERSKY | ON FILE |
| PAUL ZIMMERMANN | ON FILE |
| PAULA ALEJANDRA OVIEDO | ON FILE |
| PAULA AMANDA AGUILERA ORTEGA | ON FILE |
| PAULA ANDREA AGUDELO | ON FILE |
| PAULA ANDREA CONSOLI LIZZI | ON FILE |
| PAULA ANDREA DELGADO QUINTERO | ON FILE |
| PAULA ANDREA OLIVARES HELLIE | ON FILE |
| PAULA ANNE BARRY | ON FILE |
| PAULA ANNE GILLIS | ON FILE |
| PAULA ANTONIZ MAC | ON FILE |
| PAULA ARAUJO RABINOVICH | ON FILE |
| PAULA BALI OLASO MASCARELL | ON FILE |
| PAULA BALINT | ON FILE |
| PAULA BELEM RIBEIRO DA CUNHA | ON FILE |
| PAULA BOTELLA GASPAR | ON FILE |
| PAULA CAMILA CORNEJO | ON FILE |
| PAULA CAPELLA | ON FILE |
| PAULA CAROLINA CECILIA GONZALEZ FIGUEROA | ON FILE |
| PAULA CHAVES TRENTO | ON FILE |
| PAULA CHRISTINE COPPOLA | ON FILE |
| PAULA CORREDOR COLLAZOS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULA CRISTINA BARTOLOMEU RODRIGUES | ON FILE |
| PAULA CRISTINA BORGES | ON FILE |
| PAULA CRISTINA LIMA OLIVEIRA | ON FILE |
| PAULA D BAXTER | ON FILE |
| PAULA DA SILVA DEGEL | ON FILE |
| PAULA DANIELA MORALES DELGADO | ON FILE |
| PAULA DE MIGUEL LOPEZ | ON FILE |
| PAULA DEE MCCOIN | ON FILE |
| PAULA DEN HEIJER | ON FILE |
| PAULA E HESHKA | ON FILE |
| PAULA ELISA CONDE MARQUEZ | ON FILE |
| PAULA ESCORIAL MARTIN | ON FILE |
| PAULA ESPERANZA ROMANO RUIZ | ON FILE |
| PAULA EUGENUE GIGAS | ON FILE |
| PAULA FERNANDA GALLEGO CRISTOBAL | ON FILE |
| PAULA FRANCES SATTLER | ON FILE |
| PAULA G LIZARDO | ON FILE |
| PAULA GABRIELA CHIRI | ON FILE |
| PAULA GAMEZ ESPI | ON FILE |
| PAULA GEORGINA ARMOUR | ON FILE |
| PAULA GILBERT | ON FILE |
| PAULA GINETTE CUADRADO | ON FILE |
| PAULA GOFLA | ON FILE |
| PAULA GONZALEZ BOURLOT | ON FILE |
| PAULA GORDILHO OTT | ON FILE |
| PAULA HAND | ON FILE |
| PAULA HANULIAKOVA | ON FILE |
| PAULA HIVES | ON FILE |
| PAULA IBARROLA GUTIERREZ | ON FILE |
| PAULA ISABEL HERRERA | ON FILE |
| PAULA J. KRUPPSTADT M.D. P.A. | ON FILE |
| PAULA JANE DORKINS | ON FILE |
| PAULA JEAN DICKASON | ON FILE |
| PAULA JEAN KREBS | ON FILE |
| PAULA JENNINGS DILLARD | ON FILE |
| PAULA JO SIMON | ON FILE |
| PAULA JULIANA AGUILAR | ON FILE |
| PAULA KACEROVSKA | ON FILE |
| PAULA KARACIC | ON FILE |
| PAULA KARINA STRAVALACCI | ON FILE |
| PAULA KAY MOORE | ON FILE |
| PAULA KERIKIAN CHAMYAN | ON FILE |
| PAULA KWOK-MI YIM | ON FILE |
| PAULA LEANNE SCHNEIDER | ON FILE |
| PAULA LESLIE-ANN POLLARD-THOMAS | ON FILE |
| PAULA LOUISE BATISTE | ON FILE |
| PAULA LUCYNA KOTALA | ON FILE |
| PAULA LYNN IVERSEN | ON FILE |
| PAULA M CHEUQUELAF | ON FILE |
| PAULA MAE ESONGA GOHING | ON FILE |
| PAULA MARCELA CHAPARRO ANGEL | ON FILE |
| PAULA MARCELA FESCINA | ON FILE |
| PAULA MARIA BASSMAJI | ON FILE |
| PAULA MARIANA PARISI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULA MARIE GILLIS | ON FILE |
| PAULA MARIE JONES | ON FILE |
| PAULA MARIEL ALVAREZ GARCIA | ON FILE |
| PAULA MARINA DOMINGUEZ | ON FILE |
| PAULA MARTINEZ BLANCO | ON FILE |
| PAULA MARTINEZ I FAZ | ON FILE |
| PAULA MARY FELICI | ON FILE |
| PAULA MATTOS HABIT | ON FILE |
| PAULA MILES | ON FILE |
| PAULA MOLINARI | ON FILE |
| PAULA MULLER | ON FILE |
| PAULA NAHEMAYADA PARRA | ON FILE |
| PAULA NGUEVE SEBASTIAO MARTINS BECA | ON FILE |
| PAULA NICOLE COREA | ON FILE |
| PAULA P CREPPEL | ON FILE |
| PAULA PALADINO CURIA CONDE SANTOS | ON FILE |
| PAULA PATRICIA LOPEZ | ON FILE |
| PAULA R APRO | ON FILE |
| PAULA RAE GONZALES FULLEROS | ON FILE |
| PAULA RAE NOICE | ON FILE |
| PAULA RENEE VIGIL | ON FILE |
| PAULA REYES | ON FILE |
| PAULA RIOS GLUSBERGER | ON FILE |
| PAULA ROMINA CHIZZOTTI | ON FILE |
| PAULA S MUNDELL | ON FILE |
| PAULA S STOKES | ON FILE |
| PAULA S WALTERS | ON FILE |
| PAULA SOFIA FONSECA NABAIS | ON FILE |
| PAULA SUE FREEMAN | ON FILE |
| PAULA SUE GOLDBERG | ON FILE |
| PAULA TABASCHEK | ON FILE |
| PAULA TERESITA GHILARDOTTI | ON FILE |
| PAULA VERONICA ROSALES | ON FILE |
| PAUL-ALEXANDRU HELER | ON FILE |
| PAUL-ANDREA PORTE | ON FILE |
| PAUL-ARTHUR LANCELOT ERIC THIERY | ON FILE |
| PAUL-CHARLES BOVALO | ON FILE |
| PAUL-CLEMENT SANCHEZ | ON FILE |
| PAULDEEP SINGH DHAMI | ON FILE |
| PAULDEEP SINGH DHINSAY | ON FILE |
| PAULE BENNETT FAMILY SUPER PTY LTD | ON FILE |
| PAUL-EMILE DOMINIQUE PEARCE | ON FILE |
| PAULENE RODRIGO REJANO | ON FILE |
| PAULETTA ANDREA WRIGHT | ON FILE |
| PAULETTE E RAKESTRAW | ON FILE |
| PAULETTE LENORA PHILLIPS | ON FILE |
| PAULETTE LOUISE MASTROIANNI | ON FILE |
| PAULETTE Y WRIGHT | ON FILE |
| PAULETTE YEMIAN OQUENDO VIRELLA | ON FILE |
| PAUL-FREDERIC PIPIA | ON FILE |
| PAUL-GABRIEL BERCHESAN | ON FILE |
| PAULI ANTON VALLE | ON FILE |
| PAULI ENTERPRISES LLC | ON FILE |
| PAULI ILMARI KRISTIAN KORTELAINEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULI MATTI JUHANI HILTUNEN | ON FILE |
| PAULIEN DE GROOT | ON FILE |
| PAULIEN VANDEBEEK | ON FILE |
| PAULIINA EMILIA SOLE | ON FILE |
| PAULIN RADULF LUZI | ON FILE |
| PAULIN T TCHIEUKU | ON FILE |
| PAULINA AGATA FURTAK | ON FILE |
| PAULINA ALEJANDRA GUERRERO LOZA | ON FILE |
| PAULINA BELEN FERNANDEZ | ON FILE |
| PAULINA CARMI SJOBERG | ON FILE |
| PAULINA CHRISTINE ALTSHULER | ON FILE |
| PAULINA DEL PILAR MORAGA HUERTA | ON FILE |
| PAULINA DOMINIKA TLOCZEK | ON FILE |
| PAULINA EMILIA SALMAN TARUD | ON FILE |
| PAULINA FRANCISCA BETHANCOURTH | ON FILE |
| PAULINA GISEL JIMENEZ COVARRUBIAS | ON FILE |
| PAULINA HELENA KRAKOWIAK | ON FILE |
| PAULINA HOLMGREN | ON FILE |
| PAULINA IKA HAPSARI SUDJATMIKO | ON FILE |
| PAULINA IRENA SZCZUTOWSKA | ON FILE |
| PAULINA ISABEL OROSTICA GONZALEZ | ON FILE |
| PAULINA JOANNA KOBLANSKA | ON FILE |
| PAULINA JULIA TKACZONEK | ON FILE |
| PAULINA KOWALCZYK | ON FILE |
| PAULINA MALGORZATA MALISZEWSKA | ON FILE |
| PAULINA MARIE SOLIS | ON FILE |
| PAULINA MIBENGE | ON FILE |
| PAULINA MONIKA DUDKIEWICZ | ON FILE |
| PAULINA NOEMI ROMERO MORALES | ON FILE |
| PAULINA NOWAK | ON FILE |
| PAULINA ORTEGA RUELAS | ON FILE |
| PAULINA PACIORKOWSKA | ON FILE |
| PAULINA PATRYCJA BILICKA-JAWOR | ON FILE |
| PAULINA PATRYCJA GAWENDA | ON FILE |
| PAULINA SIERPINSKA | ON FILE |
| PAULINA SIWIERA | ON FILE |
| PAULINA SKORA | ON FILE |
| PAULINA TWIISHIWENI NAKALE | ON FILE |
| PAULINA WILHELMINA VAN DONGEN | ON FILE |
| PAULINE ANNE SMITH | ON FILE |
| PAULINE ANNIE SILVENNE ROBIN | ON FILE |
| PAULINE AZADOUHI JEANETTE SASYAN | ON FILE |
| PAULINE BENNINGER-KÃ„CH | ON FILE |
| PAULINE C ROTH | ON FILE |
| PAULINE CAROLE MERCIER | ON FILE |
| PAULINE CHIMWEMWE NTOKOTHA | ON FILE |
| PAULINE CHRISTINE FRANCOISE HEURTEBIZE | ON FILE |
| PAULINE CLARKE | ON FILE |
| PAULINE ELIZABETH GEORGES | ON FILE |
| PAULINE EMILIE DELVALLEE | ON FILE |
| PAULINE JIMENEZ MOCLING-LUNA | ON FILE |
| PAULINE JONES | ON FILE |
| PAULINE JOSEPHINE ROBERT | ON FILE |
| PAULINE KAREN SPARROW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULINE LAM | ON FILE |
| PAULINE LEANORA BLACKSTOCK | ON FILE |
| PAULINE LOW HUI FANG | ON FILE |
| PAULINE MARIE GATES | ON FILE |
| PAULINE MARIE J RAGUIN | ON FILE |
| PAULINE MARIE STEPHANIE GOLDBERG | ON FILE |
| PAULINE MAUNCRIE CORALEE MURAT | ON FILE |
| PAULINE MELANIE MARIE-LAURE SAUMON | ON FILE |
| PAULINE NAJWA SHABAZZ | ON FILE |
| PAULINE NAMAGANDA | ON FILE |
| PAULINE NICOLE ELIANE NAELS | ON FILE |
| PAULINE O CONNOR | ON FILE |
| PAULINE P TAN | ON FILE |
| PAULINE PASCALE JEANBOURQUIN | ON FILE |
| PAULINE PC CHAN | ON FILE |
| PAULINE R WILSON | ON FILE |
| PAULINE ROSE LE | ON FILE |
| PAULINE SAELENS | ON FILE |
| PAULINE SANDRA MARTIN-BROOKS | ON FILE |
| PAULINE SARAH MOTTET | ON FILE |
| PAULINE VERA SMOLDERS | ON FILE |
| PAULINE WIJMA | ON FILE |
| PAULINO MUNOZ III | ON FILE |
| PAULIONUT IMBUZAN | ON FILE |
| PAULIOS MACIULAITIS | ON FILE |
| PAULIS BRUVERS | ON FILE |
| PAULIUS BARTASKA | ON FILE |
| PAULIUS DUOBLYS | ON FILE |
| PAULIUS GUZYS | ON FILE |
| PAULIUS ISODA | ON FILE |
| PAULIUS JURKA | ON FILE |
| PAULIUS MESKEREVICIUS | ON FILE |
| PAULIUS MINIALGA | ON FILE |
| PAULIUS NIROLIS | ON FILE |
| PAULIUS PANAVAS | ON FILE |
| PAULIUS PELDZIUS | ON FILE |
| PAULIUS RUDYS | ON FILE |
| PAULIUS SMETONIS | ON FILE |
| PAULIUS VALAINIS | ON FILE |
| PAULIUS ZABINSKAS | ON FILE |
| PAULJ M MANDERS | ON FILE |
| PAULJOHN RANKIN | ON FILE |
| PAULJOHN ROSARIO FRANCISCO | ON FILE |
| PAULL DONALD | ON FILE |
| PAUL-MARIE JEAN BERNARD OLICARD | ON FILE |
| PAULMICHAEL SZECHUNG IP | ON FILE |
| PAULO A IDE | ON FILE |
| PAULO ALBERTO CRESTANI | ON FILE |
| PAULO ALEXANDRE CASTANHEIRA MADEIRA | ON FILE |
| PAULO ALEXANDRE CATARINO DIAS | ON FILE |
| PAULO ALEXANDRE DA ANUCIACAO ALMEIDA | ON FILE |
| PAULO ALEXANDRE DA GRACA SIMOES | ON FILE |
| PAULO ALEXANDRE DOS SANTOS FIGUEIREDO | ON FILE |
| PAULO ALEXANDRE FIGUEIREDO DIAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO ALEXANDRE GOMES DE SOUSA PINTO | ON FILE |
| PAULO ALEXANDRE GONCALVES PONCIANO | ON FILE |
| PAULO ALEXANDRE LOPES ABREU | ON FILE |
| PAULO ALEXANDRE MACHADO CASTRO | ON FILE |
| PAULO ALEXANDRE MAIA TEIXEIRA DE ARAUJO | ON FILE |
| PAULO ALEXANDRE MOLARINHO FARIA | ON FILE |
| PAULO ALEXANDRE MORAIS FERNANDES RIBEIRO PEDRO | ON FILE |
| PAULO ALEXANDRE MOREIRA GOMES | ON FILE |
| PAULO ALEXANDRE SOUSA LOPES RAPOSO | ON FILE |
| PAULO ALFONSO FERRERIA CARUSO | ON FILE |
| PAULO ALVARO LUIZAGA SORIA-GALVARRO | ON FILE |
| PAULO ALVARO RORIZ DANTAS | ON FILE |
| PAULO ALZATE | ON FILE |
| PAULO ANDRE NINO | ON FILE |
| PAULO ANTONIO TRINDADE ARAUJO | ON FILE |
| PAULO AVELINO PEREIRA FERNANDES | ON FILE |
| PAULO BARATA PEDROSO BIGOTTE LOUREIRO | ON FILE |
| PAULO BURAGAY LIM | ON FILE |
| PAULO CARLO CASARIN | ON FILE |
| PAULO CARLOS GONCALVES FONTES | ON FILE |
| PAULO CESAR BECERRA | ON FILE |
| PAULO CESAR CALLUF | ON FILE |
| PAULO CESAR CALVO VARGAS | ON FILE |
| PAULO CESAR DA SILVA FIGUEIREDO | ON FILE |
| PAULO CESAR DEL CARPIO RIVERIA | ON FILE |
| PAULO CESAR MARREIRO COSTA | ON FILE |
| PAULO CORTI GONZALEZ | ON FILE |
| PAULO COSTA | ON FILE |
| PAULO E FRANCISCO | ON FILE |
| PAULO EDUARDO BLUMER PARADEDA | ON FILE |
| PAULO EMIL NIKOLAS MOURAO DE MELO E ABREU | ON FILE |
| PAULO ESTEBAN CHAPARRO BARROS | ON FILE |
| PAULO ESTEBAN JOSE VALDIVIA QUIDEL | ON FILE |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | ON FILE |
| PAULO FERNANDO CASAL MATOS | ON FILE |
| PAULO FERNANDO REIS GONCALVES | ON FILE |
| PAULO FERRIOLS KAMINSKI | ON FILE |
| PAULO FILIPE CRUZ ALMEIDA | ON FILE |
| PAULO FIRMINO RAMOS MANUEL PICAO | ON FILE |
| PAULO GONCALVES VANELLI | ON FILE |
| PAULO GUILHERME SANTOS COSTA | ON FILE |
| PAULO GUILHERME SPINOLA GOUVEIA | ON FILE |
| PAULO GUIRAN PESTANA | ON FILE |
| PAULO H PORTELADASILVA | ON FILE |
| PAULO HENRIQUE BASTOS ALVES | ON FILE |
| PAULO HENRIQUE FIORIO | ON FILE |
| PAULO HENRIQUE MARTINS | ON FILE |
| PAULO HENRIQUE MOMM PAGANELLI | ON FILE |
| PAULO HENRIQUE RIBEIRO SOARES | ON FILE |
| PAULO IGLESIA | ON FILE |
| PAULO JAIR PAREDES | ON FILE |
| PAULO JOAO BASTOS CALVARIO CLEMENTE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO JORGE ALMEIDA SONGANE | ON FILE |
| PAULO JORGE ALVES DE MENDONCA | ON FILE |
| PAULO JORGE ANDRADE DE OLIVEIRA | ON FILE |
| PAULO JORGE CARREIRAS PEDRAS | ON FILE |
| PAULO JORGE COTAS BARJA | ON FILE |
| PAULO JORGE DA LUZ TAVARES | ON FILE |
| PAULO JORGE DA SILVA FERNANDES | ON FILE |
| PAULO JORGE DE JESUS E SILVA | ON FILE |
| PAULO JORGE DOS SANTOS FERREIRA | ON FILE |
| PAULO JORGE DUARTE DA SILVA PINHO | ON FILE |
| PAULO JORGE DUARTE LISBOA DE ALMEIDA PEREIRA | ON FILE |
| PAULO JORGE ESTEVES DE CASTRO | ON FILE |
| PAULO JORGE FALCAO LHANO DE MELO SARMENTO | ON FILE |
| PAULO JORGE JOAQUIM GAMEIRO | ON FILE |
| PAULO JORGE LOURENCO FLORES FIGUEIRA | ON FILE |
| PAULO JORGE MATOSO RITA MORGADO | ON FILE |
| PAULO JORGE MOURA NUNES | ON FILE |
| PAULO JORGE PROENCA VELOSO REIS DE CARVALHO | ON FILE |
| PAULO JORGE RAMOS FIALHO | ON FILE |
| PAULO JORGE RODRIGUES FIGUEIREDO | ON FILE |
| PAULO JORGE TEIXEIRA LOURENCO | ON FILE |
| PAULO JOSE ANTAO MOURA | ON FILE |
| PAULO JOSE VIEIRA ALVES | ON FILE |
| PAULO JUNIOR TUALA | ON FILE |
| PAULO KLIEN VEGA | ON FILE |
| PAULO LASTRA | ON FILE |
| PAULO LEONARDO DE PINHO CORONADO | ON FILE |
| PAULO LEONEL RIBEIRO NETTO | ON FILE |
| PAULO M ALVES | ON FILE |
| PAULO M FIGUEIREDO | ON FILE |
| PAULO M MELO | ON FILE |
| PAULO MANUEL CASTRO BRANDAO BASTO | ON FILE |
| PAULO MANUEL COSTA FARIA DE FREITAS | ON FILE |
| PAULO MANUEL MACHADO MARQUES FERREIRA | ON FILE |
| PAULO MANUEL SOUSA DA CUNHA SANTOS | ON FILE |
| PAULO MARCOS BRITO | ON FILE |
| PAULO MARKUS MIKAEL POVERINI | ON FILE |
| PAULO MARQUES FERNANDES | ON FILE |
| PAULO MARTIN STAGNARO | ON FILE |
| PAULO MARTINEZ DE VERA | ON FILE |
| PAULO MENDOZA CARINO | ON FILE |
| PAULO MIGUEL DA FONSECA SANTOS KAKU | ON FILE |
| PAULO MIGUEL DO AMARAL BASILIO | ON FILE |
| PAULO MIGUEL DORIA MONTEIRO DE GOUVEIA E SILVA | ON FILE |
| PAULO MIGUEL MARQUES FONTES | ON FILE |
| PAULO MORAES FERREIRA | ON FILE |
| PAULO N MASSIE | ON FILE |
| PAULO OLIVEIRA MORA | ON FILE |
| PAULO P SERRO | ON FILE |
| PAULO PEDROSO DEMORAES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO PEREIRA DE REZENDE JUNIOR | ON FILE |
| PAULO RAFAEL FERREIRA UNAS | ON FILE |
| PAULO RAIMUNDO | ON FILE |
| PAULO REMIGIO VEGA | ON FILE |
| PAULO RENATO SOARES DA SILVA | ON FILE |
| PAULO RIBEIRO | ON FILE |
| PAULO RICARDO COELHO CAFE MARQUES | ON FILE |
| PAULO RICARDO NOBREGA NUNES PINTO | ON FILE |
| PAULO RICARDO OLIVEIRA DA ROCHA MARQUES | ON FILE |
| PAULO RICARDO RODRIGUES DA SILVA | ON FILE |
| PAULO ROBERTO LOPEZ | ON FILE |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | ON FILE |
| PAULO RODRIGO EVANGELISTA YABUT | ON FILE |
| PAULO ROMUALDO GOUVEIA E SILVA | ON FILE |
| PAULO ROSSI | ON FILE |
| PAULO RUI FERNANDES DA FONSECA | ON FILE |
| PAULO S MEDEIROS | ON FILE |
| PAULO SALVAN GATO | ON FILE |
| PAULO SERGIO ANTUNES MORGADO | ON FILE |
| PAULO SERGIO BAPTISTA LOPES | ON FILE |
| PAULO SERGIO CRISTOVAO DINIS | ON FILE |
| PAULO SIMOES DE ALMEIDA BISSAIA BARRETO | ON FILE |
| PAULO SUEYOSHI HAYASHIDA | ON FILE |
| PAULO TELMO LIMA DA COSTA | ON FILE |
| PAULO TEOTONIO SOBRINHO | ON FILE |
| PAULO VASCO GONCALVES DE GOUVEIA MAIA XAVIER | ON FILE |
| PAULO VEIGA FERRAZ PEREIRA | ON FILE |
| PAULO YOSHIDA DE CARVALHO | ON FILE |
| PAULORAIMUNDO TELESDEOLIVEIRAJUNIOR | ON FILE |
| PAUL-PHILIPPE SCHNEIDER | ON FILE |
| PAULRAVI BHOLA | ON FILE |
| PAUL-RENAUD CHABOT | ON FILE |
| PAUL-SERGE FERREIRA | ON FILE |
| PAULSON KOOTHOOR JOYSON | ON FILE |
| PAULTUDOR MATEI | ON FILE |
| PAULUS ALFEUS NGALANGI | ON FILE |
| PAULUS BALTHASAR ANTONIUS VULLINGS | ON FILE |
| PAULUS CHRISTOFFEL ANTHONIUS WIELINGA | ON FILE |
| PAULUS DE KRUIJFF | ON FILE |
| PAULUS DIEDERICK WASSENBERG | ON FILE |
| PAULUS DINGEMAN SEBASTIAAN RIPMEESTER | ON FILE |
| PAULUS G J VAN DEN EIJKEL | ON FILE |
| PAULUS H DANIELS | ON FILE |
| PAULUS HENDRIKI VAN KOERT | ON FILE |
| PAULUS HENDRIX | ON FILE |
| PAULUS J DE BOER | ON FILE |
| PAULUS J LEENDERS | ON FILE |
| PAULUS J M M BRAAM | ON FILE |
| PAULUS JOHANN PAANTJENS | ON FILE |
| PAULUS MAKULE MNGUNI | ON FILE |
| PAULUS SEVERINUS GERARDUS JOOSTEN | ON FILE |
| PAULUS VICTORY PARI | ON FILE |
| PAUNARAM TRAKULURAIPORN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUQUITA KING-MEDELLIN | ON FILE |
| PAVAN DEEP GILL | ON FILE |
| PAVAN K APPANNAGARI | ON FILE |
| PAVAN KEDAR PASUPULETI | ON FILE |
| PAVAN KUMAR CHITTULURU | ON FILE |
| PAVAN KUMAR DAMULURI | ON FILE |
| PAVAN KUMAR GILDA | ON FILE |
| PAVAN KUMAR KALLURI | ON FILE |
| PAVAN KUMAR KASANI | ON FILE |
| PAVAN KUMAR MADAMANCHI | ON FILE |
| PAVAN KUMAR MALLADI | ON FILE |
| PAVAN KUMAR PASTHAIPURAM | ON FILE |
| PAVAN KUMAR RAO | ON FILE |
| PAVAN KUMAR REDDY | ON FILE |
| PAVAN KUMAR REDDY KOVVURI | ON FILE |
| PAVAN KUMAR REDDY THAMATAM | ON FILE |
| PAVAN KUMAR TIRUMALASETTY | ON FILE |
| PAVAN NITIN MAHADKAR | ON FILE |
| PAVAN POOJAR | ON FILE |
| PAVAN RAMA PARASU | ON FILE |
| PAVAN ROUTHU | ON FILE |
| PAVAN SANJAY PUNYANI | ON FILE |
| PAVAN SATHIYAMOORTHI | ON FILE |
| PAVAN SINGH SETHI | ON FILE |
| PAVAN SUNIL PATEL | ON FILE |
| PAVAN SWAMINATHAN GANAPATHY SUBRAMAN IAN | ON FILE |
| PAVAN THIVANKA SAMARAKKODY MUDIYANSELAGE | ON FILE |
| PAVANDEEP KAUR HOLLIDAY | ON FILE |
| PAVANDEEP S BHANGOO | ON FILE |
| PAVANI CHILUVERU | ON FILE |
| PAVANI KOLAPALLI | ON FILE |
| PAVANI RANGANA RANNULU | ON FILE |
| PAVAN-KUMAR YALAMANCHILI | ON FILE |
| PAVAO DUGOSIJA | ON FILE |
| PAVEL A LOMOV | ON FILE |
| PAVEL A RYUMSHIN | ON FILE |
| PAVEL ALEKSANDROVICH GRECHANUK | ON FILE |
| PAVEL BABORAK | ON FILE |
| PAVEL BAMBUROV | ON FILE |
| PAVEL BARTOSEK | ON FILE |
| PAVEL BELAJ | ON FILE |
| PAVEL BORCHESCU | ON FILE |
| PAVEL BORISLAVOV NYAGOLOV | ON FILE |
| PAVEL BRAGA | ON FILE |
| PAVEL BREUER | ON FILE |
| PAVEL BREZNIK | ON FILE |
| PAVEL CERSAC | ON FILE |
| PAVEL CHEPERETOV | ON FILE |
| PAVEL CHEREPANOV | ON FILE |
| PAVEL CHMELAR | ON FILE |
| PAVEL CIBULKA | ON FILE |
| PAVEL CISOVSKY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL COSMIN DRAGULESCU | ON FILE |
| PAVEL CRISTIAN ONDREICSIK | ON FILE |
| PAVEL DABERGER | ON FILE |
| PAVEL DAITCH | ON FILE |
| PAVEL DAMBORSKY | ON FILE |
| PAVEL DANEK | ON FILE |
| PAVEL DAVID RIOSPINEDA | ON FILE |
| PAVEL DIBLIK | ON FILE |
| PAVEL DIVIS | ON FILE |
| PAVEL DOBUS | ON FILE |
| PAVEL DOUDA | ON FILE |
| PAVEL DRESSLER | ON FILE |
| PAVEL ELISEEV | ON FILE |
| PAVEL ENTIN | ON FILE |
| PAVEL ESPINAL | ON FILE |
| PAVEL ETKIN | ON FILE |
| PAVEL FORRO | ON FILE |
| PAVEL FUCHS | ON FILE |
| PAVEL GRACHEV | ON FILE |
| PAVEL GULIN | ON FILE |
| PAVEL HAMRIK | ON FILE |
| PAVEL HASNA | ON FILE |
| PAVEL HEINRICH | ON FILE |
| PAVEL HEINRICH | ON FILE |
| PAVEL HERBEN | ON FILE |
| PAVEL HORNAK | ON FILE |
| PAVEL HOSPASKA | ON FILE |
| PAVEL HOVORKA | ON FILE |
| PAVEL HRDINKA | ON FILE |
| PAVEL HYSEK | ON FILE |
| PAVEL ING FRANKL | ON FILE |
| PAVEL ING HUSAR | ON FILE |
| PAVEL JABUREK | ON FILE |
| PAVEL JANDEK | ON FILE |
| PAVEL JANTAC | ON FILE |
| PAVEL JIRASEK | ON FILE |
| PAVEL JOUZA | ON FILE |
| PAVEL JUNEK | ON FILE |
| PAVEL JURCA | ON FILE |
| PAVEL JURCIK | ON FILE |
| PAVEL JURICEK | ON FILE |
| PAVEL JUST | ON FILE |
| PAVEL KAPELNIKOV | ON FILE |
| PAVEL KARA | ON FILE |
| PAVEL KHALCHYTSKI | ON FILE |
| PAVEL KIRILOV CONSTANTINOV | ON FILE |
| PAVEL KLAS | ON FILE |
| PAVEL KLESAL | ON FILE |
| PAVEL KNIZEK | ON FILE |
| PAVEL KNORR | ON FILE |
| PAVEL KOPACEK | ON FILE |
| PAVEL KORANDA | ON FILE |
| PAVEL KOSTADINOV IVANOV | ON FILE |
| PAVEL KOVARICEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL KOZHAN | ON FILE |
| PAVEL KRASL | ON FILE |
| PAVEL KRISTAN | ON FILE |
| PAVEL KROLOV | ON FILE |
| PAVEL KUBA | ON FILE |
| PAVEL KUBAC | ON FILE |
| PAVEL KUBENA | ON FILE |
| PAVEL KUBILOV | ON FILE |
| PAVEL KUPCHENKO | ON FILE |
| PAVEL KUPKA | ON FILE |
| PAVEL LAGUTIN | ON FILE |
| PAVEL LALETIN | ON FILE |
| PAVEL LANG | ON FILE |
| PAVEL LANGR | ON FILE |
| PAVEL LEON | ON FILE |
| PAVEL LINEITSEV | ON FILE |
| PAVEL MACEJIK | ON FILE |
| PAVEL MALINA | ON FILE |
| PAVEL MALINA | ON FILE |
| PAVEL MALINA | ON FILE |
| PAVEL MARTIS | ON FILE |
| PAVEL MASEK | ON FILE |
| PAVEL MATSKO | ON FILE |
| PAVEL MATVEEV | ON FILE |
| PAVEL MESICEK | ON FILE |
| PAVEL MICHALEC | ON FILE |
| PAVEL MIHRANAU | ON FILE |
| PAVEL MIKHAILOVICH MAMAEV | ON FILE |
| PAVEL MLYNAR | ON FILE |
| PAVEL MOTYCAK | ON FILE |
| PAVEL MUSIL | ON FILE |
| PAVEL MYNAR | ON FILE |
| PAVEL NAFTULIN | ON FILE |
| PAVEL NIKIENKOV | ON FILE |
| PAVEL NOVAK | ON FILE |
| PAVEL OLEGOVICH LAGUTIN | ON FILE |
| PAVEL ONDREJEK | ON FILE |
| PAVEL PALACEK | ON FILE |
| PAVEL PETRAS | ON FILE |
| PAVEL RADA | ON FILE |
| PAVEL REBICEK | ON FILE |
| PAVEL REDUVENKO | ON FILE |
| PAVEL REHULA | ON FILE |
| PAVEL REYES ESTEVEZ | ON FILE |
| PAVEL REZNICEK | ON FILE |
| PAVEL ROSULSCHII | ON FILE |
| PAVEL ROZHON | ON FILE |
| PAVEL RUBES | ON FILE |
| PAVEL RUZICKA | ON FILE |
| PAVEL RYPACEK | ON FILE |
| PAVEL SAJDL | ON FILE |
| PAVEL SEMENEC | ON FILE |
| PAVEL SERGEEVICH GOLUBEV | ON FILE |
| PAVEL SERGEEVICH LELYUKH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL SHCHEDROVITSKIY | ON FILE |
| PAVEL SHMUKLER | ON FILE |
| PAVEL SIMEK | ON FILE |
| PAVEL SIROTKIN | ON FILE |
| PAVEL SKRBEK | ON FILE |
| PAVEL SLEGEL | ON FILE |
| PAVEL SMID | ON FILE |
| PAVEL SOROKIN | ON FILE |
| PAVEL SOTNIKOV | ON FILE |
| PAVEL SOUKUP | ON FILE |
| PAVEL SPIRHANZL | ON FILE |
| PAVEL SRUBAR | ON FILE |
| PAVEL STEJSKAL | ON FILE |
| PAVEL STERBA | ON FILE |
| PAVEL STOCEK | ON FILE |
| PAVEL STOJASPAL | ON FILE |
| PAVEL SUCHANEK | ON FILE |
| PAVEL SUCHY | ON FILE |
| PAVEL SUKHANOV | ON FILE |
| PAVEL SUMA | ON FILE |
| PAVEL SVIMBERSKY | ON FILE |
| PAVEL SVITEK | ON FILE |
| PAVEL SVITEK | ON FILE |
| PAVEL SYCHEV | ON FILE |
| PAVEL SYKORA | ON FILE |
| PAVEL SYRAMALOTAU | ON FILE |
| PAVEL TEMPIR | ON FILE |
| PAVEL TICHOTA | ON FILE |
| PAVEL TIKHONOV | ON FILE |
| PAVEL TUREK | ON FILE |
| PAVEL TURK | ON FILE |
| PAVEL TVAROHA | ON FILE |
| PAVEL UCHITEL | ON FILE |
| PAVEL UGWITZ | ON FILE |
| PAVEL UHLIAR | ON FILE |
| PAVEL V DUBINETS | ON FILE |
| PAVEL VANA | ON FILE |
| PAVEL VAPENIK | ON FILE |
| PAVEL VASAT | ON FILE |
| PAVEL VECERA | ON FILE |
| PAVEL VEVERKA | ON FILE |
| PAVEL VIKTOR SHEKOCHIKHIN | ON FILE |
| PAVEL VIKTOROVICH BAYEV | ON FILE |
| PAVEL VIKTOROVICH SHEGAY | ON FILE |
| PAVEL VLADIMIROVICH KOLOTUKHIN | ON FILE |
| PAVEL VLADIMIROVICH NOVOZHYENIN | ON FILE |
| PAVEL VLADIMIROVICH ZORIN | ON FILE |
| PAVEL VOJTECH | ON FILE |
| PAVEL VORACEK | ON FILE |
| PAVEL VOROBETS | ON FILE |
| PAVEL VRATIL | ON FILE |
| PAVEL YERALOV | ON FILE |
| PAVEL ZACHAZEVSKIJ | ON FILE |
| PAVEL ZAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL ZBRANEK | ON FILE |
| PAVEL ZELENY | ON FILE |
| PAVEL ZEROVNIK | ON FILE |
| PAVEL ZHUKOV | ON FILE |
| PAVEL ZHURAVLEV | ON FILE |
| PAVEL ZIDEK | ON FILE |
| PAVEL ZITA | ON FILE |
| PAVEL ZVONAREV | ON FILE |
| PAVELS ARTJOMOVS | ON FILE |
| PAVELS JELISEJEVS | ON FILE |
| PAVELS SENKOVS | ON FILE |
| PAVELS STANKEVICS | ON FILE |
| PAVITHRA A/P SUBRAMANIAM | ON FILE |
| PAVITHRA C K | ON FILE |
| PAVITHRA DEVI | ON FILE |
| PAVITHRA KISHAN MAKAM | ON FILE |
| PAVITHRA V N | ON FILE |
| PAVITRA ARAN | ON FILE |
| PAVITRA MALHOTRA | ON FILE |
| PAVITRAN AL TAMILARASU | ON FILE |
| PAVITTER SINGH | ON FILE |
| PAVITTRAN JAYAPALAN | ON FILE |
| PAVLA CIZKOVA | ON FILE |
| PAVLA MACOUNOVA | ON FILE |
| PAVLA MASKOVA | ON FILE |
| PAVLA SKYBOVA | ON FILE |
| PAVLA SLANA | ON FILE |
| PAVLA STANKOVA | ON FILE |
| PAVLA STANKOVA | ON FILE |
| PAVLA ZACHEUSOVA | ON FILE |
| PAVLE BABOVIC | ON FILE |
| PAVLE CULUM | ON FILE |
| PAVLE KOLOVRAT | ON FILE |
| PAVLE LOSIC | ON FILE |
| PAVLE MALEK | ON FILE |
| PAVLE MARIC | ON FILE |
| PAVLE MARINKOVIC | ON FILE |
| PAVLE PAVLOVIC | ON FILE |
| PAVLE PETROVIC | ON FILE |
| PAVLE SEIDEL | ON FILE |
| PAVLE SHEMAZASHVILI | ON FILE |
| PAVLE VEKIC | ON FILE |
| PAVLE VOJINOVIC | ON FILE |
| PAVLE VONIC | ON FILE |
| PAVLIN GEORGIEV MARINOV | ON FILE |
| PAVLIN GEORGIEV PLUGCHIEV | ON FILE |
| PAVLIN MIHAYLOV MIHOV | ON FILE |
| PAVLINA BIJECKOVA | ON FILE |
| PAVLINA FORMANKOVA | ON FILE |
| PAVLINA LIPOVA | ON FILE |
| PAVLINA MACHANOVA | ON FILE |
| PAVLINA MARTINOVA | ON FILE |
| PAVLINA NGOOVA | ON FILE |
| PAVLINA POLASKOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVLINA TOMANOVA | ON FILE |
| PAVLIUSKA JOSEFINA ALVAREZ ODREMAN | ON FILE |
| PAVLO ANIKIN | ON FILE |
| PAVLO BAGINSKYI | ON FILE |
| PAVLO BEREZOVSKYI | ON FILE |
| PAVLO BOROVYY | ON FILE |
| PAVLO ILIN | ON FILE |
| PAVLO KAPPALIN | ON FILE |
| PAVLO KLUNNIKOV | ON FILE |
| PAVLO KORYAKOV | ON FILE |
| PAVLO KRULIKEVYCH | ON FILE |
| PAVLO KYRYLYUK | ON FILE |
| PAVLO LIAPIN | ON FILE |
| PAVLO NIKITIN | ON FILE |
| PAVLO PIDOPRYGORA | ON FILE |
| PAVLO SOBOL | ON FILE |
| PAVLO VASYLENKO | ON FILE |
| PAVLO VOLODIMIROVIC FOMIN | ON FILE |
| PAVLO ZADOROZHNYI | ON FILE |
| PAVLO ZHORNYK | ON FILE |
| PAVLOS APOLLON FILIPPOU | ON FILE |
| PAVLOS AVRAMIS | ON FILE |
| PAVLOS FRAGKOULIDIS | ON FILE |
| PAVLOS KALLIANIOTIS | ON FILE |
| PAVLOS KARAMPIDIS | ON FILE |
| PAVLOS KATSIOTIS | ON FILE |
| PAVLOS KOLIOS | ON FILE |
| PAVLOS MARANTIDIS | ON FILE |
| PAVLOS MICHAEL VARNAVIDES | ON FILE |
| PAVLOS PASIPOULARIDIS | ON FILE |
| PAVLOS PATSOURIS | ON FILE |
| PAVLOS PETRAKIDIS | ON FILE |
| PAVLOS TZEGIANNAKIS | ON FILE |
| PAVLOS YANNIS M LAZAROU | ON FILE |
| PAVLOVSKAYA OLGA | ON FILE |
| PAVO DOMINKOVIC | ON FILE |
| PAVO PLEIC | ON FILE |
| PAVO STIMAC | ON FILE |
| PAVOL BALAZ | ON FILE |
| PAVOL BARON | ON FILE |
| PAVOL CABAN | ON FILE |
| PAVOL CABAN | ON FILE |
| PAVOL DZURJANIN | ON FILE |
| PAVOL FAJDEK | ON FILE |
| PAVOL FLOCH | ON FILE |
| PAVOL FUELOEP | ON FILE |
| PAVOL GOREK | ON FILE |
| PAVOL JANCOVIC | ON FILE |
| PAVOL KACENA | ON FILE |
| PAVOL KLIMEK | ON FILE |
| PAVOL MASARYK | ON FILE |
| PAVOL MICHAL | ON FILE |
| PAVOL PASKA | ON FILE |
| PAVOL PINTER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVOL SABAKA | ON FILE |
| PAVOL SAJBEN | ON FILE |
| PAVOL SALAJ | ON FILE |
| PAVOL SMILNAK | ON FILE |
| PAVOL TURJAN | ON FILE |
| PAW HANSEN ANTONSEN | ON FILE |
| PAW PA SAW NAW | ON FILE |
| PAWAN CHOUDHARY | ON FILE |
| PAWAN INDIKA RATHNAYAKE | ON FILE |
| PAWAN KHAWAS | ON FILE |
| PAWAN KUMAR MAHESHWARI | ON FILE |
| PAWAN KUMAR MANOCHA | ON FILE |
| PAWAN MEHTA | ON FILE |
| PAWAN MOHAN CHAWLA | ON FILE |
| PAWAN MOHAN CHAWLA | ON FILE |
| PAWAN SHARMA | ON FILE |
| PAWAN SINGH | ON FILE |
| PAWAN SIRSE | ON FILE |
| PAWAN SOLANKI | ON FILE |
| PAWANRAT NASINGKUN | ON FILE |
| PAWAT NAKPIPHATKUL | ON FILE |
| PAWAT WUTTHASUPUT | ON FILE |
| PAWEENUT POJNDHANAMAS | ON FILE |
| PAWEL ADAM CEGIELSKI | ON FILE |
| PAWEL ADAM POWROZNIK | ON FILE |
| PAWEL ADRIAN SIEROCKI | ON FILE |
| PAWEL ALFRED BROZEK | ON FILE |
| PAWEL ANDRZEJ BORKOWSKI | ON FILE |
| PAWEL ANDRZEJ CHUDZIKOWSKI | ON FILE |
| PAWEL ANDRZEJ GAWRONSKI | ON FILE |
| PAWEL ANDRZEJ OLSZEWSKI | ON FILE |
| PAWEL ANDRZEJ SZEWCZYK | ON FILE |
| PAWEL ANDRZEJ SZREBOWATY | ON FILE |
| PAWEL ANTONI MATUSZCZAK | ON FILE |
| PAWEL ARIEL SLOMINSKI | ON FILE |
| PAWEL ARTUR DYJAK | ON FILE |
| PAWEL BAGINSKI | ON FILE |
| PAWEL BARCZUK | ON FILE |
| PAWEL BARTLOMIEJ SZAFRANSKI | ON FILE |
| PAWEL BEDER | ON FILE |
| PAWEL BEDNAREK | ON FILE |
| PAWEL BIALOBLOCKI | ON FILE |
| PAWEL BOGDAN KIELAK | ON FILE |
| PAWEL BOGUMIL SZAJDA | ON FILE |
| PAWEL BOGUSLAW GASIOR | ON FILE |
| PAWEL BOGUSLAWSKI | ON FILE |
| PAWEL BOHDZIEWICZ | ON FILE |
| PAWEL BONIEK | ON FILE |
| PAWEL BORECKI | ON FILE |
| PAWEL BRANDYS | ON FILE |
| PAWEL BUDNY | ON FILE |
| PAWEL CHMIELEWSKI | ON FILE |
| PAWEL CIECHAN | ON FILE |
| PAWEL CYPRIAN KOWALCZYKD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEL CZAPLICKI | ON FILE |
| PAWEL D GORSKI | ON FILE |
| PAWEL DAMIAN SKORUPA | ON FILE |
| PAWEL DARIUSZ LUCARZ | ON FILE |
| PAWEL DARIUSZ SAMBORSKI | ON FILE |
| PAWEL DAWID MICHURSKI | ON FILE |
| PAWEL DEUZNIEWSKI | ON FILE |
| PAWEL DRELICH | ON FILE |
| PAWEL DZINROK | ON FILE |
| PAWEL ERYK WEGRZYNIAK | ON FILE |
| PAWEL FIEDOREK | ON FILE |
| PAWEL FILIP ADAMIEC | ON FILE |
| PAWEL GOLICZ | ON FILE |
| PAWEL GRACZYK | ON FILE |
| PAWEL GRAJEWSKI | ON FILE |
| PAWEL GROCHOWSKI | ON FILE |
| PAWEL GRZEGORZ LEWICKI | ON FILE |
| PAWEL GRZEGORZ RUSINOWSKI | ON FILE |
| PAWEL GRZEGORZ SOSNECKI | ON FILE |
| PAWEL HENRYK WOS | ON FILE |
| PAWEL HYJEK | ON FILE |
| PAWEL HYJEK | ON FILE |
| PAWEL IWANCZUK | ON FILE |
| PAWEL JAKUB KUBICZ | ON FILE |
| PAWEL JAN GORECKI | ON FILE |
| PAWEL JAN OWSIANKA | ON FILE |
| PAWEL JAN SELUCHA | ON FILE |
| PAWEL JAN SMICHURSKI | ON FILE |
| PAWEL JAN SZALACHOWSKI | ON FILE |
| PAWEL JAN TOMCZYK | ON FILE |
| PAWEL JAN TRZEBINSKI | ON FILE |
| PAWEL JAN ZIMIRSKI | ON FILE |
| PAWEL JANUSZ GOLDYN | ON FILE |
| PAWEL JAROSLAW KOKOSZA | ON FILE |
| PAWEL JASTRZEBSKI | ON FILE |
| PAWEL JOSEF RAPALA | ON FILE |
| PAWEL JOZEF BOGACKI | ON FILE |
| PAWEL JOZEF NIESTROJ | ON FILE |
| PAWEL JOZEF PIKULA | ON FILE |
| PAWEL KACPER MACIEJEWSKI | ON FILE |
| PAWEL KAMIL BONK | ON FILE |
| PAWEL KAMINSKI | ON FILE |
| PAWEL KAROL NOWAK | ON FILE |
| PAWEL KASPROWICZ | ON FILE |
| PAWEL KICIA | ON FILE |
| PAWEL KIELBUS | ON FILE |
| PAWEL KNOP | ON FILE |
| PAWEL KOMOSZEWSKI | ON FILE |
| PAWEL KONRAD GRABARCZYK | ON FILE |
| PAWEL KORALEWSKI | ON FILE |
| PAWEL KOWALCZYK | ON FILE |
| PAWEL KOZAK | ON FILE |
| PAWEL KOZLOWSKI | ON FILE |
| PAWEL KOZULKO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEL KRAWCZYK | ON FILE |
| PAWEL KRZYSZTOF BRZYSKI | ON FILE |
| PAWEL KRZYSZTOF LEGUTKO | ON FILE |
| PAWEL KRZYSZTOF LESNIAK | ON FILE |
| PAWEL KRZYSZTOF PELCZARSKI | ON FILE |
| PAWEL KRZYSZTOF RACZKOWSKI | ON FILE |
| PAWEL KRZYSZTOF WOJEWODA | ON FILE |
| PAWEL KRZYSZTOF ZIELINSKI | ON FILE |
| PAWEL KSIAZEK | ON FILE |
| PAWEL KUCHARSKI | ON FILE |
| PAWEL KUCYBALA | ON FILE |
| PAWEL KUFEL | ON FILE |
| PAWEL KUKLIK | ON FILE |
| PAWEL KUSIAK | ON FILE |
| PAWEL LASKOWSKI | ON FILE |
| PAWEL LIEDTKE | ON FILE |
| PAWEL LISIEWICZ | ON FILE |
| PAWEL LITWINOWICZ | ON FILE |
| PAWEL LUKASZ BUJNOWSKI | ON FILE |
| PAWEL LUKASZ LAPA | ON FILE |
| PAWEL LUKASZ POLEC | ON FILE |
| PAWEL LUKOMSKI | ON FILE |
| PAWEL MACIEJ BASINSKI | ON FILE |
| PAWEL MACIEJ KUSZKA | ON FILE |
| PAWEL MAKSYMILIAN CIEPLOWSKI | ON FILE |
| PAWEL MALCZUK | ON FILE |
| PAWEL MARCIN CIUCHTA | ON FILE |
| PAWEL MARCIN GRZONA | ON FILE |
| PAWEL MARCIN MICHALIK | ON FILE |
| PAWEL MARCIN NOWAK | ON FILE |
| PAWEL MARCIN SOLTYSIAK | ON FILE |
| PAWEL MARCIN TOMCZYK | ON FILE |
| PAWEL MARCINIUK | ON FILE |
| PAWEL MAREK ADAMKIEWICZ | ON FILE |
| PAWEL MAREK CZUBA | ON FILE |
| PAWEL MAREK LISEWSKI | ON FILE |
| PAWEL MAREK MAGIERA | ON FILE |
| PAWEL MARIUSZ CHYLINSKI | ON FILE |
| PAWEL MARIUSZ HUBAR | ON FILE |
| PAWEL MARIUSZ MURDZA | ON FILE |
| PAWEL MATEUSZ NIEBYLSKI | ON FILE |
| PAWEL MAZUR | ON FILE |
| PAWEL MELON | ON FILE |
| PAWEL MICHAL GASIEWSKI | ON FILE |
| PAWEL MICHAL WANKIEWICZ | ON FILE |
| PAWEL MICHOCKI | ON FILE |
| PAWEL MIKOLAJCZYK | ON FILE |
| PAWEL MIROSLAW LASKUDA | ON FILE |
| PAWEL MLYNCZAK | ON FILE |
| PAWEL NALEWAJKO | ON FILE |
| PAWEL NOWAK | ON FILE |
| PAWEL OSTROWSKI | ON FILE |
| PAWEL OSTRZYNIEWSKI | ON FILE |
| PAWEL PACER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEL PAPIERZ | ON FILE |
| PAWEL PATRYK DORAWA | ON FILE |
| PAWEL PATRYK PIEKUT | ON FILE |
| PAWEL PELKA | ON FILE |
| PAWEL PIASECKI | ON FILE |
| PAWEL PIELKA | ON FILE |
| PAWEL PIETRAS | ON FILE |
| PAWEL PIETRZYK | ON FILE |
| PAWEL PIOTR BELCZAK | ON FILE |
| PAWEL PIOTR CIESLINSKI | ON FILE |
| PAWEL PIOTR CIOLKIEWICZ | ON FILE |
| PAWEL PIOTR GABOR | ON FILE |
| PAWEL PIOTR KURZYCA | ON FILE |
| PAWEL PIOTR MURAWSKI | ON FILE |
| PAWEL PIOTR OGONOWSKI | ON FILE |
| PAWEL PIOTR OKONSKI | ON FILE |
| PAWEL PIOTR OLESZCZYK | ON FILE |
| PAWEL PIOTR ROLKA | ON FILE |
| PAWEL PIOTR SIELACHOWICZ | ON FILE |
| PAWEL PIOTR SLAWNIAK | ON FILE |
| PAWEL PIOTR WRONSKI | ON FILE |
| PAWEL PIOTR WYDRA | ON FILE |
| PAWEL PIWOWARSKI | ON FILE |
| PAWEL PLOCKI | ON FILE |
| PAWEL POLOK | ON FILE |
| PAWEL PYDA | ON FILE |
| PAWEL PYZIK | ON FILE |
| PAWEL R SIKOMAS | ON FILE |
| PAWEL RAFAL REJAK | ON FILE |
| PAWEL RECKO | ON FILE |
| PAWEL REMIGIUSZ STADNICKI | ON FILE |
| PAWEL ROBERT CZECZOR | ON FILE |
| PAWEL ROBERT CZECZOR | ON FILE |
| PAWEL ROBERT EFISZOW | ON FILE |
| PAWEL ROMAN SKARBINSKI | ON FILE |
| PAWEL ROSOWSKI | ON FILE |
| PAWEL S BALTAZIUK | ON FILE |
| PAWEL SIEDLANOWSKI | ON FILE |
| PAWEL SOSNOWSKI | ON FILE |
| PAWEL SOWULA | ON FILE |
| PAWEL STANIEK | ON FILE |
| PAWEL STANISLAW SIECZKO | ON FILE |
| PAWEL STANISLAW STRACALA | ON FILE |
| PAWEL STEPIEN | ON FILE |
| PAWEL STURGULEWSKI | ON FILE |
| PAWEL SUPRYKA | ON FILE |
| PAWEL SURMACZ | ON FILE |
| PAWEL SZABLA | ON FILE |
| PAWEL SZARMACH | ON FILE |
| PAWEL SZCZEPANSKI | ON FILE |
| PAWEL SZULA | ON FILE |
| PAWEL SZYMON STEFANSKI | ON FILE |
| PAWEL TADEUSZ KOBYLANSKI | ON FILE |
| PAWEL TADEUSZ MOCHOWSKI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEL TOMASZ KNAP | ON FILE |
| PAWEL TOMASZ KOCIAK | ON FILE |
| PAWEL TOMASZ LIPOWCZAN | ON FILE |
| PAWEL TOMASZ PIECHOCKI | ON FILE |
| PAWEL URBANOWICZ | ON FILE |
| PAWEL W PIWOWARSKI | ON FILE |
| PAWEL WACLAW GIBULA | ON FILE |
| PAWEL WALDEMAR WEDRYCHOWICZ | ON FILE |
| PAWEL WIEJACKI | ON FILE |
| PAWEL WIESLAW WOJCIK | ON FILE |
| PAWEL WITCZAK | ON FILE |
| PAWEL WITOLD ARCISZEWSKI | ON FILE |
| PAWEL WLADYSLAW DADEJ | ON FILE |
| PAWEL WLADYSLAW GUCWA | ON FILE |
| PAWEL WLADYSLAW WYRABKIEWICZ | ON FILE |
| PAWEL WLODZIMIERZ KRAWCZYK | ON FILE |
| PAWEL WOJCIECH BURACZYNSKI | ON FILE |
| PAWEL WOJCIECH OPASKA | ON FILE |
| PAWEL WOJCIECH WICHARY | ON FILE |
| PAWEL WROBLEWSKI | ON FILE |
| PAWEL ZAWADZKI | ON FILE |
| PAWEL ZELICHOWSKI | ON FILE |
| PAWEL ZGUDA | ON FILE |
| PAWEL ZUZIAK | ON FILE |
| PAWEU KAYINA | ON FILE |
| PAWILAI LIMPITTAYA | ON FILE |
| PAWIN KITSANAKARAKET | ON FILE |
| PAWINEE AMONNUNTARAT | ON FILE |
| PAWINN SONGTACHALERT | ON FILE |
| PAWIT FUNGSIRIWIROT | ON FILE |
| PAWITA YUATHONGTHED | ON FILE |
| PAWRSA NATHAN NIKZAD | ON FILE |
| PAXII KUMAR | ON FILE |
| PAXTON ANN ROBERTS | ON FILE |
| PAXTON BANE LARCHER | ON FILE |
| PAXTON CHRISTOPHER CLARK | ON FILE |
| PAXTON MICHAEL LEWIS | ON FILE |
| PAXTON NORMAN JONES | ON FILE |
| PAY SIN YEE (BAI XINYI) | ON FILE |
| PAYAL AGARWAL | ON FILE |
| PAYAL BHATIA | ON FILE |
| PAYAL PALIWAL | ON FILE |
| PAYAL SINGH | ON FILE |
| PAYAM ALI SALJOUGHIAN | ON FILE |
| PAYAM AQAI | ON FILE |
| PAYAM MODEL | ON FILE |
| PAYAM RYAN GHARDASH | ON FILE |
| PAYAU CHAROENCHAL | ON FILE |
| PAYAZI RD LLC | ON FILE |
| PAYMAHN MOGHADASIAN | ON FILE |
| PAYMAN SAMI | ON FILE |
| PAYMAN TAEI-TEHRANI | ON FILE |
| PAYMENT REWARDS CLUB COM LLC | ON FILE |
| PAYNE ALEXANDER ELLIOTT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAYNE MATTHIESEN ALEXANDER | ON FILE |
| PAYON NIMSOUN | ON FILE |
| PAYTON ALLEN SMITH | ON FILE |
| PAYTON ANDREW WOLBERT | ON FILE |
| PAYTON CHRISTIAN P VALLIERES | ON FILE |
| PAYTON CHRISTOPHER O DONNELL | ON FILE |
| PAYTON DARNELL JONES | ON FILE |
| PAYTON JAMES MOORE | ON FILE |
| PAYTON JEREMY GARTNER | ON FILE |
| PAYTON JOSEPH VICKNAIR | ON FILE |
| PAYTON MARIA JORGE | ON FILE |
| PAYTON MCKINLEY HILL | ON FILE |
| PAYTON MILES BIDDINGTON | ON FILE |
| PAYTON WENDELL HARBOUR | ON FILE |
| PAYVAND H AFSHARI | ON FILE |
| PAZ LUCILYN KATAGUE SALONGA | ON FILE |
| PAZ PARAMDEEP DHODY | ON FILE |
| PAZIENZA LLC | ON FILE |
| PC FAMILY HOLDINGS PTY. LIMITED AS TRUSTEE FOR THE PC FAMILY INVESTMENT TRUST | ON FILE |
| PC LOWTHER | ON FILE |
| PC PELSER | ON FILE |
| PCI COMMUNICATIONS INC. | ON FILE |
| PD COWLE SUPERFUND | ON FILE |
| PD MOLETE | ON FILE |
| PDINGMANN RD LLC | ON FILE |
| PE HON ONG | ON FILE |
| PEACE OGECHI OTU | ON FILE |
| PEACE UDOKA IBE | ON FILE |
| PEACE UFUOMA UDOGU | ON FILE |
| PEACELY MONDEA KLAM | ON FILE |
| PEAK ASSET MANAGEMENT LLC | ON FILE |
| PEARAK DEREK TAN | ON FILE |
| PEARCE DEREK ROEMER | ON FILE |
| PEARL ANTOINETTE TIN | ON FILE |
| PEARL AUGUSTINA VEPURI | ON FILE |
| PEARL DER | ON FILE |
| PEARL HELEN S PILLAERT | ON FILE |
| PEARL ROSANNE QUION | ON FILE |
| PEARL SOLVEJ LORD | ON FILE |
| PEARL TAMIKO MIHARA | ON FILE |
| PEARLEEN TAN | ON FILE |
| PEARLETTE TRENT | ON FILE |
| PEARLINE LUNG | ON FILE |
| PEARLINE VERON MCKENZIE GARNER | ON FILE |
| PEARLY UNG LENG CHOO | ON FILE |
| PEARLYN SEAH SUAT WEE | ON FILE |
| PEARLYN TAN | ON FILE |
| PEARSE P CORCORAN | ON FILE |
| PECE ALEKSOSKI | ON FILE |
| PECK SING TEE | ON FILE |
| PEDADA SAI KUMAR | ON FILE |
| PEDDIREDDY SREENATHREDDY | ON FILE |
| PEDER HAUGEDAL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDER KARUP LARSEN | ON FILE |
| PEDER KRONSGAARD DETLEFSEN | ON FILE |
| PEDRAM ASLMAND | ON FILE |
| PEDRAM EDALATHAMI | ON FILE |
| PEDRAM FARJAD | ON FILE |
| PEDRAM GHAEINIZADEH | ON FILE |
| PEDRAM GHASSEMI | ON FILE |
| PEDRAM JAJARMIZADEH | ON FILE |
| PEDRAM PAUL TOWFIGHI | ON FILE |
| PEDRAM TEYMOURI | ON FILE |
| PEDRE ALEXANDRE DAMASO BATISTA | ON FILE |
| PEDRITO BANELA CUASAY | ON FILE |
| PEDRO A MAIA FRANCO | ON FILE |
| PEDRO A MARTE | ON FILE |
| PEDRO A ROCHA | ON FILE |
| PEDRO A SILIE JAVIER | ON FILE |
| PEDRO A SILVA MEMBRENO | ON FILE |
| PEDRO A TORRES | ON FILE |
| PEDRO ADELINO SECO FERREIRA VAZ | ON FILE |
| PEDRO AFONSO DE CARVALHO GOUVEIA E SILVA | ON FILE |
| PEDRO AFONSO FERREIRA NOGUEIRA | ON FILE |
| PEDRO AFONSO SANCHES GONCALVES | ON FILE |
| PEDRO AGUILUZ | ON FILE |
| PEDRO AGUSTO CAMPOSESCOBAR | ON FILE |
| PEDRO ALBERTO ALVAREZ ROSALES | ON FILE |
| PEDRO ALBERTO HUERTA GRANDA | ON FILE |
| PEDRO ALBERTO MONIZ LEAL | ON FILE |
| PEDRO ALEJANDRO ALULEMA IBARRA | ON FILE |
| PEDRO ALEJANDRO CORTES ROBLEDO | ON FILE |
| PEDRO ALEJANDRO VALLADARES ZAMBRANO | ON FILE |
| PEDRO ALEXANDRE BAPTISTA DA SILVA | ON FILE |
| PEDRO ALEXANDRE COUTINHO DOS SANTOS | ON FILE |
| PEDRO ALEXANDRE DE SOUSA VIEGAS | ON FILE |
| PEDRO ALEXANDRE SAMPAIO VIEIRA BARBUDO | ON FILE |
| PEDRO ALEXANDRE TEIXEIRA GOMES | ON FILE |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ON FILE |
| PEDRO ALFARO PEREIRA DOS SANTOS E CRUZ | ON FILE |
| PEDRO ALTAMONT J GOLDING | ON FILE |
| PEDRO ALVARINO ACEVEDO | ON FILE |
| PEDRO AMBROCIO VELASQUEZ | ON FILE |
| PEDRO ANASTASSIOU ROJAS | ON FILE |
| PEDRO ANDRE DE ALMEIDA LOURO | ON FILE |
| PEDRO ANDRE FERNANDES DIAS | ON FILE |
| PEDRO ANDRE MARTINS RAMOS | ON FILE |
| PEDRO ANDRES ARAYA ARCE | ON FILE |
| PEDRO ANDRES MUNOZ REYES | ON FILE |
| PEDRO ANDRES ORTIZ VANDERGRIFT | ON FILE |
| PEDRO ANDRES SICA ITZEP | ON FILE |
| PEDRO ANJOS | ON FILE |
| PEDRO ANSELMO CORRELA | ON FILE |
| PEDRO ANTONIO CARTAYA | ON FILE |
| PEDRO ANTONIO DE CASTRO OJEDA | ON FILE |
| PEDRO ANTONIO DE SOUSA SALTAO | ON FILE |
| PEDRO ANTONIO ESCRIBANO SOTOMAYOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO ANTONIO GOIS LIMA | ON FILE |
| PEDRO ANTONIO LUCENA GONZALEZ | ON FILE |
| PEDRO ANTONIO LUCENA HOCES | ON FILE |
| PEDRO ANTONIO MONIZ GONCALVES | ON FILE |
| PEDRO ANTONIO RUIZ BLANCO | ON FILE |
| PEDRO ANTONY | ON FILE |
| PEDRO ANTUNES VIEIRA DANTAS | ON FILE |
| PEDRO ARMANDO AZPE SALAZAR | ON FILE |
| PEDRO ARROYO RUIZ | ON FILE |
| PEDRO ARTUR DE ALMEIDA FIDALGO | ON FILE |
| PEDRO ARTURO CISNEROS | ON FILE |
| PEDRO ARTURO LEONALVAREZ | ON FILE |
| PEDRO ARTURO ROMAN JAQUEZ | ON FILE |
| PEDRO AUGUSTO NEVES DA SILVA | ON FILE |
| PEDRO AUGUSTO SONZINI ASTUDILLO | ON FILE |
| PEDRO AZAGRA STANGAFERRO | ON FILE |
| PEDRO BARROA BRITO | ON FILE |
| PEDRO BERNARDO CASALEIRO GODINHO | ON FILE |
| PEDRO BITTENCOURT E SILVA | ON FILE |
| PEDRO BITTENCOURT LIMA | ON FILE |
| PEDRO BLANDIM ANDRADE | ON FILE |
| PEDRO BORGES PEREIRA GONCALVES | ON FILE |
| PEDRO BOSSIO BOSSA | ON FILE |
| PEDRO BRAZ CARIA | ON FILE |
| PEDRO BRILHANTE DAS NEVES | ON FILE |
| PEDRO CABRAL VIANA DA FONSECA | ON FILE |
| PEDRO CADENAHARO | ON FILE |
| PEDRO CAIANO CARDOSO SOARES | ON FILE |
| PEDRO CAMILOTI GOULART E SILVA | ON FILE |
| PEDRO CANUL HERRERA | ON FILE |
| PEDRO CARLOS PATROCINIO CHEN | ON FILE |
| PEDRO CARLOS TORRES ALONSO | ON FILE |
| PEDRO CARVALHO SANTOS MARTINEZ | ON FILE |
| PEDRO CASIMIRO ARROYO | ON FILE |
| PEDRO CASTELLANOS POSADA | ON FILE |
| PEDRO CASTREJON TORRES | ON FILE |
| PEDRO CAVALCANTI DE PETRIBU NETO | ON FILE |
| PEDRO CERQUEIRA CARVALHO | ON FILE |
| PEDRO CORTES NIEVES | ON FILE |
| PEDRO CORTEZGOVEA | ON FILE |
| PEDRO CRUILLAS PUIG | ON FILE |
| PEDRO DA CUNHA ROSA | ON FILE |
| PEDRO DA SILVA REMELHE | ON FILE |
| PEDRO DANI MARALHAS GONCALVES | ON FILE |
| PEDRO DANIEL ARROYO | ON FILE |
| PEDRO DANIEL DA ROCHA SANTOS | ON FILE |
| PEDRO DANIEL ESTRADA ALVAREZ | ON FILE |
| PEDRO DANIEL GASPAR ABRANTES | ON FILE |
| PEDRO DANIEL LOPES PIRES HENRIQUES CORTE GARCIA | ON FILE |
| PEDRO DANIEL MACHUCA | ON FILE |
| PEDRO DANIEL MAGANA | ON FILE |
| PEDRO DANIEL NUNES FRANCO CARDOSO GRACA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO DANIEL RIBEIRO CASTRO | ON FILE |
| PEDRO DANIEL RODRIGUEZ MAGANA | ON FILE |
| PEDRO DANIEL RODRIGUEZVALENZUELA | ON FILE |
| PEDRO DANIEL SEQUERRA BETTENCOURT CAMARA | ON FILE |
| PEDRO DANIEL TAVARES DA SILVA FERNANDES | ON FILE |
| PEDRO DAVID BUSCEMA | ON FILE |
| PEDRO DAVID GONZALEZ ALVAREZ | ON FILE |
| PEDRO DAVID ROQUE MENDES | ON FILE |
| PEDRO DE ALMEIDA PRADO KERR | ON FILE |
| PEDRO DE BARBOSA MENDONCA DIOGO | ON FILE |
| PEDRO DE MATOS NORONHA DA CAMARA | ON FILE |
| PEDRO DE SOUZA CAMPOS | ON FILE |
| PEDRO DELGADO HERNANDEZ | ON FILE |
| PEDRO DELGADO JR | ON FILE |
| PEDRO DIOGO ESTEVES MELEIRO | ON FILE |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ON FILE |
| PEDRO DOMINGUEZ RAMOS | ON FILE |
| PEDRO EDUARDO VANGA PITTI | ON FILE |
| PEDRO ELIAS OJEDA | ON FILE |
| PEDRO EMANUEL FERREIRA DOS REI VIEIRA | ON FILE |
| PEDRO EMANUEL OLIVEIRA DA COSTA | ON FILE |
| PEDRO ENRICO CUNHA LAURA | ON FILE |
| PEDRO ENRIQUE ARANA LIRA | ON FILE |
| PEDRO ENRIQUE CARRERA GALLARDO | ON FILE |
| PEDRO ENRIQUE MEDINA MELENDEZ | ON FILE |
| PEDRO ENRIQUE RAMOS FERRET | ON FILE |
| PEDRO ESTRADA JR | ON FILE |
| PEDRO EUGENIO JULIAN VAN QUEKELBERGE | ON FILE |
| PEDRO EUGENIO SANCHEZ | ON FILE |
| PEDRO FELIPE SOARES VILLAS BOAS | ON FILE |
| PEDRO FERNANDES ROBERTO | ON FILE |
| PEDRO FERNANDEZ SIERRA | ON FILE |
| PEDRO FERNANDO DE OLIVEIRA SALAZAR RIBEIRO | ON FILE |
| PEDRO FERNANDO VAZ DE SOUSA GRILO | ON FILE |
| PEDRO FILIPE ALMEIDA CARNEIRO | ON FILE |
| PEDRO FILIPE ALMEIDA SILVA | ON FILE |
| PEDRO FILIPE BASTOS SIMOES | ON FILE |
| PEDRO FILIPE BRIGHAM DA GUERRA ANDRADE | ON FILE |
| PEDRO FILIPE DA ROCHA PIRES | ON FILE |
| PEDRO FILIPE DA SILVA CARVALHO | ON FILE |
| PEDRO FILIPE DE SA RODRIGUES | ON FILE |
| PEDRO FILIPE DOS SANTOS VILA NOVA | ON FILE |
| PEDRO FILIPE GREGORIO ESCALA | ON FILE |
| PEDRO FILIPE LAPO MONTEIRO | ON FILE |
| PEDRO FILIPE REIS TEIXEIRA | ON FILE |
| PEDRO FILIPE SERRA RESENDE | ON FILE |
| PEDRO FILIPE TAVARES MARQUES | ON FILE |
| PEDRO FRANCISCO LARANJEIRA FINISTERRA | ON FILE |
| PEDRO FRANCISCO MUR | ON FILE |
| PEDRO FREIRE DE SOUSA MARTINS | ON FILE |
| PEDRO FROIM FIGUEROA SZUCHMAN | ON FILE |
| PEDRO FURRER MENDIZABAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO FUSTER | ON FILE |
| PEDRO G YANGA | ON FILE |
| PEDRO GAMEIRO ALPALHAO FONTAINHAS CARNEIRO | ON FILE |
| PEDRO GARCIA ABILLEIRA DE CASTRO | ON FILE |
| PEDRO GENTIL GIBSON FERNANDES | ON FILE |
| PEDRO GERARDO ALMAGUER | ON FILE |
| PEDRO GERVASON MARCO BORGES | ON FILE |
| PEDRO GOMES | ON FILE |
| PEDRO GOMES ALVES PINTO DOS SANTOS | ON FILE |
| PEDRO GOMES ASCEF | ON FILE |
| PEDRO GOMES DE FREITAS | ON FILE |
| PEDRO GONCALO FARIA HENRIQUES FERREIRA | ON FILE |
| PEDRO GONZAGA DE OLIVEIRA NOLASCO | ON FILE |
| PEDRO GONZALEZ KUHN | ON FILE |
| PEDRO GONZALEZ RENTERIA | ON FILE |
| PEDRO GONZALEZ TINOCO | ON FILE |
| PEDRO GONZALEZ VEGA | ON FILE |
| PEDRO GRACIANO GUEDES ALMEIDA | ON FILE |
| PEDRO GUILHERME PASSOS RAMOS | ON FILE |
| PEDRO GUILHERME SANTOS ALBUQUERQUE E CASTRO | ON FILE |
| PEDRO GUILLERMO HAMMOND | ON FILE |
| PEDRO GUIRAN PESTANA | ON FILE |
| PEDRO GUZMAN CORDOVA | ON FILE |
| PEDRO HENRIQU CAMPELO DIAS DE OLIVEIRA | ON FILE |
| PEDRO HENRIQUE FLOR PIMENTEL | ON FILE |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ON FILE |
| PEDRO HENRIQUE POMBO DOS SANTOS | ON FILE |
| PEDRO HENRIQUE SCORMIN | ON FILE |
| PEDRO HENRIQUE THEODORO | ON FILE |
| PEDRO HERNANDEZ BAEZ | ON FILE |
| PEDRO HIRAM VERACIERTO MARTIN | ON FILE |
| PEDRO HUGO AGUERO | ON FILE |
| PEDRO HUGO HURTADO | ON FILE |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ON FILE |
| PEDRO INFANTE | ON FILE |
| PEDRO ISAAC BOLANOS SOCORRO | ON FILE |
| PEDRO ISMAEL BOBADILLA | ON FILE |
| PEDRO IVO BORGHI NASCIMENTO BRUDER | ON FILE |
| PEDRO IVO DA ONCEICAO MARQUES | ON FILE |
| PEDRO IVO SIMOES DE SOUSA JACINTO | ON FILE |
| PEDRO J CASTRO | ON FILE |
| PEDRO J JIMENO MOREL | ON FILE |
| PEDRO J RODRIGUEZ | ON FILE |
| PEDRO J VELEZ | ON FILE |
| PEDRO JAIME MONAGAS BARBOSA | ON FILE |
| PEDRO JANIEL NOBLE | ON FILE |
| PEDRO JAUREGUI GONZALEZ | ON FILE |
| PEDRO JAVIER ORTIZ | ON FILE |
| PEDRO JEFFERSON CRESS | ON FILE |
| PEDRO JESUS CONDE HERNANDEZ | ON FILE |
| PEDRO JESUS SALVADOR HERNANDEZ LOZADA | ON FILE |
| PEDRO JOAO ARAUJO ALVES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO JOAQUIN ICAZA DE OBALDIA | ON FILE |
| PEDRO JORGE ASCENSAO PAIVA | ON FILE |
| PEDRO JORGE BASUALDO | ON FILE |
| PEDRO JORGE CHAVES JALES | ON FILE |
| PEDRO JORGE COIMBRA DE OLIVEIRA MAIA | ON FILE |
| PEDRO JORGE CUSTODIO DE SA PEREIRA | ON FILE |
| PEDRO JORGE DOREN VILLASECA | ON FILE |
| PEDRO JORGE FERREIRA DE CARVALHO | ON FILE |
| PEDRO JORGE FINO DAMAS JOAO | ON FILE |
| PEDRO JORGE FRAZAO DOS SANTOS | ON FILE |
| PEDRO JORGE RESENDES DA CAMARA MELO | ON FILE |
| PEDRO JORGE RIBEIRO PINTO | ON FILE |
| PEDRO JORGE RODRIGUES MARTINS | ON FILE |
| PEDRO JORGE VALDEZ WILSON DE ANDRADE CABRAL | ON FILE |
| PEDRO JORGE VICENTE E LIMA | ON FILE |
| PEDRO JOSE BEJARANO HERNANDEZ | ON FILE |
| PEDRO JOSE CANTO CABEZA DE VACA | ON FILE |
| PEDRO JOSE ELIAS SANCHEZ | ON FILE |
| PEDRO JOSE FIGUEROA | ON FILE |
| PEDRO JOSE FRANCO COELHO LOPES | ON FILE |
| PEDRO JOSE GASPAR LOPES | ON FILE |
| PEDRO JOSE GOMEZ MEDINA | ON FILE |
| PEDRO JOSE GONZALEZ GONZALEZ | ON FILE |
| PEDRO JOSE GUTIERREZ HERRERA | ON FILE |
| PEDRO JOSE HIDALGO | ON FILE |
| PEDRO JOSE MEJIAS TEMIMI | ON FILE |
| PEDRO JOSE MERCADO BENGOCHEA | ON FILE |
| PEDRO JOSE MORENO GARCIA | ON FILE |
| PEDRO JOSE OLIVEIRA DA SILVA | ON FILE |
| PEDRO JOSE PENACOBA PEREZ | ON FILE |
| PEDRO JOSE REPETO DURAN | ON FILE |
| PEDRO JOSE RODRIGUEZ | ON FILE |
| PEDRO JOSE RUFIN RISOPATRON | ON FILE |
| PEDRO JOSE SACON | ON FILE |
| PEDRO JUAN FERRER MATOSES | ON FILE |
| PEDRO JUAN MATEO | ON FILE |
| PEDRO JUAN PEREZ | ON FILE |
| PEDRO JUAREZ | ON FILE |
| PEDRO JULIO POLANCO DE PENA | ON FILE |
| PEDRO KURI BANOS | ON FILE |
| PEDRO LAMBAR | ON FILE |
| PEDRO LEANDRO MARTINS DE ANDRADE | ON FILE |
| PEDRO LENNON SAENZ CHAVEZ | ON FILE |
| PEDRO LIMA DOS SANTOS VIRGENS | ON FILE |
| PEDRO LINS DE MOURA MARTINS DA COSTA | ON FILE |
| PEDRO LOUREIRO BRILHANTE | ON FILE |
| PEDRO LUIS COLL PINA | ON FILE |
| PEDRO LUIS ESCALONA DIAZ | ON FILE |
| PEDRO LUIS LIZARAZO MONTES DE OCA | ON FILE |
| PEDRO LUIS MARIJUAN ALONSO | ON FILE |
| PEDRO LUIS MORALES | ON FILE |
| PEDRO LUIS PINTO FRAGA POVOAS | ON FILE |
| PEDRO LUIS POLANCO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO LUIS RAMIREZ MUNOZ | ON FILE |
| PEDRO LUIS ROMERO | ON FILE |
| PEDRO LUIS SINTES AGUILERA | ON FILE |
| PEDRO LUIZ KNIPPLING | ON FILE |
| PEDRO M LIZARZABURU | ON FILE |
| PEDRO M PIRES | ON FILE |
| PEDRO M VALERIO | ON FILE |
| PEDRO MAGDALENOPEREZ | ON FILE |
| PEDRO MANSOURI | ON FILE |
| PEDRO MANUEL ALMEIDA JORGE | ON FILE |
| PEDRO MANUEL ALVAREZ SUAREZ | ON FILE |
| PEDRO MANUEL ALVES MONTEIRO | ON FILE |
| PEDRO MANUEL ARAUJO RAMOS | ON FILE |
| PEDRO MANUEL CASCALHO FARINHA | ON FILE |
| PEDRO MANUEL CRUZ RIVERA | ON FILE |
| PEDRO MANUEL DE ALMEIDA BALIZA | ON FILE |
| PEDRO MANUEL DE LIMA | ON FILE |
| PEDRO MANUEL MARTINS TAVARES VIEIRA | ON FILE |
| PEDRO MANUEL NAVARRO GARCIA | ON FILE |
| PEDRO MANUEL PEREZ | ON FILE |
| PEDRO MANUEL POLZINETTI | ON FILE |
| PEDRO MANUEL RODRIGUEZ SANTOS | ON FILE |
| PEDRO MANUEL TEIXEIRA RODRIGUES COELHO | ON FILE |
| PEDRO MANUEL VIDAL PEREIRA SANTOS FERREIRA | ON FILE |
| PEDRO MARCELINO TORRES GUERRA | ON FILE |
| PEDRO MARCHESE | ON FILE |
| PEDRO MARIA COHEN MONTEIRO | ON FILE |
| PEDRO MARIN | ON FILE |
| PEDRO MARIN MERCADO | ON FILE |
| PEDRO MARKUS BERNAL | ON FILE |
| PEDRO MARQUES VIEIRA | ON FILE |
| PEDRO MARTINEZ GOMEZ | ON FILE |
| PEDRO MARTINEZ PALTING | ON FILE |
| PEDRO MATEO LEAL | ON FILE |
| PEDRO MAURO RODRIGUES NASCIMENTO | ON FILE |
| PEDRO MELCHOR-VILLASENOR | ON FILE |
| PEDRO MELO RANGEL JORGE | ON FILE |
| PEDRO MENESES DE ALMEIDA SILVA | ON FILE |
| PEDRO MEULEN PRETE | ON FILE |
| PEDRO MICHAEL BOESE | ON FILE |
| PEDRO MIGUE RODRIGUES CHAGAS DA SILVA | ON FILE |
| PEDRO MIGUEL | ON FILE |
| PEDRO MIGUEL ALVES DOS SANTOS | ON FILE |
| PEDRO MIGUEL AMARAL DE OLIVEIRA | ON FILE |
| PEDRO MIGUEL ARAUJO LOPES DE OLIVEIRA | ON FILE |
| PEDRO MIGUEL BARBOSA PEREIRA | ON FILE |
| PEDRO MIGUEL BRAGA MOREIRA | ON FILE |
| PEDRO MIGUEL COELHO PAIVA | ON FILE |
| PEDRO MIGUEL CORREIA RIBEIRO | ON FILE |
| PEDRO MIGUEL COSTA DE AZEVEDO | ON FILE |
| PEDRO MIGUEL COSTA SANTOS | ON FILE |
| PEDRO MIGUEL DA COSTA SANTOS | ON FILE |
| PEDRO MIGUEL DA CUNHA ALMEIDA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO MIGUEL DA ENCARNACAO DOMINGOS | ON FILE |
| PEDRO MIGUEL DA SILVA GALHARDO | ON FILE |
| PEDRO MIGUEL DA SILVA INACIO | ON FILE |
| PEDRO MIGUEL DA SILVA LOPES | ON FILE |
| PEDRO MIGUEL DA SILVA SANTOS | ON FILE |
| PEDRO MIGUEL DE OLIVEIRA ANTUNES | ON FILE |
| PEDRO MIGUEL DE OLIVEIRA VENANCIO | ON FILE |
| PEDRO MIGUEL DE SOUSA MOTA | ON FILE |
| PEDRO MIGUEL DE SOUSA PINA | ON FILE |
| PEDRO MIGUEL DIAS DOMINGOS | ON FILE |
| PEDRO MIGUEL DIAS MARCHAO | ON FILE |
| PEDRO MIGUEL DOMINGOS CORAGEM | ON FILE |
| PEDRO MIGUEL DOS SANTOS MARQUES | ON FILE |
| PEDRO MIGUEL DOS SANTOS NOBREGA | ON FILE |
| PEDRO MIGUEL ESTEVAO DOS SANTOS | ON FILE |
| PEDRO MIGUEL FERREIRA VAZ DE ABREU | ON FILE |
| PEDRO MIGUEL FIRMINO DA SILVA FARINHA | ON FILE |
| PEDRO MIGUEL FRANCO RODRIGUES | ON FILE |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ON FILE |
| PEDRO MIGUEL GUERREIRO DA SILVA | ON FILE |
| PEDRO MIGUEL L MORIM | ON FILE |
| PEDRO MIGUEL LOPES GASPAR | ON FILE |
| PEDRO MIGUEL MARCOS JOAQUIM | ON FILE |
| PEDRO MIGUEL MARQUES VIDEIRA | ON FILE |
| PEDRO MIGUEL MARTINS FERNANDES | ON FILE |
| PEDRO MIGUEL MARTINS OLIVEIRA | ON FILE |
| PEDRO MIGUEL MENDES AFONSO | ON FILE |
| PEDRO MIGUEL MENDES AMARO | ON FILE |
| PEDRO MIGUEL MOREIRA DIAS LOPES GIL | ON FILE |
| PEDRO MIGUEL MOREIRA FERREIRA | ON FILE |
| PEDRO MIGUEL NEVES DA COSTA FLORES DIAS | ON FILE |
| PEDRO MIGUEL NUNES LOPES | ON FILE |
| PEDRO MIGUEL OLIVEIRA E CUNHA | ON FILE |
| PEDRO MIGUEL OLIVEIRA RODRIGUES | ON FILE |
| PEDRO MIGUEL PARDAL MARTINS | ON FILE |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ON FILE |
| PEDRO MIGUEL PEIXOTO DA SILVA | ON FILE |
| PEDRO MIGUEL PEREIRA MAIA | ON FILE |
| PEDRO MIGUEL PEREIRA RUIVO | ON FILE |
| PEDRO MIGUEL PINTO DA COSTA | ON FILE |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ON FILE |
| PEDRO MIGUEL RAMIREZ | ON FILE |
| PEDRO MIGUEL RODRIGUES CINTRA | ON FILE |
| PEDRO MIGUEL RODRIGUES GOUVEIA | ON FILE |
| PEDRO MIGUEL SILVA E COSTA | ON FILE |
| PEDRO MIGUEL SIMOES MARTINS DUARTE MACHADO | ON FILE |
| PEDRO MIGUEL SOARES PAIVA | ON FILE |
| PEDRO MIGUEL SOBREIRA RODRIGUES | ON FILE |
| PEDRO MIGUEL TEIXEIRA ANGELICO | ON FILE |
| PEDRO MIGUEL VAZ MACHADO | ON FILE |
| PEDRO MIGUEL VENTURA FERREIRA ENES | ON FILE |
| PEDRO MIGUEL VICENTE GRACA | ON FILE |
| PEDRO MIGUEL VIDAL CAMPOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO MIGUEL VIEIRA GOMES JARDIM | ON FILE |
| PEDRO MIGUEL VILARINHO BAPTISTA | ON FILE |
| PEDRO MIGUEZ RAMOS GOUVEIA SILVA | ON FILE |
| PEDRO MIRANDA CABALLERO | ON FILE |
| PEDRO MIRANDA GUILLEN | ON FILE |
| PEDRO MONTEGORDO FELIX | ON FILE |
| PEDRO MORALES | ON FILE |
| PEDRO MOREIRA ALVES CORREIA | ON FILE |
| PEDRO MORELOS | ON FILE |
| PEDRO MORFIN NAVA | ON FILE |
| PEDRO MOURE DOPICO | ON FILE |
| PEDRO MPADI MAKENGO | ON FILE |
| PEDRO MUNOZ GONZALEZ | ON FILE |
| PEDRO MUZIETTI | ON FILE |
| PEDRO NAHUM RODRIGUEZ HERNANDEZ | ON FILE |
| PEDRO NARANJO RODRIGUEZ | ON FILE |
| PEDRO NEL DE JESUS PATINO GARCIA | ON FILE |
| PEDRO NICOLAS BAZAN MUNOZ DE BURGO | ON FILE |
| PEDRO NICOLAS DI RISIO | ON FILE |
| PEDRO NICOLAS NOWAK | ON FILE |
| PEDRO NOBRE NETO DA SILVA | ON FILE |
| PEDRO NORONHA DA COSTA FERNANDES VAZ | ON FILE |
| PEDRO NOVALES | ON FILE |
| PEDRO NUNO BARBOSA DINIS | ON FILE |
| PEDRO NUNO BRANDAO GONCALVES | ON FILE |
| PEDRO NUNO CARDOSO SOARES | ON FILE |
| PEDRO NUNO COIMBRA BAPTISTA DUARTE | ON FILE |
| PEDRO NUNO DE SERPA ROSA PINTO PEREIRA | ON FILE |
| PEDRO NUNO DIAS PACHECO | ON FILE |
| PEDRO NUNO DUARTE CAPA PEREIRA | ON FILE |
| PEDRO NUNO GOMES PIMENTA | ON FILE |
| PEDRO NUNO HENRIQUES MENDES | ON FILE |
| PEDRO NUNO LUIS LEAL | ON FILE |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ON FILE |
| PEDRO NUNO RIBEIRO DA SILVA | ON FILE |
| PEDRO OLEGARIO MARTINEZ SALGADO | ON FILE |
| PEDRO ORTEGA COTARELO | ON FILE |
| PEDRO OSCAR GASPAR DA SILVA | ON FILE |
| PEDRO OSMIN MORENO CRUZ | ON FILE |
| PEDRO OSUNA | ON FILE |
| PEDRO PABLO BARBERIS CONTARDO | ON FILE |
| PEDRO PABLO BLANCO SILVA | ON FILE |
| PEDRO PABLO DEL TORO BAEZ | ON FILE |
| PEDRO PABLO GARCIA GALLO | ON FILE |
| PEDRO PABLO TALAVERA RESENDEZ | ON FILE |
| PEDRO PAES LEME DE MATTOS | ON FILE |
| PEDRO PAULA FIGUEIREDO SANTOS | ON FILE |
| PEDRO PAULO DE MELLO CABRAL | ON FILE |
| PEDRO PAULO H BIRMANN | ON FILE |
| PEDRO PFIGUEIREDO BATISTA | ON FILE |
| PEDRO PINTO BAPTISTA | ON FILE |
| PEDRO QUETGLAS GONZALEZ | ON FILE |
| PEDRO R URDAY | ON FILE |
| PEDRO RAFAEL CHICALA LOPEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO RAFAEL RIBEIRO REIS DE CARVALHO | ON FILE |
| PEDRO RAFAEL RODRIGUEZ | ON FILE |
| PEDRO RAMIREZ PEREIRA DUARTE | ON FILE |
| PEDRO RAMON BOUSSINET FRANCO | ON FILE |
| PEDRO RAMOSAPOLINAR | ON FILE |
| PEDRO RICARDO DOS REIS COLACO | ON FILE |
| PEDRO RICARDO FONSECA LOPES | ON FILE |
| PEDRO RICARDO PULHAS MATEUS | ON FILE |
| PEDRO RICARDO RIBEIRO DA SILVA REBELO | ON FILE |
| PEDRO RICARDO RIBEIRO DA SILVA REBELO | ON FILE |
| PEDRO RODRIGO DA CUNHA CARRASCO | ON FILE |
| PEDRO RODRIGUES MOITINHO NETO | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ REGUERA | ON FILE |
| PEDRO RUPRECHT | ON FILE |
| PEDRO SANTIAGO GOICO RODRIGUEZ | ON FILE |
| PEDRO SEBASTIAN ALVAREZ TRIANA | ON FILE |
| PEDRO SERGIO ARCO ADAMUZ | ON FILE |
| PEDRO SERGIO OLIVEIRA ALVES | ON FILE |
| PEDRO SILVA GREBLER | ON FILE |
| PEDRO SIMOES TAVARES DE OLIVEIRA | ON FILE |
| PEDRO SOTO | ON FILE |
| PEDRO TAMEZ | ON FILE |
| PEDRO TELLO SANCHEZ | ON FILE |
| PEDRO THEODORO HIROSHI A DA F NEVOEIRO | ON FILE |
| PEDRO TIAGO DE SOUSA CORREIA VALA | ON FILE |
| PEDRO TOMAS CHECO | ON FILE |
| PEDRO TOMAS LOPEZ RAMIREZ | ON FILE |
| PEDRO TOYOS | ON FILE |
| PEDRO URIA RODRIGUEZ | ON FILE |
| PEDRO VASCONCELOS FERNANDES | ON FILE |
| PEDRO VICENTE BONIAS JUAN | ON FILE |
| PEDRO VICENTE GUTIERREZ ALMANSA | ON FILE |
| PEDRO VICENTE HERREROS GUERRA | ON FILE |
| PEDRO VIRGILIO CONTRERAS | ON FILE |
| PEDRO WALL | ON FILE |
| PEDRO XAVIER LOPES GONCALVES | ON FILE |
| PEDRO XAVIER PEPE FIGUEIRA | ON FILE |
| PEDRO YAMIL ACOSTA CALDERON | ON FILE |
| PEDRO YURI ELERA MALASQUEZ | ON FILE |
| PEDRO-ANGEL ORTEGA MOLINA | ON FILE |
| PEDROL BERRAZUETA | ON FILE |
| PEDURU HEWAGE DINUSHA RAVISHAN JAYATHILAKA | ON FILE |
| PEER LENDING BY JACK AND ANNA | ON FILE |
| PEER MOYO TRITZ | ON FILE |
| PEERA BAIRD BILLINGS | ON FILE |
| PEERAPAT PRAKONGTHAM | ON FILE |
| PEERAPHAT BOONCHUEN | ON FILE |
| PEERAPON KALAYANAPARK | ON FILE |
| PEERAPONG DANGRUNGROJ | ON FILE |
| PEERAPONG JAOSUWAN | ON FILE |
| PEERAPONG JITJATURAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEERAWACH AMPAIWACHARAKUL | ON FILE |
| PEERAWAT BOONYOPRAKARN | ON FILE |
| PEETER RAUDSIK | ON FILE |
| PEEVARA KHEEREEMEK | ON FILE |
| PEEYUSH GARG | ON FILE |
| PEEYUSH UPADHYAY | ON FILE |
| PEGAH CHAVOSHI CHAMANI | ON FILE |
| PEGAH SAIDIYAN | ON FILE |
| PEGASUS HOLDINGS LTD | ON FILE |
| PEGASUS VENTURE CAPITAL LLC | ON FILE |
| PEGGY ANN CAWTHRA | ON FILE |
| PEGGY ANN JOHNSON | ON FILE |
| PEGGY ANN MEREDITH | ON FILE |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | ON FILE |
| PEGGY BECKER | ON FILE |
| PEGGY DANEK | ON FILE |
| PEGGY EDWARDS | ON FILE |
| PEGGY FOK | ON FILE |
| PEGGY GALE WILLIAMS | ON FILE |
| PEGGY HASHIMOTO YEE | ON FILE |
| PEGGY HETSCHER | ON FILE |
| PEGGY I LURTZ | ON FILE |
| PEGGY JOSEPH M VAN HAVER | ON FILE |
| PEGGY JOU | ON FILE |
| PEGGY LIEDTKE | ON FILE |
| PEGGY PHILLIPS | ON FILE |
| PEGGY SHAFAGHI | ON FILE |
| PEGGY SUSAN BRANDT | ON FILE |
| PEGGY TING HO | ON FILE |
| PEGGY TSE | ON FILE |
| PEGGY WESLEY DORSEY | ON FILE |
| PEGGY WIJAYA LIE | ON FILE |
| PEH HAI SWEE | ON FILE |
| PEH HOCK KEONG | ON FILE |
| PEH HUI SHI | ON FILE |
| PEH JING MEI | ON FILE |
| PEH KHA CHEONG | ON FILE |
| PEH SIONG KEE | ON FILE |
| PEH TEE BENG(BAI SHIMING) | ON FILE |
| PEH TIK LAM | ON FILE |
| PEH WEI JUN | ON FILE |
| PEH ZHEN YANG | ON FILE |
| PEHR ALEXIS BENDERIX | ON FILE |
| PEHR-OVE GRANFALK | ON FILE |
| PEI CHIN EVELYN KANG | ON FILE |
| PEI CHUN LEE | ON FILE |
| PEI FANG TEY | ON FILE |
| PEI HAN TOH | ON FILE |
| PEI HUA YOU | ON FILE |
| PEI JUN HOO | ON FILE |
| PEI JUN LIM | ON FILE |
| PEI JUN LIU | ON FILE |
| PEI LIN | ON FILE |
| PEI LIN WANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEI LING HON | ON FILE |
| PEI LING ISABELLA YONG | ON FILE |
| PEI LIU | ON FILE |
| PEI LU CHEN | ON FILE |
| PEI MOON TIO | ON FILE |
| PEI RU LIAO | ON FILE |
| PEI SHAO BO | ON FILE |
| PEI SHI CHAN | ON FILE |
| PEI TZU CHU | ON FILE |
| PEI WANG | ON FILE |
| PEI WEN LIAO | ON FILE |
| PEI WEN TENG | ON FILE |
| PEI YI WONG | ON FILE |
| PEI YU HO | ON FILE |
| PEI YU WU | ON FILE |
| PEI YUAN LIU | ON FILE |
| PEI ZHANG | ON FILE |
| PEI-CHI TU | ON FILE |
| PEI-CHUN CHEN | ON FILE |
| PEICHUNG TING | ON FILE |
| PEIFEN CYNTHIA WANG | ON FILE |
| PEI-HSIU CHEN | ON FILE |
| PEI-HUNG HSU | ON FILE |
| PEIJIE HU | ON FILE |
| PEIKE ZHOU | ON FILE |
| PEIKEN TIEN | ON FILE |
| PEIKUN XU | ON FILE |
| PEILING LE | ON FILE |
| PEIQI MA | ON FILE |
| PEIQING LI | ON FILE |
| PEIRAN ZACHARY SHEN | ON FILE |
| PEIRE LEO LESCHER | ON FILE |
| PEISHENG GUO | ON FILE |
| PEIXIU YEO | ON FILE |
| PEIXUAN TOH | ON FILE |
| PEIYIN CHIA | ON FILE |
| PEI-YU HUANG | ON FILE |
| PEJMAHN CHOUPANI | ON FILE |
| PEJMAN ADEL HADADI | ON FILE |
| PEJMAN DALAIE | ON FILE |
| PEJMAN KORDBACHEH | ON FILE |
| PEJMAN MAJD | ON FILE |
| PEJMAN RAHMATI GOVARI | ON FILE |
| PEJMAN ZOROUFCHIAN MOGHADAM | ON FILE |
| PEK JIA LING JESSICA | ON FILE |
| PEK KUAN CHON | ON FILE |
| PEKKA HEIKKI NISU | ON FILE |
| PEKKA HENRIK LAENSIAHO | ON FILE |
| PEKKA HENRIK LILLIEROS | ON FILE |
| PEKKA JALMARI PAASONEN | ON FILE |
| PEKKA JUHANI PELLINEN | ON FILE |
| PEKKA KRISTIAN KARJALAINEN | ON FILE |
| PEKKA OLAVI RAVELA | ON FILE |
| PEKKA OSKARI SILTANEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEKKA REINO SARANPAEAE | ON FILE |
| PELAYO MARCUELLO MARTINEZ | ON FILE |
| PELAYO MENENDEZ FERNANDEZ | ON FILE |
| PELAYO VELAZCO | ON FILE |
| PELERGY LTD | ON FILE |
| PELIN ALTINTAS | ON FILE |
| PELIN ISINER | ON FILE |
| PELIN KAVAK | ON FILE |
| PELLE VAN ESSEN | ON FILE |
| PELLERVO JUHANI RUPONEN | ON FILE |
| PELLI OLIVIA WANG | ON FILE |
| PELUFFO CARDOZO MARTIN | ON FILE |
| PEMA CHODEN | ON FILE |
| PEMA RINCHHEN WANGCHUG | ON FILE |
| PEMA TENZEN SHERPA | ON FILE |
| PEMBA T SHERPA | ON FILE |
| PEMBA TSHERING LAMA | ON FILE |
| PEMIGIIUS GUTAUSKAS | ON FILE |
| PEMIKA THIRAVANITKUL | ON FILE |
| PEN LI HUNG | ON FILE |
| PENA JOANA MUTUC | ON FILE |
| PENAFLOR LEO AVILES | ON FILE |
| PENELOPE ANN SPADEMAN | ON FILE |
| PENELOPE ESTA SHAND | ON FILE |
| PENELOPE JANE CROWTHER | ON FILE |
| PENELOPE LEMOS GARZON | ON FILE |
| PENELOPE LOPEZ | ON FILE |
| PENELOPE LOUISE AUBREY | ON FILE |
| PENELOPE LOUISE FOOTE | ON FILE |
| PENELOPE MELISSA LOPEZ | ON FILE |
| PENELOPE RENAE LEYVA | ON FILE |
| PENELOPE SONG | ON FILE |
| PENELOPE VERACOECHEA RAVELO | ON FILE |
| PENG CHA | ON FILE |
| PENG CHIEN CHEN | ON FILE |
| PENG CHONG TAN | ON FILE |
| PENG CHOU LEE (LI BINGZHOU) | ON FILE |
| PENG CHUN SHIH | ON FILE |
| PENG HONG CHUA | ON FILE |
| PENG HSIANG FANG | ON FILE |
| PENG LI CHAN | ON FILE |
| PENG MU ZI | ON FILE |
| PENG PENG | ON FILE |
| PENG WANG | ON FILE |
| PENG WEE HOW JOSEPH | ON FILE |
| PENG WEI CHIAT | ON FILE |
| PENG XINXIA | ON FILE |
| PENG XU | ON FILE |
| PENGCHENG JIA | ON FILE |
| PENGFEI WANG | ON FILE |
| PENGHAO WANG | ON FILE |
| PENGHSIANG NELSON WANG | ON FILE |
| PENGJIN WEN | ON FILE |
| PENGLEI JIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PENGXIANG XU | ON FILE |
| PENGYU FAN | ON FILE |
| PENGYU TSENG | ON FILE |
| PENKA ATANASOVA PAVLOVA | ON FILE |
| PENKA MINCHEVA ZHELYAZKOVA | ON FILE |
| PENKO PENKOV | ON FILE |
| PENLI YU | ON FILE |
| PENMAO CHU | ON FILE |
| PENNA OMEGA DEKELAITA | ON FILE |
| PENNCOVERS LLC | ON FILE |
| PENNIE MATTHEWS | ON FILE |
| PENNY DENISE JORDAN | ON FILE |
| PENNY HODEL WROBEL | ON FILE |
| PENNY HUANG | ON FILE |
| PENNY JILL ZENKER | ON FILE |
| PENNY KIM WINTER | ON FILE |
| PENNY LIMPERIS | ON FILE |
| PENNY PENNY | ON FILE |
| PENNY ROSE JAMES | ON FILE |
| PENWISA JAISUK | ON FILE |
| PENWISA SAMROUNHAN | ON FILE |
| PEO DIEP | ON FILE |
| PEONG KHAY SYEEN | ON FILE |
| PEOR CITO | ON FILE |
| PEP DE VRIES | ON FILE |
| PEPA PETKOVA HRISTOVA | ON FILE |
| PEPE CARBAJALSANANDRES | ON FILE |
| PEPE DANIEL LOPEZ GENOVEZ | ON FILE |
| PEPE DOCUSIN BERONIA | ON FILE |
| PEPIJN BLOM | ON FILE |
| PEPIJN CARLO JOHANNES KESSELS | ON FILE |
| PEPIJN HUBERTUS ANTONIUS MARIA VAN DIJK | ON FILE |
| PEPIJN MARINU VANHOUWELINGEN | ON FILE |
| PEPIJN MICHIEL LOUIS DE JONG | ON FILE |
| PEPITO ANOLFO LEWIS | ON FILE |
| PER ANDERS ALEXANDER AASTRAND | ON FILE |
| PER ANDERS BENGTSSON | ON FILE |
| PER ANDERS BJAERMYR | ON FILE |
| PER ANDERS HENRIK DEXTELL | ON FILE |
| PER ANDERS LENNART JOHANSSON | ON FILE |
| PER ANDERS STEFAN KLINT | ON FILE |
| PER ANDERS TUNESTAL | ON FILE |
| PER ANDRIS TIPSCHIS | ON FILE |
| PER AXEL GUSTAV GUSTAVSSON | ON FILE |
| PER BENNY KVIST | ON FILE |
| PER BENNY MIKAEL NILSSON EDLER | ON FILE |
| PER CARSTEN LUND | ON FILE |
| PER CHRISTIAN FRANZETTI | ON FILE |
| PER DANIEL ROLEN | ON FILE |
| PER DAVID NORDEMAR | ON FILE |
| PER EDWARD SIMBERG | ON FILE |
| PER EINAR SANDSTROM | ON FILE |
| PER EMIL MATTSSON | ON FILE |
| PER ERIK JOHANSSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PER ERIK MARI BORJA | ON FILE |
| PER ERIK MIKAEL ANDERSSON | ON FILE |
| PER ESKIL WAAGE | ON FILE |
| PER FEKT SVEN GUNNAR JENNERSTROM | ON FILE |
| PER FLYVBJERG | ON FILE |
| PER FREDRIK DIEDEN | ON FILE |
| PER GERSTROEM RASMUSSEN | ON FILE |
| PER GORAN OSKAR MELINDER | ON FILE |
| PER GORAN ULRIK ELIASSON | ON FILE |
| PER GUNNAR NORDQVIST | ON FILE |
| PER GUNNAR NORENES | ON FILE |
| PER GUSTAV RUNDBERG | ON FILE |
| PER HANS WILLIAM ALUND | ON FILE |
| PER HARALD ADAM LUNDVALL | ON FILE |
| PER HENNING RISTESUND | ON FILE |
| PER HENRIK SOEDERLUND | ON FILE |
| PER HENRIK UNDEN | ON FILE |
| PER HOLT JOHANNESSEN | ON FILE |
| PER JAKOB WALLGARD | ON FILE |
| PER JAN ERIK LINDBERG | ON FILE |
| PER JESPER AKERLUND | ON FILE |
| PER JOAKIM ENGSTROM | ON FILE |
| PER JOAKIM ERIKSSON | ON FILE |
| PER JOHAN GUSTAVSSON | ON FILE |
| PER JOHAN RICHARD MATTSSON | ON FILE |
| PER JONAS ERIKSSON | ON FILE |
| PER JUUL ULRICH | ON FILE |
| PER KRAGH | ON FILE |
| PER KRISTOFFER KONGSRUD | ON FILE |
| PER KRONHOLM KLINTORP | ON FILE |
| PER LAUGE FISCHER | ON FILE |
| PER LINUS KRISTOFFER GULLBERG | ON FILE |
| PER LYKKE EVERS | ON FILE |
| PER MÂˆŠÃ²LLER NALEY | ON FILE |
| PER MAGNUS ERIK WIKSTRAND | ON FILE |
| PER MAGNUS PETERSEN | ON FILE |
| PER MARCUS LENNART BRANNERUD | ON FILE |
| PER MARTIN LEONHARD | ON FILE |
| PER MARTIN TAKAC | ON FILE |
| PER MATTIAS LINDROTH | ON FILE |
| PER MATZEN JAKOBSEN | ON FILE |
| PER MICHAEL LINDEKAER | ON FILE |
| PER MIKAEL JONSSON | ON FILE |
| PER MOLGAARD JORGENSEN | ON FILE |
| PER MORTEN BLOMBERG ULSETH | ON FILE |
| PER NIKLAS OMAN | ON FILE |
| PER OLA HENFRIDSSON | ON FILE |
| PER OLA PARKHEDEN | ON FILE |
| PER OLE CHAMLIDEN | ON FILE |
| PER OSCAR ANDREAS LANTZ | ON FILE |
| PER OSCAR GOOD | ON FILE |
| PER OSKAR NILSSON | ON FILE |
| PER RAGNAR ALVESTAD PILKVAM | ON FILE |
| PER RASMUS JOHANSSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PER ROBERT TREBORG | ON FILE |
| PER SEYFFART | ON FILE |
| PER SIMON HAUGLAND | ON FILE |
| PER STEFANIUK | ON FILE |
| PER STRAARUP | ON FILE |
| PER SUSZKIEWICZ | ON FILE |
| PER TOMAS MICHAEL HANSSON | ON FILE |
| PER TORGNY PAULSSON | ON FILE |
| PER VIKTOR ERIK LINDSKOUG | ON FILE |
| PER-ANDERS PERSSON | ON FILE |
| PERAPAT THAMRONGDULLAPARK | ON FILE |
| PERCIVAL C Y WONG | ON FILE |
| PERCIVAL CARIAG RIVERA | ON FILE |
| PERCIVAL JONES | ON FILE |
| PERCIVAL ONG TIENG | ON FILE |
| PERCY DANIEL CHAVEZ CANGAHUALA | ON FILE |
| PERCY FORD CHAUNG YING | ON FILE |
| PERCY HAL DONALD | ON FILE |
| PERCY HODZA | ON FILE |
| PERCY MAN POK WONG | ON FILE |
| PERCY N VERSTAPPE | ON FILE |
| PERCY ZUNIGA | ON FILE |
| PERE CERDAN MARTINEZ | ON FILE |
| PERE FULLANA BOSCH | ON FILE |
| PERE MANILS PACHECO | ON FILE |
| PERE NICOLAU GUTIERREZ | ON FILE |
| PERE PONS RIPOLL | ON FILE |
| PEREIRA MORALES HERNAN AGUSTIN | ON FILE |
| PEREIRA PAULO | ON FILE |
| PERETZ E RIVKIN | ON FILE |
| PERFECTO DC CERVANA | ON FILE |
| PERFECTO DE CASTRO CERVANA | ON FILE |
| PERFECTO DECASTRO CERVANA | ON FILE |
| PERFECTO GABUTERO CAPARAS | ON FILE |
| PERFORMANCE CAPITAL INVESTMENTS LLC | ON FILE |
| PERI OZKARAPINAR | ON FILE |
| PERI SRIVALLI | ON FILE |
| PERIAKARUPPAN CHIDAMBARAM | ON FILE |
| PERIAKARUPPAN KASI RAMANATHAN | ON FILE |
| PERICA CALIC | ON FILE |
| PERICA TODOROVIC | ON FILE |
| PERICHAPPAN PERICHIAPPAN | ON FILE |
| PERICLES PAPAYANNIS | ON FILE |
| PERIG YVES HERVE VENNETIER | ON FILE |
| PERIHAN UNAL | ON FILE |
| PERIKLIS BOKOTAS | ON FILE |
| PERIKLIS DEMETIS | ON FILE |
| PERIKLIS POLITIS | ON FILE |
| PERIN RUSSELL LEVINE | ON FILE |
| PERISH BARNETTE | ON FILE |
| PERISH MUTYANDA | ON FILE |
| PERIYASAMY NARASAN | ON FILE |
| PERIYASAMY PONGIYANNAN | ON FILE |
| PERIZAT MONOLDOROVNA BEGIMBAEVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PERK DANIEL OETTINGER | ON FILE |
| PERKINS AMORIGHOYE OGBANKOMI | ON FILE |
| PERKINS MATTHEW DANIEL | ON FILE |
| PERLA CECILIA GAMEZ AGUILERA | ON FILE |
| PERLA DOUGLAS | ON FILE |
| PERLA GABRIELA LERTORA PERLA | ON FILE |
| PERLA JESICA DEL VALLE SANCHEZ | ON FILE |
| PERLA MARTINEZ | ON FILE |
| PERLA NALLELY ALBARRAN | ON FILE |
| PERLA TAZI | ON FILE |
| PERLE ALEXANDRA HJELLAND | ON FILE |
| PERMANENT DATA SOLUTIONS INC | ON FILE |
| PERNELL EDWARD JOHN CASSEY | ON FILE |
| PERNELL MAURICE GIBSON | ON FILE |
| PERNELL OHIMAI DUMAH | ON FILE |
| PERNELLE RENEE JEANNE MARQUEZ | ON FILE |
| PERNILLA ANDERSEN | ON FILE |
| PERNILLA BEATRICE MOBERGER | ON FILE |
| PERNILLA BIRGITTA K DOVSKOG WIMAN | ON FILE |
| PERNILLE BERGEDORF | ON FILE |
| PERNILLE DAMGOARD MÂˆŠÃ²LLER | ON FILE |
| PERNILLE MARIE JENSEN | ON FILE |
| PERNILLE SOELUND WAHLGREN | ON FILE |
| PERNILLE WITT | ON FILE |
| PERNILLE YVONNE AASE PETRA ELKJAER | ON FILE |
| PERO BAOTIC | ON FILE |
| PERO PRCAN | ON FILE |
| PERO SEVELJ | ON FILE |
| PERO SPASKOV | ON FILE |
| PER-OLLE HARALDSSON | ON FILE |
| PER-OLOF ANDERS BRYVALD | ON FILE |
| PER-OLOF EVALD MARKSTROM | ON FILE |
| PEROUNSACK MOON | ON FILE |
| PERPETUA EKIOMOADO EKATAH | ON FILE |
| PERPETUA MAODZA | ON FILE |
| PERRI DUNCAN BYRAM | ON FILE |
| PERRIN CONTI THOMPSON | ON FILE |
| PERRIN JACK HINCH MOLLOY | ON FILE |
| PERRIN JEAN LUC GRANDNE | ON FILE |
| PERRIN LORA | ON FILE |
| PERRIN MCGARRY FINE | ON FILE |
| PERRINE ANNE MARIE LANGUET | ON FILE |
| PERRINE BOWE | ON FILE |
| PERRINE TANG SHU FANG | ON FILE |
| PERRY ALAIN UBER | ON FILE |
| PERRY ALEXANDER PARKS | ON FILE |
| PERRY ANTHONY MCLAUGHLAN | ON FILE |
| PERRY ARMSTRONG DAVIS | ON FILE |
| PERRY ATIAGAN ILACAS | ON FILE |
| PERRY B BROWN | ON FILE |
| PERRY BENNETT | ON FILE |
| PERRY CARL SAVAS | ON FILE |
| PERRY CHOU | ON FILE |
| PERRY CHRISTOPHER MOORE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PERRY CRAWFORD JONES | ON FILE |
| PERRY D ACREE | ON FILE |
| PERRY DEMITRIUS EDGERSON | ON FILE |
| PERRY DUNCAN HOLLOMAN | ON FILE |
| PERRY DWAYNE HART | ON FILE |
| PERRY E SUNDBERG | ON FILE |
| PERRY FONG HUANG | ON FILE |
| PERRY FRANCIS SMITH | ON FILE |
| PERRY FUNG | ON FILE |
| PERRY GILREATH CLINKSCALES | ON FILE |
| PERRY JAMES DOROSH | ON FILE |
| PERRY JAMES SAVAS | ON FILE |
| PERRY JAMES SMITH | ON FILE |
| PERRY JAMES WALTON | ON FILE |
| PERRY JAY SEONBUCHNER | ON FILE |
| PERRY JOHN FARRELL | ON FILE |
| PERRY JUNIOR DE LOS ANGELES QUIROS | ON FILE |
| PERRY KEITH JEFFRIES III | ON FILE |
| PERRY KNIEST | ON FILE |
| PERRY LAWSON | ON FILE |
| PERRY LEVINE WHITECAGE | ON FILE |
| PERRY LORN UNRUH | ON FILE |
| PERRY LUKE THOMSON | ON FILE |
| PERRY MAI | ON FILE |
| PERRY MATHEW PAONE | ON FILE |
| PERRY MORGAN STEVENS | ON FILE |
| PERRY PAK-LIN LO | ON FILE |
| PERRY PHILLIP HINGSTON | ON FILE |
| PERRY RICHARD SELF | ON FILE |
| PERRY S VECKEINBERG | ON FILE |
| PERRY SCOTT JORSS | ON FILE |
| PERRY TREVOR SLOMNICKI | ON FILE |
| PERSA TODOROVA STOYANOVA | ON FILE |
| PERSI SANDER SALAZAR | ON FILE |
| PERSIO LIRIANO | ON FILE |
| PERT ANTHONY TOLENTINO CAEDO | ON FILE |
| PERTTI KRISTIAN KUOPPAMAKI | ON FILE |
| PERTTU JUHANA PULKKINEN | ON FILE |
| PERVIN GUNEY | ON FILE |
| PERVIN TEKIN | ON FILE |
| PERVIN-LUCIAN LAPUSNEANU | ON FILE |
| PERVIS CORDELLCOTI LOUDER | ON FILE |
| PERWAIZ HUSSAIN RAHIM | ON FILE |
| PERZELLA PUI SUEN LUI | ON FILE |
| PESACH SHLOMO ZALMAN PORUSH | ON FILE |
| PESHALA ANURADHA HERATH HERATH MUDIYANSELAGE | ON FILE |
| PESSI HANNES ILMARI PEURA | ON FILE |
| PET YONG YAP | ON FILE |
| PETA GAY HENRY | ON FILE |
| PETA GAY HENRY | ON FILE |
| PETA JAYNE HORNBERG | ON FILE |
| PETA MAY MCRAE | ON FILE |
| PETA RACHAEL ARMSTRONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETA Y DIGIGLIO | ON FILE |
| PETALYN MARIE SWART | ON FILE |
| PETAR ANTONOV DRANDOV | ON FILE |
| PETAR ATANASOV ATANASOV | ON FILE |
| PETAR ATANASOVSKI | ON FILE |
| PETAR BLAZEVIC | ON FILE |
| PETAR BOGUNOVIC | ON FILE |
| PETAR BOYANOV TONEV | ON FILE |
| PETAR BOZOVIC | ON FILE |
| PETAR BREKALO | ON FILE |
| PETAR BUBALO | ON FILE |
| PETAR CEKEREVAC | ON FILE |
| PETAR CHUCHANOV | ON FILE |
| PETAR DINOVSKI | ON FILE |
| PETAR DOROVIC | ON FILE |
| PETAR DUVNJAK | ON FILE |
| PETAR E FILIPOV | ON FILE |
| PETAR EVGENIEV ASENOV | ON FILE |
| PETAR FILIPOV DIMITROV | ON FILE |
| PETAR GALIC | ON FILE |
| PETAR GEORGIEV YANEV | ON FILE |
| PETAR GLOBAREVIC | ON FILE |
| PETAR GRDIC | ON FILE |
| PETAR HOTKO | ON FILE |
| PETAR HOTOVEC | ON FILE |
| PETAR HRGOVIC | ON FILE |
| PETAR HRISTOV | ON FILE |
| PETAR ILIEV HARIZANOV | ON FILE |
| PETAR IVACIC | ON FILE |
| PETAR IVACKOVIC | ON FILE |
| PETAR IVANOV KEVREV | ON FILE |
| PETAR IVAYLOV IVANOV | ON FILE |
| PETAR JELIC | ON FILE |
| PETAR KENIC | ON FILE |
| PETAR KNEZEVIC | ON FILE |
| PETAR KOCHOVSKI | ON FILE |
| PETAR KOVACEVIC | ON FILE |
| PETAR KRASIMIROV GRUDOV | ON FILE |
| PETAR KRISTO | ON FILE |
| PETAR KRKLEC | ON FILE |
| PETAR LJUBIC | ON FILE |
| PETAR LYUDMILOV PESHEV | ON FILE |
| PETAR MALESEVIC | ON FILE |
| PETAR MARGETA | ON FILE |
| PETAR MICIC | ON FILE |
| PETAR MILCHEV MITANOV | ON FILE |
| PETAR MLADENOVIC | ON FILE |
| PETAR MRAKUZIC | ON FILE |
| PETAR OBRADOVIC | ON FILE |
| PETAR P BUBULJ | ON FILE |
| PETAR PALANKOV | ON FILE |
| PETAR PAVLOVIC | ON FILE |
| PETAR PAVLOVIC | ON FILE |
| PETAR PAVLOVIC | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETAR PODBREZNICKI | ON FILE |
| PETAR POPOVIC | ON FILE |
| PETAR PROLE | ON FILE |
| PETAR RADOJKOVIC | ON FILE |
| PETAR RAJIC | ON FILE |
| PETAR RUZIC | ON FILE |
| PETAR SIMSIC | ON FILE |
| PETAR SLOVIC | ON FILE |
| PETAR SRZENTIC | ON FILE |
| PETAR STEFANOV PEEV | ON FILE |
| PETAR SVETLINOV STOYANOV | ON FILE |
| PETAR TADIC | ON FILE |
| PETAR TESIC | ON FILE |
| PETAR TODOROV PETROV | ON FILE |
| PETAR ZDRAVKOV GETSOV | ON FILE |
| PETAR ZIVKOVIC | ON FILE |
| PETCHARAT SANKAM | ON FILE |
| PETCHARAT SAUNDERS | ON FILE |
| PETE ALBERT VELA | ON FILE |
| PETE ALEXANDER PENNANTHILL | ON FILE |
| PETE ANTHONY BOOTH | ON FILE |
| PETE ANTHONY MARTINEZ | ON FILE |
| PETE ANTHONY MENDEZ | ON FILE |
| PETE C RUIZ | ON FILE |
| PETE COLLIMORE GORDON | ON FILE |
| PETE GARCIA | ON FILE |
| PETE GEORGE KOHOUT | ON FILE |
| PETE JNTA GABRIEL | ON FILE |
| PETE MASTERPOLE | ON FILE |
| PETE MEOSKY | ON FILE |
| PETE PABUSTAN AGUIRRE | ON FILE |
| PETE SMARTT | ON FILE |
| PETE W HUANG | ON FILE |
| PETE WHITE DICKEY | ON FILE |
| PETEA RUPENA ROLAND TAURU | ON FILE |
| PETENA GRACE STRETTON | ON FILE |
| PETER A A GARRATT | ON FILE |
| PETER A CRAWLEY | ON FILE |
| PETER A CUNIOWSKI | ON FILE |
| PETER A DEUTSCH | ON FILE |
| PETER A KOELEMAN | ON FILE |
| PETER A LAWRENCE | ON FILE |
| PETER A LENTZ | ON FILE |
| PETER A LOGUE | ON FILE |
| PETER A MANTOVANI | ON FILE |
| PETER A MARCUCCI | ON FILE |
| PETER A PANIPUCCI | ON FILE |
| PETER A RIFKIND | ON FILE |
| PETER A ROESSELET | ON FILE |
| PETER A SWAKOPF | ON FILE |
| PETER A SZUM | ON FILE |
| PETER A TEMPLE | ON FILE |
| PETER A UNGUREANU | ON FILE |
| PETER AARON GOLD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER ABRAHAM LEVEDAHL | ON FILE |
| PETER ACKERMAN MULLEN | ON FILE |
| PETER ADAMEK | ON FILE |
| PETER ADAMS EMMONS | ON FILE |
| PETER ADRIAN COCKS | ON FILE |
| PETER ADRIAN KANTEK | ON FILE |
| PETER AGERBO JENSEN | ON FILE |
| PETER AHN MOURITZEN | ON FILE |
| PETER AIDEN SENNER | ON FILE |
| PETER AKOS RATKOVICS | ON FILE |
| PETER AKRAM MESSIHA | ON FILE |
| PETER ALAN LACEY | ON FILE |
| PETER ALAN WANDELL | ON FILE |
| PETER ALBERT CURRY | ON FILE |
| PETER ALDEN BOSTER | ON FILE |
| PETER ALEX FACINELLI | ON FILE |
| PETER ALEXANDER BOYES | ON FILE |
| PETER ALEXANDER ENNS | ON FILE |
| PETER ALEXANDER FACKRELL | ON FILE |
| PETER ALEXANDER GYURKO | ON FILE |
| PETER ALEXANDER JACKS | ON FILE |
| PETER ALEXANDER JAMES DRUMMOND | ON FILE |
| PETER ALEXANDER LAU | ON FILE |
| PETER ALEXANDER LOUCKS | ON FILE |
| PETER ALEXANDER ROUMELIOTIS | ON FILE |
| PETER ALEXANDER SCHELIN | ON FILE |
| PETER ALEXANDER THATCHER | ON FILE |
| PETER ALEXANDER WALJUS | ON FILE |
| PETER ALEXANDROV STAMATOV | ON FILE |
| PETER ALEXIS YANEZ | ON FILE |
| PETER ALFRED BRAUN | ON FILE |
| PETER ALFRED NELSON | ON FILE |
| PETER ALLAN GARDNER | ON FILE |
| PETER ALLAN SPEACH | ON FILE |
| PETER ALLEGRO BOER | ON FILE |
| PETER ALLEN ANDREWS | ON FILE |
| PETER ALLEN GREEN | ON FILE |
| PETER ALLEN SCHOOLEY | ON FILE |
| PETER ALLEN SCHUMACHER | ON FILE |
| PETER ALLEN WEST | ON FILE |
| PETER ANASTA | ON FILE |
| PETER ANASTASIOS STAVISKI | ON FILE |
| PETER ANDERS GARDBERG | ON FILE |
| PETER ANDERSEN | ON FILE |
| PETER ANDRAS SZABOLCS NAGY | ON FILE |
| PETER ANDRE HARIS CABLE | ON FILE |
| PETER ANDREAS LARSEN | ON FILE |
| PETER ANDREAS LINDGREN | ON FILE |
| PETER ANDREAS LUNDIN | ON FILE |
| PETER ANDREAS MICHASMARTIN | ON FILE |
| PETER ANDREAS PARIKKA | ON FILE |
| PETER ANDREAS PATZAK | ON FILE |
| PETER ANDREAS SCIARRETTA | ON FILE |
| PETER ANDREW ANTHONY GARRATT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER ANDREW BURNS | ON FILE |
| PETER ANDREW CLARKE | ON FILE |
| PETER ANDREW COSTELLO | ON FILE |
| PETER ANDREW ELIAS II | ON FILE |
| PETER ANDREW FERREYRA | ON FILE |
| PETER ANDREW FORRESTER | ON FILE |
| PETER ANDREW GIBSON | ON FILE |
| PETER ANDREW HEEKS | ON FILE |
| PETER ANDREW LEIGH RESTREPO | ON FILE |
| PETER ANDREW LYNN | ON FILE |
| PETER ANDREW MCCARTHY | ON FILE |
| PETER ANDREW MCPHERSON | ON FILE |
| PETER ANDREW MEZENSKY | ON FILE |
| PETER ANDREW NGAN | ON FILE |
| PETER ANDREW ROSCONI | ON FILE |
| PETER ANDREW SCHMIDT | ON FILE |
| PETER ANDREW SILVOY | ON FILE |
| PETER ANDREW VENEGAS | ON FILE |
| PETER ANDREW WATSON | ON FILE |
| PETER ANDRIAKOS | ON FILE |
| PETER ANDROVIC | ON FILE |
| PETER ANDY PATPATIAN | ON FILE |
| PETER ANGELO FINOCCHIARO | ON FILE |
| PETER ANTAL BITTERA | ON FILE |
| PETER ANTHONY CONNA | ON FILE |
| PETER ANTHONY DAWSON | ON FILE |
| PETER ANTHONY DAWSON | ON FILE |
| PETER ANTHONY FERRANTE | ON FILE |
| PETER ANTHONY GORDON TEEBAY | ON FILE |
| PETER ANTHONY HAPGOOD | ON FILE |
| PETER ANTHONY HENSLER | ON FILE |
| PETER ANTHONY HENSLER | ON FILE |
| PETER ANTHONY HENSLER | ON FILE |
| PETER ANTHONY MARCHICA | ON FILE |
| PETER ANTHONY MARQUEZ | ON FILE |
| PETER ANTHONY MESICH | ON FILE |
| PETER ANTHONY MURPHY | ON FILE |
| PETER ANTHONY SACCULLO | ON FILE |
| PETER ANTHONY SANTIAGO GONZALEZ | ON FILE |
| PETER ANTHONY SCHOMMER | ON FILE |
| PETER ANTHONY STRAYER | ON FILE |
| PETER ANTON LOCHER | ON FILE |
| PETER ANTON STREIT | ON FILE |
| PETER ANTONI ZIOMEK | ON FILE |
| PETER ANTONIUS NICOLAAS MICHAEL GUDDE | ON FILE |
| PETER ANZELM GAAL | ON FILE |
| PETER APPEL | ON FILE |
| PETER AREND JOHAN REUMERMAN | ON FILE |
| PETER ARFON DAVIES | ON FILE |
| PETER ARLEN SANDLAND | ON FILE |
| PETER ARMISTEAD | ON FILE |
| PETER ARTHUR ALDROVANDI | ON FILE |
| PETER ARTHUR LAST | ON FILE |
| PETER ASHLEY STUCKINGS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER ATTILA KONRAD | ON FILE |
| PETER ATTUAH LARBI | ON FILE |
| PETER AURAND WILEY | ON FILE |
| PETER AUSTYN ERIC FRANCE | ON FILE |
| PETER AVERY BRENSON-GRIGG | ON FILE |
| PETER B CULLEN | ON FILE |
| PETER B HEGSETH | ON FILE |
| PETER B KLINGENBERG | ON FILE |
| PETER B LIN | ON FILE |
| PETER B TILLES | ON FILE |
| PETER B TURKENBURG | ON FILE |
| PETER BAKER CRAIG | ON FILE |
| PETER BAKER GRAY | ON FILE |
| PETER BALAZS | ON FILE |
| PETER BALAZS MOZSA | ON FILE |
| PETER BALAZSY | ON FILE |
| PETER BALBONI PRESTLEY | ON FILE |
| PETER BALCAREK | ON FILE |
| PETER BALINT | ON FILE |
| PETER BALOGH | ON FILE |
| PETER BAMBURY HOBBS | ON FILE |
| PETER BANDSHOLM | ON FILE |
| PETER BARJAK | ON FILE |
| PETER BARNETT | ON FILE |
| PETER BARNETT | ON FILE |
| PETER BARRETT NICKELL | ON FILE |
| PETER BARRIE SWEETMAN | ON FILE |
| PETER BARRY MEAKIN | ON FILE |
| PETER BARTOK ABRAHAM | ON FILE |
| PETER BASTI | ON FILE |
| PETER BATTY | ON FILE |
| PETER BECKER | ON FILE |
| PETER BEKE | ON FILE |
| PETER BENEDICT LIVINGSTON | ON FILE |
| PETER BENJAMIN KIETH HYMMEN | ON FILE |
| PETER BENJAMIN ROHLFS | ON FILE |
| PETER BENJAMIN WEISBERG | ON FILE |
| PETER BENJAMIN WILMOT | ON FILE |
| PETER BERNARD BARWELL | ON FILE |
| PETER BERNARD COYNE | ON FILE |
| PETER BEZEK | ON FILE |
| PETER BICKFORD OBRIEN | ON FILE |
| PETER BICKNELL KELLNER | ON FILE |
| PETER BICZO | ON FILE |
| PETER BJORNLUND | ON FILE |
| PETER BLAETTLER | ON FILE |
| PETER BLOM LARSEN | ON FILE |
| PETER BOBAK | ON FILE |
| PETER BODNAR | ON FILE |
| PETER BOESENHOFER | ON FILE |
| PETER BOMBOS | ON FILE |
| PETER BONE | ON FILE |
| PETER BORTOLON | ON FILE |
| PETER BOTEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER BRADLEY | ON FILE |
| PETER BRANDL | ON FILE |
| PETER BRECKENRIDGE TEVENDALE | ON FILE |
| PETER BRIAN CALLISON | ON FILE |
| PETER BROEBECK GREGERSEN | ON FILE |
| PETER BRUCE CARLSGAARD | ON FILE |
| PETER BRYAN ANDREWS | ON FILE |
| PETER BRYANENDONELA MENA | ON FILE |
| PETER BRYON PEIFER | ON FILE |
| PETER BUBENICEK | ON FILE |
| PETER BUBLEWICZ | ON FILE |
| PETER BUCHAS | ON FILE |
| PETER BUCHINGER | ON FILE |
| PETER BUGAJ | ON FILE |
| PETER BUGGE JAKOBSEN | ON FILE |
| PETER BUICK | ON FILE |
| PETER BULUT | ON FILE |
| PETER BUNDGAARD JESPERSEN | ON FILE |
| PETER C ALVES | ON FILE |
| PETER C BALABANOS | ON FILE |
| PETER C BEEMSTERBOER | ON FILE |
| PETER C BOURNAS | ON FILE |
| PETER C HACHE | ON FILE |
| PETER C LAM | ON FILE |
| PETER C ROTONDO | ON FILE |
| PETER C SEVENICH | ON FILE |
| PETER CALEB HENEVELD | ON FILE |
| PETER CALLAHAN FRASER | ON FILE |
| PETER CAMERON BLANCHARD | ON FILE |
| PETER CANNON | ON FILE |
| PETER CARBONARO | ON FILE |
| PETER CARL BERGSTRAND | ON FILE |
| PETER CARL LINDEGAARD RINGSING | ON FILE |
| PETER CASIMIR JUIRIS | ON FILE |
| PETER CEKANAK | ON FILE |
| PETER CHAN | ON FILE |
| PETER CHARLES CALTON | ON FILE |
| PETER CHARLES CHEN | ON FILE |
| PETER CHARLES COUSINS | ON FILE |
| PETER CHARLES DURNING | ON FILE |
| PETER CHARLES KEITH | ON FILE |
| PETER CHARLES KRYCH | ON FILE |
| PETER CHARLES NEHEN | ON FILE |
| PETER CHARLES SAWYER | ON FILE |
| PETER CHARLES TRETHOWAN | ON FILE |
| PETER CHARLES TROSZTMER | ON FILE |
| PETER CHEN | ON FILE |
| PETER CHIMAOBI ANANABA | ON FILE |
| PETER CHRIS G LAGAEYSSE | ON FILE |
| PETER CHRISTEN BURKE | ON FILE |
| PETER CHRISTIAN BERNTH | ON FILE |
| PETER CHRISTIAN BINAU HANSEN | ON FILE |
| PETER CHRISTIAN HASLER | ON FILE |
| PETER CHRISTIAN NISSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER CHRISTIAN SAXKJAER | ON FILE |
| PETER CHRISTIAN TRAPP | ON FILE |
| PETER CHRISTOFFER HAUCH | ON FILE |
| PETER CHRISTOPHER BOARDMAN | ON FILE |
| PETER CHRISTOPHER GREGORIAN | ON FILE |
| PETER CHRISTOPHER HOLBEN | ON FILE |
| PETER CHRISTOPHER KIRLES | ON FILE |
| PETER CHRISTOPHER KIRLES | ON FILE |
| PETER CHRISTOPHER LACINE | ON FILE |
| PETER CHRISTOPHER LACINE | ON FILE |
| PETER CHRISTOPHER MOSER | ON FILE |
| PETER CHRISTOPHER VELA | ON FILE |
| PETER CHUNG HOU NG | ON FILE |
| PETER CHUNG NGUYEN | ON FILE |
| PETER CHYUAN YU | ON FILE |
| PETER CIMINO | ON FILE |
| PETER CINCURA | ON FILE |
| PETER CLIPP | ON FILE |
| PETER COLE NEWSOME | ON FILE |
| PETER COLI MADDEN | ON FILE |
| PETER COLIN FROMONT | ON FILE |
| PETER CONCEPCION CABRERA | ON FILE |
| PETER CORMAC EGAN | ON FILE |
| PETER CORNELIS JAN SCHELTUS | ON FILE |
| PETER CORNELIS VINCENT CHALLA | ON FILE |
| PETER CRAIG HUDSON | ON FILE |
| PETER CSABA CSONGRADI | ON FILE |
| PETER CSABA PEK | ON FILE |
| PETER CSANYI | ON FILE |
| PETER CUNNINGHAM | ON FILE |
| PETER CUONG TRAN | ON FILE |
| PETER CURTIS MAGIC | ON FILE |
| PETER CZIEL | ON FILE |
| PETER D A NOSEWORTHY | ON FILE |
| PETER D ANDERST | ON FILE |
| PETER D CHUNG | ON FILE |
| PETER D GREIN | ON FILE |
| PETER D WRIGHT | ON FILE |
| PETER DA ZHI WU | ON FILE |
| PETER DALE LEVY | ON FILE |
| PETER DALGAS CARSTENSEN | ON FILE |
| PETER DALUM | ON FILE |
| PETER DAMIANI | ON FILE |
| PETER DAMSGAARD NIELSEN | ON FILE |
| PETER DANG TRUONG | ON FILE |
| PETER DANIEL CASAS | ON FILE |
| PETER DANIEL COPLAN | ON FILE |
| PETER DANIEL FUDGE | ON FILE |
| PETER DANIEL GOODGAME | ON FILE |
| PETER DANIEL HOLTSJOE | ON FILE |
| PETER DANIEL MYERS | ON FILE |
| PETER DANIEL RAIA | ON FILE |
| PETER DANIEL WEBBER | ON FILE |
| PETER DANIEL WILLIAMS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER DARA ZIFF | ON FILE |
| PETER DAVID BRYANT | ON FILE |
| PETER DAVID COATEN | ON FILE |
| PETER DAVID CRANER | ON FILE |
| PETER DAVID HERRERA | ON FILE |
| PETER DAVID LODER | ON FILE |
| PETER DAVID MARSHALL | ON FILE |
| PETER DAVID MCAULIFFE | ON FILE |
| PETER DAVID MCCRORIE | ON FILE |
| PETER DAVID MURFIN | ON FILE |
| PETER DAVID THOMAS | ON FILE |
| PETER DAWSON BOULDEN | ON FILE |
| PETER DEARNE PEARSON | ON FILE |
| PETER DEBRECKY | ON FILE |
| PETER DELBOVE | ON FILE |
| PETER DELROY WILLIAMSON | ON FILE |
| PETER DENENBERG | ON FILE |
| PETER DENIS SCHARRER | ON FILE |
| PETER DENNIS PAPS | ON FILE |
| PETER DERDAK | ON FILE |
| PETER DEREK ENGFELT | ON FILE |
| PETER DEWISPELAERE | ON FILE |
| PETER DICKSON BENNETT | ON FILE |
| PETER DIMITRI DZUBA | ON FILE |
| PETER DODEK | ON FILE |
| PETER DOMBOVITS | ON FILE |
| PETER DOMINIC DEMARTINO | ON FILE |
| PETER DONALD CARDILINI | ON FILE |
| PETER DONOVAN JR HOLTZEN | ON FILE |
| PETER DOROSH | ON FILE |
| PETER DOUGLAS MCGAVIN | ON FILE |
| PETER DRAGOVIC | ON FILE |
| PETER DRAHOS | ON FILE |
| PETER DUDAS | ON FILE |
| PETER DUNBAR DOGGART | ON FILE |
| PETER DURICA | ON FILE |
| PETER DZURIK | ON FILE |
| PETER E DINAN | ON FILE |
| PETER E GINSBERG | ON FILE |
| PETER E J DIRKS | ON FILE |
| PETER E MEDAWAR | ON FILE |
| PETER E WINNELL | ON FILE |
| PETER E YOO | ON FILE |
| PETER EDGAR SURIN | ON FILE |
| PETER EDUARD AUGUSTINUS TAMINIAU | ON FILE |
| PETER EDUARD M VAN MIEGHEM | ON FILE |
| PETER EDWARD AUTON | ON FILE |
| PETER EDWARD CREGO | ON FILE |
| PETER EDWARD MAKOWSKI | ON FILE |
| PETER EDWARD SOSKIN | ON FILE |
| PETER EDWARD TEWES III | ON FILE |
| PETER EFSTRATIOU | ON FILE |
| PETER EICHNER | ON FILE |
| PETER ELIAS SAN PEDRO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETER ELIJAH LUJAN | ON FILE |
| PETER ELLIOTT BRANDEL | ON FILE |
| PETER ELZA H ROOSE | ON FILE |
| PETER EMANUEL MOERS | ON FILE |
| PETER EONBEOM SHIN | ON FILE |
| PETER EPHRAIM RUSSELL III | ON FILE |
| PETER ERDESZ | ON FILE |
| PETER ERIC AVIS | ON FILE |
| PETER ERIC DINGMANN | ON FILE |
| PETER ERIC ELAND | ON FILE |
| PETER ERIC WAHLRAB | ON FILE |
| PETER ERIK EMANUEL HOLMBERG | ON FILE |
| PETER ERNO SEBOK | ON FILE |
| PETER F LUBLINK | ON FILE |
| PETER F MURPHY | ON FILE |
| PETER F VITALE | ON FILE |
| PETER FABIAN | ON FILE |
| PETER FACUNA | ON FILE |
| PETER FANCSIK | ON FILE |
| PETER FARKAS | ON FILE |
| PETER FATOUROS | ON FILE |
| PETER FAUST | ON FILE |
| PETER FAXOE | ON FILE |
| PETER FINN CHRISTIANSEN | ON FILE |
| PETER FISCHER COOKE | ON FILE |
| PETER FORIAN | ON FILE |
| PETER FORREST GEORGE | ON FILE |
| PETER FORTNER | ON FILE |
| PETER FOUCHIO SAECHAO | ON FILE |
| PETER FRANCIS BLANCHARD | ON FILE |
| PETER FRANCIS CAPUCIATI | ON FILE |
| PETER FRANCIS CORZO | ON FILE |
| PETER FRANCIS CROWE | ON FILE |
| PETER FRANCIS LOFTUS | ON FILE |
| PETER FRANCIS MCLAREN | ON FILE |
| PETER FRANCIS N WALKER | ON FILE |
| PETER FRANCIS VANDIEPEN | ON FILE |
| PETER FRANK MATTHIJS ZUIDAM | ON FILE |
| PETER FRANS ANDRIES BAKKER | ON FILE |
| PETER FREDERICALAN ELSON | ON FILE |
| PETER FREDERICK BUCHWALD | ON FILE |
| PETER FREDERICK DELMEDICO | ON FILE |
| PETER FREDERICK KEYES | ON FILE |
| PETER FREDERICK LAVINGTON | ON FILE |
| PETER FREDERICK N MOORE | ON FILE |
| PETER FREDERICK SMITH | ON FILE |
| PETER FRITZ AH SIU | ON FILE |
| PETER FROGGATT | ON FILE |
| PETER FUELOEP | ON FILE |
| PETER FURUGLYAS | ON FILE |
| PETER G BOVEN | ON FILE |
| PETER G COURTRIGHT | ON FILE |
| PETER G FAGAN | ON FILE |
| PETER G HERRMANN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER GABRIEL FUENTES | ON FILE |
| PETER GADDIS | ON FILE |
| PETER GAHAGAN | ON FILE |
| PETER GAJAR | ON FILE |
| PETER GAJDOSIK | ON FILE |
| PETER GAL | ON FILE |
| PETER GALLION | ON FILE |
| PETER GAO | ON FILE |
| PETER GARABAS | ON FILE |
| PETER GARAY | ON FILE |
| PETER GARCIA MADERA | ON FILE |
| PETER GARY HAMILTON ANTIFAVE | ON FILE |
| PETER GAT FONG | ON FILE |
| PETER GELARDI MIKKELSEN | ON FILE |
| PETER GEORGE BEVAN | ON FILE |
| PETER GEORGE CAIN | ON FILE |
| PETER GEORGE DELLECHIAIE | ON FILE |
| PETER GEORGE GLEESON | ON FILE |
| PETER GEORGE HARRINGTON | ON FILE |
| PETER GEORGE INWOOD | ON FILE |
| PETER GEORGE JOHNSON | ON FILE |
| PETER GEORGE MARCANO RODRIGUES | ON FILE |
| PETER GEORGE WALL | ON FILE |
| PETER GERALD JAQUES | ON FILE |
| PETER GERARD CORRY | ON FILE |
| PETER GERARD DONNELLY | ON FILE |
| PETER GERARD JACK HERMANS | ON FILE |
| PETER GERARD JR TROYAN | ON FILE |
| PETER GERARD WILLIAMS | ON FILE |
| PETER GERGES | ON FILE |
| PETER GERSEL OLSEN | ON FILE |
| PETER GILSON SISTROM | ON FILE |
| PETER GINO CURCURUTO | ON FILE |
| PETER GIZELLA | ON FILE |
| PETER GLEMBA | ON FILE |
| PETER GLENN ANDERSON | ON FILE |
| PETER GOTHART PRYJMAK | ON FILE |
| PETER GRAEME NELSON | ON FILE |
| PETER GRAHAM | ON FILE |
| PETER GRAHAM HYLAND | ON FILE |
| PETER GRANT POCSIK | ON FILE |
| PETER GREGOR | ON FILE |
| PETER GREGORY IARIA | ON FILE |
| PETER GUANG YANG | ON FILE |
| PETER GUBAN | ON FILE |
| PETER GUFFIELD LINDEN | ON FILE |
| PETER GUNTER | ON FILE |
| PETER GUS STRATES | ON FILE |
| PETER GUSTAV NIKOLAJ GROÃŸKOPF | ON FILE |
| PETER GUSTAV NIKOLAJ GROSSKOPF | ON FILE |
| PETER GUSTIN LIGHT | ON FILE |
| PETER GWYNNE WALLACE | ON FILE |
| PETER H GEIER | ON FILE |
| PETER H MADDEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER H MESSENGER | ON FILE |
| PETER HAAB | ON FILE |
| PETER HAANSCHOTEN | ON FILE |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | ON FILE |
| PETER HALE COFRANCESCO | ON FILE |
| PETER HALL | ON FILE |
| PETER HALLOCK | ON FILE |
| PETER HALMAI | ON FILE |
| PETER HALMES | ON FILE |
| PETER HANDS | ON FILE |
| PETER HANS JÃŒRGEN STEINHAGEN | ON FILE |
| PETER HANS N VUCHELEN | ON FILE |
| PETER HANS OCHSNER | ON FILE |
| PETER HANS ROSENFELD | ON FILE |
| PETER HAO TANG | ON FILE |
| PETER HARALD WIRTH | ON FILE |
| PETER HAROLD JOHN KNIGHT | ON FILE |
| PETER HAROLD VENTURA | ON FILE |
| PETER HARRIS BLUMBERG | ON FILE |
| PETER HARRIS SIGAL | ON FILE |
| PETER HATZIKOSTAS | ON FILE |
| PETER HEATH NIELSEN | ON FILE |
| PETER HECTOR NEGRETE | ON FILE |
| PETER HEINRICH GAYER | ON FILE |
| PETER HEINZ PAPPE PELGRON | ON FILE |
| PETER HELSINGHOF BAEK | ON FILE |
| PETER HEMPEL | ON FILE |
| PETER HENEZI | ON FILE |
| PETER HENG WANG | ON FILE |
| PETER HENRI F VERHOEVEN | ON FILE |
| PETER HENRI L OPDENACKER | ON FILE |
| PETER HENRY HUMPLEBY | ON FILE |
| PETER HENRY THEISE | ON FILE |
| PETER HENRY WINTERS | ON FILE |
| PETER HEPPT | ON FILE |
| PETER HERBERT HORACEK | ON FILE |
| PETER HERBERT SARAUER | ON FILE |
| PETER HERMAN | ON FILE |
| PETER HERMAN GERHA OUDE HEUVEL | ON FILE |
| PETER HERMANN MÃ„LLICH | ON FILE |
| PETER HERMANN WEISSENHORN | ON FILE |
| PETER HERRERA MERINO | ON FILE |
| PETER HESLINGA | ON FILE |
| PETER HEUTLING | ON FILE |
| PETER HEWITT | ON FILE |
| PETER HIGGINS | ON FILE |
| PETER HILBRAND SLEIFFER | ON FILE |
| PETER HILLEBERT MUUSMANN | ON FILE |
| PETER HILOVSKY | ON FILE |
| PETER HIMMERICH | ON FILE |
| PETER HINGE | ON FILE |
| PETER HINGE | ON FILE |
| PETER HIU LEE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER HJORT LAURITZEN | ON FILE |
| PETER HLOUSEK | ON FILE |
| PETER HOANG NGUYEN | ON FILE |
| PETER HOLBROOK TURNER | ON FILE |
| PETER HOLBROOK TURNER | ON FILE |
| PETER HONG HOW MUN | ON FILE |
| PETER HOOGAKKER | ON FILE |
| PETER HORIKOSHI CERVANTES | ON FILE |
| PETER HORNANSKY | ON FILE |
| PETER HORVATH | ON FILE |
| PETER HORVATH | ON FILE |
| PETER HORVATH | ON FILE |
| PETER HOVANEC | ON FILE |
| PETER HOVING | ON FILE |
| PETER HOWARD SKARTVEDT | ON FILE |
| PETER HOWARD WHITWAM | ON FILE |
| PETER HRDLICA | ON FILE |
| PETER HRIC | ON FILE |
| PETER HRICKO | ON FILE |
| PETER HRZIC | ON FILE |
| PETER HSINYIN FENG | ON FILE |
| PETER HUBURTUS KOENS | ON FILE |
| PETER HUDONG PHU | ON FILE |
| PETER HUGHES | ON FILE |
| PETER HUIZINGA | ON FILE |
| PETER HUMENAY | ON FILE |
| PETER HUNZIKER | ON FILE |
| PETER HUYNH | ON FILE |
| PETER HUYNH | ON FILE |
| PETER HWANJOO LEE | ON FILE |
| PETER HYMAN JR CANNIZZARO | ON FILE |
| PETER HYUK JUN LEE | ON FILE |
| PETER HYWEL KNIGHT | ON FILE |
| PETER IAN WORTH | ON FILE |
| PETER IHOR KONDRAT | ON FILE |
| PETER ILLES | ON FILE |
| PETER ING JAJKO | ON FILE |
| PETER ING JUHASZ | ON FILE |
| PETER ING MAGDIN | ON FILE |
| PETER ING SALMIK | ON FILE |
| PETER ING VANCO | ON FILE |
| PETER ISTVAN GAL | ON FILE |
| PETER IVANOV ZAMFIROV | ON FILE |
| PETER J AGOSTINELLI | ON FILE |
| PETER J AKDEMIR | ON FILE |
| PETER J ALLARD | ON FILE |
| PETER J BARROW | ON FILE |
| PETER J BRONZINO | ON FILE |
| PETER J CILENTO | ON FILE |
| PETER J COBURN | ON FILE |
| PETER J COYLE | ON FILE |
| PETER J DIANTONI | ON FILE |
| PETER J DOUGHERTY | ON FILE |
| PETER J ESPOSITO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER J FERREIRA | ON FILE |
| PETER J G LUSSENBURG | ON FILE |
| PETER J HEADLEY | ON FILE |
| PETER J HILL | ON FILE |
| PETER J HOWE | ON FILE |
| PETER J JEFFREE | ON FILE |
| PETER J KAPLAN | ON FILE |
| PETER J KOMINOS | ON FILE |
| PETER J L BOSCHMANS | ON FILE |
| PETER J L SONG | ON FILE |
| PETER J MCCARTHY | ON FILE |
| PETER J MONTI | ON FILE |
| PETER J OLSON | ON FILE |
| PETER J PHUNG | ON FILE |
| PETER J RECCHIA | ON FILE |
| PETER J SHEPHERD | ON FILE |
| PETER J SKALTSIS | ON FILE |
| PETER J VAN WINGERDEN | ON FILE |
| PETER J VEZZOSI JR | ON FILE |
| PETER J WASINSKI | ON FILE |
| PETER JAAP DE RUITER | ON FILE |
| PETER JAMES AGUIRRE | ON FILE |
| PETER JAMES ANDERSON | ON FILE |
| PETER JAMES BRADLEY | ON FILE |
| PETER JAMES BROOKES | ON FILE |
| PETER JAMES BROWN | ON FILE |
| PETER JAMES BURNSIDE | ON FILE |
| PETER JAMES COLLISON | ON FILE |
| PETER JAMES COONEY | ON FILE |
| PETER JAMES CRAMPTON | ON FILE |
| PETER JAMES DE SOUZA | ON FILE |
| PETER JAMES DISTEFANO | ON FILE |
| PETER JAMES DONALD STANTON | ON FILE |
| PETER JAMES DREIBELBIES | ON FILE |
| PETER JAMES E R JOHNSON | ON FILE |
| PETER JAMES FRIEL | ON FILE |
| PETER JAMES GAGNON | ON FILE |
| PETER JAMES GOODMAN | ON FILE |
| PETER JAMES GRADY | ON FILE |
| PETER JAMES GRAVES | ON FILE |
| PETER JAMES GREENBAUM | ON FILE |
| PETER JAMES HAWKINS | ON FILE |
| PETER JAMES HEFFER | ON FILE |
| PETER JAMES HENSEL | ON FILE |
| PETER JAMES HOLLENS | ON FILE |
| PETER JAMES HOOD | ON FILE |
| PETER JAMES JACKSON | ON FILE |
| PETER JAMES KAZZI | ON FILE |
| PETER JAMES LAZONBY | ON FILE |
| PETER JAMES LIDDELL | ON FILE |
| PETER JAMES LUCRAFT | ON FILE |
| PETER JAMES LYUDMER | ON FILE |
| PETER JAMES MACALA | ON FILE |
| PETER JAMES MATTHEWS III | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER JAMES MAURO | ON FILE |
| PETER JAMES MCCARTHY | ON FILE |
| PETER JAMES MCLOUGHLIN | ON FILE |
| PETER JAMES MERRIEN | ON FILE |
| PETER JAMES MILLS | ON FILE |
| PETER JAMES MOE | ON FILE |
| PETER JAMES MORTON | ON FILE |
| PETER JAMES NIXEY | ON FILE |
| PETER JAMES NYMAN | ON FILE |
| PETER JAMES OWENS | ON FILE |
| PETER JAMES PANARETOS | ON FILE |
| PETER JAMES PRINGLE | ON FILE |
| PETER JAMES PRITCHARD | ON FILE |
| PETER JAMES RODWICK | ON FILE |
| PETER JAMES SERVAAS | ON FILE |
| PETER JAMES SPERLING | ON FILE |
| PETER JAMES SR NURENBERG | ON FILE |
| PETER JAMES STEPHENSON MORIARTY | ON FILE |
| PETER JAMES TANNER | ON FILE |
| PETER JAMES TZAVARAS | ON FILE |
| PETER JAMES WALDRON | ON FILE |
| PETER JAMES WILLIAMS | ON FILE |
| PETER JAMES WYNNE | ON FILE |
| PETER JAMES YOUNG | ON FILE |
| PETER JAMESON MATULKA | ON FILE |
| PETER JAN BENJAMIN VAN DER SLUISZEN | ON FILE |
| PETER JAN WILLEM BIELDERMAN | ON FILE |
| PETER JANDERUP HOLST | ON FILE |
| PETER JANOS BALATI | ON FILE |
| PETER JANOS MEIER | ON FILE |
| PETER JARROD MCGUIRE | ON FILE |
| PETER JARZEMBOVSKY | ON FILE |
| PETER JASON MORGAN | ON FILE |
| PETER JAY ALTENBERG | ON FILE |
| PETER JAY MAERO | ON FILE |
| PETER JAY SACKS | ON FILE |
| PETER JEAN LOUIS | ON FILE |
| PETER JELLE VAN DEN HAM | ON FILE |
| PETER JENSEN | ON FILE |
| PETER JENSEN | ON FILE |
| PETER JENSEN GONYO | ON FILE |
| PETER JENSEN-SABOL | ON FILE |
| PETER JEREMIAH WILLIAMS | ON FILE |
| PETER JEREMY ARNOLD | ON FILE |
| PETER JEROME BRECHE | ON FILE |
| PETER JEROMESANLUIS LUJAN | ON FILE |
| PETER JESENSKY | ON FILE |
| PETER JIANG | ON FILE |
| PETER JIANKAI FU | ON FILE |
| PETER JIMMY EILERT BECKMAN | ON FILE |
| PETER JITSE WOLDENDORP | ON FILE |
| PETER JOACHIM AGOSTON | ON FILE |
| PETER JOAKIM SKARPSVAERD | ON FILE |
| PETER JOANNES E LUYCKX | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER JOASH BROWN | ON FILE |
| PETER JOEL BLOSSER | ON FILE |
| PETER JOHAN ARENDZ | ON FILE |
| PETER JOHAN P HAIJEN | ON FILE |
| PETER JOHAN P HAIJEN | ON FILE |
| PETER JOHAN VAN TOL | ON FILE |
| PETER JOHN A DARROCH | ON FILE |
| PETER JOHN ANDERSON | ON FILE |
| PETER JOHN AUREA SIAPNO | ON FILE |
| PETER JOHN BACK | ON FILE |
| PETER JOHN BARNSLEY | ON FILE |
| PETER JOHN BOHLIN | ON FILE |
| PETER JOHN BREMNER | ON FILE |
| PETER JOHN BROWN | ON FILE |
| PETER JOHN CHUNG | ON FILE |
| PETER JOHN DOUGLAS HOBBS | ON FILE |
| PETER JOHN DUPRE | ON FILE |
| PETER JOHN ELSTON CHINNECK | ON FILE |
| PETER JOHN FAGAN | ON FILE |
| PETER JOHN HAROLD SINGH KRASTINS | ON FILE |
| PETER JOHN HILL | ON FILE |
| PETER JOHN HOOD | ON FILE |
| PETER JOHN KEUNING | ON FILE |
| PETER JOHN KOVACH | ON FILE |
| PETER JOHN LUNDIE | ON FILE |
| PETER JOHN LYDELL | ON FILE |
| PETER JOHN MANNION | ON FILE |
| PETER JOHN MC LOUGHLIN | ON FILE |
| PETER JOHN MORRISON | ON FILE |
| PETER JOHN MOYER | ON FILE |
| PETER JOHN MURPHY | ON FILE |
| PETER JOHN OLSON | ON FILE |
| PETER JOHN PETELA | ON FILE |
| PETER JOHN PONTON | ON FILE |
| PETER JOHN RAFTOPOULOS | ON FILE |
| PETER JOHN SAN ANDRES DELAPENA | ON FILE |
| PETER JOHN SHAW | ON FILE |
| PETER JOHN SICHEL | ON FILE |
| PETER JOHN SIMMONDS | ON FILE |
| PETER JOHN STEC | ON FILE |
| PETER JOHN STOCK | ON FILE |
| PETER JOHN STROOBOSSCHER | ON FILE |
| PETER JOHN SVENSON | ON FILE |
| PETER JOHN TRAN | ON FILE |
| PETER JOHN VAMVILIS | ON FILE |
| PETER JOHN VANEYCK | ON FILE |
| PETER JOHN WELSH | ON FILE |
| PETER JOHN WEST | ON FILE |
| PETER JOHN WOOD | ON FILE |
| PETER JOHN WOOD | ON FILE |
| PETER JOHN WRIGHT | ON FILE |
| PETER JOHN ZELLMANN | ON FILE |
| PETER JOHNESTRELLA VENTURA | ON FILE |
| PETER JOJART | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER JON FRANCIS | ON FILE |
| PETER JON WEINSTEIN | ON FILE |
| PETER JONAS | ON FILE |
| PETER JONAS WEBER | ON FILE |
| PETER JONATAN BJORK | ON FILE |
| PETER JONATHAN DREYFUSS | ON FILE |
| PETER JONATHAN FRANCIS HOWE | ON FILE |
| PETER JONATHAN MOFFAT | ON FILE |
| PETER JONES | ON FILE |
| PETER JONG CHIN SU | ON FILE |
| PETER JOON PARK | ON FILE |
| PETER JOSEF SARGALSKI | ON FILE |
| PETER JOSEPH BURNS | ON FILE |
| PETER JOSEPH BURNS | ON FILE |
| PETER JOSEPH CARDINALE | ON FILE |
| PETER JOSEPH HERVIR | ON FILE |
| PETER JOSEPH HUBERTUS FOBER | ON FILE |
| PETER JOSEPH HUME | ON FILE |
| PETER JOSEPH KEEP II | ON FILE |
| PETER JOSEPH LERMA | ON FILE |
| PETER JOSEPH MAZZEI | ON FILE |
| PETER JOSEPH MESKO | ON FILE |
| PETER JOSEPH MORAN | ON FILE |
| PETER JOSEPH MUNSCHAUER | ON FILE |
| PETER JOSEPH PASTORIA | ON FILE |
| PETER JOSEPH PORTMAN | ON FILE |
| PETER JOSEPH RICHTER | ON FILE |
| PETER JOSEPH ROGERS | ON FILE |
| PETER JOSEPH SCOTT | ON FILE |
| PETER JOSEPH SIMONS | ON FILE |
| PETER JOSEPH SUNENSHINE | ON FILE |
| PETER JOSEPH TRAVERSO | ON FILE |
| PETER JOSEPH WAINSCOTT | ON FILE |
| PETER JOSHUA MINORU BAUMAN | ON FILE |
| PETER JOSIAH MOYER | ON FILE |
| PETER JOZEF C VAN KERCKHOVEN | ON FILE |
| PETER JOZEF J CRAPS | ON FILE |
| PETER JOZSEF CSERTI | ON FILE |
| PETER JUHASZ | ON FILE |
| PETER JUHASZ | ON FILE |
| PETER JULES S PANIS | ON FILE |
| PETER JULIAN MC KENNA | ON FILE |
| PETER JULIEN ORSZTYNOWICZ | ON FILE |
| PETER JUNG | ON FILE |
| PETER JUNG CHOI | ON FILE |
| PETER JUNHO KIM | ON FILE |
| PETER JUNKER | ON FILE |
| PETER JUNLEI ZHAO | ON FILE |
| PETER JUSTIN WRIGHTE | ON FILE |
| PETER K HOFFMANN | ON FILE |
| PETER K KWEE | ON FILE |
| PETER K NG | ON FILE |
| PETER K THEROUX | ON FILE |
| PETER K TONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER KABYEL DOMINGO | ON FILE |
| PETER KAELA | ON FILE |
| PETER KÃ–HL | ON FILE |
| PETER KAMAU | ON FILE |
| PETER KAMBOUKOS | ON FILE |
| PETER KAMENSKY | ON FILE |
| PETER KANTAS | ON FILE |
| PETER KANTI | ON FILE |
| PETER KAP PAU | ON FILE |
| PETER KAPRALIK | ON FILE |
| PETER KARL FAIRNINGTON | ON FILE |
| PETER KARL KIRCHMAN | ON FILE |
| PETER KARMANOS | ON FILE |
| PETER KASSNER | ON FILE |
| PETER KEITH SELMAN | ON FILE |
| PETER KELLER | ON FILE |
| PETER KENNETH LAWSON | ON FILE |
| PETER KESKENY | ON FILE |
| PETER KEUNUK KIM | ON FILE |
| PETER KEVIN SULLIVAN | ON FILE |
| PETER KEVIN TRUONG | ON FILE |
| PETER KEVIN WALSH | ON FILE |
| PETER KHODKEVYCH | ON FILE |
| PETER KHUONG VU | ON FILE |
| PETER KIELBERG FISKER | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM HISLE | ON FILE |
| PETER KIM MCGRAW | ON FILE |
| PETER KIRK JENSEN | ON FILE |
| PETER KISON | ON FILE |
| PETER KISS | ON FILE |
| PETER KISS | ON FILE |
| PETER KJAER HANSEN | ON FILE |
| PETER KLANCISAR LOVIS | ON FILE |
| PETER KLAUS STEINBOECK | ON FILE |
| PETER KNEMEYER | ON FILE |
| PETER KNOCK | ON FILE |
| PETER KO YONG CHAI | ON FILE |
| PETER KOCZARSKI | ON FILE |
| PETER KOH WEICHANG | ON FILE |
| PETER KOLLAR | ON FILE |
| PETER KONDRUP STEEN | ON FILE |
| PETER KONRAD DEUTSCH | ON FILE |
| PETER KONYVES | ON FILE |
| PETER KOPACKA | ON FILE |
| PETER KORENCIAK | ON FILE |
| PETER KOSC | ON FILE |
| PETER KOSSOK | ON FILE |
| PETER KOVACS | ON FILE |
| PETER KOVACS | ON FILE |
| PETER KRALJ | ON FILE |
| PETER KRAMLIK | ON FILE |
| PETER KRASIMIROV NICOLOV | ON FILE |
| PETER KRETT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER KRISTIAN ANDERSON | ON FILE |
| PETER KRISTIAN SEJERSBOL | ON FILE |
| PETER KRISTOFIK | ON FILE |
| PETER KROGH CASPERSEN | ON FILE |
| PETER KROST | ON FILE |
| PETER KSHONZE | ON FILE |
| PETER KULCSAR | ON FILE |
| PETER KUNEL | ON FILE |
| PETER KURCIK | ON FILE |
| PETER KUTKA | ON FILE |
| PETER KUZMA | ON FILE |
| PETER KWADWO OWUSU-OPOKU | ON FILE |
| PETER KYLE JANSSEN | ON FILE |
| PETER L COATES | ON FILE |
| PETER L HUANG | ON FILE |
| PETER L KOUDRIACHEV | ON FILE |
| PETER L LANDOLFO | ON FILE |
| PETER L OPEZIO | ON FILE |
| PETER L PAVLINA | ON FILE |
| PETER L PURUCKER | ON FILE |
| PETER L WING | ON FILE |
| PETER L Y YEUNG | ON FILE |
| PETER LA | ON FILE |
| PETER LABORGE | ON FILE |
| PETER LÃ–FFLER | ON FILE |
| PETER LAM | ON FILE |
| PETER LAMPERT | ON FILE |
| PETER LANDBO LUKASSEN | ON FILE |
| PETER LARRY JONES | ON FILE |
| PETER LASKIEWICZ | ON FILE |
| PETER LAUGESEN LYHNE | ON FILE |
| PETER LAURENCE SHONE | ON FILE |
| PETER LAWRANCE FREDIANI | ON FILE |
| PETER LAWRENCE FULLER | ON FILE |
| PETER LAWRENCE VELLA | ON FILE |
| PETER LAWRENCE ZALEWSKI | ON FILE |
| PETER LAZAROVSKI | ON FILE |
| PETER LEDNICZKY | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE JIA DE | ON FILE |
| PETER LEIGH JEFFERY | ON FILE |
| PETER LENNART BUCHT | ON FILE |
| PETER LEON A DAUTRY | ON FILE |
| PETER LEOPOLD CRAIG | ON FILE |
| PETER LEOPOLD MARJASIN | ON FILE |
| PETER LESLIE CANNON | ON FILE |
| PETER LESLIE HABLUTZEL | ON FILE |
| PETER LESLIE MCMAHON | ON FILE |
| PETER LEVER | ON FILE |
| PETER LEWYCKYJ | ON FILE |
| PETER LIAM GOUGH | ON FILE |
| PETER LIPTAK | ON FILE |
| PETER LISETTE J DEBAENE | ON FILE |
| PETER LOENBERG ESKESEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER LOERINCZ | ON FILE |
| PETER LOFFT PLUMERI | ON FILE |
| PETER LOUIS ELLIOTT | ON FILE |
| PETER LOUIS HEUDTLASS | ON FILE |
| PETER LOUIS MALESKI | ON FILE |
| PETER LOUIS SONNEK | ON FILE |
| PETER LOUIS VINCI | ON FILE |
| PETER LOWELL OHLINGER | ON FILE |
| PETER LOWELL SCOTT IV | ON FILE |
| PETER LUCAS ENGH | ON FILE |
| PETER LUKAS BRADLEY | ON FILE |
| PETER LUKAS CAMERON GATES | ON FILE |
| PETER LUPTAK | ON FILE |
| PETER LUSCON | ON FILE |
| PETER LY | ON FILE |
| PETER M BENDOR-SAMUEL | ON FILE |
| PETER M BOTTOMLEY | ON FILE |
| PETER M CHMIEL | ON FILE |
| PETER M DE ROCHE | ON FILE |
| PETER M F KISTERS | ON FILE |
| PETER M FUGGLE | ON FILE |
| PETER M KLEIN | ON FILE |
| PETER M MENZO | ON FILE |
| PETER M PELUYERA | ON FILE |
| PETER M SEYMOUR | ON FILE |
| PETER M VAN DYKE | ON FILE |
| PETER MACKAY WILKINS | ON FILE |
| PETER MACKENZIE QUINLAN | ON FILE |
| PETER MAGDIN | ON FILE |
| PETER MAGULA | ON FILE |
| PETER MAJOR | ON FILE |
| PETER MAKAI | ON FILE |
| PETER MALCOLM WILSON | ON FILE |
| PETER MALCOM GOMAN | ON FILE |
| PETER MAM | ON FILE |
| PETER MANN | ON FILE |
| PETER MARCO WRIGHT | ON FILE |
| PETER MARFLITT | ON FILE |
| PETER MARIA A VERHOLEN | ON FILE |
| PETER MARIA C BREBAN | ON FILE |
| PETER MARIA JACO | ON FILE |
| PETER MARINUS OOSTERS | ON FILE |
| PETER MARIO DITTLI | ON FILE |
| PETER MARIO ESPOSITO | ON FILE |
| PETER MARK HORWOOD | ON FILE |
| PETER MARK JOLLYMAN | ON FILE |
| PETER MARK KERTAPATI | ON FILE |
| PETER MARK MAWDSLEY | ON FILE |
| PETER MARK MEISENBACHER | ON FILE |
| PETER MARKO | ON FILE |
| PETER MARTIN CONWAY | ON FILE |
| PETER MARTIN HORN | ON FILE |
| PETER MARTIN RICHISON | ON FILE |
| PETER MARTIN SEKULA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER MARTIN VERDUYN | ON FILE |
| PETER MARTINCIC | ON FILE |
| PETER MARTON | ON FILE |
| PETER MARTON FARKAS | ON FILE |
| PETER MASSOURIDIS | ON FILE |
| PETER MATHEWS SOAR | ON FILE |
| PETER MATIAS VIKSTROM | ON FILE |
| PETER MATTHEW BURLAND | ON FILE |
| PETER MATTHEW CZEPIEL | ON FILE |
| PETER MATTHEW EBBAGE | ON FILE |
| PETER MATTHEW GILLIGAN | ON FILE |
| PETER MATTHEW HIGGINS | ON FILE |
| PETER MATTHEW LOUPE | ON FILE |
| PETER MATTHEW MCCLEAN | ON FILE |
| PETER MATTHEW NICHOLS | ON FILE |
| PETER MATTHEW NICHOLS | ON FILE |
| PETER MATTHEW NICHOLS | ON FILE |
| PETER MATTHEW WEAVER | ON FILE |
| PETER MATULA | ON FILE |
| PETER MAURICE JENKINS | ON FILE |
| PETER MAURICE TRUSS | ON FILE |
| PETER MAURITS TEMPELAAR | ON FILE |
| PETER MAYR | ON FILE |
| PETER MC LEAN LOWRIE | ON FILE |
| PETER MCCROSSAN | ON FILE |
| PETER MCEWEN WILLIAMS | ON FILE |
| PETER MCKINNEY COCHRAN | ON FILE |
| PETER MCNABB PANGMAN | ON FILE |
| PETER MEDUM PAGH | ON FILE |
| PETER MEDUM PAGH | ON FILE |
| PETER MEDVEDEV | ON FILE |
| PETER MEJLKJAER | ON FILE |
| PETER MELLOTT SCHRADER | ON FILE |
| PETER MELUCH | ON FILE |
| PETER MENDIS | ON FILE |
| PETER MENG | ON FILE |
| PETER MESSERLI | ON FILE |
| PETER METODIEV GANEV | ON FILE |
| PETER MEYER | ON FILE |
| PETER MGR GAZO | ON FILE |
| PETER MHAGAMA | ON FILE |
| PETER MICHAEL BALDWIN | ON FILE |
| PETER MICHAEL BATCHELDER | ON FILE |
| PETER MICHAEL BYSOEE | ON FILE |
| PETER MICHAEL CARNOCHAN | ON FILE |
| PETER MICHAEL HARRY CULLEN | ON FILE |
| PETER MICHAEL HOSTETLER | ON FILE |
| PETER MICHAEL LARSEN | ON FILE |
| PETER MICHAEL LEGASEY | ON FILE |
| PETER MICHAEL MACDONALD | ON FILE |
| PETER MICHAEL MOELLER | ON FILE |
| PETER MICHAEL MOHRBACHER | ON FILE |
| PETER MICHAEL SMIDERLE | ON FILE |
| PETER MICHAEL TODD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER MICHAEL VAGIANOS | ON FILE |
| PETER MICHAEL WHITE | ON FILE |
| PETER MICHAEL ZENGER | ON FILE |
| PETER MIJATOVICH | ON FILE |
| PETER MIKAEL STENNER | ON FILE |
| PETER MIKLOS SZOBOSZLAY | ON FILE |
| PETER MILLER ZIOBRO | ON FILE |
| PETER MILMAN | ON FILE |
| PETER MILOSEVICH | ON FILE |
| PETER MILOVNIK | ON FILE |
| PETER MILUS | ON FILE |
| PETER MINARIK | ON FILE |
| PETER MINYOUNG PARK | ON FILE |
| PETER MIOCH | ON FILE |
| PETER MISNER | ON FILE |
| PETER MIZAK | ON FILE |
| PETER MOHAROS | ON FILE |
| PETER MOLING O DONOHOE | ON FILE |
| PETER MONK | ON FILE |
| PETER MONROE BIRKELAND | ON FILE |
| PETER MONSOD | ON FILE |
| PETER MONYROTHA BONN | ON FILE |
| PETER MOORE | ON FILE |
| PETER MORLEY OLLERHEAD | ON FILE |
| PETER MORRIS GILBERT KLEIN | ON FILE |
| PETER MORVAY | ON FILE |
| PETER MOSER | ON FILE |
| PETER MRAK | ON FILE |
| PETER MRAZ | ON FILE |
| PETER MUERSET | ON FILE |
| PETER MUNCH MORTENSEN | ON FILE |
| PETER MURACA | ON FILE |
| PETER MURRAY ROBERTSON | ON FILE |
| PETER N AMPONSAH | ON FILE |
| PETER N LAVENDER | ON FILE |
| PETER N LEMBESSIS | ON FILE |
| PETER NAGI ISKANDER | ON FILE |
| PETER NAGY | ON FILE |
| PETER NASH | ON FILE |
| PETER NATHAN HAASE | ON FILE |
| PETER NDYANABO | ON FILE |
| PETER NEMES | ON FILE |
| PETER NEMETH | ON FILE |
| PETER NEMETH | ON FILE |
| PETER NESPESNY | ON FILE |
| PETER NETELBEEK | ON FILE |
| PETER NEUFELD | ON FILE |
| PETER NEWMAN HERNANDEZ | ON FILE |
| PETER NGO | ON FILE |
| PETER NGUYEN | ON FILE |
| PETER NHAT NGUYEN | ON FILE |
| PETER NICHOLAS EARLEY | ON FILE |
| PETER NICHOLAS MOURELATOS | ON FILE |
| PETER NICHOLAS SAUNDERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER NICHOLAS TUINSTRA | ON FILE |
| PETER NICHOLAS WILSON | ON FILE |
| PETER NICOLAI ALEXANDER BECKMANN | ON FILE |
| PETER NICOLAI PIND MEYER | ON FILE |
| PETER NIKOLAEV PETROV | ON FILE |
| PETER NMN TRANG | ON FILE |
| PETER NOEHR KASTRUP LARSEN | ON FILE |
| PETER NORBERT MIHALOVICS | ON FILE |
| PETER NORGAARD KRISTENSEN | ON FILE |
| PETER NORMAN VANDERYT | ON FILE |
| PETER NORMAN WALLACE | ON FILE |
| PETER NORTON PETROVICH | ON FILE |
| PETER NORTON PETROVICH | ON FILE |
| PETER NOVAK | ON FILE |
| PETER NYISZTOR | ON FILE |
| PETER O ABBASI | ON FILE |
| PETER O TOWNSEND | ON FILE |
| PETER OBICKY | ON FILE |
| PETER O'BRIEN | ON FILE |
| PETER OESTERBYE | ON FILE |
| PETER OLEJAR | ON FILE |
| PETER OLLERENSHAW | ON FILE |
| PETER OLOV BOERJESON | ON FILE |
| PETER OOMSELS | ON FILE |
| PETER OPARA | ON FILE |
| PETER OPDAHL | ON FILE |
| PETER ORAVEC | ON FILE |
| PETER OROSZ | ON FILE |
| PETER ORTIZ | ON FILE |
| PETER OSIPOVIC | ON FILE |
| PETER OTTO RUPPERT | ON FILE |
| PETER OZEMOYA OGEDENGBE | ON FILE |
| PETER P DYER | ON FILE |
| PETER P JANKUS | ON FILE |
| PETER P TSE | ON FILE |
| PETER P WALTERS | ON FILE |
| PETER PAL HIRSCH | ON FILE |
| PETER PALKO | ON FILE |
| PETER PANACOS | ON FILE |
| PETER PANAGIOTOPOULOS | ON FILE |
| PETER PAPAI | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |
| PETER PARKER | ON FILE |
| PETER PARLEVLIET | ON FILE |
| PETER PATRICK N DEPUTTER | ON FILE |
| PETER PAUL BRZOZA | ON FILE |
| PETER PAUL DE KLOE | ON FILE |
| PETER PAUL FIJI | ON FILE |
| PETER PAUL G D MEIJER | ON FILE |
| PETER PAUL GADI | ON FILE |
| PETER PAUL KRIGOVSKY | ON FILE |
| PETER PAUL LAI | ON FILE |
| PETER PAUL MACARANIAG SANTIAGO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER PAULINO SAN NICOLAS | ON FILE |
| PETER PEKELO FULLER JR KALEIKINI | ON FILE |
| PETER PERAT | ON FILE |
| PETER PETER | ON FILE |
| PETER PHU LE | ON FILE |
| PETER PIERCE | ON FILE |
| PETER PINJUNG HUANG | ON FILE |
| PETER PLAMENOV YANAKIEV | ON FILE |
| PETER PLEVRITIS | ON FILE |
| PETER POCTA | ON FILE |
| PETER PODLEWSKI | ON FILE |
| PETER POEHRENK NIELSEN | ON FILE |
| PETER POL C DE PELSMAKER | ON FILE |
| PETER POLCIC | ON FILE |
| PETER POVIRK | ON FILE |
| PETER PREBEN KARMARK BONFILS | ON FILE |
| PETER PRIVITERA | ON FILE |
| PETER PRUSINOWSKI | ON FILE |
| PETER PSOTKA | ON FILE |
| PETER PULLICINO | ON FILE |
| PETER PYTEL | ON FILE |
| PETER Q LUU | ON FILE |
| PETER QIAN LI | ON FILE |
| PETER QUANG PHAT PHUNG | ON FILE |
| PETER QUINTON KEHLE | ON FILE |
| PETER QUOC TIEN DO | ON FILE |
| PETER R AGNEW | ON FILE |
| PETER R BOUMA | ON FILE |
| PETER R KLINK | ON FILE |
| PETER R SEXTON | ON FILE |
| PETER RABI | ON FILE |
| PETER RABIE | ON FILE |
| PETER RALF JOHANSSON | ON FILE |
| PETER RAUCH | ON FILE |
| PETER RAYMOND ATTRIDGE | ON FILE |
| PETER RAYMOND BUSTO | ON FILE |
| PETER RAYMOND LANG | ON FILE |
| PETER RAYVELLE FOX | ON FILE |
| PETER REED LEWANDOWSKI | ON FILE |
| PETER REED WRIGHT | ON FILE |
| PETER REGENFELDER | ON FILE |
| PETER REGISTE DANIEL | ON FILE |
| PETER REHAR | ON FILE |
| PETER REHNKE | ON FILE |
| PETER REID FARMER | ON FILE |
| PETER REMI G MINNAERT | ON FILE |
| PETER REMMEREN TERMAAT | ON FILE |
| PETER RESCHENHOFER | ON FILE |
| PETER RETH OUK | ON FILE |
| PETER RICHARD AUSTIN | ON FILE |
| PETER RICHARD KARKUT | ON FILE |
| PETER RICHARD NICHOLLS | ON FILE |
| PETER RICHARD ROTA | ON FILE |
| PETER RICHARD WILKINSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER RID LAYER | ON FILE |
| PETER RIEHL | ON FILE |
| PETER RINKE | ON FILE |
| PETER RIVERS CAPITAL | ON FILE |
| PETER ROBERT BRADY | ON FILE |
| PETER ROBERT CALLUY | ON FILE |
| PETER ROBERT CAWTHORNE | ON FILE |
| PETER ROBERT FREEBERG | ON FILE |
| PETER ROBERT HOOD | ON FILE |
| PETER ROBERT HUGHES | ON FILE |
| PETER ROBERT KRON | ON FILE |
| PETER ROBERT LENTON LETHLEAN | ON FILE |
| PETER ROBERT M LUXEM | ON FILE |
| PETER ROBERT MAHER | ON FILE |
| PETER ROBERT MARCANIO | ON FILE |
| PETER ROBERT MCLEISH | ON FILE |
| PETER ROBERT NORTH | ON FILE |
| PETER ROBERT OCHS | ON FILE |
| PETER ROBERT STEWART | ON FILE |
| PETER ROBERT VANVALEN | ON FILE |
| PETER ROBERT YOOD | ON FILE |
| PETER ROBIN AITCHISON | ON FILE |
| PETER ROBIN MCCORKINDALE | ON FILE |
| PETER ROBINSON | ON FILE |
| PETER ROBINSON | ON FILE |
| PETER ROGER GORAN RYDJER | ON FILE |
| PETER ROGERS | ON FILE |
| PETER ROLAND BEHN | ON FILE |
| PETER ROLAND VARGA | ON FILE |
| PETER ROLSTAD HAUGNASS | ON FILE |
| PETER RONALD DE JONG | ON FILE |
| PETER RONALD ERICKSON | ON FILE |
| PETER RONALD FORTH | ON FILE |
| PETER RONALD RANOLA | ON FILE |
| PETER RONALD WIELANDT | ON FILE |
| PETER RONNY G DE TEMMERMAN | ON FILE |
| PETER ROY HATTEBERG | ON FILE |
| PETER ROZIC | ON FILE |
| PETER RUBAN | ON FILE |
| PETER RUMSEY | ON FILE |
| PETER RUNO GACHERU | ON FILE |
| PETER RUTKOWSKI | ON FILE |
| PETER RYAN MCWILLIAMS | ON FILE |
| PETER RYBAR | ON FILE |
| PETER RYBERG SIMONSEN | ON FILE |
| PETER RYBERG SIMONSEN | ON FILE |
| PETER S BAE | ON FILE |
| PETER S BENNER | ON FILE |
| PETER S BOWERS | ON FILE |
| PETER S FEASEL | ON FILE |
| PETER S GELDIS | ON FILE |
| PETER S JONES | ON FILE |
| PETER S KLINKNER | ON FILE |
| PETER S KY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER S SWART | ON FILE |
| PETER SALVATORE SALVINO | ON FILE |
| PETER SAMUEL BISKIND | ON FILE |
| PETER SAMUEL RODGERS | ON FILE |
| PETER SANJAY SANTOSH | ON FILE |
| PETER SANTER | ON FILE |
| PETER SASARAK | ON FILE |
| PETER SASI | ON FILE |
| PETER SAULNIER | ON FILE |
| PETER SAUNDERS | ON FILE |
| PETER SCHÃ„L | ON FILE |
| PETER SCHELKER | ON FILE |
| PETER SCHELLE | ON FILE |
| PETER SCHIEÃŸL | ON FILE |
| PETER SCHILLER | ON FILE |
| PETER SCHLUESSEL | ON FILE |
| PETER SCHNABL | ON FILE |
| PETER SCOTT BROWNSTEIN | ON FILE |
| PETER SCOTT WALTON | ON FILE |
| PETER SCUR | ON FILE |
| PETER SEAN MITCHELL | ON FILE |
| PETER SEBASTIAN SANDAHL SKOV | ON FILE |
| PETER SEBASTIAN SVARDSMYR | ON FILE |
| PETER SEBEN | ON FILE |
| PETER SELCH DAHL | ON FILE |
| PETER SENDULA | ON FILE |
| PETER SEUNGHYUN KIM | ON FILE |
| PETER SEVOR KLU | ON FILE |
| PETER SHANE WILSON | ON FILE |
| PETER SHAWN LEVENBERG | ON FILE |
| PETER SHIU CHANG | ON FILE |
| PETER SHIUN WANG | ON FILE |
| PETER SHOHDY MOUSA | ON FILE |
| PETER SIEGENTHALER | ON FILE |
| PETER SIEYENG LEE | ON FILE |
| PETER SIGGAARD BUELUND | ON FILE |
| PETER SIMON MONEYPENNY | ON FILE |
| PETER SIMON MONEYPENNY | ON FILE |
| PETER SIMON PASSMORE | ON FILE |
| PETER SIMONIDES | ON FILE |
| PETER SIMONIDES | ON FILE |
| PETER SKLADANI | ON FILE |
| PETER SKOLKAY | ON FILE |
| PETER SKOV HANSEN | ON FILE |
| PETER SLAVKOVSKY | ON FILE |
| PETER SLOANE CROCE | ON FILE |
| PETER SLOVACEK | ON FILE |
| PETER SMILOVITS | ON FILE |
| PETER SMITH DUKE | ON FILE |
| PETER SMITH WALLACE | ON FILE |
| PETER SMOLEJ | ON FILE |
| PETER SOLTESZ | ON FILE |
| PETER SOTT BARCLAY | ON FILE |
| PETER SPENCER LOPEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER SPIGT | ON FILE |
| PETER SPINAZE | ON FILE |
| PETER STAFFORD | ON FILE |
| PETER STAFFORD FIREY JR | ON FILE |
| PETER STANFIELD | ON FILE |
| PETER STANLEY MASLOWSKI | ON FILE |
| PETER STÃŒRTZ | ON FILE |
| PETER STAUN KASTHOLM | ON FILE |
| PETER STAUNTON | ON FILE |
| PETER STAVROPOULOS | ON FILE |
| PETER STEFAN MIKLOS | ON FILE |
| PETER STEFANOVSKI | ON FILE |
| PETER STELLAR | ON FILE |
| PETER STELLAR | ON FILE |
| PETER STEPHEN EDWARDS | ON FILE |
| PETER STEPHEN JAMES WATSON | ON FILE |
| PETER STEPHEN RUBIN | ON FILE |
| PETER STEPHEN VEITCH | ON FILE |
| PETER STERLE | ON FILE |
| PETER STEVEN PAVLIDAKIS | ON FILE |
| PETER STEWART DOWLMAN | ON FILE |
| PETER STIASNY | ON FILE |
| PETER STIERLI | ON FILE |
| PETER STRAKA | ON FILE |
| PETER STRAPAC | ON FILE |
| PETER STRASSER | ON FILE |
| PETER STUART BOONE | ON FILE |
| PETER STUART DURNFORD | ON FILE |
| PETER STUART HUME | ON FILE |
| PETER STUART J DUFFY | ON FILE |
| PETER STUART MUDD | ON FILE |
| PETER SUH | ON FILE |
| PETER SUNG JOON KIM | ON FILE |
| PETER SUNGJIN PAK | ON FILE |
| PETER SUNGWOO PARK | ON FILE |
| PETER SVEN ANDREAS ANDERSSON | ON FILE |
| PETER SYREK | ON FILE |
| PETER SZABO | ON FILE |
| PETER SZABOLCS STANFEL | ON FILE |
| PETER SZIJARTO | ON FILE |
| PETER SZILASI | ON FILE |
| PETER SZOLIK | ON FILE |
| PETER T HOLLAND | ON FILE |
| PETER T KENNEDY | ON FILE |
| PETER T PAULOS | ON FILE |
| PETER TAE-HYUN PANG | ON FILE |
| PETER TAING | ON FILE |
| PETER TAKACS | ON FILE |
| PETER TAKACS | ON FILE |
| PETER TAMAS HARSANYI | ON FILE |
| PETER TAN | ON FILE |
| PETER TAYLOR KOWALCZYK | ON FILE |
| PETER TEKIYE CHARLES | ON FILE |
| PETER TEUGELS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER THAI | ON FILE |
| PETER THAI | ON FILE |
| PETER THANG DO | ON FILE |
| PETER THANG MAI | ON FILE |
| PETER THANH TRAN | ON FILE |
| PETER THAO | ON FILE |
| PETER THEODOR REINHOLD RÃ„USCHEL | ON FILE |
| PETER THIERRY J DOSSCHE | ON FILE |
| PETER THOMAS ARVANITIS | ON FILE |
| PETER THOMAS BARKER | ON FILE |
| PETER THOMAS BROSNAN | ON FILE |
| PETER THOMAS DEMMA | ON FILE |
| PETER THOMAS DORRANCE | ON FILE |
| PETER THOMAS JOSEPH | ON FILE |
| PETER THOMAS KALUNGI MPAGI | ON FILE |
| PETER THOMAS MCDERMOTT | ON FILE |
| PETER THOMAS MUNDEN | ON FILE |
| PETER THOMAS NACHOD | ON FILE |
| PETER THOMAS OHANYAN | ON FILE |
| PETER THOMAS RUNGE | ON FILE |
| PETER THOMAS RYAN | ON FILE |
| PETER THOMAS SACCO | ON FILE |
| PETER THOMAS SLATTERY | ON FILE |
| PETER THURY | ON FILE |
| PETER TIN TRAN | ON FILE |
| PETER TOBECHUKWU EKPUNOBI | ON FILE |
| PETER TOBIAS OLIN | ON FILE |
| PETER TODD UMEKUBO | ON FILE |
| PETER TOLDI | ON FILE |
| PETER TONG | ON FILE |
| PETER TORBEN PEDERSEN SKARHEIM | ON FILE |
| PETER TORP CHRISTENSEN | ON FILE |
| PETER TORP EKLUND | ON FILE |
| PETER TOTH | ON FILE |
| PETER TOTH | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAVIS MOWRY | ON FILE |
| PETER TRNKA | ON FILE |
| PETER TRUNZO | ON FILE |
| PETER UDO RÃ–ÃŸLER | ON FILE |
| PETER UGOCHUKWU OBODOEZE | ON FILE |
| PETER ULRICH LETH ANDREASEN | ON FILE |
| PETER UNIMKE ADIE | ON FILE |
| PETER UNZEITIG | ON FILE |
| PETER URBAN | ON FILE |
| PETER URBASEK | ON FILE |
| PETER URELL BURRELL | ON FILE |
| PETER VALACH | ON FILE |
| PETER VAN BESAUW | ON FILE |
| PETER VAN DE GRAAF | ON FILE |
| PETER VAN DE MUNT | ON FILE |
| PETER VAN DEN BERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER VAN DEN EYNDE | ON FILE |
| PETER VAN DEN RYDT | ON FILE |
| PETER VAN DEN SPIEGEL | ON FILE |
| PETER VAN DER EEDT | ON FILE |
| PETER VAN DER HELM | ON FILE |
| PETER VAN DER VEEN | ON FILE |
| PETER VAN DER WAAL | ON FILE |
| PETER VAN DIEN HENNIG | ON FILE |
| PETER VAN JUSTIN MCALLISTER | ON FILE |
| PETER VAN RIESSEN | ON FILE |
| PETER VANDECASTEELE | ON FILE |
| PETER VANG | ON FILE |
| PETER VANG MADSEN | ON FILE |
| PETER VANIK | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARGHESE CHERIAN | ON FILE |
| PETER VARI | ON FILE |
| PETER VEGA BOGINO | ON FILE |
| PETER VELASCO-SANTOS | ON FILE |
| PETER VELIKANOV | ON FILE |
| PETER VENTOURIS | ON FILE |
| PETER VERBOK | ON FILE |
| PETER VICTOR THOMAS BOCSAK | ON FILE |
| PETER VIDOVIC | ON FILE |
| PETER VILHELM SKOU | ON FILE |
| PETER VINCENT GAGLIANO | ON FILE |
| PETER VINCENT HAYTER | ON FILE |
| PETER VO | ON FILE |
| PETER VOJTEK | ON FILE |
| PETER VOLANSKY | ON FILE |
| PETER VOLEK | ON FILE |
| PETER VOLEK | ON FILE |
| PETER VOLEK | ON FILE |
| PETER VONGPASEUTH | ON FILE |
| PETER VOSS ABRAHAM | ON FILE |
| PETER W LATSOS | ON FILE |
| PETER W PHILBROOK | ON FILE |
| PETER W TRIMBLE | ON FILE |
| PETER W VAN DER KROON | ON FILE |
| PETER WAHL | ON FILE |
| PETER WAI CHI NG | ON FILE |
| PETER WAI M G LEWIS | ON FILE |
| PETER WALL | ON FILE |
| PETER WALTER PHILP | ON FILE |
| PETER WALTER STENGER | ON FILE |
| PETER WAMBUGU WACHIRA | ON FILE |
| PETER WARD | ON FILE |
| PETER WARREN KUPISZ | ON FILE |
| PETER WAYLON WARHOLIC | ON FILE |
| PETER WAYNE GALLEGHAN | ON FILE |
| PETER WEBER | ON FILE |
| PETER WECHTERSBACH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER WEIGL | ON FILE |
| PETER WEISS HANSEN | ON FILE |
| PETER WELDON DELLAFLORA | ON FILE |
| PETER WENLIN HARRISON | ON FILE |
| PETER WENZL | ON FILE |
| PETER WESLEY DEROSIER | ON FILE |
| PETER WESLEY WOODARD | ON FILE |
| PETER WEST | ON FILE |
| PETER WESTERBEEKE | ON FILE |
| PETER WICKBERG | ON FILE |
| PETER WICKINGS | ON FILE |
| PETER WIJMA | ON FILE |
| PETER WILLEM KRENS | ON FILE |
| PETER WILLIAM CAL DER | ON FILE |
| PETER WILLIAM DWYER | ON FILE |
| PETER WILLIAM E MILLER | ON FILE |
| PETER WILLIAM FINGER | ON FILE |
| PETER WILLIAM FORCH | ON FILE |
| PETER WILLIAM GEORGE | ON FILE |
| PETER WILLIAM HARGARTEN | ON FILE |
| PETER WILLIAM HATCLIFFE | ON FILE |
| PETER WILLIAM HITZ | ON FILE |
| PETER WILLIAM HURLEY | ON FILE |
| PETER WILLIAM III YOUNG | ON FILE |
| PETER WILLIAM JORDAN | ON FILE |
| PETER WILLIAM KASKIE | ON FILE |
| PETER WILLIAM KNOWLES | ON FILE |
| PETER WILLIAM LEONARD | ON FILE |
| PETER WILLIAM NAUMES | ON FILE |
| PETER WILLIAM STANLEY COOTE | ON FILE |
| PETER WILLIAM SWEENEY | ON FILE |
| PETER WILLIAM VANDERPAS | ON FILE |
| PETER WILLIAM WHEAL | ON FILE |
| PETER WILLIAM WHIPP | ON FILE |
| PETER WILLYS VAN NEWHYZEN | ON FILE |
| PETER WING HUNG YUEN | ON FILE |
| PETER WINSTON BENZON MONK | ON FILE |
| PETER WOLFF KANSTRUP | ON FILE |
| PETER WOLFGANG KOLB | ON FILE |
| PETER WONG | ON FILE |
| PETER WONG | ON FILE |
| PETER WORTHINGTON HILL | ON FILE |
| PETER WROBEL | ON FILE |
| PETER XUAN TUNG PHAM | ON FILE |
| PETER XUHUI TAN | ON FILE |
| PETER Y LEE | ON FILE |
| PETER YANKOV NIKOLOV | ON FILE |
| PETER YEEMAN KEUNG | ON FILE |
| PETER YI LEE | ON FILE |
| PETER YU-JEN LEE | ON FILE |
| PETER Z PEIA | ON FILE |
| PETER ZACHAR | ON FILE |
| PETER ZAHOLA | ON FILE |
| PETER ZAJSEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER ZAMISKA | ON FILE |
| PETER ZEE KOCH | ON FILE |
| PETER ZELONIS | ON FILE |
| PETER ZHANG | ON FILE |
| PETER ZIACEK | ON FILE |
| PETER ZIDEK | ON FILE |
| PETER ZOLTAN KOVACS | ON FILE |
| PETER ZOLTAN VIRANYI | ON FILE |
| PETER ZONTAK | ON FILE |
| PETER ZSADANYI | ON FILE |
| PETER ZSOLDOS | ON FILE |
| PETER ZSOLT FOLDIAK | ON FILE |
| PETER ZUREK | ON FILE |
| PETER ZVIRINSKY | ON FILE |
| PETERALLEN HIRSCHOFF | ON FILE |
| PETER-BASTIAN HALBERG | ON FILE |
| PETERJOHN MILLAN | ON FILE |
| PETER-JOHN PETERBUILT TRAPP | ON FILE |
| PETER-MANUEL MENZINGER | ON FILE |
| PETER-RENE BECKER | ON FILE |
| PETERSON ALAN | ON FILE |
| PETERSON DENILSON SARR | ON FILE |
| PETERSON JOE HANDJAJA | ON FILE |
| PETERSON MOISE | ON FILE |
| PETHRA DAUTZENBERG | ON FILE |
| PETJA CVAR | ON FILE |
| PETKO KRASIMIROV PETKOV | ON FILE |
| PETKO LAZAROV DIMITROV | ON FILE |
| PETKO MINKOV TABAKOV | ON FILE |
| PETKO PETROV PLACHKOV | ON FILE |
| PETKO VELICHKOV TSUTSUMANOV | ON FILE |
| PETLB ALEXANDER MCFARLANE | ON FILE |
| PETR BARANEK | ON FILE |
| PETR BARTA | ON FILE |
| PETR BARTON | ON FILE |
| PETR BARVIK | ON FILE |
| PETR BECVAR | ON FILE |
| PETR BERAN | ON FILE |
| PETR BLAHA | ON FILE |
| PETR BOK | ON FILE |
| PETR BOLEK | ON FILE |
| PETR BORIL | ON FILE |
| PETR BRABENEC | ON FILE |
| PETR BROWN | ON FILE |
| PETR BULIR | ON FILE |
| PETR CHAMULA | ON FILE |
| PETR CHRENCIK | ON FILE |
| PETR CHROMY | ON FILE |
| PETR CIESLAR | ON FILE |
| PETR DIVIS | ON FILE |
| PETR DOHNAL | ON FILE |
| PETR DOLEJS | ON FILE |
| PETR DOROS | ON FILE |
| PETR DRDA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR DUFEK | ON FILE |
| PETR DUJSIK | ON FILE |
| PETR DVORAK | ON FILE |
| PETR FETISOV | ON FILE |
| PETR FIALA | ON FILE |
| PETR FIALIK | ON FILE |
| PETR FIEDLER | ON FILE |
| PETR FILAK | ON FILE |
| PETR FIRST | ON FILE |
| PETR GREINER | ON FILE |
| PETR HASA | ON FILE |
| PETR HAVLICEK | ON FILE |
| PETR HEINZ | ON FILE |
| PETR HEJTKOV | ON FILE |
| PETR HERA | ON FILE |
| PETR HETFLEIS | ON FILE |
| PETR HOLUB | ON FILE |
| PETR HOMOLA | ON FILE |
| PETR HORAK | ON FILE |
| PETR HOUDEK | ON FILE |
| PETR HRIB | ON FILE |
| PETR HROCH | ON FILE |
| PETR HRUSKA | ON FILE |
| PETR HURDA | ON FILE |
| PETR ING ANDRES | ON FILE |
| PETR ING CHMIEL | ON FILE |
| PETR ING JIRAK | ON FILE |
| PETR ISAKOV | ON FILE |
| PETR JANDA | ON FILE |
| PETR JANKOVSKY | ON FILE |
| PETR JANOUSEK | ON FILE |
| PETR JANOUSEK | ON FILE |
| PETR JASANSKY | ON FILE |
| PETR JOHN | ON FILE |
| PETR JUNEK | ON FILE |
| PETR JURENA | ON FILE |
| PETR KADALA | ON FILE |
| PETR KADE | ON FILE |
| PETR KADLEC | ON FILE |
| PETR KALAB | ON FILE |
| PETR KALAB | ON FILE |
| PETR KAMENCAK | ON FILE |
| PETR KAPLAN | ON FILE |
| PETR KLASTERKA | ON FILE |
| PETR KLASTERKA | ON FILE |
| PETR KLIMUNDA | ON FILE |
| PETR KOCALKA | ON FILE |
| PETR KOCOUREK | ON FILE |
| PETR KOLAR | ON FILE |
| PETR KOPULETY | ON FILE |
| PETR KOSMAK | ON FILE |
| PETR KOUTNY | ON FILE |
| PETR KOVARICEK | ON FILE |
| PETR KRAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR KRATOCHVIL | ON FILE |
| PETR KRZOK | ON FILE |
| PETR KUBAC | ON FILE |
| PETR KUDLACEK | ON FILE |
| PETR KUNC | ON FILE |
| PETR KUZEL | ON FILE |
| PETR LABUTA | ON FILE |
| PETR LACINA | ON FILE |
| PETR LANGR | ON FILE |
| PETR LANGR | ON FILE |
| PETR LASKA | ON FILE |
| PETR LEJDAR | ON FILE |
| PETR LINHART | ON FILE |
| PETR LISA | ON FILE |
| PETR LISONEK | ON FILE |
| PETR LOKAJICEK | ON FILE |
| PETR LUKASEK | ON FILE |
| PETR LYAZIN | ON FILE |
| PETR MACA | ON FILE |
| PETR MACH | ON FILE |
| PETR MANDOK | ON FILE |
| PETR MANYCH | ON FILE |
| PETR MARA | ON FILE |
| PETR MARTINEK | ON FILE |
| PETR MASEK | ON FILE |
| PETR MATOUSEK | ON FILE |
| PETR MICHALEK | ON FILE |
| PETR MIKULA | ON FILE |
| PETR MISAK | ON FILE |
| PETR MISCIK | ON FILE |
| PETR MITANA | ON FILE |
| PETR MORAVEC | ON FILE |
| PETR MORONG | ON FILE |
| PETR MRHAC | ON FILE |
| PETR MUDR HRDY | ON FILE |
| PETR MUZIKANT | ON FILE |
| PETR NAGY | ON FILE |
| PETR NAKLADAL | ON FILE |
| PETR NELHYBEL | ON FILE |
| PETR NEMEC | ON FILE |
| PETR NEMEC | ON FILE |
| PETR NEMEC | ON FILE |
| PETR NOVAK | ON FILE |
| PETR NOVAK | ON FILE |
| PETR NOVAK | ON FILE |
| PETR NYKODYM | ON FILE |
| PETR OHNUTEK | ON FILE |
| PETR OLSAK | ON FILE |
| PETR ONDRACEK | ON FILE |
| PETR PALACEK | ON FILE |
| PETR PAZOUR | ON FILE |
| PETR PODRAZSKY | ON FILE |
| PETR POGREBISSKII | ON FILE |
| PETR POPELKA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR POSPISIL | ON FILE |
| PETR PRIBYL | ON FILE |
| PETR PROCHAZKA | ON FILE |
| PETR PROFANT | ON FILE |
| PETR PROSEK | ON FILE |
| PETR RADA | ON FILE |
| PETR RASIN | ON FILE |
| PETR REPA | ON FILE |
| PETR RIHA | ON FILE |
| PETR ROSENDORF | ON FILE |
| PETR ROZMARIN | ON FILE |
| PETR RYGR | ON FILE |
| PETR SAFARCIK | ON FILE |
| PETR SANEK | ON FILE |
| PETR SAZEL | ON FILE |
| PETR SCHIRMER | ON FILE |
| PETR SENKERIK | ON FILE |
| PETR SEVCIK | ON FILE |
| PETR SILHA | ON FILE |
| PETR SIMONIDES | ON FILE |
| PETR SIR | ON FILE |
| PETR SISKA | ON FILE |
| PETR SMOLA | ON FILE |
| PETR SOBOTKA | ON FILE |
| PETR STACH | ON FILE |
| PETR STAIF | ON FILE |
| PETR STOS | ON FILE |
| PETR STREICHSBIER | ON FILE |
| PETR SVOBODA | ON FILE |
| PETR SVOBODA | ON FILE |
| PETR SYCHRAVA | ON FILE |
| PETR TICHY | ON FILE |
| PETR TOMAN | ON FILE |
| PETR TRMAL | ON FILE |
| PETR TURECEK | ON FILE |
| PETR UHER | ON FILE |
| PETR URBANEK | ON FILE |
| PETR VACEK | ON FILE |
| PETR VAGNER | ON FILE |
| PETR VANECEK | ON FILE |
| PETR VAVERKA | ON FILE |
| PETR VENCELIDES | ON FILE |
| PETR VENCELIDES | ON FILE |
| PETR VESELOVSKY | ON FILE |
| PETR VESELY | ON FILE |
| PETR VIKTORIN | ON FILE |
| PETR VINECKY | ON FILE |
| PETR VINICKY | ON FILE |
| PETR VLCEK | ON FILE |
| PETR VOLKOV | ON FILE |
| PETR VYBIRAL | ON FILE |
| PETR ZAK | ON FILE |
| PETR ZITA | ON FILE |
| PETRA ANTONIA GUALAJARA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRA ATA | ON FILE |
| PETRA BALAZIC | ON FILE |
| PETRA BARRATT | ON FILE |
| PETRA BARTAKOVA | ON FILE |
| PETRA BEN TOUZIA | ON FILE |
| PETRA BINOVA | ON FILE |
| PETRA BREZAK | ON FILE |
| PETRA BURGER | ON FILE |
| PETRA BURIANOVA | ON FILE |
| PETRA CATHARINA ANTONIA NIEUWLAAT | ON FILE |
| PETRA CHARYPAROVA | ON FILE |
| PETRA CRNKOVIC | ON FILE |
| PETRA CVAHTE | ON FILE |
| PETRA DAGMAR CRECELIUS | ON FILE |
| PETRA DVORAKOVA | ON FILE |
| PETRA EVA MARIE LUND | ON FILE |
| PETRA GALUSKOVA | ON FILE |
| PETRA GOBELOVA | ON FILE |
| PETRA GOLJEVSCEK | ON FILE |
| PETRA GOLOB | ON FILE |
| PETRA GRUBER | ON FILE |
| PETRA HAMBALKOVA | ON FILE |
| PETRA HELENE JUTTA MUELLER RUPPRECHT | ON FILE |
| PETRA HERTA SCHMIDT | ON FILE |
| PETRA HOLIKOVA | ON FILE |
| PETRA JORDAN CUJNIK | ON FILE |
| PETRA JURMAN | ON FILE |
| PETRA KADERABKOVA | ON FILE |
| PETRA KILLAROVA | ON FILE |
| PETRA KINDLE | ON FILE |
| PETRA KMETEC | ON FILE |
| PETRA KNESLOVA | ON FILE |
| PETRA KNEZEVIC | ON FILE |
| PETRA KOLESAROVA | ON FILE |
| PETRA KOSOVA | ON FILE |
| PETRA LINCOLN | ON FILE |
| PETRA MARIA JENEWEIN | ON FILE |
| PETRA MARTINEZ | ON FILE |
| PETRA MATIJEVIC | ON FILE |
| PETRA MEINKING | ON FILE |
| PETRA MILKOVA | ON FILE |
| PETRA MIRKOVIC | ON FILE |
| PETRA MRAK | ON FILE |
| PETRA MUCIC | ON FILE |
| PETRA MURPHY | ON FILE |
| PETRA NANDRAZIOVA | ON FILE |
| PETRA NEPODALOVA | ON FILE |
| PETRA NESPESNA | ON FILE |
| PETRA OLCZYK KOVACS | ON FILE |
| PETRA POCKAY | ON FILE |
| PETRA PRIMC MARKO | ON FILE |
| PETRA PUTZER | ON FILE |
| PETRA RAKOVEC | ON FILE |
| PETRA SAROLTA ANDRUCSAK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRA SASSO | ON FILE |
| PETRA SCEPANOVIC | ON FILE |
| PETRA SCHOENFELDOVA | ON FILE |
| PETRA SKRICKOVA | ON FILE |
| PETRA STAVROVSKA | ON FILE |
| PETRA STOCKOVA | ON FILE |
| PETRA STRECK | ON FILE |
| PETRA SUSANNE GEISTER | ON FILE |
| PETRA SUSANNE LAEHDEKALLIO | ON FILE |
| PETRA ULRIIKA VIROLAINEN | ON FILE |
| PETRA VANOVA | ON FILE |
| PETRA YACOUB | ON FILE |
| PETRA YVONNE QUARTEL BRANCO | ON FILE |
| PETRA ZAHRADNIKOVA | ON FILE |
| PETRA ZUBOVA | ON FILE |
| PETRAKIS SKORDELLIS | ON FILE |
| PETRANKA GEORGI LESHEVA | ON FILE |
| PETRAS BUTKEVICIUS | ON FILE |
| PETRAS SUKUTIS | ON FILE |
| PETRE ADRIAN RANTARU | ON FILE |
| PETRE ANDOV | ON FILE |
| PETRE CIPRIAN PAHONEA | ON FILE |
| PETRE CORNELIU NEACSU | ON FILE |
| PETRE RAZVAN GIURGIA | ON FILE |
| PETREA NOERGAARD DALUM | ON FILE |
| PETREF BEGAJ | ON FILE |
| PETRI JUHANI MIKKONEN | ON FILE |
| PETRI JUHANI TOURU | ON FILE |
| PETRI KALEVI NIEMELAE | ON FILE |
| PETRI KARI ANTERO LEHMONEN | ON FILE |
| PETRI MARKUS TUOMELA | ON FILE |
| PETRI OLAVI HEINANEN | ON FILE |
| PETRI OLAVI KARKOLA | ON FILE |
| PETRI OLAVI KOLA | ON FILE |
| PETRI PETTERI RATALA | ON FILE |
| PETRIA RADULOVIC BAST | ON FILE |
| PETRINA DERKSEN | ON FILE |
| PETRIS ISABELLE | ON FILE |
| PETRISOR VALER COSMA | ON FILE |
| PETRIT BERISHA | ON FILE |
| PETRO BARKOV | ON FILE |
| PETRO HALAICHUK | ON FILE |
| PETRO LAKH | ON FILE |
| PETRO OSKOLOV | ON FILE |
| PETRO VERZHANSKYI | ON FILE |
| PETRO YAREMII | ON FILE |
| PETRONELE BARKAUSKIENE | ON FILE |
| PETRONELIA N RENSEL | ON FILE |
| PETRONELLA AALTJE WILHELMINA MASTENBROEK | ON FILE |
| PETRONELLA JOHANNA VAN DER LITH | ON FILE |
| PETRONELLA KRENS | ON FILE |
| PETRONELLA VERONICA MAZUREL | ON FILE |
| PETRONELLA W VAN DRIE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRONILA BLASCO NAVARRETE | ON FILE |
| PETRONILO MENESES ROSEL | ON FILE |
| PETROS ADALIALIS | ON FILE |
| PETROS ANASTOSPRASTACOS | ON FILE |
| PETROS BOUNTACHIDIS | ON FILE |
| PETROS CHARALAMBOS YIANNIKOUROS | ON FILE |
| PETROS DARBINYAN | ON FILE |
| PETROS GALANAKIS | ON FILE |
| PETROS GEORGE TSOUKATOS | ON FILE |
| PETROS KALIMERIS | ON FILE |
| PETROS KIOURMPAS | ON FILE |
| PETROS KOURRIS | ON FILE |
| PETROS LYPIMENOS | ON FILE |
| PETROS MOSCHIDIS | ON FILE |
| PETROS POLYCHRONOPOULOS | ON FILE |
| PETROS SERIDIS | ON FILE |
| PETROS TSAFRAKIDIS | ON FILE |
| PETRU BIRGOVEANU | ON FILE |
| PETRU BOTNAR | ON FILE |
| PETRU DANIEL GURGU | ON FILE |
| PETRU DANIEL VAIDA | ON FILE |
| PETRU GOLOVEICIUC | ON FILE |
| PETRU IOAN BELEIU | ON FILE |
| PETRU NEICU | ON FILE |
| PETRU OCTAVIAN FUM | ON FILE |
| PETRU PASCAL | ON FILE |
| PETRU PEIA | ON FILE |
| PETRU SALOMIA | ON FILE |
| PETRU SERACIN | ON FILE |
| PETRU TURCANU | ON FILE |
| PETRU UNGUREAN | ON FILE |
| PETRU VARODI | ON FILE |
| PETRUÅ¢-MARIO DOROBANÅ¢U | ON FILE |
| PETRU-CATALIN COJOCARIU | ON FILE |
| PETRUS A BODEN | ON FILE |
| PETRUS A J VAN RHIJN | ON FILE |
| PETRUS A W VOOGT | ON FILE |
| PETRUS ADRIANUS MARIA HULST | ON FILE |
| PETRUS ANTONIUS REEZIGT | ON FILE |
| PETRUS ARNO GELDENHUYS | ON FILE |
| PETRUS BENJAMIN VAN ZYL | ON FILE |
| PETRUS BERNARDUS TEN VELDE | ON FILE |
| PETRUS C REIJVEN | ON FILE |
| PETRUS C ROZENDAAL | ON FILE |
| PETRUS FRANCISCUS DOL | ON FILE |
| PETRUS FRANS KRUGER | ON FILE |
| PETRUS G BEELEN | ON FILE |
| PETRUS G STOOPMAN | ON FILE |
| PETRUS GERARDUS BAKKER | ON FILE |
| PETRUS GERARDUS DE GROOT | ON FILE |
| PETRUS H DE COCK | ON FILE |
| PETRUS HUBERTU VAN DE BERG | ON FILE |
| PETRUS J BAAS | ON FILE |
| PETRUS J HERBST | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRUS JACOBUS PIENAAR | ON FILE |
| PETRUS JOHANNES BRITS | ON FILE |
| PETRUS JOHANNES COETZEE | ON FILE |
| PETRUS JOHANNES CORNELIS SCHILDER | ON FILE |
| PETRUS JOHANNES HAUBRICH | ON FILE |
| PETRUS JOHANNES HIEMSTRA | ON FILE |
| PETRUS JOHANNES MARIA LUIJPERS | ON FILE |
| PETRUS JOHANNES MARIA LUIJPERS | ON FILE |
| PETRUS JOHANNES VAN DER PUTTEN | ON FILE |
| PETRUS JOHANNES VAN DIETEN | ON FILE |
| PETRUS JOHANNES WILHELMUS VAN WEEZEL | ON FILE |
| PETRUS JOSEPHUS ANTONIUS RONALD KUIJPER | ON FILE |
| PETRUS M A HOEFMANS | ON FILE |
| PETRUS M DE ZWART | ON FILE |
| PETRUS M H BROUWERS | ON FILE |
| PETRUS MARIA REININK | ON FILE |
| PETRUS MARTINUS VAN DER MEER | ON FILE |
| PETRUS MARTINUS VAN HAL | ON FILE |
| PETRUS NICOLAAS KARDINAAL | ON FILE |
| PETRUS PAULUS JOZEF SESSINK | ON FILE |
| PETRUS RENSE VAN DEN ESSCHERT | ON FILE |
| PETRUS T EMMEN | ON FILE |
| PETRUS VAN DER KNAAP | ON FILE |
| PETRUS W A VAN GENNIP | ON FILE |
| PETRUS W DE VREEDE | ON FILE |
| PETRUS WILHELMUS GODEFRIDUS DE JONG | ON FILE |
| PETRUS WILHELMUS JOZEPHUS MARIE HENDRIKS | ON FILE |
| PETRUS WILLIBRORDUS SPIERINGS | ON FILE |
| PETTER ANDREAS BAKKEN | ON FILE |
| PETTER EGNEFORS | ON FILE |
| PETTER HARSEM | ON FILE |
| PETTER HOVLAND SKIMMELAND | ON FILE |
| PETTER NILSSEN | ON FILE |
| PETTER SEBASTIAN HAMMAR | ON FILE |
| PETTER STEFANSSON | ON FILE |
| PETTERI IIRO JUHANI KARESMA | ON FILE |
| PETTY CELESTANO WEIHRAUCH | ON FILE |
| PETYA NIKOLAEVA GEORGIEVA-DOYTCHINOV | ON FILE |
| PEY C CROSS | ON FILE |
| PEYMAN AJAMPOOR | ON FILE |
| PEYMAN BEHIN | ON FILE |
| PEYMAN JABARI KHORMOUJI | ON FILE |
| PEYMAN JABER ANSARI | ON FILE |
| PEYMAN MIRTAHERI | ON FILE |
| PEYMAN NADERPOUR | ON FILE |
| PEYMAN SARAMOLKI | ON FILE |
| PEYMAN SAYYADI | ON FILE |
| PEYSAKH ERIC AGABABAYEV | ON FILE |
| PEYSHWARA SANKUPELLAY | ON FILE |
| PEYTON ALEXANDRA MATTHEWS | ON FILE |
| PEYTON ANTHONY SCHROEDER | ON FILE |
| PEYTON BANKS GREGORY | ON FILE |
| PEYTON CHANDLER HOPPES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEYTON CHRISTOPHER SCHAPPERT | ON FILE |
| PEYTON DOUGLAS HARTENSTEIN | ON FILE |
| PEYTON EDWARD ARMSTRONG | ON FILE |
| PEYTON ELIZABETH GUFFEY | ON FILE |
| PEYTON GRAHAM CULBERSON | ON FILE |
| PEYTON GREGORY MCKEEVER | ON FILE |
| PEYTON HENRI LACOSTE | ON FILE |
| PEYTON JAMES VANHOUTEN | ON FILE |
| PEYTON JOSEPH WINGET | ON FILE |
| PEYTON KYLE CHIANG | ON FILE |
| PEYTON LOUISE COOLIK | ON FILE |
| PEYTON MCBURNETT | ON FILE |
| PEYTON ROBERT JONES | ON FILE |
| PEYTON RYAN GLYNN | ON FILE |
| PEYTON THOMAS DEAN SQUIRES | ON FILE |
| PEYTON WILLIAM PRICE | ON FILE |
| PEYTON WILLS HEASLIP | ON FILE |
| PEZHMAN ELIASZADEH | ON FILE |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | ON FILE |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | ON FILE |
| PHACHARA LAOHAPIENGSAK | ON FILE |
| PHAIK GNOH QUAH | ON FILE |
| PHAIK LEE GOOI | ON FILE |
| PHAILIN SAIUBON BALDRIDGE | ON FILE |
| PHAINORIN ANONGDETH | ON FILE |
| PHAK GIN HUNG | ON FILE |
| PHAKAPHON VORAPHONGTANA | ON FILE |
| PHAKAPONG THONGMAI | ON FILE |
| PHAKAWADEE POOMNGAM | ON FILE |
| PHAM DUYCHIEN BLESZAK | ON FILE |
| PHAM HONG HAI | ON FILE |
| PHAM IRUONG KIM LONG | ON FILE |
| PHAM KHOI NGUYEN NGUYEN | ON FILE |
| PHAM MARC K | ON FILE |
| PHAM NGOC HUYEN | ON FILE |
| PHAM TAN THANH | ON FILE |
| PHAM THANH PHUONG | ON FILE |
| PHAM THI THU HUYEN | ON FILE |
| PHAM THUY DUONG PHAN | ON FILE |
| PHAM TRONG TAI | ON FILE |
| PHAN CHUN KIT | ON FILE |
| PHAN HAI HIEP | ON FILE |
| PHAN HONG TAN | ON FILE |
| PHAN KHAC MANH VU | ON FILE |
| PHAN KIEU SA NGUYEN | ON FILE |
| PHAN LYLY | ON FILE |
| PHAN MINH CHAU | ON FILE |
| PHAN MINH NGOC | ON FILE |
| PHAN PHI LONG | ON FILE |
| PHAN QUI TANG | ON FILE |
| PHAN THI THU PHONG | ON FILE |
| PHAN YEOW LAUM | ON FILE |
| PHANANH PHAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHANAS HEINELT | ON FILE |
| PHANATNILOUN INHDARA | ON FILE |
| PHANEENDRA PAGADALA | ON FILE |
| PHANG CHEE MENG | ON FILE |
| PHANG GIN YEE | ON FILE |
| PHANG GUEY CHING | ON FILE |
| PHANG JIUN SHYI | ON FILE |
| PHANG KIT MUN RACHEL | ON FILE |
| PHANG YU KANG | ON FILE |
| PHANG YUAN YONG | ON FILE |
| PHANI KUMAR GRANDHISILA | ON FILE |
| PHANINDRA K HEBBANI GURURAJACHAR | ON FILE |
| PHANINDRA PADALA | ON FILE |
| PHANKIT PRADIP DOSHI | ON FILE |
| PHANNA PHOENG | ON FILE |
| PHANOMVANH CHANTHAPHAENG | ON FILE |
| PHANOUSIT SYHAKHOM | ON FILE |
| PHANPHON LAORPHANPHON | ON FILE |
| PHANTHIP RATTANACHANTRA | ON FILE |
| PHANTHIPHA OWAT | ON FILE |
| PHANUPHAN JAREONLARP | ON FILE |
| PHARDIA BOURJOLLY ADIBE | ON FILE |
| PHARIN DIM | ON FILE |
| PHAROHL LUCAS CHARLES | ON FILE |
| PHAROS FUND SPC - PHAROS ETH+ SP | ON FILE |
| PHAROT TERASUWANJAK | ON FILE |
| PHASIT KHUMPANG | ON FILE |
| PHASSAKORN CHENTAKUL | ON FILE |
| PHASSAMONT RINMUKDAPIPAT | ON FILE |
| PHAT H TRAN | ON FILE |
| PHAT LIU | ON FILE |
| PHAT MINH NGO | ON FILE |
| PHAT TAN LE | ON FILE |
| PHAT TIEN TA | ON FILE |
| PHAT TOAN NGUYEN | ON FILE |
| PHAT TRUYEN LY | ON FILE |
| PHAT VI GIANG | ON FILE |
| PHATARAWEE LEKHAWATTANA | ON FILE |
| PHATCHAREE SIWATEWINTRA | ON FILE |
| PHATSIKARN ANURATPANICH | ON FILE |
| PHATTARAPORN CHUECHOOMPOL | ON FILE |
| PHATTHANOU XAYSOURINHO | ON FILE |
| PHATTHARASAK A OGIER | ON FILE |
| PHAU XUAN YUN | ON FILE |
| PHAY GEK XIN JOYCE | ON FILE |
| PHAYAKKASIT SUWANDEE | ON FILE |
| PHE GIOK HUI | ON FILE |
| PHEAK MEAS | ON FILE |
| PHEAP OUK | ON FILE |
| PHECH GUECH TAING | ON FILE |
| PHEI ANN CHAN | ON FILE |
| PHELIPPE CESAR BAPTISTA LEUTWILER | ON FILE |
| PHENCHIT P CHAU | ON FILE |
| PHENG CHAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHENG LEANG TAING | ON FILE |
| PHENG THAO | ON FILE |
| PHENG THAO | ON FILE |
| PHENG YANG | ON FILE |
| PHENOL JAMAL LULLY | ON FILE |
| PHEONA S SMOCZYNSKA | ON FILE |
| PHERASIN SRIMONGKOLRAT | ON FILE |
| PHERN KERN EWE | ON FILE |
| PHETHSAMONE NASAY | ON FILE |
| PHETMANY SENTHAVY | ON FILE |
| PHETSAMAY SENG ALOUN | ON FILE |
| PHETSAMORN BOUPHAVONG | ON FILE |
| PHI A NGUYEN | ON FILE |
| PHI ANH LU | ON FILE |
| PHI DIEN TRUONG | ON FILE |
| PHI HOANG NGUYEN | ON FILE |
| PHI HOANG PHAM | ON FILE |
| PHI HUNG HOANG | ON FILE |
| PHI HUNG VUONG NGUYEN | ON FILE |
| PHI LONG HOANG | ON FILE |
| PHI LONG LEO LUONG | ON FILE |
| PHI QUOC BUI | ON FILE |
| PHI RIN HA | ON FILE |
| PHI THOI CHI | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHIA YANG | ON FILE |
| PHIAT HONG SONG | ON FILE |
| PHICHAI SINGHRAKTHAI | ON FILE |
| PHICHET SINGHRAKTHAI | ON FILE |
| PHICHHETH TAO | ON FILE |
| PHIDEAUX XAVIER | ON FILE |
| PHIEN TRONG PHAM | ON FILE |
| PHIK KEI YEONG | ON FILE |
| PHIKUL MERAT | ON FILE |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | ON FILE |
| PHIL AYBAR | ON FILE |
| PHIL BAO DIEP | ON FILE |
| PHIL BYRON PADOR | ON FILE |
| PHIL CHU | ON FILE |
| PHIL CONTRERAS | ON FILE |
| PHIL DAVID DICKENSON | ON FILE |
| PHIL DE LA CRUZ | ON FILE |
| PHIL FREUND | ON FILE |
| PHIL HIMMELMANN | ON FILE |
| PHIL J MOORE | ON FILE |
| PHIL JOE KIM | ON FILE |
| PHIL KEINATH | ON FILE |
| PHIL KNITTEL | ON FILE |
| PHIL MARVIN SY LAUSA | ON FILE |
| PHIL MAXIMILIAN MEYER | ON FILE |
| PHIL MICHAEL MAHER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHIL NICLAS DRECHSLER | ON FILE |
| PHIL PHILLIP AYBAR | ON FILE |
| PHIL S BARAN | ON FILE |
| PHIL SIMING XUE | ON FILE |
| PHIL VATTAKOTTAYIL MATHEW | ON FILE |
| PHIL VERMONT JOHNSON | ON FILE |
| PHIL VOGLER | ON FILE |
| PHILAMAE ANN DANTHES | ON FILE |
| PHILAVANH SAYAVONG | ON FILE |
| PHILBERT JOHANNS FORD | ON FILE |
| PHILBERT MORRIS BARTLEY | ON FILE |
| PHILCY SARA ARANGATTU | ON FILE |
| PHILEMON JOEL DIETIKER | ON FILE |
| PHILEMON ROHAN SPRINGER | ON FILE |
| PHILEMON WOODROW JOHNSON | ON FILE |
| PHILENA ALEXIA BREMNER | ON FILE |
| PHILIB SKEEF | ON FILE |
| PHILIBERT JACQUES RAOUL MANIEZ | ON FILE |
| PHILIP A BASILE | ON FILE |
| PHILIP A BATTIATO | ON FILE |
| PHILIP A BLOEM | ON FILE |
| PHILIP A BROCOUM | ON FILE |
| PHILIP A GRUSZKA | ON FILE |
| PHILIP A HOLUBECK | ON FILE |
| PHILIP A MATARAS | ON FILE |
| PHILIP A MAYOPOULOS | ON FILE |
| PHILIP A SKOBLAR | ON FILE |
| PHILIP AARON FULTON | ON FILE |
| PHILIP ADAM RICHARDSON | ON FILE |
| PHILIP ADDAE BOADU | ON FILE |
| PHILIP ALAN COFFARO | ON FILE |
| PHILIP ALBERT MCELROY | ON FILE |
| PHILIP ALEXANDER CARSTENS | ON FILE |
| PHILIP ALEXANDER CORONEOS | ON FILE |
| PHILIP ALEXANDER CORRICK | ON FILE |
| PHILIP ALEXANDER GARFAGNOLI | ON FILE |
| PHILIP ALEXANDER JONES | ON FILE |
| PHILIP ALF PAULSSON | ON FILE |
| PHILIP ALLEN FARRELL TEMPLET | ON FILE |
| PHILIP ALLYN WALTER | ON FILE |
| PHILIP ALVIS GREENBERG | ON FILE |
| PHILIP ALWYN FLORENS | ON FILE |
| PHILIP ANDREW BASSANT | ON FILE |
| PHILIP ANDREW BULAVKO | ON FILE |
| PHILIP ANDREW DINUNZIO | ON FILE |
| PHILIP ANDREW JR JACKSON | ON FILE |
| PHILIP ANDREW LEVERRIER | ON FILE |
| PHILIP ANDREW MCINTOSH | ON FILE |
| PHILIP ANDREW RONESS | ON FILE |
| PHILIP ANDREW STOGSDILL | ON FILE |
| PHILIP ANDREW WILDING | ON FILE |
| PHILIP ANTHONY ANGLADE | ON FILE |
| PHILIP ANTHONY BORRELLI | ON FILE |
| PHILIP ANTHONY BORRELLI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP ANTHONY GUILHEM GEORGE | ON FILE |
| PHILIP ANTHONY JAMES PARKINSON | ON FILE |
| PHILIP ANTHONY LAWLOR | ON FILE |
| PHILIP ANTHONY TABAH | ON FILE |
| PHILIP ANTHONY YOUNG | ON FILE |
| PHILIP ANTOINE LACHAPELLE | ON FILE |
| PHILIP ANTONY DA SILVA | ON FILE |
| PHILIP ANTONY DIAS | ON FILE |
| PHILIP ANTONY SMILES | ON FILE |
| PHILIP ARTHUR LESLIE DRUCE | ON FILE |
| PHILIP ARTHUR MODZELEWSKI | ON FILE |
| PHILIP ASHGON AYAZI | ON FILE |
| PHILIP ATANASOV PASHOV | ON FILE |
| PHILIP AUSTIN STOEHR | ON FILE |
| PHILIP B HEINEN | ON FILE |
| PHILIP BARRY VAUGHN | ON FILE |
| PHILIP BARTON | ON FILE |
| PHILIP BEK TINGLEFF | ON FILE |
| PHILIP BERGMANN SIIM | ON FILE |
| PHILIP BERNARD SPRATT | ON FILE |
| PHILIP BLAKE MEADE | ON FILE |
| PHILIP BLAQUIERE | ON FILE |
| PHILIP BO ANTON ANDERSSON | ON FILE |
| PHILIP BOND | ON FILE |
| PHILIP BRADLEY ALTMAN | ON FILE |
| PHILIP BRANDON BROSSY | ON FILE |
| PHILIP BRETT MOORE | ON FILE |
| PHILIP BRIAN RUTHERFORD | ON FILE |
| PHILIP BRYAN HAGEN | ON FILE |
| PHILIP BULLA | ON FILE |
| PHILIP C DARLING | ON FILE |
| PHILIP C FORDE | ON FILE |
| PHILIP C GALLOWAY | ON FILE |
| PHILIP C NAUMANN | ON FILE |
| PHILIP C REINHARDT | ON FILE |
| PHILIP C SPARROW | ON FILE |
| PHILIP CADLE | ON FILE |
| PHILIP CARL ERIK KAELLANDER ROS | ON FILE |
| PHILIP CARLTON LACOMBE | ON FILE |
| PHILIP CARSTEN KOLLER | ON FILE |
| PHILIP CASTALDO | ON FILE |
| PHILIP CASUTT | ON FILE |
| PHILIP CHANG | ON FILE |
| PHILIP CHANG | ON FILE |
| PHILIP CHARLES HARDING | ON FILE |
| PHILIP CHARLES HARRELL | ON FILE |
| PHILIP CHARLES LLEWELLYN | ON FILE |
| PHILIP CHARLES WOOLLACOTT | ON FILE |
| PHILIP CHEUNG | ON FILE |
| PHILIP CHIOU | ON FILE |
| PHILIP CHOW | ON FILE |
| PHILIP CHRISTIAN KOEHLER | ON FILE |
| PHILIP CHRISTIAN SMITH | ON FILE |
| PHILIP CHRISTOPHER PARKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP CHRISTOPHER WHEELER | ON FILE |
| PHILIP CLAYTON HOLLADAY | ON FILE |
| PHILIP CLIFFORD DAVIS JR | ON FILE |
| PHILIP CODY HALLIDAY | ON FILE |
| PHILIP COOPER MARKS | ON FILE |
| PHILIP COURNOYER | ON FILE |
| PHILIP CRAIG HALFORD BINGLEY | ON FILE |
| PHILIP D PLAYER | ON FILE |
| PHILIP D WANG | ON FILE |
| PHILIP DAGOSTINO | ON FILE |
| PHILIP DALSGAARD JEFTING | ON FILE |
| PHILIP DAM GADE | ON FILE |
| PHILIP DANIEL BARTLETT | ON FILE |
| PHILIP DANIEL O KEEFFE | ON FILE |
| PHILIP DARREN TIERNAN | ON FILE |
| PHILIP DARYL CHILES JACKSON | ON FILE |
| PHILIP DAT PHUNG | ON FILE |
| PHILIP DAVID BROWNING | ON FILE |
| PHILIP DAVID CHORNEY | ON FILE |
| PHILIP DAVID EBERHARD | ON FILE |
| PHILIP DAVID GERACE | ON FILE |
| PHILIP DAVID LEAH | ON FILE |
| PHILIP DAVID LINDSEY BARKER | ON FILE |
| PHILIP DAVID PARLEE | ON FILE |
| PHILIP DAVID SAMARIN | ON FILE |
| PHILIP DAVID STEVENS | ON FILE |
| PHILIP DEAN MOSSMAN | ON FILE |
| PHILIP DEAN SMITH | ON FILE |
| PHILIP DENNIS LANGERHOLC | ON FILE |
| PHILIP DEON | ON FILE |
| PHILIP DEREK CLARK | ON FILE |
| PHILIP DESMOND SCULLY | ON FILE |
| PHILIP DIASINOS | ON FILE |
| PHILIP DICKON BAINES | ON FILE |
| PHILIP DIETMAR KEIL | ON FILE |
| PHILIP DOLAN COOPER | ON FILE |
| PHILIP DOLAN PATTEE | ON FILE |
| PHILIP DOUGLAS JOSEPH | ON FILE |
| PHILIP DUE | ON FILE |
| PHILIP DUNSTAN SKINNER | ON FILE |
| PHILIP E BREUDER | ON FILE |
| PHILIP EDUARD SEEL | ON FILE |
| PHILIP EDWARD BARTON | ON FILE |
| PHILIP EDWARD BERRY | ON FILE |
| PHILIP EDWARD ELLIS | ON FILE |
| PHILIP EDWARD FROST | ON FILE |
| PHILIP EDWARD FROST | ON FILE |
| PHILIP EDWARD LAMBDIN | ON FILE |
| PHILIP EDWARD RODLEY | ON FILE |
| PHILIP EDWARD STALEY | ON FILE |
| PHILIP EDWARD TAAFFE | ON FILE |
| PHILIP EDWARD TEMPLE | ON FILE |
| PHILIP EDWIN SCOTT | ON FILE |
| PHILIP EMMANUEL VELLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP ERNIE SCHORR | ON FILE |
| PHILIP EYTAN | ON FILE |
| PHILIP FACCIOLO | ON FILE |
| PHILIP FORST | ON FILE |
| PHILIP FRANK SIGNORILE | ON FILE |
| PHILIP FREDERICK WILLEY TOLEDO | ON FILE |
| PHILIP FRITZ | ON FILE |
| PHILIP G KARNES | ON FILE |
| PHILIP GABRIEL JORNEY | ON FILE |
| PHILIP GARRY BROCHMAN | ON FILE |
| PHILIP GARY COWLES | ON FILE |
| PHILIP GEOFFREY BYRNE | ON FILE |
| PHILIP GEOFFREY KENDALL | ON FILE |
| PHILIP GEORGE | ON FILE |
| PHILIP GEORGE DOBROWSKI | ON FILE |
| PHILIP GEORGES | ON FILE |
| PHILIP GERARD KOOIJMAN | ON FILE |
| PHILIP GERARD MOELLER | ON FILE |
| PHILIP GERARD TEUMA | ON FILE |
| PHILIP GLEN GREGORY | ON FILE |
| PHILIP GORDON JOHNSON | ON FILE |
| PHILIP GREGORY ANDERSEN | ON FILE |
| PHILIP GREGORY KATZ | ON FILE |
| PHILIP GREGORY YENDES | ON FILE |
| PHILIP H NO | ON FILE |
| PHILIP HARDER | ON FILE |
| PHILIP HAROLD SMITH | ON FILE |
| PHILIP HARRIS STEWART | ON FILE |
| PHILIP HAVEN HEAVENER | ON FILE |
| PHILIP HAYDEN DUNAY | ON FILE |
| PHILIP HEMMINGSEN | ON FILE |
| PHILIP HENDERSON ANGEL | ON FILE |
| PHILIP HENRY BUHLER V | ON FILE |
| PHILIP HENRY KOHN | ON FILE |
| PHILIP HO | ON FILE |
| PHILIP IEE-LIAN KUO | ON FILE |
| PHILIP ILIC | ON FILE |
| PHILIP IVAN BROWN | ON FILE |
| PHILIP J CENTRACCHIO | ON FILE |
| PHILIP J CHUN | ON FILE |
| PHILIP J FORST | ON FILE |
| PHILIP J GASKELL | ON FILE |
| PHILIP J HUNT | ON FILE |
| PHILIP J SAPORITO | ON FILE |
| PHILIP J SCHMUCKER | ON FILE |
| PHILIP J SPRATT | ON FILE |
| PHILIP J STEC | ON FILE |
| PHILIP JACARUSO | ON FILE |
| PHILIP JACK MOSAKOWSKI | ON FILE |
| PHILIP JAMES ADAMS | ON FILE |
| PHILIP JAMES AIKEN | ON FILE |
| PHILIP JAMES AMADOR | ON FILE |
| PHILIP JAMES BATTIS | ON FILE |
| PHILIP JAMES CHARLES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP JAMES FAIRBURN RIPLEY | ON FILE |
| PHILIP JAMES HEATH | ON FILE |
| PHILIP JAMES HUES | ON FILE |
| PHILIP JAMES KWARTA | ON FILE |
| PHILIP JAMES MESSNER | ON FILE |
| PHILIP JAMES MOURADJIAN JR | ON FILE |
| PHILIP JAMES OWEN MORRIS | ON FILE |
| PHILIP JAMES SERRANO WEE | ON FILE |
| PHILIP JAMES SHACKELL | ON FILE |
| PHILIP JAMES WAGNER | ON FILE |
| PHILIP JAN VAN DER WAAL | ON FILE |
| PHILIP JANIS SELL | ON FILE |
| PHILIP JASON KOTLER | ON FILE |
| PHILIP JASPER RECEL | ON FILE |
| PHILIP JAY LUDINGTON | ON FILE |
| PHILIP JAY MCQUEEN | ON FILE |
| PHILIP JEFFERY GEORGE | ON FILE |
| PHILIP JENKINSON | ON FILE |
| PHILIP JOE SABER | ON FILE |
| PHILIP JOEL BENFIELD | ON FILE |
| PHILIP JOHANNES KLINKEN | ON FILE |
| PHILIP JOHN ALMOND | ON FILE |
| PHILIP JOHN APPLETON | ON FILE |
| PHILIP JOHN BLAND CRESPO | ON FILE |
| PHILIP JOHN BYRNE | ON FILE |
| PHILIP JOHN DALEY | ON FILE |
| PHILIP JOHN EKE | ON FILE |
| PHILIP JOHN ELIADES | ON FILE |
| PHILIP JOHN GARLICK | ON FILE |
| PHILIP JOHN MASTERS | ON FILE |
| PHILIP JOHN MCGINLAY | ON FILE |
| PHILIP JOHN OLSON | ON FILE |
| PHILIP JOHN STOWELL | ON FILE |
| PHILIP JOHN WOOD | ON FILE |
| PHILIP JOHNSON PUTHENVILA | ON FILE |
| PHILIP JONATHAN CRITCHLOW | ON FILE |
| PHILIP JOSEPH FICKEL | ON FILE |
| PHILIP JOSEPH HEINMILLER | ON FILE |
| PHILIP JOSEPH MANAHI JOHNSON | ON FILE |
| PHILIP JOSEPH MATTHEW DUNPHY-MONTEFUSCO | ON FILE |
| PHILIP JOSEPH MOHR | ON FILE |
| PHILIP JOSEPH MORRISON | ON FILE |
| PHILIP JOSEPH ROMANO | ON FILE |
| PHILIP JOSEPH TRAJANO MALLOY | ON FILE |
| PHILIP JOSHUA MONDY | ON FILE |
| PHILIP JOSHUA NEWLIN | ON FILE |
| PHILIP JOZSEF BIRO | ON FILE |
| PHILIP JUL SKOV | ON FILE |
| PHILIP JULIUS BAU | ON FILE |
| PHILIP JULIUS CORDEIRO | ON FILE |
| PHILIP K DEGENKAMP VISSER | ON FILE |
| PHILIP KARPIAK | ON FILE |
| PHILIP KENNETH MARZEC | ON FILE |
| PHILIP KIM CHHOA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP KIM LISCOM | ON FILE |
| PHILIP KIM WHITE | ON FILE |
| PHILIP KJAER | ON FILE |
| PHILIP KNITTEL | ON FILE |
| PHILIP KRETZ | ON FILE |
| PHILIP KROGH PEDERSEN | ON FILE |
| PHILIP KULJIT SINGH | ON FILE |
| PHILIP LAMPE OLSEN | ON FILE |
| PHILIP LARS GULDBORG | ON FILE |
| PHILIP LATOUR | ON FILE |
| PHILIP LAVIN | ON FILE |
| PHILIP LAW | ON FILE |
| PHILIP LEE ANDREASEN | ON FILE |
| PHILIP LEE HEMSTREET | ON FILE |
| PHILIP LEE MAYO | ON FILE |
| PHILIP LEON KULIS | ON FILE |
| PHILIP LEONARD HURTADO | ON FILE |
| PHILIP LEONARD LEACH | ON FILE |
| PHILIP LESLIE TYSOE | ON FILE |
| PHILIP LI | ON FILE |
| PHILIP LINGFEI WU | ON FILE |
| PHILIP LOPORTO | ON FILE |
| PHILIP LOUIE MALANG MOJICA | ON FILE |
| PHILIP LOUIS GOLDER | ON FILE |
| PHILIP LOUIS PLAZEWSKI | ON FILE |
| PHILIP LOUIS THERON | ON FILE |
| PHILIP LOWE PENNINGTON | ON FILE |
| PHILIP M GLASS | ON FILE |
| PHILIP M HINES | ON FILE |
| PHILIP M KANG | ON FILE |
| PHILIP M LING | ON FILE |
| PHILIP M NERGES | ON FILE |
| PHILIP M NOWAK | ON FILE |
| PHILIP MACHUT | ON FILE |
| PHILIP MALCOLM BOUWER | ON FILE |
| PHILIP MALCOLM GRIFFITHS | ON FILE |
| PHILIP MARIUS WEISS | ON FILE |
| PHILIP MARK HEYDE | ON FILE |
| PHILIP MARK LUND | ON FILE |
| PHILIP MARK PATDU GUTIERREZ | ON FILE |
| PHILIP MARLOWELEIGH URAL | ON FILE |
| PHILIP MARMORSTEIN | ON FILE |
| PHILIP MARTEN | ON FILE |
| PHILIP MATTHEW FRASCHETTI-HOLDERMAN | ON FILE |
| PHILIP MATTIAS ALLAN MAYER | ON FILE |
| PHILIP MAX ANTHONY | ON FILE |
| PHILIP MAXIMILIAN ROLLES | ON FILE |
| PHILIP MCCAUTHEN KENT | ON FILE |
| PHILIP MEDLIN HAMRICK | ON FILE |
| PHILIP MICAEL PANZARELLA | ON FILE |
| PHILIP MICHAEL BENEDICT | ON FILE |
| PHILIP MICHAEL BORKOWSKI | ON FILE |
| PHILIP MICHAEL BRENO | ON FILE |
| PHILIP MICHAEL BURKE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP MICHAEL CLEARY | ON FILE |
| PHILIP MICHAEL FILIOU | ON FILE |
| PHILIP MICHAEL JAMES SHELL | ON FILE |
| PHILIP MICHAEL KANDER | ON FILE |
| PHILIP MICHAEL LINCE | ON FILE |
| PHILIP MICHAEL MCGRATH | ON FILE |
| PHILIP MICHAEL MIECZYNSKI | ON FILE |
| PHILIP MICHAEL THOMAS WRIGHT | ON FILE |
| PHILIP MICHAEL VALLONE | ON FILE |
| PHILIP MICHALSKI | ON FILE |
| PHILIP MIKE SCHWANDER | ON FILE |
| PHILIP MING TAT | ON FILE |
| PHILIP MINJEONG LAWLER | ON FILE |
| PHILIP MONTANUS | ON FILE |
| PHILIP MYCHAEL HERNANDEZ | ON FILE |
| PHILIP N T MOGBOCK | ON FILE |
| PHILIP NASIM | ON FILE |
| PHILIP NATHAN CARTWRIGHT | ON FILE |
| PHILIP NATHAN ROCHELEAU | ON FILE |
| PHILIP NEIL COLLINS | ON FILE |
| PHILIP NEIL S STEARS | ON FILE |
| PHILIP NEVILLE HURRELL | ON FILE |
| PHILIP NEVIN ENGLE | ON FILE |
| PHILIP NGUYEN | ON FILE |
| PHILIP NHAT BUI | ON FILE |
| PHILIP NIKOLA BJORN HELLQVIST | ON FILE |
| PHILIP NILES | ON FILE |
| PHILIP NOERSKOV BRANDHOF SOMMER | ON FILE |
| PHILIP NORTON HENDERSON | ON FILE |
| PHILIP OBOBO | ON FILE |
| PHILIP ODUOR OYOO | ON FILE |
| PHILIP OESTERGAARD BRAUN | ON FILE |
| PHILIP OLIVER SALE | ON FILE |
| PHILIP ONG JOO YEONG | ON FILE |
| PHILIP OSTAH JOSEPH GODEN | ON FILE |
| PHILIP PARAN PEDRO | ON FILE |
| PHILIP PASCUALIN DEPAULA | ON FILE |
| PHILIP PATRICK POWELL | ON FILE |
| PHILIP PAUL CUPIN | ON FILE |
| PHILIP PAUL DIECKHONER | ON FILE |
| PHILIP PAUL PIWCZYNSKI | ON FILE |
| PHILIP PAUL R HOLEMANS | ON FILE |
| PHILIP PERKINS HALL | ON FILE |
| PHILIP PETER HERRON | ON FILE |
| PHILIP PETER TAYLOR | ON FILE |
| PHILIP PIOTR MAKOTYN | ON FILE |
| PHILIP PIOTR OLSZOWKA | ON FILE |
| PHILIP PLOTNIKOV | ON FILE |
| PHILIP PRAMER | ON FILE |
| PHILIP PRESTON HURMAN | ON FILE |
| PHILIP PURNOMO | ON FILE |
| PHILIP QUERIDO ABRAMS | ON FILE |
| PHILIP QUINN | ON FILE |
| PHILIP R KOBIEROWSKI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP R KUNTZE | ON FILE |
| PHILIP RAFTER DEE | ON FILE |
| PHILIP RAYMOND AIELLO LAMMENS | ON FILE |
| PHILIP RAYMOND MENDOZA LIM | ON FILE |
| PHILIP RAYMOND MORALES | ON FILE |
| PHILIP RED LEAF KEDROWSKI | ON FILE |
| PHILIP REECE WORSWICK | ON FILE |
| PHILIP REID DESOTO | ON FILE |
| PHILIP REJNHOLD OLSEN | ON FILE |
| PHILIP RENTSCH | ON FILE |
| PHILIP RICHARD KIRKBRIDE | ON FILE |
| PHILIP RICHARD WIELER | ON FILE |
| PHILIP RINELLA | ON FILE |
| PHILIP ROBERT OBRIEN | ON FILE |
| PHILIP ROBERT SMITH | ON FILE |
| PHILIP ROMAN SCHALLERMEIR | ON FILE |
| PHILIP RONALD PERRY | ON FILE |
| PHILIP ROSS PUGET | ON FILE |
| PHILIP ROY E JENKINS | ON FILE |
| PHILIP RUSSELL LYON | ON FILE |
| PHILIP S BLACKMAN | ON FILE |
| PHILIP S HONG | ON FILE |
| PHILIP SAI LUEN LEE | ON FILE |
| PHILIP SANDER NIELSEN | ON FILE |
| PHILIP SANGMIN MOON | ON FILE |
| PHILIP SCARRY | ON FILE |
| PHILIP SCOTT KHOO | ON FILE |
| PHILIP SCOTT MEDFORD | ON FILE |
| PHILIP SCOTT THOMPSON | ON FILE |
| PHILIP SCOTT TUXBURY | ON FILE |
| PHILIP SCOTTTHOMAS MUZZALL | ON FILE |
| PHILIP SEACREST | ON FILE |
| PHILIP SHAO | ON FILE |
| PHILIP SHEHADEH | ON FILE |
| PHILIP SILGWYN WILLIAMS | ON FILE |
| PHILIP SIMON TSAPPAS | ON FILE |
| PHILIP SPENCER WARNER | ON FILE |
| PHILIP STANLEY DAVIS | ON FILE |
| PHILIP STEIN | ON FILE |
| PHILIP STEPHEN ANDREW JACKSON | ON FILE |
| PHILIP STEPHEN BARRETT | ON FILE |
| PHILIP STEPHEN HEROD | ON FILE |
| PHILIP STEPHON JACKMAN | ON FILE |
| PHILIP STEVEN DROGUETT | ON FILE |
| PHILIP STEVENSON | ON FILE |
| PHILIP STUART BATTY | ON FILE |
| PHILIP STUART GORMAN | ON FILE |
| PHILIP STUART HILLS | ON FILE |
| PHILIP SUN KIM | ON FILE |
| PHILIP SUNG KIM | ON FILE |
| PHILIP T GOODRO | ON FILE |
| PHILIP T KEMP | ON FILE |
| PHILIP T KOSEROWSKI | ON FILE |
| PHILIP TAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP TAN WEN CHUEN | ON FILE |
| PHILIP TERY MULLINS | ON FILE |
| PHILIP THOMAS DUGGAN | ON FILE |
| PHILIP THOMAS JOBLING | ON FILE |
| PHILIP THOMAS WAGGONER | ON FILE |
| PHILIP TIJERINA | ON FILE |
| PHILIP TILDEN | ON FILE |
| PHILIP TIMOTHY K C CHAN | ON FILE |
| PHILIP TIMOTHY KOBERNIK | ON FILE |
| PHILIP TODD KEESE | ON FILE |
| PHILIP TODD SCHUESSLER | ON FILE |
| PHILIP TODD YOUNGWORTH | ON FILE |
| PHILIP TONG | ON FILE |
| PHILIP TORBER | ON FILE |
| PHILIP TRUONG | ON FILE |
| PHILIP V CIESLAK | ON FILE |
| PHILIP V PEJOVSKI | ON FILE |
| PHILIP VAN VU LAM | ON FILE |
| PHILIP VICTOR DOVEY | ON FILE |
| PHILIP VINCENT DELPOZZO | ON FILE |
| PHILIP VINCENT READE | ON FILE |
| PHILIP W SUOZZO | ON FILE |
| PHILIP W YAP | ON FILE |
| PHILIP WANG YI LONG | ON FILE |
| PHILIP WAYNE BURLAND | ON FILE |
| PHILIP WAYNE HIGH | ON FILE |
| PHILIP WAYNE ROTH | ON FILE |
| PHILIP WEBB GEORGE | ON FILE |
| PHILIP WILLARD GUERRERO | ON FILE |
| PHILIP WILLIAM ANAGNOS | ON FILE |
| PHILIP WILLIAM SHERRILL | ON FILE |
| PHILIP WILLIAM WEHLING | ON FILE |
| PHILIP WITTLINGER | ON FILE |
| PHILIP WOLKERSTORFER | ON FILE |
| PHILIP YEN | ON FILE |
| PHILIP YUNG LUNDSTROEM | ON FILE |
| PHILIP YUXING SU | ON FILE |
| PHILIP ZIMU HUAN | ON FILE |
| PHILIP ZONG CHEE LEE | ON FILE |
| PHILIPE DALE LANDRY | ON FILE |
| PHILIPE FATIO | ON FILE |
| PHILIPE FERRAZ DOUGHTY | ON FILE |
| PHILIPP ALBRECHT | ON FILE |
| PHILIPP ALBRECHT BLIEDUNG | ON FILE |
| PHILIPP ALEXANDER RIEBENSAHM | ON FILE |
| PHILIPP ALEXANDER RUDOLF | ON FILE |
| PHILIPP ANDREAS ARMBRUSTER | ON FILE |
| PHILIPP ANDREAS BOESCH | ON FILE |
| PHILIPP ASANGER | ON FILE |
| PHILIPP AUER | ON FILE |
| PHILIPP BEAT HOTZ | ON FILE |
| PHILIPP BENNO SCHLUMPF | ON FILE |
| PHILIPP BERNHARD RUDOLF SCHULZE | ON FILE |
| PHILIPP BERTSCH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPP BIEBERSTEIN | ON FILE |
| PHILIPP BUERGI | ON FILE |
| PHILIPP CIELEN | ON FILE |
| PHILIPP CREPAZ | ON FILE |
| PHILIPP DANIEL PITRELLA | ON FILE |
| PHILIPP DOELKER | ON FILE |
| PHILIPP DOMINIK ANTON FEER | ON FILE |
| PHILIPP EBERHARDT | ON FILE |
| PHILIPP ELIAS BORNHAUSER | ON FILE |
| PHILIPP EMANUEL GLEIXNER | ON FILE |
| PHILIPP EMANUEL WASSIBAUER | ON FILE |
| PHILIPP FRANZ FRIEDRICH LESCHE | ON FILE |
| PHILIPP FRANZ JOSEF ECK | ON FILE |
| PHILIPP GARY ZURAWSKI | ON FILE |
| PHILIPP GEORG HUBERTUS RICHTER | ON FILE |
| PHILIPP GEORG SALLMANN | ON FILE |
| PHILIPP GERHARD STOLL | ON FILE |
| PHILIPP GOHMERT | ON FILE |
| PHILIPP GOSCH | ON FILE |
| PHILIPP GOSSAK | ON FILE |
| PHILIPP GOSSMANN | ON FILE |
| PHILIPP GRIES | ON FILE |
| PHILIPP GSALLER | ON FILE |
| PHILIPP HAHN | ON FILE |
| PHILIPP HANUSCH | ON FILE |
| PHILIPP HEFTBERGER | ON FILE |
| PHILIPP HEINZE | ON FILE |
| PHILIPP HERBERT BAUER | ON FILE |
| PHILIPP HOFER | ON FILE |
| PHILIPP HUG | ON FILE |
| PHILIPP JONATHAN STAUBACH | ON FILE |
| PHILIPP KÃŒHNER | ON FILE |
| PHILIPP KASSINGER | ON FILE |
| PHILIPP KAUFMANN | ON FILE |
| PHILIPP KOTZAN | ON FILE |
| PHILIPP KURZHALS | ON FILE |
| PHILIPP LABOISSIERE | ON FILE |
| PHILIPP LAWRENCE KNUTH | ON FILE |
| PHILIPP LEBER | ON FILE |
| PHILIPP LIESENFELD | ON FILE |
| PHILIPP LOETSCHER | ON FILE |
| PHILIPP LUKAS BORST | ON FILE |
| PHILIPP MARC ZEHNDER | ON FILE |
| PHILIPP MAX VON DER TANN | ON FILE |
| PHILIPP MAXIMILION SCHWEITZER | ON FILE |
| PHILIPP MICHAEL HORN | ON FILE |
| PHILIPP MICHALSKI | ON FILE |
| PHILIPP MIKIO HERZBERG | ON FILE |
| PHILIPP MUELLER | ON FILE |
| PHILIPP OKOT | ON FILE |
| PHILIPP OSWALD | ON FILE |
| PHILIPP PAUL LLOYD | ON FILE |
| PHILIPP PAUL PEHART | ON FILE |
| PHILIPP PEHL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPP PETER | ON FILE |
| PHILIPP PETER AMMANN | ON FILE |
| PHILIPP REISCHL | ON FILE |
| PHILIPP RICHARD BUCK | ON FILE |
| PHILIPP ROMAN FAHRBACH | ON FILE |
| PHILIPP ROMAN HUG | ON FILE |
| PHILIPP RONALD NIKOLAUS STIEBELING | ON FILE |
| PHILIPP SAELZER | ON FILE |
| PHILIPP SAUTER | ON FILE |
| PHILIPP SCHÃ„FER | ON FILE |
| PHILIPP SCHIEFER | ON FILE |
| PHILIPP SCHOERG | ON FILE |
| PHILIPP SCHOERG | ON FILE |
| PHILIPP SCHWEGEL | ON FILE |
| PHILIPP SEBASTIAN KAISER HIEBINGER | ON FILE |
| PHILIPP SIEGEL | ON FILE |
| PHILIPP SITTER | ON FILE |
| PHILIPP SPORKA | ON FILE |
| PHILIPP STÃ„UBER | ON FILE |
| PHILIPP STEFAN EMIG | ON FILE |
| PHILIPP STEINER | ON FILE |
| PHILIPP STERN | ON FILE |
| PHILIPP STRAÃŸER | ON FILE |
| PHILIPP STUHRMANN | ON FILE |
| PHILIPP THOMAS REINHOLD | ON FILE |
| PHILIPP TRANTIN | ON FILE |
| PHILIPP URBAN | ON FILE |
| PHILIPP VON HOLTZENDORFF-FEHLING | ON FILE |
| PHILIPP VON RÃŒDEN | ON FILE |
| PHILIPP WAHLMUELLER | ON FILE |
| PHILIPP WALTI | ON FILE |
| PHILIPP WANITSCHKA | ON FILE |
| PHILIPP WIEGEL | ON FILE |
| PHILIPP WOLFRAM DRESCHER | ON FILE |
| PHILIPP ZEISKE | ON FILE |
| PHILIPP ZULECHNER | ON FILE |
| PHILIPPA ANN MARGARET LABAO | ON FILE |
| PHILIPPA ANNE SECKER | ON FILE |
| PHILIPPA CAROLE WILSON BUYS | ON FILE |
| PHILIPPA F ALDOUS | ON FILE |
| PHILIPPA FRANCES BAGLEY | ON FILE |
| PHILIPPA J CATHCART | ON FILE |
| PHILIPPA JANE VICKERS | ON FILE |
| PHILIPPA YOLANDA CAREY | ON FILE |
| PHILIPPE ALAIN POEZACH | ON FILE |
| PHILIPPE ALBERT PAPET | ON FILE |
| PHILIPPE ALEXANDRE PHAN | ON FILE |
| PHILIPPE ALEXIS ALBERT DESNOUX | ON FILE |
| PHILIPPE ANDRE FAUCONNIER-BANK | ON FILE |
| PHILIPPE ANDRE GENTILLON MOLINA | ON FILE |
| PHILIPPE ANDRE GUSTAFSON | ON FILE |
| PHILIPPE ANDRE LOUIS BUREAU | ON FILE |
| PHILIPPE ANDRE MARIE BERTHELOT | ON FILE |
| PHILIPPE ANDRE MAURICE GOLLOTTE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPE ARMAND BIANCHE | ON FILE |
| PHILIPPE ARTHUR TEGHUNIAN | ON FILE |
| PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | ON FILE |
| PHILIPPE BASABOSE | ON FILE |
| PHILIPPE BENOIT DE BEER | ON FILE |
| PHILIPPE BERGERON | ON FILE |
| PHILIPPE BERGERON | ON FILE |
| PHILIPPE BERNARD COLLET | ON FILE |
| PHILIPPE BERNARD JAPY | ON FILE |
| PHILIPPE BERTRAND | ON FILE |
| PHILIPPE BILELLO | ON FILE |
| PHILIPPE BIRON | ON FILE |
| PHILIPPE BLANCHETTE | ON FILE |
| PHILIPPE BONSIGNOUR | ON FILE |
| PHILIPPE BORMS | ON FILE |
| PHILIPPE BOUCHARD | ON FILE |
| PHILIPPE BOULNOIS | ON FILE |
| PHILIPPE BOURDEAU | ON FILE |
| PHILIPPE BOURDUA | ON FILE |
| PHILIPPE BRUNO FRANK | ON FILE |
| PHILIPPE BUMANN | ON FILE |
| PHILIPPE BUREAU | ON FILE |
| PHILIPPE BURGER | ON FILE |
| PHILIPPE CANCELLIER | ON FILE |
| PHILIPPE CHARRIER | ON FILE |
| PHILIPPE CHARRON | ON FILE |
| PHILIPPE CHRISTIAN ARMAND | ON FILE |
| PHILIPPE CHRISTIAN JOSEPH MONNERY | ON FILE |
| PHILIPPE CHRISTIAN MORALES | ON FILE |
| PHILIPPE CHRISTOPHE BRUNO RAILHET | ON FILE |
| PHILIPPE CHRISTOPHE R LECOMTE | ON FILE |
| PHILIPPE CLAUDE J MAHIEU | ON FILE |
| PHILIPPE CLAUDE ZILAVEC | ON FILE |
| PHILIPPE COACHE | ON FILE |
| PHILIPPE COLLET | ON FILE |
| PHILIPPE COMTE | ON FILE |
| PHILIPPE DAMAY | ON FILE |
| PHILIPPE DANIEL CHRISTOPHE HURIAUX | ON FILE |
| PHILIPPE DANIEL MICHEL BAUDOUIN | ON FILE |
| PHILIPPE DE MEYER | ON FILE |
| PHILIPPE DENIS VENNER | ON FILE |
| PHILIPPE DESFORGES | ON FILE |
| PHILIPPE DIMITRI | ON FILE |
| PHILIPPE DOMINIQUE MALIN | ON FILE |
| PHILIPPE DROLET | ON FILE |
| PHILIPPE DUBUC BERNARD | ON FILE |
| PHILIPPE DUMAS COUTURE | ON FILE |
| PHILIPPE EDMOND HAMMERLING | ON FILE |
| PHILIPPE EDOUARD GUY FELIX WATINE | ON FILE |
| PHILIPPE EDOUARD MARIN BRAUN | ON FILE |
| PHILIPPE EDOUARD PAGE | ON FILE |
| PHILIPPE EMMANUEL GARCIA ARQUES | ON FILE |
| PHILIPPE EMMANUEL ISAIE VORNIQUE | ON FILE |
| PHILIPPE ETIENNE HEGI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPE FERNANDES NEVES | ON FILE |
| PHILIPPE FRANCOIS | ON FILE |
| PHILIPPE FRANCOIS COUCHARRIERE | ON FILE |
| PHILIPPE FRANCOIS G BAUVIR | ON FILE |
| PHILIPPE FRANCOIS G LICKER | ON FILE |
| PHILIPPE FRANCOIS MICHEL DUFOREST | ON FILE |
| PHILIPPE FRANCOIS PIERRE HUMBLOT | ON FILE |
| PHILIPPE FREDDY F STORRER | ON FILE |
| PHILIPPE FREDERIC R COURTOIS | ON FILE |
| PHILIPPE GAGNON-GRISE | ON FILE |
| PHILIPPE GEORGES DELPHIN FERET | ON FILE |
| PHILIPPE GEORGES E VAN DE WALLE | ON FILE |
| PHILIPPE GEORGES GOYETTE | ON FILE |
| PHILIPPE GEORGES SOARES GODINEAU | ON FILE |
| PHILIPPE GERARD WAGNER | ON FILE |
| PHILIPPE GILBERT HENRI DARDENNE | ON FILE |
| PHILIPPE GUILLAUME CEDRIC FRANGIONI | ON FILE |
| PHILIPPE HATET | ON FILE |
| PHILIPPE HAUTCOEUR | ON FILE |
| PHILIPPE HENCHES | ON FILE |
| PHILIPPE HENRI PAUL CAVAILLES | ON FILE |
| PHILIPPE HENRI PIERRE GORET | ON FILE |
| PHILIPPE HENRY PIERRE YVON SICLAIT | ON FILE |
| PHILIPPE HIRO MIKAEL KIMURA THOLLANDER | ON FILE |
| PHILIPPE HOLUB | ON FILE |
| PHILIPPE JACK DUBOIS | ON FILE |
| PHILIPPE JEAN A COLLETTE | ON FILE |
| PHILIPPE JEAN ANDRE CLAUDE BERNE | ON FILE |
| PHILIPPE JEAN BAPTISTE ZURCHER | ON FILE |
| PHILIPPE JEAN G ROGIEST | ON FILE |
| PHILIPPE JEAN LAMBERT PELLETIER DE CHAMBURE | ON FILE |
| PHILIPPE JEAN MAZ | ON FILE |
| PHILIPPE JEAN PIERRE KOBYLKO | ON FILE |
| PHILIPPE JEAN PIERRE MARCAIS | ON FILE |
| PHILIPPE JEAN STEBLER | ON FILE |
| PHILIPPE JEAN YVES BOUSSOCO | ON FILE |
| PHILIPPE JEREMIE JEAN LEOPOLD BRIOIS | ON FILE |
| PHILIPPE JEREMY C DI RENZO | ON FILE |
| PHILIPPE JOERG SCHNYDER | ON FILE |
| PHILIPPE JOSEPH ANDRE GOUDEY | ON FILE |
| PHILIPPE JOSEPH BERNARD MILLET | ON FILE |
| PHILIPPE JOSEPH PAUL LOURDEZ | ON FILE |
| PHILIPPE JOZEF M WUYTS | ON FILE |
| PHILIPPE JULIEN DANIEL HUBERDEAU | ON FILE |
| PHILIPPE KARIM HEDI LOUIS VON DER WEID | ON FILE |
| PHILIPPE KARIM PIERRON | ON FILE |
| PHILIPPE LABRECQUE | ON FILE |
| PHILIPPE LAFRANCE MCGUIRE | ON FILE |
| PHILIPPE LAPOINTE | ON FILE |
| PHILIPPE LAURENT ELIE DESPAX | ON FILE |
| PHILIPPE LAURENT LAZNOWSKI | ON FILE |
| PHILIPPE LAURENT NICOLAS GROST | ON FILE |
| PHILIPPE LAURENT PIERRE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPE LEANDRE JACQUES FERARD | ON FILE |
| PHILIPPE LECLERCQ | ON FILE |
| PHILIPPE LEE | ON FILE |
| PHILIPPE LEPAILLEUR | ON FILE |
| PHILIPPE LETENDRE | ON FILE |
| PHILIPPE LILIAN CLAUDE VALIN | ON FILE |
| PHILIPPE LOUIS PIERRE LLECH | ON FILE |
| PHILIPPE LOUIS ZAUTKE | ON FILE |
| PHILIPPE LUC MARIE TORSET | ON FILE |
| PHILIPPE LUCIEN FRANCIS JUILLET | ON FILE |
| PHILIPPE LUU | ON FILE |
| PHILIPPE M KONINGS | ON FILE |
| PHILIPPE M MAILLEUX | ON FILE |
| PHILIPPE MANUEL ASSUNCAO | ON FILE |
| PHILIPPE MARC CLAUDE LUKAS BERINI | ON FILE |
| PHILIPPE MARC DROUET | ON FILE |
| PHILIPPE MARC JOSEPH HOFFMANN | ON FILE |
| PHILIPPE MARC SEYER | ON FILE |
| PHILIPPE MARCEL L LEGAIT | ON FILE |
| PHILIPPE MARIA R PAUWELS | ON FILE |
| PHILIPPE MARIACHER | ON FILE |
| PHILIPPE MARIE JEAN CARRABIN | ON FILE |
| PHILIPPE MARIE MARTHE ALAIN ABEILLE | ON FILE |
| PHILIPPE MARIE PAUL LANOS | ON FILE |
| PHILIPPE MARY QUENTIN | ON FILE |
| PHILIPPE MAURICE GARRUCHET | ON FILE |
| PHILIPPE MICHEL BANEGAS | ON FILE |
| PHILIPPE MICHEL GUY MARIE PERCHENET | ON FILE |
| PHILIPPE NAPOLEON A LOGIE | ON FILE |
| PHILIPPE NAULT | ON FILE |
| PHILIPPE NGOC PHU CUONG HUYNH | ON FILE |
| PHILIPPE NOEL PAYEN | ON FILE |
| PHILIPPE NTOUMOS | ON FILE |
| PHILIPPE OCTAVE A VAN CAMPENHOUT | ON FILE |
| PHILIPPE OWEN DAVIES | ON FILE |
| PHILIPPE PANANIS | ON FILE |
| PHILIPPE PARROT | ON FILE |
| PHILIPPE PASCAL DOMINIQUE PERRIER-PERRERY | ON FILE |
| PHILIPPE PAUL ALBERT GAILLARD | ON FILE |
| PHILIPPE PAUL HENRI MARNAS | ON FILE |
| PHILIPPE PAUL J HENNIN | ON FILE |
| PHILIPPE PAUL M MOTTART | ON FILE |
| PHILIPPE PAUL MARIE SORREL | ON FILE |
| PHILIPPE PAUL PIERRE LUSTRAT | ON FILE |
| PHILIPPE PELAEZ | ON FILE |
| PHILIPPE PEREIRA BRAGANCA | ON FILE |
| PHILIPPE PEROV | ON FILE |
| PHILIPPE PERREUX | ON FILE |
| PHILIPPE PIERRE ADRIEN MONO | ON FILE |
| PHILIPPE PIERRE ALEXANDRE BOT | ON FILE |
| PHILIPPE PIERRE COLOMBARA | ON FILE |
| PHILIPPE PIERRE LIMBOUR | ON FILE |
| PHILIPPE PIERRE LUCIEN PRIGNEAU | ON FILE |
| PHILIPPE PIERRE ROBERT EMILE SANCHEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPE POHER | ON FILE |
| PHILIPPE PROFETA | ON FILE |
| PHILIPPE REGIS CLAUDE BRUNO ZIMMER | ON FILE |
| PHILIPPE RENE ANDRE JOLIVOT | ON FILE |
| PHILIPPE RENE BRUNO BOUVET | ON FILE |
| PHILIPPE RENE M DIERKENS | ON FILE |
| PHILIPPE REYMOND | ON FILE |
| PHILIPPE RIBOT | ON FILE |
| PHILIPPE RIVEST-PARADIS | ON FILE |
| PHILIPPE ROBICHAUD BAILLARGEO | ON FILE |
| PHILIPPE ROSE | ON FILE |
| PHILIPPE SCHULLIGEN | ON FILE |
| PHILIPPE SUY | ON FILE |
| PHILIPPE T JACQUES | ON FILE |
| PHILIPPE THAI | ON FILE |
| PHILIPPE THOMAS JEROME FORTIN-DARVEAU | ON FILE |
| PHILIPPE THOMAS LABRIE | ON FILE |
| PHILIPPE THOMAS LOUIS KEIGHLEY | ON FILE |
| PHILIPPE THOUEILLES | ON FILE |
| PHILIPPE TIELEMANS | ON FILE |
| PHILIPPE TISNE-PUCHEU | ON FILE |
| PHILIPPE TREMBLAY-DESCHENES | ON FILE |
| PHILIPPE VANSTEENBRUGGE | ON FILE |
| PHILIPPE VERREAULT JULIEN | ON FILE |
| PHILIPPE VERVILLE | ON FILE |
| PHILIPPE VIGEANT | ON FILE |
| PHILIPPE WATELET | ON FILE |
| PHILIPPE YAN WANG | ON FILE |
| PHILIPPE YANN NOEL CLOSSET | ON FILE |
| PHILIPPE YVES L ANDRIN | ON FILE |
| PHILIPPINA GEERTRUIDA LIGHTFOOT | ON FILE |
| PHILIPPOS MOORE | ON FILE |
| PHILIPPOS R GOUROYANNIS | ON FILE |
| PHILIPPUS ADRIAAN SWIEGERS | ON FILE |
| PHILIPRE MIRISHO MBISE | ON FILE |
| PHILISO ZOLANI NGESI | ON FILE |
| PHILLIP A C THOMPSON | ON FILE |
| PHILLIP A KELLY | ON FILE |
| PHILLIP A TANCRETI | ON FILE |
| PHILLIP A WATSON | ON FILE |
| PHILLIP AARESTRUP | ON FILE |
| PHILLIP AARON CRABB | ON FILE |
| PHILLIP ADAM CUARTAS | ON FILE |
| PHILLIP ADAM MCATEE | ON FILE |
| PHILLIP ADAM SPALDING | ON FILE |
| PHILLIP AHN | ON FILE |
| PHILLIP ALAN CONNEILLY | ON FILE |
| PHILLIP ALAN DINWIDDIE | ON FILE |
| PHILLIP ALAN JAGER | ON FILE |
| PHILLIP ALAN LOCKYER | ON FILE |
| PHILLIP ALAN MCPHERSON | ON FILE |
| PHILLIP ALEXANDER GONZALES | ON FILE |
| PHILLIP ALLEN CABE | ON FILE |
| PHILLIP ANDREAS DUERRMEIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP ANDREW ARMIJO | ON FILE |
| PHILLIP ANDREW GREENHOW | ON FILE |
| PHILLIP ANDREW HADLEY | ON FILE |
| PHILLIP ANDREW HOLBROOK | ON FILE |
| PHILLIP ANDREW KAUTI | ON FILE |
| PHILLIP ANDREW KING | ON FILE |
| PHILLIP ANDREW LEONARD | ON FILE |
| PHILLIP ANDREW LORIA | ON FILE |
| PHILLIP ANDREW M FREEMAN | ON FILE |
| PHILLIP ANDREW SPOONER KARGOTIS | ON FILE |
| PHILLIP ANDREW TUTHILL | ON FILE |
| PHILLIP ANGELO ALFONSO | ON FILE |
| PHILLIP ANTHONY BORBON JIMENEZ | ON FILE |
| PHILLIP ANTHONY BUNYI | ON FILE |
| PHILLIP ANTHONY DRYDEN | ON FILE |
| PHILLIP ANTHONY GAWEL | ON FILE |
| PHILLIP ANTHONY INTRONA | ON FILE |
| PHILLIP ANTHONY KRUCHTEN | ON FILE |
| PHILLIP ANTHONY PAEZ | ON FILE |
| PHILLIP ANTHONY PUSATERI | ON FILE |
| PHILLIP ANTHONY WOLFE | ON FILE |
| PHILLIP ANTON LIPPERT | ON FILE |
| PHILLIP ARTHUR JONES | ON FILE |
| PHILLIP ASHLEY CAESAR | ON FILE |
| PHILLIP ASSAN | ON FILE |
| PHILLIP AUSTIN | ON FILE |
| PHILLIP B AUBIN | ON FILE |
| PHILLIP BARRY WILSON | ON FILE |
| PHILLIP BENJAMIN PECORA | ON FILE |
| PHILLIP BENJAMIN SCOGGINS | ON FILE |
| PHILLIP BERT HORLINGS | ON FILE |
| PHILLIP BLAKE BENEFIELD | ON FILE |
| PHILLIP BOGER | ON FILE |
| PHILLIP BREEZE | ON FILE |
| PHILLIP BRENT THOMAS | ON FILE |
| PHILLIP BRIAN ELLER | ON FILE |
| PHILLIP BRIAN MOORE | ON FILE |
| PHILLIP BRUCE CHILSON | ON FILE |
| PHILLIP BRUCE WORTHINGTON | ON FILE |
| PHILLIP BYRON HERCHENRODER | ON FILE |
| PHILLIP BYRON NEAL | ON FILE |
| PHILLIP C JONES | ON FILE |
| PHILLIP CAMPING | ON FILE |
| PHILLIP CANG PHUNG | ON FILE |
| PHILLIP CASEY MORRIS | ON FILE |
| PHILLIP CHARLES GRIFFIN | ON FILE |
| PHILLIP CHARLES JOHNSON | ON FILE |
| PHILLIP CHARLES OOSTHUYSEN | ON FILE |
| PHILLIP CHIN | ON FILE |
| PHILLIP CHRISTOPHER IKEDA | ON FILE |
| PHILLIP CHRISTOPHER MASON | ON FILE |
| PHILLIP COLE HIPSKIND | ON FILE |
| PHILLIP COLE SUIRE | ON FILE |
| PHILLIP COURTNIER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP CUARTAS | ON FILE |
| PHILLIP CURTIS MCCOLLUM | ON FILE |
| PHILLIP D BEWICK | ON FILE |
| PHILLIP D MCCLURE | ON FILE |
| PHILLIP D MORGAN | ON FILE |
| PHILLIP D SYKES | ON FILE |
| PHILLIP DAINE STANCIL | ON FILE |
| PHILLIP DANIEL VALDEZ | ON FILE |
| PHILLIP DAVID DAWSON | ON FILE |
| PHILLIP DAVID PEELER | ON FILE |
| PHILLIP DAVID TWOGOOD | ON FILE |
| PHILLIP DAVIES | ON FILE |
| PHILLIP DENIS TAYLOR | ON FILE |
| PHILLIP DORIN KING | ON FILE |
| PHILLIP DOUGLAS SHARPE | ON FILE |
| PHILLIP DUANE FAIR | ON FILE |
| PHILLIP DYSART | ON FILE |
| PHILLIP E PFEIFFER | ON FILE |
| PHILLIP EDWARD GALANTY | ON FILE |
| PHILLIP EDWARD LEWIS | ON FILE |
| PHILLIP EDWARD PAUL NEVEU | ON FILE |
| PHILLIP EMMETTE CLARY | ON FILE |
| PHILLIP ENGMOSE | ON FILE |
| PHILLIP ERIC SPENCER | ON FILE |
| PHILLIP ERIK STIGURA | ON FILE |
| PHILLIP ERINE LINAN | ON FILE |
| PHILLIP ESCARAVAGE | ON FILE |
| PHILLIP EUGENE SPEAROW | ON FILE |
| PHILLIP FORMAN | ON FILE |
| PHILLIP FRANK GATTO | ON FILE |
| PHILLIP FREDERICK BEECH | ON FILE |
| PHILLIP G JONES | ON FILE |
| PHILLIP GABRIEL KISMARTONI | ON FILE |
| PHILLIP GEOFFREY AU | ON FILE |
| PHILLIP GEORGE VAN WAGONER | ON FILE |
| PHILLIP GOLSGAARD | ON FILE |
| PHILLIP GRADY HAMILL | ON FILE |
| PHILLIP GREGORY HODGES | ON FILE |
| PHILLIP GUTWEIN | ON FILE |
| PHILLIP H ZHAN | ON FILE |
| PHILLIP HARRISON WEINER | ON FILE |
| PHILLIP HAUA | ON FILE |
| PHILLIP HAZELTON | ON FILE |
| PHILLIP HENRY | ON FILE |
| PHILLIP HENRY LEBOEUF | ON FILE |
| PHILLIP HENRY TARMANN | ON FILE |
| PHILLIP HILES LAVEN | ON FILE |
| PHILLIP HILYAR | ON FILE |
| PHILLIP HJORT NIELSEN | ON FILE |
| PHILLIP HOANG LE | ON FILE |
| PHILLIP HONG | ON FILE |
| PHILLIP HRUSKA | ON FILE |
| PHILLIP HUGHES AMBERSON | ON FILE |
| PHILLIP J CRAWFORD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP J CUNHA | ON FILE |
| PHILLIP J KOCSI | ON FILE |
| PHILLIP J SOTO | ON FILE |
| PHILLIP J THRELFALL | ON FILE |
| PHILLIP JACK KERBER | ON FILE |
| PHILLIP JACOP MOYTE | ON FILE |
| PHILLIP JAMES ARKIN | ON FILE |
| PHILLIP JAMES BERNARD | ON FILE |
| PHILLIP JAMES CHANDLER | ON FILE |
| PHILLIP JAMES ELLSWORTH | ON FILE |
| PHILLIP JAMES FISK | ON FILE |
| PHILLIP JAMES GRAHAM | ON FILE |
| PHILLIP JAMES MORTON | ON FILE |
| PHILLIP JAMES SOBKOW | ON FILE |
| PHILLIP JAMES WELBURN | ON FILE |
| PHILLIP JAN FAIAZZA | ON FILE |
| PHILLIP JANUS POST HOLM | ON FILE |
| PHILLIP JASON CARTER | ON FILE |
| PHILLIP JASON DOBSON | ON FILE |
| PHILLIP JASON SCHMIDT | ON FILE |
| PHILLIP JEFFREY VANESKO | ON FILE |
| PHILLIP JIWON LEE | ON FILE |
| PHILLIP JOEL BEACH | ON FILE |
| PHILLIP JOHN BEHRENS | ON FILE |
| PHILLIP JOHN BRISKI | ON FILE |
| PHILLIP JOHN BROWN | ON FILE |
| PHILLIP JOHN ELLIS | ON FILE |
| PHILLIP JOHN FISH | ON FILE |
| PHILLIP JOHN HOUGH | ON FILE |
| PHILLIP JOHN JACKSON | ON FILE |
| PHILLIP JOHN KLIEWER | ON FILE |
| PHILLIP JOHN MCMANUS | ON FILE |
| PHILLIP JOHN REED | ON FILE |
| PHILLIP JOHN TRAHAN | ON FILE |
| PHILLIP JOHN WILDEMAN | ON FILE |
| PHILLIP JORDAN HERNZ | ON FILE |
| PHILLIP JOSEPH DARMANIN | ON FILE |
| PHILLIP JOSEPH DILLARD WURTZ | ON FILE |
| PHILLIP JOSEPH PURVIANCE | ON FILE |
| PHILLIP JOSEPH ROCCA | ON FILE |
| PHILLIP JOVON LEWIS | ON FILE |
| PHILLIP JUNGKEUN JOO | ON FILE |
| PHILLIP KALEBU | ON FILE |
| PHILLIP KARL KUHN | ON FILE |
| PHILLIP KARL STUBEN | ON FILE |
| PHILLIP KEITH DEMORROW | ON FILE |
| PHILLIP KENT DYER | ON FILE |
| PHILLIP KEVIN SIMON | ON FILE |
| PHILLIP KIM | ON FILE |
| PHILLIP KUOCH | ON FILE |
| PHILLIP L HAWTHORNE | ON FILE |
| PHILLIP LAVON JOHNSON | ON FILE |
| PHILLIP LECONTE | ON FILE |
| PHILLIP LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP LEE FENDER | ON FILE |
| PHILLIP LEE JONES | ON FILE |
| PHILLIP LEE JR BERRY | ON FILE |
| PHILLIP LEE SIEBELS | ON FILE |
| PHILLIP LEON HAYWOOD JR | ON FILE |
| PHILLIP LEON STAHL | ON FILE |
| PHILLIP LEONARD HICKEN | ON FILE |
| PHILLIP LEROY BRYSON | ON FILE |
| PHILLIP LEWIS | ON FILE |
| PHILLIP LLOYD GREEN | ON FILE |
| PHILLIP LORAN FEHLER | ON FILE |
| PHILLIP LOUIS BEADLE | ON FILE |
| PHILLIP LOUIS LOENNIG | ON FILE |
| PHILLIP LUKE INFINGER | ON FILE |
| PHILLIP LUKE ZORAB | ON FILE |
| PHILLIP LUONG | ON FILE |
| PHILLIP LY | ON FILE |
| PHILLIP M BOCK | ON FILE |
| PHILLIP M J HARRISON | ON FILE |
| PHILLIP M MOATS | ON FILE |
| PHILLIP M VDOVETS | ON FILE |
| PHILLIP MALCOLM WISMER | ON FILE |
| PHILLIP MARC ARENSMAN | ON FILE |
| PHILLIP MARK CHANNON | ON FILE |
| PHILLIP MARSHALL HARRIS | ON FILE |
| PHILLIP MARTIN OCONNOR | ON FILE |
| PHILLIP MARTIN SACKER | ON FILE |
| PHILLIP MARTINGRETKIEREWICZ CRABLE | ON FILE |
| PHILLIP MARTY ELLER | ON FILE |
| PHILLIP MASABA NAJIMESI | ON FILE |
| PHILLIP MATHEW BALLANTYNE | ON FILE |
| PHILLIP MATTHEW COLLINS | ON FILE |
| PHILLIP MCKENZIE SETTLES | ON FILE |
| PHILLIP MICHAEL DERENZO | ON FILE |
| PHILLIP MICHAEL GREATBATCH | ON FILE |
| PHILLIP MICHAEL HAIG JUBB | ON FILE |
| PHILLIP MICHAEL HARDER | ON FILE |
| PHILLIP MICHAEL INGRAM | ON FILE |
| PHILLIP MICHAEL LIM TAN | ON FILE |
| PHILLIP MICHAEL MANGUM | ON FILE |
| PHILLIP MICHAEL STYLES | ON FILE |
| PHILLIP MICHAEL THIBODEAUX | ON FILE |
| PHILLIP MICHEAL EUDY | ON FILE |
| PHILLIP MILTON LEMMONS | ON FILE |
| PHILLIP MINNICK | ON FILE |
| PHILLIP MIRANDA TEIXEIRA | ON FILE |
| PHILLIP MUNZEL | ON FILE |
| PHILLIP MURRAY CHEATER | ON FILE |
| PHILLIP N WIEGAND | ON FILE |
| PHILLIP NEAL BROWN | ON FILE |
| PHILLIP NELSON GREER | ON FILE |
| PHILLIP NEVILLE JONES | ON FILE |
| PHILLIP NGUYEN | ON FILE |
| PHILLIP NICHOLAS KOMISSAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP NOEL RIVERA | ON FILE |
| PHILLIP NOLAN TYLER | ON FILE |
| PHILLIP ORANE NICHOLAS | ON FILE |
| PHILLIP OWEN JARMAN | ON FILE |
| PHILLIP PALMER WALKER | ON FILE |
| PHILLIP PETER BENSON | ON FILE |
| PHILLIP PHAYRATH CHANTHASENE | ON FILE |
| PHILLIP PHUCPHAT DIEP | ON FILE |
| PHILLIP PINGON TSE | ON FILE |
| PHILLIP POORAN BOUGRAM | ON FILE |
| PHILLIP QUOC MINH DO | ON FILE |
| PHILLIP R PINKSTONE | ON FILE |
| PHILLIP RAFAEL GLADDING | ON FILE |
| PHILLIP RASBORSEK | ON FILE |
| PHILLIP RAY RICHMOND | ON FILE |
| PHILLIP RICHARD GAETA | ON FILE |
| PHILLIP RICHARD GOODWIN | ON FILE |
| PHILLIP RICHARD TAFFLEY | ON FILE |
| PHILLIP RICHARD TSCHIGGFRIE | ON FILE |
| PHILLIP ROBBY DAVIS | ON FILE |
| PHILLIP ROBERT BLOCKLINGER | ON FILE |
| PHILLIP ROBERT HAMROCK | ON FILE |
| PHILLIP ROBERT KOCH | ON FILE |
| PHILLIP ROBERT MORTIMER | ON FILE |
| PHILLIP ROBERT WESTBROOK | ON FILE |
| PHILLIP RONALD MARASHIAN | ON FILE |
| PHILLIP ROSADO | ON FILE |
| PHILLIP ROY COSELLI | ON FILE |
| PHILLIP ROY HICKLING | ON FILE |
| PHILLIP ROY KATOPODIS | ON FILE |
| PHILLIP RUTHERFORD HUNT51 | ON FILE |
| PHILLIP RYAN GUNTLE | ON FILE |
| PHILLIP RYAN LECOMPTE | ON FILE |
| PHILLIP RYAN OLSEN | ON FILE |
| PHILLIP RYAN WISMER | ON FILE |
| PHILLIP S CARMICHAEL | ON FILE |
| PHILLIP S DUFFY | ON FILE |
| PHILLIP S DUNBAR | ON FILE |
| PHILLIP S ERKKINEN | ON FILE |
| PHILLIP SAEHO SON | ON FILE |
| PHILLIP SANFORD RAY | ON FILE |
| PHILLIP SAU CUN | ON FILE |
| PHILLIP SCHACHT | ON FILE |
| PHILLIP SCOTT BAILEY | ON FILE |
| PHILLIP SCOTT KENDALL | ON FILE |
| PHILLIP SCOTT KIRKLAND | ON FILE |
| PHILLIP SCOTT VAN BENTUM | ON FILE |
| PHILLIP ST CHRISTOPHER JOHNSTON | ON FILE |
| PHILLIP STOCKMANN | ON FILE |
| PHILLIP SUK OH | ON FILE |
| PHILLIP T SNYDER | ON FILE |
| PHILLIP TAN | ON FILE |
| PHILLIP TAN | ON FILE |
| PHILLIP TEOFIL JASKIEWICZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP THOMAS GALBREATH | ON FILE |
| PHILLIP THOMAS GARCIA | ON FILE |
| PHILLIP TING YIN | ON FILE |
| PHILLIP TRAN | ON FILE |
| PHILLIP TUAN NGUYEN | ON FILE |
| PHILLIP UWE BUSSARD | ON FILE |
| PHILLIP W HERRINGTON | ON FILE |
| PHILLIP W PIPPIN | ON FILE |
| PHILLIP W SU | ON FILE |
| PHILLIP W YAN | ON FILE |
| PHILLIP WALTER COHRS | ON FILE |
| PHILLIP WANG KIM | ON FILE |
| PHILLIP WARREN MILLER | ON FILE |
| PHILLIP WAYNE GARNER | ON FILE |
| PHILLIP WILFROE HADLEY | ON FILE |
| PHILLIP WILLIAM MILTON | ON FILE |
| PHILLIP WILLIAM WRIGHT | ON FILE |
| PHILLIP YANG | ON FILE |
| PHILLIP YOSHIO UYESATO | ON FILE |
| PHILLIPE OLIVEIRA VILELA | ON FILE |
| PHILLIPE SANTIAGO AUSTRIA | ON FILE |
| PHILLIPPUS PETRUS KRIEL | ON FILE |
| PHILLIPS MARI LAMEREZ MADRIO | ON FILE |
| PHILLIPUS ALBERTIS DE BEER | ON FILE |
| PHILLIPUS ARNOLDUS ELOFF | ON FILE |
| PHILLIPVINH DO | ON FILE |
| PHILLMORE FELIX DANIEL | ON FILE |
| PHILLY CONG DO | ON FILE |
| PHILOMENA ANN MICHAELS | ON FILE |
| PHILONG NGUYEN | ON FILE |
| PHILTHY PHILS SUPER PTY LTD | ON FILE |
| PHINDILE PUKU IMMACULATE NKAMBULE | ON FILE |
| PHIONA ELIZABETH LOVETT | ON FILE |
| PHIPSON CHIAJEN WU | ON FILE |
| PHIRACHAI PHITPHAN | ON FILE |
| PHIRANN CHUON | ON FILE |
| PHIRAWAT ARTORNTHUMMAKUN | ON FILE |
| PHIROZE ARDESHIR IRANI | ON FILE |
| PHISITH SIRIUNGCANAWONG | ON FILE |
| PHISTOS OUPA KUWANE | ON FILE |
| PHITCHARKORN THANASETTAGONE | ON FILE |
| PHITSAMAI PHUCHAMRUN | ON FILE |
| PHIVOS DOUKANARIS | ON FILE |
| PHIVU HOANG NGUYEN | ON FILE |
| PHIWEYINKOSI OSBORNE MAGAQA | ON FILE |
| PHOA WIBOWO | ON FILE |
| PHOBE TANG KIE HUONG | ON FILE |
| PHOC A PHUNG | ON FILE |
| PHOEBE CLAIRE PAPE | ON FILE |
| PHOEBE EMMA TORZILLO | ON FILE |
| PHOEBE G BARKER | ON FILE |
| PHOEBE HOLIDAY RYAN | ON FILE |
| PHOEBE KATE ALEXOPOULOS | ON FILE |
| PHOEBE KATE KERR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHOEBE LYE WEN XUAN | ON FILE |
| PHOEBE MILLER | ON FILE |
| PHOEBE MWELWA MWANZA | ON FILE |
| PHOEBE MWELWA MWANZA | ON FILE |
| PHOEBE SONG HUI HENG | ON FILE |
| PHOEBE TAN WEI QI @CHEN WEI QI | ON FILE |
| PHOEBE WONG | ON FILE |
| PHOEBE ZAFRA EKVALL | ON FILE |
| PHOENIX DESMOND | ON FILE |
| PHOENIX JORDAN KEINER | ON FILE |
| PHOENIX OLIVIA | ON FILE |
| PHOENIX TROY YEE | ON FILE |
| PHOEYING MEI | ON FILE |
| PHOI ISAAC | ON FILE |
| PHOJANA LAPHANANG | ON FILE |
| PHOL PHAN | ON FILE |
| PHONAMENON MANAGEMENT GROUP LLC | ON FILE |
| PHONE THIT HTUN | ON FILE |
| PHONEKEO SIHARATH | ON FILE |
| PHONESAVANH PHENGMANY | ON FILE |
| PHONG AN TRAN | ON FILE |
| PHONG BAO TRAN | ON FILE |
| PHONG FRANCOIS BUI | ON FILE |
| PHONG HOA CHUONG | ON FILE |
| PHONG HONG VO | ON FILE |
| PHONG KY HO | ON FILE |
| PHONG LE DINH NGUYEN | ON FILE |
| PHONG MINH TRUONG | ON FILE |
| PHONG P VO | ON FILE |
| PHONG THANH DAO | ON FILE |
| PHONG THANH LAM | ON FILE |
| PHONG THANH NGUYEN | ON FILE |
| PHONG THANH TRAN | ON FILE |
| PHONG THE TRUONG | ON FILE |
| PHONG TIEN NGUYEN | ON FILE |
| PHONGPISUTH PLENGRAT | ON FILE |
| PHOOL KUMAR | ON FILE |
| PHOOLVATI BABULAL BANSAL | ON FILE |
| PHOOLVATI BABULAL BANSAL | ON FILE |
| PHOOLVATI BABULAL BANSAL | ON FILE |
| PHOON WAI THENG | ON FILE |
| PHOON WAI YEE | ON FILE |
| PHOON WEI LIANG ALEX | ON FILE |
| PHOONRAT SUPHAPHA | ON FILE |
| PHOR LAY LEE | ON FILE |
| PHOTIOS PETER DALAMAGAS | ON FILE |
| PHOU YANVEY | ON FILE |
| PHOUNANPRAVAT SIRIPHONG | ON FILE |
| PHOUNSOUK SIVILAY | ON FILE |
| PHOUVIENG SOUVANTHONG | ON FILE |
| PHRANCES XHARMAGNE CARANDANG | ON FILE |
| PHRAVEEN A/L ARIKIAH | ON FILE |
| PHU CONG VAN | ON FILE |
| PHU H THACH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHU HAO LUONG | ON FILE |
| PHU HOANG NGUYEN | ON FILE |
| PHU LUU | ON FILE |
| PHU THIEN MAI | ON FILE |
| PHU THIEN TRAN | ON FILE |
| PHU VAN PHU | ON FILE |
| PHUA AIK HAN SEAN | ON FILE |
| PHUA CHENG LIP | ON FILE |
| PHUA CHIN TIONG | ON FILE |
| PHUA GUAT KIM | ON FILE |
| PHUA HOCK SENG | ON FILE |
| PHUA JIA JUN KEITH | ON FILE |
| PHUA KIA MING (PAN JIAMNG) | ON FILE |
| PHUA LEE SOEE PHUA LEE SWEE | ON FILE |
| PHUA LI HUI MAGDALENE MRS MAGDALENE DEUTER | ON FILE |
| PHUA MING HOONG | ON FILE |
| PHUA MING WEI | ON FILE |
| PHUA MING ZHE | ON FILE |
| PHUA QIAN HUI (PAN QIANHUI) | ON FILE |
| PHUA SHI QI | ON FILE |
| PHUA SHYAN RAY | ON FILE |
| PHUA THONG LUN JONATHAN | ON FILE |
| PHUA YAW SUAN | ON FILE |
| PHUA YOANG BIN (PAN YONGBIN) | ON FILE |
| PHUA YONG CHUAN | ON FILE |
| PHUA YU SHU RAINER | ON FILE |
| PHUA ZHI HUI STEPHANIE | ON FILE |
| PHUA ZI QIN | ON FILE |
| PHUAH KAE KEONG | ON FILE |
| PHUAH WEI HAO EDMUND | ON FILE |
| PHUAY KIAT LEE | ON FILE |
| PHUC ANH NGUYEN | ON FILE |
| PHUC BAO LAN NGUYEN | ON FILE |
| PHUC CUONG LY | ON FILE |
| PHUC DANG NGUYEN | ON FILE |
| PHUC H NGUYEN | ON FILE |
| PHUC HONG NGUYEN | ON FILE |
| PHUC NGOC NGUYEN | ON FILE |
| PHUC QUANG NGUYEN | ON FILE |
| PHUC THIEN HO | ON FILE |
| PHUC TOAN DUONG | ON FILE |
| PHUC TRONG TRAN | ON FILE |
| PHUC VINH TRUONG | ON FILE |
| PHUDIT KANNASOOT | ON FILE |
| PHUI LAI KUM | ON FILE |
| PHUI YUI LIM | ON FILE |
| PHUMELELE SIHLE MKHIZE | ON FILE |
| PHUMIPHAT THONGDEE | ON FILE |
| PHUMLILE AYANDA MDLULI | ON FILE |
| PHUMULANI BENEDICTUS MALINDI | ON FILE |
| PHUN PEI HWANG | ON FILE |
| PHUN YEE CHIN | ON FILE |
| PHUNG DUY NGUYEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHUNG MY HANG | ON FILE |
| PHUNG NGHI MACH | ON FILE |
| PHUNGMA SONG TONG | ON FILE |
| PHUOC BAO CHI HO | ON FILE |
| PHUOC DUC TRUONG | ON FILE |
| PHUOC MY HA | ON FILE |
| PHUOC NGOC PHAM | ON FILE |
| PHUOC NGUYEN TRAN MINH | ON FILE |
| PHUOC T LUU | ON FILE |
| PHUOC TAN LE | ON FILE |
| PHUOC TOAN VU | ON FILE |
| PHUOC TRUNG DANG | ON FILE |
| PHUONG BICH THI PHAN | ON FILE |
| PHUONG BICH TRUONG | ON FILE |
| PHUONG CHAU NGUYEN | ON FILE |
| PHUONG CUC NGO | ON FILE |
| PHUONG DIEM NGUYEN | ON FILE |
| PHUONG DIEM-THI NGUYEN | ON FILE |
| PHUONG DIEP QUACH | ON FILE |
| PHUONG H PHAN | ON FILE |
| PHUONG HOANG NGUYEN | ON FILE |
| PHUONG HOANG NGUYEN | ON FILE |
| PHUONG K QUICK | ON FILE |
| PHUONG LE PHAN | ON FILE |
| PHUONG LE TRAN | ON FILE |
| PHUONG MINH PHAM DUONG | ON FILE |
| PHUONG MINH TRAN | ON FILE |
| PHUONG MY THI NGUYEN | ON FILE |
| PHUONG N TRAN | ON FILE |
| PHUONG NAM VU | ON FILE |
| PHUONG NGOC HUYNH | ON FILE |
| PHUONG NGOC NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN DUC | ON FILE |
| PHUONG NGUYEN THI TUYET | ON FILE |
| PHUONG NGUYEN TRAN | ON FILE |
| PHUONG THANH HUYNH | ON FILE |
| PHUONG THANH NGUYEN | ON FILE |
| PHUONG THAO LE THI | ON FILE |
| PHUONG THI MINH LE | ON FILE |
| PHUONG THUY LE | ON FILE |
| PHUONG TRA NGUYEN | ON FILE |
| PHUONG TRAM NGOC LE | ON FILE |
| PHUONG TRAN MIMH | ON FILE |
| PHUONG TRAN NGUYEN | ON FILE |
| PHUONG TRI TRAN | ON FILE |
| PHUONG TUAN TRAN | ON FILE |
| PHUONG TUNG LE | ON FILE |
| PHUONGDUNG TRAN PHAM | ON FILE |
| PHUONG-TIN TRAN | ON FILE |
| PHUREE NOIMOUNG | ON FILE |
| PHUTIPONG TERASUWANJAK | ON FILE |
| PHUTTHIPONG LA-OOIN | ON FILE |
| PHUTTIPONG KITTIWONGWAT | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHUVADIT PREECHANONT | ON FILE |
| PHYLANDRA IKAZIAH GAITHER | ON FILE |
| PHYLIS HETIE | ON FILE |
| PHYLISHA MARITIZA MUNROE | ON FILE |
| PHYLLIS ALDRIDGE WOODS | ON FILE |
| PHYLLIS ANN BURKGREN | ON FILE |
| PHYLLIS ANN PUZZO | ON FILE |
| PHYLLIS ANN TAYLOR | ON FILE |
| PHYLLIS CLARK BARTER | ON FILE |
| PHYLLIS DIANE IRELAND | ON FILE |
| PHYLLIS GEREN | ON FILE |
| PHYLLIS HINETURAMA MATARUARUA | ON FILE |
| PHYLLIS JEAN TURPEN | ON FILE |
| PHYLLIS LEI MIN TANG | ON FILE |
| PHYLLIS MARY MCGEOWN | ON FILE |
| PHYLLIS MAYS REYNOLDS | ON FILE |
| PHYLLIS PORTER CLARK | ON FILE |
| PHYLLIS XIN YIN TAY | ON FILE |
| PHYLLIS YANG CATTLE | ON FILE |
| PHYO HAN | ON FILE |
| PHYO MYINT HAN | ON FILE |
| PHYO THEIN HTUT | ON FILE |
| PHYO WAI LIN KYAW @LIM DA HUANG | ON FILE |
| PHYOE EI SAN LONG | ON FILE |
| PHYOE MIN KYAW | ON FILE |
| PHYOE SU HNINN | ON FILE |
| PHYU WIN NWE | ON FILE |
| PI CHENG WANG | ON FILE |
| PI KAY SUPER FUND | ON FILE |
| PI PIOTREK | ON FILE |
| PI YU WANG | ON FILE |
| PIA ANETTE MATTSSON DAHLSTROM | ON FILE |
| PIA ARENSBERG | ON FILE |
| PIA BERER | ON FILE |
| PIA BRO MARINUSSEN | ON FILE |
| PIA CECILIE VABRO | ON FILE |
| PIA CHLOE YENNI | ON FILE |
| PIA CHRISTINA OESTENSSON | ON FILE |
| PIA CONZUELO IBARRA ARAVENA | ON FILE |
| PIA ESTRADA | ON FILE |
| PIA FERRACIN | ON FILE |
| PIA HAUGAARD JOHNSEN | ON FILE |
| PIA MARIKA LASPA | ON FILE |
| PIA NICOLE MONTEHERMOSO DELA PENA | ON FILE |
| PIA ROSE VEITCH | ON FILE |
| PIA SCHMIDT | ON FILE |
| PIA SKAFTE JOHANSEN | ON FILE |
| PIA SUSANNE LINDBERG | ON FILE |
| PIA TERESA CAINGLET | ON FILE |
| PIA THON | ON FILE |
| PIA VIVIAN ISKOV MEULENGRACHT | ON FILE |
| PIANO MAGELYN VILLANUEVA | ON FILE |
| PIANRUTAI NINLAPHOOM | ON FILE |
| PIATHIP SHEFFIELD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIC CRYPTO 401K | ON FILE |
| PICARDO PABLO | ON FILE |
| PICHAMEN AUSAWASUDSAKORN | ON FILE |
| PI-CHI LAI | ON FILE |
| PICOLE CAMILLE | ON FILE |
| PIEDAD HERNANDEZ ARREOLA | ON FILE |
| PIEDAD MOTOS RODRIGUEZ | ON FILE |
| PIEDAD YESTE RODRIGUEZ | ON FILE |
| PIELE RAZVAN | ON FILE |
| PIEN BURGER | ON FILE |
| PIER ANTONIO MARCHESI | ON FILE |
| PIER FRANCESCO PETRONI | ON FILE |
| PIER GIORGIO LEO | ON FILE |
| PIER IGLESIAS | ON FILE |
| PIER MONICA STITH | ON FILE |
| PIER PAOLO ORAZI | ON FILE |
| PIERA MORESCHINI | ON FILE |
| PIERA NATALIE ABBOTT | ON FILE |
| PIERALBERTO BARBANTINI | ON FILE |
| PIERANDREA CECCONI | ON FILE |
| PIERANGELO SECCHI | ON FILE |
| PIERCE ALEXANDER WILLANS | ON FILE |
| PIERCE AUGUST COTICCHIA | ON FILE |
| PIERCE ELLIOTT WILLIAMS | ON FILE |
| PIERCE FRANKLIN | ON FILE |
| PIERCE FRANKLIN LIKENS | ON FILE |
| PIERCE GARRETT STOLLE | ON FILE |
| PIERCE GRAHAM VILKUS | ON FILE |
| PIERCE HUNTER BATY | ON FILE |
| PIERCE LAUREN UNDERWOOD | ON FILE |
| PIERCE LLOYD | ON FILE |
| PIERCE MULVANEY | ON FILE |
| PIERCE ROBERT UJJAINWALLA | ON FILE |
| PIERCE SAMUEL PRENDERGAST | ON FILE |
| PIERCE SANFORD MORTON | ON FILE |
| PIERCE SCELEY ICHIRO WATT | ON FILE |
| PIERCE VINCENT GLOVER | ON FILE |
| PIERCE WARING | ON FILE |
| PIERCE WILLIAM STEGMAN | ON FILE |
| PIERCE WOLFFGANG BRANDAN | ON FILE |
| PIERETTE MICHELLE MCCONNELL | ON FILE |
| PIERFRANCESCO CIFRA | ON FILE |
| PIERFRANCESCO CONTE | ON FILE |
| PIERFRANCESCO ONNIS | ON FILE |
| PIERFRANCESCO TORRI | ON FILE |
| PIERGIORGIO GOLFETTO | ON FILE |
| PIERGIORGIO SOLDERA | ON FILE |
| PIERGIULIO PIZZETTI | ON FILE |
| PIERGIUSEPPE DI PALO | ON FILE |
| PIERGIUSEPPE QUARATO | ON FILE |
| PIERI MONTES | ON FILE |
| PIERLIO BARATTA | ON FILE |
| PIER-LUC BOUDRIA | ON FILE |
| PIER-LUC CHOQUETTE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIER-LUC DUMAIS LAPORTE | ON FILE |
| PIER-LUC LEMAY | ON FILE |
| PIER-LUC OUELLET | ON FILE |
| PIERLUCA RIVELLA | ON FILE |
| PIERLUIGI ALBERTO ELVEZIO MARTINI | ON FILE |
| PIERLUIGI AMATO | ON FILE |
| PIERLUIGI ANTONIO SALVATO | ON FILE |
| PIERLUIGI BALIVA | ON FILE |
| PIERLUIGI CANDIAN | ON FILE |
| PIERLUIGI CIFALDI | ON FILE |
| PIERLUIGI MATTEONI | ON FILE |
| PIERLUIGI PARISI | ON FILE |
| PIERLUIGI PEZZAGLIA | ON FILE |
| PIERLUIGI PIERUCCI | ON FILE |
| PIERLUIGI STASI | ON FILE |
| PIERLUIGI VALIANTE | ON FILE |
| PIERLUIGI VARISCO | ON FILE |
| PIERMATTEO ISAIA LOCARNO | ON FILE |
| PIERO ALIOTO | ON FILE |
| PIERO COEN DAVILA | ON FILE |
| PIERO DI CAMILLO | ON FILE |
| PIERO ENRICO PALLAVICINI | ON FILE |
| PIERO FACCI | ON FILE |
| PIERO FOSCHI | ON FILE |
| PIERO LORIGA | ON FILE |
| PIERO PICCOLO | ON FILE |
| PIERO SACCHETTA | ON FILE |
| PIERO SERAFINI | ON FILE |
| PIERO SERGIO BARONI SALGADO | ON FILE |
| PIERO STEFANO PASTORINO | ON FILE |
| PIERO TOMASSONI | ON FILE |
| PIERO VANNUCCHI | ON FILE |
| PIERO VITALE | ON FILE |
| PIERO VITALE PAIANO | ON FILE |
| PIERO ZAGAMI | ON FILE |
| PIER-OLIVIER FAUCHER | ON FILE |
| PIERPAOLO DE POI | ON FILE |
| PIERPAOLO LA SPINA | ON FILE |
| PIERPAOLO LIMONGIELLO | ON FILE |
| PIERPAOLO MARINUCCI | ON FILE |
| PIERPAOLO NASTASI | ON FILE |
| PIERPAOLO PETRONI | ON FILE |
| PIERPAOLO RUSSO | ON FILE |
| PIERPAOLO TAVERNISE | ON FILE |
| PIERPAOLO URRUTIA DELGADO | ON FILE |
| PIERRE ABEL BILA MICHEL OUEDRAOGO | ON FILE |
| PIERRE ABI SLEIMAN | ON FILE |
| PIERRE ADRIEN CHRISTOPHE GUIHERY LE ROLLAND | ON FILE |
| PIERRE ADRIEN JEAN AZAIS | ON FILE |
| PIERRE ALAIN FENAUT | ON FILE |
| PIERRE ALAIN HANSCOTTE | ON FILE |
| PIERRE ALAIN MANABRE | ON FILE |
| PIERRE ALAIN PHILIPF BARRIER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE ALAIN PIQUETTE | ON FILE |
| PIERRE ALAIN STEPHANE V ROUFFIANGE | ON FILE |
| PIERRE ALBERT MARCEL BENAYOUNE | ON FILE |
| PIERRE ALESSANDRO GMEINER | ON FILE |
| PIERRE ALEXANDRE | ON FILE |
| PIERRE ALEXANDRE DARRICAU | ON FILE |
| PIERRE ALEXANDRE DELISLE | ON FILE |
| PIERRE ALEXANDRE EUGENE ARMAND HUBER | ON FILE |
| PIERRE ALEXANDRE JOSEPH DEMEY | ON FILE |
| PIERRE ALEXANDRE LECHEVREL | ON FILE |
| PIERRE ALEXANDRE LEVESQUE | ON FILE |
| PIERRE ALEXANDRE RENE P VAN PETEGEM | ON FILE |
| PIERRE ALEXANDRE SERGE HENRY SICART | ON FILE |
| PIERRE ALEXANDRE STROHL | ON FILE |
| PIERRE ALEXIS DELAJOT | ON FILE |
| PIERRE ANDRE A THONON | ON FILE |
| PIERRE ANDRE BEAURENAUT | ON FILE |
| PIERRE ANDRE BRISEBOIS | ON FILE |
| PIERRE ANDRE DANICL BERTRE | ON FILE |
| PIERRE ANDRE DANIEL CONLEY | ON FILE |
| PIERRE ANDRE JEAN CHAPUS | ON FILE |
| PIERRE ANDRE LIPSCOMB | ON FILE |
| PIERRE ANDRE LOUIS DORSAZ | ON FILE |
| PIERRE ANDRE OLIVIER LAVOINE | ON FILE |
| PIERRE ANTOINE | ON FILE |
| PIERRE ANTOINE BECHMANN | ON FILE |
| PIERRE ANTOINE CHARLES GOURDIN | ON FILE |
| PIERRE ANTOINE DUNOYER | ON FILE |
| PIERRE ANTOINE FERNANDO GOMBERT | ON FILE |
| PIERRE ANTOINE LEWANDOWSKI | ON FILE |
| PIERRE ANTOINE MICHEL ALASSEUR | ON FILE |
| PIERRE ANTOINE QUELOZ | ON FILE |
| PIERRE ANTON ADCOCK | ON FILE |
| PIERRE ANTONY BRETT | ON FILE |
| PIERRE ARNAUD DONNET | ON FILE |
| PIERRE ARTHUR AUBERT-CROZATIER | ON FILE |
| PIERRE AURELIEN LORION | ON FILE |
| PIERRE BACARISAS NORTHCUTT | ON FILE |
| PIERRE BALLARINI | ON FILE |
| PIERRE BAPTISTE JABALE | ON FILE |
| PIERRE BAPTISTE LEPAIR | ON FILE |
| PIERRE BEDOS | ON FILE |
| PIERRE BENOIT BROSSARD | ON FILE |
| PIERRE BERGER | ON FILE |
| PIERRE BOUCHER | ON FILE |
| PIERRE BOURGEAULT | ON FILE |
| PIERRE BOUZI | ON FILE |
| PIERRE BROUSSEAU | ON FILE |
| PIERRE BRUNO MARIE-JOSEPH BERLHE DE BERLHE | ON FILE |
| PIERRE BUYLE | ON FILE |
| PIERRE C NKOTTO WEDJI | ON FILE |
| PIERRE CATTIN | ON FILE |
| PIERRE CEDRIC PAUL LECORNE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE CELESTIN URISANGA | ON FILE |
| PIERRE CHARLES CLAUDE BOST | ON FILE |
| PIERRE CHASTEAUNEUF MORTIMER | ON FILE |
| PIERRE CHRISTIAN A VANDER MASEEN | ON FILE |
| PIERRE CIXOUS | ON FILE |
| PIERRE CLAUDE ROGER BERTIN | ON FILE |
| PIERRE CLICHE | ON FILE |
| PIERRE COELHO | ON FILE |
| PIERRE COEURDEUIL | ON FILE |
| PIERRE CORBIN | ON FILE |
| PIERRE CYRIL CORDIER | ON FILE |
| PIERRE DAGENAIS | ON FILE |
| PIERRE DAMIEN PHILIPPE DAL BIANCO | ON FILE |
| PIERRE DANIEL AN BALDWIN-CORRIVEAU | ON FILE |
| PIERRE DAVID R VERMEERSCH | ON FILE |
| PIERRE DE LANGE | ON FILE |
| PIERRE DION BUSH | ON FILE |
| PIERRE DOMINIQUE LOUIS BAYSSET | ON FILE |
| PIERRE DOMINIQUE MICHEL BAEZA | ON FILE |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ON FILE |
| PIERRE EDWARD MOSTERT | ON FILE |
| PIERRE ELIAS JOSEPH CHEMALY | ON FILE |
| PIERRE EMILIEN PASCAL DENIS LIONEL HERVE | ON FILE |
| PIERRE EMMANUEL AHMED PETITPAS | ON FILE |
| PIERRE EMMANUEL BATAILLE | ON FILE |
| PIERRE EMMANUEL PASCAL CELTAN | ON FILE |
| PIERRE EMMANUEL ZIEGLER | ON FILE |
| PIERRE ERIC JEAN ANDRE PHILIPPE | ON FILE |
| PIERRE ERIC JULIEN SIMON | ON FILE |
| PIERRE ETIENNE BORDELEAU | ON FILE |
| PIERRE ETIENNE JOSEPH AMELOT | ON FILE |
| PIERRE ETIENNE RAPHAEL CROUTZET | ON FILE |
| PIERRE EUZENAT | ON FILE |
| PIERRE EWEN ERIC LE GUEN | ON FILE |
| PIERRE FERNAND M VOUE | ON FILE |
| PIERRE FERSCHEN | ON FILE |
| PIERRE FOUYSSAC | ON FILE |
| PIERRE FRANCO CHRIS ZELLWEGER | ON FILE |
| PIERRE FREDDY MIKE GALLET | ON FILE |
| PIERRE FREDERIC COURAUDON | ON FILE |
| PIERRE FREDERIC MARIE PRINGALLE | ON FILE |
| PIERRE FREDERIC OMAKOKO LEUENBERGER | ON FILE |
| PIERRE FUCHS | ON FILE |
| PIERRE GAGO GARCIA | ON FILE |
| PIERRE GALLARD | ON FILE |
| PIERRE GASTON COUCHARD | ON FILE |
| PIERRE GENETTE | ON FILE |
| PIERRE GEORGES LUCIEN FOUCHER | ON FILE |
| PIERRE GEORGES MARIE JEAN ALBESSARD | ON FILE |
| PIERRE GEORGES OLIVIER | ON FILE |
| PIERRE GEORGES PLISSONNEAU-DUQUENE | ON FILE |
| PIERRE GEORGES ROBERT JEAMBRUN | ON FILE |
| PIERRE GEORGES ROBERT LHUIRE | ON FILE |
| PIERRE GERARD JEAN COSNEFROY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE GERARD LETZKUS | ON FILE |
| PIERRE GERARD MORET | ON FILE |
| PIERRE GIOVAGNOLI | ON FILE |
| PIERRE GREEFF | ON FILE |
| PIERRE GUILLAUME BOHRER | ON FILE |
| PIERRE GUILLAUME JEAN CUMENAL | ON FILE |
| PIERRE GUY GAUDET | ON FILE |
| PIERRE HALL | ON FILE |
| PIERRE HENRI ANDRE BONA | ON FILE |
| PIERRE HENRI DENIS XAVIER | ON FILE |
| PIERRE HENRI HALNAUT | ON FILE |
| PIERRE HENRI JEAN SANSON | ON FILE |
| PIERRE HENRI JOSEPH MARIE MARCHAIS | ON FILE |
| PIERRE HENRI MICHEL CHAMPY | ON FILE |
| PIERRE HENRI RENE LAFFARGUE | ON FILE |
| PIERRE HENRY GILBERT JEAN LANGRENAY | ON FILE |
| PIERRE HERVE HUGON | ON FILE |
| PIERRE IAN ALEXANDER GLOMRINGER | ON FILE |
| PIERRE ISABELLE A CHAVEE | ON FILE |
| PIERRE J N AUBIN | ON FILE |
| PIERRE JACK VARDAKIS | ON FILE |
| PIERRE JACQUES ARNAUD GOIRAND | ON FILE |
| PIERRE JACQUES DAJON | ON FILE |
| PIERRE JACQUES EVAN HOLDER | ON FILE |
| PIERRE JACQUES GERARD PHILIPPE MARCHAIS | ON FILE |
| PIERRE JACQUES GUILLOU | ON FILE |
| PIERRE JACQUES HENRI MAILLAULT | ON FILE |
| PIERRE JACQUES MIMIFIR | ON FILE |
| PIERRE JACQUES RENE TAVERNIER | ON FILE |
| PIERRE JEAN GEORGES RIVET | ON FILE |
| PIERRE JEAN J TABOUREAU | ON FILE |
| PIERRE JEAN LAURENT ESTOURNET | ON FILE |
| PIERRE JEAN LUCAS OESTERLE | ON FILE |
| PIERRE JEAN M HECHT | ON FILE |
| PIERRE JEAN MARIE JANIN | ON FILE |
| PIERRE JEAN R WAUTERS | ON FILE |
| PIERRE JEAN VINCENT SERVANT | ON FILE |
| PIERRE JEAN YVES STRACUZZI | ON FILE |
| PIERRE JEAN-BERNARD FERDINAND HERAUD | ON FILE |
| PIERRE JEAN-MARIE VETTIER | ON FILE |
| PIERRE JEAN-NOEL DANIEL HAYOT | ON FILE |
| PIERRE JEROME CLAUDE MEURISSE | ON FILE |
| PIERRE JOHN DEPEYSTER | ON FILE |
| PIERRE JOMUTUC RAMONES | ON FILE |
| PIERRE JORRE | ON FILE |
| PIERRE JOSE BILLY AH-SUE | ON FILE |
| PIERRE JOSEPH CLAUDE THUBE | ON FILE |
| PIERRE JOSEPH F GALLE | ON FILE |
| PIERRE JOSEPH LIVET | ON FILE |
| PIERRE JOSEPH ROLLAND LEBLANC | ON FILE |
| PIERRE JOSEPH WOOLDRIDGE | ON FILE |
| PIERRE JUILLARD | ON FILE |
| PIERRE JULES POCHY | ON FILE |
| PIERRE JULIEN GEORGES VINCENT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE KAZAZIAN | ON FILE |
| PIERRE KHAYAT | ON FILE |
| PIERRE KLEIN | ON FILE |
| PIERRE L EASTERN | ON FILE |
| PIERRE L LACASSE | ON FILE |
| PIERRE LAFRAIS | ON FILE |
| PIERRE LAGACE | ON FILE |
| PIERRE LASERGIO GOBER | ON FILE |
| PIERRE LAU POUI CHEUNG | ON FILE |
| PIERRE LAURENCE WILLIAMS | ON FILE |
| PIERRE LAURENT MICHEL FENEYROU | ON FILE |
| PIERRE LE GALEZE | ON FILE |
| PIERRE LE SAINT | ON FILE |
| PIERRE LEBOEUF | ON FILE |
| PIERRE LEON ROGER LAJEANNE | ON FILE |
| PIERRE LIMBALLE | ON FILE |
| PIERRE LOIC PONDEVAUX | ON FILE |
| PIERRE LOUIS ALEXANDRE ZARATHOUSTRA CRICHTON | ON FILE |
| PIERRE LOUIS CLEMENT MOREAU | ON FILE |
| PIERRE LOUIS EMMANUEL MAUREL | ON FILE |
| PIERRE LOUIS HUBERT LETOURNEUX | ON FILE |
| PIERRE LOUIS J BRAIBANT | ON FILE |
| PIERRE LOUIS JEAN TARDIF | ON FILE |
| PIERRE LOUIS JULIEN SIZUN | ON FILE |
| PIERRE LOUIS MAURICE JEAN BOITEL | ON FILE |
| PIERRE LOUIS RAYMOND PAUL CASTAGNET | ON FILE |
| PIERRE LOUIS VICTOR EDOUARD CARDIN | ON FILE |
| PIERRE LOUIS YAOUANCQ | ON FILE |
| PIERRE LOUP SCHEH | ON FILE |
| PIERRE LUC BLAEVOET | ON FILE |
| PIERRE LUC BROSSARD | ON FILE |
| PIERRE LUC LACOSTE | ON FILE |
| PIERRE LUCIEN MAURICE OLLIER | ON FILE |
| PIERRE M A HORVERS | ON FILE |
| PIERRE M C MAERTENS | ON FILE |
| PIERRE MAJÂˆŠÃ¢RUS | ON FILE |
| PIERRE MALIS | ON FILE |
| PIERRE MARC HUBERT ESNAULT | ON FILE |
| PIERRE MARCEL G LAMINE | ON FILE |
| PIERRE MARCEL SAMATIES | ON FILE |
| PIERRE MARCINIAK | ON FILE |
| PIERRE MARIE BORIS NIGROWSKI | ON FILE |
| PIERRE MARIE CHRISTIAN RENAUD DE MOUCHERON | ON FILE |
| PIERRE MARIE FERNAND BERNARD WALSDORFF | ON FILE |
| PIERRE MARIE L VERBIST | ON FILE |
| PIERRE MARIE LAMIELLE | ON FILE |
| PIERRE MATTHEW TARDIVO MARTIN | ON FILE |
| PIERRE MAURICE CORNU | ON FILE |
| PIERRE MAX FAUCHEUX | ON FILE |
| PIERRE MBALA | ON FILE |
| PIERRE MICHAEL LARSEN | ON FILE |
| PIERRE MICHEL CONNOLLY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE MICHEL HENRY | ON FILE |
| PIERRE MICHEL JEAN KOLB | ON FILE |
| PIERRE MICHEL REGENASS | ON FILE |
| PIERRE MICHEL V CARLIER | ON FILE |
| PIERRE MICHEL YVES GROLIER | ON FILE |
| PIERRE MICKAEL ERIC CROIZE | ON FILE |
| PIERRE MINH PRIM | ON FILE |
| PIERRE MONTALVO | ON FILE |
| PIERRE NGUYEN | ON FILE |
| PIERRE NICOLAS MARSOT | ON FILE |
| PIERRE O TRAPETTE | ON FILE |
| PIERRE OLIVIER CLEMENT FRANGIONI | ON FILE |
| PIERRE OLIVIER LAFON | ON FILE |
| PIERRE OLIVIER RENE GOUBAUD | ON FILE |
| PIERRE ORTMAN LARSEN | ON FILE |
| PIERRE OUDOT | ON FILE |
| PIERRE PASCAL CLEMENT | ON FILE |
| PIERRE PATRICK COULLOMB | ON FILE |
| PIERRE PATRICK PHILIPPE LEIDIER | ON FILE |
| PIERRE PAUL AUDATE | ON FILE |
| PIERRE PAUL BASCOUL | ON FILE |
| PIERRE PAUL BIAYE | ON FILE |
| PIERRE PAUL FRANCIS MARIE HACCART | ON FILE |
| PIERRE PAUL ROGER MSIKA | ON FILE |
| PIERRE PAUL VILLENEUVE | ON FILE |
| PIERRE PELLETIER | ON FILE |
| PIERRE PETER PAUL ABELA | ON FILE |
| PIERRE PHILIPPE GEORGES EYMAR | ON FILE |
| PIERRE PHILIPPE JACQUES LOUIS GAMAURY | ON FILE |
| PIERRE PHILIPPE LEGRAND | ON FILE |
| PIERRE QUENTEL | ON FILE |
| PIERRE R JR RODRIGUEZ | ON FILE |
| PIERRE REMY ALVAN | ON FILE |
| PIERRE REMY MISCHO | ON FILE |
| PIERRE RENE JACQUIE BRIOIS | ON FILE |
| PIERRE RENE ROGER SALEN | ON FILE |
| PIERRE RENE ROUDET | ON FILE |
| PIERRE RENE SAMOUILLA | ON FILE |
| PIERRE RENEE KARLSSON TIPAN | ON FILE |
| PIERRE REYNOLD SANON | ON FILE |
| PIERRE RICHARD MURAT | ON FILE |
| PIERRE RICHARD VINCENT | ON FILE |
| PIERRE ROBERT FERNANDEZ | ON FILE |
| PIERRE ROBERT SIGVARD SEGERO | ON FILE |
| PIERRE ROGER ALEXANDRE DUPAS | ON FILE |
| PIERRE ROGER HARBULOT | ON FILE |
| PIERRE ROGER MOESSINGER | ON FILE |
| PIERRE ROLAND G CLABOTS | ON FILE |
| PIERRE ROMEL GOLDSBY | ON FILE |
| PIERRE ROMUALD G HERMAN | ON FILE |
| PIERRE ROUSSILLON | ON FILE |
| PIERRE SENANEUCH | ON FILE |
| PIERRE SIMON ARSENAULT | ON FILE |
| PIERRE SIMON LECONTE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE ST-AUBIN | ON FILE |
| PIERRE STEPHANES VAN DER LITH | ON FILE |
| PIERRE TARANTINO | ON FILE |
| PIERRE THOMAS FREDERIC RENAULT | ON FILE |
| PIERRE TONY SAJDAK | ON FILE |
| PIERRE TOURAINE ANDERSSON | ON FILE |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ON FILE |
| PIERRE TRUDEL | ON FILE |
| PIERRE ULYSSES DAVID | ON FILE |
| PIERRE VALENTIN CLOUTE CAZALAA | ON FILE |
| PIERRE VAN HOLDERBEKE | ON FILE |
| PIERRE VAN SCHALKWYK | ON FILE |
| PIERRE VENGUIDASSALABADY VERDY | ON FILE |
| PIERRE VENTRILLA | ON FILE |
| PIERRE VINCENT ANDREASSON | ON FILE |
| PIERRE VINCENT BIAL | ON FILE |
| PIERRE VINCENT MENETREY | ON FILE |
| PIERRE VINCENT PHILIPPE COLONNA D' ISTRIA | ON FILE |
| PIERRE VIOLANTE | ON FILE |
| PIERRE WILHEM AIME | ON FILE |
| PIERRE WLADIMIR JEAN MARECZKO | ON FILE |
| PIERRE XAVIER LEGUELINEL | ON FILE |
| PIERRE XAVIER ROCCHESANI | ON FILE |
| PIERRE YAILIAN | ON FILE |
| PIERRE YAMMINE | ON FILE |
| PIERRE YANN MARIE BLANCHET | ON FILE |
| PIERRE YANNIS PHILIPPE PETR KAKLAMANOS | ON FILE |
| PIERRE YVES CHARLES TALEC HEUSSAFF | ON FILE |
| PIERRE YVES CHAVAN | ON FILE |
| PIERRE YVES CHRYSOSTOME | ON FILE |
| PIERRE YVES DANIEL LEFORT | ON FILE |
| PIERRE YVES DRAYE | ON FILE |
| PIERRE YVES EIFFER | ON FILE |
| PIERRE YVES ETIENNE CANEILL | ON FILE |
| PIERRE YVES GUY FRIGIERE | ON FILE |
| PIERRE YVES LUCIEN AIME HETROIT | ON FILE |
| PIERRE YVES MARCEL F MANIQUET | ON FILE |
| PIERRE YVES NIVOLLET | ON FILE |
| PIERRE YVES NORMAN DE LA FARGUE | ON FILE |
| PIERRE YVES RENE EMILE GOUVERNEYRE | ON FILE |
| PIERRE YVES TRIBOLET | ON FILE |
| PIERRE-ALAIN FELLAY | ON FILE |
| PIERRE-ALEXANDRE CHRISTOPHE BERNARD | ON FILE |
| PIERRE-ALEXANDRE DUCARME | ON FILE |
| PIERRE-ALEXANDRE EUGENE ARMAND HUBER | ON FILE |
| PIERRE-ALEXANDRE MARIE JOSEPH XAVIER MORTEMARD DE BOISSE | ON FILE |
| PIERRE-ALEXANDRE PAUL JULIEN GURY | ON FILE |
| PIERRE-ALEXANDRE RAYMOND JEAN MONNERET | ON FILE |
| PIERRE-ALEXANDRE XAVIER BROUTA | ON FILE |
| PIERRE-ALEXANDRE YANSENNE | ON FILE |
| PIERRE-ANDRE GERARD MAURICE BUISSON | ON FILE |
| PIERRE-ANTOINE MORIN | ON FILE |
| PIERRE-ANTOINE RAYMOND LAINE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE-ANTOINE WILLIAM ERNEST BARBE | ON FILE |
| PIERRE-ARNAULD MARIE MOULY | ON FILE |
| PIERRE-BAPTISTE COUETTE-BARREAU | ON FILE |
| PIERRE-CEDRIC PAUL JEAN LEROY-BEAULIEU | ON FILE |
| PIERRE-EDWIN DALLEAU | ON FILE |
| PIERRE-FRANÃ§OIS FRANCESCHI | ON FILE |
| PIERRE-HENRI EDMOND BRUNO BUREAU DU COLOMBIER | ON FILE |
| PIERRE-JEAN GUEVAR | ON FILE |
| PIERRE-JEAN MARIO BERNARD REAL | ON FILE |
| PIERRE-JEROME XAVIER MARIE BIGO | ON FILE |
| PIERRE-LEONARD BAREL CLAUDE | ON FILE |
| PIERRE-LOUIS JEAN MARIE HUTEAU | ON FILE |
| PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | ON FILE |
| PIERRE-LOUIS ROBERT MAURICE TISSERANT | ON FILE |
| PIERRE-LOUP ALBAGNAC | ON FILE |
| PIERRE-LUC BEDARD | ON FILE |
| PIERRE-LUC BELANGER | ON FILE |
| PIERRE-LUC CORBEIL | ON FILE |
| PIERRE-LUC COTE | ON FILE |
| PIERRE-LUC HAWEY | ON FILE |
| PIERRE-LUC LONGTIN | ON FILE |
| PIERRE-LUC REMILLARD | ON FILE |
| PIERRE-LUC SAVOIE | ON FILE |
| PIERRE-MARC BOUCHER | ON FILE |
| PIERRE-MATTHIEU PHILIPPE MARIE ASTRIE | ON FILE |
| PIERRENZO POZZI | ON FILE |
| PIERRE-OLIVIER AUGUSTE SCHLATTER | ON FILE |
| PIERRE-OLIVIER CADIEUX | ON FILE |
| PIERRE-OLIVIER LIPPE-ROCHON | ON FILE |
| PIERRE-OLIVIER ROCHELEAU | ON FILE |
| PIERRE-OLIVIER ST-JEAN | ON FILE |
| PIERRE-YVES FLEURY-GOBEIL | ON FILE |
| PIERRE-YVES FRANCOIS HUBERT DE TOYTOT | ON FILE |
| PIERRE-YVES JEAN MARIE FESTOC | ON FILE |
| PIERRE-YVES LOUIS POITEVIN | ON FILE |
| PIERRE-YVES SERGE FRANCOIS CARIOU | ON FILE |
| PIERRIC JUSTIN CESAR MARIE LE JOLIFF | ON FILE |
| PIERRIC ROSSI | ON FILE |
| PIERRICK ALAIN MICHEL ASSELIN | ON FILE |
| PIERRICK BARRE | ON FILE |
| PIERRICK EMMANUEL LAPALUS | ON FILE |
| PIERRICK JEAN-CLAUDE JEAN-PIERRE TALEC-HEUSSAFF | ON FILE |
| PIERRICK MERLE | ON FILE |
| PIERRICK VITIELLO | ON FILE |
| PIERRICK YANNICK NATHAN BOUCHET | ON FILE |
| PIERRICK YANNICK PAIN | ON FILE |
| PIERRICK YOHAN NONNIS | ON FILE |
| PIERROT ERIC NOURRY | ON FILE |
| PIERROT JEANNOT | ON FILE |
| PIERROT SAINT PAUL | ON FILE |
| PIERROT VACHON | ON FILE |
| PIERS THOMAS FORDER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERSALVO COSTANZO | ON FILE |
| PIERSON EDWARD CURTIS | ON FILE |
| PIERSON J UBINAS | ON FILE |
| PIERSON LEE MIN HAN | ON FILE |
| PIERVALERIO VIGNOLA | ON FILE |
| PIERY LIVER FREYHOFER RIVERA | ON FILE |
| PIET CHARLES BRAUN | ON FILE |
| PIET JOS A CARPENTIER | ON FILE |
| PIET ZEEGERS | ON FILE |
| PIETER A C GOEDHART | ON FILE |
| PIETER A J KRANENBURG | ON FILE |
| PIETER A NOLTA | ON FILE |
| PIETER A OOSTERS | ON FILE |
| PIETER A T LUTTIKHUIS | ON FILE |
| PIETER A VERHEUL | ON FILE |
| PIETER ABRAM HENDRIK BEUN | ON FILE |
| PIETER ADRIAAN KRIJGER | ON FILE |
| PIETER ALAERTS | ON FILE |
| PIETER ALICE W VAN DEN EYNDE | ON FILE |
| PIETER ANDRE MASCINI | ON FILE |
| PIETER ANDRIES HENDRIK SWANEPOEL | ON FILE |
| PIETER ANNE SCHOLTEN | ON FILE |
| PIETER AUGUSTEIJN | ON FILE |
| PIETER BASTIAAN LUITING | ON FILE |
| PIETER BENJAMIN VAN DER WESTHUIZEN | ON FILE |
| PIETER BOON | ON FILE |
| PIETER BOUDEWIJN VAN ECK | ON FILE |
| PIETER BREBELS | ON FILE |
| PIETER CHRISTIAAN VAN REE | ON FILE |
| PIETER CHRISTINE G VANDERBEEKEN | ON FILE |
| PIETER CLAUS | ON FILE |
| PIETER COENRAAD BEYERS | ON FILE |
| PIETER CONRADIE | ON FILE |
| PIETER COPIER | ON FILE |
| PIETER DE VREESE | ON FILE |
| PIETER DIRK VAN GAALEN | ON FILE |
| PIETER DOMMANSCHET | ON FILE |
| PIETER E SPEELMAN | ON FILE |
| PIETER EDUARD VAN NIEKERK | ON FILE |
| PIETER EDWARD G VAN AERDE | ON FILE |
| PIETER EGGE HUISTRA | ON FILE |
| PIETER ERIC CAMMERAAT | ON FILE |
| PIETER F VAN DEN EIJKEL | ON FILE |
| PIETER FRANCISCUS JOSEPHUS A LEGERSTEE | ON FILE |
| PIETER G M R WITTEVRONGEL | ON FILE |
| PIETER GEERT G D HONDT | ON FILE |
| PIETER GEORGETTE E LEIRENS | ON FILE |
| PIETER GOOSSENS | ON FILE |
| PIETER H GROB | ON FILE |
| PIETER H GROOT BRAMEL | ON FILE |
| PIETER HENDRIK DOL | ON FILE |
| PIETER HENDRIK JACOBUS DE MAN | ON FILE |
| PIETER HENDRIK STEYN | ON FILE |
| PIETER HENDRIK VAARTIES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETER HERMAN A VANDERHAEGEN | ON FILE |
| PIETER HOFMAN | ON FILE |
| PIETER J DIJKSTRA | ON FILE |
| PIETER J G DE PUNDER | ON FILE |
| PIETER J MEULENHOFF | ON FILE |
| PIETER J SCHULLER | ON FILE |
| PIETER JACOBUS GREYLING | ON FILE |
| PIETER JACOBUS LUDEKE | ON FILE |
| PIETER JACQUES KRUGEL | ON FILE |
| PIETER JAN BASTYNS | ON FILE |
| PIETER JAN CLAES | ON FILE |
| PIETER JAN COOLS | ON FILE |
| PIETER JAN ERIC J ROEX | ON FILE |
| PIETER JAN ERIC J ROEX | ON FILE |
| PIETER JAN F DEPREZ | ON FILE |
| PIETER JAN H VAN KELST | ON FILE |
| PIETER JAN HENDRICKX | ON FILE |
| PIETER JAN KAREL R SWINNEN | ON FILE |
| PIETER JAN MICHIEL MEERSCHMAN | ON FILE |
| PIETER JAN R WILLEMS | ON FILE |
| PIETER JAN RAEMDONCK | ON FILE |
| PIETER JANSE VAN RENSBURG | ON FILE |
| PIETER JEROEN VREEDE | ON FILE |
| PIETER JM ALBLAS | ON FILE |
| PIETER JOHAN CHRISTIAAN BRAUNS | ON FILE |
| PIETER JOHANNA H REDELE | ON FILE |
| PIETER JOHANNES EKSTEEN JACOBSZ | ON FILE |
| PIETER JOHANNES KIEBOOM | ON FILE |
| PIETER JOHANNES SOLLE | ON FILE |
| PIETER KEMPENEERS | ON FILE |
| PIETER KIMIHIKO VAN WINGERDEN | ON FILE |
| PIETER KRANT | ON FILE |
| PIETER L GILLE | ON FILE |
| PIETER LAFRAS KEMP | ON FILE |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ON FILE |
| PIETER LUCIEN JOHANNES HABETS | ON FILE |
| PIETER MAARTEN HANS BLANKSMA | ON FILE |
| PIETER MARCEL DEVOLDER | ON FILE |
| PIETER MARTEN LIJNEMA | ON FILE |
| PIETER MARTHINUS FOUCHE | ON FILE |
| PIETER MATTHEW NICOLAS BORST | ON FILE |
| PIETER MATTHIJS VAN DER ZAAG | ON FILE |
| PIETER MEETER | ON FILE |
| PIETER MICHIEL MARKUS | ON FILE |
| PIETER N J VAN DER VEKEN | ON FILE |
| PIETER NICO HOFSTEENGE | ON FILE |
| PIETER OTTO OEHLENSCHLAEGER OUDSHOORN | ON FILE |
| PIETER P BAKKER | ON FILE |
| PIETER P BRAAM CHANG | ON FILE |
| PIETER PAUL D DUMON | ON FILE |
| PIETER PAUL ENKELAAR | ON FILE |
| PIETER PAUL JACOBUS MARIA VAN DIERENDONCK | ON FILE |
| PIETER PAULA A SCHUURMANS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETER PETER K SCHROEDERS | ON FILE |
| PIETER POCORNIE | ON FILE |
| PIETER R VAN DER VLIET | ON FILE |
| PIETER ROMKES | ON FILE |
| PIETER SAREL VENTER | ON FILE |
| PIETER SERGE HEYSE | ON FILE |
| PIETER SIMON J NIJS | ON FILE |
| PIETER SJIRK JOUWSMA | ON FILE |
| PIETER SMITH | ON FILE |
| PIETER SPAANS | ON FILE |
| PIETER STROUVEN | ON FILE |
| PIETER VAN ER WEEL | ON FILE |
| PIETER VAN WYK | ON FILE |
| PIETER VANDEVENNE | ON FILE |
| PIETER VERSTRAETE | ON FILE |
| PIETER WILDSCHUT | ON FILE |
| PIETER WILLEM ADRIAAN VAN DE VRIE | ON FILE |
| PIETER WILLEM BOTHA | ON FILE |
| PIETER WILLEM K VERLEYSEN | ON FILE |
| PIETER WILLEM NELSON | ON FILE |
| PIETER ZACHARIAS HEFER | ON FILE |
| PIETERJAN DANIEL M LUYSSEN | ON FILE |
| PIETERJAN FRANCIS A PANIS | ON FILE |
| PIETERJAN GUY NIELS CLINCKEMALIE | ON FILE |
| PIETER-JAN HANNES J DEGROOTE | ON FILE |
| PIETER-JAN HAZELHOFF | ON FILE |
| PIETERJAN JOZEF R VANCOPPENOLLE | ON FILE |
| PIETERJAN MUTTON | ON FILE |
| PIETERJAN VANHOOF | ON FILE |
| PIETER-PAUL JOHAN M POELMAN | ON FILE |
| PIETJE R VAN TIMMEREN | ON FILE |
| PIETRA ARUMAGA | ON FILE |
| PIETRO ACQUISTAPACE | ON FILE |
| PIETRO ALBERTO DIANA | ON FILE |
| PIETRO AMMIRATI | ON FILE |
| PIETRO ANDREA MARCHESE | ON FILE |
| PIETRO ANTONIO SCALA | ON FILE |
| PIETRO BARTALOTTA | ON FILE |
| PIETRO BENEDETTI | ON FILE |
| PIETRO BOSCHETTI | ON FILE |
| PIETRO BRANCONI | ON FILE |
| PIETRO BUGANZA | ON FILE |
| PIETRO CANGIALOSI | ON FILE |
| PIETRO CAPIRCI | ON FILE |
| PIETRO CASPANI | ON FILE |
| PIETRO CERRUTI | ON FILE |
| PIETRO CIRILLO | ON FILE |
| PIETRO CLAUDIO BIANCU | ON FILE |
| PIETRO COLOMBO | ON FILE |
| PIETRO DARUGNA | ON FILE |
| PIETRO DE LUCHI | ON FILE |
| PIETRO DI MAGGIO | ON FILE |
| PIETRO DITROIA | ON FILE |
| PIETRO FILIPPO TUROLLA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETRO FRANCELLINI | ON FILE |
| PIETRO GANGEMI | ON FILE |
| PIETRO GIANNONE | ON FILE |
| PIETRO GIUSEPPE FRANZERO | ON FILE |
| PIETRO GUDDEMI | ON FILE |
| PIETRO IORI | ON FILE |
| PIETRO LA BARBERA | ON FILE |
| PIETRO LAMANNA | ON FILE |
| PIETRO LATTANZI | ON FILE |
| PIETRO LUCCHETTA | ON FILE |
| PIETRO LUZZI | ON FILE |
| PIETRO MACCHIARELLA | ON FILE |
| PIETRO MADONIA | ON FILE |
| PIETRO MADURINI | ON FILE |
| PIETRO MALERBA | ON FILE |
| PIETRO MANICOTTO | ON FILE |
| PIETRO MANNINO | ON FILE |
| PIETRO MARRANI | ON FILE |
| PIETRO MASSAROLI | ON FILE |
| PIETRO MASTRODONATO | ON FILE |
| PIETRO MENEGHINI | ON FILE |
| PIETRO MESSINA | ON FILE |
| PIETRO MEUCCI | ON FILE |
| PIETRO NICOLETTI | ON FILE |
| PIETRO NOBILE | ON FILE |
| PIETRO NONIS | ON FILE |
| PIETRO OUEO | ON FILE |
| PIETRO PACI | ON FILE |
| PIETRO PEZZOLI FRIGERIO | ON FILE |
| PIETRO PICOZZI | ON FILE |
| PIETRO SALVADORI | ON FILE |
| PIETRO SAMMARCO | ON FILE |
| PIETRO SILVA | ON FILE |
| PIETRO SMACCHIA | ON FILE |
| PIETRO SMEDLEY | ON FILE |
| PIETRO TENNA | ON FILE |
| PIETRO VALENTINI | ON FILE |
| PIETRO VENTANI | ON FILE |
| PIETRO VINCENT LICARI | ON FILE |
| PIETTE CEDRIC | ON FILE |
| PIGNON PASCALE CLAUDIE | ON FILE |
| PIJUS SIMONAITIS | ON FILE |
| PIK CHI CHAN | ON FILE |
| PIK FUNG YIP | ON FILE |
| PIK KWAN CHENG | ON FILE |
| PIK NA FUNG | ON FILE |
| PIK YEOK LOK | ON FILE |
| PIK YING YUEN | ON FILE |
| PIL HYON KIM | ON FILE |
| PIL JOO CHOI | ON FILE |
| PILAIPUN PLOYANGUNSRI | ON FILE |
| PILANTANA VISUTITEPKUL | ON FILE |
| PILAR BOSSENMEYER | ON FILE |
| PILAR DENISSE FERNANDEZ VERA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PILAR INIGO PINIELLA | ON FILE |
| PILAR MAYRENI GUZMAN CAMPOS | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR TONSU HSUE | ON FILE |
| PILLAR FINANCIAL INVESTMENTS INC | ON FILE |
| PILLAR PRIMARY CARE PLLC | ON FILE |
| PILRRE E GEFFRARD | ON FILE |
| PIM ANTAL LANKHORST | ON FILE |
| PIM ARDINUS MARTINUS SCHEPERS | ON FILE |
| PIM BES | ON FILE |
| PIM CONSTANT JULIEN | ON FILE |
| PIM CROOIJMANS | ON FILE |
| PIM DANIEL VAN KROFT | ON FILE |
| PIM DE HAAS | ON FILE |
| PIM GIELES | ON FILE |
| PIM JASON GIJSBERT GERHARD RUIJS | ON FILE |
| PIM KOOIMAN | ON FILE |
| PIM L AARNS | ON FILE |
| PIM M A REIJNEN | ON FILE |
| PIM P F VAN DE SANDEN | ON FILE |
| PIM PATRICK VAN THIEL | ON FILE |
| PIM PETRUS LEONARDUS BONNE | ON FILE |
| PIM Q VAN DER MEULEN | ON FILE |
| PIM ROELOF HEIN | ON FILE |
| PIM STEENBERGEN | ON FILE |
| PIM TAVEERAT | ON FILE |
| PIM VAN DEN NULFT | ON FILE |
| PIM VAN WASSENBERG | ON FILE |
| PIM VOOGT | ON FILE |
| PIMCHANOK PITHAYACHARIYAKUL | ON FILE |
| PIMCHANOK YATBAMRUNG | ON FILE |
| PIMMADA TEW | ON FILE |
| PIMNARA VACHIRASEREECHAI | ON FILE |
| PIMOLPUN TRIPETCH | ON FILE |
| PIMONKORN CHOOCHUAY | ON FILE |
| PIMPAPORN CHANCHERDPHOL | ON FILE |
| PIMPIDA RAJIDJARMEEKORN | ON FILE |
| PIN FANG HSU | ON FILE |
| PIN HONG OH | ON FILE |
| PIN JIA WONG | ON FILE |
| PIN JIUN LIN | ON FILE |
| PIN OUCH | ON FILE |
| PIN YIT HOWE | ON FILE |
| PIN YOK KHOO | ON FILE |
| PINA ANGELOZZI | ON FILE |
| PINAKI KRISHNA KUMAR AICH | ON FILE |
| PINAL ANDREAS PATEL | ON FILE |
| PINAL M PATEL | ON FILE |
| PINANK NIKHIL MASHRUWALA | ON FILE |
| PINAR ERISKEN | ON FILE |
| PINCHAS MOISHE MARCUS CYPRYS | ON FILE |
| PIN-CHIEH CHEN | ON FILE |
| PINCHU CHEN | ON FILE |
| PINELOPI ALEXANDROU | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PING AN CHEN | ON FILE |
| PING ANG TSAI | ON FILE |
| PING CHING CHENG | ON FILE |
| PING CHOONG HO | ON FILE |
| PING CHUNG TAM | ON FILE |
| PING HAY LEE | ON FILE |
| PING HE | ON FILE |
| PING HEI LEUNG | ON FILE |
| PING HSUN LEE | ON FILE |
| PING HUAN YU | ON FILE |
| PING JUNG LIN | ON FILE |
| PING KIN LAI | ON FILE |
| PING KIT CHEUNG | ON FILE |
| PING KONG CHUN | ON FILE |
| PING KWAN MUI | ON FILE |
| PING KWONG TSANG | ON FILE |
| PING KWONG WONG | ON FILE |
| PING LEONG PETER CHONG | ON FILE |
| PING LI | ON FILE |
| PING LI | ON FILE |
| PING LIN | ON FILE |
| PING LIN | ON FILE |
| PING LIU | ON FILE |
| PING LUN WONG | ON FILE |
| PING NAM KONG | ON FILE |
| PING NIP | ON FILE |
| PING SAM SAMUEL HUNG | ON FILE |
| PING SAN CHAN | ON FILE |
| PING WANG | ON FILE |
| PING ZHANG | ON FILE |
| PING ZHOU | ON FILE |
| PINGAO WANG | ON FILE |
| PING-CHANG WANG | ON FILE |
| PING-CHIN HSIEH | ON FILE |
| PINGDA LI | ON FILE |
| PINGHUI KAO | ON FILE |
| PINGJI LIN | ON FILE |
| PINGKY LIU | ON FILE |
| PING-MIN LIN | ON FILE |
| PINGTING GUO | ON FILE |
| PINHAN CHEN | ON FILE |
| PIN-HAO FRANCIS CHEN | ON FILE |
| PIN-HUA LIN | ON FILE |
| PINKAL DINESHKUMAR SUTHAR | ON FILE |
| PINKESH KUMAR | ON FILE |
| PINKI VISHNU KARVE | ON FILE |
| PINO PORRONE | ON FILE |
| PINRAT THANAPOP | ON FILE |
| PINSING CHEN | ON FILE |
| PINTO JULIAN DONG OH | ON FILE |
| PINTOO MEGHRAJ PABNANI | ON FILE |
| PINYO BHULIPONGSANON | ON FILE |
| PINZHI ZHANG | ON FILE |
| PIO ANTHONY TIU RANILE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIONEERINGTECH LLC | ON FILE |
| PIONG JOEANN | ON FILE |
| PIOTR ADAM BRONCEL | ON FILE |
| PIOTR ADAM JANKOWSKI | ON FILE |
| PIOTR ADAM LAWRYNOWICZ | ON FILE |
| PIOTR ADAM SABACINSKI | ON FILE |
| PIOTR ADAM TOPKIN | ON FILE |
| PIOTR ADAM WEDZICHA | ON FILE |
| PIOTR ALEKSANDER BUCHAJCZYK | ON FILE |
| PIOTR ALEKSANDER SOBICZEWSKI | ON FILE |
| PIOTR ANDRZEJ LIS | ON FILE |
| PIOTR ANDRZEJ MORAWSKI | ON FILE |
| PIOTR ANDRZEJ OLEKSYK | ON FILE |
| PIOTR ANDRZEJ TERLIKOWSKI | ON FILE |
| PIOTR ANDRZEJ ZOLEK | ON FILE |
| PIOTR ARKADIUSZ KOWALSKI | ON FILE |
| PIOTR ARKADIUSZ ROLSKI | ON FILE |
| PIOTR ARON WITASZCZYK | ON FILE |
| PIOTR ARTUR GORA | ON FILE |
| PIOTR B STEFANIAK | ON FILE |
| PIOTR BARA | ON FILE |
| PIOTR BARAN | ON FILE |
| PIOTR BARTOSZ BALICKI | ON FILE |
| PIOTR BOGDAN KAMINSKI | ON FILE |
| PIOTR BOGUSLAW GAWRONSKI | ON FILE |
| PIOTR BOGUSLAW KARPIERZ | ON FILE |
| PIOTR BOJANOWSKI | ON FILE |
| PIOTR BOROWIEC | ON FILE |
| PIOTR BUCKO | ON FILE |
| PIOTR CEZARY GOCAL | ON FILE |
| PIOTR CZECZKO | ON FILE |
| PIOTR CZERKAS | ON FILE |
| PIOTR CZESZEWSKI | ON FILE |
| PIOTR DABROWSKI | ON FILE |
| PIOTR DANIEL PRZYCHODZIEN | ON FILE |
| PIOTR DAWID IGNACEK | ON FILE |
| PIOTR DOMINIK NOWICKI | ON FILE |
| PIOTR DOMINIK ZIOLKOWSKI | ON FILE |
| PIOTR DUDZIS | ON FILE |
| PIOTR EDWARD DLUGOLECKI | ON FILE |
| PIOTR EDWARD SOSNICKI | ON FILE |
| PIOTR EMIL LAZARCZYK | ON FILE |
| PIOTR EMIL MYSZAK | ON FILE |
| PIOTR FLORIAN MAJDANIK | ON FILE |
| PIOTR FUKS | ON FILE |
| PIOTR FURA | ON FILE |
| PIOTR GANCARZ | ON FILE |
| PIOTR GUZIK | ON FILE |
| PIOTR HELMINIAK | ON FILE |
| PIOTR HENRYK SWIDER | ON FILE |
| PIOTR JAN BILSKI | ON FILE |
| PIOTR JAN BONDARCZYK | ON FILE |
| PIOTR JAN GRABSKI | ON FILE |
| PIOTR JAN LIPSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR JAN NAWROCKI | ON FILE |
| PIOTR JAN RADOJEWSKI | ON FILE |
| PIOTR JAROSLAW KARASINSKI | ON FILE |
| PIOTR JAROSLAW SZUL | ON FILE |
| PIOTR JASTRZEBSKI | ON FILE |
| PIOTR JERZY CIESLAWSKI | ON FILE |
| PIOTR JERZY MARCINIAK | ON FILE |
| PIOTR JERZY OLMA | ON FILE |
| PIOTR JERZY WISNIEWSKI | ON FILE |
| PIOTR JEZIERSKI | ON FILE |
| PIOTR JOZEF CZAPLICKI | ON FILE |
| PIOTR JOZEF SEDROWSKI | ON FILE |
| PIOTR JOZEF WALASEK | ON FILE |
| PIOTR K PACZYNSKI | ON FILE |
| PIOTR KAAZ | ON FILE |
| PIOTR KALEMBA | ON FILE |
| PIOTR KARANKOWSKI | ON FILE |
| PIOTR KAROL KULASEK-SZWED | ON FILE |
| PIOTR KILAROWSKI | ON FILE |
| PIOTR KOLASA | ON FILE |
| PIOTR KONRAD BRANECKI | ON FILE |
| PIOTR KOZAKIEWICZ | ON FILE |
| PIOTR KRAWIEC | ON FILE |
| PIOTR KRZYSZTOF KWIATKOWSKI | ON FILE |
| PIOTR KRZYSZTOF PIETRUSZKA | ON FILE |
| PIOTR KRZYSZTOF POFIT | ON FILE |
| PIOTR KRZYSZTOF SADLIK | ON FILE |
| PIOTR KRZYSZTOF SIEMINSKI | ON FILE |
| PIOTR KRZYSZTOF SPIEWAK | ON FILE |
| PIOTR KRZYSZTOF SZCZEPANEK | ON FILE |
| PIOTR KUCZMARSKI | ON FILE |
| PIOTR KULIG | ON FILE |
| PIOTR KURCZEWSKI | ON FILE |
| PIOTR KUTYSZ | ON FILE |
| PIOTR LATKA | ON FILE |
| PIOTR LENARTOWICZ | ON FILE |
| PIOTR LENGIEWICZ | ON FILE |
| PIOTR LEON CHOCIAJ | ON FILE |
| PIOTR LJONIEC | ON FILE |
| PIOTR LUBIENIECKI | ON FILE |
| PIOTR LUKAS HULOK | ON FILE |
| PIOTR LUKASZ BIELINSKI | ON FILE |
| PIOTR LUKASZ NOWAK | ON FILE |
| PIOTR M GARDYNSKI | ON FILE |
| PIOTR MACIEJ EWIAK | ON FILE |
| PIOTR MACIEJ RYDZYNSKI | ON FILE |
| PIOTR MACIEJ WOC | ON FILE |
| PIOTR MACZEWSKI | ON FILE |
| PIOTR MAKSYMILIAN RYBALTOWSKI | ON FILE |
| PIOTR MALISZEWSKI | ON FILE |
| PIOTR MARCIN ADLER | ON FILE |
| PIOTR MARCIN SMIALKOWSKI | ON FILE |
| PIOTR MARCIN WLODARSKI | ON FILE |
| PIOTR MARCIN WROBEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR MAREK JORDAN | ON FILE |
| PIOTR MAREK POZNANSKI | ON FILE |
| PIOTR MAREK SWIST | ON FILE |
| PIOTR MAREK TATARCZYK | ON FILE |
| PIOTR MAREK UJMA | ON FILE |
| PIOTR MAREK ZAKRZEWSKI | ON FILE |
| PIOTR MARIAN ZAWILA NIEDZWIECKI | ON FILE |
| PIOTR MARIUSZ BEDNARCZYK | ON FILE |
| PIOTR MARIUSZ ORKISZ | ON FILE |
| PIOTR MARIUSZ ZYGMUNTOWICZ | ON FILE |
| PIOTR MARKIELAU | ON FILE |
| PIOTR MAZUR | ON FILE |
| PIOTR MICHAL BALBUS | ON FILE |
| PIOTR MICHAL GACA | ON FILE |
| PIOTR MICHAL GREGER | ON FILE |
| PIOTR MICHAL LESZCZYNSKI | ON FILE |
| PIOTR MICHAL MAGON | ON FILE |
| PIOTR MICHAL MARCINIEC | ON FILE |
| PIOTR MIECZYSLAW SAKLAWSKI | ON FILE |
| PIOTR MIELNIK | ON FILE |
| PIOTR MIKOLAJ WARAWKO | ON FILE |
| PIOTR MILOSZEWSKI | ON FILE |
| PIOTR MLECZKO | ON FILE |
| PIOTR MONIUSZKO | ON FILE |
| PIOTR MYSZKOWSKI | ON FILE |
| PIOTR NAPIERALA | ON FILE |
| PIOTR NEKRASZ | ON FILE |
| PIOTR NOWAK | ON FILE |
| PIOTR NOWAK | ON FILE |
| PIOTR NOWICKI | ON FILE |
| PIOTR OKTABA | ON FILE |
| PIOTR OSAK | ON FILE |
| PIOTR OSTOLSKI | ON FILE |
| PIOTR OWCZARZAK | ON FILE |
| PIOTR P KUZNICKI | ON FILE |
| PIOTR PANKO | ON FILE |
| PIOTR PAWEL CZERWINSKI | ON FILE |
| PIOTR PAWEL DISSEL | ON FILE |
| PIOTR PAWEL GRON | ON FILE |
| PIOTR PAWEL KUBICKI | ON FILE |
| PIOTR PAWEL KULA | ON FILE |
| PIOTR PAWEL KUSTRA | ON FILE |
| PIOTR PAWEL LAMACZ | ON FILE |
| PIOTR PAWEL LASKOWSKI | ON FILE |
| PIOTR PAWEL NIEDZIOLKA | ON FILE |
| PIOTR PAWEL NOWOSADKO | ON FILE |
| PIOTR PAWEL PATERAK | ON FILE |
| PIOTR PAWEL PERET | ON FILE |
| PIOTR PAWEL PODLESNY | ON FILE |
| PIOTR PAWEL STOCKI | ON FILE |
| PIOTR PAWEL WELC | ON FILE |
| PIOTR PAWEL ZUCHOWSKI | ON FILE |
| PIOTR PERDAS | ON FILE |
| PIOTR PIWKO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR PLEWA | ON FILE |
| PIOTR PRZYBYLSKI | ON FILE |
| PIOTR RADOSLAW CHONIN | ON FILE |
| PIOTR RAFAL KOZAKIEWICZ | ON FILE |
| PIOTR RATAJ | ON FILE |
| PIOTR ROBERT DOMAGALA | ON FILE |
| PIOTR ROMAN PAWELCZAK | ON FILE |
| PIOTR ROMAN ROJEWSKI | ON FILE |
| PIOTR ROMUALD JARLINSKI | ON FILE |
| PIOTR SEBASTIAN SAMBORSKI | ON FILE |
| PIOTR SEBASTIAN SWIDER | ON FILE |
| PIOTR SEBASTIAN TOMASIK | ON FILE |
| PIOTR SKOMIN | ON FILE |
| PIOTR SKRZYNIARZ | ON FILE |
| PIOTR SLOWIANEK | ON FILE |
| PIOTR SOBIERSKI | ON FILE |
| PIOTR SOBON | ON FILE |
| PIOTR STANISLAW CIURKO | ON FILE |
| PIOTR STANISLAW PIOTROWSKI | ON FILE |
| PIOTR STEFAN KRASOWSKI | ON FILE |
| PIOTR STEPNIEWSKI | ON FILE |
| PIOTR SZAJOWSKI | ON FILE |
| PIOTR SZCZEPANKOWSKI | ON FILE |
| PIOTR SZTYMELSKI | ON FILE |
| PIOTR TADEUSZ CZYZ | ON FILE |
| PIOTR TAJAK | ON FILE |
| PIOTR TEODOR KURZYCA | ON FILE |
| PIOTR TOMASZ DUDEK | ON FILE |
| PIOTR TOMASZ KORNAS | ON FILE |
| PIOTR TOMASZ MIROS | ON FILE |
| PIOTR TOMASZ NESTEROWICZ | ON FILE |
| PIOTR TOMASZ SOSNA | ON FILE |
| PIOTR TOMASZ SZEWCZYK | ON FILE |
| PIOTR TOMASZ SZYMANCZAK | ON FILE |
| PIOTR TOMASZ WLAZEL | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ ZAK | ON FILE |
| PIOTR TROCHYMIAK | ON FILE |
| PIOTR TROMBALA | ON FILE |
| PIOTR WALDEMAR FIUTKA | ON FILE |
| PIOTR WEODARCZYK | ON FILE |
| PIOTR WIESLAW PANIN | ON FILE |
| PIOTR WIKTOR BORYS | ON FILE |
| PIOTR WILCZEK | ON FILE |
| PIOTR WITOLD BANAS | ON FILE |
| PIOTR WOJCIECH BUDA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR WOJCIECH FRONCZYK | ON FILE |
| PIOTR WOJCIECH JUZON | ON FILE |
| PIOTR WOJCIECH KASPRZAK | ON FILE |
| PIOTR WOJCIECH MAZIARZ | ON FILE |
| PIOTR WOJCIECH WACHOWIAK | ON FILE |
| PIOTR WOJCIECH WILUSZ | ON FILE |
| PIOTR WOLINSKI | ON FILE |
| PIOTR ZAK | ON FILE |
| PIOTR ZALEWSKI | ON FILE |
| PIOTR ZALEWSKI | ON FILE |
| PIOTR ZANIEWICZ | ON FILE |
| PIOTR ZDZISLAW FALL | ON FILE |
| PIOTR ZIELINSKI | ON FILE |
| PIOTR ZYWNO | ON FILE |
| PIPAT JETAWATANA | ON FILE |
| PIPAT TRITIPCHAWALIT | ON FILE |
| PIPEDESK OU | ON FILE |
| PIPER MADISON WITCHER | ON FILE |
| PIPER MARIE DRISCOLL | ON FILE |
| PIPER NICOLE FERRARI | ON FILE |
| PIPHAT WONGTHANYAWAT | ON FILE |
| PIPPA LOUISE BOYLE | ON FILE |
| PIRADEEP KOVINDAN | ON FILE |
| PIRAGAS KAMALANATHAN | ON FILE |
| PIRAKYOTHIN SUPISCHA | ON FILE |
| PIRATHEIPAN JEYAKUMAR | ON FILE |
| PIRAYA LUEPRASITSAKUL | ON FILE |
| PIRET OTSMANN | ON FILE |
| PIRIL KUCUN TURGUT | ON FILE |
| PIRINI TE MAIOHA KAKE KING | ON FILE |
| PIRIYA PENKUL | ON FILE |
| PIRIYAPONG GAMPETCH | ON FILE |
| PIRO POLO | ON FILE |
| PIROSKA IVONN KECZER | ON FILE |
| PIROUZ EBADYPOUR | ON FILE |
| PISAGORN TOSRIGAW | ON FILE |
| PISAN KUMPREE | ON FILE |
| PISGAH A ISABOKE | ON FILE |
| PISIT CHARTBANCHACHAI | ON FILE |
| PISIT KUVIJITJARU | ON FILE |
| PISIT TANGWONGSRIPRAPAI | ON FILE |
| PISRRE KEVIN SYERS | ON FILE |
| PISUT JITTAVET | ON FILE |
| PISUT PUNVICHARTKUL | ON FILE |
| PIT MULLER | ON FILE |
| PITCHAPON JEERARUANGRATTANA | ON FILE |
| PITCHAYA PHOOKPUN | ON FILE |
| PITCHDANU PHUTHONG | ON FILE |
| PITKO OÃŒ | ON FILE |
| PITT YUN CUI | ON FILE |
| PITTAS THEODORE | ON FILE |
| PITTAWAT MONGKONRAT | ON FILE |
| PITTU SASI KUMAR | ON FILE |
| PITULA NICOLAE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIUMI PREKSHA RANSHANI THEBUWANAGE DON | ON FILE |
| PIUS ANDRI SEMADENI | ON FILE |
| PIUS JOSEF FOHN | ON FILE |
| PIUS OLUWATOSIN AFOLABI | ON FILE |
| PIUS THANARAJ THASAN | ON FILE |
| PIXAR GROUP LIMITED | ON FILE |
| PIYA KUSALANUKHUN | ON FILE |
| PIYA VINODKUMAR VAGHANI | ON FILE |
| PIYANUT TAJUMPA | ON FILE |
| PIYAPHONG KAENMUEANG | ON FILE |
| PIYAPOL SIRICHITR | ON FILE |
| PIYAPORN BUNLERSSAK | ON FILE |
| PIYAWAN PIYAPROMDEE | ON FILE |
| PIYMAN TURKIYAN | ON FILE |
| PIYUSH AGARWAL | ON FILE |
| PIYUSH BAJAJ | ON FILE |
| PIYUSH C DESAI | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH JAIN | ON FILE |
| PIYUSH KANTILAL VAGHELA | ON FILE |
| PIYUSH MITTAL | ON FILE |
| PIYUSH NULL | ON FILE |
| PIYUSH PAWAN MISHRA | ON FILE |
| PIYUSH RAMESH WANKHEDE | ON FILE |
| PIYUSH SHARMA | ON FILE |
| PJ SCOTT TUNDER | ON FILE |
| PJ VAN DER SPUY | ON FILE |
| PJ ZARAGOZA | ON FILE |
| PJERO KUSIJANOVIC | ON FILE |
| PJPMC HOLDINGS INC | ON FILE |
| PJR HOLDINGS GROUP PTY LTD | ON FILE |
| PKIN ATTHAMASUNTHORN | ON FILE |
| PKR INVESTMENT LIMITED | ON FILE |
| PKTEER LLC | ON FILE |
| PL VAN DEN HEEVER | ON FILE |
| PLA JAM | ON FILE |
| PLACIDO JUNIO DA PAIXAO PEREIRA | ON FILE |
| PLACIDO MANIAGO JR ROQUIZ | ON FILE |
| PLAMEDI NSIMBA LUTETE | ON FILE |
| PLAMEN BORISOV TASEV | ON FILE |
| PLAMEN BOYANOV SAVCHEV | ON FILE |
| PLAMEN DIMITROV DIMITROV | ON FILE |
| PLAMEN HUBENOV HUBENOV | ON FILE |
| PLAMEN ILIEV DIMITROV | ON FILE |
| PLAMEN MITKOV BOGDANOV | ON FILE |
| PLAMEN PETKOV SHARAPANOV | ON FILE |
| PLAMEN STALINOV BACHEV | ON FILE |
| PLAMEN STEFANOV GEORGIEV | ON FILE |
| PLAMEN TODOROV NIKOLOV | ON FILE |
| PLAMENKA RADKOVA RADKOVA | ON FILE |
| PLANBASE INC | ON FILE |
| PLAT NGAMSKULRUNGROJ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PLATON KHRAMTSOV | ON FILE |
| PLAVIUK MYKOLA | ON FILE |
| PLETER J HOFLAND | ON FILE |
| PLEUN MEUWISSEN | ON FILE |
| PLHIONSE STEELE | ON FILE |
| PLICHIS YANG | ON FILE |
| PLOYPUN NARINDRARANGKURA | ON FILE |
| PLUTARKA DAI | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P. | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I SP OF PLUTUS21 GLOBAL SPC | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL SPC | ON FILE |
| PLUTUS21 BLOCKCHAIN YIELD I S.P. OF PLUTUS21 GLOBAL SPC | ON FILE |
| PM MCWILLIAMS | ON FILE |
| PMK FAMILY TRUST | ON FILE |
| PNG BINGQIN | ON FILE |
| PNG JUN HAN | ON FILE |
| PNG YU TING JOEY | ON FILE |
| PNINA FELDMAN | ON FILE |
| PO AN CHEN | ON FILE |
| PO CHEE LEUNG | ON FILE |
| PO CHEN CHOU | ON FILE |
| PO CHI IP | ON FILE |
| PO CHING PINKIE WINKELMANN YUEN | ON FILE |
| PO CHIU LAU | ON FILE |
| PO CHUAN CHEN | ON FILE |
| PO CHUAN HSU | ON FILE |
| PO CHUN LIAO | ON FILE |
| PO CHUNG HAN | ON FILE |
| PO FENG LIU | ON FILE |
| PO FOON KWONG | ON FILE |
| PO FUNG ANDREW LIU | ON FILE |
| PO FUNG POLLY PAULINA TAM | ON FILE |
| PO FUNG TSE | ON FILE |
| PO HAN CHEN | ON FILE |
| PO HONG LEE | ON FILE |
| PO HONG LUI | ON FILE |
| PO HSIANG WANG | ON FILE |
| PO HSIU LIN | ON FILE |
| PO HSUAN SU | ON FILE |
| PO HSUN YU | ON FILE |
| PO HUNG CHEN | ON FILE |
| PO JEN LIU | ON FILE |
| PO KAI WANG | ON FILE |
| PO KI LAU | ON FILE |
| PO KONG ANDREW TAM | ON FILE |
| PO LAM KWOK | ON FILE |
| PO LAN QUEENIE CHU | ON FILE |
| PO LIN PHUA | ON FILE |
| PO LING CHONG | ON FILE |
| PO LING HO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PO LING MAGGIE YUNG | ON FILE |
| PO LO TAM | ON FILE |
| PO MAN CHEUNG | ON FILE |
| PO MAN MARTIN PANG | ON FILE |
| PO SHAN LEUNG | ON FILE |
| PO SHAN SZE | ON FILE |
| PO SHAN YEUNG | ON FILE |
| PO SHING NG | ON FILE |
| PO SUAN LEONG | ON FILE |
| PO WAH VIRGINIA LEE | ON FILE |
| PO WAN TAM | ON FILE |
| PO WEI CHIEN | ON FILE |
| PO WEI SUNG | ON FILE |
| PO WEN LIU | ON FILE |
| PO WING CHOI | ON FILE |
| PO YAN TAM | ON FILE |
| PO YAN WONG | ON FILE |
| PO YAN WONG | ON FILE |
| PO YEE DARA NG | ON FILE |
| PO YEE LEE | ON FILE |
| PO YEN LIN | ON FILE |
| PO YI CHU | ON FILE |
| PO YI ZHONG | ON FILE |
| PO YING HON | ON FILE |
| PO YU YANG | ON FILE |
| PO YUAN CHEN | ON FILE |
| PO YUEN MAK | ON FILE |
| PO YUEN TSANG | ON FILE |
| POA CINDY PUSPITA | ON FILE |
| POALA MORETTO | ON FILE |
| POANDY ALISJAHBANA | ON FILE |
| POCHUN HSU | ON FILE |
| PO-CHUN HSU | ON FILE |
| PO-CHUNG CHEN | ON FILE |
| POE POE MYINT SWE | ON FILE |
| POE SI | ON FILE |
| PO-FANG HSIAO | ON FILE |
| POGOS PAUL TERSTEPANYAN | ON FILE |
| POH ANN GEE ANGELA | ON FILE |
| POH CHENG LIM | ON FILE |
| POH CHENG TIEN ROBBIN(FU ZHENGZHAN) | ON FILE |
| POH CHER YONG | ON FILE |
| POH CHUN SHEN | ON FILE |
| POH GEOK LIM | ON FILE |
| POH GEOK YEW | ON FILE |
| POH H TEOH | ON FILE |
| POH HEN LING (FU HANLING) | ON FILE |
| POH HSI YUN MARION | ON FILE |
| POH JIN SIN (FU JINGXIN) | ON FILE |
| POH JU ZHONG | ON FILE |
| POH JUN JIE | ON FILE |
| POH JUNHAN | ON FILE |
| POH KENG CHONG | ON FILE |
| POH KIA WEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POH KOK ING (FU GUOYIN) | ON FILE |
| POH LACK TEE | ON FILE |
| POH LAY ENG | ON FILE |
| POH LEONG JIMMY TEO | ON FILE |
| POH LIAN TAN | ON FILE |
| POH LIAN TAN | ON FILE |
| POH LIAN TAN | ON FILE |
| POH MING JIA | ON FILE |
| POH RENWEI | ON FILE |
| POH SEK LEE | ON FILE |
| POH SHU YAN (FU SHUYAN) | ON FILE |
| POH SI WEI | ON FILE |
| POH SUN LIM | ON FILE |
| POH SZE HUI | ON FILE |
| POH SZE YING | ON FILE |
| POH THENG ADRIAN SENG | ON FILE |
| POH WEE HON | ON FILE |
| POH WEI CHUAN JONATHAN (FU WEIQUAN) | ON FILE |
| POH WEI JUN | ON FILE |
| POH WEI LOON | ON FILE |
| POH YANG DE | ON FILE |
| POH YANG SHAN JULIAN | ON FILE |
| POH ZHEN YU | ON FILE |
| POH ZHI QIAN BRIAN | ON FILE |
| POH ZHUO | ON FILE |
| POHAO-HENRY LIN HUANG | ON FILE |
| POI KUO | ON FILE |
| POINT LLC | ON FILE |
| POINT ONE INVESTMENTS PTY LTD ATF BENNETT FAMILY TRUST | ON FILE |
| POK MAN CHAN | ON FILE |
| POK MAN HUI | ON FILE |
| POK MAN POON | ON FILE |
| POK MAN TANG | ON FILE |
| POK MAN WALTER WONG | ON FILE |
| POK MAN YEUNG | ON FILE |
| POK WEI VICTOR KUNG | ON FILE |
| POK WEN MIAO STELLA (BU WENMIAO STELLA) | ON FILE |
| POK YEE KERMIT CLEMENT CHIU | ON FILE |
| POK YIN YEUNG | ON FILE |
| POKAR KEVALBHAI KISHOR | ON FILE |
| POKIN SAKARINKHUL | ON FILE |
| POKORSKA PAULINA MAGDALENA | ON FILE |
| POKYADD XV | ON FILE |
| POL AMATLLE I LLUCIA | ON FILE |
| POL ARREGUI SANCHEZ | ON FILE |
| POL BAS MANTILLA | ON FILE |
| POL BRIGNETI JUST | ON FILE |
| POL CHARUTKANONT | ON FILE |
| POL CORDON VILA | ON FILE |
| POL CUARTIELLA GARCIA | ON FILE |
| POL FREIXANET VIEJO | ON FILE |
| POL GIMENEZ CUEVAS | ON FILE |
| POL JIMENEZ I DOMINGUEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POL MAS RAMIRO | ON FILE |
| POL MORENO YESTE | ON FILE |
| POL ORRIT I BORRAS | ON FILE |
| POL RAMAER | ON FILE |
| POL RAMIREZ VALERO | ON FILE |
| POL RUBIOI SARABIA | ON FILE |
| POL RUIZ CELADA | ON FILE |
| POL VALLS AGUILA | ON FILE |
| POLA DOMINIKA GRATKOWSKA | ON FILE |
| POLA THRISHUL | ON FILE |
| POLANI GUGULETHU SHADUR | ON FILE |
| POLANOWSKI MICHAL | ON FILE |
| POLINA FONAR | ON FILE |
| POLINA IGOREVNA KARPENKO | ON FILE |
| POLINA KIRILOVA STOIMENOVA | ON FILE |
| POLINA MALOVANA | ON FILE |
| POLINA MESHKOVA | ON FILE |
| POLINA NESTERENKO | ON FILE |
| POLINA SVISTUNOVA | ON FILE |
| POLINA V KOSTYLEV | ON FILE |
| POLIVIER JAMES EMILEA LECOMTES | ON FILE |
| POLLY A ULM | ON FILE |
| POLLY JANE OLIVER | ON FILE |
| POLLY RONG LIU | ON FILE |
| POLLYANA DOS SANTOS MOURA | ON FILE |
| POLLYANNA OLLERENSHAW | ON FILE |
| POLLYNN IBASCO | ON FILE |
| POLO MA | ON FILE |
| POLO MIGUEL BUCE | ON FILE |
| POLOKO O RABAI | ON FILE |
| POLYCARP UGWUEGBU | ON FILE |
| POLYCHRONIS ARVANITIDIS | ON FILE |
| POLYCHRONIS GRANTAS | ON FILE |
| POLYKARPOS NAVROZIADIS | ON FILE |
| POLYKARPOS SAMIOS | ON FILE |
| POLYNNE DOMINGO | ON FILE |
| POLYPHASE CAPITAL LP | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLZI FAMILY SUPER PTY LTD | ON FILE |
| POMEST INC. | ON FILE |
| POMPEO ROMANO | ON FILE |
| PONCE HERRERA PATRICIO DAVID CIUDADANIA | ON FILE |
| PONG CHANG SHENG | ON FILE |
| PONG KEUNG LEE | ON FILE |
| PONG VANG | ON FILE |
| PONGPEERA SIMAGRAI | ON FILE |
| PONGPINAL LY | ON FILE |
| PONGPINYO TINARUT | ON FILE |
| PONGSATHORN BOONGIRD | ON FILE |
| PONGSATHORN MASAYAKARN | ON FILE |
| PONGSATHRON KAEWWITHUN | ON FILE |
| PONGSAWAT BURAPATTANASIRI | ON FILE |
| PONKANE JULIA NEMO | ON FILE |
| PONMOORTHY AL ARIKRISHNASAMY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PONNA DEWAYALAGE PRADEEP DHARMAPRIYA W | ON FILE |
| PONNAPPA KATTERA | ON FILE |
| PONNUSAMY MANI | ON FILE |
| PONPAILIN VANGCHAISUNTHORN | ON FILE |
| PONPUN SUPHANKIJ | ON FILE |
| PONSAVAN YU | ON FILE |
| PONTERABOON PATOMPONG | ON FILE |
| PONTSHO GEORGE MOTAUNG | ON FILE |
| PONTUS ERIC SAELLMAN BJOERKLUND | ON FILE |
| POO ENG PEW | ON FILE |
| POOCHIT SUWANRAKANON | ON FILE |
| POOJA ASHESH VALAMBHIA | ON FILE |
| POOJA BHARDWAJ | ON FILE |
| POOJA DIVESH SHAH | ON FILE |
| POOJA KAPUR | ON FILE |
| POOJA KAUR | ON FILE |
| POOJA KAUR | ON FILE |
| POOJA KISHOR RAO | ON FILE |
| POOJA P SHIRGUPPI | ON FILE |
| POOJA PANDEY | ON FILE |
| POOJA PANDIT-DEVGAN | ON FILE |
| POOJA PRASHANT LOHIA | ON FILE |
| POOJA PRASHANT LOHIA | ON FILE |
| POOJA PREETI DOLL | ON FILE |
| POOJA RANGARAJAN | ON FILE |
| POOJA RAO | ON FILE |
| POOJA SADHWANI | ON FILE |
| POOJA SARAF | ON FILE |
| POOJA SHREE DORA | ON FILE |
| POOJA SINGH | ON FILE |
| POOJA SINHA | ON FILE |
| POOJA SONGAR | ON FILE |
| POOJA VIJAY BANSAL | ON FILE |
| POOJA VIJAY BANSAL | ON FILE |
| POOJA VIJAY BANSAL | ON FILE |
| POOLSUB KHEMAPUKPONG | ON FILE |
| POOM POKSUWAN | ON FILE |
| POOMESH KUMAR KOORATA | ON FILE |
| POOMJAI INTRANUKUL | ON FILE |
| POOMJAI POTIWANAKUL | ON FILE |
| POOMSAK JULEEPONG | ON FILE |
| POOMSAK JUN-ON | ON FILE |
| POON EE RAN IAN (PAN YIRAN) | ON FILE |
| POON HIU YING SELINA @POON HIU YING | ON FILE |
| POON KAI HONG | ON FILE |
| POON MENG JIN DENNIS | ON FILE |
| POON SWEE HENG | ON FILE |
| POON WAI KIONG | ON FILE |
| POON YENG YENG | ON FILE |
| POON YONG KEONG | ON FILE |
| POONAM BALKRISHNA KHAROTE | ON FILE |
| POONAM BHATIA | ON FILE |
| POONAM DEVI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POONAM KAPOOR | ON FILE |
| POONAM MAINI | ON FILE |
| POONAM MEENA | ON FILE |
| POONAM MILIND JOSHI | ON FILE |
| POONAM PREET KAUR | ON FILE |
| POONAM RAJPUT | ON FILE |
| POONAMPREET DHILLON | ON FILE |
| POONTHAWEE KRISSADATARN | ON FILE |
| POORIA NAVID | ON FILE |
| POORNA KATE MILLER | ON FILE |
| POORNACHANDU MOKKAPATI | ON FILE |
| POOYA MOTAGHEDI | ON FILE |
| POOYA SADEGHIANVARIAN | ON FILE |
| POOYA SAKETI | ON FILE |
| POOYAN HOSSEIN | ON FILE |
| POOYAN TAJADOD | ON FILE |
| POPPEY MARANGA | ON FILE |
| POPPY CHARLOTTE C SHAFTO | ON FILE |
| POPURI MURALI KRISHNA | ON FILE |
| POR EE LIAN BENJAMIN | ON FILE |
| PORAMAT BUA-UBON | ON FILE |
| PORAPRIYA CHITRATHORN | ON FILE |
| PORAWOOT PUTMUEN | ON FILE |
| PORFIRIO CASTILLO | ON FILE |
| PORFIRIO FAUSTINO CERDA | ON FILE |
| PORIA MIANABI | ON FILE |
| PORLA GAYATRI RAO | ON FILE |
| PORNCHANOK VENTO | ON FILE |
| PORNDEB DEBPITAK | ON FILE |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ON FILE |
| PORNIMA GANPAT MUNGEKAR | ON FILE |
| PORNIMA UMESH MUNGEKAR | ON FILE |
| PORNPANA SAELIM | ON FILE |
| PORNPEN FILZER | ON FILE |
| PORNPUN TANIKO | ON FILE |
| PORNRAPAT ONKLAY | ON FILE |
| PORNSAK CHUCHOTTAWORN | ON FILE |
| PORNSAWAN KUMPRAI | ON FILE |
| PORNSUDA LARLAENG | ON FILE |
| PORNTEERA TANTAYOPIN | ON FILE |
| PORNTHEP M TIEBKLANG | ON FILE |
| PORNTHIP MONTRIPRAMOTE | ON FILE |
| PORNTIP COSTA | ON FILE |
| PORON PONG | ON FILE |
| PORON PONG | ON FILE |
| PORSCHE A SMITH | ON FILE |
| PORTER JOHN EICHENLAUB | ON FILE |
| PORTMANN KEVIN | ON FILE |
| POSH MINING INC. | ON FILE |
| POTJARNARD MANO | ON FILE |
| POTTS AGENCIES PTY LTD | ON FILE |
| POUCHON SMYTH CAMILLE | ON FILE |
| POUKUY ROS | ON FILE |
| POUL FLYVHOLM JENSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POUL GEORG HJORTH | ON FILE |
| POUL HAARDER | ON FILE |
| POUL HENRIKSEN | ON FILE |
| POUL HOLMGAARD KRISTENSEN | ON FILE |
| POUL PRINDAHL | ON FILE |
| POUL SONDERGAARD KOBBERO RASMUSSEN | ON FILE |
| POUL TRANHOLM GRAM | ON FILE |
| POUL WERNER HERNANDEZ REYES | ON FILE |
| POUND FAMILY SUPERANNUATION PTY LTD | ON FILE |
| POUR CHOICES LLC | ON FILE |
| POURIA KAVIANI | ON FILE |
| POURIA MORADI | ON FILE |
| POURIA OURMAZDI | ON FILE |
| POURIA POUR ALBORZI | ON FILE |
| POURIA VAHDATI NIA | ON FILE |
| POURIA ZOLFAGHARI | ON FILE |
| POURYA NOURBEHESHT | ON FILE |
| POUYA AMIRI-HEZAVEH | ON FILE |
| POUYA BANDEGI | ON FILE |
| POUYA H VEDADI | ON FILE |
| POUYA LAYEGH GHADRDAN | ON FILE |
| POUYA MAHBOD | ON FILE |
| POUYA MARVASTI | ON FILE |
| POUYA PEYKAR | ON FILE |
| POUYA RISMANSANJ | ON FILE |
| POUYAN LAHIJANI SHAMS | ON FILE |
| POUYAN MADANIPOUR | ON FILE |
| POUYAN ROSTAM | ON FILE |
| POVE KEO | ON FILE |
| POVILAS DUBINSKAS | ON FILE |
| POVILAS GOBERIS | ON FILE |
| POVILAS LAZDAUSKAS | ON FILE |
| POVILAS MAKACKAS | ON FILE |
| POW BLOCKCHAIN INC. | ON FILE |
| POW KIAT LIANG | ON FILE |
| POWAICHUNG JAMES YEUNG | ON FILE |
| POWELL AMOUNTRY | ON FILE |
| POWELL DINGXI ZHANG | ON FILE |
| POWER BLOCK COIN LLC | ON FILE |
| POYA GHARDASH | ON FILE |
| POYA MOSHTAGHI MOGHADAM | ON FILE |
| POYAN SHAHMIRZADI | ON FILE |
| POYANG HUANG | ON FILE |
| POYER SAMUELU | ON FILE |
| POYIPAUL SU | ON FILE |
| PO-YU E CHEN | ON FILE |
| PP SZE | ON FILE |
| PP SZE | ON FILE |
| PPECORA DDO LLC | ON FILE |
| PR CRYPTO FUND-I LP | ON FILE |
| PRÃ„KAS MURICKEN | ON FILE |
| PRABAL GAUR | ON FILE |
| PRABAL JOT SINGH | ON FILE |
| PRABAL MAITI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRABATH SHAMMIKA S AHANGAMA ARACHC | ON FILE |
| PRABATH YATAWARA | ON FILE |
| PRABHAKAR RATAN JHA | ON FILE |
| PRABHAKAR REDDY VOOTUKURU | ON FILE |
| PRABHAKAR VUYYURU | ON FILE |
| PRABHAKARAN CHOCKALINGAM | ON FILE |
| PRABHAKARAN PRASHOB | ON FILE |
| PRABHAT KUMAR GURUNG | ON FILE |
| PRABHAT SINGH BRAR | ON FILE |
| PRABHAV RAKHRA | ON FILE |
| PRABHDEEP SINGH DHATT | ON FILE |
| PRABHDEEP SINGH GILL | ON FILE |
| PRABHESH ANTOO PARANIKULANGARA | ON FILE |
| PRABHJEET SINGH | ON FILE |
| PRABHJEET SINGH BRAR | ON FILE |
| PRABHJOT KAUR UPPAL | ON FILE |
| PRABHJOT SINGH BHATIA | ON FILE |
| PRABHJOT SINGH DHOOT | ON FILE |
| PRABHJOT SINGH PANNU | ON FILE |
| PRABHJYOT SINGH BABBAR | ON FILE |
| PRABHPAIAK SINGH VAID | ON FILE |
| PRABHSHAHBAAZ SINGH BATH | ON FILE |
| PRABHSIMRAN SINGH | ON FILE |
| PRABHU RAMANATHAN BABU | ON FILE |
| PRABHU SHANKAR JAKATY | ON FILE |
| PRABHUTABEN PATEL | ON FILE |
| PRABIL KAINI | ON FILE |
| PRABIN NIROULA | ON FILE |
| PRABIN RAI | ON FILE |
| PRABIN SAPKOTA | ON FILE |
| PRABIN SHRESTHA | ON FILE |
| PRABODH MEHTA | ON FILE |
| PRABU KARUPPIAH RAJAN | ON FILE |
| PRACHA NADEE | ON FILE |
| PRACHAYA ANDREW KRABEEPETCHARAT | ON FILE |
| PRACHI PRADIP BAKE | ON FILE |
| PRADA PERM | ON FILE |
| PRADEEP A ANANDRAJ VIJAYA | ON FILE |
| PRADEEP DAHAL | ON FILE |
| PRADEEP DAMITH KUMARA KELEMANAGE | ON FILE |
| PRADEEP GOHIL | ON FILE |
| PRADEEP GOWRA VISWAMOHAN | ON FILE |
| PRADEEP J BIDKAR | ON FILE |
| PRADEEP J JHAVERI | ON FILE |
| PRADEEP KHANNA | ON FILE |
| PRADEEP KUMAR | ON FILE |
| PRADEEP KUMAR BATCHU | ON FILE |
| PRADEEP KUMAR PAMULA | ON FILE |
| PRADEEP KUMAR RANGASWAMY | ON FILE |
| PRADEEP L W SANDERS | ON FILE |
| PRADEEP LAWRENCE | ON FILE |
| PRADEEP MANJULA DIAS HEWA MARABAGE | ON FILE |
| PRADEEP MATHEWS | ON FILE |
| PRADEEP NAIR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRADEEP PRABHAKARAN | ON FILE |
| PRADEEP PREMAKUMAR | ON FILE |
| PRADEEP RAJ NAIDU RAJAN | ON FILE |
| PRADEEP RAMESHA BHAT | ON FILE |
| PRADEEP REDDY SHAGA | ON FILE |
| PRADEEP RJ | ON FILE |
| PRADEEP SIMHAN BHULOKAM | ON FILE |
| PRADEEP SOLOMON | ON FILE |
| PRADEEP SOMASUNDARAM | ON FILE |
| PRADEEP T | ON FILE |
| PRADEEP VIGNESH KARUNANIDHI | ON FILE |
| PRADEEP WIJETHUNGA WEERAKONDA ARACHCHI | ON FILE |
| PRADEEPAN AMALAKUHAN | ON FILE |
| PRADEEPKUM RATILAL SINGAPURI | ON FILE |
| PRADESH MADHAVAN | ON FILE |
| PRADISH MENON MURALY DARAN | ON FILE |
| PRADIT WECHSUWAN | ON FILE |
| PRADYA JONGJITPISAMAI | ON FILE |
| PRADYUMNA KUMAR PRADHAN | ON FILE |
| PRADYUN BISWAS | ON FILE |
| PRAERUNG PHONGPAIBUL | ON FILE |
| PRAFULCHA H PATEL | ON FILE |
| PRAFULLA JOSHI | ON FILE |
| PRAGADHEESHWARAN THIRUMURTHI | ON FILE |
| PRAGNESH HASMUKH PATEL | ON FILE |
| PRAGNYADIPTA MISHRA | ON FILE |
| PRAGYAN PRADHAN | ON FILE |
| PRAHALAD BHAT | ON FILE |
| PRAJAL PRAKASHCHAND KHIVASARA | ON FILE |
| PRAJAS SANJAY NOTANI | ON FILE |
| PRAJESH GULU PATEL | ON FILE |
| PRAJIN SHAH | ON FILE |
| PRAJJWOL GAUTAM | ON FILE |
| PRAJWAL ANITHA LOBO | ON FILE |
| PRAJWAL BHAGATH SOUDA | ON FILE |
| PRAJWAL CHUMMAR | ON FILE |
| PRAJWAL DEEP KHOKHAR | ON FILE |
| PRAJWAL MANISH MEWADE | ON FILE |
| PRAJWAL PAWAR | ON FILE |
| PRAJWAL PUN | ON FILE |
| PRAJWAL SANDEEP SHIVASHANKAR | ON FILE |
| PRAKASH A/L JEGANMOHAN | ON FILE |
| PRAKASH BHANDARI | ON FILE |
| PRAKASH CHANDRA BHESOTA | ON FILE |
| PRAKASH CHITYALA | ON FILE |
| PRAKASH DAVIDASON A/L GOPAL DAVIDASON | ON FILE |
| PRAKASH DEEP RAI | ON FILE |
| PRAKASH GURUNG | ON FILE |
| PRAKASH K | ON FILE |
| PRAKASH K SATIANI | ON FILE |
| PRAKASH KUMAR PANDEY | ON FILE |
| PRAKASH NANGALIA | ON FILE |
| PRAKASH NATARAJAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRAKASH PANTHI | ON FILE |
| PRAKASH PATEL | ON FILE |
| PRAKASH RANGANATHAN | ON FILE |
| PRAKASH RASIK DARJI | ON FILE |
| PRAKASH REDDY SARIPALLI | ON FILE |
| PRAKASH SARAF | ON FILE |
| PRAKASH SUBBA | ON FILE |
| PRAKAYPURK PUNYAMMALEE | ON FILE |
| PRAKHAR GOYAL | ON FILE |
| PRAKHAR RUSTAGI | ON FILE |
| PRAKHAR SHRIVASTAVA | ON FILE |
| PRAKHAR SINGH YADAV | ON FILE |
| PRAKHAR TOSHNIWAL | ON FILE |
| PRAKHIL LOHIYA | ON FILE |
| PRAKRUTHI VISWANATH | ON FILE |
| PRAMIDA POSANIPALLI | ON FILE |
| PRAMOD BODAPATI | ON FILE |
| PRAMOD CHHITUPATEL KALARN | ON FILE |
| PRAMOD KUMAR KAKKIRENI | ON FILE |
| PRAMODH BANGARU | ON FILE |
| PRAMODH DEVTHILINA PUNCHIHEWA | ON FILE |
| PRAMODH JANJANAM | ON FILE |
| PRAMODKUMAR YOGESHC SHAHIWALA | ON FILE |
| PRAMOTE KUACHAROEN | ON FILE |
| PRAMUAL MOUNGNGERN | ON FILE |
| PRAMUDYA SAPTARI ADRIANSJACH | ON FILE |
| PRANA MARY-VICTOIRE OVIDE-ETIENNE | ON FILE |
| PRANAB ROY | ON FILE |
| PRANAV BHARDWAJ | ON FILE |
| PRANAV DINESH DALAL | ON FILE |
| PRANAV JITENDRA TRIVEDI | ON FILE |
| PRANAV LAKSHMINARAYAN | ON FILE |
| PRANAV M JOSHI | ON FILE |
| PRANAV MARUPUDI | ON FILE |
| PRANAV MOHAN BALAN | ON FILE |
| PRANAV NANDANI | ON FILE |
| PRANAV O OZA | ON FILE |
| PRANAV PANCHUMARTHI | ON FILE |
| PRANAV PENMETCHA | ON FILE |
| PRANAV PRATEEK | ON FILE |
| PRANAV RAJESH AGRAWAL | ON FILE |
| PRANAV REDDY GUNDALA SETHURAMAN | ON FILE |
| PRANAV SAI JAYARAMAN | ON FILE |
| PRANAV SIVARAMAKRISHNAN | ON FILE |
| PRANAV SUNEJA | ON FILE |
| PRANAV TULSIAN | ON FILE |
| PRANAV YANDAMURI | ON FILE |
| PRANAVA PRASUNA CHINTAMANI | ON FILE |
| PRANAVSANKAR P P | ON FILE |
| PRANAY BANERJEE | ON FILE |
| PRANAY BHATTACHARYYA | ON FILE |
| PRANAY DHANRAJ RAUT | ON FILE |
| PRANAY KARNANY | ON FILE |
| PRANAY KUMAR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRANAY PATNI | ON FILE |
| PRANAY PRAKASH SRIVASTAVA | ON FILE |
| PRANAY PRASAD | ON FILE |
| PRANAY SANDIP PATEL | ON FILE |
| PRANAY SHANTILAL MISTRY | ON FILE |
| PRANAYA DEEPAK MAGANTI | ON FILE |
| PRANAYKUMAR GOLKONDA | ON FILE |
| PRANCHALEE SRIKANCHANAWAT | ON FILE |
| PRANEET PASBOLA | ON FILE |
| PRANEETH GURUMURTHY | ON FILE |
| PRANEETH KONDURU | ON FILE |
| PRANEETH KORITALA | ON FILE |
| PRANEETH KUMAR BAJJURI | ON FILE |
| PRANEETH MENDU | ON FILE |
| PRANEETH YADAV BOLLABOINA | ON FILE |
| PRANESH DHANABALAN | ON FILE |
| PRANESHA MARDHALA | ON FILE |
| PRANGIGE SURANGI CHATHURIKA SOMASIRI | ON FILE |
| PRANGWALAI BUNSONG | ON FILE |
| PRANITH POS | ON FILE |
| PRANJAL JATELY | ON FILE |
| PRANNOY MUPPARAJU | ON FILE |
| PRAPADA KANJANACHUSAK | ON FILE |
| PRAPAPORN KUNHA | ON FILE |
| PRAPAT POLCHAN | ON FILE |
| PRAPATPONG CHANCHIT | ON FILE |
| PRAPATPONG NANTAKIJPATTANA | ON FILE |
| PRAPATSARA SRISUK | ON FILE |
| PRAPATSORN BAWEL | ON FILE |
| PRAPAVATHI SEDHUMADHAVAN | ON FILE |
| PRAPRARA OWODEHA ASHAKA | ON FILE |
| PRAPRUET PHOKPHA | ON FILE |
| PRAPTI SHRESTHA | ON FILE |
| PRARINYA KAMTA | ON FILE |
| PRARTHANA KC BHATTARAI | ON FILE |
| PRASAD BABAN PAKHARE | ON FILE |
| PRASAD CHAUBEY | ON FILE |
| PRASAD GOVIND BHATTAD | ON FILE |
| PRASAD KOMPELLI | ON FILE |
| PRASAD PENDLIMARRY | ON FILE |
| PRASAD POKALA | ON FILE |
| PRASAD V RAO | ON FILE |
| PRASAD VILAS MUTAKE | ON FILE |
| PRASADA AIRODY SHETTY | ON FILE |
| PRASADA HAREKALLU RANGE GOWDA | ON FILE |
| PRASANGA DHAKAL | ON FILE |
| PRASANN SUMARIA | ON FILE |
| PRASANNA A INAMDAR | ON FILE |
| PRASANNA HEGDE | ON FILE |
| PRASANNA KUMAR AIRODY | ON FILE |
| PRASANNA KUMAR MADIPALLY | ON FILE |
| PRASANNA LAL SHRESTHA | ON FILE |
| PRASANNA RAMACHANDRAN | ON FILE |
| PRASANNA RAMAMOORTHY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRASANNA S K | ON FILE |
| PRASANT K SINHA | ON FILE |
| PRASANT RAGHUVIR DESAI | ON FILE |
| PRASANTH KAVERIPAKKAM NARENDRABABU | ON FILE |
| PRASANTH RACHAKATLA | ON FILE |
| PRASANTH UNNIKRISHNAN | ON FILE |
| PRASANTH VENKATA DUVVUR | ON FILE |
| PRASETHA SREE KUMARAN | ON FILE |
| PRASHAD RANAWEERA JAYASINGHA ARACHCHILAGE AMILA | ON FILE |
| PRASHAN MORGA PARAMANATHAN | ON FILE |
| PRASHANNA SERALATHAN | ON FILE |
| PRASHANT ASHOK SHETTY | ON FILE |
| PRASHANT CHOUDHARY | ON FILE |
| PRASHANT GAD MADHVARAO | ON FILE |
| PRASHANT GUPTA | ON FILE |
| PRASHANT GURUNG | ON FILE |
| PRASHANT JAISWAL | ON FILE |
| PRASHANT JERAMBHAI DONDA | ON FILE |
| PRASHANT KASHI | ON FILE |
| PRASHANT KOGANTI | ON FILE |
| PRASHANT KUMAR | ON FILE |
| PRASHANT KUMAR DUBEY | ON FILE |
| PRASHANT KUMAR JAIN | ON FILE |
| PRASHANT LAXMANBHAI CHAVDA | ON FILE |
| PRASHANT MAHESH BHATT | ON FILE |
| PRASHANT MISHRA | ON FILE |
| PRASHANT MOHAN | ON FILE |
| PRASHANT NATH PATHAK | ON FILE |
| PRASHANT NEGI | ON FILE |
| PRASHANT PRAKASH BALANI | ON FILE |
| PRASHANT PRAMODCHANDRA GODIWALA | ON FILE |
| PRASHANT RAMESH GANDHI | ON FILE |
| PRASHANT RANBIR SINGH DUHAN | ON FILE |
| PRASHANT SAMBHAJI PATIL | ON FILE |
| PRASHANT SHAH | ON FILE |
| PRASHANT SHARMA | ON FILE |
| PRASHANT SHARMA | ON FILE |
| PRASHANT SHARMA | ON FILE |
| PRASHANT SINGH | ON FILE |
| PRASHANT SUDARSHAN VISHNUPAD | ON FILE |
| PRASHANT SUDARSHAN VISHNUPAD | ON FILE |
| PRASHANT SURANA | ON FILE |
| PRASHANT SURESH PATEL | ON FILE |
| PRASHANT UPADHYAYA | ON FILE |
| PRASHANTH BUSA | ON FILE |
| PRASHANTH HARI | ON FILE |
| PRASHANTH JEEVAGAN | ON FILE |
| PRASHANTH MALYALA | ON FILE |
| PRASHANTH MUNIRAJU | ON FILE |
| PRASHANTH RAVEENDRAN | ON FILE |
| PRASHANTH REDDY KONDAKRINDI | ON FILE |
| PRASHANTH REDDY KOTHAPALLI | ON FILE |
| PRASHANTH SEELAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRASHANTH SHAMARAO KHOKALE | ON FILE |
| PRASHANTH SRINIVASAN | ON FILE |
| PRASHANTH TANGUTUR | ON FILE |
| PRASHANTH WESLEY | ON FILE |
| PRASHANTHI SUBRAMANIAM | ON FILE |
| PRASHEEL LAL | ON FILE |
| PRASINE CORP | ON FILE |
| PRASIT LOHASRISAKUL | ON FILE |
| PRASIT PONPAITOONSAKUL | ON FILE |
| PRASONG CHAROENKAN | ON FILE |
| PRASOON KUMAR | ON FILE |
| PRASUN BHOWMIK | ON FILE |
| PRATAK TRONGTRONG | ON FILE |
| PRATAP S | ON FILE |
| PRATCHAYA CHATUPHIAN | ON FILE |
| PRATEEK AGRAWAL | ON FILE |
| PRATEEK AHUJA | ON FILE |
| PRATEEK BABRU THATIKUNTA | ON FILE |
| PRATEEK JANARDHAN | ON FILE |
| PRATEEK KUKREJA | ON FILE |
| PRATEEK MISHRA | ON FILE |
| PRATEEK PRANOY SUBBA | ON FILE |
| PRATEEK SACHDEVA | ON FILE |
| PRATEEK SHIRDHONKAR | ON FILE |
| PRATHAM K PATEL | ON FILE |
| PRATHAMA DIVYANGA SILVA | ON FILE |
| PRATHAMESH ARVIND SAWANT | ON FILE |
| PRATHAMESH KEDARNATH JAISWAL | ON FILE |
| PRATHAMESH MAHENDRA SHINDE | ON FILE |
| PRATHAMESH MILIND PANDIT | ON FILE |
| PRATHAP DADI | ON FILE |
| PRATHAPAN G NAIR | ON FILE |
| PRATHEEP KASATRI | ON FILE |
| PRATHEESH SRISKUMAR | ON FILE |
| PRATHICK RAMESH | ON FILE |
| PRATHIK HARIKRISHNAN | ON FILE |
| PRATHIK KUMAR JANNU | ON FILE |
| PRATHIKSHA NAYAK | ON FILE |
| PRATHYUSHA PARVATHANENI | ON FILE |
| PRATIBHA PANDEY | ON FILE |
| PRATIBHA RAMA CHANDRA KUNDER | ON FILE |
| PRATIBHA YOGI | ON FILE |
| PRATICO GOODS LLC | ON FILE |
| PRATIK CHANDRAKANT THAKKAR | ON FILE |
| PRATIK D VAZIR | ON FILE |
| PRATIK DHIRAJLAL SONI | ON FILE |
| PRATIK GIRISH PATEL | ON FILE |
| PRATIK GOPAL JAGTAP | ON FILE |
| PRATIK GUPTA | ON FILE |
| PRATIK HARESH SHAH | ON FILE |
| PRATIK JAGDISHBHAI AGRAWAL | ON FILE |
| PRATIK KC | ON FILE |
| PRATIK KHANAL | ON FILE |
| PRATIK MAHESH PATEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRATIK PATEL | ON FILE |
| PRATIK RAJ LOHANI | ON FILE |
| PRATIK RAJESH PATEL | ON FILE |
| PRATIK RAMESH MEHTA | ON FILE |
| PRATIK RAMJI GAMI | ON FILE |
| PRATIK RAVINDRA SAWANT | ON FILE |
| PRATIK VIJ | ON FILE |
| PRATIK VIJAYKUMAR PATEL | ON FILE |
| PRATIK VINOD YADAV | ON FILE |
| PRATIKKUMAR N PATEL | ON FILE |
| PRATIKSHA AGA | ON FILE |
| PRATIKSHA BRACKSHAW | ON FILE |
| PRATIM PUTATUNDA | ON FILE |
| PRATIMA PRADHAN | ON FILE |
| PRATIMOL BOONPRACHAK | ON FILE |
| PRATISH JAYANTILAL PARBHOO | ON FILE |
| PRATISH NAVINCHANDRA MISTRY | ON FILE |
| PRATISTHA ANILBHAI PAWASKAR | ON FILE |
| PRATYUS PATNAIK | ON FILE |
| PRATYUSH SWAIN | ON FILE |
| PRAVARTH PURUSHOTHAMAN | ON FILE |
| PRAVAT BHUSAL | ON FILE |
| PRAVEEN BABU DULIMITTA | ON FILE |
| PRAVEEN CHANDRAN | ON FILE |
| PRAVEEN DESHPANDE | ON FILE |
| PRAVEEN GOUD BIRAGONI | ON FILE |
| PRAVEEN GUPTA KOTHA | ON FILE |
| PRAVEEN JOHN CHERIAN | ON FILE |
| PRAVEEN K KUNAPUREDDY | ON FILE |
| PRAVEEN K PATHI | ON FILE |
| PRAVEEN KUMAR | ON FILE |
| PRAVEEN KUMAR CHETTIGARI | ON FILE |
| PRAVEEN KUMAR JILLELLA | ON FILE |
| PRAVEEN KUMAR JOSHI | ON FILE |
| PRAVEEN KUMAR M | ON FILE |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | ON FILE |
| PRAVEEN KUMAR MOHANKUMAR | ON FILE |
| PRAVEEN KUMAR PENDYALA | ON FILE |
| PRAVEEN KUMAR RAJAMANI | ON FILE |
| PRAVEEN KUMAR REDDY VEMULA | ON FILE |
| PRAVEEN LSA YALAMARTY | ON FILE |
| PRAVEEN M WIJESEKERA | ON FILE |
| PRAVEEN MANNIGIRIDHAR | ON FILE |
| PRAVEEN PADMANADAN | ON FILE |
| PRAVEEN PAMMI VENKATESWARALU | ON FILE |
| PRAVEEN PIYUSH | ON FILE |
| PRAVEEN POSINASEETTI | ON FILE |
| PRAVEEN RAJARAM | ON FILE |
| PRAVEEN RAJENTHIRAN | ON FILE |
| PRAVEEN RANGANATH | ON FILE |
| PRAVEEN SAJEEV | ON FILE |
| PRAVEEN SOUNDARAJAN | ON FILE |
| PRAVEEN SRINIVASAN | ON FILE |
| PRAVEEN SUNKARI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRAVEENA AP KUNASEGARAN | ON FILE |
| PRAVEENKUMAR KODALI | ON FILE |
| PRAVEENKUMAR PAMULA | ON FILE |
| PRAVEN SIVATHAS | ON FILE |
| PRAVESH GUPTA | ON FILE |
| PRAVESH RAHUL DATT | ON FILE |
| PRAVESH SHRESTHA | ON FILE |
| PRAVIN A/L NAGARAJU | ON FILE |
| PRAVIN BHANUDAS SHELAR | ON FILE |
| PRAVIN CONHYE | ON FILE |
| PRAVIN KANDEEPAN | ON FILE |
| PRAVIN KUMAR H B R AGGARWAL | ON FILE |
| PRAVIN NATH FERNANDO | ON FILE |
| PRAVIN NILAKSHA BOTEJU | ON FILE |
| PRAVIN PARSHOTTAM PATEL | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN SHANTAE TURNER | ON FILE |
| PRAVIN VISHRAM BHUVA | ON FILE |
| PRAVINA SOLANKI | ON FILE |
| PRAVINKUMAR BHARAT DALVE | ON FILE |
| PRAWAIN PURIDEJ | ON FILE |
| PRAWIT PLOYSAWAT | ON FILE |
| PRAXEDES MATEO SAGASTA | ON FILE |
| PRAXEDIS PARTIDA JACOBO | ON FILE |
| PRAXITELES RODRIGUES FERNANDES LIMA | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS MONISH ROEL BHOENDIE | ON FILE |
| PRAYAS VIJAY BANSAL | ON FILE |
| PRAYAS VIJAY BANSAL | ON FILE |
| PRAYAS VIJAY BANSAL | ON FILE |
| PRAYASH PAUDEL | ON FILE |
| PREAM RAJMUN SOOFUL | ON FILE |
| PREATAM SRIVATSA TALLURI | ON FILE |
| PREBEN BERGER OLSEN | ON FILE |
| PRECIL GRACE FETILUNA MOZOL | ON FILE |
| PRECILIA NGIEME | ON FILE |
| PRECILLA DAVID ALIMAN | ON FILE |
| PRECIOUS ANNE KIUNISALA | ON FILE |
| PRECIOUS ANTOINETTE KELLY | ON FILE |
| PRECIOUS GAY CAMBA SEPTIMO | ON FILE |
| PRECIOUS IFUNANYA NWEKE | ON FILE |
| PRECIOUS LENISE ELKINS | ON FILE |
| PRECIOUS MGBECHI UDOH | ON FILE |
| PRECIOUS MICHAEL EFFIONG | ON FILE |
| PREDRAG ADAMOVIC | ON FILE |
| PREDRAG BOJIC | ON FILE |
| PREDRAG DRAZIC | ON FILE |
| PREDRAG KERKEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PREDRAG MARINKOVIC | ON FILE |
| PREDRAG MARKOVIC | ON FILE |
| PREDRAG MASIC | ON FILE |
| PREDRAG MATIJEVIC | ON FILE |
| PREDRAG MILENKOVIC | ON FILE |
| PREDRAG NIKOLIC | ON FILE |
| PREDRAG NOVOKMET | ON FILE |
| PREDRAG PETROVIC | ON FILE |
| PREDRAG POPOVIC | ON FILE |
| PREDRAG PREMOVIC | ON FILE |
| PREDRAG RADOVIC | ON FILE |
| PREDRAG RISTIKJ | ON FILE |
| PREDRAG ROGANOVIC | ON FILE |
| PREDRAG ROGIC | ON FILE |
| PREDRAG SAROVIC | ON FILE |
| PREDRAG SAVKOVIC | ON FILE |
| PREECHA HOMSOMBATH | ON FILE |
| PREECHA PRASATWATTANA | ON FILE |
| PREECHAYA IAMSILA | ON FILE |
| PREEMROSE MACHINGURA | ON FILE |
| PREET KANWAL SINGH UBHI | ON FILE |
| PREETAM VOLTHALY APPADU | ON FILE |
| PREETH GEORGE KALANGALIL | ON FILE |
| PREETHA SRINATH IYENGAR | ON FILE |
| PREETHA VENUGOPAL | ON FILE |
| PREETHAM KUMAR REDDY PAPAGARI | ON FILE |
| PREETHI SUBRAMANI | ON FILE |
| PREETHI VARTHANAN RAJAN | ON FILE |
| PREETI ABHAY KHEMKA | ON FILE |
| PREETI SAREEN | ON FILE |
| PREETINDER SINGH | ON FILE |
| PREEVAN MOODLEY | ON FILE |
| PREEYA NAUL | ON FILE |
| PREEYANUCH YUTTASEN | ON FILE |
| PREM ANAND JAYARAM | ON FILE |
| PREM BAHADUR ALE MAGAR | ON FILE |
| PREM CHANDER RAJAMOHAN | ON FILE |
| PREM D PATEL | ON FILE |
| PREM KUMAR REDDY KOVVURI | ON FILE |
| PREM LATA | ON FILE |
| PREM LATA NAWARIYA | ON FILE |
| PREM NARULA | ON FILE |
| PREM S/O V K GANISON | ON FILE |
| PREM SAI KOMMI | ON FILE |
| PREM VASANT KOKANE | ON FILE |
| PREMA DEVI CHUTTOO | ON FILE |
| PREMACHANDRA S PANICKAR | ON FILE |
| PREMAKANTHI PILANA VITHANAGE RENUKA | ON FILE |
| PREMAL BHARAT BHATT | ON FILE |
| PREMANAND MANE | ON FILE |
| PREMANANDA DAS DREW | ON FILE |
| PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA | ON FILE |
| PREMARATHNA U G PRASANNA SANJEEWA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PREMBABU BABURAJENDRAN | ON FILE |
| PREMDIP KAUR SANDHU | ON FILE |
| PREMJEET SINGH GHOMAND | ON FILE |
| PREMKUMAR SUBRAMANIAM | ON FILE |
| PREMOD DAVID VARGHESE | ON FILE |
| PREMRAJ CLARANCE MANOHARAN | ON FILE |
| PREMRANJAN PRASAD SINGH | ON FILE |
| PREMYSL BERKA | ON FILE |
| PREMYSL ING KREJCIRIK | ON FILE |
| PREMYSL ING PLESIVCAK | ON FILE |
| PREMYSL KOURIL | ON FILE |
| PRENTICE DIEN ANDERSON | ON FILE |
| PRENTISS REED PETERSON | ON FILE |
| PRENTISS SENTELL CHURCH | ON FILE |
| PRERAK PATEL | ON FILE |
| PRESCILLIA MARIA ELIZABETH MACK | ON FILE |
| PRESCIOS BHELL HERNANDEZ | ON FILE |
| PRESCOTT TRENT FULLER | ON FILE |
| PRESLEY OSAROS JR SYLVESTER OMORODION | ON FILE |
| PRESLIE LIM VUI HUNG | ON FILE |
| PRESLIE NICOLE PRATHER | ON FILE |
| PRESTON A WHYTE | ON FILE |
| PRESTON AGEE WHALEY | ON FILE |
| PRESTON ALLEN THARP | ON FILE |
| PRESTON ANDREW GODBOLD | ON FILE |
| PRESTON ARTHUR FRAZIER | ON FILE |
| PRESTON B LEAKE | ON FILE |
| PRESTON BRENT ROBINSON | ON FILE |
| PRESTON BRUCE LEELING | ON FILE |
| PRESTON BUCKLEY ALLEN | ON FILE |
| PRESTON CARLOS WENGERT | ON FILE |
| PRESTON CARTER STREBEL | ON FILE |
| PRESTON CHANDLER SMEE | ON FILE |
| PRESTON CHARLES SPICHER | ON FILE |
| PRESTON CHRISTOPHER CAMPBELL | ON FILE |
| PRESTON CHRISTOPHER KELLEY | ON FILE |
| PRESTON CLAY REED | ON FILE |
| PRESTON DAVID BRADY | ON FILE |
| PRESTON DAVID DVORAK | ON FILE |
| PRESTON DAVID MILLER | ON FILE |
| PRESTON DEAN THARP | ON FILE |
| PRESTON EDWARDS POPE | ON FILE |
| PRESTON F BILLINGSLEY | ON FILE |
| PRESTON FEAGAN | ON FILE |
| PRESTON GAHO SAM | ON FILE |
| PRESTON GARRETT BAXMANN | ON FILE |
| PRESTON HALE BESSIRE | ON FILE |
| PRESTON HO OPONO KANEKOA HEEN | ON FILE |
| PRESTON HUDSON PARK | ON FILE |
| PRESTON HUMPHRIES | ON FILE |
| PRESTON JABIN HENNINGER | ON FILE |
| PRESTON JACOB FOREMAN | ON FILE |
| PRESTON JAMES ECKHARDT | ON FILE |
| PRESTON JAMES GESSEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRESTON JEREMY STEELE | ON FILE |
| PRESTON JOHN DEKKER | ON FILE |
| PRESTON JORDAN HARVEY | ON FILE |
| PRESTON JOSEPH LONG | ON FILE |
| PRESTON KEITH PATRICK | ON FILE |
| PRESTON KENDALL WARD | ON FILE |
| PRESTON LEE DESPAIN | ON FILE |
| PRESTON LEE KROPF | ON FILE |
| PRESTON LEE PRUITT | ON FILE |
| PRESTON MARTIN ALLEN | ON FILE |
| PRESTON MCCAFFREY | ON FILE |
| PRESTON MICHAEL BROWNE | ON FILE |
| PRESTON MICHAEL KANAGY | ON FILE |
| PRESTON MICHAEL SNYDER | ON FILE |
| PRESTON MILLS | ON FILE |
| PRESTON POMAIKAI KATSUAKI KIUCHI | ON FILE |
| PRESTON PRESTON | ON FILE |
| PRESTON RAY MILLER | ON FILE |
| PRESTON ROBERT MILLS | ON FILE |
| PRESTON ROBERT TUCKER | ON FILE |
| PRESTON ROSS MACFARLANE | ON FILE |
| PRESTON SCOT WHALEY | ON FILE |
| PRESTON SHEA SPADE | ON FILE |
| PRESTON STEWART CHINN | ON FILE |
| PRESTON THEODORE T GNIDEC | ON FILE |
| PRESTON THOMAS CLINEMYER | ON FILE |
| PRESTON THOMAS RAMPY | ON FILE |
| PRESTON THOMAS RICE | ON FILE |
| PRESTON TY VANHOOSER | ON FILE |
| PRESTON WESLEY FEILER | ON FILE |
| PRETESH VELJI SINGADIA | ON FILE |
| PRETHEEKSHA NULL | ON FILE |
| PRETOM CHAKRABORTY | ON FILE |
| PRETY M GALANI | ON FILE |
| PREVIN RADJOU | ON FILE |
| PREVIN RAJ | ON FILE |
| PREVOIR SUCCES | ON FILE |
| PREYA KAY RAMEY | ON FILE |
| PREYE AKOSUBO | ON FILE |
| PREYE ONENGIYEOFORI AKUIYIBO | ON FILE |
| PRIANK A CANGY | ON FILE |
| PRICE MEDLIN | ON FILE |
| PRICELLE MENESES MANGUNE | ON FILE |
| PRICHA DATOO | ON FILE |
| PRICILA ROCHA DIAS | ON FILE |
| PRICILLIA ROSELINE JUSTINE DURBANT | ON FILE |
| PRICKETT ALEXIS LEE | ON FILE |
| PRIDDIS COLIN RODERICK | ON FILE |
| PRIETO LUIS ALEJANDRO SALCEDO | ON FILE |
| PRIIT OORN | ON FILE |
| PRIIT RAND | ON FILE |
| PRIIT SOODLA | ON FILE |
| PRIIT TREI | ON FILE |
| PRIIT VILLEMS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRIKOP ROMAN | ON FILE |
| PRIM TANONGSAKCHAIKUL | ON FILE |
| PRIMADEA LAKSHITA RINI | ON FILE |
| PRIMARY DEVELOPMENT FUND (CAYMAN) SPC SATOSHI HOLDINGS FUND SP | ON FILE |
| PRIMCHAND NAIPAL | ON FILE |
| PRIME ZERO PRODUCTIONS LLC | ON FILE |
| PRIMITIVA SANTILLAN | ON FILE |
| PRIMO BENJAMIN ZINI | ON FILE |
| PRIMOZ BARUT | ON FILE |
| PRIMOZ CRESNIK | ON FILE |
| PRIMOZ KOMAT | ON FILE |
| PRIMOZ KOTNIK | ON FILE |
| PRIMOZ KRAJNC | ON FILE |
| PRIMOZ KRALJ | ON FILE |
| PRIMOZ LAMBERGAR | ON FILE |
| PRIMOZ LEGVART | ON FILE |
| PRIMOZ MARN | ON FILE |
| PRIMOZ MIHELJ | ON FILE |
| PRIMOZ NOVAK | ON FILE |
| PRIMOZ REZEK | ON FILE |
| PRIMOZ ROSULNIK | ON FILE |
| PRIMOZ SENK | ON FILE |
| PRIMOZ TOMINC | ON FILE |
| PRIMOZ TRAMPUS | ON FILE |
| PRIMOZ ZAGORICNIK | ON FILE |
| PRINCE ADEGBOYEGA T FISAYO | ON FILE |
| PRINCE AGARWAL | ON FILE |
| PRINCE ARTHUR B OFORI | ON FILE |
| PRINCE CEASAR-IAN TECSON SANCHEZ | ON FILE |
| PRINCE CHARLES YAKUBU | ON FILE |
| PRINCE DANIEL ADEBOWALE ADENIRAN IJILA | ON FILE |
| PRINCE DARREN BENJAMIN WILLIAMS | ON FILE |
| PRINCE DAVIES | ON FILE |
| PRINCE EBENEZER NNA MONDJENGUE | ON FILE |
| PRINCE JAYAPRAKASH | ON FILE |
| PRINCE JOHN TRARSO WULU III | ON FILE |
| PRINCE KONADU BENIANA | ON FILE |
| PRINCE KWADWO BOAKYE | ON FILE |
| PRINCE MADHUKAR KALARIA | ON FILE |
| PRINCE MALCOLM BROWN | ON FILE |
| PRINCE MARBEN JUANTA | ON FILE |
| PRINCE MENDIRATTA | ON FILE |
| PRINCE NELLIPALLIL DAVID | ON FILE |
| PRINCE OGHENETEJIRI OGEGERE | ON FILE |
| PRINCE V PATEL | ON FILE |
| PRINCE WILLIAM PAWAR | ON FILE |
| PRINCE YAW YIADOM | ON FILE |
| PRINCEKUMAR SHAILESHCHANDRA PATEL | ON FILE |
| PRINCESS CARTERA KIDWELL | ON FILE |
| PRINCESS ERICKA GARCE ARCEGA | ON FILE |
| PRINCESS GARO DOMINGO | ON FILE |
| PRINCESS GLORIA OAHIMIRE | ON FILE |
| PRINCESS ISABELLA COLON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRINCESS JOYCE RANJO ASIS | ON FILE |
| PRINCETON LEE | ON FILE |
| PRINCETON LYNN WRIGHT | ON FILE |
| PRINCEWILL NNAEMEKA OHIA | ON FILE |
| PRINCIE DAMARIS MARTINEZ | ON FILE |
| PRINGLE CHONG | ON FILE |
| PRINSSI ZACHARY SCHULTZ | ON FILE |
| PRISCA MITTERSTIELER | ON FILE |
| PRISCILA CARVALHO DE OLIVEIRA | ON FILE |
| PRISCILA FERRAZ CHIOZZINI | ON FILE |
| PRISCILA GARZA LOZANO | ON FILE |
| PRISCILA GAY FOLETTO | ON FILE |
| PRISCILA GUADALUPE MELENDEZ | ON FILE |
| PRISCILA HINZ RIBEIRO | ON FILE |
| PRISCILA M COELHO | ON FILE |
| PRISCILA MAGALI ZABALA | ON FILE |
| PRISCILA MARTINS DE LIMA SEBASTIAO | ON FILE |
| PRISCILA MOLLO | ON FILE |
| PRISCILA MORALES ALFARO | ON FILE |
| PRISCILA SATIKO IWAKAWA | ON FILE |
| PRISCILIA LIEW RUI XI | ON FILE |
| PRISCILLA ANDREA MARTINEZ | ON FILE |
| PRISCILLA ANITA FOX | ON FILE |
| PRISCILLA ANNICK C CREER | ON FILE |
| PRISCILLA C DUNBAR | ON FILE |
| PRISCILLA CANDY LY | ON FILE |
| PRISCILLA CATHARINA SPRUIT | ON FILE |
| PRISCILLA DANIELLE MAGNUSEN | ON FILE |
| PRISCILLA DESIREE ECHAVE | ON FILE |
| PRISCILLA DIANE DUNCAN | ON FILE |
| PRISCILLA ELIZABETH NGUYEN | ON FILE |
| PRISCILLA FORD PALTIN | ON FILE |
| PRISCILLA FRANCINA ANGELA SCHWARTZMAN | ON FILE |
| PRISCILLA GRACE A/P GANESAN @ EZRA | ON FILE |
| PRISCILLA ISABEL OJEDA | ON FILE |
| PRISCILLA JUSTINE NABER | ON FILE |
| PRISCILLA LIORA | ON FILE |
| PRISCILLA LOUISE OBRIANT | ON FILE |
| PRISCILLA LUCIA CUEVASSOSA | ON FILE |
| PRISCILLA MARAMBA | ON FILE |
| PRISCILLA MARIA RODRIGUEZ | ON FILE |
| PRISCILLA NATALIA WIDJAJA | ON FILE |
| PRISCILLA NG TIM HONG | ON FILE |
| PRISCILLA NUNEZ | ON FILE |
| PRISCILLA PUI-SEE CHIK | ON FILE |
| PRISCILLA RENEE ESCALERA | ON FILE |
| PRISCILLA SAGOE | ON FILE |
| PRISCILLA SANT ANA SORENSEN | ON FILE |
| PRISCILLA SHASHA DEVI SEYAPALAN | ON FILE |
| PRISCILLA STONE | ON FILE |
| PRISCILLA TAINA DE SOUZA VILARINHO | ON FILE |
| PRISCILLA TEMBO | ON FILE |
| PRISCILLA WENDY BUSTOS | ON FILE |
| PRISCILLA YEE YIN CHO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRISCILLA YONG-YI YANG | ON FILE |
| PRISCILLA ZOCOLIOLICIO ALVES | ON FILE |
| PRISCILLIA BLESSING EHICHOYA | ON FILE |
| PRISMA LISET HERRERA | ON FILE |
| PRISMADERM LLC | ON FILE |
| PRIT BHARAT PANCHOLI | ON FILE |
| PRIT PRAKASHBHAI PATEL | ON FILE |
| PRITAM DAS TAMAL | ON FILE |
| PRITAM DEY | ON FILE |
| PRITAM GURUNG | ON FILE |
| PRITAM KUMAR DAS | ON FILE |
| PRITCHARD D ANDERSON | ON FILE |
| PRITESH D DARJI | ON FILE |
| PRITESH HARISH KAPADIA | ON FILE |
| PRITESH PRAKASH KARIA | ON FILE |
| PRITESHKUMAR DINESHKUMAR PATEL | ON FILE |
| PRITHEESH PARTHIBAN | ON FILE |
| PRITHIVE KANAHACHALAM NULL | ON FILE |
| PRITHVI G GANDHI | ON FILE |
| PRITHVI KRISHNA REDDY VUPPULA | ON FILE |
| PRITHVIRAJ P KOLHE | ON FILE |
| PRITI BHASKAR PATEL | ON FILE |
| PRITI BYE RAGGOO ALQASMEE | ON FILE |
| PRITI ELIZABETH HAKIM | ON FILE |
| PRITI GURUNG | ON FILE |
| PRITI MEPANI | ON FILE |
| PRITI P PATEL | ON FILE |
| PRITI PATEL | ON FILE |
| PRITIBEN JETHWA | ON FILE |
| PRITIKA ARVIND PATIL | ON FILE |
| PRITPAL SINGH BHAMRA | ON FILE |
| PRITPAL SINGH DHILLON | ON FILE |
| PRITSANA PLENGSANO | ON FILE |
| PRIVA AINOMUGISHA | ON FILE |
| PRIYA ANDRESEN | ON FILE |
| PRIYA BAINS | ON FILE |
| PRIYA GURUNG | ON FILE |
| PRIYA KORIA | ON FILE |
| PRIYA KURUMAJAL MOHAN | ON FILE |
| PRIYA KURUVILA NOWAK | ON FILE |
| PRIYA MANISH MUNSHI | ON FILE |
| PRIYA PARIMAL PATEL | ON FILE |
| PRIYA PATEL | ON FILE |
| PRIYA PURUSHOTTAM MATONDAKAR | ON FILE |
| PRIYA R TRIVEDI | ON FILE |
| PRIYA RANDEV | ON FILE |
| PRIYA RIZAL | ON FILE |
| PRIYA SAIHGAL | ON FILE |
| PRIYA SINGH | ON FILE |
| PRIYA TROSUWAN | ON FILE |
| PRIYA WADHWA | ON FILE |
| PRIYA ZAMAN CHOUDHURY | ON FILE |
| PRIYADARSHAN SINGH CHOUHAN | ON FILE |
| PRIYADARSHANI SINGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRIYAKANT DASHARATHLAL PATEL | ON FILE |
| PRIYAKANT SHASHIKANT PATEL | ON FILE |
| PRIYAKRISHNAN SENTHIL | ON FILE |
| PRIYAL JANARDAN BOROLE | ON FILE |
| PRIYAM BHUYAN CHEN | ON FILE |
| PRIYAM DINESH SHAH | ON FILE |
| PRIYAM GOYAL | ON FILE |
| PRIYAM PATEL | ON FILE |
| PRIYAMAL DISANAYAKA DISANAYAKA MUDIYANSELAGE SURESH | ON FILE |
| PRIYAMBADA NATH | ON FILE |
| PRIYAN GIRIN GANDHI | ON FILE |
| PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | ON FILE |
| PRIYANK KISHORBHAI KOSHIYA | ON FILE |
| PRIYANK KUMAR JAIN | ON FILE |
| PRIYANK NAYNESH PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK RAJENDRAKUMAR DEVDA | ON FILE |
| PRIYANK SHARMA | ON FILE |
| PRIYANK SUBHASH PATEL | ON FILE |
| PRIYANKA ANNA JOSEPH | ON FILE |
| PRIYANKA BALAJI | ON FILE |
| PRIYANKA BANERJEE | ON FILE |
| PRIYANKA BANSAL | ON FILE |
| PRIYANKA BASAK | ON FILE |
| PRIYANKA DHAMIJA | ON FILE |
| PRIYANKA DODDI | ON FILE |
| PRIYANKA GAUCHAN | ON FILE |
| PRIYANKA JAY SHETTY | ON FILE |
| PRIYANKA JOSHI | ON FILE |
| PRIYANKA KAUSHIK | ON FILE |
| PRIYANKA KIRITHARAN | ON FILE |
| PRIYANKA KONUGANTI | ON FILE |
| PRIYANKA KUMARI | ON FILE |
| PRIYANKA KUMARI | ON FILE |
| PRIYANKA NIROSHAN MAGAMMANA MAGAMMANAGE | ON FILE |
| PRIYANKA THAKUR | ON FILE |
| PRIYANKA TIBREWAL | ON FILE |
| PRIYANKABEN HIMANSHUKUMAR BHATT | ON FILE |
| PRIYANSHU AGARWAL | ON FILE |
| PRIYANSHU DEHURI | ON FILE |
| PRIYANSHU SEKHAR PATRA | ON FILE |
| PRIYASH PRADEEP KUMAR | ON FILE |
| PRIYOM M HAIDER | ON FILE |
| PRIZE AYEBARE | ON FILE |
| PROCEPT PARTNERS LLC | ON FILE |
| PROCOPIS ACHILLEOS | ON FILE |
| PRODAN KIROV IVANOV | ON FILE |
| PRODIGY RENEE TURNER | ON FILE |
| PRODROMOS KAMPAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRODROMUS G ANTONOGLOU | ON FILE |
| PRODUCT.ST PTY LTD | ON FILE |
| PROFAX SUPER PTY LTD | ON FILE |
| PROFLUENT TRADING INC. INC | ON FILE |
| PROJECT FIVE LLC | ON FILE |
| PROJECT INFLUENCERS CAPITAL LLC | ON FILE |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | ON FILE |
| PROKIC PROKIC | ON FILE |
| PROKOPIOS STEFANOS PROTOPAPPAS | ON FILE |
| PROLES JOSEPH BERNARDINO DE CASTRO | ON FILE |
| PROMETHEUS INC | ON FILE |
| PROMETHEUS MINING GROUP LLC | ON FILE |
| PROMETHEUS NORMAN CHING | ON FILE |
| PROMISE BALLY OKOLO | ON FILE |
| PROMISE CHUKWUNONSO UMEH | ON FILE |
| PROMPATSORN EANGSUNTEER | ON FILE |
| PRONTHIP KANSOMDEE | ON FILE |
| PROPERTY HALL | ON FILE |
| PROPHESIGHT TRUST | ON FILE |
| PROSENJIT DAS | ON FILE |
| PROSPER NATHANIEL GARCIA | ON FILE |
| PROSPERITY STORY LLC | ON FILE |
| PROSPERO CAPITAL TRUST | ON FILE |
| PROSPERO COMPAGNO | ON FILE |
| PROSPERO FUTURE FUND PTY LTD | ON FILE |
| PROSPERO GUILLERMO RANDAZZO | ON FILE |
| PROTASIUS AIFETE ALUVILU | ON FILE |
| PROTIK ROYCHOWDHURY | ON FILE |
| PROTTOY DIPTTA SEN | ON FILE |
| PROVA ISLAM | ON FILE |
| PROWIN CHAISITH | ON FILE |
| PRREEYA NARAYANAN | ON FILE |
| PRUCH KIJKLA | ON FILE |
| PRUDENCE G JOSEPH-GUERRIER | ON FILE |
| PRUDENCE JOAN KAY | ON FILE |
| PRUDENCE JOAN LOWEN | ON FILE |
| PRUDENCE NOMATHAMSANQA DAKU | ON FILE |
| PRUDHVI NAIDU KELAM | ON FILE |
| PRUDHVI RAJU DANDU | ON FILE |
| PRUDHVI VARMA PENMETCHA | ON FILE |
| PRUDHVIRAJ GOLLAPALLI | ON FILE |
| PRUE MARINELLI | ON FILE |
| PRUETTE SERENA KARL | ON FILE |
| PRUNELLE MARIE T MATHET | ON FILE |
| PRUTHA NITIN MEHTA | ON FILE |
| PRUTHVI JAGADISH | ON FILE |
| PRUTHVI R ANTATI | ON FILE |
| PRZEMSYLAW ALEKSANDROWICZ | ON FILE |
| PRZEMYSLA M OLESINSKI | ON FILE |
| PRZEMYSLAW ADRIAN ZIMECKI | ON FILE |
| PRZEMYSLAW ANDRZEJ KALUCKI | ON FILE |
| PRZEMYSLAW ANDRZEJ PECIO | ON FILE |
| PRZEMYSLAW ANDRZEJ SZURYN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRZEMYSLAW ARKADIUSZ KOSTRZEWA | ON FILE |
| PRZEMYSLAW ARTUR GRABOWSKI | ON FILE |
| PRZEMYSLAW BANASZEK | ON FILE |
| PRZEMYSLAW BRONISLAW WOCHNA | ON FILE |
| PRZEMYSLAW BULEJAK | ON FILE |
| PRZEMYSLAW CHOLEWA | ON FILE |
| PRZEMYSLAW CIUPINSKI | ON FILE |
| PRZEMYSLAW FABIAN FLORKIEWICZ | ON FILE |
| PRZEMYSLAW GALKOWSKI | ON FILE |
| PRZEMYSLAW GRADZIK | ON FILE |
| PRZEMYSLAW HERGES | ON FILE |
| PRZEMYSLAW ICKIEWICZ | ON FILE |
| PRZEMYSLAW JACEK BORYS | ON FILE |
| PRZEMYSLAW JACEK PORABIK | ON FILE |
| PRZEMYSLAW JERZY IGNYS | ON FILE |
| PRZEMYSLAW JOZEF MARCINEK | ON FILE |
| PRZEMYSLAW KAMIL FLORKIEWICZ | ON FILE |
| PRZEMYSLAW KAMIL TISCHNER | ON FILE |
| PRZEMYSLAW KAROLAK | ON FILE |
| PRZEMYSLAW KEMPCZYNSKI | ON FILE |
| PRZEMYSLAW KIJUC | ON FILE |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ON FILE |
| PRZEMYSLAW KRZYSZTOF LISTWAN | ON FILE |
| PRZEMYSLAW LESZEK KULESZA | ON FILE |
| PRZEMYSLAW LUKASZ RAFAL | ON FILE |
| PRZEMYSLAW LUKASZ RODWALD | ON FILE |
| PRZEMYSLAW MACIEJ KOJ | ON FILE |
| PRZEMYSLAW MACIOSZEK | ON FILE |
| PRZEMYSLAW MARCIN NOWACKI | ON FILE |
| PRZEMYSLAW MAREK BAJON | ON FILE |
| PRZEMYSLAW MAREK BARYS | ON FILE |
| PRZEMYSLAW MAREK DABROWSKI | ON FILE |
| PRZEMYSLAW MAREK POZNYSZ | ON FILE |
| PRZEMYSLAW MARIUSZ CYGAN | ON FILE |
| PRZEMYSLAW MIKOLAJ PRODZIEWICZ | ON FILE |
| PRZEMYSLAW NORBERT JAROSZYNSKI | ON FILE |
| PRZEMYSLAW OKRASKA | ON FILE |
| PRZEMYSLAW PADUCH | ON FILE |
| PRZEMYSLAW PAWEL DUBINIECKI | ON FILE |
| PRZEMYSLAW PIOTR WOZNY | ON FILE |
| PRZEMYSLAW PIOTROWSKI | ON FILE |
| PRZEMYSLAW POLOWCZYK | ON FILE |
| PRZEMYSLAW PRZYBYL | ON FILE |
| PRZEMYSLAW PURZYCKI | ON FILE |
| PRZEMYSLAW RAFAL BORKOWSKI | ON FILE |
| PRZEMYSLAW ROBERT TKACZUK | ON FILE |
| PRZEMYSLAW ROCHON | ON FILE |
| PRZEMYSLAW ROMAN KWIATKOWSKI | ON FILE |
| PRZEMYSLAW STEFAN KUPCZYK | ON FILE |
| PRZEMYSLAW STEPIEN | ON FILE |
| PRZEMYSLAW SYLWESTER KARON | ON FILE |
| PRZEMYSLAW SZAREK | ON FILE |
| PRZEMYSLAW SZYCHOWSKI | ON FILE |
| PRZEMYSLAW TOMASZ PRUS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRZEMYSLAW TROCHIM | ON FILE |
| PRZEMYSLAW WACLAW SZPILER | ON FILE |
| PRZEMYSLAW WIESLAW PIECH | ON FILE |
| PRZEMYSLAW WIKTOR HUMINIECKI | ON FILE |
| PRZEMYSLAW WITOLD GEDA | ON FILE |
| PRZEMYSLAW WOJCIECH MILASZEWSKI | ON FILE |
| PRZEMYSLAW ZBIGNIEW JALOCHA | ON FILE |
| PRZEMYSLAW ZBIGNIEW MALONA | ON FILE |
| PRZEMYSLAW ZBIGNIEW WLODARCZAK | ON FILE |
| PSACHYA GLIXMAN | ON FILE |
| PSE SANDRI | ON FILE |
| PTAH KAGAME DUNBAR | ON FILE |
| PTOLEMY SINCLAIR PETRIE | ON FILE |
| PU DU | ON FILE |
| PU HING LEUNG | ON FILE |
| PU KHIAW GOH | ON FILE |
| PU REN WEI | ON FILE |
| PU SONG HONG | ON FILE |
| PU WEN CHEUNG | ON FILE |
| PUA PENG CHEN GABRIEL | ON FILE |
| PUA SAN ZHENG ZHANG | ON FILE |
| PUAH YAN CHEN MARCUS | ON FILE |
| PUAH YAN CHING ALICIA | ON FILE |
| PUAH YAN YU | ON FILE |
| PUAH YONG YIK | ON FILE |
| PUAN CHUN TENG | ON FILE |
| PUAN YOUSHUANG | ON FILE |
| PUAY GEOK GO | ON FILE |
| PUBLIO H VALLEJO | ON FILE |
| PUBUDU PRASHANTHA KALUNAYAKE KALUNAYAKE ALAWALAARACHCHIGE | ON FILE |
| PUBUDU RAKKHITA ABAYASIRI | ON FILE |
| PUCK JULIA DE BEER | ON FILE |
| PUCK NATHANIEL SAJET | ON FILE |
| PUCKAPUT NAUDOM | ON FILE |
| PUDELE MATELO FILIOMA JOSEPH | ON FILE |
| PUGALIA GAURAV | ON FILE |
| PUH YAO CHONG | ON FILE |
| PUI BOON KENG | ON FILE |
| PUI CHEE CECILIA WONG | ON FILE |
| PUI CHEE LUI | ON FILE |
| PUI CHEUNG | ON FILE |
| PUI CHI CHUNG | ON FILE |
| PUI CHI LAM | ON FILE |
| PUI CHONG IP | ON FILE |
| PUI CHUEN CHEUNG | ON FILE |
| PUI CHUN HO | ON FILE |
| PUI CHUNG IVAN KAM | ON FILE |
| PUI FONG LAI | ON FILE |
| PUI HANG HO | ON FILE |
| PUI HO YU | ON FILE |
| PUI HUNG AU | ON FILE |
| PUI KA REBECCA HUI | ON FILE |
| PUI KAR WONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUI KEI TANG | ON FILE |
| PUI KIUN SOON | ON FILE |
| PUI KWAN CHEUNG | ON FILE |
| PUI KWAN KWOK | ON FILE |
| PUI LAM LAU | ON FILE |
| PUI LEE LUI | ON FILE |
| PUI LING AU-YEUNG | ON FILE |
| PUI LING CHING | ON FILE |
| PUI LUN TSUNG | ON FILE |
| PUI MAN CHUNG | ON FILE |
| PUI MAN LO | ON FILE |
| PUI MAN PAK | ON FILE |
| PUI MING LAM | ON FILE |
| PUI SAI LAW | ON FILE |
| PUI SAN CHENG | ON FILE |
| PUI SHAN ALICE CHO | ON FILE |
| PUI SHAN DIZDAREVIC | ON FILE |
| PUI SHAN LAU | ON FILE |
| PUI SHAN LUI | ON FILE |
| PUI SHAN NG | ON FILE |
| PUI SHAN SE | ON FILE |
| PUI SHAN TRACY LAI | ON FILE |
| PUI SHAN YEUNG | ON FILE |
| PUI SHAN YIP | ON FILE |
| PUI SI KHUU | ON FILE |
| PUI SUEN LEE | ON FILE |
| PUI SUM CHU | ON FILE |
| PUI SZE KACY LUI | ON FILE |
| PUI SZE KAREN LEE | ON FILE |
| PUI SZE WONG | ON FILE |
| PUI SZE WONG | ON FILE |
| PUI SZE YU | ON FILE |
| PUI TAK YU | ON FILE |
| PUI TAT TSE | ON FILE |
| PUI TING WONG | ON FILE |
| PUI WA LAW | ON FILE |
| PUI WAH CHU | ON FILE |
| PUI WAH HUNG | ON FILE |
| PUI WAN MUNIN CHENG | ON FILE |
| PUI WO CHEUNG | ON FILE |
| PUI WONG | ON FILE |
| PUI YAN CHAN | ON FILE |
| PUI YAN CHOW | ON FILE |
| PUI YAN WONG | ON FILE |
| PUI YANG TANG | ON FILE |
| PUI YEE CHEUNG | ON FILE |
| PUI YEE CHU | ON FILE |
| PUI YEE LEUNG | ON FILE |
| PUI YEE LI | ON FILE |
| PUI YEE NG | ON FILE |
| PUI YEE SUMELA WAN | ON FILE |
| PUI YEE VUNG | ON FILE |
| PUI YI KUNG | ON FILE |
| PUI YIN YU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUI YING CHAN | ON FILE |
| PUI YING MA | ON FILE |
| PUI YIU MARLINA CHING | ON FILE |
| PUI YORK WONG | ON FILE |
| PUI YU CHAN | ON FILE |
| PUI YU CHENG | ON FILE |
| PUI YU CHEUNG | ON FILE |
| PUI YU CHUNG | ON FILE |
| PUIFAI SRIWAROM | ON FILE |
| PUI-KAM MONICA SIU | ON FILE |
| PUJA D CHITALIA | ON FILE |
| PUJA INDAH MAEZARAH | ON FILE |
| PUJA KHANNA | ON FILE |
| PUJA OBEROI | ON FILE |
| PUJA S PAREKH | ON FILE |
| PUJAN KAMLESH PATEL | ON FILE |
| PUJAN SHRESTHA | ON FILE |
| PUJARI MADHU | ON FILE |
| PUJAV DARSHAN MAKIM | ON FILE |
| PUKAR SHRESTHA | ON FILE |
| PUKHRAJ SINGH MANN | ON FILE |
| PULAK MAJEE | ON FILE |
| PULI RAMA PRASADU | ON FILE |
| PULIN ANILKUMAR PATEL | ON FILE |
| PULKIT DABRAL | ON FILE |
| PULLOP KHEMAPUKPONG | ON FILE |
| PULSUK KHEMAPUKPONG | ON FILE |
| PUMATE WATTANAKIAT | ON FILE |
| PUME VIWATRUJIRAPONG | ON FILE |
| PUMIKAR KHIN | ON FILE |
| PUMIN PUME THAMMA | ON FILE |
| PUN HEI KWOK | ON FILE |
| PUN SUN YAU | ON FILE |
| PUN WAI YIU | ON FILE |
| PUNAL JAGDISH BHAVSAR | ON FILE |
| PUNAWIT GANWANI | ON FILE |
| PUNEET BHARDWAJ | ON FILE |
| PUNEET HANDA | ON FILE |
| PUNEET JAIN | ON FILE |
| PUNEET KHANDELWAL | ON FILE |
| PUNEET LAKHINA | ON FILE |
| PUNEET NANDA | ON FILE |
| PUNEET PAL SINGH | ON FILE |
| PUNEET PATHAK | ON FILE |
| PUNEET SANGAT SINGH BHANDAL | ON FILE |
| PUNEET SINGH DHILLON | ON FILE |
| PUNEET SINGH MEHAR | ON FILE |
| PUNEET WADHWANI | ON FILE |
| PUNGA EZRA MULLINS | ON FILE |
| PUNIT SURENDRA PARMAR | ON FILE |
| PUNIT VISHRAM PATEL | ON FILE |
| PUNITHA VANI BALAKRISHNAN | ON FILE |
| PUNITHARAN A/L RAMAN | ON FILE |
| PUNKAJH SHARMA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUNNATORN PUTTAKUN | ON FILE |
| PUNNAWUT KHOWKITTIPAIBOON | ON FILE |
| PUNSANG KOOMPONG | ON FILE |
| PUNYAGI TORNEROS ABUEG | ON FILE |
| PUNYAWI DHAMMABOONHIRAN | ON FILE |
| PUPPU RIEDEWALD | ON FILE |
| PURAVI RANA | ON FILE |
| PURCY STANLEY OOMEN | ON FILE |
| PUREVDULAM GANSUKH | ON FILE |
| PUREVSUREN TOMER | ON FILE |
| PURIFICACION ALABAZO | ON FILE |
| PURIFICACION MONTERO CERCOS | ON FILE |
| PURITY WAMBUI | ON FILE |
| PURNA ESHA BAJEKAL | ON FILE |
| PURNA P GAUTAM | ON FILE |
| PURNACHAND NOUROJI MOVVA | ON FILE |
| PURNIMA NEVERKEVIC | ON FILE |
| PURPOSE TOLU AJIMATI | ON FILE |
| PURREL FRANKEL | ON FILE |
| PURUJIT SINGH RATHORE | ON FILE |
| PURUSHA PERERA | ON FILE |
| PURUSHOTHAMAN S | ON FILE |
| PURUSHOTHAMAN THAMBIRAJAH | ON FILE |
| PURUSHOTMAN SUNDARESWARAN | ON FILE |
| PURUSHOTTAM MATONDKAR | ON FILE |
| PURVAG P PATEL | ON FILE |
| PURVEE BORJIGIN | ON FILE |
| PURVESH ASHOK RAVAL | ON FILE |
| PURVI ANAND THAKKAR | ON FILE |
| PURVI RAVANI HARLEY | ON FILE |
| PURVIS RILEY | ON FILE |
| PUSHKAR PRAKASH NULL | ON FILE |
| PUSHKAR SUNIL INGALE | ON FILE |
| PUSHKER PANDEY | ON FILE |
| PUSHPA AGR | ON FILE |
| PUSHPA BAI | ON FILE |
| PUSHPA RAGOTHAMAN | ON FILE |
| PUSHPABEN PATEL | ON FILE |
| PUSHPITHA S ATAPATTU | ON FILE |
| PUSPA ANGGRAHINI | ON FILE |
| PUSPALATA PRADHAN | ON FILE |
| PUSPANATHAN A/L PERIASAMY | ON FILE |
| PUSPAVADI A/P A SUBRAMANIAM | ON FILE |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | ON FILE |
| PUTERI ALISA BINTI AL-ISHSAL | ON FILE |
| PUTERI SEKAR WULAN | ON FILE |
| PUTLUR NAVEEN KUMAR | ON FILE |
| PUTRAADJI TENGGARA | ON FILE |
| PUTRI ALEEYA ZAHIRA BINTI MOHD ZAMRI | ON FILE |
| PUTRI CHANTELLE BURBIDGE | ON FILE |
| PUTRI LESTARI HIENDARTO | ON FILE |
| PUTSADEE SRIKAEW | ON FILE |
| PUTTICHOTE WORABANNAKORN | ON FILE |
| PUTU MAHEANUU GRAND | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUTUL RATAN JHA | ON FILE |
| PUVAN JEGARAJ SELVANATHAN | ON FILE |
| PUVISHANAN PUSHPARAJA | ON FILE |
| PWINT PHYU EI | ON FILE |
| PWORKS SA | ON FILE |
| PYANG VAN HMUNG | ON FILE |
| PYE PHYO MAUNG | ON FILE |
| PYLYPCHUK VALENTYN | ON FILE |
| PYNSUKIANG MAWKON | ON FILE |
| PYRY ALEKSANTERI LILJAMO | ON FILE |
| PYRY LAURI PATRICK PIKKUPEURA | ON FILE |
| QA MNYANDU | ON FILE |
| QADEER ALAM | ON FILE |
| QADON MARQUESEFERNANDO BAIS | ON FILE |
| QAHIR MEHMOOD NEKY | ON FILE |
| QAIS A S ALATEEQI | ON FILE |
| QAIS FAKHRUDDIN ATTARWALA | ON FILE |
| QAIS MANJI | ON FILE |
| QAISAR ALI ILYAS | ON FILE |
| QAISARA BINTE SULAIMAN | ON FILE |
| QAMAR TAHIR IDREES | ON FILE |
| QAMAR VINCY FRANCISCUS VAN LEEUWEN | ON FILE |
| QAMBBER HUSSAIN SYED | ON FILE |
| QAVI SULTAN SABIR SHEIKH | ON FILE |
| QAYYUM HANIF RAJAN | ON FILE |
| QAZI NASRULLAH | ON FILE |
| QAZI SYED YOUSUF AZAM | ON FILE |
| QB EUROPE AB | ON FILE |
| QED CAPITAL LLC | ON FILE |
| QEDRIC TEKOETI JAMES | ON FILE |
| QELSEY KIM ZEEPER | ON FILE |
| QEMAL HAVERIKU | ON FILE |
| QENAN JUSUFI | ON FILE |
| QENDRESA META | ON FILE |
| QI CHEN | ON FILE |
| QI DI HU | ON FILE |
| QI DONG | ON FILE |
| QI FENG PEK | ON FILE |
| QI LI LI | ON FILE |
| QI LING RONG | ON FILE |
| QI LU | ON FILE |
| QI LU | ON FILE |
| QI QU | ON FILE |
| QI RONG TAN | ON FILE |
| QI RUI ERICK ELFANSO ZHANG | ON FILE |
| QI SHAN YANG | ON FILE |
| QI WANG | ON FILE |
| QI WANG | ON FILE |
| QI WEN DENG | ON FILE |
| QI XU | ON FILE |
| QI YAN WONG | ON FILE |
| QI YE | ON FILE |
| QI YUAN | ON FILE |
| QI ZHAO | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QI ZHI YE | ON FILE |
| QI ZOU | ON FILE |
| QIAN GAO | ON FILE |
| QIAN GAO | ON FILE |
| QIAN GUI | ON FILE |
| QIAN HUI LIM | ON FILE |
| QIAN JIANHENG OSCAR | ON FILE |
| QIAN LANG JIANG | ON FILE |
| QIAN LIU | ON FILE |
| QIAN LU | ON FILE |
| QIAN SONG | ON FILE |
| QIAN WU | ON FILE |
| QIAN YANG | ON FILE |
| QIAN ZHU | ON FILE |
| QIANG CHENG | ON FILE |
| QIANG YIN | ON FILE |
| QIANQIAN LONG | ON FILE |
| QIANQING XU | ON FILE |
| QIANRUI ZANG | ON FILE |
| QIANWEN LUO | ON FILE |
| QIANWEN MEI | ON FILE |
| QIANXIN LI | ON FILE |
| QIAO XI ZHOU | ON FILE |
| QIAOYAN CHEN | ON FILE |
| QICI KUANG | ON FILE |
| QICONG DENG | ON FILE |
| QIFU OU | ON FILE |
| QIGONG ZHENG | ON FILE |
| QIHANG CHEN | ON FILE |
| QIHUA YANG | ON FILE |
| QIJIN LI | ON FILE |
| QIJUAN FANG | ON FILE |
| QILONG LIU | ON FILE |
| QIMAN CHEN | ON FILE |
| QIMING JOHNATHAN CHEN | ON FILE |
| QIN CAN ZHENG | ON FILE |
| QIN GRACE CHEN | ON FILE |
| QIN LOU | ON FILE |
| QIN MEI | ON FILE |
| QIN MENG | ON FILE |
| QIN MIN | ON FILE |
| QIN QIN CAI SHI | ON FILE |
| QIN XIA | ON FILE |
| QIN YAN | ON FILE |
| QIN YE | ON FILE |
| QIN YU | ON FILE |
| QIN ZHANG | ON FILE |
| QING C J ZENG | ON FILE |
| QING FRUEHAUF | ON FILE |
| QING GAO | ON FILE |
| QING LAN | ON FILE |
| QING LUCY WANG | ON FILE |
| QING PAN | ON FILE |
| QING WU | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QING XIAO XIA | ON FILE |
| QING YANG | ON FILE |
| QING YUTING | ON FILE |
| QING ZHAO | ON FILE |
| QINGFENG XU | ON FILE |
| QINGHONG XIU | ON FILE |
| QINGHUA ZHANG | ON FILE |
| QINGLAN PAN | ON FILE |
| QINGLAN ZHOU | ON FILE |
| QINGSHAO LIN | ON FILE |
| QINGSONG YANG | ON FILE |
| QINGXIANG WANG | ON FILE |
| QINGYU XU | ON FILE |
| QINGYU ZHANG | ON FILE |
| QINGYUAN ZHUANG | ON FILE |
| QINGZI BU | ON FILE |
| QINISO SALOU MTSHALI | ON FILE |
| QINZHI ANG | ON FILE |
| QIONG GAN | ON FILE |
| QIONG GUO | ON FILE |
| QIONG LI | ON FILE |
| QIONGWEI YE | ON FILE |
| QIONGXIANG GE | ON FILE |
| QIQUN HUANG | ON FILE |
| QIRUI CHEN | ON FILE |
| QITING MEI | ON FILE |
| QIU JUNJIE ALVIN | ON FILE |
| QIU JUNXIONG VICTOR | ON FILE |
| QIU LING LEE | ON FILE |
| QIUBIN WANG | ON FILE |
| QIUMING ZHANG | ON FILE |
| QIUSHA PENG | ON FILE |
| QIUSHUANG LI | ON FILE |
| QIUYU CHEN | ON FILE |
| QIUYU CHEN | ON FILE |
| QIXIANG LIANG | ON FILE |
| QIXIANG ZHOU | ON FILE |
| QIYANG LI | ON FILE |
| QIYDAAR TAHIR MURPHY | ON FILE |
| QIYI WU | ON FILE |
| QIYING ZHENG | ON FILE |
| QIYUAN XIONG | ON FILE |
| QIZHANG ZHANG | ON FILE |
| QORI QURROTA AINI | ON FILE |
| QORIAN ROMERO | ON FILE |
| QREDO LTD | ON FILE |
| QSPARK USVI LLC | ON FILE |
| QU LUO | ON FILE |
| QU QUIDEL EL | ON FILE |
| QUADE RESS BRONSON | ON FILE |
| QUADE Y QUICK | ON FILE |
| QUADREKA SHENISE BURGESS | ON FILE |
| QUADRI BANKOLE BELLO | ON FILE |
| QUADRI OLANREWAJU HASSAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUAH CHENG ENG | ON FILE |
| QUAH HOCK SUI | ON FILE |
| QUAH HOOI MEI | ON FILE |
| QUAH HUI XUAN MICHELLE | ON FILE |
| QUAH JOHNNY | ON FILE |
| QUAH KAI ZHI | ON FILE |
| QUAH TIAN YONG | ON FILE |
| QUAH TIAN YONG | ON FILE |
| QUAH WEI CHUN | ON FILE |
| QUAH ZHI XUN DARREN | ON FILE |
| QUAISON D CARTER | ON FILE |
| QUAK WEI XIN VALERIE | ON FILE |
| QUALITY MECHANICAL CONTRACTING LLC | ON FILE |
| QUAMI AMANI BINGHAM | ON FILE |
| QUAN AN THAI | ON FILE |
| QUAN ANH NGUYEN | ON FILE |
| QUAN ANH NGUYEN | ON FILE |
| QUAN BA TA | ON FILE |
| QUAN C XA | ON FILE |
| QUAN CHEN | ON FILE |
| QUAN CHI TO | ON FILE |
| QUAN CUI | ON FILE |
| QUAN H TRAN | ON FILE |
| QUAN HUE TRAN | ON FILE |
| QUAN HUI CHOU | ON FILE |
| QUAN HUI ZHENG | ON FILE |
| QUAN KHAI TU | ON FILE |
| QUAN KHANH PHAM | ON FILE |
| QUAN LONG VU | ON FILE |
| QUAN M NGUYEN | ON FILE |
| QUAN MANH NGUYEN | ON FILE |
| QUAN MIH NGUYEN | ON FILE |
| QUAN MINH NGUYEN | ON FILE |
| QUAN MINH VU | ON FILE |
| QUAN NAM NGUYEN | ON FILE |
| QUAN PAN | ON FILE |
| QUAN SOO CHOI | ON FILE |
| QUAN SY LIU | ON FILE |
| QUAN TAI TRAN | ON FILE |
| QUAN VAN LE | ON FILE |
| QUAN XIN TAN | ON FILE |
| QUAN ZHOU | ON FILE |
| QUANG ANDREW DANG | ON FILE |
| QUANG ANH KIET LAM | ON FILE |
| QUANG BAO | ON FILE |
| QUANG DAI DINH | ON FILE |
| QUANG DANG DO | ON FILE |
| QUANG DANG NGUYEN | ON FILE |
| QUANG DINH VU | ON FILE |
| QUANG DONG LE | ON FILE |
| QUANG DUNG HUYNH | ON FILE |
| QUANG DUY DAO | ON FILE |
| QUANG DUY NGUYEN | ON FILE |
| QUANG DUY VO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUANG HA DO | ON FILE |
| QUANG HA MINH | ON FILE |
| QUANG HUY NGUYEN | ON FILE |
| QUANG HUY NGUYEN | ON FILE |
| QUANG HUY TOY NGUYEN | ON FILE |
| QUANG LAM | ON FILE |
| QUANG LAM VU | ON FILE |
| QUANG LINH NGUYEN | ON FILE |
| QUANG MANH PHAN | ON FILE |
| QUANG MINH CHRISTOPHE NGUYEN | ON FILE |
| QUANG MINH DUONG | ON FILE |
| QUANG MINH NGUYEN | ON FILE |
| QUANG MINH NGUYEN | ON FILE |
| QUANG MINH QUACH | ON FILE |
| QUANG NGOC NGUYEN | ON FILE |
| QUANG NHAN TRAN | ON FILE |
| QUANG NHAT HUYNH | ON FILE |
| QUANG NHAT T DINH | ON FILE |
| QUANG PHUC VU | ON FILE |
| QUANG S LUU | ON FILE |
| QUANG SON NGUYEN | ON FILE |
| QUANG THAI DAO NGUYEN | ON FILE |
| QUANG TRAN | ON FILE |
| QUANG TRAN | ON FILE |
| QUANG TRAN | ON FILE |
| QUANG TRUNG LE | ON FILE |
| QUANG VINH NGUYEN | ON FILE |
| QUANG VINH VO | ON FILE |
| QUANG VU MINH | ON FILE |
| QUANG VU NGUYEN | ON FILE |
| QUANG XUAN VU | ON FILE |
| QUANG-DANH DAM | ON FILE |
| QUANJIA LI | ON FILE |
| QUANTIN TAMBUYSER | ON FILE |
| QUANTITATIVE FINANCE INC | ON FILE |
| QUANTOM 1 PTY LTD ATF Q1 INVESTMENT TRUST | ON FILE |
| QUANTUM LIGHT LLC | ON FILE |
| QUARTAVIAN M BONNER | ON FILE |
| QUARTUS LAMONT JOHNSON | ON FILE |
| QUATERRIOUS LAROY FORD | ON FILE |
| QUAY ELLIS FAHNESTOCK | ON FILE |
| QUAYON LEWIS | ON FILE |
| QUBIT INVESTMENTS | ON FILE |
| QUDDUS POURSHAFIE | ON FILE |
| QUDUS ADEBISI YEKINNI ADEBAYO | ON FILE |
| QUDUS DAMILOLA BELLO | ON FILE |
| QUEBEC 9334-4067 | ON FILE |
| QUEEN LIANG HSU | ON FILE |
| QUEEN NGOZI IJEOMA OWHOR | ON FILE |
| QUEENA FANG | ON FILE |
| QUEENA WANG | ON FILE |
| QUEENIE MAY CHAU | ON FILE |
| QUEENLETTE BUENA MARFORI | ON FILE |
| QUEK GUANG MING JOSHUA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUEK GUI LIANG | ON FILE |
| QUEK JEE SOO | ON FILE |
| QUEK JIA HUNG | ON FILE |
| QUEK JIA YIN KAREN (GUO JAYIN) | ON FILE |
| QUEK JUN QIANG SAMUEL | ON FILE |
| QUEK JUN YU TERENCE | ON FILE |
| QUEK KENG ERN JUSTIN (GUO JINGEN JUSTIN) | ON FILE |
| QUEK KIAN WEI GILBERT | ON FILE |
| QUEK KWANG SHERN | ON FILE |
| QUEK LIN KEN | ON FILE |
| QUEK SER LEANG | ON FILE |
| QUEK SHU FEN SHEENA | ON FILE |
| QUEK TECK LIANG (GUO DELIANG) | ON FILE |
| QUEK WEN JIE | ON FILE |
| QUEK XING YU | ON FILE |
| QUEK YEOW RONG | ON FILE |
| QUENNI KING | ON FILE |
| QUENTASHA ROLUNDA WILLIAMS | ON FILE |
| QUENTEN ALEXANDER WYATT | ON FILE |
| QUENTIN AIME LEBRUN | ON FILE |
| QUENTIN ALAN FINLEY | ON FILE |
| QUENTIN ALBAN HUCHET | ON FILE |
| QUENTIN ANDRE HENRI GUERPILLON | ON FILE |
| QUENTIN ANDRE OTTENWELTER | ON FILE |
| QUENTIN ANTHONY SARLAT | ON FILE |
| QUENTIN ANTOI VACHERON | ON FILE |
| QUENTIN ANTOINE P ROOBAERT | ON FILE |
| QUENTIN BANDINELLI | ON FILE |
| QUENTIN BECKRICH | ON FILE |
| QUENTIN BENJAMIN GIRAUD DU POYET | ON FILE |
| QUENTIN BERNARD | ON FILE |
| QUENTIN BERNARD P GEERINCKX | ON FILE |
| QUENTIN BICHON | ON FILE |
| QUENTIN BOISSELIER | ON FILE |
| QUENTIN BONDOUX | ON FILE |
| QUENTIN BOURBONNAIS | ON FILE |
| QUENTIN BRUNO ANDRE GRELON | ON FILE |
| QUENTIN BUISSON DEBON | ON FILE |
| QUENTIN CAMILLE A GELDOF | ON FILE |
| QUENTIN CASIN | ON FILE |
| QUENTIN CHARLES CHRISTIA HERBET | ON FILE |
| QUENTIN CHRISTIAN ANDRE WAGUET | ON FILE |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | ON FILE |
| QUENTIN CHRISTIAN MAURICE SOLIGNAC | ON FILE |
| QUENTIN CHRISTOPHE CLADE | ON FILE |
| QUENTIN CLAUDE ALAIN VANDEPERRE | ON FILE |
| QUENTIN CLAUDE MARIE JOSEPH LEBOT | ON FILE |
| QUENTIN COOKS | ON FILE |
| QUENTIN CORNELIUS LEEKS | ON FILE |
| QUENTIN D J PASSELECQ | ON FILE |
| QUENTIN D NEAL | ON FILE |
| QUENTIN DANIEL G TESTAFERRATA | ON FILE |
| QUENTIN DARNELL PAYNE | ON FILE |
| QUENTIN DAVID LAUMEIER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUENTIN DAVID YVES EUGENE DESCHAMPS | ON FILE |
| QUENTIN DEREIMS | ON FILE |
| QUENTIN DEVIGNES | ON FILE |
| QUENTIN DIWAUN COOPER | ON FILE |
| QUENTIN DOMINIQUE JEAN MARIE AIME MUNSCH | ON FILE |
| QUENTIN DOUGLAS SCOTT | ON FILE |
| QUENTIN DUCHENE | ON FILE |
| QUENTIN EDWARD HARGENRATER | ON FILE |
| QUENTIN ELIEZ | ON FILE |
| QUENTIN EMILIEN FLORENT HERBRECHT | ON FILE |
| QUENTIN ERIC JAMES | ON FILE |
| QUENTIN F R HENROTEAUX | ON FILE |
| QUENTIN FEUILLERAT | ON FILE |
| QUENTIN FINANA | ON FILE |
| QUENTIN FLEMMING PATRICE GORSE-KNOCKAERT | ON FILE |
| QUENTIN FLORIAN GALVAN | ON FILE |
| QUENTIN FLORIT-BOURGANEL | ON FILE |
| QUENTIN FRANCIS HENRI BALOHE-LACOURREGE | ON FILE |
| QUENTIN FRANCOIS XAVIER MARIE HEUDE | ON FILE |
| QUENTIN GAILLARD | ON FILE |
| QUENTIN GEORGES P GILON | ON FILE |
| QUENTIN GERALD COSTER | ON FILE |
| QUENTIN GERARD JIL CASTELAIN | ON FILE |
| QUENTIN GERARD TROUVE | ON FILE |
| QUENTIN GIGUET | ON FILE |
| QUENTIN GILBERT SIMON | ON FILE |
| QUENTIN GOLINVEAUX | ON FILE |
| QUENTIN GRAIGNON | ON FILE |
| QUENTIN GUILLOT | ON FILE |
| QUENTIN GUY BERNARD BUXMAN | ON FILE |
| QUENTIN HERCELIN | ON FILE |
| QUENTIN HUAN-CHERNG HUNG | ON FILE |
| QUENTIN JAKUBIAK | ON FILE |
| QUENTIN JEAN D DEBROEYER | ON FILE |
| QUENTIN JEAN PHILIPPE DUCROCQ | ON FILE |
| QUENTIN JEAN-CLAUDE FRANCOIS LAURENT BOSSARD | ON FILE |
| QUENTIN JEAN-CLAUDE LIMOUZIN | ON FILE |
| QUENTIN JEAN-MARC SUTKOWSKI | ON FILE |
| QUENTIN JOACHIM HUCK | ON FILE |
| QUENTIN JOCELYN PORRO | ON FILE |
| QUENTIN JOEL THEVENOT | ON FILE |
| QUENTIN JOSEPH LAUCHER | ON FILE |
| QUENTIN JULIEN G DELCOURT | ON FILE |
| QUENTIN KAYILA MASSAMBA | ON FILE |
| QUENTIN LEG ANDRE | ON FILE |
| QUENTIN LIONALD KELLEY | ON FILE |
| QUENTIN LOUIS HUGUES ERWAN JEANSON | ON FILE |
| QUENTIN LOUIS RAOUL BALIN | ON FILE |
| QUENTIN LOUIS STEPHANE MONIN | ON FILE |
| QUENTIN LUDWIG L GENOT | ON FILE |
| QUENTIN M J POLLET | ON FILE |
| QUENTIN MARC BRUYERE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUENTIN MARIE MARC MATHONNET | ON FILE |
| QUENTIN MARTIN CROUSLE | ON FILE |
| QUENTIN MATHUS | ON FILE |
| QUENTIN MAURICE GOODE | ON FILE |
| QUENTIN MAXWELL RAFUSE | ON FILE |
| QUENTIN MICHEL PASCALE DEBIER | ON FILE |
| QUENTIN MORIN | ON FILE |
| QUENTIN MULLER | ON FILE |
| QUENTIN NICOLAS GROSSMANN | ON FILE |
| QUENTIN OLIVIER LAURENT PESQUEUX | ON FILE |
| QUENTIN PASCAL JEAN PIRONI | ON FILE |
| QUENTIN PAUL FRANCOIS ORRICO | ON FILE |
| QUENTIN PAUL GOODMAN | ON FILE |
| QUENTIN PAUL GUILLEMIN | ON FILE |
| QUENTIN PAULBRYCE KINDSCHY | ON FILE |
| QUENTIN PHILIPPE GIROUX | ON FILE |
| QUENTIN PHILIPPE H VRAUX | ON FILE |
| QUENTIN PHILIPPE PIERRE CLEMENT | ON FILE |
| QUENTIN PHILIPPE SEBASTIEN DELARUE | ON FILE |
| QUENTIN PIERRE BAPTISTE MISSLIN | ON FILE |
| QUENTIN PIERRE JOYEROT | ON FILE |
| QUENTIN PIERRE VICTOR COUPIN | ON FILE |
| QUENTIN PIVEAU | ON FILE |
| QUENTIN PRICE | ON FILE |
| QUENTIN PYTHON | ON FILE |
| QUENTIN QUY PHAM | ON FILE |
| QUENTIN RICHARD OLSZEWSKI | ON FILE |
| QUENTIN ROBERT GASPARD | ON FILE |
| QUENTIN ROBIN JEAN MATHIEU | ON FILE |
| QUENTIN RYBACKI | ON FILE |
| QUENTIN SALCEDO | ON FILE |
| QUENTIN SCHNEITER | ON FILE |
| QUENTIN SHEA KING | ON FILE |
| QUENTIN SHERRARD MAYFIELD | ON FILE |
| QUENTIN SHIELDS | ON FILE |
| QUENTIN STIEVENART | ON FILE |
| QUENTIN SUTHERLIN SMITH | ON FILE |
| QUENTIN TAILE | ON FILE |
| QUENTIN TAYLOR WALKER | ON FILE |
| QUENTIN TEGUH SANTOSA | ON FILE |
| QUENTIN TEYSSIER | ON FILE |
| QUENTIN THIBAULT ANTONIO AMADO | ON FILE |
| QUENTIN THIBAUT CLARAMUNT | ON FILE |
| QUENTIN THIERRY CATHERINE GUISNEUF | ON FILE |
| QUENTIN THIERRY FILLIETTAZ | ON FILE |
| QUENTIN THIERRY LUCIEN FORGEOT | ON FILE |
| QUENTIN THOMAS ANTOINE CHEREAU | ON FILE |
| QUENTIN THOMAS SIMPSON | ON FILE |
| QUENTIN VALENTIN FRANCOIS CAMINOTTO | ON FILE |
| QUENTIN VERGARA | ON FILE |
| QUENTIN WARREN WILSON | ON FILE |
| QUENTIN WATTELIER | ON FILE |
| QUENTIN YANN PASCUAL | ON FILE |
| QUENTIN YENNI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUENTIN YVES AUGUSTE AUDO | ON FILE |
| QUENTIN YVES GILBERT BONNET | ON FILE |
| QUENTON KINCAID WRIGHT | ON FILE |
| QUEST HAVEN LLC | ON FILE |
| QUEST JACQUES ANTOINE HENKART | ON FILE |
| QUESTEAN JON GLENN MULLINS | ON FILE |
| QUI NHAN TRUONG | ON FILE |
| QUI VAN DO | ON FILE |
| QUIANNA RENE MCGEE | ON FILE |
| QUILMA CIBELI PEREIRA | ON FILE |
| QUIM MAYORAL PRATS | ON FILE |
| QUIMBIE CRYSTAL ROBERTS | ON FILE |
| QUIN LI AW | ON FILE |
| QUIN PRIGIONI REUSS | ON FILE |
| QUIN VAN DER ZEEUW | ON FILE |
| QUINCIN GONJON | ON FILE |
| QUINCY ATHELSON SPRINGER | ON FILE |
| QUINCY BALLESTER-QUINLOG | ON FILE |
| QUINCY BORREMANS | ON FILE |
| QUINCY CALVIN TURNER | ON FILE |
| QUINCY IVANILDO GERMAINE LADRY | ON FILE |
| QUINCY J A ROQUE DA SILVA | ON FILE |
| QUINCY JA SMITH | ON FILE |
| QUINCY LAWRENCE THOMPSON | ON FILE |
| QUINCY RALPH STEELY | ON FILE |
| QUINCY UCHENNA MADUNEZIM | ON FILE |
| QUINCY WONG | ON FILE |
| QUINCY Z DIEPEVEEN | ON FILE |
| QUINELL BAKER | ON FILE |
| QUINITA LASHAY CLARK | ON FILE |
| QUINLAN BRADY DAY | ON FILE |
| QUINN ALAN RADFORD | ON FILE |
| QUINN ALEXANDER STAPLES | ON FILE |
| QUINN ALEXANDRA SING | ON FILE |
| QUINN ALLEN VOLLMERT | ON FILE |
| QUINN ANTHONY HOLTBY | ON FILE |
| QUINN ANTHONY JUDGE | ON FILE |
| QUINN ANTHONY TRAYTE KOEHLER | ON FILE |
| QUINN BARTON BOOTH | ON FILE |
| QUINN CLELLAND | ON FILE |
| QUINN DANIEL BOTT | ON FILE |
| QUINN GAVIN PELICHOFF | ON FILE |
| QUINN GIBSON MCCULLY | ON FILE |
| QUINN H HOLZHEIMER | ON FILE |
| QUINN HALL | ON FILE |
| QUINN HATFIELD JR | ON FILE |
| QUINN JEFFREY DAVIES | ON FILE |
| QUINN JOSEPH BALLI | ON FILE |
| QUINN LAWRENCE SOLBERG | ON FILE |
| QUINN LUM FU LOONG | ON FILE |
| QUINN MARIE BARILONE | ON FILE |
| QUINN MARTIN HAUBNER | ON FILE |
| QUINN MICHAEL HOOPMAN | ON FILE |
| QUINN MITCHELL REESE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUINN MURRAY | ON FILE |
| QUINN P HOSLER | ON FILE |
| QUINN PARKER LAPOINTE | ON FILE |
| QUINN PATRICK HAMILTON | ON FILE |
| QUINN PATRICK ROGERS | ON FILE |
| QUINN PHOENIX PAULS | ON FILE |
| QUINN PRUITT | ON FILE |
| QUINN ROLLEN | ON FILE |
| QUINN RUTHERFORD MORGAN | ON FILE |
| QUINN SCOTT WILLIAMS | ON FILE |
| QUINN SOMERSET SILFAST | ON FILE |
| QUINN THANH LE | ON FILE |
| QUINN W JOHNSON | ON FILE |
| QUINN WONG | ON FILE |
| QUINNE LINDSAY MASON | ON FILE |
| QUINNTAN THE DAM | ON FILE |
| QUINNTIN V DUONG | ON FILE |
| QUINNTON MAURICE ANDERSON | ON FILE |
| QUINONES BALCAZAR | ON FILE |
| QUINTA ROSA HEERE | ON FILE |
| QUINTANO JORGHINIO ATREYU JOREL ENGELHART | ON FILE |
| QUINTEN BAUS | ON FILE |
| QUINTEN C VAN DER KAAIJ | ON FILE |
| QUINTEN CARLOS J DHAEZE | ON FILE |
| QUINTEN DINAND HILBERT MARSMAN | ON FILE |
| QUINTEN DOM | ON FILE |
| QUINTEN FRANCOIS | ON FILE |
| QUINTEN LAUWAERT | ON FILE |
| QUINTEN NIMMEGEERS | ON FILE |
| QUINTEN PARKER BUCK | ON FILE |
| QUINTEN PATRICK OWEN STERN | ON FILE |
| QUINTEN PRINSEN | ON FILE |
| QUINTEN STUART LEE | ON FILE |
| QUINTEN TYLER ONEAL | ON FILE |
| QUINTEN VERHAERT | ON FILE |
| QUINTEN W VAN DER LEEST | ON FILE |
| QUINTILIS BAPTIBTA ROBINSON | ON FILE |
| QUINTIN A FAYNE | ON FILE |
| QUINTIN ALAN HARRISON | ON FILE |
| QUINTIN ARIEL SCHMIEDING | ON FILE |
| QUINTIN BRAY-STONE | ON FILE |
| QUINTIN CHAMP MCCLELLAN JR | ON FILE |
| QUINTIN HINISH | ON FILE |
| QUINTIN PETER RIDDELL | ON FILE |
| QUINTIN ROBERTS | ON FILE |
| QUINTIN SWALLOW SYKES | ON FILE |
| QUINTINISIAH LUKASIK | ON FILE |
| QUINTINYI LOHMAN | ON FILE |
| QUINTO M SORBELLI | ON FILE |
| QUINTON ALAN LUCAS | ON FILE |
| QUINTON ANTHONY BROWN | ON FILE |
| QUINTON C SHEPHERD | ON FILE |
| QUINTON CHARLES SCHAFER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUINTON CHRISTOPHER TARVER | ON FILE |
| QUINTON COOPER CAMPBELL | ON FILE |
| QUINTON D GRANT | ON FILE |
| QUINTON DEVANE CARTER | ON FILE |
| QUINTON DONTAY ROBERTSON | ON FILE |
| QUINTON ELVY COOPER | ON FILE |
| QUINTON FELTON LINDO | ON FILE |
| QUINTON GABRIEL LASPORTE-TAYLOR | ON FILE |
| QUINTON JAMNES CHIVERS | ON FILE |
| QUINTON JIA QI YANG | ON FILE |
| QUINTON JOHN PASCHE | ON FILE |
| QUINTON JOSEPH CONNOLLY | ON FILE |
| QUINTON JOSEPH SCHEIBEL | ON FILE |
| QUINTON KINDON | ON FILE |
| QUINTON KURT PETREY | ON FILE |
| QUINTON LA RUE DU BOSE | ON FILE |
| QUINTON LUCAS KITE | ON FILE |
| QUINTON MAURICE DAVIS | ON FILE |
| QUINTON MAYO | ON FILE |
| QUINTON PAUL WILSON | ON FILE |
| QUINTON R WILLIAMS | ON FILE |
| QUINTON ROBERT GIERACH | ON FILE |
| QUINTON THOMAS BEEZLEY | ON FILE |
| QUINTON VAN REEDE VAN OUDTSHOORN | ON FILE |
| QUINTON WILLIAMS | ON FILE |
| QUINTUS SNAPPER | ON FILE |
| QUIRICO SANNA | ON FILE |
| QUIRIJN JAN MAARTEN HOENINK | ON FILE |
| QUIRIJN PIETER VAN ZON | ON FILE |
| QUIRINIUS ANTONIE PIETER VOS | ON FILE |
| QUIRINO SHIN | ON FILE |
| QUISCALUS LLC | ON FILE |
| QUISHA YVONNE KUYKENDALL | ON FILE |
| QUITOS MAXIMILLIANO RUIZ | ON FILE |
| QULMIE H ABDI | ON FILE |
| QUN YAN | ON FILE |
| QUNFENG LIN | ON FILE |
| QUNXING MA | ON FILE |
| QUOC ANH GIAO MAI | ON FILE |
| QUOC BAO HOANG | ON FILE |
| QUOC BINH TRINH | ON FILE |
| QUOC CUONG ERWIN TRAN | ON FILE |
| QUOC D CAO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DUNG NGUYEN | ON FILE |
| QUOC HUAN HUY MAI | ON FILE |
| QUOC HUNG LAM | ON FILE |
| QUOC KHANH NGUYEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUOC L TRINH | ON FILE |
| QUOC LAM THAI | ON FILE |
| QUOC LAN NGUYEN | ON FILE |
| QUOC LY BUI | ON FILE |
| QUOC NHUT DO | ON FILE |
| QUOC PHOC NGUYEN | ON FILE |
| QUOC TAN NGO | ON FILE |
| QUOC THIEN-NGUYEN VO | ON FILE |
| QUOC THINH VAN LE | ON FILE |
| QUOC THUAN VUU | ON FILE |
| QUOC TOAN LY | ON FILE |
| QUOC TRI HO | ON FILE |
| QUOC TRUNG DINH | ON FILE |
| QUOC TUAN NGO | ON FILE |
| QUOC VIET LE | ON FILE |
| QUOC-THIEN PHAM | ON FILE |
| QUOC-VU TRUONG PHAN | ON FILE |
| QUODACIA TIERRA DIXON | ON FILE |
| QUOSAI KHALFAN SAID AL RAWAHI | ON FILE |
| QURAT UL AIN RESHI | ON FILE |
| QUREISH ABID TAPIA | ON FILE |
| QURRATUL AINI BINTI SHUAIB | ON FILE |
| QUTAIBA ASWAD | ON FILE |
| QUWYLO FOWLER | ON FILE |
| QUY BINH PHAM | ON FILE |
| QUY DINH PHAN | ON FILE |
| QUY DO THI | ON FILE |
| QUY MINH PHAN | ON FILE |
| QUY N TRUONG | ON FILE |
| QUY NICHOLAS-THANH BUI | ON FILE |
| QUY P TRAN | ON FILE |
| QUY QUOC LE | ON FILE |
| QUY T K NGUYEN | ON FILE |
| QUYEN BICH TA | ON FILE |
| QUYEN LAM KOHLER | ON FILE |
| QUYEN LE DUONG | ON FILE |
| QUYEN LONG CHINH | ON FILE |
| QUYEN PHAM HA HANH | ON FILE |
| QUYEN TRUNG NGUYEN | ON FILE |
| QUYEN TU JENNIFER TRAN | ON FILE |
| QUYET C PHAM | ON FILE |
| QUYNH ANH DOAN NGUYEN | ON FILE |
| QUYNH ANH HA | ON FILE |
| QUYNH ANH PHAM | ON FILE |
| QUYNH ANH VAN DINH | ON FILE |
| QUYNH CHI NGUYEN | ON FILE |
| QUYNH CHI THI VO | ON FILE |
| QUYNH GIAO TRAN | ON FILE |
| QUYNH NGOC NGUYEN | ON FILE |
| QUYNH NHU DIEP MAI | ON FILE |
| QUYNH NHU NGUYEN | ON FILE |
| QUYNH TAI PHAN | ON FILE |
| QUYNH THITHUY PHAM | ON FILE |
| QUYNH TRAN VAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUYNH VUNHA NGUYEN | ON FILE |
| QUYNHANH THI NGUYEN | ON FILE |
| QUYNHCHAU THI NGUYEN | ON FILE |
| QUYNLAN JAMES DUFFY | ON FILE |
| QUYYMUN SHORNO RABBY | ON FILE |
| QWALION LAMAR BUSBY | ON FILE |
| QWAS WAS | ON FILE |
| QYJON C CLARK | ON FILE |
| QYON ODINGA GRIFFITH | ON FILE |
| R ABINASH RAJ | ON FILE |
| R AND J THUMM PTY LTD | ON FILE |
| R ANDRA I MALIKIWI | ON FILE |
| R BEKKER | ON FILE |
| R BRANDON EDMUND HAMBER | ON FILE |
| R DAVID ALEXANDER MILLER | ON FILE |
| R DAVID KOVACIK | ON FILE |
| R G KAMALAA THEEPAN GOPAL | ON FILE |
| R HARISUNKER | ON FILE |
| R HUNTER HARRISON | ON FILE |
| R J SIVANESAN RENGANAICKAM | ON FILE |
| R JAMES COULTIS | ON FILE |
| R JASON KLEIN | ON FILE |
| R JEREMIAH MALLER | ON FILE |
| R K THOMAS | ON FILE |
| R KUSCHKE | ON FILE |
| R MAHARAJ | ON FILE |
| R MICHAEL DUPONT | ON FILE |
| R NEL | ON FILE |
| R P VAN WYK | ON FILE |
| R PEROLD | ON FILE |
| R PIETERS | ON FILE |
| R RABOCALE | ON FILE |
| R RAJASEKARAN | ON FILE |
| R RAVIENDRAN | ON FILE |
| R RYKSEN | ON FILE |
| R SAMATHA | ON FILE |
| R SAYSHAN KUMAR RAJ KUMAR | ON FILE |
| R SHANE JENSEN | ON FILE |
| R SKUPINA DRUÅ¾BA ZA SVETOVANJE IN INVESTIRANJE D.O.O. | ON FILE |
| R VIKNARAJAH | ON FILE |
| R VISHNUVARDHAN | ON FILE |
| R&K HERLEVI TRUST | ON FILE |
| R. WADHWA MEDICAL PROFESSIONAL CORPORATION | ON FILE |
| RA JOHN SWEET | ON FILE |
| RA LENE MARIE HENTHORN | ON FILE |
| RA MEINTJES | ON FILE |
| RA NAJAAR | ON FILE |
| RA SHARIFF | ON FILE |
| RA V LAM | ON FILE |
| RAAD A JABBARIN | ON FILE |
| RAAD HUSAM MUSTAFA ABU KARKI | ON FILE |
| RAAGAPI KAMALACHANDRAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAAHEM K NAZAR | ON FILE |
| RAAID MAHIR AHMAD | ON FILE |
| RAAJ ARVIND GUPTA | ON FILE |
| RAAJ KISHORE BISWAS | ON FILE |
| RAAJESWARAN S/O NANDA GOPALAN | ON FILE |
| RAAJHESH KANNAA CHIDAMBARAM | ON FILE |
| RAAKESH SHARMA | ON FILE |
| RAANAN MAOR HILEMAN | ON FILE |
| RAASHUN LATROY ALLISON | ON FILE |
| RABATA JAAGA | ON FILE |
| RABBY GOLAM KHONDAKAR | ON FILE |
| RABEB KOURAICHI | ON FILE |
| RABECA L MADSEN | ON FILE |
| RABECCA NYIRENDA MWENYA | ON FILE |
| RABEO CARLOS RODRIGUEZ | ON FILE |
| RABI IBRAHIM RABAH ANSHASSI | ON FILE |
| RABIA FAKIR KAPADIA | ON FILE |
| RABIA NIHAL YILDIRIM | ON FILE |
| RABIA SIBEL BUERGUE | ON FILE |
| RABIAH FAHR ALSIBAI | ON FILE |
| RABIAH RULA COON | ON FILE |
| RABIE KHALIL | ON FILE |
| RABIGA KULUMBET | ON FILE |
| RABIH EDMUND ABDEL-MASSIH | ON FILE |
| RABIH KASHOUTY | ON FILE |
| RABIH OMAR EL TAWIL | ON FILE |
| RABIH RAYMOND ABOU ANTOUN | ON FILE |
| RABIL ANDREAS KARBO | ON FILE |
| RABIN KAZEMIBAHNEMIRI | ON FILE |
| RABINDRA KANDEL | ON FILE |
| RABINDRA LAL SHRESTHA | ON FILE |
| RABINDRA MALAKAR | ON FILE |
| RABINDRAN A/L JAGASEAGRAN | ON FILE |
| RABISON V SIMON | ON FILE |
| RABITA SHAHI | ON FILE |
| RACCHELL A KELLOGG | ON FILE |
| RACE EVERETT FRAME | ON FILE |
| RACHA PHET | ON FILE |
| RACHAEL A KIRKLAND | ON FILE |
| RACHAEL AMANDA CONTI | ON FILE |
| RACHAEL ANN CLEGG | ON FILE |
| RACHAEL AURORA SNOW | ON FILE |
| RACHAEL CHUA SI HUI | ON FILE |
| RACHAEL CLAIRE POLHILL | ON FILE |
| RACHAEL DAWN FUTRELL | ON FILE |
| RACHAEL ELIZABETH KELLY | ON FILE |
| RACHAEL EMILY KIIHFUSS | ON FILE |
| RACHAEL HAYWOOD SHARP | ON FILE |
| RACHAEL HOH WEI HUI | ON FILE |
| RACHAEL JANE GARNER | ON FILE |
| RACHAEL JANE SIMCOX | ON FILE |
| RACHAEL JENNIFER LYNG | ON FILE |
| RACHAEL JESSICA BRUNNER | ON FILE |
| RACHAEL L YOANNIDIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHAEL LEA HOLDERIED | ON FILE |
| RACHAEL LEE NEWKIRK | ON FILE |
| RACHAEL LOUISE LAMBERT | ON FILE |
| RACHAEL LUCAS | ON FILE |
| RACHAEL M GOLDMAN | ON FILE |
| RACHAEL MARIE BLANCHARD | ON FILE |
| RACHAEL MARIE HOWARD | ON FILE |
| RACHAEL MARLENE SILBAR | ON FILE |
| RACHAEL MCCULLOCH | ON FILE |
| RACHAEL MENDONSA GILCHRIST | ON FILE |
| RACHAEL N BONEWICZ | ON FILE |
| RACHAEL NADINE ESTRADA | ON FILE |
| RACHAEL NICHOLE PARK | ON FILE |
| RACHAEL NICOLE NOTO | ON FILE |
| RACHAEL PHYLLIS NATASHA HOLDERNESS | ON FILE |
| RACHAEL RAFANELLO WRIGHT | ON FILE |
| RACHAEL SARAH DIXON | ON FILE |
| RACHAEL SARAH HENDERSON | ON FILE |
| RACHAEL SARAH S MACDONALD | ON FILE |
| RACHAEL V LIM | ON FILE |
| RACHAEL VICTORIA PERUGINI | ON FILE |
| RACHAEL VISCONTE | ON FILE |
| RACHAELLE CINDY CADACIOCHAN | ON FILE |
| RACHAN RAI | ON FILE |
| RACHANA ALAPARTY | ON FILE |
| RACHARALA PULLAMMA | ON FILE |
| RACHARLA RAMA DEVI | ON FILE |
| RACHARLA SHIVASANKAR RAO | ON FILE |
| RACHATA WATTANAGOOL | ON FILE |
| RACHAYA JUMPABOON | ON FILE |
| RACHEAL ADELE TASSONE | ON FILE |
| RACHEAL CHEW RUI TING | ON FILE |
| RACHEAL J NEWELL | ON FILE |
| RACHEAU DOUGLAS LIPSCOMB | ON FILE |
| RACHEL A KRAUSE | ON FILE |
| RACHEL AJAHN WAN | ON FILE |
| RACHEL ALEXANDRA HARRISON | ON FILE |
| RACHEL ALISON TAM | ON FILE |
| RACHEL AMANDA ZURER | ON FILE |
| RACHEL AMAR | ON FILE |
| RACHEL AMKIE | ON FILE |
| RACHEL ANE | ON FILE |
| RACHEL ANG SZE WUI | ON FILE |
| RACHEL ANGELA GREY | ON FILE |
| RACHEL ANN ALLISON | ON FILE |
| RACHEL ANN CULVER | ON FILE |
| RACHEL ANN DARUNDAY QUININEZA | ON FILE |
| RACHEL ANN EDWARDS | ON FILE |
| RACHEL ANN FRIEND | ON FILE |
| RACHEL ANN GARDINIER | ON FILE |
| RACHEL ANN LEDERMAN | ON FILE |
| RACHEL ANN LIM MILLER | ON FILE |
| RACHEL ANN SWIFT | ON FILE |
| RACHEL ANN WALTHALL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL ANNABELLA DSILVA | ON FILE |
| RACHEL ANNE ARDEKANI | ON FILE |
| RACHEL ANNE CRICK | ON FILE |
| RACHEL ANNE DAVIS | ON FILE |
| RACHEL ANNE EGO | ON FILE |
| RACHEL ANNE LLOYD | ON FILE |
| RACHEL ANNE LOPEZ CORTES | ON FILE |
| RACHEL ANNE PAUL | ON FILE |
| RACHEL ANNE STEWART | ON FILE |
| RACHEL ANNE VINT | ON FILE |
| RACHEL AUTUMN POWERS | ON FILE |
| RACHEL BERNICE DE GRAAF | ON FILE |
| RACHEL BESSEMEGBE ABANGE | ON FILE |
| RACHEL BETH BENSON | ON FILE |
| RACHEL BETH ZEMSER | ON FILE |
| RACHEL BLANCHE HOPKINS | ON FILE |
| RACHEL BOSEDE AKINADE | ON FILE |
| RACHEL BUQUING INANDAN | ON FILE |
| RACHEL BURKE | ON FILE |
| RACHEL CARLSON SIEGEL | ON FILE |
| RACHEL CAROLE CYWIE | ON FILE |
| RACHEL CATRIONA JONAT | ON FILE |
| RACHEL CELIK | ON FILE |
| RACHEL CHAEWON LEE | ON FILE |
| RACHEL CHANTAL SALAMIN | ON FILE |
| RACHEL CHARMAINE CHUA | ON FILE |
| RACHEL CHARNA GOLDBERG | ON FILE |
| RACHEL CHLOE CAMPBELL | ON FILE |
| RACHEL CHRISTIANA R CHARTER | ON FILE |
| RACHEL CHRISTINE WILLIAMS | ON FILE |
| RACHEL CLAIRE JAMES | ON FILE |
| RACHEL CLAIRE ZAW | ON FILE |
| RACHEL CLARE STEWARD | ON FILE |
| RACHEL CLAUDIO | ON FILE |
| RACHEL CORRY | ON FILE |
| RACHEL CRISTIANNA DAVIS | ON FILE |
| RACHEL CRUZ SILVA | ON FILE |
| RACHEL CUNLIFFE | ON FILE |
| RACHEL D KAUFFMAN | ON FILE |
| RACHEL DAAN-LU CHEN | ON FILE |
| RACHEL DAWN DRAGON | ON FILE |
| RACHEL DIANA CARLOS RAMSHALL SMITH | ON FILE |
| RACHEL DIETRICH | ON FILE |
| RACHEL DIETRICH | ON FILE |
| RACHEL DOROTHY FISCHBEIN | ON FILE |
| RACHEL EILEEN BROWN | ON FILE |
| RACHEL ELAINA TJIPTO | ON FILE |
| RACHEL ELISE OWYEUNG | ON FILE |
| RACHEL ELIZABETH CONTA | ON FILE |
| RACHEL ELIZABETH DAY | ON FILE |
| RACHEL ELIZABETH DELUCA | ON FILE |
| RACHEL ELIZABETH GOODSON | ON FILE |
| RACHEL ELIZABETH LUCAS | ON FILE |
| RACHEL ELIZABETH PRESTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL ELIZABETH ROGERS | ON FILE |
| RACHEL ELIZAR | ON FILE |
| RACHEL ELLEN GILBERT | ON FILE |
| RACHEL ELLEN NUGENT | ON FILE |
| RACHEL ENG SHING YAN | ON FILE |
| RACHEL ERICA ANDREW | ON FILE |
| RACHEL ERIKO YASUNAGA | ON FILE |
| RACHEL ERIN KOCAUREK | ON FILE |
| RACHEL EUGENIA BARBER-PIN | ON FILE |
| RACHEL FAIRTHORNE | ON FILE |
| RACHEL FAYERMAN | ON FILE |
| RACHEL FONG YEE HSIEN | ON FILE |
| RACHEL FONTAINE | ON FILE |
| RACHEL FRANCOISE ANITA LANGLET | ON FILE |
| RACHEL GINA VERGARA | ON FILE |
| RACHEL GRACE KWON | ON FILE |
| RACHEL GRACEY DODDS | ON FILE |
| RACHEL HANNAH VANDERLAAN | ON FILE |
| RACHEL HELEN CAMFIELD | ON FILE |
| RACHEL HILLIAM CHAN | ON FILE |
| RACHEL HODGSON | ON FILE |
| RACHEL HOPE LARRATT | ON FILE |
| RACHEL HWANG | ON FILE |
| RACHEL ISENHOUR LONG | ON FILE |
| RACHEL IVE OFOTOKUN | ON FILE |
| RACHEL J ROFE | ON FILE |
| RACHEL J SEEKER | ON FILE |
| RACHEL J WILLIAMS | ON FILE |
| RACHEL JANE BARKER | ON FILE |
| RACHEL JANE KAVANAGH | ON FILE |
| RACHEL JANINE OÂ€™NEILL | ON FILE |
| RACHEL JAYNE PARKIN | ON FILE |
| RACHEL JEEYOUNG DANG | ON FILE |
| RACHEL JENNIFER GRAVES | ON FILE |
| RACHEL JOAN SUTTON | ON FILE |
| RACHEL JOLEEN MACKENZIE | ON FILE |
| RACHEL JOSEPH JOHN | ON FILE |
| RACHEL JOSEPHINE LAWRENCE | ON FILE |
| RACHEL JOY CHENG | ON FILE |
| RACHEL KARRAM PERKOSKI | ON FILE |
| RACHEL KATELYNN KICK | ON FILE |
| RACHEL KAYE ALUWI | ON FILE |
| RACHEL KELLEN BRAZDA | ON FILE |
| RACHEL KEPLEY TURNER | ON FILE |
| RACHEL KILLIPS THOELE | ON FILE |
| RACHEL KLARA ANNE SCHREYER | ON FILE |
| RACHEL KOO MUN | ON FILE |
| RACHEL KRISTIE ASHER | ON FILE |
| RACHEL L CARPENTER | ON FILE |
| RACHEL LA CROIX ONG | ON FILE |
| RACHEL LAUREN GOLDBERG | ON FILE |
| RACHEL LAUREN PLEMONS | ON FILE |
| RACHEL LAUREN VAN ESSEN | ON FILE |
| RACHEL LEAH LAWRY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL LEAH PORTELANCE | ON FILE |
| RACHEL LEANNE MCCARTHY | ON FILE |
| RACHEL LEE GERSTEIN | ON FILE |
| RACHEL LEE GREENEKLEE | ON FILE |
| RACHEL LEE GUNDERSON | ON FILE |
| RACHEL LEIGH PFOTENHAUER | ON FILE |
| RACHEL LEILA S ANDRE | ON FILE |
| RACHEL LEUNG | ON FILE |
| RACHEL LIM | ON FILE |
| RACHEL LOH XUAN LI | ON FILE |
| RACHEL LORRAINE HANCOCK | ON FILE |
| RACHEL LOUISE BROOKS | ON FILE |
| RACHEL LOUISE DILLIN | ON FILE |
| RACHEL LOUISE HANSON | ON FILE |
| RACHEL LOUISE HENRY | ON FILE |
| RACHEL LOUISE LAM | ON FILE |
| RACHEL LOUISE MOORE | ON FILE |
| RACHEL LOUISE ORD | ON FILE |
| RACHEL LOUISE SALTER | ON FILE |
| RACHEL LOUISE WEBSTER | ON FILE |
| RACHEL LYNN GINSBURG | ON FILE |
| RACHEL LYNN HAVILAND | ON FILE |
| RACHEL LYNN KOHOUT | ON FILE |
| RACHEL LYNN LOPEZ | ON FILE |
| RACHEL LYNN MURRAY | ON FILE |
| RACHEL LYNN POOLE | ON FILE |
| RACHEL LYNN REES | ON FILE |
| RACHEL LYNN SALAZAR | ON FILE |
| RACHEL LYNN VRIEZEMA | ON FILE |
| RACHEL LYNNE MC INTOSH | ON FILE |
| RACHEL M HUCKER | ON FILE |
| RACHEL M KARP | ON FILE |
| RACHEL M SANDY | ON FILE |
| RACHEL M SCOTT | ON FILE |
| RACHEL M SERVENTI | ON FILE |
| RACHEL MAE ARNDT | ON FILE |
| RACHEL MAE CHERRICK | ON FILE |
| RACHEL MAE RAMBERG | ON FILE |
| RACHEL MAE SKROVINA | ON FILE |
| RACHEL MALKA BARR | ON FILE |
| RACHEL MARGARET BADHAM | ON FILE |
| RACHEL MARGUERITE YOUNG | ON FILE |
| RACHEL MARIAM SEID-ARABI | ON FILE |
| RACHEL MARIAN TANG | ON FILE |
| RACHEL MARIE BOYD | ON FILE |
| RACHEL MARIE GISELE ALICE NOEM TANDONNET | ON FILE |
| RACHEL MARIE GRECO | ON FILE |
| RACHEL MARIE GUCHES | ON FILE |
| RACHEL MARIE LIRA | ON FILE |
| RACHEL MARIE WARREN | ON FILE |
| RACHEL MARIE-ISABELLE STORTI | ON FILE |
| RACHEL MARION PREY | ON FILE |
| RACHEL MARY MARSTON | ON FILE |
| RACHEL MARY SUSANNA DICKSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL MEGAN STANLEY | ON FILE |
| RACHEL MELISSA CWANG | ON FILE |
| RACHEL MICHELINA IACOMACCI | ON FILE |
| RACHEL MICHELLE EVANS | ON FILE |
| RACHEL MORGAN | ON FILE |
| RACHEL MORIA FISHER | ON FILE |
| RACHEL NICOLE PARIS | ON FILE |
| RACHEL NOEL ROSELAND | ON FILE |
| RACHEL NUHANH WONG | ON FILE |
| RACHEL OKORJI | ON FILE |
| RACHEL OLIVIA MERSKY | ON FILE |
| RACHEL POWELL JONES | ON FILE |
| RACHEL RAFIC JERGESS | ON FILE |
| RACHEL REBELO | ON FILE |
| RACHEL RENEE FULKS | ON FILE |
| RACHEL RHEE | ON FILE |
| RACHEL RICHARDSON STEWART | ON FILE |
| RACHEL ROSE GAISER | ON FILE |
| RACHEL SAMANTHA KAPUL | ON FILE |
| RACHEL SARAH HERBST | ON FILE |
| RACHEL SARAH LEWIS | ON FILE |
| RACHEL SARAH WESTBROOK | ON FILE |
| RACHEL SCARRY | ON FILE |
| RACHEL SCHEERLE | ON FILE |
| RACHEL SERAPHINA LIN PEIYING | ON FILE |
| RACHEL SHAINA WOLFSON | ON FILE |
| RACHEL SHAMO | ON FILE |
| RACHEL SHELBURNE ARBOR | ON FILE |
| RACHEL SHIRI VANROOSENDAAL | ON FILE |
| RACHEL STAVROULA NEMIROVSKY | ON FILE |
| RACHEL SUE REGAN | ON FILE |
| RACHEL SUE ZHEN YEE | ON FILE |
| RACHEL SUN BARRICA | ON FILE |
| RACHEL SUZANNE RAUGHT | ON FILE |
| RACHEL SUZANNE ROBERTS | ON FILE |
| RACHEL SUZANNE TIEN WOOD | ON FILE |
| RACHEL TIERE WHERRY | ON FILE |
| RACHEL TIO MIN YAN | ON FILE |
| RACHEL TRAN DAO | ON FILE |
| RACHEL V BALL | ON FILE |
| RACHEL VANESSA SEE | ON FILE |
| RACHEL VERITY STARR | ON FILE |
| RACHEL VICTORIA JANICE POOLE | ON FILE |
| RACHEL VILLARCEAU | ON FILE |
| RACHEL WAI-YIN CHIU | ON FILE |
| RACHEL WENDELA BERKHOUT | ON FILE |
| RACHEL WEST | ON FILE |
| RACHEL WONG SOOK WAI | ON FILE |
| RACHEL WUBNYONGA FOMBE | ON FILE |
| RACHEL YAN | ON FILE |
| RACHEL ZHANG | ON FILE |
| RACHELE DI FLAMMINIO | ON FILE |
| RACHELE FANTI | ON FILE |
| RACHELE GRIMOLDI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHELE VIGNA | ON FILE |
| RACHELLE ABELLO | ON FILE |
| RACHELLE ABENOJAR OCAMPO | ON FILE |
| RACHELLE ALENE DUNN | ON FILE |
| RACHELLE ANDERSON | ON FILE |
| RACHELLE BRENDA MACKAY | ON FILE |
| RACHELLE CHRISTINE L CO | ON FILE |
| RACHELLE HILLARY HERRERA CHIU | ON FILE |
| RACHELLE LEAH SCHULMAN | ON FILE |
| RACHELLE LYNN CASIMPAN MARMITA | ON FILE |
| RACHELLE M M LEMMENS | ON FILE |
| RACHELLE MARGUARITE OCHOA | ON FILE |
| RACHELLE PHAN NGU | ON FILE |
| RACHELLE PIA | ON FILE |
| RACHELLE ROBERTHON FAVALORO | ON FILE |
| RACHELLE SAGUWA AKUFFO | ON FILE |
| RACHELLE SHEN SZE MING | ON FILE |
| RACHELLE SYLVIE ROY | ON FILE |
| RACHELLE TIAN LE LOH | ON FILE |
| RACHELROXANY GUEVARA-FELICIANO | ON FILE |
| RACHELSHARRI CARRILLO BARRIL | ON FILE |
| RACHESS TAN | ON FILE |
| RACHID ADJELOUT | ON FILE |
| RACHID BEN ZINA | ON FILE |
| RACHID BENOIT GHANOUDI | ON FILE |
| RACHID CHERNANE | ON FILE |
| RACHID EL HAWZALI | ON FILE |
| RACHID HAMIDA | ON FILE |
| RACHID KAOUASS | ON FILE |
| RACHID KARAM | ON FILE |
| RACHID LACHAAL | ON FILE |
| RACHID LAURENT EL AMERI | ON FILE |
| RACHID MANI | ON FILE |
| RACHID MGHARI | ON FILE |
| RACHID MOUTAWAKEL | ON FILE |
| RACHID NICO JARIF | ON FILE |
| RACHID OUMELLOUK | ON FILE |
| RACHID SAMEUR | ON FILE |
| RACHID SAMIR MAHARAJ | ON FILE |
| RACHID WILLIAM MOHAMED | ON FILE |
| RACHIEL AMY PIZZEY | ON FILE |
| RACHINA CHINTA | ON FILE |
| RACHIT GANDHI | ON FILE |
| RACHIT GUPTA | ON FILE |
| RACHIT KATARIA | ON FILE |
| RACHIT KSHETRAPAL | ON FILE |
| RACHIT MALHOTRA | ON FILE |
| RACHIT MISHRA | ON FILE |
| RACHMANN JOUBERT | ON FILE |
| RACHNA HANDA | ON FILE |
| RACHNA SHARMA | ON FILE |
| RACHNABAI RIKHABCHAND BAFNA | ON FILE |
| RACHO VINCE ANGELO PERALTA | ON FILE |
| RACHYD ALEXSANDER ANTHONY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACI GENC | ON FILE |
| RACINE LAUREN KITCHEN | ON FILE |
| RACQUAL REINE RAMHARUK | ON FILE |
| RACQUEL FRANCINE CAMARILLO | ON FILE |
| RACQUEL G BILAL | ON FILE |
| RAD HRUSKA | ON FILE |
| RADA CEREMUS | ON FILE |
| RADA DIMITRIJEVIC | ON FILE |
| RADA IVANOVA STOYKOVA | ON FILE |
| RADAMES III MELY | ON FILE |
| RADAMES RESTO TAVAREZ | ON FILE |
| RADAMES VAZQUEZ | ON FILE |
| RADAN BEM | ON FILE |
| RADBEH TORABI | ON FILE |
| RADE DJURICIC | ON FILE |
| RADE MARIC | ON FILE |
| RADE MILAKOVIC | ON FILE |
| RADE RADIVOJEVIC | ON FILE |
| RADE STOJOSKI | ON FILE |
| RADE TRBOVIC | ON FILE |
| RADECK PHILIP WOLANIN | ON FILE |
| RADEK BETIK | ON FILE |
| RADEK BULA | ON FILE |
| RADEK BULIR | ON FILE |
| RADEK BURGET | ON FILE |
| RADEK CEKYL | ON FILE |
| RADEK DRLIK | ON FILE |
| RADEK GREPL | ON FILE |
| RADEK HAZMUKA | ON FILE |
| RADEK HOBZA | ON FILE |
| RADEK HOLUSA | ON FILE |
| RADEK HORNA | ON FILE |
| RADEK JACEK LOREK | ON FILE |
| RADEK JIRELE | ON FILE |
| RADEK JURECKA | ON FILE |
| RADEK KAISR | ON FILE |
| RADEK KAJFOSZ | ON FILE |
| RADEK KNOTEK | ON FILE |
| RADEK KONECNY | ON FILE |
| RADEK KOPECKY | ON FILE |
| RADEK KOTAS | ON FILE |
| RADEK KUBA | ON FILE |
| RADEK LONGIN | ON FILE |
| RADEK MALECEK | ON FILE |
| RADEK MICHNA | ON FILE |
| RADEK NEVYHOSTENY | ON FILE |
| RADEK NOVAK | ON FILE |
| RADEK NOVOSAD | ON FILE |
| RADEK ONDOVCAK | ON FILE |
| RADEK RADA | ON FILE |
| RADEK SEDLACIK | ON FILE |
| RADEK SENDERAK | ON FILE |
| RADEK SEVCIK | ON FILE |
| RADEK SEVELA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADEK SIMETH | ON FILE |
| RADEK SIMKANIC | ON FILE |
| RADEK SIMUNEK | ON FILE |
| RADEK SMEJKAL | ON FILE |
| RADEK SOCHOR | ON FILE |
| RADEK SVOBODA | ON FILE |
| RADEK VODICKA | ON FILE |
| RADEK VOGT | ON FILE |
| RADEK ZAJIC | ON FILE |
| RADEK ZAPLETAL | ON FILE |
| RADEK ZELENKA | ON FILE |
| RADEN BROCK DAVIS | ON FILE |
| RADEN MUHAMMAD ZULFAIZ BIN JOHARI | ON FILE |
| RADEN TRIHUTOMO DAING CIK | ON FILE |
| RADENKO MISKOVIC | ON FILE |
| RADESH NAGARAJ | ON FILE |
| RADESH NAGARAJ | ON FILE |
| RADFORD BLANCHARD SWENT | ON FILE |
| RADFORD CABOTAJE CASTRO | ON FILE |
| RADHA FLEKKEL | ON FILE |
| RADHA KAPOOR | ON FILE |
| RADHA KRISHAN TALWAR | ON FILE |
| RADHA KUMARI | ON FILE |
| RADHA RAVINDRA | ON FILE |
| RADHESH REDDY GURRALA | ON FILE |
| RADHIAH BINTI JAMALLUDIN | ON FILE |
| RADHIKA GEETANJALI GUPTA | ON FILE |
| RADHIKA MANJARI MISRI | ON FILE |
| RADHIKA NALLUR KRISHNA MURTHY | ON FILE |
| RADHIKA NULL | ON FILE |
| RADHIKA SINGH | ON FILE |
| RADHIKA VASUDEO | ON FILE |
| RADIEM SATUITO VELASCO | ON FILE |
| RADIK MAGZIANOV | ON FILE |
| RADIKA MICHELLE MOORE | ON FILE |
| RADIM BLAZEK | ON FILE |
| RADIM BYRTUS | ON FILE |
| RADIM CERKAL | ON FILE |
| RADIM EISNER | ON FILE |
| RADIM FOUCEK | ON FILE |
| RADIM HAMAL | ON FILE |
| RADIM HASEK | ON FILE |
| RADIM HAVLICEK | ON FILE |
| RADIM HOLIK | ON FILE |
| RADIM HOUSOVSKY | ON FILE |
| RADIM JASEK | ON FILE |
| RADIM KOUTNY | ON FILE |
| RADIM KUCAVIK | ON FILE |
| RADIM MARTINEK | ON FILE |
| RADIM NEPRAS | ON FILE |
| RADIM NOVAK | ON FILE |
| RADIM STERBA | ON FILE |
| RADIM TOPOLOVSKY | ON FILE |
| RADIMIR GEORGIEV DIMITROV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADIN HAIRULL IMAN BIN MOHAMED HAMDI | ON FILE |
| RADINA IVAYLOVA DONEVA | ON FILE |
| RADION TRIPAC | ON FILE |
| RADIVOJ KOLARSKI | ON FILE |
| RADIX DLT LIMITED | ON FILE |
| RADJAH DASRATH VERGEER | ON FILE |
| RADJIN BURMEISTER | ON FILE |
| RADJSHRIE JURAWAN | ON FILE |
| RADKA MACHANOVA | ON FILE |
| RADKA POKORNA | ON FILE |
| RADKA VIDEMANOVA | ON FILE |
| RADKLAO OUWICHIAN | ON FILE |
| RADMILA JOVANOVIC | ON FILE |
| RADMIR FAIZRAKHMANOV | ON FILE |
| RADOJKA VASIC | ON FILE |
| RADOMIR FOJTIK | ON FILE |
| RADOMIR HRVOLA | ON FILE |
| RADOMIR MANI THIAB | ON FILE |
| RADOMIR MATIÄ‡ | ON FILE |
| RADOMIR PLACHY | ON FILE |
| RADOMIR SIMIKIC | ON FILE |
| RADOMIR SKRBEK | ON FILE |
| RADOMIR SKRIB | ON FILE |
| RADOMIR SLIZ | ON FILE |
| RADOMIR SRAMEK | ON FILE |
| RADOMIR TAKAC | ON FILE |
| RADOMIR VRANESEVIC | ON FILE |
| RADOMIR VULIC | ON FILE |
| RADONIAINA HAJA RAKOTOBE | ON FILE |
| RADOS DABETIC | ON FILE |
| RADOS JOVANOVIC | ON FILE |
| RADOSAV BUCEVAC | ON FILE |
| RADOSAV JEVREMOVIC | ON FILE |
| RADOSAV JOKSIMOVIC | ON FILE |
| RADOSLAV DETCHEV | ON FILE |
| RADOSLAV FRANCISTY | ON FILE |
| RADOSLAV ING RUSINA | ON FILE |
| RADOSLAV JURCO | ON FILE |
| RADOSLAV KARIC | ON FILE |
| RADOSLAV KIRILOV KIROV | ON FILE |
| RADOSLAV KNIS | ON FILE |
| RADOSLAV KOYNARSKI | ON FILE |
| RADOSLAV LENKOV NAYDENOV | ON FILE |
| RADOSLAV MICKO | ON FILE |
| RADOSLAV MILORADOVIC | ON FILE |
| RADOSLAV MITKOV RADEV | ON FILE |
| RADOSLAV PENCHEV DONKOV | ON FILE |
| RADOSLAV TODOROV DIMITROV | ON FILE |
| RADOSLAV TODOROV IVANOV | ON FILE |
| RADOSLAW ANDRUCZYK | ON FILE |
| RADOSLAW ANDRZEJ PRYCIK | ON FILE |
| RADOSLAW ANTONI SKOWRONEK | ON FILE |
| RADOSLAW BARTOSZ SPACZYNSKI | ON FILE |
| RADOSLAW BODYS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADOSLAW BOLESLAW SZWAT | ON FILE |
| RADOSLAW CEZARY SKROBOT | ON FILE |
| RADOSLAW CYRAN | ON FILE |
| RADOSLAW DARIUSZ SZTYNDER | ON FILE |
| RADOSLAW DYNER | ON FILE |
| RADOSLAW HUBERT OSTROWSKI | ON FILE |
| RADOSLAW JAN GRYCIUK | ON FILE |
| RADOSLAW JAN MISZCZAKY | ON FILE |
| RADOSLAW JAN SZCZESNIAK | ON FILE |
| RADOSLAW JAN SZYLER | ON FILE |
| RADOSLAW JERZY JARMULA | ON FILE |
| RADOSLAW JULIUSZ SADLAK | ON FILE |
| RADOSLAW KOPYCIEL | ON FILE |
| RADOSLAW KRZYSZTOF STENKE | ON FILE |
| RADOSLAW KRZYSZTOF WRONA | ON FILE |
| RADOSLAW KUPIS | ON FILE |
| RADOSLAW LESZEK KLECZEWSKI | ON FILE |
| RADOSLAW LUKASZ MENTEL | ON FILE |
| RADOSLAW LUKASZ PIETRZELA | ON FILE |
| RADOSLAW MAKOWIECKI | ON FILE |
| RADOSLAW MICHAL PELISIAK | ON FILE |
| RADOSLAW MILEWSKI | ON FILE |
| RADOSLAW PANOWEK | ON FILE |
| RADOSLAW PAWEL SKALIJ | ON FILE |
| RADOSLAW PAWLICZEK | ON FILE |
| RADOSLAW PIOTR KOPEC | ON FILE |
| RADOSLAW RAFAL MATHIA | ON FILE |
| RADOSLAW ROSIAK | ON FILE |
| RADOSLAW RYCZKOWSKI | ON FILE |
| RADOSLAW SALAK | ON FILE |
| RADOSLAW SZCZEPANSKI | ON FILE |
| RADOSLAW TADEUSZ NOWICKI | ON FILE |
| RADOSLAW TOMASZ PTASINSKI | ON FILE |
| RADOSLAW TOMASZEWSKI | ON FILE |
| RADOSLAW TURSKI | ON FILE |
| RADOSLAW WISNIEWSKI | ON FILE |
| RADOSLAW WOJCIECH BEDYNSKI | ON FILE |
| RADOSLAW WOJCIECH PRZYCHODA | ON FILE |
| RADOSLAW WOJTCZAK | ON FILE |
| RADOSLAW ZYGMUNT BARTCZAK | ON FILE |
| RADOSTIN IVANOV DIMITROV | ON FILE |
| RADOSTIN KRASIMIROV DAMYANOV | ON FILE |
| RADOSTIN RUMENOV PASHOV | ON FILE |
| RADOSTINA ATANASOVA PENCHOVA | ON FILE |
| RADOSTINA BORYANOVA TOMOVA | ON FILE |
| RADOUANE EL HARNAFI | ON FILE |
| RADOVAN DAMJANAC | ON FILE |
| RADOVAN KARVAI | ON FILE |
| RADOVAN MILINKOVIC | ON FILE |
| RADOVAN MILOSEVIC | ON FILE |
| RADOVAN MRKAVEK | ON FILE |
| RADOVAN NESRSTA | ON FILE |
| RADOVAN RASOVIC | ON FILE |
| RADOVAN SLJAPIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADOVAN SNITIL | ON FILE |
| RADOVAN STEVANOVIC | ON FILE |
| RADOVAN VUKAJLOVIC | ON FILE |
| RADOVAN ZECEVIC | ON FILE |
| RADOVAN ZEMAN | ON FILE |
| RADOVAN ZIVNA | ON FILE |
| RADSLAV JANECEK | ON FILE |
| RADU ADRIAN NECULA | ON FILE |
| RADU ALEXANDRU NITUICA | ON FILE |
| RADU ANDREI COANDA | ON FILE |
| RADU ANDREI GOGONEA | ON FILE |
| RADU BONDARENCO | ON FILE |
| RADU CATANOIU | ON FILE |
| RADU CHIBZUI | ON FILE |
| RADU CONSTANTIN | ON FILE |
| RADU COSMIN OPREA | ON FILE |
| RADU CRISTIAN DAN | ON FILE |
| RADU CRISTIAN FRANGOPOL | ON FILE |
| RADU DAN DRAGOTA | ON FILE |
| RADU DAN MANCAS | ON FILE |
| RADU EUGEN GROSU | ON FILE |
| RADU GABRIEL ROTARU | ON FILE |
| RADU HERTA | ON FILE |
| RADU IONUT MEHEDINTU | ON FILE |
| RADU LUCIAN | ON FILE |
| RADU MIHAI BUTUCELEA | ON FILE |
| RADU MIHAI CROITORU | ON FILE |
| RADU OPRIS | ON FILE |
| RADU RIMBULEA | ON FILE |
| RADU ROGOJANU | ON FILE |
| RADU STEFAN VASILE | ON FILE |
| RADU STOLERU | ON FILE |
| RADU TRAIAN STOICA | ON FILE |
| RADU UNGUREANU | ON FILE |
| RADU-MIHAI LÄ,ZÄ,ROIU | ON FILE |
| RADUOVIDIU DEAC | ON FILE |
| RADUSH FABIAN | ON FILE |
| RADWANE JALAL TAYLOR | ON FILE |
| RADWANE SAJI SEBIANE | ON FILE |
| RADY ATH | ON FILE |
| RAE JAMAL DAVIS | ON FILE |
| RAE NIKEYLE SUMMERS | ON FILE |
| RAED ABDEL SATER | ON FILE |
| RAED EL SARRAF | ON FILE |
| RAED ELHAJJAOUI | ON FILE |
| RAED HUSSEIN MUBARAK | ON FILE |
| RAED M H AL HADAD | ON FILE |
| RAED MOHAMMAD A SHAHADAH | ON FILE |
| RAED RAMZI MAHMOUD | ON FILE |
| RAED SABER ELAYDI | ON FILE |
| RAEDAN DANIEL STEPHENS | ON FILE |
| RAEES JOGIE | ON FILE |
| RAEFIELD PERTEET | ON FILE |
| RAEKWON L CARTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAEL COHEN | ON FILE |
| RAEL PAUL | ON FILE |
| RAELEEN MALONEY BERNARDO | ON FILE |
| RAEMAAD TREVELL WRIGHT | ON FILE |
| RAEMON AGAMON ELIM LENS | ON FILE |
| RAENA LEE WHITTINGHAM THELWELL | ON FILE |
| RAE-NEL JEAN TROGI | ON FILE |
| RAESHAUN DEORAJ P TIWARI | ON FILE |
| RAEWYN PHYLLIS NASH | ON FILE |
| RAF HOOGMARTENS | ON FILE |
| RAF INGRID G DE WIT | ON FILE |
| RAF JOSHUA HOUBEN | ON FILE |
| RAF LENS | ON FILE |
| RAF LEO M VAN HOOF | ON FILE |
| RAF RYEKEWAORT | ON FILE |
| RAF THIENPONT | ON FILE |
| RAF TOON L DE WIT | ON FILE |
| RAF VANDERSTRAETEN | ON FILE |
| RAF VERHEYEN | ON FILE |
| RAFAÅ, MIELEWCZYK | ON FILE |
| RAFAE WOJCIECH WOJCIECHOWSKI | ON FILE |
| RAFAEL A BISONO | ON FILE |
| RAFAEL ABRAMOV | ON FILE |
| RAFAEL ADAM SCHULTZ | ON FILE |
| RAFAEL ADRIEN ALEXANDRE MANNARELLI | ON FILE |
| RAFAEL AGUSTIN MEDINA | ON FILE |
| RAFAEL ALBERTO LAMA VILLABRILLE | ON FILE |
| RAFAEL ALBERTO MARQUES TORRES | ON FILE |
| RAFAEL ALBERTO NORIEGA HERRERA | ON FILE |
| RAFAEL ALBERTO REYES GUTIERREZ | ON FILE |
| RAFAEL ALBERTO VALLE HERRERA | ON FILE |
| RAFAEL ALEJANDRO DIAZ OJEDA | ON FILE |
| RAFAEL ALEJANDRO OLLERVIDES | ON FILE |
| RAFAEL ALEJANDRO PEREZ JURADO | ON FILE |
| RAFAEL ALEXAN MAGALHAES DE VASCONCELOS | ON FILE |
| RAFAEL ALEXANDRE SENGO FIALHO | ON FILE |
| RAFAEL ALEXIS MARTINEZ | ON FILE |
| RAFAEL ALVIN FLORENTES YLLANA | ON FILE |
| RAFAEL ANACIO NARANJO | ON FILE |
| RAFAEL ANDRE PRIMO | ON FILE |
| RAFAEL ANDRES | ON FILE |
| RAFAEL ANDRES BENAVIDES AGUILA | ON FILE |
| RAFAEL ANGEL CORDERO RAMOS | ON FILE |
| RAFAEL ANGELO MENDOZA PADILLA | ON FILE |
| RAFAEL ANIBAL PENA BERNABEL | ON FILE |
| RAFAEL ANTHERO | ON FILE |
| RAFAEL ANTONIO ALVES DA COSTA | ON FILE |
| RAFAEL ANTONIO GAYLE SANDOVAL | ON FILE |
| RAFAEL ANTONIO GEORGE DUVAL | ON FILE |
| RAFAEL ANTONIO MATOS PINHAO | ON FILE |
| RAFAEL ANTONIO MENIER | ON FILE |
| RAFAEL ANTONIO OSORIO AGUILAR | ON FILE |
| RAFAEL ANTONIO SALOME CHAHIN | ON FILE |
| RAFAEL ANTONIO SANTAELLA HERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL ANTONIO SANZ CEBOLLERO | ON FILE |
| RAFAEL ANTONIO VITORELLI DE OLIVEIRA | ON FILE |
| RAFAEL ANTONIO YANEZ | ON FILE |
| RAFAEL ARANTES BERGAMASCHI | ON FILE |
| RAFAEL ARMANDO RAVELO | ON FILE |
| RAFAEL ARNOLD INIGO IV PACHECO MISA | ON FILE |
| RAFAEL AUGUSTO DE LA ESPRIELLA CASAS | ON FILE |
| RAFAEL AUGUSTO FERNANDES DA SILVA | ON FILE |
| RAFAEL AUGUSTO RODRIGUES | ON FILE |
| RAFAEL AYAN FUENTES CASTILLO | ON FILE |
| RAFAEL AZEVEDO FERNANDES | ON FILE |
| RAFAEL B DIAZ | ON FILE |
| RAFAEL BALESTRA BORGES PAULO DA CRUZ | ON FILE |
| RAFAEL BARRADAS ALVES | ON FILE |
| RAFAEL BATALHA | ON FILE |
| RAFAEL BAYARRI OLMOS | ON FILE |
| RAFAEL BELO BRANCO TEIXEIRA | ON FILE |
| RAFAEL BENITEZ | ON FILE |
| RAFAEL BERIBAKH | ON FILE |
| RAFAEL BERNARDES RODRIGUES | ON FILE |
| RAFAEL BERROCAL RUBIO | ON FILE |
| RAFAEL BOÃŸE | ON FILE |
| RAFAEL BRUNO RAMOS DO AMARAL | ON FILE |
| RAFAEL CAMAL | ON FILE |
| RAFAEL CANDIDO FONTOURA | ON FILE |
| RAFAEL CARDOSO MACHADO | ON FILE |
| RAFAEL CARLOS RODRIGUEZ ESQUER | ON FILE |
| RAFAEL CARMONATOSCANO | ON FILE |
| RAFAEL CHANON | ON FILE |
| RAFAEL CHOCRON MURCIANO | ON FILE |
| RAFAEL CLAUDINO PORTO DA SILVA | ON FILE |
| RAFAEL CONTIERO | ON FILE |
| RAFAEL CORZO REYES | ON FILE |
| RAFAEL COUTINHO ROSA | ON FILE |
| RAFAEL CURTIS MERCER-ASH | ON FILE |
| RAFAEL D GONZALEZ CASTELLANOS | ON FILE |
| RAFAEL DA COSTA RAMOS | ON FILE |
| RAFAEL DA MAIA | ON FILE |
| RAFAEL DA SILVA FERNANDES | ON FILE |
| RAFAEL DA SILVA GAMEIRO | ON FILE |
| RAFAEL DANI PIRINU | ON FILE |
| RAFAEL DANIEL MARTINEZ PINILLA | ON FILE |
| RAFAEL DAVALOS BARBA | ON FILE |
| RAFAEL DAVID MARTINEZ CAMILO | ON FILE |
| RAFAEL DAVID MOAS | ON FILE |
| RAFAEL DAVID VELAZQUEZ JR | ON FILE |
| RAFAEL DE BRITO FERNANDES | ON FILE |
| RAFAEL DE CARVALHO RAMOS | ON FILE |
| RAFAEL DE JESUS BRANCO | ON FILE |
| RAFAEL DE LA HOZ LAMELA | ON FILE |
| RAFAEL DE LIMA DA CUNHA CARVALHO | ON FILE |
| RAFAEL DE LUNA | ON FILE |
| RAFAEL DE OLIVEIRA COUTINHO | ON FILE |
| RAFAEL DE SOUSA MARTINS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL DE SOUZA REIS GOMES | ON FILE |
| RAFAEL DEGOLLADO GARCIA | ON FILE |
| RAFAEL DEL GAIZO PERIOLI | ON FILE |
| RAFAEL DESTELLA | ON FILE |
| RAFAEL DIAS MIRANDA | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DIAZ CASTILLO | ON FILE |
| RAFAEL DIOKNO | ON FILE |
| RAFAEL DO NASCIMENTO VALE DIAS | ON FILE |
| RAFAEL DOMINGUEZ AROZAMENA | ON FILE |
| RAFAEL DOMINIQUE J LELOUP | ON FILE |
| RAFAEL DORONIO DUQUEZ | ON FILE |
| RAFAEL DOS SANTOS FONTES | ON FILE |
| RAFAEL DOS SANTOS RAMOS | ON FILE |
| RAFAEL E CUMPLIDO | ON FILE |
| RAFAEL EDGARDO LORENZANA | ON FILE |
| RAFAEL EDGARDO VELEZ MORALES | ON FILE |
| RAFAEL EDMUNDO CORRALESBARRERA | ON FILE |
| RAFAEL EDUARDO ARANGO ISAZA | ON FILE |
| RAFAEL EDUARDO CESPEDES | ON FILE |
| RAFAEL EDUARDO MARTINEZ | ON FILE |
| RAFAEL EDUARDO MARTINEZ CISNEROS | ON FILE |
| RAFAEL EDUARDO SALOME KAFATI | ON FILE |
| RAFAEL EDUARDO VIVAS | ON FILE |
| RAFAEL ELEAZAR WEISS | ON FILE |
| RAFAEL ELIASSEN | ON FILE |
| RAFAEL ELISEO LOVATO | ON FILE |
| RAFAEL EMILIO CONTRERAS CABRAL | ON FILE |
| RAFAEL EMMANUEL RODRIGUEZ DIAZ | ON FILE |
| RAFAEL ENES FERNANDES | ON FILE |
| RAFAEL ENES MARINHO | ON FILE |
| RAFAEL ENRIQUE CUARTAS | ON FILE |
| RAFAEL ENRIQUE DUENAS POLANCO | ON FILE |
| RAFAEL ENRIQUE GARCIA ABREU | ON FILE |
| RAFAEL ENRIQUE LEDEZMA VELAZCO | ON FILE |
| RAFAEL ENRIQUE TELLO BERNABEU | ON FILE |
| RAFAEL ENRIQUE VILLABONA | ON FILE |
| RAFAEL ERNANE DALPRA | ON FILE |
| RAFAEL ERNESTO DE LIMA SODRE | ON FILE |
| RAFAEL ERNESTO URIBE | ON FILE |
| RAFAEL ERNESTO ZEVALLOS MORENO | ON FILE |
| RAFAEL ESTEBAN VITALE | ON FILE |
| RAFAEL ESTEVA TUNI | ON FILE |
| RAFAEL F HUAMAN LEVANO | ON FILE |
| RAFAEL FEDERICO VEINTIMILLA | ON FILE |
| RAFAEL FERNANDEZ OVEJERO | ON FILE |
| RAFAEL FERNANDEZ PIERO | ON FILE |
| RAFAEL FERNANDEZ PUERTO | ON FILE |
| RAFAEL FILIPE FERREIRA TEIXEIRA | ON FILE |
| RAFAEL FRANCISCO CHOCOMELI | ON FILE |
| RAFAEL FRANCISCO LINO | ON FILE |
| RAFAEL FRANCO SILVA PINTO | ON FILE |
| RAFAEL FRANKLIN MEZAS | ON FILE |
| RAFAEL FREDERICO DA LUZ SERRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL G OTERO LOPEZ | ON FILE |
| RAFAEL G VON-KLAVEREN | ON FILE |
| RAFAEL GAIOSO DIAS | ON FILE |
| RAFAEL GARCIA | ON FILE |
| RAFAEL GARCIA ROBLEDO | ON FILE |
| RAFAEL GARCIARAMIREZ | ON FILE |
| RAFAEL GHENCEV | ON FILE |
| RAFAEL GOMES AFONSO | ON FILE |
| RAFAEL GOMEZ ALONSO | ON FILE |
| RAFAEL GOMEZ BLANES | ON FILE |
| RAFAEL GOMEZ LOPEZ | ON FILE |
| RAFAEL GOMEZ QUIO | ON FILE |
| RAFAEL GONZALEZ CORTES | ON FILE |
| RAFAEL GONZALEZ RIPOLL GIMENEZ | ON FILE |
| RAFAEL GONZALEZ VALLEJO | ON FILE |
| RAFAEL GROBA DE OLIVEIRA | ON FILE |
| RAFAEL GUILLERMO PEREZ | ON FILE |
| RAFAEL GUISEPPE GILDO RUOCCO | ON FILE |
| RAFAEL GUSTAVO GILMAN | ON FILE |
| RAFAEL HECK | ON FILE |
| RAFAEL HENRIQUEZ | ON FILE |
| RAFAEL HUMBERTO CAFFARENA | ON FILE |
| RAFAEL IGNACIO LOPEZ | ON FILE |
| RAFAEL IGNE | ON FILE |
| RAFAEL IRYAMI | ON FILE |
| RAFAEL ISAIAS LOPEZ | ON FILE |
| RAFAEL IVAN ZALETA HERNANDEZ | ON FILE |
| RAFAEL JACQUES SCHNEIDER | ON FILE |
| RAFAEL JESUS CARRILLO | ON FILE |
| RAFAEL JIMENEZ FRANCO | ON FILE |
| RAFAEL JOAO AMORIM | ON FILE |
| RAFAEL JOEY STOLKER | ON FILE |
| RAFAEL JOSE GRANADO SERENO | ON FILE |
| RAFAEL JOSE LIZARES GUEVARA | ON FILE |
| RAFAEL JOSE LODRIGUEZA | ON FILE |
| RAFAEL JOSE MALAVER CAMPOS | ON FILE |
| RAFAEL JOSE MELENDEZ GONZALEZ | ON FILE |
| RAFAEL JOSE OLIVERAS | ON FILE |
| RAFAEL JR SINDA SANTOS | ON FILE |
| RAFAEL KRAMER | ON FILE |
| RAFAEL LA MARCA | ON FILE |
| RAFAEL LEDESMA | ON FILE |
| RAFAEL LOPEZ | ON FILE |
| RAFAEL LOPEZ JR | ON FILE |
| RAFAEL LORENZO MORENO ANTONIO | ON FILE |
| RAFAEL LOUIS G SART | ON FILE |
| RAFAEL LOURENCO | ON FILE |
| RAFAEL LOZANO TERRAZAS | ON FILE |
| RAFAEL LUQUIN | ON FILE |
| RAFAEL LUTERBACHER | ON FILE |
| RAFAEL M VAN REIJ | ON FILE |
| RAFAEL MACHO-QUEVEDO | ON FILE |
| RAFAEL MACIEL DOS REIS | ON FILE |
| RAFAEL MAGNANI FREITAS SILVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL MAGO SUSANO | ON FILE |
| RAFAEL MAJER | ON FILE |
| RAFAEL MARTIN COTTO SOTO | ON FILE |
| RAFAEL MARTIN WEBER | ON FILE |
| RAFAEL MARTINEZ CECILIANO | ON FILE |
| RAFAEL MARTINEZ VALERA | ON FILE |
| RAFAEL MARTINEZ ZAYAS | ON FILE |
| RAFAEL MATHYS | ON FILE |
| RAFAEL MATIAS PINEDO MARTIN | ON FILE |
| RAFAEL MAYA | ON FILE |
| RAFAEL MENDES | ON FILE |
| RAFAEL MENDES MARRARA LEITE | ON FILE |
| RAFAEL MENDOZA | ON FILE |
| RAFAEL MENENDEZ-BARZANALLANA ASENSIO | ON FILE |
| RAFAEL MERINO | ON FILE |
| RAFAEL MIRANDA | ON FILE |
| RAFAEL MONTESDEOCA | ON FILE |
| RAFAEL MONTORO SANCHEZ | ON FILE |
| RAFAEL MONTOYA | ON FILE |
| RAFAEL MORA | ON FILE |
| RAFAEL MORALES | ON FILE |
| RAFAEL MORENO | ON FILE |
| RAFAEL MUNOZ SALINAS | ON FILE |
| RAFAEL NEGRETE | ON FILE |
| RAFAEL NERSESYAN | ON FILE |
| RAFAEL NICOLAS ROCHA DE BELLONI | ON FILE |
| RAFAEL NOVA HENRIQUEZ | ON FILE |
| RAFAEL OCTAVIO MARTINEZ ALGARA | ON FILE |
| RAFAEL OLIVEIRA FERREIRA | ON FILE |
| RAFAEL OMAR RODRIGUEZ VIERA | ON FILE |
| RAFAEL OR RAPHAEL KOUNDOUROS ZAITS OR KOUNDOUROS SEITZ | ON FILE |
| RAFAEL ORTEGA ORTEGA | ON FILE |
| RAFAEL PACHECO ALGALAN | ON FILE |
| RAFAEL PAES VAGO | ON FILE |
| RAFAEL PAEZ ESTRADA | ON FILE |
| RAFAEL PAZ | ON FILE |
| RAFAEL PAZ CARLOS | ON FILE |
| RAFAEL PELAEZ AGUILERA | ON FILE |
| RAFAEL PENA | ON FILE |
| RAFAEL PERA MACHADO | ON FILE |
| RAFAEL PEREIRA DE SOUSA | ON FILE |
| RAFAEL PEREIRA LEMOS | ON FILE |
| RAFAEL PEREZ ANDUJAR | ON FILE |
| RAFAEL PHILLIP LAOURIS | ON FILE |
| RAFAEL PINTO DE SOUZA | ON FILE |
| RAFAEL PONCE AVILA | ON FILE |
| RAFAEL R PADILLA MELENDEZ | ON FILE |
| RAFAEL RAJ | ON FILE |
| RAFAEL RAMIREZ | ON FILE |
| RAFAEL RAMIREZ ANGELES | ON FILE |
| RAFAEL RAMOS BRITO | ON FILE |
| RAFAEL RAYMOND CENZANO | ON FILE |
| RAFAEL RECAVARREN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL RIBEIRO FERRAZ | ON FILE |
| RAFAEL RICARDO PARK | ON FILE |
| RAFAEL RICARDO SANCHEZ PORRAS | ON FILE |
| RAFAEL ROBERTO DIAZ | ON FILE |
| RAFAEL ROCHA | ON FILE |
| RAFAEL RODRÃ-GUEZ | ON FILE |
| RAFAEL RODRIGUES MATIAS | ON FILE |
| RAFAEL RODRIGUEZ ALFARO | ON FILE |
| RAFAEL RODRIGUEZ MARTINEZ | ON FILE |
| RAFAEL ROMERO MATEO | ON FILE |
| RAFAEL ROMERO MUELA | ON FILE |
| RAFAEL RUBEN GOMEZ PRISCOLIN | ON FILE |
| RAFAEL RUI | ON FILE |
| RAFAEL RUIZ IGLESIAS | ON FILE |
| RAFAEL RUIZ RUIZ | ON FILE |
| RAFAEL RYDIN GORJAO | ON FILE |
| RAFAEL SALVADOR BARBA ARAIZA | ON FILE |
| RAFAEL SANCHEZ VALLEJO | ON FILE |
| RAFAEL SANDRINI DOS SANTOS | ON FILE |
| RAFAEL SANTANA NEPOMUCENO | ON FILE |
| RAFAEL SANTOS HERNANDEZ | ON FILE |
| RAFAEL SARIM OEZDEMIR | ON FILE |
| RAFAEL SAUREZ | ON FILE |
| RAFAEL SCHWARZMANN | ON FILE |
| RAFAEL SEBASTIAO DE OLIVEIRA | ON FILE |
| RAFAEL SERFINO DE LEON | ON FILE |
| RAFAEL SERIA | ON FILE |
| RAFAEL SIMON MELENDEZ GONZALEZ | ON FILE |
| RAFAEL SOARES NUNES | ON FILE |
| RAFAEL SOSA LOPEZ | ON FILE |
| RAFAEL SOTOMAYOR OLAIZ | ON FILE |
| RAFAEL SYLVIAN TOTEV | ON FILE |
| RAFAEL TANTAY | ON FILE |
| RAFAEL TATAY MARTINEZ-MEDINA | ON FILE |
| RAFAEL TATSUKI TAKAGI | ON FILE |
| RAFAEL TORGOVICKY | ON FILE |
| RAFAEL TRINDADE | ON FILE |
| RAFAEL UGUINA CARRION | ON FILE |
| RAFAEL VALLADOLIDLEON | ON FILE |
| RAFAEL VEGA AMENABAR | ON FILE |
| RAFAEL VICENTE DIAZ-GRANADOS | ON FILE |
| RAFAEL VILLASENOR MALDONADO | ON FILE |
| RAFAEL VINICIUS MURER | ON FILE |
| RAFAEL WENDT PORTO | ON FILE |
| RAFAEL WILLY ROTTIERS | ON FILE |
| RAFAEL YAAKOV FINE | ON FILE |
| RAFAEL ZAPATA ARROYO | ON FILE |
| RAFAEL ZAVALA | ON FILE |
| RAFA'EL ZAYIN HAKIYM-BEY | ON FILE |
| RAFAEL ZEFERINO BARRETO | ON FILE |
| RAFAEL ZHONG | ON FILE |
| RAFAEL ZOYO SOTO | ON FILE |
| RAFAELA DE ALMEIDA RIBEIRO | ON FILE |
| RAFAELA DE ALMEIDA RIBEIRO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAELA DE JESUS FERREIRA MARTINS | ON FILE |
| RAFAELA DONATA DE GRAZIA BOETTIGER | ON FILE |
| RAFAELA DUQUE MORGADO SANTOS PEDRO | ON FILE |
| RAFAELA MAYRINK AGUIAR | ON FILE |
| RAFAELA STAVRO | ON FILE |
| RAFAEL-JOHANNES FRANZES | ON FILE |
| RAFAELLA CLETOPENTEADO | ON FILE |
| RAFAELLO MARIA G POLITI | ON FILE |
| RAFAELLO TELLO NELSON | ON FILE |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ON FILE |
| RAFAIL GRIGORIADIS | ON FILE |
| RAFAIL GRIGORYEVICH PINKHASOV | ON FILE |
| RAFAL ADAM KUBINSKI | ON FILE |
| RAFAL ADAM ZOLTANSKI | ON FILE |
| RAFAL ADRIAN KOCIOLEK | ON FILE |
| RAFAL ANDRZEY GOLASOWSKI | ON FILE |
| RAFAL ANTONI BRZOZOWSKI | ON FILE |
| RAFAL ARTUR BURDEK | ON FILE |
| RAFAL ARTUR RONKOWSKI | ON FILE |
| RAFAL AUGUSTYN | ON FILE |
| RAFAL BERNARD FILIPCZUK | ON FILE |
| RAFAL BLONSKI | ON FILE |
| RAFAL BODUCH | ON FILE |
| RAFAL BOJCZ | ON FILE |
| RAFAL CHOWANSKI | ON FILE |
| RAFAL CZESLAW BIELA | ON FILE |
| RAFAL CZESLAW SZYMANSKI | ON FILE |
| RAFAL CZYZEWSKI | ON FILE |
| RAFAL DAJCZER | ON FILE |
| RAFAL DANIEL MAJSTERKIEWICZ | ON FILE |
| RAFAL DANIEL WILK | ON FILE |
| RAFAL DAWID CELESZCZUK | ON FILE |
| RAFAL DONAT STACHECKI | ON FILE |
| RAFAL DZIOB | ON FILE |
| RAFAL EMIL STANKOWSKI | ON FILE |
| RAFAL GABRIEL KOWALSKI | ON FILE |
| RAFAL GAWRYSIAK | ON FILE |
| RAFAL GIL | ON FILE |
| RAFAL GOLISZEK | ON FILE |
| RAFAL GRACZYK | ON FILE |
| RAFAL GRZYBICKI | ON FILE |
| RAFAL GRZYWACZ | ON FILE |
| RAFAL HENRYK BYTOMSKI | ON FILE |
| RAFAL HRYSZKO | ON FILE |
| RAFAL JACEK MRZYGLOD | ON FILE |
| RAFAL JAN GIERLACH | ON FILE |
| RAFAL JAN OSTROWSKI | ON FILE |
| RAFAL JAN PYTEL | ON FILE |
| RAFAL JAN STWORA | ON FILE |
| RAFAL JANUSZ FOTEK | ON FILE |
| RAFAL JANUSZ HANCZAREK | ON FILE |
| RAFAL JASTAK | ON FILE |
| RAFAL JEDLIKOWSKI | ON FILE |
| RAFAL JERZY ZAJAC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAL JOZEF LUKOWSKI | ON FILE |
| RAFAL KAMIL TRACZYNSKI | ON FILE |
| RAFAL KAROL WRZESINSKI | ON FILE |
| RAFAL KAZIMIERZ TYLKA | ON FILE |
| RAFAL KEDZIERSKI | ON FILE |
| RAFAL KLIS | ON FILE |
| RAFAL KONECKI | ON FILE |
| RAFAL KONRAD WOJCIK | ON FILE |
| RAFAL KOSTANSKI | ON FILE |
| RAFAL KOZLOWSKI | ON FILE |
| RAFAL KULCZYNSKI | ON FILE |
| RAFAL KWIATKOWSKI | ON FILE |
| RAFAL KWIATKOWSKI | ON FILE |
| RAFAL LECH CHECHELSKI | ON FILE |
| RAFAL LESZEK DUSZKIEWICZ | ON FILE |
| RAFAL LISKIEWICZ | ON FILE |
| RAFAL LUKASZ KRZEPISZ | ON FILE |
| RAFAL LUKASZ PODOLSKI | ON FILE |
| RAFAL MACIEJ KURZAWA | ON FILE |
| RAFAL MARCIN PODZINSKI | ON FILE |
| RAFAL MAREK BLACHUTA | ON FILE |
| RAFAL MAREK GRATKOWSKI | ON FILE |
| RAFAL MAREK HORBACZEWSKI | ON FILE |
| RAFAL MAREK SZEKALSKI | ON FILE |
| RAFAL MATEUSZ LIGENZA | ON FILE |
| RAFAL MEJER | ON FILE |
| RAFAL MICHAL CIECHANOWICZ | ON FILE |
| RAFAL MICHAL KOCZUK | ON FILE |
| RAFAL MICHAL SZCZESNY | ON FILE |
| RAFAL MICHAL ULASKI | ON FILE |
| RAFAL MROCZEK | ON FILE |
| RAFAL MUSIAL | ON FILE |
| RAFAL PABIAN | ON FILE |
| RAFAL PAWEL GORSKI | ON FILE |
| RAFAL PAWEL KURLEJ | ON FILE |
| RAFAL PAWEL TREMBULAK | ON FILE |
| RAFAL PAWLOWSKI | ON FILE |
| RAFAL PERKOWSKI | ON FILE |
| RAFAL PIOTR CZYZYK | ON FILE |
| RAFAL PIOTR MZYK | ON FILE |
| RAFAL PIOTR PIATEK | ON FILE |
| RAFAL PIOTR PISKIEWICZ | ON FILE |
| RAFAL PIOTR SZKLARSKI | ON FILE |
| RAFAL PIOTR SZOSTAK | ON FILE |
| RAFAL POPLAWSKI | ON FILE |
| RAFAL PRZEMYSLAW SZYMANSKI | ON FILE |
| RAFAL PRZYBYLA | ON FILE |
| RAFAL PUSTKOWSKI | ON FILE |
| RAFAL ROBERT OLEJNICZAK | ON FILE |
| RAFAL ROBERT WIATR | ON FILE |
| RAFAL RYS | ON FILE |
| RAFAL SEBASTIAN BLAZEJ | ON FILE |
| RAFAL SEBASTIAN SACHANOWICZ | ON FILE |
| RAFAL SEBASTIAN SOKOLOWSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAL SLEMP | ON FILE |
| RAFAL SLIFIRZ | ON FILE |
| RAFAL SLOMA | ON FILE |
| RAFAL STANISLAW SROCZYK | ON FILE |
| RAFAL STANISLAW WISNIEWSKI | ON FILE |
| RAFAL STANISLAW ZYSKOWSKI | ON FILE |
| RAFAL STEFAN DRONSKI | ON FILE |
| RAFAL SUCHODOLSKI | ON FILE |
| RAFAL TEODOROWSKI | ON FILE |
| RAFAL TOMASZ BEDNARCZYK | ON FILE |
| RAFAL TOMASZ BEDNARCZYK | ON FILE |
| RAFAL TOMASZ GLAZAR | ON FILE |
| RAFAL TOMASZ LIS | ON FILE |
| RAFAL TOMASZ NITECKI | ON FILE |
| RAFAL WALDEMAR CHECLEWSKI | ON FILE |
| RAFAL WALDEMAR CHECLEWSKI | ON FILE |
| RAFAL WALDEMAR CHECLEWSKI | ON FILE |
| RAFAL WIERZBICKI | ON FILE |
| RAFAL WILEJTO | ON FILE |
| RAFAL WOJCIECH FRYDEL | ON FILE |
| RAFAL WOLOWIK | ON FILE |
| RAFAL WONS | ON FILE |
| RAFAL ZBIGNIEW FURDZIK | ON FILE |
| RAFAL ZBIGNIEW KORCIEPINSKI | ON FILE |
| RAFAL ZBIGNIEW RYDZEK | ON FILE |
| RAFAL ZYCH | ON FILE |
| RAFALE CHUNG I CHANG | ON FILE |
| RAFAT ERAM MEHDI | ON FILE |
| RAFAT GHAZI | ON FILE |
| RAFAT KAMAL | ON FILE |
| RAFAT OMAR SNOUBAR | ON FILE |
| RAFE ARTHUR HILL | ON FILE |
| RAFE MARCUSOLINS FEFFER | ON FILE |
| RAFE STEVENSON SANDERS | ON FILE |
| RAFED ANWAR ELISSA | ON FILE |
| RAFER JONSON SMITH | ON FILE |
| RAFFAEL ELMIGER | ON FILE |
| RAFFAEL FRICK | ON FILE |
| RAFFAEL GROSS | ON FILE |
| RAFFAELA BULLO | ON FILE |
| RAFFAELE ACCARDO | ON FILE |
| RAFFAELE BELLINI | ON FILE |
| RAFFAELE BLEVE | ON FILE |
| RAFFAELE BOI | ON FILE |
| RAFFAELE CAMPANELLI | ON FILE |
| RAFFAELE CORTILE | ON FILE |
| RAFFAELE COSIMO MAZZOTTA | ON FILE |
| RAFFAELE DAURIA | ON FILE |
| RAFFAELE DI NICOLA | ON FILE |
| RAFFAELE DI SARNO | ON FILE |
| RAFFAELE F BORELLO | ON FILE |
| RAFFAELE FALSO | ON FILE |
| RAFFAELE GIANNATTASIO | ON FILE |
| RAFFAELE GIOVANNI CUCCURESE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFFAELE J JR SENESE | ON FILE |
| RAFFAELE MARIA BARONE | ON FILE |
| RAFFAELE MARTINELLI | ON FILE |
| RAFFAELE MARTINO | ON FILE |
| RAFFAELE MARZI | ON FILE |
| RAFFAELE MATTEO GARINELLA | ON FILE |
| RAFFAELE MELE | ON FILE |
| RAFFAELE MONACELLI | ON FILE |
| RAFFAELE NICOLINI | ON FILE |
| RAFFAELE PASSERINI | ON FILE |
| RAFFAELE PATRICK SENFTEN | ON FILE |
| RAFFAELE ROSSI | ON FILE |
| RAFFAELE ROSSI | ON FILE |
| RAFFAELE RUSSO | ON FILE |
| RAFFAELE VENTOLA | ON FILE |
| RAFFAELE ZHENG | ON FILE |
| RAFFAELLA BINNAZI GOMES ERGUN | ON FILE |
| RAFFAELLA COSCO | ON FILE |
| RAFFAELLA MARCHETTI | ON FILE |
| RAFFAELLA SPADA | ON FILE |
| RAFFAELLA UNGARO | ON FILE |
| RAFFAELLE LOMANTO | ON FILE |
| RAFFAELLO DL GRISOLO | ON FILE |
| RAFFAELLO FERRARI | ON FILE |
| RAFFAELLO SARACINI | ON FILE |
| RAFFAELLO WILLE | ON FILE |
| RAFFE KASPARIAN | ON FILE |
| RAFFE P CHRISTMAN | ON FILE |
| RAFFI ASHEGHIE | ON FILE |
| RAFFI M CHAMESSIAN | ON FILE |
| RAFFI SARIBOYAJIAN | ON FILE |
| RAFFIE VARTAN KEHYAIAN | ON FILE |
| RAFFILIUS MAXIMUS WOLFHART | ON FILE |
| RAFFY SALBINO BALLESIL | ON FILE |
| RAFI AGOBMOURAD MOURADIAN | ON FILE |
| RAFI KIFAH PATRUS | ON FILE |
| RAFI MAX LEIBOWITZ | ON FILE |
| RAFI RAFIEE | ON FILE |
| RAFI VAZKEN DEMIRJIAN | ON FILE |
| RAFID MOHAMMAD F KARAM | ON FILE |
| RAFIK EL HEBIL | ON FILE |
| RAFIK KALLAOUI | ON FILE |
| RAFIK KALLAOUI | ON FILE |
| RAFIK KHELIFA CHAHT | ON FILE |
| RAFIK MEKKI | ON FILE |
| RAFIK SEMMAR | ON FILE |
| RAFIQUL HOQUE | ON FILE |
| RAFIUDDIN BIN MOHAMED SODRI | ON FILE |
| RAFIZAH BINTE JAPAR SEDEK | ON FILE |
| RAFY HIDALGO | ON FILE |
| RAGAELLA FELICCI PAPA MAURICIO | ON FILE |
| RAGEESH THEKKEYIL | ON FILE |
| RAGER DSOUZA | ON FILE |
| RAGHAD JERIES H MADANAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAGHAV ARORA | ON FILE |
| RAGHAV ARORA | ON FILE |
| RAGHAV BEDI | ON FILE |
| RAGHAV BIRLA | ON FILE |
| RAGHAV GAUR | ON FILE |
| RAGHAV GOVINDARAJ KASHI | ON FILE |
| RAGHAV GUPTA | ON FILE |
| RAGHAV GUPTA | ON FILE |
| RAGHAV KEDIA | ON FILE |
| RAGHAV KHATOR | ON FILE |
| RAGHAV MUNJAAL | ON FILE |
| RAGHAV NATH BHANDARI | ON FILE |
| RAGHAV PRAKASH | ON FILE |
| RAGHAV RADHAKRISHNAN | ON FILE |
| RAGHAV RAJ BINDRA | ON FILE |
| RAGHAV ROTH TRUST | ON FILE |
| RAGHAV SETHI | ON FILE |
| RAGHAV TAKIAR | ON FILE |
| RAGHAVA CHITTIDI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVAN DAMODARAN | ON FILE |
| RAGHAVAN NATARAJAN | ON FILE |
| RAGHAVEND KUROODI | ON FILE |
| RAGHAVENDAR CHAKRAPANI | ON FILE |
| RAGHAVENDER REDDY PULAKANTI | ON FILE |
| RAGHAVENDRA KUMBLE SEETHARAMA | ON FILE |
| RAGHAVENDRA MAHALE | ON FILE |
| RAGHAVENDRA-SWAMY CHANDAGAL | ON FILE |
| RAGHID FAWZI A ALHAZMY | ON FILE |
| RAGHU RAM AMARAVADI | ON FILE |
| RAGHU RAM THOTA | ON FILE |
| RAGHU RAM VENUGOPAL | ON FILE |
| RAGHU RAMAN SAHU | ON FILE |
| RAGHUNADH GUTTIKONDA | ON FILE |
| RAGHUNATH DEVIDAS DEOKAR | ON FILE |
| RAGHUVEER YARLAGADDA | ON FILE |
| RAGHVENDRA SINGH CHAUHAN | ON FILE |
| RAGHWENDRA KUMAR JHA | ON FILE |
| RAGI GREGORY BURTON | ON FILE |
| RAGINA NYAMBURA | ON FILE |
| RAGIP RADONCHIKJ | ON FILE |
| RAGNA KRISTIANSEN GILMOUR | ON FILE |
| RAGNA VALBJORN SKOV | ON FILE |
| RAGNAR LEVI GUDMUNDARSON | ON FILE |
| RAGNEEL REDDY BIJJULA | ON FILE |
| RAGNHILD HELENE HOEGLER ROHDE | ON FILE |
| RAGU RAM | ON FILE |
| RAGU YOGARAJ | ON FILE |
| RAGULAN YOGARAJAH | ON FILE |
| RAGUNATHAN THANAKOODY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAGURAMAN JANAKIRAMAN | ON FILE |
| RAHA GOLPA | ON FILE |
| RAHAIL KHALID CHUGHTAI | ON FILE |
| RAHAMIM RICHARD YAGUTILOV | ON FILE |
| RAHANA JAHANGIR KIMAN | ON FILE |
| RAHATDEEP DUBEY | ON FILE |
| RAHCLLL M HADUCA | ON FILE |
| RAHEEL ALI KHAN | ON FILE |
| RAHEEL CHOHAN | ON FILE |
| RAHEEL MALIK | ON FILE |
| RAHEEL RAHMAN FAROOQI | ON FILE |
| RAHEEM HARVEY | ON FILE |
| RAHEEM JIMAH ADE LAWAL | ON FILE |
| RAHEEM MUSTAPHA SANNY | ON FILE |
| RAHEEM OLABAYO ONAPAJO | ON FILE |
| RAHEL MAHARANI | ON FILE |
| RAHELA GOLLER | ON FILE |
| RAHESE KARIM | ON FILE |
| RAHIF IBRAHIM EZZEDDINE | ON FILE |
| RAHIL ABHAY NERKAR | ON FILE |
| RAHIL HUSAYN JAMAL | ON FILE |
| RAHIL NILESH RADIA | ON FILE |
| RAHIL SAMIR PATEL | ON FILE |
| RAHIL SHAIKH | ON FILE |
| RAHIM ALNASHIR JADAVJI | ON FILE |
| RAHIM AWE | ON FILE |
| RAHIM FIROZ JAMAL KANJI | ON FILE |
| RAHIM K KAROVALIA | ON FILE |
| RAHIM K THOMAS | ON FILE |
| RAHIM KARIM HIRJI | ON FILE |
| RAHIM LADHANI | ON FILE |
| RAHIM NATHOO | ON FILE |
| RAHIM NIZARALI VIRANI | ON FILE |
| RAHIM NURMOHAMMED MUSSA | ON FILE |
| RAHIM RICHARD HANKIN | ON FILE |
| RAHIM TAGHIZADEGAN | ON FILE |
| RAHIM TAJDIN GOVANI | ON FILE |
| RAHIMAH BINTE RAMLI | ON FILE |
| RAHMAN BIBI BECKWITH | ON FILE |
| RAHMAN BIN YALLEE | ON FILE |
| RAHMAT AL ZAMI MD SADEK HOSSEN | ON FILE |
| RAHMAT ALBARIQI | ON FILE |
| RAHMAT BIN SAMAT | ON FILE |
| RAHMATULLAH KHAN | ON FILE |
| RAHMELL LEWIS | ON FILE |
| RAHMI M. HIJAZI | ON FILE |
| RAHMIN NAYERI | ON FILE |
| RAHSAAN LAMONTANTHONY GUYON | ON FILE |
| RAHSAAN YUSEF ADAMS | ON FILE |
| RAHUL AGARWAL | ON FILE |
| RAHUL AGGARWAL | ON FILE |
| RAHUL ARVIND DIVAY | ON FILE |
| RAHUL ARYA | ON FILE |
| RAHUL ASHU GOEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHUL ASWANI | ON FILE |
| RAHUL ATTUL PATEL | ON FILE |
| RAHUL AVINASH KULKARNI | ON FILE |
| RAHUL BACHINA | ON FILE |
| RAHUL BANERJEE | ON FILE |
| RAHUL BHANDARI | ON FILE |
| RAHUL BHARATBHAI SISODIYA | ON FILE |
| RAHUL CHHAGAN THORAT | ON FILE |
| RAHUL CHOUBEY | ON FILE |
| RAHUL DAMBHALE | ON FILE |
| RAHUL DEV SARMA | ON FILE |
| RAHUL DINKER RAI | ON FILE |
| RAHUL DUNGARWAL | ON FILE |
| RAHUL DUTTA | ON FILE |
| RAHUL ESWAR | ON FILE |
| RAHUL GIRISH PATEL | ON FILE |
| RAHUL GOSWAMI | ON FILE |
| RAHUL GOVIN SHOKER | ON FILE |
| RAHUL GURUNG | ON FILE |
| RAHUL HARIKUMAR | ON FILE |
| RAHUL HARISINGHANI | ON FILE |
| RAHUL HITESH PARIKH | ON FILE |
| RAHUL JAROSLAW SHRIVASTAVA | ON FILE |
| RAHUL JASSAL | ON FILE |
| RAHUL JAWA | ON FILE |
| RAHUL K DOSHI | ON FILE |
| RAHUL K NAIR | ON FILE |
| RAHUL K UPPAL | ON FILE |
| RAHUL KATOCH | ON FILE |
| RAHUL KIRAN SETHURAM | ON FILE |
| RAHUL KOVATH THANKAPPAN | ON FILE |
| RAHUL KUMAR | ON FILE |
| RAHUL KUMAR DASS | ON FILE |
| RAHUL KUMAR KHARE | ON FILE |
| RAHUL KUMAR SHA | ON FILE |
| RAHUL KUMAR UPPAL | ON FILE |
| RAHUL KUMAWAT | ON FILE |
| RAHUL KUMAWAT | ON FILE |
| RAHUL KUNDER | ON FILE |
| RAHUL MADHUSUDAN RAJVANSHI | ON FILE |
| RAHUL MAHADEV MASAL | ON FILE |
| RAHUL MAHESH AMIN | ON FILE |
| RAHUL MALHOTRA | ON FILE |
| RAHUL MARKONDA | ON FILE |
| RAHUL MEHTA | ON FILE |
| RAHUL MENON | ON FILE |
| RAHUL MIRYALA | ON FILE |
| RAHUL MISHRA | ON FILE |
| RAHUL NADENDLA | ON FILE |
| RAHUL NULL | ON FILE |
| RAHUL NULL | ON FILE |
| RAHUL P G | ON FILE |
| RAHUL PAL | ON FILE |
| RAHUL PRAKASH KUMAR MOODBIDRI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHUL PRASAD | ON FILE |
| RAHUL PREM CHANDIRAMANI | ON FILE |
| RAHUL RAHUL | ON FILE |
| RAHUL RAHUL | ON FILE |
| RAHUL RAHUL | ON FILE |
| RAHUL RAI KHATRI | ON FILE |
| RAHUL RAJAN PATIL | ON FILE |
| RAHUL RATTAN | ON FILE |
| RAHUL REDDY BURRA | ON FILE |
| RAHUL REDDY MARPADGA | ON FILE |
| RAHUL RUTANEN-WHALEY | ON FILE |
| RAHUL SAHU | ON FILE |
| RAHUL SANJEEV WADHWA | ON FILE |
| RAHUL SETHI | ON FILE |
| RAHUL SETHI | ON FILE |
| RAHUL SHARMA | ON FILE |
| RAHUL SHARMA GUNTUR | ON FILE |
| RAHUL SHRIKANT MANGULKAR | ON FILE |
| RAHUL SINDHU | ON FILE |
| RAHUL TAPPETLA | ON FILE |
| RAHUL V GHAI | ON FILE |
| RAHUL V S | ON FILE |
| RAHUL VASUDEV | ON FILE |
| RAHUL VIJAY BANDEKAR | ON FILE |
| RAHUL VIJAY SHAH | ON FILE |
| RAHUL VILAS BILE | ON FILE |
| RAHUL YOGENDRA PARIKH | ON FILE |
| RAHULDEEP SINGH VIRK | ON FILE |
| RAHZEB ABDULLAH CHOWDHURY | ON FILE |
| RAIANNE LYNN SANCHO | ON FILE |
| RAID HAMEED | ON FILE |
| RAIDEL BLANCO BRITO | ON FILE |
| RAIDEL MARTIN PEREZ | ON FILE |
| RAIDEL RIVERO | ON FILE |
| RAIDO MEIBAUM | ON FILE |
| RAIDO SOOM | ON FILE |
| RAIF H SIJSTERMANNS | ON FILE |
| RAIFORD DOUGLAS BROOKSHIRE | ON FILE |
| RAIJU MATHEW | ON FILE |
| RAIKO KINSIGO | ON FILE |
| RAIKO MILLIARDO GUEVARA | ON FILE |
| RAIKO ROBERTA AHMED | ON FILE |
| RAILI S UTIGER | ON FILE |
| RAILI SILOV | ON FILE |
| RAIMAR GEORG HOELINER | ON FILE |
| RAIMI WADIDIE | ON FILE |
| RAIMON CUNNINGHAM STARKS | ON FILE |
| RAIMON PETER EAYRS | ON FILE |
| RAIMOND M LAPONDER E KOEDIJK | ON FILE |
| RAIMONDAS BUDRYS | ON FILE |
| RAIMONDAS GRUODIS | ON FILE |
| RAIMONDO ANDRE SARDO | ON FILE |
| RAIMONDO TRAVERSA | ON FILE |
| RAIMONDS BABANS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAIMUND BREZINA | ON FILE |
| RAIMUND KARL WIEGARD | ON FILE |
| RAIMUND KOERVER | ON FILE |
| RAIMUNDAS STANYS | ON FILE |
| RAIMUNDO ANDRES LLAO VILLARROEL | ON FILE |
| RAIMUNDO DO NASCIMENTO | ON FILE |
| RAIMUNDO JAVIER ORELLANA LITVAK | ON FILE |
| RAIMUNDO JAVIER UNDURRAGA HERNANDEZ | ON FILE |
| RAIMUNDO JOSE MUJICA LOPEZ | ON FILE |
| RAIMUNDO LEE | ON FILE |
| RAIMUNDO MARTENE MORENO | ON FILE |
| RAIMUNDO MIGUEL PARDO ORTLIEB | ON FILE |
| RAIMUNDO PEREIRA DE SOUSA | ON FILE |
| RAIN HEERINGAS | ON FILE |
| RAIN LIEBERMAN | ON FILE |
| RAIN REBIBIS RAMOS | ON FILE |
| RAIN ROOSEN | ON FILE |
| RAIN RUSHTON KEMSLEY | ON FILE |
| RAINA SABOO | ON FILE |
| RAINA WIJAYA MAK | ON FILE |
| RAINALDO RAFAEL RAMIREZ REYES | ON FILE |
| RAINE ANTERO HANNUKSELA | ON FILE |
| RAINEIRE ALMODIEL PASCUAL | ON FILE |
| RAINER ALFRED KNOBLAUCH | ON FILE |
| RAINER ALLAN NOUSIAINEN | ON FILE |
| RAINER DR TYPKE | ON FILE |
| RAINER EDGARDO CAPARAS | ON FILE |
| RAINER GERHARD GEUE | ON FILE |
| RAINER HELLER | ON FILE |
| RAINER JOCHEN GÃ–RLITZ | ON FILE |
| RAINER LOTHAR LENZ | ON FILE |
| RAINER MÃ–CK | ON FILE |
| RAINER MANUKAN | ON FILE |
| RAINER MARTIN BUNZ | ON FILE |
| RAINER MEFFERT | ON FILE |
| RAINER ORTH | ON FILE |
| RAINER RALPH WOLFGANG SCHWARZ | ON FILE |
| RAINER SPEICHER | ON FILE |
| RAINER WARNICK | ON FILE |
| RAINI WAYNE BAILEY | ON FILE |
| RAINIEL DELEON | ON FILE |
| RAINIEL IRVIN REAZO AUSTRIA | ON FILE |
| RAINIER ALFONZO | ON FILE |
| RAINIER OLENDO | ON FILE |
| RAINIER VINCENT NAVA | ON FILE |
| RAINIS AKIRA TEBECIS | ON FILE |
| RAINO VILLANEUVA DILAG | ON FILE |
| RAINY EVE RUES | ON FILE |
| RAIPRASATH MURUGATHAS | ON FILE |
| RAISA MARIE KIENER FORD | ON FILE |
| RAISA VARGAS | ON FILE |
| RAISA VICTORIA GONCALVES DA SILVA NETO | ON FILE |
| RAISA-CAMELIA GIURGIU | ON FILE |
| RAISHON WANYA HOLT-MCKAY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAISSA CAEL YAP REYES | ON FILE |
| RAITIS RADZINS | ON FILE |
| RAITIS ZALDATS-ROZENTALS | ON FILE |
| RAIVO KELP | ON FILE |
| RAIVO PAALA | ON FILE |
| RAIZA KATHIA MARTINEZ GUTIERREZ | ON FILE |
| RAIZA Y VARGAS | ON FILE |
| RAJ A PATEL | ON FILE |
| RAJ A SHETH | ON FILE |
| RAJ BAHADUR GURUNG | ON FILE |
| RAJ CHARLES PARSAD | ON FILE |
| RAJ DEEP JAIN | ON FILE |
| RAJ EMMANUEL BASTIANPILLAI | ON FILE |
| RAJ K BATRA | ON FILE |
| RAJ KANNAN | ON FILE |
| RAJ KANSARA | ON FILE |
| RAJ KAPIL BRAHMBHATT | ON FILE |
| RAJ KETANBHAI SHAH | ON FILE |
| RAJ KIRAN KARKARA | ON FILE |
| RAJ KRISHNAN B R | ON FILE |
| RAJ KUMAR JAWA | ON FILE |
| RAJ KUMAR POUDEL | ON FILE |
| RAJ LALIT KUMAR SHAH | ON FILE |
| RAJ MANANDHAR | ON FILE |
| RAJ MANISHKUMAR BHAKTA | ON FILE |
| RAJ MATTHEW PILLAI | ON FILE |
| RAJ MOHAN NAIR | ON FILE |
| RAJ NARENDRA PATEL | ON FILE |
| RAJ NILASH SHAH | ON FILE |
| RAJ PABARI | ON FILE |
| RAJ SANDEEP SHETH | ON FILE |
| RAJ THAKORE | ON FILE |
| RAJ VASUDEV PATEL | ON FILE |
| RAJ VASWANI | ON FILE |
| RAJA ABDUL AFIQ BIN RAJA HUSIN | ON FILE |
| RAJA AKIF BIN RAJA ZAHIRUDIN | ON FILE |
| RAJA ATIQUE IMTIAZ | ON FILE |
| RAJA MOHD FADHLI BIN RAJA SALLEHUDIN | ON FILE |
| RAJA MOHSAN IMTIAZ | ON FILE |
| RAJA MUHAMMAD HAFIZ BIN RAJA KHAIRUL ANNUAR | ON FILE |
| RAJA MUHAMMAD KHABIR BIN RAJA BASIR | ON FILE |
| RAJA MUNISAMY | ON FILE |
| RAJA NORZAHARMAN BIN RAJA SAHADAN | ON FILE |
| RAJA RAHEEL ACKRIM | ON FILE |
| RAJA RAVI CHANDRA NALLA | ON FILE |
| RAJA RAVITEJA KATKAM | ON FILE |
| RAJA SAJAD LATIF | ON FILE |
| RAJA SALMAN KHAN | ON FILE |
| RAJA SANSA | ON FILE |
| RAJA SEKHAR SIRIGIRI | ON FILE |
| RAJA SHAMSU | ON FILE |
| RAJA SINGH | ON FILE |
| RAJA SIVA RAMASWAMY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJA SRINIVAS | ON FILE |
| RAJA USMAN IMTIAZ | ON FILE |
| RAJA VASUDEVAN | ON FILE |
| RAJA ZAIN ALI | ON FILE |
| RAJACHANDRA SKANDA ESHWAR CHANDRA | ON FILE |
| RAJAEI BAHIJ GEORGE SHAMAT | ON FILE |
| RAJAGOPAL VIJAYARAGHAVAN | ON FILE |
| RAJAGURUSAMY BALASUBRAMANIAN | ON FILE |
| RAJAH PANNEER SELVAM | ON FILE |
| RAJAH VIJEYAKUMAR | ON FILE |
| RAJAKISHORE MUTHYAM | ON FILE |
| RAJAKUMARI SUBRAMANIYAN | ON FILE |
| RAJALAKSHMI ARUL | ON FILE |
| RAJAN ANILBHAI DALSANIA | ON FILE |
| RAJAN ARORA | ON FILE |
| RAJAN BATRA | ON FILE |
| RAJAN CHANDER CHOPRA | ON FILE |
| RAJAN CHOWHAN | ON FILE |
| RAJAN GHIMIRE | ON FILE |
| RAJAN GUPTA | ON FILE |
| RAJAN KRISHNAN | ON FILE |
| RAJAN NAGENDRA JAYAKUMAR SANTHI | ON FILE |
| RAJAN RAVI MANDAL | ON FILE |
| RAJAN S DESAI | ON FILE |
| RAJAN SANTHANAM | ON FILE |
| RAJAN SHASHI PATEL | ON FILE |
| RAJAN SINGH KHANIJAON | ON FILE |
| RAJAN TAK | ON FILE |
| RAJAN THALAIMALAI ANNADURAI | ON FILE |
| RAJANEESH HEGDE | ON FILE |
| RAJANI NULL | ON FILE |
| RAJANI RAMESH | ON FILE |
| RAJANKUMAR HARSHADRAI JOSHI | ON FILE |
| RAJANVEER SINGH DHALIWAL | ON FILE |
| RAJAPAKSHA GAMARALALAGE JAYANI ARUSHI RAJAPAKSHA | ON FILE |
| RAJAPAKSHA GAMARALALAGE KUSAL CHIRATH RAJAPAKSHA | ON FILE |
| RAJAPANDIAN ASOKAN | ON FILE |
| RAJARAM KRISHNAMOORTHY | ON FILE |
| RAJARATNAM PATHMARAJAH | ON FILE |
| RAJARSHI RAHUT | ON FILE |
| RAJASEKHAR ADI | ON FILE |
| RAJASEKHAR KURUMALLA | ON FILE |
| RAJASEKHAR MOLAGAVALLI | ON FILE |
| RAJASEKHAR PADMADAS | ON FILE |
| RAJASEKHARA REDDY YELLALA | ON FILE |
| RAJASHEKHAR VIRUPAKSHAPPA LAKKUNDI | ON FILE |
| RAJASHREE PHI | ON FILE |
| RAJASREE AJITH | ON FILE |
| RAJAT ASHOK JADHAV | ON FILE |
| RAJAT CHAUHAN | ON FILE |
| RAJAT CHOPRA | ON FILE |
| RAJAT DHODI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJAT GOYAL | ON FILE |
| RAJAT JAIN | ON FILE |
| RAJAT JANAK KAMBLE | ON FILE |
| RAJAT KOCHHAR RAVINDER KUMAR KOCHHAR | ON FILE |
| RAJAT KUMAR KANWAL | ON FILE |
| RAJAT LAXMICHAND GOGRI | ON FILE |
| RAJAT MANGAL | ON FILE |
| RAJAT PARASHAR | ON FILE |
| RAJAT RAJAN | ON FILE |
| RAJAT SHANTHARAM RAO | ON FILE |
| RAJAT SHARMA | ON FILE |
| RAJAT SHARMA | ON FILE |
| RAJAT SUNIL DURGE | ON FILE |
| RAJAT TANDON | ON FILE |
| RAJATDEEP SINGH ANAND | ON FILE |
| RAJAVEL BASKARAN | ON FILE |
| RAJAVEL R | ON FILE |
| RAJCAN PAUL SURFACE | ON FILE |
| RAJDEEP CHAKRAVARTY | ON FILE |
| RAJDEEP DAS | ON FILE |
| RAJDEEP S ABROL | ON FILE |
| RAJDEEP S RAMGOTRA | ON FILE |
| RAJDEEP SINGH MAHAL | ON FILE |
| RAJEA SMITH | ON FILE |
| RAJEEN SHANMUGANATHAN | ON FILE |
| RAJEEN Y R RANATUNGA J K | ON FILE |
| RAJEET SAUNDH | ON FILE |
| RAJEEV BAKI | ON FILE |
| RAJEEV CHANDER LALL | ON FILE |
| RAJEEV DANDAMUDI | ON FILE |
| RAJEEV DUTT | ON FILE |
| RAJEEV JAIN | ON FILE |
| RAJEEV KALRA | ON FILE |
| RAJEEV KRISHNAN NAIDU | ON FILE |
| RAJEEV KUMAR | ON FILE |
| RAJEEV KUMAR | ON FILE |
| RAJEEV KUMAR JOSHI | ON FILE |
| RAJEEV PRAKASH IDNANI KHEMLANI | ON FILE |
| RAJEEV R RAKESH | ON FILE |
| RAJEEV RAJESH ATHA | ON FILE |
| RAJEEV ROXANNO RAMJIAWAN | ON FILE |
| RAJEEV SAM SIGAMONEY | ON FILE |
| RAJEEV SHARMA | ON FILE |
| RAJEEV SINHA | ON FILE |
| RAJEEV UPALI BOTEJUE | ON FILE |
| RAJEEW SANDARUWAN KALUTHANTHRI PATABENDI | ON FILE |
| RAJENDER MAHAVADI | ON FILE |
| RAJENDRA DUNDAPPA KUNKUR | ON FILE |
| RAJENDRA KANTILAL PATEL | ON FILE |
| RAJENDRA PRAKASH NAIK | ON FILE |
| RAJENDRA PRASAD CHINNI VENKATA | ON FILE |
| RAJENDRA PRASAD SHRESTHA | ON FILE |
| RAJENDRA R RAVAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJENDRAKUMAR GOVINDBHAI PATEL | ON FILE |
| RAJENDRAKUMAR RAOJIBHAI PATEL | ON FILE |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ON FILE |
| RAJENDRAN ARUN NAIR | ON FILE |
| RAJESH BADUWAL | ON FILE |
| RAJESH BRAHMDEO SINGH | ON FILE |
| RAJESH CHANDRASEKHARAN NAIR | ON FILE |
| RAJESH DEVASHIKAMANI MANDAYAM | ON FILE |
| RAJESH GARG | ON FILE |
| RAJESH HARISHANAND LEKHAK | ON FILE |
| RAJESH K MEDIRATTA | ON FILE |
| RAJESH KALIYAPERUMAL | ON FILE |
| RAJESH KAMBLE GOVIND | ON FILE |
| RAJESH KANTILAL SHAH | ON FILE |
| RAJESH KARKI | ON FILE |
| RAJESH KHANA RANCHHOD | ON FILE |
| RAJESH KOMMISETTY | ON FILE |
| RAJESH KRISHNAMOORTHY | ON FILE |
| RAJESH KUMAR CHONKARIA | ON FILE |
| RAJESH KUMAR SHARMA | ON FILE |
| RAJESH KUMAR SINGH | ON FILE |
| RAJESH KUMAR SINGH | ON FILE |
| RAJESH KUMAR SINGH | ON FILE |
| RAJESH KUMAR TALWAR | ON FILE |
| RAJESH MADUGULA | ON FILE |
| RAJESH MAHARJAN | ON FILE |
| RAJESH NAIDU KUKUNOOR | ON FILE |
| RAJESH NAMBIAR | ON FILE |
| RAJESH NEELAKANTAM | ON FILE |
| RAJESH PARMAR | ON FILE |
| RAJESH PATEL | ON FILE |
| RAJESH PATIBANDLA | ON FILE |
| RAJESH R MULAKKAL | ON FILE |
| RAJESH R SHAH | ON FILE |
| RAJESH RAGOOBEER | ON FILE |
| RAJESH RAJAN | ON FILE |
| RAJESH RAMANLAL PATEL | ON FILE |
| RAJESH RANGASAMY | ON FILE |
| RAJESH REDDY | ON FILE |
| RAJESH S/O GOPALAN | ON FILE |
| RAJESH SADASHIVAN NULL | ON FILE |
| RAJESH SAGAR | ON FILE |
| RAJESH SAPKOTA | ON FILE |
| RAJESH SUBBA | ON FILE |
| RAJESH TEJU ADVANI | ON FILE |
| RAJESH THANABAL | ON FILE |
| RAJESH TULI | ON FILE |
| RAJESH V GUDURI | ON FILE |
| RAJESH V PESALA | ON FILE |
| RAJESH VANCHISHWARAN | ON FILE |
| RAJESHKUMAR SAILAPPAN | ON FILE |
| RAJESHRI DATTATRAYA SONWANE | ON FILE |
| RAJESHWARI GALENNAGARI | ON FILE |
| RAJGURSHER SINGH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJIA JABBAR | ON FILE |
| RAJIB DAS SHRESTHA | ON FILE |
| RAJIB KANTI DAS | ON FILE |
| RAJIB PAUL | ON FILE |
| RAJIBUL HAQUE TALUKDER | ON FILE |
| RAJIND VIRESH KARUNARATNE | ON FILE |
| RAJINDER P THETHY | ON FILE |
| RAJINDER TANJOCOSINGH BASSI | ON FILE |
| RAJINI SUNDAR | ON FILE |
| RAJINTH RAMACHANDRAN | ON FILE |
| RAJIT BUDHATHOKI | ON FILE |
| RAJIT SIKKA | ON FILE |
| RAJITH ANURADHA THIYAMBARAWATTA | ON FILE |
| RAJITH DISSANAYAKE | ON FILE |
| RAJITHA RAMESH EGODAWATHTHE ARACHCHIGE | ON FILE |
| RAJIV ASSUDANI | ON FILE |
| RAJIV BHALLA | ON FILE |
| RAJIV BHIKHU PATEL | ON FILE |
| RAJIV CHUNILAL GUDKA | ON FILE |
| RAJIV D MEHTA | ON FILE |
| RAJIV GORAIN | ON FILE |
| RAJIV J CHERIYAN | ON FILE |
| RAJIV KANDIAH | ON FILE |
| RAJIV PALADUGU | ON FILE |
| RAJIV PATEL | ON FILE |
| RAJIV PAUL SINGH | ON FILE |
| RAJIV PUDHOOR NAIR | ON FILE |
| RAJIV R RAMROOP | ON FILE |
| RAJIV SOKAY | ON FILE |
| RAJIV TIMOTHY DAYAL NANDWANI | ON FILE |
| RAJIV VERMA | ON FILE |
| RAJIVE PUNNIASINGAM | ON FILE |
| RAJIVKUMAR GANDALAL AMIPARA | ON FILE |
| RAJKA VUJAKLIJA | ON FILE |
| RAJKAMALA KAMINENI | ON FILE |
| RAJKIRAN VEDA | ON FILE |
| RAJKISHORE MISHRA | ON FILE |
| RAJKO BOGDANOVIC | ON FILE |
| RAJKO KUPLENK | ON FILE |
| RAJKO ROVCANIN | ON FILE |
| RAJKO VUKOVIC | ON FILE |
| RAJKUMAR CHINNU | ON FILE |
| RAJKUMAR DEBAH | ON FILE |
| RAJKUMAR PARTHASARATHI | ON FILE |
| RAJKUMAR PATEL | ON FILE |
| RAJKUMAR R | ON FILE |
| RAJKUMAR RAVICHANDRAN | ON FILE |
| RAJKUMARI RAMAR | ON FILE |
| RAJMUND JOZSEF HORVATH | ON FILE |
| RAJNA GLADOVIC | ON FILE |
| RAJNARAYAN RAMBACHAN GUPTA | ON FILE |
| RAJNEESH DEVGAN | ON FILE |
| RAJNI DEVI | ON FILE |
| RAJNI PATEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJNIKANT VARIA | ON FILE |
| RAJOJ MAHARJAN | ON FILE |
| RAJORE ARANAS PAGALARAN | ON FILE |
| RAJPAL SINGH | ON FILE |
| RAJPAUL SINGH ATWAL | ON FILE |
| RAJPREET SINGH SANGHERA | ON FILE |
| RAJPUT RAGHUVEER SINGH | ON FILE |
| RAJSHAKERREDDY KANKULA | ON FILE |
| RAJU B KHEDKAR | ON FILE |
| RAJU DEVARAJ | ON FILE |
| RAJU KHATRA | ON FILE |
| RAJU KUMAR | ON FILE |
| RAJVEER SINGH | ON FILE |
| RAJVI VAYA | ON FILE |
| RAJVIN SINGH MANMEET SINGH | ON FILE |
| RAJVINDER KHELA | ON FILE |
| RAJVINDER SINGH MANN | ON FILE |
| RAJVIR SINGH NULL | ON FILE |
| RAJWANT KAUR | ON FILE |
| RAJWANT KAUR GILL | ON FILE |
| RAJYA KHATUN | ON FILE |
| RAK WI KANG | ON FILE |
| RAKA GHADERI | ON FILE |
| RAKAN ABDULMONEM R ALRASHED | ON FILE |
| RAKAN FERAS AL MUGHRABI | ON FILE |
| RAKAN NAJEH IBRAHIM ALAQRABAWI | ON FILE |
| RAKEEM JAMAAL REDD | ON FILE |
| RAKEL KRISTOFFERSEN | ON FILE |
| RAKESH AICH | ON FILE |
| RAKESH AMARNANI | ON FILE |
| RAKESH AUDIT | ON FILE |
| RAKESH CHALLA | ON FILE |
| RAKESH FALDU | ON FILE |
| RAKESH GADDE | ON FILE |
| RAKESH GADOO | ON FILE |
| RAKESH GAHLAWAT | ON FILE |
| RAKESH GOPALAKRISHNAN | ON FILE |
| RAKESH KAHAN BALACHANDRAN | ON FILE |
| RAKESH KUMAR BARNWAL | ON FILE |
| RAKESH KUMAR KANDEKAR | ON FILE |
| RAKESH KUMAR NACHNANI | ON FILE |
| RAKESH LALBIHARIE | ON FILE |
| RAKESH MADEV RANCHOD | ON FILE |
| RAKESH MAISURIA | ON FILE |
| RAKESH MEHTA | ON FILE |
| RAKESH NULL | ON FILE |
| RAKESH OBEROI | ON FILE |
| RAKESH PATLEY | ON FILE |
| RAKESH PRABHAKAR | ON FILE |
| RAKESH REDDY MEKALA | ON FILE |
| RAKESH ROSHAN V PILLAI | ON FILE |
| RAKESH SACH JHABBOE | ON FILE |
| RAKESH SHARMA | ON FILE |
| RAKESH SHUKLA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAKESH SINGH NONGMAITHEM | ON FILE |
| RAKESH SODHI | ON FILE |
| RAKESH VASHU SAMTANI | ON FILE |
| RAKESH VENKATESH | ON FILE |
| RAKESHKUMAR CHHOTUBHAI PATEL | ON FILE |
| RAKESS EDWARDS | ON FILE |
| RAKHEM JAVON HAWTHORNE | ON FILE |
| RAKHI RAMESH VAKHARIA | ON FILE |
| RAKHI SHARMA | ON FILE |
| RAKHIM LERIKOV | ON FILE |
| RAKIA BEN KHEMIS | ON FILE |
| RAKSHA GOHIL | ON FILE |
| RAKSHIT K S | ON FILE |
| RAKSHIT LALL | ON FILE |
| RAKSHITH MALLIKARJUNA | ON FILE |
| RAKSHITH MALLIKARJUNA | ON FILE |
| RAL WERNER GLANZ | ON FILE |
| RALAEL CANTO RUSSELL | ON FILE |
| RALEIGH ALEXANDER SLOMAN | ON FILE |
| RALEIGH BETH WARREN | ON FILE |
| RALEIGH KEEGAN | ON FILE |
| RALEIGH LEEWELL PHILLIPS | ON FILE |
| RALEN C POOLE | ON FILE |
| RALF BEKINK | ON FILE |
| RALF BERNHARD VIETH | ON FILE |
| RALF CHRISTER JOHANSSON | ON FILE |
| RALF CHRISTIAN FREUDENBERGER | ON FILE |
| RALF DIETER SIXTUS | ON FILE |
| RALF ECKHARD TURKE | ON FILE |
| RALF EDWARD BEEVER | ON FILE |
| RALF FLORES | ON FILE |
| RALF HÃ–HREN | ON FILE |
| RALF HANS HIRSCHVOGL | ON FILE |
| RALF HASCHE | ON FILE |
| RALF HOFFMANN | ON FILE |
| RALF IWAN | ON FILE |
| RALF JÃŒRGEN NIEDERWAHRENBROCK | ON FILE |
| RALF JAUCH | ON FILE |
| RALF JOERI VELTMAN | ON FILE |
| RALF KÃ–STER | ON FILE |
| RALF KINDLE | ON FILE |
| RALF KOHLEMANN | ON FILE |
| RALF KRAUS | ON FILE |
| RALF LÃŒCKING | ON FILE |
| RALF MAIER | ON FILE |
| RALF MARTIN LESIK | ON FILE |
| RALF MODDERMAN | ON FILE |
| RALF NIESCHULZ | ON FILE |
| RALF PETRO KINT | ON FILE |
| RALF RUE | ON FILE |
| RALF SCHIRRMACHER | ON FILE |
| RALF STEFAN BEYERLEIN | ON FILE |
| RALF STEINER | ON FILE |
| RALF WERNER SENZEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RALF YVES SCHMIDT | ON FILE |
| RALFS OSVALDS ARSTENIEKS | ON FILE |
| RALFSHENTLEY C DECASTER | ON FILE |
| RALIK JOHN | ON FILE |
| RALIN KATHALINE BOWMAN | ON FILE |
| RALLY DATTO SUPER PTY LTD AS TRUSTEE FOR RALLY DATTO SUPER FUND | ON FILE |
| RALPH A REAVES | ON FILE |
| RALPH ABEL GONZALEZ | ON FILE |
| RALPH ALEX ZINGERLE | ON FILE |
| RALPH ALEXANDER JONES | ON FILE |
| RALPH ALEXANDER RAMIREZ | ON FILE |
| RALPH ALHABER | ON FILE |
| RALPH ANDREA WERNER | ON FILE |
| RALPH ANDREW DAVIS | ON FILE |
| RALPH ANTHONY LEON | ON FILE |
| RALPH ANTHONY NICOLAY | ON FILE |
| RALPH ANTHONY NITSCH | ON FILE |
| RALPH ANTHONY SAN MOLERA | ON FILE |
| RALPH AUGUSTO RIBEIRO GALASSO | ON FILE |
| RALPH C DEFREITAS | ON FILE |
| RALPH CASAS | ON FILE |
| RALPH CLIVE BAYLOR | ON FILE |
| RALPH CONRAD LACLE | ON FILE |
| RALPH D KOEHLER JR | ON FILE |
| RALPH D MANLAPIG | ON FILE |
| RALPH DANIEL HICKMOTT | ON FILE |
| RALPH DOLPHUS HUNTER | ON FILE |
| RALPH DUNCAN SCHEFFER | ON FILE |
| RALPH EDMUND FERDINAND | ON FILE |
| RALPH EDWARD PACUINAS | ON FILE |
| RALPH EDWARD PRICE | ON FILE |
| RALPH EDWARD SIMPSON | ON FILE |
| RALPH EDWARD THOMAS | ON FILE |
| RALPH ELIO | ON FILE |
| RALPH EMMERSON ESTEPA RODELAS | ON FILE |
| RALPH FONTONES | ON FILE |
| RALPH FREDERICK BARBER | ON FILE |
| RALPH G DITCHBURN | ON FILE |
| RALPH GREG M VLIETINCK | ON FILE |
| RALPH GREGORY ROLLANS | ON FILE |
| RALPH GRUBER | ON FILE |
| RALPH GUADAGNO | ON FILE |
| RALPH GUHMANN | ON FILE |
| RALPH H DE LOS SANTOS | ON FILE |
| RALPH HARRY ROSSDEUTSCHER | ON FILE |
| RALPH HENRY ANDREW RATCHFORD | ON FILE |
| RALPH HINKEL | ON FILE |
| RALPH ISAIAS GINESE | ON FILE |
| RALPH J LEYVA | ON FILE |
| RALPH JAYSON GONDA ESPIRITU SANTO | ON FILE |
| RALPH JEAN BUSSELOT | ON FILE |
| RALPH JEANTY | ON FILE |
| RALPH JERRY JOSEPH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RALPH JOHN HUBER | ON FILE |
| RALPH JOSEPH LAMBOURNE | ON FILE |
| RALPH JOSEPH MONTANA | ON FILE |
| RALPH JOSEPH VARANO | ON FILE |
| RALPH JUSTIN BEVERIDGE | ON FILE |
| RALPH LAVELLE | ON FILE |
| RALPH LENNART HOGLUND | ON FILE |
| RALPH LEONARD NADING | ON FILE |
| RALPH LEONARD SMATHERS | ON FILE |
| RALPH LESLY MARCELLUS PHILIPPE | ON FILE |
| RALPH LICUP | ON FILE |
| RALPH LIM FONG JOE | ON FILE |
| RALPH LYNN PAULS | ON FILE |
| RALPH MARCELL HOUGH | ON FILE |
| RALPH MARIAN KLAFFINGER | ON FILE |
| RALPH MARIO ELISHAW | ON FILE |
| RALPH MATTHEW MC KIBBIN | ON FILE |
| RALPH MAY | ON FILE |
| RALPH MC CRACKEN JR | ON FILE |
| RALPH MEYER | ON FILE |
| RALPH MICHAEL BURTON | ON FILE |
| RALPH MICHAEL WENGEREK | ON FILE |
| RALPH MIRANDA RAMON | ON FILE |
| RALPH OWENS | ON FILE |
| RALPH PATRICK JOHN L AGUILAR | ON FILE |
| RALPH PETER SIKKEMA | ON FILE |
| RALPH PETRUS ADRIANUS JACOBUS E VERMEIREN | ON FILE |
| RALPH PHILLIP FLYNN | ON FILE |
| RALPH R GOTTSCHALK | ON FILE |
| RALPH RENSIS ALBERTUS | ON FILE |
| RALPH RICHARD LANDMAN | ON FILE |
| RALPH ROGER SMITH | ON FILE |
| RALPH RUBEN EMMERS | ON FILE |
| RALPH S FLOWERS | ON FILE |
| RALPH SCAGLIONE | ON FILE |
| RALPH STEPHEN BISCONTINE | ON FILE |
| RALPH STOCKL | ON FILE |
| RALPH T BRUECKNER | ON FILE |
| RALPH T STRUEWING | ON FILE |
| RALPH THEOLIEN | ON FILE |
| RALPH TOINE AARTS | ON FILE |
| RALPH TYLER MONTRONE | ON FILE |
| RALPH TYNAN | ON FILE |
| RALPH V HELMUTH | ON FILE |
| RALPH VAGNONI | ON FILE |
| RALPH VAN DER HORST | ON FILE |
| RALPH VAN ECK | ON FILE |
| RALPH W BONIELLO | ON FILE |
| RALPH WAYNE REED | ON FILE |
| RALPH WILHELM | ON FILE |
| RALPH WILLIAM DOOKUN | ON FILE |
| RALPH WILSON | ON FILE |
| RALPHAEL PAUL DICICCO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RALPHCHRISTOPHER TECSON CRUZ | ON FILE |
| RALPHY TERAI DROLLET | ON FILE |
| RALSTON D MCKENZIE | ON FILE |
| RALSTON KEMZEEJ LOR | ON FILE |
| RALUCA ANDRISAN | ON FILE |
| RALUCA ELENA BANEA | ON FILE |
| RALUCA TRANDAFIR | ON FILE |
| RALUCA-MARIA ANGELESCU | ON FILE |
| RALUCA-MARIA DAN | ON FILE |
| RALUCHUKWU TOBENNA EZE | ON FILE |
| RAM CHANDRA ACHARYA | ON FILE |
| RAM CHANDRA GOCHHAYAT | ON FILE |
| RAM CHRISTOPHER MALUPA GUEVARA | ON FILE |
| RAM GHAUTAAM A/L P. RAMASAMY | ON FILE |
| RAM KEVIN ROHATGI | ON FILE |
| RAM KISHOR GUPTA | ON FILE |
| RAM KRISHNA SILWAL | ON FILE |
| RAM KRISHNAMOORTHY | ON FILE |
| RAM KUMAR SHRESTHA | ON FILE |
| RAM MOHAN CHALLURI | ON FILE |
| RAM MOHAN RAJAGOPALAN | ON FILE |
| RAM MURTI SHARMA | ON FILE |
| RAM N POLUR | ON FILE |
| RAM NARAYANAN | ON FILE |
| RAM PRECISION INC | ON FILE |
| RAM SHARMA | ON FILE |
| RAM SINGH | ON FILE |
| RAM SOEREN AL SHEIKHALI SARUSIE | ON FILE |
| RAM SURYA GONA | ON FILE |
| RAM SWAROOP PATRA | ON FILE |
| RAM TECKCHAND MANWANI | ON FILE |
| RAMA B YAFFE | ON FILE |
| RAMA CHANDRA | ON FILE |
| RAMA CHANDRIKA PINNAM RAJU | ON FILE |
| RAMA DASA SHOTTON | ON FILE |
| RAMA DEVI | ON FILE |
| RAMA KRISHNA AUDI REDDY | ON FILE |
| RAMA KRISHNAM RAJU BHUPATIRAJU | ON FILE |
| RAMA RAJU KANCHA | ON FILE |
| RAMA RENATO BOZZINI | ON FILE |
| RAMA RONALD MALINE | ON FILE |
| RAMA S KONKIMALLA | ON FILE |
| RAMA SAMANTA | ON FILE |
| RAMACHANDRAN BABU | ON FILE |
| RAMACHANDRAN S | ON FILE |
| RAMACHANDRATEJA KALLI | ON FILE |
| RAMADIMETJA PORTIA MACHOGA | ON FILE |
| RAMAKRISH PINNINTI | ON FILE |
| RAMAKRISHNA BADIGA | ON FILE |
| RAMAKRISHNA GOWDA | ON FILE |
| RAMAKRISHNA HARISH CANJEEVARAM | ON FILE |
| RAMAKRISHNA NICHOLAS S PARMAR | ON FILE |
| RAMAKRISHNAN ANANTHAKRISHNAN | ON FILE |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMAL ANWAR HORN | ON FILE |
| RAMALAKSHMI RAMAMOORTHY | ON FILE |
| RAMALINGAM KAMALA | ON FILE |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ON FILE |
| RAMAN BHOLIDAS PATEL | ON FILE |
| RAMAN BINDLISH | ON FILE |
| RAMAN BINDLISH | ON FILE |
| RAMAN DZIAMYANENKA | ON FILE |
| RAMAN KATSUBA | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KUKHARONAK | ON FILE |
| RAMAN N OHRI | ON FILE |
| RAMAN PRAKAPCHUK | ON FILE |
| RAMAN PREET SINGH | ON FILE |
| RAMAN RAHJIV SEWJUGATH | ON FILE |
| RAMANA DUTT | ON FILE |
| RAMANA RAPALLY | ON FILE |
| RAMANA-SAKETH VANGA | ON FILE |
| RAMANDEEP KAUR DHALIWAL | ON FILE |
| RAMANDEEP KAUR DHILLON | ON FILE |
| RAMANDEEP KAUR GREWAL | ON FILE |
| RAMANDEEP SINGH GILL | ON FILE |
| RAMANDEEP SINGH PANGLI | ON FILE |
| RAMANDEEP SINGH VILKHU | ON FILE |
| RAMANI TUSHAR VITTHALBHAI | ON FILE |
| RAMANJANEYULU PERUSOMULA | ON FILE |
| RAMANJENEYA REDDY CHEREDDY | ON FILE |
| RAMANO ALVAREZ SPRUEIL | ON FILE |
| RAMANPREET SINGH SOHAL | ON FILE |
| RAMANUJAPURAM ANAND RAGHUVIR | ON FILE |
| RAMARAJU RAVINDRA | ON FILE |
| RAMATOULAYE BARRY | ON FILE |
| RAMAZ BUSKHRIKIDZE | ON FILE |
| RAMAZAN ISLERDEMIR | ON FILE |
| RAMDAS VENUGOPAL MENON | ON FILE |
| RAMEEZ LALANI | ON FILE |
| RAMEISH RICARDO COLE | ON FILE |
| RAMEL ALIVIO MANDANTE | ON FILE |
| RAMEL AMIR SHORTE | ON FILE |
| RAMEREO L DYAS | ON FILE |
| RAMESH BABU NARAYANAN | ON FILE |
| RAMESH CHANDER | ON FILE |
| RAMESH CHANDER JOSHI | ON FILE |
| RAMESH CHANDRA RAVINDERAN | ON FILE |
| RAMESH CHIDAMBAR DIXIT | ON FILE |
| RAMESH K RAJA | ON FILE |
| RAMESH KUMAR PRAJAPAT | ON FILE |
| RAMESH KUMAR RANGASAMY | ON FILE |
| RAMESH KUMAR SINGAM | ON FILE |
| RAMESH MOHATA | ON FILE |
| RAMESH MURJI RABADIYA | ON FILE |
| RAMESH NAIK BANAVATH | ON FILE |
| RAMESH NUTI | ON FILE |
| RAMESH PANDURANG WAGHMARE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMESH PRAJAPATI | ON FILE |
| RAMESH PUN | ON FILE |
| RAMESH REDDY HANUMANTH GARI | ON FILE |
| RAMESH SRINIVASA | ON FILE |
| RAMESH THARINDA RANASINGHE WEERASEKARA | ON FILE |
| RAMESH THUMU | ON FILE |
| RAMESH VELOO S/O VETHIVELOO | ON FILE |
| RAMESH VIJAYAN KOTTAPPURATH | ON FILE |
| RAMESH YENAMADDI | ON FILE |
| RAMESHA Q KHAN | ON FILE |
| RAMESHKUMAR G SHIHORA | ON FILE |
| RAMESHKUMAR KARUPPANNA GOUNDER PERUMAL | ON FILE |
| RAMESHMANIAN NARAYANAVADIVOO | ON FILE |
| RAMESHWOR SHRESTHA | ON FILE |
| RAMESM JOSHI | ON FILE |
| RAMESVARY HENAO ESPINOZA | ON FILE |
| RAMEZ FAHMY | ON FILE |
| RAMEZ M K ZARIFA | ON FILE |
| RAMGAUTHAM KRISHNAMURTHY | ON FILE |
| RAMI A ABU HEJLEH | ON FILE |
| RAMI ABDALLAH DUGHMAN | ON FILE |
| RAMI ABEDNASSER ALJISHI | ON FILE |
| RAMI AL HZAY | ON FILE |
| RAMI ALCHEIKH | ON FILE |
| RAMI ALSAMMAN | ON FILE |
| RAMI ANAN S HIJJAWI | ON FILE |
| RAMI ASHHAB | ON FILE |
| RAMI AVRAHAM EFAL | ON FILE |
| RAMI D DINHA | ON FILE |
| RAMI D DINHA | ON FILE |
| RAMI EL-SAYEGH | ON FILE |
| RAMI F GABRIEL | ON FILE |
| RAMI GERSHUNI | ON FILE |
| RAMI HILMI | ON FILE |
| RAMI JAZRAWI | ON FILE |
| RAMI JUHANI VEHMANEN | ON FILE |
| RAMI KALEVI ALHORINNE | ON FILE |
| RAMI KHATER | ON FILE |
| RAMI M DE MARCHI | ON FILE |
| RAMI MAGDI WADIE GILADA | ON FILE |
| RAMI MANSOURATI | ON FILE |
| RAMI MOHAMAD NAKHLA | ON FILE |
| RAMI MOHAMAD NAKHLA | ON FILE |
| RAMI NAKHLA | ON FILE |
| RAMI RAAD ADEEB NAAMA | ON FILE |
| RAMI SAADAH | ON FILE |
| RAMI SALEH ABDALLAH ALGNAIMAT | ON FILE |
| RAMI SAMIR ARISS | ON FILE |
| RAMI TAPANI JARVINEN | ON FILE |
| RAMI ZAKARIA FETYANI | ON FILE |
| RAMI ZIAD NOUFAL | ON FILE |
| RAMI ZUHAIR ABBAS FAKHOURY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMIL BARCELONA PACLIJAN | ON FILE |
| RAMIL BURLAT MABISCAY | ON FILE |
| RAMIL CANETE ABDULA | ON FILE |
| RAMIN AFSHARI | ON FILE |
| RAMIN ALIYEV | ON FILE |
| RAMIN ANAM | ON FILE |
| RAMIN ATAEIDOOST | ON FILE |
| RAMIN GANJIANPOUR | ON FILE |
| RAMIN GHORBANI | ON FILE |
| RAMIN JAVAN | ON FILE |
| RAMIN KETABI | ON FILE |
| RAMIN MOHAMMADI | ON FILE |
| RAMIN SARSHAD | ON FILE |
| RAMIN YOOSSEFPOUR | ON FILE |
| RAMINDA GERARD RODRIGO | ON FILE |
| RAMINDER SINGH CHADHA | ON FILE |
| RAMINDER SINGH GILL | ON FILE |
| RAMINDERJIT SINGH THIND | ON FILE |
| RAMINE MIRDAMADI | ON FILE |
| RAMINTA DIDIKAITE | ON FILE |
| RAMINTA POCIUTE | ON FILE |
| RAMIR JON MANUEL ANTONIO | ON FILE |
| RAMIRO ADRIAN GARCIA LOPEZ | ON FILE |
| RAMIRO ALBERTO GALLARDO | ON FILE |
| RAMIRO ALEJANDRO RIVERA BRUN | ON FILE |
| RAMIRO ALEXIS CAMPOS GUAJARDO | ON FILE |
| RAMIRO ALFREDO LASRY | ON FILE |
| RAMIRO ALFREDO SCHALPETER | ON FILE |
| RAMIRO BARBAR | ON FILE |
| RAMIRO BECCHERI CORTEZ | ON FILE |
| RAMIRO BORJA | ON FILE |
| RAMIRO CASTANEDA DURAN | ON FILE |
| RAMIRO CAZARES | ON FILE |
| RAMIRO CORONA | ON FILE |
| RAMIRO DANIEL AZAR | ON FILE |
| RAMIRO DAVID BRAVO SANTISTEBAN | ON FILE |
| RAMIRO DE CASTRO ZEA | ON FILE |
| RAMIRO DE JESUS ALBERTO BRANDAN | ON FILE |
| RAMIRO DOS ANJOS NUNES FERNANDES | ON FILE |
| RAMIRO EDUARDO ABAN MUNOZ | ON FILE |
| RAMIRO ENRIQUE MENCHACA II | ON FILE |
| RAMIRO EZEQUIEL ANDRADA | ON FILE |
| RAMIRO FRIEDLI | ON FILE |
| RAMIRO GARCIA | ON FILE |
| RAMIRO GERMAN GIMENEZ | ON FILE |
| RAMIRO GRAVINA | ON FILE |
| RAMIRO IVAN LANXXIN | ON FILE |
| RAMIRO JAVIER DELAGARZA | ON FILE |
| RAMIRO JOSE CAMBARERE | ON FILE |
| RAMIRO JOSE CENTENO | ON FILE |
| RAMIRO JOSE GARZA | ON FILE |
| RAMIRO JOSE REINOSO | ON FILE |
| RAMIRO JUVE | ON FILE |
| RAMIRO LOPEZ SALAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMIRO LUNA | ON FILE |
| RAMIRO MANSILLA | ON FILE |
| RAMIRO MANUEL MENDES DE OLIVEIRA MARTINS | ON FILE |
| RAMIRO MANZOLIDO FRICHER | ON FILE |
| RAMIRO MARFORT | ON FILE |
| RAMIRO MARTINEZ | ON FILE |
| RAMIRO MENDES | ON FILE |
| RAMIRO MENNE | ON FILE |
| RAMIRO OCTAVIO REALES | ON FILE |
| RAMIRO PERALES | ON FILE |
| RAMIRO PINTO PRIETO | ON FILE |
| RAMIRO QUINTEROS | ON FILE |
| RAMIRO RAUL RENTERIA | ON FILE |
| RAMIRO REYNA | ON FILE |
| RAMIRO SANCHEZ | ON FILE |
| RAMIRO SANCHEZ GIL | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO VIGNOLO | ON FILE |
| RAMIRO YCANTU | ON FILE |
| RAMIS TOSUN | ON FILE |
| RAMITH ABHAY ABROL | ON FILE |
| RAMIZ FARISHTA | ON FILE |
| RAMIZ ISKANDER | ON FILE |
| RAMIZ RAFAY CHOUDHRY | ON FILE |
| RAMIZ UZUNOVIC | ON FILE |
| RAMJI VIJAYARAGHAVAN | ON FILE |
| RAMJIYANI SUMIT ISHWARBHAI | ON FILE |
| RAMJUL FAEZEEN BIN HIM | ON FILE |
| RAMKUMAR AHIRWAR | ON FILE |
| RAMKUMAR LINGAVAN | ON FILE |
| RAMKUMAR MURUGAN | ON FILE |
| RAMKUMAR NAGESHBABU VAITHYAM | ON FILE |
| RAMKUMAR PAULRAJ | ON FILE |
| RAMKUMAR REDDY RACHAMALLU | ON FILE |
| RAMKUMAR SRINIVASAN | ON FILE |
| RAMKUMARI SAHU | ON FILE |
| RAMNIK JOHAL | ON FILE |
| RAMNIKLAL MOHANLAL SITAPARA | ON FILE |
| RAMOH SALEMON | ON FILE |
| RAMON A MIES | ON FILE |
| RAMON AARON THOMAS | ON FILE |
| RAMON ABUD ALCALA | ON FILE |
| RAMON ACOSTA | ON FILE |
| RAMON ADRIAN BARDELAS TABUADA | ON FILE |
| RAMON ADRIAN GARCIA SANCHEZ | ON FILE |
| RAMON ALBERTO ALVAREZ | ON FILE |
| RAMON ALBERTO GALICIA MARTINEZ | ON FILE |
| RAMON ALBERTO LOPEZ | ON FILE |
| RAMON ALEJANDRO CABRERA | ON FILE |
| RAMON ALEXANDER BLAAUW | ON FILE |
| RAMON ALFONZO RUBALCAVA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMON ALVARADO HOUTHON | ON FILE |
| RAMON AMADOR | ON FILE |
| RAMON ANDRES CARCAMO OYARZUN | ON FILE |
| RAMON ANGEL PERIQUET SALUD | ON FILE |
| RAMON ANIBAL DE LA CRUZ CABRERA | ON FILE |
| RAMON ANSELMO PERALTA | ON FILE |
| RAMON ANTONIO BANSON PASTELERO | ON FILE |
| RAMON ANTONIO BRITO | ON FILE |
| RAMON ANTONIO CAJOCHEN | ON FILE |
| RAMON ANTONIO CORRALES | ON FILE |
| RAMON ANTONIO CORRALES | ON FILE |
| RAMON ANTONIO MARTINEZ | ON FILE |
| RAMON ANTONIO ROSA AROCHO | ON FILE |
| RAMON ANTONIO VALOY RODRIGUEZ | ON FILE |
| RAMON AQUILES RUIZ CARBONELL | ON FILE |
| RAMON AURELIO GONZALEZ | ON FILE |
| RAMON BAIGET SATORRA | ON FILE |
| RAMON BARRIOS ALVAREZ | ON FILE |
| RAMON BAYAN FADRILAN | ON FILE |
| RAMON BERNARDO GARCIA CRUZ III | ON FILE |
| RAMON BRICENO MARTINEZ | ON FILE |
| RAMON C RICHARDSON | ON FILE |
| RAMON CALVO RODRIGUEZ | ON FILE |
| RAMON CARL FONTENOT | ON FILE |
| RAMON CARLOS ROSALES | ON FILE |
| RAMON CARMELO MARRERO ROMERO | ON FILE |
| RAMON CHRISTOPHER ALCARAZ | ON FILE |
| RAMON CRUZ | ON FILE |
| RAMON D VINSON | ON FILE |
| RAMON DEANTONIO SMART | ON FILE |
| RAMON DUARTE | ON FILE |
| RAMON EDUARDO ALVARADO KUMMEROW | ON FILE |
| RAMON EDUARDO DIAZ MONSANTO | ON FILE |
| RAMON EDUARDO VALENZUELA CONTRERAS | ON FILE |
| RAMON ENACHESCU | ON FILE |
| RAMON ENRIQUE JR DAVILA | ON FILE |
| RAMON ENRIQUE MOLINA RAMIREZ | ON FILE |
| RAMON ENRIQUE MORALES | ON FILE |
| RAMON ESCOTO VIVES | ON FILE |
| RAMON EUGENE MUSTIN | ON FILE |
| RAMON FELIPE ALMANZAR | ON FILE |
| RAMON FORCADELL FABREGAT | ON FILE |
| RAMON GARCIA CASADO | ON FILE |
| RAMON GARCIA MARTINEZ | ON FILE |
| RAMON GERVASIO LOUREIRO ALONSO | ON FILE |
| RAMON GIJSBERTUS KLEIJN | ON FILE |
| RAMON GOMEZ FERNANDEZ | ON FILE |
| RAMON GONZALES | ON FILE |
| RAMON GONZALEZ | ON FILE |
| RAMON GUERRERO ORIOLA | ON FILE |
| RAMON GUTIERREZ | ON FILE |
| RAMON H PETERS | ON FILE |
| RAMON HERNAN CARO PIZARRO | ON FILE |
| RAMON IVAN SOLTERO CEDANO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAMON JERALD OCTAVO | ON FILE |
| RAMON JOHANNES THEODORUS WIEGMAN | ON FILE |
| RAMON JOSE PARIS GONZALEZ | ON FILE |
| RAMON JOSE ROSQUETE | ON FILE |
| RAMON JR MONTENEGRO | ON FILE |
| RAMON JULIO LOZANO DOMINGUEZ | ON FILE |
| RAMON KOESTLI | ON FILE |
| RAMON KROHN | ON FILE |
| RAMON L SANCHEZ | ON FILE |
| RAMON LE ROUX | ON FILE |
| RAMON LEONARD BOBERSCHI | ON FILE |
| RAMON LERMA | ON FILE |
| RAMON LIBERTO REBEL | ON FILE |
| RAMON LLERENA ARASA | ON FILE |
| RAMON LLORENS SOLER | ON FILE |
| RAMON LOPEZ REYES II | ON FILE |
| RAMON LUIS RODRIGUEZ | ON FILE |
| RAMON LUIS URDAZ | ON FILE |
| RAMON M STEUR | ON FILE |
| RAMON MACHO CONESA | ON FILE |
| RAMON MARTINEZ DOMINGUEZ | ON FILE |
| RAMON MARTY | ON FILE |
| RAMON MEDINA | ON FILE |
| RAMON MELERO | ON FILE |
| RAMON MOISES ORTIZ | ON FILE |
| RAMON MOLINS CALVET | ON FILE |
| RAMON NAVARRO BALADA | ON FILE |
| RAMON NODAL | ON FILE |
| RAMON NUNEZ | ON FILE |
| RAMON ODIJK | ON FILE |
| RAMON OSBALDO LESCANO | ON FILE |
| RAMON PARDELL PARES | ON FILE |
| RAMON PEREZ CIAURRIZ | ON FILE |
| RAMON PEREZ PEREZ | ON FILE |
| RAMON PINON CASTAN | ON FILE |
| RAMON POMBO FORADADA | ON FILE |
| RAMON QUINONES TORRES | ON FILE |
| RAMON RAMOS | ON FILE |
| RAMON REYNALDO GUZMAN MELO | ON FILE |
| RAMON RICARDO DE JANON RABAT | ON FILE |
| RAMON RUBEN MONTENEGRO | ON FILE |
| RAMON RUIZ MAFRAN | ON FILE |
| RAMON SAN MIGUEL | ON FILE |
| RAMON SANCHEZ ALDEHUELA | ON FILE |
| RAMON SANCHEZ ROVIRA | ON FILE |
| RAMON SCHREUDER | ON FILE |
| RAMON SEBASTIAAR MOSTERD | ON FILE |
| RAMON SPEKSCHOOR | ON FILE |
| RAMON TAN | ON FILE |
| RAMON TEIXEIRA DIAS | ON FILE |
| RAMON TELLEZ PEREZ | ON FILE |
| RAMON TEUNISSEN | ON FILE |
| RAMON TIM BRIL | ON FILE |
| RAMON TIMMER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMON TRANTANG | ON FILE |
| RAMON VALLS SINGLA | ON FILE |
| RAMON VAN VUGHT | ON FILE |
| RAMON ZAVALA | ON FILE |
| RAMON ZEHNDER | ON FILE |
| RAMONA ANDREA OLTEAN | ON FILE |
| RAMONA BUGA | ON FILE |
| RAMONA D TANNER | ON FILE |
| RAMONA ESTILISTA CHAVES | ON FILE |
| RAMONA FLORICA CUPSA | ON FILE |
| RAMONA GERBER | ON FILE |
| RAMONA LAURA DUMITRU | ON FILE |
| RAMONA LUCY PEARSON | ON FILE |
| RAMONA LYN NIEBRE UMAMPANG | ON FILE |
| RAMONA OSSE | ON FILE |
| RAMONA RENATE ROBINSON | ON FILE |
| RAMONA SOUSANIDOU | ON FILE |
| RAMONA TARANTINO | ON FILE |
| RAMONA TOTH | ON FILE |
| RAMONA WERNLI | ON FILE |
| RAMONDO SENERES | ON FILE |
| RAMONE A WILLIAMS | ON FILE |
| RAMONI JIDE OLAYIWOLA | ON FILE |
| RAMONJ W CALS | ON FILE |
| RAMONPREET SINGH LAMBA | ON FILE |
| RAMPHAN RITTERSHAUS | ON FILE |
| RAMPRASAD GOPICHANDRAN | ON FILE |
| RAMPRASAD JEMBU RAMAKRISHNAN | ON FILE |
| RAMPRASATH MUTHUVARATHAN | ON FILE |
| RAMSAMY RITCHIE | ON FILE |
| RAMSAY DAVILA | ON FILE |
| RAMSES ALMA | ON FILE |
| RAMSES CLIFFTEN PETER MARCO VRIJE | ON FILE |
| RAMSES E ALCAIDE | ON FILE |
| RAMSES FERNANDO PRADOCAMACHO | ON FILE |
| RAMSES GALLEGOS DE ANDA | ON FILE |
| RAMSES SANCHEZ VAZQUEZ | ON FILE |
| RAMSES SCHWARZ | ON FILE |
| RAMSES SILLA | ON FILE |
| RAMSES VAZQUEZ SALINAS | ON FILE |
| RAMSES WOUTER VAN ASSELT | ON FILE |
| RAMSEY CHASE ARCHIBALD | ON FILE |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ON FILE |
| RAMSEY EDWARD CLARK | ON FILE |
| RAMSEY ERIC ISMAILI | ON FILE |
| RAMSEY HANAFI | ON FILE |
| RAMSEY HARRIS CASTANEDA | ON FILE |
| RAMSEY M TANTAWI | ON FILE |
| RAMSEY MARWAN RAMADAN | ON FILE |
| RAMSEY RIAD GHABRA | ON FILE |
| RAMSEY SHERIF NOAH | ON FILE |
| RAMSIN KAMO | ON FILE |
| RAMSLS P M MERCELINA | ON FILE |
| RAMSUDAN MAN SINGH DONGOL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMSUNDAR KUNDU | ON FILE |
| RAMTIN DEHKHODA | ON FILE |
| RAMU MARAGONI | ON FILE |
| RAMULA NAKAGOLO | ON FILE |
| RAMUNAS REZGIS | ON FILE |
| RAMUNE BAUSIENE | ON FILE |
| RAMY ABOU ASSALI MARTINEZ | ON FILE |
| RAMY ANTER AHMED | ON FILE |
| RAMY ANTHONY NAJM | ON FILE |
| RAMY DAVID GARCIASOTO | ON FILE |
| RAMY EL KARMOUTY | ON FILE |
| RAMY JOSEPH AZAR | ON FILE |
| RAMY KHASRAW POLUS KHOSHNAW | ON FILE |
| RAMY M NASRALLA | ON FILE |
| RAMY NASHED BASSELY SAID | ON FILE |
| RAMY SAMY SAMIH FARAH | ON FILE |
| RAMY SAROUF | ON FILE |
| RAMY SAYEDISMAILELSA ABDELFATTAH | ON FILE |
| RAMYA CHEEKIREDDI | ON FILE |
| RAMYA CHOWDARY NADELLA | ON FILE |
| RAMYA NANDAKUMAR | ON FILE |
| RAMYA RAJASHEKARAIAH | ON FILE |
| RAMYA RANI KALLURI | ON FILE |
| RAMZAN MOHAMMED | ON FILE |
| RAMZEY SAM SHEHADEH | ON FILE |
| RAMZI ADEL MUASHER | ON FILE |
| RAMZI ALI OMER | ON FILE |
| RAMZI ANTHONY BAJES NASSAR | ON FILE |
| RAMZI AUDEH | ON FILE |
| RAMZI CHAICH | ON FILE |
| RAMZI KHALIL MOKDAD | ON FILE |
| RAMZI MUNIER ELKHURI | ON FILE |
| RAMZI NABIL SOUEID | ON FILE |
| RAMZI NIZAR EL YAFI | ON FILE |
| RAMZI SHAWKI RABBAT | ON FILE |
| RAMZY CHARLES KHABBAZ | ON FILE |
| RAMZY CHEHAB | ON FILE |
| RAN AN | ON FILE |
| RAN CHEN | ON FILE |
| RAN GIVATI | ON FILE |
| RAN GIVATI | ON FILE |
| RAN GIVATI | ON FILE |
| RAN LI | ON FILE |
| RAN NAING TUN | ON FILE |
| RAN NEIGER | ON FILE |
| RAN YOSSEF | ON FILE |
| RAN ZHAO | ON FILE |
| RAN ZHUO | ON FILE |
| RANA AHMED ALI ALMUQWISHI | ON FILE |
| RANA BOTLANI-ESFAHANI | ON FILE |
| RANA MUHAMMAD AWAIS | ON FILE |
| RANA RIBEIRO | ON FILE |
| RANA RIBEIRO | ON FILE |
| RANA SAIKIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANA SALLOUM | ON FILE |
| RANA WILLIAMSON | ON FILE |
| RANADEEP RAY | ON FILE |
| RANAE OAK ANDREWS | ON FILE |
| RANAJAY SEN | ON FILE |
| RANAJIT SIL | ON FILE |
| RANALD LAM YUN SHAO | ON FILE |
| RANAPURWALA RASIDABEN | ON FILE |
| RANASINGHA ARACHCHIGE ISURU HANSAKA GUNARATHNA | ON FILE |
| RANATHUNGA MUDIYANSELAGE KISHAN CHAMARA RANATHUNGA | ON FILE |
| RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN | ON FILE |
| RANAWEERA IMANTHIKA KUSHANI | ON FILE |
| RANCE E PEMBERTON | ON FILE |
| RANCE HUNTER MORGAN | ON FILE |
| RANCE WAYNE WINTERS | ON FILE |
| RANCHIGODA THARAKA ERANDATHI | ON FILE |
| RANCHUAN KUADNOK | ON FILE |
| RAND E WARD | ON FILE |
| RAND TRUXTEN SCHWENKE | ON FILE |
| RANDA OULID AISSA VILLARD | ON FILE |
| RANDAL ALLEN LILLY | ON FILE |
| RANDAL ANDREW ROUSE | ON FILE |
| RANDAL BRUCE QUESENBERRY | ON FILE |
| RANDAL DANIEL ADAMS | ON FILE |
| RANDAL DWAYNE HILL | ON FILE |
| RANDAL GOFFREY JORDAN | ON FILE |
| RANDAL KEITH KEMLING | ON FILE |
| RANDAL KEITH ROBINSON | ON FILE |
| RANDAL LEE DRIVER | ON FILE |
| RANDAL RICHARD FRUTH | ON FILE |
| RANDAL SCOTT PENNINGTON | ON FILE |
| RANDAL SCOTT RITCHIE | ON FILE |
| RANDALL A FLOURNOY | ON FILE |
| RANDALL A HALL | ON FILE |
| RANDALL ALEXANDER BEIER | ON FILE |
| RANDALL ALLAN DAVIS | ON FILE |
| RANDALL ARTHUR OLSON | ON FILE |
| RANDALL BANKS LEE | ON FILE |
| RANDALL BERTRAM WEAVER | ON FILE |
| RANDALL BRACE JORGENSEN | ON FILE |
| RANDALL BRANT BARTON | ON FILE |
| RANDALL BUTLER | ON FILE |
| RANDALL C STIEBEN | ON FILE |
| RANDALL CHARLES NEFDT | ON FILE |
| RANDALL CLARENCE BLEICK | ON FILE |
| RANDALL COLLIER | ON FILE |
| RANDALL COUNSMAN JR | ON FILE |
| RANDALL CROCKETT | ON FILE |
| RANDALL CURT HOFFMAN | ON FILE |
| RANDALL D DE RAIMO | ON FILE |
| RANDALL D HUNT | ON FILE |
| RANDALL DANE CHRONISTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDALL DAVID KAUFMAN | ON FILE |
| RANDALL DOUGLASS SCOTT | ON FILE |
| RANDALL DUANE PASSENO | ON FILE |
| RANDALL DUANE PASSENO | ON FILE |
| RANDALL DWAYNE BYERS | ON FILE |
| RANDALL EDWIN TOKAR | ON FILE |
| RANDALL FLANNERY | ON FILE |
| RANDALL GABRIEL BEHRENDT | ON FILE |
| RANDALL GARY YOUNG | ON FILE |
| RANDALL GENE DEAL | ON FILE |
| RANDALL GENE ERWAY | ON FILE |
| RANDALL GENNICK | ON FILE |
| RANDALL GRANT VILLANUEVA | ON FILE |
| RANDALL HALL | ON FILE |
| RANDALL HARRIS KRONGARD | ON FILE |
| RANDALL HO KIN LEE | ON FILE |
| RANDALL HOMER OWENS | ON FILE |
| RANDALL JACOB WEITZEL | ON FILE |
| RANDALL JAMES CLEMONS | ON FILE |
| RANDALL JAMES ELLIOTT | ON FILE |
| RANDALL JAMES II CRADDOCK | ON FILE |
| RANDALL JAMES KEENER | ON FILE |
| RANDALL JAMES KENDER | ON FILE |
| RANDALL JASON JUSTUS | ON FILE |
| RANDALL JAY CLEMENS | ON FILE |
| RANDALL JAY NEYMEIYER | ON FILE |
| RANDALL JEFFREY HANSEN | ON FILE |
| RANDALL JEROME WHITE JR | ON FILE |
| RANDALL JOEL HIRSCH | ON FILE |
| RANDALL JOHN BECK | ON FILE |
| RANDALL JOHN BROOKS | ON FILE |
| RANDALL JOHN PETTIT | ON FILE |
| RANDALL JOHN SEGARS | ON FILE |
| RANDALL JON HASTINGS | ON FILE |
| RANDALL JOSEPH VANEK | ON FILE |
| RANDALL K DREW | ON FILE |
| RANDALL K ROSE | ON FILE |
| RANDALL K WILSON | ON FILE |
| RANDALL KEITH SKOLNIK | ON FILE |
| RANDALL KEITH TOWNS | ON FILE |
| RANDALL KENNETH BARNES | ON FILE |
| RANDALL L LARSEN | ON FILE |
| RANDALL L MALLER | ON FILE |
| RANDALL LEE DEAN | ON FILE |
| RANDALL LEE FAUSAK | ON FILE |
| RANDALL LEE JENSEN | ON FILE |
| RANDALL LEE MAAS | ON FILE |
| RANDALL LEE PRITCHETT | ON FILE |
| RANDALL LEE RINTALA | ON FILE |
| RANDALL LEE YOST | ON FILE |
| RANDALL LEKAN | ON FILE |
| RANDALL LEMARK HICKS | ON FILE |
| RANDALL LEVI COFFMAN | ON FILE |
| RANDALL LEWIS DEMOVILLE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDALL MALCOLM WISINGER | ON FILE |
| RANDALL MARK DENNIS | ON FILE |
| RANDALL MARTIN CHAN A SHING | ON FILE |
| RANDALL MICHAEL POWELL | ON FILE |
| RANDALL MICHAEL ROBBINS | ON FILE |
| RANDALL NEAL WEGENER | ON FILE |
| RANDALL P BARRY | ON FILE |
| RANDALL PHILLIP BREEN | ON FILE |
| RANDALL PRASAD | ON FILE |
| RANDALL R KIRK | ON FILE |
| RANDALL R PHILLIPS | ON FILE |
| RANDALL RAY KLEINMAN | ON FILE |
| RANDALL RAYMOND RISTOW | ON FILE |
| RANDALL RAYMOND SWINDELL | ON FILE |
| RANDALL REX GIFFORD | ON FILE |
| RANDALL REX RIDER | ON FILE |
| RANDALL RICHARD JOHNSON | ON FILE |
| RANDALL RYAN FULKERSON | ON FILE |
| RANDALL RYAN RUSSELL | ON FILE |
| RANDALL S ROGERS | ON FILE |
| RANDALL S SUSSKIND | ON FILE |
| RANDALL SCOTT BOLL | ON FILE |
| RANDALL SCOTT MCGEHEE | ON FILE |
| RANDALL SCOTT SHIVER | ON FILE |
| RANDALL SCOTT STANLEY | ON FILE |
| RANDALL SCOTT TRZASKA | ON FILE |
| RANDALL SCOTT UBERECKEN | ON FILE |
| RANDALL SCOTT WASOBA | ON FILE |
| RANDALL SCOTT WILLIAMS | ON FILE |
| RANDALL SCOTT WRIGHT | ON FILE |
| RANDALL SEAY | ON FILE |
| RANDALL SEIJI MORIOKA | ON FILE |
| RANDALL SHANE MUNDEE | ON FILE |
| RANDALL SHANE WRIGHT | ON FILE |
| RANDALL SIMON MATHIAS | ON FILE |
| RANDALL STEELE SMITH | ON FILE |
| RANDALL STEPHEN MONDS | ON FILE |
| RANDALL T KRBEC | ON FILE |
| RANDALL TRUMAN ZIMMERMAN | ON FILE |
| RANDALL VAN STEED | ON FILE |
| RANDALL WADE SOUTHERN | ON FILE |
| RANDALL WALKER BOYD | ON FILE |
| RANDALL WAYNE BROWNE | ON FILE |
| RANDALL WAYNE GRIP | ON FILE |
| RANDALL WESLEY LOWE | ON FILE |
| RANDALL WILLIAM BLITZ | ON FILE |
| RANDALL ZUCCALMAGLIO | ON FILE |
| RANDANDOLPH PATTERSON | ON FILE |
| RANDEE MICHELLE SKIDMORE | ON FILE |
| RANDEE RYNEE LINDEMAN | ON FILE |
| RANDEEP NIJJAR | ON FILE |
| RANDEEP SINGH | ON FILE |
| RANDEEP SINGH BAJWA | ON FILE |
| RANDEEP SINGH CHAHAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDEL BRADLEY SUMMERS | ON FILE |
| RANDEL BROWN | ON FILE |
| RANDEL BROWN CRYPTO VENTURES LLC | ON FILE |
| RANDEL J GORDON | ON FILE |
| RANDELL DIGDIGAN BUENAFLOR | ON FILE |
| RANDELL GANCHUA | ON FILE |
| RANDELL GANCHUA | ON FILE |
| RANDELL JON BONGATO | ON FILE |
| RANDELL LYLE BACON | ON FILE |
| RANDELL ONEIL ALDERSON | ON FILE |
| RANDI FISHER | ON FILE |
| RANDI JANE BOST | ON FILE |
| RANDI LAUREN CUSTODIO | ON FILE |
| RANDI LEIGH CURLING | ON FILE |
| RANDI LEVENSTEIN | ON FILE |
| RANDI LYNN SILVERHARDT | ON FILE |
| RANDI MARIE TERRY | ON FILE |
| RANDI NICOLE EITZMAN | ON FILE |
| RANDI WALD BASS | ON FILE |
| RANDIP SINGH BAINS | ON FILE |
| RANDOL WEBB HOOPER II | ON FILE |
| RANDOLFRICH CASTOR CHUA | ON FILE |
| RANDOLPH A HOUCK | ON FILE |
| RANDOLPH ALEJANDRO MENDOZA | ON FILE |
| RANDOLPH ANDREW MILLERTAYLOR | ON FILE |
| RANDOLPH AYALA CALABIO | ON FILE |
| RANDOLPH BEN CLYMER | ON FILE |
| RANDOLPH BENNIE LITWIN | ON FILE |
| RANDOLPH BRANHAM OSWALT | ON FILE |
| RANDOLPH BRENDON MC KELVEY | ON FILE |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ON FILE |
| RANDOLPH DALE JACQUES | ON FILE |
| RANDOLPH DEOAN PATTERSON | ON FILE |
| RANDOLPH ENRICO DAVILA | ON FILE |
| RANDOLPH GRAHAM RUSS | ON FILE |
| RANDOLPH I JAHNKE | ON FILE |
| RANDOLPH JAMES EVANS HILL | ON FILE |
| RANDOLPH JAY TUCKER | ON FILE |
| RANDOLPH JOHN MAMBRE | ON FILE |
| RANDOLPH JOHN SPANO | ON FILE |
| RANDOLPH LEE SULLIVAN | ON FILE |
| RANDOLPH LLOYD JR LEMON | ON FILE |
| RANDOLPH NATHAN DOYER | ON FILE |
| RANDOLPH S SHAW | ON FILE |
| RANDOLPH SCOTT EHMAN | ON FILE |
| RANDOLPH SPENCER BENOIT | ON FILE |
| RANDOLPH STUART SERGENT | ON FILE |
| RANDOLPH TED HALL JR | ON FILE |
| RANDOLPH THOMAS BORRERO | ON FILE |
| RANDOLPH WILLIAM JOSEPH CHRISTENSEN | ON FILE |
| RANDOLPH WILLIAM WALTERS | ON FILE |
| RANDOLPH WRIGHT | ON FILE |
| RANDON ROY WEATHERSTON | ON FILE |
| RANDON SCOTT ANDERSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDRAIZ YAKIN WHARTON | ON FILE |
| RANDRU MIYOGA | ON FILE |
| RANDY A DAVID | ON FILE |
| RANDY A STEWART | ON FILE |
| RANDY ALAN BEAN | ON FILE |
| RANDY ALAN DIZITSER | ON FILE |
| RANDY ALAN FIFE | ON FILE |
| RANDY ALAN GUSSIN | ON FILE |
| RANDY ALAN MILLS | ON FILE |
| RANDY ALBERT DERR | ON FILE |
| RANDY ALLEN CARTER | ON FILE |
| RANDY ALLEN JENSON | ON FILE |
| RANDY ALLEN JONELL | ON FILE |
| RANDY ALMIRANEZ ANGARA | ON FILE |
| RANDY AMIR ABDOU | ON FILE |
| RANDY ANDREW RODRIGUEZ | ON FILE |
| RANDY ANGELES | ON FILE |
| RANDY ANTHONY WAGENAAR | ON FILE |
| RANDY AQUINO | ON FILE |
| RANDY ATHE MEEKS | ON FILE |
| RANDY B MOMPREMIER | ON FILE |
| RANDY BACALLA GARTH | ON FILE |
| RANDY BARBE | ON FILE |
| RANDY BELFONTE BECKHAM | ON FILE |
| RANDY BIN SELIM LIM MING POH | ON FILE |
| RANDY BISHOP HILL | ON FILE |
| RANDY BLAKE THOMPSON | ON FILE |
| RANDY BOCELLI | ON FILE |
| RANDY BOYDIE MARAJ | ON FILE |
| RANDY BRIAN KLOSS | ON FILE |
| RANDY BUI | ON FILE |
| RANDY BUSTAMANTE CIRIANO | ON FILE |
| RANDY C CHIA | ON FILE |
| RANDY CANDRAJAYA | ON FILE |
| RANDY CARL LORENSEN | ON FILE |
| RANDY CHARLES MANCHERIAN | ON FILE |
| RANDY CHU | ON FILE |
| RANDY COLON | ON FILE |
| RANDY D ELPIDIO | ON FILE |
| RANDY D SHAY | ON FILE |
| RANDY DALE WAGGONER | ON FILE |
| RANDY DE LOS REYES JUANTA | ON FILE |
| RANDY DEAN FERGUSON | ON FILE |
| RANDY DEMETRIUS JOHNSON | ON FILE |
| RANDY DEWAYNE JR HANCE | ON FILE |
| RANDY DINH NGUYEN | ON FILE |
| RANDY DOUGLAS CLARK | ON FILE |
| RANDY EDDIE LEO SHEEHAN | ON FILE |
| RANDY EVAN HIPPER | ON FILE |
| RANDY EVERETTE PASTRANA | ON FILE |
| RANDY F BRUIJNINCKX | ON FILE |
| RANDY FANOUS | ON FILE |
| RANDY FRILLES AMANDY | ON FILE |
| RANDY FUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY G SCHEID | ON FILE |
| RANDY GENE HICKEY | ON FILE |
| RANDY GEORGE REITEN | ON FILE |
| RANDY GIOVANNI SOLIS | ON FILE |
| RANDY GLEN HAMMONS | ON FILE |
| RANDY GOMEZ | ON FILE |
| RANDY H LARSEN | ON FILE |
| RANDY HATTAB | ON FILE |
| RANDY HENRY LOCKSTEDT | ON FILE |
| RANDY HORN | ON FILE |
| RANDY HU | ON FILE |
| RANDY J BREMMER | ON FILE |
| RANDY J DUFOUR | ON FILE |
| RANDY J SOIKA | ON FILE |
| RANDY J STOCCO | ON FILE |
| RANDY J WALKER | ON FILE |
| RANDY JAMES MASKELL | ON FILE |
| RANDY JAMES PARLIER | ON FILE |
| RANDY JARED ROSA | ON FILE |
| RANDY JASON ROGERS | ON FILE |
| RANDY JAY SMITH | ON FILE |
| RANDY JEFF THORNTON | ON FILE |
| RANDY JEVONTE BUMPERS | ON FILE |
| RANDY JOE MCLAUGHLIN | ON FILE |
| RANDY JOHANNES MOSSELMAN | ON FILE |
| RANDY JOHANNIS PIETER WATTILETE | ON FILE |
| RANDY JOHN LAVALLEE | ON FILE |
| RANDY JON BRAZIE | ON FILE |
| RANDY JOSEPH CARBONE | ON FILE |
| RANDY JR CHRISP | ON FILE |
| RANDY KEIKIOKAUAI LABANON | ON FILE |
| RANDY KOFI SENYO | ON FILE |
| RANDY L AINSWORTH | ON FILE |
| RANDY LAM | ON FILE |
| RANDY LANCE MURPHY | ON FILE |
| RANDY LAWRENCE SARINAS | ON FILE |
| RANDY LEE AHRENS | ON FILE |
| RANDY LEE ALEXANDER | ON FILE |
| RANDY LEE CARRIS | ON FILE |
| RANDY LEE ERICKSON | ON FILE |
| RANDY LEE SHANKLE II | ON FILE |
| RANDY LEWIS | ON FILE |
| RANDY LILJEROS | ON FILE |
| RANDY LUU | ON FILE |
| RANDY MARK RATHBUN | ON FILE |
| RANDY MEL CALPE | ON FILE |
| RANDY MICHAEL MANEK | ON FILE |
| RANDY MICHAEL OUELLETTE | ON FILE |
| RANDY MILTON GRIFFIN | ON FILE |
| RANDY MITCHELL DEAN | ON FILE |
| RANDY MORA | ON FILE |
| RANDY N FABIAN | ON FILE |
| RANDY NICHOLAS ILMER | ON FILE |
| RANDY PIPER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY POLITANO CARREON | ON FILE |
| RANDY QUADE GOINS | ON FILE |
| RANDY R RODRIGUEZ | ON FILE |
| RANDY RAMIREZ | ON FILE |
| RANDY RANDY | ON FILE |
| RANDY RENARLDO GRANT | ON FILE |
| RANDY RICHARD WEBB | ON FILE |
| RANDY RODRIGUEZSANCHEZ | ON FILE |
| RANDY RONALD JOHN | ON FILE |
| RANDY ROY RICK | ON FILE |
| RANDY RUDY J VAN KERREBROECK | ON FILE |
| RANDY RUDY RAMOS | ON FILE |
| RANDY RYAN NOEL MATHEWS | ON FILE |
| RANDY S PORTER JR | ON FILE |
| RANDY SAMUEL DARON | ON FILE |
| RANDY SANVICENTE CRISTOBAL | ON FILE |
| RANDY SCHALLER | ON FILE |
| RANDY SCOTT LENTZ | ON FILE |
| RANDY SCOTT MEADOR | ON FILE |
| RANDY SEAN HUOLIHAN | ON FILE |
| RANDY SHEK HON CHOW | ON FILE |
| RANDY STEVEN KART | ON FILE |
| RANDY T NGUYEN | ON FILE |
| RANDY TELLEZ | ON FILE |
| RANDY THOMAS CAMASSO | ON FILE |
| RANDY TOMLINSON | ON FILE |
| RANDY TORRANCE WILSON | ON FILE |
| RANDY UNGERSMA | ON FILE |
| RANDY VAN DE VELDE | ON FILE |
| RANDY VERNON BOETZEL | ON FILE |
| RANDY WALKER JEPPESEN | ON FILE |
| RANDY WILLIAM FELTEN | ON FILE |
| RANE MICHAEL RUIZ | ON FILE |
| RANE PATRICK SQUIRES | ON FILE |
| RANEC JAMES HIGHET | ON FILE |
| RANEE ROSALIE ZELLER | ON FILE |
| RANFEI LUO | ON FILE |
| RANGA JAYASIRI PREMARATNA | ON FILE |
| RANGA R SINGIREDDY | ON FILE |
| RANGANATH PRASANNA LEKKANHALLI KRISHNA MURTHY | ON FILE |
| RANGANATHA KB | ON FILE |
| RANGANATHA PRATAP ANKALA | ON FILE |
| RANGANATHA REDDY BUCHAIAHGARI | ON FILE |
| RANGARAJAN RAMANUJAM | ON FILE |
| RANGASUDHAGAR RADHAKRISHNAN | ON FILE |
| RANGEL SERGEEV MASARLIEV | ON FILE |
| RANGER DELPHIS CHENORE | ON FILE |
| RANGI HOAIA JEWEL RANUI | ON FILE |
| RANGI RAENADA ALOFA GAVET | ON FILE |
| RANGSAN VIWATPANAHCHAT | ON FILE |
| RANI BALDURSSON | ON FILE |
| RANI BOPANNA | ON FILE |
| RANI DEVI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANI HASSAN | ON FILE |
| RANI HATIM SALOHA | ON FILE |
| RANI WARD | ON FILE |
| RANIA AKRAM JAMEEL ABDULLA HUBEISHI | ON FILE |
| RANIA BEN MANSOURA | ON FILE |
| RANIA DARWISYAH BINTI MOHAMAD ZAFUAN SUBHI | ON FILE |
| RANIA TAWFIK | ON FILE |
| RANIEL PINTO | ON FILE |
| RANIER CHUNG PABILONA | ON FILE |
| RANIERA ARAMEINA HEI HEI | ON FILE |
| RANIERA RORERT JACOB TANE | ON FILE |
| RANIERI GALASSO | ON FILE |
| RANIERO CARSETTI | ON FILE |
| RANIL MALITH FERNANDO | ON FILE |
| RANIL S GAJANAYAKA | ON FILE |
| RANIL SYLVESTER JACOB | ON FILE |
| RANIN KAZEMI | ON FILE |
| RANISHA NICOLE STRICKLAND | ON FILE |
| RANITGEET DUBEY | ON FILE |
| RANIYA MOHAMMED SULAIMAN | ON FILE |
| RANIZAR BTE RIDWAN | ON FILE |
| RANJAN GOWSIGATHARAN | ON FILE |
| RANJAN VILAKHE | ON FILE |
| RANJANA DAS BELMANNU RAMAMOHAN | ON FILE |
| RANJANA DHARMARAJ | ON FILE |
| RANJANA KARKI | ON FILE |
| RANJANA RAJNIKANT VARIA | ON FILE |
| RANJANA REGUNATHA SARMA | ON FILE |
| RANJANI BALASUBRAMANIAN | ON FILE |
| RANJANI G S | ON FILE |
| RANJEET BARO | ON FILE |
| RANJEET GHIMIRE | ON FILE |
| RANJEET J PAWAR | ON FILE |
| RANJEET KUMAR JHA | ON FILE |
| RANJI NALIN SAMARAWEERA | ON FILE |
| RANJIT BAR | ON FILE |
| RANJIT ERRABALLI RAO | ON FILE |
| RANJIT KAUR | ON FILE |
| RANJIT MENON | ON FILE |
| RANJIT RAKSHIT | ON FILE |
| RANJIT RAKSHIT | ON FILE |
| RANJIT RAKSHIT | ON FILE |
| RANJIT SINGH | ON FILE |
| RANJIT SINGH AVAIRA | ON FILE |
| RANJIT SINGH BOPARAI | ON FILE |
| RANJIT V NARASIMHAN | ON FILE |
| RANJITH KOLONNE APPUHAMILAGE | ON FILE |
| RANJITH REDDY SURAPU REDDY | ON FILE |
| RANJITH THENUWARA DE SILVA THENUWARA HENNEDIGE | ON FILE |
| RANJITH VENKITACHALAM SUBRAMANIAM RAJAMMAL | ON FILE |
| RANJODH HAYER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANJU SHRESTHA | ON FILE |
| RANJULA GEMUNU ILANGANTILEKE | ON FILE |
| RANJUTHAN KETHEESWARAN | ON FILE |
| RANKA NOVAK CAMOZZI | ON FILE |
| RANKA SARIC | ON FILE |
| RANKO BLAZINA | ON FILE |
| RANKO RADOMAN | ON FILE |
| RANKO ROGAN | ON FILE |
| RANKO TOMASEVIC | ON FILE |
| RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | ON FILE |
| RANNAMICH G PONCE | ON FILE |
| RANNIE MAWI LINZAGAN | ON FILE |
| RANONG AINPHRAM | ON FILE |
| RANSLEY LAU | ON FILE |
| RANSO PETRUS JOHANNES ALINK | ON FILE |
| RANSOM CADE ASHLEY | ON FILE |
| RANSOM GAGE ROBERSON | ON FILE |
| RANVEIG KVAMSOEE BOERVEN | ON FILE |
| RANVIR KAUR | ON FILE |
| RANVIR SINGH | ON FILE |
| RANVIR SINGH NANDRA | ON FILE |
| RANZ PAUL ALEGRE | ON FILE |
| RAO FU | ON FILE |
| RAO KRISHNA VASUDEVA | ON FILE |
| RAO LINGLING | ON FILE |
| RAO VENKATALAKSHMIN PARIGE | ON FILE |
| RÃŒDIGER HEINZ HARPORT | ON FILE |
| RÃŒDIGER MÃŒLLER-BARAN | ON FILE |
| RAOEL EARI TJAAROEME | ON FILE |
| RAOUF KAMEL AOUES | ON FILE |
| RAOUL ANDRE WUNDERLE | ON FILE |
| RAOUL BOAZ MAKLER | ON FILE |
| RAOUL DOMINGUES | ON FILE |
| RAOUL FLORIO | ON FILE |
| RAOUL FOIERA | ON FILE |
| RAOUL GROENING | ON FILE |
| RAOUL GUSTAV PRELLER | ON FILE |
| RAOUL JESUS MORENO | ON FILE |
| RAOUL MAHTANI | ON FILE |
| RAOUL MARIE H DE VERON DE LA COMBE | ON FILE |
| RAOUL MARK LAWRENCE | ON FILE |
| RAOUL NICOLAS PLICKAT | ON FILE |
| RAOUL PATRICK THOMAS | ON FILE |
| RAOUL RAPHAEL RAMON KERVEL | ON FILE |
| RAOUL RORY KRIMM | ON FILE |
| RAOUL STEPHANE TEFOUET NZEALE | ON FILE |
| RAOUL STEPHEN MARJO DE VRIES | ON FILE |
| RAOUL VAN BERLO | ON FILE |
| RAOUL WILHELMUS JOANNES TRUIJEN | ON FILE |
| RAPH ESPINAL | ON FILE |
| RAPH RHOADES | ON FILE |
| RAPHAEL A ADDANTE | ON FILE |
| RAPHAEL A AVALO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAPHAEL A ESPIN VILLAVICENCIO | ON FILE |
| RAPHAEL A RODRIGUEZ | ON FILE |
| RAPHAEL ADRIEN ORLANDI | ON FILE |
| RAPHAEL AHARON HOGERS | ON FILE |
| RAPHAEL ALAIN JEAN LOUIS SOULA | ON FILE |
| RAPHAEL ALAIN JOLLY | ON FILE |
| RAPHAEL ALBERTO ARANCIBIA-STRACHAN | ON FILE |
| RAPHAEL ALEXANDRE FABIEN PACAUT | ON FILE |
| RAPHAEL ALEXANDRE VIELLE | ON FILE |
| RAPHAEL AMIR BANOUB | ON FILE |
| RAPHAEL ANDRE L VONECHE | ON FILE |
| RAPHAEL ANDREAS BÃŒRGER | ON FILE |
| RAPHAEL ANDREAS NIESEN | ON FILE |
| RAPHAEL ANTOINE CROCE | ON FILE |
| RAPHAEL ANTOINE GASTON ALLOUCHE | ON FILE |
| RAPHAEL ANTOINE JOHANNES GUTSCHE | ON FILE |
| RAPHAEL ANTONIN CORNEO | ON FILE |
| RAPHAEL ANTONIO CABRERA RAMOS | ON FILE |
| RAPHAEL ANTONIO TILLEY | ON FILE |
| RAPHAEL ARMEL D MARCELIN | ON FILE |
| RAPHAEL ARTHUR SOSNA | ON FILE |
| RAPHAEL AUGUSTIN | ON FILE |
| RAPHAEL BASCHUNG | ON FILE |
| RAPHAEL BERKOVITS | ON FILE |
| RAPHAEL BERNHARD KÃ–PF | ON FILE |
| RAPHAEL BERTRAND FIAUD | ON FILE |
| RAPHAEL BOUCHER-LACHAUD | ON FILE |
| RAPHAEL BRENET | ON FILE |
| RAPHAEL CALVET | ON FILE |
| RAPHAEL CANNAVACCIUOLO | ON FILE |
| RAPHAEL CHANG | ON FILE |
| RAPHAEL CHRISTIAN J BOUVIER | ON FILE |
| RAPHAEL CHRISTOPHE GUERPIN | ON FILE |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ON FILE |
| RAPHAEL CLAUDE LETELLIER | ON FILE |
| RAPHAEL CLAUDE MICHEL COPIN | ON FILE |
| RAPHAEL CLEMENT YVON VICTOR LAGARDE | ON FILE |
| RAPHAEL COMMARIEU | ON FILE |
| RAPHAEL CRAAN | ON FILE |
| RAPHAEL DAVID MICHEL NASO | ON FILE |
| RAPHAEL DAVY LEONARD DESPREZ | ON FILE |
| RAPHAEL DHAHIR AHAMADA | ON FILE |
| RAPHAEL DIAS--MONTEIRO | ON FILE |
| RAPHAEL DIEGO DE OLIVEIRA | ON FILE |
| RAPHAEL DOMINIQUE LAURENT STEPHANE BARRETEAU | ON FILE |
| RAPHAEL DUBOIS | ON FILE |
| RAPHAEL DURAND | ON FILE |
| RAPHAEL ERFAN FETRAT | ON FILE |
| RAPHAEL ERIC B RAUSIN | ON FILE |
| RAPHAEL EUGENE PUPPA | ON FILE |
| RAPHAEL FABRICE NICHOLAS ISVELIN | ON FILE |
| RAPHAEL FARABUNDO AGUIRRE SICILIANO | ON FILE |
| RAPHAEL FERNANDES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPHAEL FEROY | ON FILE |
| RAPHAEL FLORIAN SACHER | ON FILE |
| RAPHAEL FRANCHIN | ON FILE |
| RAPHAEL FUCHS | ON FILE |
| RAPHAEL GAGNON | ON FILE |
| RAPHAEL GEOFFROY VANIN | ON FILE |
| RAPHAEL GHISALBERTI | ON FILE |
| RAPHAEL GOMES | ON FILE |
| RAPHAEL GROHS | ON FILE |
| RAPHAEL H LING | ON FILE |
| RAPHAEL HEATH TRAFFORD M WALKER | ON FILE |
| RAPHAEL HENRI RENE CLAMON | ON FILE |
| RAPHAEL HERNANDEZ | ON FILE |
| RAPHAEL HYACINTHE DERONNE | ON FILE |
| RAPHAEL ILLE | ON FILE |
| RAPHAEL J LIGT | ON FILE |
| RAPHAEL JACQUES ARMAND COHEN ABERDAM | ON FILE |
| RAPHAEL JEAN MARIE VALENTIN MALAVIEILLE | ON FILE |
| RAPHAEL JEAN-MARC DALO | ON FILE |
| RAPHAEL JEAN-MARIE ANDRE PRIE | ON FILE |
| RAPHAEL JEAN-PAUL KAZANDJI | ON FILE |
| RAPHAEL JOACHIM THOMAS GRUBER | ON FILE |
| RAPHAEL JOEL GERARD GIGANTI | ON FILE |
| RAPHAEL JOEL TANT | ON FILE |
| RAPHAEL JONATHAN PORTELLI | ON FILE |
| RAPHAEL JORGE | ON FILE |
| RAPHAEL JOSEF MAXIMILIAN BENTELE | ON FILE |
| RAPHAEL K OGOE | ON FILE |
| RAPHAEL KANFER | ON FILE |
| RAPHAEL KELIAN BARDI | ON FILE |
| RAPHAEL KERLEY | ON FILE |
| RAPHAEL KHAI T CAO | ON FILE |
| RAPHAEL LAURENT PELLANDA | ON FILE |
| RAPHAEL LAURENT VALERE BUCELLE | ON FILE |
| RAPHAEL LEVINSON | ON FILE |
| RAPHAEL LEWIS GRAHAM | ON FILE |
| RAPHAEL LIE | ON FILE |
| RAPHAEL LOUIS DOYEN | ON FILE |
| RAPHAEL LOUIS NG GONG MIN | ON FILE |
| RAPHAEL LUC BENIT | ON FILE |
| RAPHAEL LUC ERIC ROBIN | ON FILE |
| RAPHAEL LUIGI CAASI MARTINEZ | ON FILE |
| RAPHAEL MAGALHAES MILLER | ON FILE |
| RAPHAEL MAGNIN | ON FILE |
| RAPHAEL MANNING | ON FILE |
| RAPHAEL MARC ZITA | ON FILE |
| RAPHAEL MARCEL P BURY | ON FILE |
| RAPHAEL MARIA J WOUTERS | ON FILE |
| RAPHAEL MARTIN BAETTIG | ON FILE |
| RAPHAEL MASSON | ON FILE |
| RAPHAEL MC CANN | ON FILE |
| RAPHAEL MEGZARI | ON FILE |
| RAPHAEL MELNICK BEINGLAS | ON FILE |
| RAPHAEL MICHEL JEAN ANDRE AUCANTE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPHAEL MICHEL PORTES | ON FILE |
| RAPHAEL MORIN | ON FILE |
| RAPHAEL MOSER | ON FILE |
| RAPHAEL NEUHAUS | ON FILE |
| RAPHAEL NIKOLAOS VASILAS | ON FILE |
| RAPHAEL NOSER | ON FILE |
| RAPHAEL OERER | ON FILE |
| RAPHAEL OLIVEIRA CAMARGO | ON FILE |
| RAPHAEL OLIVER SCHOEPFER | ON FILE |
| RAPHAEL OLIVIER DINALLE | ON FILE |
| RAPHAEL OLIVIER FRANCOIS-MARIE ALTIERI | ON FILE |
| RAPHAEL OLIVIER JEAN MARIE RISCHETTE | ON FILE |
| RAPHAEL ORSKI RITCHIE | ON FILE |
| RAPHAEL OUZAN | ON FILE |
| RAPHAEL PASCAL PIERRE LUCE | ON FILE |
| RAPHAEL PATRICK BISCHEL | ON FILE |
| RAPHAEL PAUL VICTO GHILAIN | ON FILE |
| RAPHAEL PERINI | ON FILE |
| RAPHAEL PERRETTA | ON FILE |
| RAPHAEL PIERRE LUCIEN DUQUESNE | ON FILE |
| RAPHAEL PIERRE SCHWAB | ON FILE |
| RAPHAEL POTZ | ON FILE |
| RAPHAEL POUPLIER | ON FILE |
| RAPHAEL RAMOS DE CERQUEIRA BARHOSA | ON FILE |
| RAPHAEL REGINALD NDUWUISI | ON FILE |
| RAPHAEL RENE ALEXANDRE VIEILLEDENT | ON FILE |
| RAPHAEL RIZZO LEVY | ON FILE |
| RAPHAEL RODRIQUEZ MASON | ON FILE |
| RAPHAEL ROGER WAILLIEZ | ON FILE |
| RAPHAEL S DUARTEDE-OLIVEIRA | ON FILE |
| RAPHAEL SALOMON STANSAL | ON FILE |
| RAPHAEL SAMUEL ZUMBRUNNEN | ON FILE |
| RAPHAEL SANCHEZ | ON FILE |
| RAPHAEL SCHRITTWIESER | ON FILE |
| RAPHAEL SEAN PAUL | ON FILE |
| RAPHAEL SERGE GUICHARD | ON FILE |
| RAPHAEL SERGE MWAKADI ILUNGA | ON FILE |
| RAPHAEL SIMON MUFF | ON FILE |
| RAPHAEL SIMON VON AARBURG | ON FILE |
| RAPHAEL STEPHANE RODRIGUE JOUENNE | ON FILE |
| RAPHAEL STEVEN SANCHEZ | ON FILE |
| RAPHAEL SUDAN | ON FILE |
| RAPHAEL SUMALINOG | ON FILE |
| RAPHAEL SUMALINOG | ON FILE |
| RAPHAEL THIERRY BORTOLOZZI | ON FILE |
| RAPHAEL THOMAS ESTEBAN GOTTFROIS | ON FILE |
| RAPHAEL TINO H DAUBREZ | ON FILE |
| RAPHAEL TORRECAMPO ZAPANTA | ON FILE |
| RAPHAEL TREMBLAY | ON FILE |
| RAPHAEL TRUFFI BORTHOLUZZI | ON FILE |
| RAPHAEL VINCENT DEL RIO | ON FILE |
| RAPHAEL WALSER | ON FILE |
| RAPHAEL WALTER KOEHLE | ON FILE |
| RAPHAEL WILLY JEFF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPHAEL YOAN MARC MELINE | ON FILE |
| RAPHAEL YOURI DOLLART | ON FILE |
| RAPHAEL YVAN FRANCOIS NDJEM NADI | ON FILE |
| RAPHAEL ZEDER | ON FILE |
| RAPHAEL ZIMMERMAN | ON FILE |
| RAPHAELA ANDREA MOLL | ON FILE |
| RAPHAELA ASAN SA' | ON FILE |
| RAPHAELA KAUDER | ON FILE |
| RAPHAELA LESSMANN | ON FILE |
| RAPHAELGEORGE E GEORGAKIS | ON FILE |
| RAPHAELLE ANNE FLINT | ON FILE |
| RAPHAELLE CECILE COLETTE POISOT | ON FILE |
| RAPHAEL-MARIE CHRISTIAN JOSEPH BOUCHER | ON FILE |
| RAPHALE DANIEL MOLOTSI | ON FILE |
| RAPUNZEL D LIBRANDO | ON FILE |
| RAQUARI ASHIA NICOLE GILLIAM | ON FILE |
| RAQUEL ABILO ROSETE | ON FILE |
| RAQUEL ALARCON GARCIA | ON FILE |
| RAQUEL ANTEA CABANELLAS ARROYAGA | ON FILE |
| RAQUEL BASILIO PERALTA | ON FILE |
| RAQUEL DEL VALLE GODOY | ON FILE |
| RAQUEL DIANA DRIEDIGER | ON FILE |
| RAQUEL DONSKOY SISSA | ON FILE |
| RAQUEL ELAN PEREA | ON FILE |
| RAQUEL ELEA LONDON | ON FILE |
| RAQUEL FERREIRA POITEVIN | ON FILE |
| RAQUEL FLORES | ON FILE |
| RAQUEL HANDRIANNA LIVSON | ON FILE |
| RAQUEL I DUPREE | ON FILE |
| RAQUEL JADE WEBB DINIS | ON FILE |
| RAQUEL KING | ON FILE |
| RAQUEL LESLIE VAN DE VENTER | ON FILE |
| RAQUEL LOMELINO LEITE BATISTA | ON FILE |
| RAQUEL LORENA DI PRIMA | ON FILE |
| RAQUEL LUCAS RODRIGUEZ | ON FILE |
| RAQUEL MIRANDA ARAUJO | ON FILE |
| RAQUEL MOREIRA MAGALHAES FRANCISCO | ON FILE |
| RAQUEL MOUSSALEM APOLONIO | ON FILE |
| RAQUEL NOEMI ROMERO | ON FILE |
| RAQUEL PEARSON | ON FILE |
| RAQUEL PERY SALVADOR | ON FILE |
| RAQUEL ROSA ROM | ON FILE |
| RAQUEL RUBIO MARIN | ON FILE |
| RAQUEL SECA CORREIA | ON FILE |
| RAQUEL SOBERANO DOMENECH | ON FILE |
| RAQUEL SUNY WEST | ON FILE |
| RAQUEL SUSANA CASTRO TAMAYO | ON FILE |
| RAQUEL WENDT | ON FILE |
| RAQUEL XIMENA GUARIN RUBIO | ON FILE |
| RAQUIZA REUBEN GIRALDO | ON FILE |
| RARE PANDA COINS DEFINED BENEFIT PLAN | ON FILE |
| RARES ADRIAN SOPORAN | ON FILE |
| RARES ANDRIESCU | ON FILE |
| RARES DAN FOTESCU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RARES IONUT NECHITA PANIZZA | ON FILE |
| RASA PATTIKASEMKUL | ON FILE |
| RASA SERSTNIOVAITE | ON FILE |
| RASA SIDLAUSKIENE | ON FILE |
| RASA TIRVAITE | ON FILE |
| RASAGNA RAMIREDDY | ON FILE |
| RASAN A COLEMAN | ON FILE |
| RASAN BHINDER | ON FILE |
| RASEL HOSSAIN | ON FILE |
| RASENA KHATUN | ON FILE |
| RASESH K TRIVEDI | ON FILE |
| RASEY TAN | ON FILE |
| RASHAAN SALANN RUDDER | ON FILE |
| RASHAD ALPHA LEWIS | ON FILE |
| RASHAD HAMID WILEY | ON FILE |
| RASHAD LEE MCENTIRE | ON FILE |
| RASHAD LITTLE | ON FILE |
| RASHAD SALEEN ADAMS | ON FILE |
| RASHARD ANTHONY SHERFIELD CARTER | ON FILE |
| RASHARD LAMAR LAWRENCE | ON FILE |
| RASHAUN DEMONTA PARKS | ON FILE |
| RASHAUN RANDY GREY | ON FILE |
| RASHAWN KRISTOPHER FRANK WATSON | ON FILE |
| RASHED ABDULLA AHMAD MOHAMED BIN ALSHAIKH | ON FILE |
| RASHED DUAIFES ALI DUAIFES ALKHATERI | ON FILE |
| RASHED KHALID SALE GHANIM ALKAWARI | ON FILE |
| RASHEED ALI MIRZA | ON FILE |
| RASHEED IDOWU AFOLABI | ON FILE |
| RASHEED LOCHAN | ON FILE |
| RASHEED M HOSEIN | ON FILE |
| RASHEED MALCOLM GILMER | ON FILE |
| RASHEED RAZAFUD DEAN | ON FILE |
| RASHEED SAEED RASOOL | ON FILE |
| RASHEED SALIK | ON FILE |
| RASHEED SALIK LINDSAY | ON FILE |
| RASHELLE ANN SIMMONS | ON FILE |
| RASHENA KHATUN | ON FILE |
| RASHIA SARAH BELL | ON FILE |
| RASHID AL-BITAR | ON FILE |
| RASHID ALI NASSER AL BALUSHI | ON FILE |
| RASHID HUSSAIN | ON FILE |
| RASHID IBRAHIM | ON FILE |
| RASHID KHAN MD | ON FILE |
| RASHID MOHAMED ALWI BIN | ON FILE |
| RASHID NURULOV | ON FILE |
| RASHID SHAKIL KHAN | ON FILE |
| RASHID SULTAN RASHID AL MALIK ALSHAHHI | ON FILE |
| RASHID SYED ALI | ON FILE |
| RASHIDA DENNIS LEE | ON FILE |
| RASHIDA M HUDSON | ON FILE |
| RASHIDA SHONNETHALEAKA EVANS | ON FILE |
| RASHIDUL ESRAR | ON FILE |
| RASHMEE PRAKASH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASHMI ANAND | ON FILE |
| RASHMI IYER | ON FILE |
| RASHMI PATEL | ON FILE |
| RASHMI SATISH SHARMA | ON FILE |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ON FILE |
| RASHMIN KUMARI PERERA | ON FILE |
| RASHOD DONVAN WYNN | ON FILE |
| RASHON J DWIGHT | ON FILE |
| RASHPAL SINGH NANUAH | ON FILE |
| RASHU JINDEL | ON FILE |
| RASHUD NAHBIL CONSTANTINO | ON FILE |
| RASHYMA SUSAN APOLONIA ISIDORA | ON FILE |
| RASIK DHARMA CAUCHON-DESAI | ON FILE |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ON FILE |
| RASIM CELIK | ON FILE |
| RASIM GOZEN | ON FILE |
| RASIM ISIK | ON FILE |
| RASIM USTUN | ON FILE |
| RASIMA TRALJESIC | ON FILE |
| RASK WANSCHER KJAER | ON FILE |
| RASKAL JACK TURBEVILLE | ON FILE |
| RASMEY RAYMOND SAM | ON FILE |
| RASMI ALEXANDER MANTILLA | ON FILE |
| RASMONI ROY | ON FILE |
| RASMUS AAGAARD BENDTSEN | ON FILE |
| RASMUS AAGAARD NIELSEN | ON FILE |
| RASMUS ALEXANDER HELJANKO | ON FILE |
| RASMUS ALEXANDER HOLK ANDERSEN | ON FILE |
| RASMUS ANDREASEN MADSEN | ON FILE |
| RASMUS ANTHON BERTELSEN | ON FILE |
| RASMUS ASKJAER REBSDORF | ON FILE |
| RASMUS BENJAMIN DAHL | ON FILE |
| RASMUS BIERRING PEDERSEN | ON FILE |
| RASMUS BILGRAV STISEN | ON FILE |
| RASMUS BJERG FRANDSEN | ON FILE |
| RASMUS BJERREGAARD | ON FILE |
| RASMUS BJERRUM CHRISTENSEN | ON FILE |
| RASMUS BOBKOV | ON FILE |
| RASMUS BOY BEDSTED | ON FILE |
| RASMUS BRINCH BERG-JENSEN | ON FILE |
| RASMUS BRIX | ON FILE |
| RASMUS BUGGE | ON FILE |
| RASMUS BURICH | ON FILE |
| RASMUS CRUGER SORUP | ON FILE |
| RASMUS DAMGAARD ANDERSEN | ON FILE |
| RASMUS DE LA MOTTE SELSTED PEDERSEN | ON FILE |
| RASMUS DONGART | ON FILE |
| RASMUS ELLEGAARD JORGENSEN | ON FILE |
| RASMUS FABIUS MEINECKE | ON FILE |
| RASMUS FALLESEN KJER | ON FILE |
| RASMUS FRANK JOERGENSEN | ON FILE |
| RASMUS FRIIS RASMUSSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASMUS GRONBORG VEDEL | ON FILE |
| RASMUS GULLAKSEN | ON FILE |
| RASMUS HAHNE | ON FILE |
| RASMUS HARPOTH SAMSIG | ON FILE |
| RASMUS HARTMANN | ON FILE |
| RASMUS HASSOE OCHSNER | ON FILE |
| RASMUS HEMPEL OLSEN | ON FILE |
| RASMUS JACOB BRUN | ON FILE |
| RASMUS JAKOB FREDERIKSEN | ON FILE |
| RASMUS JENSEN | ON FILE |
| RASMUS JENSEN | ON FILE |
| RASMUS JURKATAM | ON FILE |
| RASMUS JUUL ERIKSEN | ON FILE |
| RASMUS KAESELER SOERENSEN | ON FILE |
| RASMUS KARKOV JAKOBSEN | ON FILE |
| RASMUS KERMIT HOEJLAND | ON FILE |
| RASMUS KIISLER | ON FILE |
| RASMUS KIM WESSEL | ON FILE |
| RASMUS KIMMER JOERGENSEN | ON FILE |
| RASMUS KINNERUP ANDERSEN | ON FILE |
| RASMUS KLOSTER SORENSEN | ON FILE |
| RASMUS KRISTENSEN | ON FILE |
| RASMUS KRISTIAN HINTZ MADSEN | ON FILE |
| RASMUS KROG PLOUGHELD KNUDSEN | ON FILE |
| RASMUS KRUMM GRAF | ON FILE |
| RASMUS KYHL KILDE | ON FILE |
| RASMUS LAURSEN | ON FILE |
| RASMUS LINDVED | ON FILE |
| RASMUS LUNDSGAARD CHRISTIANSEN | ON FILE |
| RASMUS LYKKEGAARD EKSTROM | ON FILE |
| RASMUS MATHIAS LAURSEN | ON FILE |
| RASMUS MEINEKE NIELSEN | ON FILE |
| RASMUS MELDGAARD HVELPLUND | ON FILE |
| RASMUS NISSEN | ON FILE |
| RASMUS NYMAND LARSEN | ON FILE |
| RASMUS OESTERGAARD THORSEN | ON FILE |
| RASMUS OLSEN | ON FILE |
| RASMUS OLSEN | ON FILE |
| RASMUS OUROE LUND | ON FILE |
| RASMUS OVERGAARD PEDERSEN | ON FILE |
| RASMUS PATRIK ERIK ANDERSSON | ON FILE |
| RASMUS PAW BREDVIG RASMUSSEN | ON FILE |
| RASMUS PAW BREDVIG RASMUSSEN | ON FILE |
| RASMUS PETER BRAARUD LARSEN | ON FILE |
| RASMUS PETTERI MAKINEN | ON FILE |
| RASMUS PILSKOV DUCH | ON FILE |
| RASMUS RAVNBORG | ON FILE |
| RASMUS REMME SVENDSEN | ON FILE |
| RASMUS REVSBECH | ON FILE |
| RASMUS RIKKEN | ON FILE |
| RASMUS ROBERT HENRY EKELOF | ON FILE |
| RASMUS RODEMANN LEHMANN | ON FILE |
| RASMUS ROENDE HOLM | ON FILE |
| RASMUS RYBERG SIMONSEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASMUS SCHJOTT JUHL | ON FILE |
| RASMUS SEBASTIAN JOERGENSEN | ON FILE |
| RASMUS SEIFFERT | ON FILE |
| RASMUS SEPPING | ON FILE |
| RASMUS SKOV MADSEN | ON FILE |
| RASMUS SKOV NYENG | ON FILE |
| RASMUS SOELE NIELSEN | ON FILE |
| RASMUS SOGAARD SLOTH | ON FILE |
| RASMUS STOUGAARD OFFENBERG | ON FILE |
| RASMUS SUNE DAVID GODVIK | ON FILE |
| RASMUS SVENINGSSON | ON FILE |
| RASMUS TENSLEY | ON FILE |
| RASMUS THEIL HANSEN | ON FILE |
| RASMUS THELLUFSEN PEDERSEN | ON FILE |
| RASMUS THORSEN LARSEN | ON FILE |
| RASMUS TOBIAS WALLMAN | ON FILE |
| RASMUS ULFKJAER JEFSEN | ON FILE |
| RASMUS VINTHER JENSEN | ON FILE |
| RASMUS VUORI | ON FILE |
| RASMUS WERNER STENSGAARD | ON FILE |
| RASMUS WISBECH ANDERSEN | ON FILE |
| RASMUS WULSTEN | ON FILE |
| RASOUL MORTEZA POURAGHDAM | ON FILE |
| RASSARIN BUNYACHATPIROM | ON FILE |
| RASTAN BAYRAM | ON FILE |
| RASTGUL KONGARSA | ON FILE |
| RASTISLAV ADAMKOVIC | ON FILE |
| RASTISLAV BVOC | ON FILE |
| RASTISLAV GAJDOSIK | ON FILE |
| RASTISLAV HUTKA | ON FILE |
| RASTISLAV KLIMA | ON FILE |
| RASTISLAV KRBATA | ON FILE |
| RASTISLAV KURIAN | ON FILE |
| RASTISLAV LEHNER | ON FILE |
| RASTISLAV PAVLIK | ON FILE |
| RASTISLAV PIRTAN | ON FILE |
| RASTISLAV RUS | ON FILE |
| RASTISLAV SIMO | ON FILE |
| RASTISLAV SOKOLOVSKY | ON FILE |
| RASTISLAV STETIAR | ON FILE |
| RASTKO BOJOVIÄ‡ | ON FILE |
| RASTKO DIMITRIJEVIC | ON FILE |
| RASTKO VRANESEVIC | ON FILE |
| RASUL TAGHIYEV | ON FILE |
| RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE | ON FILE |
| RATA PO-UTHAI | ON FILE |
| RATAN RAVEL | ON FILE |
| RATAN SADANAND OTHAYOTH MULLANKANDY | ON FILE |
| RATANAK LYVONG | ON FILE |
| RATANAK SAMBO | ON FILE |
| RATAPAN ANANTAWAT | ON FILE |
| RATAPHOME VANICHAKA | ON FILE |
| RATCHANA ARPORNLOESKUN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RATCHANEEKORN CHINNASOT | ON FILE |
| RATCHANEEKORN MAHER | ON FILE |
| RATCHAYA SRISANGSITTISANTI | ON FILE |
| RATH HEAN | ON FILE |
| RATH KHIN | ON FILE |
| RATHA DOEUK | ON FILE |
| RATHA LAO | ON FILE |
| RATHAN EASWARA HARAN | ON FILE |
| RATHANA BUNTHOEUN SORN | ON FILE |
| RATHANY S TROUGHTON | ON FILE |
| RATHEESH KUMAR KRISHNANDIYIL RADHAKRISHNAN | ON FILE |
| RATHISH KRISHNAN | ON FILE |
| RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYANTHI | ON FILE |
| RATHNAYAKA MUDIYANSELAGE KASUN THIWANKA RATHNAYAKA | ON FILE |
| RATHUPATAPILIGE KALYANI RAMYALATHA | ON FILE |
| RATIPAK CHANGAROON | ON FILE |
| RATIPHAT CHUENJAI | ON FILE |
| RATISCQUA TIERRA NICOLE MILLS | ON FILE |
| RATISH THAKUR | ON FILE |
| RATKA VLADISAVLJEVIC | ON FILE |
| RATKO MLADENIC | ON FILE |
| RATKO REBIC | ON FILE |
| RATKO VICKOVIC | ON FILE |
| RATNA CHHANTYAL | ON FILE |
| RATNA KUMAR GHISING | ON FILE |
| RATNA P DEVARAPALLI | ON FILE |
| RATNA RAVI TEJA PEESAPATI | ON FILE |
| RATNA SEKHAR ATLURU JOSHUA | ON FILE |
| RATNA SURESH KHATNANI KHATNANI | ON FILE |
| RATNA WONGSO | ON FILE |
| RATNAKAR REDDY GOTTAM | ON FILE |
| RATNAM RAKESH | ON FILE |
| RATNASABAPATHY SIVASEKARAN | ON FILE |
| RATNAVA RONO BASUROY | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATREE KONGLAOR | ON FILE |
| RATREE PHONTUE | ON FILE |
| RATTAKIJ THONGNOI | ON FILE |
| RATTANA CHAERAM | ON FILE |
| RATTANACHAL CHOOTHING | ON FILE |
| RATTANAK NETH | ON FILE |
| RATTANAPON VATJAKORN | ON FILE |
| RATTANAPORN SUPATTRAWUT | ON FILE |
| RATTANAPORN THAISURIYA | ON FILE |
| RATTANAPRAPHA RUSER | ON FILE |
| RATTAPONG PONJUN | ON FILE |
| RATTAPONG RODOUD | ON FILE |
| RATTHAVICH CHAOWJIRAYUPHAT | ON FILE |
| RATTHAWIT MANOPCHANTAROJ | ON FILE |
| RATTIKAL KHUNTONGKAEW | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RATTIKAN CHOKSUWANLERT | ON FILE |
| RATTIKARN SENNOI | ON FILE |
| RATTIKORN DEENAN | ON FILE |
| RATTIMA PIBOOL | ON FILE |
| RATUL KANTI BHATTACHARJEE | ON FILE |
| RAUDEL CORTESLLAMAS | ON FILE |
| RAUDEL HERNANDEZ MACIAS | ON FILE |
| RAUF RAFIEWANSYAH ALAKH (RAVINDER SINGH) | ON FILE |
| RAUGHN RICARDO JOHN | ON FILE |
| RAUKAWA TERRY RAYNEL | ON FILE |
| RAUL A GUTIERREZ ORTIZ | ON FILE |
| RAUL ADRIAN DIOANE | ON FILE |
| RAUL ADRIAN HERRERA | ON FILE |
| RAUL AGUILAR | ON FILE |
| RAUL AGUSTIN DALTON | ON FILE |
| RAUL ALBERTO HERRMANN | ON FILE |
| RAUL ALBERTO JIMENEZ | ON FILE |
| RAUL ALBERTO VILAZA DALLAGO | ON FILE |
| RAUL ALEJANDRO CORRALES | ON FILE |
| RAUL ALEXANDER ESCAMILLA | ON FILE |
| RAUL ALEXANDER MENDOZA | ON FILE |
| RAUL ALEXIS URRIOLA URRUTIA | ON FILE |
| RAUL ALFONSO FEREZ FERNANDEZ | ON FILE |
| RAUL ALFREDO MARTINEZ VAZQUEZ | ON FILE |
| RAUL ALFREDO NAPOLES | ON FILE |
| RAUL ALONSO PEREZ | ON FILE |
| RAUL ALREDO MATOSMARTINEZ | ON FILE |
| RAUL ALVARADE LABAD | ON FILE |
| RAUL ALVAREZ CIFUENTES | ON FILE |
| RAUL ANDRES VELASQUEZ RODRIGUEZ | ON FILE |
| RAUL ANDREYEVICH ISHENIN | ON FILE |
| RAUL ANIBAL WILLIAMS AROSEMENA | ON FILE |
| RAUL ANTHONY DOMINGUEZ | ON FILE |
| RAUL ANTONIO ALMANZA GONZALEZ | ON FILE |
| RAUL ANTONIO ANAYA MUNOZ | ON FILE |
| RAUL ANTONIO GUTIERREZ | ON FILE |
| RAUL ANTONIO SARAVIA | ON FILE |
| RAUL ANTONIO SR LOPEZ MIRANDA | ON FILE |
| RAUL ARFWEDSON VIEIRA DE CASTRO | ON FILE |
| RAUL ARISTOTLE BERNAL | ON FILE |
| RAUL ARREDONDO | ON FILE |
| RAUL ARTHUR BUENTELLO | ON FILE |
| RAUL ASENCIO PERLES | ON FILE |
| RAUL BAEZ VIERA | ON FILE |
| RAUL BENITEZMEDINA | ON FILE |
| RAUL BLAYA MARTINEZ | ON FILE |
| RAUL BOSCARINO | ON FILE |
| RAUL BRUGOS ZORNOZA | ON FILE |
| RAUL CABANERO RAMIREZ | ON FILE |
| RAUL CABUTI FABREGAT | ON FILE |
| RAUL CAHUE JUAREZ | ON FILE |
| RAUL CALIXTO RENTERIA CORONADO | ON FILE |
| RAUL CAMPOS | ON FILE |
| RAUL CARLOS CUELLARMARTINEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUL CASTANEDA COTA | ON FILE |
| RAUL CASTELLAZZI | ON FILE |
| RAUL CHAMORRO FREIXA | ON FILE |
| RAUL CHAVEZ | ON FILE |
| RAUL CHKHIKVADZE | ON FILE |
| RAUL CIOCAN | ON FILE |
| RAUL CLEMENTE DE PINHO FONSECA | ON FILE |
| RAUL CORREIA FLORES | ON FILE |
| RAUL CORREIA FLORES | ON FILE |
| RAUL COSMIN ONU | ON FILE |
| RAUL CRISAN | ON FILE |
| RAUL CRUZ | ON FILE |
| RAUL DAMIAN NAVARRO | ON FILE |
| RAUL DAVID DOMINGUEZ SANCHEZ | ON FILE |
| RAUL DAVID VILLEGAS | ON FILE |
| RAUL DE JUSTO LEYENDA | ON FILE |
| RAUL DE LA GARZA | ON FILE |
| RAUL DUCHATEAU AURIOLES | ON FILE |
| RAUL E CRUZ | ON FILE |
| RAUL EDILBERTO GUTIERREZ | ON FILE |
| RAUL EDUARDO BREA ESPINAL | ON FILE |
| RAUL EDUARDO MONTES | ON FILE |
| RAUL EDUARDO PALACIOS ELIZONDO | ON FILE |
| RAUL ENRIQUE LOPEZ PERALTA | ON FILE |
| RAUL ENRIQUE YBANEZ | ON FILE |
| RAUL ERIC RAMOS | ON FILE |
| RAUL ERIVES TERRAZAS | ON FILE |
| RAUL ERNESTO ABRAHAM | ON FILE |
| RAUL ERNESTO ALMAO ALVARADO | ON FILE |
| RAUL ERNESTO FLORES | ON FILE |
| RAUL ERNESTO PARDEILHAN | ON FILE |
| RAUL ERNESTO REYES ARIAS | ON FILE |
| RAUL ERNESTO RODRIGUEZ MEZQUITA | ON FILE |
| RAUL ESTRADA HERNANDEZ | ON FILE |
| RAUL FEDERICO CORDONE | ON FILE |
| RAUL FERNANDO VILANOVA CARDEILLAC | ON FILE |
| RAUL FIGUEROA | ON FILE |
| RAUL FLAVIAN HOLCZMANN | ON FILE |
| RAUL FONT QUER PELLICER | ON FILE |
| RAUL FRANCISCO BUSTO | ON FILE |
| RAUL GABRIEL SAN MIGUEL | ON FILE |
| RAUL GARCIA | ON FILE |
| RAUL GARCIA ESPI | ON FILE |
| RAUL GARCIA EZQUERRA | ON FILE |
| RAUL GARCIA HERNANDEZ | ON FILE |
| RAUL GARCIA LOPEZ | ON FILE |
| RAUL GARCIA SELLES | ON FILE |
| RAUL GARCIA YAGUE | ON FILE |
| RAUL GERARDO GARZA NAVARRO | ON FILE |
| RAUL GERARDO GONZALEZ | ON FILE |
| RAUL GIL RUIZ | ON FILE |
| RAUL GONZALEZ RAMOS | ON FILE |
| RAUL GONZALEZ SECO | ON FILE |
| RAUL GUILLERMO PERRIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUL GUILLERMO VERGARA REY | ON FILE |
| RAUL H LEYVA | ON FILE |
| RAUL HERNANDEZ AYUZO | ON FILE |
| RAUL HERRERA VELASQUEZ | ON FILE |
| RAUL HORACIO LABORATTO | ON FILE |
| RAUL HURTADO | ON FILE |
| RAUL III ESPARZA | ON FILE |
| RAUL J A VAN KLEEF | ON FILE |
| RAUL JESUS GUZMAN | ON FILE |
| RAUL JIMENEZ | ON FILE |
| RAUL JOBE SOARES TAVARES DE MELO | ON FILE |
| RAUL JOSE PEREZ RAMIREZ | ON FILE |
| RAUL JOSE SERRANO | ON FILE |
| RAUL JR MUNOZ | ON FILE |
| RAUL JR RIVAS | ON FILE |
| RAUL JUAN ZAVALA | ON FILE |
| RAUL LAMELA | ON FILE |
| RAUL LEANDRO MARTINEZ MORI | ON FILE |
| RAUL LOPEZ | ON FILE |
| RAUL LOPEZ MARTIN | ON FILE |
| RAUL LUIS ALMEIDA MESQUITA | ON FILE |
| RAUL LUIS CASTRO RUIZ | ON FILE |
| RAUL LUIS-FELIPE SBORON | ON FILE |
| RAUL M CAM | ON FILE |
| RAUL MACIAS ARELLANO | ON FILE |
| RAUL MALE MERINO | ON FILE |
| RAUL MANUEL ZAPATA VALDEZ | ON FILE |
| RAUL MARIN CARRERA | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ LOPEZ | ON FILE |
| RAUL MASIA SALVAGO | ON FILE |
| RAUL MASVIDAL | ON FILE |
| RAUL MEDEIROS PEREZ | ON FILE |
| RAUL MELENDEZ | ON FILE |
| RAUL MICHAEL HERNANDEZ | ON FILE |
| RAUL MIGUEL DIAZ GONZALEZ | ON FILE |
| RAUL MOISES CASANOVA CLEMENTE | ON FILE |
| RAUL MOLINA NOGALES | ON FILE |
| RAUL MORAL ASENSIO | ON FILE |
| RAUL MORALES | ON FILE |
| RAUL MUNOZ | ON FILE |
| RAUL NAVARRO CALVO | ON FILE |
| RAUL NICOLAE BALDEAN | ON FILE |
| RAUL OCTAVIAN NEMES | ON FILE |
| RAUL OROZCO | ON FILE |
| RAUL ORTIZ OCHOA | ON FILE |
| RAUL OSCAR LUQUE | ON FILE |
| RAUL PERCASTRE ESTEBAN | ON FILE |
| RAUL PEREZ ALLENDE WESCHE | ON FILE |
| RAUL PEREZ MIRELES | ON FILE |
| RAUL PLAZA SALAS | ON FILE |
| RAUL QUESADA LUGO | ON FILE |
| RAUL RAMON CHERTES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUL RAMON ESPINOSA | ON FILE |
| RAUL RASONABE PEDROSA | ON FILE |
| RAUL RENE LUGO | ON FILE |
| RAUL REYES | ON FILE |
| RAUL REYNOSO | ON FILE |
| RAUL RICARDO BAZAN | ON FILE |
| RAUL RICARDO RAMIREZ | ON FILE |
| RAUL RICHARD STEIN | ON FILE |
| RAUL ROBERT CERVANTES | ON FILE |
| RAUL ROBERTO VEGA | ON FILE |
| RAUL RODRIGUEZ | ON FILE |
| RAUL RODRIGUEZ PLAZA | ON FILE |
| RAUL RONALD CASTRO BAZAN | ON FILE |
| RAUL SAENZ | ON FILE |
| RAUL SANTAMARIA LEARTE | ON FILE |
| RAUL SANTOYA CEDRE | ON FILE |
| RAUL SAUCEDO | ON FILE |
| RAUL SOLIS | ON FILE |
| RAUL TENA REDRUELLO | ON FILE |
| RAUL TIMONEDA PENA | ON FILE |
| RAUL TIMOTHY ROE | ON FILE |
| RAUL TOVAR | ON FILE |
| RAUL UNGERSON | ON FILE |
| RAUL URANGA RODRIGUEZ | ON FILE |
| RAUL VALDES ALVAREZ | ON FILE |
| RAUL VALDES DAUSSA | ON FILE |
| RAUL VALLES | ON FILE |
| RAUL VALLS SERRA | ON FILE |
| RAUL VARGAS | ON FILE |
| RAUL VARGAS MAROTO | ON FILE |
| RAUL VELASQUEZ | ON FILE |
| RAUL VELLOSILLO MARTINEZ | ON FILE |
| RAUL VILLEGAS BONILLA | ON FILE |
| RAUL ZAMBRANO MONTERO | ON FILE |
| RAULI ATTE JUHANI HUKKANEN | ON FILE |
| RAUL-IONATAN BODEA | ON FILE |
| RAULIS RADZIUKAS | ON FILE |
| RAUL-SAMUEL ROMAN | ON FILE |
| RAUNAK AGARWAL | ON FILE |
| RAUNAK KUMAR SRIVASTAVA | ON FILE |
| RAUNAK ROY | ON FILE |
| RAUNAQ SACHDEV | ON FILE |
| RAUNO ARUNURM | ON FILE |
| RAUNO KULV | ON FILE |
| RAUNO RATT | ON FILE |
| RAUNO VIIRG | ON FILE |
| RAUSHAN KUMAR DUBEY | ON FILE |
| RAVDEEP SINGH BASSI | ON FILE |
| RAVDEEP SINGH GILL | ON FILE |
| RAVEEN DANIEL SANOCKI | ON FILE |
| RAVEENA KANNAN | ON FILE |
| RAVEENA NAIR | ON FILE |
| RAVEENDRA KUMARA SIRIMANNA MUDIYANSELAGE DINES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAVEN CAPITAL GROUP LLC | ON FILE |
| RAVEN FRANCES FOX | ON FILE |
| RAVEN MARIE SHAMBLIN | ON FILE |
| RAVEN MCCLOUD FU TET LIANG | ON FILE |
| RAVEN SIMONE RICHARDSON | ON FILE |
| RAVEN WEBSTER DE LA CRUZ | ON FILE |
| RAVENDRAN S/O RAMMAIAH | ON FILE |
| RAVI AJAY MALPANI | ON FILE |
| RAVI ALEXANDER SETHI | ON FILE |
| RAVI AMIN | ON FILE |
| RAVI ANIL SONI | ON FILE |
| RAVI B S | ON FILE |
| RAVI BAHAL | ON FILE |
| RAVI BENARSI | ON FILE |
| RAVI BHALCHANDRA LAGU | ON FILE |
| RAVI CHANDER NALAMOTHU | ON FILE |
| RAVI D DHEBARIA | ON FILE |
| RAVI DHEBAR | ON FILE |
| RAVI GARG | ON FILE |
| RAVI GARG | ON FILE |
| RAVI GOPAL | ON FILE |
| RAVI GUPTA | ON FILE |
| RAVI HARBHAM KARAVADRA | ON FILE |
| RAVI JAISWAL | ON FILE |
| RAVI KANT YADAV | ON FILE |
| RAVI KIRAN CHIRUVOLU | ON FILE |
| RAVI KIRAN KARKARA | ON FILE |
| RAVI KIRAN REDDI | ON FILE |
| RAVI KUMAR BANGALORERAGHUPATHY | ON FILE |
| RAVI KUMAR BHANOT | ON FILE |
| RAVI KUMAR NARAYANAN | ON FILE |
| RAVI KUMAR PULLETIKURTY | ON FILE |
| RAVI KUMAR PUROHIT | ON FILE |
| RAVI LORENZO BOEHLER | ON FILE |
| RAVI MAFATLAL PATEL | ON FILE |
| RAVI MAHENDRAKUMAR PARIKH | ON FILE |
| RAVI MARK KADAMBI | ON FILE |
| RAVI MURTHY | ON FILE |
| RAVI NAVIN PARIKH | ON FILE |
| RAVI NIRANJAN PATEL | ON FILE |
| RAVI NIRBAN | ON FILE |
| RAVI PAZHANI | ON FILE |
| RAVI PINAKIN CHOKSHI | ON FILE |
| RAVI PRASAD PRADHAN | ON FILE |
| RAVI RANJAN | ON FILE |
| RAVI RYAN ABUVALA | ON FILE |
| RAVI S KRISHNAPILLAI | ON FILE |
| RAVI SHARMA | ON FILE |
| RAVI SHARMA | ON FILE |
| RAVI SINGH | ON FILE |
| RAVI SUKHLAL MISTRY | ON FILE |
| RAVI TEJ KAVALIPATI | ON FILE |
| RAVI TEJA KOMMINENI | ON FILE |
| RAVI TEJA PURRA REDDY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAVI URESHKUMAR CHOKSHI | ON FILE |
| RAVI V ALAPATI | ON FILE |
| RAVI V KULKARNI | ON FILE |
| RAVI VALLEM | ON FILE |
| RAVI VASHI GODHWANI | ON FILE |
| RAVI VASUDEV MAKHIJA | ON FILE |
| RAVI VINAYAK | ON FILE |
| RAVI VINU VARSANI | ON FILE |
| RAVID RAZAK | ON FILE |
| RAVIKANTH GOLLAPUDI | ON FILE |
| RAVIKANTH TADOORI | ON FILE |
| RAVIKANTH VIETLA | ON FILE |
| RAVIKUMAR D CHODVADIYA | ON FILE |
| RAVIKUMAR GUNTHA | ON FILE |
| RAVIKUMAR RADHAKRISHNAN | ON FILE |
| RAVIN FRANCENE DEWITT | ON FILE |
| RAVIN PRAKASH BUSHA ELANGO | ON FILE |
| RAVIN RAJ S/O KUMAR | ON FILE |
| RAVIN SEWNARIAN RAMASAR | ON FILE |
| RAVINA RAJESH LALVANI | ON FILE |
| RAVINAA BALAKRISHNAN | ON FILE |
| RAVINASH RATNAM | ON FILE |
| RAVINATH DAMITHA KARUNANAYAKE | ON FILE |
| RAVINDA HONGSRANONT | ON FILE |
| RAVINDA KOSALA CHANDRASEKERA | ON FILE |
| RAVINDER KAUR DOAD | ON FILE |
| RAVINDER KAUR MANN | ON FILE |
| RAVINDER KAUR MANN | ON FILE |
| RAVINDER KUMAR REWARIA | ON FILE |
| RAVINDER PAL SINGH | ON FILE |
| RAVINDER PUTTA | ON FILE |
| RAVINDER RAO SAGI | ON FILE |
| RAVINDER RAVINDER | ON FILE |
| RAVINDER REDDY DUGNOOR | ON FILE |
| RAVINDER SEMBI | ON FILE |
| RAVINDER SINGH | ON FILE |
| RAVINDER SINGH NAGRA | ON FILE |
| RAVINDER SINGH PANESAR | ON FILE |
| RAVINDER SINGH R BHADHAL | ON FILE |
| RAVINDER SINGH SEKHON | ON FILE |
| RAVINDER SINGH SOHAL | ON FILE |
| RAVINDERJIT SINGH SENTH | ON FILE |
| RAVINDRA BABU PUSULURI | ON FILE |
| RAVINDRA BENEDICT DIAS | ON FILE |
| RAVINDRA CHINTAMAN BAWANE | ON FILE |
| RAVINDRA GANGADAT | ON FILE |
| RAVINDRA GOPAUL | ON FILE |
| RAVINDRA HANUMAIAH | ON FILE |
| RAVINDRA KUMAR | ON FILE |
| RAVINDRA KUMAR JAIN YASHPAL | ON FILE |
| RAVINDRA NANDAKUMARA RATNAYAKE | ON FILE |
| RAVINDRA SINGH | ON FILE |
| RAVINDRA SINGH BEDI | ON FILE |
| RAVINDRA SURESH AKHUD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAVINDRAN SESHADRI | ON FILE |
| RAVINDRANATH WICKRAMANAYAKE | ON FILE |
| RAVINDREN S/O P T UTHIRAPATHI | ON FILE |
| RAVINDU VIMUKTHI MALINDA MEEPE GALKETIYA GAMAGE | ON FILE |
| RAVINESH LAL | ON FILE |
| RAVINITH PRASAD | ON FILE |
| RAVIPRASAD BANDI | ON FILE |
| RAVIPRIYA CHAMINDA BANDARA GAMARALALE GEDARA | ON FILE |
| RAVIRAJ ARVIND KULKARNI | ON FILE |
| RAVISARA WALPOLA WALPOLA KANKANAMALAGE AMANDA | ON FILE |
| RAVISH AILINANI | ON FILE |
| RAVISHANKAR GANAPATHY | ON FILE |
| RAVISHKA ALAWATHURAGE LAKSHAN NARASINGHA | ON FILE |
| RAVISINGH PRITHVISINGH RAWAT | ON FILE |
| RAVITEJ SINGH REKHI | ON FILE |
| RAVITEJA ADDEPALLI | ON FILE |
| RAVITEJA KAPARAPU | ON FILE |
| RAVITEJA S SONTI | ON FILE |
| RAVIVARMA PUSPANATHAN | ON FILE |
| RAVIYN PARAMALINGAM | ON FILE |
| RAVJIT SINGH DADI | ON FILE |
| RAVJIT SINGH SODHI | ON FILE |
| RAVJOT SINGH JUGPAL | ON FILE |
| RAVMOND RENATE SPAAN | ON FILE |
| RAVNEET RONEEL KUMAR | ON FILE |
| RAVNTHERAN DORAISAMY | ON FILE |
| RAVSHAN IBRAGIMOVICH ZIYAYEV | ON FILE |
| RAVY HOUR | ON FILE |
| RAWADA ABRAHAM | ON FILE |
| RAWAND HAWIZ | ON FILE |
| RAWAT SANGNIL | ON FILE |
| RAWATI DAVI GOODINGS | ON FILE |
| RAWEE THONGSAI | ON FILE |
| RAWEEKIT PRADUBSILP | ON FILE |
| RAWEEN HARITHA KAHANDA KANATHTHAGE | ON FILE |
| RAWEEROJ YAEMPRAI | ON FILE |
| RAWEWAN ATTAPREYANGKUL | ON FILE |
| RAWICH POOMRIN | ON FILE |
| RAWIENO JURAWAN | ON FILE |
| RAWIRI JOHN HOHEPA | ON FILE |
| RAWIRI MAIA HINDER | ON FILE |
| RAWOF ROY AL ASSAD | ON FILE |
| RAWSON RANDOLPH HAVERTY | ON FILE |
| RAY A DAVIS | ON FILE |
| RAY A LORENZOSOTO | ON FILE |
| RAY ALLEN H DE GUZMAN | ON FILE |
| RAY ALLEN LORD | ON FILE |
| RAY ALLEN MAYO | ON FILE |
| RAY ANTHONY ESTRADA | ON FILE |
| RAY ANTHONY JR AYALA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAY ANTHONY LUCKIRAM | ON FILE |
| RAY ANTHONY TAMAYO | ON FILE |
| RAY ARDINANDA SOGATA | ON FILE |
| RAY ARIAVAND | ON FILE |
| RAY ARON GILLINGS | ON FILE |
| RAY AU | ON FILE |
| RAY AUSTIN NABORS | ON FILE |
| RAY BJELETICH ROSE | ON FILE |
| RAY BRIAN CHEN | ON FILE |
| RAY BRIAN MATSIL | ON FILE |
| RAY C DJASPAN | ON FILE |
| RAY C GARCIA | ON FILE |
| RAY CARL MONBERG | ON FILE |
| RAY CHARLES LYMAN | ON FILE |
| RAY CHEN HSU | ON FILE |
| RAY CHUNG | ON FILE |
| RAY CORDOVA | ON FILE |
| RAY DAVID AVELINO | ON FILE |
| RAY DI GIUSTO | ON FILE |
| RAY E MILLER | ON FILE |
| RAY F HANCOCK | ON FILE |
| RAY FLORES | ON FILE |
| RAY FRANCIS MENEZES | ON FILE |
| RAY FUNDORA | ON FILE |
| RAY GONZALEZ | ON FILE |
| RAY GUSTAF NORBY | ON FILE |
| RAY HARVEY HARRIS JR | ON FILE |
| RAY HSIEH | ON FILE |
| RAY JEROME TORRES | ON FILE |
| RAY JISUNG HAN | ON FILE |
| RAY JOONATAN POHJANHEIMO | ON FILE |
| RAY K BARKLEY | ON FILE |
| RAY K ROSARIO | ON FILE |
| RAY KEVINMONDONEDO ALVARADO | ON FILE |
| RAY L JACKSON | ON FILE |
| RAY L SHOEMAKER | ON FILE |
| RAY LANCE | ON FILE |
| RAY MARIO ECHEVARRIA | ON FILE |
| RAY MARSHALL DAVIS | ON FILE |
| RAY MARTIN DELANEY | ON FILE |
| RAY MARTIN MONTOJO GAAC | ON FILE |
| RAY MARVIN LANGLEY | ON FILE |
| RAY MATTHEW LUCERO | ON FILE |
| RAY MICHAEL LEE | ON FILE |
| RAY MICHAEL TRUMAN | ON FILE |
| RAY MIKE TROY PELLO | ON FILE |
| RAY O HERNANDEZ | ON FILE |
| RAY ORTEGA RAMON | ON FILE |
| RAY REED OBOSKY | ON FILE |
| RAY RODJIE SANAKIM | ON FILE |
| RAY SAHIN | ON FILE |
| RAY SCOTT CAPANI | ON FILE |
| RAY SHANA ANNE | ON FILE |
| RAY SUSANTYO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAY TAGUCHI ONISHI | ON FILE |
| RAY TEO FENG YI | ON FILE |
| RAY TYLER CARRUTHERS | ON FILE |
| RAY VAL VILLANUEVA | ON FILE |
| RAY VAN DIJK | ON FILE |
| RAY W WONG | ON FILE |
| RAY WAHEED | ON FILE |
| RAY WESTON HILTBRAND | ON FILE |
| RAY YEN SARABIA | ON FILE |
| RAY ZHAO | ON FILE |
| RAY ZHILANG REN | ON FILE |
| RAY ZHOU | ON FILE |
| RAYAAN HALIM | ON FILE |
| RAYAN AARON BAMDAD | ON FILE |
| RAYAN ABI SHAHLA | ON FILE |
| RAYAN ADEL ABILMOUNA | ON FILE |
| RAYAN ARBIA | ON FILE |
| RAYAN BHAR | ON FILE |
| RAYAN CHIKHI | ON FILE |
| RAYAN DAMBOLENA VAZ DE MELLO LUCHESI | ON FILE |
| RAYAN FAGYAN BERMOR | ON FILE |
| RAYAN FAISAL S ALFRAIJI | ON FILE |
| RAYAN FAISAL S ALFRAIJI | ON FILE |
| RAYAN MAJED AL-ASSAAD | ON FILE |
| RAYAN MARWAN Y HASHIM | ON FILE |
| RAYAN MOHAMED HOCINE | ON FILE |
| RAYAN MOHAMMED O BAKR | ON FILE |
| RAYAN OBEYDI | ON FILE |
| RAYAN RAHAL | ON FILE |
| RAYAN SALEM G ALMALKI | ON FILE |
| RAYAN SANTO LI CALZI | ON FILE |
| RAYAN SEQUEIRA | ON FILE |
| RAYAN YOUNSI | ON FILE |
| RAYANAK CHIU | ON FILE |
| RAYANE ABBAS | ON FILE |
| RAYANE BEN MANSOUR | ON FILE |
| RAYANE BENHALIMA | ON FILE |
| RAYANE ERRAMDANI | ON FILE |
| RAYAPATI ANANDA KUMARI | ON FILE |
| RAYAZ BAKSH | ON FILE |
| RAYBURN GASTON | ON FILE |
| RAYCE ANTON MORROW | ON FILE |
| RAYCE EARL BLAIR | ON FILE |
| RAYCE NIELSEN | ON FILE |
| RAYCHELLE LEE NANCE | ON FILE |
| RAYCIL MARIE JONES | ON FILE |
| RAYDEL ERNESTO ZAMORA | ON FILE |
| RAYDEL GARCIA GARRIDO | ON FILE |
| RAYE LEE DANIELS | ON FILE |
| RAYEDAWN MARI ARELLANO | ON FILE |
| RAYEN ROBERTO NAARDEN | ON FILE |
| RAYFIELD I SCOTT | ON FILE |
| RAYFORD CALEB GILBERT | ON FILE |
| RAYHAN CYRUS VEVAINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYHANEH SHARIF ASKARY | ON FILE |
| RAYLEE COOPER | ON FILE |
| RAYLENE AUGUSTINA CERNOSEK | ON FILE |
| RAYLOR RICHIE GRAVES | ON FILE |
| RAYMAN ABDULGHANI ARYANI | ON FILE |
| RAYMAN CHUNG | ON FILE |
| RAYMEE JAMIL RETHUAN | ON FILE |
| RAYMEN QURTES ADAMS | ON FILE |
| RAYMIE NOMURA | ON FILE |
| RAYMIR JOSUE BOEKHOUDT | ON FILE |
| RAYMON DEMERITT | ON FILE |
| RAYMON G THOMSON | ON FILE |
| RAYMON JAZYNA | ON FILE |
| RAYMOND A DIFABRIZIO JR | ON FILE |
| RAYMOND A JOHNSON | ON FILE |
| RAYMOND A MACKAY | ON FILE |
| RAYMOND A MACKIE | ON FILE |
| RAYMOND A MCEACHERN IIIRD | ON FILE |
| RAYMOND A NOVELO | ON FILE |
| RAYMOND ALAN CHELF | ON FILE |
| RAYMOND ALAN DRENNER | ON FILE |
| RAYMOND ALBERT KESSLER | ON FILE |
| RAYMOND ALEXANDER GARCIA | ON FILE |
| RAYMOND ALEXANDER SANABRIA | ON FILE |
| RAYMOND ALEXANDER SARNO | ON FILE |
| RAYMOND ALLAN JORDAN | ON FILE |
| RAYMOND ALLEN BOZE | ON FILE |
| RAYMOND ALLEN BROWN | ON FILE |
| RAYMOND ALLEN SLUMPFF | ON FILE |
| RAYMOND ANDRE VERMEULEN | ON FILE |
| RAYMOND ANDREW MCLEAN | ON FILE |
| RAYMOND ANDREW MCLEAN | ON FILE |
| RAYMOND ANDREW SNOW | ON FILE |
| RAYMOND ANDREW THOMSEN | ON FILE |
| RAYMOND ANTHONY CALIMAN | ON FILE |
| RAYMOND ANTHONY DEEGAN | ON FILE |
| RAYMOND ANTHONY PORTAL | ON FILE |
| RAYMOND ANTHONY SIRIANNE | ON FILE |
| RAYMOND ARISTIDE BITCHONG | ON FILE |
| RAYMOND ARTHUR BONNEAU | ON FILE |
| RAYMOND ARTHUR JAMIESON | ON FILE |
| RAYMOND AUYEUNG | ON FILE |
| RAYMOND B BELLON | ON FILE |
| RAYMOND B M TER HORST | ON FILE |
| RAYMOND BANTAYAN ANGELES | ON FILE |
| RAYMOND BARRY LAKINGS | ON FILE |
| RAYMOND BATTAD ABENDANIO | ON FILE |
| RAYMOND BENJAMIN PEDROZA | ON FILE |
| RAYMOND BENNY MARTINEZ | ON FILE |
| RAYMOND BERNARD GEORGE | ON FILE |
| RAYMOND BING HOON LUM | ON FILE |
| RAYMOND BLEWITT | ON FILE |
| RAYMOND BOEY ZHI JIE | ON FILE |
| RAYMOND BOSKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND BRIAN CHAN | ON FILE |
| RAYMOND BRUCE CLAPP | ON FILE |
| RAYMOND BURDETTE GRANEY | ON FILE |
| RAYMOND C NAVARRO | ON FILE |
| RAYMOND C TEVES | ON FILE |
| RAYMOND CAMUS ALMEDA | ON FILE |
| RAYMOND CARREON BRAVO | ON FILE |
| RAYMOND CASHEN | ON FILE |
| RAYMOND CHADRICK PALMER | ON FILE |
| RAYMOND CHAGOLLA OROZCO | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHANG TZIN | ON FILE |
| RAYMOND CHARLES GIESEMAN | ON FILE |
| RAYMOND CHARLES GREEN | ON FILE |
| RAYMOND CHARLES SHARP | ON FILE |
| RAYMOND CHEN | ON FILE |
| RAYMOND CHEN SENYUAN | ON FILE |
| RAYMOND CHENG | ON FILE |
| RAYMOND CHEUNG | ON FILE |
| RAYMOND CHIBUKO | ON FILE |
| RAYMOND CHIEN SUN | ON FILE |
| RAYMOND CHI-FAI WONG | ON FILE |
| RAYMOND CHIN CHIH KIT | ON FILE |
| RAYMOND CHIU | ON FILE |
| RAYMOND CHOW | ON FILE |
| RAYMOND CHRISTOPHER BRACAMONTE | ON FILE |
| RAYMOND CHRISTOPHER REED | ON FILE |
| RAYMOND CHRISTOPHER RHODE | ON FILE |
| RAYMOND CHU | ON FILE |
| RAYMOND CHUN-WEI FONG | ON FILE |
| RAYMOND CIMA | ON FILE |
| RAYMOND CLARK | ON FILE |
| RAYMOND CLINTON IRVINE | ON FILE |
| RAYMOND CLINTON SPRAGUE | ON FILE |
| RAYMOND COLBY FEDE | ON FILE |
| RAYMOND CONCEPCION RUELOS | ON FILE |
| RAYMOND CONTRERAS | ON FILE |
| RAYMOND CORNELIOUS JR LINEAR | ON FILE |
| RAYMOND CUZMA | ON FILE |
| RAYMOND CYRIL | ON FILE |
| RAYMOND D BURNS | ON FILE |
| RAYMOND D RIGNOLA | ON FILE |
| RAYMOND D TOWNSEND | ON FILE |
| RAYMOND DANIEL RITCHIE | ON FILE |
| RAYMOND DAVID CASIMANO JR | ON FILE |
| RAYMOND DAVID HILL | ON FILE |
| RAYMOND DESHUN BROWN | ON FILE |
| RAYMOND DIAZ | ON FILE |
| RAYMOND DICK FAI WONG | ON FILE |
| RAYMOND DING | ON FILE |
| RAYMOND DIPIERO | ON FILE |
| RAYMOND DONALD PALLANTE | ON FILE |
| RAYMOND DOUGLAS EASTON | ON FILE |
| RAYMOND DOVAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND DU TRANG | ON FILE |
| RAYMOND DUY TUE NGUYEN | ON FILE |
| RAYMOND E KIDWELL | ON FILE |
| RAYMOND E WOODS | ON FILE |
| RAYMOND EARL CHUE | ON FILE |
| RAYMOND EARL HARGROVE | ON FILE |
| RAYMOND EARL SPROULL | ON FILE |
| RAYMOND EARL WARD | ON FILE |
| RAYMOND EARL WIDDER | ON FILE |
| RAYMOND EDGAR MCCREADY | ON FILE |
| RAYMOND EDWARD LADEVEZE | ON FILE |
| RAYMOND EDWARD PHARES | ON FILE |
| RAYMOND ELLIOTT PHILLIPS | ON FILE |
| RAYMOND ELMER NEUSE JR | ON FILE |
| RAYMOND ELVIS HARLEY | ON FILE |
| RAYMOND ELVIS PENDERGRAPH | ON FILE |
| RAYMOND EMILIO III SUAZO | ON FILE |
| RAYMOND ENRIQUE MUSTELIER | ON FILE |
| RAYMOND ERNESTO MARTIRJULE | ON FILE |
| RAYMOND ESPELID MORK ORDERUD | ON FILE |
| RAYMOND EUGENE JR DOWDY | ON FILE |
| RAYMOND EVAN LU | ON FILE |
| RAYMOND EVERETT DELWORTH | ON FILE |
| RAYMOND EYONG TAMBE | ON FILE |
| RAYMOND F ENGLER | ON FILE |
| RAYMOND F ESCARRA | ON FILE |
| RAYMOND F GOMEZ | ON FILE |
| RAYMOND F III FLAGG | ON FILE |
| RAYMOND F IV CAMPBELL | ON FILE |
| RAYMOND F KING | ON FILE |
| RAYMOND F RUSSELL | ON FILE |
| RAYMOND F WELCH 3RD | ON FILE |
| RAYMOND FERRER BLOR | ON FILE |
| RAYMOND FOOKHAN WONG | ON FILE |
| RAYMOND FORREST GEROW | ON FILE |
| RAYMOND FORTIER | ON FILE |
| RAYMOND FRANCIS CHUA | ON FILE |
| RAYMOND FRANCIS JOY JR | ON FILE |
| RAYMOND FRANCIS MARTINELLI | ON FILE |
| RAYMOND FRANCISCUS JOHANNES GORKINK | ON FILE |
| RAYMOND FRANK GOMEZ | ON FILE |
| RAYMOND FRANKLIN III RATCLIFF | ON FILE |
| RAYMOND FRASER KARA | ON FILE |
| RAYMOND FREDERICK HUFFT | ON FILE |
| RAYMOND FREDRICK YOST JR | ON FILE |
| RAYMOND G PRESENTI | ON FILE |
| RAYMOND GABRIEL PHILIPPE HENEINE | ON FILE |
| RAYMOND GARFIELD BOUCAUD | ON FILE |
| RAYMOND GATT | ON FILE |
| RAYMOND GENE KEY | ON FILE |
| RAYMOND GERARD BURNS | ON FILE |
| RAYMOND GERARD PARMANTIER | ON FILE |
| RAYMOND GOAL VOONG | ON FILE |
| RAYMOND GOMEZLEON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND GONZALES | ON FILE |
| RAYMOND GRAHAM ALLEN | ON FILE |
| RAYMOND GRIFFIOEN | ON FILE |
| RAYMOND GUNAWAN SUSILO | ON FILE |
| RAYMOND GUO | ON FILE |
| RAYMOND H G SAES | ON FILE |
| RAYMOND H PROHASKY | ON FILE |
| RAYMOND HALEY | ON FILE |
| RAYMOND HANSEN | ON FILE |
| RAYMOND HAPOSAN HUTABARAT | ON FILE |
| RAYMOND HAROLD VOSS | ON FILE |
| RAYMOND HART | ON FILE |
| RAYMOND HENRY DONAT | ON FILE |
| RAYMOND HENRY HEGNES | ON FILE |
| RAYMOND HO | ON FILE |
| RAYMOND HO | ON FILE |
| RAYMOND HO WEE KIAN | ON FILE |
| RAYMOND HOFSTAD | ON FILE |
| RAYMOND HOUTHUIS | ON FILE |
| RAYMOND HOWARD HEININGER | ON FILE |
| RAYMOND HSU | ON FILE |
| RAYMOND HYUN CHI | ON FILE |
| RAYMOND HYUN LEE | ON FILE |
| RAYMOND IRA JONES | ON FILE |
| RAYMOND J BOSQUE | ON FILE |
| RAYMOND J BROPHY | ON FILE |
| RAYMOND J DEVINCENT | ON FILE |
| RAYMOND J DOUGLAS | ON FILE |
| RAYMOND J GARCIA FELICIANO | ON FILE |
| RAYMOND J HOCHSTETLER | ON FILE |
| RAYMOND J OCHOTORENA | ON FILE |
| RAYMOND J WEINDEL | ON FILE |
| RAYMOND JACOB STATHAM | ON FILE |
| RAYMOND JACOBO NEPOMUCENO | ON FILE |
| RAYMOND JACOBS | ON FILE |
| RAYMOND JACOBUS VAN DER KNAAP | ON FILE |
| RAYMOND JAMES FERENTHEIL | ON FILE |
| RAYMOND JAMES LEE | ON FILE |
| RAYMOND JAMES VEGUILLA | ON FILE |
| RAYMOND JAMES WHITEHILL | ON FILE |
| RAYMOND JAMESFABIAN SERRATO | ON FILE |
| RAYMOND JEREMIAH STONEY | ON FILE |
| RAYMOND JEREMY WONDAL | ON FILE |
| RAYMOND JEVON ALSTON | ON FILE |
| RAYMOND JIA YO CHE | ON FILE |
| RAYMOND JIAN PING LI | ON FILE |
| RAYMOND JOHN ADKINS | ON FILE |
| RAYMOND JOHN BREWER | ON FILE |
| RAYMOND JOHN BUREK | ON FILE |
| RAYMOND JOHN LAMBERS | ON FILE |
| RAYMOND JOHN LEONE | ON FILE |
| RAYMOND JOHN NEVILLE | ON FILE |
| RAYMOND JOHN ODDI | ON FILE |
| RAYMOND JOHN WALSH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND JOHN WORLEY | ON FILE |
| RAYMOND JORGE DEGUZMAN | ON FILE |
| RAYMOND JOSEPH BRAVO | ON FILE |
| RAYMOND JOSEPH CHIHA | ON FILE |
| RAYMOND JOSEPH GARDOCKI | ON FILE |
| RAYMOND JOSEPH GOTTY | ON FILE |
| RAYMOND JOSEPH JAMES | ON FILE |
| RAYMOND JOSEPH RUEDA SORIENTE | ON FILE |
| RAYMOND JOSEPH RUNOWSKI | ON FILE |
| RAYMOND JOSEPH TRACY | ON FILE |
| RAYMOND K LINDSEY JR | ON FILE |
| RAYMOND K MATHIAS | ON FILE |
| RAYMOND KAI MAN LO | ON FILE |
| RAYMOND KAMHANDA | ON FILE |
| RAYMOND KANEVSKY | ON FILE |
| RAYMOND KAPELI STEPHENS | ON FILE |
| RAYMOND KEITH REID | ON FILE |
| RAYMOND KEITH WILLIAMS | ON FILE |
| RAYMOND KEONI WARD | ON FILE |
| RAYMOND KHOO | ON FILE |
| RAYMOND KIERAN MC NICHOLAS | ON FILE |
| RAYMOND KIN BONG NG | ON FILE |
| RAYMOND KIYOYUKI WELT | ON FILE |
| RAYMOND L F YU | ON FILE |
| RAYMOND L LIN | ON FILE |
| RAYMOND L TURNER-CALDWELL | ON FILE |
| RAYMOND LAMONT WILSON | ON FILE |
| RAYMOND LAWRENCE BARRY | ON FILE |
| RAYMOND LAWRENCE GRIFFIN | ON FILE |
| RAYMOND LAWRENCE RAMOS DIMAYUGA | ON FILE |
| RAYMOND LEE JEFFRIES | ON FILE |
| RAYMOND LEE VANPELT | ON FILE |
| RAYMOND LEONG | ON FILE |
| RAYMOND LESLIE FRANKEL | ON FILE |
| RAYMOND LESLIE GREENE | ON FILE |
| RAYMOND LESLIR MELLUISH | ON FILE |
| RAYMOND LESTER | ON FILE |
| RAYMOND LESTER DICKENSON | ON FILE |
| RAYMOND LEUNG | ON FILE |
| RAYMOND LEUSSINK | ON FILE |
| RAYMOND LIEU | ON FILE |
| RAYMOND LIU | ON FILE |
| RAYMOND LOWE | ON FILE |
| RAYMOND LUIS GONZALEZ | ON FILE |
| RAYMOND M F C VERSCHUREN | ON FILE |
| RAYMOND M HENNESSEY | ON FILE |
| RAYMOND M SINGER | ON FILE |
| RAYMOND M SNIJDERS | ON FILE |
| RAYMOND MAASKE | ON FILE |
| RAYMOND MAH | ON FILE |
| RAYMOND MANUEL LINDO | ON FILE |
| RAYMOND MARIO BRIGHENTI | ON FILE |
| RAYMOND MARK CALDWELL | ON FILE |
| RAYMOND MASTROIANNI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND MATTHEW BOOKE | ON FILE |
| RAYMOND MATTHEW CONLEY | ON FILE |
| RAYMOND MATTHEW LARSON | ON FILE |
| RAYMOND MATTHEW RON | ON FILE |
| RAYMOND MEDINA | ON FILE |
| RAYMOND MICHAEL MCCANN | ON FILE |
| RAYMOND MICHAEL SCOTT | ON FILE |
| RAYMOND MOUHADEB | ON FILE |
| RAYMOND NATHANIEL JAMES | ON FILE |
| RAYMOND NEE-BOYE TETTEH | ON FILE |
| RAYMOND NEIL WALSH | ON FILE |
| RAYMOND NG | ON FILE |
| RAYMOND NG | ON FILE |
| RAYMOND NG KIM YONG | ON FILE |
| RAYMOND NGATOKOTORU ROIMATA | ON FILE |
| RAYMOND NGO | ON FILE |
| RAYMOND NONE PHENGMANY | ON FILE |
| RAYMOND OSBORNE | ON FILE |
| RAYMOND OWEN ROCKHOLT | ON FILE |
| RAYMOND PATEL | ON FILE |
| RAYMOND PATRICK SCOTT | ON FILE |
| RAYMOND PATRICK TWOHY | ON FILE |
| RAYMOND PAUL GROGAN | ON FILE |
| RAYMOND PAUL MIKOTA | ON FILE |
| RAYMOND PAUL ORTIZ | ON FILE |
| RAYMOND PAUL PRIDDY | ON FILE |
| RAYMOND PEREIRA | ON FILE |
| RAYMOND PEREZ | ON FILE |
| RAYMOND PETER JACOBSEN | ON FILE |
| RAYMOND PHENGPHACHANH | ON FILE |
| RAYMOND PHILIPPE LE BLANC | ON FILE |
| RAYMOND POTIER | ON FILE |
| RAYMOND PROUT | ON FILE |
| RAYMOND QUON | ON FILE |
| RAYMOND R WANNINGER | ON FILE |
| RAYMOND RAFAEL VALENTIN | ON FILE |
| RAYMOND RALPH MARKER | ON FILE |
| RAYMOND RANDOLPH HALL | ON FILE |
| RAYMOND REINALDO HARLIAN | ON FILE |
| RAYMOND REPUYA DELGADO | ON FILE |
| RAYMOND RICHARD LESSARD | ON FILE |
| RAYMOND ROBERT PAXSON | ON FILE |
| RAYMOND ROBERT TREONIS | ON FILE |
| RAYMOND ROMSDAL | ON FILE |
| RAYMOND RUIHONG ZHEN | ON FILE |
| RAYMOND RYAN | ON FILE |
| RAYMOND RYAN LESTER | ON FILE |
| RAYMOND SALVATORE TRUDEAU | ON FILE |
| RAYMOND SANCHEZ SANTIAGO | ON FILE |
| RAYMOND SEE CHIN SHEN | ON FILE |
| RAYMOND SHI | ON FILE |
| RAYMOND SIMBURGER | ON FILE |
| RAYMOND SIN WAI CHIU | ON FILE |
| RAYMOND SISWARA WONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND SMILE FERNANDEZ | ON FILE |
| RAYMOND SON | ON FILE |
| RAYMOND SOON KOK HON | ON FILE |
| RAYMOND STEFFENS JR | ON FILE |
| RAYMOND STEVEN FREDERICKSDORF | ON FILE |
| RAYMOND SUBERO SERRANO | ON FILE |
| RAYMOND SWEIS | ON FILE |
| RAYMOND TABUNAR BERMISA | ON FILE |
| RAYMOND TAION KWOK | ON FILE |
| RAYMOND TAN | ON FILE |
| RAYMOND TAN | ON FILE |
| RAYMOND TAN WAI MENG | ON FILE |
| RAYMOND TAN YAO ZONG | ON FILE |
| RAYMOND TANG | ON FILE |
| RAYMOND TAOUK | ON FILE |
| RAYMOND TAY LI ON | ON FILE |
| RAYMOND TAYLOR GEORGIUS | ON FILE |
| RAYMOND THOMAS LOPEZ | ON FILE |
| RAYMOND THOMAS PARKS | ON FILE |
| RAYMOND THOMAS WILSON | ON FILE |
| RAYMOND TIAN | ON FILE |
| RAYMOND TO | ON FILE |
| RAYMOND TORO | ON FILE |
| RAYMOND TORRECAMPO ZAPANTA | ON FILE |
| RAYMOND TOWERS | ON FILE |
| RAYMOND TRUITT ALDAY | ON FILE |
| RAYMOND TRUONG | ON FILE |
| RAYMOND TSANG | ON FILE |
| RAYMOND VAN | ON FILE |
| RAYMOND VAN DAALEN | ON FILE |
| RAYMOND VAN DE VYVER | ON FILE |
| RAYMOND VAUGHN O JONES | ON FILE |
| RAYMOND VEN BING TSEN | ON FILE |
| RAYMOND VICTOR FERNANDEZ AGDAMAG | ON FILE |
| RAYMOND VICTOR JOHNSON | ON FILE |
| RAYMOND VIET NGUYEN | ON FILE |
| RAYMOND VINCENT ROSALES | ON FILE |
| RAYMOND W GATHIUNI | ON FILE |
| RAYMOND W MONROE | ON FILE |
| RAYMOND W TSAO | ON FILE |
| RAYMOND WAIMING YANG | ON FILE |
| RAYMOND WAI-MON WONG | ON FILE |
| RAYMOND WALTER STARR JR | ON FILE |
| RAYMOND WHITNEY VARLEY | ON FILE |
| RAYMOND WILLIAM BRACY | ON FILE |
| RAYMOND WILLIAM PETERSON | ON FILE |
| RAYMOND WILLIAM SPRAGUE | ON FILE |
| RAYMOND WILLIAM WEIST | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WU | ON FILE |
| RAYMOND Y FUNG | ON FILE |
| RAYMOND Y KIM | ON FILE |
| RAYMOND YEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND YI ZHU | ON FILE |
| RAYMOND YO BEN SHEN | ON FILE |
| RAYMOND YU CHEN | ON FILE |
| RAYMOND YU-FAI CHAN | ON FILE |
| RAYMOND YUMA HAYASHI | ON FILE |
| RAYMOND ZACHARY PELKA | ON FILE |
| RAYMOND ZEYGMAN | ON FILE |
| RAYMOND ZHU | ON FILE |
| RAYMONDA MARIA J BRUYNINCKX | ON FILE |
| RAYMONDO IVAN JOHNSON | ON FILE |
| RAYMONDO J LOSSIE | ON FILE |
| RAYMONIKK GRANVILLE GORDON | ON FILE |
| RAYMONLEO LOPEZ | ON FILE |
| RAYMONNA F DUBE | ON FILE |
| RAYMUND DELOS REYES TAN | ON FILE |
| RAYMUND JAN GIGANTE | ON FILE |
| RAYMUND JOSEPH LAYUG | ON FILE |
| RAYMUND MARK OBLIGACION ESCALONA | ON FILE |
| RAYMUND PANG ONN PHIN | ON FILE |
| RAYMUND RODRIGUEZ | ON FILE |
| RAYMUNDO ANTONIO SANCHEZ | ON FILE |
| RAYMUNDO CLAYTON GUILLEN | ON FILE |
| RAYMUNDO D OBANDO | ON FILE |
| RAYMUNDO FERNANDO ESCARRA | ON FILE |
| RAYMUNDO LEOS ADAME | ON FILE |
| RAYMUNDO LORENZO MIRANDA | ON FILE |
| RAYMUNDO MANUEL ZUBIETA PENA | ON FILE |
| RAYMUNDO PEREZREYES | ON FILE |
| RAYMUNDO SANCHEZ-LUJAN | ON FILE |
| RAYMUNDO SANTILLAN | ON FILE |
| RAYMUNDO SHOATS SR | ON FILE |
| RAYMUNDO VEYNA NERI | ON FILE |
| RAYNA TIFFANY MCKENNA | ON FILE |
| RAYNAH MARIE HALE | ON FILE |
| RAYNALD BRAVO DESIDERIO | ON FILE |
| RAYNALD O KUNADE FALADE-OBALADE | ON FILE |
| RAYNALD PASCAL RAYMOND ROULEUX | ON FILE |
| RAYNARD K DARTHARD | ON FILE |
| RAYNARD MCDOWELL JR | ON FILE |
| RAYNE BENJAMIN MOSHER | ON FILE |
| RAYNE DESIREE ALLMAN | ON FILE |
| RAYNEL MERCED | ON FILE |
| RAYNELL ALFONSO PEACOCK | ON FILE |
| RAYNI HUNTER RAMON | ON FILE |
| RAYNIER KEMPEN | ON FILE |
| RAYNOLD GYASI | ON FILE |
| RAYNOLD K LEWIS | ON FILE |
| RAYNOLD R OLSON | ON FILE |
| RAYNOR KNUTE CZERWINSKI | ON FILE |
| RAYNOR TREY HOYT | ON FILE |
| RAYOL JOHN AUGUSTUS | ON FILE |
| RAYOMAND KERSI PATEL | ON FILE |
| RAYON MYRIE | ON FILE |
| RAYON TALBERT BOOKAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYSA SUAREZ VELAZCO | ON FILE |
| RAYSHAN HARSHALA WEERAKOON | ON FILE |
| RAYZ ONG | ON FILE |
| RAZ VOSKOBOINIK | ON FILE |
| RAZA AFZAL | ON FILE |
| RAZA M AHMMED | ON FILE |
| RAZA RIFAT | ON FILE |
| RAZALY ALHAFIZ BIN WAN MOHAMED YUSOFF | ON FILE |
| RAZDAN GEORGE RAO | ON FILE |
| RAZI AL-WATHIQ BILLAH ABDERRAHIM | ON FILE |
| RAZIEL ALI ALEMAN RAMOS | ON FILE |
| RAZIN AHMED | ON FILE |
| RAZIQ AFKAR BIN RAZNIN | ON FILE |
| RAZMAN BIN MOHD RASIDI | ON FILE |
| RAZMIG KARNIK KARABETIAN | ON FILE |
| RAZMIG YEREMIA YEREMIAN | ON FILE |
| RAZVAN ADRIAN BOCEANU | ON FILE |
| RAZVAN ADRIAN ILIESCU | ON FILE |
| RAZVAN ALEXANDRU MARINESCU | ON FILE |
| RAZVAN ALEXANDRU MEREUTA | ON FILE |
| RAZVAN ALEXANDRU STEOPOAIE | ON FILE |
| RAZVAN BOGDAN | ON FILE |
| RAZVAN BOGDAN AFLOAREI | ON FILE |
| RAZVAN BUCUR | ON FILE |
| RAZVAN BUCUR | ON FILE |
| RAZVAN CONSTANTIN LAZAR | ON FILE |
| RAZVAN CONSTANTIN PUFU | ON FILE |
| RAZVAN CRISTIAN STROE | ON FILE |
| RAZVAN DANIEL POPESCU | ON FILE |
| RAZVAN DIAC | ON FILE |
| RAZVAN EMIL ORZESCU | ON FILE |
| RAZVAN FLORIAN STIRCU | ON FILE |
| RAZVAN FULGA | ON FILE |
| RAZVAN GABRIEL VLAD | ON FILE |
| RAZVAN ILIE PIRVU | ON FILE |
| RAZVAN IOAN UTA | ON FILE |
| RAZVAN IONUT LUPANCEA | ON FILE |
| RAZVAN MARIUS RACOLTA | ON FILE |
| RAZVAN MIHAITA LAZAR | ON FILE |
| RAZVAN MILEA | ON FILE |
| RAZVAN MOC | ON FILE |
| RAZVAN NICOLAE ANGHEL | ON FILE |
| RAZVAN NICOLAE CLENCI | ON FILE |
| RAZVAN PETRU TRIF | ON FILE |
| RAZVAN STOICA | ON FILE |
| RAZVAN-ALEXANDRU DINCA | ON FILE |
| RAZVAN-GABRIEL APOSTU | ON FILE |
| RAZVAN-IOAN ANGHELESCU | ON FILE |
| RB1977 APS | ON FILE |
| RBARAY RD LLC | ON FILE |
| RBFIN LLC | ON FILE |
| RC JAFFE | ON FILE |
| RC JOHANSEN PTY LTD ATF RC JOHANSEN SUPERFUND | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RC STRYDOM | ON FILE |
| RC SULLY | ON FILE |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | ON FILE |
| RDAVILA II RD LLC | ON FILE |
| RDAVILA RD LLC | ON FILE |
| RDC VISION LLC | ON FILE |
| RDHAN KYM FREEMAN | ON FILE |
| RDP 401K PSP | ON FILE |
| REA DOMINGO ESTRELLA | ON FILE |
| REA ELIZABETH CRUZ ABANIEL | ON FILE |
| REA JODI BRAKAJ | ON FILE |
| REAGAN FUGUIAO AMISTOSO | ON FILE |
| REAGAN GARCIA RODRIGUEZ | ON FILE |
| REAGAN JONES | ON FILE |
| REAGAN LYNETTE TRENT | ON FILE |
| REAGAN RAJKUMAR | ON FILE |
| REAGEN LIONG HING | ON FILE |
| REAGER JACOB NEIL ALGON HALL GRAVES | ON FILE |
| REAIAH SAI | ON FILE |
| REAL JOSE ARAUJO | ON FILE |
| REAL PROPERTY SALES AND INVESTMENTS LLC | ON FILE |
| REALHOST SA DE CV | ON FILE |
| REANA TAYLOR ANOJ TAYLOR | ON FILE |
| REANNA JARVELLA RICHARDS | ON FILE |
| REANNA LEE MAGRUDER | ON FILE |
| REANNE G MOE | ON FILE |
| REAVOUS JAMES THOMAS | ON FILE |
| REAZ AHMED SABBIR | ON FILE |
| REAZUL ISLAM RIZVI | ON FILE |
| REBA MAE GRAUPNER | ON FILE |
| REBA RUTH COHEN | ON FILE |
| REBANTA RANJAN SRIVASTAVA | ON FILE |
| REBB STERLING JONES | ON FILE |
| REBECA ALEJANDRA CABALLERO DIAZ | ON FILE |
| REBECA ANDREA MALDONADO BARRIENTOS | ON FILE |
| REBECA CHUNG | ON FILE |
| REBECA CRUZ MERCADO | ON FILE |
| REBECA GOMEZ ALMARIO | ON FILE |
| REBECA GONZALEZ BLESA | ON FILE |
| REBECA IRENE SUAREZ RODRIGUEZ | ON FILE |
| REBECA LIMA CAMACHO | ON FILE |
| REBECA LOS ARCOS CARCAMO | ON FILE |
| REBECA PARDO CASTILLO | ON FILE |
| REBECA TRUDITH PACHON | ON FILE |
| REBECA VITORIA MARTINS APOLO ESBERARD | ON FILE |
| REBECCA A TABOR | ON FILE |
| REBECCA A VILIAMU | ON FILE |
| REBECCA ALEEN MCINTIRE | ON FILE |
| REBECCA ALEXANDRA ESPEY | ON FILE |
| REBECCA ALEXANDRA LEE | ON FILE |
| REBECCA ALICE KYRIACOU | ON FILE |
| REBECCA ALLRED | ON FILE |
| REBECCA ALYSSA HOLMES | ON FILE |
| REBECCA AN VALENTINE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA ANDERSON | ON FILE |
| REBECCA ANFINSON ROSS | ON FILE |
| REBECCA ANN DILL | ON FILE |
| REBECCA ANN FULLER | ON FILE |
| REBECCA ANN GAGNON | ON FILE |
| REBECCA ANN H TREMBLAY | ON FILE |
| REBECCA ANN HOWE | ON FILE |
| REBECCA ANN MARSHALL | ON FILE |
| REBECCA ANN MEWS | ON FILE |
| REBECCA ANN ROBERTSON | ON FILE |
| REBECCA ANN RUSS | ON FILE |
| REBECCA ANN WONG YU XIAN | ON FILE |
| REBECCA ANN WRIGHT | ON FILE |
| REBECCA ANNE BROVER | ON FILE |
| REBECCA ANNE LEE | ON FILE |
| REBECCA ANNE OBRIEN | ON FILE |
| REBECCA ANNE PRICE | ON FILE |
| REBECCA ANNE ROBBIE | ON FILE |
| REBECCA ANNE ROMERO | ON FILE |
| REBECCA ANNE WERNETT | ON FILE |
| REBECCA ARLENE WERHO | ON FILE |
| REBECCA BARRICA CUENCO | ON FILE |
| REBECCA BAUER | ON FILE |
| REBECCA BELLE SCHREUR | ON FILE |
| REBECCA BIRKHOLM HANSEN | ON FILE |
| REBECCA BLAZAK | ON FILE |
| REBECCA C ELIAZER | ON FILE |
| REBECCA C N VEDANAYAGAM | ON FILE |
| REBECCA C SCHEEL | ON FILE |
| REBECCA CARMEN ROBINSON | ON FILE |
| REBECCA CATHERINE TORPIE | ON FILE |
| REBECCA CHARLENE LONG | ON FILE |
| REBECCA CHRISTINE SCHRECKER | ON FILE |
| REBECCA CLAIRE MURPHY | ON FILE |
| REBECCA CLAIRE NORSWORTHY | ON FILE |
| REBECCA CLAIRE TRETHOWAN | ON FILE |
| REBECCA D BOUDWIN | ON FILE |
| REBECCA D PUND | ON FILE |
| REBECCA DALILAH NEQUECAUR CHUBURU | ON FILE |
| REBECCA DANIELLE OLSSON | ON FILE |
| REBECCA DAVO GLIDDEN | ON FILE |
| REBECCA DEANNE SLIMAK | ON FILE |
| REBECCA DIANE COONER | ON FILE |
| REBECCA E CARLAND | ON FILE |
| REBECCA E LIBMAN | ON FILE |
| REBECCA EDNEY | ON FILE |
| REBECCA EILEEN MARY STEKELIS | ON FILE |
| REBECCA EIRWEN DAVIES | ON FILE |
| REBECCA ELIZABETH DOUGLAS | ON FILE |
| REBECCA ELIZABETH JONES | ON FILE |
| REBECCA ELIZABETH MELISI | ON FILE |
| REBECCA ELIZABETH MULLINS | ON FILE |
| REBECCA ELIZABETH TAY | ON FILE |
| REBECCA EMALIE BARNESON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA EMILY HUNT | ON FILE |
| REBECCA EUGENIE ESTHER JODET | ON FILE |
| REBECCA FAGEN HOUGHTON | ON FILE |
| REBECCA FAITH TANG | ON FILE |
| REBECCA FANOVARD | ON FILE |
| REBECCA FOO DOJAN | ON FILE |
| REBECCA FOSTER PERRY | ON FILE |
| REBECCA GALE POLIAKOFF | ON FILE |
| REBECCA GALLAGHER | ON FILE |
| REBECCA GRACE CROSBY | ON FILE |
| REBECCA GRACE GLENN | ON FILE |
| REBECCA HENDRIKS | ON FILE |
| REBECCA HUGHES | ON FILE |
| REBECCA IMELDA PINA RODARTE | ON FILE |
| REBECCA J DEERING | ON FILE |
| REBECCA J GRECH | ON FILE |
| REBECCA J PHILLIPS | ON FILE |
| REBECCA JADE BYRNE | ON FILE |
| REBECCA JANE BARTELLS | ON FILE |
| REBECCA JANE BEATTY | ON FILE |
| REBECCA JANE CLARK | ON FILE |
| REBECCA JANE GEE | ON FILE |
| REBECCA JANE HICKS | ON FILE |
| REBECCA JANE HICKS | ON FILE |
| REBECCA JANE MACKAY | ON FILE |
| REBECCA JANE SAYCE | ON FILE |
| REBECCA JENNIFER HAGE | ON FILE |
| REBECCA JENNIFER MATSUMOTO | ON FILE |
| REBECCA JO GILLESPIE | ON FILE |
| REBECCA JOAN ROBEY | ON FILE |
| REBECCA JOANNE WONG YOKE KHUM MRS REBECCA JOANNE MONIS | ON FILE |
| REBECCA JOHANNA HUEGLI | ON FILE |
| REBECCA JUDITH MARY KLAPROTH | ON FILE |
| REBECCA KANG SHAO | ON FILE |
| REBECCA KATE MCCARTHY | ON FILE |
| REBECCA KIM | ON FILE |
| REBECCA KOLB | ON FILE |
| REBECCA KRISTINE ASCARRUNZ | ON FILE |
| REBECCA L KUTZ | ON FILE |
| REBECCA LANE ROWE JAYNES | ON FILE |
| REBECCA LE CAMILLERI | ON FILE |
| REBECCA LEAH JENSEN | ON FILE |
| REBECCA LEE | ON FILE |
| REBECCA LEE CHEADLE | ON FILE |
| REBECCA LEE ECKARDT | ON FILE |
| REBECCA LEE EWE AI | ON FILE |
| REBECCA LEE JARVIS | ON FILE |
| REBECCA LEE MORALES | ON FILE |
| REBECCA LEE OUGHTON | ON FILE |
| REBECCA LEE WILKES | ON FILE |
| REBECCA LEEFULTON RENDON | ON FILE |
| REBECCA LEIGHANN MURRAY | ON FILE |
| REBECCA LESTO SHUNK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA LIM JING | ON FILE |
| REBECCA LINDSAY LIPNICK | ON FILE |
| REBECCA LISA PYNT | ON FILE |
| REBECCA LOH | ON FILE |
| REBECCA LOH | ON FILE |
| REBECCA LOIS MORGAN | ON FILE |
| REBECCA LOUISE CAUSON | ON FILE |
| REBECCA LOUISE HAMER | ON FILE |
| REBECCA LUISA ECHEGARAY AYBAR | ON FILE |
| REBECCA LUK | ON FILE |
| REBECCA LYN LEMBO | ON FILE |
| REBECCA LYNN ALON | ON FILE |
| REBECCA LYNN DURRANT | ON FILE |
| REBECCA LYNN HAMMAN | ON FILE |
| REBECCA LYNN HINES | ON FILE |
| REBECCA LYNN LOWE | ON FILE |
| REBECCA LYNN WERNER | ON FILE |
| REBECCA LYNNE FELTMANN | ON FILE |
| REBECCA LYNNE HOLST | ON FILE |
| REBECCA LYNNE PHILBY | ON FILE |
| REBECCA LYNNE SMITH | ON FILE |
| REBECCA MAREE WALKER | ON FILE |
| REBECCA MARIA MARTIN SIEBOLD | ON FILE |
| REBECCA MARIAN ROBINSON | ON FILE |
| REBECCA MARIANNE L BOUVIER | ON FILE |
| REBECCA MARIE ANDERSON | ON FILE |
| REBECCA MARIE CLAYTON | ON FILE |
| REBECCA MARIE HAUGHN | ON FILE |
| REBECCA MARIE MATTOCKS | ON FILE |
| REBECCA MARIE REESE | ON FILE |
| REBECCA MARIE SHEEN | ON FILE |
| REBECCA MARIE STERLING | ON FILE |
| REBECCA MARSHALL BELL | ON FILE |
| REBECCA MARTIN SPELCE | ON FILE |
| REBECCA MARTINEZ | ON FILE |
| REBECCA MARY DARBY | ON FILE |
| REBECCA MARY REYES | ON FILE |
| REBECCA MAUREEN QUINTANA | ON FILE |
| REBECCA MAY KNOWLES DIXON | ON FILE |
| REBECCA MCCLEAN | ON FILE |
| REBECCA MUN | ON FILE |
| REBECCA MURRIE SHIRLEY RAMJIT | ON FILE |
| REBECCA NEDJBERTH VERGELA | ON FILE |
| REBECCA NICOLE FRANKLIN | ON FILE |
| REBECCA NICOLE QUAIN | ON FILE |
| REBECCA NICOLE STOUT | ON FILE |
| REBECCA NIRVANI BUDHOO | ON FILE |
| REBECCA NOACK EGAN | ON FILE |
| REBECCA OREOLUWA DADA | ON FILE |
| REBECCA PADILLA | ON FILE |
| REBECCA PASTORINO | ON FILE |
| REBECCA PATRICE ALLAN | ON FILE |
| REBECCA PUAOLENA DUMLAO | ON FILE |
| REBECCA R PAYNE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA RAA EVANGELISTI | ON FILE |
| REBECCA RAMONE POLIQUIN | ON FILE |
| REBECCA RATLIFF PODHAJSKY | ON FILE |
| REBECCA REYBURN HYER | ON FILE |
| REBECCA ROSE ORROCK | ON FILE |
| REBECCA ROSE SANDOVAL | ON FILE |
| REBECCA SAMALA RAJAKANTHAN | ON FILE |
| REBECCA SAMUEL | ON FILE |
| REBECCA SARA CAUSLEY | ON FILE |
| REBECCA SARAH ADAMS | ON FILE |
| REBECCA SARAH JULES | ON FILE |
| REBECCA SARAH KENT | ON FILE |
| REBECCA SARAH SAKELLARIOU | ON FILE |
| REBECCA SETH | ON FILE |
| REBECCA SHAKO MULAND | ON FILE |
| REBECCA SHERROD PATCHING | ON FILE |
| REBECCA SIMMONS SWINK | ON FILE |
| REBECCA SIOUX THOMPSON | ON FILE |
| REBECCA SKILES | ON FILE |
| REBECCA STEELE | ON FILE |
| REBECCA SUE JACOBS | ON FILE |
| REBECCA SUZANNE CRUZ | ON FILE |
| REBECCA SUZANNE MURRAY | ON FILE |
| REBECCA TAN YI XUAN | ON FILE |
| REBECCA TERESE BROOKING | ON FILE |
| REBECCA THI NGUYEN | ON FILE |
| REBECCA TOKOSANG | ON FILE |
| REBECCA TRUONG | ON FILE |
| REBECCA VICTORIA GUERRA | ON FILE |
| REBECCA VICTORIA MARIE HILL | ON FILE |
| REBECCA W PRICE | ON FILE |
| REBECCA WAH YIU | ON FILE |
| REBECCA WALD | ON FILE |
| REBECCA WAN | ON FILE |
| REBECCA WHETSTONE | ON FILE |
| REBECCA WHITE | ON FILE |
| REBECCA WILSON | ON FILE |
| REBECCA YANG | ON FILE |
| REBECCA YENA CHOI | ON FILE |
| REBECCA YIN MING GILLESPIE | ON FILE |
| REBECCA YING BLACK | ON FILE |
| REBECCA YOW-TING CHIEN | ON FILE |
| REBECCAI LOCKHART | ON FILE |
| REBECCA-JENNIFER SONG | ON FILE |
| REBECKA LOUISE PRATT | ON FILE |
| REBEKA ABRUDAN | ON FILE |
| REBEKA ASHLEY AVERY | ON FILE |
| REBEKA DARAGO | ON FILE |
| REBEKA DI PALMA | ON FILE |
| REBEKA GOBEZE | ON FILE |
| REBEKA SAVIOZZI IVNIK | ON FILE |
| REBEKAH ANN CARLSON | ON FILE |
| REBEKAH ANN HEMELAAR | ON FILE |
| REBEKAH ANN MINGARI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBEKAH ANN OBRIEN | ON FILE |
| REBEKAH ANNE LIDDLE | ON FILE |
| REBEKAH ANNE SCOGGINS | ON FILE |
| REBEKAH CLARE STRONG | ON FILE |
| REBEKAH ELLEN SNOW | ON FILE |
| REBEKAH EMMA CASSAR | ON FILE |
| REBEKAH ERIN DEAL | ON FILE |
| REBEKAH GRAYCE SWEENEY | ON FILE |
| REBEKAH IANTHA WESTLAKE | ON FILE |
| REBEKAH JAN ALPARONE | ON FILE |
| REBEKAH JANE HELEN AXE | ON FILE |
| REBEKAH JOANNE BURNS | ON FILE |
| REBEKAH L PARKER | ON FILE |
| REBEKAH LENDY BROWN | ON FILE |
| REBEKAH LYNN COWAN | ON FILE |
| REBEKAH LYNN WESTBERG | ON FILE |
| REBEKAH MAREE SAWYER | ON FILE |
| REBEKAH MARGARET BLAKELY-SAVAGE | ON FILE |
| REBEKAH MARITZA ALVARADO | ON FILE |
| REBEKAH MARY NEEDHAM | ON FILE |
| REBEKAH MICHAL PENLAND | ON FILE |
| REBEKAH RENE MALIK | ON FILE |
| REBEKAH ROSE HAIN | ON FILE |
| REBEKAH SUNGEUN SHIM | ON FILE |
| REBEKKA BJERREGAARD CHRISTOFFERSEN | ON FILE |
| REBEKKA RYGGE | ON FILE |
| REBEKKA ZAHLER | ON FILE |
| REBIK GEERLINGS BENJAMIN LINDSAY SCHMIDT | ON FILE |
| REBINA ALMEDA QUIBUAL | ON FILE |
| RECALDO LIVINGSTON STAPLETON | ON FILE |
| RECEAN PETRU-FLAVIU | ON FILE |
| RECHARADO ORLANDO CASTON | ON FILE |
| RECHIE ANNA TAYCO BUGHAO | ON FILE |
| RECO VICENTE PRIANTO | ON FILE |
| RED JACQUES MORTON JUSTICE | ON FILE |
| RED ROVER GROUP PTY LTD | ON FILE |
| RED SANTOS NARBONETA | ON FILE |
| RED TUNA PARTNERS LLC | ON FILE |
| REDA AMMARI | ON FILE |
| REDA BENDJAFAR | ON FILE |
| REDA BENYAHIA | ON FILE |
| REDA BERREHILI | ON FILE |
| REDA BOUIJ | ON FILE |
| REDA TAYSEER ELQASASS | ON FILE |
| REDA WILLY AHMED KANDEL | ON FILE |
| REDAET BERAKI | ON FILE |
| REDALIO ERNAS OCAMPO | ON FILE |
| REDAS PETKUS | ON FILE |
| REDDING STEVEN OLNEY | ON FILE |
| REDDY RAKESH MITTAL NERAVETLA | ON FILE |
| REDDY SREE CHARAN THOTA | ON FILE |
| REDEN LIMPANGOG CABELLO | ON FILE |
| REDEP ARIS | ON FILE |
| REDGER R WESTERDIJK | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REDIS JAIR BONILLA MARTINEZ | ON FILE |
| REDLY KALONG | ON FILE |
| REDMER BIJLSMA | ON FILE |
| REDMONT HAIG STRUB | ON FILE |
| REDONDA SHANTA THOMAS | ON FILE |
| REDOUAN EL ARBAOUI | ON FILE |
| REDOUANE HOCINE SIDA | ON FILE |
| REDOUANE LARBI | ON FILE |
| REDOUANE RAJIMI | ON FILE |
| REDWAN MESLEM | ON FILE |
| REEA SUPER | ON FILE |
| REECA BRANDON JAMES WOODWARD | ON FILE |
| REECE ALEXANDER BAIRD | ON FILE |
| REECE ANDREW TYLER | ON FILE |
| REECE ANTHONY SMITH | ON FILE |
| REECE ANTON TAITT MC | ON FILE |
| REECE BLACKBURN HILL | ON FILE |
| REECE BRANDON BENNETT | ON FILE |
| REECE BRASE | ON FILE |
| REECE CARMELO ROBINSON | ON FILE |
| REECE CAYETANO | ON FILE |
| REECE CECIL PATTERSON | ON FILE |
| REECE CRAIG GIBB | ON FILE |
| REECE CURTIS LEIPPER | ON FILE |
| REECE DANAE WATOWA | ON FILE |
| REECE DAVID YOULTON | ON FILE |
| REECE DEAN SAWYER | ON FILE |
| REECE DENE KING | ON FILE |
| REECE DOUGLAS GESICK | ON FILE |
| REECE EDWIN GROGAN | ON FILE |
| REECE EMANUEL SETTERHOLM | ON FILE |
| REECE FRANCIS LAMB | ON FILE |
| REECE G MOREHU | ON FILE |
| REECE GRAEME WOODS | ON FILE |
| REECE HARRY HUDSON | ON FILE |
| REECE J SANDERS | ON FILE |
| REECE JAMES BOWMAN | ON FILE |
| REECE JAMES TUDEHOPE | ON FILE |
| REECE JAMIE C SMITH | ON FILE |
| REECE JARROD MURU | ON FILE |
| REECE JORDAN ONSLOW DEWEY | ON FILE |
| REECE MICHAEL GOPAUL | ON FILE |
| REECE MICHAEL VRAPTSIS | ON FILE |
| REECE MICHEAL MURPHY | ON FILE |
| REECE NOOROA WINIKEREI | ON FILE |
| REECE R KLUG | ON FILE |
| REECE RICHARD LAWRENCE | ON FILE |
| REECE THOMAS BISSONNETTE | ON FILE |
| REECE THOMAS KAWALLA | ON FILE |
| REECE TYLER WATTON | ON FILE |
| REECE WILFRED HOATH | ON FILE |
| REECE WILLIAM ALLRED | ON FILE |
| REECE WILLIAM PATIENCE | ON FILE |
| REECE WILLIAM R ROBSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REECE WILLIAMS | ON FILE |
| REECE YASUO TERAMOTO | ON FILE |
| REED ALAN HASTEY | ON FILE |
| REED ALAN HITTLE | ON FILE |
| REED ALLEN BARKER | ON FILE |
| REED ASHLEY WINZOSKI | ON FILE |
| REED AUSTIN GERTEISEN | ON FILE |
| REED BRIAN LERMAN | ON FILE |
| REED EDWARD BRUCE | ON FILE |
| REED GILBERT BOERBOOM | ON FILE |
| REED GREGORY CHASTEEN | ON FILE |
| REED JOSEPH PODERIS | ON FILE |
| REED MICHAEL EICHELE | ON FILE |
| REED PADI MAW STURTEVANT | ON FILE |
| REED RAYMOND STEPHENS | ON FILE |
| REED SCHLESINGER | ON FILE |
| REED SPENCER HAGEN | ON FILE |
| REED STERLING LONG | ON FILE |
| REED STEVEN TOMASZYCKI | ON FILE |
| REED TAYLOR SUTTON | ON FILE |
| REED THOMAS ERLER | ON FILE |
| REED WILLIAM WOMMACK | ON FILE |
| REED WIRICK | ON FILE |
| REEDE LOUIS TAYLOR III | ON FILE |
| REEL SERGE ADECHOKAN | ON FILE |
| REEMA HANI A ALFOUZAN | ON FILE |
| REEMA O ATTYEH | ON FILE |
| REEMA SOGI | ON FILE |
| REEMA V ROCHE | ON FILE |
| REENA ANN JOHN | ON FILE |
| REENA CHUDHA | ON FILE |
| REENA DEEPAK GANDHI | ON FILE |
| REENA GEORGE GINEE AYOUB | ON FILE |
| REENA MATHARU | ON FILE |
| REENA MURADALI LAKHANI | ON FILE |
| REENA RAJPUT | ON FILE |
| REENA SHAH | ON FILE |
| REENA TEHLAN | ON FILE |
| REENA WADERA | ON FILE |
| REERAN KIM | ON FILE |
| REESA JORENE DAVIES | ON FILE |
| REESAA PTY. LTD. | ON FILE |
| REESE ALAN LIPPACHER | ON FILE |
| REESE BREHIO | ON FILE |
| REESE CARLOW | ON FILE |
| REESE GILBERT RICKERSON | ON FILE |
| REESE LEE LAWHON | ON FILE |
| REESE MITCHUM IRISH | ON FILE |
| REESE RAYMOND KIRSH | ON FILE |
| REESHI MALHOTRA | ON FILE |
| REETA AMBUROSE | ON FILE |
| REETA GOYAL | ON FILE |
| REETA KAARINA HOLMA VIINIKKA | ON FILE |
| REETESH KUMAR JAISWAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REEVE SEAH CHONG LEE (XIE ZONGLI) | ON FILE |
| REF INVESTMENT GROUP LLC | ON FILE |
| REFAEL YAIR REEM | ON FILE |
| REFAT RAJABI | ON FILE |
| REFELINO R G HOSSENBUX | ON FILE |
| REFIA HUSEYIN | ON FILE |
| REFIDE BEQO | ON FILE |
| REFIKA KRDZALIC | ON FILE |
| REFOUND LLC | ON FILE |
| REFUGIO MAGANA VILLASENOR | ON FILE |
| REGAN C MCDONALD | ON FILE |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | ON FILE |
| REGAN FRANCIS SIMS | ON FILE |
| REGAN GARY EUBANKS | ON FILE |
| REGAN GATELY SHEEHY | ON FILE |
| REGAN GILL | ON FILE |
| REGAN JAMES STOKER | ON FILE |
| REGAN LAWRENCE BEST | ON FILE |
| REGAN LEE KHAI CHAU | ON FILE |
| REGAN MARC FISHER | ON FILE |
| REGAN MICHAEL FOSTER | ON FILE |
| REGAN PRESTON | ON FILE |
| REGAN RAYMOND R HULL | ON FILE |
| REGARD VERMEULEN | ON FILE |
| REGARDT BAREND JOUBERT | ON FILE |
| REGARDT MARITZ | ON FILE |
| REGENA LYNN RADER | ON FILE |
| REGENT IRAWAN | ON FILE |
| REGGIE ALEXIS SERGILE | ON FILE |
| REGGIE BRYAN ROBERTSON | ON FILE |
| REGGIE S STROUD | ON FILE |
| REGGINALD RALPH JR JACKSON | ON FILE |
| REGGINE LUNA | ON FILE |
| REGHAN MAOGEN BOELTER | ON FILE |
| REGIDOR PARAYO CADIZ | ON FILE |
| REGIENALD ESPINOSA MASIRAG | ON FILE |
| REGILIO C DE MEES | ON FILE |
| REGINA A BEAL | ON FILE |
| REGINA ANGELINA GOWER | ON FILE |
| REGINA ANN BAUSCHER | ON FILE |
| REGINA ANN GAUTHIER | ON FILE |
| REGINA ANN OSBORNE | ON FILE |
| REGINA ANN STRADFORD | ON FILE |
| REGINA ASPLIN | ON FILE |
| REGINA BARBEE ESTERS | ON FILE |
| REGINA BEATA HORANYI | ON FILE |
| REGINA CARMEN PALOMO | ON FILE |
| REGINA CATHERINE VONGOOTKIN | ON FILE |
| REGINA CHRISTIAN | ON FILE |
| REGINA CHRISTINE PELTO | ON FILE |
| REGINA CLIFFORD | ON FILE |
| REGINA CRESPO CASTILLO DE BLAND | ON FILE |
| REGINA CSELENYI | ON FILE |
| REGINA DEAN REED | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REGINA DEL CARMEN GUIGNARD | ON FILE |
| REGINA DIANN THOMPSON | ON FILE |
| REGINA FIRANTIENE | ON FILE |
| REGINA FRITZ | ON FILE |
| REGINA HALIM TAN | ON FILE |
| REGINA HAYES | ON FILE |
| REGINA IULDASHBAEVA | ON FILE |
| REGINA JIALANELLA JOHNSON | ON FILE |
| REGINA JOANNA GRYC | ON FILE |
| REGINA KANTOR | ON FILE |
| REGINA KANTOR | ON FILE |
| REGINA KARPA | ON FILE |
| REGINA KATHARINA RÃŒCKEL | ON FILE |
| REGINA MARIE BERTANI | ON FILE |
| REGINA MARIE MANLEY | ON FILE |
| REGINA MARIE URDAS | ON FILE |
| REGINA MARKOVIC | ON FILE |
| REGINA MASABARAKIZA | ON FILE |
| REGINA MURADOVA | ON FILE |
| REGINA NERIMA BWIRE | ON FILE |
| REGINA OJONE ITODO | ON FILE |
| REGINA PLESKOVA | ON FILE |
| REGINA R HOOD | ON FILE |
| REGINA SEQUEIRA | ON FILE |
| REGINA SUE MABRAY | ON FILE |
| REGINA TAN | ON FILE |
| REGINA URSULA KNIGGE | ON FILE |
| REGINA VARGAS | ON FILE |
| REGINA W YANG | ON FILE |
| REGINA ZHUMANIAZOVA | ON FILE |
| REGINALD A BELTRAN | ON FILE |
| REGINALD ALEJANDRO DE WINDT | ON FILE |
| REGINALD ANDRE LEWIS | ON FILE |
| REGINALD ANTHONY GREEN | ON FILE |
| REGINALD ANTOINE PANALIGAN | ON FILE |
| REGINALD ARNEST WILLIAMS | ON FILE |
| REGINALD BACARISAS NORTHCUTT | ON FILE |
| REGINALD BLACK | ON FILE |
| REGINALD CHARLES DIRTON JR | ON FILE |
| REGINALD CHARLES YOUNG | ON FILE |
| REGINALD CURT JOHNSON | ON FILE |
| REGINALD D COX | ON FILE |
| REGINALD DEJEAN | ON FILE |
| REGINALD DEON FERREIRA | ON FILE |
| REGINALD EARL JR RICHARDSON | ON FILE |
| REGINALD EDWARD THOMAS | ON FILE |
| REGINALD EISMA BARROZO | ON FILE |
| REGINALD G CRUZ | ON FILE |
| REGINALD GEORGE WALKER | ON FILE |
| REGINALD H JANSEN | ON FILE |
| REGINALD IMMANUEL ROBINSON | ON FILE |
| REGINALD JEREMAINE DAVIS | ON FILE |
| REGINALD JIDE EKEH | ON FILE |
| REGINALD K MOTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REGINALD KEOWN | ON FILE |
| REGINALD LENEUS | ON FILE |
| REGINALD LINDSEY CAMPBELL | ON FILE |
| REGINALD LUKE ROBINSON | ON FILE |
| REGINALD LYN WISE | ON FILE |
| REGINALD M MAYNIGO | ON FILE |
| REGINALD MACRONE JONES | ON FILE |
| REGINALD MONTE PETERSON | ON FILE |
| REGINALD ORONDE WILLIAMS | ON FILE |
| REGINALD PHARAUD | ON FILE |
| REGINALD ROLANDO RICHARDSON | ON FILE |
| REGINALD SACHINDRA KUMAR | ON FILE |
| REGINALD SHANE EDGECOMBE | ON FILE |
| REGINALD SIMON BATEUP | ON FILE |
| REGINALD SUTIANGSO OPALIA | ON FILE |
| REGINALD TE MIHA | ON FILE |
| REGINALD VENDIOLA GONZALEZ | ON FILE |
| REGINALDO CHASE IV ESPINOZA | ON FILE |
| REGINALDO DAVID GUTIERREZ | ON FILE |
| REGINE CARMELL LIBAY ARMACHUELO | ON FILE |
| REGINE GERTRUDE EYENGA | ON FILE |
| REGINE LOW | ON FILE |
| REGINE MARIA PERINA | ON FILE |
| REGINE POLYNICE | ON FILE |
| REGINE ROBICHAUD | ON FILE |
| REGINE W NDIFOR AJAGA | ON FILE |
| REGINO B ESTABILLO | ON FILE |
| REGINOLD TYRONE POUNCY | ON FILE |
| REGIS A DIALLO | ON FILE |
| REGIS BOUCHEZ | ON FILE |
| REGIS CHARLES JEAN MUSSO | ON FILE |
| REGIS CLAUDE ROGER JEAN MEYER | ON FILE |
| REGIS DANIEL FABIEN ROBION | ON FILE |
| REGIS DE NAS DE TOURRIS | ON FILE |
| REGIS DELVIGNE | ON FILE |
| REGIS FERNANDE | ON FILE |
| REGIS FRANCK LE NORCY | ON FILE |
| REGIS GUY CAILLAT GRENIER | ON FILE |
| REGIS JACQUES L GEMOETS | ON FILE |
| REGIS KANE MCGARRY | ON FILE |
| REGIS LAURENT LEGRY | ON FILE |
| REGIS MARC LIONEL PETIT | ON FILE |
| REGIS MAURICE AUGUSTE PISSOT | ON FILE |
| REGIS MIII GAUGHAN | ON FILE |
| REGIS PIERRE MASSICARD | ON FILE |
| REGIS QUIJANO JORDA | ON FILE |
| REGIS REJON JACKSON | ON FILE |
| REGIS RENARD | ON FILE |
| REGIS STEVIE LE PAIH | ON FILE |
| REGIS XAVIER CHRISTINET | ON FILE |
| REGNAULD ETHAN FANE BUNTARIO | ON FILE |
| REGO PETER SOBUJTO | ON FILE |
| REGULA BUCHER | ON FILE |
| REGULA ROSA MARIA VON VIRAG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REGULO RICO JIMENEZ | ON FILE |
| REGUS JAKE PEARSON TAYLOR | ON FILE |
| REH LIN CHEN | ON FILE |
| REH LLCOMPANY | ON FILE |
| REHA ABBASI | ON FILE |
| REHAN HUSSAIN | ON FILE |
| REHAN IQBAL | ON FILE |
| REHAN MOHAMMED NASEEMUDDIN | ON FILE |
| REHANA HASANTHI PERERA | ON FILE |
| REHMA IMRAN SHAIKH | ON FILE |
| REHMAN IQBAL MANYA | ON FILE |
| REHNUMA TANJIM | ON FILE |
| REI ALEJANDRO CARVAJAL | ON FILE |
| REI JUESEL AGUILAR SEBASTIAN | ON FILE |
| REI WANG | ON FILE |
| REI YOUNG JANG | ON FILE |
| REICH RCHNER DEL ROSARIO CANLAS | ON FILE |
| REID A HENRY | ON FILE |
| REID A ROUSER | ON FILE |
| REID ANDREW BUTLER | ON FILE |
| REID ANTHONY BOLLINGER | ON FILE |
| REID BRYAN GUZY | ON FILE |
| REID C NILSSON | ON FILE |
| REID CHARLES HELLMAN | ON FILE |
| REID COLMAN KAPLAN | ON FILE |
| REID DALE BENCHECK | ON FILE |
| REID DAVID BISHOP | ON FILE |
| REID DEKAY BOLANDER | ON FILE |
| REID EDWARD PARRISH | ON FILE |
| REID ELLIOT BOYER | ON FILE |
| REID GREGORY PIETER ERNST | ON FILE |
| REID HAMILTON BROWN WHORTON | ON FILE |
| REID J HOWARD | ON FILE |
| REID J JR CANCIENNE | ON FILE |
| REID KALAE SILJESTROM | ON FILE |
| REID KEN MATSUMOTO | ON FILE |
| REID KENTON PAULSON | ON FILE |
| REID LET PENABADE | ON FILE |
| REID M MITSUYOSHI | ON FILE |
| REID MICHAEL SORDELET | ON FILE |
| REID PARKER SECONDO | ON FILE |
| REID SAMUEL HETHERINGTON | ON FILE |
| REID STEPHEN MCNALLY | ON FILE |
| REID STEWART MCCUTCHEON | ON FILE |
| REID THOMAS BRADT | ON FILE |
| REID THOMAS FAWCETT | ON FILE |
| REID TILDEN HARMEL | ON FILE |
| REIDAR KASPERSEN | ON FILE |
| REIDE CARLTON ROSEN | ON FILE |
| REIDEN TYVEK JOHNSON | ON FILE |
| REIDER MARTINSEN | ON FILE |
| REIJER KLOPMAN | ON FILE |
| REIJINNE SALVANERA QUEVADA | ON FILE |
| REIKO KOYANO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REIKO OSWALD | ON FILE |
| REIKO SOVA | ON FILE |
| REILEY BOUCHARD | ON FILE |
| REILI RENE RICHARDSON | ON FILE |
| REILIN MOORE | ON FILE |
| REILLY FRANCIS MORAN | ON FILE |
| REIMA HENRIK HILTUNEN | ON FILE |
| REIMA MATIAS RUOKANEN | ON FILE |
| REIMER WARTENA | ON FILE |
| REIMO LINK | ON FILE |
| REIMUND MAY | ON FILE |
| REIMUNDO ALCANTAR VIDAL | ON FILE |
| REIN DE VRIES | ON FILE |
| REIN J RIDDER | ON FILE |
| REIN WILLEM VAN DER ZEE | ON FILE |
| REINA ANDREA BALTAZAR RONQUILLO | ON FILE |
| REINA CLARIBEL ROMERO ROMERO | ON FILE |
| REINA DANICA PINEDA | ON FILE |
| REINA DOUANGPHOUXAY | ON FILE |
| REINA GRISELL HANAFIAN | ON FILE |
| REINA HANEEN CALIMAG | ON FILE |
| REINA ISABEL GALDAMEZ | ON FILE |
| REINA ISABEL VALBUENA | ON FILE |
| REINA OLAYVAR DIZON | ON FILE |
| REINA SEMBRANO CUNANAN | ON FILE |
| REINALD KRROQI | ON FILE |
| REINALDO AMABLE PEREZ TELLEZ | ON FILE |
| REINALDO APONTE | ON FILE |
| REINALDO ARROYO | ON FILE |
| REINALDO BIAGINO CAPIZZI | ON FILE |
| REINALDO FRANKVILLARREAL SUDBERRY | ON FILE |
| REINALDO GUARNERA | ON FILE |
| REINALDO J TORRES | ON FILE |
| REINALDO JESUS ZAMORA | ON FILE |
| REINALDO KUSLIAWAN | ON FILE |
| REINALDO NAVARRETE | ON FILE |
| REINALDO NICOLAS PASCUTTI | ON FILE |
| REINALDO RODRIGUES DOS SANTOS | ON FILE |
| REINALDO WLADIMIR MONCAYO GAIBOR | ON FILE |
| REINALDO YANG | ON FILE |
| REINARD ZANDRICH LIEBENBERG | ON FILE |
| REINARDUS VERBERNE | ON FILE |
| REINDER RUTGER POSTMA | ON FILE |
| REINDERT WILHELMUS HENDRIKUS ANTONIUS HUIJS | ON FILE |
| REINDERT WILLEM BLANKERT | ON FILE |
| REINE ACKERMANN | ON FILE |
| REINER CASTRO BARBOSA | ON FILE |
| REINER HEINZ KEIL | ON FILE |
| REINER HOBBOLD | ON FILE |
| REINER JOHN SANTOS | ON FILE |
| REINER PETER CLAAR | ON FILE |
| REINER STENSKE | ON FILE |
| REINHARD BERGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REINHARD BRAUNSTINGL | ON FILE |
| REINHARD DLAPA | ON FILE |
| REINHARD ERNST SCHMIDT- HOMRIGHAUSEN | ON FILE |
| REINHARD FRADRICH | ON FILE |
| REINHARD FRANZ JOSEF FRANKOWSKY | ON FILE |
| REINHARD KRUG | ON FILE |
| REINHARD LUDWIG BAUMGAERTEL | ON FILE |
| REINHARD MATTHIAS ADAM | ON FILE |
| REINHARD MATTHIAS VOGEL | ON FILE |
| REINHARD MYBURGH | ON FILE |
| REINHARD SCHLACK | ON FILE |
| REINHARD SCHLATTINGER | ON FILE |
| REINHARDT FOURIE | ON FILE |
| REINHART JAAK I MARGINET | ON FILE |
| REINHOLD HANSJOERG FRINGER | ON FILE |
| REINHOLD HANSJOERG FRINGER | ON FILE |
| REINHOLD JUERGEN KLEIN | ON FILE |
| REINHOLD TOTSCHNIG | ON FILE |
| REINHOLD VIKTOR SPALLEK | ON FILE |
| REINHOLD WOLFGANG STEGER | ON FILE |
| REINI JOSEPH CALLAGHAN | ON FILE |
| REINIEL ALBERTO VICENTE-DIAZ | ON FILE |
| REINIER BLIJLEVEN E/V WONINK | ON FILE |
| REINIER BRUINING BODEMEIJER | ON FILE |
| REINIER H A VAN DER LINDE | ON FILE |
| REINIER HENRICUS MARIA PEETERS | ON FILE |
| REINIER J MOLTMAKER | ON FILE |
| REINIER STERK | ON FILE |
| REINIER ZUBIZARRETA | ON FILE |
| REINIS SKOROVS | ON FILE |
| REINO ALBRECHT | ON FILE |
| REINOUD C PRONK | ON FILE |
| REINOUDT H VAN RIJCKEVORSEL VAN KESSEL | ON FILE |
| REINOUT WALTER E GODARET | ON FILE |
| REINT L I HELEWAUT | ON FILE |
| REISE A GOODWIN | ON FILE |
| REISJOSEPH RENNEKER | ON FILE |
| REISS ALEX BARTON | ON FILE |
| REITA DOROTHY WILLBUR | ON FILE |
| REIWAN ALEJANDRO | ON FILE |
| REIZIGER SAMIR AGUILAR | ON FILE |
| REJEAN DAVID THERIAULT | ON FILE |
| REJEAN MC INNIS | ON FILE |
| REJIN DAYANANDAN | ON FILE |
| REJOY VARGHESE | ON FILE |
| REKA FODOR | ON FILE |
| REKA KOMLOSI | ON FILE |
| REKA SZALOKI | ON FILE |
| REKHA ANTHEA KUMAR | ON FILE |
| REKHA HAYNES | ON FILE |
| REKHA SANDEEP SHELKE | ON FILE |
| REKHA SINGH | ON FILE |
| REKHABEN PARASIYA | ON FILE |
| REKISHIA BROOKS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REKO MARKUNPOIKA PELTOLA | ON FILE |
| RELEASE MACHABE | ON FILE |
| RELIANCE INVESTMENT TRUST | ON FILE |
| RELINDA H A M VAN TILBURG | ON FILE |
| RELJA DENIC | ON FILE |
| RELJA JOVANOVIC | ON FILE |
| RELLA MARIE HALCRO | ON FILE |
| RELLY DIAS | ON FILE |
| RELYN SAMSON DETOPEREZ | ON FILE |
| REMALIA C TRAMM | ON FILE |
| REMBERTO RAMON ESPINOSA | ON FILE |
| REMBRANDT ROMO REYES | ON FILE |
| REMCO A MICHGELS | ON FILE |
| REMCO ALEXANDER HUISMAN | ON FILE |
| REMCO ALEXANDRO MICHGELS | ON FILE |
| REMCO BERNARDUS ANTHONIUS KLEVERWAL | ON FILE |
| REMCO BIANCHETTI | ON FILE |
| REMCO BORGMAN | ON FILE |
| REMCO CLAES | ON FILE |
| REMCO D DUIJVESTIJN | ON FILE |
| REMCO DADANG VAN KEULEN | ON FILE |
| REMCO DE VOS | ON FILE |
| REMCO DEKKER | ON FILE |
| REMCO DIRK VAN GILS | ON FILE |
| REMCO EBBERS | ON FILE |
| REMCO GERARDUS JOHANNES VAN SOMMEREN | ON FILE |
| REMCO GERKE HOEKSTRA | ON FILE |
| REMCO HORSTINK | ON FILE |
| REMCO HUBERTUS VAN HOUT | ON FILE |
| REMCO J DE BEEN | ON FILE |
| REMCO JACOB JOHAN ROS | ON FILE |
| REMCO JAN HACK | ON FILE |
| REMCO JOHANNES GERTRUDA MICHELS | ON FILE |
| REMCO KATZ SHUTTLEWORTH | ON FILE |
| REMCO M JANSSEN | ON FILE |
| REMCO PERTON | ON FILE |
| REMCO RAKERS | ON FILE |
| REMCO REUMER | ON FILE |
| REMCO ROXS | ON FILE |
| REMCO SIMON VERHEIJ | ON FILE |
| REMCO STINIS | ON FILE |
| REMCO STOETEN | ON FILE |
| REMCO T DEINUM | ON FILE |
| REMCO TOUBER | ON FILE |
| REMCO VAN DER HEIJDEN | ON FILE |
| REMCO VAN WINGERDEN | ON FILE |
| REMEDIOS FENOLLOSA ROSALEN | ON FILE |
| REMEDIOS LACISTE MAGUIRE | ON FILE |
| REMEDIOS S SINHA | ON FILE |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ON FILE |
| REMI ALAIN BORDERIE | ON FILE |
| REMI ALBAN MARTINEZ | ON FILE |
| REMI ALEXANDRE MAXIME MORTEAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMI ANDRE ALBERT JEAN | ON FILE |
| REMI ANDRE JACQUES SCHOUMACKER | ON FILE |
| REMI ANTON HENRIC KEIJSERS | ON FILE |
| REMI AZZE MUSA | ON FILE |
| REMI BAUDET | ON FILE |
| REMI BENSCHOP | ON FILE |
| REMI BLANCHER | ON FILE |
| REMI CHADROU | ON FILE |
| REMI CHAPEAUBLANC | ON FILE |
| REMI CHARLIE DEFOSSEZ | ON FILE |
| REMI CHRISTIAN WIPLIEZ | ON FILE |
| REMI CLAUDE YVES GEORGES MARTIN | ON FILE |
| REMI CLEMENT BELMADANI | ON FILE |
| REMI COMBEAU | ON FILE |
| REMI DAVID CALMELS | ON FILE |
| REMI DESIRE MAURY | ON FILE |
| REMI DOMINIQUE FRANCOIS GUERMONPREZ | ON FILE |
| REMI ERWAN THOMAS LOGAN COSTARD | ON FILE |
| REMI ETIENNE JACKY HASSAN | ON FILE |
| REMI FANGET | ON FILE |
| REMI FLORENT GOUDONNET | ON FILE |
| REMI FRANCIS TOUZET | ON FILE |
| REMI GILBERT DIZIN | ON FILE |
| REMI HISATAKA | ON FILE |
| REMI HUBERT JOHANNES PIERRE | ON FILE |
| REMI HUDSON | ON FILE |
| REMI JACQUES FRANCOIS MALMEZET | ON FILE |
| REMI JEAN LE BLAY | ON FILE |
| REMI JEROEN WARREN | ON FILE |
| REMI JO LOPES | ON FILE |
| REMI JOEL JACQUES LESIEUR | ON FILE |
| REMI JOSEPH JEAN BONJOUR | ON FILE |
| REMI JUSTIN CARREIRO | ON FILE |
| REMI JUSTIN RAOUL MARENCO | ON FILE |
| REMI LEFIEVRE | ON FILE |
| REMI MARC CLAES | ON FILE |
| REMI MARC J TUYAERTS | ON FILE |
| REMI MARC LOVERA | ON FILE |
| REMI MICHEL FIRMIN BACCOUT | ON FILE |
| REMI NAES | ON FILE |
| REMI NAWRACALA | ON FILE |
| REMI OLABISI OMISORE | ON FILE |
| REMI P W J VAN EMPEL | ON FILE |
| REMI PAUL DE WILDE | ON FILE |
| REMI PAUL EMILE DUHAMEL | ON FILE |
| REMI PHILIPPE CHRISTOPHE PAINCHAULT | ON FILE |
| REMI PIERRE ANDRE LEFEBVRE | ON FILE |
| REMI PIERRE JEAN ARTUS | ON FILE |
| REMI PIERRE JEAN TESTUT | ON FILE |
| REMI PIERRE MARCONNET | ON FILE |
| REMI PINHEIRO BAPTISTA | ON FILE |
| REMI POMPANON | ON FILE |
| REMI POULLAOUEC | ON FILE |
| REMI RAHER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMI RENEANDRE MARCHAND | ON FILE |
| REMI ROGER BASTIEN | ON FILE |
| REMI SAID AMARA | ON FILE |
| REMI SERGE MACHET | ON FILE |
| REMI SISOUVANT | ON FILE |
| REMI STANISLAS RENE CIESIELSKI | ON FILE |
| REMI STEFANELLI | ON FILE |
| REMI THERIAULT | ON FILE |
| REMI THIBAUT BOURDET | ON FILE |
| REMI THIERRY VINCENT GORGE | ON FILE |
| REMI VINCENT PHILIPPE BRONDEL | ON FILE |
| REMI VINCENT TUIZAT | ON FILE |
| REMI WILLIAM GIORGETTA | ON FILE |
| REMIE F L STURME | ON FILE |
| REMIGIJUS KILAS | ON FILE |
| REMIGIJUS NARKUS | ON FILE |
| REMIGIJUS VICIULIS | ON FILE |
| REMIGIO GUGLIELMO GINO BONGULIELMI | ON FILE |
| REMIGIO JR MILLARE | ON FILE |
| REMIGIO SELLS | ON FILE |
| REMIGIUSZ ADAM KUJTKOWSKI | ON FILE |
| REMIGIUSZ DARIUSZ KOZAK | ON FILE |
| REMIGIUSZ GINDA | ON FILE |
| REMIGIUSZ GRZEGORZ MASTALIRZ | ON FILE |
| REMIGIUSZ LUKASZ MORAWIEC | ON FILE |
| REMIGIUSZ MAREK KRAJEWSKI | ON FILE |
| REMIGIUSZ STANISLAW STYPKA | ON FILE |
| REMIL GAPAC PRUDENTE | ON FILE |
| REMILIA WAHLBERG GREVE | ON FILE |
| REMINGTON BLAIZEBURNETT WALLACE | ON FILE |
| REMINGTON DENNARD SMITH | ON FILE |
| REMKO D WILDEBOER | ON FILE |
| REMKO FRANSISK VAN DER MIJDE | ON FILE |
| REMKO GP LEEUWENKAMP | ON FILE |
| REMO ACKERMANN | ON FILE |
| REMO BUHOLZER | ON FILE |
| REMO G R MONGEN | ON FILE |
| REMO HUÃŸ | ON FILE |
| REMO KOUSINS | ON FILE |
| REMO LEMMA | ON FILE |
| REMO MESSMER | ON FILE |
| REMO ROBERTUS VAN RUITENBEEK | ON FILE |
| REMO SANDRI | ON FILE |
| REMO SANDRO LUZI | ON FILE |
| REMO SANDRO STORNI | ON FILE |
| REMO SCHOENI | ON FILE |
| REMO SIGNER | ON FILE |
| REMON BROUWER | ON FILE |
| REMON CHRISTOPHER MILLER | ON FILE |
| REMON DEKKER | ON FILE |
| REMON N VAN DEN OEVER | ON FILE |
| REMON NEMOY FEDE-LORDS WALKER | ON FILE |
| REMUS BUTIURCA | ON FILE |
| REMUS CHUA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMUS COSMIN CARSTOIU | ON FILE |
| REMUS TAN YIN LEI | ON FILE |
| REMUS VLADUCEANU | ON FILE |
| REMUS-DANIEL ZAMFIRESCU | ON FILE |
| REMY ALEXANDER KOMOCSIN | ON FILE |
| REMY ALIM CHAUVIN | ON FILE |
| REMY ANDRE HENRY DESBORDES | ON FILE |
| REMY ANTOINE ARNAUD USAI | ON FILE |
| REMY ATLAS COOKSON | ON FILE |
| REMY BORSBOOM | ON FILE |
| REMY BRICE TERRAGE | ON FILE |
| REMY C BORSBOOM | ON FILE |
| REMY CLAUDE ANTONIN MARTIN | ON FILE |
| REMY COMPARETTI | ON FILE |
| REMY DAVID RUTTNER | ON FILE |
| REMY DOMINICGRAY MORRITT | ON FILE |
| REMY ELYSEE JEAN SMEKTALA | ON FILE |
| REMY EMILE JEAN PARMENTIER | ON FILE |
| REMY FOKKENS | ON FILE |
| REMY FRANCIS VAN DEN HURK | ON FILE |
| REMY FRANCOIS PIRET | ON FILE |
| REMY GILBERT JEAN CLAUDE HERBOURG | ON FILE |
| REMY GWENN DIEU | ON FILE |
| REMY HUGO FLORENT DUBOIS | ON FILE |
| REMY JACCARD | ON FILE |
| REMY JITZE VEENENDAAL | ON FILE |
| REMY JOHANNES BRIAN LEERS | ON FILE |
| REMY JOSE MICHEL CHINCHILLA | ON FILE |
| REMY JOSEPH PEARLSTONE | ON FILE |
| REMY JULIEN BENJAMIN GENEVRIER | ON FILE |
| REMY KRISTOFFERSEN SANDOY | ON FILE |
| REMY LAURENT CLEMENT MICHELON | ON FILE |
| REMY LEONARDUS SOMMERDIJK | ON FILE |
| REMY LOUIS JEAN ROBERT THIEBAUT | ON FILE |
| REMY LUCIEN ROBERT HAEMMERLE | ON FILE |
| REMY MAURICE RENE RENCUREL | ON FILE |
| REMY NDAHIGWA | ON FILE |
| REMY O OBANOR | ON FILE |
| REMY PAUL YVES RENAUD | ON FILE |
| REMY PHILIP GIELIS | ON FILE |
| REMY PHILIPPE T KUSTERS | ON FILE |
| REMY PHILIPPE VINCENT BOUSSANT | ON FILE |
| REMY PIERRE GILBERT COULON-FEBVRE | ON FILE |
| REMY POULIN | ON FILE |
| REMY RENARD GARANT | ON FILE |
| REMY RENE FERNAND AUVARD | ON FILE |
| REMY ROBERT E ANCART | ON FILE |
| REMY SCOTT ROUYER | ON FILE |
| REMY TRISTAN CILIA | ON FILE |
| REMY VICENT CONTREIRAS | ON FILE |
| REMY VON TRONCHIN | ON FILE |
| REMY WILLIAM GUY DANIEL LAMBIN | ON FILE |
| REMY YANN VERICEL | ON FILE |
| REMY YANNIS LONEUX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMY YVES MELLENTIN | ON FILE |
| REMYA RAJASREE PADMANIVAS RAJARATHNAM | ON FILE |
| REMZI AHMED DAUT | ON FILE |
| REMZIYE NUR ARAZ | ON FILE |
| REN CHERNAN DELOS SANTOS TAMAYO | ON FILE |
| REN MIN CHOO | ON FILE |
| REN SHAN | ON FILE |
| REN XUAN TAN | ON FILE |
| REN XUAN WONG | ON FILE |
| RENA ALIH GONZALEZ | ON FILE |
| RENA FERREIRA DE SOUZA | ON FILE |
| RENA MC DERMOTT | ON FILE |
| RENA NAN LIU | ON FILE |
| RENA XUE HUANG | ON FILE |
| RENAD ABDULLAH M ALRAYES | ON FILE |
| RENAE ANN BURTON | ON FILE |
| RENAE EMMA CORRIGAN | ON FILE |
| RENAE LIBERTI SPEIGHT | ON FILE |
| RENAE NICOLE BROWN | ON FILE |
| RENALDA MARIA ALFORD | ON FILE |
| RENALDAS LAIMUS | ON FILE |
| RENALDO D PEMBERTON | ON FILE |
| RENALDO JLRNCN STEWART | ON FILE |
| RENALDO NEHEMIAH FILE | ON FILE |
| RENALYN BRIGOLE MANGENTE | ON FILE |
| RENAN ARSENIO SOTO MATOS | ON FILE |
| RENAN B GALANG | ON FILE |
| RENAN BARCELOS CUARTERO | ON FILE |
| RENAN BARRIOS | ON FILE |
| RENAN CARDOSO CALMON | ON FILE |
| RENAN CARDOSO GONCALVES | ON FILE |
| RENAN CASTRO | ON FILE |
| RENAN DABREU FIGUEIREDO | ON FILE |
| RENAN DIAVARRO PUNTO | ON FILE |
| RENAN ENCINASLOPES | ON FILE |
| RENAN FAVARO CALIMAN | ON FILE |
| RENAN FRANCOIS G DEFRAIGNE | ON FILE |
| RENAN MARLON REYES | ON FILE |
| RENAN SAMPAIO LOPES | ON FILE |
| RENAN VALENTIN FERREIRA | ON FILE |
| RENAN VIEIRA CHAGAS | ON FILE |
| RENANTE APELADO FERNANDO | ON FILE |
| RENANTE PAJARES PENALOSA | ON FILE |
| RENARD EMIL BURNETT | ON FILE |
| RENARD R ULREY | ON FILE |
| RENARS ABELUNS | ON FILE |
| RENARTA MOORE | ON FILE |
| RENAT ALBERTOVICH GAFAROV | ON FILE |
| RENAT FATKHULLIN | ON FILE |
| RENATA AGNIESZKA CHOJNACKA SKOCZEK | ON FILE |
| RENATA ASTUTI LUKMITO | ON FILE |
| RENATA BACHMATOVA | ON FILE |
| RENATA CASTRO E GONCALVES | ON FILE |
| RENATA CHRENCIKOVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENATA CRISTINA BARBOSA DEIRO | ON FILE |
| RENATA DO ROSARIO | ON FILE |
| RENATA DUBAUSKIENE | ON FILE |
| RENATA FELIX GASPAR | ON FILE |
| RENATA GALEAZZI | ON FILE |
| RENATA HALINA SZNAJDER | ON FILE |
| RENATA HEGEDUS | ON FILE |
| RENATA JANINA SINGH | ON FILE |
| RENATA JANKEVICIUTE | ON FILE |
| RENATA KARIN PHILLIPPI | ON FILE |
| RENATA KATARZYNA SZKODA | ON FILE |
| RENATA KERESZT-VARGA | ON FILE |
| RENATA KIREJENKO | ON FILE |
| RENATA KLAMOVA | ON FILE |
| RENATA KLISIEWICZ | ON FILE |
| RENATA LASKOVA | ON FILE |
| RENATA LASKOVA | ON FILE |
| RENATA LYNNE KOEBBE | ON FILE |
| RENATA MACKOVA | ON FILE |
| RENATA MAGDALENE HAY | ON FILE |
| RENATA MALGORZATA NOWAK | ON FILE |
| RENATA MARIA JANKA | ON FILE |
| RENATA MARIA PORWOL | ON FILE |
| RENATA MIKELOVA | ON FILE |
| RENATA NUNES XIMENES | ON FILE |
| RENATA OCKO | ON FILE |
| RENATA PAPP | ON FILE |
| RENATA PODKOVCIK | ON FILE |
| RENATA POPPELOVA | ON FILE |
| RENATA RAWLINGS-GOSS | ON FILE |
| RENATA REINA | ON FILE |
| RENATA REVERTE GOMEZ DEL CAMPO | ON FILE |
| RENATA SMOLONOVA | ON FILE |
| RENATA SOARES CACERES | ON FILE |
| RENATA SZUMACHER | ON FILE |
| RENATA TRETINOVA | ON FILE |
| RENATA VARCHOLOVA | ON FILE |
| RENATA VINCELJ | ON FILE |
| RENATA VRCKOVIC | ON FILE |
| RENATA ZOFIA DARMOFAL | ON FILE |
| RENATE BRUINENBERG | ON FILE |
| RENATE FRANZISKA DÃ–BLER | ON FILE |
| RENATE FREDERIQUE VERWEIJ | ON FILE |
| RENATE J JONGEJANS | ON FILE |
| RENATE KÃ„THE GISELA NASER | ON FILE |
| RENATE NOTBURGA MUTSCHLECHNER | ON FILE |
| RENATE POSDIJK POSTEMA | ON FILE |
| RENATE SHADUR | ON FILE |
| RENATE SIGRID URSULA MARTIN | ON FILE |
| RENATE WOERNDL | ON FILE |
| RENATO 8 LAGO ROMERO | ON FILE |
| RENATO ALBANO | ON FILE |
| RENATO ALEJANDRO ROMANO | ON FILE |
| RENATO ALEXANDRE SARAIVA VALA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENATO ANDORF | ON FILE |
| RENATO ANDRE LEBRE DE FREITAS | ON FILE |
| RENATO ANDRES VALENZUELA ARAUS | ON FILE |
| RENATO ANTONIO TORRES | ON FILE |
| RENATO ANZALONE | ON FILE |
| RENATO ARLATI | ON FILE |
| RENATO BALDO | ON FILE |
| RENATO BANDEIRA DE MELLO DE SOUZA CAMPOS | ON FILE |
| RENATO BATISTA PEREIRA | ON FILE |
| RENATO BEOLI | ON FILE |
| RENATO BITTAR GUGLIELMELLI | ON FILE |
| RENATO BOTTER | ON FILE |
| RENATO BROTERO DE CASTRO SANDOVAL | ON FILE |
| RENATO BUTTIGLIERI | ON FILE |
| RENATO CAPASSO | ON FILE |
| RENATO CARELLI | ON FILE |
| RENATO CARILLO DACUMOS | ON FILE |
| RENATO CAROPPO | ON FILE |
| RENATO CLAUDIO BELLO GRANDON | ON FILE |
| RENATO COBELLI | ON FILE |
| RENATO CORPUZ NERIDA JR | ON FILE |
| RENATO DE ARAUJO FLORENTINO | ON FILE |
| RENATO ESPOSITO | ON FILE |
| RENATO FENATI | ON FILE |
| RENATO FERNANDES DE ARAUJO | ON FILE |
| RENATO FRANCISCO ESPINOZA PAREDES | ON FILE |
| RENATO FULCHERI ROTELLI | ON FILE |
| RENATO GABRIEL RODRIGUEZ CANTERO | ON FILE |
| RENATO GHIRARDOTTI | ON FILE |
| RENATO GIRARDI | ON FILE |
| RENATO GUECI | ON FILE |
| RENATO HORVAT | ON FILE |
| RENATO IVANCSIK | ON FILE |
| RENATO JAGANJAC | ON FILE |
| RENATO JESUS JR. MILLAREZ CONCEPCION | ON FILE |
| RENATO JOAO GONCALVES VIEIRA | ON FILE |
| RENATO JOAO REIS | ON FILE |
| RENATO LACROCE | ON FILE |
| RENATO LAVRENTI LEBRON | ON FILE |
| RENATO LIMA GAMA | ON FILE |
| RENATO LOLONG GARCIA | ON FILE |
| RENATO LOZANO | ON FILE |
| RENATO LOZINSEK | ON FILE |
| RENATO MACCONI | ON FILE |
| RENATO MARIA NARDINOCCHI | ON FILE |
| RENATO MAZULA | ON FILE |
| RENATO MENDES PINHEIRO | ON FILE |
| RENATO MIGUEL SIMOES JORGE | ON FILE |
| RENATO MIRANDA STEINER | ON FILE |
| RENATO MIRANDOLA VERDI CUNHA | ON FILE |
| RENATO N FITZPATRICK | ON FILE |
| RENATO NEGRI | ON FILE |
| RENATO NEVES GUIMARAES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENATO NOGUEIRA SALTORI | ON FILE |
| RENATO PINTO ASSUNCAO | ON FILE |
| RENATO POTOCNIK | ON FILE |
| RENATO RAFAEL FALCONI USCAMAYTA | ON FILE |
| RENATO RAMIREZ | ON FILE |
| RENATO RASKIN REIS | ON FILE |
| RENATO ROSSETTI | ON FILE |
| RENATO SCHEUER | ON FILE |
| RENATO SESTO | ON FILE |
| RENATO SILVIO GALLI | ON FILE |
| RENATO SOLARI | ON FILE |
| RENATO SPIRANEC | ON FILE |
| RENATO STERPIN | ON FILE |
| RENATO TONANI | ON FILE |
| RENATO VICENTE DE SOUZA | ON FILE |
| RENATO VISANI | ON FILE |
| RENATO ZAMAGNA GROOTENBOER | ON FILE |
| RENATO ZARAGOZA | ON FILE |
| RENATO ZIVODER | ON FILE |
| RENATUS PAULUS WIL YARK | ON FILE |
| RENAUD ALAIN PHILIPPE CAMPAN | ON FILE |
| RENAUD ANTOINE MARIE MASSON | ON FILE |
| RENAUD BLASER | ON FILE |
| RENAUD CHARLES JOSEPH ALLAUZEN | ON FILE |
| RENAUD CHRISTIAN BEQUET | ON FILE |
| RENAUD CLAUDE ROGER VIDAL | ON FILE |
| RENAUD CLEMENT HEITZ | ON FILE |
| RENAUD CLEMENT LENNE | ON FILE |
| RENAUD CRINQUETTE | ON FILE |
| RENAUD FABIEN LIFCHITZ | ON FILE |
| RENAUD FLAVIEN JACQUES HART | ON FILE |
| RENAUD FRANCK LAURENT GROSJEAN | ON FILE |
| RENAUD FRANCOIS MARCEL LEROOY | ON FILE |
| RENAUD GAGNE | ON FILE |
| RENAUD GODON | ON FILE |
| RENAUD JEAN E LAURENT | ON FILE |
| RENAUD JEAN VINCENT PICHERIT | ON FILE |
| RENAUD JEAN-BAPTISTE MOMTBRUN | ON FILE |
| RENAUD JEAN-CLAUDE CHARTIER | ON FILE |
| RENAUD JEAN-CLAUDE GOCSEI | ON FILE |
| RENAUD JEAN-YVES LIONEL DE LASTELLE DU PRE | ON FILE |
| RENAUD JULIEN NORBERT CHRISTOL | ON FILE |
| RENAUD LAGARDE | ON FILE |
| RENAUD LANGLOIS | ON FILE |
| RENAUD LAPALME | ON FILE |
| RENAUD LOUIS MARIE DE JARNAC DE GARDEPEE DE SALIGNAC | ON FILE |
| RENAUD LUCIEN BREGEAUD | ON FILE |
| RENAUD MICHEL HUBERT THEUILLON | ON FILE |
| RENAUD MICHEL T VALKENBERG | ON FILE |
| RENAUD PHILIPPE PASCAL MANTEL | ON FILE |
| RENAUD RENE SOUFFLET | ON FILE |
| RENAUD ROGER GANTOIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENAUD ROMAIN | ON FILE |
| RENAUD SCHWEINGRUBER | ON FILE |
| RENAUD STEPHANE C HANNEUSE | ON FILE |
| RENAUD TILTE | ON FILE |
| RENAUD TRIBOULET | ON FILE |
| RENAULT JENLONG YOUNG | ON FILE |
| RENAY C JONES | ON FILE |
| RENAY L GREEN | ON FILE |
| RENAY MAHARAJ | ON FILE |
| RENBERTO PALOMEQUE | ON FILE |
| RENBIN WOO | ON FILE |
| RENCO KRISTIC | ON FILE |
| RENDELL PEH | ON FILE |
| RENDY CHENG | ON FILE |
| RENE A CLARK | ON FILE |
| RENE A HAMELINK | ON FILE |
| RENE ABALOS MAHOMED | ON FILE |
| RENE ABRAHAM | ON FILE |
| RENE ALAN CARVALHO DE ALMEIDA | ON FILE |
| RENE ALBERTO AGUILAR | ON FILE |
| RENE ALBERTO MACEDA CHICO | ON FILE |
| RENE ALBERTSEN | ON FILE |
| RENE ALEJANDRO MONDRAGON ROMO | ON FILE |
| RENE ALEJANDRO ORTIZ | ON FILE |
| RENE ALEXANDER GROENENDAL | ON FILE |
| RENE ALEXANDER REICHERT | ON FILE |
| RENE ALLISON LONG | ON FILE |
| RENE ALLISON LONG | ON FILE |
| RENE ALOIS SCHERER | ON FILE |
| RENE AMSTAD | ON FILE |
| RENE ANDRES ANGEL SEPULVEDA | ON FILE |
| RENE ANDRES CERDA | ON FILE |
| RENE ANTHONY PERALES | ON FILE |
| RENE ARMANDO FLORESALFARO | ON FILE |
| RENE BAARVELD | ON FILE |
| RENE BARBARO PEDRAZA RODRIGUEZ | ON FILE |
| RENE BECKER | ON FILE |
| RENE BERNARD MICK | ON FILE |
| RENE BIJLOO | ON FILE |
| RENE BLANK | ON FILE |
| RENE BOISSONNAULT | ON FILE |
| RENE BOTSOE | ON FILE |
| RENE BRAAM | ON FILE |
| RENE BRANTBJERG MADSEN | ON FILE |
| RENE CANNAO | ON FILE |
| RENE CHRISTIAAN BEKING | ON FILE |
| RENE CHRISTIAAN BEKING | ON FILE |
| RENE CHRISTINE KENNICOTT | ON FILE |
| RENE CONSTANT FIDELE CALCAGNO | ON FILE |
| RENE CORNELIS JONI ROHDE | ON FILE |
| RENE CORNELIS MULDER | ON FILE |
| RENE DALBY HENRIKSEN | ON FILE |
| RENE DALLMANN | ON FILE |
| RENE DANIEL MARTINEZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENE DAVID CHACON | ON FILE |
| RENE DAVID-COOPER | ON FILE |
| RENE DE JESUS FLORES ROJO | ON FILE |
| RENE DIETEL | ON FILE |
| RENE ELISEO MELENDEZ RAMOS | ON FILE |
| RENE ELTON MORRIS | ON FILE |
| RENE ENGELHARD | ON FILE |
| RENE EPIFANIO LICINI | ON FILE |
| RENE ERIK LUTHJE | ON FILE |
| RENE ERLER | ON FILE |
| RENE ESTANISLAO GUTIERREZ VEGA | ON FILE |
| RENE F REED | ON FILE |
| RENE FERNANDO LOPEZ TOLEDO | ON FILE |
| RENE FRANCISCO PINELL | ON FILE |
| RENE FRANK DIAZ | ON FILE |
| RENE FRANK MUIJEN | ON FILE |
| RENE FREDERIC MAYER | ON FILE |
| RENE FREDERIKSEN | ON FILE |
| RENE FREDERIKSEN | ON FILE |
| RENE FYHN LASSEN | ON FILE |
| RENE GABRIEL WIDMANN | ON FILE |
| RENE GARIEPY | ON FILE |
| RENE GERARDUS JACOBUS TOL | ON FILE |
| RENE GUILLERMO CASTANEDA PINEDA | ON FILE |
| RENE HARMSEN | ON FILE |
| RENE HERNANDEZ | ON FILE |
| RENE HJULER LOHSE | ON FILE |
| RENE HOHLER | ON FILE |
| RENE HUDAK | ON FILE |
| RENE HUNGERBUHLER | ON FILE |
| RENE HUWAE | ON FILE |
| RENE IGNACIO CORDERO HOLGUIN | ON FILE |
| RENE IKAIKAMAIKALANI TETUANUI | ON FILE |
| RENE IVAN MARTINEZ RODRIGUEZ | ON FILE |
| RENE J DUIJF | ON FILE |
| RENE JACOBA KUPPENS | ON FILE |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ON FILE |
| RENE JEAN FRANCOIS MICHAUD | ON FILE |
| RENE JEAN MITCHELL | ON FILE |
| RENE JENSEN | ON FILE |
| RENE JERONIMUS | ON FILE |
| RENE JESSEN | ON FILE |
| RENE JOEHNKE | ON FILE |
| RENE JOHANN POLLY | ON FILE |
| RENE JOHANSEN | ON FILE |
| RENE JOSE OYANADEL | ON FILE |
| RENE JOZEF DUIJVELSHOFF | ON FILE |
| RENE JR LANDRY | ON FILE |
| RENE JUAN JEREZ | ON FILE |
| RENE JUUL AUGUSTINUS | ON FILE |
| RENE KÃ–HLER | ON FILE |
| RENE KALTSCHMIDT | ON FILE |
| RENE KAREN WINKLE | ON FILE |
| RENE KJELDERGAARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENE KNUDSEN | ON FILE |
| RENE KORDES | ON FILE |
| RENE KUKUCZ | ON FILE |
| RENE LANTEIGNE | ON FILE |
| RENE LEE BURNELL JR | ON FILE |
| RENE LIM CALAPINI | ON FILE |
| RENE LOUIS KAREL BRUMMANS | ON FILE |
| RENE M JIMENEZ | ON FILE |
| RENE MAINTZ PETERSEN | ON FILE |
| RENE MANUEL LEAL | ON FILE |
| RENE MARC SIMARD | ON FILE |
| RENE MARIE COFFELT | ON FILE |
| RENE MARIE NORMAN | ON FILE |
| RENE MARTINEZ DELGADO | ON FILE |
| RENE MATHIEU KOOLWIJK | ON FILE |
| RENE MAURICIO MARTINEZ AREVALO | ON FILE |
| RENE MAURICIO REYES | ON FILE |
| RENE MIFSUD | ON FILE |
| RENE MILTENBURG | ON FILE |
| RENE MOELLER | ON FILE |
| RENE MONTANO ALMENDRAS | ON FILE |
| RENE NYHOLM KARBERG | ON FILE |
| RENE OBAYA | ON FILE |
| RENE OCHOA DORADO | ON FILE |
| RENE OCTAVIO JR FIERRO | ON FILE |
| RENE OLUDEWA IKOMI | ON FILE |
| RENE OMAR BARTOLOME | ON FILE |
| RENE ORLANDO ALVARADO | ON FILE |
| RENE OSWALDO ALDANA | ON FILE |
| RENE PAAP | ON FILE |
| RENE PARIAN AGRAVANTE | ON FILE |
| RENE PASCAL SCHMITZ | ON FILE |
| RENE PAUL VAN KREVELEN | ON FILE |
| RENE PAULINO CARON | ON FILE |
| RENE PAULWEBER | ON FILE |
| RENE PEDERSEN | ON FILE |
| RENE PETER PETERMANN | ON FILE |
| RENE PIERRE BERUBE | ON FILE |
| RENE PIETER HUISMAN | ON FILE |
| RENE PIETER HUISMAN | ON FILE |
| RENE PONCE | ON FILE |
| RENE R ALVARADO | ON FILE |
| RENE R LOPEZ | ON FILE |
| RENE RAK | ON FILE |
| RENE RANDLE | ON FILE |
| RENE RATANAK CHHIM | ON FILE |
| RENE REGGIE ANDRE LEWIS | ON FILE |
| RENE REYES | ON FILE |
| RENE RIDDER | ON FILE |
| RENE ROBERT GONZALEZ | ON FILE |
| RENE ROBERTO VARGAS | ON FILE |
| RENE RODRIGUEZLOPEZ | ON FILE |
| RENE ROGER CROWDER | ON FILE |
| RENE ROJAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENE ROSIN | ON FILE |
| RENE RUBALCAVA | ON FILE |
| RENE RUEF | ON FILE |
| RENE RUNE PETERSEN | ON FILE |
| RENE SERGE MONTESINOS | ON FILE |
| RENE SIGURD STENSTRUP | ON FILE |
| RENE SIMON CRUZ JR | ON FILE |
| RENE SKOV JENSEN | ON FILE |
| RENE SMITH RIVERA | ON FILE |
| RENE SPONA | ON FILE |
| RENE STUUT | ON FILE |
| RENE SUTERA | ON FILE |
| RENE SVANCER | ON FILE |
| RENE SVOBODA | ON FILE |
| RENE SWETE | ON FILE |
| RENE TAI MCNULTY | ON FILE |
| RENE THEODORUS ANTONIUS VERWEIJ | ON FILE |
| RENE THOMSEN | ON FILE |
| RENE TIM NIEROP | ON FILE |
| RENE TOMAS FLORENTIUS VAN RIE | ON FILE |
| RENE TYRONE ALEXANDER | ON FILE |
| RENE VAN EGDOM | ON FILE |
| RENE VAN PELT | ON FILE |
| RENE VERLINDEN | ON FILE |
| RENE VICTORIA ANDRIUSIS | ON FILE |
| RENE VODAK | ON FILE |
| RENE W TE RIELE | ON FILE |
| RENE WAGNER | ON FILE |
| RENE WAGNER | ON FILE |
| RENE WAHLTE | ON FILE |
| RENE WALTER KELLER | ON FILE |
| RENE WATZL | ON FILE |
| RENE WESSEL | ON FILE |
| RENE WILKENS LINTRUP | ON FILE |
| RENE WILLEM MENSINK | ON FILE |
| RENE WILLIE HARRIS | ON FILE |
| RENE WOLFGANG HOLZ | ON FILE |
| RENE WOUTERS | ON FILE |
| RENE-CLAUDE MUSHIPULA TSHITEYA | ON FILE |
| RENECO RONALDO RENNIE | ON FILE |
| RENEE ADINA MEITLER | ON FILE |
| RENEE ALISON TURNER | ON FILE |
| RENEE ANGELA SAYSON WATANABE | ON FILE |
| RENEE ANTOINETTE HALL | ON FILE |
| RENEE ANTOINETTE WILLIS | ON FILE |
| RENEE ARIANNE MILLAREZ CONCEPCION | ON FILE |
| RENEE AURIEMMA | ON FILE |
| RENEE BONISE | ON FILE |
| RENEE BROZIC BARGER | ON FILE |
| RENEE C HOOK | ON FILE |
| RENEE C WALLACE | ON FILE |
| RENEE CALDWELL MC CLINE | ON FILE |
| RENEE CATHRINE SPARKS | ON FILE |
| RENEE CHECCHIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RENEE CHRISTY | ON FILE |
| RENEE CRIBB WILSON | ON FILE |
| RENEE DAWN BARNHILL | ON FILE |
| RENEE DEBOUVRY | ON FILE |
| RENEE DENISE ANDERSON | ON FILE |
| RENEE DIANE WHITE | ON FILE |
| RENEE ELIZABETH AKSELRUD | ON FILE |
| RENEE ELIZABETH KELLER | ON FILE |
| RENEE G ZENG | ON FILE |
| RENEE GRIMES | ON FILE |
| RENEE HA | ON FILE |
| RENEE K GEORGE | ON FILE |
| RENEE KATHLEEN FOX | ON FILE |
| RENEE KRISTEN SZOSTAK | ON FILE |
| RENEE KULIK | ON FILE |
| RENEE KYUNGJOO TCHON | ON FILE |
| RENEE LAUREN HALEY | ON FILE |
| RENEE LIN | ON FILE |
| RENEE LIZA DE WEERD | ON FILE |
| RENEE LUE EAKIN | ON FILE |
| RENEE LYNN HOMEN | ON FILE |
| RENEE LYNN OETTINGER | ON FILE |
| RENEE M BUSH | ON FILE |
| RENEE M MINOTTI | ON FILE |
| RENEE MARIE APUZZO | ON FILE |
| RENEE MARIE WOODS | ON FILE |
| RENEE MARTINA DE JAGER | ON FILE |
| RENEE MICHELLE THERESA YOUSSEF | ON FILE |
| RENEE MO KEI AU | ON FILE |
| RENEE NICOLE CHASTAIN | ON FILE |
| RENEE NICOLE SOKOLOFF | ON FILE |
| RENEE NICOLE YUN | ON FILE |
| RENEE NOELLE CYR | ON FILE |
| RENEE O MAHABIR | ON FILE |
| RENEE PASCAL VINK | ON FILE |
| RENEE PIETERS | ON FILE |
| RENEE POTOCZNY | ON FILE |
| RENEE ROSE FLOWERS | ON FILE |
| RENEE RUHME MCGIVERN | ON FILE |
| RENEE RUTH HART | ON FILE |
| RENEE SHAYLENE BRUNNE | ON FILE |
| RENEE SUE HOBBS | ON FILE |
| RENEE SUZANNE BERGERON | ON FILE |
| RENEE TAMARA PIA | ON FILE |
| RENEE THERESE HUMBERT | ON FILE |
| RENEE VANESSA WOOD WARDHANA ZECHA | ON FILE |
| RENEE VIOLET STARR ZAPOLSKI | ON FILE |
| RENEIKA CLARINDA LIGHTBOURNE | ON FILE |
| RENEILL DEOCADIZ JACOB | ON FILE |
| RENEJ M BOONEN | ON FILE |
| RENELLE MCPHERSON | ON FILE |
| RENELLE MCPHERSON | ON FILE |
| RENEN NACHSHON | ON FILE |
| RENETTE BENOIT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENEWABLE TRANSPORT SERVICES | ON FILE |
| RENFRED LIM SHANG FENG | ON FILE |
| RENGARAJAN SADAGOPAN | ON FILE |
| RENI KAREN VAN DEURSEN | ON FILE |
| RENI POPARA | ON FILE |
| RENIER EDUARDO OLIVO GUILLEN | ON FILE |
| RENITA SCHOUTEN | ON FILE |
| RENITA SHAILABHATIA KAUSHAL | ON FILE |
| RENJI MORRIS SIKIRI | ON FILE |
| RENJIE YU | ON FILE |
| RENJIT J MATCHANICKAL | ON FILE |
| RENJIT SATHEENDRA LAL | ON FILE |
| RENJITH RAMACHANDRAN | ON FILE |
| RENJU HARILAL | ON FILE |
| RENNAIN ADRIAN PATRICK GARNES | ON FILE |
| RENNARD PETER SWEETNEY | ON FILE |
| RENNET NOEL PREMNATH | ON FILE |
| RENNIE ANE JOHNTON | ON FILE |
| RENNO PRADANA RIYADI | ON FILE |
| RENNY CHEW | ON FILE |
| RENNY OKTAVIANI | ON FILE |
| RENNY WIRLEN ANTIGUA | ON FILE |
| RENO ERVEN | ON FILE |
| RENO RENE REGAZZI | ON FILE |
| RENO TIMO VAN DIJK | ON FILE |
| RENO WIJAYAKUSUMA | ON FILE |
| RENOIR GUS SPARTAS | ON FILE |
| RENOLD NOEL SMART | ON FILE |
| RENOLSI MANE | ON FILE |
| RENOS CHRISTOU | ON FILE |
| RENOVI LTD | ON FILE |
| RENS HIEMSTRA | ON FILE |
| RENS HUBERTUS MARIA KNOORS | ON FILE |
| RENS JAN LOHMANN | ON FILE |
| RENS JOHAN POTHUIZEN | ON FILE |
| RENS LAURENS PETRUS BEELEN | ON FILE |
| RENS TEUNISSEN | ON FILE |
| RENS VAN DER MALE | ON FILE |
| RENS WILHELMUS GERARDUS SMITS | ON FILE |
| RENSFORD DERYCK GREENE | ON FILE |
| RENSKE LOLKJE VISSER | ON FILE |
| RENSKE SCHOENMAKER | ON FILE |
| RENU AHIRWAR | ON FILE |
| RENU AHLUWALIA | ON FILE |
| RENU BALA | ON FILE |
| RENU DEVI | ON FILE |
| RENU KHANNA | ON FILE |
| RENU PARDESI | ON FILE |
| RENUKA KODAGODA GANEGODAGE | ON FILE |
| RENUKA YADAV | ON FILE |
| RENZ DARYL CARULLO GOMEZ | ON FILE |
| RENZ EMERSON KLINGENBERG | ON FILE |
| RENZ KEVIN GONTINAS ARCENAL | ON FILE |
| RENZHI CHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RENZO ABEL SOTO CASTANEDA | ON FILE |
| RENZO ADRIAN VALENZUELA | ON FILE |
| RENZO ALBA | ON FILE |
| RENZO ANTONIO CASTILLO PEREZ | ON FILE |
| RENZO BALTHAZAR BLOEMENDAAL | ON FILE |
| RENZO BARBOZA BARCELLOS | ON FILE |
| RENZO BRUNO CRISPIERI THOMAS | ON FILE |
| RENZO BRYAN CHUMPITAZ ARISTIZAVL | ON FILE |
| RENZO C MILATZO | ON FILE |
| RENZO CAMPODONICO | ON FILE |
| RENZO CARDINALE | ON FILE |
| RENZO CARLO NAVARRO | ON FILE |
| RENZO DE PAN | ON FILE |
| RENZO DERAGISCH | ON FILE |
| RENZO EMMANUEL MARQUEZ MARQUEZ | ON FILE |
| RENZO ENRIQUE PRADO | ON FILE |
| RENZO FORGNONE BAGNASACCO | ON FILE |
| RENZO GERMAN PEREYRA OLIVA | ON FILE |
| RENZO GIOVANNY ORDONEZ BARDALES | ON FILE |
| RENZO GONZALO OJEDA SANTOS | ON FILE |
| RENZO J M VAN DIJK | ON FILE |
| RENZO MANGGIAROTTI FIGUEROA | ON FILE |
| RENZO MATIAS ZAMBRONI | ON FILE |
| RENZO NACARY | ON FILE |
| RENZO PAOLO BOZZALLA | ON FILE |
| RENZO R ENGWERDA | ON FILE |
| RENZO RAFAEL PAGLIERO | ON FILE |
| RENZO THEODORUS JOHANNES PETERS | ON FILE |
| RENZO VA DEN BERG | ON FILE |
| RENZY FELIPE MEDINA CARVAJAL | ON FILE |
| REO ASAMI | ON FILE |
| REON CLARKE | ON FILE |
| REONA OISHI | ON FILE |
| REOUVEN TENENBAUM | ON FILE |
| REPUBLIC SG HOLDINGS PTE. LTD. | ON FILE |
| REQI RANGGA RADITYA | ON FILE |
| RESE CASSIDY GOFF | ON FILE |
| RESHAM BHANDARI | ON FILE |
| RESHAM RONALD SINGH | ON FILE |
| RESHAM SAJAN VASANDANI | ON FILE |
| RESHAN MILINDA PERERA | ON FILE |
| RESHAUNDRA MARIE SUGGS | ON FILE |
| RESHAWN KENNEDY | ON FILE |
| RESHIANE CARNELLA RASHID | ON FILE |
| RESHMA BHAMBHANI | ON FILE |
| RESHMA CHETTY | ON FILE |
| RESHMA DARYANANI | ON FILE |
| RESHMA GUTTA | ON FILE |
| RESHMA NAIR D/O VASU | ON FILE |
| RESHMA TOMY | ON FILE |
| RESHONAH M BENNETT | ON FILE |
| RESHU PATEL | ON FILE |
| RESHVEEN S/O RAJENDRAN | ON FILE |
| RESLEY CASSARO DO RO S | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RESOURCE CAPITAL LLC | ON FILE |
| RESSA LAJATO BUAMA | ON FILE |
| REST NONE DONOR | ON FILE |
| RESTNEY ERICK ACOSTA | ON FILE |
| RESTY FLETCHERO LEANO | ON FILE |
| RESTY NAMUGABO | ON FILE |
| RESUL BARAN | ON FILE |
| RETAIL COMPUTER SYSTEMS SUPERANNUATION FUND | ON FILE |
| RETCHFORD MAKAYLA JANE | ON FILE |
| RETHA VAN ROOYEN | ON FILE |
| RETHANY ANN ROBISON | ON FILE |
| RETINELLA MARCIA LINDSAY | ON FILE |
| RETNASAMY MAAMALLAN SIVABALAN | ON FILE |
| RETNO BAYUKUNTI | ON FILE |
| RETO ANDREAS BRUEGGER | ON FILE |
| RETO ANTONIO BISCONTIN | ON FILE |
| RETO ARZBACHER | ON FILE |
| RETO JONKHANS | ON FILE |
| RETO JOSEF SUTER | ON FILE |
| RETO LEDERGERBER | ON FILE |
| RETO LEMPEN | ON FILE |
| RETO MARC BAUMGARTNER | ON FILE |
| RETO MASSARDI | ON FILE |
| RETO MEIER | ON FILE |
| RETO MOOS | ON FILE |
| RETO RINO CHIESA | ON FILE |
| RETO STUMP | ON FILE |
| RETO ZSCHOKKE | ON FILE |
| RETURN J MEIGS | ON FILE |
| RETURN JONATHAN MEIGS | ON FILE |
| REUBEN A/L RAPHAEL JOSEPH | ON FILE |
| REUBEN ALAN BRYANT | ON FILE |
| REUBEN ALBERT MILLER | ON FILE |
| REUBEN ALEX SHIGROV | ON FILE |
| REUBEN ANTONY WHIU | ON FILE |
| REUBEN BOURKE | ON FILE |
| REUBEN BOWELL | ON FILE |
| REUBEN CHAN ERN PENG | ON FILE |
| REUBEN COPPA | ON FILE |
| REUBEN DANIEL BLACKSTOCK | ON FILE |
| REUBEN DANIEL MCKNIGHT | ON FILE |
| REUBEN F FANCON | ON FILE |
| REUBEN GATES | ON FILE |
| REUBEN ISAAC FRIEDMAN | ON FILE |
| REUBEN JAMES FISCHER | ON FILE |
| REUBEN JAMES MORRIS | ON FILE |
| REUBEN JAMES SALISBURY | ON FILE |
| REUBEN JIAN YANG CHAN | ON FILE |
| REUBEN JOSIAH ISAAC | ON FILE |
| REUBEN KENNY JEE JIN DA | ON FILE |
| REUBEN L WENTZ | ON FILE |
| REUBEN LANDGE | ON FILE |
| REUBEN LIKA WOOLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REUBEN MARCUS REID | ON FILE |
| REUBEN MARTIN MAGANA | ON FILE |
| REUBEN MICHAEL MERCADO | ON FILE |
| REUBEN MOEY RUI HANG | ON FILE |
| REUBEN NATHANAEL SMITH | ON FILE |
| REUBEN RAPHAEL | ON FILE |
| REUBEN RAY MONTOYA NUNEZ | ON FILE |
| REUBEN SALVADOR DERRICK TREVENA | ON FILE |
| REUBEN SEAN BIGNELL | ON FILE |
| REUBEN SUM | ON FILE |
| REUBEN SURAJ PETER | ON FILE |
| REUBEN TAN KHAI YEEN | ON FILE |
| REUBEN U HOADLEY | ON FILE |
| REUBEN V HELMUTH | ON FILE |
| REUBEN WILKES | ON FILE |
| REUBEN ZUIDHOF | ON FILE |
| REUBEN-JAMES R JACKSON | ON FILE |
| REUEL J TEESDALE | ON FILE |
| REUF DELIC | ON FILE |
| REUVEN FEIN | ON FILE |
| REUVEN GAL | ON FILE |
| REUVEN GELFARB | ON FILE |
| REUVEN HAREL | ON FILE |
| REUVEN MAURICE ABOULKER | ON FILE |
| REVA MARIE EHMAN | ON FILE |
| REVATHI DEVI MANGAPATI | ON FILE |
| REVATHI VINOD MENON | ON FILE |
| REVE VILLEMS | ON FILE |
| REVEE MADRIAGA | ON FILE |
| REVEL PAUL YOUNG | ON FILE |
| REVEY M LANSDAALVAN BERGEN | ON FILE |
| REVIANA REVIANA | ON FILE |
| REVIX SA OPCO PTY LTD (PREVIOUS TOKENVUE SOUTH AFRICA PTY LTD) | ON FILE |
| REWI WILLIAM GEORGE TAKUTAMA WHAITIRI | ON FILE |
| REX ANGELO RANIERI | ON FILE |
| REX ANTHONY ELARDO | ON FILE |
| REX BUCHANAN | ON FILE |
| REX DUY PHAM | ON FILE |
| REX ELDEN SOUTHWICK | ON FILE |
| REX FRANKLIN CULLOR | ON FILE |
| REX GARRETT KOLLER | ON FILE |
| REX HARVEY CLARKE | ON FILE |
| REX HENNING RAMPTON | ON FILE |
| REX JOSEPH GAVAN | ON FILE |
| REX KEN HOLDEN | ON FILE |
| REX KYLE CRUMPACKER | ON FILE |
| REX LEWIS CLARK | ON FILE |
| REX PETISME DELEON | ON FILE |
| REX RAMOS | ON FILE |
| REX RICHARD MANU | ON FILE |
| REX ROTEN | ON FILE |
| REX SHERWIN TEH | ON FILE |
| REX TORRES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REX VINCENT ABERGAS | ON FILE |
| REX WOLNER GRAVELEY | ON FILE |
| REXFORD N ANIAG | ON FILE |
| REY A SRIAROON | ON FILE |
| REY ANTONIO DE LEON | ON FILE |
| REY ANTONIO ROSARIO BONANO JR | ON FILE |
| REY CHRISTIAN | ON FILE |
| REY CHRISTOPHER INDINO ELLE | ON FILE |
| REY DENIS LANE-SMITH | ON FILE |
| REY EMANUEL CRUZ AGUILAR | ON FILE |
| REY F RAMOS LAMBOY | ON FILE |
| REY FRANCISCO MACHADO | ON FILE |
| REY MANUEL PEREZ RIVERA | ON FILE |
| REY OKAMOTO | ON FILE |
| REY RAFAEL DELAS ALAS LIM | ON FILE |
| REY RODRIGUEZCASTRO | ON FILE |
| REY Y SIERRA | ON FILE |
| REY ZOZAS LOZADA | ON FILE |
| REYAD ANTHONY BROWN | ON FILE |
| REYADH KHAN | ON FILE |
| REYAN CHOUABBIA | ON FILE |
| REYD HOUSTON CRONKWRIGHT | ON FILE |
| REYEN SHAH | ON FILE |
| REYES C FLORES | ON FILE |
| REYES COLON 3RD | ON FILE |
| REYES HERRERA | ON FILE |
| REYES JOSE PATRICK III IGNACIO | ON FILE |
| REYES RENE GONZALEZ | ON FILE |
| REYHAN ARIEF | ON FILE |
| REYHAN HANIF NIXON | ON FILE |
| REYHAN JAYA THOMAS LONSDALE | ON FILE |
| REYHAN TAWFIQ CHOUDHURY | ON FILE |
| REYLIN PAULINO JORGE | ON FILE |
| REYLIZA KAMATOY BAMBAO | ON FILE |
| REYMAR G FRANCISCO | ON FILE |
| REYMAR ORIGENES MONTERO | ON FILE |
| REYMARR ZAMORA HIJARA | ON FILE |
| REYMOND DAGUISO | ON FILE |
| REYMOND GARCIA CAMBON | ON FILE |
| REYMOND M MALLARI | ON FILE |
| REYMUND FERNANDEZ RILLERA | ON FILE |
| REYN TAKEO TERANISHI | ON FILE |
| REYNA CECILIA MEDINA RODRIGUEZ | ON FILE |
| REYNA GARCIA GARCIA | ON FILE |
| REYNA GUADALUPE MUNOZRAMOS | ON FILE |
| REYNA JEAN DI CIURCIO | ON FILE |
| REYNA LIZETTE DE LA CRUZ SANTANA | ON FILE |
| REYNA MICHELLE ZARAGOZA | ON FILE |
| REYNA RAMESHBHAI PATEL | ON FILE |
| REYNA YANINE HERNANDEZ | ON FILE |
| REYNALD CHRISTOPHER ALBERT | ON FILE |
| REYNALD DERY | ON FILE |
| REYNALD LOUIE EBREO JIMENEZ | ON FILE |
| REYNALDO A DUNCANSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| REYNALDO ALBERTO | ON FILE |
| REYNALDO ALEA SALAZAR JR | ON FILE |
| REYNALDO B ATIENZA III | ON FILE |
| REYNALDO CARREON OBRERO | ON FILE |
| REYNALDO CINTEOTL DELEON | ON FILE |
| REYNALDO CORDERO RIOS | ON FILE |
| REYNALDO DELGADO RIVERA | ON FILE |
| REYNALDO DOMINGO BORJA | ON FILE |
| REYNALDO G LOPEZ CHICAS | ON FILE |
| REYNALDO GUILLEN | ON FILE |
| REYNALDO HEREDIA | ON FILE |
| REYNALDO HOOKS | ON FILE |
| REYNALDO II NERI LARANO | ON FILE |
| REYNALDO JESUS SOSALLERENA | ON FILE |
| REYNALDO JR DUMDUMAYA REARIO | ON FILE |
| REYNALDO JR PONTILLAS TOMAS | ON FILE |
| REYNALDO LOPEZ | ON FILE |
| REYNALDO ORTIZ BURGOS | ON FILE |
| REYNALDO POLICARPIO | ON FILE |
| REYNALDO POLICARPIO JR | ON FILE |
| REYNALDO RICARDO MARQUES | ON FILE |
| REYNALDO RIVERA SANDOVAL | ON FILE |
| REYNALDO ROMEL HILL | ON FILE |
| REYNALDO SCHAUS CALDERON | ON FILE |
| REYNALDO VELASCO | ON FILE |
| REYNALDO YUCHINGTAT LLORENTE | ON FILE |
| REYNALDO ZAVALA | ON FILE |
| REYNALDO ZENDEJA | ON FILE |
| REYNANDO BASISTER BIBIT | ON FILE |
| REYNANTE AGUILON | ON FILE |
| REYNANTE JOHNSON | ON FILE |
| REYNARD GAN RUI SHEN | ON FILE |
| REYNARD MENDOZA DOFITAS | ON FILE |
| REYNATO M MALLARI | ON FILE |
| REYNDER BRUIJNS | ON FILE |
| REYNEIR SHARONDA JENNIFER MAGEE | ON FILE |
| REYNEL TECRUCENO ALVAREZ | ON FILE |
| REYNIR SNAER VALDIMARSSON | ON FILE |
| REYNOL C VILLARREAL | ON FILE |
| REYNOLD ANDIKA SUNARYO | ON FILE |
| REYNOLD AUDATE | ON FILE |
| REYNOLD DUCLAS | ON FILE |
| REYNOLD THAM | ON FILE |
| REYNOLD W MCZORN | ON FILE |
| REYNOLD XR CHAN | ON FILE |
| REYNOLDS ROBERT URBIZTONDO | ON FILE |
| REYNTON ANTHONY LAIRD | ON FILE |
| REYSHAB MATHEW NULL | ON FILE |
| REYWELL VENTURES LTD | ON FILE |
| REZA ABDOLHOSINI | ON FILE |
| REZA AGHAKHANI | ON FILE |
| REZA ALIREZA DABIRALAEI | ON FILE |
| REZA AYOUBI | ON FILE |
| REZA BIN ALI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REZA DORR TOLOUI | ON FILE |
| REZA FOROUGHI | ON FILE |
| REZA GHANIE | ON FILE |
| REZA GHAVAMI | ON FILE |
| REZA GHORBANI | ON FILE |
| REZA GILANG PRAMONO | ON FILE |
| REZA GOLPA | ON FILE |
| REZA HASHEMIPOUR | ON FILE |
| REZA KENITH BIDARI | ON FILE |
| REZA KHALILI | ON FILE |
| REZA KHOSHDEL MOHAZAB | ON FILE |
| REZA MALEKZAD SANINOBAR | ON FILE |
| REZA MOJTABAI | ON FILE |
| REZA NOURAEI | ON FILE |
| REZA RAFIOLTOLIEH SANJAR | ON FILE |
| REZA RIKARD FOOLADI | ON FILE |
| REZA ROHANI MAKVANDI | ON FILE |
| REZA SADR | ON FILE |
| REZA SAEEDI | ON FILE |
| REZA SAHRAEI TAGHIABAD | ON FILE |
| REZA SEPEHRI | ON FILE |
| REZA SEYED MORTEZAEI | ON FILE |
| REZA SHIRAZI | ON FILE |
| REZA SUGAN JOHN | ON FILE |
| REZA ZAREBIDAKY | ON FILE |
| REZAH MICHEL AHMADKHAN | ON FILE |
| REZENE GEBREEGZABIHER MICHAEL | ON FILE |
| REZEQ MOHAMMAD KHALIFEH | ON FILE |
| REZOAN AHMED SHUVRO | ON FILE |
| REZSO SISMA | ON FILE |
| REZURIFF BIN RETHEUWAN | ON FILE |
| REZVANI IMAN | ON FILE |
| REZWAN BIN SALEHUDIN | ON FILE |
| RF BRAND | ON FILE |
| RH BOTHA | ON FILE |
| RH MARAIS | ON FILE |
| RH MONTGOMERY PROPERTIES INC | ON FILE |
| RHADCLEFF TABAFUNDA URBANO | ON FILE |
| RHADI LAASILA | ON FILE |
| RHAJE AMIR EVANS-HARRIS | ON FILE |
| RHAMYA FREITAS | ON FILE |
| RHANDEL RANQUE GUERRERO | ON FILE |
| RHASHONDA JEAN HAYES | ON FILE |
| RHATAH SEY | ON FILE |
| RHAZEL URBANO QIZILBASH | ON FILE |
| RHEA COLE | ON FILE |
| RHEA JEANE PANER GARZA | ON FILE |
| RHEA JESSICA TAMANO RAFAL | ON FILE |
| RHEA SORIANO TEMPLO | ON FILE |
| RHEAMAE CALIVO AMBROSIO | ON FILE |
| RHEANA JEAN MIRANDA | ON FILE |
| RHEANNA LYN BATES | ON FILE |
| RHEED DEREK CAPUYAN RAMOS | ON FILE |
| RHEENA MARIE ABUCAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHEESHAALAEN SABAPATHY | ON FILE |
| RHEIN DAVID ROBSON | ON FILE |
| RHEINNIEL BARANDA CACHAO | ON FILE |
| RHENISH RESAYO MORALES | ON FILE |
| RHET ADRIAN TIDWELL | ON FILE |
| RHET HULBERT | ON FILE |
| RHETT A CUNNINGHAM | ON FILE |
| RHETT AARON WARSAW | ON FILE |
| RHETT ABLES | ON FILE |
| RHETT BACHNER | ON FILE |
| RHETT COLE STRICKER | ON FILE |
| RHETT DEAN CROSSLAND | ON FILE |
| RHETT E BANZON | ON FILE |
| RHETT I TALDE | ON FILE |
| RHETT J DASHWOOD | ON FILE |
| RHETT JAI BLAYNEY | ON FILE |
| RHETT KENDALL BIBEE | ON FILE |
| RHETT LUKAS KRYSAK | ON FILE |
| RHETT MATTHEW GOPAUL | ON FILE |
| RHETT MCKENZIE STEGALL | ON FILE |
| RHETT NICHOLAS ORTMANN | ON FILE |
| RHETT NICHOLAS P BURTON | ON FILE |
| RHETT R WILBORN | ON FILE |
| RHETT ROBERT BERGMAN | ON FILE |
| RHETT S ANDERSEN | ON FILE |
| RHETT S ANDERSEN | ON FILE |
| RHETT SHANLEY ROBINSON | ON FILE |
| RHETT SYLASJACOB MARSH | ON FILE |
| RHETT TODD CHAMPION | ON FILE |
| RHETT WESTON REED | ON FILE |
| RHETT WILLIAM PRIDGEON | ON FILE |
| RHIA SALVANERA QUEVADA | ON FILE |
| RHIAIN EDITH FAHY | ON FILE |
| RHIAN ALYS LONERGAN WHITE | ON FILE |
| RHIAN LISA M DAVIES | ON FILE |
| RHIANA F FITTS | ON FILE |
| RHIANNAN LINNEA BREWSTER | ON FILE |
| RHIANNON ELIZABETH JOAN FOSTER | ON FILE |
| RHIANNON HOLDHAM | ON FILE |
| RHIANNON LOUISE ALLEN | ON FILE |
| RHIANNON MARGARET ANKER GLASSER | ON FILE |
| RHIANNON PAIGE HARRIS | ON FILE |
| RHIANNON RAESTEWART THORUP | ON FILE |
| RHIC CHOWDHURY | ON FILE |
| RHICHIE GERARD TATCO BROWN | ON FILE |
| RHO COLLINS GREEN | ON FILE |
| RHODA FAYE TIMOTEO TOMINES | ON FILE |
| RHODA LANDERS WALTON | ON FILE |
| RHODA MAY HOLLANDER | ON FILE |
| RHODA TE HAINA TAKIWA | ON FILE |
| RHODEN KATHRYN WALKER | ON FILE |
| RHODRI CAMERON CEIRIOG MACKENZIE | ON FILE |
| RHOE LYAM MALINOWSKI | ON FILE |
| RHOI JURGENS FAJARDO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHOINNER RAFAEL VILLAMIZAR | ON FILE |
| RHOMAR ROBERT REUBEN WILLIAMS | ON FILE |
| RHOMEN BENABESE PERDON | ON FILE |
| RHONA DE GROOT | ON FILE |
| RHONA MICHELLE MICHALIK | ON FILE |
| RHONDA ANNE HENRION | ON FILE |
| RHONDA CHERI MOURE | ON FILE |
| RHONDA CHERIE DAWSON | ON FILE |
| RHONDA D ELDRIDGE | ON FILE |
| RHONDA DENISE PATTERSON | ON FILE |
| RHONDA DOWELL FLASOWSKI | ON FILE |
| RHONDA EVE BOCK | ON FILE |
| RHONDA GRACE HANDMAN | ON FILE |
| RHONDA J HOLCOMB | ON FILE |
| RHONDA K OKAMOTO | ON FILE |
| RHONDA KAY LOVETT | ON FILE |
| RHONDA KAY PARKER WHITEHEAD | ON FILE |
| RHONDA KEY LEMONS | ON FILE |
| RHONDA L JACKSON GREENE | ON FILE |
| RHONDA LEA BROWN LLC | ON FILE |
| RHONDA LEE HARMS | ON FILE |
| RHONDA LEE WHITEHEAD | ON FILE |
| RHONDA LEIGH MOELLER | ON FILE |
| RHONDA LOREINA ASHBURN | ON FILE |
| RHONDA MARGARET MURREY | ON FILE |
| RHONDA MARGARET VOLZKE | ON FILE |
| RHONDA MARIE BROWN | ON FILE |
| RHONDA MARIE HARRIS | ON FILE |
| RHONDA MORGAN RIVERA | ON FILE |
| RHONDA PRICE | ON FILE |
| RHONDA RAYE PERRY | ON FILE |
| RHONDA RENEE SCHAFFER | ON FILE |
| RHONDA SUSAN BLAKENEY | ON FILE |
| RHONDA WEATHERSBY | ON FILE |
| RHONDA WOOLER | ON FILE |
| RHONDDA ANNE LABONE | ON FILE |
| RHONWEN HEATH | ON FILE |
| RHOZALLINO RAMONES | ON FILE |
| RHUARY JONATHAN CAMPBELL | ON FILE |
| RHUDI VENTRUCCI | ON FILE |
| RHUKEVWE AISE-OSA DAFE | ON FILE |
| RHUNE JAMES PETTITT | ON FILE |
| RHWA ISMAEL SAEED SAEED | ON FILE |
| RHYAN ADAM SHIPP | ON FILE |
| RHYAN NECOLE ROBINSON | ON FILE |
| RHYANN ASHCROFT STAUFFER | ON FILE |
| RHYDIAN WYN WILLIAMS | ON FILE |
| RHYHEEM CHARLES OLIVER | ON FILE |
| RHYJON JAMES KORY II BLACKWELL | ON FILE |
| RHYLON DEREK DURHAM | ON FILE |
| RHYNO PAGE | ON FILE |
| RHYS ALEXANDER WELNITSCHUK | ON FILE |
| RHYS ANDREW DAVIES | ON FILE |
| RHYS ANDREW JONES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHYS ANDREW MCARDLE | ON FILE |
| RHYS ANTHONY LANE | ON FILE |
| RHYS ANTHONY LYONS | ON FILE |
| RHYS BENJAMIN KIRK | ON FILE |
| RHYS BENJAMIN MASSARO | ON FILE |
| RHYS BLAIR ALMOND | ON FILE |
| RHYS CAMERON GEORGE | ON FILE |
| RHYS CHARLES SKELLERN | ON FILE |
| RHYS DAVID STEVEN THRUPP | ON FILE |
| RHYS EVAN J MANNERS | ON FILE |
| RHYS GLYNDWR JONES | ON FILE |
| RHYS GRANT MILDREN | ON FILE |
| RHYS GWYN LEWIS PHILLIPS | ON FILE |
| RHYS HAMILTON WEBB | ON FILE |
| RHYS HARTNEY | ON FILE |
| RHYS IORWERTH WILIAMS | ON FILE |
| RHYS JAMES BEVAN | ON FILE |
| RHYS JAMES PATRICK MCCARTHY | ON FILE |
| RHYS JAMES STEWART | ON FILE |
| RHYS JARROD DALE | ON FILE |
| RHYS JOHN BONNEY | ON FILE |
| RHYS JOHN SOUTHERN | ON FILE |
| RHYS JOHN TAYLOR-PETERS | ON FILE |
| RHYS JON TE AU | ON FILE |
| RHYS JOSEPH WOODS | ON FILE |
| RHYS MICHAEL DOEL | ON FILE |
| RHYS MORGAN | ON FILE |
| RHYS MORGAN OWEN EVANS | ON FILE |
| RHYS NATHAN WILSON | ON FILE |
| RHYS OWEN BEVAN | ON FILE |
| RHYS PEARCE OSWIN BIZET | ON FILE |
| RHYS PETER GARDNER | ON FILE |
| RHYS R JACONLEY | ON FILE |
| RHYS REES | ON FILE |
| RHYS RUSSELL YORKE | ON FILE |
| RHYS S MIGUES | ON FILE |
| RHYS SIMON MCCULLOUGH | ON FILE |
| RHYS TAYLER LITTLE | ON FILE |
| RHYS TOMAS DOE | ON FILE |
| RHYS TOMOS OWENS | ON FILE |
| RHYS W J ANDERSON | ON FILE |
| RHYS WALTON CURTIS | ON FILE |
| RHYS WAYNE HENDERSON | ON FILE |
| RHYS WILLIAM TURNER | ON FILE |
| RHYS WRIGHT | ON FILE |
| RHYSE CHARLES HARDY | ON FILE |
| RHYSE E F HULME | ON FILE |
| RHYTHY HO LAM MARTIN | ON FILE |
| RI NACY | ON FILE |
| RI PENG TAN | ON FILE |
| RIA A PATEL | ON FILE |
| RIA HANNAH GIBSON | ON FILE |
| RIA KAREN LUDEMANN | ON FILE |
| RIAAL DOMINGUES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIAAN BREDENKAMP | ON FILE |
| RIAAN ERNST GORGENS | ON FILE |
| RIAD CHERCHALI | ON FILE |
| RIAD JREIGE | ON FILE |
| RIAD KHALED ALAMEDDINE | ON FILE |
| RIADH EL FATMI | ON FILE |
| RIAG NABIL | ON FILE |
| RIAN ANANTA FADHIL KOCHER | ON FILE |
| RIAN ANDREW PHAM | ON FILE |
| RIAN HAUTIER | ON FILE |
| RIAN JAMES CLEARY | ON FILE |
| RIAN KRISTIANJUDE NILSEN | ON FILE |
| RIAN LIBICH | ON FILE |
| RIAN MURPHY | ON FILE |
| RIAN N MORGAN | ON FILE |
| RIAN ROMAGNOLI | ON FILE |
| RIAN THOMAS MABISCA | ON FILE |
| RIAN WU | ON FILE |
| RIANG RUEI DUOP | ON FILE |
| RIANNA JOCELYN AMBERG | ON FILE |
| RIANNE KERS | ON FILE |
| RIANNE SNEL | ON FILE |
| RIANNON EILEEN DELANOY | ON FILE |
| RIANOVA LIMITED | ON FILE |
| RIAPO WILLIS PANAPA | ON FILE |
| RIAWATI SIRIDHATA | ON FILE |
| RIAZ ABOOBACKER | ON FILE |
| RIAZ HARUN MANJRA | ON FILE |
| RIAZ MIAH | ON FILE |
| RIAZ MITRA NANDAN | ON FILE |
| RIAZ NAZIMUDDIN | ON FILE |
| RIAZ RAHMAN RAHIM | ON FILE |
| RIAZ RAZZAGHI | ON FILE |
| RIBOSA ADILIO AMOUTEN | ON FILE |
| RIC ADRIAN SHEEHAN | ON FILE |
| RIC GIMENEZ | ON FILE |
| RIC LEE YIQI | ON FILE |
| RIC SCHEINER | ON FILE |
| RICARCHITO BUSTO MANERA | ON FILE |
| RICARD BUCHROSELL | ON FILE |
| RICARD CASTELLO ROCAMORA | ON FILE |
| RICARD DA CONCEICAO GUERREIRO | ON FILE |
| RICARD OLIVERAS I AGUADE | ON FILE |
| RICARD TADEUSZ SKRUDLIK OLLER | ON FILE |
| RICARD URROZ I PAGES | ON FILE |
| RICARDAS BALAISYS | ON FILE |
| RICARDO A ACEVEDO BIANCHI | ON FILE |
| RICARDO A BOSCH | ON FILE |
| RICARDO A C GONCALVES | ON FILE |
| RICARDO A DIAZ | ON FILE |
| RICARDO A PADRON | ON FILE |
| RICARDO A RAMDEEN | ON FILE |
| RICARDO ABEL FLORES LOZANO | ON FILE |
| RICARDO ACOSTA NINO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO ADAM ALVARADO | ON FILE |
| RICARDO ADRIAN BELMONTES | ON FILE |
| RICARDO ADRIANO BAJDACZ | ON FILE |
| RICARDO AGUIAR DIAS | ON FILE |
| RICARDO AGUIAR TEIXEIRA CARNEIRO | ON FILE |
| RICARDO AGUILAR | ON FILE |
| RICARDO AGUILAR RAUDA | ON FILE |
| RICARDO AHMED SANCHEZ CEDILLO | ON FILE |
| RICARDO ALAN CASTRO REYES | ON FILE |
| RICARDO ALBERTO AMIEL PEREZ GIANOLI | ON FILE |
| RICARDO ALBERTO CARRILLO HERNANDEZ | ON FILE |
| RICARDO ALBERTO DURAN | ON FILE |
| RICARDO ALBERTO JUANEDA | ON FILE |
| RICARDO ALBERTO LINARES SALDANA | ON FILE |
| RICARDO ALBERTO LINARES SALDANA | ON FILE |
| RICARDO ALBERTO PAGAN SANTINI | ON FILE |
| RICARDO ALBERTO QUIJANO MEDINA | ON FILE |
| RICARDO ALBERTO REINAGA | ON FILE |
| RICARDO ALBERTO RUSSE HERNANDEZ | ON FILE |
| RICARDO ALBERTO SANCHEZ JAIME | ON FILE |
| RICARDO ALBINO MIRRA FERREIRA | ON FILE |
| RICARDO ALDO JIBAJA | ON FILE |
| RICARDO ALEJANDRO HOLMOND | ON FILE |
| RICARDO ALEJANDRO JULIO GONZALEZ | ON FILE |
| RICARDO ALEXANDER JULIAN BURGUES | ON FILE |
| RICARDO ALEXANDER MORENO GOMEZ | ON FILE |
| RICARDO ALEXANDRE ALBERTO REIS | ON FILE |
| RICARDO ALEXANDRE BARROS LOPES | ON FILE |
| RICARDO ALEXANDRE BRITO DA SILVA GOMES | ON FILE |
| RICARDO ALEXANDRE CARVALHEIRO FERREIRA | ON FILE |
| RICARDO ALEXANDRE CHARRUADAS MANTAS | ON FILE |
| RICARDO ALEXANDRE DA COSTA MAGALHAES | ON FILE |
| RICARDO ALEXANDRE ESTACIO GALRITO | ON FILE |
| RICARDO ALEXANDRE FRANCO RODRIGUES | ON FILE |
| RICARDO ALEXANDRE GAMA DE SOUSA BARROSO | ON FILE |
| RICARDO ALFONSO DIAZ ELJAIEK | ON FILE |
| RICARDO ALVAREZ | ON FILE |
| RICARDO ALVAREZ CARDONA | ON FILE |
| RICARDO ALVES MENDANHA | ON FILE |
| RICARDO ANDRE ANDRADE DA SILVA | ON FILE |
| RICARDO ANDRE BELTRAN | ON FILE |
| RICARDO ANDRE DOS SANTOS PORFIRIO DE OLIVEIRA PEREIRA | ON FILE |
| RICARDO ANDRES ANTILLANO | ON FILE |
| RICARDO ANDRES FERRARI TRINCADO | ON FILE |
| RICARDO ANDRES GONZALES | ON FILE |
| RICARDO ANDRES GONZALEZ | ON FILE |
| RICARDO ANDRES LOPEZ RANGEL | ON FILE |
| RICARDO ANDRES MORA MORENO | ON FILE |
| RICARDO ANDRES MUNOZ ESPILDORA | ON FILE |
| RICARDO ANDRES TRIANA LORA | ON FILE |
| RICARDO ANGEL RIVERA | ON FILE |
| RICARDO ANGELO VILLACORTA RAMOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO ANGUIANO | ON FILE |
| RICARDO ANTONIO CARLES QUESADA | ON FILE |
| RICARDO ANTONIO CEJAS | ON FILE |
| RICARDO ANTONIO FIGUEROA | ON FILE |
| RICARDO ANTONIO FONSECA DA MOTA | ON FILE |
| RICARDO ANTONIO GOMEZ | ON FILE |
| RICARDO ANTONIO GONZALEZ | ON FILE |
| RICARDO ANTONIO GUILLEM GALLACH | ON FILE |
| RICARDO ANTONIO GUTIERREZ | ON FILE |
| RICARDO ANTONIO JIMENEZ MONTALVO | ON FILE |
| RICARDO ANTONIO JOSE CRAVEIRO BLANCO | ON FILE |
| RICARDO ANTONIO LEAL QUINTANILLA | ON FILE |
| RICARDO ANTONIO LLARENA GRAMAJO | ON FILE |
| RICARDO ANTONIO MESSINA | ON FILE |
| RICARDO ANTONIO MONDAINI | ON FILE |
| RICARDO ANTONIO NUNEZ FELSE | ON FILE |
| RICARDO ANTONIO ORTEGA QUIROGA | ON FILE |
| RICARDO ANTONIO OSORIO JONES-PARRA | ON FILE |
| RICARDO ANTONIO REYES | ON FILE |
| RICARDO ARAGAO DA FONSECA CORREIA | ON FILE |
| RICARDO ARAUJO PONCE | ON FILE |
| RICARDO ARCIA | ON FILE |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ON FILE |
| RICARDO ARRIETA | ON FILE |
| RICARDO ARTURO CARRILLO PEREIRA | ON FILE |
| RICARDO ARTURO ZULUAGA BETANCUR | ON FILE |
| RICARDO AUGUSTO DE SOUSA PEREIRA | ON FILE |
| RICARDO BADILLO LARA | ON FILE |
| RICARDO BAROSADIAZ | ON FILE |
| RICARDO BAZALDUA CALDERON | ON FILE |
| RICARDO BEAS | ON FILE |
| RICARDO BELLED | ON FILE |
| RICARDO BENITO RAZOTE GOCO | ON FILE |
| RICARDO BOCCHINI | ON FILE |
| RICARDO BROWN | ON FILE |
| RICARDO C HAMILTON | ON FILE |
| RICARDO CACHO AGUIRRE | ON FILE |
| RICARDO CAIRES FERREIRA | ON FILE |
| RICARDO CALDERON | ON FILE |
| RICARDO CAMACHO APASEO | ON FILE |
| RICARDO CAMACHO RODRIGUEZ | ON FILE |
| RICARDO CAMARGO SANTIBANEZ | ON FILE |
| RICARDO CANDANOZA | ON FILE |
| RICARDO CANTU GARZA | ON FILE |
| RICARDO CANXXETE | ON FILE |
| RICARDO CARL ROSANES NABONG | ON FILE |
| RICARDO CAROLINA D VANVOLCKSOM | ON FILE |
| RICARDO CARRILLO BERTRAM | ON FILE |
| RICARDO CARRIZALES | ON FILE |
| RICARDO CARVALHO ANTUNES DA COSTA | ON FILE |
| RICARDO CARVALHO CHAVES | ON FILE |
| RICARDO CARVALHO GONCALVES | ON FILE |
| RICARDO CASILIMAS | ON FILE |
| RICARDO CESAR GIMENEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO CESAR VILLALVAZO | ON FILE |
| RICARDO CHAVEZ | ON FILE |
| RICARDO CHERESTAL | ON FILE |
| RICARDO CHRISTOPHER RAMOS | ON FILE |
| RICARDO CLESCA | ON FILE |
| RICARDO CONTRERAS SANTANA | ON FILE |
| RICARDO CORNEJO | ON FILE |
| RICARDO COUTINHO DE VASCONCELOS PEREIRA DA SILVA | ON FILE |
| RICARDO CRUZ | ON FILE |
| RICARDO CUEVAS | ON FILE |
| RICARDO CUNHA LAY | ON FILE |
| RICARDO D CORONADO DOMINGUEZ | ON FILE |
| RICARDO D LOPEZ VILLANUEVA | ON FILE |
| RICARDO DA SILVA CARVALHO MENDES | ON FILE |
| RICARDO DA SILVA JORGE | ON FILE |
| RICARDO DAMIAN ROMERO | ON FILE |
| RICARDO DANIEL ABRAHAM | ON FILE |
| RICARDO DANIEL MCINTYRE | ON FILE |
| RICARDO DANIEL MONTINARD | ON FILE |
| RICARDO DAVID ALBARADO | ON FILE |
| RICARDO DAVID DOS SANTOS PUGA | ON FILE |
| RICARDO DAVID GRANADOS GARCIA | ON FILE |
| RICARDO DAVID PADILLA | ON FILE |
| RICARDO DAVILA CEDENO | ON FILE |
| RICARDO DE AQUINO | ON FILE |
| RICARDO DE ARMAS RODRIGUEZ | ON FILE |
| RICARDO DE MORAIS AMARAL | ON FILE |
| RICARDO DE OLIVA-BEDROS | ON FILE |
| RICARDO DE OLIVEIRA DE MIRA CORREA | ON FILE |
| RICARDO DE OLIVEIRA RODRIGUES LEITAO | ON FILE |
| RICARDO DE SOUSA MARQUES | ON FILE |
| RICARDO DEJESUS ALMEIDA | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DILANZO | ON FILE |
| RICARDO DOMINGUEZ SINDIONG | ON FILE |
| RICARDO DOS SANTOS PINTO GOMES | ON FILE |
| RICARDO DOSTAL | ON FILE |
| RICARDO DUARTE DE FREITAS | ON FILE |
| RICARDO DUARTE ORTIGUEIRA DA MOTA AMADO | ON FILE |
| RICARDO E PARIS FLORES | ON FILE |
| RICARDO EDUARDO FERNANDEZ | ON FILE |
| RICARDO ELIAS IZQUIERDO SICILIA | ON FILE |
| RICARDO EMANUEL MEIRELES ABRANTES DE MACEDO | ON FILE |
| RICARDO EMANUEL MONTEIRO LOPES | ON FILE |
| RICARDO ENRICO G SNAUWAERT | ON FILE |
| RICARDO ENRIQUE CORRAL GALICIA | ON FILE |
| RICARDO ERNESTO DE LA GUARDIA VANEGAS | ON FILE |
| RICARDO ESCOBAR | ON FILE |
| RICARDO ESPINOZA MONTOYA | ON FILE |
| RICARDO ESTEBAN PINEDA | ON FILE |
| RICARDO EUGENE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO EUGENIO CALLADO CASTRO | ON FILE |
| RICARDO EZEQUIEL OJEDA | ON FILE |
| RICARDO EZEQUIEL PASETTO | ON FILE |
| RICARDO F MARTINEZ | ON FILE |
| RICARDO F SAWI | ON FILE |
| RICARDO FABRICIO CABRERA | ON FILE |
| RICARDO FAJARDO MARTINEZ | ON FILE |
| RICARDO FELLS FLOWERS | ON FILE |
| RICARDO FERNANDEZ AMEIJEIRAS | ON FILE |
| RICARDO FERNANDO CHAPARRO MELO | ON FILE |
| RICARDO FERREIRA DOS REIS | ON FILE |
| RICARDO FILIPE AMENDOEIRA | ON FILE |
| RICARDO FILIPE LOPES AZEVEDO | ON FILE |
| RICARDO FILIPE MAURY | ON FILE |
| RICARDO FILIPE MONTEIRO DA SILVA | ON FILE |
| RICARDO FILIPE TEIXEIRA LUZIO | ON FILE |
| RICARDO FRANCIS TORDECILLA | ON FILE |
| RICARDO FRANCISCO CORA | ON FILE |
| RICARDO FRANCISCO SARRICO LAPAO | ON FILE |
| RICARDO FRANCO ALVAREZ GALLEGUILLOS | ON FILE |
| RICARDO FREDERICO LEOTE MOTA | ON FILE |
| RICARDO FRESNEDO FUENTE | ON FILE |
| RICARDO FUSTER JUNQUERA | ON FILE |
| RICARDO GABRIEL HUCHAN | ON FILE |
| RICARDO GABRIEL SIMOES | ON FILE |
| RICARDO GAMBOA | ON FILE |
| RICARDO GAMEZ | ON FILE |
| RICARDO GARIN RIBEIRO SIMON | ON FILE |
| RICARDO GEORGE SOUSA | ON FILE |
| RICARDO GOMEZ MENESES | ON FILE |
| RICARDO GOMEZ PINEDA | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GUEDES GONCALVES | ON FILE |
| RICARDO GUILHER DOS REIS GROS | ON FILE |
| RICARDO GUSTAVO TAMBASCO FARO DA SILVA | ON FILE |
| RICARDO GUTIERREZ | ON FILE |
| RICARDO H ARCHBOLD | ON FILE |
| RICARDO HELDER DE OLIVEIRA MONTALVO | ON FILE |
| RICARDO HELDER MACHADO ALVES | ON FILE |
| RICARDO HERNANDEZ MONTERRUBIO | ON FILE |
| RICARDO HIDALGO ROJAS | ON FILE |
| RICARDO HOFMAN | ON FILE |
| RICARDO HORACIO NG | ON FILE |
| RICARDO HORACIO ZUCCARO | ON FILE |
| RICARDO HUERTA | ON FILE |
| RICARDO HUNDEMER | ON FILE |
| RICARDO IGNACIO LETELIER NARITELLI | ON FILE |
| RICARDO IMPERADEIRO RIBEIRO | ON FILE |
| RICARDO IRVING PEREZ LOPEZ | ON FILE |
| RICARDO ISMAEL CACABELOS | ON FILE |
| RICARDO ITURREY | ON FILE |
| RICARDO IVAN ASURZA OLANO | ON FILE |
| RICARDO IVAN VARGAS | ON FILE |
| RICARDO J J MOOIJ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO J RODRIGUEZ | ON FILE |
| RICARDO J SANTOS | ON FILE |
| RICARDO JAHNS | ON FILE |
| RICARDO JAIMES CHAVEZ | ON FILE |
| RICARDO JAIR RAMIREZ GASTELUM | ON FILE |
| RICARDO JAVIER CAMACHO AYALA | ON FILE |
| RICARDO JAVIER NATER | ON FILE |
| RICARDO JAVIER PENA | ON FILE |
| RICARDO JAVIER TORRENEGRA | ON FILE |
| RICARDO JAVIER VASQUEZ RODRIGUEZ | ON FILE |
| RICARDO JESUS RAMON | ON FILE |
| RICARDO JESUS ZUATE SUAREZ | ON FILE |
| RICARDO JOAO CAR ALVARO MONTEIRO SILVA | ON FILE |
| RICARDO JOAO COELHO PIMENTEL | ON FILE |
| RICARDO JOAO DE PINA ALVES | ON FILE |
| RICARDO JOAO FARINHA DE ALENCASTRE | ON FILE |
| RICARDO JOAO LOPES PEREIRA | ON FILE |
| RICARDO JOAO RAMOS DOS SANTOS | ON FILE |
| RICARDO JOEL SOARES DA SILVA | ON FILE |
| RICARDO JONAS MARTINS MOREIRA GUEDES | ON FILE |
| RICARDO JORGE CARVALHO NUNES E SILVA | ON FILE |
| RICARDO JORGE CELESTINO DA SILVA | ON FILE |
| RICARDO JORGE CUNHA DA SILVA | ON FILE |
| RICARDO JORGE DA COSTA GRACINDA | ON FILE |
| RICARDO JORGE DA COSTA SANTOS | ON FILE |
| RICARDO JORGE DE OLIVEIRA LESTRE | ON FILE |
| RICARDO JORGE DE SOUSA DA FONSECA | ON FILE |
| RICARDO JORGE DOS SANTOS LAVADO | ON FILE |
| RICARDO JORGE DUARTE ROLO | ON FILE |
| RICARDO JORGE FERREIRA MORAIS | ON FILE |
| RICARDO JORGE GOMES LOPES | ON FILE |
| RICARDO JORGE GONCALVES DUARTE | ON FILE |
| RICARDO JORGE GRAVE RIBEIRO | ON FILE |
| RICARDO JORGE LOUREIRO DE MOURA | ON FILE |
| RICARDO JORGE MAIA E SILVA | ON FILE |
| RICARDO JORGE MARTINS LOURENCO | ON FILE |
| RICARDO JORGE MIRA SALVADOR | ON FILE |
| RICARDO JORGE PALLOS DA ROSARIA DE AZEVEDO PASCOAL | ON FILE |
| RICARDO JORGE PINTO MARQUES | ON FILE |
| RICARDO JORGE RAIMUNDO RODRIGUES | ON FILE |
| RICARDO JORGE TOME GONCALVES | ON FILE |
| RICARDO JORGE VENTURA | ON FILE |
| RICARDO JOSE AFONSO ALVES GOMES DE OLIVEIRA | ON FILE |
| RICARDO JOSE ALVES DOS SANTOS | ON FILE |
| RICARDO JOSE BAPTISTA VIDEIRA | ON FILE |
| RICARDO JOSE BLANCO SIERRA | ON FILE |
| RICARDO JOSE CAMACHO MARQUES | ON FILE |
| RICARDO JOSE COUTO NEVES | ON FILE |
| RICARDO JOSE CRUZ MARQUES | ON FILE |
| RICARDO JOSE FERREIRA DO CARMO | ON FILE |
| RICARDO JOSE GARCIA GONZALEZ | ON FILE |
| RICARDO JOSE MARTINEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO JOSE PEREIRA DE MATOS CORDEIRO | ON FILE |
| RICARDO JOSE SANCHEZ MORENO | ON FILE |
| RICARDO JOSE SOARES DE CASTRO LEAL | ON FILE |
| RICARDO JOSE UCELAY CHARLTON | ON FILE |
| RICARDO JR SALAZAR | ON FILE |
| RICARDO JULIO RUAS PESSOA DINIS | ON FILE |
| RICARDO KHAN | ON FILE |
| RICARDO L SHANDS | ON FILE |
| RICARDO L VAGUEIRO | ON FILE |
| RICARDO LATORRE | ON FILE |
| RICARDO LAZARO CANDAL MARTINEZ | ON FILE |
| RICARDO LEDESMA | ON FILE |
| RICARDO LENNOX LAWRENCE | ON FILE |
| RICARDO LISBOA ARGENTE | ON FILE |
| RICARDO LOMBERA RIVERA | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LUIS HIRALDO | ON FILE |
| RICARDO LUIS MONTES DE OCA GONZALEZ | ON FILE |
| RICARDO M REININK | ON FILE |
| RICARDO MAGANAMORENO | ON FILE |
| RICARDO MANUEL ALVES DE ALMEIDA MOREIRA | ON FILE |
| RICARDO MANUEL DE ALMEIDA MIGUEL ESTRELA JORGE | ON FILE |
| RICARDO MANUEL DIAS AROSO COSTA | ON FILE |
| RICARDO MANUEL GOMES RIBEIRO | ON FILE |
| RICARDO MANUEL HENRIQUEZ MORENO | ON FILE |
| RICARDO MANUEL LEITE DA SILVA | ON FILE |
| RICARDO MANUEL MARTINS ARRAIOIS | ON FILE |
| RICARDO MANUEL RAMOS GONCALVES | ON FILE |
| RICARDO MANUEL SARMIENTO | ON FILE |
| RICARDO MANUEL TEIXEIRA CESTEIRO | ON FILE |
| RICARDO MANUEL TERAN | ON FILE |
| RICARDO MANUEL VALLADARES | ON FILE |
| RICARDO MANUEL VIEIRA MENDES | ON FILE |
| RICARDO MARINO-MARTINEZ | ON FILE |
| RICARDO MARIO DE SA VINAGRE | ON FILE |
| RICARDO MARQUEZ | ON FILE |
| RICARDO MARTIN GONZALEZ VARGAS | ON FILE |
| RICARDO MARTIN MAGO | ON FILE |
| RICARDO MARTIN MAUREIRA | ON FILE |
| RICARDO MARTIN MUNARRIZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ MONTES | ON FILE |
| RICARDO MATTHEW BENAVIDES | ON FILE |
| RICARDO MAXIMILIANO FOX | ON FILE |
| RICARDO MCNEELY | ON FILE |
| RICARDO MECO DE OLIVEIRA COSTA | ON FILE |
| RICARDO MELO DOS SANTOS | ON FILE |
| RICARDO MIGUEL ALVES MOUTINHO | ON FILE |
| RICARDO MIGUEL ALVES RODRIGUES | ON FILE |
| RICARDO MIGUEL BITOQUE RODRIGUES TABORDA | ON FILE |
| RICARDO MIGUEL CIVIDANES CONCEPCION | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO MIGUEL CONDE SILVA | ON FILE |
| RICARDO MIGUEL CONSIDRA PIRES | ON FILE |
| RICARDO MIGUEL DE BARROS FILIPE | ON FILE |
| RICARDO MIGUEL FIALHO GODINHO | ON FILE |
| RICARDO MIGUEL MONTEIRO MENDES DA SILVA | ON FILE |
| RICARDO MIGUEL SEIXAS GOMES | ON FILE |
| RICARDO MOLLO | ON FILE |
| RICARDO MONDRAGON-RAMIREZ | ON FILE |
| RICARDO MORALES GONZALEZ | ON FILE |
| RICARDO MORCILLO AYALA | ON FILE |
| RICARDO MUNOZ MUNOZ | ON FILE |
| RICARDO NAVARRO | ON FILE |
| RICARDO NEEDHAM | ON FILE |
| RICARDO NEVES PEREIRA | ON FILE |
| RICARDO NGONDE ERNESTO | ON FILE |
| RICARDO NIBAU | ON FILE |
| RICARDO NICOLAS DE PAZ BRUUN | ON FILE |
| RICARDO NILO COURET | ON FILE |
| RICARDO NOYOLA | ON FILE |
| RICARDO NUNEZ | ON FILE |
| RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | ON FILE |
| RICARDO NUNO PITA FREITAS | ON FILE |
| RICARDO NUNO RATINHO ROVISCO MATONO | ON FILE |
| RICARDO OCHOA DIEZ | ON FILE |
| RICARDO OLANDO OBRIEN | ON FILE |
| RICARDO OLLERO GARCIA-PARRA | ON FILE |
| RICARDO OMMARR NOLE | ON FILE |
| RICARDO ORLANDO VILLEGAS DIAZ | ON FILE |
| RICARDO OROPEZA | ON FILE |
| RICARDO ORTIZ APONTE | ON FILE |
| RICARDO OSCAR BRAGA PINTO DE SOUSA | ON FILE |
| RICARDO OSVALDO TRIVINO | ON FILE |
| RICARDO P NEMBHARD JR | ON FILE |
| RICARDO PALLAS RECUERO | ON FILE |
| RICARDO PAMBOUKIAN DZEROUNIAN | ON FILE |
| RICARDO PARISSI ACCIOLY | ON FILE |
| RICARDO PATINO CRESPO | ON FILE |
| RICARDO PAULO PATRICIO DIAS | ON FILE |
| RICARDO PEDRO MIMOSO PORTO | ON FILE |
| RICARDO PELAEZ RESTREPO | ON FILE |
| RICARDO PENA | ON FILE |
| RICARDO PIERRE BRIGNOLE | ON FILE |
| RICARDO PIERRE MARTINEZ | ON FILE |
| RICARDO PINTO LOPES | ON FILE |
| RICARDO PIRES AGUILAR | ON FILE |
| RICARDO POMIES | ON FILE |
| RICARDO PRADO OLIVEIRA | ON FILE |
| RICARDO PRECIADO PEREZ | ON FILE |
| RICARDO R GREEN | ON FILE |
| RICARDO RAFAEL CORREIA | ON FILE |
| RICARDO RAFAEL RODRIGUEZ | ON FILE |
| RICARDO RAJAR NOGUEIRA | ON FILE |
| RICARDO RAMIREZ RODRIGUEZ | ON FILE |
| RICARDO RAMON ORCHARD GREMLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO REAL PEDROSA DE SOUSA | ON FILE |
| RICARDO REIS COSTA CALDAS | ON FILE |
| RICARDO REYES | ON FILE |
| RICARDO REYES | ON FILE |
| RICARDO RIBEIRO ANASTACIO | ON FILE |
| RICARDO RIBEIRO DALDEGAN | ON FILE |
| RICARDO RICKY CHAMBERS | ON FILE |
| RICARDO RICO LUCAS | ON FILE |
| RICARDO ROBERTO VAN DUUREN | ON FILE |
| RICARDO ROCHMANN SEMELES | ON FILE |
| RICARDO RODARTE ORTEGA | ON FILE |
| RICARDO RODILES FOX | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUES ALVES DA NOBREGA FERREIRA | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ VALENCIA | ON FILE |
| RICARDO ROJAS UGALDE | ON FILE |
| RICARDO ROMAN | ON FILE |
| RICARDO ROSA | ON FILE |
| RICARDO RUIJG | ON FILE |
| RICARDO SALINAS GOMEZ | ON FILE |
| RICARDO SAMPABLO | ON FILE |
| RICARDO SANCHES PEREIRA | ON FILE |
| RICARDO SANDOY MAGNO | ON FILE |
| RICARDO SANTO CORNEJO | ON FILE |
| RICARDO SAUL FALCON SALINAS | ON FILE |
| RICARDO SERRANO GONZALEZ | ON FILE |
| RICARDO SILVA SANTOS | ON FILE |
| RICARDO SILVINO BORGES FURTADO | ON FILE |
| RICARDO SOBREVINAS | ON FILE |
| RICARDO SOCOLOSKI DORNELLES | ON FILE |
| RICARDO SOUSA E MELO CRISTINO | ON FILE |
| RICARDO STAM | ON FILE |
| RICARDO SUAREZ VALDES | ON FILE |
| RICARDO SYLVESTER HURST | ON FILE |
| RICARDO TAVARES DEL CASTILLO | ON FILE |
| RICARDO TEJERO-TRUJEQUE | ON FILE |
| RICARDO TOMAS RAMOS | ON FILE |
| RICARDO TORIUMI CABRAL | ON FILE |
| RICARDO TORRES | ON FILE |
| RICARDO TREJOS RESTREPO | ON FILE |
| RICARDO VACCARI | ON FILE |
| RICARDO VALENTE GONZALEZ | ON FILE |
| RICARDO VALENTIN GIMENEZ | ON FILE |
| RICARDO VALERIO BAUTISTA CUELLAR | ON FILE |
| RICARDO VALTER LEMOS KUNTZ | ON FILE |
| RICARDO VAN DER SLUIS | ON FILE |
| RICARDO VAN OERS | ON FILE |
| RICARDO VASQUEZ | ON FILE |
| RICARDO VAZQUEZ | ON FILE |
| RICARDO VEGA ALONSO | ON FILE |
| RICARDO VELA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO VELASCO | ON FILE |
| RICARDO VELOSO BATUCA | ON FILE |
| RICARDO VILLAGOMEZ ACOSTA | ON FILE |
| RICARDO VILLANAZUL LOPEZ | ON FILE |
| RICARDO W ANDERSON | ON FILE |
| RICARDO WAYNE LEWIS | ON FILE |
| RICARDO WINSTON WALCOTT | ON FILE |
| RICARDO XAVIER BALSECA | ON FILE |
| RICARDO YUKIO NISIDOZI | ON FILE |
| RICARDO ZANUNCIO VENDRAMINI | ON FILE |
| RICARDO ZARATE | ON FILE |
| RICARDO ZAYAS | ON FILE |
| RICARDO ZEE BLUMBERG | ON FILE |
| RICARDODANIEL SOLORZANO ACUNA | ON FILE |
| RICARDS AUSMANIS | ON FILE |
| RICARDY RIMPEL | ON FILE |
| RICATRDS VIKMANIS | ON FILE |
| RICCARDO ALESSANDRO FRIONE RODONI | ON FILE |
| RICCARDO ALFIERI | ON FILE |
| RICCARDO ALLA | ON FILE |
| RICCARDO AMADUCCI | ON FILE |
| RICCARDO AMATO | ON FILE |
| RICCARDO AMATO | ON FILE |
| RICCARDO AMBROGIO NIKOLAI CONTI | ON FILE |
| RICCARDO AMBROSI DE MAGISTRIS | ON FILE |
| RICCARDO ANDREA TROMBINI | ON FILE |
| RICCARDO ANDRETTA | ON FILE |
| RICCARDO ANTONIO BONAFEDE | ON FILE |
| RICCARDO ARAVECCHIA | ON FILE |
| RICCARDO ARRIGONI | ON FILE |
| RICCARDO AVENALI | ON FILE |
| RICCARDO BALLINI | ON FILE |
| RICCARDO BARCOLARI | ON FILE |
| RICCARDO BARLETTA | ON FILE |
| RICCARDO BARTOLI | ON FILE |
| RICCARDO BELLANTI | ON FILE |
| RICCARDO BELMONTE | ON FILE |
| RICCARDO BELMONTE | ON FILE |
| RICCARDO BERTI | ON FILE |
| RICCARDO BESTETTI | ON FILE |
| RICCARDO BETTALLI | ON FILE |
| RICCARDO BIANCHI | ON FILE |
| RICCARDO BIANCO | ON FILE |
| RICCARDO BIASINI | ON FILE |
| RICCARDO BORGHI | ON FILE |
| RICCARDO BOSI | ON FILE |
| RICCARDO BRENNA | ON FILE |
| RICCARDO CAMILLO | ON FILE |
| RICCARDO CANDILORO | ON FILE |
| RICCARDO CAON | ON FILE |
| RICCARDO CAPPERUCCI | ON FILE |
| RICCARDO CARLO MARIA BATTISTIG | ON FILE |
| RICCARDO CAROSSA | ON FILE |
| RICCARDO CASTRICHINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICCARDO CATTANEO | ON FILE |
| RICCARDO CAZZULANI | ON FILE |
| RICCARDO CECCHETTI | ON FILE |
| RICCARDO CENERINI | ON FILE |
| RICCARDO CERCHIARI | ON FILE |
| RICCARDO CLAUDIO VALERIO COCCO | ON FILE |
| RICCARDO COLAMARTINO | ON FILE |
| RICCARDO COLETTA | ON FILE |
| RICCARDO CONFENTE | ON FILE |
| RICCARDO CORRIAS | ON FILE |
| RICCARDO CORSETTI | ON FILE |
| RICCARDO DÂ€™ERRICO | ON FILE |
| RICCARDO DANIEL MARIO VERRILLI | ON FILE |
| RICCARDO DAVIDE BERNI | ON FILE |
| RICCARDO DAVIDE PASQUALOTTO | ON FILE |
| RICCARDO DE LUCA | ON FILE |
| RICCARDO DE ZEN | ON FILE |
| RICCARDO DEIDDA | ON FILE |
| RICCARDO DEMETRIUS ASKEW | ON FILE |
| RICCARDO DODDIS | ON FILE |
| RICCARDO FACCIO | ON FILE |
| RICCARDO FANTINI | ON FILE |
| RICCARDO FARA | ON FILE |
| RICCARDO FARCI | ON FILE |
| RICCARDO FEBBRARI | ON FILE |
| RICCARDO FERRRANTI | ON FILE |
| RICCARDO FIAMMINGO | ON FILE |
| RICCARDO FILESI | ON FILE |
| RICCARDO FOGGIATO | ON FILE |
| RICCARDO FOLLI | ON FILE |
| RICCARDO FOTI | ON FILE |
| RICCARDO FRANCO CARCHEDI | ON FILE |
| RICCARDO G J ALTENBURG | ON FILE |
| RICCARDO GASPARELLA | ON FILE |
| RICCARDO GATTI | ON FILE |
| RICCARDO GATTI | ON FILE |
| RICCARDO GENTA | ON FILE |
| RICCARDO GIACOMINI | ON FILE |
| RICCARDO GIANCARLO MARENGO | ON FILE |
| RICCARDO GIULIANI | ON FILE |
| RICCARDO GRANATA | ON FILE |
| RICCARDO IACOBUCCI | ON FILE |
| RICCARDO JOSEPH FORESTIERI | ON FILE |
| RICCARDO LENARDON | ON FILE |
| RICCARDO LO RE | ON FILE |
| RICCARDO LODOVICO MANCINI | ON FILE |
| RICCARDO LOLLI | ON FILE |
| RICCARDO LONGARINI | ON FILE |
| RICCARDO MAGNANO | ON FILE |
| RICCARDO MAINA | ON FILE |
| RICCARDO MAMELI | ON FILE |
| RICCARDO MANCONI | ON FILE |
| RICCARDO MANNUCCI | ON FILE |
| RICCARDO MARCONATO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICCARDO MARINO MOCCIA | ON FILE |
| RICCARDO MARTINI | ON FILE |
| RICCARDO MASTRONARDI | ON FILE |
| RICCARDO MATACENA | ON FILE |
| RICCARDO MAZZIA | ON FILE |
| RICCARDO MELOGRANA | ON FILE |
| RICCARDO MERONI | ON FILE |
| RICCARDO MICHAEL TAORMINA | ON FILE |
| RICCARDO MIDOLO | ON FILE |
| RICCARDO MILLETARI | ON FILE |
| RICCARDO MURA | ON FILE |
| RICCARDO NALI | ON FILE |
| RICCARDO NASSISI | ON FILE |
| RICCARDO NOBILI | ON FILE |
| RICCARDO OLIVA | ON FILE |
| RICCARDO PAGANO | ON FILE |
| RICCARDO PAGGIARO | ON FILE |
| RICCARDO PALMITESSA | ON FILE |
| RICCARDO PANICHI | ON FILE |
| RICCARDO PAOLELLA | ON FILE |
| RICCARDO PAOLO BESTETTI | ON FILE |
| RICCARDO PAPARCONE | ON FILE |
| RICCARDO PASQUALINI | ON FILE |
| RICCARDO PASQUI | ON FILE |
| RICCARDO PATTI | ON FILE |
| RICCARDO PESCE | ON FILE |
| RICCARDO PETACCIA | ON FILE |
| RICCARDO PETRONE | ON FILE |
| RICCARDO PINCELLI | ON FILE |
| RICCARDO PIPPO | ON FILE |
| RICCARDO PORCIATTI | ON FILE |
| RICCARDO POSSENTI | ON FILE |
| RICCARDO PREATONI | ON FILE |
| RICCARDO PROIETTI | ON FILE |
| RICCARDO QUARESIMA | ON FILE |
| RICCARDO QUARTA | ON FILE |
| RICCARDO RAFFAELLI | ON FILE |
| RICCARDO RAMPINO | ON FILE |
| RICCARDO RASI | ON FILE |
| RICCARDO REALI | ON FILE |
| RICCARDO REBICHINI | ON FILE |
| RICCARDO RECALCATI | ON FILE |
| RICCARDO RIGHI | ON FILE |
| RICCARDO RISI | ON FILE |
| RICCARDO RISPOLI | ON FILE |
| RICCARDO ROMANELLI | ON FILE |
| RICCARDO ROMANIN | ON FILE |
| RICCARDO ROMANO | ON FILE |
| RICCARDO ROMANO | ON FILE |
| RICCARDO ROSSET | ON FILE |
| RICCARDO ROVERSI | ON FILE |
| RICCARDO SANCIN | ON FILE |
| RICCARDO SAVA | ON FILE |
| RICCARDO SCALMAZZI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICCARDO SOMMARUGA | ON FILE |
| RICCARDO SORESINA | ON FILE |
| RICCARDO SPADA | ON FILE |
| RICCARDO STUCCHI | ON FILE |
| RICCARDO SUSIGAN | ON FILE |
| RICCARDO TENAGLIA | ON FILE |
| RICCARDO TITTARELLI | ON FILE |
| RICCARDO TONIOLLI | ON FILE |
| RICCARDO TRABUCCO | ON FILE |
| RICCARDO TRAVAINI | ON FILE |
| RICCARDO TRAVERSA | ON FILE |
| RICCARDO TUNESI | ON FILE |
| RICCARDO VAGLI | ON FILE |
| RICCARDO VANIN | ON FILE |
| RICCARDO VERO | ON FILE |
| RICCARDO VIANO | ON FILE |
| RICCARDO VIERI | ON FILE |
| RICCARDO VISONA | ON FILE |
| RICCARDO ZAFFARANO | ON FILE |
| RICCARDO ZAGARELLA | ON FILE |
| RICCARDO ZANETTI | ON FILE |
| RICCARDO ZANINI | ON FILE |
| RICCARDO ZANOL | ON FILE |
| RICCARDO ZERBINI | ON FILE |
| RICCI DANIEL | ON FILE |
| RICCI JOE HARRIS | ON FILE |
| RICH TRUE HANG | ON FILE |
| RICH YUWEI LIANG | ON FILE |
| RICHA GANDHI | ON FILE |
| RICHA GUPTA | ON FILE |
| RICHAAD LEE MAY | ON FILE |
| RICHAD JULES IDRIS | ON FILE |
| RICHAED UN KNG CHUN | ON FILE |
| RICHALL ROSHAN JANGI | ON FILE |
| RICHALSON MARMONTEL | ON FILE |
| RICHARD A ANSLEY | ON FILE |
| RICHARD A BALDANZA | ON FILE |
| RICHARD A CIRA | ON FILE |
| RICHARD A COTTEN | ON FILE |
| RICHARD A D BARRESI | ON FILE |
| RICHARD A DENT | ON FILE |
| RICHARD A FEINBERG | ON FILE |
| RICHARD A FRALLICCIARDI | ON FILE |
| RICHARD A FRICK | ON FILE |
| RICHARD A GOODWIN | ON FILE |
| RICHARD A HARVEY | ON FILE |
| RICHARD A HIGUERA | ON FILE |
| RICHARD A HILDEBRANDT | ON FILE |
| RICHARD A HUANG | ON FILE |
| RICHARD A JONES | ON FILE |
| RICHARD A MACKO | ON FILE |
| RICHARD A MCINTIRE | ON FILE |
| RICHARD A METRES | ON FILE |
| RICHARD A MILTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD A NEALE | ON FILE |
| RICHARD A PARADIS | ON FILE |
| RICHARD A PHILLIPS | ON FILE |
| RICHARD A ROBISON | ON FILE |
| RICHARD A SHARKEY | ON FILE |
| RICHARD A TAVETIAN | ON FILE |
| RICHARD A TILGHMAN | ON FILE |
| RICHARD A WILHELMUS | ON FILE |
| RICHARD AARON BARRERA | ON FILE |
| RICHARD AARON BERRY | ON FILE |
| RICHARD AARON JACKSON | ON FILE |
| RICHARD AARON MUSE | ON FILE |
| RICHARD AARON RAIZES | ON FILE |
| RICHARD ABABON FERNAN | ON FILE |
| RICHARD ABDIEL RIOS | ON FILE |
| RICHARD ABEL | ON FILE |
| RICHARD ABEL COCKRILL | ON FILE |
| RICHARD ADAM COOPER | ON FILE |
| RICHARD ADAM NUNALLY | ON FILE |
| RICHARD ADAM SCHLENKER | ON FILE |
| RICHARD ADOLF KUHNEL | ON FILE |
| RICHARD ADOLPH MILLER | ON FILE |
| RICHARD ADRIAN DERKSEN | ON FILE |
| RICHARD ADRIAN KELLY | ON FILE |
| RICHARD AIDAN JENSEN | ON FILE |
| RICHARD ALAN AGGETT | ON FILE |
| RICHARD ALAN BENNETT | ON FILE |
| RICHARD ALAN BUTTIGIEG | ON FILE |
| RICHARD ALAN CARTER | ON FILE |
| RICHARD ALAN CHADWICK | ON FILE |
| RICHARD ALAN COOK | ON FILE |
| RICHARD ALAN DANA II | ON FILE |
| RICHARD ALAN GALLINA | ON FILE |
| RICHARD ALAN GUSTAFSON | ON FILE |
| RICHARD ALAN HALL JR | ON FILE |
| RICHARD ALAN HANSON | ON FILE |
| RICHARD ALAN HOOPER | ON FILE |
| RICHARD ALAN JOHNSON | ON FILE |
| RICHARD ALAN MEADE | ON FILE |
| RICHARD ALAN NICHOLAS TYERS | ON FILE |
| RICHARD ALAN NYE | ON FILE |
| RICHARD ALAN RECKENBEIL | ON FILE |
| RICHARD ALAN ROBERSON | ON FILE |
| RICHARD ALAN RUPERTO | ON FILE |
| RICHARD ALAN SMITH | ON FILE |
| RICHARD ALAN STANDISH | ON FILE |
| RICHARD ALAN STOLCPART | ON FILE |
| RICHARD ALBERT ADDONIZIO | ON FILE |
| RICHARD ALBERT FROELICH | ON FILE |
| RICHARD ALBERT GABBAY | ON FILE |
| RICHARD ALBERT GHARAPETIAN | ON FILE |
| RICHARD ALBERT GILLES HAWKINS | ON FILE |
| RICHARD ALBERT JEAN CARITEAU | ON FILE |
| RICHARD ALBERT JEAN LAUDE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD ALBERT STRICKLAND | ON FILE |
| RICHARD ALBERT VERHAEGHE | ON FILE |
| RICHARD ALBERTO KOZA | ON FILE |
| RICHARD ALBERTO PORRO | ON FILE |
| RICHARD ALDERARMAND NELSON | ON FILE |
| RICHARD ALEC HALL | ON FILE |
| RICHARD ALEX MCINTURFF | ON FILE |
| RICHARD ALEXANDER CABRERA | ON FILE |
| RICHARD ALEXANDER DAVILA | ON FILE |
| RICHARD ALEXANDER DAWES | ON FILE |
| RICHARD ALEXANDER ISBELL | ON FILE |
| RICHARD ALEXANDER MCKEOWN | ON FILE |
| RICHARD ALEXANDER NOEGEL | ON FILE |
| RICHARD ALEXANDER PRUDENCIO | ON FILE |
| RICHARD ALEXANDER PURVES | ON FILE |
| RICHARD ALEXANDER RAMOS | ON FILE |
| RICHARD ALEXANDER WEIL | ON FILE |
| RICHARD ALEXIS NAGY | ON FILE |
| RICHARD ALFRED BARRY | ON FILE |
| RICHARD ALFRED LEBLANC | ON FILE |
| RICHARD ALIAZON | ON FILE |
| RICHARD ALISTAIR JENNINGS | ON FILE |
| RICHARD ALLAN BAKER | ON FILE |
| RICHARD ALLAN FROOM | ON FILE |
| RICHARD ALLAN HEISLER | ON FILE |
| RICHARD ALLAN HERSACK | ON FILE |
| RICHARD ALLAN STARKE | ON FILE |
| RICHARD ALLAN YOUNG | ON FILE |
| RICHARD ALLAN ZAZO II | ON FILE |
| RICHARD ALLEN ARNOLD | ON FILE |
| RICHARD ALLEN BEESLEY | ON FILE |
| RICHARD ALLEN BEST | ON FILE |
| RICHARD ALLEN BOLING | ON FILE |
| RICHARD ALLEN BORLIE | ON FILE |
| RICHARD ALLEN BROWNSTEIN | ON FILE |
| RICHARD ALLEN COMBER | ON FILE |
| RICHARD ALLEN COOK | ON FILE |
| RICHARD ALLEN DE SOUSA | ON FILE |
| RICHARD ALLEN DION | ON FILE |
| RICHARD ALLEN DORSEY | ON FILE |
| RICHARD ALLEN ENGEL | ON FILE |
| RICHARD ALLEN FOLWARSKI | ON FILE |
| RICHARD ALLEN FOSTER | ON FILE |
| RICHARD ALLEN JUSKOWIAK | ON FILE |
| RICHARD ALLEN LEVI DECKER | ON FILE |
| RICHARD ALLEN LICINI | ON FILE |
| RICHARD ALLEN MEYER | ON FILE |
| RICHARD ALLEN MILES | ON FILE |
| RICHARD ALLEN OLSON | ON FILE |
| RICHARD ALLEN ROBINSON-CHALMERS | ON FILE |
| RICHARD ALLEN ROBYN | ON FILE |
| RICHARD ALLEN SCHOTT | ON FILE |
| RICHARD ALLEN SHAIN | ON FILE |
| RICHARD ALLEN STAUGLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD ALLEN WALLACE | ON FILE |
| RICHARD ALLEN WILSON | ON FILE |
| RICHARD ALOYSIUS CEREMUGA | ON FILE |
| RICHARD ALVIN DOLLING | ON FILE |
| RICHARD AMADO BEER | ON FILE |
| RICHARD AMINI | ON FILE |
| RICHARD ANDERS MOHAN | ON FILE |
| RICHARD ANDRADE | ON FILE |
| RICHARD ANDRE ALLERKRANS | ON FILE |
| RICHARD ANDRE GONZALEZ | ON FILE |
| RICHARD ANDRE NELSON LANGAIGNE | ON FILE |
| RICHARD ANDREE STEPHENSON | ON FILE |
| RICHARD ANDRES EREMENKO PINTO | ON FILE |
| RICHARD ANDREW BETTLES | ON FILE |
| RICHARD ANDREW BOST | ON FILE |
| RICHARD ANDREW BUNCH | ON FILE |
| RICHARD ANDREW CALCATERRA | ON FILE |
| RICHARD ANDREW CARVALHO | ON FILE |
| RICHARD ANDREW COGGIN | ON FILE |
| RICHARD ANDREW DRUMM | ON FILE |
| RICHARD ANDREW ERICH | ON FILE |
| RICHARD ANDREW ESGUERRA TEH | ON FILE |
| RICHARD ANDREW FEATHERSTONE | ON FILE |
| RICHARD ANDREW GALAS | ON FILE |
| RICHARD ANDREW GRAUB | ON FILE |
| RICHARD ANDREW IAN HEASLIP | ON FILE |
| RICHARD ANDREW KELL | ON FILE |
| RICHARD ANDREW LINDSAY | ON FILE |
| RICHARD ANDREW NELSON | ON FILE |
| RICHARD ANDREW NENZEL | ON FILE |
| RICHARD ANDREW PAYNE | ON FILE |
| RICHARD ANDREW PYBURN | ON FILE |
| RICHARD ANDREW RUDDICK | ON FILE |
| RICHARD ANDREW VEGA | ON FILE |
| RICHARD ANDREW WORRALL | ON FILE |
| RICHARD ANDREW WRIGHT | ON FILE |
| RICHARD ANEURIS GONZALEZ | ON FILE |
| RICHARD ANG | ON FILE |
| RICHARD ANH NGUYEN | ON FILE |
| RICHARD ANTALIK | ON FILE |
| RICHARD ANTHONY ACKERMAN | ON FILE |
| RICHARD ANTHONY ARCHDEACON | ON FILE |
| RICHARD ANTHONY BURNS | ON FILE |
| RICHARD ANTHONY CLARE MORALES | ON FILE |
| RICHARD ANTHONY COBUZIO | ON FILE |
| RICHARD ANTHONY CORDINGLEY | ON FILE |
| RICHARD ANTHONY CRESPO | ON FILE |
| RICHARD ANTHONY CRUZ MOHOROVICH | ON FILE |
| RICHARD ANTHONY DILLON ENGLISH | ON FILE |
| RICHARD ANTHONY EVANS | ON FILE |
| RICHARD ANTHONY FELTON | ON FILE |
| RICHARD ANTHONY GOMEZ | ON FILE |
| RICHARD ANTHONY HAERING | ON FILE |
| RICHARD ANTHONY HORTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD ANTHONY JONES | ON FILE |
| RICHARD ANTHONY LANSDALE | ON FILE |
| RICHARD ANTHONY LLOYD | ON FILE |
| RICHARD ANTHONY MALIDEN | ON FILE |
| RICHARD ANTHONY MARTINEZ | ON FILE |
| RICHARD ANTHONY PAISO SISON | ON FILE |
| RICHARD ANTHONY PANIAGUA | ON FILE |
| RICHARD ANTHONY PINEDA | ON FILE |
| RICHARD ANTHONY RAINE | ON FILE |
| RICHARD ANTHONY RODGERS | ON FILE |
| RICHARD ANTHONY SANDERS | ON FILE |
| RICHARD ANTHONY SHEPPARD | ON FILE |
| RICHARD ANTHONY SOAR | ON FILE |
| RICHARD ANTHONY SPINDLER | ON FILE |
| RICHARD ANTHONY STEEG | ON FILE |
| RICHARD ANTHONY TALBERT | ON FILE |
| RICHARD ANTHONY TORRES | ON FILE |
| RICHARD ANTHONY VETSCH | ON FILE |
| RICHARD ANTHONY VOORHEES | ON FILE |
| RICHARD ANTHONY WHITE | ON FILE |
| RICHARD ANTHONY ZBARASKI | ON FILE |
| RICHARD ANTON SCHRIEWER | ON FILE |
| RICHARD ANTON SMITH | ON FILE |
| RICHARD ANTONIO JAQUEZ REYES | ON FILE |
| RICHARD ANTONY BAKER | ON FILE |
| RICHARD ANTONY BROWN | ON FILE |
| RICHARD ANTONY CRANMER ESQ | ON FILE |
| RICHARD ANTONY GOLDS | ON FILE |
| RICHARD ANTONY HAWES | ON FILE |
| RICHARD ANTONYUK | ON FILE |
| RICHARD AQUINO LASTIMOSA | ON FILE |
| RICHARD ARBALLO | ON FILE |
| RICHARD ARJUNA SABARATNAMHERTH | ON FILE |
| RICHARD ARLAND MYERS | ON FILE |
| RICHARD ARLIE ALLEN | ON FILE |
| RICHARD ARNOLD HOLTHUIS | ON FILE |
| RICHARD ARPAD HORNYAK | ON FILE |
| RICHARD ARTHUR ASHLEY | ON FILE |
| RICHARD ARTHUR COLE | ON FILE |
| RICHARD ARTHUR CROWLEY | ON FILE |
| RICHARD ARTHUR EMERY III | ON FILE |
| RICHARD ARTHUR FERGUSON | ON FILE |
| RICHARD ARTHUR PEREZ | ON FILE |
| RICHARD ASHBY GRAVES | ON FILE |
| RICHARD ASHLEY KNOWLES | ON FILE |
| RICHARD ASHLEY PATRICK BROWN | ON FILE |
| RICHARD ASHLEY REYES | ON FILE |
| RICHARD AU | ON FILE |
| RICHARD AUGUSTUS ELMQUIST III | ON FILE |
| RICHARD AUSTIN MCSHAN | ON FILE |
| RICHARD AVILA | ON FILE |
| RICHARD AYER KIMBALL JR | ON FILE |
| RICHARD B ARIZA | ON FILE |
| RICHARD B ISLINGER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD B ROBISON | ON FILE |
| RICHARD B STERN | ON FILE |
| RICHARD B TRUONG | ON FILE |
| RICHARD BACON | ON FILE |
| RICHARD BADGER | ON FILE |
| RICHARD BARONA | ON FILE |
| RICHARD BARRINGTON LANGLEY | ON FILE |
| RICHARD BARRY JR CARTWRIGHT | ON FILE |
| RICHARD BARRY WEBB | ON FILE |
| RICHARD BARTLETT | ON FILE |
| RICHARD BASKERVILLE IV BRIDGFORTH | ON FILE |
| RICHARD BATTA | ON FILE |
| RICHARD BAZALDUA JR | ON FILE |
| RICHARD BEAUDRY | ON FILE |
| RICHARD BEAULIEU | ON FILE |
| RICHARD BECERRA | ON FILE |
| RICHARD BEGEIN | ON FILE |
| RICHARD BELA ZSIGMOND | ON FILE |
| RICHARD BELL FROST III | ON FILE |
| RICHARD BENITO TRUCKS | ON FILE |
| RICHARD BENJAMIN MOONEY | ON FILE |
| RICHARD BENJAMIN MORRIS | ON FILE |
| RICHARD BENNETT GREENBLATT | ON FILE |
| RICHARD BENNETT TATGENHORST | ON FILE |
| RICHARD BERGERON | ON FILE |
| RICHARD BERNHARD ALBERT WILLIMANN | ON FILE |
| RICHARD BERYL PARSONS | ON FILE |
| RICHARD BLACKMORE | ON FILE |
| RICHARD BLATCHER | ON FILE |
| RICHARD BLOM | ON FILE |
| RICHARD BO CARDEN | ON FILE |
| RICHARD BOHACIK | ON FILE |
| RICHARD BONNETTE | ON FILE |
| RICHARD BORBELY | ON FILE |
| RICHARD BOT | ON FILE |
| RICHARD BOULTON ALLEN | ON FILE |
| RICHARD BRADLEY JAREMBACK | ON FILE |
| RICHARD BRADLEY MOSS | ON FILE |
| RICHARD BRADLEY STYLES | ON FILE |
| RICHARD BRANDON MEAMBER | ON FILE |
| RICHARD BRENDAN JOHNSTON | ON FILE |
| RICHARD BRENT SCOTT | ON FILE |
| RICHARD BRIAN ELIAS | ON FILE |
| RICHARD BRIAN WALLACE | ON FILE |
| RICHARD BRIAN WILL | ON FILE |
| RICHARD BRICE MOUSSA BATHIEBO | ON FILE |
| RICHARD BRODY SAARI | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BRUCE BEDDOME | ON FILE |
| RICHARD BRUCE JEFFERIES | ON FILE |
| RICHARD BRUCE WEEKS | ON FILE |
| RICHARD BRYAN LEDESMA | ON FILE |
| RICHARD BRYANT MOORE | ON FILE |
| RICHARD BUCHANAN HENRY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD BUDLONG BAGWELL | ON FILE |
| RICHARD BUENAFLOR | ON FILE |
| RICHARD BURRIS | ON FILE |
| RICHARD BURTON PALMER | ON FILE |
| RICHARD BUTLER | ON FILE |
| RICHARD BUTLER | ON FILE |
| RICHARD BUTLER COOPER | ON FILE |
| RICHARD C A WETTER | ON FILE |
| RICHARD C AMOURY | ON FILE |
| RICHARD C CLUM | ON FILE |
| RICHARD C COPPESS | ON FILE |
| RICHARD C III PALMER | ON FILE |
| RICHARD C LOWE | ON FILE |
| RICHARD C PICKENS | ON FILE |
| RICHARD CALBI | ON FILE |
| RICHARD CALLAN PATTERSON | ON FILE |
| RICHARD CAMERON MOORE | ON FILE |
| RICHARD CAMERON OBERLIN ARTHUR GREIG HADLOW | ON FILE |
| RICHARD CANICE TREANOR | ON FILE |
| RICHARD CANTILA DELA CRUZ | ON FILE |
| RICHARD CARDONA | ON FILE |
| RICHARD CARL ANDERSON | ON FILE |
| RICHARD CARL HAI | ON FILE |
| RICHARD CARL MCSORLEY | ON FILE |
| RICHARD CARL MCSORLEY | ON FILE |
| RICHARD CARL SMEE | ON FILE |
| RICHARD CARL WALKER | ON FILE |
| RICHARD CARR GAWTHROP II | ON FILE |
| RICHARD CARTER DUNNINGTON II | ON FILE |
| RICHARD CASEY CALAK | ON FILE |
| RICHARD CASEY SMITH | ON FILE |
| RICHARD CASSEL | ON FILE |
| RICHARD CATALANO | ON FILE |
| RICHARD CAYER III | ON FILE |
| RICHARD CECIL A JACKSON | ON FILE |
| RICHARD CELSO CANO | ON FILE |
| RICHARD CHALMERS GREY | ON FILE |
| RICHARD CHANMIN PARK | ON FILE |
| RICHARD CHANNING SHEALY | ON FILE |
| RICHARD CHARLES AMMERMAN | ON FILE |
| RICHARD CHARLES BELFORTI | ON FILE |
| RICHARD CHARLES BIALECKI | ON FILE |
| RICHARD CHARLES CROMPTON | ON FILE |
| RICHARD CHARLES DAVID ASHFORD | ON FILE |
| RICHARD CHARLES FINK | ON FILE |
| RICHARD CHARLES JORDAN | ON FILE |
| RICHARD CHARLES LIGON | ON FILE |
| RICHARD CHARLES LOPRESTI | ON FILE |
| RICHARD CHARLES LOWRIE | ON FILE |
| RICHARD CHARLES MCDOWELL | ON FILE |
| RICHARD CHARLES MCKENZIE APPLEBY | ON FILE |
| RICHARD CHARLES MORWOOD | ON FILE |
| RICHARD CHARLES MURRAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD CHARLES POPOLIZIO | ON FILE |
| RICHARD CHARLES RIGBY | ON FILE |
| RICHARD CHARLES URGO | ON FILE |
| RICHARD CHARLTON | ON FILE |
| RICHARD CHARM | ON FILE |
| RICHARD CHASE HOWELL | ON FILE |
| RICHARD CHEN | ON FILE |
| RICHARD CHET LOOPER | ON FILE |
| RICHARD CHIA | ON FILE |
| RICHARD CHICO | ON FILE |
| RICHARD CHIEN | ON FILE |
| RICHARD CHI-LAM TANG | ON FILE |
| RICHARD CHIU | ON FILE |
| RICHARD CHO | ON FILE |
| RICHARD CHOI | ON FILE |
| RICHARD CHRISTIAN ROLF KAUFHOLD | ON FILE |
| RICHARD CHRISTOPHER ROUGELOT | ON FILE |
| RICHARD CHRISTOPHER WOODWARD | ON FILE |
| RICHARD CHRUN | ON FILE |
| RICHARD CHUANG | ON FILE |
| RICHARD CLARENCE RADER | ON FILE |
| RICHARD CLARK | ON FILE |
| RICHARD CLARK HENDERSON | ON FILE |
| RICHARD CLARK MIXSELL | ON FILE |
| RICHARD CLARKE STACEY | ON FILE |
| RICHARD CLAUDE BOUCHARD | ON FILE |
| RICHARD CLAUDE PATRICK MARLIN | ON FILE |
| RICHARD CLAYTON BURNS | ON FILE |
| RICHARD CLAYTON NALVEN | ON FILE |
| RICHARD CLEAD HERLEVI | ON FILE |
| RICHARD CLEAT III PHARES | ON FILE |
| RICHARD CLINTON BUSSELL | ON FILE |
| RICHARD CLINTON FELTON | ON FILE |
| RICHARD CLINTON SHELDEN | ON FILE |
| RICHARD CLINTON WANN | ON FILE |
| RICHARD COLLIER | ON FILE |
| RICHARD COLLINGS | ON FILE |
| RICHARD COMPLAK | ON FILE |
| RICHARD CONNOR JOHANSEN | ON FILE |
| RICHARD CONRAD | ON FILE |
| RICHARD CONRAD HEATH | ON FILE |
| RICHARD CONRAD MARTIN BURTON | ON FILE |
| RICHARD COOPER | ON FILE |
| RICHARD CORDING RAINES | ON FILE |
| RICHARD CORTI | ON FILE |
| RICHARD CORTO DUCAY | ON FILE |
| RICHARD COWLEY | ON FILE |
| RICHARD CRAIG BORGER | ON FILE |
| RICHARD CRAIG HAMMOND | ON FILE |
| RICHARD CRAIG JOHNSON | ON FILE |
| RICHARD CRAIG SLATER | ON FILE |
| RICHARD CRUSPERO LAMOTHE | ON FILE |
| RICHARD CULWELL WISEMAN | ON FILE |
| RICHARD D BUSH | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD D CHEUNG | ON FILE |
| RICHARD D COELEN | ON FILE |
| RICHARD D FORREST | ON FILE |
| RICHARD D KIM | ON FILE |
| RICHARD D KOSINSKI | ON FILE |
| RICHARD D MACK | ON FILE |
| RICHARD D OUIMET | ON FILE |
| RICHARD D P BRADBEER | ON FILE |
| RICHARD D QUICK | ON FILE |
| RICHARD D R ATKINSON | ON FILE |
| RICHARD D TAUS | ON FILE |
| RICHARD D WALLACE | ON FILE |
| RICHARD DAGOSTINI | ON FILE |
| RICHARD DALE CARR | ON FILE |
| RICHARD DALE GARVIN | ON FILE |
| RICHARD DALLIN GORE STEWART | ON FILE |
| RICHARD DAMIAN JANSSEN | ON FILE |
| RICHARD DANE COATES | ON FILE |
| RICHARD DANIEL ALCARAZ | ON FILE |
| RICHARD DANIEL ATKINSON | ON FILE |
| RICHARD DANIEL BAXTER | ON FILE |
| RICHARD DANIEL DE COURSY | ON FILE |
| RICHARD DANIEL GAMA | ON FILE |
| RICHARD DANIEL KALENKA | ON FILE |
| RICHARD DANIEL KAUFMAN | ON FILE |
| RICHARD DANIEL KRUSKA | ON FILE |
| RICHARD DANIEL MC DONALD | ON FILE |
| RICHARD DANIEL MOSHER | ON FILE |
| RICHARD DANIEL POTTS | ON FILE |
| RICHARD DANIEL SLEEPER | ON FILE |
| RICHARD DARRYL WHITLOCK | ON FILE |
| RICHARD DAVID BOND | ON FILE |
| RICHARD DAVID BOTLEY | ON FILE |
| RICHARD DAVID CARLOW | ON FILE |
| RICHARD DAVID CORBETT | ON FILE |
| RICHARD DAVID CROWDER | ON FILE |
| RICHARD DAVID DOWLING | ON FILE |
| RICHARD DAVID EDWARD HUMPHREY | ON FILE |
| RICHARD DAVID FUERTE | ON FILE |
| RICHARD DAVID GIRDWOOD | ON FILE |
| RICHARD DAVID JACKSON | ON FILE |
| RICHARD DAVID JOHNSON | ON FILE |
| RICHARD DAVID LIDDLE | ON FILE |
| RICHARD DAVID MCCORMACK | ON FILE |
| RICHARD DAVID SCHEER | ON FILE |
| RICHARD DAVID SHYKOWSKI | ON FILE |
| RICHARD DAVID SIMMONDS | ON FILE |
| RICHARD DAVID SMITH | ON FILE |
| RICHARD DAVID TATUM | ON FILE |
| RICHARD DAVID THOMAS FARMER | ON FILE |
| RICHARD DAVID TITUS | ON FILE |
| RICHARD DAVID WILSON | ON FILE |
| RICHARD DE VRIES | ON FILE |
| RICHARD DEAN GUTIERREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD DEAN HIGHSMITH | ON FILE |
| RICHARD DEAN HODGE | ON FILE |
| RICHARD DEAN OLIVAS | ON FILE |
| RICHARD DEKKER | ON FILE |
| RICHARD DELFINO MUGICA | ON FILE |
| RICHARD DELMAR HOUSTON | ON FILE |
| RICHARD DENNING III RIVA | ON FILE |
| RICHARD DENNIS MELGAREJO | ON FILE |
| RICHARD DENNIS WHITE | ON FILE |
| RICHARD DERICK CURTIS | ON FILE |
| RICHARD DERRICK PELTIER | ON FILE |
| RICHARD DEVILLIER | ON FILE |
| RICHARD DEWITT PATTON | ON FILE |
| RICHARD DEZA | ON FILE |
| RICHARD DI DEANGELIS | ON FILE |
| RICHARD DILLERA TANINGCO | ON FILE |
| RICHARD DIXON III | ON FILE |
| RICHARD DOMINGO | ON FILE |
| RICHARD DON TANINGCO | ON FILE |
| RICHARD DONALD BECKNER | ON FILE |
| RICHARD DONELL SMITH | ON FILE |
| RICHARD DONOVAN CARTHON | ON FILE |
| RICHARD DOUGLAS FINN | ON FILE |
| RICHARD DOUGLAS HARE | ON FILE |
| RICHARD DOUGLAS HODGE | ON FILE |
| RICHARD DOUGLAS KARIGER | ON FILE |
| RICHARD DOUGLAS WOOD | ON FILE |
| RICHARD DRUMM | ON FILE |
| RICHARD DRUMM | ON FILE |
| RICHARD DUANE ORR | ON FILE |
| RICHARD DUC TRAN | ON FILE |
| RICHARD DUDLEY | ON FILE |
| RICHARD DUDLEY STEER | ON FILE |
| RICHARD DUNCAN AYSON NEAME | ON FILE |
| RICHARD DUNCAN EADES | ON FILE |
| RICHARD DUNNE | ON FILE |
| RICHARD DUSTIN SAWYER | ON FILE |
| RICHARD DUY NGUYEN | ON FILE |
| RICHARD DWANE ROSE | ON FILE |
| RICHARD E ADAMS | ON FILE |
| RICHARD E CHEN | ON FILE |
| RICHARD E DIRCKZE | ON FILE |
| RICHARD E DRUCK | ON FILE |
| RICHARD E GUIDICE | ON FILE |
| RICHARD E KNEIB | ON FILE |
| RICHARD E MESSEMER | ON FILE |
| RICHARD E PULLINS | ON FILE |
| RICHARD E REMINGTON | ON FILE |
| RICHARD E RENNER | ON FILE |
| RICHARD EARL ALLISON | ON FILE |
| RICHARD EARL BLOMGREN | ON FILE |
| RICHARD EARL JARMAN | ON FILE |
| RICHARD EARL MAYS | ON FILE |
| RICHARD EARLE SEEGER III | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD ECHEVARRIA | ON FILE |
| RICHARD EDEN SHUTE | ON FILE |
| RICHARD EDUARD VAN WIN | ON FILE |
| RICHARD EDWARD BALLARD | ON FILE |
| RICHARD EDWARD BAVISTER | ON FILE |
| RICHARD EDWARD CARROLL | ON FILE |
| RICHARD EDWARD FENNEL | ON FILE |
| RICHARD EDWARD FLANAGAN | ON FILE |
| RICHARD EDWARD FRYZEL | ON FILE |
| RICHARD EDWARD POLLARD | ON FILE |
| RICHARD EDWARD POTTS | ON FILE |
| RICHARD EDWARD QUINONES | ON FILE |
| RICHARD EDWARD RHYU | ON FILE |
| RICHARD EDWARD ROBBINS | ON FILE |
| RICHARD EDWARD ROSS | ON FILE |
| RICHARD EDWARD STARK | ON FILE |
| RICHARD EDWARD WILLIAMS | ON FILE |
| RICHARD EDWIN PRUESS | ON FILE |
| RICHARD EHRSTEIN | ON FILE |
| RICHARD ELDEN III HOSTUTLER | ON FILE |
| RICHARD ELDON KNIGHT | ON FILE |
| RICHARD ELIOT GORDON | ON FILE |
| RICHARD ELLIOTT ECKER | ON FILE |
| RICHARD EMIL LEHMAN | ON FILE |
| RICHARD ENTRESS DEFORNO | ON FILE |
| RICHARD ERIC ANSEL | ON FILE |
| RICHARD ERIC ANTHONY DWYER | ON FILE |
| RICHARD ERIC BLOMQUIST | ON FILE |
| RICHARD ERIC DUNWOODY | ON FILE |
| RICHARD ERIC ELLIS | ON FILE |
| RICHARD ERIC TRUJILLO | ON FILE |
| RICHARD ERICH SCHMITT | ON FILE |
| RICHARD ERNEST CARR | ON FILE |
| RICHARD ERNEST GERHARD | ON FILE |
| RICHARD ESAGHITAPEHVIRI | ON FILE |
| RICHARD ESPINEL | ON FILE |
| RICHARD ESTEVAN SANCHEZ | ON FILE |
| RICHARD ESTURAS LOPEZ | ON FILE |
| RICHARD ETHAN HAIGLER | ON FILE |
| RICHARD ETIENNE | ON FILE |
| RICHARD EUGENE CHELTEN | ON FILE |
| RICHARD EUGENE CLAYTON JR | ON FILE |
| RICHARD EUGENE DAHLER | ON FILE |
| RICHARD EUGENE FRIESEN | ON FILE |
| RICHARD EUGENE READ | ON FILE |
| RICHARD EUGENE WIEMELS | ON FILE |
| RICHARD EUSEBIO SANCHEZ | ON FILE |
| RICHARD EVAN STEWART | ON FILE |
| RICHARD EVERETT RIEDY | ON FILE |
| RICHARD F JOHNSON | ON FILE |
| RICHARD F JR FIORE | ON FILE |
| RICHARD F XU | ON FILE |
| RICHARD FAUSET WELSH | ON FILE |
| RICHARD FERDINAND VAN DER SLUIS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD FERNANDEZ | ON FILE |
| RICHARD FERTIG | ON FILE |
| RICHARD FLOWERS | ON FILE |
| RICHARD FORD LYNCH | ON FILE |
| RICHARD FORRESTER | ON FILE |
| RICHARD FOUNTAIN | ON FILE |
| RICHARD FRANCIS CORGIAT | ON FILE |
| RICHARD FRANCIS DOYLE | ON FILE |
| RICHARD FRANCIS FIEDOR | ON FILE |
| RICHARD FRANCIS HESS | ON FILE |
| RICHARD FRANCIS KALENKA | ON FILE |
| RICHARD FRANCIS LANDRY | ON FILE |
| RICHARD FRANCIS MINGERAM | ON FILE |
| RICHARD FRANCIS PALACIOS | ON FILE |
| RICHARD FRANCIS SANCHEZ | ON FILE |
| RICHARD FRANK BROWN | ON FILE |
| RICHARD FRANK DAVIES | ON FILE |
| RICHARD FRANK ELLITCH | ON FILE |
| RICHARD FRANK HIPSLEY | ON FILE |
| RICHARD FRANK REILAND | ON FILE |
| RICHARD FRANKLIN CONLIN | ON FILE |
| RICHARD FRED BLADEK | ON FILE |
| RICHARD FREDERICK LEIGH RESTREPO | ON FILE |
| RICHARD FREDERICK ZISKA | ON FILE |
| RICHARD G BRUM JR | ON FILE |
| RICHARD G COOPER | ON FILE |
| RICHARD G DOCKHAM III | ON FILE |
| RICHARD G GROTERS | ON FILE |
| RICHARD G HANCOCK | ON FILE |
| RICHARD G J JEANSON | ON FILE |
| RICHARD G MILONE | ON FILE |
| RICHARD G RICKMAN | ON FILE |
| RICHARD G SEGURA | ON FILE |
| RICHARD GALINDEZ | ON FILE |
| RICHARD GALLIER | ON FILE |
| RICHARD GALLOWAY CLEVELAND | ON FILE |
| RICHARD GANNON | ON FILE |
| RICHARD GARETH ANDREW CHALMERS | ON FILE |
| RICHARD GARLAND ANDERSON | ON FILE |
| RICHARD GARLAND HENDRICK | ON FILE |
| RICHARD GARNETT KLEINHANS | ON FILE |
| RICHARD GARVIN | ON FILE |
| RICHARD GARY BOATWRIGHT | ON FILE |
| RICHARD GARY LINOWES | ON FILE |
| RICHARD GAUTHIER | ON FILE |
| RICHARD GEIGER MCCOLL | ON FILE |
| RICHARD GENE MILLER | ON FILE |
| RICHARD GENGARO | ON FILE |
| RICHARD GEORGE BUCCHINO | ON FILE |
| RICHARD GEORGE COLLINS | ON FILE |
| RICHARD GEORGE CRACKLES | ON FILE |
| RICHARD GEORGE HEIDT | ON FILE |
| RICHARD GEORGE HOLLAND | ON FILE |
| RICHARD GEORGE KING | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD GEORGE MCHARDY | ON FILE |
| RICHARD GEORGE PELLETIER | ON FILE |
| RICHARD GEORGE TREVOR | ON FILE |
| RICHARD GEORGE WILLIAM TEEBAY | ON FILE |
| RICHARD GEORGES | ON FILE |
| RICHARD GERAINT PAYNE | ON FILE |
| RICHARD GERARDUS VAN SMIRREN | ON FILE |
| RICHARD GERMAINE SMITH | ON FILE |
| RICHARD GEVIS | ON FILE |
| RICHARD GLEN BAYBAY | ON FILE |
| RICHARD GLEN BURNHAM | ON FILE |
| RICHARD GLENN BRATT | ON FILE |
| RICHARD GLENN HARDY | ON FILE |
| RICHARD GLENN KURTZ | ON FILE |
| RICHARD GLENN SCOTT | ON FILE |
| RICHARD GLENN ZION | ON FILE |
| RICHARD GOH | ON FILE |
| RICHARD GOH CHANG RUI | ON FILE |
| RICHARD GONGORA | ON FILE |
| RICHARD GORAN EMIL MAGYAR | ON FILE |
| RICHARD GORDON MILLER | ON FILE |
| RICHARD GORDON RHINE | ON FILE |
| RICHARD GORDON SMITH | ON FILE |
| RICHARD GRAHAM HEMSLEY | ON FILE |
| RICHARD GRAN | ON FILE |
| RICHARD GRANT KIPPING | ON FILE |
| RICHARD GRANVILLE CUTTING | ON FILE |
| RICHARD GRAY LASSITER | ON FILE |
| RICHARD GREEN FRYER | ON FILE |
| RICHARD GREGOR KABALA | ON FILE |
| RICHARD GREGORY BADIS | ON FILE |
| RICHARD GREGORY COSTA | ON FILE |
| RICHARD GREGORY QUEK | ON FILE |
| RICHARD GRENVILLE EILBECK | ON FILE |
| RICHARD GREY HOWARD | ON FILE |
| RICHARD GRIFFITH | ON FILE |
| RICHARD GRILLOTTI | ON FILE |
| RICHARD GROÃŸ | ON FILE |
| RICHARD GROLL | ON FILE |
| RICHARD GUBO | ON FILE |
| RICHARD GUEVARA PRADO | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| RICHARD GUY MACDONALD | ON FILE |
| RICHARD H LAMPI | ON FILE |
| RICHARD H W JR NEWLAND | ON FILE |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRUST | ON FILE |
| RICHARD HAGAR ROSSELLE | ON FILE |
| RICHARD HALD RASMUSSEN | ON FILE |
| RICHARD HALL FEREBEE | ON FILE |
| RICHARD HAMILTON HUGHES | ON FILE |
| RICHARD HAMILTON REID | ON FILE |
| RICHARD HANS DAHLMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD HANZL | ON FILE |
| RICHARD HARGETT JR | ON FILE |
| RICHARD HAROLD JOHNSON | ON FILE |
| RICHARD HARRY FUGES | ON FILE |
| RICHARD HARTLEY ELLINGSEN | ON FILE |
| RICHARD HARVEY JESSOP | ON FILE |
| RICHARD HEAD | ON FILE |
| RICHARD HEE SEUNG SON | ON FILE |
| RICHARD HELAK | ON FILE |
| RICHARD HELZBERG | ON FILE |
| RICHARD HENDRIC DE LLANO | ON FILE |
| RICHARD HENDRIK ELZES | ON FILE |
| RICHARD HENLEY 4TH MONTGOMERY | ON FILE |
| RICHARD HENRI RIGOBERT ICARE | ON FILE |
| RICHARD HENRY ALBERT LAWS | ON FILE |
| RICHARD HENRY BERRIMAN | ON FILE |
| RICHARD HENRY BYRNES | ON FILE |
| RICHARD HENRY GRIFFITH | ON FILE |
| RICHARD HENRY KING | ON FILE |
| RICHARD HENRY WOMACK | ON FILE |
| RICHARD HERBERT RANDELL | ON FILE |
| RICHARD HERNANDEZ | ON FILE |
| RICHARD HIN LUN LEE | ON FILE |
| RICHARD HINDERK M PAANAKKER | ON FILE |
| RICHARD HOE HOO WONG | ON FILE |
| RICHARD HONG-TAI MAN | ON FILE |
| RICHARD HOSTVEDT ALLEN | ON FILE |
| RICHARD HOVAGUIM PHILLIPS | ON FILE |
| RICHARD HOWARD M YOUNG | ON FILE |
| RICHARD HOWELL BENNETT | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUGH TEMBO | ON FILE |
| RICHARD HUGHES ASHLEY | ON FILE |
| RICHARD HUY DUONG | ON FILE |
| RICHARD IAIN ARGYLE | ON FILE |
| RICHARD IAN ARMOUR | ON FILE |
| RICHARD IAN FIELDS | ON FILE |
| RICHARD IAN GINSBURG | ON FILE |
| RICHARD IAN JAMES BURKE | ON FILE |
| RICHARD IAN TEÂ€™O | ON FILE |
| RICHARD IAN THORNE | ON FILE |
| RICHARD IGNATIUS PEGADO | ON FILE |
| RICHARD IGOR FORNER | ON FILE |
| RICHARD IHECHIMERE UGOCHUKWU | ON FILE |
| RICHARD II CASCOLAN LAMAR | ON FILE |
| RICHARD III JOACHIM NIKOLAI KOULY | ON FILE |
| RICHARD IMRE GAGE | ON FILE |
| RICHARD IN T VELD | ON FILE |
| RICHARD INDERJIT RAMJIT | ON FILE |
| RICHARD INGBER | ON FILE |
| RICHARD IONEL TIOREANU | ON FILE |
| RICHARD IRVINE NEVILLE CHILDS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD ISAAC LEHMAN GORDON | ON FILE |
| RICHARD J B GARNER | ON FILE |
| RICHARD J BLEICHER | ON FILE |
| RICHARD J CARTWRIGHT | ON FILE |
| RICHARD J CORNISH | ON FILE |
| RICHARD J COUGHLIN | ON FILE |
| RICHARD J DUNGAN | ON FILE |
| RICHARD J EMERY | ON FILE |
| RICHARD J HOPKINS | ON FILE |
| RICHARD J JR LEGG | ON FILE |
| RICHARD J KAWESKI | ON FILE |
| RICHARD J KOSTELNIK | ON FILE |
| RICHARD J KOZAK | ON FILE |
| RICHARD J MERRILL | ON FILE |
| RICHARD J MINTA | ON FILE |
| RICHARD J NASON | ON FILE |
| RICHARD J PHILLIPS | ON FILE |
| RICHARD J PROKOPEC | ON FILE |
| RICHARD J RASPER | ON FILE |
| RICHARD J REGER | ON FILE |
| RICHARD J SCHNEEBERG | ON FILE |
| RICHARD J SCHNORRBUSCH JR | ON FILE |
| RICHARD J SLOVEN | ON FILE |
| RICHARD J SZABO | ON FILE |
| RICHARD J THOMAS | ON FILE |
| RICHARD J WASHINGTON | ON FILE |
| RICHARD J WYSOCZANSKI | ON FILE |
| RICHARD J YANG | ON FILE |
| RICHARD JACKMAN | ON FILE |
| RICHARD JACOB SINGLETON | ON FILE |
| RICHARD JACOBUS JANSEN | ON FILE |
| RICHARD JAESOON KAHNG | ON FILE |
| RICHARD JAMES ALDERSON | ON FILE |
| RICHARD JAMES ANDERSON | ON FILE |
| RICHARD JAMES AUSTIN | ON FILE |
| RICHARD JAMES BEEVER | ON FILE |
| RICHARD JAMES BOWLING | ON FILE |
| RICHARD JAMES BRADLEY | ON FILE |
| RICHARD JAMES BROWN | ON FILE |
| RICHARD JAMES BROWNING | ON FILE |
| RICHARD JAMES BROWNRIGG | ON FILE |
| RICHARD JAMES CAREY | ON FILE |
| RICHARD JAMES COLLINGWOOD | ON FILE |
| RICHARD JAMES COONEY | ON FILE |
| RICHARD JAMES CUELLAR | ON FILE |
| RICHARD JAMES DAILEY | ON FILE |
| RICHARD JAMES DAY | ON FILE |
| RICHARD JAMES DOUGLAS ROUSE | ON FILE |
| RICHARD JAMES DUNN | ON FILE |
| RICHARD JAMES FABIAN | ON FILE |
| RICHARD JAMES FLYNN | ON FILE |
| RICHARD JAMES FOWLER PETERS | ON FILE |
| RICHARD JAMES GOLDRING | ON FILE |
| RICHARD JAMES GREEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD JAMES GRIGG | ON FILE |
| RICHARD JAMES HAGERTY | ON FILE |
| RICHARD JAMES HARRIS | ON FILE |
| RICHARD JAMES HOWEY BROWN | ON FILE |
| RICHARD JAMES HUDMAN | ON FILE |
| RICHARD JAMES JARRAM | ON FILE |
| RICHARD JAMES JR TUREK | ON FILE |
| RICHARD JAMES KIELISZEK | ON FILE |
| RICHARD JAMES KOENIG | ON FILE |
| RICHARD JAMES LAWRENCE | ON FILE |
| RICHARD JAMES LOFTUS | ON FILE |
| RICHARD JAMES LOGAN | ON FILE |
| RICHARD JAMES MALCOLM | ON FILE |
| RICHARD JAMES MARTIN | ON FILE |
| RICHARD JAMES MATSON | ON FILE |
| RICHARD JAMES MCCULLY | ON FILE |
| RICHARD JAMES MILLIGAN | ON FILE |
| RICHARD JAMES NEWTON | ON FILE |
| RICHARD JAMES OLD | ON FILE |
| RICHARD JAMES PYCROFT | ON FILE |
| RICHARD JAMES RESCIGNO | ON FILE |
| RICHARD JAMES ROBERT WONG | ON FILE |
| RICHARD JAMES SMITHSON | ON FILE |
| RICHARD JAMES TAYLOR | ON FILE |
| RICHARD JAMES TELFORD | ON FILE |
| RICHARD JAMES TERENCE DODD | ON FILE |
| RICHARD JAMES VAUGHN | ON FILE |
| RICHARD JAMES WILLIAMS | ON FILE |
| RICHARD JAMES WRIGHT | ON FILE |
| RICHARD JAMES YORK | ON FILE |
| RICHARD JANKA | ON FILE |
| RICHARD JANKOVYCH | ON FILE |
| RICHARD JAROSLAV NOVOTNY | ON FILE |
| RICHARD JARRET DOYLE | ON FILE |
| RICHARD JARRETT MILES | ON FILE |
| RICHARD JASON CHANDLER | ON FILE |
| RICHARD JASON SPURLOCK | ON FILE |
| RICHARD JAVIER CHAVEZ CABALLERO | ON FILE |
| RICHARD JAVIER QUINTEIRO BELLEZA | ON FILE |
| RICHARD JAVOR | ON FILE |
| RICHARD JAY TAYLOR | ON FILE |
| RICHARD JEAN AIME DUZANSKI | ON FILE |
| RICHARD JEAN MARIE VIORNERY | ON FILE |
| RICHARD JEANMARY | ON FILE |
| RICHARD JENSRUD | ON FILE |
| RICHARD JESUS ZAMBRANO-RIVAS | ON FILE |
| RICHARD JIANG CLARKE | ON FILE |
| RICHARD JING YANG SHI | ON FILE |
| RICHARD JOEL ESPADA | ON FILE |
| RICHARD JOH TERWEEME | ON FILE |
| RICHARD JOHAN | ON FILE |
| RICHARD JOHAN FORONDA ESCUDERO | ON FILE |
| RICHARD JOHANN STAAL | ON FILE |
| RICHARD JOHANNES BAKKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD JOHN ALAN MOORE | ON FILE |
| RICHARD JOHN ALEXANDER BAILEY | ON FILE |
| RICHARD JOHN ARMILLEI | ON FILE |
| RICHARD JOHN BARKER | ON FILE |
| RICHARD JOHN BLAYNEY | ON FILE |
| RICHARD JOHN BONIFIELD | ON FILE |
| RICHARD JOHN BURRY | ON FILE |
| RICHARD JOHN CATALANO | ON FILE |
| RICHARD JOHN CAUSIER | ON FILE |
| RICHARD JOHN CHAPPELL | ON FILE |
| RICHARD JOHN CRICI | ON FILE |
| RICHARD JOHN CUNNINGHAM | ON FILE |
| RICHARD JOHN DARE | ON FILE |
| RICHARD JOHN DE LA POER BERESFORD | ON FILE |
| RICHARD JOHN DROSCHER | ON FILE |
| RICHARD JOHN F WINTER ALSOP | ON FILE |
| RICHARD JOHN FARRELLY | ON FILE |
| RICHARD JOHN FINCH | ON FILE |
| RICHARD JOHN FISCHER | ON FILE |
| RICHARD JOHN FISHER | ON FILE |
| RICHARD JOHN FORD | ON FILE |
| RICHARD JOHN FRANKE | ON FILE |
| RICHARD JOHN GAETA | ON FILE |
| RICHARD JOHN GILBERT | ON FILE |
| RICHARD JOHN GOODWIN | ON FILE |
| RICHARD JOHN GOULD | ON FILE |
| RICHARD JOHN GRIFFIN | ON FILE |
| RICHARD JOHN GRISKIE | ON FILE |
| RICHARD JOHN HAMILL | ON FILE |
| RICHARD JOHN HANSON | ON FILE |
| RICHARD JOHN HELSBY | ON FILE |
| RICHARD JOHN HENRY SHIELDS | ON FILE |
| RICHARD JOHN HULL | ON FILE |
| RICHARD JOHN KADONAGA | ON FILE |
| RICHARD JOHN KELLER | ON FILE |
| RICHARD JOHN KITHCART | ON FILE |
| RICHARD JOHN KNAPP | ON FILE |
| RICHARD JOHN KRUSE | ON FILE |
| RICHARD JOHN LEE | ON FILE |
| RICHARD JOHN MALONE | ON FILE |
| RICHARD JOHN MARLAND | ON FILE |
| RICHARD JOHN MARTIN | ON FILE |
| RICHARD JOHN MATTHIAS KRAUSS | ON FILE |
| RICHARD JOHN MAYER | ON FILE |
| RICHARD JOHN MOXHAM | ON FILE |
| RICHARD JOHN MURPHY | ON FILE |
| RICHARD JOHN OCKERBY | ON FILE |
| RICHARD JOHN O'CONNOR | ON FILE |
| RICHARD JOHN OSHAUGHNESSY | ON FILE |
| RICHARD JOHN PORTLOCK | ON FILE |
| RICHARD JOHN RADWELL STEARNE | ON FILE |
| RICHARD JOHN ROBINSON | ON FILE |
| RICHARD JOHN ROBSON | ON FILE |
| RICHARD JOHN RUXTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD JOHN RYAN | ON FILE |
| RICHARD JOHN SCOTT | ON FILE |
| RICHARD JOHN SHARBININ | ON FILE |
| RICHARD JOHN SKINNER | ON FILE |
| RICHARD JOHN STANLEY | ON FILE |
| RICHARD JOHN STANTON | ON FILE |
| RICHARD JOHN TAYLOR | ON FILE |
| RICHARD JOHN TRAN | ON FILE |
| RICHARD JOHN TRAXINGER | ON FILE |
| RICHARD JOHN WELDNER | ON FILE |
| RICHARD JOHN WRIGHT LEO | ON FILE |
| RICHARD JOHNA A YORK | ON FILE |
| RICHARD JONAS ITURRA PALMA | ON FILE |
| RICHARD JONATHAN MACE | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JORDAN SULLIVAN | ON FILE |
| RICHARD JOSE ESTEVEZ | ON FILE |
| RICHARD JOSE GOMEZ | ON FILE |
| RICHARD JOSEDEGUZMAN MILAN | ON FILE |
| RICHARD JOSEPH ASSAF | ON FILE |
| RICHARD JOSEPH BARTHOLOMEW | ON FILE |
| RICHARD JOSEPH BONANNO | ON FILE |
| RICHARD JOSEPH CALDON III | ON FILE |
| RICHARD JOSEPH CARDENAS | ON FILE |
| RICHARD JOSEPH CURASI | ON FILE |
| RICHARD JOSEPH DI LORETO JR. | ON FILE |
| RICHARD JOSEPH ENCALADE | ON FILE |
| RICHARD JOSEPH FISCHER | ON FILE |
| RICHARD JOSEPH GASCOYNE | ON FILE |
| RICHARD JOSEPH GATZ | ON FILE |
| RICHARD JOSEPH IRELAND | ON FILE |
| RICHARD JOSEPH JACOBSEN JR | ON FILE |
| RICHARD JOSEPH LINDSEY | ON FILE |
| RICHARD JOSEPH MENDOZA | ON FILE |
| RICHARD JOSEPH MOORE | ON FILE |
| RICHARD JOSEPH NALBANDIAN | ON FILE |
| RICHARD JOSEPH PFEUFFER | ON FILE |
| RICHARD JOSEPH PIGEON | ON FILE |
| RICHARD JOSEPH SHARDLOW | ON FILE |
| RICHARD JOSEPH TRYBUCHOWICZ | ON FILE |
| RICHARD JOSEPHSALONGADE KEYSER | ON FILE |
| RICHARD JOSSUE NEUMANN | ON FILE |
| RICHARD JOSUE BOJORQUEZ | ON FILE |
| RICHARD JUDE REITZ | ON FILE |
| RICHARD JULIAN | ON FILE |
| RICHARD JULIAN ALEXANDER | ON FILE |
| RICHARD JULIAN MASON | ON FILE |
| RICHARD JUNIOR DAREN REECE | ON FILE |
| RICHARD JUNIOR ROSEON HENG | ON FILE |
| RICHARD JUNIOR TE PAPA | ON FILE |
| RICHARD JURICA | ON FILE |
| RICHARD JUSTIN ANDREWS | ON FILE |
| RICHARD K F LEE | ON FILE |
| RICHARD K LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD K LEW | ON FILE |
| RICHARD KAART | ON FILE |
| RICHARD KAIN | ON FILE |
| RICHARD KANG WILLIS | ON FILE |
| RICHARD KANYESIGYE | ON FILE |
| RICHARD KARL MARTINSON | ON FILE |
| RICHARD KARL PETERSEN | ON FILE |
| RICHARD KARNER | ON FILE |
| RICHARD KATSUMI NICKEL | ON FILE |
| RICHARD KAWA | ON FILE |
| RICHARD KEANE | ON FILE |
| RICHARD KEITER | ON FILE |
| RICHARD KEITH BEDNARCIK | ON FILE |
| RICHARD KEITH GREENWADE | ON FILE |
| RICHARD KEITH KRAUSE | ON FILE |
| RICHARD KEITH WILDER | ON FILE |
| RICHARD KEITH WYNN | ON FILE |
| RICHARD KELSO | ON FILE |
| RICHARD KEMPER LEUCHTER | ON FILE |
| RICHARD KENNETH DRAIS | ON FILE |
| RICHARD KENNETH POWELL III | ON FILE |
| RICHARD KENNETH SLOANE | ON FILE |
| RICHARD KENNETH WILSON | ON FILE |
| RICHARD KENRICK KNOWLSON | ON FILE |
| RICHARD KERMIT WELLS | ON FILE |
| RICHARD KIDARSA | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KLEPPINGER MACKEAN WETTERMANN | ON FILE |
| RICHARD KLISKEY | ON FILE |
| RICHARD KNEESHAW | ON FILE |
| RICHARD KNIGHT | ON FILE |
| RICHARD KOCI | ON FILE |
| RICHARD KOERNER | ON FILE |
| RICHARD KOFI OWUSU | ON FILE |
| RICHARD KOHN | ON FILE |
| RICHARD KORVING | ON FILE |
| RICHARD KOTRA | ON FILE |
| RICHARD KOVACS | ON FILE |
| RICHARD KREIDI | ON FILE |
| RICHARD KRIS ROBISON | ON FILE |
| RICHARD KRISAK | ON FILE |
| RICHARD KRISZTOFER NAGYI | ON FILE |
| RICHARD KU JUNG | ON FILE |
| RICHARD KUDELKA | ON FILE |
| RICHARD KUIPER | ON FILE |
| RICHARD KYLE GAY | ON FILE |
| RICHARD L BARTO | ON FILE |
| RICHARD L CANINO | ON FILE |
| RICHARD L CLEMENTS | ON FILE |
| RICHARD L DAY | ON FILE |
| RICHARD L H DEVUE | ON FILE |
| RICHARD L KIM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD L PARIS | ON FILE |
| RICHARD L RUBINO | ON FILE |
| RICHARD L RUSSELL | ON FILE |
| RICHARD L SHORTEN | ON FILE |
| RICHARD L TRAVERS | ON FILE |
| RICHARD L TROMBLEY | ON FILE |
| RICHARD LAFOND | ON FILE |
| RICHARD LAM KEAT | ON FILE |
| RICHARD LAMONT PARKER | ON FILE |
| RICHARD LAN AMBROSE | ON FILE |
| RICHARD LAPLANTE | ON FILE |
| RICHARD LARRY SELPH | ON FILE |
| RICHARD LAURENCE WARD | ON FILE |
| RICHARD LAVERNE III WEATHERS | ON FILE |
| RICHARD LAWRENCE GRAVESON | ON FILE |
| RICHARD LAWRENCE LEMKE | ON FILE |
| RICHARD LAZARO CUELLAR | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE BARRETT | ON FILE |
| RICHARD LEE BURNS | ON FILE |
| RICHARD LEE CARLTON | ON FILE |
| RICHARD LEE CHOJNACKI | ON FILE |
| RICHARD LEE COLLIN | ON FILE |
| RICHARD LEE FIENE | ON FILE |
| RICHARD LEE FROCK | ON FILE |
| RICHARD LEE GARZA | ON FILE |
| RICHARD LEE GENNA | ON FILE |
| RICHARD LEE HARP | ON FILE |
| RICHARD LEE HARTMAN | ON FILE |
| RICHARD LEE HAUGHT | ON FILE |
| RICHARD LEE HENNE JR | ON FILE |
| RICHARD LEE HLAVIN | ON FILE |
| RICHARD LEE KLINNERT | ON FILE |
| RICHARD LEE KNAFELC | ON FILE |
| RICHARD LEE LADIN | ON FILE |
| RICHARD LEE MAIN | ON FILE |
| RICHARD LEE MARCHBANKS | ON FILE |
| RICHARD LEE MCCABE | ON FILE |
| RICHARD LEE OHLENKAMP | ON FILE |
| RICHARD LEE SHILLINGTON | ON FILE |
| RICHARD LEE SMATHERS JR | ON FILE |
| RICHARD LEE STOKER | ON FILE |
| RICHARD LEE STONE | ON FILE |
| RICHARD LEE SUDDATH | ON FILE |
| RICHARD LEE-SILPHUNG CHAY | ON FILE |
| RICHARD LEIGH GIBBS | ON FILE |
| RICHARD LENOIR BOARDMAN | ON FILE |
| RICHARD LEO BATTERAM | ON FILE |
| RICHARD LEO DONAHUE | ON FILE |
| RICHARD LEON | ON FILE |
| RICHARD LEONARD GOERWITZ III | ON FILE |
| RICHARD LESLIE LEVY | ON FILE |
| RICHARD LESTER BEARDSLEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD LESZEK POL | ON FILE |
| RICHARD LETELLIER STEINHARDT | ON FILE |
| RICHARD LEVI THOMS | ON FILE |
| RICHARD LEWIS CRESPO | ON FILE |
| RICHARD LEWIS GOLDS | ON FILE |
| RICHARD LEWIS YOUNG | ON FILE |
| RICHARD LI | ON FILE |
| RICHARD LI-CHUAN GU | ON FILE |
| RICHARD LIM | ON FILE |
| RICHARD LIN TZE MASON | ON FILE |
| RICHARD LINCOLN SMALL | ON FILE |
| RICHARD LIND | ON FILE |
| RICHARD LIONEL COSTA | ON FILE |
| RICHARD LISI III | ON FILE |
| RICHARD LISIECKI III | ON FILE |
| RICHARD LIU CHIANG | ON FILE |
| RICHARD LLOYD SORENSEN | ON FILE |
| RICHARD LLOYD STERANKO | ON FILE |
| RICHARD LLYWELYN MATTHEWS | ON FILE |
| RICHARD LONGWA HSU | ON FILE |
| RICHARD LOPEZ ONGTENGCO | ON FILE |
| RICHARD LOREN RAHN | ON FILE |
| RICHARD LORING HEWITT | ON FILE |
| RICHARD LOUIS CLORE | ON FILE |
| RICHARD LOUIS HANLIN | ON FILE |
| RICHARD LOUIS HOMBERG | ON FILE |
| RICHARD LOUIS LEBLANC | ON FILE |
| RICHARD LOUIS MOOLENAAR | ON FILE |
| RICHARD LOUIS ORSINI | ON FILE |
| RICHARD LOUIS SMITH | ON FILE |
| RICHARD LOWELL CASADY | ON FILE |
| RICHARD LUI | ON FILE |
| RICHARD LUKE BUTLER | ON FILE |
| RICHARD LUU | ON FILE |
| RICHARD LUZENTALES | ON FILE |
| RICHARD LYNDON EYTLE | ON FILE |
| RICHARD LYNDON WILLIAM BUNNING | ON FILE |
| RICHARD LYNNE FAUSSET III | ON FILE |
| RICHARD M BALL | ON FILE |
| RICHARD M CAROTENUTI | ON FILE |
| RICHARD M FORMOSO | ON FILE |
| RICHARD M GARCIA | ON FILE |
| RICHARD M LAMOTHE | ON FILE |
| RICHARD M PORTER | ON FILE |
| RICHARD M SELDES | ON FILE |
| RICHARD M SEMS | ON FILE |
| RICHARD M SJENITZER | ON FILE |
| RICHARD M WAGERS | ON FILE |
| RICHARD M WNUK | ON FILE |
| RICHARD MAELIK CONSTANTINE | ON FILE |
| RICHARD MAIER | ON FILE |
| RICHARD MALACHAI CAIRNS | ON FILE |
| RICHARD MARC CADORET | ON FILE |
| RICHARD MARK BUCHANAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD MARK DIXON | ON FILE |
| RICHARD MARK PEAT | ON FILE |
| RICHARD MARK RANDALL | ON FILE |
| RICHARD MARK SCOTFORD | ON FILE |
| RICHARD MARK SWANSON | ON FILE |
| RICHARD MARK T COONEY | ON FILE |
| RICHARD MARQUEZ JOCO | ON FILE |
| RICHARD MARSHALL SNIEZEK | ON FILE |
| RICHARD MARTIN AMBERY | ON FILE |
| RICHARD MARTIN JENKINS | ON FILE |
| RICHARD MARTIN SOWELL | ON FILE |
| RICHARD MARTIN WILLIAMS | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ FLORES | ON FILE |
| RICHARD MARTYN NEWBOUND | ON FILE |
| RICHARD MARVIN HILLS | ON FILE |
| RICHARD MATHEW ABRAHAM | ON FILE |
| RICHARD MATHEW CHUILLI | ON FILE |
| RICHARD MATTESON BOWLES | ON FILE |
| RICHARD MATTHEW ABANIEL | ON FILE |
| RICHARD MATTHEW CARRILLO | ON FILE |
| RICHARD MATTHEW HOLNESS | ON FILE |
| RICHARD MATTHEW JAROWSKI | ON FILE |
| RICHARD MATTHEW L GINSBURG | ON FILE |
| RICHARD MATTHEW MANGLICMOT | ON FILE |
| RICHARD MATTHEW PLANT | ON FILE |
| RICHARD MATTHEW STRUM | ON FILE |
| RICHARD MAURICE | ON FILE |
| RICHARD MAXIMILLIAN COMEAU | ON FILE |
| RICHARD MBOGO | ON FILE |
| RICHARD MC GRORY | ON FILE |
| RICHARD MCALLISTER SKEAD | ON FILE |
| RICHARD MCDOWELL | ON FILE |
| RICHARD MCSTAY | ON FILE |
| RICHARD MEJIAS ITURROSPE | ON FILE |
| RICHARD MENGHSIU LEE | ON FILE |
| RICHARD MERLAN BARTOLOME | ON FILE |
| RICHARD MICHAEL AMATO | ON FILE |
| RICHARD MICHAEL CORONA | ON FILE |
| RICHARD MICHAEL DIFFORD | ON FILE |
| RICHARD MICHAEL EADIE | ON FILE |
| RICHARD MICHAEL GODRI | ON FILE |
| RICHARD MICHAEL GODWIN | ON FILE |
| RICHARD MICHAEL GREENLEAF | ON FILE |
| RICHARD MICHAEL KOESTER | ON FILE |
| RICHARD MICHAEL KRULL | ON FILE |
| RICHARD MICHAEL LULEJIAN | ON FILE |
| RICHARD MICHAEL MAYNARD | ON FILE |
| RICHARD MICHAEL MILLER | ON FILE |
| RICHARD MICHAEL MINICOZZI | ON FILE |
| RICHARD MICHAEL PENSABENE | ON FILE |
| RICHARD MICHAEL PLANT | ON FILE |

STRETTO

## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD MICHAEL POGUE | ON FILE |
| RICHARD MICHAEL POWERS | ON FILE |
| RICHARD MICHAEL RANGLE | ON FILE |
| RICHARD MICHAEL SMITH | ON FILE |
| RICHARD MICHAEL STAPLEY SMITH | ON FILE |
| RICHARD MICHAEL TATUM | ON FILE |
| RICHARD MICHAEL THOMPSON | ON FILE |
| RICHARD MICHAEL VINSON | ON FILE |
| RICHARD MICHAEL WELCH | ON FILE |
| RICHARD MICHAEL WILLIAM WALLACE | ON FILE |
| RICHARD MICHAEL WINNALS | ON FILE |
| RICHARD MICHEL ABDO DAHER | ON FILE |
| RICHARD MICHELIN III JOSEPH | ON FILE |
| RICHARD MING WANG | ON FILE |
| RICHARD MONTGOMERY FRESHWATER | ON FILE |
| RICHARD MOODY | ON FILE |
| RICHARD MOON | ON FILE |
| RICHARD MOORE | ON FILE |
| RICHARD MOORE JR | ON FILE |
| RICHARD MOORE KAPLAN | ON FILE |
| RICHARD MORRIS | ON FILE |
| RICHARD MOTZ | ON FILE |
| RICHARD MOUSSALLI | ON FILE |
| RICHARD MOWATT | ON FILE |
| RICHARD MUNGUIA-JACOBO | ON FILE |
| RICHARD MURRAY WRIGHT | ON FILE |
| RICHARD N ROTHENBURGER | ON FILE |
| RICHARD NASON EVANS | ON FILE |
| RICHARD NATHAN LYBRAND | ON FILE |
| RICHARD NATHAN MORISON | ON FILE |
| RICHARD NAVARRO | ON FILE |
| RICHARD NEAL SIMON | ON FILE |
| RICHARD NEIL CHESHIER | ON FILE |
| RICHARD NEIL DORNHART | ON FILE |
| RICHARD NEIL HARDIMAN | ON FILE |
| RICHARD NEIL HOWARD | ON FILE |
| RICHARD NELESTEIN | ON FILE |
| RICHARD NELSON BOYER | ON FILE |
| RICHARD NELSON LUCAS | ON FILE |
| RICHARD NGO | ON FILE |
| RICHARD NGOCMY HOANG | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NICHOLAS CLANCY | ON FILE |
| RICHARD NICHOLAS JONES | ON FILE |
| RICHARD NICHOLAS LEENAARS | ON FILE |
| RICHARD NICO KRAMER | ON FILE |
| RICHARD NICOLAS AGUADO | ON FILE |
| RICHARD NOOREIN ABOO | ON FILE |
| RICHARD NORBERT ESNEAULT | ON FILE |
| RICHARD NORBRUIS | ON FILE |
| RICHARD NORRIS WILLIAMS | ON FILE |
| RICHARD NOVAK | ON FILE |
| RICHARD NTEGE MPANGA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD NYE SOMERVILLE | ON FILE |
| RICHARD O H ALHAMMOURI | ON FILE |
| RICHARD OÂ€™DWYER | ON FILE |
| RICHARD OELE | ON FILE |
| RICHARD OGILBY | ON FILE |
| RICHARD OLIVER HAGGIS | ON FILE |
| RICHARD OLIVER LEE | ON FILE |
| RICHARD ONG KONG SIANG | ON FILE |
| RICHARD ORTEGA CUENCA | ON FILE |
| RICHARD OTTERSEN | ON FILE |
| RICHARD OWEN GREEN | ON FILE |
| RICHARD OWEN MARKS | ON FILE |
| RICHARD P A RACZ | ON FILE |
| RICHARD P H BRESSER | ON FILE |
| RICHARD P H VAN ABSWOUDE | ON FILE |
| RICHARD P HOOPIS | ON FILE |
| RICHARD P MAIER | ON FILE |
| RICHARD P MILGRIM | ON FILE |
| RICHARD P MUCELLI | ON FILE |
| RICHARD P STITT | ON FILE |
| RICHARD P VALDEZ | ON FILE |
| RICHARD PALES | ON FILE |
| RICHARD PANIK | ON FILE |
| RICHARD PARK | ON FILE |
| RICHARD PASKO | ON FILE |
| RICHARD PATRICK BEAULIEU | ON FILE |
| RICHARD PATRICK EASTER | ON FILE |
| RICHARD PATRICK HUDSPETH | ON FILE |
| RICHARD PATRICK PARKS | ON FILE |
| RICHARD PATRICK SWANEPOEL | ON FILE |
| RICHARD PAUL BOSTOCK | ON FILE |
| RICHARD PAUL CHANDLER | ON FILE |
| RICHARD PAUL COOMBS | ON FILE |
| RICHARD PAUL DOYLE | ON FILE |
| RICHARD PAUL DYER | ON FILE |
| RICHARD PAUL HEKE | ON FILE |
| RICHARD PAUL KEEHAN | ON FILE |
| RICHARD PAUL KONOPKA JR | ON FILE |
| RICHARD PAUL LUNDIN | ON FILE |
| RICHARD PAUL MARRIAGE | ON FILE |
| RICHARD PAUL MELLING | ON FILE |
| RICHARD PAUL MITHOFF | ON FILE |
| RICHARD PAUL ROSENTHAL | ON FILE |
| RICHARD PAUL SEMRAU | ON FILE |
| RICHARD PAUL SPRANGER | ON FILE |
| RICHARD PAUL STEVENS | ON FILE |
| RICHARD PAUL SULAKA | ON FILE |
| RICHARD PAUL TWOMBLY | ON FILE |
| RICHARD PAUL ZENNER | ON FILE |
| RICHARD PENC | ON FILE |
| RICHARD PENNER VON KADER | ON FILE |
| RICHARD PERRIN DEVOR | ON FILE |
| RICHARD PETER BARBER | ON FILE |
| RICHARD PETER BUONOMO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD PETER CRONIN | ON FILE |
| RICHARD PETER FOX | ON FILE |
| RICHARD PETER JONES | ON FILE |
| RICHARD PETER LEVY | ON FILE |
| RICHARD PETER LUCY | ON FILE |
| RICHARD PETER PADOVANI | ON FILE |
| RICHARD PETER THEAKSTON | ON FILE |
| RICHARD PETER WARDS | ON FILE |
| RICHARD PETER WATKINSON | ON FILE |
| RICHARD PHILIP STUBBINS | ON FILE |
| RICHARD PHILLIP CAPOZZI | ON FILE |
| RICHARD PHUA PHUA KOK OH | ON FILE |
| RICHARD PICOT | ON FILE |
| RICHARD PIERRE JEAN GUELIN | ON FILE |
| RICHARD PIERRE MARIE COINDRE | ON FILE |
| RICHARD PIERRE REGIS ANTONELLI | ON FILE |
| RICHARD PIERRE THIAN MENG | ON FILE |
| RICHARD PINEDA | ON FILE |
| RICHARD PONTAZA | ON FILE |
| RICHARD PORTER SHIELDS | ON FILE |
| RICHARD POSADA | ON FILE |
| RICHARD POTENT | ON FILE |
| RICHARD POWERS KUHNE | ON FILE |
| RICHARD PRESTON IRELAND | ON FILE |
| RICHARD PRESTON LANGRIDGE | ON FILE |
| RICHARD PRESTON PARRALES | ON FILE |
| RICHARD PUN | ON FILE |
| RICHARD PUTSCHER | ON FILE |
| RICHARD Q NESBITT | ON FILE |
| RICHARD QUANG LAM | ON FILE |
| RICHARD QUESNEL | ON FILE |
| RICHARD QUINE MANATAD | ON FILE |
| RICHARD R NEHRINGS | ON FILE |
| RICHARD R RICKETTS | ON FILE |
| RICHARD R ZAZISKI | ON FILE |
| RICHARD RADCLIFF HOWELL | ON FILE |
| RICHARD RADFORD | ON FILE |
| RICHARD RALPH MCKENZIE | ON FILE |
| RICHARD RAMOS CRUZ | ON FILE |
| RICHARD RANDOLPH PHILLIPS | ON FILE |
| RICHARD RAOUL OLIVIER SKOREK | ON FILE |
| RICHARD RAY HU | ON FILE |
| RICHARD RAY II WILEY | ON FILE |
| RICHARD RAY SMITH | ON FILE |
| RICHARD RAY VOYTILLA | ON FILE |
| RICHARD RAYMOND AUSTIN III | ON FILE |
| RICHARD RAYMOND BUELT | ON FILE |
| RICHARD RAYMOND HENDRIX | ON FILE |
| RICHARD RAYMOND KANAGIE | ON FILE |
| RICHARD RAYMOND MC KENZIE | ON FILE |
| RICHARD RAYMOND MORRISON | ON FILE |
| RICHARD RECHIF | ON FILE |
| RICHARD REED CLEGG | ON FILE |
| RICHARD REGINALD BERGSTROM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD RENATA CLARKE | ON FILE |
| RICHARD RESCH | ON FILE |
| RICHARD RESCH | ON FILE |
| RICHARD REY RITTER | ON FILE |
| RICHARD REY RUBIO | ON FILE |
| RICHARD REYES | ON FILE |
| RICHARD REYNOLDS | ON FILE |
| RICHARD REYNOSO | ON FILE |
| RICHARD REZ | ON FILE |
| RICHARD RIAN ERIC ATTARD | ON FILE |
| RICHARD RICABAL | ON FILE |
| RICHARD ROBERT ALARCON | ON FILE |
| RICHARD ROBERT AUGUSTE DANIEL POIRE | ON FILE |
| RICHARD ROBERT FENSKE | ON FILE |
| RICHARD ROBERT FINA | ON FILE |
| RICHARD ROBERT FOLSOM | ON FILE |
| RICHARD ROBERT HENDREN | ON FILE |
| RICHARD ROBERT PIEKUTOWSKI | ON FILE |
| RICHARD ROBERT RISTEEN | ON FILE |
| RICHARD ROBERT SEARLE | ON FILE |
| RICHARD ROBERTS-THOMSON | ON FILE |
| RICHARD RODNEY ISON | ON FILE |
| RICHARD RODNEY WAITHE | ON FILE |
| RICHARD ROGER WEMARK | ON FILE |
| RICHARD ROHAN MAGAN | ON FILE |
| RICHARD RONALD WESTON | ON FILE |
| RICHARD RONALD YEE | ON FILE |
| RICHARD ROSJORDE | ON FILE |
| RICHARD ROSS DILLEY | ON FILE |
| RICHARD ROSS SPENCE | ON FILE |
| RICHARD ROWE | ON FILE |
| RICHARD ROY SPECHT | ON FILE |
| RICHARD ROY THOMPSON | ON FILE |
| RICHARD RUDOLPH PRIMO | ON FILE |
| RICHARD RUSLI | ON FILE |
| RICHARD RUSSEL AMAN | ON FILE |
| RICHARD RUSSELL | ON FILE |
| RICHARD RUSSELL GIBSON III | ON FILE |
| RICHARD S BROWN | ON FILE |
| RICHARD S EHRLICHMAN | ON FILE |
| RICHARD S GI | ON FILE |
| RICHARD S NOVITCH | ON FILE |
| RICHARD S SUTTON | ON FILE |
| RICHARD S ZIESER | ON FILE |
| RICHARD SALAS | ON FILE |
| RICHARD SALAZAR | ON FILE |
| RICHARD SAM | ON FILE |
| RICHARD SAMUEL CICCHELLI | ON FILE |
| RICHARD SAMUEL DAY | ON FILE |
| RICHARD SAMUEL HAGER | ON FILE |
| RICHARD SAMUEL KITEI | ON FILE |
| RICHARD SAMUEL MARTNER | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANCHEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD SANG OH | ON FILE |
| RICHARD SANGJIN SHIM | ON FILE |
| RICHARD SANTOS BETTENCOURT | ON FILE |
| RICHARD SARON | ON FILE |
| RICHARD SCHMIDT | ON FILE |
| RICHARD SCHMITZ | ON FILE |
| RICHARD SCHMUCH | ON FILE |
| RICHARD SCHRAGGER | ON FILE |
| RICHARD SCHROEDER | ON FILE |
| RICHARD SCHUBERT | ON FILE |
| RICHARD SCOTT BURK | ON FILE |
| RICHARD SCOTT COPPIN | ON FILE |
| RICHARD SCOTT EMENHEISER | ON FILE |
| RICHARD SCOTT HARPER | ON FILE |
| RICHARD SCOTT HOFFMAN | ON FILE |
| RICHARD SCOTT HOGAN | ON FILE |
| RICHARD SCOTT LOPEZ | ON FILE |
| RICHARD SCOTT MARQUART | ON FILE |
| RICHARD SCOTT MYERS | ON FILE |
| RICHARD SCOTT RANDALL | ON FILE |
| RICHARD SCOTT ROMANOWSKI | ON FILE |
| RICHARD SCOTT SAXTON | ON FILE |
| RICHARD SCOTTANDREW SCHALO | ON FILE |
| RICHARD SEAN CUNNINGHAM | ON FILE |
| RICHARD SEAN O ROURKE | ON FILE |
| RICHARD SEMIAN | ON FILE |
| RICHARD SEONGOH KWON | ON FILE |
| RICHARD SHALINDER KONDAL | ON FILE |
| RICHARD SHANE MITCHELL | ON FILE |
| RICHARD SHELTON MAYES | ON FILE |
| RICHARD SICHENG YAN | ON FILE |
| RICHARD SIMON DASS | ON FILE |
| RICHARD SIMON HUGHES | ON FILE |
| RICHARD SIXIAN LI | ON FILE |
| RICHARD SLADE TOWNSEND | ON FILE |
| RICHARD SLATER | ON FILE |
| RICHARD SOLIHIN | ON FILE |
| RICHARD SONNE | ON FILE |
| RICHARD SOOKLAL | ON FILE |
| RICHARD SOON | ON FILE |
| RICHARD SOON HEYROSA | ON FILE |
| RICHARD SOUN FONG | ON FILE |
| RICHARD SPENCER BOWER | ON FILE |
| RICHARD SPENCER FYFE REA | ON FILE |
| RICHARD SQUIRE LENZO | ON FILE |
| RICHARD STACHOVEC | ON FILE |
| RICHARD STANISLAUS KUS | ON FILE |
| RICHARD STANLEY JASINSKI | ON FILE |
| RICHARD STEPHEN A KNIGHT | ON FILE |
| RICHARD STEPHEN BOTHAM | ON FILE |
| RICHARD STEPHEN BROWN | ON FILE |
| RICHARD STEPHEN FISHER | ON FILE |
| RICHARD STEPHEN GAME | ON FILE |
| RICHARD STEPHEN GEHRER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD STEPHEN KETTLE | ON FILE |
| RICHARD STEPHEN TIAH | ON FILE |
| RICHARD STEPHENSON | ON FILE |
| RICHARD STEVEN ADAMS | ON FILE |
| RICHARD STEVEN GARVEY | ON FILE |
| RICHARD STEVEN HENDERSON | ON FILE |
| RICHARD STEVEN SKARZYNSKI | ON FILE |
| RICHARD STEWART | ON FILE |
| RICHARD STEWART FISHER | ON FILE |
| RICHARD STEWART ROWDEN | ON FILE |
| RICHARD STORK | ON FILE |
| RICHARD STRBA | ON FILE |
| RICHARD STREITFELDER | ON FILE |
| RICHARD STUART FELTMAN | ON FILE |
| RICHARD STUART GRAYSHON | ON FILE |
| RICHARD STUART JOHNSTON | ON FILE |
| RICHARD STUART MERRINGTON | ON FILE |
| RICHARD SUSAN | ON FILE |
| RICHARD SUSUMU GISHI | ON FILE |
| RICHARD SVABIK | ON FILE |
| RICHARD SYLVESTER SWIONTEK | ON FILE |
| RICHARD T BROWN | ON FILE |
| RICHARD T COTE | ON FILE |
| RICHARD T MCCORMICK JR J | ON FILE |
| RICHARD T MURTAGH | ON FILE |
| RICHARD T NJENGA | ON FILE |
| RICHARD T SANCHEZ | ON FILE |
| RICHARD T WARNER | ON FILE |
| RICHARD T YOUNG | ON FILE |
| RICHARD TAEHOON LEE | ON FILE |
| RICHARD TAN | ON FILE |
| RICHARD TANG | ON FILE |
| RICHARD TAN-TANG | ON FILE |
| RICHARD TAO WANG | ON FILE |
| RICHARD TARDIFF | ON FILE |
| RICHARD TAYLOR | ON FILE |
| RICHARD TERENCE BALL | ON FILE |
| RICHARD TERENCE HARRISON | ON FILE |
| RICHARD TERRELL WOODS | ON FILE |
| RICHARD THANH BUI | ON FILE |
| RICHARD THEODORE WEIL III | ON FILE |
| RICHARD THOMAS BROWN | ON FILE |
| RICHARD THOMAS C BALCHIN | ON FILE |
| RICHARD THOMAS DGINTO | ON FILE |
| RICHARD THOMAS DINES | ON FILE |
| RICHARD THOMAS DOWDY | ON FILE |
| RICHARD THOMAS DUNCAN | ON FILE |
| RICHARD THOMAS EDMONDS | ON FILE |
| RICHARD THOMAS GRIMALDI | ON FILE |
| RICHARD THOMAS II VOGT | ON FILE |
| RICHARD THOMAS III SIEFERT | ON FILE |
| RICHARD THOMAS KEECH | ON FILE |
| RICHARD THOMAS MALONEY | ON FILE |
| RICHARD THOMAS MC ELLIGOTT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD THOMAS MOORE | ON FILE |
| RICHARD THOMAS PHILIPPE SOUBIES | ON FILE |
| RICHARD THOMAS ROWE | ON FILE |
| RICHARD THOMAS SABLAN | ON FILE |
| RICHARD THOMAS SIMPSON | ON FILE |
| RICHARD THOMAS SIPERKO | ON FILE |
| RICHARD THOMAS SPENCER | ON FILE |
| RICHARD THOMAS VEREGGE | ON FILE |
| RICHARD THOMAS YOUNG | ON FILE |
| RICHARD THOMPSON NEWTON | ON FILE |
| RICHARD TILTON KENNEY | ON FILE |
| RICHARD TIMMIS PORTER | ON FILE |
| RICHARD TIMOTHY COLLAMORE | ON FILE |
| RICHARD TIMOTHY MULDER | ON FILE |
| RICHARD TING WEE ZHE | ON FILE |
| RICHARD TODD DOWN | ON FILE |
| RICHARD TODD PETERSON | ON FILE |
| RICHARD TOM TACADENA | ON FILE |
| RICHARD TONY KENTTA | ON FILE |
| RICHARD TONY SANCHEZ | ON FILE |
| RICHARD TOR BENGTSON | ON FILE |
| RICHARD TRACEY BRYANT | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRAVIS BRAZELTON | ON FILE |
| RICHARD TRI LAY | ON FILE |
| RICHARD TROY IRVINE | ON FILE |
| RICHARD TROY LAGE | ON FILE |
| RICHARD TRUMAN CONRAD | ON FILE |
| RICHARD TUAN VU | ON FILE |
| RICHARD TWESIGOMWE | ON FILE |
| RICHARD TYLER KNUEBEL | ON FILE |
| RICHARD TYLER SIMONS | ON FILE |
| RICHARD TYLER SMITH | ON FILE |
| RICHARD TZEKIN MAN | ON FILE |
| RICHARD ULISES HENAO MORALES | ON FILE |
| RICHARD URENA | ON FILE |
| RICHARD URWIN WHEELER | ON FILE |
| RICHARD V BRUTSKI | ON FILE |
| RICHARD VALDES | ON FILE |
| RICHARD VALIOUKHOV | ON FILE |
| RICHARD VALLANCE BORLAND | ON FILE |
| RICHARD VAN DER DONK | ON FILE |
| RICHARD VAN DER KRUIT | ON FILE |
| RICHARD VAN DER WEERD | ON FILE |
| RICHARD VAN ZESSEN | ON FILE |
| RICHARD VASAK | ON FILE |
| RICHARD VASQUEZ | ON FILE |
| RICHARD VAUGHN GOODE | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VENZ | ON FILE |
| RICHARD VERLINDE | ON FILE |
| RICHARD VIEN | ON FILE |
| RICHARD VILCHIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD VILLAGOMEZ SALAS | ON FILE |
| RICHARD VINCENT EASTERLING | ON FILE |
| RICHARD VINCENT GLOVER | ON FILE |
| RICHARD VIS | ON FILE |
| RICHARD VLADAR | ON FILE |
| RICHARD VOLLE | ON FILE |
| RICHARD W A FILITOR | ON FILE |
| RICHARD W CARR | ON FILE |
| RICHARD W FERREE | ON FILE |
| RICHARD W TOWNSLEY | ON FILE |
| RICHARD WADE OLIVER | ON FILE |
| RICHARD WADE OLIVER | ON FILE |
| RICHARD WAI YING CHING | ON FILE |
| RICHARD WALLY LU | ON FILE |
| RICHARD WALTER AIMETZ | ON FILE |
| RICHARD WALTER ALAIN BONICHON | ON FILE |
| RICHARD WALTER BROWN | ON FILE |
| RICHARD WALTER OWENS | ON FILE |
| RICHARD WALTER WATSON | ON FILE |
| RICHARD WALTER WITTKOPP | ON FILE |
| RICHARD WAN TSO | ON FILE |
| RICHARD WANG | ON FILE |
| RICHARD WANG ZHI CHEN | ON FILE |
| RICHARD WARREN STEWART | ON FILE |
| RICHARD WASSERBAUER | ON FILE |
| RICHARD WAYNE BODIFORD | ON FILE |
| RICHARD WAYNE COLE | ON FILE |
| RICHARD WAYNE EDWARDS | ON FILE |
| RICHARD WAYNE HARVEY | ON FILE |
| RICHARD WAYNE MOFFITT | ON FILE |
| RICHARD WAYNE MORA | ON FILE |
| RICHARD WAYNE TIDWELL | ON FILE |
| RICHARD WAYNE VERDIER | ON FILE |
| RICHARD WAYNE WILSON | ON FILE |
| RICHARD WESTCOTT SPARKS | ON FILE |
| RICHARD WHITFIELD BLACK | ON FILE |
| RICHARD WIAFE | ON FILE |
| RICHARD WILEY GRIFFIN JR | ON FILE |
| RICHARD WILFRID DRUCE | ON FILE |
| RICHARD WILLEM JACOB DEN HOEDT | ON FILE |
| RICHARD WILLIAM ALLAN HANSON | ON FILE |
| RICHARD WILLIAM BYRNE | ON FILE |
| RICHARD WILLIAM CAMBARERI | ON FILE |
| RICHARD WILLIAM DEWEY | ON FILE |
| RICHARD WILLIAM GALPIN | ON FILE |
| RICHARD WILLIAM GRAFF | ON FILE |
| RICHARD WILLIAM HARTVIG WILSON | ON FILE |
| RICHARD WILLIAM HEPBURN | ON FILE |
| RICHARD WILLIAM HILLMAN | ON FILE |
| RICHARD WILLIAM KRAVCHUK | ON FILE |
| RICHARD WILLIAM LUTTON | ON FILE |
| RICHARD WILLIAM MANKINEN | ON FILE |
| RICHARD WILLIAM MARBY | ON FILE |
| RICHARD WILLIAM MEDLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD WILLIAM MILNER | ON FILE |
| RICHARD WILLIAM OKEEFFE | ON FILE |
| RICHARD WILLIAM POTTS | ON FILE |
| RICHARD WILLIAM WILSON | ON FILE |
| RICHARD WILLIAM WINSTANLEY | ON FILE |
| RICHARD WILLIAM WRAY | ON FILE |
| RICHARD WILLIM KILCULLE ASKERN | ON FILE |
| RICHARD WILSON BELL | ON FILE |
| RICHARD WILSON LACHIRA ZAPATA | ON FILE |
| RICHARD WING K LAU | ON FILE |
| RICHARD WINGKE LO | ON FILE |
| RICHARD WOLF RUBEL | ON FILE |
| RICHARD WOLF RUBEL | ON FILE |
| RICHARD WULLKOTTE | ON FILE |
| RICHARD WYN GRIFFITHS | ON FILE |
| RICHARD XIAO SONG WANG | ON FILE |
| RICHARD YI | ON FILE |
| RICHARD YIN KIT KIA | ON FILE |
| RICHARD YONG | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD YOUNG BRUCE JR | ON FILE |
| RICHARD YOUNG III DOW | ON FILE |
| RICHARD YOUSHIN RO | ON FILE |
| RICHARD ZACHARY CASTO | ON FILE |
| RICHARD ZAGONYI | ON FILE |
| RICHARD ZHANG | ON FILE |
| RICHARD ZHANG | ON FILE |
| RICHARD ZOLKO | ON FILE |
| RICHARD ZY FENG | ON FILE |
| RICHARDAS KRAVCIUKAS | ON FILE |
| RICHARDD DEVRY BARRAN | ON FILE |
| RICHARDHAROLD HUGGINS | ON FILE |
| RICHARDSCOTT REICHLIN | ON FILE |
| RICHARDSON CASSELMAN LUTES | ON FILE |
| RICHARDSON LECONTE | ON FILE |
| RICHARDSON OLA DAVID | ON FILE |
| RICHARDSONG THANH TRANG | ON FILE |
| RICHARDT GERHARDUS NORTIER | ON FILE |
| RICHARDUS J W AARNTZEN | ON FILE |
| RICHARDUS W M VAN BUGGENUM | ON FILE |
| RICHARI M VAN DER HARN | ON FILE |
| RICHEL MARIO FIECHTER | ON FILE |
| RICHELLE L FRASER | ON FILE |
| RICHELLE LORAE RANGEL | ON FILE |
| RICHELLE NICOLE DAVIDSON | ON FILE |
| RICHELLE SYDOR | ON FILE |
| RICHENE SHANIRO TEOFILO DIAZ | ON FILE |
| RICHER LAPORTE | ON FILE |
| RICHEY HENDRIKUS TEN BERGE | ON FILE |
| RICHIE ALAN YU | ON FILE |
| RICHIE AURELIUS WILSON | ON FILE |
| RICHIE EDWARDS | ON FILE |
| RICHIE JOHANNES ADRIANUS MARIA VAN MEEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHIE JORDAN KING | ON FILE |
| RICHIE KYLE BROOKE | ON FILE |
| RICHIE NICOLAS RAJAN | ON FILE |
| RICHIE RYAN SEBASTIAN REYES | ON FILE |
| RICHIE SON LUU | ON FILE |
| RICHLIE CAUTIVAR | ON FILE |
| RICHMAN CHIWELITER NWOKE | ON FILE |
| RICHMOND ALWYN GALAHARDT | ON FILE |
| RICHMOND ANJOLAOLUWA ALAKE | ON FILE |
| RICHMOND CHIEN HOWE TEO | ON FILE |
| RICHMOND E HUGHES | ON FILE |
| RICHMOND FRANCIS | ON FILE |
| RICHMOND LOUIS HAMILTON | ON FILE |
| RICHMONT IVAN GABRIEL SY | ON FILE |
| RICHWOSON LEE | ON FILE |
| RICHY BRUNY | ON FILE |
| RICHY LIU | ON FILE |
| RICIELGRACE PEREZ CRUDO | ON FILE |
| RICK A VREUGDENHIL | ON FILE |
| RICK A WOERDEMAN | ON FILE |
| RICK ALAN MELIUS | ON FILE |
| RICK ALAN MUENYONG | ON FILE |
| RICK ALLEN DAVIS | ON FILE |
| RICK ALTOSINO | ON FILE |
| RICK ARGIRIS RONTIRIS | ON FILE |
| RICK ARLEN MUSIL | ON FILE |
| RICK ASHLEY DUARTE | ON FILE |
| RICK AUSTIN DOCKERY | ON FILE |
| RICK BEZUIDENHOUT | ON FILE |
| RICK BIESMANS | ON FILE |
| RICK BODEWES | ON FILE |
| RICK BULTEN | ON FILE |
| RICK BUOB | ON FILE |
| RICK CASPAR SMOLDERS | ON FILE |
| RICK COLEN PON | ON FILE |
| RICK CORDERO | ON FILE |
| RICK D JONES | ON FILE |
| RICK DANIEL MCKENZIE | ON FILE |
| RICK DAVID JACKSON | ON FILE |
| RICK DEBSKI | ON FILE |
| RICK DUANE ORLANDONI | ON FILE |
| RICK DUY NGO | ON FILE |
| RICK ESAM | ON FILE |
| RICK EUGENE STRINGER | ON FILE |
| RICK FRANCIS MANELIUS | ON FILE |
| RICK FUMIO TAKATANI | ON FILE |
| RICK GYUSIK KIM | ON FILE |
| RICK HAYDEN THOMSON | ON FILE |
| RICK HENDRIKUS FRANCISCUS VISSERS | ON FILE |
| RICK HENRY CARRERA | ON FILE |
| RICK HOFFMANN | ON FILE |
| RICK IJSBRAND HORTENSIUS | ON FILE |
| RICK J A VAN ASVELDT | ON FILE |
| RICK J DE VRIES | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICK JALVING | ON FILE |
| RICK JAMES GARDNER | ON FILE |
| RICK JAMES WESENBERG | ON FILE |
| RICK JAN BRUINS | ON FILE |
| RICK JASON DONATO | ON FILE |
| RICK JOHN KING | ON FILE |
| RICK JOSIAH FRANCIS WALKER | ON FILE |
| RICK KHENG UNG | ON FILE |
| RICK L ANDERSON | ON FILE |
| RICK L WORTEL | ON FILE |
| RICK LEON NUTTER | ON FILE |
| RICK LEONARDUS VAN DIJK | ON FILE |
| RICK M CHRISTIANEN | ON FILE |
| RICK MARTINUS EVEN | ON FILE |
| RICK MEESE | ON FILE |
| RICK MICHEL BUIJTENHEK | ON FILE |
| RICK NEAL LEWIS | ON FILE |
| RICK NIXON HOOPER | ON FILE |
| RICK OTTER | ON FILE |
| RICK P ROIJACKERS | ON FILE |
| RICK P VAN DER PLOEGE | ON FILE |
| RICK P W BLANKENSTEIN | ON FILE |
| RICK PAUL MCCABE | ON FILE |
| RICK PETZOLD | ON FILE |
| RICK RAY GILES | ON FILE |
| RICK RAY STAGGS | ON FILE |
| RICK RAYMOND BILLINGS | ON FILE |
| RICK REMMELINK | ON FILE |
| RICK ROJAS VILLA | ON FILE |
| RICK RONALD BROCKMAN | ON FILE |
| RICK ROY TAKEYAMA | ON FILE |
| RICK S FALLETI | ON FILE |
| RICK SAMUEL LIDSTER | ON FILE |
| RICK SCHOUTEN | ON FILE |
| RICK SEBASTIAAN HUNNERSEN | ON FILE |
| RICK SHANE GUIDO | ON FILE |
| RICK SMALLEGANGE | ON FILE |
| RICK STEVEN WEISSER | ON FILE |
| RICK SWINDELL | ON FILE |
| RICK THEODORE FEARNLEY | ON FILE |
| RICK THOMAS NELSON | ON FILE |
| RICK TIMOTHY BERGMAN | ON FILE |
| RICK VALKERING | ON FILE |
| RICK VAN DEN BERG | ON FILE |
| RICK VAN DEN BRAKEN | ON FILE |
| RICK VAN DER KOLK | ON FILE |
| RICK VAN DILLEN | ON FILE |
| RICK VAN DINTEREN | ON FILE |
| RICK WARRE PARTRIDGE | ON FILE |
| RICK WESTERBEEK | ON FILE |
| RICK WILHELMUS JOSEPHUS DE SWART | ON FILE |
| RICK WINDSOR VALENTINE | ON FILE |
| RICK ZWERVER | ON FILE |
| RICKARD ERIK JOHAN HERMANSSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICKARD HARTY MOGEN | ON FILE |
| RICKARD LUCEY | ON FILE |
| RICKEN MORJARIA | ON FILE |
| RICKEY DAVID KEY | ON FILE |
| RICKEY DEAN SWINDALL | ON FILE |
| RICKEY EARL WELLS | ON FILE |
| RICKEY GEVERS | ON FILE |
| RICKEY LEE EARLES JR | ON FILE |
| RICKEY LOUIS EHRHARD | ON FILE |
| RICKEY LYNN CHADWELL | ON FILE |
| RICKEY NEAL WALKER | ON FILE |
| RICKEY R SHAH | ON FILE |
| RICKEY SANFORD HELSEL | ON FILE |
| RICKI FALKENBERG DALITZ | ON FILE |
| RICKIE CHANG | ON FILE |
| RICKIE R JAGDEO | ON FILE |
| RICKILEE AMANDA HARRISON | ON FILE |
| RICKLIN DOUGLAS JOHN NELSON | ON FILE |
| RICKNEET SINGH JUDGE | ON FILE |
| RICKW A VAN HOOFF | ON FILE |
| RICKY A COMPT | ON FILE |
| RICKY ALAN OTOOLE | ON FILE |
| RICKY ALAN RAMSEY | ON FILE |
| RICKY ALBERT HICE | ON FILE |
| RICKY ALBERT WALLIS | ON FILE |
| RICKY ALLEN TORRESGAROUTTE | ON FILE |
| RICKY ANTHONY UNTERMEYER | ON FILE |
| RICKY BAOHUY TRAN | ON FILE |
| RICKY BIGAY | ON FILE |
| RICKY BRIAN CLARK | ON FILE |
| RICKY CARROLL AGEE | ON FILE |
| RICKY CARROLL II | ON FILE |
| RICKY CHENG | ON FILE |
| RICKY CHEUNG | ON FILE |
| RICKY CHRISTOPHER MATHEWS | ON FILE |
| RICKY CHUN LEUNG LUI | ON FILE |
| RICKY CLIFTON MOLINEUX | ON FILE |
| RICKY CLIFTON MOLINEUX | ON FILE |
| RICKY COLIN MARTIN | ON FILE |
| RICKY DAGDAG PARTOS | ON FILE |
| RICKY DANIEL OCONNOR | ON FILE |
| RICKY DANIEL ROMERO | ON FILE |
| RICKY DAVID KEEN | ON FILE |
| RICKY DAVID SMITH | ON FILE |
| RICKY DAVID WEBB | ON FILE |
| RICKY DAVON WEBB | ON FILE |
| RICKY DE WIT | ON FILE |
| RICKY DEAN ALWINE | ON FILE |
| RICKY DEE NANCE | ON FILE |
| RICKY DEWAYNE PHIFER | ON FILE |
| RICKY DONALD DIPIERO | ON FILE |
| RICKY DORELEIJERS | ON FILE |
| RICKY EDMON BEAN | ON FILE |
| RICKY ENG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICKY ESCHOL WILDER | ON FILE |
| RICKY EUGENE HALL | ON FILE |
| RICKY FAJAR ADIPUTRA | ON FILE |
| RICKY FENG | ON FILE |
| RICKY FRANCIS MANASSEH MAKALA | ON FILE |
| RICKY FUENTES | ON FILE |
| RICKY GAVIN SOUTHCOMBE | ON FILE |
| RICKY GERALD MASTERS | ON FILE |
| RICKY GERARD JR WEAVER | ON FILE |
| RICKY GLEN EVANS | ON FILE |
| RICKY GLEN SALMON | ON FILE |
| RICKY HAI HUYNH | ON FILE |
| RICKY HALIM | ON FILE |
| RICKY HARRIS | ON FILE |
| RICKY HEERA | ON FILE |
| RICKY HOANG-NGUYEN | ON FILE |
| RICKY HUMBERTO SORIANO | ON FILE |
| RICKY IRIANTO JUSMAN | ON FILE |
| RICKY JAMES DARLOW | ON FILE |
| RICKY JAMES HENDRICH | ON FILE |
| RICKY JAMES WARD | ON FILE |
| RICKY JETHWA | ON FILE |
| RICKY JOE BASCO | ON FILE |
| RICKY JOHN DAVEY | ON FILE |
| RICKY JOSEPH HULIN | ON FILE |
| RICKY JREARZ | ON FILE |
| RICKY KENNETH WERNER GLADOW | ON FILE |
| RICKY KEVIN JONES | ON FILE |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | ON FILE |
| RICKY LAM | ON FILE |
| RICKY LANARD PHELPS | ON FILE |
| RICKY LANE CANTRELL | ON FILE |
| RICKY LAWRENCE WOLF | ON FILE |
| RICKY LEE FITZSIMMONS | ON FILE |
| RICKY LEE KARR | ON FILE |
| RICKY LEE KITE | ON FILE |
| RICKY LEE SPIRES | ON FILE |
| RICKY LEON | ON FILE |
| RICKY LEON CAMERON | ON FILE |
| RICKY LEONG | ON FILE |
| RICKY LOUIS BRACKEN | ON FILE |
| RICKY LOUIS ROBINSON | ON FILE |
| RICKY LYNN BATES | ON FILE |
| RICKY LYNN SNYDER | ON FILE |
| RICKY MICHAEL DOHERTY | ON FILE |
| RICKY MING KIN HO | ON FILE |
| RICKY MOISES FUNES | ON FILE |
| RICKY MOUA | ON FILE |
| RICKY MOUREY | ON FILE |
| RICKY OROURKE | ON FILE |
| RICKY POON | ON FILE |
| RICKY Q NGUYEN | ON FILE |
| RICKY QUOC NGO | ON FILE |
| RICKY RAY HERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICKY REDELMAN | ON FILE |
| RICKY REED PIPKIN | ON FILE |
| RICKY RUM LY | ON FILE |
| RICKY S GRANT | ON FILE |
| RICKY S RAMOS | ON FILE |
| RICKY SAYKHAM KEOVORAVONG | ON FILE |
| RICKY SHI | ON FILE |
| RICKY SMYTH | ON FILE |
| RICKY SOUSA JR | ON FILE |
| RICKY STEVEN THORSON | ON FILE |
| RICKY T ELLIS | ON FILE |
| RICKY T JR WOODARD | ON FILE |
| RICKY THOO | ON FILE |
| RICKY TIAN LEE | ON FILE |
| RICKY TRAVIS BRITTON | ON FILE |
| RICKY TYLER STAFFORD | ON FILE |
| RICKY ULANDAY DE GUZMAN | ON FILE |
| RICKY VAN MASSEY | ON FILE |
| RICKY VO | ON FILE |
| RICKY W MCCOLLUM | ON FILE |
| RICKY W TANG | ON FILE |
| RICKY WAI KY TSANG | ON FILE |
| RICKY WAYNE NEW | ON FILE |
| RICKY WIBOWO | ON FILE |
| RICKY WILLEM TERLAAK | ON FILE |
| RICKY WILLIAM G MUNT | ON FILE |
| RICKY WILLIAMS | ON FILE |
| RICKY W-K KWAN | ON FILE |
| RICKY YOELIANTO | ON FILE |
| RICKY YU | ON FILE |
| RICKY YUSMILIE | ON FILE |
| RICKY ZANDANI BIN WAYNE HASVIAN | ON FILE |
| RICO A JELKS | ON FILE |
| RICO ARNOLD MISTERIO ONATE | ON FILE |
| RICO BAMERT | ON FILE |
| RICO CHRISTHOPHER ADIGAZALOV | ON FILE |
| RICO CRUZ RAMOS | ON FILE |
| RICO DANIEL RODRIGUEZ | ON FILE |
| RICO DE FEIJTER | ON FILE |
| RICO DEN BOER | ON FILE |
| RICO FRANCIS CARRIERE | ON FILE |
| RICO HILTON CAMPBELL | ON FILE |
| RICO II ARMANDO CU | ON FILE |
| RICO ISAIAH GRAHAM | ON FILE |
| RICO JOSEPH CORDOVIS | ON FILE |
| RICO KLIMPEL | ON FILE |
| RICO KOBELT | ON FILE |
| RICO MARTIN HOUTZAGER | ON FILE |
| RICO PETER FRIEDRICH REINHOLD | ON FILE |
| RICO REBHAN | ON FILE |
| RICO RICHTER | ON FILE |
| RICO ROBERT BAECHTIGER | ON FILE |
| RICO S LAVENDER | ON FILE |
| RICO TAMO BURGESS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICO TAUCHNITZ | ON FILE |
| RICO TIMMNER | ON FILE |
| RICO VAN | ON FILE |
| RICO VIRAY | ON FILE |
| RICO WESTDORP | ON FILE |
| RICOCHET SUPERANNUATION FUND | ON FILE |
| RICOW P AARNTZEN | ON FILE |
| RICOY CHRISTOPHER MCINTOSH | ON FILE |
| RICSON JAY CORBILLON EVANGELISTA | ON FILE |
| RIDA KADA | ON FILE |
| RIDDA SAEED | ON FILE |
| RIDDER OUDIJK | ON FILE |
| RIDDHI D PATEL | ON FILE |
| RIDDHI KHEMKA | ON FILE |
| RIDES ANAK PENLEK | ON FILE |
| RIDGE ALAN MILLER | ON FILE |
| RIDGE GRANT HOLTROP | ON FILE |
| RIDGE GREGORY ODOM ASBLE | ON FILE |
| RIDGE JOSEPH LIPOVAC | ON FILE |
| RIDGE MATTHEW HAINSWORTH | ON FILE |
| RIDGE TALON WILDER | ON FILE |
| RIDGECREST HOLDINGS LLC | ON FILE |
| RIDHAY A DSOUZA | ON FILE |
| RIDHIMA BAHL SACHDEV | ON FILE |
| RIDHUAN BIN AHMAD | ON FILE |
| RIDHUAN BIN AHMAD | ON FILE |
| RIDIWAN OLALEKAN KADIRI | ON FILE |
| RIDMI DINALI HORANAGE | ON FILE |
| RIDORUMA FHUMULANI MSANDIWA | ON FILE |
| RIDSERT HOEKSTRA | ON FILE |
| RIDVAN GASI | ON FILE |
| RIDWAN HADISUTJIPTO | ON FILE |
| RIDWAN OLAMILEK BISIRIYU | ON FILE |
| RIDWANE SOFIAN AKANNI | ON FILE |
| RIE INGTONG WONG | ON FILE |
| RIE KAMINSKY | ON FILE |
| RIE KUMAR | ON FILE |
| RIE ROSHOLM | ON FILE |
| RIE TANAKA | ON FILE |
| RIEBET LEASO | ON FILE |
| RIECE CLARK KECK | ON FILE |
| RIEKERT FRANCOIS FOURIE | ON FILE |
| RIEKERT VAN WYK | ON FILE |
| RIEKO DENISE UEDA | ON FILE |
| RIEN LUC VANMARCKE | ON FILE |
| RIENA BERNADITH PACENO ARREZA | ON FILE |
| RIENK VAN DER GOOT | ON FILE |
| RIENTS JAN WI HEMPENIUS | ON FILE |
| RIENTS LUITZEN KOOISTRA | ON FILE |
| RIENTS PIETER TJEERD VAN WIJNGAARDEN | ON FILE |
| RIENTS R VAN DONGEN | ON FILE |
| RIFAAN LALJI | ON FILE |
| RIFAT UNAL | ON FILE |
| RIFKA FRIEDMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIFKI RADIAN | ON FILE |
| RIFQI MAULANA EFFENDI | ON FILE |
| RIGEL AL RISCHA SALAZAR DELNARDO | ON FILE |
| RIGEL CHARLES ROHR | ON FILE |
| RIGELALEJANDRA BISCIONE CRUZ | ON FILE |
| RIGHETTI STEFANO | ON FILE |
| RIGHI ALBERTO | ON FILE |
| RIGINIA YI HANG WONG | ON FILE |
| RIGMAR REGULO SILVIANO HAYNES | ON FILE |
| RIGNESH THINAGARAN | ON FILE |
| RIGO EMANUEL RAMOS | ON FILE |
| RIGOBERTO ANTONIO VELIZ MENENDEZ | ON FILE |
| RIGOBERTO CHAIDEZ | ON FILE |
| RIGOBERTO CRUZ | ON FILE |
| RIGOBERTO FLORES | ON FILE |
| RIGOBERTO GARCIA-BERMUDEZ | ON FILE |
| RIGOBERTO GONZALEZ GONZALEZ | ON FILE |
| RIGOBERTO HARRISON MASTACHE | ON FILE |
| RIGOBERTO HERMOSILLO | ON FILE |
| RIGOBERTO JOSE RIVAS | ON FILE |
| RIGOBERTO MCQUILLA | ON FILE |
| RIGOBERTO OSMANI FITORIA LOPEZ | ON FILE |
| RIGOBERTO RODRIGUEZ | ON FILE |
| RIGOBERTO TAMAYO | ON FILE |
| RIHAAN OMAR | ON FILE |
| RIHAM ABDELHAFIZ MOHYELDIN ABDELMAGID | ON FILE |
| RIHAN RAHMAN | ON FILE |
| RIHARDS EGLITS | ON FILE |
| RIHARDS JUSKEVICS | ON FILE |
| RIHARDS LIELGALVIS | ON FILE |
| RIHARDS PACEVICS | ON FILE |
| RIHARDS REPELS | ON FILE |
| RIHARDS STALS | ON FILE |
| RIIA MARIA NIEMI | ON FILE |
| RIIN KALJURAND | ON FILE |
| RIINA KELP | ON FILE |
| RIITTA JOHANNA RANTALA | ON FILE |
| RIJEL ANDREI SOTALBO | ON FILE |
| RIJOY BHASKARAN MANGHAT | ON FILE |
| RIJUL RAJESHBHAI CHAUHAN | ON FILE |
| RIK AAN DEN BOOM | ON FILE |
| RIK BURGERSDIJK | ON FILE |
| RIK CORNELISSEN | ON FILE |
| RIK FRANK S SMEETS | ON FILE |
| RIK G BROUWER | ON FILE |
| RIK H A DE CORT | ON FILE |
| RIK HENDRIK JOHANNES IN T GROEN | ON FILE |
| RIK HIROTO RIKIMARU | ON FILE |
| RIK JACOBUS HENRICUS MARIA BEEKWILDER | ON FILE |
| RIK JASON MILLER | ON FILE |
| RIK JULIAN VOORTMAN | ON FILE |
| RIK KUIPER | ON FILE |
| RIK MARIETTE L BOLLANSEE | ON FILE |
| RIK MIA A LIEVENS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIK OMER S MORTIER | ON FILE |
| RIK PIETER VOORMEER | ON FILE |
| RIK POSTUMA | ON FILE |
| RIK SCHOLDER | ON FILE |
| RIK SMILDE | ON FILE |
| RIK SOUREN | ON FILE |
| RIK VAN GENECHTEN | ON FILE |
| RIK VAN NUFFELEN | ON FILE |
| RIK VAN VELZEN | ON FILE |
| RIK WILLIAM TURNER | ON FILE |
| RIKA KOH | ON FILE |
| RIKA KULIA NAKAMA SALVADOR | ON FILE |
| RIKARD SAQE | ON FILE |
| RIKARD WILLIAM DAVID MC PHERSON | ON FILE |
| RIKARDO JOSE RODRIGUEZ | ON FILE |
| RIKARDO PEROVIC | ON FILE |
| RIKESH KUTOO | ON FILE |
| RIKESH PATEL | ON FILE |
| RIKESH THAPA | ON FILE |
| RIKI J KUSAKA | ON FILE |
| RIKI KAWAGUCHI | ON FILE |
| RIKI KOULY | ON FILE |
| RIKI SHAKYA | ON FILE |
| RIKI ZIN ZAN DAY | ON FILE |
| RIKIN AJAY PATEL | ON FILE |
| RIKIN AJAYKUMAR PATEL | ON FILE |
| RIKIN BABUBHAI PATEL | ON FILE |
| RIKIN PATEL | ON FILE |
| RIKI-OH ROBERT AWIQWONG | ON FILE |
| RIKIYA TAKAHASHI | ON FILE |
| RIKKE BISGAARD LIND | ON FILE |
| RIKKE BRODIN | ON FILE |
| RIKKE DAVIDSEN | ON FILE |
| RIKKE DE BESCHE GIERTSEN | ON FILE |
| RIKKE DJOERUP | ON FILE |
| RIKKE FJORD THOMSEN | ON FILE |
| RIKKE HOLM CHRISTENSEN | ON FILE |
| RIKKE KIRK | ON FILE |
| RIKKE KJAERSGAARD PEDERSEN | ON FILE |
| RIKKE MAILANDT JENSEN | ON FILE |
| RIKKE PLAGBORG | ON FILE |
| RIKKE SJOSTROM LEDET | ON FILE |
| RIKKE STUART CHRISTENSEN | ON FILE |
| RIKKERT NILS VISSER | ON FILE |
| RIKKI DEE GRATRIX | ON FILE |
| RIKKI HEREMIA ROBERTS | ON FILE |
| RIKKI JAMES WALKER | ON FILE |
| RIKKI LEE HODGE | ON FILE |
| RIKKI NOEL SINGH | ON FILE |
| RIKKY PATEL | ON FILE |
| RIKO ANTWAN CONLEY | ON FILE |
| RIKO RIKO | ON FILE |
| RIKO TIMIAN | ON FILE |
| RIKSHAY SINGH ANISH RAMKHELAWON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIKU ANTON NIKLANDER | ON FILE |
| RIKU KOJO | ON FILE |
| RIKU PEKKO SOTTINEN | ON FILE |
| RIKU PETTERI RIIHINEN | ON FILE |
| RIKU SAMUEL JYLHA | ON FILE |
| RIKU SANTERI RUHANEN | ON FILE |
| RIKU TAJIMA | ON FILE |
| RILEY ANDREW GARRETT | ON FILE |
| RILEY ANDREW PETER MASON | ON FILE |
| RILEY AUSTIN SOEFFKER | ON FILE |
| RILEY B HODGSON | ON FILE |
| RILEY BENJAMIN E | ON FILE |
| RILEY BLAIR SEXSMITH | ON FILE |
| RILEY BLOOM | ON FILE |
| RILEY BRANDON KURANISHI | ON FILE |
| RILEY BRANTLEY SIMS | ON FILE |
| RILEY CHRISTIAN BOWERS | ON FILE |
| RILEY CLAYTON KIMBALL | ON FILE |
| RILEY CLIFFORDMURPHY SHEEHAN | ON FILE |
| RILEY CRAIG FOOTE | ON FILE |
| RILEY D HOOVER | ON FILE |
| RILEY DANIEL DOWNS | ON FILE |
| RILEY DAVID EASTMAN | ON FILE |
| RILEY DELOSS RANKIN | ON FILE |
| RILEY DESROCHERS | ON FILE |
| RILEY DOUGALL | ON FILE |
| RILEY E TATE | ON FILE |
| RILEY EVAN POLISCHUK | ON FILE |
| RILEY GEOFF COX | ON FILE |
| RILEY HARRISON BILLINGS | ON FILE |
| RILEY J HUMPHREYS | ON FILE |
| RILEY J STEWART | ON FILE |
| RILEY J WOOLSON | ON FILE |
| RILEY JAMES GARLAND MUELLER | ON FILE |
| RILEY JAMES GRILL | ON FILE |
| RILEY JAMES MCCABE | ON FILE |
| RILEY JAMES PIERCE | ON FILE |
| RILEY JAMES SANDEL | ON FILE |
| RILEY JAMES VIGLUCCI BARTLETT | ON FILE |
| RILEY JAMES YOUNG | ON FILE |
| RILEY JAMESON MCGRATH | ON FILE |
| RILEY JONAS BAYNTON | ON FILE |
| RILEY JORDAN SPILL | ON FILE |
| RILEY JOSEPH SLOAN | ON FILE |
| RILEY JOSEPH STEPHENS | ON FILE |
| RILEY KALE VON BEHREN | ON FILE |
| RILEY KENMORE BITNER | ON FILE |
| RILEY KEREAMA PARAHA | ON FILE |
| RILEY KRATOCHVIL | ON FILE |
| RILEY L LAMONTAGNE | ON FILE |
| RILEY LEE SHELTON | ON FILE |
| RILEY LOUIS TURCHETTI | ON FILE |
| RILEY LOUISE HALL | ON FILE |
| RILEY MACK MOORE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RILEY MAKANA HIGA | ON FILE |
| RILEY MICHAEL FJELD | ON FILE |
| RILEY MICHAEL SHANNON | ON FILE |
| RILEY MILLEN BRISTOW | ON FILE |
| RILEY MITCHELL MERKLEY | ON FILE |
| RILEY NARIMAHN SHAMLOUFARD | ON FILE |
| RILEY NASH FARNSWORTH | ON FILE |
| RILEY NOLAN WEBB | ON FILE |
| RILEY OWEN HUTCHINSON | ON FILE |
| RILEY P HEESTERS | ON FILE |
| RILEY PAUL CAMPBELL | ON FILE |
| RILEY PEYTON SEXTON | ON FILE |
| RILEY PHILLIP SMITH | ON FILE |
| RILEY PONCE TOMPKINS | ON FILE |
| RILEY Q ELLIOTT | ON FILE |
| RILEY R GARNER | ON FILE |
| RILEY RIFAAT GERGIS HANNA | ON FILE |
| RILEY SARAH FERGUSON | ON FILE |
| RILEY SCOTT CLAY | ON FILE |
| RILEY SCOTT HARPOLE | ON FILE |
| RILEY SCOTT KEOHEN | ON FILE |
| RILEY SEAN MCGEE | ON FILE |
| RILEY SORIANO CUESTAS | ON FILE |
| RILEY SPENCER DIEHL | ON FILE |
| RILEY ST MARIE WARBURTON | ON FILE |
| RILEY STEVEN HUGHES | ON FILE |
| RILEY T FLAHERTY | ON FILE |
| RILEY T VOLPE | ON FILE |
| RILEY TAYLOR KLEEN | ON FILE |
| RILEY THOMAS ATKINS | ON FILE |
| RILEY THOMAS BREDESEN | ON FILE |
| RILEY THOMAS MORGAN | ON FILE |
| RILEY THOMAS SHAFFER | ON FILE |
| RILEY W H HARPER | ON FILE |
| RILEY W MOLLARD | ON FILE |
| RILEY WILLIAM HOATH | ON FILE |
| RILEY WILLIAM JAMES TURCOTTE | ON FILE |
| RILEY WILLIAM NEUDECKER | ON FILE |
| RILWAN BALOGUN | ON FILE |
| RIM EL MOUTAWAKIL EL ALAMI | ON FILE |
| RIMA ALEKSANDRAVICIUTE | ON FILE |
| RIMAHA WIRINGI | ON FILE |
| RIMANTAS GARNYS | ON FILE |
| RIMANTAS LETUKAS | ON FILE |
| RIMANTAS SKINDERSKIS | ON FILE |
| RIMANTE ENEVA | ON FILE |
| RIMANTE SONGAILAITE | ON FILE |
| RIMAS VYTENIS MIKNAITIS | ON FILE |
| RIMGAILE ROBUCCI | ON FILE |
| RIMINA CHARLE CHEATHAM | ON FILE |
| RIMMA PODVALIUK | ON FILE |
| RIMMA RADIKOVNA KHAIRETDINOVA | ON FILE |
| RIMSKI B ALMONOR | ON FILE |
| RINA CARMONINI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RINA KALALO | ON FILE |
| RINA OBI | ON FILE |
| RINA SUSANA PERALTA VASQUEZ | ON FILE |
| RINA YASHAYEVA | ON FILE |
| RINALDO CAMILETTO BOSCOLO | ON FILE |
| RINALDO DE ARCA | ON FILE |
| RINALDO DE ARCA | ON FILE |
| RINALDS BERGMANIS | ON FILE |
| RINALDS KEPLERS | ON FILE |
| RINAT ABRAMOV | ON FILE |
| RINAT MANSUROVICH MINULLIN | ON FILE |
| RINAT NAFISOVICH SADYKOV | ON FILE |
| RINAT RAVSHANOVICH ZIYAYEV | ON FILE |
| RINATA KAMIL DZHANOVNA BESHIMOVA | ON FILE |
| RINAY NIKHIL DHARAN | ON FILE |
| RINCHEN LEPCHA | ON FILE |
| RINCHEN NAMGYAL BHUTIA | ON FILE |
| RINCY JACOB | ON FILE |
| RINEY CRAIG WOODBRIDGE | ON FILE |
| RINGLATINO LLC | ON FILE |
| RINGNDA A TAWE | ON FILE |
| RINGO JAMES LANZETTI | ON FILE |
| RINI BESHIRI | ON FILE |
| RINIA A KASSIM | ON FILE |
| RINKU DICHEN SHERPA | ON FILE |
| RINKU KARAN AWTANI | ON FILE |
| RINNI SHARMA | ON FILE |
| RINO JOHANNES CHRISTEL VAN DEN BERG | ON FILE |
| RINO VAN CALSTER | ON FILE |
| RINOL KELWIN PEREIRA | ON FILE |
| RINOR ISENI | ON FILE |
| RINOR JUSUFI | ON FILE |
| RINTO RUDY HARTONO MANALU | ON FILE |
| RINTSY TERPSTRA | ON FILE |
| RIO CHRISTIAN | ON FILE |
| RIO CHRISTOPHER HODGES | ON FILE |
| RIO FUJITA | ON FILE |
| RIO MITCHELL NICOLAOU | ON FILE |
| RIO NICOLE CORMACK | ON FILE |
| RIO POHAN | ON FILE |
| RIO RIYANTO KOK | ON FILE |
| RIO SIVA | ON FILE |
| RIO TAIGA | ON FILE |
| RIOARDO FILIPE SILVA CARDOSO | ON FILE |
| RIODE JEANFELIX | ON FILE |
| RIOHARD S MARASCHI | ON FILE |
| RION LEE KUSSOW | ON FILE |
| RION ONEAL JEFFERSON | ON FILE |
| RIORDEN DASAN WEBER | ON FILE |
| RIORDON ARDJONNO NOREDJO | ON FILE |
| RIPDUMAN SINGH SOHAN | ON FILE |
| RIPLEY YOUNG | ON FILE |
| RIPON K BANIK | ON FILE |
| RIPPLE VAN WINKLE LP | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIQUET ANTONIO GUILLAUMETTE | ON FILE |
| RIQUET JENNER CABALLERO DOMINICO | ON FILE |
| RIQUIEL GARCIA DIAS | ON FILE |
| RISA MALKA RAVITZ | ON FILE |
| RISA NAKAJIMA | ON FILE |
| RISAFDEEN MOHOMED RIFKAN | ON FILE |
| RISALINA PAGTAKHAN DELUTA | ON FILE |
| RISAVDEB PATRA | ON FILE |
| RISHA SHAH | ON FILE |
| RISHAB MITTAL | ON FILE |
| RISHAB SOLANKI | ON FILE |
| RISHAB SRIVASTAVA | ON FILE |
| RISHAB SRIVASTAVA | ON FILE |
| RISHABH AGGARWAL | ON FILE |
| RISHABH JAIN | ON FILE |
| RISHABH MADAN | ON FILE |
| RISHABH MADHUSUDAN INDORIA | ON FILE |
| RISHABH RAJAN | ON FILE |
| RISHABH RAJESH SHAH | ON FILE |
| RISHABH RAJNESH KALIA | ON FILE |
| RISHABH SETHI | ON FILE |
| RISHABH VATS | ON FILE |
| RISHAD FARROKH BHARUCHA | ON FILE |
| RISHAD K P | ON FILE |
| RISHAL RAJENDRA PATEL | ON FILE |
| RISHALIN PILLAY | ON FILE |
| RISHAT SABITOV | ON FILE |
| RISHAV CHANDER | ON FILE |
| RISHAV KAYASTHA | ON FILE |
| RISHAV SARANGI | ON FILE |
| RISHAV UPADHYAYA | ON FILE |
| RISHEIL CAYABYAB | ON FILE |
| RISHENDRAN RAJENDRAN PRADAP | ON FILE |
| RISHI AGARWAL | ON FILE |
| RISHI ANAND | ON FILE |
| RISHI ARVIND HIRANI | ON FILE |
| RISHI ARYA | ON FILE |
| RISHI ASHER | ON FILE |
| RISHI BEHL | ON FILE |
| RISHI CHOUDHARY | ON FILE |
| RISHI DAVID MARIO BOND LARA | ON FILE |
| RISHI DEV SANDHU | ON FILE |
| RISHI JAI PATEL | ON FILE |
| RISHI JOGINDAR MIRCHANDANI | ON FILE |
| RISHI KIRAN PARIKH | ON FILE |
| RISHI KUMAR DOSAJ | ON FILE |
| RISHI RAJ GADIKOPPULA | ON FILE |
| RISHI RAJ YADAV | ON FILE |
| RISHI RAM CHALISE | ON FILE |
| RISHI REDDY | ON FILE |
| RISHI RUPAREL | ON FILE |
| RISHI SANJAY PATEL | ON FILE |
| RISHI TAYAL | ON FILE |
| RISHI TULSIANI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RISHIEKUMAR JAGAI | ON FILE |
| RISHIKA GODALA | ON FILE |
| RISHIKESH YOGESH ARMSTRONG | ON FILE |
| RISHIKUMAR HARSHADRAI DESAI | ON FILE |
| RISHIL JAYESH PATEL | ON FILE |
| RISHIN CHAUDHURI | ON FILE |
| RISHIT KATARUKA | ON FILE |
| RISHLEY COUTINHO | ON FILE |
| RISHNA RAJASEKARAM | ON FILE |
| RISING PHOENIX VENTURES | ON FILE |
| RISSA BROOKE JARRATT | ON FILE |
| RISSA ROS RUADO | ON FILE |
| RISTANIO ARFANDO ARIPIN | ON FILE |
| RISTO DONCEV | ON FILE |
| RISTO ERIK ROITTO | ON FILE |
| RISTO HEIKKI JUHANI KURHO | ON FILE |
| RISTO ISAK | ON FILE |
| RISTO OLLIKAINEN | ON FILE |
| RISTY DELUMPA DURBIN | ON FILE |
| RISWAN EFFENDI HASAN | ON FILE |
| RIT MISHRA | ON FILE |
| RITA ALICIA GARCIA | ON FILE |
| RITA ANDREINA CABANA | ON FILE |
| RITA ANGELI | ON FILE |
| RITA ANN COSTA | ON FILE |
| RITA ANN MAES | ON FILE |
| RITA ANNIE M DUYSTERS | ON FILE |
| RITA AURORA ZACCONE | ON FILE |
| RITA AWANESIAN | ON FILE |
| RITA BARBARA AZEVEDO GOMES PERESTRELO DE MESQUITA | ON FILE |
| RITA BEATRIZ GROSSO | ON FILE |
| RITA BENNANI | ON FILE |
| RITA BETTENCOURT | ON FILE |
| RITA BRUHIN RATHGEB | ON FILE |
| RITA CIOLFI | ON FILE |
| RITA CLOHESSY | ON FILE |
| RITA CRISTINA RODRIGUES DO CALVARIO ESTEVENS | ON FILE |
| RITA D SACHDEV | ON FILE |
| RITA DI MURO | ON FILE |
| RITA DIXON MITCHELL | ON FILE |
| RITA DURAO CORREIA | ON FILE |
| RITA ELIZABETH FLOREZ | ON FILE |
| RITA ELIZAR | ON FILE |
| RITA ENAYAT | ON FILE |
| RITA FURONG JIANG | ON FILE |
| RITA GUILLEN | ON FILE |
| RITA GUO QIAN PARRY | ON FILE |
| RITA HSU | ON FILE |
| RITA JACINTHA NORONHA | ON FILE |
| RITA JAN ECHELLE | ON FILE |
| RITA K ORAVITZ | ON FILE |
| RITA KAPANDE KASHINAMILUNDA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RITA KARTABANI | ON FILE |
| RITA LOPES CANHOTO DE ALMEIDA MATEUS | ON FILE |
| RITA LOUIS D/O THOMAS LOUIS RAJ | ON FILE |
| RITA LOURDES GRIJALVA | ON FILE |
| RITA LYNN SELDEN | ON FILE |
| RITA MAE CHAFFIN | ON FILE |
| RITA MAE ENGELBERG | ON FILE |
| RITA MANTENG LO | ON FILE |
| RITA MARCONI | ON FILE |
| RITA MARIA GONCALVES DA SILVA SOARES | ON FILE |
| RITA MARIA SILVA REIS | ON FILE |
| RITA MARIE PEREA | ON FILE |
| RITA MELKONIAN | ON FILE |
| RITA MHOIRA CEDARMAS | ON FILE |
| RITA MIDDLEBROOK | ON FILE |
| RITA MONICA GIL MOSTEO | ON FILE |
| RITA NADILLA MUCEDOLA | ON FILE |
| RITA OSEI KUSI | ON FILE |
| RITA PRAVIN GANDHY | ON FILE |
| RITA RATONYI | ON FILE |
| RITA S PHILAVANH | ON FILE |
| RITA SALAZAR LINO | ON FILE |
| RITA SEMEDO DE SA BANDEIRA | ON FILE |
| RITA SKULTETI BELLA | ON FILE |
| RITA SOOD | ON FILE |
| RITA SOZZONI | ON FILE |
| RITA STANZIONE | ON FILE |
| RITA TERESA MERCADO | ON FILE |
| RITA TERESA POPOJAS | ON FILE |
| RITA VOLOSNUHINA | ON FILE |
| RITABRATA DAS | ON FILE |
| RITANCH HANS | ON FILE |
| RITAS J PAVILIONIS | ON FILE |
| RITCHIE CANLAS GAGUI | ON FILE |
| RITCHIE DANIEL RAKESH PERMAUL | ON FILE |
| RITCHIE FERNANDO WIJAYA | ON FILE |
| RITCHIE H STEED | ON FILE |
| RITCHIE JONG | ON FILE |
| RITCHIE LEE GROOMS | ON FILE |
| RITCHIE MAX HARDCASTLE | ON FILE |
| RITCHIE NEIL GINGER | ON FILE |
| RITCHIE PURWOWILIANTO | ON FILE |
| RITCHIE STEWART MEE | ON FILE |
| RITCHIE TAN BUENVIAJE | ON FILE |
| RITCHIE VERMA | ON FILE |
| RITCHIE WUN-YUE CHEUNG | ON FILE |
| RITESH A RAO | ON FILE |
| RITESH ARANHA | ON FILE |
| RITESH CHAUDHARY | ON FILE |
| RITESH MEHTA | ON FILE |
| RITESH MOTLANI | ON FILE |
| RITESH PANKAJ PATEL | ON FILE |
| RITESH RAJAN DESAI | ON FILE |
| RITESH RAMDAS GAWAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RITESH RAMESH NANDWANI | ON FILE |
| RITESH RANJAN | ON FILE |
| RITESH THAPA | ON FILE |
| RITESHWAR RAMPHUL | ON FILE |
| RITHA TAN | ON FILE |
| RITHAWATHI SINGH | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHIK R KONIKKARA | ON FILE |
| RITHISH KUMAR PILLAI | ON FILE |
| RITHVIK GARAPATI | ON FILE |
| RITHVIK TOOPRAN | ON FILE |
| RITHWIK SURENDRA PAWAR | ON FILE |
| RITIANNE ZAHRA | ON FILE |
| RITIK JAYESH THAKARSHI | ON FILE |
| RITIKA BHARGAVA | ON FILE |
| RITIKA PURI | ON FILE |
| RITIKA SINGH | ON FILE |
| RITIKA V RAO | ON FILE |
| RITIKESH GUPTA | ON FILE |
| RITTA HANNELE RUTANEN WHALEY | ON FILE |
| RITTER KAI HAGADORN | ON FILE |
| RITTHIRONG CHIMNAK | ON FILE |
| RITTICHAI CHANATALE | ON FILE |
| RITTY KURIAKOSE | ON FILE |
| RITUMBISA KATJOMUISE | ON FILE |
| RITVIK VAISH | ON FILE |
| RITWIK KUMAR SINGH | ON FILE |
| RITWIK NANDAKUMAR | ON FILE |
| RIVA TRIVEDI | ON FILE |
| RIVALHOST.COM LLC | ON FILE |
| RIVASHNEE SINGH | ON FILE |
| RIVER ANTONIO VALLE | ON FILE |
| RIVER BODHI RADAU | ON FILE |
| RIVER HABERMEHL HATT | ON FILE |
| RIVER JAMIL JANGDA | ON FILE |
| RIVER JEAN REBEKA HOOGENBOOM | ON FILE |
| RIVER PATHAK | ON FILE |
| RIVER RUN CAPITAL LLC | ON FILE |
| RIVER SIERRA BANKS | ON FILE |
| RIVER ZHOU WU | ON FILE |
| RIVERA BERRIOS JOSUE | ON FILE |
| RIVERA GONZALEZ PAOLA ALEXANDRA | ON FILE |
| RIVERA HIRALDO RAMON JESUS | ON FILE |
| RIVERA SOTO CARLOS ALBERTO | ON FILE |
| RIVERA WILLIAM LUCIANO | ON FILE |
| RIVERS HERRINGTON | ON FILE |
| RIVES MACLEAN DEUTERMAN | ON FILE |
| RIVINDU PASAN WEERASEKERA | ON FILE |
| RIVKA TOLEDANO | ON FILE |
| RIVKAH ELLINSON | ON FILE |
| RIVO HEIN | ON FILE |
| RIYA ANIL PATEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIYA LAKHANI | ON FILE |
| RIYA NULL | ON FILE |
| RIYAAN DEVINE | ON FILE |
| RIYAD LAHNIN | ON FILE |
| RIYAZ ABDULLA | ON FILE |
| RIYAZ GOVANI | ON FILE |
| RIYAZ IAN MOHAMMED | ON FILE |
| RIYAZ RAJU BAGHADIYA | ON FILE |
| RIYAZ SADRUDDIN MASANI | ON FILE |
| RIZA AL HAIFY | ON FILE |
| RIZA COTORON STARADUB | ON FILE |
| RIZA SALIM | ON FILE |
| RIZABELLE R BACULIO | ON FILE |
| RIZAH KABASI | ON FILE |
| RIZAL AFWADI ASNAWI | ON FILE |
| RIZAL BIN ABDUL KARIM | ON FILE |
| RIZAL SHAHRIN BIN MD MOHD ROSHDI | ON FILE |
| RIZALINA OLIQUIANO | ON FILE |
| RIZK SAADE | ON FILE |
| RIZK SOBHI RIZK HANNA | ON FILE |
| RIZKI AKSON NASRAL | ON FILE |
| RIZMONTRION BONDAD ANGELES | ON FILE |
| RIZUL DUDI | ON FILE |
| RIZVAN RRUSHI | ON FILE |
| RIZVI HAIDER | ON FILE |
| RIZVI MOHSIN HASSAN | ON FILE |
| RIZWAN AKHTAR | ON FILE |
| RIZWAN BABA MOHAMMED | ON FILE |
| RIZWAN GULZAR | ON FILE |
| RIZWAN HAFIZ HABEEB | ON FILE |
| RIZWAN HASSAN | ON FILE |
| RIZWAN JIVANI | ON FILE |
| RIZWAN NULL | ON FILE |
| RIZWAN ZULFIKARALI ZULFIKAR ALI | ON FILE |
| RIZWANA KHAN | ON FILE |
| RIZWANALI SADRUDIN PABANI | ON FILE |
| RIZZA MANALANSAN RODRIGORA | ON FILE |
| RJM REVOCABLE TRUST | ON FILE |
| RKAY SUPER FUND PTY LTD | ON FILE |
| RL FURROW FTG LLC | ON FILE |
| RLCHARD EDWLN DEBOER VA LOON | ON FILE |
| RLS FINANCIAL LLC | ON FILE |
| RM BRYCE | ON FILE |
| RM KUYLER | ON FILE |
| RM SHEPSTONE | ON FILE |
| RM THERON | ON FILE |
| RMANUEL ANTONIO RODRIGUEZ | ON FILE |
| RMH INVESTMENTS LLC | ON FILE |
| RN VAN DER LEEST | ON FILE |
| RNKATA SATYA KRISH | ON FILE |
| ROADNEY LOUIS | ON FILE |
| ROALD ASGEIR STEINARSON DAHL | ON FILE |
| ROALD BOESVELD | ON FILE |
| ROALD DOHMEN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROALD JURRIAN KAMMAN | ON FILE |
| ROALD VAGN HANSEN | ON FILE |
| ROALD VAN DER MEER | ON FILE |
| ROALDO SALIASI | ON FILE |
| ROAN MOOIJ | ON FILE |
| ROANNE SHOSHI BACON | ON FILE |
| ROAR BOLAEREN ELLEFSEN | ON FILE |
| ROAR LINDEKILDE ARBOE JAKOBSEN | ON FILE |
| ROAR OIAAS FORDAL | ON FILE |
| ROARK L PINKERTON | ON FILE |
| ROARY XU | ON FILE |
| ROATANAK CEDRIC NIM | ON FILE |
| ROATHNAUDELL BELHOMME | ON FILE |
| ROB ALLEN MILES | ON FILE |
| ROB BLAZE | ON FILE |
| ROB CORNELIS MATHIAS REMY VOGELS | ON FILE |
| ROB CORNELUS MARIA ENGBERS | ON FILE |
| ROB CRAIG LAWSON | ON FILE |
| ROB DRIES STERKENS | ON FILE |
| ROB DUBBELBOER | ON FILE |
| ROB GERHARDUS OLDE DAALHUIS | ON FILE |
| ROB GLAS | ON FILE |
| ROB HAGEN | ON FILE |
| ROB HENDRIKX | ON FILE |
| ROB J G SMEETS | ON FILE |
| ROB KISHI | ON FILE |
| ROB LEE DAVIS | ON FILE |
| ROB MARIA KOUWENHOVEN | ON FILE |
| ROB OLSON | ON FILE |
| ROB PAUL BLAYLOCK | ON FILE |
| ROB PETER ANTONIE VAN DONGEN | ON FILE |
| ROB S VAN DEN BERG | ON FILE |
| ROB SPERRY | ON FILE |
| ROB SURENDRA CRANE | ON FILE |
| ROB VAN LOOCK | ON FILE |
| ROB VAN RENEN | ON FILE |
| ROB VICTOR M VAN HEES | ON FILE |
| ROB WETZER | ON FILE |
| ROB WIJTVLIET | ON FILE |
| ROB WILLEMS | ON FILE |
| ROB WILLIAM KINAT | ON FILE |
| ROB WILLIAMS | ON FILE |
| ROB ZEGERS | ON FILE |
| ROBAIRE FREDDICK SMITH | ON FILE |
| ROBB LAWRENCE FOLEY | ON FILE |
| ROBB VARGO | ON FILE |
| ROBBE A C DE HOUWER | ON FILE |
| ROBBE ANTOINE J DENOYETTE | ON FILE |
| ROBBE CARON | ON FILE |
| ROBBE DELARBRE | ON FILE |
| ROBBE HUB S MARTENS | ON FILE |
| ROBBE LUC J DEGEZELLE | ON FILE |
| ROBBE MOTMANS | ON FILE |
| ROBBE NOUWEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBBE PATRICK C KENIS | ON FILE |
| ROBBE ROTTHIER | ON FILE |
| ROBBE VAN KETS | ON FILE |
| ROBBERT A OIDTMANN | ON FILE |
| ROBBERT ANTON VAN DIJK | ON FILE |
| ROBBERT BASTIAAN GROENEVELD | ON FILE |
| ROBBERT CAN SELVI | ON FILE |
| ROBBERT D DE GROOT | ON FILE |
| ROBBERT D SCHAAP | ON FILE |
| ROBBERT H A WERRY | ON FILE |
| ROBBERT HENDRIK GROOTHUIS | ON FILE |
| ROBBERT HUBERT ANTON WERRY | ON FILE |
| ROBBERT J B SUURLAND | ON FILE |
| ROBBERT JAN ALOYS SCHRADER | ON FILE |
| ROBBERT JAN KNOPPERS | ON FILE |
| ROBBERT JAN LENSELINK | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHANN VERNOOIJ FRANSMAN | ON FILE |
| ROBBERT JOHANNES MARUANAIJA | ON FILE |
| ROBBERT KRZESZEWSKI | ON FILE |
| ROBBERT LEGIMAN KARMO | ON FILE |
| ROBBERT N ARMSTRONG | ON FILE |
| ROBBERT SIDDRE | ON FILE |
| ROBBERT VAN STAVEREN | ON FILE |
| ROBBERT W A VAN STAVEREN | ON FILE |
| ROBBERT W MEHL | ON FILE |
| ROBBERT W VAN DIJK | ON FILE |
| ROBBI LYLE FRANKLIN | ON FILE |
| ROBBI O FIRESTONE | ON FILE |
| ROBBIE AMLER | ON FILE |
| ROBBIE ANTHONY CURRIE | ON FILE |
| ROBBIE DE KONING | ON FILE |
| ROBBIE DEAN SONDREAL | ON FILE |
| ROBBIE DIJKEMA | ON FILE |
| ROBBIE DOUGLAS WOLFF | ON FILE |
| ROBBIE DRUCE | ON FILE |
| ROBBIE EARL DHONT | ON FILE |
| ROBBIE ELIZABETH CROWELL | ON FILE |
| ROBBIE JAMES D INGRAM | ON FILE |
| ROBBIE JAMES HARVEY | ON FILE |
| ROBBIE JAMES MATHESON GLEN | ON FILE |
| ROBBIE JAMES MCCUSKER | ON FILE |
| ROBBIE JOSEPH | ON FILE |
| ROBBIE KARI ADOBO | ON FILE |
| ROBBIE LAARHOVEN | ON FILE |
| ROBBIE PAUL BAYLOR | ON FILE |
| ROBBIE RAY COWAN | ON FILE |
| ROBBIE RUSSELL | ON FILE |
| ROBBIE RYAN WHELAN | ON FILE |
| ROBBIE SOMERS | ON FILE |
| ROBBIE THOMAS TYSON | ON FILE |
| ROBBIE TOLBERT | ON FILE |
| ROBBIE TYLER JESTER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBBIE WILLIAM MC BRATNEY | ON FILE |
| ROBBIN C MOISA | ON FILE |
| ROBBIN D VAN STRAATEN | ON FILE |
| ROBBIN DE BRUIJN | ON FILE |
| ROBBIN DOLLE | ON FILE |
| ROBBIN JOHANNES EDUARDUS MENNINGS | ON FILE |
| ROBBIN KLERKX | ON FILE |
| ROBBIN LYNN UCHISON | ON FILE |
| ROBBIN MASAYUKI YOSHIDA | ON FILE |
| ROBBIN WIJSMAN | ON FILE |
| ROBBY ALAN MARSH | ON FILE |
| ROBBY EMILIUS M VAN PUYVELDE | ON FILE |
| ROBBY HARRISON | ON FILE |
| ROBBY JEN M VAN WAEYENBERG | ON FILE |
| ROBBY KRAAN | ON FILE |
| ROBBY LUCIEN R VAN WASSENHOVE | ON FILE |
| ROBBY MAURICE DEBBAUT | ON FILE |
| ROBBY MEYER | ON FILE |
| ROBBY NOEL M GOETINCK | ON FILE |
| ROBBY RICE | ON FILE |
| ROBBY S K CHANG | ON FILE |
| ROBBY SABINE P EECKELAERT | ON FILE |
| ROBBY VAN DER MOLEN | ON FILE |
| ROBEANTS NICOLAS CHARLES PIERRE | ON FILE |
| ROBEL ABRAHAM TESFAMARIAM | ON FILE |
| ROBEL ALEM | ON FILE |
| ROBEL GEBRETNSAE | ON FILE |
| ROBEL TAMRAT EZANA | ON FILE |
| ROBEL W TEAME | ON FILE |
| ROBEN TAY | ON FILE |
| ROBENS ALEXANDRE JR | ON FILE |
| ROBENSON PIERRE | ON FILE |
| ROBER MICHEL GARCIA | ON FILE |
| ROBERI GARY MC AVOY | ON FILE |
| ROBERT A BALICKI | ON FILE |
| ROBERT A BROBST | ON FILE |
| ROBERT A CAMBERLAIN | ON FILE |
| ROBERT A CHACE | ON FILE |
| ROBERT A DEFINO | ON FILE |
| ROBERT A DEVITO | ON FILE |
| ROBERT A DONNELLY | ON FILE |
| ROBERT A FALCIGNO | ON FILE |
| ROBERT A GARAY | ON FILE |
| ROBERT A GOMES | ON FILE |
| ROBERT A GOODGER | ON FILE |
| ROBERT A HILTON | ON FILE |
| ROBERT A HOLM | ON FILE |
| ROBERT A KASINOW | ON FILE |
| ROBERT A KEARSE | ON FILE |
| ROBERT A KOONCE | ON FILE |
| ROBERT A L BLONK | ON FILE |
| ROBERT A NAVARRO | ON FILE |
| ROBERT A OTTO | ON FILE |
| ROBERT A PAVLIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT A PELLEGRINO | ON FILE |
| ROBERT A QUINN | ON FILE |
| ROBERT A RAPALJE | ON FILE |
| ROBERT A REVIEA JR | ON FILE |
| ROBERT A RICHARDS | ON FILE |
| ROBERT A RICHARDSON 3RD | ON FILE |
| ROBERT A SCULLY | ON FILE |
| ROBERT A SKIBA | ON FILE |
| ROBERT A STAFFORD | ON FILE |
| ROBERT A STUTZMAN | ON FILE |
| ROBERT A ZAWISTOWSKI JR | ON FILE |
| ROBERT AARON LADARIUS PERRY | ON FILE |
| ROBERT AARON OGLESBEE | ON FILE |
| ROBERT AARON SMITH | ON FILE |
| ROBERT ADAM HARRY YOUNG | ON FILE |
| ROBERT ADAM HICKOX | ON FILE |
| ROBERT ADAM INGENITO | ON FILE |
| ROBERT ADAM JAROSZUK | ON FILE |
| ROBERT ADAM JR GONZALEZ | ON FILE |
| ROBERT ADAM KIPA | ON FILE |
| ROBERT ADAM PALUMBO | ON FILE |
| ROBERT ADAMCIK | ON FILE |
| ROBERT ADAMICA | ON FILE |
| ROBERT ADOLPH NELSON | ON FILE |
| ROBERT AGUSTIN BRITT | ON FILE |
| ROBERT ALAN ALEXZANDER | ON FILE |
| ROBERT ALAN BALLINGER | ON FILE |
| ROBERT ALAN BRINGLESON | ON FILE |
| ROBERT ALAN CASE | ON FILE |
| ROBERT ALAN COHEN | ON FILE |
| ROBERT ALAN COSTANZA | ON FILE |
| ROBERT ALAN DIX | ON FILE |
| ROBERT ALAN GRANGER | ON FILE |
| ROBERT ALAN HOLZBERGER | ON FILE |
| ROBERT ALAN HORNBACKER | ON FILE |
| ROBERT ALAN KOSHAREK | ON FILE |
| ROBERT ALAN LACEY | ON FILE |
| ROBERT ALAN MCCARTHY | ON FILE |
| ROBERT ALAN MOODY | ON FILE |
| ROBERT ALAN MOORE | ON FILE |
| ROBERT ALAN RUTLEDGE | ON FILE |
| ROBERT ALAN SCHMITZ | ON FILE |
| ROBERT ALAN SHEETS | ON FILE |
| ROBERT ALAN SMITH | ON FILE |
| ROBERT ALAN WINDHAM | ON FILE |
| ROBERT ALAN ZEIGLER | ON FILE |
| ROBERT ALBERT MOST | ON FILE |
| ROBERT ALBRECHT | ON FILE |
| ROBERT ALDEN VAN RIET | ON FILE |
| ROBERT ALDER WHITNEY | ON FILE |
| ROBERT ALDON BRINTON | ON FILE |
| ROBERT ALEJANDRO MEARNS | ON FILE |
| ROBERT ALEX BERBERIAN | ON FILE |
| ROBERT ALEXANDER BRIDGENS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ALEXANDER CAULK | ON FILE |
| ROBERT ALEXANDER CRAWFORD CROMPTON | ON FILE |
| ROBERT ALEXANDER DAWSON | ON FILE |
| ROBERT ALEXANDER ENRIQUE IVERS | ON FILE |
| ROBERT ALEXANDER GIBSON | ON FILE |
| ROBERT ALEXANDER GLADD | ON FILE |
| ROBERT ALEXANDER II RISK | ON FILE |
| ROBERT ALEXANDER KEMNER | ON FILE |
| ROBERT ALEXANDER KERESTES | ON FILE |
| ROBERT ALEXANDER MACANN | ON FILE |
| ROBERT ALEXANDER MAISEY | ON FILE |
| ROBERT ALEXANDER MARSH | ON FILE |
| ROBERT ALEXANDER MARTINDELCAMPO | ON FILE |
| ROBERT ALEXANDER MCCORKINDALE | ON FILE |
| ROBERT ALEXANDER MIKKONEN | ON FILE |
| ROBERT ALEXANDER RESH | ON FILE |
| ROBERT ALEXANDER ROGERS | ON FILE |
| ROBERT ALEXANDER STEPHEN | ON FILE |
| ROBERT ALEXANDER VAN DER KOOIJE | ON FILE |
| ROBERT ALEXANDER W PARRISH | ON FILE |
| ROBERT ALEXIS HERNANDEZ | ON FILE |
| ROBERT ALEXISJERRICO BOUVIER | ON FILE |
| ROBERT ALFRED BARTON | ON FILE |
| ROBERT ALFRED GADALA-MARIA | ON FILE |
| ROBERT ALFRED ROZENDAL | ON FILE |
| ROBERT ALISTAIR DANCE | ON FILE |
| ROBERT ALLAN WILSON | ON FILE |
| ROBERT ALLEN BELLGRAPH | ON FILE |
| ROBERT ALLEN BERRY | ON FILE |
| ROBERT ALLEN BESSEY | ON FILE |
| ROBERT ALLEN BLACKWELDER | ON FILE |
| ROBERT ALLEN BROWN | ON FILE |
| ROBERT ALLEN CHAVERS | ON FILE |
| ROBERT ALLEN CLINE | ON FILE |
| ROBERT ALLEN CORBIN | ON FILE |
| ROBERT ALLEN DRISKILL | ON FILE |
| ROBERT ALLEN FAGLIANO | ON FILE |
| ROBERT ALLEN FREEMAN | ON FILE |
| ROBERT ALLEN FRENCH | ON FILE |
| ROBERT ALLEN GREEN | ON FILE |
| ROBERT ALLEN GREENOUGH | ON FILE |
| ROBERT ALLEN HOWELL | ON FILE |
| ROBERT ALLEN KOENIG | ON FILE |
| ROBERT ALLEN MOOREFIELD III | ON FILE |
| ROBERT ALLEN PETERSEN | ON FILE |
| ROBERT ALLEN RAMIREZ | ON FILE |
| ROBERT ALLEN RODGERS | ON FILE |
| ROBERT ALLEN ROSSEL | ON FILE |
| ROBERT ALLEN SCHMEIZER | ON FILE |
| ROBERT ALLEN SEITZ | ON FILE |
| ROBERT ALLEN STAUFFER | ON FILE |
| ROBERT ALLEN STEVENS | ON FILE |
| ROBERT ALLEN WEGEHAUPT | ON FILE |
| ROBERT ALLEN WEISSMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ALLISON | ON FILE |
| ROBERT ALLISON | ON FILE |
| ROBERT ALTON WILSON | ON FILE |
| ROBERT ALWIN VAN NEK | ON FILE |
| ROBERT AMIN CASCO | ON FILE |
| ROBERT AMYOT | ON FILE |
| ROBERT ANDERSEN | ON FILE |
| ROBERT ANDONE | ON FILE |
| ROBERT ANDRE C ORTIZ | ON FILE |
| ROBERT ANDREI | ON FILE |
| ROBERT ANDREW ARONOWITZ | ON FILE |
| ROBERT ANDREW BROOME | ON FILE |
| ROBERT ANDREW CHARLESWORTH | ON FILE |
| ROBERT ANDREW CHRISTENSON | ON FILE |
| ROBERT ANDREW DAHM | ON FILE |
| ROBERT ANDREW FELLINGER | ON FILE |
| ROBERT ANDREW FOREDICE | ON FILE |
| ROBERT ANDREW HALTER | ON FILE |
| ROBERT ANDREW HICKS | ON FILE |
| ROBERT ANDREW JACKSTA | ON FILE |
| ROBERT ANDREW KALABIS | ON FILE |
| ROBERT ANDREW KOENIG | ON FILE |
| ROBERT ANDREW KOSTENSKY | ON FILE |
| ROBERT ANDREW LESTER | ON FILE |
| ROBERT ANDREW LIBERMAN | ON FILE |
| ROBERT ANDREW LOPES ROCHA | ON FILE |
| ROBERT ANDREW MAHANEY | ON FILE |
| ROBERT ANDREW MATE | ON FILE |
| ROBERT ANDREW MCCLELLAN | ON FILE |
| ROBERT ANDREW MCQUEEN | ON FILE |
| ROBERT ANDREW MILLER | ON FILE |
| ROBERT ANDREW SIEG | ON FILE |
| ROBERT ANDREW SKLAR | ON FILE |
| ROBERT ANDREW SKROS | ON FILE |
| ROBERT ANDREW SLATER | ON FILE |
| ROBERT ANDREW STEPHEN KEMP | ON FILE |
| ROBERT ANDREW SWEET | ON FILE |
| ROBERT ANDREW SYME | ON FILE |
| ROBERT ANDREW WHISENHUNT | ON FILE |
| ROBERT ANDREW WHITE | ON FILE |
| ROBERT ANDRZEJ BANIEWSKI | ON FILE |
| ROBERT ANDRZEJ OLEKSY | ON FILE |
| ROBERT ANDRZEJ SWIATEK | ON FILE |
| ROBERT ANGELO GUIDARINI | ON FILE |
| ROBERT ANGELO MONTANA | ON FILE |
| ROBERT ANGUS MACLEAN | ON FILE |
| ROBERT ANIBAL GUERRERO | ON FILE |
| ROBERT ANIEL KUMAR SOEKHLAL | ON FILE |
| ROBERT ANTERO HANNINEN | ON FILE |
| ROBERT ANTHON ARGUETA GONZALEZ | ON FILE |
| ROBERT ANTHONY ADAMS | ON FILE |
| ROBERT ANTHONY ALFORD | ON FILE |
| ROBERT ANTHONY AZURIN | ON FILE |
| ROBERT ANTHONY BERKLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ANTHONY CHAPA | ON FILE |
| ROBERT ANTHONY CONTRERAS | ON FILE |
| ROBERT ANTHONY COSTANZA | ON FILE |
| ROBERT ANTHONY DUNNE | ON FILE |
| ROBERT ANTHONY FANNON | ON FILE |
| ROBERT ANTHONY FINCH | ON FILE |
| ROBERT ANTHONY GARCIA | ON FILE |
| ROBERT ANTHONY GAYTAN | ON FILE |
| ROBERT ANTHONY GOLEY | ON FILE |
| ROBERT ANTHONY HALL | ON FILE |
| ROBERT ANTHONY HIGHT | ON FILE |
| ROBERT ANTHONY II BOGNAR | ON FILE |
| ROBERT ANTHONY II MORUZZI | ON FILE |
| ROBERT ANTHONY LATIMER | ON FILE |
| ROBERT ANTHONY LONGORIA | ON FILE |
| ROBERT ANTHONY MAAS | ON FILE |
| ROBERT ANTHONY MAMULA | ON FILE |
| ROBERT ANTHONY MANET | ON FILE |
| ROBERT ANTHONY MCMAHON | ON FILE |
| ROBERT ANTHONY MEDAIROS | ON FILE |
| ROBERT ANTHONY MELISSARI | ON FILE |
| ROBERT ANTHONY MORETTA | ON FILE |
| ROBERT ANTHONY PEMBERTON | ON FILE |
| ROBERT ANTHONY PISANESCHI | ON FILE |
| ROBERT ANTHONY RAMIREZ | ON FILE |
| ROBERT ANTHONY REES | ON FILE |
| ROBERT ANTHONY RICCO | ON FILE |
| ROBERT ANTHONY SANTOS BLAKELY | ON FILE |
| ROBERT ANTHONY SCHAFER | ON FILE |
| ROBERT ANTHONY SCOTT | ON FILE |
| ROBERT ANTHONY SEGURA | ON FILE |
| ROBERT ANTHONY SHAFER | ON FILE |
| ROBERT ANTHONY SIMS | ON FILE |
| ROBERT ANTHONY TESLIK | ON FILE |
| ROBERT ANTHONY TURMAN | ON FILE |
| ROBERT ANTHONY URRUTIA | ON FILE |
| ROBERT ANTHONY VULAJ | ON FILE |
| ROBERT ANTHONY WATERS | ON FILE |
| ROBERT ANTHONY WEES | ON FILE |
| ROBERT ANTHONY WINANS | ON FILE |
| ROBERT ANTHONY ZAGARELLA | ON FILE |
| ROBERT ANTHONYCHRISTIAN FINDLEY | ON FILE |
| ROBERT ANTOINE PHILLIPS | ON FILE |
| ROBERT ANTON KLOSKA | ON FILE |
| ROBERT ANTON MANN | ON FILE |
| ROBERT ANTON VANACKER | ON FILE |
| ROBERT ANTONI PODYMA | ON FILE |
| ROBERT ANTONIO CABRERA | ON FILE |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ON FILE |
| ROBERT ANTONY CONNAH | ON FILE |
| ROBERT ANTWINE MITCHELL | ON FILE |
| ROBERT ARINZE ABIAKAM | ON FILE |
| ROBERT ARJAN DEN BRABER | ON FILE |
| ROBERT ARKADIUSZ MALEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ARMENTA | ON FILE |
| ROBERT ARNHOLTZ DOCHERTY | ON FILE |
| ROBERT ARNOLD LITTLE | ON FILE |
| ROBERT ARONOVICI | ON FILE |
| ROBERT ARTHUR ADELMANN | ON FILE |
| ROBERT ARTHUR GARIEPY | ON FILE |
| ROBERT ARTHUR HENAULT | ON FILE |
| ROBERT ARTHUR LALANE | ON FILE |
| ROBERT ARTHUR LEATHERN | ON FILE |
| ROBERT ARTHUR REID | ON FILE |
| ROBERT ARTHUR ROPER | ON FILE |
| ROBERT ARTHUR SWITZER | ON FILE |
| ROBERT ARTUR WESKER | ON FILE |
| ROBERT ARTUR ZABOROWSKI | ON FILE |
| ROBERT ASWAD MOORE | ON FILE |
| ROBERT AUBREY GORALSKI | ON FILE |
| ROBERT AUSTIN JONES | ON FILE |
| ROBERT AUSTIN THOMAS | ON FILE |
| ROBERT AVRAM | ON FILE |
| ROBERT B ABERCROMBIE | ON FILE |
| ROBERT B ALLARD | ON FILE |
| ROBERT B BRIDGET | ON FILE |
| ROBERT B FALLDORF | ON FILE |
| ROBERT B HETHERINGTON | ON FILE |
| ROBERT B SUTHERLIN | ON FILE |
| ROBERT B VAN REEK | ON FILE |
| ROBERT B YEE | ON FILE |
| ROBERT BABAL | ON FILE |
| ROBERT BAGIENSKI | ON FILE |
| ROBERT BAILEY WITT | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BANOVIC | ON FILE |
| ROBERT BÃŒTTGEN | ON FILE |
| ROBERT BAQUET | ON FILE |
| ROBERT BARBARITO HERNANDEZ | ON FILE |
| ROBERT BARNES | ON FILE |
| ROBERT BARRETT BIRD | ON FILE |
| ROBERT BARRY GROSS | ON FILE |
| ROBERT BARTHEL | ON FILE |
| ROBERT BASNAR | ON FILE |
| ROBERT BASSIR PARKER | ON FILE |
| ROBERT BEAL | ON FILE |
| ROBERT BELOVIC | ON FILE |
| ROBERT BENJAMIN ADAMS | ON FILE |
| ROBERT BENJAMIN BENNETT | ON FILE |
| ROBERT BENJAMIN BIRCH | ON FILE |
| ROBERT BENJAMIN CROSBY | ON FILE |
| ROBERT BENJAMIN DAVITT | ON FILE |
| ROBERT BENJAMIN HALE | ON FILE |
| ROBERT BENJAMIN JORDAN | ON FILE |
| ROBERT BENJAMIN RODGERS | ON FILE |
| ROBERT BENJAMIN VAN VLIET | ON FILE |
| ROBERT BENJAMIN WILSON | ON FILE |
| ROBERT BENJIMEN SCOTT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BENNETT BERLAND | ON FILE |
| ROBERT BENNETT GATES | ON FILE |
| ROBERT BENNETT MOORE | ON FILE |
| ROBERT BEREND STELPSTRA | ON FILE |
| ROBERT BERGEN MORAN | ON FILE |
| ROBERT BERNAL | ON FILE |
| ROBERT BERNARD BOOLOOTIAN | ON FILE |
| ROBERT BERNARD BROWN | ON FILE |
| ROBERT BERNARD FORD III | ON FILE |
| ROBERT BERNARD MATHEA | ON FILE |
| ROBERT BERNARD WILKS | ON FILE |
| ROBERT BERTRAND LEVEE | ON FILE |
| ROBERT BLAIR POLIAKON | ON FILE |
| ROBERT BLAKE STANTON | ON FILE |
| ROBERT BLAUER | ON FILE |
| ROBERT BLAZEVIC | ON FILE |
| ROBERT BLESSING | ON FILE |
| ROBERT BLOCH ANDERSEN | ON FILE |
| ROBERT BLOIS MCINTYRE | ON FILE |
| ROBERT BODIS | ON FILE |
| ROBERT BOEDE | ON FILE |
| ROBERT BOGARDUS ROWE | ON FILE |
| ROBERT BOGGS KESSINGER | ON FILE |
| ROBERT BONDAR | ON FILE |
| ROBERT BOOY | ON FILE |
| ROBERT BORBELY | ON FILE |
| ROBERT BOROSAK | ON FILE |
| ROBERT BOSMAN | ON FILE |
| ROBERT BOTEY BEGUIRISTAIN | ON FILE |
| ROBERT BOYLE | ON FILE |
| ROBERT BRADIN | ON FILE |
| ROBERT BRADLEY | ON FILE |
| ROBERT BRADLEY BURNETT | ON FILE |
| ROBERT BRADLEY HABEN | ON FILE |
| ROBERT BRADLEY RAY | ON FILE |
| ROBERT BRADLEY ZEHR | ON FILE |
| ROBERT BRANCATISANO | ON FILE |
| ROBERT BRANDON BIEDERMAN | ON FILE |
| ROBERT BRANDON DELP | ON FILE |
| ROBERT BRANDON HALL | ON FILE |
| ROBERT BRANDON HAYUTIN | ON FILE |
| ROBERT BRANDON MANAOG YEE | ON FILE |
| ROBERT BRANDON SMITH | ON FILE |
| ROBERT BRANDON VETTOREL | ON FILE |
| ROBERT BRATBERG | ON FILE |
| ROBERT BRENDAN QUAID | ON FILE |
| ROBERT BRIAN COATNEY | ON FILE |
| ROBERT BRIAN FISCHLER | ON FILE |
| ROBERT BRIAN GORMAN | ON FILE |
| ROBERT BRIAN LINTON | ON FILE |
| ROBERT BRIAN LUXEM | ON FILE |
| ROBERT BRIAN MONICAL | ON FILE |
| ROBERT BRIAN MURO | ON FILE |
| ROBERT BRIAN PETER HUMPHRIES | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BRIJ | ON FILE |
| ROBERT BRINTON VAN ALEN | ON FILE |
| ROBERT BRODRICK | ON FILE |
| ROBERT BRODSKIY | ON FILE |
| ROBERT BROOCKMANN | ON FILE |
| ROBERT BROOKS NESPOLINELSON | ON FILE |
| ROBERT BROUGHTON HENRY | ON FILE |
| ROBERT BROWN HAYNIE | ON FILE |
| ROBERT BROWN STROMBERG | ON FILE |
| ROBERT BROWNING WINDSOR | ON FILE |
| ROBERT BROWNLOW BINGHAM | ON FILE |
| ROBERT BRUCE CAMPBELL | ON FILE |
| ROBERT BRUCE FINLEY | ON FILE |
| ROBERT BRUCE FREUDENBERG | ON FILE |
| ROBERT BRUCE JORDAN | ON FILE |
| ROBERT BRUCE RICE | ON FILE |
| ROBERT BRUCE ROGISTER | ON FILE |
| ROBERT BRUCE SHARP | ON FILE |
| ROBERT BRUCE SNIVELY | ON FILE |
| ROBERT BRYAN MC CALLUM | ON FILE |
| ROBERT BRYLIKOWSKI | ON FILE |
| ROBERT BUCHANAN SMITH | ON FILE |
| ROBERT BUDZINSKI | ON FILE |
| ROBERT BUHMILER | ON FILE |
| ROBERT BUNING | ON FILE |
| ROBERT BURKE KNAPTON | ON FILE |
| ROBERT BURLEIGH KRABEK | ON FILE |
| ROBERT BURNHAM LUFKIN | ON FILE |
| ROBERT BURTON APOSTOLOS | ON FILE |
| ROBERT BUSH SEEM JR | ON FILE |
| ROBERT BYRON SCHWARTZ | ON FILE |
| ROBERT BYS | ON FILE |
| ROBERT C BALDWIN | ON FILE |
| ROBERT C BELCHER III | ON FILE |
| ROBERT C BROST | ON FILE |
| ROBERT C CARMICHAEL | ON FILE |
| ROBERT C EUTZY | ON FILE |
| ROBERT C FREESE | ON FILE |
| ROBERT C GREEN | ON FILE |
| ROBERT C HANLON | ON FILE |
| ROBERT C MARKING | ON FILE |
| ROBERT C MCCARTHY | ON FILE |
| ROBERT C MCGEE | ON FILE |
| ROBERT C NATALE | ON FILE |
| ROBERT C NELSON | ON FILE |
| ROBERT C PELLETIER | ON FILE |
| ROBERT C PORCELLI | ON FILE |
| ROBERT C ROSALES | ON FILE |
| ROBERT C SINFIELD | ON FILE |
| ROBERT C THIJSSEN | ON FILE |
| ROBERT C WIEGAND | ON FILE |
| ROBERT C WONG | ON FILE |
| ROBERT CALANDRA | ON FILE |
| ROBERT CALEB HAEHL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT CALVER ANDERSON | ON FILE |
| ROBERT CAMERON HODGE | ON FILE |
| ROBERT CANTLEY | ON FILE |
| ROBERT CARL SEIDLER | ON FILE |
| ROBERT CARL ULANDER | ON FILE |
| ROBERT CARL WEISS | ON FILE |
| ROBERT CARLITO BRAND | ON FILE |
| ROBERT CARLOS ARNOLDSTARR | ON FILE |
| ROBERT CARLTON BAILEY | ON FILE |
| ROBERT CARROLL FLYNN | ON FILE |
| ROBERT CARTER | ON FILE |
| ROBERT CARTER GAREY | ON FILE |
| ROBERT CASANOVA | ON FILE |
| ROBERT CASEY PRICE | ON FILE |
| ROBERT CASEY SQUIER | ON FILE |
| ROBERT CASH LEWIN | ON FILE |
| ROBERT CASTANEDA | ON FILE |
| ROBERT CATHAL MOLLOY | ON FILE |
| ROBERT CAULEY SEWELL | ON FILE |
| ROBERT CEZARY ANDRASIK | ON FILE |
| ROBERT CHAFFEE | ON FILE |
| ROBERT CHANDLER MOORE | ON FILE |
| ROBERT CHANDLER SMITH | ON FILE |
| ROBERT CHARLES BOTTASS | ON FILE |
| ROBERT CHARLES BROWN | ON FILE |
| ROBERT CHARLES DIBBLE | ON FILE |
| ROBERT CHARLES FLEEGER | ON FILE |
| ROBERT CHARLES FOGLIASSO | ON FILE |
| ROBERT CHARLES G PERCY | ON FILE |
| ROBERT CHARLES KRAMER | ON FILE |
| ROBERT CHARLES KUHL | ON FILE |
| ROBERT CHARLES MAGGIO | ON FILE |
| ROBERT CHARLES MAZZA | ON FILE |
| ROBERT CHARLES MCCORRISTON | ON FILE |
| ROBERT CHARLES MCGANN JR | ON FILE |
| ROBERT CHARLES MOPPERT | ON FILE |
| ROBERT CHARLES MYERS | ON FILE |
| ROBERT CHARLES POMIE | ON FILE |
| ROBERT CHARLES ROOSE | ON FILE |
| ROBERT CHARLES SHORE | ON FILE |
| ROBERT CHARLES SPIERTO | ON FILE |
| ROBERT CHARLES STEWART | ON FILE |
| ROBERT CHARLES THOMAS | ON FILE |
| ROBERT CHARLES TOMISER | ON FILE |
| ROBERT CHARLES WILSON | ON FILE |
| ROBERT CHARLES ZAEGEL | ON FILE |
| ROBERT CHARLESJOSEPH LUPISELLA | ON FILE |
| ROBERT CHATRY | ON FILE |
| ROBERT CHEANEY | ON FILE |
| ROBERT CHEN | ON FILE |
| ROBERT CHENG YANG HUANG | ON FILE |
| ROBERT CHESTER WOOLFOLK | ON FILE |
| ROBERT CHIANG | ON FILE |
| ROBERT CHIHPEIN YEH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT CHIMIN LEE | ON FILE |
| ROBERT CHIU | ON FILE |
| ROBERT CHONG | ON FILE |
| ROBERT CHRISTEL ALBERTS | ON FILE |
| ROBERT CHRISTIAAN BRUGGEMAN | ON FILE |
| ROBERT CHRISTIAN ANDERSON | ON FILE |
| ROBERT CHRISTIAN BARTFELDER | ON FILE |
| ROBERT CHRISTIAN BENNETT | ON FILE |
| ROBERT CHRISTIAN DUNN | ON FILE |
| ROBERT CHRISTIAN MASTERS | ON FILE |
| ROBERT CHRISTIAN PEACE | ON FILE |
| ROBERT CHRISTOPHER ARMAN | ON FILE |
| ROBERT CHRISTOPHER BRINSON | ON FILE |
| ROBERT CHRISTOPHER BROCK | ON FILE |
| ROBERT CHRISTOPHER BROKAW | ON FILE |
| ROBERT CHRISTOPHER BROWN | ON FILE |
| ROBERT CHRISTOPHER ENGLAND | ON FILE |
| ROBERT CHRISTOPHER FIGULSKI | ON FILE |
| ROBERT CHRISTOPHER FURSIEWICZ | ON FILE |
| ROBERT CHRISTOPHER MAHER | ON FILE |
| ROBERT CHRISTOPHER PESTER | ON FILE |
| ROBERT CHRISTOPHER RISSANEN | ON FILE |
| ROBERT CHRISTOPHER SHINN | ON FILE |
| ROBERT CHRISTOPHER SMITH | ON FILE |
| ROBERT CHRISTOPHER SPINELLI | ON FILE |
| ROBERT CHRISTOPHER STANLEY | ON FILE |
| ROBERT CHRISTOPHER TREICHEL | ON FILE |
| ROBERT CHRISTOPHER WILSON | ON FILE |
| ROBERT CIMASZEWSKI | ON FILE |
| ROBERT CIORDAS | ON FILE |
| ROBERT CIRILO DUMLAO | ON FILE |
| ROBERT CITRON | ON FILE |
| ROBERT CLARENCE GASKILL | ON FILE |
| ROBERT CLARK MAHY | ON FILE |
| ROBERT CLARK MITCHELL | ON FILE |
| ROBERT CLARK TULCIN | ON FILE |
| ROBERT CLARKE REDUS | ON FILE |
| ROBERT CLAYTON HURST | ON FILE |
| ROBERT CLAYTON SIKES | ON FILE |
| ROBERT CLENDENIN SPACH | ON FILE |
| ROBERT CLEO JR LUDWIG | ON FILE |
| ROBERT CLIFFORD SWANSON | ON FILE |
| ROBERT CLIFFORD SWANSON | ON FILE |
| ROBERT CLIFFORD UMPLEBY | ON FILE |
| ROBERT CLINTON TWITCHELL | ON FILE |
| ROBERT CLOOS VIDEBAEK | ON FILE |
| ROBERT CMURRAY GIRARDI | ON FILE |
| ROBERT CODY BURDICK | ON FILE |
| ROBERT CODY HEATH | ON FILE |
| ROBERT CODY MATNEY | ON FILE |
| ROBERT CODY WETSEL | ON FILE |
| ROBERT CODYALLEN DAVIDSON | ON FILE |
| ROBERT COLBY PARRO | ON FILE |
| ROBERT COLE BAILLIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT COLE DUNLAP | ON FILE |
| ROBERT COLE POLITE | ON FILE |
| ROBERT COLEMAN MCCABE | ON FILE |
| ROBERT COMEAU | ON FILE |
| ROBERT CONNER HUMPHREY | ON FILE |
| ROBERT CONNOR BEAN | ON FILE |
| ROBERT CONSTANTIN DALI | ON FILE |
| ROBERT CONSTANTIN SARBU | ON FILE |
| ROBERT CORBITT WILLIAMS | ON FILE |
| ROBERT CORBO | ON FILE |
| ROBERT CORDERO MAUBAN | ON FILE |
| ROBERT COREY MCFARLIN JR | ON FILE |
| ROBERT COREY ZIPPRO | ON FILE |
| ROBERT CORNELIOUS AUTREY | ON FILE |
| ROBERT CORNELIUS MONROE | ON FILE |
| ROBERT CORTEZ LESLIE | ON FILE |
| ROBERT CORY MAURICE WILLIAMS | ON FILE |
| ROBERT CORY MOLLOY | ON FILE |
| ROBERT CORY WEST | ON FILE |
| ROBERT COSMIN GAVRILA | ON FILE |
| ROBERT COSMO GESUMARIA | ON FILE |
| ROBERT COSTEL VOICU | ON FILE |
| ROBERT COSTIN STANESCU | ON FILE |
| ROBERT COTE | ON FILE |
| ROBERT COUGHLAN | ON FILE |
| ROBERT COURTENAY CROUCH | ON FILE |
| ROBERT COWDEN | ON FILE |
| ROBERT CRAIG BAIRD | ON FILE |
| ROBERT CRAIG BRINTON | ON FILE |
| ROBERT CRAIG MANN | ON FILE |
| ROBERT CRAIG MARSHALL-SMITH | ON FILE |
| ROBERT CRAIG PEDEN | ON FILE |
| ROBERT CRAIG RIGSBY | ON FILE |
| ROBERT CRAIG WORTMAN | ON FILE |
| ROBERT CRAWFORD | ON FILE |
| ROBERT CRAWLEY KERR | ON FILE |
| ROBERT CRISTIAN GHEJAN | ON FILE |
| ROBERT CRISTOFOLI | ON FILE |
| ROBERT CROZER CASSELMAN | ON FILE |
| ROBERT CUELLAR | ON FILE |
| ROBERT CULLEN LANE KOWALSKI | ON FILE |
| ROBERT CUNNION | ON FILE |
| ROBERT CURTIS CAREY JR | ON FILE |
| ROBERT CURTIS LEE | ON FILE |
| ROBERT CURTIS RIVERS | ON FILE |
| ROBERT D BARNARD | ON FILE |
| ROBERT D BARTELL | ON FILE |
| ROBERT D CARPENTER | ON FILE |
| ROBERT D CICIRELLI | ON FILE |
| ROBERT D HOOD | ON FILE |
| ROBERT D KEEFE | ON FILE |
| ROBERT D LAWTON | ON FILE |
| ROBERT D MILLER | ON FILE |
| ROBERT D NEWMAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT D NIELSEN | ON FILE |
| ROBERT D RADEKE | ON FILE |
| ROBERT D SIMON | ON FILE |
| ROBERT D SWARTZ | ON FILE |
| ROBERT D WEISS | ON FILE |
| ROBERT D ZEMSER | ON FILE |
| ROBERT DABNEY BALDREE | ON FILE |
| ROBERT DAKOTAH REED | ON FILE |
| ROBERT DALE ANDERSON | ON FILE |
| ROBERT DALE GRAY | ON FILE |
| ROBERT DALE JOHNSON | ON FILE |
| ROBERT DALE MARTINEZ | ON FILE |
| ROBERT DALE WRIGHT | ON FILE |
| ROBERT DANG NGUYEN | ON FILE |
| ROBERT DANIEL ARMSTRONG | ON FILE |
| ROBERT DANIEL BELDEN | ON FILE |
| ROBERT DANIEL BIRELY | ON FILE |
| ROBERT DANIEL FETTY | ON FILE |
| ROBERT DANIEL HARLEY | ON FILE |
| ROBERT DANIEL ICE | ON FILE |
| ROBERT DANIEL JORDAN | ON FILE |
| ROBERT DANIEL LATHAM | ON FILE |
| ROBERT DANIEL MCCONNELL | ON FILE |
| ROBERT DANIEL NERYS LAWSON | ON FILE |
| ROBERT DANIEL ORTIZ | ON FILE |
| ROBERT DANIEL SAYLOR | ON FILE |
| ROBERT DANIEL TESSMAN | ON FILE |
| ROBERT DANIEL TSANG | ON FILE |
| ROBERT DANIEL VAVRIK | ON FILE |
| ROBERT DANIEL WILLIAMS | ON FILE |
| ROBERT DANIEL WOLSKI | ON FILE |
| ROBERT DARWIN BECKETT | ON FILE |
| ROBERT DAVALOS II | ON FILE |
| ROBERT DAVID BURTON | ON FILE |
| ROBERT DAVID CLARIDGE | ON FILE |
| ROBERT DAVID CLARK | ON FILE |
| ROBERT DAVID DUFFY | ON FILE |
| ROBERT DAVID EDWARD BRUCE | ON FILE |
| ROBERT DAVID ERIO | ON FILE |
| ROBERT DAVID FLACK | ON FILE |
| ROBERT DAVID GIBSON | ON FILE |
| ROBERT DAVID GREAVES | ON FILE |
| ROBERT DAVID GREGORY | ON FILE |
| ROBERT DAVID HARRINGTON | ON FILE |
| ROBERT DAVID HAYES | ON FILE |
| ROBERT DAVID HUME II | ON FILE |
| ROBERT DAVID KAMPIA | ON FILE |
| ROBERT DAVID KAY | ON FILE |
| ROBERT DAVID KNOX | ON FILE |
| ROBERT DAVID LEES | ON FILE |
| ROBERT DAVID LOWE | ON FILE |
| ROBERT DAVID MARCHANT | ON FILE |
| ROBERT DAVID MARDEN | ON FILE |
| ROBERT DAVID MEHRING | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT DAVID MILLER | ON FILE |
| ROBERT DAVID MORGAN | ON FILE |
| ROBERT DAVID OMUNDSEN | ON FILE |
| ROBERT DAVID PARRY | ON FILE |
| ROBERT DAVID PHARES | ON FILE |
| ROBERT DAVID TIDWELL | ON FILE |
| ROBERT DAVID VICTOR GIRDLESTONE | ON FILE |
| ROBERT DAVID VITOLO | ON FILE |
| ROBERT DAVID WALRAVEN | ON FILE |
| ROBERT DAVID WEBBER | ON FILE |
| ROBERT DAVID WOLFF | ON FILE |
| ROBERT DAVIDCHIP OJINAGA | ON FILE |
| ROBERT DAVIDORION FETT | ON FILE |
| ROBERT DAVIDSON RYAN | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS FLORY | ON FILE |
| ROBERT DE BOER | ON FILE |
| ROBERT DE KUIJER | ON FILE |
| ROBERT DEAN ANGUS | ON FILE |
| ROBERT DEAN DORMAN | ON FILE |
| ROBERT DEAN HANNAH | ON FILE |
| ROBERT DEAN HOSKINS | ON FILE |
| ROBERT DEAN INGRAHAM | ON FILE |
| ROBERT DEAN JR NOVAK | ON FILE |
| ROBERT DEAN ROBINSON | ON FILE |
| ROBERT DEAN SCHAFFER | ON FILE |
| ROBERT DECLAN CALLAN | ON FILE |
| ROBERT DELEON | ON FILE |
| ROBERT DELFIN GUERRERO | ON FILE |
| ROBERT DELI | ON FILE |
| ROBERT DEMING SCHRAM | ON FILE |
| ROBERT DEMPSEY KELLOGG | ON FILE |
| ROBERT DENNIS HEALD | ON FILE |
| ROBERT DENNIS LOMBARDO | ON FILE |
| ROBERT DENNIS LOVE | ON FILE |
| ROBERT DENNIS SMITH | ON FILE |
| ROBERT DENNIS TAMCSIN | ON FILE |
| ROBERT DENNIS WATTS | ON FILE |
| ROBERT DERRHEIM | ON FILE |
| ROBERT DEVON SPENCER | ON FILE |
| ROBERT DEWILLIS KARRONE SCOTT | ON FILE |
| ROBERT DJUFRIE | ON FILE |
| ROBERT DOMINIC | ON FILE |
| ROBERT DOMINIC D PLINSTON | ON FILE |
| ROBERT DONAHOE | ON FILE |
| ROBERT DONALD BURNS | ON FILE |
| ROBERT DONALD RECKO | ON FILE |
| ROBERT DONOVAN WHEELER | ON FILE |
| ROBERT DORSKY | ON FILE |
| ROBERT DOUGLAS ALTON | ON FILE |
| ROBERT DOUGLAS CALDWELL | ON FILE |
| ROBERT DOUGLAS CLINE | ON FILE |
| ROBERT DOUGLAS ENGLISHMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT DOUGLAS INGENTHRON | ON FILE |
| ROBERT DOUGLAS RUSSO | ON FILE |
| ROBERT DOUGLAS SMALLWOOD | ON FILE |
| ROBERT DOUGLAS STEWART | ON FILE |
| ROBERT DOUGLAS WILSON | ON FILE |
| ROBERT DOWIE | ON FILE |
| ROBERT DRAKE WAGNER | ON FILE |
| ROBERT DRAKE WAGNER | ON FILE |
| ROBERT DREW BODNER | ON FILE |
| ROBERT DREW DENHAM | ON FILE |
| ROBERT DREW LUTER | ON FILE |
| ROBERT DRIESSEN | ON FILE |
| ROBERT DU BROY | ON FILE |
| ROBERT DUANE BASS | ON FILE |
| ROBERT DUBIEL | ON FILE |
| ROBERT DUBRE HAYES | ON FILE |
| ROBERT DUDAS | ON FILE |
| ROBERT DUNCAN BONSER | ON FILE |
| ROBERT DUNCAN FEIJOO LITTLEJOHN | ON FILE |
| ROBERT DUNNE | ON FILE |
| ROBERT DUNNING | ON FILE |
| ROBERT DURDEVIC | ON FILE |
| ROBERT DURIANCIK | ON FILE |
| ROBERT DURRANT PTY LTD | ON FILE |
| ROBERT DUSTIN DOSSMAN | ON FILE |
| ROBERT DUSTIN OSTRANDER | ON FILE |
| ROBERT DUSTIN RASMUSSEN | ON FILE |
| ROBERT DUTCHER KRAL | ON FILE |
| ROBERT DWAYNE MAYES | ON FILE |
| ROBERT DYER | ON FILE |
| ROBERT DYLAN BAXTER | ON FILE |
| ROBERT DYLAN KRIEGER | ON FILE |
| ROBERT DYLAN VERSPRILLE | ON FILE |
| ROBERT DZURNAK | ON FILE |
| ROBERT E AUGUST | ON FILE |
| ROBERT E AVERA | ON FILE |
| ROBERT E BAUMGARDNER | ON FILE |
| ROBERT E BURROWS | ON FILE |
| ROBERT E CHOUN | ON FILE |
| ROBERT E DECARLO | ON FILE |
| ROBERT E HUNTER | ON FILE |
| ROBERT E INMAN | ON FILE |
| ROBERT E J VANONSELEN | ON FILE |
| ROBERT E JAHN | ON FILE |
| ROBERT E KREN | ON FILE |
| ROBERT E KREUGEL | ON FILE |
| ROBERT E MACCARTHY | ON FILE |
| ROBERT E MARTY | ON FILE |
| ROBERT E MEYER | ON FILE |
| ROBERT E NEDROW III | ON FILE |
| ROBERT E NIXON | ON FILE |
| ROBERT E RICKETT | ON FILE |
| ROBERT E STLEDGER | ON FILE |
| ROBERT E SWANEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT E THORNTON | ON FILE |
| ROBERT EARL BLACKWELL III | ON FILE |
| ROBERT EARL FRANCE | ON FILE |
| ROBERT EARL GORDON SHRIGLEY | ON FILE |
| ROBERT EARL PRUETT III | ON FILE |
| ROBERT EARL SEARS | ON FILE |
| ROBERT EARL WASHINGTON | ON FILE |
| ROBERT EARL WILLIAMS | ON FILE |
| ROBERT EDDINS | ON FILE |
| ROBERT EDGAR SMITH | ON FILE |
| ROBERT EDMOND ARCHAMBAULT | ON FILE |
| ROBERT EDMOND LEE | ON FILE |
| ROBERT EDMUND ROYDS | ON FILE |
| ROBERT EDWARD BENES | ON FILE |
| ROBERT EDWARD BLAIS | ON FILE |
| ROBERT EDWARD BONSER | ON FILE |
| ROBERT EDWARD BROOKS | ON FILE |
| ROBERT EDWARD BURNHAM | ON FILE |
| ROBERT EDWARD CINCOTTA | ON FILE |
| ROBERT EDWARD DACPANO | ON FILE |
| ROBERT EDWARD DELAND | ON FILE |
| ROBERT EDWARD DINH | ON FILE |
| ROBERT EDWARD ELLISON | ON FILE |
| ROBERT EDWARD FIELDING | ON FILE |
| ROBERT EDWARD FINE | ON FILE |
| ROBERT EDWARD FLOWERS | ON FILE |
| ROBERT EDWARD HARDAWAY | ON FILE |
| ROBERT EDWARD HAUGHEY | ON FILE |
| ROBERT EDWARD HOUSTON | ON FILE |
| ROBERT EDWARD II MYERS | ON FILE |
| ROBERT EDWARD JOHN FIELD | ON FILE |
| ROBERT EDWARD JR CUMINGS | ON FILE |
| ROBERT EDWARD LEMONS | ON FILE |
| ROBERT EDWARD MABLEY | ON FILE |
| ROBERT EDWARD MACDONALD | ON FILE |
| ROBERT EDWARD MOORE | ON FILE |
| ROBERT EDWARD PARSLEY | ON FILE |
| ROBERT EDWARD RECK | ON FILE |
| ROBERT EDWARD REIMBOLD II | ON FILE |
| ROBERT EDWARD ROVITO | ON FILE |
| ROBERT EDWARD SAKOWSKI | ON FILE |
| ROBERT EDWARD SIEGWARTH | ON FILE |
| ROBERT EDWARD STERN | ON FILE |
| ROBERT EDWARD TONOS | ON FILE |
| ROBERT EDWARD WARREN | ON FILE |
| ROBERT EDWARDLEO TILLMAN | ON FILE |
| ROBERT EDWIN A MILLER JR | ON FILE |
| ROBERT EDWIN DOYLE | ON FILE |
| ROBERT EDWIN GORZELANNY JR | ON FILE |
| ROBERT EDWIN HAEMMERLI | ON FILE |
| ROBERT EDWIN LASHBROOK | ON FILE |
| ROBERT EINAR NOONAN | ON FILE |
| ROBERT EJR GABARDI | ON FILE |
| ROBERT ELEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ELEK | ON FILE |
| ROBERT ELIOT CALKINS | ON FILE |
| ROBERT ELISHA MORTON | ON FILE |
| ROBERT ELLIOT CAMPBELL | ON FILE |
| ROBERT ELLIOT DEER | ON FILE |
| ROBERT ELLIOTT FARROW | ON FILE |
| ROBERT ELLIOTT KAGY | ON FILE |
| ROBERT ELLIS ITZKOWITZ | ON FILE |
| ROBERT ELLIS WINTERS | ON FILE |
| ROBERT ELLISON CROFT | ON FILE |
| ROBERT ELMER HUSTING | ON FILE |
| ROBERT ELTON BUROS | ON FILE |
| ROBERT ELTON GRANT | ON FILE |
| ROBERT ELWOOD KING | ON FILE |
| ROBERT EMERSON PARK | ON FILE |
| ROBERT EMIL KRUTHOFFER | ON FILE |
| ROBERT EMMERSON HOLMES | ON FILE |
| ROBERT EMMETT WALSH | ON FILE |
| ROBERT ENGELANDER | ON FILE |
| ROBERT ENGLER | ON FILE |
| ROBERT ENRIQUE MARTINEZ | ON FILE |
| ROBERT ERIC GLENN | ON FILE |
| ROBERT ERIC MAY | ON FILE |
| ROBERT ERIC RYBERG | ON FILE |
| ROBERT ERNEST BRAGGE | ON FILE |
| ROBERT ERNEST GERL | ON FILE |
| ROBERT ERNEST PITTMAN | ON FILE |
| ROBERT ERNST JACOBER | ON FILE |
| ROBERT ERWIN DABNEY | ON FILE |
| ROBERT ERWIN GLOVER | ON FILE |
| ROBERT ESSIG | ON FILE |
| ROBERT EUGENE BROWN | ON FILE |
| ROBERT EUGENE DRIML | ON FILE |
| ROBERT EUGENE GORDON | ON FILE |
| ROBERT EUGENE HOLLINGER | ON FILE |
| ROBERT EUGENE JARRELL | ON FILE |
| ROBERT EUGENE JOHNSON | ON FILE |
| ROBERT EUGENE JR AKERS | ON FILE |
| ROBERT EUGENE PHILLIPS | ON FILE |
| ROBERT EUGENE POPE | ON FILE |
| ROBERT EUGENE PRATT | ON FILE |
| ROBERT EUGENE RANDLES | ON FILE |
| ROBERT EUGENE SANDRIDGE | ON FILE |
| ROBERT EUGENE SMITH | ON FILE |
| ROBERT EUGENE ST GERMAIN | ON FILE |
| ROBERT EVAN BALLANCE | ON FILE |
| ROBERT EVAN HERHOLD | ON FILE |
| ROBERT EVANS BOWEN | ON FILE |
| ROBERT EVZEN KOLAR | ON FILE |
| ROBERT EWALD REICHEL | ON FILE |
| ROBERT F FIGULY | ON FILE |
| ROBERT F KOCANDA | ON FILE |
| ROBERT F KOZAK | ON FILE |
| ROBERT F PHILLIPS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT F ROSA | ON FILE |
| ROBERT F SANDY | ON FILE |
| ROBERT F SCHREINER | ON FILE |
| ROBERT F SHOCK | ON FILE |
| ROBERT FABER | ON FILE |
| ROBERT FABIAN ANDINO | ON FILE |
| ROBERT FARR BAYLISS | ON FILE |
| ROBERT FAZEKAS | ON FILE |
| ROBERT FEHRMANN | ON FILE |
| ROBERT FEKETE | ON FILE |
| ROBERT FELTON HATCHER | ON FILE |
| ROBERT FERENC PALMAI | ON FILE |
| ROBERT FERENCHAK | ON FILE |
| ROBERT FERNANDEZ | ON FILE |
| ROBERT FERRELL | ON FILE |
| ROBERT FIALEK | ON FILE |
| ROBERT FILEP | ON FILE |
| ROBERT FINDLAY BROWN | ON FILE |
| ROBERT FINLEY FITZER | ON FILE |
| ROBERT FINLEY GAYLE TH | ON FILE |
| ROBERT FIORE | ON FILE |
| ROBERT FISCHER | ON FILE |
| ROBERT FITZERALD MCINTOSH | ON FILE |
| ROBERT FITZGERALD MANGAROO | ON FILE |
| ROBERT FLETCHER BEALL | ON FILE |
| ROBERT FLORES | ON FILE |
| ROBERT FLORES PAGUIO | ON FILE |
| ROBERT FLORIAN DANIELS | ON FILE |
| ROBERT FLOYD ELLIOTT | ON FILE |
| ROBERT FORD MOEN | ON FILE |
| ROBERT FOSTER SHAFFER | ON FILE |
| ROBERT FRANCIS CIOLINO | ON FILE |
| ROBERT FRANCIS HOLLISTER | ON FILE |
| ROBERT FRANCIS HURST | ON FILE |
| ROBERT FRANCIS JORDAN | ON FILE |
| ROBERT FRANCIS MERCER | ON FILE |
| ROBERT FRANCIS SCHULTZ | ON FILE |
| ROBERT FRANCIS SELL | ON FILE |
| ROBERT FRANCIS SUMMERS | ON FILE |
| ROBERT FRANCIS TRUEMAN | ON FILE |
| ROBERT FRANE BACIC | ON FILE |
| ROBERT FRANK MARANO | ON FILE |
| ROBERT FRANK MATTHIJS BRUSSEE | ON FILE |
| ROBERT FRANKLIN HOCKENSMITH JR | ON FILE |
| ROBERT FRANKLIN SPRINGFIELD | ON FILE |
| ROBERT FRASER RITCHIE | ON FILE |
| ROBERT FREDERICK LOSS | ON FILE |
| ROBERT FREDERICK PILZ | ON FILE |
| ROBERT FREDERIK HUBREGTSE | ON FILE |
| ROBERT FRIEDRICH | ON FILE |
| ROBERT FU | ON FILE |
| ROBERT G BAYUS | ON FILE |
| ROBERT G EVANGELISTI | ON FILE |
| ROBERT G HANSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT G HARNIMAN | ON FILE |
| ROBERT G HEIM | ON FILE |
| ROBERT G JAGOW | ON FILE |
| ROBERT G KRAFT | ON FILE |
| ROBERT G LLOYD | ON FILE |
| ROBERT G TUBIO | ON FILE |
| ROBERT GABRIEL HOUGHER | ON FILE |
| ROBERT GAGE YESBECK | ON FILE |
| ROBERT GAIL ARMSTRONG | ON FILE |
| ROBERT GALVESTON MONTGOMERY | ON FILE |
| ROBERT GARRETT PRAY | ON FILE |
| ROBERT GARY BASNETT | ON FILE |
| ROBERT GAR-YE WONG | ON FILE |
| ROBERT GAUDREAU | ON FILE |
| ROBERT GAWLIK | ON FILE |
| ROBERT GAYNOR | ON FILE |
| ROBERT GAZMARIAN | ON FILE |
| ROBERT GEIDEL | ON FILE |
| ROBERT GENE BRANTLEY | ON FILE |
| ROBERT GENE CLARK | ON FILE |
| ROBERT GENE DOUGLASS | ON FILE |
| ROBERT GENE SNEDEKER | ON FILE |
| ROBERT GEOFFREY LOEBL | ON FILE |
| ROBERT GEOFFREY PARTRIDGE | ON FILE |
| ROBERT GEORG LANG | ON FILE |
| ROBERT GEORG MANZI | ON FILE |
| ROBERT GEORGE BROWN | ON FILE |
| ROBERT GEORGE CERGA | ON FILE |
| ROBERT GEORGE JONES | ON FILE |
| ROBERT GEORGE NEWLANDS | ON FILE |
| ROBERT GEORGE SCHUESSLER | ON FILE |
| ROBERT GEORGE SHEELY | ON FILE |
| ROBERT GEORGE WHITING SIMPSON | ON FILE |
| ROBERT GEORGE WILSON | ON FILE |
| ROBERT GEORGEALY JOSEPH | ON FILE |
| ROBERT GERALD HODSDON | ON FILE |
| ROBERT GERALD KUCHINSKI | ON FILE |
| ROBERT GERARD ORTIZ | ON FILE |
| ROBERT GERARD PLASKOW | ON FILE |
| ROBERT GERARD WIELHOUWER | ON FILE |
| ROBERT GERARDUS JOHANNES JANSEN | ON FILE |
| ROBERT GERGES HADDAD | ON FILE |
| ROBERT GERHARD MAYO | ON FILE |
| ROBERT GERMAIN QUARSHIE | ON FILE |
| ROBERT GETMAN | ON FILE |
| ROBERT GIOMBETTI M.D. RETIREMENT TRUST | ON FILE |
| ROBERT GIOMBETTI M.D. SOLE PROPRIETORSHIP | ON FILE |
| ROBERT GISLENO SALINAS | ON FILE |
| ROBERT GLENN DAVIS | ON FILE |
| ROBERT GLENN GOOGE | ON FILE |
| ROBERT GLENN HARRIS | ON FILE |
| ROBERT GLENN MCPHERSON | ON FILE |
| ROBERT GLENN MENCHES | ON FILE |
| ROBERT GLENN MOFFETT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT GLENN SMOOT | ON FILE |
| ROBERT GLENN TILARO | ON FILE |
| ROBERT GLENN VANNEST | ON FILE |
| ROBERT GLUECK | ON FILE |
| ROBERT GLYNN INDORF | ON FILE |
| ROBERT GODIN | ON FILE |
| ROBERT GORDON DUFFEY | ON FILE |
| ROBERT GORDON JONES | ON FILE |
| ROBERT GORDON PETERS | ON FILE |
| ROBERT GORDON RANKINE | ON FILE |
| ROBERT GOSWEINER | ON FILE |
| ROBERT GOTARRA NAVARRO | ON FILE |
| ROBERT GRACESON PARSONS | ON FILE |
| ROBERT GRADY NEGRONIDA | ON FILE |
| ROBERT GRADY QUEEN | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRAHAM JOHNSON | ON FILE |
| ROBERT GRANT CLIFTON | ON FILE |
| ROBERT GRAY POWELL | ON FILE |
| ROBERT GREGORY AGUILAR | ON FILE |
| ROBERT GREGORY CASIELLO | ON FILE |
| ROBERT GREGORY CHWISTEK | ON FILE |
| ROBERT GREGORY COOMBE | ON FILE |
| ROBERT GREGORY MCFEATERS | ON FILE |
| ROBERT GREY KELLY | ON FILE |
| ROBERT GROCHOCKI | ON FILE |
| ROBERT GROEN | ON FILE |
| ROBERT GRZEGORZ CZERWIENIEC | ON FILE |
| ROBERT GUY GOLDSMITH | ON FILE |
| ROBERT GUY HEDGES | ON FILE |
| ROBERT GWYN LLOYD | ON FILE |
| ROBERT H BOWERSOX | ON FILE |
| ROBERT H HARKER | ON FILE |
| ROBERT H KAMINSKY | ON FILE |
| ROBERT H KIM | ON FILE |
| ROBERT H TANTILLO | ON FILE |
| ROBERT HAAS | ON FILE |
| ROBERT HABINA | ON FILE |
| ROBERT HALE JONES | ON FILE |
| ROBERT HANKEL | ON FILE |
| ROBERT HANNAH | ON FILE |
| ROBERT HANZAL | ON FILE |
| ROBERT HAROLD GREEN | ON FILE |
| ROBERT HAROLD INMAN | ON FILE |
| ROBERT HAROLD PACE | ON FILE |
| ROBERT HARRISON FAICKNEY | ON FILE |
| ROBERT HARRISON MORRIS JR | ON FILE |
| ROBERT HARRY JAMES DIXON | ON FILE |
| ROBERT HARRY ORTH | ON FILE |
| ROBERT HARTERT | ON FILE |
| ROBERT HARTLEY CALLIS III | ON FILE |
| ROBERT HARVEY KITTLEMAN | ON FILE |
| ROBERT HAVEN JONGWE | ON FILE |
| ROBERT HAYDEN BULLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT HAYDEN NEFF | ON FILE |
| ROBERT HEATH DOUGLAS | ON FILE |
| ROBERT HEATH TURNER | ON FILE |
| ROBERT HEINZ THUMM | ON FILE |
| ROBERT HELI RAMIA | ON FILE |
| ROBERT HEMANTCUMAR RAYMOND | ON FILE |
| ROBERT HENRI MOUAWAD | ON FILE |
| ROBERT HENRY KURTZ | ON FILE |
| ROBERT HENRY READ | ON FILE |
| ROBERT HENRY REEVES | ON FILE |
| ROBERT HENRY ROTERING | ON FILE |
| ROBERT HENRY SCHNEIDER | ON FILE |
| ROBERT HENRY SCOCCA | ON FILE |
| ROBERT HENRY STRETTON | ON FILE |
| ROBERT HENRY WINFIELD CHISLETT | ON FILE |
| ROBERT HENRYK ARENT | ON FILE |
| ROBERT HENSON TAYLOR | ON FILE |
| ROBERT HERMAN THOMPSON | ON FILE |
| ROBERT HERMAN TRAPP | ON FILE |
| ROBERT HERMANN WHEAL | ON FILE |
| ROBERT HERMOGENES PIETER VAN WESTERING | ON FILE |
| ROBERT HERNANDEZ CASTRILLO | ON FILE |
| ROBERT HESS ADAMS | ON FILE |
| ROBERT HHENRY WILLIAMS | ON FILE |
| ROBERT HINDLE | ON FILE |
| ROBERT HIROSHI MOROTO | ON FILE |
| ROBERT HIROSHI OTA | ON FILE |
| ROBERT HITOMI TIMMERMAN | ON FILE |
| ROBERT HO | ON FILE |
| ROBERT HO LEE | ON FILE |
| ROBERT HOANG | ON FILE |
| ROBERT HOCEVAR | ON FILE |
| ROBERT HOFILENA RABUCO | ON FILE |
| ROBERT HOGAN | ON FILE |
| ROBERT HOLM THOMSEN | ON FILE |
| ROBERT HOLOVSKY | ON FILE |
| ROBERT HOMER | ON FILE |
| ROBERT HORESOVSKY | ON FILE |
| ROBERT HOSHINO | ON FILE |
| ROBERT HOUGHTALING | ON FILE |
| ROBERT HOUSTON BOLES | ON FILE |
| ROBERT HOUSTON GATTIS JR | ON FILE |
| ROBERT HOUSTON LAMAR | ON FILE |
| ROBERT HOUSTON RICE | ON FILE |
| ROBERT HOWARD BOLTON | ON FILE |
| ROBERT HOWARD HAMMELL | ON FILE |
| ROBERT HOWELL SCHULER | ON FILE |
| ROBERT HOWLAND PRATT | ON FILE |
| ROBERT HOWREN GRAY | ON FILE |
| ROBERT HRIBAR | ON FILE |
| ROBERT HRIBERNIK | ON FILE |
| ROBERT HRYSZKO | ON FILE |
| ROBERT HUDSONASHODIAN MOORE | ON FILE |
| ROBERT HUGHES LEWIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT HUGHES WALKER | ON FILE |
| ROBERT HURLBURT | ON FILE |
| ROBERT HYMAN MEYER | ON FILE |
| ROBERT I S DURRANT | ON FILE |
| ROBERT IAIN OATES | ON FILE |
| ROBERT IAN CAVILL | ON FILE |
| ROBERT IAN CONSTABLE | ON FILE |
| ROBERT IAN JACKSON | ON FILE |
| ROBERT IAN LEDBURY | ON FILE |
| ROBERT IAN NATIVIDAD LISING | ON FILE |
| ROBERT IAN WALCOTT | ON FILE |
| ROBERT IAN WOODLAND | ON FILE |
| ROBERT IDLBEK | ON FILE |
| ROBERT IGNATIUS VARNADO | ON FILE |
| ROBERT III DOUGLAS WALCHER | ON FILE |
| ROBERT III PUGH | ON FILE |
| ROBERT ILIEVSKI | ON FILE |
| ROBERT ING LEZOVIC | ON FILE |
| ROBERT INNES | ON FILE |
| ROBERT IOANE TALBOT | ON FILE |
| ROBERT IRIAS | ON FILE |
| ROBERT IRVIN BAILEY | ON FILE |
| ROBERT ISAAC CUELLAR | ON FILE |
| ROBERT ISAAC GOMEZ | ON FILE |
| ROBERT ISAAC K ELTAGONDE | ON FILE |
| ROBERT ISHO | ON FILE |
| ROBERT ISTVAN | ON FILE |
| ROBERT IVANIC | ON FILE |
| ROBERT IVIC | ON FILE |
| ROBERT J ADAMS | ON FILE |
| ROBERT J ANGST | ON FILE |
| ROBERT J ANTOINE | ON FILE |
| ROBERT J BAIER | ON FILE |
| ROBERT J BERGMANN | ON FILE |
| ROBERT J CHOUAKE | ON FILE |
| ROBERT J CIRA | ON FILE |
| ROBERT J COMINOS | ON FILE |
| ROBERT J COOLEEN | ON FILE |
| ROBERT J DEAVER | ON FILE |
| ROBERT J DIGIROLAMO | ON FILE |
| ROBERT J DOHERTY | ON FILE |
| ROBERT J DONDERO | ON FILE |
| ROBERT J FAKHERI | ON FILE |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ON FILE |
| ROBERT J GREAF | ON FILE |
| ROBERT J GUERRINA JR | ON FILE |
| ROBERT J GUMBREWICZ | ON FILE |
| ROBERT J HALLAK | ON FILE |
| ROBERT J HALLINEN | ON FILE |
| ROBERT J HEYDEN | ON FILE |
| ROBERT J ILETT | ON FILE |
| ROBERT J J BREEN | ON FILE |
| ROBERT J JOHANSON | ON FILE |
| ROBERT J KOLMUS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT J LATHAM | ON FILE |
| ROBERT J LAUWEREINS | ON FILE |
| ROBERT J LINK | ON FILE |
| ROBERT J LOWEY | ON FILE |
| ROBERT J MAFFEI | ON FILE |
| ROBERT J MC LAUGHLIN | ON FILE |
| ROBERT J MELONI JR | ON FILE |
| ROBERT J MONKS | ON FILE |
| ROBERT J MUNOZ | ON FILE |
| ROBERT J NARVAEZ | ON FILE |
| ROBERT J NAST | ON FILE |
| ROBERT J NOACK | ON FILE |
| ROBERT J O SHEA | ON FILE |
| ROBERT J OREAL | ON FILE |
| ROBERT J OSTFELD | ON FILE |
| ROBERT J PARK | ON FILE |
| ROBERT J PICCOLO | ON FILE |
| ROBERT J PRESSER | ON FILE |
| ROBERT J REDA JR | ON FILE |
| ROBERT J SCRANTON | ON FILE |
| ROBERT J SHAMIE | ON FILE |
| ROBERT J SLIZESKI | ON FILE |
| ROBERT J SPENCE JR | ON FILE |
| ROBERT J STUEBER | ON FILE |
| ROBERT J SWAIN | ON FILE |
| ROBERT J SYLVA | ON FILE |
| ROBERT J TWILT | ON FILE |
| ROBERT J VAN BEKKUM | ON FILE |
| ROBERT J VAN ERLOOSE | ON FILE |
| ROBERT J VAVRIK | ON FILE |
| ROBERT J W VAN DER KAAIJ | ON FILE |
| ROBERT J WILSON | ON FILE |
| ROBERT J ZANNOTTI | ON FILE |
| ROBERT J ZIMMERMAN | ON FILE |
| ROBERT J ZOBOSKI | ON FILE |
| ROBERT JACEK MARCINIEC | ON FILE |
| ROBERT JACEK WOZNIAK | ON FILE |
| ROBERT JACK BOOTH | ON FILE |
| ROBERT JACKSON | ON FILE |
| ROBERT JACKSON HOPPER | ON FILE |
| ROBERT JACOB BIENIADA | ON FILE |
| ROBERT JACOB HILL | ON FILE |
| ROBERT JACOB KEARL | ON FILE |
| ROBERT JACOB KRAMERS | ON FILE |
| ROBERT JACOB MALJAARS | ON FILE |
| ROBERT JACOB WALLACE | ON FILE |
| ROBERT JAKOWENKO | ON FILE |
| ROBERT JAMES A TAYLOR | ON FILE |
| ROBERT JAMES AHERN | ON FILE |
| ROBERT JAMES ANDRINO | ON FILE |
| ROBERT JAMES ARMSTRONG | ON FILE |
| ROBERT JAMES BABCOCK JR | ON FILE |
| ROBERT JAMES BARON | ON FILE |
| ROBERT JAMES BELLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JAMES BENOIT | ON FILE |
| ROBERT JAMES BONFIELD | ON FILE |
| ROBERT JAMES BOYLE | ON FILE |
| ROBERT JAMES BURNSIDE | ON FILE |
| ROBERT JAMES BYRNE | ON FILE |
| ROBERT JAMES CALVELEY | ON FILE |
| ROBERT JAMES CAMEL | ON FILE |
| ROBERT JAMES CARTWRIGHT | ON FILE |
| ROBERT JAMES CAZES | ON FILE |
| ROBERT JAMES CHURCH | ON FILE |
| ROBERT JAMES CLAYTON HARRISON | ON FILE |
| ROBERT JAMES COCKBURN | ON FILE |
| ROBERT JAMES CONDIE | ON FILE |
| ROBERT JAMES CRANDELL | ON FILE |
| ROBERT JAMES CUNNINGHAM | ON FILE |
| ROBERT JAMES DEABREU | ON FILE |
| ROBERT JAMES DENNEY | ON FILE |
| ROBERT JAMES DOWNS | ON FILE |
| ROBERT JAMES DOYLE | ON FILE |
| ROBERT JAMES DUDLEY | ON FILE |
| ROBERT JAMES DUFF | ON FILE |
| ROBERT JAMES DUTHIE NELSON | ON FILE |
| ROBERT JAMES DYAR | ON FILE |
| ROBERT JAMES EBDEN | ON FILE |
| ROBERT JAMES EDGAR | ON FILE |
| ROBERT JAMES FARRELL | ON FILE |
| ROBERT JAMES FARRELL | ON FILE |
| ROBERT JAMES FATHERS | ON FILE |
| ROBERT JAMES FREEMAN | ON FILE |
| ROBERT JAMES GWODZ | ON FILE |
| ROBERT JAMES HARRIS | ON FILE |
| ROBERT JAMES HOWARD | ON FILE |
| ROBERT JAMES IMPERATO | ON FILE |
| ROBERT JAMES JR TOSCAS | ON FILE |
| ROBERT JAMES KELLY | ON FILE |
| ROBERT JAMES KINGSTON | ON FILE |
| ROBERT JAMES KUMP | ON FILE |
| ROBERT JAMES LACIS | ON FILE |
| ROBERT JAMES LAMB | ON FILE |
| ROBERT JAMES LEAVER | ON FILE |
| ROBERT JAMES LOFTUS | ON FILE |
| ROBERT JAMES LUCY | ON FILE |
| ROBERT JAMES MAC DERMOTT | ON FILE |
| ROBERT JAMES MAISEY | ON FILE |
| ROBERT JAMES MALCOLM | ON FILE |
| ROBERT JAMES MARTIN | ON FILE |
| ROBERT JAMES MATHEW PASSMORE | ON FILE |
| ROBERT JAMES MCMAHON JR | ON FILE |
| ROBERT JAMES MCNEIL | ON FILE |
| ROBERT JAMES MENASIAN | ON FILE |
| ROBERT JAMES MILLAR | ON FILE |
| ROBERT JAMES MOHN | ON FILE |
| ROBERT JAMES MORLOCK | ON FILE |
| ROBERT JAMES NEWTON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JAMES OLDERSKOG | ON FILE |
| ROBERT JAMES ONEILL | ON FILE |
| ROBERT JAMES PARKER | ON FILE |
| ROBERT JAMES PFRANK | ON FILE |
| ROBERT JAMES PITZ | ON FILE |
| ROBERT JAMES PLUSKWIK | ON FILE |
| ROBERT JAMES POWER | ON FILE |
| ROBERT JAMES REID | ON FILE |
| ROBERT JAMES RICHARDS | ON FILE |
| ROBERT JAMES RICHEY | ON FILE |
| ROBERT JAMES ROSS | ON FILE |
| ROBERT JAMES RUTTER | ON FILE |
| ROBERT JAMES SAMPLE | ON FILE |
| ROBERT JAMES SARKISSIAN | ON FILE |
| ROBERT JAMES SECORD | ON FILE |
| ROBERT JAMES SHAW | ON FILE |
| ROBERT JAMES SLYCHUK | ON FILE |
| ROBERT JAMES SMITH | ON FILE |
| ROBERT JAMES SNOOK | ON FILE |
| ROBERT JAMES SOLIMINE | ON FILE |
| ROBERT JAMES SPARKS | ON FILE |
| ROBERT JAMES TAKOVICH | ON FILE |
| ROBERT JAMES TAYLOR | ON FILE |
| ROBERT JAMES TREUBERT | ON FILE |
| ROBERT JAMES TURNER | ON FILE |
| ROBERT JAMES TWEEDIE | ON FILE |
| ROBERT JAMES VALENTE | ON FILE |
| ROBERT JAMES VAN KIRK | ON FILE |
| ROBERT JAMES VINCENT BENTLEY | ON FILE |
| ROBERT JAMES WATSON JR | ON FILE |
| ROBERT JAMES WHEAT | ON FILE |
| ROBERT JAMES WIESE | ON FILE |
| ROBERT JAMES WILEY | ON FILE |
| ROBERT JAMESKITCHENER GILL | ON FILE |
| ROBERT JAN BLAYET | ON FILE |
| ROBERT JAN JANCEVIC | ON FILE |
| ROBERT JAN KROLIKOWSKI | ON FILE |
| ROBERT JAN MARIA VAN POPPELEN | ON FILE |
| ROBERT JAN VAN ES | ON FILE |
| ROBERT JAN VINKE | ON FILE |
| ROBERT JANC | ON FILE |
| ROBERT JANDU | ON FILE |
| ROBERT JANNES AELLEN | ON FILE |
| ROBERT JANO | ON FILE |
| ROBERT JANOSIK | ON FILE |
| ROBERT JANSSEN COONS | ON FILE |
| ROBERT JANUSZ KALAT | ON FILE |
| ROBERT JARED SMITH | ON FILE |
| ROBERT JASON ARCOTT | ON FILE |
| ROBERT JASON CRENSHAW | ON FILE |
| ROBERT JASON FRONTZ | ON FILE |
| ROBERT JASON GUTIERREZ | ON FILE |
| ROBERT JASON RIVERS | ON FILE |
| ROBERT JAVIER ABALOS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JAY DAVIES | ON FILE |
| ROBERT JAY ELLIS GEIGER | ON FILE |
| ROBERT JAY RUBINSTEIN | ON FILE |
| ROBERT JAY SCHAFER | ON FILE |
| ROBERT JEAN PIERRE MONTHUIS | ON FILE |
| ROBERT JEFFERSON DOYLE | ON FILE |
| ROBERT JEFFREY GORDON REEVES | ON FILE |
| ROBERT JEFFREY GRIFFITH | ON FILE |
| ROBERT JEFFREY HAYES | ON FILE |
| ROBERT JEFFREY LEHMAN | ON FILE |
| ROBERT JEFFREY MENTHA | ON FILE |
| ROBERT JEFFREY MERTZ | ON FILE |
| ROBERT JEFFREY ROSTAU | ON FILE |
| ROBERT JEFFREY WEART | ON FILE |
| ROBERT JENKINS | ON FILE |
| ROBERT JENS JOHNSON | ON FILE |
| ROBERT JERE | ON FILE |
| ROBERT JEREMY EMMETT | ON FILE |
| ROBERT JEREMY JOHNSON | ON FILE |
| ROBERT JEREMY MOORE | ON FILE |
| ROBERT JERIMAH GATES | ON FILE |
| ROBERT JEROME KNAPP | ON FILE |
| ROBERT JERRY OLAH | ON FILE |
| ROBERT JERZY KARAS | ON FILE |
| ROBERT JERZY SKOWRONSKI | ON FILE |
| ROBERT JESS GARCIA | ON FILE |
| ROBERT JESSE LEWIS | ON FILE |
| ROBERT JESUS ONEAL | ON FILE |
| ROBERT JIMMIE MORFIN | ON FILE |
| ROBERT JIMMY DUTHIE | ON FILE |
| ROBERT JINWHA JUNG | ON FILE |
| ROBERT JO SONG | ON FILE |
| ROBERT JOAQUIN TORRES | ON FILE |
| ROBERT JOE ESTRADA | ON FILE |
| ROBERT JOE III SETTLE | ON FILE |
| ROBERT JOE MASK | ON FILE |
| ROBERT JOE RAMIREZ | ON FILE |
| ROBERT JOE REDMAN | ON FILE |
| ROBERT JOEL BOTELLO | ON FILE |
| ROBERT JOEL RAMOS | ON FILE |
| ROBERT JOHANN WINDHAGER | ON FILE |
| ROBERT JOHANNES FISCHLE | ON FILE |
| ROBERT JOHANNES MARTINUS WIGMAN | ON FILE |
| ROBERT JOHN AITKEN | ON FILE |
| ROBERT JOHN APPLEGATE | ON FILE |
| ROBERT JOHN BACHMANN | ON FILE |
| ROBERT JOHN BARRON | ON FILE |
| ROBERT JOHN BARRY | ON FILE |
| ROBERT JOHN BENJAMIN | ON FILE |
| ROBERT JOHN BOWDEN | ON FILE |
| ROBERT JOHN BRUECK | ON FILE |
| ROBERT JOHN BUELKE | ON FILE |
| ROBERT JOHN BURNS | ON FILE |
| ROBERT JOHN CHE YU LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JOHN CLARKE | ON FILE |
| ROBERT JOHN COLBERT | ON FILE |
| ROBERT JOHN COULSTON | ON FILE |
| ROBERT JOHN CROAK | ON FILE |
| ROBERT JOHN DICKINSON | ON FILE |
| ROBERT JOHN DUNSMORE | ON FILE |
| ROBERT JOHN ENGBERG | ON FILE |
| ROBERT JOHN FARRUGIA | ON FILE |
| ROBERT JOHN FEDERER | ON FILE |
| ROBERT JOHN GILLHAM | ON FILE |
| ROBERT JOHN GODDARD | ON FILE |
| ROBERT JOHN GOUGH | ON FILE |
| ROBERT JOHN HALLSTRAND | ON FILE |
| ROBERT JOHN HARWOOD | ON FILE |
| ROBERT JOHN HECHT | ON FILE |
| ROBERT JOHN HOSKING | ON FILE |
| ROBERT JOHN IIND OSZAJCA | ON FILE |
| ROBERT JOHN JENKINS | ON FILE |
| ROBERT JOHN KECKTA | ON FILE |
| ROBERT JOHN KILGANNON | ON FILE |
| ROBERT JOHN KING | ON FILE |
| ROBERT JOHN KING | ON FILE |
| ROBERT JOHN KNIGHT | ON FILE |
| ROBERT JOHN KODRZYCKI | ON FILE |
| ROBERT JOHN LAIER | ON FILE |
| ROBERT JOHN LARONGA | ON FILE |
| ROBERT JOHN LESPERANCE | ON FILE |
| ROBERT JOHN LOVELESS | ON FILE |
| ROBERT JOHN MACLACHLAN | ON FILE |
| ROBERT JOHN MARCHANT | ON FILE |
| ROBERT JOHN MARINELLI | ON FILE |
| ROBERT JOHN MARSHALL | ON FILE |
| ROBERT JOHN MIKHAIL | ON FILE |
| ROBERT JOHN MILES | ON FILE |
| ROBERT JOHN MORRIS | ON FILE |
| ROBERT JOHN NERO | ON FILE |
| ROBERT JOHN NEWNHAM ADAMS | ON FILE |
| ROBERT JOHN OHARA | ON FILE |
| ROBERT JOHN ORTLIPP | ON FILE |
| ROBERT JOHN PATTERSON | ON FILE |
| ROBERT JOHN PENNY | ON FILE |
| ROBERT JOHN PETERSEN | ON FILE |
| ROBERT JOHN PINO | ON FILE |
| ROBERT JOHN RAINTHORPE | ON FILE |
| ROBERT JOHN REES | ON FILE |
| ROBERT JOHN ROGER CAMPBELL VANCE | ON FILE |
| ROBERT JOHN ROLLINS | ON FILE |
| ROBERT JOHN ROWLAND | ON FILE |
| ROBERT JOHN SHAPIRO | ON FILE |
| ROBERT JOHN SHAW | ON FILE |
| ROBERT JOHN SMITH | ON FILE |
| ROBERT JOHN SMITH | ON FILE |
| ROBERT JOHN SMITH | ON FILE |
| ROBERT JOHN SOIK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JOHN TAPPAN | ON FILE |
| ROBERT JOHN TOMLINSON | ON FILE |
| ROBERT JOHN TRINDLE | ON FILE |
| ROBERT JOHN TWIGG | ON FILE |
| ROBERT JOHN WALLACE | ON FILE |
| ROBERT JOHN WALWORTH | ON FILE |
| ROBERT JOHN WARD HARRIS | ON FILE |
| ROBERT JOHN WAUGH | ON FILE |
| ROBERT JOHN WILKINSON | ON FILE |
| ROBERT JOHN WILLIAMSON | ON FILE |
| ROBERT JOHNATHAN PIERSON | ON FILE |
| ROBERT JOHNATHON FIEDERER BONE | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON RABB | ON FILE |
| ROBERT JON BERKOWITZ | ON FILE |
| ROBERT JON MARSHBURN | ON FILE |
| ROBERT JONATHAN HOWELLS | ON FILE |
| ROBERT JONATHAN MORRIS | ON FILE |
| ROBERT JONATHAN SHIRES | ON FILE |
| ROBERT JONATHAN VEIVERS | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JOON HYUN VEITH | ON FILE |
| ROBERT JOOP OUDE AVENHUIS | ON FILE |
| ROBERT JORDAN FRENKEL | ON FILE |
| ROBERT JORDAN PRICE | ON FILE |
| ROBERT JORDAN RUDD | ON FILE |
| ROBERT JOSE FERNANDEZ | ON FILE |
| ROBERT JOSE LOPEZ | ON FILE |
| ROBERT JOSEF SCKELL | ON FILE |
| ROBERT JOSEPH ADRIAN | ON FILE |
| ROBERT JOSEPH ANDERSON | ON FILE |
| ROBERT JOSEPH ATKINSON | ON FILE |
| ROBERT JOSEPH BIALKIN | ON FILE |
| ROBERT JOSEPH BIONDI | ON FILE |
| ROBERT JOSEPH BORDENAVE | ON FILE |
| ROBERT JOSEPH BRANT LEER | ON FILE |
| ROBERT JOSEPH BROCK | ON FILE |
| ROBERT JOSEPH BURKE | ON FILE |
| ROBERT JOSEPH BUSH | ON FILE |
| ROBERT JOSEPH CAPLINGER JR | ON FILE |
| ROBERT JOSEPH CASTILLO | ON FILE |
| ROBERT JOSEPH CHAUVIN | ON FILE |
| ROBERT JOSEPH CLEMENTS | ON FILE |
| ROBERT JOSEPH DELGADO | ON FILE |
| ROBERT JOSEPH DODGE | ON FILE |
| ROBERT JOSEPH ELLIOTT | ON FILE |
| ROBERT JOSEPH FOLINO | ON FILE |
| ROBERT JOSEPH FRETT | ON FILE |
| ROBERT JOSEPH FRIEDL | ON FILE |
| ROBERT JOSEPH GIRARDIN | ON FILE |
| ROBERT JOSEPH HAAS | ON FILE |
| ROBERT JOSEPH HAHN | ON FILE |
| ROBERT JOSEPH HINKEL | ON FILE |
| ROBERT JOSEPH HOWARD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JOSEPH JONES | ON FILE |
| ROBERT JOSEPH JOUBRAN | ON FILE |
| ROBERT JOSEPH KEAY | ON FILE |
| ROBERT JOSEPH KING | ON FILE |
| ROBERT JOSEPH KOESTNER | ON FILE |
| ROBERT JOSEPH LAWN | ON FILE |
| ROBERT JOSEPH LAYCOCK | ON FILE |
| ROBERT JOSEPH MALLI | ON FILE |
| ROBERT JOSEPH MARCEL TESSIER | ON FILE |
| ROBERT JOSEPH MARCHANT | ON FILE |
| ROBERT JOSEPH MARINO | ON FILE |
| ROBERT JOSEPH MATHEWS | ON FILE |
| ROBERT JOSEPH MELECA | ON FILE |
| ROBERT JOSEPH MENDES | ON FILE |
| ROBERT JOSEPH MONZOLINO | ON FILE |
| ROBERT JOSEPH NUNEZ | ON FILE |
| ROBERT JOSEPH NUSSBAUMER | ON FILE |
| ROBERT JOSEPH OCHOA | ON FILE |
| ROBERT JOSEPH OLSON | ON FILE |
| ROBERT JOSEPH PERRY | ON FILE |
| ROBERT JOSEPH PITTS | ON FILE |
| ROBERT JOSEPH RAVER | ON FILE |
| ROBERT JOSEPH RICHTER | ON FILE |
| ROBERT JOSEPH ROBINSON | ON FILE |
| ROBERT JOSEPH ROLL | ON FILE |
| ROBERT JOSEPH ROSENFELD | ON FILE |
| ROBERT JOSEPH ROTH | ON FILE |
| ROBERT JOSEPH SANTIWAN | ON FILE |
| ROBERT JOSEPH SATURNINO | ON FILE |
| ROBERT JOSEPH SIMONCIC | ON FILE |
| ROBERT JOSEPH SMITH | ON FILE |
| ROBERT JOSEPH STRATMAN | ON FILE |
| ROBERT JOSEPH TELLIER | ON FILE |
| ROBERT JOSEPH WAITES | ON FILE |
| ROBERT JOSEPH WILLIAMS | ON FILE |
| ROBERT JOSEPH YADRICK | ON FILE |
| ROBERT JOSPEH MCNEILL | ON FILE |
| ROBERT JOZEF GIDYNA | ON FILE |
| ROBERT JOZSEF KERESSTES | ON FILE |
| ROBERT JR ABIODUN ADESANYA | ON FILE |
| ROBERT JR CABRAL LIM | ON FILE |
| ROBERT JUDE MCINDOE | ON FILE |
| ROBERT JUDE WARD | ON FILE |
| ROBERT JULES RUESEN | ON FILE |
| ROBERT JULIAN HOVING | ON FILE |
| ROBERT JULIAN JARAMILLO | ON FILE |
| ROBERT JULIAN PREIJERS | ON FILE |
| ROBERT JULIAN ROGERS | ON FILE |
| ROBERT JUNGIL KIM | ON FILE |
| ROBERT JURADO | ON FILE |
| ROBERT JUSTIN LE DUC | ON FILE |
| ROBERT JUSTIN STANISLAW | ON FILE |
| ROBERT K KABULA JR | ON FILE |
| ROBERT K MARTIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT K MATTESON | ON FILE |
| ROBERT K STEINHILBER | ON FILE |
| ROBERT K WONG | ON FILE |
| ROBERT KAINJA | ON FILE |
| ROBERT KALFAYAN | ON FILE |
| ROBERT KALLESOEE | ON FILE |
| ROBERT KALLINAUTZKI | ON FILE |
| ROBERT KAPISTA | ON FILE |
| ROBERT KAPLAR | ON FILE |
| ROBERT KARIM GASTINEAU | ON FILE |
| ROBERT KARL INGEMAR GUSTAFSSON | ON FILE |
| ROBERT KEANE | ON FILE |
| ROBERT KEBER | ON FILE |
| ROBERT KEITH CAMPBELL | ON FILE |
| ROBERT KEITH GRAHAM | ON FILE |
| ROBERT KEITH HAGLER | ON FILE |
| ROBERT KEITH HENDERSON | ON FILE |
| ROBERT KEITH MOKSZYCKI | ON FILE |
| ROBERT KEITH QUICK | ON FILE |
| ROBERT KEITH QUINLAN | ON FILE |
| ROBERT KEITH RALEIGH | ON FILE |
| ROBERT KEITH SEEDORF | ON FILE |
| ROBERT KELLAND | ON FILE |
| ROBERT KENNETH DENNIS | ON FILE |
| ROBERT KENNETH FRANKLAND | ON FILE |
| ROBERT KENNETH MATCUK | ON FILE |
| ROBERT KENNETH PRUCHNIK | ON FILE |
| ROBERT KENNETH WALMSLEY | ON FILE |
| ROBERT KENT BAKER | ON FILE |
| ROBERT KENT BOGARDUS JR | ON FILE |
| ROBERT KENT CAUDLE | ON FILE |
| ROBERT KEVIN BARRY | ON FILE |
| ROBERT KEVIN BUTRYN | ON FILE |
| ROBERT KEVIN MONAHAN | ON FILE |
| ROBERT KEVIN ROSE | ON FILE |
| ROBERT KEVIN WICKS | ON FILE |
| ROBERT KHALED MAAYE | ON FILE |
| ROBERT KIASZEWICZ | ON FILE |
| ROBERT KIBET KIPRONO | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KIMIHIRO TAKARA | ON FILE |
| ROBERT KIRK | ON FILE |
| ROBERT KIRK BEDELL | ON FILE |
| ROBERT KIRK EWEN | ON FILE |
| ROBERT KIRK MORRIS | ON FILE |
| ROBERT KIRKLAND WHEELER | ON FILE |
| ROBERT KIYOHIRO NAKASU | ON FILE |
| ROBERT KLAWE | ON FILE |
| ROBERT KLEMPA | ON FILE |
| ROBERT KLICIC | ON FILE |
| ROBERT KNEZEVIC | ON FILE |
| ROBERT KNOCHENHAUER | ON FILE |
| ROBERT KOLEK | ON FILE |
| ROBERT KOSAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT KOVACS | ON FILE |
| ROBERT KRAL | ON FILE |
| ROBERT KRAMER | ON FILE |
| ROBERT KRÃŒGER | ON FILE |
| ROBERT KRCMAR | ON FILE |
| ROBERT KRUPINSKI | ON FILE |
| ROBERT KRYSTIAN SZEWCZYK | ON FILE |
| ROBERT KRZYSZTOF JAGIELLO | ON FILE |
| ROBERT KRZYSZTOF WIDLINSKI | ON FILE |
| ROBERT KRZYWINA | ON FILE |
| ROBERT KUBAN | ON FILE |
| ROBERT KUNZE | ON FILE |
| ROBERT KUPCEK | ON FILE |
| ROBERT KWANG KOH | ON FILE |
| ROBERT KWONG F WU | ON FILE |
| ROBERT KYLE HICKMAN | ON FILE |
| ROBERT KYLE WILSFORD | ON FILE |
| ROBERT L BERDEN-BEY | ON FILE |
| ROBERT L BOUDREAUX | ON FILE |
| ROBERT L DAROSA | ON FILE |
| ROBERT L DESROSIERS | ON FILE |
| ROBERT L FURR | ON FILE |
| ROBERT L GUATELLI | ON FILE |
| ROBERT L HARRIS | ON FILE |
| ROBERT L HESS | ON FILE |
| ROBERT L JR PAYTON | ON FILE |
| ROBERT L LOTITO | ON FILE |
| ROBERT L MARKUS | ON FILE |
| ROBERT L MAYBEE | ON FILE |
| ROBERT L NEUBAUER | ON FILE |
| ROBERT L PIETER | ON FILE |
| ROBERT L PULLIAM | ON FILE |
| ROBERT L STARK | ON FILE |
| ROBERT L TOMASKOVIC | ON FILE |
| ROBERT L WRIGHT | ON FILE |
| ROBERT LACO | ON FILE |
| ROBERT LAINEZ | ON FILE |
| ROBERT LALIBERTE | ON FILE |
| ROBERT LALOR | ON FILE |
| ROBERT LAM | ON FILE |
| ROBERT LAMADRID NASSR | ON FILE |
| ROBERT LAMAR | ON FILE |
| ROBERT LAMAR WILLIAMS | ON FILE |
| ROBERT LAMBERT | ON FILE |
| ROBERT LAMBERT JOHNSEN | ON FILE |
| ROBERT LANE TIPPENS | ON FILE |
| ROBERT LANG | ON FILE |
| ROBERT LÃŒDKE | ON FILE |
| ROBERT LASZLO | ON FILE |
| ROBERT LAWERENCE GARDNER | ON FILE |
| ROBERT LAWRENCE CHEVARA | ON FILE |
| ROBERT LAWRENCE CHO | ON FILE |
| ROBERT LAWRENCE LITTLE | ON FILE |
| ROBERT LAWRENCE PEREZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT LAWRENCE POPAZZI | ON FILE |
| ROBERT LAWRENCE SUMMERS | ON FILE |
| ROBERT LAWRENCE THIBAULT | ON FILE |
| ROBERT LAWSON MITCHELL | ON FILE |
| ROBERT LAWSON QUALLS | ON FILE |
| ROBERT LEBRUN SMITH | ON FILE |
| ROBERT LECKER | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE AUSTIN | ON FILE |
| ROBERT LEE BAKER | ON FILE |
| ROBERT LEE BASHORE | ON FILE |
| ROBERT LEE BEDNARSKI | ON FILE |
| ROBERT LEE BERKE | ON FILE |
| ROBERT LEE BISHOP | ON FILE |
| ROBERT LEE BLUEFORD | ON FILE |
| ROBERT LEE CRUTCHFIELD | ON FILE |
| ROBERT LEE DANIEL JR | ON FILE |
| ROBERT LEE DENT | ON FILE |
| ROBERT LEE DIXON | ON FILE |
| ROBERT LEE EDDY | ON FILE |
| ROBERT LEE ELLIOTT | ON FILE |
| ROBERT LEE GORDON | ON FILE |
| ROBERT LEE HAMRICK | ON FILE |
| ROBERT LEE HARRIS | ON FILE |
| ROBERT LEE HAYES | ON FILE |
| ROBERT LEE HEDMOND | ON FILE |
| ROBERT LEE HUMMEL JR | ON FILE |
| ROBERT LEE JONES | ON FILE |
| ROBERT LEE JONES | ON FILE |
| ROBERT LEE JR BILLINGS | ON FILE |
| ROBERT LEE MCLAUGHLIN | ON FILE |
| ROBERT LEE MCPHERSON | ON FILE |
| ROBERT LEE MOORE | ON FILE |
| ROBERT LEE NELSON | ON FILE |
| ROBERT LEE PERINE | ON FILE |
| ROBERT LEE POORMAN | ON FILE |
| ROBERT LEE PROBST | ON FILE |
| ROBERT LEE ROBINSON | ON FILE |
| ROBERT LEE ROLLER | ON FILE |
| ROBERT LEE ROWLES | ON FILE |
| ROBERT LEE ROYAL | ON FILE |
| ROBERT LEE WALLACE | ON FILE |
| ROBERT LEE WILSON | ON FILE |
| ROBERT LEE WINCHESTER | ON FILE |
| ROBERT LEE YOUNG | ON FILE |
| ROBERT LEEMONTALVO CHAVEZ | ON FILE |
| ROBERT LEIGH MAXWELL | ON FILE |
| ROBERT LEIGH ODUM | ON FILE |
| ROBERT LELAND HARTFIELD | ON FILE |
| ROBERT LEMAL | ON FILE |
| ROBERT LENNOX RANDALL | ON FILE |
| ROBERT LEO PIERCE | ON FILE |
| ROBERT LEON STEELE | ON FILE |
| ROBERT LEON WIGGINS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT LEONARD R DONE | ON FILE |
| ROBERT LEPEN | ON FILE |
| ROBERT LESLIE BRICE | ON FILE |
| ROBERT LESLIE CHESSER | ON FILE |
| ROBERT LESLIE GWYNNE | ON FILE |
| ROBERT LESLIE LOMBARDI | ON FILE |
| ROBERT LESTER BUCKNER | ON FILE |
| ROBERT LESTER MERCER | ON FILE |
| ROBERT LEWIS EGGLESTON | ON FILE |
| ROBERT LEWIS HANSON | ON FILE |
| ROBERT LEWIS LARSEN | ON FILE |
| ROBERT LEWIS LISENBEE | ON FILE |
| ROBERT LEWIS REDMAN | ON FILE |
| ROBERT LEWIS SEXTON JR | ON FILE |
| ROBERT LEWIS SMITH JR | ON FILE |
| ROBERT LICKER | ON FILE |
| ROBERT LIDDIARD | ON FILE |
| ROBERT LIGAS | ON FILE |
| ROBERT LIGGETT SHIBLEY | ON FILE |
| ROBERT LIVINGSTON KRABER | ON FILE |
| ROBERT LLANES | ON FILE |
| ROBERT LLOYD BURNS | ON FILE |
| ROBERT LLOYD EHRET | ON FILE |
| ROBERT LLOYD III HOWARD | ON FILE |
| ROBERT LLOYD KEMERY | ON FILE |
| ROBERT LLOYD LOWE | ON FILE |
| ROBERT LLOYD NUNN-EDWARDS | ON FILE |
| ROBERT LLOYD RIGGS | ON FILE |
| ROBERT LLOYD SHAFFER | ON FILE |
| ROBERT LLOYD SOPER | ON FILE |
| ROBERT LO | ON FILE |
| ROBERT LOC NGUYEN | ON FILE |
| ROBERT LOGAN CARROLL | ON FILE |
| ROBERT LOGAN LACROIX | ON FILE |
| ROBERT LOGAN MCCONNELL | ON FILE |
| ROBERT LOGAN ONEILL | ON FILE |
| ROBERT LOMBARDO | ON FILE |
| ROBERT LOREN HANKS | ON FILE |
| ROBERT LOUIS BEBBER | ON FILE |
| ROBERT LOUIS BOTHA | ON FILE |
| ROBERT LOUIS BUSCH | ON FILE |
| ROBERT LOUIS DEROSA | ON FILE |
| ROBERT LOUIS GILBERT | ON FILE |
| ROBERT LOUIS JAMES III | ON FILE |
| ROBERT LOUIS JORDAN | ON FILE |
| ROBERT LOUIS KRELOFF | ON FILE |
| ROBERT LOUIS LEE | ON FILE |
| ROBERT LOUIS SCHAGEN | ON FILE |
| ROBERT LOUIS SOLIS | ON FILE |
| ROBERT LOUIS TUPAS ENRIQUEZ | ON FILE |
| ROBERT LOUIS WALSH | ON FILE |
| ROBERT LOUIS WRIGHT | ON FILE |
| ROBERT LOUIS WRIGHT | ON FILE |
| ROBERT LOWELL JOHNSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT LUCAS LUGINBILL | ON FILE |
| ROBERT LUCAS TUNSTALL | ON FILE |
| ROBERT LUCIAN CHIRIAC | ON FILE |
| ROBERT LUCKETT | ON FILE |
| ROBERT LUI GRAEBER | ON FILE |
| ROBERT LUIS GOMEZ FULLERTON | ON FILE |
| ROBERT LUKASZ WARSZEWSKI | ON FILE |
| ROBERT LUKE MERTZ | ON FILE |
| ROBERT LUKIN | ON FILE |
| ROBERT LUO | ON FILE |
| ROBERT LUTZ NEWMAN | ON FILE |
| ROBERT LUXTON BURLEIGH | ON FILE |
| ROBERT LYLE PHILIPS | ON FILE |
| ROBERT LYLE ZABRISKIE | ON FILE |
| ROBERT LYNDELL WHATLEY | ON FILE |
| ROBERT LYNDEN STEVEN WALKER | ON FILE |
| ROBERT LYNN DEAN | ON FILE |
| ROBERT LYNN III BRANHAM | ON FILE |
| ROBERT LYNN SMETHERS | ON FILE |
| ROBERT LYONS | ON FILE |
| ROBERT M A VANDE LUITGAREN | ON FILE |
| ROBERT M BACA | ON FILE |
| ROBERT M BANEK | ON FILE |
| ROBERT M BLEVINS | ON FILE |
| ROBERT M BLOM | ON FILE |
| ROBERT M CULP | ON FILE |
| ROBERT M DECRESCENZO | ON FILE |
| ROBERT M DUNAIEF | ON FILE |
| ROBERT M DUNLAP | ON FILE |
| ROBERT M EBEL | ON FILE |
| ROBERT M ELLINGHAM | ON FILE |
| ROBERT M FREEZE | ON FILE |
| ROBERT M GRIFFIN | ON FILE |
| ROBERT M HAWKER | ON FILE |
| ROBERT M HAWKER | ON FILE |
| ROBERT M KENAGA | ON FILE |
| ROBERT M KIDD | ON FILE |
| ROBERT M LANDINI | ON FILE |
| ROBERT M LENTOWICH | ON FILE |
| ROBERT M LOWERS | ON FILE |
| ROBERT M MARKCROW | ON FILE |
| ROBERT M MORESCHI | ON FILE |
| ROBERT M MURRAY | ON FILE |
| ROBERT M NEITHERCOTT | ON FILE |
| ROBERT M PETERSEN | ON FILE |
| ROBERT M PETERSON | ON FILE |
| ROBERT M PISANO | ON FILE |
| ROBERT M ROMANO | ON FILE |
| ROBERT M ROSE | ON FILE |
| ROBERT M SABO | ON FILE |
| ROBERT M STEUER | ON FILE |
| ROBERT M STEVENS | ON FILE |
| ROBERT M WENSVEEN | ON FILE |
| ROBERT M WITHAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT M YODER | ON FILE |
| ROBERT M YOUNG | ON FILE |
| ROBERT M YUEN | ON FILE |
| ROBERT MAC JOHNSON | ON FILE |
| ROBERT MACAK | ON FILE |
| ROBERT MACARTHUR PATTEN | ON FILE |
| ROBERT MACKEN | ON FILE |
| ROBERT MACKLEY | ON FILE |
| ROBERT MADRIGAL RECIO | ON FILE |
| ROBERT MAINE | ON FILE |
| ROBERT MAJOR JONES JR | ON FILE |
| ROBERT MAJSTOROVIC | ON FILE |
| ROBERT MALAVASIC | ON FILE |
| ROBERT MALCOLM TUTTY | ON FILE |
| ROBERT MALIK | ON FILE |
| ROBERT MALIK | ON FILE |
| ROBERT MAMIKON SUKIASIAN | ON FILE |
| ROBERT MAN TAI CHAN | ON FILE |
| ROBERT MANDLA NDABA | ON FILE |
| ROBERT MANFORD AMREN | ON FILE |
| ROBERT MANUCH BELGRAVE | ON FILE |
| ROBERT MANUEL CESARE MICHELON | ON FILE |
| ROBERT MANUEL PERALTA | ON FILE |
| ROBERT MARCEL STOUTJESDIJK | ON FILE |
| ROBERT MARCIN SMOLINSKI | ON FILE |
| ROBERT MAREK KULIGA | ON FILE |
| ROBERT MARES AGUILAR | ON FILE |
| ROBERT MARIAN TANASE | ON FILE |
| ROBERT MARIN | ON FILE |
| ROBERT MARION MCGEE | ON FILE |
| ROBERT MARIUS MARIA PETERS | ON FILE |
| ROBERT MARK ALLEN | ON FILE |
| ROBERT MARK DUNCAN | ON FILE |
| ROBERT MARK ENGLEKIRK | ON FILE |
| ROBERT MARK HARRISON | ON FILE |
| ROBERT MARK LOWRY | ON FILE |
| ROBERT MARK MCCULLOUGH | ON FILE |
| ROBERT MARK MCNEELY | ON FILE |
| ROBERT MARK NOWAK | ON FILE |
| ROBERT MARK RISKIN | ON FILE |
| ROBERT MARK ROWLANDS | ON FILE |
| ROBERT MARK SPEER | ON FILE |
| ROBERT MARK ZEPH | ON FILE |
| ROBERT MARSHALL MINNICH | ON FILE |
| ROBERT MARSHALL STINOGLE | ON FILE |
| ROBERT MARTELL | ON FILE |
| ROBERT MARTIN EWERS | ON FILE |
| ROBERT MARTIN FREDERICK | ON FILE |
| ROBERT MARTIN GARRETT | ON FILE |
| ROBERT MARTIN HIME | ON FILE |
| ROBERT MARTIN HORNER | ON FILE |
| ROBERT MARTIN SPARROW | ON FILE |
| ROBERT MARVIN TYLER | ON FILE |
| ROBERT MATEUSZ KNAPIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MATKO | ON FILE |
| ROBERT MATRICIANI | ON FILE |
| ROBERT MATTHEW AUGUSTINE | ON FILE |
| ROBERT MATTHEW AUZAT | ON FILE |
| ROBERT MATTHEW DECKER | ON FILE |
| ROBERT MATTHEW GARNER | ON FILE |
| ROBERT MATTHEW LYNK | ON FILE |
| ROBERT MATTHEW PHILPOTT | ON FILE |
| ROBERT MATTHEW RHOADES | ON FILE |
| ROBERT MATTHEW ROSENBERG | ON FILE |
| ROBERT MATTHEW RUSSELL | ON FILE |
| ROBERT MATTHEW SIEG | ON FILE |
| ROBERT MAURICE JEAN FERRIOL | ON FILE |
| ROBERT MAX OTTO WALTER SCHULMAN | ON FILE |
| ROBERT MAXWELL BUSH | ON FILE |
| ROBERT MAXWELL SCHUMACHER | ON FILE |
| ROBERT MAYEDA GOOZEE | ON FILE |
| ROBERT MB JELINEK | ON FILE |
| ROBERT MCCULLOUGH | ON FILE |
| ROBERT MCELWREATH | ON FILE |
| ROBERT MCKIE THOMSON | ON FILE |
| ROBERT MCLEOD FRASER | ON FILE |
| ROBERT MCNEVIN | ON FILE |
| ROBERT MEINERS | ON FILE |
| ROBERT MEJIA | ON FILE |
| ROBERT MEJORADO | ON FILE |
| ROBERT MEPPELINK | ON FILE |
| ROBERT MICHAEL ADAMS | ON FILE |
| ROBERT MICHAEL AMITY | ON FILE |
| ROBERT MICHAEL ANDREWS | ON FILE |
| ROBERT MICHAEL ASHLEY | ON FILE |
| ROBERT MICHAEL BARTLETT | ON FILE |
| ROBERT MICHAEL BEATY | ON FILE |
| ROBERT MICHAEL BETCHLEY | ON FILE |
| ROBERT MICHAEL BLAU | ON FILE |
| ROBERT MICHAEL BRAUN | ON FILE |
| ROBERT MICHAEL BRYANT | ON FILE |
| ROBERT MICHAEL CARNEY | ON FILE |
| ROBERT MICHAEL CATAPANO | ON FILE |
| ROBERT MICHAEL CHARLES DAVIS | ON FILE |
| ROBERT MICHAEL COSTANTE | ON FILE |
| ROBERT MICHAEL CRAIG | ON FILE |
| ROBERT MICHAEL DALESSANDRO | ON FILE |
| ROBERT MICHAEL DALTON | ON FILE |
| ROBERT MICHAEL DAVIS | ON FILE |
| ROBERT MICHAEL DAVISON | ON FILE |
| ROBERT MICHAEL DEMEY FINLAY | ON FILE |
| ROBERT MICHAEL DOYLE | ON FILE |
| ROBERT MICHAEL EBY | ON FILE |
| ROBERT MICHAEL ELLIS | ON FILE |
| ROBERT MICHAEL ESSER | ON FILE |
| ROBERT MICHAEL FAIELLA | ON FILE |
| ROBERT MICHAEL FORD | ON FILE |
| ROBERT MICHAEL FRASER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MICHAEL GAGE | ON FILE |
| ROBERT MICHAEL GREGORY | ON FILE |
| ROBERT MICHAEL GULLINESE | ON FILE |
| ROBERT MICHAEL GUSTAVE MARTIN | ON FILE |
| ROBERT MICHAEL HALLINAN | ON FILE |
| ROBERT MICHAEL HASKIN | ON FILE |
| ROBERT MICHAEL HENSON | ON FILE |
| ROBERT MICHAEL HOWARD | ON FILE |
| ROBERT MICHAEL HUBBARD | ON FILE |
| ROBERT MICHAEL INDERLIN | ON FILE |
| ROBERT MICHAEL JULIANO | ON FILE |
| ROBERT MICHAEL KAISER | ON FILE |
| ROBERT MICHAEL KAUFMANN | ON FILE |
| ROBERT MICHAEL KEHL | ON FILE |
| ROBERT MICHAEL KENNEDY | ON FILE |
| ROBERT MICHAEL KNIGHT | ON FILE |
| ROBERT MICHAEL LEAKE | ON FILE |
| ROBERT MICHAEL MATTSON | ON FILE |
| ROBERT MICHAEL MCANDREW | ON FILE |
| ROBERT MICHAEL MCKEE | ON FILE |
| ROBERT MICHAEL MCMAHON | ON FILE |
| ROBERT MICHAEL MICALE | ON FILE |
| ROBERT MICHAEL MONSEES | ON FILE |
| ROBERT MICHAEL MUNOZ | ON FILE |
| ROBERT MICHAEL MURPHY | ON FILE |
| ROBERT MICHAEL NEWELL | ON FILE |
| ROBERT MICHAEL NICHOLS | ON FILE |
| ROBERT MICHAEL O CONNOR | ON FILE |
| ROBERT MICHAEL OHLSON | ON FILE |
| ROBERT MICHAEL OHLSON | ON FILE |
| ROBERT MICHAEL ORTIZ | ON FILE |
| ROBERT MICHAEL PATON | ON FILE |
| ROBERT MICHAEL PITINGOLO | ON FILE |
| ROBERT MICHAEL RABELLO | ON FILE |
| ROBERT MICHAEL REH | ON FILE |
| ROBERT MICHAEL REID | ON FILE |
| ROBERT MICHAEL RIGATO | ON FILE |
| ROBERT MICHAEL RONEY | ON FILE |
| ROBERT MICHAEL RUIZ | ON FILE |
| ROBERT MICHAEL SCHATZ | ON FILE |
| ROBERT MICHAEL SEIBERT | ON FILE |
| ROBERT MICHAEL SETTER | ON FILE |
| ROBERT MICHAEL SILCOCKS | ON FILE |
| ROBERT MICHAEL SIMONIAN | ON FILE |
| ROBERT MICHAEL SMITH | ON FILE |
| ROBERT MICHAEL TABAYOYON | ON FILE |
| ROBERT MICHAEL THOMPSON | ON FILE |
| ROBERT MICHAEL VONHOFF | ON FILE |
| ROBERT MICHAEL WALL | ON FILE |
| ROBERT MICHAEL WALTER-JOSEPH | ON FILE |
| ROBERT MICHAEL WELCH | ON FILE |
| ROBERT MICHAEL WILEY | ON FILE |
| ROBERT MICHAEL WILHELM | ON FILE |
| ROBERT MICHAEL WNUCK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MICHAEL WOODS | ON FILE |
| ROBERT MICHAEL YOUNG | ON FILE |
| ROBERT MICHAELJOSEF APODACA | ON FILE |
| ROBERT MICHAL LANCUNCEWICZ | ON FILE |
| ROBERT MICHAL TUREK | ON FILE |
| ROBERT MICSAK | ON FILE |
| ROBERT MIGUEL TERLAAK | ON FILE |
| ROBERT MIGUEL TERLAAK | ON FILE |
| ROBERT MIHELIC | ON FILE |
| ROBERT MIKE GONZALES | ON FILE |
| ROBERT MIKULCIK | ON FILE |
| ROBERT MILES MATHESON | ON FILE |
| ROBERT MILKOVICH | ON FILE |
| ROBERT MILLARD MEFFORD JR | ON FILE |
| ROBERT MILLER MORTON | ON FILE |
| ROBERT MINGLI LIU | ON FILE |
| ROBERT MINH TRAN | ON FILE |
| ROBERT MINKIN | ON FILE |
| ROBERT MIRZO | ON FILE |
| ROBERT MISSO | ON FILE |
| ROBERT MITCHELL RAMSDEN | ON FILE |
| ROBERT MLINAREVIC | ON FILE |
| ROBERT MOBLEY JETER | ON FILE |
| ROBERT MOJICA MARTINEZ | ON FILE |
| ROBERT MOLDOVAN | ON FILE |
| ROBERT MONITTO | ON FILE |
| ROBERT MONTAZERI | ON FILE |
| ROBERT MONTGOMERY BOYNTON | ON FILE |
| ROBERT MONTGOMERY JUNCOSA | ON FILE |
| ROBERT MONTY KIEHN | ON FILE |
| ROBERT MORGAN GEIER | ON FILE |
| ROBERT MORRILL CHASE | ON FILE |
| ROBERT MOSES | ON FILE |
| ROBERT MOZES | ON FILE |
| ROBERT MUIR DONALDSON | ON FILE |
| ROBERT MULVANNY | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MURAVSKIJ | ON FILE |
| ROBERT MURPHY PORTLEY | ON FILE |
| ROBERT MURRAY ROWAN | ON FILE |
| ROBERT MURTHA | ON FILE |
| ROBERT N BRAUN | ON FILE |
| ROBERT N J MURRAY | ON FILE |
| ROBERT N MANDUKE | ON FILE |
| ROBERT N MASUNZU | ON FILE |
| ROBERT N MIZRAHI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT N VAN MOSSEVELD | ON FILE |
| ROBERT NABERHUIS | ON FILE |
| ROBERT NASH | ON FILE |
| ROBERT NATHAN CHRISTIANSEN | ON FILE |
| ROBERT NATHANIEL KLEIN | ON FILE |
| ROBERT NATHANIEL WITKOWSKI | ON FILE |
| ROBERT NDY NOBLE | ON FILE |
| ROBERT NEAL BREEDEN | ON FILE |
| ROBERT NEAL CLAGGETT | ON FILE |
| ROBERT NEAL WILTSHIRE | ON FILE |
| ROBERT NEALE MOODY | ON FILE |
| ROBERT NEIL DICKSON | ON FILE |
| ROBERT NEIL IRWIN | ON FILE |
| ROBERT NELSON HARRIMAN | ON FILE |
| ROBERT NEMANIC | ON FILE |
| ROBERT NEMEC | ON FILE |
| ROBERT NEUBURGER | ON FILE |
| ROBERT NEVINS JOSEPH WILLARD | ON FILE |
| ROBERT NGUI MIAO KUI | ON FILE |
| ROBERT NGUYEN | ON FILE |
| ROBERT NICHOLAS ADAMS | ON FILE |
| ROBERT NICHOLAS ALEXANDER CREASE | ON FILE |
| ROBERT NICHOLAS DUNCAN GRANT | ON FILE |
| ROBERT NICHOLAS FARRIS | ON FILE |
| ROBERT NICHOLAS GIAMPIETRO JR | ON FILE |
| ROBERT NICHOLAS HERNANDEZ | ON FILE |
| ROBERT NICHOLAS MCMILLEN | ON FILE |
| ROBERT NICHOLAS THIELE | ON FILE |
| ROBERT NICHOLAS VENTRESCA | ON FILE |
| ROBERT NICHOLAS WOLLENMAN | ON FILE |
| ROBERT NICHOLAS YAROSH | ON FILE |
| ROBERT NICHOLASREY DELOSSANTOS | ON FILE |
| ROBERT NICK BARRA | ON FILE |
| ROBERT NICUSOR GARAGAIANU | ON FILE |
| ROBERT NIGEL WHITING | ON FILE |
| ROBERT NIZIOL | ON FILE |
| ROBERT NORBERT KRIDEL | ON FILE |
| ROBERT NORMAN ENGEN | ON FILE |
| ROBERT NORMAN KENNETH DAVIS | ON FILE |
| ROBERT NORMEN CORDS | ON FILE |
| ROBERT NOUVELL | ON FILE |
| ROBERT O BRIEN | ON FILE |
| ROBERT O LEARY | ON FILE |
| ROBERT O MIDDLETON | ON FILE |
| ROBERT OHALLORAN | ON FILE |
| ROBERT OLE TORBENSON | ON FILE |
| ROBERT OLIVEIRA | ON FILE |
| ROBERT OLIVER BOWMAN JR | ON FILE |
| ROBERT OLIVER DIETRICH-MILLSTEIN | ON FILE |
| ROBERT OLSON | ON FILE |
| ROBERT OLUFS | ON FILE |
| ROBERT OMAHEN | ON FILE |
| ROBERT OMAHEN | ON FILE |
| ROBERT ONEAL KELLMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT OSIKA | ON FILE |
| ROBERT OWEN BELL | ON FILE |
| ROBERT OWEN BITEMAN | ON FILE |
| ROBERT OWEN BOYS | ON FILE |
| ROBERT P BROUILLARD | ON FILE |
| ROBERT P DECIANTIS | ON FILE |
| ROBERT P DIMARIA | ON FILE |
| ROBERT P DOMBROSKI | ON FILE |
| ROBERT P GOWER | ON FILE |
| ROBERT P HOWARD | ON FILE |
| ROBERT P KLUGE | ON FILE |
| ROBERT P LEARY | ON FILE |
| ROBERT P LOPPERSUM | ON FILE |
| ROBERT P S PETERS | ON FILE |
| ROBERT P SACCO | ON FILE |
| ROBERT P SCANLAN | ON FILE |
| ROBERT P SCOTT | ON FILE |
| ROBERT P SHEDDEN | ON FILE |
| ROBERT PADILLA GONSALEZ | ON FILE |
| ROBERT PALOSAARI | ON FILE |
| ROBERT PALUMBO | ON FILE |
| ROBERT PAPP | ON FILE |
| ROBERT PARENT | ON FILE |
| ROBERT PARNELL MILLER | ON FILE |
| ROBERT PARTIN | ON FILE |
| ROBERT PATRICK FENNELL | ON FILE |
| ROBERT PATRICK LEHMAN | ON FILE |
| ROBERT PATRICK MELODY | ON FILE |
| ROBERT PATRICK MORRILL | ON FILE |
| ROBERT PATRICK MORRISSEY | ON FILE |
| ROBERT PATRICK MURPHY | ON FILE |
| ROBERT PATRICK ONEIL | ON FILE |
| ROBERT PATRICK PEACE | ON FILE |
| ROBERT PATRICK PICKMANS | ON FILE |
| ROBERT PATRICK SERDOZ | ON FILE |
| ROBERT PATRICK SIPE | ON FILE |
| ROBERT PATRICK STARADUB | ON FILE |
| ROBERT PATRICK SWEENEY | ON FILE |
| ROBERT PATRICK TOBIN | ON FILE |
| ROBERT PATZER | ON FILE |
| ROBERT PAUL BOHN | ON FILE |
| ROBERT PAUL BROOKES | ON FILE |
| ROBERT PAUL CHARNAM | ON FILE |
| ROBERT PAUL DORAIS | ON FILE |
| ROBERT PAUL FITTER | ON FILE |
| ROBERT PAUL FLETCHER | ON FILE |
| ROBERT PAUL FLORES | ON FILE |
| ROBERT PAUL GEORGE | ON FILE |
| ROBERT PAUL GIBSON | ON FILE |
| ROBERT PAUL GONZALEZ | ON FILE |
| ROBERT PAUL GUISE | ON FILE |
| ROBERT PAUL HYTCH | ON FILE |
| ROBERT PAUL IRWIN | ON FILE |
| ROBERT PAUL JOHAN MELLBERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT PAUL KELLAR | ON FILE |
| ROBERT PAUL KRAUSE | ON FILE |
| ROBERT PAUL KRUK | ON FILE |
| ROBERT PAUL LEFEVE | ON FILE |
| ROBERT PAUL LEHTO | ON FILE |
| ROBERT PAUL MABERLEY | ON FILE |
| ROBERT PAUL MATTIE | ON FILE |
| ROBERT PAUL MYRAM | ON FILE |
| ROBERT PAUL OBRIEN | ON FILE |
| ROBERT PAUL OBRIEN | ON FILE |
| ROBERT PAUL OGLE | ON FILE |
| ROBERT PAUL PARKINS | ON FILE |
| ROBERT PAUL REYES | ON FILE |
| ROBERT PAUL SCHEEREN | ON FILE |
| ROBERT PAUL TAYLOR II | ON FILE |
| ROBERT PAUL WAGNER II | ON FILE |
| ROBERT PAUL WALKER | ON FILE |
| ROBERT PAUL WAY | ON FILE |
| ROBERT PAWEL BIALEK | ON FILE |
| ROBERT PAWEL SZLAGA | ON FILE |
| ROBERT PAYAS RAJAKONE | ON FILE |
| ROBERT PAYTON SHUMATE | ON FILE |
| ROBERT PEI-HSIN HUNG | ON FILE |
| ROBERT PELLE | ON FILE |
| ROBERT PENMAN STEWART | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PESSERL | ON FILE |
| ROBERT PETER DIGALA | ON FILE |
| ROBERT PETER GERVING | ON FILE |
| ROBERT PETER HERMAN MASSA | ON FILE |
| ROBERT PETER ILMARI KORHONEN | ON FILE |
| ROBERT PETER LAVINGTON | ON FILE |
| ROBERT PETER LOCASCIO | ON FILE |
| ROBERT PETER MACE | ON FILE |
| ROBERT PETER MOONEY | ON FILE |
| ROBERT PETER PANVINI | ON FILE |
| ROBERT PETER QUINN | ON FILE |
| ROBERT PETER RICHIE | ON FILE |
| ROBERT PETER SULLIVAN | ON FILE |
| ROBERT PETER WATSON | ON FILE |
| ROBERT PETERMANN | ON FILE |
| ROBERT PETIK | ON FILE |
| ROBERT PHILIP BELLAMY | ON FILE |
| ROBERT PHILIP CHARLES | ON FILE |
| ROBERT PHILIP FORD | ON FILE |
| ROBERT PHILIP KEARNEY | ON FILE |
| ROBERT PHILIP MANFORD | ON FILE |
| ROBERT PHILIP SCHWAN | ON FILE |
| ROBERT PHILLIP HABIB | ON FILE |
| ROBERT PIAN | ON FILE |
| ROBERT PILC | ON FILE |
| ROBERT PINTER | ON FILE |
| ROBERT PINTI | ON FILE |
| ROBERT PIOTR MEZYK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT PLANK BUTLER | ON FILE |
| ROBERT POELZELBAUER | ON FILE |
| ROBERT POHAKU KAHAUNAELE | ON FILE |
| ROBERT PORTER DUKE | ON FILE |
| ROBERT POTRA | ON FILE |
| ROBERT POWER | ON FILE |
| ROBERT PRESCOTT HUNTER | ON FILE |
| ROBERT PRESTON BLACK | ON FILE |
| ROBERT PRICE FRISCH | ON FILE |
| ROBERT PRYOR ZEIGLER | ON FILE |
| ROBERT QUANG DIEU LONG | ON FILE |
| ROBERT QUIROZ | ON FILE |
| ROBERT QUOC HOANG | ON FILE |
| ROBERT R DEKANSKI | ON FILE |
| ROBERT R DEONARINE | ON FILE |
| ROBERT R DERELANKO | ON FILE |
| ROBERT R HUESTIS | ON FILE |
| ROBERT R HURD | ON FILE |
| ROBERT R LAURO | ON FILE |
| ROBERT RADFORD MCKEEL | ON FILE |
| ROBERT RADMAN | ON FILE |
| ROBERT RADULY | ON FILE |
| ROBERT RAEMALE AUSTIN RUFFIN | ON FILE |
| ROBERT RAFAL SZELA | ON FILE |
| ROBERT RAINEY | ON FILE |
| ROBERT RAJKOVIC | ON FILE |
| ROBERT RALPH BINONIEMI | ON FILE |
| ROBERT RALPH HARLAN | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ JR | ON FILE |
| ROBERT RAMON ST AUBIN DENTON | ON FILE |
| ROBERT RANDALL FLOWERS | ON FILE |
| ROBERT RANDALL JOHNSON | ON FILE |
| ROBERT RANDALL PHILLIPS | ON FILE |
| ROBERT RANDY BÃ–TTINGER | ON FILE |
| ROBERT RANKIN | ON FILE |
| ROBERT RANSOM STEELE | ON FILE |
| ROBERT RAPPLEYEA BOLYARD | ON FILE |
| ROBERT RAUPACH | ON FILE |
| ROBERT RAWLS | ON FILE |
| ROBERT RAY HERNANDEZ | ON FILE |
| ROBERT RAY KNIGHTON | ON FILE |
| ROBERT RAY LORENZI | ON FILE |
| ROBERT RAY LYNK | ON FILE |
| ROBERT RAY WOLF | ON FILE |
| ROBERT RAYMOND BARNES | ON FILE |
| ROBERT RAYMOND BORTHWICK | ON FILE |
| ROBERT RAYMOND DAVIS | ON FILE |
| ROBERT RAYMOND DAVIS | ON FILE |
| ROBERT RAYMOND GRIFFIN | ON FILE |
| ROBERT RAYMOND HENRY | ON FILE |
| ROBERT RAYMOND ROESER | ON FILE |
| ROBERT RAZVAN REDFORD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT REED PITTS | ON FILE |
| ROBERT REED RAPINE | ON FILE |
| ROBERT REESE | ON FILE |
| ROBERT REFUGIO ORONA | ON FILE |
| ROBERT REICHERT | ON FILE |
| ROBERT REID RADULSKI | ON FILE |
| ROBERT REIJERSEN | ON FILE |
| ROBERT REIKER | ON FILE |
| ROBERT RENE DUBNICK | ON FILE |
| ROBERT RENE MARIE SALAUN | ON FILE |
| ROBERT RHEIT WELCH | ON FILE |
| ROBERT RICHARD BAILEY | ON FILE |
| ROBERT RICHARD COUSINS | ON FILE |
| ROBERT RICHARD FEOLE | ON FILE |
| ROBERT RICHARD GEIER | ON FILE |
| ROBERT RICHARD HUTTER | ON FILE |
| ROBERT RICHARD KIRSCHBAUM | ON FILE |
| ROBERT RICHARD MFUNE | ON FILE |
| ROBERT RICHARD STEVENSON JR | ON FILE |
| ROBERT RICHARD SULLIVAN | ON FILE |
| ROBERT RICHARDS AND ANDREW RICHARDS AS TRUSTEES FOR GEAREDGAMBLE | ON FILE |
| ROBERT RIMKO | ON FILE |
| ROBERT RIN | ON FILE |
| ROBERT RINGEL | ON FILE |
| ROBERT RISTESKI | ON FILE |
| ROBERT ROGER RYAN | ON FILE |
| ROBERT ROGOSIC | ON FILE |
| ROBERT ROJKO | ON FILE |
| ROBERT ROJNIK | ON FILE |
| ROBERT ROLAND FAISON | ON FILE |
| ROBERT ROLOFF | ON FILE |
| ROBERT ROMME | ON FILE |
| ROBERT ROMUALD BUKA | ON FILE |
| ROBERT RONALD FRANK HOWIE | ON FILE |
| ROBERT ROSS GIBSON | ON FILE |
| ROBERT ROSS KELLEY | ON FILE |
| ROBERT ROSS SANTOS DE GUZMAN | ON FILE |
| ROBERT ROY CORNELL | ON FILE |
| ROBERT ROY DAVIS | ON FILE |
| ROBERT ROY GILBERT | ON FILE |
| ROBERT ROY LARSON | ON FILE |
| ROBERT RUDOLF NEUMEIER | ON FILE |
| ROBERT RULISEK | ON FILE |
| ROBERT RUPNIK | ON FILE |
| ROBERT RUSSELL WILKINS | ON FILE |
| ROBERT RYAN | ON FILE |
| ROBERT RYAN DE LUNA YABAO | ON FILE |
| ROBERT RYAN HAZELET | ON FILE |
| ROBERT RYBICKI | ON FILE |
| ROBERT RYSTROM | ON FILE |
| ROBERT S ALBANOWSKI | ON FILE |
| ROBERT S BEDE | ON FILE |
| ROBERT S BLOCK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT S CASTRO | ON FILE |
| ROBERT S CHEN | ON FILE |
| ROBERT S CHUN | ON FILE |
| ROBERT S COOK | ON FILE |
| ROBERT S KENNARD | ON FILE |
| ROBERT S KOH | ON FILE |
| ROBERT S MALYNIAK | ON FILE |
| ROBERT S MUNOZ | ON FILE |
| ROBERT S PALUMBO | ON FILE |
| ROBERT S PATTERSON | ON FILE |
| ROBERT S PIERCE | ON FILE |
| ROBERT S REMBISZ | ON FILE |
| ROBERT S SPENCER | ON FILE |
| ROBERT SACHSE | ON FILE |
| ROBERT SALAMON | ON FILE |
| ROBERT SAM F REGALADO | ON FILE |
| ROBERT SAMA | ON FILE |
| ROBERT SAMIR KEDIDI | ON FILE |
| ROBERT SAMUEL ARSENAULT | ON FILE |
| ROBERT SAMUEL BODNER | ON FILE |
| ROBERT SAMUEL MARRONE | ON FILE |
| ROBERT SAMUEL NELSON | ON FILE |
| ROBERT SANCHEZ | ON FILE |
| ROBERT SANDNES | ON FILE |
| ROBERT SANGBAEK HAHN | ON FILE |
| ROBERT SANTIAGO WYLIE | ON FILE |
| ROBERT SARTEL WESSON | ON FILE |
| ROBERT SCHAFER 3RD | ON FILE |
| ROBERT SCHIRMACHER | ON FILE |
| ROBERT SCHLEGEL | ON FILE |
| ROBERT SCHMIDT | ON FILE |
| ROBERT SCHMITZER | ON FILE |
| ROBERT SCHWEISHELM | ON FILE |
| ROBERT SCLAFANO | ON FILE |
| ROBERT SCOFIELD NELSON | ON FILE |
| ROBERT SCOT ANDERSON | ON FILE |
| ROBERT SCOTT BAILEY | ON FILE |
| ROBERT SCOTT BELROSE | ON FILE |
| ROBERT SCOTT BRADFORD | ON FILE |
| ROBERT SCOTT CHANDLER | ON FILE |
| ROBERT SCOTT CRAGG | ON FILE |
| ROBERT SCOTT ELLIOTT | ON FILE |
| ROBERT SCOTT ELLIOTT | ON FILE |
| ROBERT SCOTT FOWLER | ON FILE |
| ROBERT SCOTT GOODSON | ON FILE |
| ROBERT SCOTT HANSEN | ON FILE |
| ROBERT SCOTT HARGATE | ON FILE |
| ROBERT SCOTT KAESSNER | ON FILE |
| ROBERT SCOTT LEE | ON FILE |
| ROBERT SCOTT MARTIN | ON FILE |
| ROBERT SCOTT MCCARTHY TAMBLIN | ON FILE |
| ROBERT SCOTT MCGREGOR | ON FILE |
| ROBERT SCOTT PETERSON | ON FILE |
| ROBERT SCOTT SIMONSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT SCOTT SPRINGER | ON FILE |
| ROBERT SCOTT VANOSS | ON FILE |
| ROBERT SCOTT WINTON | ON FILE |
| ROBERT SEAN DALLEY | ON FILE |
| ROBERT SEAN HOWARD | ON FILE |
| ROBERT SEAN LOWRY | ON FILE |
| ROBERT SEAN MELGAREJO | ON FILE |
| ROBERT SEAN OBRYAN | ON FILE |
| ROBERT SEAN ODOM | ON FILE |
| ROBERT SEAN PAPENFUS | ON FILE |
| ROBERT SEAN REININGER | ON FILE |
| ROBERT SEAN TARPEY | ON FILE |
| ROBERT SEAN TEMPKE | ON FILE |
| ROBERT SEBASTIAN GLASS | ON FILE |
| ROBERT SEGAL | ON FILE |
| ROBERT SEPULVEDA | ON FILE |
| ROBERT SEREC | ON FILE |
| ROBERT SESAR | ON FILE |
| ROBERT SETON MURDEN | ON FILE |
| ROBERT SEVTSENKO | ON FILE |
| ROBERT SHANE TAYLOR | ON FILE |
| ROBERT SHANON WILSON | ON FILE |
| ROBERT SHARPE | ON FILE |
| ROBERT SHAUN ROSE | ON FILE |
| ROBERT SHAWN CAROTI | ON FILE |
| ROBERT SHAWN ZEIGLER | ON FILE |
| ROBERT SHEETS | ON FILE |
| ROBERT SHELDON RIVERS | ON FILE |
| ROBERT SHEPHARD MASON JR | ON FILE |
| ROBERT SHUJI MOROTO | ON FILE |
| ROBERT SHUNI WANG | ON FILE |
| ROBERT SIEGMUND SCHILLING | ON FILE |
| ROBERT SILVESTRO SPILABOTTE | ON FILE |
| ROBERT SIMION BICKIS | ON FILE |
| ROBERT SIMON | ON FILE |
| ROBERT SINCLAIR RONALD | ON FILE |
| ROBERT SISTO ALMAREZ | ON FILE |
| ROBERT SIVAK | ON FILE |
| ROBERT SIVAK | ON FILE |
| ROBERT SKORVAN | ON FILE |
| ROBERT SKOVGAARD HOWARD | ON FILE |
| ROBERT SLACHTA | ON FILE |
| ROBERT SNODGRASS | ON FILE |
| ROBERT SOLSONA FONTANET | ON FILE |
| ROBERT SOMAI | ON FILE |
| ROBERT SONDERRIIS JENSEN | ON FILE |
| ROBERT SPELCIUC | ON FILE |
| ROBERT SPENCER RANCE | ON FILE |
| ROBERT SPIELAUER | ON FILE |
| ROBERT SPITALAR | ON FILE |
| ROBERT SPRUNK | ON FILE |
| ROBERT SPURRIER BOEGE | ON FILE |
| ROBERT STAM | ON FILE |
| ROBERT STAMMANN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT STANFORD HALE | ON FILE |
| ROBERT STANICA | ON FILE |
| ROBERT STANIFORTH | ON FILE |
| ROBERT STANISLAW RZEPA | ON FILE |
| ROBERT STANISLAW URBANIK | ON FILE |
| ROBERT STANLEY EGAN | ON FILE |
| ROBERT STANLEY LUTTON | ON FILE |
| ROBERT STANLEY MEDFORD | ON FILE |
| ROBERT STANLEY NORTON | ON FILE |
| ROBERT STANLEY WOJCIECHOWSKI | ON FILE |
| ROBERT STANLEY WYBROW | ON FILE |
| ROBERT STARLEY CREECH | ON FILE |
| ROBERT STEFAN FARYNSKI | ON FILE |
| ROBERT STEFAN SOLYMOSI | ON FILE |
| ROBERT STEPCIC | ON FILE |
| ROBERT STEPHEN ASBERY | ON FILE |
| ROBERT STEPHEN CHANG | ON FILE |
| ROBERT STEPHEN HYSLOP | ON FILE |
| ROBERT STEPHEN ROGOYSKI | ON FILE |
| ROBERT STEPHEN SOIFER | ON FILE |
| ROBERT STEPHEN SPREHE | ON FILE |
| ROBERT STEPHENYU MONSON | ON FILE |
| ROBERT STEVEN COCHRAN | ON FILE |
| ROBERT STEVEN COUNTRYMAN | ON FILE |
| ROBERT STEVEN DEL ROCCO | ON FILE |
| ROBERT STEVEN FLORES | ON FILE |
| ROBERT STEVEN GAZAWAY | ON FILE |
| ROBERT STEVEN MALOY | ON FILE |
| ROBERT STEVEN MCDONALD | ON FILE |
| ROBERT STEVEN RICK | ON FILE |
| ROBERT STEVEN RITCHIE | ON FILE |
| ROBERT STEVEN SAYRE | ON FILE |
| ROBERT STEVEN SWENSEN | ON FILE |
| ROBERT STEVEN ZUCKER | ON FILE |
| ROBERT STEVENSON DUNLOP | ON FILE |
| ROBERT STEWART HAHN | ON FILE |
| ROBERT STEWART LOWRANCE | ON FILE |
| ROBERT STIPERSKI | ON FILE |
| ROBERT STODDARD | ON FILE |
| ROBERT STOK | ON FILE |
| ROBERT STORM RHODE | ON FILE |
| ROBERT STRANJAK | ON FILE |
| ROBERT STRUBBE BROKAMP | ON FILE |
| ROBERT STUART JONES | ON FILE |
| ROBERT STUART RAMIREZ | ON FILE |
| ROBERT STUARTJOHN BOGDAN | ON FILE |
| ROBERT STUPAK | ON FILE |
| ROBERT SUNDIUS | ON FILE |
| ROBERT SUNG KIM | ON FILE |
| ROBERT SWANTON DRISCOLL | ON FILE |
| ROBERT SWEENEY | ON FILE |
| ROBERT SWITON | ON FILE |
| ROBERT SYKES ROHRER | ON FILE |
| ROBERT SZARVADI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT SZELAGOWSKI | ON FILE |
| ROBERT SZIRCH | ON FILE |
| ROBERT SZUSZKIEWICZ | ON FILE |
| ROBERT T BANCK | ON FILE |
| ROBERT T CAMPBELL | ON FILE |
| ROBERT T CARMICHAEL | ON FILE |
| ROBERT T CHUNG | ON FILE |
| ROBERT T III ISHAM | ON FILE |
| ROBERT T JR CHEEK | ON FILE |
| ROBERT T LOCKRIDGE | ON FILE |
| ROBERT T PYKA | ON FILE |
| ROBERT T REIN | ON FILE |
| ROBERT T RUDY | ON FILE |
| ROBERT T STANDISH | ON FILE |
| ROBERT T STEFFAN | ON FILE |
| ROBERT T STRANIX | ON FILE |
| ROBERT T STUART | ON FILE |
| ROBERT TALINTYRE | ON FILE |
| ROBERT TAMILIO | ON FILE |
| ROBERT TAN | ON FILE |
| ROBERT TANG | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR BOEHM | ON FILE |
| ROBERT TEMMINK | ON FILE |
| ROBERT TERENCE JAHN | ON FILE |
| ROBERT TERRIQUEZ | ON FILE |
| ROBERT TESSIER | ON FILE |
| ROBERT THAI | ON FILE |
| ROBERT THEODORE EIKER | ON FILE |
| ROBERT THEODORE JR HAIGHT | ON FILE |
| ROBERT THIESSEN | ON FILE |
| ROBERT THOMAS BEUTH | ON FILE |
| ROBERT THOMAS BREITHAUPT | ON FILE |
| ROBERT THOMAS BURNS | ON FILE |
| ROBERT THOMAS BURNS | ON FILE |
| ROBERT THOMAS CHAMPION | ON FILE |
| ROBERT THOMAS CHELMINSKI | ON FILE |
| ROBERT THOMAS CHIN | ON FILE |
| ROBERT THOMAS COSTELLO | ON FILE |
| ROBERT THOMAS CREMONESI | ON FILE |
| ROBERT THOMAS DEEDS | ON FILE |
| ROBERT THOMAS DUNBAR | ON FILE |
| ROBERT THOMAS ENGLEBY | ON FILE |
| ROBERT THOMAS G BARRIE | ON FILE |
| ROBERT THOMAS GARNER | ON FILE |
| ROBERT THOMAS GREGORIAN | ON FILE |
| ROBERT THOMAS IV DE MARCO | ON FILE |
| ROBERT THOMAS LESTER JR | ON FILE |
| ROBERT THOMAS LICHTER | ON FILE |
| ROBERT THOMAS MCLEAN | ON FILE |
| ROBERT THOMAS NOVAK | ON FILE |
| ROBERT THOMAS O'BRIEN | ON FILE |
| ROBERT THOMAS OGDEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT THOMAS OLEARY | ON FILE |
| ROBERT THOMAS POINDEXTER | ON FILE |
| ROBERT THOMAS PRESS | ON FILE |
| ROBERT THOMAS RUDD | ON FILE |
| ROBERT THOMAS SMITH | ON FILE |
| ROBERT THOMAS STEEL | ON FILE |
| ROBERT THOMAS THOMAS | ON FILE |
| ROBERT THOMAS TILLMAN | ON FILE |
| ROBERT THOMAS WEINRAUCH | ON FILE |
| ROBERT THOMASJ BAYNE | ON FILE |
| ROBERT THOMASSEN | ON FILE |
| ROBERT THOMPSON | ON FILE |
| ROBERT THOMPSON JR | ON FILE |
| ROBERT THUAN - MENG TAN | ON FILE |
| ROBERT THUAN- MENG TAN | ON FILE |
| ROBERT TIBERIU MURESAN | ON FILE |
| ROBERT TICHY | ON FILE |
| ROBERT TIERNEY | ON FILE |
| ROBERT TILGHMAN CRESSMAN | ON FILE |
| ROBERT TILP | ON FILE |
| ROBERT TIMOTHY GARNER | ON FILE |
| ROBERT TIMOTHY STRINGER | ON FILE |
| ROBERT TIMOTHY THOREN | ON FILE |
| ROBERT TINKLER | ON FILE |
| ROBERT TIPPETT | ON FILE |
| ROBERT TISDALE | ON FILE |
| ROBERT TKALAC | ON FILE |
| ROBERT TODD HALL | ON FILE |
| ROBERT TODD HUGHLETT | ON FILE |
| ROBERT TODD LEGERE | ON FILE |
| ROBERT TODD MCGEE | ON FILE |
| ROBERT TODD RICHARDS | ON FILE |
| ROBERT TODD RICHARDS | ON FILE |
| ROBERT TODD WORRALL | ON FILE |
| ROBERT TOERZSOEK | ON FILE |
| ROBERT TOMAS ZAVASNIK | ON FILE |
| ROBERT TOMASZ MALEK | ON FILE |
| ROBERT TOMASZ PYKA | ON FILE |
| ROBERT TOMASZ WYSOCKI | ON FILE |
| ROBERT TOMBS | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TONSU SIEH | ON FILE |
| ROBERT TONY MORGANTE | ON FILE |
| ROBERT TOSHIRO KISHI | ON FILE |
| ROBERT TOSSBERG | ON FILE |
| ROBERT TOTH | ON FILE |
| ROBERT TOTH | ON FILE |
| ROBERT TRAHARNE | ON FILE |
| ROBERT TRAVIS BULGRIN | ON FILE |
| ROBERT TRAVIS MULLEN | ON FILE |
| ROBERT TREVOR AKERY | ON FILE |
| ROBERT TRISTAN ARMSTRONG SWIFT | ON FILE |
| ROBERT TUCCI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT TUCKER HELMUS | ON FILE |
| ROBERT TUFTE LABRUNO | ON FILE |
| ROBERT TULLY ROHRER | ON FILE |
| ROBERT TUPA | ON FILE |
| ROBERT TURNER JORDAN | ON FILE |
| ROBERT TURPIN FISCHER | ON FILE |
| ROBERT TWIGG MULLEN | ON FILE |
| ROBERT TYLER EDWARDS | ON FILE |
| ROBERT TYLER NOLIN | ON FILE |
| ROBERT TYLER RIST | ON FILE |
| ROBERT TYLER ROSE | ON FILE |
| ROBERT TYLER WEDDLE | ON FILE |
| ROBERT TYLEY LANGSLET | ON FILE |
| ROBERT TYMOTEUSZ KOZIAREK | ON FILE |
| ROBERT TYSHON LEAK | ON FILE |
| ROBERT UDALOV | ON FILE |
| ROBERT ULY WOOLDRIDGE | ON FILE |
| ROBERT UNAWUNWA KELECHIISIODU | ON FILE |
| ROBERT URLOVIC | ON FILE |
| ROBERT URQUHART | ON FILE |
| ROBERT V CLEMENTE | ON FILE |
| ROBERT V SWARTWOOD | ON FILE |
| ROBERT VADRARIU | ON FILE |
| ROBERT VALENTINE | ON FILE |
| ROBERT VAN OPMEER | ON FILE |
| ROBERT VAN STER | ON FILE |
| ROBERT VAN VEELEN | ON FILE |
| ROBERT VAN WEERLEE | ON FILE |
| ROBERT VARDANYAN | ON FILE |
| ROBERT VEGAS | ON FILE |
| ROBERT VELEZ JO | ON FILE |
| ROBERT VERES | ON FILE |
| ROBERT VERES | ON FILE |
| ROBERT VERNON HARDEN | ON FILE |
| ROBERT VERNON SNYDERS | ON FILE |
| ROBERT VERNON WHITE | ON FILE |
| ROBERT VERTDELL FORTUNE | ON FILE |
| ROBERT VICENCIO | ON FILE |
| ROBERT VICTOR MICSAK | ON FILE |
| ROBERT VIDAK | ON FILE |
| ROBERT VINCENT CORRENTI | ON FILE |
| ROBERT VITO DIAZ | ON FILE |
| ROBERT VITO MARRARO JR | ON FILE |
| ROBERT VRBKA | ON FILE |
| ROBERT VRKIC | ON FILE |
| ROBERT VRKIC | ON FILE |
| ROBERT VRSIC | ON FILE |
| ROBERT VUJASIC | ON FILE |
| ROBERT W BAUER | ON FILE |
| ROBERT W COLLINS | ON FILE |
| ROBERT W DAVIES | ON FILE |
| ROBERT W GARNER | ON FILE |
| ROBERT W GOUDSWAARD | ON FILE |
| ROBERT W HARRIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT W HOYT | ON FILE |
| ROBERT W HUNT III | ON FILE |
| ROBERT W III WAVER | ON FILE |
| ROBERT W MAUNSELL | ON FILE |
| ROBERT W MCLURE | ON FILE |
| ROBERT W MOUNCE | ON FILE |
| ROBERT W PISTEY | ON FILE |
| ROBERT W REID | ON FILE |
| ROBERT W SULLIVAN | ON FILE |
| ROBERT W SUPER | ON FILE |
| ROBERT WADE ERICKSON | ON FILE |
| ROBERT WADE HUNTER | ON FILE |
| ROBERT WAGNER | ON FILE |
| ROBERT WALDEMAR LANGHANS | ON FILE |
| ROBERT WALDEMAR PETERSEN | ON FILE |
| ROBERT WALID SOARES | ON FILE |
| ROBERT WALKER FLEMING | ON FILE |
| ROBERT WALKER GRAHAM | ON FILE |
| ROBERT WALKER THODE | ON FILE |
| ROBERT WALLACE LOWRY | ON FILE |
| ROBERT WALTER BEAVERS | ON FILE |
| ROBERT WALTER CUTTING | ON FILE |
| ROBERT WALTER HUET | ON FILE |
| ROBERT WALTER WELLENSTEIN | ON FILE |
| ROBERT WANG | ON FILE |
| ROBERT WARD | ON FILE |
| ROBERT WARD | ON FILE |
| ROBERT WARREN MILES | ON FILE |
| ROBERT WARREN ROSS | ON FILE |
| ROBERT WARREN VALENTINE | ON FILE |
| ROBERT WASHINGTON JR | ON FILE |
| ROBERT WATSON HOWE | ON FILE |
| ROBERT WAY II | ON FILE |
| ROBERT WAYNE APPLEGARTH | ON FILE |
| ROBERT WAYNE ARBSTER | ON FILE |
| ROBERT WAYNE BAKER | ON FILE |
| ROBERT WAYNE BEAULAC | ON FILE |
| ROBERT WAYNE CAPPS | ON FILE |
| ROBERT WAYNE CARPENTER | ON FILE |
| ROBERT WAYNE FAKLER | ON FILE |
| ROBERT WAYNE GAMMON PITMAN | ON FILE |
| ROBERT WAYNE HASH | ON FILE |
| ROBERT WAYNE HERRMANN | ON FILE |
| ROBERT WAYNE HOCH | ON FILE |
| ROBERT WAYNE LEMLEY | ON FILE |
| ROBERT WAYNE MILLER | ON FILE |
| ROBERT WAYNE PADGETT | ON FILE |
| ROBERT WAYNE PATES | ON FILE |
| ROBERT WAYNE SALGADO | ON FILE |
| ROBERT WAYNE STANEK | ON FILE |
| ROBERT WAYNE TAYLOR JR | ON FILE |
| ROBERT WAYNE TOWNSEND | ON FILE |
| ROBERT WAYNE TROYER | ON FILE |
| ROBERT WAYNE VARGAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT WAYNE WEIDLING | ON FILE |
| ROBERT WEINBERG | ON FILE |
| ROBERT WELLS YOUNGS | ON FILE |
| ROBERT WENIG | ON FILE |
| ROBERT WENNERSTROEM | ON FILE |
| ROBERT WERSCHLAN | ON FILE |
| ROBERT WERTH | ON FILE |
| ROBERT WESLEY CHIN | ON FILE |
| ROBERT WESLEY CRANE FREEBURG | ON FILE |
| ROBERT WESLEY CROSS MCCORMACK | ON FILE |
| ROBERT WESLEY KING | ON FILE |
| ROBERT WESTIN BRIDEL | ON FILE |
| ROBERT WESTON GRUNDMAN | ON FILE |
| ROBERT WESTON TREFRY | ON FILE |
| ROBERT WESTWARD LEW | ON FILE |
| ROBERT WHITLOW | ON FILE |
| ROBERT WICKS | ON FILE |
| ROBERT WIJAYA | ON FILE |
| ROBERT WILD | ON FILE |
| ROBERT WILFRED BELAIR | ON FILE |
| ROBERT WILIAM KELLY | ON FILE |
| ROBERT WILLEM DIEM | ON FILE |
| ROBERT WILLIAM ANTHONY | ON FILE |
| ROBERT WILLIAM ARVIDSON | ON FILE |
| ROBERT WILLIAM BATSON | ON FILE |
| ROBERT WILLIAM BOX | ON FILE |
| ROBERT WILLIAM BRANUM | ON FILE |
| ROBERT WILLIAM BRYCE | ON FILE |
| ROBERT WILLIAM CAST | ON FILE |
| ROBERT WILLIAM DAVIS | ON FILE |
| ROBERT WILLIAM DENNIS | ON FILE |
| ROBERT WILLIAM DOERNER | ON FILE |
| ROBERT WILLIAM DOWNS | ON FILE |
| ROBERT WILLIAM DUPAR | ON FILE |
| ROBERT WILLIAM EAKER | ON FILE |
| ROBERT WILLIAM EDWIN NELISSEN | ON FILE |
| ROBERT WILLIAM FARRELL | ON FILE |
| ROBERT WILLIAM FINLAY | ON FILE |
| ROBERT WILLIAM FOLEY | ON FILE |
| ROBERT WILLIAM GAGNIUK | ON FILE |
| ROBERT WILLIAM GREAVES | ON FILE |
| ROBERT WILLIAM GRIESE | ON FILE |
| ROBERT WILLIAM GROSE | ON FILE |
| ROBERT WILLIAM HARRISON | ON FILE |
| ROBERT WILLIAM HAVLIK | ON FILE |
| ROBERT WILLIAM HILL | ON FILE |
| ROBERT WILLIAM JOHANSEN | ON FILE |
| ROBERT WILLIAM JONES | ON FILE |
| ROBERT WILLIAM JOSEPHSEN | ON FILE |
| ROBERT WILLIAM KELLY | ON FILE |
| ROBERT WILLIAM KNIGHT | ON FILE |
| ROBERT WILLIAM KOHLER | ON FILE |
| ROBERT WILLIAM KREJCI | ON FILE |
| ROBERT WILLIAM LAMBERTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT WILLIAM LAMPMAN | ON FILE |
| ROBERT WILLIAM LANE | ON FILE |
| ROBERT WILLIAM LAPP | ON FILE |
| ROBERT WILLIAM LAPP | ON FILE |
| ROBERT WILLIAM LIVELY | ON FILE |
| ROBERT WILLIAM MANTHEY | ON FILE |
| ROBERT WILLIAM MAYFIELD | ON FILE |
| ROBERT WILLIAM MCCOLLEY | ON FILE |
| ROBERT WILLIAM MCMANN | ON FILE |
| ROBERT WILLIAM NORTH | ON FILE |
| ROBERT WILLIAM OLD CROW | ON FILE |
| ROBERT WILLIAM OSBORNE | ON FILE |
| ROBERT WILLIAM PASTERNAK | ON FILE |
| ROBERT WILLIAM PATTERSON | ON FILE |
| ROBERT WILLIAM RANKIN | ON FILE |
| ROBERT WILLIAM REED | ON FILE |
| ROBERT WILLIAM ROBINSON | ON FILE |
| ROBERT WILLIAM ROGERS | ON FILE |
| ROBERT WILLIAM RUDLOFF | ON FILE |
| ROBERT WILLIAM RUSSELL | ON FILE |
| ROBERT WILLIAM SANDER | ON FILE |
| ROBERT WILLIAM SAVOY | ON FILE |
| ROBERT WILLIAM SCHANER | ON FILE |
| ROBERT WILLIAM SCHIHL | ON FILE |
| ROBERT WILLIAM STARKEY | ON FILE |
| ROBERT WILLIAM TENEYCK | ON FILE |
| ROBERT WILLIAM TRETTIN | ON FILE |
| ROBERT WILLIAM WERTZ | ON FILE |
| ROBERT WILLIAM WOERNER | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIE BROWN | ON FILE |
| ROBERT WILSON BROCKMAN | ON FILE |
| ROBERT WILSON JOHNSON | ON FILE |
| ROBERT WILSON STANLEY | ON FILE |
| ROBERT WILTON BRADBURY | ON FILE |
| ROBERT WINSHIP FLOURNOY | ON FILE |
| ROBERT WINSTON ESKRIDGE | ON FILE |
| ROBERT WINTHER | ON FILE |
| ROBERT WITOLD KAROLKIEWICZ | ON FILE |
| ROBERT WLODZIMIERZ WISNIEWSKI | ON FILE |
| ROBERT WNOROWSKI | ON FILE |
| ROBERT WOELFERT | ON FILE |
| ROBERT WOJEWODA | ON FILE |
| ROBERT WOLNIEWICZ | ON FILE |
| ROBERT WRIGHT | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT WU KINGI | ON FILE |
| ROBERT WYATT BOGART | ON FILE |
| ROBERT WYATT THOMAS | ON FILE |
| ROBERT WYNNE MORGAN | ON FILE |
| ROBERT Y CHUNG | ON FILE |
| ROBERT YANG | ON FILE |
| ROBERT YAU | ON FILE |
| ROBERT YOUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT YOUNG-SOKE OHR | ON FILE |
| ROBERT YOURI QUAK | ON FILE |
| ROBERT ZACCAI | ON FILE |
| ROBERT ZACHARY GIBSON | ON FILE |
| ROBERT ZACHARY HOWARD | ON FILE |
| ROBERT ZACHARY HUGHES | ON FILE |
| ROBERT ZADANJI | ON FILE |
| ROBERT ZARA | ON FILE |
| ROBERT ZAVORONOK | ON FILE |
| ROBERT ZBIGNIEW POLEC | ON FILE |
| ROBERT ZEMAN | ON FILE |
| ROBERT ZHENGKANG WU | ON FILE |
| ROBERT ZHOU | ON FILE |
| ROBERT ZOBEC | ON FILE |
| ROBERT ZSOLT MAJLA | ON FILE |
| ROBERT ZUK | ON FILE |
| ROBERT ZVARA | ON FILE |
| ROBERT ZVER | ON FILE |
| ROBERT ZYGADLO | ON FILE |
| ROBERTHENRY NEIHT | ON FILE |
| ROBERTA ALDEGHI | ON FILE |
| ROBERTA BARBACEIA SANTOS GONCALVES | ON FILE |
| ROBERTA BARRETT | ON FILE |
| ROBERTA BATTISTON | ON FILE |
| ROBERTA COVA | ON FILE |
| ROBERTA DI NITTO | ON FILE |
| ROBERTA ERRE | ON FILE |
| ROBERTA FAIOLA | ON FILE |
| ROBERTA FAYE ZALTA | ON FILE |
| ROBERTA GAIL HENRY | ON FILE |
| ROBERTA GALESSO | ON FILE |
| ROBERTA GAVRILOVA | ON FILE |
| ROBERTA GURRIERI | ON FILE |
| ROBERTA JOAN RICHMOND | ON FILE |
| ROBERTA KOVACS | ON FILE |
| ROBERTA LE LE MA | ON FILE |
| ROBERTA LOUISE CEFAI | ON FILE |
| ROBERTA MACCHIUSI | ON FILE |
| ROBERTA MALGIERI | ON FILE |
| ROBERTA MARIDA CARRARO | ON FILE |
| ROBERTA MARINO | ON FILE |
| ROBERTA MIOR | ON FILE |
| ROBERTA MORGAN HOFFMAN | ON FILE |
| ROBERTA OTTAVI | ON FILE |
| ROBERTA RAMOS D SILVA | ON FILE |
| ROBERTA RIBEIRO QUINN | ON FILE |
| ROBERTA SABRINA PORETTI SCHLICHTING | ON FILE |
| ROBERTA SIPAVICIUTE | ON FILE |
| ROBERTA TOMBA | ON FILE |
| ROBERTA TORRES LEVENBERG | ON FILE |
| ROBERTA VERLANE BOZKURT | ON FILE |
| ROBERTA ZOLCSAK | ON FILE |
| ROBERTAS KAZENAS | ON FILE |
| ROBERTAS KERSYS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTAS MONKEVICIUS | ON FILE |
| ROBERTAS MULEVICIUS | ON FILE |
| ROBERTAS VAITIEKUNAS | ON FILE |
| ROBERT-CHRISTOPHER TONGNING | ON FILE |
| ROBERTDAVID ALENT | ON FILE |
| ROBERTH PER HANS ANDERSSON | ON FILE |
| ROBERTHA FIONA PILLAY | ON FILE |
| ROBERTHO ALVAREZ | ON FILE |
| ROBERTINO DECEBAL STOICESCU | ON FILE |
| ROBERTINO JONGBLOED | ON FILE |
| ROBERTINO PUHANIC | ON FILE |
| ROBERTINO SANELLI | ON FILE |
| ROBERTINO VANZO | ON FILE |
| ROBERT-IULIAN GIRDIANU | ON FILE |
| ROBERTJ CARDNO | ON FILE |
| ROBERTO A DOCKERY | ON FILE |
| ROBERTO A DUENAS TORRES | ON FILE |
| ROBERTO A GONZALEZ OLIVO | ON FILE |
| ROBERTO ADELMO CARROZZO | ON FILE |
| ROBERTO ADOLFO ZARZA JIMENEZ | ON FILE |
| ROBERTO AGOSTA | ON FILE |
| ROBERTO AGOSTINELLI | ON FILE |
| ROBERTO AGOSTINO FRANCESCO BALDI | ON FILE |
| ROBERTO AGOSTO | ON FILE |
| ROBERTO AL GONZALEZ ECHEVERRIA | ON FILE |
| ROBERTO ALEJAN PIMENTEL ROJAS | ON FILE |
| ROBERTO ALEJANDRO ALAGIA GIMENO | ON FILE |
| ROBERTO ALEJANDRO FRANCIS CABALLERO | ON FILE |
| ROBERTO ALEJANDRO TORRENS ORTIZ | ON FILE |
| ROBERTO ALESSANDRO ARGENTIERE | ON FILE |
| ROBERTO ALFONSO NOVOA | ON FILE |
| ROBERTO ALFREDO ROSAL RIVAS | ON FILE |
| ROBERTO ALFREDO SANDOVAL | ON FILE |
| ROBERTO ALVAREZ | ON FILE |
| ROBERTO ALVAREZ | ON FILE |
| ROBERTO AMATISTA | ON FILE |
| ROBERTO ANAYA | ON FILE |
| ROBERTO ANDRADE | ON FILE |
| ROBERTO ANDREOLA | ON FILE |
| ROBERTO ANDRES AMAYA HERRERA | ON FILE |
| ROBERTO ANDRES LANTADILA | ON FILE |
| ROBERTO ANDRES LUCES PINO | ON FILE |
| ROBERTO ANDRES MARTINO ASTRADA | ON FILE |
| ROBERTO ANGEL PINGARRON ZEPEDA | ON FILE |
| ROBERTO ANGELONI | ON FILE |
| ROBERTO ANIB MALDONADO ANTONIO | ON FILE |
| ROBERTO ANTONIO CISNEROS VIDES | ON FILE |
| ROBERTO ANTONIO MEJIA | ON FILE |
| ROBERTO ANTONIO MELGAR-MARTINEZ | ON FILE |
| ROBERTO ANTONIO MESSINA | ON FILE |
| ROBERTO ANTONIO RIVAS PAGOAGA | ON FILE |
| ROBERTO ANTONIO RIVERO | ON FILE |
| ROBERTO ANTONIO SAVELLI | ON FILE |
| ROBERTO ARANDA CESENA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO ARCEO LINARES | ON FILE |
| ROBERTO ARIAS GONZALEZ | ON FILE |
| ROBERTO ARIEL KOCHOL | ON FILE |
| ROBERTO ARISTEO ZAMUDIO | ON FILE |
| ROBERTO ARMANDO ELVIR ZELAYA | ON FILE |
| ROBERTO ARRESEIGOR SEVRINI | ON FILE |
| ROBERTO ARTHEMALLE | ON FILE |
| ROBERTO ARTURO FLORES ROJO | ON FILE |
| ROBERTO ARTURO REYES VALLEJO | ON FILE |
| ROBERTO ARTURO VEGA MARTIN | ON FILE |
| ROBERTO ARTUSO | ON FILE |
| ROBERTO AVILA OSUNA | ON FILE |
| ROBERTO AVILES | ON FILE |
| ROBERTO AZEVEDO FERNANDES | ON FILE |
| ROBERTO BAGGIO | ON FILE |
| ROBERTO BAGGIO GALLO | ON FILE |
| ROBERTO BALTAZAR | ON FILE |
| ROBERTO BARAJAS LOPEZ | ON FILE |
| ROBERTO BARBA | ON FILE |
| ROBERTO BARBINI | ON FILE |
| ROBERTO BARLETTA | ON FILE |
| ROBERTO BASILI | ON FILE |
| ROBERTO BASSI | ON FILE |
| ROBERTO BASSO | ON FILE |
| ROBERTO BECCARI | ON FILE |
| ROBERTO BEIRO | ON FILE |
| ROBERTO BELIO | ON FILE |
| ROBERTO BELLOSTA | ON FILE |
| ROBERTO BENASSAI | ON FILE |
| ROBERTO BENJAMIN KATZ LUONGO | ON FILE |
| ROBERTO BENJAMIN-LINC GRAVES | ON FILE |
| ROBERTO BETANCOURT SANCHEZ | ON FILE |
| ROBERTO BIANCHI | ON FILE |
| ROBERTO BIANCO | ON FILE |
| ROBERTO BLANCO ANDRES | ON FILE |
| ROBERTO BLANCO MANIAS | ON FILE |
| ROBERTO BONAMINO | ON FILE |
| ROBERTO BONOMI | ON FILE |
| ROBERTO BONTEMPI | ON FILE |
| ROBERTO BONZIO | ON FILE |
| ROBERTO BORGHESI | ON FILE |
| ROBERTO BRISENO GARZA | ON FILE |
| ROBERTO BRULLO | ON FILE |
| ROBERTO BRUSCO | ON FILE |
| ROBERTO BUGALLA | ON FILE |
| ROBERTO BUSI | ON FILE |
| ROBERTO C CEDENO | ON FILE |
| ROBERTO C RAMALHETE | ON FILE |
| ROBERTO CAINELLI | ON FILE |
| ROBERTO CALIFANO | ON FILE |
| ROBERTO CALMA SAMACO | ON FILE |
| ROBERTO CAMARGO NARCISO | ON FILE |
| ROBERTO CAMPAGNOLI | ON FILE |
| ROBERTO CAMUSSO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO CANDELORO LUDOVICO TEBALDI | ON FILE |
| ROBERTO CANGEMI | ON FILE |
| ROBERTO CAPASSO | ON FILE |
| ROBERTO CARACAPPA | ON FILE |
| ROBERTO CARLESSI | ON FILE |
| ROBERTO CARLO JURADO | ON FILE |
| ROBERTO CARLO PAGLIARI | ON FILE |
| ROBERTO CARLONI | ON FILE |
| ROBERTO CARLOS AGREDA RAMIREZ | ON FILE |
| ROBERTO CARLOS ALVARADO MARROQUIN | ON FILE |
| ROBERTO CARLOS BELTRAN | ON FILE |
| ROBERTO CARLOS CASTANO SANCHEZ | ON FILE |
| ROBERTO CARLOS COSTA | ON FILE |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ON FILE |
| ROBERTO CARLOS GARCIA | ON FILE |
| ROBERTO CARLOS IGLESIAS | ON FILE |
| ROBERTO CARLOS JACOBO | ON FILE |
| ROBERTO CARLOS LOPEZ VERTEDOR | ON FILE |
| ROBERTO CARLOS MELENDEZ | ON FILE |
| ROBERTO CARLOS MENDEZ CAMARENA | ON FILE |
| ROBERTO CARLOS MEYER | ON FILE |
| ROBERTO CARLOS NINA | ON FILE |
| ROBERTO CARLOS NOGUERA | ON FILE |
| ROBERTO CARLOS OREILLY | ON FILE |
| ROBERTO CARLOS PILATTI | ON FILE |
| ROBERTO CARLOS PROPECK | ON FILE |
| ROBERTO CARLOS RECINOS MORALES | ON FILE |
| ROBERTO CARLOS RODRIGUEZ VELAZQUEZ | ON FILE |
| ROBERTO CARLOS SOLORZANO | ON FILE |
| ROBERTO CASADA | ON FILE |
| ROBERTO CASTANEDA | ON FILE |
| ROBERTO CASTIGLIONI | ON FILE |
| ROBERTO CATTANEO | ON FILE |
| ROBERTO CEJA | ON FILE |
| ROBERTO CERVANTES JR | ON FILE |
| ROBERTO CESAR DURSCKI | ON FILE |
| ROBERTO CHAVARRIA SIMPSON | ON FILE |
| ROBERTO CHIARANTI | ON FILE |
| ROBERTO CHIOSA | ON FILE |
| ROBERTO CIACCI | ON FILE |
| ROBERTO CICATELLO | ON FILE |
| ROBERTO CIRINCIONE | ON FILE |
| ROBERTO CIURA | ON FILE |
| ROBERTO COLOMBO | ON FILE |
| ROBERTO COMINETTI | ON FILE |
| ROBERTO COMO | ON FILE |
| ROBERTO COMPIANI | ON FILE |
| ROBERTO CONTALDI | ON FILE |
| ROBERTO CORDARO | ON FILE |
| ROBERTO CRESPO LOPEZ | ON FILE |
| ROBERTO CRUZ GARZA | ON FILE |
| ROBERTO CUESTA CANETE | ON FILE |
| ROBERTO CUEVAS | ON FILE |
| ROBERTO CUGNASCO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO CURATOLO | ON FILE |
| ROBERTO CURCIO | ON FILE |
| ROBERTO CUSANO | ON FILE |
| ROBERTO CUSENZA | ON FILE |
| ROBERTO D TOMASSETTI | ON FILE |
| ROBERTO DA MOTA UETI | ON FILE |
| ROBERTO DA RE | ON FILE |
| ROBERTO DA SILVA ALVES | ON FILE |
| ROBERTO DACAL MONCAYO | ON FILE |
| ROBERTO DAGUANNO | ON FILE |
| ROBERTO DALCO | ON FILE |
| ROBERTO DAMIAN DIAZ PEREZ | ON FILE |
| ROBERTO DAMORE | ON FILE |
| ROBERTO DANIEL BAEZ | ON FILE |
| ROBERTO DANIEL GARCIACAMPOS | ON FILE |
| ROBERTO DANIEL GDUR JIMENEZ | ON FILE |
| ROBERTO DANIEL LUIZ | ON FILE |
| ROBERTO DARIO SCHANKULA | ON FILE |
| ROBERTO DAVID BONOMO GROSS | ON FILE |
| ROBERTO DE ARMERO MOLINA | ON FILE |
| ROBERTO DE FANO | ON FILE |
| ROBERTO DE JESUS UMANA | ON FILE |
| ROBERTO DE ROSSO | ON FILE |
| ROBERTO DE VINCENTIIS | ON FILE |
| ROBERTO DEL BALZI | ON FILE |
| ROBERTO DI LEO | ON FILE |
| ROBERTO DI PALMA | ON FILE |
| ROBERTO DIAZ | ON FILE |
| ROBERTO DIEGO EZQUERRO CATALA | ON FILE |
| ROBERTO DILLON | ON FILE |
| ROBERTO DO VAL VILELA | ON FILE |
| ROBERTO D'OVIDIO | ON FILE |
| ROBERTO DURIGHELLO | ON FILE |
| ROBERTO EDGARDO ESCALANTE | ON FILE |
| ROBERTO EDOSINI | ON FILE |
| ROBERTO ELIGIO NORIEGA | ON FILE |
| ROBERTO ELOY CARRILLO | ON FILE |
| ROBERTO ENRICO PAOLINI | ON FILE |
| ROBERTO ENRIQUE ARTEAGA VAZQUEZ | ON FILE |
| ROBERTO ENRIQUE BUSTILLO PENA | ON FILE |
| ROBERTO ENRIQUE MURGA VALDES | ON FILE |
| ROBERTO EZEQUIEL CHAILE | ON FILE |
| ROBERTO FA | ON FILE |
| ROBERTO FABIAN SCASSO | ON FILE |
| ROBERTO FABIO GASPAR LOUREIRO | ON FILE |
| ROBERTO FAELLA | ON FILE |
| ROBERTO FALANGOLA | ON FILE |
| ROBERTO FERDINAND LEVIS | ON FILE |
| ROBERTO FERNANDO DELEON | ON FILE |
| ROBERTO FERNANDO FLORES SILVA | ON FILE |
| ROBERTO FERRA | ON FILE |
| ROBERTO FIERRO ARMENTA | ON FILE |
| ROBERTO FILITTI | ON FILE |
| ROBERTO FORZESE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO FRANCISCO ARIAS MORA | ON FILE |
| ROBERTO FRANCISCO VALESI | ON FILE |
| ROBERTO FRANCO | ON FILE |
| ROBERTO FRATUS | ON FILE |
| ROBERTO G DILAZZARO | ON FILE |
| ROBERTO GAIERA | ON FILE |
| ROBERTO GALEA | ON FILE |
| ROBERTO GALEAZZI | ON FILE |
| ROBERTO GANT LLINARES | ON FILE |
| ROBERTO GARCIA ANDRES | ON FILE |
| ROBERTO GARDIN | ON FILE |
| ROBERTO GIABBANI | ON FILE |
| ROBERTO GIGLIARELLI | ON FILE |
| ROBERTO GIL CORREIA DE BESSA | ON FILE |
| ROBERTO GIOVANNI CONTI | ON FILE |
| ROBERTO GOMEZ | ON FILE |
| ROBERTO GOMEZ CAMPOS | ON FILE |
| ROBERTO GONZALEZ CASTRO | ON FILE |
| ROBERTO GONZALEZAGUIRRE | ON FILE |
| ROBERTO GUTIERREZ | ON FILE |
| ROBERTO HERCE FLORES | ON FILE |
| ROBERTO HERNANDEZ | ON FILE |
| ROBERTO HERNANDEZ GONZALEZ | ON FILE |
| ROBERTO IBARRA HERNANDEZ | ON FILE |
| ROBERTO IGNACIO SARANGAY | ON FILE |
| ROBERTO ILUSTREDEL ROSARIO | ON FILE |
| ROBERTO INSUA BRANDARIZ | ON FILE |
| ROBERTO ISAMU ONO FILHO | ON FILE |
| ROBERTO IUPPARIELLO | ON FILE |
| ROBERTO JACOBO LEON | ON FILE |
| ROBERTO JAIME | ON FILE |
| ROBERTO JAVIER ABARCA SOTO | ON FILE |
| ROBERTO JAVIER GARCIA JULIO | ON FILE |
| ROBERTO JAVIER GUTIERREZ | ON FILE |
| ROBERTO JAVIER JIMENO | ON FILE |
| ROBERTO JAVIER SEGURA | ON FILE |
| ROBERTO JAVIER SPINELLI | ON FILE |
| ROBERTO JAVIER TOMAS | ON FILE |
| ROBERTO JERONIMO COSTA CARDOSO | ON FILE |
| ROBERTO JIMENEZ GARCIA | ON FILE |
| ROBERTO JOAQUIN PEREZ | ON FILE |
| ROBERTO JONA GARCIA PLASENCIA | ON FILE |
| ROBERTO JOSE ALONSO | ON FILE |
| ROBERTO JOSE KABATAY | ON FILE |
| ROBERTO JOSE ROJAS CLACHAR | ON FILE |
| ROBERTO JOSE TERCERO JR | ON FILE |
| ROBERTO JOSEF AMPARAN | ON FILE |
| ROBERTO JR PACINA | ON FILE |
| ROBERTO JUNIOR FIGARO | ON FILE |
| ROBERTO JUNIOR KAPRONCZAI | ON FILE |
| ROBERTO JUSTIN BENAVIDEZ | ON FILE |
| ROBERTO KRASIMIROV LUKARSKI | ON FILE |
| ROBERTO KRYGEL | ON FILE |
| ROBERTO LA ROSA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO LEAL GUERRA | ON FILE |
| ROBERTO LEGORA | ON FILE |
| ROBERTO LEON SANCHEZ | ON FILE |
| ROBERTO LEONIDA NICO LUONGO | ON FILE |
| ROBERTO LERCARA | ON FILE |
| ROBERTO LICHERI | ON FILE |
| ROBERTO LOPES GOMES | ON FILE |
| ROBERTO LOPEZ MARTINEZ | ON FILE |
| ROBERTO LUCIANO DAMINELLI | ON FILE |
| ROBERTO LUIGI MARIO BORNIDA | ON FILE |
| ROBERTO LUIS MALDONADO | ON FILE |
| ROBERTO LUIS PEREZ | ON FILE |
| ROBERTO LUIS SUAREZ RASCON | ON FILE |
| ROBERTO LUIS VECINO | ON FILE |
| ROBERTO LUIS ZIBERT JARA | ON FILE |
| ROBERTO LUIS ZIBERT JARA | ON FILE |
| ROBERTO LUNA TELLO | ON FILE |
| ROBERTO MACHADO | ON FILE |
| ROBERTO MAININI | ON FILE |
| ROBERTO MALCOTTI | ON FILE |
| ROBERTO MALKWITZ | ON FILE |
| ROBERTO MANCINI | ON FILE |
| ROBERTO MANNINI | ON FILE |
| ROBERTO MANUEL CUBAS BARRAGAN | ON FILE |
| ROBERTO MANUEL DE LA ROSA-GOMEZ | ON FILE |
| ROBERTO MARANON PEREZ | ON FILE |
| ROBERTO MARCHESI | ON FILE |
| ROBERTO MARCUCCI | ON FILE |
| ROBERTO MARINCIC | ON FILE |
| ROBERTO MARINI | ON FILE |
| ROBERTO MARIO RUEDA QUINTERO | ON FILE |
| ROBERTO MARTIN PEREZ | ON FILE |
| ROBERTO MARTIN REYES | ON FILE |
| ROBERTO MARTINEZ | ON FILE |
| ROBERTO MAYORDOMO PRIETO | ON FILE |
| ROBERTO MEJIA ZULE | ON FILE |
| ROBERTO MERONI | ON FILE |
| ROBERTO MICOZZI | ON FILE |
| ROBERTO MIGUEL ALCANTARA | ON FILE |
| ROBERTO MIGUEZ DE FREITAS | ON FILE |
| ROBERTO MILONE | ON FILE |
| ROBERTO MILZ | ON FILE |
| ROBERTO MINGOLLA | ON FILE |
| ROBERTO MISCHIATTI | ON FILE |
| ROBERTO MODESTO MOREL | ON FILE |
| ROBERTO MOISES MINZER GOLUBOFF | ON FILE |
| ROBERTO MONGE MATOS | ON FILE |
| ROBERTO MONZIO COMPAGNONI | ON FILE |
| ROBERTO MOREL RODRIGUEZ | ON FILE |
| ROBERTO MORETTO | ON FILE |
| ROBERTO MORRA | ON FILE |
| ROBERTO MOSCATELLI | ON FILE |
| ROBERTO MUNGUIADIAZ | ON FILE |
| ROBERTO MUSTAFA CORREA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO NASI | ON FILE |
| ROBERTO NICOLAS OBANDO | ON FILE |
| ROBERTO NIGRELLI | ON FILE |
| ROBERTO NUNES PINTO | ON FILE |
| ROBERTO OCARIZ MONTOYA | ON FILE |
| ROBERTO OLAF TOLEDO BARREJON | ON FILE |
| ROBERTO OMAR COSTANTIN | ON FILE |
| ROBERTO OSCAR ALVAREZ | ON FILE |
| ROBERTO OSORIO | ON FILE |
| ROBERTO OSORIOVENEGAS | ON FILE |
| ROBERTO PABLO CASTIELLO MARCOS | ON FILE |
| ROBERTO PADILLA | ON FILE |
| ROBERTO PALUDI | ON FILE |
| ROBERTO PANE | ON FILE |
| ROBERTO PANEBIANCO | ON FILE |
| ROBERTO PANIAGUA MORALES | ON FILE |
| ROBERTO PATELLI | ON FILE |
| ROBERTO PEDROSO CORREIA | ON FILE |
| ROBERTO PEDUZZI | ON FILE |
| ROBERTO PELLEGRINO | ON FILE |
| ROBERTO PELUSI | ON FILE |
| ROBERTO PERCIVAL HILL | ON FILE |
| ROBERTO PERONO BORELLA | ON FILE |
| ROBERTO PESCE EGUIGUREN | ON FILE |
| ROBERTO PEZZA | ON FILE |
| ROBERTO PICCHIOTTINO | ON FILE |
| ROBERTO PIEROBON | ON FILE |
| ROBERTO PIETRO BRACCO | ON FILE |
| ROBERTO POLIZZI | ON FILE |
| ROBERTO PRIETO-SOLIS | ON FILE |
| ROBERTO QUAGLIA | ON FILE |
| ROBERTO QUARTA | ON FILE |
| ROBERTO R ROJAS | ON FILE |
| ROBERTO RAFAEL IGLESIAS | ON FILE |
| ROBERTO RAFAEL SANCHEZ SUAREZ | ON FILE |
| ROBERTO RAMIREZ | ON FILE |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ON FILE |
| ROBERTO RASO | ON FILE |
| ROBERTO RATTO | ON FILE |
| ROBERTO REMKO DIANA | ON FILE |
| ROBERTO RESTANTE | ON FILE |
| ROBERTO REY MAGANA | ON FILE |
| ROBERTO REYES | ON FILE |
| ROBERTO REYES | ON FILE |
| ROBERTO RICCIARDELLI | ON FILE |
| ROBERTO RINALDI | ON FILE |
| ROBERTO RIVERA | ON FILE |
| ROBERTO ROBLES | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO ROLANDO SEBASTIAN ESCOBAR | ON FILE |
| ROBERTO RONOUILLO JR GONZALES | ON FILE |
| ROBERTO ROSADO | ON FILE |
| ROBERTO ROSALES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO ROSSI | ON FILE |
| ROBERTO ROSSI | ON FILE |
| ROBERTO ROVIGATI | ON FILE |
| ROBERTO RUFFILLI | ON FILE |
| ROBERTO RUFFINENGO | ON FILE |
| ROBERTO RUIZ | ON FILE |
| ROBERTO RUIZ RAMOS | ON FILE |
| ROBERTO RUVALCABA BECERRA | ON FILE |
| ROBERTO SALAZAR GALARZA | ON FILE |
| ROBERTO SALVI | ON FILE |
| ROBERTO SANCHEZ | ON FILE |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ON FILE |
| ROBERTO SANTOS FUNES | ON FILE |
| ROBERTO SAPUTO | ON FILE |
| ROBERTO SARTI | ON FILE |
| ROBERTO SAUL SARMIENTO | ON FILE |
| ROBERTO SCARAMELLI | ON FILE |
| ROBERTO SCHIANO | ON FILE |
| ROBERTO SCHILDKNECHT BRUNI | ON FILE |
| ROBERTO SILLA | ON FILE |
| ROBERTO SILVA | ON FILE |
| ROBERTO SILVA DE AVILA | ON FILE |
| ROBERTO SILVA VILLARREAL | ON FILE |
| ROBERTO SILVESTRI | ON FILE |
| ROBERTO SOLDANI | ON FILE |
| ROBERTO SORRISI | ON FILE |
| ROBERTO SOTGIU | ON FILE |
| ROBERTO SOZZI | ON FILE |
| ROBERTO STOCCHETTI | ON FILE |
| ROBERTO SUGGI LIVERANI | ON FILE |
| ROBERTO TAGLIAFERRI | ON FILE |
| ROBERTO TARANGO FLOREZ | ON FILE |
| ROBERTO TARUSSIO | ON FILE |
| ROBERTO TEIGA RUEDAS | ON FILE |
| ROBERTO TENACE | ON FILE |
| ROBERTO TENCATI | ON FILE |
| ROBERTO TITTARELLI | ON FILE |
| ROBERTO TODARO | ON FILE |
| ROBERTO TONARELLI | ON FILE |
| ROBERTO TONON | ON FILE |
| ROBERTO TORRI | ON FILE |
| ROBERTO TRACY CERQUEIRA | ON FILE |
| ROBERTO TUNON ALVAREZ | ON FILE |
| ROBERTO URIEL GARCIA | ON FILE |
| ROBERTO VALDEZ | ON FILE |
| ROBERTO VALENCIA PASTA | ON FILE |
| ROBERTO VALERIO SANCHEZ | ON FILE |
| ROBERTO VALLE QUINTERO | ON FILE |
| ROBERTO VALTELLINA | ON FILE |
| ROBERTO VAN SEE GUERRERO | ON FILE |
| ROBERTO VENTURI | ON FILE |
| ROBERTO VEROPALUMBO | ON FILE |
| ROBERTO VERSACE | ON FILE |
| ROBERTO VEZZOSI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERTO VIANA GARCIA | ON FILE |
| ROBERTO VICENTE CAMSMITH | ON FILE |
| ROBERTO VILARDO | ON FILE |
| ROBERTO VISCARDI | ON FILE |
| ROBERTO WOLFGANG CONDE SCHUH | ON FILE |
| ROBERTO YADIEL CHAPARRO RUIZ | ON FILE |
| ROBERTO YEZID GUEVARA SILVA | ON FILE |
| ROBERTO ZANIBONI | ON FILE |
| ROBERTO ZANOLA | ON FILE |
| ROBERTO ZANON | ON FILE |
| ROBERTO ZDRAVESKI | ON FILE |
| ROBERTO ZINICOLA | ON FILE |
| ROBERTO ZUCCA | ON FILE |
| ROBERTS B TEN CATE | ON FILE |
| ROBERTS BOSS | ON FILE |
| ROBERTS GUTMANIS | ON FILE |
| ROBERTS HARITONOVS | ON FILE |
| ROBERTS JOHANSONS | ON FILE |
| ROBERTS STALTMANIS | ON FILE |
| ROBERTSON BARRO | ON FILE |
| ROBERTSON VELEZ | ON FILE |
| ROBERTUS ADITHYA SUTJAHYO | ON FILE |
| ROBERTUS ALBER TERHAAG | ON FILE |
| ROBERTUS ANDREAS PETRUS VELDT | ON FILE |
| ROBERTUS ANTONIUS CATHARINA RIEP | ON FILE |
| ROBERTUS C L PIOSIK | ON FILE |
| ROBERTUS C VAN BEEK | ON FILE |
| ROBERTUS CORNELIS JOHANNES HOEFFNAGEL | ON FILE |
| ROBERTUS G J VAN DOORN | ON FILE |
| ROBERTUS HUBERT PETRONELLA VAN LEUVEN | ON FILE |
| ROBERTUS J H F WILLEMS | ON FILE |
| ROBERTUS J HAAZELAGER | ON FILE |
| ROBERTUS JOHANNES VAN DER KAMPEN | ON FILE |
| ROBERTUS PAULUS EIJGENRAAM | ON FILE |
| ROBERTUS PETRUS JOHANNES DE NIJS | ON FILE |
| ROBERTUS TIELBEKE | ON FILE |
| ROBF J HAMPSINK | ON FILE |
| ROBI NICOLAS MAAMARI | ON FILE |
| ROBI OKORN | ON FILE |
| ROBIEL GHEBREKIDAN | ON FILE |
| ROBIER THACH | ON FILE |
| ROBIN A DE BRUIJN | ON FILE |
| ROBIN A FISHER | ON FILE |
| ROBIN A R R HEESEN | ON FILE |
| ROBIN A RAYMOND | ON FILE |
| ROBIN ABOU HAIDAR | ON FILE |
| ROBIN ADI DAVIS | ON FILE |
| ROBIN ADM WHATLING | ON FILE |
| ROBIN ALBERTOLUCERO BUNYI | ON FILE |
| ROBIN ALEXANDER BOLING | ON FILE |
| ROBIN ALEXANDER BROWN | ON FILE |
| ROBIN ALEXANDER MILNE | ON FILE |
| ROBIN ALEXANDER NIKOLAI KAULBARS-STAUDINGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN ALEXANDRE JULES HUREAU | ON FILE |
| ROBIN ALEXANDRE MARCEL MATTEUCCI | ON FILE |
| ROBIN ALLAN RUEBY | ON FILE |
| ROBIN ANDRE WAAL | ON FILE |
| ROBIN ANDREA MIROGLIO | ON FILE |
| ROBIN ANDREW SCOTT ROPER | ON FILE |
| ROBIN ANDREW SMITH | ON FILE |
| ROBIN ANGELO MCEVILLY | ON FILE |
| ROBIN ANGUS DALZIEL | ON FILE |
| ROBIN ANN FENDER | ON FILE |
| ROBIN ANNETTE GROSS-SUTTON | ON FILE |
| ROBIN ANNETTE TUULAUPUA | ON FILE |
| ROBIN ANTHONY SLOVAK | ON FILE |
| ROBIN ANTONIO DAVIDSSON | ON FILE |
| ROBIN ARASH HATAM | ON FILE |
| ROBIN AROD | ON FILE |
| ROBIN ARTHUR KATZ | ON FILE |
| ROBIN ASHLEY POOLE | ON FILE |
| ROBIN B JORDAN | ON FILE |
| ROBIN B KARIMPANAMANNIL | ON FILE |
| ROBIN BAETE | ON FILE |
| ROBIN BARNABE NEVEU | ON FILE |
| ROBIN BARNES | ON FILE |
| ROBIN BENJAMIN DE HOOG | ON FILE |
| ROBIN BENJAMIN VAN LIESHOUT | ON FILE |
| ROBIN BORMANS | ON FILE |
| ROBIN BOUPLON | ON FILE |
| ROBIN BRANTFORD ANDERSON | ON FILE |
| ROBIN BRIAN LEATON | ON FILE |
| ROBIN BRINK POULSEN | ON FILE |
| ROBIN BUCCIARELLI | ON FILE |
| ROBIN BURINGA | ON FILE |
| ROBIN BURTON MILWARD COONEY | ON FILE |
| ROBIN BYNENS | ON FILE |
| ROBIN C MATTERFIS | ON FILE |
| ROBIN CAPUANI | ON FILE |
| ROBIN CHAPAS | ON FILE |
| ROBIN CHARLES PACQUES | ON FILE |
| ROBIN CHAVARATTIL LOHIDAKSHAN | ON FILE |
| ROBIN CHRISTIAAN TAPPEL | ON FILE |
| ROBIN CHRISTOPHE J LAGNEAU | ON FILE |
| ROBIN CUANILLON | ON FILE |
| ROBIN DALE TURGEON LANG | ON FILE |
| ROBIN DALGLEISH MCGOWAN | ON FILE |
| ROBIN DANIEL DE KIEVIT | ON FILE |
| ROBIN DANIEL ROME | ON FILE |
| ROBIN DAVID BRAUNACK | ON FILE |
| ROBIN DAVID BRAUNACK | ON FILE |
| ROBIN DAVID CSONTOS | ON FILE |
| ROBIN DAVID MCGHIE | ON FILE |
| ROBIN DE COCK | ON FILE |
| ROBIN DE CROON | ON FILE |
| ROBIN DEAN ROUSH | ON FILE |
| ROBIN DEMETRIOS SYMEOU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN DEREK GUILLERET | ON FILE |
| ROBIN DEREK JAN MODDERAAR | ON FILE |
| ROBIN DEVERA MANANSALA | ON FILE |
| ROBIN DIGIOVANNI | ON FILE |
| ROBIN DONELL EDWARDS | ON FILE |
| ROBIN DROOP | ON FILE |
| ROBIN DYSON | ON FILE |
| ROBIN E BLATTNER | ON FILE |
| ROBIN EDWARDS NORTON | ON FILE |
| ROBIN ELIE ALAIN EL HAYEK | ON FILE |
| ROBIN ELLEN CIRILLO | ON FILE |
| ROBIN EMILE | ON FILE |
| ROBIN ERIC L HUPET | ON FILE |
| ROBIN ERIN WATKINS | ON FILE |
| ROBIN ESCHBACH | ON FILE |
| ROBIN FARAGHER | ON FILE |
| ROBIN FERWERDA | ON FILE |
| ROBIN FIRMIN B DENIS | ON FILE |
| ROBIN FLORENT METZGER | ON FILE |
| ROBIN FONTAIN | ON FILE |
| ROBIN FRANCIS J OSTLER | ON FILE |
| ROBIN FUGLSIG SCHJODT | ON FILE |
| ROBIN G POTTER | ON FILE |
| ROBIN GANZINOTTI | ON FILE |
| ROBIN GENAO | ON FILE |
| ROBIN GEORGE LYLES | ON FILE |
| ROBIN GHISLAIN R GHAYE | ON FILE |
| ROBIN GILBERT E VANDE VELDE | ON FILE |
| ROBIN GILBERTE J DE CROOCK | ON FILE |
| ROBIN GODFREY P GUARIN | ON FILE |
| ROBIN GORT | ON FILE |
| ROBIN GRANT OPHAUG MIDLING | ON FILE |
| ROBIN GUILLAUME LE GAL | ON FILE |
| ROBIN HABIJONO | ON FILE |
| ROBIN HAGE | ON FILE |
| ROBIN HANS DE KLEINE | ON FILE |
| ROBIN HAWTHORN FAHY | ON FILE |
| ROBIN HELLER | ON FILE |
| ROBIN HO KIM | ON FILE |
| ROBIN HOENCAMP | ON FILE |
| ROBIN ILKE A PAUWELS | ON FILE |
| ROBIN INGRID K MESSENS | ON FILE |
| ROBIN IRENE NORRIS | ON FILE |
| ROBIN J CAMERON | ON FILE |
| ROBIN J THOMAS | ON FILE |
| ROBIN JAHARKANTI DHAR | ON FILE |
| ROBIN JAKOBS | ON FILE |
| ROBIN JAMES ALDRIDGE | ON FILE |
| ROBIN JAMES BEAMISH TUNLEY | ON FILE |
| ROBIN JAMES CAMERON KING | ON FILE |
| ROBIN JAMES HOOLACHAN | ON FILE |
| ROBIN JAMES OGG | ON FILE |
| ROBIN JAN DENNY GEVERT | ON FILE |
| ROBIN JAN LISSY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN JANS | ON FILE |
| ROBIN JANSSENS | ON FILE |
| ROBIN JARED MESEY | ON FILE |
| ROBIN JEAN DANIEL OLSZEWSKI | ON FILE |
| ROBIN JEAN LOUIS PENCHI CORDONNIER | ON FILE |
| ROBIN JEAN MURPHY | ON FILE |
| ROBIN JEFFERS LARSON | ON FILE |
| ROBIN JOANNES VAN DIJK | ON FILE |
| ROBIN JOHN PUERTA RENGIFO | ON FILE |
| ROBIN JOLIET | ON FILE |
| ROBIN JUERGEN WASLANDER | ON FILE |
| ROBIN JULIEN ANTOINE CANET | ON FILE |
| ROBIN JULIEN GILBERT CHAUVIN | ON FILE |
| ROBIN JULIO WISCOVITCH | ON FILE |
| ROBIN K WEEMS | ON FILE |
| ROBIN KAREN MENKES WEINBERG | ON FILE |
| ROBIN KATHLEEN BODHI MC CULLOCH | ON FILE |
| ROBIN KEARON | ON FILE |
| ROBIN KEITH URBINO | ON FILE |
| ROBIN KLINGENBERG | ON FILE |
| ROBIN KLOOSTERMEYER | ON FILE |
| ROBIN KOLK | ON FILE |
| ROBIN KOLK | ON FILE |
| ROBIN KOVAC | ON FILE |
| ROBIN KREJCI | ON FILE |
| ROBIN KYLE CEARLEY | ON FILE |
| ROBIN L AKERSHOEK | ON FILE |
| ROBIN L FERRIS | ON FILE |
| ROBIN LAM JACKMAN | ON FILE |
| ROBIN LARKIN | ON FILE |
| ROBIN LEE MABARY | ON FILE |
| ROBIN LEE ROSENQUIST | ON FILE |
| ROBIN LEIGH DORRELL | ON FILE |
| ROBIN LENNART KARLSSON | ON FILE |
| ROBIN LIAM JOHNSON | ON FILE |
| ROBIN LILIAN FRANCOIS POPULUS | ON FILE |
| ROBIN LINCOLN FEHER | ON FILE |
| ROBIN LIU | ON FILE |
| ROBIN LIZZY SUNNY | ON FILE |
| ROBIN LOUIS HOWORKA | ON FILE |
| ROBIN LUDOVIC ROUX | ON FILE |
| ROBIN LUDWIG D STEVENS | ON FILE |
| ROBIN LUKAS KONJER | ON FILE |
| ROBIN LYNNE TUCKER | ON FILE |
| ROBIN M DENNIS | ON FILE |
| ROBIN M MCGOWAN | ON FILE |
| ROBIN MAE SANFORD | ON FILE |
| ROBIN MAKINSON | ON FILE |
| ROBIN MARCEL KREY | ON FILE |
| ROBIN MARIAH PESKO | ON FILE |
| ROBIN MARK PARRISH | ON FILE |
| ROBIN MARK STAFFORD | ON FILE |
| ROBIN MARKO ORLIC | ON FILE |
| ROBIN MARKS WEIZER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN MARLEEN C WILS | ON FILE |
| ROBIN MATHIEU D TESSE | ON FILE |
| ROBIN MAURITS J COUCK | ON FILE |
| ROBIN MAX OLDENBURG | ON FILE |
| ROBIN MAXWELL MWENDA MBAE | ON FILE |
| ROBIN MEHTA | ON FILE |
| ROBIN MICHAEL ABBOTT | ON FILE |
| ROBIN MICHAEL WENCZEL | ON FILE |
| ROBIN MICHEL REMY ALAIN PELLISSIER | ON FILE |
| ROBIN MILLECAM | ON FILE |
| ROBIN MOON ROOS | ON FILE |
| ROBIN MORGAN | ON FILE |
| ROBIN MORRISON FINNEY | ON FILE |
| ROBIN MULLER | ON FILE |
| ROBIN MURARKA | ON FILE |
| ROBIN MURPHY | ON FILE |
| ROBIN NAVRATIL | ON FILE |
| ROBIN NEVEN | ON FILE |
| ROBIN NIALL MARTIN SEEDHOUSE | ON FILE |
| ROBIN NICHOLAS LONGDEN FULLER | ON FILE |
| ROBIN NICHOLAS VANNER | ON FILE |
| ROBIN NIKI ROTHMAN | ON FILE |
| ROBIN NOEL PHAFF | ON FILE |
| ROBIN NORMAN BLONG | ON FILE |
| ROBIN O ELLIOTT | ON FILE |
| ROBIN OLIVER DEFREITAS | ON FILE |
| ROBIN OLIVER MUELLER | ON FILE |
| ROBIN OLIVIER L BAL | ON FILE |
| ROBIN OLLE ENGSTRAND | ON FILE |
| ROBIN OOSTERBOSCH | ON FILE |
| ROBIN PATRICE PHILIPPE PAULINE LEMAIRE | ON FILE |
| ROBIN PATRICK ZAPATA LAVARES | ON FILE |
| ROBIN PAUDEL | ON FILE |
| ROBIN PAULINA SEILA | ON FILE |
| ROBIN PAVEK | ON FILE |
| ROBIN PER-MARTIN SEVASTIK | ON FILE |
| ROBIN PETRAK | ON FILE |
| ROBIN PHILIP JOSEPH | ON FILE |
| ROBIN PHILIPPE F DEBOUTEZ | ON FILE |
| ROBIN PHILIPPE MICKAEL ALLIOD | ON FILE |
| ROBIN PIER PEETERS | ON FILE |
| ROBIN PIERRE BERNARD PIARD | ON FILE |
| ROBIN PIERRE L DE JONGH | ON FILE |
| ROBIN PIETER NICOLAAS STEIGER | ON FILE |
| ROBIN POMEROY DEVEY | ON FILE |
| ROBIN RAHNETTE WHEELER OLIVER | ON FILE |
| ROBIN RAMP | ON FILE |
| ROBIN RAY MASSEY | ON FILE |
| ROBIN RAYMOND ROWLAND | ON FILE |
| ROBIN REDSTONE DERENDY | ON FILE |
| ROBIN REEDER | ON FILE |
| ROBIN RENEE CLARY | ON FILE |
| ROBIN RENEE DURANT | ON FILE |
| ROBIN RICHARD ROGERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN RIDGEWAY MCCOY | ON FILE |
| ROBIN ROBERT KHAN | ON FILE |
| ROBIN ROBERT VARGHESE | ON FILE |
| ROBIN ROBINSON ROBERTS | ON FILE |
| ROBIN RODRIC A PHILLIPS | ON FILE |
| ROBIN ROGER PLETTINCK | ON FILE |
| ROBIN ROLAND ANDRE BERNE | ON FILE |
| ROBIN RONALD M RUTSAERT | ON FILE |
| ROBIN ROY DAVIS | ON FILE |
| ROBIN ROY WEERSMA | ON FILE |
| ROBIN RUDOLF EDUARD STROET | ON FILE |
| ROBIN SABINE G VANDAMME | ON FILE |
| ROBIN SAINI JEAN | ON FILE |
| ROBIN SCHOONEBEEK | ON FILE |
| ROBIN SCHOONJANS | ON FILE |
| ROBIN SCHULTZ AHLBOM | ON FILE |
| ROBIN SEAN ROBINSON | ON FILE |
| ROBIN SEIHO BOBROWICZ | ON FILE |
| ROBIN SHAUN BIGGS | ON FILE |
| ROBIN SHIELS BASIL SYDNEY | ON FILE |
| ROBIN SIMON JAN VAN ACHT | ON FILE |
| ROBIN SIPPE | ON FILE |
| ROBIN SPLETTSTÃ–ÃŸER | ON FILE |
| ROBIN STEWART MCFEAT | ON FILE |
| ROBIN STEWART WATTS | ON FILE |
| ROBIN STUART KLEIN | ON FILE |
| ROBIN STYN H PIRON | ON FILE |
| ROBIN SYLVAIN GUILLOU | ON FILE |
| ROBIN T R BECKER | ON FILE |
| ROBIN TAGE VINCENT WALLSTROM | ON FILE |
| ROBIN TAKAH | ON FILE |
| ROBIN THANH QUANG FRANZI | ON FILE |
| ROBIN THIBAUT LAINE | ON FILE |
| ROBIN THIJS KNOOPS | ON FILE |
| ROBIN THOMAS | ON FILE |
| ROBIN TIMOTHY DAVIES | ON FILE |
| ROBIN VAN DER LINDEN | ON FILE |
| ROBIN VAN ELST | ON FILE |
| ROBIN VAN ENGEN | ON FILE |
| ROBIN VAN HAELST | ON FILE |
| ROBIN VAN HESSE | ON FILE |
| ROBIN VAN KEULEN | ON FILE |
| ROBIN VAN TILBURG | ON FILE |
| ROBIN VAN VEEN | ON FILE |
| ROBIN VAN WAYENBERG | ON FILE |
| ROBIN VAN WONDEREN | ON FILE |
| ROBIN VEKEMAN | ON FILE |
| ROBIN VERSCHUEREN | ON FILE |
| ROBIN VICTOR MAILLARD | ON FILE |
| ROBIN VOLPE ALBRITTON | ON FILE |
| ROBIN WANG | ON FILE |
| ROBIN WAYNE BAYLES | ON FILE |
| ROBIN WERNER JOHANNES SPÃ„TLING | ON FILE |
| ROBIN WERNER SCHISCHKE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN WESTRA | ON FILE |
| ROBIN WILHELMINA MARIA LAZEROMS | ON FILE |
| ROBIN WILTJER | ON FILE |
| ROBIN WOLFGANG SCHLECHT | ON FILE |
| ROBIN WOLMAR MILDH | ON FILE |
| ROBIN WUYTS | ON FILE |
| ROBIN YANNICK | ON FILE |
| ROBIN YIH HUNG TAN | ON FILE |
| ROBIN Z XU | ON FILE |
| ROBIN ZHENG | ON FILE |
| ROBIN ZOBRIST | ON FILE |
| ROBIN ZUTT | ON FILE |
| ROBINA KHAN | ON FILE |
| ROBINA LOUISE COURTIN | ON FILE |
| ROBINA LOUISE COURTIN | ON FILE |
| ROBINA OMARI | ON FILE |
| ROBINA TURPIN | ON FILE |
| ROBINDRA SINGH KAHLON | ON FILE |
| ROBINE DENISE STAECHELE | ON FILE |
| ROBINE F BLAAUW | ON FILE |
| ROBINLUKE NACORDA TANUDRA | ON FILE |
| ROBINS OYOLA OYOO | ON FILE |
| ROBINSON A JONES | ON FILE |
| ROBINSON CHARLES WOOD | ON FILE |
| ROBINSON PAUL CZAJKOWSKI | ON FILE |
| ROBINSON RAYAPPEN | ON FILE |
| ROBINSON S PULLA | ON FILE |
| ROBINSON SANCHEZ | ON FILE |
| ROBINSON SUAREZ | ON FILE |
| ROBLN VINCENT VAN VARSSEVELD | ON FILE |
| ROBMOND QUAN | ON FILE |
| ROBORIS LLC | ON FILE |
| ROBRECHT J BRUIJNS | ON FILE |
| ROBRECHT JORIS J VAN VELTHOVEN | ON FILE |
| ROBRIC MYRON TALTON | ON FILE |
| ROBSON ANGELA | ON FILE |
| ROBSON APARECIDO NUNES DE FREITAS | ON FILE |
| ROBSON PRUDENCIO SILVA LIMA | ON FILE |
| ROBY AUDIT | ON FILE |
| ROBY FRANCIS HAYES II | ON FILE |
| ROBY HARTONO | ON FILE |
| ROBY RYLAN SMITH | ON FILE |
| ROBY WIBOWO SANTOSA | ON FILE |
| ROBYN ALEXANDRA PENFOLD | ON FILE |
| ROBYN ALEXIS FERA | ON FILE |
| ROBYN ANN SELOVER | ON FILE |
| ROBYN BERNICE NEWBERRY | ON FILE |
| ROBYN BRIANNE ALVARA | ON FILE |
| ROBYN CHARLOTTE STOCKING | ON FILE |
| ROBYN CHERYL CRAMER | ON FILE |
| ROBYN CHRISTINA HAWKINS | ON FILE |
| ROBYN DILNOT | ON FILE |
| ROBYN FAY LINN | ON FILE |
| ROBYN JOHANNA WARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBYN JOY ANGELL | ON FILE |
| ROBYN KING | ON FILE |
| ROBYN LEE ORR | ON FILE |
| ROBYN LEIGH HILL | ON FILE |
| ROBYN LISA SWICK | ON FILE |
| ROBYN LOUISE ANNAND | ON FILE |
| ROBYN LOUISE WILLIAMS | ON FILE |
| ROBYN LYNN WOODRUFF | ON FILE |
| ROBYN MAE KNOX | ON FILE |
| ROBYN MARGARET LEFEBVRE TATUM | ON FILE |
| ROBYN MICHELLE GOLDBERG | ON FILE |
| ROBYN NORRIS CASADY | ON FILE |
| ROBYN OPHEILA YARBOUGH | ON FILE |
| ROBYN SCRANTON | ON FILE |
| ROBYN SENOFF | ON FILE |
| ROBYN SHANNON TIMPSON | ON FILE |
| ROBYN SUE JONES | ON FILE |
| ROBYN T EVALDI | ON FILE |
| ROBYN TRINETTE FULLER | ON FILE |
| ROBYN VALARIK | ON FILE |
| ROBYN YALDREN | ON FILE |
| ROBYN YSABEL ARCAGUA | ON FILE |
| ROBYN ZHANG | ON FILE |
| ROBYN-ANN LEE HING | ON FILE |
| ROBYNE SARAH CORCORAN | ON FILE |
| ROBYNN WEINER MANASSERO | ON FILE |
| ROC ESPINET LIZARRALDE | ON FILE |
| ROCCO ABBINANTE | ON FILE |
| ROCCO ALEKOS FALCONE | ON FILE |
| ROCCO ALESSANDRO LOCANTORE | ON FILE |
| ROCCO ANDREW FAGIANO | ON FILE |
| ROCCO ANTHONY ADDANTE | ON FILE |
| ROCCO ANTHONY ALBERINO | ON FILE |
| ROCCO ANTHONY BRANDONISIO | ON FILE |
| ROCCO BEVILACQUA | ON FILE |
| ROCCO BUCHWALD | ON FILE |
| ROCCO CAPALDO | ON FILE |
| ROCCO CATALDO | ON FILE |
| ROCCO DASTOLFO | ON FILE |
| ROCCO DEFRANCO | ON FILE |
| ROCCO DI MATTEO | ON FILE |
| ROCCO DOMINICK POLICARE | ON FILE |
| ROCCO F BERTINO | ON FILE |
| ROCCO F CAVENG JR | ON FILE |
| ROCCO F JR TURSO | ON FILE |
| ROCCO FARRELL | ON FILE |
| ROCCO GABRIEL PELLERIN | ON FILE |
| ROCCO GUGLIELMO | ON FILE |
| ROCCO J MALTESE JR | ON FILE |
| ROCCO J POMPEO | ON FILE |
| ROCCO JAMES GIANNETTA | ON FILE |
| ROCCO JARON RICHTER | ON FILE |
| ROCCO JOHN CAMMARANO | ON FILE |
| ROCCO JOHN SANTAMARIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROCCO JOSE CLAUDE PISCOPO | ON FILE |
| ROCCO MARIA D TRUNGADI | ON FILE |
| ROCCO MAXIMILIEN COMANDE | ON FILE |
| ROCCO MUSOLINO | ON FILE |
| ROCCO PERROTTA | ON FILE |
| ROCCO RENGHINI | ON FILE |
| ROCCO RICCI | ON FILE |
| ROCCO ROMAIN LORENZO PASTRE | ON FILE |
| ROCCO SCHIRRIPA | ON FILE |
| ROCCO SOL VOGEL | ON FILE |
| ROCCO TULIO LA SALA | ON FILE |
| ROCCO VINCENT CUZZI | ON FILE |
| ROCCO VINCENZO GARAVUSO | ON FILE |
| ROCCO WEIGEL | ON FILE |
| ROCCO WILLIAM MAUE | ON FILE |
| ROCH COURNOYER-MONGRAIN | ON FILE |
| ROCH EMERIC BENOIT VIGHI | ON FILE |
| ROCH J BELLEFEUILLE | ON FILE |
| ROCH MARIE DE KALBERMATTEN | ON FILE |
| ROCH ROMAIN MARGOTTIN | ON FILE |
| ROCHANAK SEYED ESMAIL | ON FILE |
| ROCHE SPRING LYNX | ON FILE |
| ROCHELLE AKALIA ROBINSON | ON FILE |
| ROCHELLE ANDREAS OVERWATER | ON FILE |
| ROCHELLE ANN IPAC TANGONAN | ON FILE |
| ROCHELLE CELIA STROOH | ON FILE |
| ROCHELLE DIANE CARRINGTON | ON FILE |
| ROCHELLE DIEZ | ON FILE |
| ROCHELLE ESGUERRA VELEZ | ON FILE |
| ROCHELLE FAYE ADE | ON FILE |
| ROCHELLE FAYE ADE | ON FILE |
| ROCHELLE FAYE ADE | ON FILE |
| ROCHELLE G ABRAHAMS | ON FILE |
| ROCHELLE GRACE MILLER | ON FILE |
| ROCHELLE HELENE LOOB | ON FILE |
| ROCHELLE IDUBOR | ON FILE |
| ROCHELLE L QUICK | ON FILE |
| ROCHELLE LEE LIAN | ON FILE |
| ROCHELLE LYNN BOLLINGER | ON FILE |
| ROCHELLE MAE ESTOESTA SIMSIMAN | ON FILE |
| ROCHELLE MAISON | ON FILE |
| ROCHELLE MC KIE | ON FILE |
| ROCHELLE NICOLE GARCIA | ON FILE |
| ROCHELLE SHAYNA RONAY | ON FILE |
| ROCHELLE SIMONE CAMPBELL | ON FILE |
| ROCHELLE TE RANGIMARIA REID | ON FILE |
| ROCHELLE YABUT AGITAN | ON FILE |
| ROCHETEAU COQMARD | ON FILE |
| ROCIO ADRIANA DIAZ TOLEDO | ON FILE |
| ROCIO ANTONELLA SCHEFFER | ON FILE |
| ROCIO AZCARATE | ON FILE |
| ROCIO BARCELO | ON FILE |
| ROCIO BELEN DE AURTENECHE | ON FILE |
| ROCIO BELEN FERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROCIO BELEN LEREAH | ON FILE |
| ROCIO BOADELLA OROZCO | ON FILE |
| ROCIO CARRION LOPEZ | ON FILE |
| ROCIO CATALAN SKEMP | ON FILE |
| ROCIO CATALINA SCOTTO | ON FILE |
| ROCIO CELESTE GODOY | ON FILE |
| ROCIO DE LOS ANGELES ALMIRON | ON FILE |
| ROCIO DE LOS ANGELES GARCIA | ON FILE |
| ROCIO DE LUCIA | ON FILE |
| ROCIO DEL CARMEN VIVO PRIETO | ON FILE |
| ROCIO DENISSE VAZQUEZ MIGUEL | ON FILE |
| ROCIO ELIZABETH ROBINSON CERVANTES | ON FILE |
| ROCIO EMILSE MAZA | ON FILE |
| ROCIO GONZALEZ OCAMPO | ON FILE |
| ROCIO HEIDARI | ON FILE |
| ROCIO ILEANA RUEDA | ON FILE |
| ROCIO LILIANY GOODMAN | ON FILE |
| ROCIO MEDINA | ON FILE |
| ROCIO MICAELA PAEZ | ON FILE |
| ROCIO MICHELLE SANTA CRUZ | ON FILE |
| ROCIO MORALES CASTANON | ON FILE |
| ROCIO N RAMIREZ | ON FILE |
| ROCIO NAHIME VEGA RIVERO | ON FILE |
| ROCIO NATALI LEGUIZAMON | ON FILE |
| ROCIO NAVARRO SANCHEZ | ON FILE |
| ROCIO PANIAGUA | ON FILE |
| ROCIO PORTELA CHIACHIARINI | ON FILE |
| ROCIO RIVIERE | ON FILE |
| ROCIO RODRIGUEZ BARRICARTE | ON FILE |
| ROCIO RODRIGUEZ SAA | ON FILE |
| ROCIO SILVA ROJAS | ON FILE |
| ROCIO VANESSA QUINTERO CACERES | ON FILE |
| ROCK LOUIS LAMONT | ON FILE |
| ROCKET BULL INVESTMENTS PTY LTD | ON FILE |
| ROCKET RETIREMENT LLC | ON FILE |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | ON FILE |
| ROCKFORD HOLDINGS LLC | ON FILE |
| ROCKIEDEL CABIDA | ON FILE |
| ROCKIEY JUAREZ | ON FILE |
| ROCKNR TRADING LLC | ON FILE |
| ROCKSON K TANNOR | ON FILE |
| ROCKY ALLEN COZZO | ON FILE |
| ROCKY BHARATKUMAR PATEL | ON FILE |
| ROCKY BROWN | ON FILE |
| ROCKY FLORES | ON FILE |
| ROCKY GRACIANO | ON FILE |
| ROCKY IBARRA | ON FILE |
| ROCKY JOE BUENO | ON FILE |
| ROCKY KEITH RAMSEY | ON FILE |
| ROCKY L JANSSEN | ON FILE |
| ROCKY L LABARBERA | ON FILE |
| ROCKY LEE | ON FILE |
| ROCKY LEE BAKER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROCKY LEE MCDANIEL | ON FILE |
| ROCKY LEON C DE WIEST | ON FILE |
| ROCKY LIN | ON FILE |
| ROCKY LIU | ON FILE |
| ROCKY TEDYUAN JOE | ON FILE |
| ROCKY XIAOKE GUO | ON FILE |
| ROCNEIL TRONG-TIEN NGUYEN | ON FILE |
| ROCSANA MARGARITA ROSALES | ON FILE |
| ROD ALI HEZARKHANI | ON FILE |
| ROD DAVID HARASHE | ON FILE |
| ROD JARON GROSSE | ON FILE |
| ROD L BENJAMIN | ON FILE |
| ROD MICHAEL JOHNSTON | ON FILE |
| ROD MULA | ON FILE |
| ROD RAYMOND ANDRE MAURICE | ON FILE |
| ROD SPODAR | ON FILE |
| RODA ARAMIBRAHEM SAOOR | ON FILE |
| RODAHN G BAILEY | ON FILE |
| RODARA RAEANN WILLIS | ON FILE |
| RODAVGI KORAI | ON FILE |
| RODD ANTHONY STENBERG | ON FILE |
| RODD CHRISTOPHER WORKMAN | ON FILE |
| RODDY CARDONA | ON FILE |
| RODECK TERRENCE T QUARSHIE | ON FILE |
| RODEL DAGASDAS MONTANER | ON FILE |
| RODEL ECKMAN SURAT | ON FILE |
| RODEL GISON TORRES | ON FILE |
| RODEL LLANTO | ON FILE |
| RODEL MANINGDING DE VERA | ON FILE |
| RODEL VALIMENTO | ON FILE |
| RODELL AUSTIN SPAKE | ON FILE |
| RODELLO PARAS YANGA | ON FILE |
| RODEM E MAGNO | ON FILE |
| RODEN NAND | ON FILE |
| RODERIC O TILLAR | ON FILE |
| RODERICK A KRONHOLM | ON FILE |
| RODERICK ADAM KNOWLES | ON FILE |
| RODERICK ADJEI | ON FILE |
| RODERICK ALLEN STANBACK | ON FILE |
| RODERICK ANDREW BUTLER | ON FILE |
| RODERICK B POLAK | ON FILE |
| RODERICK BOLING DELGADO | ON FILE |
| RODERICK BRIAN HOGAN | ON FILE |
| RODERICK CAMERON | ON FILE |
| RODERICK CHRISTOPHER BUTTERFIELD | ON FILE |
| RODERICK DAVID POOLEY | ON FILE |
| RODERICK DES TOMBE | ON FILE |
| RODERICK ERIC BISHOP | ON FILE |
| RODERICK EUGENE REED | ON FILE |
| RODERICK GABRIDO REBECA | ON FILE |
| RODERICK GLEN MACK | ON FILE |
| RODERICK GLENN MYERS | ON FILE |
| RODERICK HADIWIBOWO | ON FILE |
| RODERICK HENDERSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODERICK HING | ON FILE |
| RODERICK J NAVIN | ON FILE |
| RODERICK JAKEGOMEZ MANALO | ON FILE |
| RODERICK JAMES ZIRBEL | ON FILE |
| RODERICK JAN VAN T WOUT | ON FILE |
| RODERICK JOHN BRANDON | ON FILE |
| RODERICK JON LAUTENBACH | ON FILE |
| RODERICK KONIJNENBERG | ON FILE |
| RODERICK LAHMERT VAN ROZEN | ON FILE |
| RODERICK LAMBERT BARBEE | ON FILE |
| RODERICK LEE MCFARLANE | ON FILE |
| RODERICK LEWIS JOHNSON | ON FILE |
| RODERICK M HARVEY | ON FILE |
| RODERICK M NAPIER | ON FILE |
| RODERICK MARK FLANDERS | ON FILE |
| RODERICK NASHAWN LEWIS | ON FILE |
| RODERICK NEIL MCKERCHAR | ON FILE |
| RODERICK NICHOLAS CARTER | ON FILE |
| RODERICK NIVEN RUTLEDGE | ON FILE |
| RODERICK OLIVIER TAPIA | ON FILE |
| RODERICK PAUL OVERELL | ON FILE |
| RODERICK PEREZ COLLADO | ON FILE |
| RODERICK RAY BAUMAN | ON FILE |
| RODERICK RUDOLF PAUW | ON FILE |
| RODERICK RUDYARD BULTHUIS | ON FILE |
| RODERICK SEAN RANDLE | ON FILE |
| RODERICK SINCLAIR BROWN | ON FILE |
| RODERICK TAGARINO LAPUZ | ON FILE |
| RODERICK TAN BUENVIAJE | ON FILE |
| RODERICK TERRYL ATKINSON | ON FILE |
| RODERICK THOMAS THOMSON | ON FILE |
| RODERICK TROY HALL | ON FILE |
| RODERICK W BRADLEY | ON FILE |
| RODERICK WIA SUMPTER | ON FILE |
| RODERIK CHRISTOFFEL KUIJPER | ON FILE |
| RODERIK F DE NOOIJER | ON FILE |
| RODERIK J A BOERMA | ON FILE |
| RODETTE MARQUEZ SEGOVIA | ON FILE |
| RODGER DAVID EGELAND | ON FILE |
| RODGER DOYI E PETRIK | ON FILE |
| RODGER FRANKLIN STANFIELD | ON FILE |
| RODGER HAMISH BLACK | ON FILE |
| RODGER JAMES GORDON | ON FILE |
| RODGER LEO RADERMAN | ON FILE |
| RODGER LYNN BARNES | ON FILE |
| RODGER PATRICK ROWLEY | ON FILE |
| RODGER WILLIAM JEFFERY | ON FILE |
| RODHERICK ANTHONY BUSTOS | ON FILE |
| RODI DARREN WILLIAMS | ON FILE |
| RODICA COCIERU COCIERU | ON FILE |
| RODICA DUTA | ON FILE |
| RODICA MONICA PETCU | ON FILE |
| RODICA POPESCU | ON FILE |
| RODICA PREPELITA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODICA-ROXANA LUPU | ON FILE |
| RODIN BUKKA LEVY | ON FILE |
| RODIN JAGGA | ON FILE |
| RODION DUROLOV | ON FILE |
| RODION MORDEHAEV | ON FILE |
| RODION SATTVA ANDESTER | ON FILE |
| RODION YUDASIN | ON FILE |
| RODMART BULAONG GOLLA | ON FILE |
| RODNEY A MYERS | ON FILE |
| RODNEY AARON GALINDO | ON FILE |
| RODNEY ALAN DAVENPORT | ON FILE |
| RODNEY ALAN MURRAY | ON FILE |
| RODNEY ALAN REYNOLDS | ON FILE |
| RODNEY ALBERT EDWARD THOMAS | ON FILE |
| RODNEY ALLAN SUTCLIFFE | ON FILE |
| RODNEY ALLEN THOMAS | ON FILE |
| RODNEY ARTHUR CHAPMAN | ON FILE |
| RODNEY ATANGA NGOH | ON FILE |
| RODNEY BERNARDO CODIZAL | ON FILE |
| RODNEY BLANE SINGLETON II | ON FILE |
| RODNEY BRIAN ROCKOFF | ON FILE |
| RODNEY BRYAN MOSNIK | ON FILE |
| RODNEY C OGRADY | ON FILE |
| RODNEY CALVIN ANDERSON | ON FILE |
| RODNEY CAMPBELL TELLIS | ON FILE |
| RODNEY CARL JOHNSON | ON FILE |
| RODNEY CHARLES MACDONALD | ON FILE |
| RODNEY CHONG WEI CHUNG | ON FILE |
| RODNEY CHRISTOPHER WEISS | ON FILE |
| RODNEY CORDELL MOUNTAIN | ON FILE |
| RODNEY COREY BRISCO REESE | ON FILE |
| RODNEY CRAIG PASCOE | ON FILE |
| RODNEY CYRIL DALE FELIX | ON FILE |
| RODNEY DALE BOOHER | ON FILE |
| RODNEY DALE CHRISMAN | ON FILE |
| RODNEY DALE THACKER | ON FILE |
| RODNEY DALE THACKER | ON FILE |
| RODNEY DALE WHITE | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DAVID PENN | ON FILE |
| RODNEY DAVIS | ON FILE |
| RODNEY DEAN NASON | ON FILE |
| RODNEY DEWITT PEYTON | ON FILE |
| RODNEY DWIGHT ROBERTSON | ON FILE |
| RODNEY EARL WILLIAMS | ON FILE |
| RODNEY EDWARD CLOUGH | ON FILE |
| RODNEY EDWIN | ON FILE |
| RODNEY ELLIS BROWN | ON FILE |
| RODNEY EUGENE HARRELSON | ON FILE |
| RODNEY GAR-KIT CHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODNEY GARMA ARREOLA | ON FILE |
| RODNEY GENE DENNY | ON FILE |
| RODNEY GIL CRIBEIRO | ON FILE |
| RODNEY GLEN COVINGTON | ON FILE |
| RODNEY GRA Y | ON FILE |
| RODNEY GRANT RAWSON | ON FILE |
| RODNEY H JR PINKHAM | ON FILE |
| RODNEY HAROLD WATERS | ON FILE |
| RODNEY HERVE KONO | ON FILE |
| RODNEY I SUTTON | ON FILE |
| RODNEY J BOUDREAUX | ON FILE |
| RODNEY J MAGWOOD | ON FILE |
| RODNEY JAMES ABERNETHY | ON FILE |
| RODNEY JAMES DICKSON | ON FILE |
| RODNEY JAMES MACDONALD | ON FILE |
| RODNEY JAMES VEST | ON FILE |
| RODNEY JASON BARNARD | ON FILE |
| RODNEY JAY CACCAVO | ON FILE |
| RODNEY JOHN HOWARD | ON FILE |
| RODNEY JOHN THOMAS HOBSON | ON FILE |
| RODNEY JON NODA | ON FILE |
| RODNEY JOSEPH CORCORAN | ON FILE |
| RODNEY JUSTIN LYONS | ON FILE |
| RODNEY KEITH PARKS | ON FILE |
| RODNEY KENT STOCKTON | ON FILE |
| RODNEY KENT THUROW | ON FILE |
| RODNEY KEVIN SANDERS | ON FILE |
| RODNEY KYLE BIBEE | ON FILE |
| RODNEY L RICKMAN | ON FILE |
| RODNEY L SHAMBAUGH | ON FILE |
| RODNEY LAMEL FIELDS | ON FILE |
| RODNEY LAMON LAKE | ON FILE |
| RODNEY LASTRA MIRANDA | ON FILE |
| RODNEY LAWRENCE DAVIS | ON FILE |
| RODNEY LEE ROGERS | ON FILE |
| RODNEY LEONARD SIMS | ON FILE |
| RODNEY LLOYD | ON FILE |
| RODNEY LYNN WASHINGTON | ON FILE |
| RODNEY M ROBINSON | ON FILE |
| RODNEY MAGALLAN | ON FILE |
| RODNEY MANALO ODVINA | ON FILE |
| RODNEY MANNING | ON FILE |
| RODNEY MANUA CHUI | ON FILE |
| RODNEY MARK MIRANDA | ON FILE |
| RODNEY MAX TART | ON FILE |
| RODNEY MICHAEL LAWRENCE | ON FILE |
| RODNEY MICHAEL MELVIN PIERRE CLOUGH | ON FILE |
| RODNEY MICHAEL STEFFENS | ON FILE |
| RODNEY MITCHEL WONG | ON FILE |
| RODNEY O WALCOTT | ON FILE |
| RODNEY PAUL LEWIS | ON FILE |
| RODNEY RAY HART | ON FILE |
| RODNEY RAY JAMES | ON FILE |
| RODNEY ROBINSON BLAKE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODNEY ROCELL CHILES | ON FILE |
| RODNEY ROWLAND YARGER | ON FILE |
| RODNEY RUEL | ON FILE |
| RODNEY SALOMON | ON FILE |
| RODNEY SAMUEL CLABORN | ON FILE |
| RODNEY SCOTT HOHMAN | ON FILE |
| RODNEY SEISHIRO ASANO | ON FILE |
| RODNEY SIMON HALL | ON FILE |
| RODNEY SIMON WILKS | ON FILE |
| RODNEY STARKES | ON FILE |
| RODNEY STEPHENS | ON FILE |
| RODNEY T WHISNANT | ON FILE |
| RODNEY TALON DODSON | ON FILE |
| RODNEY TENNER BRAND | ON FILE |
| RODNEY THIBODEAUX | ON FILE |
| RODNEY THOMAS RUEGER | ON FILE |
| RODNEY THOMASSEN | ON FILE |
| RODNEY VAN DER MEER | ON FILE |
| RODNEY W COCKRELL | ON FILE |
| RODNEY W SHERMAN | ON FILE |
| RODNEY W WALSH | ON FILE |
| RODNEY WALTER JOHN MULLINEAUX | ON FILE |
| RODNEY WATT | ON FILE |
| RODNEY WAYNE BROOKS | ON FILE |
| RODNEY WAYNE JOHN | ON FILE |
| RODNEY WAYNE TAYLOR | ON FILE |
| RODNEY WILLIAM GRANBERRY | ON FILE |
| RODNEY ZARB | ON FILE |
| RODOIFO P HANSEN INIGUEZ | ON FILE |
| RODOLF JESUS MONTECINOS OHLAGARAY | ON FILE |
| RODOLFO A ANDRADEANDRADE | ON FILE |
| RODOLFO ALBERTO GONZALEZ | ON FILE |
| RODOLFO ALEJANDRO APARCEDO NAVARRO | ON FILE |
| RODOLFO ALEJANDRO RUIZ CHAVEZ | ON FILE |
| RODOLFO AMADOR CESAR | ON FILE |
| RODOLFO ANDRES NEIRA VICENTINI | ON FILE |
| RODOLFO ANDRES POZO ASTUDILLO | ON FILE |
| RODOLFO ANTONINO FALCONI USCAMAYTA | ON FILE |
| RODOLFO ANTONIO MOLINA | ON FILE |
| RODOLFO ARAYA LA RIVERA | ON FILE |
| RODOLFO ARIEL ROMAN MALLORCA NUNEZ | ON FILE |
| RODOLFO CERVANTES | ON FILE |
| RODOLFO CORDERO SEGLEAU | ON FILE |
| RODOLFO DONATELLI | ON FILE |
| RODOLFO E PIRELA | ON FILE |
| RODOLFO ENRIQUE GONZALES YUCRA | ON FILE |
| RODOLFO EUGENIO BARRIOS | ON FILE |
| RODOLFO FEDERICO VON RUNCKEL | ON FILE |
| RODOLFO FILIPE NORONHA SANTOS | ON FILE |
| RODOLFO FRANCISCO CLAUSEN SOLIS | ON FILE |
| RODOLFO GONZALEZ | ON FILE |
| RODOLFO GUERRERO MORALES | ON FILE |
| RODOLFO GUIMARAES JORGE NADER | ON FILE |
| RODOLFO GUNN SAGARIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODOLFO HENRIQUE CORREA | ON FILE |
| RODOLFO HUMBERTO SORTO SABILLON | ON FILE |
| RODOLFO IGNACIO GONZALEZ | ON FILE |
| RODOLFO IVAN VELAZCO CASTILLO | ON FILE |
| RODOLFO JOAQUIN CUEVAS CABRERA | ON FILE |
| RODOLFO JOSE ALVARADO | ON FILE |
| RODOLFO JOSE SCHWARZBACH | ON FILE |
| RODOLFO JR SISON ESPINA | ON FILE |
| RODOLFO JUAN MENDEZ | ON FILE |
| RODOLFO M GALINATTI | ON FILE |
| RODOLFO MANUEL BONNIN GILL | ON FILE |
| RODOLFO MARTI GARCIARENA MOLL | ON FILE |
| RODOLFO MASSARA | ON FILE |
| RODOLFO MATOS CRUZ | ON FILE |
| RODOLFO OLIVEIRA TEREK DE SOUZA | ON FILE |
| RODOLFO ORNELAS | ON FILE |
| RODOLFO OTHONIEL FONT NADAL | ON FILE |
| RODOLFO PADILLA | ON FILE |
| RODOLFO PEDRO CEREGHETTI | ON FILE |
| RODOLFO RAMIREZ JR | ON FILE |
| RODOLFO RANGEL | ON FILE |
| RODOLFO RIOS | ON FILE |
| RODOLFO RIVERA | ON FILE |
| RODOLFO RONCOLATO | ON FILE |
| RODOLFO ROTONDARO | ON FILE |
| RODOLFO SANNA | ON FILE |
| RODOLFO SISON CLAUDIO | ON FILE |
| RODOLFO VALDEMAR JULIAO BACATUM | ON FILE |
| RODOLFO VALENTIN CORDELL ALPUCHE | ON FILE |
| RODOLFO VALENTIN GONZALEZ ALVARADO | ON FILE |
| RODOLFO VITORINO GOMES | ON FILE |
| RODOLPH RENAULT | ON FILE |
| RODOLPHE ALEXIS COMBES C | ON FILE |
| RODOLPHE BRUNO MICHEL LUCIEN GOUMY | ON FILE |
| RODOLPHE DOMINIQUE EDOUARD CHOPIN | ON FILE |
| RODOLPHE FRANCESCHI | ON FILE |
| RODOLPHE HUMBERT COPER | ON FILE |
| RODOLPHE JEAN-PIERRE PETIT | ON FILE |
| RODOLPHE LAURENT FABIEN FALEMPIN | ON FILE |
| RODOLPHE LECAT | ON FILE |
| RODOLPHE LUDOVIC BOUCHEZ | ON FILE |
| RODOLPHE MARC FREDERIC DAVID-GIRONDEAU | ON FILE |
| RODOLPHE PAUL ALEXANDRE ISOART | ON FILE |
| RODOLPHE PHI LONG HANG | ON FILE |
| RODOLPHE REMI LAGOUTTE | ON FILE |
| RODOLPHE THIERRY MAURICE LALAU IRAGE LALAU-VANLAER | ON FILE |
| RODOLPHE XAVIER RENE PICHOT | ON FILE |
| RODREGEROUS CARNELLA RICE | ON FILE |
| RODRIC LLOYD DAVIES | ON FILE |
| RODRIC STUART GLASER | ON FILE |
| RODRIC W CARKHUFF | ON FILE |
| RODRICK BERNARD CRAWFORD | ON FILE |
| RODRIGO A TAPIA AEDO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO ABUD ABREU | ON FILE |
| RODRIGO ACOSTA | ON FILE |
| RODRIGO ADRIAN OSHIRO | ON FILE |
| RODRIGO ADRIAN SOTO GALLARDO | ON FILE |
| RODRIGO AFFONSO FIGUEIREDO | ON FILE |
| RODRIGO AGUSTIN GARCIA SESMA | ON FILE |
| RODRIGO ALBERTO AMARO GONZALEZ | ON FILE |
| RODRIGO ALBERTO DOMINGUEZ | ON FILE |
| RODRIGO ALBERTO GONZALEZ BLANCO | ON FILE |
| RODRIGO ALBERTO TORRES | ON FILE |
| RODRIGO ALBERTO VILLALOBOS GUZMAN | ON FILE |
| RODRIGO ALDAMA-VILLASENOR | ON FILE |
| RODRIGO ALEJANDR MORENO BRAVO | ON FILE |
| RODRIGO ALEJANDRO MILLAN MILLAN | ON FILE |
| RODRIGO ALEJANDRO MINETTI | ON FILE |
| RODRIGO ALEJANDRO SOBARZO | ON FILE |
| RODRIGO ALFREDO ARAYA CORNEJO | ON FILE |
| RODRIGO ALONSO OYARZUN ACUNA | ON FILE |
| RODRIGO ALONSO SANCHEZ SION | ON FILE |
| RODRIGO ALTAMIRANO HERRERA | ON FILE |
| RODRIGO ALVES DE SOUSA | ON FILE |
| RODRIGO ALVES TOSAKI | ON FILE |
| RODRIGO ANDRES CEREZO | ON FILE |
| RODRIGO ANDRES DUARTE DROGUETT | ON FILE |
| RODRIGO ANDRES FESSIA | ON FILE |
| RODRIGO ANDRES GARCIA OYARZUN | ON FILE |
| RODRIGO ANDRES GONZALEZ PAVEZ | ON FILE |
| RODRIGO ANDRES HERNANDEZ PRADO | ON FILE |
| RODRIGO ANDRES JARA MARTIN | ON FILE |
| RODRIGO ANDRES REDARD MIRANDA | ON FILE |
| RODRIGO ANDRES SOBARZO BAHAMONDES | ON FILE |
| RODRIGO ANDRES TORDECILLA GAETE | ON FILE |
| RODRIGO ANDRES VITERI ROMERO | ON FILE |
| RODRIGO ANTONIO ALBARRAN OLAVE | ON FILE |
| RODRIGO ANTONIO ANZOLA CARVALLO | ON FILE |
| RODRIGO ANTONIO CARLOTA FIGUEIRAS | ON FILE |
| RODRIGO ANTONIO ESPINDOLA | ON FILE |
| RODRIGO ANTONIO GOMEZ | ON FILE |
| RODRIGO ANTONIO VILLATORO MORALES | ON FILE |
| RODRIGO ARCILA GUTIERREZ | ON FILE |
| RODRIGO ARIAS PEREZ | ON FILE |
| RODRIGO ARIEL GONZALEZ | ON FILE |
| RODRIGO ARIEL ROSEMBLATT KIBLISKY | ON FILE |
| RODRIGO ARRAIS MARTINS | ON FILE |
| RODRIGO ARTURO RIVAS LUCERO | ON FILE |
| RODRIGO BARCELO | ON FILE |
| RODRIGO BARCELO' | ON FILE |
| RODRIGO BASANTE MORENO | ON FILE |
| RODRIGO BAUTISTA FRANCO | ON FILE |
| RODRIGO BERNARDES PEREIRA | ON FILE |
| RODRIGO CAJIAO | ON FILE |
| RODRIGO CAMPOS PEREZ | ON FILE |
| RODRIGO CARDOSO CAVALCANTE | ON FILE |
| RODRIGO CARLOS TABORDA ARAUJO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO CEBALLOS LENTINI | ON FILE |
| RODRIGO CESAR CORDOVA BICUDO MEREGE | ON FILE |
| RODRIGO CESAR VIEIRA | ON FILE |
| RODRIGO CHAVEZ ZUNIGA | ON FILE |
| RODRIGO CIMA PIO DA SILVA | ON FILE |
| RODRIGO CRESPO PELAEZ | ON FILE |
| RODRIGO CRUZ | ON FILE |
| RODRIGO CRUZ LOPEZ | ON FILE |
| RODRIGO CUESTA | ON FILE |
| RODRIGO DA SILVA CARVALHO MENDES | ON FILE |
| RODRIGO DALLA CORTE | ON FILE |
| RODRIGO DAMIAN AYALA | ON FILE |
| RODRIGO DANIEL CERDAN | ON FILE |
| RODRIGO DANIEL MORALES ESCUDERO | ON FILE |
| RODRIGO DANIEL SANCHEZ | ON FILE |
| RODRIGO DANIEL SOLIS ORTEGA | ON FILE |
| RODRIGO DE ALMEIDA FRANCA | ON FILE |
| RODRIGO DE BARROS MONZONI | ON FILE |
| RODRIGO DE LA CRUZ SANDOVAL | ON FILE |
| RODRIGO DE LARMAND ALVIM LEAL ROSMANINHO | ON FILE |
| RODRIGO DIAZ COLOMBI | ON FILE |
| RODRIGO DIAZ SERRANO | ON FILE |
| RODRIGO DIAZ SORTINO | ON FILE |
| RODRIGO DIECK SA | ON FILE |
| RODRIGO DIEGO MRHAL | ON FILE |
| RODRIGO DOS SANTOS FERREIRA | ON FILE |
| RODRIGO DUARTE FERRARI | ON FILE |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ON FILE |
| RODRIGO EDUARDO ASENJO PARDO | ON FILE |
| RODRIGO EDUARDO BALAZS | ON FILE |
| RODRIGO EDUARDO SOTO CASTRO | ON FILE |
| RODRIGO EFRAIM | ON FILE |
| RODRIGO EMANUEL MAGNO | ON FILE |
| RODRIGO EMANUEL VALENTE | ON FILE |
| RODRIGO ENRIQUE VARGAS PADILLA | ON FILE |
| RODRIGO ERNESTO CORADO RODRIGUEZ | ON FILE |
| RODRIGO ESCALZO RODRIGUES | ON FILE |
| RODRIGO ESTEVAM MENDES DANTAS | ON FILE |
| RODRIGO EUGENIO CONTRERAS ARENAS | ON FILE |
| RODRIGO EUSEBIO DA FONSECA | ON FILE |
| RODRIGO EZIO GONZALEZ DARCANGELI | ON FILE |
| RODRIGO F CAMPOS | ON FILE |
| RODRIGO FABIAN RAMA PLACERES | ON FILE |
| RODRIGO FERNANDEZ ESPINOSA | ON FILE |
| RODRIGO FERREIRA SANTOS | ON FILE |
| RODRIGO FILIPE ALVES SABINO DE CARVALHO FARINHA | ON FILE |
| RODRIGO FOSSA | ON FILE |
| RODRIGO FRANCO AUDITORE | ON FILE |
| RODRIGO G REGALO-BENITEZ | ON FILE |
| RODRIGO GALUPPO RUSSO | ON FILE |
| RODRIGO GARZA MORALES | ON FILE |
| RODRIGO GERARDO ACEITUNO GALVEZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GONZALEZ REA | ON FILE |
| RODRIGO GONZALO SORREQUIETA | ON FILE |
| RODRIGO GRAVE RODEIA ESPADA NIZA | ON FILE |
| RODRIGO GUADALUPE CHAVEZ JIMENEZ | ON FILE |
| RODRIGO IGNACIO IRAZOQUI | ON FILE |
| RODRIGO IGNACIO MA ROMERO | ON FILE |
| RODRIGO IGNACIO VERGARA ESCOBAR | ON FILE |
| RODRIGO INTERIANO-CALDERON | ON FILE |
| RODRIGO IVAN OCAMPO | ON FILE |
| RODRIGO J BOARIN | ON FILE |
| RODRIGO JAVIER GALLEGO | ON FILE |
| RODRIGO JAVIER LALLANA GUARDIA | ON FILE |
| RODRIGO JAVIER LI SIU AVENDANO | ON FILE |
| RODRIGO JAVIER MOLINA TRANQUINO | ON FILE |
| RODRIGO JAVIER ROSSO | ON FILE |
| RODRIGO JIMENEZ | ON FILE |
| RODRIGO JOSE ANADON | ON FILE |
| RODRIGO JOSE ARGUELLO NEUWALD | ON FILE |
| RODRIGO JOSE DA SILVA | ON FILE |
| RODRIGO JOSE MENDEZ CORONA | ON FILE |
| RODRIGO JOSE MORA PEREZ | ON FILE |
| RODRIGO JOSE ORTIZ CAYON | ON FILE |
| RODRIGO JOSE PINA CIPRIANO | ON FILE |
| RODRIGO JOSE SANCHEZ | ON FILE |
| RODRIGO JOSE VALERIO MARQUES MINEIRO GOMES | ON FILE |
| RODRIGO JR CRUZ GRANZO | ON FILE |
| RODRIGO JUANEDA | ON FILE |
| RODRIGO LELIS SANTOS | ON FILE |
| RODRIGO LEYE | ON FILE |
| RODRIGO LOGRONO AGULTO | ON FILE |
| RODRIGO LONDRES AGAPITO DA VEIGA | ON FILE |
| RODRIGO MAGNUS DINIZ | ON FILE |
| RODRIGO MARCELO GUERRA GUTIERREZ | ON FILE |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ON FILE |
| RODRIGO MARTIN ARROYO | ON FILE |
| RODRIGO MARTIN RICCIO | ON FILE |
| RODRIGO MARTIN VIOLA | ON FILE |
| RODRIGO MARTINEZ BALDERAS | ON FILE |
| RODRIGO MARTINEZ VERDEJO | ON FILE |
| RODRIGO MARTINS DA COSTA | ON FILE |
| RODRIGO MAURO RASJIDO | ON FILE |
| RODRIGO MELLO NUNES | ON FILE |
| RODRIGO MERCIER ANDAYA JR | ON FILE |
| RODRIGO MIGUEL AMARO TEIXEIRA | ON FILE |
| RODRIGO MIGUEL ROQUE TAVEIRA DE CARVALHO LEVY | ON FILE |
| RODRIGO MORALES FLORES | ON FILE |
| RODRIGO MOTTE GARCIA | ON FILE |
| RODRIGO NAHUEL ESTRADA | ON FILE |
| RODRIGO NAHUEL FERNANDEZ TOMASSINO | ON FILE |
| RODRIGO NAHUEL GARCIA OSCARI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO NATAN SANTELICES LEIVA | ON FILE |
| RODRIGO NEHUEN ESCALANTE | ON FILE |
| RODRIGO NESTOR FIOTTO | ON FILE |
| RODRIGO NICOLAS AGUILERA LLANCA | ON FILE |
| RODRIGO NICOLAS ARRIONDO | ON FILE |
| RODRIGO NICOLAS HECK | ON FILE |
| RODRIGO NICOLAS INSUA | ON FILE |
| RODRIGO NICOLAS MATEO | ON FILE |
| RODRIGO NICOLAS MERELLO | ON FILE |
| RODRIGO NICOLAS PUTRINO | ON FILE |
| RODRIGO NICOLAS UROZ | ON FILE |
| RODRIGO OCHOA TORRENT | ON FILE |
| RODRIGO OCTAVIO PEREIRA E FERREIRA | ON FILE |
| RODRIGO ORGAZ SANCHO | ON FILE |
| RODRIGO ORTEGA | ON FILE |
| RODRIGO OTOYA | ON FILE |
| RODRIGO PATRICIO GALINDO | ON FILE |
| RODRIGO PATRICIO YEPEZ MEDINA | ON FILE |
| RODRIGO PENZIN ALVES MARTINS | ON FILE |
| RODRIGO PEREIRA DA COSTA MONT ALVERNE SEQUEIRA | ON FILE |
| RODRIGO PEREIRA GALVAO | ON FILE |
| RODRIGO PEREZ DEVOTO | ON FILE |
| RODRIGO PEREZ TOLEDO | ON FILE |
| RODRIGO PINEDA AREVALO | ON FILE |
| RODRIGO PINHEIRO NOGUEIRA | ON FILE |
| RODRIGO PINTO GOUVEIA | ON FILE |
| RODRIGO PINTO RUBIO | ON FILE |
| RODRIGO QUINTEROS | ON FILE |
| RODRIGO QUISPE VELASQUEZ | ON FILE |
| RODRIGO R CRUZ | ON FILE |
| RODRIGO RAGUSA | ON FILE |
| RODRIGO RAMIREZ | ON FILE |
| RODRIGO RAMOS ALVAREZ | ON FILE |
| RODRIGO RAMOS CARDENAS SCHREINER | ON FILE |
| RODRIGO RESINA DA SILVA BASTOS | ON FILE |
| RODRIGO RIOS PINON | ON FILE |
| RODRIGO ROCETI DESCALZO | ON FILE |
| RODRIGO ROJO ANGUITA | ON FILE |
| RODRIGO ROSILLO LARRINAGA | ON FILE |
| RODRIGO RUBEN SANTIAGONIEVES | ON FILE |
| RODRIGO RUIZ GARCIA | ON FILE |
| RODRIGO SALAS | ON FILE |
| RODRIGO SANCHEZ CORTES | ON FILE |
| RODRIGO SANCHEZ ISLA | ON FILE |
| RODRIGO SANTIAGO MURGUIA | ON FILE |
| RODRIGO SANTOS BRAZ GOMES | ON FILE |
| RODRIGO SCAGNETTI | ON FILE |
| RODRIGO SCARDILLO | ON FILE |
| RODRIGO SEBASTIAN VARELA | ON FILE |
| RODRIGO SILVA FRANCO | ON FILE |
| RODRIGO SMITH DA SILVA | ON FILE |
| RODRIGO SOLIS OLAYA | ON FILE |
| RODRIGO SOUZA DE ABREU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RODRIGO SUAREZ PALACIOS | ON FILE |
| RODRIGO TAIEL TURCUMAN | ON FILE |
| RODRIGO TERUO YOKOYAMA | ON FILE |
| RODRIGO TORRES | ON FILE |
| RODRIGO TOSSI FUNCHAL | ON FILE |
| RODRIGO UMANA HARVEY | ON FILE |
| RODRIGO VAZQUEZ | ON FILE |
| RODRIGO VELAZUQEZ DE LEON | ON FILE |
| RODRIGO VIDALES GALINDO | ON FILE |
| RODRIGO XIMENES SECCA | ON FILE |
| RODRIGO YOANY PEREZ REYES | ON FILE |
| RODRIGO YUKIO ASSATO | ON FILE |
| RODRIGO YUSSO | ON FILE |
| RODRIGO ZAMORA MACHACON | ON FILE |
| RODRIGOANTONIO GOMAR MARTINEZ | ON FILE |
| RODRIGUE CHRISTIAN NOURDINE FERRERE | ON FILE |
| RODRIGUE JEAN MICHEL LAMBERT | ON FILE |
| RODRIGUE LUCIEN THIBAULT ALMI | ON FILE |
| RODRIGUE OLIGNY | ON FILE |
| RODRIGUE ROBERT LUC MACAMBOU | ON FILE |
| RODRIGUES TIMOTHY JUDE | ON FILE |
| RODRIGUEZ JEROME | ON FILE |
| RODRIGUEZ NEGRON ARMANDO ALEXIS | ON FILE |
| RODRIQUE ANDRE RODNEY | ON FILE |
| RODRIQUEZ DANGRA NEAL | ON FILE |
| RODY ALEZY | ON FILE |
| RODY RODRIGUEZ | ON FILE |
| RODY VAN DE KUINDER | ON FILE |
| RODYLYN CAPIRAL SURBONA | ON FILE |
| ROEE VULKAN | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEFAND J RUITER | ON FILE |
| ROEI BEN HAIM | ON FILE |
| ROEL ALBERT ICAZA | ON FILE |
| ROEL ARIE MARIA WOLFERT | ON FILE |
| ROEL CANO FERNANDEZ | ON FILE |
| ROEL CARLOS SAENZ | ON FILE |
| ROEL CRISTIAN NUNEZ | ON FILE |
| ROEL DILLO | ON FILE |
| ROEL E MARTIS | ON FILE |
| ROEL ELS S DIRICKX | ON FILE |
| ROEL F J VAN LANKVELD | ON FILE |
| ROEL FEKKO DERECK STUBBE | ON FILE |
| ROEL G A KOTHMAN | ON FILE |
| ROEL HEERSEMA | ON FILE |
| ROEL HENRI S MOMMERS | ON FILE |
| ROEL HUERTA | ON FILE |
| ROEL HUERTA | ON FILE |
| ROEL J T KLEIJWEGT | ON FILE |
| ROEL JESPER VAN RUITEN | ON FILE |
| ROEL JOHANNES LAMBERTUSE DORTMANS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROEL JOHANNES VAN N SIGTENHORST | ON FILE |
| ROEL PETRUS JOSEPHUS MARIA TILLEMANS | ON FILE |
| ROEL ROBERT OFFERMANS | ON FILE |
| ROEL S OLDE DAMINK | ON FILE |
| ROEL S THEPEN | ON FILE |
| ROEL SPRINGER | ON FILE |
| ROEL TELAMON | ON FILE |
| ROEL UY YAP | ON FILE |
| ROEL VAN DER HOORN | ON FILE |
| ROEL VAN LENT | ON FILE |
| ROEL VERHULST | ON FILE |
| ROEL W LUCHTMAN | ON FILE |
| ROEL WOUTERUS ANTONIUS SANDERS | ON FILE |
| ROELAND FREDERIK PEEKS | ON FILE |
| ROELAND HENRI VAN POPPELEN | ON FILE |
| ROELAND J GOOSEN | ON FILE |
| ROELAND JOHANNES FRANCISCUS REIJERS | ON FILE |
| ROELAND JOZEF DOLF HIJMANS | ON FILE |
| ROELAND VAN DER HOEVEN | ON FILE |
| ROELANDUS CORNELIS HENRICUS SCHIJVENAARS | ON FILE |
| ROELANDUS H W MOONEN | ON FILE |
| ROELDA BALUYOT ASIMAN | ON FILE |
| ROELF S J JONKMAN | ON FILE |
| ROELOF JAN KOELEWIJN | ON FILE |
| ROELOF JANUS APPELS | ON FILE |
| ROELOF JOHANNES JACOB VAN DER STEL | ON FILE |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ON FILE |
| ROELOF KALMA | ON FILE |
| ROELOF LOURENS DE VRIES | ON FILE |
| ROELOF LOURENS ENGELBRECHT | ON FILE |
| ROELOF M BOUWMEESTER | ON FILE |
| ROELOF MARTIN KOETJE | ON FILE |
| ROELOF R VAN OPDORP | ON FILE |
| ROELOF THEODORUS MARTINUS WARMERDAM | ON FILE |
| ROELOF W KERSBERGEN | ON FILE |
| ROELOFKE ROLINKA EENLING | ON FILE |
| ROEMER BEN COOLEN | ON FILE |
| ROENZ MITCHELL VALERA ABERIN | ON FILE |
| ROEPER JEROEN BOUDEWIJN | ON FILE |
| ROEY BERGER ROSENBLITH | ON FILE |
| ROFEIDA OUACHEM | ON FILE |
| ROGAN CHENG | ON FILE |
| ROGE HENDRIKUS HUBERTUS STROEKEN | ON FILE |
| ROGEL JOSEPH FABULAR GAGARIN | ON FILE |
| ROGELIO ADRIAN CASTILLO TOSCANO | ON FILE |
| ROGELIO ALBA MEDINA | ON FILE |
| ROGELIO ALBA-MEDINA | ON FILE |
| ROGELIO ALBERTO REALZOLA | ON FILE |
| ROGELIO ARISTIDES ROMERO DE LA GUARDIA | ON FILE |
| ROGELIO AROMIN | ON FILE |
| ROGELIO AVILA | ON FILE |
| ROGELIO CARMONA | ON FILE |
| ROGELIO CASAS MONTEJANO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGELIO D ORDINARIO | ON FILE |
| ROGELIO DAVID MARTINEZ | ON FILE |
| ROGELIO ESPARZA DIAZ | ON FILE |
| ROGELIO FERNANDO MANCILLA PORRAZ | ON FILE |
| ROGELIO FLORES | ON FILE |
| ROGELIO G MAGHIRANG | ON FILE |
| ROGELIO GERARDO ROMERO | ON FILE |
| ROGELIO GONZALEZ | ON FILE |
| ROGELIO GUTIERREZ | ON FILE |
| ROGELIO HITA | ON FILE |
| ROGELIO L PANGAN | ON FILE |
| ROGELIO LOPEZ | ON FILE |
| ROGELIO LOPEZ JR | ON FILE |
| ROGELIO MARTINEZ SANCHEZ | ON FILE |
| ROGELIO MIRANDA JR | ON FILE |
| ROGELIO PALOMERA-ARIAS | ON FILE |
| ROGELIO PASETES | ON FILE |
| ROGELIO ROBERTO HARO RAMOS | ON FILE |
| ROGELIO SALAS ARIZABALO | ON FILE |
| ROGELIO SALGADO | ON FILE |
| ROGELIO TOPETE | ON FILE |
| ROGELIO VILLASENOR CONTRERAS | ON FILE |
| ROGER A BOSKUS | ON FILE |
| ROGER A MILLER | ON FILE |
| ROGER ABELARDO CHANG | ON FILE |
| ROGER AITON | ON FILE |
| ROGER ALAN | ON FILE |
| ROGER ALAN ARREDONDO | ON FILE |
| ROGER ALAN CLARK | ON FILE |
| ROGER ALAN CROOK | ON FILE |
| ROGER ALAN HESTERS | ON FILE |
| ROGER ALAN KARNATH | ON FILE |
| ROGER ALBRECHT DELACRUZ | ON FILE |
| ROGER ALEJANDRO CEPEDA | ON FILE |
| ROGER ALEXANDER NUNN | ON FILE |
| ROGER ALEXANDER SIMMONS | ON FILE |
| ROGER ALEXIS QUISINTUNA | ON FILE |
| ROGER ALLEN CONLEY SMITH | ON FILE |
| ROGER ALPHONSUS PETRUS ANNA HESSELS | ON FILE |
| ROGER AMBE AMBEBILA | ON FILE |
| ROGER ANDRE OSORIO | ON FILE |
| ROGER ANTHONY DREWS | ON FILE |
| ROGER ANTHONY GRAYSON | ON FILE |
| ROGER ANTHONY PALACIOS | ON FILE |
| ROGER ARMAND ABEJEAN | ON FILE |
| ROGER ARN | ON FILE |
| ROGER BAILEY | ON FILE |
| ROGER BAKER | ON FILE |
| ROGER BEN TAYLOR | ON FILE |
| ROGER BENGT GRIVANDER | ON FILE |
| ROGER BENJAMIN HENSEN VERBATEN | ON FILE |
| ROGER BERNARD BRITTON | ON FILE |
| ROGER BILLINGS | ON FILE |
| ROGER BOODOO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROGER BRETT BALL | ON FILE |
| ROGER BRUNNER | ON FILE |
| ROGER BRUNO BRAUN | ON FILE |
| ROGER BRYAN HERRERA | ON FILE |
| ROGER BUITRON | ON FILE |
| ROGER BURTON STORM | ON FILE |
| ROGER BYRAN WEBBER | ON FILE |
| ROGER C BERNARDINO | ON FILE |
| ROGER C BODARY | ON FILE |
| ROGER C JEFFREY | ON FILE |
| ROGER C OWEN | ON FILE |
| ROGER C PRAT | ON FILE |
| ROGER CANALDA PEDROS | ON FILE |
| ROGER CASEY EIN | ON FILE |
| ROGER CHARLES KLUTH | ON FILE |
| ROGER CHENG | ON FILE |
| ROGER CHIEN-WEN WU | ON FILE |
| ROGER CHRISTOPHER HARRIS | ON FILE |
| ROGER CLAIR GRONAU | ON FILE |
| ROGER CLINTON OWEN | ON FILE |
| ROGER CRUZ | ON FILE |
| ROGER CURTIS CLINKSCALES | ON FILE |
| ROGER D SOMERS | ON FILE |
| ROGER DAGENAIS | ON FILE |
| ROGER DANEL BATISTA JACA | ON FILE |
| ROGER DAVID BAIRD | ON FILE |
| ROGER DAVID PAINE | ON FILE |
| ROGER DE PONTES | ON FILE |
| ROGER DEAN WHITLEY | ON FILE |
| ROGER DOMINIQUE IDIART | ON FILE |
| ROGER DORMAN SWARTZ | ON FILE |
| ROGER DOSMANN | ON FILE |
| ROGER DOUGLAS CLINE | ON FILE |
| ROGER DOUGLAS OVINGTON | ON FILE |
| ROGER DUNCAN KIBBLE WHITE | ON FILE |
| ROGER E KOEDOOT | ON FILE |
| ROGER E VERTES | ON FILE |
| ROGER E WALLS | ON FILE |
| ROGER EDWARD BAYRAMIAN | ON FILE |
| ROGER EDWARD DE FILIPPO | ON FILE |
| ROGER EDWARD WATKINS | ON FILE |
| ROGER EDWIN MILLER | ON FILE |
| ROGER ELIAS | ON FILE |
| ROGER ELIOT KAPLAN | ON FILE |
| ROGER ELISEO ARREDONDO | ON FILE |
| ROGER ENRIQUE CASTANEDA GONZALEZ | ON FILE |
| ROGER ERIK OEVREBOE | ON FILE |
| ROGER ERNESTO SALINAS ROBALINO | ON FILE |
| ROGER ESTEVEZ | ON FILE |
| ROGER EUGENE SMITH | ON FILE |
| ROGER EUGENE SNIPES | ON FILE |
| ROGER F PAZIN | ON FILE |
| ROGER F PLETT | ON FILE |
| ROGER FAVIAN ZURITA ZARATE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER FRANCIS DECKER | ON FILE |
| ROGER FRANCOIS PATERNE KAKOU BI | ON FILE |
| ROGER FRANS M SELS | ON FILE |
| ROGER FRANZ ETTLIN | ON FILE |
| ROGER GAYLAND WOOLUMS | ON FILE |
| ROGER GEORGE CAMBRIDGE | ON FILE |
| ROGER GROSSMANN | ON FILE |
| ROGER GUEDEL | ON FILE |
| ROGER GUY ALLEN | ON FILE |
| ROGER HAEMMERLI | ON FILE |
| ROGER HANING KAPUL | ON FILE |
| ROGER HAUSERMANN | ON FILE |
| ROGER HOWARD HINCHLIFF | ON FILE |
| ROGER HSU | ON FILE |
| ROGER HUGH MILLER | ON FILE |
| ROGER HUNT MCDOWELL | ON FILE |
| ROGER HUY QUACHLY | ON FILE |
| ROGER I DOCHE | ON FILE |
| ROGER IAN ANDERSON | ON FILE |
| ROGER J DIAZ | ON FILE |
| ROGER J H VAN DE KIMMENADE | ON FILE |
| ROGER J SORCIO | ON FILE |
| ROGER JAMES ALEXANDER | ON FILE |
| ROGER JASON LUTZ | ON FILE |
| ROGER JESS MCCOY | ON FILE |
| ROGER JETTE | ON FILE |
| ROGER JO SMITH | ON FILE |
| ROGER JOHANSSON RENBERG | ON FILE |
| ROGER JOHN BOS | ON FILE |
| ROGER JOHN STILES | ON FILE |
| ROGER JONATHAN MCCARTHY | ON FILE |
| ROGER JOSE MARINA COVA | ON FILE |
| ROGER JOSEPH KUO | ON FILE |
| ROGER JOSEPH MENEZES | ON FILE |
| ROGER JOSEPH RIACHI | ON FILE |
| ROGER JR ROQUE | ON FILE |
| ROGER JUNINGER | ON FILE |
| ROGER JUNIOR RODRIGUEZ | ON FILE |
| ROGER K HARTFORD | ON FILE |
| ROGER KANG | ON FILE |
| ROGER KEITH EDMUNDS | ON FILE |
| ROGER KENNETH P DE LEON | ON FILE |
| ROGER KIELY | ON FILE |
| ROGER KRISTOFER TAPPER | ON FILE |
| ROGER KYLE WHATLING | ON FILE |
| ROGER L GRUENDING | ON FILE |
| ROGER LAM | ON FILE |
| ROGER LANCE WILLS | ON FILE |
| ROGER LAROCHE | ON FILE |
| ROGER LARSON | ON FILE |
| ROGER LAWRENCE WILSON | ON FILE |
| ROGER LEE | ON FILE |
| ROGER LEE CULBERSON | ON FILE |
| ROGER LEE FJERMESTAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER LEE GOTTHARDT | ON FILE |
| ROGER LEE JONES | ON FILE |
| ROGER LEE MARTIN JR | ON FILE |
| ROGER LEE SUTTON | ON FILE |
| ROGER LEION BERTHIAUME | ON FILE |
| ROGER LIAM KISBY | ON FILE |
| ROGER LINDSEY WILLIS | ON FILE |
| ROGER LOOSLI | ON FILE |
| ROGER LOUIS POULETTE | ON FILE |
| ROGER LOW CHON KIT | ON FILE |
| ROGER LYMAN ANDRYSHAK | ON FILE |
| ROGER LYSOE | ON FILE |
| ROGER MALCOLM JOWETT | ON FILE |
| ROGER MARK JACKSON | ON FILE |
| ROGER MARK TELLES | ON FILE |
| ROGER MCILROY | ON FILE |
| ROGER MEADE GRAMLING | ON FILE |
| ROGER MERVYN JOHN MORRIS | ON FILE |
| ROGER MING HSU | ON FILE |
| ROGER MIQUEL MENA | ON FILE |
| ROGER MOLINA ACOSTA | ON FILE |
| ROGER MORE GUARDIOLA | ON FILE |
| ROGER MOROCHO | ON FILE |
| ROGER MUNNE GIRONA | ON FILE |
| ROGER MURRAY HOLMES | ON FILE |
| ROGER N PLEIJERS | ON FILE |
| ROGER NGUYEN | ON FILE |
| ROGER NILS BIRGER MARKLUND | ON FILE |
| ROGER NORMAN DAWES | ON FILE |
| ROGER NOWELL | ON FILE |
| ROGER OMAR IRIAS | ON FILE |
| ROGER ORLANDO CHIN A FOENG | ON FILE |
| ROGER PALMER | ON FILE |
| ROGER PALOMINO | ON FILE |
| ROGER PATRICE MICHEL CHAUDET | ON FILE |
| ROGER PAUL DUDENHOEFFER | ON FILE |
| ROGER PAUL SANCHEZ JIMENEZ | ON FILE |
| ROGER PAULINO DONEGATI | ON FILE |
| ROGER PEREZ | ON FILE |
| ROGER PETER KELLY | ON FILE |
| ROGER PHILIPPE FAASSEN | ON FILE |
| ROGER R JORDAN | ON FILE |
| ROGER REINIER JOHANNES VAN GOSEN | ON FILE |
| ROGER RENJER HSIEH | ON FILE |
| ROGER RICARDO GONZALES APARICIO | ON FILE |
| ROGER ROBERT PEPIN | ON FILE |
| ROGER ROBESON JOHNSON | ON FILE |
| ROGER RONALD GUTZMAN | ON FILE |
| ROGER RUSSELL DUKE | ON FILE |
| ROGER RYAN LIN | ON FILE |
| ROGER S KUMARASINGHE | ON FILE |
| ROGER S SOLEMA | ON FILE |
| ROGER SACKSITH | ON FILE |
| ROGER SALOMON MBA NKOTO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER SCHAROW-CARNEGIE | ON FILE |
| ROGER SCHWEINGRUBER | ON FILE |
| ROGER SCOTT SAW | ON FILE |
| ROGER SHELTRA | ON FILE |
| ROGER SHO GEHRMANN | ON FILE |
| ROGER SIDNEY PELTYN | ON FILE |
| ROGER SINGH RAI | ON FILE |
| ROGER SORTI DE DIOS | ON FILE |
| ROGER STEVEN CASTRO ALVAREZ | ON FILE |
| ROGER T H BROEKMAN | ON FILE |
| ROGER THOMAS | ON FILE |
| ROGER THOMAS RICHARDS | ON FILE |
| ROGER TITUS | ON FILE |
| ROGER TODD BENNETT | ON FILE |
| ROGER TOMMY OLIVE | ON FILE |
| ROGER TSEKIN YU | ON FILE |
| ROGER TYLER WHITE | ON FILE |
| ROGER UNRUH | ON FILE |
| ROGER VAN DEN AKKER | ON FILE |
| ROGER VASAK | ON FILE |
| ROGER VIAPLANA MUZAS | ON FILE |
| ROGER VICENTE CAPUTO LLANOS | ON FILE |
| ROGER VINOS ELIAS | ON FILE |
| ROGER VON ARB | ON FILE |
| ROGER VON GUNTEN | ON FILE |
| ROGER W CISZEWSKI | ON FILE |
| ROGER W LEE | ON FILE |
| ROGER WADE STRICKLAND | ON FILE |
| ROGER WALTER POWERS | ON FILE |
| ROGER WAYNE RICH | ON FILE |
| ROGER WEILUEN YANG | ON FILE |
| ROGER WELDON CROWE | ON FILE |
| ROGER WETZELS | ON FILE |
| ROGER WILLIAM BROWN | ON FILE |
| ROGER WILLIAM BRUCE | ON FILE |
| ROGER WILLIAM KRINOCK | ON FILE |
| ROGER WILLIAM PRICE | ON FILE |
| ROGER WYATT OWENS | ON FILE |
| ROGER YEE | ON FILE |
| ROGER YOUREX MORRISON | ON FILE |
| ROGER YVONNE J DHOOOGH | ON FILE |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ON FILE |
| ROGERIO COSTA PALAMAR | ON FILE |
| ROGERIO DE ALMEIDA PEREIRA | ON FILE |
| ROGERIO DE MELO JUIZ | ON FILE |
| ROGERIO FERREIRA BENTO | ON FILE |
| ROGERIO FILIPE FERNANDES MARQUES | ON FILE |
| ROGERIO GONCALVES DE FREITAS | ON FILE |
| ROGERIO MANUEL DA SILVA CORTES AFONSO | ON FILE |
| ROGERIO MARCELINO | ON FILE |
| ROGERIO MARCOS OCTAVIANI LUIS | ON FILE |
| ROGERIO MARQUES | ON FILE |
| ROGERIO MIGUEL DOMINGOS | ON FILE |
| ROGERIO PAULO DOS SANTOS CORREIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGERIO TADOKURO WADA | ON FILE |
| ROGERT MARRERO MENA | ON FILE |
| ROGHAYYEH SHABANI ROUDBARAKI | ON FILE |
| ROGIER ALEXANDER VAN DIJK | ON FILE |
| ROGIER ALEXANDER WIERSTRA | ON FILE |
| ROGIER DELANO MORSEN | ON FILE |
| ROGIER FREDERICK FLES | ON FILE |
| ROGIER GERHARTS | ON FILE |
| ROGIER HANS BENNET VAN AARLE | ON FILE |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ON FILE |
| ROGIER LEISEN | ON FILE |
| ROGIER MARTINUS GERARDUS VERBEEK | ON FILE |
| ROGIER MICHAEL BERNHARD WILHELMUS BRAND | ON FILE |
| ROGIER MOREES | ON FILE |
| ROGIER NICOLAS MODDERKOLK | ON FILE |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ON FILE |
| ROGIER NORBERT RAMONDT | ON FILE |
| ROGIER P BERRENS | ON FILE |
| ROGIER RADEMAKERS | ON FILE |
| ROGIER TILLEMA | ON FILE |
| ROGIERJT SPOOR | ON FILE |
| ROGUEDYN CWIC BERGERSON | ON FILE |
| ROGVI KLAEMINT DJURHUUS CLEMENTSEN | ON FILE |
| ROH SPURLING | ON FILE |
| ROHAIL NADEEM KIDWAI | ON FILE |
| ROHAIL SIDDIQUI | ON FILE |
| ROHALT JAN LIEBERT | ON FILE |
| ROHAM HADIDCHI | ON FILE |
| ROHAN AGGARWAL | ON FILE |
| ROHAN AJIT | ON FILE |
| ROHAN ALEXANDER | ON FILE |
| ROHAN ALISTAIR NEWMAN | ON FILE |
| ROHAN ANJUTGI | ON FILE |
| ROHAN AQUINDE MARCELANG | ON FILE |
| ROHAN ARYA VARMA | ON FILE |
| ROHAN ATIQ DHRUEV | ON FILE |
| ROHAN BAJAJ | ON FILE |
| ROHAN BAJAJ | ON FILE |
| ROHAN BHARAT MARU | ON FILE |
| ROHAN BHOLA | ON FILE |
| ROHAN BRET TOMKINSON | ON FILE |
| ROHAN D SOUZA | ON FILE |
| ROHAN D THOMAS | ON FILE |
| ROHAN DANIEL HOPKINS | ON FILE |
| ROHAN DHANSUKHBHAI BHANDERI | ON FILE |
| ROHAN DIYALI | ON FILE |
| ROHAN GANGAKHEDKAR | ON FILE |
| ROHAN GEORGE THAMPI | ON FILE |
| ROHAN GHOSH | ON FILE |
| ROHAN HALAND | ON FILE |
| ROHAN HANDA | ON FILE |
| ROHAN HARIKUMAR | ON FILE |
| ROHAN HERBERT DSOUZA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROHAN JALAN RAJ KUMAR JALAN | ON FILE |
| ROHAN JAMES FORCE | ON FILE |
| ROHAN JANAKA DE VORMER | ON FILE |
| ROHAN JEYATHEVAN KANDIAH | ON FILE |
| ROHAN JON WILLARD | ON FILE |
| ROHAN JUNEJA | ON FILE |
| ROHAN K A WILLIAMS | ON FILE |
| ROHAN KAKKAR | ON FILE |
| ROHAN KOCHHAR | ON FILE |
| ROHAN KUMAR NANKANI | ON FILE |
| ROHAN LAL NISSANKA LELWALA GURUGE | ON FILE |
| ROHAN MADHYANI | ON FILE |
| ROHAN MALHOTRA | ON FILE |
| ROHAN MENON | ON FILE |
| ROHAN MOHANA KRISHNAN | ON FILE |
| ROHAN MONDKAR | ON FILE |
| ROHAN MUKHERJEE | ON FILE |
| ROHAN NIKHIL SHARMA | ON FILE |
| ROHAN O LOPEZ | ON FILE |
| ROHAN P RESHAMWALA | ON FILE |
| ROHAN PAL SINGH BACHHAL | ON FILE |
| ROHAN PARDHA BATLANKI | ON FILE |
| ROHAN PATRICK NICHOLS | ON FILE |
| ROHAN PATRICK SABARATNAM | ON FILE |
| ROHAN PAUL SMITH | ON FILE |
| ROHAN PRAMOD SHINDE | ON FILE |
| ROHAN PRATAP JETHI | ON FILE |
| ROHAN PREMVALLABH OJHA | ON FILE |
| ROHAN R CHITTUR | ON FILE |
| ROHAN R KUSRE | ON FILE |
| ROHAN RAUTELA | ON FILE |
| ROHAN REDDY | ON FILE |
| ROHAN SHAMRAO PATIL | ON FILE |
| ROHAN SHARAD PANDIT | ON FILE |
| ROHAN SHARMA | ON FILE |
| ROHAN SHARMA | ON FILE |
| ROHAN SUNIL AGARWAL | ON FILE |
| ROHAN TAIKRAM | ON FILE |
| ROHAN TANEJA | ON FILE |
| ROHAN UDAYKUMAR SHETTY | ON FILE |
| ROHAN V VASWANI | ON FILE |
| ROHAN VIPUL GANDHI | ON FILE |
| ROHANDIP SINGH | ON FILE |
| ROHANI INDRAWAN SAKTION | ON FILE |
| ROHAT ERDOGAN | ON FILE |
| ROHAYA BINTI MOHAMAD ROSLI | ON FILE |
| ROHEYBEN LIVNE | ON FILE |
| ROHIN CRAIG MCDERMOTT | ON FILE |
| ROHIN SIDHARTH | ON FILE |
| ROHIT AKASH KUMAR | ON FILE |
| ROHIT AMOL CHAVAN | ON FILE |
| ROHIT BERIWAL | ON FILE |
| ROHIT BHATTACHARJEE | ON FILE |
| ROHIT C TALWAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROHIT CHANDRA SHARMA | ON FILE |
| ROHIT GARG | ON FILE |
| ROHIT GIRI ASOGIR | ON FILE |
| ROHIT GIRIDHAR PASUPULETY NULL | ON FILE |
| ROHIT JAIN | ON FILE |
| ROHIT KOUL | ON FILE |
| ROHIT KUMAR | ON FILE |
| ROHIT KUMAR KHATTAR | ON FILE |
| ROHIT KUMAR MASKARA | ON FILE |
| ROHIT MADAN HARJANI | ON FILE |
| ROHIT MADHAV | ON FILE |
| ROHIT MAHESHWARI | ON FILE |
| ROHIT MEHRA | ON FILE |
| ROHIT MULIYA BHAT | ON FILE |
| ROHIT NAIR | ON FILE |
| ROHIT NATARAJAN | ON FILE |
| ROHIT PAHUJA | ON FILE |
| ROHIT PARBHAT KERAI | ON FILE |
| ROHIT PRAKASH MENON | ON FILE |
| ROHIT R SAHASRABUDHE | ON FILE |
| ROHIT RAJ GIRI | ON FILE |
| ROHIT RAMAN RAVI | ON FILE |
| ROHIT RAMESH SHIRODKAR | ON FILE |
| ROHIT RANGANATH | ON FILE |
| ROHIT RAWAT | ON FILE |
| ROHIT RAZDAN | ON FILE |
| ROHIT REDDY GOTTAM | ON FILE |
| ROHIT REDDY SADDI | ON FILE |
| ROHIT RICKY DEWAN | ON FILE |
| ROHIT ROSHAN NAG | ON FILE |
| ROHIT SABHLOK | ON FILE |
| ROHIT SAHA CHOUDHURY | ON FILE |
| ROHIT SHARMA | ON FILE |
| ROHIT SINGH CHAUDHARY | ON FILE |
| ROHIT SUBHASH AGASHE | ON FILE |
| ROHIT SUD | ON FILE |
| ROHIT UPADHYAY | ON FILE |
| ROHIT VERMA | ON FILE |
| ROHIT VERMA | ON FILE |
| ROHIT WADHAWAN | ON FILE |
| ROHIT YADAV | ON FILE |
| ROHITH JANGARI | ON FILE |
| ROHITH NEDUMTHURUTHIL CHANDRASEKHARAN | ON FILE |
| ROHITH RAJ DUSA | ON FILE |
| ROHITH RAVI | ON FILE |
| ROHITH REDDY SHABAD | ON FILE |
| ROHITHA REDDY MUPPIDI | ON FILE |
| ROHITKUMAR MADHUBHAI SUVAGIYA | ON FILE |
| ROHMAT BIN ABDUL KALAM | ON FILE |
| ROHMER ALEXANDER BILLINI SANCHEZ | ON FILE |
| ROHN JOSEPH PARYLO | ON FILE |
| ROHNAN MANAOPANAO MARCOS | ON FILE |
| ROHON NANDI | ON FILE |
| ROHTASH NULL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROI FERNANDEZ AGUDO | ON FILE |
| ROI HABERER | ON FILE |
| ROI VAGADAL DRANGBERG | ON FILE |
| ROIE ANTHONY VICTOR RAMOS | ON FILE |
| ROISIN ANN MOLLOY | ON FILE |
| ROISIN BRENNAN | ON FILE |
| ROISIN DUNNE | ON FILE |
| ROISIN STANLEY | ON FILE |
| ROJAN HAGHANI | ON FILE |
| ROJAR RANA | ON FILE |
| ROJENSKI LORENZANA CATUBAY | ON FILE |
| ROJIN SHAMLOU | ON FILE |
| ROJITHA GOONESEKERE | ON FILE |
| ROK BEGUS | ON FILE |
| ROK BOJANC | ON FILE |
| ROK BRICMAN | ON FILE |
| ROK BRUS | ON FILE |
| ROK CVAHTE | ON FILE |
| ROK DOBRAJC | ON FILE |
| ROK FILIP | ON FILE |
| ROK FRELIH | ON FILE |
| ROK HAJD | ON FILE |
| ROK JESE | ON FILE |
| ROK KALAR | ON FILE |
| ROK KLANCNIK | ON FILE |
| ROK KLUN | ON FILE |
| ROK KOGOJ | ON FILE |
| ROK KRASEVEC | ON FILE |
| ROK MAROLT | ON FILE |
| ROK MERVAR | ON FILE |
| ROK MIKULETIC | ON FILE |
| ROK MOKOREL | ON FILE |
| ROK MOKOREL | ON FILE |
| ROK MRLJAK | ON FILE |
| ROK NOVAK | ON FILE |
| ROK PISEK | ON FILE |
| ROK POVSE | ON FILE |
| ROK PTY LTD | ON FILE |
| ROK REJA | ON FILE |
| ROK ROJKO | ON FILE |
| ROK ROZMAN | ON FILE |
| ROK RUZMAN | ON FILE |
| ROK SEPEC | ON FILE |
| ROK SESKO | ON FILE |
| ROK SLANA | ON FILE |
| ROK SLOKAR | ON FILE |
| ROK STERLE | ON FILE |
| ROK URBANCIC | ON FILE |
| ROK VALANCIC | ON FILE |
| ROK ZEMLJIC | ON FILE |
| ROK ZUPANCIC | ON FILE |
| ROKAS ALEKSANDRAS RADZIUS | ON FILE |
| ROKAS AUGULIS | ON FILE |
| ROKAS BANDZEVICIUS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROKAS BLEKAITIS | ON FILE |
| ROKAS BUTKUS | ON FILE |
| ROKAS FIRANTAS | ON FILE |
| ROKAS KUPSTYS | ON FILE |
| ROKAS MORKUNAS | ON FILE |
| ROKAS VALIUS | ON FILE |
| ROKESHA SAMONE TUTWYLER | ON FILE |
| ROKHINA VERONIKA | ON FILE |
| ROKO BAHAT | ON FILE |
| ROKO BUKSA | ON FILE |
| ROKO PADOVAN | ON FILE |
| ROKO SAFNER | ON FILE |
| ROKO SKEJO | ON FILE |
| ROKSANA KAMILA ZEGLINSKA | ON FILE |
| ROKSANA MAJEWSKA | ON FILE |
| ROKTIM GOGOI | ON FILE |
| ROKVALDAS BARTUSEVICIUS | ON FILE |
| ROLA HAJJ | ON FILE |
| ROLAN YANG | ON FILE |
| ROLAND A H PETERS | ON FILE |
| ROLAND A J BAKS | ON FILE |
| ROLAND AERJEN VAN SCHIJNDEL | ON FILE |
| ROLAND AKAMPURIRA | ON FILE |
| ROLAND ALBERT LEWIS | ON FILE |
| ROLAND ALEXANDER HAUSER | ON FILE |
| ROLAND ALLEN SANFORD | ON FILE |
| ROLAND ALWIN HES | ON FILE |
| ROLAND ANDRE FRANCOIS NEVEU | ON FILE |
| ROLAND ANDREW TOLMAY | ON FILE |
| ROLAND ANTHONY DICKENSON | ON FILE |
| ROLAND ATTILA ELEK | ON FILE |
| ROLAND ATTILA SZANTO | ON FILE |
| ROLAND BAKTI | ON FILE |
| ROLAND BARANYI | ON FILE |
| ROLAND BEJCZI | ON FILE |
| ROLAND BERNARD ALEXANDER PRIANTO | ON FILE |
| ROLAND BICSKEI | ON FILE |
| ROLAND BRYAN BENNETT | ON FILE |
| ROLAND CADE | ON FILE |
| ROLAND CHARLES JULLIEN | ON FILE |
| ROLAND CHICOYE | ON FILE |
| ROLAND CHOO TZE TECK | ON FILE |
| ROLAND CHRISTIAN S LAVOIE | ON FILE |
| ROLAND CHRISTOPHER PITTS | ON FILE |
| ROLAND CLAIR WOLFF | ON FILE |
| ROLAND CLEMENT JEAN-CLAUDE RICQUIERS | ON FILE |
| ROLAND CURA | ON FILE |
| ROLAND CURA | ON FILE |
| ROLAND DAKOTA SANCHEZ | ON FILE |
| ROLAND DAVID MCMEEKEN | ON FILE |
| ROLAND DORDEVIC | ON FILE |
| ROLAND EMIL MARIA WISSE | ON FILE |
| ROLAND EPIPHANE AMOUSSOU GUENOU | ON FILE |
| ROLAND ERVIN VELUNTA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLAND FELIX LUCIEN GARDE | ON FILE |
| ROLAND FENYVESI | ON FILE |
| ROLAND FLYNN | ON FILE |
| ROLAND FRANCIS HAUNER | ON FILE |
| ROLAND GASSER | ON FILE |
| ROLAND GEORG BUEHLER | ON FILE |
| ROLAND GERGYE | ON FILE |
| ROLAND GLOOR | ON FILE |
| ROLAND GOTTLIEB HOLLEDERER | ON FILE |
| ROLAND GRAH | ON FILE |
| ROLAND GRAVES | ON FILE |
| ROLAND GRIMM | ON FILE |
| ROLAND GUIDO BRUN | ON FILE |
| ROLAND HAJNAL | ON FILE |
| ROLAND HEESE | ON FILE |
| ROLAND HEINZ SCHMIDT | ON FILE |
| ROLAND HERZOG | ON FILE |
| ROLAND HOPE REFRADO PARNASO | ON FILE |
| ROLAND JAN ZWIGGELAAR | ON FILE |
| ROLAND JANISIW | ON FILE |
| ROLAND JOHN BLANEY | ON FILE |
| ROLAND JOONGHUN JEON | ON FILE |
| ROLAND JOSEPH JUNG | ON FILE |
| ROLAND JUDE GRATA ABOLENCIA | ON FILE |
| ROLAND JUERGEN ARING | ON FILE |
| ROLAND KESSLER | ON FILE |
| ROLAND KETTL | ON FILE |
| ROLAND KINKEL | ON FILE |
| ROLAND KLEIN | ON FILE |
| ROLAND KOCSIS MURZA | ON FILE |
| ROLAND KOFLER | ON FILE |
| ROLAND KOHLHUBER | ON FILE |
| ROLAND KOVACS | ON FILE |
| ROLAND LEE WILLIS | ON FILE |
| ROLAND LEONARDUS JOHANNES VEENMAN | ON FILE |
| ROLAND M POSTHUMA | ON FILE |
| ROLAND MADORIN | ON FILE |
| ROLAND MARK IBBETSON | ON FILE |
| ROLAND MARTINHO | ON FILE |
| ROLAND MENDOZA BERCASIO | ON FILE |
| ROLAND MENDOZA ESCOBAR | ON FILE |
| ROLAND MIHALY PINTYE | ON FILE |
| ROLAND MIKHAILOV | ON FILE |
| ROLAND MIKLIC | ON FILE |
| ROLAND MITCHELL MILLER | ON FILE |
| ROLAND NEMETH | ON FILE |
| ROLAND NICHOLAS CUTHBERTSON | ON FILE |
| ROLAND NIELS THOMAS OVERMARS | ON FILE |
| ROLAND ORJE RAGA | ON FILE |
| ROLAND P LIMOSNERO | ON FILE |
| ROLAND PASAPORTE | ON FILE |
| ROLAND PATRICK HARRY FLANAGAN | ON FILE |
| ROLAND PATRICK PASCUAL TAN | ON FILE |
| ROLAND PAYU HARRIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLAND PHILIPPE MARIE GUILLAUME BONNEVILLE DE MARSANGY | ON FILE |
| ROLAND PREDAK | ON FILE |
| ROLAND RAJMUND BUDAI | ON FILE |
| ROLAND RAMDANE SLIMANI | ON FILE |
| ROLAND REGTOP | ON FILE |
| ROLAND REISCHENBÃ–CK | ON FILE |
| ROLAND REMY SANDER SCHUTTE | ON FILE |
| ROLAND ROOS | ON FILE |
| ROLAND RUDOLF FERRAO | ON FILE |
| ROLAND SCHIMPF | ON FILE |
| ROLAND SCHLIWINSKI | ON FILE |
| ROLAND SCHNEIDER | ON FILE |
| ROLAND SHANE | ON FILE |
| ROLAND SHEN | ON FILE |
| ROLAND SICHA | ON FILE |
| ROLAND SIMON FIESTA | ON FILE |
| ROLAND SMIHEL | ON FILE |
| ROLAND SOTER | ON FILE |
| ROLAND STALDER | ON FILE |
| ROLAND SWIETLI | ON FILE |
| ROLAND SZOPKA | ON FILE |
| ROLAND SZUECS | ON FILE |
| ROLAND SZUGYICZKI | ON FILE |
| ROLAND THOMAS GRUPE | ON FILE |
| ROLAND TRUTER | ON FILE |
| ROLAND TSCHURTSCHENTHALER | ON FILE |
| ROLAND VADASZ | ON FILE |
| ROLAND VARGA | ON FILE |
| ROLAND WEHRLI | ON FILE |
| ROLAND WEIDMANN | ON FILE |
| ROLAND WELCZENBACH | ON FILE |
| ROLAND WILLIAM FRYE | ON FILE |
| ROLAND YICK LAM | ON FILE |
| ROLAND ZHANG | ON FILE |
| ROLANDAS BUTKUS | ON FILE |
| ROLANDAS KAZLAUSKAS | ON FILE |
| ROLANDAS MITKEVICIUS | ON FILE |
| ROLANDE YVONNE CELESTINE GONZALEZ | ON FILE |
| ROLANDO A BECERRA-RONDON | ON FILE |
| ROLANDO A DIAZ | ON FILE |
| ROLANDO A SURIEL-TAVERAS | ON FILE |
| ROLANDO ALVAREZ | ON FILE |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ON FILE |
| ROLANDO ANDREE GONZALEZ MICHELENA | ON FILE |
| ROLANDO ANDRES RAMIREZ | ON FILE |
| ROLANDO ANTONIO AGUILAR | ON FILE |
| ROLANDO ANTONIO AGUILAR | ON FILE |
| ROLANDO ANTONIO ALDABERT | ON FILE |
| ROLANDO CHAVEZ | ON FILE |
| ROLANDO DANO | ON FILE |
| ROLANDO DE JESUS DA COSTA OLIVEIRA | ON FILE |
| ROLANDO ESPINOSA | ON FILE |
| ROLANDO FELIX GARCIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLANDO FRAUSTO | ON FILE |
| ROLANDO GERONIMO ESTEBAN | ON FILE |
| ROLANDO GLER SY | ON FILE |
| ROLANDO GONZALEZ | ON FILE |
| ROLANDO GRILLO | ON FILE |
| ROLANDO GUERRERO LOZANO | ON FILE |
| ROLANDO H MILLER | ON FILE |
| ROLANDO HODGE | ON FILE |
| ROLANDO IGNACIO CARBIA GONZALEZ | ON FILE |
| ROLANDO JOSE MARACE JR | ON FILE |
| ROLANDO JOSE SANDOVAL | ON FILE |
| ROLANDO JR VILLEGAS GAVILANGOSO | ON FILE |
| ROLANDO KEMAR FENDER | ON FILE |
| ROLANDO M MALLARI JR | ON FILE |
| ROLANDO M PERRY | ON FILE |
| ROLANDO MANUEL GOMES RAMALHO | ON FILE |
| ROLANDO MANUEL TROITINO PEREZ | ON FILE |
| ROLANDO MAXIM VITALONI | ON FILE |
| ROLANDO MELI ABELGAS | ON FILE |
| ROLANDO MICHEL TORRES | ON FILE |
| ROLANDO R SALAS URDANETA | ON FILE |
| ROLANDO RAZZLE JUNIOR TY | ON FILE |
| ROLANDO REAHER SOBREPENA | ON FILE |
| ROLANDO REY MEMBRERE | ON FILE |
| ROLANDO RODOLFO MURGAS AMORES | ON FILE |
| ROLANDO SERRETTI | ON FILE |
| ROLANDO TITOLO | ON FILE |
| ROLANDO VASSENA | ON FILE |
| ROLANDO WALTER MARTINEZ SANCHEZ | ON FILE |
| ROLANDS CANGA | ON FILE |
| ROLANDS KUNDZINS | ON FILE |
| ROLANDS KUZNECOVS | ON FILE |
| ROLANDS NAGLIS | ON FILE |
| ROLANDS RUDNEVS | ON FILE |
| ROLANDS VIGRIEZIS | ON FILE |
| ROLDAN AQUINO MARQUEZ | ON FILE |
| ROLDAN PATRICK EPINO | ON FILE |
| ROLDAN TOMASZ SUAREZ LITVIN | ON FILE |
| ROLF ANDERS BJOERN NORDLUND HANSEN | ON FILE |
| ROLF ARNE HULT JAKOBSEN | ON FILE |
| ROLF BAUMANN | ON FILE |
| ROLF BENDER JENSEN | ON FILE |
| ROLF BENGTSSON GAMMALS | ON FILE |
| ROLF BRUHIN | ON FILE |
| ROLF BURTON KVALVIK | ON FILE |
| ROLF CHRISTER BJORKLUND | ON FILE |
| ROLF DIETER REUTHEBUCH | ON FILE |
| ROLF EDDIE GUSTAVSSON | ON FILE |
| ROLF ERIC LUNDMARK | ON FILE |
| ROLF G MOESTER | ON FILE |
| ROLF GOERAN NORDIN | ON FILE |
| ROLF ISAK BERGGREN | ON FILE |
| ROLF KARL CHRISTOFFER SHOKOFAN TAUDIEN | ON FILE |
| ROLF MARTIN TARTLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLF MATTHIAS ALTERMANN | ON FILE |
| ROLF MICHAEL REINHARDT | ON FILE |
| ROLF NIEDERBERGER | ON FILE |
| ROLF R A SYMONS | ON FILE |
| ROLF R WIMMER | ON FILE |
| ROLF REIS | ON FILE |
| ROLF ROBERT MAHRER | ON FILE |
| ROLF SCHENK | ON FILE |
| ROLF SCHOEPFER | ON FILE |
| ROLF SENNIK BOJESEN | ON FILE |
| ROLF STEINER | ON FILE |
| ROLF TAM | ON FILE |
| ROLF THOMAS AXEL AAKER | ON FILE |
| ROLF-ANDRE BELSVIK | ON FILE |
| ROLFE TYSON GUSTUS | ON FILE |
| ROLLA MATHESON OLAK | ON FILE |
| ROLLAN VILLENA ROBLES | ON FILE |
| ROLLAND EDESSE HUBERT PERDRAU | ON FILE |
| ROLLAND KORNBLAU | ON FILE |
| ROLLAND LAURENT JOSEPH MELET | ON FILE |
| ROLLAND POMARET | ON FILE |
| ROLLAND ZHANG | ON FILE |
| ROLLANDE MARIE R BOIVIN | ON FILE |
| ROLLBIN ANTONIO CABALLERO FERNANDEZ | ON FILE |
| ROLLEC INVESTMENTS PTY LTD | ON FILE |
| ROLLIE CANNON | ON FILE |
| ROLLIE DEWAYNE RINKER | ON FILE |
| ROLLIE TOYNE BUDD | ON FILE |
| ROLLIN DALE MURRAY | ON FILE |
| ROLLIN DALE UNRUH | ON FILE |
| ROLLING WAVE LTD | ON FILE |
| ROLYN ANDREI RIGOR | ON FILE |
| ROMA BERTRAN NAVES | ON FILE |
| ROMA ELZBIETA WILCZEK | ON FILE |
| ROMA JORI BOSCH | ON FILE |
| ROMÃ¡N MÃºSICA | ON FILE |
| ROMADELYS DEL CARMEN CHIRINOS CALLEJA | ON FILE |
| ROMAIN ALAIN POOTERS | ON FILE |
| ROMAIN ALBERT EMILE LEMAIRE | ON FILE |
| ROMAIN ALEXANDRE ARRICASTRES | ON FILE |
| ROMAIN ALEXANDRE JURIS GAGNAIRE | ON FILE |
| ROMAIN ALEXIS RENARD | ON FILE |
| ROMAIN ANDRE ALBERT DUHAL | ON FILE |
| ROMAIN ANDRE LARIVE | ON FILE |
| ROMAIN ANTOINE BERBACH | ON FILE |
| ROMAIN ANTOINE EDOUARD VOLATIER | ON FILE |
| ROMAIN AURELIEN LEONCE MILLON | ON FILE |
| ROMAIN BALLANDRAS | ON FILE |
| ROMAIN BAUMGARTEN | ON FILE |
| ROMAIN BENJAMIN NICOLAS PERSICO | ON FILE |
| ROMAIN BENOIT ALEXANDRE SCHUSSLER | ON FILE |
| ROMAIN BERTRAM MICHEL VERNIZEAU | ON FILE |
| ROMAIN BERTRAND MARIE CHEVALLIER | ON FILE |
| ROMAIN BERTRAND SOUVETON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN BISIAUX | ON FILE |
| ROMAIN BONCOEUR MARTIN | ON FILE |
| ROMAIN BORIS DEVAUD | ON FILE |
| ROMAIN BRONCHAL | ON FILE |
| ROMAIN CAMILLE CLEMENT LABE | ON FILE |
| ROMAIN CASTEX | ON FILE |
| ROMAIN CHABANE PIERRE PANTEL | ON FILE |
| ROMAIN CHARLES HENRI SAVARY | ON FILE |
| ROMAIN CHARLES JUSTIN DESSENDRE | ON FILE |
| ROMAIN CHARLES MAX LEMAIRE | ON FILE |
| ROMAIN CHRISTIAN GILLES DESGRIPPES | ON FILE |
| ROMAIN CHRISTOPHE BOURGOIN | ON FILE |
| ROMAIN CHRISTOPHE DIDIER CRETEUR | ON FILE |
| ROMAIN CHRISTOPHE FRANZETTI | ON FILE |
| ROMAIN CHRISTOPHE SERNA | ON FILE |
| ROMAIN CHRISTOPHE THOREL | ON FILE |
| ROMAIN CLAUDE ANTOINE DE BILIO | ON FILE |
| ROMAIN CLEMENT FILLION | ON FILE |
| ROMAIN CLERTE | ON FILE |
| ROMAIN COJEAN | ON FILE |
| ROMAIN CORENTIN AUROUX | ON FILE |
| ROMAIN COTTEREAU | ON FILE |
| ROMAIN DAMIEN PIERRE ALONSO | ON FILE |
| ROMAIN DANIEL RENE GOAS | ON FILE |
| ROMAIN DELANO ULJEE | ON FILE |
| ROMAIN DENIS EMERIC PALMERO | ON FILE |
| ROMAIN DOMINIQUE JEAN ANDRE DAVERAT | ON FILE |
| ROMAIN DUMAINE | ON FILE |
| ROMAIN EMILIEN ALPHONSE GUIDAT | ON FILE |
| ROMAIN ENZO PAUL BONNET | ON FILE |
| ROMAIN ERIC PAUL TREFAULT | ON FILE |
| ROMAIN ERIC SEBASTIEN QUERUEL | ON FILE |
| ROMAIN ESPEJO | ON FILE |
| ROMAIN ETIENNE H RAFFOUL | ON FILE |
| ROMAIN FABRICE L ALDEGHI | ON FILE |
| ROMAIN FERNAND GILBERT BISSEN | ON FILE |
| ROMAIN FERNANDES | ON FILE |
| ROMAIN FLORIMOND A DIERCKX | ON FILE |
| ROMAIN FRANCK PHILIPPE BRUN | ON FILE |
| ROMAIN FRANCOIS DENIS E EEELSE DUHAUTBOUT | ON FILE |
| ROMAIN FRANCOIS GHYSLAIN JOUARY | ON FILE |
| ROMAIN GASTON SALVATOR PAGLIARO | ON FILE |
| ROMAIN GEFFLOT | ON FILE |
| ROMAIN GEORGES LUCIEN SUBRERO | ON FILE |
| ROMAIN GERARD HENRI MAILLARD | ON FILE |
| ROMAIN GERARD MICHEL OGER | ON FILE |
| ROMAIN GERARD YVES ALMES | ON FILE |
| ROMAIN GERARD YVES ALMES | ON FILE |
| ROMAIN GIANNI JEROME URSINI | ON FILE |
| ROMAIN GILLES RAPNOUIL | ON FILE |
| ROMAIN GILLES ROUDIER | ON FILE |
| ROMAIN GUY ROGER LECOT | ON FILE |
| ROMAIN HECTOR ANDRE NICOLAS MOREL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN HOANG | ON FILE |
| ROMAIN HUGO VALENTIN PESSIA | ON FILE |
| ROMAIN ISELY | ON FILE |
| ROMAIN JACK RECHTMAN | ON FILE |
| ROMAIN JACQUES J SCHUERMANS | ON FILE |
| ROMAIN JACQUES JEAN-LOUIS LEFEBVRE | ON FILE |
| ROMAIN JACQUESLOU SARDA | ON FILE |
| ROMAIN JASON KROEZE | ON FILE |
| ROMAIN JEAN ALDO DEBORDE | ON FILE |
| ROMAIN JEAN ANTOINE MARTINEZ | ON FILE |
| ROMAIN JEAN CLAUDE CHRISTIAN BIRAUD | ON FILE |
| ROMAIN JEAN FRANCOIS VANDAELE | ON FILE |
| ROMAIN JEAN GAUCHET | ON FILE |
| ROMAIN JEAN MARIE M GOBBE | ON FILE |
| ROMAIN JEAN MICHEL LE LEVE | ON FILE |
| ROMAIN JEAN P TREMONT | ON FILE |
| ROMAIN JEAN RAYMOND GADONNA | ON FILE |
| ROMAIN JEAN-CLAUDE GERARD BOSSE | ON FILE |
| ROMAIN JEAN-PASCAL HUET | ON FILE |
| ROMAIN JECHOUX | ON FILE |
| ROMAIN JEREMY ALEXANDRE ROUSSEAU | ON FILE |
| ROMAIN JEROME BOUYE | ON FILE |
| ROMAIN JEROME FDREE BOUYE | ON FILE |
| ROMAIN JO-HALIM PRUDENTOS | ON FILE |
| ROMAIN JULES RICORDEAU | ON FILE |
| ROMAIN JULES SIMON | ON FILE |
| ROMAIN JULIEN BILLIOUD | ON FILE |
| ROMAIN JULIEN DEBORDE | ON FILE |
| ROMAIN JULIEN ESPANA | ON FILE |
| ROMAIN JULIEN MICHEL LUCIEN IRCIO | ON FILE |
| ROMAIN JULIEN PIERRON | ON FILE |
| ROMAIN LAURENT MARIE MILLOT | ON FILE |
| ROMAIN LEO BOILEAU | ON FILE |
| ROMAIN LOIC LECLERE | ON FILE |
| ROMAIN LOUIS PAUL CRIDELICH | ON FILE |
| ROMAIN LOUSTAU-CHARTEZ | ON FILE |
| ROMAIN LUC HERVE DESVIGNES | ON FILE |
| ROMAIN LUCAS DIOT | ON FILE |
| ROMAIN LUCIEN ADOLFO PEYROT | ON FILE |
| ROMAIN LUDOVIC JEREMY BAILLEUL | ON FILE |
| ROMAIN MAGAR | ON FILE |
| ROMAIN MANUEL MICHEL LAPIERRE | ON FILE |
| ROMAIN MARC FONTAINE | ON FILE |
| ROMAIN MARIE JEAN BRIERE | ON FILE |
| ROMAIN MARIE JEAN FRANCOIS BLANCHARD | ON FILE |
| ROMAIN MARIUS GUY BELTOISE | ON FILE |
| ROMAIN MAURICE MICHEL DAUBRAS | ON FILE |
| ROMAIN MAXIME BENJAMIN TIMOTHEE PACOME ARNAUD | ON FILE |
| ROMAIN MAXIME MERCIER | ON FILE |
| ROMAIN MAXIME SAVINA | ON FILE |
| ROMAIN MEYER BERREBI | ON FILE |
| ROMAIN MICHEL GILBERT MORLOT | ON FILE |
| ROMAIN MICHEL O MONNIER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN MICHEL ROGER CARLE | ON FILE |
| ROMAIN MICHEL ROLAND LAROCHE | ON FILE |
| ROMAIN MICKAEL BRAVO NIETO | ON FILE |
| ROMAIN MORGANE FREDERIC CIROU | ON FILE |
| ROMAIN NAVARRO | ON FILE |
| ROMAIN NICOL | ON FILE |
| ROMAIN NICOLAS DELNAUD | ON FILE |
| ROMAIN NICOLAS DUBOWSKI | ON FILE |
| ROMAIN NICOLAS LAMARCHE | ON FILE |
| ROMAIN OSWALDO JOURET | ON FILE |
| ROMAIN P.N BAGE | ON FILE |
| ROMAIN PATRICE LUCIEN CANDY | ON FILE |
| ROMAIN PATRICE RAYMOND LETUE | ON FILE |
| ROMAIN PAUL ANDRE AUDRA | ON FILE |
| ROMAIN PAUL ELIE PAIGNON | ON FILE |
| ROMAIN PAUL LORILLOUX | ON FILE |
| ROMAIN PAUL MARC MULLER | ON FILE |
| ROMAIN PAYRE | ON FILE |
| ROMAIN PENNETIER | ON FILE |
| ROMAIN PHILIPPE DANIEL GAUDUCHEAU | ON FILE |
| ROMAIN PIERRE BELLO ZAPPITELLI | ON FILE |
| ROMAIN PIERRE CHIZAT | ON FILE |
| ROMAIN PIERRE EDOUARD MALE | ON FILE |
| ROMAIN PIERRE NOGUES | ON FILE |
| ROMAIN PIERRE RAYMOND FREYCHET | ON FILE |
| ROMAIN PLANTE | ON FILE |
| ROMAIN RACHART | ON FILE |
| ROMAIN RAIFORT | ON FILE |
| ROMAIN RAYMOND STANISLOW CHRISTAUFOUR | ON FILE |
| ROMAIN RENE J NORBERG | ON FILE |
| ROMAIN RENE LOUIS DUQUESNE | ON FILE |
| ROMAIN RIFFART | ON FILE |
| ROMAIN ROBERT BERTRAND | ON FILE |
| ROMAIN ROCH CLAUDE CALVO | ON FILE |
| ROMAIN RUDY M MASSIN | ON FILE |
| ROMAIN SACCO | ON FILE |
| ROMAIN SALINIER | ON FILE |
| ROMAIN SAUVEUR HUBERT GERACI | ON FILE |
| ROMAIN SEBASTIEN KEVIN SERRA | ON FILE |
| ROMAIN SERGE ANDENMATTEN | ON FILE |
| ROMAIN SERGE MICHEL BOURBON | ON FILE |
| ROMAIN TABBONE | ON FILE |
| ROMAIN THERY-HERMAIN | ON FILE |
| ROMAIN THIBAULT LANCELOT VALEYE | ON FILE |
| ROMAIN TORMEN | ON FILE |
| ROMAIN TRISTAN PIERRE BRAUD | ON FILE |
| ROMAIN VERDIER | ON FILE |
| ROMAIN VICTOR FRANCOIS DANULOT | ON FILE |
| ROMAIN VILLAR | ON FILE |
| ROMAIN VINCENT M WEYTJENS | ON FILE |
| ROMAIN VIVIEN RENE PROTAT OINEL PROTAT | ON FILE |
| ROMAIN WILFRIED REGIS BELLET | ON FILE |
| ROMAIN YVAN P DUPUIS | ON FILE |
| ROMAINE CEDRIC FRATER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN A POVROZNIK | ON FILE |
| ROMAN ABRAMOV | ON FILE |
| ROMAN ALAIN ELLENA | ON FILE |
| ROMAN ALBELO | ON FILE |
| ROMAN ALEJANDRO TOLEDO | ON FILE |
| ROMAN ALEKSANDROVICH KHAPILIN | ON FILE |
| ROMAN ALEXANDER JOERG | ON FILE |
| ROMAN ALEXANDER WOLODYMYR BEZUSZKO | ON FILE |
| ROMAN ALLEN PERRYMAN | ON FILE |
| ROMAN ALLEN TUAZON SARMIENTO | ON FILE |
| ROMAN ANDRE CABANAC | ON FILE |
| ROMAN ANDRES ARTESE | ON FILE |
| ROMAN ANGEL LOPEZ | ON FILE |
| ROMAN ANITSKYY | ON FILE |
| ROMAN ANTHONY EDWARDS | ON FILE |
| ROMAN ANTONIO SUAREZ | ON FILE |
| ROMAN ARTUROVICH CHERENKOV | ON FILE |
| ROMAN AUGUSTO OSPINA BEDOYA | ON FILE |
| ROMAN AVOLETOV | ON FILE |
| ROMAN BABENKO | ON FILE |
| ROMAN BACHAYEV | ON FILE |
| ROMAN BAILEY YOUNG | ON FILE |
| ROMAN BANJEGLAV | ON FILE |
| ROMAN BAUDIN | ON FILE |
| ROMAN BAUMANN | ON FILE |
| ROMAN BEJAR | ON FILE |
| ROMAN BORANEK | ON FILE |
| ROMAN BORISOVICH LAKHREEV | ON FILE |
| ROMAN BUCHACEK | ON FILE |
| ROMAN BULGAKOV | ON FILE |
| ROMAN CAMENZIND | ON FILE |
| ROMAN CENALMOR SANCHEZ | ON FILE |
| ROMAN CENALMOR SANCHEZ | ON FILE |
| ROMAN CEPEC | ON FILE |
| ROMAN CHRISTOPHER IACOVIELLO | ON FILE |
| ROMAN CLEMENT FARCY | ON FILE |
| ROMAN DANCHA | ON FILE |
| ROMAN DANIEL LAZCANO | ON FILE |
| ROMAN DANIS | ON FILE |
| ROMAN DANKO | ON FILE |
| ROMAN DANOCI | ON FILE |
| ROMAN DAUBNER | ON FILE |
| ROMAN DAYLAMY | ON FILE |
| ROMAN DENYSOVETS | ON FILE |
| ROMAN DOMINIQUE FRANCIS BEYON GRATAROLI | ON FILE |
| ROMAN DRAYLING | ON FILE |
| ROMAN DUCHON | ON FILE |
| ROMAN DVIRTS | ON FILE |
| ROMAN DVORAK | ON FILE |
| ROMAN DZHAFAROV | ON FILE |
| ROMAN EDUARD GONSER | ON FILE |
| ROMAN EDWARD GEBACZ | ON FILE |
| ROMAN EDWARDS IVEY | ON FILE |
| ROMAN ELLIS HOFFMANN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN ENG | ON FILE |
| ROMAN FAYMAN | ON FILE |
| ROMAN FEDYNA | ON FILE |
| ROMAN FILIP | ON FILE |
| ROMAN FUKALA | ON FILE |
| ROMAN G CUISON | ON FILE |
| ROMAN GABRIEL HIGGINS | ON FILE |
| ROMAN GALDIN | ON FILE |
| ROMAN GARCIA | ON FILE |
| ROMAN GAUS | ON FILE |
| ROMAN GERTSCH | ON FILE |
| ROMAN GOLDIN | ON FILE |
| ROMAN GOLEC | ON FILE |
| ROMAN GONZALEZ TORRES | ON FILE |
| ROMAN GORZYCZKA | ON FILE |
| ROMAN GOSHEV | ON FILE |
| ROMAN GREGOIRE NEDELLEC | ON FILE |
| ROMAN GRONER | ON FILE |
| ROMAN GRYCKI | ON FILE |
| ROMAN GRZEGORZ PROCYK | ON FILE |
| ROMAN HAJEK | ON FILE |
| ROMAN HAJEK | ON FILE |
| ROMAN HAJTOL | ON FILE |
| ROMAN HALASTA | ON FILE |
| ROMAN HALASZ | ON FILE |
| ROMAN HARALD SCHASTOK | ON FILE |
| ROMAN HARUS | ON FILE |
| ROMAN HDANSKYY | ON FILE |
| ROMAN HERMAN | ON FILE |
| ROMAN IAKOUBTCHIK | ON FILE |
| ROMAN IGOREVICH DZHANASHVILI | ON FILE |
| ROMAN ING TOULA | ON FILE |
| ROMAN ISAAC ROSENAST | ON FILE |
| ROMAN IVANOV | ON FILE |
| ROMAN IVKO | ON FILE |
| ROMAN JACOB TORRANO | ON FILE |
| ROMAN JAKIMIC | ON FILE |
| ROMAN JAKUSCHEW | ON FILE |
| ROMAN JAMES BENNETT | ON FILE |
| ROMAN JASON PELAGERE | ON FILE |
| ROMAN JIMENEZ | ON FILE |
| ROMAN JOHN RACHWAL | ON FILE |
| ROMAN JOSEPH PANTOJA | ON FILE |
| ROMAN JOSEPH VISAYA | ON FILE |
| ROMAN JOZE PUHEK | ON FILE |
| ROMAN JULIAN ENGELBRECHT | ON FILE |
| ROMAN JULIAN FEOLA | ON FILE |
| ROMAN KACERIK | ON FILE |
| ROMAN KACIN | ON FILE |
| ROMAN KACZMAREK | ON FILE |
| ROMAN KALES | ON FILE |
| ROMAN KAREL HORAK | ON FILE |
| ROMAN KARPA | ON FILE |
| ROMAN KAZINNIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN KELVIN BAUZ | ON FILE |
| ROMAN KENIUK | ON FILE |
| ROMAN KHAVES | ON FILE |
| ROMAN KHOCHAY | ON FILE |
| ROMAN KLCO | ON FILE |
| ROMAN KLUSAK | ON FILE |
| ROMAN KOLES | ON FILE |
| ROMAN KOPECKY | ON FILE |
| ROMAN KORECZKI | ON FILE |
| ROMAN KOTSUR | ON FILE |
| ROMAN KOVAC | ON FILE |
| ROMAN KOZAK | ON FILE |
| ROMAN KRISCHKER | ON FILE |
| ROMAN KRISTIAN ZIMMERMANN | ON FILE |
| ROMAN KRSNAK | ON FILE |
| ROMAN KUBICA | ON FILE |
| ROMAN KUGLER | ON FILE |
| ROMAN KUNOVSKYI | ON FILE |
| ROMAN KUNTE | ON FILE |
| ROMAN KVAK | ON FILE |
| ROMAN KYYANYTSYA | ON FILE |
| ROMAN LABAT | ON FILE |
| ROMAN LAGUN | ON FILE |
| ROMAN LALIK | ON FILE |
| ROMAN LAVOR | ON FILE |
| ROMAN LEE KNAGGS | ON FILE |
| ROMAN LEHNER | ON FILE |
| ROMAN LEKAN IBRAHIM | ON FILE |
| ROMAN LEONIDOVICH POKHLEBAEV | ON FILE |
| ROMAN LESHCHENKO | ON FILE |
| ROMAN LEVUS | ON FILE |
| ROMAN LEWAKOW | ON FILE |
| ROMAN LIBAL | ON FILE |
| ROMAN LIMACHER | ON FILE |
| ROMAN LIWORA | ON FILE |
| ROMAN LORENZO CAYLA | ON FILE |
| ROMAN LUPTAK | ON FILE |
| ROMAN LYPOVATYI | ON FILE |
| ROMAN MACHALEK | ON FILE |
| ROMAN MAJER | ON FILE |
| ROMAN MAKAROV | ON FILE |
| ROMAN MÃŒLLAUER | ON FILE |
| ROMAN MARC BRUEHWILER | ON FILE |
| ROMAN MARK CRESTO | ON FILE |
| ROMAN MARKUS DÃ–RIG | ON FILE |
| ROMAN MARSA | ON FILE |
| ROMAN MARTIN GALLEGO | ON FILE |
| ROMAN MATASAK | ON FILE |
| ROMAN MAYER | ON FILE |
| ROMAN MICHAEL ALBRECHT | ON FILE |
| ROMAN MICHAL PIETRZAK | ON FILE |
| ROMAN MIKULA | ON FILE |
| ROMAN MIKULENCAK | ON FILE |
| ROMAN MITLENER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN MORETTA PAZ | ON FILE |
| ROMAN MUSAT | ON FILE |
| ROMAN NAZARKEVYCH | ON FILE |
| ROMAN NIKOLAYEVICH MALGIN | ON FILE |
| ROMAN NOEL BODENMILLER | ON FILE |
| ROMAN OLEKSANDR GRANSKYI | ON FILE |
| ROMAN OLIVAN OYAGUE | ON FILE |
| ROMAN OLIVERA MARTINEZ DE CASTRO | ON FILE |
| ROMAN ONDREJKA | ON FILE |
| ROMAN OSLANEC | ON FILE |
| ROMAN OSOLNIK | ON FILE |
| ROMAN P KRYWULYCH | ON FILE |
| ROMAN PANICERSCHI | ON FILE |
| ROMAN PASIONEK | ON FILE |
| ROMAN PAVELKO | ON FILE |
| ROMAN PELKO | ON FILE |
| ROMAN PETER KARL FRIEDRICH KRIZ | ON FILE |
| ROMAN PIGAN | ON FILE |
| ROMAN PINTEA | ON FILE |
| ROMAN PIOTR MICHALAK | ON FILE |
| ROMAN POLOCH | ON FILE |
| ROMAN POPENOV | ON FILE |
| ROMAN POSTOLKA | ON FILE |
| ROMAN PRAZDNOV | ON FILE |
| ROMAN PRUZINEC | ON FILE |
| ROMAN R GUADALUPE | ON FILE |
| ROMAN RAÃŸLOFF | ON FILE |
| ROMAN RAFALSKIY | ON FILE |
| ROMAN RASSLOFF | ON FILE |
| ROMAN REGALA | ON FILE |
| ROMAN RETO WINZELER | ON FILE |
| ROMAN ROBERT DUDZIK | ON FILE |
| ROMAN ROBERT ROLF RAINER BANKO | ON FILE |
| ROMAN ROMAN | ON FILE |
| ROMAN RUBSAMEN | ON FILE |
| ROMAN RUCKER | ON FILE |
| ROMAN RUD | ON FILE |
| ROMAN RUGINIS | ON FILE |
| ROMAN SAENKO | ON FILE |
| ROMAN SANJAY KHOEBLAL | ON FILE |
| ROMAN SATTAROV | ON FILE |
| ROMAN SCHMUKI | ON FILE |
| ROMAN SCHRODER | ON FILE |
| ROMAN SEDIVY | ON FILE |
| ROMAN SEINER | ON FILE |
| ROMAN SEMENCHUK | ON FILE |
| ROMAN SHEVCHENKO | ON FILE |
| ROMAN SHIROCHENKO | ON FILE |
| ROMAN SILHAVY | ON FILE |
| ROMAN SINGH RANA | ON FILE |
| ROMAN SKRIPKO | ON FILE |
| ROMAN SLOBODCHIKOV | ON FILE |
| ROMAN SMELKO | ON FILE |
| ROMAN SMERDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN SMISHKEWYCH | ON FILE |
| ROMAN SMOLKIN | ON FILE |
| ROMAN SNOPEK | ON FILE |
| ROMAN SOLTYS | ON FILE |
| ROMAN SPENCER FEDO | ON FILE |
| ROMAN SPRING | ON FILE |
| ROMAN STANISLAW BURGHARDT | ON FILE |
| ROMAN STEFAN METTNITZER | ON FILE |
| ROMAN STEPHAN PULVERMULLER | ON FILE |
| ROMAN STOEGER | ON FILE |
| ROMAN STOLYAROV | ON FILE |
| ROMAN STROYNYY | ON FILE |
| ROMAN SUDIMAC | ON FILE |
| ROMAN TABARKA | ON FILE |
| ROMAN TRAMPUS | ON FILE |
| ROMAN TREPNAU | ON FILE |
| ROMAN TURYN | ON FILE |
| ROMAN UHLIK | ON FILE |
| ROMAN VAN HOLDT | ON FILE |
| ROMAN VANCO | ON FILE |
| ROMAN VANIK | ON FILE |
| ROMAN VICENTE SEPULVEDA-MARTINEZ | ON FILE |
| ROMAN VIKTORIN | ON FILE |
| ROMAN VIKTOROVICH NIKOLAEV | ON FILE |
| ROMAN VISVADER | ON FILE |
| ROMAN VISVADER | ON FILE |
| ROMAN VLADIMIROVICH YEFREMOV | ON FILE |
| ROMAN VOITOVYCH | ON FILE |
| ROMAN VOJTA | ON FILE |
| ROMAN VOYTOVICH | ON FILE |
| ROMAN WANG WU | ON FILE |
| ROMAN WOJCIECH SZEWCZYK | ON FILE |
| ROMAN YAEL CERVANTES | ON FILE |
| ROMAN YASENKO | ON FILE |
| ROMAN YESID RAMIREZ RUEDA | ON FILE |
| ROMAN YEVOROV | ON FILE |
| ROMAN ZACHARY SHIN | ON FILE |
| ROMAN ZAJIC | ON FILE |
| ROMAN ZIMMERMANN | ON FILE |
| ROMAN ZOTS | ON FILE |
| ROMAN ZOUHAR | ON FILE |
| ROMANA EMILIA WIATR | ON FILE |
| ROMANA HRNCIRIK VANOVA | ON FILE |
| ROMANA KLIMESOVA | ON FILE |
| ROMANA LAZOVA | ON FILE |
| ROMANA STRASEK | ON FILE |
| ROMANA VESELOVSKA | ON FILE |
| ROMANA ZMESKALOVA | ON FILE |
| ROMANAS JANCAK | ON FILE |
| ROMANAS STEPANOVAS | ON FILE |
| ROMANE GIANNA DE VALLIERE | ON FILE |
| ROMANETTE QUIDER TAGUIC | ON FILE |
| ROMANO CASSIO LIBANORA | ON FILE |
| ROMANO DIEGO DI FIORE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMANO GALLI | ON FILE |
| ROMANO JELAK | ON FILE |
| ROMANO MICHELE | ON FILE |
| ROMANO THEODORUS PETRUS DE GROOT | ON FILE |
| ROMANO TOMEZZOLI | ON FILE |
| ROMANO TONELLI | ON FILE |
| ROMANO XAVIER JANSSEN | ON FILE |
| ROMANOC W I HOUDIJK | ON FILE |
| ROMANS KREILIS | ON FILE |
| ROMANS KUTUZOVS | ON FILE |
| ROMANS SIRMAMEDOVS | ON FILE |
| ROMANS SKABIREVS | ON FILE |
| ROMANS SUMKOVS | ON FILE |
| ROMANY PATRICIA THRESHER | ON FILE |
| ROMAR ARTHUR CARL | ON FILE |
| ROMAR L S A JOHNSON | ON FILE |
| ROMARIC ERWANN VANTOUROUT | ON FILE |
| ROMARIC VINCENT JEAN ERNEST PORET | ON FILE |
| ROMARICK BASHALA | ON FILE |
| ROMARIO DALE DAVIS | ON FILE |
| ROMARIO MAMA | ON FILE |
| ROMARIO ODAIN YOUNG | ON FILE |
| ROMARIO RONALDO LEWIS | ON FILE |
| ROMARJO DUSHI | ON FILE |
| ROMAS BATAVICIUS | ON FILE |
| ROMAS RUSAITIS | ON FILE |
| ROMBOUT REINIER CASIMIR CASANDER | ON FILE |
| ROME JORDAN SALDUCCI | ON FILE |
| ROME MUTLE | ON FILE |
| ROMEL ABRAHAM | ON FILE |
| ROMEL CRUZ CACATIAN | ON FILE |
| ROMEL ISAIAS BENAVIDES | ON FILE |
| ROMEL JESUS FUENMAYOR | ON FILE |
| ROMEL JR SONCIO LUMIGUID | ON FILE |
| ROMEL P ESTRADA | ON FILE |
| ROMEL V WALLACE JR | ON FILE |
| ROMELL GUTIERREZ AMIS | ON FILE |
| ROMELLA SHAKARIAN | ON FILE |
| ROMELLE APRIL GRATA ABOLENCIA | ON FILE |
| ROMELLIE JANE DAYAN | ON FILE |
| ROMELO KHALIL BANKS | ON FILE |
| ROMELO NOUAF DAHER | ON FILE |
| ROMEO ABUAN FUNIESTAS | ON FILE |
| ROMEO ALBAN MANUEL TOMAS | ON FILE |
| ROMEO ANTHONY DE MARTINI | ON FILE |
| ROMEO ARELLANO | ON FILE |
| ROMEO BASA GRUEZO | ON FILE |
| ROMEO C ANG III | ON FILE |
| ROMEO CHALOM KUBWABO | ON FILE |
| ROMEO COSTALES CENDANA | ON FILE |
| ROMEO DOMINIC ALEXANDER SISON | ON FILE |
| ROMEO EDGAR ETA | ON FILE |
| ROMEO HUFANA NAVARRO | ON FILE |
| ROMEO JR COLLAMAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMEO LAGROSAS JR SALAYO | ON FILE |
| ROMEO MARCO BÃŒTLER | ON FILE |
| ROMEO MIGISHA | ON FILE |
| ROMEO MIHOV RUSKOV | ON FILE |
| ROMEO OWUSU OSEI | ON FILE |
| ROMEO PAOLO DIMAPILIS LATORRE | ON FILE |
| ROMEO PEPE SCIARRIA | ON FILE |
| ROMEO PROVENZANO | ON FILE |
| ROMEO RICHARD AUDEMARD | ON FILE |
| ROMEO RUH | ON FILE |
| ROMEO SACHA MINISCLOUX | ON FILE |
| ROMEO SILVA | ON FILE |
| ROMEO SYLVAIN JOSE DAS NEVES | ON FILE |
| ROMEO TONKICH | ON FILE |
| ROMEO TROY BOURASSA | ON FILE |
| ROMEO-ADRIAN SANDU | ON FILE |
| ROMER DOS SANTOS DA SILVA | ON FILE |
| ROMERICK JACKSON | ON FILE |
| ROMERO CARABALLO ELIEZER JOSE | ON FILE |
| ROMERO PATRICIO GOMES | ON FILE |
| ROMESH BEEHARRY | ON FILE |
| ROMET LIIVAMÂˆŠÃ‘GI | ON FILE |
| ROMEYN JEREMIAS FRANS DE VRIES | ON FILE |
| ROMI JILL CUMES | ON FILE |
| ROMI RAAID ABOUZEDAN | ON FILE |
| ROMIE CHARLES AUTRY | ON FILE |
| ROMIEN CHANDRASEGARAN | ON FILE |
| ROMILDA RIZZUTI | ON FILE |
| ROMILDO DE OLIVEIRA | ON FILE |
| ROMILLIOE A SAIDIN | ON FILE |
| ROMILLY JANE NOLAN | ON FILE |
| ROMIN KAUSHIKKUMAR PATEL | ON FILE |
| ROMIN SEAN KHAN | ON FILE |
| ROMINA A KUNSTADTER | ON FILE |
| ROMINA ALEJANDRA ALARCON | ON FILE |
| ROMINA ANAHI SANGREGORIO | ON FILE |
| ROMINA ANGELINA VEGA | ON FILE |
| ROMINA ANTONELLA SPINELLI PEREIRA DE CASTRO | ON FILE |
| ROMINA AUXILIADORA ACEVEDO CORREA | ON FILE |
| ROMINA BEGONA FAUSTE MEIJIDE | ON FILE |
| ROMINA BELEN GOMEZ | ON FILE |
| ROMINA BERTAMONI | ON FILE |
| ROMINA BORENGIU | ON FILE |
| ROMINA CAMPOS REY | ON FILE |
| ROMINA DANIELA ALBORNOZ | ON FILE |
| ROMINA DEL MILAGRO JEREZ | ON FILE |
| ROMINA DEMONTI | ON FILE |
| ROMINA ELIZABETH MONACO | ON FILE |
| ROMINA FAIRBAIRN | ON FILE |
| ROMINA FREGUGLIA | ON FILE |
| ROMINA GABRIELLA HERNANDEZ | ON FILE |
| ROMINA GISELL BRIONES URQUIZO | ON FILE |
| ROMINA MARCELA LIMA COIMBRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMINA MARICEL MONTIVERO | ON FILE |
| ROMINA MARIEL AMARILLA BRICHETTI | ON FILE |
| ROMINA MAVER | ON FILE |
| ROMINA NATALIA VAZQUEZ | ON FILE |
| ROMINA PAOLA PUTZOLO | ON FILE |
| ROMINA PETRALLI GALLESE | ON FILE |
| ROMINA SANCHEZ | ON FILE |
| ROMINA SOLEDAD CONTRERAS | ON FILE |
| ROMINA SOLEDAD LOPEZ | ON FILE |
| ROMIT MAHARJAN | ON FILE |
| ROMMEL ABAD MORALES | ON FILE |
| ROMMEL CAMERO ALVAREZ | ON FILE |
| ROMMEL CRUZ PAPA | ON FILE |
| ROMMEL DAVID BALANGYAO | ON FILE |
| ROMMEL DELINO BENNETT | ON FILE |
| ROMMEL DEON TAYLOR | ON FILE |
| ROMMEL GABRIEL ARANGUREN UZCATEGUI | ON FILE |
| ROMMEL LOZADA HIPOLITO | ON FILE |
| ROMMEL MARQUEZ MUNAR | ON FILE |
| ROMMEL MARTIN ESTEVES | ON FILE |
| ROMMEL MERCADO VIDAL | ON FILE |
| ROMMEL MONAREZ | ON FILE |
| ROMMEL NGO | ON FILE |
| ROMMEL QUEJA QUIJANO | ON FILE |
| ROMMEL REY BAJAMUNDI | ON FILE |
| ROMMEL SARDAR GOOD | ON FILE |
| ROMMEL SIMEON BOLUS | ON FILE |
| ROMMEL VALENCIA PACARIEM | ON FILE |
| ROMMEL VILLAVERT SONGCO | ON FILE |
| ROMMY M MOLENAAR | ON FILE |
| ROMMY SLIJDERINK | ON FILE |
| ROMNEY NOWLIN MCGUIRE | ON FILE |
| ROMOLO MARCUCCI | ON FILE |
| ROMOLO NARDI | ON FILE |
| ROMON ROSHANE DEANE | ON FILE |
| ROMUALD ALAIN NICOLAS DOUMERG | ON FILE |
| ROMUALD ALEX GOETZ | ON FILE |
| ROMUALD ALEXANDRE VIVIAN | ON FILE |
| ROMUALD DIMITRI WILFRIED ROQUES | ON FILE |
| ROMUALD DUARTE | ON FILE |
| ROMUALD GILBERT P HANSEN | ON FILE |
| ROMUALD JADOTTE | ON FILE |
| ROMUALD KETCHANGA NDIE NGASSA | ON FILE |
| ROMUALD LOUYINDOULA MAYAMONA | ON FILE |
| ROMUALD PIERRE FRANCOIS TENDILLE | ON FILE |
| ROMUALD ROLAND MARCEL BEAUGRAND | ON FILE |
| ROMUALD RYCX | ON FILE |
| ROMUALD SUZZONI | ON FILE |
| ROMUALDA MONICA LOPEZ | ON FILE |
| ROMUALDAS NARBUTAS | ON FILE |
| ROMUALDAS VAICKUS | ON FILE |
| ROMUALDO ANCONA | ON FILE |
| ROMUALDO ROSSI | ON FILE |
| ROMUALDUS W HIENEKAMP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMUEL BAYOT CASTRENCE | ON FILE |
| ROMULO MARTINS MORISHITA | ON FILE |
| ROMULO QUINONES | ON FILE |
| ROMULUS BUCAN | ON FILE |
| ROMY ANNEJET VAN DIJK | ON FILE |
| ROMY CAPATAS BISTOGUEY | ON FILE |
| ROMY JADE NATHAN | ON FILE |
| ROMY JOHANNA MA SCHMIDT | ON FILE |
| ROMY TAMARA SABRINA MASUCCI | ON FILE |
| ROMYLUS SAYSON SOLLORANO | ON FILE |
| RON A HANNA FRASER | ON FILE |
| RON A WILLIAMS | ON FILE |
| RON AHARON ZOHAR | ON FILE |
| RON ALLEN FORSBERG | ON FILE |
| RON ANTHONY CONCEPCION BAZA | ON FILE |
| RON BARBANELL | ON FILE |
| RON BILSKI | ON FILE |
| RON C KIRBY | ON FILE |
| RON CHARLES ROJAS | ON FILE |
| RON CHORDIGIAN | ON FILE |
| RON CHRISTOPHER | ON FILE |
| RON DARDASHTI | ON FILE |
| RON DEE SETZER | ON FILE |
| RON DEXTER THOMPSON | ON FILE |
| RON DOV FISHER | ON FILE |
| RON EDGAR | ON FILE |
| RON ELLIOT ROSSNICK | ON FILE |
| RON ELYAHU LANIADO | ON FILE |
| RON HARVEY BABINGTON | ON FILE |
| RON JACOVY | ON FILE |
| RON L WEHENKEL | ON FILE |
| RON MALININ | ON FILE |
| RON MERNICK | ON FILE |
| RON NATHANIEL YAP SANDEL | ON FILE |
| RON OUD | ON FILE |
| RON PAUL VELUZ ZUBIETO | ON FILE |
| RON REMEN | ON FILE |
| RON REPOSA | ON FILE |
| RON RODNEY TERRYL HOWELL | ON FILE |
| RON ROGERS | ON FILE |
| RON ROSE GERVACIO | ON FILE |
| RON RYAN AGNE AVILES | ON FILE |
| RON SHILLER | ON FILE |
| RON SIMON DIMAGIBA RAMOS | ON FILE |
| RON SOEUM | ON FILE |
| RON TERRY L KISCH | ON FILE |
| RON VAN ER STERREN | ON FILE |
| RON YUNG | ON FILE |
| RONA ALICE CRISP | ON FILE |
| RONA MAE RENIDO MATEO | ON FILE |
| RONA YE TIAN WANG | ON FILE |
| RONA YUAN JI | ON FILE |
| RONAK B CHOVATIYA | ON FILE |
| RONAK K DESAI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONAK LAZARUS | ON FILE |
| RONAK RAJESH PAREKH | ON FILE |
| RONAK RAVINDRA PARIKH | ON FILE |
| RONAK SHAH | ON FILE |
| RONAK SONI | ON FILE |
| RONAL ESTEBAN RAMON CERUTTI | ON FILE |
| RONAL J KAZIUS | ON FILE |
| RONAL RODRIGO ZELAYA PONCE | ON FILE |
| RONAL RONAL | ON FILE |
| RONALD A BENDELIUS | ON FILE |
| RONALD A FORD | ON FILE |
| RONALD A PHELPS | ON FILE |
| RONALD A STANLEY | ON FILE |
| RONALD A TICHENOR | ON FILE |
| RONALD A VACCHIANO | ON FILE |
| RONALD A VANCE | ON FILE |
| RONALD ABREY RAGSDALE | ON FILE |
| RONALD ALAN CARROLL | ON FILE |
| RONALD ALAN CLAYTON | ON FILE |
| RONALD ALAN DRAKE | ON FILE |
| RONALD ALAN GARRIS | ON FILE |
| RONALD ALAN KNOX | ON FILE |
| RONALD ALAN RAMIL | ON FILE |
| RONALD ALAN SACKS | ON FILE |
| RONALD ALBERT MOY | ON FILE |
| RONALD ALEJANDRO JAVET PLEGUEZUELOS | ON FILE |
| RONALD ALEXANDER JESTERHOUDT | ON FILE |
| RONALD ALEXANDER KURNIAWAN | ON FILE |
| RONALD ALEXANDER SIMPKINS | ON FILE |
| RONALD ALLAN BABAO TAN | ON FILE |
| RONALD ALLAN DIAZ LICUP | ON FILE |
| RONALD ALLEN DOKKEN | ON FILE |
| RONALD ALLEN MCINTOSH | ON FILE |
| RONALD ALLEN RUSSELL | ON FILE |
| RONALD ANDRE PANTA | ON FILE |
| RONALD ANDRES CRUZ MONTENEGRO | ON FILE |
| RONALD ANDRES MOSQUERA VAREA | ON FILE |
| RONALD ANDREW HOOD | ON FILE |
| RONALD ANDREW LEONARD | ON FILE |
| RONALD ANG FLORIDO | ON FILE |
| RONALD ANTHONY ANDREWS | ON FILE |
| RONALD ANTHONY BRZEZINSKI | ON FILE |
| RONALD ANTHONY DONIGAN | ON FILE |
| RONALD ANTHONY LANZO | ON FILE |
| RONALD ANTHONY MAGRINI | ON FILE |
| RONALD ANTHONY ROSE | ON FILE |
| RONALD ANTHONY WILLIAMS | ON FILE |
| RONALD ANTONIO BERNAL AZUCAR | ON FILE |
| RONALD ANTONIO VARGAS | ON FILE |
| RONALD ARMAND COUTU | ON FILE |
| RONALD ARNOLDUS FRANCISCUS CORNELIS VAN GENT | ON FILE |
| RONALD ARTHUR BAIRD | ON FILE |
| RONALD ARTHUR MATTAROLO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD ASHLEY BROWN | ON FILE |
| RONALD AUSTIN WRIGHT | ON FILE |
| RONALD B BOSCHULT | ON FILE |
| RONALD B MUHAMMAD | ON FILE |
| RONALD BAO-ANH VU | ON FILE |
| RONALD BASTIAANS | ON FILE |
| RONALD BEALL | ON FILE |
| RONALD BEASLEY CHANEY JR | ON FILE |
| RONALD BENIPAYO MARTIN | ON FILE |
| RONALD BENSON CECIL II | ON FILE |
| RONALD BERNARD VOLCICH | ON FILE |
| RONALD BERT EYNON | ON FILE |
| RONALD BONET | ON FILE |
| RONALD BORUI ZHANG | ON FILE |
| RONALD BRANDON CHICA | ON FILE |
| RONALD BRENNAN KNOTTS | ON FILE |
| RONALD BRENT ROBERTS | ON FILE |
| RONALD BRETT PEREIRA | ON FILE |
| RONALD BRIAN ACUZAR GUINTO | ON FILE |
| RONALD BRITTON | ON FILE |
| RONALD BRUCE HALL | ON FILE |
| RONALD BURRIS II | ON FILE |
| RONALD BYAMUKAMA | ON FILE |
| RONALD BYRON HALVORSEN | ON FILE |
| RONALD C WARREN | ON FILE |
| RONALD CABRERA BAUTISTA | ON FILE |
| RONALD CANILANG DELEOS | ON FILE |
| RONALD CAREY THOMPSON | ON FILE |
| RONALD CARLOS HARRELL | ON FILE |
| RONALD CARLTON BELL JR | ON FILE |
| RONALD CARMONA HALAL | ON FILE |
| RONALD CHARLES DAY | ON FILE |
| RONALD CHESTER TANNER | ON FILE |
| RONALD CHIAVELLI DOS SANTOS | ON FILE |
| RONALD CHONG WON | ON FILE |
| RONALD CHRISTOPHER MCKITO | ON FILE |
| RONALD CLARK GAYDOS | ON FILE |
| RONALD CLYDE STUART | ON FILE |
| RONALD CLYDE WICKS | ON FILE |
| RONALD CORNEEL M VAN DEN KIEBOOM | ON FILE |
| RONALD CORNELIS VAN ZANDEN | ON FILE |
| RONALD CRAIG MULSO | ON FILE |
| RONALD CURTIS GOOD | ON FILE |
| RONALD CURTIS GRIFFIN | ON FILE |
| RONALD D JONES | ON FILE |
| RONALD DALE HALLAMORE | ON FILE |
| RONALD DALE PETERSEN | ON FILE |
| RONALD DANIEL WILLMARTH | ON FILE |
| RONALD DARIO DIAZ | ON FILE |
| RONALD DARRELL HUGHES | ON FILE |
| RONALD DAVID LOCHHEAD | ON FILE |
| RONALD DAVID MILLER | ON FILE |
| RONALD DAVID RENTZ | ON FILE |
| RONALD DAYTON FOBES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD DEAN JR BECK | ON FILE |
| RONALD DEBIASSE JR. | ON FILE |
| RONALD DEE SCHULTZ | ON FILE |
| RONALD DENZIL CONKLING | ON FILE |
| RONALD DESHON GLOVER | ON FILE |
| RONALD DEUS | ON FILE |
| RONALD DEWAYNE LARUE | ON FILE |
| RONALD DEXTER ELLIS | ON FILE |
| RONALD DIZON MANABAT | ON FILE |
| RONALD DUCHARME | ON FILE |
| RONALD E PETERS | ON FILE |
| RONALD E THOMPSON | ON FILE |
| RONALD EARL FISHER | ON FILE |
| RONALD EDGARDO GUAJARDO LOPEZ | ON FILE |
| RONALD EDWARD BAKER | ON FILE |
| RONALD EDWARD GARDNER | ON FILE |
| RONALD EDWARD GAYNOR | ON FILE |
| RONALD EDWARD HAWKINS | ON FILE |
| RONALD EDWARD JEWELL | ON FILE |
| RONALD EDWARD LEGATO | ON FILE |
| RONALD EDWARD MAY | ON FILE |
| RONALD EDWARD MONEY | ON FILE |
| RONALD EDWARD WILLIAMS | ON FILE |
| RONALD ELLIOTT WEINBERG | ON FILE |
| RONALD ERIC TORRANCE | ON FILE |
| RONALD ERNEST PARKER | ON FILE |
| RONALD ERWIN OKKERMAN | ON FILE |
| RONALD EUGENE ALLEN | ON FILE |
| RONALD EUGENE BROWN | ON FILE |
| RONALD EUGENE BURTON | ON FILE |
| RONALD EUGENE DRADEN | ON FILE |
| RONALD EUGENE GREEN | ON FILE |
| RONALD EUGENE WIGGINS | ON FILE |
| RONALD EVERETT BOSHER | ON FILE |
| RONALD F RUPAY | ON FILE |
| RONALD FANCIS BATTAGLIA | ON FILE |
| RONALD FATA NETZLER | ON FILE |
| RONALD FATE WILLIAMS | ON FILE |
| RONALD FERNANDEZ | ON FILE |
| RONALD FONG LU | ON FILE |
| RONALD FRANK AMBROSIA | ON FILE |
| RONALD FRANK VAN LOON | ON FILE |
| RONALD FRANKLIN TAPLEY | ON FILE |
| RONALD FRANKLINFABI BERRY | ON FILE |
| RONALD FREDERICK BIEKER | ON FILE |
| RONALD G TONEY | ON FILE |
| RONALD G VAN DER BENT | ON FILE |
| RONALD GAINES | ON FILE |
| RONALD GAINES BARNES | ON FILE |
| RONALD GARRETT CHAMBERS | ON FILE |
| RONALD GARY MILLER | ON FILE |
| RONALD GAVIN BINGHAM | ON FILE |
| RONALD GENE ACREY | ON FILE |
| RONALD GEORGE ALMEIDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD GEORGE MERIS | ON FILE |
| RONALD GERALD GERVAIS | ON FILE |
| RONALD GERARD CHRISTOPHER | ON FILE |
| RONALD GILBERT JACKSON JR | ON FILE |
| RONALD GLEN BURTCHER | ON FILE |
| RONALD GLENN ALFRED | ON FILE |
| RONALD GONZALES SALVADOR | ON FILE |
| RONALD GOSSELIN | ON FILE |
| RONALD GREEN | ON FILE |
| RONALD GREGG SPENCER | ON FILE |
| RONALD GREGORY HUGHES | ON FILE |
| RONALD GUTTKE | ON FILE |
| RONALD H MUCK | ON FILE |
| RONALD H REID JR | ON FILE |
| RONALD HAMEETMAN | ON FILE |
| RONALD HAMPTON | ON FILE |
| RONALD HAROLD TOOLE | ON FILE |
| RONALD HARRISON CONANT | ON FILE |
| RONALD HAVERKAMP | ON FILE |
| RONALD HEALEY RAYMOND KNIGHTON | ON FILE |
| RONALD HEIJDEMAN | ON FILE |
| RONALD HENDRIK JOHANNES TER HOEVEN | ON FILE |
| RONALD HENRY GROZENSKI | ON FILE |
| RONALD HERNANDEZ | ON FILE |
| RONALD HERON | ON FILE |
| RONALD HUIZENGA | ON FILE |
| RONALD HYUNG JIN PEERINGA | ON FILE |
| RONALD I KINDLAND | ON FILE |
| RONALD INGRAM | ON FILE |
| RONALD ISAAC POSNER | ON FILE |
| RONALD IVAN THOMAS DICKENS | ON FILE |
| RONALD J CALVANESO | ON FILE |
| RONALD J GRIESE | ON FILE |
| RONALD J HOEFFLEUR | ON FILE |
| RONALD J MELS | ON FILE |
| RONALD J MILLER | ON FILE |
| RONALD J MITCHELL | ON FILE |
| RONALD J VAN VESSEM | ON FILE |
| RONALD JACOBUS BLAUW | ON FILE |
| RONALD JAMES GIBSON | ON FILE |
| RONALD JAMES HERTEL | ON FILE |
| RONALD JAMES HUGHES | ON FILE |
| RONALD JAMES IMLACH GRANT | ON FILE |
| RONALD JAMES MAC | ON FILE |
| RONALD JAMES MARKS | ON FILE |
| RONALD JAMES SALZWEDEL | ON FILE |
| RONALD JAMES SHIMSHOCK | ON FILE |
| RONALD JAMESMARTIN SHOBERT | ON FILE |
| RONALD JAMOEL | ON FILE |
| RONALD JAN JOHAR BERENDSEN | ON FILE |
| RONALD JAN VAN VESSEM | ON FILE |
| RONALD JASON LEMMER | ON FILE |
| RONALD JAY HRITZ | ON FILE |
| RONALD JEAN LOUIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD JEFFREY BURNS | ON FILE |
| RONALD JEFFREY SMITH | ON FILE |
| RONALD JENKINS | ON FILE |
| RONALD JEROME MCCLOUD | ON FILE |
| RONALD JEROME WATTS | ON FILE |
| RONALD JESUS PUENTES | ON FILE |
| RONALD JOE STEVENS | ON FILE |
| RONALD JOHANNES MARIA DE JONG | ON FILE |
| RONALD JOHANNUS ELFERINK | ON FILE |
| RONALD JOHN BILLINGSLEY | ON FILE |
| RONALD JOHN ERCOLI | ON FILE |
| RONALD JOHN LANE | ON FILE |
| RONALD JOHN PESEK | ON FILE |
| RONALD JOHNSON SILVER | ON FILE |
| RONALD JOSEPH BAZLEY | ON FILE |
| RONALD JOSEPH CORBETT | ON FILE |
| RONALD JOSEPH CORDOVA | ON FILE |
| RONALD JOSEPH DAVIS | ON FILE |
| RONALD JOSEPH DELA LUNA ALICANTE | ON FILE |
| RONALD JOSEPH ELIZARREY JR | ON FILE |
| RONALD JOSEPH GAYNOR | ON FILE |
| RONALD JOSEPH JR BOWSER | ON FILE |
| RONALD JOSEPH LOCKINGTON | ON FILE |
| RONALD JOSEPH MORELLI | ON FILE |
| RONALD JOSEPH RAYMOND | ON FILE |
| RONALD JOSEPH RECCKIO | ON FILE |
| RONALD JOSEPH SISON DASMARINAS | ON FILE |
| RONALD JOSEPH SMOLINSKI | ON FILE |
| RONALD JOSEPH SPARKS | ON FILE |
| RONALD JOSEPH ZIEMBA | ON FILE |
| RONALD JOSHUA GILERMAN | ON FILE |
| RONALD JR LEIVA | ON FILE |
| RONALD JR SALMOND | ON FILE |
| RONALD JUNIOR VELASQUEZ NANO | ON FILE |
| RONALD JUSAY MENDOZA | ON FILE |
| RONALD K OUTLAW | ON FILE |
| RONALD K STADER | ON FILE |
| RONALD KAKAIRE | ON FILE |
| RONALD KANDELHARD | ON FILE |
| RONALD KAY SEDGWICK | ON FILE |
| RONALD KAZUAKI NISHI | ON FILE |
| RONALD KEITH MCCLAREN | ON FILE |
| RONALD KENNETH BEESON | ON FILE |
| RONALD KIM | ON FILE |
| RONALD KUEN LEE | ON FILE |
| RONALD L BINGLEY | ON FILE |
| RONALD L FISHER | ON FILE |
| RONALD L HILL | ON FILE |
| RONALD L JR GUIDRY | ON FILE |
| RONALD L LUEDDEKE JR | ON FILE |
| RONALD L OSWICK | ON FILE |
| RONALD L PULLEN | ON FILE |
| RONALD L VOISARD | ON FILE |
| RONALD LANE SHALUTA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD LANGEJANS | ON FILE |
| RONALD LARUE THOMPSON | ON FILE |
| RONALD LAVUGHN WILLIAMS | ON FILE |
| RONALD LAWRANCE KLINE | ON FILE |
| RONALD LAWRENCE BUCKLEY | ON FILE |
| RONALD LAWRENCE GEFFEN | ON FILE |
| RONALD LAWRENCE MYERS | ON FILE |
| RONALD LEBARON FIELDS JR | ON FILE |
| RONALD LEE ACHENBACH | ON FILE |
| RONALD LEE BATES | ON FILE |
| RONALD LEE BISTERFELDT | ON FILE |
| RONALD LEE FLETCHER | ON FILE |
| RONALD LEE GURNSEY | ON FILE |
| RONALD LEE HALL | ON FILE |
| RONALD LEE HENDRICKS | ON FILE |
| RONALD LEE MCGLYNN | ON FILE |
| RONALD LEE NICOL | ON FILE |
| RONALD LEE PATTERSON | ON FILE |
| RONALD LEE SAVARESE REA | ON FILE |
| RONALD LEE SMITH | ON FILE |
| RONALD LEE TASH | ON FILE |
| RONALD LEE VOLTZ | ON FILE |
| RONALD LEE WEBER | ON FILE |
| RONALD LEON GRANEK | ON FILE |
| RONALD LEROY BAYLES | ON FILE |
| RONALD LEVI PRINCE | ON FILE |
| RONALD LITON TADEO | ON FILE |
| RONALD LOPEZ DOMINGO | ON FILE |
| RONALD LOUIS II RUSSELL | ON FILE |
| RONALD LUC BONNENBERGER | ON FILE |
| RONALD LYNN BEAR JR | ON FILE |
| RONALD M BETHEA | ON FILE |
| RONALD M FREEMAN | ON FILE |
| RONALD M JOHNSON | ON FILE |
| RONALD M SALES | ON FILE |
| RONALD M VICHAR | ON FILE |
| RONALD MALVIN CUMMINGS JOHN | ON FILE |
| RONALD MARCEL NITTI | ON FILE |
| RONALD MARCO RATS | ON FILE |
| RONALD MARK DICOSTANZO | ON FILE |
| RONALD MARK MCFADYEN | ON FILE |
| RONALD MARTIN DE LA CRUZ SALAZAR | ON FILE |
| RONALD MARVIN COCKRELL | ON FILE |
| RONALD MATTHEW FANNIN | ON FILE |
| RONALD MAURER | ON FILE |
| RONALD MAURICIO MARTINEZ | ON FILE |
| RONALD MAX SHAPIRO | ON FILE |
| RONALD MEDRANO SIMBULAN | ON FILE |
| RONALD MELVIN CAHALAN | ON FILE |
| RONALD MICHAEL AHRENDT | ON FILE |
| RONALD MICHAEL HUSKIEWICZ | ON FILE |
| RONALD MICHAEL MORTIMER | ON FILE |
| RONALD MICHAEL RIZZO | ON FILE |
| RONALD MICHAEL SALDINO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD MIGUEL HONORE | ON FILE |
| RONALD MIKHAIL ANGSIY | ON FILE |
| RONALD MOISES RUGEL CHAFLA | ON FILE |
| RONALD MONTESDEOCA | ON FILE |
| RONALD N JR JACKSON | ON FILE |
| RONALD N KEENER | ON FILE |
| RONALD NATHAN GUYMON | ON FILE |
| RONALD NATHAN SASAKI | ON FILE |
| RONALD NDIDURA | ON FILE |
| RONALD NEAL LEVIN | ON FILE |
| RONALD NEGEL SOJO BEUSES | ON FILE |
| RONALD NG ZI FOONG | ON FILE |
| RONALD NICHOLAS STECZ | ON FILE |
| RONALD NJENGA NGANGA | ON FILE |
| RONALD OLIVER SCHUBERT | ON FILE |
| RONALD OPSOMER | ON FILE |
| RONALD OSCAR DIAZ | ON FILE |
| RONALD OWAMANI | ON FILE |
| RONALD OWEN BAXTER WOODS | ON FILE |
| RONALD P DEN HOLLANDER | ON FILE |
| RONALD PAK HO CHAN | ON FILE |
| RONALD PATRICK SAVOIA | ON FILE |
| RONALD PETER HOEBEKE | ON FILE |
| RONALD PHILIP CISZEWSKI | ON FILE |
| RONALD PHILLIP KARLSBERG | ON FILE |
| RONALD PHILLIP WILLIAMS | ON FILE |
| RONALD PIETER DIRK HOOGMA | ON FILE |
| RONALD R BRECHER | ON FILE |
| RONALD R PERSAUD | ON FILE |
| RONALD R RAFANAN | ON FILE |
| RONALD RALPH RUNION | ON FILE |
| RONALD RALPH TAYLOR | ON FILE |
| RONALD RAVI RAMNARINE | ON FILE |
| RONALD REAGAN SILVESTOR | ON FILE |
| RONALD REDMOND DAVIS | ON FILE |
| RONALD REX SINGSON RECIDORO | ON FILE |
| RONALD REY QUIPANES | ON FILE |
| RONALD RICARDO CERVINOGARCIA | ON FILE |
| RONALD RICHARD DE VRIES | ON FILE |
| RONALD RICHARD RHODEN II | ON FILE |
| RONALD RICHARD THOMAS THOMPSON | ON FILE |
| RONALD ROLF BUTENDIECK | ON FILE |
| RONALD ROLF BUTENDIECK | ON FILE |
| RONALD ROOVERS | ON FILE |
| RONALD ROSENBERG | ON FILE |
| RONALD ROY KNUDSON | ON FILE |
| RONALD RULY ATMADJA | ON FILE |
| RONALD RYAN DE VRIES | ON FILE |
| RONALD S MOORE | ON FILE |
| RONALD S PAGAN | ON FILE |
| RONALD SAMUEL HAGEMAN | ON FILE |
| RONALD SAN JUAN @ RIDWAN BIN ABDULLAH | ON FILE |
| RONALD SANTIAGO ROMUALDO | ON FILE |
| RONALD SCHOUTEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD SCOTT GERHARDS | ON FILE |
| RONALD SCOTT HALE | ON FILE |
| RONALD SCOTT WALTHALL | ON FILE |
| RONALD SEEFELD | ON FILE |
| RONALD SEYMOUR WEAVER | ON FILE |
| RONALD SHANE GRUBB | ON FILE |
| RONALD SILUN | ON FILE |
| RONALD SILVA HOGSETT | ON FILE |
| RONALD SMALLEGOOR | ON FILE |
| RONALD SNADIK | ON FILE |
| RONALD SNG | ON FILE |
| RONALD SPEARS | ON FILE |
| RONALD SR ZARACK | ON FILE |
| RONALD ST FELIX | ON FILE |
| RONALD STEPHEN PEDIGO | ON FILE |
| RONALD STEVEN CARDONA | ON FILE |
| RONALD STEWART | ON FILE |
| RONALD STOECKLI | ON FILE |
| RONALD STUART FRANKE | ON FILE |
| RONALD SUSUMU SODERSTROM | ON FILE |
| RONALD SUTIKNO | ON FILE |
| RONALD SY WONG | ON FILE |
| RONALD TAPIWA SHERENI | ON FILE |
| RONALD TAYLOR | ON FILE |
| RONALD TAYLOR HANSON | ON FILE |
| RONALD THOMAS BRYANT | ON FILE |
| RONALD TIJERINA | ON FILE |
| RONALD TIMOTHY LYNG | ON FILE |
| RONALD TIMOTHY SMITH | ON FILE |
| RONALD TOSHIAKI MATSUURA | ON FILE |
| RONALD TRIEU DUNG LA | ON FILE |
| RONALD TYRONE SHAW | ON FILE |
| RONALD UN KIM | ON FILE |
| RONALD V ROMIJN | ON FILE |
| RONALD VAN DUONG | ON FILE |
| RONALD VAN HEES | ON FILE |
| RONALD VAN NIELEN | ON FILE |
| RONALD VARNADO | ON FILE |
| RONALD VICTOR LUQUIS | ON FILE |
| RONALD VINCENT SAN MARTINO | ON FILE |
| RONALD VINCENT SMALL | ON FILE |
| RONALD VINCENZO FIELD | ON FILE |
| RONALD VOGEL | ON FILE |
| RONALD W BRAND | ON FILE |
| RONALD W KING | ON FILE |
| RONALD W KO | ON FILE |
| RONALD W LINN | ON FILE |
| RONALD W NAGELHOUT | ON FILE |
| RONALD W SUCHY | ON FILE |
| RONALD WARD ROLAN | ON FILE |
| RONALD WAYNE MOSELEY | ON FILE |
| RONALD WAYNE SMITH | ON FILE |
| RONALD WEIBENSTEINER | ON FILE |
| RONALD WELLS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD WILKINS 2ND | ON FILE |
| RONALD WILLIAM BRAUN | ON FILE |
| RONALD WILLIAM HENRY SMITH | ON FILE |
| RONALD WILLIAM HIGHET | ON FILE |
| RONALD WILLIAM OBRIEN | ON FILE |
| RONALD WILLIAM PERKINS | ON FILE |
| RONALD WILLIAM SNIDER | ON FILE |
| RONALD WILLIAM STROHMEYER | ON FILE |
| RONALD WILLIAM VALE | ON FILE |
| RONALD WILLIAM WOFFORD | ON FILE |
| RONALD WLADIMIR PORTELA PEREZ | ON FILE |
| RONALD WOUTER GERHARDUS MARS | ON FILE |
| RONALD YEO EE CHIN | ON FILE |
| RONALD YOUNG | ON FILE |
| RONALD YOUNG | ON FILE |
| RONALD ZACHARY SILVEY | ON FILE |
| RONALD ZANDSTRA | ON FILE |
| RONALD ZVEIRIS | ON FILE |
| RONALDAS VINGRYS | ON FILE |
| RONALDC ALBERT M SAEY | ON FILE |
| RONALDO CARLO CRUZ | ON FILE |
| RONALDO COLALILLO | ON FILE |
| RONALDO DE ALBUQUERQUE RIBEIRO | ON FILE |
| RONALDO EMBRADOR MANJARES | ON FILE |
| RONALDO FRANCISCO ARCAGUA | ON FILE |
| RONALDO GIL REYES | ON FILE |
| RONALDO JOSE GAITAN GARCIA | ON FILE |
| RONALDO LAURENTINO GOMEZ ACEBEDO | ON FILE |
| RONALDO RAYO CABANILLA | ON FILE |
| RONALDO SEQUEIRA DE OLIVEIRA | ON FILE |
| RONALDO SERGIO DA SILVA ALEX JUNIOR | ON FILE |
| RONALDO SILVA DE OLIVEIRA | ON FILE |
| RONALDO STERN | ON FILE |
| RONALDO TORRES | ON FILE |
| RONALDUS B VEENHUIS | ON FILE |
| RONALDUS G H AALDERS | ON FILE |
| RONALDY WIJAYA | ON FILE |
| RONAN ALEXANDER PAULSEN | ON FILE |
| RONAN ANTHONY HYDE | ON FILE |
| RONAN ARTHUR BARRETT | ON FILE |
| RONAN ASIS | ON FILE |
| RONAN B WAFFER | ON FILE |
| RONAN BARRY | ON FILE |
| RONAN BLASKOVIC | ON FILE |
| RONAN BRADY | ON FILE |
| RONAN CARR | ON FILE |
| RONAN CATLE MANGUBAT | ON FILE |
| RONAN CATUNDA RODRIGUES | ON FILE |
| RONAN CHRISTOPHER FARMER | ON FILE |
| RONAN CLAUDE JEAN-PIERRE PLAINO | ON FILE |
| RONAN DAMIEN IRZYKIEWICZ | ON FILE |
| RONAN DOHERTY | ON FILE |
| RONAN DUNLEAVY | ON FILE |
| RONAN EDWIN MOTYER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONAN ERIC FLORENCE GAUVIN | ON FILE |
| RONAN FLYNN | ON FILE |
| RONAN FRANCIS MULDOON | ON FILE |
| RONAN FRANCK CLOSSET | ON FILE |
| RONAN JAMES MC GARRY | ON FILE |
| RONAN JOSEPH MARTIN | ON FILE |
| RONAN JUDE MILAND | ON FILE |
| RONAN M KELLY | ON FILE |
| RONAN MAC MAHON | ON FILE |
| RONAN MICHAEL FAHERTY-LANE | ON FILE |
| RONAN MULVEY | ON FILE |
| RONAN NICOLAS TIM JEAN CORNANO | ON FILE |
| RONAN NICOT | ON FILE |
| RONAN NOEL | ON FILE |
| RONAN PATRICK MARTYN | ON FILE |
| RONAN PATRICK MCKEON | ON FILE |
| RONAN POTTER | ON FILE |
| RONAN RENE EMMANUEL LEMOUZY | ON FILE |
| RONAN ROARTY | ON FILE |
| RONAN SCOTT | ON FILE |
| RONAN TAREQ MCKEARN | ON FILE |
| RONAN THOMAS MC GOWAN | ON FILE |
| RONAZ AZAZIL | ON FILE |
| RONDA JUNE WATT | ON FILE |
| RONDA LEE TRUEHITT | ON FILE |
| RONDA LYNN CROWLEY | ON FILE |
| RONDAVIOUS EQUAN ADAMS | ON FILE |
| RONDORUS PCASIO MILAM | ON FILE |
| RONE REGIE GRACIO | ON FILE |
| RONE REGINALD PARENT | ON FILE |
| RONEE D WOUTERS | ON FILE |
| RONEI CUNHA DA SILVA | ON FILE |
| RONEI SAMPAIO | ON FILE |
| RONEIL ROHITESH SINGH | ON FILE |
| RONEITH ALEXANDRA GALDON TORRES | ON FILE |
| RONEL JOHN ROSOLADA | ON FILE |
| RONEL LAWRIE | ON FILE |
| RONEL RAM | ON FILE |
| RONEL SWANEPOEL | ON FILE |
| RONELL MARCONE HARMON | ON FILE |
| RONELO TOLENTINO IBANEZ | ON FILE |
| RONEN SARAFIAN MALEK | ON FILE |
| RONEO HANS LAURENT SMITH | ON FILE |
| RONETTE JAYLENE WOOD | ON FILE |
| RONEY YUN WON | ON FILE |
| RONG LIN | ON FILE |
| RONG WAN | ON FILE |
| RONG WANG-COSTELLO | ON FILE |
| RONG WU | ON FILE |
| RONG YING LIM | ON FILE |
| RONG ZENG | ON FILE |
| RONG ZHANG | ON FILE |
| RONG ZHAO YONG | ON FILE |
| RONGBO GE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONGCHANG LI | ON FILE |
| RONGMEI JIANG | ON FILE |
| RONG-RONG JIN | ON FILE |
| RONGRU YAN | ON FILE |
| RONGXIAN TIMOTHY LIN | ON FILE |
| RONGYI LIOU | ON FILE |
| RONI BETH STERN | ON FILE |
| RONI EETU ANTERO MALINEN | ON FILE |
| RONI ELISHA COLLINS | ON FILE |
| RONI JAN | ON FILE |
| RONI LEDERER | ON FILE |
| RONI LIEBERMAN KLUGHAUPT | ON FILE |
| RONI MAGZIANOV | ON FILE |
| RONI PETER MATIAS TORMANEN | ON FILE |
| RONI RUEN POLAT | ON FILE |
| RONI TURNER | ON FILE |
| RONI VARDI | ON FILE |
| RONI WIGUNA | ON FILE |
| RONI ZAYED | ON FILE |
| RONICO ROMMUEL CUMAGUN | ON FILE |
| RONIE SALEH | ON FILE |
| RONIE VILLANUEVA DAGOS | ON FILE |
| RONIKA SITAPARA LEANG | ON FILE |
| RONIKABEN MODI | ON FILE |
| RONIL KRISHNA SEGRAN | ON FILE |
| RONILO IBAY QUIDOLIT | ON FILE |
| RONILO SALVEZ GATUNGAY | ON FILE |
| RONIN BARANY | ON FILE |
| RONIQUE JEFFREY LACANILAO | ON FILE |
| RONIT CHOPRA | ON FILE |
| RONIT DVIR | ON FILE |
| RONIT MARSA URMAN | ON FILE |
| RONIT MITESH PATEL | ON FILE |
| RONITA ESRAELIAN | ON FILE |
| RONITH S PATEL | ON FILE |
| RONIZAM BIN RAZALI | ON FILE |
| RONN MACHEL HENRY | ON FILE |
| RONNATUCH NANGNOI | ON FILE |
| RONNEL CAILAO KENTZIE | ON FILE |
| RONNEL EDUARDO PARDINAS BINONDO | ON FILE |
| RONNEL ELECHO SUMALINOG | ON FILE |
| RONNEY BRENT ROBINSON | ON FILE |
| RONNI JOHANSEN | ON FILE |
| RONNI JUUL HONORE | ON FILE |
| RONNI MELGAARD WRIEDT PEDERSEN | ON FILE |
| RONNI PETER GOLLER | ON FILE |
| RONNI RENEE UNDERWOOD | ON FILE |
| RONNIE A BINCER | ON FILE |
| RONNIE ALEXANDER RENFROW | ON FILE |
| RONNIE ARTHUR LEE BING | ON FILE |
| RONNIE ASHLEY STEVENS | ON FILE |
| RONNIE ASHMEED SOODEEN | ON FILE |
| RONNIE BAUTISTA LAZO | ON FILE |
| RONNIE BERMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONNIE BONET | ON FILE |
| RONNIE CHAOKHIAO VONGVIXAY | ON FILE |
| RONNIE CHIN TYIT SEN | ON FILE |
| RONNIE CHOH KAR WAI | ON FILE |
| RONNIE CORRAL JR | ON FILE |
| RONNIE DALE ODELL | ON FILE |
| RONNIE DALE S CREW | ON FILE |
| RONNIE DANIEL RAMIREZ | ON FILE |
| RONNIE DAVID WHITEHEAD | ON FILE |
| RONNIE DEAN ESLINGER | ON FILE |
| RONNIE DEAN HOGE | ON FILE |
| RONNIE DELANE II BYUS | ON FILE |
| RONNIE ELBAZ | ON FILE |
| RONNIE ELVIS RUIZ VILA | ON FILE |
| RONNIE EUGENE WALKER | ON FILE |
| RONNIE FRANCESCO ASHTON | ON FILE |
| RONNIE FRIEDMAN | ON FILE |
| RONNIE G GRAY | ON FILE |
| RONNIE GENE PICKETT | ON FILE |
| RONNIE HOWARD MONTGOMERY | ON FILE |
| RONNIE ISRAEL RIOS VILCHEZ | ON FILE |
| RONNIE J SMITH | ON FILE |
| RONNIE J STEPHEN | ON FILE |
| RONNIE JACOBUS BENNIE DE REU | ON FILE |
| RONNIE JAMES WOODS | ON FILE |
| RONNIE JOE PRUIT | ON FILE |
| RONNIE JOHNSON NGUYEN-VO | ON FILE |
| RONNIE KRIST PIROVINO | ON FILE |
| RONNIE LEE JORDAN | ON FILE |
| RONNIE LEE RIDDLE JR | ON FILE |
| RONNIE LEWIS WRAY JR | ON FILE |
| RONNIE LOU HERNANDEZ | ON FILE |
| RONNIE LOUIS PASSIER | ON FILE |
| RONNIE MAGRO | ON FILE |
| RONNIE MEJIA DALIT | ON FILE |
| RONNIE MICHAEL QUIJADA | ON FILE |
| RONNIE NAEEM QURASHI | ON FILE |
| RONNIE NGUYEN | ON FILE |
| RONNIE OCSENA REDUTA | ON FILE |
| RONNIE ONEAL FARLEY | ON FILE |
| RONNIE P CHIGUINA | ON FILE |
| RONNIE PAUL PISANI | ON FILE |
| RONNIE PETER VINCENTY | ON FILE |
| RONNIE PUGH ROBINSON | ON FILE |
| RONNIE RAY MEJIA | ON FILE |
| RONNIE REMMY MUKWAYA | ON FILE |
| RONNIE ROBERT ROSALES | ON FILE |
| RONNIE SIKKA | ON FILE |
| RONNIE TUS HOANG | ON FILE |
| RONNIE VICTOR MITCHELL VINCENTY | ON FILE |
| RONNIE WAYNE HODGE | ON FILE |
| RONNIE YONG WEI ONN | ON FILE |
| RONNIN GIOVANNI OQUIN | ON FILE |
| RONNY A CASTANEDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONNY A MUIS | ON FILE |
| RONNY ALBERT M GERETS | ON FILE |
| RONNY BOEASAETER ROESDAL | ON FILE |
| RONNY BUSCHNOVSKI | ON FILE |
| RONNY DAKAN | ON FILE |
| RONNY DARNELL SHARP | ON FILE |
| RONNY DWIPUTRA | ON FILE |
| RONNY ELFORT | ON FILE |
| RONNY ESTENOZ | ON FILE |
| RONNY GENSLER | ON FILE |
| RONNY GUTIERREZ | ON FILE |
| RONNY HELFRIED MÃŒLLER | ON FILE |
| RONNY HILLEL | ON FILE |
| RONNY HO-LONG KEUNG | ON FILE |
| RONNY IGNACIO RODRIGUEZ | ON FILE |
| RONNY ISAAC DE BOTTON | ON FILE |
| RONNY JOSE BELO | ON FILE |
| RONNY JOSEPH HUNTJENS | ON FILE |
| RONNY MARCEL J DIELS | ON FILE |
| RONNY MERINGOLO | ON FILE |
| RONNY MIGUEL HERNANDEZ COLLADO | ON FILE |
| RONNY NORMANN JOHANSEN | ON FILE |
| RONNY OPITZ | ON FILE |
| RONNY PETER MÃŒTSCHELE | ON FILE |
| RONNY POON | ON FILE |
| RONNY RAIMANA KWON | ON FILE |
| RONNY ROBERT L HEIRMAN | ON FILE |
| RONNY RODERICK GEORG GROENER | ON FILE |
| RONNY ROLLER | ON FILE |
| RONNY RONNY | ON FILE |
| RONNY SCHIEVELBEIN | ON FILE |
| RONNY SCHNEIDER | ON FILE |
| RONNY TJAHJONO | ON FILE |
| RONNY VOLLHEIM NYHUS | ON FILE |
| RONNY ZAKARIA | ON FILE |
| RONNYA DAMMER | ON FILE |
| RONOJOY GUHA SIRCAR | ON FILE |
| RONSON LAM | ON FILE |
| RONTRELL RISHEAUN MOORE | ON FILE |
| RONY CHAZANOVSKY | ON FILE |
| RONY LEVI | ON FILE |
| RONY SZUSTER | ON FILE |
| RONY TALOW | ON FILE |
| RONY VARTANIAN | ON FILE |
| ROOBEN GHAZARI | ON FILE |
| ROOBENS FILS | ON FILE |
| ROODY PHILOGENE | ON FILE |
| ROOK ELIZABETH RC | ON FILE |
| ROONEY SEBASTIAN | ON FILE |
| ROOPA C D | ON FILE |
| ROOPA K N | ON FILE |
| ROOPA RAMANI RUTTALA | ON FILE |
| ROOPBIR SINGH GILL | ON FILE |
| ROOPE ELMERI PIIPPONEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROOPE KRISTIAN KIUTTU | ON FILE |
| ROOPE OSKARI BRUUN | ON FILE |
| ROOPE OSKARI PARVIAINEN | ON FILE |
| ROOPE RISTO JOHANNES KOJO | ON FILE |
| ROOPE VALTTERI KANGAS | ON FILE |
| ROOPSA JAHAN | ON FILE |
| ROOREE LEE | ON FILE |
| ROOSELVELTH GUERRERO | ON FILE |
| ROOSEVELT BLANC | ON FILE |
| ROOSEVELT DEMETRIUS CURRY | ON FILE |
| ROOSEVELT MAY | ON FILE |
| ROOSEVELT POULARD | ON FILE |
| ROOSEVELT WILLIAM III LEE | ON FILE |
| ROOTVIJ SHRIRANG BAGE | ON FILE |
| ROOTZ TRADITIONAL IRA LLC | ON FILE |
| ROOZBEH AKHTARI | ON FILE |
| ROOZBEH AMIRAZODI | ON FILE |
| ROOZBEH RAOUFI | ON FILE |
| ROQAIYA KHATOON | ON FILE |
| ROQUE ALBERTO DONADIO | ON FILE |
| ROQUE DOMINGO PANGALLO | ON FILE |
| RORERT ARCHIBALD GRANT | ON FILE |
| RORERTO BLAIR AGUILAR | ON FILE |
| RORI ELEXANDRIA LEEKS | ON FILE |
| RORI SUNG HYE FARARO BROOKS | ON FILE |
| RORISANG KOLE | ON FILE |
| RORO ISAAC OKPU | ON FILE |
| RORO PACHEU BURGRAEVE | ON FILE |
| RORRICK DUMONT SMITH | ON FILE |
| RORY ALEXANDER DALY | ON FILE |
| RORY ALEXANDER DAVID ROSEN | ON FILE |
| RORY ALEXANDER DAWSON | ON FILE |
| RORY ALEXANDER WHEELER | ON FILE |
| RORY ANDREW PALFRAMAN | ON FILE |
| RORY BERNARD SMIT | ON FILE |
| RORY BREEN | ON FILE |
| RORY CHARLES E MERCER | ON FILE |
| RORY CHARLES KELLER | ON FILE |
| RORY CHARLES MCKECHNIE ARCHER | ON FILE |
| RORY CHRISTOPHER ODRISCOLL | ON FILE |
| RORY CHRONISTER | ON FILE |
| RORY COLE STEWART | ON FILE |
| RORY CORMAC FISHER | ON FILE |
| RORY D HARDESTY | ON FILE |
| RORY DERMOT SWEENEY | ON FILE |
| RORY DESMOND HOWELL | ON FILE |
| RORY DOYAL | ON FILE |
| RORY DYLAN SCHMIDT-LINSEMAN | ON FILE |
| RORY E KLIEGERMAN | ON FILE |
| RORY EAMON MC ANDREW | ON FILE |
| RORY EDWARD HOHENSEE | ON FILE |
| RORY FALLON | ON FILE |
| RORY FINLAY | ON FILE |
| RORY FLINT HOFFMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RORY FRANCIS COWAN | ON FILE |
| RORY FRIEL | ON FILE |
| RORY GERARD KAVANAGH | ON FILE |
| RORY GILBERT WHITTAKER | ON FILE |
| RORY GORDON SCURFIELD | ON FILE |
| RORY HAMEL | ON FILE |
| RORY HARRISON GOULD | ON FILE |
| RORY HUGH BRYCE | ON FILE |
| RORY J LEVON GOVE | ON FILE |
| RORY JAMES BEAUMONT FOSTER | ON FILE |
| RORY JAMES CORRIGAN | ON FILE |
| RORY JAMES DIXON | ON FILE |
| RORY JAMES NAIRN | ON FILE |
| RORY JAMES SMITH | ON FILE |
| RORY JAMES SOLTAN | ON FILE |
| RORY JAMES SPURGEON | ON FILE |
| RORY JAMESON DINIRO | ON FILE |
| RORY JEREMY SLINGO | ON FILE |
| RORY JOHN LAING | ON FILE |
| RORY JOHN MACDONALD | ON FILE |
| RORY KENNA | ON FILE |
| RORY KENT STATHAM | ON FILE |
| RORY KEVIN MCKENNA | ON FILE |
| RORY LAURENCE DUNNE | ON FILE |
| RORY LEE KEMPINK | ON FILE |
| RORY LENDON WOOD | ON FILE |
| RORY LOUIS FEDERICO | ON FILE |
| RORY LUIS TORRES | ON FILE |
| RORY MACSWEEN | ON FILE |
| RORY MATTHEW WARD | ON FILE |
| RORY MEENAN | ON FILE |
| RORY MICHAEL CROFT | ON FILE |
| RORY MICHAEL MCCREADIE | ON FILE |
| RORY MICHAEL OFARRELL | ON FILE |
| RORY MICHAEL SANDOVAL | ON FILE |
| RORY MICHAEL WILL | ON FILE |
| RORY MICHEAL HENNESSY | ON FILE |
| RORY NAUGHTON | ON FILE |
| RORY NICHOLAS CAHILL | ON FILE |
| RORY OCONNOR | ON FILE |
| RORY O'FARRELL | ON FILE |
| RORY ORION PIANT | ON FILE |
| RORY PATRICK BYRNE | ON FILE |
| RORY PEARSE CROWE | ON FILE |
| RORY PHILBIN BISSON | ON FILE |
| RORY RICHARD OCONNOR | ON FILE |
| RORY RYAN RADCLIFF | ON FILE |
| RORY S MCQUILLAN | ON FILE |
| RORY SEAN VIGNOLES | ON FILE |
| RORY SEATH PEASE | ON FILE |
| RORY SUMMERS | ON FILE |
| RORY THOMAS KEYS | ON FILE |
| RORY THOMPSON | ON FILE |
| RORY VAN KRIMPEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RORY W MIDDLETON | ON FILE |
| RORY WESLEY HAAS | ON FILE |
| RORY WILLIAM DE-OYEN BUCHANAN | ON FILE |
| RORY WILLIAM OMALLEY | ON FILE |
| RORY WILLIAMSON ALVAREZ | ON FILE |
| ROSA AMALIA MARCELA GOMEZ ARBELAEZ | ON FILE |
| ROSA AMINTA HERRERA | ON FILE |
| ROSA APOLINARIO CRISOLO | ON FILE |
| ROSA BEATRIZ ARZAMENDIA | ON FILE |
| ROSA BEATRIZ ENGEL | ON FILE |
| ROSA CAROLINA ORTIZ AREVALO | ON FILE |
| ROSA CELIA TOVAR | ON FILE |
| ROSA CHRISTINA RAMIREZ HERMOSO | ON FILE |
| ROSA D TEJADA | ON FILE |
| ROSA DANIELLE ECHEVARRIA | ON FILE |
| ROSA DE LOS ANGELES ACOSTA | ON FILE |
| ROSA E RIVERA | ON FILE |
| ROSA ELENA CJURO APAZA | ON FILE |
| ROSA ELENA ESCARENO DE GARCIA | ON FILE |
| ROSA ELIZABETH ARANCIBIA | ON FILE |
| ROSA ELIZABETH DARR | ON FILE |
| ROSA ESTHER CAMARGO BRICENO | ON FILE |
| ROSA EVELIA GUTIERREZ | ON FILE |
| ROSA FIORELLA GOMERO MANCILLA | ON FILE |
| ROSA FIORELLA GOMERO MANCILLA | ON FILE |
| ROSA FIORELLA GOMERO MANCILLA | ON FILE |
| ROSA GUTIERREZ | ON FILE |
| ROSA HENDRICKS | ON FILE |
| ROSA ILACQUA | ON FILE |
| ROSA ISELA CERVANTES | ON FILE |
| ROSA LEPORE | ON FILE |
| ROSA LINDA RAMOS BERNAL | ON FILE |
| ROSA LOMBARDI | ON FILE |
| ROSA LORENA PULIDO HUERTAS | ON FILE |
| ROSA LOUISA DAWID | ON FILE |
| ROSA LUCY MURPHY | ON FILE |
| ROSA M DIAZ-DECAMPOS | ON FILE |
| ROSA M JOHNSON | ON FILE |
| ROSA MALZONE | ON FILE |
| ROSA MARIA BARBOSA RAPOSO | ON FILE |
| ROSA MARIA CANTU | ON FILE |
| ROSA MARIA DE JUAN OLIVA | ON FILE |
| ROSA MARIA GURROLA ORTEGA | ON FILE |
| ROSA MARIA HOLGUIN CHAVES | ON FILE |
| ROSA MARIA ITURRIA CARRICABURU | ON FILE |
| ROSA MARIA LOMELI | ON FILE |
| ROSA MARIA LOPEZ RODRIGUEZ | ON FILE |
| ROSA MARIA MAIA DE ALMEIDA BOTAS | ON FILE |
| ROSA MARIA MORILLO ZUNIGA | ON FILE |
| ROSA MARIA RIOJA OCA | ON FILE |
| ROSA MARIA ZAPATA FUENTES | ON FILE |
| ROSA MARIE WECHSLER | ON FILE |
| ROSA MARINATAPIA SANCHEZ | ON FILE |
| ROSA MARTINEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSA MARTINEZ MARTINEZ | ON FILE |
| ROSA MIRANDA | ON FILE |
| ROSA MISTYCA | ON FILE |
| ROSA MISTYCA | ON FILE |
| ROSA NENNA | ON FILE |
| ROSA NEREIDA BEIERHOLM | ON FILE |
| ROSA NORMA PAEZ | ON FILE |
| ROSA NUNEZ | ON FILE |
| ROSA PAGLIARO | ON FILE |
| ROSA PINO FUENTES | ON FILE |
| ROSA PONE | ON FILE |
| ROSA TODOROVIC | ON FILE |
| ROSA TRONCONI | ON FILE |
| ROSA VICTORIA ESPINOZA CERNA | ON FILE |
| ROSA WHITE | ON FILE |
| ROSADO ROBLES ISAIAS | ON FILE |
| ROSAIRE LE | ON FILE |
| ROSALBA CAPT | ON FILE |
| ROSALBA ORTIZ | ON FILE |
| ROSALBA STORTINI | ON FILE |
| ROSALBA VILLASENOR | ON FILE |
| ROSALEE LAUREN DAVIS SHIELDS | ON FILE |
| ROSALIA ABUGA SOULSBY | ON FILE |
| ROSALIA CACCIATORE | ON FILE |
| ROSALIA CESARO | ON FILE |
| ROSALIA CHANTA HAGGOOD | ON FILE |
| ROSALIA CONTRERAS | ON FILE |
| ROSALIA EVONNE HAGGOOD | ON FILE |
| ROSALIA HEPPLER | ON FILE |
| ROSALIA MARIA HENRIQUES PINTO | ON FILE |
| ROSALIA NDANGI AMUNYELA | ON FILE |
| ROSALIA NDINELAGO LAZARUS | ON FILE |
| ROSALIA PANEPINTO | ON FILE |
| ROSALIA R HUERMANN | ON FILE |
| ROSALIA SARAHI AMADOR VELAZQUEZ | ON FILE |
| ROSALIA STEFANATOS KNAPP | ON FILE |
| ROSALIA TOUCHON | ON FILE |
| ROSALIE ALABASTRO HERNANDEZ | ON FILE |
| ROSALIE ANNE HYNES | ON FILE |
| ROSALIE B DAVIS | ON FILE |
| ROSALIE BOISCLAIR | ON FILE |
| ROSALIE GOLBAHAR | ON FILE |
| ROSALIE JULIA WEST | ON FILE |
| ROSALIE LUIJPERS | ON FILE |
| ROSALIE LUMAPAS CASTILLANO | ON FILE |
| ROSALIE MARIA DE MOEL | ON FILE |
| ROSALIE RANDOLPH | ON FILE |
| ROSALIN MARY PEMBERTON | ON FILE |
| ROSALINA CARRILLO DE REYES | ON FILE |
| ROSALINA CORNEJO | ON FILE |
| ROSALINA GOMEZ IONITA | ON FILE |
| ROSALINA GUTIERREZ MOLAER | ON FILE |
| ROSALINA REARDON | ON FILE |
| ROSALIND ALLAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSALIND ANTOINETTE CHARMAINE ALLEN-NARKER | ON FILE |
| ROSALIND KAYE JONES EASTER | ON FILE |
| ROSALIND MINICOZZI | ON FILE |
| ROSALIND TYLER LARKIN | ON FILE |
| ROSALINDA ABEJA | ON FILE |
| ROSALINDA GALLEGOS | ON FILE |
| ROSALINDA LATIGO MARTINEZ | ON FILE |
| ROSALINDA MILLER | ON FILE |
| ROSALIO ALANIS | ON FILE |
| ROSALIO MENDOZA NAVARRO | ON FILE |
| ROSALIS FREEBAIRN ORTIZ | ON FILE |
| ROSALIZAN BINTI SALLEH | ON FILE |
| ROSALVA RODRIGUEZ VILLEGAS | ON FILE |
| ROSALY FLORES-JIMENEZ | ON FILE |
| ROSALY Z DIAZ | ON FILE |
| ROSALYN ALLI EPIFANIO | ON FILE |
| ROSALYN AMELIA JONES | ON FILE |
| ROSALYN DAWN MATTHEWS | ON FILE |
| ROSALYN H RAMA | ON FILE |
| ROSALYN JONES WONG | ON FILE |
| ROSALYN ROL SHIH LEUNG | ON FILE |
| ROSALYNN CAMPBELL | ON FILE |
| ROSALYNN FLOYD HAILEY | ON FILE |
| ROSALYNN RAE FOX | ON FILE |
| ROSAMIN MALAN | ON FILE |
| ROSANA ALVES DE SOUSA | ON FILE |
| ROSANA CARINA BRUSCHINI | ON FILE |
| ROSANA ELIZABETH MARAVIGLIA | ON FILE |
| ROSANA GONCALVES | ON FILE |
| ROSANA M ORTIZ | ON FILE |
| ROSANA MARIA COLVIN | ON FILE |
| ROSANA MARIA LOPEZ | ON FILE |
| ROSANA MARTIN FRAGUAS | ON FILE |
| ROSANA REYES DIMERIN | ON FILE |
| ROSANGELA LEOMIL GUGLIELMETTI | ON FILE |
| ROSANN MARY FEGHALY | ON FILE |
| ROSANNA ANDREA AGCAOILI PALACIOS | ON FILE |
| ROSANNA CONSUELO ESPINAL | ON FILE |
| ROSANNA DENISSE TONOS LUCIANO | ON FILE |
| ROSANNA E CHAVEZ | ON FILE |
| ROSANNA FISICO | ON FILE |
| ROSANNA IANNOTTI | ON FILE |
| ROSANNA ISOLDE MAGNI ORTEGA | ON FILE |
| ROSANNA LI | ON FILE |
| ROSANNA LYONS | ON FILE |
| ROSANNA MAY ROBERTS | ON FILE |
| ROSANNA ZANOTTO | ON FILE |
| ROSANNE ADRIANA DIVERA DEKKER | ON FILE |
| ROSANNE AKINA CORLEONE | ON FILE |
| ROSANNE ARIELLE SMIT | ON FILE |
| ROSANNE E HOWELL | ON FILE |
| ROSANNE GARCIA ANGELES | ON FILE |
| ROSANNE L NOVATZKY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSANNE MANZANO RICO | ON FILE |
| ROSANNE MARIJE VAN TOL | ON FILE |
| ROSARIA AGNES SALIBA | ON FILE |
| ROSARIA ANNA CAVALLO SCHELLIN | ON FILE |
| ROSARIA BARTOLINO | ON FILE |
| ROSARIA PORCELLI | ON FILE |
| ROSARII CATHERINE KANE | ON FILE |
| ROSARIO AILIN SCHIERERT | ON FILE |
| ROSARIO ANASTASIA | ON FILE |
| ROSARIO ANTONIO SANNA | ON FILE |
| ROSARIO ARPA | ON FILE |
| ROSARIO AYELEN TOLEDO GAGO | ON FILE |
| ROSARIO BERNABEU FERNANDEZ | ON FILE |
| ROSARIO BRUNO | ON FILE |
| ROSARIO CATALINA DE LA GARZA VALERO | ON FILE |
| ROSARIO CEFALO | ON FILE |
| ROSARIO CHARLES FORTUGNO | ON FILE |
| ROSARIO CHESSARI | ON FILE |
| ROSARIO CURCURUTO | ON FILE |
| ROSARIO DE NAZARET ROJAS PUENTES | ON FILE |
| ROSARIO DE ROSA | ON FILE |
| ROSARIO DIMA | ON FILE |
| ROSARIO E URQUIZU | ON FILE |
| ROSARIO EMANUELE CILLA | ON FILE |
| ROSARIO ESPINO DE CASTRO | ON FILE |
| ROSARIO FERRO | ON FILE |
| ROSARIO FICHERA | ON FILE |
| ROSARIO GANGAROSSA | ON FILE |
| ROSARIO GIARDINA | ON FILE |
| ROSARIO GIMENEZ PUCHETA | ON FILE |
| ROSARIO GONZALEZ | ON FILE |
| ROSARIO GULINO | ON FILE |
| ROSARIO HUAMANI CARPIO | ON FILE |
| ROSARIO JESUS DIAZ | ON FILE |
| ROSARIO LA VATTIATA | ON FILE |
| ROSARIO LAFACE | ON FILE |
| ROSARIO LOIACONO | ON FILE |
| ROSARIO M ARREDONDO | ON FILE |
| ROSARIO MARCO CELLAMARO | ON FILE |
| ROSARIO MARTINEZ MUNOZ | ON FILE |
| ROSARIO PASSINI | ON FILE |
| ROSARIO PUGLISI | ON FILE |
| ROSARIO PULIDO BURNS | ON FILE |
| ROSARIO RIBAUDO | ON FILE |
| ROSARIO ROMERO | ON FILE |
| ROSARIO S PARLANTI | ON FILE |
| ROSARIO SCUMACI | ON FILE |
| ROSARIO SORBELLO | ON FILE |
| ROSARY MARIE PARDO | ON FILE |
| ROSAURA JIMENEZ | ON FILE |
| ROSAURA MARISEL KLOSTERMEIER | ON FILE |
| ROSAURO RECTO | ON FILE |
| ROSCO VERHEIJ FULL | ON FILE |
| ROSCOE GRANT LA FLEUR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSCOE JAMES HURRY | ON FILE |
| ROSCOE SCOTT NELSON | ON FILE |
| ROSE A SELLERS | ON FILE |
| ROSE A SZABLEWSKI-VANDERPOOL | ON FILE |
| ROSE AILEEN COOPER | ON FILE |
| ROSE ANN CABUYAO FAMISAN | ON FILE |
| ROSE ANN CECILE DAWYDIAK-RAPAGNAN | ON FILE |
| ROSE ANNIE BENNETT | ON FILE |
| ROSE ATIM | ON FILE |
| ROSE BROOKECASEY CONNELLY | ON FILE |
| ROSE CAMERON | ON FILE |
| ROSE CARMEL BURGOS REMITIO | ON FILE |
| ROSE CHEN | ON FILE |
| ROSE CORLEY | ON FILE |
| ROSE DI MATTEO | ON FILE |
| ROSE ELLA CONKLIN | ON FILE |
| ROSE EVARISTUS O ROSYAWATI BALANGGUNG | ON FILE |
| ROSE EVELYN HYATT | ON FILE |
| ROSE EVETT THOMPSON | ON FILE |
| ROSE FANG | ON FILE |
| ROSE FIERMAN | ON FILE |
| ROSE HAN | ON FILE |
| ROSE M OLSZEWSKI | ON FILE |
| ROSE M SUN | ON FILE |
| ROSE MARIANNE ROSENFELD | ON FILE |
| ROSE MARIE ALEXANDREA ABA ATTAH BUTLER | ON FILE |
| ROSE MARIE PARHAM | ON FILE |
| ROSE MARIE POTTS | ON FILE |
| ROSE MARIE SANCHEZ MENDOZA | ON FILE |
| ROSE N MATHIES | ON FILE |
| ROSE NAPAROTA DEVERA | ON FILE |
| ROSE NJAMBI KURIA | ON FILE |
| ROSE ROUSSEAU CALLENDER | ON FILE |
| ROSE SO SIVERSTEIN | ON FILE |
| ROSE SUZANNE SHOEN | ON FILE |
| ROSE THRYPHOSE RENESCA | ON FILE |
| ROSE TIENWHEI LEE | ON FILE |
| ROSE TIKO | ON FILE |
| ROSE TUYET NAMSINH | ON FILE |
| ROSE UKWITEGETSE | ON FILE |
| ROSE VIOLA SHEPHARD | ON FILE |
| ROSE YUN JU CHEN | ON FILE |
| ROSEANA SHIRL DIGNAN | ON FILE |
| ROSEANNE K CHAN | ON FILE |
| ROSEBEN BALAJADIA MASARATE | ON FILE |
| ROSEBERT PERISSIEN | ON FILE |
| ROSELA FAJARDO KOKOT | ON FILE |
| ROSELIEN MARIA C MERTENS | ON FILE |
| ROSELIND SHERMAN | ON FILE |
| ROSELINE BEATRICE SOPHIE BILSKI | ON FILE |
| ROSELINE CHECK YUE LEE | ON FILE |
| ROSELINE PHIM | ON FILE |
| ROSELINE VICENTA AGNES GREGORIO | ON FILE |
| ROSELLA BRIGIDA BRIDDA KALMS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSELLA FALAPPA | ON FILE |
| ROSELLE JEANNE TINOCOMACABUAG | ON FILE |
| ROSELLE JOYCE GONZALES QUIMSING | ON FILE |
| ROSELLE NYMPHA LIM | ON FILE |
| ROSELLY MARITZ PEREZ SOTO | ON FILE |
| ROSELYN DELGADILLO | ON FILE |
| ROSELYN DURRANT | ON FILE |
| ROSELYN U VILLA | ON FILE |
| ROSELYN VAN NIEKERK | ON FILE |
| ROSEMARIE AYROSO SYJUCO | ON FILE |
| ROSEMARIE CAVANAGH | ON FILE |
| ROSEMARIE CERMELE | ON FILE |
| ROSEMARIE DACOSTA | ON FILE |
| ROSEMARIE DIANNE HARTER | ON FILE |
| ROSEMARIE FRANCES DONATO | ON FILE |
| ROSEMARIE GALICIA | ON FILE |
| ROSEMARIE GONZALEZ | ON FILE |
| ROSEMARIE MARGARET CRUZ | ON FILE |
| ROSEMARIE PELAYO YABUT | ON FILE |
| ROSEMARIE PETRA MARI KOENRAADT | ON FILE |
| ROSEMARY A FILGATE | ON FILE |
| ROSEMARY AGOSTINO | ON FILE |
| ROSEMARY ANNE KRISTOF | ON FILE |
| ROSEMARY CATHERINE HESS | ON FILE |
| ROSEMARY E CHRISTENSEN | ON FILE |
| ROSEMARY FON NDIKUM-AJIDE | ON FILE |
| ROSEMARY GUADALUPE ORDERUD | ON FILE |
| ROSEMARY HALLETT | ON FILE |
| ROSEMARY HARRISON | ON FILE |
| ROSEMARY JOSEPHINE RENIESHA SELVARAJ | ON FILE |
| ROSEMARY JOY FRIEND | ON FILE |
| ROSEMARY JOY STARK | ON FILE |
| ROSEMARY KELLETT | ON FILE |
| ROSEMARY L BLAKE | ON FILE |
| ROSEMARY L LONG | ON FILE |
| ROSEMARY L REDWOOD | ON FILE |
| ROSEMARY LYNISE MULLENNEX | ON FILE |
| ROSEMARY MANSER | ON FILE |
| ROSEMARY NOELLE RAY | ON FILE |
| ROSEMARY OBUEGO IZAH-JOHNSON | ON FILE |
| ROSEMARY PHILLEA OLSON | ON FILE |
| ROSEMARY ROGERS MADDEN | ON FILE |
| ROSEMARY SABINO BLODGET | ON FILE |
| ROSEMARY SHOSHANA HANS SHEMESH | ON FILE |
| ROSEMARY SIMMONS BROTHERS | ON FILE |
| ROSEMARY SMITH | ON FILE |
| ROSEMEIRE DEPAULA ARRUDA | ON FILE |
| ROSEMIEKE LERATO SCHURE | ON FILE |
| ROSEN DIMITROV HRISTOV | ON FILE |
| ROSEN HRISTOV DIKOV | ON FILE |
| ROSEN MANBODH | ON FILE |
| ROSEN ROSENOV GEORGIEV | ON FILE |
| ROSEN VIDKOV MITROVICH | ON FILE |
| ROSENBERG RAMIREZ MASFERRER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSENDA FAY | ON FILE |
| ROSENDO ALDEGUNDES PIRES DA CRUZ | ON FILE |
| ROSENDO CARLOS RATTO | ON FILE |
| ROSENDO HERNANDEZ | ON FILE |
| ROSENDO IRWING BURGOS LAMILLA | ON FILE |
| ROSENDO RODRIGUEZ VALIENTE | ON FILE |
| ROSER ORRIT BORRAS | ON FILE |
| ROSETTA CLAUDENE WELLER | ON FILE |
| ROSETTA ESTELLA BUAN | ON FILE |
| ROSETTA R ROBINSON | ON FILE |
| ROSEVERONICA LAWSIN RAMAS | ON FILE |
| ROSH DEEP WADHWA | ON FILE |
| ROSHAN ABRAHAM RAJU | ON FILE |
| ROSHAN ADAM | ON FILE |
| ROSHAN ANTHONY | ON FILE |
| ROSHAN ASHOK KIRPALANI | ON FILE |
| ROSHAN CHIDANANDA KUCKIAN | ON FILE |
| ROSHAN DILIP WIJESURIYA ARACHCHIGE DON | ON FILE |
| ROSHAN KOSALA RAJAPAKSHA | ON FILE |
| ROSHAN LOUISE SEGATOLISLAMI | ON FILE |
| ROSHAN NITIN PRADHAN | ON FILE |
| ROSHAN PALADIN HARGENS | ON FILE |
| ROSHAN PIUS | ON FILE |
| ROSHAN POUDEL | ON FILE |
| ROSHAN RAJESHKUMAR JAISWAL | ON FILE |
| ROSHAN S GILL | ON FILE |
| ROSHAN SANJAY KADAM | ON FILE |
| ROSHAN SIVAKUMARAN | ON FILE |
| ROSHAN SRINATH MIRAJKAR | ON FILE |
| ROSHAN SUNIL MEHTA | ON FILE |
| ROSHAN SUNKARA | ON FILE |
| ROSHAN VARUGHESE MATHEW | ON FILE |
| ROSHAN XAVIER | ON FILE |
| ROSHANA KOIRALA | ON FILE |
| ROSHANDIP SINGH | ON FILE |
| ROSHANI CANAGARAJAH | ON FILE |
| ROSHANN DONELLE BROWN | ON FILE |
| ROSHEEN DIANA HOLLAND | ON FILE |
| ROSHINI DEGAPUDI | ON FILE |
| ROSHIV SHETH KIRIT KUMAR | ON FILE |
| ROSHNI RAJEEV | ON FILE |
| ROSHNI SHAH | ON FILE |
| ROSI CHRISTI DE SILVA | ON FILE |
| ROSI MONZON GONZALEZ | ON FILE |
| ROSIE BERNADAS YEBAN | ON FILE |
| ROSIE DORIS CUTHBERTSON | ON FILE |
| ROSIE ELIZABETH WOODS | ON FILE |
| ROSIE FEATHERBY | ON FILE |
| ROSIE JEAN HEAD | ON FILE |
| ROSIE JUNE MCKEE | ON FILE |
| ROSIE LAURA JARRITT | ON FILE |
| ROSIE LEA ROBERTS | ON FILE |
| ROSIE LOUISE KEARNS | ON FILE |
| ROSIE M WADE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSIE M WELLS | ON FILE |
| ROSIE MCWHORTER | ON FILE |
| ROSIE RAQUEL VELASCO | ON FILE |
| ROSIE TONOYAN | ON FILE |
| ROSIMARA APARECIDA SCIENZA SPERANZA | ON FILE |
| ROSIMEIRI DA SILVA DE PAULA | ON FILE |
| ROSINE MARTHE MICHELINE BORDEUX | ON FILE |
| ROSINE NANGUE DONFACK | ON FILE |
| ROSIPAH ROSIPAH | ON FILE |
| ROSISELA CALDERON RUELAS | ON FILE |
| ROSITA DITA BERGMAN | ON FILE |
| ROSITA ELZBIETA WERNER | ON FILE |
| ROSITA NATESHA SCATLIFFE THOMPSON | ON FILE |
| ROSITSA LYUBENOVA SHEYNOVA | ON FILE |
| ROSITSA NIKOLAEVA NANCHEVA | ON FILE |
| ROSITSA STEFANOVA DIMITROVA | ON FILE |
| ROSITSA TARPOVA STANCHEVA | ON FILE |
| ROSITSA VLADIMIROVA STOYANOVA | ON FILE |
| ROSITSA YORDANOVA DIMITROVA | ON FILE |
| ROSIVANE DE AVILAS BATISTA | ON FILE |
| ROSLEE BIN MUHAMAD ROBAT | ON FILE |
| ROSLEN DENEEN TEJEDA | ON FILE |
| ROSLI BIN MAWASHI | ON FILE |
| ROSLIZA BINTI AB RAZAK | ON FILE |
| ROSLYN CAROL LAVERY | ON FILE |
| ROSLYN LOMBARDO | ON FILE |
| ROSLYN MARY FITZGERALD | ON FILE |
| ROSLYN PATRICIA DENNIE | ON FILE |
| ROSMARIE LUCAS | ON FILE |
| ROSMARIE PAMINI | ON FILE |
| ROSMARIE SAXER | ON FILE |
| ROSMERY JANETH ALVAREZ SERNA | ON FILE |
| ROSMUS HEDEGAARD CARLSEN | ON FILE |
| ROSS A HAUGHN | ON FILE |
| ROSS A MIRE | ON FILE |
| ROSS A SCHWEER | ON FILE |
| ROSS A WILLS | ON FILE |
| ROSS AARON LESAR | ON FILE |
| ROSS ADRIEN | ON FILE |
| ROSS AIDAN WILLOUGHBY | ON FILE |
| ROSS ALAN DANNENBERG | ON FILE |
| ROSS ALASTAIR MANTHORPE | ON FILE |
| ROSS ALBERT RINGO | ON FILE |
| ROSS ALEXANDER AUBREY | ON FILE |
| ROSS ALEXANDER BENNETT | ON FILE |
| ROSS ALEXANDER COHEN | ON FILE |
| ROSS ALEXANDER DOBBIE | ON FILE |
| ROSS ALEXANDER DONOVAN | ON FILE |
| ROSS ALEXANDER MEYER | ON FILE |
| ROSS ALLAN SLOAN | ON FILE |
| ROSS ALLEN JENKINS | ON FILE |
| ROSS ALLEN WILKINSON | ON FILE |
| ROSS ANDRE COELET | ON FILE |
| ROSS ANDRE PAUL EDWARDS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS ANDREW BUCHANAN | ON FILE |
| ROSS ANDREW CUNNINGHAM | ON FILE |
| ROSS ANDREW ROGGOW | ON FILE |
| ROSS ANDREW STANDALOFT | ON FILE |
| ROSS ANTHONY ALLEN | ON FILE |
| ROSS ANTHONY KIRKMAN | ON FILE |
| ROSS ANTHONY MASSIMIANO | ON FILE |
| ROSS ANTHONY RISKIN | ON FILE |
| ROSS ARTHUR CORNWALL | ON FILE |
| ROSS ARTHUR FARMER | ON FILE |
| ROSS ARTHUR NEUFELDT | ON FILE |
| ROSS ASHLEY PARKER | ON FILE |
| ROSS BENJAMIN KLEMAN | ON FILE |
| ROSS BLASSINGAIME SPILLER | ON FILE |
| ROSS BRANDON ZAPALAC | ON FILE |
| ROSS BRIAN FRENCH | ON FILE |
| ROSS BRYAN PURCHATZKE | ON FILE |
| ROSS CALHOUN LARSON | ON FILE |
| ROSS CAMERON PERKIN | ON FILE |
| ROSS CARL REBHAN | ON FILE |
| ROSS CARLSON | ON FILE |
| ROSS CHANNER GOODWIN | ON FILE |
| ROSS CHARLES BOYAJIAN | ON FILE |
| ROSS CHARLES JAMES | ON FILE |
| ROSS CHARLESWHEELER SMEDLEY | ON FILE |
| ROSS CHRISTOPHER MCGLONE | ON FILE |
| ROSS CLAYTON GARMAN | ON FILE |
| ROSS CONLAN | ON FILE |
| ROSS COULSON | ON FILE |
| ROSS CRAIG CHAMBERS | ON FILE |
| ROSS CRAIG HUNTER | ON FILE |
| ROSS D CAMPOLI | ON FILE |
| ROSS D LECKIE | ON FILE |
| ROSS DAMIONGALEN ROWE | ON FILE |
| ROSS DANIEL DEVINE | ON FILE |
| ROSS DANIEL HILL | ON FILE |
| ROSS DANIEL JOHNSON | ON FILE |
| ROSS DANIEL O DONOVAN WYATT | ON FILE |
| ROSS DAVID KOCH | ON FILE |
| ROSS DAVID MARTIN | ON FILE |
| ROSS DAVID PRITCHARD | ON FILE |
| ROSS DAVIDSON BUCHANAN | ON FILE |
| ROSS DERBYSHIRE | ON FILE |
| ROSS DESOMER | ON FILE |
| ROSS DEVIN ALLEN | ON FILE |
| ROSS DONALD | ON FILE |
| ROSS DONALD ANDERSON | ON FILE |
| ROSS E M FREIBERG | ON FILE |
| ROSS E PRESEAULT | ON FILE |
| ROSS EDWARD KONESKY | ON FILE |
| ROSS EDWARD NOVIE | ON FILE |
| ROSS EDWARD PAVLIK | ON FILE |
| ROSS EDWARD TUCKER | ON FILE |
| ROSS EGAN ROSENZWEIG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS ELLIOTT ANDERSON | ON FILE |
| ROSS ELLIOTT VALLER | ON FILE |
| ROSS ERWIN GOODMAN | ON FILE |
| ROSS EUGENE FARIS | ON FILE |
| ROSS EUGENE STROME | ON FILE |
| ROSS EVAN CARHART | ON FILE |
| ROSS EVERARD MARTIN | ON FILE |
| ROSS FRANK CHAWKE | ON FILE |
| ROSS FREDERICK WARBER | ON FILE |
| ROSS FRENCH | ON FILE |
| ROSS G ENSBEY | ON FILE |
| ROSS GARDINER TUHAKA | ON FILE |
| ROSS GARY MCINTOSH | ON FILE |
| ROSS GORDON OHARA | ON FILE |
| ROSS GRAEME MENZIES | ON FILE |
| ROSS GREGORY O REILLY | ON FILE |
| ROSS GREGORY VENOKUR | ON FILE |
| ROSS GRIMALDI | ON FILE |
| ROSS H. HADFIELD TRUST | ON FILE |
| ROSS HARRIS MULLMAN | ON FILE |
| ROSS HAYDEN KELLY | ON FILE |
| ROSS HIROSHI UMEBAYASHI | ON FILE |
| ROSS HOAGLUND | ON FILE |
| ROSS IAN CRUTCHLEY | ON FILE |
| ROSS IAN MCNABB | ON FILE |
| ROSS IAN WILSON | ON FILE |
| ROSS J KOSTER | ON FILE |
| ROSS J PIRRUCCELLO | ON FILE |
| ROSS JAMES ALEXANDER | ON FILE |
| ROSS JAMES ALLAN | ON FILE |
| ROSS JAMES BULAT | ON FILE |
| ROSS JAMES MCINALLY | ON FILE |
| ROSS JAMES WYLIE | ON FILE |
| ROSS JEROME SHERIDAN | ON FILE |
| ROSS JOHN BROWN | ON FILE |
| ROSS JOHN FRANCIS WOODS | ON FILE |
| ROSS JOHN NOTEBAART | ON FILE |
| ROSS JOHN PARMENTER | ON FILE |
| ROSS JOHN WHITE | ON FILE |
| ROSS JOHN WILKE | ON FILE |
| ROSS JOSEPH BIRCH | ON FILE |
| ROSS JOSEPH BRAKEVILLE | ON FILE |
| ROSS JOSEPH NAGLE | ON FILE |
| ROSS K WILLIAMS | ON FILE |
| ROSS KAYLEY | ON FILE |
| ROSS KEITH HUMPHERY | ON FILE |
| ROSS KENNET PIKE | ON FILE |
| ROSS KENNETH BADDILEY | ON FILE |
| ROSS KENNETH HAINE | ON FILE |
| ROSS KENNETH RANKIN | ON FILE |
| ROSS KENNETH WALLACE | ON FILE |
| ROSS LAURENCE GOTTLIEB | ON FILE |
| ROSS LEE YU BIN | ON FILE |
| ROSS LEON HELD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS LLOYD ALLANSON | ON FILE |
| ROSS LOUIS MARINO | ON FILE |
| ROSS LOUIS PICCOLO | ON FILE |
| ROSS MARCEL ARMAN NESBITT | ON FILE |
| ROSS MARK STEWART | ON FILE |
| ROSS MAVILIA | ON FILE |
| ROSS MAXWELL MANTHORPE | ON FILE |
| ROSS MCMAHON | ON FILE |
| ROSS MICHAEL ELIAS | ON FILE |
| ROSS MICHAEL HEUER | ON FILE |
| ROSS MICHAEL HOLLMAN | ON FILE |
| ROSS MICHAEL HORAN | ON FILE |
| ROSS MICHAEL IANNARELLI | ON FILE |
| ROSS MITCHELL PRIOR | ON FILE |
| ROSS MORONEY | ON FILE |
| ROSS NATHAN NICHOLAS | ON FILE |
| ROSS NEIL FINDLAY | ON FILE |
| ROSS O SULLIVAN | ON FILE |
| ROSS OLIVER CAMERON | ON FILE |
| ROSS PARK HOWDLE | ON FILE |
| ROSS PAUL DORAN | ON FILE |
| ROSS PAUL PLAIN | ON FILE |
| ROSS PAUL SYMONS | ON FILE |
| ROSS PAUL VAN DE WETERING | ON FILE |
| ROSS PETER BROUSSARD | ON FILE |
| ROSS PETERSON | ON FILE |
| ROSS PHILIP ANDREW SYMONDS | ON FILE |
| ROSS PHILIP BIRD | ON FILE |
| ROSS QUINCY JOHNSON | ON FILE |
| ROSS RICHARD SMITH | ON FILE |
| ROSS RIXON | ON FILE |
| ROSS RORY COWLING | ON FILE |
| ROSS ROSENBERG | ON FILE |
| ROSS RUTHERFORD MEYER | ON FILE |
| ROSS S GILL | ON FILE |
| ROSS SAMUEL KAREL | ON FILE |
| ROSS SAVIO D SA | ON FILE |
| ROSS SHOGREN BARBASH | ON FILE |
| ROSS STANTON TAYLOR | ON FILE |
| ROSS STEPHEN GIBSON | ON FILE |
| ROSS STEPHEN PALFRAMAN | ON FILE |
| ROSS STEPHEN SCHINIK | ON FILE |
| ROSS STEPHENSON | ON FILE |
| ROSS SUNDBERG | ON FILE |
| ROSS T YINGLING | ON FILE |
| ROSS TANENBAUM JR | ON FILE |
| ROSS TAYLOR COLEBROOK | ON FILE |
| ROSS THOMAS GAISER | ON FILE |
| ROSS THOMAS MANNINO | ON FILE |
| ROSS TIMBRELL | ON FILE |
| ROSS V BENN | ON FILE |
| ROSS VERGIOS | ON FILE |
| ROSS VINCENT FERTITTA | ON FILE |
| ROSS VINCENT LEEMBRUGGEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS W L K YAMATO | ON FILE |
| ROSS WALTER FENSKE | ON FILE |
| ROSS WARREN JONES | ON FILE |
| ROSS WAYNE ANDERSON | ON FILE |
| ROSS WESLEY GIELOW | ON FILE |
| ROSS WILLIAM AITKEN | ON FILE |
| ROSS WILLIAM CARTER | ON FILE |
| ROSS WILLIAM COPELAND | ON FILE |
| ROSS WILLIAM INNES | ON FILE |
| ROSS WILLIAM J DOWSWELL | ON FILE |
| ROSS WILLIAM JONES | ON FILE |
| ROSS WILLIAM MOORE | ON FILE |
| ROSS WILLIAM TASSITANO | ON FILE |
| ROSS WILLIAM TRIMBLE | ON FILE |
| ROSS WINDLEY SHELTON | ON FILE |
| ROSS YOUMANS LOVELL | ON FILE |
| ROSSANA BONADIES MORA | ON FILE |
| ROSSANA FACEN | ON FILE |
| ROSSANA GUERRERA | ON FILE |
| ROSSANA MARIA GRANADOS SOSA | ON FILE |
| ROSSANA MARISA RIVERO MADGE | ON FILE |
| ROSSANA VALERIA CAUSA ECHANIZ | ON FILE |
| ROSSANNE EILEEN CAVAZOS | ON FILE |
| ROSSANO BENVENUTI | ON FILE |
| ROSSANO FIORINI | ON FILE |
| ROSSEL BOUDREAULT | ON FILE |
| ROSSELEEN NUNEZ | ON FILE |
| ROSSELLA ALEXANDRIA MUSSATTO | ON FILE |
| ROSSELLA ANNARUMMA | ON FILE |
| ROSSELLA ESPOSITO | ON FILE |
| ROSSELLA PICONE | ON FILE |
| ROSSELLA PROMONTORIO | ON FILE |
| ROSSELLA RONDA | ON FILE |
| ROSSELLA VOLPE | ON FILE |
| ROSSEMBERG SANDINO | ON FILE |
| ROSSEN GEORGIEV KOSTOV | ON FILE |
| ROSSETTE FAJARDO BERNARDO | ON FILE |
| ROSSIE CARLTON CROWE | ON FILE |
| ROSSINI GALVAO CELESTINO | ON FILE |
| ROSSITSA DIMITROVA DIMITROVA | ON FILE |
| ROSSMAREE DALUGODAGE MISHEL | ON FILE |
| ROSSOUW STEENKAMP | ON FILE |
| ROSSSERGIO VISARRA BRAVO | ON FILE |
| ROSTAM BEHROOZIAN | ON FILE |
| ROSTANE CAMIL MEGHAR | ON FILE |
| ROSTISLAV BENDA | ON FILE |
| ROSTISLAV BORSHCHEVSKY | ON FILE |
| ROSTISLAV CIGOS | ON FILE |
| ROSTISLAV CINTAVY | ON FILE |
| ROSTISLAV IGOREVITCH GRYNKO | ON FILE |
| ROSTISLAV KADLCIK | ON FILE |
| ROSTISLAV KARIPOFF | ON FILE |
| ROSTISLAV KITSIS | ON FILE |
| ROSTISLAV POSTREDNIK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSTISLAV RAMIK | ON FILE |
| ROSTISLAV SHEYKHET | ON FILE |
| ROSTISLAV ZIMEK | ON FILE |
| ROSTYSLAV BANIN | ON FILE |
| ROSTYSLAV BOLSHAKOV | ON FILE |
| ROSTYSLAV HOHOLAURI | ON FILE |
| ROSTYSLAV HREM | ON FILE |
| ROSTYSLAV KOMAR | ON FILE |
| ROSTYSLAV MATIUSHENKO | ON FILE |
| ROSTYSLAV SARANA | ON FILE |
| ROSTYSLAV SOKOLOV | ON FILE |
| ROSTYSLAV SYDORENKO | ON FILE |
| ROSTYSLAV ZVANYCH | ON FILE |
| ROSWITHA BREITSCHOPF | ON FILE |
| ROSWITHA HANNIG | ON FILE |
| ROSWITHA JUTTA STANGLER | ON FILE |
| ROSY SHARMA | ON FILE |
| ROTELL G CALMES | ON FILE |
| ROTEM ALIMA | ON FILE |
| ROTH GARRISON EHNISZ | ON FILE |
| ROTH LLOYD DALE JR | ON FILE |
| ROTHMAR ALEXANDER COENRAAD | ON FILE |
| ROTHWOOD LLC | ON FILE |
| ROU AN TAN | ON FILE |
| ROU JYUN LIN | ON FILE |
| ROUBA URRUTIA | ON FILE |
| ROUBALDO ARIEL LEON HERNANDEZ | ON FILE |
| ROUDABEH KARIMZADEH ESFAHANI | ON FILE |
| ROUDNY CHATELAIN | ON FILE |
| ROUEAN A POSSEINI | ON FILE |
| ROUEL SILVESTRE CAPATI | ON FILE |
| ROUGIN ROILO SALVADOR GUTIB | ON FILE |
| ROUGUIATA MARIAM KANE | ON FILE |
| ROUNAK DUMRA | ON FILE |
| ROUNAK TIBREWAL | ON FILE |
| ROUSEY III JOHNSON | ON FILE |
| ROUSLAN KRAVTCHOUK | ON FILE |
| ROUSLAN LAPTEV | ON FILE |
| ROUSLAN ZOTIADIS | ON FILE |
| ROUSSEAU YOHANN | ON FILE |
| ROUVELLE JEWELRY | ON FILE |
| ROUVEN FRIEDRICH MUEHLE | ON FILE |
| ROUVEN JOSHUA WITTE | ON FILE |
| ROUVEN POLEP | ON FILE |
| ROUZBEH BEYKI | ON FILE |
| ROVIEL MANFRE CULALA MULDONG | ON FILE |
| ROVIN NAVENDRA SINGH | ON FILE |
| ROVLAN MAMMADOV | ON FILE |
| ROVNEESH ROSHAN RAJ | ON FILE |
| ROWAN BERTRAM TURNBULL | ON FILE |
| ROWAN BRIAN CARLEY | ON FILE |
| ROWAN CATHARINA PETRUS KOOPS | ON FILE |
| ROWAN DAVIDS | ON FILE |
| ROWAN E VOLKWYN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROWAN FRANCIS RICHARDSON | ON FILE |
| ROWAN GARY SENDALL | ON FILE |
| ROWAN GEROLD VOLKER | ON FILE |
| ROWAN JOEL DAEMS | ON FILE |
| ROWAN JOHANNES ANTOINE PETRUS VAN DER VOORT | ON FILE |
| ROWAN MAURICE LOWE | ON FILE |
| ROWAN MAX VAN GINKEL | ON FILE |
| ROWAN MICHAEL HODGSON | ON FILE |
| ROWAN MORLEY WILSON | ON FILE |
| ROWAN NICHOLAS BEGGS | ON FILE |
| ROWAN PATRICK CADE | ON FILE |
| ROWAN RICHARD SEAN LEASK | ON FILE |
| ROWAN S CADEE | ON FILE |
| ROWAN WILLIAM COOPER GRITTEN | ON FILE |
| ROWANNDRA TANYANA PAMEIJER | ON FILE |
| ROWECHEN ANG | ON FILE |
| ROWELA AUGUSTO | ON FILE |
| ROWELL BALGOS FERNANDEZ | ON FILE |
| ROWELL CARLOSIMBULAN RAMIREZ | ON FILE |
| ROWELL F INFANTE | ON FILE |
| ROWELL FORNILDA BERMISO | ON FILE |
| ROWELL MALASAN MONDERO | ON FILE |
| ROWEN GERARDUS CORNELUS DEKKERS | ON FILE |
| ROWENA CATELLANI | ON FILE |
| ROWENA CATHERINA KOELEMEIJER | ON FILE |
| ROWENA EVANGELISTA | ON FILE |
| ROWENA KATE FREEMAN | ON FILE |
| ROWENA KATHRINA FRANCISCO | ON FILE |
| ROWENA LANGUEY ROSALES | ON FILE |
| ROWENA LUCY MAE BRIGGS | ON FILE |
| ROWENA MARIE DE LEON GEMELGA | ON FILE |
| ROWENA MARY LINES | ON FILE |
| ROWENA PIDAZO | ON FILE |
| ROWENA RUSIANA EGONIA | ON FILE |
| ROWLAND DANG DO | ON FILE |
| ROWSHAYN SHERROD GREEN | ON FILE |
| ROXANA ALEJANDRA ARCE | ON FILE |
| ROXANA ANDREA GARCIA | ON FILE |
| ROXANA ASTRID PACHECO SARAVIA | ON FILE |
| ROXANA BARRERA | ON FILE |
| ROXANA CASTELLANOS BARCENAS | ON FILE |
| ROXANA CHAVARRIA | ON FILE |
| ROXANA DEL CARMEN RUIZ-FREYTES | ON FILE |
| ROXANA ELENA ENG | ON FILE |
| ROXANA ELIZABETH ALAS | ON FILE |
| ROXANA GLADIS POLICASTRO | ON FILE |
| ROXANA MARIA COSMACIUC | ON FILE |
| ROXANA MARIA MUNTEANU | ON FILE |
| ROXANA MARINELA MIHALACHE | ON FILE |
| ROXANA PATRICIA ROBLES | ON FILE |
| ROXANA RUVALCABA | ON FILE |
| ROXANA STEFANIA COSTIUG | ON FILE |
| ROXANA VIANE SANCHEZRENTERIA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROXANE AGUILERA | ON FILE |
| ROXANE ANDERSEN | ON FILE |
| ROXANE MARIE ROTHSTEIN | ON FILE |
| ROXANNA LAGDAMEO BUCHANAN | ON FILE |
| ROXANNE ADRIAANSE | ON FILE |
| ROXANNE ALYSEA ALMAGUER | ON FILE |
| ROXANNE ARDARY | ON FILE |
| ROXANNE B TRENTER | ON FILE |
| ROXANNE BETTY LOGAN | ON FILE |
| ROXANNE DEVANEY | ON FILE |
| ROXANNE EMILY CARRIERE | ON FILE |
| ROXANNE FRANCISCA DAWSON | ON FILE |
| ROXANNE HALLEY WEIPPERT | ON FILE |
| ROXANNE ISHCA MCKEOWN SHEPPERSON | ON FILE |
| ROXANNE LARISSA LEE | ON FILE |
| ROXANNE LAUREN LAWRENCE | ON FILE |
| ROXANNE LORRAINE KILROY | ON FILE |
| ROXANNE MANALO PABONA | ON FILE |
| ROXANNE RICHARDS | ON FILE |
| ROXANNE TOLEDO BERAY | ON FILE |
| ROXI RENEE ANDERSON | ON FILE |
| ROXIE HSU | ON FILE |
| ROXY WESLEY DE SAINT PERN | ON FILE |
| ROY ABRAHAM CHIRACKAL | ON FILE |
| ROY AHMAD STEINER | ON FILE |
| ROY ALEX PRIZE | ON FILE |
| ROY AMADOR GARCIA | ON FILE |
| ROY ANDREW WOOD | ON FILE |
| ROY B SCOTT | ON FILE |
| ROY BERG | ON FILE |
| ROY BHAMRA | ON FILE |
| ROY BING CHEN CHUA | ON FILE |
| ROY BRIAN CRAMER | ON FILE |
| ROY BRYAN STOKER | ON FILE |
| ROY CALDWELL KIME | ON FILE |
| ROY CELEMIN SANCHEZ | ON FILE |
| ROY CHARLES TIMM | ON FILE |
| ROY CHARLES WEEDMARK | ON FILE |
| ROY DALE JACKSON | ON FILE |
| ROY DANIEL | ON FILE |
| ROY DANIS | ON FILE |
| ROY DE BRUIN | ON FILE |
| ROY DERRICK KING | ON FILE |
| ROY DONALD JR BAKER | ON FILE |
| ROY DONALD MILLWOOD | ON FILE |
| ROY EARL HOWELL | ON FILE |
| ROY EARL LATOURETTE | ON FILE |
| ROY EDMUND KAUFMAN | ON FILE |
| ROY EDMUND RHODES | ON FILE |
| ROY EDWARD LEINONEN | ON FILE |
| ROY EDWARD TYSON | ON FILE |
| ROY ELI MARTINEZ | ON FILE |
| ROY EPPINK | ON FILE |
| ROY ERLEND BERG | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY ERNEST EMERSON | ON FILE |
| ROY ESTANISLAO SANCHEZ DELGADO | ON FILE |
| ROY EUMMELEN | ON FILE |
| ROY F DOPSON | ON FILE |
| ROY F GULD | ON FILE |
| ROY FLEMMING HVAARA | ON FILE |
| ROY FRANK PISASALE | ON FILE |
| ROY GAVILAN | ON FILE |
| ROY GENE RUSSELL | ON FILE |
| ROY GENE SCHUMAN | ON FILE |
| ROY GEORGE SHEARER | ON FILE |
| ROY GOMMANS | ON FILE |
| ROY GONZAGA ICASIANO | ON FILE |
| ROY GRANT WHITTEN | ON FILE |
| ROY H D VISSER | ON FILE |
| ROY H VIANA | ON FILE |
| ROY HAMMER | ON FILE |
| ROY HECTOR DOUGLAS BALESTRINO | ON FILE |
| ROY HELGE REKSTEN LOEVLI | ON FILE |
| ROY HENDRICUS JOHANNES PEIJNENBURG | ON FILE |
| ROY HENDRIKS | ON FILE |
| ROY HILL | ON FILE |
| ROY HOOGENDORP | ON FILE |
| ROY J VAN DER WEIDE | ON FILE |
| ROY JAN VAN T VEER | ON FILE |
| ROY JAY PERRYMAN | ON FILE |
| ROY JOHN | ON FILE |
| ROY JOHN KIM | ON FILE |
| ROY JOHN STRONG | ON FILE |
| ROY JOHN WILDE | ON FILE |
| ROY JONATHAN HANE | ON FILE |
| ROY JONATHAN SCHNEIDER | ON FILE |
| ROY JURON BEDFORD | ON FILE |
| ROY JUSTIN SHEPHERD | ON FILE |
| ROY KAH BENG QUEK | ON FILE |
| ROY KEIZER | ON FILE |
| ROY KIMBLE III DAVIS | ON FILE |
| ROY L SCHNEEBERGER | ON FILE |
| ROY LAFLAMME | ON FILE |
| ROY LAMBRECHT LEMMINGER | ON FILE |
| ROY LANTINGA | ON FILE |
| ROY LAWRENCE RAMIREZ | ON FILE |
| ROY LAYFIELD | ON FILE |
| ROY LEE RAINS | ON FILE |
| ROY LEE THOMAS | ON FILE |
| ROY LEON PURVIS | ON FILE |
| ROY LEONG YEW HWEE | ON FILE |
| ROY LEVY-HARARI | ON FILE |
| ROY LEYI MA | ON FILE |
| ROY LI | ON FILE |
| ROY LIVINGSTON PALMER | ON FILE |
| ROY LYNTON RAFIELD | ON FILE |
| ROY M ARAD | ON FILE |
| ROY M BOURELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY M FELDMAN | ON FILE |
| ROY MASATO HAYASHI | ON FILE |
| ROY MASON ARNOLD | ON FILE |
| ROY MAURO | ON FILE |
| ROY MEULEMAN | ON FILE |
| ROY MICHAEL ADAIR | ON FILE |
| ROY MITCHELL TAYLOR | ON FILE |
| ROY OLIVER VENABLE | ON FILE |
| ROY OTTO KOPP II | ON FILE |
| ROY P R HOLKEN | ON FILE |
| ROY PATRICK BROWNE | ON FILE |
| ROY PAUL III MEDINA | ON FILE |
| ROY PENDLETON | ON FILE |
| ROY PETER KWONG | ON FILE |
| ROY PETER ROGELIO GONZALEZ | ON FILE |
| ROY PING LIN | ON FILE |
| ROY PRESTON LOWE | ON FILE |
| ROY PUTTENAERS | ON FILE |
| ROY RAMIREZ PEREZ | ON FILE |
| ROY RAMSEY | ON FILE |
| ROY RAZ | ON FILE |
| ROY REECE CREWS | ON FILE |
| ROY RIBELIN | ON FILE |
| ROY RIZALS BIN MOHD RAZALI | ON FILE |
| ROY S SOLORZANO | ON FILE |
| ROY SAMADI | ON FILE |
| ROY SCHAPER | ON FILE |
| ROY SCHOUTEN | ON FILE |
| ROY SHINN | ON FILE |
| ROY TAK CHUN LAW | ON FILE |
| ROY THEODORUS JOHANNES DE KLEIJN | ON FILE |
| ROY THEODORUS JOHANNES ELBERS | ON FILE |
| ROY THOMAS HEGGLAND | ON FILE |
| ROY THOMAS NELSON | ON FILE |
| ROY TIMMERS | ON FILE |
| ROY TUAN CHAU | ON FILE |
| ROY V SCIPIO | ON FILE |
| ROY VAN HEST | ON FILE |
| ROY VAN NIEROP | ON FILE |
| ROY VAN WAVEREN | ON FILE |
| ROY VAN ZALINGEN | ON FILE |
| ROY VESHAWN CURRIE | ON FILE |
| ROY VINK | ON FILE |
| ROY W A VRANKEN | ON FILE |
| ROY W PRESCOTT | ON FILE |
| ROY WIGGS | ON FILE |
| ROY WILHELM ANTONIUS MARINO STAUFFENBERG | ON FILE |
| ROY WILLIAM ATKINSON | ON FILE |
| ROY WILLIAM BARKER | ON FILE |
| ROY WILLIAM BENINGTON | ON FILE |
| ROY WILLIAM PRILLAMAN III | ON FILE |
| ROY WILLIAM VANBEAUMONT | ON FILE |
| ROY YOUNGKYOO KIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY ZALMAN MOGER-REISCHER | ON FILE |
| ROY ZONNEVELD | ON FILE |
| ROY ZWIERENBERG | ON FILE |
| ROYA EBRAHIMI | ON FILE |
| ROYA LOTFI | ON FILE |
| ROYAL JAMEZ FORCELL | ON FILE |
| ROYAL MERRELL GUNTER | ON FILE |
| ROYAL SCOTT JENSEN | ON FILE |
| ROYAL YI-KHUN WANG | ON FILE |
| ROYALE SEYMON GADDIS | ON FILE |
| ROYCE ANDREW CHING | ON FILE |
| ROYCE BRANTLEY | ON FILE |
| ROYCE CHOO LI TERNG | ON FILE |
| ROYCE CLINTON LEWIS | ON FILE |
| ROYCE CLINTON LEWIS III | ON FILE |
| ROYCE DIARRA TROTTER | ON FILE |
| ROYCE EARL JR ELLER | ON FILE |
| ROYCE EATON CHEN | ON FILE |
| ROYCE FELICIANO HOCIJ | ON FILE |
| ROYCE FREDERICK GATTI | ON FILE |
| ROYCE J ERIKSON | ON FILE |
| ROYCE JAMES HOLDEN | ON FILE |
| ROYCE KYLE SURMAN | ON FILE |
| ROYCE LENNARD GODBEE | ON FILE |
| ROYCE MOBLEY AULTMAN | ON FILE |
| ROYCE NG JIAH JIET | ON FILE |
| ROYCE ROBIN EDMUND ADCOCK | ON FILE |
| ROYCE YOUNGHO CHOI | ON FILE |
| ROYCECLARK BULAONG MERCADO | ON FILE |
| ROYCE-JAMES CASTILLO | ON FILE |
| ROYDEN G HEARN | ON FILE |
| ROYE AVRAHAM | ON FILE |
| ROYE EDWARD YOUNG | ON FILE |
| ROYEE ZVI ATADGY | ON FILE |
| ROYER PINEDA | ON FILE |
| ROYER WAN | ON FILE |
| ROYERIC MARIA REUSCH | ON FILE |
| ROYETH MINOSA REHINALDO | ON FILE |
| ROYF RIKIYO TALBO | ON FILE |
| ROYLEEN JAMES | ON FILE |
| ROYSON NAZARETH | ON FILE |
| ROYSTON ALBERT FREDERICK | ON FILE |
| ROYSTON ALLWYN PINTO | ON FILE |
| ROYSTON CHRISTOPHER WISE | ON FILE |
| ROYSTON DSOUZA | ON FILE |
| ROYSTON HENRY DUNN | ON FILE |
| ROYSTON SIM ZHENG JIE | ON FILE |
| ROYWILLEM GERBER MAENEN VAN DER VEEN | ON FILE |
| ROZA FILATOVA | ON FILE |
| ROZA PIRIJANYAN | ON FILE |
| ROZA SAKELLAROPOULOU | ON FILE |
| ROZAIMAN BIN ABDUL RAHIM | ON FILE |
| ROZALIA ASCHILEAN | ON FILE |
| ROZALIA CUIBUS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROZALIA FEJKOVA | ON FILE |
| ROZALIA FORIS | ON FILE |
| ROZALIA GLUSZEK | ON FILE |
| ROZALIA KACSO | ON FILE |
| ROZALIA NAGY | ON FILE |
| ROZALIA TARCSINE NAGY | ON FILE |
| ROZALINDA GUNDOGDU | ON FILE |
| ROZALYN ANNE MILNE | ON FILE |
| ROZANA AMINOVA | ON FILE |
| ROZANN MARIE STAY | ON FILE |
| ROZANNE LEIGH BROWN | ON FILE |
| ROZANNE YOUNG | ON FILE |
| ROZBEH MISSAGHI | ON FILE |
| ROZEENA AAISHAH SALIM | ON FILE |
| ROZELLE CARLA GARRATA | ON FILE |
| ROZELLE DE BRUYN | ON FILE |
| ROZEN MONTANO SAVILLA | ON FILE |
| ROZENN PODEUR | ON FILE |
| ROZHAN IMAD TAHA TAHA | ON FILE |
| ROZHAN MAX MALLENDER | ON FILE |
| ROZIAH BINTI MOHD ZAHIR | ON FILE |
| ROZINA LUCA FERDICS | ON FILE |
| ROZVITA RAHMATIAN | ON FILE |
| ROZY HORVAT | ON FILE |
| RP STEPHENSON | ON FILE |
| RPA (HONG KONG) LTD. | ON FILE |
| RPM GLOBAL MEDIA LLC | ON FILE |
| RPUDEN HOLDINGS LLC | ON FILE |
| RR REFFO | ON FILE |
| RR SCHREINER | ON FILE |
| RRAWLS DDO LLC | ON FILE |
| RRB INVESTMENT TRUST | ON FILE |
| RRR SECURITIES LLC | ON FILE |
| R-SCOTT PELOQUIN | ON FILE |
| RSEE RD LLC | ON FILE |
| RSM PT ASCLEPEION CENTER | ON FILE |
| RT BARHAM | ON FILE |
| RUAAN NEL | ON FILE |
| RUADHRI PAUL GUILFOYLE | ON FILE |
| RUAIRI ALEXANDER GILLES | ON FILE |
| RUAIRI DOUGLAS | ON FILE |
| RUAIRI F MCKENNA | ON FILE |
| RUAIRI FITZPATRICK | ON FILE |
| RUAIRI JAMES WILLIAM LAING | ON FILE |
| RUAIRI SEAMUS MONGAN | ON FILE |
| RUAN BARNARD | ON FILE |
| RUAN BENJAMIN BLANCKENBERG | ON FILE |
| RUAN COETZEE | ON FILE |
| RUAN ERASMUS | ON FILE |
| RUAN GROBLER | ON FILE |
| RUAN HAARHOFF | ON FILE |
| RUAN PEREIRA PASSOS | ON FILE |
| RUAN VAN DER VYVER | ON FILE |
| RUAN VORSTER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUANE KOTZE | ON FILE |
| RUANGWIT WACHIRAPONG | ON FILE |
| RUARAIDH ALEXANDER DARROCH | ON FILE |
| RUARDT PROZESKY | ON FILE |
| RUARI HENRY DAY | ON FILE |
| RUARI P KELLY | ON FILE |
| RUARI PATRICK MCBENNETT | ON FILE |
| RUARK HEINDRICH PEPLER | ON FILE |
| RUBA ARAMOUNY | ON FILE |
| RUBA SAMEER SALLOUM | ON FILE |
| RUBAI GHOSH | ON FILE |
| RUBAIYAT F ANWAR | ON FILE |
| RUBAL SHARMA | ON FILE |
| RUBAN SORIAN LOPEZ | ON FILE |
| RUBBENS BOISGUENE | ON FILE |
| RUBEARCH BOURSIQUOT | ON FILE |
| RUBECK ARNAUD THIBAUD | ON FILE |
| RUBEL HOWLADER ABDUL SALAM HOWLADER | ON FILE |
| RUBEL NIERE | ON FILE |
| RUBELYN PALACA BOYLE | ON FILE |
| RUBEN A SCHLUTER | ON FILE |
| RUBEN ABAD MORA | ON FILE |
| RUBEN ABARCA | ON FILE |
| RUBEN ADRIAN GARCIA | ON FILE |
| RUBEN ALAJOS MEINARDUS | ON FILE |
| RUBEN ALBERTO CORRAL CRUZ | ON FILE |
| RUBEN ALBERTO ELIETT ARAUJO | ON FILE |
| RUBEN ALBERTO GROSSO | ON FILE |
| RUBEN ALEJANDRO FERNANDEZ CARBON | ON FILE |
| RUBEN ALEJANDRO GALUE HERRERA | ON FILE |
| RUBEN ALEJANDRO GONZALEZ | ON FILE |
| RUBEN ALEJANDRO OVIEDO | ON FILE |
| RUBEN ALEXANDER GIOSA | ON FILE |
| RUBEN ALEXANDER GRAY | ON FILE |
| RUBEN ALEXANDRE RODRIGUES AMADOR | ON FILE |
| RUBEN ALONSO SANCHEZ HEREDERO | ON FILE |
| RUBEN ANTONIO AMAYA ROMERO | ON FILE |
| RUBEN ANTONIO BERRIOS | ON FILE |
| RUBEN ANTONIO RODRIGUES FERNANDES | ON FILE |
| RUBEN ANTONIO SEGUEL | ON FILE |
| RUBEN ANTONIO SEGUEL | ON FILE |
| RUBEN ANTONIO SEGUEL | ON FILE |
| RUBEN ANTONIO ZAMBRANO HUAMANI | ON FILE |
| RUBEN APON | ON FILE |
| RUBEN ARAMA | ON FILE |
| RUBEN ARAUJO FONSECA | ON FILE |
| RUBEN ARMAND RICHARD MARTEL | ON FILE |
| RUBEN ARTURO ORTIZ SANABRIA | ON FILE |
| RUBEN AVILA | ON FILE |
| RUBEN AYOOLA KAPPA | ON FILE |
| RUBEN AYUSO MORALES | ON FILE |
| RUBEN B VAN ENGELENBURG | ON FILE |
| RUBEN BACHAYEV | ON FILE |
| RUBEN BADAMA CISSE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN BAETENS | ON FILE |
| RUBEN BARANCAS CORONA | ON FILE |
| RUBEN BARTOLOME FERNANDEZ | ON FILE |
| RUBEN BENJAMIN BURGER | ON FILE |
| RUBEN BERG RIKARDSON | ON FILE |
| RUBEN BERNARDO GRANADOS | ON FILE |
| RUBEN BLAZQUEZ COB | ON FILE |
| RUBEN BLAZQUEZ JIMENEZ | ON FILE |
| RUBEN CABRERA | ON FILE |
| RUBEN CABRERA RODRIGUEZ | ON FILE |
| RUBEN CAMACHO II | ON FILE |
| RUBEN CAMPANERO NIETO | ON FILE |
| RUBEN CANTU | ON FILE |
| RUBEN CARBALLES MARTIN | ON FILE |
| RUBEN CARLO FISHER LEVELL | ON FILE |
| RUBEN CARLOS CRUZ | ON FILE |
| RUBEN CARMONA GODOY | ON FILE |
| RUBEN CARRERA | ON FILE |
| RUBEN CASTILLO | ON FILE |
| RUBEN CHARLES HAGGAI | ON FILE |
| RUBEN CHELLAPEN | ON FILE |
| RUBEN CLAUDIO AGUERO | ON FILE |
| RUBEN CORDOVA ESTRELLA | ON FILE |
| RUBEN CORNELIS DE KOK | ON FILE |
| RUBEN CORONA JR | ON FILE |
| RUBEN COSTA MARTINEZ | ON FILE |
| RUBEN COUTO MODERNO | ON FILE |
| RUBEN CROMPHOUT | ON FILE |
| RUBEN CRUZ VARO | ON FILE |
| RUBEN CUARTERO SOLANILLA | ON FILE |
| RUBEN CUEVAS MENENDEZ | ON FILE |
| RUBEN D BARKEY | ON FILE |
| RUBEN D SANTANA | ON FILE |
| RUBEN DANIEL NUNES DA SILVA | ON FILE |
| RUBEN DARÂˆŠÃ§O BARCELO | ON FILE |
| RUBEN DARIO BALDA | ON FILE |
| RUBEN DARIO GUZMAN VALENCIA | ON FILE |
| RUBEN DARIO LOPEZ OSPINA | ON FILE |
| RUBEN DARIO MENENDEZ | ON FILE |
| RUBEN DARIO NAVARRO LIMACHE | ON FILE |
| RUBEN DARIO ORTIZ ORTIZ | ON FILE |
| RUBEN DARIO RAMIREZ | ON FILE |
| RUBEN DARIO REYNOSO | ON FILE |
| RUBEN DE KORT | ON FILE |
| RUBEN DE LA CALLE | ON FILE |
| RUBEN DE LA CRUZ | ON FILE |
| RUBEN DE MEUTTER | ON FILE |
| RUBEN DE SANTIS | ON FILE |
| RUBEN DE SMET | ON FILE |
| RUBEN DE VRIES | ON FILE |
| RUBEN DE VRIES | ON FILE |
| RUBEN DELGADO | ON FILE |
| RUBEN DIAZ RODENAS | ON FILE |
| RUBEN DIRK DE GROOT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN DOMINGUES NEVES | ON FILE |
| RUBEN DUARTE CABRERA | ON FILE |
| RUBEN E J DELAURE | ON FILE |
| RUBEN E MONTES | ON FILE |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ON FILE |
| RUBEN EDUARDO CORDON BATRES | ON FILE |
| RUBEN EDUARDO MORENO PEREZ | ON FILE |
| RUBEN EERO LAUKKONEN | ON FILE |
| RUBEN EMANUEL SANTOS LOURENCO | ON FILE |
| RUBEN ENGELMAN | ON FILE |
| RUBEN ERIK OOSTING | ON FILE |
| RUBEN ESTEBAN RUDA | ON FILE |
| RUBEN EVANGELISTA | ON FILE |
| RUBEN FELIX CIZALLET | ON FILE |
| RUBEN FERNANDO DOS SANTOS CAETANO | ON FILE |
| RUBEN FERNANDO ROJAS | ON FILE |
| RUBEN FILIPE GOMES RIBEIRO | ON FILE |
| RUBEN FILIPE GONCALVES SALDANHA | ON FILE |
| RUBEN FILIPE MENDONCA DA SILVA | ON FILE |
| RUBEN FILIPE RODRIGUES DA SILVA MAIA | ON FILE |
| RUBEN FRANCISCO IRIZARRY FEBRES | ON FILE |
| RUBEN FRANCISCUS M DANIELS | ON FILE |
| RUBEN G BOLINK | ON FILE |
| RUBEN G LIPSZYC | ON FILE |
| RUBEN GABRIELLA DOMINIQUE ARNAUD | ON FILE |
| RUBEN GALAVIZ | ON FILE |
| RUBEN GAMALIEL RAMIREZ | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA FRANCO | ON FILE |
| RUBEN GERARD MARTINEZ | ON FILE |
| RUBEN GERARDUS MATHIAS MUHREN | ON FILE |
| RUBEN GERBER | ON FILE |
| RUBEN GONCALO DA COSTA FIGUEIREDO | ON FILE |
| RUBEN GONZALEZ CORNETT | ON FILE |
| RUBEN GONZALO ROMERO SANCHEZ | ON FILE |
| RUBEN GOYVAERTS | ON FILE |
| RUBEN GREG JR CAUDILLO | ON FILE |
| RUBEN GROEN | ON FILE |
| RUBEN GUERRERO RAMIREZ | ON FILE |
| RUBEN GUILLERMO CASTRO | ON FILE |
| RUBEN HEEG | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBEN HERNANDEZ MOSQUERO | ON FILE |
| RUBEN HERNANDEZ ROSALES | ON FILE |
| RUBEN HEYMANS | ON FILE |
| RUBEN HUSU | ON FILE |
| RUBEN ISAAC OLIVO MONTOYA | ON FILE |
| RUBEN IVAN LOMELI OROZCO | ON FILE |
| RUBEN IVERSEN | ON FILE |
| RUBEN JACOBS ARDINES | ON FILE |
| RUBEN JADE VERGUNST | ON FILE |
| RUBEN JAIME GIRELA | ON FILE |
| RUBEN JASON HERNANDEZ | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN JAVIER HERNANDEZ | ON FILE |
| RUBEN JAVIER RODRIGUEZ | ON FILE |
| RUBEN JEF A HERMANS | ON FILE |
| RUBEN JOB PARDOS APARICIO | ON FILE |
| RUBEN JOHANNES MARIUS WENSINK | ON FILE |
| RUBEN JOHANNES NIERS | ON FILE |
| RUBEN JONATHAN ARNOLDS PEDROSA | ON FILE |
| RUBEN JONATHAN BROERS | ON FILE |
| RUBEN JOSE CALVINO VAZQUEZ | ON FILE |
| RUBEN JOSE EDWARDS | ON FILE |
| RUBEN JOSE GONCALVES MALHAO | ON FILE |
| RUBEN JOSE PASSOS MARTINS | ON FILE |
| RUBEN JR ABREU | ON FILE |
| RUBEN JR CHAVENIA BAQUIANO | ON FILE |
| RUBEN K ALBERT | ON FILE |
| RUBEN KARL SEIDEL | ON FILE |
| RUBEN KASPERSEN SKULSTAD | ON FILE |
| RUBEN KHACHATRYAN | ON FILE |
| RUBEN KRAMER | ON FILE |
| RUBEN L MOLLET | ON FILE |
| RUBEN LAMIROY | ON FILE |
| RUBEN LAURENDI | ON FILE |
| RUBEN LEE CRANE | ON FILE |
| RUBEN LEON SMETS | ON FILE |
| RUBEN LEONARD KRIJGER | ON FILE |
| RUBEN LINO RAMOS QUISPE | ON FILE |
| RUBEN LOPEZ | ON FILE |
| RUBEN LOPEZ DIAZ | ON FILE |
| RUBEN LORENZANA | ON FILE |
| RUBEN LUCAS VAN T OEVER | ON FILE |
| RUBEN LUIS GONCALVES CONDEZ | ON FILE |
| RUBEN LUIS VAZQUEZ | ON FILE |
| RUBEN MAARTEN HERMANS | ON FILE |
| RUBEN MAGANA | ON FILE |
| RUBEN MALDONADO BARBA | ON FILE |
| RUBEN MAMADU MUMY TURE | ON FILE |
| RUBEN MANUEL GONCALVES FELICISSIMO | ON FILE |
| RUBEN MANUEL GRADO | ON FILE |
| RUBEN MARIN | ON FILE |
| RUBEN MARQUEZ | ON FILE |
| RUBEN MARTINEZ CASTRO | ON FILE |
| RUBEN MARTINEZ RAPOSO MORENO | ON FILE |
| RUBEN MATTIJN MARTENS | ON FILE |
| RUBEN MENDOZA | ON FILE |
| RUBEN MERCADO PEREZ | ON FILE |
| RUBEN MICHAEL B MELITANTE | ON FILE |
| RUBEN MICHAEL JANCAR | ON FILE |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ON FILE |
| RUBEN MIGUEL MARTINS DIAS | ON FILE |
| RUBEN MINNEMA | ON FILE |
| RUBEN MOJICA | ON FILE |
| RUBEN MOLLER AAS | ON FILE |
| RUBEN MOMPO ESCOLANO | ON FILE |
| RUBEN MONGUZZI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN MOREIRO RAMOS | ON FILE |
| RUBEN MUNOZ HERNANDO | ON FILE |
| RUBEN MURCIA HERMOSEL | ON FILE |
| RUBEN NATHANAEL VAN HOUWELINGEN | ON FILE |
| RUBEN NAVASARDYAN | ON FILE |
| RUBEN NICOLAAS JOZEFUS HEREIJGERS | ON FILE |
| RUBEN NIJS | ON FILE |
| RUBEN NIKK NYGAARD | ON FILE |
| RUBEN NOYOLA | ON FILE |
| RUBEN NUIS | ON FILE |
| RUBEN OBED GARZA | ON FILE |
| RUBEN OMANA DE SANTIAGO | ON FILE |
| RUBEN OMAR RAPETTI | ON FILE |
| RUBEN OOMS | ON FILE |
| RUBEN ORDERUD | ON FILE |
| RUBEN OUDENAMPSEN | ON FILE |
| RUBEN P IJZERMAN | ON FILE |
| RUBEN P M WILLEKENS | ON FILE |
| RUBEN PASCUAL SERRA | ON FILE |
| RUBEN PAUL MARQUEZ | ON FILE |
| RUBEN PERALTA LOBA | ON FILE |
| RUBEN PEREZ | ON FILE |
| RUBEN PEREZ IBANEZ | ON FILE |
| RUBEN PHILDE FATSAWO | ON FILE |
| RUBEN PHILIPPE DANIEL DIAZ | ON FILE |
| RUBEN PIETER BLOEMBERGEN | ON FILE |
| RUBEN PIJLMAN | ON FILE |
| RUBEN POLOCOSER | ON FILE |
| RUBEN PRIESTER | ON FILE |
| RUBEN R QUESADA | ON FILE |
| RUBEN R ZANTING | ON FILE |
| RUBEN RAHR MOGENSEN | ON FILE |
| RUBEN RAMAJO FARRE | ON FILE |
| RUBEN RAMOS CARRILLO | ON FILE |
| RUBEN RAPHAEL WEIGAND | ON FILE |
| RUBEN RATO OMEGA | ON FILE |
| RUBEN RENAAT J RADELET | ON FILE |
| RUBEN RENILLA COLLADO | ON FILE |
| RUBEN RESENDEZ | ON FILE |
| RUBEN REVUELTA MIGUEL | ON FILE |
| RUBEN RIOJAS | ON FILE |
| RUBEN RIVERA PAZ | ON FILE |
| RUBEN ROBERT ALVES | ON FILE |
| RUBEN RODRIGUEZ | ON FILE |
| RUBEN RODRIGUEZBAEZA | ON FILE |
| RUBEN ROGER G MORTIER | ON FILE |
| RUBEN ROJO GARCIA | ON FILE |
| RUBEN ROMERO FERNANDEZ | ON FILE |
| RUBEN RUIZ DE GYVES | ON FILE |
| RUBEN RUIZ GONZALEZ | ON FILE |
| RUBEN RUIZ RODRIGUEZ | ON FILE |
| RUBEN SALAS RUBIO | ON FILE |
| RUBEN SALOME | ON FILE |
| RUBEN SAN SILVINO TENDERO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN SANCHEZ FERNANDEZ | ON FILE |
| RUBEN SANTOS NOTORIO | ON FILE |
| RUBEN SCHEP | ON FILE |
| RUBEN SEBASTIEN SOENENS | ON FILE |
| RUBEN SOSA GARCETE | ON FILE |
| RUBEN SOTO | ON FILE |
| RUBEN TABARA CENADOR | ON FILE |
| RUBEN TIAGO DA SILVA MAIA | ON FILE |
| RUBEN TIAGO DE NOBREGA LOPES | ON FILE |
| RUBEN TIAGO PINHEIRO FERREIRA | ON FILE |
| RUBEN TIZIAN SCHALLER | ON FILE |
| RUBEN TOGNERI | ON FILE |
| RUBEN TORNGREN IBSEN | ON FILE |
| RUBEN ULISSES DA COSTA CORDEIRO | ON FILE |
| RUBEN URENA LOPEZ | ON FILE |
| RUBEN VALDES | ON FILE |
| RUBEN VALERE R VERMEERSCH | ON FILE |
| RUBEN VALLES | ON FILE |
| RUBEN VALLS SERRA | ON FILE |
| RUBEN VAN DEN HOEK | ON FILE |
| RUBEN VAN DER KROGT | ON FILE |
| RUBEN VAN DER VLOET | ON FILE |
| RUBEN VAN DER WAL | ON FILE |
| RUBEN VAN DOOREN | ON FILE |
| RUBEN VAN EIJKEN | ON FILE |
| RUBEN VEGA | ON FILE |
| RUBEN VELAZQUEZ ARAN | ON FILE |
| RUBEN VENEMA | ON FILE |
| RUBEN VENTOSO BERMUDEZ | ON FILE |
| RUBEN VINCENT PRITCHARD | ON FILE |
| RUBEN WARMERDAM | ON FILE |
| RUBEN WISSEN | ON FILE |
| RUBEN WYNANTS | ON FILE |
| RUBEN Y LEE | ON FILE |
| RUBEN YADIEL GONZALEZ HUERTAS | ON FILE |
| RUBEN ZEPEDA MORENO | ON FILE |
| RUBENISMAEL ANGCANAN MOJICA | ON FILE |
| RUBENS CANO FERNANDEZ | ON FILE |
| RUBENS CARLOS DE OLIVEIRA | ON FILE |
| RUBENS MALO | ON FILE |
| RUBENS ROCHA DOS SANTOS | ON FILE |
| RUBENS TEIXEIRA DE SOUZA | ON FILE |
| RUBHANA DEVI DASS | ON FILE |
| RUBI LUCRECIA GAMBOA BARRERA DE VALVERT | ON FILE |
| RUBI MARIA ROBLES | ON FILE |
| RUBI ZAMORA | ON FILE |
| RUBIN REYES | ON FILE |
| RUBIN STEBNER | ON FILE |
| RUBINA AVETISIAN | ON FILE |
| RUBIO HESDUARDO GARCIA | ON FILE |
| RUBY AGNES ALEGRE | ON FILE |
| RUBY ANDREA ROMERO RINCON | ON FILE |
| RUBY BHARARA | ON FILE |
| RUBY CHEUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBY CINDY ANGELA BLEAU | ON FILE |
| RUBY DIOSMERY RODRIGUEZ | ON FILE |
| RUBY FAITH SPARKS | ON FILE |
| RUBY JABAR SINGH YADAV | ON FILE |
| RUBY K LEE | ON FILE |
| RUBY KARINA ROMO | ON FILE |
| RUBY L SEMOCK | ON FILE |
| RUBY LIN | ON FILE |
| RUBY LING | ON FILE |
| RUBY MAE LOOF | ON FILE |
| RUBY MATILDA ARMSTRONG TWIGG | ON FILE |
| RUBY MICHELE GRAHAM | ON FILE |
| RUBY NICOLE VALENZUELA | ON FILE |
| RUBY RAE BAGINSKI | ON FILE |
| RUBY ROSE ALAMEDDINE | ON FILE |
| RUBY TAI | ON FILE |
| RUBY VYAS | ON FILE |
| RUBY WAIKOHIKA EWE | ON FILE |
| RUBY WILLIAM WIDJAJA | ON FILE |
| RUBYANN ROBELLE LANTIN POLIDO | ON FILE |
| RUBYNA KIM | ON FILE |
| RUBYNI KRISHNAN | ON FILE |
| RUCALDEAU RENONDEAU | ON FILE |
| RUCHI RUCHI | ON FILE |
| RUCHI SHARAD KHANDELWAL | ON FILE |
| RUCHI SHRIVASTAVA | ON FILE |
| RUCHIKA HARESH ASWANI ASWANI | ON FILE |
| RUCHIR C SHAH | ON FILE |
| RUCHIR SRIVASTAV | ON FILE |
| RUCHIT MANOHAR BAGUL | ON FILE |
| RUCHITA CHAUDHARY | ON FILE |
| RUCHITH DISSANAYAKE | ON FILE |
| RUD NUNTILEEPONG | ON FILE |
| RUDBERT ARDON | ON FILE |
| RUDDIE JOSEPH JEFFERSON | ON FILE |
| RUDDY ANTONIO JAVIER | ON FILE |
| RUDDY DANIEL BERTRAND CORNU | ON FILE |
| RUDDY GABRIEL GORDON | ON FILE |
| RUDDY JAMES DUPONT | ON FILE |
| RUDDY SIMONPOUR AHMAD ABADI | ON FILE |
| RUDERICK JR THOMAS ANTONIO | ON FILE |
| RUDGER BAREND VAN DEN HEEVER | ON FILE |
| RUDI AERTS | ON FILE |
| RUDI ARNALDO NOGUEIRA ALVES | ON FILE |
| RUDI CARL THORSTEINSON | ON FILE |
| RUDI DAVID BAUKNECHT | ON FILE |
| RUDI EMANUEL DE JESUS SANCHO | ON FILE |
| RUDI FERMO | ON FILE |
| RUDI GULITE GONCALVES ALHINHO | ON FILE |
| RUDI HERMAN HAGEN | ON FILE |
| RUDI JOZEF G STERCKX | ON FILE |
| RUDI MORGADO DUARTE | ON FILE |
| RUDI PUTTER PRINSLOO | ON FILE |
| RUDI ROGER A JETTEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUDI S GOLDMAN | ON FILE |
| RUDI SALA | ON FILE |
| RUDIAN C POSTMA | ON FILE |
| RUDIE VAN HOUTEN | ON FILE |
| RUDIGER STICKLER | ON FILE |
| RUDILIE VAN COOTEN | ON FILE |
| RUDINA JORGO | ON FILE |
| RUDMAN TRUST | ON FILE |
| RUDMER C HARMSMA | ON FILE |
| RUDMER M LIESHOUT | ON FILE |
| RUDNIK LJUBIJA | ON FILE |
| RUDNYTSKI FAMILY PTY LTD | ON FILE |
| RUDO HENRICUS LAMBERTUS VAN ROOSMALEN | ON FILE |
| RUDOLF BARIVESA BAGASKARA | ON FILE |
| RUDOLF BAUMEISTER | ON FILE |
| RUDOLF BERNHARD LOOSLI | ON FILE |
| RUDOLF C HOFLAND | ON FILE |
| RUDOLF C VAN BERKEL | ON FILE |
| RUDOLF CORNELIS MARIA NAGEL | ON FILE |
| RUDOLF DU PLOOY | ON FILE |
| RUDOLF EDWARD ROMERO BORGART | ON FILE |
| RUDOLF ELEJORDE CATAAG | ON FILE |
| RUDOLF ERASMUS | ON FILE |
| RUDOLF FEKONJA | ON FILE |
| RUDOLF G M STEENVOORDEN | ON FILE |
| RUDOLF G OOSTERVEER | ON FILE |
| RUDOLF HUBERT ADOLF STURM | ON FILE |
| RUDOLF J DORST | ON FILE |
| RUDOLF JOHANNES MARIA NANNE | ON FILE |
| RUDOLF JOSEF STELZHAMMER | ON FILE |
| RUDOLF KALIK | ON FILE |
| RUDOLF KOK | ON FILE |
| RUDOLF KOLCAVA | ON FILE |
| RUDOLF KRAML | ON FILE |
| RUDOLF M ERNENS | ON FILE |
| RUDOLF M LIEBREGTS | ON FILE |
| RUDOLF MARCEL THYSSEN | ON FILE |
| RUDOLF MARIA VAN STOKKOM | ON FILE |
| RUDOLF MAX ACOSTA | ON FILE |
| RUDOLF MEAUX | ON FILE |
| RUDOLF NEUBER | ON FILE |
| RUDOLF PILCH | ON FILE |
| RUDOLF ROELL | ON FILE |
| RUDOLF SCHATZ | ON FILE |
| RUDOLF SEVTSENKO | ON FILE |
| RUDOLF SKODA | ON FILE |
| RUDOLF THOMAS MARES | ON FILE |
| RUDOLF TITO PILLICH | ON FILE |
| RUDOLF VAN DER MERWE | ON FILE |
| RUDOLF VARGA PINTER | ON FILE |
| RUDOLF WILLIAM WOLF | ON FILE |
| RUDOLF ZIZKA | ON FILE |
| RUDOLF ZLOPASA | ON FILE |
| RUDOLFO AMADO SOLIS | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUDOLFO DAVID ARAGON | ON FILE |
| RUDOLFO DE ALMEIDA MONTEMOR | ON FILE |
| RUDOLFS JANITIS | ON FILE |
| RUDOLFS KRULIKOVSKIS | ON FILE |
| RUDOLFS LIELAUSS | ON FILE |
| RUDOLFUS H SCHROEN | ON FILE |
| RUDOLPH DONALD LOREMO | ON FILE |
| RUDOLPH FRAZIER JR | ON FILE |
| RUDOLPH HASSAN BERTHOLD | ON FILE |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ON FILE |
| RUDOLPH HILSE | ON FILE |
| RUDOLPH JACOB WALTER | ON FILE |
| RUDOLPH JEROME GRAY | ON FILE |
| RUDOLPH MORALES | ON FILE |
| RUDOLPH OTTO REIF | ON FILE |
| RUDOLPH P LOPEZ | ON FILE |
| RUDOLPH PAUL YOUNG | ON FILE |
| RUDOLPH VALENTINO SHAW | ON FILE |
| RUDOLPH WHITFIELD BROWN | ON FILE |
| RUDOLPH ZANE LAWRENCE | ON FILE |
| RUDOLPHUS ADRIANUS JEANNE MARIA VAN BOXEL | ON FILE |
| RUDRA CHITNIS | ON FILE |
| RUDRA KUMARI LIMBU | ON FILE |
| RUDRA NARAYAN CHATTERJEE | ON FILE |
| RUDRA REDDY NARAYANAGARI | ON FILE |
| RUDRANIL MANNA | ON FILE |
| RUDRAVARAPU MANIKANTA | ON FILE |
| RUDRRA KUMAR PREM KUMAR | ON FILE |
| RUDSEL CAREL WAWOE | ON FILE |
| RUDY A NAVARRETE | ON FILE |
| RUDY ALBERT R DUPONT | ON FILE |
| RUDY ALBERTO COLATO | ON FILE |
| RUDY ANNGGIAT | ON FILE |
| RUDY AUDIT | ON FILE |
| RUDY AVRIL | ON FILE |
| RUDY CAMILO GOMEZ | ON FILE |
| RUDY CASERA | ON FILE |
| RUDY COLABELLA | ON FILE |
| RUDY DE JESUS GENAO | ON FILE |
| RUDY DEWAYNE WEBER | ON FILE |
| RUDY DUVALL ZUNIGA | ON FILE |
| RUDY EDOUARD EMMANUEL DE CHAVIGNY | ON FILE |
| RUDY ELBERTS | ON FILE |
| RUDY GILBERT ANDRE | ON FILE |
| RUDY GUNAWAN | ON FILE |
| RUDY HALIM | ON FILE |
| RUDY HENDRICKS SATHER | ON FILE |
| RUDY JAMES MOGDEN | ON FILE |
| RUDY LEE HUANTE | ON FILE |
| RUDY LEE RUIZ | ON FILE |
| RUDY MICHAEL CUYUGAN | ON FILE |
| RUDY MOISE YEHOUDA KADOCH | ON FILE |
| RUDY NOEL LAZO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUDY NORNIELLA-ARGUELLES | ON FILE |
| RUDY PAROLA | ON FILE |
| RUDY PATIRI VIVISH | ON FILE |
| RUDY R RUBERTO | ON FILE |
| RUDY REYES CLARION | ON FILE |
| RUDY ROBERT RAPACON | ON FILE |
| RUDY ROBERTO RAMIREZ RUIZ | ON FILE |
| RUDY SETIAWAN | ON FILE |
| RUDY TADJUDDIN | ON FILE |
| RUDY THE THUNG NGUYEN | ON FILE |
| RUDY TOMAT | ON FILE |
| RUDY VAN DEN BURGT | ON FILE |
| RUDY VAN GELDEREN | ON FILE |
| RUDY VERDUZCO | ON FILE |
| RUDY WANG | ON FILE |
| RUDY WILHELMUS PETER WAGEMANS | ON FILE |
| RUDYAR FABIAN CORTES | ON FILE |
| RUE DOT ETHER | ON FILE |
| RUEBEN DANCARRANZA AQUINO | ON FILE |
| RUEBEN DEMIL SWAIN | ON FILE |
| RUEBEN JAMES BOLTON | ON FILE |
| RUEBEN JEFF SOLIS | ON FILE |
| RUEBEN NGARIKI SKIPPER | ON FILE |
| RUEBEN R HERNANDEZ | ON FILE |
| RUEDI THOMI | ON FILE |
| RUEDIGER ADOLF | ON FILE |
| RUEDIGER ROACH | ON FILE |
| RUEKIA NYJESTY SERRANO | ON FILE |
| RUEL NEWTON COOPER | ON FILE |
| RUEL PAOLO DIONISIO LABARDA | ON FILE |
| RUEL WILLIAM CASTELINO | ON FILE |
| RUEMEL SANCHEZ PANGLAO | ON FILE |
| RUENN LIN BENNETT HUANG | ON FILE |
| RUFAT TALEKH OGLY BAGIRZADE | ON FILE |
| RUFAYDA AZIZ DHAMANI | ON FILE |
| RUFFIN FRITZ WARREN | ON FILE |
| RUFFIN JAMES HENRY BAKER | ON FILE |
| RUFIN KOUA YABE | ON FILE |
| RUFINO BENSADON | ON FILE |
| RUFINO RAFAEL MENDOZA | ON FILE |
| RUFO VAQUERO CAMARA | ON FILE |
| RUFUS BONNER | ON FILE |
| RUFUS FRANKLIN OUTEN | ON FILE |
| RUGER BRUCE PARKER | ON FILE |
| RUGGERO ANGELO CHINI | ON FILE |
| RUGGERO GARBELLOTTO | ON FILE |
| RUGGERO GIAGNONI | ON FILE |
| RUGGERO MANGANO | ON FILE |
| RUGGERO REALACCI | ON FILE |
| RUGGERO STRABLA | ON FILE |
| RUGGIERO PIAZZOLLA | ON FILE |
| RUGILE RAMANAUSKAITE | ON FILE |
| RUGVED A PATEL | ON FILE |
| RUHAO TANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUHIL ANWARALI CHARANIA | ON FILE |
| RUHIYYIH LUA BULLOCK | ON FILE |
| RUHUL AMIN | ON FILE |
| RUI ALBERTO GON NUNES | ON FILE |
| RUI ALBERTO OLIVEIRA DA CUNHA | ON FILE |
| RUI ALEXANDRE ANDRE | ON FILE |
| RUI ALEXANDRE NUNES MENDES | ON FILE |
| RUI ALEXANDRE PONTES DOS SANTOS | ON FILE |
| RUI ALEXANDRE VIDEIRA ALMEIDA | ON FILE |
| RUI ANDRE LUIS LEAL | ON FILE |
| RUI ANDRE TEIXEIRA DE SOUSA SECA | ON FILE |
| RUI BO XIAO | ON FILE |
| RUI CARLOS JORGE NUNES | ON FILE |
| RUI CARLOS NUNES RIBEIRO | ON FILE |
| RUI CHENG WU | ON FILE |
| RUI DA COSTA FERNANDES | ON FILE |
| RUI DA SILVA RAPOSO FREITAS DUARTE | ON FILE |
| RUI DANIEL CRAVIDE PALMA | ON FILE |
| RUI DANIEL PARREIRA MACHADO | ON FILE |
| RUI DAVID DA SILVA LAIRES | ON FILE |
| RUI DE JESUS SILVA MARTINS | ON FILE |
| RUI DIOGO DOS SANTOS SOUSA | ON FILE |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ON FILE |
| RUI DIOGO MOREIRA BARBOSA | ON FILE |
| RUI EDUARDO AMADOR DE LACERDA FORRESTER ZAMITH | ON FILE |
| RUI EMANUEL BARBOSA MOREIRA | ON FILE |
| RUI EMANUEL FONSECA NUNES | ON FILE |
| RUI EMANUEL PERPETUO PAIS | ON FILE |
| RUI FENG | ON FILE |
| RUI FERNANDO MARTINS DA SILVA | ON FILE |
| RUI FERNANDO RIBEIRO MAGALHAES | ON FILE |
| RUI FILIPE BENTO ARMADA | ON FILE |
| RUI FILIPE CAMPOS FERREIRA | ON FILE |
| RUI FILIPE DE SOUSA CARVALHO | ON FILE |
| RUI FILIPE GONCALVES MADEIRA CARDOSO | ON FILE |
| RUI FILIPE GONCALVES MONTEIRO | ON FILE |
| RUI FILIPE LOPES TOME | ON FILE |
| RUI FILIPE MACHADO DA SILVA | ON FILE |
| RUI FILIPE MONTEIRO PINTO | ON FILE |
| RUI FILIPE NUNES MARTINS PIRES | ON FILE |
| RUI FILIPE SEQUEIRA CASIMIRO | ON FILE |
| RUI GIL DE ALMEIDA AMORIM RODRIGUES | ON FILE |
| RUI GONCALO RODRIGUES BASTOS GONCALVES | ON FILE |
| RUI GONG | ON FILE |
| RUI GOUVEIA MATIAS | ON FILE |
| RUI HUA CHEN | ON FILE |
| RUI J TOME | ON FILE |
| RUI JIE TOH | ON FILE |
| RUI JOAO MARQUES LUDOVINO | ON FILE |
| RUI JOAO MARTO GUEDES | ON FILE |
| RUI JOAO MENDES VELOSO FIGUEIREDO | ON FILE |
| RUI JORGE ACAFRAO DA SILVEIRA | ON FILE |
| RUI JORGE ANTUNES FURTADO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUI JORGE DE FREITAS PORTELA | ON FILE |
| RUI JORGE DE OLIVEIRA FARIA | ON FILE |
| RUI JORGE DE SEQUEIRA CORDEIRO FRANCA | ON FILE |
| RUI JOSE CABRITA FERREIRINHA | ON FILE |
| RUI JUAN LU | ON FILE |
| RUI JUN MEI | ON FILE |
| RUI LIU | ON FILE |
| RUI LOMELINO LEITE BATISTA | ON FILE |
| RUI MACEDO OLIVEIRA PACHECO | ON FILE |
| RUI MANUEL ARAUJO MOREIRA | ON FILE |
| RUI MANUEL CORREIA | ON FILE |
| RUI MANUEL DA COSTA BAPTISTA | ON FILE |
| RUI MANUEL DA COSTA MILHEIRO | ON FILE |
| RUI MANUEL FARIA GONCALVES | ON FILE |
| RUI MANUEL FERRO ROMANO | ON FILE |
| RUI MANUEL GUERRINHA BRISSOS | ON FILE |
| RUI MANUEL HENRIQUES MONTEIRO | ON FILE |
| RUI MANUEL MIRANDA AZEVEDO | ON FILE |
| RUI MANUEL PELENGANA BRAS | ON FILE |
| RUI MANUEL PINTO DA SILVA | ON FILE |
| RUI MANUEL SOARES RODRIGUES | ON FILE |
| RUI MIGUEL AFONSO | ON FILE |
| RUI MIGUEL BARREIROS COELHO | ON FILE |
| RUI MIGUEL CHARRUADAS MANTAS | ON FILE |
| RUI MIGUEL COSTA OLIVEIRA | ON FILE |
| RUI MIGUEL CRISTINA NUNES | ON FILE |
| RUI MIGUEL DA COSTA PARREIRA | ON FILE |
| RUI MIGUEL DA CRUZ GRILO DA SILVA | ON FILE |
| RUI MIGUEL DA SILVA COSTA SERAPICOS | ON FILE |
| RUI MIGUEL DA SILVA DUARTE | ON FILE |
| RUI MIGUEL DAMASO SOBRAL | ON FILE |
| RUI MIGUEL DE ALBERGARIA RODRIGUES | ON FILE |
| RUI MIGUEL DE AZEVEDO MAGALHAES | ON FILE |
| RUI MIGUEL DE BRITO E SILVA MOUTINHO LEAL | ON FILE |
| RUI MIGUEL DE LIMA VICTOR SOUSA MARQUES | ON FILE |
| RUI MIGUEL DO NASCIMENTO RODRIGUES | ON FILE |
| RUI MIGUEL DOS SANTOS MENDES CARVALHO | ON FILE |
| RUI MIGUEL FERREIRA BRAS | ON FILE |
| RUI MIGUEL FERREIRA MARTINS | ON FILE |
| RUI MIGUEL FERREIRA MARTINS | ON FILE |
| RUI MIGUEL FRAGOSO DIAS DA CONCEICAO | ON FILE |
| RUI MIGUEL GOMES MENDO | ON FILE |
| RUI MIGUEL MARTINS DA SILVA | ON FILE |
| RUI MIGUEL MARTINS RIBEIRO | ON FILE |
| RUI MIGUEL NUNES MOREIRA | ON FILE |
| RUI MIGUEL PINTO RAMOS | ON FILE |
| RUI MIGUEL QUESADO DA SILVA | ON FILE |
| RUI MIGUEL RIBEIRO DE MENDONCA | ON FILE |
| RUI MIGUEL RODRIGUES DA COSTA | ON FILE |
| RUI MIGUEL RODRIGUES PINHEIRO DA SILVA | ON FILE |
| RUI MIGUEL VAZ SAMPAIO | ON FILE |
| RUI MIGUEL XAVIER FONSECA DE MACEDO | ON FILE |
| RUI OLIVEIRA LOURENCO | ON FILE |
| RUI OLIVEIRA POPULO DA FONSECA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RUI ORLANDO GOMES ISIDRO | ON FILE |
| RUI PEDRO AFONSO RITO | ON FILE |
| RUI PEDRO ALEIXO BERNARDINO | ON FILE |
| RUI PEDRO BENTO CALDEIRA | ON FILE |
| RUI PEDRO CANTO GOMES | ON FILE |
| RUI PEDRO CIPRIANO DUARTE | ON FILE |
| RUI PEDRO DA SILVA ALVES | ON FILE |
| RUI PEDRO DINIS JANEIRO | ON FILE |
| RUI PEDRO GONCALVES CARVALHO | ON FILE |
| RUI PEDRO LEITAO PAIVA DA SILVA | ON FILE |
| RUI PEDRO LEITAO PAIVA DA SILVA | ON FILE |
| RUI PEDRO MANCEBO SOARES DO REGO | ON FILE |
| RUI PEDRO MELO FERREIRA | ON FILE |
| RUI PEDRO NOGUEIRA VILARINHO | ON FILE |
| RUI PEDRO PEREIRA LEAL | ON FILE |
| RUI PEDRO RIBEIRO DE SOUSA | ON FILE |
| RUI PEDRO RIO GONCALVES | ON FILE |
| RUI PEDRO RODRIGUES CORREIA DUARTE | ON FILE |
| RUI PEDRO SIMAO ALMEIDA VIEIRA | ON FILE |
| RUI PIMENTEL VISEU ROCHES DINIZ | ON FILE |
| RUI PING WANG | ON FILE |
| RUI REN | ON FILE |
| RUI RICARDO MARTINS PINTO ARAUJO | ON FILE |
| RUI SONG | ON FILE |
| RUI TIAGO BILRO ROSADO | ON FILE |
| RUI TIAGO MENDES NEVES | ON FILE |
| RUI VALENTE CIPRIANO ALFARO PEREIRA | ON FILE |
| RUI VIEIRA HENRIQUES | ON FILE |
| RUI WANG | ON FILE |
| RUI XI JI | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHEN MOK | ON FILE |
| RUI ZHU | ON FILE |
| RUIBIN NI | ON FILE |
| RUIFEN DENG | ON FILE |
| RUIFENG GENG | ON FILE |
| RUIFENG ZHAO | ON FILE |
| RUIHUI FU | ON FILE |
| RUIJIE MA | ON FILE |
| RUIJUAN ZHENG | ON FILE |
| RUIRONG HU | ON FILE |
| RUIRU LIN | ON FILE |
| RUISHENG ZHOU | ON FILE |
| RUIVO CARLOS AFONSO FIGUEIREDO PIRES | ON FILE |
| RUIWEN LING | ON FILE |
| RUIYANG MA | ON FILE |
| RUIYI LIN | ON FILE |
| RUIZ ERNESTO BOTTSE | ON FILE |
| RUIZ MORALES ARIANA | ON FILE |
| RUIZHONG CHEN | ON FILE |
| RUIZHONG WU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUJAL PATEL | ON FILE |
| RUJAN BASNET | ON FILE |
| RUJARD ATOM THURMER | ON FILE |
| RUJIKARN THANARAKRUTSAKUL | ON FILE |
| RUJING WANG | ON FILE |
| RUJUL TRIVEDI | ON FILE |
| RUJUTA BAGAL | ON FILE |
| RUKA HAIMONA MOHI HIROTI | ON FILE |
| RUKHAIDAH BINTI ABD KARIM | ON FILE |
| RUKHSANA HUSEIN KERMALI | ON FILE |
| RUKHSAR BADSHA MIYA KALDANE | ON FILE |
| RUKMINI DEVI MEAGHER | ON FILE |
| RUKMUNAL HAKIM | ON FILE |
| RUKSHAN THILINA PALALLA VITHANAGE | ON FILE |
| RUKSHIKA DILHANI PATTAMPERUMA ARACHCHIGE DONA | ON FILE |
| RUL EMANUEL BARROS OLIVEIRA | ON FILE |
| RUL FILIPE SALABERTE DOS SANTOS | ON FILE |
| RULON R DUMAS | ON FILE |
| RUMEAL JAYVAN BECKFORD | ON FILE |
| RUMEER KESHWANI | ON FILE |
| RUMELIA F LODHIA | ON FILE |
| RUMEN KRUMOV RELYOVSKI | ON FILE |
| RUMEN R DZHULEV | ON FILE |
| RUMEN VELIMIROV DIMITROV | ON FILE |
| RUMER DREW ALLNER | ON FILE |
| RUMESH DHANUSHKA PATHIRAJA BATALEEYA PATHIRANNEHELAGE | ON FILE |
| RUMESH WISHWA ROHITHA WEERAPPULI GAMAGE | ON FILE |
| RUMEYSA ARSLAN | ON FILE |
| RUMEYSA BOSTAN | ON FILE |
| RUMI ADAM | ON FILE |
| RUMI KISHIDA | ON FILE |
| RUMI SAKAMAKI | ON FILE |
| RUMMAN ZAHEER | ON FILE |
| RUMTEEN TAHERI DOLATABADI | ON FILE |
| RUMYANA IVANOVA KARADIMITROVA | ON FILE |
| RUMZAH ABBASRIZVI | ON FILE |
| RUNA ROBERTS | ON FILE |
| RUNAKO SHOMARI JINKS | ON FILE |
| RUNAR MELLERUD | ON FILE |
| RUNAR UTSOGN | ON FILE |
| RUNDALE AQUANETTE | ON FILE |
| RUNE AAMODT | ON FILE |
| RUNE ANDRE SOERVIK | ON FILE |
| RUNE BORCH SOERENSEN | ON FILE |
| RUNE BOYSEN LOEN | ON FILE |
| RUNE ELGAARD MIKKELSEN | ON FILE |
| RUNE ENGMANN | ON FILE |
| RUNE FRIKSTAD | ON FILE |
| RUNE HARPSOEE CHRISTOFFERSEN | ON FILE |
| RUNE JENSEN | ON FILE |
| RUNE KYRDALEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUNE MEEDOM CRAMER | ON FILE |
| RUNE PRESS VAGTHOLM | ON FILE |
| RUNE ROSENDAL KIAER MADSEN | ON FILE |
| RUNE STADSVOLD MARZEC | ON FILE |
| RUNE STAVENES | ON FILE |
| RUNE STEFFEN KIEHN | ON FILE |
| RUNE STUBBOM | ON FILE |
| RUNE TALSET | ON FILE |
| RUNE THORGEIRSSON | ON FILE |
| RUNE VENES | ON FILE |
| RUNE VINNES | ON FILE |
| RUNGROTE ATCHARIYAPHUK | ON FILE |
| RUNI I LON | ON FILE |
| RUNI SAFOLE | ON FILE |
| RUNJUN DEV KUMAR | ON FILE |
| RUNKUN TIAN | ON FILE |
| RUNKY RATH | ON FILE |
| RUNMIN WANG | ON FILE |
| RUNYUAN JIANG | ON FILE |
| RUNZHONG YU | ON FILE |
| RUO FANG WENG | ON FILE |
| RUOJU GU | ON FILE |
| RUOQUAN LILY PAN | ON FILE |
| RUOSHUI SUN | ON FILE |
| RUOYUN LI | ON FILE |
| RUPA GANESH | ON FILE |
| RUPA PATHMINI MENIKE WICKRAMA ARACHCHIGE | ON FILE |
| RUPA RAJESH SHAH | ON FILE |
| RUPAK KHADKA | ON FILE |
| RUPAK LAZARUS | ON FILE |
| RUPALBEN ASHOKKUMAR PATEL | ON FILE |
| RUPALI AMIT GUPTA | ON FILE |
| RUPAM GUPTA | ON FILE |
| RUPAN SARMA | ON FILE |
| RUPANSH GUPTA | ON FILE |
| RUPANSHU SAHU | ON FILE |
| RUPEKANWAL SINGH CHANDI | ON FILE |
| RUPEN JITENDRA SHAH | ON FILE |
| RUPEN SHASHIKANT FALDU | ON FILE |
| RUPERT CHARLES SOUTAR BLADES | ON FILE |
| RUPERT DANIEL SAKORA | ON FILE |
| RUPERT DONALD DOYLE | ON FILE |
| RUPERT EDMUND OSBORNE | ON FILE |
| RUPERT JAMES AUSTEN | ON FILE |
| RUPERT KENNETH PATRICK DUFFY | ON FILE |
| RUPERT KERRY POMIRSKI ROGERS | ON FILE |
| RUPERT LEMUEL DAVID | ON FILE |
| RUPERT MAUGHAN WALSH | ON FILE |
| RUPERT QUINTIN EDWARDS | ON FILE |
| RUPERT RALF ERIK KAUFMANN | ON FILE |
| RUPERT RICHARD BARNABY HERRING | ON FILE |
| RUPERT S POND | ON FILE |
| RUPERT SPERGSER | ON FILE |
| RUPERT THOMAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RUPERT TODD BARBER | ON FILE |
| RUPESH GANPAT WALAVALKAR | ON FILE |
| RUPESH KUMAR KONDA | ON FILE |
| RUPESH KUNWAR | ON FILE |
| RUPESH MAN AMATYA | ON FILE |
| RUPESH PARMAR | ON FILE |
| RUPESH RAMJI PATEL | ON FILE |
| RUPINDER KAUR JANJUA | ON FILE |
| RUPINDER SINGH DANG | ON FILE |
| RUPINDER SINGH MANN | ON FILE |
| RUPINDER SINGH SAGAR | ON FILE |
| RUQAIYA BATUL MOLEDINA | ON FILE |
| RUQAT MOINUDDIN | ON FILE |
| RUQAYYAH MOJADIDI | ON FILE |
| RUREN MANEL MARTOS JIMENEZ | ON FILE |
| RURI DAVID GROTH | ON FILE |
| RUSEN DAVIDE DOGAN | ON FILE |
| RUSHAB D TANNA | ON FILE |
| RUSHABH M SHAH | ON FILE |
| RUSHABH SURYAKANT SHAH | ON FILE |
| RUSHANK R SHAH | ON FILE |
| RUSHAWN K A CHUNG | ON FILE |
| RUSHAYNE CHRISTOPHER DOUGLAS | ON FILE |
| RUSHDEE HASAN | ON FILE |
| RUSHELL PEPITO SARIO | ON FILE |
| RUSHI ASHVIN KUMAR | ON FILE |
| RUSHI PRAVINCHANDRA PATEL | ON FILE |
| RUSHI REDDY PACHIPALA | ON FILE |
| RUSHIKA SUNIL DESHPANDE | ON FILE |
| RUSHIKESH LAXMIKANT TAPADIYA | ON FILE |
| RUSHIKESH SANJEEV ABHANG | ON FILE |
| RUSHIL JOHAR | ON FILE |
| RU-SHION TSENG | ON FILE |
| RUSHIT PANKJBHAI PATEL | ON FILE |
| RUSI KOLEV | ON FILE |
| RUSI NIKOLOV PETROV | ON FILE |
| RUSKA NEVENOVA PETROVA | ON FILE |
| RUSLAN ABDULLAYEV | ON FILE |
| RUSLAN ADIGAMOV | ON FILE |
| RUSLAN ALIYEV | ON FILE |
| RUSLAN B KHUDAYBERDIYEV | ON FILE |
| RUSLAN BAKAN | ON FILE |
| RUSLAN BERDICHEVSKY | ON FILE |
| RUSLAN BILYY | ON FILE |
| RUSLAN DOBUSH | ON FILE |
| RUSLAN EPURE | ON FILE |
| RUSLAN FEDYK | ON FILE |
| RUSLAN GADZHIEV | ON FILE |
| RUSLAN GLAVNIK | ON FILE |
| RUSLAN HARBUZ | ON FILE |
| RUSLAN HOLENKO | ON FILE |
| RUSLAN HREM | ON FILE |
| RUSLAN IL'SHATOVICH GAREYEV | ON FILE |
| RUSLAN IVANOV | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSLAN KOLOMIYCHENKO | ON FILE |
| RUSLAN KUROMZIN | ON FILE |
| RUSLAN KUVAEV | ON FILE |
| RUSLAN LARANJO | ON FILE |
| RUSLAN MARATOVICH SEYFUTDINOV | ON FILE |
| RUSLAN MARCHUK | ON FILE |
| RUSLAN O OMURBEKOV | ON FILE |
| RUSLAN OLEGOVICH NASREDDINOV | ON FILE |
| RUSLAN OLEGOVITCH PODGAETSKIY | ON FILE |
| RUSLAN OLEKSYK | ON FILE |
| RUSLAN PADNEVYCH | ON FILE |
| RUSLAN PAVLOVSKYI | ON FILE |
| RUSLAN RIABKO | ON FILE |
| RUSLAN RUBANSKYI | ON FILE |
| RUSLAN SEIFUTDINOV | ON FILE |
| RUSLAN SLOBODENIUK | ON FILE |
| RUSLAN SUKOVENKO | ON FILE |
| RUSLAN TASLYTSKYI | ON FILE |
| RUSLAN TUHTAHUNOV | ON FILE |
| RUSLAN UMAROVICH KHABEKOV | ON FILE |
| RUSLAN YAROSLAVOVICH DUKAN | ON FILE |
| RUSLAN ZENO ZAKHARCHUK | ON FILE |
| RUSLANA BOHOVYK | ON FILE |
| RUSLANA LUTSKOVA | ON FILE |
| RUSLANA PLAKOSOVA | ON FILE |
| RUSLANA SAMCHUK | ON FILE |
| RUSLANA YAROMICH | ON FILE |
| RUSMIR DAUTOVIC | ON FILE |
| RUSMIYATI RUSMIYARI | ON FILE |
| RUSNEDY BIN RUSLAN | ON FILE |
| RUSS ALLAN CARTWRIGHT | ON FILE |
| RUSS DAVID STEPHENS | ON FILE |
| RUSS RAMAN SINGH | ON FILE |
| RUSSEL B KATZ | ON FILE |
| RUSSEL DANIEL KNOPF | ON FILE |
| RUSSEL DEAN BOWMAN | ON FILE |
| RUSSEL EUGENE HARRAH | ON FILE |
| RUSSEL JOHN RILEY | ON FILE |
| RUSSEL LYNN EDGAR | ON FILE |
| RUSSEL MARK RICKARDS | ON FILE |
| RUSSEL MATHEW HILDRUM | ON FILE |
| RUSSEL RICHARD CASE | ON FILE |
| RUSSEL STEVEN HOBBINS | ON FILE |
| RUSSEL T BLAKE | ON FILE |
| RUSSEL YOFRE DURAN GIRALDO | ON FILE |
| RUSSELL A BAKER | ON FILE |
| RUSSELL A DEMARCO | ON FILE |
| RUSSELL A HANCOCK JR | ON FILE |
| RUSSELL A HOROWITZ | ON FILE |
| RUSSELL A MEARS | ON FILE |
| RUSSELL A NEFF | ON FILE |
| RUSSELL A SYLVIA | ON FILE |
| RUSSELL ADAM CHALK | ON FILE |
| RUSSELL ALAN CHEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL ALAN HARBEN | ON FILE |
| RUSSELL ALAN REINHART | ON FILE |
| RUSSELL ALAN STRUBHAR | ON FILE |
| RUSSELL ALFRED DEAN | ON FILE |
| RUSSELL ALLEN CORNWELL | ON FILE |
| RUSSELL ALLEN EGE | ON FILE |
| RUSSELL ALLEN JONES | ON FILE |
| RUSSELL ALMY CALKINS | ON FILE |
| RUSSELL ANDREW CARTER COX | ON FILE |
| RUSSELL ANDREW HILL | ON FILE |
| RUSSELL ANDREW ROBERT HUNTAMER | ON FILE |
| RUSSELL ANTHONY COOMBE | ON FILE |
| RUSSELL ANTHONY THOMPSON | ON FILE |
| RUSSELL ANTHONY YAZBECK | ON FILE |
| RUSSELL ARMAND-CHARLES BARIL | ON FILE |
| RUSSELL AVERY MULLIN | ON FILE |
| RUSSELL B COOVER | ON FILE |
| RUSSELL B STEPHENS | ON FILE |
| RUSSELL BARLOW BRANUM | ON FILE |
| RUSSELL BECK | ON FILE |
| RUSSELL BENJAMIN TRZASKA | ON FILE |
| RUSSELL BERNARD PATTISON | ON FILE |
| RUSSELL BILDERBACK | ON FILE |
| RUSSELL BOYD RIDLINGTON | ON FILE |
| RUSSELL BRADLEY MCCORMICK | ON FILE |
| RUSSELL BRENDON BOWLES | ON FILE |
| RUSSELL BRENT MUSGROVE | ON FILE |
| RUSSELL BRENT POULSEN | ON FILE |
| RUSSELL BRIAN LORENZ | ON FILE |
| RUSSELL BRUNO | ON FILE |
| RUSSELL BRYANT LESTER | ON FILE |
| RUSSELL C HALL | ON FILE |
| RUSSELL CARLISLE WEST | ON FILE |
| RUSSELL CHARLES MACK | ON FILE |
| RUSSELL CHARLES SILVA | ON FILE |
| RUSSELL CLAY CULPEPPER | ON FILE |
| RUSSELL CLINTON HEETER | ON FILE |
| RUSSELL CRAIG FINLAY | ON FILE |
| RUSSELL CRAIG ROGERS | ON FILE |
| RUSSELL CRAIG YOST | ON FILE |
| RUSSELL CUSTER | ON FILE |
| RUSSELL DALE MOORE | ON FILE |
| RUSSELL DANIEL VERBEETEN | ON FILE |
| RUSSELL DAVID CLOSE | ON FILE |
| RUSSELL DAVID HOODENPYLE | ON FILE |
| RUSSELL DAVID LEONARD MADURO | ON FILE |
| RUSSELL DAVID LIDDLE | ON FILE |
| RUSSELL DAVID LOVE | ON FILE |
| RUSSELL DAVID RODRIGUEZ | ON FILE |
| RUSSELL DAVID SMITH | ON FILE |
| RUSSELL DAYTON RAFF | ON FILE |
| RUSSELL DEAN SINCLAIR | ON FILE |
| RUSSELL DEAN SMITH | ON FILE |
| RUSSELL DERIELL MOORE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL DHORAY | ON FILE |
| RUSSELL DON SCHROEDER | ON FILE |
| RUSSELL DOUGLAS | ON FILE |
| RUSSELL DRUMMONDS | ON FILE |
| RUSSELL E BARCOMB | ON FILE |
| RUSSELL E BOYINGTON | ON FILE |
| RUSSELL EARL BERTRAND | ON FILE |
| RUSSELL EDWARD PORTER | ON FILE |
| RUSSELL EDWARD REYNOLDS | ON FILE |
| RUSSELL ELLIS | ON FILE |
| RUSSELL ELWOOD WIMBERLEY | ON FILE |
| RUSSELL EMERSON DIJAK | ON FILE |
| RUSSELL ERIK WIKOFF | ON FILE |
| RUSSELL EVAN RUBINSTEIN | ON FILE |
| RUSSELL EVANS | ON FILE |
| RUSSELL F A RIDD | ON FILE |
| RUSSELL F SMITH | ON FILE |
| RUSSELL FAIRCHILD | ON FILE |
| RUSSELL FAKIRA | ON FILE |
| RUSSELL FREDERICK KUHFELD | ON FILE |
| RUSSELL FREDRICK RIVERA | ON FILE |
| RUSSELL GARDNER | ON FILE |
| RUSSELL GARTH STEWART | ON FILE |
| RUSSELL GENE HENDERSON | ON FILE |
| RUSSELL GENE LARSEN | ON FILE |
| RUSSELL GEORGE E PETRIE | ON FILE |
| RUSSELL GOGAN | ON FILE |
| RUSSELL GRANT SHIREY | ON FILE |
| RUSSELL GRASSA | ON FILE |
| RUSSELL GREGORY LEGGETT | ON FILE |
| RUSSELL GUY TOWNSEN | ON FILE |
| RUSSELL HAYES BRYANT | ON FILE |
| RUSSELL HENRY LEE | ON FILE |
| RUSSELL HOUSEMAN BAUGHER | ON FILE |
| RUSSELL HOWARD CHRISTOPHER | ON FILE |
| RUSSELL HUGH PARTAIN | ON FILE |
| RUSSELL HUSSAIN RIZBAF NAUBARI | ON FILE |
| RUSSELL I EVANS | ON FILE |
| RUSSELL ISAMU KISHI | ON FILE |
| RUSSELL J BRINTON | ON FILE |
| RUSSELL J HAWKINS | ON FILE |
| RUSSELL J NEALEY | ON FILE |
| RUSSELL JACK COHEN | ON FILE |
| RUSSELL JAMES BLAIR | ON FILE |
| RUSSELL JAMES BOREHAM | ON FILE |
| RUSSELL JAMES DAVISON | ON FILE |
| RUSSELL JAMES DOPSON | ON FILE |
| RUSSELL JAMES GARNER | ON FILE |
| RUSSELL JAMES HANSON | ON FILE |
| RUSSELL JAMES MACBETH | ON FILE |
| RUSSELL JAMES MCNEIL | ON FILE |
| RUSSELL JAMES PERRY | ON FILE |
| RUSSELL JAMES SAND | ON FILE |
| RUSSELL JAY BARNES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL JAY VILLAMIN CASTILLO | ON FILE |
| RUSSELL JENNINGS GOLDFAIN | ON FILE |
| RUSSELL JEROME KEINER | ON FILE |
| RUSSELL JEROME MOORE | ON FILE |
| RUSSELL JEROME URQUHART | ON FILE |
| RUSSELL JOHN FERRIER | ON FILE |
| RUSSELL JOHN HIGGINS | ON FILE |
| RUSSELL JOHN LEON LAMBE | ON FILE |
| RUSSELL JOHN MILLER | ON FILE |
| RUSSELL JOHN MURRAY | ON FILE |
| RUSSELL JOHN NIMMO | ON FILE |
| RUSSELL JONAS DARLING | ON FILE |
| RUSSELL JOSEPH POLLINA III | ON FILE |
| RUSSELL JOSEPH SCAFFEDE | ON FILE |
| RUSSELL JOSEPHMONTAZERI KELLY | ON FILE |
| RUSSELL JUDE GRIESHABER | ON FILE |
| RUSSELL JUMA | ON FILE |
| RUSSELL KAZUMI OKU | ON FILE |
| RUSSELL KEITH MARSH | ON FILE |
| RUSSELL KENT SCHWARTZ | ON FILE |
| RUSSELL KEVIN JOHNSON | ON FILE |
| RUSSELL KIRK | ON FILE |
| RUSSELL L MCDERMOTT | ON FILE |
| RUSSELL LANE BOYD | ON FILE |
| RUSSELL LAWRENCE | ON FILE |
| RUSSELL LEE DAIGLE | ON FILE |
| RUSSELL LEE HALL | ON FILE |
| RUSSELL LEE YOUNG | ON FILE |
| RUSSELL LESTER HILBERT | ON FILE |
| RUSSELL LEVESQUE | ON FILE |
| RUSSELL LORENZO HUGHES | ON FILE |
| RUSSELL LOWRY DAVIDSON | ON FILE |
| RUSSELL M PELTZ | ON FILE |
| RUSSELL MARK ADAMS | ON FILE |
| RUSSELL MARK LAYFIELD | ON FILE |
| RUSSELL MARK ROHRING | ON FILE |
| RUSSELL MARTIN TAYLOR | ON FILE |
| RUSSELL MARTIN WOOLFORD | ON FILE |
| RUSSELL NEALE | ON FILE |
| RUSSELL NG | ON FILE |
| RUSSELL P FITTON | ON FILE |
| RUSSELL P MCHENRY | ON FILE |
| RUSSELL PAUL YOUD | ON FILE |
| RUSSELL PENTLAND WEETCH | ON FILE |
| RUSSELL PETER BLAKE | ON FILE |
| RUSSELL PHILIP RIGBY | ON FILE |
| RUSSELL PHILLIP LENTINI | ON FILE |
| RUSSELL PORTER KNIGHT | ON FILE |
| RUSSELL QUINN CUMMINGS | ON FILE |
| RUSSELL R CASTAGNARO | ON FILE |
| RUSSELL REED MEANS | ON FILE |
| RUSSELL ROBIN WILLIAM SOLLIS | ON FILE |
| RUSSELL ROTH | ON FILE |
| RUSSELL ROY BERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL ROY THUMSER | ON FILE |
| RUSSELL S DUBIN | ON FILE |
| RUSSELL SAESEE | ON FILE |
| RUSSELL SCHELL OTTALINI | ON FILE |
| RUSSELL SCOTT BUSBY | ON FILE |
| RUSSELL SCOTT CANOUSE | ON FILE |
| RUSSELL SCOTT FARMER | ON FILE |
| RUSSELL SIM YUWEN | ON FILE |
| RUSSELL SMOLSKY | ON FILE |
| RUSSELL STEPHEN COCHRANE | ON FILE |
| RUSSELL STEPHEN HAAKE | ON FILE |
| RUSSELL STEPHENSON | ON FILE |
| RUSSELL STEWART SNEDDON | ON FILE |
| RUSSELL STONE BOITNOTT | ON FILE |
| RUSSELL STUART KENNEDY | ON FILE |
| RUSSELL STUART KLEIN | ON FILE |
| RUSSELL STUART STEPHENS | ON FILE |
| RUSSELL TAYLOR PERRY | ON FILE |
| RUSSELL TERRY JONES | ON FILE |
| RUSSELL THOMAS TROSPER | ON FILE |
| RUSSELL THURSTON TANNER | ON FILE |
| RUSSELL TODD OLSEN | ON FILE |
| RUSSELL TZEH SHYIAN LOW | ON FILE |
| RUSSELL VAUGHN SMITH | ON FILE |
| RUSSELL VILLOSO LEDESMA | ON FILE |
| RUSSELL VINCENT MARTIN | ON FILE |
| RUSSELL W BOND | ON FILE |
| RUSSELL WARING WHITTEN | ON FILE |
| RUSSELL WARREN RAINEY | ON FILE |
| RUSSELL WAYNE BELL | ON FILE |
| RUSSELL WAYNE FREEMAN | ON FILE |
| RUSSELL WAYNE VIRGIL | ON FILE |
| RUSSELL WEILI CHAN | ON FILE |
| RUSSELL WESH | ON FILE |
| RUSSELL WILLIAM JENKINS | ON FILE |
| RUSSELL WILLIAM MCGEEHAN | ON FILE |
| RUSSELL WILLIAM THORPE | ON FILE |
| RUSSELL WYATT ROBERTS | ON FILE |
| RUSSELLJ TERRILLION | ON FILE |
| RUSSI LUKE ANTOINE | ON FILE |
| RUSSIA MAY DE LA CRUZ PAJAYAT | ON FILE |
| RUSTAM AHMAD RAHI | ON FILE |
| RUSTAM HAJIZADA | ON FILE |
| RUSTAM ISHKUVATOV | ON FILE |
| RUSTAM PAYZIEV | ON FILE |
| RUSTAM TASHMETOV | ON FILE |
| RUSTEM KHUSNUTDINOV | ON FILE |
| RUSTEM RUSTEMOV | ON FILE |
| RUSTIN BRIAN HOLBERT | ON FILE |
| RUSTIN STUART JESSUP | ON FILE |
| RUSTIN WRIGHT JONES | ON FILE |
| RUSTIQ TECHNOLOGY LTD | ON FILE |
| RUSTOM JAMSHEED DESSAI | ON FILE |
| RUSTOM SINGH RAWAT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSTUM JOHN JOHNSON | ON FILE |
| RUSTY A PLANERT | ON FILE |
| RUSTY JAMES REHL | ON FILE |
| RUSTY JOE HECTOR | ON FILE |
| RUSTY LAMARR WIDMANN | ON FILE |
| RUSTY NEIL BEARDEN | ON FILE |
| RUSTYN C HALLIS | ON FILE |
| RUSTYN REED ROSE | ON FILE |
| RUT FRANGANILLO MILLAN | ON FILE |
| RUTA CUKAUSKAITE | ON FILE |
| RUTA EHIGIE | ON FILE |
| RUTA MURASKAITE | ON FILE |
| RUTA NACAJUTE | ON FILE |
| RUTA NAVICKAITE | ON FILE |
| RUTA PETKEVICIUTE | ON FILE |
| RUTA STASIUNAITE | ON FILE |
| RUTE CRISTINA CARDOSO DE ALMEIDA | ON FILE |
| RUTE DA SILVA NASCIMENTO MAUCH | ON FILE |
| RUTE SANTOS BESSA | ON FILE |
| RUTENDO P CHAMISA | ON FILE |
| RUTGER A VAN DEN BERG | ON FILE |
| RUTGER ADRIAAN BREEDIJK | ON FILE |
| RUTGER ARNOLD VISSER | ON FILE |
| RUTGER C JANSEN | ON FILE |
| RUTGER D STOUT | ON FILE |
| RUTGER D VAN DER TAS | ON FILE |
| RUTGER G R DEEN | ON FILE |
| RUTGER GROEN | ON FILE |
| RUTGER HENDRICUS HENDRIKS | ON FILE |
| RUTGER JAN WILDENBORG | ON FILE |
| RUTGER JOHANSZOON OCHSENDORF | ON FILE |
| RUTGER KEES DE JONG | ON FILE |
| RUTGER LODEWIJK HERBER | ON FILE |
| RUTGER OCKHORST | ON FILE |
| RUTGER ROBERT KONING | ON FILE |
| RUTGERC A COERS | ON FILE |
| RUTH A CANTIDATE | ON FILE |
| RUTH A LAFORTY | ON FILE |
| RUTH A TELLES BAKER | ON FILE |
| RUTH AISLING MCDAVID | ON FILE |
| RUTH ANN GILLIAM | ON FILE |
| RUTH ANN WAKEMAN | ON FILE |
| RUTH ANNE PARNELL | ON FILE |
| RUTH ANTOINETTE FISCHER | ON FILE |
| RUTH ARCEO | ON FILE |
| RUTH ASARE | ON FILE |
| RUTH BAIER | ON FILE |
| RUTH BOTHWELL | ON FILE |
| RUTH CATHERINE DONALDSON | ON FILE |
| RUTH CHANDLER HOLLAND | ON FILE |
| RUTH CHEMATIA OKUNU MISIKO | ON FILE |
| RUTH CHON NATIVIDAD | ON FILE |
| RUTH CLAIRE ANTHONY | ON FILE |
| RUTH CRISTINA PALOMINO MERMA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUTH CRUZ | ON FILE |
| RUTH D KING | ON FILE |
| RUTH DIANA PEREIRA SANTOS | ON FILE |
| RUTH DOWIYOGO | ON FILE |
| RUTH EAKES CROFUT | ON FILE |
| RUTH ELENA DONAHUE | ON FILE |
| RUTH ELENA MARTINEZ PONCE | ON FILE |
| RUTH ELIZABETH BROWN | ON FILE |
| RUTH ELIZABETH HARRAP | ON FILE |
| RUTH ELIZABETH HIGHLEY | ON FILE |
| RUTH EMMA WILKES | ON FILE |
| RUTH EVELYN DOWLMAN | ON FILE |
| RUTH EVELYN GONZALEZ | ON FILE |
| RUTH GERUNDIO WITHERINGTON | ON FILE |
| RUTH GRICELDA ZAHARA | ON FILE |
| RUTH JESSOP | ON FILE |
| RUTH JOHANNA HOFFARD | ON FILE |
| RUTH JOY CABILES CABUTOTAN | ON FILE |
| RUTH KAREN BOSEL | ON FILE |
| RUTH L SARRAZIN | ON FILE |
| RUTH LYN MEESE | ON FILE |
| RUTH MARCUS JACOBSON | ON FILE |
| RUTH MARIAM REGINE LUDWIG | ON FILE |
| RUTH MICAH CELI | ON FILE |
| RUTH MIKAERE RIPEKA HEENEY | ON FILE |
| RUTH MIRIAM SQUILLANTE | ON FILE |
| RUTH MONICA JOHNSON | ON FILE |
| RUTH N BONNETTE | ON FILE |
| RUTH NOEMI ESPINOSA CABALLERO | ON FILE |
| RUTH NOHEMY DIAZROBLES | ON FILE |
| RUTH NYANTA MENSAH | ON FILE |
| RUTH PATRICIA BLUNDELL | ON FILE |
| RUTH PUNSHON | ON FILE |
| RUTH S ROUDIEZ | ON FILE |
| RUTH SARGENT HUTCHINSON | ON FILE |
| RUTH SHAOLAN HSU | ON FILE |
| RUTH SHEILA KELLY | ON FILE |
| RUTH SUSAN SANTOYO | ON FILE |
| RUTH UGOCHI IKENYIRIMBA | ON FILE |
| RUTH WAMBUI KIARIE | ON FILE |
| RUTH WEE YONG ANN | ON FILE |
| RUTH WILKES | ON FILE |
| RUTH XIMENA MOREANO PALACIOS | ON FILE |
| RUTHANAH PRAYSE GASTON | ON FILE |
| RUTHANNE MARIE LYNCH | ON FILE |
| RUTHIE MARYANNE AYZENBERG | ON FILE |
| RUTSTEIN GUIRANG ANAK ANTHONY | ON FILE |
| RUTTALA VENKATESH | ON FILE |
| RUTTHIRAN KALAIARASU | ON FILE |
| RUTUL DARSHAN SHAH | ON FILE |
| RUTVIK BHATT | ON FILE |
| RUTVIK JIGNESH SANGHAVI | ON FILE |
| RUTVIK SANJAYKUMAR SAVALIYA | ON FILE |
| RUUD ALBERT RIJPSTRA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUUD B KNOL | ON FILE |
| RUUD BRACKE | ON FILE |
| RUUD DANIEL VAN DE MEEBERG | ON FILE |
| RUUD DE NOOIJ | ON FILE |
| RUUD DE PEIJPER | ON FILE |
| RUUD DUBBERS | ON FILE |
| RUUD FRANCISCUS HENDRIKS | ON FILE |
| RUUD J H GERAETS | ON FILE |
| RUUD VERKAMMAN | ON FILE |
| RUUD W E STATUCKI | ON FILE |
| RUUD WOUTERS | ON FILE |
| RUURD ELSINGA | ON FILE |
| RUUSA NANGULA SHIVOLO | ON FILE |
| RUVICE TSAGUE | ON FILE |
| RUVIENDELSON RODEREC GREGORY DOMINICO SAMBO | ON FILE |
| RUVIM VALERIYEVICH KALYUTA | ON FILE |
| RUWAN JAYATILAKE | ON FILE |
| RUWAN PRADEEP TILAKARATNA | ON FILE |
| RUWEN CLAUDE FRIEDL | ON FILE |
| RUXHER FERAJ | ON FILE |
| RUY ANTONIO RODRIGUEZ ROMAN | ON FILE |
| RUY FERNANDO OSUNA BERTOTTI | ON FILE |
| RUYI SHEN | ON FILE |
| RUZA BRANKOVIC | ON FILE |
| RUZA JERKIC | ON FILE |
| RUZENA PROKESOVA | ON FILE |
| RUZIVO CHIPETA | ON FILE |
| RUZIVO CHIPETA | ON FILE |
| RV COSTELLO | ON FILE |
| RV KERR | ON FILE |
| RVANKIRK RD LLC | ON FILE |
| RVING FRANCISCO ROMERO | ON FILE |
| RVNIT KAUR RIPLEY | ON FILE |
| RW BOTHA | ON FILE |
| RWI INVESTMENT TRUST | ON FILE |
| RXCK LLC | ON FILE |
| RY EDDIE STONE | ON FILE |
| RY L DAVIES | ON FILE |
| RY STERLING YENNIE | ON FILE |
| RYAH KA HONG LI | ON FILE |
| RYAN A BAILEY | ON FILE |
| RYAN A BROWER | ON FILE |
| RYAN A C PITHER | ON FILE |
| RYAN A CLARK | ON FILE |
| RYAN A DOLAN | ON FILE |
| RYAN A GUNDRUM | ON FILE |
| RYAN A HOLZ | ON FILE |
| RYAN A J BRADY | ON FILE |
| RYAN A JENSEN | ON FILE |
| RYAN A LOE | ON FILE |
| RYAN A MACGAVIN | ON FILE |
| RYAN A MALIN | ON FILE |
| RYAN A MC MASTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN A MCCALL | ON FILE |
| RYAN A MCCOURT | ON FILE |
| RYAN A MOONEY | ON FILE |
| RYAN A SONKIN | ON FILE |
| RYAN AARON ALDRIN | ON FILE |
| RYAN AARON KHO NAI SUNG | ON FILE |
| RYAN AARON NUGENT | ON FILE |
| RYAN ABBOTTS | ON FILE |
| RYAN ABDULLAH GOMES NULL | ON FILE |
| RYAN ABEL GASPARINI | ON FILE |
| RYAN ABORDE MACAWILI | ON FILE |
| RYAN ABOY ALCANZAREN | ON FILE |
| RYAN ADAM BRAATEN | ON FILE |
| RYAN ADAM CASH | ON FILE |
| RYAN ADAM KANE | ON FILE |
| RYAN ADAM LEVISEUR | ON FILE |
| RYAN ADAM LITCHFIELD | ON FILE |
| RYAN ADAM MARTIN | ON FILE |
| RYAN ADAM REY | ON FILE |
| RYAN ADAM SCHAUB | ON FILE |
| RYAN ADAM STANBURY | ON FILE |
| RYAN ADAM WADMAN | ON FILE |
| RYAN ADAMS DROLET | ON FILE |
| RYAN ADRIAN SMITH | ON FILE |
| RYAN AHMAD PARSA | ON FILE |
| RYAN ALAN AGOSTINIS | ON FILE |
| RYAN ALAN DECAMP | ON FILE |
| RYAN ALAN ELSTON | ON FILE |
| RYAN ALAN FELIX | ON FILE |
| RYAN ALAN FLETCHER | ON FILE |
| RYAN ALAN GORHAM | ON FILE |
| RYAN ALAN HULLEMAN | ON FILE |
| RYAN ALAN JACK | ON FILE |
| RYAN ALAN MUNSON | ON FILE |
| RYAN ALAN NAHIN | ON FILE |
| RYAN ALAN OBERMILLER | ON FILE |
| RYAN ALAN SEAY | ON FILE |
| RYAN ALAN SUAREZ | ON FILE |
| RYAN ALAN WHITTINGTON | ON FILE |
| RYAN ALAN WINKLER | ON FILE |
| RYAN ALASTAIR WILSON | ON FILE |
| RYAN ALASTAIR WILSON | ON FILE |
| RYAN ALBERT NICOLAY | ON FILE |
| RYAN ALEXANDER ARSENAULT | ON FILE |
| RYAN ALEXANDER BERLAND | ON FILE |
| RYAN ALEXANDER COOK | ON FILE |
| RYAN ALEXANDER COX | ON FILE |
| RYAN ALEXANDER DOUCET | ON FILE |
| RYAN ALEXANDER FELTHAM | ON FILE |
| RYAN ALEXANDER GONZALEZ | ON FILE |
| RYAN ALEXANDER GRAVES | ON FILE |
| RYAN ALEXANDER HAMILL | ON FILE |
| RYAN ALEXANDER JOHNSON | ON FILE |
| RYAN ALEXANDER KARL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ALEXANDER KAVNER | ON FILE |
| RYAN ALEXANDER KELLY | ON FILE |
| RYAN ALEXANDER KEOSKI | ON FILE |
| RYAN ALEXANDER KIRBY | ON FILE |
| RYAN ALEXANDER MASON | ON FILE |
| RYAN ALEXANDER MOODY | ON FILE |
| RYAN ALEXANDER OBRIEN | ON FILE |
| RYAN ALEXANDER PEART | ON FILE |
| RYAN ALEXANDER PECORA | ON FILE |
| RYAN ALEXANDER PERRY | ON FILE |
| RYAN ALEXANDER PONCZEK | ON FILE |
| RYAN ALEXANDER PROKOP | ON FILE |
| RYAN ALEXANDER SCOTT WALKER | ON FILE |
| RYAN ALEXANDER SHAW | ON FILE |
| RYAN ALEXANDER SOMPLASKY | ON FILE |
| RYAN ALEXANDER THOMPSON | ON FILE |
| RYAN ALEXANDER WARDEN | ON FILE |
| RYAN ALEXANDER WILLIAM GEAR | ON FILE |
| RYAN ALI AHYAEE | ON FILE |
| RYAN ALISON KROMER | ON FILE |
| RYAN ALLAN COX | ON FILE |
| RYAN ALLAN DAWSON | ON FILE |
| RYAN ALLAN KULLAVANIJAYA | ON FILE |
| RYAN ALLAN LARSON | ON FILE |
| RYAN ALLAN SCHULTHEIS | ON FILE |
| RYAN ALLAN WAINWRIGHT | ON FILE |
| RYAN ALLEN BLOMQUIST | ON FILE |
| RYAN ALLEN CASH | ON FILE |
| RYAN ALLEN DRURY | ON FILE |
| RYAN ALLEN MARSH | ON FILE |
| RYAN ALLEN MILLER | ON FILE |
| RYAN ALLEN PUTMAN | ON FILE |
| RYAN ALLEN VANGORDER | ON FILE |
| RYAN ALLON MCPHEDRAIN | ON FILE |
| RYAN ALMANON | ON FILE |
| RYAN ALOIS LONG | ON FILE |
| RYAN ALSTON MELVILLE | ON FILE |
| RYAN ALTUM | ON FILE |
| RYAN ALUN COLE | ON FILE |
| RYAN ALVA CLARK | ON FILE |
| RYAN ANDERS OLSON | ON FILE |
| RYAN ANDREW BARROW | ON FILE |
| RYAN ANDREW BIESEMEYER | ON FILE |
| RYAN ANDREW BRENNAN | ON FILE |
| RYAN ANDREW BROWN | ON FILE |
| RYAN ANDREW BURNETT | ON FILE |
| RYAN ANDREW CARR | ON FILE |
| RYAN ANDREW CARVER | ON FILE |
| RYAN ANDREW CLINE | ON FILE |
| RYAN ANDREW DEPAUW | ON FILE |
| RYAN ANDREW FAIN | ON FILE |
| RYAN ANDREW GASIOR | ON FILE |
| RYAN ANDREW HECKENDORF | ON FILE |
| RYAN ANDREW HORNUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ANDREW HOWE | ON FILE |
| RYAN ANDREW MORRISON | ON FILE |
| RYAN ANDREW PATERSON | ON FILE |
| RYAN ANDREW PORTER | ON FILE |
| RYAN ANDREW QUINLEY | ON FILE |
| RYAN ANDREW RICHARDS | ON FILE |
| RYAN ANDREW SHANDALA | ON FILE |
| RYAN ANDREW SHEPHARD | ON FILE |
| RYAN ANDREW STOBER | ON FILE |
| RYAN ANDREW SUPLEVE | ON FILE |
| RYAN ANDREW VAN ECHO | ON FILE |
| RYAN ANDREW VAUGHN | ON FILE |
| RYAN ANDREW WATTS | ON FILE |
| RYAN ANDREW WHITE | ON FILE |
| RYAN ANDREW YOUNG | ON FILE |
| RYAN ANDUJAR | ON FILE |
| RYAN ANTHONY ACKERSON | ON FILE |
| RYAN ANTHONY ALEXANDER SHIELDS | ON FILE |
| RYAN ANTHONY BENETEAU | ON FILE |
| RYAN ANTHONY CRUZ | ON FILE |
| RYAN ANTHONY DUNBAR | ON FILE |
| RYAN ANTHONY FLETCHER | ON FILE |
| RYAN ANTHONY GREEN | ON FILE |
| RYAN ANTHONY HERNANDEZ | ON FILE |
| RYAN ANTHONY HOLMES | ON FILE |
| RYAN ANTHONY KERNS | ON FILE |
| RYAN ANTHONY KOHRIG | ON FILE |
| RYAN ANTHONY KUSMIT | ON FILE |
| RYAN ANTHONY MALBROUGH | ON FILE |
| RYAN ANTHONY MOORE | ON FILE |
| RYAN ANTHONY OHARA | ON FILE |
| RYAN ANTHONY PAULSON | ON FILE |
| RYAN ANTHONY PHILLIPS | ON FILE |
| RYAN ANTHONY ROSS | ON FILE |
| RYAN ANTHONY SANTIAGO | ON FILE |
| RYAN ANTHONY SCHROEDER | ON FILE |
| RYAN ANTHONY TRACY-GOULD | ON FILE |
| RYAN ANTHONY WATSON | ON FILE |
| RYAN ANTHONY WOUT | ON FILE |
| RYAN ANTHONY YOSHIMOTO | ON FILE |
| RYAN ANTHONYMICHAEL ROTUNDO | ON FILE |
| RYAN ANTONIO NUNES | ON FILE |
| RYAN APANAY GARCIA | ON FILE |
| RYAN AREL QUESSENBERRY | ON FILE |
| RYAN ARIS BOYLES | ON FILE |
| RYAN ARMAND REAUX | ON FILE |
| RYAN ARNOLD BRINKERHOFF | ON FILE |
| RYAN ARNOLD GUILLERMO ILARIO | ON FILE |
| RYAN ARTHUR FEHLHABER | ON FILE |
| RYAN ARTHUR KRICKOW | ON FILE |
| RYAN ARTHUR LISCHEWSKI | ON FILE |
| RYAN ARTHUR MULVIHILL | ON FILE |
| RYAN ARTHUR RIDENHOUR | ON FILE |
| RYAN ASHLEY CLEMENTS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ASHLEY SCHIFF | ON FILE |
| RYAN AUGUST FIELDS | ON FILE |
| RYAN AUGUSTE PAULY | ON FILE |
| RYAN AUGUSTUS LONGTON | ON FILE |
| RYAN AUSTIN HANVEY | ON FILE |
| RYAN AUSTIN HAYDEN | ON FILE |
| RYAN B BIZIOREK | ON FILE |
| RYAN B CONNOUR | ON FILE |
| RYAN B GOLDSTEIN | ON FILE |
| RYAN B K INKELBERGHE | ON FILE |
| RYAN B NAST | ON FILE |
| RYAN B PORTER | ON FILE |
| RYAN B SALT | ON FILE |
| RYAN BACALL ENCINAS | ON FILE |
| RYAN BACKUS | ON FILE |
| RYAN BAGUS SAPUTRA | ON FILE |
| RYAN BAPTISTE | ON FILE |
| RYAN BARNETT | ON FILE |
| RYAN BARRY SNYDER | ON FILE |
| RYAN BEN STERNKE | ON FILE |
| RYAN BENJAMIN CHERRY | ON FILE |
| RYAN BENJAMIN GRIFFITH | ON FILE |
| RYAN BENJAMIN LEVINE | ON FILE |
| RYAN BENJAMIN SHOKETT | ON FILE |
| RYAN BERKERY | ON FILE |
| RYAN BERNIC | ON FILE |
| RYAN BERRARD MORAN | ON FILE |
| RYAN BERRY | ON FILE |
| RYAN BERYL MESTON | ON FILE |
| RYAN BING YI WANG | ON FILE |
| RYAN BLACKWELL | ON FILE |
| RYAN BLAISE SMITH | ON FILE |
| RYAN BLAKE CUNNINGHAM | ON FILE |
| RYAN BLAKE STORY | ON FILE |
| RYAN BLAKELY KRYAK | ON FILE |
| RYAN BLAKEMORE | ON FILE |
| RYAN BOCHERT | ON FILE |
| RYAN BOCKMAN | ON FILE |
| RYAN BOISVERT | ON FILE |
| RYAN BOLL | ON FILE |
| RYAN BOWES-COWAN | ON FILE |
| RYAN BOWLES INVESTMENT TRUST | ON FILE |
| RYAN BRAD QUENT | ON FILE |
| RYAN BRAD WEAVER | ON FILE |
| RYAN BRADLEY BOGE | ON FILE |
| RYAN BRADLEY REIST | ON FILE |
| RYAN BRADLEY SEARS | ON FILE |
| RYAN BRADY | ON FILE |
| RYAN BRADY GOLDSMITH | ON FILE |
| RYAN BRANDT HATHAWAY | ON FILE |
| RYAN BRENT LEIGH HEARD | ON FILE |
| RYAN BREWSTER SHEFTEL | ON FILE |
| RYAN BRODBECK | ON FILE |
| RYAN BRUCE BADILLA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN BRUCE LAIRD | ON FILE |
| RYAN BRYCE CLEMENT | ON FILE |
| RYAN BRYCE NICHOLSON | ON FILE |
| RYAN BUCKLEY | ON FILE |
| RYAN BUELL | ON FILE |
| RYAN BUFORD HUNT | ON FILE |
| RYAN BUNTING | ON FILE |
| RYAN BURKE WAECHTER | ON FILE |
| RYAN BURKE WILLIAMS | ON FILE |
| RYAN BURR HONEYCUTT | ON FILE |
| RYAN C ANGELONE | ON FILE |
| RYAN C BEALE | ON FILE |
| RYAN C CARLOS | ON FILE |
| RYAN C CHIOU | ON FILE |
| RYAN C CORNELIA | ON FILE |
| RYAN C DONNELL | ON FILE |
| RYAN C FROST | ON FILE |
| RYAN C GAGNON | ON FILE |
| RYAN C LANG | ON FILE |
| RYAN C LASKO | ON FILE |
| RYAN C MAGEE | ON FILE |
| RYAN C MYERS | ON FILE |
| RYAN C P A GUTWEIN | ON FILE |
| RYAN C SCHWALLIE | ON FILE |
| RYAN C SPATZ | ON FILE |
| RYAN C SUND | ON FILE |
| RYAN C UNRUH | ON FILE |
| RYAN C VINCENTI | ON FILE |
| RYAN C WESTOVER | ON FILE |
| RYAN CABERTO MENDOZA | ON FILE |
| RYAN CABRERA BAUTSITA | ON FILE |
| RYAN CALLAGHAN | ON FILE |
| RYAN CAMARCE SAPLAN | ON FILE |
| RYAN CAMERON FORBES | ON FILE |
| RYAN CAMERON JOHNSTON | ON FILE |
| RYAN CAMPBELL BALLANTYNE | ON FILE |
| RYAN CANNADY | ON FILE |
| RYAN CARIAGA DORMOND | ON FILE |
| RYAN CARL WAGNER | ON FILE |
| RYAN CARLO ARATA | ON FILE |
| RYAN CARLTON BURKHART | ON FILE |
| RYAN CASEY ROTTON | ON FILE |
| RYAN CEASAR RASMO BARCELONA | ON FILE |
| RYAN CECIL NG | ON FILE |
| RYAN CHABINATH | ON FILE |
| RYAN CHAN KUOK ANN | ON FILE |
| RYAN CHANDLCR BROWH | ON FILE |
| RYAN CHANG | ON FILE |
| RYAN CHARLES ATTARD MC INTYRE | ON FILE |
| RYAN CHARLES BENNETT | ON FILE |
| RYAN CHARLES CHAPPELL | ON FILE |
| RYAN CHARLES DE JOUX | ON FILE |
| RYAN CHARLES GARB | ON FILE |
| RYAN CHARLES GRAHAM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN CHARLES HENDRICKSON | ON FILE |
| RYAN CHARLES HODGSON | ON FILE |
| RYAN CHARLES HOMER | ON FILE |
| RYAN CHARLES JOHNSON | ON FILE |
| RYAN CHARLES LAFFERTY | ON FILE |
| RYAN CHARLES LOFTIN | ON FILE |
| RYAN CHARLES LOW | ON FILE |
| RYAN CHARLES RAMOS | ON FILE |
| RYAN CHARLES RUDOLPH | ON FILE |
| RYAN CHARLES SCHULTE | ON FILE |
| RYAN CHARLES SCHWARZKOPF | ON FILE |
| RYAN CHARLES STEINMETZ | ON FILE |
| RYAN CHARLES UNDERWOOD | ON FILE |
| RYAN CHARLTON MIDDLETON | ON FILE |
| RYAN CHAU | ON FILE |
| RYAN CHEE HOCK HENG | ON FILE |
| RYAN CHEUK MING CHEUNG | ON FILE |
| RYAN CHEW KAR MEN | ON FILE |
| RYAN CHI YAN KO | ON FILE |
| RYAN CHO WELLS | ON FILE |
| RYAN CHRISTIAN HERRERA | ON FILE |
| RYAN CHRISTIAN SCHATZMAN | ON FILE |
| RYAN CHRISTIAN SINGLEY | ON FILE |
| RYAN CHRISTIPHER TINNEY | ON FILE |
| RYAN CHRISTOPHER ALIAPOULIOS | ON FILE |
| RYAN CHRISTOPHER ANDERSON | ON FILE |
| RYAN CHRISTOPHER ARISPE | ON FILE |
| RYAN CHRISTOPHER BARNETT | ON FILE |
| RYAN CHRISTOPHER BATTS | ON FILE |
| RYAN CHRISTOPHER BEHAN | ON FILE |
| RYAN CHRISTOPHER BLAKE | ON FILE |
| RYAN CHRISTOPHER BLUBAUGH | ON FILE |
| RYAN CHRISTOPHER COYLE | ON FILE |
| RYAN CHRISTOPHER CROW | ON FILE |
| RYAN CHRISTOPHER D ANGELO | ON FILE |
| RYAN CHRISTOPHER DAUT | ON FILE |
| RYAN CHRISTOPHER EPPOLITO | ON FILE |
| RYAN CHRISTOPHER GALIHER | ON FILE |
| RYAN CHRISTOPHER GILLEN | ON FILE |
| RYAN CHRISTOPHER GOLD | ON FILE |
| RYAN CHRISTOPHER GOLGOSKY | ON FILE |
| RYAN CHRISTOPHER GOMES | ON FILE |
| RYAN CHRISTOPHER HAMILTON | ON FILE |
| RYAN CHRISTOPHER HEITZ | ON FILE |
| RYAN CHRISTOPHER HUIE | ON FILE |
| RYAN CHRISTOPHER ILLINGWORTH | ON FILE |
| RYAN CHRISTOPHER JOHNSON | ON FILE |
| RYAN CHRISTOPHER KING | ON FILE |
| RYAN CHRISTOPHER LANG | ON FILE |
| RYAN CHRISTOPHER LAWRENCE | ON FILE |
| RYAN CHRISTOPHER MARSHALL | ON FILE |
| RYAN CHRISTOPHER MAYES | ON FILE |
| RYAN CHRISTOPHER MCGURK | ON FILE |
| RYAN CHRISTOPHER MCHUGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN CHRISTOPHER MCLEOD | ON FILE |
| RYAN CHRISTOPHER MERWOOD | ON FILE |
| RYAN CHRISTOPHER NEITZEL | ON FILE |
| RYAN CHRISTOPHER NOEL | ON FILE |
| RYAN CHRISTOPHER PAFUMI | ON FILE |
| RYAN CHRISTOPHER PATTEN | ON FILE |
| RYAN CHRISTOPHER POLLEY | ON FILE |
| RYAN CHRISTOPHER RANDELS | ON FILE |
| RYAN CHRISTOPHER RIGGS | ON FILE |
| RYAN CHRISTOPHER ROBINSON | ON FILE |
| RYAN CHRISTOPHER ROONEY | ON FILE |
| RYAN CHRISTOPHER SARGENT | ON FILE |
| RYAN CHRISTOPHER SCHWINGEL | ON FILE |
| RYAN CHRISTOPHER SMITH | ON FILE |
| RYAN CHRISTOPHER SMITH | ON FILE |
| RYAN CHRISTOPHER SORIANO | ON FILE |
| RYAN CHRISTOPHER STERNISHA | ON FILE |
| RYAN CHRISTOPHER WALTERS | ON FILE |
| RYAN CHRISTOPHER WILLETTE | ON FILE |
| RYAN CHRISTOPHER WILLIAMS | ON FILE |
| RYAN CHRISTOPHER YODER | ON FILE |
| RYAN CHUA WEI LUN | ON FILE |
| RYAN CHUANG | ON FILE |
| RYAN CHUNG | ON FILE |
| RYAN CLARK BOBRYK | ON FILE |
| RYAN CLARK DOBRUSIN | ON FILE |
| RYAN CLARK RICHARDS | ON FILE |
| RYAN CLARK SNYDER | ON FILE |
| RYAN CLAUDE MAXON | ON FILE |
| RYAN CLAUDIUS STERLING | ON FILE |
| RYAN CLAY SPENCER | ON FILE |
| RYAN CLIFF RILEY | ON FILE |
| RYAN CLIFFORD MESSINGER | ON FILE |
| RYAN CLIFFORD PARRY | ON FILE |
| RYAN CLINT MARTIN | ON FILE |
| RYAN CLINT NORMAN | ON FILE |
| RYAN CLINTON MICHAEL JOHNSON | ON FILE |
| RYAN CODY LOWE | ON FILE |
| RYAN COLE ANDERSON | ON FILE |
| RYAN COLE OTTERNESS | ON FILE |
| RYAN COLE VALLIS | ON FILE |
| RYAN COLEIRO | ON FILE |
| RYAN COLEMAN BRAY | ON FILE |
| RYAN COLUM BYRNE | ON FILE |
| RYAN CONNOR MCCREA | ON FILE |
| RYAN CONNOR PAVONE | ON FILE |
| RYAN CORBETT MIANO | ON FILE |
| RYAN CORDELL CURBOW | ON FILE |
| RYAN CORNELIUS OCONNELL | ON FILE |
| RYAN CORRADO HIGGINS | ON FILE |
| RYAN COTTER HIRSCHBERG | ON FILE |
| RYAN CRAIG ASPINALL | ON FILE |
| RYAN CRAIG BACHRACH | ON FILE |
| RYAN CRAIG NOREN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN CREAN | ON FILE |
| RYAN CRUM | ON FILE |
| RYAN CURTIS FOO | ON FILE |
| RYAN CURTIS GOODLIN | ON FILE |
| RYAN CURTIS NEIL | ON FILE |
| RYAN D ARMEZZANI | ON FILE |
| RYAN D ASLETT | ON FILE |
| RYAN D DREIBELBIS | ON FILE |
| RYAN D FORRESTER | ON FILE |
| RYAN D FOX | ON FILE |
| RYAN D FRIEL | ON FILE |
| RYAN D HOHM | ON FILE |
| RYAN D LEWIN | ON FILE |
| RYAN D PASITNEY | ON FILE |
| RYAN D SCHMIDGALL | ON FILE |
| RYAN D VILLAVER | ON FILE |
| RYAN D VOISIN | ON FILE |
| RYAN DAFYDD WELCH | ON FILE |
| RYAN DALE BOMGAARS | ON FILE |
| RYAN DALE HULL | ON FILE |
| RYAN DALE MCELHANEY | ON FILE |
| RYAN DAMON BELCHER | ON FILE |
| RYAN DANA FULLER | ON FILE |
| RYAN DANA JIN AN YEE ING | ON FILE |
| RYAN DANEN ALLEN | ON FILE |
| RYAN DANGER STEINBERG | ON FILE |
| RYAN DANIEL BAXTER | ON FILE |
| RYAN DANIEL BURROWS | ON FILE |
| RYAN DANIEL CAMERON | ON FILE |
| RYAN DANIEL DWYER | ON FILE |
| RYAN DANIEL EVERETT | ON FILE |
| RYAN DANIEL GALLAGHER | ON FILE |
| RYAN DANIEL GREEN | ON FILE |
| RYAN DANIEL HAIR | ON FILE |
| RYAN DANIEL HAMILTON | ON FILE |
| RYAN DANIEL LACANILAO | ON FILE |
| RYAN DANIEL LEVY | ON FILE |
| RYAN DANIEL MULLARKEY CHAMBERLAIN | ON FILE |
| RYAN DANIEL PHILLPOTT | ON FILE |
| RYAN DANIEL PHOENIX | ON FILE |
| RYAN DANIEL SEQUEIRA | ON FILE |
| RYAN DANIEL SULLIVAN | ON FILE |
| RYAN DANIEL VENEGAS | ON FILE |
| RYAN DANIEL WERTH | ON FILE |
| RYAN DANIEL WILLIAM POTTS | ON FILE |
| RYAN DARYL BEGLAU | ON FILE |
| RYAN DAVE ANG LIM | ON FILE |
| RYAN DAVID BECWAR | ON FILE |
| RYAN DAVID BELL | ON FILE |
| RYAN DAVID BOERSMA | ON FILE |
| RYAN DAVID BREMER | ON FILE |
| RYAN DAVID BROUSSARD | ON FILE |
| RYAN DAVID BURNS | ON FILE |
| RYAN DAVID BURNS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN DAVID CHADWICK | ON FILE |
| RYAN DAVID CHAPMAN | ON FILE |
| RYAN DAVID CHRISTOPHE LUCKEN | ON FILE |
| RYAN DAVID CLUCKIE | ON FILE |
| RYAN DAVID EUGENE BURKE | ON FILE |
| RYAN DAVID FALLIS | ON FILE |
| RYAN DAVID FERNANDEZ | ON FILE |
| RYAN DAVID FRY | ON FILE |
| RYAN DAVID FURSMAN | ON FILE |
| RYAN DAVID FUSCO | ON FILE |
| RYAN DAVID GALL | ON FILE |
| RYAN DAVID GREEN | ON FILE |
| RYAN DAVID HANIFL | ON FILE |
| RYAN DAVID HARTMAN | ON FILE |
| RYAN DAVID HIGLEY | ON FILE |
| RYAN DAVID HOVLAND | ON FILE |
| RYAN DAVID INCH | ON FILE |
| RYAN DAVID JONES | ON FILE |
| RYAN DAVID KIRCHNER | ON FILE |
| RYAN DAVID LUECKE | ON FILE |
| RYAN DAVID MARKOVITZ | ON FILE |
| RYAN DAVID MCCREADIE | ON FILE |
| RYAN DAVID MCGEARY | ON FILE |
| RYAN DAVID MINTZ | ON FILE |
| RYAN DAVID MOUNAIME | ON FILE |
| RYAN DAVID NIBARGER | ON FILE |
| RYAN DAVID ODORIZZI | ON FILE |
| RYAN DAVID OROSZ | ON FILE |
| RYAN DAVID OWAD | ON FILE |
| RYAN DAVID PASSMORE | ON FILE |
| RYAN DAVID REESE | ON FILE |
| RYAN DAVID RICHARDS | ON FILE |
| RYAN DAVID SALAME | ON FILE |
| RYAN DAVID SCHECHTER | ON FILE |
| RYAN DAVID SCHERF | ON FILE |
| RYAN DAVID SCHIEDERMAYER | ON FILE |
| RYAN DAVID SCHLECKER | ON FILE |
| RYAN DAVID SELVE | ON FILE |
| RYAN DAVID SHANNON | ON FILE |
| RYAN DAVID SOMMER | ON FILE |
| RYAN DAVID STECKLY | ON FILE |
| RYAN DAVID STIBOR | ON FILE |
| RYAN DAVID TIETJEN | ON FILE |
| RYAN DAVID UTTERBACK | ON FILE |
| RYAN DAVID WHITLOCK | ON FILE |
| RYAN DAVID WILLIAMS | ON FILE |
| RYAN DAVID WOODMAN | ON FILE |
| RYAN DAVID YOUNG | ON FILE |
| RYAN DAYLE PIETSCH | ON FILE |
| RYAN DE SHAWN WIGGINS | ON FILE |
| RYAN DEAN BUCK | ON FILE |
| RYAN DEAN FOURNIER | ON FILE |
| RYAN DEAN MEDLEN | ON FILE |
| RYAN DEENAH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN DELA CRUZ BARCELLANO | ON FILE |
| RYAN DEMOND VAUGHN | ON FILE |
| RYAN DENIZ TUNCEL | ON FILE |
| RYAN DENNIS FRIEDER | ON FILE |
| RYAN DENNIS HARDING | ON FILE |
| RYAN DENSON BENSON | ON FILE |
| RYAN DEREK STEYN | ON FILE |
| RYAN DESMOND LYNCH | ON FILE |
| RYAN DEXTER HAMBRIGHT | ON FILE |
| RYAN DIEGO DELGADO | ON FILE |
| RYAN DINH | ON FILE |
| RYAN DIXON HIGGINS | ON FILE |
| RYAN DOMINIC AKERS | ON FILE |
| RYAN DOMINIC ECHELLE | ON FILE |
| RYAN DON REPH | ON FILE |
| RYAN DONALD LACKEY | ON FILE |
| RYAN DONALD MULDOON | ON FILE |
| RYAN DONOVAN CHIERA | ON FILE |
| RYAN DOODNAUTH RAMDEEN | ON FILE |
| RYAN DOOLEY | ON FILE |
| RYAN DOUGLAS BLUM | ON FILE |
| RYAN DOUGLAS COOKE | ON FILE |
| RYAN DOUGLAS HARRAH | ON FILE |
| RYAN DOUGLAS HOGUE | ON FILE |
| RYAN DOUGLAS KESSEL | ON FILE |
| RYAN DOUGLAS LOIACONO | ON FILE |
| RYAN DOUGLAS MCKAY | ON FILE |
| RYAN DOUGLAS MICKEY | ON FILE |
| RYAN DOUGLAS MOWER | ON FILE |
| RYAN DOUGLAS REID | ON FILE |
| RYAN DOUGLAS ROWLAND | ON FILE |
| RYAN DOUGLAS SMITH | ON FILE |
| RYAN DOUGLAS TOBIN | ON FILE |
| RYAN DUNCAN MCMULLEN | ON FILE |
| RYAN DUNNING | ON FILE |
| RYAN DURIAN MYERS | ON FILE |
| RYAN DUY NGO VU | ON FILE |
| RYAN E CERPA | ON FILE |
| RYAN E DEIN | ON FILE |
| RYAN E KRAMER | ON FILE |
| RYAN E SEYMOUR | ON FILE |
| RYAN E SMOCK | ON FILE |
| RYAN E WINIARSKI | ON FILE |
| RYAN EARLE LINK | ON FILE |
| RYAN EBNER | ON FILE |
| RYAN EDWARD ACOCK | ON FILE |
| RYAN EDWARD ALTENBAUGH | ON FILE |
| RYAN EDWARD ANDERSON | ON FILE |
| RYAN EDWARD BONER | ON FILE |
| RYAN EDWARD BURBACH | ON FILE |
| RYAN EDWARD CROWNHOLM | ON FILE |
| RYAN EDWARD DAVIS | ON FILE |
| RYAN EDWARD ELDER | ON FILE |
| RYAN EDWARD EWING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN EDWARD FERREE | ON FILE |
| RYAN EDWARD GEORGE | ON FILE |
| RYAN EDWARD HAMPTON | ON FILE |
| RYAN EDWARD JONES HOFFMAN | ON FILE |
| RYAN EDWARD KELLY | ON FILE |
| RYAN EDWARD KLOPFER | ON FILE |
| RYAN EDWARD LEVEN | ON FILE |
| RYAN EDWARD MASON | ON FILE |
| RYAN EDWARD MORIKAWA | ON FILE |
| RYAN EDWARD NEWELL | ON FILE |
| RYAN EDWARD NICHOLS | ON FILE |
| RYAN EDWARD PARKER | ON FILE |
| RYAN EDWARD PATRICK CARROLL | ON FILE |
| RYAN EDWARD PYTOSH | ON FILE |
| RYAN EDWARD REBOWE | ON FILE |
| RYAN EDWARD RINALDO | ON FILE |
| RYAN EDWARD RUSHING | ON FILE |
| RYAN EDWARD SCHULZE | ON FILE |
| RYAN EDWARD SMITH | ON FILE |
| RYAN EDWARD VONESH | ON FILE |
| RYAN EDWARDS BLACK | ON FILE |
| RYAN EDWIN FRIELDS | ON FILE |
| RYAN EDWIN MCGEE | ON FILE |
| RYAN EFENDY | ON FILE |
| RYAN EFOMI--LAURENTIN | ON FILE |
| RYAN ELDON CWIK | ON FILE |
| RYAN ELDRED CAMPBELL | ON FILE |
| RYAN ELIZABETH FIT ZGERALD | ON FILE |
| RYAN ELIZABETH SWANSON | ON FILE |
| RYAN ELKANAH | ON FILE |
| RYAN ELLIOT MEYERS | ON FILE |
| RYAN ELLIOTT ORME | ON FILE |
| RYAN ELLIOTTE TABER | ON FILE |
| RYAN ELLSWORTH BUCHER | ON FILE |
| RYAN ELTON ROGERS | ON FILE |
| RYAN ELVIS-MORI SANDRIN | ON FILE |
| RYAN EMERY CAMPBELL | ON FILE |
| RYAN EMERY ELBEL | ON FILE |
| RYAN EMILIO PONTIFES | ON FILE |
| RYAN ENRIQUEZ LUZON | ON FILE |
| RYAN ERIC CARPENTER | ON FILE |
| RYAN ERIC CAVE | ON FILE |
| RYAN ERIC DAVIS | ON FILE |
| RYAN ERIC GUNDERSON | ON FILE |
| RYAN ERIC HERRERA | ON FILE |
| RYAN ERIC MAGNUSON | ON FILE |
| RYAN ERIC MCKERNAN | ON FILE |
| RYAN ERIC REGER | ON FILE |
| RYAN ERRICO | ON FILE |
| RYAN EUGENE MILLER | ON FILE |
| RYAN EUGENE NICHOLS | ON FILE |
| RYAN EUGENE ROGERS | ON FILE |
| RYAN EUGENE WEAVER | ON FILE |
| RYAN EUGENE YOUNG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN EVAN CONOVER | ON FILE |
| RYAN F SARVER | ON FILE |
| RYAN FEN KUNE LI NIOW CHAN | ON FILE |
| RYAN FERIDO ARCELLANA | ON FILE |
| RYAN FISK | ON FILE |
| RYAN FLETCHER | ON FILE |
| RYAN FORBES | ON FILE |
| RYAN FORREST WHITEAKER | ON FILE |
| RYAN FORSHEE SCOTT | ON FILE |
| RYAN FRANCIS BIANCO | ON FILE |
| RYAN FRANCIS CLEAR | ON FILE |
| RYAN FRANCIS CORCORAN | ON FILE |
| RYAN FRANCIS DE FABRIZIO | ON FILE |
| RYAN FRANCIS FONTANA | ON FILE |
| RYAN FRANCIS HOWE | ON FILE |
| RYAN FRANCIS JACK | ON FILE |
| RYAN FRANCIS MARINO | ON FILE |
| RYAN FRANK FLOWERS | ON FILE |
| RYAN FRANK LORENZ | ON FILE |
| RYAN FRANK SARGENT | ON FILE |
| RYAN FRANKLIN FARR | ON FILE |
| RYAN FREDERICK CRECRAFT | ON FILE |
| RYAN FREDERICK FLEISCHMANN | ON FILE |
| RYAN FREEBING | ON FILE |
| RYAN G COMMESSO | ON FILE |
| RYAN G CONLON | ON FILE |
| RYAN G DA SILVA | ON FILE |
| RYAN G FEEHELY | ON FILE |
| RYAN G LIGHTENBURGER | ON FILE |
| RYAN G TRUITT | ON FILE |
| RYAN GABLE STRICKLAND | ON FILE |
| RYAN GALLIHER | ON FILE |
| RYAN GALLIHER | ON FILE |
| RYAN GARDINIER | ON FILE |
| RYAN GARRETT KIEHN-YEATS | ON FILE |
| RYAN GARTH ROCHESTER | ON FILE |
| RYAN GARY BROWN | ON FILE |
| RYAN GARY RESCH | ON FILE |
| RYAN GAVIN MCCULLOCH | ON FILE |
| RYAN GEE | ON FILE |
| RYAN GEOFFREY ROSENGREN | ON FILE |
| RYAN GEOFFREY WEATHERILT | ON FILE |
| RYAN GEORGE COURI | ON FILE |
| RYAN GEORGE SANDSTROM | ON FILE |
| RYAN GEORGE WILLIAMS | ON FILE |
| RYAN GERALD GATES | ON FILE |
| RYAN GERALD SAUVE | ON FILE |
| RYAN GERARD WHEELER | ON FILE |
| RYAN GIOVAN LEROY WINT | ON FILE |
| RYAN GIOVANNI FITZPATRICK | ON FILE |
| RYAN GLEN ANTHONY EDMONDS | ON FILE |
| RYAN GLEN FINGER | ON FILE |
| RYAN GLEN WAREHAM | ON FILE |
| RYAN GLEN ZILA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN GLENN LINEBERRY | ON FILE |
| RYAN GOLDRICK | ON FILE |
| RYAN GONG JUNG | ON FILE |
| RYAN GONZALES | ON FILE |
| RYAN GORDON BEALE | ON FILE |
| RYAN GORDON CAIRNS | ON FILE |
| RYAN GORDON KEITH PRUETER | ON FILE |
| RYAN GOSSE FREDDY BOOTSMA | ON FILE |
| RYAN GRAHAM | ON FILE |
| RYAN GRAHAM FLETCHER | ON FILE |
| RYAN GRAHAM WATSON | ON FILE |
| RYAN GRANT CHRISTMAS | ON FILE |
| RYAN GRAY GRINDINGER | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREGORY BLACKSTOCK | ON FILE |
| RYAN GREGORY BOWLES | ON FILE |
| RYAN GREGORY GOLD | ON FILE |
| RYAN GREGORY JONES | ON FILE |
| RYAN GREGORY KNAPP | ON FILE |
| RYAN GREGORY KNOX | ON FILE |
| RYAN GREGORY KUSACK | ON FILE |
| RYAN GREGORY ROVELL | ON FILE |
| RYAN GREGORY SCHAFER | ON FILE |
| RYAN GREGORY WITTMAN | ON FILE |
| RYAN GRIFFITHS | ON FILE |
| RYAN GUAN | ON FILE |
| RYAN GUARASCIA | ON FILE |
| RYAN GUPTA | ON FILE |
| RYAN GWALTNEY | ON FILE |
| RYAN GWYDION CARTER | ON FILE |
| RYAN H DOCTOR | ON FILE |
| RYAN H KALLABIS | ON FILE |
| RYAN H SHIRLEY | ON FILE |
| RYAN H ZHANG | ON FILE |
| RYAN HALEY SPROUL | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HAMILTON BARKER | ON FILE |
| RYAN HAMPTON DIXON | ON FILE |
| RYAN HARRAP JOHNSON HUNT | ON FILE |
| RYAN HARRIS MCCONNELL | ON FILE |
| RYAN HAYATO FOO | ON FILE |
| RYAN HEATH HUSEMAN | ON FILE |
| RYAN HEATH LEBLANC | ON FILE |
| RYAN HENRY BOWLIN | ON FILE |
| RYAN HENRY GOUGH | ON FILE |
| RYAN HERBERT LAWSON | ON FILE |
| RYAN HEXSPOOR | ON FILE |
| RYAN HILAL DARCY | ON FILE |
| RYAN HIROSHI CAIN | ON FILE |
| RYAN HK LESLIE | ON FILE |
| RYAN HOI LONE YEE | ON FILE |
| RYAN HOOKER | ON FILE |
| RYAN HORTON | ON FILE |
| RYAN HOUSTON GORDON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN HOWARD CARTER | ON FILE |
| RYAN HOWARD LI | ON FILE |
| RYAN HOWARD WALKER | ON FILE |
| RYAN HUAIEN LI | ON FILE |
| RYAN HUAN NGUYEN | ON FILE |
| RYAN HUESTIS | ON FILE |
| RYAN HUGH SARGENT | ON FILE |
| RYAN HUNT | ON FILE |
| RYAN HUNT | ON FILE |
| RYAN HUNTER CASH | ON FILE |
| RYAN HUNTER KRUGMAN | ON FILE |
| RYAN HUTCHISON | ON FILE |
| RYAN I BETESH | ON FILE |
| RYAN IAN MARTIN | ON FILE |
| RYAN IAN WASSERMAN | ON FILE |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ON FILE |
| RYAN J AESCHLIMANN | ON FILE |
| RYAN J BRIDGE | ON FILE |
| RYAN J BROWN | ON FILE |
| RYAN J CALABRESE | ON FILE |
| RYAN J CLOUSER | ON FILE |
| RYAN J DAVIS | ON FILE |
| RYAN J DUGAN | ON FILE |
| RYAN J FEELEY | ON FILE |
| RYAN J GAHAGAN | ON FILE |
| RYAN J GOLEMBESKI | ON FILE |
| RYAN J HAM | ON FILE |
| RYAN J HESTON | ON FILE |
| RYAN J HOJNOWSKI | ON FILE |
| RYAN J HOULIHAN | ON FILE |
| RYAN J JAMES | ON FILE |
| RYAN J JORGENSON | ON FILE |
| RYAN J KINDRED | ON FILE |
| RYAN J LAVERTY | ON FILE |
| RYAN J MAERZ | ON FILE |
| RYAN J MALANE | ON FILE |
| RYAN J MATLAGE | ON FILE |
| RYAN J MCCLOY | ON FILE |
| RYAN J NICHOLAS | ON FILE |
| RYAN J R RADZIO | ON FILE |
| RYAN J RACZ | ON FILE |
| RYAN J ROXAS | ON FILE |
| RYAN J SINGODRONO | ON FILE |
| RYAN J STEWART | ON FILE |
| RYAN J THOMPSON-MILLER | ON FILE |
| RYAN J TURNER | ON FILE |
| RYAN J VAN DER HOUT | ON FILE |
| RYAN J WALSH | ON FILE |
| RYAN J YOUNES | ON FILE |
| RYAN JACK BLANCHE | ON FILE |
| RYAN JACK SHIRLEY | ON FILE |
| RYAN JACKSON FARLEY | ON FILE |
| RYAN JACKSON KELLEY | ON FILE |
| RYAN JACKSON MOATE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN JACKSON MOATE | ON FILE |
| RYAN JACOB ADELMAN | ON FILE |
| RYAN JACOB ERNST | ON FILE |
| RYAN JACOB HAMMER | ON FILE |
| RYAN JACOB MORGAN | ON FILE |
| RYAN JACOB ROBERTSON | ON FILE |
| RYAN JACOB SIMPSON | ON FILE |
| RYAN JACOB TACKETT | ON FILE |
| RYAN JAMES ALDRED | ON FILE |
| RYAN JAMES ANDERSON | ON FILE |
| RYAN JAMES BAKER | ON FILE |
| RYAN JAMES BALDWIN | ON FILE |
| RYAN JAMES BARON | ON FILE |
| RYAN JAMES BENNETT | ON FILE |
| RYAN JAMES BENNETT | ON FILE |
| RYAN JAMES BENTLEY | ON FILE |
| RYAN JAMES BERGH | ON FILE |
| RYAN JAMES BOOTH | ON FILE |
| RYAN JAMES BUCHANAN | ON FILE |
| RYAN JAMES CABRAL | ON FILE |
| RYAN JAMES CANFIELD | ON FILE |
| RYAN JAMES CARRILLO | ON FILE |
| RYAN JAMES CHAMBERLAIN | ON FILE |
| RYAN JAMES CHENEY | ON FILE |
| RYAN JAMES CHILIA | ON FILE |
| RYAN JAMES CHRISTIANSEN | ON FILE |
| RYAN JAMES CONLEY | ON FILE |
| RYAN JAMES CUTTING | ON FILE |
| RYAN JAMES DEMAEYER | ON FILE |
| RYAN JAMES DIBLEY | ON FILE |
| RYAN JAMES DONAHUE | ON FILE |
| RYAN JAMES EDWARDS | ON FILE |
| RYAN JAMES EMERSON | ON FILE |
| RYAN JAMES EVANS | ON FILE |
| RYAN JAMES FERGUSON | ON FILE |
| RYAN JAMES FOTHERINGHAM | ON FILE |
| RYAN JAMES FREDERICK JOHNSON | ON FILE |
| RYAN JAMES FUIT | ON FILE |
| RYAN JAMES GODFREY | ON FILE |
| RYAN JAMES GOETZ | ON FILE |
| RYAN JAMES GROBBEL | ON FILE |
| RYAN JAMES HALL | ON FILE |
| RYAN JAMES HARGREAVES | ON FILE |
| RYAN JAMES HESS | ON FILE |
| RYAN JAMES HESS | ON FILE |
| RYAN JAMES HILTON | ON FILE |
| RYAN JAMES HOWARD | ON FILE |
| RYAN JAMES HOWARD | ON FILE |
| RYAN JAMES ISON | ON FILE |
| RYAN JAMES JACKSON | ON FILE |
| RYAN JAMES JACOBS | ON FILE |
| RYAN JAMES JONES | ON FILE |
| RYAN JAMES KAHALELAUMAMANE HOKE | ON FILE |
| RYAN JAMES KELLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN JAMES KRETSCHMANN | ON FILE |
| RYAN JAMES KRIS | ON FILE |
| RYAN JAMES LASKEY | ON FILE |
| RYAN JAMES LASSEN | ON FILE |
| RYAN JAMES MAAS | ON FILE |
| RYAN JAMES MARCOUX | ON FILE |
| RYAN JAMES MARTIN | ON FILE |
| RYAN JAMES MAY | ON FILE |
| RYAN JAMES MC QUILLAN | ON FILE |
| RYAN JAMES MCCARTHY | ON FILE |
| RYAN JAMES MCINTOSH | ON FILE |
| RYAN JAMES MCKEE | ON FILE |
| RYAN JAMES MCNALLY | ON FILE |
| RYAN JAMES MCWATTERS | ON FILE |
| RYAN JAMES MERRICK | ON FILE |
| RYAN JAMES MITCHELL | ON FILE |
| RYAN JAMES MULLANE | ON FILE |
| RYAN JAMES MURTAUGH | ON FILE |
| RYAN JAMES NIEMAN PEARCE | ON FILE |
| RYAN JAMES NIESSEN | ON FILE |
| RYAN JAMES NORMAN | ON FILE |
| RYAN JAMES OCONNELL | ON FILE |
| RYAN JAMES OLIVEIRA | ON FILE |
| RYAN JAMES OREAR | ON FILE |
| RYAN JAMES PALSO | ON FILE |
| RYAN JAMES PEDONE | ON FILE |
| RYAN JAMES POBLETE | ON FILE |
| RYAN JAMES QUIGG | ON FILE |
| RYAN JAMES RAYMUNDO | ON FILE |
| RYAN JAMES RUNCHEY | ON FILE |
| RYAN JAMES SAKLAD | ON FILE |
| RYAN JAMES SCHNEIDER | ON FILE |
| RYAN JAMES SCHOFIELD | ON FILE |
| RYAN JAMES STEPHENS | ON FILE |
| RYAN JAMES STERN | ON FILE |
| RYAN JAMES SUMNER | ON FILE |
| RYAN JAMES SZYMANSKI | ON FILE |
| RYAN JAMES THORNTON | ON FILE |
| RYAN JAMES TODD | ON FILE |
| RYAN JAMES TROY | ON FILE |
| RYAN JAMES WAKEFIELD | ON FILE |
| RYAN JAMES WARDMAN | ON FILE |
| RYAN JAMES WARR | ON FILE |
| RYAN JAMES WILLIAM WINTER | ON FILE |
| RYAN JAMES WILLIAMS | ON FILE |
| RYAN JAMES WILLMORE | ON FILE |
| RYAN JAMES YOUNG | ON FILE |
| RYAN JAMESHUDSON WALKER | ON FILE |
| RYAN JAMISON WILLIAMS | ON FILE |
| RYAN JAN VERBRUGGEN | ON FILE |
| RYAN JARED LAW | ON FILE |
| RYAN JARED SPIVACK | ON FILE |
| RYAN JARED WEYERS | ON FILE |
| RYAN JASIN WATERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN JASON STANLEY | ON FILE |
| RYAN JASON WELBORN | ON FILE |
| RYAN JAY CHERRY | ON FILE |
| RYAN JAY GRANT | ON FILE |
| RYAN JAY LEADER | ON FILE |
| RYAN JAY MCKIRDY | ON FILE |
| RYAN JAY ODOWD | ON FILE |
| RYAN JAY SCHOENROCK | ON FILE |
| RYAN JAY WILKINSON | ON FILE |
| RYAN JAYAWARDENA | ON FILE |
| RYAN JEAN NOEL DUBOIS | ON FILE |
| RYAN JEFFERY DAVIS | ON FILE |
| RYAN JEFFERY KAMLAY | ON FILE |
| RYAN JEFFREY ALTHAUS | ON FILE |
| RYAN JEFFREY BROWN | ON FILE |
| RYAN JEFFREY SOMSKY | ON FILE |
| RYAN JEFFREY STEVENS | ON FILE |
| RYAN JEFFREY WILSON | ON FILE |
| RYAN JEFREY SCHLEIGER | ON FILE |
| RYAN JENSEN | ON FILE |
| RYAN JEROME ROGERS | ON FILE |
| RYAN JESSE RAINEY | ON FILE |
| RYAN JIEN-EE WONG | ON FILE |
| RYAN JIM GACULA ARROGANTE | ON FILE |
| RYAN JIN YOUNG KIM | ON FILE |
| RYAN JOEL DIVITO | ON FILE |
| RYAN JOHN ADAMS | ON FILE |
| RYAN JOHN ARMSTRONG | ON FILE |
| RYAN JOHN BOLL | ON FILE |
| RYAN JOHN BRENNAN | ON FILE |
| RYAN JOHN CARROLL | ON FILE |
| RYAN JOHN CHAMBERS | ON FILE |
| RYAN JOHN DE FLORENCA | ON FILE |
| RYAN JOHN DONNELLY | ON FILE |
| RYAN JOHN DONNELLY | ON FILE |
| RYAN JOHN DURSCHER | ON FILE |
| RYAN JOHN FOGEL | ON FILE |
| RYAN JOHN LEE | ON FILE |
| RYAN JOHN LERAND | ON FILE |
| RYAN JOHN LUCIEN CLEMENT | ON FILE |
| RYAN JOHN MATTHEW COLE | ON FILE |
| RYAN JOHN MCINNIS | ON FILE |
| RYAN JOHN MOORFIELD | ON FILE |
| RYAN JOHN OGREN | ON FILE |
| RYAN JOHN PATTERSON | ON FILE |
| RYAN JOHN QUINN | ON FILE |
| RYAN JOHN RILEY | ON FILE |
| RYAN JOHN ROSSMANGO | ON FILE |
| RYAN JOHN SHILLING BARKER | ON FILE |
| RYAN JOHN SIMSON | ON FILE |
| RYAN JOHN STEVENS | ON FILE |
| RYAN JOHN VANHORN | ON FILE |
| RYAN JOHN WILLIAM PARRY | ON FILE |
| RYAN JOHN-BRYANT CHAHOC | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON CHEW | ON FILE |
| RYAN JOHNSON PREECE | ON FILE |
| RYAN JOHNSON SILVER | ON FILE |
| RYAN JOLY | ON FILE |
| RYAN JON LABARRE | ON FILE |
| RYAN JON ROGEL | ON FILE |
| RYAN JONATHAN NOCKELS | ON FILE |
| RYAN JONATHAN SHEK | ON FILE |
| RYAN JONATHAN SMITH | ON FILE |
| RYAN JORDAN ANTON | ON FILE |
| RYAN JORDAN WALLACE | ON FILE |
| RYAN JOSEF COXKAPLAN | ON FILE |
| RYAN JOSEF CURTIS | ON FILE |
| RYAN JOSEPH ACHTERBERG | ON FILE |
| RYAN JOSEPH AUCOIN | ON FILE |
| RYAN JOSEPH BEDROSS | ON FILE |
| RYAN JOSEPH BLANK | ON FILE |
| RYAN JOSEPH BOLDEN | ON FILE |
| RYAN JOSEPH BROOME | ON FILE |
| RYAN JOSEPH BROWNE | ON FILE |
| RYAN JOSEPH BUNDRA | ON FILE |
| RYAN JOSEPH CACICEDO | ON FILE |
| RYAN JOSEPH CARVIN | ON FILE |
| RYAN JOSEPH CRITCHLOW | ON FILE |
| RYAN JOSEPH DEIMLING | ON FILE |
| RYAN JOSEPH DIGIOVANNI | ON FILE |
| RYAN JOSEPH EDGE | ON FILE |
| RYAN JOSEPH GETCHELL | ON FILE |
| RYAN JOSEPH GILLIGAN | ON FILE |
| RYAN JOSEPH GOBOLOS | ON FILE |
| RYAN JOSEPH GOETZ | ON FILE |
| RYAN JOSEPH GUIDRY | ON FILE |
| RYAN JOSEPH GUNNARSON | ON FILE |
| RYAN JOSEPH HEDGES | ON FILE |
| RYAN JOSEPH IMBRIACO | ON FILE |
| RYAN JOSEPH JACKOVICH | ON FILE |
| RYAN JOSEPH LANDI | ON FILE |
| RYAN JOSEPH LARDINOIS | ON FILE |
| RYAN JOSEPH LOANE | ON FILE |
| RYAN JOSEPH LUCIER | ON FILE |
| RYAN JOSEPH LYNCH | ON FILE |
| RYAN JOSEPH MAIDER | ON FILE |
| RYAN JOSEPH MALONE | ON FILE |
| RYAN JOSEPH MC CARTY | ON FILE |
| RYAN JOSEPH MCDONOUGH | ON FILE |
| RYAN JOSEPH MCDUFFIE | ON FILE |
| RYAN JOSEPH MECCA | ON FILE |
| RYAN JOSEPH MICHEL | ON FILE |
| RYAN JOSEPH MORTTI | ON FILE |
| RYAN JOSEPH MUDGE | ON FILE |
| RYAN JOSEPH MURNIGHAN | ON FILE |
| RYAN JOSEPH NEWFROCK | ON FILE |
| RYAN JOSEPH NOLEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN JOSEPH NOONAN | ON FILE |
| RYAN JOSEPH NOWAK | ON FILE |
| RYAN JOSEPH PEREZ | ON FILE |
| RYAN JOSEPH PINNER | ON FILE |
| RYAN JOSEPH POLACK | ON FILE |
| RYAN JOSEPH PRAMER | ON FILE |
| RYAN JOSEPH PRESSLEY OLSON | ON FILE |
| RYAN JOSEPH RENZE | ON FILE |
| RYAN JOSEPH ROSETE | ON FILE |
| RYAN JOSEPH ROTHS | ON FILE |
| RYAN JOSEPH ROTOLO | ON FILE |
| RYAN JOSEPH ROWE | ON FILE |
| RYAN JOSEPH SEIDLER | ON FILE |
| RYAN JOSEPH SMITH | ON FILE |
| RYAN JOSEPH STAPLES | ON FILE |
| RYAN JOSEPH STEINAUER | ON FILE |
| RYAN JOSEPH UR | ON FILE |
| RYAN JOSEPH WALKER | ON FILE |
| RYAN JOSEPH WALKER | ON FILE |
| RYAN JOSEPH WILLIAMS-CUDO | ON FILE |
| RYAN JOSEPH WOODS | ON FILE |
| RYAN JOSEPH-ANTHONY TIBERIA | ON FILE |
| RYAN JOSHUA BOWEN | ON FILE |
| RYAN JOSHUA EATON | ON FILE |
| RYAN JOSHUA GOETZ | ON FILE |
| RYAN JUDE MIRANDA | ON FILE |
| RYAN JUDE PEREZ | ON FILE |
| RYAN JULIUS DUNKEL | ON FILE |
| RYAN JURGENSEN | ON FILE |
| RYAN JUSTIN FREY | ON FILE |
| RYAN K BRAGLIA | ON FILE |
| RYAN K CINO | ON FILE |
| RYAN K F PLANK | ON FILE |
| RYAN K HENSON | ON FILE |
| RYAN K MALONEY | ON FILE |
| RYAN K PRESTON | ON FILE |
| RYAN KAPLAN | ON FILE |
| RYAN KARNA MEACHAM | ON FILE |
| RYAN KASEMSAK DIAL | ON FILE |
| RYAN KEATE JEFFS | ON FILE |
| RYAN KEATON PON | ON FILE |
| RYAN KEITH ANDREWS | ON FILE |
| RYAN KEITH CHALMAN | ON FILE |
| RYAN KEITH CHAPMAN | ON FILE |
| RYAN KEITH ELISEI | ON FILE |
| RYAN KEITH EVANS | ON FILE |
| RYAN KEITH GOSSE | ON FILE |
| RYAN KEITH JACOBSON | ON FILE |
| RYAN KEITH LOVELESS PATTERSON | ON FILE |
| RYAN KEITH PUCKETT | ON FILE |
| RYAN KEITH WINNETT | ON FILE |
| RYAN KELVIN THOMAS CHENERY | ON FILE |
| RYAN KEN KWONG | ON FILE |
| RYAN KEN MATSUNAMI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN KENJI FARQUHAR | ON FILE |
| RYAN KENNEDY | ON FILE |
| RYAN KENNETH MOYER | ON FILE |
| RYAN KENNETH WADE | ON FILE |
| RYAN KENNETH WONG | ON FILE |
| RYAN KERR | ON FILE |
| RYAN KEVIN LYDEN | ON FILE |
| RYAN KHANG QUACH | ON FILE |
| RYAN KHANH PHAM | ON FILE |
| RYAN KIERAN DOOLEY | ON FILE |
| RYAN KIRBY PEER | ON FILE |
| RYAN KIRK ROBISON | ON FILE |
| RYAN KISH | ON FILE |
| RYAN KNEALAND WIEGEL | ON FILE |
| RYAN KRISTIAN SCHRAMM | ON FILE |
| RYAN KYLE RODONI | ON FILE |
| RYAN L MADLENER | ON FILE |
| RYAN L MARCHETTI | ON FILE |
| RYAN L MCDONALD | ON FILE |
| RYAN L PETRY | ON FILE |
| RYAN L PULLENS | ON FILE |
| RYAN L SMITH | ON FILE |
| RYAN L TREGEA | ON FILE |
| RYAN L WOLFE | ON FILE |
| RYAN L YERKES | ON FILE |
| RYAN LAM | ON FILE |
| RYAN LANE BONESIO | ON FILE |
| RYAN LANE BRANTLEY | ON FILE |
| RYAN LANE TINNEY | ON FILE |
| RYAN LANG JENNINGS | ON FILE |
| RYAN LANNON BRANDT | ON FILE |
| RYAN LARRY ANCHETA | ON FILE |
| RYAN LARRY HOLZER | ON FILE |
| RYAN LATTIBEAUDIERE | ON FILE |
| RYAN LAVELLE STODDARD | ON FILE |
| RYAN LAVERN SKEERS | ON FILE |
| RYAN LAWRENCE BRUNER | ON FILE |
| RYAN LAWRENCE ROLICK | ON FILE |
| RYAN LEE BEASLEY | ON FILE |
| RYAN LEE BIDDULPH | ON FILE |
| RYAN LEE BRIGGS | ON FILE |
| RYAN LEE COCKS | ON FILE |
| RYAN LEE HEDSTROM | ON FILE |
| RYAN LEE HINRICHER | ON FILE |
| RYAN LEE HOLAH | ON FILE |
| RYAN LEE HOWES | ON FILE |
| RYAN LEE HUNT | ON FILE |
| RYAN LEE JAMES | ON FILE |
| RYAN LEE JOHNSON | ON FILE |
| RYAN LEE LEGG | ON FILE |
| RYAN LEE MCMILLAN | ON FILE |
| RYAN LEE SICNER | ON FILE |
| RYAN LEE SKILLINGSTAD | ON FILE |
| RYAN LEE STUEBER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN LEE VANDER POL | ON FILE |
| RYAN LEE WILKINS | ON FILE |
| RYAN LEE WISE | ON FILE |
| RYAN LEE YUN PNG | ON FILE |
| RYAN LEIF SKARSTEN | ON FILE |
| RYAN LEIGH ABRAMOW | ON FILE |
| RYAN LEO NEAL | ON FILE |
| RYAN LEONARD CURWOOD | ON FILE |
| RYAN LEONARD KILLMASTER | ON FILE |
| RYAN LEONARD MASON BROWN | ON FILE |
| RYAN LESLIE BOUCHER | ON FILE |
| RYAN LESLIE NOBLETT | ON FILE |
| RYAN LESTER ESPINELI | ON FILE |
| RYAN LEWIS ALLAN | ON FILE |
| RYAN LEWIS BARRON | ON FILE |
| RYAN LEWIS BEAULAC | ON FILE |
| RYAN LEWIS FABRICIUS | ON FILE |
| RYAN LEWIS OCONNOR | ON FILE |
| RYAN LEWIS SEVERSON COOK | ON FILE |
| RYAN LINCOLN PERCIFIELD | ON FILE |
| RYAN LIONEL HENDERSON | ON FILE |
| RYAN LLOYD MILLER | ON FILE |
| RYAN LLOYD SAMUEL MCMAHON | ON FILE |
| RYAN LLOYD SAMUEL MCMAHON | ON FILE |
| RYAN LOH | ON FILE |
| RYAN LOH JU WERN | ON FILE |
| RYAN LORIA ADAJAR | ON FILE |
| RYAN LOUIS LESTER | ON FILE |
| RYAN LOUIS PEREYRA | ON FILE |
| RYAN LUC ROUYER | ON FILE |
| RYAN LUC SMITH | ON FILE |
| RYAN LUCAS KNOX | ON FILE |
| RYAN LUCAS ZORZI | ON FILE |
| RYAN LUEBBERT | ON FILE |
| RYAN LUKE MURPHY | ON FILE |
| RYAN LUKE PRZYBYLSKI | ON FILE |
| RYAN LYNN ANDERSON | ON FILE |
| RYAN LYNN MCKINNEY | ON FILE |
| RYAN LYNN STEPHENS | ON FILE |
| RYAN M ALICANDRI | ON FILE |
| RYAN M BAR | ON FILE |
| RYAN M BERNARDI | ON FILE |
| RYAN M BERUBE | ON FILE |
| RYAN M BOLAR | ON FILE |
| RYAN M BROWN | ON FILE |
| RYAN M CALDBECK | ON FILE |
| RYAN M CALLAN | ON FILE |
| RYAN M DOLAN | ON FILE |
| RYAN M DUNNING | ON FILE |
| RYAN M EARDLEY | ON FILE |
| RYAN M ELLIS | ON FILE |
| RYAN M ELMY | ON FILE |
| RYAN M GANOVSKY | ON FILE |
| RYAN M GAW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN M GORMAN | ON FILE |
| RYAN M KAMINKY | ON FILE |
| RYAN M KIBILOSKI | ON FILE |
| RYAN M KILGORE | ON FILE |
| RYAN M LANYI | ON FILE |
| RYAN M LIVELY | ON FILE |
| RYAN M MICHAUD | ON FILE |
| RYAN M MORRISON | ON FILE |
| RYAN M NERKOWSKI | ON FILE |
| RYAN M PENN | ON FILE |
| RYAN M POBOY | ON FILE |
| RYAN M POWELL | ON FILE |
| RYAN M PRZYBYL | ON FILE |
| RYAN M RAEBURN | ON FILE |
| RYAN M RUSSO | ON FILE |
| RYAN M SERAFIN | ON FILE |
| RYAN M TURCO | ON FILE |
| RYAN M WETMORE | ON FILE |
| RYAN MACARAEG FRANCISCO | ON FILE |
| RYAN MACKENZIE CIEMNY | ON FILE |
| RYAN MACKIE | ON FILE |
| RYAN MAKANICHUN TURANO | ON FILE |
| RYAN MALANI DANE COUNTRYMAN | ON FILE |
| RYAN MALIK POTTER | ON FILE |
| RYAN MALONE MCDONALD | ON FILE |
| RYAN MANICKUM | ON FILE |
| RYAN MARC SAGA | ON FILE |
| RYAN MARCUS MILLER | ON FILE |
| RYAN MARK AHLENIUS | ON FILE |
| RYAN MARK BARNHART | ON FILE |
| RYAN MARK CRAIG | ON FILE |
| RYAN MARK GRAY | ON FILE |
| RYAN MARK HARVEY | ON FILE |
| RYAN MARK PATTON | ON FILE |
| RYAN MARK SHEAFF | ON FILE |
| RYAN MARTIN CHORLEY | ON FILE |
| RYAN MARTIN LOECHNER | ON FILE |
| RYAN MASASHI KITZHABER | ON FILE |
| RYAN MASATO SUMIDA | ON FILE |
| RYAN MASATO SUMIDA | ON FILE |
| RYAN MASON BROCK ALEXANDER | ON FILE |
| RYAN MATHEW BLICK | ON FILE |
| RYAN MATHEW CORNU | ON FILE |
| RYAN MATHEW NICHOLS | ON FILE |
| RYAN MATHEW PERSAUD | ON FILE |
| RYAN MATTHEW ADAMS | ON FILE |
| RYAN MATTHEW ATKINS | ON FILE |
| RYAN MATTHEW ATWOOD | ON FILE |
| RYAN MATTHEW BAXTER | ON FILE |
| RYAN MATTHEW BRAUN | ON FILE |
| RYAN MATTHEW BROWN | ON FILE |
| RYAN MATTHEW CARVER | ON FILE |
| RYAN MATTHEW CLARE | ON FILE |
| RYAN MATTHEW DAWS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MATTHEW DELARIA | ON FILE |
| RYAN MATTHEW ESSE | ON FILE |
| RYAN MATTHEW GRAF | ON FILE |
| RYAN MATTHEW GRIEB | ON FILE |
| RYAN MATTHEW HAIG | ON FILE |
| RYAN MATTHEW HITE | ON FILE |
| RYAN MATTHEW JENKS | ON FILE |
| RYAN MATTHEW JONES | ON FILE |
| RYAN MATTHEW JONES | ON FILE |
| RYAN MATTHEW JONES | ON FILE |
| RYAN MATTHEW KARTZKE | ON FILE |
| RYAN MATTHEW KEE | ON FILE |
| RYAN MATTHEW LAXSON | ON FILE |
| RYAN MATTHEW MCCAULEY | ON FILE |
| RYAN MATTHEW MCEACHERN | ON FILE |
| RYAN MATTHEW MCFARLAND | ON FILE |
| RYAN MATTHEW MEBRUER | ON FILE |
| RYAN MATTHEW MOORE | ON FILE |
| RYAN MATTHEW MOTZING | ON FILE |
| RYAN MATTHEW MOVRE | ON FILE |
| RYAN MATTHEW POTTER | ON FILE |
| RYAN MATTHEW RYKEN | ON FILE |
| RYAN MATTHEW SARRETT | ON FILE |
| RYAN MATTHEW SEAY | ON FILE |
| RYAN MATTHEW SIN | ON FILE |
| RYAN MATTHEW SMITH | ON FILE |
| RYAN MATTHEW SPARKS | ON FILE |
| RYAN MATTHEW STRUPP | ON FILE |
| RYAN MATTHEW STUBENRAUCH | ON FILE |
| RYAN MATTHEW SWANN | ON FILE |
| RYAN MATTHEW TANG | ON FILE |
| RYAN MATTHEW WALSH | ON FILE |
| RYAN MATTHEW WRIGHT | ON FILE |
| RYAN MAURICE CHAMPION | ON FILE |
| RYAN MAURICE COUSIN | ON FILE |
| RYAN MAURICE EVANS | ON FILE |
| RYAN MAXWELL GRAESSLE | ON FILE |
| RYAN MAYUGA CANETE | ON FILE |
| RYAN MC CLAUSAND SULLIVAN | ON FILE |
| RYAN MC DONALD | ON FILE |
| RYAN MC IVOR | ON FILE |
| RYAN MCCOY | ON FILE |
| RYAN MCPHETERS | ON FILE |
| RYAN MERVYN OGRADY | ON FILE |
| RYAN MICHAEL ARIKO | ON FILE |
| RYAN MICHAEL AULT | ON FILE |
| RYAN MICHAEL BLAIR | ON FILE |
| RYAN MICHAEL BLINSTRUP | ON FILE |
| RYAN MICHAEL BOGAN | ON FILE |
| RYAN MICHAEL BOZEC | ON FILE |
| RYAN MICHAEL BRUSUELAS | ON FILE |
| RYAN MICHAEL BUSH | ON FILE |
| RYAN MICHAEL CALLAHAN | ON FILE |
| RYAN MICHAEL CARLSON | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MICHAEL CARRINGTON | ON FILE |
| RYAN MICHAEL CHAU | ON FILE |
| RYAN MICHAEL CLATTENBURG | ON FILE |
| RYAN MICHAEL CLYDE | ON FILE |
| RYAN MICHAEL COOMBS | ON FILE |
| RYAN MICHAEL COVEY | ON FILE |
| RYAN MICHAEL COX | ON FILE |
| RYAN MICHAEL CULP | ON FILE |
| RYAN MICHAEL CUNHA | ON FILE |
| RYAN MICHAEL DAUGHERTY | ON FILE |
| RYAN MICHAEL DEL MONTE | ON FILE |
| RYAN MICHAEL DEMURO | ON FILE |
| RYAN MICHAEL DIPIERO | ON FILE |
| RYAN MICHAEL DUGAN | ON FILE |
| RYAN MICHAEL EVANS | ON FILE |
| RYAN MICHAEL FARRELL | ON FILE |
| RYAN MICHAEL FERNANDEZ | ON FILE |
| RYAN MICHAEL FLEMING | ON FILE |
| RYAN MICHAEL FORD | ON FILE |
| RYAN MICHAEL FOURNIER | ON FILE |
| RYAN MICHAEL GILLIGAN | ON FILE |
| RYAN MICHAEL GORMAN | ON FILE |
| RYAN MICHAEL GRAF | ON FILE |
| RYAN MICHAEL HALL | ON FILE |
| RYAN MICHAEL HATCH | ON FILE |
| RYAN MICHAEL HERZBERGER | ON FILE |
| RYAN MICHAEL HIGGINS | ON FILE |
| RYAN MICHAEL HOHMAN | ON FILE |
| RYAN MICHAEL ISEMAN | ON FILE |
| RYAN MICHAEL JANEWAY | ON FILE |
| RYAN MICHAEL KASEM | ON FILE |
| RYAN MICHAEL KEINTZ | ON FILE |
| RYAN MICHAEL KELLIHER | ON FILE |
| RYAN MICHAEL KNIGHT | ON FILE |
| RYAN MICHAEL LAROCQUE | ON FILE |
| RYAN MICHAEL LEEDS | ON FILE |
| RYAN MICHAEL LESKO | ON FILE |
| RYAN MICHAEL LEUSCH | ON FILE |
| RYAN MICHAEL LITWILLER | ON FILE |
| RYAN MICHAEL LOWERY | ON FILE |
| RYAN MICHAEL LUND | ON FILE |
| RYAN MICHAEL LUTHI | ON FILE |
| RYAN MICHAEL MC GUIRE | ON FILE |
| RYAN MICHAEL MCNEY | ON FILE |
| RYAN MICHAEL MCPECK | ON FILE |
| RYAN MICHAEL MELVIN | ON FILE |
| RYAN MICHAEL METCALFE | ON FILE |
| RYAN MICHAEL MISTRETTA | ON FILE |
| RYAN MICHAEL MOHR | ON FILE |
| RYAN MICHAEL MURRAY | ON FILE |
| RYAN MICHAEL NEUMAN | ON FILE |
| RYAN MICHAEL NEWMAN | ON FILE |
| RYAN MICHAEL NOLAN | ON FILE |
| RYAN MICHAEL NORMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MICHAEL OCONNOR | ON FILE |
| RYAN MICHAEL PAULICK | ON FILE |
| RYAN MICHAEL PELHAM | ON FILE |
| RYAN MICHAEL PENNELLA | ON FILE |
| RYAN MICHAEL PFAUTZ | ON FILE |
| RYAN MICHAEL PRENDERGAST | ON FILE |
| RYAN MICHAEL PRICE | ON FILE |
| RYAN MICHAEL PRYBILLA | ON FILE |
| RYAN MICHAEL PRYBILLA | ON FILE |
| RYAN MICHAEL RESTIVO | ON FILE |
| RYAN MICHAEL ROMEL | ON FILE |
| RYAN MICHAEL ROSS | ON FILE |
| RYAN MICHAEL RUESS | ON FILE |
| RYAN MICHAEL SAUNDERS | ON FILE |
| RYAN MICHAEL SCHAPPELL | ON FILE |
| RYAN MICHAEL SCOTTING | ON FILE |
| RYAN MICHAEL STECKLER | ON FILE |
| RYAN MICHAEL STEVEN PACKHAM | ON FILE |
| RYAN MICHAEL STGEORGE | ON FILE |
| RYAN MICHAEL STIRLING | ON FILE |
| RYAN MICHAEL SUAREZ | ON FILE |
| RYAN MICHAEL TRAHAN | ON FILE |
| RYAN MICHAEL TRICHE | ON FILE |
| RYAN MICHAEL TURTLE | ON FILE |
| RYAN MICHAEL VANGELL | ON FILE |
| RYAN MICHAEL VINCENT | ON FILE |
| RYAN MICHAEL WARRENER | ON FILE |
| RYAN MICHAEL WAYTOWICH | ON FILE |
| RYAN MICHAEL WEST | ON FILE |
| RYAN MICHAEL WILSON | ON FILE |
| RYAN MICHAEL ZAHNISER | ON FILE |
| RYAN MICHAEL ZAVRAS | ON FILE |
| RYAN MICHEAL JONES | ON FILE |
| RYAN MIKAL MOGA | ON FILE |
| RYAN MILLAR RUSSELL MCCLELLAND | ON FILE |
| RYAN MIRABUENO | ON FILE |
| RYAN MITCHELL GUMBS | ON FILE |
| RYAN MITCHELL JONES | ON FILE |
| RYAN MITCHELL KRULL | ON FILE |
| RYAN MITCHELL LYNCH | ON FILE |
| RYAN MITCHELL MILLER | ON FILE |
| RYAN MITSUO SAKAKIHARA | ON FILE |
| RYAN MONROE GOINS | ON FILE |
| RYAN MONTGOMERY BRADSHAW | ON FILE |
| RYAN MORENO | ON FILE |
| RYAN MULLIGAN | ON FILE |
| RYAN MURPHY | ON FILE |
| RYAN MURRAY THOMAS | ON FILE |
| RYAN MYLES HANKE | ON FILE |
| RYAN NATHAN LOVEGROVE | ON FILE |
| RYAN NATHAN SCHOOLEY | ON FILE |
| RYAN NATHANIEL BEATY | ON FILE |
| RYAN NATHANIEL BRANKOVIC | ON FILE |
| RYAN NAYANA WIMALASENA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN NEAS | ON FILE |
| RYAN NEIL BOND | ON FILE |
| RYAN NEIL MARTINEZ | ON FILE |
| RYAN NEIL THOMPSON | ON FILE |
| RYAN NEIL VERLING | ON FILE |
| RYAN NEIL WILSON | ON FILE |
| RYAN NELSON MIELES | ON FILE |
| RYAN NESTOR CHARLES LEWIS | ON FILE |
| RYAN NEWKIRK HUTCHISON | ON FILE |
| RYAN NG KAI KIAT | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NICHOLAS BERKELEY | ON FILE |
| RYAN NICHOLAS CURTIS | ON FILE |
| RYAN NICHOLAS JANNENGA | ON FILE |
| RYAN NICHOLAS JEW | ON FILE |
| RYAN NICHOLAS KASUNIC | ON FILE |
| RYAN NICHOLAS WILLIAMS | ON FILE |
| RYAN NICHOLS | ON FILE |
| RYAN NICKLAUS STRELESKY | ON FILE |
| RYAN NICOLE SHEPHERD | ON FILE |
| RYAN OAKES COOPER | ON FILE |
| RYAN ODORM MENG | ON FILE |
| RYAN OFLAHERTY | ON FILE |
| RYAN OFRIEL BARRAS | ON FILE |
| RYAN OHARA LORENZI | ON FILE |
| RYAN OLE RIKANSRUD | ON FILE |
| RYAN OLIVER LEWIS | ON FILE |
| RYAN OMOWALE FELIX DEANE | ON FILE |
| RYAN O'NEIL CAMPBELL | ON FILE |
| RYAN ONYONKA | ON FILE |
| RYAN OON QING YING | ON FILE |
| RYAN ORMROD | ON FILE |
| RYAN OSVALDO GALARZA | ON FILE |
| RYAN OWAIN PALMER | ON FILE |
| RYAN P ANZELONE | ON FILE |
| RYAN P BERNAICHE | ON FILE |
| RYAN P DONOHUE | ON FILE |
| RYAN P GROTE | ON FILE |
| RYAN P HARTSOUGH | ON FILE |
| RYAN P KELLER | ON FILE |
| RYAN P LAYDEN | ON FILE |
| RYAN P LEARY | ON FILE |
| RYAN P LECUYER | ON FILE |
| RYAN P REGIS | ON FILE |
| RYAN P SELL | ON FILE |
| RYAN P SHIELDS | ON FILE |
| RYAN P WALLACE | ON FILE |
| RYAN PABLO CASTILLO | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PALMER PEREZDAPLE | ON FILE |
| RYAN PAOLO ARCEGA SANTOS | ON FILE |
| RYAN PAPE KILKKA | ON FILE |
| RYAN PARKER FORMAN | ON FILE |
| RYAN PARKER HAMILTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN PATRICK ARANT | ON FILE |
| RYAN PATRICK ASHE | ON FILE |
| RYAN PATRICK AXEMAKER-OKEEFE | ON FILE |
| RYAN PATRICK BAILEY | ON FILE |
| RYAN PATRICK BARRETT | ON FILE |
| RYAN PATRICK BIRCHLEY | ON FILE |
| RYAN PATRICK BRADLEY | ON FILE |
| RYAN PATRICK BRUHNS | ON FILE |
| RYAN PATRICK BURNS | ON FILE |
| RYAN PATRICK BUTSCHLE | ON FILE |
| RYAN PATRICK CONKLIN | ON FILE |
| RYAN PATRICK CURRAN | ON FILE |
| RYAN PATRICK DAVIES | ON FILE |
| RYAN PATRICK DEBAUN | ON FILE |
| RYAN PATRICK DESSINGTON | ON FILE |
| RYAN PATRICK FINNEY | ON FILE |
| RYAN PATRICK GILLESPIE | ON FILE |
| RYAN PATRICK GOODCHILD | ON FILE |
| RYAN PATRICK HALLFORD | ON FILE |
| RYAN PATRICK HANSEN | ON FILE |
| RYAN PATRICK HO | ON FILE |
| RYAN PATRICK HOFFPAUIR | ON FILE |
| RYAN PATRICK HOLMES | ON FILE |
| RYAN PATRICK HOPP | ON FILE |
| RYAN PATRICK JOHN PURCELL | ON FILE |
| RYAN PATRICK JOYCE | ON FILE |
| RYAN PATRICK MACDOUGALL | ON FILE |
| RYAN PATRICK MARTIN | ON FILE |
| RYAN PATRICK MCCONNELL | ON FILE |
| RYAN PATRICK MCCORMACK | ON FILE |
| RYAN PATRICK MCCORMIC | ON FILE |
| RYAN PATRICK MCCOY | ON FILE |
| RYAN PATRICK MCCOY | ON FILE |
| RYAN PATRICK MCCOY | ON FILE |
| RYAN PATRICK MCGINNIS | ON FILE |
| RYAN PATRICK MCGINNIS | ON FILE |
| RYAN PATRICK MCGOVERN | ON FILE |
| RYAN PATRICK MCLEAN | ON FILE |
| RYAN PATRICK MILLER | ON FILE |
| RYAN PATRICK MOHNEY | ON FILE |
| RYAN PATRICK MORTON | ON FILE |
| RYAN PATRICK MULLEN | ON FILE |
| RYAN PATRICK MURRAY | ON FILE |
| RYAN PATRICK PALMER | ON FILE |
| RYAN PATRICK PHALEN | ON FILE |
| RYAN PATRICK PONTIGO | ON FILE |
| RYAN PATRICK PRITCHARD | ON FILE |
| RYAN PATRICK QUIRK | ON FILE |
| RYAN PATRICK RELIHAN | ON FILE |
| RYAN PATRICK ROBIDOUX | ON FILE |
| RYAN PATRICK RUEL | ON FILE |
| RYAN PATRICK RUMMEL | ON FILE |
| RYAN PATRICK SADORF | ON FILE |
| RYAN PATRICK SERRATO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN PATRICK SMITH | ON FILE |
| RYAN PATRICK SMOKE | ON FILE |
| RYAN PATRICK SOMMERS | ON FILE |
| RYAN PATRICK STEPHENSON | ON FILE |
| RYAN PATRICK SUTHERLAND | ON FILE |
| RYAN PATRICK TAWNEY | ON FILE |
| RYAN PATRICK VAN PATTEN | ON FILE |
| RYAN PATRICK WALLACE | ON FILE |
| RYAN PATRICK WATTS | ON FILE |
| RYAN PATRICK WILLIAMS | ON FILE |
| RYAN PATRICK YOUNT | ON FILE |
| RYAN PATRICK ZAK | ON FILE |
| RYAN PATTERSON WADE | ON FILE |
| RYAN PAUL BAUER | ON FILE |
| RYAN PAUL BEAUDIN | ON FILE |
| RYAN PAUL BERGER | ON FILE |
| RYAN PAUL BROOKES | ON FILE |
| RYAN PAUL BROPHY | ON FILE |
| RYAN PAUL CHANDLER | ON FILE |
| RYAN PAUL CLOSE | ON FILE |
| RYAN PAUL DICKASON | ON FILE |
| RYAN PAUL DUNNE | ON FILE |
| RYAN PAUL FUNK | ON FILE |
| RYAN PAUL FYFE | ON FILE |
| RYAN PAUL HAMPTON | ON FILE |
| RYAN PAUL LABARGE | ON FILE |
| RYAN PAUL LABONTE | ON FILE |
| RYAN PAUL LARSON | ON FILE |
| RYAN PAUL LEE | ON FILE |
| RYAN PAUL LINTTELL | ON FILE |
| RYAN PAUL MILLER | ON FILE |
| RYAN PAUL ODONELL | ON FILE |
| RYAN PAUL PACHECO | ON FILE |
| RYAN PAUL SANDRIN | ON FILE |
| RYAN PAUL SCHROEDER | ON FILE |
| RYAN PAUL SLABY | ON FILE |
| RYAN PAUL SOO | ON FILE |
| RYAN PAUL THOMPSON | ON FILE |
| RYAN PAUL THRUPP | ON FILE |
| RYAN PAUL WARREN | ON FILE |
| RYAN PERCIVAL EDA | ON FILE |
| RYAN PERRI JONES | ON FILE |
| RYAN PERRY TAYLOR | ON FILE |
| RYAN PETER CROTHERS | ON FILE |
| RYAN PETER GILES | ON FILE |
| RYAN PETER GUTIERREZ | ON FILE |
| RYAN PETER JONES | ON FILE |
| RYAN PETER MADSEN | ON FILE |
| RYAN PETER MCKERN | ON FILE |
| RYAN PETER TOMELDEN PAISO | ON FILE |
| RYAN PETER YAUN | ON FILE |
| RYAN PHAM PING CHERN | ON FILE |
| RYAN PHELAN | ON FILE |
| RYAN PHILIP BOISSONNAULT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN PHILIP LANTZY | ON FILE |
| RYAN PHILIP SHRIME | ON FILE |
| RYAN PHILIP TAYLOR | ON FILE |
| RYAN PHILLIP GROSSMAN | ON FILE |
| RYAN PHILLIP HOPPER | ON FILE |
| RYAN PHILLIP PATTERSON | ON FILE |
| RYAN PHILLIP VERNON | ON FILE |
| RYAN PHILLIPS JONES | ON FILE |
| RYAN PHONG LE | ON FILE |
| RYAN PHU LUONG | ON FILE |
| RYAN POSTEMA | ON FILE |
| RYAN POTERE BROW | ON FILE |
| RYAN POWERS | ON FILE |
| RYAN PRENDEZ RODRIGUEZ | ON FILE |
| RYAN PUI LUM CHENG | ON FILE |
| RYAN PUNAHELE GAMUROT | ON FILE |
| RYAN QUINN | ON FILE |
| RYAN QUINONEZ FERNANDEZ | ON FILE |
| RYAN R ALTMAN | ON FILE |
| RYAN R BENARD | ON FILE |
| RYAN R FERGUSON | ON FILE |
| RYAN R FRENCH | ON FILE |
| RYAN R KITTO | ON FILE |
| RYAN R POCHEDLY | ON FILE |
| RYAN R REA | ON FILE |
| RYAN R SHEFFIELD | ON FILE |
| RYAN R T KARLJOPAWIRO | ON FILE |
| RYAN RAFAEL FONTELA | ON FILE |
| RYAN RAND VISCONTI | ON FILE |
| RYAN RANDOLPH CARTER | ON FILE |
| RYAN RAVINDRA MANGAL | ON FILE |
| RYAN RAY OCHSNER | ON FILE |
| RYAN RAY REDD | ON FILE |
| RYAN RAY TUCKER | ON FILE |
| RYAN RAYMOND KING | ON FILE |
| RYAN RAYMOND KUETEMANN | ON FILE |
| RYAN RAYMOND SCHAUSS | ON FILE |
| RYAN REED ISRAELSON | ON FILE |
| RYAN REEF | ON FILE |
| RYAN RICHARD BELIC | ON FILE |
| RYAN RICHARD BORO | ON FILE |
| RYAN RICHARD CHERNESKY | ON FILE |
| RYAN RICHARD OLSON | ON FILE |
| RYAN RICHARD REKAU | ON FILE |
| RYAN RICHARD SIRIANN | ON FILE |
| RYAN RICHARD WOLFSHEIMER | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDSON | ON FILE |
| RYAN RICHARDSON MCARTHUR | ON FILE |
| RYAN RIVES KELLY | ON FILE |
| RYAN ROBERT ALEXANDER WOO | ON FILE |
| RYAN ROBERT BAKER | ON FILE |
| RYAN ROBERT BALDWIN | ON FILE |
| RYAN ROBERT BERGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ROBERT CASEY | ON FILE |
| RYAN ROBERT ELIAS LAWRENCE | ON FILE |
| RYAN ROBERT FARLEY | ON FILE |
| RYAN ROBERT FENNELLY | ON FILE |
| RYAN ROBERT HOOGLAND | ON FILE |
| RYAN ROBERT KINNEY | ON FILE |
| RYAN ROBERT MAUER | ON FILE |
| RYAN ROBERT MCCOPPIN | ON FILE |
| RYAN ROBERT MCGEE | ON FILE |
| RYAN ROBERT MULLALLY | ON FILE |
| RYAN ROBERT ORTT | ON FILE |
| RYAN ROBERT OSTERHOUDT | ON FILE |
| RYAN ROBERT RUSHE | ON FILE |
| RYAN ROBERT SHORT | ON FILE |
| RYAN ROBERT SUDHOFF | ON FILE |
| RYAN ROBIN REISNER | ON FILE |
| RYAN ROBIN ROCHEL | ON FILE |
| RYAN RODAS | ON FILE |
| RYAN RODDEN | ON FILE |
| RYAN RONALD BUCHALKA | ON FILE |
| RYAN RONALD PAYNE | ON FILE |
| RYAN ROY ROBATEAU | ON FILE |
| RYAN RUDLOFF | ON FILE |
| RYAN RUSSELL COLLINS | ON FILE |
| RYAN RUSSELL HENRY | ON FILE |
| RYAN RUSSELL JOHNSON | ON FILE |
| RYAN RUSSELL MOORE | ON FILE |
| RYAN RUSSELL STICKEL | ON FILE |
| RYAN RUSSELL STOREY | ON FILE |
| RYAN RUSSELL TOOHY | ON FILE |
| RYAN S AESCHLIMAN | ON FILE |
| RYAN S LUE QUI | ON FILE |
| RYAN S SAMLAL | ON FILE |
| RYAN S WEINBERG | ON FILE |
| RYAN S WOODS | ON FILE |
| RYAN SAEED KAYVAN | ON FILE |
| RYAN SAMPOERNA PRAYOGO | ON FILE |
| RYAN SAMUEL CRAWFORD | ON FILE |
| RYAN SAMUEL VANDIJK | ON FILE |
| RYAN SANCHEZ | ON FILE |
| RYAN SANDERS CHILDREY | ON FILE |
| RYAN SANG HOON LEE | ON FILE |
| RYAN SCOTT | ON FILE |
| RYAN SCOTT ANDERSON | ON FILE |
| RYAN SCOTT ANOWAR | ON FILE |
| RYAN SCOTT BANFIELD | ON FILE |
| RYAN SCOTT BECK | ON FILE |
| RYAN SCOTT BERRY | ON FILE |
| RYAN SCOTT BLEDSOE | ON FILE |
| RYAN SCOTT BUNNELL | ON FILE |
| RYAN SCOTT CONWAY | ON FILE |
| RYAN SCOTT COPPLE | ON FILE |
| RYAN SCOTT DILLON | ON FILE |
| RYAN SCOTT ELDER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN SCOTT FITTERLING | ON FILE |
| RYAN SCOTT FOLEY | ON FILE |
| RYAN SCOTT HARRISON | ON FILE |
| RYAN SCOTT HOLMAN | ON FILE |
| RYAN SCOTT HORN | ON FILE |
| RYAN SCOTT HUBERT | ON FILE |
| RYAN SCOTT HUMPHREYS | ON FILE |
| RYAN SCOTT JOHNSON | ON FILE |
| RYAN SCOTT JOHNSON | ON FILE |
| RYAN SCOTT JORDAN | ON FILE |
| RYAN SCOTT KLOEPPING | ON FILE |
| RYAN SCOTT LOVELESS | ON FILE |
| RYAN SCOTT LUCHSINGER | ON FILE |
| RYAN SCOTT MARBLE | ON FILE |
| RYAN SCOTT MARKWARD | ON FILE |
| RYAN SCOTT MCCAIN | ON FILE |
| RYAN SCOTT MORGAN | ON FILE |
| RYAN SCOTT MOTTET | ON FILE |
| RYAN SCOTT REYNEN | ON FILE |
| RYAN SCOTT RUBENS | ON FILE |
| RYAN SCOTT RUSHIA | ON FILE |
| RYAN SCOTT SIGNER | ON FILE |
| RYAN SCOTT TAPLIN | ON FILE |
| RYAN SEAN ADAMS | ON FILE |
| RYAN SEAN CASS | ON FILE |
| RYAN SEAN HALL | ON FILE |
| RYAN SEAN MCVEIGH | ON FILE |
| RYAN SERGIO SCUBLA | ON FILE |
| RYAN SETH RAINS | ON FILE |
| RYAN SETH TRUNNELL | ON FILE |
| RYAN SHANE BROWN | ON FILE |
| RYAN SHANE CASAS | ON FILE |
| RYAN SHANE KAYA | ON FILE |
| RYAN SHANE KENDELL GITTENS | ON FILE |
| RYAN SHAPIRO | ON FILE |
| RYAN SHARMA | ON FILE |
| RYAN SHAWN CLOPTON | ON FILE |
| RYAN SHAYNE OROURKE | ON FILE |
| RYAN SHEPPARD LOWE | ON FILE |
| RYAN SHILLING CAMANA | ON FILE |
| RYAN SHIPMAN | ON FILE |
| RYAN SHUAI NIE | ON FILE |
| RYAN SIGMUND NGUYEN | ON FILE |
| RYAN SIGMUND NGUYEN | ON FILE |
| RYAN SIMONS | ON FILE |
| RYAN SLADE TOWNSEND | ON FILE |
| RYAN SMALE | ON FILE |
| RYAN SMALLWOOD | ON FILE |
| RYAN SOUDER | ON FILE |
| RYAN SPINDLER CALLAHAN | ON FILE |
| RYAN SPOONER ONEILL | ON FILE |
| RYAN STAFFORD | ON FILE |
| RYAN STAFFORD WOOD | ON FILE |
| RYAN STANLEY ALKENBRACK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN STEMPSKI | ON FILE |
| RYAN STEPHEN ALEXANDER BRANCH | ON FILE |
| RYAN STEPHEN MALCOLM | ON FILE |
| RYAN STEPHEN VILLANI | ON FILE |
| RYAN STERLING NAYLOR | ON FILE |
| RYAN STERLING SPENCER | ON FILE |
| RYAN STEVEN DOSER | ON FILE |
| RYAN STEVEN HSIEH | ON FILE |
| RYAN STEVEN ROSS | ON FILE |
| RYAN STEVEN SHIELDS | ON FILE |
| RYAN STEWART ALTER | ON FILE |
| RYAN STEWART MACKENZIE WOOLASTON | ON FILE |
| RYAN STRAWN BOOTON | ON FILE |
| RYAN STROUD | ON FILE |
| RYAN STRYKER LEFKUS | ON FILE |
| RYAN STUART BAYLISS | ON FILE |
| RYAN STUART CUTLER | ON FILE |
| RYAN STUART GOOLSBY | ON FILE |
| RYAN STUART MULLAGE | ON FILE |
| RYAN SULLIVAN | ON FILE |
| RYAN SWEE LEE | ON FILE |
| RYAN T BERNERO | ON FILE |
| RYAN T BOH | ON FILE |
| RYAN T CAVERLY | ON FILE |
| RYAN T COOK | ON FILE |
| RYAN T DO | ON FILE |
| RYAN T DRAKE | ON FILE |
| RYAN T GARDINER | ON FILE |
| RYAN T HAMPTON | ON FILE |
| RYAN T PREHN | ON FILE |
| RYAN T STAHLE | ON FILE |
| RYAN T Y M CHANG | ON FILE |
| RYAN TAGGART DULY | ON FILE |
| RYAN TAKAO YOKOTA | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TAN NGUYEN | ON FILE |
| RYAN TAN SWEE KEAT | ON FILE |
| RYAN TAN ZHI YUAN | ON FILE |
| RYAN TAUB | ON FILE |
| RYAN TAYLOR DILLARD | ON FILE |
| RYAN TAYLOR KNAUS | ON FILE |
| RYAN TAYLOR MANWARING | ON FILE |
| RYAN TERRELL TOWERS | ON FILE |
| RYAN THAM JUN YII | ON FILE |
| RYAN THEUERKORN | ON FILE |
| RYAN THOMAS | ON FILE |
| RYAN THOMAS ARNOLD | ON FILE |
| RYAN THOMAS BARRY | ON FILE |
| RYAN THOMAS BARTELS | ON FILE |
| RYAN THOMAS BASLER | ON FILE |
| RYAN THOMAS BAUER | ON FILE |
| RYAN THOMAS BECKNER | ON FILE |
| RYAN THOMAS BUDD | ON FILE |
| RYAN THOMAS BYRNE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN THOMAS CARPENTER | ON FILE |
| RYAN THOMAS CASEY | ON FILE |
| RYAN THOMAS CASPER | ON FILE |
| RYAN THOMAS COUTTS | ON FILE |
| RYAN THOMAS DOUGLASS | ON FILE |
| RYAN THOMAS EDWARDS | ON FILE |
| RYAN THOMAS ELLIOTT | ON FILE |
| RYAN THOMAS FOGEL | ON FILE |
| RYAN THOMAS GRAY | ON FILE |
| RYAN THOMAS HAGGERTY | ON FILE |
| RYAN THOMAS HART | ON FILE |
| RYAN THOMAS JOHANSEN | ON FILE |
| RYAN THOMAS JUAREZ | ON FILE |
| RYAN THOMAS KALTVED | ON FILE |
| RYAN THOMAS LANG | ON FILE |
| RYAN THOMAS LAYMAN | ON FILE |
| RYAN THOMAS MACDONALD | ON FILE |
| RYAN THOMAS MADDEN | ON FILE |
| RYAN THOMAS MALE | ON FILE |
| RYAN THOMAS MC MENAMIN | ON FILE |
| RYAN THOMAS MCCURRY | ON FILE |
| RYAN THOMAS MURPHY | ON FILE |
| RYAN THOMAS MUSTARD | ON FILE |
| RYAN THOMAS NAGELMANN | ON FILE |
| RYAN THOMAS ODONNELL | ON FILE |
| RYAN THOMAS PANCHERI | ON FILE |
| RYAN THOMAS PELHAM | ON FILE |
| RYAN THOMAS PETERSON | ON FILE |
| RYAN THOMAS PROVENZANO | ON FILE |
| RYAN THOMAS QUARTE | ON FILE |
| RYAN THOMAS RICHTER | ON FILE |
| RYAN THOMAS SAWYER | ON FILE |
| RYAN THOMAS SCURFIELD | ON FILE |
| RYAN THOMAS SENCI | ON FILE |
| RYAN THOMAS SHORT | ON FILE |
| RYAN THOMAS SLOPER | ON FILE |
| RYAN THOMAS SPADAFORA | ON FILE |
| RYAN THOMAS SPRICK | ON FILE |
| RYAN THOMAS STEEL | ON FILE |
| RYAN THOMAS TARANTO | ON FILE |
| RYAN THOMAS WADINGTON | ON FILE |
| RYAN THOMAS WALSH | ON FILE |
| RYAN THOMAS WHITE | ON FILE |
| RYAN THOMAS YOUMANS | ON FILE |
| RYAN THOMASWILLIAM LEWIS | ON FILE |
| RYAN TIMOTHY EATON | ON FILE |
| RYAN TIMOTHY FASSLER | ON FILE |
| RYAN TIMOTHY MALONEY | ON FILE |
| RYAN TIMOTHY NOVAK | ON FILE |
| RYAN TIMOTHY PROCTOR | ON FILE |
| RYAN TIMOTHY THOMPSON | ON FILE |
| RYAN TOBIAS MEFFERT | ON FILE |
| RYAN TODD GILBERT | ON FILE |
| RYAN TODD TRIPP | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN TODD VINSON | ON FILE |
| RYAN TODD WISE | ON FILE |
| RYAN TOH | ON FILE |
| RYAN TORNAI | ON FILE |
| RYAN TRAVIS BELL | ON FILE |
| RYAN TRAVIS FAIRBOURN | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TREVOR GIESE | ON FILE |
| RYAN TREVOR GRANT | ON FILE |
| RYAN TREVOR ROWE | ON FILE |
| RYAN TRUNG DUONG | ON FILE |
| RYAN TUTTLE BALDWIN | ON FILE |
| RYAN TYLER BLANKENSHIP | ON FILE |
| RYAN TYLER FINCHUM | ON FILE |
| RYAN TYLER JACKSON | ON FILE |
| RYAN TYLER JOHNSON | ON FILE |
| RYAN TYLER MCMUTRIE | ON FILE |
| RYAN TYRONE EDWARD QUDDUS | ON FILE |
| RYAN TZEREN BILSBORROWKOO | ON FILE |
| RYAN V BRUBECK | ON FILE |
| RYAN V VINCE | ON FILE |
| RYAN VAN DEN NIEUWENDIJK | ON FILE |
| RYAN VAN HIEU HA | ON FILE |
| RYAN VAN WITZENBURG | ON FILE |
| RYAN VARUN RAJ | ON FILE |
| RYAN VICE | ON FILE |
| RYAN VILLAJUAN | ON FILE |
| RYAN VINCENT CASTILLO | ON FILE |
| RYAN VINCENT HERRERA | ON FILE |
| RYAN VISEN ALERA | ON FILE |
| RYAN W BROCK | ON FILE |
| RYAN W GIERTZ | ON FILE |
| RYAN W MAYBERRY | ON FILE |
| RYAN W QUINN | ON FILE |
| RYAN W SAVARESE | ON FILE |
| RYAN WADE ROGERS | ON FILE |
| RYAN WADE SIMMONS | ON FILE |
| RYAN WAI HONG | ON FILE |
| RYAN WAI YAN MCCANN | ON FILE |
| RYAN WALCOTT | ON FILE |
| RYAN WALKER ORTIZ | ON FILE |
| RYAN WALLACE MOORE | ON FILE |
| RYAN WALTER LYALL | ON FILE |
| RYAN WALTER MUHLBAUER | ON FILE |
| RYAN WARD HACZYNSKI | ON FILE |
| RYAN WARD LEDESMA | ON FILE |
| RYAN WARREN REID | ON FILE |
| RYAN WAYNE BRATTLOF | ON FILE |
| RYAN WAYNE CHRISTENSEN | ON FILE |
| RYAN WAYNE HALL | ON FILE |
| RYAN WAYNE JACKSON | ON FILE |
| RYAN WAYNE SCHOTT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN WAYNE WILLS | ON FILE |
| RYAN WEE | ON FILE |
| RYAN WEI CHANG | ON FILE |
| RYAN WELLS | ON FILE |
| RYAN WESCOTT MC KENNA | ON FILE |
| RYAN WESLEY EURE | ON FILE |
| RYAN WEST | ON FILE |
| RYAN WESTON SHIFLETT | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITTLINGER | ON FILE |
| RYAN WILIAM KIRKLAND | ON FILE |
| RYAN WILLEM HENDRIK HAROLD DUSSELDORP | ON FILE |
| RYAN WILLEM MOOSSDORFF | ON FILE |
| RYAN WILLIAM ACETO | ON FILE |
| RYAN WILLIAM AGADONI | ON FILE |
| RYAN WILLIAM ANDREW | ON FILE |
| RYAN WILLIAM BERGERON | ON FILE |
| RYAN WILLIAM BRAUN | ON FILE |
| RYAN WILLIAM BUCHMEIER | ON FILE |
| RYAN WILLIAM BURTON | ON FILE |
| RYAN WILLIAM DECARO | ON FILE |
| RYAN WILLIAM DEVITT | ON FILE |
| RYAN WILLIAM DOWD | ON FILE |
| RYAN WILLIAM EDMONDS | ON FILE |
| RYAN WILLIAM FABIAN | ON FILE |
| RYAN WILLIAM FELTKAMP | ON FILE |
| RYAN WILLIAM GALLAGHER | ON FILE |
| RYAN WILLIAM GOYER | ON FILE |
| RYAN WILLIAM HUDSON | ON FILE |
| RYAN WILLIAM KOLMAN | ON FILE |
| RYAN WILLIAM KOLT | ON FILE |
| RYAN WILLIAM KOSHIN LANTZ | ON FILE |
| RYAN WILLIAM KREBS | ON FILE |
| RYAN WILLIAM LAI | ON FILE |
| RYAN WILLIAM LANTZ | ON FILE |
| RYAN WILLIAM LAURN | ON FILE |
| RYAN WILLIAM MICKELSON | ON FILE |
| RYAN WILLIAM NOFFSINGER | ON FILE |
| RYAN WILLIAM NORK | ON FILE |
| RYAN WILLIAM OPPERMAN | ON FILE |
| RYAN WILLIAM RIEBOLDT | ON FILE |
| RYAN WILLIAM SHARPE | ON FILE |
| RYAN WILLIAM TILLEY | ON FILE |
| RYAN WILLIAM WADE | ON FILE |
| RYAN WILLIAM WADE BJERKE | ON FILE |
| RYAN WILLY PAULIN CHERY | ON FILE |
| RYAN WINFIELD WELTE | ON FILE |
| RYAN WIRTH | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WONG MING QUAN | ON FILE |
| RYAN WONG VERN HSERN | ON FILE |
| RYAN WYNN LEWIS DAVIES | ON FILE |
| RYAN Y CHUA | ON FILE |
| RYAN YADA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN YAK | ON FILE |
| RYAN YAMASHIRO | ON FILE |
| RYAN YANG JEN YLL | ON FILE |
| RYAN YAP | ON FILE |
| RYAN YAT FUNG LEE | ON FILE |
| RYAN YEAGER BERGER | ON FILE |
| RYAN YEOH JEEN | ON FILE |
| RYAN YEP | ON FILE |
| RYAN YEW MUN MAK | ON FILE |
| RYAN YUEN CHONG LEE | ON FILE |
| RYAN YU-JEH CHEN | ON FILE |
| RYAN YUKIO KOMAGOME | ON FILE |
| RYAN YUKIO NAKAIMA | ON FILE |
| RYAN YULIN RUAN | ON FILE |
| RYAN YUTA HOSHIHARA | ON FILE |
| RYAN ZACHARY R ARZADON | ON FILE |
| RYAN ZAPATA VELASCO | ON FILE |
| RYAN ZHI HONG TAN | ON FILE |
| RYANANTHONY COLLIER | ON FILE |
| RYANFOO WEIJUN | ON FILE |
| RYANG HWEE KIM | ON FILE |
| RYANN A HOFFMAN | ON FILE |
| RYANN MICHELLE COPELAND | ON FILE |
| RYAN-ONEAL A CHIPPY | ON FILE |
| RYANWILLIAM COLEMAN | ON FILE |
| RYDER KENT KLOPP | ON FILE |
| RYE T MATTHEWS | ON FILE |
| RYEHEAN JAMAR WHITE | ON FILE |
| RYEN ALLEN BEAN | ON FILE |
| RYEN CHASE HUGHES | ON FILE |
| RYF VAN RIJ | ON FILE |
| RYIA LYNN SEALS | ON FILE |
| RYJN LYNIE SFERLING | ON FILE |
| RYJUL WYNN STOKES | ON FILE |
| RYKER BLADE GILLESPIE | ON FILE |
| RYKER DOMINIC QUIAMBAO | ON FILE |
| RYKER LEE LABBEE | ON FILE |
| RYKER MICHIEL KIEL | ON FILE |
| RYKER RYKER | ON FILE |
| RYKER WILLIAM PENN | ON FILE |
| RYLAN ANTHONY ORTIZ | ON FILE |
| RYLAN BERNARDKEITH SPARKS | ON FILE |
| RYLAN HARLEY GOLDADE | ON FILE |
| RYLAN JAMES SHEARN | ON FILE |
| RYLAN MERWYN HO WEI MIN | ON FILE |
| RYLAN ROBERT KERR | ON FILE |
| RYLAN WESLEY BROWN | ON FILE |
| RYLAND CALE DEGREGORY | ON FILE |
| RYLAND KEKAILELE CHONG ARIOLA | ON FILE |
| RYLAND LOCK | ON FILE |
| RYLAND SAMUEL STUCKE | ON FILE |
| RYLEE ALEXANDER BLOCK | ON FILE |
| RYLEE CHARLES NIESENT | ON FILE |
| RYLEE KATRIA POLEON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYLEE MICHELLE ENG | ON FILE |
| RYLEE SHAE MASON | ON FILE |
| RYLEIGH JOHN PFITZNER | ON FILE |
| RYLEIGH JOHN PFITZNER | ON FILE |
| RYLEIGN JOHN PFITZNER | ON FILE |
| RYLEY STEPHEN MARCO MANRIQUEZ | ON FILE |
| RYLEY TROY APPELT | ON FILE |
| RYLIE CATHERINE RAUPP | ON FILE |
| RYMA ADJOU | ON FILE |
| RYN RYN | ON FILE |
| RYNDON ALLEN RICKS | ON FILE |
| RYNE A HUSTON | ON FILE |
| RYNE C WOOD | ON FILE |
| RYNE LOUIS IMBROGNO | ON FILE |
| RYNE M PETERSEN | ON FILE |
| RYNNA TEO SUAT LI | ON FILE |
| RYNO GREEFF | ON FILE |
| RYNO PIETER MATHEE | ON FILE |
| RYO KITAHARA | ON FILE |
| RYO MIZUMOTO | ON FILE |
| RYO MOCHIZUKI | ON FILE |
| RYOHEI SHIMA | ON FILE |
| RYOKA IMAIZUMI | ON FILE |
| RYOKO AMANO | ON FILE |
| RYOKO KANATA WONG | ON FILE |
| RYOMA EGUCHI | ON FILE |
| RYOMA MICHAEL YOSHIOKA | ON FILE |
| RYOMA TANABE | ON FILE |
| RYON F GANSER | ON FILE |
| RYON JOSEPH DUDLEY | ON FILE |
| RYON N HYDE | ON FILE |
| RYOSUKE YOSHIIKE | ON FILE |
| RYOTA ICHINOSE | ON FILE |
| RYOTA KAWAMURA | ON FILE |
| RYOTA SEKINE | ON FILE |
| RYOU KAZE ASANO | ON FILE |
| RYSANEK RIVERA | ON FILE |
| RYSHAWN DAMEL JOHNSON | ON FILE |
| RYSTINE TAN | ON FILE |
| RYSZARD ADAM BUCHALIK | ON FILE |
| RYSZARD BARTOSZ KARWINSKI | ON FILE |
| RYSZARD BIERYLO | ON FILE |
| RYSZARD BITNER | ON FILE |
| RYSZARD CISAKOWSKI | ON FILE |
| RYSZARD DENEKA | ON FILE |
| RYSZARD GROMEK-HORBAN | ON FILE |
| RYSZARD JURAS | ON FILE |
| RYSZARD K PINSCHER | ON FILE |
| RYSZARD KROLIKOWSKI | ON FILE |
| RYSZARD LZGLICZYNSKI | ON FILE |
| RYSZARD MAZUR | ON FILE |
| RYSZARD MIROSLAW DYREK | ON FILE |
| RYSZARD ROMAN BORKOWSKI | ON FILE |
| RYSZARD STRZALA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYSZARD WACLAW KOLINSKI | ON FILE |
| RYSZARD ZBIGNIEW MACKIEWICZ | ON FILE |
| RYTIS KAZLAUSKAS | ON FILE |
| RYTIS PASKEVICIUS | ON FILE |
| RYTIS PASKEVICIUS | ON FILE |
| RYTZ ESCOBIDO NUNES | ON FILE |
| RYU ERIC HIJIKATA | ON FILE |
| RYU RUPERT H KENT | ON FILE |
| RYU YEON UK | ON FILE |
| RYUNHA KIM | ON FILE |
| RYUYA SOUTHER | ON FILE |
| RYWAN MARY LAVIOLETTE | ON FILE |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | ON FILE |
| S // FAHIM MOHAMED | ON FILE |
| S AND T BURRIDGE FAMILY SUPER PTY LTD | ON FILE |
| S B | ON FILE |
| S B | ON FILE |
| S BITEKO NTAAMA | ON FILE |
| S BRANDON HANSEN | ON FILE |
| S BRUCE GOLD | ON FILE |
| S BUTLION | ON FILE |
| S CAPITAL MANAGEMENT LLC TRUST | ON FILE |
| S CHANDAN KUMAR | ON FILE |
| S DASS | ON FILE |
| S FOURIE | ON FILE |
| S GOVENDER | ON FILE |
| S HERAVI SUPER FUND | ON FILE |
| S HEUER | ON FILE |
| S K GAUTAM | ON FILE |
| S M TAHIR PERVA KHAN | ON FILE |
| S MOHAMMED AKHIL | ON FILE |
| S NAVVEEN PRAKKASH | ON FILE |
| S NEUMANN SUPER PTY LTD | ON FILE |
| S NICOLE PICKARD | ON FILE |
| S NISHIKANT | ON FILE |
| S PILLAY | ON FILE |
| S RIEGER | ON FILE |
| S RISHI BARATHI | ON FILE |
| S S | ON FILE |
| S S | ON FILE |
| S SCOTT DEAN | ON FILE |
| S SCOTT GILJE | ON FILE |
| S SEEPARSAD | ON FILE |
| S SZCZECHOWICZ | ON FILE |
| S TODD WALKER | ON FILE |
| S TSHAZIBANE | ON FILE |
| S UTHAYAKUMAR BIRAVAR | ON FILE |
| S VAITHINATHASAMY KARTHIKESAN | ON FILE |
| S W MABUNDA | ON FILE |
| S ZEPUVP ST DAVID RYAN | ON FILE |
| S&N COOK FAMILY LLC | ON FILE |
| S&T 401K INVESTMENTS LLC | ON FILE |
| S/10/1992SRIVATSA SIDDHARTHA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| S4T CRYPTO LLC | ON FILE |
| SA BERGEN | ON FILE |
| SA COLEMAN | ON FILE |
| SA DE | ON FILE |
| SA HUANG | ON FILE |
| SA JUNIOR | ON FILE |
| SA ZHENG | ON FILE |
| SA ZIHENG | ON FILE |
| SÂˆŠÃ²REN STEVNSGAARD RASMUSSEN | ON FILE |
| SÃ¸NNICH PÃ¸RKSEN | ON FILE |
| SÃ©BASTIEN PIRÃ¨S | ON FILE |
| SAAD ALI MALIK | ON FILE |
| SAAD ALLAWINSAIF NSAIF | ON FILE |
| SAAD ARSHAD | ON FILE |
| SAAD BENTAYEB | ON FILE |
| SAAD BUTT | ON FILE |
| SAAD FARHATULLAH MOHAMMED | ON FILE |
| SAAD FATIHI | ON FILE |
| SAAD FAYYAD | ON FILE |
| SAAD GUESSOUS | ON FILE |
| SAAD HAMID | ON FILE |
| SAAD HASSAN PARWANI | ON FILE |
| SAAD KIANI | ON FILE |
| SAAD QURESHI | ON FILE |
| SAAD SAMI M ALSOGAIR | ON FILE |
| SAAD SAMMY ELIDRISSI | ON FILE |
| SAAD SARDAR MAHMOOD | ON FILE |
| SAAD SHAHZAD | ON FILE |
| SAAD SYED ENAM | ON FILE |
| SAAD SYED MUHAMMAD | ON FILE |
| SAAD VALI | ON FILE |
| SAADALLAH BITAR | ON FILE |
| SAADI ZEMMOUR | ON FILE |
| SAADIA NEILSON | ON FILE |
| SAADIA ZAFAR | ON FILE |
| SAADIK R PELL | ON FILE |
| SAADMAN KABIR | ON FILE |
| SAAGAR ASWIN PATEL | ON FILE |
| SAAGAR D PATEL | ON FILE |
| SAAGAR GADHOK | ON FILE |
| SAAGAR H PATEL | ON FILE |
| SAAHIR BAHUDDIN SAYYED | ON FILE |
| SAAHIR HASSAN QASIM FOUX | ON FILE |
| SAAJAN BHAKTA | ON FILE |
| SAAJAN PATEL | ON FILE |
| SAAM REZAEI | ON FILE |
| SAAM SASIDHARAN | ON FILE |
| SAAMAH BINTI MUHAYAT DI | ON FILE |
| SAAMUEL BERNARD HUBER | ON FILE |
| SAAMY AHMED KARIM | ON FILE |
| SAANIA EJAZ | ON FILE |
| SAAR DANIELS | ON FILE |
| SAAR HERMAN | ON FILE |
| SAAR MARKOVITCH | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAARATHADEVI SIVAGNAANAM | ON FILE |
| SABA AHMED | ON FILE |
| SABA ASHRAF DANAWALA | ON FILE |
| SABA JABBOUR | ON FILE |
| SABA REHMANI | ON FILE |
| SABA SEPHERTELADZE | ON FILE |
| SABA SHAKERI | ON FILE |
| SABA TAVOOSI | ON FILE |
| SABAA GHOMASHCHI | ON FILE |
| SABAH NORI NAJI MURAD | ON FILE |
| SABAH SALIM GODERYA | ON FILE |
| SABAHAT SAYIN | ON FILE |
| SABARINATH RAVI | ON FILE |
| SABARISH HARIRAJ | ON FILE |
| SABAS EUCARIO MONTIEL | ON FILE |
| SABASTEIN OVERBAY | ON FILE |
| SABASTIAN JOHN SOLARTE-VIGIL | ON FILE |
| SABATH MISAEL TREJO | ON FILE |
| SABATINO DE ROSA | ON FILE |
| SABATINO DI MEO | ON FILE |
| SABATINO JUNIOR DI GIACOMO | ON FILE |
| SABATINO QUATRACCIONI | ON FILE |
| SABATO ANTONIO CAPUTO | ON FILE |
| SABAWUN KHOSTVAL | ON FILE |
| SABBA ANWAR | ON FILE |
| SABBIR ALI | ON FILE |
| SABBIR BIN MUSLIM | ON FILE |
| SABELLA NEAL | ON FILE |
| SABELLE Y QIAN | ON FILE |
| SABELLO V BALLINAS BIBIT | ON FILE |
| SABER ESSAKAL | ON FILE |
| SABERA KHATUN | ON FILE |
| SABERUL HUSSAIN | ON FILE |
| SABESAN SIVANESAN | ON FILE |
| SABI HASSAN ZAIDI | ON FILE |
| SABIAN ARSALON TAJBAKHSH | ON FILE |
| SABIAN ISAAC OLSON | ON FILE |
| SABIH BECK | ON FILE |
| SABIHA BHAIYAT | ON FILE |
| SABIHA JEAN VISWANATHAN | ON FILE |
| SABIKA S SEWANI | ON FILE |
| SABIN ARRUTI MANCISIDOR | ON FILE |
| SABIN BHAKTA SHAKYA | ON FILE |
| SABIN DUWAL SHRESTHA | ON FILE |
| SABIN JON WARNER-SMITH | ON FILE |
| SABIN MATHEW | ON FILE |
| SABIN NEPAL | ON FILE |
| SABIN SIDHAMBARAM NAIR | ON FILE |
| SABIN STAMATOV KRALEV | ON FILE |
| SABINA ALEXANDRA WIEDERKEHR | ON FILE |
| SABINA ANETA STASZEL-MURZANSKA | ON FILE |
| SABINA BASHYAL | ON FILE |
| SABINA BRENKOVA | ON FILE |
| SABINA CAROLINE NOACK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABINA COLLING | ON FILE |
| SABINA DOBRAJC | ON FILE |
| SABINA EVE RINGERS | ON FILE |
| SABINA FAZLIC | ON FILE |
| SABINA FENERAJ | ON FILE |
| SABINA GRATEJ | ON FILE |
| SABINA KNIEC | ON FILE |
| SABINA MAGYAR | ON FILE |
| SABINA MARTINEZ VITE | ON FILE |
| SABINA MONTESTRUCQ | ON FILE |
| SABINA NYAMHUNGA | ON FILE |
| SABINA OGECHUKWU OKORIE | ON FILE |
| SABINA PESEC | ON FILE |
| SABINA PETRAUSKIENE | ON FILE |
| SABINA RACHEL CUSHING | ON FILE |
| SABINA REMUS | ON FILE |
| SABINA SEPIC | ON FILE |
| SABINA SULEYMANOVA | ON FILE |
| SABINA TAMARA MINNEY | ON FILE |
| SABINA THAPALIA POUDEL | ON FILE |
| SABINA TRUPEJ | ON FILE |
| SABINA VENGUST | ON FILE |
| SABINA VIOLETA ROMERO | ON FILE |
| SABIN-ALEXANDRU PURICE | ON FILE |
| SABINAY PANDEY | ON FILE |
| SABINE AN DER SCHOOT ALBLAS | ON FILE |
| SABINE BLUM | ON FILE |
| SABINE FERREIRA | ON FILE |
| SABINE FRANCOISE JEANNE CAILLARD | ON FILE |
| SABINE GLASER ROSSBACH | ON FILE |
| SABINE INGE ECKEL | ON FILE |
| SABINE ISPHORDING | ON FILE |
| SABINE KARINA UNLAND-BENNINGHOFF | ON FILE |
| SABINE KOPKE | ON FILE |
| SABINE KUPPELWIESER | ON FILE |
| SABINE LENGFELD | ON FILE |
| SABINE MÃŒLLER-SPUHLER | ON FILE |
| SABINE MARCEL A VERLEENE | ON FILE |
| SABINE MARGOT MATTHIES | ON FILE |
| SABINE MARIA VAN DER DRIFT | ON FILE |
| SABINE MEYER | ON FILE |
| SABINE MUSENBICHLER | ON FILE |
| SABINE NOERFELT HANSEN | ON FILE |
| SABINE OCELIA DAVY SIGOBINE | ON FILE |
| SABINE PESCHEL | ON FILE |
| SABINE RÃ–ÃŸING | ON FILE |
| SABINE RITA SAUER | ON FILE |
| SABINE ROÃŸ | ON FILE |
| SABINE SCHMIDT | ON FILE |
| SABINE SCHNEEBERG | ON FILE |
| SABINE STEFANIE ROTH | ON FILE |
| SABINE SUSANNE VOGT | ON FILE |
| SABINE YIANGOULLAS | ON FILE |
| SABINE-MARGRET AMALIE HOPMEIER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABINO BRITO | ON FILE |
| SABINO CORTEZ | ON FILE |
| SABINO GIOVANNI CAPORALE | ON FILE |
| SABINO MARQUEZ | ON FILE |
| SABIR MOHAMED HASSAN HUSSIN | ON FILE |
| SABIRJAR YAPPAROV | ON FILE |
| SABIT GUNEY | ON FILE |
| SABITRI BEHERA | ON FILE |
| SABIUL ISLAM | ON FILE |
| SABLE ROBERTS | ON FILE |
| SABLNE ANNIE M DE BACKER | ON FILE |
| SABOLC TOPOLCANJI | ON FILE |
| SABRA CAMILLE INZER | ON FILE |
| SABREE ANTHONY BLACKMON | ON FILE |
| SABRI BARAC | ON FILE |
| SABRI BOURAOUI | ON FILE |
| SABRI BOURAOUI | ON FILE |
| SABRI OUERTANI | ON FILE |
| SABRI ZUREL | ON FILE |
| SABRINA A FARRELL | ON FILE |
| SABRINA A OTERO | ON FILE |
| SABRINA ANN TAYLOR | ON FILE |
| SABRINA ASHLEY TONG | ON FILE |
| SABRINA AUDRELL HAWKINS | ON FILE |
| SABRINA BANUELOS | ON FILE |
| SABRINA BERENGERE CLERIE | ON FILE |
| SABRINA BERRANI | ON FILE |
| SABRINA BETH CARRENDER | ON FILE |
| SABRINA BOMBART | ON FILE |
| SABRINA BOTTER | ON FILE |
| SABRINA BOYD | ON FILE |
| SABRINA BUENNAK-ANN BECKER | ON FILE |
| SABRINA C WOODS | ON FILE |
| SABRINA CASAJUS | ON FILE |
| SABRINA CASANDRA NICKEL | ON FILE |
| SABRINA CHAN HWEI TING | ON FILE |
| SABRINA CORDEIRO ANDRADE | ON FILE |
| SABRINA CRYSTAL BRACERO | ON FILE |
| SABRINA CURCURUTO | ON FILE |
| SABRINA DEGAS PONT | ON FILE |
| SABRINA D'ELISEO | ON FILE |
| SABRINA DENISE LOPEZ GODOY | ON FILE |
| SABRINA DESCHAMPS | ON FILE |
| SABRINA DONITA NAVARRO | ON FILE |
| SABRINA ESCOBAR | ON FILE |
| SABRINA ESTHER LUGO | ON FILE |
| SABRINA FELICITY FERRAO | ON FILE |
| SABRINA FICCA | ON FILE |
| SABRINA FRANCES LESSARD | ON FILE |
| SABRINA FRANCES SEETO | ON FILE |
| SABRINA FRANCESE | ON FILE |
| SABRINA GABRIELLE BLANCARTE | ON FILE |
| SABRINA GEORGINA JOHN | ON FILE |
| SABRINA GISELLE GARBER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABRINA GISELLE SAIA | ON FILE |
| SABRINA GUTIERREZ | ON FILE |
| SABRINA HARRIS BOYD | ON FILE |
| SABRINA HELEN PRIJATEL | ON FILE |
| SABRINA HOANG PHAN | ON FILE |
| SABRINA JULIANNE MANFREDO | ON FILE |
| SABRINA JULIETTE RODRIGUES | ON FILE |
| SABRINA KASTNER | ON FILE |
| SABRINA KONG KAH YOKE | ON FILE |
| SABRINA LABED | ON FILE |
| SABRINA LISI RUGGIRELLO | ON FILE |
| SABRINA LOUISE DEATRICK ROBB | ON FILE |
| SABRINA LOUISE PRIDHAM | ON FILE |
| SABRINA MARIA STIEGER | ON FILE |
| SABRINA MARIE SAMIRA SAIDPOUR | ON FILE |
| SABRINA MARLENE GONZALEZ ARANDA | ON FILE |
| SABRINA MASSE | ON FILE |
| SABRINA MATEOS | ON FILE |
| SABRINA MICHELLE NISAN | ON FILE |
| SABRINA MIKLAVCIC | ON FILE |
| SABRINA MONIKA ALOISIA ZEH | ON FILE |
| SABRINA MURIEL DURAND | ON FILE |
| SABRINA NGUYEN MEYN | ON FILE |
| SABRINA NICOLE STEPHENS | ON FILE |
| SABRINA PANTALEON LOMERIO | ON FILE |
| SABRINA PERRINE ADELHEID STAPF | ON FILE |
| SABRINA ROCHEL VALDEZ | ON FILE |
| SABRINA RUEEGSEGGER | ON FILE |
| SABRINA SACHIKO NIEBLER | ON FILE |
| SABRINA SAINZ | ON FILE |
| SABRINA SCHMECHEL | ON FILE |
| SABRINA SHAMALA HANNA | ON FILE |
| SABRINA SHAMBLIN | ON FILE |
| SABRINA SOMERLYN KARAH | ON FILE |
| SABRINA TACHDJIAN | ON FILE |
| SABRINA THERESE ROBERT | ON FILE |
| SABRINA TORAZZI | ON FILE |
| SABRINA VAN DER MIJE | ON FILE |
| SABRINA VAN SCHAIK | ON FILE |
| SABRINA VICTORIA OTERO | ON FILE |
| SABRINA WILHELMINA ZAAT | ON FILE |
| SABRINA ZAFAR | ON FILE |
| SABRINE HUSEN | ON FILE |
| SABRY TAWFIQ ALDAFARI | ON FILE |
| SABRYNA GONZALEZ GONZALEZ | ON FILE |
| SABRYNA SALAZAR | ON FILE |
| SABTAIN ALI SYED | ON FILE |
| SABTU BIN SELAMAT | ON FILE |
| SABUJ DAS GUPTA | ON FILE |
| SABYASACHI GUPTA | ON FILE |
| SACCKARAI VASU PONNUSAMY | ON FILE |
| SACHA ARMEL KRONFELD | ON FILE |
| SACHA BASTIEN-MAREK | ON FILE |
| SACHA CEJUDO BALLESTER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SACHA CHRISTIAN JAHN | ON FILE |
| SACHA CIONI | ON FILE |
| SACHA DARAICHE | ON FILE |
| SACHA DE GRAAF E | ON FILE |
| SACHA DELAMARRE | ON FILE |
| SACHA DETHIER | ON FILE |
| SACHA DORAI | ON FILE |
| SACHA EYAL GLASROTH | ON FILE |
| SACHA GONZALEZ DE MUER | ON FILE |
| SACHA GREGORI PICARD | ON FILE |
| SACHA HUBER | ON FILE |
| SACHA JASMINE LAIRD | ON FILE |
| SACHA JULES MARIE DE BIGAULT DE CAZANOVE | ON FILE |
| SACHA LAURENT DANIEL CLAUDE SARFATI | ON FILE |
| SACHA LAUZIER-BONNETTE | ON FILE |
| SACHA LOI | ON FILE |
| SACHA MATHIEU TOUSSAINT FREDERIC JEANSEAUME | ON FILE |
| SACHA MERALI | ON FILE |
| SACHA NATALIE BENSE | ON FILE |
| SACHA ORENSTEIN | ON FILE |
| SACHA PETTITT | ON FILE |
| SACHA POPOVIC | ON FILE |
| SACHA SIMON KOBIELSKI | ON FILE |
| SACHA STEVEN CHIERCHIELLO | ON FILE |
| SACHA STEVENSON | ON FILE |
| SACHA WILFRIED CALBRICE MARTIN | ON FILE |
| SACHA WISE | ON FILE |
| SACHAR BARRY RUDOLF DE VRIES | ON FILE |
| SACHARISSA SACHARISSA | ON FILE |
| SACHCHIT PHANEENDRA MURALI | ON FILE |
| SACHCHU MIAH | ON FILE |
| SACHDEV KIRPAL SINGH | ON FILE |
| SACHETAN GANVIR | ON FILE |
| SACHIKA JAYARATHNE | ON FILE |
| SACHIN ANTONY | ON FILE |
| SACHIN BABANRAO THORAT | ON FILE |
| SACHIN BHIMJI PATEL | ON FILE |
| SACHIN CHANDRA VYAS | ON FILE |
| SACHIN CHAVES | ON FILE |
| SACHIN DEV SHARMA | ON FILE |
| SACHIN DHIMAL | ON FILE |
| SACHIN DINESH | ON FILE |
| SACHIN GUPTA | ON FILE |
| SACHIN HIMANSU SHROFF | ON FILE |
| SACHIN IRUKULA | ON FILE |
| SACHIN K NAIR | ON FILE |
| SACHIN KATIYAR | ON FILE |
| SACHIN KAWATKAR | ON FILE |
| SACHIN KUMAR | ON FILE |
| SACHIN KUMAR RANKA | ON FILE |
| SACHIN MANDIRATTA CHAWDARY | ON FILE |
| SACHIN MATHEW VARGHESE | ON FILE |
| SACHIN MEHROTRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SACHIN MITESH SHAH | ON FILE |
| SACHIN MOHAN | ON FILE |
| SACHIN NULL | ON FILE |
| SACHIN PATEL | ON FILE |
| SACHIN PATHARE | ON FILE |
| SACHIN RADHAKRISHNAN | ON FILE |
| SACHIN RAJIV BANKER | ON FILE |
| SACHIN RAMESH SRINIVASA | ON FILE |
| SACHIN RAOUL HOYLE | ON FILE |
| SACHIN RAVINDRAN NAIR | ON FILE |
| SACHIN SEBASTIAN | ON FILE |
| SACHIN SRIVASTAVA | ON FILE |
| SACHIN SUBHASH ULAGADDE | ON FILE |
| SACHIN SURESH PETHKAR | ON FILE |
| SACHINDRA JAYASINGHE | ON FILE |
| SACHINI SHEHANKA PARIS | ON FILE |
| SACHINTHA EPASINGHEGE | ON FILE |
| SACHINTHA RUSIRU JINADASA EDIRACHCHARIGE | ON FILE |
| SACHIT K TRIPATHI | ON FILE |
| SACHIT KACHRAJ | ON FILE |
| SACHITH S PINIKAHANA | ON FILE |
| SACHIYO HAYASHI | ON FILE |
| SACI MARIE ELIZABETH LLOYD | ON FILE |
| SACO PAUL COLIN GEORGE JOOST PEETERS | ON FILE |
| SADA ABDOU-SAINDOU MASSIALA | ON FILE |
| SADAF FAQIRI | ON FILE |
| SADAF KHURAM CHUGHTAI | ON FILE |
| SADAF OSMAN | ON FILE |
| SADAKELUM DISANAYAKA NAYAKARATHNA MUDIYANSELAGE IRANTHA | ON FILE |
| SADAMM GARCIA | ON FILE |
| SADANAN SUPHA | ON FILE |
| SADANAND UDAYKUMAR ADHIKARI | ON FILE |
| SADDAM HOSSAIN | ON FILE |
| SADDHA MANGALA ABEYRATHNA ABEYRATHNA HERATH MUDIYANSELAGE | ON FILE |
| SADDHAMANGALA RANJITH WEERAKOON | ON FILE |
| SADE MOREEN DELGADO | ON FILE |
| SADE NICOLE CHISM | ON FILE |
| SADEE SPRACKLIN | ON FILE |
| SADEGH KHOUSHDELOMIDY | ON FILE |
| SADEQUR RAHMAN SIDDIQUE CHOWDHURY | ON FILE |
| SADESH S/O VIJAYA KUMAR | ON FILE |
| SADET BESO | ON FILE |
| SADHANA PURI | ON FILE |
| SADHANA SAHU | ON FILE |
| SADHASHIVA JAYARAM VASUDEVAN | ON FILE |
| SADHIR RAGHAV | ON FILE |
| SADHISH KUMAR SIVA | ON FILE |
| SADIA AFROZ | ON FILE |
| SADIA SULTANA | ON FILE |
| SADIAT FOLASHADE MUSA | ON FILE |
| SADIE JEANETTE FOSTER | ON FILE |
| SADIE LAREE LEATHERMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SADIE R MININNI | ON FILE |
| SADIEL ORTEGA BROCHE | ON FILE |
| SADIER RODRIGUEZ HERNANDEZ | ON FILE |
| SADIK ISMAIL NELLIANTAVIDA TH | ON FILE |
| SADIK UGURLU | ON FILE |
| SADIQ ADETONA SARUMI | ON FILE |
| SADIQ HYDER SHARIFF | ON FILE |
| SADIQ JAFFER | ON FILE |
| SADIQ MOHAMMED ABUBAKAR | ON FILE |
| SADITH O GOMEZ JR | ON FILE |
| SADLI BENJADID | ON FILE |
| SADMIR HAMZA | ON FILE |
| SADRI ALESSANDRO HAIDAR | ON FILE |
| SADRIAN NATHANIEL STEWART | ON FILE |
| SADRUDDIN SHERALI LAKHANI | ON FILE |
| SADY AHBLEZA ANTOGNINI | ON FILE |
| SAE GYE KWON | ON FILE |
| SAE YUN KIM | ON FILE |
| SAEBOM LEE | ON FILE |
| SAED AWNI HAMAD | ON FILE |
| SAED MOHAMED ELMI | ON FILE |
| SAEED ABDULLAH | ON FILE |
| SAEED ALI MOHAMMED ALDERWASH ALSHEHHI | ON FILE |
| SAEED FAGHEI | ON FILE |
| SAEED JOLGHAZI | ON FILE |
| SAEED K MAHANI | ON FILE |
| SAEED KHALID SAEED BELAILA ALMHEIRI | ON FILE |
| SAEED KOHAN | ON FILE |
| SAEED KOSARI | ON FILE |
| SAEED MUKHTAR | ON FILE |
| SAEED NAGHIZADEH QOMI | ON FILE |
| SAEED PARTOW | ON FILE |
| SAEED REZA SARIR | ON FILE |
| SAEED SADEGHI | ON FILE |
| SAEED WESAM SAEED SALMAN | ON FILE |
| SAEED YASSER S A AL-ALI | ON FILE |
| SAEHOON W PAK | ON FILE |
| SAEHYUN KIM | ON FILE |
| SAEID NEMATI | ON FILE |
| SAEL IVAN LUGO | ON FILE |
| SAENGCHAN DATHU | ON FILE |
| SAENGLA PINTHONG | ON FILE |
| SAEREE TIRAWUTTIPORN | ON FILE |
| SAESHAV G SUBASH | ON FILE |
| SAFA AHMED KHALEEL | ON FILE |
| SAFA FARID | ON FILE |
| SAFA GONEN | ON FILE |
| SAFDAR ALI JAFFARI | ON FILE |
| SAFDAR ALI QURAESHI | ON FILE |
| SAFETA AHMETOVIC | ON FILE |
| SAFI HOLDINGS INC. | ON FILE |
| SAFIA BEN KHALFA | ON FILE |
| SAFIA HANI BINTI AHAMED SATHALI | ON FILE |
| SAFIA KHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAFRAN BIN KADER | ON FILE |
| SAFRIYAL BIN EDRUS | ON FILE |
| SAFRIZAN BIN SUHAINI | ON FILE |
| SAFTER ARSLAN | ON FILE |
| SAFVAN M S TOPIA | ON FILE |
| SAGA SOMAKOUR LLEWELLYN | ON FILE |
| SAGADEVA LAHIRI | ON FILE |
| SAGAN THOMAS DE CASTRO | ON FILE |
| SAGAPTHAN VELRITHAN | ON FILE |
| SAGAR A PATEL | ON FILE |
| SAGAR AGARWAL | ON FILE |
| SAGAR ARORA | ON FILE |
| SAGAR BABAR | ON FILE |
| SAGAR BANSAL | ON FILE |
| SAGAR BONGALE | ON FILE |
| SAGAR D LOKE | ON FILE |
| SAGAR DHAR | ON FILE |
| SAGAR DHIRAJLAL LUNAGARIA | ON FILE |
| SAGAR DINESH PATEL | ON FILE |
| SAGAR DINESHKUMAR PATEL | ON FILE |
| SAGAR DISAWAL | ON FILE |
| SAGAR GOVIND DESHPANDE | ON FILE |
| SAGAR JADHAV P | ON FILE |
| SAGAR JIGARKUMAR PARIKH | ON FILE |
| SAGAR JINNAPPA BUDAVI | ON FILE |
| SAGAR JUNG BASNET | ON FILE |
| SAGAR KALPESH BAROT | ON FILE |
| SAGAR KALRA | ON FILE |
| SAGAR KANDEL | ON FILE |
| SAGAR KARKI | ON FILE |
| SAGAR KATARA | ON FILE |
| SAGAR MAINALI | ON FILE |
| SAGAR PAINUIY | ON FILE |
| SAGAR PATEL | ON FILE |
| SAGAR PHANDA | ON FILE |
| SAGAR PINJANI | ON FILE |
| SAGAR PRAKASH JADHAV | ON FILE |
| SAGAR PRAMODNARAYAN | ON FILE |
| SAGAR RAJENDRA KELKAR | ON FILE |
| SAGAR RAKESH PATEL | ON FILE |
| SAGAR RAMLAL SAINI | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANGA | ON FILE |
| SAGAR S PATEL | ON FILE |
| SAGAR SAGAR | ON FILE |
| SAGAR SAHU | ON FILE |
| SAGAR SARDA | ON FILE |
| SAGAR SHARAD DIWAN | ON FILE |
| SAGAR SHYANGTAN | ON FILE |
| SAGAR SUBHASH THORAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAGAR THAPA | ON FILE |
| SAGAR VAKKALA | ON FILE |
| SAGAR VALLABHBHAI DUDHATRA | ON FILE |
| SAGAR YUVRAJ PAWAR | ON FILE |
| SAGARIAS BRACIAS ALEXANDER SHAPAKA | ON FILE |
| SAGE AUTUMN BAGINSKI | ON FILE |
| SAGE BARKER | ON FILE |
| SAGE EDUCATORS FOUNDATION | ON FILE |
| SAGE FRANCIS GEORGIOU | ON FILE |
| SAGE HERNAN DORANTES | ON FILE |
| SAGE J SHUMATE | ON FILE |
| SAGE PARKER KNITOWSKI | ON FILE |
| SAGE PAUL JOSKE | ON FILE |
| SAGE R HOUSTON | ON FILE |
| SAGE WILLIAM CAMERON | ON FILE |
| SAGEER PERUMAYIL ABDULLA | ON FILE |
| SAGEN ALEK DE JONGE | ON FILE |
| SAGER SIDDHARTH SEWMAN | ON FILE |
| SAGGE DAMASCENO TAMBO ANGULO | ON FILE |
| SAGI ALAGEM IVERSEN | ON FILE |
| SAGI CEZANA | ON FILE |
| SAGI COHEN | ON FILE |
| SAGI SAM BRODY | ON FILE |
| SAGIE MORDECHAI BEN-GURION | ON FILE |
| SAGIR AEHMAD SULTAN VARSI | ON FILE |
| SAGIRI BEGINO | ON FILE |
| SAGIV OFEK | ON FILE |
| SAGLIO PIERRE NOE HENRI | ON FILE |
| SAGNIK DAM | ON FILE |
| SAGNIK DAS | ON FILE |
| SAGNIK SAHA | ON FILE |
| SAGNO RASAVONG | ON FILE |
| SAGOLSEM LEMBA MEITEI | ON FILE |
| SAGUN MURMU | ON FILE |
| SAGUN PRAJAPATI | ON FILE |
| SAGUN SEDAI | ON FILE |
| SAGUN THAPA | ON FILE |
| SAGYNDYK YELEUSSINOV | ON FILE |
| SAHAJ GOTAME | ON FILE |
| SAHAJANAN PATEL | ON FILE |
| SAHAJVEER SINGH ANAND | ON FILE |
| SAHAM SALMASSI | ON FILE |
| SAHAN CHATHURANGA PERERA KUMARA UNNEHELAGE DON | ON FILE |
| SAHAN MALITH ANTON HUGH PIERIES SENANAYAKE | ON FILE |
| SAHAND GHASEMIEH | ON FILE |
| SAHAND MAMURAN KENAREH | ON FILE |
| SAHAND SADEGHI HOKMABADI | ON FILE |
| SAHAND SYRUS SOLTANI | ON FILE |
| SAHANI OPHELIA MADDUMAGE | ON FILE |
| SAHAPAB ANUWATMATEE | ON FILE |
| SAHAR AKBARZADEH | ON FILE |
| SAHAR AMIR KHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAHAR EHSANI | ON FILE |
| SAHAR HAGHIGHAT | ON FILE |
| SAHAR M AFZAL | ON FILE |
| SAHAR VAHIDI | ON FILE |
| SAHAR WINDAWI GEAGEA | ON FILE |
| SAHARA KARLETH CATALAN FERRER | ON FILE |
| SAHARA MARIE ISAAC CONTASTE | ON FILE |
| SAHARAT ANUWATMATEE | ON FILE |
| SAHARAT PINYO | ON FILE |
| SAHAS RAO KURUMETY | ON FILE |
| SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | ON FILE |
| SAHEED KHYUM BAKSH | ON FILE |
| SAHEL YAMINI | ON FILE |
| SAHENSA ALAM | ON FILE |
| SAHIB S MROKE | ON FILE |
| SAHIBLEEN SINGH JANJUA | ON FILE |
| SAHID OLVERA | ON FILE |
| SAHIL AHLAWAT | ON FILE |
| SAHIL ARORA | ON FILE |
| SAHIL ASIM | ON FILE |
| SAHIL D AMIN | ON FILE |
| SAHIL DAHIYA | ON FILE |
| SAHIL DEEPAK JAIN | ON FILE |
| SAHIL G PATEL | ON FILE |
| SAHIL GABA | ON FILE |
| SAHIL HARRIRAM | ON FILE |
| SAHIL JAIDEEP SHAH | ON FILE |
| SAHIL JOHN MALIEKAL | ON FILE |
| SAHIL KAKKAR | ON FILE |
| SAHIL KALPESH CHITALIA | ON FILE |
| SAHIL KAUSHIK | ON FILE |
| SAHIL KIRAN PATEL | ON FILE |
| SAHIL KUNDER | ON FILE |
| SAHIL MANAV BAINS | ON FILE |
| SAHIL MOHIT NANDWANI | ON FILE |
| SAHIL MUNISHPRASAD SARBHAI | ON FILE |
| SAHIL NOCK | ON FILE |
| SAHIL NYATI | ON FILE |
| SAHIL SANGWAN | ON FILE |
| SAHIL SINGH BISHT | ON FILE |
| SAHIL SINGH SANDHU | ON FILE |
| SAHIL SUNILBHAI SHAH | ON FILE |
| SAHIL V KHARE | ON FILE |
| SAHIL VAZIRALLI | ON FILE |
| SAHIL ZULFIQUAR KHOJA | ON FILE |
| SAHILDEEP SINGH MULTANI | ON FILE |
| SAHIM OMAR KALIFA | ON FILE |
| SAHIM SAHED | ON FILE |
| SAHIN TAHA CINDIR | ON FILE |
| SAHIT PIRA | ON FILE |
| SAHJAN SOOMRO | ON FILE |
| SAHJEET MENON | ON FILE |
| SAHLE MARIAM BEKELE ENDESHAW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAHMON CHINICHIAN | ON FILE |
| SAHMY JAITABAROVA | ON FILE |
| SAHOODA WALTERS | ON FILE |
| SAHR ANDREW MOIWO BRIMA | ON FILE |
| SAHR E MBOMA | ON FILE |
| SAHRAB ALI | ON FILE |
| SAHRI BIN KASMURI | ON FILE |
| SAHRIEL GUNTER | ON FILE |
| SAHRISH RAHMAN | ON FILE |
| SAI A K SURAPANENI | ON FILE |
| SAI ABHINAV PARVATHANENI | ON FILE |
| SAI ADARSHBABU KURUVELLA | ON FILE |
| SAI CHARAN ARISETTY | ON FILE |
| SAI CHARAN MUKKAMALA | ON FILE |
| SAI CHARAN TADAKAMALLA | ON FILE |
| SAI CHEONG GARY TAM | ON FILE |
| SAI CHEONG TONG | ON FILE |
| SAI CHETAN GRANDHE | ON FILE |
| SAI CHEUNG POON | ON FILE |
| SAI CHU YUNG | ON FILE |
| SAI DHANCHANDER AYYALASOMAYAJULA | ON FILE |
| SAI DILIP PONNAGANTI | ON FILE |
| SAI HANG FREDERICO LIU | ON FILE |
| SAI HARSHA MADDELA | ON FILE |
| SAI HARSHA MADDELA | ON FILE |
| SAI HARSHITH NALAMATI | ON FILE |
| SAI HEI DIXON WAN | ON FILE |
| SAI HO COKE | ON FILE |
| SAI HO HARDY WONG | ON FILE |
| SAI HO LAM | ON FILE |
| SAI HO WONG | ON FILE |
| SAI HONG LEUNG | ON FILE |
| SAI HUNG LIU | ON FILE |
| SAI KIRAN ALAPARTY | ON FILE |
| SAI KIRAN BHOOMREDDY | ON FILE |
| SAI KIRAN KAMMARI | ON FILE |
| SAI KIT ANDY CHU | ON FILE |
| SAI KIT CHOW | ON FILE |
| SAI KIT LAU | ON FILE |
| SAI KIT LEUNG | ON FILE |
| SAI KIT MAK | ON FILE |
| SAI KIT SIN | ON FILE |
| SAI KIT TITAN HON | ON FILE |
| SAI KIT YEUNG | ON FILE |
| SAI KRISHNA | ON FILE |
| SAI KRISHNA EDULA | ON FILE |
| SAI KRISHNA HEMCHANDRA | ON FILE |
| SAI KRISHNA PATCHALA | ON FILE |
| SAI KRISHNA TEJA NELLURI | ON FILE |
| SAI KRISHNA TUNGA | ON FILE |
| SAI KUMAR NAINI | ON FILE |
| SAI KUMAR REDDY KOTHA VENKATA | ON FILE |
| SAI KUMAR YERUBANDI | ON FILE |
| SAI MA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAI MAN CHEUNG | ON FILE |
| SAI MAOOO MAO | ON FILE |
| SAI MING LIU | ON FILE |
| SAI MOUNIK YERUSU | ON FILE |
| SAI MUN LEONG | ON FILE |
| SAI MURALI KRISHNA MUCHERLA | ON FILE |
| SAI NAING MYO NYUNT | ON FILE |
| SAI NIKHILESH CHITTURI | ON FILE |
| SAI NIKHITA PANDITARADHYULA | ON FILE |
| SAI NIU | ON FILE |
| SAI ON KONG | ON FILE |
| SAI OPRASEUTH | ON FILE |
| SAI PANG BANIEL LEUNG | ON FILE |
| SAI PRAKASH TIKKISETTI | ON FILE |
| SAI PRAMOD INGUVA | ON FILE |
| SAI RAM CHITTURI | ON FILE |
| SAI RAM RAMANADHAM | ON FILE |
| SAI ROHAN POLAKAM | ON FILE |
| SAI ROHIT POLAKAM | ON FILE |
| SAI SANKEERTH NOMULA | ON FILE |
| SAI SATYA PRASAD MAMIDI | ON FILE |
| SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | ON FILE |
| SAI SRI KRISHNA HARIDASS | ON FILE |
| SAI SRINIVAS SUNKARA | ON FILE |
| SAI SURYA CHINTALA | ON FILE |
| SAI SWAROOP KULAKARNI | ON FILE |
| SAI THEJA PENUKONDA | ON FILE |
| SAI VENKATESWARLU GONUGUNTLA | ON FILE |
| SAI WAI ROGER KWOK | ON FILE |
| SAI WENG LEI | ON FILE |
| SAI YASWANTH KOSARAJU | ON FILE |
| SAIAS IVAN AHLMADA MOLINARES | ON FILE |
| SAIBHI SHARMA | ON FILE |
| SAICHANDANA KOTHUR | ON FILE |
| SAICHOL KAMKRAN | ON FILE |
| SAID ABBAS QOBADI | ON FILE |
| SAID BAKRI | ON FILE |
| SAID BARUWA | ON FILE |
| SAID BEYDOUN | ON FILE |
| SAID CAMERON MOURTAZA | ON FILE |
| SAID EL HINDAWI DELGADO | ON FILE |
| SAID ERDINCH ALI | ON FILE |
| SAID GARCIA NAVARRO | ON FILE |
| SAID HAMED ULLAH | ON FILE |
| SAID LOUAFI | ON FILE |
| SAID MAGHRAOUI | ON FILE |
| SAID OUAZANI | ON FILE |
| SAID OURKIA | ON FILE |
| SAID PAKYARI | ON FILE |
| SAID RAHALI | ON FILE |
| SAID RAHMI | ON FILE |
| SAID REZKO | ON FILE |
| SAID SALAH AL MUKHTAR | ON FILE |
| SAIDA CAKO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAIDA MYNBAYEVA | ON FILE |
| SAIDA TASMAGAMBETOVA | ON FILE |
| SAIDAM MANEESH VARMA | ON FILE |
| SAIDEV BHASKAR CHANNAMSETTI | ON FILE |
| SAIDI HAUGTREDET | ON FILE |
| SAIDI OUALID | ON FILE |
| SAIEMA JASSO BLANCHARD | ON FILE |
| SAIEN RAMPERSAD | ON FILE |
| SAIF ABU ROMMAN | ON FILE |
| SAIF AL OMAR | ON FILE |
| SAIF ALDEEN KHALAF | ON FILE |
| SAIF EDDIN BASE MUSTAFA | ON FILE |
| SAIF ELDIN AL-AZAWI | ON FILE |
| SAIF HAMEED | ON FILE |
| SAIF IQBAL PURKAR | ON FILE |
| SAIF NOMAN MOHAMMED | ON FILE |
| SAIFEDDINE BOUGHANMI | ON FILE |
| SAIFUDDIN BIN MASNAWI | ON FILE |
| SAIFUL FIRDAUS BIN NORDIN | ON FILE |
| SAIFUL ISLAM | ON FILE |
| SAIFUL ISLAM | ON FILE |
| SAIFUL NUR ADLI BIN HARIS | ON FILE |
| SAIFULBAHRI BIN MUSA YEM | ON FILE |
| SAIICHI SHAYAN HASHIMOTO | ON FILE |
| SAIJA TIANE THOMAS | ON FILE |
| SAIJAD AKBAR ALI KADIWALA | ON FILE |
| SAIJUL HAQUE | ON FILE |
| SAIKHANSANAA DASHDORJ | ON FILE |
| SAIKIE WESLEY NGO | ON FILE |
| SAIKRISHNA KATHIRAVAN | ON FILE |
| SAILA HELENA SUORANTA | ON FILE |
| SAILESH KUMAR MISHRA | ON FILE |
| SAILESH MAGANBHAI PATEL | ON FILE |
| SAILESH VARIA | ON FILE |
| SAILESHKUMAR TAMMANNAGARI | ON FILE |
| SAILOR ANTHONY SCOTT | ON FILE |
| SAIM ARSLAN | ON FILE |
| SAIM MEHMET SUBASI | ON FILE |
| SAIM NAZIR | ON FILE |
| SAIMEN NEGASI TESFAMARIAM | ON FILE |
| SAIMIR CELAJ | ON FILE |
| SAIN KUMAR MAHATO | ON FILE |
| SAINA SADAT EMAMI | ON FILE |
| SAINATH REDDY KOPPULA | ON FILE |
| SAINI JATIN RAO | ON FILE |
| SAINT JUSTE VENANC K KOUAKOU | ON FILE |
| SAINTIL ERAGENE | ON FILE |
| SAIPRASAD MISHRA | ON FILE |
| SAIPRASANNA KUMAR BRUNGA | ON FILE |
| SAIRA NOREEN GOHEER | ON FILE |
| SAIRA RANI TANEJA | ON FILE |
| SAIRAM SNEHAL CHALLA | ON FILE |
| SAIRAM VEERA VENKATA BALA | ON FILE |
| SAISH GURUDATT DHARVOTKAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAISHUAI DAI | ON FILE |
| SAISRIRAM HARIDASS | ON FILE |
| SAISUDHIR VENKATA RAGHAVENDRA KANDUKURI | ON FILE |
| SAISUMAN PEDDY | ON FILE |
| SAIT BEKIK | ON FILE |
| SAIT DEMIR | ON FILE |
| SAIT RIDVAN OZTURK | ON FILE |
| SAI-WING WONG | ON FILE |
| SAIYYAD FAEEM SAIYYAD SALEEM | ON FILE |
| SAJAL KUMAR ROY | ON FILE |
| SAJAN ANIL PATEL | ON FILE |
| SAJAN GURUNG | ON FILE |
| SAJAN KHANGURA | ON FILE |
| SAJAN PHILIP ZACHARIAH | ON FILE |
| SAJAN THAPAR MAHAJAN | ON FILE |
| SAJANA SHRESTHA | ON FILE |
| SAJANA TAMANG | ON FILE |
| SAJAY JOHN THARAKAN JOSE NULL | ON FILE |
| SAJEED ASGHAR | ON FILE |
| SAJEEKA ANPALAKAN | ON FILE |
| SAJEEL AFZAL | ON FILE |
| SAJEEL AHMAD MALIK | ON FILE |
| SAJEET AGRAWAL | ON FILE |
| SAJEEVE ABRAHAM MATHEW | ON FILE |
| SAJI KARUVALLIL DAVID | ON FILE |
| SAJI SAMUEL | ON FILE |
| SAJIB BARUA | ON FILE |
| SAJIB KUMAR CHAUDHURY | ON FILE |
| SAJID MUGHAL | ON FILE |
| SAJIDUL QUADER S M FALLUL QADER | ON FILE |
| SAJINTH THAMPIPILLAI | ON FILE |
| SAJIT MUNDAKAL SALGUNAN | ON FILE |
| SAJITH MORICKAL SADASIVAN NAIR | ON FILE |
| SAJIV S NAIR | ON FILE |
| SAJJAD ABEDI SHOURJEH | ON FILE |
| SAJJAD AHMAD | ON FILE |
| SAJJAD HUSSEIN LADHA | ON FILE |
| SAJJAD KARIM | ON FILE |
| SAJJAD TAQI | ON FILE |
| SAJJADHUSAIN CHHOTUBHAI CHAGANI | ON FILE |
| SAJNI C PATEL | ON FILE |
| SAKAA ANTHONY JACKSON | ON FILE |
| SAKAIO HARRY PUPUALII | ON FILE |
| SAKAN THANSIRIROJ | ON FILE |
| SAKAODUAN SONGNGAM | ON FILE |
| SAKARI AARNE TAPIO TUOMOLA | ON FILE |
| SAKARI ALEKSANTERI RASA | ON FILE |
| SAKARI ONNI OLAVI SIIKARANTA | ON FILE |
| SAKARI TAPIO PERTTUNEN | ON FILE |
| SAKAYAN SITSABESAN | ON FILE |
| SAKEENA P K | ON FILE |
| SAKEENAH S MYERS | ON FILE |
| SAKET ATMARAM HATWAR | ON FILE |
| SAKET SANJAY PATANKAR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAKET SAURIN MEHTA | ON FILE |
| SAKETH NARASIMHA VELURU | ON FILE |
| SAKHILE QUEEN MHLONGO | ON FILE |
| SAKHOM MA HUGHES | ON FILE |
| SAKHONN SOK EP | ON FILE |
| SAKI TANAKA | ON FILE |
| SAKIN HAIDER | ON FILE |
| SAKINAH ABDUL JALEEL | ON FILE |
| SAKIR SHAIKH | ON FILE |
| SAKIRU TEMITOPE YAHAYA | ON FILE |
| SAKON THEERASUWANAJAK | ON FILE |
| SAKSHI PAYASI | ON FILE |
| SAKSHI SUNIL DUBE | ON FILE |
| SAKSITH SOUNTHONE | ON FILE |
| SAKTHI PRAKASH RANASINGHA ARACHCHIGE | ON FILE |
| SAKTHIK STEPHEN KUMER | ON FILE |
| SAKTHIVEL KANNAN | ON FILE |
| SAKTHIVEL KRISHNAMOORTHY | ON FILE |
| SAKTHIVELAN S/O KARUNANITHI | ON FILE |
| SAKTISEN NAIR A/L BALAKRISHNAN | ON FILE |
| SAKTISH KARUPPIAH | ON FILE |
| SAKU AARNE AKSELI PARTTIMAA | ON FILE |
| SAKU ANTERO JUSSILA | ON FILE |
| SAKU WALTTERI SAARANLUOMA | ON FILE |
| SAKUN KAVEEJ WEERASINGHE W NANAYAKKARA APPUHAMILLAGE DON | ON FILE |
| SAKURA LIN | ON FILE |
| SAKURA WOODS | ON FILE |
| SAKXAY SENG ALOUN | ON FILE |
| SAL AGREDANO | ON FILE |
| SAL KNIGHT | ON FILE |
| SALA KIM | ON FILE |
| SALADIN ALLAH | ON FILE |
| SALADIN EL AYOUBI EL IDRISSI | ON FILE |
| SALADIN SHELTON | ON FILE |
| SALADINA GONZALEZ RODRIGUEZ | ON FILE |
| SALAH AHMED MOHAMED ELEWA | ON FILE |
| SALAH EDDINE ZEMMOURI | ON FILE |
| SALAH IBRAHIM OUSLIMANI | ON FILE |
| SALAH JAWAD MOH'D AMIN ALJABALI | ON FILE |
| SALAH M ELSAYED | ON FILE |
| SALAH MOUHOUBI | ON FILE |
| SALAH TAOURI | ON FILE |
| SALAH TAOURI | ON FILE |
| SALAHEDDINE DANIEL DJAZIRI | ON FILE |
| SALAHEDDINE FATHALLAH | ON FILE |
| SALAHUDDIN MIAHJEE | ON FILE |
| SALAM ABDUL RAOUF CHATILA | ON FILE |
| SALAM AL-SAYED-ALI | ON FILE |
| SALAMEH ELIAS MAAIA | ON FILE |
| SALAMEH JOSEPH RABADI | ON FILE |
| SALAMEH REZVAN DIBAEI | ON FILE |
| SALAMON BALINT ZSOLDOS | ON FILE |
| SALAR RISMANI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALE HOLDINGS LLC | ON FILE |
| SALE LIZARD LLC | ON FILE |
| SALECH ALEXANDROS GEORGAKAKIS | ON FILE |
| SALEEM ABDELMUTI | ON FILE |
| SALEEM BAKAR DINMAHOMED | ON FILE |
| SALEEM BRANDON YUSIF | ON FILE |
| SALEEM KHAN | ON FILE |
| SALEEM MASUMSAB SHAIKH | ON FILE |
| SALEEM P PAK | ON FILE |
| SALEEM RASOOL MATHEWS | ON FILE |
| SALEEM SHALAN ZIADEH | ON FILE |
| SALEEMA BEGUM BHAIDANI | ON FILE |
| SALEH A OBAID | ON FILE |
| SALEH ABDUL NAJJAR | ON FILE |
| SALEH ABDULLAH S ALGHAMDI | ON FILE |
| SALEH AKRAM HAMADEH | ON FILE |
| SALEH AL NASRAWI | ON FILE |
| SALEH DADIZADEH | ON FILE |
| SALEH J M H AMEER | ON FILE |
| SALEH MUBARAK S ALUMAIR | ON FILE |
| SALEH RAMEZANI | ON FILE |
| SALEHA KHATUN | ON FILE |
| SALEM AHMED SALEM ALARAYEDH | ON FILE |
| SALEM AROUNA | ON FILE |
| SALEM CHAMOUN | ON FILE |
| SALEM MOHAMMAD MIRAN | ON FILE |
| SALEM ZIEN | ON FILE |
| SALESH HARISH DHEDA | ON FILE |
| SALETE MARIA BORBA | ON FILE |
| SALI MARKU | ON FILE |
| SALICHOA CUNHA DE OLIVEIRA | ON FILE |
| SALIH BUHARI BAS | ON FILE |
| SALIH CIHAN BILIR | ON FILE |
| SALIH GYUNGYOR DURMUSH | ON FILE |
| SALIH OGULCAN HAYIRLI | ON FILE |
| SALIH OZBAY | ON FILE |
| SALIHA BELMONTE DARRAZ | ON FILE |
| SALIL ARORA | ON FILE |
| SALIL ASHISH BAVDEKAR | ON FILE |
| SALIL DEEPAK PHADNIS | ON FILE |
| SALIL PACHORI | ON FILE |
| SALIL PRAMOD KALARN | ON FILE |
| SALIL PRATAP VANVARI | ON FILE |
| SALIL S JOSHI | ON FILE |
| SALIL SETH | ON FILE |
| SALIM A FADOUS | ON FILE |
| SALIM ABOUSALLAM | ON FILE |
| SALIM ALI HUSSEIN | ON FILE |
| SALIM DIMOV ZLATKOV | ON FILE |
| SALIM FAJAL | ON FILE |
| SALIM HAMZA MERZKANI | ON FILE |
| SALIM HBEILINY | ON FILE |
| SALIM JIVANI | ON FILE |
| SALIM MANSOUR ET TANI | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALIM MESBAHI | ON FILE |
| SALIM MOHAMMED SAIDI | ON FILE |
| SALIM MUSTAFA ETEER | ON FILE |
| SALIM NASSER | ON FILE |
| SALIM NOUADJA | ON FILE |
| SALIM PYAREALLY LAKDAWALA | ON FILE |
| SALIM SADRUDDIN MUSSANI | ON FILE |
| SALIM SEID MOHAMED | ON FILE |
| SALIM SHERALI MITHA | ON FILE |
| SALIM USMAN PATEL | ON FILE |
| SALIM Y KATACH | ON FILE |
| SALIM YEKTA MIZRAK | ON FILE |
| SALIMA ABDULLA | ON FILE |
| SALIMI BIN SULAIMAN | ON FILE |
| SALIN GAUCHAN | ON FILE |
| SALINA LAM | ON FILE |
| SALINGER SABADO TEO | ON FILE |
| SALLY A BONARDI | ON FILE |
| SALLY ANN COURT | ON FILE |
| SALLY ANN MOSER | ON FILE |
| SALLY ANN NIELSEN | ON FILE |
| SALLY ANNE KING | ON FILE |
| SALLY ANNE MEKHITARIAN | ON FILE |
| SALLY BERNARDITA RODRIGUEZ PRIETO | ON FILE |
| SALLY BLOSSOM COLOSKY | ON FILE |
| SALLY CRAY | ON FILE |
| SALLY DAVIS WILSON | ON FILE |
| SALLY DOUGAN | ON FILE |
| SALLY ELIZABETH BLAND | ON FILE |
| SALLY ELIZABETHLEWIS FRYKMAN | ON FILE |
| SALLY ELLEN PISTEY | ON FILE |
| SALLY FRANCES RUDMAN | ON FILE |
| SALLY GAY FREEMAN | ON FILE |
| SALLY GAYNOR BELL | ON FILE |
| SALLY J HOOGHIEM | ON FILE |
| SALLY JADE GILLARD | ON FILE |
| SALLY JANE BUGLASS | ON FILE |
| SALLY JANE MUNDEN | ON FILE |
| SALLY JANE WEITZEL | ON FILE |
| SALLY JIYUNG KANG | ON FILE |
| SALLY KATHLEEN JACKSON | ON FILE |
| SALLY KELLETT | ON FILE |
| SALLY KIM STROM | ON FILE |
| SALLY LAM | ON FILE |
| SALLY LOUISE HUTCHINSON | ON FILE |
| SALLY MARIA WOODS | ON FILE |
| SALLY MEDRANO GARCIA | ON FILE |
| SALLY MURIEL LEWIS | ON FILE |
| SALLY NGUYEN | ON FILE |
| SALLY ROSE BUTTAR | ON FILE |
| SALLY SARAVIA | ON FILE |
| SALLY SCHULTZ BLEDSOE | ON FILE |
| SALLY SERVICES LLC | ON FILE |
| SALLY SHAKTI WILLOW | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALLY SLAVICA CALICH | ON FILE |
| SALLY THI-MAI ROFFEY | ON FILE |
| SALLY VAN TRIGT | ON FILE |
| SALLY WISANA | ON FILE |
| SALMAN AGAH | ON FILE |
| SALMAN AHMAD | ON FILE |
| SALMAN AHMAD QURESHI | ON FILE |
| SALMAN ASIM BAJWA | ON FILE |
| SALMAN AZIZ | ON FILE |
| SALMAN CHOUDHRY | ON FILE |
| SALMAN HAIDER | ON FILE |
| SALMAN HASAN ABIDEEN | ON FILE |
| SALMAN KAMIS ADAM ABACAR | ON FILE |
| SALMAN MAMDANI | ON FILE |
| SALMAN MEMARI | ON FILE |
| SALMAN METIOUI | ON FILE |
| SALMAN ONVANI | ON FILE |
| SALMAN SHAHID RAHMAN | ON FILE |
| SALMAN SIRAJALI VIRANI | ON FILE |
| SALMEN BOUHAMED | ON FILE |
| SALMOM YEMANE GHEBREDNGL | ON FILE |
| SALOME CANDELARIO TIRONA BALA | ON FILE |
| SALOME CUEVA-HOWARD | ON FILE |
| SALOME HANNA HASSINE | ON FILE |
| SALOME MARTINA WOLLESWINKEL | ON FILE |
| SALOME MKHEIDZE | ON FILE |
| SALOME REBOCHO LIMA | ON FILE |
| SALOME VILLARRUEL | ON FILE |
| SALOMEA PITZ COCIORVAN | ON FILE |
| SALOME-LEE JADE BELLAY | ON FILE |
| SALOMON DOUMITH | ON FILE |
| SALOMON GUINDI COHEN | ON FILE |
| SALOMON PTASEVICH CORRAL | ON FILE |
| SALOMON SIERRA GOMEZ | ON FILE |
| SALOMON STRAUCH | ON FILE |
| SALONA PURI | ON FILE |
| SALRAK BYRON | ON FILE |
| SALTER SUPERANNUATION FUND PTY LTD | ON FILE |
| SALUME SAIMA | ON FILE |
| SALVA JEAN-BAPTISTE | ON FILE |
| SALVADOR ALCAZARMONTEJANO | ON FILE |
| SALVADOR ANGEL VASQUEZ | ON FILE |
| SALVADOR ANTONIO GALVAN SANCHEZ | ON FILE |
| SALVADOR ANTONIO GALVAN SANCHEZ | ON FILE |
| SALVADOR ANTONIO PEREZ | ON FILE |
| SALVADOR ARRIBAS GARCIA | ON FILE |
| SALVADOR ARRIBAS SEVILLA | ON FILE |
| SALVADOR ARTURO HERNANDEZ | ON FILE |
| SALVADOR AYALA | ON FILE |
| SALVADOR BARRAZA JR | ON FILE |
| SALVADOR BAUTISTA | ON FILE |
| SALVADOR CABRERA BLANCO | ON FILE |
| SALVADOR CAMINO | ON FILE |
| SALVADOR CARRILLO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALVADOR CASTANEDA JR | ON FILE |
| SALVADOR CHAVEZ RIVERA | ON FILE |
| SALVADOR CRISANTOS | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR EDUARDO PAREDES | ON FILE |
| SALVADOR ELIZONDO | ON FILE |
| SALVADOR ENRIQUE GONZALEZ PAYAN | ON FILE |
| SALVADOR ESCOBAR ARAUJO | ON FILE |
| SALVADOR ESCOBAR ARAUJO | ON FILE |
| SALVADOR ESCOBAR ARAUJO | ON FILE |
| SALVADOR FERNANDEZ ROS | ON FILE |
| SALVADOR GARCIA | ON FILE |
| SALVADOR GARZA GONZALEZ | ON FILE |
| SALVADOR GENARO VERA LOPEZ | ON FILE |
| SALVADOR GONZALEZ CASTILLO PENA | ON FILE |
| SALVADOR GUERRERO | ON FILE |
| SALVADOR GUIMERA GIRON | ON FILE |
| SALVADOR GUTIÃ©RREZ RAMÃ-REZ | ON FILE |
| SALVADOR HUMBERTO LUNA ORNELAS | ON FILE |
| SALVADOR INSAURRALDE | ON FILE |
| SALVADOR ISRAEL GARCIA | ON FILE |
| SALVADOR JAIME | ON FILE |
| SALVADOR JOSE GOZZO | ON FILE |
| SALVADOR JR GARCIA | ON FILE |
| SALVADOR LOPEZ VARGAS | ON FILE |
| SALVADOR LUQUE LOPEZ | ON FILE |
| SALVADOR MADRIGAL-SOLIS | ON FILE |
| SALVADOR MARTINEZ BALDENEGRO | ON FILE |
| SALVADOR MONTORO GOETHE | ON FILE |
| SALVADOR MUNOZ VERAS | ON FILE |
| SALVADOR NUNEZ BARRAZA | ON FILE |
| SALVADOR OLIVARES OSORIO | ON FILE |
| SALVADOR OLIVAS | ON FILE |
| SALVADOR PALACIN VEGAS | ON FILE |
| SALVADOR PAUL MUNOZ | ON FILE |
| SALVADOR PEREZ | ON FILE |
| SALVADOR PIEDRA | ON FILE |
| SALVADOR RAMOS CAMACHO | ON FILE |
| SALVADOR RAMOS LOPES | ON FILE |
| SALVADOR REYES CERVANTES | ON FILE |
| SALVADOR RICARDO RODRIGUEZ | ON FILE |
| SALVADOR SALAS JR | ON FILE |
| SALVADOR SALCEDO | ON FILE |
| SALVADOR SAPENA SAURA | ON FILE |
| SALVADOR TINOCO | ON FILE |
| SALVADOR TORAN | ON FILE |
| SALVADORE SIMPSON SERIO | ON FILE |
| SALVATORANGELO MELIS | ON FILE |
| SALVATORE A PENNISI | ON FILE |
| SALVATORE A ZISA JR | ON FILE |
| SALVATORE ACQUAVIVA | ON FILE |
| SALVATORE ADDESA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SALVATORE ALAIMO | ON FILE |
| SALVATORE ALEXANDER WISE | ON FILE |
| SALVATORE ANGEL STREEDEL | ON FILE |
| SALVATORE BONELLO | ON FILE |
| SALVATORE BUTERA | ON FILE |
| SALVATORE C MESSINA | ON FILE |
| SALVATORE CALA | ON FILE |
| SALVATORE CAMBARERI | ON FILE |
| SALVATORE CAMBULE | ON FILE |
| SALVATORE CANNAVO | ON FILE |
| SALVATORE CANNIZZARO | ON FILE |
| SALVATORE CANTAVENERA | ON FILE |
| SALVATORE CARDINALE | ON FILE |
| SALVATORE CARMINE BALLETTA | ON FILE |
| SALVATORE CASTELBUONO | ON FILE |
| SALVATORE CAVALIERE | ON FILE |
| SALVATORE CHEZZI | ON FILE |
| SALVATORE CHIRIATTI | ON FILE |
| SALVATORE CICCIARI | ON FILE |
| SALVATORE CICERO | ON FILE |
| SALVATORE COPPOLA | ON FILE |
| SALVATORE COSENTINO | ON FILE |
| SALVATORE COSTA | ON FILE |
| SALVATORE CURCIO | ON FILE |
| SALVATORE DARGENIO | ON FILE |
| SALVATORE DAVF | ON FILE |
| SALVATORE DAVI | ON FILE |
| SALVATORE DE MARIA | ON FILE |
| SALVATORE DE MICHELI | ON FILE |
| SALVATORE DELLA VENTURA | ON FILE |
| SALVATORE DI MARE | ON FILE |
| SALVATORE DI ROCCO | ON FILE |
| SALVATORE DI TOMMASO | ON FILE |
| SALVATORE FRANCESCO LOMBARDO | ON FILE |
| SALVATORE FRESTA | ON FILE |
| SALVATORE FRUSCIONE | ON FILE |
| SALVATORE G GENCARELLI | ON FILE |
| SALVATORE GIARDULLI | ON FILE |
| SALVATORE GILIBERTI | ON FILE |
| SALVATORE GIORGINI | ON FILE |
| SALVATORE GULLUNI | ON FILE |
| SALVATORE IABICHELLA | ON FILE |
| SALVATORE IMBROGLIERA | ON FILE |
| SALVATORE J DELORENZO | ON FILE |
| SALVATORE J LODUCA | ON FILE |
| SALVATORE JOSEPH MASTELLONE | ON FILE |
| SALVATORE L ALONZI | ON FILE |
| SALVATORE LA PLACA | ON FILE |
| SALVATORE LA ROCCA | ON FILE |
| SALVATORE LA VITA | ON FILE |
| SALVATORE LANDER MATOS | ON FILE |
| SALVATORE LEGGIERO | ON FILE |
| SALVATORE LINZALONE | ON FILE |
| SALVATORE LISUZZO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALVATORE LO COCO | ON FILE |
| SALVATORE LOGOZZO | ON FILE |
| SALVATORE LUCA DI CARO | ON FILE |
| SALVATORE MALVANO | ON FILE |
| SALVATORE MAMI' | ON FILE |
| SALVATORE MANCARI | ON FILE |
| SALVATORE MANGANARO | ON FILE |
| SALVATORE MARCO PATRUNO | ON FILE |
| SALVATORE MARINO | ON FILE |
| SALVATORE MARIO SANTOSTEFANO | ON FILE |
| SALVATORE MAROTTA | ON FILE |
| SALVATORE MARRA | ON FILE |
| SALVATORE MAUGERI | ON FILE |
| SALVATORE MICALETTI | ON FILE |
| SALVATORE MIGLINO | ON FILE |
| SALVATORE MINGOIA | ON FILE |
| SALVATORE MONOPOLI | ON FILE |
| SALVATORE MORMINA | ON FILE |
| SALVATORE MUGNIECO | ON FILE |
| SALVATORE MULONE | ON FILE |
| SALVATORE PALUMBO | ON FILE |
| SALVATORE PARADISO | ON FILE |
| SALVATORE PASSANTE | ON FILE |
| SALVATORE PETROLITO | ON FILE |
| SALVATORE PETTA | ON FILE |
| SALVATORE PILO | ON FILE |
| SALVATORE PINTALDI | ON FILE |
| SALVATORE PISCHEDDA | ON FILE |
| SALVATORE PITONE | ON FILE |
| SALVATORE PLUTINO | ON FILE |
| SALVATORE PUTZU | ON FILE |
| SALVATORE RANDAZZO | ON FILE |
| SALVATORE RANIERI | ON FILE |
| SALVATORE RASSELLO | ON FILE |
| SALVATORE SANTORO | ON FILE |
| SALVATORE SENAPA | ON FILE |
| SALVATORE SICARI | ON FILE |
| SALVATORE STEVEN DIMARCO | ON FILE |
| SALVATORE STEVEN GRASSO | ON FILE |
| SALVATORE THOMAS TIRONE III | ON FILE |
| SALVATORE TINERVIA | ON FILE |
| SALVATORE TIRINO | ON FILE |
| SALVATORE TUNNO | ON FILE |
| SALVATORE VELLA | ON FILE |
| SALVATORE W MAROTTA | ON FILE |
| SALVATOREANGELO PONTICELLI | ON FILE |
| SALVATOREE COLOSIMO | ON FILE |
| SALVE ROSA TACORDA LARUPAY | ON FILE |
| SALVIA RUT SANTOS CONDE | ON FILE |
| SALVO GREGORY RATTA | ON FILE |
| SALWA EMILE MOUSSAED | ON FILE |
| SALWA HANNA | ON FILE |
| SALWA MARZOUK | ON FILE |
| SALWAN HANNA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM A MANUS | ON FILE |
| SAM A SONG | ON FILE |
| SAM AARON CHAPMAN | ON FILE |
| SAM AHMED ASKAR | ON FILE |
| SAM ALAN MCMULLEN | ON FILE |
| SAM ALEXANDER ALFARO | ON FILE |
| SAM ALEXANDER ALFARO | ON FILE |
| SAM ALEXANDER GOODMAN | ON FILE |
| SAM ALEXANDER SEYDEL | ON FILE |
| SAM AMADI | ON FILE |
| SAM ANDREW MC INNES | ON FILE |
| SAM ANDREW ROBINSON | ON FILE |
| SAM ANDREW RUBIN | ON FILE |
| SAM ANG WEI QUAN | ON FILE |
| SAM ANTHONY MICHAEL RITCHIE | ON FILE |
| SAM ANTONIO MOYAERT | ON FILE |
| SAM ARTHUR MORRIS | ON FILE |
| SAM ASHLEY FLAY | ON FILE |
| SAM B GELIN | ON FILE |
| SAM BASSIONY RHIMA | ON FILE |
| SAM BECKER MC QUEEN | ON FILE |
| SAM BENJAMIN DARREL KAHUT | ON FILE |
| SAM BENJAMIN KARL | ON FILE |
| SAM BERING DUGGAN | ON FILE |
| SAM BOWERS | ON FILE |
| SAM BRUCE WU | ON FILE |
| SAM C CLOW | ON FILE |
| SAM CARTER GEYER | ON FILE |
| SAM CARTER SMITH | ON FILE |
| SAM CARUSO | ON FILE |
| SAM CAVANAGH | ON FILE |
| SAM CHEN | ON FILE |
| SAM CHENG HUNG | ON FILE |
| SAM CHEUK HIN HAU | ON FILE |
| SAM CHRISTIAN WORTH | ON FILE |
| SAM CHRISTOPH R MEERSMAN | ON FILE |
| SAM CLARK PHILLIPS-TURNER | ON FILE |
| SAM CLIFFORD BURNS | ON FILE |
| SAM CLOUGH | ON FILE |
| SAM COTRONEO | ON FILE |
| SAM D BEL LOW KOK SUN | ON FILE |
| SAM D PHIELIX | ON FILE |
| SAM D ROTONDO | ON FILE |
| SAM D WHYTE | ON FILE |
| SAM DALE GEE | ON FILE |
| SAM DANIEL MILLS | ON FILE |
| SAM DANOVICH | ON FILE |
| SAM DAOUK | ON FILE |
| SAM DAVID ARTHUR HOWARD | ON FILE |
| SAM DAVID CAPOZZALO | ON FILE |
| SAM DAVID MARTON | ON FILE |
| SAM DE COCK | ON FILE |
| SAM DEFERM | ON FILE |
| SAM DERMUL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM DEVOLDER | ON FILE |
| SAM DIXON | ON FILE |
| SAM DOROUDI | ON FILE |
| SAM EDWIN STEBBING | ON FILE |
| SAM ELLIOT MARPLES | ON FILE |
| SAM ELLIS | ON FILE |
| SAM EMBLEN SCARPACI | ON FILE |
| SAM ENRIQUE CHEN XIANG' AN | ON FILE |
| SAM FINN GUDGEON | ON FILE |
| SAM FORTUNE | ON FILE |
| SAM FREDRIK ISAKSEN | ON FILE |
| SAM FREEMAN | ON FILE |
| SAM GABRIEL LIPMAN-STERN | ON FILE |
| SAM GATLEY | ON FILE |
| SAM GOH ZHENG LE | ON FILE |
| SAM HALL | ON FILE |
| SAM HARPER | ON FILE |
| SAM HARTLEY SADLER | ON FILE |
| SAM HAZIM DAOOD | ON FILE |
| SAM HERAVI | ON FILE |
| SAM HERRICK WALKER | ON FILE |
| SAM HIDSKES | ON FILE |
| SAM HIEU WONG | ON FILE |
| SAM HIRBOUR | ON FILE |
| SAM HIROSHI ONAGA | ON FILE |
| SAM HO OH | ON FILE |
| SAM HODGES | ON FILE |
| SAM HWAYLO | ON FILE |
| SAM IRELAND | ON FILE |
| SAM J A SANKAREY | ON FILE |
| SAM J FALLETI | ON FILE |
| SAM J LOVELL | ON FILE |
| SAM J WATERS | ON FILE |
| SAM JACOB BRENDON PERNISKIE | ON FILE |
| SAM JAMES VENTIMIGLIA | ON FILE |
| SAM JAMES WILSON | ON FILE |
| SAM JAY GUICE | ON FILE |
| SAM JEAN THOMPSON | ON FILE |
| SAM JOE PUGH | ON FILE |
| SAM JOHANNES JACOBUS VAN OORT | ON FILE |
| SAM JOHN | ON FILE |
| SAM JOHN DONALDSON | ON FILE |
| SAM JOHN SPINELLI | ON FILE |
| SAM JOHN WILLIAM CONWAY | ON FILE |
| SAM JOHNSON | ON FILE |
| SAM JOSEPH KIM | ON FILE |
| SAM JOSEPH LE-ROUSE | ON FILE |
| SAM JOSEPH MATHEW | ON FILE |
| SAM JOSHUA WILLIAMS | ON FILE |
| SAM K ALMUKDAD | ON FILE |
| SAM KEIMPE HOEKSTRA | ON FILE |
| SAM KUNH | ON FILE |
| SAM KWA-UNG LI | ON FILE |
| SAM LAB | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM LEE | ON FILE |
| SAM LEE GRIGG | ON FILE |
| SAM LEWIS DARCY | ON FILE |
| SAM LIW YAO EN | ON FILE |
| SAM LOOC | ON FILE |
| SAM MANDERS | ON FILE |
| SAM MARTIN NILSON | ON FILE |
| SAM MARTINUS JOHANNES VAN HUNSEL | ON FILE |
| SAM MATTHEW ANDERSEN | ON FILE |
| SAM MAXIMILIAN BUCK | ON FILE |
| SAM MERCER WEIDENKOPF | ON FILE |
| SAM MICHAEL BERGSTROM | ON FILE |
| SAM MINT CHUI PON | ON FILE |
| SAM MONIQUE R SANNEH | ON FILE |
| SAM MORIDO ROSENTHAL | ON FILE |
| SAM MUNIR SHAYEB | ON FILE |
| SAM NEALE | ON FILE |
| SAM NICHOLAS CRAWSHAY JONES | ON FILE |
| SAM NOAH AMINODOV HELLWIG | ON FILE |
| SAM NOEL CLEMENTS | ON FILE |
| SAM NOLAN RETTEEN | ON FILE |
| SAM OBERLIN MORGAN | ON FILE |
| SAM OL KIM | ON FILE |
| SAM OOI TECK YEW | ON FILE |
| SAM OZIER | ON FILE |
| SAM PATHRADECHA | ON FILE |
| SAM PATRICK MULROE | ON FILE |
| SAM PAUL HUGH OÂ€™FLAHERTY | ON FILE |
| SAM PEETERS | ON FILE |
| SAM PENIAK | ON FILE |
| SAM QUENTIN TOMASELLO | ON FILE |
| SAM R FAZEL-SARJUI | ON FILE |
| SAM RAFAIL | ON FILE |
| SAM RICHARD BRUCHEZ | ON FILE |
| SAM RICHARD CASS | ON FILE |
| SAM ROBERT HARRELL | ON FILE |
| SAM ROBERT KERRISON | ON FILE |
| SAM ROBERT LIFSHUTZ | ON FILE |
| SAM ROBERT PARKIN | ON FILE |
| SAM ROBERT REID | ON FILE |
| SAM ROBERT SOLARZ | ON FILE |
| SAM ROBERT STANDEN | ON FILE |
| SAM ROGER TURGEON | ON FILE |
| SAM RONALD NADER | ON FILE |
| SAM S JOZANI | ON FILE |
| SAM S KIRYAKOZA | ON FILE |
| SAM SADEGHIAN | ON FILE |
| SAM SALCEDOGONZALEZ | ON FILE |
| SAM SCHMITT | ON FILE |
| SAM SEOHO BAE | ON FILE |
| SAM SHAW | ON FILE |
| SAM SHWADLENAK TRIZZA | ON FILE |
| SAM SMALLWOOD | ON FILE |
| SAM SMETS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM SMITH | ON FILE |
| SAM SONG LAIDO | ON FILE |
| SAM STEVE MATE | ON FILE |
| SAM STEVENS | ON FILE |
| SAM STORROW SUMNER | ON FILE |
| SAM SUNGHWAN KIM | ON FILE |
| SAM SUTHERLAND | ON FILE |
| SAM T DIERCKX | ON FILE |
| SAM TERENCE RANDLE | ON FILE |
| SAM TESSEL | ON FILE |
| SAM THANA | ON FILE |
| SAM THIERRY PAUL GHIBAUDO | ON FILE |
| SAM THOMAS | ON FILE |
| SAM THOMAS ASHBEE | ON FILE |
| SAM TILLISON | ON FILE |
| SAM UGO JEAN NOEL | ON FILE |
| SAM VALMIKI ALMEIDA | ON FILE |
| SAM VAN DER BORGHT | ON FILE |
| SAM VAN DER POEL | ON FILE |
| SAM VAN ZELST | ON FILE |
| SAM VERHEIJDEN | ON FILE |
| SAM VITO CINCINNATO | ON FILE |
| SAM W KOREL | ON FILE |
| SAM WAI GIT (CEN WEIJIE) | ON FILE |
| SAM WALTER J BETTINGERS | ON FILE |
| SAM WALTER POLK | ON FILE |
| SAM WAY | ON FILE |
| SAM WESTON HENDERSON | ON FILE |
| SAM WILLIAM FULLER | ON FILE |
| SAM WILLIAM HEIHEI | ON FILE |
| SAM YOUNG | ON FILE |
| SAM YOUNG DOBBS | ON FILE |
| SAM ZAMANI | ON FILE |
| SAM ZHI YI EDWARD | ON FILE |
| SAMA HASANZADEH MOGHADDAM | ON FILE |
| SAMA S F ABU HOURAN DABABNEH | ON FILE |
| SAMA SEAN BABILAA | ON FILE |
| SAMAD BIN SANI | ON FILE |
| SAMAD CHERIF | ON FILE |
| SAMAD I BUTT | ON FILE |
| SAMAD KARIM SHAIKH | ON FILE |
| SAMAN AFKHAMI | ON FILE |
| SAMAN ALEM | ON FILE |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ON FILE |
| SAMAN KHOSRAVI | ON FILE |
| SAMAN KHOUJINIAN | ON FILE |
| SAMAN MAJROUH | ON FILE |
| SAMAN MANOOCHEHRI | ON FILE |
| SAMAN MOLLAEI | ON FILE |
| SAMAN POURSANAE | ON FILE |
| SAMAN RANJBARI | ON FILE |
| SAMAN SABA | ON FILE |
| SAMAN SHABANI | ON FILE |
| SAMAN SHANTHA WIMALAGUNASEKARA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMAN SHRESTHA | ON FILE |
| SAMAN VOJDANI | ON FILE |
| SAMAN YAVARI | ON FILE |
| SAMAN ZANDABADI AGHDAM | ON FILE |
| SAMAN ZOMORODI ARDABILI | ON FILE |
| SAMANA ABID ZAIDI | ON FILE |
| SAMANDA MARYSTELLA DURAND | ON FILE |
| SAMANDEEP SINGH NULL | ON FILE |
| SAMANTA AILEN RODRIGUEZ | ON FILE |
| SAMANTA ANTONIA EVERDINA EENINK | ON FILE |
| SAMANTA DONE TOLENTINO | ON FILE |
| SAMANTA ELIZABETH GOMEZ | ON FILE |
| SAMANTA NICOL HELT | ON FILE |
| SAMANTA SINAI REINOSO AREVALO | ON FILE |
| SAMANTHA A CRONKRITE | ON FILE |
| SAMANTHA A ROSS | ON FILE |
| SAMANTHA ALEXA COLBENSON | ON FILE |
| SAMANTHA ALLEN PARVIN | ON FILE |
| SAMANTHA AMBER COUGHLIN | ON FILE |
| SAMANTHA AMBROSIO FULOP | ON FILE |
| SAMANTHA ANDERSON | ON FILE |
| SAMANTHA ANN HUNTLEY | ON FILE |
| SAMANTHA ANN LOCKSTEDT | ON FILE |
| SAMANTHA ANN NELSON | ON FILE |
| SAMANTHA ANN OBRIEN | ON FILE |
| SAMANTHA ANNA HENDRIKA DUETZ | ON FILE |
| SAMANTHA BARBARA SAVOY | ON FILE |
| SAMANTHA BETH BENNER | ON FILE |
| SAMANTHA BING-SUM NGAI | ON FILE |
| SAMANTHA BRITTANY GREAVES | ON FILE |
| SAMANTHA CAMFFERMAN | ON FILE |
| SAMANTHA CAMFFERMAN | ON FILE |
| SAMANTHA CAPOLONGO | ON FILE |
| SAMANTHA CATSBURG | ON FILE |
| SAMANTHA CH I KAYYAL | ON FILE |
| SAMANTHA CHASE GRUBER | ON FILE |
| SAMANTHA CHRISTINE POPKIN | ON FILE |
| SAMANTHA CHRISTINE RAMIREZ | ON FILE |
| SAMANTHA CHUNMEI VU | ON FILE |
| SAMANTHA CLAIRE HARRIS | ON FILE |
| SAMANTHA CLAUDINE BURKE | ON FILE |
| SAMANTHA CO | ON FILE |
| SAMANTHA CORTEZ | ON FILE |
| SAMANTHA CRYSTAL VELUNZA | ON FILE |
| SAMANTHA DANIELLE WEAVER | ON FILE |
| SAMANTHA DAWN BUTCHER | ON FILE |
| SAMANTHA DAYLE BEAUMONT | ON FILE |
| SAMANTHA DEL ENGLAND | ON FILE |
| SAMANTHA DENISE RAMOS PIERS | ON FILE |
| SAMANTHA DIANE AWBREY | ON FILE |
| SAMANTHA DIANE MOORE | ON FILE |
| SAMANTHA DUBIN | ON FILE |
| SAMANTHA E NUSBAUM | ON FILE |
| SAMANTHA EDEN TIBBS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMANTHA ELISE BROUWERS | ON FILE |
| SAMANTHA ELIZABETH EBBLEWHITE | ON FILE |
| SAMANTHA ELIZABETH FAST | ON FILE |
| SAMANTHA ELIZABETH GROVER | ON FILE |
| SAMANTHA ELIZABETH TAYLOR | ON FILE |
| SAMANTHA ELIZABETH TRUEMAN | ON FILE |
| SAMANTHA ELIZABETH WONG | ON FILE |
| SAMANTHA ELLEN KELSALL | ON FILE |
| SAMANTHA ERIN GIBSON | ON FILE |
| SAMANTHA ERIN SPITZ | ON FILE |
| SAMANTHA FAM | ON FILE |
| SAMANTHA FRAMPTON | ON FILE |
| SAMANTHA FU MINHUI | ON FILE |
| SAMANTHA GABRIELLE SAMUEL | ON FILE |
| SAMANTHA GAYLE BLACKMAN | ON FILE |
| SAMANTHA HARDIE CARTER | ON FILE |
| SAMANTHA HLLLS | ON FILE |
| SAMANTHA HOFFMANN | ON FILE |
| SAMANTHA INES MONTOYA | ON FILE |
| SAMANTHA IRIS GOMEZ | ON FILE |
| SAMANTHA J HERMANSEN | ON FILE |
| SAMANTHA JADE BROWN | ON FILE |
| SAMANTHA JANE DICKINSON | ON FILE |
| SAMANTHA JANE HILL | ON FILE |
| SAMANTHA JANE WHITE | ON FILE |
| SAMANTHA JANE WILSON | ON FILE |
| SAMANTHA JANE WOODS | ON FILE |
| SAMANTHA JANE YEATES | ON FILE |
| SAMANTHA JAYNE DREWETT | ON FILE |
| SAMANTHA JAYNE PEREZ | ON FILE |
| SAMANTHA JEAN ELDRIDGE | ON FILE |
| SAMANTHA JEAN ELMES | ON FILE |
| SAMANTHA JEAN SCHWARTZ | ON FILE |
| SAMANTHA JEANETTE MULLINS | ON FILE |
| SAMANTHA JO JANCO | ON FILE |
| SAMANTHA JOAN SCULLY | ON FILE |
| SAMANTHA JOANNA DEARMON | ON FILE |
| SAMANTHA JOMICAELA FAIRES | ON FILE |
| SAMANTHA JORDAN MERRITT | ON FILE |
| SAMANTHA JORDAN VAN DER SLUIS | ON FILE |
| SAMANTHA JOSEPHINE BALTUS | ON FILE |
| SAMANTHA JOSEPHINE GALLEGOS | ON FILE |
| SAMANTHA JOY BARRON | ON FILE |
| SAMANTHA JOYCE BERGLUND | ON FILE |
| SAMANTHA JULIANA EASTMAN KIELTY | ON FILE |
| SAMANTHA JUNE RENAUD | ON FILE |
| SAMANTHA K GARCIA | ON FILE |
| SAMANTHA KADY ABDULWAKIL | ON FILE |
| SAMANTHA KIRSTY GRAY | ON FILE |
| SAMANTHA L BURNS | ON FILE |
| SAMANTHA L CASWELL | ON FILE |
| SAMANTHA L IVKOVICH | ON FILE |
| SAMANTHA L KIFER | ON FILE |
| SAMANTHA LANCASTER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMANTHA LAU HUAI EE | ON FILE |
| SAMANTHA LEA BROWN | ON FILE |
| SAMANTHA LEE CRAWFORD | ON FILE |
| SAMANTHA LEE HARRISON | ON FILE |
| SAMANTHA LEE MIN YII (SAMANTHA LI MINYI) | ON FILE |
| SAMANTHA LEE RENNA | ON FILE |
| SAMANTHA LEE SILLETT | ON FILE |
| SAMANTHA LEIGH STUART | ON FILE |
| SAMANTHA LEJAY FRANCO | ON FILE |
| SAMANTHA LILY LEONARD | ON FILE |
| SAMANTHA LIM REICHI | ON FILE |
| SAMANTHA LIM SHOU EN | ON FILE |
| SAMANTHA LIM SUET TING | ON FILE |
| SAMANTHA LORRAINE CARTER | ON FILE |
| SAMANTHA LOUISE ANTIFAVE | ON FILE |
| SAMANTHA LOUISE DOWNS | ON FILE |
| SAMANTHA LOUISE FINLAY | ON FILE |
| SAMANTHA LOUISE HARDER | ON FILE |
| SAMANTHA LOUISE LYDEN | ON FILE |
| SAMANTHA LOUISE PEDERSEN | ON FILE |
| SAMANTHA LOUISE THOMPSON | ON FILE |
| SAMANTHA LYN GALVIN | ON FILE |
| SAMANTHA LYNETTE WALSH | ON FILE |
| SAMANTHA LYNN HEINRICH | ON FILE |
| SAMANTHA LYNN LINDSAY | ON FILE |
| SAMANTHA M WHITE | ON FILE |
| SAMANTHA MARIA CYNTHIA HELLER | ON FILE |
| SAMANTHA MARIA WOOD | ON FILE |
| SAMANTHA MARIE BARTON | ON FILE |
| SAMANTHA MARIE CREECH | ON FILE |
| SAMANTHA MARIE PARRISH | ON FILE |
| SAMANTHA MARIE SCHMUCK | ON FILE |
| SAMANTHA MARINA DOS SANTOS MOREIRA | ON FILE |
| SAMANTHA MARY JONES | ON FILE |
| SAMANTHA MARY SCHULZ | ON FILE |
| SAMANTHA MICHELLE PACELLO | ON FILE |
| SAMANTHA MOSQUEDA | ON FILE |
| SAMANTHA NICOLE CAFIERO | ON FILE |
| SAMANTHA NICOLE ROGAN | ON FILE |
| SAMANTHA NICOLE VILLALVIR MIRANDA | ON FILE |
| SAMANTHA NICOLE WALTON | ON FILE |
| SAMANTHA O NASSO CAMPBELL | ON FILE |
| SAMANTHA P MCMULLEN | ON FILE |
| SAMANTHA PAIGE WATTANAPAIBOONSUK | ON FILE |
| SAMANTHA PATSIS | ON FILE |
| SAMANTHA PAULINE MCCORMICK | ON FILE |
| SAMANTHA PEARCE | ON FILE |
| SAMANTHA PORTER GRINNEY | ON FILE |
| SAMANTHA R GIANCOLA | ON FILE |
| SAMANTHA R PLACHOTNY | ON FILE |
| SAMANTHA RAEANN BARRAZA | ON FILE |
| SAMANTHA REBEKAH FELSTED | ON FILE |
| SAMANTHA ROSE GRENIER | ON FILE |
| SAMANTHA ROSE NEILL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMANTHA RUTH BUCKENMAIER | ON FILE |
| SAMANTHA SAINT -WARRENS | ON FILE |
| SAMANTHA SARA JEANNE REYNOLDS | ON FILE |
| SAMANTHA SCHROEDER DUKES | ON FILE |
| SAMANTHA SERAFIN | ON FILE |
| SAMANTHA SHIRLEY CHAPMAN | ON FILE |
| SAMANTHA SLOAN GALLEGOS | ON FILE |
| SAMANTHA STOKELY CARLEY | ON FILE |
| SAMANTHA TAKUDZWA CHARLIE | ON FILE |
| SAMANTHA TAN | ON FILE |
| SAMANTHA TAYLOR | ON FILE |
| SAMANTHA TAYLOR MCGARRY | ON FILE |
| SAMANTHA TU CHAU | ON FILE |
| SAMANTHA VANESSA SMALL | ON FILE |
| SAMANTHA VILATDA KHONGSAENGDAO | ON FILE |
| SAMANTHA X LOO | ON FILE |
| SAMANTHA ZELIA PYE | ON FILE |
| SAMAR CHAHIN | ON FILE |
| SAMAR S S AL HENN | ON FILE |
| SAMAR VIR NATH | ON FILE |
| SAMAR YOGEN PATEL | ON FILE |
| SAMARAKOON ARACHCHIGE HIRAN HANSAKA | ON FILE |
| SAMARASURIYA SELLA HENNADIGE ISHARA RAVIRANGA | ON FILE |
| SAMARENDRA NATH DEY | ON FILE |
| SAMARJEET SUNIL BHONSLE | ON FILE |
| SAMARRIA D QUINN | ON FILE |
| SAMART WANCHUCHIT | ON FILE |
| SAMARTH NEERAW | ON FILE |
| SAMARTH P | ON FILE |
| SAMARTH SRINIVAS | ON FILE |
| SAMARUDDIN ALIZAI | ON FILE |
| SAMAT ISHKOV | ON FILE |
| SAMATHA PATHIPAKA | ON FILE |
| SAMATHMIKA BALAJI | ON FILE |
| SAMAVANN SEAN | ON FILE |
| SAMAYAN KAY | ON FILE |
| SAMBA JIGBA | ON FILE |
| SAMBA MOHAMED DIAWARA | ON FILE |
| SAMBAD SHARMA | ON FILE |
| SAMBAR KUMAR MUKERJI | ON FILE |
| SAMBARAN GHOSH | ON FILE |
| SAMBAS MAZA | ON FILE |
| SAMBATH MAO | ON FILE |
| SAMBEL AKBAR KAROLIA ABBA | ON FILE |
| SAMBHAB THAPALIYA | ON FILE |
| SAMBHAV JAIN | ON FILE |
| SAMBIT DAS | ON FILE |
| SAMBIT PAHADSINGH | ON FILE |
| SAMBO TIV | ON FILE |
| SAMBUUNYAM OYUNBILEG | ON FILE |
| SAMCHAEL SUNHEANG | ON FILE |
| SAMDRUP NORBU | ON FILE |
| SAMEDY KHUON HONG | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMEE UL AMIN | ON FILE |
| SAMEEHA BEGUM AFRULBASHA | ON FILE |
| SAMEEHAN PATEL | ON FILE |
| SAMEEHAN UDAY MAHAJANI | ON FILE |
| SAMEEN ARMAN ENAM | ON FILE |
| SAMEER A GHAZNAVI | ON FILE |
| SAMEER A M ALIBHAI | ON FILE |
| SAMEER ABBI | ON FILE |
| SAMEER AHMED | ON FILE |
| SAMEER ASHOK OSWAL | ON FILE |
| SAMEER ASHRAF JOOMA | ON FILE |
| SAMEER BAJAJ | ON FILE |
| SAMEER CHAWLA | ON FILE |
| SAMEER D LALWANI | ON FILE |
| SAMEER GALAL | ON FILE |
| SAMEER GOKRANI | ON FILE |
| SAMEER GURAV | ON FILE |
| SAMEER HAND'A | ON FILE |
| SAMEER INDRAVADAN JAIN | ON FILE |
| SAMEER KAREEM KHOJA | ON FILE |
| SAMEER KHAN MOHAMED | ON FILE |
| SAMEER KUMAR JAUHAR | ON FILE |
| SAMEER KUMAR MUKUL | ON FILE |
| SAMEER KUMAR PRADHAN | ON FILE |
| SAMEER KUMAR SHARMA | ON FILE |
| SAMEER KUMAR SINGH | ON FILE |
| SAMEER MOHAMMED BELAL IDRIS N MUNSHI | ON FILE |
| SAMEER MOOLANA | ON FILE |
| SAMEER NIPHADKAR | ON FILE |
| SAMEER NULL | ON FILE |
| SAMEER PANDYA | ON FILE |
| SAMEER PRAKASH BHAGAT | ON FILE |
| SAMEER PRAKASH SALVE | ON FILE |
| SAMEER PRASAD | ON FILE |
| SAMEER S LAKHE | ON FILE |
| SAMEER S ZAHEER | ON FILE |
| SAMEER SAEED ALASMEE | ON FILE |
| SAMEER SAFAYA | ON FILE |
| SAMEER SALLOUM | ON FILE |
| SAMEER SAMEEM | ON FILE |
| SAMEER SAWHNEY | ON FILE |
| SAMEER SHARADCHANDRA KEKADE | ON FILE |
| SAMEER SHRESTHA | ON FILE |
| SAMEER SONI | ON FILE |
| SAMEER SUBHI AMMAR | ON FILE |
| SAMEER SYED | ON FILE |
| SAMEER VARPE | ON FILE |
| SAMEER YADAV | ON FILE |
| SAMEER YOGESHKUMAR BRAHMBHATT | ON FILE |
| SAMEER ZUHAIR ANTOON UCHI | ON FILE |
| SAMEERA CHANDRASEKARA CHANDRASEKARA MUDIYANSELAGE | ON FILE |
| SAMEERA LAKMAL PERERA KANKANAMGE | ON FILE |
| SAMEERA T JAYAWEERA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMEET BAWA | ON FILE |
| SAMEISHLY ANN NIEVES SERRANO | ON FILE |
| SAMER ABOU HACHIM | ON FILE |
| SAMER ABOU-MOSLEH | ON FILE |
| SAMER AL SALEK | ON FILE |
| SAMER ALAEDDINE ELSHAFEI | ON FILE |
| SAMER ALEJANDRO MOUHTAR EL HALABI | ON FILE |
| SAMER ATEF ALHASSAN | ON FILE |
| SAMER ATTIEH | ON FILE |
| SAMER FEDDA | ON FILE |
| SAMER HAMADESAID | ON FILE |
| SAMER HAMMOUD HAIDAR | ON FILE |
| SAMER HASRAT | ON FILE |
| SAMER HESHAM MOHD | ON FILE |
| SAMER HUSNI DWEIK | ON FILE |
| SAMER HUSNI KURAISHI | ON FILE |
| SAMER KURDI | ON FILE |
| SAMER M ATA | ON FILE |
| SAMER M S AZAR | ON FILE |
| SAMER SAAD | ON FILE |
| SAMER SALIM SALHANI | ON FILE |
| SAMER SAMUEL MAALOUF | ON FILE |
| SAMET ALPARSLAN | ON FILE |
| SAMET DANISMAN | ON FILE |
| SAMET DOKSANOGLU | ON FILE |
| SAMET ICOZ | ON FILE |
| SAMET JEYVAZ | ON FILE |
| SAMGEL WILLIAM JANSEN | ON FILE |
| SAMI ABDULILAH A ALSAIHATI | ON FILE |
| SAMI ABUSAAD | ON FILE |
| SAMI AHMAD | ON FILE |
| SAMI AHMAD SAADAT | ON FILE |
| SAMI AHMED ESSA ABDULJAWAD | ON FILE |
| SAMI AHMED GASAN | ON FILE |
| SAMI AKDAG THOMSEN | ON FILE |
| SAMI ALEXANDER ARAB | ON FILE |
| SAMI ALI ACAR | ON FILE |
| SAMI ARBAIN | ON FILE |
| SAMI BEGUM | ON FILE |
| SAMI BENYAKOUB | ON FILE |
| SAMI BOUCHEBABA | ON FILE |
| SAMI CADENE HYLTON-REID | ON FILE |
| SAMI DABBAH | ON FILE |
| SAMI DARSA | ON FILE |
| SAMI ELMANAA | ON FILE |
| SAMI FAISEL AWDA | ON FILE |
| SAMI FAYEZ SARRIS | ON FILE |
| SAMI FRANCIS KADER | ON FILE |
| SAMI HANNU KRIIKKULA | ON FILE |
| SAMI HAYOUN | ON FILE |
| SAMI HERMANNI KOISTINEN | ON FILE |
| SAMI HOSNEY M YOSEF | ON FILE |
| SAMI HOSNEY M YOSEF | ON FILE |
| SAMI IBRAHIM RIAD HOMSI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMI ILMARI LEHTOLA | ON FILE |
| SAMI J ALTARAZI | ON FILE |
| SAMI J CHEHAYEB | ON FILE |
| SAMI JAMEL CHTARA | ON FILE |
| SAMI JARKKO SIIRA | ON FILE |
| SAMI JILDEH | ON FILE |
| SAMI JOHANNES YLIKORPI | ON FILE |
| SAMI JUHANI KALLIO KOKKO | ON FILE |
| SAMI JUHANI PERTTUNEN | ON FILE |
| SAMI JUSUFI | ON FILE |
| SAMI KALEVI TUOMISALO | ON FILE |
| SAMI KALLE MIKAEL SALMINEN | ON FILE |
| SAMI KRISTIAN ANDBERG | ON FILE |
| SAMI KRUSHA | ON FILE |
| SAMI LATOUF | ON FILE |
| SAMI LOAI SAMI AL SHARIF | ON FILE |
| SAMI M AL QARAWI ABDULHAMID | ON FILE |
| SAMI MAAROUFI CHAKRANI | ON FILE |
| SAMI MARKUS SINERVAE | ON FILE |
| SAMI MAROUFI | ON FILE |
| SAMI MIKAEL KNUUTTILA | ON FILE |
| SAMI MOHAMED | ON FILE |
| SAMI MOHAMED ZITI | ON FILE |
| SAMI MOUSTACHIR | ON FILE |
| SAMI NOEL PARRAMON | ON FILE |
| SAMI OLAVI REMES | ON FILE |
| SAMI PETTERI MAKINEN | ON FILE |
| SAMI PETTERI NYKAENEN | ON FILE |
| SAMI REGINA MIYAMOTO SILVA | ON FILE |
| SAMI REHMAN | ON FILE |
| SAMI SAAD A ALTHOWAINI | ON FILE |
| SAMI SAKARI NAAKKA | ON FILE |
| SAMI SAMIR RIAD | ON FILE |
| SAMI SARKIS KHAWAJA | ON FILE |
| SAMI SARYOU | ON FILE |
| SAMI SHAIKH | ON FILE |
| SAMI SPIRIDON HAMDAN | ON FILE |
| SAMI STEVEN KASHOU | ON FILE |
| SAMI TAPANI TAIPALEENMAKI | ON FILE |
| SAMI TAPIO PIRINEN | ON FILE |
| SAMI UR RAHMAN KHAN | ON FILE |
| SAMI UR REHMAN | ON FILE |
| SAMI YACOB OKBANDRIAS | ON FILE |
| SAMI YASSER DAMANHOURY | ON FILE |
| SAMIA BENJIDA | ON FILE |
| SAMIA BENJIDA | ON FILE |
| SAMIA HASAN MUHAMMAD ALI BABAR | ON FILE |
| SAMIA RAHAIL CHUGHTAI | ON FILE |
| SAMIA TAMIMOUNT | ON FILE |
| SAMIDUR ISLAM | ON FILE |
| SAMIE LEE SHAW | ON FILE |
| SAMIER AL MASRI | ON FILE |
| SAMIER JAMES YOUSSEF | ON FILE |
| SAMIER SAAD ALSHUKRI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMIH EL-BORCHALI | ON FILE |
| SAMIH KADRI KASSIR | ON FILE |
| SAMIH MAEL EUTAMENE | ON FILE |
| SAMIHA AGHARBI | ON FILE |
| SAMIHA KHANFOUS | ON FILE |
| SAMIK MUKHERJEE | ON FILE |
| SAMILL GABRIEL MALDONADO | ON FILE |
| SAMIM ABDI | ON FILE |
| SAMIN S AGHAMIRI | ON FILE |
| SAMIN Y ISLAM | ON FILE |
| SAMINA ASIF MOMIN | ON FILE |
| SAMINA AYYAZ | ON FILE |
| SAMINA FATIMA DIAMOND | ON FILE |
| SAMIP PANT | ON FILE |
| SAMIR A BALAA | ON FILE |
| SAMIR ADAM TLIDI | ON FILE |
| SAMIR AHMED NANA KAPADI NULL | ON FILE |
| SAMIR AIT OULHYAN | ON FILE |
| SAMIR ALIYEV | ON FILE |
| SAMIR ALLIOUANE | ON FILE |
| SAMIR ASBAI | ON FILE |
| SAMIR B SHAH | ON FILE |
| SAMIR BADDOU | ON FILE |
| SAMIR BEKTIC | ON FILE |
| SAMIR BEN SADI | ON FILE |
| SAMIR BIPIN LAPSIWALA | ON FILE |
| SAMIR BIPIN PATEL | ON FILE |
| SAMIR BOSCH GOMEZ | ON FILE |
| SAMIR BOUSSEKINE | ON FILE |
| SAMIR DIZDAREVIC | ON FILE |
| SAMIR ERRACHIDI | ON FILE |
| SAMIR ESSAFI | ON FILE |
| SAMIR G KHOURY | ON FILE |
| SAMIR GURAGAIN | ON FILE |
| SAMIR HAKIM SENNANI | ON FILE |
| SAMIR HAMMOUDI | ON FILE |
| SAMIR HANDA | ON FILE |
| SAMIR HARISH PATEL | ON FILE |
| SAMIR HUSEJNOVIC | ON FILE |
| SAMIR IMRAN MERCHANT | ON FILE |
| SAMIR JASHBHAI PATEL | ON FILE |
| SAMIR KADDOUR | ON FILE |
| SAMIR KADRIC | ON FILE |
| SAMIR KFOURE | ON FILE |
| SAMIR KHADKA | ON FILE |
| SAMIR KUMAR SAHA | ON FILE |
| SAMIR KUMAR SIRCAR | ON FILE |
| SAMIR KURJAK | ON FILE |
| SAMIR MAJEED AL-ADILI | ON FILE |
| SAMIR MALIK | ON FILE |
| SAMIR MARKUS MALLA | ON FILE |
| SAMIR MIRAN ISMAEL JANJUA | ON FILE |
| SAMIR MOMIN | ON FILE |
| SAMIR N PATEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMIR NABAKI | ON FILE |
| SAMIR NABHA ISSA | ON FILE |
| SAMIR NADIR CHERIF | ON FILE |
| SAMIR NARESH KANSARA | ON FILE |
| SAMIR NASEEM WILLIAM LAMBERT | ON FILE |
| SAMIR NITIN KADOO | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PHILIP AHMADI | ON FILE |
| SAMIR S A SAHYOUN | ON FILE |
| SAMIR S FADAYEL | ON FILE |
| SAMIR S TANEJA | ON FILE |
| SAMIR SABER ZEMMOURI | ON FILE |
| SAMIR SARIC | ON FILE |
| SAMIR SAWAYA | ON FILE |
| SAMIR SHAILESH SHAH | ON FILE |
| SAMIR SHAIMI | ON FILE |
| SAMIR SHARAN | ON FILE |
| SAMIR SLJIVAR | ON FILE |
| SAMIR T MASHLUM | ON FILE |
| SAMIR TAUFIK MASHLUM | ON FILE |
| SAMIR TIMIJJA | ON FILE |
| SAMIR TNABER | ON FILE |
| SAMIR TRGALOVIC | ON FILE |
| SAMIR VITTHALBHAI PATEL | ON FILE |
| SAMIR VOHNS | ON FILE |
| SAMIR Y GENID | ON FILE |
| SAMIRA AHMED | ON FILE |
| SAMIRA EL-ARBAOUI | ON FILE |
| SAMIRA HAFIZULLO | ON FILE |
| SAMIRA ISAKOVA | ON FILE |
| SAMIRA KAROLINA BENKOVITZ | ON FILE |
| SAMIRA KASHOA | ON FILE |
| SAMIRA MARLEN ZAMORA | ON FILE |
| SAMIRA PRANG | ON FILE |
| SAMIRA RUEDA IBRAHIM | ON FILE |
| SAMIRA SANDARUWAN RATHNAYAKE | ON FILE |
| SAMIRA SERDOUK | ON FILE |
| SAMIRA SHEFIK | ON FILE |
| SAMIT R DESAI | ON FILE |
| SAMIT SASAN | ON FILE |
| SAMITH MADHUSANKA NAIDA BADATHURUGE | ON FILE |
| SAMITHRIN CHATTY | ON FILE |
| SAMIUELA CASIUS MAFI | ON FILE |
| SAMIUELA LATU LEAAETOA | ON FILE |
| SAMIUL GAZI | ON FILE |
| SAMIUN NISA | ON FILE |
| SAMIUN NISA | ON FILE |
| SAMIYAH T HOLLINSHEAD | ON FILE |
| SAMJAY NAIR | ON FILE |
| SAMKELISIWE PAMELLA NOKWENZA ZULU | ON FILE |
| SAMKELO NGONDO | ON FILE |
| SAMKELO NZUZO DLAMINI | ON FILE |
| SAMKO TOMMITEMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMM J STEIN-AZEN | ON FILE |
| SAMMAN GURUNG | ON FILE |
| SAMMI RIVERA | ON FILE |
| SAMMI THAPA | ON FILE |
| SAMMIE LEE HOUSTON | ON FILE |
| SAMMIE LIU | ON FILE |
| SAMMIE LOUIS MALETTA | ON FILE |
| SAMMIE VAN DEN EECKHOUT | ON FILE |
| SAMMUEL E LINDSAY | ON FILE |
| SAMMUEL NATHAN MARTINEZ | ON FILE |
| SAMMY ADEGOKE OLAGUNJU | ON FILE |
| SAMMY AHRABI | ON FILE |
| SAMMY AKKURT | ON FILE |
| SAMMY ANTWAN SHELLMAN | ON FILE |
| SAMMY BONGIORNO | ON FILE |
| SAMMY CASIER | ON FILE |
| SAMMY CONCEPCION | ON FILE |
| SAMMY DAVID OCASIO ARROYO | ON FILE |
| SAMMY ELMAM | ON FILE |
| SAMMY GUAN | ON FILE |
| SAMMY HALL JR | ON FILE |
| SAMMY HERLIHY | ON FILE |
| SAMMY HUH | ON FILE |
| SAMMY JUNIOR VILLARREAL | ON FILE |
| SAMMY K MAIYO | ON FILE |
| SAMMY KORC MANEVICH | ON FILE |
| SAMMY LY | ON FILE |
| SAMMY M KAKISH | ON FILE |
| SAMMY NEIL STANLEY MCKENNA | ON FILE |
| SAMMY ODAY MOZAYEK | ON FILE |
| SAMMY PIERRE R CLIMAN | ON FILE |
| SAMMY RICHARD CEMO | ON FILE |
| SAMMY ROMERO CORDAHI | ON FILE |
| SAMMY S SOHN | ON FILE |
| SAMMY SAMAHA | ON FILE |
| SAMMY SAMUEL KIM | ON FILE |
| SAMMY SIMEONE | ON FILE |
| SAMMY VAN BENEDEN | ON FILE |
| SAMMY WON | ON FILE |
| SAMMY ZIADEH | ON FILE |
| SAMNANG CHAN | ON FILE |
| SAMNANG GITH | ON FILE |
| SAMNANG PHEN | ON FILE |
| SAMNANG PHOEUK | ON FILE |
| SAMNANG SAMRETH | ON FILE |
| SAMNANG SOK | ON FILE |
| SAMNANG TAING | ON FILE |
| SAMNARAIN GULIKER | ON FILE |
| SAMO BOZIC | ON FILE |
| SAMO GASPARIC | ON FILE |
| SAMO MIGLIC | ON FILE |
| SAMO PITAMIC | ON FILE |
| SAMO RUS | ON FILE |
| SAMOILA ALEXANDRU GABOR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMOILOV VIKTOR | ON FILE |
| SAMOL ROS | ON FILE |
| SAMON ANDREAS OTTO | ON FILE |
| SAMON PINTO MACHADO | ON FILE |
| SAMONRAT KHOSITWANIT | ON FILE |
| SAMORA DENG | ON FILE |
| SAMORY K FRITZ | ON FILE |
| SAMPAT SEETHARAMA SHETTY | ON FILE |
| SAMPAT SINDHAR | ON FILE |
| SAMPATH EATY | ON FILE |
| SAMPATH HOLAVANAHALLI SRINATH | ON FILE |
| SAMPATH KUMAR ADREDDY | ON FILE |
| SAMPATH KUMAR CHILUVERU | ON FILE |
| SAMPATH KUMAR N | ON FILE |
| SAMPATH KUMAR PASPUNOORI | ON FILE |
| SAMPATH KUMARA WARNASURIYA W MUDIYANSELAGE HARISCHANDRA | ON FILE |
| SAMPATH PADTHANA RANGANATHAN | ON FILE |
| SAMPATH SAM JOHN | ON FILE |
| SAMPHAN SITTHIWANTANA | ON FILE |
| SAMPHEAR LEON | ON FILE |
| SAMPRAS KA YU WONG | ON FILE |
| SAMPREET SINGH | ON FILE |
| SAMPSA JANNE SAMULI LAUKKANEN | ON FILE |
| SAMPSA SAKARI JOHANNES IKOLA | ON FILE |
| SAMPSON LOUIS FELICIONI | ON FILE |
| SAMPSON VUONG | ON FILE |
| SAMPURNA NAND YADAV | ON FILE |
| SAMPURNA RAI | ON FILE |
| SAMRANPAL SINGH BAHIA | ON FILE |
| SAMRAS SRUN | ON FILE |
| SAMRAT CHAND | ON FILE |
| SAMRAT GUPTA | ON FILE |
| SAMRDDHI LLC | ON FILE |
| SAMREEN KAUR SINGH | ON FILE |
| SAMRENDRA MOHAN SINGH | ON FILE |
| SAMRIDDHA ROY | ON FILE |
| SAMRIDH PAHUJA | ON FILE |
| SAMRUDH CANPADEE | ON FILE |
| SAMRUL HOQUE | ON FILE |
| SAMSKAR PALAVARAPU | ON FILE |
| SAMSON A ANIMASHAUN | ON FILE |
| SAMSON ABIMBOLA ANOMA | ON FILE |
| SAMSON AKPOSHEVWIYO IWHIWHU | ON FILE |
| SAMSON BABAIANTS | ON FILE |
| SAMSON BABATUNDE ADEFESO | ON FILE |
| SAMSON BERHANE | ON FILE |
| SAMSON BEYENE | ON FILE |
| SAMSON CHEUNG | ON FILE |
| SAMSON CHI TUNG WONG | ON FILE |
| SAMSON CHOTA | ON FILE |
| SAMSON DANIEL BAILEY | ON FILE |
| SAMSON DIDIER BLOTTIN | ON FILE |
| SAMSON FLOHR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMSON HENRY KAAPUNI AARONA | ON FILE |
| SAMSON HISKYAS | ON FILE |
| SAMSON HUANG | ON FILE |
| SAMSON IVAN MUHANGI | ON FILE |
| SAMSON JOON JET YEE | ON FILE |
| SAMSON KA-LOK NGAI | ON FILE |
| SAMSON KHAMO PIUS | ON FILE |
| SAMSON LUI | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON OSLAKOV | ON FILE |
| SAMSON PESCASIO AMEN | ON FILE |
| SAMSON R SATH | ON FILE |
| SAMSON ROBERT BOWMAN | ON FILE |
| SAMSON SAMSON | ON FILE |
| SAMSON SHOLA KOLAWOLE | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON TAMIRE BORENA | ON FILE |
| SAMSON THOMAS | ON FILE |
| SAMSON TRUONG | ON FILE |
| SAMSON WAI LI | ON FILE |
| SAMSUDA KHEM-NGUAD | ON FILE |
| SAMTA BALWANT BALPANDE | ON FILE |
| SAMU IIRO AALTONEN | ON FILE |
| SAMU JUHANI PIETILA | ON FILE |
| SAMU MATIAS HUOVINEN | ON FILE |
| SAMUAL JOSEPH GENTRY | ON FILE |
| SAMUDRA SUKARDI | ON FILE |
| SAMUE SARPONG | ON FILE |
| SAMUEL A HERMAN | ON FILE |
| SAMUEL A WEINROTT | ON FILE |
| SAMUEL A WOLLOCH | ON FILE |
| SAMUEL AARON KARKELA | ON FILE |
| SAMUEL AARON SAUNDERS | ON FILE |
| SAMUEL AARON SHELVIN | ON FILE |
| SAMUEL AARON WISE | ON FILE |
| SAMUEL AARON ZIEGLER | ON FILE |
| SAMUEL ABOLARIN OLUTOLA | ON FILE |
| SAMUEL ABRAHAM ZUCKER | ON FILE |
| SAMUEL ABRAM DORSEY | ON FILE |
| SAMUEL ADAM CLARK | ON FILE |
| SAMUEL ADAM HAMPTON | ON FILE |
| SAMUEL ADAM SKWIRUT | ON FILE |
| SAMUEL ADAM WILT | ON FILE |
| SAMUEL ADAM WISEMAN | ON FILE |
| SAMUEL ADAMS ENGS | ON FILE |
| SAMUEL ADDISON MERCER | ON FILE |
| SAMUEL ADDISON SLADE | ON FILE |
| SAMUEL ADEYEMI AKEREDOLU | ON FILE |
| SAMUEL ADEYINKAABIOLAA OYEWOLE | ON FILE |
| SAMUEL ADRIAN BARRON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL AHENKAN AMPOFO | ON FILE |
| SAMUEL AJALA SAMSON | ON FILE |
| SAMUEL ALAMO CANAVERAS | ON FILE |
| SAMUEL ALAN KENT | ON FILE |
| SAMUEL ALAN PAINTER | ON FILE |
| SAMUEL ALBERT MEDINA | ON FILE |
| SAMUEL ALBERTO MORALES PINOCHET | ON FILE |
| SAMUEL ALBIN MOLNAR | ON FILE |
| SAMUEL ALEXANDER BURSTON | ON FILE |
| SAMUEL ALEXANDER CANDETTI | ON FILE |
| SAMUEL ALEXANDER COSTIN | ON FILE |
| SAMUEL ALEXANDER FOSSETT | ON FILE |
| SAMUEL ALEXANDER KEATS | ON FILE |
| SAMUEL ALEXANDER MATTHEWS | ON FILE |
| SAMUEL ALEXANDER MEGO | ON FILE |
| SAMUEL ALEXANDER MILES | ON FILE |
| SAMUEL ALEXANDER MISKIEL | ON FILE |
| SAMUEL ALEXANDER MOFFETT | ON FILE |
| SAMUEL ALEXANDER SHERMAN | ON FILE |
| SAMUEL ALEXANDERCANNON KIRKPATRICK | ON FILE |
| SAMUEL ALFRED DICKENS | ON FILE |
| SAMUEL ALLAN ASTLEY | ON FILE |
| SAMUEL ALLEN BLAKELY | ON FILE |
| SAMUEL ALLEN MCDANIEL | ON FILE |
| SAMUEL ALLEN MORGAN | ON FILE |
| SAMUEL ALVES LIMA | ON FILE |
| SAMUEL ANDRE BULLET | ON FILE |
| SAMUEL ANDREAS RÃ–NNQVIST | ON FILE |
| SAMUEL ANDREAS VILLMAN | ON FILE |
| SAMUEL ANDRES CARDONA VELEZ | ON FILE |
| SAMUEL ANDREW BRYANT | ON FILE |
| SAMUEL ANDREW D MANGIONE | ON FILE |
| SAMUEL ANDREW FRY | ON FILE |
| SAMUEL ANDREW LAYCOCK | ON FILE |
| SAMUEL ANGULO HORMIGA | ON FILE |
| SAMUEL ANTHONY A MACNAGHTEN | ON FILE |
| SAMUEL ANTHONY BEGIN | ON FILE |
| SAMUEL ANTHONY CASUCCI | ON FILE |
| SAMUEL ANTHONY CUSTER | ON FILE |
| SAMUEL ANTHONY DUDENHOEFFER | ON FILE |
| SAMUEL ANTHONY FULGINITI | ON FILE |
| SAMUEL ANTHONY LEKAS | ON FILE |
| SAMUEL ANTHONY LINVILLE | ON FILE |
| SAMUEL ANTOINE LOUIS DOGNIAU | ON FILE |
| SAMUEL ANTOINE RHODES | ON FILE |
| SAMUEL ANTON MAKELA | ON FILE |
| SAMUEL ANTONIO BALZAN URDANETA | ON FILE |
| SAMUEL ANTONIO FUENTES VALDEZ | ON FILE |
| SAMUEL APARICIO VALDEZ | ON FILE |
| SAMUEL ARCHIE HOPGOOD | ON FILE |
| SAMUEL ARIAN GUERRERO FRANCO | ON FILE |
| SAMUEL ARTEMIO RAMOS BATISTA | ON FILE |
| SAMUEL ARTHUR ALLEN | ON FILE |
| SAMUEL ARTHUR VIGGERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL ARTHUR WYSS | ON FILE |
| SAMUEL ARTURO ANTONIO LEWIS DELVALLE | ON FILE |
| SAMUEL ASHER DREYFUS | ON FILE |
| SAMUEL ASHER RIVELLO | ON FILE |
| SAMUEL ASHTON MCCAIN | ON FILE |
| SAMUEL ASKIAVARGAS WHITE | ON FILE |
| SAMUEL ASPEN KERN | ON FILE |
| SAMUEL ATLURU | ON FILE |
| SAMUEL ATTARD | ON FILE |
| SAMUEL ATTIX KINCH | ON FILE |
| SAMUEL AUDETTE | ON FILE |
| SAMUEL AUSTEN MULINDER | ON FILE |
| SAMUEL AVERY WINDFIELD | ON FILE |
| SAMUEL AVIGDOR ISSERMAN | ON FILE |
| SAMUEL AVILA | ON FILE |
| SAMUEL B BARTLETT | ON FILE |
| SAMUEL B COBB | ON FILE |
| SAMUEL B GULOTTA | ON FILE |
| SAMUEL BABJAK | ON FILE |
| SAMUEL BACKER | ON FILE |
| SAMUEL BAIN CUSHMAN | ON FILE |
| SAMUEL BARBOSA DA SILVA | ON FILE |
| SAMUEL BARONS PAGE | ON FILE |
| SAMUEL BARRY GODKIN | ON FILE |
| SAMUEL BARUCH MERNICK | ON FILE |
| SAMUEL BATISTA | ON FILE |
| SAMUEL BAURLE | ON FILE |
| SAMUEL BAXTER | ON FILE |
| SAMUEL BAYARD TALLENT | ON FILE |
| SAMUEL BEARD HOLZMAN | ON FILE |
| SAMUEL BEAVEN LUSTIG | ON FILE |
| SAMUEL BECKER HUNDEIDE | ON FILE |
| SAMUEL BELLINGRATH | ON FILE |
| SAMUEL BENDAYAN | ON FILE |
| SAMUEL BENDIX LYON | ON FILE |
| SAMUEL BENETT KOKOU MESSAN ATTIVI | ON FILE |
| SAMUEL BENIGNI | ON FILE |
| SAMUEL BENJAMIN HATCH | ON FILE |
| SAMUEL BENJAMIN LIEB | ON FILE |
| SAMUEL BENJAMIN MAREK RAFFERTY | ON FILE |
| SAMUEL BENJAMIN MAREK RAFFERTY | ON FILE |
| SAMUEL BENJAMIN MAREK RAFFERTY | ON FILE |
| SAMUEL BENNY SADDIK | ON FILE |
| SAMUEL BENT OTTOSEN | ON FILE |
| SAMUEL BENTILOWUSU | ON FILE |
| SAMUEL BERNIER | ON FILE |
| SAMUEL BERRY | ON FILE |
| SAMUEL BEVAN TONKIN | ON FILE |
| SAMUEL BIROT | ON FILE |
| SAMUEL BIUSO | ON FILE |
| SAMUEL BLAIS | ON FILE |
| SAMUEL BLAKE | ON FILE |
| SAMUEL BLAKE SNYDER | ON FILE |
| SAMUEL BOHYUM CHUNG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL BOKROS | ON FILE |
| SAMUEL BOLT HUFFLING | ON FILE |
| SAMUEL BONINSEGNI | ON FILE |
| SAMUEL BORIS TREGO | ON FILE |
| SAMUEL BORUM OH | ON FILE |
| SAMUEL BOUCHER-LEMAY | ON FILE |
| SAMUEL BOULAY-GRIMARD | ON FILE |
| SAMUEL BRADLEY HENINGER | ON FILE |
| SAMUEL BRADY | ON FILE |
| SAMUEL BRADY ADAMS | ON FILE |
| SAMUEL BRASK MAROSI | ON FILE |
| SAMUEL BRENT TAYLOR | ON FILE |
| SAMUEL BRIAN CRUSE | ON FILE |
| SAMUEL BRIAN MOLITOR | ON FILE |
| SAMUEL BRIAN OCONNOR | ON FILE |
| SAMUEL BRIAN YOSHUA | ON FILE |
| SAMUEL BRIE | ON FILE |
| SAMUEL BROWN | ON FILE |
| SAMUEL BRUNO LEPRETRE | ON FILE |
| SAMUEL BRYCE GOLDBERG | ON FILE |
| SAMUEL BUREAU | ON FILE |
| SAMUEL C JR CHASE | ON FILE |
| SAMUEL C SCHEIBE | ON FILE |
| SAMUEL CAIN DEROUIN | ON FILE |
| SAMUEL CALA | ON FILE |
| SAMUEL CALEB FRIEDMAN | ON FILE |
| SAMUEL CAMACHO | ON FILE |
| SAMUEL CANCEDDA | ON FILE |
| SAMUEL CANNON | ON FILE |
| SAMUEL CANTIN-GAUTHIER | ON FILE |
| SAMUEL CARBAC | ON FILE |
| SAMUEL CARLOS RODARTE | ON FILE |
| SAMUEL CARMONA SORIA | ON FILE |
| SAMUEL CARRILLO | ON FILE |
| SAMUEL CAVALIERE | ON FILE |
| SAMUEL CERDA FLORES | ON FILE |
| SAMUEL CHAI | ON FILE |
| SAMUEL CHAN YEAT SIANG | ON FILE |
| SAMUEL CHANCE WALKER MILLER | ON FILE |
| SAMUEL CHANDLER BISE | ON FILE |
| SAMUEL CHANDRAN | ON FILE |
| SAMUEL CHANG | ON FILE |
| SAMUEL CHAO | ON FILE |
| SAMUEL CHAO ZHANG JIE | ON FILE |
| SAMUEL CHARLEBOIS | ON FILE |
| SAMUEL CHARLEBOIS | ON FILE |
| SAMUEL CHARLES ALEXANDER LEONARD | ON FILE |
| SAMUEL CHARLES DAVID POYNDER | ON FILE |
| SAMUEL CHARLES F DUIJNSTEE | ON FILE |
| SAMUEL CHARLES HAMMOND | ON FILE |
| SAMUEL CHARLES LECKY | ON FILE |
| SAMUEL CHARLES ROBERTSON | ON FILE |
| SAMUEL CHARLES STODDART | ON FILE |
| SAMUEL CHARLES WHITE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL CHASE SCHOVANEC | ON FILE |
| SAMUEL CHASE WHITTINGTON | ON FILE |
| SAMUEL CHAVEZ SIERRA | ON FILE |
| SAMUEL CHER YAN CHONG | ON FILE |
| SAMUEL CHIJIOKE EKWEGHARIRI | ON FILE |
| SAMUEL CHOI | ON FILE |
| SAMUEL CHONG | ON FILE |
| SAMUEL CHRISTIAN KAMBEY | ON FILE |
| SAMUEL CHRISTIAN LARSON | ON FILE |
| SAMUEL CHRISTOPHER GUTIERREZ | ON FILE |
| SAMUEL CHRISTOPHER SANNING | ON FILE |
| SAMUEL CHRISTOPHER VOLANTE | ON FILE |
| SAMUEL CHUA WEE YEW | ON FILE |
| SAMUEL CHUNG | ON FILE |
| SAMUEL CLEMENT | ON FILE |
| SAMUEL COLE VANDERBILT | ON FILE |
| SAMUEL COLIN RAYWARD | ON FILE |
| SAMUEL COLLURA | ON FILE |
| SAMUEL CONNOR KEENAN | ON FILE |
| SAMUEL CONNOR KING | ON FILE |
| SAMUEL CORDERO TORRES | ON FILE |
| SAMUEL CRAIG NEWBERRY | ON FILE |
| SAMUEL CRAIG PARDO | ON FILE |
| SAMUEL CRAVEN BEARD | ON FILE |
| SAMUEL CROFT WILLIAMS | ON FILE |
| SAMUEL CRUZ | ON FILE |
| SAMUEL D BRADY | ON FILE |
| SAMUEL D CAMERON | ON FILE |
| SAMUEL D RUSSO | ON FILE |
| SAMUEL DA SILVA EZEQUIEL | ON FILE |
| SAMUEL DAE MENDEL | ON FILE |
| SAMUEL DALE FISHER | ON FILE |
| SAMUEL DASHAWN BERRY | ON FILE |
| SAMUEL DAVID ADAMS | ON FILE |
| SAMUEL DAVID AGBLOE | ON FILE |
| SAMUEL DAVID ARGIER | ON FILE |
| SAMUEL DAVID BARLOW | ON FILE |
| SAMUEL DAVID BORO | ON FILE |
| SAMUEL DAVID BRUNSON | ON FILE |
| SAMUEL DAVID CORLYON | ON FILE |
| SAMUEL DAVID DELGADO | ON FILE |
| SAMUEL DAVID FRIZELLE | ON FILE |
| SAMUEL DAVID HALL | ON FILE |
| SAMUEL DAVID HARBERTSON | ON FILE |
| SAMUEL DAVID HARDY | ON FILE |
| SAMUEL DAVID HARRISON | ON FILE |
| SAMUEL DAVID HERDMAN | ON FILE |
| SAMUEL DAVID HOEBELHEINRICH | ON FILE |
| SAMUEL DAVID HOWARD | ON FILE |
| SAMUEL DAVID OTOOL | ON FILE |
| SAMUEL DAVID PETERSON | ON FILE |
| SAMUEL DAVID ROOZEBOOM | ON FILE |
| SAMUEL DAVID SCHOFIELD | ON FILE |
| SAMUEL DAVID WILLIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL DAVID WILSON | ON FILE |
| SAMUEL DE SERRES | ON FILE |
| SAMUEL DE SOUSA LIMA MOREIRA | ON FILE |
| SAMUEL DE SOUZA LYRA | ON FILE |
| SAMUEL DEAK | ON FILE |
| SAMUEL DEAN BLACKHURST | ON FILE |
| SAMUEL DEAN DRAGE | ON FILE |
| SAMUEL DEAN HUGO | ON FILE |
| SAMUEL DEAN HUSTON | ON FILE |
| SAMUEL DEGREGORI | ON FILE |
| SAMUEL DELEON | ON FILE |
| SAMUEL DELMAR DEMAREE | ON FILE |
| SAMUEL DENIS LITTLE | ON FILE |
| SAMUEL DENNIS | ON FILE |
| SAMUEL DENNIS RADDANT | ON FILE |
| SAMUEL DENNIS SCOTT | ON FILE |
| SAMUEL DENTON DAVID COOK | ON FILE |
| SAMUEL DEPUE | ON FILE |
| SAMUEL DI WOOD | ON FILE |
| SAMUEL DIMECH | ON FILE |
| SAMUEL DINIS DA SILVA ALMEIDA | ON FILE |
| SAMUEL DMITRIY SHTEYMAN | ON FILE |
| SAMUEL DOMINIC CLEMENTS | ON FILE |
| SAMUEL DOMINIC VALLADARES | ON FILE |
| SAMUEL DONAVON MILLER | ON FILE |
| SAMUEL DOS SANTOS FERNANDES | ON FILE |
| SAMUEL DOS SANTOS FERNANDES | ON FILE |
| SAMUEL DOUGLAS HENDERSON | ON FILE |
| SAMUEL DOUGLAS PAUL | ON FILE |
| SAMUEL DOW HUBERT | ON FILE |
| SAMUEL DREW STRICKLAND | ON FILE |
| SAMUEL DUGAY SAGAYSAY | ON FILE |
| SAMUEL DUNCAN HINTON | ON FILE |
| SAMUEL DUPONT | ON FILE |
| SAMUEL DWIGHT SIGMAN | ON FILE |
| SAMUEL DYLAN DAVIES MINTA | ON FILE |
| SAMUEL DZURNAK | ON FILE |
| SAMUEL E COPLEY | ON FILE |
| SAMUEL E CUTRUZZULA | ON FILE |
| SAMUEL E FLETCHER | ON FILE |
| SAMUEL E GALLUCH | ON FILE |
| SAMUEL E YI | ON FILE |
| SAMUEL EARL GATES | ON FILE |
| SAMUEL EBRIGHT | ON FILE |
| SAMUEL EDUARDO RUIZ | ON FILE |
| SAMUEL EDUARDO SANCHEZ | ON FILE |
| SAMUEL EDWARD GOODWIN | ON FILE |
| SAMUEL EDWARD GRAFFIN | ON FILE |
| SAMUEL EDWARD LEGG | ON FILE |
| SAMUEL EDWARD LOCKHART JR | ON FILE |
| SAMUEL EDWARD MULLIGAN | ON FILE |
| SAMUEL EDWARD PETARRA | ON FILE |
| SAMUEL EDWARD SHOO CHANDLER | ON FILE |
| SAMUEL EDWARD SMITH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL EDWARD STAFFORD | ON FILE |
| SAMUEL EDWARD WENSINK | ON FILE |
| SAMUEL EDWARDJESUS HOLADA | ON FILE |
| SAMUEL EDWARDMICHAEL OLSON | ON FILE |
| SAMUEL EDWARDS WINTER | ON FILE |
| SAMUEL EDWIN LANE | ON FILE |
| SAMUEL EDWIN MASON COOK | ON FILE |
| SAMUEL EFF MARKKUS SAVIMAEGI | ON FILE |
| SAMUEL ELI ARAM DOWNS | ON FILE |
| SAMUEL ELI DALLY | ON FILE |
| SAMUEL ELIAS HODGE | ON FILE |
| SAMUEL ELIEZER RODRIGUEZ HERNANDEZ | ON FILE |
| SAMUEL ELLIOT CALLE JANSSON | ON FILE |
| SAMUEL ELLIOT WACHSPRESS | ON FILE |
| SAMUEL ELLIOT WENZEL | ON FILE |
| SAMUEL ELLIOTT RICHFIELD | ON FILE |
| SAMUEL ELLIS HUGHES | ON FILE |
| SAMUEL EMINENE OGAH | ON FILE |
| SAMUEL ERICK HOLT | ON FILE |
| SAMUEL ERIK ALBERT HAGSTROM | ON FILE |
| SAMUEL ERNIE SABORI | ON FILE |
| SAMUEL ESQUIVEL | ON FILE |
| SAMUEL ESTEFANOS | ON FILE |
| SAMUEL EUBANKS | ON FILE |
| SAMUEL EUGENE GOLD FRIEDMAN | ON FILE |
| SAMUEL EUGENE LONFAT | ON FILE |
| SAMUEL EVAN BRYANS | ON FILE |
| SAMUEL EVAN DORAN | ON FILE |
| SAMUEL EVAN ZELMAN | ON FILE |
| SAMUEL EVANS VESSER | ON FILE |
| SAMUEL EVEN GUNDERSON | ON FILE |
| SAMUEL EZRA VILLASENORMENDIBLES | ON FILE |
| SAMUEL F BLANK | ON FILE |
| SAMUEL F GRILLO | ON FILE |
| SAMUEL FABIAN | ON FILE |
| SAMUEL FABIO DEL ESTAL LOPEZ | ON FILE |
| SAMUEL FALARDEAU | ON FILE |
| SAMUEL FARINHA BORGES LOPES | ON FILE |
| SAMUEL FARKAS | ON FILE |
| SAMUEL FAUCON | ON FILE |
| SAMUEL FAVATA | ON FILE |
| SAMUEL FELIX AKPAN | ON FILE |
| SAMUEL FELIX WEBSTER | ON FILE |
| SAMUEL FERNANDES BLITT | ON FILE |
| SAMUEL FERNANDO COSTANTINI | ON FILE |
| SAMUEL FERNANDO VERA | ON FILE |
| SAMUEL FERRY | ON FILE |
| SAMUEL FILIPE CORREIA GONCALVES | ON FILE |
| SAMUEL FINBERG SCHOOLER | ON FILE |
| SAMUEL FINN MICHAEL MARTIN | ON FILE |
| SAMUEL FITZGERALD SPRINGER | ON FILE |
| SAMUEL FLAMBARD | ON FILE |
| SAMUEL FLORES | ON FILE |
| SAMUEL FLORES TOBON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL FLORIAN RENGGLI | ON FILE |
| SAMUEL FOLI AMANKWAH COMBEY | ON FILE |
| SAMUEL FONG REN YI | ON FILE |
| SAMUEL FOREST | ON FILE |
| SAMUEL FORREST EATON | ON FILE |
| SAMUEL FORREST GRANADOS | ON FILE |
| SAMUEL FORTIN | ON FILE |
| SAMUEL FOXTON | ON FILE |
| SAMUEL FRANCIS HADLEY | ON FILE |
| SAMUEL FRANCIS MARUSKA | ON FILE |
| SAMUEL FRANK MBOGGO | ON FILE |
| SAMUEL FRANKL | ON FILE |
| SAMUEL FREDRIC PALMER | ON FILE |
| SAMUEL FREDSKOV CHRISTENSEN | ON FILE |
| SAMUEL G BRODSKY | ON FILE |
| SAMUEL G PETRONE | ON FILE |
| SAMUEL G RICHARDSON | ON FILE |
| SAMUEL G TORRES | ON FILE |
| SAMUEL GAETAN SALAMIN | ON FILE |
| SAMUEL GAGNON-LALANDE | ON FILE |
| SAMUEL GAN NAM LIONG | ON FILE |
| SAMUEL GARAND | ON FILE |
| SAMUEL GARAS | ON FILE |
| SAMUEL GARCIA | ON FILE |
| SAMUEL GARFIELD MILLER JR | ON FILE |
| SAMUEL GATIEN | ON FILE |
| SAMUEL GEBREMESKEL GEBRESELASSIE | ON FILE |
| SAMUEL GEE DELGADO | ON FILE |
| SAMUEL GEEHWAN SONG | ON FILE |
| SAMUEL GEOFFROY J GUERET | ON FILE |
| SAMUEL GEORGE ALBERT III | ON FILE |
| SAMUEL GEORGE BASHEER | ON FILE |
| SAMUEL GEORGE KMETZ | ON FILE |
| SAMUEL GEORGE MAWBY | ON FILE |
| SAMUEL GEORGE MILANESE | ON FILE |
| SAMUEL GEORGE PANDULENI TWATHIGILWA HAMATA | ON FILE |
| SAMUEL GEORGE POULLETTE | ON FILE |
| SAMUEL GEORGE RUSSELL | ON FILE |
| SAMUEL GEORGE SCHNAPF | ON FILE |
| SAMUEL GEORGE SCHWARTZ | ON FILE |
| SAMUEL GEORGE WINSBURY | ON FILE |
| SAMUEL GERARD NOBLE | ON FILE |
| SAMUEL GERARD VUOCOLO | ON FILE |
| SAMUEL GERARDO AGUIRRE | ON FILE |
| SAMUEL GERRIT VAN ZUIJLEN | ON FILE |
| SAMUEL GESNER THAMAS | ON FILE |
| SAMUEL GIANNANGELI | ON FILE |
| SAMUEL GL BROCKMAN | ON FILE |
| SAMUEL GLENN SCAGLIONE | ON FILE |
| SAMUEL GLIDDON REID | ON FILE |
| SAMUEL GOMES SANTOS FARIA | ON FILE |
| SAMUEL GOMEZ MARTINEZ | ON FILE |
| SAMUEL GONZALEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL GONZALEZ BRANTUAS | ON FILE |
| SAMUEL GORDON DEAKIN | ON FILE |
| SAMUEL GORDON PUTLAND | ON FILE |
| SAMUEL GORDON WEGRYN | ON FILE |
| SAMUEL GRANGE | ON FILE |
| SAMUEL GREGG LAUB | ON FILE |
| SAMUEL GREGORY BACA | ON FILE |
| SAMUEL GREGORY HARRIS | ON FILE |
| SAMUEL GREGORY PHAIR | ON FILE |
| SAMUEL GRIFFIN JOHNSON | ON FILE |
| SAMUEL GRIFFIN ROBERTSON | ON FILE |
| SAMUEL GRIJALVA CHINCHILLA | ON FILE |
| SAMUEL GRISEV GANCHEV | ON FILE |
| SAMUEL GUERRERO MORATALLA | ON FILE |
| SAMUEL GUIDO NYBLOM | ON FILE |
| SAMUEL GUILLEMETTE | ON FILE |
| SAMUEL GUTIERREZ SALADO | ON FILE |
| SAMUEL H CROSS | ON FILE |
| SAMUEL HADEN CUNNINGHAM | ON FILE |
| SAMUEL HAEUSERMANN | ON FILE |
| SAMUEL HALLEE-LAMARCHE | ON FILE |
| SAMUEL HAMMERSLEY MACPHERSON | ON FILE |
| SAMUEL HARRISON HERCZEG | ON FILE |
| SAMUEL HARRISON SHEPHERD | ON FILE |
| SAMUEL HARRISON STOLZ | ON FILE |
| SAMUEL HARRY BURTON | ON FILE |
| SAMUEL HARRY GIBBONS | ON FILE |
| SAMUEL HARRY RIKOON | ON FILE |
| SAMUEL HAWKINS VAN HELL | ON FILE |
| SAMUEL HAYMET FOREMAN | ON FILE |
| SAMUEL HEGETSCHWEILER | ON FILE |
| SAMUEL HEINRICH | ON FILE |
| SAMUEL HENRIQUE COSTA CASTRO | ON FILE |
| SAMUEL HENRIQUE DA FONSECA GARTNER | ON FILE |
| SAMUEL HENRY RAESIDE | ON FILE |
| SAMUEL HENRY SCOTT | ON FILE |
| SAMUEL HERBERT MANDEL | ON FILE |
| SAMUEL HERNANDEZ | ON FILE |
| SAMUEL HESTON OWENS | ON FILE |
| SAMUEL HINDLEY LOPEZ | ON FILE |
| SAMUEL HIRAM NIEVES BETANCOURT | ON FILE |
| SAMUEL HIRSCHI | ON FILE |
| SAMUEL HLOUSEK | ON FILE |
| SAMUEL HODGE WADDELL | ON FILE |
| SAMUEL HOLDBROOK-SMITH | ON FILE |
| SAMUEL HORAK | ON FILE |
| SAMUEL HOUSTON LIMBONG | ON FILE |
| SAMUEL HOWARD MC FADYEN | ON FILE |
| SAMUEL HUANG | ON FILE |
| SAMUEL HUDSON | ON FILE |
| SAMUEL HUDSON HOLDAHL | ON FILE |
| SAMUEL HUNTER BIENEMAN | ON FILE |
| SAMUEL HUY TRAN | ON FILE |
| SAMUEL HYMAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL HYUNG GOOK CHAI | ON FILE |
| SAMUEL HYUNG-SEOK KIM | ON FILE |
| SAMUEL HYUNGSUB LIM | ON FILE |
| SAMUEL IAN CARROLL | ON FILE |
| SAMUEL IGHAEDE | ON FILE |
| SAMUEL IGNATIUS LOUGHREY | ON FILE |
| SAMUEL IMRICH | ON FILE |
| SAMUEL IRVING GOLDSTEIN | ON FILE |
| SAMUEL IRVING ROSENBLUTH | ON FILE |
| SAMUEL ISAAC BARON | ON FILE |
| SAMUEL ISAAC HAMMER | ON FILE |
| SAMUEL ISAAC REID | ON FILE |
| SAMUEL ISAAC ROBINSON | ON FILE |
| SAMUEL ISSAC TEJEDA | ON FILE |
| SAMUEL IVAN HALBERT | ON FILE |
| SAMUEL IYIMIDE ADEKUNLE | ON FILE |
| SAMUEL J ABERNATHY | ON FILE |
| SAMUEL J CHUNG | ON FILE |
| SAMUEL J CULLIN | ON FILE |
| SAMUEL J DA GRACA COSTA | ON FILE |
| SAMUEL J GOLDBERG | ON FILE |
| SAMUEL J GORDON | ON FILE |
| SAMUEL J LEE | ON FILE |
| SAMUEL J LUDIN | ON FILE |
| SAMUEL J M LAMBERMONT | ON FILE |
| SAMUEL J MILNE | ON FILE |
| SAMUEL J MURPHY | ON FILE |
| SAMUEL J PALUMBO 4TH | ON FILE |
| SAMUEL J W DOWLER | ON FILE |
| SAMUEL JABOIN | ON FILE |
| SAMUEL JACK ADCOCK | ON FILE |
| SAMUEL JACKSON | ON FILE |
| SAMUEL JACKSON LINDERBERG | ON FILE |
| SAMUEL JACOB ALOSCHI | ON FILE |
| SAMUEL JACOB BEECHER | ON FILE |
| SAMUEL JACOB CRESSMAN | ON FILE |
| SAMUEL JACOB LARIOZA | ON FILE |
| SAMUEL JACOBKING CHESSLER | ON FILE |
| SAMUEL JACOBO | ON FILE |
| SAMUEL JAKE CLEMENTS | ON FILE |
| SAMUEL JAMAL BRAHIMI | ON FILE |
| SAMUEL JAMES ASHWORTH | ON FILE |
| SAMUEL JAMES BABCOCK | ON FILE |
| SAMUEL JAMES BAKER | ON FILE |
| SAMUEL JAMES BRANCH | ON FILE |
| SAMUEL JAMES BROOKE | ON FILE |
| SAMUEL JAMES BROUGHTON | ON FILE |
| SAMUEL JAMES BRUNET | ON FILE |
| SAMUEL JAMES BURGESS | ON FILE |
| SAMUEL JAMES BURROUGHS | ON FILE |
| SAMUEL JAMES CLARK | ON FILE |
| SAMUEL JAMES CONNER | ON FILE |
| SAMUEL JAMES CONNOR | ON FILE |
| SAMUEL JAMES DERMOUDY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL JAMES DEVONALD | ON FILE |
| SAMUEL JAMES DUDMAN | ON FILE |
| SAMUEL JAMES DUDMAN | ON FILE |
| SAMUEL JAMES FELDTKELLER | ON FILE |
| SAMUEL JAMES FREEMAN | ON FILE |
| SAMUEL JAMES GARR | ON FILE |
| SAMUEL JAMES GEORGE THORPE | ON FILE |
| SAMUEL JAMES GOODBURN | ON FILE |
| SAMUEL JAMES GREYDANUS | ON FILE |
| SAMUEL JAMES HODGES | ON FILE |
| SAMUEL JAMES HUMPLEBY | ON FILE |
| SAMUEL JAMES IVEY | ON FILE |
| SAMUEL JAMES LAMBERT | ON FILE |
| SAMUEL JAMES LAPSLEY | ON FILE |
| SAMUEL JAMES LEACH | ON FILE |
| SAMUEL JAMES LILLICRAP | ON FILE |
| SAMUEL JAMES MANNETTI | ON FILE |
| SAMUEL JAMES MCKENZIE FINLAY | ON FILE |
| SAMUEL JAMES MORRISON LOGAN | ON FILE |
| SAMUEL JAMES ORTIGER | ON FILE |
| SAMUEL JAMES PANKHURST | ON FILE |
| SAMUEL JAMES PEAKE | ON FILE |
| SAMUEL JAMES PHELPS | ON FILE |
| SAMUEL JAMES REDMAN | ON FILE |
| SAMUEL JAMES REYNOLDS | ON FILE |
| SAMUEL JAMES RICHARD BENCH | ON FILE |
| SAMUEL JAMES RUDELICH | ON FILE |
| SAMUEL JAMES SHEARER | ON FILE |
| SAMUEL JAMES SHEEN | ON FILE |
| SAMUEL JAMES SILVESTRO | ON FILE |
| SAMUEL JAMES STUART | ON FILE |
| SAMUEL JAMES TAI HUEI | ON FILE |
| SAMUEL JAMES TAYLOR | ON FILE |
| SAMUEL JAMES TERRENCE H GALLON | ON FILE |
| SAMUEL JAMES THEODORE NELSON | ON FILE |
| SAMUEL JAMES TURK | ON FILE |
| SAMUEL JAMES WALKER | ON FILE |
| SAMUEL JAMES WELBOURN | ON FILE |
| SAMUEL JAMES ZIESING | ON FILE |
| SAMUEL JAMESKALEB OLSON | ON FILE |
| SAMUEL JARVIS CRYER | ON FILE |
| SAMUEL JASON BAUMER | ON FILE |
| SAMUEL JASON HESS | ON FILE |
| SAMUEL JAY FRY | ON FILE |
| SAMUEL JAY SOBELMAN | ON FILE |
| SAMUEL JAY SOIFER | ON FILE |
| SAMUEL JEAN PIERRE GERARD MARC FORTIN | ON FILE |
| SAMUEL JEFFREY THUNE | ON FILE |
| SAMUEL JEREMY DOWNE | ON FILE |
| SAMUEL JEROEN PRENT | ON FILE |
| SAMUEL JESSE COX | ON FILE |
| SAMUEL JESSE DOWNING | ON FILE |
| SAMUEL JESSE NORTHUP | ON FILE |
| SAMUEL JESUS SCHLAMELCHER TEJADA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL JIA JUN TAY | ON FILE |
| SAMUEL JOEL AIROLA | ON FILE |
| SAMUEL JOEL HALL | ON FILE |
| SAMUEL JOEL PALPALATOC GERONIMO | ON FILE |
| SAMUEL JOEL SOH HOONG | ON FILE |
| SAMUEL JOHANNES STORM | ON FILE |
| SAMUEL JOHANNES TAIPALE | ON FILE |
| SAMUEL JOHN ALAN GUNTER | ON FILE |
| SAMUEL JOHN ARBACE | ON FILE |
| SAMUEL JOHN BALDWIN | ON FILE |
| SAMUEL JOHN BALLA MUIR | ON FILE |
| SAMUEL JOHN BISCHEL | ON FILE |
| SAMUEL JOHN BOWEN | ON FILE |
| SAMUEL JOHN BRACEY | ON FILE |
| SAMUEL JOHN COTTRELL DAVIES | ON FILE |
| SAMUEL JOHN GINNS | ON FILE |
| SAMUEL JOHN GOLDSCHMEDING | ON FILE |
| SAMUEL JOHN GOODWIN | ON FILE |
| SAMUEL JOHN GRAVINA | ON FILE |
| SAMUEL JOHN HOY | ON FILE |
| SAMUEL JOHN MCMILLAN | ON FILE |
| SAMUEL JOHN MURPHY | ON FILE |
| SAMUEL JOHN PACKER | ON FILE |
| SAMUEL JOHN PALOMBO | ON FILE |
| SAMUEL JOHN PEEK | ON FILE |
| SAMUEL JOHN RUBA | ON FILE |
| SAMUEL JOHN THACKER | ON FILE |
| SAMUEL JOHN TORBEN HATCLIFF | ON FILE |
| SAMUEL JOHN WETHERALL | ON FILE |
| SAMUEL JOHN YODER | ON FILE |
| SAMUEL JOMES | ON FILE |
| SAMUEL JON EBBITT | ON FILE |
| SAMUEL JON KOFOOT | ON FILE |
| SAMUEL JONAH HAMMERMAN | ON FILE |
| SAMUEL JONAH LEWIS | ON FILE |
| SAMUEL JONAS IMFELD | ON FILE |
| SAMUEL JONATHAN RICHTER | ON FILE |
| SAMUEL JORDAN MCREYNOLDS | ON FILE |
| SAMUEL JOSE COLACO COSTA | ON FILE |
| SAMUEL JOSE FUENTES | ON FILE |
| SAMUEL JOSE HARARI CARLES | ON FILE |
| SAMUEL JOSE NICLASS | ON FILE |
| SAMUEL JOSEPH BALTHAZARD | ON FILE |
| SAMUEL JOSEPH BROWN | ON FILE |
| SAMUEL JOSEPH FORNER | ON FILE |
| SAMUEL JOSEPH GOSHEN | ON FILE |
| SAMUEL JOSEPH GRIME | ON FILE |
| SAMUEL JOSEPH HEGGE | ON FILE |
| SAMUEL JOSEPH HUGHES | ON FILE |
| SAMUEL JOSEPH JAKUBAUSKAS | ON FILE |
| SAMUEL JOSEPH JOHNSON | ON FILE |
| SAMUEL JOSEPH KEYS | ON FILE |
| SAMUEL JOSEPH LAWSON | ON FILE |
| SAMUEL JOSEPH OLIVAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL JOSEPH OTT | ON FILE |
| SAMUEL JOSEPH PARKS | ON FILE |
| SAMUEL JOSEPH PASCAL GARBER | ON FILE |
| SAMUEL JOSEPH RIDDLE | ON FILE |
| SAMUEL JOSEPH ROMANO | ON FILE |
| SAMUEL JOSEPH SCHNUR | ON FILE |
| SAMUEL JOSEPH SEMPELSZ | ON FILE |
| SAMUEL JOSEPH SMALLWOOD | ON FILE |
| SAMUEL JOSEPH SMITH | ON FILE |
| SAMUEL JOSEPH SOLYNTJES | ON FILE |
| SAMUEL JOSEPH TANNOUS | ON FILE |
| SAMUEL JOSEPH TAPPING | ON FILE |
| SAMUEL JOSEPH VOZAR | ON FILE |
| SAMUEL JUAN PRASETYA | ON FILE |
| SAMUEL JUAN SALGADO | ON FILE |
| SAMUEL JUHAO CHEN | ON FILE |
| SAMUEL JUNG IN | ON FILE |
| SAMUEL JUSTIN HELTON | ON FILE |
| SAMUEL JVALENTINO MENDELSOHN | ON FILE |
| SAMUEL KA-FAI NGAI | ON FILE |
| SAMUEL KAI CHAN | ON FILE |
| SAMUEL KAINUI WHITINUI | ON FILE |
| SAMUEL KAISER RAMIREZ | ON FILE |
| SAMUEL KANE-GERARD | ON FILE |
| SAMUEL KEAN TALMAN | ON FILE |
| SAMUEL KEITH JONAS | ON FILE |
| SAMUEL KEITH LEMACK | ON FILE |
| SAMUEL KELLY KEENAN | ON FILE |
| SAMUEL KELLY REES | ON FILE |
| SAMUEL KENT STEPHENSON | ON FILE |
| SAMUEL KENTON PALMER | ON FILE |
| SAMUEL KEVIN KIZERLEVY | ON FILE |
| SAMUEL KEVIN OBRYAN | ON FILE |
| SAMUEL KHOR LI REN | ON FILE |
| SAMUEL KI MILLER | ON FILE |
| SAMUEL KII CHU LIAN | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIN LAM | ON FILE |
| SAMUEL KINTLI | ON FILE |
| SAMUEL KLEIN | ON FILE |
| SAMUEL KODY JAMES AMOS | ON FILE |
| SAMUEL KONG WEI REN | ON FILE |
| SAMUEL KONRADT HENDERSON | ON FILE |
| SAMUEL KOPCANSKY | ON FILE |
| SAMUEL KREGER COHAN | ON FILE |
| SAMUEL KRISTOF | ON FILE |
| SAMUEL KUMAR JAIN | ON FILE |
| SAMUEL KWABENA AGYEMAN MENSAH | ON FILE |
| SAMUEL KWAME GBAFA | ON FILE |
| SAMUEL KYU WANG KIM | ON FILE |
| SAMUEL KYUNGJIN CHUNG | ON FILE |
| SAMUEL L FARINA | ON FILE |
| SAMUEL L HOSKING | ON FILE |
| SAMUEL L MORA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL L SCADLOCK | ON FILE |
| SAMUEL L TRULLI | ON FILE |
| SAMUEL LABO | ON FILE |
| SAMUEL LAMOTHE-GIRARD | ON FILE |
| SAMUEL LANDEROZ | ON FILE |
| SAMUEL LANDIS BISHOP | ON FILE |
| SAMUEL LANE PARKS | ON FILE |
| SAMUEL LAPOINTE | ON FILE |
| SAMUEL LAROCHE | ON FILE |
| SAMUEL LARS IVAR OLSSON | ON FILE |
| SAMUEL LATTIBEAUDERE | ON FILE |
| SAMUEL LAWRENCE BOURNE | ON FILE |
| SAMUEL LAWRENCE HYLAND | ON FILE |
| SAMUEL LAWRENCE LOVELL | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE CHONG | ON FILE |
| SAMUEL LEE DEERING | ON FILE |
| SAMUEL LEE SHI | ON FILE |
| SAMUEL LEO ASKEW III | ON FILE |
| SAMUEL LEON NASH | ON FILE |
| SAMUEL LEONARD | ON FILE |
| SAMUEL LEPPANEN | ON FILE |
| SAMUEL LEVI WEBB | ON FILE |
| SAMUEL LEVIT | ON FILE |
| SAMUEL LEWIS DAVID COWEN | ON FILE |
| SAMUEL LEWIS GREEN | ON FILE |
| SAMUEL LIGHT CHEN | ON FILE |
| SAMUEL LOCKHART BERRI | ON FILE |
| SAMUEL LORNE BLUMBERG | ON FILE |
| SAMUEL LORY STAHLY | ON FILE |
| SAMUEL LOSAS IGLESIAS | ON FILE |
| SAMUEL LOU | ON FILE |
| SAMUEL LOUIS BROOMFIELD | ON FILE |
| SAMUEL LOUIS HIBBERT | ON FILE |
| SAMUEL LOUIS KESSEL | ON FILE |
| SAMUEL LOUIS PLETZ | ON FILE |
| SAMUEL LOW | ON FILE |
| SAMUEL LUCAS | ON FILE |
| SAMUEL LUCIEN ANDRE SIMAH GUIRCHOUN | ON FILE |
| SAMUEL LUDEMAN | ON FILE |
| SAMUEL LUGO | ON FILE |
| SAMUEL LUJAN | ON FILE |
| SAMUEL LUKE KOJDER GROOM | ON FILE |
| SAMUEL LUKE MARTIN | ON FILE |
| SAMUEL LUKE MILLSPAW | ON FILE |
| SAMUEL LUTHER DILLARD | ON FILE |
| SAMUEL M GONZALEZ | ON FILE |
| SAMUEL M SCHULTE | ON FILE |
| SAMUEL M WATKINS | ON FILE |
| SAMUEL MACGREGOR HERRING | ON FILE |
| SAMUEL MAKRAM | ON FILE |
| SAMUEL MALKA | ON FILE |
| SAMUEL MANISTY | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMUEL MANUEL FORTY | ON FILE |
| SAMUEL MARC ELI WELLS | ON FILE |
| SAMUEL MARCEAU | ON FILE |
| SAMUEL MARCUS ROBINSON | ON FILE |
| SAMUEL MARIE JEAN JACQUES GABORIAU | ON FILE |
| SAMUEL MARQUES DOS SANTOS | ON FILE |
| SAMUEL MARROQUIN | ON FILE |
| SAMUEL MARTIN CASON | ON FILE |
| SAMUEL MARTIN CLONMELL | ON FILE |
| SAMUEL MARTIN RIVES | ON FILE |
| SAMUEL MARTIN STURGEON | ON FILE |
| SAMUEL MARTINEZ VILLASANA | ON FILE |
| SAMUEL MARTINHO MATIAS | ON FILE |
| SAMUEL MARY CARTHY | ON FILE |
| SAMUEL MATHEW KEMP | ON FILE |
| SAMUEL MATHIJS VAN DEN NIEUWENHOF | ON FILE |
| SAMUEL MATTHEW COOKE | ON FILE |
| SAMUEL MATTHEW CORNELISON | ON FILE |
| SAMUEL MATTHIEU RENEL | ON FILE |
| SAMUEL MATUA CAVANAGH | ON FILE |
| SAMUEL MAX ANKLIN | ON FILE |
| SAMUEL MCCLEOD BRIGGS | ON FILE |
| SAMUEL MCDONNELL | ON FILE |
| SAMUEL MCKEOUGH DINES | ON FILE |
| SAMUEL MERCIER-FORTIN | ON FILE |
| SAMUEL MICHA BENFORD | ON FILE |
| SAMUEL MICHAEL BATTENALLY | ON FILE |
| SAMUEL MICHAEL GALE | ON FILE |
| SAMUEL MICHAEL GARZA | ON FILE |
| SAMUEL MICHAEL KOFALT | ON FILE |
| SAMUEL MICHAEL MING TUCK CHAN | ON FILE |
| SAMUEL MICHAEL TAYLON | ON FILE |
| SAMUEL MICHAEL WYNYARD DAWES | ON FILE |
| SAMUEL MICHELET | ON FILE |
| SAMUEL MIGUEL MARENGO SPIERS | ON FILE |
| SAMUEL MIGUEL RUFO | ON FILE |
| SAMUEL MIKAEL BACKMAN | ON FILE |
| SAMUEL MILTON JOHNSON | ON FILE |
| SAMUEL MING CARUS | ON FILE |
| SAMUEL MINKOWICZ | ON FILE |
| SAMUEL MITCHELL GILLILAND | ON FILE |
| SAMUEL MIZRAHIPOWELL | ON FILE |
| SAMUEL MOINAS | ON FILE |
| SAMUEL MONTALVO | ON FILE |
| SAMUEL MONTEITH KIES | ON FILE |
| SAMUEL MONTERO SOTTO | ON FILE |
| SAMUEL MOON | ON FILE |
| SAMUEL MORALES MARISCAL | ON FILE |
| SAMUEL MOREAU | ON FILE |
| SAMUEL MORGAN AUSTEN | ON FILE |
| SAMUEL MORIN | ON FILE |
| SAMUEL MORIZ LEHTO | ON FILE |
| SAMUEL MORRIS CURRY | ON FILE |
| SAMUEL MORRISON DEGREE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL MORTIMORE KELLY | ON FILE |
| SAMUEL MOSES HALL STANSFIELD | ON FILE |
| SAMUEL MULLIGAN | ON FILE |
| SAMUEL MURRAY MATHESON | ON FILE |
| SAMUEL MURRAY ZORBINO | ON FILE |
| SAMUEL MYLES SWARTZ | ON FILE |
| SAMUEL N LOWTHER | ON FILE |
| SAMUEL NABLAH BADDOO | ON FILE |
| SAMUEL NALLEN COPLEY | ON FILE |
| SAMUEL NATHAN CLEMMEY | ON FILE |
| SAMUEL NATHAN DOUGLAS | ON FILE |
| SAMUEL NATHAN LAUB | ON FILE |
| SAMUEL NATHAN WATTS | ON FILE |
| SAMUEL NEAL YOHAN NKI DIMITHE | ON FILE |
| SAMUEL NEIL COHEN | ON FILE |
| SAMUEL NEIL FRASER | ON FILE |
| SAMUEL NELSON KERSEY | ON FILE |
| SAMUEL NESTOR MECKONI | ON FILE |
| SAMUEL NGANGA MWANGI | ON FILE |
| SAMUEL NICHOLAS DIMEO | ON FILE |
| SAMUEL NICHOLAS LEHMAN | ON FILE |
| SAMUEL NICOLAS CONTRERAS | ON FILE |
| SAMUEL NICOLAS FOUGEROLLE | ON FILE |
| SAMUEL NIGEL TURNER | ON FILE |
| SAMUEL NUNES MARQUES | ON FILE |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ON FILE |
| SAMUEL NYON | ON FILE |
| SAMUEL OBERBICHLER | ON FILE |
| SAMUEL OFA MANU | ON FILE |
| SAMUEL OFA MANU | ON FILE |
| SAMUEL OH EU HOCK | ON FILE |
| SAMUEL OHENE NYAKO | ON FILE |
| SAMUEL OLAOKE ADEFOLALU | ON FILE |
| SAMUEL OLIVEIRA SANTOS | ON FILE |
| SAMUEL OLIVEIRA SANTOS | ON FILE |
| SAMUEL OLIVIER POULAIN | ON FILE |
| SAMUEL OLORENSHAW | ON FILE |
| SAMUEL OLUWASEGUN OLADEJI | ON FILE |
| SAMUEL ONEILL BAKER | ON FILE |
| SAMUEL ONG HAN WEN | ON FILE |
| SAMUEL ONOFRIO HAGGERTY | ON FILE |
| SAMUEL OSAMAGBE EGBON | ON FILE |
| SAMUEL OSVALDO BRAVO | ON FILE |
| SAMUEL OTIS PARKER | ON FILE |
| SAMUEL OTTO EARP | ON FILE |
| SAMUEL OUVRARD | ON FILE |
| SAMUEL OWIREDU | ON FILE |
| SAMUEL P KININGHAM | ON FILE |
| SAMUEL P LUSTER | ON FILE |
| SAMUEL P M BAUDEZ | ON FILE |
| SAMUEL P RANGER | ON FILE |
| SAMUEL P STOLKNER | ON FILE |
| SAMUEL PAK NG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL PARK | ON FILE |
| SAMUEL PARKER ARNOLD JR | ON FILE |
| SAMUEL PATAK | ON FILE |
| SAMUEL PATRICK BRETT | ON FILE |
| SAMUEL PATRICK DROUILHET | ON FILE |
| SAMUEL PATRICK HARGREAVES | ON FILE |
| SAMUEL PATRICK HOWARD | ON FILE |
| SAMUEL PATRICK KEARNS | ON FILE |
| SAMUEL PATRICK PETER MAURER | ON FILE |
| SAMUEL PATRICK ROONEY | ON FILE |
| SAMUEL PATRICK SHEPHARD | ON FILE |
| SAMUEL PATRICK STOWERS | ON FILE |
| SAMUEL PATRICK WOLANYK | ON FILE |
| SAMUEL PAUL BREBNER | ON FILE |
| SAMUEL PAUL CLAXTON | ON FILE |
| SAMUEL PAUL DOUGLASS | ON FILE |
| SAMUEL PAUL GARVIS | ON FILE |
| SAMUEL PAUL HAKANSON | ON FILE |
| SAMUEL PAUL HOFFBERGER | ON FILE |
| SAMUEL PAUL HULTBERG | ON FILE |
| SAMUEL PAUL KAVANAGH | ON FILE |
| SAMUEL PAUL KRUPIARZ | ON FILE |
| SAMUEL PAUL MARTIN | ON FILE |
| SAMUEL PAUL WALLACE | ON FILE |
| SAMUEL PAUL WHITTINGTON | ON FILE |
| SAMUEL PAVLUS | ON FILE |
| SAMUEL PEARCE | ON FILE |
| SAMUEL PECK | ON FILE |
| SAMUEL PEDRO LEGUIZAMON | ON FILE |
| SAMUEL PENA | ON FILE |
| SAMUEL PENA | ON FILE |
| SAMUEL PENG HUANG | ON FILE |
| SAMUEL PEREZ | ON FILE |
| SAMUEL PERRY GUNOE | ON FILE |
| SAMUEL PERRY RIDDLE | ON FILE |
| SAMUEL PETER DCRUZ | ON FILE |
| SAMUEL PETER HANCOCK | ON FILE |
| SAMUEL PETER KINCAID | ON FILE |
| SAMUEL PETER RECHERT | ON FILE |
| SAMUEL PETER TILLMAN | ON FILE |
| SAMUEL PETER WHITEHOUSE | ON FILE |
| SAMUEL PETER YORK | ON FILE |
| SAMUEL PHILIP HATTON | ON FILE |
| SAMUEL PHILIP HINSLEY | ON FILE |
| SAMUEL PHILIP SHAUGHNESSY | ON FILE |
| SAMUEL PHILIP WARREN | ON FILE |
| SAMUEL PHILIPPE DUQUENNE | ON FILE |
| SAMUEL PHILIPPE HUBERT GUILLOTON | ON FILE |
| SAMUEL PHILLIP JONES | ON FILE |
| SAMUEL PHILLIP PALANO | ON FILE |
| SAMUEL PIERRE ADRIEN TOUZE | ON FILE |
| SAMUEL PIERRE KIRKWOOD | ON FILE |
| SAMUEL PIERRE LOUIS COLLADO | ON FILE |
| SAMUEL PIERRE-MARIE BERNARD MARTIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL PINAULT GALLANT | ON FILE |
| SAMUEL PIOTR STANIEC | ON FILE |
| SAMUEL PLANTE | ON FILE |
| SAMUEL POTVIN | ON FILE |
| SAMUEL POUL BEER PEARCE | ON FILE |
| SAMUEL PRESCOTT DOWD | ON FILE |
| SAMUEL QUAH JIANG WEI | ON FILE |
| SAMUEL QUANG-HAU TRUONG | ON FILE |
| SAMUEL QUELLA PANNKUK | ON FILE |
| SAMUEL QUINTON VARDEN | ON FILE |
| SAMUEL R ANDERSON | ON FILE |
| SAMUEL R CHURCHWARD | ON FILE |
| SAMUEL R GAPES | ON FILE |
| SAMUEL R LUO | ON FILE |
| SAMUEL R NALDER | ON FILE |
| SAMUEL R ROSADO RUIZ | ON FILE |
| SAMUEL RALPH TUPLING | ON FILE |
| SAMUEL RAY YONTZ | ON FILE |
| SAMUEL RAYMOND FOX | ON FILE |
| SAMUEL RAYMOND MCGRATH | ON FILE |
| SAMUEL RAYMOND PACKER | ON FILE |
| SAMUEL REDECHA | ON FILE |
| SAMUEL REESE TAYLOR FORBES | ON FILE |
| SAMUEL RENAUD | ON FILE |
| SAMUEL RENE LARCHER | ON FILE |
| SAMUEL REQUENA BARRAL | ON FILE |
| SAMUEL REUBEN GREENFIELD | ON FILE |
| SAMUEL REUBEN MYERS | ON FILE |
| SAMUEL RHO | ON FILE |
| SAMUEL RICARDO GARCIA DE SOUSA E COSTA | ON FILE |
| SAMUEL RICHARD FABIANO | ON FILE |
| SAMUEL RICHARD HARDY | ON FILE |
| SAMUEL RICHARD ROSENBERG | ON FILE |
| SAMUEL RICHARD SCHNEIDER | ON FILE |
| SAMUEL RICHARD STURGILL | ON FILE |
| SAMUEL RICHARD WEEKS | ON FILE |
| SAMUEL RICHARD WEEKS | ON FILE |
| SAMUEL RIOUX | ON FILE |
| SAMUEL RITCH JACQUES | ON FILE |
| SAMUEL RIVAS | ON FILE |
| SAMUEL ROBERSON MORRIS | ON FILE |
| SAMUEL ROBERT BAUMANN | ON FILE |
| SAMUEL ROBERT BUCKLEY | ON FILE |
| SAMUEL ROBERT COHEN | ON FILE |
| SAMUEL ROBERT COSCA | ON FILE |
| SAMUEL ROBERT DAWKINS | ON FILE |
| SAMUEL ROBERT DOUST | ON FILE |
| SAMUEL ROBERT FARRAR | ON FILE |
| SAMUEL ROBERT GOLDSWORTHY | ON FILE |
| SAMUEL ROBERT HUNTZINGER | ON FILE |
| SAMUEL ROBERT LAUBSCHER | ON FILE |
| SAMUEL ROBERT LUCKETT | ON FILE |
| SAMUEL ROBERT PEMBERY | ON FILE |
| SAMUEL ROBERT PRICE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMUEL ROBERT SHAPIRO | ON FILE |
| SAMUEL ROBERT SINTZ | ON FILE |
| SAMUEL ROBERT SZEWS | ON FILE |
| SAMUEL ROBERT VERBURG | ON FILE |
| SAMUEL RODERICK DUNGAN | ON FILE |
| SAMUEL ROGER KAEEROER | ON FILE |
| SAMUEL RONALD CHENG | ON FILE |
| SAMUEL RONY C RUTTEN | ON FILE |
| SAMUEL ROQUE | ON FILE |
| SAMUEL ROSALES GUERRERO | ON FILE |
| SAMUEL ROSS BRZOWSKI | ON FILE |
| SAMUEL ROSS ROMPAS | ON FILE |
| SAMUEL RUCKSTUHL | ON FILE |
| SAMUEL RUPERT MOSTARD | ON FILE |
| SAMUEL S LEE | ON FILE |
| SAMUEL S LEE | ON FILE |
| SAMUEL SAAD ELIAS AUSI | ON FILE |
| SAMUEL SAARISTE | ON FILE |
| SAMUEL SAFYAN | ON FILE |
| SAMUEL SAGE HOLEMAN | ON FILE |
| SAMUEL SAHIN-RADLINGER | ON FILE |
| SAMUEL SALVADOR MORNEAU | ON FILE |
| SAMUEL SAMY MANSOUR | ON FILE |
| SAMUEL SANCHEZ | ON FILE |
| SAMUEL SANDERS SHIELDS | ON FILE |
| SAMUEL SANDOVAL ARROYO | ON FILE |
| SAMUEL SANG LEE | ON FILE |
| SAMUEL SANGICK PARK | ON FILE |
| SAMUEL SANTIAGO | ON FILE |
| SAMUEL SANTOSO | ON FILE |
| SAMUEL SARAVIA | ON FILE |
| SAMUEL SAW SAY KEAT | ON FILE |
| SAMUEL SCHARER | ON FILE |
| SAMUEL SCHEPERS | ON FILE |
| SAMUEL SCHMIDT | ON FILE |
| SAMUEL SCHMIDT ROVERO | ON FILE |
| SAMUEL SCHNYDRIG | ON FILE |
| SAMUEL SCIPA | ON FILE |
| SAMUEL SCOTT EMPFIELD | ON FILE |
| SAMUEL SCOTT MCCULLOCH | ON FILE |
| SAMUEL SCOTT PALLOTTA | ON FILE |
| SAMUEL SCOTT PRAY | ON FILE |
| SAMUEL SCOTT RUSTAY SMITHLINE | ON FILE |
| SAMUEL SEAN CARTER | ON FILE |
| SAMUEL SEBASTIEN DE LEPINE | ON FILE |
| SAMUEL SEE SOUTHAVONGSA | ON FILE |
| SAMUEL SERGERIE | ON FILE |
| SAMUEL SHAKESPEARE | ON FILE |
| SAMUEL SHAMYUHL KIM | ON FILE |
| SAMUEL SHAO | ON FILE |
| SAMUEL SHAY WINFIELD | ON FILE |
| SAMUEL SHENG WANG | ON FILE |
| SAMUEL SHENG YAO CHAO | ON FILE |
| SAMUEL SHERMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL SHINNAM PARK | ON FILE |
| SAMUEL SHINWAN MUNDULA | ON FILE |
| SAMUEL SILVA GONCALVES | ON FILE |
| SAMUEL SIMARD | ON FILE |
| SAMUEL SIMON | ON FILE |
| SAMUEL SIMON DAVID LESVENTES | ON FILE |
| SAMUEL SKRUNDZ | ON FILE |
| SAMUEL SLOBODA | ON FILE |
| SAMUEL SMITH ROBERTS | ON FILE |
| SAMUEL SMITH SCHULTE | ON FILE |
| SAMUEL SOH | ON FILE |
| SAMUEL SOH KAR SENG | ON FILE |
| SAMUEL SOLOMAN RHOADS | ON FILE |
| SAMUEL SOONYOUNG WOO | ON FILE |
| SAMUEL SRAMKO | ON FILE |
| SAMUEL STEFANAK | ON FILE |
| SAMUEL STEPHANE UHLIK | ON FILE |
| SAMUEL STEPHEN WOOLERTON | ON FILE |
| SAMUEL STEVEN CARRIER | ON FILE |
| SAMUEL STEVEN KOLBOVSKY | ON FILE |
| SAMUEL STEVENSBARLOW BISTLINE | ON FILE |
| SAMUEL STEWART J GOODENOUGH | ON FILE |
| SAMUEL STROSNIDER | ON FILE |
| SAMUEL STUART HART | ON FILE |
| SAMUEL SUN | ON FILE |
| SAMUEL SUN KIM | ON FILE |
| SAMUEL SUNDER RAO | ON FILE |
| SAMUEL SUNG | ON FILE |
| SAMUEL SUNGJIN KIM | ON FILE |
| SAMUEL SUNITO | ON FILE |
| SAMUEL SUNY HAN | ON FILE |
| SAMUEL T ANDERSON | ON FILE |
| SAMUEL T ASHOUWAK | ON FILE |
| SAMUEL T BARLOW | ON FILE |
| SAMUEL T W FOO | ON FILE |
| SAMUEL T WANG | ON FILE |
| SAMUEL TAEHYUN YI | ON FILE |
| SAMUEL TAIEB | ON FILE |
| SAMUEL TALCOTT HOOKER | ON FILE |
| SAMUEL TANGUAY | ON FILE |
| SAMUEL TAYLOR BILYK | ON FILE |
| SAMUEL TAYLOR PLOST | ON FILE |
| SAMUEL TAYLOR SAVAGE | ON FILE |
| SAMUEL TAYLOR SHIPLEY | ON FILE |
| SAMUEL TEDESE NEGASH | ON FILE |
| SAMUEL TENORIO SUAVERDEZ | ON FILE |
| SAMUEL THEODOR SIMONS | ON FILE |
| SAMUEL THOMAS BARLOW | ON FILE |
| SAMUEL THOMAS BUDD | ON FILE |
| SAMUEL THOMAS CLARKE | ON FILE |
| SAMUEL THOMAS CROSBY | ON FILE |
| SAMUEL THOMAS DARVILLE JONES | ON FILE |
| SAMUEL THOMAS GEGNER | ON FILE |
| SAMUEL THOMAS KOLB | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL THOMAS KOPERSKI | ON FILE |
| SAMUEL THOMAS MCMILLAN | ON FILE |
| SAMUEL THOMAS MILLWARD | ON FILE |
| SAMUEL THOMAS NOLEN | ON FILE |
| SAMUEL THOMAS PLEUS | ON FILE |
| SAMUEL THOMAS POTTER | ON FILE |
| SAMUEL THOMAS RODGERS | ON FILE |
| SAMUEL THOMAS TURNIPSEED | ON FILE |
| SAMUEL THONNES | ON FILE |
| SAMUEL TIMON SHEPHERD | ON FILE |
| SAMUEL TIMOTHY YAP | ON FILE |
| SAMUEL TING ZHEN FLORO LIM | ON FILE |
| SAMUEL TINHANG TSE | ON FILE |
| SAMUEL TOBIAS DEGENHARDT | ON FILE |
| SAMUEL TOMIC | ON FILE |
| SAMUEL TORRES | ON FILE |
| SAMUEL TOTS OLAYVAR LONG | ON FILE |
| SAMUEL TRAVIS WYNENS | ON FILE |
| SAMUEL TREVOR G THOMAS | ON FILE |
| SAMUEL TULLY | ON FILE |
| SAMUEL TUONGMEU HUONG | ON FILE |
| SAMUEL TYLER BERK | ON FILE |
| SAMUEL TYLER CORNETT | ON FILE |
| SAMUEL TYLER WATSON | ON FILE |
| SAMUEL TZVI FINKELSTEIN | ON FILE |
| SAMUEL U THATCHER | ON FILE |
| SAMUEL ULLOA | ON FILE |
| SAMUEL VAIDA | ON FILE |
| SAMUEL VALENTINE | ON FILE |
| SAMUEL VAROT CANDERBECK | ON FILE |
| SAMUEL VAZQUEZ | ON FILE |
| SAMUEL VAZQUEZ | ON FILE |
| SAMUEL VEGA SERRANO | ON FILE |
| SAMUEL VELASQUEZ | ON FILE |
| SAMUEL VERGHESE | ON FILE |
| SAMUEL VICENTE CANDEIAS CORREIA | ON FILE |
| SAMUEL VICTOR NACASCH | ON FILE |
| SAMUEL VICTOR TRIPOLI | ON FILE |
| SAMUEL VILLANUEVA MANGAMPO | ON FILE |
| SAMUEL VILLAR | ON FILE |
| SAMUEL VINCENT | ON FILE |
| SAMUEL VINCENT BACH | ON FILE |
| SAMUEL VINCENT SPOERL | ON FILE |
| SAMUEL VINCENT VILLAMIL | ON FILE |
| SAMUEL VINOTH KUMA A CHITHARI | ON FILE |
| SAMUEL VOUSDEN | ON FILE |
| SAMUEL W HYLER | ON FILE |
| SAMUEL W SLIMAK | ON FILE |
| SAMUEL W TAN | ON FILE |
| SAMUEL WALTER ARNOLD | ON FILE |
| SAMUEL WALTER PERRY | ON FILE |
| SAMUEL WALTON ZUCKERMAN | ON FILE |
| SAMUEL WAYNE FOSS | ON FILE |
| SAMUEL WAYNE ILLGEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL WAYNE STEURY | ON FILE |
| SAMUEL WEI MING GAN | ON FILE |
| SAMUEL WELCH DALTON | ON FILE |
| SAMUEL WELTI | ON FILE |
| SAMUEL WESLEY RUSSELL | ON FILE |
| SAMUEL WESLEY WALKER | ON FILE |
| SAMUEL WIELAND | ON FILE |
| SAMUEL WILLIAM C AKEN | ON FILE |
| SAMUEL WILLIAM DOMINIC PIA | ON FILE |
| SAMUEL WILLIAM FORBES | ON FILE |
| SAMUEL WILLIAM FUGLER | ON FILE |
| SAMUEL WILLIAM GAZE | ON FILE |
| SAMUEL WILLIAM HUEBNER | ON FILE |
| SAMUEL WILLIAM JAMES BAKER - HARBER | ON FILE |
| SAMUEL WILLIAM JASON WARLOW | ON FILE |
| SAMUEL WILLIAM MASSEY | ON FILE |
| SAMUEL WILLIAM MOFFAT | ON FILE |
| SAMUEL WILLIAM SHERWOOD | ON FILE |
| SAMUEL WILLIAM THORNBURY | ON FILE |
| SAMUEL WILLIAM WIGMORE | ON FILE |
| SAMUEL WILSON ASIEDU | ON FILE |
| SAMUEL WILTON GEALE | ON FILE |
| SAMUEL WISTER KING | ON FILE |
| SAMUEL WONG | ON FILE |
| SAMUEL WORK MARTIN | ON FILE |
| SAMUEL WRIGHT KANE | ON FILE |
| SAMUEL WYATT SHELY | ON FILE |
| SAMUEL YALE CHOI | ON FILE |
| SAMUEL YOON | ON FILE |
| SAMUEL YUEN | ON FILE |
| SAMUEL YUK HO LAU | ON FILE |
| SAMUEL YUNMIN LEE | ON FILE |
| SAMUEL YVES ROMEUS | ON FILE |
| SAMUEL ZACHARY MITZNER | ON FILE |
| SAMUEL ZECHARIAH MADDOX | ON FILE |
| SAMUEL ZED HAYEK | ON FILE |
| SAMUEL ZHANG | ON FILE |
| SAMUEL ZHU' EN KWAN | ON FILE |
| SAMUEL ZIDARIC | ON FILE |
| SAMUEL ZUSTIK | ON FILE |
| SAMUELDEEB KASSOUMEH | ON FILE |
| SAMUELE BARBARO | ON FILE |
| SAMUELE BARBERA ERNST | ON FILE |
| SAMUELE BARDELLONI | ON FILE |
| SAMUELE BOLDRIN | ON FILE |
| SAMUELE BORGHI | ON FILE |
| SAMUELE CAPORALE | ON FILE |
| SAMUELE CARPANI | ON FILE |
| SAMUELE CATANESE | ON FILE |
| SAMUELE CELEGHIN | ON FILE |
| SAMUELE DEFRANCO | ON FILE |
| SAMUELE DOMINICI | ON FILE |
| SAMUELE GALLAZZI | ON FILE |
| SAMUELE GANZINI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUELE GRANZOTTO | ON FILE |
| SAMUELE JOSEPH MESSINA | ON FILE |
| SAMUELE LOZZA | ON FILE |
| SAMUELE MAGALETTI | ON FILE |
| SAMUELE MASETTI | ON FILE |
| SAMUELE MATTALIA | ON FILE |
| SAMUELE MAYER | ON FILE |
| SAMUELE MELIS | ON FILE |
| SAMUELE MENEGAZZO | ON FILE |
| SAMUELE PANAROTTO | ON FILE |
| SAMUELE PLACUCCI | ON FILE |
| SAMUELE RODI | ON FILE |
| SAMUELE ROMANO | ON FILE |
| SAMUELE SALVATORE PIAZZOLLA | ON FILE |
| SAMUELE SEGONI | ON FILE |
| SAMUELE SPEZIALI | ON FILE |
| SAMUELE VITTORIO FUSARO | ON FILE |
| SAMUELLA DORA CHARRIERE | ON FILE |
| SAMUELS ARUTH ANN | ON FILE |
| SAMULI JOHANNES LEHTONEN | ON FILE |
| SAMULI JUHANI LEHTONEN | ON FILE |
| SAMULI JUHO ILARI GURKO | ON FILE |
| SAMULI KRISTIAN LOF | ON FILE |
| SAMULI MIIKA JUHANI RANTALA | ON FILE |
| SAMU-PEKKA TYNKKYNEN | ON FILE |
| SAMVIT MONGA | ON FILE |
| SAMWEL MURINGO MACHIRI | ON FILE |
| SAMWIRI KIRYATABALA MUKASA | ON FILE |
| SAMY ALEXANDRE BELAIBA | ON FILE |
| SAMY ASADI | ON FILE |
| SAMY CHEKLAT | ON FILE |
| SAMY DENISSE MENDIBURO ESCOBAR | ON FILE |
| SAMY DHIFALLA | ON FILE |
| SAMY JEAN KANOUN | ON FILE |
| SAMY JEROME SADJI | ON FILE |
| SAMY MALEK TAZOUAOUT | ON FILE |
| SAMY MARTIN GHAMRI | ON FILE |
| SAMY MEGUIRECHE | ON FILE |
| SAMY MIKHAYL SOLIMAN | ON FILE |
| SAMY MOUBRI | ON FILE |
| SAMY NAAYMA | ON FILE |
| SAMY SAMUEL ZIAT | ON FILE |
| SAMY WASSEL KHELIFI | ON FILE |
| SAMYH PANG | ON FILE |
| SAMYR QURESHI | ON FILE |
| SAMYUKTHA KATIKANENI | ON FILE |
| SAMYUKTHA M GOMEZ | ON FILE |
| SAMYUKTHAA SUBRAMANIAN | ON FILE |
| SAN CHEE CHAN | ON FILE |
| SAN CHENG | ON FILE |
| SAN HONG VOONG | ON FILE |
| SAN KIE FAYE CHAN | ON FILE |
| SAN KIM | ON FILE |
| SAN LO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAN NGO | ON FILE |
| SAN SAN LAM | ON FILE |
| SAN TATH CHAN | ON FILE |
| SANA A NOLAN | ON FILE |
| SANA ALI | ON FILE |
| SANA KADRI | ON FILE |
| SANA KHALIQ | ON FILE |
| SANA KHATIB | ON FILE |
| SANA MANNAN | ON FILE |
| SANA RAZA ASKARI | ON FILE |
| SANA ZAHID | ON FILE |
| SANAA ROUSHDY TARAMAN | ON FILE |
| SANAA SAOUTARRIH MORSILI | ON FILE |
| SANAE WADA | ON FILE |
| SANAM ARA RAKIB | ON FILE |
| SANAM ARORA | ON FILE |
| SANAM LOGHAVI | ON FILE |
| SANAM MAHESH DASWANI | ON FILE |
| SANAM SIOBHAN SKELLY | ON FILE |
| SANAN MUKHTAROV | ON FILE |
| SANAN SANANI | ON FILE |
| SANAT BHANDARI | ON FILE |
| SANAT MASTAN KUMAR YELCHURI | ON FILE |
| SANATH HARI SAMBAMOORTHI | ON FILE |
| SANATH RAO PUSKOOR | ON FILE |
| SANATHKUMAR KRISHNAKUMAR NAIR | ON FILE |
| SANAY YADAV GULATI | ON FILE |
| SANAZ NEJATI | ON FILE |
| SANAZ PENNA | ON FILE |
| SANAZ RAFAILZADEH | ON FILE |
| SANCAR DUMLUPINAR | ON FILE |
| SANCAR DUMLUPINAR | ON FILE |
| SANCHAI RAJAGOPALAN | ON FILE |
| SANCHARI SARKAR | ON FILE |
| SANCHAY DEWAN | ON FILE |
| SANCHEZ H FERNANDEZ | ON FILE |
| SANCHEZ PEREZ CRISTINA ANDREA | ON FILE |
| SANCHIT KUDARI | ON FILE |
| SANCHIT SETIA | ON FILE |
| SAND TECHNOLOGIES LLC | ON FILE |
| SANDA DRVAR MATKOVIC | ON FILE |
| SANDALU EASHAN DARSHANA HERATH PATHIRANAGE | ON FILE |
| SANDEEP BANSAL | ON FILE |
| SANDEEP BARTAULA | ON FILE |
| SANDEEP BATRA | ON FILE |
| SANDEEP BOHRA | ON FILE |
| SANDEEP BURA | ON FILE |
| SANDEEP C RAJANKAR | ON FILE |
| SANDEEP CHANDRASEKHARAN NAIR | ON FILE |
| SANDEEP CHANNAMSETTY | ON FILE |
| SANDEEP CHIKKAVANAHALLI RAJAPPA | ON FILE |
| SANDEEP DNYANESHWAR GAIDHANI | ON FILE |
| SANDEEP HARDEEP SINGH VEARK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDEEP JHAJJ | ON FILE |
| SANDEEP JOHAL | ON FILE |
| SANDEEP KADAGATTUR SATHYAPRASAD | ON FILE |
| SANDEEP KATOCH | ON FILE |
| SANDEEP KAUR | ON FILE |
| SANDEEP KAUR DHIRAJ | ON FILE |
| SANDEEP KHUSHAL PATIL | ON FILE |
| SANDEEP KISHAN SINGHAL | ON FILE |
| SANDEEP KORUTH JOHNSI | ON FILE |
| SANDEEP KUMAR KALPANE | ON FILE |
| SANDEEP KUMAR RAJPUT | ON FILE |
| SANDEEP KUMAR REDDY AUDUNOORI | ON FILE |
| SANDEEP KUMAR SAKINALA | ON FILE |
| SANDEEP KUMAR THARANI | ON FILE |
| SANDEEP MADAVANACHERAIL JAYAPRAKASH | ON FILE |
| SANDEEP MAPAKSHI | ON FILE |
| SANDEEP MEHRA | ON FILE |
| SANDEEP NECHIKKOTT NULL | ON FILE |
| SANDEEP P GHAEL | ON FILE |
| SANDEEP PARUCHURI | ON FILE |
| SANDEEP PATIL | ON FILE |
| SANDEEP REDDY PULUSANI | ON FILE |
| SANDEEP S | ON FILE |
| SANDEEP S DHILLON | ON FILE |
| SANDEEP S GREWAL | ON FILE |
| SANDEEP S SASTRY | ON FILE |
| SANDEEP SADHOTRA | ON FILE |
| SANDEEP SETHI | ON FILE |
| SANDEEP SHARMA | ON FILE |
| SANDEEP SHRESTHA | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP SINGH BASRA | ON FILE |
| SANDEEP SINGH BHERE | ON FILE |
| SANDEEP SINGH CHAUHAN | ON FILE |
| SANDEEP SINGH JUDGE | ON FILE |
| SANDEEP SINGH TATLA | ON FILE |
| SANDEEP SUBEDI | ON FILE |
| SANDEEP TAMANG | ON FILE |
| SANDEEP UDAYKUMAR NAIR | ON FILE |
| SANDEEP VARMA ALLURI | ON FILE |
| SANDEEP VEERANKI | ON FILE |
| SANDEEP VENKATA NAGA PILLARISETTY | ON FILE |
| SANDEEP YERAPOTINA | ON FILE |
| SANDER A SEBTI | ON FILE |
| SANDER A WASSINK | ON FILE |
| SANDER AARTS | ON FILE |
| SANDER ADRIAAN PETER GROENENBOOM | ON FILE |
| SANDER ANDRES SALAZAR | ON FILE |
| SANDER ANTOINE A VERNIERS | ON FILE |
| SANDER B KANL | ON FILE |
| SANDER BAUMANN | ON FILE |
| SANDER BOERSMA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDER BOSMAN | ON FILE |
| SANDER CHRISTIAAN TOOREN | ON FILE |
| SANDER CORNELIUS WILHELMUS VAN RIXTEL | ON FILE |
| SANDER DANY M SCHOOFS | ON FILE |
| SANDER DAVE N MORTELMANS | ON FILE |
| SANDER DEHAESE | ON FILE |
| SANDER DIJST | ON FILE |
| SANDER DIRK VAN DER MEER | ON FILE |
| SANDER DOKKEN | ON FILE |
| SANDER ESHUIS | ON FILE |
| SANDER FLEER | ON FILE |
| SANDER G S VAN GOETHEM | ON FILE |
| SANDER GERARDUS JACOBUS VAN KLEEF | ON FILE |
| SANDER H.M. DE BOTH | ON FILE |
| SANDER HELI M HEYVAERT | ON FILE |
| SANDER HELSLOOT | ON FILE |
| SANDER J BOS | ON FILE |
| SANDER J VAN MOORSEL | ON FILE |
| SANDER JENSEN | ON FILE |
| SANDER JOHANNES DE WAAL | ON FILE |
| SANDER JOHANNES FRANCISCUS ROOSEN | ON FILE |
| SANDER JOHANNES GERTRUDA TOLEN | ON FILE |
| SANDER JOZEF NYSTEN | ON FILE |
| SANDER KEMPERMAN | ON FILE |
| SANDER KLEIN KROMHOF | ON FILE |
| SANDER KOEN VAN DE BEEK | ON FILE |
| SANDER KREMERS | ON FILE |
| SANDER L VEENSTRA | ON FILE |
| SANDER LANGFELDT WESSEL | ON FILE |
| SANDER LOUIS THOMAS VAN DER WURF | ON FILE |
| SANDER LOUIS WEENINK | ON FILE |
| SANDER LYLLOFF | ON FILE |
| SANDER M BOSHUIZEN | ON FILE |
| SANDER MAASIK | ON FILE |
| SANDER MAGALHAES LACERDA | ON FILE |
| SANDER MARTIJN KUIPERS | ON FILE |
| SANDER MICHIEL DE BRUIJNE | ON FILE |
| SANDER MICHIEL DE BRUIN | ON FILE |
| SANDER MOL | ON FILE |
| SANDER O S OTTENS | ON FILE |
| SANDER P C BUSSINK | ON FILE |
| SANDER PAUL J WYLAERS | ON FILE |
| SANDER PETER MARGA VAN DEN BERG | ON FILE |
| SANDER PJ ZUIDGEEST | ON FILE |
| SANDER PLESSERS | ON FILE |
| SANDER PRUDENT VAN WONTERGHEM | ON FILE |
| SANDER RONALD MAJOOR | ON FILE |
| SANDER T ZONNENBERG | ON FILE |
| SANDER THOMAS DIANGELIS | ON FILE |
| SANDER TOLLENAAR | ON FILE |
| SANDER TULKENS | ON FILE |
| SANDER VAN BEURDEN | ON FILE |
| SANDER VAN DER HIMST | ON FILE |
| SANDER VAN DUIJN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDER VAN LOON | ON FILE |
| SANDER VAN STRIJP | ON FILE |
| SANDER VAN ZWOL | ON FILE |
| SANDER VANDE WALLE | ON FILE |
| SANDER WASSINK | ON FILE |
| SANDER WILLEM MARINUS VAN DOP | ON FILE |
| SANDER WILLY J DE VOOGDT | ON FILE |
| SANDER WOUTER WILLEM HOEGEN | ON FILE |
| SANDER ZAKARIASSEN | ON FILE |
| SANDERS ERIC SHAPELL | ON FILE |
| SANDESH BHAT H | ON FILE |
| SANDGATE INVESTMENTS LLC | ON FILE |
| SANDHYA GOPAL | ON FILE |
| SANDHYA GOPI REDDY | ON FILE |
| SANDHYA KEJRIWAL | ON FILE |
| SANDHYA KHADKA | ON FILE |
| SANDHYA NULL | ON FILE |
| SANDHYA RAKSHIT | ON FILE |
| SANDHYA RANI KAKI | ON FILE |
| SANDI BITENC | ON FILE |
| SANDI BOZAC | ON FILE |
| SANDI DRASCIC | ON FILE |
| SANDI GABROVSEK | ON FILE |
| SANDI GEC | ON FILE |
| SANDI SABIC | ON FILE |
| SANDI SALAMON | ON FILE |
| SANDI SEMROV | ON FILE |
| SANDI SOTOSEK | ON FILE |
| SANDI SUE PREGLER | ON FILE |
| SANDI TRKULJA | ON FILE |
| SANDI URBANCIC | ON FILE |
| SANDIE LESLEY FOREMAN | ON FILE |
| SANDIIP YADAVV YADAV VEDPRAKASH | ON FILE |
| SANDIP GOVIND PATEL | ON FILE |
| SANDIP JAYANT PATEL | ON FILE |
| SANDIP JHAWAR | ON FILE |
| SANDIP KAR | ON FILE |
| SANDIP RAMCHANDRA BAGAL | ON FILE |
| SANDIP SHIVAJI ROKADE | ON FILE |
| SANDIP SRIVASTAVA | ON FILE |
| SANDIPAN NANDI | ON FILE |
| SANDIPANEE SAMANTARAY | ON FILE |
| SANDIPSINH RANJITSINH DEVDHARA | ON FILE |
| SANDIPTO NEOGI | ON FILE |
| SANDIS BERTINS | ON FILE |
| SANDIS VASILENKO | ON FILE |
| SANDISO NTLOKWANA | ON FILE |
| SANDISO SIFISO LEKHULENI | ON FILE |
| SANDON MICHAEL SKUCE | ON FILE |
| SANDOR ACS | ON FILE |
| SANDOR ADORJAN | ON FILE |
| SANDOR ALAVARI | ON FILE |
| SANDOR BENDASZ | ON FILE |
| SANDOR BENO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDOR BIRO | ON FILE |
| SANDOR BROERS | ON FILE |
| SANDOR CSORBA | ON FILE |
| SANDOR FRANCOIS KAUFMANN | ON FILE |
| SANDOR GABOR | ON FILE |
| SANDOR GARAMVOELGYI | ON FILE |
| SANDOR ISTVAN BORA | ON FILE |
| SANDOR K SEALY | ON FILE |
| SANDOR KARDOS | ON FILE |
| SANDOR KERI | ON FILE |
| SANDOR KISS | ON FILE |
| SANDOR KONDOR | ON FILE |
| SANDOR LAKATOS | ON FILE |
| SANDOR LASZLONE ZELEI | ON FILE |
| SANDOR LESTYAN | ON FILE |
| SANDOR MERTIN GAL | ON FILE |
| SANDOR MOLNAR | ON FILE |
| SANDOR NACSA | ON FILE |
| SANDOR NAGY | ON FILE |
| SANDOR NAGY | ON FILE |
| SANDOR NEMES | ON FILE |
| SANDOR RAKONCZAI | ON FILE |
| SANDOR RUDOLF TARCSI | ON FILE |
| SANDOR SOLYOM | ON FILE |
| SANDOR SZABO | ON FILE |
| SANDOR TAMAS GABLI | ON FILE |
| SANDOR TIBOR KOVACS | ON FILE |
| SANDOR TRIPSANSZKI | ON FILE |
| SANDOR WILLIAM MUN SUNG LAU | ON FILE |
| SANDOR ZOLTAN BARA | ON FILE |
| SANDOR ZSOLT DOBAI | ON FILE |
| SANDRA A VANDERMEULEN | ON FILE |
| SANDRA A YAMADA | ON FILE |
| SANDRA AGATONOVIC | ON FILE |
| SANDRA AIKEN FORD | ON FILE |
| SANDRA ANDERSSON | ON FILE |
| SANDRA ANN BUCKNER | ON FILE |
| SANDRA ANN CHAMBERLIN | ON FILE |
| SANDRA ANN CHRUST | ON FILE |
| SANDRA ANN MOORE | ON FILE |
| SANDRA ANN SIMMONS | ON FILE |
| SANDRA ANNE LARSEN | ON FILE |
| SANDRA APARECIDA SENE FRANCO | ON FILE |
| SANDRA ASHERA KNIGHT | ON FILE |
| SANDRA B BERNARD | ON FILE |
| SANDRA BASTEN | ON FILE |
| SANDRA BAUMEISTER | ON FILE |
| SANDRA BEACH ERICKSON | ON FILE |
| SANDRA BEATRICE LOUISE LEER | ON FILE |
| SANDRA BEATRIX GIANELLA | ON FILE |
| SANDRA BEATRIZ HENRIQUES GASPAR | ON FILE |
| SANDRA BETTINA SKROBLIES | ON FILE |
| SANDRA BOEHME | ON FILE |
| SANDRA BONETTO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA BORGES DA SILVA | ON FILE |
| SANDRA C PINZON | ON FILE |
| SANDRA C SIMONE | ON FILE |
| SANDRA CALERO ZIVIELLO CELLI | ON FILE |
| SANDRA CANESSA ZALDIVAR | ON FILE |
| SANDRA CAROLINA APOLO MONTALVO | ON FILE |
| SANDRA CARRASCO RODRIGUEZ | ON FILE |
| SANDRA CECILIA GALVAN | ON FILE |
| SANDRA CHIAMAKA NWOGU | ON FILE |
| SANDRA CHRISTINA ARANGO | ON FILE |
| SANDRA CHRISTINA ARANGO | ON FILE |
| SANDRA CHRISTINA SCHATZ | ON FILE |
| SANDRA CITARELLA PIERRE | ON FILE |
| SANDRA COMINI | ON FILE |
| SANDRA CORREIA BAPTISTA | ON FILE |
| SANDRA CRISTINA CARAPETO GALHARDO | ON FILE |
| SANDRA CRISTINA PESTANA DA COSTA NETO DOS SANTOS | ON FILE |
| SANDRA CRISTINA SEVERINO PASSOS DA COSTA | ON FILE |
| SANDRA CROSSLEY | ON FILE |
| SANDRA CVETANOVIC | ON FILE |
| SANDRA D ROCCO | ON FILE |
| SANDRA DA SILVA GONCALVES | ON FILE |
| SANDRA DANBEE RHEE | ON FILE |
| SANDRA DANKERT | ON FILE |
| SANDRA DANN SUNDMACHER | ON FILE |
| SANDRA DAS CHAGAS | ON FILE |
| SANDRA DAVIES | ON FILE |
| SANDRA DEE REVELLE | ON FILE |
| SANDRA DEL CARMEN ARAYA ARANDA | ON FILE |
| SANDRA DEL PILAR CAMACHO TRASLAVINA | ON FILE |
| SANDRA DEWI | ON FILE |
| SANDRA DOMINIKA KACZALSKA | ON FILE |
| SANDRA DORSCHNER | ON FILE |
| SANDRA E NAGEL | ON FILE |
| SANDRA EILEEN HEATH | ON FILE |
| SANDRA ELAINE LASICH VINUALES | ON FILE |
| SANDRA ELIZABETH BARTLETT | ON FILE |
| SANDRA ELIZABETH SCHEUERMANN | ON FILE |
| SANDRA ELIZABETH WILKINSON | ON FILE |
| SANDRA ELLEN MOUNTAIN | ON FILE |
| SANDRA EMILIE CAROLINE FRIEDMANN | ON FILE |
| SANDRA ESMERALDA CHAVIRA | ON FILE |
| SANDRA EVETTE HIGGINS | ON FILE |
| SANDRA FAYE KOENIG | ON FILE |
| SANDRA FAYE VANDYKE | ON FILE |
| SANDRA FEIN | ON FILE |
| SANDRA FERNANDEZ CLARES | ON FILE |
| SANDRA FERNANDEZ LOPEZ | ON FILE |
| SANDRA FERNANDEZ PESSOA | ON FILE |
| SANDRA FORSYTH ASHURST | ON FILE |
| SANDRA G WEATHINGTON | ON FILE |
| SANDRA GOSSELIN | ON FILE |
| SANDRA GRACE STERNBERG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA HAEFNER BIGNER | ON FILE |
| SANDRA HAND JACKSON | ON FILE |
| SANDRA HARDY | ON FILE |
| SANDRA HAYDEE SARTORI | ON FILE |
| SANDRA HEGGENESS | ON FILE |
| SANDRA HELEN GRIER | ON FILE |
| SANDRA HERRLINGER MOSHER | ON FILE |
| SANDRA HILDEGARD LÃ–VEJ | ON FILE |
| SANDRA HULL | ON FILE |
| SANDRA I VAZQUEZ | ON FILE |
| SANDRA INES CONDORI VILLCA | ON FILE |
| SANDRA INGRID RITA VILLAVA RAYEN | ON FILE |
| SANDRA ISABEL DA SILVA COUTINHO CASTRO | ON FILE |
| SANDRA ISABEL GOUVEIA ARAUJO | ON FILE |
| SANDRA IVON LOTZ | ON FILE |
| SANDRA J BUTLER | ON FILE |
| SANDRA J JANSSEN GROESBEEK | ON FILE |
| SANDRA J SMITH-MOORE | ON FILE |
| SANDRA JANE COX | ON FILE |
| SANDRA JANINE BRILEY | ON FILE |
| SANDRA JEAN KNUTH | ON FILE |
| SANDRA JEAN WALKER | ON FILE |
| SANDRA JEAN WIGHT | ON FILE |
| SANDRA JEANETTE VAN DEN HAM | ON FILE |
| SANDRA JESSICA MARKOVIC | ON FILE |
| SANDRA JESSICA PHAM GOINS | ON FILE |
| SANDRA JONES | ON FILE |
| SANDRA JOYCE DAVIS | ON FILE |
| SANDRA JOYCE TAYLOR | ON FILE |
| SANDRA JUNE ROACH | ON FILE |
| SANDRA K ANDERSON | ON FILE |
| SANDRA K GREEN | ON FILE |
| SANDRA K LOMAS | ON FILE |
| SANDRA K MCCONVILLE | ON FILE |
| SANDRA K SPILLMAN | ON FILE |
| SANDRA K WEIDNER | ON FILE |
| SANDRA KATE SHRIVER | ON FILE |
| SANDRA KAY BOHRTZ | ON FILE |
| SANDRA KAYE REED | ON FILE |
| SANDRA KOCH DEDINA | ON FILE |
| SANDRA L EXLEY | ON FILE |
| SANDRA L MORAN | ON FILE |
| SANDRA L RILEY | ON FILE |
| SANDRA L RINCON-CASTRO | ON FILE |
| SANDRA L SMITH | ON FILE |
| SANDRA L TOLLES | ON FILE |
| SANDRA L VALENZUELA | ON FILE |
| SANDRA LEE LOPEZ | ON FILE |
| SANDRA LEE MOORMAN | ON FILE |
| SANDRA LEE MULLER | ON FILE |
| SANDRA LEE SALLUZZO | ON FILE |
| SANDRA LEE SPENCER | ON FILE |
| SANDRA LEE TRIO | ON FILE |
| SANDRA LEE WAGNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA LENORE WENZEL | ON FILE |
| SANDRA LETICIA ROJAS | ON FILE |
| SANDRA LILIANA MAYORGA | ON FILE |
| SANDRA LILIANA MONTOYA TORO | ON FILE |
| SANDRA LOPEZ LOPEZ | ON FILE |
| SANDRA LORENZINI | ON FILE |
| SANDRA LOUISE HOLLOWAY | ON FILE |
| SANDRA LOUISE LAUE | ON FILE |
| SANDRA LOUISE WARD- LEWIS | ON FILE |
| SANDRA LOUISE-ANN LINDSAY | ON FILE |
| SANDRA LU CLODFELTER | ON FILE |
| SANDRA LUCY VARGAS MARTINEZ | ON FILE |
| SANDRA LYNDA BARNES | ON FILE |
| SANDRA LYNN BAILEY | ON FILE |
| SANDRA LYNN DION | ON FILE |
| SANDRA LYNN LEARNARD | ON FILE |
| SANDRA LYNN MASIH | ON FILE |
| SANDRA LYNN MESSER | ON FILE |
| SANDRA LYNN REED | ON FILE |
| SANDRA LYNN WHITEFEATHER | ON FILE |
| SANDRA M BARNES | ON FILE |
| SANDRA M BERTUCH | ON FILE |
| SANDRA M KOOIJMANS | ON FILE |
| SANDRA M OKELLEY | ON FILE |
| SANDRA M REGALADO | ON FILE |
| SANDRA MACKIN MEZZANOTTE | ON FILE |
| SANDRA MAGDALENA PETRYKOWSKI | ON FILE |
| SANDRA MAGDALENA ZANIEWSKA | ON FILE |
| SANDRA MARCUS-TINKER | ON FILE |
| SANDRA MARGARETA ERIKSSON | ON FILE |
| SANDRA MARGOTH BENTANCOR REYES | ON FILE |
| SANDRA MARIA BLANCO PEREZ | ON FILE |
| SANDRA MARIA GONCALVES LOURENCO | ON FILE |
| SANDRA MARIA MOUSSALEM APOLONIO | ON FILE |
| SANDRA MARIA PODGAJNA | ON FILE |
| SANDRA MARIE BOHLEN | ON FILE |
| SANDRA MARIE CERVANTES | ON FILE |
| SANDRA MARIE MARINENKO SCHMIDT | ON FILE |
| SANDRA MARIE THERESE KROON | ON FILE |
| SANDRA MARIEVEGA SERRANO | ON FILE |
| SANDRA MARILYNE ROBLES | ON FILE |
| SANDRA MARISA CARVALHO BARBOSA | ON FILE |
| SANDRA MARLEEN RIESTHUIS | ON FILE |
| SANDRA MARTA PARZYSZ | ON FILE |
| SANDRA MARTINA JANSSON | ON FILE |
| SANDRA MARY MCRAE | ON FILE |
| SANDRA MARY RUIZ | ON FILE |
| SANDRA MCCARTHY MEEKS | ON FILE |
| SANDRA MEDINA | ON FILE |
| SANDRA MILAGROS GAMIO ROSELLO | ON FILE |
| SANDRA MILENA RODRIGUEZ HOLGUIN | ON FILE |
| SANDRA MILER | ON FILE |
| SANDRA MIRANDA MANIQUIS | ON FILE |
| SANDRA MONICA GOMEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA MONICA KECECI | ON FILE |
| SANDRA MONICA MUNOZ DIAZ | ON FILE |
| SANDRA MONSERRAT OLGUIN | ON FILE |
| SANDRA N GESING | ON FILE |
| SANDRA N GITAU MIKLAS | ON FILE |
| SANDRA NEWTON LYNN SUBLETT | ON FILE |
| SANDRA NINFA DSOUZA | ON FILE |
| SANDRA NONYEREM BUNMI UKOH | ON FILE |
| SANDRA ORIETTA ABRAMS | ON FILE |
| SANDRA OTTIGER | ON FILE |
| SANDRA PACHON CURIEL | ON FILE |
| SANDRA PAKULLA | ON FILE |
| SANDRA PAMELA CAMERO | ON FILE |
| SANDRA PARSONS | ON FILE |
| SANDRA PATRICIA MARTINEZ RUBIANO | ON FILE |
| SANDRA PELLICCI | ON FILE |
| SANDRA PEREZ LOPEZ | ON FILE |
| SANDRA PETERS | ON FILE |
| SANDRA PINHEIRO GOMES GUIM | ON FILE |
| SANDRA POST | ON FILE |
| SANDRA PRODANOVIÄ‡ EX DUDAS | ON FILE |
| SANDRA PRZEBIEGLEC | ON FILE |
| SANDRA RAQUEL ARZUAGA PEREIRA | ON FILE |
| SANDRA RAVIRO MADZIVIRE | ON FILE |
| SANDRA REI MOOREHEAD | ON FILE |
| SANDRA RENEA JORDAN | ON FILE |
| SANDRA RENEE OLSON | ON FILE |
| SANDRA RIDGEWAY SENGEL | ON FILE |
| SANDRA ROBINSON DOZE | ON FILE |
| SANDRA RODRIGUEZ | ON FILE |
| SANDRA ROSALES GALLEGOS | ON FILE |
| SANDRA ROSENBERG GRANA | ON FILE |
| SANDRA ROSI | ON FILE |
| SANDRA RUTH BROWN | ON FILE |
| SANDRA SACRISTE | ON FILE |
| SANDRA SAMANTHA MANGWENDE | ON FILE |
| SANDRA SANDOVAL | ON FILE |
| SANDRA SANTOS RODRIGUEZ | ON FILE |
| SANDRA SARAH TITRE | ON FILE |
| SANDRA SCHIRMER | ON FILE |
| SANDRA SCHOLMAN | ON FILE |
| SANDRA SENAKA | ON FILE |
| SANDRA SHANE COLE | ON FILE |
| SANDRA SHARON SUTTHERY | ON FILE |
| SANDRA SOMA | ON FILE |
| SANDRA SONCINI | ON FILE |
| SANDRA STEFANOVIC | ON FILE |
| SANDRA STONER WRIGHT | ON FILE |
| SANDRA STRAKOVA | ON FILE |
| SANDRA STRAUÃŸ | ON FILE |
| SANDRA SUNOAK KIM | ON FILE |
| SANDRA SUSAN SIRIANNI | ON FILE |
| SANDRA T MATHEWS | ON FILE |
| SANDRA TALENS JUAREZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA TAMAYO ALONSO | ON FILE |
| SANDRA TARIRO COLE | ON FILE |
| SANDRA THERESE BYSTROEM | ON FILE |
| SANDRA UCHE AGBATULU | ON FILE |
| SANDRA UVIE WILLIAMS | ON FILE |
| SANDRA VALENCIA-MORLEY | ON FILE |
| SANDRA VAN LOOZENOORD | ON FILE |
| SANDRA VANDEWYNCKEL | ON FILE |
| SANDRA VANESSA ANDERSON | ON FILE |
| SANDRA VANESSA LAPLANTE | ON FILE |
| SANDRA VANINA LONGO RIVEROS | ON FILE |
| SANDRA VIRGINIA JACKSON | ON FILE |
| SANDRA VOKK | ON FILE |
| SANDRA VRANJESEVIC | ON FILE |
| SANDRA WALKER BOYETTE | ON FILE |
| SANDRA WERONIKA DOBOSZ | ON FILE |
| SANDRA WONG | ON FILE |
| SANDRA WONG | ON FILE |
| SANDRA YANED CEBALLOS LOPEZ | ON FILE |
| SANDRA YANIRA ANDRADE | ON FILE |
| SANDRA YOON | ON FILE |
| SANDRA ZUMEL VALLEDOR | ON FILE |
| SANDRICA MARKOVIC | ON FILE |
| SANDRICK JACQUES VIALLARD | ON FILE |
| SANDRINA RAQUEL VICENTE CUNHA | ON FILE |
| SANDRINA WILHELMINA MARIA SCHULTZ | ON FILE |
| SANDRINE BLATTI | ON FILE |
| SANDRINE BRIGITTE FRANCOISE THEZE | ON FILE |
| SANDRINE CLAUDIE MARIELLE POGGIOLI | ON FILE |
| SANDRINE FERRINI | ON FILE |
| SANDRINE FRANCOISE ALEXANDRA FONDACCI | ON FILE |
| SANDRINE FRANCOISE SOPHIE MOUTIER | ON FILE |
| SANDRINE KARINE LAETICIA RENAUT | ON FILE |
| SANDRINE MARANZANA | ON FILE |
| SANDRINE MARIE AMSLER | ON FILE |
| SANDRINE MARIE JEANNE L ANSION | ON FILE |
| SANDRINE MARIE JOSE GARCIA | ON FILE |
| SANDRINE NUNES PINTO DE SOUSA | ON FILE |
| SANDRINE PAQUIN-LESSARD | ON FILE |
| SANDRINE PASCALE BUTY | ON FILE |
| SANDRINE RAPHARIN | ON FILE |
| SANDRINE ROSE ADELAIDE | ON FILE |
| SANDRINE VALERIE M GOUDESEUNE | ON FILE |
| SANDRINE VICTORIA LAI | ON FILE |
| SANDRIS SMOLENSKIS | ON FILE |
| SANDRO BEELER | ON FILE |
| SANDRO BELUSIC | ON FILE |
| SANDRO BRUNNER | ON FILE |
| SANDRO CLAUDIO LOPES ASSIS | ON FILE |
| SANDRO CURCURUTO | ON FILE |
| SANDRO DE LUCA | ON FILE |
| SANDRO DIVINAGRACIA JANITA | ON FILE |
| SANDRO DZNELADZE | ON FILE |
| SANDRO EIFERT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRO ELMO | ON FILE |
| SANDRO EZEQUIEL NEVES LOURENCO | ON FILE |
| SANDRO FILIPE DURAES DE JESUS SANTOS | ON FILE |
| SANDRO FILIPE MATOS CARDOSO | ON FILE |
| SANDRO GABRIEL BAIZA MENDOZA | ON FILE |
| SANDRO GOMES CORREIA | ON FILE |
| SANDRO GYGLI | ON FILE |
| SANDRO JAVIER WEILER TIBOCHA | ON FILE |
| SANDRO JEAN MASTROTI | ON FILE |
| SANDRO JESUS CAVEDA | ON FILE |
| SANDRO LOIC MOUZON | ON FILE |
| SANDRO MAIER | ON FILE |
| SANDRO MANCINI | ON FILE |
| SANDRO MAQUINDANG GATILLO | ON FILE |
| SANDRO MARCIANO VANKUIJCK | ON FILE |
| SANDRO MICHELE PARODI | ON FILE |
| SANDRO NELSON LEMOS PINTO | ON FILE |
| SANDRO RICARDO CARDOSO COSTA | ON FILE |
| SANDRO ROBERTO ZWINGGI | ON FILE |
| SANDRO RUSTICALI | ON FILE |
| SANDRO SANDROVAC | ON FILE |
| SANDRO SANTESE | ON FILE |
| SANDRO SEPE | ON FILE |
| SANDRO SHETSIRULI | ON FILE |
| SANDRO STEVEN DE GIORGI | ON FILE |
| SANDRO TORRE | ON FILE |
| SANDRO TUSCANO RAFAEL | ON FILE |
| SANDRO VOLLMER | ON FILE |
| SANDRO YIMIS MENENDEZ MERA | ON FILE |
| SANDRO YVES DANIEL ORTOLANI | ON FILE |
| SANDRO ZIMMERMANN | ON FILE |
| SANDU CUCUI | ON FILE |
| SANDUN NILANKA SAMARAGUNARATHNE | ON FILE |
| SANDVAL LAURAE PITTS | ON FILE |
| SANDY A SANTANA | ON FILE |
| SANDY ASCENZI | ON FILE |
| SANDY BARBARA VILLA ARANDA | ON FILE |
| SANDY C SOARES | ON FILE |
| SANDY CHOW | ON FILE |
| SANDY DENISE BAKER | ON FILE |
| SANDY DIAHN SPURLING | ON FILE |
| SANDY DO | ON FILE |
| SANDY EDUARDO ARISTY | ON FILE |
| SANDY EDWARD JR GREEN | ON FILE |
| SANDY FEIJEN | ON FILE |
| SANDY GAEL REDARD JACOT | ON FILE |
| SANDY GAN | ON FILE |
| SANDY GODWIN | ON FILE |
| SANDY KERR | ON FILE |
| SANDY LEA ROSENTHAL | ON FILE |
| SANDY LEANN GLONEK | ON FILE |
| SANDY LISSETH BONILLA | ON FILE |
| SANDY LYNN KENSWIL | ON FILE |
| SANDY MARIA J LADEMACHER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SANDY MCLAUGHLIN | ON FILE |
| SANDY MOEUNG NGO | ON FILE |
| SANDY MORRISA GRIGSBY | ON FILE |
| SANDY NICOLL MEDINA GAMARRA | ON FILE |
| SANDY RAY BERNARDO | ON FILE |
| SANDY RICHARD GARCIA | ON FILE |
| SANDY ROY DE LEOZ OCAMPO | ON FILE |
| SANDY WASHINGTON-GIBBS | ON FILE |
| SANDY Y LIM AH KEN | ON FILE |
| SANDY ZWANEVELD | ON FILE |
| SANDYYSABEL CLOWTAY SY | ON FILE |
| SANE KAEWPHUEK | ON FILE |
| SANEL MUMINOVIC | ON FILE |
| SANELA BEGIC | ON FILE |
| SANELA KAPULAR | ON FILE |
| SANELA KELECEVIC | ON FILE |
| SANELA PANTIC | ON FILE |
| SANELA PETROVIC | ON FILE |
| SANELA VUKADINOVIC | ON FILE |
| SANELE MANCI | ON FILE |
| SANESH LAKCHAN AMARASINGHAGE | ON FILE |
| SANFORD EUGENE ROBERTS | ON FILE |
| SANFORD RAYMOND COACHER | ON FILE |
| SANFORD V HELMUTH | ON FILE |
| SANG A LEE | ON FILE |
| SANG A UNG | ON FILE |
| SANG CHAN | ON FILE |
| SANG COONG LAY | ON FILE |
| SANG D LIM | ON FILE |
| SANG DU | ON FILE |
| SANG GYUN KIM | ON FILE |
| SANG H CHUNG | ON FILE |
| SANG H YOO | ON FILE |
| SANG HA PARK | ON FILE |
| SANG HEE JI | ON FILE |
| SANG HEE KIM | ON FILE |
| SANG HEE LEE | ON FILE |
| SANG HEON LEE | ON FILE |
| SANG HEUM MOON | ON FILE |
| SANG HO | ON FILE |
| SANG HO JEONG | ON FILE |
| SANG HO LEE | ON FILE |
| SANG HO SHIN | ON FILE |
| SANG HOON JEON | ON FILE |
| SANG HUN OH | ON FILE |
| SANG HYON PAK | ON FILE |
| SANG HYUN KIM | ON FILE |
| SANG HYUN MOON | ON FILE |
| SANG HYUN PARK | ON FILE |
| SANG JIN LEE | ON FILE |
| SANG JIN LEE | ON FILE |
| SANG JIN SAMUEL NAM | ON FILE |
| SANG JOE DO | ON FILE |
| SANG JOON RHEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANG KEUN CHI | ON FILE |
| SANG KI CHO | ON FILE |
| SANG MAN CHUNG | ON FILE |
| SANG MAN KIM | ON FILE |
| SANG MIN WOO | ON FILE |
| SANG NAM LAU | ON FILE |
| SANG NGO | ON FILE |
| SANG REA HAN | ON FILE |
| SANG THI NGUYEN | ON FILE |
| SANG WOO SHIN | ON FILE |
| SANG WOOK EOM | ON FILE |
| SANG YIM | ON FILE |
| SANGAE KIM | ON FILE |
| SANGAPALA ARACHCHIGE ANN UDARI DISSANAYAKE | ON FILE |
| SANGAROON FAHARI | ON FILE |
| SANGCHUN PARK | ON FILE |
| SANGEETA BAVEJA | ON FILE |
| SANGEETA MARWAHA | ON FILE |
| SANGEETHA CHANDRASEKHARAN NAIR | ON FILE |
| SANGEETIKA RUCHI | ON FILE |
| SANGHEE CECILIA GWON | ON FILE |
| SANGHEE NAH | ON FILE |
| SANG-HO HWANG | ON FILE |
| SANGHO KIM | ON FILE |
| SANGHO LEE | ON FILE |
| SANG-HO MOON | ON FILE |
| SANG-HOON WON | ON FILE |
| SANGHUIE SETH LEE | ON FILE |
| SANG-HWAN KIM | ON FILE |
| SANGHWAN PARK | ON FILE |
| SANGHYEON KIM | ON FILE |
| SANGHYEON LEE | ON FILE |
| SANGHYUN LEE | ON FILE |
| SANGIT B MALLIAH | ON FILE |
| SANGITA KIRAN SHAH | ON FILE |
| SANGJIN GU | ON FILE |
| SANGJIN LEE | ON FILE |
| SANGKAKUL CHATREE | ON FILE |
| SANGKHOM SOUKTHAVONE | ON FILE |
| SANGMIN SONG | ON FILE |
| SANGMIN YU | ON FILE |
| SANGMO LIM | ON FILE |
| SANGMYUNG PARK | ON FILE |
| SANGRAM PRADHAN | ON FILE |
| SANGTAWAN RODOUD | ON FILE |
| SANGWON JOO | ON FILE |
| SANGWON LEE | ON FILE |
| SANGWON OH | ON FILE |
| SANGWON PARK | ON FILE |
| SANGWON PARK | ON FILE |
| SANGWON SEO | ON FILE |
| SANG-YEON HWANG | ON FILE |
| SANGYEON LEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANGYOON BANG | ON FILE |
| SANH NICOLAS LY | ON FILE |
| SANH NICOLAS LY | ON FILE |
| SANH VAN VO | ON FILE |
| SANIA MOHIUDDIN | ON FILE |
| SANIDA VAN DER VELDEN | ON FILE |
| SANIL MAN SINGH | ON FILE |
| SANIMIR MATIC | ON FILE |
| SANIRA SURANGA HETTIARACHCHI | ON FILE |
| SANITA KONOSONOKA | ON FILE |
| SANITA LYDIA BETHAM | ON FILE |
| SANIYA MAINI | ON FILE |
| SANIYA VALEEVA | ON FILE |
| SANJA ANDRIC | ON FILE |
| SANJA BEGAM | ON FILE |
| SANJA BOGOEVSKA | ON FILE |
| SANJA BREKALO | ON FILE |
| SANJA DURIC | ON FILE |
| SANJA GAJIC | ON FILE |
| SANJA JAKOVLJEVIC | ON FILE |
| SANJA JOVANOVIC | ON FILE |
| SANJA KARLICIC | ON FILE |
| SANJA LAKIC | ON FILE |
| SANJA MARINKOVIC | ON FILE |
| SANJA MARINKOVIC | ON FILE |
| SANJA MATIC | ON FILE |
| SANJA MILAT | ON FILE |
| SANJA MLADENOVIC | ON FILE |
| SANJA OMRCEN | ON FILE |
| SANJA RAJNOVIC | ON FILE |
| SANJA RAKIC | ON FILE |
| SANJA SAVICIC | ON FILE |
| SANJA UJLAKI | ON FILE |
| SANJA VUKIC | ON FILE |
| SANJA VULAMA | ON FILE |
| SANJA ZORIC | ON FILE |
| SANJANA BERRY | ON FILE |
| SANJANA CHEERLA | ON FILE |
| SANJANA NUWAN BANDARA BANDARAGE | ON FILE |
| SANJAR HAGHSHENAS | ON FILE |
| SANJAR JELET | ON FILE |
| SANJAY A/L SHUNMUGAM | ON FILE |
| SANJAY ABHAY VEERKAR | ON FILE |
| SANJAY ARASU | ON FILE |
| SANJAY AYYAPAN REVEENNARAN | ON FILE |
| SANJAY BABU | ON FILE |
| SANJAY BAHUGUNA | ON FILE |
| SANJAY BHANDARI | ON FILE |
| SANJAY CHOWDARY DUDDUPUDI | ON FILE |
| SANJAY DAHIYA | ON FILE |
| SANJAY DATTA | ON FILE |
| SANJAY DHAR | ON FILE |
| SANJAY DILIPKUMAR PABARI | ON FILE |
| SANJAY FRANCIS GEORGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANJAY G MAHADI | ON FILE |
| SANJAY HASMUKH PATEL | ON FILE |
| SANJAY JAGADEESH | ON FILE |
| SANJAY JASHWANT MEHTA | ON FILE |
| SANJAY JAYANTIBHAI PATEL | ON FILE |
| SANJAY JOSEPH | ON FILE |
| SANJAY KASHINATH TELANG | ON FILE |
| SANJAY KATTIMANI ADIVEPPA | ON FILE |
| SANJAY KIRAN BHATT | ON FILE |
| SANJAY KSHETRAPAL | ON FILE |
| SANJAY KUMAR SAMPATH | ON FILE |
| SANJAY KUMAR SHAH | ON FILE |
| SANJAY KUMAR SINGH | ON FILE |
| SANJAY L HONNAVALLI | ON FILE |
| SANJAY LOHANI | ON FILE |
| SANJAY LUITEL | ON FILE |
| SANJAY M GUNASHEKAR | ON FILE |
| SANJAY MAHARJAN | ON FILE |
| SANJAY MARALARAVIKUMAR | ON FILE |
| SANJAY MOHABIR | ON FILE |
| SANJAY NOTANI | ON FILE |
| SANJAY PAUDEL | ON FILE |
| SANJAY PRABHAKAR KULKARNI | ON FILE |
| SANJAY PREMSWARUP RATTAN | ON FILE |
| SANJAY RIMAL | ON FILE |
| SANJAY S KALLUVILAYIL | ON FILE |
| SANJAY SABU | ON FILE |
| SANJAY SAHU | ON FILE |
| SANJAY VADHERA | ON FILE |
| SANJAY VASANGEE PATEL | ON FILE |
| SANJAY VIKAS DOERGA | ON FILE |
| SANJAY VITHAL PATEL | ON FILE |
| SANJAY VOHRA | ON FILE |
| SANJAY WAHI | ON FILE |
| SANJAYA LAKMAL HERATH MUDIYANSELAGE | ON FILE |
| SANJAYA SIP | ON FILE |
| SANJEE BENJAMIN ANG | ON FILE |
| SANJEEB DANGOL | ON FILE |
| SANJEEB KHANAL | ON FILE |
| SANJEET BRIJMOHAN ARORA | ON FILE |
| SANJEET KANWAR | ON FILE |
| SANJEET KAUR BRAR | ON FILE |
| SANJEET RAM CHAUDHARY | ON FILE |
| SANJEET SHARMA | ON FILE |
| SANJEETA MAGAR | ON FILE |
| SANJEEV BOLTON RAMLOCHAN | ON FILE |
| SANJEEV CHUGH | ON FILE |
| SANJEEV DAVE | ON FILE |
| SANJEEV DWARKANATH RAO | ON FILE |
| SANJEEV GIRI | ON FILE |
| SANJEEV K SAGAR | ON FILE |
| SANJEEV KUMAR SHEET | ON FILE |
| SANJEEV MEHRA | ON FILE |
| SANJEEV R KULKARNI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SANJEEV RAO AKINEPALLY | ON FILE |
| SANJEEV SAGAR | ON FILE |
| SANJEEV SINGH | ON FILE |
| SANJEEV SINGH CHIB | ON FILE |
| SANJEEV SRINIVASAN SASTRY | ON FILE |
| SANJEEV SUKUMARAN MENON | ON FILE |
| SANJEEV THAKUR | ON FILE |
| SANJEEV VIJAYAKUMAR | ON FILE |
| SANJEEVA KUMAR BHASHYAM | ON FILE |
| SANJEEVAREDDY AMMIREDDY | ON FILE |
| SANJEEVI KANNAN | ON FILE |
| SANJEEWA H HERATH MUDIYANSELAGE | ON FILE |
| SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | ON FILE |
| SANJEEWA SIRIWARDANA SUNDARAPPERUMA RALLAGE | ON FILE |
| SANJESH BALGOVIND | ON FILE |
| SANJEY CHANRAN CHANDROO | ON FILE |
| SANJEYAN SIVAANANTHAN | ON FILE |
| SANJI RASIKOHANDRA MALKAN | ON FILE |
| SANJIB GHOSH | ON FILE |
| SANJIB KUMAR SAHA | ON FILE |
| SANJIB THAPA MAGAR | ON FILE |
| SANJIF RAJARATNAM | ON FILE |
| SANJIN DELIC | ON FILE |
| SANJIN HARBAS | ON FILE |
| SANJIN MAVRINAC | ON FILE |
| SANJIN PEKUSIC | ON FILE |
| SANJIN TOMLJANOVIC | ON FILE |
| SANJIT RANA | ON FILE |
| SANJIV ANTHONY SINGARAYAR | ON FILE |
| SANJIV DINESH CHOKSHI | ON FILE |
| SANJIV KUMAR SHAMIHOKE | ON FILE |
| SANJIV MOHAN SINGH A/L MOKHAN SINGH | ON FILE |
| SANJIV PRABHUNANDAN | ON FILE |
| SANJIV RAJAGOPAL PRITHVIRAJ | ON FILE |
| SANJIV RANJAN | ON FILE |
| SANJIV SHRESTHA | ON FILE |
| SANJIV SINGH RANGI | ON FILE |
| SANJIV UMESH GOLI | ON FILE |
| SANJIVAN PREMALINGAM | ON FILE |
| SANJIVKUMAR NARAYANBHAI PATEL | ON FILE |
| SANJOE JOSE | ON FILE |
| SANJOG DAHAL | ON FILE |
| SANJOY RALPH BISWAS | ON FILE |
| SANJU BHATIA | ON FILE |
| SANJUKTA SAHA | ON FILE |
| SANKALP MAHENDRU | ON FILE |
| SANKALP S PANDYA | ON FILE |
| SANKALP SUNIL KULKARNI | ON FILE |
| SANKALP TEWARI | ON FILE |
| SANKARA NAVEEN KUMAR PORUMAMILLA | ON FILE |
| SANKARALINGAM MAHARAJAN | ON FILE |
| SANKEETHAN RATNESWARAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANKESH PARMAR | ON FILE |
| SANKET AJIT JOSHI | ON FILE |
| SANKET B CHAUHAN | ON FILE |
| SANKET BHAGAWAN TUPE | ON FILE |
| SANKET GHANSHYAM PATIL | ON FILE |
| SANKET GOHIL | ON FILE |
| SANKET J SHAH | ON FILE |
| SANKET K PATEL | ON FILE |
| SANKET KIRAN JADHAV | ON FILE |
| SANKET KIRTIKUMAR KAPADIA | ON FILE |
| SANKET KRISHNAMURTHY SAGAR | ON FILE |
| SANKET PATEL | ON FILE |
| SANKET SAGAR | ON FILE |
| SANKET SAGAR | ON FILE |
| SANKET SHAILESH PARIKH | ON FILE |
| SANKET SHIRISH TALATHI | ON FILE |
| SANKET SINGH | ON FILE |
| SANKETH APPAIAH | ON FILE |
| SANMEET SINGH | ON FILE |
| SANN CHAU | ON FILE |
| SANNA EMELIE HEDMAN | ON FILE |
| SANNA KATRIINA TAAVILA | ON FILE |
| SANNA KRISTIINA SORSA | ON FILE |
| SANNA MARIA KATARIINA UUPPO | ON FILE |
| SANNA NILSSON | ON FILE |
| SANNA S HAYLES-THOMPSON | ON FILE |
| SANNARA EOM | ON FILE |
| SANNE CHRISTENSEN | ON FILE |
| SANNE GOETTERUP TANG OLSEN | ON FILE |
| SANNE INGER CASPERSEN | ON FILE |
| SANNE J GROENEVELD | ON FILE |
| SANNE M VAN TIL | ON FILE |
| SANNE MARTIJN HOEKSTRA | ON FILE |
| SANNE PRIMUSZ | ON FILE |
| SANNE SALOMONSEN | ON FILE |
| SANNE VAN DEN BERGH | ON FILE |
| SANNE VAN DR STRAATEN | ON FILE |
| SANNE WIINGREEN | ON FILE |
| SANOBAR BASHA | ON FILE |
| SANOBAR VALIANI | ON FILE |
| SANOOP THOMAS | ON FILE |
| SANPREET SINGH | ON FILE |
| SANRIO WITARSA | ON FILE |
| SANSANEE SIRICHAIJAROENKOL | ON FILE |
| SANSANEE SOPIN | ON FILE |
| SANSANITA YOHAN | ON FILE |
| SANSAR SIDHU | ON FILE |
| SANSER OZER | ON FILE |
| SANSHU BHUTIANI | ON FILE |
| SANSUTHAN KIRUBANANTHAN | ON FILE |
| SANTA B ROCKEL | ON FILE |
| SANTA TERLANE | ON FILE |
| SANTANA BAHENA | ON FILE |
| SANTANA DA VEIGA MENDES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTANA GARCIA | ON FILE |
| SANTANA MARIA MAYNARD | ON FILE |
| SANTANA RAY VALENTINE | ON FILE |
| SANTANU LAYEK | ON FILE |
| SANTE DIMOLA | ON FILE |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ON FILE |
| SANTERI HEIKKI JOHANNES LEPOLA | ON FILE |
| SANTERI JOHANNES LIPSUNEN | ON FILE |
| SANTERI JUHANI HAARA | ON FILE |
| SANTERI LLMARI SEPPANEN | ON FILE |
| SANTERI MIKAEL YLI-KARKELA | ON FILE |
| SANTERI PETRINPOIKA SALLINEN | ON FILE |
| SANTERI VILHELM SORSA | ON FILE |
| SANTERI VILLE ALEKSI SOHLMAN | ON FILE |
| SANTHAKUMAR KRISHNAMOORTHY | ON FILE |
| SANTHAKUMAR S | ON FILE |
| SANTHI CHELLAMUTHU | ON FILE |
| SANTHI JAYA SIMHAM MADDA | ON FILE |
| SANTHOSH GOVINDARAJ | ON FILE |
| SANTHOSH H | ON FILE |
| SANTHOSH K BABY | ON FILE |
| SANTHOSH KUMAR KOTAGIRI | ON FILE |
| SANTHOSH KUMAR PANAKKATTUMALAYIL SI | ON FILE |
| SANTHOSH RAMESH | ON FILE |
| SANTHOSH REDDY GANGULA | ON FILE |
| SANTHOSH SANKARAN | ON FILE |
| SANTHOSHI BILLAKANTI | ON FILE |
| SANTHOSHKUMAR S | ON FILE |
| SANTI FILLORAMO | ON FILE |
| SANTIAGO ADOLFO PORCELL ENDARA | ON FILE |
| SANTIAGO AGUSTIN ARRIOLA | ON FILE |
| SANTIAGO ALCOBA MENDEZ | ON FILE |
| SANTIAGO ALEJANDRO RODRIGUEZ ROJAS | ON FILE |
| SANTIAGO ALEMAN | ON FILE |
| SANTIAGO ALESSANDRI | ON FILE |
| SANTIAGO ALFREDO HARRIS BLASCO | ON FILE |
| SANTIAGO ALVIRA | ON FILE |
| SANTIAGO AMELIO ORTIZ | ON FILE |
| SANTIAGO ANDRES ARGUELLO YEPEZ | ON FILE |
| SANTIAGO ANDRES GIL RODRIGUEZ | ON FILE |
| SANTIAGO ANDRES PAZ VILLAR | ON FILE |
| SANTIAGO ANDRES PENA GONZALEZ | ON FILE |
| SANTIAGO ANDRES PERNIGOTTI | ON FILE |
| SANTIAGO ANDRES RODRIGUES MANICA | ON FILE |
| SANTIAGO ARASANZ | ON FILE |
| SANTIAGO ARGOTT ALVARADO | ON FILE |
| SANTIAGO ARIEL DAVID | ON FILE |
| SANTIAGO ARKADIO RODRIGUEZ | ON FILE |
| SANTIAGO BELLOCQ | ON FILE |
| SANTIAGO BELMONTE | ON FILE |
| SANTIAGO BLANCO CABALEIRO | ON FILE |
| SANTIAGO BLASCO HERNANDEZ | ON FILE |
| SANTIAGO BORGE SANCHEZ | ON FILE |
| SANTIAGO BRUCE COATES VALES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTIAGO BRUZZA | ON FILE |
| SANTIAGO BZUROVSKI BAJUK | ON FILE |
| SANTIAGO CACERES | ON FILE |
| SANTIAGO CAGNIN | ON FILE |
| SANTIAGO CALDERON VALENCIA | ON FILE |
| SANTIAGO CAMARENA | ON FILE |
| SANTIAGO CASILLA LOZANO | ON FILE |
| SANTIAGO CASTANO-MONROY | ON FILE |
| SANTIAGO CASTELLANOS | ON FILE |
| SANTIAGO CESAR VARELA CORTABARRIA | ON FILE |
| SANTIAGO CLAUDIO SALINAS | ON FILE |
| SANTIAGO COLTELLINI | ON FILE |
| SANTIAGO CORREA BERNAL | ON FILE |
| SANTIAGO COVARRUBIAS | ON FILE |
| SANTIAGO CURSACH BENEJAM | ON FILE |
| SANTIAGO DANIEL MONTES GONZALEZ | ON FILE |
| SANTIAGO DANIEL PASSONE SIMON | ON FILE |
| SANTIAGO DANIEL PROCHETTO | ON FILE |
| SANTIAGO DE GODOS RODRIGUEZ | ON FILE |
| SANTIAGO DE HOYOS RANDE | ON FILE |
| SANTIAGO DE NICOLAS | ON FILE |
| SANTIAGO DIAZ PICCARDO | ON FILE |
| SANTIAGO DIAZ POTENTE | ON FILE |
| SANTIAGO EDUARDO MAZA | ON FILE |
| SANTIAGO ENRIQUE REYNA | ON FILE |
| SANTIAGO EVARISTO CANTO PACHECO | ON FILE |
| SANTIAGO EZEQUIEL LUNA | ON FILE |
| SANTIAGO EZEQUIEL RUIZ MACHADO | ON FILE |
| SANTIAGO EZEQUIEL SALAZAR | ON FILE |
| SANTIAGO EZEQUIEL SALKIN | ON FILE |
| SANTIAGO FERNANDEZ PELAYO | ON FILE |
| SANTIAGO FERNANDEZ RODRIGUEZ | ON FILE |
| SANTIAGO FIOROTTO | ON FILE |
| SANTIAGO FRANCO GARZON | ON FILE |
| SANTIAGO FREYTES | ON FILE |
| SANTIAGO GABRIEL CAMBON PIRIZ | ON FILE |
| SANTIAGO GALEANO ALARCA | ON FILE |
| SANTIAGO GARCIA | ON FILE |
| SANTIAGO GASTON GARAY | ON FILE |
| SANTIAGO GASTON MIGUEZ MARTINEZ | ON FILE |
| SANTIAGO GAVIGLIO | ON FILE |
| SANTIAGO GERMAN LATORRE | ON FILE |
| SANTIAGO GIQUEAUX | ON FILE |
| SANTIAGO GONZALEZ | ON FILE |
| SANTIAGO GONZALEZ ANGELES | ON FILE |
| SANTIAGO GUIBERT | ON FILE |
| SANTIAGO GUTIERREZ | ON FILE |
| SANTIAGO HARMELWAARD | ON FILE |
| SANTIAGO HERNAN ANAYA | ON FILE |
| SANTIAGO HERNAN ESPINDOLA | ON FILE |
| SANTIAGO HERNANDEZ | ON FILE |
| SANTIAGO HERRERA CABRERA | ON FILE |
| SANTIAGO HORACIO ANDRIGO | ON FILE |
| SANTIAGO HUERGO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTIAGO IBANEZ | ON FILE |
| SANTIAGO IBANEZ MARTIN | ON FILE |
| SANTIAGO IGNACIO MINA | ON FILE |
| SANTIAGO INMEDIATO GARCIA | ON FILE |
| SANTIAGO ISRAEL PESANTEZ IZQUIERDO | ON FILE |
| SANTIAGO IVAN SOLARI | ON FILE |
| SANTIAGO J MONTOYA | ON FILE |
| SANTIAGO JAVIER BARRIONUEVO | ON FILE |
| SANTIAGO JAVIER PONTE | ON FILE |
| SANTIAGO JIMENEZ | ON FILE |
| SANTIAGO JOAQUIN MARTINEZ | ON FILE |
| SANTIAGO JORGE AGUIRRE | ON FILE |
| SANTIAGO JOSE ARBELAEZ | ON FILE |
| SANTIAGO JOSE DE ANGELI | ON FILE |
| SANTIAGO JOSE MARTIN MENDOZA | ON FILE |
| SANTIAGO JOSE NAVONE LIER | ON FILE |
| SANTIAGO JOSE ROBALINO MONTALVO | ON FILE |
| SANTIAGO JOSE SOTO AGUILAR HERRERA | ON FILE |
| SANTIAGO JOSUE GILL | ON FILE |
| SANTIAGO LLOBERA | ON FILE |
| SANTIAGO LLOVERA | ON FILE |
| SANTIAGO LLOVERA | ON FILE |
| SANTIAGO LONDONO | ON FILE |
| SANTIAGO LONDONO ORTIZ | ON FILE |
| SANTIAGO LOPEZ | ON FILE |
| SANTIAGO LOPEZ AMATE | ON FILE |
| SANTIAGO MANUEL AYARZA GONZALEZ DEL TANAGO | ON FILE |
| SANTIAGO MANUEL BERNARDEZ | ON FILE |
| SANTIAGO MANUEL RODRIGUEZ PACIN | ON FILE |
| SANTIAGO MARIA DE ARQUER PUIG | ON FILE |
| SANTIAGO MARINO | ON FILE |
| SANTIAGO MARTINEZ GOVELA | ON FILE |
| SANTIAGO MATIAS RAMA PLACERES | ON FILE |
| SANTIAGO MEJIA | ON FILE |
| SANTIAGO MERELO DE BARBERA ROIG | ON FILE |
| SANTIAGO MESA | ON FILE |
| SANTIAGO MESON | ON FILE |
| SANTIAGO MOLANO | ON FILE |
| SANTIAGO MOLINA ANDRES | ON FILE |
| SANTIAGO MOLINA ZAVALIA | ON FILE |
| SANTIAGO MONTILLA | ON FILE |
| SANTIAGO NAHUEL FREYTES BITAR | ON FILE |
| SANTIAGO NICOLAS MARQUEZ HERRERO | ON FILE |
| SANTIAGO NICOLAS VILLAGRA | ON FILE |
| SANTIAGO OCHOA GALLARDO | ON FILE |
| SANTIAGO OSORIO ROBAINA | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO PARDO BONILLA | ON FILE |
| SANTIAGO PEYROUS POZZOLO | ON FILE |
| SANTIAGO PORCELL ALEMAN | ON FILE |
| SANTIAGO PRADA ALBA | ON FILE |
| SANTIAGO RAFAEL MURGUIA GUZMAN | ON FILE |
| SANTIAGO RAMIREZ RODRIGUEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTIAGO RAMIREZ VARGAS | ON FILE |
| SANTIAGO REVUELTA RODRIGUEZ | ON FILE |
| SANTIAGO RIVERA TORRES | ON FILE |
| SANTIAGO ROBERTO CEPEDA MORENO | ON FILE |
| SANTIAGO RODRIGUEZ LOPEZ | ON FILE |
| SANTIAGO ROQUE | ON FILE |
| SANTIAGO SACIDO DEL RIO | ON FILE |
| SANTIAGO SALVA FERNANDEZ | ON FILE |
| SANTIAGO SALVADOR FERRANDO | ON FILE |
| SANTIAGO SANTOCONO | ON FILE |
| SANTIAGO SANTOS | ON FILE |
| SANTIAGO SCHWARZSTEIN | ON FILE |
| SANTIAGO TASSONE | ON FILE |
| SANTIAGO TOMAS CORZO | ON FILE |
| SANTIAGO TORMO ORIHUEL | ON FILE |
| SANTIAGO TORRES MUNOZ | ON FILE |
| SANTIAGO URQUIZA | ON FILE |
| SANTIAGO VALENTIN GOMEZ | ON FILE |
| SANTIAGO VALERO GARCIA | ON FILE |
| SANTIAGO VASQUEZ LOAIZA | ON FILE |
| SANTIAGO XABIER COCO DE SALTERAIN | ON FILE |
| SANTIAGO ZABAL SUAREZ | ON FILE |
| SANTIAGO ZARABOZO CERVANTES | ON FILE |
| SANTIAGO ZARZUELA ALVAREZ | ON FILE |
| SANTIGIE SANKOH | ON FILE |
| SANTINA GAMBITTA | ON FILE |
| SANTINA MAROTTA | ON FILE |
| SANTINO ANTONINI | ON FILE |
| SANTINO ARDO | ON FILE |
| SANTINO DOMINGO | ON FILE |
| SANTINO EMILIO TIBERII | ON FILE |
| SANTINO FRANCO DINARDO | ON FILE |
| SANTINO N TAVOLACCI | ON FILE |
| SANTISOOK KAEKLANG | ON FILE |
| SANTO ALESSANDRO DRAGO | ON FILE |
| SANTO CATANIA | ON FILE |
| SANTO CHIARELLA | ON FILE |
| SANTO FRANK CHIAPPETTA | ON FILE |
| SANTO LEPRO | ON FILE |
| SANTO MICHAEL TABOADA | ON FILE |
| SANTO MURAGLIA | ON FILE |
| SANTO PORPIGLIA | ON FILE |
| SANTO PRIVITERA | ON FILE |
| SANTOS BOTTIA | ON FILE |
| SANTOS CACERES | ON FILE |
| SANTOS CHUKWUDI OKWARA | ON FILE |
| SANTOS DEJESUS JR | ON FILE |
| SANTOS FABRICIO GASTELO GARAMENDI | ON FILE |
| SANTOS GARCIA CUELLAR | ON FILE |
| SANTOS LOBATO ROBLEDANO | ON FILE |
| SANTOS MARTINEZ VERA | ON FILE |
| SANTOS ORLANDO CASTRORIZO | ON FILE |
| SANTOS SOTO JR | ON FILE |
| SANTOS TUDELA GARCIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTOS VENTURA | ON FILE |
| SANTOSH BASNET | ON FILE |
| SANTOSH BASNET | ON FILE |
| SANTOSH DAVIDANTHONY SAMSON | ON FILE |
| SANTOSH GAUCHAN | ON FILE |
| SANTOSH K MANDAPATI | ON FILE |
| SANTOSH KUMAR | ON FILE |
| SANTOSH KUMAR | ON FILE |
| SANTOSH KUMAR AKULA | ON FILE |
| SANTOSH KUMAR DADI | ON FILE |
| SANTOSH KUMAR DWARAKANATH | ON FILE |
| SANTOSH KUMAR PATHAK | ON FILE |
| SANTOSH KUMAR PUROHIT | ON FILE |
| SANTOSH KUMAR SINGH | ON FILE |
| SANTOSH KUMAR VERMA | ON FILE |
| SANTOSH M DOKUPARTI | ON FILE |
| SANTOSH MAGAR | ON FILE |
| SANTOSH NAYAK | ON FILE |
| SANTOSH PRANEETH BANDA | ON FILE |
| SANTOSH RAMLAGAN | ON FILE |
| SANTOSH S WALE | ON FILE |
| SANTOSH SAGRAN NAIDOO | ON FILE |
| SANTOSH SHEELVANTH | ON FILE |
| SANTOSH SHRESTHA | ON FILE |
| SANTOSH SURESHKUMAR BAJAJ | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSHKUMAR RAMAMURTHY | ON FILE |
| SANTTU KRISTIAN SILONSAARI | ON FILE |
| SANTUZZA GEYER AGUINAGA KAPSALIS | ON FILE |
| SANTY LESTARI | ON FILE |
| SANUJ JAIN | ON FILE |
| SANURA NANDULA GUNATILAKE | ON FILE |
| SANYA JACQUELINE WILSON | ON FILE |
| SANYA JOHNSON OLIBASANMI | ON FILE |
| SANYAR ELIA | ON FILE |
| SANZ LOIS MIQUEU GROSCLAUDE | ON FILE |
| SANZANA HEDAYET | ON FILE |
| SANZIO MONTI | ON FILE |
| SAO CHENG LIU | ON FILE |
| SAO JING JOHANN CHUNG | ON FILE |
| SAO-CHAN MORK | ON FILE |
| SAORI ALYSSA UENO | ON FILE |
| SAORI COLOMBO | ON FILE |
| SAORI NAKAMURA YONEKURA | ON FILE |
| SAOUD A M ALFARES | ON FILE |
| SAOUD MERDOUD | ON FILE |
| SAOWAKHON WACHIRAPANSAKUL | ON FILE |
| SAOWANEE NGAMRUENGPHONG | ON FILE |
| SAPAM TELHEIBA SINGH | ON FILE |
| SAPAN VIBHAKAR MODY | ON FILE |
| SAPANA PANDEY | ON FILE |
| SAPHAL THAPA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAPHRON MALIKA DALEY RICHARDSO | ON FILE |
| SAPIR MATMON | ON FILE |
| SAPNA ARADHANA VIRDY | ON FILE |
| SAPNA JAGDISH ASRANI | ON FILE |
| SAPPHIRE ELIZABETH ANN JEAN GODDARD | ON FILE |
| SAPPHIRE JADE MOISE | ON FILE |
| SAPPHIRE LEONG SIA HUA | ON FILE |
| SAPPHIRE STAR SCOTT | ON FILE |
| SAPREM MUKESH SHAH | ON FILE |
| SAPREM MUKESH SHAH | ON FILE |
| SAPTHARISHI MAHENDRA MOHAN | ON FILE |
| SAQI SAUD | ON FILE |
| SAQIB ALI | ON FILE |
| SAQIB KHAN | ON FILE |
| SAQIB NISAR CHUGHTAI | ON FILE |
| SAQIB SHABBIR | ON FILE |
| SAQIB SUHAIL AHMAD | ON FILE |
| SAQIB USMAN PERVAZ | ON FILE |
| SAQUANNA COLTER WILLIAMS | ON FILE |
| SARA A STURZ | ON FILE |
| SARA AAMOT MILLER | ON FILE |
| SARA ABAGAIL WILLETT | ON FILE |
| SARA AHMED SALEM FARE ALHARBI | ON FILE |
| SARA ALDIGHIERI | ON FILE |
| SARA ALEJANDRA SORIA AVILA | ON FILE |
| SARA ALEXIS WALL | ON FILE |
| SARA ALICIA VELIS | ON FILE |
| SARA ALLISON WEISMAN | ON FILE |
| SARA ALVAREZ VELASCO | ON FILE |
| SARA AMANDA BODOTTER LUNDSTROEM | ON FILE |
| SARA ANDREIA PITA SIMOES PRATAS | ON FILE |
| SARA ANN PROUT | ON FILE |
| SARA ANN SHYTLE | ON FILE |
| SARA ANN TURNER | ON FILE |
| SARA ASHLEY BREMER | ON FILE |
| SARA ATTYEH ALIBAKHSHI | ON FILE |
| SARA AURELIA AMBRUSOVA | ON FILE |
| SARA BAGNOLI | ON FILE |
| SARA BATISTA DOS SANTOS | ON FILE |
| SARA BAXLEY RUSH | ON FILE |
| SARA BERNARDI | ON FILE |
| SARA BETH HEITZ-SONTAG | ON FILE |
| SARA BILLA | ON FILE |
| SARA BLAHOVA | ON FILE |
| SARA BLANCO GARAY | ON FILE |
| SARA BONOMI | ON FILE |
| SARA BOTELHO DE CARVALHO DA CRUZ MOURA | ON FILE |
| SARA BOU ZEID | ON FILE |
| SARA BOUTINE | ON FILE |
| SARA BRIANA KANE | ON FILE |
| SARA BRIANNE GARCIA | ON FILE |
| SARA BUZZELLA | ON FILE |
| SARA C Y TAM | ON FILE |
| SARA CAITLIN PIPPEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA CARDOSO LOURENCO SILVA FERNANDES | ON FILE |
| SARA CARMONA CORDOVA | ON FILE |
| SARA CARNEIRO BACELAR RIBEIRO | ON FILE |
| SARA CASTILLO | ON FILE |
| SARA CASTRO MARINO | ON FILE |
| SARA CATHARINA JOBSE | ON FILE |
| SARA CAVALLI | ON FILE |
| SARA CERYS MAY BRADFORD | ON FILE |
| SARA CIGNA | ON FILE |
| SARA CINGOTTINI | ON FILE |
| SARA CRISTINA AZEVEDO GUERRA DE MATOS MARVAO | ON FILE |
| SARA CRISTINA DE SOUSA FERREIRA | ON FILE |
| SARA CRISTINA DE SOUSA RODRIGUES ARAUJO SERRA | ON FILE |
| SARA CRISTINA PEQUENO SOARES | ON FILE |
| SARA CUBILLAS DURAN | ON FILE |
| SARA DANIELA RODRIGUES AMORIM | ON FILE |
| SARA DANIELLE TCHEON | ON FILE |
| SARA DE GROSSI | ON FILE |
| SARA DE JESUS ACOSTA ROSALES | ON FILE |
| SARA DE LA ROSA HOEHN | ON FILE |
| SARA DE LA VEGA MARTINEZ | ON FILE |
| SARA DE NEERGAARD BUCK | ON FILE |
| SARA DENISE MANSILLA JUAREZ | ON FILE |
| SARA DIAN BANCROFT | ON FILE |
| SARA DIANNE GABRIANA ATIENZA | ON FILE |
| SARA DUPLJAK | ON FILE |
| SARA DZURJANIKOVA | ON FILE |
| SARA E ERB | ON FILE |
| SARA EDEN ANDERSON | ON FILE |
| SARA ELENA SANTILLAN | ON FILE |
| SARA ELISABETH ALSMAN | ON FILE |
| SARA ELISABETH SODERHALL | ON FILE |
| SARA ELIZABETH BOSTWICK | ON FILE |
| SARA ELIZABETH FRENCH | ON FILE |
| SARA ELIZABETH HAWLEY-FLORES | ON FILE |
| SARA ELIZABETH HERCHKO | ON FILE |
| SARA ELIZABETH HOCKER | ON FILE |
| SARA ELIZABETH KELLER | ON FILE |
| SARA ELIZABETH MANTZ | ON FILE |
| SARA ELIZABETH MILBURN | ON FILE |
| SARA ELIZABETH PALMER | ON FILE |
| SARA ELIZABETH RICHARDSON | ON FILE |
| SARA EMILY GREENE | ON FILE |
| SARA EMOND | ON FILE |
| SARA FAITH SWIERCZYNSKI | ON FILE |
| SARA FEIGA GOURARIE | ON FILE |
| SARA FINAZZI | ON FILE |
| SARA FREEDERIKA S DE PIERE | ON FILE |
| SARA GARCIA DEYROS | ON FILE |
| SARA GENELETTI | ON FILE |
| SARA GHAZALEH ZARJAM | ON FILE |
| SARA GHOLAM AZAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA GIACOMOZZI | ON FILE |
| SARA GLIGOROV | ON FILE |
| SARA GLIKSBERG DE PODGAETZ | ON FILE |
| SARA HAMID | ON FILE |
| SARA HELEN KLEINMAN | ON FILE |
| SARA HELENA JOSEPHINE SODERLUND | ON FILE |
| SARA HING MOOI LIM | ON FILE |
| SARA HITI | ON FILE |
| SARA HOPE CLARK | ON FILE |
| SARA HUSSEIN EL BADRAWY | ON FILE |
| SARA IBRAHIM YOUSEF AL ZUBI | ON FILE |
| SARA ISABEL DE LA FUENTE SANCHEZ | ON FILE |
| SARA ISABEL DIAS GIL | ON FILE |
| SARA ISABEL ROSINHA SANTANA | ON FILE |
| SARA ISABELLA ESTRADA | ON FILE |
| SARA J AGAYEV HUSEYNLI | ON FILE |
| SARA J SMITH | ON FILE |
| SARA JANE ANDERSON | ON FILE |
| SARA JANE ELLIS | ON FILE |
| SARA JANE KELLETT | ON FILE |
| SARA JEAN SAUVE | ON FILE |
| SARA JESSICA JOHANSSON | ON FILE |
| SARA JOSE FILIPE DA MATA | ON FILE |
| SARA JUDITH FALAK | ON FILE |
| SARA JULIETTE P ROSSIE | ON FILE |
| SARA JURLIN SANCIC | ON FILE |
| SARA K MCNAUGHTAN | ON FILE |
| SARA KATHRYN NELSON | ON FILE |
| SARA KATRINA KRYCH | ON FILE |
| SARA KAY CHILCOTE | ON FILE |
| SARA KIM | ON FILE |
| SARA KOCIJAN | ON FILE |
| SARA KORCULANIN | ON FILE |
| SARA KOYTU MADSEN | ON FILE |
| SARA KRALJ | ON FILE |
| SARA KRISTEN CIVILETTA | ON FILE |
| SARA KRISTEN OSBORN | ON FILE |
| SARA KRYSTAL COLE | ON FILE |
| SARA KRYSTYNA KACZMARCZYK | ON FILE |
| SARA LANE HINKLE | ON FILE |
| SARA LETTERIO | ON FILE |
| SARA LEUS | ON FILE |
| SARA LILIANA ESQUIVEL | ON FILE |
| SARA LOUISE BOEKENES | ON FILE |
| SARA LOUISE GREEN | ON FILE |
| SARA LUCATUORTO | ON FILE |
| SARA LURENE HARVELL | ON FILE |
| SARA LYNN CHATHAM | ON FILE |
| SARA LYNN DUBE | ON FILE |
| SARA LYNN HALL | ON FILE |
| SARA LYNN KONICKI | ON FILE |
| SARA LYNN MAJOR | ON FILE |
| SARA MADELINE LARSSON | ON FILE |
| SARA MALIKOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA MARGARET NEEDY | ON FILE |
| SARA MARIA CALDERIN CASTRO | ON FILE |
| SARA MARIA DE SOUSA JANOTA | ON FILE |
| SARA MARIA MORAND | ON FILE |
| SARA MARIANNA RAFAL | ON FILE |
| SARA MARIE BROSHOFSKE | ON FILE |
| SARA MARIE FAZARI | ON FILE |
| SARA MARIE GALLY | ON FILE |
| SARA MARIE GRAY | ON FILE |
| SARA MARIE MILLER | ON FILE |
| SARA MARQUES ZORRO | ON FILE |
| SARA MEGAN LONGO | ON FILE |
| SARA MERNIK | ON FILE |
| SARA MICHELLE CISSELL | ON FILE |
| SARA MICHELLE KING | ON FILE |
| SARA MIRIAM FINK SMITH | ON FILE |
| SARA MIZRAHI MUSTRI | ON FILE |
| SARA MORENO RIVERA | ON FILE |
| SARA N WAKEFIELD | ON FILE |
| SARA NATALIA SILBERSTEIN SALVADOR | ON FILE |
| SARA NEMCEVIC | ON FILE |
| SARA NESSON | ON FILE |
| SARA NICOLE BELL | ON FILE |
| SARA NOBREGA FERNANDES DE NOBREGA | ON FILE |
| SARA NUANQING HUANG | ON FILE |
| SARA NUZZO | ON FILE |
| SARA OCHOA FERNANDEZ | ON FILE |
| SARA ONVANI | ON FILE |
| SARA PALAVRA | ON FILE |
| SARA PAULA TORRES VILLARROEL | ON FILE |
| SARA PINAR ONDER | ON FILE |
| SARA PIROUZFARD | ON FILE |
| SARA PIZZUTI | ON FILE |
| SARA R BENJAMIN | ON FILE |
| SARA R SWERSKY | ON FILE |
| SARA RACHID MOHAMED IBRAHIM | ON FILE |
| SARA RAQUEL JARDIM CASTELO BRANCO | ON FILE |
| SARA REBECA PORRAS BROWN | ON FILE |
| SARA REBECCA SCHLOSBERG | ON FILE |
| SARA RIVIC CAREVIC | ON FILE |
| SARA ROSE VOORHEES | ON FILE |
| SARA ROSTAMI | ON FILE |
| SARA RUNGE | ON FILE |
| SARA S UNDERWOOD | ON FILE |
| SARA SCARPATI | ON FILE |
| SARA SCHERZO | ON FILE |
| SARA SCOLNICK | ON FILE |
| SARA SERRERI | ON FILE |
| SARA SGAMBATO | ON FILE |
| SARA SILVIA NAZAR | ON FILE |
| SARA SISSA CAPON | ON FILE |
| SARA SIVRI | ON FILE |
| SARA SOFIA FERNANDES VIANA NASCIMENTO | ON FILE |
| SARA SORAYA RICHARTE DELGADO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA SOTORRIO GALLO | ON FILE |
| SARA SOUSA TORRES | ON FILE |
| SARA SPAHIC | ON FILE |
| SARA STAMENIC | ON FILE |
| SARA STROJIN | ON FILE |
| SARA SUCHANKOVA | ON FILE |
| SARA SUNG AGUILO | ON FILE |
| SARA SUSANA BOSCA ORDINANA | ON FILE |
| SARA TEIXEIRA PEREIRA LEITE LAGE | ON FILE |
| SARA TEMPESTA | ON FILE |
| SARA TERESA BARROS PINTO | ON FILE |
| SARA TERESITA SCHOORL | ON FILE |
| SARA THERESA FERRIER | ON FILE |
| SARA TIPPING BETTENCOURT DA CAMARA DE MIRANDA | ON FILE |
| SARA TOKUNBO OYETUNMIBI | ON FILE |
| SARA VAN MECHELEN | ON FILE |
| SARA VANUCCI | ON FILE |
| SARA VELIMIROVIC | ON FILE |
| SARA VIANNEY ESCALANTE LOPEZ | ON FILE |
| SARA VOGRINEC | ON FILE |
| SARABANA TOHARA | ON FILE |
| SARABJIET SINGH HANS A/L SOHAN SINGH | ON FILE |
| SARABJIT SINGH | ON FILE |
| SARABJOT SINGH ANAND | ON FILE |
| SARABVIR SINGH | ON FILE |
| SARAD CHANDRA LIMBU LAWATI | ON FILE |
| SARADA RAGHAMMUDI | ON FILE |
| SARAE KARYN RANDELL | ON FILE |
| SARAF CHOWDHURY | ON FILE |
| SARAH A CHILIA | ON FILE |
| SARAH A GILROY | ON FILE |
| SARAH A HOLT | ON FILE |
| SARAH A WELLINGTON | ON FILE |
| SARAH ABUBAKAR ROGERS | ON FILE |
| SARAH ADRIENNE WHILLIER | ON FILE |
| SARAH AKEMI SHIHO | ON FILE |
| SARAH ALEXANDRA SHAW | ON FILE |
| SARAH ALICE J GRIFFITHS | ON FILE |
| SARAH ALICIA A DESERRANNO | ON FILE |
| SARAH ALLISON LEVICKY | ON FILE |
| SARAH ANGELINE WADDLE | ON FILE |
| SARAH ANJANA GOUWENTAK | ON FILE |
| SARAH ANN BRUCKNER | ON FILE |
| SARAH ANN JONES | ON FILE |
| SARAH ANN KENDRICK | ON FILE |
| SARAH ANN MARCHICA | ON FILE |
| SARAH ANN MCGILVRAY | ON FILE |
| SARAH ANN MONACO | ON FILE |
| SARAH ANN NATALIA ROSE FINNELL | ON FILE |
| SARAH ANN RECH | ON FILE |
| SARAH ANN SUZUKI | ON FILE |
| SARAH ANN WEISENFLUH | ON FILE |
| SARAH ANN WILLIAM | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH ANNE CASE | ON FILE |
| SARAH ANNE HALL | ON FILE |
| SARAH ANNE HOLLOWAY | ON FILE |
| SARAH ANNE PLAISTED | ON FILE |
| SARAH ANNE SEADS | ON FILE |
| SARAH ANNE SOMERVILLE | ON FILE |
| SARAH ANNE WEEKS | ON FILE |
| SARAH ANNIE FRACHON LABRIE | ON FILE |
| SARAH ANTOINETTE LABUE | ON FILE |
| SARAH APSEY | ON FILE |
| SARAH 'AQILAH BINTE JOHARI | ON FILE |
| SARAH ARAM CHOI | ON FILE |
| SARAH ARLYN HAMROCK | ON FILE |
| SARAH ASHLEY AVERY | ON FILE |
| SARAH ASHLEY KEITH | ON FILE |
| SARAH ASHLEY LOW | ON FILE |
| SARAH ATAR HUSSEIN | ON FILE |
| SARAH ATCHO | ON FILE |
| SARAH AURORA HEÃŸ | ON FILE |
| SARAH B DAY | ON FILE |
| SARAH B HARMELING | ON FILE |
| SARAH BARBER | ON FILE |
| SARAH BARNETT | ON FILE |
| SARAH BAUMELER | ON FILE |
| SARAH BEACH KUNZ | ON FILE |
| SARAH BEK OLESEN | ON FILE |
| SARAH BELEN GUERRENXXO CESPEDES | ON FILE |
| SARAH BELL | ON FILE |
| SARAH BELLE SONNENFELD NOKED | ON FILE |
| SARAH BELLE THOMPSON | ON FILE |
| SARAH BERNADETTE SINCLAIR | ON FILE |
| SARAH BETH BLATTNER | ON FILE |
| SARAH BETH IMBRIACO | ON FILE |
| SARAH BETH JUDD | ON FILE |
| SARAH BETH UTTERBACK | ON FILE |
| SARAH BINTI ADNAN | ON FILE |
| SARAH BLACKBURN STANBERRY | ON FILE |
| SARAH BOURNE SANDS | ON FILE |
| SARAH BRETT MANNING | ON FILE |
| SARAH BRONWYN MORRIS | ON FILE |
| SARAH BRUNTEL PHELPS | ON FILE |
| SARAH BURCH EDWARDS | ON FILE |
| SARAH BURKE | ON FILE |
| SARAH C GEIGER | ON FILE |
| SARAH C KISKA | ON FILE |
| SARAH C MAESTAS | ON FILE |
| SARAH CAMILLE DIAZ | ON FILE |
| SARAH CAROLINE NOEMIE CALVAYRAC | ON FILE |
| SARAH CASEY MEDRANO | ON FILE |
| SARAH CATHERINE CARLAT | ON FILE |
| SARAH CATHERINE MCGRAW | ON FILE |
| SARAH CHANG | ON FILE |
| SARAH CHEW LING PHANG | ON FILE |
| SARAH CHRISTINE CHUE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH CHRISTNER | ON FILE |
| SARAH CHU | ON FILE |
| SARAH CIUCLEA | ON FILE |
| SARAH CLAIRE HORNBY | ON FILE |
| SARAH CLARE STEELE | ON FILE |
| SARAH COLLEEN REED | ON FILE |
| SARAH CORAL STEWART | ON FILE |
| SARAH COURTNEY BROWNE | ON FILE |
| SARAH CUNHA SANTOS | ON FILE |
| SARAH D MCDANIEL | ON FILE |
| SARAH DAGMAR SUNDIN GORANSSON | ON FILE |
| SARAH DAISY PENNER | ON FILE |
| SARAH DAME GABRIEL FOWLER | ON FILE |
| SARAH DANIELLE PONCZEK | ON FILE |
| SARAH DAWN CHARLTON | ON FILE |
| SARAH DE JONG | ON FILE |
| SARAH DECIS | ON FILE |
| SARAH DELEON MEDLEY | ON FILE |
| SARAH DENG | ON FILE |
| SARAH DENISE WENDT | ON FILE |
| SARAH DHAITI | ON FILE |
| SARAH DIANNE DIETERLE | ON FILE |
| SARAH DOROTEE MANGOLD | ON FILE |
| SARAH DOROTHY GREENFIELD | ON FILE |
| SARAH DZIUK | ON FILE |
| SARAH E GILBERG | ON FILE |
| SARAH E GILLESPIE | ON FILE |
| SARAH E GRUNER | ON FILE |
| SARAH E M EWING | ON FILE |
| SARAH EDEN | ON FILE |
| SARAH ELEONORE VAN DEN BOOM | ON FILE |
| SARAH ELIANE CALATAYUD | ON FILE |
| SARAH ELISABETH PEARSON | ON FILE |
| SARAH ELISE BARAC | ON FILE |
| SARAH ELIZABETH BATCHELDE HOSTETLER | ON FILE |
| SARAH ELIZABETH BIASIOLLI-LEVINE | ON FILE |
| SARAH ELIZABETH BOND | ON FILE |
| SARAH ELIZABETH BUSTAMANTE | ON FILE |
| SARAH ELIZABETH D AMBOISE | ON FILE |
| SARAH ELIZABETH DEVER | ON FILE |
| SARAH ELIZABETH DILL | ON FILE |
| SARAH ELIZABETH ENDLINE | ON FILE |
| SARAH ELIZABETH FRANCES BAILEY | ON FILE |
| SARAH ELIZABETH GAHAGAN | ON FILE |
| SARAH ELIZABETH GAUDET | ON FILE |
| SARAH ELIZABETH HANCOCK | ON FILE |
| SARAH ELIZABETH HOOPER | ON FILE |
| SARAH ELIZABETH JONES | ON FILE |
| SARAH ELIZABETH KOCH | ON FILE |
| SARAH ELIZABETH MACPHERSON | ON FILE |
| SARAH ELIZABETH METZGER | ON FILE |
| SARAH ELIZABETH MITCHELL | ON FILE |
| SARAH ELIZABETH NEUMANN | ON FILE |
| SARAH ELIZABETH NICOLE LEWIS-PROVIDENCE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH ELIZABETH PRANKERD | ON FILE |
| SARAH ELIZABETH PRICE | ON FILE |
| SARAH ELIZABETH RICHMOND | ON FILE |
| SARAH ELIZABETH RODGERS | ON FILE |
| SARAH ELIZABETH SMALLWOOD | ON FILE |
| SARAH ELIZABETH SPEARS | ON FILE |
| SARAH ELIZABETH STEINKE | ON FILE |
| SARAH ELIZABETH WRIGHT | ON FILE |
| SARAH ELIZABETH ZUCKER | ON FILE |
| SARAH ELLEONORE MAANSA ROSEN | ON FILE |
| SARAH ERNA J GULDENTOPS | ON FILE |
| SARAH EVE | ON FILE |
| SARAH F MILLER | ON FILE |
| SARAH FARZAM | ON FILE |
| SARAH FARZAM | ON FILE |
| SARAH FAUCON | ON FILE |
| SARAH FERRAZ | ON FILE |
| SARAH FRANCIS JOSEY | ON FILE |
| SARAH GEIGES | ON FILE |
| SARAH GIACOMAN | ON FILE |
| SARAH GILBERT STEWART | ON FILE |
| SARAH GRACE MASON | ON FILE |
| SARAH GRAY | ON FILE |
| SARAH GRAZIELE NASCIMENTO CAVALCANTE | ON FILE |
| SARAH H VILLARREAL | ON FILE |
| SARAH HAMPTON MEZZANOTTE | ON FILE |
| SARAH HAYLEY DEKERF | ON FILE |
| SARAH HAYNIE MCINTOSH | ON FILE |
| SARAH HELEN HARRIS | ON FILE |
| SARAH HELEN MARIE JONES | ON FILE |
| SARAH HELGERSON RUBY | ON FILE |
| SARAH HILARIA RAMIREZ | ON FILE |
| SARAH HOANG VU | ON FILE |
| SARAH HOGAN | ON FILE |
| SARAH IFTIKHAR ABBASI | ON FILE |
| SARAH IRVINE | ON FILE |
| SARAH ISABEL STAEHLE | ON FILE |
| SARAH J CHASE | ON FILE |
| SARAH J CONTE | ON FILE |
| SARAH J FRIPP | ON FILE |
| SARAH J HUNT | ON FILE |
| SARAH JAIDE BARNETT | ON FILE |
| SARAH JANE ALLAN | ON FILE |
| SARAH JANE BARRILE | ON FILE |
| SARAH JANE BLACKAH | ON FILE |
| SARAH JANE BLUHME | ON FILE |
| SARAH JANE COURTNEY | ON FILE |
| SARAH JANE ELSMORE | ON FILE |
| SARAH JANE FOSTER | ON FILE |
| SARAH JANE HILL | ON FILE |
| SARAH JANE IMPEY | ON FILE |
| SARAH JANE JONES | ON FILE |
| SARAH JANE JONES | ON FILE |
| SARAH JANE MACALINO LONGALONG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH JANE MATTINGLEY | ON FILE |
| SARAH JANE MILLER | ON FILE |
| SARAH JANE OZUNA | ON FILE |
| SARAH JANE PARKER | ON FILE |
| SARAH JANE PARMENTER | ON FILE |
| SARAH JANE PATTISON | ON FILE |
| SARAH JANE SALTER | ON FILE |
| SARAH JANE TINKLER | ON FILE |
| SARAH JANE WALCOTT | ON FILE |
| SARAH JANE WOLSTENCROFT | ON FILE |
| SARAH JANE YSIT VALENTE | ON FILE |
| SARAH JANELE MC EWAN | ON FILE |
| SARAH JANINA PFROMMER | ON FILE |
| SARAH JANNA V CLARIJS | ON FILE |
| SARAH JAYNE LOMBARDOZZI | ON FILE |
| SARAH JAYNE SPICER | ON FILE |
| SARAH JAZLIN BOOTH | ON FILE |
| SARAH JEAN LEMKE | ON FILE |
| SARAH JEAN LEVERTY | ON FILE |
| SARAH JEAN MCGURRIN EDGAR | ON FILE |
| SARAH JEAN ROBERTS | ON FILE |
| SARAH JEANETTE BOYS | ON FILE |
| SARAH JEANINE R DESMYTER | ON FILE |
| SARAH JEANNE TESSA SUZIE CLOUTIER | ON FILE |
| SARAH JENKINS | ON FILE |
| SARAH JEWELL VANDERBURGT | ON FILE |
| SARAH JIAHUI CH'NG | ON FILE |
| SARAH JOHANNA DE KOKER | ON FILE |
| SARAH JOHANNE FINSTAD | ON FILE |
| SARAH JOHNSON | ON FILE |
| SARAH JORDAN PARMACEK | ON FILE |
| SARAH JOSEPHIN RAMS | ON FILE |
| SARAH JOSEPHINE CHERRY | ON FILE |
| SARAH JOSEPHINE SHEPLEY | ON FILE |
| SARAH JULIA AIDA SAKJI | ON FILE |
| SARAH K ADAMS | ON FILE |
| SARAH K SCHAFFER | ON FILE |
| SARAH KAROLIEN DE VRIENDT | ON FILE |
| SARAH KATE WALDEN | ON FILE |
| SARAH KATHERINE SPEED | ON FILE |
| SARAH KATHLEEN FALCONER | ON FILE |
| SARAH KATHLEEN FLOOD | ON FILE |
| SARAH KATHRYN PARKER | ON FILE |
| SARAH KATINKA MARIA NIJHOLT | ON FILE |
| SARAH KENZA SERGHINI | ON FILE |
| SARAH KEUKEN RITTENBERRY | ON FILE |
| SARAH KEYOAK SIM | ON FILE |
| SARAH KIRSTY MCLEAN PETRIE | ON FILE |
| SARAH KOTTMANN | ON FILE |
| SARAH L BILSEL | ON FILE |
| SARAH L JACOBSON | ON FILE |
| SARAH L JACOBSON | ON FILE |
| SARAH L KIRYSHIN | ON FILE |
| SARAH L LOSCUTOFF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH L VIERA | ON FILE |
| SARAH LALEE | ON FILE |
| SARAH LEAANA | ON FILE |
| SARAH LEAH ANNE ELFSTROM | ON FILE |
| SARAH LEE | ON FILE |
| SARAH LEE JAMINAL LONTOC | ON FILE |
| SARAH LENA SCHULZ | ON FILE |
| SARAH LENORE DARBY-WRIGHT | ON FILE |
| SARAH LESLEY DAWES | ON FILE |
| SARAH LIM HUIYI(LIN HUIYI) | ON FILE |
| SARAH LIM SUET HOEY | ON FILE |
| SARAH LIM YIN ANN | ON FILE |
| SARAH LOLA MANUELA DUVIVIER | ON FILE |
| SARAH LORNA AKER | ON FILE |
| SARAH LORRAINE MARTIN | ON FILE |
| SARAH LOUISA GARDON | ON FILE |
| SARAH LOUISE ABBEY | ON FILE |
| SARAH LOUISE ANDERSON | ON FILE |
| SARAH LOUISE BUNCE | ON FILE |
| SARAH LOUISE BURKE | ON FILE |
| SARAH LOUISE CALLAGHAN | ON FILE |
| SARAH LOUISE CHAMP | ON FILE |
| SARAH LOUISE CHRISTIE | ON FILE |
| SARAH LOUISE DE TUBOLY | ON FILE |
| SARAH LOUISE DILLON | ON FILE |
| SARAH LOUISE DOUGHTY | ON FILE |
| SARAH LOUISE EDGECUMBE | ON FILE |
| SARAH LOUISE FALCONAR | ON FILE |
| SARAH LOUISE HAMILTON | ON FILE |
| SARAH LOUISE JAY BARTHRAM | ON FILE |
| SARAH LOUISE O RAHONEY | ON FILE |
| SARAH LOUISE RICHARDSON | ON FILE |
| SARAH LOUISE VANN | ON FILE |
| SARAH LOUISE WATSON | ON FILE |
| SARAH LOUISE WITT | ON FILE |
| SARAH LOZANO ALCANTRA | ON FILE |
| SARAH LYNN BUCKLEY | ON FILE |
| SARAH LYNN GIBSON | ON FILE |
| SARAH LYNN HENDERSON | ON FILE |
| SARAH LYNN MULLIS | ON FILE |
| SARAH LYNN PATAK | ON FILE |
| SARAH LYNNE HAAS | ON FILE |
| SARAH LYNNE SCANLAN | ON FILE |
| SARAH M KABEALO | ON FILE |
| SARAH M KNEEZLE | ON FILE |
| SARAH M MELICK | ON FILE |
| SARAH M STALKER | ON FILE |
| SARAH M TIERNEY | ON FILE |
| SARAH MAASS | ON FILE |
| SARAH MACKILLOP-BIRD | ON FILE |
| SARAH MADELEINE ROGERS | ON FILE |
| SARAH MAE OWEN | ON FILE |
| SARAH MAGRUDER TEVES | ON FILE |
| SARAH MAHINERANGI HEKE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH MARGARET BOZEMAN | ON FILE |
| SARAH MARGARET OSULLIVAN | ON FILE |
| SARAH MARIA CALVILLO | ON FILE |
| SARAH MARIE ANDERSON | ON FILE |
| SARAH MARIE ARLINGTON | ON FILE |
| SARAH MARIE BROTT | ON FILE |
| SARAH MARIE CARDWELL | ON FILE |
| SARAH MARIE CLEMENCE CARROZ | ON FILE |
| SARAH MARIE ESHBAUGH | ON FILE |
| SARAH MARIE GABRIELLE MORVAN | ON FILE |
| SARAH MARIE JULIETTE BERTOUNESQUE | ON FILE |
| SARAH MARIE MAHER | ON FILE |
| SARAH MARIE MEADE | ON FILE |
| SARAH MARIE POOLE | ON FILE |
| SARAH MARIE POWELL | ON FILE |
| SARAH MARIE VALLEJO | ON FILE |
| SARAH MARIE VILLOT | ON FILE |
| SARAH MAUREEN JOYCE DAVIES | ON FILE |
| SARAH MAVIS FOLEY | ON FILE |
| SARAH MAY OGNAYA | ON FILE |
| SARAH MEGARA | ON FILE |
| SARAH MEI SAN LEUNG | ON FILE |
| SARAH MELISSA KAPELI | ON FILE |
| SARAH MELISSA VAP | ON FILE |
| SARAH MEYER | ON FILE |
| SARAH MICHAELA HURSCHLER | ON FILE |
| SARAH MICHELE JEDLOWSKI | ON FILE |
| SARAH MICHELLE ALARID | ON FILE |
| SARAH MICHELLE BRANIDIS | ON FILE |
| SARAH MICHELLE DIEKER | ON FILE |
| SARAH MICHELLE KEMPF | ON FILE |
| SARAH MICHELLE LEGENZA | ON FILE |
| SARAH MICHELLE MCDONALD | ON FILE |
| SARAH MICHELLE OMSTEAD | ON FILE |
| SARAH MICHELLE PAGE | ON FILE |
| SARAH MICHELLE TURNER | ON FILE |
| SARAH MICHELLE YOUNG | ON FILE |
| SARAH MIDDLEBROOK | ON FILE |
| SARAH MOLEUBA KWANG | ON FILE |
| SARAH MORRIS LAND | ON FILE |
| SARAH MORRISON | ON FILE |
| SARAH MOZJESIK | ON FILE |
| SARAH MURPHY HOUTSMA | ON FILE |
| SARAH NAM | ON FILE |
| SARAH NAMULONDO | ON FILE |
| SARAH NAOMI NEWMAN | ON FILE |
| SARAH NATHALIA REBECCA MOL | ON FILE |
| SARAH NI JIAQI | ON FILE |
| SARAH NICHOLE BUCK | ON FILE |
| SARAH NICKELS | ON FILE |
| SARAH NICOLE DALE | ON FILE |
| SARAH NICOLE LARSON | ON FILE |
| SARAH NICOLLE SAXTY | ON FILE |
| SARAH NOEL SHELTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH ODILE SYLVIA ALLAIN | ON FILE |
| SARAH OMER R ROGIEST | ON FILE |
| SARAH P COLANGELO | ON FILE |
| SARAH PAIGE COHEN | ON FILE |
| SARAH PARK | ON FILE |
| SARAH PARLOW | ON FILE |
| SARAH PAULINE KAESTNER | ON FILE |
| SARAH PINTO | ON FILE |
| SARAH PISTILLO | ON FILE |
| SARAH PUISHAN TRUONG | ON FILE |
| SARAH R COOK | ON FILE |
| SARAH RACHEL AMOR | ON FILE |
| SARAH RACHEL ELIMELECH | ON FILE |
| SARAH RACHEL KAGY | ON FILE |
| SARAH RACHEL RABENOU | ON FILE |
| SARAH RACHELLE SMITH | ON FILE |
| SARAH RAHMA LOIS JOANNIE AZMI | ON FILE |
| SARAH RASHAEL WATTERS | ON FILE |
| SARAH REBECCA COX | ON FILE |
| SARAH REBECCA ELKAIM | ON FILE |
| SARAH REBECCA ELSON | ON FILE |
| SARAH REBEKAH PHARO | ON FILE |
| SARAH RENE JORGENSEN | ON FILE |
| SARAH RENEE BROCK | ON FILE |
| SARAH RENEE BROCK | ON FILE |
| SARAH RENEE TURNER | ON FILE |
| SARAH RIDDLE | ON FILE |
| SARAH RITA BISSCHOP | ON FILE |
| SARAH RODIE | ON FILE |
| SARAH ROSE CORPORON | ON FILE |
| SARAH ROSE KAREEM | ON FILE |
| SARAH ROSE WILLIAMS-DOYLE | ON FILE |
| SARAH ROXANNE FARRIS | ON FILE |
| SARAH RUTH SPRANGE | ON FILE |
| SARAH RUTH TAYLOR | ON FILE |
| SARAH S CURTIS | ON FILE |
| SARAH SAM JMAYOFF | ON FILE |
| SARAH SANDERS | ON FILE |
| SARAH SANNICOLO | ON FILE |
| SARAH SHEIMAN HOFFMAN | ON FILE |
| SARAH SHELBY BAKER | ON FILE |
| SARAH SHERTENLIEB | ON FILE |
| SARAH SIDA LEI | ON FILE |
| SARAH SIEBERT | ON FILE |
| SARAH SIEBERT | ON FILE |
| SARAH SIMMONS REBOLI | ON FILE |
| SARAH SIMONNE VANDE WALLE | ON FILE |
| SARAH SOHRABY | ON FILE |
| SARAH STEPHANIE YANG | ON FILE |
| SARAH STORZ | ON FILE |
| SARAH STOTTER | ON FILE |
| SARAH STRAND WILLE KRISTENSEN | ON FILE |
| SARAH SUSANNA SOFI GUSTAFSSON | ON FILE |
| SARAH SUZANNE MARTIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH SUZANNE SUPPLEE | ON FILE |
| SARAH T BOUCHER | ON FILE |
| SARAH T LEE | ON FILE |
| SARAH TAN ALSBERG | ON FILE |
| SARAH TANAKA KUEHBERGER | ON FILE |
| SARAH TILLEY | ON FILE |
| SARAH TOOKE PITTMAN | ON FILE |
| SARAH TORRES TRINIDAD | ON FILE |
| SARAH TRUONG NGUYEN | ON FILE |
| SARAH V NEWLAND | ON FILE |
| SARAH VARGAS | ON FILE |
| SARAH VICENTA G DE JONG | ON FILE |
| SARAH VICTORIA EDITH DAMBERG | ON FILE |
| SARAH VICTORIA REED | ON FILE |
| SARAH VISSCHEDIJK | ON FILE |
| SARAH VONEWEGEN | ON FILE |
| SARAH W WOUTERS | ON FILE |
| SARAH WAN | ON FILE |
| SARAH WONG | ON FILE |
| SARAH YANG | ON FILE |
| SARAH YORBA | ON FILE |
| SARAH YOUNG DEJESUS | ON FILE |
| SARAH ZHANG | ON FILE |
| SARAH-ANN LOUISE WILLBANKS | ON FILE |
| SARAHIT DANIELA ZERPA | ON FILE |
| SARAH-JEAN TOH | ON FILE |
| SARAHJON KERINS REILLY | ON FILE |
| SARAHLOUISE EMMA CHARNESKY | ON FILE |
| SARAI HERNANDEZ | ON FILE |
| SARAI INMACULADA GUTIERREZ RODRIGUEZ | ON FILE |
| SARAI P ABEL | ON FILE |
| SARAI RODRIGUEZ-AGUILAR | ON FILE |
| SARAI SEUEALEMANAFALENAOTI NIU | ON FILE |
| SARAI YADIRA MEJIA | ON FILE |
| SARAJ SINGH THETHY | ON FILE |
| SARALA GURUNG | ON FILE |
| SARALATHEVI A/P MURTHY | ON FILE |
| SARALICE FALCAOMAIA KELLER | ON FILE |
| SARA-MAUDE BERARD | ON FILE |
| SARA-MAUDE LANDRY | ON FILE |
| SARAN KHEMAVAST | ON FILE |
| SARAN PHERMPHIANSILAPA | ON FILE |
| SARAN RAJESWARAN | ON FILE |
| SARAN WATTANAKAM | ON FILE |
| SARANDIS K KARATHANASIS | ON FILE |
| SARANG K K RAGHVANI | ON FILE |
| SARANG SANJAY UMARJI | ON FILE |
| SARANG SANTOSH JOSHI | ON FILE |
| SARANGAN THILLAYAMPALAM | ON FILE |
| SARANHAIS ESTHER ZERPA | ON FILE |
| SARANI MANAHARI RANASINGHE RANASINGHE ARACHCHIGE | ON FILE |
| SARANRAT TINTANAWAT | ON FILE |
| SARANSH SHARMA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARANYA KRISHNAN | ON FILE |
| SARANYA SUKSAWANG | ON FILE |
| SARANYA THIRU | ON FILE |
| SARANYA VELUSAMY | ON FILE |
| SARAR ANJUMAN ZAMAN | ON FILE |
| SARA-SOFIA CHARLOTTA HANNINEN | ON FILE |
| SARASWATH SWAMINATHAN | ON FILE |
| SARASWATHI SINDHU MUTHIAH | ON FILE |
| SARASWATHY A/P RAMASAMY | ON FILE |
| SARASWATI LAMA | ON FILE |
| SARASWATIE BALESAR | ON FILE |
| SARAT MALLIK PIDURU | ON FILE |
| SARAT SIRIRACHATAPONG | ON FILE |
| SARATH CHANDRA VELAGALETI | ON FILE |
| SARATH CK ANNAREDDY | ON FILE |
| SARATH MIKE UONG | ON FILE |
| SARATHI KALYANRAMAN | ON FILE |
| SARATHLAL THADATHIL | ON FILE |
| SARAVANA AIYAPPASAMY | ON FILE |
| SARAVANA KUMAR SIVASAMY | ON FILE |
| SARAVANAH VELLIAH DEVAN VYTHILINGAM | ON FILE |
| SARAVANAKUMAR B | ON FILE |
| SARAVANAKUMAR NATARAJAN | ON FILE |
| SARAVANAN RAJAGOPAL | ON FILE |
| SARAVANAN RUDRAKOTI | ON FILE |
| SARAVANAN S/O MUTHIAH | ON FILE |
| SARAVANAN SANTHANAM | ON FILE |
| SARAVANAN SELVARAJ | ON FILE |
| SARAVANAN SUKUMARAN | ON FILE |
| SARAWUT PHAM-WONGPANYA | ON FILE |
| SARAY BARBOSA-BLANCO | ON FILE |
| SARAY DOMINGUEZ GONZALEZ | ON FILE |
| SARAYUT SORNSAK | ON FILE |
| SARBHAI SAGAR MUNISHPRASAD | ON FILE |
| SARDAR KHALAF | ON FILE |
| SARDOR ISAKOV | ON FILE |
| SAREDA LAUSANGNGAM | ON FILE |
| SAREE YATOMA | ON FILE |
| SAREL JACOBUS MYBURGH | ON FILE |
| SAREL PETRUS MEYER | ON FILE |
| SÃ–REN RÃŒLICKE | ON FILE |
| SÃ–REN RIECHMANN | ON FILE |
| SARENE S BROWN | ON FILE |
| SARFARAZ IMTIAZ SHAMJI | ON FILE |
| SARFARAZ IQBAL SHAIKH | ON FILE |
| SARFARAZ RIYAZ MERCHANT | ON FILE |
| SARFAROJ AHMED MALIK | ON FILE |
| SARFRAZ MUSTAKALI NANJI | ON FILE |
| SARGAM PETRA GRIFFIN | ON FILE |
| SARGIER DDO LLC | ON FILE |
| SARGIS VARDUMYAN | ON FILE |
| SARGON RAOUL | ON FILE |
| SARGUNAN S/O PALANEMUTHU | ON FILE |
| SARI THEODORA SWENSSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARIA KUME | ON FILE |
| SARIAM JACOMINO | ON FILE |
| SARIKA ASOKAN | ON FILE |
| SARIKA BEHARA KUMAR | ON FILE |
| SARIKA MOHABIR | ON FILE |
| SARIKA PATEL | ON FILE |
| SARIKA VALLABHANENI | ON FILE |
| SARIMAH BINTI HUDRI | ON FILE |
| SARIN ESKANDARIAN | ON FILE |
| SARINA BAKKER | ON FILE |
| SARINA CHU | ON FILE |
| SARINA DIVLNIA MARIE PORTILLO UITHOL | ON FILE |
| SARINA JEANETTE HANNON | ON FILE |
| SARINA MARIE CHUPICK | ON FILE |
| SARINA TURRA | ON FILE |
| SARISA LEELAYOUTHYOTIN | ON FILE |
| SARISH ARORA | ON FILE |
| SARIST PANICHEWA | ON FILE |
| SARITA CAMERON | ON FILE |
| SARITA KRITI KANAMARLAPUDI | ON FILE |
| SARITA R SINHA | ON FILE |
| SARITA TOOLSUP | ON FILE |
| SARITH K GUNARATNE | ON FILE |
| SARITH MOHAN | ON FILE |
| SARITHA PENNI | ON FILE |
| SARIUNA MAKHEEVA | ON FILE |
| SARKA HAVRANKOVA | ON FILE |
| SARKA HOLECKOVA | ON FILE |
| SARKA ING KRALOVA | ON FILE |
| SARKA KOLTUNOVA | ON FILE |
| SARKEES JOHN NAHAS | ON FILE |
| SARKIS ARTHUR BASMAJIAN | ON FILE |
| SARKIS ASKANIAN | ON FILE |
| SARKIS BALAYAN | ON FILE |
| SARKIS GIBRAN MORALES VIDAL | ON FILE |
| SARKIS H JANSSIAN | ON FILE |
| SARKIS HAMPARTZOUMIAN | ON FILE |
| SARKIS HARRY KAVARIAN | ON FILE |
| SARKIS NAZARYAN | ON FILE |
| SARLOTA SLAVIKOVA | ON FILE |
| SARMAD AMMAR AMJED AMJED | ON FILE |
| SARMED E SHAMMAS | ON FILE |
| SARMILA GUHA | ON FILE |
| SARMIS STEFAN STREANGA | ON FILE |
| SARN BENJAMIN HUNNISETT | ON FILE |
| SARN MICHAEL HAURAKI ELLIOTT | ON FILE |
| SARN MICHAEL HAURAKI ELLIOTT | ON FILE |
| SARNDRA IVY NEWMAN | ON FILE |
| SARO J CUTRI | ON FILE |
| SAROJ BHATTARAI | ON FILE |
| SAROJ DAHAL | ON FILE |
| SAROJ GAIRE | ON FILE |
| SAROJ MEHTA | ON FILE |
| SAROJ PARIYAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAROJ POKHAREL | ON FILE |
| SAROJ RAUT | ON FILE |
| SAROJ SHRESTHA | ON FILE |
| SAROJ THAPA | ON FILE |
| SAROJNEE AUCKEL | ON FILE |
| SARON BRANDON WASHINGTON | ON FILE |
| SAROS TECHNOLOGY LTD | ON FILE |
| SAROSH H PATEL | ON FILE |
| SARP KALKAN | ON FILE |
| SARRAH LEE SLAYTON | ON FILE |
| SARRANGAN YOGANATHAN | ON FILE |
| SARRENCY A SEYMOUR | ON FILE |
| SARRIA SOLIS JASON | ON FILE |
| SARSHA MARGARET HEALEY | ON FILE |
| SARSINDRAN MANOHARAN | ON FILE |
| SARTHAK BEHL | ON FILE |
| SARTHAK GARG | ON FILE |
| SARTHAK KALSI | ON FILE |
| SARTHAK MEHTA | ON FILE |
| SARTHAK MISHRA | ON FILE |
| SARTHAK MOHAPATRA | ON FILE |
| SARTHAK P NAYAK | ON FILE |
| SARTHAK S | ON FILE |
| SARTHAK SIKKA | ON FILE |
| SARTSAWAT DENDANDOME | ON FILE |
| SARTY NDAWAPEKA NEKULU NAMBILI | ON FILE |
| SARUMATHI JAYARAMAN | ON FILE |
| SARUNAS LEGECKAS | ON FILE |
| SARUNAS PETRAS DAUGIRDAS | ON FILE |
| SARUNYA KHOEBLAL | ON FILE |
| SARUULTUYA BATBAYAR | ON FILE |
| SARVANI YOGANANTHAM LAKSHMI THULASI | ON FILE |
| SARVES V SHAH | ON FILE |
| SARVESH KUMAR KUSHWAHA | ON FILE |
| SARVESH N SHARMA | ON FILE |
| SARVESH SATISH JOSHI | ON FILE |
| SARVESH SHIVPRASAD BANGAD | ON FILE |
| SARVESH SURESHBHAI PATEL | ON FILE |
| SARVESH VISHRAM DESHMUKH | ON FILE |
| SARWAT JAHAN FAROOQ | ON FILE |
| SAS SERDINSEK EKART | ON FILE |
| SAS WININ | ON FILE |
| SASA ALBERT | ON FILE |
| SASA ALEKSANDAR VASILJEVIC | ON FILE |
| SASA ATANASOV | ON FILE |
| SASA BAJIC | ON FILE |
| SASA BORAK | ON FILE |
| SASA BOROMISA | ON FILE |
| SASA BRDNIK | ON FILE |
| SASA BURUS | ON FILE |
| SASA CONJIC | ON FILE |
| SASA CUKOVIC | ON FILE |
| SASA DJORDJEVIC | ON FILE |
| SASA DURIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SASA EEMELI JUKANPOIKA SEPPALA | ON FILE |
| SASA GRGORINIC | ON FILE |
| SASA HALILOVIC | ON FILE |
| SASA JOCIC | ON FILE |
| SASA KATIC | ON FILE |
| SASA KURBALIJA | ON FILE |
| SASA LUKIC | ON FILE |
| SASA MILETIC | ON FILE |
| SASA MILINKOVIC | ON FILE |
| SASA NAVRATIL | ON FILE |
| SASA NEJCOV | ON FILE |
| SASA NINIC | ON FILE |
| SASA OMIC | ON FILE |
| SASA PETKOVIC | ON FILE |
| SASA PRCIC | ON FILE |
| SASA RADIC | ON FILE |
| SASA RAJSIC | ON FILE |
| SASA RUSMIR | ON FILE |
| SASA SARIC | ON FILE |
| SASA SAVIC | ON FILE |
| SASA SILJAN | ON FILE |
| SASA SMAJLOVIC | ON FILE |
| SASA STOJANOVIC | ON FILE |
| SASA TRIVIC | ON FILE |
| SASA VENDER | ON FILE |
| SASA VULIN | ON FILE |
| SASA ZUTIC | ON FILE |
| SASAN JANARDHANAN NARAYANAN NULL | ON FILE |
| SASAN SALIMIAN | ON FILE |
| SASAN SHAHNAM BOTH | ON FILE |
| SASAN THOMAS RASTEGARLARI | ON FILE |
| SASAN VALINEJAD | ON FILE |
| SASANKA DISSANAYAKE DISSANAYAKA MUDIYANSELAGE SUPUN | ON FILE |
| SASANKA RANJITHA RATHUGE | ON FILE |
| SASCHA ALEXANDER LANG | ON FILE |
| SASCHA ALEXANDER RENNER | ON FILE |
| SASCHA ALEXANDER STOCKFISCH | ON FILE |
| SASCHA ANDREAS ROLF WINTER | ON FILE |
| SASCHA AVINKA BROUWER | ON FILE |
| SASCHA BARDUA | ON FILE |
| SASCHA BAUER | ON FILE |
| SASCHA BRUNO KRUSI | ON FILE |
| SASCHA CHRISTIAN WETTSTEIN | ON FILE |
| SASCHA CHRISTOFER GOETZ | ON FILE |
| SASCHA DE JONG | ON FILE |
| SASCHA ERICH RADL | ON FILE |
| SASCHA FLORIAN WENDT | ON FILE |
| SASCHA GIEBEL | ON FILE |
| SASCHA GRIECHNIK | ON FILE |
| SASCHA HARALD BÃ„CKER | ON FILE |
| SASCHA HERMANN REINHARDT | ON FILE |
| SASCHA HOFFMANN | ON FILE |
| SASCHA HOLLM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SASCHA JÃŒRGEN WESTRICH | ON FILE |
| SASCHA JOCHEN NICOLAI | ON FILE |
| SASCHA JOHANNES MATHYSEN GERST | ON FILE |
| SASCHA JUSTUS | ON FILE |
| SASCHA KÃŒHLEN | ON FILE |
| SASCHA LYSENKO | ON FILE |
| SASCHA MÃŒHLEISEN | ON FILE |
| SASCHA MARIE PTY LTD | ON FILE |
| SASCHA MARTIN STEFAN BIALLAS | ON FILE |
| SASCHA MARVIN SCHLECHT | ON FILE |
| SASCHA OBERMEIER | ON FILE |
| SASCHA OLIVER STOCKER | ON FILE |
| SASCHA ONISCHKE | ON FILE |
| SASCHA PAIGE MUNN | ON FILE |
| SASCHA PALLA | ON FILE |
| SASCHA PASCAL FRITSCHE | ON FILE |
| SASCHA PATRICK WILHELM | ON FILE |
| SASCHA PETER KAESTLE | ON FILE |
| SASCHA PETER STRZELCZYK | ON FILE |
| SASCHA PHILIPPE BACHMANN | ON FILE |
| SASCHA PREUTH | ON FILE |
| SASCHA RENATO BERTOLDO | ON FILE |
| SASCHA RENE GABRIEL BUCHENTHAL | ON FILE |
| SASCHA SCHLECHTER | ON FILE |
| SASCHA STEINER | ON FILE |
| SASCHA VANDERAA | ON FILE |
| SASCHA WERNER LUTZ SEEMANN | ON FILE |
| SASCHA WIRTH | ON FILE |
| SASHA A RISTANOVIC | ON FILE |
| SASHA ADALIA EVANS | ON FILE |
| SASHA ALEXANDRA AILIE | ON FILE |
| SASHA AMBER RUSSELL CANTY | ON FILE |
| SASHA BELTINOVA LAPORTA | ON FILE |
| SASHA CECILE BETHELL | ON FILE |
| SASHA DANELLE ROGERS | ON FILE |
| SASHA DAVID MUSAP | ON FILE |
| SASHA DUNFEE | ON FILE |
| SASHA EMILIA VIDA | ON FILE |
| SASHA EYRES HYMAN | ON FILE |
| SASHA FELICITY DAVAS | ON FILE |
| SASHA FRANC BOZIC | ON FILE |
| SASHA K KURUMETY | ON FILE |
| SASHA KAMFIROOZIE | ON FILE |
| SASHA LEE HARRIETT BRUMMER | ON FILE |
| SASHA LEE LESAGE | ON FILE |
| SASHA LEE OKEEFFE | ON FILE |
| SASHA LIFSITZ | ON FILE |
| SASHA MARIE STONE | ON FILE |
| SASHA MARUSIC | ON FILE |
| SASHA R MAGIDI | ON FILE |
| SASHA REINHARDT BROOKNER | ON FILE |
| SASHA ROSS ANSARIAN | ON FILE |
| SASHA SOPHIE SIERCHUK | ON FILE |
| SASHA SUZETTE THOMASON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SASHA T DARE | ON FILE |
| SASHANNA MAREE MCKEOWN | ON FILE |
| SASHIANA COLLEEN PETERSON | ON FILE |
| SASHINTHA E K KASTHURIGE | ON FILE |
| SASHO ILIEVSKI | ON FILE |
| SASHO LEVKOV | ON FILE |
| SASI BHUSHAN KODATHALA | ON FILE |
| SASI KUMAR S | ON FILE |
| SASIDARAN SUBRAMANIAM | ON FILE |
| SASIDHAR EVURU | ON FILE |
| SASIDHAR KALAGARA | ON FILE |
| SASIDHAR REDDY GAJJALA | ON FILE |
| SASIDHARAN MUTHUSAMY NULL | ON FILE |
| SASIKANTH NAGALLA | ON FILE |
| SASIKARAN NADARASA | ON FILE |
| SASIKARN SIRIPANAWAT | ON FILE |
| SASIKUMAR KRISHNAN | ON FILE |
| SASIKUMAR PURUSHOTHAMAN | ON FILE |
| SASINA JIRAYUPANUKUN | ON FILE |
| SASITARAN RAMASUNDRAM | ON FILE |
| SASITHANANAN PHATSINI | ON FILE |
| SASITORN JANTHONG | ON FILE |
| SASIVIMOL TONGNAK | ON FILE |
| SASKIA ALMERING EV DINH | ON FILE |
| SASKIA CLARE HORNE | ON FILE |
| SASKIA D K KOK | ON FILE |
| SASKIA HENRICA MATHILDA VUGTS | ON FILE |
| SASKIA JANSE | ON FILE |
| SASKIA KATHLEEN M HARDEMAN | ON FILE |
| SASKIA LAMOTE | ON FILE |
| SASKIA LEMMENS | ON FILE |
| SASKIA PATRICIA GERHARDT | ON FILE |
| SASKIA QUIVOOIJ | ON FILE |
| SASKIA SUZANNE JONCKHEERE | ON FILE |
| SASKIA VOGEL | ON FILE |
| SASKLA JOHANNA MARIA TE DORSTHORST | ON FILE |
| SASO BARLE | ON FILE |
| SASO DROBNAK | ON FILE |
| SASO DROBNIC | ON FILE |
| SASO PAVLIC | ON FILE |
| SASO SEVSEK | ON FILE |
| SASO SPASOVSKI | ON FILE |
| SASO STULAR | ON FILE |
| SASO TOMC | ON FILE |
| SASOLI SUPER FUND | ON FILE |
| SASSAN PANAH | ON FILE |
| SASSAN RAFAIL | ON FILE |
| SASSAN STEVEN KHATIBLOO | ON FILE |
| SASTELVIO SERAFIM MANUEL | ON FILE |
| SASWAT DAS | ON FILE |
| SASWAT JYOTI NANDA | ON FILE |
| SAT GURUMUKH SINGH ANTHONY-KHALSA | ON FILE |
| SATADIPA SINGHA | ON FILE |
| SATAPORN SANGPUKDEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SATBACHAN ANTHONY-KHALSA | ON FILE |
| SATBIR SINGH GIRN | ON FILE |
| SATBIR SINGH PUREWAL | ON FILE |
| SATCHEL MAKUA HAMILTON | ON FILE |
| SATCHMO SHANE MICHAEL BENDER | ON FILE |
| SATEESH KUMAR KODAVALI | ON FILE |
| SATENDER KUMAR | ON FILE |
| SATHEES RATNAKUMAR | ON FILE |
| SATHEESH ASWARTHANARAYANA DONTHY | ON FILE |
| SATHEESH FRANCIS | ON FILE |
| SATHEESH KARUPPIAH AYYAPPAN | ON FILE |
| SATHEESH KUMAR NEELAM | ON FILE |
| SATHEESH KUMAR THALLADI | ON FILE |
| SATHEESH R KARAKULA | ON FILE |
| SATHEESSON GOVINDASAMY | ON FILE |
| SATHI VARATHARAJOO | ON FILE |
| SATHIESHKUMAR VEERAPPANCHATRAM SUNDARAMURTHY | ON FILE |
| SATHIRA HASARANGA JINADASA | ON FILE |
| SATHISH BABU SENATHI | ON FILE |
| SATHISH BALAJI KUMAR | ON FILE |
| SATHISH DHARMALINGAM | ON FILE |
| SATHISH KUMAR DURAISWAMY | ON FILE |
| SATHISH KUMAR PILLAI | ON FILE |
| SATHISH RAO KOTESHWAR | ON FILE |
| SATHISH REDDY DUVVURU | ON FILE |
| SATHISH REDDY PAKEER | ON FILE |
| SATHISH THEJASWARUP | ON FILE |
| SATHISH THIRUGNANAVELU | ON FILE |
| SATHISHBABU SANDU | ON FILE |
| SATHISHKUMAR RAGAVAN | ON FILE |
| SATHISKUMAR RAJARATNAM | ON FILE |
| SATHIYA SEELAN NAHANDIRAN | ON FILE |
| SATHIYAMURTHY RANI | ON FILE |
| SATHIYAWATHY ANANDASAYANAN | ON FILE |
| SATHIYENDRAN MATHIVANAN | ON FILE |
| SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYANSELAGE | ON FILE |
| SATHURSHAN MAHENDRARAJAH | ON FILE |
| SATHVIK V MURTHY | ON FILE |
| SATHVIK VASAM | ON FILE |
| SATHWIK CHILUVERU | ON FILE |
| SATHYA SUBRAMANIAM | ON FILE |
| SATHYA WIJAYA KANG | ON FILE |
| SATHYAMURTHY VISWANATH | ON FILE |
| SATHYAN SIVAANANTHAN | ON FILE |
| SATHYANARAYANAN NAGAR IYER | ON FILE |
| SATHYANARAYANAN RAJA RATHINAM PRASANTH | ON FILE |
| SATHYAPRAKASH MURUGESAN | ON FILE |
| SATHYASEELAN SUBRAMANIAM | ON FILE |
| SATHYASIVAN M E | ON FILE |
| SATIN PISANWALERD | ON FILE |
| SATIN ROSELEE CRABLE | ON FILE |
| SATINI WANIDA BOONLUE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SATINITIGAN KEITH JEREMY MERIOLES | ON FILE |
| SATISH B VENKATACHALAPATHY | ON FILE |
| SATISH DAHAL | ON FILE |
| SATISH GOEL | ON FILE |
| SATISH KUMAR GUPTA | ON FILE |
| SATISH KUMAR MINHAS | ON FILE |
| SATISH KUMAR OBBU | ON FILE |
| SATISH KUMAR PILLAI | ON FILE |
| SATISH MAHARJAN | ON FILE |
| SATISH N DESAI | ON FILE |
| SATISH PUZHIKUTH NAIR | ON FILE |
| SATISH RAMAKRISHNAN | ON FILE |
| SATISH RAMDAS BHONSLE | ON FILE |
| SATISH S/O RAMACHANDRAN | ON FILE |
| SATISH SAHNI | ON FILE |
| SATISH SAHNI | ON FILE |
| SATISH SOPAN MORE | ON FILE |
| SATISH SRINIVASAN VANGAL | ON FILE |
| SATISH-CHANDRA SIDDULA | ON FILE |
| SATIYA SUKKUM | ON FILE |
| SATNAM KAUR UPPAL | ON FILE |
| SATNAM S SANGHA | ON FILE |
| SATNAM SINGH | ON FILE |
| SATNAM SINGH JOHAL | ON FILE |
| SATNAM SINGH NARANG | ON FILE |
| SATO MYRA | ON FILE |
| SATOKO NAITO | ON FILE |
| SATOKO NAITO | ON FILE |
| SATOKO TSUCHIDA | ON FILE |
| SATOMI DUNN | ON FILE |
| SATOMI LYNN SMYLY | ON FILE |
| SATOMI SATO | ON FILE |
| SATORN SRIMASITTIKUL | ON FILE |
| SATORU LUYT | ON FILE |
| SATORU OKUDA | ON FILE |
| SATOSHI ASANO | ON FILE |
| SATOSHI MANABE | ON FILE |
| SATOSHI STRATEGY LLC | ON FILE |
| SATPAL SINGH KALER A/L BEKRAM SINGH | ON FILE |
| SATPINDER SINGH MANN | ON FILE |
| SATRIA NAPITUPULU | ON FILE |
| SATSAWAT NATAKARNKITKUL | ON FILE |
| SATTAM ABDULRAHMAN Z ALOTAIBI | ON FILE |
| SATTISH A/L SOMUNAIDU | ON FILE |
| SATU HANNE MARJATTA SIITARI | ON FILE |
| SATURN SUPER MOON LTD PTY | ON FILE |
| SATURNINO RIVERO | ON FILE |
| SATVIK VATS | ON FILE |
| SATWANT KAUR SANGHERA | ON FILE |
| SATWANT SINGH PHULL | ON FILE |
| SATWIK PRADHAN | ON FILE |
| SATWIK RANJAN DESHPANDE | ON FILE |
| SATWIK REDDY NAGAM | ON FILE |
| SATWINDER SINGH UBHI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SATYA KAMAL MORAR | ON FILE |
| SATYA PAVAN SURAPANENI | ON FILE |
| SATYA PRAKASH JUGRAN | ON FILE |
| SATYA ROTH LLC | ON FILE |
| SATYA SUNDEEPGURUJALA RADHAKRISHNA | ON FILE |
| SATYA SWAROOP POTHURAJU | ON FILE |
| SATYA VANI TALLURI | ON FILE |
| SATYA VENKATA NARAYANA BHARATH NOOKALA | ON FILE |
| SATYAJIT DATTA | ON FILE |
| SATYAJIT RAMESH DIXIT | ON FILE |
| SATYAM DEVESH MISRA | ON FILE |
| SATYAM HITENDRA VEEAN | ON FILE |
| SATYAM KASHYAP | ON FILE |
| SATYAM PATEL | ON FILE |
| SATYAM PATEL | ON FILE |
| SATYAM PRAKASH KALAN | ON FILE |
| SATYAM SATYAM | ON FILE |
| SATYAM SINGH SHRESTHA | ON FILE |
| SATYANARAYANA ANALA | ON FILE |
| SATYANARAYANA DILLIKAR | ON FILE |
| SATYANARAYANA KOPPULA | ON FILE |
| SATYANARAYANA RAMISETTY | ON FILE |
| SATYANSHU RAJAK | ON FILE |
| SATYATEJA GARLAPATI | ON FILE |
| SATYAVATHI NAGALAKSHMI CHITTURI | ON FILE |
| SATYAVATHI ODDE | ON FILE |
| SATYAVENKATAPHANITEJA SIMHADRI | ON FILE |
| SATYENDRA KUMAR TIWARY | ON FILE |
| SAU FONG YIU | ON FILE |
| SAU FUNG YIU | ON FILE |
| SAU HAR HUANG | ON FILE |
| SAU KUEN BRENDA KO | ON FILE |
| SAU KUEN WONG | ON FILE |
| SAU KWAN ADA TSUI | ON FILE |
| SAU LAI CHAN | ON FILE |
| SAU LAN CANNY KWOK | ON FILE |
| SAU LAN LAU | ON FILE |
| SAU LAN SHUM | ON FILE |
| SAU LIN CHIN | ON FILE |
| SAU LING MUI | ON FILE |
| SAU MEI JULIANI TAM | ON FILE |
| SAU MEI LAW | ON FILE |
| SAU MEI LI | ON FILE |
| SAU NGAN CHAN | ON FILE |
| SAU PING CHAN | ON FILE |
| SAU PING LEE | ON FILE |
| SAU THOVAS W RICHARDSON | ON FILE |
| SAU WAH IVY NG | ON FILE |
| SAU WAI WOO | ON FILE |
| SAU WING CHOW | ON FILE |
| SAU YIN CHAN | ON FILE |
| SAU YING WONG | ON FILE |
| SAU YING YEUNG | ON FILE |
| SAU YUN MONTEREA KO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAUBHAGYA RAIZADA | ON FILE |
| SAUD ABDULAZIZ A ALDRISS | ON FILE |
| SAUD ABDULAZIZ M ALFADHEL | ON FILE |
| SAUD ABDULAZIZ S ALSHABIBY | ON FILE |
| SAUD ABDULELAH O ALSALEH | ON FILE |
| SAUD FAISAL ABDULLA ALGURG | ON FILE |
| SAUD HYANI A ALFOUZAN | ON FILE |
| SAUD MUTHANNA SHAKIR AL EZZI | ON FILE |
| SAUL ABRAHAM GUERRERO | ON FILE |
| SAUL ABRAHAN PAULINO | ON FILE |
| SAUL ACEVEDO | ON FILE |
| SAUL ACOSTA CALDERON | ON FILE |
| SAUL ALBERTO LUJAN | ON FILE |
| SAUL ALEJANDRO MARTINEZ | ON FILE |
| SAUL ANTONIO ALEMAN ALVARADO | ON FILE |
| SAUL ANTONIO DOMINGUEZ | ON FILE |
| SAUL ANTONIO DOMINGUEZ CERVANTES | ON FILE |
| SAUL ARROYO GOICOECHEA | ON FILE |
| SAUL BALBAN | ON FILE |
| SAUL D GARCIA SANTIAGO | ON FILE |
| SAUL DAVID CABIE SABATER | ON FILE |
| SAUL DIAZ | ON FILE |
| SAUL EDGARDO MOLINA | ON FILE |
| SAUL EDUARDO FACIO CORTES | ON FILE |
| SAUL FELIPE CANO QUINONES | ON FILE |
| SAUL GERARDO RIVERA ALVIZO | ON FILE |
| SAUL HERRERA | ON FILE |
| SAUL IRAK GARCIA GALVAN | ON FILE |
| SAUL JOEL SANDOVAL MELENDEZ | ON FILE |
| SAUL JONATHAN PRICEMAN | ON FILE |
| SAUL KORNIK | ON FILE |
| SAUL M GONZALEZ | ON FILE |
| SAUL MARTINEZ DE LA ROSA | ON FILE |
| SAUL MISCHA MILGRAM | ON FILE |
| SAUL MUNIZ | ON FILE |
| SAUL NOGUEZ | ON FILE |
| SAUL NORMAN LEISEGANG | ON FILE |
| SAUL OMAR GONZALEZ | ON FILE |
| SAUL PAUL H FABRY | ON FILE |
| SAUL RAMIREZ | ON FILE |
| SAUL RAMOS FONSECA | ON FILE |
| SAUL RAZO | ON FILE |
| SAUL REMIS GARCIA | ON FILE |
| SAUL SALES DIAZ | ON FILE |
| SAUL SANTANA TAVERAS | ON FILE |
| SAUL SCRIVIN | ON FILE |
| SAUL SIMONMACWILLIAMS | ON FILE |
| SAUL WIMPLER BRAVO | ON FILE |
| SAULA TAANI | ON FILE |
| SAULE TRAINYS | ON FILE |
| SAULIUS BUBINAS | ON FILE |
| SAULIUS BUCKA | ON FILE |
| SAULIUS PASKAUSKAS | ON FILE |
| SAULIUS SAMARDOKAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAULO GABRIEL VARGAS | ON FILE |
| SAULO LUCHETTA | ON FILE |
| SAUMAN ARMAN RAFII | ON FILE |
| SAUMAUN VAHEDIPOUR | ON FILE |
| SAUMIL G SHAH | ON FILE |
| SAUMIL M SHAH | ON FILE |
| SAUMYA TRIPATHI | ON FILE |
| SAUNDRA CLINTON | ON FILE |
| SAUNDRA GOUGE DENNY | ON FILE |
| SAUNDRA JANE CAMPBELL | ON FILE |
| SAUNISE FRANCES YATES | ON FILE |
| SAURAB MALHOTRA | ON FILE |
| SAURAB SUBEDI | ON FILE |
| SAURABH BAJAJ | ON FILE |
| SAURABH BHALLA | ON FILE |
| SAURABH BHARATBHAI PATEL | ON FILE |
| SAURABH BOHORA | ON FILE |
| SAURABH DEEWAN | ON FILE |
| SAURABH DESAI | ON FILE |
| SAURABH DHALL | ON FILE |
| SAURABH GABA | ON FILE |
| SAURABH K MODI | ON FILE |
| SAURABH KATARIA | ON FILE |
| SAURABH KOAR | ON FILE |
| SAURABH KUMAR | ON FILE |
| SAURABH KUMAR | ON FILE |
| SAURABH KUMAR AGARWAL | ON FILE |
| SAURABH KUMAR ARYA | ON FILE |
| SAURABH MOHAN | ON FILE |
| SAURABH N SHIRUDE | ON FILE |
| SAURABH NAGINBHAI KAPADIA | ON FILE |
| SAURABH PATIAL | ON FILE |
| SAURABH PRAKASH MISHRA | ON FILE |
| SAURABH PRAKASH UPADHYAY | ON FILE |
| SAURABH PRAVIN SONJE | ON FILE |
| SAURABH ROHATGI | ON FILE |
| SAURABH SHUBHAM | ON FILE |
| SAURABH SINGH | ON FILE |
| SAURABH TALWAR | ON FILE |
| SAURABH VERMA | ON FILE |
| SAURABH YASH RAJ SEWPAL | ON FILE |
| SAURAV KHANDELWAL | ON FILE |
| SAURAV PANDEY | ON FILE |
| SAURAV PURKAYASTHA | ON FILE |
| SAURAV SEAN BHASIN | ON FILE |
| SAURAV THAPA | ON FILE |
| SAURAV VATSAIN | ON FILE |
| SAURIN MANOJKUMAR SHAH | ON FILE |
| SAURIN SANJIV KAMDAR | ON FILE |
| SAURO SACCHETTI | ON FILE |
| SAUSTHABHA BHATTARAI | ON FILE |
| SAUVIK PODDER | ON FILE |
| SAVA CAZAN | ON FILE |
| SAVACIS NEOCLEOUS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAVAHN KHUT | ON FILE |
| SAVALAN SADEGHI HOKMABADI | ON FILE |
| SAVAN ATULBHAI VYAS | ON FILE |
| SAVAN DESAI | ON FILE |
| SAVANA RAE ANDERSON | ON FILE |
| SAVANAGH J KOBYLAK | ON FILE |
| SAVANAH LINDSAY WALLACE | ON FILE |
| SAVANAH RENEE MEARS | ON FILE |
| SAVANKUMAR TRIKAMBHAI DESAI | ON FILE |
| SAVANNA LUCILLE HOPPER | ON FILE |
| SAVANNAH ALEXIS VALENZUELA | ON FILE |
| SAVANNAH CAILYNJEANNE MENDOZA | ON FILE |
| SAVANNAH COLLEEN KRUGER | ON FILE |
| SAVANNAH EVELYN JAMIE MITCHELL | ON FILE |
| SAVANNAH F NEAL | ON FILE |
| SAVANNAH GEORGIA NAGLAZAS | ON FILE |
| SAVANNAH GRACE CLAPSON | ON FILE |
| SAVANNAH GRAY DENNIS | ON FILE |
| SAVANNAH L PIDCOCK | ON FILE |
| SAVANNAH LAARA MACKENZY JANTZEN | ON FILE |
| SAVANNAH LAUREN WELLS | ON FILE |
| SAVANNAH LEE TOURVILLE | ON FILE |
| SAVANNAH LYNN LANCASTER | ON FILE |
| SAVANNE REMY KHAM | ON FILE |
| SAVAS SIMON ERGINEL | ON FILE |
| SAVATH POUV | ON FILE |
| SAVAUN DAMIELL MURRAY | ON FILE |
| SAVEARTH DIGITAL ASSETS SPV LLC | ON FILE |
| SAVELIN FEDEV VELEV | ON FILE |
| SAVELIOS-SAVVAS SPYRIDONIDIS | ON FILE |
| SAVERIA ZANINI | ON FILE |
| SAVERIO ALTAFINI | ON FILE |
| SAVERIO DE MICHELE | ON FILE |
| SAVERIO DI PALMA | ON FILE |
| SAVERIO MARINO | ON FILE |
| SAVERIO MATTOLI | ON FILE |
| SAVERIO OMBRES | ON FILE |
| SAVERIO PASSAVANTI | ON FILE |
| SAVERIO PILOLLI | ON FILE |
| SAVERIO SASSANO | ON FILE |
| SAVERIO STANGA | ON FILE |
| SAVERIO VALENTINI | ON FILE |
| SAVETH HENG | ON FILE |
| SAVIL N GUPTA | ON FILE |
| SAVING GRACE NANNY AGENCY BLOM | ON FILE |
| SAVINO BUONVICINO | ON FILE |
| SAVINO FALCONE | ON FILE |
| SAVIO ABDOU | ON FILE |
| SAVIO LAWRENCE | ON FILE |
| SAVIO RUSSEL RODRICKS | ON FILE |
| SAVIO SANTIAGO AZAVEDO | ON FILE |
| SAVIOUR KELECHI ACHILIKE | ON FILE |
| SAVIOUR MIFSUD | ON FILE |
| SAVITA JADHAV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAVITA LEKWONGSDERM | ON FILE |
| SAVITA PATIL | ON FILE |
| SAVITA SACHIN THORAT | ON FILE |
| SAVITA UDAY GOLAMBADE | ON FILE |
| SAVKA VARAJIC | ON FILE |
| SAVO DELIC | ON FILE |
| SAVON SCOTT JOHNSON | ON FILE |
| SAVONTE VENICE WALKER | ON FILE |
| SAVUTH SAO PHAN | ON FILE |
| SAVVA ZURAVLOVS | ON FILE |
| SAVVAKIS KARITTEVLIS | ON FILE |
| SAVVAS DEMOS | ON FILE |
| SAVVAS GKAGIANNIS | ON FILE |
| SAVVAS KOLLIS | ON FILE |
| SAVVAS MARINAKOS KALAITZIDIS | ON FILE |
| SAVVAS MYLONAS | ON FILE |
| SAVVAS NAVROZIDIS | ON FILE |
| SAVVAS PITSILLOS | ON FILE |
| SAVVAS SHIAPANIS | ON FILE |
| SAVVY INTERACTIVE | ON FILE |
| SAW CHIN POH | ON FILE |
| SAW HTAIN LAY HTAIN | ON FILE |
| SAW NAY HTET WIN | ON FILE |
| SAW OHNMAR N RUAULT | ON FILE |
| SAW SIANG WEN | ON FILE |
| SAW SIM CHONG | ON FILE |
| SAW SOE DOH | ON FILE |
| SAW TONY YONA | ON FILE |
| SAW XIAN HUI | ON FILE |
| SAW YAN NAUNG | ON FILE |
| SAW YEE KEN | ON FILE |
| SAW YVONNE | ON FILE |
| SAW ZHENG YI | ON FILE |
| SAWAT THEPCHATREE | ON FILE |
| SAWEH YAHRA GOMNA | ON FILE |
| SAWITA RACHURATCHATA | ON FILE |
| SAWITREE SAWANGWONG | ON FILE |
| SAWITREE UENGWIBOONWONG | ON FILE |
| SAWYER ALLAN MARSH | ON FILE |
| SAWYER BENNETT RICE | ON FILE |
| SAWYER REID LANE | ON FILE |
| SAWYER SAWYER | ON FILE |
| SAWYER TATE ROGERS | ON FILE |
| SAXEN DEAN YOUNG | ON FILE |
| SAXON DANE MURPHY | ON FILE |
| SAXON JON DARE | ON FILE |
| SAXON MICHAEL TORNOW | ON FILE |
| SAY CHONG NG | ON FILE |
| SAY HIN LIM | ON FILE |
| SAY HO TEOH | ON FILE |
| SAY YEONG SIAH | ON FILE |
| SAYA CHET | ON FILE |
| SAYA REDDY ALUR | ON FILE |
| SAYAK MUKHERJEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAYAN AMANBAYEV | ON FILE |
| SAYAN BERVOETS | ON FILE |
| SAYAN SAMBIT | ON FILE |
| SAYANI MAITI | ON FILE |
| SAYANTH SURESH | ON FILE |
| SAYANTHAN RAMAKRISHNAN | ON FILE |
| SAYAPORN JIARANAIPLOY | ON FILE |
| SAYDI GIRELY MARCIA MARTINEZ | ON FILE |
| SAYED FAHEEM EQBALI | ON FILE |
| SAYED HASHEM SAMEER A N AL-ALAWI | ON FILE |
| SAYED HUSSEIN | ON FILE |
| SAYED JALAL HASAN EBRAHIM KADHEM | ON FILE |
| SAYED NAZAR ALI KADHEM HASHEM KADHEM | ON FILE |
| SAYED RAHMAN | ON FILE |
| SAYED REZA SHEKARCHI | ON FILE |
| SAYEDMOHAMMADMAHDI SADRNEZHAAD | ON FILE |
| SAYEED MALIK VALDEZ | ON FILE |
| SAYEF ALI | ON FILE |
| SAYEM AHMED | ON FILE |
| SAYHONG SIEM | ON FILE |
| SAYMARIE RAMOS LAUREANO | ON FILE |
| SAYNAB ADEN AHMED | ON FILE |
| SAYRA LARIKZA ESCOBAR | ON FILE |
| SAYRE HANS STRAUSS | ON FILE |
| SAYRE JAMES ARIISHI | ON FILE |
| SAYRIKA SAKATHI KAMARA | ON FILE |
| SAYURI LUCIOW | ON FILE |
| SAYYAM SANJAY GANDHI | ON FILE |
| SAYYED TAKIN TADAYONI | ON FILE |
| SAYYID ANDREW VINCENT JALAL HUSSEINI | ON FILE |
| SAYYID ISKANDAR KHAN S/O AWAM KHAN | ON FILE |
| SBA CAPITAL MANAGEMENT | ON FILE |
| SBONISO NYAMBE | ON FILE |
| SBRATTAIN RD LLC | ON FILE |
| SBRGEY VYACHESLAVOVICH SOLONIISYN | ON FILE |
| SC IT SERVICES LLC | ON FILE |
| SC MASHILO | ON FILE |
| SCAL REAL ESTATE LLC | ON FILE |
| SCALAR INVESTMENTS CORP. | ON FILE |
| SCARE CROWKRYP | ON FILE |
| SCARLET R BARNETT | ON FILE |
| SCARLET RANALA POLLOCK | ON FILE |
| SCARLETT ANNE BELL | ON FILE |
| SCARLETT LEIGH BEKUS | ON FILE |
| SCARLETT RENEE GAINES | ON FILE |
| SCARLETT ST CLAIR ROBERTS | ON FILE |
| SCARPA ANDREA | ON FILE |
| SCELEY THOMAS THOMPSON | ON FILE |
| SCELO OSBORNE ZUMA | ON FILE |
| SCG DIGITAL VENTURES TRUST | ON FILE |
| SCHADI SORAYA SEMNANI | ON FILE |
| SCHADRAC MUTEB MULAND | ON FILE |
| SCHAINE LYNN CARTER | ON FILE |
| SCHALK JACOBUS HOLTZHAUSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCHALK VAN WYK | ON FILE |
| SCHALK VILJOEN BURGER | ON FILE |
| SCHALK WILLEM JACOBUS LIEBENBERG | ON FILE |
| SCHALK-WILLEM BURGER | ON FILE |
| SCHANTZ A FLORES | ON FILE |
| SCHEILA DE LAZZARI FILHO | ON FILE |
| SCHEILINDRA BIPAT | ON FILE |
| SCHIDA MOUBARIAKOVA | ON FILE |
| SCHNEUR ZALMAN GANSBURG | ON FILE |
| SCHNEUR ZALMAN WINEBERG | ON FILE |
| SCHOFIELD FUND LLC | ON FILE |
| SCHONE SOMMERFELDT | ON FILE |
| SCHRAITLE AG | ON FILE |
| SCHRISTIAN D GONZALEZRODRIGUEZ | ON FILE |
| SCHUMANN CHAN | ON FILE |
| SCHUYLER ALAN SOUSA | ON FILE |
| SCHUYLER ARAM KRUIZENGA | ON FILE |
| SCHUYLER D RANDALL | ON FILE |
| SCHUYLER PHILIP MONTEFALCO | ON FILE |
| SCHUYLER QUINN MARSHALL | ON FILE |
| SCHUYLER REECE DAVIS | ON FILE |
| SCHUYLER TICE HODGES | ON FILE |
| SCHUYLER WENDELL COOK | ON FILE |
| SCHYLER LAFELL EDWARDS | ON FILE |
| SCIDREWATSUYAMA WRIGHT | ON FILE |
| SCIENCE OF BUSINESS INC. DEFINED BENEFIT PENSION PLAN AND TRUST | ON FILE |
| SCIROCCO DESIREE NALLY | ON FILE |
| SCORPIO AN TRAN | ON FILE |
| SCOT ALAN WOOLUMS | ON FILE |
| SCOT ALLEN LOSSING | ON FILE |
| SCOT ANDREW MILLEN | ON FILE |
| SCOT CHARLES SUSTAD | ON FILE |
| SCOT CITRIN | ON FILE |
| SCOT CORNELL | ON FILE |
| SCOT DUNCAN CLARKE | ON FILE |
| SCOT H INSCORE | ON FILE |
| SCOT LEE CHIPMAN | ON FILE |
| SCOT SMITH COOK | ON FILE |
| SCOT STANLEY VERMILLION | ON FILE |
| SCOT TAKEO MCNALLY | ON FILE |
| SCOT THOMAS BROWN | ON FILE |
| SCOTLAND THOMASLEO GARAPEDIAN | ON FILE |
| SCOTT A ADCOX | ON FILE |
| SCOTT A AVELLINO | ON FILE |
| SCOTT A BIBBY | ON FILE |
| SCOTT A BOWERS | ON FILE |
| SCOTT A BROWN | ON FILE |
| SCOTT A DASPIN | ON FILE |
| SCOTT A DINSMORE | ON FILE |
| SCOTT A DOVER | ON FILE |
| SCOTT A FALCONER | ON FILE |
| SCOTT A GARRISON | ON FILE |
| SCOTT A GOODRICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SCOTT A HAMMONTREE | ON FILE |
| SCOTT A HARDIE | ON FILE |
| SCOTT A KIRKPATRICK | ON FILE |
| SCOTT A KUHN | ON FILE |
| SCOTT A LARKO | ON FILE |
| SCOTT A MAZUR | ON FILE |
| SCOTT A MURPHY | ON FILE |
| SCOTT A NILSSON | ON FILE |
| SCOTT A ROOT | ON FILE |
| SCOTT A SHELL | ON FILE |
| SCOTT A TAYLOR | ON FILE |
| SCOTT A VAN KERKHOVE | ON FILE |
| SCOTT A WALKER | ON FILE |
| SCOTT A WATSEY | ON FILE |
| SCOTT A WIERZYCKI | ON FILE |
| SCOTT A WORTHINGTON | ON FILE |
| SCOTT AARON | ON FILE |
| SCOTT AARON BENNETT | ON FILE |
| SCOTT AARON DEKANICH | ON FILE |
| SCOTT AARON MASHBURN | ON FILE |
| SCOTT AARON SUTHERLAND FUOCO | ON FILE |
| SCOTT ABRAHAM HAJJAR | ON FILE |
| SCOTT ADAM GLASS | ON FILE |
| SCOTT ADAM LEDERER | ON FILE |
| SCOTT ADAM LEVINE | ON FILE |
| SCOTT ADRIAN WINTEMUTE | ON FILE |
| SCOTT AEITH YORK | ON FILE |
| SCOTT ALAN AINSWORTH | ON FILE |
| SCOTT ALAN ALGATE | ON FILE |
| SCOTT ALAN BROOKS | ON FILE |
| SCOTT ALAN CLAIBORNE | ON FILE |
| SCOTT ALAN CLEMMO | ON FILE |
| SCOTT ALAN HUFFMAN | ON FILE |
| SCOTT ALAN JR COPENHAVER | ON FILE |
| SCOTT ALAN KANIA | ON FILE |
| SCOTT ALAN KLETTKE | ON FILE |
| SCOTT ALAN KOLLMORGEN | ON FILE |
| SCOTT ALAN MCCAMMON | ON FILE |
| SCOTT ALAN MENARD | ON FILE |
| SCOTT ALAN MILLIGAN | ON FILE |
| SCOTT ALAN PITMAN | ON FILE |
| SCOTT ALAN ROGERS | ON FILE |
| SCOTT ALAN ROHLINGER | ON FILE |
| SCOTT ALAN SINCLAIR | ON FILE |
| SCOTT ALAN SMITH | ON FILE |
| SCOTT ALAN SORENSEN | ON FILE |
| SCOTT ALAN TEICHRIB | ON FILE |
| SCOTT ALAN THOMPSON | ON FILE |
| SCOTT ALAN TOWERS | ON FILE |
| SCOTT ALAN WEINBERG | ON FILE |
| SCOTT ALASDAIR MCKIM | ON FILE |
| SCOTT ALBERT FISCHER | ON FILE |
| SCOTT ALBERT REYNOLDS | ON FILE |
| SCOTT ALEXANDER ANNAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT ALEXANDER BEGG | ON FILE |
| SCOTT ALEXANDER BILTON | ON FILE |
| SCOTT ALEXANDER BRADBURY | ON FILE |
| SCOTT ALEXANDER BRADBURY | ON FILE |
| SCOTT ALEXANDER EHLERS | ON FILE |
| SCOTT ALEXANDER FINGLAND | ON FILE |
| SCOTT ALEXANDER GILMORE | ON FILE |
| SCOTT ALEXANDER GRIFFITHS | ON FILE |
| SCOTT ALEXANDER HAUGH | ON FILE |
| SCOTT ALEXANDER JIMENEZ | ON FILE |
| SCOTT ALEXANDER MCIVER | ON FILE |
| SCOTT ALEXANDER OSULLIVAN | ON FILE |
| SCOTT ALEXANDER RAWLINGS | ON FILE |
| SCOTT ALEXANDER WARBURTON | ON FILE |
| SCOTT ALLAN BRIGMON | ON FILE |
| SCOTT ALLAN HOCHMUTH | ON FILE |
| SCOTT ALLAN KENNEDY | ON FILE |
| SCOTT ALLAN LANDES | ON FILE |
| SCOTT ALLAN MOORE | ON FILE |
| SCOTT ALLAN MUELLER | ON FILE |
| SCOTT ALLAN RUSSELL | ON FILE |
| SCOTT ALLAN SCHWALBE | ON FILE |
| SCOTT ALLAN WASSON | ON FILE |
| SCOTT ALLEN ALFTER | ON FILE |
| SCOTT ALLEN BIALOR | ON FILE |
| SCOTT ALLEN BUCHHOLZ | ON FILE |
| SCOTT ALLEN BUCK | ON FILE |
| SCOTT ALLEN COOPER | ON FILE |
| SCOTT ALLEN ESPOSITO | ON FILE |
| SCOTT ALLEN GRAVER | ON FILE |
| SCOTT ALLEN HARPER | ON FILE |
| SCOTT ALLEN KUHNS | ON FILE |
| SCOTT ALLEN LARSON | ON FILE |
| SCOTT ALLEN LORENZEN | ON FILE |
| SCOTT ALLEN LOWRY | ON FILE |
| SCOTT ALLEN MILLER | ON FILE |
| SCOTT ALLEN RANDALL | ON FILE |
| SCOTT ALLEN TURNEY | ON FILE |
| SCOTT ALLEN WILLIAMS | ON FILE |
| SCOTT ALLEN ZIMMERMAN | ON FILE |
| SCOTT ALLYN OLLIG | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDRE KAHLE | ON FILE |
| SCOTT ANDREW BARTZ | ON FILE |
| SCOTT ANDREW BROWN | ON FILE |
| SCOTT ANDREW CHENERY | ON FILE |
| SCOTT ANDREW CHETELAT | ON FILE |
| SCOTT ANDREW CLADY | ON FILE |
| SCOTT ANDREW DISALVO | ON FILE |
| SCOTT ANDREW GEERTSEN | ON FILE |
| SCOTT ANDREW GERBERS | ON FILE |
| SCOTT ANDREW GLASSCOCK | ON FILE |
| SCOTT ANDREW HARRIS | ON FILE |
| SCOTT ANDREW HORSTEMEYER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT ANDREW KAHLE | ON FILE |
| SCOTT ANDREW KEESEE | ON FILE |
| SCOTT ANDREW LIEBO | ON FILE |
| SCOTT ANDREW LUCYK | ON FILE |
| SCOTT ANDREW MC DOWELL | ON FILE |
| SCOTT ANDREW MCINTYRE | ON FILE |
| SCOTT ANDREW MIKALUK | ON FILE |
| SCOTT ANDREW NEEDLE | ON FILE |
| SCOTT ANDREW PETERSEN | ON FILE |
| SCOTT ANDREW PRINCIPE | ON FILE |
| SCOTT ANDREW SALYER | ON FILE |
| SCOTT ANDREW SMITH | ON FILE |
| SCOTT ANDREW THODE | ON FILE |
| SCOTT ANDREW TURNER | ON FILE |
| SCOTT ANGEL | ON FILE |
| SCOTT ANTHONY ABELA | ON FILE |
| SCOTT ANTHONY BRENCHLEY | ON FILE |
| SCOTT ANTHONY BROWN | ON FILE |
| SCOTT ANTHONY BUMPUS | ON FILE |
| SCOTT ANTHONY CAMERON | ON FILE |
| SCOTT ANTHONY COOPER | ON FILE |
| SCOTT ANTHONY CORESSEL | ON FILE |
| SCOTT ANTHONY COULTER | ON FILE |
| SCOTT ANTHONY COX | ON FILE |
| SCOTT ANTHONY FOWLER | ON FILE |
| SCOTT ANTHONY GABLE | ON FILE |
| SCOTT ANTHONY GREEN | ON FILE |
| SCOTT ANTHONY HERRIOTT | ON FILE |
| SCOTT ANTHONY HOFFMAN | ON FILE |
| SCOTT ANTHONY JONES | ON FILE |
| SCOTT ANTHONY LANZA | ON FILE |
| SCOTT ANTHONY MASCARENAS | ON FILE |
| SCOTT ANTHONY MILLER | ON FILE |
| SCOTT ANTHONY MOSES | ON FILE |
| SCOTT ANTHONY MYERS JR | ON FILE |
| SCOTT ANTHONY NILLEN | ON FILE |
| SCOTT ANTHONY NORRIS | ON FILE |
| SCOTT ANTHONY PARSONS | ON FILE |
| SCOTT ANTHONY PEONIO | ON FILE |
| SCOTT ANTHONY SILVA | ON FILE |
| SCOTT ANTHONY THOMPSON | ON FILE |
| SCOTT ANTHONY VENUTI | ON FILE |
| SCOTT ANTHONY WARD | ON FILE |
| SCOTT ANTHONY WEISGERBER | ON FILE |
| SCOTT ARMAND KOLLEN | ON FILE |
| SCOTT ARNAUD ANILA | ON FILE |
| SCOTT ARNOLD FANJOY | ON FILE |
| SCOTT ARNOLD MARTIN | ON FILE |
| SCOTT ARTHICHART CHIEOPANICH | ON FILE |
| SCOTT ARTHUR TUCKER | ON FILE |
| SCOTT ARTHURGRAHAM VALLE | ON FILE |
| SCOTT ASHLEY DUMESNY | ON FILE |
| SCOTT ASHLEY ROBERTS | ON FILE |
| SCOTT AUDAIN JOSEPH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT B SATHER | ON FILE |
| SCOTT B SCHECHTER | ON FILE |
| SCOTT B STOCKWELL | ON FILE |
| SCOTT BAILEY HOUSTON | ON FILE |
| SCOTT BAILIE | ON FILE |
| SCOTT BARRETT | ON FILE |
| SCOTT BARRETT LEROY | ON FILE |
| SCOTT BARRY KLEIN | ON FILE |
| SCOTT BEN FLEMING | ON FILE |
| SCOTT BENJAMIN BROWN | ON FILE |
| SCOTT BENJAMIN GRANT | ON FILE |
| SCOTT BENNINGTON MARTEL | ON FILE |
| SCOTT BENTON GILBERT | ON FILE |
| SCOTT BERESFORD JOSCELYNE | ON FILE |
| SCOTT BERGH HATCHER | ON FILE |
| SCOTT BISHOP THIERRY | ON FILE |
| SCOTT BLACKGROVE | ON FILE |
| SCOTT BLAIR | ON FILE |
| SCOTT BPYAN WEAVER | ON FILE |
| SCOTT BRADLEY HAMBURG | ON FILE |
| SCOTT BRADLEY MCKENZIE | ON FILE |
| SCOTT BRADLEY MENCKE | ON FILE |
| SCOTT BRANDON CLARK | ON FILE |
| SCOTT BRANDON DEVALL | ON FILE |
| SCOTT BRANDON LACEY | ON FILE |
| SCOTT BRIAN BLUMSTEIN | ON FILE |
| SCOTT BRIAN BLUMSTEIN | ON FILE |
| SCOTT BRIAN FERGUSON | ON FILE |
| SCOTT BRIAN GUNDESEN | ON FILE |
| SCOTT BRIAN HEBESTREIT | ON FILE |
| SCOTT BRIAN JACOBS | ON FILE |
| SCOTT BRIAN MASON | ON FILE |
| SCOTT BRIAN ZYVONOSKI | ON FILE |
| SCOTT BROOKS HORST | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BRUCE ASHCROFT | ON FILE |
| SCOTT BRUCE GOLMIC | ON FILE |
| SCOTT BRUCE REID | ON FILE |
| SCOTT BRYAN HAYMAN | ON FILE |
| SCOTT BUEY DAWKINS | ON FILE |
| SCOTT BURNETT ARMACOST | ON FILE |
| SCOTT C ALFANO | ON FILE |
| SCOTT C BOFFA | ON FILE |
| SCOTT C FARKAS JR | ON FILE |
| SCOTT C GOLDSMITH | ON FILE |
| SCOTT C KORTRIGHT | ON FILE |
| SCOTT C LANTZ | ON FILE |
| SCOTT C PEADSON | ON FILE |
| SCOTT C PRIETO | ON FILE |
| SCOTT C WEDDEL | ON FILE |
| SCOTT CALEB BUGNI | ON FILE |
| SCOTT CAMERO SAYERS | ON FILE |
| SCOTT CAMERON MASSEY | ON FILE |
| SCOTT CAMERON MIYAKE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT CAMERON PYNN | ON FILE |
| SCOTT CAMPBELL MATTHEWS | ON FILE |
| SCOTT CARL GORDON | ON FILE |
| SCOTT CARL LAWRENCEC | ON FILE |
| SCOTT CARL WENGER | ON FILE |
| SCOTT CASEY MCDOUGAL | ON FILE |
| SCOTT CECIL BATHAUER | ON FILE |
| SCOTT CHARLES DELANGE | ON FILE |
| SCOTT CHARLES FULTZ | ON FILE |
| SCOTT CHARLES HALLIS | ON FILE |
| SCOTT CHARLES HONSE | ON FILE |
| SCOTT CHARLES KELLOGG | ON FILE |
| SCOTT CHARLES MCLIVER | ON FILE |
| SCOTT CHARLES SMITH | ON FILE |
| SCOTT CHARLES SUBIONO | ON FILE |
| SCOTT CHEN | ON FILE |
| SCOTT CHRISTIAN HORTON | ON FILE |
| SCOTT CHRISTIAN SAIGE | ON FILE |
| SCOTT CHRISTIAN YOUNKERS | ON FILE |
| SCOTT CHRISTOPHER AMANN | ON FILE |
| SCOTT CHRISTOPHER BREEN | ON FILE |
| SCOTT CHRISTOPHER CANNON | ON FILE |
| SCOTT CHRISTOPHER CLYBURN | ON FILE |
| SCOTT CHRISTOPHER EDWARDS | ON FILE |
| SCOTT CHRISTOPHER EDWARDS | ON FILE |
| SCOTT CHRISTOPHER EVANS | ON FILE |
| SCOTT CHRISTOPHER FOX | ON FILE |
| SCOTT CHRISTOPHER GOEBEL | ON FILE |
| SCOTT CHRISTOPHER MARSHALL | ON FILE |
| SCOTT CHRISTOPHER SYMINGTON | ON FILE |
| SCOTT CHRISTOPHER THOMAS | ON FILE |
| SCOTT CHRISTOPHER WALLETT | ON FILE |
| SCOTT CHRISTOPHER WILSON | ON FILE |
| SCOTT CHUE | ON FILE |
| SCOTT CLARK BRITTON | ON FILE |
| SCOTT CLAUSEN | ON FILE |
| SCOTT CLEVELAND GUY | ON FILE |
| SCOTT CLIFFORD NOBLE | ON FILE |
| SCOTT CLIVE COLLINS | ON FILE |
| SCOTT COLEMAN LEW | ON FILE |
| SCOTT COLIN MEADOWS | ON FILE |
| SCOTT CONRAD DEVOY | ON FILE |
| SCOTT CONRADD BURTON | ON FILE |
| SCOTT CRAIG SCHMEIZER | ON FILE |
| SCOTT CSMERON PULLAR | ON FILE |
| SCOTT CUNNINGHAM | ON FILE |
| SCOTT D BOUCHER | ON FILE |
| SCOTT D CLARKE | ON FILE |
| SCOTT D DUMAS | ON FILE |
| SCOTT D GILLEARD | ON FILE |
| SCOTT D GILLETTE | ON FILE |
| SCOTT D GOODFELLOW | ON FILE |
| SCOTT D GOODRICH | ON FILE |
| SCOTT D HEER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT D OFFORD | ON FILE |
| SCOTT D OSTLER | ON FILE |
| SCOTT D REX | ON FILE |
| SCOTT D STAKER | ON FILE |
| SCOTT DAHL | ON FILE |
| SCOTT DALE HOLBROOK | ON FILE |
| SCOTT DALE VRANES | ON FILE |
| SCOTT DALTON BELL | ON FILE |
| SCOTT DANIEL BALDWIN | ON FILE |
| SCOTT DANIEL BELTON | ON FILE |
| SCOTT DANIEL CORKUM | ON FILE |
| SCOTT DANIEL FOURNIER | ON FILE |
| SCOTT DANIEL FRIEDMAN | ON FILE |
| SCOTT DANIEL GERBER | ON FILE |
| SCOTT DANIEL HENDERSON | ON FILE |
| SCOTT DANIEL LITCHFIELD | ON FILE |
| SCOTT DANIEL MCDERMOTT | ON FILE |
| SCOTT DANIEL MIERENDORF | ON FILE |
| SCOTT DANIEL SLATER | ON FILE |
| SCOTT DANIEL TRYGGESTAD | ON FILE |
| SCOTT DAVID BALBOA | ON FILE |
| SCOTT DAVID BALUKONIS | ON FILE |
| SCOTT DAVID BARKLEY | ON FILE |
| SCOTT DAVID BROWN | ON FILE |
| SCOTT DAVID BUSZARD | ON FILE |
| SCOTT DAVID CLEVELAND | ON FILE |
| SCOTT DAVID COOK | ON FILE |
| SCOTT DAVID EDWARDS | ON FILE |
| SCOTT DAVID FAUCETT | ON FILE |
| SCOTT DAVID FINKEL | ON FILE |
| SCOTT DAVID FOULKES | ON FILE |
| SCOTT DAVID FRANKLIN | ON FILE |
| SCOTT DAVID GLADSTONE | ON FILE |
| SCOTT DAVID GOOLD | ON FILE |
| SCOTT DAVID GREGG | ON FILE |
| SCOTT DAVID GREGORY | ON FILE |
| SCOTT DAVID HAMILTON VAREY | ON FILE |
| SCOTT DAVID HATFIELD | ON FILE |
| SCOTT DAVID HAZARD | ON FILE |
| SCOTT DAVID HEAMES | ON FILE |
| SCOTT DAVID HERMAN | ON FILE |
| SCOTT DAVID HOLTSWARTH | ON FILE |
| SCOTT DAVID IAIN CAMPBELL | ON FILE |
| SCOTT DAVID JOHNSON | ON FILE |
| SCOTT DAVID JOSEPH MACMILLAN | ON FILE |
| SCOTT DAVID KERR | ON FILE |
| SCOTT DAVID KINGSTON | ON FILE |
| SCOTT DAVID LACY | ON FILE |
| SCOTT DAVID LEVINE | ON FILE |
| SCOTT DAVID LOWE | ON FILE |
| SCOTT DAVID MACKAY | ON FILE |
| SCOTT DAVID MADETZKE | ON FILE |
| SCOTT DAVID MAJERCIK | ON FILE |
| SCOTT DAVID MCGOWAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SCOTT DAVID NIELSEN | ON FILE |
| SCOTT DAVID REGENTHAL | ON FILE |
| SCOTT DAVID REYNOLDS | ON FILE |
| SCOTT DAVID RUTHSATZ | ON FILE |
| SCOTT DAVID SAXON | ON FILE |
| SCOTT DAVID SCHAPANSKY | ON FILE |
| SCOTT DAVID SHELLENBERGER | ON FILE |
| SCOTT DAVID SINGLEY | ON FILE |
| SCOTT DAVID STEINBERG | ON FILE |
| SCOTT DAVID STOUTJESDYK | ON FILE |
| SCOTT DAVID SYMINGTON | ON FILE |
| SCOTT DAVID TORONCHUK | ON FILE |
| SCOTT DAVID VANCE | ON FILE |
| SCOTT DAVID YANCY | ON FILE |
| SCOTT DAVID ZALUCHA | ON FILE |
| SCOTT DAVIDSON LENKER | ON FILE |
| SCOTT DEAN GUSTAFSON | ON FILE |
| SCOTT DEAN SESSIONS | ON FILE |
| SCOTT DEAN WISNIEWSKI | ON FILE |
| SCOTT DENNIS MEANEY | ON FILE |
| SCOTT DENNIS MEYER | ON FILE |
| SCOTT DENNIS WOLSKI | ON FILE |
| SCOTT DEREK KRUISENGA | ON FILE |
| SCOTT DERY | ON FILE |
| SCOTT DESAPIO | ON FILE |
| SCOTT DEWEY BLAIR JR | ON FILE |
| SCOTT DICKERSON | ON FILE |
| SCOTT DITLEFSEN CAVAN | ON FILE |
| SCOTT DIVELLA | ON FILE |
| SCOTT DONALD BROOKS | ON FILE |
| SCOTT DONALD ROSS SERWA | ON FILE |
| SCOTT DOUGLAS BLAIN | ON FILE |
| SCOTT DOUGLAS BRAMHALL | ON FILE |
| SCOTT DOUGLAS CHRISTIAN | ON FILE |
| SCOTT DOUGLAS FARRAND | ON FILE |
| SCOTT DOUGLAS HANSEN | ON FILE |
| SCOTT DOUGLAS KRAEMER | ON FILE |
| SCOTT DOUGLAS KRAMER | ON FILE |
| SCOTT DOUGLAS PETTIT | ON FILE |
| SCOTT DOUGLAS RUSSELL | ON FILE |
| SCOTT DOUGLAS SCHARF | ON FILE |
| SCOTT DOUGLAS SOLOMON | ON FILE |
| SCOTT DOUGLAS TATUM | ON FILE |
| SCOTT DOUGLAS TRAPP | ON FILE |
| SCOTT DOUGLAS WOODS | ON FILE |
| SCOTT DUANE ELKINS | ON FILE |
| SCOTT DUANE YOUNG | ON FILE |
| SCOTT DUNBAR VOELKEL | ON FILE |
| SCOTT DUNCAN | ON FILE |
| SCOTT DUNCAN HERMANN STETTNER | ON FILE |
| SCOTT DUNCAN PORTEOUS | ON FILE |
| SCOTT E CHILDS | ON FILE |
| SCOTT E LABOR | ON FILE |
| SCOTT E MORGAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT EARL VANSTEELANDT | ON FILE |
| SCOTT EARLE FETTER | ON FILE |
| SCOTT EDWARD ACHEYCHEK | ON FILE |
| SCOTT EDWARD ASHLEY | ON FILE |
| SCOTT EDWARD CAMPIT | ON FILE |
| SCOTT EDWARD DZIADKOWICZ | ON FILE |
| SCOTT EDWARD GIBSON | ON FILE |
| SCOTT EDWARD GOOD | ON FILE |
| SCOTT EDWARD GREIM | ON FILE |
| SCOTT EDWARD GRIEBEL | ON FILE |
| SCOTT EDWARD HUGHES | ON FILE |
| SCOTT EDWARD JOHNSON | ON FILE |
| SCOTT EDWARD JOHNSON | ON FILE |
| SCOTT EDWARD KING | ON FILE |
| SCOTT EDWARD LUSADER | ON FILE |
| SCOTT EDWARD MACRAIBEART GRAHAM | ON FILE |
| SCOTT EDWARD MCKAMEY | ON FILE |
| SCOTT EDWARD MYERS | ON FILE |
| SCOTT EDWARD OWEN | ON FILE |
| SCOTT EDWARD OWEN | ON FILE |
| SCOTT EDWARD RUDY | ON FILE |
| SCOTT EDWARD WOLF | ON FILE |
| SCOTT EDWARD WYMER | ON FILE |
| SCOTT EDWIN DOUGLASS | ON FILE |
| SCOTT EDWIN WHITMORE | ON FILE |
| SCOTT EELLS | ON FILE |
| SCOTT EGON KELTING | ON FILE |
| SCOTT ELDER SNYDER | ON FILE |
| SCOTT ELDON HAMM | ON FILE |
| SCOTT ELLIOT CHOATE | ON FILE |
| SCOTT ELLIOTT FREER | ON FILE |
| SCOTT ELWOOD GLOSENGER | ON FILE |
| SCOTT EMIL ANDERSON | ON FILE |
| SCOTT EMIL AUGUSTINE | ON FILE |
| SCOTT EMILE PARENT | ON FILE |
| SCOTT EMMETT MOULTHROP | ON FILE |
| SCOTT ERIC CIAGLASKI | ON FILE |
| SCOTT ERIC CRITES | ON FILE |
| SCOTT ERIC HYMAN | ON FILE |
| SCOTT ERIC KIMMELMAN | ON FILE |
| SCOTT ERIC NELSON | ON FILE |
| SCOTT ETHAN DEJMAL | ON FILE |
| SCOTT EUGENE CHILDERS | ON FILE |
| SCOTT EUGENE SIVARD | ON FILE |
| SCOTT EUGENE STRELLER | ON FILE |
| SCOTT EVAN WALTON | ON FILE |
| SCOTT F CAMP | ON FILE |
| SCOTT F VOLKER | ON FILE |
| SCOTT FAIRBROTHER | ON FILE |
| SCOTT FARRELL | ON FILE |
| SCOTT FERNANDEZ | ON FILE |
| SCOTT FERNANDO BONILLA | ON FILE |
| SCOTT FITZGERALD BRADIN | ON FILE |
| SCOTT FOLEY PARKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT FOREST FRIEDMAN | ON FILE |
| SCOTT FORSYTH MICKEY | ON FILE |
| SCOTT FRANCIS BARON | ON FILE |
| SCOTT FRANCIS COMTOIS | ON FILE |
| SCOTT FRANCIS FITZGERALD | ON FILE |
| SCOTT FRANCIS PAXMAN | ON FILE |
| SCOTT FRANCIS STAPLEFORD | ON FILE |
| SCOTT FRANK BONORA | ON FILE |
| SCOTT FRANK HERDER | ON FILE |
| SCOTT FRANK SIMON | ON FILE |
| SCOTT FRANKLIN EVANS | ON FILE |
| SCOTT FREDERICK BRAMS | ON FILE |
| SCOTT FREDERICK MAYHEW | ON FILE |
| SCOTT FREDERICK SHAPIRO | ON FILE |
| SCOTT FULLER GAZLEY | ON FILE |
| SCOTT G BOWES | ON FILE |
| SCOTT G JOHNSSON | ON FILE |
| SCOTT G LANE | ON FILE |
| SCOTT G PARE | ON FILE |
| SCOTT G SURMA | ON FILE |
| SCOTT G TRACHT | ON FILE |
| SCOTT GARDNER SHAW | ON FILE |
| SCOTT GARY FLATEBO | ON FILE |
| SCOTT GENE JACKSON | ON FILE |
| SCOTT GEORGE WEBSTER | ON FILE |
| SCOTT GERALD CROCITTO | ON FILE |
| SCOTT GERALD GINN | ON FILE |
| SCOTT GERALD HOEFER | ON FILE |
| SCOTT GERALD ROBISON | ON FILE |
| SCOTT GERARD CONE | ON FILE |
| SCOTT GITHENS CHRISTIE | ON FILE |
| SCOTT GLENN GLENN | ON FILE |
| SCOTT GLENN MOSEBACH | ON FILE |
| SCOTT GOCHANOUR | ON FILE |
| SCOTT GOCHANOUR | ON FILE |
| SCOTT GOODWIN | ON FILE |
| SCOTT GORDON BARTLETT | ON FILE |
| SCOTT GORDON MARTINDALE | ON FILE |
| SCOTT GORDON MINGL | ON FILE |
| SCOTT GRAHAM | ON FILE |
| SCOTT GRANT ABICK | ON FILE |
| SCOTT GRAVES | ON FILE |
| SCOTT GREGORIE HOWARD | ON FILE |
| SCOTT GREGORY DAVIS | ON FILE |
| SCOTT GREGORY KUPHALDT | ON FILE |
| SCOTT GREGORY MCGUIRE | ON FILE |
| SCOTT GUYTON | ON FILE |
| SCOTT H LEE | ON FILE |
| SCOTT H MURPHY | ON FILE |
| SCOTT HABERMANN | ON FILE |
| SCOTT HAMPTONWARREN | ON FILE |
| SCOTT HANEDA | ON FILE |
| SCOTT HARRISON LOWE | ON FILE |
| SCOTT HARUO HIGASHIDE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT HAUSWIRTH | ON FILE |
| SCOTT HAWKLEY RAINES | ON FILE |
| SCOTT HAYATO UNNO | ON FILE |
| SCOTT HENRY BLACQUIERE | ON FILE |
| SCOTT HENRY EDELKAMP | ON FILE |
| SCOTT HENRY FRAY | ON FILE |
| SCOTT HENRY LORENSINI | ON FILE |
| SCOTT HERBERT MCKENNEY | ON FILE |
| SCOTT HIROSHI HASHIMOTO | ON FILE |
| SCOTT HIROSHI YAMADA | ON FILE |
| SCOTT HOWARD MEEUWSEN | ON FILE |
| SCOTT HOWARD PARIS | ON FILE |
| SCOTT HOWARD ROTHWELL | ON FILE |
| SCOTT HYLTON CANCELLO | ON FILE |
| SCOTT IAN BEAUDOIN | ON FILE |
| SCOTT IRWIN | ON FILE |
| SCOTT IVAN SOLLENBERGER | ON FILE |
| SCOTT J ALMOND | ON FILE |
| SCOTT J ALTIC | ON FILE |
| SCOTT J BICE | ON FILE |
| SCOTT J BOTHE | ON FILE |
| SCOTT J CIMOCH | ON FILE |
| SCOTT J D ANDERSON | ON FILE |
| SCOTT J DARCANGELO | ON FILE |
| SCOTT J ESBRANDT | ON FILE |
| SCOTT J FISHER | ON FILE |
| SCOTT J LINN | ON FILE |
| SCOTT J LURIE | ON FILE |
| SCOTT J MANSON | ON FILE |
| SCOTT J MCANDREWS | ON FILE |
| SCOTT J MCCUE | ON FILE |
| SCOTT J ODELL | ON FILE |
| SCOTT J RUPE | ON FILE |
| SCOTT J WALKER | ON FILE |
| SCOTT JACK FLETCHER | ON FILE |
| SCOTT JACK PRITCHARD | ON FILE |
| SCOTT JAMES BALLARD | ON FILE |
| SCOTT JAMES BUTLER | ON FILE |
| SCOTT JAMES COMPTON | ON FILE |
| SCOTT JAMES DAVIES | ON FILE |
| SCOTT JAMES GARTH | ON FILE |
| SCOTT JAMES HENNESSEY | ON FILE |
| SCOTT JAMES JACOBY | ON FILE |
| SCOTT JAMES LAPS | ON FILE |
| SCOTT JAMES LEITCH | ON FILE |
| SCOTT JAMES MACINDEOR | ON FILE |
| SCOTT JAMES MADIGAN | ON FILE |
| SCOTT JAMES MARES | ON FILE |
| SCOTT JAMES MURPHY | ON FILE |
| SCOTT JAMES PRENTICE | ON FILE |
| SCOTT JAMES PRICE | ON FILE |
| SCOTT JAMES ROGERS | ON FILE |
| SCOTT JAMES SOUCEK | ON FILE |
| SCOTT JAMESTM PRIOR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT JAMIESON MURPHY | ON FILE |
| SCOTT JAPPY | ON FILE |
| SCOTT JARED GERENSTEIN | ON FILE |
| SCOTT JARRYD HODGES | ON FILE |
| SCOTT JASON GOSLING | ON FILE |
| SCOTT JASON HUFFMAN | ON FILE |
| SCOTT JASON KUTNICK | ON FILE |
| SCOTT JAY FERGUSON | ON FILE |
| SCOTT JEE KWAK | ON FILE |
| SCOTT JEFFERY JAMES | ON FILE |
| SCOTT JEFFERY REAGAN | ON FILE |
| SCOTT JEFFREY CAROON | ON FILE |
| SCOTT JEFFREY HADWIN | ON FILE |
| SCOTT JEFFREY HAUSMANN | ON FILE |
| SCOTT JEFFREY HAWKINS | ON FILE |
| SCOTT JEFFREY TOBIAS | ON FILE |
| SCOTT JEFFREY TOBIAS | ON FILE |
| SCOTT JENNINGS ARENDS | ON FILE |
| SCOTT JEPSON SNOW | ON FILE |
| SCOTT JEREMY FOLEY | ON FILE |
| SCOTT JEROME RAMBO | ON FILE |
| SCOTT JOBLING | ON FILE |
| SCOTT JOHN BOYD | ON FILE |
| SCOTT JOHN BRADLEY | ON FILE |
| SCOTT JOHN DARRINGTON | ON FILE |
| SCOTT JOHN DONOVAN | ON FILE |
| SCOTT JOHN FLOWERS | ON FILE |
| SCOTT JOHN JENKINS | ON FILE |
| SCOTT JOHN KIRKWOOD | ON FILE |
| SCOTT JOHN LARKIN | ON FILE |
| SCOTT JOHN PEDERSEN | ON FILE |
| SCOTT JOHN SCHWARZ | ON FILE |
| SCOTT JOHN SMOR | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSTON CLARK | ON FILE |
| SCOTT JOSEPH ALBRITTON | ON FILE |
| SCOTT JOSEPH BROWN | ON FILE |
| SCOTT JOSEPH CONNOR | ON FILE |
| SCOTT JOSEPH CRISCUOLO | ON FILE |
| SCOTT JOSEPH FAHEY | ON FILE |
| SCOTT JOSEPH HARDIMAN | ON FILE |
| SCOTT JOSEPH HARDIMAN | ON FILE |
| SCOTT JOSEPH KIERSTEN | ON FILE |
| SCOTT JOSEPH MCGUIRK | ON FILE |
| SCOTT JOSEPH OLESUK | ON FILE |
| SCOTT JOSEPH RAFFA | ON FILE |
| SCOTT JOSEPH SPERONI | ON FILE |
| SCOTT JOSEPH SPRIGGS | ON FILE |
| SCOTT JOSEPH UHL | ON FILE |
| SCOTT JOSEPH URBANSKI | ON FILE |
| SCOTT JOSEPH WALTER | ON FILE |
| SCOTT K PRITCHARD | ON FILE |
| SCOTT KASPER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT KAY COOK | ON FILE |
| SCOTT KEITH DUNLAP | ON FILE |
| SCOTT KEITH KEARSE | ON FILE |
| SCOTT KEITH THOMAS | ON FILE |
| SCOTT KENNETH ANDREWS | ON FILE |
| SCOTT KENNETH BAUZ | ON FILE |
| SCOTT KENNETH KLEIN | ON FILE |
| SCOTT KEVIN PHILLIPS | ON FILE |
| SCOTT KEVIN RHOADES | ON FILE |
| SCOTT KEVIN RYSKAMP | ON FILE |
| SCOTT KITCHENER | ON FILE |
| SCOTT KLEIN HORGAN | ON FILE |
| SCOTT L BUCK | ON FILE |
| SCOTT L DOWNING | ON FILE |
| SCOTT L DREW | ON FILE |
| SCOTT L LUONG | ON FILE |
| SCOTT L PAULBICK | ON FILE |
| SCOTT L WRIGHT | ON FILE |
| SCOTT LADD JANEZIC | ON FILE |
| SCOTT LAMAR DRURY | ON FILE |
| SCOTT LAMBERT CLAGETT | ON FILE |
| SCOTT LAUREN TRUDO | ON FILE |
| SCOTT LAWRENCE CAMPBELL | ON FILE |
| SCOTT LAWRENCE DARKE | ON FILE |
| SCOTT LAWRENCE MITCHELL | ON FILE |
| SCOTT LAWRENCE PORTER | ON FILE |
| SCOTT LE | ON FILE |
| SCOTT LEE | ON FILE |
| SCOTT LEE APPLEBAUM | ON FILE |
| SCOTT LEE DAVISON | ON FILE |
| SCOTT LEE HUNTER | ON FILE |
| SCOTT LEE KINSMAN | ON FILE |
| SCOTT LEE NIELSEN | ON FILE |
| SCOTT LEE SCHWEITZER | ON FILE |
| SCOTT LEE SIEFFERT | ON FILE |
| SCOTT LEE SOORUS | ON FILE |
| SCOTT LEE TAKANO | ON FILE |
| SCOTT LEE VANCE | ON FILE |
| SCOTT LEON BROWN | ON FILE |
| SCOTT LEON LARKIN | ON FILE |
| SCOTT LEONARD BOLTON | ON FILE |
| SCOTT LEONARD EVANS | ON FILE |
| SCOTT LEONARD JOHNSON | ON FILE |
| SCOTT LEONARD OSTERLING | ON FILE |
| SCOTT LEONARD SHERRILL | ON FILE |
| SCOTT LESLIE SKIKAVICH | ON FILE |
| SCOTT LEWIS | ON FILE |
| SCOTT LEWIS COODY | ON FILE |
| SCOTT LEWIS LIPP | ON FILE |
| SCOTT LINDSAY BARRETT | ON FILE |
| SCOTT LONSDALE WALLACE | ON FILE |
| SCOTT LOUIS DOUGHERTY | ON FILE |
| SCOTT LOUIS FISCHMAN | ON FILE |
| SCOTT LOUIS SUGAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT LYLE GIBSON | ON FILE |
| SCOTT LYLE RUSH | ON FILE |
| SCOTT LYNN GOLTL | ON FILE |
| SCOTT LYNN KREGER | ON FILE |
| SCOTT M ANDERSON | ON FILE |
| SCOTT M BAHR | ON FILE |
| SCOTT M BOYD | ON FILE |
| SCOTT M EBY | ON FILE |
| SCOTT M GORDON | ON FILE |
| SCOTT M HOLLINGSWORTH | ON FILE |
| SCOTT M KELLY | ON FILE |
| SCOTT M SCHWEBACH | ON FILE |
| SCOTT M SENNE | ON FILE |
| SCOTT M SPENCER | ON FILE |
| SCOTT M THOMAS | ON FILE |
| SCOTT M TIGUE | ON FILE |
| SCOTT M VITERITTO | ON FILE |
| SCOTT MADISON FRAZIER | ON FILE |
| SCOTT MARIN | ON FILE |
| SCOTT MARK DOESCHER | ON FILE |
| SCOTT MARK WRIGHT | ON FILE |
| SCOTT MARSHALL | ON FILE |
| SCOTT MARSICANO | ON FILE |
| SCOTT MARSTELLER | ON FILE |
| SCOTT MARTIN | ON FILE |
| SCOTT MARTIN MILLER | ON FILE |
| SCOTT MARTIN RAMIREZ | ON FILE |
| SCOTT MARTIN SAWESKY | ON FILE |
| SCOTT MARTIN SENSENY | ON FILE |
| SCOTT MARVIN TUOMALA | ON FILE |
| SCOTT MASATO HIGASHI | ON FILE |
| SCOTT MASON HARRIS | ON FILE |
| SCOTT MATHEW HATCH | ON FILE |
| SCOTT MATHEW JAMOO | ON FILE |
| SCOTT MATTHEW ACREY | ON FILE |
| SCOTT MATTHEW ANDERSON | ON FILE |
| SCOTT MATTHEW BENNETT | ON FILE |
| SCOTT MATTHEW HAYWARD | ON FILE |
| SCOTT MATTHEW MARCHIORI | ON FILE |
| SCOTT MAXWELL SATCHER | ON FILE |
| SCOTT MC LEOD | ON FILE |
| SCOTT MCALLESTER | ON FILE |
| SCOTT MCCANDLESS | ON FILE |
| SCOTT MCCAUGHRAN | ON FILE |
| SCOTT MCDONALD | ON FILE |
| SCOTT MCENDREE | ON FILE |
| SCOTT MCMYLER | ON FILE |
| SCOTT MCNEIL | ON FILE |
| SCOTT MCTAGGART | ON FILE |
| SCOTT MERCER FENLON | ON FILE |
| SCOTT MICHAEL ACARREGUI | ON FILE |
| SCOTT MICHAEL BERGER | ON FILE |
| SCOTT MICHAEL BRAUN | ON FILE |
| SCOTT MICHAEL BREWER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT MICHAEL BREWER | ON FILE |
| SCOTT MICHAEL CAMPBELL | ON FILE |
| SCOTT MICHAEL CAVANAUGH | ON FILE |
| SCOTT MICHAEL CHRISTENSEN | ON FILE |
| SCOTT MICHAEL DYE | ON FILE |
| SCOTT MICHAEL EDMONDS | ON FILE |
| SCOTT MICHAEL FARKAS | ON FILE |
| SCOTT MICHAEL FERGUSON | ON FILE |
| SCOTT MICHAEL FERRIS | ON FILE |
| SCOTT MICHAEL GARVIN | ON FILE |
| SCOTT MICHAEL GOSOROSKI | ON FILE |
| SCOTT MICHAEL GRIFFIS | ON FILE |
| SCOTT MICHAEL GROSS | ON FILE |
| SCOTT MICHAEL HARBERTSON | ON FILE |
| SCOTT MICHAEL HERRERA | ON FILE |
| SCOTT MICHAEL HIMES | ON FILE |
| SCOTT MICHAEL HOLBEN | ON FILE |
| SCOTT MICHAEL INOUYE | ON FILE |
| SCOTT MICHAEL JABLONSKI | ON FILE |
| SCOTT MICHAEL JIMENEZ | ON FILE |
| SCOTT MICHAEL KABEL | ON FILE |
| SCOTT MICHAEL KAPUN | ON FILE |
| SCOTT MICHAEL KELLY | ON FILE |
| SCOTT MICHAEL KOHL | ON FILE |
| SCOTT MICHAEL LAY YEE | ON FILE |
| SCOTT MICHAEL MC CABE | ON FILE |
| SCOTT MICHAEL MCKAY | ON FILE |
| SCOTT MICHAEL MCKINZIE | ON FILE |
| SCOTT MICHAEL MICHALUK | ON FILE |
| SCOTT MICHAEL MOHS | ON FILE |
| SCOTT MICHAEL NAKANISHI | ON FILE |
| SCOTT MICHAEL OFFUTT | ON FILE |
| SCOTT MICHAEL OSTLUND | ON FILE |
| SCOTT MICHAEL PAUL | ON FILE |
| SCOTT MICHAEL PENROSE | ON FILE |
| SCOTT MICHAEL REINA | ON FILE |
| SCOTT MICHAEL RICCI | ON FILE |
| SCOTT MICHAEL ROMAN | ON FILE |
| SCOTT MICHAEL RUTENBER | ON FILE |
| SCOTT MICHAEL SELLERS | ON FILE |
| SCOTT MICHAEL SHOEMAKER | ON FILE |
| SCOTT MICHAEL SOUTHWORTH | ON FILE |
| SCOTT MICHAEL TODD | ON FILE |
| SCOTT MICHAEL TODD | ON FILE |
| SCOTT MICHAEL TYNER | ON FILE |
| SCOTT MICHAEL WILHELM | ON FILE |
| SCOTT MILTON ANAU | ON FILE |
| SCOTT MITCHELL MCEVER III | ON FILE |
| SCOTT MONROE MCDOWELL | ON FILE |
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MOON | ON FILE |
| SCOTT MUNDORFF | ON FILE |
| SCOTT MURRAY WATERMAN | ON FILE |
| SCOTT MURRIE DEVOTO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SCOTT MYERS | ON FILE |
| SCOTT N CATONE | ON FILE |
| SCOTT N GALE | ON FILE |
| SCOTT N HWANG | ON FILE |
| SCOTT NEWMAN STEPHEN SINGLETON | ON FILE |
| SCOTT NICOLAS M CAMPBELL | ON FILE |
| SCOTT NOBLE REISLAND | ON FILE |
| SCOTT NOEL SLATTON | ON FILE |
| SCOTT NOHYUN KIM | ON FILE |
| SCOTT NORMAN ASHLEY | ON FILE |
| SCOTT NORMAN DEAVER | ON FILE |
| SCOTT NORMAN KOINER | ON FILE |
| SCOTT NORMAN WENGER | ON FILE |
| SCOTT O CONNOR | ON FILE |
| SCOTT O CUTLER | ON FILE |
| SCOTT OBRIAN MARSH | ON FILE |
| SCOTT ODONNELL | ON FILE |
| SCOTT OFFORD | ON FILE |
| SCOTT OLTON KAYLOR | ON FILE |
| SCOTT OLTON KAYLOR | ON FILE |
| SCOTT ONEIL BLAIR | ON FILE |
| SCOTT OVID GLANDON | ON FILE |
| SCOTT OWEN FEHRT | ON FILE |
| SCOTT P BORDELON | ON FILE |
| SCOTT P GRIFFIN | ON FILE |
| SCOTT P LORING | ON FILE |
| SCOTT P MATUSEK | ON FILE |
| SCOTT P MITCHELL | ON FILE |
| SCOTT P RESTAINO | ON FILE |
| SCOTT PARKER | ON FILE |
| SCOTT PATERSON | ON FILE |
| SCOTT PATERSON | ON FILE |
| SCOTT PATRICK AGBINCOLA | ON FILE |
| SCOTT PATRICK BRADLEY | ON FILE |
| SCOTT PATRICK CAIN | ON FILE |
| SCOTT PATRICK GUTTENBERGER | ON FILE |
| SCOTT PATRICK KNEPPER | ON FILE |
| SCOTT PATRICK MOSER | ON FILE |
| SCOTT PATRICK ROBINSON | ON FILE |
| SCOTT PATRICK ROBINSON | ON FILE |
| SCOTT PATRICK WILKE | ON FILE |
| SCOTT PATRICK WILLIAMS | ON FILE |
| SCOTT PATRICK WILLIAMSON | ON FILE |
| SCOTT PAUL | ON FILE |
| SCOTT PAUL DAY | ON FILE |
| SCOTT PAUL JAMES LISNEY | ON FILE |
| SCOTT PAUL JOHANSEN | ON FILE |
| SCOTT PAUL JOHNS | ON FILE |
| SCOTT PAUL LOVELL | ON FILE |
| SCOTT PAUL MICHAELS | ON FILE |
| SCOTT PAUL MIZEE | ON FILE |
| SCOTT PAUL NICE | ON FILE |
| SCOTT PAUL RASKE | ON FILE |
| SCOTT PETER GEFFRE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT PETER PENROSE | ON FILE |
| SCOTT PHAM | ON FILE |
| SCOTT PHILIP JEAN | ON FILE |
| SCOTT PHILIP MALOBICKY | ON FILE |
| SCOTT PHILIP TERRANOVA | ON FILE |
| SCOTT PHILLIP MAURER | ON FILE |
| SCOTT PHILLIP WAWRZYN | ON FILE |
| SCOTT PISULA | ON FILE |
| SCOTT PRITTEN | ON FILE |
| SCOTT R BENT | ON FILE |
| SCOTT R BERENS | ON FILE |
| SCOTT R J MACDONALD | ON FILE |
| SCOTT R PARENT | ON FILE |
| SCOTT R PHILLIPS | ON FILE |
| SCOTT R RAND | ON FILE |
| SCOTT R WILLIAMSON | ON FILE |
| SCOTT R WILSON | ON FILE |
| SCOTT R WISSLER | ON FILE |
| SCOTT RADFORD | ON FILE |
| SCOTT RADFORD BROWN | ON FILE |
| SCOTT RANDALL DEEL | ON FILE |
| SCOTT RANDALL LAWRY | ON FILE |
| SCOTT RANDOLPH BLYTH | ON FILE |
| SCOTT RANDOLPH HAIRFIELD | ON FILE |
| SCOTT RANDOLPH SHACKLEFORD | ON FILE |
| SCOTT RAPHAEL JARQUIN | ON FILE |
| SCOTT RAYMOND CIERZAN | ON FILE |
| SCOTT RAYMOND MURPHY | ON FILE |
| SCOTT RAYMOND STARKWEATHER | ON FILE |
| SCOTT RAYMOND WESTON | ON FILE |
| SCOTT REED ST LAWRENCE | ON FILE |
| SCOTT REID ELSASSER | ON FILE |
| SCOTT REISIG | ON FILE |
| SCOTT RENE ROMERO | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT RICHARD CSERNICK | ON FILE |
| SCOTT RICHARD GRAY | ON FILE |
| SCOTT RICHARD ISAACS | ON FILE |
| SCOTT RICHARD KIRA HAMILTON | ON FILE |
| SCOTT RICHARD LYON | ON FILE |
| SCOTT RICHARD RIEMAN | ON FILE |
| SCOTT RICHARD SCHAFEBOOK | ON FILE |
| SCOTT RICHARD SHORES | ON FILE |
| SCOTT RICHARD SIKORSKI | ON FILE |
| SCOTT RICHARD STURDIVANT | ON FILE |
| SCOTT RICHARD ZIMARIK | ON FILE |
| SCOTT RICHMOND HUDGENS | ON FILE |
| SCOTT RICHMOND PLATH | ON FILE |
| SCOTT ROAT | ON FILE |
| SCOTT ROBERT AUERBACH | ON FILE |
| SCOTT ROBERT BOWLBY | ON FILE |
| SCOTT ROBERT C MURRAY | ON FILE |
| SCOTT ROBERT DILLON | ON FILE |
| SCOTT ROBERT DOCTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT ROBERT FLORELL | ON FILE |
| SCOTT ROBERT GURGANIOUS | ON FILE |
| SCOTT ROBERT HARDISON | ON FILE |
| SCOTT ROBERT HOLMAN | ON FILE |
| SCOTT ROBERT MILLER | ON FILE |
| SCOTT ROBERT RASLEY | ON FILE |
| SCOTT ROBERT RYPMA | ON FILE |
| SCOTT ROBERT SCHROEDER | ON FILE |
| SCOTT ROBERT SCHULTZ | ON FILE |
| SCOTT ROBERT SMITH | ON FILE |
| SCOTT ROBERT TRETSKY | ON FILE |
| SCOTT ROBERT WINTER | ON FILE |
| SCOTT RODNEY MARSH | ON FILE |
| SCOTT RONALD HOFFER | ON FILE |
| SCOTT RONALD JACKSON | ON FILE |
| SCOTT RONALD MOFFAT | ON FILE |
| SCOTT ROSBOROUGH JOHNSON | ON FILE |
| SCOTT ROSHECK T | ON FILE |
| SCOTT ROSS CARPENTER | ON FILE |
| SCOTT ROY ANDERSON | ON FILE |
| SCOTT RUFFNER LATHAM | ON FILE |
| SCOTT RUSCOE | ON FILE |
| SCOTT RUSSELL DOMINEY | ON FILE |
| SCOTT RYAN BALL | ON FILE |
| SCOTT RYAN BELL | ON FILE |
| SCOTT RYAN CONKLIN | ON FILE |
| SCOTT RYAN DILLMAN | ON FILE |
| SCOTT RYAN JAMES | ON FILE |
| SCOTT RYAN RINDLISBACHER | ON FILE |
| SCOTT RYAN ROBLESKI | ON FILE |
| SCOTT RYAN SILVEIRA | ON FILE |
| SCOTT RYAN SISON | ON FILE |
| SCOTT RYAN STADING | ON FILE |
| SCOTT RYAN THORNTON | ON FILE |
| SCOTT S LAVEY | ON FILE |
| SCOTT S SCHLOUGH | ON FILE |
| SCOTT SAID SINAN | ON FILE |
| SCOTT SANDY KIRK | ON FILE |
| SCOTT SANFORD | ON FILE |
| SCOTT SANGWON YOON | ON FILE |
| SCOTT SCHEUERLE | ON FILE |
| SCOTT SCHICHTL | ON FILE |
| SCOTT SCHICHTL ROTH IRA LLC | ON FILE |
| SCOTT SCOTT | ON FILE |
| SCOTT SEBASTIAN SHILLCOCK | ON FILE |
| SCOTT SHELDON AIKENS | ON FILE |
| SCOTT SHELDON STRAMAGLIA | ON FILE |
| SCOTT SKINNER | ON FILE |
| SCOTT SPENCER STEPHENS | ON FILE |
| SCOTT STEVEN BARTAL | ON FILE |
| SCOTT STEVEN GOUVEIA | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT SUSUMU FURUSHO | ON FILE |
| SCOTT SUTHERLAND LAIDLAW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT T HERB | ON FILE |
| SCOTT T HEVLE | ON FILE |
| SCOTT T HEVLE | ON FILE |
| SCOTT T SLOAN | ON FILE |
| SCOTT T SOMERS | ON FILE |
| SCOTT T YEWELL | ON FILE |
| SCOTT TADASHI KAMIMURA | ON FILE |
| SCOTT TAI CU | ON FILE |
| SCOTT TAKESHI TSUDA | ON FILE |
| SCOTT TARPEY | ON FILE |
| SCOTT TAYLOR | ON FILE |
| SCOTT TAYLOR GOLDEN | ON FILE |
| SCOTT TAYLOR KOPEL | ON FILE |
| SCOTT TAYLOR SWEETEN | ON FILE |
| SCOTT TERENCE HOGAN | ON FILE |
| SCOTT TERRY BUCCAMBUSO | ON FILE |
| SCOTT THOMAS ALSLEBEN | ON FILE |
| SCOTT THOMAS BEBBINGTON | ON FILE |
| SCOTT THOMAS BOESER | ON FILE |
| SCOTT THOMAS BOSCH | ON FILE |
| SCOTT THOMAS BUBLITZ | ON FILE |
| SCOTT THOMAS DIETTER | ON FILE |
| SCOTT THOMAS DONALD | ON FILE |
| SCOTT THOMAS DRISCOLL | ON FILE |
| SCOTT THOMAS DUNKERLEY | ON FILE |
| SCOTT THOMAS FEERRAR | ON FILE |
| SCOTT THOMAS FERGUSON | ON FILE |
| SCOTT THOMAS FRAME | ON FILE |
| SCOTT THOMAS GARTEN | ON FILE |
| SCOTT THOMAS GORSKI | ON FILE |
| SCOTT THOMAS GRONSETH | ON FILE |
| SCOTT THOMAS HANSON | ON FILE |
| SCOTT THOMAS LEAR | ON FILE |
| SCOTT THOMAS LETHIOT | ON FILE |
| SCOTT THOMAS MATHEWS | ON FILE |
| SCOTT THOMAS MEIER | ON FILE |
| SCOTT THOMAS MILNE | ON FILE |
| SCOTT THOMAS PAXTON | ON FILE |
| SCOTT THOMAS POISEL | ON FILE |
| SCOTT THOMAS RAYBURN | ON FILE |
| SCOTT THOMAS REPPHUN | ON FILE |
| SCOTT THOMAS ROGERS | ON FILE |
| SCOTT THOMAS ROWBOTHAM | ON FILE |
| SCOTT THOMAS SPERRING | ON FILE |
| SCOTT THOMAS TAPPAN | ON FILE |
| SCOTT THOMAS WALTON | ON FILE |
| SCOTT THOMAS WATKINS | ON FILE |
| SCOTT TIGER CHAN | ON FILE |
| SCOTT TIMOTHY JANES | ON FILE |
| SCOTT TIMOTHY MCCULLOCH | ON FILE |
| SCOTT TIMOTHY REARDON | ON FILE |
| SCOTT TORRES MERRYMAN | ON FILE |
| SCOTT TRAVER OVALD | ON FILE |
| SCOTT TREVOR SIMMS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT TURNER | ON FILE |
| SCOTT TURNER-ROBERTSON | ON FILE |
| SCOTT TWINAME | ON FILE |
| SCOTT TYLER BARNES | ON FILE |
| SCOTT TYLER MATHERS | ON FILE |
| SCOTT TYLER WALLACE | ON FILE |
| SCOTT VAN DINH | ON FILE |
| SCOTT VAN RIESSEN | ON FILE |
| SCOTT VAN TOORN | ON FILE |
| SCOTT VICTOR BRETON | ON FILE |
| SCOTT VICTOR TUSA | ON FILE |
| SCOTT VINCENT BIGMAN | ON FILE |
| SCOTT VINCENT MANGAN | ON FILE |
| SCOTT W ANDERSON | ON FILE |
| SCOTT W BOYD | ON FILE |
| SCOTT W GALAMBOS | ON FILE |
| SCOTT W IREDALE | ON FILE |
| SCOTT W LEAHY | ON FILE |
| SCOTT W MARX | ON FILE |
| SCOTT W MONTGOMERY | ON FILE |
| SCOTT W PARKHURST | ON FILE |
| SCOTT WAI LY | ON FILE |
| SCOTT WALDRON | ON FILE |
| SCOTT WALTER RISING | ON FILE |
| SCOTT WAYNE DENNIS WARREN | ON FILE |
| SCOTT WAYNE PIPKIN | ON FILE |
| SCOTT WEBBER | ON FILE |
| SCOTT WEINSTEIN | ON FILE |
| SCOTT WELTON NELSON | ON FILE |
| SCOTT WERNY | ON FILE |
| SCOTT WEST RICHARDSON | ON FILE |
| SCOTT WHEELER CARPENTER | ON FILE |
| SCOTT WILLIAM BERRY | ON FILE |
| SCOTT WILLIAM CAMPBELL | ON FILE |
| SCOTT WILLIAM CRAWFORD | ON FILE |
| SCOTT WILLIAM CROCKER | ON FILE |
| SCOTT WILLIAM GERDZUNAS | ON FILE |
| SCOTT WILLIAM LAPOLLA | ON FILE |
| SCOTT WILLIAM MONTEITH | ON FILE |
| SCOTT WILLIAM NELSON | ON FILE |
| SCOTT WILLIAM PETERSON | ON FILE |
| SCOTT WILLIAM PHILLIPS | ON FILE |
| SCOTT WILLIAM RIST | ON FILE |
| SCOTT WILLIAM ROSS TOBECK | ON FILE |
| SCOTT WILLIAM STEWART | ON FILE |
| SCOTT WILLIAM STOUFFER | ON FILE |
| SCOTT WILLIAM STRATINSKY | ON FILE |
| SCOTT WILLIAM TAYLOR | ON FILE |
| SCOTT WILLIAM THOELE | ON FILE |
| SCOTT WILLIAM WALKER | ON FILE |
| SCOTT WILSON | ON FILE |
| SCOTT WILSON COLEMAN | ON FILE |
| SCOTT WOODMAN BOWMAN | ON FILE |
| SCOTT WOODY HAINES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT WU | ON FILE |
| SCOTT X SOUVANNASANE | ON FILE |
| SCOTT YALE | ON FILE |
| SCOTT ZIMMERMAN | ON FILE |
| SCOTTD POLITZ | ON FILE |
| SCOTTIE ALEXANDER ODANI | ON FILE |
| SCOTTLAND DOUGGLAS CUSTER | ON FILE |
| SCOTTMATTHEW DILBEY | ON FILE |
| SCOTTY DEAN VITAL | ON FILE |
| SCOTTY DENE JR ROAHRIG | ON FILE |
| SCOTTY MAC JOHNSON | ON FILE |
| SCOTTY RAMIRO ORTEGA | ON FILE |
| SCOUT PRODUCT DEVELOPMENT LLC | ON FILE |
| SCOUT RIA G VAN DEN BERGH | ON FILE |
| SCOVIA NANSAMBA | ON FILE |
| SCR OÃŒ | ON FILE |
| SCRIVNER MIZELL DAMON | ON FILE |
| SCU HSUEH HUANG | ON FILE |
| SD ODDO | ON FILE |
| SD SUTTON | ON FILE |
| SDG IMPACT FUND INC | ON FILE |
| SDHAJI EUSI SMITH | ON FILE |
| SE HOON PARK | ON FILE |
| SE JIN KIM | ON FILE |
| SE KYUNG YEOM | ON FILE |
| SE WOONG CHOI | ON FILE |
| SEA EE NAK | ON FILE |
| SEA ENG GHIM JEREMY (XIE YONGJIN JEREMY) | ON FILE |
| SEÃ±OR PEPE | ON FILE |
| SEÃ±OR PEPE | ON FILE |
| SEABROOK DEAN BIZZLE | ON FILE |
| SEAD FADILPASIC | ON FILE |
| SEAD HAZIRI | ON FILE |
| SEAD KAPIDZIC | ON FILE |
| SEAD LUKOVIC | ON FILE |
| SEAH ALEXANDER MICHAEL | ON FILE |
| SEAH CHEE SOON RODNEY | ON FILE |
| SEAH CHIN AUN | ON FILE |
| SEAH CHONG HUAT | ON FILE |
| SEAH HUI YU SAMANTHA | ON FILE |
| SEAH JIA YUAN MADELEINE | ON FILE |
| SEAH JIAN HAO | ON FILE |
| SEAH JIAN QIANG | ON FILE |
| SEAH JIN BAO DARREN | ON FILE |
| SEAH JIN WEI TOM | ON FILE |
| SEAH JUN XIAN WILLIAM | ON FILE |
| SEAH KIAN JUN | ON FILE |
| SEAH KOK PENG (SHE GUOPING) | ON FILE |
| SEAH LI HAO GAVIN | ON FILE |
| SEAH LI PING | ON FILE |
| SEAH MEOW KHIM SANDRA | ON FILE |
| SEAH MIN LING TIFFANY | ON FILE |
| SEAH MING YEW ANDY | ON FILE |
| SEAH NING NING DEBBIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAH QIONG FENG SEAN (SHE QIONGFENG SEAN) | ON FILE |
| SEAH TZU HUI (XIE ZIHUI) | ON FILE |
| SEAH WEI BIN | ON FILE |
| SEAH WEI TING JOEY | ON FILE |
| SEAH XIANG YEW | ON FILE |
| SEAH YEE MEI IRIS | ON FILE |
| SEAH YONG XIAN DONOVAN | ON FILE |
| SEAH YU ER | ON FILE |
| SEAH YUN SHEN JEREMY | ON FILE |
| SEAHORSE EXPRESS LLC | ON FILE |
| SEAJIN OH | ON FILE |
| SEAK JING RONG | ON FILE |
| SEAK NIP VINSON | ON FILE |
| SEALA LOUREN MCAULEY | ON FILE |
| SEALEAH AHMED YASLAM ALI BASALLOUM | ON FILE |
| SEAMUS ALAN CRAWFORD | ON FILE |
| SEAMUS GUNTER GARDE WULFF | ON FILE |
| SEAMUS JUDE CARROLL | ON FILE |
| SEAMUS MARTIN COYNE | ON FILE |
| SEAMUS MICHAEL REILLY | ON FILE |
| SEAMUS P GALLIGAN | ON FILE |
| SEAMUS PATRICK HERON | ON FILE |
| SEAMUS RHYS O BRIEN | ON FILE |
| SEAMUS RICHARD MCNAMARA | ON FILE |
| SEAMUS SCHALDENBRAND | ON FILE |
| SEAN A FARVER | ON FILE |
| SEAN A LEWIS | ON FILE |
| SEAN A MACALUSO | ON FILE |
| SEAN A MASON | ON FILE |
| SEAN A NELSON | ON FILE |
| SEAN A S KEEN | ON FILE |
| SEAN ADAM WONG | ON FILE |
| SEAN ADRIAN MARIN | ON FILE |
| SEAN AFSHIN HASHEMIAN | ON FILE |
| SEAN AGNES KERE HAMILTON | ON FILE |
| SEAN AHMED WATERMAN | ON FILE |
| SEAN ALAN MARTIN | ON FILE |
| SEAN ALBERT ANGEL | ON FILE |
| SEAN ALBERT FAGAN | ON FILE |
| SEAN ALEC SMITH | ON FILE |
| SEAN ALESSANDRO MONTALBANO | ON FILE |
| SEAN ALEXANDER BAKER | ON FILE |
| SEAN ALEXANDER FENSTER | ON FILE |
| SEAN ALEXANDER FOFONOFF | ON FILE |
| SEAN ALEXANDER FURRIER | ON FILE |
| SEAN ALEXANDER GIBSON | ON FILE |
| SEAN ALEXANDER GILL | ON FILE |
| SEAN ALEXANDER GRAHAM | ON FILE |
| SEAN ALEXANDER MACNEILL | ON FILE |
| SEAN ALEXANDER MARROQUIN | ON FILE |
| SEAN ALEXANDER MILLER | ON FILE |
| SEAN ALEXANDER TANGKAS DARMAWAN | ON FILE |
| SEAN ALEXANDER TOBELER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN ALEXANDER WILCOX | ON FILE |
| SEAN ALEXANDER WILLIAMS | ON FILE |
| SEAN ALFRED LYNCH | ON FILE |
| SEAN ALI | ON FILE |
| SEAN ALLAN JOSEPH MYERS | ON FILE |
| SEAN ALLEN MITCHELL | ON FILE |
| SEAN ALLEN SMITH | ON FILE |
| SEAN ALLSWORTH MAFFEI | ON FILE |
| SEAN ALLYN KHALIL PETERS | ON FILE |
| SEAN ALLYN OBRIEN | ON FILE |
| SEAN AMAH NFORKAH | ON FILE |
| SEAN ANDI WARREN ZIMNY | ON FILE |
| SEAN ANDRE DANIELS | ON FILE |
| SEAN ANDREW COLE | ON FILE |
| SEAN ANDREW CROZIER | ON FILE |
| SEAN ANDREW DAVIS | ON FILE |
| SEAN ANDREW SANDERS | ON FILE |
| SEAN ANDREW SIERING | ON FILE |
| SEAN ANTHONY BAILEY | ON FILE |
| SEAN ANTHONY CIFELLI | ON FILE |
| SEAN ANTHONY DAVIS | ON FILE |
| SEAN ANTHONY ECKARD | ON FILE |
| SEAN ANTHONY FUNDORA | ON FILE |
| SEAN ANTHONY HAWKINS | ON FILE |
| SEAN ANTHONY HOOVER | ON FILE |
| SEAN ANTHONY HUANG | ON FILE |
| SEAN ANTHONY NORTON | ON FILE |
| SEAN ANTHONY SCUDELLARI | ON FILE |
| SEAN ANTHONY THOMAS | ON FILE |
| SEAN ANTHONY WHELLER | ON FILE |
| SEAN ARTHUR DOYLE | ON FILE |
| SEAN ARTHUR WILLIAM PETERS | ON FILE |
| SEAN ATTARD | ON FILE |
| SEAN AW YUH ZHON | ON FILE |
| SEAN BABOS | ON FILE |
| SEAN BACASTOW | ON FILE |
| SEAN BASKIN CONNORS | ON FILE |
| SEAN BEDFORD MILLER | ON FILE |
| SEAN BENEDICT MARTIN STEPHENS | ON FILE |
| SEAN BENJAMIN KERRY | ON FILE |
| SEAN BERNARD ROCHE | ON FILE |
| SEAN BERTSCH STONER | ON FILE |
| SEAN BLAIR VAN DER BUSSE | ON FILE |
| SEAN BONANNI | ON FILE |
| SEAN BONANNO | ON FILE |
| SEAN BONNER | ON FILE |
| SEAN BOTHA | ON FILE |
| SEAN BRADFORD MCWILLIAMS | ON FILE |
| SEAN BRAYCE MAHONEY | ON FILE |
| SEAN BRENDAN GLEASON | ON FILE |
| SEAN BRIAN BOUSFIELD | ON FILE |
| SEAN BROCKMAN DEANGELIS | ON FILE |
| SEAN BRUCE CULVER | ON FILE |
| SEAN BRUME BENNETT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN BRUNNING | ON FILE |
| SEAN BRYAN GALLINGER | ON FILE |
| SEAN BYRNS YARNELL | ON FILE |
| SEAN C BROWN | ON FILE |
| SEAN C GIBBONS | ON FILE |
| SEAN C HENDERSON | ON FILE |
| SEAN C LALIN | ON FILE |
| SEAN C LANKTREE | ON FILE |
| SEAN C MAHON | ON FILE |
| SEAN C PISZCZEK | ON FILE |
| SEAN C RICKETTS | ON FILE |
| SEAN CAMERON COSGROVE | ON FILE |
| SEAN CAMERON MCMAHON | ON FILE |
| SEAN CAMERON MEIER | ON FILE |
| SEAN CAMERON STOCKTON | ON FILE |
| SEAN CAMERON TURNER | ON FILE |
| SEAN CAMERON VARLEY | ON FILE |
| SEAN CAREY | ON FILE |
| SEAN CAREY WEIR | ON FILE |
| SEAN CARLOS GUZMAN | ON FILE |
| SEAN CASEY MCCONNELL | ON FILE |
| SEAN CHAN | ON FILE |
| SEAN CHAO YAN | ON FILE |
| SEAN CHARLES ERSKINE | ON FILE |
| SEAN CHARLES FENTON MCGREGOR | ON FILE |
| SEAN CHARLES GOOD | ON FILE |
| SEAN CHARLES OSBORN | ON FILE |
| SEAN CHARLES WELDING | ON FILE |
| SEAN CHEW YANG JIE | ON FILE |
| SEAN CHRISTIAN COOKE | ON FILE |
| SEAN CHRISTIAN HERNANDEZ | ON FILE |
| SEAN CHRISTIAN OFLAHERTY | ON FILE |
| SEAN CHRISTOPHER BLAIR | ON FILE |
| SEAN CHRISTOPHER BLOMQUIST | ON FILE |
| SEAN CHRISTOPHER BORT | ON FILE |
| SEAN CHRISTOPHER BUCKLEY | ON FILE |
| SEAN CHRISTOPHER CARRIE | ON FILE |
| SEAN CHRISTOPHER COURTNEY | ON FILE |
| SEAN CHRISTOPHER ENGIE | ON FILE |
| SEAN CHRISTOPHER ERICKSON | ON FILE |
| SEAN CHRISTOPHER GRANEY | ON FILE |
| SEAN CHRISTOPHER HILL | ON FILE |
| SEAN CHRISTOPHER JONES | ON FILE |
| SEAN CHRISTOPHER KELLY | ON FILE |
| SEAN CHRISTOPHER LOCKLIN | ON FILE |
| SEAN CHRISTOPHER MCKAY | ON FILE |
| SEAN CHRISTOPHER MELISSARI | ON FILE |
| SEAN CHRISTOPHER MORTON | ON FILE |
| SEAN CHRISTOPHER OCALLAGHAN | ON FILE |
| SEAN CHRISTOPHER PETERS | ON FILE |
| SEAN CHRISTOPHER REDDISH | ON FILE |
| SEAN CHRISTOPHER RYAN | ON FILE |
| SEAN CHRISTOPHER WHITEHOUSE | ON FILE |
| SEAN CHRISTOPHER WILLIAMSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN CHUA ZELIANG | ON FILE |
| SEAN CLARK | ON FILE |
| SEAN CLARK BAILEY | ON FILE |
| SEAN CLARKE | ON FILE |
| SEAN COKER | ON FILE |
| SEAN CONLON | ON FILE |
| SEAN CONRAD | ON FILE |
| SEAN COOKSON | ON FILE |
| SEAN CORBETT | ON FILE |
| SEAN CORNELIUS CROWLEY | ON FILE |
| SEAN COSGRAVE | ON FILE |
| SEAN COVERT MURPHY | ON FILE |
| SEAN CULLEN MCDONNELL | ON FILE |
| SEAN CURRAN JEFFERS | ON FILE |
| SEAN CURTIS BLACK | ON FILE |
| SEAN D LOCKETT | ON FILE |
| SEAN DAMON LINNAN | ON FILE |
| SEAN DANH WONG | ON FILE |
| SEAN DANIEL GILMORE | ON FILE |
| SEAN DANIEL HARTMAN | ON FILE |
| SEAN DANIEL MELCHER | ON FILE |
| SEAN DANIEL SALAZAR | ON FILE |
| SEAN DANIEL SCHROEDER | ON FILE |
| SEAN DARMAL | ON FILE |
| SEAN DARWIN KILLPACK | ON FILE |
| SEAN DARYL CORTEZ | ON FILE |
| SEAN DAVID BERKEBILE | ON FILE |
| SEAN DAVID BERRIGAN | ON FILE |
| SEAN DAVID BIERER | ON FILE |
| SEAN DAVID DALEY | ON FILE |
| SEAN DAVID DALTON | ON FILE |
| SEAN DAVID DEMPSEY | ON FILE |
| SEAN DAVID FINKEL | ON FILE |
| SEAN DAVID FLYNN | ON FILE |
| SEAN DAVID HEDENGREN | ON FILE |
| SEAN DAVID HERMAN | ON FILE |
| SEAN DAVID HUTCHINSON | ON FILE |
| SEAN DAVID KALANI BREEDLOVE | ON FILE |
| SEAN DAVID MARTIN | ON FILE |
| SEAN DAVID MEYER | ON FILE |
| SEAN DAVID NIESEL | ON FILE |
| SEAN DAVID PENNEY | ON FILE |
| SEAN DAVID RIST | ON FILE |
| SEAN DAVID RITTER | ON FILE |
| SEAN DAVID RIX | ON FILE |
| SEAN DAVID STANGA | ON FILE |
| SEAN DAVID WATSON | ON FILE |
| SEAN DAVIDPATRICK HOWELL | ON FILE |
| SEAN DEION GILLESPIE | ON FILE |
| SEAN DELVEAUX | ON FILE |
| SEAN DEMERSSEMAN ODONNELL | ON FILE |
| SEAN DEMETRIOUS EARLY | ON FILE |
| SEAN DENNIS BONGCALES NUNEZ | ON FILE |
| SEAN DEREK JOHNSON-GAGE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN DES MORAN | ON FILE |
| SEAN DEVIN KING | ON FILE |
| SEAN DEVON HENSHALL | ON FILE |
| SEAN DOBBYN | ON FILE |
| SEAN DOCHERTY | ON FILE |
| SEAN DOMINIC MARTIN | ON FILE |
| SEAN DONOTHAN FRANKLIN | ON FILE |
| SEAN DONOVAN MORRISON | ON FILE |
| SEAN DOOLAN | ON FILE |
| SEAN DOUGLAS BIZJACK | ON FILE |
| SEAN DOUGLAS STEPHENS | ON FILE |
| SEAN DOUGLAS WHITE | ON FILE |
| SEAN DRAKE | ON FILE |
| SEAN DUC HIEN LE | ON FILE |
| SEAN DUC HUYNH | ON FILE |
| SEAN DYLAN TUTOR | ON FILE |
| SEAN DYLAN WAFFORD | ON FILE |
| SEAN E JACKOWITZ | ON FILE |
| SEAN E MURPHY | ON FILE |
| SEAN E NICELY | ON FILE |
| SEAN E ROWE | ON FILE |
| SEAN E THOMAS | ON FILE |
| SEAN EARL PETTIS | ON FILE |
| SEAN EBRAHIM | ON FILE |
| SEAN EDWARD CAFFREY | ON FILE |
| SEAN EDWARD DEMPSEY | ON FILE |
| SEAN EDWARD GAFFNEY | ON FILE |
| SEAN EDWARD HARRIS | ON FILE |
| SEAN EDWARD LEYS WATERS | ON FILE |
| SEAN EDWARD OBRIEN | ON FILE |
| SEAN EDWARD OLIVER | ON FILE |
| SEAN EDWARD RUTHERFORD | ON FILE |
| SEAN EDWIN BARDON | ON FILE |
| SEAN ELI KOMARNITSKY | ON FILE |
| SEAN ELIAS CONLIFFE | ON FILE |
| SEAN ELIZABETH MCFARLANE | ON FILE |
| SEAN ELLIOTT JIMENEZ | ON FILE |
| SEAN ELLIOTT KEENER | ON FILE |
| SEAN ELLIOTT REMZ | ON FILE |
| SEAN ELLIS JACKSON | ON FILE |
| SEAN EMILE RICHARD | ON FILE |
| SEAN ERIC BOMAN | ON FILE |
| SEAN ERIC COFFEY | ON FILE |
| SEAN ERIC KOVALICK | ON FILE |
| SEAN ERIC KROHN | ON FILE |
| SEAN ERIC VAN OSNABRUGGE | ON FILE |
| SEAN ERICK RATLIFF | ON FILE |
| SEAN EUGENE OSULLIVAN | ON FILE |
| SEAN EVERETT GALVIN | ON FILE |
| SEAN EVERETT PUTMAN-LABBE | ON FILE |
| SEAN F FOREMAN | ON FILE |
| SEAN F GAWEL | ON FILE |
| SEAN FANG JUN WEN | ON FILE |
| SEAN FARMER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN FEELEY | ON FILE |
| SEAN FINN | ON FILE |
| SEAN FITZGERALD WALLACE | ON FILE |
| SEAN FRANCIS DONAHUE | ON FILE |
| SEAN FRANCIS SLINGERLAND | ON FILE |
| SEAN FRANCIS WATTERS | ON FILE |
| SEAN FRAZIER STOUT | ON FILE |
| SEAN FREDERICK PREISS | ON FILE |
| SEAN FREDRICK ROCHE | ON FILE |
| SEAN G CUMMINGS | ON FILE |
| SEAN G HAYTER | ON FILE |
| SEAN GABRIEL BRANCH | ON FILE |
| SEAN GABRIEL POOLE | ON FILE |
| SEAN GALEA | ON FILE |
| SEAN GARRET VEVE | ON FILE |
| SEAN GARRETT FANNAN | ON FILE |
| SEAN GARRETT YOHE | ON FILE |
| SEAN GAYO DEJECACION | ON FILE |
| SEAN GELLIS | ON FILE |
| SEAN GEORGE OWENS | ON FILE |
| SEAN GERARD BIGGINS | ON FILE |
| SEAN GERARD PIDGEON | ON FILE |
| SEAN GERARD REIHILL | ON FILE |
| SEAN GIBSON | ON FILE |
| SEAN GILBERT | ON FILE |
| SEAN GILLEN | ON FILE |
| SEAN GLEN BALL | ON FILE |
| SEAN GLICKMAN | ON FILE |
| SEAN GOMES | ON FILE |
| SEAN GOOSSENS | ON FILE |
| SEAN GRAHAM LITTLE | ON FILE |
| SEAN GRANT FALLON | ON FILE |
| SEAN GRAVES | ON FILE |
| SEAN GREGORY BOWERS | ON FILE |
| SEAN GROSSBERG | ON FILE |
| SEAN GUIDO GUERRI | ON FILE |
| SEAN GUILFOYLE | ON FILE |
| SEAN GUILLERMO REAVIS BARRIENTOS | ON FILE |
| SEAN H FREUND | ON FILE |
| SEAN H TWELE | ON FILE |
| SEAN HAMILTON | ON FILE |
| SEAN HAMISH WILLIAM GRAY | ON FILE |
| SEAN HARLEY QUANDT | ON FILE |
| SEAN HARRISON | ON FILE |
| SEAN HARRY GIELIS | ON FILE |
| SEAN HAYATO WINCHESTER | ON FILE |
| SEAN HEIDLER RAMOS | ON FILE |
| SEAN HENG MA | ON FILE |
| SEAN HENGLY KONG | ON FILE |
| SEAN HENRY CHIDGEY | ON FILE |
| SEAN HENRY MANDERS | ON FILE |
| SEAN HERBERT WULFF | ON FILE |
| SEAN HILLIAM LESLIE HEALEY | ON FILE |
| SEAN HIROHISA WROE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN HIROYUKI ZUKERAN | ON FILE |
| SEAN HOI CHEUNG LEE | ON FILE |
| SEAN HOU | ON FILE |
| SEAN HOWARD LEDELL | ON FILE |
| SEAN HOWE | ON FILE |
| SEAN HUGH NEWTON | ON FILE |
| SEAN HUNTER KELLY | ON FILE |
| SEAN HUTTON | ON FILE |
| SEAN HUTTON PEASLEY | ON FILE |
| SEAN HYATT HOLMAN | ON FILE |
| SEAN IAN HICKS | ON FILE |
| SEAN IAN WILDE | ON FILE |
| SEAN ISAO POTTENGER | ON FILE |
| SEAN J FITZPATRICK | ON FILE |
| SEAN J GRIFFIN | ON FILE |
| SEAN J METZGAR | ON FILE |
| SEAN JACOB TURNER | ON FILE |
| SEAN JAFARI BOROJERDI | ON FILE |
| SEAN JAMES HICKE | ON FILE |
| SEAN JAMES MARTIN CURRAN | ON FILE |
| SEAN JAMES MAXWELL | ON FILE |
| SEAN JAMES RICHARDS | ON FILE |
| SEAN JAMES RIETZ | ON FILE |
| SEAN JAMES THOMPSON | ON FILE |
| SEAN JAMES WEST | ON FILE |
| SEAN JASON BUCHANAN | ON FILE |
| SEAN JASON CUNNINGHAM | ON FILE |
| SEAN JEFFREY GOSSNER | ON FILE |
| SEAN JEFFREY MAPLE | ON FILE |
| SEAN JEFFREY THOMAS | ON FILE |
| SEAN JEROME LABAT | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN JONATHAN KESTERSON | ON FILE |
| SEAN JONATHON SPENCE | ON FILE |
| SEAN JORDAN FATZINGER | ON FILE |
| SEAN JOSEPH BOLLIN | ON FILE |
| SEAN JOSEPH BRUSCA | ON FILE |
| SEAN JOSEPH BURGESS | ON FILE |
| SEAN JOSEPH CLARK | ON FILE |
| SEAN JOSEPH DELP | ON FILE |
| SEAN JOSEPH DEPASQUALE | ON FILE |
| SEAN JOSEPH GRAVES | ON FILE |
| SEAN JOSEPH HENNESSEY | ON FILE |
| SEAN JOSEPH KEISLING | ON FILE |
| SEAN JOSEPH MAUK | ON FILE |
| SEAN JOSEPH PAHLS | ON FILE |
| SEAN JOSEPH SMYTH | ON FILE |
| SEAN JOSEPHGIRARD CONIGLIO | ON FILE |
| SEAN JUSTIN MCCANTS GREGG | ON FILE |
| SEAN K YOO | ON FILE |
| SEAN KANA MAHAMONGKOL | ON FILE |
| SEAN KATSUMI TAIRA | ON FILE |
| SEAN KEHLEY | ON FILE |
| SEAN KEITH MORA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN KEKAULIKE OGATA | ON FILE |
| SEAN KELLY WILSON | ON FILE |
| SEAN KEN UYEOKA | ON FILE |
| SEAN KENN ARAKI | ON FILE |
| SEAN KENNETH HAMILTON | ON FILE |
| SEAN KENNETH SHEPHERD | ON FILE |
| SEAN KEVIN DUMBRELL | ON FILE |
| SEAN KEVIN OLEARY | ON FILE |
| SEAN KIEREN BANNISTER | ON FILE |
| SEAN KIERNAN HAYES | ON FILE |
| SEAN KINNARNEY | ON FILE |
| SEAN KIYOSHI NARASAKI | ON FILE |
| SEAN KOTA LUM | ON FILE |
| SEAN KRISADA DUNKLEY | ON FILE |
| SEAN KWAME MC CLEARY | ON FILE |
| SEAN KWOK VITHIDKUL | ON FILE |
| SEAN KYLE ENDRUSICK | ON FILE |
| SEAN KYLE ILDERTON | ON FILE |
| SEAN KYLE PATTERSON | ON FILE |
| SEAN LAMONT WILLIAMS | ON FILE |
| SEAN LAMONTE EVANS | ON FILE |
| SEAN LANEY | ON FILE |
| SEAN LAQUIAN RODRIGUEZ | ON FILE |
| SEAN LAURENCE COFFEY | ON FILE |
| SEAN LEE GERMAN | ON FILE |
| SEAN LEE HUGHES | ON FILE |
| SEAN LEE PRECHT | ON FILE |
| SEAN LEO SNYDER | ON FILE |
| SEAN LESLIE HUYTON | ON FILE |
| SEAN LEWIS COLLINS | ON FILE |
| SEAN LEWIS STILLER | ON FILE |
| SEAN LIANG | ON FILE |
| SEAN LIM | ON FILE |
| SEAN LIM JUN HAO | ON FILE |
| SEAN LIM TJUN | ON FILE |
| SEAN LIM ZHUO XUAN | ON FILE |
| SEAN LINDLEY POOLMAN | ON FILE |
| SEAN LOGAN MCMAHON | ON FILE |
| SEAN LOREN STORER | ON FILE |
| SEAN LORMAN CORREA | ON FILE |
| SEAN LOUIS BARNES | ON FILE |
| SEAN LOWERY | ON FILE |
| SEAN LUC LEFRANCOIS | ON FILE |
| SEAN LYLE ISAMI EYESTONE | ON FILE |
| SEAN LYN ESTEP | ON FILE |
| SEAN LYNN MCKELL | ON FILE |
| SEAN M BARNES | ON FILE |
| SEAN M CROOK | ON FILE |
| SEAN M GOLLER | ON FILE |
| SEAN M HOWLEY | ON FILE |
| SEAN M HUDSON | ON FILE |
| SEAN M KAVANAGH | ON FILE |
| SEAN M LUNKENHEIMER | ON FILE |
| SEAN M MARREN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN M NOBLE | ON FILE |
| SEAN M PATTERSON | ON FILE |
| SEAN M RICE | ON FILE |
| SEAN M SHAPIRO | ON FILE |
| SEAN M TULLY | ON FILE |
| SEAN MACGYVER MERCER | ON FILE |
| SEAN MAEDER | ON FILE |
| SEAN MAGLANGIT GUIRIT | ON FILE |
| SEAN MARC ALMEIDA | ON FILE |
| SEAN MARC LEE | ON FILE |
| SEAN MARK CHAMBERS | ON FILE |
| SEAN MARK LABASTID SUPERTICIOSO | ON FILE |
| SEAN MARSHALL DEHNEL | ON FILE |
| SEAN MARTIN ALEXANDER | ON FILE |
| SEAN MARTIN BLIEDORN | ON FILE |
| SEAN MARTIN FORD | ON FILE |
| SEAN MARTIN LONG | ON FILE |
| SEAN MARTIN MCCARTHY | ON FILE |
| SEAN MARTIN NEWTON | ON FILE |
| SEAN MARTIN OSULLIVAN | ON FILE |
| SEAN MASAKI RUTLEDGE | ON FILE |
| SEAN MATHEW LOGAN | ON FILE |
| SEAN MATT KEOUGH | ON FILE |
| SEAN MATTHEW ASPINALL | ON FILE |
| SEAN MATTHEW C LANUZA | ON FILE |
| SEAN MATTHEW DARVILLE | ON FILE |
| SEAN MATTHEW DUNN | ON FILE |
| SEAN MATTHEW FORDE KELLY | ON FILE |
| SEAN MATTHEW FRIEDLAND | ON FILE |
| SEAN MATTHEW GRAHAM | ON FILE |
| SEAN MATTHEW MALLERS | ON FILE |
| SEAN MATTHEW SIRI | ON FILE |
| SEAN MAXIE GILLIS | ON FILE |
| SEAN MCGINTY | ON FILE |
| SEAN MCGREW BREWER | ON FILE |
| SEAN MCKENZIE ODELL | ON FILE |
| SEAN MCLELLAN BEGLEY | ON FILE |
| SEAN MCNEILLIS | ON FILE |
| SEAN MCSWEENY | ON FILE |
| SEAN MELODY | ON FILE |
| SEAN MENDENUETA MOLO | ON FILE |
| SEAN METHLEY CURRIE | ON FILE |
| SEAN MICHAEL ALAMARES | ON FILE |
| SEAN MICHAEL ALMACK | ON FILE |
| SEAN MICHAEL ANDERSON | ON FILE |
| SEAN MICHAEL ASTRUP | ON FILE |
| SEAN MICHAEL BLACK | ON FILE |
| SEAN MICHAEL BOHON | ON FILE |
| SEAN MICHAEL BREDSKAR ELLIS | ON FILE |
| SEAN MICHAEL BURGER | ON FILE |
| SEAN MICHAEL CAETANO | ON FILE |
| SEAN MICHAEL CARNEY | ON FILE |
| SEAN MICHAEL CARROLL | ON FILE |
| SEAN MICHAEL CERONE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN MICHAEL CHEEVER | ON FILE |
| SEAN MICHAEL CHRISTENSEN | ON FILE |
| SEAN MICHAEL CLARY | ON FILE |
| SEAN MICHAEL CLOSE | ON FILE |
| SEAN MICHAEL CONFORTO | ON FILE |
| SEAN MICHAEL CONNOLLY | ON FILE |
| SEAN MICHAEL CONNORS | ON FILE |
| SEAN MICHAEL CONWAY | ON FILE |
| SEAN MICHAEL CRADDOCK | ON FILE |
| SEAN MICHAEL CROWLEY | ON FILE |
| SEAN MICHAEL DALTON | ON FILE |
| SEAN MICHAEL DAVID BATEMAN | ON FILE |
| SEAN MICHAEL DAVIS | ON FILE |
| SEAN MICHAEL DENGLER | ON FILE |
| SEAN MICHAEL DEXTROM | ON FILE |
| SEAN MICHAEL DODDS | ON FILE |
| SEAN MICHAEL DONNELLY | ON FILE |
| SEAN MICHAEL DOYLE | ON FILE |
| SEAN MICHAEL DUKE | ON FILE |
| SEAN MICHAEL DUPLANTIS | ON FILE |
| SEAN MICHAEL FROMMEYER | ON FILE |
| SEAN MICHAEL GAFFNEY | ON FILE |
| SEAN MICHAEL GALLIGAN | ON FILE |
| SEAN MICHAEL GREENBERG | ON FILE |
| SEAN MICHAEL GREENWALDT | ON FILE |
| SEAN MICHAEL HARDMAN | ON FILE |
| SEAN MICHAEL HARRISON | ON FILE |
| SEAN MICHAEL HAVERSTOCK | ON FILE |
| SEAN MICHAEL HAYES | ON FILE |
| SEAN MICHAEL HICKEY | ON FILE |
| SEAN MICHAEL HIGGINS | ON FILE |
| SEAN MICHAEL HINZE | ON FILE |
| SEAN MICHAEL JOHNSON | ON FILE |
| SEAN MICHAEL JURINA | ON FILE |
| SEAN MICHAEL KELLY | ON FILE |
| SEAN MICHAEL KENNEDY | ON FILE |
| SEAN MICHAEL KENNEDY | ON FILE |
| SEAN MICHAEL KINGSTON | ON FILE |
| SEAN MICHAEL L COOK | ON FILE |
| SEAN MICHAEL LANNING | ON FILE |
| SEAN MICHAEL LIND | ON FILE |
| SEAN MICHAEL MALONE | ON FILE |
| SEAN MICHAEL MARQUEZ | ON FILE |
| SEAN MICHAEL MARTIN | ON FILE |
| SEAN MICHAEL MCCOY | ON FILE |
| SEAN MICHAEL MCGREE | ON FILE |
| SEAN MICHAEL MCVEY | ON FILE |
| SEAN MICHAEL MILLS | ON FILE |
| SEAN MICHAEL MITCHELL | ON FILE |
| SEAN MICHAEL MULLIN | ON FILE |
| SEAN MICHAEL MULVEY | ON FILE |
| SEAN MICHAEL MURRAY | ON FILE |
| SEAN MICHAEL ONEAL | ON FILE |
| SEAN MICHAEL ONEIL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN MICHAEL PATERSON | ON FILE |
| SEAN MICHAEL PEREZ | ON FILE |
| SEAN MICHAEL POSEY | ON FILE |
| SEAN MICHAEL QUINN | ON FILE |
| SEAN MICHAEL RALSTON | ON FILE |
| SEAN MICHAEL REITMAN | ON FILE |
| SEAN MICHAEL RICE | ON FILE |
| SEAN MICHAEL RIFFLE | ON FILE |
| SEAN MICHAEL RUSSELL | ON FILE |
| SEAN MICHAEL SEYMOUR | ON FILE |
| SEAN MICHAEL SMITH | ON FILE |
| SEAN MICHAEL SPARACINO | ON FILE |
| SEAN MICHAEL SPELLBERG | ON FILE |
| SEAN MICHAEL STEIL | ON FILE |
| SEAN MICHAEL STEVENS | ON FILE |
| SEAN MICHAEL SULLIVAN | ON FILE |
| SEAN MICHAEL SULLIVAN | ON FILE |
| SEAN MICHAEL SUTHERLAND | ON FILE |
| SEAN MICHAEL SWANSON | ON FILE |
| SEAN MICHAEL SWEENEY | ON FILE |
| SEAN MICHAEL TABER | ON FILE |
| SEAN MICHAEL TERSTEEG | ON FILE |
| SEAN MICHAEL TOBIN | ON FILE |
| SEAN MICHAEL VELAZQUEZ | ON FILE |
| SEAN MICHAEL WACLAWIK | ON FILE |
| SEAN MICHAEL WAGNER | ON FILE |
| SEAN MICHAEL WALLACE | ON FILE |
| SEAN MICHAEL WELTON WOOD | ON FILE |
| SEAN MICHAEL WHEELOCK | ON FILE |
| SEAN MICHAEL WIEGAND | ON FILE |
| SEAN MICHAEL WILLIAM HECTOR | ON FILE |
| SEAN MICHAEL WOODHOUSE | ON FILE |
| SEAN MICHAEL WRIGHT | ON FILE |
| SEAN MICHEAL SPENCER | ON FILE |
| SEAN MIKAEL CONRAD | ON FILE |
| SEAN MIKHAIL WEBB | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MULLAN | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY MCGOVERN | ON FILE |
| SEAN NAI JIAN WEN | ON FILE |
| SEAN NATHAN KASS | ON FILE |
| SEAN NATHAN REDDELL | ON FILE |
| SEAN NEIL OMARA | ON FILE |
| SEAN NEWMAN MARONI | ON FILE |
| SEAN NICHOLAS ATKINSON | ON FILE |
| SEAN NICHOLAS MALONEY | ON FILE |
| SEAN NICOLAS MAHAFFEY | ON FILE |
| SEAN O BRIEN SINCLAIR | ON FILE |
| SEAN O CONNOR | ON FILE |
| SEAN O SULLIVAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN ODWYER | ON FILE |
| SEAN OH | ON FILE |
| SEAN OILIFEAR LARKIN | ON FILE |
| SEAN OLIVER HAASS | ON FILE |
| SEAN OMALLEY | ON FILE |
| SEAN ONYIYECHI EKEKWE | ON FILE |
| SEAN OO KAIJIE | ON FILE |
| SEAN P BOOTH | ON FILE |
| SEAN P BROWN | ON FILE |
| SEAN P CAGLE | ON FILE |
| SEAN P DONAHUE | ON FILE |
| SEAN P FAHEY | ON FILE |
| SEAN P HEIMPEL | ON FILE |
| SEAN P HOGAN | ON FILE |
| SEAN P LAVELLE | ON FILE |
| SEAN P LEE | ON FILE |
| SEAN P MCEVOY | ON FILE |
| SEAN P MITZEL | ON FILE |
| SEAN P MULLIN | ON FILE |
| SEAN P WILLSON | ON FILE |
| SEAN PANG JIA LE | ON FILE |
| SEAN PARAHUS | ON FILE |
| SEAN PARK | ON FILE |
| SEAN PARKER HOOD | ON FILE |
| SEAN PATRICK AUFFINGER | ON FILE |
| SEAN PATRICK BRENNAN | ON FILE |
| SEAN PATRICK BURKE | ON FILE |
| SEAN PATRICK BUTLER | ON FILE |
| SEAN PATRICK CAMPBELL | ON FILE |
| SEAN PATRICK CHIOVITTI MURPHY | ON FILE |
| SEAN PATRICK CLANCY | ON FILE |
| SEAN PATRICK CONATY | ON FILE |
| SEAN PATRICK CONWAY | ON FILE |
| SEAN PATRICK DAVIS | ON FILE |
| SEAN PATRICK DELANEY | ON FILE |
| SEAN PATRICK DEVEREAUX | ON FILE |
| SEAN PATRICK DOWER | ON FILE |
| SEAN PATRICK DRYDEN | ON FILE |
| SEAN PATRICK EGAN | ON FILE |
| SEAN PATRICK FARMER | ON FILE |
| SEAN PATRICK FLANAGAN | ON FILE |
| SEAN PATRICK GILLESPIE | ON FILE |
| SEAN PATRICK GREEN | ON FILE |
| SEAN PATRICK GREENAN | ON FILE |
| SEAN PATRICK GUNNING | ON FILE |
| SEAN PATRICK HALLIGAN | ON FILE |
| SEAN PATRICK HALLIGAN | ON FILE |
| SEAN PATRICK HARTER | ON FILE |
| SEAN PATRICK HICKEY | ON FILE |
| SEAN PATRICK HOULIHAN | ON FILE |
| SEAN PATRICK IRELAND | ON FILE |
| SEAN PATRICK JACKSON | ON FILE |
| SEAN PATRICK JANOWSKI | ON FILE |
| SEAN PATRICK KEANE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN PATRICK KENNEDY | ON FILE |
| SEAN PATRICK KEOUGH | ON FILE |
| SEAN PATRICK LAVINE | ON FILE |
| SEAN PATRICK LEE LYNCH | ON FILE |
| SEAN PATRICK MARTIN | ON FILE |
| SEAN PATRICK MCCOY | ON FILE |
| SEAN PATRICK MCDONOUGH | ON FILE |
| SEAN PATRICK MCLELLAN | ON FILE |
| SEAN PATRICK MEENAGHAN | ON FILE |
| SEAN PATRICK MILMOE | ON FILE |
| SEAN PATRICK MONAHAN JR | ON FILE |
| SEAN PATRICK MORAN | ON FILE |
| SEAN PATRICK MORRIS | ON FILE |
| SEAN PATRICK MULCAHY | ON FILE |
| SEAN PATRICK MURPHY | ON FILE |
| SEAN PATRICK MURPHY | ON FILE |
| SEAN PATRICK MURTAGH | ON FILE |
| SEAN PATRICK ONEILL | ON FILE |
| SEAN PATRICK OREGAN | ON FILE |
| SEAN PATRICK PIERCE | ON FILE |
| SEAN PATRICK RYAN | ON FILE |
| SEAN PATRICK ST JOHN | ON FILE |
| SEAN PATRICK SULLIVAN | ON FILE |
| SEAN PATRICK SUNDAY | ON FILE |
| SEAN PATRICK SZEREZLA | ON FILE |
| SEAN PATRICK TALBOT | ON FILE |
| SEAN PATRICK TEEVAN | ON FILE |
| SEAN PATRICK WARD | ON FILE |
| SEAN PATRICK YOUNG | ON FILE |
| SEAN PATRICKTOSHIRO FARQUHAR | ON FILE |
| SEAN PAUL BAXENDALE | ON FILE |
| SEAN PAUL BRANDT | ON FILE |
| SEAN PAUL CABALLEGAN CLOSE | ON FILE |
| SEAN PAUL CLARK | ON FILE |
| SEAN PAUL COLE | ON FILE |
| SEAN PAUL CORCORAN | ON FILE |
| SEAN PAUL HEASTER | ON FILE |
| SEAN PAUL HIGGINS | ON FILE |
| SEAN PAUL TANNER | ON FILE |
| SEAN PAUL WYLIE | ON FILE |
| SEAN PAUL YOUNG | ON FILE |
| SEAN PEARSON LOUDEN | ON FILE |
| SEAN PENCE MILLER | ON FILE |
| SEAN PETER GARDEN | ON FILE |
| SEAN PETER KOGAN | ON FILE |
| SEAN PETER T MURPHY | ON FILE |
| SEAN PETER TINER | ON FILE |
| SEAN PETER WALSH | ON FILE |
| SEAN PETER WALSH | ON FILE |
| SEAN PETER WERNER | ON FILE |
| SEAN PETER WILLIAM STEWART | ON FILE |
| SEAN PHILIP GLASPEY | ON FILE |
| SEAN PHILIP GLASPEY | ON FILE |
| SEAN PHILIP WHITE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN PHILIPPI | ON FILE |
| SEAN PHILLIP ABRAHAMSEN | ON FILE |
| SEAN PING YANG | ON FILE |
| SEAN PIXIE FETHAS ROGERS | ON FILE |
| SEAN PRESLEY | ON FILE |
| SEAN PRZEMYSLAW DROBINSKI | ON FILE |
| SEAN PURCELL | ON FILE |
| SEAN QUACH | ON FILE |
| SEAN R BALDOCK | ON FILE |
| SEAN R BENJAMIN | ON FILE |
| SEAN R CARROLL | ON FILE |
| SEAN R FAGAN | ON FILE |
| SEAN R GUNVALSEN | ON FILE |
| SEAN R HEALY | ON FILE |
| SEAN R KEATING | ON FILE |
| SEAN R MACHOVOE | ON FILE |
| SEAN R MCLAUGHLIN | ON FILE |
| SEAN R PARSONS | ON FILE |
| SEAN R QUINN | ON FILE |
| SEAN R STIVES | ON FILE |
| SEAN R TAYLOR | ON FILE |
| SEAN RAGOZZINI | ON FILE |
| SEAN RAMAYAH HAMILTON | ON FILE |
| SEAN RAPHAEL ROBERTS | ON FILE |
| SEAN RAY-MCTIGHE | ON FILE |
| SEAN RAYMOND BRYANT | ON FILE |
| SEAN RAYMOND FLYNN | ON FILE |
| SEAN REDDIN MCENTEE | ON FILE |
| SEAN REECE BAKER | ON FILE |
| SEAN REED MCCRACKEN | ON FILE |
| SEAN REEL | ON FILE |
| SEAN REIS | ON FILE |
| SEAN RENE MONTIJO | ON FILE |
| SEAN RICHARD HARE | ON FILE |
| SEAN RICHARD J ELIAS | ON FILE |
| SEAN RICHARD LANGE | ON FILE |
| SEAN RICHARD WORTHAM | ON FILE |
| SEAN RICHARDSON | ON FILE |
| SEAN RICKARD KERWIN | ON FILE |
| SEAN ROBERT BRYANT | ON FILE |
| SEAN ROBERT BURDEN | ON FILE |
| SEAN ROBERT CARNDUFF | ON FILE |
| SEAN ROBERT CLARK | ON FILE |
| SEAN ROBERT CLIFT | ON FILE |
| SEAN ROBERT DAY | ON FILE |
| SEAN ROBERT FLETCHER | ON FILE |
| SEAN ROBERT HERBERTSON | ON FILE |
| SEAN ROBERT KELLY | ON FILE |
| SEAN ROBERT LEARY | ON FILE |
| SEAN ROBERT LOFTIS | ON FILE |
| SEAN ROBERT RICHARDS | ON FILE |
| SEAN ROBERT WATSON | ON FILE |
| SEAN ROBERT WEINTHAL | ON FILE |
| SEAN ROBERT WINCHELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN ROBERTSON | ON FILE |
| SEAN RON TAYLOR | ON FILE |
| SEAN ROSS MCKINNON | ON FILE |
| SEAN ROWE | ON FILE |
| SEAN ROY HARRIS | ON FILE |
| SEAN RUSSELL COLLIER | ON FILE |
| SEAN RUSSELL DAWKINS | ON FILE |
| SEAN RUSSELL GREENE | ON FILE |
| SEAN RUSSELL MADSEN | ON FILE |
| SEAN RUSSELL SAUNDERS | ON FILE |
| SEAN RUSSELL SCHOONOVER | ON FILE |
| SEAN RYAN BIERNACKI | ON FILE |
| SEAN RYAN BRITTON | ON FILE |
| SEAN RYAN BYRNE | ON FILE |
| SEAN RYAN CASSIDY | ON FILE |
| SEAN RYAN FERRELL | ON FILE |
| SEAN RYAN FRYE | ON FILE |
| SEAN RYAN LEWIS | ON FILE |
| SEAN RYAN SMITH | ON FILE |
| SEAN RYAN VAGGITT | ON FILE |
| SEAN S CAMPBELL | ON FILE |
| SEAN S KANDEL | ON FILE |
| SEAN S SR GRANT | ON FILE |
| SEAN S VILLAGOMEZ | ON FILE |
| SEAN SAEHWAN OH | ON FILE |
| SEAN SCHOOLCRAFT | ON FILE |
| SEAN SCOTT EADIE | ON FILE |
| SEAN SCOTT SABINS | ON FILE |
| SEAN SEBASTIAN BYRNE COLL | ON FILE |
| SEAN SEO KYUN MOON | ON FILE |
| SEAN SHADMAND | ON FILE |
| SEAN SHAW CHENG | ON FILE |
| SEAN SHORT | ON FILE |
| SEAN SHYANG JONG | ON FILE |
| SEAN SIMON RICHARDS | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMYTH | ON FILE |
| SEAN SOAVE | ON FILE |
| SEAN SPENCER CONLEY | ON FILE |
| SEAN STAPLEY | ON FILE |
| SEAN STEINER | ON FILE |
| SEAN STENGER | ON FILE |
| SEAN STEPHEN BADER | ON FILE |
| SEAN STEPHEN COLES | ON FILE |
| SEAN STEPHEN GATELEY | ON FILE |
| SEAN STEPHEN MATTSON | ON FILE |
| SEAN STEPHEN PRIDDY | ON FILE |
| SEAN STEPHEN ROHRBACH | ON FILE |
| SEAN STEPHEN WOLOHAN | ON FILE |
| SEAN STEPHEN WOMBLE | ON FILE |
| SEAN STEPHEN WOROBEC | ON FILE |
| SEAN STEVE GRANT JR | ON FILE |
| SEAN STIER | ON FILE |
| SEAN STIRLING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN SZEWEI SUMMERS | ON FILE |
| SEAN T DOHERTY | ON FILE |
| SEAN T LATHROP | ON FILE |
| SEAN T LAVERY | ON FILE |
| SEAN T MAHAR-DANIELS | ON FILE |
| SEAN T SMITH | ON FILE |
| SEAN T WHITNEY | ON FILE |
| SEAN TABOR | ON FILE |
| SEAN TAEHO LEE | ON FILE |
| SEAN TAKESHI SHIBATA | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN JIAN HAO | ON FILE |
| SEAN TAN JUN ENG | ON FILE |
| SEAN TAN JUN YU | ON FILE |
| SEAN TAN KAH GIN | ON FILE |
| SEAN TAN KHAI RAY | ON FILE |
| SEAN TERENCE MERVYN MAHONY | ON FILE |
| SEAN TERRANCE NELSON | ON FILE |
| SEAN THANH TRAN | ON FILE |
| SEAN THOMAS ALLEN | ON FILE |
| SEAN THOMAS APPLEGATE | ON FILE |
| SEAN THOMAS BATZEL | ON FILE |
| SEAN THOMAS BAXTER | ON FILE |
| SEAN THOMAS BLANSETT | ON FILE |
| SEAN THOMAS BRINKMANN | ON FILE |
| SEAN THOMAS CLARK | ON FILE |
| SEAN THOMAS CLIFFORD | ON FILE |
| SEAN THOMAS CRAPSON | ON FILE |
| SEAN THOMAS DOWLING | ON FILE |
| SEAN THOMAS GARTLEY | ON FILE |
| SEAN THOMAS GOLDRICH | ON FILE |
| SEAN THOMAS HANCOCK | ON FILE |
| SEAN THOMAS HENRY | ON FILE |
| SEAN THOMAS IMPULLITTI | ON FILE |
| SEAN THOMAS KANE | ON FILE |
| SEAN THOMAS KNOLL | ON FILE |
| SEAN THOMAS LINDHOLM | ON FILE |
| SEAN THOMAS MARVICH | ON FILE |
| SEAN THOMAS MCGILL | ON FILE |
| SEAN THOMAS MURRAY | ON FILE |
| SEAN THOMAS NETZER | ON FILE |
| SEAN THOMAS OBRIEN | ON FILE |
| SEAN THOMAS OCONNELL | ON FILE |
| SEAN THOMAS RENN | ON FILE |
| SEAN THOMAS RILEY | ON FILE |
| SEAN THOMAS RUFFOLO | ON FILE |
| SEAN THOMAS RYAN | ON FILE |
| SEAN TIMOTHY DUNNE | ON FILE |
| SEAN TIMOTHY ELLIS | ON FILE |
| SEAN TIMOTHY KEEVER | ON FILE |
| SEAN TOHA GAGE | ON FILE |
| SEAN TRAPPEN | ON FILE |
| SEAN TRAVIS HARDING | ON FILE |
| SEAN TRISTAN FOSS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN TSUKASA KIM | ON FILE |
| SEAN TYLER BORCHARDT | ON FILE |
| SEAN TYLER LESTER | ON FILE |
| SEAN TYRONE LANG | ON FILE |
| SEAN V BRESAN | ON FILE |
| SEAN VICTORIA | ON FILE |
| SEAN VINCENT MEEHAN | ON FILE |
| SEAN VINCENT NANGLE | ON FILE |
| SEAN VU HUYNH | ON FILE |
| SEAN W IRVINE | ON FILE |
| SEAN WAGNER ROBINSON | ON FILE |
| SEAN WATENE SINCLAIR | ON FILE |
| SEAN WAYNE PALMER | ON FILE |
| SEAN WEEKS | ON FILE |
| SEAN WESLEY JOHNSON | ON FILE |
| SEAN WILLIAM BRADLEY | ON FILE |
| SEAN WILLIAM DAVENPORT | ON FILE |
| SEAN WILLIAM DUNNING | ON FILE |
| SEAN WILLIAM HIGH | ON FILE |
| SEAN WILLIAM JOHNSON | ON FILE |
| SEAN WILLIAM KARPOWICZ | ON FILE |
| SEAN WILLIAM LOGIE | ON FILE |
| SEAN WILLIAM MCDONALD | ON FILE |
| SEAN WILLIAM OBRIEN | ON FILE |
| SEAN WILLIAM READ | ON FILE |
| SEAN WILLIAM RUSSELL | ON FILE |
| SEAN WILLIAM SWALWELL | ON FILE |
| SEAN WILLIAM TAYLOR | ON FILE |
| SEAN WILLIARD RONALD JOSEPH | ON FILE |
| SEAN WILSON LEONARD | ON FILE |
| SEAN WINSITHU AUNG | ON FILE |
| SEAN WONG PHING HIENG | ON FILE |
| SEAN WONG WAN YIP | ON FILE |
| SEAN WOOTTON | ON FILE |
| SEAN YINGHO YUNG | ON FILE |
| SEAN YUAN | ON FILE |
| SEAN YUEN YING JIANG | ON FILE |
| SEAN YUNG PARK | ON FILE |
| SEAN YUSUKE WEBBER | ON FILE |
| SEAN Z NGUI | ON FILE |
| SEAN ZHANG HUTCHINSON | ON FILE |
| SEANCONNOR QUIJANO LANTZ | ON FILE |
| SEANEEN COLLETTE SPRIGGS | ON FILE |
| SEANG TAO | ON FILE |
| SEANGABRIEL FURIEC GONZALES | ON FILE |
| SEAN-IRA ADIOVA DINERO | ON FILE |
| SEANLEONARD HILLIER | ON FILE |
| SEAN-MICHAEL RUCKER ALVAREZ | ON FILE |
| SEANN JOSEPH MCKAY | ON FILE |
| SEANNA MARY POMANA | ON FILE |
| SEAN-PATRICK WARNAAR HORNBACK | ON FILE |
| SEANPAUL KAINOA TURNER | ON FILE |
| SEANTA PASIC REYES | ON FILE |
| SEANTHAN SENTHILNATHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEANTHAN SENTHILNATHAN | ON FILE |
| SEARS RICHARD TAYLOR | ON FILE |
| SEASIDE (WA) PTY LTD | ON FILE |
| SEASON ASHLEY WALES | ON FILE |
| SEAT CHUN BOON (XUE ZHENWEN) | ON FILE |
| SEATER WINSTON BAYLISS | ON FILE |
| SEAWEED CHEN | ON FILE |
| SEAWOMIR GRYCZ | ON FILE |
| SEBASTIA MELHEM PONCE DE LEON | ON FILE |
| SEBASTIAAN A A DE KUIPER | ON FILE |
| SEBASTIAAN ALBERT | ON FILE |
| SEBASTIAAN ALBERT BRUINEKOOL | ON FILE |
| SEBASTIAAN ALEXANDER OFFERS | ON FILE |
| SEBASTIAAN B DE VLAMING | ON FILE |
| SEBASTIAAN BENJAMIN KARDINAAL | ON FILE |
| SEBASTIAAN BLEEKER | ON FILE |
| SEBASTIAAN BOOR | ON FILE |
| SEBASTIAAN C AMORISON | ON FILE |
| SEBASTIAAN C SELVI | ON FILE |
| SEBASTIAAN DE HAAN | ON FILE |
| SEBASTIAAN DUANE HELDERMAN | ON FILE |
| SEBASTIAAN G FLOBBE | ON FILE |
| SEBASTIAAN GERARDUS EGIDIUS RUTTEN | ON FILE |
| SEBASTIAAN GUSTAF ILSE BIESBROECK | ON FILE |
| SEBASTIAAN H BEVERS | ON FILE |
| SEBASTIAAN H KOOPMAN | ON FILE |
| SEBASTIAAN HUBERTUS HENDRICUS JANSEN | ON FILE |
| SEBASTIAAN J E HABETS | ON FILE |
| SEBASTIAAN J VAN ROOIJEN | ON FILE |
| SEBASTIAAN JANSSEN | ON FILE |
| SEBASTIAAN JOHAN VAN DER KLAAUW | ON FILE |
| SEBASTIAAN JOHANNES HENRICUS VAN DER AA | ON FILE |
| SEBASTIAAN JONCKHEERE | ON FILE |
| SEBASTIAAN JOZEF J VERBELEN | ON FILE |
| SEBASTIAAN L PASMA | ON FILE |
| SEBASTIAAN LEENDERT VAN DER LANS | ON FILE |
| SEBASTIAAN M BRUINENBERG | ON FILE |
| SEBASTIAAN M VAN GELDER | ON FILE |
| SEBASTIAAN MAESEN | ON FILE |
| SEBASTIAAN MARIA H BOUCQUEY | ON FILE |
| SEBASTIAAN OSCAR HOFSTEDE | ON FILE |
| SEBASTIAAN P M MENHEERE | ON FILE |
| SEBASTIAAN P ROSSEN | ON FILE |
| SEBASTIAAN PAUL WITTEBROOD | ON FILE |
| SEBASTIAAN PIETER LAMBERTUS WILLEMSTIJN | ON FILE |
| SEBASTIAAN RONTBERG | ON FILE |
| SEBASTIAAN ROOS | ON FILE |
| SEBASTIAAN STOKLA | ON FILE |
| SEBASTIAAN THOMAS LUNSHOF | ON FILE |
| SEBASTIAAN TIELMAN NIEUWOUDT | ON FILE |
| SEBASTIAAN VAN DER MADE | ON FILE |
| SEBASTIAAN VAN DER ZWAN | ON FILE |
| SEBASTIAAN VAN VREESWIJK | ON FILE |
| SEBASTIAAN VANHOVE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAAN VOORMANNS | ON FILE |
| SEBASTIAAN W VAN KEMP | ON FILE |
| SEBASTIAAN WILLEM VAN KEMP | ON FILE |
| SEBASTIAN A BRITT | ON FILE |
| SEBASTIAN A J SUPEL | ON FILE |
| SEBASTIAN A RIVERO | ON FILE |
| SEBASTIAN ABEHL RUIZ | ON FILE |
| SEBASTIAN ADALBERT ORTNER | ON FILE |
| SEBASTIAN ADAM MALICKI | ON FILE |
| SEBASTIAN ADAM WEALANDS | ON FILE |
| SEBASTIAN ADOLFO PELLEJERO JAUREGUY | ON FILE |
| SEBASTIAN ADRIAN BORIS MALISANI | ON FILE |
| SEBASTIAN AGUERRE DEGETAU | ON FILE |
| SEBASTIAN AGUILAR BARRAGAN | ON FILE |
| SEBASTIAN AGUSTIN SANDOVAL VILLEGAS | ON FILE |
| SEBASTIAN ALBERT WORRAL CHEEK | ON FILE |
| SEBASTIAN ALEJANDRO CAICEDO ENRIQUEZ | ON FILE |
| SEBASTIAN ALEJANDRO ESPINOSA DIAZ | ON FILE |
| SEBASTIAN ALEJANDRO GARCIA | ON FILE |
| SEBASTIAN ALEJANDRO MATACH OLMEDO | ON FILE |
| SEBASTIAN ALEJANDRO RIVERA | ON FILE |
| SEBASTIAN ALEJANDRO ROMERO | ON FILE |
| SEBASTIAN ALEJANDRO SENES | ON FILE |
| SEBASTIAN ALEXANDER BRYNER | ON FILE |
| SEBASTIAN ALEXANDER BUNTIN | ON FILE |
| SEBASTIAN ALEXANDER ERNEST | ON FILE |
| SEBASTIAN ALEXANDER MATISSE EDWARDS | ON FILE |
| SEBASTIAN ALEXANDER PETER JAROS | ON FILE |
| SEBASTIAN ALEXANDER YOUNT | ON FILE |
| SEBASTIAN ALEXANDRU GRIGOR | ON FILE |
| SEBASTIAN ALEXIS GALLARDO ALBAJARI | ON FILE |
| SEBASTIAN ALFREDO DE LA FUENTE SABA | ON FILE |
| SEBASTIAN ALFREDO GONZALEZ | ON FILE |
| SEBASTIAN ALLAN GAMEEL | ON FILE |
| SEBASTIAN ALLI JONES | ON FILE |
| SEBASTIAN ALONSO ARANGUIZ LOYOLA | ON FILE |
| SEBASTIAN ALONSO ARMIJO | ON FILE |
| SEBASTIAN ANDEXER | ON FILE |
| SEBASTIAN ANDRE SPADOTTO | ON FILE |
| SEBASTIAN ANDREAS FRIES | ON FILE |
| SEBASTIAN ANDREAS GROCHULA | ON FILE |
| SEBASTIAN ANDREAS PETER KLEIN | ON FILE |
| SEBASTIAN ANDREAS UDO CHRISTILL | ON FILE |
| SEBASTIAN ANDREI ANDRONE NAKANISHI | ON FILE |
| SEBASTIAN ANDRES ARBOLEDA ANDRADE | ON FILE |
| SEBASTIAN ANDRES BERNDT POBLETE | ON FILE |
| SEBASTIAN ANDRES CARCAMO | ON FILE |
| SEBASTIAN ANDRES LEONARDI | ON FILE |
| SEBASTIAN ANDRES MACCHI | ON FILE |
| SEBASTIAN ANDRES PARODI | ON FILE |
| SEBASTIAN ANDRES SARCINELLA | ON FILE |
| SEBASTIAN ANDRES SILVA SEPULVEDA | ON FILE |
| SEBASTIAN ANDRES TAPIA CALISTO | ON FILE |
| SEBASTIAN ANDRES VARGAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN ANDRESSEN | ON FILE |
| SEBASTIAN ANDRZEJ LISAK | ON FILE |
| SEBASTIAN ANTONIO SALES | ON FILE |
| SEBASTIAN ARANA LOPEZ | ON FILE |
| SEBASTIAN ARENAS | ON FILE |
| SEBASTIAN ARIEL ACOSTA | ON FILE |
| SEBASTIAN ARIEL KAPCITZKY | ON FILE |
| SEBASTIAN ARIEL ROMERO | ON FILE |
| SEBASTIAN ARMANDO BAYONA BENITEZ | ON FILE |
| SEBASTIAN AROCA | ON FILE |
| SEBASTIAN BABIO | ON FILE |
| SEBASTIAN BARREIRO | ON FILE |
| SEBASTIAN BASSI | ON FILE |
| SEBASTIAN BAX | ON FILE |
| SEBASTIAN BECCIU | ON FILE |
| SEBASTIAN BENJAMIN FELIX SPOTTKE | ON FILE |
| SEBASTIAN BENNECKE | ON FILE |
| SEBASTIAN BERGSTROM | ON FILE |
| SEBASTIAN BERNARD HORUP | ON FILE |
| SEBASTIAN BERNARDO OSELLA | ON FILE |
| SEBASTIAN BERRAZUETA | ON FILE |
| SEBASTIAN BERTO CANCINO | ON FILE |
| SEBASTIAN BIELEFELDT STOECKLER | ON FILE |
| SEBASTIAN BINDER | ON FILE |
| SEBASTIAN BING | ON FILE |
| SEBASTIAN BISANZ | ON FILE |
| SEBASTIAN BLAKE WILSON | ON FILE |
| SEBASTIAN BLUM | ON FILE |
| SEBASTIAN BOGDAN BUI | ON FILE |
| SEBASTIAN BOMMER | ON FILE |
| SEBASTIAN BOROS | ON FILE |
| SEBASTIAN BRAND | ON FILE |
| SEBASTIAN BREUNING | ON FILE |
| SEBASTIAN BRODKIN | ON FILE |
| SEBASTIAN BUCHINGER | ON FILE |
| SEBASTIAN CACERES | ON FILE |
| SEBASTIAN CALA' | ON FILE |
| SEBASTIAN CALANDRONI | ON FILE |
| SEBASTIAN CAMIL GLJ RUTJES | ON FILE |
| SEBASTIAN CAMILO QUINTERO HIGUERA | ON FILE |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ON FILE |
| SEBASTIAN CARBONETTI | ON FILE |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ON FILE |
| SEBASTIAN CARRIZOSA | ON FILE |
| SEBASTIAN CATANO | ON FILE |
| SEBASTIAN CESAR SIMANA | ON FILE |
| SEBASTIAN CHIN HAN HOONG | ON FILE |
| SEBASTIAN CHRISTIAN BADEA | ON FILE |
| SEBASTIAN CHUBANOFF | ON FILE |
| SEBASTIAN CHUDOBA | ON FILE |
| SEBASTIAN CHUKWUEMEKA OMEJE | ON FILE |
| SEBASTIAN CIELAS | ON FILE |
| SEBASTIAN CLAUDIU COMAN | ON FILE |
| SEBASTIAN CLAUDIU MIHNEA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN CLEMMENSEN | ON FILE |
| SEBASTIAN COJOCARIU | ON FILE |
| SEBASTIAN CREPARULA | ON FILE |
| SEBASTIAN D ROZO | ON FILE |
| SEBASTIAN D VANDYCK | ON FILE |
| SEBASTIAN DALE HENSHAW | ON FILE |
| SEBASTIAN DAMIZA | ON FILE |
| SEBASTIAN DANIEL ARBELETCHE | ON FILE |
| SEBASTIAN DANIEL CARUSO | ON FILE |
| SEBASTIAN DANIEL CHEN | ON FILE |
| SEBASTIAN DANIEL GUTHERY | ON FILE |
| SEBASTIAN DANIEL GUTHERY | ON FILE |
| SEBASTIAN DANIEL RUIZ | ON FILE |
| SEBASTIAN DANNECKER | ON FILE |
| SEBASTIAN DARIUS NEILL | ON FILE |
| SEBASTIAN DAVID | ON FILE |
| SEBASTIAN DAVID ALFONSO MARTINEZ GOMEZ | ON FILE |
| SEBASTIAN DAVID GALLEGO PENA | ON FILE |
| SEBASTIAN DAWID SMOLORZ | ON FILE |
| SEBASTIAN DE ATUCHA | ON FILE |
| SEBASTIAN DE GROOT | ON FILE |
| SEBASTIAN DEBINSKI | ON FILE |
| SEBASTIAN DEMETER | ON FILE |
| SEBASTIAN DI MARIA | ON FILE |
| SEBASTIAN DIAZ FORCONESI | ON FILE |
| SEBASTIAN DIAZ MARULANDA | ON FILE |
| SEBASTIAN DIETRICH | ON FILE |
| SEBASTIAN DOHENY | ON FILE |
| SEBASTIAN DOMINIK LUKASIAK | ON FILE |
| SEBASTIAN DOMINIK MOSICA | ON FILE |
| SEBASTIAN DOMONIC SMITH COX | ON FILE |
| SEBASTIAN DOPP | ON FILE |
| SEBASTIAN DR ENGELHARDT | ON FILE |
| SEBASTIAN DULZKY | ON FILE |
| SEBASTIAN DURAN | ON FILE |
| SEBASTIAN DYLAN LAUVER | ON FILE |
| SEBASTIAN DZIAMALEK | ON FILE |
| SEBASTIAN EDEMOND MYRIAM BUIJCK | ON FILE |
| SEBASTIAN EDUARDO ALVAREZ NICHOLLS | ON FILE |
| SEBASTIAN EDUARDO CAGNONI SPERANZA | ON FILE |
| SEBASTIAN EDUARDO ELIZONDO | ON FILE |
| SEBASTIAN EDWARD GATEWOOD | ON FILE |
| SEBASTIAN EDWARD GOODWIN | ON FILE |
| SEBASTIAN EHRHARDT | ON FILE |
| SEBASTIAN EMANUEL RIZESCU | ON FILE |
| SEBASTIAN EMILIANO PINEIRO | ON FILE |
| SEBASTIAN EMILIO SIMAN | ON FILE |
| SEBASTIAN ENRIQUE OBANDO | ON FILE |
| SEBASTIAN ERDMANN | ON FILE |
| SEBASTIAN EZRA PAPASIN DAHLBERG | ON FILE |
| SEBASTIAN FEJDASZ | ON FILE |
| SEBASTIAN FELLNER | ON FILE |
| SEBASTIAN FERENC DARNAY | ON FILE |
| SEBASTIAN FERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN FERNANDO CARNEBIA ROURA | ON FILE |
| SEBASTIAN FIALA MIKKELSEN | ON FILE |
| SEBASTIAN FIDDICKE | ON FILE |
| SEBASTIAN FIRPO | ON FILE |
| SEBASTIAN FLORENT R OROLE | ON FILE |
| SEBASTIAN FLORENT R OROLE | ON FILE |
| SEBASTIAN FOERSTE | ON FILE |
| SEBASTIAN FRANCISCO AVENA | ON FILE |
| SEBASTIAN FRANCISZEK JONCZYK | ON FILE |
| SEBASTIAN FREDERIKUS JOHANNES WILLEMSEN | ON FILE |
| SEBASTIAN FREDRIK TUEROLFF | ON FILE |
| SEBASTIAN FROLUND BRAAGAARD ANDERSEN | ON FILE |
| SEBASTIAN G BATT | ON FILE |
| SEBASTIAN GABRIEL FERREYRA | ON FILE |
| SEBASTIAN GABRIEL LECH | ON FILE |
| SEBASTIAN GABRIEL SANCHEZ | ON FILE |
| SEBASTIAN GAITAN ROMANO | ON FILE |
| SEBASTIAN GALAZKA | ON FILE |
| SEBASTIAN GALLARDO VILAR | ON FILE |
| SEBASTIAN GALLENMÃŒLLER | ON FILE |
| SEBASTIAN GENARO GUTIERREZ GUERRERO | ON FILE |
| SEBASTIAN GERALD MÃŒLLER | ON FILE |
| SEBASTIAN GOETTE | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIAN GONZALEZ COUTO | ON FILE |
| SEBASTIAN GONZALEZ SCIACCA | ON FILE |
| SEBASTIAN GORKA | ON FILE |
| SEBASTIAN GROPP | ON FILE |
| SEBASTIAN GUILLERMO RIOS | ON FILE |
| SEBASTIAN GUILLERMO RIOS | ON FILE |
| SEBASTIAN GUILLERMO SEVILLA | ON FILE |
| SEBASTIAN GUSTAVO BLANCO | ON FILE |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ON FILE |
| SEBASTIAN HÃ„HNLEIN | ON FILE |
| SEBASTIAN HANS ALVAREZ REVECO | ON FILE |
| SEBASTIAN HANSEN | ON FILE |
| SEBASTIAN HARTMUT BONK | ON FILE |
| SEBASTIAN HATTON | ON FILE |
| SEBASTIAN HENAO GARCIA | ON FILE |
| SEBASTIAN HERNANDEZ | ON FILE |
| SEBASTIAN HERZBERG | ON FILE |
| SEBASTIAN HORSTMANN | ON FILE |
| SEBASTIAN IGNACIO FONTICHELLI | ON FILE |
| SEBASTIAN IGNACIO RODRIGUEZ MARQUEZ | ON FILE |
| SEBASTIAN IGNACIO SANCHEZ RUIZ | ON FILE |
| SEBASTIAN INGEMANN OVERBECK | ON FILE |
| SEBASTIAN IOAN ARDELEAN | ON FILE |
| SEBASTIAN J MONROY | ON FILE |
| SEBASTIAN JACEK MIERZWA | ON FILE |
| SEBASTIAN JACOB SMITH | ON FILE |
| SEBASTIAN JADACH | ON FILE |
| SEBASTIAN JAMES ARTHUR PORTER | ON FILE |
| SEBASTIAN JAMES CIANCIO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN JAMES ENCISO | ON FILE |
| SEBASTIAN JAMES GRAHAM | ON FILE |
| SEBASTIAN JAN LECH | ON FILE |
| SEBASTIAN JARAMILLO DIAZ | ON FILE |
| SEBASTIAN JAVIER CABALLERO | ON FILE |
| SEBASTIAN JAVIER SPERONI | ON FILE |
| SEBASTIAN JERE HOTH | ON FILE |
| SEBASTIAN JESUS VITELLL | ON FILE |
| SEBASTIAN JOEL LOPEZ-NIEVES | ON FILE |
| SEBASTIAN JOHANNES JAY ELLIS GEIGER | ON FILE |
| SEBASTIAN JOHANSSON JANLANPAA | ON FILE |
| SEBASTIAN JOHN ADDISON-MILNE | ON FILE |
| SEBASTIAN JOHN GORHAM | ON FILE |
| SEBASTIAN JOHN GRAHAM | ON FILE |
| SEBASTIAN JOHN TAYLOR | ON FILE |
| SEBASTIAN JOSEF MOSS | ON FILE |
| SEBASTIAN JOSEPH | ON FILE |
| SEBASTIAN JOSEPH OBEID | ON FILE |
| SEBASTIAN JOSHUA RAVITZ | ON FILE |
| SEBASTIAN JUAN PABLO MOAVRO | ON FILE |
| SEBASTIAN JUEL EBLING | ON FILE |
| SEBASTIAN KACPER WERECKI | ON FILE |
| SEBASTIAN KACZANOWSKI | ON FILE |
| SEBASTIAN KANCYPER | ON FILE |
| SEBASTIAN KARL EGON BERND MÃ–SCHEID | ON FILE |
| SEBASTIAN KARL TIMOTHY RADERMACHER | ON FILE |
| SEBASTIAN KAROL NOWAK | ON FILE |
| SEBASTIAN KATZUNG | ON FILE |
| SEBASTIAN KAZIMIERSKI | ON FILE |
| SEBASTIAN KILGA | ON FILE |
| SEBASTIAN KJÂˆŠÃŒR | ON FILE |
| SEBASTIAN KLAUS | ON FILE |
| SEBASTIAN KLAUS SCHÃŒLER | ON FILE |
| SEBASTIAN KLIMETSCHEK | ON FILE |
| SEBASTIAN KLINGE BILLUND | ON FILE |
| SEBASTIAN KLINGER | ON FILE |
| SEBASTIAN KOH TAI XIANG | ON FILE |
| SEBASTIAN KOHN | ON FILE |
| SEBASTIAN KOPER | ON FILE |
| SEBASTIAN KOST | ON FILE |
| SEBASTIAN KREKOW | ON FILE |
| SEBASTIAN KRZYSZTOF AGATA | ON FILE |
| SEBASTIAN KUNEC | ON FILE |
| SEBASTIAN KURTH | ON FILE |
| SEBASTIAN KUT | ON FILE |
| SEBASTIAN L COULSON | ON FILE |
| SEBASTIAN LADIKA | ON FILE |
| SEBASTIAN LANGBALLE JENSEN | ON FILE |
| SEBASTIAN LAURENCE H INGRAM | ON FILE |
| SEBASTIAN LAZARD LIPPMAN | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEONARSKI | ON FILE |
| SEBASTIAN LEOPOLD RODRIGUEZ | ON FILE |
| SEBASTIAN LESEC | ON FILE |
| SEBASTIAN LIEBSCHER | ON FILE |
| SEBASTIAN LIGUORO | ON FILE |
| SEBASTIAN LLOYD MURRAY ROBERTS | ON FILE |
| SEBASTIAN LOBATO GENCO | ON FILE |
| SEBASTIAN LOEMPKE | ON FILE |
| SEBASTIAN LOIDOLT | ON FILE |
| SEBASTIAN LOPEZ-OTERO | ON FILE |
| SEBASTIAN LOTHAR BAUST | ON FILE |
| SEBASTIAN LUCERO | ON FILE |
| SEBASTIAN LUCIO DESIMONE | ON FILE |
| SEBASTIAN LUDWIG | ON FILE |
| SEBASTIAN LUGMAIR | ON FILE |
| SEBASTIAN LUHMANN | ON FILE |
| SEBASTIAN LUKASZ JANIK | ON FILE |
| SEBASTIAN LUKE SHAND | ON FILE |
| SEBASTIAN LUNDHAGEN BISMO | ON FILE |
| SEBASTIAN LUTKIEWICZ | ON FILE |
| SEBASTIAN M RAMIREZREGO | ON FILE |
| SEBASTIAN M SUSA | ON FILE |
| SEBASTIAN MACIEJ SZARMACH | ON FILE |
| SEBASTIAN MADARIAGA | ON FILE |
| SEBASTIAN MAIER | ON FILE |
| SEBASTIAN MALTE TROELS | ON FILE |
| SEBASTIAN MALZ | ON FILE |
| SEBASTIAN MANNSTEIN | ON FILE |
| SEBASTIAN MARCIN KLYM | ON FILE |
| SEBASTIAN MARCOS GARCIA PENA | ON FILE |
| SEBASTIAN MARCOS LABARONNE | ON FILE |
| SEBASTIAN MARCOS MUNOZ ESPEJO | ON FILE |
| SEBASTIAN MAREK SUCHAN | ON FILE |
| SEBASTIAN MARIO DANIEL MERELE | ON FILE |
| SEBASTIAN MARIUSZ KEDRACKI | ON FILE |
| SEBASTIAN MARTIN GALASSO | ON FILE |
| SEBASTIAN MARTIN VAN DUUREN BASTIAANSEN | ON FILE |
| SEBASTIAN MARTIN WERNER KINZLINGER | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MARTORELLI | ON FILE |
| SEBASTIAN MATIAS BURGUETE | ON FILE |
| SEBASTIAN MATIAS STEFANO LA ROSA | ON FILE |
| SEBASTIAN MATIASLEE MC CALLUM | ON FILE |
| SEBASTIAN MATTHEW KAPCZYNSKI | ON FILE |
| SEBASTIAN MAURICIO REYNOZO REYNOZO | ON FILE |
| SEBASTIAN MAX PUFFE BONILLA | ON FILE |
| SEBASTIAN MAXIMILIANO PUSIOL | ON FILE |
| SEBASTIAN MEDINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN MEZA CERDA | ON FILE |
| SEBASTIAN MICHAEL KARG | ON FILE |
| SEBASTIAN MICHAEL OLSSON | ON FILE |
| SEBASTIAN MICHAEL ROMIG | ON FILE |
| SEBASTIAN MICHAEL WILSON | ON FILE |
| SEBASTIAN MICHAL DZIUBANY | ON FILE |
| SEBASTIAN MIGUEL WAINZTEIN | ON FILE |
| SEBASTIAN MILES SIERRA | ON FILE |
| SEBASTIAN MO BAHRI | ON FILE |
| SEBASTIAN MOCZULSKI | ON FILE |
| SEBASTIAN MOENSTER IFVERSEN | ON FILE |
| SEBASTIAN MORGAN HARRIS | ON FILE |
| SEBASTIAN MYLES SUTTON | ON FILE |
| SEBASTIAN N WEGERER | ON FILE |
| SEBASTIAN NAHUEL ALVAREZ | ON FILE |
| SEBASTIAN NATAN NARBAY | ON FILE |
| SEBASTIAN NAUNTON BATES | ON FILE |
| SEBASTIAN NEERUP JENSEN | ON FILE |
| SEBASTIAN NEUMANN | ON FILE |
| SEBASTIAN NEVADO ALBERT | ON FILE |
| SEBASTIAN NICHOLAS DAVY | ON FILE |
| SEBASTIAN NICOLAISEN | ON FILE |
| SEBASTIAN NICOLAS MOYA VERDUGO | ON FILE |
| SEBASTIAN NICOLAS SILVEIRA | ON FILE |
| SEBASTIAN NICULAE | ON FILE |
| SEBASTIAN NIEKE | ON FILE |
| SEBASTIAN NOVAK | ON FILE |
| SEBASTIAN OREJAS RIBAUDO | ON FILE |
| SEBASTIAN ORLIK | ON FILE |
| SEBASTIAN ORTEGA CAMPECHANO | ON FILE |
| SEBASTIAN ORYL | ON FILE |
| SEBASTIAN OSCAR BLANCO MONGE | ON FILE |
| SEBASTIAN OSTER THYGESEN | ON FILE |
| SEBASTIAN OSTERGAARD | ON FILE |
| SEBASTIAN P DOPIERALA | ON FILE |
| SEBASTIAN PAAL | ON FILE |
| SEBASTIAN PABLO FISICARO | ON FILE |
| SEBASTIAN PABLO UNDURRAGA HERNANDEZ | ON FILE |
| SEBASTIAN PABLO YOFFE | ON FILE |
| SEBASTIAN PAHL | ON FILE |
| SEBASTIAN PARTYKA | ON FILE |
| SEBASTIAN PATRICK GALE | ON FILE |
| SEBASTIAN PAUL ANEMA | ON FILE |
| SEBASTIAN PAUL ROY | ON FILE |
| SEBASTIAN PAWEL SZYNKA | ON FILE |
| SEBASTIAN PAWEL WOJTAS | ON FILE |
| SEBASTIAN PEIA | ON FILE |
| SEBASTIAN PENA MOSQUERA | ON FILE |
| SEBASTIAN PER AXEL GEDDA | ON FILE |
| SEBASTIAN PEREZ PAZ | ON FILE |
| SEBASTIAN PETER BENGTSSON | ON FILE |
| SEBASTIAN PETER THOMSEN | ON FILE |
| SEBASTIAN PHOENIX NELL COSTA | ON FILE |
| SEBASTIAN PICHLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN PIETA | ON FILE |
| SEBASTIAN PINTOS | ON FILE |
| SEBASTIAN PIOREK | ON FILE |
| SEBASTIAN PIOTR GOLECKI | ON FILE |
| SEBASTIAN PIOTR JANUSIAK | ON FILE |
| SEBASTIAN PIOTR KOPRZYWA | ON FILE |
| SEBASTIAN PIOTR KRAWCZYKOWSKI | ON FILE |
| SEBASTIAN PIOTR SUROWIEC | ON FILE |
| SEBASTIAN PIOTROWSKI | ON FILE |
| SEBASTIAN POHLE | ON FILE |
| SEBASTIAN POLLMANN GANDOLFO | ON FILE |
| SEBASTIAN PUEI PEREZ | ON FILE |
| SEBASTIAN PULL | ON FILE |
| SEBASTIAN PULLI VARIA | ON FILE |
| SEBASTIAN QUINTERO BARON | ON FILE |
| SEBASTIAN RAITH | ON FILE |
| SEBASTIAN RAMIREZ EKNER | ON FILE |
| SEBASTIAN RANDAZZO | ON FILE |
| SEBASTIAN RASCH ANDERSEN | ON FILE |
| SEBASTIAN RAUL QUINTERO FLOREZ | ON FILE |
| SEBASTIAN REETZ | ON FILE |
| SEBASTIAN REIMER THOR | ON FILE |
| SEBASTIAN REINA | ON FILE |
| SEBASTIAN RESTREPO MEJIA | ON FILE |
| SEBASTIAN REX MARSDEN | ON FILE |
| SEBASTIAN RHETT SOLORZANO | ON FILE |
| SEBASTIAN RICHARD CAMILLO | ON FILE |
| SEBASTIAN ROBERTO CRESPO MEALLA | ON FILE |
| SEBASTIAN RODRIGO GONZALEZ BARNEIX | ON FILE |
| SEBASTIAN RODRIGO PANTOJA FALCONI | ON FILE |
| SEBASTIAN ROER IVERSEN | ON FILE |
| SEBASTIAN ROERVIG | ON FILE |
| SEBASTIAN ROKICKI | ON FILE |
| SEBASTIAN ROLL | ON FILE |
| SEBASTIAN ROYER | ON FILE |
| SEBASTIAN RUSK | ON FILE |
| SEBASTIAN S YEO | ON FILE |
| SEBASTIAN SABIO ALCARAZ | ON FILE |
| SEBASTIAN SALAZAR BAQUERO | ON FILE |
| SEBASTIAN SAMUEL SCHNEIDER | ON FILE |
| SEBASTIAN SANTOS | ON FILE |
| SEBASTIAN SAYEG ANAYA | ON FILE |
| SEBASTIAN SCHÃ„FER | ON FILE |
| SEBASTIAN SCHACHTNER | ON FILE |
| SEBASTIAN SCHILLER | ON FILE |
| SEBASTIAN SCHLICHT | ON FILE |
| SEBASTIAN SCHMIDT | ON FILE |
| SEBASTIAN SCHULZ | ON FILE |
| SEBASTIAN SELZNER | ON FILE |
| SEBASTIAN SEMENIUK | ON FILE |
| SEBASTIAN SHANNON MONTGOMERY | ON FILE |
| SEBASTIAN SIEW WEI QI | ON FILE |
| SEBASTIAN SILJUHOLTET JOHANSEN | ON FILE |
| SEBASTIAN SKOKAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN SKORDALLOS | ON FILE |
| SEBASTIAN SLAWOMIR HERMAN | ON FILE |
| SEBASTIAN SOTORN PATRICK | ON FILE |
| SEBASTIAN SPOERER RUIZ TAGLE | ON FILE |
| SEBASTIAN SPRENGER | ON FILE |
| SEBASTIAN STEFAN TKOCZ | ON FILE |
| SEBASTIAN STEINBACH | ON FILE |
| SEBASTIAN STEINFORT | ON FILE |
| SEBASTIAN STEINHOFF | ON FILE |
| SEBASTIAN STEPHAN WAGNER | ON FILE |
| SEBASTIAN STEVE MANTHORPE | ON FILE |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ON FILE |
| SEBASTIAN STRZALKOWSKI | ON FILE |
| SEBASTIAN SYLWESTER LECHANSKI | ON FILE |
| SEBASTIAN SZAREJKO | ON FILE |
| SEBASTIAN SZCZEPANIAK | ON FILE |
| SEBASTIAN SZYMON GRUSZOWSKI | ON FILE |
| SEBASTIAN TAN KIANG YON | ON FILE |
| SEBASTIAN TAN SINN LOONG | ON FILE |
| SEBASTIAN TAN YONG YAP (SEBASTIAN CHEN YONGYE) | ON FILE |
| SEBASTIAN TANTS | ON FILE |
| SEBASTIAN THALER | ON FILE |
| SEBASTIAN THALHAMMER | ON FILE |
| SEBASTIAN THIJS FRISO PUSEY | ON FILE |
| SEBASTIAN THOMAS FIGG | ON FILE |
| SEBASTIAN THOMAS WILLIAM SAUNDERS | ON FILE |
| SEBASTIAN TIMOTHY LEE WEBB | ON FILE |
| SEBASTIAN TIRRITO | ON FILE |
| SEBASTIAN TKACZ | ON FILE |
| SEBASTIAN TOBIAS BRAUN | ON FILE |
| SEBASTIAN TOBIAS TRUTZ | ON FILE |
| SEBASTIAN TOBIAS UUSITALO | ON FILE |
| SEBASTIAN TRAN | ON FILE |
| SEBASTIAN TRONCOSO | ON FILE |
| SEBASTIAN TUFF MARTINEZ | ON FILE |
| SEBASTIAN TUSINEC | ON FILE |
| SEBASTIAN UCHITEL | ON FILE |
| SEBASTIAN UNO STEVENSSON | ON FILE |
| SEBASTIAN URREA | ON FILE |
| SEBASTIAN UZUNOV ROEDTNES | ON FILE |
| SEBASTIAN VALDEZ BAUTISTA | ON FILE |
| SEBASTIAN VALENTI | ON FILE |
| SEBASTIAN VALENTIN ORELLANO | ON FILE |
| SEBASTIAN VALLE PAZMINO | ON FILE |
| SEBASTIAN VAN BRAAK | ON FILE |
| SEBASTIAN VAN DER CRAATS | ON FILE |
| SEBASTIAN VAN HOECK | ON FILE |
| SEBASTIAN VELASQUEZ | ON FILE |
| SEBASTIAN VENANCIO HENRIQUEZ CREXELL | ON FILE |
| SEBASTIAN VINCENT WEIGEL | ON FILE |
| SEBASTIAN VINICZAY DE LASA | ON FILE |
| SEBASTIAN VON THADEN | ON FILE |
| SEBASTIAN W J FRANCIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN W LASOTA | ON FILE |
| SEBASTIAN WALDEMAR BORNA | ON FILE |
| SEBASTIAN WATZKE | ON FILE |
| SEBASTIAN WEISS | ON FILE |
| SEBASTIAN WENZEL | ON FILE |
| SEBASTIAN WIDMANN | ON FILE |
| SEBASTIAN WIESLAW FIOLA | ON FILE |
| SEBASTIAN WIESLAW GAJEWSKI | ON FILE |
| SEBASTIAN WIKTOR ZYSK | ON FILE |
| SEBASTIAN WILCZYNSKI | ON FILE |
| SEBASTIAN WILD | ON FILE |
| SEBASTIAN WILLEM JAN WEMMERS | ON FILE |
| SEBASTIAN WILLIAM CURRINDER SERGEANT | ON FILE |
| SEBASTIAN WOJCIECH BOCUL | ON FILE |
| SEBASTIAN WOJTCZAK | ON FILE |
| SEBASTIAN WOLF | ON FILE |
| SEBASTIAN WOLFF | ON FILE |
| SEBASTIAN WOLFRAM | ON FILE |
| SEBASTIAN XIAN MING HUI | ON FILE |
| SEBASTIAN YUKIO HERZBERG | ON FILE |
| SEBASTIAN ZAHRADNIK | ON FILE |
| SEBASTIAN ZBIGNIEW SZTURO | ON FILE |
| SEBASTIAN ZBIGNIEW TYNSKI | ON FILE |
| SEBASTIAN ZELIENKA | ON FILE |
| SEBASTIAN ZERNICHOW FUNDER | ON FILE |
| SEBASTIAN ZHENG ZHIWEN | ON FILE |
| SEBASTIAN ZHOU | ON FILE |
| SEBASTIAN ZIRES | ON FILE |
| SEBASTIAN-CALIN VARTOP | ON FILE |
| SEBASTIAN-CLAUDIU MAHALAGIU | ON FILE |
| SEBASTIANO BALDAZZI | ON FILE |
| SEBASTIANO BARBAGALLO | ON FILE |
| SEBASTIANO COMOTTI | ON FILE |
| SEBASTIANO CORRA | ON FILE |
| SEBASTIANO CRISTOFANON | ON FILE |
| SEBASTIANO DANNUCCI | ON FILE |
| SEBASTIANO EMILIANI | ON FILE |
| SEBASTIANO LA PLACA | ON FILE |
| SEBASTIANO LO GRASSO | ON FILE |
| SEBASTIANO LORENZI | ON FILE |
| SEBASTIANO MAUCERI | ON FILE |
| SEBASTIANO MAZZARINO | ON FILE |
| SEBASTIANO PESSOTTO | ON FILE |
| SEBASTIANO PIRRUCCIO | ON FILE |
| SEBASTIANO SERGIO CALVARUSO | ON FILE |
| SEBASTIANO TOMADA | ON FILE |
| SEBASTIANO TRUNFIO | ON FILE |
| SEBASTIANO VARINI | ON FILE |
| SEBASTIANUS BERNARDUS MARIA AARTS | ON FILE |
| SEBASTIANUS OSCAR WIRAHADI | ON FILE |
| SEBASTIAO AMARAL | ON FILE |
| SEBASTIAO BAPTISTA ANTUNES | ON FILE |
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAO MARIA DE SOUSA COUTINHO DE BASTOS RABACA | ON FILE |
| SEBASTIEN ADAMCZAK | ON FILE |
| SEBASTIEN ALAIN ALBERT MILLARD | ON FILE |
| SEBASTIEN ALEXANDRE BIDAULT | ON FILE |
| SEBASTIEN ANDRE BERNARD DHUMEZ | ON FILE |
| SEBASTIEN ANDRE BOULIGAND | ON FILE |
| SEBASTIEN ANDRE GALLARATO | ON FILE |
| SEBASTIEN ANDRE T TASIAUX | ON FILE |
| SEBASTIEN ANTOINE XAVIER DELATTE | ON FILE |
| SEBASTIEN AUDRIAZ | ON FILE |
| SEBASTIEN BAQUET | ON FILE |
| SEBASTIEN BAUME | ON FILE |
| SEBASTIEN BEAULIEU | ON FILE |
| SEBASTIEN BEAULIEU GALLIEN | ON FILE |
| SEBASTIEN BEAUREGARD | ON FILE |
| SEBASTIEN BERHOUET | ON FILE |
| SEBASTIEN BERNARD POULAIN | ON FILE |
| SEBASTIEN BONNEFOND | ON FILE |
| SEBASTIEN BONTEMPS | ON FILE |
| SEBASTIEN BOUCHARD | ON FILE |
| SEBASTIEN BRAULT | ON FILE |
| SEBASTIEN BRAZEAU | ON FILE |
| SEBASTIEN BRICE RUEDA | ON FILE |
| SEBASTIEN BRISEBOIS | ON FILE |
| SEBASTIEN BRUNO VIMEUX | ON FILE |
| SEBASTIEN CALVEZ | ON FILE |
| SEBASTIEN CAMILLE RAOUL AUCANTE | ON FILE |
| SEBASTIEN CHAMPAGNE | ON FILE |
| SEBASTIEN CHAMPENOIS | ON FILE |
| SEBASTIEN CHARLES OLIVIER DELMON | ON FILE |
| SEBASTIEN CHRISTIAN MARTIN | ON FILE |
| SEBASTIEN CHRISTOPHE CASTELLINI | ON FILE |
| SEBASTIEN CHRISTOPHE LOVAL | ON FILE |
| SEBASTIEN CHRISTOPHE TEBOUL | ON FILE |
| SEBASTIEN CLARET | ON FILE |
| SEBASTIEN CLAUDE CAMILLE DAVID | ON FILE |
| SEBASTIEN CLAUDE MAURICE HENRY GENDT | ON FILE |
| SEBASTIEN CLAUDE NOEL BEREST | ON FILE |
| SEBASTIEN CLAUDE REMOND CHIRON | ON FILE |
| SEBASTIEN CLAUDE SOUTIF | ON FILE |
| SEBASTIEN CONSTANTIN VELUZ | ON FILE |
| SEBASTIEN CORRIAS | ON FILE |
| SEBASTIEN COTE | ON FILE |
| SEBASTIEN COURAPIED | ON FILE |
| SEBASTIEN COUTU | ON FILE |
| SEBASTIEN COUVREUR | ON FILE |
| SEBASTIEN DAIGNEAULT | ON FILE |
| SEBASTIEN DANIEL HUEGLI | ON FILE |
| SEBASTIEN DAVID POPSING | ON FILE |
| SEBASTIEN DAVID SHINGLER | ON FILE |
| SEBASTIEN DEBHI | ON FILE |
| SEBASTIEN DECOSTE | ON FILE |
| SEBASTIEN DELAGE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIEN DELEFOSSE | ON FILE |
| SEBASTIEN DENIS | ON FILE |
| SEBASTIEN DENIS PIMENTA | ON FILE |
| SEBASTIEN DENOOZ | ON FILE |
| SEBASTIEN DESROCHERS | ON FILE |
| SEBASTIEN DOMINIQUE ROGER MANIEZ | ON FILE |
| SEBASTIEN EDOUARD FRANCOIS GERAY | ON FILE |
| SEBASTIEN ELIAS BUSTAMANTE | ON FILE |
| SEBASTIEN EMMANUEL ALEXANDRE PERCHET | ON FILE |
| SEBASTIEN EMMANUEL LAMBOURDE | ON FILE |
| SEBASTIEN ERIC ANTOINE JAROSO | ON FILE |
| SEBASTIEN ERIC ARNAUD GRISON | ON FILE |
| SEBASTIEN ERIC HUBERT DEQUEKER | ON FILE |
| SEBASTIEN EUGENE MARCEL JEANGUYOT | ON FILE |
| SEBASTIEN FABIEN ERIC BEAUSSART | ON FILE |
| SEBASTIEN FARIA | ON FILE |
| SEBASTIEN FELIX FRANCOIS YESTE | ON FILE |
| SEBASTIEN FORQUET | ON FILE |
| SEBASTIEN FRANCOIS LUCIEN GARCIA | ON FILE |
| SEBASTIEN FREDERIC ARMAND OTTO | ON FILE |
| SEBASTIEN FREDERIC DEMELUN | ON FILE |
| SEBASTIEN FREDERIC ROBERT PORTRAIT | ON FILE |
| SEBASTIEN FREDERIC SCHMITT | ON FILE |
| SEBASTIEN GABRIEL AGEORGES | ON FILE |
| SEBASTIEN GAETAN B PELSMAEKERS | ON FILE |
| SEBASTIEN GAGNE | ON FILE |
| SEBASTIEN GALLON | ON FILE |
| SEBASTIEN GATTO | ON FILE |
| SEBASTIEN GEISER | ON FILE |
| SEBASTIEN GENET | ON FILE |
| SEBASTIEN GEORGES MUFF | ON FILE |
| SEBASTIEN GEORGES P SCHOTTE | ON FILE |
| SEBASTIEN GEORGES PIERRE-YVES TOUZE | ON FILE |
| SEBASTIEN GERARD FLORENT BILLARD | ON FILE |
| SEBASTIEN GHINSBERG | ON FILE |
| SEBASTIEN GILBERT GEORGES BORDAS | ON FILE |
| SEBASTIEN GILLES CHRISTIAN HERAUD | ON FILE |
| SEBASTIEN GINGRAS | ON FILE |
| SEBASTIEN GOLAY | ON FILE |
| SEBASTIEN GREGORY FOURET | ON FILE |
| SEBASTIEN GUY JACQUES LEMOLTON | ON FILE |
| SEBASTIEN GUY REYAL | ON FILE |
| SEBASTIEN HAEGEL | ON FILE |
| SEBASTIEN HENRI PAUL FERNAND BERRY | ON FILE |
| SEBASTIEN HODGSON | ON FILE |
| SEBASTIEN HOSTALERY | ON FILE |
| SEBASTIEN HOUEDE | ON FILE |
| SEBASTIEN HOULE | ON FILE |
| SEBASTIEN JACKY ANDRE DE OLIVEIRA-LAMAS | ON FILE |
| SEBASTIEN JACQUES FERREIRA DA SILVA | ON FILE |
| SEBASTIEN JACQUES MICHEL BRIDET | ON FILE |
| SEBASTIEN JEAN LUC FRANCOIS BOUFFIGNY | ON FILE |
| SEBASTIEN JEAN LUCIEN LAPART | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIEN JEAN MARIE VAN NUFFEL DHEYNSBROECK | ON FILE |
| SEBASTIEN JEAN MAURICE HENRI FINETTE CONSTANTIN | ON FILE |
| SEBASTIEN JEAN PIERRE GRAUBY | ON FILE |
| SEBASTIEN JEAN ROLF ERIK KNAUF | ON FILE |
| SEBASTIEN JEAN-CLAUDE TRIPOGNEY | ON FILE |
| SEBASTIEN JEAN-JACQUES GUILLOT | ON FILE |
| SEBASTIEN JEAN-MARIE ROSSI | ON FILE |
| SEBASTIEN JEAN-PHILIPPE MAUCUER | ON FILE |
| SEBASTIEN JEREMIE NICOLAS DOAT | ON FILE |
| SEBASTIEN JEREMY AFFRE | ON FILE |
| SEBASTIEN JEROME QUENTIN | ON FILE |
| SEBASTIEN JOHNY DEZIERAY | ON FILE |
| SEBASTIEN JONATHAN AMOUSSOU | ON FILE |
| SEBASTIEN JOSEPH CLAUDE MARSOLLE | ON FILE |
| SEBASTIEN JOSEPH M DUPUIS | ON FILE |
| SEBASTIEN JULIEN DE LABROUSSE | ON FILE |
| SEBASTIEN JULIEN PHILIPPE ACURCIO | ON FILE |
| SEBASTIEN KARL JACQUES GEELEN | ON FILE |
| SEBASTIEN KARL NOEL DANIELS | ON FILE |
| SEBASTIEN KENECHI UGWU PAQUIN | ON FILE |
| SEBASTIEN KENTARO PERRAUD | ON FILE |
| SEBASTIEN KWABENA ABANKWAH | ON FILE |
| SEBASTIEN LADOUCE | ON FILE |
| SEBASTIEN LAMBERT | ON FILE |
| SEBASTIEN LAMBERT | ON FILE |
| SEBASTIEN LAVOIE | ON FILE |
| SEBASTIEN LEBLANC | ON FILE |
| SEBASTIEN LEITE THAUVIN | ON FILE |
| SEBASTIEN LEON EMMANUELEL BARBE | ON FILE |
| SEBASTIEN LEPRINCE | ON FILE |
| SEBASTIEN LOUIS PILLAY VYTHILINGUM | ON FILE |
| SEBASTIEN LOUIS VALATX | ON FILE |
| SEBASTIEN LUDOVIC LEYNE | ON FILE |
| SEBASTIEN LUTOLF | ON FILE |
| SEBASTIEN M SZUMILAS | ON FILE |
| SEBASTIEN MACIAS GRECA | ON FILE |
| SEBASTIEN MARC COEURDEVEY | ON FILE |
| SEBASTIEN MARC LORY | ON FILE |
| SEBASTIEN MARCEL PIERRE CHAPUT | ON FILE |
| SEBASTIEN MARCEL ROBERT NOEL | ON FILE |
| SEBASTIEN MARCEL VICTOR VINCENT | ON FILE |
| SEBASTIEN MARIE SAIC PRIGENT | ON FILE |
| SEBASTIEN MARION | ON FILE |
| SEBASTIEN MARTI | ON FILE |
| SEBASTIEN MATHIEU SICARD | ON FILE |
| SEBASTIEN MENAGER | ON FILE |
| SEBASTIEN MEYER | ON FILE |
| SEBASTIEN MICHAEL DRURE | ON FILE |
| SEBASTIEN MICHEL GENECAND | ON FILE |
| SEBASTIEN MICHEL MAURICE BOY | ON FILE |
| SEBASTIEN MICHEL MAURICE FEBVRE | ON FILE |
| SEBASTIEN MICHEL NOEL LASCHAMPS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIEN MORISSETTE | ON FILE |
| SEBASTIEN NATHAN C COLLOTTE | ON FILE |
| SEBASTIEN NICHAN PALADIAN | ON FILE |
| SEBASTIEN NICOLAS GARNIER | ON FILE |
| SEBASTIEN NOEL PASCAL REMY | ON FILE |
| SEBASTIEN O GILQUIN | ON FILE |
| SEBASTIEN OLIVERI | ON FILE |
| SEBASTIEN OLIVIER CAULIER | ON FILE |
| SEBASTIEN OLIVIER VINCENT SEGUIN | ON FILE |
| SEBASTIEN OSONAGLI | ON FILE |
| SEBASTIEN OUELLETTE | ON FILE |
| SEBASTIEN PASCAL JULIEN VARENNE | ON FILE |
| SEBASTIEN PASCAL MAITRE | ON FILE |
| SEBASTIEN PASCAL ROMUALD ROGER DURBANO | ON FILE |
| SEBASTIEN PASCHE | ON FILE |
| SEBASTIEN PATRICE MAURICE ESTIEVENART | ON FILE |
| SEBASTIEN PATRICE THIERRY DUFOUR | ON FILE |
| SEBASTIEN PATRICK FRANCOIS TYRODE | ON FILE |
| SEBASTIEN PATRICK MARTIN RUCHAT | ON FILE |
| SEBASTIEN PAUL FRANCOIS MASSON | ON FILE |
| SEBASTIEN PAUL FRANCOIS PEIGNARD | ON FILE |
| SEBASTIEN PAUL MOULIN | ON FILE |
| SEBASTIEN PERROTTA DUFOUR | ON FILE |
| SEBASTIEN PHILIPPE FOULON | ON FILE |
| SEBASTIEN PHILIPPE LOZE | ON FILE |
| SEBASTIEN PIERRE A PAINBLANC | ON FILE |
| SEBASTIEN PIERRE CLAUDE DRUVENT | ON FILE |
| SEBASTIEN PIERRE DOMINIQUE HAGNIER | ON FILE |
| SEBASTIEN PIERRE DUBOIS | ON FILE |
| SEBASTIEN PIERRE J BAUER | ON FILE |
| SEBASTIEN PIERRE VALERY STEPHANE SANSONI | ON FILE |
| SEBASTIEN PLACIDE XAVIER LAMBLIN | ON FILE |
| SEBASTIEN PLASSET | ON FILE |
| SEBASTIEN POULIOT | ON FILE |
| SEBASTIEN PROULX | ON FILE |
| SEBASTIEN QUENTIN N MARIQUE | ON FILE |
| SEBASTIEN R KARNER | ON FILE |
| SEBASTIEN RAPHAEL CAVIN | ON FILE |
| SEBASTIEN RATTANATAY | ON FILE |
| SEBASTIEN RAYMOND BOUSCHON | ON FILE |
| SEBASTIEN RAYMOND Y DOUILLEZ | ON FILE |
| SEBASTIEN REMI FRANCO GEA | ON FILE |
| SEBASTIEN RENE PIERRE LESAGE | ON FILE |
| SEBASTIEN RENEJEAN WALLEZ | ON FILE |
| SEBASTIEN REY | ON FILE |
| SEBASTIEN ROBERT EMILE ALLAIN | ON FILE |
| SEBASTIEN ROBERT F BERTRAND | ON FILE |
| SEBASTIEN ROBERT MICHEL LION | ON FILE |
| SEBASTIEN ROBICHAUD | ON FILE |
| SEBASTIEN ROCK JOSEPH COTE | ON FILE |
| SEBASTIEN ROGER ANDRE GRENIER | ON FILE |
| SEBASTIEN ROGER BRUNO SYLVAIN NICOLAS LOYER | ON FILE |
| SEBASTIEN ROGER LECHOT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIEN ROQUES | ON FILE |
| SEBASTIEN ROYAL | ON FILE |
| SEBASTIEN RUDY VINCENT LEROUX | ON FILE |
| SEBASTIEN SALOMON | ON FILE |
| SEBASTIEN SAMUEL URBAIN DAUSSY | ON FILE |
| SEBASTIEN SCHWEITZER | ON FILE |
| SEBASTIEN SERGE DUCAMP | ON FILE |
| SEBASTIEN SERGE REDON | ON FILE |
| SEBASTIEN SIMON COMBES | ON FILE |
| SEBASTIEN ST GELAIS | ON FILE |
| SEBASTIEN STABIJ | ON FILE |
| SEBASTIEN STANAJIC PETROVIC | ON FILE |
| SEBASTIEN STEPHANE BRUNO ALAIN ROBIN | ON FILE |
| SEBASTIEN STEPHANE DANIEL ROUSSELLE | ON FILE |
| SEBASTIEN STEPHANE FUCHS | ON FILE |
| SEBASTIEN SYLVAIN DERRIEN | ON FILE |
| SEBASTIEN THIERRY LESCOULIE | ON FILE |
| SEBASTIEN THUAN BONY | ON FILE |
| SEBASTIEN TRISTAN VALENTIN WATRIN | ON FILE |
| SEBASTIEN TROTTIER | ON FILE |
| SEBASTIEN VINCENT AZIMZADEH | ON FILE |
| SEBASTIEN VINCENT DAENES | ON FILE |
| SEBASTIEN VINCENT THAURY | ON FILE |
| SEBASTIEN WIESSER | ON FILE |
| SEBASTIEN WILLIAM PICHOT | ON FILE |
| SEBASTIEN WILLIAM STUDER | ON FILE |
| SEBASTIEN XAVIER CHRISTIAN HORDESSEAUX | ON FILE |
| SEBASTIEN YANN BIZOT | ON FILE |
| SEBASTIEN YANN HERTZOG | ON FILE |
| SEBASTIEN YANNICK BOLDUC | ON FILE |
| SEBASTIEN YANNICK JACKY JAUNET | ON FILE |
| SEBASTIEN YERLY | ON FILE |
| SEBASTIEN ZUMBO | ON FILE |
| SEBASTIEN ZURRON | ON FILE |
| SEBASTIENA DESSE | ON FILE |
| SEBASTIJAN LAH | ON FILE |
| SEBASTIJAN NOGRASEK | ON FILE |
| SEBASTIJAN PRISLAN | ON FILE |
| SEBASTIJAN SILEC | ON FILE |
| SEBASTIJAN SOLOVJEV | ON FILE |
| SEBASTIJAN STEVANOVIC | ON FILE |
| SEBASTIJAN TAVCAR | ON FILE |
| SEBASTINELLA FRANCES DUNNE | ON FILE |
| SEBASTJAN DIMNIK | ON FILE |
| SEBASTJAN GUCEK | ON FILE |
| SEBASTJAN IVANUSA | ON FILE |
| SEBASTJAN TOMAZIC | ON FILE |
| SEBASTJAN VAJDA | ON FILE |
| SEBASTJAN VOEROES | ON FILE |
| SEBBIE YAKUB SEBBIE | ON FILE |
| SEBEEL SHAMSUDHEEN | ON FILE |
| SEBENZILE KHUMALO | ON FILE |
| SEBERIANO FRANCISCO LOPEZ | ON FILE |
| SEBERINO OGABA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBESTIAN KOH CHAW YONG | ON FILE |
| SEBESTYEN GYORGY MOLNAR | ON FILE |
| SEBIAH GORE | ON FILE |
| SEBJAN HARI | ON FILE |
| SEBNEM PERVAR | ON FILE |
| SEBOUH ABRAHAM GUEYIKIAN | ON FILE |
| SEBOUH KELKHAJERIAN | ON FILE |
| SEBU ZACHARIA KANDAMMALIL | ON FILE |
| SEBUM LEE | ON FILE |
| SEBUTI DAVID MATSOME | ON FILE |
| SECIL VARGHESE LUKE | ON FILE |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | ON FILE |
| SECUNDINO RIVERA SOLER | ON FILE |
| SED YANN AIT OUALI | ON FILE |
| SEDA GUNES | ON FILE |
| SEDA MEILE | ON FILE |
| SEDAD RIZVIC | ON FILE |
| SEDAT DILEK | ON FILE |
| SEDAT KOETSAL KUECUEKTAS | ON FILE |
| SEDAT SAATCIOGLU | ON FILE |
| SEDEF ACAR | ON FILE |
| SEDGE PILLAY | ON FILE |
| SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | ON FILE |
| SEDONA DESIREE HOLZINGER | ON FILE |
| SEDRAK MALIAROV | ON FILE |
| SEDRICK K KASONGO | ON FILE |
| SEDRICK LASHAWN COOPER | ON FILE |
| SEDRICK LEMUEL EMERY | ON FILE |
| SEE AH KHIM | ON FILE |
| SEE AH LIAN | ON FILE |
| SEE BOON YEW KEVIN | ON FILE |
| SEE CHIN JOO | ON FILE |
| SEE CHOON HENG (SHI JUNXING) | ON FILE |
| SEE KIM HAI PATRICK JAMES | ON FILE |
| SEE LOK FUNG | ON FILE |
| SEE MEAW WONG | ON FILE |
| SEE MEI YEAP | ON FILE |
| SEE MING YUAN | ON FILE |
| SEE MUN TING | ON FILE |
| SEE NOU VANG | ON FILE |
| SEE PECK WON | ON FILE |
| SEE RUI ANN | ON FILE |
| SEE SEE CHA | ON FILE |
| SEE TAI ONN | ON FILE |
| SEE THO JEN HOE | ON FILE |
| SEE THO WIN HON | ON FILE |
| SEE THOO CAI YI | ON FILE |
| SEE TOH YUEN YEE | ON FILE |
| SEE WEI CHUAN | ON FILE |
| SEE WEI XIANG | ON FILE |
| SEE XUANYI | ON FILE |
| SEE YANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEE YEW SIANG | ON FILE |
| SEE YI JIE | ON FILE |
| SEE YII SIM | ON FILE |
| SEE ZONG HENG | ON FILE |
| SEEK KHAI NG | ON FILE |
| SEELEY CHUNG DAVIDSON | ON FILE |
| SEEMA ANJANI SINGH LAL | ON FILE |
| SEEMA B VIRANI | ON FILE |
| SEEMA KHUSHMA RAGHUNANDAN | ON FILE |
| SEEMA LUTHRA | ON FILE |
| SEEMA NULL | ON FILE |
| SEEMA R VERMA | ON FILE |
| SEEMA RAJA | ON FILE |
| SEEMA SAREEN | ON FILE |
| SEEMA SRIVASTAVA | ON FILE |
| SEEMA V | ON FILE |
| SEEMA YALAMANCHILI | ON FILE |
| SEEMAB ASIF CHAUDHARY | ON FILE |
| SEEN Y CHAN | ON FILE |
| SEENA GHAZNAVI | ON FILE |
| SEENA KASMAI | ON FILE |
| SEENA MICHAEL | ON FILE |
| SEET KIAN BOON DAMIEN | ON FILE |
| SEET SENG JIAN RONALD (XUE CHENGJIAN) | ON FILE |
| SEET SENG TECK TIMOTHY (XUE CHENGDE) | ON FILE |
| SEETA RAJPARA | ON FILE |
| SEETHARAMA VENKAPPA SHETTY | ON FILE |
| SEETOH JUNQI MARCUS | ON FILE |
| SEFA SARIOGLU | ON FILE |
| SEFAKO MAEVA ATANLEY | ON FILE |
| SEFANJA RUIJSENAARS | ON FILE |
| SEFERINO SAUCEDO | ON FILE |
| SEFFERINO ONTIVEROS RAMOS | ON FILE |
| SEFIK HUREM | ON FILE |
| SEFIK SABUNCU | ON FILE |
| SEFTAN ROBIN PEASE | ON FILE |
| SEFTON KINCAID | ON FILE |
| SEFVEEY SAKALA | ON FILE |
| SEGAMETSI BUTALE | ON FILE |
| SEGEN MICHAEL | ON FILE |
| SEGIFREDO ORGANIZ | ON FILE |
| SEGNI PARTICOLARI | ON FILE |
| SEGOLENE MONIQUE MICHEL | ON FILE |
| SEGOLENE WAECHTER | ON FILE |
| SEGUN AYODEJI LAWAL | ON FILE |
| SEGUN DANIEL OLADELE AKINTUNDE | ON FILE |
| SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA | ON FILE |
| SEGUNDO HUMBERTO MURO MURILLO | ON FILE |
| SEGUNDO JAIME LOZADA VALAREZO | ON FILE |
| SEGUNDO JOSE RUMICHE GIRON | ON FILE |
| SEGUNDO M PARRA JURADO | ON FILE |
| SEGUNDO M PERALTA | ON FILE |
| SEH WOOI CHONG | ON FILE |
| SEHAJ DEEP SINGH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEHAM ROSE AFAGHANI | ON FILE |
| SEHEE LIM | ON FILE |
| SEHER DENIZ | ON FILE |
| SEHYUK OH | ON FILE |
| SEHYUN SEAN YOO | ON FILE |
| SEI KIN CHAN | ON FILE |
| SEI SHIMURA | ON FILE |
| SEID DELILOVIC | ON FILE |
| SEIF JOHN HEMED | ON FILE |
| SEIFEDIN CHABBI | ON FILE |
| SEIICHIRO UEDA | ON FILE |
| SEIJI OWEN WILLIAMS | ON FILE |
| SEIJI YUGUCHI | ON FILE |
| SEIJIN CHUNG | ON FILE |
| SEIK WAI YEW | ON FILE |
| SEIKAN ALESH CECH | ON FILE |
| SEIKOH MATSUO | ON FILE |
| SEILA PONCE RICO | ON FILE |
| SEIMOL MENDEZ GONZALEZ | ON FILE |
| SEIN SHEILA KIPUSI | ON FILE |
| SEIOK HONG | ON FILE |
| SEIRAT SARA DIAZ RIVAS | ON FILE |
| SEJAL DHIRU PATEL | ON FILE |
| SEJAL MAHASH PATEL | ON FILE |
| SEJAL MAHASH PATEL | ON FILE |
| SEJAL S TAILOR | ON FILE |
| SEJDI KOXHAJ | ON FILE |
| SEJIN LEE | ON FILE |
| SEJOON CHUNG | ON FILE |
| SEJR RUNE JUUL BJORKE | ON FILE |
| SEJU DHIMANT SHAH | ON FILE |
| SEJUN PARK | ON FILE |
| SEK CHIU LI | ON FILE |
| SEK HIN CHUNG | ON FILE |
| SEK LAI SO | ON FILE |
| SEK SZE WEI | ON FILE |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | ON FILE |
| SEKAR MANI | ON FILE |
| SEKHAR RUDRA | ON FILE |
| SEKOU SALAZAR PAGE | ON FILE |
| SEKSON OUNSAENGCHAN | ON FILE |
| SEKUL SEKULOV MARTINOV | ON FILE |
| SEL SARKIN | ON FILE |
| SELAMAWIT HABTESELASSIE MULUGETA | ON FILE |
| SELAMAWIT NEGUSSE | ON FILE |
| SELAMET CAYADI SURYADIKARA | ON FILE |
| SELASI ASHLEY ADZO BRUCE-KEMEVOR | ON FILE |
| SELCUK ASLANTAS | ON FILE |
| SELCUK CELIKDEMIR | ON FILE |
| SELCUK GUN | ON FILE |
| SELCUK TASKIN | ON FILE |
| SELEKE MOTA | ON FILE |
| SELEMANI AYOUB MDUDA | ON FILE |
| SELEN EGIT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SELENA A STOCKTON | ON FILE |
| SELENA ANNA VEJAR | ON FILE |
| SELENA DENISE SMITH | ON FILE |
| SELENA DORIANA BROUWER | ON FILE |
| SELENA GAIL GOETZ | ON FILE |
| SELENA MELINDA RANEY | ON FILE |
| SELENA MILETIC | ON FILE |
| SELENA RADOICIC | ON FILE |
| SELENA ROSHANDA WATKINS | ON FILE |
| SELENA SIMIC | ON FILE |
| SELENA URIBE | ON FILE |
| SELENA VUCKOVIC | ON FILE |
| SELENE CHAN | ON FILE |
| SELENE DE LOS ANGELES VARGAS JARAMILLO | ON FILE |
| SELENE PATRICIA MUNOZ-GUTIERREZ | ON FILE |
| SELENE RAQUEL ROJAS BURGOS | ON FILE |
| SELENE ZAMORA | ON FILE |
| SELENE ZOSELIN OR SELENE JOSELIN DOUKA ROMERO OR DOUCAS ROMERO | ON FILE |
| SELHAN SALIH | ON FILE |
| SELIA MONIQUE WARREN | ON FILE |
| SELIM BENFODDA | ON FILE |
| SELIM FLORIAN KNANI | ON FILE |
| SELIM KADRI | ON FILE |
| SELIM KADRI | ON FILE |
| SELIM OYNAR | ON FILE |
| SELIMAN BOUAGILA | ON FILE |
| SELIMOTU OMOLE BAMEIYI | ON FILE |
| SELIN ARIA TUR | ON FILE |
| SELIN KOLLINSKY | ON FILE |
| SELINA GAGAN BALLI | ON FILE |
| SELINA KUMARI WIJESOORIYA | ON FILE |
| SELINA MHLANGA | ON FILE |
| SELINA RENEE MARTIN | ON FILE |
| SELINA SOPHIE MONIKA SCHMID | ON FILE |
| SELINA STRAUB | ON FILE |
| SELINE VERBEKE | ON FILE |
| SELIS E MORALES | ON FILE |
| SELKIRK ANDREW J R | ON FILE |
| SELLATHURAI RAWINTHIRAN | ON FILE |
| SELLEN PELLETT | ON FILE |
| SELLER TOOLS LLC | ON FILE |
| SELLIYA MURUGAIYA DEEP RANGANA | ON FILE |
| SELMA ALVES SANTOS RABAIOLI | ON FILE |
| SELMA BOERSTING | ON FILE |
| SELMA CAN | ON FILE |
| SELMA CINARLI | ON FILE |
| SELMA KENDIC | ON FILE |
| SELMA OMERAGIC PILAVDZIC | ON FILE |
| SELMA WARHOLIC | ON FILE |
| SELOMIE ZERAI BEYENE | ON FILE |
| SELPHIE WING YAN LAU | ON FILE |
| SELVA BARI | ON FILE |
| SELVA KUMAR DINESH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SELVADURAI SENTHILNATHAN | ON FILE |
| SELVAKUILAN CHANDRASEKARAN | ON FILE |
| SELVAKUMAR D | ON FILE |
| SELVAKUMAR GOVINDARAJ | ON FILE |
| SELVAKUMAR JEYAKUMAR | ON FILE |
| SELVAKUMAR RUTHIRASEELAN | ON FILE |
| SELVAM MURUGESAN | ON FILE |
| SELVAMATHY SRIANANTHAN | ON FILE |
| SELVAN PATHER | ON FILE |
| SELVAPANDI C | ON FILE |
| SELVARANI DE SOUZA | ON FILE |
| SELVEDIN TRGALOVIC | ON FILE |
| SELVEDINA TRGALOVIC | ON FILE |
| SELVER SHABANI | ON FILE |
| SELVI KAHRAMAN | ON FILE |
| SELVI YILDIZ | ON FILE |
| SELVIA ADRIANA | ON FILE |
| SELVIA MICHAEL FRANCIS GHALY TAKLA | ON FILE |
| SELWAN BANGEAN ABDULLAH | ON FILE |
| SELWIJN PAEHLIG | ON FILE |
| SELWYN DSOUZA | ON FILE |
| SELWYN VAN DER ZEE | ON FILE |
| SELWYN WUJANTO | ON FILE |
| SELWYNN CHADWIC SYQUIA | ON FILE |
| SEM JULIAN SPIEKMAN | ON FILE |
| SEM RHEINHARD VAN BODEGOM | ON FILE |
| SEM VAN BOGGET | ON FILE |
| SEM VERGEYEN | ON FILE |
| SEM VI LA | ON FILE |
| SEM VISSER | ON FILE |
| SEMA KOCH | ON FILE |
| SEMAJ AELON TOREZ MCCARTHY | ON FILE |
| SEMEN PAPAZOV | ON FILE |
| SEMHAN AYDIN | ON FILE |
| SEMI MAMOU | ON FILE |
| SEMI NAMER | ON FILE |
| SEMIA REYHANIOGLU | ON FILE |
| SEMILORE AYOMIPOSI MAKINDE | ON FILE |
| SEMIN KIM | ON FILE |
| SEMIR ANDREA HIUET | ON FILE |
| SEMIR MIKHAEL NISAN | ON FILE |
| SEMIR TRALJESIC | ON FILE |
| SEMIU ADEYEMI LAWAL | ON FILE |
| SEMIU AKANNI OWOYEMI | ON FILE |
| SEMRA DAGLI | ON FILE |
| SEMRA YILMAZ | ON FILE |
| SEMRAN LJAJI | ON FILE |
| SEMSA MRGIC | ON FILE |
| SEMYON YUSUPOV | ON FILE |
| SEN BELE | ON FILE |
| SEN FATT YIK | ON FILE |
| SEN LI | ON FILE |
| SEN TIAN | ON FILE |
| SEN YAO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEN ZUO | ON FILE |
| SENA FEYERA NEGERA | ON FILE |
| SENA HAFEZIMOGHADDAM | ON FILE |
| SENA RYAN OLLET | ON FILE |
| SENAD HUSEIN CAJIC | ON FILE |
| SENAD JUSUPOVIC | ON FILE |
| SENAD TRALJESIC | ON FILE |
| SENADA KAMBEROVIC | ON FILE |
| SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHANA | ON FILE |
| SENAH SEBYUR KIM | ON FILE |
| SENAIDA BEATRICE SAN MIGUEL | ON FILE |
| SENAJ ZEWDIE HABTEMICAEL | ON FILE |
| SENAKA JAYAWARDHANA M G | ON FILE |
| SENAN ADONIS KASSEM | ON FILE |
| SENAN MEHIC | ON FILE |
| SENARATH JAYATHUNGA ARACHCHIGE ISURU LAKSHAN | ON FILE |
| SENARATHNA MANANA DEWAGE SAYURI DILEKA | ON FILE |
| SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA | ON FILE |
| SENDALL FAMILY RETIREMENT SUPERFUND | ON FILE |
| SENDRAK TIAGO PRIETO PINEYRO | ON FILE |
| SENDY PATRICIA NABABAN | ON FILE |
| SENECA PROFESSIONAL SERVICES | ON FILE |
| SENECA WILLIAM NIGHT | ON FILE |
| SENELISIWE LUNGILE MTHIMKHULU | ON FILE |
| SENEM YAPMAZ | ON FILE |
| SENEN ALFREDO DE LEON | ON FILE |
| SENEN GARCIA FERNANDEZ | ON FILE |
| SENER KORKUSUZ | ON FILE |
| SENG AUN NG | ON FILE |
| SENG CHAO KUANG JONATHAN (XIN ZHAOGUANG JONATHAN) | ON FILE |
| SENG HKUM | ON FILE |
| SENG HONG BARBOSA | ON FILE |
| SENG HOUR NEAV | ON FILE |
| SENG HUI HUANG VALARIE | ON FILE |
| SENG KHENG GOH | ON FILE |
| SENG KIAT PEH | ON FILE |
| SENG MELACH | ON FILE |
| SENG PIAW NGOI | ON FILE |
| SENG SY KEATH | ON FILE |
| SENG WAN KIM | ON FILE |
| SENG YEE ADRIAN PONG | ON FILE |
| SENG YENG VUE | ON FILE |
| SENG YEOP LEE | ON FILE |
| SENG YUEN MAK | ON FILE |
| SENGHANI KAMLABEN | ON FILE |
| SENGHANI RUTVIK | ON FILE |
| SENGHANI URVSHI | ON FILE |
| SENGPHACHANH ROCKY SIVILAY | ON FILE |
| SENGUL BOSTAN | ON FILE |
| SENGVANDY BACCAM | ON FILE |
| SENH SENH LAU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SENIHA DERVISH | ON FILE |
| SENIHA YILDIRIMLAR | ON FILE |
| SENIVALDO DA SILVA LOPES | ON FILE |
| SENJA PENTTILAE | ON FILE |
| SENJI WATANABE | ON FILE |
| SENJIN M ABRAHAM | ON FILE |
| SENKA SPIKA | ON FILE |
| SENKO REDZIC | ON FILE |
| SENNA NOEL VERGERS | ON FILE |
| SENNE DEMAEGD | ON FILE |
| SENNE VAN REUSEL | ON FILE |
| SENNIN JETARIO SMITH | ON FILE |
| SENOL ERTAN | ON FILE |
| SENOSI EZEKIEL MOJAFI | ON FILE |
| SENSEFUL TECHNOLOGIES AB | ON FILE |
| SENSHIL SATISHMA CHAND | ON FILE |
| SENTER ROBERTSON SMITH | ON FILE |
| SENTHIL ANNAMALAI CHIDAMBARAM | ON FILE |
| SENTHIL G NATARAJAN | ON FILE |
| SENTHIL KUMAR POOSHAPPAN | ON FILE |
| SENTHIL KUMAR SADAYAMPATHY VELUSAMY | ON FILE |
| SENTHIL KUMAR VENKATACHALAM | ON FILE |
| SENTHIL KUMARAAN SUBRAMANIAM | ON FILE |
| SENTHIL KUMARAN PARTHASARATHY | ON FILE |
| SENTHIL KUMARAN SADASIVAM | ON FILE |
| SENTHIL NATHAN CHITHA NATHAN | ON FILE |
| SENTHIL S S | ON FILE |
| SENTHILKUMAR PALANISAMY | ON FILE |
| SENTHILKUMAR SUNDARAMOORTHY | ON FILE |
| SENTHILKUMARAN BALASUBRAMANIAM | ON FILE |
| SENTHILNATHAN PURUSHOTHAMAN | ON FILE |
| SENTWALI TUMAINI NYAME DORS | ON FILE |
| SENWEI E HORNG | ON FILE |
| SENWELOIVON THATENG | ON FILE |
| SENY RYZHKOV | ON FILE |
| SENYUEN CHOW | ON FILE |
| SEO JEONG CHANG | ON FILE |
| SEO JEONG MOON | ON FILE |
| SEO SOON TECK | ON FILE |
| SEO TECK KWEE | ON FILE |
| SEO YOUNG JO | ON FILE |
| SEOGHWAN LEE | ON FILE |
| SEOHYUN NAM | ON FILE |
| SEOIRSE JAMES MURRAY | ON FILE |
| SEOIRSE ROBERT IRLA LAFFAN | ON FILE |
| SEOJOON KIM | ON FILE |
| SEOJUN MOON | ON FILE |
| SEOK BAE YOON | ON FILE |
| SEOK HOON CHUA | ON FILE |
| SEOK JAE LEE | ON FILE |
| SEOK JONG MOON | ON FILE |
| SEOK SAN HO | ON FILE |
| SEOK SEE WAI | ON FILE |
| SEOKHO TONY LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEOKHYEON CHOE | ON FILE |
| SEOKHYEON LEE | ON FILE |
| SEOKKYU NOH | ON FILE |
| SEOKWON YOON | ON FILE |
| SEOKWOO JEONG | ON FILE |
| SEOL HEE YOU | ON FILE |
| SEOL LEE | ON FILE |
| SEON HO HWANG | ON FILE |
| SEON YAE CHOI | ON FILE |
| SEONARINE BISHUNDIAL | ON FILE |
| SEONARINE BISHUNDIAL | ON FILE |
| SEONG EUN YU | ON FILE |
| SEONG HWANG | ON FILE |
| SEONG HYOUNG PARK | ON FILE |
| SEONG HYUN BAE | ON FILE |
| SEONG HYUN KIM | ON FILE |
| SEONG JUN PARK | ON FILE |
| SEONG PIL HAN | ON FILE |
| SEONG SAM YANG | ON FILE |
| SEONG SEOG LEE | ON FILE |
| SEONG WOO CHOI | ON FILE |
| SEONG WOO OH | ON FILE |
| SEONG Y PARK | ON FILE |
| SEONG YOUL CHOI | ON FILE |
| SEONGEUN HONG | ON FILE |
| SEONGHOON WON | ON FILE |
| SEONGJUN LEE | ON FILE |
| SEONGMIN HONG | ON FILE |
| SEONGNAM KIM | ON FILE |
| SEONGRAK CHOI | ON FILE |
| SEONGYONG KANG | ON FILE |
| SEONGYOON HA | ON FILE |
| SEONGYUL KANG | ON FILE |
| SEONHA KIM | ON FILE |
| SEONMI JIN | ON FILE |
| SEONMI JIN | ON FILE |
| SEONYE CHOI | ON FILE |
| SEONYE CHOI | ON FILE |
| SEORAS JOHN CONNOR KYLE PACHELBEL KAH MARTIN-SMITH | ON FILE |
| SEOUNG DAVID NHEM | ON FILE |
| SEOW CHONG WONG | ON FILE |
| SEOW GIE LIM | ON FILE |
| SEOW HAN QUAN | ON FILE |
| SEOW HONG KWEK | ON FILE |
| SEOW HWEE CHOON (XIAO WEICHUN) | ON FILE |
| SEOW JUN HAO MARK | ON FILE |
| SEOW JUN YU JORDAN | ON FILE |
| SEOW LAI PON | ON FILE |
| SEOW MING YOU AARON | ON FILE |
| SEOW NAM YONG | ON FILE |
| SEOW SENG TACK | ON FILE |
| SEOW WEI JIE | ON FILE |
| SEOW WOON LOONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEOW ZHONGYI JEREMY | ON FILE |
| SEOWON MOON | ON FILE |
| SEOWOO CHOI | ON FILE |
| SEPAND ZAMANI FEREIDOONI | ON FILE |
| SEPANDAR SEPEHR | ON FILE |
| SEPANTA JAMSHID GANJEI | ON FILE |
| SEPEHR FARHAND | ON FILE |
| SEPEHR MASOUDI BOROUJENI | ON FILE |
| SEPEHR PANAH | ON FILE |
| SEPEHR SEIGHALI | ON FILE |
| SEPEHR VALI | ON FILE |
| SEPES LURDES | ON FILE |
| SEPH DAVID ZDARKO | ON FILE |
| SEPHALI SAMANTA | ON FILE |
| SEPHORA ALICE KAYLA CHUA YIHUI | ON FILE |
| SEPHY BENJAMIN BOUNAN | ON FILE |
| SEPHY KILLEM | ON FILE |
| SEPPALA NATHAN PAUL | ON FILE |
| SEPPE COLSON | ON FILE |
| SEPPE FREDDY G VAN BROECK | ON FILE |
| SEPPE JONNY L KERWYN | ON FILE |
| SEPPE LAMPE | ON FILE |
| SEPPE LENAERTS | ON FILE |
| SEPPE MIEKE D VAN DE POEL | ON FILE |
| SEPPE SANNEN | ON FILE |
| SEPPE VANSPAUWEN | ON FILE |
| SEPPO ALE JUHANI OKSANEN | ON FILE |
| SEPPO JUHANI HYYTINEN | ON FILE |
| SEPTEMBER ANN CARIGON | ON FILE |
| SEPTEMBER ANN SCHELDRUP | ON FILE |
| SEPTEMBER FAY FARROW | ON FILE |
| SEPTIADY WINATA GOZALY BANJARMASIN | ON FILE |
| SEPULVEDA GUZMAN LUZ DALIA | ON FILE |
| SEQUAYAH TRAMAINE LAWSON | ON FILE |
| SEQUENTIS LLC | ON FILE |
| SEQUOIA CHEROKEE VERSILLEE BROWN | ON FILE |
| SEQUOYA MARYIAH RICHARD | ON FILE |
| SER THAO | ON FILE |
| SERA WI | ON FILE |
| SERADEAL NEAL BEWEE | ON FILE |
| SERAFEIM GRAVANIS | ON FILE |
| SERAFEIM TOURLIDAS | ON FILE |
| SERAFETTIN CANKU KILIC | ON FILE |
| SERAFIA ZAFEIROPOULOU | ON FILE |
| SERAFIM CERNEI | ON FILE |
| SERAFIM EVGENIEV MARTINOV | ON FILE |
| SERAFIM MANUEL MONIZ | ON FILE |
| SERAFIN ENRIQUE ORELLANA | ON FILE |
| SERAFIN FUNES CASTRO | ON FILE |
| SERAFIN GARCIA FERNANDEZ | ON FILE |
| SERAFINA MARIA ALLEVI | ON FILE |
| SERAFINA O SULLIVAN | ON FILE |
| SERAFYM BERNADSKYI | ON FILE |
| SERAH WACHU NDERITU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERAJ NASSER ABDULKAREEM | ON FILE |
| SERAJU DEEN SESAY | ON FILE |
| SERAPHIN JEAN CEDRIC | ON FILE |
| SERASTIAN COLOMBO | ON FILE |
| SERBAN BOGDAN COCHILET | ON FILE |
| SERBAN HOBAN | ON FILE |
| SERBAN LUPU | ON FILE |
| SERBAN PETRE RADULESCU | ON FILE |
| SERBAN RADU METEA | ON FILE |
| SERBAN-ADRIAN DUICA | ON FILE |
| SERBAN-OCTAVIAN GAVRUS | ON FILE |
| SERBAST JAMAL OSSE SAID | ON FILE |
| SERBEST KARDAS | ON FILE |
| SERCAN AKBULUT | ON FILE |
| SERCAN CETIN | ON FILE |
| SERCAN IGREN | ON FILE |
| SERCAN TOKDDEMIR | ON FILE |
| SERCIU ROTARI | ON FILE |
| SERDAR BEEK | ON FILE |
| SERDAR MALKOC | ON FILE |
| SERDAR OZARAS | ON FILE |
| SERDAR OZTURK | ON FILE |
| SERDAR TOLGA BUYUKKARACA | ON FILE |
| SERDO DLACIC | ON FILE |
| SEREE (TED) THONGKAMTANG | ON FILE |
| SEREE THONGKAMTANG | ON FILE |
| SEREENA AHMED | ON FILE |
| SEREENA NOEL FLORES | ON FILE |
| SEREF BAYIRLI | ON FILE |
| SEREF CAN ANIL ATASER | ON FILE |
| SEREIBOT YEM | ON FILE |
| SEREJA SALIHOV | ON FILE |
| SEREMAIA DABEA | ON FILE |
| SERENA ALIDE GNEMMI | ON FILE |
| SERENA ANDREA SCHERMA | ON FILE |
| SERENA BARILE | ON FILE |
| SERENA BIRTOLI | ON FILE |
| SERENA BONETTI | ON FILE |
| SERENA CHIERICHINI | ON FILE |
| SERENA CHINGSUM NGAN | ON FILE |
| SERENA D MALIK | ON FILE |
| SERENA DE SANTIS | ON FILE |
| SERENA DE SENSI | ON FILE |
| SERENA ELISA ANGULO | ON FILE |
| SERENA FENNEMA | ON FILE |
| SERENA GRACE WONG | ON FILE |
| SERENA HELENE DORRANCE | ON FILE |
| SERENA JIN KYUNG PARK | ON FILE |
| SERENA KATRICE NASH | ON FILE |
| SERENA KISHENEHN RANDALL | ON FILE |
| SERENA LAUREL IZYDOREK | ON FILE |
| SERENA LESLEY CHALLANDS | ON FILE |
| SERENA MARIE REYNA | ON FILE |
| SERENA MARY-ELIZABETH WOODWARD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERENA MODENA | ON FILE |
| SERENA MORGANTE | ON FILE |
| SERENA NERANARTKOMOL | ON FILE |
| SERENA PAOLINI | ON FILE |
| SERENA PATRIZIA CADUFF | ON FILE |
| SERENA PELLEGRINI | ON FILE |
| SERENA RICCARDI | ON FILE |
| SERENA ROMBOLA | ON FILE |
| SERENA SEMERARO | ON FILE |
| SERENA SRINAGANAND | ON FILE |
| SERENA SZE WING CHIN | ON FILE |
| SERENA THACH | ON FILE |
| SERENA WONG | ON FILE |
| SERENE DESIREE QUILTER | ON FILE |
| SERENE E LIO | ON FILE |
| SERENE FAITH SASS | ON FILE |
| SERENE IMPERIA CHEN | ON FILE |
| SERENE LOONG | ON FILE |
| SERENE MASARWEH | ON FILE |
| SERENE TAN | ON FILE |
| SERENE YAP LIYING | ON FILE |
| SERENE YIN LYE NG YIN LYE | ON FILE |
| SEREN-JESSE PAGE | ON FILE |
| SERESHAN GOPAUL | ON FILE |
| SERETA LAGAYLE WILSON | ON FILE |
| SEREY OUDOM SO | ON FILE |
| SEREYSOPHAKTRA SOM | ON FILE |
| SEREYSOTHEA SO | ON FILE |
| SERG PLASKI | ON FILE |
| SERGE ALFEO BELLINI | ON FILE |
| SERGE ARIELLE BESSALA ANABA | ON FILE |
| SERGE BLOK | ON FILE |
| SERGE DANIEL YVES MOIROUD | ON FILE |
| SERGE DJANG | ON FILE |
| SERGE DJUKIC | ON FILE |
| SERGE DUPUIS | ON FILE |
| SERGE G J MICHAUD | ON FILE |
| SERGE G T DESROSIERS | ON FILE |
| SERGE GALE | ON FILE |
| SERGE GASTON DUVIGNEAU | ON FILE |
| SERGE GONCALO BARATA | ON FILE |
| SERGE GUILLET | ON FILE |
| SERGE HAGOP SARKISSIAN | ON FILE |
| SERGE HARUTOUN BARKEV SUKLJIAN | ON FILE |
| SERGE HIRO-HITI TAMATOA HOLOZET | ON FILE |
| SERGE J ELEMANS | ON FILE |
| SERGE JEAN ANDRE CADINOT | ON FILE |
| SERGE JEAN G DE VOS | ON FILE |
| SERGE JEAN JACQUES PORACIN | ON FILE |
| SERGE JEAN PIERRE CHAILLOUT | ON FILE |
| SERGE JEAN-PIERRE HUGUES HEMERY | ON FILE |
| SERGE JULIEN COUYBA | ON FILE |
| SERGE KATIA M PIRON | ON FILE |
| SERGE KORTENBROEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGE KRASNAY | ON FILE |
| SERGE KULAKOV | ON FILE |
| SERGE LETOURNEAU | ON FILE |
| SERGE LUCIANO DOMITIN VIRANIN HOUPIARPANIN | ON FILE |
| SERGE MERCKX | ON FILE |
| SERGE MILMAN | ON FILE |
| SERGE NAFIZ LENBET | ON FILE |
| SERGE NELSON | ON FILE |
| SERGE NICOLAS VUILLE | ON FILE |
| SERGE NOEL | ON FILE |
| SERGE OHOTIN | ON FILE |
| SERGE OLIVER REICHLIN | ON FILE |
| SERGE OLIVER REICHLIN | ON FILE |
| SERGE PATRICK SCHMITT | ON FILE |
| SERGE PAUL HENOCQUE | ON FILE |
| SERGE PHILIPPE MARC BERVEGLIERI | ON FILE |
| SERGE PORETTI | ON FILE |
| SERGE RAMAHENINTSOA | ON FILE |
| SERGE RANDOLPH EUSTACHE | ON FILE |
| SERGE ROGIER DE BROUWER | ON FILE |
| SERGE ROMEO LEBLANC | ON FILE |
| SERGE SEDYKIN | ON FILE |
| SERGE SELOM GAKPE | ON FILE |
| SERGE SKORIN | ON FILE |
| SERGE SOUREN POUTCHIGIAN | ON FILE |
| SERGE SYB | ON FILE |
| SERGE TARDIF | ON FILE |
| SERGE VEENMAN | ON FILE |
| SERGE WARBOUT | ON FILE |
| SERGE ZHIVOTOVSKY | ON FILE |
| SERGE ZINGER | ON FILE |
| SERGEI A JERDETSKI | ON FILE |
| SERGEI ALEKSANDROVICH VASILEV | ON FILE |
| SERGEI BARANOVSKI | ON FILE |
| SERGEI DIAKOV | ON FILE |
| SERGEI ESKIN | ON FILE |
| SERGEI GENNADEVICH SHUSTROV | ON FILE |
| SERGEI GLIKSTEIN | ON FILE |
| SERGEI GRUZIN | ON FILE |
| SERGEI IGOREVICH VOITENKO | ON FILE |
| SERGEI ILYICH LEKVEISHVILI | ON FILE |
| SERGEI IVANOV | ON FILE |
| SERGEI JUDSON PIERSON | ON FILE |
| SERGEI K MNATSAKANOV | ON FILE |
| SERGEI KALSOW | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRILOV | ON FILE |
| SERGEI KRIVESHKO | ON FILE |
| SERGEI KUPRIKOV | ON FILE |
| SERGEI LIUBIVIY | ON FILE |
| SERGEI MAKLOGIN | ON FILE |
| SERGEI MASS | ON FILE |
| SERGEI MIKHAILOVICH EREMCHENKO | ON FILE |
| SERGEI NIKOLAEVICH EGOROV | ON FILE |
| SERGEI NIKOLAEVICH KRUTOV | ON FILE |
| SERGEI OSETROV | ON FILE |
| SERGEI PAVLOV | ON FILE |
| SERGEI POTAPENKO | ON FILE |
| SERGEI PUSHKIN | ON FILE |
| SERGEI RAIKH | ON FILE |
| SERGEI RUDY F DE COENE | ON FILE |
| SERGEI SERGEEVICH ABRAMOV | ON FILE |
| SERGEI VALENTINOVICH DEMCHUK | ON FILE |
| SERGEI VLADIMIROVICH AKHREM | ON FILE |
| SERGEI VLADIMIROVICH GREZNOV | ON FILE |
| SERGEI VYACHESLAVOVICH MAKAROV | ON FILE |
| SERGEI YAKOVLEVICH SHEK | ON FILE |
| SERGEI Z MALTCHENKO | ON FILE |
| SERGEIALEKSANDROVICH BENZENKO | ON FILE |
| SERGEJ DERING | ON FILE |
| SERGEJ GORINOV | ON FILE |
| SERGEJ HUBER | ON FILE |
| SERGEJ JURJEVITSJ MAKSJUTA | ON FILE |
| SERGEJ KIESEL | ON FILE |
| SERGEJ KOZLOVSKIJ | ON FILE |
| SERGEJ KUZIN | ON FILE |
| SERGEJ MIHAILOVIC | ON FILE |
| SERGEJ ROMANOVIC DAUBERT | ON FILE |
| SERGEJ SCHMAL | ON FILE |
| SERGEJ STEFFENSEN | ON FILE |
| SERGEJ TITAJEFF | ON FILE |
| SERGEJ ZUMAEV | ON FILE |
| SERGEJS GRIGORJEVS | ON FILE |
| SERGEJS GRIHANOVS | ON FILE |
| SERGEJS PANKOVS | ON FILE |
| SERGEJUS GORDEJEVAS | ON FILE |
| SERGE-MARC JEAN-MARIE DUTHEIL | ON FILE |
| SERGEN AZER ALKAN | ON FILE |
| SERGEY ALEKSANDROVICH KOZLOV | ON FILE |
| SERGEY ALEKSEYEV | ON FILE |
| SERGEY ASHOTOVICH GELLER | ON FILE |
| SERGEY BRATCHIKOV | ON FILE |
| SERGEY DMITRIEV | ON FILE |
| SERGEY DRESVYANNIKOV | ON FILE |
| SERGEY GOROKHOVSKY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGEY IAKOVLEV | ON FILE |
| SERGEY ILINYKH | ON FILE |
| SERGEY IVAN SANNIKOV | ON FILE |
| SERGEY KAMOSKO | ON FILE |
| SERGEY KARAVAEV | ON FILE |
| SERGEY KIM | ON FILE |
| SERGEY KIREEV | ON FILE |
| SERGEY KOZLOVICH | ON FILE |
| SERGEY KUPERMAN | ON FILE |
| SERGEY LIBERCHUK | ON FILE |
| SERGEY LUCKY | ON FILE |
| SERGEY MAGUIRE | ON FILE |
| SERGEY MAMZELEV | ON FILE |
| SERGEY MARTINOV | ON FILE |
| SERGEY MARTYNOV | ON FILE |
| SERGEY MELKUMOV | ON FILE |
| SERGEY MEZHIRITSKIY | ON FILE |
| SERGEY MIKHAILOV | ON FILE |
| SERGEY NEMKOV | ON FILE |
| SERGEY NIKOLAYEVICH NAZAROV | ON FILE |
| SERGEY PAVLOVICH PITMAN | ON FILE |
| SERGEY PORUCHIKOV | ON FILE |
| SERGEY RESHETNIKOV | ON FILE |
| SERGEY ROSTYSLAVOVICH TURCHANIKOV | ON FILE |
| SERGEY RUDYAKOV | ON FILE |
| SERGEY RUMYANTSEV | ON FILE |
| SERGEY SA | ON FILE |
| SERGEY SADOV | ON FILE |
| SERGEY SERGEEV IVANOV | ON FILE |
| SERGEY SERGEYEVICH AKOPOV | ON FILE |
| SERGEY SERGEYEVICH DEMENKO | ON FILE |
| SERGEY SERGEYEVICH GUZYAYEV | ON FILE |
| SERGEY SERGEYVICH JR LAVOR | ON FILE |
| SERGEY SHAKHOVSKIY | ON FILE |
| SERGEY SHILOV | ON FILE |
| SERGEY SHISHKIN | ON FILE |
| SERGEY SHKOP | ON FILE |
| SERGEY STAVISKY | ON FILE |
| SERGEY STESHIN | ON FILE |
| SERGEY STESHIN | ON FILE |
| SERGEY TIRASPOLSKY | ON FILE |
| SERGEY V MAKSIMOV | ON FILE |
| SERGEY V PEREVOZNYI | ON FILE |
| SERGEY VALERYEVICH LOPATIN | ON FILE |
| SERGEY VALERYEVICH MINCHENKOV | ON FILE |
| SERGEY VARTANOV | ON FILE |
| SERGEY VASILYEVICH PALIY | ON FILE |
| SERGEY VIDYUK | ON FILE |
| SERGEY VLADIMIROVICH BEREZIN | ON FILE |
| SERGEY VOINICH | ON FILE |
| SERGEY VYACHESLAVOVICH BALABUYEV | ON FILE |
| SERGEY VYACHESLAVOVICH NOVIKOV | ON FILE |
| SERGEY Y NIKULIN | ON FILE |
| SERGHEI BABLIUC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGHEI CEBOTARI | ON FILE |
| SERGHEI ISAC | ON FILE |
| SERGHEI IVANOV | ON FILE |
| SERGHEI MORARU | ON FILE |
| SERGHEI NAIDION | ON FILE |
| SERGHEI SAVVA | ON FILE |
| SERGHEI TRIGUB | ON FILE |
| SERGHEI TURCAN | ON FILE |
| SERGHEI VVEDENSCHII | ON FILE |
| SERGHEI ZANEVICI | ON FILE |
| SERGHINO FELIX | ON FILE |
| SERGI ALBERT BALLESTAR | ON FILE |
| SERGI BARROS RUIZ | ON FILE |
| SERGI CAMARA VALENCIANO | ON FILE |
| SERGI CANTO MARTORELL | ON FILE |
| SERGI CARTANYA AUQUE | ON FILE |
| SERGI CORBA | ON FILE |
| SERGI DEUMAL FUNOLLET | ON FILE |
| SERGI FOLCH MATA | ON FILE |
| SERGI LEON ROF | ON FILE |
| SERGI MASSEGUR TORRALBA | ON FILE |
| SERGI MAUREL I PERAIRE | ON FILE |
| SERGI MORO PARERA | ON FILE |
| SERGI PESARRODONA ROVIRA | ON FILE |
| SERGI REURER OLIVES | ON FILE |
| SERGI ROS AVALOS | ON FILE |
| SERGI SAGAS RICA | ON FILE |
| SERGI SAMSO I DOMINGO | ON FILE |
| SERGI SOLER FEIXAS | ON FILE |
| SERGI SOLIS VALDIVIESO | ON FILE |
| SERGI SUBIRANA PARLON | ON FILE |
| SERGI TALAVERA DELGADO | ON FILE |
| SERGI VILA GARCIA | ON FILE |
| SERGIA FEDORAH DUPOUX | ON FILE |
| SERGIA MAY MIKAELA PALANCA RODILLO | ON FILE |
| SERGI-ALBERT VAZQUEZ PEREZ | ON FILE |
| SERGIEJ REWIAKIN | ON FILE |
| SERGII BEZZUBCHENKO | ON FILE |
| SERGII BUTKO | ON FILE |
| SERGII CHERBADZHY | ON FILE |
| SERGII CHIRKO | ON FILE |
| SERGII DONCHENKO | ON FILE |
| SERGII GANCHORKA | ON FILE |
| SERGII GONCHAR | ON FILE |
| SERGII IAKOVENKO | ON FILE |
| SERGII KHOROLSKYI | ON FILE |
| SERGII NOVOSOLOV | ON FILE |
| SERGII PERETIATKO | ON FILE |
| SERGII SERGIYOVICH CHUPRYNA | ON FILE |
| SERGII SPOTAR | ON FILE |
| SERGII VASHCHYSHCHUK | ON FILE |
| SERGIJE RAZIC | ON FILE |
| SERGIO A BALDIS | ON FILE |
| SERGIO A CALLE-MUNOZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO A MORENO | ON FILE |
| SERGIO AARON CARVAJAL MELNICK | ON FILE |
| SERGIO ABBUD | ON FILE |
| SERGIO ADRIAN LOZA CHAVEZ | ON FILE |
| SERGIO AGUADO ESTEBAN | ON FILE |
| SERGIO ALBERTO MAGANA | ON FILE |
| SERGIO ALBERTO PINTO FERREIRA | ON FILE |
| SERGIO ALBERTO VELASQUEZ GRISALES | ON FILE |
| SERGIO ALEJANDRO CASANOVA RANGEL | ON FILE |
| SERGIO ALEJANDRO CINTORA | ON FILE |
| SERGIO ALEJANDRO MARTIN | ON FILE |
| SERGIO ALEJANDRO PENA CUEVAS | ON FILE |
| SERGIO ALEJANDRO RAMIREZ SUAZA | ON FILE |
| SERGIO ALEJANDRO TORANZO | ON FILE |
| SERGIO ALEJANDRO VARZILIO | ON FILE |
| SERGIO ALEXANDER GARAY AGUILAR | ON FILE |
| SERGIO ALEXANDER LOZA | ON FILE |
| SERGIO ALEXANDRE GUERREIRO LOURO | ON FILE |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ON FILE |
| SERGIO ALFONSO CARBO | ON FILE |
| SERGIO ALFREDO COTERON GONZALO | ON FILE |
| SERGIO AMARO PLAZA | ON FILE |
| SERGIO AMODIO | ON FILE |
| SERGIO ANDRADE | ON FILE |
| SERGIO ANDRE NUNES RODRIGUES SANTOS FERREIRA | ON FILE |
| SERGIO ANDRES AGUIRRE TORO | ON FILE |
| SERGIO ANDRES CASTILLO RODRIGUEZ | ON FILE |
| SERGIO ANDRES CRESPO LECHNER | ON FILE |
| SERGIO ANDRES CUMINAO CERNA | ON FILE |
| SERGIO ANDRES ECHEVERRY ZULETA | ON FILE |
| SERGIO ANDRES GARCIA | ON FILE |
| SERGIO ANDRES GIER | ON FILE |
| SERGIO ANDRES GUTIERREZ ZAPATA | ON FILE |
| SERGIO ANDRES MUNOZ POUPIN | ON FILE |
| SERGIO ANDRES OLAVARRIETA SOTO | ON FILE |
| SERGIO ANDRES PEREZ AGUILAR | ON FILE |
| SERGIO ANDRES QUINTERO SARMIENTO | ON FILE |
| SERGIO ANDRES RAMOS | ON FILE |
| SERGIO ANDRES RANGEL CAMACHO | ON FILE |
| SERGIO ANDRES RODRIGUEZ MURILLO | ON FILE |
| SERGIO ANDRES TERRAZAS | ON FILE |
| SERGIO ANGON | ON FILE |
| SERGIO ANIBAL DA COSTA GONCALVES | ON FILE |
| SERGIO ANTONIO FERREIRA MENDES | ON FILE |
| SERGIO ANTONIO RAMOS FLORES | ON FILE |
| SERGIO ANTONIO SEJAS | ON FILE |
| SERGIO ARELLANO | ON FILE |
| SERGIO ARGENTO | ON FILE |
| SERGIO ARMANDO FLORES | ON FILE |
| SERGIO ARMANDO LUCHA PADILLA | ON FILE |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ON FILE |
| SERGIO ARMANDO ROJAS | ON FILE |
| SERGIO ARTUROVARGAS MANZO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO AUGUSTO LIMA CARDOSO | ON FILE |
| SERGIO AZPIAZU AMILIBIA | ON FILE |
| SERGIO BALLESTEROS GRAGEA | ON FILE |
| SERGIO BALUCI | ON FILE |
| SERGIO BARRAGAN PRECIADO | ON FILE |
| SERGIO BARRO GOMEZ | ON FILE |
| SERGIO BENGOECHEA CABALLERO | ON FILE |
| SERGIO BENINTENDE | ON FILE |
| SERGIO BERNAL | ON FILE |
| SERGIO BERTOLOTTI | ON FILE |
| SERGIO BIANCHI | ON FILE |
| SERGIO BIANES DELEON | ON FILE |
| SERGIO BIZZOTTO | ON FILE |
| SERGIO BORTOLIN | ON FILE |
| SERGIO BOUZAS LADO | ON FILE |
| SERGIO BRUNO MACEDO FERREIRA | ON FILE |
| SERGIO BUGELLI | ON FILE |
| SERGIO CABALLERO PENA | ON FILE |
| SERGIO CAL ZACARIAS | ON FILE |
| SERGIO CALLA | ON FILE |
| SERGIO CAMACHO | ON FILE |
| SERGIO CANDALIJA VALDERRAMA | ON FILE |
| SERGIO CANDIDO | ON FILE |
| SERGIO CANTU | ON FILE |
| SERGIO CARBAJAL | ON FILE |
| SERGIO CARDENAS | ON FILE |
| SERGIO CARLOS SABA | ON FILE |
| SERGIO CASTANEDA JIMENEZ | ON FILE |
| SERGIO CASTRO GUTIERREZ | ON FILE |
| SERGIO CAVA AZA | ON FILE |
| SERGIO CEJA | ON FILE |
| SERGIO CHIANG WONG | ON FILE |
| SERGIO CIACCI | ON FILE |
| SERGIO CONRADO QUINTANILHA DE SA | ON FILE |
| SERGIO CORONA | ON FILE |
| SERGIO CRESPO BLAS | ON FILE |
| SERGIO CRESPO CULEBRAS | ON FILE |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ON FILE |
| SERGIO CUERIA GUTIERREZ | ON FILE |
| SERGIO D TAPIA | ON FILE |
| SERGIO D ZURITA | ON FILE |
| SERGIO DALSASS | ON FILE |
| SERGIO DANIEL COLTELLINI | ON FILE |
| SERGIO DANIEL FARIAS | ON FILE |
| SERGIO DANIEL SALAZAR GONZALEZ | ON FILE |
| SERGIO DANIEL VARZILIO | ON FILE |
| SERGIO DAVID CUEVA GAYOSO | ON FILE |
| SERGIO DAVID FERNANDEZ CARRILLO | ON FILE |
| SERGIO DAVID PARAGUAY CASTRO | ON FILE |
| SERGIO DAVID RAMIREZ FLORES | ON FILE |
| SERGIO DE CARVALHO MOREIRA MARQUES | ON FILE |
| SERGIO DE ISIDRO HONTANA | ON FILE |
| SERGIO DE LA TORRE NEBOT | ON FILE |
| SERGIO DE NATALE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO DEJESUS ANZALDO CORTEZ | ON FILE |
| SERGIO DELCID | ON FILE |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ON FILE |
| SERGIO DENNYS CURI NAVARRO | ON FILE |
| SERGIO DIAZ | ON FILE |
| SERGIO DIAZ GALLO | ON FILE |
| SERGIO DIAZ GUTIERREZ | ON FILE |
| SERGIO DIMITRIAS DIODOARDO | ON FILE |
| SERGIO DOIZTUA PEREZ BRENA | ON FILE |
| SERGIO ECHEITA PRESEDO | ON FILE |
| SERGIO EDGAR MARTINEZ PACHECO | ON FILE |
| SERGIO EDGARDO MARTINEZ IRIAS | ON FILE |
| SERGIO EDUARDO KARSVNIE | ON FILE |
| SERGIO EDWARDO VILLEDA | ON FILE |
| SERGIO EMILIO BORTONI | ON FILE |
| SERGIO EMIR WIGUNA | ON FILE |
| SERGIO ENRIQUE OTERO | ON FILE |
| SERGIO ERNESTO CASTRO PENA | ON FILE |
| SERGIO ESCALAS RODRIGUEZ | ON FILE |
| SERGIO ESCOBAR | ON FILE |
| SERGIO ESTEBAN MARES | ON FILE |
| SERGIO EVAR FIGUEROA | ON FILE |
| SERGIO EZCARAY PATUS | ON FILE |
| SERGIO EZEQUIEL TOLABA | ON FILE |
| SERGIO FAZ RUELAS | ON FILE |
| SERGIO FEDERICO LINDSTROEM | ON FILE |
| SERGIO FELIPE LOPEZ GUEVARA | ON FILE |
| SERGIO FERNANDEZ JR | ON FILE |
| SERGIO FERNANDEZ MARCILLA | ON FILE |
| SERGIO FERNANDO FERRI | ON FILE |
| SERGIO FERNANDO LOPEZ | ON FILE |
| SERGIO FERREIRA RUIZ | ON FILE |
| SERGIO FERRERA DE DIEGO | ON FILE |
| SERGIO FIDEL VIDAL | ON FILE |
| SERGIO FIGUEROA DEL TORO | ON FILE |
| SERGIO FILIPE CORREIA COELHO | ON FILE |
| SERGIO FILIPE FERNANDES CARQUEIJO | ON FILE |
| SERGIO FILIPE LADEIRO SANTOS | ON FILE |
| SERGIO FILIPE PAULO DE CAMPOS | ON FILE |
| SERGIO FILIPE RODRIGUES PEREIRA | ON FILE |
| SERGIO FLORES GARCIA | ON FILE |
| SERGIO FRANCIOSI | ON FILE |
| SERGIO FRANCISCO MARTIN MORENO | ON FILE |
| SERGIO FRANCISOC CHAVEZ RENTERIA | ON FILE |
| SERGIO FRANCO NERY | ON FILE |
| SERGIO FRAUSTO | ON FILE |
| SERGIO G CABAN | ON FILE |
| SERGIO G MARTINEZ | ON FILE |
| SERGIO GABRIEL HERNANDEZ-ORTIZ | ON FILE |
| SERGIO GADALA MARIA ESERSKI | ON FILE |
| SERGIO GALLEGOS GONZALEZ | ON FILE |
| SERGIO GALVAN | ON FILE |
| SERGIO GALVEIA NUNES | ON FILE |
| SERGIO GARCIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO GARCIA FERNANDEZ | ON FILE |
| SERGIO GARCIA PEREA | ON FILE |
| SERGIO GARCIA RAMIREZ | ON FILE |
| SERGIO GARDEA OLIVA | ON FILE |
| SERGIO GARY LUNA ANAYA | ON FILE |
| SERGIO GERMAN STIGLICH | ON FILE |
| SERGIO GERMAN TUNDISI | ON FILE |
| SERGIO GIANOLA GOMEZ | ON FILE |
| SERGIO GIORA MEIRON | ON FILE |
| SERGIO GIOVANI FELIX | ON FILE |
| SERGIO GIUSEPPE ALAGNA | ON FILE |
| SERGIO GOLIA | ON FILE |
| SERGIO GOMEZ JESUS | ON FILE |
| SERGIO GOMEZ LOPEZ | ON FILE |
| SERGIO GONZALEZ | ON FILE |
| SERGIO GONZALEZ DEFEZ | ON FILE |
| SERGIO GONZALEZ DOMENCH | ON FILE |
| SERGIO GONZALEZ GARCIA | ON FILE |
| SERGIO GRANADA | ON FILE |
| SERGIO GREGORIO CURI HUARCAYA | ON FILE |
| SERGIO GUTIERREZ MENDOZA | ON FILE |
| SERGIO HECTOR GONZALEZ GUEVARA | ON FILE |
| SERGIO HEREDERO POMPA | ON FILE |
| SERGIO HERNAN CASTRO ORELLANA | ON FILE |
| SERGIO HERNANDEZ | ON FILE |
| SERGIO HERNANDO GALLEGO | ON FILE |
| SERGIO HUGO VAZQUEZ | ON FILE |
| SERGIO IGLESIAS | ON FILE |
| SERGIO IGNACIO SILVA NEGRETE | ON FILE |
| SERGIO IOAN | ON FILE |
| SERGIO ISAIAS CAYUMAN | ON FILE |
| SERGIO IVAN ARCILA | ON FILE |
| SERGIO IVAN MENDOZA | ON FILE |
| SERGIO IVAN PATINO | ON FILE |
| SERGIO JAVIER MORA ARAYA | ON FILE |
| SERGIO JESUS ARELLANO | ON FILE |
| SERGIO JESUS MARIA MORINIGO RANONI | ON FILE |
| SERGIO JOEL MOYA RODRIGUEZ | ON FILE |
| SERGIO JOSE DENAPOLE | ON FILE |
| SERGIO JOSE DOS SANTOS FERREIRA | ON FILE |
| SERGIO JOSE HERNANDEZ BAUTISTA | ON FILE |
| SERGIO JOSEPH TORRES | ON FILE |
| SERGIO JUAN ARANGUEZ | ON FILE |
| SERGIO JULIO RAMIREZ RADESCA | ON FILE |
| SERGIO L VARGAS | ON FILE |
| SERGIO LARAN | ON FILE |
| SERGIO LEON PRIEGO | ON FILE |
| SERGIO LEONARDO SILVA | ON FILE |
| SERGIO LICURGO RODRIGUES DE OLIVEIRA | ON FILE |
| SERGIO LILI CUELLAR | ON FILE |
| SERGIO LITONJUA BLANCO | ON FILE |
| SERGIO LOARTE CASTRO | ON FILE |
| SERGIO LOPEZ CARBONELL | ON FILE |
| SERGIO LOPEZ FERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO LOPEZ PASCUAL | ON FILE |
| SERGIO LOPEZ SANCHEZ | ON FILE |
| SERGIO LOPEZ URGELLES | ON FILE |
| SERGIO LUIS CORREA ROVIRA | ON FILE |
| SERGIO LUIS DIAS LIMA GRAMACHO | ON FILE |
| SERGIO LUIS SELVA | ON FILE |
| SERGIO LUIZ DAMASO PADILHA | ON FILE |
| SERGIO MALATESTA MUNCHER | ON FILE |
| SERGIO MANUEL BENTO CARVALHEIRA | ON FILE |
| SERGIO MANUEL DA SILVA LOURENCO | ON FILE |
| SERGIO MANUEL DOS SANTOS TAVARES ALVES | ON FILE |
| SERGIO MANUEL GARCIA | ON FILE |
| SERGIO MANUEL OVOS PAIXAO | ON FILE |
| SERGIO MANUEL PINEDA BARRIOS | ON FILE |
| SERGIO MANUEL PRAZERES PINTO | ON FILE |
| SERGIO MANUEL RIBEIRO MAGALHAES | ON FILE |
| SERGIO MANUEL SANTOS ORDENS VIEIRA | ON FILE |
| SERGIO MANUEL SAUCEDA | ON FILE |
| SERGIO MARES SAMANO | ON FILE |
| SERGIO MARIA CABANILLAS | ON FILE |
| SERGIO MARIA RIGGI | ON FILE |
| SERGIO MARIO CORRALES | ON FILE |
| SERGIO MARQUEZ BLASCO | ON FILE |
| SERGIO MARTIN CANTERO | ON FILE |
| SERGIO MARTIN GARCIA ACOSTA | ON FILE |
| SERGIO MARTIN MENDEZ | ON FILE |
| SERGIO MARTINEZ MONTON | ON FILE |
| SERGIO MARTINEZ MORA | ON FILE |
| SERGIO MARTINS RUAS | ON FILE |
| SERGIO MATTEONI | ON FILE |
| SERGIO MAURICIO DIAZ | ON FILE |
| SERGIO MEDINA LETON | ON FILE |
| SERGIO MENDEZ VARGAS | ON FILE |
| SERGIO MESSINA | ON FILE |
| SERGIO MIAGLIA | ON FILE |
| SERGIO MIGUEL DO NASCIMENTO PIMENTEL | ON FILE |
| SERGIO MIGUEL FERRANDO | ON FILE |
| SERGIO MIGUEL HENRIQUES GONCALVES | ON FILE |
| SERGIO MIGUEL PAIVA SILVA ALVES PEREIRA | ON FILE |
| SERGIO MIGUEL PEREIRA DE OLIVEIRA E SILVA | ON FILE |
| SERGIO MIGUEL PINTO RODRIGUES | ON FILE |
| SERGIO MIRAVETE LABUIGA | ON FILE |
| SERGIO MISAEL BERUMEN | ON FILE |
| SERGIO MONRAZ GOMEZ | ON FILE |
| SERGIO MORENO GUIRADO | ON FILE |
| SERGIO MORENO MORA | ON FILE |
| SERGIO NAHUEL SALVATIERRA | ON FILE |
| SERGIO NARANJO PUENTES | ON FILE |
| SERGIO NAVARRO GALLEGO | ON FILE |
| SERGIO NAVARRO RESA | ON FILE |
| SERGIO NICOLAU BUENAVENTURA | ON FILE |
| SERGIO NIRO | ON FILE |
| SERGIO NUIN MARTINEZ | ON FILE |
| SERGIO NUNES DE AGUIAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO NUNES PANCADAS | ON FILE |
| SERGIO NUNO BARROS SANTOS DE CAMPOS AZEREDO | ON FILE |
| SERGIO ORTUNO AGUILAR | ON FILE |
| SERGIO OSCAR LISA | ON FILE |
| SERGIO OYOLA MARQUEZ | ON FILE |
| SERGIO P MURRIETA | ON FILE |
| SERGIO PABLO DOMINGUEZ GONZALEZ | ON FILE |
| SERGIO PABLO RISUENXXO | ON FILE |
| SERGIO PAREDES FERNANDEZ | ON FILE |
| SERGIO PARK KIM | ON FILE |
| SERGIO PASSARELLA | ON FILE |
| SERGIO PATRICIO HEEREN VARGAS | ON FILE |
| SERGIO PAULO PORTELA DA SILVA | ON FILE |
| SERGIO PAULO VAZQUEZ | ON FILE |
| SERGIO PAVON OLIVARES | ON FILE |
| SERGIO PELAYO LOPEZ | ON FILE |
| SERGIO PERDOMO | ON FILE |
| SERGIO PEREZ FLORES | ON FILE |
| SERGIO PEREZ PEREZ | ON FILE |
| SERGIO PINTO DE SOUSA | ON FILE |
| SERGIO PIVA | ON FILE |
| SERGIO RAFAEL RODRIGUEZ | ON FILE |
| SERGIO RAFAEL ROIZNER APFELBAUM | ON FILE |
| SERGIO RAFAEL SILVA | ON FILE |
| SERGIO RAMIREZ ZALDIVAR | ON FILE |
| SERGIO RAMON SOTOLONGO | ON FILE |
| SERGIO RAMOS VIGUER | ON FILE |
| SERGIO RATINI | ON FILE |
| SERGIO RAUL AYALA | ON FILE |
| SERGIO RAUL GODOY FRANKE | ON FILE |
| SERGIO REBOLLO PEREZ | ON FILE |
| SERGIO REIDER BENABIB | ON FILE |
| SERGIO RENE MENDOZA RODRIGUEZ | ON FILE |
| SERGIO RENE RODRIGUEZ ZUNO | ON FILE |
| SERGIO RICARDO GONCALVES CARVALHO | ON FILE |
| SERGIO ROBERTO MACEDO ESTRADA | ON FILE |
| SERGIO ROBERTO RIVERA | ON FILE |
| SERGIO ROBERTO SCHMOLT | ON FILE |
| SERGIO RODOLFO SALLES | ON FILE |
| SERGIO RODRIGO ZEVALLOS MARQUEZ | ON FILE |
| SERGIO RODRIGUEZ | ON FILE |
| SERGIO RODRIGUEZ CORRAL | ON FILE |
| SERGIO RODRIGUEZ LABRA | ON FILE |
| SERGIO ROLANDO FERREIRA RODRIGUES | ON FILE |
| SERGIO ROLANDO GUILLEN GUILLEN | ON FILE |
| SERGIO ROMAN CALERO | ON FILE |
| SERGIO ROMOMARTIN | ON FILE |
| SERGIO RONCHETTI CARRETE | ON FILE |
| SERGIO ROSENDO LORENZO | ON FILE |
| SERGIO RUBEN ABASCAL GRAMAJO | ON FILE |
| SERGIO S HERNANDEZ | ON FILE |
| SERGIO S WEERWIND | ON FILE |
| SERGIO SAIZ MARIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO SALGADO | ON FILE |
| SERGIO SALIDO DUARTE | ON FILE |
| SERGIO SALVADOR OLIVEIRA ALVES | ON FILE |
| SERGIO SANCHEZ | ON FILE |
| SERGIO SANCHEZ MOTOS | ON FILE |
| SERGIO SANCHEZ TEBAR | ON FILE |
| SERGIO SANDOVAL | ON FILE |
| SERGIO SANLES | ON FILE |
| SERGIO SANTAREM DE SA QUERIDO MANHA | ON FILE |
| SERGIO SANTIAGO | ON FILE |
| SERGIO SANTIAGO ANOS LEISER | ON FILE |
| SERGIO SANTILLANA ZAFRA | ON FILE |
| SERGIO SCARTABELLI | ON FILE |
| SERGIO SCORRANO | ON FILE |
| SERGIO SELVA | ON FILE |
| SERGIO SIERRA VASALLO | ON FILE |
| SERGIO SIGMOND VELASQUEZ | ON FILE |
| SERGIO SILVA DE OLIVEIRA | ON FILE |
| SERGIO SILVA TREVINO | ON FILE |
| SERGIO SIMON CANO | ON FILE |
| SERGIO SORRENTINO | ON FILE |
| SERGIO SOTELO SORT DE SANZ | ON FILE |
| SERGIO SPADA | ON FILE |
| SERGIO SUARATO | ON FILE |
| SERGIO TIAGO MONTEIRO DE SOUSA | ON FILE |
| SERGIO TOSCANI | ON FILE |
| SERGIO VALENTIN GERVACIO | ON FILE |
| SERGIO VALENTIN VASQUEZ URRELO | ON FILE |
| SERGIO VILLASANO | ON FILE |
| SERGIO VINCENZO TODARO | ON FILE |
| SERGIO VLADIMIR LEMUS BENAVIDES | ON FILE |
| SERGIO WALTER LAGOS | ON FILE |
| SERGIO YOGENDRA PEREZ ALVAREZ | ON FILE |
| SERGIO ZANINI | ON FILE |
| SERGIO ZEYATIN BARRETTO | ON FILE |
| SERGIO ZUNIGA | ON FILE |
| SERGIO ZURITA ROJAS | ON FILE |
| SERGIOS CHARALAMBOUS | ON FILE |
| SERGIOS CHRISTOS DIMOPOULOS | ON FILE |
| SERGIU BINZARI | ON FILE |
| SERGIU COJOCARI | ON FILE |
| SERGIU CRISTIAN ZIMBATU | ON FILE |
| SERGIU MALIK | ON FILE |
| SERGIU MALIN | ON FILE |
| SERGIU MIHAI PETRAN | ON FILE |
| SERGIU MUNTEAN | ON FILE |
| SERGIU OLTEAN | ON FILE |
| SERGIU PAUL DARJAN | ON FILE |
| SERGIU SIMION CAPATINA | ON FILE |
| SERGIU TUN | ON FILE |
| SERGIUS BRAUN | ON FILE |
| SERGIY CHUMACHENKO | ON FILE |
| SERGIY GERGUN | ON FILE |
| SERGIY IGNATENKO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIY IVANONICH OCHKUR | ON FILE |
| SERGIY KLOKOV | ON FILE |
| SERGIY NIKOLAYEV | ON FILE |
| SERGIY PETROVYCH BUZHYLOV | ON FILE |
| SERGIY SIVAYEV | ON FILE |
| SERGLO MIGUEL MENDONOA OLIVEIRA | ON FILE |
| SERGUEI BLINOV | ON FILE |
| SERGUEI CHEVTCHENKO | ON FILE |
| SERGUEI GOLOVANOV | ON FILE |
| SERGUEI NEVARKO | ON FILE |
| SERGUEI PEREGOUDOV | ON FILE |
| SERGUEI SOKOLOV | ON FILE |
| SERGY OLKOWSKI | ON FILE |
| SERHAN HASSAN | ON FILE |
| SERHAN OZBEK | ON FILE |
| SERHAN ULKUMEN | ON FILE |
| SERHAT ÃŒLKÃŒ | ON FILE |
| SERHAT DINCER | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT SASMAZ | ON FILE |
| SERHII ANDREIKO | ON FILE |
| SERHII ANTONOV | ON FILE |
| SERHII BRAZHNYK | ON FILE |
| SERHII BUSKO | ON FILE |
| SERHII HOLOBORODYI | ON FILE |
| SERHII KOLODYCH | ON FILE |
| SERHII KRAVCHUK | ON FILE |
| SERHII KRYVUSHKO | ON FILE |
| SERHII KUNAK | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KUSHNIR | ON FILE |
| SERHII KUZMA | ON FILE |
| SERHII MAKOHON | ON FILE |
| SERHII MARKOVTSII | ON FILE |
| SERHII MERZHII | ON FILE |
| SERHII MITNYK | ON FILE |
| SERHII NESVITAILO | ON FILE |
| SERHII ORSHOVSKYI | ON FILE |
| SERHII PIDHURSKYI | ON FILE |
| SERHII PLAKHTII | ON FILE |
| SERHII POPOV | ON FILE |
| SERHII PROKOPOVYCH | ON FILE |
| SERHII PUSHKARSKYI | ON FILE |
| SERHII PUSHKARSKYI | ON FILE |
| SERHII RAIKOVSKYI | ON FILE |
| SERHII SACHIVKA | ON FILE |
| SERHII SAS | ON FILE |
| SERHII SERHIIENKO | ON FILE |
| SERHII TSARENKO | ON FILE |
| SERHII TVEREZOVSKYI | ON FILE |
| SERHII YELISIEIEV | ON FILE |
| SERHII ZHOLUDIEV | ON FILE |
| SERHIY ANDREYTSEV | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHIY DEMIDOV | ON FILE |
| SERHIY FOLYUSH | ON FILE |
| SERHIY KOZLOV | ON FILE |
| SERHIY KYRYLYUK | ON FILE |
| SERHIY PARONOV | ON FILE |
| SERIANA ALICE HALAMAMAO | ON FILE |
| SERIFE KARATEKIN | ON FILE |
| SERIFE MERKUR | ON FILE |
| SERIK ZHAMANBALIN | ON FILE |
| SERINA KLEJSTRUP HEDEGAARD | ON FILE |
| SERINA L FLAGG | ON FILE |
| SERITA DANIELLE PEPPER | ON FILE |
| SERJ GEVORKYAN | ON FILE |
| SERJIO FUENTES | ON FILE |
| SERKAN KARAKUS | ON FILE |
| SERKAN KARATOSUN | ON FILE |
| SERKAN OZER | ON FILE |
| SERKAN YILAM | ON FILE |
| SERMKEART KANJAMAPHONKUL | ON FILE |
| SERN YI LOH | ON FILE |
| SERNE STEVENS KEMP | ON FILE |
| SEROG ALEKSANYAN | ON FILE |
| SERPIL ZENGIN AKKAYA | ON FILE |
| SERRA AKINCI | ON FILE |
| SERRIT ADRIAN VAN BINSBERGEN | ON FILE |
| SERTAC KARSI | ON FILE |
| SERVAIS LAMBERTUS MARIA KOOPMANS | ON FILE |
| SERVANDO RASCON | ON FILE |
| SERVANDO Z VELAZQUEZ | ON FILE |
| SERVATIUS A H VAN ATTEKUM | ON FILE |
| SERVATIUS ARMANDO LIMANTO | ON FILE |
| SERVE AND CONNECTED LLC | ON FILE |
| SERVET SENTURK | ON FILE |
| SERVIN OSMANOV | ON FILE |
| SERVIO LUIS LOPEZ JAIMES | ON FILE |
| SESAN JAMES OLANREWAJU | ON FILE |
| SESE LLC | ON FILE |
| SESHAIAH MUPPARAJU | ON FILE |
| SESHU VAVILIKOLANU | ON FILE |
| SESLA HOUI | ON FILE |
| SESTO A CAIRO | ON FILE |
| SESUGH OSBERT YUA | ON FILE |
| SET HOLDINGS INC | ON FILE |
| SETAITA O CRANE | ON FILE |
| SETARIKI KAUYACA | ON FILE |
| SETH A DORENBUSH | ON FILE |
| SETH A LOPEZ | ON FILE |
| SETH AARON HARKINS | ON FILE |
| SETH AARON LEMMONS | ON FILE |
| SETH AARON RAVENNA JR | ON FILE |
| SETH ADAM ESTRADA | ON FILE |
| SETH ADAM HEGLIE | ON FILE |
| SETH ADAM WAHLE | ON FILE |
| SETH ALAN LEE HIGLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH ALAN MACCARTER | ON FILE |
| SETH ALAN SEEMAN | ON FILE |
| SETH ALEX ROTHBERG | ON FILE |
| SETH ALEXANDER FULTS | ON FILE |
| SETH ALEXANDER TRAINOR NEWMAN | ON FILE |
| SETH ALEXANDER WILSON | ON FILE |
| SETH ALLANSCOTT WHITE | ON FILE |
| SETH ALLEN GARRETT | ON FILE |
| SETH ALLEN GRAY | ON FILE |
| SETH ALLEN MAULDIN HEINER | ON FILE |
| SETH ALLEN RANGITSCH | ON FILE |
| SETH ALLEN REICHENBACH | ON FILE |
| SETH ALLEN STATLER | ON FILE |
| SETH ANDREW BARGER | ON FILE |
| SETH ANDREW DAVIS | ON FILE |
| SETH ANDREW DUBOIS | ON FILE |
| SETH ANDREW HUGGHINS | ON FILE |
| SETH ANDREW SCHLECHTER | ON FILE |
| SETH ANTHONY BAXENDELL | ON FILE |
| SETH ANTHONY VILLEGAS | ON FILE |
| SETH ASHBY LISKEY | ON FILE |
| SETH AUSTIN CARR | ON FILE |
| SETH AVERY ROLAND | ON FILE |
| SETH B ROSSMAN | ON FILE |
| SETH BABCOCK DUPPSTADT | ON FILE |
| SETH BANGERT | ON FILE |
| SETH BENJAMIN WHITFIELD | ON FILE |
| SETH BERENZWEIG | ON FILE |
| SETH BRANDON MENZER | ON FILE |
| SETH BROCK SPIGNER | ON FILE |
| SETH BRYAN ERICKSON | ON FILE |
| SETH C REMUSZKA | ON FILE |
| SETH CHADWICK TAI | ON FILE |
| SETH CHAPMAN | ON FILE |
| SETH CHARLES BRENNAN | ON FILE |
| SETH CHRISTIAN OAKS | ON FILE |
| SETH COATES REES | ON FILE |
| SETH COLE GATCHELL | ON FILE |
| SETH CONROY WILKS | ON FILE |
| SETH CORTEZ | ON FILE |
| SETH CURT RANDALL | ON FILE |
| SETH CURTIS MORGAN | ON FILE |
| SETH DALE WILLAFORD | ON FILE |
| SETH DANIEL EATON | ON FILE |
| SETH DANIEL HALL | ON FILE |
| SETH DANIEL HOWELL | ON FILE |
| SETH DANIEL KRUSE | ON FILE |
| SETH DANIEL LEE | ON FILE |
| SETH DAVID CURRIE ROSE | ON FILE |
| SETH DAVID FELDMAN | ON FILE |
| SETH DAVID GORDON | ON FILE |
| SETH DEE IORG | ON FILE |
| SETH DOMINIC PHORNROEKNGAM | ON FILE |
| SETH DYLAN YOUNG LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH EDWARD TARAS | ON FILE |
| SETH EDWARDS | ON FILE |
| SETH ELIOT SANTORO | ON FILE |
| SETH EMMETT MCCLIMANS | ON FILE |
| SETH F CHROMICK | ON FILE |
| SETH FEINGOLD | ON FILE |
| SETH FORREST PURVES | ON FILE |
| SETH G WEINBAUM | ON FILE |
| SETH GORDON SMITH | ON FILE |
| SETH GREENLEAF | ON FILE |
| SETH GREGORY BYLAND | ON FILE |
| SETH GRIFFIN DAVIS | ON FILE |
| SETH GUNNER JONES | ON FILE |
| SETH H WEISNER | ON FILE |
| SETH HANAN SCHULMAN | ON FILE |
| SETH HANDSEL BYNUM | ON FILE |
| SETH HANSVICK | ON FILE |
| SETH HAROLD ANDERSON | ON FILE |
| SETH HARRIS SILVERBLATT | ON FILE |
| SETH HOWARD SCHNEIDER | ON FILE |
| SETH INGRAM DUSTIN | ON FILE |
| SETH ISRAEL HARRIS | ON FILE |
| SETH ISSAC OÂ€™SHEA | ON FILE |
| SETH IVIE MCBEATH | ON FILE |
| SETH J ANNABEL | ON FILE |
| SETH J BARKLEY | ON FILE |
| SETH JAGUAR BESTULIC | ON FILE |
| SETH JAMES ANDRESON | ON FILE |
| SETH JAMES BROWN | ON FILE |
| SETH JAMES DYAR | ON FILE |
| SETH JAMES HOLMES | ON FILE |
| SETH JAMES LIEBERT | ON FILE |
| SETH JAMES MORRIS | ON FILE |
| SETH JAQUITH CASEY | ON FILE |
| SETH JARED AGEMY | ON FILE |
| SETH JARED ROSEN HYMES | ON FILE |
| SETH JASON ROSMARIN | ON FILE |
| SETH JOHN RAY | ON FILE |
| SETH JOHNSON | ON FILE |
| SETH JORDEN FOXHOVEN | ON FILE |
| SETH JOSEPH HALL | ON FILE |
| SETH JOSEPH MCCOUN | ON FILE |
| SETH JOSEPH ROOS | ON FILE |
| SETH JOSHUA HORVITZ | ON FILE |
| SETH JOSIAH YOUNG | ON FILE |
| SETH KENNETH FERRIN | ON FILE |
| SETH KLEIN | ON FILE |
| SETH KRISTIAN GARCIA | ON FILE |
| SETH LEE BENHAM | ON FILE |
| SETH LIM JUN WEI | ON FILE |
| SETH LORRANCE-MACKELLAR NOE | ON FILE |
| SETH LYMAN HOUGHTON | ON FILE |
| SETH M GRANBACK | ON FILE |
| SETH MARCUS P NICHOLLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH MARTIN GABRIELSSON | ON FILE |
| SETH MATTHEW CASTER | ON FILE |
| SETH MATTHEW ZAMPICH | ON FILE |
| SETH MCBRIDE KING | ON FILE |
| SETH MCKANNA | ON FILE |
| SETH MERRIN ELLIS | ON FILE |
| SETH MICHAEL GILLIAM | ON FILE |
| SETH MICHAEL HOWARD-GABEL | ON FILE |
| SETH MICHAEL LANGLEY | ON FILE |
| SETH MICHAEL NICKERSON | ON FILE |
| SETH MICHAEL PIXTON | ON FILE |
| SETH MICHAEL ROAN | ON FILE |
| SETH MICHAEL STALLEY | ON FILE |
| SETH MICHAEL WILLIAMS | ON FILE |
| SETH MICHAELRAMEY TONK | ON FILE |
| SETH MITCHELL GRANDBOIS | ON FILE |
| SETH MONROE KING | ON FILE |
| SETH NATHANIEL FINCHER | ON FILE |
| SETH NEHEMIAL UDEN | ON FILE |
| SETH NEWCOMBE DOWNING | ON FILE |
| SETH OCTAVIO SETOVICH | ON FILE |
| SETH ONG | ON FILE |
| SETH P COELLNER | ON FILE |
| SETH PATRICK CARRIG | ON FILE |
| SETH PATRICK KANDL | ON FILE |
| SETH PATRICK THOMAS | ON FILE |
| SETH PHILIP OLSON | ON FILE |
| SETH PONTUS WIBERG | ON FILE |
| SETH RAYMOND MC BEATH | ON FILE |
| SETH RAYMOND WIJNHAMER | ON FILE |
| SETH REUBEN SPANGLE | ON FILE |
| SETH ROBERT BASS | ON FILE |
| SETH ROBERT BLACKSBURG | ON FILE |
| SETH ROBERT FINCK | ON FILE |
| SETH RYAN HERRIMAN | ON FILE |
| SETH SCHALLER | ON FILE |
| SETH STEVEN SYNSTELIEN | ON FILE |
| SETH STEVENS COLBY | ON FILE |
| SETH T RUSSELL | ON FILE |
| SETH TAKA DOMOTO | ON FILE |
| SETH THOMAS HAMILL | ON FILE |
| SETH THOMAS HAMSON | ON FILE |
| SETH THOMAS LIESER | ON FILE |
| SETH THOMAS ROSE | ON FILE |
| SETH THOMAS THOREAU SCOTT | ON FILE |
| SETH THOMAS VANGE | ON FILE |
| SETH TILLMAN XANDERS | ON FILE |
| SETH TYLER BENNETT | ON FILE |
| SETH V DANBERRY | ON FILE |
| SETH WALTER KLEMAN | ON FILE |
| SETH WARD | ON FILE |
| SETH WARREN BRINKLEY | ON FILE |
| SETH WAYNE UTZ | ON FILE |
| SETH WILLIAM JACOBSON-SWANSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH WILLIAM UPPERMAN | ON FILE |
| SETH WINGATE THARPE | ON FILE |
| SETH WYATT GOSSARD | ON FILE |
| SETH WYATT NETTIK | ON FILE |
| SETH YOUNG | ON FILE |
| SETH ZACHARY ERY | ON FILE |
| SETH-REINO EKSTROM | ON FILE |
| SETHU BALACHANDRAN MADHAVAN | ON FILE |
| SETHURAJA CHIDAMBARAM | ON FILE |
| SETI OLLIE JOHN TAFUA | ON FILE |
| SETIA BUDIMAN KIONG | ON FILE |
| SETIAWAN WAHYU WIDODO | ON FILE |
| SETON BRUCE PENNELL | ON FILE |
| SETRAG KHOSHAFIAN | ON FILE |
| SETT PAING AUNG | ON FILE |
| SETTAKORN PADUNGSAKWONG | ON FILE |
| SETTIMA CLEUDES PEREIRA DE CARVALHO | ON FILE |
| SETTIMIO BRUNO | ON FILE |
| SETU DUTTA | ON FILE |
| SEUL KI CHOI | ON FILE |
| SEUL KI KIM | ON FILE |
| SEULA LEE | ON FILE |
| SEULKEE PARK | ON FILE |
| SEULKI JANG | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKY LEE | ON FILE |
| SEULLY JEAN NORBERT CLIPET | ON FILE |
| SEUMAS ROBERTSON | ON FILE |
| SEUN OLUWOLE OLAYELE | ON FILE |
| SEUNG BEOM KIM | ON FILE |
| SEUNG GI LEE | ON FILE |
| SEUNG GUN LEE | ON FILE |
| SEUNG H LOBB | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEUNG HAN KIM | ON FILE |
| SEUNG HEE KIM | ON FILE |
| SEUNG HO LEE | ON FILE |
| SEUNG HO LEE | ON FILE |
| SEUNG HOON PARK | ON FILE |
| SEUNG HOON SHIN | ON FILE |
| SEUNG HWAN SHIN | ON FILE |
| SEUNG HYUN KIM | ON FILE |
| SEUNG HYUN OH | ON FILE |
| SEUNG JIN HAN | ON FILE |
| SEUNG JIN LEE | ON FILE |
| SEUNG KYU PARK | ON FILE |
| SEUNG MEE LEE | ON FILE |
| SEUNG MI HONG | ON FILE |
| SEUNG SAE YOON | ON FILE |
| SEUNG SUN LEE | ON FILE |
| SEUNG WOO KIM | ON FILE |
| SEUNG Y LEE | ON FILE |
| SEUNG YONG TURNER | ON FILE |
| SEUNGBUM KANG | ON FILE |
| SEUNGGEOL HONG | ON FILE |
| SEUNGGUK BAEK | ON FILE |
| SEUNGHOE HU | ON FILE |
| SEUNGHOON YOO | ON FILE |
| SEUNGHWAN KIM | ON FILE |
| SEUNGHWAN KIM | ON FILE |
| SEUNGHYUN LEE | ON FILE |
| SEUNGHYUN NAM | ON FILE |
| SEUNGJIN JOO | ON FILE |
| SEUNGJIN JUNG | ON FILE |
| SEUNGJIN LEE | ON FILE |
| SEUNGJO JEONG | ON FILE |
| SEUNG-JOON EMMANUEL RIM | ON FILE |
| SEUNGJUN CHA | ON FILE |
| SEUNGJUN PARK | ON FILE |
| SEUNGJUNE KIM | ON FILE |
| SEUNGKYU YANG | ON FILE |
| SEUNGWON JEONG | ON FILE |
| SEUNGWOO SONG | ON FILE |
| SEUNGYUP LEE | ON FILE |
| SEVADA ASHEGHIAN | ON FILE |
| SEVAG APRAHAM POLADIAN | ON FILE |
| SEVAG INJEAN | ON FILE |
| SEVAG KAMAYA | ON FILE |
| SEVAG LEON | ON FILE |
| SEVAG TOUJIAN | ON FILE |
| SEVAG ZADIG KEOSSEIAN | ON FILE |
| SEVAK BEN PETROSYAN | ON FILE |
| SEVAK KAZARYAN | ON FILE |
| SEVAK SARKISSIAN | ON FILE |
| SEVAL GUNES | ON FILE |
| SEVAN LENNY YERLY | ON FILE |
| SEVANE BASTIAN KASBARIAN | ON FILE |
| SEVASTI PITSOLANTI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEVASTIAN STOICA | ON FILE |
| SEVASTI-CHRISTI ANTONIOU | ON FILE |
| SEVCAN AGDAS | ON FILE |
| SEVCAN ALANYURT | ON FILE |
| SEVDA AYTENIZ | ON FILE |
| SEVDE NUR CILASIN | ON FILE |
| SEVDIJA ADZAJ | ON FILE |
| SEVDZHAN VEDAT MUSTAFA | ON FILE |
| SEVEN SIERRA LLC | ON FILE |
| SEVENTH GENERATION HOLDINGS LLC | ON FILE |
| SEVERA PAREDES DOS REIS E ANTUNES DA SILVA FIGUEIREDO | ON FILE |
| SEVERA ZARRELLI | ON FILE |
| SEVERIANO MENDOZA | ON FILE |
| SEVERIN ALAIN MARTHALER | ON FILE |
| SEVERIN DEUTSCHMANN | ON FILE |
| SEVERIN FLORIAN PFISTER | ON FILE |
| SEVERIN GOSSA | ON FILE |
| SEVERIN GUYER | ON FILE |
| SEVERIN IDRIZI | ON FILE |
| SEVERIN SAJEVEC | ON FILE |
| SEVERIN TISSOT DAGUETTE | ON FILE |
| SEVERINE ANGELE GINETTE DUBARRE | ON FILE |
| SEVERINE BARON | ON FILE |
| SEVERINE BART | ON FILE |
| SEVERINE CHRISTINE BONNET | ON FILE |
| SEVERINE LICODIA | ON FILE |
| SEVERINE MARIKA NINA MOLNAR | ON FILE |
| SEVERINE SOUSSEING | ON FILE |
| SEVERN CHRISTIAN RASH | ON FILE |
| SEVERO F VAN DER KREEFT | ON FILE |
| SEVIM OEZER | ON FILE |
| SEVIM SAMI HALIBRYAM | ON FILE |
| SEVJIDKHOROL ULZIIBADRAKH | ON FILE |
| SEVKET AKYOL | ON FILE |
| SEVKET MEHMET BAYINDIR | ON FILE |
| SEVKI ALPEREN YAKICI | ON FILE |
| SEVKI INCEL | ON FILE |
| SEVONTAE JON BAXTER | ON FILE |
| SEVRIN ZACHARY MONEY | ON FILE |
| SEW YIM LENG | ON FILE |
| SEW ZI XUAN XIAO ZIXUAN | ON FILE |
| SEWERYN KAZIMIERZ KRAS | ON FILE |
| SEWERYN PIOTR DYRON | ON FILE |
| SEWERYN TYTUS WEGENKE | ON FILE |
| SEWLALL RAMOO | ON FILE |
| SEWUESE EKPENKHIO | ON FILE |
| SEXTON INVESTMENT HOLDINGS PTY LTD | ON FILE |
| SEYAMACK ADJORI | ON FILE |
| SEYDI KOKSAL | ON FILE |
| SEYDOUBA TAFSIR CAMARA | ON FILE |
| SEYED ABOLHASSAN ANGADJIVAND | ON FILE |
| SEYED AFSHIN ZARGHAMI | ON FILE |
| SEYED ALI KAZEMI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEYED ALI VAKILI GHAHANI | ON FILE |
| SEYED AMIR BEHESHTIAN | ON FILE |
| SEYED AMIR HASHEMI | ON FILE |
| SEYED AMIRALI SADAT KHONSARI | ON FILE |
| SEYED ANOUSHIRWAN NICHOLAS LAGEVARDI | ON FILE |
| SEYED DANIAL ABEDI | ON FILE |
| SEYED ESFANDIAR BENJAMIN LAGEVARDI | ON FILE |
| SEYED FAZEL ASHKAN | ON FILE |
| SEYED JALAL KAZEMITABAR AMIRKOLAEI | ON FILE |
| SEYED JALAL SHAHIDAN | ON FILE |
| SEYED JAMALEDDIN NABAVI | ON FILE |
| SEYED KAVEH HOSSEINI TEHRANI | ON FILE |
| SEYED MILAD ABEDINZADEH KIVI | ON FILE |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | ON FILE |
| SEYED MOHAMMAD SEYEDI ALAVI | ON FILE |
| SEYED MOHAMMADHOSSEIN NIKAEEN | ON FILE |
| SEYED POURIA FANI | ON FILE |
| SEYED REZA HAACK | ON FILE |
| SEYED REZA HOSSEINIAN | ON FILE |
| SEYED SAEED REZVANI | ON FILE |
| SEYED SAEED SHEYDAEI | ON FILE |
| SEYED SHAHABADI SEYED ISMAIL | ON FILE |
| SEYED VAHID HOSSEINIOUN | ON FILE |
| SEYEDALI MIRSHAFIEE | ON FILE |
| SEYEDEH PARISA FANI | ON FILE |
| SEYEDEH SARA ZELLI | ON FILE |
| SEYEDEHSANOLLAH BATHAEI | ON FILE |
| SEYEDHAMIDREZA SEYEDIDARBAN | ON FILE |
| SEYEDMAHMOUD PISHNAMAZI | ON FILE |
| SEYEDMEHDI GHAZINOUR | ON FILE |
| SEYEDMOHAMMADAM AREFI | ON FILE |
| SEYEDMOHAMMADSHAHAB SHIVAIE | ON FILE |
| SEYEDNIMA NABAVI | ON FILE |
| SEYEDREZA NABAVI | ON FILE |
| SEYEDSHAHRAM MOOSAVIANFEIZABADI | ON FILE |
| SEYHA NHONG KEM | ON FILE |
| SEYI ABIOLA JIMOH | ON FILE |
| SEYJOHN GUNARATHNAM | ON FILE |
| SEYNTHAN THANAPALAN | ON FILE |
| SEZEN MENCKE | ON FILE |
| SEZER POLATEL | ON FILE |
| SEZER YALCIN | ON FILE |
| SEZGIN SEZER | ON FILE |
| SEZGIN YOUMER | ON FILE |
| SEZVEN PRIDEMORE | ON FILE |
| SF LAROS | ON FILE |
| SF MAVUSO | ON FILE |
| SFALLER RD LLC | ON FILE |
| SFALLER TRD RD LLC | ON FILE |
| SFORBES SUPER PTY LTD | ON FILE |
| SH SANCHENI | ON FILE |
| SHA KOK LEE | ON FILE |
| SHA LUN MAO | ON FILE |
| SHA OVIDOR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHA YANG | ON FILE |
| SHAABI MOHAMMED | ON FILE |
| SHAAILENDRAA NAIDU R SELVARAJU | ON FILE |
| SHAALAN TAHA FRASER ROUDAN LAZIM | ON FILE |
| SHAAN AHMAD SHAKEEL | ON FILE |
| SHAAN DANIEL RAI | ON FILE |
| SHAAN DEEPAK RUPANI | ON FILE |
| SHAAN DEWAN | ON FILE |
| SHAAN KRISHAN SAREEN | ON FILE |
| SHAAN LEA BROADBENT | ON FILE |
| SHAAN LUNJ SHANKLA | ON FILE |
| SHAAN S BEDI | ON FILE |
| SHAAN SADANAND | ON FILE |
| SHAAN SHAFIQUE SAIGOL | ON FILE |
| SHAANAN BENYAMIN NUSINOW | ON FILE |
| SHAARON YOLANDA WILLIAMS | ON FILE |
| SHAAVE PRAKASH BABU | ON FILE |
| SHABAAN AHMAD KHAN | ON FILE |
| SHABAN OLIVIER SHAAME | ON FILE |
| SHABANA AFTAB COOPER | ON FILE |
| SHABANA CHIRAG PATEL | ON FILE |
| SHABANA Y BAWANI | ON FILE |
| SHABAZ A SAHIK | ON FILE |
| SHABAZ SHEIKH | ON FILE |
| SHABBIR FAKHRUDDIN KHAMBATI | ON FILE |
| SHABIR AKBARALY | ON FILE |
| SHABIR SHAKIR AHMED | ON FILE |
| SHABNAM LAKHANI | ON FILE |
| SHABNAM RAMZAN | ON FILE |
| SHACOLA SHAMBREEKIA WHITLOCK | ON FILE |
| SHAD V NGAMSIRIVADHANA | ON FILE |
| SHADAE YVES LOUGHEED | ON FILE |
| SHADDE AMER GHNEIM | ON FILE |
| SHADDIA IBRAHIM PENA | ON FILE |
| SHADE CYR-SABOURIN | ON FILE |
| SHADEE EID | ON FILE |
| SHADI ASTAFANOUS | ON FILE |
| SHADI GHORBANI | ON FILE |
| SHADI HAJ YAHIA | ON FILE |
| SHADI HARATI | ON FILE |
| SHADI MOHAMAD | ON FILE |
| SHADI SAADEDDIN | ON FILE |
| SHADI ZELLWEGER | ON FILE |
| SHADIA EL HAGE ROSAS | ON FILE |
| SHADIA IBRAHIM | ON FILE |
| SHADIE ANTOINE ELLINGTON | ON FILE |
| SHADI-SHAFIR SHAMON | ON FILE |
| SHADRACH AYEVBOSA OGBOMO | ON FILE |
| SHADRACK JOEL MBAIWA | ON FILE |
| SHADRAK JONATHON BAUER | ON FILE |
| SHADUSH SACHISKA SENEVIRATHNE | ON FILE |
| SHADY AMR SAID FAKRY RAMADAN | ON FILE |
| SHADY BOUSSETTA | ON FILE |
| SHADY GHATTAS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHADY HEKMAT NASSER | ON FILE |
| SHADY KHALED ABDELGAWAD MAHMOUD ELLESSY | ON FILE |
| SHADY SAADIBRAHIM SAAD | ON FILE |
| SHADYNE RENICE NUNLEY | ON FILE |
| SHAE ALEXANDER MEYER | ON FILE |
| SHAE C GEORGESON | ON FILE |
| SHAE MARIE RIDDELL | ON FILE |
| SHAEEM RILEY | ON FILE |
| SHAEL NATHAN WOLFSON | ON FILE |
| SHAELIER ABDIEL SANTIAGO BORRES | ON FILE |
| SHAELYN MCCORMACK | ON FILE |
| SHAFEEK S | ON FILE |
| SHAFEN RAEES KHAN | ON FILE |
| SHAFFY BENJAMIN COHEN | ON FILE |
| SHAFIK N. BAHOU | ON FILE |
| SHAFIN NIZAR DAMANI | ON FILE |
| SHAFIQ ANTHONY OSAMA AWEIDA | ON FILE |
| SHAFIQ MOHAMED SHARIFF | ON FILE |
| SHAFIUL AZAM CHOWDHURY | ON FILE |
| SHAFQAT SURI | ON FILE |
| SHAFQAT URRAHMAN DULAL | ON FILE |
| SHAFRON LAMONT DUCKETT | ON FILE |
| SHAGUN CHAUDHARY | ON FILE |
| SHAH - QAYS BIN MD. SHAH | ON FILE |
| SHAH KEYUR BHARAT | ON FILE |
| SHAH MURTAZA AHMED | ON FILE |
| SHAH NISARG | ON FILE |
| SHAH PARVEZ AHMED | ON FILE |
| SHAH RITESH PRAVINKUMAR | ON FILE |
| SHAH SHAKSHI RAJESH | ON FILE |
| SHAHAB FARASATE | ON FILE |
| SHAHAB MANSOURI NAMIN | ON FILE |
| SHAHAB RAZIQ | ON FILE |
| SHAHAB SADEGHI GHAHROODI | ON FILE |
| SHAHAB SEAN AZIZI | ON FILE |
| SHAHAB SEAN ELMI | ON FILE |
| SHAHADAT HOSSAIN | ON FILE |
| SHAHALAM HOSSAIN | ON FILE |
| SHAHAMAK REZAEI | ON FILE |
| SHAHAN ANURA WANIGASEKERA | ON FILE |
| SHAHAN LUKE KHOSHAFIAN | ON FILE |
| SHAHANE DAVIDSON | ON FILE |
| SHAHANI JOY CHAVES | ON FILE |
| SHAHAR A CARMELY | ON FILE |
| SHAHAR AVI ABRAMS | ON FILE |
| SHAHAR KLEIN | ON FILE |
| SHAHAR PETER | ON FILE |
| SHAHAR PETER | ON FILE |
| SHAHAR SHALOM COHEN | ON FILE |
| SHAHAZ MUSTAKALI NANJI | ON FILE |
| SHAHAZHAD BIN MUSTAPHA | ON FILE |
| SHAHBAN IBRAHIM LUTHFEE | ON FILE |
| SHAHBAZ ASHRAF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAHBAZ HAROON KHAN | ON FILE |
| SHAHDAN SHAROKH CALCUTTAWALLA | ON FILE |
| SHAHDOR BARANDAK | ON FILE |
| SHAHED HAQUE | ON FILE |
| SHAHED SHARIF RAHMAN | ON FILE |
| SHAHEED HAJIYANI | ON FILE |
| SHAHEEN MEAH | ON FILE |
| SHAHEEN MOHAMMED A ALHUMAYDHI | ON FILE |
| SHAHEEN PAUL ADIBI | ON FILE |
| SHAHEEZA SABIR SHEIKH | ON FILE |
| SHAHEID MANDELL SMITH | ON FILE |
| SHAHEIN HOLMES TAJMIR | ON FILE |
| SHAHEN PAUL HALEBIAN | ON FILE |
| SHAHFIQ BIN OTHMAN | ON FILE |
| SHAHIBUR RAHMAN | ON FILE |
| SHAHID A CHOUDHRY | ON FILE |
| SHAHID AARON CHRISTOPHER | ON FILE |
| SHAHID AS KHATIB | ON FILE |
| SHAHID FARID ABDUL KAREEM | ON FILE |
| SHAHID HUSSAIN | ON FILE |
| SHAHID SADRUDDIN KHOJA | ON FILE |
| SHAHID WAJID | ON FILE |
| SHAHID ZAMAN | ON FILE |
| SHAHIDAH BINTE MOHAMED SUHAIMY | ON FILE |
| SHAHIDUL HOQ SABAB | ON FILE |
| SHAHIDULLAH AKM | ON FILE |
| SHAHIN AZIZMOHAMMAD | ON FILE |
| SHAHIN DEJBAKHSH | ON FILE |
| SHAHIN DOLATMAND | ON FILE |
| SHAHIN FALAHATI | ON FILE |
| SHAHIN GHIASSI | ON FILE |
| SHAHIN MALAYERI | ON FILE |
| SHAHIN PAKOUHI | ON FILE |
| SHAHIN SABET GHADAM MOGHADAM | ON FILE |
| SHAHISHA MELODIE HOEPEL | ON FILE |
| SHAHJADE ALAM NULL | ON FILE |
| SHAHLAINE KAUR DHILLON | ON FILE |
| SHAHMEER KHAN | ON FILE |
| SHAHNAM EBRAHIMI | ON FILE |
| SHAHNAZ PARWEEN | ON FILE |
| SHAHO MOHAMMADI | ON FILE |
| SHAHOUL HAMEED HABIBUR RAHIMAN | ON FILE |
| SHAHRAM BORHANI HAGHIGHI | ON FILE |
| SHAHRAM JAHANIAN | ON FILE |
| SHAHRAM POURSHAFIE | ON FILE |
| SHAHRAM SHABANI | ON FILE |
| SHAHRANI BIN RAHIMAN | ON FILE |
| SHAHRIAR AZAD | ON FILE |
| SHAHRIAR BAHMANPOUR | ON FILE |
| SHAHRIAR BOBBY DAVARI | ON FILE |
| SHAHRIAR KHAN | ON FILE |
| SHAHRIAR PIROUZ | ON FILE |
| SHAHRIL RA UZ KAMARUDIN | ON FILE |
| SHAHRIN TINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAHRIR BIN MUKHTAR | ON FILE |
| SHAHRIYAR KABIR | ON FILE |
| SHAHRIYAR MOHAMMADPOUR AMINI | ON FILE |
| SHAHRIZAL BIN HAMID | ON FILE |
| SHAHROKH AKHTARI | ON FILE |
| SHAHROKH KOUSSARI | ON FILE |
| SHAHROKH MOTAMEDI | ON FILE |
| SHAHROOZ KOHAN | ON FILE |
| SHAHROZE HUSSAIN SHAIKH | ON FILE |
| SHAHRUKH ZAFAR | ON FILE |
| SHAHRUM MACK LILLARD | ON FILE |
| SHAHRYIAR ALIPOUR | ON FILE |
| SHAHRZAD ZARE | ON FILE |
| SHAHTAJ ALI | ON FILE |
| SHAHUL HAMEED BIN MOHAMAD ALI | ON FILE |
| SHAHUL RAHMAN | ON FILE |
| SHAHZAD A BHATTI | ON FILE |
| SHAHZAD AZHAR KALYAR | ON FILE |
| SHAHZAD HASNAIN MAKHDOOM | ON FILE |
| SHAHZAD SARWAR | ON FILE |
| SHAHZAD ZAFAR | ON FILE |
| SHAHZADA MANSOOR | ON FILE |
| SHAHZAIB CHAUDERY | ON FILE |
| SHAHZAIB MUHAMMAD KURISHY | ON FILE |
| SHAHZIL KARIM | ON FILE |
| SHAI CHING HAN | ON FILE |
| SHAI EYNAV | ON FILE |
| SHAI LIVNE | ON FILE |
| SHAI LOUIS BRESH | ON FILE |
| SHAI NOEL CONSTABLE-THOMAS | ON FILE |
| SHAI PELED | ON FILE |
| SHAI STEINBERG | ON FILE |
| SHAI ZARIF | ON FILE |
| SHAIEL VIPUL PARIKH | ON FILE |
| SHAIFUDIN BIN IBRAHIM | ON FILE |
| SHAIFUL BIN JOHARI | ON FILE |
| SHAIJU E P | ON FILE |
| SHAIJU THOTTAPPILLIL MATHEW | ON FILE |
| SHAIK ABDUL CADER | ON FILE |
| SHAIK MF RAHMAN | ON FILE |
| SHAIK NASIRA BEGUM | ON FILE |
| SHAIK TAJ BABA | ON FILE |
| SHAIKH ABDUL SALEEM B SHAIKH ABDUL KARIM | ON FILE |
| SHAIKY SHERMAN AQUILLES FELOMINA | ON FILE |
| SHAIL KUMAR | ON FILE |
| SHAIL MAHESHWARI | ON FILE |
| SHAILA DOBHAL | ON FILE |
| SHAILA SADANAND MATONDKAR | ON FILE |
| SHAILENDAR ANGARI | ON FILE |
| SHAILENDRA CHATTERPAL | ON FILE |
| SHAILENDRA GOLASH | ON FILE |
| SHAILENDRA MAN AMATYA | ON FILE |
| SHAILESH BABU PATEL | ON FILE |
| SHAILESH GOVANI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAILESH KAKKAR | ON FILE |
| SHAILESH KUMAR RAJPUT | ON FILE |
| SHAILESH SHAH | ON FILE |
| SHAILESH SHARDA | ON FILE |
| SHAILESH VYAS | ON FILE |
| SHAILESHKUMAR N RUPPALA | ON FILE |
| SHAILI DARSHAN SHAH | ON FILE |
| SHAILINA ARORA | ON FILE |
| SHAIN ANTHONY BOWMAN | ON FILE |
| SHAIN CHRISTOPHER PICKERING | ON FILE |
| SHAIN ROBERT SYLVAN LAFAZAN | ON FILE |
| SHAIN TERRY | ON FILE |
| SHAINA L MASSA | ON FILE |
| SHAINA ROCHEL ADELSTEIN | ON FILE |
| SHAINA SOPHIA KLEIN | ON FILE |
| SHAINE KHADIVI DANBELI | ON FILE |
| SHAINE LEE MATA | ON FILE |
| SHAINE MOHAN | ON FILE |
| SHAINNA L MANSON | ON FILE |
| SHAJI MANGHAT | ON FILE |
| SHAJJAN VEJAYAVARNAN | ON FILE |
| SHAJMUN ALAM SAKIB | ON FILE |
| SHAJU PLAVANAL PHILIPOSE | ON FILE |
| SHAJUANA AMESSIA BOONE | ON FILE |
| SHAJUMON JOSE THOMAS | ON FILE |
| SHAKA SHAWN TUCKER | ON FILE |
| SHAKEEL MUHAMMAD M KHAN | ON FILE |
| SHAKEEL NIRMAL BHAGOBAN | ON FILE |
| SHAKEEL RASHID | ON FILE |
| SHAKEEL S VICTOR | ON FILE |
| SHAKEEL SANGHERA RICHARDS | ON FILE |
| SHAKEELE BUTLER | ON FILE |
| SHAKEIRA ARLYSSE GARRELL | ON FILE |
| SHAKER LOUIS RABBAN | ON FILE |
| SHAKERA PRINCESS ROBINSON | ON FILE |
| SHAKET CHAUDHARY | ON FILE |
| SHAKHOR EMANUEL SMITH | ON FILE |
| SHAKIB MOHAMMAD NASSIRI | ON FILE |
| SHAKIB RASHID FERNANDEZ | ON FILE |
| SHAKIL AFTAB HUDA | ON FILE |
| SHAKIL AHAMMAD | ON FILE |
| SHAKIL RAIHAN SAMONDOL | ON FILE |
| SHAKILA DIANNE BELL | ON FILE |
| SHAKIMO EZE POTTER | ON FILE |
| SHAKIR ALI MOHAMMED | ON FILE |
| SHAKIR AMMAN CANNON-MOYE | ON FILE |
| SHAKIR KARIM | ON FILE |
| SHAKIR NAZAR ZEBARI | ON FILE |
| SHAKIRA ELIZABETH CLIFTON | ON FILE |
| SHAKIRA MEDINAH INGRAM EISENHART | ON FILE |
| SHAKIRA RAJANAIMA AHMAD | ON FILE |
| SHAKIRA SMITH | ON FILE |
| SHAKTI KRISHNAVENI SADASHIV | ON FILE |
| SHAKTI PERKASH CHAUHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAKTI RASHMIKANT PATEL | ON FILE |
| SHAKTIDEEP TAILOR | ON FILE |
| SHALABH AGRAWAL | ON FILE |
| SHALABH GUPTA | ON FILE |
| SHALABH RAKESH BHATNAGAR | ON FILE |
| SHALAND JEAN VERDI | ON FILE |
| SHALEEKA AHUJA | ON FILE |
| SHALENE BLAKE DENNIS | ON FILE |
| SHALESE NICOLE HEARD | ON FILE |
| SHALEV BRANTS | ON FILE |
| SHALIE WILLIAMS | ON FILE |
| SHALIMAR BARBOSA | ON FILE |
| SHALIMAR LARA RUGGIERO | ON FILE |
| SHALIN ANIRUDDHA DESAI | ON FILE |
| SHALIN BHANSALI | ON FILE |
| SHALIN HIRA PATEL | ON FILE |
| SHALIN RANJITKAR | ON FILE |
| SHALIN SUDHIR PATEL | ON FILE |
| SHALINE HANSRAJ | ON FILE |
| SHALINE HENG | ON FILE |
| SHALINI MARIE THERESE ABEYEWARDENE | ON FILE |
| SHALINI MITTAL | ON FILE |
| SHALINI MUKESH SHAH | ON FILE |
| SHALINI REDDY MARIPADAGA | ON FILE |
| SHALINI SHARMA | ON FILE |
| SHALINI SINGH | ON FILE |
| SHALIQUE EARLINE-LYNN WILLIAMS | ON FILE |
| SHALKH JUMA AHMED JUMA AL MAKTOUM | ON FILE |
| SHALLIN NICOLE MAYHER | ON FILE |
| SHALLON MARIE SILVESTRONE | ON FILE |
| SHALOM COHEN | ON FILE |
| SHALOM DOUBER MAYBERG | ON FILE |
| SHALOM IN CHANG | ON FILE |
| SHALOM OSAMAGBE AIDEYAN | ON FILE |
| SHALON EARL PALMER | ON FILE |
| SHALON MARIE POLSON | ON FILE |
| SHALONDA L BOBO | ON FILE |
| SHALUM SAMUELS | ON FILE |
| SHALVA LEA FARGEON | ON FILE |
| SHALYSE MORGAN AHL | ON FILE |
| SHAM LIEW ZE | ON FILE |
| SHAMA BEGUM MURAD HUSAIN PATANKAR | ON FILE |
| SHAMA ROSE MORGAN | ON FILE |
| SHAMAL KEITH PERERA | ON FILE |
| SHAMALA ATHINARAYANAN | ON FILE |
| SHAMALA RUBAN NAIR GANGADHARAN | ON FILE |
| SHAMAN AHUJA | ON FILE |
| SHAMAN ELORA RICHTER | ON FILE |
| SHAMAN FOREST MORRISON | ON FILE |
| SHAMAN NARAYANASAMY | ON FILE |
| SHAMANTH C K | ON FILE |
| SHAMANTHASOWMYA PUVVALA | ON FILE |
| SHAMAR DENZEL TOLBERT | ON FILE |
| SHAMARIE DERAN-SHAYNE MC CLAIRE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAMARIE ROBERT LAWRENCE | ON FILE |
| SHAMBIDZO MOYO | ON FILE |
| SHAMEER A PIRMOHAMED | ON FILE |
| SHAMEKA NITASHA WILKERSON | ON FILE |
| SHAMERIA CORDELIA BOONE | ON FILE |
| SHAMETRA LASHEA CANTEY NIPPER | ON FILE |
| SHAMIK K SHUKLA | ON FILE |
| SHAMIKA MICHELLE BENNETT | ON FILE |
| SHAMIL ABDUL HAMED | ON FILE |
| SHAMIL TAI EWANG LOONG MOAN | ON FILE |
| SHAMIM ANWAR | ON FILE |
| SHAMIM IMTIAZ | ON FILE |
| SHAMIM JASON CORTAZZI | ON FILE |
| SHAMIM KYEBAKUWA | ON FILE |
| SHAMIN PIRMORADI | ON FILE |
| SHAMINI MARTIN | ON FILE |
| SHAMIR NAZIMUL HOQUE BHUIYAN | ON FILE |
| SHAMIR PRAVIN SHAH | ON FILE |
| SHAMIR RAVAL | ON FILE |
| SHAMIR SIDHU | ON FILE |
| SHAMIR WALDMANN | ON FILE |
| SHAMIRA E STARKE | ON FILE |
| SHAMITA DIKSHIT | ON FILE |
| SHAMITA UMA KANDAN | ON FILE |
| SHAMMA ABDULJALIL ABDULRAHMAN MOHAMED ALBLOOKI | ON FILE |
| SHAMMEM MIAH | ON FILE |
| SHAMMOUN BSHARAH NAIEM SHAMMAS | ON FILE |
| SHAMNAD SALIM S | ON FILE |
| SHAMOD KISHORE LACOUL | ON FILE |
| SHAMRAJ GOPIE | ON FILE |
| SHAMROZ KADIWAL | ON FILE |
| SHAMS M HAJIDAMJI | ON FILE |
| SHAMS UL UMAIR KHAN | ON FILE |
| SHAMS ZAHID HALANI | ON FILE |
| SHAMSAN HAMED ELSHAMI | ON FILE |
| SHAMSHAD MD | ON FILE |
| SHAMSIDIN MUMINOV | ON FILE |
| SHAMSOLBANAT MOHMMAND | ON FILE |
| SHAMSUDDIN LAKHANI | ON FILE |
| SHAMSUL AIDIL ADHA BIN SHAMSUDIN | ON FILE |
| SHAMSUL ALAM | ON FILE |
| SHAMUS ALLEN SUPERNAULT | ON FILE |
| SHAMUS JOHN ROBINSON | ON FILE |
| SHAMUS OLIVER B SMITH | ON FILE |
| SHAMUS RYAN MCNULTY | ON FILE |
| SHAMUS WOODS | ON FILE |
| SHAMYL IFTIKHAR KHAN | ON FILE |
| SHAN GAO | ON FILE |
| SHAN GERARD SEGARAM | ON FILE |
| SHAN LALANJI LIYANAGE | ON FILE |
| SHAN LIN | ON FILE |
| SHAN LO | ON FILE |
| SHAN NAM LAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAN RYAN C DICKSON | ON FILE |
| SHAN SHAN LAM | ON FILE |
| SHAN SHAN YANG | ON FILE |
| SHAN SHAUKAT GOHAR | ON FILE |
| SHAN SHUJAH | ON FILE |
| SHAN THILLAINATHA | ON FILE |
| SHAN TSAI | ON FILE |
| SHAN WAH LIN | ON FILE |
| SHAN ZHOU | ON FILE |
| SHANA BREE PATOPOFF | ON FILE |
| SHANA CHRISTELLE BAH | ON FILE |
| SHANA JAY BRYSON | ON FILE |
| SHANA LEA ANN RAMSEY | ON FILE |
| SHANA LEANNE STUBBS | ON FILE |
| SHANA LEE PROCOPIO | ON FILE |
| SHANA LIEM | ON FILE |
| SHANA LYNN ENTZEL | ON FILE |
| SHANA MELITA MUWWAKKIL | ON FILE |
| SHANA ROSE LAWTON BALLESTER | ON FILE |
| SHANA WILLIAMS | ON FILE |
| SHANAL DREHAN MAHAARACHCHI | ON FILE |
| SHANAN CALLOM | ON FILE |
| SHANATH S/O RAJENDRAN | ON FILE |
| SHANAZ FATIMA CHOWDHERY | ON FILE |
| SHANAZ MAHATEY | ON FILE |
| SHANCHAN WU | ON FILE |
| SHANCHAYAN RATINAM | ON FILE |
| SHANDA LEE MCFALL | ON FILE |
| SHANDELL MOORE | ON FILE |
| SHANDIIN SCHWENDIMAN | ON FILE |
| SHANDRA LEE KNIGHT | ON FILE |
| SHANDREKIA CANCELLARE | ON FILE |
| SHANDY JOSEPH SULEN | ON FILE |
| SHANDY MAURICE DEN OS | ON FILE |
| SHANE A BOWMAN | ON FILE |
| SHANE A JUNGER | ON FILE |
| SHANE A PETERSON | ON FILE |
| SHANE A RANNEY | ON FILE |
| SHANE A SENIOUR | ON FILE |
| SHANE A WIEGAND | ON FILE |
| SHANE AARON HUFF | ON FILE |
| SHANE ADAIR MCDONALD | ON FILE |
| SHANE ADDAM WHITCOMB | ON FILE |
| SHANE AIKEN KING | ON FILE |
| SHANE ALAN ANDERSON | ON FILE |
| SHANE ALAN BELOVSKY | ON FILE |
| SHANE ALEXANDER DOMALANTA BRITTON | ON FILE |
| SHANE ALEXANDER GOODCHILD | ON FILE |
| SHANE ALEXANDER HOLLIS | ON FILE |
| SHANE ALEXANDER ROSENCRANCE | ON FILE |
| SHANE ALEXANDER WALLIS BROCKBANK | ON FILE |
| SHANE ALFRED ROLLESTON | ON FILE |
| SHANE ALLAN HEARPS | ON FILE |
| SHANE ALLEN CARAKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE ALLEN CUTTING | ON FILE |
| SHANE ALLEN GRIFFITH | ON FILE |
| SHANE ALLEN SEURING | ON FILE |
| SHANE ALTON MCCULLEY | ON FILE |
| SHANE ANDREW BAKER | ON FILE |
| SHANE ANDREW DEGNAN | ON FILE |
| SHANE ANDREW HARRIS | ON FILE |
| SHANE ANDREW LETT | ON FILE |
| SHANE ANDREW LOUIS | ON FILE |
| SHANE ANDREW O GRADY | ON FILE |
| SHANE ANDREW PHILIP | ON FILE |
| SHANE ANDREW WENTWORTH MILES | ON FILE |
| SHANE ANDREW WHITLOCK | ON FILE |
| SHANE ANG | ON FILE |
| SHANE ANTHONEY MOODIE | ON FILE |
| SHANE ANTHONY BANTICK | ON FILE |
| SHANE ANTHONY CARRELLO | ON FILE |
| SHANE ANTHONY CURZON | ON FILE |
| SHANE ANTHONY GUENIN | ON FILE |
| SHANE ANTHONY HERRAGHTY | ON FILE |
| SHANE ANTHONY MILLS | ON FILE |
| SHANE ANTHONY PRICE | ON FILE |
| SHANE ANTHONY SCHMIDT | ON FILE |
| SHANE ANTHONYDENHAM GRUBB | ON FILE |
| SHANE ARTHUR HARMON | ON FILE |
| SHANE ASHLEY RUEL | ON FILE |
| SHANE ASHLEY RUEL | ON FILE |
| SHANE B DICKERSON | ON FILE |
| SHANE B JENSEN | ON FILE |
| SHANE BARRY GOSNELL | ON FILE |
| SHANE BENJAMIN NEUMANN | ON FILE |
| SHANE BERNARD LAVIN | ON FILE |
| SHANE BONAFACIO HENRICUS | ON FILE |
| SHANE BRETT CHAPMAN | ON FILE |
| SHANE BROADBENT | ON FILE |
| SHANE BRUCE JOHNSTON | ON FILE |
| SHANE BURKE | ON FILE |
| SHANE C GOGGINS | ON FILE |
| SHANE C MAC QUEEN | ON FILE |
| SHANE C YACKLEY | ON FILE |
| SHANE CHAVIS | ON FILE |
| SHANE CHRISTIAN ZERR | ON FILE |
| SHANE CHRISTIANTIPTON MARTIN | ON FILE |
| SHANE CHRISTOPHER CAHILL | ON FILE |
| SHANE CHRISTOPHER COLEMAN | ON FILE |
| SHANE CHRISTOPHER DAWSON | ON FILE |
| SHANE CHRISTOPHER FLETCHER | ON FILE |
| SHANE CHRISTOPHER HILTON | ON FILE |
| SHANE CHRISTOPHER JOSEPH DESJARDINS | ON FILE |
| SHANE CHRISTOPHER MCMICHAEL | ON FILE |
| SHANE CHRISTOPHER SIEBENTHALL | ON FILE |
| SHANE CLAYTON LIGHT | ON FILE |
| SHANE CLYDE SACREY | ON FILE |
| SHANE CODY SNYDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE COLIN CHANDLER | ON FILE |
| SHANE COLIN WARD | ON FILE |
| SHANE COLLIN ERICKSON | ON FILE |
| SHANE CONNAUGHTON | ON FILE |
| SHANE CONNOLLY | ON FILE |
| SHANE CONNOR REBENSTORF | ON FILE |
| SHANE CONVINE | ON FILE |
| SHANE COPP | ON FILE |
| SHANE COYNE | ON FILE |
| SHANE CURTIS WACHLIN | ON FILE |
| SHANE D GREGOIRE | ON FILE |
| SHANE D HINKLEY | ON FILE |
| SHANE D JUDHAN | ON FILE |
| SHANE DALE GEYSEN | ON FILE |
| SHANE DALE WILSON | ON FILE |
| SHANE DALE-BARTHOLOMEY PILGRIM | ON FILE |
| SHANE DALTON DECKER | ON FILE |
| SHANE DALTON JOHNSON | ON FILE |
| SHANE DANIEL STRUGAR | ON FILE |
| SHANE DANIEL THORSON | ON FILE |
| SHANE DANIEL WISSINK | ON FILE |
| SHANE DAVID BRANDOLINI | ON FILE |
| SHANE DAVID BROMBY | ON FILE |
| SHANE DAVID DIXON | ON FILE |
| SHANE DAVID MCLELLAN | ON FILE |
| SHANE DAVID NAUGHTON | ON FILE |
| SHANE DAVID WILLIAMS | ON FILE |
| SHANE DESMOND O NEILL | ON FILE |
| SHANE DESMOND SANTANNA | ON FILE |
| SHANE DINESH CHANDRAN | ON FILE |
| SHANE DOUGLAS BROOKE | ON FILE |
| SHANE DOUGLAS HOWES | ON FILE |
| SHANE DOUGLAS MORGAN | ON FILE |
| SHANE DOUGLAS RITTER | ON FILE |
| SHANE DU TOIT | ON FILE |
| SHANE EARL HATCH | ON FILE |
| SHANE EDWARD EHRHARDT | ON FILE |
| SHANE EDWARD FARR | ON FILE |
| SHANE EDWARD GRAHAM-MAHON | ON FILE |
| SHANE EDWARD GRZANOWICZ | ON FILE |
| SHANE EDWARD ROBISON | ON FILE |
| SHANE EJ HOCHE | ON FILE |
| SHANE ELIJAH ETZOLD | ON FILE |
| SHANE EMMANUEL GRAY | ON FILE |
| SHANE EMPEY | ON FILE |
| SHANE EVERETT RICKERSON | ON FILE |
| SHANE F HUGHES | ON FILE |
| SHANE FB HAMBLY | ON FILE |
| SHANE FORSYTH | ON FILE |
| SHANE FRANCIS CLARK | ON FILE |
| SHANE FRANCIS DENNISON | ON FILE |
| SHANE FRANKLIN MARSHALL | ON FILE |
| SHANE FREDERICK MOORE | ON FILE |
| SHANE G BARTH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE G EASTLAND | ON FILE |
| SHANE GARRY OGRADY | ON FILE |
| SHANE GARY VIOLETTE | ON FILE |
| SHANE GERARD PULLEN | ON FILE |
| SHANE GESUNDHEIT | ON FILE |
| SHANE GLEN HAVENS | ON FILE |
| SHANE GORDON MCPARTLAND | ON FILE |
| SHANE GRAY | ON FILE |
| SHANE GREENE | ON FILE |
| SHANE GREGORY BRADY | ON FILE |
| SHANE GREGORY BROWN | ON FILE |
| SHANE GREGORY CARR | ON FILE |
| SHANE GREGORY GRAHAM | ON FILE |
| SHANE GREGORY GRODZICKI | ON FILE |
| SHANE GREGORY SHAFFER | ON FILE |
| SHANE H CUMINGS | ON FILE |
| SHANE HAROLD THOMAS LYNCH | ON FILE |
| SHANE HENNESSY | ON FILE |
| SHANE HERMAN ABINETTE | ON FILE |
| SHANE HUNTER CAPPS | ON FILE |
| SHANE HYATT WALCOTT | ON FILE |
| SHANE ISAAC RANDALL | ON FILE |
| SHANE IVAN CLAYTON | ON FILE |
| SHANE J HOGUE | ON FILE |
| SHANE J JAMIESON | ON FILE |
| SHANE J MONKS | ON FILE |
| SHANE J SMITH | ON FILE |
| SHANE J VANDENBORN | ON FILE |
| SHANE JACKSON BROWN | ON FILE |
| SHANE JAMESON COHAN | ON FILE |
| SHANE JEFFREY NELSON | ON FILE |
| SHANE JENNINGS | ON FILE |
| SHANE JOHANNE MARSH | ON FILE |
| SHANE JOHN ATENCIO | ON FILE |
| SHANE JOSEPH CORMIER | ON FILE |
| SHANE JOSEPH KLESH | ON FILE |
| SHANE JOSEPH SZETO | ON FILE |
| SHANE JOSEPH TOEVS | ON FILE |
| SHANE JOSHUA MICHAEL BENDER | ON FILE |
| SHANE JUSTIN BLICK | ON FILE |
| SHANE JUSTIN DALY | ON FILE |
| SHANE JUSTIN TATE | ON FILE |
| SHANE K KOHL | ON FILE |
| SHANE KANALE YOSHIMOTO | ON FILE |
| SHANE KEATING | ON FILE |
| SHANE KEITH MOSS | ON FILE |
| SHANE KENJEN SLADE | ON FILE |
| SHANE KENNY | ON FILE |
| SHANE KEVIN EVANS | ON FILE |
| SHANE KIM | ON FILE |
| SHANE KLOKANOVSKI | ON FILE |
| SHANE KRIDSADA JANTHAGUL | ON FILE |
| SHANE KUO | ON FILE |
| SHANE L HAYES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE L PARKER | ON FILE |
| SHANE L SMITH | ON FILE |
| SHANE L WYNN | ON FILE |
| SHANE LANCE BOORER | ON FILE |
| SHANE LANCE MOORE | ON FILE |
| SHANE LANIGAN | ON FILE |
| SHANE LATENDRESSE | ON FILE |
| SHANE LAWRENCE JOHNSON | ON FILE |
| SHANE LAWRENCE WOLFRAM | ON FILE |
| SHANE LEE CLABORN | ON FILE |
| SHANE LEE FURZE | ON FILE |
| SHANE LEE PENTON | ON FILE |
| SHANE LEONARD SAUNDERS | ON FILE |
| SHANE LEONARD TRAUBEL | ON FILE |
| SHANE LESTER JACKSON | ON FILE |
| SHANE LESTER PARKHILL | ON FILE |
| SHANE LITTLE | ON FILE |
| SHANE LITTLETON JOHNSTON | ON FILE |
| SHANE LOGAN JEFFRIES | ON FILE |
| SHANE LUTHER ROSS | ON FILE |
| SHANE LYLE STUCK | ON FILE |
| SHANE LYNN HOWETH | ON FILE |
| SHANE M BELL | ON FILE |
| SHANE M FRYE | ON FILE |
| SHANE M GUIGNARD | ON FILE |
| SHANE M MCCORMICK | ON FILE |
| SHANE M OKEEFFE | ON FILE |
| SHANE MARIN | ON FILE |
| SHANE MARSHALL THOMPSON | ON FILE |
| SHANE MARTIN FLANAGAN | ON FILE |
| SHANE MARTIN MALONE | ON FILE |
| SHANE MARTIN REDMOND | ON FILE |
| SHANE MATHEW OOMMEN | ON FILE |
| SHANE MATTHEW ALMGREN | ON FILE |
| SHANE MATTHEW OWEN | ON FILE |
| SHANE MATTHEW STOBIE | ON FILE |
| SHANE MATTHEW SULLIVAN | ON FILE |
| SHANE MC LARNON | ON FILE |
| SHANE MCCARY SIMON | ON FILE |
| SHANE MCGEOWN | ON FILE |
| SHANE MCGOUN OSULLIVAN | ON FILE |
| SHANE MCKAY COOLEN | ON FILE |
| SHANE MCVICKER | ON FILE |
| SHANE MEASHAW PFAU | ON FILE |
| SHANE MESSENGER | ON FILE |
| SHANE MICHAEL ACTON | ON FILE |
| SHANE MICHAEL ALEXANDER DA SILVA | ON FILE |
| SHANE MICHAEL ANTLEY | ON FILE |
| SHANE MICHAEL BOASBERG | ON FILE |
| SHANE MICHAEL CASEY | ON FILE |
| SHANE MICHAEL DURYEA | ON FILE |
| SHANE MICHAEL JENKINS | ON FILE |
| SHANE MICHAEL LUND | ON FILE |
| SHANE MICHAEL MALEWSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE MICHAEL MCBRIDE | ON FILE |
| SHANE MICHAEL MEADOR | ON FILE |
| SHANE MICHAEL MOUNT | ON FILE |
| SHANE MICHAEL MURRAY | ON FILE |
| SHANE MICHAEL O CONNELL | ON FILE |
| SHANE MICHAEL OSWALD | ON FILE |
| SHANE MICHAEL PRIOR | ON FILE |
| SHANE MICHAEL SIMONE | ON FILE |
| SHANE MICHAEL SZABO | ON FILE |
| SHANE MICHAEL VENEM | ON FILE |
| SHANE MICHAEL VERKLAND | ON FILE |
| SHANE MICHAEL WAGNER | ON FILE |
| SHANE MICHAEL WILLIAMS | ON FILE |
| SHANE MICHAEL ZIELINSKI | ON FILE |
| SHANE MICHEAL MACKAY | ON FILE |
| SHANE MILTON KIRKMAN | ON FILE |
| SHANE MILTON SUAZO | ON FILE |
| SHANE MORRIS BROWN | ON FILE |
| SHANE MOSIELLO | ON FILE |
| SHANE MOYNIHAN | ON FILE |
| SHANE NAVARRO PHAN | ON FILE |
| SHANE NG CHIN HING | ON FILE |
| SHANE NORMAN CARDINAL | ON FILE |
| SHANE O NEILL | ON FILE |
| SHANE ORIN BENGOECHEA | ON FILE |
| SHANE ORNDORFF SUN | ON FILE |
| SHANE OWENS | ON FILE |
| SHANE P GREENAN | ON FILE |
| SHANE P GREENAN | ON FILE |
| SHANE P OLESON | ON FILE |
| SHANE P RAYMOND | ON FILE |
| SHANE PARK | ON FILE |
| SHANE PATRICK ADAMS | ON FILE |
| SHANE PATRICK BARNES | ON FILE |
| SHANE PATRICK BONNER | ON FILE |
| SHANE PATRICK COLLINS | ON FILE |
| SHANE PATRICK DENTON | ON FILE |
| SHANE PATRICK DUFFY | ON FILE |
| SHANE PATRICK ENGELMANN | ON FILE |
| SHANE PATRICK GRADY | ON FILE |
| SHANE PATRICK HACKETT | ON FILE |
| SHANE PATRICK HAGGERTY | ON FILE |
| SHANE PATRICK HALL | ON FILE |
| SHANE PATRICK KUDELA | ON FILE |
| SHANE PATRICK MATHIAS OHARE | ON FILE |
| SHANE PATRICK MINOR | ON FILE |
| SHANE PATRICK MULHERN | ON FILE |
| SHANE PATRICK MUSSER | ON FILE |
| SHANE PATRICK O BRIEN | ON FILE |
| SHANE PATRICK SKINNER | ON FILE |
| SHANE PAUL FINNEGAN | ON FILE |
| SHANE PAUL MAGUIRE | ON FILE |
| SHANE PAUL MCCARTHY | ON FILE |
| SHANE PEED | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE PETER KILPATRICK | ON FILE |
| SHANE PHILLIP BLIGHT | ON FILE |
| SHANE PINES MCQUERTER | ON FILE |
| SHANE PIO OCONNOR | ON FILE |
| SHANE RAMON CHAD DRUMMOND | ON FILE |
| SHANE RANDALL HABERKORN | ON FILE |
| SHANE RAY BALL | ON FILE |
| SHANE RAY PARKS | ON FILE |
| SHANE RAY SCHERLIE | ON FILE |
| SHANE REDMOND | ON FILE |
| SHANE REECE KILLPACK | ON FILE |
| SHANE REED CONRAD | ON FILE |
| SHANE REID | ON FILE |
| SHANE REYNARD TUMBLESON | ON FILE |
| SHANE REYNOLD BERGMAN | ON FILE |
| SHANE RHEA | ON FILE |
| SHANE RICHARD CORNELIUS | ON FILE |
| SHANE RICHARD GILLIS | ON FILE |
| SHANE RICHARD TREAGUS | ON FILE |
| SHANE RICKY B GEORGE | ON FILE |
| SHANE ROBERT FAUST | ON FILE |
| SHANE ROBERT GRANAU | ON FILE |
| SHANE ROBERT MOSER | ON FILE |
| SHANE ROBERT MOYNIHAN | ON FILE |
| SHANE ROBERT SELLAR | ON FILE |
| SHANE ROBERT WILLIAM WEIR | ON FILE |
| SHANE ROBERT WILSON | ON FILE |
| SHANE ROBERT WILSON | ON FILE |
| SHANE RODNEY SCHROEDER | ON FILE |
| SHANE ROY RIPLEY | ON FILE |
| SHANE RUSSELL GOODHEW | ON FILE |
| SHANE RYAN DAVIES | ON FILE |
| SHANE RYAN ROSSE | ON FILE |
| SHANE S LEGRAW | ON FILE |
| SHANE S SHAFI | ON FILE |
| SHANE SATO | ON FILE |
| SHANE SCOTT HOFFMAN | ON FILE |
| SHANE SEBASTIAN REDONDO LAIN | ON FILE |
| SHANE SHAMAL SEN | ON FILE |
| SHANE SIMS | ON FILE |
| SHANE STANLEY MOYLE | ON FILE |
| SHANE STAPLETON | ON FILE |
| SHANE STEPHEN MANTON | ON FILE |
| SHANE STEPHEN PRIGMORE | ON FILE |
| SHANE STOCKENSTROOM | ON FILE |
| SHANE SURRENDRA PRASHAD | ON FILE |
| SHANE T EMS | ON FILE |
| SHANE TERRY HODGSON | ON FILE |
| SHANE THOMAS CAREY | ON FILE |
| SHANE THOMAS CHEATHAM | ON FILE |
| SHANE THOMAS FARLEY | ON FILE |
| SHANE THOMAS GARLAND | ON FILE |
| SHANE THOMAS MARTINEZ | ON FILE |
| SHANE THOMAS MCGUIRE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE THOMAS O NEILL | ON FILE |
| SHANE THOMSON | ON FILE |
| SHANE TRAMMEL | ON FILE |
| SHANE TREMAYNE THAW | ON FILE |
| SHANE TUREI STIRLING | ON FILE |
| SHANE TYLER CALLAGHAN | ON FILE |
| SHANE TYLER DUNN | ON FILE |
| SHANE TYLER LEGLER | ON FILE |
| SHANE TYLER MCKILLOP | ON FILE |
| SHANE TYLER SMITH | ON FILE |
| SHANE VINCENT KUKLINSKI | ON FILE |
| SHANE W MCCORMACK | ON FILE |
| SHANE W WOOD | ON FILE |
| SHANE WATSON | ON FILE |
| SHANE WAYLAND HEARD | ON FILE |
| SHANE WESLEE RUSSELL | ON FILE |
| SHANE WESLEY PERRY | ON FILE |
| SHANE WESSLEY MCDONALD | ON FILE |
| SHANE WILLIAM ANDERSON | ON FILE |
| SHANE WILLIAM BENDALL | ON FILE |
| SHANE WILLIAM DIXON | ON FILE |
| SHANE WILLIAM ERVIN | ON FILE |
| SHANE WILLIAM JAGO | ON FILE |
| SHANE WILLIAM JONAS | ON FILE |
| SHANE WILLIAM MCDERMOTT | ON FILE |
| SHANE WILLIAM MORAN | ON FILE |
| SHANE WILLIAM RUSSELL | ON FILE |
| SHANE WILLIAM WALKER | ON FILE |
| SHANE WILLIAM WHITE | ON FILE |
| SHANE XUN ZHAO | ON FILE |
| SHANE YAP | ON FILE |
| SHANE YUJI MONSON | ON FILE |
| SHANEA L PARKS | ON FILE |
| SHANEEL SANJEEV PRASAD | ON FILE |
| SHANEKE JODY ANN MILLINGTON | ON FILE |
| SHANEL BRIGITTE FRANCE PATRICIA ALSAT | ON FILE |
| SHANEL ETORIA CROSSWHITE | ON FILE |
| SHANEL JONAE TOLEN | ON FILE |
| SHANEL RENEE SMITH | ON FILE |
| SHANELENRE CALAGUAS AVILA | ON FILE |
| SHANELLE LEWIS | ON FILE |
| SHANELLE LYNN WATSON | ON FILE |
| SHANEMICHAEL PIERS | ON FILE |
| SHANEN KYLE JELLIMAN | ON FILE |
| SHANESSA RAE COTTICK | ON FILE |
| SHANG XIANG | ON FILE |
| SHANGCHI CHIANG | ON FILE |
| SHANGEETH NADESHALINGAM | ON FILE |
| SHANGGUAN WANG | ON FILE |
| SHANGLE QI | ON FILE |
| SHANGXUAN TAN | ON FILE |
| SHANGYU XIE | ON FILE |
| SHANIA HUERTAS CRISTOBAL | ON FILE |
| SHANIA SOON WEN YI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANIA TAN | ON FILE |
| SHANIAN DUDANG CAWILI | ON FILE |
| SHANICA EDDY | ON FILE |
| SHANICE ERICA SIMMS | ON FILE |
| SHANICE GENAO | ON FILE |
| SHANICE JOY LIM CHUA | ON FILE |
| SHANICE LAHANA LEWIS | ON FILE |
| SHANICE NICHOLE SIMS | ON FILE |
| SHANICE O WILLIAMS | ON FILE |
| SHANICE PAMUK | ON FILE |
| SHANIE LAROZA SIADOR | ON FILE |
| SHANIECE ANECIA CUNNINGHAM | ON FILE |
| SHANIKA GHERSETTI-SIKOS | ON FILE |
| SHANIKA K STEVENSON | ON FILE |
| SHANIKA KITHMINI NISSANKA ARACHCHI APPUHAMILLAGE | ON FILE |
| SHANIKUMAR RAMESHBHAI PATEL | ON FILE |
| SHANIKYA MARIE BEAN | ON FILE |
| SHANIL FAROOQ BANA | ON FILE |
| SHANIL SATYA VERMA | ON FILE |
| SHANIL VELLIANI | ON FILE |
| SHANILLE ISABELLA ALEXIA REYNOLDS | ON FILE |
| SHANIN JEFFREY HISLOP | ON FILE |
| SHANIQUA M HAYNES | ON FILE |
| SHANIQUE MONIQUE HOLLIDAY | ON FILE |
| SHANITA DARLENE HAWKINS | ON FILE |
| SHANITA NICOLE HAIRSTON | ON FILE |
| SHANKAR DATTATRAY WARANG | ON FILE |
| SHANKAR DEVKOTA | ON FILE |
| SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | ON FILE |
| SHANKAR LAL | ON FILE |
| SHANKAR MAHESHWARAIAH | ON FILE |
| SHANKAR RAO MATA | ON FILE |
| SHANKAR THANGAVELU | ON FILE |
| SHANKARAKAILASAM MUTHU | ON FILE |
| SHANKARAN A/L MOHANA KRISHNAN | ON FILE |
| SHANKE TOYE NOLA | ON FILE |
| SHANKER S/O KRISHNASAMY | ON FILE |
| SHANMUGAM A/L CHANDRAN | ON FILE |
| SHANMUGAM SURESH | ON FILE |
| SHANMUKHA TARUN PENUKONDA | ON FILE |
| SHANNA ELIZABETH HUDGIN | ON FILE |
| SHANNA GAIL BURMESTER | ON FILE |
| SHANNA HAIGHT HAMMERBACHER | ON FILE |
| SHANNA LEE CLARK | ON FILE |
| SHANNA LYN GATHRIGHT | ON FILE |
| SHANNA LYNN ALBERT | ON FILE |
| SHANNA MARIE NASH | ON FILE |
| SHANNA NICOLE HEARN | ON FILE |
| SHANNAH JEAN AHMED | ON FILE |
| SHANNE MAE MIRA BARDE | ON FILE |
| SHANNELLE GILLIANNE LIM CHUA | ON FILE |
| SHANNEN AHREUM GALVIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANNEN DIANE SOH | ON FILE |
| SHANNEN KATHLEEN BROWNLIE | ON FILE |
| SHANNON AJITH SAMARASEKERA | ON FILE |
| SHANNON ALAN FRANCIS TURNER | ON FILE |
| SHANNON ALAN PEACOCK | ON FILE |
| SHANNON ALEC VAN DYK | ON FILE |
| SHANNON ALEXA MARTINSEN | ON FILE |
| SHANNON AMELIA CASE | ON FILE |
| SHANNON ANGELICA PATTERSON | ON FILE |
| SHANNON ANITA SCULLION | ON FILE |
| SHANNON ANNE STEELE | ON FILE |
| SHANNON ARTHURSHUBAT HAGE | ON FILE |
| SHANNON BAILEY MCGRAW | ON FILE |
| SHANNON BELLE CODY | ON FILE |
| SHANNON BOLLING ELLIS | ON FILE |
| SHANNON BRUCE MCDONELL | ON FILE |
| SHANNON CAMPBELL | ON FILE |
| SHANNON CHANEL SHARP | ON FILE |
| SHANNON CLAIRE ROBERTS | ON FILE |
| SHANNON COSGROVE | ON FILE |
| SHANNON CRAIGE HOMER | ON FILE |
| SHANNON D CHUDOBIAK | ON FILE |
| SHANNON D UHLMAN | ON FILE |
| SHANNON DALE MILLER | ON FILE |
| SHANNON DAVID BEATH | ON FILE |
| SHANNON DAVID JONES | ON FILE |
| SHANNON DAVID SWENSON | ON FILE |
| SHANNON DEAN CARROLL | ON FILE |
| SHANNON DELANE CLARK | ON FILE |
| SHANNON DENISE ABRAHAMSON | ON FILE |
| SHANNON DERRICK QUEZADA | ON FILE |
| SHANNON DESHAWN STEWART | ON FILE |
| SHANNON DIANE THOMAS | ON FILE |
| SHANNON DOLF BETTELHEIM | ON FILE |
| SHANNON DOUGLAS WILLIAMS | ON FILE |
| SHANNON DUANE WILLETT | ON FILE |
| SHANNON E WILLIAMS | ON FILE |
| SHANNON ELISSA GOEKEN | ON FILE |
| SHANNON ELIZABETH GURLEY | ON FILE |
| SHANNON ELLIS JAMES SPEED | ON FILE |
| SHANNON ERIC KARLSTROM | ON FILE |
| SHANNON ERIC WHITE | ON FILE |
| SHANNON ETHRIC OWENS | ON FILE |
| SHANNON GABRIEL THRELKELD | ON FILE |
| SHANNON GAYLE GRINNELL | ON FILE |
| SHANNON GAYLE GRINNELL | ON FILE |
| SHANNON GEORGE JOHN MONTE | ON FILE |
| SHANNON GEORGE TAYLOR | ON FILE |
| SHANNON GERARD MICHAEL | ON FILE |
| SHANNON GILLESPIE | ON FILE |
| SHANNON GRANT ROBINSON | ON FILE |
| SHANNON HEATHER OLEARY | ON FILE |
| SHANNON HEROUX | ON FILE |
| SHANNON JANINE DAVIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANNON JEANNE MILLER | ON FILE |
| SHANNON JESSICA MACDONALD | ON FILE |
| SHANNON JODIE KINCH | ON FILE |
| SHANNON JOSEPH WILLIAMS | ON FILE |
| SHANNON JOYCE MORGAN | ON FILE |
| SHANNON K LAWTON | ON FILE |
| SHANNON K S FENG | ON FILE |
| SHANNON K TINKHAM | ON FILE |
| SHANNON KATE EXPOSITO | ON FILE |
| SHANNON KATHLEEN FLORES | ON FILE |
| SHANNON KATHLEEN HAMLETT | ON FILE |
| SHANNON KATHLEEN MURPHY | ON FILE |
| SHANNON KAY DARK | ON FILE |
| SHANNON KENDRA VAN SOEST | ON FILE |
| SHANNON KERR | ON FILE |
| SHANNON KIBLER | ON FILE |
| SHANNON KUYKENDALL | ON FILE |
| SHANNON L BEATTIE | ON FILE |
| SHANNON LADONNA GRINDINGER | ON FILE |
| SHANNON LANE SHIMROCK | ON FILE |
| SHANNON LARRY EPPS | ON FILE |
| SHANNON LATIMER | ON FILE |
| SHANNON LAUREL ROMANO | ON FILE |
| SHANNON LEANNE ANDERSEN | ON FILE |
| SHANNON LEE BIRD | ON FILE |
| SHANNON LEE PEREZ | ON FILE |
| SHANNON LEE VAUGHAN | ON FILE |
| SHANNON LOUISE MCCANN | ON FILE |
| SHANNON LOUYINDOULA | ON FILE |
| SHANNON LYNN HABISREITINGER | ON FILE |
| SHANNON LYNN OCONNELL | ON FILE |
| SHANNON M TOOMEY | ON FILE |
| SHANNON MAE BLIETZ | ON FILE |
| SHANNON MARGARET BAILLIE | ON FILE |
| SHANNON MARIE BRADLEY | ON FILE |
| SHANNON MARIE BRODERICK | ON FILE |
| SHANNON MARIE CONRAD | ON FILE |
| SHANNON MARIE DIASMCCANN | ON FILE |
| SHANNON MARIE PARKER | ON FILE |
| SHANNON MARIE SEEGERT | ON FILE |
| SHANNON MARIE TREEN | ON FILE |
| SHANNON MARIE VANDERHEI | ON FILE |
| SHANNON MARIE VENEGAS | ON FILE |
| SHANNON MARIE WOODWARD | ON FILE |
| SHANNON MARY WANG | ON FILE |
| SHANNON MCKINNIS NARDI | ON FILE |
| SHANNON MICHAEL FOURNIER | ON FILE |
| SHANNON MICHAELA IOFFE | ON FILE |
| SHANNON N HITTLE | ON FILE |
| SHANNON N MUSTIPHER | ON FILE |
| SHANNON NATHANEL BEAHLER | ON FILE |
| SHANNON NICOLE SULLIVAN | ON FILE |
| SHANNON NOAH FERRELL | ON FILE |
| SHANNON OLIVIA SILVA | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANNON OREILLY | ON FILE |
| SHANNON PAIGE GLODT | ON FILE |
| SHANNON PATRICE KING | ON FILE |
| SHANNON PATRICIA HEYDEN | ON FILE |
| SHANNON PATRICIA LEIGH SAGAWE | ON FILE |
| SHANNON PENDARVIS TORMAN | ON FILE |
| SHANNON PETRA TINI | ON FILE |
| SHANNON R WHITNEY | ON FILE |
| SHANNON R WINNELL | ON FILE |
| SHANNON RAE EDWARDS | ON FILE |
| SHANNON REINHARDT MCMAHAN | ON FILE |
| SHANNON RENEE PADILLA | ON FILE |
| SHANNON ROBYN LHAN FHA CHIN | ON FILE |
| SHANNON ROSE DUNCAN | ON FILE |
| SHANNON SANDEEP NATT | ON FILE |
| SHANNON SCARROTT | ON FILE |
| SHANNON SCOTT WORKMAN | ON FILE |
| SHANNON SECATERO | ON FILE |
| SHANNON SHIANG | ON FILE |
| SHANNON SMITH | ON FILE |
| SHANNON SOH CHOON AIK (SU CHUNYI) | ON FILE |
| SHANNON SUE MCCLELLAND | ON FILE |
| SHANNON TAMIZ | ON FILE |
| SHANNON TAYLOR SMITH | ON FILE |
| SHANNON TYRONE CHAMBERS | ON FILE |
| SHANNON UNDERWOOD | ON FILE |
| SHANNON VICTORIA CARLSON | ON FILE |
| SHANNON VIDAL GLOVER | ON FILE |
| SHANNON WILLIS LOCKE | ON FILE |
| SHANNON YANG | ON FILE |
| SHANNON YVONNE DANIELS | ON FILE |
| SHANNONMARIE YEO-STROZESKI | ON FILE |
| SHANNYN SOPHIAMARIANNE HULTIN | ON FILE |
| SHANON DYWAYNE TATUM | ON FILE |
| SHANON ERIK ZISMAN | ON FILE |
| SHANON JOVON WALLACE | ON FILE |
| SHANON LYND GREER | ON FILE |
| SHANOO SARAN | ON FILE |
| SHANQING WANG | ON FILE |
| SHANROY CLIFFDANE NELSON | ON FILE |
| SHANSHAN DING | ON FILE |
| SHANSHAN HAO | ON FILE |
| SHANSHAN LI | ON FILE |
| SHANSHAN YANG | ON FILE |
| SHANSHAN ZHENG | ON FILE |
| SHANSI DONG | ON FILE |
| SHANT A MARDIROSSIAAN | ON FILE |
| SHANT AGOP DABBAGHIAN | ON FILE |
| SHANT ANTOUNIAN | ON FILE |
| SHANT GARO DERVARTANIAN | ON FILE |
| SHANT KALANJIAN | ON FILE |
| SHANT MANUEL SEROPIAN | ON FILE |
| SHANT VAZKEN KOLANJIAN | ON FILE |
| SHANT VREJ FAKHOORIAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANTA KUMARAN NAGALINGAM | ON FILE |
| SHANTA R METOYER | ON FILE |
| SHANTAL GUADALUPE BERMEO SUSANIBAR | ON FILE |
| SHANTAL MARINA MERCHAIN | ON FILE |
| SHANTAN REDDY PESARU | ON FILE |
| SHANTANU BAGHEL | ON FILE |
| SHANTANU DUBEY | ON FILE |
| SHANTANU JATINKUMAR DALWADI | ON FILE |
| SHANTANU LONCONTIRTH | ON FILE |
| SHANTANU NARANG | ON FILE |
| SHANTANU NARAYAN TENGSHE | ON FILE |
| SHANTANU RAVINDRA SATHE | ON FILE |
| SHANTANU YOUSUF | ON FILE |
| SHANTE MICHELLE PARRIS | ON FILE |
| SHANTE ODESSA BREITENBACH | ON FILE |
| SHANTEL KATRINA BAHAM | ON FILE |
| SHANTEL ROSE REID | ON FILE |
| SHANTELL TRENEA HIGGINS | ON FILE |
| SHANTELLE KERR | ON FILE |
| SHANTELLE MEILANIE GORDON | ON FILE |
| SHANTHA MIHIRA BAMBARABOTUWA BAMBARABOTUWALAGE | ON FILE |
| SHANTHAMMA JAKATY | ON FILE |
| SHANTI PRASAD | ON FILE |
| SHANTI T CUTTARI | ON FILE |
| SHANTICA LANELLE DAWKINS | ON FILE |
| SHANTILEE A VALLE | ON FILE |
| SHANU GANDHI | ON FILE |
| SHANUKA PRASAN SAMARANAYAKE | ON FILE |
| SHANUKA YOHAN JAYASIRI | ON FILE |
| SHANWELL JAMES ADAMS | ON FILE |
| SHAO CHANG | ON FILE |
| SHAO CHOU CHAN | ON FILE |
| SHAO HENG LIN | ON FILE |
| SHAO HUAI ZHANG | ON FILE |
| SHAO JUN TAN | ON FILE |
| SHAO PENG CHANG | ON FILE |
| SHAO WEI PNG | ON FILE |
| SHAO WEN JUSTIN GOH | ON FILE |
| SHAO ZHENG | ON FILE |
| SHAOCHUN ZHANG | ON FILE |
| SHAOHAN YANG | ON FILE |
| SHAOHE WANG | ON FILE |
| SHAOKANG LI | ON FILE |
| SHAOKANG LI | ON FILE |
| SHAOKY TARAMAN | ON FILE |
| SHAOLIN ZHENG | ON FILE |
| SHAOLING LIN | ON FILE |
| SHAOLONG WANG | ON FILE |
| SHAOMIN HUANG | ON FILE |
| SHAO-MING TSAI | ON FILE |
| SHAOYING LIN | ON FILE |
| SHAOZHONG YE | ON FILE |
| SHAPOOR HAKIMELAHI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAQUANSHIA TIA NICOLE JOHNSON | ON FILE |
| SHAQUEETA LATORIE HAMMOND | ON FILE |
| SHAQUIELLE ROSEMARY LORRAINE VERSAILLES-BEDARD | ON FILE |
| SHAQUILLE DAFFA DIMARSA | ON FILE |
| SHAQUILLE OMARI JOSEPH | ON FILE |
| SHAQUILLE ONEAL JENKINS | ON FILE |
| SHAQUILLE SHAWN SHAKUR ECHTELD | ON FILE |
| SHAQUILLE TIMMONS | ON FILE |
| SHAQUIRI J MANNS | ON FILE |
| SHARA KATE NEIBAUR | ON FILE |
| SHARA LEE HERFEL | ON FILE |
| SHARAD J WANKHEDE | ON FILE |
| SHARAD KHAREL | ON FILE |
| SHARAD KUMAR SONI SUNAR | ON FILE |
| SHARAD MITTAL | ON FILE |
| SHARAD SIVA KUMAR | ON FILE |
| SHARADA DATTATRAY SHELAR | ON FILE |
| SHARADA DATTATRAY SHELAR | ON FILE |
| SHARAE J KUCHTA | ON FILE |
| SHARAF ANSARI | ON FILE |
| SHARAF ELDIN IBRAHIM NASSAR | ON FILE |
| SHARAFADEEN AJIBOLA-JUNIOR RAHEEM | ON FILE |
| SHARAM DANESH | ON FILE |
| SHARAN BHAVANI SHANKARA HEGDE | ON FILE |
| SHARAN SHANMUGARATNAM | ON FILE |
| SHARAN VASANTHA SHETTY | ON FILE |
| SHARANIYA SUBRAMANIAM | ON FILE |
| SHARANPREET KAUR | ON FILE |
| SHARAT SASHIDHARAN | ON FILE |
| SHARATH CHANDRA RAYABARAPU | ON FILE |
| SHARATH CHANDRA VEMURI | ON FILE |
| SHARATH KRISHNAMURTHY | ON FILE |
| SHARATH REDDY CHALLA | ON FILE |
| SHARATH SUNDAR | ON FILE |
| SHARAVANAN RAMAKRISHNAN NULL | ON FILE |
| SHARAVANAN RAMAKRISHNAN NULL | ON FILE |
| SHARDA R BALESAR | ON FILE |
| SHARDA RANA ARYA | ON FILE |
| SHARDUL GYAWALI | ON FILE |
| SHARDUL SHARMA ADHIKARI | ON FILE |
| SHARDUL VIKRAM | ON FILE |
| SHAREEF PARRAN | ON FILE |
| SHAREEFAH SALAH ABDULLAH S ALSHARQAWI | ON FILE |
| SHAREEN NISHA KRITZER | ON FILE |
| SHARELLE ARLENE DAVIS | ON FILE |
| SHAREN KHALIL CULBERT | ON FILE |
| SHARENDRA DEVI NAIDOO | ON FILE |
| SHARESA YVETTE ALEXANDER | ON FILE |
| SHARFINA ADAMANTINE | ON FILE |
| SHARI ALLSWANG FEIFEL | ON FILE |
| SHARI LEE PRESNALL | ON FILE |
| SHARI M NECKRITZ | ON FILE |
| SHARI MARIE SIMS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARI SI LAI CHAN | ON FILE |
| SHARI VAN LIERDE | ON FILE |
| SHARICIA T HAWKINS | ON FILE |
| SHARIDA JILL LUMENTA | ON FILE |
| SHARIEF TARAMAN | ON FILE |
| SHARIF ADONIS MUHAMMAD | ON FILE |
| SHARIF ASHRAF TAWFIK | ON FILE |
| SHARIF BALL | ON FILE |
| SHARIF BASSAM OTHMAN | ON FILE |
| SHARIF EL HAMALAWI | ON FILE |
| SHARIF JACOB ORABY | ON FILE |
| SHARIF MOHAMED YOUSSIF | ON FILE |
| SHARIF N KESHWANJI | ON FILE |
| SHARIF SAYYID MITCHELL | ON FILE |
| SHARIF SEBASTIAN ELAWNY | ON FILE |
| SHARIF Y AHMED | ON FILE |
| SHARIFA SAID BARWANI | ON FILE |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | ON FILE |
| SHARIFF JAUNBOCUS | ON FILE |
| SHARIFUL EMRAN BIN SHAHARUDDIN | ON FILE |
| SHARILEE MYER HRABOVSKY | ON FILE |
| SHARIM PUTRA CHUA | ON FILE |
| SHARIN ALZUGARAY KURSTIN | ON FILE |
| SHARINE BRENDA MCKENLEY WALTERS | ON FILE |
| SHARIOR RAHMAN | ON FILE |
| SHARIQ MOHAMAD | ON FILE |
| SHARIQUE KHAN | ON FILE |
| SHARIRA GONZALEZ | ON FILE |
| SHARITA VAN DER MERWE | ON FILE |
| SHARLA JAYNE MICHELLE EDWARDS | ON FILE |
| SHARLEEN SUSANNE HUNT | ON FILE |
| SHARLENE LIM YAP | ON FILE |
| SHARLENE MARY DATTOLO | ON FILE |
| SHARLENE RHAE MANU | ON FILE |
| SHARMA ALEX RAMASAMY | ON FILE |
| SHARMA HARESH PARMANAND | ON FILE |
| SHARMA NEELESH | ON FILE |
| SHARMA RAHUL | ON FILE |
| SHARMA SERVICES PTY LTD | ON FILE |
| SHARMA SUNIL | ON FILE |
| SHARMA VISHAL | ON FILE |
| SHARMAINE DELACRUZ CONCEPCION | ON FILE |
| SHARMAINE GOH | ON FILE |
| SHARMENDRAN A/L MANOKARAN | ON FILE |
| SHARMILA KALLURI | ON FILE |
| SHARMILON ASOKAN | ON FILE |
| SHARMODEEP SARKAR | ON FILE |
| SHARN PRISCILLA FRASER | ON FILE |
| SHARNAY ALICE FREE | ON FILE |
| SHARNI LEE JARICK | ON FILE |
| SHARNTELL KIM EDWARDS | ON FILE |
| SHAROME ETHANOLIVER BURTON | ON FILE |
| SHARON A BROWN | ON FILE |
| SHARON A VELASQUEZ MORALES | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARON ADAMSON | ON FILE |
| SHARON ADEL PERIBONIO | ON FILE |
| SHARON ALEXANDRA CURTIS | ON FILE |
| SHARON ALISON HENLEY | ON FILE |
| SHARON ANGEL | ON FILE |
| SHARON ANN CARNEY | ON FILE |
| SHARON ANN HILLIER | ON FILE |
| SHARON ANN JONES | ON FILE |
| SHARON ANN RAZAVI-MEHR | ON FILE |
| SHARON ANN SMITH | ON FILE |
| SHARON ANN SUMMERHAYES | ON FILE |
| SHARON ANTONY | ON FILE |
| SHARON ARLEEN FEIN | ON FILE |
| SHARON ASHLEY KUIJPERS | ON FILE |
| SHARON BARNETT | ON FILE |
| SHARON BRANDENBURG | ON FILE |
| SHARON COLLO BONILLA | ON FILE |
| SHARON D HALL | ON FILE |
| SHARON D MILLER | ON FILE |
| SHARON D VEST | ON FILE |
| SHARON DENISE VAUGHN | ON FILE |
| SHARON EDELSTEIN | ON FILE |
| SHARON EILEEN KELLY | ON FILE |
| SHARON EILEEN KOSTECKI | ON FILE |
| SHARON ELAINE KENNEDY | ON FILE |
| SHARON ELIZABETH BARBARO | ON FILE |
| SHARON ELIZABETH JAMISON | ON FILE |
| SHARON ELIZABETH MCCARTHY | ON FILE |
| SHARON ELIZABETH NEIL-CAMPBELL | ON FILE |
| SHARON ELIZABETH NORTHCOTT | ON FILE |
| SHARON ELIZABETH PHILLIP | ON FILE |
| SHARON ELLEN LONI | ON FILE |
| SHARON F WATROUS | ON FILE |
| SHARON FAITH HELLER | ON FILE |
| SHARON FOOS | ON FILE |
| SHARON FORSYTHE | ON FILE |
| SHARON FRANCES BROWNING | ON FILE |
| SHARON GALE | ON FILE |
| SHARON GAYLE CAREY | ON FILE |
| SHARON GEOVANA DOMINGUEZ VELASQUEZ | ON FILE |
| SHARON GIBBS | ON FILE |
| SHARON GITHENS ENRIGHT | ON FILE |
| SHARON HEATHER HUNT | ON FILE |
| SHARON HORNER | ON FILE |
| SHARON HYUNSUK LEE | ON FILE |
| SHARON JANE LYON | ON FILE |
| SHARON JEAN JAKOPCHEK | ON FILE |
| SHARON JENNIFFER FORD | ON FILE |
| SHARON JOSSETTE LOPEZ VENEGAS | ON FILE |
| SHARON JOY AMON | ON FILE |
| SHARON JOY RUNDLE-SMITH | ON FILE |
| SHARON K MARTIN | ON FILE |
| SHARON KAR CHIN WANG | ON FILE |
| SHARON KATRINA LEWIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARON KAY CHILDERS | ON FILE |
| SHARON KAY MORGANO | ON FILE |
| SHARON KAY REECE | ON FILE |
| SHARON KAYE BIGGS | ON FILE |
| SHARON KIM DUNN | ON FILE |
| SHARON KONFEDERAK | ON FILE |
| SHARON KWAN | ON FILE |
| SHARON L CLARKE | ON FILE |
| SHARON L LISI | ON FILE |
| SHARON L MAYERS | ON FILE |
| SHARON L PLETZ | ON FILE |
| SHARON L SMITH | ON FILE |
| SHARON LEE HALE | ON FILE |
| SHARON LEE HOWLETT | ON FILE |
| SHARON LEE MASON | ON FILE |
| SHARON LEE UHES | ON FILE |
| SHARON LEIGH DONGARRA | ON FILE |
| SHARON LINDA HOEHNER | ON FILE |
| SHARON LIZ PHILIP | ON FILE |
| SHARON LOUISE GILL | ON FILE |
| SHARON LOUISE HEATON | ON FILE |
| SHARON LOUISE MACDONELL | ON FILE |
| SHARON LOUISE MAGUIRE | ON FILE |
| SHARON LYNN HAGLER | ON FILE |
| SHARON LYNN JELMERT | ON FILE |
| SHARON LYNN RAYLE | ON FILE |
| SHARON LYNN RING | ON FILE |
| SHARON M KIEW | ON FILE |
| SHARON MAGSINO LIRIO | ON FILE |
| SHARON MARIE BANCROFT | ON FILE |
| SHARON MARIE DOW | ON FILE |
| SHARON MARIE LONGA | ON FILE |
| SHARON MARIE MAYRON | ON FILE |
| SHARON MARIETTA ARANHA | ON FILE |
| SHARON MARTIN | ON FILE |
| SHARON MARY HELANDER | ON FILE |
| SHARON MAY LEE | ON FILE |
| SHARON MERYL SCHWARTZ | ON FILE |
| SHARON MIA KIM | ON FILE |
| SHARON MICHELE FIELDS | ON FILE |
| SHARON MICHELE PARKERGILL | ON FILE |
| SHARON MICHELLE FINNEY | ON FILE |
| SHARON MOORE | ON FILE |
| SHARON MOR | ON FILE |
| SHARON MOUNCE | ON FILE |
| SHARON NATALIE BOWATER | ON FILE |
| SHARON NICOLETTE KOTLER | ON FILE |
| SHARON OBENG | ON FILE |
| SHARON PIPER | ON FILE |
| SHARON POLE | ON FILE |
| SHARON POTHIER POLITZ | ON FILE |
| SHARON RACHEL CRAIG | ON FILE |
| SHARON RENE FREEMAN | ON FILE |
| SHARON ROSEDELOSSANTOS LUMITAP | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARON RUTH ROSE | ON FILE |
| SHARON S KLAVERWEIDE | ON FILE |
| SHARON S LA DAGE | ON FILE |
| SHARON S LEE | ON FILE |
| SHARON SALLY MOON | ON FILE |
| SHARON SHAHEEN MINTO | ON FILE |
| SHARON SHANTINI SELVARAJAH | ON FILE |
| SHARON SMALL | ON FILE |
| SHARON SWEENEY | ON FILE |
| SHARON SYRETT REYES | ON FILE |
| SHARON T BOBBITT | ON FILE |
| SHARON THOMAS | ON FILE |
| SHARON TOMMASO | ON FILE |
| SHARON TUGUME | ON FILE |
| SHARON VALLIS | ON FILE |
| SHARON VANCE PEARCE | ON FILE |
| SHARON WERINK BAKS | ON FILE |
| SHARON WONG SOOK YAN | ON FILE |
| SHARON WOO | ON FILE |
| SHARON XIAOYAN FAN | ON FILE |
| SHARON XU | ON FILE |
| SHARON YAU HA CHEE | ON FILE |
| SHARON YEJI KIM | ON FILE |
| SHARON YI LU | ON FILE |
| SHARON YVONNE JACKSON | ON FILE |
| SHARONANN JONAS | ON FILE |
| SHARONDA DESHEA SPENCER | ON FILE |
| SHARONDA KINEASE POSEY | ON FILE |
| SHARONE GEETER | ON FILE |
| SHARONLEIGH JOSELYNE GRACE PICHARDO | ON FILE |
| SHARROD MARTEZ BENNETT | ON FILE |
| SHARRON DIANE SHINNEMAN | ON FILE |
| SHARRON L HARRIS | ON FILE |
| SHARUJAN SHANMUGARATNAM | ON FILE |
| SHARULNIZAD BIN SUBOH | ON FILE |
| SHARVAN KUMAR | ON FILE |
| SHARVEEN GANAPATHY | ON FILE |
| SHARVESVARAN LAZARUS | ON FILE |
| SHARVIN MAHENDRAN | ON FILE |
| SHARVIN RAJ DAYALAN | ON FILE |
| SHARVINVARMAN SELVAKUMAR | ON FILE |
| SHARWIN TAFAZOLI | ON FILE |
| SHARWINDH NANDIKESH MAHABIER | ON FILE |
| SHARYN BARBEE BAKER | ON FILE |
| SHARYN LEE GALE | ON FILE |
| SHARYN LOUISE TIMKOE | ON FILE |
| SHARYN MAREE NILSEN | ON FILE |
| SHASA URBANI | ON FILE |
| SHASH GOVINDBHAI HIRA | ON FILE |
| SHASHA ZHANG | ON FILE |
| SHASHANK AGANIMUNIVENKATAREDDY | ON FILE |
| SHASHANK ALEVOOR | ON FILE |
| SHASHANK BHARDWAJ | ON FILE |
| SHASHANK BRAMHANAND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHASHANK CHATURVEDI | ON FILE |
| SHASHANK KAPOOR | ON FILE |
| SHASHANK S | ON FILE |
| SHASHANK SHREEPAL NANAVATI | ON FILE |
| SHASHANK SINGH | ON FILE |
| SHASHANK SINGH TIMALSINA | ON FILE |
| SHASHANK SRINIVAS | ON FILE |
| SHASHANK TIWARI | ON FILE |
| SHASHANK VODAPALLY | ON FILE |
| SHASHANKRAJ KODESIA | ON FILE |
| SHASHEESH KESANAKURTHY | ON FILE |
| SHASHI GANDHI | ON FILE |
| SHASHI K SINGH | ON FILE |
| SHASHI KANT SINGH | ON FILE |
| SHASHI KATAKKAR ARMSTRONG | ON FILE |
| SHASHI KIRAN SHARMA | ON FILE |
| SHASHI KUMAR SEKAR | ON FILE |
| SHASHI SHARMA | ON FILE |
| SHASHIDHARA DAKSHINAMURTHY | ON FILE |
| SHASHIKA KESHARA BANGAMUARACHCHI | ON FILE |
| SHASHIKANT RAMCHANDRA MATONDKAR | ON FILE |
| SHASHIKANTH KONDAM | ON FILE |
| SHASHIKIRAN JAVVAJI | ON FILE |
| SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | ON FILE |
| SHASHITHA NISAL ADIKARI ADIKARI MUDIYANSELAGE | ON FILE |
| SHASHWAT GUPTA | ON FILE |
| SHASHWAT SINGH | ON FILE |
| SHASHWATH HEGDE | ON FILE |
| SHASTINE THERESA RAJACK | ON FILE |
| SHASWAT PRIYADARSHI | ON FILE |
| SHATERAH VERNELL HALL | ON FILE |
| SHATHEROH BINTI ABDUL MUTALIB | ON FILE |
| SHATORI RENEE DEARMAN | ON FILE |
| SHATRUGAN SHYAM REDDY | ON FILE |
| SHAU LIN HON | ON FILE |
| SHAUHIN SEAN DAVARI | ON FILE |
| SHAUKAT SAYED | ON FILE |
| SHAUL DAVID | ON FILE |
| SHAUL NILSSON | ON FILE |
| SHAUL SHAULOV | ON FILE |
| SHAUN AARON PAYNE | ON FILE |
| SHAUN ACKERMAN | ON FILE |
| SHAUN ADRIAN BARNES | ON FILE |
| SHAUN ALAN BLEASE | ON FILE |
| SHAUN ALAN DILTS | ON FILE |
| SHAUN ALAN LAWLEY | ON FILE |
| SHAUN ALAN VASQUEZ CRITTENDON | ON FILE |
| SHAUN ALEXANDER PENROD | ON FILE |
| SHAUN ALLAN FERREIRA | ON FILE |
| SHAUN ALLEN MABRY | ON FILE |
| SHAUN ALLEN MARTIN | ON FILE |
| SHAUN AMES | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN ANDREW COLLOMB | ON FILE |
| SHAUN ANDREW DIXON | ON FILE |
| SHAUN ANDREW REMPEL | ON FILE |
| SHAUN ANTHONY DENT | ON FILE |
| SHAUN ANTHONY FLYNN | ON FILE |
| SHAUN ANTHONY PLOTKIN | ON FILE |
| SHAUN AUSTIN | ON FILE |
| SHAUN BAUMBERGER | ON FILE |
| SHAUN BRANDON GINDI | ON FILE |
| SHAUN BUSUTTIL | ON FILE |
| SHAUN CAMERON CHAPMAN | ON FILE |
| SHAUN CAMERONPAUL HOGAN | ON FILE |
| SHAUN CARDILLO | ON FILE |
| SHAUN CARL LIND | ON FILE |
| SHAUN CHANDLER | ON FILE |
| SHAUN CHARLES COOPER | ON FILE |
| SHAUN CHARLES FALCONE | ON FILE |
| SHAUN CHENG KIAN HONG | ON FILE |
| SHAUN CHEN-PEI WITRIOL | ON FILE |
| SHAUN CHEUK YIN CHAN | ON FILE |
| SHAUN CHOU WEN SHAN | ON FILE |
| SHAUN CHRISTOPHER EOZZO | ON FILE |
| SHAUN CHRISTOPHER HEDGES | ON FILE |
| SHAUN CHRISTOPHER JOLLEY | ON FILE |
| SHAUN CHRISTOPHER NORWOOD | ON FILE |
| SHAUN CHRISTOPHER OHERON | ON FILE |
| SHAUN COLBORN STANLEY | ON FILE |
| SHAUN COLIN MUHAMMAD | ON FILE |
| SHAUN CONSTANTINE LOPEZ | ON FILE |
| SHAUN COULAM | ON FILE |
| SHAUN DAVID CURTIS | ON FILE |
| SHAUN DAVID GUY | ON FILE |
| SHAUN DAVID KEEGAN | ON FILE |
| SHAUN DAVID MOORE | ON FILE |
| SHAUN DAVID MULLIGAN | ON FILE |
| SHAUN DAVID PATTERSON | ON FILE |
| SHAUN DAVID POUNDER | ON FILE |
| SHAUN DAVISON HUGHES | ON FILE |
| SHAUN DE FORREST FREDERICKSON | ON FILE |
| SHAUN DENNIS BOUTTELL | ON FILE |
| SHAUN DUSTIN COTTON | ON FILE |
| SHAUN DWAYNE COOKE | ON FILE |
| SHAUN EARLE GREATHEAD | ON FILE |
| SHAUN EDWARD BAWDEN | ON FILE |
| SHAUN EDWARD HORN-CRITCHLOW | ON FILE |
| SHAUN EDWARD KEENAN | ON FILE |
| SHAUN EMMANUEL IOSEFA AH PING | ON FILE |
| SHAUN ERIC MCGEE | ON FILE |
| SHAUN F RAFUSE | ON FILE |
| SHAUN FINTAN FINEGAN | ON FILE |
| SHAUN FISHER | ON FILE |
| SHAUN FOUAD ELABD | ON FILE |
| SHAUN FRANCIS ALMEIDA | ON FILE |
| SHAUN G BEGLEY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN GEORGE NATHAN | ON FILE |
| SHAUN GOH KA WAI | ON FILE |
| SHAUN GORDON SIDEY | ON FILE |
| SHAUN GREGORY DUFFIN | ON FILE |
| SHAUN GREGORY ETTRIDGE | ON FILE |
| SHAUN GREGORY KIRKHAM | ON FILE |
| SHAUN H WOOLRIDGE | ON FILE |
| SHAUN HICKS II | ON FILE |
| SHAUN HILTON KICKBUSCH | ON FILE |
| SHAUN HRNCJAR | ON FILE |
| SHAUN IAN TERRY | ON FILE |
| SHAUN J KALUZNICK | ON FILE |
| SHAUN J LAFRAMBOISE | ON FILE |
| SHAUN J PARKER | ON FILE |
| SHAUN J SPEARMAN | ON FILE |
| SHAUN JACK KRIS | ON FILE |
| SHAUN JAFARIAN | ON FILE |
| SHAUN JAMES GRANT | ON FILE |
| SHAUN JAMES LINFITT | ON FILE |
| SHAUN JASON LINDSAY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JOHN LUIS WHITE | ON FILE |
| SHAUN JOHN MASCARENHAS | ON FILE |
| SHAUN JOSEPH CHAKRAMAKIL | ON FILE |
| SHAUN K KLEIN | ON FILE |
| SHAUN KANG WEI HSIANG | ON FILE |
| SHAUN KARSY PINTO | ON FILE |
| SHAUN KENNETH BIBERSTON | ON FILE |
| SHAUN KEVIN FISHER | ON FILE |
| SHAUN KEVIN RUDLING | ON FILE |
| SHAUN KINLEY NORRIS | ON FILE |
| SHAUN KIRKUP | ON FILE |
| SHAUN KYLE SHIMIZU | ON FILE |
| SHAUN LAI | ON FILE |
| SHAUN LAURENCE HART | ON FILE |
| SHAUN LEE TABERER | ON FILE |
| SHAUN LEE XUAN WEI | ON FILE |
| SHAUN LEWIS GITTENS | ON FILE |
| SHAUN LIM JUN KHYE | ON FILE |
| SHAUN LIN JERN MING | ON FILE |
| SHAUN M JALBERT | ON FILE |
| SHAUN M MCINTYRE | ON FILE |
| SHAUN M SCHRADER | ON FILE |
| SHAUN MACKAY LOBBAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN MACKIE | ON FILE |
| SHAUN MARIE PERTZSCH | ON FILE |
| SHAUN MARK CONYERS | ON FILE |
| SHAUN MASON MAH | ON FILE |
| SHAUN MCCALLUM | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MEECHAI LIMWATANA | ON FILE |
| SHAUN MICHAEL ANDREWS | ON FILE |
| SHAUN MICHAEL BROMFIELD | ON FILE |
| SHAUN MICHAEL CHURCH | ON FILE |
| SHAUN MICHAEL DEGENNARO | ON FILE |
| SHAUN MICHAEL FELCHER | ON FILE |
| SHAUN MICHAEL GORDON | ON FILE |
| SHAUN MICHAEL HOWARTH | ON FILE |
| SHAUN MICHAEL IALACCI | ON FILE |
| SHAUN MICHAEL MCDONALD | ON FILE |
| SHAUN MICHAEL QUIRK | ON FILE |
| SHAUN MICHAEL SCHANZ | ON FILE |
| SHAUN MICHAEL SWEENEY | ON FILE |
| SHAUN MICHAEL WALLACE | ON FILE |
| SHAUN MICHAEL WALLACE | ON FILE |
| SHAUN MICHAEL WOEHLKE | ON FILE |
| SHAUN N CARDONE | ON FILE |
| SHAUN NATHANIEL XABIERE | ON FILE |
| SHAUN ODONNELL | ON FILE |
| SHAUN P FRYE | ON FILE |
| SHAUN P RAFFERTY | ON FILE |
| SHAUN P YASALONIS | ON FILE |
| SHAUN PATRICK BRUNER | ON FILE |
| SHAUN PATRICK DAVIS | ON FILE |
| SHAUN PATRICK HANSEL | ON FILE |
| SHAUN PATRICK O MARA | ON FILE |
| SHAUN PATRICK PARKER | ON FILE |
| SHAUN PATRICK PETTUS | ON FILE |
| SHAUN PAUL FERGUSON | ON FILE |
| SHAUN PAUL LEE | ON FILE |
| SHAUN PAUL LEE SHENG ERN | ON FILE |
| SHAUN PETER CHARLES MARTINAK | ON FILE |
| SHAUN PETER FISCHER | ON FILE |
| SHAUN PETER OLD | ON FILE |
| SHAUN PHILIP COETZEE | ON FILE |
| SHAUN POTTS | ON FILE |
| SHAUN PRAKASH PATEL | ON FILE |
| SHAUN PREVIN APPADURAY | ON FILE |
| SHAUN R DUPELL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN R HEMA | ON FILE |
| SHAUN R MOCHAN | ON FILE |
| SHAUN R QUINTON | ON FILE |
| SHAUN R SPENCER | ON FILE |
| SHAUN R TAMASHAUSKY | ON FILE |
| SHAUN RANDALL MORTON | ON FILE |
| SHAUN RANDOLPH CHALMERS | ON FILE |
| SHAUN RAPHAEL WYNGAARDT | ON FILE |
| SHAUN RENNISON | ON FILE |
| SHAUN RICHMOND | ON FILE |
| SHAUN RINALDO PIOVANELLI | ON FILE |
| SHAUN ROBERT STRINGER | ON FILE |
| SHAUN ROBERT SWANSON | ON FILE |
| SHAUN ROBERT WAGNER | ON FILE |
| SHAUN ROBINSON | ON FILE |
| SHAUN RORY NESBITT | ON FILE |
| SHAUN ROUMA JOHNSTON | ON FILE |
| SHAUN RUP SINGH | ON FILE |
| SHAUN RYAN BROWN | ON FILE |
| SHAUN RYAN PERFECT | ON FILE |
| SHAUN RYAN SAACKS | ON FILE |
| SHAUN S CHENOWETH | ON FILE |
| SHAUN S RESUL | ON FILE |
| SHAUN SARTRA VARGHESE | ON FILE |
| SHAUN SCHUTTE | ON FILE |
| SHAUN SCOTT KATZ | ON FILE |
| SHAUN SEBASTIAN THOMAS | ON FILE |
| SHAUN SYED ALI | ON FILE |
| SHAUN TAN | ON FILE |
| SHAUN THOMAS | ON FILE |
| SHAUN THOMAS HAGGERTY | ON FILE |
| SHAUN THOMAS KELLEHER | ON FILE |
| SHAUN THOMAS LOW SHUE | ON FILE |
| SHAUN THOMAS SMITH | ON FILE |
| SHAUN WALTERS | ON FILE |
| SHAUN WAYNE BRANDT | ON FILE |
| SHAUN WEST RUTHERFORD | ON FILE |
| SHAUN WILLIAM AUBREY | ON FILE |
| SHAUN WILLIAM MYERS | ON FILE |
| SHAUN YEOH KUO CHIEN | ON FILE |
| SHAUNA ASHDOWN | ON FILE |
| SHAUNA BERICE MACPHEE | ON FILE |
| SHAUNA FORD MCLANAHAN | ON FILE |
| SHAUNA GAYE PATTRONA FRANCIS | ON FILE |
| SHAUNA HOUSLEY TAYLOR | ON FILE |
| SHAUNA IMAN SOBOH | ON FILE |
| SHAUNA JADE ELSE | ON FILE |
| SHAUNA KATHERINE HACK | ON FILE |
| SHAUNA LEA DELEON | ON FILE |
| SHAUNA LEE NEWBERRY | ON FILE |
| SHAUNA LORRAINE HUDDART | ON FILE |
| SHAUNA LYNN NIELSEN | ON FILE |
| SHAUNA MARIE KELLY | ON FILE |
| SHAUNA MARIE PETERSON | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUNA MARIE RAJAH | ON FILE |
| SHAUNA MARIE SNELL | ON FILE |
| SHAUNA MARIE TALBOYS | ON FILE |
| SHAUNA ROSE WILDE | ON FILE |
| SHAUNAK KUMAR SRIVASTAVA | ON FILE |
| SHAUNAK VIVEK PANDIT | ON FILE |
| SHAUNE DAVID ROBERTSON | ON FILE |
| SHAUNEE JOHNSON BATCHELOR | ON FILE |
| SHAUNESSY ANNE MCDONNELL | ON FILE |
| SHAUNI KOK | ON FILE |
| SHAUNI SLEGERS | ON FILE |
| SHAUNISE NUJUANA OATES | ON FILE |
| SHAUNPATR M HEALY | ON FILE |
| SHAUNTE LATRICE CHANDLER | ON FILE |
| SHAURYA JAMWAL | ON FILE |
| SHAUTORIA MONET SIAS | ON FILE |
| SHAVA SMALLEN | ON FILE |
| SHAVINDER SINGH BAINS | ON FILE |
| SHAVON HUGH COORE | ON FILE |
| SHAVON LEONA CRAWFORD | ON FILE |
| SHAVONTAE TERALE WILLIAMS | ON FILE |
| SHAVORIA ANTIONETTE COLLINS | ON FILE |
| SHAVOY S ASHWOOD | ON FILE |
| SHAVUKA HAILWA HOMATENI NAIKAKU | ON FILE |
| SHAW ANTHONY RAFIQ | ON FILE |
| SHAW GHEE TEOH | ON FILE |
| SHAW JIMMY | ON FILE |
| SHAW KET TSEN | ON FILE |
| SHAW KOBAYASHI | ON FILE |
| SHAW LIN ZHANG | ON FILE |
| SHAW NORMAN KUDO | ON FILE |
| SHAW ROBERT DENNIS | ON FILE |
| SHAW TAYLOR HULLEY | ON FILE |
| SHAW VRANA | ON FILE |
| SHAWEEN TENDENILLA ROJAS | ON FILE |
| SHAWKAT HUSSEINI | ON FILE |
| SHAWKY GABRIEL | ON FILE |
| SHAWN A DEXTER | ON FILE |
| SHAWN A GAYA | ON FILE |
| SHAWN A HELTON | ON FILE |
| SHAWN A KLIER | ON FILE |
| SHAWN A WATTS | ON FILE |
| SHAWN ALAN MACARTHUR | ON FILE |
| SHAWN ALEC CLEMENTE | ON FILE |
| SHAWN ALEX KRIVJANSKY | ON FILE |
| SHAWN ALEXANDER SCHLABSZ | ON FILE |
| SHAWN ALEXIS JOHN UY GO | ON FILE |
| SHAWN ALLEN KNOPP | ON FILE |
| SHAWN ALLEN MCGRATH | ON FILE |
| SHAWN ALLEN RODRIGUEZ | ON FILE |
| SHAWN ANDREW SPRAUER | ON FILE |
| SHAWN ANTHONI WRIGHT | ON FILE |
| SHAWN ANTHONY BROWN | ON FILE |
| SHAWN ANTHONY FRUNK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN ANTHONY MCCASTLE | ON FILE |
| SHAWN ANTHONY PEASE | ON FILE |
| SHAWN ANTOINE | ON FILE |
| SHAWN ARIEL OWEN-JONES | ON FILE |
| SHAWN ARLINGTON OLIVER LAWRENCE | ON FILE |
| SHAWN ARMAN CHOUINARD | ON FILE |
| SHAWN ARTHUR MCCLINTIC | ON FILE |
| SHAWN ARTHUR SULLIVAN | ON FILE |
| SHAWN ASHTON CANTRELL | ON FILE |
| SHAWN AUSTIN MACHADO | ON FILE |
| SHAWN B HANSEN | ON FILE |
| SHAWN B VARGHESE | ON FILE |
| SHAWN BOEY | ON FILE |
| SHAWN BRANDON DANIEL | ON FILE |
| SHAWN BRENDON CREWS | ON FILE |
| SHAWN BRENNAN CRONKRITE | ON FILE |
| SHAWN BRYAN MCMILLEN | ON FILE |
| SHAWN C CARPENTER | ON FILE |
| SHAWN C CARR | ON FILE |
| SHAWN C COSS | ON FILE |
| SHAWN C MCGRATH JR | ON FILE |
| SHAWN C ROBERTS | ON FILE |
| SHAWN CAMPION MASUKO | ON FILE |
| SHAWN CARTER | ON FILE |
| SHAWN CEDRIC DRUPP | ON FILE |
| SHAWN CHAN | ON FILE |
| SHAWN CHARLES MARTIN | ON FILE |
| SHAWN CHARLES MCWEENEY | ON FILE |
| SHAWN CHARLES STEIDER | ON FILE |
| SHAWN CHEE MENG TAN | ON FILE |
| SHAWN CHRISTIAN RAULERSON | ON FILE |
| SHAWN CHRISTOPHE SMITH | ON FILE |
| SHAWN CHRISTOPHER AHERN | ON FILE |
| SHAWN CHRISTOPHER BENTON | ON FILE |
| SHAWN CHRISTOPHER CAREY | ON FILE |
| SHAWN CHRISTOPHER CLAYTON | ON FILE |
| SHAWN CHRISTOPHER DELCIOTTO | ON FILE |
| SHAWN CHRISTOPHER QUICK | ON FILE |
| SHAWN CHRISTOPHER RADFORD | ON FILE |
| SHAWN CODY SWITZER | ON FILE |
| SHAWN CONNER LOUGHRAN | ON FILE |
| SHAWN CRAIG STEPHENSON | ON FILE |
| SHAWN CROSSFIELD | ON FILE |
| SHAWN CUMMINS | ON FILE |
| SHAWN D BLAIR | ON FILE |
| SHAWN D BOMBARO | ON FILE |
| SHAWN D HANCE | ON FILE |
| SHAWN DALE RUCKS | ON FILE |
| SHAWN DANIEL MARASSO | ON FILE |
| SHAWN DANIEL STECKLE | ON FILE |
| SHAWN DAVID BOLDUC | ON FILE |
| SHAWN DAVID DALKE | ON FILE |
| SHAWN DAVID JENSEN | ON FILE |
| SHAWN DAVID MCLEROY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN DAVID MEADE | ON FILE |
| SHAWN DAVID NELSON | ON FILE |
| SHAWN DAVID RUPP | ON FILE |
| SHAWN DAVID ZIMMERMAN | ON FILE |
| SHAWN DAY | ON FILE |
| SHAWN DENNIS STEELE | ON FILE |
| SHAWN DEREK SHARPE | ON FILE |
| SHAWN DEVON BROWN | ON FILE |
| SHAWN DONAVON KELLER | ON FILE |
| SHAWN DURAND | ON FILE |
| SHAWN DYLAN VANCE | ON FILE |
| SHAWN E CLEAVES | ON FILE |
| SHAWN E WEYANDT | ON FILE |
| SHAWN EDWARD ANNALA | ON FILE |
| SHAWN EDWARD BOOTSMA | ON FILE |
| SHAWN EDWARD BRAMICH | ON FILE |
| SHAWN EDWARD CASEY | ON FILE |
| SHAWN EDWARD IRWIN | ON FILE |
| SHAWN EDWARD KREMER | ON FILE |
| SHAWN EDWARD LYNK | ON FILE |
| SHAWN EDWARD MULLEN | ON FILE |
| SHAWN EDWARD ROGERS | ON FILE |
| SHAWN EDWIN ROGERS | ON FILE |
| SHAWN ELLIOTT | ON FILE |
| SHAWN ERIC FLYNN | ON FILE |
| SHAWN ERIC WEHRER | ON FILE |
| SHAWN EUGENE PARENT | ON FILE |
| SHAWN EUGENE VERNON | ON FILE |
| SHAWN EVAN OROURKE | ON FILE |
| SHAWN FELDMAN | ON FILE |
| SHAWN FITZGERALD PARKER II | ON FILE |
| SHAWN FOLK | ON FILE |
| SHAWN FOONG WEI SHENG | ON FILE |
| SHAWN FREDERICK SPENCE | ON FILE |
| SHAWN FRIEDLAND | ON FILE |
| SHAWN G WILLETTE | ON FILE |
| SHAWN GAUVIN | ON FILE |
| SHAWN GILLIGAN OLESZCZUK | ON FILE |
| SHAWN GODFREY | ON FILE |
| SHAWN GOPAL BANERJEE | ON FILE |
| SHAWN GRAFT | ON FILE |
| SHAWN GREGORY CRAWFORD | ON FILE |
| SHAWN GREGORY STEPHAN-ELSASSER | ON FILE |
| SHAWN GREGORY THOMPSON | ON FILE |
| SHAWN H UEUNTEN | ON FILE |
| SHAWN HAI TRAN | ON FILE |
| SHAWN HAL PLEP | ON FILE |
| SHAWN HENDRIK SMIT | ON FILE |
| SHAWN HENRY DILL | ON FILE |
| SHAWN HTET | ON FILE |
| SHAWN HUXLEY SWEETEN | ON FILE |
| SHAWN HUXLEY SWEETEN | ON FILE |
| SHAWN J ISAAC | ON FILE |
| SHAWN J JENNINGS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN J OMARA | ON FILE |
| SHAWN J PETRINI | ON FILE |
| SHAWN J SAMUEL | ON FILE |
| SHAWN JACOB DAWSON | ON FILE |
| SHAWN JACOB JATEEN PONDA | ON FILE |
| SHAWN JAMES GRIFFITH SPINNEY | ON FILE |
| SHAWN JAMES HARRIGAN | ON FILE |
| SHAWN JAMES HEWITT | ON FILE |
| SHAWN JAMES KOUTSOUROS | ON FILE |
| SHAWN JIWANI | ON FILE |
| SHAWN JOSEPH | ON FILE |
| SHAWN JOSEPH MURPHY | ON FILE |
| SHAWN JOSEPH SIAS | ON FILE |
| SHAWN JUSTIN FELLOWS | ON FILE |
| SHAWN K DANBELI | ON FILE |
| SHAWN KALRA | ON FILE |
| SHAWN KAMYL X GARRETTE | ON FILE |
| SHAWN KARL HANNA | ON FILE |
| SHAWN KARL SEITZ | ON FILE |
| SHAWN KEELEY | ON FILE |
| SHAWN KEITH LEEGWATER | ON FILE |
| SHAWN KERRY BROWN | ON FILE |
| SHAWN KEVIN SEEWAI | ON FILE |
| SHAWN KIRKPATRICK | ON FILE |
| SHAWN KLUANE MILLER | ON FILE |
| SHAWN L KASPUTIS | ON FILE |
| SHAWN LACHAPELLE | ON FILE |
| SHAWN LAME | ON FILE |
| SHAWN LAMONT COBBS | ON FILE |
| SHAWN LAMONT DIGGS | ON FILE |
| SHAWN LANDRY VESCO | ON FILE |
| SHAWN LANGWORTHY PRICE | ON FILE |
| SHAWN LARE BRINKLEY | ON FILE |
| SHAWN LEE BRIGANCE | ON FILE |
| SHAWN LEE FERNANDEZ | ON FILE |
| SHAWN LEE HUNTER | ON FILE |
| SHAWN LEE SPEELMAN | ON FILE |
| SHAWN LEE THOMAS | ON FILE |
| SHAWN LEE YARBER | ON FILE |
| SHAWN LESLIE PUGH | ON FILE |
| SHAWN LEWIS WILHITE | ON FILE |
| SHAWN LI KANG WOK | ON FILE |
| SHAWN LOW SIONG OON | ON FILE |
| SHAWN M ANEN | ON FILE |
| SHAWN M DIAMOND | ON FILE |
| SHAWN M DUFFY | ON FILE |
| SHAWN M JOINER | ON FILE |
| SHAWN M KRIETEMEYER | ON FILE |
| SHAWN M LEWIS | ON FILE |
| SHAWN M MALLETT | ON FILE |
| SHAWN M MARSHALL-SPITZBART | ON FILE |
| SHAWN M MCDONOUGH | ON FILE |
| SHAWN M MCMANUS | ON FILE |
| SHAWN M MIHAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN M PEACH | ON FILE |
| SHAWN M RODRIGUEZ | ON FILE |
| SHAWN MAJOR SINGH | ON FILE |
| SHAWN MANLEY DOUGLAS | ON FILE |
| SHAWN MANUEL MELSOPP | ON FILE |
| SHAWN MARK SALISBURY | ON FILE |
| SHAWN MARTIN OUWINGA | ON FILE |
| SHAWN MARTIN RILEY | ON FILE |
| SHAWN MCASKILL | ON FILE |
| SHAWN MCPHAIL ROYSTON | ON FILE |
| SHAWN MICHAEL ARNWINE | ON FILE |
| SHAWN MICHAEL BOSHART | ON FILE |
| SHAWN MICHAEL BUESCHER | ON FILE |
| SHAWN MICHAEL CHAVEZ | ON FILE |
| SHAWN MICHAEL CLARK | ON FILE |
| SHAWN MICHAEL CLARK | ON FILE |
| SHAWN MICHAEL COATES | ON FILE |
| SHAWN MICHAEL COONS | ON FILE |
| SHAWN MICHAEL DIPIETRO | ON FILE |
| SHAWN MICHAEL DOBANTON | ON FILE |
| SHAWN MICHAEL DWYER | ON FILE |
| SHAWN MICHAEL FREMIN | ON FILE |
| SHAWN MICHAEL GOODWIN | ON FILE |
| SHAWN MICHAEL HAYES | ON FILE |
| SHAWN MICHAEL KEMPINK | ON FILE |
| SHAWN MICHAEL KERNAN | ON FILE |
| SHAWN MICHAEL KLASSEN | ON FILE |
| SHAWN MICHAEL LAMBERT | ON FILE |
| SHAWN MICHAEL MCCONAGHY | ON FILE |
| SHAWN MICHAEL NELSON | ON FILE |
| SHAWN MICHAEL POTTER | ON FILE |
| SHAWN MICHAEL PROTSMAN | ON FILE |
| SHAWN MICHAEL RIDEOUT | ON FILE |
| SHAWN MICHAEL RIDER | ON FILE |
| SHAWN MICHAEL ROOT | ON FILE |
| SHAWN MICHAEL RUPP | ON FILE |
| SHAWN MICHAEL SPIVA | ON FILE |
| SHAWN MICHAEL STOLFUS | ON FILE |
| SHAWN MICHAEL TURNER | ON FILE |
| SHAWN MICHAEL UPHOLD | ON FILE |
| SHAWN MICHAEL WHITE | ON FILE |
| SHAWN MICHAEL WORDEN | ON FILE |
| SHAWN MICHAEL WRIGHT | ON FILE |
| SHAWN MICHAEL YOST | ON FILE |
| SHAWN MICHAELKENDALL ETTER | ON FILE |
| SHAWN MICHELLE KIELTY | ON FILE |
| SHAWN MIKHAIL FERNANDES | ON FILE |
| SHAWN MILLAN RAJ PANJWANI | ON FILE |
| SHAWN MORETON | ON FILE |
| SHAWN N SCHMIDT | ON FILE |
| SHAWN N SEEVERS | ON FILE |
| SHAWN NADENE PRIETO | ON FILE |
| SHAWN NEL | ON FILE |
| SHAWN NEWSAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN NOBUCHI AKINA | ON FILE |
| SHAWN NOLAN | ON FILE |
| SHAWN P ANDERSON | ON FILE |
| SHAWN P HATCH | ON FILE |
| SHAWN P OMARA | ON FILE |
| SHAWN P PARPART | ON FILE |
| SHAWN PATRICK DAMPHOUSSE | ON FILE |
| SHAWN PATRICK DUNAWAY | ON FILE |
| SHAWN PATRICK DUREN | ON FILE |
| SHAWN PATRICK FLAHERTY | ON FILE |
| SHAWN PATRICK JONES | ON FILE |
| SHAWN PATRICK KLUEH | ON FILE |
| SHAWN PATRICK MADDEN | ON FILE |
| SHAWN PATRICK MC CLOUD | ON FILE |
| SHAWN PATRICK MOUNTGORDON | ON FILE |
| SHAWN PATRICK PEACH | ON FILE |
| SHAWN PATRICK ROE | ON FILE |
| SHAWN PATRICK ROSS | ON FILE |
| SHAWN PATRICK STORM | ON FILE |
| SHAWN PATRICK STOTELMYER | ON FILE |
| SHAWN PAUL ABBOTT | ON FILE |
| SHAWN PAUL ARTZ | ON FILE |
| SHAWN PAUL HANRAHAN | ON FILE |
| SHAWN PAUL WALKER | ON FILE |
| SHAWN PETER BARTELS | ON FILE |
| SHAWN PHILIP WEBB | ON FILE |
| SHAWN POHAKU CAMPBELL | ON FILE |
| SHAWN R GERHART | ON FILE |
| SHAWN RATEAU | ON FILE |
| SHAWN RAYMOND DAVIS | ON FILE |
| SHAWN RICHARD LABRIOLA | ON FILE |
| SHAWN RINGEL AUDETTE | ON FILE |
| SHAWN ROBERT FARQUHAR | ON FILE |
| SHAWN ROBERT HANSEN | ON FILE |
| SHAWN ROBERT MACGREGOR | ON FILE |
| SHAWN ROBERT MICHAEL KINGSLEY HORNBY | ON FILE |
| SHAWN ROBERT MOSS | ON FILE |
| SHAWN ROY AUGUSTINE | ON FILE |
| SHAWN RUSSELL POWELL | ON FILE |
| SHAWN RYAN LARNER | ON FILE |
| SHAWN SAMUEL CHERIAN | ON FILE |
| SHAWN SATORU SOKOL | ON FILE |
| SHAWN SAVIO PEREIRA | ON FILE |
| SHAWN SEUNG-CHAN KIM | ON FILE |
| SHAWN SHAHIN MAGHBOULEH | ON FILE |
| SHAWN SHIGEO OTOMO | ON FILE |
| SHAWN SIPPLEY | ON FILE |
| SHAWN SOCKHYUN YOON | ON FILE |
| SHAWN SONNY OLPHIN | ON FILE |
| SHAWN SPENCE | ON FILE |
| SHAWN STEPHEN KRATZER | ON FILE |
| SHAWN STEPHEN REINHART | ON FILE |
| SHAWN STEVEN STEINBORN | ON FILE |
| SHAWN STEVENS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN STOCKBURGER DAY | ON FILE |
| SHAWN SUNDAR | ON FILE |
| SHAWN SUNGYONG CHOI | ON FILE |
| SHAWN T KICIELINSKI | ON FILE |
| SHAWN T ROBINSON | ON FILE |
| SHAWN TABRIZI | ON FILE |
| SHAWN TAY WEI SHENG | ON FILE |
| SHAWN TAYLOR CIGALOTTI | ON FILE |
| SHAWN THOMAS CLARK | ON FILE |
| SHAWN THOMAS COLTON | ON FILE |
| SHAWN THOMAS FOSTER SALTER | ON FILE |
| SHAWN THOMAS GURGANUS | ON FILE |
| SHAWN THOMAS LEWANDOWSKI | ON FILE |
| SHAWN THOMAS LINDSAY | ON FILE |
| SHAWN THOMPSON | ON FILE |
| SHAWN TIMOTHY JOHNSON | ON FILE |
| SHAWN TODD BALLARD | ON FILE |
| SHAWN TRAVIS HLOOKOFF | ON FILE |
| SHAWN TSAO | ON FILE |
| SHAWN V LAUTAN | ON FILE |
| SHAWN VALES | ON FILE |
| SHAWN VIET NGUYEN | ON FILE |
| SHAWN W SPIEWAK | ON FILE |
| SHAWN W WADE | ON FILE |
| SHAWN WADE MCCASLIN | ON FILE |
| SHAWN WADE NEELY | ON FILE |
| SHAWN WATTERUD | ON FILE |
| SHAWN WELLINGTON TRYON | ON FILE |
| SHAWN WILLIAM BRIERE | ON FILE |
| SHAWN WILLIAM LYDON | ON FILE |
| SHAWN WILLIAM MANSON | ON FILE |
| SHAWN WILLIAM MARSH | ON FILE |
| SHAWN WILLIAM MONTREN | ON FILE |
| SHAWN WILLIAM NIEMYSKI | ON FILE |
| SHAWN WILLIAM POLSON | ON FILE |
| SHAWN WILLIAM WAGAR | ON FILE |
| SHAWN WILLIAM WENZEL | ON FILE |
| SHAWN WILLIAM-LEE RONK | ON FILE |
| SHAWN WONG SHERMIN | ON FILE |
| SHAWN WRIGHT | ON FILE |
| SHAWN YAP HUAI BIN | ON FILE |
| SHAWN YIFEI HARWOOD | ON FILE |
| SHAWN YONGBAE KWON | ON FILE |
| SHAWNA ANNE VICTORINO | ON FILE |
| SHAWNA CAITLIN EVANS | ON FILE |
| SHAWNA DAWN JARDON | ON FILE |
| SHAWNA ELIZABETH LIPTON | ON FILE |
| SHAWNA MAE RAAB | ON FILE |
| SHAWNA MARIE BRUCE | ON FILE |
| SHAWNA MARYANN HARTLEY | ON FILE |
| SHAWNA MATCHES | ON FILE |
| SHAWNA MICHELLE HARRIS | ON FILE |
| SHAWNA MICHELLE SANDERS | ON FILE |
| SHAWNA MUN CHIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHAWNA N JOHNSON | ON FILE |
| SHAWNA-LEE ELIZABETH GEARY | ON FILE |
| SHAWNDA BANKS ASHLEY | ON FILE |
| SHAWN-DASCALU MILLSON | ON FILE |
| SHAWNDELL EDWARDS | ON FILE |
| SHAWNE LANEE PEREZ | ON FILE |
| SHAWNETTE A NEWBY | ON FILE |
| SHAWNIE CHALMERS | ON FILE |
| SHAWNT ZAREH OHANMAMOORENI | ON FILE |
| SHAWNTAY SHAREE BARNES | ON FILE |
| SHAY MAKENNA GAUDREAU | ON FILE |
| SHAY MARIE LAW | ON FILE |
| SHAY SHMUEL HAR-NOY | ON FILE |
| SHAY ZAIDENBERG | ON FILE |
| SHAYA DAWN HOWELL | ON FILE |
| SHAYAN A NOUSHABADI | ON FILE |
| SHAYAN FEKRI | ON FILE |
| SHAYAN FOULADI | ON FILE |
| SHAYAN GHAVAM | ON FILE |
| SHAYAN HAJIVANDI SALEHI | ON FILE |
| SHAYAN M BAIG | ON FILE |
| SHAYAN MANOUCHEHRI | ON FILE |
| SHAYAN MERCHANT | ON FILE |
| SHAYAN RAY NIKPOUR | ON FILE |
| SHAYAN SALEHIPOUR | ON FILE |
| SHAYAN TALEBI | ON FILE |
| SHAYAN TOUHIDI | ON FILE |
| SHAYANTHAN PATHMANATHAN | ON FILE |
| SHAYANTHAN RAJAKUMAR | ON FILE |
| SHAYDAN ADRIAN BETSON | ON FILE |
| SHAYDEN ALAN BLACK | ON FILE |
| SHAYE BELLA MORA | ON FILE |
| SHAYE PERRY STORM | ON FILE |
| SHAYLA JORDAN JOHNSON | ON FILE |
| SHAYLA NGOC HUE DINH | ON FILE |
| SHAYLA SENORANS RAMOS | ON FILE |
| SHAYLAH RENEE MONTGOMERY | ON FILE |
| SHAYLEE ANNE HILLIER | ON FILE |
| SHAYLEE DIANE PREECE | ON FILE |
| SHAYLIN FRANCESCA SEGURA | ON FILE |
| SHAYN DANIEL CARLSON | ON FILE |
| SHAYNE ALBERT | ON FILE |
| SHAYNE BECKFORD | ON FILE |
| SHAYNE BRENDAN KILLEEN | ON FILE |
| SHAYNE CHARLES DOHERTY | ON FILE |
| SHAYNE GEORGE WELKER | ON FILE |
| SHAYNE HATRICK SIMSHAUSER | ON FILE |
| SHAYNE JACOB PICARD | ON FILE |
| SHAYNE JEROME RUSSO | ON FILE |
| SHAYNE LUCAS MCAFEE | ON FILE |
| SHAYNE MICHAEL FARQUHAR | ON FILE |
| SHAYNE MICHAEL PAULUS | ON FILE |
| SHAYNE R LABIANCA | ON FILE |
| SHAYNE ROBERT DOBBINS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAYNE STEWART SMALL | ON FILE |
| SHAYNE VAN DOESBURG | ON FILE |
| SHAYRA ANTIA | ON FILE |
| SHAYRA TAMARIS MARTINEZ ARCELAY | ON FILE |
| SHAZ KHAN | ON FILE |
| SHAZAD KHAN | ON FILE |
| SHAZAD MAHMOOD | ON FILE |
| SHAZANA BIBI | ON FILE |
| SHAZARAH DEBRA WIGGINS | ON FILE |
| SHAZEEB KARWA | ON FILE |
| SHAZIA M MARIKAR | ON FILE |
| SHAZNEEN SAEED | ON FILE |
| SHAZO KIRMANJ | ON FILE |
| SHAZWAN HILMI BIN NASRUDDIN | ON FILE |
| SHE SUM MAN | ON FILE |
| SHEA BRIAN UNDERWOOD | ON FILE |
| SHEA CONNELLY SLITER | ON FILE |
| SHEA DUNDA | ON FILE |
| SHEA ENGELSON | ON FILE |
| SHEA FONG WOON | ON FILE |
| SHEA KATHLEEN KELLY | ON FILE |
| SHEA LIN NG | ON FILE |
| SHEA M JOYCE | ON FILE |
| SHEA MARIE LACROIX | ON FILE |
| SHEA MICHAEL ALLEN | ON FILE |
| SHEA MICHAEL BOFMAN | ON FILE |
| SHEA MICHAEL BOYLE | ON FILE |
| SHEA MICHAEL MODIRI | ON FILE |
| SHEA PELTOLA HENKE | ON FILE |
| SHEA ROBERT LUSKEY | ON FILE |
| SHEA SKYLER TAN ZI RU | ON FILE |
| SHEA STEVEN COLEMAN | ON FILE |
| SHEA TUENISCOY HENNING | ON FILE |
| SHEA VAHID MUNION | ON FILE |
| SHEALAN ROBERT FORSHAW | ON FILE |
| SHEAM MARVELL WILLIAM | ON FILE |
| SHEARER ROBERT FRANKLIN | ON FILE |
| SHEAUN LARAY HOOPER | ON FILE |
| SHEBIN VARGHESE C | ON FILE |
| SHEDRACK UDUARUWE | ON FILE |
| SHEE KWANG HO | ON FILE |
| SHEE KWANG TEO | ON FILE |
| SHEE YAIK LEE | ON FILE |
| SHEE YEN CHANG | ON FILE |
| SHEE YIN TANG | ON FILE |
| SHEEBA KALLUVILAYIL | ON FILE |
| SHEEHAN HSU | ON FILE |
| SHEEL M DAVE | ON FILE |
| SHEEL PANKAJ BHALANI | ON FILE |
| SHEELA BHAUSAHEB MADKE | ON FILE |
| SHEELA MARIE BUERANO | ON FILE |
| SHEELA PRAFUL PATEL | ON FILE |
| SHEELA PRIYA PATEL | ON FILE |
| SHEELD MARKET | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEEN LI LIN | ON FILE |
| SHEENA B WILLIAMS | ON FILE |
| SHEENA BAUTISTA | ON FILE |
| SHEENA J LEE | ON FILE |
| SHEENA JANE SARAO CAGAS | ON FILE |
| SHEENA LEE KHER | ON FILE |
| SHEENA LUU | ON FILE |
| SHEENA MARIE CECH | ON FILE |
| SHEENA MARY LEVEILLE | ON FILE |
| SHEENA MITHSOU PROSPER | ON FILE |
| SHEENA NAIR | ON FILE |
| SHEENA S MCCLAIN | ON FILE |
| SHEENA SCHALLER | ON FILE |
| SHEENA SOH LI WEN | ON FILE |
| SHEENA SOH LI WEN | ON FILE |
| SHEENU CHAWLA | ON FILE |
| SHEETAL AGGARWAL | ON FILE |
| SHEETAL KANTILAL PATEL | ON FILE |
| SHEETAL KUNDU | ON FILE |
| SHEETAL PRABHULAL PATEL | ON FILE |
| SHEEZA YASMEEN CHAUDRY | ON FILE |
| SHEFAA SHAHAAT GEORGE | ON FILE |
| SHEHAB GAMALELDIN AMIN | ON FILE |
| SHEHABELDIN ISMAIL MOHAMED ISMAIL | ON FILE |
| SHEHAN DYLAN SERASIN | ON FILE |
| SHEHAN MAGNE VESTRHEIM | ON FILE |
| SHEHAN PRAMODYA THENABADU | ON FILE |
| SHEHAN S SINHA | ON FILE |
| SHEHAN W WANNIARACHCHI | ON FILE |
| SHEHANARA CARMINI HEWAGE | ON FILE |
| SHEHANI KAUSHALYA WIJAYANAYAKA | ON FILE |
| SHEHERYAR SIRAJ SIRAJ SALEH MUHAMMAD | ON FILE |
| SHEHJOT S SANDHU | ON FILE |
| SHEHROZ ASIF BHATTI | ON FILE |
| SHEHRYAR AHMED KHAN | ON FILE |
| SHEHTAZ RUSLAN CHOWDHURY | ON FILE |
| SHEHZAD H SAIYED | ON FILE |
| SHEHZAD SIKANDER HASSAM | ON FILE |
| SHEHZAN HASAN | ON FILE |
| SHEHZER NABEEL TAHIR | ON FILE |
| SHEI AREL RODNEY | ON FILE |
| SHEIDA ASHLEY MADANIPOUR | ON FILE |
| SHEIDA MASUMEH MARIE LEYNES ENSAFIAN | ON FILE |
| SHEIGH PATRICK OBRIEN | ON FILE |
| SHEIK MOHAMED FARITH ABDULRAUF | ON FILE |
| SHEIKH A S JALANI | ON FILE |
| SHEIKH AMMAR AHMAD | ON FILE |
| SHEIKH FAROOQ RAZA REHMAN | ON FILE |
| SHEIKH KHALID BIN SULTAN BIN KHALIFA BINZAYED AL NAHYAN | ON FILE |
| SHEIKH MOHAMAD AFIQ BIN SH MOHAMAD AZNI | ON FILE |
| SHEIKH SAFIULLAH | ON FILE |
| SHEIKH SAIFUDDIN | ON FILE |
| SHEIKH SAIFUDDIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEIKH SULTAN KHALIFA SULTAN SHAKHBOOT AL NEHAYAN | ON FILE |
| SHEILA A DELMONACO | ON FILE |
| SHEILA A KUBIAYK | ON FILE |
| SHEILA AKINYI NAYA | ON FILE |
| SHEILA ANN MUMFORD | ON FILE |
| SHEILA ANN ULRICH | ON FILE |
| SHEILA ANTOINETTE LAWSON | ON FILE |
| SHEILA BOWERS | ON FILE |
| SHEILA BREMNER HUNT | ON FILE |
| SHEILA CABASA COSICO | ON FILE |
| SHEILA CARBALLO SY | ON FILE |
| SHEILA DIANNE BAILES | ON FILE |
| SHEILA DIONE ALODIA SANTOSO | ON FILE |
| SHEILA ELAINE SHULTS | ON FILE |
| SHEILA FERRANTE | ON FILE |
| SHEILA FORDE | ON FILE |
| SHEILA GO | ON FILE |
| SHEILA JANE ALLEN | ON FILE |
| SHEILA JEAN COLLINS | ON FILE |
| SHEILA JOAN SCHAEFER | ON FILE |
| SHEILA KANTI PERUCHA TEJENA | ON FILE |
| SHEILA KELLY JAYSON | ON FILE |
| SHEILA LILJENQUIST | ON FILE |
| SHEILA LUXON | ON FILE |
| SHEILA LYNNE HALLAMORE | ON FILE |
| SHEILA M ORTIZ BURGOS | ON FILE |
| SHEILA M REYES | ON FILE |
| SHEILA M TOWNSEND | ON FILE |
| SHEILA MAE PAYTOCAN HADDOCK | ON FILE |
| SHEILA MARGARET RUSSELL | ON FILE |
| SHEILA MARIA COUTINHO DE FIGUEIREDO | ON FILE |
| SHEILA MARIA MANOSO BLAZQUEZ | ON FILE |
| SHEILA MARIA PEREIRA FERREIRA | ON FILE |
| SHEILA MARIE CUISON AYALA | ON FILE |
| SHEILA MARY MCCOY | ON FILE |
| SHEILA MARY SIFTON | ON FILE |
| SHEILA MAY FORTEZA FADUGA | ON FILE |
| SHEILA ONG AI MEI | ON FILE |
| SHEILA PEN | ON FILE |
| SHEILA R OTIS | ON FILE |
| SHEILA R WARE | ON FILE |
| SHEILA RODRIGUEZ BRONFIELD | ON FILE |
| SHEILA ROSAURA MILLA MENDEZ DE GINES | ON FILE |
| SHEILA ROSE HAYES | ON FILE |
| SHEILA RUTH FAUSTO FALLER | ON FILE |
| SHEILA SARAH BOATENG | ON FILE |
| SHEILA SELENA CARNEY | ON FILE |
| SHEILA TEY CHING YEE | ON FILE |
| SHEILA VIETZEN SCHREMS | ON FILE |
| SHEILA VITALE | ON FILE |
| SHEILA VIVIENNE EVERS | ON FILE |
| SHEILA YAMINAH HOYOS-GALVAN | ON FILE |
| SHEILAH CHATJAVAL CHENG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEIMA ZOUAGHI | ON FILE |
| SHEK CHONG DUNCAN WONG | ON FILE |
| SHEK HIM YUEN | ON FILE |
| SHEK HO CLEMENT LEUNG | ON FILE |
| SHEK YAN SHEEN HO | ON FILE |
| SHEKEB ASHRAF | ON FILE |
| SHEKHAR BHARDWAJ | ON FILE |
| SHEKINAH JOY FISCHER | ON FILE |
| SHELAGH KATHRYN WOOD-GOUVEIA | ON FILE |
| SHELBI DAWN MCCLURE | ON FILE |
| SHELBI EILEEN MACKEN | ON FILE |
| SHELBY ALEXANDRA KRIEBEL | ON FILE |
| SHELBY ALLEN BONNER | ON FILE |
| SHELBY ARDEN PALER | ON FILE |
| SHELBY ARNETT TAYLOR JR | ON FILE |
| SHELBY BROOKE GONZALES | ON FILE |
| SHELBY COLT ROWELL | ON FILE |
| SHELBY CRIST DILLON | ON FILE |
| SHELBY DANE SOWELL | ON FILE |
| SHELBY DONELLE KELLN | ON FILE |
| SHELBY E JOSEPH | ON FILE |
| SHELBY EDWARD DENTON | ON FILE |
| SHELBY EDWIN LANZ PRUETT | ON FILE |
| SHELBY L GIORGIO | ON FILE |
| SHELBY LEANNE MACLAREN | ON FILE |
| SHELBY LEE ALDOUS | ON FILE |
| SHELBY LEWIS LEBLANC | ON FILE |
| SHELBY LYNN HENSLEY | ON FILE |
| SHELBY MARIE PEREZ | ON FILE |
| SHELBY MARIE ROCK | ON FILE |
| SHELBY MICHELLE KELLY | ON FILE |
| SHELBY NICOLE BRACCO | ON FILE |
| SHELBY NICOLE GASKIN | ON FILE |
| SHELBY NICOLE HOWLETT | ON FILE |
| SHELBY OBRYAN MILES | ON FILE |
| SHELBY RAE TANNER | ON FILE |
| SHELBY RENEE LOWRY | ON FILE |
| SHELBY WREN BONTKE | ON FILE |
| SHELBY YVROSE SAINT HILLIEN | ON FILE |
| SHELDBY NEIL SCHROCK | ON FILE |
| SHELDON ADRIAN GREENIDGE | ON FILE |
| SHELDON ALEXANDER YOUNG | ON FILE |
| SHELDON ANDRE BAILEY | ON FILE |
| SHELDON ARTIMUSLETON DEARR | ON FILE |
| SHELDON CHING HO LAU | ON FILE |
| SHELDON CT HOYTE | ON FILE |
| SHELDON D SMITH | ON FILE |
| SHELDON DAVID HANSEN | ON FILE |
| SHELDON DAVID SMITH | ON FILE |
| SHELDON DONEY | ON FILE |
| SHELDON EUGENE PLEHN | ON FILE |
| SHELDON GREEN | ON FILE |
| SHELDON HARPER | ON FILE |
| SHELDON HUA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHELDON HUANG | ON FILE |
| SHELDON IWAGASE | ON FILE |
| SHELDON J KLASSEN | ON FILE |
| SHELDON J NOEL | ON FILE |
| SHELDON JAMES LEONARD | ON FILE |
| SHELDON JJ KWOK | ON FILE |
| SHELDON KEIJI ARAKAWA | ON FILE |
| SHELDON L MENEZES | ON FILE |
| SHELDON MITCHELL | ON FILE |
| SHELDON MONAKHOV | ON FILE |
| SHELDON MOSKOVICI | ON FILE |
| SHELDON MUSTARD | ON FILE |
| SHELDON NARADA BOODIE | ON FILE |
| SHELDON NIALL-SHANE MARTIN | ON FILE |
| SHELDON PETERS | ON FILE |
| SHELDON PHILLIP HALPERN | ON FILE |
| SHELDON R PARENT | ON FILE |
| SHELDON R WITMER | ON FILE |
| SHELDON T GABON | ON FILE |
| SHELDON TANG | ON FILE |
| SHELDON THOMAS KWIATKOWSKI | ON FILE |
| SHELDON WANG ZHAI | ON FILE |
| SHELDON WAYNE DAVIS | ON FILE |
| SHELDON WAYNE PARCHMENT | ON FILE |
| SHELDON WESLEY RAMSAY | ON FILE |
| SHELEM PRUCHNIK | ON FILE |
| SHELINDER LOACH RAMLOCHAN | ON FILE |
| SHELISHA STEELE | ON FILE |
| SHELLA MAE TOMA OB ARANTE | ON FILE |
| SHELLAISE DALISAY ALTRE | ON FILE |
| SHELLAN NAYDEW | ON FILE |
| SHELLEY A PICKERING | ON FILE |
| SHELLEY ANN HARDING-BAN | ON FILE |
| SHELLEY ANN RICHARD | ON FILE |
| SHELLEY ANN WILCOX | ON FILE |
| SHELLEY ANNE ST JOHN | ON FILE |
| SHELLEY COLLEEN FOSTER | ON FILE |
| SHELLEY DAWN LESTER | ON FILE |
| SHELLEY DEBORAH MURPHY | ON FILE |
| SHELLEY DIANE HASTIE | ON FILE |
| SHELLEY FRENCH | ON FILE |
| SHELLEY HUA | ON FILE |
| SHELLEY JAY BANKS | ON FILE |
| SHELLEY KAY LEWIS | ON FILE |
| SHELLEY LEONA CHAMBERS | ON FILE |
| SHELLEY LYNN MACDOUGALL | ON FILE |
| SHELLEY LYNNE GRAY | ON FILE |
| SHELLEY MARENKA | ON FILE |
| SHELLEY MARGARET MILLINGTON | ON FILE |
| SHELLEY RENAE DANIELS | ON FILE |
| SHELLEY RENEE SEITZ | ON FILE |
| SHELLEY SALDANA SANCHEZ | ON FILE |
| SHELLEY SUE OSTREM | ON FILE |
| SHELLEY SUET CHING CHAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHELLEY WURSTER GILES | ON FILE |
| SHELLEY XIAN ZHANG | ON FILE |
| SHELLEY YANG | ON FILE |
| SHELLI JEANNE GOODRICH | ON FILE |
| SHELLI JOLENE LEKSON | ON FILE |
| SHELLIE L MOSER | ON FILE |
| SHELLIE SPENCER ROBERTS | ON FILE |
| SHELLY ANN TOMPKINS ROLES | ON FILE |
| SHELLY COURTNEY DINH | ON FILE |
| SHELLY DENISE LIGGON | ON FILE |
| SHELLY DENISE MOORE | ON FILE |
| SHELLY DENISE PALACIO | ON FILE |
| SHELLY JO LLOYD | ON FILE |
| SHELLY KOODAL VARGHESE | ON FILE |
| SHELLY L KILMER | ON FILE |
| SHELLY LYN DUFFIN | ON FILE |
| SHELLY LYNN ULESTAD | ON FILE |
| SHELLY MARIE HOSLER | ON FILE |
| SHELLY MEI KEI NG | ON FILE |
| SHELLY RENEE FERRARI | ON FILE |
| SHELLY TAURUS | ON FILE |
| SHELLYM SEPULVADO | ON FILE |
| SHELSEA DEE MALIN | ON FILE |
| SHELTON DAYLEY KNUDSEN | ON FILE |
| SHELTON JUDE LAUXLEY NIGLI | ON FILE |
| SHELTON RAMLOCHAN | ON FILE |
| SHEM BURKE | ON FILE |
| SHEM DALISAY QUIMSON | ON FILE |
| SHEM SHERVIN WIJESURIYA | ON FILE |
| SHEMAIAH XYZA T BAJA | ON FILE |
| SHEMAR ANTHONY WILLIAMS | ON FILE |
| SHEMAR DAMAR FENNELL | ON FILE |
| SHEMAR JAYDEN EDWARDS | ON FILE |
| SHEMAR MARVIN MARK HORSFORD | ON FILE |
| SHEMUWEL HAREL ISRAEL RUSS | ON FILE |
| SHEMY M LOUIS | ON FILE |
| SHEN BOR YEH | ON FILE |
| SHEN CHUN LIN | ON FILE |
| SHEN GUO | ON FILE |
| SHEN JAMES VAN DIEST | ON FILE |
| SHEN JU TSAI | ON FILE |
| SHEN JUN TONG | ON FILE |
| SHEN LOONG THOO | ON FILE |
| SHEN SHUNG CHAU | ON FILE |
| SHEN YONG LIM | ON FILE |
| SHEN YU | ON FILE |
| SHEN YUANHUEI | ON FILE |
| SHENA BROWN | ON FILE |
| SHENA MISTRY | ON FILE |
| SHENA NA | ON FILE |
| SHENAL DELIGHT MURRAY | ON FILE |
| SHENALI H KODITHUWAKKUGE JAYASENA | ON FILE |
| SHENBAGAVALLI MADHAN | ON FILE |
| SHENELLE OLIVIA SCOTT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHENG CHI HSU | ON FILE |
| SHENG FAN | ON FILE |
| SHENG FENG | ON FILE |
| SHENG HUANG LEE | ON FILE |
| SHENG HUNG YANG | ON FILE |
| SHENG LAN SI | ON FILE |
| SHENG LUD | ON FILE |
| SHENG LUEN CHUNG | ON FILE |
| SHENG MING WEN | ON FILE |
| SHENG NIU | ON FILE |
| SHENG R GUO | ON FILE |
| SHENG TAO | ON FILE |
| SHENG TENG PHENG | ON FILE |
| SHENG TONG WU | ON FILE |
| SHENG W WU | ON FILE |
| SHENG WEI LIN | ON FILE |
| SHENG WEN SHIH | ON FILE |
| SHENG XU | ON FILE |
| SHENG ZHAO | ON FILE |
| SHENG ZHENG | ON FILE |
| SHENGCHIEH SU | ON FILE |
| SHENGHAO XIA | ON FILE |
| SHENGJIA WANG | ON FILE |
| SHENGTE HU | ON FILE |
| SHENGTING HO | ON FILE |
| SHENGXU LI | ON FILE |
| SHENGYAN LIU | ON FILE |
| SHENGYAN WANG | ON FILE |
| SHENGYIA I FENG | ON FILE |
| SHENGYUN LI | ON FILE |
| SHENGYUN ZHAO | ON FILE |
| SHENHAO LI | ON FILE |
| SHENI THOBANI | ON FILE |
| SHEN-JAY FERN | ON FILE |
| SHENKEY PRADIPBHAI VACHHANI | ON FILE |
| SHENNY STEVENS | ON FILE |
| SHENOL KYAZIMOV MUSTAFOV | ON FILE |
| SHENOLE MAURICE LATIMER | ON FILE |
| SHENQ YONG LAI | ON FILE |
| SHENWEI ZHAO | ON FILE |
| SHEPARD CARTERTUCKER FIFE | ON FILE |
| SHEPHERD N HAN | ON FILE |
| SHER AHMED | ON FILE |
| SHER XIONG | ON FILE |
| SHER YANG | ON FILE |
| SHERAAN AMOD | ON FILE |
| SHERAJ RAGOOBEER | ON FILE |
| SHERAZADE SOLTANI | ON FILE |
| SHERECE RHODES | ON FILE |
| SHERECKA TERRECE MOORE | ON FILE |
| SHEREE B LIPKIS | ON FILE |
| SHEREE CHRISTINA CANDELARIA | ON FILE |
| SHEREE ELLEN RODRIGUEZ | ON FILE |
| SHEREE LEANNE RUSSELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEREE SMITH | ON FILE |
| SHEREEN SHOWN-KHAN | ON FILE |
| SHEREIF AMR SALEH | ON FILE |
| SHERELL SHANTAE REYNOLDS | ON FILE |
| SHEREN AUGUSTIN SUSANTO | ON FILE |
| SHERENE ANN PATRICE BROWN | ON FILE |
| SHERENE JOSE PADINJAREKUTT | ON FILE |
| SHERESE NATANYA JOSEPH | ON FILE |
| SHERI A HARDIE | ON FILE |
| SHERI ANN HARRIS | ON FILE |
| SHERI ANNETTE HALL | ON FILE |
| SHERI CHAN | ON FILE |
| SHERI CHARISE WEBSTER | ON FILE |
| SHERI D ANDREWS | ON FILE |
| SHERI DAWN ENGLER | ON FILE |
| SHERI LEE MACLAM | ON FILE |
| SHERI MARIE SPACY | ON FILE |
| SHERI ZHOU | ON FILE |
| SHERIA MARIA ENGLISH | ON FILE |
| SHERIAN CARDEN | ON FILE |
| SHERIDAN MARIE LATTER | ON FILE |
| SHERIDON ROSS CAVER | ON FILE |
| SHERIF AHMED GOMA | ON FILE |
| SHERIF ELHAMY WADIE GIRGIS | ON FILE |
| SHERIF H GHARIB | ON FILE |
| SHERIF HYSA | ON FILE |
| SHERIF KARIM SHAALAN | ON FILE |
| SHERIF MISKIN SAMY | ON FILE |
| SHERIF MOHAMED HUSSEIN ELSHARKAWY | ON FILE |
| SHERIF MOHSEN ABOUZEID | ON FILE |
| SHERIF OMO BARE | ON FILE |
| SHERIF SAIF EL NASR SALLAM | ON FILE |
| SHERIF SAMIR SAADELDIN | ON FILE |
| SHERIF WAHBI MOHAMAD ELWARDANI | ON FILE |
| SHERIF YOUSEF SABRY AMIN ELGAMAL | ON FILE |
| SHERIF YOUSRY MOUHAMMED MOKHTAR TAWFIK MORAD | ON FILE |
| SHERIFAT OGUNYE | ON FILE |
| SHERIFF OLAKUNLE AMODE | ON FILE |
| SHERIFF OLANREWAJU BABATUNDE | ON FILE |
| SHERIFF OLUWATOYIN SAMOTU | ON FILE |
| SHERIHAN MOHAMED KHEDR | ON FILE |
| SHERIL HEIDI FELDMAN | ON FILE |
| SHERILL ANN DUBOIS WATT | ON FILE |
| SHERILLE GENINNE PORTER | ON FILE |
| SHERILYN LIZSENIA TORO | ON FILE |
| SHERIN ABDELHAKIM ABDELKADIR | ON FILE |
| SHERINE C SAMARASINGHE | ON FILE |
| SHERINE KAMEL AHMED MOHAMEDEEN | ON FILE |
| SHERINGHAM VEERACHANDRA | ON FILE |
| SHERISSA JOHANNA DIXON | ON FILE |
| SHERIYAR MUNIR | ON FILE |
| SHERIZAN SHIEIKH | ON FILE |
| SHERJEEL AHMED MUBIN SIDDIQUI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERLENE LEE YEE CHUN | ON FILE |
| SHERLEY BIEN AIME | ON FILE |
| SHERLON N GERARD | ON FILE |
| SHERLYN BAO AN ALCAREZ | ON FILE |
| SHERMAN JERMILL YOUNG | ON FILE |
| SHERMAN LEE | ON FILE |
| SHERMAN MING LIM | ON FILE |
| SHERMAN NAM TRAN | ON FILE |
| SHERMAN PELE GREENE | ON FILE |
| SHERMAN PETROVICH ROSAS RUIZ | ON FILE |
| SHERMAN WASHINGTON JR | ON FILE |
| SHERMIN JASANI | ON FILE |
| SHERMON WILLIAM ONG HOM-E | ON FILE |
| SHEROLD GEORGE JOSEPH | ON FILE |
| SHERON ERVIN | ON FILE |
| SHERON LUCILLE FRUEHAUF | ON FILE |
| SHERPA ANGDAWA | ON FILE |
| SHERPA SUPERANNUATION FUND PTY LTD | ON FILE |
| SHERREL ANN PREECE | ON FILE |
| SHERRI DEE VISKER | ON FILE |
| SHERRI DIONNE BRITTAIN | ON FILE |
| SHERRI GALLAGHER ISBISTER | ON FILE |
| SHERRI HORTON REULAND | ON FILE |
| SHERRI IRENE GORE | ON FILE |
| SHERRI JO MCROBERTS | ON FILE |
| SHERRI LEE SWAGGER | ON FILE |
| SHERRI LEIGH CROSS | ON FILE |
| SHERRI LEIGH NEDZWECKAS | ON FILE |
| SHERRI LOUISE STRAIN | ON FILE |
| SHERRI LYNN CORIROSSI | ON FILE |
| SHERRI LYNN MANESS | ON FILE |
| SHERRI LYNN REYNOLDS | ON FILE |
| SHERRI LYNN ULAN | ON FILE |
| SHERRI RENEE COINER-GERHARZ | ON FILE |
| SHERRI SHANER HICKMAN | ON FILE |
| SHERRI SIMMONS | ON FILE |
| SHERRI THOMAS | ON FILE |
| SHERRI WILSON RUSSELL | ON FILE |
| SHERRI XIANGSHAO LIANG-ZHOU | ON FILE |
| SHERRICE S LEE | ON FILE |
| SHERRIE ANN CLARK | ON FILE |
| SHERRIE ANN CLARK | ON FILE |
| SHERRIE DARLENE REDMER | ON FILE |
| SHERRILA LEVIN SO | ON FILE |
| SHERRILL MOHAN | ON FILE |
| SHERRILL R DELONG | ON FILE |
| SHERRINNA LYNNELL STURGIS | ON FILE |
| SHERRISE RENEE LINDSEY | ON FILE |
| SHERROD WAYMAN FLOYD | ON FILE |
| SHERRON LEAH PRATT | ON FILE |
| SHERRY A BEDNARSKI | ON FILE |
| SHERRY ANN GLOVER | ON FILE |
| SHERRY ANN HILLIARD | ON FILE |
| SHERRY ANN HUSTUS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERRY ANN ROBINS | ON FILE |
| SHERRY ANN SNADER | ON FILE |
| SHERRY CARINA MCCABE | ON FILE |
| SHERRY CHEN | ON FILE |
| SHERRY ELIZABETH JONES | ON FILE |
| SHERRY ENGLE | ON FILE |
| SHERRY GAYE SHEIN | ON FILE |
| SHERRY J JENSON | ON FILE |
| SHERRY JO MCKINNON | ON FILE |
| SHERRY L CALKINS | ON FILE |
| SHERRY L DOUGLAS | ON FILE |
| SHERRY L P MCBRIDE | ON FILE |
| SHERRY L STANLEY | ON FILE |
| SHERRY LATISCHA MITCHELL | ON FILE |
| SHERRY LEBLANC-CLARK | ON FILE |
| SHERRY LEWIS-BRANCH | ON FILE |
| SHERRY LYNN PALMER | ON FILE |
| SHERRY LYNN WILSON | ON FILE |
| SHERRY MAY DOMMER | ON FILE |
| SHERRY RENEE GRANGER | ON FILE |
| SHERRY RENEE SEIBEL | ON FILE |
| SHERRY VIRGINIA BOEGNER | ON FILE |
| SHERRY XIA | ON FILE |
| SHERRYN GEORGINA GLEN | ON FILE |
| SHERVIN ABBASIJAFARINEJAD | ON FILE |
| SHERVIN HEJAZI | ON FILE |
| SHERVIN MAZAHERI | ON FILE |
| SHERVIN SADEGHI NIA | ON FILE |
| SHERVIN TOSIF | ON FILE |
| SHERVIN YOUSSEF SETAREH | ON FILE |
| SHERWIN A YOUNG | ON FILE |
| SHERWIN ALEXANDER HUNLEY | ON FILE |
| SHERWIN ANTIOQUIA PASIONA | ON FILE |
| SHERWIN CHAN | ON FILE |
| SHERWIN CHEN | ON FILE |
| SHERWIN EE | ON FILE |
| SHERWIN FITZPATRICK MARTIN | ON FILE |
| SHERWIN GHAVAM | ON FILE |
| SHERWIN GRACE LIM | ON FILE |
| SHERWIN IAN ARREZA ODTOJAN | ON FILE |
| SHERWIN LI | ON FILE |
| SHERWIN LIM HAO | ON FILE |
| SHERWIN MORADA | ON FILE |
| SHERWIN NATHANIEL JACOB | ON FILE |
| SHERWIN NATIVIDAD BAGORIO | ON FILE |
| SHERWIN ROMAULD PEREIRA | ON FILE |
| SHERWIN STA ANA CANDA | ON FILE |
| SHERWIN THOMAS KOSHY | ON FILE |
| SHERWIN TRIEU | ON FILE |
| SHERWOOD ANDRE NIXON | ON FILE |
| SHERWOOD DANIEL ALEXANDER | ON FILE |
| SHERWOOD LAN SMITH | ON FILE |
| SHERWOOD RANDOLPH ROPER | ON FILE |
| SHERWYN ANTHONY CUMMINGS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERWYNN QUAY SHERR NUNN | ON FILE |
| SHERYL ANN OCONNOR | ON FILE |
| SHERYL ANN TRINE | ON FILE |
| SHERYL CHRISTINE BAZA | ON FILE |
| SHERYL JANE TAN ANG | ON FILE |
| SHERYL LADD AOTAY | ON FILE |
| SHERYL LANETTE BENNETT | ON FILE |
| SHERYL LEE CHETTY | ON FILE |
| SHERYL LOU M GUINTU | ON FILE |
| SHERYL LOUISE PRATHER | ON FILE |
| SHERYL LYN NOVAK | ON FILE |
| SHERYL LYNN CHOW | ON FILE |
| SHERYL MARGARET POLA | ON FILE |
| SHERYL RAINEY | ON FILE |
| SHERYL REUANGRITH | ON FILE |
| SHERYL RIPP | ON FILE |
| SHERYL UMALI YABUT | ON FILE |
| SHERYL WOLOWYK | ON FILE |
| SHERYL WOLOWYK | ON FILE |
| SHERYL YUN LIM | ON FILE |
| SHERYLLU LIM BUCKO | ON FILE |
| SHERYLMARIE HAW TAN | ON FILE |
| SHERYN CHAN SUET LENG | ON FILE |
| SHESHADRI RANGANATHA IYER VIJALAPUR | ON FILE |
| SHESHIEDA CAVANAUGH DAVIS | ON FILE |
| SHETTY JITHESH JAYARAM | ON FILE |
| SHEUN CHEUN LAM | ON FILE |
| SHEUNG HANG IP | ON FILE |
| SHEUNG KAN LEE | ON FILE |
| SHEUNG NAM CHENG | ON FILE |
| SHEUNG WAH YUEN | ON FILE |
| SHEUNG YAU TANG | ON FILE |
| SHEUNG YIN CHAN | ON FILE |
| SHEUNG YIN CHENG | ON FILE |
| SHEUNG ZAK LAM | ON FILE |
| SHEVAN BERZAN MOHAMAD | ON FILE |
| SHEVAUN E BROWN | ON FILE |
| SHEVONDALYN ROBINSON | ON FILE |
| SHEWAN BABAWAT | ON FILE |
| SHEY BAESLER | ON FILE |
| SHEYLA SHARON GAMARRA CANAPATANA | ON FILE |
| SHEYLIN MARRERO | ON FILE |
| SHEYNA D/O SISHITHAREN | ON FILE |
| SHI BARNLEY | ON FILE |
| SHI CHEUNG | ON FILE |
| SHI CHIAN KHOR | ON FILE |
| SHI CHUHUI IRIS | ON FILE |
| SHI DENG | ON FILE |
| SHI EN EUNICE TNG | ON FILE |
| SHI FUYU | ON FILE |
| SHI HAI CHEN | ON FILE |
| SHI HANG CHEUNG | ON FILE |
| SHI HENG ZHONG | ON FILE |
| SHI HUI ASHLEY ANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHI JIE LIM | ON FILE |
| SHI JUN LU | ON FILE |
| SHI KUI GAO | ON FILE |
| SHI LAP CHUI | ON FILE |
| SHI MEILING | ON FILE |
| SHI MYOUNG KIM | ON FILE |
| SHI PING LIM | ON FILE |
| SHI PING YUAN | ON FILE |
| SHI QIAN JIM | ON FILE |
| SHI RUN XIA | ON FILE |
| SHI TAI FUNG | ON FILE |
| SHI TING LU | ON FILE |
| SHI WAI YU | ON FILE |
| SHI WEI W00 | ON FILE |
| SHI WEI XING | ON FILE |
| SHI YI HO | ON FILE |
| SHI YI TSAI | ON FILE |
| SHI YING TAY | ON FILE |
| SHI YING WONG | ON FILE |
| SHI YUAN LIN | ON FILE |
| SHI YUN TAN | ON FILE |
| SHI ZHAO | ON FILE |
| SHI ZHE FAN | ON FILE |
| SHI ZHENG | ON FILE |
| SHIA KAUFMAN | ON FILE |
| SHIBA LIZA MPUTLE | ON FILE |
| SHIBAJI CHATTERJEE | ON FILE |
| SHIBANANDA SAHU | ON FILE |
| SHIBGA CHOWDHURY | ON FILE |
| SHIBIN B | ON FILE |
| SHIBUYA KENSUKE | ON FILE |
| SHICHENG GE | ON FILE |
| SHIDAN ADLPARVAR | ON FILE |
| SHIELA MARIE CARDINO BENDAL | ON FILE |
| SHIEN HAUH LEU | ON FILE |
| SHIESTA HUDDA | ON FILE |
| SHIFENG SONG | ON FILE |
| SHIFERSON SUPER FUND | ON FILE |
| SHIFNA MUNDAMPRA | ON FILE |
| SHIGEN FOO | ON FILE |
| SHIH CHANG LAI | ON FILE |
| SHIH CHIEH HSU | ON FILE |
| SHIH CHIEH LU | ON FILE |
| SHIH CHING HUANG | ON FILE |
| SHIH CHUAN KU | ON FILE |
| SHIH CHUN YEN | ON FILE |
| SHIH FA TSANG | ON FILE |
| SHIH HAO CHANG | ON FILE |
| SHIH HAO LIN | ON FILE |
| SHIH HAO TSENG | ON FILE |
| SHIH HSUN LEE | ON FILE |
| SHIH HUI HUANG | ON FILE |
| SHIH HUNG JACK HU | ON FILE |
| SHIH JIN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIH LING LEE | ON FILE |
| SHIH LING LEE | ON FILE |
| SHIH MING CHEN | ON FILE |
| SHIH TING HSU | ON FILE |
| SHIH TUNG CHEUNG | ON FILE |
| SHIH WEI CHIANG | ON FILE |
| SHIH WEI YEH | ON FILE |
| SHIH YEN CHIA | ON FILE |
| SHIH YING HUANG | ON FILE |
| SHIH YING WEI | ON FILE |
| SHIH YUAN MELVIN CHAN | ON FILE |
| SHIHAB UDDIN | ON FILE |
| SHIHABUDHEEEN THORAPPA | ON FILE |
| SHIHAO KOH | ON FILE |
| SHIHAO LI | ON FILE |
| SHIHARU LEE ARCILLA | ON FILE |
| SHIHCHIA LU | ON FILE |
| SHIHCHIEN LEE | ON FILE |
| SHIH-HAN TONG | ON FILE |
| SHIH-HSUAN HUANG | ON FILE |
| SHIHHUI LI | ON FILE |
| SHIH-JIA LIU | ON FILE |
| SHIHO HARANO MENCARINI | ON FILE |
| SHIHUA WEN | ON FILE |
| SHIH-YEH WANG | ON FILE |
| SHIH-YUN YEH | ON FILE |
| SHIIYANG CINDY SHEN | ON FILE |
| SHIJA DAVIS THAZATH | ON FILE |
| SHIJIA CHEN | ON FILE |
| SHIJITH RADHAKRISHNAN | ON FILE |
| SHIJO P JOSEPH | ON FILE |
| SHIJUL C | ON FILE |
| SHIJUN YAN | ON FILE |
| SHIKHA DHILLO BRAHMDUTT | ON FILE |
| SHIKHA GAHLOT NULL | ON FILE |
| SHIKHA JITENDRAKUMAR PATEL | ON FILE |
| SHIKHA MISHRA | ON FILE |
| SHIKHA SHARMA | ON FILE |
| SHIKHAR AGARWAL | ON FILE |
| SHIKHAR SAXENA | ON FILE |
| SHIKHAR SETH | ON FILE |
| SHIKHER BISARIA | ON FILE |
| SHIKHIKHUTAG BAYARAA | ON FILE |
| SHIKI LAWRENCE OOMS | ON FILE |
| SHILA GHOSH | ON FILE |
| SHILESH S PATEL | ON FILE |
| SHILLA LIE | ON FILE |
| SHILLA NATVARBHAI PATEL | ON FILE |
| SHILLOUA JAY PINILI SALCEDO | ON FILE |
| SHILO J GOOD | ON FILE |
| SHILO NATHAN KRAMER | ON FILE |
| SHILOAH OHRVALL | ON FILE |
| SHILOH DRU HOISINGTON | ON FILE |
| SHILOH IMMANUEL MATTHEW FLEARY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHILOH LANCER NELSON | ON FILE |
| SHILOH RENEE CARDENAS | ON FILE |
| SHILONDA M DOWNING | ON FILE |
| SHILPA KAMALA SUGUNA GOLLAPUDI | ON FILE |
| SHILPA KAPUR | ON FILE |
| SHILPA SHIRISH CHAITANYA | ON FILE |
| SHILPA SRINATH IYENGAR | ON FILE |
| SHIM POH TZER EVELYN | ON FILE |
| SHIM YIT FEI | ON FILE |
| SHIMA FOADIAN | ON FILE |
| SHIMA ZOKAEI | ON FILE |
| SHIMON CARROLL | ON FILE |
| SHIMON D CASTLE | ON FILE |
| SHIMON EZERZER | ON FILE |
| SHIMON FUJITA SCHULER | ON FILE |
| SHIMON HENRY DANZIGER | ON FILE |
| SHIMON NEWMAN | ON FILE |
| SHIMON SORGA | ON FILE |
| SHIMPEI OGAWA | ON FILE |
| SHIMSHON MENACHEM DICKER | ON FILE |
| SHIN CHUN WU | ON FILE |
| SHIN EE PHANG | ON FILE |
| SHIN FENG YANG HSIEH | ON FILE |
| SHIN GEUM KIM | ON FILE |
| SHIN HAE CHO | ON FILE |
| SHIN HAN JOEL TAN | ON FILE |
| SHIN HANG POW | ON FILE |
| SHIN HAW LEE | ON FILE |
| SHIN MAN LO | ON FILE |
| SHIN NENG KUANG | ON FILE |
| SHIN SAKUMA | ON FILE |
| SHIN SHEAU YUEAN | ON FILE |
| SHIN YIN HIEW | ON FILE |
| SHIN YIN TEH | ON FILE |
| SHINA ABBI | ON FILE |
| SHINAH EOM | ON FILE |
| SHINAN NADJA STAHELI | ON FILE |
| SHINE C HUGHES | ON FILE |
| SHINE MAY HUNG | ON FILE |
| SHINE PAUL | ON FILE |
| SHING BONG CHOW | ON FILE |
| SHING CHEUNG WONG | ON FILE |
| SHING CHEUNG YIP | ON FILE |
| SHING CHEUNG YIP | ON FILE |
| SHING CHI LAM | ON FILE |
| SHING CHI LI | ON FILE |
| SHING CHIU | ON FILE |
| SHING CHUN RAY NG | ON FILE |
| SHING CHUNG ANGUS YICK | ON FILE |
| SHING FAN ZERO LEE | ON FILE |
| SHING FUNG CHOW | ON FILE |
| SHING HEI LOUIS WONG | ON FILE |
| SHING HEI TSE | ON FILE |
| SHING HEI WONG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHING HIM YIP | ON FILE |
| SHING HOI CHAN | ON FILE |
| SHING HONG CHUNG | ON FILE |
| SHING HONG CHUNG | ON FILE |
| SHING HONG WONG | ON FILE |
| SHING IVAN HUI | ON FILE |
| SHING JIA YONG CALVIN (SHENG JIA YONG CALVIN) | ON FILE |
| SHING KA SZETO | ON FILE |
| SHING KIN CHUI | ON FILE |
| SHING KWAI SAT | ON FILE |
| SHING KWAN SAMSON CHU | ON FILE |
| SHING LAI LEUNG | ON FILE |
| SHING LAI SO | ON FILE |
| SHING LOK HO | ON FILE |
| SHING LUNG LEE | ON FILE |
| SHING MING KEUNG | ON FILE |
| SHING PONG LAM | ON FILE |
| SHING RU TSAI | ON FILE |
| SHING TAK HUAN | ON FILE |
| SHING TAK RYAN TO | ON FILE |
| SHING TSUNG MA | ON FILE |
| SHING TUNG YAU | ON FILE |
| SHING YAN LAU | ON FILE |
| SHING YAN LUK | ON FILE |
| SHING YI SEE | ON FILE |
| SHING YIU TAM | ON FILE |
| SHINHEE JOY SON | ON FILE |
| SHINICHI HIRATA | ON FILE |
| SHINICHI STEVE FUKUMOTO | ON FILE |
| SHINICHI TANAKA | ON FILE |
| SHINJI JOHN ISHIGAKI | ON FILE |
| SHINJI MIYAZAKI | ON FILE |
| SHINJI MORI | ON FILE |
| SHINJIRO YAGI | ON FILE |
| SHINKO YUANHSIEN CHENG | ON FILE |
| SHIN-LING GERALDINE LEUNG | ON FILE |
| SHINO MARIE JOMOTO | ON FILE |
| SHINSAKU DANIEL FUKUDA | ON FILE |
| SHINSUKE ITO | ON FILE |
| SHINTA TRIANANDA EFFENDY | ON FILE |
| SHINY WENG | ON FILE |
| SHINYA SONO | ON FILE |
| SHINYI SU | ON FILE |
| SHIO GODERDZISHVILI | ON FILE |
| SHION MICAH GALATA | ON FILE |
| SHION SHAWNEAL SHOESHAWNA HABER | ON FILE |
| SHIONA CHANTELLE CHARLERY | ON FILE |
| SHIPRA AGARWAL | ON FILE |
| SHIQI HE | ON FILE |
| SHIQING HUANG | ON FILE |
| SHIR ALIZA SHAKED | ON FILE |
| SHIR MANOR | ON FILE |
| SHIRA BLOOM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIRA CLAIR | ON FILE |
| SHIRA EINSTEIN | ON FILE |
| SHIRA TALIA ARIEL ROSENBERG | ON FILE |
| SHIRAFKAN AMIR | ON FILE |
| SHIRAH DALE THOMAS | ON FILE |
| SHIRAH LEAH DEDMAN | ON FILE |
| SHIRALEE ALBERTA MCQUEEN | ON FILE |
| SHIRAN HANNA VIVIAN SHMERLING | ON FILE |
| SHIRAPTHINI VAITHIYAM RAJAN BABU | ON FILE |
| SHIRAZ HASAN QURESHI | ON FILE |
| SHIRAZ QUBIAH | ON FILE |
| SHIREEN FAWN BOONE | ON FILE |
| SHIREEN HUSSAIN | ON FILE |
| SHIREEN LIM MRS SHIREEN AHLSTROEM | ON FILE |
| SHIRI LIANG | ON FILE |
| SHIRIN ELISA HARRELL | ON FILE |
| SHIRIN PRABODH SHAH | ON FILE |
| SHIRINA AKTER | ON FILE |
| SHIRISH DATTATRAYA CHAITANYA | ON FILE |
| SHIRISH N RAJA | ON FILE |
| SHIRISH PANDITRAO MAJALI | ON FILE |
| SHIRKEYBARS BARS | ON FILE |
| SHIRLAINE LEONG PUI YAN | ON FILE |
| SHIRLEEN GILLIAN LI KWONG WING | ON FILE |
| SHIRLEETA D ELLISON | ON FILE |
| SHIRLENE REGINA PETERSON | ON FILE |
| SHIRLENE TAN | ON FILE |
| SHIRLEY A SMITH | ON FILE |
| SHIRLEY ALCISO DEE | ON FILE |
| SHIRLEY ALISON MANSFIELD | ON FILE |
| SHIRLEY ANGELA URDANEGUI WU | ON FILE |
| SHIRLEY ANN RISHOR | ON FILE |
| SHIRLEY BETZABE MAYEN | ON FILE |
| SHIRLEY CHAN | ON FILE |
| SHIRLEY DONG XU | ON FILE |
| SHIRLEY ELIZABETH AUVIGNE | ON FILE |
| SHIRLEY ELIZABETH O HALLORAN | ON FILE |
| SHIRLEY IRENE MC NAMEE | ON FILE |
| SHIRLEY ISOBEL NAYLOR | ON FILE |
| SHIRLEY JACKIE TAM | ON FILE |
| SHIRLEY JEAN DIETER | ON FILE |
| SHIRLEY JEAN MOYER | ON FILE |
| SHIRLEY JOHNSON THOMAS | ON FILE |
| SHIRLEY KAREN ROSA | ON FILE |
| SHIRLEY KHANPHONG SAYAVONG | ON FILE |
| SHIRLEY LAI SAN YUEN | ON FILE |
| SHIRLEY LEE | ON FILE |
| SHIRLEY LEONIE WHITE | ON FILE |
| SHIRLEY LIM | ON FILE |
| SHIRLEY LIN | ON FILE |
| SHIRLEY LIU | ON FILE |
| SHIRLEY M EMMA | ON FILE |
| SHIRLEY MAE COWDEN | ON FILE |
| SHIRLEY MARIE NIXON PUGH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | ON FILE |
| SHIRLEY MICHELLE SORRELS | ON FILE |
| SHIRLEY NATALIA MC PHAUL | ON FILE |
| SHIRLEY OHARA FALCONE | ON FILE |
| SHIRLEY PATRICIA ASPLIN | ON FILE |
| SHIRLEY ROBYN PECH | ON FILE |
| SHIRLEY SAVAGE SMITH | ON FILE |
| SHIRLEY SIWEI DU | ON FILE |
| SHIRLEY SUET-MING MCGALE | ON FILE |
| SHIRLEY SUN | ON FILE |
| SHIRLEY SZE WING JONES | ON FILE |
| SHIRLEY TANG | ON FILE |
| SHIRLEY THANDIWE CARROLL | ON FILE |
| SHIRLEY VAN BEEK | ON FILE |
| SHIRLEY VIOLA | ON FILE |
| SHIRLEY VONG | ON FILE |
| SHIRLEY WYNN | ON FILE |
| SHIRLEY XUENI HUANG | ON FILE |
| SHIRLEY ZUREK EI LING VEZGA MARTINEZ | ON FILE |
| SHIRLY YIP | ON FILE |
| SHIRLYN SIM | ON FILE |
| SHIRLYNN KOH ZHIWEN | ON FILE |
| SHIRLYNN NGOH JIA HUI | ON FILE |
| SHIRLYNN TAN SHI HUI | ON FILE |
| SHIRMAIN ANG SI MIN | ON FILE |
| SHIRMAN PANGILINAN | ON FILE |
| SHIRSHENDU BHATTACHARYA | ON FILE |
| SHIRYL ANN BRYAN | ON FILE |
| SHISHA YANG | ON FILE |
| SHISHEER M POOVATHUMKADAVIL | ON FILE |
| SHISHIR SHASHANK | ON FILE |
| SHISHIR VENKATESH | ON FILE |
| SHITAL KANTILAL PATEL | ON FILE |
| SHITAL SUBHASH LOKHANDE | ON FILE |
| SHIU FEN CHEN | ON FILE |
| SHIU FUN LAM | ON FILE |
| SHIU FUNG TANG | ON FILE |
| SHIU HO LEE | ON FILE |
| SHIU HUNG SO | ON FILE |
| SHIU LEUNG LO | ON FILE |
| SHIUAN YANG | ON FILE |
| SHIUH SHENG CHANG | ON FILE |
| SHIUH SHENG CHANG | ON FILE |
| SHIV HITESH PATEL | ON FILE |
| SHIV NATH SINGH | ON FILE |
| SHIV RAGENDRA PATEL | ON FILE |
| SHIV S RATTAN | ON FILE |
| SHIV SAKHUJA | ON FILE |
| SHIV VIR SALWAN | ON FILE |
| SHIVA A DUDANI | ON FILE |
| SHIVA KUMAR REDDY MUKKAMALLA | ON FILE |
| SHIVA KUMAR YELAGANI | ON FILE |
| SHIVA NANCY SHABNAM | ON FILE |
| SHIVA PRASAD SWARNAKARI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIVA RAMKHALAWAN | ON FILE |
| SHIVA REDDY SAMPATHI | ON FILE |
| SHIVA SHANMUGAM N MUTHUSAMY | ON FILE |
| SHIVA SINGH | ON FILE |
| SHIVAGANGA KULKARNI | ON FILE |
| SHIVAGOND CHIDANAND KOTYAL | ON FILE |
| SHIVAKUMAR RAMAKRISHNAN | ON FILE |
| SHIVAL B PATEL | ON FILE |
| SHIVALI MANGHANI | ON FILE |
| SHIVALI SHARMA SONDHI | ON FILE |
| SHIVAM ARORA | ON FILE |
| SHIVAM BIMAL PATEL | ON FILE |
| SHIVAM BINDAL | ON FILE |
| SHIVAM CHHUNEJA | ON FILE |
| SHIVAM DHIMANTBHAI BHATT | ON FILE |
| SHIVAM GUSAIN | ON FILE |
| SHIVAM HARSH | ON FILE |
| SHIVAM JASHAVANT BRAHMBHATT | ON FILE |
| SHIVAM JITENDRA PATEL | ON FILE |
| SHIVAM MEHROTRA | ON FILE |
| SHIVAM MITTAL | ON FILE |
| SHIVAM NULL | ON FILE |
| SHIVAM PATEL | ON FILE |
| SHIVAM RAJPAL | ON FILE |
| SHIVAM SHANKAR SINGH | ON FILE |
| SHIVAM SHARMA | ON FILE |
| SHIVAM SUNILKUMAR TIWARI | ON FILE |
| SHIVAN BAILEY SHILLINGFORD | ON FILE |
| SHIVAN R DURBAL | ON FILE |
| SHIVANI BANSAL | ON FILE |
| SHIVANI KAUSHIK | ON FILE |
| SHIVANI MEHTA | ON FILE |
| SHIVANI SUNIL SONI | ON FILE |
| SHIVANI VASANT PATEL | ON FILE |
| SHIVANK RISHIRAJ TYAGI | ON FILE |
| SHIVANK SHRIVASTAVA | ON FILE |
| SHIVANKA UMESH BOPITIYA KOSSINHALA VITHANAGE | ON FILE |
| SHIVANSH MEHRA | ON FILE |
| SHIVANSH SHRIWAS | ON FILE |
| SHIVAPRASAD LINGALA | ON FILE |
| SHIVAPRASAD MIDIDUDDI | ON FILE |
| SHIVAPRASAD MOGILI | ON FILE |
| SHIVARAJ SRI RAMANATHAN | ON FILE |
| SHIVASHANKAR TALLURU | ON FILE |
| SHIVEN GANDHI | ON FILE |
| SHIVENDRA KUMAR | ON FILE |
| SHIVI BAIJAL | ON FILE |
| SHIVKISHAN KOTHARI | ON FILE |
| SHIWEN SHEN | ON FILE |
| SHIWU LEE | ON FILE |
| SHIXUAN ZHANG | ON FILE |
| SHIYANG ZHENG | ON FILE |
| SHIYU HUANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIYU HUANG | ON FILE |
| SHIYU XUE | ON FILE |
| SHIYUN LIANG | ON FILE |
| SHIZUKA NAKAGAWA | ON FILE |
| SHKA MAGLOIRE | ON FILE |
| SHKLKJIM MUCHA | ON FILE |
| SHLEY BRANDON MEZCUA LORA | ON FILE |
| SHLIMON Y PETO | ON FILE |
| SHLOK NARAYAN PRASAD | ON FILE |
| SHLOK SUKETU PATHAK | ON FILE |
| SHLOMI ELDAR | ON FILE |
| SHLOMI MOMO HASSAN | ON FILE |
| SHLOMI PODGAETZ GLIKSBERG | ON FILE |
| SHLOMIT AZGAD TROMER | ON FILE |
| SHLOMO AHARON GOLDIN | ON FILE |
| SHLOMO ALEGRA | ON FILE |
| SHLOMO DINOOR | ON FILE |
| SHLOMO KOFMAN | ON FILE |
| SHLOMO KOREN | ON FILE |
| SHLOMO SASSON | ON FILE |
| SHMAROV RUSLANOVICH | ON FILE |
| SHMENG AINSLEY LOR | ON FILE |
| SHNEUR ZALMAN RUDD | ON FILE |
| SHNEUR-ZALMAN YISCHAR-GET EDELMAN | ON FILE |
| SHO FELTON GRANT | ON FILE |
| SHO MATTHEW OKUBO | ON FILE |
| SHO YAMADA | ON FILE |
| SHOAIB AHMED | ON FILE |
| SHOAIB ALAM | ON FILE |
| SHOAIB FAISAL HUSSAIN | ON FILE |
| SHOAIB MOHAMMUD-ABDUL SHARIEFF | ON FILE |
| SHOAIB SHAIKH | ON FILE |
| SHOAIB SHAW RAHAMAN | ON FILE |
| SHOBA A/P SHANMUGAM | ON FILE |
| SHOBANA IYER | ON FILE |
| SHOBEK SAM ATTUPURATH | ON FILE |
| SHOBH RAJ MASTA | ON FILE |
| SHOBHA KUNDADAK KUDVA | ON FILE |
| SHOBHA SHEKHAR | ON FILE |
| SHOBHA SRINIVASA THONDAGERE | ON FILE |
| SHOBHIT GUPTA | ON FILE |
| SHOBHIT SHUBHANKAR NULL | ON FILE |
| SHOEN MICHELLE JACKSON | ON FILE |
| SHOGHI ETTEHADULHAGH | ON FILE |
| SHOGHI MURJAN CASTELDEORO | ON FILE |
| SHOGHIK KHACHATRYAN | ON FILE |
| SHOGO JUAN GARCIA | ON FILE |
| SHOGO TAKAYAMA | ON FILE |
| SHOHEI KENNETH OGAWA | ON FILE |
| SHOHEI LUKE TAKAHASHI | ON FILE |
| SHOHREH ALAEDINI | ON FILE |
| SHOJI ADRIANO KOBAYASHI | ON FILE |
| SHOJIRO LANG KOKUBO | ON FILE |
| SHOKHBEK DUSTBOEV | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHOKHIDA TURAEVA | ON FILE |
| SHOKHRUKH T SULTANOV | ON FILE |
| SHOKO AZAMI CHRIST | ON FILE |
| SHOKO TANZAWA MOPPERT | ON FILE |
| SHOLA BABAJIDE AYODELE | ON FILE |
| SHOLABOMI ELETU | ON FILE |
| SHOLOM BER KORF | ON FILE |
| SHON DAVID L T NELSON | ON FILE |
| SHON DEFOREST BEALL | ON FILE |
| SHON LEE ENTZEL | ON FILE |
| SHON MARCOS SIDRANSKY | ON FILE |
| SHON MICHAEL LORENSON | ON FILE |
| SHON RAY HARRIS | ON FILE |
| SHONA ANNE MCQUILKEN | ON FILE |
| SHONA JANE FOREST | ON FILE |
| SHONA KATHLEEN STEWART | ON FILE |
| SHONALI SAHA | ON FILE |
| SHONDA JEAN INGRAM | ON FILE |
| SHONDELL N JOHNSON | ON FILE |
| SHONE MARCUS DOVILLE | ON FILE |
| SHONNA FAY BLAND | ON FILE |
| SHONTE JAHMAL EDWARDS | ON FILE |
| SHONTELLE LOUISE REEVE | ON FILE |
| SHONTESE ANTIONE CLARK | ON FILE |
| SHONTOVIA REGINA HALL | ON FILE |
| SHONWELL M ARCHER | ON FILE |
| SHOQIAB ALI SHAH | ON FILE |
| SHORELLE OH | ON FILE |
| SHORTEL SHERICA BRENT | ON FILE |
| SHOSHA Y GREEN | ON FILE |
| SHOSHANA SMALL | ON FILE |
| SHOTA KUPRADZE | ON FILE |
| SHOTA SHAMUGIYA | ON FILE |
| SHOU CHENG WANG | ON FILE |
| SHOU CHIEN CHENG | ON FILE |
| SHOU CHIUNG CHEN | ON FILE |
| SHOU CHUEN CLINTON LOH | ON FILE |
| SHOU HSIEN CHEN | ON FILE |
| SHOU LI JIANG | ON FILE |
| SHOUBHIK DEB | ON FILE |
| SHOUHARDHA PRATAP CHAND | ON FILE |
| SHOUHEI JOSHUA ICHIMIYA | ON FILE |
| SHOUMAN DAS | ON FILE |
| SHOURYA KUMAR | ON FILE |
| SHOW POWEL OBIORAH | ON FILE |
| SHOW SIONG KEE | ON FILE |
| SHPRESIM HOXHA | ON FILE |
| SHQIPRAN GASHI | ON FILE |
| SHR SHIUE JANG | ON FILE |
| SHRAAN ZITHU | ON FILE |
| SHRADDHA MOTANI | ON FILE |
| SHRADDHA PAUDYAL | ON FILE |
| SHRADDHA SHEKAR | ON FILE |
| SHRAGA MOSHE BRAUN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHRAVAN KUMAR BUDDINENI | ON FILE |
| SHRAVAN KUMAR GUDURU | ON FILE |
| SHRAVAN S. GADEPPANAVAR | ON FILE |
| SHRAVYA KUMBAM | ON FILE |
| SHRAVYA NAGABANDI | ON FILE |
| SHRAY BAJAJ | ON FILE |
| SHREDDER LLC | ON FILE |
| SHREE K PATEL | ON FILE |
| SHREE KRISHNA GIRI | ON FILE |
| SHREE NATH SINGH | ON FILE |
| SHREEJAN KUMAR UPADHYAYA | ON FILE |
| SHREENA PARIMAL PATEL | ON FILE |
| SHREERAJ SHAH | ON FILE |
| SHRENIK NAVIN GALA | ON FILE |
| SHRENIK PANKAJBHAI DESAI | ON FILE |
| SHRESHTH GOYAL | ON FILE |
| SHRESTIN RAM SUNDAR | ON FILE |
| SHREY CHETAN CHHEDA | ON FILE |
| SHREY D SHAH | ON FILE |
| SHREY KALE | ON FILE |
| SHREY NARULA | ON FILE |
| SHREYA DILIP TELANG | ON FILE |
| SHREYA GARG BAJAJ | ON FILE |
| SHREYA GUPTA | ON FILE |
| SHREYA PERTI | ON FILE |
| SHREYA SUNIL PATEL | ON FILE |
| SHREYA SURANA | ON FILE |
| SHREYAM AGNIHOTRI | ON FILE |
| SHREYAN NAIDOO | ON FILE |
| SHREYANK PRABHU | ON FILE |
| SHREYANS JAIN | ON FILE |
| SHREYANS JAIN | ON FILE |
| SHREYANSH MISHRA | ON FILE |
| SHREYAS BANGALORE RAVINDRA | ON FILE |
| SHREYAS DILIP | ON FILE |
| SHREYAS ELLATH NAIR | ON FILE |
| SHREYAS GUNDURAO | ON FILE |
| SHREYAS HANDIYEKAR | ON FILE |
| SHREYAS S MAHIMKAR | ON FILE |
| SHREYAS VIJAY KULKARNI | ON FILE |
| SHREYASH R PATEL | ON FILE |
| SHRIDEVI JESSICA STARZACHER | ON FILE |
| SHRIDHAR B S | ON FILE |
| SHRIJANA THAPA | ON FILE |
| SHRIKANT BANSILAL SHETE | ON FILE |
| SHRIKANT SHUKLA | ON FILE |
| SHRILALITHA GOPU | ON FILE |
| SHRINAND NARAYANA SHARMA | ON FILE |
| SHRINARESH SUBRAMANIAN | ON FILE |
| SHRINIVAS NARSING HANCHATE | ON FILE |
| SHRINIVAS RAGHUNATHACHARYA GUDI | ON FILE |
| SHRINIVAS RAVINDRA GANGAL | ON FILE |
| SHRISHTI PRAMOD DOKWAL | ON FILE |
| SHRISTI KUMARI BHAGAT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHRIYA GUPTA | ON FILE |
| SHRLEF ABDEL RAHMAN | ON FILE |
| SHROUK ABDALLA MAHMOUD EZZAT ELMOWAFI | ON FILE |
| SHRUHADKUMAR JAYESHKUMAR PATEL | ON FILE |
| SHRUTHI V UPADHYAY | ON FILE |
| SHRUTI CHAUHAN | ON FILE |
| SHRUTI DABHOLKAR | ON FILE |
| SHRUTI DHANANJAY APTE | ON FILE |
| SHRUTI GUPTA | ON FILE |
| SHRUTIKA THAPA | ON FILE |
| SHRYANK MANISH PAREKEL | ON FILE |
| SHU BON JAMES TAM | ON FILE |
| SHU CHENG LIEM | ON FILE |
| SHU CHUN CHAN | ON FILE |
| SHU CUI | ON FILE |
| SHU FAN JACKY FUNG | ON FILE |
| SHU FEN TANG | ON FILE |
| SHU HAO LIANG | ON FILE |
| SHU HUANG | ON FILE |
| SHU HUI LIN | ON FILE |
| SHU HUI YANG | ON FILE |
| SHU KEI LI | ON FILE |
| SHU PING LLOYD HO | ON FILE |
| SHU TIEN YEN | ON FILE |
| SHU TING HO | ON FILE |
| SHU TSANG WANG | ON FILE |
| SHU XIAN PEH | ON FILE |
| SHU YEN DAISY CHEN | ON FILE |
| SHU YI WU | ON FILE |
| SHU YING HO | ON FILE |
| SHU YU KE | ON FILE |
| SHU YU LEE | ON FILE |
| SHUAI CHEN | ON FILE |
| SHUAI CHEN | ON FILE |
| SHUAI LU | ON FILE |
| SHUAI TANG | ON FILE |
| SHUAI ZHOU | ON FILE |
| SHUAIAN LIU | ON FILE |
| SHU-AIB BENJAMIN | ON FILE |
| SHUAIB DAVIDS | ON FILE |
| SHUAN CHEN LIU | ON FILE |
| SHUAN FAN LIN | ON FILE |
| SHUAN MATTHEW MAURO | ON FILE |
| SHUAN PATRICK CARRIZALES | ON FILE |
| SHUAN THOMAS SLAVEN | ON FILE |
| SHUAN TOUW | ON FILE |
| SHUANA FANEASE FLETCHER | ON FILE |
| SHUANG HAN | ON FILE |
| SHUANG LI | ON FILE |
| SHUANG LI | ON FILE |
| SHUANG TANG | ON FILE |
| SHUANG YANG | ON FILE |
| SHUANGJIE LIU | ON FILE |
| SHUANGQUAN ZHAO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHUANGXI LI | ON FILE |
| SHUBENDRA NATH BARTARYA | ON FILE |
| SHUBHAM ARORA | ON FILE |
| SHUBHAM ATTRI | ON FILE |
| SHUBHAM DEV | ON FILE |
| SHUBHAM GANERIWALA | ON FILE |
| SHUBHAM GAUTAM | ON FILE |
| SHUBHAM GOYAL | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUBHAM JAIN | ON FILE |
| SHUBHAM JAIN | ON FILE |
| SHUBHAM KANDEL | ON FILE |
| SHUBHAM LAHOTI | ON FILE |
| SHUBHAM LUTHRA | ON FILE |
| SHUBHAM PURUSHOTTAM MATONDKAR | ON FILE |
| SHUBHAM SHORI | ON FILE |
| SHUBHAM SHUKLA | ON FILE |
| SHUBHAM SRIVASTAVA | ON FILE |
| SHUBHAMKAR BHATTACHARYA | ON FILE |
| SHUBHANGI MAHESHWARI | ON FILE |
| SHUBHANGI SHRIVAS | ON FILE |
| SHUBHANK BADONI | ON FILE |
| SHUBHANK DWIVEDI | ON FILE |
| SHUBHANK SONDHIYA | ON FILE |
| SHUBHANSHU RAJORIA | ON FILE |
| SHUBHANSHU TIWARI | ON FILE |
| SHUBHAYAN MUKHERJEE | ON FILE |
| SHUBHRA PRAKASH | ON FILE |
| SHUBHRAJIT CHOWDHURY | ON FILE |
| SHUBI MAINI | ON FILE |
| SHUBIN JHA | ON FILE |
| SHUCHANG SUN | ON FILE |
| SHUDAIRELL GREGORIO PIETERS | ON FILE |
| SHUDUFHADZO WENDY PHUNGO | ON FILE |
| SHUEN SHUM | ON FILE |
| SHUFAN ZHANG | ON FILE |
| SHUGUAFTA AHMED | ON FILE |
| SHUHAILA BINTE SIDIK | ON FILE |
| SHUHAN WANG | ON FILE |
| SHUHAO LIU | ON FILE |
| SHUHUA ZHENG | ON FILE |
| SHUI CHUN LAM | ON FILE |
| SHUI FUNG STEPHEN MAK | ON FILE |
| SHUI HING NGAN | ON FILE |
| SHUI KI SUKI LAM | ON FILE |
| SHUI LAN LAM | ON FILE |
| SHUI LUN CHAN | ON FILE |
| SHUI LUN CHOI | ON FILE |
| SHUI LUN KRIS KAN | ON FILE |
| SHUI MING LEUNG | ON FILE |
| SHUI TONG YIP | ON FILE |
| SHUI YEE SHELLA CHEUNG | ON FILE |
| SHUIYUN WANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHUJA HUSSAIN | ON FILE |
| SHUJAA LATIF HAYES | ON FILE |
| SHUJEN KUNG | ON FILE |
| SHUJIE CAI | ON FILE |
| SHUJON MAO | ON FILE |
| SHUK CHING LI | ON FILE |
| SHUK FAN MAN | ON FILE |
| SHUK KUEN WONG | ON FILE |
| SHUK LING CHEUNG | ON FILE |
| SHUK LING CHU | ON FILE |
| SHUK MAN CHAN | ON FILE |
| SHUK MAN LI | ON FILE |
| SHUK PING CHEUNG | ON FILE |
| SHUK WAN LEE | ON FILE |
| SHUK YAN LUON | ON FILE |
| SHUK YI LAW | ON FILE |
| SHUK YIN TAMMI LEE | ON FILE |
| SHUKURA GRACEVELYN HOLLIDAY | ON FILE |
| SHULAI ZHOU | ON FILE |
| SHULIN SU | ON FILE |
| SHULUN TAN | ON FILE |
| SHUM CHEE HOW | ON FILE |
| SHUM SAM | ON FILE |
| SHUMIN NG | ON FILE |
| SHUMON ASHIK AHMED | ON FILE |
| SHUMON GHOSH | ON FILE |
| SHUN AN HUNG | ON FILE |
| SHUN CHI CHEOK | ON FILE |
| SHUN FAI LING | ON FILE |
| SHUN HANG WUN | ON FILE |
| SHUN HAO TUNG | ON FILE |
| SHUN KUEN TANG | ON FILE |
| SHUN LOK CHU | ON FILE |
| SHUN MAN ARIEL CHENG | ON FILE |
| SHUN MAN CHAN | ON FILE |
| SHUN MING LAU | ON FILE |
| SHUN NING TAN | ON FILE |
| SHUN NING TO | ON FILE |
| SHUN PENG NG | ON FILE |
| SHUN SAU WONG | ON FILE |
| SHUN SHING LO | ON FILE |
| SHUN SING YEUNG | ON FILE |
| SHUN UE ERIC FAN | ON FILE |
| SHUN WAI WILSON AU | ON FILE |
| SHUN WAI WU | ON FILE |
| SHUN WONG | ON FILE |
| SHUN YAT IP | ON FILE |
| SHUN YE | ON FILE |
| SHUN YI TSUI | ON FILE |
| SHUN YIN NG | ON FILE |
| SHUN YIN WONG | ON FILE |
| SHUN YUN HU | ON FILE |
| SHUN YUN YIP | ON FILE |
| SHUN ZHE PIONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHUNAFOR ULLAH | ON FILE |
| SHUNDREKIA TASHETTI SMITH | ON FILE |
| SHUNG HEE KANG | ON FILE |
| SHUNG WAI CLIFF LEE | ON FILE |
| SHUNJIE YU | ON FILE |
| SHUN-LIN SU | ON FILE |
| SHUNLOK KEUNG | ON FILE |
| SHUNPING XIE | ON FILE |
| SHUNTARO NISHI | ON FILE |
| SHUN-YUN HU | ON FILE |
| SHUO DONG | ON FILE |
| SHUO SUN | ON FILE |
| SHUO YANG | ON FILE |
| SHUO YANG | ON FILE |
| SHUOAN LEE | ON FILE |
| SHUOWEN CHEN | ON FILE |
| SHUR BATBAATAR JEWELL | ON FILE |
| SHURONG LIANG | ON FILE |
| SHURWIN S J POULINA | ON FILE |
| SHUSHANNA NESHA TRUMAN HEADLEY | ON FILE |
| SHUTARO SEKITO | ON FILE |
| SHUTIENG FAN | ON FILE |
| SHUVAN ROY SAGOR | ON FILE |
| SHUWEI CHEN | ON FILE |
| SHUWEL AHMED | ON FILE |
| SHU-WEN WEN | ON FILE |
| SHUXIANG YANG | ON FILE |
| SHUYA FUCHIGAMI | ON FILE |
| SHUYAN CHEN | ON FILE |
| SHUYAN CHEN | ON FILE |
| SHUYI SHARON CHEN | ON FILE |
| SHUYING ZHENG | ON FILE |
| SHUYU SUN | ON FILE |
| SHUYU WANG | ON FILE |
| SHUYUNMAGGIE SUN | ON FILE |
| SHUZHEN OU | ON FILE |
| SHUZHENG LI | ON FILE |
| SHWAN WADDAH ABDULMAJID | ON FILE |
| SHWET VASANI | ON FILE |
| SHWETA HARISH KUMTAKAR | ON FILE |
| SHWETA NILESH DOSHI | ON FILE |
| SHWETA REIHILL | ON FILE |
| SHWETA SUD | ON FILE |
| SHWETANSHU ROHATGI | ON FILE |
| SHY WEE KEONG | ON FILE |
| SHYAM AMIT DAVE | ON FILE |
| SHYAM BALAJI | ON FILE |
| SHYAM BASNET | ON FILE |
| SHYAM BINDINGNAVALE | ON FILE |
| SHYAM C PATEL | ON FILE |
| SHYAM CHHANTYAL | ON FILE |
| SHYAM D GANATRA | ON FILE |
| SHYAM HARIEDAW RAGHUNATH SINGH | ON FILE |
| SHYAM KUMARGUALLA S/O DAYA RAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHYAM PRABHAKAR | ON FILE |
| SHYAM PRASAD ANVESH JAMPALA | ON FILE |
| SHYAM RAJESHKUMAR PATEL | ON FILE |
| SHYAM SUNDARAM | ON FILE |
| SHYAM SUNDER | ON FILE |
| SHYAM SUNTHAR A/L SHANMUGAM | ON FILE |
| SHYAM VENKA THIMAIAH | ON FILE |
| SHYAM VISWANATHAN | ON FILE |
| SHYAMAL ANUPKUMAR PATEL | ON FILE |
| SHYAMAL HITESH ANADKAT | ON FILE |
| SHYAMAL JAY SAMARU | ON FILE |
| SHYAMALENDU MOHAPATRA | ON FILE |
| SHYAMPRAKASH RAMACHANDRAN | ON FILE |
| SHYAMSUNDAR VENKATARAMAN | ON FILE |
| SHYANNA MARIE BUSCH | ON FILE |
| SHYANNE GEORGIA RANAPIA | ON FILE |
| SHYHEDE DENIQUA KENDRICK | ON FILE |
| SHYLA NADIRA BASYAR | ON FILE |
| SHYLAH BRIANNE MACINTYRE | ON FILE |
| SHYLENE NUNEZ | ON FILE |
| SHYLER WILLIAM ACKLEY | ON FILE |
| SHYNISA MARIA WITTEVEEN | ON FILE |
| SHYRLEY KLEIN | ON FILE |
| SI A JANG | ON FILE |
| SI HAN COLIN LEE | ON FILE |
| SI HIEP PHAM | ON FILE |
| SI JIA WONG | ON FILE |
| SI LI LU | ON FILE |
| SI LIM SHUM | ON FILE |
| SI MAN FONG | ON FILE |
| SI QUOC NGUYEN | ON FILE |
| SI SI HE | ON FILE |
| SI TIAN | ON FILE |
| SI TOAN NGUYEN | ON FILE |
| SI WU | ON FILE |
| SI YANG PHUA | ON FILE |
| SI YEON PARK | ON FILE |
| SI YUAN CHEN | ON FILE |
| SI ZHAO | ON FILE |
| SIA A HORROBIN | ON FILE |
| SIA CHEW HONG | ON FILE |
| SIA JANJUAN | ON FILE |
| SIA KANELLOPOULOS | ON FILE |
| SIA KIRILOVA VELINOVA | ON FILE |
| SIA MING LEE | ON FILE |
| SIA PIK LIANG | ON FILE |
| SIA WEE LEONG (XIE WEILIANG) | ON FILE |
| SIA WEI HAU | ON FILE |
| SIAH RUI QI RACHEL | ON FILE |
| SIAH SAY YEONG | ON FILE |
| SIAHARA JIMENEZ | ON FILE |
| SIAI CAROL MORALES | ON FILE |
| SIAK MIN VERA | ON FILE |
| SIAK WEI TERENCE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIAKO WAHID AFANDI | ON FILE |
| SIALELE ALIPIA | ON FILE |
| SIAM KENNETH SCHLEUNING | ON FILE |
| SIAM M MCCABE | ON FILE |
| SIAMAK ABDI | ON FILE |
| SIAMAK KEYVANI | ON FILE |
| SIAMAQUE KAZEM | ON FILE |
| SIAMBOU LADJI CAMARA | ON FILE |
| SIAN ELIZABETH VAUGHAN JONES | ON FILE |
| SIAN GILLIAN TITCHENER | ON FILE |
| SIAN LARANA ALMOND | ON FILE |
| SIAN LOUISE WILLIAMS | ON FILE |
| SIAN MERYL TUDOR JONES | ON FILE |
| SIAN R DONAZZON | ON FILE |
| SIAN SARDINHA | ON FILE |
| SIAN TUANG | ON FILE |
| SIANANDREW VAN SLUYTMAN | ON FILE |
| SIANG EN LUKE GOH | ON FILE |
| SIANG HOE LIM | ON FILE |
| SIANNY SUTOYO | ON FILE |
| SIAO CIANG GUO | ON FILE |
| SIAR AZAD | ON FILE |
| SIARHEI KAZLOU | ON FILE |
| SIARHEI LUNIOU | ON FILE |
| SIARHEI NARTYMAU | ON FILE |
| SIARHEI PATAPAU | ON FILE |
| SIARHEI SHKODA | ON FILE |
| SIARHEI SMAHIN | ON FILE |
| SIARHEI STARADUBTSAU | ON FILE |
| SIARHEI STARASVETSKI | ON FILE |
| SIAU HUAT TAN | ON FILE |
| SIAVASH BONAKDAR | ON FILE |
| SIAVASH MOHAJER-VA-PESARAN | ON FILE |
| SIAVASH REZAEI | ON FILE |
| SIAVOSH RAHMANI | ON FILE |
| SIAW YEN LIM | ON FILE |
| SIBBE HEIJNE | ON FILE |
| SIBBIR HOSSAIN | ON FILE |
| SIBEL HATAPOGLU KOLLINSKY | ON FILE |
| SIBEL PURYEAR | ON FILE |
| SIBEL UNLUCAY | ON FILE |
| SIBI ANAND | ON FILE |
| SIBILLA BITENIECE | ON FILE |
| SIBIN SONG | ON FILE |
| SIBO ZHANG | ON FILE |
| SIBO ZHANG | ON FILE |
| SIBON BASU BARMAN | ON FILE |
| SIBONGISENI WELCOME MHLONGO | ON FILE |
| SIBONISO MAETELETJA | ON FILE |
| SIBTHAY HASSAN SHAH | ON FILE |
| SIBUSISO KHUMALO | ON FILE |
| SIBUSISO MATHETHA | ON FILE |
| SIBUSISO RUDOLF RADEBE | ON FILE |
| SIBYL ARLENE HILTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIBYL CLEMENCE COULON | ON FILE |
| SIBYLLE BUHOLZER | ON FILE |
| SIBYLLE CHRISTINE WYSER SCHNEIDER | ON FILE |
| SIBYLLE MÃŒLLER | ON FILE |
| SICELO PATRICK DUMISA | ON FILE |
| SICELO PETER HADEBE | ON FILE |
| SICHAO LIU | ON FILE |
| SICHENG PAN | ON FILE |
| SICILY SELAH PIAZZA | ON FILE |
| SID ALI HADDOUCHE | ON FILE |
| SID BARNES | ON FILE |
| SID HAMED IHAB BOUGHERIRA | ON FILE |
| SID SAD SAOUD | ON FILE |
| SIDA LI | ON FILE |
| SIDAVONE KHAMPHADY | ON FILE |
| SIDDALINGESH NINGAPPA KADI | ON FILE |
| SIDDARTH R | ON FILE |
| SIDDARTH RAMESH | ON FILE |
| SIDDARTH SUBRAMANIAN | ON FILE |
| SIDDH VAN OOST | ON FILE |
| SIDDHANT BHANSALI | ON FILE |
| SIDDHANT HARSHADBHAI BRAHMBHATT | ON FILE |
| SIDDHANT HEMNANI | ON FILE |
| SIDDHANT KHEMKA | ON FILE |
| SIDDHANT KISHORE SUVARNA KISHORE NATHU SUVARNA | ON FILE |
| SIDDHANT SAHU | ON FILE |
| SIDDHANT SRIVASTAVA | ON FILE |
| SIDDHANTH SURESH MALKANI | ON FILE |
| SIDDHARAT MEHTA | ON FILE |
| SIDDHARTH A NAMBIAR | ON FILE |
| SIDDHARTH BAGGA | ON FILE |
| SIDDHARTH BASU | ON FILE |
| SIDDHARTH BOHIDAR | ON FILE |
| SIDDHARTH COLBERT BARBOZA | ON FILE |
| SIDDHARTH D PATEL | ON FILE |
| SIDDHARTH D PONNA | ON FILE |
| SIDDHARTH GARG | ON FILE |
| SIDDHARTH HARIBHAI | ON FILE |
| SIDDHARTH HARSHVADAN PATEL | ON FILE |
| SIDDHARTH HURNE | ON FILE |
| SIDDHARTH JAIN | ON FILE |
| SIDDHARTH JAIN | ON FILE |
| SIDDHARTH JHAVERI | ON FILE |
| SIDDHARTH KALIA | ON FILE |
| SIDDHARTH KALRA | ON FILE |
| SIDDHARTH LALIT GULRAJANI | ON FILE |
| SIDDHARTH M | ON FILE |
| SIDDHARTH MAHAVIR SHENDGE | ON FILE |
| SIDDHARTH MAHENDRA NISHAR | ON FILE |
| SIDDHARTH MOHAN | ON FILE |
| SIDDHARTH N MEHROTRA | ON FILE |
| SIDDHARTH OSATWAL | ON FILE |
| SIDDHARTH PATEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIDDHARTH PRATAP SINGH | ON FILE |
| SIDDHARTH R BHAVSAR | ON FILE |
| SIDDHARTH RAJIV NAIR | ON FILE |
| SIDDHARTH SANDRI MUTHYALA | ON FILE |
| SIDDHARTH SAXENA | ON FILE |
| SIDDHARTH SIKKA | ON FILE |
| SIDDHARTH SRIRAM | ON FILE |
| SIDDHARTHA ANAND | ON FILE |
| SIDDHARTHA BYRON MAL | ON FILE |
| SIDDHARTHA D BHATT | ON FILE |
| SIDDHARTHA GUPTA | ON FILE |
| SIDDHARTHA JAIN | ON FILE |
| SIDDHARTHA MARTIJN | ON FILE |
| SIDDHARTHA NAYAK | ON FILE |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | ON FILE |
| SIDDHI DHARMENDRA BAID | ON FILE |
| SIDDIQ ALLI RUSTAM | ON FILE |
| SIDETH HENG | ON FILE |
| SIDHAARTH SHIUJIT SINGH | ON FILE |
| SIDHANT VINITKUMAR BHADAURIA | ON FILE |
| SIDHARTH CHHABRA | ON FILE |
| SIDHARTH HANDA | ON FILE |
| SIDHARTH P NAZARETH | ON FILE |
| SIDHARTH PILLAI | ON FILE |
| SIDHARTHA PRIYE | ON FILE |
| SIDI AHMED IDRISSI ZOUGGARI | ON FILE |
| SIDIAN MORNING STAR JONES | ON FILE |
| SIDIKIE SORIE | ON FILE |
| SIDNEI HONORATO ULTRAMARE | ON FILE |
| SIDNEY A BENCHETRIT | ON FILE |
| SIDNEY ALLAN LOUIS | ON FILE |
| SIDNEY ANGELA VASQUEZ | ON FILE |
| SIDNEY ANTHONY SMITH | ON FILE |
| SIDNEY BRAEUNLICH | ON FILE |
| SIDNEY BRET PAULSON | ON FILE |
| SIDNEY BROOKS | ON FILE |
| SIDNEY C R DUNCAN-STEELE | ON FILE |
| SIDNEY DAVID KOCHMAN | ON FILE |
| SIDNEY DONALD NOBLE | ON FILE |
| SIDNEY EDWARD SLATER | ON FILE |
| SIDNEY ERON LEATHERWOOD | ON FILE |
| SIDNEY FREDERICK SEYMOUR | ON FILE |
| SIDNEY GLEN CUMMING | ON FILE |
| SIDNEY JAMES HARVEY | ON FILE |
| SIDNEY KABBASH | ON FILE |
| SIDNEY KPOLO GOLLO | ON FILE |
| SIDNEY LEVY EDERY | ON FILE |
| SIDNEY LUBOV FRANCIS | ON FILE |
| SIDNEY LUKE RAPPE JR | ON FILE |
| SIDNEY NALIN LANGER | ON FILE |
| SIDNEY NICOLE FARMER | ON FILE |
| SIDNEY O OLAOKPU | ON FILE |
| SIDNEY ORILIUS RICHARDSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIDNEY PARKER NEWTON | ON FILE |
| SIDNEY RICHARD RUBIDGE | ON FILE |
| SIDNEY ROBERT SADDLER | ON FILE |
| SIDNEY RUDOLPH ROESEL | ON FILE |
| SIDNEY SCOTT NOE | ON FILE |
| SIDNEY SCOTT TSUJIHARA | ON FILE |
| SIDNEY STEPHEN LOWRY EBEJER | ON FILE |
| SIDNEY TYRONE LORICK | ON FILE |
| SIDNEY WONCE | ON FILE |
| SIDNIE JAMILLY CASTANEDA | ON FILE |
| SIDONIE DESCHEEMAEKER | ON FILE |
| SIDRA MOHAMMED AYYUB KHAN | ON FILE |
| SIDRA SABREEN GHANI | ON FILE |
| SIDRA WAQAR | ON FILE |
| SIDRAH ALI | ON FILE |
| SIDRIT TARIFA | ON FILE |
| SIDSEL RAST | ON FILE |
| SIE CHUNG CHRISTOPHER LEE | ON FILE |
| SIE MIN HEW | ON FILE |
| SIEBE GERARD MIEDEMA | ON FILE |
| SIEBE JOOST STOLK | ON FILE |
| SIEBE MAERE | ON FILE |
| SIEBE PUYNEN | ON FILE |
| SIEBE RIK BROUWER | ON FILE |
| SIEBEN VAN MECHGELEN | ON FILE |
| SIEBREN FEENSTRA | ON FILE |
| SIEBREN NICOLAA DE VOS | ON FILE |
| SIEDO KLAAS BOS | ON FILE |
| SIEDS DE BOER | ON FILE |
| SIEED RYAN | ON FILE |
| SIEGBERT CHARLES GALAM | ON FILE |
| SIEGFREDO APOYA IIGUE | ON FILE |
| SIEGFRIED BLUMENSCHEIN | ON FILE |
| SIEGFRIED ERICH POSA | ON FILE |
| SIEGFRIED HAUBENHOFER | ON FILE |
| SIEGFRIED JOSEF STENZEL | ON FILE |
| SIEGFRIED KAM HOLLEY | ON FILE |
| SIEGFRIED KERN | ON FILE |
| SIEGFRIED SANGMEISTER | ON FILE |
| SIEGFRIED SATOSHI GUT | ON FILE |
| SIEGFRIED UDO EBERHARD SCHLAG | ON FILE |
| SIEGFRIED WILHELM PATZAK | ON FILE |
| SIEGLINDE GENEVIEVE VRENI SCHMID | ON FILE |
| SIEGMUND KARL KULA | ON FILE |
| SIEH NGUK | ON FILE |
| SIEM FRANCISCUS MARIA DE GROOT | ON FILE |
| SIEM GEVERS | ON FILE |
| SIEM GUSTAAF GRADUS PELGROM | ON FILE |
| SIEM RONALD NICOLASS VAN DER GRAGT | ON FILE |
| SIEMEN GHAYE | ON FILE |
| SIEMEN KRISTOF H ENGELS | ON FILE |
| SIEMEN VANDIKKELEN | ON FILE |
| SIEN NING MELANIE HONG | ON FILE |
| SIENNA ANNA GAVET | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIENTJE MARI ENGLER | ON FILE |
| SIEOW TZE LI | ON FILE |
| SIEOW TZE YONG | ON FILE |
| SIERA NICOLE BRAMSCHREIBER | ON FILE |
| SIERK BAALBERGEN | ON FILE |
| SIERNI NULL | ON FILE |
| SIERRA ALICIA CATHERINE BEARD | ON FILE |
| SIERRA ARIE COLEMAN | ON FILE |
| SIERRA CAPITAL VENTURES LLC | ON FILE |
| SIERRA CLINTON CASNER | ON FILE |
| SIERRA DALE SHIELDS | ON FILE |
| SIERRA DAWN JOHNSON | ON FILE |
| SIERRA DAWN MATKOVICH | ON FILE |
| SIERRA DAWN REDFERN | ON FILE |
| SIERRA ELAINE MACK | ON FILE |
| SIERRA GRACE DODEN | ON FILE |
| SIERRA HALL | ON FILE |
| SIERRA JOY WALTER | ON FILE |
| SIERRA LYNN KATOW | ON FILE |
| SIERRA MICHELLE ROSE SANTOSUOSSO | ON FILE |
| SIERRA SHANICE WILSON | ON FILE |
| SIERT DUNNING | ON FILE |
| SIERT ENVER AKEL | ON FILE |
| SIETSE GOEDHEER | ON FILE |
| SIETSE HOOGEVEEN | ON FILE |
| SIETSE JACOB DE HAAN | ON FILE |
| SIETSE LUCAS BOOT | ON FILE |
| SIETSE NUIJEN | ON FILE |
| SIETSEG I VAN DEN BERG | ON FILE |
| SIETSKE VAN DER VEER | ON FILE |
| SIETZE DIJKSTRA | ON FILE |
| SIEU CONG VONG | ON FILE |
| SIEW CHANG CHONG | ON FILE |
| SIEW CHEONG HO | ON FILE |
| SIEW CHIN LIM | ON FILE |
| SIEW CHING YEO | ON FILE |
| SIEW CHYE TAN | ON FILE |
| SIEW FUNG THEN | ON FILE |
| SIEW HA CHUNG | ON FILE |
| SIEW HUI CHOO | ON FILE |
| SIEW HUI KOAY | ON FILE |
| SIEW HUI LIM | ON FILE |
| SIEW IMM LIM | ON FILE |
| SIEW JYU SAI | ON FILE |
| SIEW KEAY FOO | ON FILE |
| SIEW KIM FOO | ON FILE |
| SIEW KING JUAN | ON FILE |
| SIEW MEI HENG | ON FILE |
| SIEW PHENG TAN | ON FILE |
| SIEW TECK DING | ON FILE |
| SIEW VIANN | ON FILE |
| SIEW WEI OOI | ON FILE |
| SIEW WEN LEE | ON FILE |
| SIEW WENG JIAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIEW WENG KEONG ADAMAS | ON FILE |
| SIEW YA SIN | ON FILE |
| SIEW YEN YAN | ON FILE |
| SIEW YIN CHOW | ON FILE |
| SIEW YUEN CHIEW | ON FILE |
| SIEW ZHANG NG | ON FILE |
| SIEW ZHENG YEW BRENDAN | ON FILE |
| SIEW-TIN ESTHER TOTH | ON FILE |
| SIFAKS DANN HAMMADI | ON FILE |
| SIFAN LU | ON FILE |
| SIFFREIN HENRI ALAIN JACOBE DE HAUT DE SIGY | ON FILE |
| SIFISO NDLOVU | ON FILE |
| SIGBJOERN MARTIN ROLSTAD HENNING | ON FILE |
| SIGFRED AGERBO JENSEN | ON FILE |
| SIGFREDO ISMAEL SANTIAGO III | ON FILE |
| SIGFREDO RODRIGUEZ | ON FILE |
| SIGFRIDO LUIS ANDANI GUILLEN | ON FILE |
| SIGFRIDO NACCHI | ON FILE |
| SIGGY FRANCIS LOENDERS | ON FILE |
| SIGIFREDO OSORIO | ON FILE |
| SIGIFREDO OSORIO GONZALEZ | ON FILE |
| SIGITA PETER | ON FILE |
| SIGITAS PASVENSKAS | ON FILE |
| SIGMUND HECKENBERGER | ON FILE |
| SIGMUND MICHAEL EISENREICH | ON FILE |
| SIGMUND WILLIAM COOK | ON FILE |
| SIGMUNDT BLAKEY KAPPEL | ON FILE |
| SIGNE FREYA VINCENTZ KRAGH NIELSEN | ON FILE |
| SIGNE KRISTINE BECK | ON FILE |
| SIGNE LILLEMETS | ON FILE |
| SIGNE NOERGAARD HANSEN | ON FILE |
| SIGNUM PROPERTY MANAGEMENT (PTY) LTD | ON FILE |
| SIGRID BRAUNSPERGER | ON FILE |
| SIGRID BRIGITTE HENTSCHEL | ON FILE |
| SIGRID HALEY BISHOP | ON FILE |
| SIGRID VEVLE | ON FILE |
| SIGRID WALTRAUD NÃ–TZOLD | ON FILE |
| SIGURD BERGER | ON FILE |
| SIGURD DAMKJAER NIELSEN | ON FILE |
| SIGURD EDVARDSEN | ON FILE |
| SIGURD ESE | ON FILE |
| SIGURD EUGEN ESPERSEN | ON FILE |
| SIGURD HAMMERSTROM | ON FILE |
| SIGURD JUSTINUSSEN | ON FILE |
| SIGURD KIRKEBY KVERNMOEN | ON FILE |
| SIGURD KVIVESEN GOHLI | ON FILE |
| SIGURD MARTIN AABY ULRIKSEN | ON FILE |
| SIGURD MARTINSEN OYE | ON FILE |
| SIGURD MYRTHU ANDERSEN | ON FILE |
| SIGURD NILSEN | ON FILE |
| SIGURD ORMSETH AROEN | ON FILE |
| SIGURD SKAGA | ON FILE |
| SIGURD SOLGAARD | ON FILE |
| SIGURD TRUDSLEV ANDERSSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIGURD VASSENDEN | ON FILE |
| SIGURDUR AGUSTSSON | ON FILE |
| SIGURDUR BIRKIR SIGURDSSON | ON FILE |
| SIGURDUR FREYR GUDBRANDSSON | ON FILE |
| SIGURDUR KARL LUDVIKSSON | ON FILE |
| SIGURDUR KARL LUDVIKSSON | ON FILE |
| SIGURDUR THOR HARALDSSON | ON FILE |
| SIGVE KOLSTAD KVALSVIK | ON FILE |
| SIGVE RESALAND | ON FILE |
| SIGVE TORAS HALSETH | ON FILE |
| SIH CHU CHAO | ON FILE |
| SIH YA FANG | ON FILE |
| SIHAME ATORI | ON FILE |
| SIHLE KAPHILA ZULU | ON FILE |
| SIHLE THABO MTSHALI | ON FILE |
| SIHLE ZAMA NDWANDWE | ON FILE |
| SIHUI ONG | ON FILE |
| SIHYUN AN | ON FILE |
| SIHYUN JEON | ON FILE |
| SIHYUN KIM | ON FILE |
| SIHYUNG PARK | ON FILE |
| SII INN CHUA | ON FILE |
| SII INN CHUA | ON FILE |
| SIIM ENNUVERE | ON FILE |
| SIIM EVERT | ON FILE |
| SIIM OLVISTE | ON FILE |
| SIIM POLDRE | ON FILE |
| SIIM SOKKAL | ON FILE |
| SIIM TAEKKER | ON FILE |
| SIIM VAARAND | ON FILE |
| SIIM VAARAND | ON FILE |
| SIJI CHEN | ON FILE |
| SIJIA HU | ON FILE |
| SIJIA LIANG | ON FILE |
| SIJJAD HUSSAIN | ON FILE |
| SIJMON J SLIJKERMAN | ON FILE |
| SIJTZE BOEK | ON FILE |
| SIJU ROSEJE | ON FILE |
| SIK BAN HUEI | ON FILE |
| SIK KIN HAU | ON FILE |
| SIK KWONG LAM | ON FILE |
| SIK SHU WEI (XUE SHUWEI) | ON FILE |
| SIK YEUNG FUNG | ON FILE |
| SIKANDER SINGH | ON FILE |
| SIKER GONI CUESTA | ON FILE |
| SIKISAM ALI MAGOYAG | ON FILE |
| SIKNIGHT TESFAY | ON FILE |
| SIKPO SUPAONGPRAPA | ON FILE |
| SIKTA BIVABARI SAMANTRAY | ON FILE |
| SIKWANG LEE | ON FILE |
| SIL COLSON | ON FILE |
| SIL HIDDE JORNA | ON FILE |
| SILA SIRICHANYAKUL | ON FILE |
| SILAS ALLEMAND | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILAS ANDREAS MARKERT | ON FILE |
| SILAS ANTONI DE BAAT | ON FILE |
| SILAS AQUINO CALIZON | ON FILE |
| SILAS BAUMANN | ON FILE |
| SILAS CARLOS WITKOVSKY | ON FILE |
| SILAS DAVID INYIMA | ON FILE |
| SILAS E MORALES ARRIOLA | ON FILE |
| SILAS EI AZM STRYHN | ON FILE |
| SILAS FRANKLIN SCHRYER | ON FILE |
| SILAS HUBERT JR RANDLE | ON FILE |
| SILAS HWANG | ON FILE |
| SILAS HYUN SEOK SHIN | ON FILE |
| SILAS JOHN ESHEIM | ON FILE |
| SILAS JULIAN MANUEL | ON FILE |
| SILAS KRISTOFFER FABRICIUS GRASA | ON FILE |
| SILAS MANU MAHLER | ON FILE |
| SILAS MARIA L MEES | ON FILE |
| SILAS NATHAN NEILD BROWN | ON FILE |
| SILAS NOERGAARD | ON FILE |
| SILAS PAASKE NIELSEN | ON FILE |
| SILAS PEENE | ON FILE |
| SILAS WILLIAM COSTER | ON FILE |
| SILEYNE E ZAVALA ORELLANA | ON FILE |
| SILIA DEL BROCCO | ON FILE |
| SILIN LI | ON FILE |
| SILJA LEIROST | ON FILE |
| SILJA SOFIA KORKKA | ON FILE |
| SILJE EROY ROSETH | ON FILE |
| SILJE KRISTIN OSMUNDSEN | ON FILE |
| SILKE GÃ–RNEMANN | ON FILE |
| SILKE HEIDI K VAN BROECK | ON FILE |
| SILKE MARIA BIRKEDAL | ON FILE |
| SILKEANNMARIZDURAN MARIANO | ON FILE |
| SILKY SZETO | ON FILE |
| SILL WANG RICKY YU | ON FILE |
| SILPA PINGALI | ON FILE |
| SILVA ANDRADE M BRUNA | ON FILE |
| SILVA GERTZ | ON FILE |
| SILVA RUMPIENE | ON FILE |
| SILVA SHENON BERTRAM | ON FILE |
| SILVAN BIENZ | ON FILE |
| SILVAN CHRISTOPH GESER | ON FILE |
| SILVAN DANIEL VON BURG | ON FILE |
| SILVAN ESKANDAR CHAFIIE | ON FILE |
| SILVAN LEHNER | ON FILE |
| SILVAN NIEDERBERGER | ON FILE |
| SILVAN URSIN CADUFF | ON FILE |
| SILVAN VAEZE-MORTAZAVI | ON FILE |
| SILVANA A MC CAUSLAND | ON FILE |
| SILVANA ABBAS JAAFAR FARHAT DE FARHAT | ON FILE |
| SILVANA ALEJANDRA DI MAURO | ON FILE |
| SILVANA ANDREA SATTLER | ON FILE |
| SILVANA CAFASSO | ON FILE |
| SILVANA CARVALHO VANCE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVANA DE ANGELIS | ON FILE |
| SILVANA GABBAI | ON FILE |
| SILVANA GABRIELA MARGARITA VALENTINO | ON FILE |
| SILVANA HENTSCH | ON FILE |
| SILVANA LORENA DOMINGUEZ | ON FILE |
| SILVANA LOURDES SINATRA | ON FILE |
| SILVANA MADZAROV | ON FILE |
| SILVANA MANFREDI | ON FILE |
| SILVANA MENDES MENESES | ON FILE |
| SILVANA NEDELCHEVA PEYCHEVA | ON FILE |
| SILVANA NOELIA RAMIREZ | ON FILE |
| SILVANA NOEMI MANSILLA | ON FILE |
| SILVANA QUIRINO | ON FILE |
| SILVANA RADOSAVLJEVIC | ON FILE |
| SILVANA RITA BARTOLOTTA | ON FILE |
| SILVANA TONELLI | ON FILE |
| SILVANA VALERIA CABRITA | ON FILE |
| SILVANA VENNERI | ON FILE |
| SILVANA VICTOR REYES ESPINOZA | ON FILE |
| SILVANIA BLAKLEY | ON FILE |
| SILVANO ARCADIO SPENCER | ON FILE |
| SILVANO CORVAGLIA | ON FILE |
| SILVANO DI STEFANO | ON FILE |
| SILVANO GOMES OLIVA FILHO | ON FILE |
| SILVANO MONTENEGRO | ON FILE |
| SILVANO MORGANTE | ON FILE |
| SILVANO PURGATORIO | ON FILE |
| SILVANUS CHRISTOPHER NIVIERE | ON FILE |
| SILVANUS SNG QI HUI | ON FILE |
| SILVER BOTTOM LLC | ON FILE |
| SILVER NAAERA LOUISE SIEGERS | ON FILE |
| SILVER ROBERT MIRZO | ON FILE |
| SILVER SIIM | ON FILE |
| SILVER SOEOET | ON FILE |
| SILVER STEPHEN KIM | ON FILE |
| SILVERBACK LABS | ON FILE |
| SILVERE CHRISTIAN CASANOVAS | ON FILE |
| SILVERIO GALANTE | ON FILE |
| SILVERNO TUMWESIGYE | ON FILE |
| SILVESTAR ANICIC | ON FILE |
| SILVESTER ANAKU APEKU | ON FILE |
| SILVESTER ARRAMBIDE | ON FILE |
| SILVESTER KUSKO | ON FILE |
| SILVESTER LEMMENS | ON FILE |
| SILVESTERC B A ROJER | ON FILE |
| SILVESTRE ALFONSO GONZALEZ ZAPATA | ON FILE |
| SILVESTRE E RAMOS | ON FILE |
| SILVESTRE HERNANDEZ | ON FILE |
| SILVESTRE LOTTERO | ON FILE |
| SILVESTRE TORRES NIETO | ON FILE |
| SILVESTRE VIVO MILAN | ON FILE |
| SILVESTRO DELLE CAVE | ON FILE |
| SILVESTRS SOLOVJEVS | ON FILE |
| SILVIA AIDA COMBA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVIA ALEJANDRA ARROYO | ON FILE |
| SILVIA ALEJANDRA COIRADAS | ON FILE |
| SILVIA ALEXANDRA MARQUES TEIXEIRA | ON FILE |
| SILVIA ANTONIO KOLEVA | ON FILE |
| SILVIA ANYULY GARCIARICO | ON FILE |
| SILVIA ASUNCION OLIVERO | ON FILE |
| SILVIA AURORA NORRGARD | ON FILE |
| SILVIA BITTANTE FANACON SEPULVEDA | ON FILE |
| SILVIA CABANOVA | ON FILE |
| SILVIA CATAPANO | ON FILE |
| SILVIA CAVRINI | ON FILE |
| SILVIA CINCOTTA | ON FILE |
| SILVIA CONTRERAS | ON FILE |
| SILVIA CRISCUOLO | ON FILE |
| SILVIA CRISPINO | ON FILE |
| SILVIA CRISTINA ALVES MARTINS PEREIRA NEVES | ON FILE |
| SILVIA CRISTINA FERRARO | ON FILE |
| SILVIA DE MAGLIE | ON FILE |
| SILVIA DEL HOYO HERNANDEZ | ON FILE |
| SILVIA DEL VALLE MORENO | ON FILE |
| SILVIA DEVITA BINTI SYAHRIL | ON FILE |
| SILVIA DEYANIRA OBREGON | ON FILE |
| SILVIA DOMINGUES MATOS | ON FILE |
| SILVIA ELISA MUNOZ AGREDO | ON FILE |
| SILVIA ESTHER DBINION | ON FILE |
| SILVIA EUGENIA HENRIC | ON FILE |
| SILVIA FARABEGOLI | ON FILE |
| SILVIA FERNANDEZ NAVEIRAS | ON FILE |
| SILVIA GARBUGLIA | ON FILE |
| SILVIA GATTI | ON FILE |
| SILVIA GIOVANNA GARCIA ARAMBURU | ON FILE |
| SILVIA GOVONI | ON FILE |
| SILVIA GRACIELA CARBALLADA | ON FILE |
| SILVIA GUTSCHEBER | ON FILE |
| SILVIA HADINATA | ON FILE |
| SILVIA HAIDL | ON FILE |
| SILVIA HEUER | ON FILE |
| SILVIA HOSTETTLER | ON FILE |
| SILVIA HUANG @ AYE THANDAR MOE | ON FILE |
| SILVIA INES RINALDI-GALLARDO | ON FILE |
| SILVIA J ROSALES RIVERA | ON FILE |
| SILVIA JOHANA GOMEZ | ON FILE |
| SILVIA KARINA PLASCENCIA POSADA | ON FILE |
| SILVIA KÃ–STER | ON FILE |
| SILVIA KENTJANA | ON FILE |
| SILVIA LAZZATI | ON FILE |
| SILVIA LILIANA ROHWAIN | ON FILE |
| SILVIA LOPEZ LOPEZ | ON FILE |
| SILVIA M LOPES DE BARROS DA SILVA | ON FILE |
| SILVIA MACKOVA | ON FILE |
| SILVIA MANTILACCI | ON FILE |
| SILVIA MARCU | ON FILE |
| SILVIA MARGARITA BALDOMERO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVIA MARIA DREYFUS GARAY | ON FILE |
| SILVIA MARIA JIMENA ABAN | ON FILE |
| SILVIA MARIA LANAS | ON FILE |
| SILVIA MARINA PAZ | ON FILE |
| SILVIA MARUJA MONTENEGRO BOCANEGRA | ON FILE |
| SILVIA MAURONI | ON FILE |
| SILVIA MELINA ALSUA | ON FILE |
| SILVIA MICHELUCCI | ON FILE |
| SILVIA MIGUEZ GALLARDO | ON FILE |
| SILVIA MONICA GIARDINO | ON FILE |
| SILVIA MORA PELAEZ | ON FILE |
| SILVIA MUSTACCIIIO | ON FILE |
| SILVIA OLLER CANET | ON FILE |
| SILVIA PACHECO APARICIO | ON FILE |
| SILVIA PALAU PUJOLS | ON FILE |
| SILVIA PALOMBA | ON FILE |
| SILVIA PANIZZUTTI | ON FILE |
| SILVIA PAOLACCI | ON FILE |
| SILVIA PENA CORON | ON FILE |
| SILVIA PETRONA ZALAZAR | ON FILE |
| SILVIA PIETRI | ON FILE |
| SILVIA REBULLIDA ESTEBANEZ | ON FILE |
| SILVIA RHEA SURMAN | ON FILE |
| SILVIA RICCIUTI | ON FILE |
| SILVIA ROOSE | ON FILE |
| SILVIA ROSA DOMINGUEZ | ON FILE |
| SILVIA ROSSANA ARIAS | ON FILE |
| SILVIA RUFFINI | ON FILE |
| SILVIA SACCOMANDI | ON FILE |
| SILVIA SANNA | ON FILE |
| SILVIA SARA PENA MONTENEGRO | ON FILE |
| SILVIA SCHENA | ON FILE |
| SILVIA SCHMID | ON FILE |
| SILVIA SECCO | ON FILE |
| SILVIA SIGNORINI | ON FILE |
| SILVIA SINIJARV | ON FILE |
| SILVIA STOIKOVA | ON FILE |
| SILVIA SUSANA PALIZA | ON FILE |
| SILVIA SUSANA ZURITA | ON FILE |
| SILVIA V ALARCON CENTENO | ON FILE |
| SILVIA VALENTINA CONTRERAS VEGA | ON FILE |
| SILVIA VANESA GOMEZ | ON FILE |
| SILVIA VIRGINIA FERNANDEZ | ON FILE |
| SILVIA VIRGINIA INGA REYNAGA | ON FILE |
| SILVIA VOLPATO | ON FILE |
| SILVIA WONG | ON FILE |
| SILVIA YANAKIEVA | ON FILE |
| SILVIAN TOFAN | ON FILE |
| SILVIE GRIMOVA | ON FILE |
| SILVIE HORAKOVA | ON FILE |
| SILVIJA KLEJEVSKYTE | ON FILE |
| SILVIJA PEKORIUTE | ON FILE |
| SILVINA AVALOS | ON FILE |
| SILVINA CLAUDIA LOPEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVINA DE JESUS ANTUNES MITRA | ON FILE |
| SILVINA FABIANA RODRIGUEZ | ON FILE |
| SILVINA JANET DEL VALLE SORIA | ON FILE |
| SILVINA LEDESMA | ON FILE |
| SILVINA PAULA GERMANO | ON FILE |
| SILVINE PICARD | ON FILE |
| SILVINO JOSEPH CORDEIRO | ON FILE |
| SILVIO ALBERTO ROSITO | ON FILE |
| SILVIO ANIBAL HENAREJOS TABORDA | ON FILE |
| SILVIO ANTONIN FAORO | ON FILE |
| SILVIO CAIRELLA | ON FILE |
| SILVIO CARAFFINI | ON FILE |
| SILVIO CICCOCIOPPO | ON FILE |
| SILVIO DANIEL DE RIBEIRO VIEIRA | ON FILE |
| SILVIO DELLACQUA | ON FILE |
| SILVIO EDMUND CALDELARI | ON FILE |
| SILVIO ESPOSITO | ON FILE |
| SILVIO ESTEBAN AGUIAR CUELLO | ON FILE |
| SILVIO GASTON CARBALLO | ON FILE |
| SILVIO JORGE MENDIANDUA | ON FILE |
| SILVIO KLOSE | ON FILE |
| SILVIO LERESCHE | ON FILE |
| SILVIO ORAZZO | ON FILE |
| SILVIO PAESCHKE | ON FILE |
| SILVIO SACKEWITZ | ON FILE |
| SILVIO SCARCIGLIA | ON FILE |
| SILVIO SPADARI | ON FILE |
| SILVIO XAVER VIANIN | ON FILE |
| SILVIO YULIYANOV MOLLOV | ON FILE |
| SILVIO ZORZAN | ON FILE |
| SILVIU ALEXANDRU MARIANCIUC | ON FILE |
| SILVIU CATALIN POMIRLEANU | ON FILE |
| SILVIU IONUT ISTRATE | ON FILE |
| SILVIU IULIAN STAN | ON FILE |
| SILVIU IULIAN VASILE | ON FILE |
| SILVIU OCTAVIAN GEORGE SEFER | ON FILE |
| SILVIU PETRE PIRVULESCU | ON FILE |
| SILVIU PETRU CONT | ON FILE |
| SILVIU STANGACIU | ON FILE |
| SILVIU TIRNOVEANU | ON FILE |
| SILVIU VIRGILIU POSTEUCA | ON FILE |
| SILVIUS DAN GRECU | ON FILE |
| SILVYA PATRICIA CHAVES ENRIQUEZ | ON FILE |
| SIM CHEN HAN | ON FILE |
| SIM CHIN SOONG | ON FILE |
| SIM FANG YANG | ON FILE |
| SIM GEOK KWONG | ON FILE |
| SIM GEOK LAN ANNABELLA | ON FILE |
| SIM HEAN JUN BRYAN | ON FILE |
| SIM HUI GINA LIM | ON FILE |
| SIM HUI YI | ON FILE |
| SIM JENG YEE CHERYL | ON FILE |
| SIM JIA HUI | ON FILE |
| SIM JIA RU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIM JIA YANG | ON FILE |
| SIM JIAK HO MRS.JOW SIM JIAK HO | ON FILE |
| SIM JIN CHONG WILLIAM | ON FILE |
| SIM JUN JE HANZEN | ON FILE |
| SIM JUN WIN | ON FILE |
| SIM KELVIN | ON FILE |
| SIM KENG BEE | ON FILE |
| SIM KENG CHONG | ON FILE |
| SIM KHAY TIEN | ON FILE |
| SIM KHEE WANG | ON FILE |
| SIM KIM CHONG | ON FILE |
| SIM KOK HUI (SHEN GUOHUI) | ON FILE |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ON FILE |
| SIM KONG LEAN | ON FILE |
| SIM KOON ONG | ON FILE |
| SIM KUAN MENG | ON FILE |
| SIM KWAN KIAT | ON FILE |
| SIM LEE AI | ON FILE |
| SIM MENG KIAT | ON FILE |
| SIM PEI YING MABEL | ON FILE |
| SIM PHEE LIP | ON FILE |
| SIM RENHE JOSHUA | ON FILE |
| SIM SHANG EN | ON FILE |
| SIM SHENG PENG | ON FILE |
| SIM SHI CHANG KENNETH | ON FILE |
| SIM SIOW PENG | ON FILE |
| SIM SIYING | ON FILE |
| SIM SWEE KWANG JOSHUA | ON FILE |
| SIM SWEE LEONG (SHEN RUILONG) | ON FILE |
| SIM SZE MIN CHERIE | ON FILE |
| SIM TNG KWANG | ON FILE |
| SIM TZE WEI | ON FILE |
| SIM WEE SIEN | ON FILE |
| SIM WEI KANG | ON FILE |
| SIM WEI TAI JOHN (SHEN WEIDA JOHN) | ON FILE |
| SIM WOON YAP | ON FILE |
| SIM YEW CHYE DESMOND SHEN YOUCAI | ON FILE |
| SIM YONG SIANG (SHEN YONGXIANG) | ON FILE |
| SIM YONG SIANG (SHEN YONGXIANG) | ON FILE |
| SIM YUE-LI MADELEINE (SHEN YUELI) | ON FILE |
| SIM ZHEN FENG RENNIE | ON FILE |
| SIMA SARABI | ON FILE |
| SIMA SEDIGHEH BAFANDEH | ON FILE |
| SIMANGELE SIBINDI | ON FILE |
| SIMANT AJMERA | ON FILE |
| SIMAO MIGUEL DE SOUSA MONTEIRO | ON FILE |
| SIMAO MONTEIRO DUARTE DE MAIA RODRIGUES | ON FILE |
| SIMAO PEDRO LOPES RIBEIRO | ON FILE |
| SIMAO PEDRO RODRIGUES DE MOURA | ON FILE |
| SIMAO PEDRO ROMAO SANTOS | ON FILE |
| SIMAO PEDRO SEIXAS JORGE | ON FILE |
| SIMAR KAUR JASS | ON FILE |
| SIMARINDERPAL SINGH | ON FILE |
| SIMARJEET KAUR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMARPREET SINGH | ON FILE |
| SIMAS BAUKYS | ON FILE |
| SIMBA MWANZA | ON FILE |
| SIMBAASHEBAR PETERSON | ON FILE |
| SIMBARASHE JOSEPH MUCHENJE | ON FILE |
| SIMCHA LEAH RUYU POLLOCK | ON FILE |
| SIMCHA LEIB TOLWIN | ON FILE |
| SIMCHA LEVI HALPERT | ON FILE |
| SIME PAVIN | ON FILE |
| SIMEL JEET KAUR | ON FILE |
| SIMEN ECKHARDT | ON FILE |
| SIMEN FROILAND | ON FILE |
| SIMEN JOSANG NILSEN | ON FILE |
| SIMEN KAALSTAD | ON FILE |
| SIMEN LOMAS JOHANNESSEN | ON FILE |
| SIMEN PLATOU | ON FILE |
| SIMEN RAKVAG MIDTBO | ON FILE |
| SIMEN SVERDRUP-THYGESON | ON FILE |
| SIMENG ZHAI | ON FILE |
| SIMEO MIQUEL MENA | ON FILE |
| SIMEON A PICKETT | ON FILE |
| SIMEON ALDEN | ON FILE |
| SIMEON ANTHONY MARKMAN | ON FILE |
| SIMEON ARI HALBRECHT | ON FILE |
| SIMEON CARMINE BUCCHINO | ON FILE |
| SIMEON CURTIS WILSON | ON FILE |
| SIMEON DANAILOV SPASOV | ON FILE |
| SIMEON ELIOT BLAKELY | ON FILE |
| SIMEON EMILOV SPASOV | ON FILE |
| SIMEON ISAAC BERSON | ON FILE |
| SIMEON IVANOV HRISTOV | ON FILE |
| SIMEON JAMES DUMAS MC FARLANE | ON FILE |
| SIMEON MALIK UNWIN BOND | ON FILE |
| SIMEON MARTIN MARIA PICKERS | ON FILE |
| SIMEON NUNG | ON FILE |
| SIMEON PETKOV STOYKOV | ON FILE |
| SIMEON SCHNAPPER | ON FILE |
| SIMEON SMELTZER | ON FILE |
| SIMEON SVETLOZAROV SIMEONOV | ON FILE |
| SIMEON TONY CHOKOISKY | ON FILE |
| SIMGE GUNER | ON FILE |
| SIMI BHARAT PARIKH | ON FILE |
| SIMIN KHAVARIAN | ON FILE |
| SIMIN MOHAMMADI | ON FILE |
| SIMING ZHOU | ON FILE |
| SIMION CRISTIAN BALAJ | ON FILE |
| SIMION KOSTOV PATEEV | ON FILE |
| SIMION LEGIAN | ON FILE |
| SIMISOLA AMDALAT KEYE | ON FILE |
| SIMISOLA O AJIMATANRAREJE | ON FILE |
| SIMIT YOGESH DESAI | ON FILE |
| SIMMI SOOD | ON FILE |
| SIMMI WONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMMONDS FUTURE PTY LTD ATF SIMMONDS SUPER FUND | ON FILE |
| SIMO ARVO LLMARI POHJOLA | ON FILE |
| SIMO MATTI ANTERO SAIRANEN | ON FILE |
| SIMO PEKKA TUNTTUNEN | ON FILE |
| SIMO PETER MARSHALL | ON FILE |
| SIMO TANELI STOLPE | ON FILE |
| SIMO TUOMAS JUHANI SUOHEIMO | ON FILE |
| SIMO VALENTIN GABRIEL | ON FILE |
| SIMON A BICKERTON | ON FILE |
| SIMON A CALLEN | ON FILE |
| SIMON A LIU | ON FILE |
| SIMON A SMITH | ON FILE |
| SIMON ACHVAN | ON FILE |
| SIMON ADAMEK | ON FILE |
| SIMON AGARWALA | ON FILE |
| SIMON ALAN NABER | ON FILE |
| SIMON ALBRECHT DE POORTER | ON FILE |
| SIMON ALEX OLESEN | ON FILE |
| SIMON ALEXANDER BISCHOFF | ON FILE |
| SIMON ALEXANDER COLLINGS BEER | ON FILE |
| SIMON ALEXANDER FRID | ON FILE |
| SIMON ALEXANDER HAAHR AARUP | ON FILE |
| SIMON ALEXANDER HEDKVIST | ON FILE |
| SIMON ALEXANDER J REIS | ON FILE |
| SIMON ALEXANDER MURPHY | ON FILE |
| SIMON ALEXANDER NEJMAN | ON FILE |
| SIMON ALEXANDER POE | ON FILE |
| SIMON ALEXANDER READ | ON FILE |
| SIMON ALEXANDER SMITH | ON FILE |
| SIMON ALEXANDER STAIGER | ON FILE |
| SIMON ALEXANDER WALSH | ON FILE |
| SIMON ALEXANDRE MOUGEOLLE | ON FILE |
| SIMON ALFREDO DE SOUZA | ON FILE |
| SIMON ALJIA DESSUS | ON FILE |
| SIMON ALLAN WELLS | ON FILE |
| SIMON ALLAN WRIGHT | ON FILE |
| SIMON ALMINDE RASMUSSEN | ON FILE |
| SIMON AMADEUS NEASE | ON FILE |
| SIMON AMALRAJ JOHN-SELVARAJ | ON FILE |
| SIMON ANDERS NORDSTROM | ON FILE |
| SIMON ANDRE RIKSMA | ON FILE |
| SIMON ANDREAS ALSINGI WENGSTROEM | ON FILE |
| SIMON ANDREAS BAERLOCHER | ON FILE |
| SIMON ANDREAS HOFMANN | ON FILE |
| SIMON ANDREAS LOLK LARSEN | ON FILE |
| SIMON ANDREW BURGESS | ON FILE |
| SIMON ANDREW CARVILLE | ON FILE |
| SIMON ANDREW COLES | ON FILE |
| SIMON ANDREW COUSINS | ON FILE |
| SIMON ANDREW HUDSON | ON FILE |
| SIMON ANDREW PHILLIP | ON FILE |
| SIMON ANDREW REYNOLDS | ON FILE |
| SIMON ANDREW SHARP | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON ANTHONY EDWARDS | ON FILE |
| SIMON ANTHONY HANCOCK | ON FILE |
| SIMON ANTHONY MORRIS | ON FILE |
| SIMON ANTHONY OLOUGHLIN | ON FILE |
| SIMON ANTHONY ORMSBY | ON FILE |
| SIMON ANTHONY PRUNTY | ON FILE |
| SIMON ANTHONY TRUDEAU | ON FILE |
| SIMON ANTHONY WALKER | ON FILE |
| SIMON ANTOINE HAMAD | ON FILE |
| SIMON ANTOON VAN DAAL | ON FILE |
| SIMON AREVALO SAINT JEAN | ON FILE |
| SIMON ARMAND P NOBLET | ON FILE |
| SIMON ARON MITCHELL | ON FILE |
| SIMON ARON SINCLAIR | ON FILE |
| SIMON ARSENEAU | ON FILE |
| SIMON AURELIAN ASTABURUAGA GANDARILLAS | ON FILE |
| SIMON AUSTIN MANFREDI | ON FILE |
| SIMON AYTOGAN | ON FILE |
| SIMON BAILY SYLVESTER | ON FILE |
| SIMON BALKEN | ON FILE |
| SIMON BANG KJELDGAARD | ON FILE |
| SIMON BARRY JONES | ON FILE |
| SIMON BARTHELEMY GROLEAU | ON FILE |
| SIMON BEAUCAIRE | ON FILE |
| SIMON BEDEVYAN | ON FILE |
| SIMON BELIVEAU-BEAUMONT | ON FILE |
| SIMON BELTRAN GOMEZ | ON FILE |
| SIMON BEN WHITMORE | ON FILE |
| SIMON BENDIX MULLER GREGERSEN | ON FILE |
| SIMON BENOIT BURIN DES ROZIERS | ON FILE |
| SIMON BERNARD M GRANDJEAN | ON FILE |
| SIMON BERT JAN TE WOERD | ON FILE |
| SIMON BJERG LAURIDSEN | ON FILE |
| SIMON BJOERN TOETTRUP | ON FILE |
| SIMON BLUMENSAAT NIELSEN | ON FILE |
| SIMON BO GROENNING | ON FILE |
| SIMON BO LASSEN | ON FILE |
| SIMON BOGHOLM DYRBY | ON FILE |
| SIMON BOILEAU | ON FILE |
| SIMON BOLIVAR BUCKNER | ON FILE |
| SIMON BOLIVAR BUCKNER | ON FILE |
| SIMON BOLZLI | ON FILE |
| SIMON BOORSMA | ON FILE |
| SIMON BOY | ON FILE |
| SIMON BREJNHOLT MIKKELSEN | ON FILE |
| SIMON BRENDAN O REILLY | ON FILE |
| SIMON BRETT WOOD | ON FILE |
| SIMON BRIAN CLEAVER | ON FILE |
| SIMON BRUCE MORGAN | ON FILE |
| SIMON BRYAN MURPHY | ON FILE |
| SIMON BUERGI | ON FILE |
| SIMON BUGAR | ON FILE |
| SIMON BUIKEMA | ON FILE |
| SIMON BUXTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON C RENTNER | ON FILE |
| SIMON CAJLINGER | ON FILE |
| SIMON CARL BERNT BACKLUND | ON FILE |
| SIMON CARLO CASCIANO | ON FILE |
| SIMON CASSAT | ON FILE |
| SIMON CAVAL MORIN | ON FILE |
| SIMON CEULEMANS | ON FILE |
| SIMON CHABOT | ON FILE |
| SIMON CHAK HIM LAM | ON FILE |
| SIMON CHAMORRO QUIJANO | ON FILE |
| SIMON CHAMORRO QUIJANO | ON FILE |
| SIMON CHANG | ON FILE |
| SIMON CHANWOO LEE | ON FILE |
| SIMON CHARLEBOIS | ON FILE |
| SIMON CHARLES ANDERSON | ON FILE |
| SIMON CHARLES BATEMAN | ON FILE |
| SIMON CHARLES BYRNS | ON FILE |
| SIMON CHARLES COLEMAN | ON FILE |
| SIMON CHARLES LAFERRIERE | ON FILE |
| SIMON CHARLES O LEWIS | ON FILE |
| SIMON CHARLES P KAPUSI KILESSE | ON FILE |
| SIMON CHARLES PARTON | ON FILE |
| SIMON CHENG | ON FILE |
| SIMON CHIMA EZE | ON FILE |
| SIMON CHI-PONG FUNG | ON FILE |
| SIMON CHOI | ON FILE |
| SIMON CHRIS CHEN | ON FILE |
| SIMON CHRISTIAAN VLEESHOUWERS | ON FILE |
| SIMON CHRISTIAN JENSEN | ON FILE |
| SIMON CHRISTINAT | ON FILE |
| SIMON CHRISTOPHER BRIDGENS | ON FILE |
| SIMON CHRISTOPHER FOSTER | ON FILE |
| SIMON CHRISTOPHER GARBETT | ON FILE |
| SIMON CHRISTOPHER HAGGER | ON FILE |
| SIMON CHRISTOPHER JONES | ON FILE |
| SIMON CHRISTOPHER KIBBLES | ON FILE |
| SIMON CHRISTOPHER ROYLE | ON FILE |
| SIMON CHRISTOPHER WELLS | ON FILE |
| SIMON CIBULKA | ON FILE |
| SIMON CIRCLE BAUMAN | ON FILE |
| SIMON CLAYTON WOODHOUSE | ON FILE |
| SIMON CLERC | ON FILE |
| SIMON COCHRANE | ON FILE |
| SIMON COLLINS | ON FILE |
| SIMON CONHEADY | ON FILE |
| SIMON CONOR DEEHAN | ON FILE |
| SIMON CONSTANTIJN ROSSEEL | ON FILE |
| SIMON CORTES LAWLOR | ON FILE |
| SIMON CRAWSHAW PUTWAIN | ON FILE |
| SIMON CROSBY BLACKHURST | ON FILE |
| SIMON CROTEAU | ON FILE |
| SIMON D KAARS | ON FILE |
| SIMON D RODRIGUES | ON FILE |
| SIMON DAHL CHRISTENSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON DAIGNEAULT VAUDRY | ON FILE |
| SIMON DAMIEN DIJKMAN | ON FILE |
| SIMON DAMMARK NIELSEN | ON FILE |
| SIMON DANG | ON FILE |
| SIMON DANIEL EGAN | ON FILE |
| SIMON DANIEL GOULD | ON FILE |
| SIMON DANIEL MAFTEI | ON FILE |
| SIMON DAUWE | ON FILE |
| SIMON DAVID CATON | ON FILE |
| SIMON DAVID DOWNES | ON FILE |
| SIMON DAVID KAY | ON FILE |
| SIMON DAVID MARSHALL | ON FILE |
| SIMON DAVID MCVEIGH | ON FILE |
| SIMON DAVID OLIVER | ON FILE |
| SIMON DAVID PHILLIPS | ON FILE |
| SIMON DAVID WEIGUNY | ON FILE |
| SIMON DAVID WHITTENBURY | ON FILE |
| SIMON DAWD | ON FILE |
| SIMON DE GABRIELE | ON FILE |
| SIMON DE JESUS OSORIO | ON FILE |
| SIMON DE SCHUTTER | ON FILE |
| SIMON DEAN HAWKER | ON FILE |
| SIMON DELAROSA | ON FILE |
| SIMON DEMERS | ON FILE |
| SIMON DENNIS R VAN PARYS | ON FILE |
| SIMON DESCARPENTRIES | ON FILE |
| SIMON DESGAGNE | ON FILE |
| SIMON DESJARDINS | ON FILE |
| SIMON DESROCHERS | ON FILE |
| SIMON DEVANEY | ON FILE |
| SIMON DEVOS | ON FILE |
| SIMON DIDIER SAVINIEN HUMBERT | ON FILE |
| SIMON DIONNE-RODRIGUEZ | ON FILE |
| SIMON DIRK VATARECK | ON FILE |
| SIMON DISSING FREDERIKSEN | ON FILE |
| SIMON DIXON | ON FILE |
| SIMON DOLINSEK | ON FILE |
| SIMON DOMINIK DELTZSCHNER | ON FILE |
| SIMON DOUGLAS GRAHAM BRUCE | ON FILE |
| SIMON DUFAULT | ON FILE |
| SIMON DYBDAL | ON FILE |
| SIMON E DAVID | ON FILE |
| SIMON EDUARDO ARENAS | ON FILE |
| SIMON EDWARD BROOKS | ON FILE |
| SIMON EDWARD CAVE | ON FILE |
| SIMON EDWARD COLLINS | ON FILE |
| SIMON EDWARD ENGELBERT | ON FILE |
| SIMON EDWARD HARGRAVES | ON FILE |
| SIMON EDWARD HINTON | ON FILE |
| SIMON EDWARD JORDAN | ON FILE |
| SIMON EGHEN J STABIJ | ON FILE |
| SIMON ELIAS | ON FILE |
| SIMON ELIAS VALERIO ALMONTE | ON FILE |
| SIMON ELIE MONNIER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON ELIMELECH | ON FILE |
| SIMON ELKJAER FRANTSEN | ON FILE |
| SIMON ELLIOT GOULDMAN | ON FILE |
| SIMON EMIL BROBERG | ON FILE |
| SIMON ERIC BATES | ON FILE |
| SIMON ERIK HENRIK STORBACK | ON FILE |
| SIMON ETIENNE FOURDINIER | ON FILE |
| SIMON EUGENE HUR | ON FILE |
| SIMON EVARISTO R VERVAEKE | ON FILE |
| SIMON EVRARD | ON FILE |
| SIMON F CHAPMAN | ON FILE |
| SIMON FEITELBERG JAKOBSEN | ON FILE |
| SIMON FELICE | ON FILE |
| SIMON FELIX MAGO | ON FILE |
| SIMON FENTIMAN GILCHRIST | ON FILE |
| SIMON FILIP BELLANDER | ON FILE |
| SIMON FLAMOS | ON FILE |
| SIMON FLETCHER | ON FILE |
| SIMON FLINK | ON FILE |
| SIMON FLORENT NATHANAEL DANLOS | ON FILE |
| SIMON FRANCESCO BUSEMEYER | ON FILE |
| SIMON FRANCIS | ON FILE |
| SIMON FRANCIS PATMORE | ON FILE |
| SIMON FRANCIS SMITH | ON FILE |
| SIMON FRANCIS WILSON | ON FILE |
| SIMON FRANK JEAN-GABRIEL BRIN | ON FILE |
| SIMON FREDERIC ALARY | ON FILE |
| SIMON FREDERIC CLAUDE QUEROL | ON FILE |
| SIMON FREDERIC G MIDAVAINE | ON FILE |
| SIMON FREDERIK DE RAADT | ON FILE |
| SIMON FREE | ON FILE |
| SIMON FRYDLENDER | ON FILE |
| SIMON G ALDERMAN | ON FILE |
| SIMON G H VAN HOUT | ON FILE |
| SIMON G MOBBS | ON FILE |
| SIMON G P MARINOV | ON FILE |
| SIMON GABRIEL PAUL LUCCHESINI | ON FILE |
| SIMON GAGNE | ON FILE |
| SIMON GAGNON | ON FILE |
| SIMON GAMSJAEGER | ON FILE |
| SIMON GAUTSCH | ON FILE |
| SIMON GEOFFREY DARLINGTON | ON FILE |
| SIMON GEORGE MAVIN | ON FILE |
| SIMON GERHARD SCHMIDT | ON FILE |
| SIMON GIESBRECHT | ON FILE |
| SIMON GONZALEZ | ON FILE |
| SIMON GORDON DION JUDE HENDERSON | ON FILE |
| SIMON GORGES | ON FILE |
| SIMON GOV | ON FILE |
| SIMON GOWN-SHAR CHEN | ON FILE |
| SIMON GRIMSHAW | ON FILE |
| SIMON GUILLAUME PIERRE MARCEL BATAILLE | ON FILE |
| SIMON GUINEMER | ON FILE |
| SIMON GUSTAV AGERSKOV | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON GUY JENNINGS | ON FILE |
| SIMON GYNTHER FISCHER | ON FILE |
| SIMON HALL BROWN | ON FILE |
| SIMON HANZUREJ | ON FILE |
| SIMON HELBO NIELSEN | ON FILE |
| SIMON HELGE BERNSDORFF WALLSTEDT | ON FILE |
| SIMON HELGREN BOLL | ON FILE |
| SIMON HELLISEN | ON FILE |
| SIMON HENRI MICHEL MARTHAN | ON FILE |
| SIMON HERBERT CHAMBERS | ON FILE |
| SIMON HIERONYMUS NELKE | ON FILE |
| SIMON HOCHSTEIN | ON FILE |
| SIMON HOEFFNER CORNELIUSSEN | ON FILE |
| SIMON HOJ FANGEL | ON FILE |
| SIMON HOLM PETERSEN | ON FILE |
| SIMON HOLST AANDAHL | ON FILE |
| SIMON HOUSKA | ON FILE |
| SIMON HRIBOVSEK | ON FILE |
| SIMON HU | ON FILE |
| SIMON HUGH RYDER LUCIUS | ON FILE |
| SIMON HVIID DEL PIN | ON FILE |
| SIMON HYUNMIN SHIN | ON FILE |
| SIMON IAN DEEBLE | ON FILE |
| SIMON IAN MICKLE | ON FILE |
| SIMON IAN WHITE | ON FILE |
| SIMON IKUSERU | ON FILE |
| SIMON INGE REMOEY | ON FILE |
| SIMON INGEMANN OLESEN | ON FILE |
| SIMON J ALEXANDER | ON FILE |
| SIMON J AUCHETTL | ON FILE |
| SIMON J BOKA | ON FILE |
| SIMON J MUSCAT | ON FILE |
| SIMON J PROCTOR | ON FILE |
| SIMON J WILSON | ON FILE |
| SIMON J WOODS | ON FILE |
| SIMON JACK BOND | ON FILE |
| SIMON JACOB BARR | ON FILE |
| SIMON JACOBUS MARIA DUINDAM | ON FILE |
| SIMON JAE SCHAEFER | ON FILE |
| SIMON JAMES ALEXANDER LEIGH | ON FILE |
| SIMON JAMES BERNARD | ON FILE |
| SIMON JAMES BLACKBURN | ON FILE |
| SIMON JAMES BROWN | ON FILE |
| SIMON JAMES CHISLETT | ON FILE |
| SIMON JAMES EDDY | ON FILE |
| SIMON JAMES FOXFORD | ON FILE |
| SIMON JAMES HARRY | ON FILE |
| SIMON JAMES HOLLOWAY | ON FILE |
| SIMON JAMES JUDKINS | ON FILE |
| SIMON JAMES LUND | ON FILE |
| SIMON JAMES PARSONS | ON FILE |
| SIMON JAMES PAYNE | ON FILE |
| SIMON JAMES PETERFFY | ON FILE |
| SIMON JAMES PETERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON JAMES PICKERING | ON FILE |
| SIMON JAMES PUGH | ON FILE |
| SIMON JAMES ROACH | ON FILE |
| SIMON JAMES ROGERS | ON FILE |
| SIMON JAMES SHARP | ON FILE |
| SIMON JAMES SMITH | ON FILE |
| SIMON JAMES STEPHEN | ON FILE |
| SIMON JAMES T WARD | ON FILE |
| SIMON JAMES THOMSON | ON FILE |
| SIMON JAMES TURNER | ON FILE |
| SIMON JAMES Z THOMASSON | ON FILE |
| SIMON JASMIN | ON FILE |
| SIMON JAY STEBBING | ON FILE |
| SIMON JAY WU | ON FILE |
| SIMON JEAN F HARDY | ON FILE |
| SIMON JEAN FRANCOIS LARTHE | ON FILE |
| SIMON JEAN GIBERT | ON FILE |
| SIMON JEAN LOUIS BRIERE | ON FILE |
| SIMON JEAN LOUIS VIAUD | ON FILE |
| SIMON JEAN PHILIPPE DENEUX | ON FILE |
| SIMON JENSEN | ON FILE |
| SIMON JIA | ON FILE |
| SIMON JIAN | ON FILE |
| SIMON JIANXIANG LOUIE | ON FILE |
| SIMON JIN KIM | ON FILE |
| SIMON JOHAN AUBERT | ON FILE |
| SIMON JOHAN LUDVIG WIDDENHIELM | ON FILE |
| SIMON JOHANSEN | ON FILE |
| SIMON JOHN ADAMSON | ON FILE |
| SIMON JOHN BAUMER | ON FILE |
| SIMON JOHN BLASTOCK | ON FILE |
| SIMON JOHN BREEDON | ON FILE |
| SIMON JOHN BROWN | ON FILE |
| SIMON JOHN DAVIES | ON FILE |
| SIMON JOHN DUFFILL | ON FILE |
| SIMON JOHN EARITH | ON FILE |
| SIMON JOHN ELSTON | ON FILE |
| SIMON JOHN GARFIELD | ON FILE |
| SIMON JOHN GRAHAM | ON FILE |
| SIMON JOHN GRINTER | ON FILE |
| SIMON JOHN HAYES | ON FILE |
| SIMON JOHN HUNT | ON FILE |
| SIMON JOHN LAYFIELD | ON FILE |
| SIMON JOHN MADDISON | ON FILE |
| SIMON JOHN MCKINLAY | ON FILE |
| SIMON JOHN MEDDINGS | ON FILE |
| SIMON JOHN MILLIGAN | ON FILE |
| SIMON JOHN MORGAN | ON FILE |
| SIMON JOHN ROSS | ON FILE |
| SIMON JOHN ROWE | ON FILE |
| SIMON JOHN ROY WADDINGTON | ON FILE |
| SIMON JOHN SCHUBERT | ON FILE |
| SIMON JOHN STANTIALL | ON FILE |
| SIMON JOHN THOMPSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON JOHN WARDMAN | ON FILE |
| SIMON JONAS ERHARDT | ON FILE |
| SIMON JONG WANG EYNN | ON FILE |
| SIMON JOSEPH ARNAUD ALAIN BLOT | ON FILE |
| SIMON JOSEPH GEE | ON FILE |
| SIMON JOSEPH JACQUES TREMBLAY | ON FILE |
| SIMON JOSEPH M PATNELL | ON FILE |
| SIMON JOSEPH R LABRECQUE FORTIN | ON FILE |
| SIMON JULIEN ARVAUX | ON FILE |
| SIMON JULIUS KROGH | ON FILE |
| SIMON KAEMSGAARD MOELLER | ON FILE |
| SIMON KAERSLUND | ON FILE |
| SIMON KAGUMA MBUTHIA | ON FILE |
| SIMON KEITH EVERINGTON | ON FILE |
| SIMON KEITH REES | ON FILE |
| SIMON KEITH WOOD | ON FILE |
| SIMON KELLO | ON FILE |
| SIMON KEY | ON FILE |
| SIMON KHAY LEE | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KIRK OLSEN | ON FILE |
| SIMON KITZINGER | ON FILE |
| SIMON KJAER | ON FILE |
| SIMON KOK CHANG LIAU | ON FILE |
| SIMON KOLONKO | ON FILE |
| SIMON KOWALLIK | ON FILE |
| SIMON KRÃ„MER | ON FILE |
| SIMON KRAUTSCHNEIDER | ON FILE |
| SIMON KRUMBEIN | ON FILE |
| SIMON KUBRYCHT | ON FILE |
| SIMON KURT RAUCHBART | ON FILE |
| SIMON KYRKILIS | ON FILE |
| SIMON L DIREEN | ON FILE |
| SIMON L F MOHIMONT | ON FILE |
| SIMON L STEWART | ON FILE |
| SIMON LACASSE | ON FILE |
| SIMON LAM | ON FILE |
| SIMON LANGEFELD | ON FILE |
| SIMON LAPOINTE | ON FILE |
| SIMON LARIMORE | ON FILE |
| SIMON LAS | ON FILE |
| SIMON LAU | ON FILE |
| SIMON LAURIE WATKINS | ON FILE |
| SIMON LAUSEN | ON FILE |
| SIMON LAVICKA | ON FILE |
| SIMON LAWRENCE AFAMASAGA | ON FILE |
| SIMON LAWRENCE CASWELL | ON FILE |
| SIMON LAWRENCE MCKENZIE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE GAMMON | ON FILE |
| SIMON LEE SHIEN HYON | ON FILE |
| SIMON LEE VANHOLLAND | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON LEIGH GRANT | ON FILE |
| SIMON LEIGHTON LEAR | ON FILE |
| SIMON LEVESQUE | ON FILE |
| SIMON LEVIN | ON FILE |
| SIMON LHEUREUX | ON FILE |
| SIMON LI-AN DREHER | ON FILE |
| SIMON LIEU | ON FILE |
| SIMON LIM | ON FILE |
| SIMON LIM | ON FILE |
| SIMON LINDSKOV PEDERSEN | ON FILE |
| SIMON LINUS KRISTOFFER SILVERDAL | ON FILE |
| SIMON LIU | ON FILE |
| SIMON LLOYD | ON FILE |
| SIMON LLSSAC | ON FILE |
| SIMON LO | ON FILE |
| SIMON LONG | ON FILE |
| SIMON LOOTENS | ON FILE |
| SIMON LOPEZ | ON FILE |
| SIMON LOUIS FOURNIER | ON FILE |
| SIMON LUCA MERENDI | ON FILE |
| SIMON LUCAS BUNT | ON FILE |
| SIMON LUIS MUSSET | ON FILE |
| SIMON LUKE FARRAR | ON FILE |
| SIMON M ELLIOTT | ON FILE |
| SIMON M PETTIBONE | ON FILE |
| SIMON MAC | ON FILE |
| SIMON MAJGAARD SONDERGARD | ON FILE |
| SIMON MARC M BASTIN | ON FILE |
| SIMON MARC ROBERT DELALANDE | ON FILE |
| SIMON MARIN MATHIEU | ON FILE |
| SIMON MARK D DEMUYNCK | ON FILE |
| SIMON MARK DURRER | ON FILE |
| SIMON MARK WEBSTER | ON FILE |
| SIMON MARLEY STALLINGS | ON FILE |
| SIMON MARTIN BENNETT | ON FILE |
| SIMON MATHIAS BARTHALOME | ON FILE |
| SIMON MATTHEW PARKES | ON FILE |
| SIMON MATTHEW WARBURTON | ON FILE |
| SIMON MATTHEWS | ON FILE |
| SIMON MATTHIAS BAL | ON FILE |
| SIMON MATTHIAS DE VLEESCHAUWER | ON FILE |
| SIMON MATTHIESEN | ON FILE |
| SIMON MATTI | ON FILE |
| SIMON MAURITZ HOGNER | ON FILE |
| SIMON MAXIM J VERRAEST | ON FILE |
| SIMON MAXIME ROMAIN AYMAR DUFOUR | ON FILE |
| SIMON MAYER | ON FILE |
| SIMON MAYRAND | ON FILE |
| SIMON MCCORMACH | ON FILE |
| SIMON MCGREGOR WEATHERHEAD | ON FILE |
| SIMON MCSWEENEY | ON FILE |
| SIMON MERCIER-NGUYEN | ON FILE |
| SIMON MERLAK | ON FILE |
| SIMON MICHAEL ABELA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON MICHAEL AMBROSE | ON FILE |
| SIMON MICHAEL BARROS | ON FILE |
| SIMON MICHAEL BRAITHWAITE | ON FILE |
| SIMON MICHAEL DOWNEY | ON FILE |
| SIMON MICHAEL EMLYN JONES | ON FILE |
| SIMON MICHAEL GÃŒNTER WOLFF | ON FILE |
| SIMON MICHAEL LERNER | ON FILE |
| SIMON MICHAEL PEACOCK | ON FILE |
| SIMON MICHAEL THOMAS | ON FILE |
| SIMON MICHALICA | ON FILE |
| SIMON MICHEL C BEAULOYE | ON FILE |
| SIMON MICHEL CANEVET | ON FILE |
| SIMON MICHEL CLAUDE LOYER | ON FILE |
| SIMON MICHEL VON FISCHER | ON FILE |
| SIMON MIDDLETON | ON FILE |
| SIMON MIKE DE WIT | ON FILE |
| SIMON MIKLAVCIC | ON FILE |
| SIMON MILLER PORTER | ON FILE |
| SIMON MILLERET | ON FILE |
| SIMON MILLS | ON FILE |
| SIMON MING CHANG CHUANG | ON FILE |
| SIMON MINHQUANHOANG VU | ON FILE |
| SIMON MIRKO WILKINSON | ON FILE |
| SIMON MITCHELL STAUBER | ON FILE |
| SIMON MLADENOVIC | ON FILE |
| SIMON MOELLER ESPERSEN | ON FILE |
| SIMON MOELLER THUESEN | ON FILE |
| SIMON MOISSELIN | ON FILE |
| SIMON MONAGHAN | ON FILE |
| SIMON MOREAU | ON FILE |
| SIMON MORRIS | ON FILE |
| SIMON MORRIS GEROVICH | ON FILE |
| SIMON MOYES | ON FILE |
| SIMON MUELLER | ON FILE |
| SIMON MUIS | ON FILE |
| SIMON MURPHY | ON FILE |
| SIMON NACHTIGALL | ON FILE |
| SIMON NATHANIEL BROWN | ON FILE |
| SIMON NEMBHARD | ON FILE |
| SIMON NG | ON FILE |
| SIMON NICHOLAS BOYLE | ON FILE |
| SIMON NICOLAS M POURBAIX | ON FILE |
| SIMON NICOLAS PASCAL LEBOUCHER | ON FILE |
| SIMON NIGEL DUNSTAN | ON FILE |
| SIMON NISSEN | ON FILE |
| SIMON NJENGA KARIUKI | ON FILE |
| SIMON NJUGUNA NJUGUNA | ON FILE |
| SIMON NOAH BRAUN | ON FILE |
| SIMON NOE PERRELET | ON FILE |
| SIMON NOERTOFT JENSEN | ON FILE |
| SIMON NYBIRK LARSEN | ON FILE |
| SIMON O REILLY | ON FILE |
| SIMON OELLEGAARD JENSEN | ON FILE |
| SIMON OLIVAS GUCABAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON OLIVER C JARVIS | ON FILE |
| SIMON OLIVIER EUGENE GERARD LEFEBVRE | ON FILE |
| SIMON OLIVIER PETIT | ON FILE |
| SIMON OMER DECRU | ON FILE |
| SIMON ORSAG | ON FILE |
| SIMON OUELLET | ON FILE |
| SIMON OUTHWAITE | ON FILE |
| SIMON P BARKER | ON FILE |
| SIMON P DE GRAAFF | ON FILE |
| SIMON P E MICHAUX | ON FILE |
| SIMON P JAMES | ON FILE |
| SIMON PAREWYCK | ON FILE |
| SIMON PATRICK BARRY | ON FILE |
| SIMON PATRICK BYRNE | ON FILE |
| SIMON PATRICK CAMPBELL | ON FILE |
| SIMON PATRICK GERAGHTY | ON FILE |
| SIMON PATRICK TERNISIEN | ON FILE |
| SIMON PATRICK WARRINER | ON FILE |
| SIMON PAUL ANDERSON | ON FILE |
| SIMON PAUL BOYCE MAYNARD | ON FILE |
| SIMON PAUL CARON | ON FILE |
| SIMON PAUL HUGHES | ON FILE |
| SIMON PAUL OSHEA | ON FILE |
| SIMON PAUL RUFF | ON FILE |
| SIMON PAUL THOMPSON | ON FILE |
| SIMON PAUL ZAGAMI | ON FILE |
| SIMON PEDRO SONZINI ASTUDILLO | ON FILE |
| SIMON PEERSTRUP GREVE H PEDERSEN | ON FILE |
| SIMON PETER ADAMBERRY | ON FILE |
| SIMON PETER ANDREW HART | ON FILE |
| SIMON PETER BISHOP | ON FILE |
| SIMON PETER BLACKBOURN | ON FILE |
| SIMON PETER CLANCY | ON FILE |
| SIMON PETER DRAWBRIDGE | ON FILE |
| SIMON PETER GRIEVE | ON FILE |
| SIMON PETER MASON | ON FILE |
| SIMON PETER MEYER | ON FILE |
| SIMON PETER OSBORNE | ON FILE |
| SIMON PETER POOLEY | ON FILE |
| SIMON PETER SSERUMA | ON FILE |
| SIMON PETER TOMS | ON FILE |
| SIMON PETER VENTURA | ON FILE |
| SIMON PETER WILLCOCK | ON FILE |
| SIMON PETER WISE | ON FILE |
| SIMON PETER YATES | ON FILE |
| SIMON PETRUS | ON FILE |
| SIMON PHILIP BRAY | ON FILE |
| SIMON PHILIP MCCOY | ON FILE |
| SIMON PICARD | ON FILE |
| SIMON PIERRE BOUTET | ON FILE |
| SIMON PIERRE HENRI MALTHIEU | ON FILE |
| SIMON PIERRE POILVE | ON FILE |
| SIMON PIETER L BUELENS | ON FILE |
| SIMON PIETRO ZOPPE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON PIHL BISGAARD | ON FILE |
| SIMON PIKE MINKOW | ON FILE |
| SIMON PLOURDE | ON FILE |
| SIMON POULLAOUEC | ON FILE |
| SIMON PRATAMA | ON FILE |
| SIMON PUCKO | ON FILE |
| SIMON R JONES | ON FILE |
| SIMON RABY | ON FILE |
| SIMON RAJARATNAM | ON FILE |
| SIMON RALPH EASTWOOD | ON FILE |
| SIMON RAPHAEL BALTHASA ZIMMER | ON FILE |
| SIMON RAPHAEL FANGER | ON FILE |
| SIMON REED | ON FILE |
| SIMON REZNICEK | ON FILE |
| SIMON RHAMINE LOUIS EL BEZE | ON FILE |
| SIMON RICHARD CASTLE | ON FILE |
| SIMON RICHARD CROSS | ON FILE |
| SIMON RICHARD GILLIATT-HAIGH | ON FILE |
| SIMON RICHARD HILLS | ON FILE |
| SIMON RICHARD J MASQUELIER | ON FILE |
| SIMON RICHARD JAMES DE CHAMBRIER | ON FILE |
| SIMON RICHARD KARST | ON FILE |
| SIMON RICHARD TUNNARD | ON FILE |
| SIMON RICHARD VINCENT | ON FILE |
| SIMON ROBERT HENRY MCCOSH | ON FILE |
| SIMON ROBERT HODGE | ON FILE |
| SIMON ROBERT JOLY | ON FILE |
| SIMON ROBERT JONES | ON FILE |
| SIMON ROBERT PAGE | ON FILE |
| SIMON ROBERT WATTS | ON FILE |
| SIMON ROBERT WEIR | ON FILE |
| SIMON ROBIN OAKLEY | ON FILE |
| SIMON ROBIN TALVARD | ON FILE |
| SIMON RODERICK EARDLEY | ON FILE |
| SIMON ROGER NORTH | ON FILE |
| SIMON ROY KNOTT | ON FILE |
| SIMON ROZMAN | ON FILE |
| SIMON RUSSELL | ON FILE |
| SIMON RUYMAEKERS | ON FILE |
| SIMON RW EAST | ON FILE |
| SIMON S LAM | ON FILE |
| SIMON SABLATURA | ON FILE |
| SIMON SACK JR SOUKHASEUM | ON FILE |
| SIMON SALEM | ON FILE |
| SIMON SALOMON | ON FILE |
| SIMON SANTAVEC | ON FILE |
| SIMON SCHELLEKENS | ON FILE |
| SIMON SCHMIDT-PETERSEN | ON FILE |
| SIMON SCHNEEBERGER | ON FILE |
| SIMON SCHOFFBERGER | ON FILE |
| SIMON SCHOPF | ON FILE |
| SIMON SCHROLL MUNK JENSEN | ON FILE |
| SIMON SCHWEPPE | ON FILE |
| SIMON SCHWERIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON SCHWITZKY | ON FILE |
| SIMON SEBASTIAN JODOK MEDICI | ON FILE |
| SIMON SEUNG SON | ON FILE |
| SIMON SHAPIRO | ON FILE |
| SIMON SHIRAZI | ON FILE |
| SIMON SIMEK | ON FILE |
| SIMON SIRGIOVANNI | ON FILE |
| SIMON SJELLE DALGAARD | ON FILE |
| SIMON SKET | ON FILE |
| SIMON SKILDAL NIELSEN | ON FILE |
| SIMON SKOEDT LAURITSEN | ON FILE |
| SIMON SKRIVER ANDERSEN | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SOENDERGAARD MUNKSHOEJ | ON FILE |
| SIMON SOLBJORG | ON FILE |
| SIMON SPEKTOR | ON FILE |
| SIMON STACKMANN | ON FILE |
| SIMON STEFAN MORGENTHALER | ON FILE |
| SIMON STENT | ON FILE |
| SIMON STEPHENLEE YAO | ON FILE |
| SIMON STORK | ON FILE |
| SIMON STRADLING DYER | ON FILE |
| SIMON STUART EVENDEN | ON FILE |
| SIMON STUART PETER MCDERMOTT | ON FILE |
| SIMON SUNUWAR | ON FILE |
| SIMON SURYADI | ON FILE |
| SIMON T ATA | ON FILE |
| SIMON TAM | ON FILE |
| SIMON TARIKU LOKEN DRALEKE | ON FILE |
| SIMON TAVYLUCK MANIVONG | ON FILE |
| SIMON TESTA | ON FILE |
| SIMON TEVA YAO | ON FILE |
| SIMON THOMAS J JANSEN | ON FILE |
| SIMON THOMAS MARSH | ON FILE |
| SIMON THOMAS THEO COZZI | ON FILE |
| SIMON THOMAS WHITAKER | ON FILE |
| SIMON TIMOTHY BAKER | ON FILE |
| SIMON TIMOTHY BOSELEY | ON FILE |
| SIMON TIMOTHY COFFEY | ON FILE |
| SIMON TIMOTHY HARJETTE | ON FILE |
| SIMON TOBIAS WACHTER | ON FILE |
| SIMON TOMMY LAMBRECHT | ON FILE |
| SIMON TRAN | ON FILE |
| SIMON TREBILCO | ON FILE |
| SIMON TRESCH | ON FILE |
| SIMON TRINH | ON FILE |
| SIMON TRISTAN FELTRIN | ON FILE |
| SIMON TUNTELDER | ON FILE |
| SIMON ULRICH | ON FILE |
| SIMON VAGE | ON FILE |
| SIMON VAN DER GOOT | ON FILE |
| SIMON VAN OOSTWAARD E ROSIER | ON FILE |
| SIMON VANIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON VEDSTE LANGKILDE | ON FILE |
| SIMON VEILLEUX | ON FILE |
| SIMON VICTOR CLAUDE LECLERCQ | ON FILE |
| SIMON VIEKAER KRISTENSEN | ON FILE |
| SIMON VILHELMSEN | ON FILE |
| SIMON VILLANUEVA TECSON | ON FILE |
| SIMON VILLE PEDERSEN | ON FILE |
| SIMON VILLEGAS JIMENEZ | ON FILE |
| SIMON VILLEGAS-OSPINA | ON FILE |
| SIMON VIN | ON FILE |
| SIMON VINCENT FRANCIS DELPOUVE | ON FILE |
| SIMON W ING | ON FILE |
| SIMON WAESPI | ON FILE |
| SIMON WAGNER | ON FILE |
| SIMON WAI SHING | ON FILE |
| SIMON WALKER CHATENEVER | ON FILE |
| SIMON WANTY | ON FILE |
| SIMON WARWICK PEARN | ON FILE |
| SIMON WEATHERALL | ON FILE |
| SIMON WEI DA CHOW | ON FILE |
| SIMON WESTER TOSTRUP | ON FILE |
| SIMON WILLIAM TREE | ON FILE |
| SIMON WILLIAMS | ON FILE |
| SIMON WOETMANN HANSEN | ON FILE |
| SIMON WOLFGANG HAUSDORF | ON FILE |
| SIMON WONG SIONG MING | ON FILE |
| SIMON WOZNIAK KRISTENSEN | ON FILE |
| SIMON X SHI | ON FILE |
| SIMON XIMENG HANSPETER WILLIMANN | ON FILE |
| SIMON YEOMAN-TAYLOR | ON FILE |
| SIMON YONG HUA TIEN | ON FILE |
| SIMON ZAHND | ON FILE |
| SIMON ZAJC | ON FILE |
| SIMON ZAJICEK | ON FILE |
| SIMON ZAUNER BAERENTSEN | ON FILE |
| SIMON ZDRENKA | ON FILE |
| SIMON ZHI ZENG | ON FILE |
| SIMON ZOHER | ON FILE |
| SIMONA A DUMITRIU | ON FILE |
| SIMONA ALESSANDRA ZANINI | ON FILE |
| SIMONA ANCUTA FLOREA | ON FILE |
| SIMONA ANDRIUSKEVICE | ON FILE |
| SIMONA BALDARI | ON FILE |
| SIMONA BUCUR | ON FILE |
| SIMONA CAPASSO | ON FILE |
| SIMONA CHEZZI | ON FILE |
| SIMONA CHLADKOVA | ON FILE |
| SIMONA COFANO | ON FILE |
| SIMONA CORDINI | ON FILE |
| SIMONA COZMA | ON FILE |
| SIMONA CUSUMANO | ON FILE |
| SIMONA DI TULLIO | ON FILE |
| SIMONA FESSLER | ON FILE |
| SIMONA H MALY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONA HANNA | ON FILE |
| SIMONA HORVATHOVA | ON FILE |
| SIMONA KORDACOVA | ON FILE |
| SIMONA KRSTEVSKA | ON FILE |
| SIMONA KURDALIEVA | ON FILE |
| SIMONA LUBERTI | ON FILE |
| SIMONA MALMIGE | ON FILE |
| SIMONA MAZANOVA | ON FILE |
| SIMONA MAZZOLA | ON FILE |
| SIMONA MIZGAITIENE | ON FILE |
| SIMONA MLADENOVA YORDANOVA | ON FILE |
| SIMONA MONICA DI BUONO | ON FILE |
| SIMONA NIKOLAEVA YANKOVA | ON FILE |
| SIMONA OUATU | ON FILE |
| SIMONA PERINA | ON FILE |
| SIMONA PIERI | ON FILE |
| SIMONA POERIO | ON FILE |
| SIMONA RINGIENE | ON FILE |
| SIMONA ROSANO | ON FILE |
| SIMONA SAMOILIOUK | ON FILE |
| SIMONA SCHNEIDEROVA | ON FILE |
| SIMONA SEVCIKOVA | ON FILE |
| SIMONA SITA' | ON FILE |
| SIMONA SKUDOVA | ON FILE |
| SIMONA TOSITTI | ON FILE |
| SIMONA TURKOVA | ON FILE |
| SIMONA VYROSTKOVA | ON FILE |
| SIMONAS BALTENIS | ON FILE |
| SIMONAS BANKAUSKAS | ON FILE |
| SIMONAS BERENIS | ON FILE |
| SIMONAS CIUTA | ON FILE |
| SIMONAS DARGUZAS | ON FILE |
| SIMONAS JAKUBONIS | ON FILE |
| SIMONAS MALAKAS | ON FILE |
| SIMONAS SAKALYS | ON FILE |
| SIMONAS SEMCISINAS | ON FILE |
| SIMONDEEP RAI | ON FILE |
| SIMONE ACCORNERO | ON FILE |
| SIMONE ALMEIDA GUIMARAES | ON FILE |
| SIMONE ALTENHUBER | ON FILE |
| SIMONE AMARI | ON FILE |
| SIMONE ANTONELLI | ON FILE |
| SIMONE APARECIDA FERREIRA DE CARVALHO | ON FILE |
| SIMONE ARMANI | ON FILE |
| SIMONE ASCARI | ON FILE |
| SIMONE ASSALI | ON FILE |
| SIMONE ATZORI | ON FILE |
| SIMONE AULISIO | ON FILE |
| SIMONE BACCELLA | ON FILE |
| SIMONE BALIN | ON FILE |
| SIMONE BARBERIS | ON FILE |
| SIMONE BARTALI | ON FILE |
| SIMONE BAVETTA | ON FILE |
| SIMONE BECCACCIOLI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE BERGAMINI | ON FILE |
| SIMONE BERNO | ON FILE |
| SIMONE BERTO | ON FILE |
| SIMONE BERTOLDI | ON FILE |
| SIMONE BIANCHI | ON FILE |
| SIMONE BIGARAN | ON FILE |
| SIMONE BLASO | ON FILE |
| SIMONE BORGARELLO | ON FILE |
| SIMONE BORGOGNO | ON FILE |
| SIMONE BRAVACCINI | ON FILE |
| SIMONE BRAZZOLA | ON FILE |
| SIMONE BRIGIDI | ON FILE |
| SIMONE BROGLIA | ON FILE |
| SIMONE BRUNELLI | ON FILE |
| SIMONE BUCCIONI | ON FILE |
| SIMONE CALDARA | ON FILE |
| SIMONE CAMELLITI | ON FILE |
| SIMONE CANELLA | ON FILE |
| SIMONE CARDELLI | ON FILE |
| SIMONE CARLETTI | ON FILE |
| SIMONE CARLETTI | ON FILE |
| SIMONE CAROL BLATCH | ON FILE |
| SIMONE CASTIGLIONE | ON FILE |
| SIMONE CAVALLARO | ON FILE |
| SIMONE CAVALLO | ON FILE |
| SIMONE CAVOLA | ON FILE |
| SIMONE CENEDESE | ON FILE |
| SIMONE CHERIE STRAUSS | ON FILE |
| SIMONE CHIESA | ON FILE |
| SIMONE CHRISTIANE ACQUISTAPACE | ON FILE |
| SIMONE CHRISTINA SCHULTENKAMP | ON FILE |
| SIMONE CIMOLI | ON FILE |
| SIMONE CIPOLLETTI | ON FILE |
| SIMONE CLAUDETTE SIMMS | ON FILE |
| SIMONE COLTELLA | ON FILE |
| SIMONE COLUCCI | ON FILE |
| SIMONE CONTINI | ON FILE |
| SIMONE CORBELLI | ON FILE |
| SIMONE CORRENTE | ON FILE |
| SIMONE CORRIDONI | ON FILE |
| SIMONE CORTINI | ON FILE |
| SIMONE COSTA | ON FILE |
| SIMONE COTTO | ON FILE |
| SIMONE CUDA | ON FILE |
| SIMONE DALL ANGELO | ON FILE |
| SIMONE DANIELI | ON FILE |
| SIMONE DATOLA | ON FILE |
| SIMONE DE CARLI | ON FILE |
| SIMONE DEFRANCESCO | ON FILE |
| SIMONE DEIDDA | ON FILE |
| SIMONE DELLISANTI | ON FILE |
| SIMONE DENTI | ON FILE |
| SIMONE DI BERNARDO | ON FILE |
| SIMONE DI FILIPPO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE DIPIERRO | ON FILE |
| SIMONE DRHARTEL | ON FILE |
| SIMONE DUTTO | ON FILE |
| SIMONE ELIZABETH EAMES | ON FILE |
| SIMONE ERMINI | ON FILE |
| SIMONE FACCINCANI | ON FILE |
| SIMONE FEDEL | ON FILE |
| SIMONE FERRARA | ON FILE |
| SIMONE FERRETTI | ON FILE |
| SIMONE FERRI | ON FILE |
| SIMONE FIORAVANTI | ON FILE |
| SIMONE FIRATO | ON FILE |
| SIMONE FOLGARAIT | ON FILE |
| SIMONE FONTANESI | ON FILE |
| SIMONE FONTIJN | ON FILE |
| SIMONE FORGAARD | ON FILE |
| SIMONE FORGAARD | ON FILE |
| SIMONE FRANSEN COVAULT | ON FILE |
| SIMONE G BEELOO WESENHAGE | ON FILE |
| SIMONE GARIGLIO | ON FILE |
| SIMONE GENOVESE | ON FILE |
| SIMONE GERARDO DI DOMENICO | ON FILE |
| SIMONE GERVASI | ON FILE |
| SIMONE GIACOMELLI | ON FILE |
| SIMONE GIBILLINI | ON FILE |
| SIMONE GINESTRINI | ON FILE |
| SIMONE GRADOGNA | ON FILE |
| SIMONE GROTZKYJ GIORGI | ON FILE |
| SIMONE GUALANDRIS | ON FILE |
| SIMONE GUIDARELLI | ON FILE |
| SIMONE HANRAADS | ON FILE |
| SIMONE HOLT | ON FILE |
| SIMONE JANNY JONGSMA | ON FILE |
| SIMONE KROMAN JENSEN | ON FILE |
| SIMONE KRUÃŸIG | ON FILE |
| SIMONE LA TORRE | ON FILE |
| SIMONE LECHLEITNER | ON FILE |
| SIMONE LEE SLEEP | ON FILE |
| SIMONE LEONG SU LING | ON FILE |
| SIMONE LICCIARDI | ON FILE |
| SIMONE LIMIDO | ON FILE |
| SIMONE LINGUA | ON FILE |
| SIMONE LO GRASSO | ON FILE |
| SIMONE LUCIANI | ON FILE |
| SIMONE M CRICHLOW | ON FILE |
| SIMONE MANDRILLO | ON FILE |
| SIMONE MANGINO | ON FILE |
| SIMONE MANTOVANI | ON FILE |
| SIMONE MANZONI | ON FILE |
| SIMONE MARCELLINI | ON FILE |
| SIMONE MAREE STANTON | ON FILE |
| SIMONE MARIA BRYCH | ON FILE |
| SIMONE MARIE MCDONALD | ON FILE |
| SIMONE MARILLI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE MARINONI | ON FILE |
| SIMONE MARIOTTINI | ON FILE |
| SIMONE MARTORANA | ON FILE |
| SIMONE MARTUCCI | ON FILE |
| SIMONE MASSARA | ON FILE |
| SIMONE MASTROGIACOMO | ON FILE |
| SIMONE MATOS BARBOSA | ON FILE |
| SIMONE MAZZONI | ON FILE |
| SIMONE MEISELES | ON FILE |
| SIMONE MERLI | ON FILE |
| SIMONE MEZ | ON FILE |
| SIMONE MICHAELA BORKENHAGEN | ON FILE |
| SIMONE MIGNARDI | ON FILE |
| SIMONE MONACIZZO | ON FILE |
| SIMONE MONTANARI | ON FILE |
| SIMONE MORABITO | ON FILE |
| SIMONE MOTTI | ON FILE |
| SIMONE MULDER | ON FILE |
| SIMONE N WARD | ON FILE |
| SIMONE NAIRZ | ON FILE |
| SIMONE NALANI SESLER | ON FILE |
| SIMONE NASINI | ON FILE |
| SIMONE NOBLE | ON FILE |
| SIMONE ORMITTI | ON FILE |
| SIMONE ORSI | ON FILE |
| SIMONE PAOLO MAZZOLETTI | ON FILE |
| SIMONE PAVANELLI | ON FILE |
| SIMONE PELLEGRINO | ON FILE |
| SIMONE PERGA | ON FILE |
| SIMONE PERLINA | ON FILE |
| SIMONE PERNA | ON FILE |
| SIMONE PEROTTI | ON FILE |
| SIMONE PIAZZA | ON FILE |
| SIMONE PILI | ON FILE |
| SIMONE PINO | ON FILE |
| SIMONE PITTON | ON FILE |
| SIMONE PORTA MECCA | ON FILE |
| SIMONE POZZI | ON FILE |
| SIMONE PTACEK | ON FILE |
| SIMONE QUAGLIERI | ON FILE |
| SIMONE REGINA DE JAGER | ON FILE |
| SIMONE RIBELLI | ON FILE |
| SIMONE RIGINELLI | ON FILE |
| SIMONE RIGOLON | ON FILE |
| SIMONE RIZZO | ON FILE |
| SIMONE ROCCHETTI | ON FILE |
| SIMONE ROMANELLO | ON FILE |
| SIMONE ROMANO | ON FILE |
| SIMONE ROSSI | ON FILE |
| SIMONE ROVIARO | ON FILE |
| SIMONE RUSSO | ON FILE |
| SIMONE RUSSO | ON FILE |
| SIMONE SAFFIOTTI | ON FILE |
| SIMONE SALA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE SALA | ON FILE |
| SIMONE SALA | ON FILE |
| SIMONE SALVATORE IPSARO | ON FILE |
| SIMONE SASHA-GAYE RAMPALTON | ON FILE |
| SIMONE SCHIAFFINO | ON FILE |
| SIMONE SCHITTGES | ON FILE |
| SIMONE SCOTTI | ON FILE |
| SIMONE SERRETTI | ON FILE |
| SIMONE SEVERINO | ON FILE |
| SIMONE SEVESO | ON FILE |
| SIMONE SGORBATI | ON FILE |
| SIMONE SHOSHANA KHOUBIAN | ON FILE |
| SIMONE SIGNORELLI | ON FILE |
| SIMONE SILVESTRI | ON FILE |
| SIMONE SINIGAGLIA | ON FILE |
| SIMONE SIVORI | ON FILE |
| SIMONE SOLDA' | ON FILE |
| SIMONE SOPHIA WRIGHT | ON FILE |
| SIMONE SPIRITELLI | ON FILE |
| SIMONE SPIZZO | ON FILE |
| SIMONE SPRIANO | ON FILE |
| SIMONE SQUILLACE | ON FILE |
| SIMONE STELLATO | ON FILE |
| SIMONE TADDEI | ON FILE |
| SIMONE TADDEI | ON FILE |
| SIMONE TERONTOLI | ON FILE |
| SIMONE TESTI | ON FILE |
| SIMONE TETI | ON FILE |
| SIMONE TORCHI | ON FILE |
| SIMONE TORRIANI | ON FILE |
| SIMONE VAN BEKKUM | ON FILE |
| SIMONE VELOCCI | ON FILE |
| SIMONE VICARY | ON FILE |
| SIMONE VIGNA | ON FILE |
| SIMONE VILASI | ON FILE |
| SIMONE VITTA | ON FILE |
| SIMONE VITTORINI | ON FILE |
| SIMONE VITULLO | ON FILE |
| SIMONE VORTICE | ON FILE |
| SIMONE ZARO | ON FILE |
| SIMONE ZAZZERON | ON FILE |
| SIMONE ZECCHEL | ON FILE |
| SIMONE ZOIA | ON FILE |
| SIMONETTA NIEDDU | ON FILE |
| SIMONETTE SIREKA SWAIN | ON FILE |
| SIMONICK MAGDALENINA SETA BARJEAN | ON FILE |
| SIMONJ WILLIAMS | ON FILE |
| SIMONLUCA DETTORI | ON FILE |
| SIMONLUCA LANDI | ON FILE |
| SIMONMARTIN KOZY | ON FILE |
| SIMON-MICHAEL TYE-GIGUERE | ON FILE |
| SIMONNE MARIA ADRIANA VINAMATA HOLM | ON FILE |
| SIMONP A ENTIUS | ON FILE |
| SIMON-PIERRE PAUL VESPERINI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMOS SYMEOU | ON FILE |
| SIMPLE ANGE TOUNGUI INNOCENT | ON FILE |
| SIMRAN ASHISH NARULA | ON FILE |
| SIMRAN JOSHI | ON FILE |
| SIMRAN NANDWANI | ON FILE |
| SIMRAN SHARMA | ON FILE |
| SIMRAN SINGH KOONER | ON FILE |
| SIMRAN ZARA K UBHI | ON FILE |
| SIMRANJEET S GARCHA | ON FILE |
| SIMRANJIT SINGH | ON FILE |
| SIMRANJIT SINGH | ON FILE |
| SIMRANPREET SINGH | ON FILE |
| SIMRAT SINGH | ON FILE |
| SIMRAT SINGH KALSI | ON FILE |
| SIMREN SORENSEN DHALIWAL | ON FILE |
| SIMRIT KAUR GHATTAORAYA | ON FILE |
| SIMRIT SINGH GILL | ON FILE |
| SIMUKA SOLUTIONS PTY LTD | ON FILE |
| SIMUN ROGOZNICA | ON FILE |
| SIMUN SELAK | ON FILE |
| SIMWEE LENG SANDY (SHEN WEILONG SANDY) | ON FILE |
| SIN CHEONG LUK | ON FILE |
| SIN CHI JULIE LI | ON FILE |
| SIN CHING LAU | ON FILE |
| SIN CHU ANITA CHUN | ON FILE |
| SIN CHUAN CHEW | ON FILE |
| SIN CHUN LI | ON FILE |
| SIN CHUNG WONG | ON FILE |
| SIN FUI NG | ON FILE |
| SIN GEN KEONG | ON FILE |
| SIN HANG CHEUNG | ON FILE |
| SIN HANG CHUNG | ON FILE |
| SIN HUA KELVIN TAN | ON FILE |
| SIN KA POON | ON FILE |
| SIN KIM | ON FILE |
| SIN KWAN YEUNG | ON FILE |
| SIN LEUNG ROBERT CHIU | ON FILE |
| SIN LING NGAN | ON FILE |
| SIN LUNG CHIU | ON FILE |
| SIN MAN ALEC CHAM | ON FILE |
| SIN MAN AU | ON FILE |
| SIN MAN CHEUNG | ON FILE |
| SIN MAN HO | ON FILE |
| SIN MAN LUI | ON FILE |
| SIN MAN WONG | ON FILE |
| SIN MEI LAM | ON FILE |
| SIN MIN JIE | ON FILE |
| SIN PUI LAN | ON FILE |
| SIN TING CHENG | ON FILE |
| SIN TING SINDY LUI | ON FILE |
| SIN TJUN YIP | ON FILE |
| SIN TONG KOK | ON FILE |
| SIN TSUEY YUH | ON FILE |
| SIN TUNG CATHIE YEUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIN TUNG LAU | ON FILE |
| SIN TUNG TSANG | ON FILE |
| SIN TUNG TSANG | ON FILE |
| SIN WAI LAU | ON FILE |
| SIN WAI YI | ON FILE |
| SIN WING LY | ON FILE |
| SIN WOEI REN | ON FILE |
| SIN XIN YEE | ON FILE |
| SIN YAN LEUNG | ON FILE |
| SIN YEE POON | ON FILE |
| SIN YI CHAN | ON FILE |
| SIN YI CHEUNG | ON FILE |
| SIN YI CHOI | ON FILE |
| SIN YI TSANG | ON FILE |
| SIN YIN CHUNG | ON FILE |
| SIN YIN YU | ON FILE |
| SIN YOUNG YOO | ON FILE |
| SIN YU LAM | ON FILE |
| SIN YU LOU | ON FILE |
| SIN YUN TAN | ON FILE |
| SINA ABOUTALEBI | ON FILE |
| SINA AMIR JOORABCHI | ON FILE |
| SINA BAYAT | ON FILE |
| SINA FAKHERI | ON FILE |
| SINA HAFTCHENARY | ON FILE |
| SINA HOUSHMAND | ON FILE |
| SINA KAZEMI | ON FILE |
| SINA LOGHAVI | ON FILE |
| SINA MARIE HITZLER | ON FILE |
| SINA MASOUD ANSARI | ON FILE |
| SINA MOMENZADEH | ON FILE |
| SINA RAHIMIAN | ON FILE |
| SINA RAHIMPOURBIDEROEE | ON FILE |
| SINA SARY KROLS | ON FILE |
| SINA SIAHI ESFAHANI | ON FILE |
| SINA WENGER | ON FILE |
| SINADE MICHELLE B HOWELL | ON FILE |
| SINAE ERIN KIM | ON FILE |
| SINAI M ELDAD | ON FILE |
| SINAI SASSOUNI | ON FILE |
| SINAN AL FAOUR | ON FILE |
| SINAN ALI ALBAYRAK | ON FILE |
| SINAN AYDAN MEHMED | ON FILE |
| SINAN BAYRAM | ON FILE |
| SINAN CANKAYA | ON FILE |
| SINAN DEGER | ON FILE |
| SINAN DEMIRCI | ON FILE |
| SINAN DOGA TURKSOY | ON FILE |
| SINAN GOKTAS | ON FILE |
| SINAN KARABURUN | ON FILE |
| SINAN M A TAWFIK | ON FILE |
| SINAN MARKUS EKREM GEMICI | ON FILE |
| SINAN QUTAIBA NUMAN NUMAN | ON FILE |
| SINAN UGUR UMU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SINAN UONG | ON FILE |
| SINANANT ARTIPANU | ON FILE |
| SINANE SI-MOHAMMED | ON FILE |
| SINARA SREEDHARAN | ON FILE |
| SINATRA SAR | ON FILE |
| SINCLAIR ANTONE BOUSSIRON | ON FILE |
| SINCLAIR FABIEN SHAUN SMITH | ON FILE |
| SINCLAIR HERBERT FLEMMING | ON FILE |
| SINCLAIR T HILL | ON FILE |
| SINCLAIR WORRELL | ON FILE |
| SINDHU MEMON | ON FILE |
| SINDHU SINGH | ON FILE |
| SINDISIWE SIPHOKAZI MGQALELO | ON FILE |
| SINDISWA MAUD ZIKALALA | ON FILE |
| SINDRE BORGETEIEN MYRVOLD | ON FILE |
| SINDRE EDVARDSEN NYHUS | ON FILE |
| SINDRE ELIASSEN | ON FILE |
| SINDRE ELLINGSEN | ON FILE |
| SINDRE JOHAN JOHNSEN | ON FILE |
| SINDRE KOPPANG | ON FILE |
| SINDRE MELLEBY AARNSETH | ON FILE |
| SINDRI BIRGISSON | ON FILE |
| SINDRI SNAER JOHANNESSON | ON FILE |
| SINDY BERANGERE GOUILLOUD | ON FILE |
| SINDY HEINRICH | ON FILE |
| SINDY HEINRICH | ON FILE |
| SINDY LISETH ZAPP | ON FILE |
| SINDY MARTHA GORRE | ON FILE |
| SINDY RAMASAMY | ON FILE |
| SINDY YOHAIRA LOPEZ | ON FILE |
| SINE KRAG | ON FILE |
| SINE KVIST AARUP | ON FILE |
| SINE LOUISE MELDHEDEGAARD | ON FILE |
| SINE LYKKE BAASTRUP | ON FILE |
| SINEAD CATHERINE EGAN | ON FILE |
| SINEAD MARTINA DONOHOE | ON FILE |
| SINEENUCH SUNTONVUN | ON FILE |
| SINEM GENCAY | ON FILE |
| SINEM PAZAR | ON FILE |
| SINENHLANHLA THULISILE HLONGWA | ON FILE |
| SINESIO IVAN CARRILLO HEREDIA | ON FILE |
| SINFOROSO RAGAODAO JACALA | ON FILE |
| SING CHEONG KWONG | ON FILE |
| SING FUNG LEE | ON FILE |
| SING HNG NG | ON FILE |
| SING KAI SIT | ON FILE |
| SING KING ISMAN QUE | ON FILE |
| SING LAM RICHARD KWAN | ON FILE |
| SING LAU | ON FILE |
| SING LIN KWOK | ON FILE |
| SING LUNG HUI | ON FILE |
| SING PING LEE | ON FILE |
| SING SONG LEOW | ON FILE |
| SING V CHEW | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SING WANG LAI | ON FILE |
| SING YAU TSE | ON FILE |
| SING YEUNG SUNNIE LAU | ON FILE |
| SING YEUNG TSANG | ON FILE |
| SING YING CHEUNG | ON FILE |
| SING YING YEE | ON FILE |
| SING ZHEN HAU | ON FILE |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ON FILE |
| SINGARAVELU JAGADEESAN | ON FILE |
| SINGHANH VILAYVONG | ON FILE |
| SINGKANIPA PHATTHARAPORN | ON FILE |
| SINGKHOUN THEE VIRAPHANDETH | ON FILE |
| SINGTZE FUNG | ON FILE |
| SINHARIB BENJAMIN | ON FILE |
| SINI PILVI JARVI | ON FILE |
| SINI SANNA MARIA ILVONEN | ON FILE |
| SINIKO JOJA | ON FILE |
| SINISA BALEN | ON FILE |
| SINISA BOZIC | ON FILE |
| SINISA DAGARY | ON FILE |
| SINISA DAGARY | ON FILE |
| SINISA DANICIC | ON FILE |
| SINISA FANTA | ON FILE |
| SINISA GRMUSA | ON FILE |
| SINISA JAKOVLJEVIC | ON FILE |
| SINISA LASTAVICA | ON FILE |
| SINISA LAZAREVIC | ON FILE |
| SINISA NOVAKOVIC | ON FILE |
| SINISA PERIC | ON FILE |
| SINISA PETERMANEC | ON FILE |
| SINISA POPADIC | ON FILE |
| SINISA STARCEVIC | ON FILE |
| SINISA STOJCIC | ON FILE |
| SINISA STOPARIC | ON FILE |
| SINISA STORJAK | ON FILE |
| SINISA TODOROVIC | ON FILE |
| SINISA VUKOJE | ON FILE |
| SINISA ZORIC | ON FILE |
| SINJE PASSURA | ON FILE |
| SINMISOLA STEPHANIE ADEOYE | ON FILE |
| SINMIXAY THOUMMAVONG | ON FILE |
| SINN CHONG LAI | ON FILE |
| SINNARA CARINA HENNIS | ON FILE |
| SINON MARTIN COONEY | ON FILE |
| SINRANPAL MANCHANDA | ON FILE |
| SINTHUJAN VEERASINGHAM | ON FILE |
| SINTHURAN MAHENDRAN | ON FILE |
| SINTHUSHAN SOORIYAKUMAR | ON FILE |
| SINTIJA GEIDANE | ON FILE |
| SIO FON TIU | ON FILE |
| SIO KEI LOI | ON FILE |
| SIO LONG HOI | ON FILE |
| SIO SAN CHEANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIOBHAN ALICE MCGEHEE | ON FILE |
| SIOBHAN CHARIS HOUSDEN | ON FILE |
| SIOBHAN JANE RAIES | ON FILE |
| SIOBHAN KATHERINE BURKE | ON FILE |
| SIOBHAN KELLY REEVES | ON FILE |
| SIOBHAN LEE GALLASCH | ON FILE |
| SIOBHAN MARTINA | ON FILE |
| SIOBHAN OLIVIA JOHN | ON FILE |
| SIOBHAN SARAH SANTA MARIA | ON FILE |
| SIOE HOA TAY | ON FILE |
| SIOE MUI TE | ON FILE |
| SIOE TJOE LIEM | ON FILE |
| SIOE YIN LIE | ON FILE |
| SIOK CHIN WEE | ON FILE |
| SIOK PING LIM | ON FILE |
| SIOK YING TAY | ON FILE |
| SION ELLIS BROWN | ON FILE |
| SION HUW HANKIN-BATES | ON FILE |
| SION JEONG | ON FILE |
| SION JOHN MADDEN | ON FILE |
| SION PHILIP E EDWARDS | ON FILE |
| SION RENYAAN | ON FILE |
| SION RHYS HUWS | ON FILE |
| SION RICHARD ROBERTS | ON FILE |
| SION THOMAS DRISCOLL | ON FILE |
| SION WILLIAM MACKAY | ON FILE |
| SION WILLIAM PRIDMORE | ON FILE |
| SION WILLIAM SMITH | ON FILE |
| SIONE LAULELEI MANUOLEVAO | ON FILE |
| SIONE VAVE | ON FILE |
| SIONG KAI NG | ON FILE |
| SIONG ZHI SHENG SHAUN | ON FILE |
| SIOSAIA KANAVALE SEKONA | ON FILE |
| SIOSAIA TUINEAU MATAELE | ON FILE |
| SIOSIUA OLIONI TAUMOEPEAU | ON FILE |
| SIOW CHENG EARN | ON FILE |
| SIOW CHING ANG | ON FILE |
| SIOW E SHYUAN | ON FILE |
| SIOW HONG SEE | ON FILE |
| SIOW JER HAN | ON FILE |
| SIOW MEOW YEE DELPHINE | ON FILE |
| SIOW NGOK ING | ON FILE |
| SIOW RUI QI | ON FILE |
| SIOW TIAN RUI | ON FILE |
| SIOW WAI LAM | ON FILE |
| SIOW YEW SIONG | ON FILE |
| SIPHESIHLE PRETTY MASEKO | ON FILE |
| SIPHO DONALD NDLOVU | ON FILE |
| SIPHO VAN DER PUTTEN | ON FILE |
| SIP-QUNE ROBERT YEUNG LAI WAH | ON FILE |
| SIQI LI | ON FILE |
| SIQI SUN | ON FILE |
| SIQI SUN | ON FILE |
| SIQI YAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIQIAO AO | ON FILE |
| SIQIN WANG | ON FILE |
| SIR CHAZ DARRYL MARSHALL | ON FILE |
| SIR JAMES ANTHONY ZAVESKY | ON FILE |
| SIR KENNETH ANTHONY RILEY | ON FILE |
| SIR PATRICK UGALDE POSADAS | ON FILE |
| SIRA AMYTA TOURE | ON FILE |
| SIRA MELKOMYAN | ON FILE |
| SIRA PEUNCHOB | ON FILE |
| SIRADA LORHPIPAT | ON FILE |
| SIRADEE TECHASRISUKO | ON FILE |
| SIRADIOU DIALLO | ON FILE |
| SIRAJ RAVAL | ON FILE |
| SIRAJUDDIN MOHAMMED | ON FILE |
| SIRAJUDDIN NAWAB ALI ZAVERI | ON FILE |
| SIRAK ABRAHAM HABTU | ON FILE |
| SIRAK MTWEKL | ON FILE |
| SIRAPHONG CHOKTHANAHIRUN | ON FILE |
| SIRAPHOP CHARUHANGSIN | ON FILE |
| SIRAPOP BUNLERSSAKSKUL | ON FILE |
| SIRAPOP BUNLERSSAKSKUL | ON FILE |
| SIRAPRAPA VONPEN GARGAN | ON FILE |
| SIRAR SAMER AL SAM | ON FILE |
| SIRAZUS SALEKIN | ON FILE |
| SIRE WAYNE RIJSDIJK | ON FILE |
| SIREESHA MANCHINEELLA | ON FILE |
| SIRENA CHAU TRAN | ON FILE |
| SIRENA LUCILLE SQUIRES | ON FILE |
| SIRESH VINOMAL NANAYAKKARA | ON FILE |
| SIREY LIM | ON FILE |
| SIRGUN KAUR KHALSA | ON FILE |
| SIRI INGRID ADELA BRAIDE | ON FILE |
| SIRI LUGGER | ON FILE |
| SIRI NERENG ALFSTAD | ON FILE |
| SIRI REPE | ON FILE |
| SIRI WONGWORACHATKAN | ON FILE |
| SIRIAN QINYOU WANG | ON FILE |
| SIRIBHAT GLAMGLIN | ON FILE |
| SIRIKANYA SOPHARAT | ON FILE |
| SIRIKARN NAPAN | ON FILE |
| SIRIKARN NARONGSIRIKUL | ON FILE |
| SIRILAK LAKSOM | ON FILE |
| SIRILAK SURIYABUN | ON FILE |
| SIRILUK PIAJUMPA | ON FILE |
| SIRIMAS PANCHANA | ON FILE |
| SIRINYA RUCHIRAVANISH | ON FILE |
| SIRIO IASEVOLI | ON FILE |
| SIRIO PEZZELLA | ON FILE |
| SIRIPORN SITTHIHUAY | ON FILE |
| SIRIPORN SUYARAT | ON FILE |
| SIRIPORN TAYAPUTCH | ON FILE |
| SIRIRACH JUNTA | ON FILE |
| SIRISAK RUNGARUNANOTAI | ON FILE |
| SIRISAKUN PUAKHOM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIRISH PANTA | ON FILE |
| SIRIVALAI JUNTABUT | ON FILE |
| SIRIWAN SIRIKONGKON | ON FILE |
| SIRIWANGSO MARUT | ON FILE |
| SIRIYAPORN WANNAPRUKH | ON FILE |
| SIRIYAPUREDDY DINUKAR REDDY | ON FILE |
| SIRJAN THAPA SIWA | ON FILE |
| SIRKO KRETSCHMER | ON FILE |
| SIRLEI MARIA FLORIANO AMESQUA ZACCARO | ON FILE |
| SIRLEY GOMES ROMERO | ON FILE |
| SIRLEY MARLENE YDAL DIAZ | ON FILE |
| SIRO AGUIAR BAIXAULI | ON FILE |
| SIRO BALDASSARRE | ON FILE |
| SIROUS THAMPI | ON FILE |
| SIRRA LETA | ON FILE |
| SIRRO LETA | ON FILE |
| SIRRO LON | ON FILE |
| SIRRON GUISEPPI MELVILLE | ON FILE |
| SIRU HOW | ON FILE |
| SIRUI XING | ON FILE |
| SIRUS BERNHARD PALSSON | ON FILE |
| SIRUS ISSIAH HRAIZ | ON FILE |
| SIS MKHIZE | ON FILE |
| SISHANTH RABINDRANATH | ON FILE |
| SISHENG LIANG | ON FILE |
| SISHIR RAJA CHALASANI | ON FILE |
| SISHU RABIDAS | ON FILE |
| SISI ZHANG | ON FILE |
| SISONGKHAME PANYANOUVONG | ON FILE |
| SISSE LNGEMONN ANDERSEN | ON FILE |
| SISSEL BAKKEN | ON FILE |
| SISSEL KASSANDRA CARDENAS BAEZ | ON FILE |
| SISSEL WEITZHAENDLER | ON FILE |
| SISUN LEE | ON FILE |
| SISWANTO TANOTO | ON FILE |
| SITA BAI AGRAWAL | ON FILE |
| SITA KUMARI RAI | ON FILE |
| SITA KUMARI SANDARAN SAIGARAW | ON FILE |
| SITAL BHUNDIA | ON FILE |
| SITAO LIN | ON FILE |
| SITARAMAIAH NELAPATLA | ON FILE |
| SITH RATTANA SOUKKHASEUM | ON FILE |
| SITHA NUON | ON FILE |
| SITHA OSTERTAG | ON FILE |
| SITHAMPARAPILLAI KANAGASABAPATHY VIMALARAJAH | ON FILE |
| SITHARA MADUSHAN SIRIWARDENA | ON FILE |
| SITHEMBILE EUGENIA DHLEZI | ON FILE |
| SITHEMBISO MPUMELELO MPANZA | ON FILE |
| SITHILA MUDUSHANKA KONARA KONARA MUDIYANSELAGE | ON FILE |
| SITHTHARTHAN ARAVINDANATHAN | ON FILE |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SITI AISHAH BINTI AHMAD | ON FILE |
| SITI AKASHAH BINTI KAMARULZAMAN | ON FILE |
| SITI AZLIYANA BINTI SUFAAT | ON FILE |
| SITI FINI EYRE | ON FILE |
| SITI JUWAIRIAH BINTI HUSSIN | ON FILE |
| SITI KHALIJAH BINTI AHMAD SEKAK | ON FILE |
| SITI MALIHAH SUPRIADI | ON FILE |
| SITI MARDHIAH BINTI MUHAMAD FAUZI | ON FILE |
| SITI NORDIANAH BINTE HASSAN | ON FILE |
| SITI NORDIANAH BINTE HASSAN | ON FILE |
| SITI NUR ADILAH BINTE HUSSIEN | ON FILE |
| SITI NUR FAZURA BINTI HALIM | ON FILE |
| SITI NUR HASANAH HUSSIEN | ON FILE |
| SITI ROHA BINTI MAT AROFF | ON FILE |
| SITI SHAHIRAH BINTI RAMLI | ON FILE |
| SITI SOLUTIONS TI INC | ON FILE |
| SITI ZAHRO | ON FILE |
| SITIAN NM LIU | ON FILE |
| SITIVENI POHIVA OTUKOLO | ON FILE |
| SITNAVDA HOLDINGS GROUP LLC | ON FILE |
| SITONG GUO | ON FILE |
| SITONG LIN | ON FILE |
| SITT AYAN | ON FILE |
| SITTICHAI AREEPONGKUL | ON FILE |
| SITTIKIAT WINYUWIRIYAWONG | ON FILE |
| SITTIKORN KINGKAEW | ON FILE |
| SITTIPORN NILOBOL | ON FILE |
| SITTIRAK KRACHINPAK | ON FILE |
| SITTU LASISI OLA | ON FILE |
| SIU CHAK KEVIN NG | ON FILE |
| SIU CHAN CHEUNG | ON FILE |
| SIU CHEONG CHAN | ON FILE |
| SIU CHEUNG LAM | ON FILE |
| SIU CHEUNG LAU | ON FILE |
| SIU CHONG MAY LO | ON FILE |
| SIU CHUN LAM | ON FILE |
| SIU CHUN WONG | ON FILE |
| SIU CHUNG FUNG | ON FILE |
| SIU CHUNG HO | ON FILE |
| SIU CHUNG IP | ON FILE |
| SIU CHUNG KAN | ON FILE |
| SIU CHUNG LEE | ON FILE |
| SIU CHUNG LEUNG | ON FILE |
| SIU CHUNG NG | ON FILE |
| SIU CHUNG POON | ON FILE |
| SIU FAI CHAN | ON FILE |
| SIU FAI NG | ON FILE |
| SIU FAI WU | ON FILE |
| SIU FAN STEPHEN TSE | ON FILE |
| SIU FONG YUNG | ON FILE |
| SIU FUNG CHEUNG | ON FILE |
| SIU FUNG CHEUNG | ON FILE |
| SIU FUNG KONG | ON FILE |
| SIU FUNG LUI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIU FUNG MA | ON FILE |
| SIU FUNG NG | ON FILE |
| SIU FUNG WONG | ON FILE |
| SIU HA CHINGMY FONG | ON FILE |
| SIU HANG AARON SUNG | ON FILE |
| SIU HANG FUNG | ON FILE |
| SIU HEI AU | ON FILE |
| SIU HEI TANG | ON FILE |
| SIU HIN LAM | ON FILE |
| SIU HIN NG | ON FILE |
| SIU HIN STANLEY NG | ON FILE |
| SIU HIN TANG | ON FILE |
| SIU HING CHING | ON FILE |
| SIU HO HO | ON FILE |
| SIU HON CHAN | ON FILE |
| SIU HONG CHEUNG | ON FILE |
| SIU HONG WONG | ON FILE |
| SIU HUNG MOK | ON FILE |
| SIU HUNG SHUNG | ON FILE |
| SIU KA FONG | ON FILE |
| SIU KAI PANG | ON FILE |
| SIU KAU CHENG | ON FILE |
| SIU KEE LEE | ON FILE |
| SIU KEE LEUNG | ON FILE |
| SIU KEE MICHAEL MAK | ON FILE |
| SIU KEI IP | ON FILE |
| SIU KEI MO | ON FILE |
| SIU KEUNG MOK | ON FILE |
| SIU KEUNG WONG | ON FILE |
| SIU KI CHAN | ON FILE |
| SIU KI KWAN | ON FILE |
| SIU KIN WONG | ON FILE |
| SIU KING AU YEUNG | ON FILE |
| SIU KIT TSANG | ON FILE |
| SIU KUEN SONIA CHAN | ON FILE |
| SIU KWAN CHAN | ON FILE |
| SIU KWAN CHRIS CHAU | ON FILE |
| SIU KWAN PICKERING | ON FILE |
| SIU KWAN TANG | ON FILE |
| SIU KWAN YU | ON FILE |
| SIU L WAN | ON FILE |
| SIU LAI CHI | ON FILE |
| SIU LAI CHOW | ON FILE |
| SIU LAI LI | ON FILE |
| SIU LEUNG ELVIS AU YEUNG | ON FILE |
| SIU LEUNG VINCENT LAW | ON FILE |
| SIU LING JENNY TSE | ON FILE |
| SIU LING MAN | ON FILE |
| SIU LING YEUNG | ON FILE |
| SIU LONG BRIAN LEE | ON FILE |
| SIU LONG HO | ON FILE |
| SIU LOON ALAN KWONG | ON FILE |
| SIU LUN ALAN NG | ON FILE |
| SIU LUN CHUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIU LUN FUNG | ON FILE |
| SIU LUN HUNG | ON FILE |
| SIU LUN LAU | ON FILE |
| SIU LUN LEUNG | ON FILE |
| SIU LUN LEUNG | ON FILE |
| SIU LUN MOK | ON FILE |
| SIU LUN YU | ON FILE |
| SIU LUNG CHAN | ON FILE |
| SIU LUNG HO | ON FILE |
| SIU MAN ANDREW LEE | ON FILE |
| SIU MAN FONG | ON FILE |
| SIU MAN LAM | ON FILE |
| SIU MEI HUI | ON FILE |
| SIU MING CHAN | ON FILE |
| SIU MING CHAN | ON FILE |
| SIU MING FUNG | ON FILE |
| SIU MING HON | ON FILE |
| SIU MING KWOK | ON FILE |
| SIU MING KWOK | ON FILE |
| SIU MING YANG | ON FILE |
| SIU NGA LAM | ON FILE |
| SIU PAN LO | ON FILE |
| SIU PANG CHUNG | ON FILE |
| SIU PING VIOLA LO | ON FILE |
| SIU POR LEUNG | ON FILE |
| SIU POU BETTY LAM | ON FILE |
| SIU SHO LUI | ON FILE |
| SIU SING LEE | ON FILE |
| SIU SUET SHIRLEY LAM | ON FILE |
| SIU SUM FUNG | ON FILE |
| SIU SZE WAN | ON FILE |
| SIU TAI HUI | ON FILE |
| SIU TAK LEUNG | ON FILE |
| SIU TAK WONG | ON FILE |
| SIU TIN ANTHONY NG | ON FILE |
| SIU TING CHEUNG | ON FILE |
| SIU TING FAN | ON FILE |
| SIU TING TSANG | ON FILE |
| SIU TIP CHRISTINE CHAN | ON FILE |
| SIU TO TSUI | ON FILE |
| SIU TUNG CHENG | ON FILE |
| SIU WA CHOI | ON FILE |
| SIU WA REBECCA PANG | ON FILE |
| SIU WA WONG | ON FILE |
| SIU WAH LAM | ON FILE |
| SIU WAH LI | ON FILE |
| SIU WAH SYLVIA MUI | ON FILE |
| SIU WAI CHAN | ON FILE |
| SIU WAI CHAN | ON FILE |
| SIU WAI CHEUNG | ON FILE |
| SIU WAI CHOW | ON FILE |
| SIU WAI KWOK | ON FILE |
| SIU WAI MOK | ON FILE |
| SIU WAI RAY LUI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIU WAI TANG | ON FILE |
| SIU WAI WU | ON FILE |
| SIU WANG LI | ON FILE |
| SIU WING YIP | ON FILE |
| SIU WUN TAM | ON FILE |
| SIU YAN WONG | ON FILE |
| SIU YEE CHAN | ON FILE |
| SIU YEE POON | ON FILE |
| SIU YICK J Y LEE | ON FILE |
| SIU YING CHONG | ON FILE |
| SIU YING NG | ON FILE |
| SIU YUEN YIP | ON FILE |
| SIU YUK TSANG | ON FILE |
| SIU YUN YEO | ON FILE |
| SIU YUNG VIOLA CHAN | ON FILE |
| SIUFAI CHOW | ON FILE |
| SIUKEI KWAN | ON FILE |
| SIU-LAM MATTHEW CHU | ON FILE |
| SIULIN CAROLINA CHAN | ON FILE |
| SIVA KRISHNA CHAITANY PENAMAKURU | ON FILE |
| SIVA KUMAR DHAMOTHARAN | ON FILE |
| SIVA L HUMAGAI | ON FILE |
| SIVA PRASAD PEDDINTI | ON FILE |
| SIVA R RAMANAN | ON FILE |
| SIVA RAMAKRISHNA YENNETI | ON FILE |
| SIVA RAVI TEJA TEMPALLI | ON FILE |
| SIVA SAMPATH KUMAR MOTURI | ON FILE |
| SIVA SUBRAMANIAM V | ON FILE |
| SIVABHARGAVREDDY GOWRAVARAPU | ON FILE |
| SIVAD DAVIS | ON FILE |
| SIVAGANESHAN BALAMURUGANANTHAM | ON FILE |
| SIVAGNANAM KATHIRPPKILLAI | ON FILE |
| SIVAGOWRI VIJAYAKUMAR | ON FILE |
| SIVAGURU EGAMPARAM | ON FILE |
| SIVAGURU ELUMALAI | ON FILE |
| SIVAKAANTHAN KANTHAMOORTHY | ON FILE |
| SIVAKALA SAKTHIVEL | ON FILE |
| SIVAKUMAR CHELLAMUTHU | ON FILE |
| SIVAKUMAR GOPALAKRISHNAN | ON FILE |
| SIVAKUMAR KUMARASAMY | ON FILE |
| SIVAKUMAR MUTHURAMALINGAM | ON FILE |
| SIVAKUMAR THAMARAMMOHANRAM | ON FILE |
| SIVAKUMARAN RAVEEN RAM | ON FILE |
| SIVAN ELIMELECH | ON FILE |
| SIVAN MOHAMMED | ON FILE |
| SIVAN PALMON | ON FILE |
| SIVANANDA YOGANATHAN | ON FILE |
| SIVANESAN GANESAN | ON FILE |
| SIVANESAN S/O KERESNASAMI | ON FILE |
| SIVAPALAN S V KANDIAH | ON FILE |
| SIVAPRIYA VADIVEL SUNDARAMURTHY | ON FILE |
| SIVARAMAK NATARAJAN | ON FILE |
| SIVARANJANI KERESNA SAMI | ON FILE |
| SIVARUBAN NAGESWARAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIVASANGARI VENUGOPAL | ON FILE |
| SIVASANKARI MANIKANDAN | ON FILE |
| SIVASELVAN SELVARAJAH | ON FILE |
| SIVASHANTH GNANASEKARAN | ON FILE |
| SIVASOTHY KANDIAH | ON FILE |
| SIVCHHUN HUN | ON FILE |
| SIVERDIENA G ELLEN | ON FILE |
| SIVONGTHONG JAY | ON FILE |
| SIW LINDA-MARIE CARLSSON | ON FILE |
| SIWAPON CHAROENCHAI | ON FILE |
| SIWON KIM | ON FILE |
| SIXING ZENG | ON FILE |
| SIXTEEN RAMOS | ON FILE |
| SIXTEN KLIIMASK | ON FILE |
| SIXTINE ANNE D MATTHEWS | ON FILE |
| SIXTO ALEXANDER GONZALEZ PAIMILLA | ON FILE |
| SIXTO AREVALO | ON FILE |
| SIXTO EDELEN BAEZ | ON FILE |
| SIXTO HIPOLITO LLORENS ZABALA | ON FILE |
| SIXTUS OWONO | ON FILE |
| SIYA AFIMI GWAAN | ON FILE |
| SIYA YANG | ON FILE |
| SIYABONGA MANDLESIZWE RONNIE SKOSANA | ON FILE |
| SIYABONGA TESSA PROSPER MORABA | ON FILE |
| SIYANDA BRIAN NGCONGO | ON FILE |
| SIYANG LIAO | ON FILE |
| SIYANG LIU | ON FILE |
| SIYAO YANG | ON FILE |
| SIYARAM SWAMI | ON FILE |
| SIYI WANG | ON FILE |
| SIYU DAI | ON FILE |
| SIYU LIN | ON FILE |
| SIYUAN BAO | ON FILE |
| SIYUAN GU | ON FILE |
| SIZHONG ZHANG | ON FILE |
| SIZWE QEJA | ON FILE |
| SJ BELLINGAN | ON FILE |
| SJ LIM | ON FILE |
| SJ OLIVIER | ON FILE |
| SJ TAIT | ON FILE |
| SJ TECH CONSULTING TRUST | ON FILE |
| SJERP JOHAN JAGER | ON FILE |
| SJLMMLE G DE JONG | ON FILE |
| SJN SD ROTH LLC | ON FILE |
| SJOERD A SCHAAFSMA | ON FILE |
| SJOERD CAROLUS GERARDUS GERRITSMA | ON FILE |
| SJOERD D ALBLAS | ON FILE |
| SJOERD DEN BOER | ON FILE |
| SJOERD E B VLEUGEL | ON FILE |
| SJOERD ERNEST HELENA VAN EEKELEN | ON FILE |
| SJOERD FENNEMA | ON FILE |
| SJOERD GIJSBERT GERARDUS ANTOON KUSTERS | ON FILE |
| SJOERD GODFRIED VAN DEN BRAKEN | ON FILE |
| SJOERD IDZENGA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SJOERD J HENSING | ON FILE |
| SJOERD JOHAN PETER LIGTVOET | ON FILE |
| SJOERD JULES ROODENBURG | ON FILE |
| SJOERD KATS | ON FILE |
| SJOERD KRAMER | ON FILE |
| SJOERD LOMMEN | ON FILE |
| SJOERD LUYS | ON FILE |
| SJOERD POSTUMA | ON FILE |
| SJOERD REINOUT VAN DEN BROEK | ON FILE |
| SJOERD SENGERS | ON FILE |
| SJOERD SIMIYU VAN ER HAMSLAGTER | ON FILE |
| SJOERD TJEBBE DURK AGRICOLA | ON FILE |
| SJOERD VAN BELLE | ON FILE |
| SJOERD VAN BRACHT | ON FILE |
| SJOERD VAN DER GALIEN | ON FILE |
| SJOERD VAN HARMELEN | ON FILE |
| SJOERD VAN STRAATEN | ON FILE |
| SJOERD VAN VEEN | ON FILE |
| SJOERD VERSTEGE | ON FILE |
| SJOERD VLEIJ | ON FILE |
| SJOERD WAGENAAR | ON FILE |
| SJOERD WISSEBORN | ON FILE |
| SJORS FREDERIK GEERDINK | ON FILE |
| SJORS JOSEF PETRUS LENSSEN | ON FILE |
| SJORS PETRUS NICOLAAS LOOMANS | ON FILE |
| SJORS VAN DAM | ON FILE |
| SJOUKE JOHANNES VAN DER MEULEN | ON FILE |
| SJOUKJE A E KRUISSELBRINK | ON FILE |
| SJUR OEISTEIN STEINEIDE HUSUM | ON FILE |
| SK3IRON NULL | ON FILE |
| SKANDAR DHAHBI | ON FILE |
| SKANDER KHALED FOURATI | ON FILE |
| SKAPIK SUPER PTY LTD | ON FILE |
| SKEGGS MADDISON A | ON FILE |
| SKERDIT KORRETA | ON FILE |
| SKIP HENDRIK SPRINGER | ON FILE |
| SKIP SCHRIJVER | ON FILE |
| SKIP THOMAS ROARK | ON FILE |
| SKIPPER BALLINGHAM | ON FILE |
| SKIPPER HANSEN | ON FILE |
| SKIRMANTAS JARECKAS | ON FILE |
| SKIY WINFIELD DETRAY | ON FILE |
| SKLER RAYMOND ELPHEE FRASER | ON FILE |
| SKLIER GERALDJAMES CHAMPAGNE | ON FILE |
| SKP INVESTMENTS LLC | ON FILE |
| SKUNDUP KUSTOMS LLC | ON FILE |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ON FILE |
| SKY GAVEN | ON FILE |
| SKY K CHEW | ON FILE |
| SKY MONTANA DOLF VISSER | ON FILE |
| SKY STEVEN CORNELL | ON FILE |
| SKYE ALEXANDRA LUCINDA KONZ | ON FILE |
| SKYE ASPDEN | ON FILE |
| SKYE BENGIS-COHEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SKYE EDWARD BASKIN | ON FILE |
| SKYE GREEN FICKEL | ON FILE |
| SKYE KIRSTYN WILLARD | ON FILE |
| SKYE KNIGHT MEJIA | ON FILE |
| SKYE MARIE STADT | ON FILE |
| SKYE MCCASKEY | ON FILE |
| SKYE MICHELE SCARBROUGH | ON FILE |
| SKYE PROPSTING PERKINS | ON FILE |
| SKYE SONDHEIM GERSHWIN CHEN | ON FILE |
| SKYE THOMAS RENDA | ON FILE |
| SKYE TIPLER | ON FILE |
| SKYE TRISTAN EMERY | ON FILE |
| SKYLA EMILIA PIHLAJASAARI | ON FILE |
| SKYLAR ANTHONY BJOERINGSOEY | ON FILE |
| SKYLAR BARFIELD BLANCHARD | ON FILE |
| SKYLAR CRAIG CHAMBERLAIN | ON FILE |
| SKYLAR DEAHL | ON FILE |
| SKYLAR DESMOND WEEKS | ON FILE |
| SKYLAR HARRISON RIDDLE | ON FILE |
| SKYLAR JAMES STEWART | ON FILE |
| SKYLAR MEGAN PAE | ON FILE |
| SKYLAR PEYTON SHAPIRO | ON FILE |
| SKYLAR RHYS SIGURDSON | ON FILE |
| SKYLER ADAM TAYLOR | ON FILE |
| SKYLER ALAN LOEWENBERG | ON FILE |
| SKYLER ALEXANDER KING | ON FILE |
| SKYLER ANDREW KLINGENBERG | ON FILE |
| SKYLER BRIDGE HESSELTINE | ON FILE |
| SKYLER CAMERON DAVIS | ON FILE |
| SKYLER CARLTON BLAKE | ON FILE |
| SKYLER CHARLTON SANDHALS | ON FILE |
| SKYLER COLLIN GOLDSTEIN | ON FILE |
| SKYLER DAY COLEMAN WALKER | ON FILE |
| SKYLER EMERSON MELVIN | ON FILE |
| SKYLER EUGENE HARTSOUGH | ON FILE |
| SKYLER EVAN PIXLEY | ON FILE |
| SKYLER HE WINSTON | ON FILE |
| SKYLER HOLLINGSWORTH | ON FILE |
| SKYLER JAMES DALE | ON FILE |
| SKYLER JAMES DILLMAN | ON FILE |
| SKYLER JAMES MCCLOYN | ON FILE |
| SKYLER JOSEPH GARCIA | ON FILE |
| SKYLER KADE NORTON | ON FILE |
| SKYLER KENT JUDSON | ON FILE |
| SKYLER KENT ZALESKI | ON FILE |
| SKYLER LAYNE FELSTED | ON FILE |
| SKYLER MICHAEL BAXTER | ON FILE |
| SKYLER PEARL TAYLOR | ON FILE |
| SKYLER RONDALL CAIN | ON FILE |
| SKYLER SKYLER | ON FILE |
| SKYLER THORVALSSON | ON FILE |
| SKYLER WAYNE PINCH | ON FILE |
| SKYLERR EHANBUCH PINKERTON | ON FILE |
| SKYNATHAN W SIMS | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SKYYLIGHT SERVICES | ON FILE |
| SL DORROFIELD | ON FILE |
| SL HESSE | ON FILE |
| SLADANA ANDUSIC | ON FILE |
| SLADANA ZEKOVIC | ON FILE |
| SLADE AUSTIN SPRY | ON FILE |
| SLADE EXLEY CRANE | ON FILE |
| SLADJANA IVANOVIC | ON FILE |
| SLATER THOMAS WADE | ON FILE |
| SLAV NIKOLOV NIKOLOV | ON FILE |
| SLAV VESELINOV DIMITROV | ON FILE |
| SLAVA MOCKOVA SERVELLO | ON FILE |
| SLAVATH VINAYAK | ON FILE |
| SLAVCHO IVANOV SLAVCHEV | ON FILE |
| SLAVCHO TSVETANOV SAYKOV | ON FILE |
| SLAVE ANTOVSKI | ON FILE |
| SLAVEN BACELIC | ON FILE |
| SLAVEN GULIC | ON FILE |
| SLAVEN SUSAK | ON FILE |
| SLAVEN VASILJ | ON FILE |
| SLAVICA SAKOTA MARIC | ON FILE |
| SLAVICA SINDJELIC | ON FILE |
| SLAVICA TAJNER | ON FILE |
| SLAVICA VLAKIC | ON FILE |
| SLAVINA DOROSH FAUST | ON FILE |
| SLAVISA DINIC | ON FILE |
| SLAVISA DUJAKOVIC | ON FILE |
| SLAVISA JOVIC | ON FILE |
| SLAVISA KRSTIC | ON FILE |
| SLAVISA LABUS | ON FILE |
| SLAVISA RISOVIC | ON FILE |
| SLAVISA VASIC | ON FILE |
| SLAVKA TODOROVA TASHKOVA | ON FILE |
| SLAVKO JEKIC | ON FILE |
| SLAVKO KOTUR | ON FILE |
| SLAVKO OPOJEVLIC | ON FILE |
| SLAVKO ZUBOVIC | ON FILE |
| SLAVOJKA KRSTIC | ON FILE |
| SLAVOJKA TRBOVIC | ON FILE |
| SLAVOMIR CICKO | ON FILE |
| SLAVOMIR KOZAK | ON FILE |
| SLAVOMIR ROSIK | ON FILE |
| SLAVOMIR SIMKO | ON FILE |
| SLAVOMIR SLIVON | ON FILE |
| SLAVOMIR TMEJ | ON FILE |
| SLAVOMIR TRAVICA | ON FILE |
| SLAVOMIRA HULECOVA | ON FILE |
| SLAWOMIR ADAM KLUK | ON FILE |
| SLAWOMIR ADAM TERECH | ON FILE |
| SLAWOMIR ANDRZEJ BUZUK | ON FILE |
| SLAWOMIR DAMIAN MLYNARCZYK | ON FILE |
| SLAWOMIR DARIUSZ STANCLIK | ON FILE |
| SLAWOMIR DRESLER | ON FILE |
| SLAWOMIR EUGENIUSZ SOBCZAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SLAWOMIR FURMAN | ON FILE |
| SLAWOMIR GLOWACKI JR | ON FILE |
| SLAWOMIR IGOR STAROSTA | ON FILE |
| SLAWOMIR J ZAGAJEWSKI | ON FILE |
| SLAWOMIR JACEK LATUSZEK | ON FILE |
| SLAWOMIR JAN MOSIOLEK | ON FILE |
| SLAWOMIR JASKOWIAK | ON FILE |
| SLAWOMIR JEDRZEJCZYK | ON FILE |
| SLAWOMIR JERZY DUN | ON FILE |
| SLAWOMIR KONRAD LESIAK | ON FILE |
| SLAWOMIR KRZYSZTOF DOMAGALA | ON FILE |
| SLAWOMIR KURACINSKI | ON FILE |
| SLAWOMIR LESZEK SAWICKI | ON FILE |
| SLAWOMIR LINKOWSKI | ON FILE |
| SLAWOMIR LUKASZ KOWAL | ON FILE |
| SLAWOMIR MAJCHROWSKI | ON FILE |
| SLAWOMIR MARCINEK | ON FILE |
| SLAWOMIR MICHAL CIESLAR | ON FILE |
| SLAWOMIR MICHAL WALCZEWSKI | ON FILE |
| SLAWOMIR MICHALIK | ON FILE |
| SLAWOMIR MIJAKOWSKI | ON FILE |
| SLAWOMIR MIROSLAW PLOCKI | ON FILE |
| SLAWOMIR MOCARSKI | ON FILE |
| SLAWOMIR P LAPINSKI | ON FILE |
| SLAWOMIR PALUSZKA | ON FILE |
| SLAWOMIR PAWEL CHLOPECKI | ON FILE |
| SLAWOMIR PIOTR BUCHHOLZ | ON FILE |
| SLAWOMIR PIOTR KOLODZIEJSKI | ON FILE |
| SLAWOMIR PRZYBYLKOWICZ | ON FILE |
| SLAWOMIR RAFAL WERRA | ON FILE |
| SLAWOMIR RASINSKI | ON FILE |
| SLAWOMIR REGA | ON FILE |
| SLAWOMIR ROBERT KAMINSKI | ON FILE |
| SLAWOMIR RZEPA | ON FILE |
| SLAWOMIR SWITAJSKI | ON FILE |
| SLAWOMIR URBANEK | ON FILE |
| SLAWOMIR WACLAW KULIG | ON FILE |
| SLAWOMIR WEGRZYN | ON FILE |
| SLAWOMIR WIESLAW SLOWIK | ON FILE |
| SLAWOMIR ZBIGNIEW WIACEK | ON FILE |
| SLE MAKHADO | ON FILE |
| SLEB GERRIT RENEMA | ON FILE |
| SLEEPER HILL INVESTMENTS LLC | ON FILE |
| SLEMAN MOUSSA ABUSALIM | ON FILE |
| SLEO PIERRE VALENTIN RENAULT | ON FILE |
| SLEYGE JOSE GUILLAUME | ON FILE |
| SLEYTER OLIVER SANDOVAL VILCAPOMA | ON FILE |
| SLIM BEN MOHSEN NAJI | ON FILE |
| SLIM GAESSLER | ON FILE |
| SLIM GRIRI | ON FILE |
| SLIMAN SAMI CHERIFI | ON FILE |
| SLIMANE AOUDJIT | ON FILE |
| SLIMANE BENSLIMANE | ON FILE |
| SLIMANE OUCHEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SLL MAPHULA | ON FILE |
| SLOAN MICHAEL RODBERG | ON FILE |
| SLOAN PRUITT MARTIN | ON FILE |
| SLOAN REED SPILLER | ON FILE |
| SLOAN RICHARD FRY | ON FILE |
| SLOANE CORBETT BRAKEVILLE | ON FILE |
| SLOANE CORBETT BRAKEVILLE | ON FILE |
| SLOBODAN Å UÄ‡UR | ON FILE |
| SLOBODAN ANDELKOVIC | ON FILE |
| SLOBODAN DUJKIC | ON FILE |
| SLOBODAN GOLUBOVIC | ON FILE |
| SLOBODAN JANCIC | ON FILE |
| SLOBODAN KLIMKAROV | ON FILE |
| SLOBODAN KRESOJA | ON FILE |
| SLOBODAN KUNEVSKI | ON FILE |
| SLOBODAN LAKI | ON FILE |
| SLOBODAN MARTIC | ON FILE |
| SLOBODAN MIHAJLOVIC | ON FILE |
| SLOBODAN OBRADOVIC | ON FILE |
| SLOBODAN POLIC | ON FILE |
| SLOBODAN S BUBULJ | ON FILE |
| SLOBODAN STOJANOV | ON FILE |
| SLOBODAN STOJANOV | ON FILE |
| SLOBODANKA SAVIC | ON FILE |
| SLOBODEN CHOKREVSKI | ON FILE |
| SLODKA INVESTMENTS LLC | ON FILE |
| SLOGAN KAMAU | ON FILE |
| SLOPE INVESTMENTS INC 401K PSP | ON FILE |
| SLOW TRAIN HOLDINGS INC | ON FILE |
| SLVAGORN CHAYA | ON FILE |
| SM CURTIS | ON FILE |
| SM GLOVER | ON FILE |
| SM MOGALE | ON FILE |
| SM OPERATIONS LLC | ON FILE |
| SMADAR BEZALEL | ON FILE |
| SMAEL ZOUANE | ON FILE |
| SMAIL SIRBEGOVIC | ON FILE |
| SMAIL SOFIANE BERKAT | ON FILE |
| SMAIL TAZI | ON FILE |
| SMAJIL SELIMAGIC | ON FILE |
| SMALL GRANT JOHN | ON FILE |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | ON FILE |
| SMEDEGAARD JANNE BAK | ON FILE |
| SMILJA MILOSEVIC | ON FILE |
| SMILJAN ORNIK | ON FILE |
| SMILLA CATHARINA EMNERYD | ON FILE |
| SMIT ACHARYA | ON FILE |
| SMITA DEVENDRA CHAWLA | ON FILE |
| SMITA KUMARI JHA | ON FILE |
| SMITA SANDEEPKUMAR DESAI | ON FILE |
| SMITH AARON MICHAEL | ON FILE |
| SMITH CHIN MANEE | ON FILE |
| SMITH SUPERFUND | ON FILE |
| SMITH THOMAS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SMITHA PAMULA | ON FILE |
| SMONE SCHIAVO | ON FILE |
| SMRITI GURUNG | ON FILE |
| SMRITI RANJIT | ON FILE |
| SMRUTI GHAG | ON FILE |
| SMRUTI SOUMYA MISHRA | ON FILE |
| SMSF BJS ATF BJS SUPER FUND | ON FILE |
| SMSF SITA RAM PTY LTD | ON FILE |
| SMYTH NOCOLE J | ON FILE |
| SNC KARTIKA CHATANAY | ON FILE |
| SNEHA AMAR BAJAJ | ON FILE |
| SNEHA ASHOK | ON FILE |
| SNEHA CHIRAG DOSHI | ON FILE |
| SNEHA LAKHOTIA | ON FILE |
| SNEHA PRAKASH IDNANI KHEMLANI | ON FILE |
| SNEHA RASHMI | ON FILE |
| SNEHAL DHIRAJLAL RAMJI | ON FILE |
| SNEHAL MOHAN PATKAR | ON FILE |
| SNEHAL MUDDANNA POOJARI | ON FILE |
| SNEHAL SIDDHESH SAMANT | ON FILE |
| SNEHANSH ROY CHAUDHARY | ON FILE |
| SNEHASHIS DAS | ON FILE |
| SNEUY ELLIOT ROSS | ON FILE |
| SNEZANA BOJIC | ON FILE |
| SNEZANA GRBOVIC | ON FILE |
| SNEZANA MIHAJLOVIC | ON FILE |
| SNEZANA OMIC | ON FILE |
| SNEZANA RADOSEVIC | ON FILE |
| SNEZANA STANKOVIC | ON FILE |
| SNEZANA STEFANOVIC KOPRIVICA | ON FILE |
| SNEZANA VARAJIC | ON FILE |
| SNEZANA ZIVKOVIC | ON FILE |
| SNEZHANA TSONEVA GEORGIEVA | ON FILE |
| SNG JIA HAO SHADI FARIS | ON FILE |
| SNG MING CAI JEREMIN | ON FILE |
| SNG WEI LING SALLY | ON FILE |
| SNG WEI XIANG ELDON | ON FILE |
| SNG YONGPEI EUGENE | ON FILE |
| SNIGDA SUDA | ON FILE |
| SNIGDHAMALATI NEOG | ON FILE |
| SNIZHANA KOSHELIUK | ON FILE |
| SNJEZANA KRCIC | ON FILE |
| SNOBER AHMED | ON FILE |
| SNORRE ANDRE HAGEN HAANAES | ON FILE |
| SNORRE MAEHLE HULT | ON FILE |
| SNORRE NORDRUM SOLVANG | ON FILE |
| SNSPROSERVICES ROOFING LLC | ON FILE |
| SNUNKHAEM ECHAROJ | ON FILE |
| SO HEE LEE GUO | ON FILE |
| SO JEONG BAE | ON FILE |
| SO KIT QUON | ON FILE |
| SO KOK KIAT | ON FILE |
| SO NAIDOO | ON FILE |
| SO RA LEE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SO VENCESLA MAO | ON FILE |
| SO WA LAM | ON FILE |
| SO YEON SHARON OH | ON FILE |
| SO YIN CATHY CHAN | ON FILE |
| SO YIN NG | ON FILE |
| SO YING CHAN | ON FILE |
| SO YOUNG NAM | ON FILE |
| SO YOUNG PAIK | ON FILE |
| SO YOUNG SALLY AHN | ON FILE |
| SO YUK SAN | ON FILE |
| SO YUN PARK | ON FILE |
| SOAK YEE LOH | ON FILE |
| SOBANA DEVI BALACHANDRAN | ON FILE |
| SOBEK NETWORKS LLC | ON FILE |
| SOBHAN BABU K | ON FILE |
| SOBHI ALESSANDRO KAYED | ON FILE |
| SOBODH KUMAR DANGWAL | ON FILE |
| SOC LY BUI THI | ON FILE |
| SOCHEAT KIM THIV | ON FILE |
| SOCHEATA CHAN | ON FILE |
| SOCHEATE HEAN | ON FILE |
| SOCHETTRA MATH | ON FILE |
| SOCORRO GUTIERREZ NUNEZ | ON FILE |
| SOCRATES BEHEER B.V. | ON FILE |
| SOCRATES CHINGANGUELA HERCULANO MOCO | ON FILE |
| SODIQ ONOOPEPO IYANDA LAWAL | ON FILE |
| SODIQ SEGUN ADEDOKUN | ON FILE |
| SOE MYINT | ON FILE |
| SOE YE MIN | ON FILE |
| SOEK F CHOONG | ON FILE |
| SOELVE EKEHAUG BERGHEIM | ON FILE |
| SOELVE GUDMUNDSEN | ON FILE |
| SOERADJ SEWTAHAL | ON FILE |
| SOEREN AAGAARD BENDTSEN | ON FILE |
| SOEREN BAGGER VIUM | ON FILE |
| SOEREN BOERSTING SKJOLDBORG | ON FILE |
| SOEREN BUNKENBORG | ON FILE |
| SOEREN HOUE BOESEN | ON FILE |
| SOEREN JOHAN KAERLYST | ON FILE |
| SOEREN KEITTELMANN | ON FILE |
| SOEREN KNUDSEN | ON FILE |
| SOEREN KRISTENSEN GRAVESEN | ON FILE |
| SOEREN LANGKJAER MOELLER JEPPESEN | ON FILE |
| SOEREN MALMSTROEM NIELSEN | ON FILE |
| SOEREN MARKUSSEN | ON FILE |
| SOEREN NISSEN WIUFF | ON FILE |
| SOEREN SEHESTED SCHOUBYE | ON FILE |
| SOEREN SMED OESTERGAARD | ON FILE |
| SOEREN SOELUND WAHLGREN | ON FILE |
| SOEREN SOENDERGAARD AAKJAER ANDERSEN | ON FILE |
| SOEREN THERKELSEN | ON FILE |
| SOEREN THOMAS BROENDUM | ON FILE |
| SOEREN VALENTIN | ON FILE |
| SOEREN VOLZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOESILA ARSOMEDJO E DAENE | ON FILE |
| SOEWANDI WIRJAWAN | ON FILE |
| SOEWANTO ANGGONO | ON FILE |
| SOFFY ISKANDAR | ON FILE |
| SOFI WAIGONGOLO | ON FILE |
| SOFIA ABSENGER BUSTAMANTE | ON FILE |
| SOFIA AGUSTINA DUBIE | ON FILE |
| SOFIA AILEN SANTANTONIN | ON FILE |
| SOFIA ALEXANDRA REYES | ON FILE |
| SOFIA ALONDRA BONILLA | ON FILE |
| SOFIA ALUMINE KENNEDY | ON FILE |
| SOFIA ANABEL BENINATI | ON FILE |
| SOFIA ANDREA MATEOS | ON FILE |
| SOFIA ANDREINA LOYO | ON FILE |
| SOFIA ARCE | ON FILE |
| SOFIA AZEVEDO DE OLIVEIRA TORRES | ON FILE |
| SOFIA BELEN MORELLI | ON FILE |
| SOFIA BENT H TALAL | ON FILE |
| SOFIA CALTABIANO | ON FILE |
| SOFIA CANCELA | ON FILE |
| SOFIA CAROLINA RODRIGUEZ MENDOZA | ON FILE |
| SOFIA CHIARA MIR MANOLI | ON FILE |
| SOFIA CONSTANZA DROPPELMANN TAVELLI | ON FILE |
| SOFIA CONSTANZA GARCIA CASTELLI | ON FILE |
| SOFIA CORRADI | ON FILE |
| SOFIA DANIELA CAJEAO | ON FILE |
| SOFIA DANIELA CUNHA TEIXEIRA | ON FILE |
| SOFIA DE LOS ANGELES JUAREZ ARGANARAZ | ON FILE |
| SOFIA DEKOVIC JAUREGUIBERRY | ON FILE |
| SOFIA DUARTE GUERREIRO BATISTA | ON FILE |
| SOFIA E VILLACRESES CARDENAS | ON FILE |
| SOFIA EIRINI ZAMANI | ON FILE |
| SOFIA ERIKA KRISTINA BENGTSSON | ON FILE |
| SOFIA FARAVELLI | ON FILE |
| SOFIA FERNANDA CASALOTTI | ON FILE |
| SOFIA FLORENCIA KARZOVNIK SCRIFFIGNANO | ON FILE |
| SOFIA GARCIA ZAMORA | ON FILE |
| SOFIA GENTILE | ON FILE |
| SOFIA GISELE AKSELRAD | ON FILE |
| SOFIA GONZALEZ | ON FILE |
| SOFIA GONZALEZ SOSA | ON FILE |
| SOFIA H FRANKENHUIS | ON FILE |
| SOFIA HAAD SANCHEZ | ON FILE |
| SOFIA ISABEL DOMINGUEZ | ON FILE |
| SOFIA ISABELLA PORCARA | ON FILE |
| SOFIA ITURRALDE | ON FILE |
| SOFIA JIMENEZ LEON | ON FILE |
| SOFIA JONSON SCHMIDT | ON FILE |
| SOFIA KARIN GARUBA | ON FILE |
| SOFIA KIPOUROU | ON FILE |
| SOFIA KOO | ON FILE |
| SOFIA KRISTINA BJORKLUND | ON FILE |
| SOFIA KRISTINA MARIA MUNTZING | ON FILE |
| SOFIA LASCURAIN DE LA FUENTE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOFIA LEONHARDT | ON FILE |
| SOFIA LIVINGSTONE | ON FILE |
| SOFIA LOPEZ | ON FILE |
| SOFIA MAGALI MOLINA | ON FILE |
| SOFIA MAGKLARA OR MANGLLARA | ON FILE |
| SOFIA MARGARIDA MARTINS DA CONCEICAO GUEDES | ON FILE |
| SOFIA MARGARIDA MARTINS RAMOS | ON FILE |
| SOFIA MARIA MALESPINA ALVAREZ | ON FILE |
| SOFIA MARIA RIBEIRO DE AGUIAR | ON FILE |
| SOFIA MARIE BARBARICK | ON FILE |
| SOFIA MARIE BERMUDEZ | ON FILE |
| SOFIA MARTINEZ RODRIGUEZ | ON FILE |
| SOFIA MARTINI | ON FILE |
| SOFIA MAY LOCKE | ON FILE |
| SOFIA MEDVEDEV | ON FILE |
| SOFIA MEIJU ILONA ESKOLA | ON FILE |
| SOFIA MEJIA CONTRERAS | ON FILE |
| SOFIA MICAELA MARTINEZ | ON FILE |
| SOFIA NICOLE JONES | ON FILE |
| SOFIA NOVAIRA | ON FILE |
| SOFIA OLIVIA MIRANDA | ON FILE |
| SOFIA PANTELAKI | ON FILE |
| SOFIA PAOLETTI | ON FILE |
| SOFIA PEREZ VITALE | ON FILE |
| SOFIA PERPETUA CASTELO BRANCO PINTO DA SILVA GAY | ON FILE |
| SOFIA PICHARDO MARTINEZ | ON FILE |
| SOFIA PITTI | ON FILE |
| SOFIA PORTELA PRIASCO | ON FILE |
| SOFIA PORTO PERDIZ DA COSTA ALVES | ON FILE |
| SOFIA QUY PHAM | ON FILE |
| SOFIA RAIMONDI | ON FILE |
| SOFIA RAIMONDI | ON FILE |
| SOFIA RAQUEL SOARES NEVES | ON FILE |
| SOFIA RECA | ON FILE |
| SOFIA REYES | ON FILE |
| SOFIA ROSA MILOSEVIC | ON FILE |
| SOFIA ROTONDARO | ON FILE |
| SOFIA SALUN | ON FILE |
| SOFIA SCHNEIDER | ON FILE |
| SOFIA SERVOS | ON FILE |
| SOFIA SOO BRIGGS | ON FILE |
| SOFIA STAVROPOULOS | ON FILE |
| SOFIA STEFANIDAKIS | ON FILE |
| SOFIA TRAPANI GUERRERO | ON FILE |
| SOFIA VALENTINA COEN | ON FILE |
| SOFIA VENEZIA | ON FILE |
| SOFIA VICTORIA PAGURA | ON FILE |
| SOFIA VLADIMIROVNA KOSIBOROD | ON FILE |
| SOFIA WILHELMINA MIRCK | ON FILE |
| SOFIA YAMINA M BAREK | ON FILE |
| SOFIAN AYAD | ON FILE |
| SOFIAN BEN YEDDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOFIAN JEAN-EMILE JAWAD | ON FILE |
| SOFIAN MERABET | ON FILE |
| SOFIANE ABDERRAFI | ON FILE |
| SOFIANE BAARBI | ON FILE |
| SOFIANE BELKACEM | ON FILE |
| SOFIANE BENAMAR | ON FILE |
| SOFIANE BOUZZINE | ON FILE |
| SOFIANE EZZAAF | ON FILE |
| SOFIANE LATRACH | ON FILE |
| SOFIANE MEZIANE | ON FILE |
| SOFIANE NASRI | ON FILE |
| SOFIANE NOUR EL ISLAM CHAOUI | ON FILE |
| SOFIANE THOMAS JULIEN RADJI | ON FILE |
| SOFIE AMALIE STENSGAARD ROED | ON FILE |
| SOFIE AMANDA FREDIN | ON FILE |
| SOFIE ANDRE J VAN STEERTEGHEM | ON FILE |
| SOFIE CASPARSEN | ON FILE |
| SOFIE CHRISTINA KARTBO | ON FILE |
| SOFIE COLMAN | ON FILE |
| SOFIE EVELIEN DEMEYER | ON FILE |
| SOFIE FAEGTEBORG THYBO | ON FILE |
| SOFIE HEYDARI PETERSEN | ON FILE |
| SOFIE HORLUCK ERIKSEN | ON FILE |
| SOFIE JEANNINE M TASSENT | ON FILE |
| SOFIE LOUISE HJERSING ABELSEN | ON FILE |
| SOFIE MELLER HENNINGSEN | ON FILE |
| SOFIE MOLLER CARLSEN | ON FILE |
| SOFIE REX DALBOL RINDOM | ON FILE |
| SOFIE SUNTINGER | ON FILE |
| SOFIE VAN DER SCHALIE | ON FILE |
| SOFIELA LAMBERTH | ON FILE |
| SOFIEN JAIEM | ON FILE |
| SOFIIA ATAMANIUK | ON FILE |
| SOFIIA LEONTIEVA | ON FILE |
| SOFIIA MATCHENKO | ON FILE |
| SOFIIA RUDENKA | ON FILE |
| SOFIJA NEDELJKOVIC | ON FILE |
| SOFIYA HRISTOFOROVA PASCUAL | ON FILE |
| SOFIYA JACOBSEN | ON FILE |
| SOFOKLIS OIKONOMOU | ON FILE |
| SOFOKLIS PAPADOPOULOS | ON FILE |
| SOFONIE LUINORD | ON FILE |
| SOFUS EMIL KREBS VINGARD | ON FILE |
| SOFUS KJAER SPLIID | ON FILE |
| SOFUS VAN VOGELPOEL WILMS | ON FILE |
| SOFYA AKULOVA | ON FILE |
| SOFYA ALEKSANDROVNA HOWARD | ON FILE |
| SOFYA ANDRIYANOVA | ON FILE |
| SOFYA SHAINSKAYA | ON FILE |
| SOFYANE FRANCOIS CHENITI | ON FILE |
| SOH CHEUN HOE CLIFF | ON FILE |
| SOH CHIA HAU | ON FILE |
| SOH CHIN HOCK (SU JINFU) | ON FILE |
| SOH CHOR XIANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOH CHYE WAT | ON FILE |
| SOH FIA | ON FILE |
| SOH HAN CHUEN | ON FILE |
| SOH HOCK TECK ARTHUR | ON FILE |
| SOH HONG CHANG | ON FILE |
| SOH HUI ZHONG | ON FILE |
| SOH JUN HENG ROYSON | ON FILE |
| SOH JUN JIE GILBERT | ON FILE |
| SOH JUN LIANG | ON FILE |
| SOH JUNN FERN MELISSA KAY | ON FILE |
| SOH KAI BOON | ON FILE |
| SOH KEE TECK (SU JIDE) | ON FILE |
| SOH MAY LENG | ON FILE |
| SOH MING YEE | ON FILE |
| SOH SHENGSHENG NICHOLAS (SU SHENGSHENG) | ON FILE |
| SOH SOON GHEE | ON FILE |
| SOH SU MING BERLIN | ON FILE |
| SOH SZE FUN VICTOR (SU SIFAN) | ON FILE |
| SOH TSUNG WEI JEREMY LUKE | ON FILE |
| SOH WEI SHU | ON FILE |
| SOH WEN YUN | ON FILE |
| SOH YI TING SHANNON | ON FILE |
| SOH YING SIONG | ON FILE |
| SOH YONG FOOK | ON FILE |
| SOH YU HONG JONATHANTHAN | ON FILE |
| SOH YUAN TING DAWN | ON FILE |
| SOH ZHE HONG | ON FILE |
| SOH ZHI HAO BRIAN | ON FILE |
| SOH ZONG QING | ON FILE |
| SOHAIB KHAN SHERWANI | ON FILE |
| SOHAIB RIHANE | ON FILE |
| SOHAIL ABBAS | ON FILE |
| SOHAIL AMIN | ON FILE |
| SOHAIL BASHIR KIANI | ON FILE |
| SOHAIL CHOPRA | ON FILE |
| SOHAIL MAMDANI | ON FILE |
| SOHAIL OMID GHAEMI | ON FILE |
| SOHAIL RAZVI | ON FILE |
| SOHAIL REHMAN | ON FILE |
| SOHAIL SAGED | ON FILE |
| SOHAIL SINGH KAILA | ON FILE |
| SOHAM JAYESH DESAI | ON FILE |
| SOHAM MAHAVADIYA | ON FILE |
| SOHAM MUKUND SABALE | ON FILE |
| SOHAM RAMESH SAKPAL | ON FILE |
| SOHAN CHAMARA JAYATHILAKA YADDEHIGE DON | ON FILE |
| SOHAN GOKARN | ON FILE |
| SOHAN ISHARA RANAWAKA RANAWAKA ARACHCHILAGE | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN STEPHEN AMOHIA | ON FILE |
| SOHANTHEN UDAYASHANKAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOHEEB TAYEB | ON FILE |
| SOHEIL AGHAJANIAN MIANKOUH | ON FILE |
| SOHEIL ESMAEILI | ON FILE |
| SOHEIL VANI | ON FILE |
| SOHEILA AGHAJANIAN MIANKOUH | ON FILE |
| SOHEILA HASSANALI ZADEH HAGHIGHI | ON FILE |
| SOHEILA MOHAMMADI SHALMANI MOGHADDAM | ON FILE |
| SOHEILA NAJAFI | ON FILE |
| SOHEILS PERSONAL SUPER PTY LTD | ON FILE |
| SOHEL KARIMBHAI | ON FILE |
| SOHEL RANA | ON FILE |
| SOHI BAE | ON FILE |
| SOHIL B PATEL | ON FILE |
| SOHIL JAIN | ON FILE |
| SOHIL KAMLESH PARSANA | ON FILE |
| SOHIL KUMAR TRIVEDI | ON FILE |
| SOHIL N DESAI | ON FILE |
| SOHIL PRASALLA | ON FILE |
| SOHILA SEPEHRI | ON FILE |
| SOHIT PUSHPASEN KAPADIA | ON FILE |
| SOHO PARTNERS LLC | ON FILE |
| SOHRAB HEJAZI | ON FILE |
| SOHRAB RIAHI | ON FILE |
| SOHRAB SAYAHI | ON FILE |
| SOHUM ANOOP MANSUKHANI | ON FILE |
| SOHUM CHITALIA | ON FILE |
| SOHUM RAHUL BHATT | ON FILE |
| SOHYEON AN | ON FILE |
| SOHYEON PARK | ON FILE |
| SOHYUN GIM | ON FILE |
| SOICHIRO YAMAMURA | ON FILE |
| SOIK YIN LAM | ON FILE |
| SOILIHI RAKIB | ON FILE |
| SOIN CHEE KIONG | ON FILE |
| SOIN CHEE PING | ON FILE |
| SOIRAT AURELIEN JEAN ALBERT | ON FILE |
| SOIYED MUNAJIR | ON FILE |
| SOIZIC ANNE CHARLES | ON FILE |
| SOIZIC LUCIE SANSON | ON FILE |
| SOJAN KUNDUPARAMBIL PAUL | ON FILE |
| SOJI EMMANUEL OGUNTAYO | ON FILE |
| SOJIN KIM | ON FILE |
| SOJIRAT SUPANICHWATANA | ON FILE |
| SOK THAI CHHAI | ON FILE |
| SOK WUI CHAI | ON FILE |
| SOKDAN CHENG | ON FILE |
| SOKHANG RICHARD CHHANN | ON FILE |
| SOKHARA VINCENT SIEU | ON FILE |
| SOKHENG CHAY | ON FILE |
| SOKHOM CHAU | ON FILE |
| SOKHOM CHAU | ON FILE |
| SOKHOUEN TIM | ON FILE |
| SOKNA SEANG | ON FILE |
| SOKOL GURI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOKOM BHATTACHARYA | ON FILE |
| SOKRAT LOLO | ON FILE |
| SOKRATIS MICHAILIDIS | ON FILE |
| SOKRATIS PANTELIOS | ON FILE |
| SOKRATIS SAKELLARIOU | ON FILE |
| SOKTAE BEN KIM | ON FILE |
| SOKUNTHEA BARTUSCH | ON FILE |
| SOKYUNG KIM | ON FILE |
| SOL BINAH GOMEZ BOLIVAR | ON FILE |
| SOL GRAU BASSAS GARCIA | ON FILE |
| SOL MARIA DELGADO | ON FILE |
| SOL MARIA DIAZ GUERRERO | ON FILE |
| SOL MARIELA NUN | ON FILE |
| SOL MORALES | ON FILE |
| SOL TASSARA PUIG | ON FILE |
| SOLA HUATONG LEE | ON FILE |
| SOLANCH ARABEL MEJIA | ON FILE |
| SOLANGE AURRECOECHEA DURAN | ON FILE |
| SOLANGE BORGHI NASCIMENTO | ON FILE |
| SOLANGE MARINA BELEN | ON FILE |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ON FILE |
| SOLANGE SALOME SALINAS | ON FILE |
| SOLANGE SANCHEZ | ON FILE |
| SOLANO CAFFARENA | ON FILE |
| SOLANO FERNANDO GARCIA | ON FILE |
| SOLANO SILVA DE MELO | ON FILE |
| SOLBEE EUN | ON FILE |
| SOLEDAD CUEVAS RUIZ | ON FILE |
| SOLEDAD DE CASTRESANA MARIA | ON FILE |
| SOLEDAD ELIANA HUARANGA MARIN DE CONDO | ON FILE |
| SOLEDAD GISELA ISLAS | ON FILE |
| SOLEDAD LUZ CAMPOS | ON FILE |
| SOLEDAD PILAR SISCO | ON FILE |
| SOLEDAD SAYO | ON FILE |
| SOLEI KJOHREI LARKSON | ON FILE |
| SOLEN YOLANDE MARIE MANIVET | ON FILE |
| SOLENE DELPHINE GUEIT | ON FILE |
| SOLENE DUCLOS | ON FILE |
| SOLENE KARINE KAROLE PINCE | ON FILE |
| SOLENE MARIE REY | ON FILE |
| SOLENE SIMONE PIERRETTE TONAL | ON FILE |
| SOLENN JOSETTE SOLANGE PASQUIER | ON FILE |
| SOLENNE LUCIE GIRARD | ON FILE |
| SOLERA NATIONAL BANK CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ON FILE |
| SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | ON FILE |
| SOLIDEA CASELLI | ON FILE |
| SOLIDUM CAPITAL POSLOVNE STORITVE D.O.O. | ON FILE |
| SOLIM ROVERA | ON FILE |
| SOLIMAR RODRIGUEZ POU | ON FILE |
| SOLING NG | ON FILE |
| SOLLA JUAN | ON FILE |
| SOLLY RUBEN ABOURMAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOLMIN HUH | ON FILE |
| SOLO DIGITAL VENTURES LP | ON FILE |
| SOLOMAN CHANDRASEGARAR | ON FILE |
| SOLOMAN GEORGE TINKER | ON FILE |
| SOLOMIS SOLOMOU | ON FILE |
| SOLOMIYA SEMKIV | ON FILE |
| SOLOMON ALEXANDER DAVIS | ON FILE |
| SOLOMON AMAGBOR KADIRI | ON FILE |
| SOLOMON AMAGYEI AGYEMAN | ON FILE |
| SOLOMON CHIGBOGU EZUNAGU | ON FILE |
| SOLOMON CHOI | ON FILE |
| SOLOMON DUMOL MARTINEZ | ON FILE |
| SOLOMON EYIKOJOKA APPAH | ON FILE |
| SOLOMON GAREDEW | ON FILE |
| SOLOMON GIFT AMUNDE | ON FILE |
| SOLOMON GOMARELI | ON FILE |
| SOLOMON JACOB BRYANT | ON FILE |
| SOLOMON JAMES HILL | ON FILE |
| SOLOMON JEMUEL MERCADO | ON FILE |
| SOLOMON JUSTUS FICKLIN | ON FILE |
| SOLOMON KANE REDFERN | ON FILE |
| SOLOMON KAREEM SAUNDERS | ON FILE |
| SOLOMON KASSIE TADESSE | ON FILE |
| SOLOMON LAWRENCE AMSTER | ON FILE |
| SOLOMON LEDERER | ON FILE |
| SOLOMON LOUIS SWANSON | ON FILE |
| SOLOMON MAMO SAHLE | ON FILE |
| SOLOMON MARSHALL FRECKMANN BROWN | ON FILE |
| SOLOMON MUHAMMAD | ON FILE |
| SOLOMON OLATOKUNBO JOSEPH ANYIA | ON FILE |
| SOLOMON OPOKU AGYEMANG | ON FILE |
| SOLOMON POON KE FOONG | ON FILE |
| SOLOMON QUANSAH | ON FILE |
| SOLOMON R K KAUINUI | ON FILE |
| SOLOMON SCHON | ON FILE |
| SOLOMON TEKLE DERBAW | ON FILE |
| SOLOMON TEMESGHEN KAFFEL | ON FILE |
| SOLOMON TOBI | ON FILE |
| SOLOMON UDO JIMMY | ON FILE |
| SOLOMON WHEATLEY | ON FILE |
| SOLON ADONIS TRINDADE DE SOUSA | ON FILE |
| SOLON GEORGE VLASTO | ON FILE |
| SOLON LIOGKAS | ON FILE |
| SOLONGO OTGONTSETSEG | ON FILE |
| SOLVAN NAIM | ON FILE |
| SOLVE SATOSHI MAXWELL | ON FILE |
| SOLVEIG NYBO ANDERSEN | ON FILE |
| SOLVEIGA SEREDE | ON FILE |
| SOM KHIAT KUDOM | ON FILE |
| SOM SHEKHAR CHANDOLA | ON FILE |
| SOMA DEBSHARMA | ON FILE |
| SOMA HARMATH | ON FILE |
| SOMA MATYAS VARGA | ON FILE |
| SOMAK MITRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOMANA DOMINIC ANIL DHARAM | ON FILE |
| SOMANG YOON | ON FILE |
| SOMANID NIM | ON FILE |
| SOMANN IRANI | ON FILE |
| SOMASUNDARAM GURUSWAMY | ON FILE |
| SOMASUNDARAM KAVITHA | ON FILE |
| SOMAWATHI RATHNAYAKA MUDIYANSELAGE | ON FILE |
| SOMBAT APISITHWANICH | ON FILE |
| SOMBAT SAMNGAMNOI | ON FILE |
| SOMBOON SAELIM | ON FILE |
| SOMBOON SONGTACHALERT | ON FILE |
| SOMBUDDHA BHADRA | ON FILE |
| SOMCHAI BUNLERSSAK | ON FILE |
| SOMCHAT KAYANPUMJAIYING | ON FILE |
| SOMEN BISWAS | ON FILE |
| SOMESH CHAKRABARTI | ON FILE |
| SOMHANG GANMEGN | ON FILE |
| SOMIN MAXIMILIAN KRATZ | ON FILE |
| SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | ON FILE |
| SOMKET SAY | ON FILE |
| SOMMER JOY MURPHY | ON FILE |
| SOMMER LORRAINE HINES | ON FILE |
| SOMMER LORRAINE HINES | ON FILE |
| SOMMER LORRAINE HINES | ON FILE |
| SOMMER NICOLE IRELAND | ON FILE |
| SOMNATH BANERJEE | ON FILE |
| SOMNUIK CHARATWATANAWAN | ON FILE |
| SOMNUK SANGUANTRAKUL | ON FILE |
| SOMONKUL ALEXANDER TUM | ON FILE |
| SOMPHOTE YIMPHAKORN | ON FILE |
| SOMPOB CHIRASONTIKAN | ON FILE |
| SOMPOCH MOKKAEW | ON FILE |
| SOMPONG SAETAN | ON FILE |
| SOMPOP PREECHAWUTTIDECH | ON FILE |
| SOMPORN SUWANRUNGRUANG | ON FILE |
| SOMPOTE THASSANAKATITUM | ON FILE |
| SOMRAK GALE | ON FILE |
| SOMSACK VONGVIRATH | ON FILE |
| SOMSAK XIONG | ON FILE |
| SOMSHRI PATNAIK | ON FILE |
| SOMSOUK CHALEUNVONG | ON FILE |
| SOMTOCHUKWU RICHARD ODENIGBO | ON FILE |
| SOMU GUNAVARDHAN | ON FILE |
| SOMU SUNDARAM | ON FILE |
| SOMUSA KOTTUM | ON FILE |
| SOMVEER NULL | ON FILE |
| SOMYA AMBRISH THAKKER | ON FILE |
| SON DAIHUA TRAN | ON FILE |
| SON HONG LAM | ON FILE |
| SON HUYNH LOLD LY | ON FILE |
| SON JUNYOUNG | ON FILE |
| SON KIM | ON FILE |
| SON KIM NGUYEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SON LE TUAN NGUYEN | ON FILE |
| SON MINGYU | ON FILE |
| SON MYOUNG-HOON | ON FILE |
| SON NGOC LE | ON FILE |
| SON NGUYEN DINH | ON FILE |
| SON NGUYEN NGOC | ON FILE |
| SON PHAM | ON FILE |
| SON T PHAN | ON FILE |
| SON THAI NGUYEN | ON FILE |
| SON THAI TRAN | ON FILE |
| SON THAI TRAN | ON FILE |
| SON THANH LE | ON FILE |
| SON THANH LE JARVIS | ON FILE |
| SON THANH NGUYEN | ON FILE |
| SON THANH PHAM | ON FILE |
| SON THANH XA | ON FILE |
| SON THIEN PHAM | ON FILE |
| SON VU DUC | ON FILE |
| SONA ALEKSANYAN | ON FILE |
| SONA CIERNIKOVA | ON FILE |
| SONA HOLANOVA | ON FILE |
| SONA KISZLINGOVA | ON FILE |
| SONA MANUKJAN | ON FILE |
| SONA NOVAKOVA | ON FILE |
| SONA SOURKOVA | ON FILE |
| SONAL HALAI | ON FILE |
| SONAL PRAVIN PATEL | ON FILE |
| SONAL SHRUTI | ON FILE |
| SONAL VISHAL JADHAV | ON FILE |
| SONALI RAI | ON FILE |
| SONALI SATISH AGRAWAL | ON FILE |
| SONAM LHAMO | ON FILE |
| SONAM NGAWANG | ON FILE |
| SONAM SAPRA | ON FILE |
| SONAM SRIVASTAVA | ON FILE |
| SONAM TAMANG | ON FILE |
| SONAM TOBGAY | ON FILE |
| SONAMGYALPO L SHERPA | ON FILE |
| SONATA JARASUNAITE POLANCO | ON FILE |
| SONCH FRIC | ON FILE |
| SONDRA LOUISE SOTTILE | ON FILE |
| SONDRE ASK | ON FILE |
| SONDRE AUGUST FLOEN LARSSEN | ON FILE |
| SONDRE HONORE GUNDERSEN | ON FILE |
| SONDRE KARLSEN DYRNES | ON FILE |
| SONDRE KAUPANG | ON FILE |
| SONDRE KVEUM | ON FILE |
| SONDRE MAGNUS HORN FONN | ON FILE |
| SONDRE SLETTETVEIT | ON FILE |
| SONER I NOURI | ON FILE |
| SONER YILMAZ | ON FILE |
| SONESINH KEOBOUASONE | ON FILE |
| SONETRA TOL | ON FILE |
| SONG CHEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONG DAN LEE | ON FILE |
| SONG E KIM | ON FILE |
| SONG EN LIN | ON FILE |
| SONG HUN PAK | ON FILE |
| SONG JIAHE | ON FILE |
| SONG JOUNG | ON FILE |
| SONG KAING LAY | ON FILE |
| SONG KAING SOVITHYEA LAY | ON FILE |
| SONG KIAN FEE | ON FILE |
| SONG KIM DAO | ON FILE |
| SONG KO | ON FILE |
| SONG KUE | ON FILE |
| SONG LI | ON FILE |
| SONG LIANG PENG | ON FILE |
| SONG MEI ONEAL | ON FILE |
| SONG MIN KWAK | ON FILE |
| SONG NO YOON | ON FILE |
| SONG PENG | ON FILE |
| SONG VANG | ON FILE |
| SONG WENNIE | ON FILE |
| SONG Y PARK | ON FILE |
| SONG YAN PING | ON FILE |
| SONG YANG | ON FILE |
| SONG YEW SUNG | ON FILE |
| SONG YI KIM | ON FILE |
| SONG YOUNG KENG EILEEN | ON FILE |
| SONG ZHENFENG | ON FILE |
| SONGA ZABAL | ON FILE |
| SONGGONG WONG | ON FILE |
| SONGHEE LEONA LEE | ON FILE |
| SONGHENG ZHANG | ON FILE |
| SONGJUN LIN | ON FILE |
| SONGKLOD GOSUMSIRI | ON FILE |
| SONGKLOD TOBUNRUEANG | ON FILE |
| SONGKRAN DUTCHAYALUX | ON FILE |
| SONGLE JIN | ON FILE |
| SONGMUN YEO | ON FILE |
| SONGQIAO LIU | ON FILE |
| SONGSIRI LEELATHAM | ON FILE |
| SONI DHRUV PANKAJBHAI | ON FILE |
| SONI KRUNAL KIRITBHAI | ON FILE |
| SONI RAMESH BOKADE | ON FILE |
| SONIA ACHARYA | ON FILE |
| SONIA AIT AMMAR | ON FILE |
| SONIA ALCANIZ LAMAZA | ON FILE |
| SONIA ALEJANDRA HEREDIA HERRERA | ON FILE |
| SONIA ALEXANDRA NATERCIA FERNANDES | ON FILE |
| SONIA ANGEL | ON FILE |
| SONIA AURRECOECHEA MARISCAL | ON FILE |
| SONIA BEATRIZ VARGAS LOPES | ON FILE |
| SONIA BEAULIEU | ON FILE |
| SONIA BELTRAN WAUMANN | ON FILE |
| SONIA BOCCHETTI | ON FILE |
| SONIA BRITO CARTAXO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONIA BUJOLD | ON FILE |
| SONIA CHRISTINE DA SILVA BARBOSA | ON FILE |
| SONIA CORONA VALENTIN | ON FILE |
| SONIA CRISTINA RODRIGUES PESTANA | ON FILE |
| SONIA DAGMARA BIELENIA | ON FILE |
| SONIA DE LA ROSA FAVA | ON FILE |
| SONIA DEL CARMEN HALISKA | ON FILE |
| SONIA DEL CARMEN RODRIGUEZ | ON FILE |
| SONIA DEL VALLE TERRAZAS | ON FILE |
| SONIA DELPHINE RICHARDSON | ON FILE |
| SONIA DI BIASE | ON FILE |
| SONIA DIANA | ON FILE |
| SONIA DIB | ON FILE |
| SONIA DIMASSI | ON FILE |
| SONIA DORLING | ON FILE |
| SONIA FORERO GOMEZ | ON FILE |
| SONIA GAILLARD | ON FILE |
| SONIA GALLO NICOLAS | ON FILE |
| SONIA GENINE DUMAS MC FARLANE | ON FILE |
| SONIA JACQUELINE PAEZ | ON FILE |
| SONIA JANE MCNALLY | ON FILE |
| SONIA JEAN PERRY | ON FILE |
| SONIA JEANNE LEOGAL | ON FILE |
| SONIA KAUR DHANJAL | ON FILE |
| SONIA KURNIAWAN | ON FILE |
| SONIA KURNIAWAN | ON FILE |
| SONIA LEE MARTINEZ | ON FILE |
| SONIA LEE SIN YEN | ON FILE |
| SONIA LOPEZ | ON FILE |
| SONIA LORENA ALARCON ALVAREZ | ON FILE |
| SONIA LORRAINE RUDE | ON FILE |
| SONIA MÃ¡RQUEZ | ON FILE |
| SONIA MARCELLA J STEVENS | ON FILE |
| SONIA MARGRET YING FRIESEN | ON FILE |
| SONIA MARIA ALEONG | ON FILE |
| SONIA MARIA DA SILVA | ON FILE |
| SONIA MARIA DA SILVA NUNEZ | ON FILE |
| SONIA MARIA DE GREVE | ON FILE |
| SONIA MARIA URBINA MEMBRENO | ON FILE |
| SONIA MARIA WLOSZYNSKA | ON FILE |
| SONIA MARIA ZIELENIEWSKA | ON FILE |
| SONIA MARIE HELMICK | ON FILE |
| SONIA MARLENE BRIDGES | ON FILE |
| SONIA MARY BAGGETTA | ON FILE |
| SONIA MARY MORSINK | ON FILE |
| SONIA MERCEDES GIL MONTERO | ON FILE |
| SONIA MEZIANI | ON FILE |
| SONIA MORENO AMADOR | ON FILE |
| SONIA NICOLE HOUSTON | ON FILE |
| SONIA PATRICIA LENCINA | ON FILE |
| SONIA PATRICIA SANTANA MORENO | ON FILE |
| SONIA PEGGY NGAMBI EKOULE EBONGUE | ON FILE |
| SONIA PEREZ | ON FILE |
| SONIA POLLIFRONE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONIA POZZI | ON FILE |
| SONIA RAQUEL BRANCO ALVAREZ | ON FILE |
| SONIA REGINA PAIVA | ON FILE |
| SONIA RIBERA ARASIL | ON FILE |
| SONIA ROSITA P STEYAERT | ON FILE |
| SONIA RUTE DE FIGUEIREDO FERNANDES | ON FILE |
| SONIA SAENZ DE LA CUESTA ROORIGUEZ | ON FILE |
| SONIA SANCHEZ | ON FILE |
| SONIA SANGHUI LEE | ON FILE |
| SONIA SHIRLEY DSOUZA | ON FILE |
| SONIA SHUI-YEE CHIU | ON FILE |
| SONIA SILENZI | ON FILE |
| SONIA STEPHANIE VERA | ON FILE |
| SONIA TANJUNG FIRISQIAN PUTRI | ON FILE |
| SONIA TAY POH NGIN | ON FILE |
| SONIA TAY POH NGIN | ON FILE |
| SONIA VALDEZ TOBIAS | ON FILE |
| SONIA XIMENA ZELAYA | ON FILE |
| SONIA ZACAMITZIN | ON FILE |
| SONIA ZAGO | ON FILE |
| SONIALIS ACEVEDO LUQUIS | ON FILE |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | ON FILE |
| SONIKA ASHWINI SANYAL | ON FILE |
| SONIKA KATICA MARKOV | ON FILE |
| SONITA ZAINAL | ON FILE |
| SONJA BENCINA | ON FILE |
| SONJA BRUIC | ON FILE |
| SONJA ELISABETH HEIZENREDER | ON FILE |
| SONJA FARIDEH MADJZOUB | ON FILE |
| SONJA FELY ARMSTRONG | ON FILE |
| SONJA FILIPOVIC | ON FILE |
| SONJA GEORGE | ON FILE |
| SONJA KALOUDIS | ON FILE |
| SONJA LEIGH ROMPORTL | ON FILE |
| SONJA LINDENBERGER | ON FILE |
| SONJA MARIA OLSON | ON FILE |
| SONJA MARIA VAN DER MEIJDEN | ON FILE |
| SONJA MARIANNE ANAKI | ON FILE |
| SONJA MARIE CROWDER | ON FILE |
| SONJA MARJANOVIC | ON FILE |
| SONJA NESIC | ON FILE |
| SONJA PATRICIA REQUEJO | ON FILE |
| SONJA VERMEULEN | ON FILE |
| SONJA WOLITZKY KOBRIN | ON FILE |
| SONJA ZANINI BULATY | ON FILE |
| SONNI DAMARA BELCHERCOLLINS | ON FILE |
| SONNI SHAH RASMUSSEN | ON FILE |
| SONNIE SEITH VONGXAY | ON FILE |
| SONNY BEHRENDT | ON FILE |
| SONNY BERNARD | ON FILE |
| SONNY CHI HUNG WONG | ON FILE |
| SONNY DAVID CONSTABLE | ON FILE |
| SONNY DAZE SIMPSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONNY ELGINCOLIN | ON FILE |
| SONNY GALAPON MENOR | ON FILE |
| SONNY GIA TRUONG | ON FILE |
| SONNY GIA TRUONG | ON FILE |
| SONNY H C SNEPVANGERS | ON FILE |
| SONNY JAFARI BOROJERDI | ON FILE |
| SONNY JAMES WOODS | ON FILE |
| SONNY JOHN PASCALE | ON FILE |
| SONNY JOSEPH KNIGHT | ON FILE |
| SONNY KA LO | ON FILE |
| SONNY MOENDIR | ON FILE |
| SONNY PATEL | ON FILE |
| SONNY RAY SNOW | ON FILE |
| SONNY SABRY SELMANE ESNAULT | ON FILE |
| SONNY THOMAS MACDONALD | ON FILE |
| SONNY TRINH | ON FILE |
| SONNY YANG | ON FILE |
| SONOBI WILLIAM BROWN | ON FILE |
| SONOCOLOR NULL | ON FILE |
| SONORA GRACE WALLACE | ON FILE |
| SONORA PINNA | ON FILE |
| SONTOCHUKWU CHUKWUKA ORAZULIKE | ON FILE |
| SONU SHARMA | ON FILE |
| SONU SINGH | ON FILE |
| SONY JOSEPH | ON FILE |
| SONY MALHOTRA | ON FILE |
| SONYA ANSELMO PATON | ON FILE |
| SONYA BOZHINOVA KARAMFILOVA | ON FILE |
| SONYA CARITA KING | ON FILE |
| SONYA CHEYENNE CAVENDER | ON FILE |
| SONYA EVETTE BROWN | ON FILE |
| SONYA GAYE FERGUSON | ON FILE |
| SONYA HYONCHONG SEBRING | ON FILE |
| SONYA JEANTO FREEMAN | ON FILE |
| SONYA LEE BAMFORD | ON FILE |
| SONYA LENISE OLLISON | ON FILE |
| SONYA MARIE MOSES TAYLOR | ON FILE |
| SONYA MARIE WASIK | ON FILE |
| SONYA NGUYEN | ON FILE |
| SONYA REGINA ROBINSON | ON FILE |
| SONYA RENEE PROVENCE | ON FILE |
| SONYA RENICO HODGE BROWN | ON FILE |
| SONYA SCOTT | ON FILE |
| SONYA STARNES RORIE | ON FILE |
| SONYA TSAI ERCOUT | ON FILE |
| SOO A CHA | ON FILE |
| SOO ANNABEL SLADE | ON FILE |
| SOO CHAN KIM | ON FILE |
| SOO CHONG KIAT | ON FILE |
| SOO CHOON PING | ON FILE |
| SOO CHUL YU | ON FILE |
| SOO EON OH | ON FILE |
| SOO FERN SONG | ON FILE |
| SOO FONG NG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOO HEE LING | ON FILE |
| SOO HUA SIEW | ON FILE |
| SOO HUI LING | ON FILE |
| SOO HWAN CHUN | ON FILE |
| SOO HYON PAE | ON FILE |
| SOO HYUN HWANG | ON FILE |
| SOO HYUN LEE | ON FILE |
| SOO IN LEE | ON FILE |
| SOO JEONG LEE | ON FILE |
| SOO KHAI ONG | ON FILE |
| SOO KIT KEONG | ON FILE |
| SOO LENG NG | ON FILE |
| SOO MEI MEI | ON FILE |
| SOO SIEW SHUIN | ON FILE |
| SOO TEONG TAN | ON FILE |
| SOO VOON KOH | ON FILE |
| SOO WOI LOO | ON FILE |
| SOO XINGLIANG | ON FILE |
| SOO YEON LEE | ON FILE |
| SOO YEONG KIM | ON FILE |
| SOO YING WEI JENETTA | ON FILE |
| SOO YONG IM | ON FILE |
| SOO YONG KIM | ON FILE |
| SOOBIN KANG | ON FILE |
| SOOHEE FUKUI | ON FILE |
| SOOHOON YOO | ON FILE |
| SOOHWAN SHIN | ON FILE |
| SOOI SHYAN MING | ON FILE |
| SOOJIN PARK | ON FILE |
| SOOK FUN WOO | ON FILE |
| SOOK FUN WOO | ON FILE |
| SOOK JUNG JENSEN | ON FILE |
| SOOK KUAN SIN | ON FILE |
| SOOK KYUNG KIM | ON FILE |
| SOOK WAI LEONG | ON FILE |
| SOOKYOUNG YEON | ON FILE |
| SOOKYUNG KIM | ON FILE |
| SOO-LIN SPARROW | ON FILE |
| SOOLYEON CHO | ON FILE |
| SOOMIN LEE | ON FILE |
| SOON BEE CHIN | ON FILE |
| SOON BOON HUAT | ON FILE |
| SOON BOON HUI | ON FILE |
| SOON HO LEE | ON FILE |
| SOON IE YIM | ON FILE |
| SOON JEONG GUAN | ON FILE |
| SOON JIAN EN | ON FILE |
| SOON JIN TAY | ON FILE |
| SOON JUN SHEN | ON FILE |
| SOON K LIM | ON FILE |
| SOON KAE EN | ON FILE |
| SOON KEN NEOH | ON FILE |
| SOON KIAT LIM | ON FILE |
| SOON LAI TEOH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOON LEE LIM | ON FILE |
| SOON MING LIM | ON FILE |
| SOON MINYI | ON FILE |
| SOON OK KWON | ON FILE |
| SOON R YOO | ON FILE |
| SOON SHENGWANG (SUN SHENGWANG) | ON FILE |
| SOON SIEW IM | ON FILE |
| SOON SIEW NGAN | ON FILE |
| SOON SUNG HONG | ON FILE |
| SOON SUNG YOON | ON FILE |
| SOON TECK KOON | ON FILE |
| SOON WEI REN DANIEL | ON FILE |
| SOON YAW LIEW | ON FILE |
| SOON YONG QUAN ALVIN | ON FILE |
| SOON YUEN YANG | ON FILE |
| SOON ZHI CHUNG | ON FILE |
| SOONAH KIM | ON FILE |
| SOONCHEOL YOON | ON FILE |
| SOONHO KWON | ON FILE |
| SOOYEOL SOHN | ON FILE |
| SOOYEON ZACHARIAS | ON FILE |
| SOPA SONELIN | ON FILE |
| SOPA WORAPAT | ON FILE |
| SOPAL PHO | ON FILE |
| SOPHA SOULIYAVONG | ON FILE |
| SOPHAL NOU | ON FILE |
| SOPHANNA UN | ON FILE |
| SOPHANNARA DAVID TEA | ON FILE |
| SOPHEA KIM | ON FILE |
| SOPHEAK PHO | ON FILE |
| SOPHEAK SOK | ON FILE |
| SOPHEAKTRA EANG | ON FILE |
| SOPHEAKTRA PEN | ON FILE |
| SOPHEAL SOK | ON FILE |
| SOPHEAP ROS | ON FILE |
| SOPHEAP VONG | ON FILE |
| SOPHEARP LILLIAN SAM | ON FILE |
| SOPHIA ALANA BEATTIE | ON FILE |
| SOPHIA AMINA VICTOR | ON FILE |
| SOPHIA ANDREA CABALLERO | ON FILE |
| SOPHIA ARINA ECKART | ON FILE |
| SOPHIA AVA YASMIN CRAIG | ON FILE |
| SOPHIA AYSHA POPPY SCARLET GRIFFIN | ON FILE |
| SOPHIA CARINNE SEGUIN | ON FILE |
| SOPHIA CARMION RATKOVICH | ON FILE |
| SOPHIA CAROLINA SOBOLEV | ON FILE |
| SOPHIA CHAN PHAM | ON FILE |
| SOPHIA CHRISTINE FREANEY | ON FILE |
| SOPHIA CLARA DRENCK | ON FILE |
| SOPHIA DALEY | ON FILE |
| SOPHIA DEAN DENARDO | ON FILE |
| SOPHIA DOMINIQUE DELGADILLO | ON FILE |
| SOPHIA DOROTHY CALVI | ON FILE |
| SOPHIA ELENA LITTLEJOHN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIA FARFALLA TYLER | ON FILE |
| SOPHIA FOURANE | ON FILE |
| SOPHIA GAMBOA ROMILLA | ON FILE |
| SOPHIA GRACE GARBER | ON FILE |
| SOPHIA GUDROE | ON FILE |
| SOPHIA HEE-RA QIAN | ON FILE |
| SOPHIA HELENAH HAJJE | ON FILE |
| SOPHIA HOFFER-PERKINS | ON FILE |
| SOPHIA HOU | ON FILE |
| SOPHIA HUIAN HE | ON FILE |
| SOPHIA ILONA MACONI | ON FILE |
| SOPHIA JACOBA BIJL | ON FILE |
| SOPHIA JIEHEAHAERY KAM | ON FILE |
| SOPHIA JIN SOOK CHOI | ON FILE |
| SOPHIA JUNE SPRUNGER | ON FILE |
| SOPHIA KATHRYN OPPENHEISER | ON FILE |
| SOPHIA L NARAIN | ON FILE |
| SOPHIA LE TEA | ON FILE |
| SOPHIA LIKUN LI | ON FILE |
| SOPHIA LORETTA LUDKA | ON FILE |
| SOPHIA LUCIA BIEDKA | ON FILE |
| SOPHIA LUU | ON FILE |
| SOPHIA MARIA MCLOUGHLIN | ON FILE |
| SOPHIA MARIE NOBLE | ON FILE |
| SOPHIA MARIE ROCHE | ON FILE |
| SOPHIA MARIE SPENCE | ON FILE |
| SOPHIA MARIE ZALLER | ON FILE |
| SOPHIA MARY PAPADOPOULOS | ON FILE |
| SOPHIA NICHOLE GOSLING | ON FILE |
| SOPHIA PRESLEY VALENTINE | ON FILE |
| SOPHIA RAMIREZRAMIREZ | ON FILE |
| SOPHIA RANGSY HENG | ON FILE |
| SOPHIA RENEE GIBSON | ON FILE |
| SOPHIA ROSE LEMCKE | ON FILE |
| SOPHIA SANN | ON FILE |
| SOPHIA SIGMA APS | ON FILE |
| SOPHIA SIMONE BLOMQUIST | ON FILE |
| SOPHIA SINDL | ON FILE |
| SOPHIA STEVENS SPEARMAN | ON FILE |
| SOPHIA STEVENS SPEARMAN | ON FILE |
| SOPHIA THAO LE | ON FILE |
| SOPHIA THERESITA COAKLEY | ON FILE |
| SOPHIA VARELLA | ON FILE |
| SOPHIA VICTORIA FUCIARELLI | ON FILE |
| SOPHIA VICTORIA RALPH | ON FILE |
| SOPHIA WU | ON FILE |
| SOPHIE A J BULMER | ON FILE |
| SOPHIE ALBANIE BUZOS | ON FILE |
| SOPHIE ALEXANDRA KORBULY | ON FILE |
| SOPHIE AMY HEALY REGLER | ON FILE |
| SOPHIE ANNE CAMERON | ON FILE |
| SOPHIE ANNE DAMOUR | ON FILE |
| SOPHIE ANNE LAURE LE MOULLEC | ON FILE |
| SOPHIE ANTOINETTE N TODESCO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIE BERGERON | ON FILE |
| SOPHIE BESNER | ON FILE |
| SOPHIE BLAKE | ON FILE |
| SOPHIE BRIGITTE CLAUDINE MARIE | ON FILE |
| SOPHIE BUCKLEY | ON FILE |
| SOPHIE CAROLINE KELLY | ON FILE |
| SOPHIE CHARLOTTE MINNA CATHERINE CONRAD | ON FILE |
| SOPHIE CONSTANCE MONIQUE LEMAIRE | ON FILE |
| SOPHIE E SMITH | ON FILE |
| SOPHIE ELEONORA VAN DER BURG | ON FILE |
| SOPHIE EMMANUELLE JENNA PORTOLANO | ON FILE |
| SOPHIE FLORENTINE MARIE GOUPIL | ON FILE |
| SOPHIE FRANCOISE CHRISTINE MARIE ANGELE LACOMBE GUILLOT | ON FILE |
| SOPHIE FRIEDA PEINTNER | ON FILE |
| SOPHIE GENIS | ON FILE |
| SOPHIE GORECKI | ON FILE |
| SOPHIE GREGOIRE-LAPALUS | ON FILE |
| SOPHIE GRONTVEDT KLEIN | ON FILE |
| SOPHIE I BAKER | ON FILE |
| SOPHIE I WICKS | ON FILE |
| SOPHIE INDELICATO | ON FILE |
| SOPHIE J M KRAMER | ON FILE |
| SOPHIE JANE FARRELL | ON FILE |
| SOPHIE JAYNE NEWMAN | ON FILE |
| SOPHIE JUNE MORGAN | ON FILE |
| SOPHIE KARBJINSKI | ON FILE |
| SOPHIE LACARRIEU | ON FILE |
| SOPHIE LAM | ON FILE |
| SOPHIE LAURE CECILE LOUSSAIF | ON FILE |
| SOPHIE LAUREN HANLON | ON FILE |
| SOPHIE LAURIANE TRIOLLET | ON FILE |
| SOPHIE LIU | ON FILE |
| SOPHIE LOUISE HELENE MOTTET | ON FILE |
| SOPHIE LOUISE LANE | ON FILE |
| SOPHIE LOUISE VITTING | ON FILE |
| SOPHIE LOUISETTE MARTINE FELIX | ON FILE |
| SOPHIE M DELAUNAY | ON FILE |
| SOPHIE MAEDEL | ON FILE |
| SOPHIE MALUGFEH AJEAKWA | ON FILE |
| SOPHIE MARIE ADELAIDE HAYES GOULDING | ON FILE |
| SOPHIE MARIE ODILE CHALET | ON FILE |
| SOPHIE MARIE ROUZET | ON FILE |
| SOPHIE MARIE VERDELLET | ON FILE |
| SOPHIE MARIE-CAPUCHE KARAM | ON FILE |
| SOPHIE MARYSE S MOENS | ON FILE |
| SOPHIE MAYER | ON FILE |
| SOPHIE MICHELINE DENISE AUTRICQUE | ON FILE |
| SOPHIE MORRISON | ON FILE |
| SOPHIE NARATH CHEANG | ON FILE |
| SOPHIE NATHALIE MACHENAUD | ON FILE |
| SOPHIE NELLY M DE COSTER | ON FILE |
| SOPHIE NGUYEN | ON FILE |
| SOPHIE RENEE MATTHIAS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIE SAI R RAES | ON FILE |
| SOPHIE SCHITTECATTE | ON FILE |
| SOPHIE SEGUIN | ON FILE |
| SOPHIE SEGUY | ON FILE |
| SOPHIE SERVAN | ON FILE |
| SOPHIE SHILAN CHEN | ON FILE |
| SOPHIE SICURELLA | ON FILE |
| SOPHIE SO HEE KIM | ON FILE |
| SOPHIE STEPHANIE DANIELA COOKSON | ON FILE |
| SOPHIE SUNG HEE AMANDINE ADAM | ON FILE |
| SOPHIE WAEFLER | ON FILE |
| SOPHIE WU | ON FILE |
| SOPHIE YASHAEV | ON FILE |
| SOPHIE YVONNE HUNEAULT | ON FILE |
| SOPHIEN BOUMAILI | ON FILE |
| SOPHIE-VALERIE LITSCHAUER | ON FILE |
| SOPHOAN SANN | ON FILE |
| SOPHONIE BOURJOLLY | ON FILE |
| SOPHORN CHUM | ON FILE |
| SOPHOUT NOP | ON FILE |
| SOPHRON VERMEIJ | ON FILE |
| SOPIE RENEE ISTRE | ON FILE |
| SOPIO TOROSHELIDZE | ON FILE |
| SOPIRIYE EMMANUELLA PRINCEWILL | ON FILE |
| SOR HONG ONG | ON FILE |
| SOR LENG GOH | ON FILE |
| SORA LEE | ON FILE |
| SORA TANIGUCHI | ON FILE |
| SORAI JAKE GIBSON | ON FILE |
| SORAIA COSTA E MORAIS | ON FILE |
| SORAIA FILIPA FERNANDES MARQUES | ON FILE |
| SORAIA MARIA PIRES PIRES | ON FILE |
| SORAKRIT ROTCHANANAWIN | ON FILE |
| SORAN HASHIM HAWLERY | ON FILE |
| SORANUN ROJANAKATANYOO | ON FILE |
| SORAVIS PRAKKAMAKUL | ON FILE |
| SORAYA AIDA ABDEL WAHAB | ON FILE |
| SORAYA AMEERA SINGH | ON FILE |
| SORAYA DEBBY F KESSELS | ON FILE |
| SORAYA ESMERALDA BOTTINELLI | ON FILE |
| SORAYA FEYZ | ON FILE |
| SORAYA GHEZAL | ON FILE |
| SORAYA KIBE | ON FILE |
| SORAYA KYAMUMI ARINZECHI | ON FILE |
| SORAYA MAUREEN HOBERMAN | ON FILE |
| SORAYA NADJI | ON FILE |
| SORAYA RODRIGUEZ CABANILLAS | ON FILE |
| SORAYA SAIDI | ON FILE |
| SORAYA SAKHA | ON FILE |
| SORAYA SOLEDAD ATTALA | ON FILE |
| SORCHA LEONIE MARY ALLEN | ON FILE |
| SORELL DRU DESMARAIS | ON FILE |
| SOREN ALAN CRAIG MULLER | ON FILE |
| SOREN ANDREAS MADSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOREN ARENDT NIELSEN | ON FILE |
| SOREN AUGUST KLINKEN | ON FILE |
| SOREN BENEDIKT SUDHOF | ON FILE |
| SOREN CHRISTIAN LINDVIG | ON FILE |
| SOREN DOMSGAARD | ON FILE |
| SOREN ERNGAARD WAGNER JENSEN | ON FILE |
| SOREN FILIP SCHMIDT HANSEN | ON FILE |
| SOREN GRAY CLARKE | ON FILE |
| SOREN IVAR PETERSEN | ON FILE |
| SOREN JOSEPH SORENSEN | ON FILE |
| SOREN KRISTIANSEN | ON FILE |
| SOREN KRONSGAARD DETLEFSEN | ON FILE |
| SOREN LEANZA RADEMACHER | ON FILE |
| SOREN MARK NIELSEN | ON FILE |
| SOREN MICHAEL UMSTOT | ON FILE |
| SOREN MOLGAARD BERTELSEN | ON FILE |
| SOREN NIELSEN BEHNFALD | ON FILE |
| SOREN NORRELUND JONASSON | ON FILE |
| SOREN ORBEK KRISTENSEN | ON FILE |
| SOREN PATRICK BRAARUP EGGERS | ON FILE |
| SOREN READ FREDERIKSEN | ON FILE |
| SOREN ROSE ANKERDAL | ON FILE |
| SOREN SKOV HANSEN | ON FILE |
| SOREN SPLETH HEIDEMANN GREGERSEN | ON FILE |
| SOREN STEINBACH | ON FILE |
| SOREN TORBJORN SVENDSEN | ON FILE |
| SOREN VALDEMAR KJAER | ON FILE |
| SOREN WIGANDT RASMUSSEN | ON FILE |
| SORENSEN JESSICA LYNNETTE | ON FILE |
| SORIKA ANDAR | ON FILE |
| SORIN ALEXANDRU PETRESCU | ON FILE |
| SORIN AMZU | ON FILE |
| SORIN ANDREI CIOCAN | ON FILE |
| SORIN CUCUI | ON FILE |
| SORIN DANIEL LONCA | ON FILE |
| SORIN DORIAN DRAGOI | ON FILE |
| SORIN ENACHE | ON FILE |
| SORIN FLORIN IVAN | ON FILE |
| SORIN IFTIMIE | ON FILE |
| SORIN IVAN | ON FILE |
| SORIN MARCOSANU | ON FILE |
| SORIN MARIAN FERARU | ON FILE |
| SORIN MICLEA | ON FILE |
| SORIN MIHAI NITOI | ON FILE |
| SORIN OVIDIU BUDA | ON FILE |
| SORIN PAILA | ON FILE |
| SORIN POLOCOSER | ON FILE |
| SORIN SEBASTIAN SECASAN | ON FILE |
| SORIN TITAN | ON FILE |
| SORINA NAUM | ON FILE |
| SORINA TEODORA TELESCU | ON FILE |
| SORIN-CRISTIAN BALUTA | ON FILE |
| SORITA MONTRESE MCCALL | ON FILE |
| SORIYA PUTHEA MUONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SORK HUONG CHEN | ON FILE |
| SORMANI DE MEDEIROS JUNIOR | ON FILE |
| SORNKAMOL CASTILLO | ON FILE |
| SOROUSH EDRISSI ARAGHI | ON FILE |
| SOROUSH ETMINAN | ON FILE |
| SOROUSH RAZMYAR | ON FILE |
| SORRAWAT SUMANIT | ON FILE |
| SORTEC LY | ON FILE |
| SOS RENNE NAZARYAN | ON FILE |
| SOSO PARULAVA | ON FILE |
| SOSSIO MOCCIA | ON FILE |
| SOSSIO MONTANA | ON FILE |
| SOSTHENE AGATHANGE MARS | ON FILE |
| SOSTHENE HOUEHOU | ON FILE |
| SOTA BOUNTACHIDIS | ON FILE |
| SOTHEA THOU | ON FILE |
| SOTHIN BO HUOT | ON FILE |
| SOTHUN SEAM | ON FILE |
| SOTIR NIKOLOV RANGELOV | ON FILE |
| SOTIRIA GEORGANTI | ON FILE |
| SOTIRIOS ALBERT STOIOS | ON FILE |
| SOTIRIOS BOUTSIKAKIS | ON FILE |
| SOTIRIOS G APOSTOLOPOULOS | ON FILE |
| SOTIRIOS KRAVVARITIS | ON FILE |
| SOTIRIOS MICHALAKOS | ON FILE |
| SOTIRIOS SOFOS | ON FILE |
| SOTIRIOS STAVROU | ON FILE |
| SOTIRIOS VESIROPOULOS | ON FILE |
| SOTIRIS CHRYSOSTOMOS ZACHARIA | ON FILE |
| SOTO GARCIA EMMANUEL | ON FILE |
| SOTONYE ISABU | ON FILE |
| SOU CHIENG SAECHIN | ON FILE |
| SOU FIN SAECHAO | ON FILE |
| SOU XIONG | ON FILE |
| SOUA VUE | ON FILE |
| SOUANG NOUANSAVANH | ON FILE |
| SOU-CHING WU | ON FILE |
| SOUEN FAUCHÃ© | ON FILE |
| SOUFIAN ADDIOUI | ON FILE |
| SOUFIAN GASMI | ON FILE |
| SOUFIAN NOUFI | ON FILE |
| SOUFIAN YAACOUBI | ON FILE |
| SOUFIANE AMINE | ON FILE |
| SOUFIANE BENAISSA | ON FILE |
| SOUFIANE DAOUD | ON FILE |
| SOUFIANE HSAINI | ON FILE |
| SOUFIANE KHOUCHANE | ON FILE |
| SOUFIANE OUDA | ON FILE |
| SOUFYANE BENMBAREK | ON FILE |
| SOUFYEN KEFI--DELAIQUE | ON FILE |
| SOUGATA KHAN | ON FILE |
| SOUGLE TSIE ABDOU RAOUF AFZAL DAMTARE | ON FILE |
| SOUHAIL MICHAEL KARRAM | ON FILE |
| SOUHILL AHMAD BARACK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOUICHI TSUJIMOTO | ON FILE |
| SOUKANYA PHONGVICHIT | ON FILE |
| SOUKIRE BA | ON FILE |
| SOULEMAN ALI | ON FILE |
| SOULEYMANE BAH | ON FILE |
| SOULEYMANE DIOP | ON FILE |
| SOULINE KHARTABIL | ON FILE |
| SOULINTHONE PHONTHONGSY | ON FILE |
| SOUMAYA BOUCHAIR | ON FILE |
| SOUMAYA ESANHAJI | ON FILE |
| SOUMEN DEBNATH | ON FILE |
| SOUMEN KUMAR SAHOO | ON FILE |
| SOUMIA MOUHIB | ON FILE |
| SOUMIK GHOSH | ON FILE |
| SOUMIL SUNILKUMAR SHETH | ON FILE |
| SOUMODEEP BISWAS | ON FILE |
| SOUMYA GADUPUTI | ON FILE |
| SOUMYA KANTA SAHU | ON FILE |
| SOUMYA SOURAV | ON FILE |
| SOUMYADIP CHAKRABORTY | ON FILE |
| SOUN BUM SONG | ON FILE |
| SOUN CHHANTYAL | ON FILE |
| SOUNAK BHOWMIK | ON FILE |
| SOUNDAPPAN NAGALINGAM | ON FILE |
| SOUNDER MAHENDRA KUMAR VELLAI SELVARAJ | ON FILE |
| SOUNGGI CHO | ON FILE |
| SOURABH DHAWAN | ON FILE |
| SOURABH GUJAR | ON FILE |
| SOURABH KOLEKAR | ON FILE |
| SOURABH SHARMA | ON FILE |
| SOURABH SURESH PANSARE | ON FILE |
| SOURAJ MISHRA | ON FILE |
| SOURAV BARUA | ON FILE |
| SOURAV BISWAS | ON FILE |
| SOURAV DAS | ON FILE |
| SOURAV DEB | ON FILE |
| SOURAV MAITI | ON FILE |
| SOURAV NEWATIA | ON FILE |
| SOURAV SHARMA | ON FILE |
| SOURAYA RACHID ZOUEIHED BENCHIKH | ON FILE |
| SOUREN NERSES OHANIAN | ON FILE |
| SOURISH CHAUDHURI | ON FILE |
| SOURIYA KHAOSANGA | ON FILE |
| SOUROU ALI JONES | ON FILE |
| SOUSADA KEOBOUASONE | ON FILE |
| SOUTHARD DAREEN WILLIAMSON | ON FILE |
| SOUTHERN FAVORITES INVESTMENTS LLC | ON FILE |
| SOUTHGATE SUPERANNUATION PTY LTD | ON FILE |
| SOUVIK GANGULY | ON FILE |
| SOVAN THACH | ON FILE |
| SOVANIKA LY | ON FILE |
| SOVANNA LIM | ON FILE |
| SOVANNARITH SOUTH | ON FILE |
| SOVANTHARITH B THOU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOVEREN GROUP SUPER PTY LTD | ON FILE |
| SOW MEI YAM | ON FILE |
| SOWATHIA SITHAN | ON FILE |
| SOWJANYA K MANACHA | ON FILE |
| SOWKIN SHETTY | ON FILE |
| SOWMYA ALUGUBELLI | ON FILE |
| SOWMYA HARIHARAN | ON FILE |
| SOWMYA KRISHNA NELLURI | ON FILE |
| SOWMYA NAGARAJAN | ON FILE |
| SOWSER WOJOKH | ON FILE |
| SOYEAN CHOI | ON FILE |
| SOYOUNG MOON | ON FILE |
| SOYOUNG MOON | ON FILE |
| SOYOUNG NAM | ON FILE |
| SOYYANE RODRIGUES DE MEDEIROS | ON FILE |
| SP CISHEN | ON FILE |
| SPALDING CLARK VANCE | ON FILE |
| SPARK RPB PTY LTD | ON FILE |
| SPARKLE SHIMAYA MCCUISTON | ON FILE |
| SPARKLING PALACES INC | ON FILE |
| SPARKS ASSETS TRUST | ON FILE |
| SPARROW I DALEY | ON FILE |
| SPARROW TECH PRIVATE LIMITED | ON FILE |
| SPARSH SRIVASTAVA | ON FILE |
| SPARTAK RAHACHOU | ON FILE |
| SPASKA ATANASOVA YORDANOVA | ON FILE |
| SPASO ANDJELIC | ON FILE |
| SPEARS GOODE | ON FILE |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | ON FILE |
| SPECKLED FLOCK LLC | ON FILE |
| SPEECE TRUMAN CURTIES | ON FILE |
| SPELA DEMSAR | ON FILE |
| SPELA JEREB PLANINSEK | ON FILE |
| SPELA KVAS | ON FILE |
| SPELA RAC | ON FILE |
| SPELA TONI | ON FILE |
| SPELA VUCAJNK | ON FILE |
| SPELDEWINDE SHAUN HAROLD | ON FILE |
| SPENCER A JOSEPH | ON FILE |
| SPENCER AARON ZIMMERMAN CRYER | ON FILE |
| SPENCER ALAN MURPHY | ON FILE |
| SPENCER ALEXANDER WARD-BOWEN | ON FILE |
| SPENCER AMARIE LLOYD | ON FILE |
| SPENCER ANDREW HARRISON | ON FILE |
| SPENCER ANDREW MCDONALD | ON FILE |
| SPENCER ANTHONY REUKL | ON FILE |
| SPENCER AUBREY BIALEK | ON FILE |
| SPENCER BARTLETT SMITH | ON FILE |
| SPENCER BATHURST MUIR | ON FILE |
| SPENCER BENJAMIN SETTERS | ON FILE |
| SPENCER BOWEN PENROD | ON FILE |
| SPENCER BRADLEY SUGGS | ON FILE |
| SPENCER BRYCE REDFORD | ON FILE |
| SPENCER BRYON MATTHEWS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPENCER C ALLEN | ON FILE |
| SPENCER CHARLES DORHOUT | ON FILE |
| SPENCER CHARLES MILLER | ON FILE |
| SPENCER CHARLES REESE | ON FILE |
| SPENCER CHENYU WANG | ON FILE |
| SPENCER CHONG NICHOLSON | ON FILE |
| SPENCER CHRISTOPHER MCRIMMON | ON FILE |
| SPENCER CLAIBORNE USSERY | ON FILE |
| SPENCER CLARK SIBERT | ON FILE |
| SPENCER COLE FREIDENRICH | ON FILE |
| SPENCER COLE TIMME | ON FILE |
| SPENCER CONNOLLY | ON FILE |
| SPENCER CORRY JONES | ON FILE |
| SPENCER CORWIN SMITH | ON FILE |
| SPENCER CRAFT SUSSMAN | ON FILE |
| SPENCER CYRIL CORNELUS VREUGDENHIL-BEAUCLERC | ON FILE |
| SPENCER D EMIRIS-COHEN | ON FILE |
| SPENCER DANIEL KITTREDGE | ON FILE |
| SPENCER DANIEL LANGAGER | ON FILE |
| SPENCER DARYL HAWKINS | ON FILE |
| SPENCER DAVID BERKINSHAW | ON FILE |
| SPENCER DAVID LEBOFF | ON FILE |
| SPENCER DAVID ODOM | ON FILE |
| SPENCER DAVIES | ON FILE |
| SPENCER DAYN LARGE | ON FILE |
| SPENCER DEAN ZARR | ON FILE |
| SPENCER DENNARD ROUNDS | ON FILE |
| SPENCER DOUGLAS REID | ON FILE |
| SPENCER EDWARD ACHIU | ON FILE |
| SPENCER ELLIOTT CIESLA | ON FILE |
| SPENCER ELLIOTT ROBERTS | ON FILE |
| SPENCER EMERSON SMITH | ON FILE |
| SPENCER ERIC GORDON | ON FILE |
| SPENCER EUGENE ROTHERY | ON FILE |
| SPENCER EVAN DENNIS | ON FILE |
| SPENCER EVERETT JR LARAMIE | ON FILE |
| SPENCER FRANCIS CHAMPION | ON FILE |
| SPENCER GLADE WEILERT | ON FILE |
| SPENCER GRAHAM SMITH | ON FILE |
| SPENCER GRANT BOUCHER | ON FILE |
| SPENCER GRAY DINWIDDIE | ON FILE |
| SPENCER HARRIS BURNHAM | ON FILE |
| SPENCER HARVEY LIKINS | ON FILE |
| SPENCER HENRY LEE | ON FILE |
| SPENCER HUGH ADAM BROOKS | ON FILE |
| SPENCER IAN MURRAY | ON FILE |
| SPENCER IAN VOGEL | ON FILE |
| SPENCER ISAAC EVANS | ON FILE |
| SPENCER J MORENCY | ON FILE |
| SPENCER J MURRAY | ON FILE |
| SPENCER JACOB BROWN | ON FILE |
| SPENCER JAMES BOERTMAN | ON FILE |
| SPENCER JAMES FIELDING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPENCER JAMES GATES | ON FILE |
| SPENCER JAMES GILMORE | ON FILE |
| SPENCER JAMES HENKEL | ON FILE |
| SPENCER JAMES HUDSON | ON FILE |
| SPENCER JAMES LINDSAY | ON FILE |
| SPENCER JAMES RIOLO | ON FILE |
| SPENCER JAMES ROBERT HEFFERNAN | ON FILE |
| SPENCER JAMES SEELY | ON FILE |
| SPENCER JAMES STRIKE | ON FILE |
| SPENCER JAMES VANDENBURG | ON FILE |
| SPENCER JAMESON COONEY | ON FILE |
| SPENCER JARED PINEGAR | ON FILE |
| SPENCER JARRATT | ON FILE |
| SPENCER JEDIDIAH OLSEN | ON FILE |
| SPENCER JOHN COITE TARRING | ON FILE |
| SPENCER JOHN DUSI | ON FILE |
| SPENCER JOHN LUCAS | ON FILE |
| SPENCER JOHN NEWTON | ON FILE |
| SPENCER JOHN ROWLES | ON FILE |
| SPENCER JOHN SAMPLE | ON FILE |
| SPENCER JOHN VERDON | ON FILE |
| SPENCER JONATHAN GOODWIN | ON FILE |
| SPENCER JOSEPH PURDY | ON FILE |
| SPENCER JOSEPHSAAR CAVANAUGH | ON FILE |
| SPENCER JOSIAHBLAIN SHELTON | ON FILE |
| SPENCER JUN SONG JAFFE | ON FILE |
| SPENCER KALIA WONG | ON FILE |
| SPENCER KATZ SCHNEIDER | ON FILE |
| SPENCER KELLY SUMMEY | ON FILE |
| SPENCER KENNARD HAWKINS | ON FILE |
| SPENCER KENNETH JONES | ON FILE |
| SPENCER L FORNACIARI | ON FILE |
| SPENCER LAURENCE CARTWRIGHT | ON FILE |
| SPENCER LAWSON SHELL | ON FILE |
| SPENCER LEE | ON FILE |
| SPENCER LEE MANN | ON FILE |
| SPENCER LEE MOY | ON FILE |
| SPENCER LEE SAVELICH | ON FILE |
| SPENCER LEE SHEPHERD | ON FILE |
| SPENCER LEE SIMPSON | ON FILE |
| SPENCER LEE VROOMAN | ON FILE |
| SPENCER LEWIS BARRETT | ON FILE |
| SPENCER LOGAN SALTER | ON FILE |
| SPENCER LYMAN ROLLINS | ON FILE |
| SPENCER MARC ASSIFF | ON FILE |
| SPENCER MARSCEL TRONQUET | ON FILE |
| SPENCER MASON GREEN | ON FILE |
| SPENCER MATTHEW LOW | ON FILE |
| SPENCER MAX RUBIN | ON FILE |
| SPENCER MCDOWELL REITZ | ON FILE |
| SPENCER MCKENZY FERRELL | ON FILE |
| SPENCER MICHAEL DEE | ON FILE |
| SPENCER MICHAEL KULWIEC | ON FILE |
| SPENCER MICHAEL SCHMIDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPENCER MILLS WHALEN | ON FILE |
| SPENCER MOORE WRIGHT | ON FILE |
| SPENCER MORGAN BOMSTEIN | ON FILE |
| SPENCER MORIN SIMMONS | ON FILE |
| SPENCER MURRAY | ON FILE |
| SPENCER NEAL MONTGOMERY | ON FILE |
| SPENCER NERY HOHL | ON FILE |
| SPENCER NICHOLAS PITTMAN | ON FILE |
| SPENCER PAUL CUSHING | ON FILE |
| SPENCER PAUL DESROCHES | ON FILE |
| SPENCER PAUL HOLCOMB | ON FILE |
| SPENCER PAUL SUNDE | ON FILE |
| SPENCER PHILIP COOPER | ON FILE |
| SPENCER POWERS KINCAID | ON FILE |
| SPENCER QUINN EDGELL | ON FILE |
| SPENCER RAY SAVOIE | ON FILE |
| SPENCER RAYMOND JOICE | ON FILE |
| SPENCER RICHARDS BARON | ON FILE |
| SPENCER RICHIE GRADLEY | ON FILE |
| SPENCER RILEY SEIBERT | ON FILE |
| SPENCER ROBERT DESPELDER | ON FILE |
| SPENCER ROBERT DREW | ON FILE |
| SPENCER ROBERT KARRAT | ON FILE |
| SPENCER ROGER LOPEZ | ON FILE |
| SPENCER ROSS JOYNT | ON FILE |
| SPENCER RUSSELL FROST | ON FILE |
| SPENCER RUSSELL NAEVE | ON FILE |
| SPENCER RYAN GARTH | ON FILE |
| SPENCER RYAN SCHULTZ | ON FILE |
| SPENCER SAINTFLEUR | ON FILE |
| SPENCER SAKAI | ON FILE |
| SPENCER SCOTT MCLEOD | ON FILE |
| SPENCER SHERRARD POND | ON FILE |
| SPENCER SHUGART WOODS | ON FILE |
| SPENCER SIMON JACOBSON | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMUD | ON FILE |
| SPENCER STERLING PRETE | ON FILE |
| SPENCER STEVEN PAGE | ON FILE |
| SPENCER STEVEN SCHMERLING | ON FILE |
| SPENCER TAYLOR MCCUNE | ON FILE |
| SPENCER TERRY BURNS | ON FILE |
| SPENCER THOMAS BEEZLEY | ON FILE |
| SPENCER THOMAS CARLSON | ON FILE |
| SPENCER THOMAS HILLIGOSS | ON FILE |
| SPENCER THOMAS MOCARSKI | ON FILE |
| SPENCER THURBER SMITH | ON FILE |
| SPENCER TIPENE TAYLOR | ON FILE |
| SPENCER TODD BOYLE | ON FILE |
| SPENCER TYCE NIELSEN | ON FILE |
| SPENCER VANDERWERKEN HORAN | ON FILE |
| SPENCER VICTOR TYSON | ON FILE |
| SPENCER W HODGES | ON FILE |
| SPENCER WADE HENRY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SPENCER WALKER SIRLIN | ON FILE |
| SPENCER WALTER THOMAS RICHARDSON | ON FILE |
| SPENCER WARREN RAISANEN | ON FILE |
| SPENCER WILIAM GILLESPIE | ON FILE |
| SPENCER WILLIAM BOWERS BIASI | ON FILE |
| SPENCER WILLIAM CARABALLO | ON FILE |
| SPENCER WOODS KUHN | ON FILE |
| SPENCER YING TANG | ON FILE |
| SPENNCER MAK | ON FILE |
| SPENSER CHRISTIAN FORWOOD | ON FILE |
| SPENSER CHRISTIAN GRAHAM | ON FILE |
| SPENSER CLAYTON ZWART | ON FILE |
| SPENSER JON FRANK | ON FILE |
| SPENSER KEITH KIRISHIAN | ON FILE |
| SPENSER TIMOTHY PAUL | ON FILE |
| SPENSER W HATCH | ON FILE |
| SPERO MANDAKAS | ON FILE |
| SPETERSON RD LLC | ON FILE |
| SPHEREMAIL INC. | ON FILE |
| SPHIE AGATHE MARCHAND | ON FILE |
| SPICER LIMITED | ON FILE |
| SPIKE CHARLES FRANK CHALKLEY | ON FILE |
| SPINUL VASILE DOREL | ON FILE |
| SPIRIDON DIMITRIOU | ON FILE |
| SPIRO VIDINIOTIS | ON FILE |
| SPIROS JOSEPH KOKOTIS | ON FILE |
| SPIROS KARAGILANIS | ON FILE |
| SPIROS KASIMOS | ON FILE |
| SPIROS KOUROUNIS | ON FILE |
| SPIT ELECTRICAL MECHANICS BV | ON FILE |
| SPOFFIT DAVID REID | ON FILE |
| SPQR LTD | ON FILE |
| SPRING ANN REED | ON FILE |
| SPRING LAM | ON FILE |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | ON FILE |
| SPYAIDON GENETZAKIS | ON FILE |
| SPYGLASS VENTURES LLC | ON FILE |
| SPYRIDON ALEXANDROPOULOS | ON FILE |
| SPYRIDON ANTONOPOULOS | ON FILE |
| SPYRIDON APOSTOLOPOULOS | ON FILE |
| SPYRIDON CHAMPERIS TSANIRAS | ON FILE |
| SPYRIDON CHANIOTAKIS | ON FILE |
| SPYRIDON CHASAKOS | ON FILE |
| SPYRIDON CHRISTOGIANNIS | ON FILE |
| SPYRIDON DIAMANTIS | ON FILE |
| SPYRIDON ELEFTH IOANNOU | ON FILE |
| SPYRIDON IMVRIOTIS | ON FILE |
| SPYRIDON JOHANNES KIREY | ON FILE |
| SPYRIDON KRIEZIS | ON FILE |
| SPYRIDON LAGANIS | ON FILE |
| SPYRIDON LAMPRINIDIS | ON FILE |
| SPYRIDON MALANOS | ON FILE |
| SPYRIDON MARIS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPYRIDON MIARIS | ON FILE |
| SPYRIDON MOSCHOPOULOS | ON FILE |
| SPYRIDON PAPPAS | ON FILE |
| SPYRIDON STAFYLIAS | ON FILE |
| SPYRIDON STAMOU | ON FILE |
| SPYRIDON THEODOROU | ON FILE |
| SPYRIDON VOUTSINOS | ON FILE |
| SPYRIDON ZOCHIOS | ON FILE |
| SPYRIDOULA ILIOPOULOU | ON FILE |
| SPYROS CHATZIS | ON FILE |
| SPYROS KOTSOS | ON FILE |
| SPYROS MOUSTAKALIS | ON FILE |
| SPYROS OSOGIA | ON FILE |
| SPYROS VASILEIOU | ON FILE |
| SPYROS-IAS VARNAVAS | ON FILE |
| SQUIRE DWAYNE THOMPSON | ON FILE |
| SR SAHU | ON FILE |
| SRÄ‘AN ÄORÄ‘EVIÄ‡ | ON FILE |
| SRAIG STEVEN II TATE | ON FILE |
| SRASHTI AGRAWAL | ON FILE |
| SRAVAN CHOWDARY VEGUNTA | ON FILE |
| SRAVAN KUMAR ARAVELLY | ON FILE |
| SRAVAN KUMAR GOUD BAIRU | ON FILE |
| SRAVAN KUMAR MAROJU | ON FILE |
| SRAVAN KUMAR UDDARRAJU | ON FILE |
| SRAVANTHI NAMA JAMES | ON FILE |
| SRAVANTI AMBATI | ON FILE |
| SRAVYA PENDYALA | ON FILE |
| SRBISLAV ASANIN | ON FILE |
| SRBOLJUB JOVCIC | ON FILE |
| SRBUI ALAZYAN | ON FILE |
| SRDAN BURDELJ | ON FILE |
| SRDAN FRANCUSKI | ON FILE |
| SRDAN GVOZDENOVIC | ON FILE |
| SRDAN JOVIC | ON FILE |
| SRDAN KRSTIC | ON FILE |
| SRDAN LJUBIC | ON FILE |
| SRDAN MAHMUTOVIC | ON FILE |
| SRDAN MARINKOVIC | ON FILE |
| SRDAN POPOVIC | ON FILE |
| SRDAN RADAK | ON FILE |
| SRDAN RADOVANOVIC | ON FILE |
| SRDAN TODOROV | ON FILE |
| SRDAN VUCINIC | ON FILE |
| SRDAN VUKOVIC | ON FILE |
| SRDAN ZDRAVKOVIC | ON FILE |
| SRDJAN DJENADER | ON FILE |
| SRDJAN IVEZIC | ON FILE |
| SRDJAN PERIC | ON FILE |
| SRDJAN POPOVIC | ON FILE |
| SRDJAN RELJIN | ON FILE |
| SRDJAN STOJANOVIC | ON FILE |
| SREAFE EJEONOE | ON FILE |
| SREBRIN ELISAVETOV VATRALOV | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRECKO BORAS | ON FILE |
| SRECKOA BREZAVSCEK | ON FILE |
| SREE HARSHA JAMPALA | ON FILE |
| SREE VARSHITH TANGIRALA | ON FILE |
| SREEAUDITYA MOTUKURI | ON FILE |
| SREEDEV ROY V R | ON FILE |
| SREEDEVI VADAPALLI | ON FILE |
| SREEDHAR NANNURI | ON FILE |
| SREEDHAR RAVI | ON FILE |
| SREEDHAR REDDY BOMMAREDDY | ON FILE |
| SREEDHAR VADDI | ON FILE |
| SREEJANKUMAR POOVATHUNGAL SAHADEVAN | ON FILE |
| SREEJITH MADHAVAN | ON FILE |
| SREEJITH SANTHAKUMAR | ON FILE |
| SREEKANTH NALLAGATLA | ON FILE |
| SREEKANTH PUVVULA | ON FILE |
| SREEKANTH SABBENAHALLI SREEDHARAMURTHY | ON FILE |
| SREEKAR REDDY PALLETI VENKATA | ON FILE |
| SREEKARA CHELAMALLA | ON FILE |
| SREEKUTTAN M B | ON FILE |
| SREELAKSHMI GOPALAKRISHNAN | ON FILE |
| SREEMOYEE ROYCHOWDHURY | ON FILE |
| SREENATH MULLASSERY | ON FILE |
| SREENATH VEMULAPALLI | ON FILE |
| SREENIVAS BABU GAJULA | ON FILE |
| SREENIVAS KOMPELLI | ON FILE |
| SREENIVAS MAMIDIPAKA | ON FILE |
| SREENIVASA RAO CHITTURI | ON FILE |
| SREENIVASA RAO DHARMAVARAM | ON FILE |
| SREENIVASAN SANKAR | ON FILE |
| SREENIVASULU CHOUDRY MANUGOLU | ON FILE |
| SREENIVASULU REDDY POLAGGARI | ON FILE |
| SREEPRIYA GOLLAPALLY | ON FILE |
| SREERAG NAMPOOTHIRI KRISHNAN NAMPOOTHIRI | ON FILE |
| SREERAJ J | ON FILE |
| SREEVATSA KRISHNAPUR SREERAMAN | ON FILE |
| SREHARI A/L PERBAGARAN | ON FILE |
| SREKANTH SUBBIAH SRINIVASAN | ON FILE |
| SRETEN LAKONIC | ON FILE |
| SRETEN STANIC | ON FILE |
| SREY MOM CHAN | ON FILE |
| SREYMOM LUND | ON FILE |
| SRI ABHISHIKTH MALLEPUDI | ON FILE |
| SRI ANANDA PRATEEKA | ON FILE |
| SRI CHRISTINE POTAN | ON FILE |
| SRI H RAMACHANDRAREDDY | ON FILE |
| SRI HARSHA DEVABHAKTUNI | ON FILE |
| SRI HARSHA LANKA | ON FILE |
| SRI HARSHA VARDHAN SARIPALLI | ON FILE |
| SRI INDIRHA HANDAYANI | ON FILE |
| SRI KARTHIK BHAGI | ON FILE |
| SRI KESAVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRI KRISHNA CHAITANYA ANNE | ON FILE |
| SRI KRISHNA TALLAPRAGADA | ON FILE |
| SRI NITHYA BALANETRA ANANDA | ON FILE |
| SRI PRAVITHRAN | ON FILE |
| SRI RAM PRANESH GUNASEKARAN | ON FILE |
| SRI SWETHA PANGULURI | ON FILE |
| SRI VENKATA GADE | ON FILE |
| SRI VIJAYASARATHY PALANISAMY | ON FILE |
| SRIAN LEE RUDOLPH | ON FILE |
| SRIDATT VP BHAMIDIPATI | ON FILE |
| SRIDEVI BANDI | ON FILE |
| SRIDEVI KOTTE | ON FILE |
| SRIDHAR ALAPATI | ON FILE |
| SRIDHAR ALETI | ON FILE |
| SRIDHAR B REDDY | ON FILE |
| SRIDHAR D YADAV | ON FILE |
| SRIDHAR GANESH | ON FILE |
| SRIDHAR GUDE | ON FILE |
| SRIDHAR JALLAPURAM | ON FILE |
| SRIDHAR JASTI | ON FILE |
| SRIDHAR KONERU | ON FILE |
| SRIDHAR RAO KODATI | ON FILE |
| SRIDHAR REDDY GOPU | ON FILE |
| SRIDHAR REDDY LINGALA | ON FILE |
| SRIDHAR TIRUNAGIRI | ON FILE |
| SRIDHAR VISHWANATHAN IYER | ON FILE |
| SRIDHAR YERRAMSETTI | ON FILE |
| SRIDHARAN BHASHYAM | ON FILE |
| SRIDHARAN D | ON FILE |
| SRIDHARAN GOPAL | ON FILE |
| SRIDHARAN RANGARAJAN | ON FILE |
| SRIDIVYA MYLAVARAPU | ON FILE |
| SRIHARI DINESH SESHADRI | ON FILE |
| SRIHARI JAGAN VASISTA | ON FILE |
| SRIHARSHA MANOOR | ON FILE |
| SRIHARSHA MUPPALLA | ON FILE |
| SRIHARSHA TANNA | ON FILE |
| SRIJA NAKKA | ON FILE |
| SRIJESH NAKARMI | ON FILE |
| SRIJITH SUKU | ON FILE |
| SRIJOHN BHUNIA | ON FILE |
| SRIJU MENON KRISHNANKUTTY | ON FILE |
| SRIKANTH BANTWALA KESHVA | ON FILE |
| SRIKANTH BOLLABOINA | ON FILE |
| SRIKANTH GADDIPATI | ON FILE |
| SRIKANTH GUDIBANDA | ON FILE |
| SRIKANTH KALYANKAR | ON FILE |
| SRIKANTH KANNAN | ON FILE |
| SRIKANTH MALLADI | ON FILE |
| SRIKANTH MIKKILINENI | ON FILE |
| SRIKANTH MUVVA | ON FILE |
| SRIKANTH PALAWANCHA | ON FILE |
| SRIKANTH PILLA | ON FILE |
| SRIKANTH RAVINUTHULA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRIKANTH REDDY BUSIREDDY | ON FILE |
| SRIKAR DODDI | ON FILE |
| SRIKAR GUTTA | ON FILE |
| SRIKAR KATTA | ON FILE |
| SRIKRISHNA MURTY CHITTURI | ON FILE |
| SRIKRISHNAN JAGANNATHAN NULL | ON FILE |
| SRIKUMAR CHANDRASEKARAN | ON FILE |
| SRILAKSHMI BACHINA | ON FILE |
| SRIMATHY RAGHURAMAN | ON FILE |
| SRINACHIAL MATHIALAGAN | ON FILE |
| SRINATH GOUD SANJEEV | ON FILE |
| SRINATH KATKURI | ON FILE |
| SRINATH LALPET | ON FILE |
| SRINATH MADUSANKA MAHADEWA PATHIRANALAGE | ON FILE |
| SRINATH PINNAKA | ON FILE |
| SRINATH RAJASIVANANDAM | ON FILE |
| SRINATH SESHANARAYANAN | ON FILE |
| SRINATH THENNAKOON THENNAKOONGE MANUPRIYA DESHAN | ON FILE |
| SRINI ROTH LLC | ON FILE |
| SRINIDHI MURALI | ON FILE |
| SRINIVAS ARUMUGAM | ON FILE |
| SRINIVAS ASHOK BHEEMISETTY | ON FILE |
| SRINIVAS BABU NAYUDU | ON FILE |
| SRINIVAS DODDIKONDA | ON FILE |
| SRINIVAS DWARAPUDI | ON FILE |
| SRINIVAS GOPISHETTY | ON FILE |
| SRINIVAS GULIPALLI | ON FILE |
| SRINIVAS GUNNAM | ON FILE |
| SRINIVAS NARESH ALURI | ON FILE |
| SRINIVAS PENTAVALLI | ON FILE |
| SRINIVAS POTLURU | ON FILE |
| SRINIVAS PULI | ON FILE |
| SRINIVAS RAJARAMAN | ON FILE |
| SRINIVAS RAMACHANDRA KOPPAL | ON FILE |
| SRINIVAS RAO GANGJI | ON FILE |
| SRINIVAS RAO SURABHI | ON FILE |
| SRINIVAS RAO VUNNAM | ON FILE |
| SRINIVAS REDDY GADDAM | ON FILE |
| SRINIVAS REDDY PULAGAM | ON FILE |
| SRINIVAS SUNKARA | ON FILE |
| SRINIVAS TAKURI | ON FILE |
| SRINIVAS THANGADA | ON FILE |
| SRINIVAS UPPALAPATI | ON FILE |
| SRINIVAS VANGA | ON FILE |
| SRINIVAS VETCHA | ON FILE |
| SRINIVASA DHEERAJ NAMBURU | ON FILE |
| SRINIVASA KARTHIC PONGURU | ON FILE |
| SRINIVASA LAXMI PRASANNA PANTULA SATYA | ON FILE |
| SRINIVASA NACHINARKINIAR | ON FILE |
| SRINIVASA R EYYUNNI | ON FILE |
| SRINIVASA RAO BALUSU | ON FILE |
| SRINIVASA RAO DANGATI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRINIVASA RAO GUNDIMEDA | ON FILE |
| SRINIVASA RAO KAVURI | ON FILE |
| SRINIVASA RAO MUSUNURU | ON FILE |
| SRINIVASA RAO SHAIK | ON FILE |
| SRINIVASA RAO TALLURI | ON FILE |
| SRINIVASA RAO YALAVARTHI | ON FILE |
| SRINIVASA REDDY BURRI | ON FILE |
| SRINIVASA REDDY GORLA | ON FILE |
| SRINIVASA REVANTH BUKKA | ON FILE |
| SRINIVASA-ADITYA AKELLA | ON FILE |
| SRINIVASAN RAMALINGAM | ON FILE |
| SRINIVASAN SANKARALINGAM | ON FILE |
| SRINIVASAN VARADARAJAN | ON FILE |
| SRINIVASAN VIMALANATHAN | ON FILE |
| SRINIVASU GARAPATI | ON FILE |
| SRINIVASU SEELAM | ON FILE |
| SRIPAL SUBHASH MEHTA | ON FILE |
| SRIRAJ SHETTY | ON FILE |
| SRIRAM GODAVARTHI | ON FILE |
| SRIRAM JASTI | ON FILE |
| SRIRAM NAGA VENKATA B MUMMANENI | ON FILE |
| SRIRAM RAMAKRISHNAN | ON FILE |
| SRIRAM SARANGARAJAN | ON FILE |
| SRIRAM SELVARAJ | ON FILE |
| SRIRAM SUBRAMANIAN | ON FILE |
| SRIRAMMURTHY NITTALA | ON FILE |
| SRISANDILYA JEEMOOTH VENUTHURUMILLI | ON FILE |
| SRISHA BHAT R | ON FILE |
| SRISUDA CHITMAN | ON FILE |
| SRITAM SAHU | ON FILE |
| SRITEJ PERUBHOTLA | ON FILE |
| SRITHAR A/L R BALAKRISHNAN | ON FILE |
| SRIVAMSI KRISHNAREDDY BORRA | ON FILE |
| SRIVARDHAN TALLAPRAGADA | ON FILE |
| SRIVATS GAUTAMA IYENGAR | ON FILE |
| SRIVATSAN HARI | ON FILE |
| SRIVATSAN RAGHUNATHAN | ON FILE |
| SRIWANTHA SRI ARAVINDA UBAYAWA RDENA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | ON FILE |
| SRIYA VEMURU | ON FILE |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ON FILE |
| SRONALD PIQUETTE | ON FILE |
| SRUART ANTHONY CHATER | ON FILE |
| SRUJAN KUMAR | ON FILE |
| SRULI YELLIN | ON FILE |
| SRUN LEARNG LAY | ON FILE |
| SRUTI AMOS LAM | ON FILE |
| SS CELE | ON FILE |
| SS DU PLESSIS | ON FILE |
| SS VOSLOO | ON FILE |
| SSAMEER HARIRANJAN SAKHARE | ON FILE |
| ST CAVERNELIS | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ST DOVETON | ON FILE |
| ST JOHN MATTHEW MARTIN GRIMBLY | ON FILE |
| ST JOHN MYLES KELLIHER | ON FILE |
| ST JON FRAZER SIMPSON | ON FILE |
| ST JULES JUNIOR DESIR IIND | ON FILE |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | ON FILE |
| STABLECOIN INDEX LP | ON FILE |
| STABLEFORD INVESTMENTS PTD LTD | ON FILE |
| STACEN VELVIN | ON FILE |
| STACEY A MCCULLOCH | ON FILE |
| STACEY ALAN JEFFS | ON FILE |
| STACEY ALEX JANINE LEE WOOLCOCK RAMDASS | ON FILE |
| STACEY ALLYSON LI | ON FILE |
| STACEY ANN DENNIN | ON FILE |
| STACEY ANN HETTRICK PEREZ | ON FILE |
| STACEY ANN LATONA BHOORASINGH | ON FILE |
| STACEY ANN MOE | ON FILE |
| STACEY ANN SMOR | ON FILE |
| STACEY ANNE CUNNINGHAM | ON FILE |
| STACEY BRIANNE SHIER | ON FILE |
| STACEY BROOKE WARD | ON FILE |
| STACEY BRYDEN LANDBERG | ON FILE |
| STACEY CAIN | ON FILE |
| STACEY CHAMBERLIN | ON FILE |
| STACEY CHRISTINA THOMAS | ON FILE |
| STACEY DELORES KAZI | ON FILE |
| STACEY DEMENT TYLER | ON FILE |
| STACEY E DOOVE | ON FILE |
| STACEY ELISSE DEPASS | ON FILE |
| STACEY ERIN LAMERS BAGABO | ON FILE |
| STACEY HODGES | ON FILE |
| STACEY JAMES DAVIS | ON FILE |
| STACEY JANE FARRELL | ON FILE |
| STACEY JOAN LOUISE AGARRAT | ON FILE |
| STACEY KAY WATKINS | ON FILE |
| STACEY KEVIN LOEWEN | ON FILE |
| STACEY LEA BAILEY | ON FILE |
| STACEY LEMAR SMITH | ON FILE |
| STACEY LOUISE SMALL | ON FILE |
| STACEY LOUISE VORNBROCK | ON FILE |
| STACEY LOUISE WATTS | ON FILE |
| STACEY LYNN MOSS | ON FILE |
| STACEY LYNN ROI | ON FILE |
| STACEY LYNN SNYDER | ON FILE |
| STACEY LYNN SOFFEL | ON FILE |
| STACEY LYNN TOUSET | ON FILE |
| STACEY LYNN ZUIDEMA | ON FILE |
| STACEY M STYBORSKI | ON FILE |
| STACEY MAGHEE GEORGE BERGQVIST | ON FILE |
| STACEY MARIE ILLIES | ON FILE |
| STACEY MICHELLE COLEMAN | ON FILE |
| STACEY MONTELEONE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STACEY SCHLEMMER MILLAN | ON FILE |
| STACEY SERNA | ON FILE |
| STACEY SU BRAULT | ON FILE |
| STACEY THORNBURG | ON FILE |
| STACEY-ANN YANIQUE BENJAMIN-MESSAM | ON FILE |
| STACI CHRISTINE WILDMAN | ON FILE |
| STACI LOUISE KING | ON FILE |
| STACI LYNN MALHOTRA | ON FILE |
| STACI SANAE BARBER | ON FILE |
| STACIA M RANDOLPH | ON FILE |
| STACIA MARIE WEISBACH | ON FILE |
| STACIE ANN HIRSHBERG | ON FILE |
| STACIE ARYONA WALKER | ON FILE |
| STACIE DEANNA NYBORG | ON FILE |
| STACIE J HANSCOM | ON FILE |
| STACIE L ROBBINS | ON FILE |
| STACIE LEE URBINA | ON FILE |
| STACIE MALIN WRIGHT | ON FILE |
| STACK MARK FINDLAY | ON FILE |
| STACY A HUNTER | ON FILE |
| STACY A SCOTT | ON FILE |
| STACY ALLEN MCDANIEL | ON FILE |
| STACY ALLISON JONES | ON FILE |
| STACY ANASTASIA ZHU | ON FILE |
| STACY ANN DAVIDS | ON FILE |
| STACY ANNE CROCHET | ON FILE |
| STACY ANNE KOCH | ON FILE |
| STACY CHRISTINE KIRKLAND | ON FILE |
| STACY COLE HALE | ON FILE |
| STACY CRYSHELLE ALCINEUS | ON FILE |
| STACY D LEWIS | ON FILE |
| STACY DAMON HARRIS | ON FILE |
| STACY DEAN SCHAN | ON FILE |
| STACY DEBBIE PATRICK | ON FILE |
| STACY DEJING WENG | ON FILE |
| STACY EARLS MCRORIE | ON FILE |
| STACY ELIZABETH ROSS | ON FILE |
| STACY GARVEY-PENNATTA | ON FILE |
| STACY HIGHSMITH GEWECKE | ON FILE |
| STACY IKECHUKWU ANEKE | ON FILE |
| STACY JILL MALIN | ON FILE |
| STACY JO SCHLEIFER | ON FILE |
| STACY JODI CHAN | ON FILE |
| STACY KAY YIM | ON FILE |
| STACY KEITH MARK | ON FILE |
| STACY KENNEDY | ON FILE |
| STACY L JACOBSEN | ON FILE |
| STACY LEANN SHEARER | ON FILE |
| STACY LEE PATTERSON | ON FILE |
| STACY LEO ENG | ON FILE |
| STACY LEVITSKY | ON FILE |
| STACY LI MARTINELLI | ON FILE |
| STACY LYNN BAHNER | ON FILE |
| STACY LYNN CARMICHAEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STACY LYNN LYNCH | ON FILE |
| STACY LYNN WRIGHT | ON FILE |
| STACY M STEARNS | ON FILE |
| STACY MARIE DRUMMEY | ON FILE |
| STACY MARIE MULDER | ON FILE |
| STACY MAVICE CHEUNG | ON FILE |
| STACY MELONY LEGKOVA | ON FILE |
| STACY MEREDITH ANDERSON | ON FILE |
| STACY MICHELLE HAY | ON FILE |
| STACY NAPOLEON | ON FILE |
| STACY NICHOLLE FLEETWOOD | ON FILE |
| STACY NICOLE MOSS | ON FILE |
| STACY PHUC TRAN | ON FILE |
| STACY PRESTON TAYLOR | ON FILE |
| STACY RAQUEL GUZMAN | ON FILE |
| STACY RENEE STRICKLAND | ON FILE |
| STACY TODD TURNER | ON FILE |
| STACY UALL KING | ON FILE |
| STACY VIRGINIA JOHNSON | ON FILE |
| STACY WADE REESE | ON FILE |
| STACY WAYNE FORDHAM | ON FILE |
| STACY WILLIAMS | ON FILE |
| STACY XIMENA LUJAN ARAUJO | ON FILE |
| STACY-ANN A WALCOTT-ELLIOT | ON FILE |
| STAFFAN HARALD BERG | ON FILE |
| STAFFAN JAKOB HENRIK DAHLIN | ON FILE |
| STAFFAN M GORT | ON FILE |
| STAFFAN MATS GABRIELSSON BERGLOF | ON FILE |
| STAFFONE SAMUEL CHRISTIAN | ON FILE |
| STAFFORD WEBB SOUTHWICK | ON FILE |
| STALE EGENES | ON FILE |
| STALIN ISMAEL VERA CORONEL | ON FILE |
| STALLONE SAMUEL CHRISTIAN | ON FILE |
| STAMATIA PAPASTAMATI | ON FILE |
| STAMATIOS KAHTILOROS | ON FILE |
| STAMATIOS KAKARIS | ON FILE |
| STAMATIOS KOKKOS | ON FILE |
| STAMATIOS MEINTANIS | ON FILE |
| STAMATIOS ZAMPETAKIS | ON FILE |
| STAMATIS CHASABENIS | ON FILE |
| STAMATIS TSOCHATZIS | ON FILE |
| STAN ADRIANUS GEERTRUDA VAN DER VOORT | ON FILE |
| STAN ALLOSSERIE | ON FILE |
| STAN BRICE LEFRANC | ON FILE |
| STAN D NIEUWMANS | ON FILE |
| STAN FOLKERS | ON FILE |
| STAN HENRICUS DE BROUWER | ON FILE |
| STAN JOHN PACOVSKY | ON FILE |
| STAN KHODORKOVSKY | ON FILE |
| STAN KUDROW | ON FILE |
| STAN MICHAEL WONCH | ON FILE |
| STAN ONG QI NIAN | ON FILE |
| STAN PROSENIK | ON FILE |
| STAN T M M SCHOENMAEKERS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STAN TIJHUIS | ON FILE |
| STAN VERDONCK | ON FILE |
| STAN VLADIMIROV | ON FILE |
| STANA ANGHELESCU | ON FILE |
| STANA FARKAS | ON FILE |
| STANCE WILLIAM SCHUDY | ON FILE |
| STANCIU SERBAN | ON FILE |
| STANDLEY MILAM MURRAH | ON FILE |
| STANFORD DARYL ALEXANDER | ON FILE |
| STANFORD J BUTLER | ON FILE |
| STANFORD LAMONT KIMBLE | ON FILE |
| STANFORD WOODS SHELBY | ON FILE |
| STANIC YONG QIAN FU | ON FILE |
| STANIMIR GEORGIEV SARANDEV | ON FILE |
| STANIMIR IVANOV IVANOV | ON FILE |
| STANIMIR PAVLINOV STANILOV | ON FILE |
| STANIMIR YURIEV YASENOV | ON FILE |
| STANIMIRA IVANOVA DIMITROVA | ON FILE |
| STANISLAO SERRANO | ON FILE |
| STANISLAS BOURRAUD | ON FILE |
| STANISLAS CARO MARIE BETTRAND HUCHET DE QUENETAIN | ON FILE |
| STANISLAS GEORGES PHILIPPE MOINIER | ON FILE |
| STANISLAS LOUIS MARIE DU BREIL DE PONTBRIAND | ON FILE |
| STANISLAS THEODORE M DECOCK | ON FILE |
| STANISLAS XAVIER MARIE DU RIVAU | ON FILE |
| STANISLAS YUANFAN ZHANG | ON FILE |
| STANISLAU BUZUNKO | ON FILE |
| STANISLAU ILYIN | ON FILE |
| STANISLAU SKUBA | ON FILE |
| STANISLAUS A A VERSTEEG | ON FILE |
| STANISLAUS MAHESWORO | ON FILE |
| STANISLAV A KORZHILETSKIY | ON FILE |
| STANISLAV ANBINDER | ON FILE |
| STANISLAV ANDREEVICH NONYAK | ON FILE |
| STANISLAV ANDREW MILLER | ON FILE |
| STANISLAV BASL | ON FILE |
| STANISLAV BELILOVSKIY | ON FILE |
| STANISLAV BERGER | ON FILE |
| STANISLAV BLAHA | ON FILE |
| STANISLAV BOYKOV | ON FILE |
| STANISLAV CHEPIK | ON FILE |
| STANISLAV DOBRINOV STOYANOV | ON FILE |
| STANISLAV DOMES | ON FILE |
| STANISLAV DONCHEV LAZAROV | ON FILE |
| STANISLAV DRAGOSLAVOV NAKOV | ON FILE |
| STANISLAV DRUNECKY | ON FILE |
| STANISLAV DUBOVENOV | ON FILE |
| STANISLAV EDUARDOVICH TEN | ON FILE |
| STANISLAV FLIGL | ON FILE |
| STANISLAV GNAP | ON FILE |
| STANISLAV GROMIN | ON FILE |
| STANISLAV HANAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANISLAV HANZLICEK | ON FILE |
| STANISLAV HIKL | ON FILE |
| STANISLAV ILAVSKY | ON FILE |
| STANISLAV KHRAMTSOV | ON FILE |
| STANISLAV KONSTANTINOVICH GUGNEVICH | ON FILE |
| STANISLAV KOTLAR | ON FILE |
| STANISLAV L DONCHEV | ON FILE |
| STANISLAV LEBEDA | ON FILE |
| STANISLAV MALECKY | ON FILE |
| STANISLAV MAREK | ON FILE |
| STANISLAV MEREZHKO | ON FILE |
| STANISLAV MYKYTIUK | ON FILE |
| STANISLAV NIKOLAEVICH SINITSYN | ON FILE |
| STANISLAV OHONOVSKYI | ON FILE |
| STANISLAV ONDAC | ON FILE |
| STANISLAV OPICHAL | ON FILE |
| STANISLAV OSKIN | ON FILE |
| STANISLAV PANFILOV | ON FILE |
| STANISLAV POHORSKI | ON FILE |
| STANISLAV RAJMAN | ON FILE |
| STANISLAV ROHOZHYN | ON FILE |
| STANISLAV ROSENBERG | ON FILE |
| STANISLAV ROUBICEK | ON FILE |
| STANISLAV RUMENOV BEREMSKI | ON FILE |
| STANISLAV SABOL | ON FILE |
| STANISLAV SAVCHENKOV | ON FILE |
| STANISLAV SELECKY | ON FILE |
| STANISLAV SHASHOK | ON FILE |
| STANISLAV SHKATULO | ON FILE |
| STANISLAV SIMEK | ON FILE |
| STANISLAV SIVOV | ON FILE |
| STANISLAV SKOPYK | ON FILE |
| STANISLAV SOCOLI | ON FILE |
| STANISLAV STANISLAVOV TRENEV | ON FILE |
| STANISLAV STARCHA | ON FILE |
| STANISLAV STASTNY | ON FILE |
| STANISLAV SUSCOV | ON FILE |
| STANISLAV SUSCOV | ON FILE |
| STANISLAV SVISHOV | ON FILE |
| STANISLAV SVOJANOVSKY | ON FILE |
| STANISLAV TAMBOVTSEV | ON FILE |
| STANISLAV TOMEK | ON FILE |
| STANISLAV TOVSTOPALOV | ON FILE |
| STANISLAV TURK | ON FILE |
| STANISLAV UHEREK | ON FILE |
| STANISLAV VASAT | ON FILE |
| STANISLAV VESELINOV SIMEONOV | ON FILE |
| STANISLAV VINOKUROV | ON FILE |
| STANISLAV VITEK | ON FILE |
| STANISLAV VUKMANOVIC | ON FILE |
| STANISLAV YERSHOV | ON FILE |
| STANISLAV YEVGENYEVIC GORBIS | ON FILE |
| STANISLAV YURYEVICH KSENICH | ON FILE |
| STANISLAV ZABRZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANISLAV ZOGATA | ON FILE |
| STANISLAVA LITVINOVA | ON FILE |
| STANISLAVA REHULOVA | ON FILE |
| STANISLAVA SOJCAKOVA | ON FILE |
| STANISLAW BOHDAN RZEPECKI | ON FILE |
| STANISLAW GMEREK | ON FILE |
| STANISLAW HENRYK MAZUREK | ON FILE |
| STANISLAW JAROSLAW PISKOZUB | ON FILE |
| STANISLAW JOZEF FLISZTA | ON FILE |
| STANISLAW KOLARZ | ON FILE |
| STANISLAW KOSON | ON FILE |
| STANISLAW KUPKA | ON FILE |
| STANISLAW MARCINKOW | ON FILE |
| STANISLAW PABJAN | ON FILE |
| STANISLAW PIOTR RULINSKI | ON FILE |
| STANISLAW TYMOTEUSZ KOWANSKI | ON FILE |
| STANISLAW WACLAWEK | ON FILE |
| STANISLAW WDOWIAK | ON FILE |
| STANISLAW WOJCIECH ZDUNEK | ON FILE |
| STANISLAW ZAJACZKOWSKI | ON FILE |
| STANISLAWA ADAMCZEWSKA | ON FILE |
| STANISLAWA BOGUMILA TYRALA | ON FILE |
| STANISLOVAS TOMAS | ON FILE |
| STANKA DAMJANOVA | ON FILE |
| STANKA KUJUNDZIC | ON FILE |
| STANKA PANTIC | ON FILE |
| STANKO CUCUZ | ON FILE |
| STANKO DUKIC | ON FILE |
| STANKO JANKOVIC | ON FILE |
| STANKO KROBOT | ON FILE |
| STANKO KRSTIC | ON FILE |
| STANKO PLUT | ON FILE |
| STANLEY A DEBELAK | ON FILE |
| STANLEY A/L BENADICK ALOYIUS PACKIAM | ON FILE |
| STANLEY ABIDEMI MARTINS | ON FILE |
| STANLEY ADRIANUS MARTINUS LEENDERT MARCELLIS | ON FILE |
| STANLEY ALEONG | ON FILE |
| STANLEY ALEXANDER HUDSON | ON FILE |
| STANLEY ALEXANDER HUDSON | ON FILE |
| STANLEY ALLAN TSE | ON FILE |
| STANLEY ALLEN DOMBROSKI | ON FILE |
| STANLEY AMARA NNOROMELE | ON FILE |
| STANLEY ANDREW HIGGINS ALPAUGH | ON FILE |
| STANLEY ANTHONY NASRAWAY | ON FILE |
| STANLEY APPOLON | ON FILE |
| STANLEY ARTIS | ON FILE |
| STANLEY BARNETT MCSHAN | ON FILE |
| STANLEY C BERNARD | ON FILE |
| STANLEY C DUPUY | ON FILE |
| STANLEY CARL ZUROWSKI | ON FILE |
| STANLEY CHE TIN DAVIES | ON FILE |
| STANLEY CHEE YUEN PON | ON FILE |
| STANLEY CHIH-HAN SU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANLEY CHIKEZIE OLUOMA | ON FILE |
| STANLEY CHINONYE MADUIKE | ON FILE |
| STANLEY CHRISTOPHER ADJEI ADJETEY | ON FILE |
| STANLEY CHUKWUDI UGWU | ON FILE |
| STANLEY COLIN P SMITH | ON FILE |
| STANLEY D KENDRICK | ON FILE |
| STANLEY DANIEL KARNIK | ON FILE |
| STANLEY DARMA | ON FILE |
| STANLEY DAY | ON FILE |
| STANLEY DOUGLAS HEMBROUGH | ON FILE |
| STANLEY DRUTIS | ON FILE |
| STANLEY DYANI | ON FILE |
| STANLEY EARL RHINE | ON FILE |
| STANLEY EDOUARD EDOUARZI | ON FILE |
| STANLEY EDWARD JR BATIS | ON FILE |
| STANLEY EVERT SMITS | ON FILE |
| STANLEY GANTCHER | ON FILE |
| STANLEY GEORGE HUNT | ON FILE |
| STANLEY GEOVANNI BATRES SOTO | ON FILE |
| STANLEY GO CO KEHYENG | ON FILE |
| STANLEY GORDEN SPARROW | ON FILE |
| STANLEY GORDON BINNS | ON FILE |
| STANLEY GUNAWAN | ON FILE |
| STANLEY HARUO OKUDA | ON FILE |
| STANLEY HUANG | ON FILE |
| STANLEY ICILIEN | ON FILE |
| STANLEY JAW | ON FILE |
| STANLEY JAY BRADBURY | ON FILE |
| STANLEY JING KID CHOI | ON FILE |
| STANLEY JOB AYUBA | ON FILE |
| STANLEY JOHN MATHEW | ON FILE |
| STANLEY JOSEPH PRIME | ON FILE |
| STANLEY JOSEPH WHITNEY | ON FILE |
| STANLEY JUSTINE BILGERA ABANTO | ON FILE |
| STANLEY L COHEN | ON FILE |
| STANLEY L WINER | ON FILE |
| STANLEY LAI SEK SUM | ON FILE |
| STANLEY LANE HASTINGS | ON FILE |
| STANLEY LAWRENCE HOY | ON FILE |
| STANLEY LEE CHEE HOE | ON FILE |
| STANLEY LEON HAILEY | ON FILE |
| STANLEY LEWIS WOODS | ON FILE |
| STANLEY M DAVIS | ON FILE |
| STANLEY M ROBBINS | ON FILE |
| STANLEY MALVINMINGHIM LO | ON FILE |
| STANLEY MARK CHO | ON FILE |
| STANLEY MARK FRIED | ON FILE |
| STANLEY MARK FRIEND | ON FILE |
| STANLEY MARK VANE | ON FILE |
| STANLEY MAURICE LEHMAN | ON FILE |
| STANLEY MAXWELL REYNOLDS | ON FILE |
| STANLEY MING MAH | ON FILE |
| STANLEY MING MAH | ON FILE |
| STANLEY MONDESIR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANLEY NNAEMEKA ORAJIAKA | ON FILE |
| STANLEY NUNEZ | ON FILE |
| STANLEY O BLIJD | ON FILE |
| STANLEY OTOKPA OTOKPA | ON FILE |
| STANLEY OVILE | ON FILE |
| STANLEY OWEN MC NAMARA | ON FILE |
| STANLEY P TYLKA | ON FILE |
| STANLEY PAUL ANDREW | ON FILE |
| STANLEY PAUL BENNETT | ON FILE |
| STANLEY PAUL RODOWICZ | ON FILE |
| STANLEY PERELMAN | ON FILE |
| STANLEY PERNELL GILL | ON FILE |
| STANLEY POSTYN | ON FILE |
| STANLEY R CARR | ON FILE |
| STANLEY R HUNTER | ON FILE |
| STANLEY R LIVENSPIRE | ON FILE |
| STANLEY RAJARISON | ON FILE |
| STANLEY RICO MITCHELL | ON FILE |
| STANLEY RUSSELL FUTCH | ON FILE |
| STANLEY SAMUEL | ON FILE |
| STANLEY SETIAWAN | ON FILE |
| STANLEY SI NGUYEN | ON FILE |
| STANLEY STEVEN LEVANDOWSKI | ON FILE |
| STANLEY SUDRAJAT | ON FILE |
| STANLEY T WATKINS | ON FILE |
| STANLEY TAK-YIN LAU | ON FILE |
| STANLEY THOMAS CARTY | ON FILE |
| STANLEY THON LESTER | ON FILE |
| STANLEY TING YU YOU | ON FILE |
| STANLEY TOH SHI ZHAN | ON FILE |
| STANLEY TRAN | ON FILE |
| STANLEY UGOCHUKWU OGUAMA | ON FILE |
| STANLEY VICTOR MONNET | ON FILE |
| STANLEY W CHEN | ON FILE |
| STANLEY WADE MARLOW | ON FILE |
| STANLEY WAI NAN CHU | ON FILE |
| STANLEY WAYNE GENTRY | ON FILE |
| STANLEY WAYNE RILEY | ON FILE |
| STANLEY WENHAN HARRISON | ON FILE |
| STANLEY WONG NYUK HIN | ON FILE |
| STANLEY YOSHIAKI SHIBAO | ON FILE |
| STANLEY YUCHONG YE | ON FILE |
| STANLEY Z DEPRYOR | ON FILE |
| STANOJKA DIMITRIJEVIC | ON FILE |
| STANTON A ERSKINE | ON FILE |
| STANTON BRETT HAWKES | ON FILE |
| STANTON COLIN HILLIAR | ON FILE |
| STANTON JOHN BORTHWICK | ON FILE |
| STANTON PAUL BURNETT | ON FILE |
| STANY VARGHESE | ON FILE |
| STANYA WHITAKER | ON FILE |
| STAR MARIE BAQUERO | ON FILE |
| STAR MENDOZA | ON FILE |
| STAR ROCHAMBEAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STARFIELD CONSULTING LTD | ON FILE |
| STARKY DIDIER Y LUYCKX | ON FILE |
| STARLET BORBON SALGADO | ON FILE |
| STARLET CARAWAY LEMLEY | ON FILE |
| STARLING PAULINO | ON FILE |
| STARLY SOFIA SANTOS | ON FILE |
| STARLYN MAE PETERSEN | ON FILE |
| STARLYN ROBERTO ANZOATEGUI DARCE | ON FILE |
| STARLYNN BASTARDI WALKER | ON FILE |
| STARR ANN PREODOR | ON FILE |
| STARTER GODDY | ON FILE |
| STAS MASLOV | ON FILE |
| STAS PODRZAVNIK | ON FILE |
| STAS RIRAK | ON FILE |
| STAS S SOKOLIN | ON FILE |
| STASSE CARITA CHRISTINA THULE | ON FILE |
| STASYS BALTAGALVIS | ON FILE |
| STATHIS PAPAIOANNOU | ON FILE |
| STATON ALLEN REED SMITH | ON FILE |
| STAV BOTTNER | ON FILE |
| STAVAN SHAH | ON FILE |
| STAVRI CHRISTODOULOU | ON FILE |
| STAVROS ALEVIZOS | ON FILE |
| STAVROS ANGELO CONSTANTINOU | ON FILE |
| STAVROS ARKOUDAKIS | ON FILE |
| STAVROS BALLAS | ON FILE |
| STAVROS BULGARIDES | ON FILE |
| STAVROS CHALKIDIS | ON FILE |
| STAVROS CHATZIS | ON FILE |
| STAVROS CHRISTOFOROU | ON FILE |
| STAVROS FOSKOLOS | ON FILE |
| STAVROS GEORGAKOPOULOS | ON FILE |
| STAVROS GKOGKOS | ON FILE |
| STAVROS IOANNIDIS | ON FILE |
| STAVROS IOANNOU | ON FILE |
| STAVROS KASHAT | ON FILE |
| STAVROS KOMPOTIS | ON FILE |
| STAVROS KONTOGIANNIS | ON FILE |
| STAVROS MARAGKOUDAKIS | ON FILE |
| STAVROS MYSIADIS | ON FILE |
| STAVROS SARISTAVROS | ON FILE |
| STAVROS SFAKIANAKIS | ON FILE |
| STAVROS SIMITSOGLU | ON FILE |
| STAVROS ZIKOU | ON FILE |
| STAVROULA BARNETT | ON FILE |
| STAVROULA KRITIKOS | ON FILE |
| STAVROULA VARDAKASTANI | ON FILE |
| STBRRANIE EBERT AAAN | ON FILE |
| STEAFAN THEO MC LAVERTY | ON FILE |
| STEAVEN CLAVER VOUIDIBIO | ON FILE |
| STEDMAN ALEXANDER GANI | ON FILE |
| STEDMAN MICHAEL SULLIVAN | ON FILE |
| STEDMAN PATRICK HOUSTON | ON FILE |
| STEEF JOHANNES HENDRIKUS KOOP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEELE CIHIWSKY BRANDER | ON FILE |
| STEELY DAN | ON FILE |
| STEEN BENONI WILLUMSEN | ON FILE |
| STEEN GERTZ | ON FILE |
| STEEN GRAND JENSEN | ON FILE |
| STEEN JUEL | ON FILE |
| STEEN JUNKERBO | ON FILE |
| STEEN MATHISEN | ON FILE |
| STEEN MICHEAL KORTBAEK SVENDSEN | ON FILE |
| STEEN ROBINS SPOVE | ON FILE |
| STEEN ROEL LARSEN | ON FILE |
| STEEN SKIPPER RASMUSSEN | ON FILE |
| STEETON WILLIAM WILSONOFF | ON FILE |
| STEEVE DE ROO | ON FILE |
| STEEVE MANUARII LICHON | ON FILE |
| STEEVE NADEAU | ON FILE |
| STEEVE NEVES ROSADO | ON FILE |
| STEEVE TROTTIER | ON FILE |
| STEEVEN ANTHONY LAURENT DUFOUR | ON FILE |
| STEEVEN JAMES KERGOSIEN | ON FILE |
| STEEVENS GUILLAUME GIACOMO GINECCI | ON FILE |
| STEEVIE STEEVE GABRIELLI | ON FILE |
| STEEVIE WILDE | ON FILE |
| STEF BONO BUIS | ON FILE |
| STEF BREENS | ON FILE |
| STEF DE HOOG | ON FILE |
| STEF G A P VAN LISSUM | ON FILE |
| STEF GODEFRIDUS LEONARDUS JONGENELEN | ON FILE |
| STEF JANSEN | ON FILE |
| STEF KLAP | ON FILE |
| STEF KOOIJMAN | ON FILE |
| STEF P H SOENTJENS | ON FILE |
| STEF PEETERMANS | ON FILE |
| STEF PELGRIMS | ON FILE |
| STEF THEODOOR VANDEBROEK | ON FILE |
| STEF VAN DER MEER | ON FILE |
| STEFAAN ANDRE J VAN TUYKOM | ON FILE |
| STEFAAN ANTOON K CALU | ON FILE |
| STEFAAN ARTHUR M DEVRIENDT | ON FILE |
| STEFAAN C A DE CLERCQ | ON FILE |
| STEFAAN HENRI L BLANCKAERT | ON FILE |
| STEFAAN ISIDOOR C VERHELST | ON FILE |
| STEFAAN MARIE L ONRAEDT | ON FILE |
| STEFAAN PAUL J ENGHIEN | ON FILE |
| STEFAN A GORSKI | ON FILE |
| STEFAN ACHENREINER | ON FILE |
| STEFAN ACKERMANN | ON FILE |
| STEFAN AHA | ON FILE |
| STEFAN ALEXANDER BAUMANN | ON FILE |
| STEFAN ALEXANDER DIEPENBROEK | ON FILE |
| STEFAN ALEXANDER RITZ MAEGLI | ON FILE |
| STEFAN ALEXANDER VOGT GEISSE | ON FILE |
| STEFAN ALEXANDRU MIHAI IONESCU | ON FILE |
| STEFAN ALEXANDRU PAUN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN AMOKWANDOH | ON FILE |
| STEFAN AMPOV | ON FILE |
| STEFAN ANDERS JOHANSSON | ON FILE |
| STEFAN ANDRE WALTERS | ON FILE |
| STEFAN ANDREAS LARSSON | ON FILE |
| STEFAN ANDREAS LILJEGREN BENGTSSON | ON FILE |
| STEFAN ANDREAS SPANNAGL | ON FILE |
| STEFAN ANDREW STACY VEREEN | ON FILE |
| STEFAN ANTHONY HENRY GERRARD | ON FILE |
| STEFAN ANTHONY MURRAY | ON FILE |
| STEFAN ANTOINNE COWARD | ON FILE |
| STEFAN ANTOL | ON FILE |
| STEFAN ANTON GAHR | ON FILE |
| STEFAN ANTONIUS HENRICUS TEEUWEN | ON FILE |
| STEFAN ARNOLD | ON FILE |
| STEFAN ARPAD SZUCS | ON FILE |
| STEFAN B STUSHNOFF | ON FILE |
| STEFAN BABIÄ‡ | ON FILE |
| STEFAN BABJAK | ON FILE |
| STEFAN BAKS | ON FILE |
| STEFAN BALEA | ON FILE |
| STEFAN BALTZER REHDER | ON FILE |
| STEFAN BANIK | ON FILE |
| STEFAN BASKARA ANDIKHAYUDA | ON FILE |
| STEFAN BASTIEN TEL | ON FILE |
| STEFAN BEDEK | ON FILE |
| STEFAN BENFREDJ | ON FILE |
| STEFAN BERNHARD KOLLING | ON FILE |
| STEFAN BEZO KONAC | ON FILE |
| STEFAN BOBOK | ON FILE |
| STEFAN BOBOK | ON FILE |
| STEFAN BODE | ON FILE |
| STEFAN BOGDANOVIC | ON FILE |
| STEFAN BOISEN | ON FILE |
| STEFAN BONACKER | ON FILE |
| STEFAN BOSKAMP | ON FILE |
| STEFAN BRAND | ON FILE |
| STEFAN BRANKOVIÄ‡ | ON FILE |
| STEFAN BROEDER | ON FILE |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ON FILE |
| STEFAN BRUNO MATHIS | ON FILE |
| STEFAN BURGSTALLER | ON FILE |
| STEFAN BUSTER | ON FILE |
| STEFAN CABALA | ON FILE |
| STEFAN CANKOVIC | ON FILE |
| STEFAN CARL UNO PETTERSSON | ON FILE |
| STEFAN CAVIC | ON FILE |
| STEFAN CHANDLER BOERBOOM | ON FILE |
| STEFAN CHARLES THEOFILOS | ON FILE |
| STEFAN CHARLES THORPE | ON FILE |
| STEFAN CHRIS MAKRIS | ON FILE |
| STEFAN CHRISTIAAN DE GROOT | ON FILE |
| STEFAN CHRISTIAN HOERMANN | ON FILE |
| STEFAN CHRISTIAN OLBRISCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN CIOBANU | ON FILE |
| STEFAN COSMIN APRODU | ON FILE |
| STEFAN COSMIN BOCA | ON FILE |
| STEFAN COSMIN VACEAN | ON FILE |
| STEFAN CRETU | ON FILE |
| STEFAN CUYPERS | ON FILE |
| STEFAN CVETKOVIC | ON FILE |
| STEFAN DAHLEM | ON FILE |
| STEFAN DÃ–LLNER | ON FILE |
| STEFAN DAMKAER MOLLER | ON FILE |
| STEFAN DARESCU | ON FILE |
| STEFAN DAUPHIN VOGEL | ON FILE |
| STEFAN DAVID READ | ON FILE |
| STEFAN DAVID WEITZ | ON FILE |
| STEFAN DE GOEDE | ON FILE |
| STEFAN DE GROOT | ON FILE |
| STEFAN DE HAAN | ON FILE |
| STEFAN DEDLER | ON FILE |
| STEFAN DEJANOVSKI | ON FILE |
| STEFAN DEN HOEDT | ON FILE |
| STEFAN DIEDERICH | ON FILE |
| STEFAN DIETER HAUER | ON FILE |
| STEFAN DIMITRIJEVIC | ON FILE |
| STEFAN DINDIC | ON FILE |
| STEFAN DINU | ON FILE |
| STEFAN DRAGOS MANEA | ON FILE |
| STEFAN DUBEN | ON FILE |
| STEFAN DUDAS | ON FILE |
| STEFAN DURASIN | ON FILE |
| STEFAN DURM | ON FILE |
| STEFAN DUROVIC | ON FILE |
| STEFAN E KOSIK | ON FILE |
| STEFAN E PILDES | ON FILE |
| STEFAN E VAN WESTING | ON FILE |
| STEFAN EFTIMOV | ON FILE |
| STEFAN EMANUEL COSTIN | ON FILE |
| STEFAN ENGEL | ON FILE |
| STEFAN EPLINIO FIORENTI | ON FILE |
| STEFAN ERIC JOSEPH KAPP | ON FILE |
| STEFAN ERIC MULLER | ON FILE |
| STEFAN ERIC WILHELM KARLSSON | ON FILE |
| STEFAN ERNST WIEDERSPAHN | ON FILE |
| STEFAN ERWIN KLINGENBERG | ON FILE |
| STEFAN ERWIN RICHTHAMMER | ON FILE |
| STEFAN FABIAN WYSER | ON FILE |
| STEFAN FABIEN MURAT | ON FILE |
| STEFAN FÃŒRCH | ON FILE |
| STEFAN FISCHER | ON FILE |
| STEFAN FLORIN POAMA | ON FILE |
| STEFAN FRANZ | ON FILE |
| STEFAN FREDERICK GRUENWALD | ON FILE |
| STEFAN FRENZL | ON FILE |
| STEFAN G BECK | ON FILE |
| STEFAN G J VAN DER PUTTEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN GASSER | ON FILE |
| STEFAN GAUCI SCICLUNA | ON FILE |
| STEFAN GELEV | ON FILE |
| STEFAN GEORG WEBER | ON FILE |
| STEFAN GEORG ZECHNER | ON FILE |
| STEFAN GEORGIEV BOYADZHIEV | ON FILE |
| STEFAN GEORGIEV GRUEV | ON FILE |
| STEFAN GERGELY | ON FILE |
| STEFAN GEZELIUS | ON FILE |
| STEFAN GLIGORIJEVIC | ON FILE |
| STEFAN GLIGOROV | ON FILE |
| STEFAN GRAFSTEIN | ON FILE |
| STEFAN GRAZ | ON FILE |
| STEFAN GREGOR KURZBACH | ON FILE |
| STEFAN GROGG | ON FILE |
| STEFAN GSCHWENTER | ON FILE |
| STEFAN GUBALKE | ON FILE |
| STEFAN GUBIK | ON FILE |
| STEFAN GUSE | ON FILE |
| STEFAN H DEELSTRA | ON FILE |
| STEFAN HAARSMA | ON FILE |
| STEFAN HADALIN | ON FILE |
| STEFAN HARFORD | ON FILE |
| STEFAN HART EICHENAUER | ON FILE |
| STEFAN HASELBAUER | ON FILE |
| STEFAN HAUER | ON FILE |
| STEFAN HECKO | ON FILE |
| STEFAN HELSTAD | ON FILE |
| STEFAN HENDRICKX | ON FILE |
| STEFAN HENDRIK BOTTELIER | ON FILE |
| STEFAN HERMANN HUBER | ON FILE |
| STEFAN HILSE | ON FILE |
| STEFAN HODI | ON FILE |
| STEFAN HOFMULLER | ON FILE |
| STEFAN HOKKE | ON FILE |
| STEFAN HORTIAN | ON FILE |
| STEFAN HOWSE BENFIELD | ON FILE |
| STEFAN HUMER | ON FILE |
| STEFAN HYLLA | ON FILE |
| STEFAN IGNJATOVIC | ON FILE |
| STEFAN IGNJATOVIC | ON FILE |
| STEFAN IOAN GABOR | ON FILE |
| STEFAN ISAAK REIJKEN | ON FILE |
| STEFAN IULIU ALEXA | ON FILE |
| STEFAN IVANOV HARALAMPIEV | ON FILE |
| STEFAN IVKOVITY | ON FILE |
| STEFAN J CARDAMONE | ON FILE |
| STEFAN J RAABE | ON FILE |
| STEFAN J VAN PAASSEN | ON FILE |
| STEFAN JACENTY GALA | ON FILE |
| STEFAN JACOB GELVEN | ON FILE |
| STEFAN JAMES BABJAK | ON FILE |
| STEFAN JAMES PAVON | ON FILE |
| STEFAN JANS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN JAUN | ON FILE |
| STEFAN JEAN C DELHOUGNE | ON FILE |
| STEFAN JENDREYKO | ON FILE |
| STEFAN JOAKIM GORANSSON | ON FILE |
| STEFAN JOHN FATSEAS | ON FILE |
| STEFAN JOHN VASS | ON FILE |
| STEFAN JOMBIK | ON FILE |
| STEFAN JON CLAUSEN | ON FILE |
| STEFAN JOSE MORISSET | ON FILE |
| STEFAN JOSEF KESTERNICH | ON FILE |
| STEFAN JOSEPH D CROIMANS | ON FILE |
| STEFAN JOSEPH JOHN | ON FILE |
| STEFAN JOSHUA WESSTROM | ON FILE |
| STEFAN JUMA SOENDERGAARD | ON FILE |
| STEFAN K HELPINGSTINE | ON FILE |
| STEFAN KÃ„STLI | ON FILE |
| STEFAN KAAE BIRKKJAER | ON FILE |
| STEFAN KALINOV LACHEV | ON FILE |
| STEFAN KALLA | ON FILE |
| STEFAN KALTENBOECK | ON FILE |
| STEFAN KANNGIEÃŸER | ON FILE |
| STEFAN KARL THOMAS WIRTH | ON FILE |
| STEFAN KATALANC | ON FILE |
| STEFAN KAUFMANN ROTH | ON FILE |
| STEFAN KEITH LANEMANN | ON FILE |
| STEFAN KERMER | ON FILE |
| STEFAN KERN | ON FILE |
| STEFAN KLEPIC | ON FILE |
| STEFAN KNEZEVIC | ON FILE |
| STEFAN KNOLL | ON FILE |
| STEFAN KNOOIHUIZEN | ON FILE |
| STEFAN KOBRC | ON FILE |
| STEFAN KOLENA | ON FILE |
| STEFAN KOLLER | ON FILE |
| STEFAN KOLOSOV | ON FILE |
| STEFAN KORF | ON FILE |
| STEFAN KOSTIC | ON FILE |
| STEFAN KOZAR | ON FILE |
| STEFAN KRAETSCH | ON FILE |
| STEFAN KRÃ–PER | ON FILE |
| STEFAN KRISTER NYMAN | ON FILE |
| STEFAN KRISTOFFER HELMS | ON FILE |
| STEFAN KRUMOV KOSHAEVSKI | ON FILE |
| STEFAN KUBIS | ON FILE |
| STEFAN KULARAJAH | ON FILE |
| STEFAN KUNZ | ON FILE |
| STEFAN KURELOVIC | ON FILE |
| STEFAN KURT SILLMANN | ON FILE |
| STEFAN KUZMIAK | ON FILE |
| STEFAN KYLE WICHARUK | ON FILE |
| STEFAN L VERMIJ | ON FILE |
| STEFAN LAING | ON FILE |
| STEFAN LANSER | ON FILE |
| STEFAN LATINOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN LAZAR | ON FILE |
| STEFAN LENZI | ON FILE |
| STEFAN LESICNIK | ON FILE |
| STEFAN LESJAK | ON FILE |
| STEFAN LIDZBA | ON FILE |
| STEFAN LORENZ YOUNG | ON FILE |
| STEFAN LOSSEV | ON FILE |
| STEFAN LOUIS A VAN LENT | ON FILE |
| STEFAN LOUIS COLEMAN | ON FILE |
| STEFAN LOUIS STEKAR | ON FILE |
| STEFAN LUKE EDWARDS | ON FILE |
| STEFAN LUNGU | ON FILE |
| STEFAN LYNES PLESSAS | ON FILE |
| STEFAN LYUBCHEV LYUBENOV | ON FILE |
| STEFAN M BEHLING | ON FILE |
| STEFAN MAASCH | ON FILE |
| STEFAN MACANOVIC | ON FILE |
| STEFAN MAGNUS DANIELSON | ON FILE |
| STEFAN MAMPOUYA | ON FILE |
| STEFAN MANFRED ZIEGELE HAPPEY | ON FILE |
| STEFAN MÃŒLDENER | ON FILE |
| STEFAN MARC HUERLEMANN | ON FILE |
| STEFAN MARC ZANDHUIS | ON FILE |
| STEFAN MARIYANOV DRASHKOV | ON FILE |
| STEFAN MARKUS NOBIR | ON FILE |
| STEFAN MARSENIC | ON FILE |
| STEFAN MARTLJN DOOVE | ON FILE |
| STEFAN MATTHEW KING | ON FILE |
| STEFAN MATTHIAS NEUMANN | ON FILE |
| STEFAN MATTIAS VAN DIJK | ON FILE |
| STEFAN MAX HIRNIAK | ON FILE |
| STEFAN MAXIMILIAN BLUEMEL | ON FILE |
| STEFAN MEIER | ON FILE |
| STEFAN MEKINJIC | ON FILE |
| STEFAN MICHAEL MILWICH | ON FILE |
| STEFAN MICHAEL POPP | ON FILE |
| STEFAN MIKENE ECCLES | ON FILE |
| STEFAN MIKES KASMAN | ON FILE |
| STEFAN MIKULICS | ON FILE |
| STEFAN MILENKOVIC | ON FILE |
| STEFAN MILIC | ON FILE |
| STEFAN MILINKOVIC | ON FILE |
| STEFAN MILIVOJEVIC | ON FILE |
| STEFAN MILOSEVIC | ON FILE |
| STEFAN MILSKOV | ON FILE |
| STEFAN MINIMAYR | ON FILE |
| STEFAN MOETHRATH | ON FILE |
| STEFAN N KOCELKO | ON FILE |
| STEFAN NASTASE | ON FILE |
| STEFAN NIC LAURITSEN | ON FILE |
| STEFAN NICHOLAS MARCEL LLOYD | ON FILE |
| STEFAN NICOLAE MIHALI | ON FILE |
| STEFAN NICOLAS ARIZA | ON FILE |
| STEFAN NICOLAS MISIRACA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN NIELSEN | ON FILE |
| STEFAN NIKLAS THOMAS DOVERMAR | ON FILE |
| STEFAN NIKOLIC | ON FILE |
| STEFAN NIKOLOV KALAYDZHIYSKI | ON FILE |
| STEFAN NIKOLOV POPOV | ON FILE |
| STEFAN NOVAK | ON FILE |
| STEFAN OBRADOVIC | ON FILE |
| STEFAN OLAH | ON FILE |
| STEFAN OLSAVSKY | ON FILE |
| STEFAN OOSTERWAAL | ON FILE |
| STEFAN OOSTHUIZEN | ON FILE |
| STEFAN OSTOJIC | ON FILE |
| STEFAN OTTO DABERIUS | ON FILE |
| STEFAN OVIDIU STANCU | ON FILE |
| STEFAN PACLEB | ON FILE |
| STEFAN PALKOVITS | ON FILE |
| STEFAN PANDZIC | ON FILE |
| STEFAN PASSENIER | ON FILE |
| STEFAN PATRICK STEGMUELLER | ON FILE |
| STEFAN PATRICK SURAVILLA SEIFERT | ON FILE |
| STEFAN PATRIK AHLBOM | ON FILE |
| STEFAN PATRIK AHLBOM | ON FILE |
| STEFAN PATRIK AHLBOM | ON FILE |
| STEFAN PAUL | ON FILE |
| STEFAN PAULUS | ON FILE |
| STEFAN PEDERSEN | ON FILE |
| STEFAN PELLEGRINO ROSSI | ON FILE |
| STEFAN PENKOV LALOV | ON FILE |
| STEFAN PENTCHEV GUEORGUIEV | ON FILE |
| STEFAN PETER BOORTMAN | ON FILE |
| STEFAN PETER NEUMAYR | ON FILE |
| STEFAN PETER SALITURO | ON FILE |
| STEFAN PETKOVIC | ON FILE |
| STEFAN PETROV | ON FILE |
| STEFAN PETROVIC | ON FILE |
| STEFAN PETRUS WINTER | ON FILE |
| STEFAN PFÃ–RTZSCH | ON FILE |
| STEFAN PIFFER | ON FILE |
| STEFAN PIOTR LYSIAK | ON FILE |
| STEFAN PLOTZ | ON FILE |
| STEFAN POLASEK | ON FILE |
| STEFAN POLOVINA | ON FILE |
| STEFAN POLS | ON FILE |
| STEFAN POZDEROVIC | ON FILE |
| STEFAN PRÂˆŠÃºSS | ON FILE |
| STEFAN PRETORIUS | ON FILE |
| STEFAN PRIZRENI | ON FILE |
| STEFAN RABEC | ON FILE |
| STEFAN RADEMIR VUCICEVICH | ON FILE |
| STEFAN RADU RUHA | ON FILE |
| STEFAN RAINER BRUNO BÃ–TTCHER | ON FILE |
| STEFAN RAKHORST | ON FILE |
| STEFAN RAKOS | ON FILE |
| STEFAN RAKOWITZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN RANDY DAMASENA | ON FILE |
| STEFAN REINIER OTTING | ON FILE |
| STEFAN REIZ | ON FILE |
| STEFAN RETO GFELLER | ON FILE |
| STEFAN RICHARD WENDELL RIECK | ON FILE |
| STEFAN RIEMENS | ON FILE |
| STEFAN ROBERT ANDERS IHLBERG | ON FILE |
| STEFAN ROBERT BECSENESCU | ON FILE |
| STEFAN ROBERT EGGENSCHWILER | ON FILE |
| STEFAN ROBERT REMENAK | ON FILE |
| STEFAN RODGER FREETH | ON FILE |
| STEFAN ROLAND DIDIO | ON FILE |
| STEFAN RUSNAK | ON FILE |
| STEFAN RUSNAK | ON FILE |
| STEFAN SABO | ON FILE |
| STEFAN SAKOTA | ON FILE |
| STEFAN SANTOSA | ON FILE |
| STEFAN SANTOSO | ON FILE |
| STEFAN SCHEFBERGER | ON FILE |
| STEFAN SCHLEICHARDT | ON FILE |
| STEFAN SCHOENIG | ON FILE |
| STEFAN SCHROETER | ON FILE |
| STEFAN SCHULTHESS | ON FILE |
| STEFAN SEBASTIAN DICKMANN | ON FILE |
| STEFAN SELENT | ON FILE |
| STEFAN SERBAN | ON FILE |
| STEFAN SIGGER | ON FILE |
| STEFAN SIMON WERNER KRAUS | ON FILE |
| STEFAN SIMONS | ON FILE |
| STEFAN SKVORC | ON FILE |
| STEFAN SLAWIDIS | ON FILE |
| STEFAN STAJNER | ON FILE |
| STEFAN STEFAN STAMENKOVIC STAMENKOVIKJ | ON FILE |
| STEFAN STEFU | ON FILE |
| STEFAN STESEVIC | ON FILE |
| STEFAN STIZENBERG | ON FILE |
| STEFAN STOJANOVIC | ON FILE |
| STEFAN STOSIC | ON FILE |
| STEFAN STUHLSATZ | ON FILE |
| STEFAN SUCIU | ON FILE |
| STEFAN SUNDBERG | ON FILE |
| STEFAN SZABO | ON FILE |
| STEFAN T FORSBERG | ON FILE |
| STEFAN T GIJSEN | ON FILE |
| STEFAN TAUTZ | ON FILE |
| STEFAN TENCER | ON FILE |
| STEFAN TERNAA | ON FILE |
| STEFAN TESIC | ON FILE |
| STEFAN TESLIC | ON FILE |
| STEFAN THOMAS KRÃ–MER | ON FILE |
| STEFAN THOMAS WOLF | ON FILE |
| STEFAN TIRZILA | ON FILE |
| STEFAN TOMAS SJOBERG | ON FILE |
| STEFAN TOMESCU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN TOSHKOV ZHEKOV | ON FILE |
| STEFAN TSUI | ON FILE |
| STEFAN ULRICH WOLFGANG GEYER | ON FILE |
| STEFAN UNCIULEAC | ON FILE |
| STEFAN UNGUREANU | ON FILE |
| STEFAN VALCO | ON FILE |
| STEFAN VALENTINOV MARKOV | ON FILE |
| STEFAN VASIC | ON FILE |
| STEFAN VASIC | ON FILE |
| STEFAN VASILEV TRAYANOV | ON FILE |
| STEFAN VECSEY | ON FILE |
| STEFAN VENTSISLAVO VASILEV | ON FILE |
| STEFAN VIDIMCE | ON FILE |
| STEFAN VIKKELSOE PEDERSEN | ON FILE |
| STEFAN VLADIMIROV SPASSOV | ON FILE |
| STEFAN VLADIMIROV STOIANOV | ON FILE |
| STEFAN VOLLEBERG | ON FILE |
| STEFAN VON AMELN | ON FILE |
| STEFAN VULICHEVICH | ON FILE |
| STEFAN W TWOMBLY | ON FILE |
| STEFAN WALDEMAR KRAINSKIJ | ON FILE |
| STEFAN WALTER | ON FILE |
| STEFAN WALTER MÃŒLLER | ON FILE |
| STEFAN WANSCHERS | ON FILE |
| STEFAN WANSCHERS | ON FILE |
| STEFAN WENDT | ON FILE |
| STEFAN WIEGEL PIRES | ON FILE |
| STEFAN WILDGATSCH | ON FILE |
| STEFAN WILFLINGSEDER | ON FILE |
| STEFAN WIPF | ON FILE |
| STEFAN WOLTER VEENSTRA | ON FILE |
| STEFAN WUEST | ON FILE |
| STEFAN WYSS | ON FILE |
| STEFAN XIA | ON FILE |
| STEFAN YOSIFOV ANTONOV | ON FILE |
| STEFAN ZACH | ON FILE |
| STEFAN ZIMONJIC | ON FILE |
| STEFANA BORSELLINO | ON FILE |
| STEFANA DI BATTISTA | ON FILE |
| STEFAN-ALEXANDRU DIVILE | ON FILE |
| STEFANB A ROTS | ON FILE |
| STEFANE MANUKYAN | ON FILE |
| STEFANE MATIAS GOLDMAN | ON FILE |
| STEFANE SELENI | ON FILE |
| STEFANEL LAIU | ON FILE |
| STEFANI ANN HODGKINS | ON FILE |
| STEFANI MICHAILIDOU | ON FILE |
| STEFANI MOHR BOUTELIER | ON FILE |
| STEFANI VALENTIN MITOVA | ON FILE |
| STEFANIA ANA | ON FILE |
| STEFANIA BALBONI | ON FILE |
| STEFANIA CHIARI | ON FILE |
| STEFANIA DEL MAR PENALVA | ON FILE |
| STEFANIA DELLO MONACO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANIA FARAONE | ON FILE |
| STEFANIA FEDELE | ON FILE |
| STEFANIA GUGLIELMI | ON FILE |
| STEFANIA IRENA RYBARZ-PAGLIASSO | ON FILE |
| STEFANIA MANOLOAIA | ON FILE |
| STEFANIA MANUELA BARALDINI | ON FILE |
| STEFANIA MARAZZI | ON FILE |
| STEFANIA MILANO | ON FILE |
| STEFANIA MINGUZZI | ON FILE |
| STEFANIA MUNTONI | ON FILE |
| STEFANIA PARIMBELLI | ON FILE |
| STEFANIA SEMENZATO | ON FILE |
| STEFANIA SUMNER | ON FILE |
| STEFANIA TINTI | ON FILE |
| STEFANIA TOLA | ON FILE |
| STEFANIA TUZZOLINO | ON FILE |
| STEFANIA VINCENTI | ON FILE |
| STEFANIA VISINTINI | ON FILE |
| STEFANIA ZAMBONI | ON FILE |
| STEFANIAN N MILANESE | ON FILE |
| STEFANIE ALEXANDRA HARDING AFFELD | ON FILE |
| STEFANIE ALISON GRIFFIN | ON FILE |
| STEFANIE ANN PINSLEY | ON FILE |
| STEFANIE APPL | ON FILE |
| STEFANIE AYUNINGSIH A | ON FILE |
| STEFANIE CHRISTIANE CHRISTEL STEIN | ON FILE |
| STEFANIE ELISABETH POSCHINGER | ON FILE |
| STEFANIE FÃŒRNSCHUÃŸ | ON FILE |
| STEFANIE FODCHUK KOFALT | ON FILE |
| STEFANIE HANSEN STEINBECK | ON FILE |
| STEFANIE HANZ | ON FILE |
| STEFANIE HEIDI RUHL | ON FILE |
| STEFANIE KIM YANG | ON FILE |
| STEFANIE L ROGERS | ON FILE |
| STEFANIE L TRAFECANTY | ON FILE |
| STEFANIE LOBNIG | ON FILE |
| STEFANIE LUMAPAS CAO | ON FILE |
| STEFANIE LYNN EMMINGS | ON FILE |
| STEFANIE LYNN RASHTI | ON FILE |
| STEFANIE MARIA ENDRES | ON FILE |
| STEFANIE MARIE FARRIS | ON FILE |
| STEFANIE MARIE GLOWIAK | ON FILE |
| STEFANIE MICHAELA KOVAL | ON FILE |
| STEFANIE MIRO | ON FILE |
| STEFANIE MOERGELI | ON FILE |
| STEFANIE OCTAVIANA SINAGA | ON FILE |
| STEFANIE PERLEBERG-STAPS | ON FILE |
| STEFANIE RAPETTI | ON FILE |
| STEFANIE RINGSHOFER | ON FILE |
| STEFANIE SKYE WILLIS | ON FILE |
| STEFANIE SPIEL | ON FILE |
| STEFANIE STERNBECK | ON FILE |
| STEFANIE SUSANNE BISMARK-PEREIRA | ON FILE |
| STEFANIE VENKATESAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANIE WU | ON FILE |
| STEFANNY LYNNE ROBBINS | ON FILE |
| STEFANNY MAGNO ORARA | ON FILE |
| STEFANNY ZAPATA | ON FILE |
| STEFANO ALBANESE | ON FILE |
| STEFANO ALBANI | ON FILE |
| STEFANO ALBANO | ON FILE |
| STEFANO AMBROSINO | ON FILE |
| STEFANO ANDREA LEONARDINI ESPINOZA | ON FILE |
| STEFANO ANTONIO GORLA | ON FILE |
| STEFANO ANTONIO LEONARDI | ON FILE |
| STEFANO ANTONIO MARTINELLI | ON FILE |
| STEFANO AUGUSTO NERY TRIDA | ON FILE |
| STEFANO BAI | ON FILE |
| STEFANO BALIETTI | ON FILE |
| STEFANO BARBIERI | ON FILE |
| STEFANO BARILE | ON FILE |
| STEFANO BARONCINI | ON FILE |
| STEFANO BAUDO | ON FILE |
| STEFANO BEDINI | ON FILE |
| STEFANO BEDINI | ON FILE |
| STEFANO BELLOTTI | ON FILE |
| STEFANO BELLUCCI | ON FILE |
| STEFANO BELLUTTI | ON FILE |
| STEFANO BELTRAMONE | ON FILE |
| STEFANO BENEDETTI | ON FILE |
| STEFANO BENETTI | ON FILE |
| STEFANO BERALDI | ON FILE |
| STEFANO BETTONI | ON FILE |
| STEFANO BIAGINI | ON FILE |
| STEFANO BILOTTA | ON FILE |
| STEFANO BOGLIONI | ON FILE |
| STEFANO BOI | ON FILE |
| STEFANO BOIDO | ON FILE |
| STEFANO BONETTI | ON FILE |
| STEFANO BOZZACCO | ON FILE |
| STEFANO BRACCO | ON FILE |
| STEFANO BRANCATO | ON FILE |
| STEFANO BRIVIO | ON FILE |
| STEFANO BRIZZI | ON FILE |
| STEFANO BRUN | ON FILE |
| STEFANO C A LONGHI | ON FILE |
| STEFANO CAGLIERO | ON FILE |
| STEFANO CAMMARANO | ON FILE |
| STEFANO CAMUSSQ | ON FILE |
| STEFANO CANTU | ON FILE |
| STEFANO CARANZANO | ON FILE |
| STEFANO CARLINO | ON FILE |
| STEFANO CARLOS ALESSANDRO STEUR | ON FILE |
| STEFANO CARRA | ON FILE |
| STEFANO CARUGGI | ON FILE |
| STEFANO CARUSO | ON FILE |
| STEFANO CASARSA | ON FILE |
| STEFANO CASTIELLO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO CATALANO | ON FILE |
| STEFANO CAVAZZA | ON FILE |
| STEFANO CAVOLA | ON FILE |
| STEFANO CECCHERINI | ON FILE |
| STEFANO CERESA | ON FILE |
| STEFANO CERRI | ON FILE |
| STEFANO CHERIO | ON FILE |
| STEFANO CIRO FRANCAVILLA | ON FILE |
| STEFANO CODA ZABETTA | ON FILE |
| STEFANO COLANGELO | ON FILE |
| STEFANO COLANGELO | ON FILE |
| STEFANO COLOMBO | ON FILE |
| STEFANO COMAZZETTO | ON FILE |
| STEFANO CONSONNI | ON FILE |
| STEFANO CONTI | ON FILE |
| STEFANO CONVERSANO | ON FILE |
| STEFANO COPPARI | ON FILE |
| STEFANO CORSI | ON FILE |
| STEFANO CRISTINA | ON FILE |
| STEFANO CUMINETTI | ON FILE |
| STEFANO D AMICO | ON FILE |
| STEFANO D DE LUCA | ON FILE |
| STEFANO DAINESE | ON FILE |
| STEFANO DAVIDE CUMBO | ON FILE |
| STEFANO DE CILLIS | ON FILE |
| STEFANO DE PAOLI | ON FILE |
| STEFANO DE RE | ON FILE |
| STEFANO DE TOFFOL | ON FILE |
| STEFANO DEGENKAMP | ON FILE |
| STEFANO DEGRASSI | ON FILE |
| STEFANO DELLA TORRE | ON FILE |
| STEFANO DENARO | ON FILE |
| STEFANO DETTO ANTONI PROVASOLI | ON FILE |
| STEFANO DI BELLA | ON FILE |
| STEFANO DI MATTO | ON FILE |
| STEFANO DI NALLO | ON FILE |
| STEFANO DI RISIO | ON FILE |
| STEFANO DI SILVESTRE | ON FILE |
| STEFANO DILDA | ON FILE |
| STEFANO DOMENIC DICOCCO | ON FILE |
| STEFANO DURANTE | ON FILE |
| STEFANO ELIA | ON FILE |
| STEFANO EMERSON JAY MARIANI | ON FILE |
| STEFANO EMILIO FRIGERIO | ON FILE |
| STEFANO ENRICO VERRILLI | ON FILE |
| STEFANO FABBRIZI | ON FILE |
| STEFANO FABRELLO | ON FILE |
| STEFANO FAIETA | ON FILE |
| STEFANO FANTONI | ON FILE |
| STEFANO FANULI | ON FILE |
| STEFANO FAVARETTO | ON FILE |
| STEFANO FEDELI | ON FILE |
| STEFANO FIAMMENGHI | ON FILE |
| STEFANO FICARRA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO FILIPPONE | ON FILE |
| STEFANO FLAVIO COVOLAN | ON FILE |
| STEFANO FRANCASSO | ON FILE |
| STEFANO FRANCESCO PITTON | ON FILE |
| STEFANO FRAONE | ON FILE |
| STEFANO FUSAI | ON FILE |
| STEFANO GABBIANELLI | ON FILE |
| STEFANO GALLITELLI | ON FILE |
| STEFANO GAMMINO | ON FILE |
| STEFANO GANGAROSSA | ON FILE |
| STEFANO GARGIULO CIOCCA | ON FILE |
| STEFANO GAVIOLI | ON FILE |
| STEFANO GERVASIO | ON FILE |
| STEFANO GHIRARDOTTI | ON FILE |
| STEFANO GIAMBRA | ON FILE |
| STEFANO GIOVALE | ON FILE |
| STEFANO GIRLANDA | ON FILE |
| STEFANO GRANDI | ON FILE |
| STEFANO GRASSI | ON FILE |
| STEFANO GROSSO | ON FILE |
| STEFANO GUALTIERI | ON FILE |
| STEFANO GUBERT | ON FILE |
| STEFANO GUIDI | ON FILE |
| STEFANO GULLI | ON FILE |
| STEFANO H CRAIG | ON FILE |
| STEFANO HU | ON FILE |
| STEFANO IACUZZO | ON FILE |
| STEFANO IMME | ON FILE |
| STEFANO IMPERATO | ON FILE |
| STEFANO IOVINO | ON FILE |
| STEFANO JUNIOR GENNA | ON FILE |
| STEFANO KARL ALDER | ON FILE |
| STEFANO LA VALLE | ON FILE |
| STEFANO LAGO | ON FILE |
| STEFANO LAGUARDIA | ON FILE |
| STEFANO LAMANDA | ON FILE |
| STEFANO LANDI | ON FILE |
| STEFANO LARI | ON FILE |
| STEFANO LAZZARO | ON FILE |
| STEFANO LEONE | ON FILE |
| STEFANO LOCATELLI | ON FILE |
| STEFANO LOGRIPPO | ON FILE |
| STEFANO LOINGER | ON FILE |
| STEFANO LONGARETTI | ON FILE |
| STEFANO LONGHI | ON FILE |
| STEFANO LONGONI | ON FILE |
| STEFANO LUCA BALOSSI | ON FILE |
| STEFANO LUIGI MAESTRELLI | ON FILE |
| STEFANO MACCAFERRI | ON FILE |
| STEFANO MACCHNIZ | ON FILE |
| STEFANO MAFFIOLETTI | ON FILE |
| STEFANO MAINARDI | ON FILE |
| STEFANO MAINO | ON FILE |
| STEFANO MANCINI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO MANGILI | ON FILE |
| STEFANO MARANGONI | ON FILE |
| STEFANO MARCANDALLI | ON FILE |
| STEFANO MARCO FERRARIO | ON FILE |
| STEFANO MARCO MORONI | ON FILE |
| STEFANO MARIA BIANCHI | ON FILE |
| STEFANO MARIA BOSCHET | ON FILE |
| STEFANO MARIA LUCINI | ON FILE |
| STEFANO MARIN | ON FILE |
| STEFANO MAROTTI | ON FILE |
| STEFANO MARTINCIGH | ON FILE |
| STEFANO MASIA | ON FILE |
| STEFANO MASSIMO CORAZZA | ON FILE |
| STEFANO MAULE | ON FILE |
| STEFANO MAZZOCCHI | ON FILE |
| STEFANO MEDEIROS REGA | ON FILE |
| STEFANO MENEGON | ON FILE |
| STEFANO MERAFINO | ON FILE |
| STEFANO MERCANTI | ON FILE |
| STEFANO MICCOLI | ON FILE |
| STEFANO MIGLIETTA | ON FILE |
| STEFANO MIGLIORI | ON FILE |
| STEFANO MILETO | ON FILE |
| STEFANO MINGUZZI | ON FILE |
| STEFANO MODINI | ON FILE |
| STEFANO MOLLE | ON FILE |
| STEFANO MORIGGIA | ON FILE |
| STEFANO MORINI | ON FILE |
| STEFANO MORINI | ON FILE |
| STEFANO MORINI | ON FILE |
| STEFANO MUSUMECI | ON FILE |
| STEFANO NATALE | ON FILE |
| STEFANO NICOTRA | ON FILE |
| STEFANO NOCERA | ON FILE |
| STEFANO OLIVA | ON FILE |
| STEFANO ORESTE CHIESA | ON FILE |
| STEFANO PANDOLFI | ON FILE |
| STEFANO PANELLI | ON FILE |
| STEFANO PAOLO LORENZO PEZZOLI | ON FILE |
| STEFANO PASSIANTE | ON FILE |
| STEFANO PASSIATORE | ON FILE |
| STEFANO PASTORIS | ON FILE |
| STEFANO PAVONE | ON FILE |
| STEFANO PAZZAGLIA | ON FILE |
| STEFANO PELIZZOLI | ON FILE |
| STEFANO PELIZZOLI | ON FILE |
| STEFANO PELLEGRINI | ON FILE |
| STEFANO PELLEGRINO | ON FILE |
| STEFANO PELLINO | ON FILE |
| STEFANO PENURIA RUSSO | ON FILE |
| STEFANO PERACCHIA | ON FILE |
| STEFANO PETRONE | ON FILE |
| STEFANO PICARIELLO | ON FILE |
| STEFANO PICCHIO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO PIOLTELLI | ON FILE |
| STEFANO POMA | ON FILE |
| STEFANO POTIERI | ON FILE |
| STEFANO PRIOLA | ON FILE |
| STEFANO RAFFAELE TIMPANO | ON FILE |
| STEFANO RASCHELLA | ON FILE |
| STEFANO RAUELLI | ON FILE |
| STEFANO RAVELLI | ON FILE |
| STEFANO RECALCATI | ON FILE |
| STEFANO REVELO JAVIER MORALES | ON FILE |
| STEFANO RICCARDI | ON FILE |
| STEFANO RIDOLFI | ON FILE |
| STEFANO ROBERTO MUTTINI CHAVES | ON FILE |
| STEFANO RODA | ON FILE |
| STEFANO ROMAN GUNNESS | ON FILE |
| STEFANO ROSANO | ON FILE |
| STEFANO SABATINO | ON FILE |
| STEFANO SACCOMANI | ON FILE |
| STEFANO SALDARINI | ON FILE |
| STEFANO SALVAGNO | ON FILE |
| STEFANO SARTI | ON FILE |
| STEFANO SCARCELLI | ON FILE |
| STEFANO SCHIAVETTI | ON FILE |
| STEFANO SCHIAVO | ON FILE |
| STEFANO SCOPONI | ON FILE |
| STEFANO SCUDERI | ON FILE |
| STEFANO SEMPIO | ON FILE |
| STEFANO SIMONETTI | ON FILE |
| STEFANO SORIENTE | ON FILE |
| STEFANO SORRENTI | ON FILE |
| STEFANO SPINA | ON FILE |
| STEFANO SPINOSI | ON FILE |
| STEFANO STARKEL | ON FILE |
| STEFANO STELLA | ON FILE |
| STEFANO STRAFELLA | ON FILE |
| STEFANO TONOLA | ON FILE |
| STEFANO TOR LIVRAGHI | ON FILE |
| STEFANO TORREGROSSA | ON FILE |
| STEFANO TRATZI | ON FILE |
| STEFANO TRAVAGLIATI | ON FILE |
| STEFANO VANO | ON FILE |
| STEFANO VANONI | ON FILE |
| STEFANO VARESE UMBERT | ON FILE |
| STEFANO VESCOVI | ON FILE |
| STEFANO VISENTIN | ON FILE |
| STEFANO VITTORI | ON FILE |
| STEFANO VITTORIO VIOLA | ON FILE |
| STEFANO VOGRIG | ON FILE |
| STEFANO ZANINI | ON FILE |
| STEFANO ZANNORI | ON FILE |
| STEFANO ZEBELLIN | ON FILE |
| STEFANO ZONCA | ON FILE |
| STEFAN-OCTAVIAN HEGHES | ON FILE |
| STEFAN-OCTAVIAN OLTEI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANOS ALEXOPOULOS | ON FILE |
| STEFANOS ARISTOU KAZOURIS | ON FILE |
| STEFANOS GAFOS | ON FILE |
| STEFANOS GIAGKIOZIS | ON FILE |
| STEFANOS GLYPTIS | ON FILE |
| STEFANOS KARSERAS | ON FILE |
| STEFANOS KONTOPOULOS | ON FILE |
| STEFANOS KOTSIS | ON FILE |
| STEFANOS KYRIAKIDIS | ON FILE |
| STEFANOS LIAPPAS | ON FILE |
| STEFANOS NIKOLA BEXIS | ON FILE |
| STEFANOS SOULANIS | ON FILE |
| STEFANOS SOUROPETSIS | ON FILE |
| STEFANOS SPERDOKLIS | ON FILE |
| STEFANOS STAIS | ON FILE |
| STEFANOS THIRAIOS | ON FILE |
| STEFANOS ZAPANTIOTIS | ON FILE |
| STEFANOS ZYGOMALAS | ON FILE |
| STEFANUS JACOBUS SNYMAN | ON FILE |
| STEFANUS KOOIJMAN | ON FILE |
| STEFANUS SERGIUS | ON FILE |
| STEFANUT-GABRIEL-DANIEL SIRBU | ON FILE |
| STEFAN-VALERIU IACOB | ON FILE |
| STEFAN-VICTOR VLADU | ON FILE |
| STEFANY ROCIO VERGARA | ON FILE |
| STEFEN ROBERT MILLAN | ON FILE |
| STEFFAN DAVIES | ON FILE |
| STEFFAN HAAHR MATHIASEN | ON FILE |
| STEFFAN HINKLE | ON FILE |
| STEFFAN JAMES WILLIAMS | ON FILE |
| STEFFAN JAN GIJSBERT VAN WEEZEP | ON FILE |
| STEFFAN JAN HARIS PER OLAUSSON | ON FILE |
| STEFFAN JENSEN | ON FILE |
| STEFFAN JUNGE JENSEN | ON FILE |
| STEFFAN KENNETH STROH | ON FILE |
| STEFFAN LIBARNES | ON FILE |
| STEFFAN LUKE JACKSON | ON FILE |
| STEFFAN LUNDEVOLD | ON FILE |
| STEFFAN MATTHEW WOG | ON FILE |
| STEFFAN MICHAEL FAZZARI | ON FILE |
| STEFFAN N NEWPORT | ON FILE |
| STEFFAN T VAN LEENEN | ON FILE |
| STEFFAN TREHARNE SEAL | ON FILE |
| STEFFANI SURYATRISNA | ON FILE |
| STEFFANIE JEAN ODEN | ON FILE |
| STEFFANIE KAMMA | ON FILE |
| STEFFANY AUSTIN ROYAL | ON FILE |
| STEFFE BAETEN | ON FILE |
| STEFFEN ALTHAND | ON FILE |
| STEFFEN ANDERSEN | ON FILE |
| STEFFEN ANDRE SOMMERSCHILD AMLAND | ON FILE |
| STEFFEN BAUMGART | ON FILE |
| STEFFEN BLANKENBACH | ON FILE |
| STEFFEN BREM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFFEN CHRISTIAN SCHMID | ON FILE |
| STEFFEN CHRISTOPHER WILKINSON | ON FILE |
| STEFFEN DAHL AMBY | ON FILE |
| STEFFEN EICH | ON FILE |
| STEFFEN ELBERG | ON FILE |
| STEFFEN ELGAARD BAHNSEN | ON FILE |
| STEFFEN ENGLUND BENDIXEN | ON FILE |
| STEFFEN FABER OESTERGAARD PEDERSEN | ON FILE |
| STEFFEN FEIKE | ON FILE |
| STEFFEN GEBHARD | ON FILE |
| STEFFEN GEHRS | ON FILE |
| STEFFEN GORONCY | ON FILE |
| STEFFEN GULDHAMMER LAURIDSEN | ON FILE |
| STEFFEN HAHN | ON FILE |
| STEFFEN HARTMANN | ON FILE |
| STEFFEN HEIDER | ON FILE |
| STEFFEN HEISTERBERG | ON FILE |
| STEFFEN HETZEL | ON FILE |
| STEFFEN HOFBRANDT | ON FILE |
| STEFFEN HOLDER | ON FILE |
| STEFFEN HOLM ROTH | ON FILE |
| STEFFEN HOLST HOLMVARD | ON FILE |
| STEFFEN I HARRIS | ON FILE |
| STEFFEN JÃŒRGEN SCHAFFHAUSEN | ON FILE |
| STEFFEN JENSEN | ON FILE |
| STEFFEN JOHANNES HAERTING | ON FILE |
| STEFFEN JUUL HANSEN | ON FILE |
| STEFFEN KAMP JORGENSEN | ON FILE |
| STEFFEN LANGE | ON FILE |
| STEFFEN MARCEL USADEL | ON FILE |
| STEFFEN MOOS | ON FILE |
| STEFFEN MUEHLNICKEL | ON FILE |
| STEFFEN MUND | ON FILE |
| STEFFEN PETERSEN | ON FILE |
| STEFFEN PETRI | ON FILE |
| STEFFEN RENDBAEK HJORTSHOEJ KNUDSEN | ON FILE |
| STEFFEN ROBERTSEN | ON FILE |
| STEFFEN SAÃŸ | ON FILE |
| STEFFEN SAXE LARSEN | ON FILE |
| STEFFEN SKJAEVELAND ENGMANN | ON FILE |
| STEFFEN WALSTAD | ON FILE |
| STEFFI AGNES JOHN | ON FILE |
| STEFFI GABRIELLA | ON FILE |
| STEFFI JO PARACHOU | ON FILE |
| STEFFI MARIA J KERCKHOFS | ON FILE |
| STEFFIE PAULUS ELISABETH WILLEMS | ON FILE |
| STEFFIN K-X STAPLETON | ON FILE |
| STEFHANUS JOHANNES LEONARDUS NEDERPELT | ON FILE |
| STEFICA TOLIC | ON FILE |
| STEFPENNY E SUNGKIT | ON FILE |
| STEFPHON NATEAM MARTIN AIKENS | ON FILE |
| STEFWI M HUVENAARS | ON FILE |
| STEFY SABBADIN | ON FILE |
| STEIAN PETT VERHAGEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEIN ARNE KROGSETER | ON FILE |
| STEIN BERNARD ERICSSON | ON FILE |
| STEIN ERIK WARREN | ON FILE |
| STEINAR ANDREAS SANDGRIND | ON FILE |
| STEINAR ISFELD OMARSSON | ON FILE |
| STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | ON FILE |
| STELA JURICEK | ON FILE |
| STELA VARZARU | ON FILE |
| STELIAN ALEX CILIBIANU | ON FILE |
| STELIAN VIOREL GHERMAN | ON FILE |
| STELIANA SVETOSLAVOVA TRIFONOVA | ON FILE |
| STELICA DAN | ON FILE |
| STELIO ALBINO LANGA | ON FILE |
| STELIOS AVOUJAGELI | ON FILE |
| STELIOS DONTAS | ON FILE |
| STELIOS PETER TRIVIZAS | ON FILE |
| STELIOS THEOPHANIS PHOKOU | ON FILE |
| STELIYAN ILIEV STOYANOV | ON FILE |
| STELLA DALSGAARD HANSEN | ON FILE |
| STELLA DE BOER | ON FILE |
| STELLA DE MANI | ON FILE |
| STELLA DESIREE ELMENDORP | ON FILE |
| STELLA DONATI | ON FILE |
| STELLA FERDINAND | ON FILE |
| STELLA GOETZ | ON FILE |
| STELLA GUADALUPE GUTIERREZ | ON FILE |
| STELLA IGNATEVA | ON FILE |
| STELLA JAYLENE MULLINAX | ON FILE |
| STELLA JOHANNA KADEN | ON FILE |
| STELLA KAPITAN | ON FILE |
| STELLA KA-YU CHEUNG | ON FILE |
| STELLA KRUSEC | ON FILE |
| STELLA KWAMBOKA SHARP | ON FILE |
| STELLA LIPARULO | ON FILE |
| STELLA MARIBEL CHAVEZ FLORES | ON FILE |
| STELLA MARIE KRESS | ON FILE |
| STELLA MARIE KRUEGER | ON FILE |
| STELLA MARIS DAL BUONI | ON FILE |
| STELLA MARIS IACCARINO | ON FILE |
| STELLA MARIS RIENZI | ON FILE |
| STELLA MARIS VELASCO | ON FILE |
| STELLA MIRANDA JEW | ON FILE |
| STELLA MIRIAM GUERRERO | ON FILE |
| STELLA MOO SHUN FON | ON FILE |
| STELLA SEUNGEUN-NOH SONG | ON FILE |
| STELLA SIM MOON | ON FILE |
| STELLA SOOK KIM | ON FILE |
| STELLA T LWIN | ON FILE |
| STELLA TAN WAN YEE | ON FILE |
| STELLA VITALILVNA KOVAL'CHUK | ON FILE |
| STELLA VORKA | ON FILE |
| STELLA YU-SHAN JHONG | ON FILE |
| STELLA ZHANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STELLAMARIALILA V SHALL | ON FILE |
| STELLAN EDVARD HAGMAN | ON FILE |
| STELLENCE CORPORATION | ON FILE |
| STELLIN ALAPAR | ON FILE |
| STELLINA WONG | ON FILE |
| STELLIO JEREMY DUCLOVEL | ON FILE |
| STELLIOS KARIOTIS | ON FILE |
| STEN L SUNDVALL | ON FILE |
| STEN MAGNUS PERNEMARK | ON FILE |
| STEN OTTING | ON FILE |
| STEN PEKK | ON FILE |
| STEN TAMKIVI | ON FILE |
| STENLEY PALANQUET | ON FILE |
| STENN DYLLIS D DE BACKER | ON FILE |
| STEPAN ANDRLE | ON FILE |
| STEPAN BORAK | ON FILE |
| STEPAN BROKINOV | ON FILE |
| STEPAN BRYDL | ON FILE |
| STEPAN CHYSKY | ON FILE |
| STEPAN DAPOROV | ON FILE |
| STEPAN HOLIK | ON FILE |
| STEPAN HOUDEK | ON FILE |
| STEPAN HRYTSAN | ON FILE |
| STEPAN JAFAR | ON FILE |
| STEPAN KADYRA | ON FILE |
| STEPAN KRIKAVA | ON FILE |
| STEPAN MYSLIVEC | ON FILE |
| STEPAN ORT | ON FILE |
| STEPAN SNUPAREK | ON FILE |
| STEPAN STEHLIK | ON FILE |
| STEPAN STIEBER | ON FILE |
| STEPAN STIPL | ON FILE |
| STEPAN STRBA | ON FILE |
| STEPANKA LAJZOVA | ON FILE |
| STEPANKA MACHALKOVA | ON FILE |
| STEPANKA MACIKOVA | ON FILE |
| STEPANKA SULCOVA | ON FILE |
| STEPANS POLTORACKIS | ON FILE |
| STEPFFON LASHAWN COLEMAN | ON FILE |
| STEPHAN A GYMNICH | ON FILE |
| STEPHAN AGUNDEZ | ON FILE |
| STEPHAN AINHAUSER | ON FILE |
| STEPHAN ALBERIC R GANCIU | ON FILE |
| STEPHAN ALEK DARAKJIAN | ON FILE |
| STEPHAN ALEXANDRE MCCARN | ON FILE |
| STEPHAN ALOIS JAKOB SCHINDLER | ON FILE |
| STEPHAN ANDREW COX | ON FILE |
| STEPHAN ANSON KALLNER | ON FILE |
| STEPHAN ANTHONY NICKELLS | ON FILE |
| STEPHAN ANTON GOFFENA | ON FILE |
| STEPHAN ARNOLD THEODOOR SPAUWEN | ON FILE |
| STEPHAN ASHLEY BRAKEBUSCH | ON FILE |
| STEPHAN BÃ–RGER | ON FILE |
| STEPHAN BERNHARD GASTEYGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHAN BEYER | ON FILE |
| STEPHAN BUTIKOFER | ON FILE |
| STEPHAN C SARVER | ON FILE |
| STEPHAN CHANGTANG HUANG | ON FILE |
| STEPHAN CHRISTIAAN VAN LEUSDEN | ON FILE |
| STEPHAN CHRISTOPHE COQUELET | ON FILE |
| STEPHAN CHRISTOPHER MEYER | ON FILE |
| STEPHAN DANIELSON KILGORE | ON FILE |
| STEPHAN DE HAES | ON FILE |
| STEPHAN DEAN CLEMENTS | ON FILE |
| STEPHAN DERRICK HOO-FATT | ON FILE |
| STEPHAN DIJKHOF | ON FILE |
| STEPHAN DU TOIT MOUTON | ON FILE |
| STEPHAN E LEMOINE 3RD | ON FILE |
| STEPHAN EDOUARD VERONIE | ON FILE |
| STEPHAN EJRUP JUUL NIELSEN | ON FILE |
| STEPHAN EMMANUEL ISKANDER | ON FILE |
| STEPHAN EUGENE | ON FILE |
| STEPHAN FISCHER | ON FILE |
| STEPHAN FRANZ DATZ | ON FILE |
| STEPHAN FREDERIC MONTIGAUD | ON FILE |
| STEPHAN GABRIEL VICTOR | ON FILE |
| STEPHAN GEHL | ON FILE |
| STEPHAN GENZ | ON FILE |
| STEPHAN GEORG FINK | ON FILE |
| STEPHAN GEORG FINK | ON FILE |
| STEPHAN GERARD ANDRE FREYCHET | ON FILE |
| STEPHAN GERHARD HEINRICH KÃ–GLER | ON FILE |
| STEPHAN GERT LINKE | ON FILE |
| STEPHAN GORTER | ON FILE |
| STEPHAN HÃ–HNDORF | ON FILE |
| STEPHAN HEINRICH RÃŒCKERT | ON FILE |
| STEPHAN HERBERT HÃŒWE | ON FILE |
| STEPHAN HOOGEVEEN | ON FILE |
| STEPHAN IRLE | ON FILE |
| STEPHAN J RIOUX | ON FILE |
| STEPHAN J SMIT | ON FILE |
| STEPHAN JÃ„GER | ON FILE |
| STEPHAN JACQUES HAUSER | ON FILE |
| STEPHAN JAEGER | ON FILE |
| STEPHAN JAMES ROBSON | ON FILE |
| STEPHAN JEAN CHARLES MORAND | ON FILE |
| STEPHAN JEAN EDZER LEDAIN | ON FILE |
| STEPHAN JOACHIM BROECKEL | ON FILE |
| STEPHAN JOHANN TSCHANZ | ON FILE |
| STEPHAN JOHANNE HEREIJGERS | ON FILE |
| STEPHAN JOHANNES SKOREPA | ON FILE |
| STEPHAN JUERGEN KRUEGER | ON FILE |
| STEPHAN K THIERINGER | ON FILE |
| STEPHAN KAHLHAMMER | ON FILE |
| STEPHAN KÃ–RLIN | ON FILE |
| STEPHAN KASUCH-SCHNEIDER | ON FILE |
| STEPHAN KOCH | ON FILE |
| STEPHAN KOCH | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHAN KURT TANNER | ON FILE |
| STEPHAN L FOSTER | ON FILE |
| STEPHAN LAMMERTS VAN BUEREN | ON FILE |
| STEPHAN LEROYDERRICK NALLEY | ON FILE |
| STEPHAN LESTER FOSTER | ON FILE |
| STEPHAN LOIC PIERRICK TITON | ON FILE |
| STEPHAN LUCINGER | ON FILE |
| STEPHAN M E CLAES | ON FILE |
| STEPHAN MANDL | ON FILE |
| STEPHAN MANUEL GROB | ON FILE |
| STEPHAN MATHIAS HERZOG | ON FILE |
| STEPHAN MAURACHER | ON FILE |
| STEPHAN MAURICE G DOLCE | ON FILE |
| STEPHAN MAURICE JACKSON | ON FILE |
| STEPHAN MAYA MEDCALF | ON FILE |
| STEPHAN MEISTER | ON FILE |
| STEPHAN MERTEN | ON FILE |
| STEPHAN MEYER | ON FILE |
| STEPHAN MICHAEL POHANIC | ON FILE |
| STEPHAN MICHAEL SCHLAEFLI | ON FILE |
| STEPHAN MICHIEL VONK | ON FILE |
| STEPHAN MIKULA | ON FILE |
| STEPHAN MISSENBERGER | ON FILE |
| STEPHAN MODREJEWSKI | ON FILE |
| STEPHAN NATHAN | ON FILE |
| STEPHAN NEIGENFINK | ON FILE |
| STEPHAN NICHOLAS MANOS | ON FILE |
| STEPHAN NIMMA MASSIH | ON FILE |
| STEPHAN OLEKSANDER HRUSZKEWYCZ | ON FILE |
| STEPHAN PASCAL MAUGRAN | ON FILE |
| STEPHAN PATRICK HUNDLEY | ON FILE |
| STEPHAN PAUL LUCIEN REY | ON FILE |
| STEPHAN PETER JAERMANN | ON FILE |
| STEPHAN PIERRE WARAUX | ON FILE |
| STEPHAN POITRAS | ON FILE |
| STEPHAN RAPHAEL R BERTHOLET | ON FILE |
| STEPHAN RIETENBACH | ON FILE |
| STEPHAN ROBERTO MONTESERIN | ON FILE |
| STEPHAN RUDOLPH | ON FILE |
| STEPHAN SATOSHI NAKAMURA | ON FILE |
| STEPHAN SCHOELZEL | ON FILE |
| STEPHAN SCHOUTEN | ON FILE |
| STEPHAN SEBASTIAN HOLZER | ON FILE |
| STEPHAN SELIM LAWI | ON FILE |
| STEPHAN SELMAIER | ON FILE |
| STEPHAN SIEGBERT KARTHE-VOGEL | ON FILE |
| STEPHAN SOMANN | ON FILE |
| STEPHAN STICH | ON FILE |
| STEPHAN STROHDORFER | ON FILE |
| STEPHAN TAPPAINER | ON FILE |
| STEPHAN TCHEN | ON FILE |
| STEPHAN TENTEN | ON FILE |
| STEPHAN TER STEGE | ON FILE |
| STEPHAN THOBER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHAN THOMAS BRODERICK | ON FILE |
| STEPHAN THOMAS MCDONALD | ON FILE |
| STEPHAN TJOA | ON FILE |
| STEPHAN TOEPFER | ON FILE |
| STEPHAN TRAETS | ON FILE |
| STEPHAN VAN BOVEN | ON FILE |
| STEPHAN VAN DEN HOEK | ON FILE |
| STEPHAN VAN DER LANS | ON FILE |
| STEPHAN VICTOR WALCHUK | ON FILE |
| STEPHAN W M DE COO | ON FILE |
| STEPHAN WALTER THOMA | ON FILE |
| STEPHAN WIJNHOLDS | ON FILE |
| STEPHAN WIRTH | ON FILE |
| STEPHANE ACEBRON | ON FILE |
| STEPHANE ALAIN HUGUET | ON FILE |
| STEPHANE ALEXANDRE BOHLI | ON FILE |
| STEPHANE ALFRED CODELUPPI | ON FILE |
| STEPHANE ALIBRANDO | ON FILE |
| STEPHANE ANDRE BERTRAND | ON FILE |
| STEPHANE ANDRE PIERRE LADRECH | ON FILE |
| STEPHANE ANDRE VINCENT DECHESNE | ON FILE |
| STEPHANE ANDREACCHIO | ON FILE |
| STEPHANE ANSELME CANTINOL | ON FILE |
| STEPHANE ANTENUCCI | ON FILE |
| STEPHANE ANTOINE ALCANTARA | ON FILE |
| STEPHANE ANTOINE CLAUDE GERVAIS-DJINDJIAN | ON FILE |
| STEPHANE AUGUSTE ROGER NICOLLET | ON FILE |
| STEPHANE BARRAILLER | ON FILE |
| STEPHANE BAZIN | ON FILE |
| STEPHANE BERNARD MARCEL REYNAERT | ON FILE |
| STEPHANE BERNARD ROBE WINDELS | ON FILE |
| STEPHANE BOGDANOWITCH | ON FILE |
| STEPHANE BOIVIN | ON FILE |
| STEPHANE BOUSQUET | ON FILE |
| STEPHANE BRETAIRE | ON FILE |
| STEPHANE BRUNO BERNARD THIROUX | ON FILE |
| STEPHANE BRUNO N FURLAN | ON FILE |
| STEPHANE BRUNO PUJOL | ON FILE |
| STEPHANE BURGUNDER | ON FILE |
| STEPHANE CABANA | ON FILE |
| STEPHANE CARRIERE | ON FILE |
| STEPHANE CHARLES ARMAND BEAUMET | ON FILE |
| STEPHANE CHARLES CHRISTOPHE SCHMIT | ON FILE |
| STEPHANE CHARLES H MORIS | ON FILE |
| STEPHANE CHRISTIAN JEAN VIGUIER | ON FILE |
| STEPHANE CORDELL CLOVIS | ON FILE |
| STEPHANE COUTURE | ON FILE |
| STEPHANE CURCHOD | ON FILE |
| STEPHANE CYRIL PIANACCI | ON FILE |
| STEPHANE CYRILLE HAMOU | ON FILE |
| STEPHANE DANIEL CLAVEL | ON FILE |
| STEPHANE DE SOUSA CARREIRA | ON FILE |
| STEPHANE DERY | ON FILE |
| STEPHANE DI RENZO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANE DOMINIQUE MATHURIN | ON FILE |
| STEPHANE DORMOND | ON FILE |
| STEPHANE DOUEIHI | ON FILE |
| STEPHANE ECH-CHAAB | ON FILE |
| STEPHANE ELIE MARUEJOLS | ON FILE |
| STEPHANE EMILIO SORROCHE | ON FILE |
| STEPHANE EMMANUEL BRIET | ON FILE |
| STEPHANE ERIC LEBORGNE | ON FILE |
| STEPHANE FARRE | ON FILE |
| STEPHANE FEDOR GOULET | ON FILE |
| STEPHANE FLORI | ON FILE |
| STEPHANE GABRIEL MARIANI | ON FILE |
| STEPHANE GABRIEL POMPEO CAMPAGNA | ON FILE |
| STEPHANE GELINAS | ON FILE |
| STEPHANE GERACE | ON FILE |
| STEPHANE GERARD LEVET | ON FILE |
| STEPHANE GHISLAIN ETIENNE NAELS | ON FILE |
| STEPHANE GILLES BELLEY | ON FILE |
| STEPHANE GOACHET | ON FILE |
| STEPHANE GRANATA | ON FILE |
| STEPHANE GRASSO | ON FILE |
| STEPHANE GUILLAUME RAOUL MADER | ON FILE |
| STEPHANE GUY DANIEL GRANDJEAN | ON FILE |
| STEPHANE HAGMANN | ON FILE |
| STEPHANE HELGARD MARTINS | ON FILE |
| STEPHANE HENEK | ON FILE |
| STEPHANE HENRI EDMOND TERRAL | ON FILE |
| STEPHANE HENRI MICHEL JACQUE | ON FILE |
| STEPHANE HERBILLON | ON FILE |
| STEPHANE HERVE PAQUET | ON FILE |
| STEPHANE HILAIRE GAVILLET | ON FILE |
| STEPHANE HOWLEY | ON FILE |
| STEPHANE J Y LECLAIR | ON FILE |
| STEPHANE JACQUES LASSERRE | ON FILE |
| STEPHANE JEAN CHAPUY | ON FILE |
| STEPHANE JEAN CHARLES LECLERC | ON FILE |
| STEPHANE JEAN DOMINIQUE HENRI RUAULT | ON FILE |
| STEPHANE JEAN FRANCOIS GREVELLEC | ON FILE |
| STEPHANE JEAN FRANCOIS GUILLEMOT | ON FILE |
| STEPHANE JEAN JACKY TECHER | ON FILE |
| STEPHANE JEAN LUC A JUSTEAU | ON FILE |
| STEPHANE JEAN MAURICE LEPAN | ON FILE |
| STEPHANE JEAN ZILAVEC | ON FILE |
| STEPHANE JEAN-CLAUDE GRIMAUX | ON FILE |
| STEPHANE JEAN-MARIE SENDRA | ON FILE |
| STEPHANE JEAN-PIERRE THEVENIN | ON FILE |
| STEPHANE JULIEN BULLE | ON FILE |
| STEPHANE JULIETTE OUZLAN | ON FILE |
| STEPHANE KY NGUYEN | ON FILE |
| STEPHANE LACHAPELLE | ON FILE |
| STEPHANE LACOTE | ON FILE |
| STEPHANE LACOUR | ON FILE |
| STEPHANE LAM | ON FILE |
| STEPHANE LAURENT ANDRE PAUL PIZOT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANE LEMASSON | ON FILE |
| STEPHANE LEMAY | ON FILE |
| STEPHANE LUC JOEL DUBOIS | ON FILE |
| STEPHANE LUCIEN REZZADORE | ON FILE |
| STEPHANE LUCIENNE DANIELLE FERRON | ON FILE |
| STEPHANE MACHADO DE FREITAS | ON FILE |
| STEPHANE MALBREIL | ON FILE |
| STEPHANE MARCEL AMIEL | ON FILE |
| STEPHANE MARCEL VALENTIN MAILLY | ON FILE |
| STEPHANE MARIUS GROS | ON FILE |
| STEPHANE MENDES VAZ | ON FILE |
| STEPHANE MICHAEL SZYPER | ON FILE |
| STEPHANE MICHEL J BAUWENS | ON FILE |
| STEPHANE MICHEL KIRCHNER | ON FILE |
| STEPHANE MICHEL QUERAUD | ON FILE |
| STEPHANE MONTPETIT | ON FILE |
| STEPHANE MONTPETIT | ON FILE |
| STEPHANE MOREL | ON FILE |
| STEPHANE NEPPER | ON FILE |
| STEPHANE NGANDEU LATTA | ON FILE |
| STEPHANE NICOLAS AUCKBAR | ON FILE |
| STEPHANE NICOLAS CHABROL | ON FILE |
| STEPHANE NOEL ALFRED BRAGARD | ON FILE |
| STEPHANE P MASYN | ON FILE |
| STEPHANE PACALET | ON FILE |
| STEPHANE PARADIS | ON FILE |
| STEPHANE PASCAL ETIENNE | ON FILE |
| STEPHANE PATRICK LOUIS LE PAIH | ON FILE |
| STEPHANE PAUL DENIS LEROUX | ON FILE |
| STEPHANE PAUL HENRI JUBAN | ON FILE |
| STEPHANE PAUL MAURICE BOUSQUIE | ON FILE |
| STEPHANE PAUL RAYMOND DERQUENNE | ON FILE |
| STEPHANE PERRIN | ON FILE |
| STEPHANE PHILIPPE ASTIER | ON FILE |
| STEPHANE PHILIPPE THIERRY COLAPINTO | ON FILE |
| STEPHANE PIERRE ANDRE MALBET | ON FILE |
| STEPHANE PIERRE EMMANUEL GROSS | ON FILE |
| STEPHANE PIERRE FRANCOIS STUTTERHEIM | ON FILE |
| STEPHANE PIERRE MICHEL HERVO | ON FILE |
| STEPHANE PIERRE MOERTAMAT | ON FILE |
| STEPHANE PIERREPONT | ON FILE |
| STEPHANE PIETRZYKOWSKI | ON FILE |
| STEPHANE POUILLIEUTE | ON FILE |
| STEPHANE RAKOTONIRINA | ON FILE |
| STEPHANE RAMSES CHAPITEAU | ON FILE |
| STEPHANE RAYMOND CAMACHO | ON FILE |
| STEPHANE RAYMOND SERGE GUILBERT | ON FILE |
| STEPHANE RENE ALAIN LECHERE | ON FILE |
| STEPHANE RICHARD | ON FILE |
| STEPHANE ROBERT | ON FILE |
| STEPHANE ROBERT BAUDIN | ON FILE |
| STEPHANE ROBERT FERRIER | ON FILE |
| STEPHANE ROBERT ROLAND DANY | ON FILE |
| STEPHANE ROGER ROBERT STASSIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANE ROLAND ADRIEN RODAS | ON FILE |
| STEPHANE RONALD SIMPSON | ON FILE |
| STEPHANE ROY | ON FILE |
| STEPHANE SAMUEL VALERE | ON FILE |
| STEPHANE SERGE JEAN LEA | ON FILE |
| STEPHANE STEVE AMAZOUZ | ON FILE |
| STEPHANE TATAR | ON FILE |
| STEPHANE VENNE | ON FILE |
| STEPHANE VERLET | ON FILE |
| STEPHANE VILLARD | ON FILE |
| STEPHANE VINCENT JOCELYN BOISSEAU | ON FILE |
| STEPHANE YVES MARIE RIGAUD | ON FILE |
| STEPHANI L LUCAS | ON FILE |
| STEPHANI MOUKHAIBER | ON FILE |
| STEPHANIA FOSTER VARGAS | ON FILE |
| STEPHANIA LYNN NIEBOER | ON FILE |
| STEPHANIA TORRIE GRA BREWER | ON FILE |
| STEPHANIA WONG | ON FILE |
| STEPHANIE A LADEROUTE | ON FILE |
| STEPHANIE A MANEESE | ON FILE |
| STEPHANIE A PAPPAS | ON FILE |
| STEPHANIE A RAMOS-DOMINKO | ON FILE |
| STEPHANIE A THOR | ON FILE |
| STEPHANIE A WALKER | ON FILE |
| STEPHANIE AAMOU | ON FILE |
| STEPHANIE ABENA OWUSU | ON FILE |
| STEPHANIE ALVAREZ | ON FILE |
| STEPHANIE ANDREA CALDERON | ON FILE |
| STEPHANIE ANDREA KING | ON FILE |
| STEPHANIE ANDREA VALLE | ON FILE |
| STEPHANIE ANDREE GOUNOT | ON FILE |
| STEPHANIE ANGELA COOPER | ON FILE |
| STEPHANIE ANN DRIEDGER | ON FILE |
| STEPHANIE ANN HAHN | ON FILE |
| STEPHANIE ANN KREMPA | ON FILE |
| STEPHANIE ANN LAUREDENT | ON FILE |
| STEPHANIE ANN NOVAKIS | ON FILE |
| STEPHANIE ANN REAMES | ON FILE |
| STEPHANIE ANN SMITH | ON FILE |
| STEPHANIE ANNE A | ON FILE |
| STEPHANIE ANNE BAKER | ON FILE |
| STEPHANIE ANNE BEZZANT | ON FILE |
| STEPHANIE ANNE GROVE | ON FILE |
| STEPHANIE ANNE KUCEK | ON FILE |
| STEPHANIE ANNE RAY | ON FILE |
| STEPHANIE ANNE TRAVERSO | ON FILE |
| STEPHANIE ANNE WARD | ON FILE |
| STEPHANIE ANTOINETTE BUIJS | ON FILE |
| STEPHANIE ANTONIOU | ON FILE |
| STEPHANIE APOSTOL SARMIENTO | ON FILE |
| STEPHANIE AROCHO | ON FILE |
| STEPHANIE ARROYO DIAZ | ON FILE |
| STEPHANIE ASPIROT | ON FILE |
| STEPHANIE BABETTE HARTMANN-ERDAL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE BALLAS | ON FILE |
| STEPHANIE BECK | ON FILE |
| STEPHANIE BERGNER | ON FILE |
| STEPHANIE BERNADETTE S BROCK | ON FILE |
| STEPHANIE BERNAL | ON FILE |
| STEPHANIE BERTRAND | ON FILE |
| STEPHANIE BIBBS | ON FILE |
| STEPHANIE BIRD | ON FILE |
| STEPHANIE BLAIR MOJICA | ON FILE |
| STEPHANIE BORGES MIRANDA | ON FILE |
| STEPHANIE BOURDONNEAU | ON FILE |
| STEPHANIE BOYARD | ON FILE |
| STEPHANIE BRESSELEERS | ON FILE |
| STEPHANIE BUCK ISON | ON FILE |
| STEPHANIE C EBY | ON FILE |
| STEPHANIE C PARKER ANDERSON | ON FILE |
| STEPHANIE C VAN DER SIS | ON FILE |
| STEPHANIE CANDA SELDON | ON FILE |
| STEPHANIE CARINGAL | ON FILE |
| STEPHANIE CAROLYN LAYMAN | ON FILE |
| STEPHANIE CARRASCO | ON FILE |
| STEPHANIE CARRASCO HERRERA | ON FILE |
| STEPHANIE CATHERINE BROYHILL | ON FILE |
| STEPHANIE CHANG | ON FILE |
| STEPHANIE CHARLOTTE CRAIG | ON FILE |
| STEPHANIE CHARMAINE KENDRA | ON FILE |
| STEPHANIE CHAU | ON FILE |
| STEPHANIE CHEROKEE MARTIN | ON FILE |
| STEPHANIE CHERYL ESPY | ON FILE |
| STEPHANIE CHICOINE | ON FILE |
| STEPHANIE CHOY YEN YENN | ON FILE |
| STEPHANIE CHRISTINE ALINE BOUGAUD | ON FILE |
| STEPHANIE CHUA KAR HUNG | ON FILE |
| STEPHANIE CLAIRE POTTER | ON FILE |
| STEPHANIE COLLEEN FELIX | ON FILE |
| STEPHANIE COLON | ON FILE |
| STEPHANIE COULON | ON FILE |
| STEPHANIE COUTU | ON FILE |
| STEPHANIE COUTURE | ON FILE |
| STEPHANIE DAWN PRUITT | ON FILE |
| STEPHANIE DE JESUS PEDROZA | ON FILE |
| STEPHANIE DEBORAH PACE | ON FILE |
| STEPHANIE DIANE SPECYAL | ON FILE |
| STEPHANIE DIEM BUI | ON FILE |
| STEPHANIE DU | ON FILE |
| STEPHANIE E ESTELL | ON FILE |
| STEPHANIE ELAINE KNECHT | ON FILE |
| STEPHANIE ELAINE MARTINEZ DE LA CRUZ | ON FILE |
| STEPHANIE ELAINE SIMS | ON FILE |
| STEPHANIE ELISABETH MARIA WEERSINK | ON FILE |
| STEPHANIE ELISE BELLEFEUILLE | ON FILE |
| STEPHANIE ELIZABETH CEARLOCK | ON FILE |
| STEPHANIE ELIZABETH FELTON | ON FILE |
| STEPHANIE ELLEN MOLDASCHEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE ESTRADA | ON FILE |
| STEPHANIE F LEE | ON FILE |
| STEPHANIE F SOUTHERN | ON FILE |
| STEPHANIE FÃŒRST | ON FILE |
| STEPHANIE FARIAS | ON FILE |
| STEPHANIE FLORENCE BRIGITTE VALIERGUE | ON FILE |
| STEPHANIE FORIER | ON FILE |
| STEPHANIE GARCIA | ON FILE |
| STEPHANIE GAYLE GORDON | ON FILE |
| STEPHANIE GIANCOTTI | ON FILE |
| STEPHANIE GIBSON ENNIS | ON FILE |
| STEPHANIE GRACE BOSLEY | ON FILE |
| STEPHANIE H MOUWEN | ON FILE |
| STEPHANIE HAW YAN WONG | ON FILE |
| STEPHANIE HOI-KIU HO | ON FILE |
| STEPHANIE HOI-SHAN MA | ON FILE |
| STEPHANIE IANNARONE | ON FILE |
| STEPHANIE JANE MAYER | ON FILE |
| STEPHANIE JAYE JANESH | ON FILE |
| STEPHANIE JAYNE WALTHER | ON FILE |
| STEPHANIE JEAN FOHEY | ON FILE |
| STEPHANIE JEAN KORNELL | ON FILE |
| STEPHANIE JEANETTE SMITH | ON FILE |
| STEPHANIE JO DERSNAH | ON FILE |
| STEPHANIE JO ROESE | ON FILE |
| STEPHANIE JO YEAGER | ON FILE |
| STEPHANIE JONES | ON FILE |
| STEPHANIE JOSE ROSENDO VALERA | ON FILE |
| STEPHANIE JOY CRISTE | ON FILE |
| STEPHANIE JOY HANDY | ON FILE |
| STEPHANIE JOY HILL | ON FILE |
| STEPHANIE JOY MCCLAIN | ON FILE |
| STEPHANIE JOY WHITEMAN | ON FILE |
| STEPHANIE JOYCE MARMITTE | ON FILE |
| STEPHANIE KAREN TELADO | ON FILE |
| STEPHANIE KATRINA HALE | ON FILE |
| STEPHANIE KAYE PANGILINAN BIRD | ON FILE |
| STEPHANIE KIMSSY TOME | ON FILE |
| STEPHANIE KUNDA | ON FILE |
| STEPHANIE L BALLARD | ON FILE |
| STEPHANIE L CALKIN | ON FILE |
| STEPHANIE L HERRING-TACHAYAPONG | ON FILE |
| STEPHANIE L MORRONE | ON FILE |
| STEPHANIE L R KITINGAN | ON FILE |
| STEPHANIE LALEH MOVAHHED | ON FILE |
| STEPHANIE LANE FOWLER | ON FILE |
| STEPHANIE LATRELLE GRAY | ON FILE |
| STEPHANIE LAURA PAIGE WELLMAN | ON FILE |
| STEPHANIE LAUREN FENTER | ON FILE |
| STEPHANIE LAURIE TRINH | ON FILE |
| STEPHANIE LEAH TEICH-MCGOLDRICK | ON FILE |
| STEPHANIE LEANNE CHRISTIANSON | ON FILE |
| STEPHANIE LESCHIUTTA | ON FILE |
| STEPHANIE LILIANE BOWER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE LIM CAPELLO | ON FILE |
| STEPHANIE LIM KHOI SHIM | ON FILE |
| STEPHANIE LIZETTE BALBANEDA | ON FILE |
| STEPHANIE LOPEZOROZCO | ON FILE |
| STEPHANIE LORRAINE ROBERTS | ON FILE |
| STEPHANIE LOUISE DUESLER | ON FILE |
| STEPHANIE LOVEDAY MEJIA | ON FILE |
| STEPHANIE LUISA SUTTO | ON FILE |
| STEPHANIE LYNN BAUMAN | ON FILE |
| STEPHANIE LYNN CARBERRY | ON FILE |
| STEPHANIE LYNN CLARK | ON FILE |
| STEPHANIE LYNN FITZGERALD | ON FILE |
| STEPHANIE LYNN HERRING | ON FILE |
| STEPHANIE LYNN MELTON | ON FILE |
| STEPHANIE LYNN SHULTZ | ON FILE |
| STEPHANIE M DE IULIO | ON FILE |
| STEPHANIE M SOBIN | ON FILE |
| STEPHANIE M TRUEHEART | ON FILE |
| STEPHANIE M TURNER | ON FILE |
| STEPHANIE MAE HOWANIETZ | ON FILE |
| STEPHANIE MAEGAN GEE | ON FILE |
| STEPHANIE MAFFEZZOLI | ON FILE |
| STEPHANIE MAKISHIMA | ON FILE |
| STEPHANIE MARIA GREEN | ON FILE |
| STEPHANIE MARIE B GILDEMYN | ON FILE |
| STEPHANIE MARIE CAMPA | ON FILE |
| STEPHANIE MARIE CHRISTENSEN | ON FILE |
| STEPHANIE MARIE DE SANTE | ON FILE |
| STEPHANIE MARIE DETTON | ON FILE |
| STEPHANIE MARIE GUIBERT | ON FILE |
| STEPHANIE MARIE HELENE LAURIANE BLANC | ON FILE |
| STEPHANIE MARIE KEELS | ON FILE |
| STEPHANIE MARIE KNOWLTON | ON FILE |
| STEPHANIE MARIE LINDSEY | ON FILE |
| STEPHANIE MARIE LINE CLAUDEL | ON FILE |
| STEPHANIE MARIE MERRITT | ON FILE |
| STEPHANIE MARIE MORALES | ON FILE |
| STEPHANIE MARIE PIERRE BOULOC | ON FILE |
| STEPHANIE MARIE SANTOS | ON FILE |
| STEPHANIE MARIE TURCIOS | ON FILE |
| STEPHANIE MARIE VISSER | ON FILE |
| STEPHANIE MARIE WINSOR | ON FILE |
| STEPHANIE MARIE WINSOR | ON FILE |
| STEPHANIE MARINA ROE | ON FILE |
| STEPHANIE MARISHA ESTHER LEKEI JACKSON | ON FILE |
| STEPHANIE MARLENE CLARIDGE | ON FILE |
| STEPHANIE MARLIES WALTRAUT BOK | ON FILE |
| STEPHANIE MARTA ELENA BRIVOIS | ON FILE |
| STEPHANIE MARTINEZ | ON FILE |
| STEPHANIE MARYDEGHAISNE DE BOURMONT | ON FILE |
| STEPHANIE MARY-ROSE WHITTLE | ON FILE |
| STEPHANIE MATHIEU | ON FILE |
| STEPHANIE MELISSA MAY SALMON | ON FILE |
| STEPHANIE MELROSE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE MERINDA POWELL | ON FILE |
| STEPHANIE MICHELE LARSON | ON FILE |
| STEPHANIE MICHELLE CHAPMAN | ON FILE |
| STEPHANIE MICHELLE JOHNSON | ON FILE |
| STEPHANIE MICHELLE LEBUS | ON FILE |
| STEPHANIE MICHELLE MC CONKEY | ON FILE |
| STEPHANIE MONIQUE CLAUDE BRUYERE | ON FILE |
| STEPHANIE MOUSON | ON FILE |
| STEPHANIE MUNN WAH MA | ON FILE |
| STEPHANIE N GERSTENBERG | ON FILE |
| STEPHANIE NELSON | ON FILE |
| STEPHANIE NGO SOON | ON FILE |
| STEPHANIE NICHOLE REYNOLDS | ON FILE |
| STEPHANIE NICOLE DYKES | ON FILE |
| STEPHANIE NICOLE JOHNSTON | ON FILE |
| STEPHANIE NICOLE MCCLINTOCK | ON FILE |
| STEPHANIE NICOLE REYES | ON FILE |
| STEPHANIE NICOLE ZERR | ON FILE |
| STEPHANIE NOEL ALLERS | ON FILE |
| STEPHANIE NOREEN TRUJILLO | ON FILE |
| STEPHANIE OBERTO | ON FILE |
| STEPHANIE ODETTE NICOLE PINTIAUX | ON FILE |
| STEPHANIE OTERO PADRO | ON FILE |
| STEPHANIE PAIGE GOLD | ON FILE |
| STEPHANIE PAIGE REID | ON FILE |
| STEPHANIE PATRICIA CYNK | ON FILE |
| STEPHANIE PENROD | ON FILE |
| STEPHANIE PIPER | ON FILE |
| STEPHANIE PORTER | ON FILE |
| STEPHANIE PRENDA DEL ROSARIO | ON FILE |
| STEPHANIE R CAMPIONE | ON FILE |
| STEPHANIE R MURPHY | ON FILE |
| STEPHANIE R TRUDELL | ON FILE |
| STEPHANIE RAE GLOEDE | ON FILE |
| STEPHANIE RAHEL LEHOTSKY | ON FILE |
| STEPHANIE RALSTON | ON FILE |
| STEPHANIE RAMIREZ LOPEZ | ON FILE |
| STEPHANIE RATKOVIC | ON FILE |
| STEPHANIE REBELO | ON FILE |
| STEPHANIE REGNA GLADIN | ON FILE |
| STEPHANIE RENEE CARSON | ON FILE |
| STEPHANIE RENEE HALSTEAD | ON FILE |
| STEPHANIE RENEE HUBNER | ON FILE |
| STEPHANIE RENEE MELING | ON FILE |
| STEPHANIE RENEE MIRELL | ON FILE |
| STEPHANIE RIZK | ON FILE |
| STEPHANIE ROBERTSON | ON FILE |
| STEPHANIE ROCIO VALAREZO | ON FILE |
| STEPHANIE ROMERO RIVERA | ON FILE |
| STEPHANIE ROSE COCJIN | ON FILE |
| STEPHANIE ROSE LENZLY | ON FILE |
| STEPHANIE ROSE OTOOLE | ON FILE |
| STEPHANIE ROSE PAUL | ON FILE |
| STEPHANIE ROSE STABLES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE ROZE SACDALAN | ON FILE |
| STEPHANIE S BADGER | ON FILE |
| STEPHANIE S CASASOLA-MARIN | ON FILE |
| STEPHANIE SABINE SHAFFER | ON FILE |
| STEPHANIE SACHA | ON FILE |
| STEPHANIE SAMANTHA KROEGMAN | ON FILE |
| STEPHANIE SAMI GABER | ON FILE |
| STEPHANIE SCARLETT WATTS | ON FILE |
| STEPHANIE SCHROEDER | ON FILE |
| STEPHANIE SCOTT RATH | ON FILE |
| STEPHANIE SEQUOIA MENDIOLA | ON FILE |
| STEPHANIE SERRANO | ON FILE |
| STEPHANIE SHAHINE | ON FILE |
| STEPHANIE SHANNON WHITE | ON FILE |
| STEPHANIE SHIHCHIEN KUO | ON FILE |
| STEPHANIE SIABATTO | ON FILE |
| STEPHANIE SIMONE PAULE CHARREAU | ON FILE |
| STEPHANIE SMITH TACKETT | ON FILE |
| STEPHANIE SOPHIE COULOUVRAT | ON FILE |
| STEPHANIE SUE LOPEZ | ON FILE |
| STEPHANIE SUZANNE WHITLOCK | ON FILE |
| STEPHANIE SYN FOONG BONG | ON FILE |
| STEPHANIE T SANTAMARIA | ON FILE |
| STEPHANIE T YARNELL | ON FILE |
| STEPHANIE TAUBERT | ON FILE |
| STEPHANIE TAYLOR | ON FILE |
| STEPHANIE TEMPEST PATTERSON | ON FILE |
| STEPHANIE TERRAZAS | ON FILE |
| STEPHANIE TESS CHAN | ON FILE |
| STEPHANIE TON | ON FILE |
| STEPHANIE TRAKAS | ON FILE |
| STEPHANIE VANKHANH DANG | ON FILE |
| STEPHANIE VELASCO BOLO | ON FILE |
| STEPHANIE VOYER | ON FILE |
| STEPHANIE WATRIN | ON FILE |
| STEPHANIE WEGG | ON FILE |
| STEPHANIE WEIDYA | ON FILE |
| STEPHANIE WENSIG NG | ON FILE |
| STEPHANIE WILLIAMS WALKER | ON FILE |
| STEPHANIE WILSON | ON FILE |
| STEPHANIE WING SUM TSUI | ON FILE |
| STEPHANIE WING-YUE CHAN | ON FILE |
| STEPHANIE X WANG | ON FILE |
| STEPHANIE YAM-TA | ON FILE |
| STEPHANIE YAP PUI TUNG | ON FILE |
| STEPHANIE YEESHAN LIU | ON FILE |
| STEPHANIE YEUNG SHAM | ON FILE |
| STEPHANIE YITIN YANG | ON FILE |
| STEPHANIE YUAN HE | ON FILE |
| STEPHANIE ZANIBONI | ON FILE |
| STEPHANO AGUIRRE | ON FILE |
| STEPHANOS VITORATOS | ON FILE |
| STEPHANUS ABRAHAM LE ROUX | ON FILE |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANUS DIEDERIK ALEXANDER VAN GILS | ON FILE |
| STEPHANUS FRANCOIS VAN DER WALT | ON FILE |
| STEPHANUS JOHANNES HENDRIKSZ | ON FILE |
| STEPHANUS PHILIPPUS REYNDERS | ON FILE |
| STEPHANUS VAN BARNEVELD | ON FILE |
| STEPHANY ANN MARREEL | ON FILE |
| STEPHANY CUELLAR | ON FILE |
| STEPHANY HENRY | ON FILE |
| STEPHANY PAMELA ARRIOLA ABRIL | ON FILE |
| STEPHANY PEGGY CHARRIERE | ON FILE |
| STEPHANY RODRIGUEZ | ON FILE |
| STEPHANY S PICCIRILLO | ON FILE |
| STEPHANY-ANNE CROWLEY | ON FILE |
| STEPHAUN ANDRE EDWARDS | ON FILE |
| STEPHEN A BICANOVSKY | ON FILE |
| STEPHEN A BROWNE | ON FILE |
| STEPHEN A CORIO | ON FILE |
| STEPHEN A KAHN | ON FILE |
| STEPHEN A KUNZ | ON FILE |
| STEPHEN A MADELEY | ON FILE |
| STEPHEN A NANAI | ON FILE |
| STEPHEN A OBRIEN | ON FILE |
| STEPHEN A RODRIGUES | ON FILE |
| STEPHEN A SELCHER | ON FILE |
| STEPHEN A SKELLY | ON FILE |
| STEPHEN A STAYER | ON FILE |
| STEPHEN A STEGER | ON FILE |
| STEPHEN A VILLAVASO | ON FILE |
| STEPHEN A WARREN | ON FILE |
| STEPHEN A WOODHOUSE | ON FILE |
| STEPHEN AARON BELL | ON FILE |
| STEPHEN AARON BRALVER | ON FILE |
| STEPHEN ADAM MCCALL | ON FILE |
| STEPHEN ADAM TRUESDALE | ON FILE |
| STEPHEN ADAMS BAHOUTH | ON FILE |
| STEPHEN ADIEL CAMARGO MEDINA | ON FILE |
| STEPHEN ADJEI-KWARTENG | ON FILE |
| STEPHEN ADOM ADEIYE RATTLEY JOHNSON | ON FILE |
| STEPHEN AIGBOKHAI IDONIJE | ON FILE |
| STEPHEN AKMAL BASTAWROS | ON FILE |
| STEPHEN ALAN DUBOIS | ON FILE |
| STEPHEN ALAN HOGAN | ON FILE |
| STEPHEN ALAN SELOVER | ON FILE |
| STEPHEN ALAN WAGNER | ON FILE |
| STEPHEN ALAN WELLS | ON FILE |
| STEPHEN ALAN YOUSEY | ON FILE |
| STEPHEN ALBERT RICO | ON FILE |
| STEPHEN ALBERT WILLOUGHBY | ON FILE |
| STEPHEN ALDERMAN | ON FILE |
| STEPHEN ALEXANDER BRANCALE | ON FILE |
| STEPHEN ALEXANDER CUMMINS | ON FILE |
| STEPHEN ALEXANDER HA | ON FILE |
| STEPHEN ALEXANDER KELLOGG | ON FILE |
| STEPHEN ALEXANDER MAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN ALEXANDER SMITH | ON FILE |
| STEPHEN ALEXANDER WILSON | ON FILE |
| STEPHEN ALEXANDERMIKLOS TARY | ON FILE |
| STEPHEN ALLAN HUDSON | ON FILE |
| STEPHEN ALLEN BERTSCH | ON FILE |
| STEPHEN ALLEN BROUILLARD | ON FILE |
| STEPHEN ALLEN MCCOY | ON FILE |
| STEPHEN ALLEN SHELTON | ON FILE |
| STEPHEN ALLEN YOUNGQUIST | ON FILE |
| STEPHEN ALVIN POWELL | ON FILE |
| STEPHEN ANASTAS ANISTON | ON FILE |
| STEPHEN ANASTAS ANISTON | ON FILE |
| STEPHEN ANDREAS HAGEN VON BISCHOPINCK | ON FILE |
| STEPHEN ANDREW ANTONUCCI | ON FILE |
| STEPHEN ANDREW BELL | ON FILE |
| STEPHEN ANDREW BLACK | ON FILE |
| STEPHEN ANDREW BRADBURN | ON FILE |
| STEPHEN ANDREW CONWAY | ON FILE |
| STEPHEN ANDREW FISHER | ON FILE |
| STEPHEN ANDREW GEKAS | ON FILE |
| STEPHEN ANDREW LEE | ON FILE |
| STEPHEN ANDREW LENSI | ON FILE |
| STEPHEN ANDREW LOCKWOOD | ON FILE |
| STEPHEN ANDREW MC ILVAIME | ON FILE |
| STEPHEN ANDREW MIKULAK | ON FILE |
| STEPHEN ANDREW NEMETH | ON FILE |
| STEPHEN ANDREW PASCOE | ON FILE |
| STEPHEN ANDREW SALANDRA | ON FILE |
| STEPHEN ANDREW SASSONE | ON FILE |
| STEPHEN ANDREW VETTORI | ON FILE |
| STEPHEN ANDREW WARREN | ON FILE |
| STEPHEN ANDREW WISEMAN | ON FILE |
| STEPHEN ANGELO YOUNG | ON FILE |
| STEPHEN ANTHONY BATHGATE | ON FILE |
| STEPHEN ANTHONY BROWN | ON FILE |
| STEPHEN ANTHONY COATES | ON FILE |
| STEPHEN ANTHONY DARKER | ON FILE |
| STEPHEN ANTHONY DE SIMONE | ON FILE |
| STEPHEN ANTHONY EBSWORTH | ON FILE |
| STEPHEN ANTHONY EDWARDS | ON FILE |
| STEPHEN ANTHONY FRANCO | ON FILE |
| STEPHEN ANTHONY GERARDI | ON FILE |
| STEPHEN ANTHONY HARTDEGEN | ON FILE |
| STEPHEN ANTHONY JOHNSON | ON FILE |
| STEPHEN ANTHONY KIRWAN | ON FILE |
| STEPHEN ANTHONY MACCHIA | ON FILE |
| STEPHEN ANTHONY NEVIL | ON FILE |
| STEPHEN ANTHONY NICHOLLS | ON FILE |
| STEPHEN ANTHONY ODDO | ON FILE |
| STEPHEN ANTHONY RAAB | ON FILE |
| STEPHEN ANTHONY REYES | ON FILE |
| STEPHEN ANTHONY SHONG | ON FILE |
| STEPHEN ANTHONY SIMMONS | ON FILE |
| STEPHEN ANTHONY SMITH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN ANTHONY WEITZEL | ON FILE |
| STEPHEN ANTIONE NELSON | ON FILE |
| STEPHEN ANTONY BEWLEY | ON FILE |
| STEPHEN ARCHIBALD | ON FILE |
| STEPHEN ARNO CROCKER | ON FILE |
| STEPHEN ARNOLD CAMPBELL | ON FILE |
| STEPHEN ARNOLD HALPERIN | ON FILE |
| STEPHEN ARSENIO CORREA | ON FILE |
| STEPHEN ARTHUR BOE | ON FILE |
| STEPHEN ARTHUR MC KINNEY | ON FILE |
| STEPHEN ARTHUR REYNOLDS | ON FILE |
| STEPHEN ARTHUR WEEBER | ON FILE |
| STEPHEN ASHLEY HERRING | ON FILE |
| STEPHEN ASHLEY JAMES CLARK | ON FILE |
| STEPHEN ASHTON MCNAMARA | ON FILE |
| STEPHEN AUSTIN JACOBS | ON FILE |
| STEPHEN AUYONG SAN SAN | ON FILE |
| STEPHEN AVINASH HARDEO | ON FILE |
| STEPHEN AYENOYA OBOMIGHIE | ON FILE |
| STEPHEN B DOUGHERTY | ON FILE |
| STEPHEN B WOODY | ON FILE |
| STEPHEN BAKER | ON FILE |
| STEPHEN BATES PERKINS | ON FILE |
| STEPHEN BENJAMIN ROSE | ON FILE |
| STEPHEN BERNARD GIBBS | ON FILE |
| STEPHEN BERNARD THORNTON | ON FILE |
| STEPHEN BERNARDAVILA RODRIGUEZ | ON FILE |
| STEPHEN BIGGINS | ON FILE |
| STEPHEN BLAINE SANDERS | ON FILE |
| STEPHEN BLAIR SHERBAN | ON FILE |
| STEPHEN BLAKE CONYERS | ON FILE |
| STEPHEN BLAKE YOUNG | ON FILE |
| STEPHEN BORTHWICK | ON FILE |
| STEPHEN BOSIRE MOKAYA | ON FILE |
| STEPHEN BOYLE | ON FILE |
| STEPHEN BRADFORD NABERS | ON FILE |
| STEPHEN BRADFORD WILLAMAN | ON FILE |
| STEPHEN BRADLEY WILLIAM HALL | ON FILE |
| STEPHEN BRADY URYSZ | ON FILE |
| STEPHEN BRENT COLLINS | ON FILE |
| STEPHEN BRENT LIVESAY | ON FILE |
| STEPHEN BRENT SMITH | ON FILE |
| STEPHEN BRETT SANFRATELLO | ON FILE |
| STEPHEN BRIAN BAXTER | ON FILE |
| STEPHEN BRIAN HURLEY | ON FILE |
| STEPHEN BRIAN JOHNSON | ON FILE |
| STEPHEN BRIAN MATTHEWS | ON FILE |
| STEPHEN BRIAN MCQUEEN | ON FILE |
| STEPHEN BRIAN SICHI | ON FILE |
| STEPHEN BROCKER | ON FILE |
| STEPHEN BRUCE WESSON | ON FILE |
| STEPHEN BRUCE WILLIAMS | ON FILE |
| STEPHEN BRYCE NORRIS | ON FILE |
| STEPHEN BULLOCK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN BUNBURY | ON FILE |
| STEPHEN BURKITT WANG | ON FILE |
| STEPHEN BURNETT | ON FILE |
| STEPHEN C BISCONTINE | ON FILE |
| STEPHEN C COOPER | ON FILE |
| STEPHEN C GONZALES | ON FILE |
| STEPHEN C MOCKUS | ON FILE |
| STEPHEN C NORTON | ON FILE |
| STEPHEN C PAINE | ON FILE |
| STEPHEN C STROJNY | ON FILE |
| STEPHEN C TAN | ON FILE |
| STEPHEN CAIRNS MITCHELL | ON FILE |
| STEPHEN CALLENDER | ON FILE |
| STEPHEN CAREY DOWNEY | ON FILE |
| STEPHEN CARL CUIN | ON FILE |
| STEPHEN CARL DEBRUN | ON FILE |
| STEPHEN CARL MARINO | ON FILE |
| STEPHEN CARLSON WIJAYA | ON FILE |
| STEPHEN CAROLEO | ON FILE |
| STEPHEN CARR | ON FILE |
| STEPHEN CASTO CARMONA | ON FILE |
| STEPHEN CHAD SANDERS | ON FILE |
| STEPHEN CHANG | ON FILE |
| STEPHEN CHARLES BEAVER | ON FILE |
| STEPHEN CHARLES DEVAULT | ON FILE |
| STEPHEN CHARLES DRYDEN | ON FILE |
| STEPHEN CHARLES DUNAHUGH | ON FILE |
| STEPHEN CHARLES FERDINANDS | ON FILE |
| STEPHEN CHARLES MICHAEL MORELLO | ON FILE |
| STEPHEN CHARLES MUFFLER | ON FILE |
| STEPHEN CHARLES PAULS | ON FILE |
| STEPHEN CHARLES R PALMER | ON FILE |
| STEPHEN CHARLES VANDERVER | ON FILE |
| STEPHEN CHARLES VON OPPELN-BRONIKOWSKI | ON FILE |
| STEPHEN CHARLES WILK | ON FILE |
| STEPHEN CHARLES WRIGHT | ON FILE |
| STEPHEN CHEN | ON FILE |
| STEPHEN CHI TIEN YIP | ON FILE |
| STEPHEN CHIY WONG | ON FILE |
| STEPHEN CHRISTIAN KIRSCH | ON FILE |
| STEPHEN CHRISTOPHER ALAN GREGG | ON FILE |
| STEPHEN CHRISTOPHER ANTONELLI | ON FILE |
| STEPHEN CHRISTOPHER CAMPBELL | ON FILE |
| STEPHEN CHRISTOPHER CHANDLER | ON FILE |
| STEPHEN CHRISTOPHER COLLINS | ON FILE |
| STEPHEN CHRISTOPHER DAY | ON FILE |
| STEPHEN CHRISTOPHER GROFF | ON FILE |
| STEPHEN CHRISTOPHER KEMPER | ON FILE |
| STEPHEN CHRISTOPHER KENT | ON FILE |
| STEPHEN CHRISTOPHER KING | ON FILE |
| STEPHEN CHRISTOPHER LUBS | ON FILE |
| STEPHEN CHRISTOPHER LUCE | ON FILE |
| STEPHEN CHRISTOPHER MADDEN | ON FILE |
| STEPHEN CHRISTOPHER ROUX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN CHRISTOPHER SMID | ON FILE |
| STEPHEN CHRISTOPHER WUNDKE | ON FILE |
| STEPHEN CHUCK FEI TAN | ON FILE |
| STEPHEN CHUN HO PANG | ON FILE |
| STEPHEN CHUNG LEE | ON FILE |
| STEPHEN CLARK | ON FILE |
| STEPHEN CLAUDE-MARIE FRANCIS GAL | ON FILE |
| STEPHEN CLAY BRANDT | ON FILE |
| STEPHEN CLAYTON GROSS | ON FILE |
| STEPHEN CLEGG | ON FILE |
| STEPHEN CLYDE BOWEN | ON FILE |
| STEPHEN COFFEY | ON FILE |
| STEPHEN COLLIER PAYNE | ON FILE |
| STEPHEN CONNOR ZAUTKE | ON FILE |
| STEPHEN CONSUEGRA | ON FILE |
| STEPHEN CORY HANKS | ON FILE |
| STEPHEN COTHAM | ON FILE |
| STEPHEN CRAIG HAYSLETTE | ON FILE |
| STEPHEN CRAIG HEITMAN | ON FILE |
| STEPHEN CRAIG SHERIDAN | ON FILE |
| STEPHEN CRAIG WOJOS | ON FILE |
| STEPHEN CRAIG WRIGHT | ON FILE |
| STEPHEN CROFT | ON FILE |
| STEPHEN CSONKA | ON FILE |
| STEPHEN CURTIS PHILLIPS | ON FILE |
| STEPHEN CURTIS WEINDEL | ON FILE |
| STEPHEN CYRIL BRODERICK | ON FILE |
| STEPHEN CYRIL DAAS | ON FILE |
| STEPHEN D BURKE | ON FILE |
| STEPHEN D DALLOSTE | ON FILE |
| STEPHEN D FULLER | ON FILE |
| STEPHEN D HANDY | ON FILE |
| STEPHEN D KILLAM | ON FILE |
| STEPHEN D MARTIN | ON FILE |
| STEPHEN DALE DAVIS | ON FILE |
| STEPHEN DALE HOSEA | ON FILE |
| STEPHEN DALE KELLEY | ON FILE |
| STEPHEN DAMIAN LAWLOR | ON FILE |
| STEPHEN DAMIEN ANESI | ON FILE |
| STEPHEN DANIEL BLALOCK | ON FILE |
| STEPHEN DANIEL BROWN | ON FILE |
| STEPHEN DANIEL DONOHOE | ON FILE |
| STEPHEN DANIEL FAST | ON FILE |
| STEPHEN DANIEL HAYS | ON FILE |
| STEPHEN DANIEL HERRERA | ON FILE |
| STEPHEN DANIEL HOFFMAN | ON FILE |
| STEPHEN DANIEL LOOSER | ON FILE |
| STEPHEN DANIEL VENUTI | ON FILE |
| STEPHEN DARYL CHU | ON FILE |
| STEPHEN DAVID ACHZIGER | ON FILE |
| STEPHEN DAVID ALLEGREZZA | ON FILE |
| STEPHEN DAVID ALSOBROOK | ON FILE |
| STEPHEN DAVID BARTON | ON FILE |
| STEPHEN DAVID BEACHLER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN DAVID BRADY | ON FILE |
| STEPHEN DAVID BRIDGE | ON FILE |
| STEPHEN DAVID BYERS | ON FILE |
| STEPHEN DAVID CARRO | ON FILE |
| STEPHEN DAVID CHIE | ON FILE |
| STEPHEN DAVID CLARKE | ON FILE |
| STEPHEN DAVID COOPER | ON FILE |
| STEPHEN DAVID COOPER | ON FILE |
| STEPHEN DAVID DASHIELL | ON FILE |
| STEPHEN DAVID EAST | ON FILE |
| STEPHEN DAVID GORDON | ON FILE |
| STEPHEN DAVID HENDRIE SHEPHERD | ON FILE |
| STEPHEN DAVID HODGE | ON FILE |
| STEPHEN DAVID MORRIS | ON FILE |
| STEPHEN DAVID SCHNELKER | ON FILE |
| STEPHEN DAVID STROUD | ON FILE |
| STEPHEN DAVID THOMPSON | ON FILE |
| STEPHEN DAVID WATERS | ON FILE |
| STEPHEN DAVIS MILES | ON FILE |
| STEPHEN DAVIS OWEN | ON FILE |
| STEPHEN DEAN RODD | ON FILE |
| STEPHEN DEL HESKETH | ON FILE |
| STEPHEN DEMPSY ZINK | ON FILE |
| STEPHEN DENIS MC CANN | ON FILE |
| STEPHEN DESMOND GLENNON | ON FILE |
| STEPHEN DICOLA | ON FILE |
| STEPHEN DIEDERICH | ON FILE |
| STEPHEN DIKHANG HUYNH | ON FILE |
| STEPHEN DOMINIC DEROSE | ON FILE |
| STEPHEN DOMINICK SOUSA | ON FILE |
| STEPHEN DONALD MARKS | ON FILE |
| STEPHEN DONALDSON | ON FILE |
| STEPHEN DONALDSON | ON FILE |
| STEPHEN DONALDSON | ON FILE |
| STEPHEN DOTZ | ON FILE |
| STEPHEN DOUGLAS FENNELL | ON FILE |
| STEPHEN DOUGLAS FRY | ON FILE |
| STEPHEN DOUGLAS GRIMSLEY | ON FILE |
| STEPHEN DOUGLAS HENDRY | ON FILE |
| STEPHEN DOUGLAS PRITCHETT | ON FILE |
| STEPHEN DOUGLAS RITCHIE | ON FILE |
| STEPHEN DOUGLAS STEERE | ON FILE |
| STEPHEN DUANE COUGHRAN | ON FILE |
| STEPHEN DUNIGAN KLAGHOLZ | ON FILE |
| STEPHEN E GAY | ON FILE |
| STEPHEN E GOVEL JR | ON FILE |
| STEPHEN EARL BOLING | ON FILE |
| STEPHEN EARL HINKLE | ON FILE |
| STEPHEN EARL TILLEY | ON FILE |
| STEPHEN EDUARD VEERMAN | ON FILE |
| STEPHEN EDWARD BARRON | ON FILE |
| STEPHEN EDWARD BUDD | ON FILE |
| STEPHEN EDWARD BURKE | ON FILE |
| STEPHEN EDWARD CAMPBELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN EDWARD CARSON | ON FILE |
| STEPHEN EDWARD CLEARY | ON FILE |
| STEPHEN EDWARD CORCORAN | ON FILE |
| STEPHEN EDWARD DOYLE | ON FILE |
| STEPHEN EDWARD DUNHILL | ON FILE |
| STEPHEN EDWARD HEITLAND | ON FILE |
| STEPHEN EDWARD HORBELT | ON FILE |
| STEPHEN EDWARD KAPFER | ON FILE |
| STEPHEN EDWARD KUYPERS | ON FILE |
| STEPHEN EDWARD LANE | ON FILE |
| STEPHEN EDWARD NARAMORE | ON FILE |
| STEPHEN EDWARD REILLY | ON FILE |
| STEPHEN EDWARD SALLEY | ON FILE |
| STEPHEN EDWARD SAVAGE | ON FILE |
| STEPHEN EDWARD SULLIVAN | ON FILE |
| STEPHEN EDWARD TOLCHER | ON FILE |
| STEPHEN EDWARD VALDES | ON FILE |
| STEPHEN EDWARD VALDES | ON FILE |
| STEPHEN EDWARD WINTERTON | ON FILE |
| STEPHEN EDWIN SWITZER | ON FILE |
| STEPHEN EDWIN VAN DER WALT | ON FILE |
| STEPHEN EHRLICH | ON FILE |
| STEPHEN ELLIOTT THORN | ON FILE |
| STEPHEN ELMO ROSA | ON FILE |
| STEPHEN EMANUEL RASINAR | ON FILE |
| STEPHEN EMERY MASSEY | ON FILE |
| STEPHEN ENOCH EDMISTON | ON FILE |
| STEPHEN ENOCH MC CLOSKEY | ON FILE |
| STEPHEN ERIC BRIGGS | ON FILE |
| STEPHEN ERIC DENNETT | ON FILE |
| STEPHEN ERIC LEYH | ON FILE |
| STEPHEN ERIC OWENS | ON FILE |
| STEPHEN ERIK SCHIRLE | ON FILE |
| STEPHEN ERSKINE BOLT | ON FILE |
| STEPHEN EUGENE BEBBER | ON FILE |
| STEPHEN EUGENE FEIL | ON FILE |
| STEPHEN EUGENE JAKUBOWSKI | ON FILE |
| STEPHEN EUGENE JR MABRY | ON FILE |
| STEPHEN EVAN TAYLOR | ON FILE |
| STEPHEN EWADE | ON FILE |
| STEPHEN F CHICKERING | ON FILE |
| STEPHEN F MOODY | ON FILE |
| STEPHEN F MUSCARELLA | ON FILE |
| STEPHEN FAGAN | ON FILE |
| STEPHEN FARRELL JENNINGS | ON FILE |
| STEPHEN FORD WIGGINS | ON FILE |
| STEPHEN FORREST BOWYER | ON FILE |
| STEPHEN FORREST OLMSTEAD | ON FILE |
| STEPHEN FRANCIS BROOKS | ON FILE |
| STEPHEN FRANCIS BUTLER | ON FILE |
| STEPHEN FRANCIS CARTER | ON FILE |
| STEPHEN FRANCIS DANIELS | ON FILE |
| STEPHEN FRANCIS FOSTER | ON FILE |
| STEPHEN FRANCIS GRAHAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN FRANCIS KOLASA | ON FILE |
| STEPHEN FRANCIS MCGOWAN | ON FILE |
| STEPHEN FRANCIS OSULLIVAN | ON FILE |
| STEPHEN FRANCIS ROACH | ON FILE |
| STEPHEN FRANCIS ROSETE CLAUDIO | ON FILE |
| STEPHEN FRANCIS SCHRADER | ON FILE |
| STEPHEN FRANCIS SO | ON FILE |
| STEPHEN FRANCISCO GOMEZ | ON FILE |
| STEPHEN FRANCISMATHEW LLOYD | ON FILE |
| STEPHEN FRANK KOSTERMAN | ON FILE |
| STEPHEN FRANKLIN MANDAP | ON FILE |
| STEPHEN FRED DEBENPORT | ON FILE |
| STEPHEN FRED WINTERROTH | ON FILE |
| STEPHEN FREDERIC LIONEL BONJOUR | ON FILE |
| STEPHEN FREDERICK HARRIS | ON FILE |
| STEPHEN FREDERICK KNUDSEN | ON FILE |
| STEPHEN FREDERICK TILLEY | ON FILE |
| STEPHEN FREDRICK BOGDANOV | ON FILE |
| STEPHEN FULLER | ON FILE |
| STEPHEN G CALABRESE | ON FILE |
| STEPHEN G LEAHY | ON FILE |
| STEPHEN G NOON | ON FILE |
| STEPHEN G PERRY | ON FILE |
| STEPHEN G WATTS | ON FILE |
| STEPHEN GAR LUN FUNG | ON FILE |
| STEPHEN GARY HUNT | ON FILE |
| STEPHEN GARY KRIEGER | ON FILE |
| STEPHEN GENE CHONG | ON FILE |
| STEPHEN GEORGE BENTLEY | ON FILE |
| STEPHEN GEORGE FITZMAIER | ON FILE |
| STEPHEN GEORGE FRAMPTON | ON FILE |
| STEPHEN GEORGE HARGREAVES | ON FILE |
| STEPHEN GEORGE VERA ABALLE | ON FILE |
| STEPHEN GEORGE WILLIAMSON | ON FILE |
| STEPHEN GEORGE WRIGHT | ON FILE |
| STEPHEN GERAINT HUGHES | ON FILE |
| STEPHEN GERALD OTTO | ON FILE |
| STEPHEN GERARD LUTHER | ON FILE |
| STEPHEN GERARD MCFAUL | ON FILE |
| STEPHEN GERARD NOLAN | ON FILE |
| STEPHEN GERARD WATSON | ON FILE |
| STEPHEN GILLANDERS | ON FILE |
| STEPHEN GLADE LAYTON | ON FILE |
| STEPHEN GLEN MCTEER | ON FILE |
| STEPHEN GLEN NICHOLS | ON FILE |
| STEPHEN GLEN PHILLIPS | ON FILE |
| STEPHEN GLENN HARNDEN | ON FILE |
| STEPHEN GLENN NICHOLS | ON FILE |
| STEPHEN GLENN ROBERTSTAD | ON FILE |
| STEPHEN GOODMAN PRITT | ON FILE |
| STEPHEN GORDON SMITH | ON FILE |
| STEPHEN GOTCH | ON FILE |
| STEPHEN GRAHAM BOGAN | ON FILE |
| STEPHEN GRANT BAKKER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN GRANT RUDMAN | ON FILE |
| STEPHEN GRANVILLE MCINTOSH | ON FILE |
| STEPHEN GRAY GEISZ | ON FILE |
| STEPHEN GREGORY BOYD | ON FILE |
| STEPHEN GREGORY KEFALAS | ON FILE |
| STEPHEN GREGORY NOVOSEL | ON FILE |
| STEPHEN GUMLUNG LEE | ON FILE |
| STEPHEN H CALDER | ON FILE |
| STEPHEN H DENGATE | ON FILE |
| STEPHEN H STONE-BUSH | ON FILE |
| STEPHEN HAM | ON FILE |
| STEPHEN HARRISON RUDOLPH | ON FILE |
| STEPHEN HARVEY KONYA | ON FILE |
| STEPHEN HEADS | ON FILE |
| STEPHEN HENNON | ON FILE |
| STEPHEN HEWITT HEWITT | ON FILE |
| STEPHEN HOUGH | ON FILE |
| STEPHEN HOWARD MARTIN | ON FILE |
| STEPHEN HOWARD MAYER | ON FILE |
| STEPHEN HUGH DEAR | ON FILE |
| STEPHEN HUGH GILMOUR | ON FILE |
| STEPHEN HUGO DIAL | ON FILE |
| STEPHEN HUNTER MANITOBENIS | ON FILE |
| STEPHEN HUSTON SWAN | ON FILE |
| STEPHEN HUY VUONG | ON FILE |
| STEPHEN IAN BUCKMASTER | ON FILE |
| STEPHEN INGRAM | ON FILE |
| STEPHEN INSLEY MCLEMORE | ON FILE |
| STEPHEN ISA IYA | ON FILE |
| STEPHEN ISAAC BLITZ | ON FILE |
| STEPHEN ISAAC TERRANCE GILLATT | ON FILE |
| STEPHEN ISAIAH SEO | ON FILE |
| STEPHEN IVAN LEVENBERG | ON FILE |
| STEPHEN IVISON | ON FILE |
| STEPHEN J BARONE | ON FILE |
| STEPHEN J DALLA COSTA | ON FILE |
| STEPHEN J DEMARCO | ON FILE |
| STEPHEN J DURANKO | ON FILE |
| STEPHEN J FUHS | ON FILE |
| STEPHEN J GILBERG | ON FILE |
| STEPHEN J GRIFFITH | ON FILE |
| STEPHEN J JULIANO | ON FILE |
| STEPHEN J KUENZIG | ON FILE |
| STEPHEN J LEWIS | ON FILE |
| STEPHEN J LOWENTHAL | ON FILE |
| STEPHEN J LUISTRO | ON FILE |
| STEPHEN J MALKI | ON FILE |
| STEPHEN J MANSELL | ON FILE |
| STEPHEN J MCAULIFFE | ON FILE |
| STEPHEN J NORTON | ON FILE |
| STEPHEN J PLOTKIN | ON FILE |
| STEPHEN J RICCIARDI | ON FILE |
| STEPHEN J STORES | ON FILE |
| STEPHEN J SUSCHANA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN J TORONI | ON FILE |
| STEPHEN J VARGO | ON FILE |
| STEPHEN J WARD | ON FILE |
| STEPHEN JACOB SANDERS | ON FILE |
| STEPHEN JACQUES MAXIME STEIMETZ | ON FILE |
| STEPHEN JACQUINDO | ON FILE |
| STEPHEN JAMES AINSWORTH | ON FILE |
| STEPHEN JAMES BARDWELL | ON FILE |
| STEPHEN JAMES BINGE | ON FILE |
| STEPHEN JAMES BOSWORTH | ON FILE |
| STEPHEN JAMES BRANHAM | ON FILE |
| STEPHEN JAMES BUMGARNER | ON FILE |
| STEPHEN JAMES BURR | ON FILE |
| STEPHEN JAMES CANO | ON FILE |
| STEPHEN JAMES CLARK | ON FILE |
| STEPHEN JAMES CORLEY | ON FILE |
| STEPHEN JAMES DUNEVEIN | ON FILE |
| STEPHEN JAMES ESPINOSA | ON FILE |
| STEPHEN JAMES FORSTER | ON FILE |
| STEPHEN JAMES FOSTER | ON FILE |
| STEPHEN JAMES HARDY | ON FILE |
| STEPHEN JAMES HARMON | ON FILE |
| STEPHEN JAMES HAUSMAN | ON FILE |
| STEPHEN JAMES HOOKER | ON FILE |
| STEPHEN JAMES HUNT | ON FILE |
| STEPHEN JAMES JOHNSON | ON FILE |
| STEPHEN JAMES KATTRI | ON FILE |
| STEPHEN JAMES KIRTON | ON FILE |
| STEPHEN JAMES KLINGENHOFER | ON FILE |
| STEPHEN JAMES KRONENBERG | ON FILE |
| STEPHEN JAMES LARMAN | ON FILE |
| STEPHEN JAMES LUYA | ON FILE |
| STEPHEN JAMES MARSHALL | ON FILE |
| STEPHEN JAMES MCALLISTER | ON FILE |
| STEPHEN JAMES MIDDLETON | ON FILE |
| STEPHEN JAMES MIERENDORF | ON FILE |
| STEPHEN JAMES MORRIS | ON FILE |
| STEPHEN JAMES PALAZZOLO | ON FILE |
| STEPHEN JAMES PEKLENK | ON FILE |
| STEPHEN JAMES PENGELLY | ON FILE |
| STEPHEN JAMES SADLER | ON FILE |
| STEPHEN JAMES SCHOOLING | ON FILE |
| STEPHEN JAMES SMITH | ON FILE |
| STEPHEN JAMES WALL | ON FILE |
| STEPHEN JAMES WALSH | ON FILE |
| STEPHEN JAMES WICKS | ON FILE |
| STEPHEN JAMES WRIGHT | ON FILE |
| STEPHEN JAMES YOUNG | ON FILE |
| STEPHEN JAY PARSONS | ON FILE |
| STEPHEN JAY TOYRA | ON FILE |
| STEPHEN JEFFREY ANDRUS | ON FILE |
| STEPHEN JEFFREY DRAKE | ON FILE |
| STEPHEN JEFFREY HINDMARCH | ON FILE |
| STEPHEN JEFFREY MATHER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN JEFFREY MILLER | ON FILE |
| STEPHEN JEFFREY WEIR | ON FILE |
| STEPHEN JESCHKE | ON FILE |
| STEPHEN JESSE ALEXANDER WHITE | ON FILE |
| STEPHEN JIN PARK | ON FILE |
| STEPHEN JO ANTHONY PEREZ | ON FILE |
| STEPHEN JOASH JR GALLOWAY | ON FILE |
| STEPHEN JOHN ALLERTI | ON FILE |
| STEPHEN JOHN ANDERSEN | ON FILE |
| STEPHEN JOHN ARME | ON FILE |
| STEPHEN JOHN BAILEY | ON FILE |
| STEPHEN JOHN BARKER | ON FILE |
| STEPHEN JOHN BEAUMONT | ON FILE |
| STEPHEN JOHN BELL | ON FILE |
| STEPHEN JOHN BOHNER | ON FILE |
| STEPHEN JOHN BOWEN | ON FILE |
| STEPHEN JOHN CAMPBELL | ON FILE |
| STEPHEN JOHN CHADWICK | ON FILE |
| STEPHEN JOHN CHILDS | ON FILE |
| STEPHEN JOHN CLOUGH | ON FILE |
| STEPHEN JOHN COLES | ON FILE |
| STEPHEN JOHN CUMMINS | ON FILE |
| STEPHEN JOHN DAVIDSON | ON FILE |
| STEPHEN JOHN DAVIES | ON FILE |
| STEPHEN JOHN EIRING | ON FILE |
| STEPHEN JOHN FERWERDA | ON FILE |
| STEPHEN JOHN GILMORE | ON FILE |
| STEPHEN JOHN GORMAN | ON FILE |
| STEPHEN JOHN GOUGH | ON FILE |
| STEPHEN JOHN GRAY | ON FILE |
| STEPHEN JOHN GRIFFITHS | ON FILE |
| STEPHEN JOHN HALL | ON FILE |
| STEPHEN JOHN HAYES | ON FILE |
| STEPHEN JOHN JENKINS | ON FILE |
| STEPHEN JOHN KELLAM | ON FILE |
| STEPHEN JOHN KENNEDY | ON FILE |
| STEPHEN JOHN KENTALA | ON FILE |
| STEPHEN JOHN KINNANE | ON FILE |
| STEPHEN JOHN LAPEKAS | ON FILE |
| STEPHEN JOHN LENT | ON FILE |
| STEPHEN JOHN LLOYD | ON FILE |
| STEPHEN JOHN MANN | ON FILE |
| STEPHEN JOHN MCPHAIL | ON FILE |
| STEPHEN JOHN MORROW | ON FILE |
| STEPHEN JOHN OCALLAGHAN | ON FILE |
| STEPHEN JOHN PAVLOVSKIS | ON FILE |
| STEPHEN JOHN ROACH | ON FILE |
| STEPHEN JOHN SEMINARO | ON FILE |
| STEPHEN JOHN STRUTHERS | ON FILE |
| STEPHEN JOHN SULLIVAN | ON FILE |
| STEPHEN JOHN TO | ON FILE |
| STEPHEN JOHN TUNSTALL | ON FILE |
| STEPHEN JOHN WEEKES | ON FILE |
| STEPHEN JOHN WILSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN JOHN WOOD | ON FILE |
| STEPHEN JOHN WORTHINGTON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JONATHAN HANLEY | ON FILE |
| STEPHEN JOON HYUK CHOI | ON FILE |
| STEPHEN JORDAN COLE | ON FILE |
| STEPHEN JOSEPH AUGUSTYN | ON FILE |
| STEPHEN JOSEPH CATTANEO IV | ON FILE |
| STEPHEN JOSEPH FAUST | ON FILE |
| STEPHEN JOSEPH FERDINAND RICCI | ON FILE |
| STEPHEN JOSEPH FITZGERALD | ON FILE |
| STEPHEN JOSEPH HUGHES | ON FILE |
| STEPHEN JOSEPH LAPPE | ON FILE |
| STEPHEN JOSEPH MACOR | ON FILE |
| STEPHEN JOSEPH MEDURI | ON FILE |
| STEPHEN JOSEPH NIERLICH | ON FILE |
| STEPHEN JOSEPH PADGETT | ON FILE |
| STEPHEN JOSEPH ROMAN | ON FILE |
| STEPHEN JOSEPH SINISCALCHI | ON FILE |
| STEPHEN JOSEPH TATE | ON FILE |
| STEPHEN JOSEPH WALL | ON FILE |
| STEPHEN JOSEPH WALSH | ON FILE |
| STEPHEN JOSHUA MOORE | ON FILE |
| STEPHEN JOSHUA SALLEY | ON FILE |
| STEPHEN JOSHUA TEFFT | ON FILE |
| STEPHEN JOVEN CARAG | ON FILE |
| STEPHEN JR FAVA | ON FILE |
| STEPHEN JR LILJA | ON FILE |
| STEPHEN JUI | ON FILE |
| STEPHEN K BENZIO | ON FILE |
| STEPHEN K KILIJANCZYK | ON FILE |
| STEPHEN K KINUNDA | ON FILE |
| STEPHEN K SCHICKEL | ON FILE |
| STEPHEN KABERA KARANJA | ON FILE |
| STEPHEN KALANI KALAWAIA | ON FILE |
| STEPHEN KANABI KIBERU | ON FILE |
| STEPHEN KANAME YOSHIMURA | ON FILE |
| STEPHEN KARL STANDRIDGE | ON FILE |
| STEPHEN KARL SURYASENTANA | ON FILE |
| STEPHEN KEATING | ON FILE |
| STEPHEN KEE HAN | ON FILE |
| STEPHEN KEEFE HALE | ON FILE |
| STEPHEN KEITH GREEN | ON FILE |
| STEPHEN KEITH SANDERS | ON FILE |
| STEPHEN KELLY | ON FILE |
| STEPHEN KENG JOO CHNG | ON FILE |
| STEPHEN KENNETH CRISCUOLO | ON FILE |
| STEPHEN KENNETH GARDOSIK | ON FILE |
| STEPHEN KENNETH JOSLYN | ON FILE |
| STEPHEN KENNETH KNOWLES | ON FILE |
| STEPHEN KENNETH PLEASS | ON FILE |
| STEPHEN KERRY YOUNT | ON FILE |
| STEPHEN KEVIN DALESSIO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN KEVIN SPRATT | ON FILE |
| STEPHEN KINNEY | ON FILE |
| STEPHEN KIRK SARETSKY | ON FILE |
| STEPHEN KNALL | ON FILE |
| STEPHEN KNIGHTS | ON FILE |
| STEPHEN KOJI BAIANU | ON FILE |
| STEPHEN KONG WEI YI | ON FILE |
| STEPHEN KORY HOUSE | ON FILE |
| STEPHEN KOSICKI | ON FILE |
| STEPHEN KUA KAI ZHE | ON FILE |
| STEPHEN KWONG SHING WONG | ON FILE |
| STEPHEN KYLE DAVIDOWSKI | ON FILE |
| STEPHEN KYLE WALTHERS | ON FILE |
| STEPHEN KYLE YOUNG | ON FILE |
| STEPHEN L MACOMBER | ON FILE |
| STEPHEN L OLSEN | ON FILE |
| STEPHEN L SMITH | ON FILE |
| STEPHEN L SULI | ON FILE |
| STEPHEN LACHICA LARIOS | ON FILE |
| STEPHEN LAM | ON FILE |
| STEPHEN LAMM | ON FILE |
| STEPHEN LARRY CRAIG | ON FILE |
| STEPHEN LAURENCE DARST | ON FILE |
| STEPHEN LAURENCE MCCONNELL | ON FILE |
| STEPHEN LAWRENCE BRADLEY | ON FILE |
| STEPHEN LAWRENCE HILL | ON FILE |
| STEPHEN LAWRENCE KENNEDY | ON FILE |
| STEPHEN LAWRENCE MAAG | ON FILE |
| STEPHEN LAWRENCE MATTASITS | ON FILE |
| STEPHEN LAWRENCE NAYLOR | ON FILE |
| STEPHEN LAWRENCE RAGAN | ON FILE |
| STEPHEN LAWRENCE TURNER | ON FILE |
| STEPHEN LEE CAMPBELL | ON FILE |
| STEPHEN LEE HAMILTON | ON FILE |
| STEPHEN LEE JACOBS | ON FILE |
| STEPHEN LEE PARHAM | ON FILE |
| STEPHEN LEE RANDOLPH | ON FILE |
| STEPHEN LEE STRUNK | ON FILE |
| STEPHEN LEE VRANISH | ON FILE |
| STEPHEN LEE YU | ON FILE |
| STEPHEN LEMONT BROWN | ON FILE |
| STEPHEN LEO PANAYIOTOU | ON FILE |
| STEPHEN LEON YANG | ON FILE |
| STEPHEN LEONARD HENSMAN | ON FILE |
| STEPHEN LEONARD TAYLOR | ON FILE |
| STEPHEN LEONETTI | ON FILE |
| STEPHEN LEONETTI | ON FILE |
| STEPHEN LEROY DAVIS | ON FILE |
| STEPHEN LESLIE SHANNON | ON FILE |
| STEPHEN LESLIE STOLOFF | ON FILE |
| STEPHEN LESTER | ON FILE |
| STEPHEN LEWIS KLINE | ON FILE |
| STEPHEN LEWIS ROBINSON | ON FILE |
| STEPHEN LI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN LINH | ON FILE |
| STEPHEN LIONEL IRWIN | ON FILE |
| STEPHEN LLOYD HALSEY | ON FILE |
| STEPHEN LLOYD MARK CHADWICK | ON FILE |
| STEPHEN LONER | ON FILE |
| STEPHEN LOUIS SWALES | ON FILE |
| STEPHEN LUKE VERSTEGEN | ON FILE |
| STEPHEN LYLE SPRINGALL | ON FILE |
| STEPHEN LYN ANDERSON | ON FILE |
| STEPHEN LYNN CORY | ON FILE |
| STEPHEN LYNWOOD JR EDWARDS | ON FILE |
| STEPHEN M BALL | ON FILE |
| STEPHEN M BERNARD | ON FILE |
| STEPHEN M BOUGHTER | ON FILE |
| STEPHEN M BURKE | ON FILE |
| STEPHEN M CICIRELLI | ON FILE |
| STEPHEN M CORRADO | ON FILE |
| STEPHEN M EGGLESTONE | ON FILE |
| STEPHEN M FETZNER | ON FILE |
| STEPHEN M HENNESSY | ON FILE |
| STEPHEN M KOSANOVICH | ON FILE |
| STEPHEN M KRAFCIK | ON FILE |
| STEPHEN M LEWANDOWSKI | ON FILE |
| STEPHEN M LUNDY | ON FILE |
| STEPHEN M MACKENZIE | ON FILE |
| STEPHEN M MAGALDI | ON FILE |
| STEPHEN M MCKINNISS | ON FILE |
| STEPHEN M NEWPORT | ON FILE |
| STEPHEN M PELAWI | ON FILE |
| STEPHEN M PELLICCIOTTA | ON FILE |
| STEPHEN M SLADE SELF DIRECTED IRA LLC | ON FILE |
| STEPHEN M SMITH | ON FILE |
| STEPHEN M WOICIK | ON FILE |
| STEPHEN M WONG | ON FILE |
| STEPHEN MACDONALD HAYMER | ON FILE |
| STEPHEN MACH | ON FILE |
| STEPHEN MACKENZIE FORBES | ON FILE |
| STEPHEN MAN ON WONG | ON FILE |
| STEPHEN MANN | ON FILE |
| STEPHEN MANUEL SILVA | ON FILE |
| STEPHEN MANUEL SILVERSTEIN | ON FILE |
| STEPHEN MARASCIA | ON FILE |
| STEPHEN MARC FERNANDEZ | ON FILE |
| STEPHEN MARCUS HAIDET | ON FILE |
| STEPHEN MARK BURBIDGE | ON FILE |
| STEPHEN MARK CASTILLO | ON FILE |
| STEPHEN MARK COLLINS | ON FILE |
| STEPHEN MARK EDWARDS | ON FILE |
| STEPHEN MARK FOARD | ON FILE |
| STEPHEN MARK GARDNER | ON FILE |
| STEPHEN MARK GATELEY | ON FILE |
| STEPHEN MARK HAWKINS | ON FILE |
| STEPHEN MARK HILL | ON FILE |
| STEPHEN MARK J SANSOM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN MARK LAND | ON FILE |
| STEPHEN MARK LAND | ON FILE |
| STEPHEN MARK MELNYCHUK | ON FILE |
| STEPHEN MARK REYNOLDS | ON FILE |
| STEPHEN MARK ROEGGE JR | ON FILE |
| STEPHEN MARK TAYLER | ON FILE |
| STEPHEN MARK TUOHY | ON FILE |
| STEPHEN MARK WILLIAMS | ON FILE |
| STEPHEN MARK YU CHUA | ON FILE |
| STEPHEN MARTIN CHARNLEY | ON FILE |
| STEPHEN MARTIN HOBBIE | ON FILE |
| STEPHEN MARTIN HUISH | ON FILE |
| STEPHEN MARTIN O DONNELL | ON FILE |
| STEPHEN MATTHEW ADKINS | ON FILE |
| STEPHEN MATTHEW CHAMBERS | ON FILE |
| STEPHEN MATTHEW CLARKE | ON FILE |
| STEPHEN MATTHEW CLINE | ON FILE |
| STEPHEN MATTHEW DISARIO | ON FILE |
| STEPHEN MATTHEW FERGUSON | ON FILE |
| STEPHEN MATTHEW MALINAK | ON FILE |
| STEPHEN MATTHEW SCHARES | ON FILE |
| STEPHEN MATTHEW SHEPPARD | ON FILE |
| STEPHEN MATTHEW WEBB | ON FILE |
| STEPHEN MAXWELL JACOBS | ON FILE |
| STEPHEN MAXWELL RODRIGUEZ | ON FILE |
| STEPHEN MC AFEE BROCKER | ON FILE |
| STEPHEN MC AVINCHEY | ON FILE |
| STEPHEN MCCALMONT CONROY | ON FILE |
| STEPHEN MCKENZIE | ON FILE |
| STEPHEN MCMULLIN | ON FILE |
| STEPHEN MELIN | ON FILE |
| STEPHEN MERRILL LOVEJOY | ON FILE |
| STEPHEN MERRIT STEINER | ON FILE |
| STEPHEN MICHAEL BENDER | ON FILE |
| STEPHEN MICHAEL BIRDSONG | ON FILE |
| STEPHEN MICHAEL BIRDSONG | ON FILE |
| STEPHEN MICHAEL BIRDSONG | ON FILE |
| STEPHEN MICHAEL BRENNAN | ON FILE |
| STEPHEN MICHAEL CHALUPKA | ON FILE |
| STEPHEN MICHAEL COLE | ON FILE |
| STEPHEN MICHAEL CORBY | ON FILE |
| STEPHEN MICHAEL DICENSO | ON FILE |
| STEPHEN MICHAEL DINCHER | ON FILE |
| STEPHEN MICHAEL DUGAN | ON FILE |
| STEPHEN MICHAEL ELLIOTT | ON FILE |
| STEPHEN MICHAEL FIRESTONE | ON FILE |
| STEPHEN MICHAEL FORD | ON FILE |
| STEPHEN MICHAEL FORD | ON FILE |
| STEPHEN MICHAEL FRENCH | ON FILE |
| STEPHEN MICHAEL GONZALEZ | ON FILE |
| STEPHEN MICHAEL GORMAN | ON FILE |
| STEPHEN MICHAEL HERNANDEZ JR | ON FILE |
| STEPHEN MICHAEL HOERNER | ON FILE |
| STEPHEN MICHAEL IRVING | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN MICHAEL KELLY | ON FILE |
| STEPHEN MICHAEL KENENITZ | ON FILE |
| STEPHEN MICHAEL KIDSON | ON FILE |
| STEPHEN MICHAEL LAND | ON FILE |
| STEPHEN MICHAEL LANG | ON FILE |
| STEPHEN MICHAEL LEARY | ON FILE |
| STEPHEN MICHAEL LEWIS | ON FILE |
| STEPHEN MICHAEL LLOYD | ON FILE |
| STEPHEN MICHAEL LOVETT | ON FILE |
| STEPHEN MICHAEL LUCINI | ON FILE |
| STEPHEN MICHAEL LUNDH | ON FILE |
| STEPHEN MICHAEL MARBERT | ON FILE |
| STEPHEN MICHAEL MARX | ON FILE |
| STEPHEN MICHAEL MC CARTHY | ON FILE |
| STEPHEN MICHAEL MC CARTHY | ON FILE |
| STEPHEN MICHAEL MCCARTHY | ON FILE |
| STEPHEN MICHAEL MCCLOSKEY | ON FILE |
| STEPHEN MICHAEL MCGRAW | ON FILE |
| STEPHEN MICHAEL MEADE | ON FILE |
| STEPHEN MICHAEL MEIER | ON FILE |
| STEPHEN MICHAEL MIGWI GACHERU | ON FILE |
| STEPHEN MICHAEL MITCHELL | ON FILE |
| STEPHEN MICHAEL MITCHELL | ON FILE |
| STEPHEN MICHAEL MORENO | ON FILE |
| STEPHEN MICHAEL MOSSNER | ON FILE |
| STEPHEN MICHAEL PATRICK | ON FILE |
| STEPHEN MICHAEL PEALER | ON FILE |
| STEPHEN MICHAEL PERRY | ON FILE |
| STEPHEN MICHAEL PETERS | ON FILE |
| STEPHEN MICHAEL PRINCE | ON FILE |
| STEPHEN MICHAEL QUIROZ | ON FILE |
| STEPHEN MICHAEL RICHARDSON | ON FILE |
| STEPHEN MICHAEL RILEY | ON FILE |
| STEPHEN MICHAEL ROBERTS | ON FILE |
| STEPHEN MICHAEL RODRIGUE | ON FILE |
| STEPHEN MICHAEL SCOVIL | ON FILE |
| STEPHEN MICHAEL SNODGRASS | ON FILE |
| STEPHEN MICHAEL STANEK | ON FILE |
| STEPHEN MICHAEL SUGDEN | ON FILE |
| STEPHEN MICHAEL SULLIVAN | ON FILE |
| STEPHEN MICHAEL SWANSON | ON FILE |
| STEPHEN MICHAEL SZEWCZYK | ON FILE |
| STEPHEN MICHAEL W MOIR | ON FILE |
| STEPHEN MICHAEL WALTHER | ON FILE |
| STEPHEN MICHAEL WEISCHEDEL | ON FILE |
| STEPHEN MICHAEL WERTHEIMER | ON FILE |
| STEPHEN MICHAEL WESNER | ON FILE |
| STEPHEN MICHAEL WICKS | ON FILE |
| STEPHEN MICHAEL WILLIS | ON FILE |
| STEPHEN MICHAEL WRIGHT | ON FILE |
| STEPHEN MICHAEL ZIEGLER | ON FILE |
| STEPHEN MICHEL OZANNE | ON FILE |
| STEPHEN MIFSUD | ON FILE |
| STEPHEN MIKHAIL SOCO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN MILES RUDE | ON FILE |
| STEPHEN MILLER SWANTON | ON FILE |
| STEPHEN MITCHELL NAJEMY | ON FILE |
| STEPHEN MODICA | ON FILE |
| STEPHEN MORRIS | ON FILE |
| STEPHEN MUGABI | ON FILE |
| STEPHEN MULLIGAN | ON FILE |
| STEPHEN MUNESHWAR DOWLATRAM | ON FILE |
| STEPHEN MURPHY | ON FILE |
| STEPHEN N REIMER | ON FILE |
| STEPHEN N WALKER | ON FILE |
| STEPHEN NASH HALL | ON FILE |
| STEPHEN NATHANEAL BAILEY | ON FILE |
| STEPHEN NATHANIEL-KYLE WORTHINGTON | ON FILE |
| STEPHEN NEAL GRUBB | ON FILE |
| STEPHEN NELSON TINKHAM | ON FILE |
| STEPHEN NICHOLAS DUFFY | ON FILE |
| STEPHEN NICHOLAS FLAGELLO | ON FILE |
| STEPHEN NICHOLAS HOWE | ON FILE |
| STEPHEN NICHOLAS RANIERI | ON FILE |
| STEPHEN NICHOLAS WILSON | ON FILE |
| STEPHEN NIEBRES | ON FILE |
| STEPHEN NIKHOLAS CARBAJAL | ON FILE |
| STEPHEN NOEL HYNES | ON FILE |
| STEPHEN NOLAN | ON FILE |
| STEPHEN NONSO ESIE EZE NWANNE ANWUZIA | ON FILE |
| STEPHEN NORBERT DREIKOSEN | ON FILE |
| STEPHEN NORMAN | ON FILE |
| STEPHEN O SEATOR | ON FILE |
| STEPHEN OAKLEY MULLINS | ON FILE |
| STEPHEN OBERMULLER | ON FILE |
| STEPHEN OKONGOR AGBOR | ON FILE |
| STEPHEN OLIVER THORNTON | ON FILE |
| STEPHEN OLUWALONIMI OLADOJA | ON FILE |
| STEPHEN OLUWASEUN ADEOYE | ON FILE |
| STEPHEN ONEILL | ON FILE |
| STEPHEN ONG | ON FILE |
| STEPHEN OWEN GIELNIAK | ON FILE |
| STEPHEN OWENS | ON FILE |
| STEPHEN P CANTWELL | ON FILE |
| STEPHEN P PACKER | ON FILE |
| STEPHEN P SOSA | ON FILE |
| STEPHEN PADRAIG KELLEHER | ON FILE |
| STEPHEN PANOS KESHISHIAN | ON FILE |
| STEPHEN PARHAM | ON FILE |
| STEPHEN PARKER BECK | ON FILE |
| STEPHEN PARNELL MA | ON FILE |
| STEPHEN PATRICE BRANDES | ON FILE |
| STEPHEN PATRICK BRIGANTI | ON FILE |
| STEPHEN PATRICK FARRELL | ON FILE |
| STEPHEN PATRICK FRED HALL | ON FILE |
| STEPHEN PATRICK GIRDLESTONE | ON FILE |
| STEPHEN PATRICK GUILLORY | ON FILE |
| STEPHEN PATRICK HAYES YU | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN PATRICK OBRIEN | ON FILE |
| STEPHEN PATRICK POWELL | ON FILE |
| STEPHEN PATRICK PUGH | ON FILE |
| STEPHEN PAUL ADAMS | ON FILE |
| STEPHEN PAUL BEINS | ON FILE |
| STEPHEN PAUL BULL | ON FILE |
| STEPHEN PAUL CHAUVIN | ON FILE |
| STEPHEN PAUL CONDON | ON FILE |
| STEPHEN PAUL DAUGHERTY | ON FILE |
| STEPHEN PAUL DAVIES-GRIFFITH | ON FILE |
| STEPHEN PAUL EVANS | ON FILE |
| STEPHEN PAUL FOWLER | ON FILE |
| STEPHEN PAUL GARNER | ON FILE |
| STEPHEN PAUL GREENE | ON FILE |
| STEPHEN PAUL HOUSE | ON FILE |
| STEPHEN PAUL HYATT | ON FILE |
| STEPHEN PAUL JOHN DEMCHINSKY | ON FILE |
| STEPHEN PAUL JOHN DEMCHINSKY | ON FILE |
| STEPHEN PAUL KESTEN | ON FILE |
| STEPHEN PAUL KICINSKI | ON FILE |
| STEPHEN PAUL KLEMEN | ON FILE |
| STEPHEN PAUL KRIDLE | ON FILE |
| STEPHEN PAUL LANDER | ON FILE |
| STEPHEN PAUL MARSDEN | ON FILE |
| STEPHEN PAUL MCLELLAN | ON FILE |
| STEPHEN PAUL MILLER | ON FILE |
| STEPHEN PAUL MORELLO | ON FILE |
| STEPHEN PAUL NASIATKA | ON FILE |
| STEPHEN PAUL NELMS | ON FILE |
| STEPHEN PAUL OSULLIVAN | ON FILE |
| STEPHEN PAUL PARKER | ON FILE |
| STEPHEN PAUL PETERSON | ON FILE |
| STEPHEN PAUL ROBERTO GRANGER | ON FILE |
| STEPHEN PAUL ROBERTSON | ON FILE |
| STEPHEN PAUL ROLFE | ON FILE |
| STEPHEN PAUL SAMS | ON FILE |
| STEPHEN PAUL SCHUITT | ON FILE |
| STEPHEN PAUL SLINEY | ON FILE |
| STEPHEN PAUL TETRAULT | ON FILE |
| STEPHEN PAUL THOMPSON | ON FILE |
| STEPHEN PAUL WARNSHUIS | ON FILE |
| STEPHEN PAUL WINNEY | ON FILE |
| STEPHEN PAUL ZINN | ON FILE |
| STEPHEN PETER ADAMTHWAITE | ON FILE |
| STEPHEN PETER BARNETT | ON FILE |
| STEPHEN PETER BRADLEY | ON FILE |
| STEPHEN PETER FLYNN | ON FILE |
| STEPHEN PETER LOVELL | ON FILE |
| STEPHEN PETER MING WONG | ON FILE |
| STEPHEN PETER OGDEN | ON FILE |
| STEPHEN PHILIP REDDY | ON FILE |
| STEPHEN PHILLIP BLATTI | ON FILE |
| STEPHEN PHILLIP COLEMAN | ON FILE |
| STEPHEN PHILLIP GILLISPIE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN PHILLIP OMARA | ON FILE |
| STEPHEN PHILLIP SHAR | ON FILE |
| STEPHEN PINEDA | ON FILE |
| STEPHEN POWERS ROSS | ON FILE |
| STEPHEN PRESCOTT CHANSLOR | ON FILE |
| STEPHEN PRICE | ON FILE |
| STEPHEN R BYRNE | ON FILE |
| STEPHEN R DOOLEY | ON FILE |
| STEPHEN R GOODE | ON FILE |
| STEPHEN R GUBERT | ON FILE |
| STEPHEN R HAWKE | ON FILE |
| STEPHEN R HISSEY | ON FILE |
| STEPHEN R MARELLA | ON FILE |
| STEPHEN R MYERS | ON FILE |
| STEPHEN R STUBBLEFIELD | ON FILE |
| STEPHEN R TUCKER | ON FILE |
| STEPHEN RAMOSK MANUEL | ON FILE |
| STEPHEN RANDALL BENTLEY | ON FILE |
| STEPHEN RANDALL MASSEY | ON FILE |
| STEPHEN RANDOLPH SMEDLEY | ON FILE |
| STEPHEN RAY ALGER | ON FILE |
| STEPHEN RAY KESSINGER | ON FILE |
| STEPHEN RAY OGDEN II | ON FILE |
| STEPHEN RAY RALPH | ON FILE |
| STEPHEN REINHOLD KRAUSE | ON FILE |
| STEPHEN RICHARD BOOKSTABER | ON FILE |
| STEPHEN RICHARD BOS | ON FILE |
| STEPHEN RICHARD CARDEN | ON FILE |
| STEPHEN RICHARD GENTLEMAN | ON FILE |
| STEPHEN RICHARD HILL | ON FILE |
| STEPHEN RICHARD JOHNSON | ON FILE |
| STEPHEN RICHARD KUBICK | ON FILE |
| STEPHEN RICHARD NAYLOR | ON FILE |
| STEPHEN RICHARD OLAH | ON FILE |
| STEPHEN RICHARD OSBORNE | ON FILE |
| STEPHEN RICHARD PAUL | ON FILE |
| STEPHEN RICHARD SHAW | ON FILE |
| STEPHEN RICHARD WAKELIN | ON FILE |
| STEPHEN RICKS | ON FILE |
| STEPHEN RILEY | ON FILE |
| STEPHEN ROBERT AMAN | ON FILE |
| STEPHEN ROBERT CONNORS | ON FILE |
| STEPHEN ROBERT COZZI | ON FILE |
| STEPHEN ROBERT FAIRBANKS | ON FILE |
| STEPHEN ROBERT GEORGE | ON FILE |
| STEPHEN ROBERT HASIAK | ON FILE |
| STEPHEN ROBERT HRICKY | ON FILE |
| STEPHEN ROBERT JR AMOS | ON FILE |
| STEPHEN ROBERT KINGDON | ON FILE |
| STEPHEN ROBERT MCATEE | ON FILE |
| STEPHEN ROBERT MOORE | ON FILE |
| STEPHEN ROBERT P YOUNG | ON FILE |
| STEPHEN ROBERT PIDLISKEY | ON FILE |
| STEPHEN ROBERT RAWLING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN ROBERT ROMA | ON FILE |
| STEPHEN ROBERT SANTORO | ON FILE |
| STEPHEN ROBERT SCHWARZ | ON FILE |
| STEPHEN ROBERT THOLE | ON FILE |
| STEPHEN ROBERT WARD | ON FILE |
| STEPHEN ROBERTO ENGEL | ON FILE |
| STEPHEN ROLAND JURESIC | ON FILE |
| STEPHEN RONALD WALKUP | ON FILE |
| STEPHEN RONALD-TIKI PERAMA WADE | ON FILE |
| STEPHEN ROSS | ON FILE |
| STEPHEN ROSS BURREL COX | ON FILE |
| STEPHEN ROSS JOHN YOUNG | ON FILE |
| STEPHEN ROSS NELSON | ON FILE |
| STEPHEN ROY JAMES MENDES | ON FILE |
| STEPHEN ROY KENDALL | ON FILE |
| STEPHEN ROY PAYNE | ON FILE |
| STEPHEN ROY PEARSON | ON FILE |
| STEPHEN ROY SOBEY | ON FILE |
| STEPHEN RUDD | ON FILE |
| STEPHEN RYAN LANKTON | ON FILE |
| STEPHEN RYAN SAUNDERS | ON FILE |
| STEPHEN RYMAN | ON FILE |
| STEPHEN S FANG | ON FILE |
| STEPHEN S FRANCO | ON FILE |
| STEPHEN S FRANCO | ON FILE |
| STEPHEN S GOVONI | ON FILE |
| STEPHEN S ROMA | ON FILE |
| STEPHEN SALINO | ON FILE |
| STEPHEN SAMNANG YORT | ON FILE |
| STEPHEN SAMUEL BOYCE | ON FILE |
| STEPHEN SANTINO SCARPITTI | ON FILE |
| STEPHEN SARGEANT | ON FILE |
| STEPHEN SAVIO SANTANA DA SILVA | ON FILE |
| STEPHEN SCHMEDTJE ELLENDER | ON FILE |
| STEPHEN SCHMINKY | ON FILE |
| STEPHEN SCHWALBACH | ON FILE |
| STEPHEN SCOTT FOXWORTH | ON FILE |
| STEPHEN SCOTT GILBERT | ON FILE |
| STEPHEN SCOTT HANDLEY | ON FILE |
| STEPHEN SCOTT HUDSON | ON FILE |
| STEPHEN SCOTT JERNIGAN | ON FILE |
| STEPHEN SCOTT RUSSELL | ON FILE |
| STEPHEN SCOTT VLCKO | ON FILE |
| STEPHEN SCOTT WEATHERLY | ON FILE |
| STEPHEN SEAN HEWETT | ON FILE |
| STEPHEN SEJUN GWAK | ON FILE |
| STEPHEN SETH MACAGBA MINA | ON FILE |
| STEPHEN SHAEFFER BANNIGAN | ON FILE |
| STEPHEN SHANE BEATY | ON FILE |
| STEPHEN SHANE ERMITANO | ON FILE |
| STEPHEN SHANE WILLCOX | ON FILE |
| STEPHEN SHAWBING YANG | ON FILE |
| STEPHEN SHAWN WORSHAM JR | ON FILE |
| STEPHEN SHEFFIELD SIMON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN SHELTON THOMAS | ON FILE |
| STEPHEN SHEN | ON FILE |
| STEPHEN SHENGHUAI CHEN | ON FILE |
| STEPHEN SIDNEY HERON | ON FILE |
| STEPHEN SILVA | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITHBURGER | ON FILE |
| STEPHEN SNYDER | ON FILE |
| STEPHEN SOHAIL ABDULLAH | ON FILE |
| STEPHEN SOLOMON RAHMEY | ON FILE |
| STEPHEN SONG | ON FILE |
| STEPHEN SONU CHOPRA | ON FILE |
| STEPHEN SOUW | ON FILE |
| STEPHEN SPENCER JAMES | ON FILE |
| STEPHEN STAINTON BRETHERTON | ON FILE |
| STEPHEN STANLEY HICKS | ON FILE |
| STEPHEN STANLEY REESE | ON FILE |
| STEPHEN STELZER | ON FILE |
| STEPHEN SUDDES | ON FILE |
| STEPHEN SYDNEY PAYNE | ON FILE |
| STEPHEN SZE-CHUN LI | ON FILE |
| STEPHEN T HAWKINS | ON FILE |
| STEPHEN T MANNING | ON FILE |
| STEPHEN T PIRNAT | ON FILE |
| STEPHEN TAI BANG | ON FILE |
| STEPHEN TALBOT WOOTTON | ON FILE |
| STEPHEN TAN GO | ON FILE |
| STEPHEN TAYLOR ANGELL | ON FILE |
| STEPHEN TAYLOR JOBE | ON FILE |
| STEPHEN THEODORE MOLDOVANYI | ON FILE |
| STEPHEN THICK | ON FILE |
| STEPHEN THOM | ON FILE |
| STEPHEN THOMAS ANTHONY RUSH | ON FILE |
| STEPHEN THOMAS BEASLEY | ON FILE |
| STEPHEN THOMAS BENTON | ON FILE |
| STEPHEN THOMAS BEZA | ON FILE |
| STEPHEN THOMAS GARRIQUES JR | ON FILE |
| STEPHEN THOMAS GILES | ON FILE |
| STEPHEN THOMAS GRABOWSKI | ON FILE |
| STEPHEN THOMAS JANDA | ON FILE |
| STEPHEN THOMAS KIEVIT | ON FILE |
| STEPHEN THOMAS PAJERSKI | ON FILE |
| STEPHEN THOMAS REICH | ON FILE |
| STEPHEN THOMAS REID | ON FILE |
| STEPHEN THOMAS RENNER | ON FILE |
| STEPHEN THOMAS SCHREIBER | ON FILE |
| STEPHEN THOMAS SERVIS | ON FILE |
| STEPHEN THOMAS TOWNE | ON FILE |
| STEPHEN THOMAS TRAHEY | ON FILE |
| STEPHEN THOMAS WAGONER | ON FILE |
| STEPHEN THOMAS WARKENTINE | ON FILE |
| STEPHEN THORNHILL | ON FILE |
| STEPHEN TIMOTHY DUFF | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN TIMOTHY HYLANDER | ON FILE |
| STEPHEN TINJACA ANGULO | ON FILE |
| STEPHEN TODD HOLLINGSWORTH | ON FILE |
| STEPHEN TODD KOSMAN | ON FILE |
| STEPHEN TODD MALUTICH | ON FILE |
| STEPHEN TORE ADOLFSON | ON FILE |
| STEPHEN TOUCHE ANDERSON | ON FILE |
| STEPHEN TOWNE | ON FILE |
| STEPHEN TROY BENNETT | ON FILE |
| STEPHEN TROYALDEN WILLIAMS | ON FILE |
| STEPHEN TSENG | ON FILE |
| STEPHEN TYLER COX | ON FILE |
| STEPHEN TYLER HUPFER | ON FILE |
| STEPHEN TYLER MARTINEZ | ON FILE |
| STEPHEN TYLER NEGLEY | ON FILE |
| STEPHEN V HINTON | ON FILE |
| STEPHEN VALLE | ON FILE |
| STEPHEN VAUGHAN KOLBE | ON FILE |
| STEPHEN VICTOR HILGART | ON FILE |
| STEPHEN VICTOR PATANE | ON FILE |
| STEPHEN VINCENT ARMSON | ON FILE |
| STEPHEN VINCENT CONCIALDI | ON FILE |
| STEPHEN VINCENT CONCIALDI | ON FILE |
| STEPHEN VINCENT KURYLO JR | ON FILE |
| STEPHEN VINCENT TORKILDSON | ON FILE |
| STEPHEN W ELLIOTT | ON FILE |
| STEPHEN W HUNT | ON FILE |
| STEPHEN W KAY II | ON FILE |
| STEPHEN W PARDRIDGE | ON FILE |
| STEPHEN W SUN | ON FILE |
| STEPHEN W WONG | ON FILE |
| STEPHEN WADE VILLAVASO | ON FILE |
| STEPHEN WAI LOONG LEE | ON FILE |
| STEPHEN WAIFAN TANG | ON FILE |
| STEPHEN WALKER | ON FILE |
| STEPHEN WALLACE | ON FILE |
| STEPHEN WALTER DANGELO | ON FILE |
| STEPHEN WALTER KOHUT | ON FILE |
| STEPHEN WALTER MCCOOL | ON FILE |
| STEPHEN WALTER OELKERS | ON FILE |
| STEPHEN WAN F LAU | ON FILE |
| STEPHEN WARD SUPER PTY LTD | ON FILE |
| STEPHEN WAYNE FELLOWS | ON FILE |
| STEPHEN WAYNE ROZWOOD | ON FILE |
| STEPHEN WAYNE WASSERMANN | ON FILE |
| STEPHEN WAYNE WATTS | ON FILE |
| STEPHEN WEBER | ON FILE |
| STEPHEN WELDON | ON FILE |
| STEPHEN WELLS | ON FILE |
| STEPHEN WESLEY BUTLER | ON FILE |
| STEPHEN WHARTON STRATTON | ON FILE |
| STEPHEN WILEY | ON FILE |
| STEPHEN WILLIAM ALEXANDER | ON FILE |
| STEPHEN WILLIAM CAUDLE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN WILLIAM CHAPMAN | ON FILE |
| STEPHEN WILLIAM DOUGLAS | ON FILE |
| STEPHEN WILLIAM ERICKSEN | ON FILE |
| STEPHEN WILLIAM HYLAND | ON FILE |
| STEPHEN WILLIAM KORKA | ON FILE |
| STEPHEN WILLIAM PRINCE | ON FILE |
| STEPHEN WILLIAM TONTZ | ON FILE |
| STEPHEN WILLIAM-DOUGLAS BYRNE | ON FILE |
| STEPHEN WILLIAMS JOHNSON | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WINGLOON HO | ON FILE |
| STEPHEN WINTON BETSWORTH | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WOO | ON FILE |
| STEPHEN WUN-KIN SIN | ON FILE |
| STEPHEN WYATT SMITH | ON FILE |
| STEPHEN Y SYKES | ON FILE |
| STEPHEN YAU | ON FILE |
| STEPHEN YEW HOCK LU | ON FILE |
| STEPHEN YIU KA CHAN | ON FILE |
| STEPHEN YI-WEI LIN | ON FILE |
| STEPHEN YONSIK LEE | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEPHEN YOW CHUAN SHOW | ON FILE |
| STEPHEN ZABEL POULSEN | ON FILE |
| STEPHEN ZACHARY UPGREN | ON FILE |
| STEPHEN ZAMBAUX | ON FILE |
| STEPHEN ZANE DEVLIN | ON FILE |
| STEPHEN ZHANG | ON FILE |
| STEPHEN-ANTHONY V RODRIGUEZ | ON FILE |
| STEPHENE HOSEY KLEIN | ON FILE |
| STEPHENGA B PALE | ON FILE |
| STEPHENI SMITH | ON FILE |
| STEPHENIA C LIMA | ON FILE |
| STEPHENIE RAYE PAINTER | ON FILE |
| STEPHENMICHAEL MCANDREW | ON FILE |
| STEPHENSON JUNIOR MANDE | ON FILE |
| STEPHENSON RICHARD BELLINGER II | ON FILE |
| STEPHON DAVID WATSON | ON FILE |
| STEPHON GLEN SANDS | ON FILE |
| STEPHON ORION JAMES | ON FILE |
| STEPHON SAMUEL OSBORNE | ON FILE |
| STERGIOS MOUSTAKAS | ON FILE |
| STERGIOS STERGIOU | ON FILE |
| STERLING ALAN SELOVER | ON FILE |
| STERLING ALEXANDER GRIFFIN | ON FILE |
| STERLING ALEXANDER VOTH | ON FILE |
| STERLING ALLEN OTTUN | ON FILE |
| STERLING AUSTIN GREEN | ON FILE |
| STERLING CANNON SCHMUTZ | ON FILE |
| STERLING EDENNIS THARP | ON FILE |
| STERLING EDWARD THOMAS | ON FILE |
| STERLING ELIJAH FINDLAY | ON FILE |
| STERLING GIOVANNI GIRALMO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STERLING GRANT STINSON | ON FILE |
| STERLING IRIS GARNER | ON FILE |
| STERLING JACK PILSBURY | ON FILE |
| STERLING LARENZ RIDDICK | ON FILE |
| STERLING MAXWELL MCBRIDE | ON FILE |
| STERLING MICHAEL SNOW | ON FILE |
| STERLING R WHITE | ON FILE |
| STERLING REECE MILNE | ON FILE |
| STERLING SCOTT JONES | ON FILE |
| STERLING SILVER SMITH | ON FILE |
| STERLING TYSON SWAFFORD | ON FILE |
| STERLING WELDON KILLION | ON FILE |
| STERLING YOONG HING SEAH | ON FILE |
| STERRE HIJLKEMA | ON FILE |
| STERRY KEN RICHARDSON | ON FILE |
| STETSEN G KAUER | ON FILE |
| STETSON HEATH HOGUE | ON FILE |
| STEVAN Å½UBRINIÄ‡ | ON FILE |
| STEVAN BLANUSA | ON FILE |
| STEVAN BOVAN | ON FILE |
| STEVAN CRNKOVIC | ON FILE |
| STEVAN ERDELJAN | ON FILE |
| STEVAN JOSHUA HARP | ON FILE |
| STEVAN JOSIPOVIC | ON FILE |
| STEVAN KOPRIVICA | ON FILE |
| STEVAN KOSTIC | ON FILE |
| STEVAN KOSTIC | ON FILE |
| STEVAN LICKO | ON FILE |
| STEVAN LITOBAC | ON FILE |
| STEVAN MAGLIC | ON FILE |
| STEVAN MATOVIC | ON FILE |
| STEVAN MICHAEL MILUNOVIC | ON FILE |
| STEVAN MILAS | ON FILE |
| STEVAN MILOSEV | ON FILE |
| STEVAN OLJACA | ON FILE |
| STEVAN RICHARD BRONNER | ON FILE |
| STEVAN STEVANOVIC | ON FILE |
| STEVAN SUCIN | ON FILE |
| STEVAN ZIHLAVSKI | ON FILE |
| STEVANNY LIMURIA | ON FILE |
| STEVANUS AGUS TEDJOANA SITORUS | ON FILE |
| STEVANUS JONATHAN | ON FILE |
| STEVE A WEETMAN | ON FILE |
| STEVE AARON BOLINGER | ON FILE |
| STEVE AARON FLAM | ON FILE |
| STEVE AARON NAUDE | ON FILE |
| STEVE AKOPYAN | ON FILE |
| STEVE ALAN LIAN | ON FILE |
| STEVE ALBERT A FRANCKEN | ON FILE |
| STEVE ALBERT ADAMES BERNAL | ON FILE |
| STEVE ALEXANDER ROMERO | ON FILE |
| STEVE ALEXIS BIGRAS | ON FILE |
| STEVE ANDREW BROWN | ON FILE |
| STEVE ANDREW SEGESSER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE ANDRIAN WIJONO | ON FILE |
| STEVE ANOUSITH SENGMANY | ON FILE |
| STEVE ANTHONY MARZIN | ON FILE |
| STEVE ANTHONY MORGAN | ON FILE |
| STEVE ANTHONY RICHARDS | ON FILE |
| STEVE ANTHONY SOTO | ON FILE |
| STEVE ARRIS | ON FILE |
| STEVE BARTELS | ON FILE |
| STEVE BELOUIN | ON FILE |
| STEVE BERG YANG | ON FILE |
| STEVE BONNET | ON FILE |
| STEVE BORG | ON FILE |
| STEVE BRIAN WARNER | ON FILE |
| STEVE BRYAN UC TRIAY | ON FILE |
| STEVE BRYAN VAHOURI | ON FILE |
| STEVE BURDETTE NOAHR | ON FILE |
| STEVE BUTCHART SUPER PTY LTD AS TRUSTEE FOR STEVEN BUTCHART SMSF | ON FILE |
| STEVE CANTU | ON FILE |
| STEVE CHARLES ANDRE CARRUPT | ON FILE |
| STEVE CHEN | ON FILE |
| STEVE CHOLETTE | ON FILE |
| STEVE CHUNSIK KANG | ON FILE |
| STEVE COLBY PLANCHER | ON FILE |
| STEVE CONSTANTIN NGUYEN | ON FILE |
| STEVE D PEREIRA | ON FILE |
| STEVE DANG | ON FILE |
| STEVE DANG | ON FILE |
| STEVE DANIEL LEGUEN | ON FILE |
| STEVE DANIEL NAJERA | ON FILE |
| STEVE DAUN CHUNG | ON FILE |
| STEVE DAVID BRACKETT | ON FILE |
| STEVE DODD | ON FILE |
| STEVE DUPUIJ | ON FILE |
| STEVE ENRIGHT | ON FILE |
| STEVE EUGENE TIETZE | ON FILE |
| STEVE FARMER | ON FILE |
| STEVE FLORENT GRIFFON | ON FILE |
| STEVE FRANCISCO MENA | ON FILE |
| STEVE FREDERIC DESMOUCELLE | ON FILE |
| STEVE FROST | ON FILE |
| STEVE FUENTES | ON FILE |
| STEVE G COLON-GONZALEZ | ON FILE |
| STEVE GEORGE SCHAEFFER | ON FILE |
| STEVE GOETHALS | ON FILE |
| STEVE GUIZAR SANCHEZ | ON FILE |
| STEVE GUZMAN | ON FILE |
| STEVE H CHAU | ON FILE |
| STEVE H GOLDIN | ON FILE |
| STEVE H YU | ON FILE |
| STEVE HAHNJOONG JANG | ON FILE |
| STEVE HAK SUONG LEE | ON FILE |
| STEVE HALL | ON FILE |
| STEVE HEFLIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE HENRY | ON FILE |
| STEVE HONG SHIN | ON FILE |
| STEVE HOON LEE | ON FILE |
| STEVE HU | ON FILE |
| STEVE ISAAC RAJO | ON FILE |
| STEVE ISRAEL MONTERO VALDEZ | ON FILE |
| STEVE J KIM | ON FILE |
| STEVE J PARAGIOUDAKIS | ON FILE |
| STEVE J TZENG | ON FILE |
| STEVE JACKY BRATSCHI | ON FILE |
| STEVE JANATHON VILLAR | ON FILE |
| STEVE JEAN HENRI JANS | ON FILE |
| STEVE JEAN LE BELLEC | ON FILE |
| STEVE JEN | ON FILE |
| STEVE JIN LEE | ON FILE |
| STEVE JOEL DUVERGLAS | ON FILE |
| STEVE JOHN BORUCKI | ON FILE |
| STEVE JOHNATHAN ENNS | ON FILE |
| STEVE JOSEPH FESTA | ON FILE |
| STEVE JOSEPH NOVESHEN | ON FILE |
| STEVE K RAMMO | ON FILE |
| STEVE KERRY GROBETY | ON FILE |
| STEVE KEUANGSAVATH | ON FILE |
| STEVE KIKI | ON FILE |
| STEVE KRUSE | ON FILE |
| STEVE KURNJU KIM | ON FILE |
| STEVE L LINTON | ON FILE |
| STEVE LABISSIERE | ON FILE |
| STEVE LABO | ON FILE |
| STEVE LEBHAR | ON FILE |
| STEVE LEON | ON FILE |
| STEVE LIN | ON FILE |
| STEVE LOUAY GABBOU | ON FILE |
| STEVE LY | ON FILE |
| STEVE LYTOLLIS | ON FILE |
| STEVE MA | ON FILE |
| STEVE MAHECHA | ON FILE |
| STEVE MARINO | ON FILE |
| STEVE MASMANIDIS | ON FILE |
| STEVE MASSON | ON FILE |
| STEVE MCQUEN WILLIAMS | ON FILE |
| STEVE MEMOLO | ON FILE |
| STEVE MICHAEL BLANCO | ON FILE |
| STEVE MICHAEL HAWKINS | ON FILE |
| STEVE MICHAEL PFIFFNER | ON FILE |
| STEVE MING CHUAN FANG | ON FILE |
| STEVE MING-HO LO | ON FILE |
| STEVE MINN CHANG | ON FILE |
| STEVE NATHAN TSUCHIYA | ON FILE |
| STEVE NING | ON FILE |
| STEVE NOBORU NUMOTO | ON FILE |
| STEVE OLIVIER VOISIN | ON FILE |
| STEVE P BUTALA | ON FILE |
| STEVE P JOSEPH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE PAIVA | ON FILE |
| STEVE PASQUINI | ON FILE |
| STEVE PATRICK FERRELL | ON FILE |
| STEVE PETER CARULO | ON FILE |
| STEVE PHAM | ON FILE |
| STEVE PHAM | ON FILE |
| STEVE PHILIPPE PLANCASSAGNE | ON FILE |
| STEVE PHILLIP WAYMIRE | ON FILE |
| STEVE QUANG MNH TRAN | ON FILE |
| STEVE RAY FERGUSON | ON FILE |
| STEVE RITCHIE HATMAKER | ON FILE |
| STEVE ROBERT FRANCIS HAYLOCK | ON FILE |
| STEVE ROBERT PERICA | ON FILE |
| STEVE RODRIGUE JOSEPH | ON FILE |
| STEVE ROUPPERT | ON FILE |
| STEVE ROY KARLSSON | ON FILE |
| STEVE RUDY WESTHOEK | ON FILE |
| STEVE RYALS | ON FILE |
| STEVE SALVATORE LONGOBARDO | ON FILE |
| STEVE SCHLICKER | ON FILE |
| STEVE SEONGSOO KIM | ON FILE |
| STEVE SHAHVERDI | ON FILE |
| STEVE SHINGIRO | ON FILE |
| STEVE SIEREVELD | ON FILE |
| STEVE SIMILIEN | ON FILE |
| STEVE SIRINGER | ON FILE |
| STEVE ST MICHAEL AHTHONY STAINROD | ON FILE |
| STEVE STAIOS | ON FILE |
| STEVE STENSON STEPHENS | ON FILE |
| STEVE SU | ON FILE |
| STEVE SUZUKI | ON FILE |
| STEVE T WENG | ON FILE |
| STEVE TALLEY | ON FILE |
| STEVE TAM BUI | ON FILE |
| STEVE TASSE | ON FILE |
| STEVE THIVRIER | ON FILE |
| STEVE TIMOTEO | ON FILE |
| STEVE TOM SHAWN MAUJEAN | ON FILE |
| STEVE TOMASINO | ON FILE |
| STEVE TOSTE DA COSTA | ON FILE |
| STEVE TUGGLE | ON FILE |
| STEVE TUONG VU | ON FILE |
| STEVE ULF RIS HANSEN | ON FILE |
| STEVE VALENZUELA MURILLO | ON FILE |
| STEVE VANSTEENBRUGGE | ON FILE |
| STEVE VERBIST | ON FILE |
| STEVE WAINAINA | ON FILE |
| STEVE WOOHYUN CHO | ON FILE |
| STEVE Y SONG | ON FILE |
| STEVE YEONGYEI HAN | ON FILE |
| STEVE YI | ON FILE |
| STEVEE WOODARD | ON FILE |
| STEVEN A BIRCH | ON FILE |
| STEVEN A BRUINSMA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN A DOSTALER | ON FILE |
| STEVEN A GENTRY | ON FILE |
| STEVEN A HUNT | ON FILE |
| STEVEN A KROK | ON FILE |
| STEVEN A PLASS | ON FILE |
| STEVEN A ROGERS | ON FILE |
| STEVEN A SZABLOWSKI | ON FILE |
| STEVEN A TIZZANO | ON FILE |
| STEVEN A WESTERBRINK | ON FILE |
| STEVEN AARON BERMAN | ON FILE |
| STEVEN AARON BOWEN | ON FILE |
| STEVEN ABDELAHAD | ON FILE |
| STEVEN ACKERMANN | ON FILE |
| STEVEN ADAM CASTANEDA | ON FILE |
| STEVEN ADAM MAEX | ON FILE |
| STEVEN ADAM MATTEI | ON FILE |
| STEVEN ADAM RICE | ON FILE |
| STEVEN ADNE PENNOCK | ON FILE |
| STEVEN ALAN EATHERINGTON | ON FILE |
| STEVEN ALAN EVERLEY | ON FILE |
| STEVEN ALAN FRANK | ON FILE |
| STEVEN ALAN GREENBERG | ON FILE |
| STEVEN ALAN LEMANSKI | ON FILE |
| STEVEN ALAN ROSS | ON FILE |
| STEVEN ALAN VAN LOAN | ON FILE |
| STEVEN ALAN WALES | ON FILE |
| STEVEN ALASDAIR RUSSELL | ON FILE |
| STEVEN ALBERT A MEUS | ON FILE |
| STEVEN ALBERT KURLAND | ON FILE |
| STEVEN ALBERT MACCIOLLI | ON FILE |
| STEVEN ALBERT SANTOS | ON FILE |
| STEVEN ALEC GROVES | ON FILE |
| STEVEN ALENTEYNS | ON FILE |
| STEVEN ALEX BARRON | ON FILE |
| STEVEN ALEX MACHEREY | ON FILE |
| STEVEN ALEXANDER ADAMS | ON FILE |
| STEVEN ALEXANDER BLACK | ON FILE |
| STEVEN ALEXANDER GARCIA | ON FILE |
| STEVEN ALEXANDER MICH | ON FILE |
| STEVEN ALFRED DE JONGE | ON FILE |
| STEVEN ALI JENAB | ON FILE |
| STEVEN ALLAN BURTON | ON FILE |
| STEVEN ALLAN KRUCKENBERG | ON FILE |
| STEVEN ALLEN | ON FILE |
| STEVEN ALLEN BOWEN | ON FILE |
| STEVEN ALLEN CABEZUD | ON FILE |
| STEVEN ALLEN CATON | ON FILE |
| STEVEN ALLEN HIGHTOWER | ON FILE |
| STEVEN ALLEN HOWERTON | ON FILE |
| STEVEN ALLEN OSBORNE | ON FILE |
| STEVEN ALLEN SCHEEL | ON FILE |
| STEVEN ALLEN STEEN | ON FILE |
| STEVEN ALVARADO GONZALEZ | ON FILE |
| STEVEN AN HENRY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN AN LE | ON FILE |
| STEVEN ANDRA | ON FILE |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ON FILE |
| STEVEN ANDRES PAEZ | ON FILE |
| STEVEN ANDREW BAILEY | ON FILE |
| STEVEN ANDREW BAXTER | ON FILE |
| STEVEN ANDREW CAMPBELL MOLLOY | ON FILE |
| STEVEN ANDREW CARROLL | ON FILE |
| STEVEN ANDREW CLARKE | ON FILE |
| STEVEN ANDREW DECKE | ON FILE |
| STEVEN ANDREW FLEMING | ON FILE |
| STEVEN ANDREW HAHM | ON FILE |
| STEVEN ANDREW HALL | ON FILE |
| STEVEN ANDREW HAYES | ON FILE |
| STEVEN ANDREW HILL | ON FILE |
| STEVEN ANDREW HONG | ON FILE |
| STEVEN ANDREW JACKSON | ON FILE |
| STEVEN ANDREW JOHNSON | ON FILE |
| STEVEN ANDREW KWAME NKRU WELLS | ON FILE |
| STEVEN ANDREW LAMM | ON FILE |
| STEVEN ANDREW REITZ | ON FILE |
| STEVEN ANDREW SEDGWICK | ON FILE |
| STEVEN ANDREW SMIT | ON FILE |
| STEVEN ANDREW STREIB | ON FILE |
| STEVEN ANDREW STRICKLAND | ON FILE |
| STEVEN ANDREW VANDER ZWAAG | ON FILE |
| STEVEN ANDREW VANDERHEIDE | ON FILE |
| STEVEN ANDREW WHEELOCK | ON FILE |
| STEVEN ANFT | ON FILE |
| STEVEN ANGEL NIEVES MORALES | ON FILE |
| STEVEN ANTHONY ARENA | ON FILE |
| STEVEN ANTHONY ARHELGER | ON FILE |
| STEVEN ANTHONY BAASEN | ON FILE |
| STEVEN ANTHONY BORTS | ON FILE |
| STEVEN ANTHONY BUDOWSKI | ON FILE |
| STEVEN ANTHONY CORIROSSI | ON FILE |
| STEVEN ANTHONY DASKAM | ON FILE |
| STEVEN ANTHONY DENOVI | ON FILE |
| STEVEN ANTHONY DOLINAR | ON FILE |
| STEVEN ANTHONY HARRISON | ON FILE |
| STEVEN ANTHONY HOWARD | ON FILE |
| STEVEN ANTHONY KIMAN | ON FILE |
| STEVEN ANTHONY MYERS | ON FILE |
| STEVEN ANTHONY PAOLUCCI | ON FILE |
| STEVEN ANTHONY PROCOPIO | ON FILE |
| STEVEN ANTHONY SANBORN | ON FILE |
| STEVEN ANTHONY VISONE | ON FILE |
| STEVEN ANTHONY ZABRZENSKI | ON FILE |
| STEVEN ANTOINE GRIIN | ON FILE |
| STEVEN ANTON WIELERS | ON FILE |
| STEVEN ARATA TOKESHI | ON FILE |
| STEVEN ARCHILA RIVEROS | ON FILE |
| STEVEN ARIAS-BONILLA | ON FILE |
| STEVEN ARLIN STRANGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN ARMSTRONG | ON FILE |
| STEVEN ARTAU | ON FILE |
| STEVEN ARTHUR BLACKMAN | ON FILE |
| STEVEN ARTHUR BLUNDON | ON FILE |
| STEVEN ARTHUR TILLINGHAST | ON FILE |
| STEVEN ARTHUR YARDLEY | ON FILE |
| STEVEN AURELIO MARTINA | ON FILE |
| STEVEN B CHUNG | ON FILE |
| STEVEN B KATZ | ON FILE |
| STEVEN B WEBER | ON FILE |
| STEVEN BA NGUYEN | ON FILE |
| STEVEN BADENHORST | ON FILE |
| STEVEN BADENHORST | ON FILE |
| STEVEN BAO HOAI DUONG | ON FILE |
| STEVEN BARON HARRIS | ON FILE |
| STEVEN BASIL NICHOLSON | ON FILE |
| STEVEN BAYARD ENGLEBRECHT | ON FILE |
| STEVEN BEATY | ON FILE |
| STEVEN BELLINGAN | ON FILE |
| STEVEN BENJAMIN BARANOWSKI | ON FILE |
| STEVEN BENJAMIN CARR | ON FILE |
| STEVEN BENNETT WEISBURD | ON FILE |
| STEVEN BERNARD HARVIN | ON FILE |
| STEVEN BERNARD IDELS | ON FILE |
| STEVEN BERNARD THOMAS | ON FILE |
| STEVEN BERT L PEETERS | ON FILE |
| STEVEN BERTUS RUDOLF BUS | ON FILE |
| STEVEN BIERMANN | ON FILE |
| STEVEN BLAKE | ON FILE |
| STEVEN BLAZEK | ON FILE |
| STEVEN BO | ON FILE |
| STEVEN BOON HENG TONG | ON FILE |
| STEVEN BORAY HUANG | ON FILE |
| STEVEN BOZZAY | ON FILE |
| STEVEN BRADLEY BOWEN | ON FILE |
| STEVEN BRADLEY GINSBERG | ON FILE |
| STEVEN BRADLEY ROOT | ON FILE |
| STEVEN BRENT BOWDEN | ON FILE |
| STEVEN BRENT MAYHEW | ON FILE |
| STEVEN BRENT NETTERE | ON FILE |
| STEVEN BRETT | ON FILE |
| STEVEN BRETT TAYLOR | ON FILE |
| STEVEN BREULS | ON FILE |
| STEVEN BRIAN CHROMAN | ON FILE |
| STEVEN BRIAN JOHNSON | ON FILE |
| STEVEN BRIAN KOVEN | ON FILE |
| STEVEN BRIAN LIE | ON FILE |
| STEVEN BRIAN STOREY | ON FILE |
| STEVEN BROWN | ON FILE |
| STEVEN BRYAN VILLA | ON FILE |
| STEVEN BRYANT CONNER | ON FILE |
| STEVEN BRYCE LEE | ON FILE |
| STEVEN C ANDERSON | ON FILE |
| STEVEN C ANDERSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN C BRYSON | ON FILE |
| STEVEN C BUSCARNERA | ON FILE |
| STEVEN C C VAN TILBURG | ON FILE |
| STEVEN C GALLAGHER | ON FILE |
| STEVEN C L SOH | ON FILE |
| STEVEN C LICHTENWALNER | ON FILE |
| STEVEN C VISCOMI | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN CAMERON BUTCHART | ON FILE |
| STEVEN CARL BOWLES | ON FILE |
| STEVEN CARL RITCHIE | ON FILE |
| STEVEN CARL SHAKESPEARE | ON FILE |
| STEVEN CARL SPOOLMAN | ON FILE |
| STEVEN CARMAN RUSSELL ANSELMO | ON FILE |
| STEVEN CARTER | ON FILE |
| STEVEN CARY REESE | ON FILE |
| STEVEN CASSIUS CORRIGAN FINE | ON FILE |
| STEVEN CAVALLARI | ON FILE |
| STEVEN CHAD RILEY | ON FILE |
| STEVEN CHAI | ON FILE |
| STEVEN CHAN | ON FILE |
| STEVEN CHAN KIEN LUU | ON FILE |
| STEVEN CHAN RUI SHENG | ON FILE |
| STEVEN CHANG KIM | ON FILE |
| STEVEN CHANNO YOON | ON FILE |
| STEVEN CHANPHUONG NGUYENHO | ON FILE |
| STEVEN CHARLES BURNS | ON FILE |
| STEVEN CHARLES CLARK | ON FILE |
| STEVEN CHARLES CLARKE | ON FILE |
| STEVEN CHARLES DAMP | ON FILE |
| STEVEN CHARLES DEPRODOCINI | ON FILE |
| STEVEN CHARLES GENTLE | ON FILE |
| STEVEN CHARLES HERSOM | ON FILE |
| STEVEN CHARLES LEWIS | ON FILE |
| STEVEN CHARLES PHARO | ON FILE |
| STEVEN CHARLES RABEY | ON FILE |
| STEVEN CHARLES RICHARDS | ON FILE |
| STEVEN CHARLES SCHWARTZWALD | ON FILE |
| STEVEN CHARLES SILIGATO | ON FILE |
| STEVEN CHARLES WARNER | ON FILE |
| STEVEN CHARLES WHITAKER | ON FILE |
| STEVEN CHARLES WOLSKY | ON FILE |
| STEVEN CHASE HAYDEN | ON FILE |
| STEVEN CHEE KIN SOH | ON FILE |
| STEVEN CHI HUNG TONG | ON FILE |
| STEVEN CHI WA KWAN | ON FILE |
| STEVEN CHIEW KIAN YUNG | ON FILE |
| STEVEN CHMURZYNSKI | ON FILE |
| STEVEN CHONG HAK YOO | ON FILE |
| STEVEN CHONGQING FAN | ON FILE |
| STEVEN CHRIS STINGEL | ON FILE |
| STEVEN CHRISTIAN SCHOOF | ON FILE |
| STEVEN CHRISTOPHER BARMOY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN CHRISTOPHER BRATTAIN | ON FILE |
| STEVEN CHRISTOPHER BRETZ | ON FILE |
| STEVEN CHRISTOPHER BUCHHOLZ | ON FILE |
| STEVEN CHRISTOPHER BURKETT | ON FILE |
| STEVEN CHRISTOPHER COLLOVA | ON FILE |
| STEVEN CHRISTOPHER COOPER | ON FILE |
| STEVEN CHRISTOPHER CORBIN | ON FILE |
| STEVEN CHRISTOPHER DOWDLE | ON FILE |
| STEVEN CHRISTOPHER GIFFERT | ON FILE |
| STEVEN CHRISTOPHER MISETICH | ON FILE |
| STEVEN CHRISTOPHER OWENS | ON FILE |
| STEVEN CHRISTOPHER PIETZCKER | ON FILE |
| STEVEN CHRISTOPHER RAMSEY | ON FILE |
| STEVEN CHRISTOPHER TORRES | ON FILE |
| STEVEN CHRISTOPHER WOOLLEN | ON FILE |
| STEVEN CHRISTOPHER WREN | ON FILE |
| STEVEN CHU | ON FILE |
| STEVEN CHUNG-HAN LEE | ON FILE |
| STEVEN CLARENCE BROWN | ON FILE |
| STEVEN CLARENCE MICHAEL TRIPPIER | ON FILE |
| STEVEN CLARK DAVIS | ON FILE |
| STEVEN CLARK IKIRT | ON FILE |
| STEVEN CLINTON QUEEN | ON FILE |
| STEVEN CLIVE REDFORD | ON FILE |
| STEVEN CODY GUTTIERREZ | ON FILE |
| STEVEN CODY THOMAS | ON FILE |
| STEVEN COFFEY | ON FILE |
| STEVEN CONWAY BARTON | ON FILE |
| STEVEN COREY THOMAS | ON FILE |
| STEVEN CORLAY | ON FILE |
| STEVEN CORTEZ | ON FILE |
| STEVEN CORY DAVID | ON FILE |
| STEVEN COSTA MARTINS | ON FILE |
| STEVEN COX | ON FILE |
| STEVEN CRAIG FRIEDLANDER | ON FILE |
| STEVEN CRAIG HUMPHREYS | ON FILE |
| STEVEN CRAIG JARNAC | ON FILE |
| STEVEN CRAIG JURACEK | ON FILE |
| STEVEN CRAIG LUTHER | ON FILE |
| STEVEN CRAIG NAMM | ON FILE |
| STEVEN CRANE | ON FILE |
| STEVEN CRISTALDI | ON FILE |
| STEVEN D DIOMEDE | ON FILE |
| STEVEN D GOLUB | ON FILE |
| STEVEN D GORGONE | ON FILE |
| STEVEN D LEWCZYK | ON FILE |
| STEVEN D LYNCH | ON FILE |
| STEVEN D PAWELKO | ON FILE |
| STEVEN D RASHOTTE | ON FILE |
| STEVEN D SCHWARTZMAN | ON FILE |
| STEVEN D TAN | ON FILE |
| STEVEN D WERNER | ON FILE |
| STEVEN DA PONTE | ON FILE |
| STEVEN DALE BAILEY | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN DALE JOHNSON | ON FILE |
| STEVEN DALE MILLER | ON FILE |
| STEVEN DALE TAYLOR | ON FILE |
| STEVEN DAMIEN BIZE | ON FILE |
| STEVEN DAMIEN WEULTJES | ON FILE |
| STEVEN DANG | ON FILE |
| STEVEN DANIEL CHENEY | ON FILE |
| STEVEN DANIEL CLEMENT | ON FILE |
| STEVEN DANIEL DORA | ON FILE |
| STEVEN DANIEL ELLITHORPE | ON FILE |
| STEVEN DANIEL ESSINK | ON FILE |
| STEVEN DANIEL FERNANDEZ | ON FILE |
| STEVEN DANIEL GENTRY | ON FILE |
| STEVEN DANIEL GOFF | ON FILE |
| STEVEN DANIEL HAGGIE | ON FILE |
| STEVEN DANIEL JACOBS | ON FILE |
| STEVEN DANIEL KLIDA | ON FILE |
| STEVEN DANIEL KOTIK | ON FILE |
| STEVEN DANIEL LINDSTROM | ON FILE |
| STEVEN DANIEL MAXFIELD | ON FILE |
| STEVEN DANIEL MOCK | ON FILE |
| STEVEN DANIEL PATRICK | ON FILE |
| STEVEN DANIEL QUARFORDT | ON FILE |
| STEVEN DANIEL ROBLES | ON FILE |
| STEVEN DANIEL SCHWIER | ON FILE |
| STEVEN DANIEL SLOAN | ON FILE |
| STEVEN DANIEL SLONE | ON FILE |
| STEVEN DANIEL TEXTORIS | ON FILE |
| STEVEN DANIEL WIELAND | ON FILE |
| STEVEN DARRIS RICHARDSON | ON FILE |
| STEVEN DARSHUNE HARRISON | ON FILE |
| STEVEN DARYL MICHAELSON | ON FILE |
| STEVEN DAVID CROMWELL | ON FILE |
| STEVEN DAVID DIAS ALEXANDER | ON FILE |
| STEVEN DAVID DUNCAN | ON FILE |
| STEVEN DAVID EBERSOLE | ON FILE |
| STEVEN DAVID GIBBS | ON FILE |
| STEVEN DAVID II TABARRINI | ON FILE |
| STEVEN DAVID JAMES | ON FILE |
| STEVEN DAVID KEIPER | ON FILE |
| STEVEN DAVID KELL | ON FILE |
| STEVEN DAVID LOMAS | ON FILE |
| STEVEN DAVID PIAZZA JR | ON FILE |
| STEVEN DAVID ROBSON | ON FILE |
| STEVEN DAVID SHADBOLT | ON FILE |
| STEVEN DAVID SHANER | ON FILE |
| STEVEN DAVID STAHL | ON FILE |
| STEVEN DAVID TARDIEU | ON FILE |
| STEVEN DAWOD | ON FILE |
| STEVEN DE LEUS | ON FILE |
| STEVEN DE TILLY | ON FILE |
| STEVEN DE VOS | ON FILE |
| STEVEN DEAN AUSTIN | ON FILE |
| STEVEN DEBOER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN DEL HAWKINS | ON FILE |
| STEVEN DEMEL BRICKELL | ON FILE |
| STEVEN DEMUNTER | ON FILE |
| STEVEN DENARD WILKINS | ON FILE |
| STEVEN DENNIS GLUSKA | ON FILE |
| STEVEN DENNIS REY | ON FILE |
| STEVEN DENNIS SOOBY | ON FILE |
| STEVEN DENNIS SOOBY | ON FILE |
| STEVEN DENZIL WESTERLING | ON FILE |
| STEVEN DEONAUTH LANGLEY | ON FILE |
| STEVEN DEWAYNE BIRKS | ON FILE |
| STEVEN DIANE P WYNEN | ON FILE |
| STEVEN DIKLICH | ON FILE |
| STEVEN DIRK P VAN BOGHOUT | ON FILE |
| STEVEN DOCHERTY | ON FILE |
| STEVEN DOLLARD JACOBSEN | ON FILE |
| STEVEN DONALD BARAN | ON FILE |
| STEVEN DONALD FORTUNATO | ON FILE |
| STEVEN DONALD KNUDSEN | ON FILE |
| STEVEN DONALD MO | ON FILE |
| STEVEN DONALD NEWMAN | ON FILE |
| STEVEN DOUGLAS | ON FILE |
| STEVEN DOUGLAS DOBBINS | ON FILE |
| STEVEN DOUGLAS FEDELE | ON FILE |
| STEVEN DOUGLAS HARKNESS | ON FILE |
| STEVEN DOUGLAS STILLE | ON FILE |
| STEVEN DOULAS | ON FILE |
| STEVEN DUANE DOCKTER | ON FILE |
| STEVEN DUANE PADILLA | ON FILE |
| STEVEN DUC DIEU | ON FILE |
| STEVEN DUNCAN | ON FILE |
| STEVEN DURAN BURGE | ON FILE |
| STEVEN DUY NGUYEN | ON FILE |
| STEVEN DWAYNE MOSES | ON FILE |
| STEVEN DWAYNE ROWE JR | ON FILE |
| STEVEN DYMOND | ON FILE |
| STEVEN E FINCH | ON FILE |
| STEVEN E GREVEMEYER | ON FILE |
| STEVEN E PARK | ON FILE |
| STEVEN E SANDERSON | ON FILE |
| STEVEN E SHALLCROSS | ON FILE |
| STEVEN E SLOTHOWER | ON FILE |
| STEVEN E SZUKALA | ON FILE |
| STEVEN E TAPANES | ON FILE |
| STEVEN E THOMPSON | ON FILE |
| STEVEN E WISE | ON FILE |
| STEVEN E WORTON | ON FILE |
| STEVEN EARL ATOR | ON FILE |
| STEVEN EARL NEWMAN | ON FILE |
| STEVEN EARL ROBERTSON | ON FILE |
| STEVEN EARL WATCHORN | ON FILE |
| STEVEN EARL WATTERS | ON FILE |
| STEVEN EBONG PAUL | ON FILE |
| STEVEN ECHEVERRY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN EDILBERTO MARTINEZ | ON FILE |
| STEVEN EDOUARD | ON FILE |
| STEVEN EDSEL CORBIN | ON FILE |
| STEVEN EDWARD BAGIENSKI | ON FILE |
| STEVEN EDWARD BAGIENSKI | ON FILE |
| STEVEN EDWARD BEALL | ON FILE |
| STEVEN EDWARD BEITER | ON FILE |
| STEVEN EDWARD DOWLING | ON FILE |
| STEVEN EDWARD HILLMANN | ON FILE |
| STEVEN EDWARD JOHNSON | ON FILE |
| STEVEN EDWARD KIRBY | ON FILE |
| STEVEN EDWARD KOVAL | ON FILE |
| STEVEN EDWARD KRYSKALLA | ON FILE |
| STEVEN EDWARD LEE | ON FILE |
| STEVEN EDWARD MARSH | ON FILE |
| STEVEN EDWARD MASSEY | ON FILE |
| STEVEN EDWARD MIRACLE | ON FILE |
| STEVEN EDWARD MORGAN | ON FILE |
| STEVEN EDWARD RODGERS | ON FILE |
| STEVEN EDWARD SPIETH | ON FILE |
| STEVEN EDWARD TENBUSCH | ON FILE |
| STEVEN EDWARD WOOLDRIDGE | ON FILE |
| STEVEN EDWARD ZUK | ON FILE |
| STEVEN EDWIN KREBS | ON FILE |
| STEVEN ELEMENT | ON FILE |
| STEVEN ELICK SHAPIRO | ON FILE |
| STEVEN ELLIOT ENGLER | ON FILE |
| STEVEN ELLIOTT MACOMBER | ON FILE |
| STEVEN ELLIS | ON FILE |
| STEVEN ELLSWORTH THOEMKE | ON FILE |
| STEVEN EMERSON SCHMITS | ON FILE |
| STEVEN EMERY DAVID KENESSEY | ON FILE |
| STEVEN ENCINOSA | ON FILE |
| STEVEN ERIC BROGLIE | ON FILE |
| STEVEN ERIC LAMBOURNE | ON FILE |
| STEVEN ERIC MASON | ON FILE |
| STEVEN ERIC SCHROLL | ON FILE |
| STEVEN ERIC TEETERS | ON FILE |
| STEVEN ERIC WESTPHAL | ON FILE |
| STEVEN ERIK PICCHI | ON FILE |
| STEVEN ERNEST MCNICOL | ON FILE |
| STEVEN ESPINOZA | ON FILE |
| STEVEN EUGENE JAKOWYNA | ON FILE |
| STEVEN EUGENE ORCUTT | ON FILE |
| STEVEN EUGENE PALMER | ON FILE |
| STEVEN F BARTON | ON FILE |
| STEVEN F KOLARIK | ON FILE |
| STEVEN F MCENENY | ON FILE |
| STEVEN F MONTEMARANO | ON FILE |
| STEVEN F ZALESKI | ON FILE |
| STEVEN FABIO PETTY | ON FILE |
| STEVEN FAUSTIN | ON FILE |
| STEVEN FEBRIANTO | ON FILE |
| STEVEN FERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN FITZPATRICK SMITH | ON FILE |
| STEVEN FLETES | ON FILE |
| STEVEN FONG CHAN | ON FILE |
| STEVEN FORD BLOOMFIELD | ON FILE |
| STEVEN FRANCIS MONASTERO | ON FILE |
| STEVEN FRANCIS PEYTON | ON FILE |
| STEVEN FRANCO CARRILLO | ON FILE |
| STEVEN FRANK STRICKLAND | ON FILE |
| STEVEN FRANK TERRY | ON FILE |
| STEVEN FRANKLIN FREDERICK RITTER | ON FILE |
| STEVEN FREDDY MEDINA | ON FILE |
| STEVEN FREDERICK ABEL | ON FILE |
| STEVEN FREDERICK BAUM | ON FILE |
| STEVEN FREDERICK HOUCK | ON FILE |
| STEVEN FREDERICK KRATZ | ON FILE |
| STEVEN FREDERICK PAPARCURI | ON FILE |
| STEVEN FREDERICK SPRAY | ON FILE |
| STEVEN FREDERICK WERTHEIMER | ON FILE |
| STEVEN FRIESEN | ON FILE |
| STEVEN FUNG | ON FILE |
| STEVEN G DUNN | ON FILE |
| STEVEN G DYON | ON FILE |
| STEVEN G LITTLE | ON FILE |
| STEVEN G ZEILER | ON FILE |
| STEVEN G.P. OELBRANDT | ON FILE |
| STEVEN GABRIELSINGH HUNDAL | ON FILE |
| STEVEN GALE TURNEY | ON FILE |
| STEVEN GAMEZ | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARRY SYLVESTER | ON FILE |
| STEVEN GARY ANDERSON | ON FILE |
| STEVEN GARY GOOD | ON FILE |
| STEVEN GARY KOEVEN | ON FILE |
| STEVEN GARY MCCULLOCH | ON FILE |
| STEVEN GEORGE BELL | ON FILE |
| STEVEN GEORGE BURNS | ON FILE |
| STEVEN GEORGE GERHARDT | ON FILE |
| STEVEN GEORGE GONZALES | ON FILE |
| STEVEN GEORGE GUARDADO | ON FILE |
| STEVEN GEORGE HARNISH | ON FILE |
| STEVEN GEORGE HAY | ON FILE |
| STEVEN GEORGE KULESZA | ON FILE |
| STEVEN GEORGE RIDDELL | ON FILE |
| STEVEN GEORGE WILSON | ON FILE |
| STEVEN GERALD CONGER | ON FILE |
| STEVEN GERALD HOLLINGSWORTH | ON FILE |
| STEVEN GERALD PADDOCK | ON FILE |
| STEVEN GERARD DAVEY | ON FILE |
| STEVEN GERARD DUBE | ON FILE |
| STEVEN GERDA R VAN DEN KIEBOOM | ON FILE |
| STEVEN GILBERT | ON FILE |
| STEVEN GLADE CURTIS | ON FILE |
| STEVEN GLEN STEINHARDT | ON FILE |
| STEVEN GLENN BARFIELD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN GLENN GRESER | ON FILE |
| STEVEN GONG | ON FILE |
| STEVEN GORDON FUTRELL | ON FILE |
| STEVEN GORDON HOPKINS | ON FILE |
| STEVEN GORDON SINCLAIR FLOUTY | ON FILE |
| STEVEN GORSKI | ON FILE |
| STEVEN GRAHAM LEWIS | ON FILE |
| STEVEN GRAHAM LIHOU | ON FILE |
| STEVEN GRAHAM MIDDLETON | ON FILE |
| STEVEN GRANT GUILLEN | ON FILE |
| STEVEN GRANT HULL | ON FILE |
| STEVEN GRANT LOMAS | ON FILE |
| STEVEN GRANT MCLAGAN | ON FILE |
| STEVEN GREGORY DAGG | ON FILE |
| STEVEN GREGORY REISS | ON FILE |
| STEVEN GREGORY WASHINGTON | ON FILE |
| STEVEN GREGORY WHITE | ON FILE |
| STEVEN GREY BUTCHER | ON FILE |
| STEVEN GRIN | ON FILE |
| STEVEN GUSTAV TRUDEAU | ON FILE |
| STEVEN GUZMAN | ON FILE |
| STEVEN H FAGAN | ON FILE |
| STEVEN H OSSEVOORT | ON FILE |
| STEVEN H TRAN | ON FILE |
| STEVEN HAEHNICHEN | ON FILE |
| STEVEN HAILEYDUNSHEATH | ON FILE |
| STEVEN HAOCHEN LIU | ON FILE |
| STEVEN HARKER | ON FILE |
| STEVEN HAROLD BULLARD | ON FILE |
| STEVEN HAROLD STEINBORN | ON FILE |
| STEVEN HAWORTH | ON FILE |
| STEVEN HENRY LAMBE | ON FILE |
| STEVEN HENRY MAGES | ON FILE |
| STEVEN HERTEL | ON FILE |
| STEVEN HILDE A DE SWAEF | ON FILE |
| STEVEN HILL | ON FILE |
| STEVEN HILLENBRAND | ON FILE |
| STEVEN HIPOLITO CABRAL | ON FILE |
| STEVEN HIPOLITO CABRAL | ON FILE |
| STEVEN HIRDSHI ONO | ON FILE |
| STEVEN HO | ON FILE |
| STEVEN HOANG | ON FILE |
| STEVEN HONGJEN LO | ON FILE |
| STEVEN HONGMING CHAN | ON FILE |
| STEVEN HOWARD KAUFF | ON FILE |
| STEVEN HOWARD KAUFF | ON FILE |
| STEVEN HOWARD LEACH | ON FILE |
| STEVEN HSIEH | ON FILE |
| STEVEN HUSEINOVSKI | ON FILE |
| STEVEN HUY THAI | ON FILE |
| STEVEN HYUN SOO KIM | ON FILE |
| STEVEN I OVERBEEK | ON FILE |
| STEVEN IAN BRADY | ON FILE |
| STEVEN IAN BURNELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN IAN RUDNITZKY | ON FILE |
| STEVEN I-PIN CHIEN | ON FILE |
| STEVEN IVAN PERCASTEGUI | ON FILE |
| STEVEN IVAN YU | ON FILE |
| STEVEN IVANS | ON FILE |
| STEVEN IVEY | ON FILE |
| STEVEN J BEACHY | ON FILE |
| STEVEN J CACKOWSKI | ON FILE |
| STEVEN J CHAGAS | ON FILE |
| STEVEN J CHALMERS 2ND | ON FILE |
| STEVEN J CHANG | ON FILE |
| STEVEN J CHIEN | ON FILE |
| STEVEN J CLARKE | ON FILE |
| STEVEN J CONNOR | ON FILE |
| STEVEN J CORTESA | ON FILE |
| STEVEN J DASILVA | ON FILE |
| STEVEN J KARABINCHAK | ON FILE |
| STEVEN J KUTILEK | ON FILE |
| STEVEN J LEEUWERINK | ON FILE |
| STEVEN J MAROUN | ON FILE |
| STEVEN J MERRIEL | ON FILE |
| STEVEN J ORTA | ON FILE |
| STEVEN J PADILLA | ON FILE |
| STEVEN J PIRROTTA | ON FILE |
| STEVEN J SMITH | ON FILE |
| STEVEN J THEER | ON FILE |
| STEVEN J THIBOUTOT | ON FILE |
| STEVEN J WEGEHAUPT | ON FILE |
| STEVEN J WYTAS | ON FILE |
| STEVEN JACOB KOOKER | ON FILE |
| STEVEN JACOB ROSE | ON FILE |
| STEVEN JACQUES JOSEPH TILLAART | ON FILE |
| STEVEN JADON JAMES JELLIS | ON FILE |
| STEVEN JAI HAN | ON FILE |
| STEVEN JAMES BARNETT | ON FILE |
| STEVEN JAMES BENEDETTI | ON FILE |
| STEVEN JAMES BERMAN | ON FILE |
| STEVEN JAMES BERNARD | ON FILE |
| STEVEN JAMES BURNS | ON FILE |
| STEVEN JAMES CANON | ON FILE |
| STEVEN JAMES CASSIE | ON FILE |
| STEVEN JAMES CELMER | ON FILE |
| STEVEN JAMES CHABOT | ON FILE |
| STEVEN JAMES CHIBOUCAS | ON FILE |
| STEVEN JAMES CLEMENT | ON FILE |
| STEVEN JAMES CURTIS | ON FILE |
| STEVEN JAMES DOWDESWELL | ON FILE |
| STEVEN JAMES DRISCOLL | ON FILE |
| STEVEN JAMES FENSTERMACHER | ON FILE |
| STEVEN JAMES GALINDO | ON FILE |
| STEVEN JAMES GAMBARDELLA | ON FILE |
| STEVEN JAMES GARDNER | ON FILE |
| STEVEN JAMES GROSS | ON FILE |
| STEVEN JAMES HARRIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN JAMES HAWLEY | ON FILE |
| STEVEN JAMES JOSEPH RAIMO | ON FILE |
| STEVEN JAMES KILEY | ON FILE |
| STEVEN JAMES KOPANDY | ON FILE |
| STEVEN JAMES LEAMAN | ON FILE |
| STEVEN JAMES MACLEOD | ON FILE |
| STEVEN JAMES MACNEIL | ON FILE |
| STEVEN JAMES MANISCALCO | ON FILE |
| STEVEN JAMES MCCORKELL | ON FILE |
| STEVEN JAMES MCDOWALL | ON FILE |
| STEVEN JAMES MEACHAM | ON FILE |
| STEVEN JAMES MICHAEL COLE | ON FILE |
| STEVEN JAMES MILLER | ON FILE |
| STEVEN JAMES MOORE | ON FILE |
| STEVEN JAMES MUMFORD | ON FILE |
| STEVEN JAMES OTIS | ON FILE |
| STEVEN JAMES PENNINGTON | ON FILE |
| STEVEN JAMES REDDINGTON | ON FILE |
| STEVEN JAMES REDHEAD | ON FILE |
| STEVEN JAMES SAUERS | ON FILE |
| STEVEN JAMES SAVILL HUNT | ON FILE |
| STEVEN JAMES STANZIONE | ON FILE |
| STEVEN JAMES STRAUGHN | ON FILE |
| STEVEN JAMES STROUVALIS | ON FILE |
| STEVEN JAMES STUCKER | ON FILE |
| STEVEN JAMES SULLIVAN | ON FILE |
| STEVEN JAMES THOMAS | ON FILE |
| STEVEN JAMES THOMPSON | ON FILE |
| STEVEN JAMES TINDULA | ON FILE |
| STEVEN JAMES TRAPP | ON FILE |
| STEVEN JAMES VAN TASSEL | ON FILE |
| STEVEN JAMES VIDO | ON FILE |
| STEVEN JAMES WALKERDEN | ON FILE |
| STEVEN JAMES WILKINS | ON FILE |
| STEVEN JAMES WILLIS | ON FILE |
| STEVEN JAMES WUNDERLE | ON FILE |
| STEVEN JAMES ZERR | ON FILE |
| STEVEN JAN J VAES | ON FILE |
| STEVEN JASON FOSS | ON FILE |
| STEVEN JAY ALBINDER | ON FILE |
| STEVEN JAY GRABER | ON FILE |
| STEVEN JAY HUGHES | ON FILE |
| STEVEN JAY KELLUM | ON FILE |
| STEVEN JAY STEWART | ON FILE |
| STEVEN JAYMES NEUSCHULZ | ON FILE |
| STEVEN JEAN-JACQUES DUPUY | ON FILE |
| STEVEN JEFFERY MYERS | ON FILE |
| STEVEN JEFFREY BASSETT | ON FILE |
| STEVEN JEFFREY COLBENSON | ON FILE |
| STEVEN JEFFREY MOSER | ON FILE |
| STEVEN JEFFREY SIEGFRIED | ON FILE |
| STEVEN JEFFREY SPRINGFORD | ON FILE |
| STEVEN JEFFREY WEYRAUCH | ON FILE |
| STEVEN JENCIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN JEROME MOORE | ON FILE |
| STEVEN JEROME SOWA | ON FILE |
| STEVEN JESS TINCHER | ON FILE |
| STEVEN JESSE SCHREMBECK | ON FILE |
| STEVEN JINLING ZHOU | ON FILE |
| STEVEN JO CECIL | ON FILE |
| STEVEN JOCK WHEELDON | ON FILE |
| STEVEN JOEL MARKMAN | ON FILE |
| STEVEN JOHAN E POELS | ON FILE |
| STEVEN JOHANNES JOSEPH SOETERBOEK | ON FILE |
| STEVEN JOHN BABE | ON FILE |
| STEVEN JOHN BINT | ON FILE |
| STEVEN JOHN BLANKEN | ON FILE |
| STEVEN JOHN BOLTON | ON FILE |
| STEVEN JOHN BRUNT | ON FILE |
| STEVEN JOHN BURKE | ON FILE |
| STEVEN JOHN CARAVELLA | ON FILE |
| STEVEN JOHN DAILLY | ON FILE |
| STEVEN JOHN EMERY | ON FILE |
| STEVEN JOHN FRASER | ON FILE |
| STEVEN JOHN HOIN | ON FILE |
| STEVEN JOHN HOPTON | ON FILE |
| STEVEN JOHN JOSEPH POHL | ON FILE |
| STEVEN JOHN KARLOVIC | ON FILE |
| STEVEN JOHN KIRKBRIGHT | ON FILE |
| STEVEN JOHN LACOSSE | ON FILE |
| STEVEN JOHN LEE | ON FILE |
| STEVEN JOHN LOPRIORE | ON FILE |
| STEVEN JOHN LOVELAND | ON FILE |
| STEVEN JOHN MCLAUGHLIN | ON FILE |
| STEVEN JOHN MEDHURST | ON FILE |
| STEVEN JOHN MOLYNEUX | ON FILE |
| STEVEN JOHN MOORE | ON FILE |
| STEVEN JOHN NEUENHAHN | ON FILE |
| STEVEN JOHN NORRIS | ON FILE |
| STEVEN JOHN ORAS | ON FILE |
| STEVEN JOHN PATTERSON | ON FILE |
| STEVEN JOHN QUIAMBAO | ON FILE |
| STEVEN JOHN RAHEL | ON FILE |
| STEVEN JOHN REHSE | ON FILE |
| STEVEN JOHN RICHINS | ON FILE |
| STEVEN JOHN ROFRANO | ON FILE |
| STEVEN JOHN ROGERS | ON FILE |
| STEVEN JOHN SHARPE | ON FILE |
| STEVEN JOHN SIME | ON FILE |
| STEVEN JOHN SMITHARD | ON FILE |
| STEVEN JOHN STOLTZENBERG | ON FILE |
| STEVEN JOHN SUNDBERG | ON FILE |
| STEVEN JOHN TREDGET | ON FILE |
| STEVEN JOHN USLING | ON FILE |
| STEVEN JOHN VANSICKLE | ON FILE |
| STEVEN JOHN VONFANGE | ON FILE |
| STEVEN JOHN WEIR | ON FILE |
| STEVEN JOHN WILKIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN JOHN WILLSHIRE | ON FILE |
| STEVEN JOHN ZUNIGA-ULLOA | ON FILE |
| STEVEN JOHNATHAN MA | ON FILE |
| STEVEN JON ASBURY | ON FILE |
| STEVEN JON BRODIE | ON FILE |
| STEVEN JON BROTHERS | ON FILE |
| STEVEN JON IV DEDINA | ON FILE |
| STEVEN JON ROSEN | ON FILE |
| STEVEN JONATHAN HANAUER | ON FILE |
| STEVEN JONATHAN KYTE | ON FILE |
| STEVEN JONATHAN NOLAN | ON FILE |
| STEVEN JONATHAN WEINBERG | ON FILE |
| STEVEN JORDIE KANT | ON FILE |
| STEVEN JOSEPH | ON FILE |
| STEVEN JOSEPH BARNABEI | ON FILE |
| STEVEN JOSEPH BERNSTEIN | ON FILE |
| STEVEN JOSEPH DE ROCHER | ON FILE |
| STEVEN JOSEPH DEANGELIS | ON FILE |
| STEVEN JOSEPH DELMONT | ON FILE |
| STEVEN JOSEPH DI LEO | ON FILE |
| STEVEN JOSEPH FATA | ON FILE |
| STEVEN JOSEPH GAUCI | ON FILE |
| STEVEN JOSEPH GIALLO | ON FILE |
| STEVEN JOSEPH GORDON | ON FILE |
| STEVEN JOSEPH HAAS | ON FILE |
| STEVEN JOSEPH INCH | ON FILE |
| STEVEN JOSEPH JENNINGS | ON FILE |
| STEVEN JOSEPH KASSEL | ON FILE |
| STEVEN JOSEPH LABBE | ON FILE |
| STEVEN JOSEPH LOWES | ON FILE |
| STEVEN JOSEPH MCCLURG | ON FILE |
| STEVEN JOSEPH MILLER | ON FILE |
| STEVEN JOSEPH MORAN | ON FILE |
| STEVEN JOSEPH PETERS | ON FILE |
| STEVEN JOSEPH PRATT | ON FILE |
| STEVEN JOSEPH RAMSTHALER | ON FILE |
| STEVEN JOSEPH RICHARD BOYLE | ON FILE |
| STEVEN JOSEPH SEINO | ON FILE |
| STEVEN JOSEPH SMITH | ON FILE |
| STEVEN JOSEPH TOTH | ON FILE |
| STEVEN JOSEPHINE A VANDEVENNE | ON FILE |
| STEVEN JOSHUA SIMON | ON FILE |
| STEVEN JUSKOWICZ | ON FILE |
| STEVEN JUSTIN DOLINSKY | ON FILE |
| STEVEN JUSTIN FAGUNDES - DA ROCHA | ON FILE |
| STEVEN JUSTIN PARMER | ON FILE |
| STEVEN JYE CHERNG WONG | ON FILE |
| STEVEN K BENJAMIN | ON FILE |
| STEVEN K BROWN | ON FILE |
| STEVEN K CHOW | ON FILE |
| STEVEN K MCWILLIAM | ON FILE |
| STEVEN K PELTIER | ON FILE |
| STEVEN K TANG | ON FILE |
| STEVEN K TRAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEVEN KA WAI CHEUNG | ON FILE |
| STEVEN KAI HSIEH | ON FILE |
| STEVEN KANG | ON FILE |
| STEVEN KAORU KAKEHASHI | ON FILE |
| STEVEN KARL ANDRESEN | ON FILE |
| STEVEN KAZUO SHIMBO | ON FILE |
| STEVEN KEITH INGERSOLL | ON FILE |
| STEVEN KEITH MCGILL | ON FILE |
| STEVEN KENDALLJOSEPH MCCARNEY | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN KENNETH GALBRAITH | ON FILE |
| STEVEN KENNETH MINES | ON FILE |
| STEVEN KENNETH MINES (SKM) SOFTWARE INC | ON FILE |
| STEVEN KENNETH NEWTON | ON FILE |
| STEVEN KEVIN ABOLS | ON FILE |
| STEVEN KHU | ON FILE |
| STEVEN KIM | ON FILE |
| STEVEN KIM W NEUTELEERS | ON FILE |
| STEVEN KIM WAI BUT | ON FILE |
| STEVEN KIMWING LOW | ON FILE |
| STEVEN K-L NG-HAING | ON FILE |
| STEVEN KLAASSEN | ON FILE |
| STEVEN KNAEPKENS | ON FILE |
| STEVEN KNIPFELBERG | ON FILE |
| STEVEN KOWALESKI | ON FILE |
| STEVEN KRISTOPHER FREEDMAN | ON FILE |
| STEVEN KWADWO MANU | ON FILE |
| STEVEN KYLE HEWITT | ON FILE |
| STEVEN KYLE MELEAD SCHOBER | ON FILE |
| STEVEN KYLE POLASEK | ON FILE |
| STEVEN KYLE SCHLOSSER | ON FILE |
| STEVEN L CARR | ON FILE |
| STEVEN L CLEMENTI | ON FILE |
| STEVEN L COCKROFT | ON FILE |
| STEVEN L DANIELS | ON FILE |
| STEVEN L E HASELHAN | ON FILE |
| STEVEN L G WINDMOLDERS | ON FILE |
| STEVEN L KANAI | ON FILE |
| STEVEN L LEMAY | ON FILE |
| STEVEN L PHILLIPS | ON FILE |
| STEVEN L SCHLUTER | ON FILE |
| STEVEN L SZABO | ON FILE |
| STEVEN L T SMITH | ON FILE |
| STEVEN LAMONT FORBES | ON FILE |
| STEVEN LAMONT SUTTON | ON FILE |
| STEVEN LAN CUTTRISS | ON FILE |
| STEVEN LANE WEGNER | ON FILE |
| STEVEN LANEY WHITFIELD | ON FILE |
| STEVEN LAURENCE HARVEY | ON FILE |
| STEVEN LAWRENCE MOTTON | ON FILE |
| STEVEN LAWRENCE ST AUBIN | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN LEE BRITTEN | ON FILE |
| STEVEN LEE DAVIS | ON FILE |
| STEVEN LEE DEYO | ON FILE |
| STEVEN LEE HAGGERTY | ON FILE |
| STEVEN LEE HEDRICK | ON FILE |
| STEVEN LEE JOHN HUDSON | ON FILE |
| STEVEN LEE MAYFIELD | ON FILE |
| STEVEN LEE MULDOON | ON FILE |
| STEVEN LEE MUTSCHELKNAUS | ON FILE |
| STEVEN LEE NANTHALANGSY | ON FILE |
| STEVEN LEE OWENS | ON FILE |
| STEVEN LEE REID | ON FILE |
| STEVEN LEE RUZICKA | ON FILE |
| STEVEN LELAND WARNER | ON FILE |
| STEVEN LESLIE ALLWOOD | ON FILE |
| STEVEN LESLIE KRAUSE | ON FILE |
| STEVEN LESLIE MAUPIN | ON FILE |
| STEVEN LESTER ZEIGER | ON FILE |
| STEVEN LEVINE ARBAUGH | ON FILE |
| STEVEN LEWIS PAYNE | ON FILE |
| STEVEN LEWIS TREMBATH | ON FILE |
| STEVEN LI | ON FILE |
| STEVEN LIANG | ON FILE |
| STEVEN LIDDELL | ON FILE |
| STEVEN LINFENG JIANG | ON FILE |
| STEVEN LIU | ON FILE |
| STEVEN LLOYD JONES | ON FILE |
| STEVEN LLOYD JUSTICE | ON FILE |
| STEVEN LOITZ | ON FILE |
| STEVEN LONG ZHOU | ON FILE |
| STEVEN LOSIER | ON FILE |
| STEVEN LOUIS DALNEKOFF | ON FILE |
| STEVEN LOYER | ON FILE |
| STEVEN LUC CRAHAIJ | ON FILE |
| STEVEN LUCAS GREEN | ON FILE |
| STEVEN LUDO B DE STAELEN | ON FILE |
| STEVEN LUKE MERKLEY | ON FILE |
| STEVEN LUTHER TRUONG | ON FILE |
| STEVEN LUU | ON FILE |
| STEVEN LY | ON FILE |
| STEVEN LY | ON FILE |
| STEVEN LYNDON PALDER | ON FILE |
| STEVEN LYNN GILMAN | ON FILE |
| STEVEN LYNN GREGERSON | ON FILE |
| STEVEN LYNN ROBBS | ON FILE |
| STEVEN LYNN THOMPSON | ON FILE |
| STEVEN LYNN VISCUSE | ON FILE |
| STEVEN M ANDERSON-GINGOTTA | ON FILE |
| STEVEN M BAUM | ON FILE |
| STEVEN M CAMERON | ON FILE |
| STEVEN M CHAGNON | ON FILE |
| STEVEN M DE GRAAF | ON FILE |
| STEVEN M FRANGOS | ON FILE |
| STEVEN M FRUTIGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN M HALVERSON | ON FILE |
| STEVEN M HANNA | ON FILE |
| STEVEN M KAY | ON FILE |
| STEVEN M LENOS | ON FILE |
| STEVEN M MARMILLO | ON FILE |
| STEVEN M ORENS | ON FILE |
| STEVEN M RUSSO | ON FILE |
| STEVEN M RYAN | ON FILE |
| STEVEN M SAALFELD | ON FILE |
| STEVEN M SALINAS | ON FILE |
| STEVEN M SCAFFIDI | ON FILE |
| STEVEN M SPRINGER | ON FILE |
| STEVEN M STEWART | ON FILE |
| STEVEN M WEITZMAN | ON FILE |
| STEVEN M WELCH | ON FILE |
| STEVEN MANCINI | ON FILE |
| STEVEN MARCEL ARDERN | ON FILE |
| STEVEN MARCUS MAINE | ON FILE |
| STEVEN MARION CLARK | ON FILE |
| STEVEN MARK CRITCHLEY | ON FILE |
| STEVEN MARK DAVIS | ON FILE |
| STEVEN MARK DUDLEY | ON FILE |
| STEVEN MARK GRUNSTEIN | ON FILE |
| STEVEN MARK LEA | ON FILE |
| STEVEN MARK NORMANDY | ON FILE |
| STEVEN MARK PANGBURN | ON FILE |
| STEVEN MARK PATY | ON FILE |
| STEVEN MARK POOLE MCKENZIE | ON FILE |
| STEVEN MARK SHOCHAT | ON FILE |
| STEVEN MARK ST CLAIR | ON FILE |
| STEVEN MARK TORTORELLA | ON FILE |
| STEVEN MARK WEISS | ON FILE |
| STEVEN MARSHALL BERNITT | ON FILE |
| STEVEN MARTIN MASON | ON FILE |
| STEVEN MATHEW PECORARO | ON FILE |
| STEVEN MATHEWS COX | ON FILE |
| STEVEN MATTHEW ALCALA | ON FILE |
| STEVEN MATTHEW ALMAS | ON FILE |
| STEVEN MATTHEW AVILES | ON FILE |
| STEVEN MATTHEW BLOUNT | ON FILE |
| STEVEN MATTHEW BOLDT | ON FILE |
| STEVEN MATTHEW SHARATZ | ON FILE |
| STEVEN MATTHEW TANNER | ON FILE |
| STEVEN MATTHEW TEPLEY | ON FILE |
| STEVEN MATTHEW WHITELOCK | ON FILE |
| STEVEN MAURITS I DE NEVE | ON FILE |
| STEVEN MAX CABALLERO | ON FILE |
| STEVEN MAXWELL GOODING | ON FILE |
| STEVEN MAXWELL SIRISAK ZOHRAB | ON FILE |
| STEVEN MCCOY BENNETT JR | ON FILE |
| STEVEN MCKINLEY FALLS | ON FILE |
| STEVEN MCROLL BRYANT | ON FILE |
| STEVEN MECHELE | ON FILE |
| STEVEN MENDOZA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN MENTOR | ON FILE |
| STEVEN MICHAEL | ON FILE |
| STEVEN MICHAEL APPLETON | ON FILE |
| STEVEN MICHAEL ASBACH | ON FILE |
| STEVEN MICHAEL AUDEN | ON FILE |
| STEVEN MICHAEL BARRETT | ON FILE |
| STEVEN MICHAEL BURKE | ON FILE |
| STEVEN MICHAEL CALANDRA | ON FILE |
| STEVEN MICHAEL CASTANO | ON FILE |
| STEVEN MICHAEL CUMMINGS | ON FILE |
| STEVEN MICHAEL DAVIS | ON FILE |
| STEVEN MICHAEL DAY | ON FILE |
| STEVEN MICHAEL DIERINGER | ON FILE |
| STEVEN MICHAEL DIGIROLAMO | ON FILE |
| STEVEN MICHAEL ESCAMILLA | ON FILE |
| STEVEN MICHAEL FISCHER | ON FILE |
| STEVEN MICHAEL FROESCUL | ON FILE |
| STEVEN MICHAEL GARCIA | ON FILE |
| STEVEN MICHAEL GIANNETTI | ON FILE |
| STEVEN MICHAEL GRAHAM | ON FILE |
| STEVEN MICHAEL GREENE | ON FILE |
| STEVEN MICHAEL GROSSO | ON FILE |
| STEVEN MICHAEL GROVES | ON FILE |
| STEVEN MICHAEL GUERNSEY | ON FILE |
| STEVEN MICHAEL GUNDERMAN | ON FILE |
| STEVEN MICHAEL HARM | ON FILE |
| STEVEN MICHAEL HEAD | ON FILE |
| STEVEN MICHAEL HERCHKO | ON FILE |
| STEVEN MICHAEL HERRERA | ON FILE |
| STEVEN MICHAEL HUDSON | ON FILE |
| STEVEN MICHAEL JACKSON | ON FILE |
| STEVEN MICHAEL JEKANOWSKI | ON FILE |
| STEVEN MICHAEL KANOON | ON FILE |
| STEVEN MICHAEL KOONTZ | ON FILE |
| STEVEN MICHAEL MATLAK | ON FILE |
| STEVEN MICHAEL MONTGOMERY | ON FILE |
| STEVEN MICHAEL MORRILL | ON FILE |
| STEVEN MICHAEL NOHA | ON FILE |
| STEVEN MICHAEL ONGCHIN | ON FILE |
| STEVEN MICHAEL PASSANTINO | ON FILE |
| STEVEN MICHAEL PESEK | ON FILE |
| STEVEN MICHAEL PLUMRIDGE | ON FILE |
| STEVEN MICHAEL POSUSTA | ON FILE |
| STEVEN MICHAEL QUEEN | ON FILE |
| STEVEN MICHAEL QUINN | ON FILE |
| STEVEN MICHAEL RAMIREZ | ON FILE |
| STEVEN MICHAEL RAMKUMAR | ON FILE |
| STEVEN MICHAEL REDA | ON FILE |
| STEVEN MICHAEL ROGERS | ON FILE |
| STEVEN MICHAEL ROSS | ON FILE |
| STEVEN MICHAEL SCHLOSSBERG | ON FILE |
| STEVEN MICHAEL SCOTT | ON FILE |
| STEVEN MICHAEL SIRAGUSA | ON FILE |
| STEVEN MICHAEL SWANSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN MICHAEL TICEN | ON FILE |
| STEVEN MICHAEL TREBIL | ON FILE |
| STEVEN MICHAEL VERNEY | ON FILE |
| STEVEN MICHAEL WALTERS | ON FILE |
| STEVEN MICHAEL ZACCARDI | ON FILE |
| STEVEN MICHEL DANIEL CHEREAU | ON FILE |
| STEVEN MICHYL SMITH | ON FILE |
| STEVEN MIKE KUNTZ | ON FILE |
| STEVEN MILES STEELE | ON FILE |
| STEVEN MILLS IKIN | ON FILE |
| STEVEN MINH QUOC TRAN | ON FILE |
| STEVEN MIRABELLO | ON FILE |
| STEVEN MITCHELL HIRSCHHORN | ON FILE |
| STEVEN MITCHELL SAZANT | ON FILE |
| STEVEN MITCHELL SCHMALL | ON FILE |
| STEVEN MOREAU | ON FILE |
| STEVEN MYLOT LEE | ON FILE |
| STEVEN N BLOOD | ON FILE |
| STEVEN N CHO | ON FILE |
| STEVEN N HUXTER | ON FILE |
| STEVEN N RUSKO | ON FILE |
| STEVEN NATHAN BACALL | ON FILE |
| STEVEN NAZARETH RUPP | ON FILE |
| STEVEN NEAL REARDEN | ON FILE |
| STEVEN NEIL GRAHAM | ON FILE |
| STEVEN NEUMAN | ON FILE |
| STEVEN NEWMAN GRAFTON | ON FILE |
| STEVEN NGETICH SHINGIRA | ON FILE |
| STEVEN NGHIA HOA TRINH | ON FILE |
| STEVEN NGO | ON FILE |
| STEVEN NGO | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NICHOLAS GIOKAS | ON FILE |
| STEVEN NICHOLAS MASON | ON FILE |
| STEVEN NICHOLAS SACCO | ON FILE |
| STEVEN NICOLAS WILEY | ON FILE |
| STEVEN NIGEL GAULD | ON FILE |
| STEVEN NING CHAU | ON FILE |
| STEVEN NORBERT BALOGH | ON FILE |
| STEVEN NORMAN PICKETT | ON FILE |
| STEVEN NORMAN TABISORA NG | ON FILE |
| STEVEN O NAVARRO | ON FILE |
| STEVEN OÂ€™LEARY | ON FILE |
| STEVEN OBERLE | ON FILE |
| STEVEN OLIN EMILIO | ON FILE |
| STEVEN OLIVER SALGUERO | ON FILE |
| STEVEN OLLIVER | ON FILE |
| STEVEN OMBLETS | ON FILE |
| STEVEN ONZO | ON FILE |
| STEVEN OROZCO JIMENEZ | ON FILE |
| STEVEN OTIS GILLESPIE | ON FILE |
| STEVEN P ABRAMOW | ON FILE |
| STEVEN P ALVERSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN P CONDIDORIO | ON FILE |
| STEVEN P FORSYTH | ON FILE |
| STEVEN P JABLONSKI | ON FILE |
| STEVEN P KING | ON FILE |
| STEVEN P LITTREL | ON FILE |
| STEVEN P MC KEON | ON FILE |
| STEVEN P MOFFITT | ON FILE |
| STEVEN P PEARMAN | ON FILE |
| STEVEN P SAURBIER | ON FILE |
| STEVEN P SCHABACKER | ON FILE |
| STEVEN PAK-HANG TANG | ON FILE |
| STEVEN PATERSON | ON FILE |
| STEVEN PATRICE THIERRY PIERRE VEJUX | ON FILE |
| STEVEN PATRICK BAUER | ON FILE |
| STEVEN PATRICK DOYLE | ON FILE |
| STEVEN PATRICK ERNSTER | ON FILE |
| STEVEN PATRICK HOLT | ON FILE |
| STEVEN PATRICK JONES | ON FILE |
| STEVEN PATRICK MACEK | ON FILE |
| STEVEN PATRICK MCCANN | ON FILE |
| STEVEN PATRICK RUSH | ON FILE |
| STEVEN PATTINSON | ON FILE |
| STEVEN PAUL | ON FILE |
| STEVEN PAUL C DEFREYNE | ON FILE |
| STEVEN PAUL CABLE | ON FILE |
| STEVEN PAUL CORNELL | ON FILE |
| STEVEN PAUL FIDELAK | ON FILE |
| STEVEN PAUL FRENTZ | ON FILE |
| STEVEN PAUL FROESE | ON FILE |
| STEVEN PAUL II JEFFERIES | ON FILE |
| STEVEN PAUL L VAN CAMP | ON FILE |
| STEVEN PAUL LECLERC | ON FILE |
| STEVEN PAUL MARSLAND | ON FILE |
| STEVEN PAUL MASSA | ON FILE |
| STEVEN PAUL MULLEY | ON FILE |
| STEVEN PAUL NEUTZLING | ON FILE |
| STEVEN PAUL PETROSKY | ON FILE |
| STEVEN PAUL POWELL | ON FILE |
| STEVEN PAUL ROBERT MARK | ON FILE |
| STEVEN PAUL ROBINSON | ON FILE |
| STEVEN PAUL SANCHEZ | ON FILE |
| STEVEN PAUL TUSON | ON FILE |
| STEVEN PAUL WOODS | ON FILE |
| STEVEN PAULINO | ON FILE |
| STEVEN PEETERS | ON FILE |
| STEVEN PERZIA | ON FILE |
| STEVEN PETER AYALA | ON FILE |
| STEVEN PETER DULAS | ON FILE |
| STEVEN PETER HIPWELL | ON FILE |
| STEVEN PETER MCGARRY | ON FILE |
| STEVEN PETER ROIGARD | ON FILE |
| STEVEN PETER TABB | ON FILE |
| STEVEN PETER WILSON | ON FILE |
| STEVEN PETKOVSKI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN PHAM | ON FILE |
| STEVEN PHILIP BURCHMAN | ON FILE |
| STEVEN PHILIP GONZALEZ | ON FILE |
| STEVEN PHILIP JANTON | ON FILE |
| STEVEN PHILIP LUND | ON FILE |
| STEVEN PHILIPPE FERCHAUD | ON FILE |
| STEVEN PHILLIP PETO | ON FILE |
| STEVEN PHILLIP SLINGERLAND | ON FILE |
| STEVEN PHOMMACHACK | ON FILE |
| STEVEN PHU | ON FILE |
| STEVEN PHU DUC HONG | ON FILE |
| STEVEN PILTZ MCINTYRE | ON FILE |
| STEVEN PIROLLO | ON FILE |
| STEVEN PITCHER | ON FILE |
| STEVEN PRESTON ZIMA | ON FILE |
| STEVEN PROEMMEL | ON FILE |
| STEVEN Q N TRAN | ON FILE |
| STEVEN QUINN | ON FILE |
| STEVEN QUINTANA | ON FILE |
| STEVEN R ABRAHAMS | ON FILE |
| STEVEN R BENGTSON | ON FILE |
| STEVEN R BLAMEY | ON FILE |
| STEVEN R DONALDSON | ON FILE |
| STEVEN R KOFOED | ON FILE |
| STEVEN R SMITH | ON FILE |
| STEVEN R VANELK | ON FILE |
| STEVEN R WRIGHT | ON FILE |
| STEVEN RAHBEK ANDERSEN | ON FILE |
| STEVEN RALPH BETESH | ON FILE |
| STEVEN RANDAL PEPPER | ON FILE |
| STEVEN RANDALL SYCH | ON FILE |
| STEVEN RANDALL WIERCIOCH | ON FILE |
| STEVEN RANDOLPH SAWYER | ON FILE |
| STEVEN RAPOSO | ON FILE |
| STEVEN RAVN-JONSEN | ON FILE |
| STEVEN RAY ALEXANDER | ON FILE |
| STEVEN RAY BOZEMAN | ON FILE |
| STEVEN RAY CONNERY | ON FILE |
| STEVEN RAY ELDRED | ON FILE |
| STEVEN RAY HAMILTON | ON FILE |
| STEVEN RAY HORTON | ON FILE |
| STEVEN RAY JONES | ON FILE |
| STEVEN RAY LILLY | ON FILE |
| STEVEN RAY SECOR | ON FILE |
| STEVEN RAY WILLIAMS | ON FILE |
| STEVEN RAYMOND OAK | ON FILE |
| STEVEN RAYMOND ROBERTS | ON FILE |
| STEVEN REDMOND RUSSELL | ON FILE |
| STEVEN REED STILES | ON FILE |
| STEVEN REHILL | ON FILE |
| STEVEN REID HEYES | ON FILE |
| STEVEN RENE HERNANDEZ | ON FILE |
| STEVEN RHETT DEATON | ON FILE |
| STEVEN RHODES CLARK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN RIAD KHOURY | ON FILE |
| STEVEN RICHARD ADAMS | ON FILE |
| STEVEN RICHARD BOLLEURS | ON FILE |
| STEVEN RICHARD ELMER | ON FILE |
| STEVEN RICHARD GEORGE THOMPSON | ON FILE |
| STEVEN RICHARD GOODWIN | ON FILE |
| STEVEN RICHARD HODEL | ON FILE |
| STEVEN RICHARD KOESTER | ON FILE |
| STEVEN RICHARD LAWRENCE | ON FILE |
| STEVEN RICHARD LEVY | ON FILE |
| STEVEN RICHARD LONG | ON FILE |
| STEVEN RICHARD MITCHELL | ON FILE |
| STEVEN RICHARD PEACOCK | ON FILE |
| STEVEN RICHARD RUSSELL | ON FILE |
| STEVEN RICHARD SCANLAN | ON FILE |
| STEVEN RICHARD SIM | ON FILE |
| STEVEN RICHARD SWEENEY | ON FILE |
| STEVEN RITCHIE COPLAND | ON FILE |
| STEVEN ROBERT ANDERSON | ON FILE |
| STEVEN ROBERT BANNAT | ON FILE |
| STEVEN ROBERT BLACKMORE | ON FILE |
| STEVEN ROBERT CURTIS | ON FILE |
| STEVEN ROBERT DUCKWORTH | ON FILE |
| STEVEN ROBERT EAST | ON FILE |
| STEVEN ROBERT EDWARDS | ON FILE |
| STEVEN ROBERT FAWCITT | ON FILE |
| STEVEN ROBERT FENWICK | ON FILE |
| STEVEN ROBERT GOSSARD | ON FILE |
| STEVEN ROBERT GRUNDY | ON FILE |
| STEVEN ROBERT HANSBERRY | ON FILE |
| STEVEN ROBERT HARVEY DUNNE | ON FILE |
| STEVEN ROBERT IVORY | ON FILE |
| STEVEN ROBERT JONES | ON FILE |
| STEVEN ROBERT KLEIN | ON FILE |
| STEVEN ROBERT LARSEN | ON FILE |
| STEVEN ROBERT MCCANN | ON FILE |
| STEVEN ROBERT ROGERS | ON FILE |
| STEVEN ROBERT SCHLUENTZ | ON FILE |
| STEVEN ROBERT STEWART | ON FILE |
| STEVEN ROBERT SWAN | ON FILE |
| STEVEN ROBERT TANDBERG | ON FILE |
| STEVEN ROBERT WHEELER | ON FILE |
| STEVEN ROBERT ZAEBST | ON FILE |
| STEVEN RODRIGUE | ON FILE |
| STEVEN ROELAND VAN ALTENA | ON FILE |
| STEVEN ROGER KNOPF | ON FILE |
| STEVEN ROMAN CORONA | ON FILE |
| STEVEN RON HOWLE | ON FILE |
| STEVEN RONALD BEMENT | ON FILE |
| STEVEN RONALD MARCUM | ON FILE |
| STEVEN ROSA | ON FILE |
| STEVEN ROSENDO REYES | ON FILE |
| STEVEN ROSS BISHOP | ON FILE |
| STEVEN ROSS DOLLISSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN ROSS HILDRETH | ON FILE |
| STEVEN ROSS MCGUINESS | ON FILE |
| STEVEN ROYCE PETERS | ON FILE |
| STEVEN RUPP | ON FILE |
| STEVEN RUSSELL COLLEY | ON FILE |
| STEVEN RUSSELL HILL | ON FILE |
| STEVEN RUSSELL OBERST | ON FILE |
| STEVEN RUSSELL RAY | ON FILE |
| STEVEN RYAN GILDERSLEVE | ON FILE |
| STEVEN RYAN HELMKAMP | ON FILE |
| STEVEN SAFAR | ON FILE |
| STEVEN SAIF AUDA | ON FILE |
| STEVEN SAM LANDOLT | ON FILE |
| STEVEN SAMUEL SHEARS | ON FILE |
| STEVEN SANDER LAMMERTINK | ON FILE |
| STEVEN SARAIVA MARTINS | ON FILE |
| STEVEN SCORNAVACCA | ON FILE |
| STEVEN SCOTT CURTIS | ON FILE |
| STEVEN SCOTT HALAMA | ON FILE |
| STEVEN SCOTT HUMEL | ON FILE |
| STEVEN SCOTT KEEFER | ON FILE |
| STEVEN SCOTT LEVENSON | ON FILE |
| STEVEN SCOTT RAMSER | ON FILE |
| STEVEN SCOTT SMOLKO | ON FILE |
| STEVEN SCOTT SOMMAR | ON FILE |
| STEVEN SCOTT SWIMMER | ON FILE |
| STEVEN SCOTT TURNEY | ON FILE |
| STEVEN SEAN OROPEL | ON FILE |
| STEVEN SEAN SULLIVAN | ON FILE |
| STEVEN SEILER | ON FILE |
| STEVEN SEINSHONG WONG | ON FILE |
| STEVEN SHAN FONG | ON FILE |
| STEVEN SHANE WHATLEY | ON FILE |
| STEVEN SHAWN GIBSON | ON FILE |
| STEVEN SHEA WRIGHT | ON FILE |
| STEVEN SHEARMAN | ON FILE |
| STEVEN SHEK | ON FILE |
| STEVEN SHELBY PETERSEN | ON FILE |
| STEVEN SICHENG LEE | ON FILE |
| STEVEN SIDNEY BUFFINGTON | ON FILE |
| STEVEN SIMON VAYNBERG | ON FILE |
| STEVEN SITU | ON FILE |
| STEVEN SMETS | ON FILE |
| STEVEN SMYRNI | ON FILE |
| STEVEN SNIDER | ON FILE |
| STEVEN SOFIAN KHALIFEH | ON FILE |
| STEVEN SONG MIN TAT | ON FILE |
| STEVEN SPENCER KEATE | ON FILE |
| STEVEN SPILLY | ON FILE |
| STEVEN SPOLJARIC | ON FILE |
| STEVEN STANISLAS SOUMA | ON FILE |
| STEVEN STANLEY THOMSON | ON FILE |
| STEVEN STANTON KENNEDY | ON FILE |
| STEVEN STECKEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN STEIN FERNANDEZ | ON FILE |
| STEVEN STEVEN | ON FILE |
| STEVEN STEVEN | ON FILE |
| STEVEN STEWART BREMNER | ON FILE |
| STEVEN STILLS | ON FILE |
| STEVEN STONE | ON FILE |
| STEVEN STUART BLANCO | ON FILE |
| STEVEN SUKAR | ON FILE |
| STEVEN SUMAYA | ON FILE |
| STEVEN SURGOTH | ON FILE |
| STEVEN T ABACI | ON FILE |
| STEVEN T JACOBS | ON FILE |
| STEVEN T NIGHTINGALE | ON FILE |
| STEVEN T ROSINKO | ON FILE |
| STEVEN TANG | ON FILE |
| STEVEN TANNER CAPPS | ON FILE |
| STEVEN TARRY | ON FILE |
| STEVEN TAYLOR | ON FILE |
| STEVEN TED HANSEN | ON FILE |
| STEVEN TEMPLETON | ON FILE |
| STEVEN TENG | ON FILE |
| STEVEN TERENCE COLLEY | ON FILE |
| STEVEN TERRENCE TROTTER | ON FILE |
| STEVEN THACH | ON FILE |
| STEVEN THANH DANG | ON FILE |
| STEVEN THANH HUYNH | ON FILE |
| STEVEN THAYER SPILLER | ON FILE |
| STEVEN THEODORE CLARK | ON FILE |
| STEVEN THEODORE GOODMAN | ON FILE |
| STEVEN THOMAS A REID | ON FILE |
| STEVEN THOMAS BELEW | ON FILE |
| STEVEN THOMAS BIRD | ON FILE |
| STEVEN THOMAS BRANTINGHAM | ON FILE |
| STEVEN THOMAS FEASTER | ON FILE |
| STEVEN THOMAS GAILLARD | ON FILE |
| STEVEN THOMAS HOOD | ON FILE |
| STEVEN THOMAS HUDDLESTON | ON FILE |
| STEVEN THOMAS MORA | ON FILE |
| STEVEN THOMAS YOKLEY | ON FILE |
| STEVEN THOMPSON SWAGER | ON FILE |
| STEVEN TIMOTHY PIRNIK | ON FILE |
| STEVEN TIMOTHY STOKES | ON FILE |
| STEVEN TIMOTHY TURNEY | ON FILE |
| STEVEN TIN THAI | ON FILE |
| STEVEN TO | ON FILE |
| STEVEN TODD DAVIDSON | ON FILE |
| STEVEN TODD FREESTONE | ON FILE |
| STEVEN TODD MILLS | ON FILE |
| STEVEN TODD PARTEN | ON FILE |
| STEVEN TOM RABY | ON FILE |
| STEVEN TORRES | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAVIS | ON FILE |
| STEVEN TROY JUNK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN TSUNGYU MO | ON FILE |
| STEVEN TUAN TRAN | ON FILE |
| STEVEN TUMINELLI | ON FILE |
| STEVEN TUNG HUYNH-BUI | ON FILE |
| STEVEN TYLER FISCHER | ON FILE |
| STEVEN TYLER GERING | ON FILE |
| STEVEN TYLER LYNCHARD | ON FILE |
| STEVEN TYLER REED | ON FILE |
| STEVEN V BIJTTEBIER | ON FILE |
| STEVEN VAN DEN HAAK | ON FILE |
| STEVEN VAN DER DUIM | ON FILE |
| STEVEN VAN DER STELT | ON FILE |
| STEVEN VAN HOUDT | ON FILE |
| STEVEN VAN TRAN | ON FILE |
| STEVEN VANDERLOSK | ON FILE |
| STEVEN VARGAS | ON FILE |
| STEVEN VERHOEK | ON FILE |
| STEVEN VETSCH | ON FILE |
| STEVEN VICTOR FIANO | ON FILE |
| STEVEN VICTOR NUNES | ON FILE |
| STEVEN VICTOR VERACRUZ | ON FILE |
| STEVEN VIDES | ON FILE |
| STEVEN VINCENT | ON FILE |
| STEVEN VINCENT MILLER | ON FILE |
| STEVEN VINCENT RUBACK | ON FILE |
| STEVEN VIVIAN MAURICE BUEHNER | ON FILE |
| STEVEN W BLANNER | ON FILE |
| STEVEN W BUSCHING | ON FILE |
| STEVEN W HOGG | ON FILE |
| STEVEN W MCINALY | ON FILE |
| STEVEN W PFIRMAN | ON FILE |
| STEVEN W PITTS | ON FILE |
| STEVEN W ROSADO | ON FILE |
| STEVEN WADE BURRILL | ON FILE |
| STEVEN WADE JOHNSON | ON FILE |
| STEVEN WAGNER CAMERONA | ON FILE |
| STEVEN WALTER CAMPBELL | ON FILE |
| STEVEN WALTER COOK | ON FILE |
| STEVEN WANGWANG | ON FILE |
| STEVEN WARNER | ON FILE |
| STEVEN WARREN HULSE | ON FILE |
| STEVEN WAYNE BAYSINGER | ON FILE |
| STEVEN WAYNE BERGER | ON FILE |
| STEVEN WAYNE CHANDLER | ON FILE |
| STEVEN WAYNE CLARKE | ON FILE |
| STEVEN WAYNE CRESPY | ON FILE |
| STEVEN WAYNE ELLIS | ON FILE |
| STEVEN WAYNE GOFF | ON FILE |
| STEVEN WAYNE KYLE | ON FILE |
| STEVEN WAYNE LANG | ON FILE |
| STEVEN WAYNE LEITZKE | ON FILE |
| STEVEN WAYNE SCHAEFER | ON FILE |
| STEVEN WAYNE SHERRILL | ON FILE |
| STEVEN WAYNE TOLLESON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN WAYNE WARR | ON FILE |
| STEVEN WAYNE WINSLOW | ON FILE |
| STEVEN WEIMING MEI | ON FILE |
| STEVEN WESLEY DROEGE | ON FILE |
| STEVEN WEST FAHEY | ON FILE |
| STEVEN WESTON MYLER | ON FILE |
| STEVEN WILKERSON | ON FILE |
| STEVEN WILLIAM ALSTON | ON FILE |
| STEVEN WILLIAM BECKER | ON FILE |
| STEVEN WILLIAM CRAGAR | ON FILE |
| STEVEN WILLIAM ERICKSON | ON FILE |
| STEVEN WILLIAM FORGIE | ON FILE |
| STEVEN WILLIAM HAACK | ON FILE |
| STEVEN WILLIAM HALM | ON FILE |
| STEVEN WILLIAM HANCOCK | ON FILE |
| STEVEN WILLIAM JOHNSTON | ON FILE |
| STEVEN WILLIAM LAUGHLIN | ON FILE |
| STEVEN WILLIAM LESZKO | ON FILE |
| STEVEN WILLIAM MENDENHALL | ON FILE |
| STEVEN WILLIAM NIELSON | ON FILE |
| STEVEN WILLIAM SCHELTER | ON FILE |
| STEVEN WILLIAM SOLIS | ON FILE |
| STEVEN WILLIAM TIU WILSON | ON FILE |
| STEVEN WILSON HARVEY | ON FILE |
| STEVEN WILSON KIPKE | ON FILE |
| STEVEN WINTZE CHEN | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN WU | ON FILE |
| STEVEN XAVIER COPELAND | ON FILE |
| STEVEN XUAN HUYNH | ON FILE |
| STEVEN Y Z LING | ON FILE |
| STEVEN YANCHECK | ON FILE |
| STEVEN YAW CHEUK YEEN | ON FILE |
| STEVEN YAW CHEUK YEEN | ON FILE |
| STEVEN YEUNG | ON FILE |
| STEVEN YOHAN HERRY | ON FILE |
| STEVEN YOUNG SCHWARTZ | ON FILE |
| STEVEN YUAN CHENG | ON FILE |
| STEVEN YUCHUN LIN | ON FILE |
| STEVEN ZAPATA | ON FILE |
| STEVEN ZARBOS | ON FILE |
| STEVEN ZHIYUAN YANG | ON FILE |
| STEVEN ZIYI WANG | ON FILE |
| STEVEN ZOLTAN PASINSKY | ON FILE |
| STEVEN.E MAUCERI | ON FILE |
| STEVEN-DARA PIN | ON FILE |
| STEVENMELVIN SHARPE | ON FILE |
| STEVENS ITAMAREA BONNEAU | ON FILE |
| STEVENSON A JAMES | ON FILE |
| STEVENSON EARL ROTH | ON FILE |
| STEVENSON JAMES KING | ON FILE |
| STEVENSON KOO WEI JUN | ON FILE |
| STEVENSON PHUOC TON | ON FILE |
| STEVENSON PIERRE SIMPLICE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVICA BJELANOVIC | ON FILE |
| STEVIE AKUESSON | ON FILE |
| STEVIE CHI FAI LIANG | ON FILE |
| STEVIE JAMES FLETCHER | ON FILE |
| STEVIE JAYE DAVIS | ON FILE |
| STEVIE JORDAN MORTIMORE | ON FILE |
| STEVIE NICOLE HULINGS | ON FILE |
| STEVIE PATRICK JORDANE GUIZIOU | ON FILE |
| STEVIN NATHANAIEL NEGI | ON FILE |
| STEVON BLAIR RITCHIE | ON FILE |
| STEWART ADAM NICHOLAS | ON FILE |
| STEWART ALASTAIR MACKINTOSH | ON FILE |
| STEWART ANTONY S MEAD | ON FILE |
| STEWART ARTHUR BECKETT | ON FILE |
| STEWART BOWMAN DOUGAN | ON FILE |
| STEWART BRADY COLE | ON FILE |
| STEWART BROOKS GOODMAN | ON FILE |
| STEWART CAINE KNEALE | ON FILE |
| STEWART CHARLES SHEPPARD | ON FILE |
| STEWART COLIN BEER | ON FILE |
| STEWART FOSTER SALWIN | ON FILE |
| STEWART GEORGE MATTHEWS | ON FILE |
| STEWART GRAHAM WILLIAM | ON FILE |
| STEWART J HORSFIELD | ON FILE |
| STEWART JAMES CHAPMAN | ON FILE |
| STEWART JAMES COHUNE | ON FILE |
| STEWART JAMES HALSALL | ON FILE |
| STEWART JAMES HARKNESS | ON FILE |
| STEWART JAMES JONES | ON FILE |
| STEWART JAMES PALMER BARRETT | ON FILE |
| STEWART JARED SMITH | ON FILE |
| STEWART JOHN DOUGHAN | ON FILE |
| STEWART JONATHON PICKWELL | ON FILE |
| STEWART JORDAN SWICK | ON FILE |
| STEWART LAURENCE TURNBULL | ON FILE |
| STEWART LAWRENCE KYLE | ON FILE |
| STEWART LAY | ON FILE |
| STEWART LEE MCCLEARY | ON FILE |
| STEWART LING FUNG TSUI | ON FILE |
| STEWART LING FUNG TSUI | ON FILE |
| STEWART MARK LAKIN | ON FILE |
| STEWART MAYO WEBB | ON FILE |
| STEWART MC GILVRAY | ON FILE |
| STEWART MCKENZIE PERKINS | ON FILE |
| STEWART MILTON ELMORE | ON FILE |
| STEWART PATRICK SHUMRICK | ON FILE |
| STEWART PAUL MALCOLM | ON FILE |
| STEWART PAUL WAREING | ON FILE |
| STEWART PETER COLLIS | ON FILE |
| STEWART R CLARKE | ON FILE |
| STEWART ROGERS GALLAGHER | ON FILE |
| STEWART SCOTT BERRY | ON FILE |
| STEWART SHO BOON KIAT | ON FILE |
| STEWART THOMAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEWART THOMAS WEISHEIT | ON FILE |
| STEWART TODD KETELERS JR | ON FILE |
| STEWART WALRATH MUNROE III | ON FILE |
| STEWART WILLIAM BLAQUIERE | ON FILE |
| STEWART WILLIAM TUCKWOOD | ON FILE |
| STEYN BEREND JAN RIJKSE | ON FILE |
| STEYN CAREL LENNERT BARON VAN HOEVELL VAN WEZEVELD EN WESTERFLIER | ON FILE |
| STEYN ZWIEGELAAR | ON FILE |
| STFFANO FERRI | ON FILE |
| STHANDOKUHLE NZIMANDE | ON FILE |
| STHEFANO ALVARADORIVERA | ON FILE |
| STHEPANIE FLORES GUILLEN | ON FILE |
| STHITAPRAJNA SAHOO | ON FILE |
| STHULISO ZULU | ON FILE |
| STIAN DASTOL AANNESTAD | ON FILE |
| STIAN FADNES | ON FILE |
| STIAN GOPLEN | ON FILE |
| STIAN KAARBY | ON FILE |
| STIAN KVIG ULLALAND | ON FILE |
| STIAN LESLIE BUCKLE | ON FILE |
| STIAN MJELVE STRANDEM | ON FILE |
| STIAN NESHEIM | ON FILE |
| STIAN PAWELLS | ON FILE |
| STIAN PETTER RONNING | ON FILE |
| STIAN VAAGE | ON FILE |
| STICHTING DUPLUS | ON FILE |
| STIFFANY YLANAN | ON FILE |
| STIG ANDERS WANGDELL | ON FILE |
| STIG BARNHOLT LARSEN | ON FILE |
| STIG ERIK SOLBAKKEN STEIMLER | ON FILE |
| STIG HEGGHEIM | ON FILE |
| STIG JELLESTAD | ON FILE |
| STIG LOENBERG NIELSEN | ON FILE |
| STIG LYKKEN NYGARD | ON FILE |
| STIG MARTIN BENTHOLM | ON FILE |
| STIG OLIVIER C VOORDECKERS | ON FILE |
| STIG PETER TOBIAS BLOMQVIST | ON FILE |
| STIG RASMUSSEN | ON FILE |
| STIG TROLLE GRONEMANN | ON FILE |
| STIJN A J VAN DER HEIJDEN | ON FILE |
| STIJN ACHIEL L VAN GEHUCHTEN | ON FILE |
| STIJN ALBERT | ON FILE |
| STIJN D ETTES | ON FILE |
| STIJN DAVID WELVAERT | ON FILE |
| STIJN DIANE M MICHIELS | ON FILE |
| STIJN ERIK J VAERNEWYCK | ON FILE |
| STIJN FONTEYN | ON FILE |
| STIJN G DIERINK | ON FILE |
| STIJN GEDEON CATTEEUW | ON FILE |
| STIJN GUIDO VAESEN | ON FILE |
| STIJN HARMS | ON FILE |
| STIJN HENDRIK ARIAN VAN ULSEN | ON FILE |
| STIJN HERREGODTS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STIJN JANSEN | ON FILE |
| STIJN JANSSENS | ON FILE |
| STIJN JOHANNES ROBERT MARIA BAUER | ON FILE |
| STIJN JOZEF G MAES | ON FILE |
| STIJN JURGEN DE CLERCQ | ON FILE |
| STIJN LUC M MULKENS | ON FILE |
| STIJN LUKJE | ON FILE |
| STIJN M A GOESSENS | ON FILE |
| STIJN MATH DENISE BANNIER | ON FILE |
| STIJN PAULUS ANNA DIEPENDAAL | ON FILE |
| STIJN SCHEEPERS | ON FILE |
| STIJN SIMON HUBERTUS VEEKE | ON FILE |
| STIJN TIMMER | ON FILE |
| STIJN TOM E REYNDERS | ON FILE |
| STIJN VAN BELLINGHEN | ON FILE |
| STIJN VAN DIJCK | ON FILE |
| STIJN VAN LIEMPT | ON FILE |
| STIJN VANDEKERCKHOVE | ON FILE |
| STIJN VANDERELST | ON FILE |
| STIJN WILLEM JOHAN ZEEMAN | ON FILE |
| STIJN WILLEM-JOHAN ZEEMAN | ON FILE |
| STIJN WILLY A POLUS | ON FILE |
| STIJNIS JOHANNES BUITENHUIS | ON FILE |
| STIJNTJE DE JONG | ON FILE |
| STILIYAN ANTONOV KOLEV | ON FILE |
| STILL J HERNANDEZ | ON FILE |
| STILLAHN-LANG TRUST DTD 02/19/2015 | ON FILE |
| STIMY PULLOCKARAN | ON FILE |
| STINE BERGE | ON FILE |
| STINE BLOM | ON FILE |
| STINE RYTZ RASMUSSEN | ON FILE |
| STIPAN VUJICA | ON FILE |
| STIPE BACIC | ON FILE |
| STIPE KOLOVRAT | ON FILE |
| STIPE OCKOVSKY | ON FILE |
| STIPE VUCKO | ON FILE |
| STIPE VULETIC | ON FILE |
| STIPICA KLEPIC | ON FILE |
| STIPICA MAJIC | ON FILE |
| STIRA TWO LLC | ON FILE |
| STIRLING DEATON | ON FILE |
| STIRLING LEE DAVISON | ON FILE |
| STIVEL CELIN DAHYOT | ON FILE |
| STIVEN LOAIZA | ON FILE |
| STIVEN NOCHEVSKI | ON FILE |
| STIVEN SANTOS MARTINHO | ON FILE |
| STIVI CAKU | ON FILE |
| STJEPAN ANDELO BAGARIC | ON FILE |
| STJEPAN BENKOVIC | ON FILE |
| STJEPAN BILIC | ON FILE |
| STJEPAN BRKO | ON FILE |
| STJEPAN GRIVIC | ON FILE |
| STJEPAN GUDELJ | ON FILE |
| STJEPAN KROVINOVIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STJEPAN KUNSTEK | ON FILE |
| STJEPAN LOVRIC | ON FILE |
| STJEPAN LUCEVNJAK | ON FILE |
| STJEPAN MIKULIC | ON FILE |
| STJEPKO GALOVIC | ON FILE |
| STOCKTON C GRAHAM | ON FILE |
| STOCKTON SHEEHAN | ON FILE |
| STOE DAVID FARRELL III | ON FILE |
| STOFFER OOSTLAND | ON FILE |
| STOGIANIS KOZARIDIS | ON FILE |
| STOIL GEORGIEV GERGINOV | ON FILE |
| STOIL K ANDREEV | ON FILE |
| STOJAN IVANISEVIC | ON FILE |
| STOJAN MANDIC | ON FILE |
| STOJAN SHTERJOSKI | ON FILE |
| STOJAN SILJANOVSKI | ON FILE |
| STOJANKA JAKSIC | ON FILE |
| STOLS GIDEON | ON FILE |
| STONE IAN BERGER | ON FILE |
| STONE KRAUSHAAR | ON FILE |
| STONEY EVANST WILSON REYES | ON FILE |
| STONEY NELSON ROBERTS | ON FILE |
| STORM CHARLES SYMMONDS | ON FILE |
| STORM DANYON WOODS | ON FILE |
| STORM EOGHAN MCLAUGHLIN | ON FILE |
| STORM L PRESSER KING | ON FILE |
| STORM RANDALL SCHICHTL | ON FILE |
| STORM TILLER STEENSRUD | ON FILE |
| STORMER FAMILY SUPER PTY LTD | ON FILE |
| STORMI MARY CANNON | ON FILE |
| STORML GERSOK | ON FILE |
| STORMY R POTTER | ON FILE |
| STOYAN DIMCHEV GEORGIEV | ON FILE |
| STOYAN DIMITROV DIMITROV | ON FILE |
| STOYAN GEORGIEV GIROV | ON FILE |
| STOYAN GEORGIEV STOYANOV | ON FILE |
| STOYAN GEORGIEV STOYANOV | ON FILE |
| STOYAN HRISTOV VODENICHAROV | ON FILE |
| STOYAN KIRILOV RAZHDANOV | ON FILE |
| STOYAN KOLEV ZHEKOV | ON FILE |
| STOYAN NENOV STOYANOV | ON FILE |
| STOYAN NIKOLAEV ZLATEV | ON FILE |
| STOYAN SVETOSLAVOV ATIPOV | ON FILE |
| STOYAN TERZIEV | ON FILE |
| STOYAN VELINOV DOGANDZHIYSKI | ON FILE |
| STOYAN ZHOROV GEORGIEV | ON FILE |
| STOYANKA BORISLAVOVA PETSOVA-HARALAMPIEVA | ON FILE |
| STOYANKA HRISTOVA BAKARDZHIEVA RUSOMANOVA | ON FILE |
| STOYANKA TSONEVA IVANOVA | ON FILE |
| STOYCHO NEDEV STOYCHEV | ON FILE |
| STOYCHO NIKOLOV STOEV | ON FILE |
| STRAHAN LUCAS DUXFIELD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STRAHINJA BANOVIC | ON FILE |
| STRAHINJA KESELJ | ON FILE |
| STRAHINJA KOCIJASEVIC | ON FILE |
| STRAHINJA NIKOLIC | ON FILE |
| STRAHINJA VUJIC | ON FILE |
| STRAHINJA ZARKOVIC | ON FILE |
| STRAHINJA ZDRAVKOVIC | ON FILE |
| STRATABERG HOLDINGS LLC | ON FILE |
| STRATEGIC CAPITAL LLC | ON FILE |
| STRATEGIC SEQUOIA GROUP INC | ON FILE |
| STRATEGIC SMSF | ON FILE |
| STRATO CANGIANO | ON FILE |
| STRATOS THEODOROS TRIPAJIS | ON FILE |
| STRATUS CYBER TRUST | ON FILE |
| STRAUGHEN VENTURES LLC | ON FILE |
| STREAMSIDE SOLUTIONS LLC | ON FILE |
| STRICKER INVESTMENTS LLC | ON FILE |
| STRIVV CORP | ON FILE |
| STROBILUS LLC | ON FILE |
| STRONG EQUITIES INC. RETIREMENT PLAN | ON FILE |
| STRUAN ALISTAIRJUDE VAZ | ON FILE |
| STSS (MALTA) LIMITED | ON FILE |
| STUART A HIMING | ON FILE |
| STUART A MAC KENZIE | ON FILE |
| STUART AARON TURMAN | ON FILE |
| STUART ADRIAN BIGGIN | ON FILE |
| STUART ALAN BODDY | ON FILE |
| STUART ALAN CARTER | ON FILE |
| STUART ALAN SCHWARTZ | ON FILE |
| STUART ALEXANDER AITCHISON | ON FILE |
| STUART ALEXANDER HYND WATSON | ON FILE |
| STUART ALEXANDER LEE BROOKES | ON FILE |
| STUART ALEXANDER MC CAW | ON FILE |
| STUART ALEXANDER MOIR | ON FILE |
| STUART ALLAN THOMSON | ON FILE |
| STUART ANDERSON GRAHAM | ON FILE |
| STUART ANDREW BRAAMS | ON FILE |
| STUART ANDREW GALLACHER | ON FILE |
| STUART ANDREW J ROBERTSON | ON FILE |
| STUART ANDREW JOHN ANDERSON | ON FILE |
| STUART ANDREW MCGUIRE | ON FILE |
| STUART ANDREW WILSON | ON FILE |
| STUART ANTHONY GOTTING | ON FILE |
| STUART ANTHONY SUTHERLIN | ON FILE |
| STUART ANTONY COLE | ON FILE |
| STUART ANTONY RUDD | ON FILE |
| STUART ARMSTONG JAMESON | ON FILE |
| STUART ARNOLD | ON FILE |
| STUART B WARD | ON FILE |
| STUART BARR | ON FILE |
| STUART BROWN | ON FILE |
| STUART BRUCE GALICZ | ON FILE |
| STUART BRUCE WRIGHT | ON FILE |
| STUART C BLACKBURN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STUART C W BAILEY | ON FILE |
| STUART CAMERON MARSHALL | ON FILE |
| STUART CAMPBELL KITCHIN | ON FILE |
| STUART CARMICHAEL HUPP | ON FILE |
| STUART CHARLES A KING | ON FILE |
| STUART CHARLES A KING | ON FILE |
| STUART CHARLES DYER | ON FILE |
| STUART CHARLES FOSTER | ON FILE |
| STUART CHRISTOPHER GUNN | ON FILE |
| STUART CLAYTON DAUGHTRIDGE | ON FILE |
| STUART CLEMENT JAMES JAMIESON | ON FILE |
| STUART CRAIG DOBIECLARK | ON FILE |
| STUART CRAIG MARGOLIS | ON FILE |
| STUART D ADKIN | ON FILE |
| STUART D BRUCE | ON FILE |
| STUART DAMIAN SCHOTT | ON FILE |
| STUART DANIEL COLEMAN | ON FILE |
| STUART DAVID ALDERSON-SMITH | ON FILE |
| STUART DAVID BISHOP | ON FILE |
| STUART DAVID GEARHART | ON FILE |
| STUART DAVID HAYES | ON FILE |
| STUART DAVID PHILLIPS | ON FILE |
| STUART DAVID RAE | ON FILE |
| STUART DAVID WARWICK | ON FILE |
| STUART DEREK GRUDGINGS | ON FILE |
| STUART DESMOND BORLEY | ON FILE |
| STUART DI JAMES | ON FILE |
| STUART DONALD BROWN | ON FILE |
| STUART DOUGLAS HARRISON BAKER | ON FILE |
| STUART DOUGLAS KING | ON FILE |
| STUART DOUGLAS MC LEAN | ON FILE |
| STUART DOUGLAS THOMSON | ON FILE |
| STUART DUPRE HATCH | ON FILE |
| STUART DYLAN LEE BALL | ON FILE |
| STUART EARL OTTOLINI | ON FILE |
| STUART EDWARD BOTTING | ON FILE |
| STUART EDWARD THOMPSON | ON FILE |
| STUART EDWIN JAMES PERRIMAN | ON FILE |
| STUART ELLIS LOUCKS | ON FILE |
| STUART EVANS CHANDLER | ON FILE |
| STUART FELIX MCCREATH | ON FILE |
| STUART FRASER OLEJ | ON FILE |
| STUART FREDERICK HARRIS | ON FILE |
| STUART GARTH JOHN WALSH | ON FILE |
| STUART GARY STERN | ON FILE |
| STUART GARY STERN II | ON FILE |
| STUART GARY STERN II | ON FILE |
| STUART GEORGE HISTON | ON FILE |
| STUART GEORGE MORRISON | ON FILE |
| STUART GEORGE PLATTEN | ON FILE |
| STUART GIBSON ROBERTSON | ON FILE |
| STUART GLEN SCHULTZ | ON FILE |
| STUART GRAHAM ANSLEY | ON FILE |
| STUART HAROLD RICHARDSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STUART HERMAN WERNER | ON FILE |
| STUART IAIN MACDONALD | ON FILE |
| STUART IAN BULL | ON FILE |
| STUART IAN ROBINSON MACKLIN | ON FILE |
| STUART J ADAM | ON FILE |
| STUART J BIRNIE | ON FILE |
| STUART J HULFORD | ON FILE |
| STUART J ORR | ON FILE |
| STUART J THORNTON | ON FILE |
| STUART JAMES ALCOCK | ON FILE |
| STUART JAMES BARDOE | ON FILE |
| STUART JAMES FRANKLIN | ON FILE |
| STUART JAMES GARNER | ON FILE |
| STUART JAMES HACKETT | ON FILE |
| STUART JAMES HAMILTON | ON FILE |
| STUART JAMES HARRISON | ON FILE |
| STUART JAMES KEGG | ON FILE |
| STUART JAMES MCKENDRICK | ON FILE |
| STUART JAMES MCNISH | ON FILE |
| STUART JAMES OBRIEN | ON FILE |
| STUART JAMES PATRICK BENNER | ON FILE |
| STUART JAMES RENTON | ON FILE |
| STUART JAMES SAUNDERS | ON FILE |
| STUART JAPPE HARDIJZER | ON FILE |
| STUART JOHN BARBER | ON FILE |
| STUART JOHN CURRIE | ON FILE |
| STUART JOHN JONES | ON FILE |
| STUART JOHN KELLY | ON FILE |
| STUART JOHN MILNE | ON FILE |
| STUART JOHN PORTER | ON FILE |
| STUART JOHN TILLEY | ON FILE |
| STUART JOHN WRENCH | ON FILE |
| STUART JOSEPH BARDACH | ON FILE |
| STUART KEITH HUME | ON FILE |
| STUART KERR SPINDLOW | ON FILE |
| STUART LAMAR WHITE | ON FILE |
| STUART LAVERNE II GAGE | ON FILE |
| STUART LEADBETTER | ON FILE |
| STUART LEE HUNTER | ON FILE |
| STUART LEE LLEWELLYN | ON FILE |
| STUART LEE WRIGHT | ON FILE |
| STUART LEMON | ON FILE |
| STUART LESLIE COX | ON FILE |
| STUART LOUIS STEIN | ON FILE |
| STUART LUND FROST | ON FILE |
| STUART M COLEMAN | ON FILE |
| STUART M GEORGE | ON FILE |
| STUART M STAIT | ON FILE |
| STUART MACDONALD | ON FILE |
| STUART MACRAE | ON FILE |
| STUART MALCOLM | ON FILE |
| STUART MALCOLM MCCONNACHIE | ON FILE |
| STUART MANNING JAMES | ON FILE |
| STUART MARC DAVISON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STUART MARK MAGUIRE | ON FILE |
| STUART MARK OLESEN VARNELL | ON FILE |
| STUART MARK SCOTT | ON FILE |
| STUART MARK WATKINS | ON FILE |
| STUART MARTYN ALEXANDER | ON FILE |
| STUART MASTERS | ON FILE |
| STUART MATHEW SEFTON | ON FILE |
| STUART MCARTHUR | ON FILE |
| STUART MCGUIRE HOOPER | ON FILE |
| STUART MICHAEL CHRISTOPHERSON | ON FILE |
| STUART MICHAEL COLLEY | ON FILE |
| STUART MICHAEL CONNOR | ON FILE |
| STUART MICHAEL COULL | ON FILE |
| STUART MICHAEL DALY | ON FILE |
| STUART MICHAEL ENGLAND | ON FILE |
| STUART MICHAEL PRESCOTT | ON FILE |
| STUART MICHAEL RUDY | ON FILE |
| STUART MILLS MERRY FERGUSON | ON FILE |
| STUART NATHAN THORNBOROUGH | ON FILE |
| STUART NEIL ALEXANDER | ON FILE |
| STUART NEIL FAIRLIE | ON FILE |
| STUART NORMAN | ON FILE |
| STUART O NEILL | ON FILE |
| STUART OCKERT JONKER | ON FILE |
| STUART PATRICK KELLY | ON FILE |
| STUART PATRICK LOWE | ON FILE |
| STUART PATTERSON | ON FILE |
| STUART PAUL FEILDEN | ON FILE |
| STUART PAUL MABBUTT | ON FILE |
| STUART PAUL MAGUIRE | ON FILE |
| STUART PETER ROBERTS | ON FILE |
| STUART PETER TURNER | ON FILE |
| STUART PHILIP LYNE | ON FILE |
| STUART PHILLIP ELDRIDGE | ON FILE |
| STUART PRINGLE MCLAREN | ON FILE |
| STUART R RUSSELL | ON FILE |
| STUART RAYMOND KEYS | ON FILE |
| STUART RICHARD HOUGHTON WATSON | ON FILE |
| STUART ROBERT BELL | ON FILE |
| STUART ROBERT DOUGHERTY | ON FILE |
| STUART ROBERT JOHNSTON | ON FILE |
| STUART ROBERT NIVISON | ON FILE |
| STUART ROBERT OAKES | ON FILE |
| STUART ROBERT ORR | ON FILE |
| STUART ROBERTSON | ON FILE |
| STUART ROGER THACKER | ON FILE |
| STUART ROLAND DAMES | ON FILE |
| STUART ROY MUNDAY | ON FILE |
| STUART SAMUEL JONES | ON FILE |
| STUART TARVI DUNN | ON FILE |
| STUART THOMAS DOYLE | ON FILE |
| STUART THOMAS KINLOUGH | ON FILE |
| STUART THOMAS MULLAN | ON FILE |
| STUART THOMAS WATSON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STUART TURNER | ON FILE |
| STUART VAI AFAMASAGA | ON FILE |
| STUART VERNON BYUS | ON FILE |
| STUART W NICOLL | ON FILE |
| STUART WALDON HARMON | ON FILE |
| STUART WARNER WAYMACK | ON FILE |
| STUART WARREN WHITEHEAD | ON FILE |
| STUART WAYNE KUHN | ON FILE |
| STUART WAYNE SANDERSON | ON FILE |
| STUART WILLIAM ALFORD | ON FILE |
| STUART WILLIAM FISHER | ON FILE |
| STUART WILLIAM FLEMING | ON FILE |
| STUART WILLIAM HARRIS | ON FILE |
| STUART WILLIAM ROBERT BAILLIE WOODS | ON FILE |
| STUART WILLIAM SLATER | ON FILE |
| STUART WINSLOW POWELL | ON FILE |
| STUART XAVIER RODRIGUES | ON FILE |
| STUARTWILLIAM BURNS | ON FILE |
| STUDENT INFO SOLUTIONS INC | ON FILE |
| STUDIO PLASMA INC. | ON FILE |
| STURE REFSNES BO | ON FILE |
| STURGIS KENNETH RONALD ISAAC | ON FILE |
| STYLIANOS ANGELAKOPOULOS-PREDMIRIS | ON FILE |
| STYLIANOS CHATZIIOANNIDIS | ON FILE |
| STYLIANOS GEORGAKIS | ON FILE |
| STYLIANOS GEORGIOU | ON FILE |
| STYLIANOS GKEGKAS | ON FILE |
| STYLIANOS ILIAKIS | ON FILE |
| STYLIANOS KAPETANAKIS | ON FILE |
| STYLIANOS KARVOUNIDIS | ON FILE |
| STYLIANOS KONSTANTINIDIS | ON FILE |
| STYLIANOS KOUROUPAKIS | ON FILE |
| STYLIANOS MAKRIS | ON FILE |
| STYLIANOS SYRROS | ON FILE |
| STYLIANOS VOULGARIDIS | ON FILE |
| SU CHEN HUNG | ON FILE |
| SU CHIA HUI | ON FILE |
| SU FENDY | ON FILE |
| SU GROBLER | ON FILE |
| SU HOAY TAN | ON FILE |
| SU HUANG | ON FILE |
| SU HUI CHANG | ON FILE |
| SU HUIBYN | ON FILE |
| SU HWA LEE | ON FILE |
| SU HYUN HONG | ON FILE |
| SU HYUN PARK | ON FILE |
| SU I LIAO | ON FILE |
| SU JEE NOH | ON FILE |
| SU KAITING | ON FILE |
| SU KEOW NG | ON FILE |
| SU LI TAN | ON FILE |
| SU LIAN JYE | ON FILE |
| SU LING XIAN | ON FILE |
| SU LOC VINH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SU LYNN ONG | ON FILE |
| SU ME LEE | ON FILE |
| SU MEYA YAMAN | ON FILE |
| SU NA PARK | ON FILE |
| SU PING LIM | ON FILE |
| SU PING YANG | ON FILE |
| SU PING YAP | ON FILE |
| SU SHAN YAP | ON FILE |
| SU SHEN LESLIE YEOW | ON FILE |
| SU SIAN YAP | ON FILE |
| SU VOON HOU | ON FILE |
| SU WEN JIE | ON FILE |
| SU WEN LIM | ON FILE |
| SU WENHONG RAYNER | ON FILE |
| SU YA LI | ON FILE |
| SU YANG | ON FILE |
| SU YEE WIN | ON FILE |
| SU YEON LEE | ON FILE |
| SU YUEN | ON FILE |
| SU YUN TU | ON FILE |
| SU ZHIRONG | ON FILE |
| SUA HONG | ON FILE |
| SUA LEE TAN | ON FILE |
| SUA LING C HUNG | ON FILE |
| SUAD DZAFERAGIC | ON FILE |
| SUAD MURANOVIC | ON FILE |
| SUADA ESMEROVIC | ON FILE |
| SUAN S HATZAW | ON FILE |
| SUAN SIONG YEO | ON FILE |
| SUAN WI TAN | ON FILE |
| SUANDY SUANDY | ON FILE |
| SU-ANN VUCKO | ON FILE |
| SU-ANNE LEE | ON FILE |
| SUAT BULUT | ON FILE |
| SUAT DERVISH | ON FILE |
| SUAT DERVISH | ON FILE |
| SUAT NEE SEOW | ON FILE |
| SUAY POEY ANG | ON FILE |
| SUBARNA JOSHI | ON FILE |
| SUBAS LIMBU | ON FILE |
| SUBASH S/O GOVINDASAMY RAMESH | ON FILE |
| SUBASH SANNA REDDY | ON FILE |
| SUBASH TIWARI | ON FILE |
| SUBASHINI MICHELLE BALAKRISHNAN | ON FILE |
| SUBASHKARAN A/L PERUMALU | ON FILE |
| SUBBIAH SARAVANAN SO KASI | ON FILE |
| SUBBULAKSHMI R | ON FILE |
| SUBEA HIJAZI | ON FILE |
| SUBEEN A | ON FILE |
| SUBEKSHYA BHATTARAI | ON FILE |
| SUBEOM KIM | ON FILE |
| SUBHA KANNETH | ON FILE |
| SUBHADEEP DAS | ON FILE |
| SUBHADEEP MANNA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUBHAJIT BERA | ON FILE |
| SUBHAJIT SINHA | ON FILE |
| SUBHAM MITTAL | ON FILE |
| SUBHAN NADEEM | ON FILE |
| SUBHAN NAIR | ON FILE |
| SUBHAN NOOR | ON FILE |
| SUBHAS HAJERI | ON FILE |
| SUBHASH CHAND AGRAWAL | ON FILE |
| SUBHASH GANESHRAO PARALIKAR | ON FILE |
| SUBHASH K | ON FILE |
| SUBHASH REDDY NALLAMILLI | ON FILE |
| SUBHASH SHARMA | ON FILE |
| SUBHASH SIMHAMBHATLA | ON FILE |
| SUBHEKSHA GAUTAM | ON FILE |
| SUBHODEEP KUNDU | ON FILE |
| SUBHOMOY GOVINDO CHAKRAVERTY | ON FILE |
| SUBIR KUMAR ADHIRKUMAR BISWAS | ON FILE |
| SUBIR MODI | ON FILE |
| SUBIR ROY | ON FILE |
| SUBISAN BASKARAN | ON FILE |
| SUBISHAYAN PADMA LOUIS | ON FILE |
| SUBODH CHINTHALAPURI | ON FILE |
| SUBODH KOTHARI | ON FILE |
| SUBODH KUMAR PATRA | ON FILE |
| SUBRAMANIAM KARTHIK | ON FILE |
| SUBRAMANIAM NARAYAN | ON FILE |
| SUBRAMANIAM VIJAY KONDURU | ON FILE |
| SUBRAMANIAN ANAND | ON FILE |
| SUBRAMANIAN KOTTALAMUTHU | ON FILE |
| SUBRAMANIAN VENKATACHALAM | ON FILE |
| SUBRAMANIYAM VENKATA YAMMADA | ON FILE |
| SUBRATA BISWAS | ON FILE |
| SUCCESS MUGWIDI | ON FILE |
| SUCCESS TOCHUKWU EJIGHIKEME | ON FILE |
| SUCELY ROXANA TOLEDO | ON FILE |
| SUCHAI GUMTRONTIP | ON FILE |
| SUCHANAN PATTAWEE | ON FILE |
| SUCHAT CHAISONGKRAM | ON FILE |
| SUCHAYA TEEKAPUT | ON FILE |
| SUCHEERA CHETCHOTISAK | ON FILE |
| SUCHIR KSHETRAPAL | ON FILE |
| SUCHIR SWARUP | ON FILE |
| SUCHITA CHETAN DOSHI | ON FILE |
| SUCHUAN CHANG | ON FILE |
| SUCK WOO KIM | ON FILE |
| SUCKDAVE RATHOR | ON FILE |
| SUDA SALESKOG BUNYAITHONG | ON FILE |
| SUDARSAN KUMAR | ON FILE |
| SUDARSAN SRINIVASAGOPALAN | ON FILE |
| SUDARSHAN GANAPATI BHAT | ON FILE |
| SUDARSHAN RAYAMAJHI CHHETRI | ON FILE |
| SUDARSHAN SRIDHARAN | ON FILE |
| SUDARSHI PRASANGA HEWAWASAM WITHANAGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUDEEP CHAND BOHARA | ON FILE |
| SUDEEP JESANI | ON FILE |
| SUDEEP KAUR RAUSER | ON FILE |
| SUDEEP MOHAN | ON FILE |
| SUDEEP PRABHAKARAN | ON FILE |
| SUDEEP SANGAMREDDI | ON FILE |
| SUDEEP SWARNAPURI | ON FILE |
| SUDEEP TULADHAR | ON FILE |
| SUDERSHAN SUBBIAH | ON FILE |
| SUDESH JAYASHANTHA WEERASEKARA WEERASEKARA BAMUNU M | ON FILE |
| SUDESH KUMAR DASS | ON FILE |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ON FILE |
| SUDEV CHALUVADI | ON FILE |
| SUDHA S | ON FILE |
| SUDHA SAHU | ON FILE |
| SUDHAKAR CHANDRASEKARAN | ON FILE |
| SUDHAKAR RAO KASTURI | ON FILE |
| SUDHAKAR RATAN JHA | ON FILE |
| SUDHAKARA NAYAK | ON FILE |
| SUDHAMANI DAS | ON FILE |
| SUDHARSSHAN SHRINIVAS MOHAN | ON FILE |
| SUDHEER BHOGI | ON FILE |
| SUDHEER CHAPARALA | ON FILE |
| SUDHEER KUMAR MOLUGU | ON FILE |
| SUDHEER KUMAR VAKATI | ON FILE |
| SUDHICHAI UNGSUTHORNRUNGSI | ON FILE |
| SUDHIR CHANDULAL VITHLANI | ON FILE |
| SUDHIR K SOOD | ON FILE |
| SUDHIR MANCHANDA | ON FILE |
| SUDHIR REDDY | ON FILE |
| SUDHIR TALUPULA | ON FILE |
| SUDHON KANAGARAJ | ON FILE |
| SUDI SUDI | ON FILE |
| SUDIP DATTA | ON FILE |
| SUDIP DIPAKKUMAR PATEL | ON FILE |
| SUDIP KHATIWADA | ON FILE |
| SUDIPTA BASU | ON FILE |
| SUDIPTA CHOWDHURY | ON FILE |
| SUDIPTA ROMEN BISWAS | ON FILE |
| SUDIPTA SEKHAR PATRO | ON FILE |
| SUDONO TANJUNG | ON FILE |
| SUE ANNE TEO | ON FILE |
| SUE CHEN | ON FILE |
| SUE CHIN HENG | ON FILE |
| SUE CHRISTINE WESTWOOD | ON FILE |
| SUE DIAMOND STAZETSKI | ON FILE |
| SUE EBRU UPRAK | ON FILE |
| SUE FONG SUSANA CHUA | ON FILE |
| SUE HUE LA | ON FILE |
| SUE JEAN JOANN PARK | ON FILE |
| SUE M STAPLETON | ON FILE |
| SUE MARI DU PREEZ | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUE NWENI TIN | ON FILE |
| SUE SAM LAM | ON FILE |
| SUE SHIE YIN YUEN | ON FILE |
| SUE SI HAN | ON FILE |
| SUE SMECKERT YAMAMOTO | ON FILE |
| SUE TING YEAM | ON FILE |
| SUE WERN WOO | ON FILE |
| SUEBWONG SUWANPRATEEP | ON FILE |
| SUED LYNN CHEAM | ON FILE |
| SUEDI MUREKEZI | ON FILE |
| SUELA NATALIE STERN BERNHARD | ON FILE |
| SUELING YE WONG | ON FILE |
| SUELLEN MIE NAGAMITSU | ON FILE |
| SUELY APARECIDA FLORIANO | ON FILE |
| SUELY GIUSI MARY DI MARCO | ON FILE |
| SUELYN VAN DEN HELM | ON FILE |
| SUEN SON POON | ON FILE |
| SUERMO TAMM | ON FILE |
| SUET CHUNG CHENG | ON FILE |
| SUET FONG CHAN | ON FILE |
| SUET FONG WAN | ON FILE |
| SUET KAM WONG | ON FILE |
| SUET KING WAN | ON FILE |
| SUET MAN HA | ON FILE |
| SUET MAN KUNG | ON FILE |
| SUET MEI CANDY LUI | ON FILE |
| SUET MING CHAU | ON FILE |
| SUET MING LEE | ON FILE |
| SUET MING LEUNG | ON FILE |
| SUET MUI LAI | ON FILE |
| SUET MUI WONG | ON FILE |
| SUET WAI YAP | ON FILE |
| SUET YI CHAN | ON FILE |
| SUET YING HUI | ON FILE |
| SUET YING KONG | ON FILE |
| SUFANA SHIKDAR | ON FILE |
| SUFIAN KAMAL A RAJEH | ON FILE |
| SUFIAN KHONG BIN ABDULLAH | ON FILE |
| SUFIAN ZAMAN | ON FILE |
| SUFIYA KHATUN | ON FILE |
| SUFYAN ADNAN SHAIKH | ON FILE |
| SUFYYAN BIN AHMAD SAINI | ON FILE |
| SUGAM SHRESTHA | ON FILE |
| SUGANTHA BANDARA KANDEVIDANAGE KANDE VIDANA RALALAGE | ON FILE |
| SUGANYA RAJU | ON FILE |
| SUGHESH KOLANJINATHAN MURALI | ON FILE |
| SUGIHARTO MARSIKIN | ON FILE |
| SUGIMOTO KEIZO | ON FILE |
| SUGIMOTO MARIN | ON FILE |
| SUGIMOTO SHOUJIN | ON FILE |
| SUGNESH PATEL | ON FILE |
| SUGRIT PHUTAVIRIYA | ON FILE |
| SUH HO LEE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUH HUEY CHEW | ON FILE |
| SUHA BERK AYDIN | ON FILE |
| SUHADI NULL | ON FILE |
| SUHAIB BIN TUAN YAACOB | ON FILE |
| SUHAIL JUKAKU | ON FILE |
| SUHAIL MOHAMMAD YAQUB | ON FILE |
| SUHAIL NAWAZ | ON FILE |
| SUHAIL SALEH ABDULKARIM ALJUHAYMAN | ON FILE |
| SUHAIRUL BIN SUSAH | ON FILE |
| SUHAL GHEBIL | ON FILE |
| SUHAN D SAMARASURIYA | ON FILE |
| SUHAN YAP | ON FILE |
| SUHANA BINTE SUPIAN | ON FILE |
| SUHANI VISHAL BHUDIA | ON FILE |
| SUHARDI ABADI | ON FILE |
| SUHAS CHANDRA GORANTLA | ON FILE |
| SUHAS KRISHNAMOORTHY | ON FILE |
| SUHAS SHIVAJI NALE | ON FILE |
| SUHASAN SUBATHASAN | ON FILE |
| SUHAYL ASHRAF JOOMA | ON FILE |
| SUHEDI CHEN WILLIAM | ON FILE |
| SUHEIL MARIS RIVERA | ON FILE |
| SUHO LIM | ON FILE |
| SUHUA HUANG | ON FILE |
| SUHUT MICKEY LIN | ON FILE |
| SUHWAN SONG | ON FILE |
| SUHWON LEE | ON FILE |
| SUHYEON KIM | ON FILE |
| SUI CHENG CHAN | ON FILE |
| SUI CHEONG CHAN | ON FILE |
| SUI CHIN YAU | ON FILE |
| SUI F WU | ON FILE |
| SUI FAN HO | ON FILE |
| SUI HANS MO | ON FILE |
| SUI HONG CHAN | ON FILE |
| SUI KI STANLEY LAM | ON FILE |
| SUI L KANG | ON FILE |
| SUI LIN CHEUNG | ON FILE |
| SUI LING WONG | ON FILE |
| SUI LUN CHAM | ON FILE |
| SUI LUN CHAN | ON FILE |
| SUI MAN CHAN | ON FILE |
| SUI SAN WONG | ON FILE |
| SUI SHING LUNG | ON FILE |
| SUI WAN CHENG | ON FILE |
| SUI YI LAM | ON FILE |
| SUINDIK DANDYKULOV | ON FILE |
| SUITENG LU | ON FILE |
| SUJAN ARYAL | ON FILE |
| SUJAN BOHORA | ON FILE |
| SUJAN HARSINHJI MATROJA | ON FILE |
| SUJAN LIMBU | ON FILE |
| SUJAN POOVAPPA SHETTY | ON FILE |
| SUJAN SHARMA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUJAN SHRESTHA | ON FILE |
| SUJANTHAN SUBASCHANDRAN | ON FILE |
| SUJASHINI SUKUMARAN | ON FILE |
| SUJATA PARAJULI | ON FILE |
| SUJAY BENEGAL | ON FILE |
| SUJAY K SAHOO | ON FILE |
| SUJAY KHOLE | ON FILE |
| SUJAY KRISHNA DIWAKAR | ON FILE |
| SUJAY PRAKASHCHANDRA SOMANI | ON FILE |
| SUJAY PRASANNA CHEBBI | ON FILE |
| SUJAY VIJAY PURANDARE | ON FILE |
| SUJEEV MARUPUDI | ON FILE |
| SUJEEVAN SIVAGNANASEGARAM | ON FILE |
| SUJENDRA S SAWANT | ON FILE |
| SUJESH ROY | ON FILE |
| SUJEY A VALDES | ON FILE |
| SUJEY PATRICIA MONTESGOMEZ | ON FILE |
| SUJI HA | ON FILE |
| SUJIN HWANG | ON FILE |
| SUJIN LEE | ON FILE |
| SUJISH SASIDHARA KURUP | ON FILE |
| SUJIT JUDE RATNAYAKE | ON FILE |
| SUJIT K MALE | ON FILE |
| SUJIT NATH SHRESTHA | ON FILE |
| SUJITA RANJIT | ON FILE |
| SUJITH KUMAR MALATHUM PADIKKAL | ON FILE |
| SUJITH KUMAR SUBRAMANIAN | ON FILE |
| SUJITH PHILIP JOHN | ON FILE |
| SUJITH. S | ON FILE |
| SUJITRA LERTWIMONLAK | ON FILE |
| SUJOY DEBNATH | ON FILE |
| SUJU EAPEN MATHEW | ON FILE |
| SUJUAN ZHANG | ON FILE |
| SUJUNG LEE | ON FILE |
| SUJUNG LIM | ON FILE |
| SUK BONG KANG | ON FILE |
| SUK CHING CHOW | ON FILE |
| SUK CHING WONG | ON FILE |
| SUK CHUL KIM | ON FILE |
| SUK FAN NATILIE AU | ON FILE |
| SUK FONG TAM | ON FILE |
| SUK HUI JOHNSON | ON FILE |
| SUK HWAN OU | ON FILE |
| SUK KI CHAU | ON FILE |
| SUK KUEN NG | ON FILE |
| SUK KWAN STELLA LAM | ON FILE |
| SUK MAN ELIZA CHIU | ON FILE |
| SUK MAN HUI | ON FILE |
| SUK MEI CHAN | ON FILE |
| SUK MOON CHUNG | ON FILE |
| SUK YAN AU | ON FILE |
| SUK YIN WONG | ON FILE |
| SUK YUN LI | ON FILE |
| SUKAL SAE-TIEO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUKANDA MAYHALL LANGLEY | ON FILE |
| SUKANDA TOBUNRUEANG | ON FILE |
| SUKANYA SABKASETTARIN | ON FILE |
| SUKARN JONJAI | ON FILE |
| SUKASAH SYAHDAN | ON FILE |
| SUKET RAMKISHAN SOMANI | ON FILE |
| SUKHBIR SINGH MAMAN | ON FILE |
| SUKHDEEP KAUR | ON FILE |
| SUKHDEEP KAUR GILL | ON FILE |
| SUKHDEEP SINGH JHAWAR | ON FILE |
| SUKHDEV SINGH | ON FILE |
| SUKHDEV SINGH LUBANA | ON FILE |
| SUKHINDER SINGH KAPUR | ON FILE |
| SUKHJINDER PAL | ON FILE |
| SUKHJINDER S CHEEMA | ON FILE |
| SUKHJIT SINGH KHROUD | ON FILE |
| SUKHMANIE KAUR SEMBHY | ON FILE |
| SUKHMANPREET SINGH | ON FILE |
| SUKHNEET KAUR | ON FILE |
| SUKHPINDER SINGH UBHI | ON FILE |
| SUKHPREET KAUR ANEJA | ON FILE |
| SUKHPREET KAUR NULL | ON FILE |
| SUKHPREET SINGH MANGREE | ON FILE |
| SUKHRAJ SINGH BRAR | ON FILE |
| SUKHRAJ SINGH GILL | ON FILE |
| SUKHRAJ SINGH SOHAL | ON FILE |
| SUKHUM ANONGLEKHA | ON FILE |
| SUKHUM BOONDECHARAK | ON FILE |
| SUKHUM THONGKHAMTHAENG | ON FILE |
| SUKHUMAPORN PUYTRAKOOL | ON FILE |
| SUKHVAIL SINGH THIND | ON FILE |
| SUKHVIR SINGH | ON FILE |
| SUKHVIR SINGH DHALIWAL | ON FILE |
| SUKHVIR SINGH DHALIWAL | ON FILE |
| SUKHVIR SINGH KHELLA | ON FILE |
| SUKHVIR SINGH SRANNA | ON FILE |
| SUKHWINDER KAUR | ON FILE |
| SUKHWINDER KAUR BANSEL | ON FILE |
| SUKHWINDER SINGH CHAHAL | ON FILE |
| SUKHWINDER SINGH DHIRAJ | ON FILE |
| SUKHWINDERJIT SINGH SARKARIA | ON FILE |
| SUKI MYONG SONG | ON FILE |
| SUKITTI UABOONKUL | ON FILE |
| SUKJIT SINGH POONI | ON FILE |
| SUK-KI CHOE | ON FILE |
| SUKRIT GANESH | ON FILE |
| SUKRIYE GIZEM TANOREN | ON FILE |
| SUKSUN YAOPHRUEKCHAI | ON FILE |
| SULABH HIMANSU SHROFF | ON FILE |
| SULABH SHARMA | ON FILE |
| SULAIMAN BIN ZAINUL ABIDIN | ON FILE |
| SULAIMAN HAMAD DHAIFALLAH ALOTAIBI | ON FILE |
| SULAIMAN M | ON FILE |
| SULAIMAN MOHAMMED | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SULAIMAN SHA FAROOK | ON FILE |
| SULAIMAN W RAHMAN | ON FILE |
| SULAIMON ADETORO KEHINDE | ON FILE |
| SULAKSHANDAN KATHIRESON | ON FILE |
| SULAKSHNA BAID | ON FILE |
| SULAV KHADKA | ON FILE |
| SULAY DIAZ IZQUIERDO | ON FILE |
| SULAY S DESAI | ON FILE |
| SULAYMAN ASAD ABDULKHAALIQ | ON FILE |
| SULE TACUMA BEST | ON FILE |
| SULEI BAUTISTA GONZALEZ | ON FILE |
| SULEIMAN MUSA | ON FILE |
| SULEJMAN DALIPAGIC | ON FILE |
| SULEMA BEATRIZ AYALA MUNGUIA | ON FILE |
| SULEMAN DANLADI | ON FILE |
| SULEMAN TEMITOPE OLUGBEJA | ON FILE |
| SULEYMAN AKAN | ON FILE |
| SULEYMAN EMIN | ON FILE |
| SULEYMAN EMRE AKPULAT | ON FILE |
| SULEYMAN GULASI | ON FILE |
| SULEYMAN LEONARDO ASLAN | ON FILE |
| SULEYMAN SEN | ON FILE |
| SULGI LIM | ON FILE |
| SULIMAAN ALI | ON FILE |
| SULIVAN PEREIRA | ON FILE |
| SULIYAT APEKE ADEOLA ADELEKE | ON FILE |
| SULLEKHA SEN | ON FILE |
| SULLIVAN CHARLES HITE | ON FILE |
| SULLIVAN PATRICK CHARLES CHRISTIAN PAUL BERTOUX | ON FILE |
| SULLY CARL HENDERSON | ON FILE |
| SULLYVAN VANDROZ | ON FILE |
| SULMA LORENA MEMBRENO CHICA | ON FILE |
| SULONG WANG | ON FILE |
| SULTAN ABDULRAHMAN A ALMALKI | ON FILE |
| SULTAN AHMED KHAN | ON FILE |
| SULTAN ALI S ALSHENAIFI | ON FILE |
| SULTAN DATU FERNANDO BOBILES | ON FILE |
| SULTAN MOHAMMED RASHID ALI AL JARADI | ON FILE |
| SULTAN MOHAMMED S ASHAWI | ON FILE |
| SULTAN RASHED SULTAN AL MALIK ALSHEHHI | ON FILE |
| SULTAN SALAHUDEEN SMITH | ON FILE |
| SULTANA RAJIYA | ON FILE |
| SULY CAPOTE | ON FILE |
| SULYVAN CHARLES | ON FILE |
| SULYVEN SWEN CHRISTOPHE | ON FILE |
| SUM CHAN | ON FILE |
| SUM HO PUN | ON FILE |
| SUM KAH YAN | ON FILE |
| SUM KEI HO | ON FILE |
| SUM KO LO | ON FILE |
| SUM LAM CHAN | ON FILE |
| SUM LIN TSE | ON FILE |
| SUM MAU LAM | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUM MING SAMUEL LEUNG | ON FILE |
| SUM TIEN HOONG | ON FILE |
| SUM WAH ISABELLA LEE | ON FILE |
| SUM WAI LAW | ON FILE |
| SUM WEI LYMM | ON FILE |
| SUM YEE MAK | ON FILE |
| SUMA PRAMOD | ON FILE |
| SUMAIR SAEED | ON FILE |
| SUMAIYA FATIMA NULL | ON FILE |
| SUMALATHA GADDAM | ON FILE |
| SUMALATHA LOKESHAREDDY | ON FILE |
| SUMAN ADHIKARI | ON FILE |
| SUMAN AGARWAL | ON FILE |
| SUMAN BABU DESU | ON FILE |
| SUMAN BHATTARAI | ON FILE |
| SUMAN BISWAS | ON FILE |
| SUMAN GANGA | ON FILE |
| SUMAN KHADKA | ON FILE |
| SUMAN KUMAR POLAVARAPU | ON FILE |
| SUMAN MAHARJAN | ON FILE |
| SUMAN PARIYAR | ON FILE |
| SUMAN REDDY KUMBAM | ON FILE |
| SUMAN SAHA | ON FILE |
| SUMAN SHRESTHA | ON FILE |
| SUMANTH ALLURI | ON FILE |
| SUMANTH B S | ON FILE |
| SUMANTH BUDUGU | ON FILE |
| SUMANTH H K | ON FILE |
| SUMANTH K.V. KAMENANI | ON FILE |
| SUMANTH NARRA | ON FILE |
| SUMANTH RAJAGOPAL | ON FILE |
| SUMANTRA CHATTOPADHYAY | ON FILE |
| SUMATHI BALASUBRAMANIAN | ON FILE |
| SUMATHI R NAYAK | ON FILE |
| SUMATI KUMARI | ON FILE |
| SUMAYA DAHIR ADEN | ON FILE |
| SUMEDH RATNA TULADHAR | ON FILE |
| SUMEDHA ISHAK DESILVA | ON FILE |
| SUMEDHA WIJESUNDARA | ON FILE |
| SUMEER JAIN | ON FILE |
| SUMEET KAPUR | ON FILE |
| SUMEET KUMAR | ON FILE |
| SUMEET LUDDU | ON FILE |
| SUMEET MEHRA | ON FILE |
| SUMEET NEHRA | ON FILE |
| SUMEET SETHI | ON FILE |
| SUMEET SINGH TATLA | ON FILE |
| SUMEET SUNIL GHOSALKAR | ON FILE |
| SUMEI SHUM | ON FILE |
| SUMEIR RAHUL MALHOTRA | ON FILE |
| SUMENRI TRAN | ON FILE |
| SUMER RAMOSEVAC | ON FILE |
| SUMESH ARAPPANAL SEKHARAN | ON FILE |
| SUMESH KUMAR BEHL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUMESH SURENDRAN | ON FILE |
| SUMESHEN NAIDOO | ON FILE |
| SUMET KOMEK | ON FILE |
| SUMET SINGH | ON FILE |
| SUMETAD DULYACHINDA | ON FILE |
| SUMI CHONG | ON FILE |
| SUMI CHOUDHURY | ON FILE |
| SUMI JEONG | ON FILE |
| SUMIE IWAI WONG | ON FILE |
| SUMIN LEE | ON FILE |
| SUMINA MUNCY | ON FILE |
| SUMINDER SINGH MANN | ON FILE |
| SUMIT AGARWAL | ON FILE |
| SUMIT ASHOK RINDHE | ON FILE |
| SUMIT ASRANI | ON FILE |
| SUMIT BAR | ON FILE |
| SUMIT BHATT | ON FILE |
| SUMIT GARG | ON FILE |
| SUMIT JAIN | ON FILE |
| SUMIT JAISWAL | ON FILE |
| SUMIT JUDGE | ON FILE |
| SUMIT KHANNA | ON FILE |
| SUMIT KUMAR | ON FILE |
| SUMIT KUMAR | ON FILE |
| SUMIT KUMAR DUA | ON FILE |
| SUMIT KUMAR GITE | ON FILE |
| SUMIT KUMAR SINHA | ON FILE |
| SUMIT MAHESHWARI | ON FILE |
| SUMIT SANJAY GAIKWAD | ON FILE |
| SUMIT SINGH | ON FILE |
| SUMIT SINGH | ON FILE |
| SUMIT SINGH LODHI | ON FILE |
| SUMIT SINHA | ON FILE |
| SUMIT SURESH SHRIMAVLE | ON FILE |
| SUMIT TIWARI | ON FILE |
| SUMITHRA SANNASEY | ON FILE |
| SUMITKANT BHARDWAJ | ON FILE |
| SUMITRA KUMAR | ON FILE |
| SUMITRA LIMBU | ON FILE |
| SUMITRA NULL | ON FILE |
| SUMITTRA NINRATSUWAN | ON FILE |
| SUMJYOT SINGH D KOHLI | ON FILE |
| SUMMAR MICHELE SCHILLER | ON FILE |
| SUMMER ANN HERMANSON | ON FILE |
| SUMMER ANN ROOT-PRZYBYLA | ON FILE |
| SUMMER B ONEIL | ON FILE |
| SUMMER BROOK HEERINGA | ON FILE |
| SUMMER CLAIR VAN DER WESTHUYZEN | ON FILE |
| SUMMER DAWN SOUTHERN | ON FILE |
| SUMMER DAWN WISE KRAUTHOFF | ON FILE |
| SUMMER DEAN | ON FILE |
| SUMMER DIANE ZIFKO | ON FILE |
| SUMMER DREAMS INVESTMENTS LLC | ON FILE |
| SUMMER ISABELLE NGO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUMMER LE CAI LIANG | ON FILE |
| SUMMER LEE HAYES | ON FILE |
| SUMMER LYNN THOMPSON | ON FILE |
| SUMMER MIKAL SAAD | ON FILE |
| SUMMER OXLEY | ON FILE |
| SUMMER RAY RICARDO | ON FILE |
| SUMMER RAY WILLIAMS | ON FILE |
| SUMMER ROSE WALKER | ON FILE |
| SUMMER SHARLENE MCDONALD | ON FILE |
| SUMMERVIR KAUR CHEEMA | ON FILE |
| SUMNEEMA RAI | ON FILE |
| SUMNER MILES HOBART | ON FILE |
| SUMON CHANDA | ON FILE |
| SUMPUN LERTSINTUPUN | ON FILE |
| SUMYA PAUNG | ON FILE |
| SUN ALICE | ON FILE |
| SUN GALL ALEXANDER | ON FILE |
| SUN HAOWAN | ON FILE |
| SUN HEE JUNG | ON FILE |
| SUN HWAN KIM | ON FILE |
| SUN HYLAND | ON FILE |
| SUN HYUK KIM | ON FILE |
| SUN KAP HONG | ON FILE |
| SUN KIAT ONG | ON FILE |
| SUN KYU PARK | ON FILE |
| SUN LIHANG | ON FILE |
| SUN MAO | ON FILE |
| SUN MIN CHOE | ON FILE |
| SUN OK KIM | ON FILE |
| SUN SHENGBO | ON FILE |
| SUN SO | ON FILE |
| SUN UI JORDAN | ON FILE |
| SUN WAH HO | ON FILE |
| SUN WAH TANG | ON FILE |
| SUN WAI HO | ON FILE |
| SUN WEIDE | ON FILE |
| SUN WENBIN | ON FILE |
| SUN WOO HAN | ON FILE |
| SUN WOONG KIM | ON FILE |
| SUN YEUNG FUNG | ON FILE |
| SUN YI | ON FILE |
| SUN YOUNG LIM | ON FILE |
| SUN YUANJUAN NERICE | ON FILE |
| SUNAINA DEEPAK GHOSH | ON FILE |
| SUNAJ RAMADANI | ON FILE |
| SUNAM LEE | ON FILE |
| SUNAND KUMAR MATAM | ON FILE |
| SUNANDA SHARMA | ON FILE |
| SUNANDA SRIVASTAVA | ON FILE |
| SUNANTHAN JOHN BOSCO RAJU | ON FILE |
| SUNAV CHOUDHARY | ON FILE |
| SUNCICA CULJAK | ON FILE |
| SUNDAR RAMAN NATARAJAN | ON FILE |
| SUNDAR SHANKAR | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNDAR SINGH SADHU SAMUEL KALYANAPU | ON FILE |
| SUNDARARAJAN ESWARAN | ON FILE |
| SUNDAY AKAYA AZAH | ON FILE |
| SUNDAY AKINDURO | ON FILE |
| SUNDAY CHIJINDU UGWU | ON FILE |
| SUNDAY DONATUS OTA OMIGIE | ON FILE |
| SUNDAY KAYE-TODD KAMINSKI | ON FILE |
| SUNDAY LAWRENCE UZUMEFUNE | ON FILE |
| SUNDAY MICAH YOKUBAITIS | ON FILE |
| SUNDAY OLU JOSEPH | ON FILE |
| SUNDAY OLU JOSEPH | ON FILE |
| SUNDAY OPEYEMI BABALOLA | ON FILE |
| SUNDAY OSAWEMWENZE | ON FILE |
| SUNDEEP BHARDWAJ SERGIEL BHARDWAJ | ON FILE |
| SUNDEEP KHANDAVILLI | ON FILE |
| SUNDEEP KUMAR YAMA | ON FILE |
| SUNDEEP M SHUKLA | ON FILE |
| SUNDEEP RAJU GOKARAJU | ON FILE |
| SUNDEEP SINGH SANDHU | ON FILE |
| SUNDEEP SOLANKI | ON FILE |
| SUNDEEP VASHDEV MULANI | ON FILE |
| SUNDERARAJAN KARAIKURICHI GOPALAN | ON FILE |
| SUNDEV S BAL | ON FILE |
| SUNDHEVY OUM DEBRAND | ON FILE |
| SUNDOWN PARTNERS LLC | ON FILE |
| SUNDREE LIM | ON FILE |
| SUNDRI KAUR KHALSA | ON FILE |
| SUNE ALAN WATTS | ON FILE |
| SUNE ALAN WATTS | ON FILE |
| SUNE BO CHRISTIANSEN | ON FILE |
| SUNE HUY HAUSGAARD THOMSEN | ON FILE |
| SUNE JENDVANG SCHEUFENS | ON FILE |
| SUNE KAISER | ON FILE |
| SUNE KJAER NIELSEN | ON FILE |
| SUNE KRISTIAN VOLFING LYNNERUP | ON FILE |
| SUNE MOLGAARD LAURSEN | ON FILE |
| SUNE SVANE NIELSEN | ON FILE |
| SUNE TIM SORENSEN | ON FILE |
| SUNE TRISTAN SOMMER | ON FILE |
| SUNE URBRAND NIELSEN | ON FILE |
| SUNEEL ANAND SUNDHARESAN | ON FILE |
| SUNEEL PODA | ON FILE |
| SUNEEL VELURI | ON FILE |
| SUNEET MALHOTRA | ON FILE |
| SUNEET SINGH SAROYA | ON FILE |
| SUNEETA RANI SAHGAL | ON FILE |
| SUNEETHA MANEL SILVA DUMINGU VITHANAGE | ON FILE |
| SUNEHA GULATI | ON FILE |
| SUNETA GANGOO | ON FILE |
| SUNETH SAMINDA NANAYAKKARA | ON FILE |
| SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALAGE | ON FILE |
| SUNG BIN CHOI | ON FILE |
| SUNG BIN KIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SUNG BOON HONG | ON FILE |
| SUNG BUM BAE | ON FILE |
| SUNG CHO | ON FILE |
| SUNG CHUL SONG | ON FILE |
| SUNG CHUN CHOI | ON FILE |
| SUNG EUN KANG | ON FILE |
| SUNG EUN KIM | ON FILE |
| SUNG FA STEPHEN CHUNG | ON FILE |
| SUNG H SHIN | ON FILE |
| SUNG HEE KIM | ON FILE |
| SUNG HO CHOI | ON FILE |
| SUNG HO HWANG | ON FILE |
| SUNG HO SON | ON FILE |
| SUNG HOON CHO | ON FILE |
| SUNG HWA YOON | ON FILE |
| SUNG HWAN HWANG | ON FILE |
| SUNG HYEON MARTIN BAE | ON FILE |
| SUNG JAMES MINTER | ON FILE |
| SUNG JIM PARK | ON FILE |
| SUNG JIN LEE | ON FILE |
| SUNG JOO LEE | ON FILE |
| SUNG JOON JANG | ON FILE |
| SUNG JUN LEE | ON FILE |
| SUNG KIN CHIU | ON FILE |
| SUNG KIN LEE | ON FILE |
| SUNG KOO JI | ON FILE |
| SUNG KWAN PANG | ON FILE |
| SUNG KYU CHANG | ON FILE |
| SUNG MIN CHO | ON FILE |
| SUNG MIN LEE | ON FILE |
| SUNG MIN SHIN | ON FILE |
| SUNG MING MAK | ON FILE |
| SUNG MO AHN | ON FILE |
| SUNG SIK KIM | ON FILE |
| SUNG TAEK BANG | ON FILE |
| SUNG TSE WU | ON FILE |
| SUNG WAH YUEN | ON FILE |
| SUNG WHAN KIM | ON FILE |
| SUNG WON HAN | ON FILE |
| SUNG WON MOON | ON FILE |
| SUNG WON SHIN | ON FILE |
| SUNG WOO JIN | ON FILE |
| SUNG WOO KIM | ON FILE |
| SUNG WOOK YOON | ON FILE |
| SUNG Y KANG | ON FILE |
| SUNG YANG WANT | ON FILE |
| SUNG YI WRIGHT | ON FILE |
| SUNG YONG UHM | ON FILE |
| SUNG YUEN CHAN | ON FILE |
| SUNG YUN CLARA CHO | ON FILE |
| SUNGANTHAN VANNIYASINGAM | ON FILE |
| SUNGGEUN CHO | ON FILE |
| SUNGHAN JUN | ON FILE |
| SUNGHEE KIM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNGHEE LEE | ON FILE |
| SUNGHOON KIM | ON FILE |
| SUNGHWAN CHUNG | ON FILE |
| SUNGHWAN KIM | ON FILE |
| SUNGHYUN CHO | ON FILE |
| SUNGJAE LEE | ON FILE |
| SUNGJE WEE | ON FILE |
| SUNGJIN JUNG | ON FILE |
| SUNGJIN KIM | ON FILE |
| SUNGJOO AN | ON FILE |
| SUNGJOON TYSON KOO | ON FILE |
| SUNGJOON WON | ON FILE |
| SUNGJUN HWANG | ON FILE |
| SUNGJUN JO | ON FILE |
| SUNGKYU GU | ON FILE |
| SUNGKYUL LEE | ON FILE |
| SUNGKYUN LEE | ON FILE |
| SUNGLIM NOH | ON FILE |
| SUNG-LIN YANG | ON FILE |
| SUNGMIN HAN | ON FILE |
| SUNGMIN MOON | ON FILE |
| SUNGMIN OK | ON FILE |
| SUNGMIN PARK | ON FILE |
| SUNGMOOK GO | ON FILE |
| SUNGOOK KIM | ON FILE |
| SUNGPIL HUH | ON FILE |
| SUNGPYO LEE | ON FILE |
| SUNGRA SARAH CHEON | ON FILE |
| SUNGWON KIM | ON FILE |
| SUNGWON P CHOE | ON FILE |
| SUNGWON SON | ON FILE |
| SUNGWON YUN | ON FILE |
| SUNGWOOK LIM | ON FILE |
| SUNGYOON LEE | ON FILE |
| SUNGYOUN KIM | ON FILE |
| SUNHEE HONG | ON FILE |
| SUNHERI DEVI | ON FILE |
| SUNHWAN KIM | ON FILE |
| SUNI WOOLSTENHULME | ON FILE |
| SUNIL AKASH PERSAUD | ON FILE |
| SUNIL ANANTHARAMAN | ON FILE |
| SUNIL BHOLA | ON FILE |
| SUNIL BIST | ON FILE |
| SUNIL CHANDERSEN JATWANI | ON FILE |
| SUNIL D KROTHAPALLI | ON FILE |
| SUNIL DHIMAL | ON FILE |
| SUNIL DINKER MEHTA | ON FILE |
| SUNIL DOMINIC KAVURI | ON FILE |
| SUNIL DURUVASAN | ON FILE |
| SUNIL GAKHREJA | ON FILE |
| SUNIL GURUNG | ON FILE |
| SUNIL K VIJAYAN | ON FILE |
| SUNIL KASHYAP | ON FILE |
| SUNIL KUMAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNIL KUMAR | ON FILE |
| SUNIL KUMAR CHINTAKINDI | ON FILE |
| SUNIL KUMAR DIVAKARAN THATTANAPPILLIL | ON FILE |
| SUNIL KUMAR FARMAH | ON FILE |
| SUNIL KUMAR NAGARAJAPPA | ON FILE |
| SUNIL KUMAR NAKKERTHI | ON FILE |
| SUNIL KUMAR NULL | ON FILE |
| SUNIL KUMAR PATEL | ON FILE |
| SUNIL KUMAR SHEORAN | ON FILE |
| SUNIL KUMAR SINGH | ON FILE |
| SUNIL MANJUNATH SHENOY | ON FILE |
| SUNIL NEGI | ON FILE |
| SUNIL PRABHAKAR MAANAS | ON FILE |
| SUNIL PRAVIN PATEL | ON FILE |
| SUNIL RAJ THATTARAKKAL | ON FILE |
| SUNIL RATNAM | ON FILE |
| SUNIL RAYADURG | ON FILE |
| SUNIL REDDY | ON FILE |
| SUNIL SAHNAN | ON FILE |
| SUNIL SALOOGEE | ON FILE |
| SUNIL SHAIDA | ON FILE |
| SUNIL SINGH | ON FILE |
| SUNIL SINGH | ON FILE |
| SUNIL SRIKANTH | ON FILE |
| SUNIL THOLPADY | ON FILE |
| SUNIL TIWARI | ON FILE |
| SUNIL VELAGAPUDI | ON FILE |
| SUNIL VISHWAKARMA | ON FILE |
| SUNIL YASHWANTRAO BHOSALE | ON FILE |
| SUNILA VERMA | ON FILE |
| SUNILJEET SINGH SANDHU | ON FILE |
| SUNILKUMA M PATEL | ON FILE |
| SUNILKUMAR ARUNAGIRI | ON FILE |
| SUNILKUMAR D PANDIT | ON FILE |
| SUNISA NAKSIRI | ON FILE |
| SUNISH H OTURKAR | ON FILE |
| SUNISH SHARMA | ON FILE |
| SUNIT SUDRA | ON FILE |
| SUNITA DUDI | ON FILE |
| SUNITA NANDA | ON FILE |
| SUNITA RAKALAM | ON FILE |
| SUNITA RAMAKANT BAWKAR | ON FILE |
| SUNITA SHAKUNTELA LATCHMANSING | ON FILE |
| SUNITA SURAPANENI | ON FILE |
| SUNITA YADAV | ON FILE |
| SUNITA YALAMARTY | ON FILE |
| SUNITHA M NADIG | ON FILE |
| SUNITPAUL SEBASTIAN | ON FILE |
| SUNJIV SANDEEP PATEL | ON FILE |
| SUNJOO LEE | ON FILE |
| SUNJUNG HAN | ON FILE |
| SUNKYOUNG CHOI | ON FILE |
| SUNMEET SINGH BHATIA | ON FILE |
| SUNMIN SAMUEL KIM | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNMIN WONG | ON FILE |
| SUNMITRA PRADEEP PAWAR | ON FILE |
| SUNMOK CHUN | ON FILE |
| SUNMOON SHANTI RAMA STOKHOF | ON FILE |
| SUNNIL A BARTLETT | ON FILE |
| SUNNIVA LIND HOEVERSTAD | ON FILE |
| SUNNY A KANJI | ON FILE |
| SUNNY ABIOLA | ON FILE |
| SUNNY AGARWAL | ON FILE |
| SUNNY AGGARWAL | ON FILE |
| SUNNY BISHOP | ON FILE |
| SUNNY CHEE YAN MUI | ON FILE |
| SUNNY CHING YUNG | ON FILE |
| SUNNY FOT KEE TAN | ON FILE |
| SUNNY HUAISHIN LIN | ON FILE |
| SUNNY JASON SIRCAR | ON FILE |
| SUNNY JJ YU | ON FILE |
| SUNNY KIM | ON FILE |
| SUNNY KUNDRA | ON FILE |
| SUNNY LAKE HAHN | ON FILE |
| SUNNY LALIT KUMAR SHAH | ON FILE |
| SUNNY MARGITAN WONSETTLER | ON FILE |
| SUNNY MOK | ON FILE |
| SUNNY NARIYANI | ON FILE |
| SUNNY NILESH PATEL | ON FILE |
| SUNNY PREMCHAND GOHER | ON FILE |
| SUNNY S SHAH | ON FILE |
| SUNNY SANDHU | ON FILE |
| SUNNY SEAN ALEXANDER SPAANS | ON FILE |
| SUNNY SHENG CHANG | ON FILE |
| SUNNY SHENGXI LEI | ON FILE |
| SUNNY SINGH BRAR | ON FILE |
| SUNNY THANH BUI | ON FILE |
| SUNNY TIM SIU | ON FILE |
| SUNNY UPPAL | ON FILE |
| SUNNY V MARVANIA | ON FILE |
| SUNNY VAFAIE RAHBAR | ON FILE |
| SUNNY VIJAYKUMAR PATEL | ON FILE |
| SUNNYEO KIM | ON FILE |
| SUNPREET S JASSAL | ON FILE |
| SUNPREET SHARMA | ON FILE |
| SUNSARIAY RENAE COX | ON FILE |
| SUNSENERY AZELE BINTI TONGIAK | ON FILE |
| SUNSHINE CHLOTELE WESTERBUR | ON FILE |
| SUNSHINE D COYLE | ON FILE |
| SUNSHINE SUNDUSADEE REDDY | ON FILE |
| SUNUNG KIM | ON FILE |
| SUNWHEE KIM | ON FILE |
| SUNY BEHAR PARKER | ON FILE |
| SUNY BOI NGUYEN | ON FILE |
| SUNYAN LEE | ON FILE |
| SUNYI XU | ON FILE |
| SUNYLAR MAO | ON FILE |
| SUNYOO KANG AVANZINO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNYOUNG KIM | ON FILE |
| SUNYOUNG PAK | ON FILE |
| SUOSA SANG | ON FILE |
| SUPAKIT INJAN | ON FILE |
| SUPANEE TUTHONG | ON FILE |
| SUPAPONG LUPSA | ON FILE |
| SUPAPORN INTHISANG | ON FILE |
| SUPAPORN NEUNG WALTON-ROBERTSON | ON FILE |
| SUPAPORN TEMEEYAPRADIT | ON FILE |
| SUPARAK RODPHEC | ON FILE |
| SUPARAT SONTISUK | ON FILE |
| SUPARIWAT UTAKRIT | ON FILE |
| SUPASPOL RIENMAHASARN | ON FILE |
| SUPASUTA BUSAYAKANON | ON FILE |
| SUPAT TIPAYAMONGKOL | ON FILE |
| SUPATARAPONG VANGCHAISUNTHORN | ON FILE |
| SUPATCHARA WANGKEEREE | ON FILE |
| SUPATSINEE LEEDHIRAKUL | ON FILE |
| SUPATTRA MUENSANIT | ON FILE |
| SUPAVADEE BRUN | ON FILE |
| SUPAYOT SIRICHAMROONVIT | ON FILE |
| SUPEEPORN WATCHARATHAI | ON FILE |
| SUPENDRA SAPKOTA | ON FILE |
| SUPENDRA SHRESTHA | ON FILE |
| SUPER AMAZING PTY LTD | ON FILE |
| SUPER DHAN PTY LTD | ON FILE |
| SUPER GROWING PTY LTD | ON FILE |
| SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | ON FILE |
| SUPERJULIE OU | ON FILE |
| SUPHAKORN JAMNONGPHAN | ON FILE |
| SUPHAKORN SINGKHORN-ART | ON FILE |
| SUPHARAT TANTANARUNGSEE | ON FILE |
| SUPHAROEK SORNSOMRIT | ON FILE |
| SUPHAT WONGSRIROT | ON FILE |
| SUPHATARADIT SAWANG | ON FILE |
| SUPHATTRA UAMPAEN | ON FILE |
| SUPHAWADEE PHEERAT | ON FILE |
| SUPIPAT KOYSIRIPHONG | ON FILE |
| SUPOT JITTITHAMMARUK | ON FILE |
| SUPPAKRIT BOONSAT | ON FILE |
| SUPPANUT PONRAMAN | ON FILE |
| SUPPASAK COLLINS | ON FILE |
| SUPPASIT PIANSONGNOEN | ON FILE |
| SUPPATACH SABPISAL | ON FILE |
| SUPPAVITCH SUPAONGPRAPA | ON FILE |
| SUPRADI SITEPU | ON FILE |
| SUPRANEE NUAEK | ON FILE |
| SUPREET SINGH | ON FILE |
| SUPREET SINGH SANDHU | ON FILE |
| SUPREETH AMBEKAR SRINIVAS | ON FILE |
| SUPREETHA KASHYAP | ON FILE |
| SUPREEYA SRIARUNNIRUN | ON FILE |
| SUPRITI PRADHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUPRIYA AMOL POTDAR | ON FILE |
| SUPRIYA DASS | ON FILE |
| SUPRIYA RAJANNA | ON FILE |
| SUPRIYA THAKWAN | ON FILE |
| SUPRYA PANDURANG LOHAR | ON FILE |
| SUPUN DISHNAKA WANIGASEKARA WANIGASEKARA ARACHCHILAGE DON | ON FILE |
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | ON FILE |
| SURA MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI | ON FILE |
| SURABHI SUBHIR | ON FILE |
| SURACHAI RUTHIRAKANOK | ON FILE |
| SURAFFEL M ASSEFA | ON FILE |
| SURAIYA MANASIA | ON FILE |
| SURAJ DHANDA | ON FILE |
| SURAJ GHIMIRE | ON FILE |
| SURAJ HANAMANT GAIKWAD | ON FILE |
| SURAJ JAGAT SINGH | ON FILE |
| SURAJ K SHAH | ON FILE |
| SURAJ KUMAR SINGH | ON FILE |
| SURAJ LIMBU | ON FILE |
| SURAJ MICHEAL DEAN | ON FILE |
| SURAJ NAGARAJ | ON FILE |
| SURAJ PANDEY | ON FILE |
| SURAJ PAUDEL | ON FILE |
| SURAJ PRAKASH JADHAV | ON FILE |
| SURAJ PRAKASH NAIK | ON FILE |
| SURAJ RACHARLA | ON FILE |
| SURAJ SAHU | ON FILE |
| SURAJ SHAKYA | ON FILE |
| SURAJ SHANKAR | ON FILE |
| SURAJ SRINI SWARNAPURI | ON FILE |
| SURAJ SRINIVASAN IYER | ON FILE |
| SURAJ SUDHIR NAYAK | ON FILE |
| SURAJ SURINDER MAHANT | ON FILE |
| SURAJ THAPA | ON FILE |
| SURAJ TULSHIRAM CHAVAN | ON FILE |
| SURAJ UPADHYAY | ON FILE |
| SURAJDATH KAROE | ON FILE |
| SURAJIT DAUNGJIT | ON FILE |
| SURAKSHA D NIDHANSING | ON FILE |
| SURAKSHA NANDEESH | ON FILE |
| SURAN KARIYAWASAM UKWATHTHE JALATHGE | ON FILE |
| SURANGA KUMARA ATAPATTHUGE | ON FILE |
| SURASAK RON SUTITANOM | ON FILE |
| SURASH SIVAKUMARAN | ON FILE |
| SURASIT SANGSANAY | ON FILE |
| SURATDA JONGJAISU | ON FILE |
| SURATULLAH SHITAL KHAN | ON FILE |
| SURAV MAN SAKYA | ON FILE |
| SURAYA SARA LAVALETTE | ON FILE |
| SURBHI CHAUHAN | ON FILE |
| SURBHI LAHOTI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SURBHI THAKUR | ON FILE |
| SURBHI VASANT GAWANDE | ON FILE |
| SURCO ZABAL | ON FILE |
| SUREDJ KRISHEN TIKAI | ON FILE |
| SUREEPORN WATCHARATHANYAKORN | ON FILE |
| SUREKA KASINATH | ON FILE |
| SUREN EDA NAARAYANA KULOTHUNGAN | ON FILE |
| SUREN RAJESWARAN | ON FILE |
| SUREN RAVINDRA | ON FILE |
| SURENDAR THIYAGARAJAH | ON FILE |
| SURENDER KUMAR | ON FILE |
| SURENDHARAN RAVI | ON FILE |
| SURENDRA DAVULURI | ON FILE |
| SURENDRA HINDU SINGH BHATI | ON FILE |
| SURENDRA KANJI | ON FILE |
| SURENDRA KUMAR LIMBU | ON FILE |
| SURENDRA MAN SHRESTHA | ON FILE |
| SURENDRA MAN SHRESTHA | ON FILE |
| SURENDRA PAL SINGH | ON FILE |
| SURENDRA RAVINDRA SAMANT | ON FILE |
| SURENDRA SAFAYA | ON FILE |
| SURENDRAN SENTHI | ON FILE |
| SURES THAMBUTHURAI | ON FILE |
| SURESH A/L KUMARAN | ON FILE |
| SURESH AL SUKUMARAN | ON FILE |
| SURESH BALASUBRAMANIAN | ON FILE |
| SURESH BASDEO | ON FILE |
| SURESH BETTAHALLI | ON FILE |
| SURESH BOMMASAMUDRA | ON FILE |
| SURESH GIRIRAJAN | ON FILE |
| SURESH GOSWAMI | ON FILE |
| SURESH KANDEEBAN | ON FILE |
| SURESH KRISHNAMOORTHI | ON FILE |
| SURESH KUMAR LIMBU | ON FILE |
| SURESH KUMAR NAGA VENKATA SATYA RACHAKONDA | ON FILE |
| SURESH KUMAR NANDWANI | ON FILE |
| SURESH KUMAR SALVER | ON FILE |
| SURESH LAZARUS PAUL | ON FILE |
| SURESH POUDEL | ON FILE |
| SURESH SHENBAGAM | ON FILE |
| SURESH SRIPATHI RAO | ON FILE |
| SURESH T PALIWAL | ON FILE |
| SURESHKUMAR A G | ON FILE |
| SURESHKUMAR SOUNDARARAJAN | ON FILE |
| SURESHWARAN TAMBI MIKE | ON FILE |
| SURIA BINTE MOHAMED | ON FILE |
| SURIA PRAKASH KARUNATNI | ON FILE |
| SURIAH BINTI MD THANI | ON FILE |
| SURIANTO HO | ON FILE |
| SURIANY WIJAYA WONG | ON FILE |
| SURIEN DAS-GIWOJNO | ON FILE |
| SURIL U DALAL | ON FILE |
| SURIN JITKANGWOL | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SURINDER KAUR MARBHA | ON FILE |
| SURINDER KAUR MARBHA | ON FILE |
| SURINDER PAL SINGH | ON FILE |
| SURINDER SINGH | ON FILE |
| SURINDER SINGHAL | ON FILE |
| SURISETTY GANESH | ON FILE |
| SURIYA GUNASAKARAN | ON FILE |
| SURIYA M | ON FILE |
| SURJEET KUMAR GUPTA | ON FILE |
| SURJEET S TAANK | ON FILE |
| SURJIT SINGH PUREWAL | ON FILE |
| SURMAI CATHERINE LEE | ON FILE |
| SURODEEP MITRA | ON FILE |
| SURRINDER AHITAN | ON FILE |
| SURRYA KARRIAPA | ON FILE |
| SURYA AMARNADH MATLAPUDI | ON FILE |
| SURYA BAHADUR GURUNG | ON FILE |
| SURYA DAVID | ON FILE |
| SURYA DEMIAN ANDERSON | ON FILE |
| SURYA DENNY | ON FILE |
| SURYA GUPTA | ON FILE |
| SURYA PRAKASH TALLA | ON FILE |
| SURYA SANTOSH VARMA KALIDINDI | ON FILE |
| SURYA TIRTANA THE | ON FILE |
| SURYA VINAY KUMAR BURLAGADDA | ON FILE |
| SURYA VISHNU MANDALEEKA | ON FILE |
| SURYABHAN ACHCHHELAL MOURYA | ON FILE |
| SURYADI LAWIRA | ON FILE |
| SURYAKANT RAMNATH PATIL | ON FILE |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ON FILE |
| SURYANDARU TRIANDANA | ON FILE |
| SURYANSH RASTOGI | ON FILE |
| SURYAPRAKASH VIJAYARAGHAVAN | ON FILE |
| SURYATI SOEGIANTO | ON FILE |
| SURYO SUCIPTO | ON FILE |
| SURYONO GUNAWAN ALI | ON FILE |
| SUSAN A NELSON | ON FILE |
| SUSAN A WALKER | ON FILE |
| SUSAN AHMAD | ON FILE |
| SUSAN ANITA LINDGREN | ON FILE |
| SUSAN ANN ALOFS | ON FILE |
| SUSAN ANN STANLEY | ON FILE |
| SUSAN ANN VAN ALSTINE | ON FILE |
| SUSAN ANNE HOATH | ON FILE |
| SUSAN ANNE WATKINSON | ON FILE |
| SUSAN ATLAS KELLEY | ON FILE |
| SUSAN AUDREY GRAUBERT | ON FILE |
| SUSAN AWEIDA PLUTA | ON FILE |
| SUSAN B STOVER | ON FILE |
| SUSAN BARKER | ON FILE |
| SUSAN BAUMGARTEN MC CARTER | ON FILE |
| SUSAN BETH MUSSAFFI | ON FILE |
| SUSAN BICH VAN HUANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN BURDICK | ON FILE |
| SUSAN C ADAMS | ON FILE |
| SUSAN CAROL HOERNER | ON FILE |
| SUSAN CAROL SHULTS-SCARLETT | ON FILE |
| SUSAN CHAPAS | ON FILE |
| SUSAN CHARA ROWBOTTOM | ON FILE |
| SUSAN CHIEL ROSS | ON FILE |
| SUSAN CHRISTINE BOUWMAN | ON FILE |
| SUSAN CHRISTINE THEUERKORN | ON FILE |
| SUSAN CLARE DAVIS | ON FILE |
| SUSAN CLARE DAVIS | ON FILE |
| SUSAN CLARE JURY | ON FILE |
| SUSAN COLLINS | ON FILE |
| SUSAN COTNER | ON FILE |
| SUSAN D MARRION | ON FILE |
| SUSAN D TAFF | ON FILE |
| SUSAN DIANE GONCALVES | ON FILE |
| SUSAN DIANE JORDAN | ON FILE |
| SUSAN DODGE BURKE | ON FILE |
| SUSAN DOOLITTLE | ON FILE |
| SUSAN DOREEN CHANOT | ON FILE |
| SUSAN DY CELADENA | ON FILE |
| SUSAN DYESS | ON FILE |
| SUSAN E AGBOR AMBANG | ON FILE |
| SUSAN E APODACA | ON FILE |
| SUSAN E BLACK | ON FILE |
| SUSAN E CUZZOLIN | ON FILE |
| SUSAN E ESHLEMAN-COOK | ON FILE |
| SUSAN E GARDINER-MOLINARI | ON FILE |
| SUSAN E STRAIN | ON FILE |
| SUSAN EDEN | ON FILE |
| SUSAN EILEEN CAGGIANO | ON FILE |
| SUSAN EILEEN STUVER | ON FILE |
| SUSAN ELAINE HAMILTON | ON FILE |
| SUSAN ELAINE MELLECKER | ON FILE |
| SUSAN ELIZABETH COLEMAN | ON FILE |
| SUSAN ELIZABETH GIULIANO | ON FILE |
| SUSAN ELIZABETH HOOVER | ON FILE |
| SUSAN ELIZABETH KELLEY | ON FILE |
| SUSAN ELIZABETH KIRSCHER | ON FILE |
| SUSAN ELIZABETH PERKINS | ON FILE |
| SUSAN ELLEN RESNIK | ON FILE |
| SUSAN EMILY STUECHELI | ON FILE |
| SUSAN EVELYN ROGERS | ON FILE |
| SUSAN FRANCES FINLAY | ON FILE |
| SUSAN FRANCINE STENTROP | ON FILE |
| SUSAN HAMADEHOVA | ON FILE |
| SUSAN HAMMONDS JERKINS | ON FILE |
| SUSAN HANES | ON FILE |
| SUSAN HELEN MEYER | ON FILE |
| SUSAN HUR | ON FILE |
| SUSAN INGRID GUNN | ON FILE |
| SUSAN IRIS KUPERMAN | ON FILE |
| SUSAN J DELLHEIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN J MILLER | ON FILE |
| SUSAN J TWILT | ON FILE |
| SUSAN J WILKINS | ON FILE |
| SUSAN JANE KRONCKE | ON FILE |
| SUSAN JANE LIPSCOMBE | ON FILE |
| SUSAN JANE MORTON | ON FILE |
| SUSAN JANE NORTON | ON FILE |
| SUSAN JANE ORDIDGE | ON FILE |
| SUSAN JANE RHODES | ON FILE |
| SUSAN JANELLE WILLIAMS | ON FILE |
| SUSAN JAY SHEARD | ON FILE |
| SUSAN JAYNE KAPLAN | ON FILE |
| SUSAN JILL ANDERSON | ON FILE |
| SUSAN JILL MILLENSTEAD | ON FILE |
| SUSAN JOAN DEVAL | ON FILE |
| SUSAN JOANNE NIXON | ON FILE |
| SUSAN JOHANNA GROELIKER | ON FILE |
| SUSAN JUDITH ELVIN | ON FILE |
| SUSAN JULICH | ON FILE |
| SUSAN K RITHOLZ | ON FILE |
| SUSAN KAELA | ON FILE |
| SUSAN KATHLEEN RILEY | ON FILE |
| SUSAN KAUR LAKHAN | ON FILE |
| SUSAN KAY DAY | ON FILE |
| SUSAN KAY DESHOTELS | ON FILE |
| SUSAN KAY HORST | ON FILE |
| SUSAN KAY RYAN | ON FILE |
| SUSAN KAY SAMLASKA | ON FILE |
| SUSAN KEY | ON FILE |
| SUSAN KINUKO JUNG | ON FILE |
| SUSAN KOZIEL | ON FILE |
| SUSAN KRET WEAVER | ON FILE |
| SUSAN L DEVRIES | ON FILE |
| SUSAN L LAMBERT | ON FILE |
| SUSAN LA VAN | ON FILE |
| SUSAN LEE | ON FILE |
| SUSAN LEE BALLEW | ON FILE |
| SUSAN LEE DUBIN | ON FILE |
| SUSAN LEIGH TRAVIS | ON FILE |
| SUSAN LILIN WU | ON FILE |
| SUSAN LINDA BARKER | ON FILE |
| SUSAN LINDSAY USEEM | ON FILE |
| SUSAN LOIS KENDALL | ON FILE |
| SUSAN LOIS WELLS | ON FILE |
| SUSAN LOUISE WHELAN | ON FILE |
| SUSAN LOUMAGNE | ON FILE |
| SUSAN LYNN FILKINS | ON FILE |
| SUSAN LYNN GUTZKE BATES | ON FILE |
| SUSAN LYNN MIZRAHI | ON FILE |
| SUSAN LYNN SAWATZKY | ON FILE |
| SUSAN M MARCOTULLIO | ON FILE |
| SUSAN MANDIA ORDONA | ON FILE |
| SUSAN MARGARET BAYLISS | ON FILE |
| SUSAN MARGARET BERRY | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN MARGARET BRAMLEY | ON FILE |
| SUSAN MARGARET CHAMBERS | ON FILE |
| SUSAN MARGARET MASON | ON FILE |
| SUSAN MARGARET SIMPSON | ON FILE |
| SUSAN MARGARET WITHAM | ON FILE |
| SUSAN MARGUERITE TEN-KATE | ON FILE |
| SUSAN MARIAN CASSONE | ON FILE |
| SUSAN MARIE BESSING | ON FILE |
| SUSAN MARIE ENGFELT | ON FILE |
| SUSAN MARIE GEORGE | ON FILE |
| SUSAN MARIE GRAY | ON FILE |
| SUSAN MARIE HUSTING | ON FILE |
| SUSAN MARIE MELTON | ON FILE |
| SUSAN MARIE SAMS | ON FILE |
| SUSAN MARIE SHEEN | ON FILE |
| SUSAN MARIE TEBALT | ON FILE |
| SUSAN MARIE WILEY | ON FILE |
| SUSAN MARIE ZWICK | ON FILE |
| SUSAN MARIEL CASTILLO VERGARA | ON FILE |
| SUSAN MARJORIE JOSLAND | ON FILE |
| SUSAN MARY ATKINS | ON FILE |
| SUSAN MARY FERREIRA | ON FILE |
| SUSAN MARY MORELLI | ON FILE |
| SUSAN MAY ISHAK | ON FILE |
| SUSAN MCWILLIAMS | ON FILE |
| SUSAN MCWILLIAMS | ON FILE |
| SUSAN MICHELLE KEIL | ON FILE |
| SUSAN MICHELLE MARSDEN | ON FILE |
| SUSAN MILLER WHEALTON | ON FILE |
| SUSAN MONIQUE SPOELSTRA | ON FILE |
| SUSAN N DESROCHERS | ON FILE |
| SUSAN N STEC | ON FILE |
| SUSAN NATALIE SHELLEY | ON FILE |
| SUSAN O'DONNELL | ON FILE |
| SUSAN P OLIVERIO | ON FILE |
| SUSAN P POTTER | ON FILE |
| SUSAN P STANTON | ON FILE |
| SUSAN PATRICIA OHEARN | ON FILE |
| SUSAN PATRICIA STRANDBERG | ON FILE |
| SUSAN PATSY JOHNSON POTTINGER | ON FILE |
| SUSAN PAULETTE RODMAN | ON FILE |
| SUSAN PAULL DEGRAZIA | ON FILE |
| SUSAN PELHAM | ON FILE |
| SUSAN PHILIP | ON FILE |
| SUSAN PRINGLE STARCK | ON FILE |
| SUSAN R INFINGER | ON FILE |
| SUSAN R KERLEY | ON FILE |
| SUSAN RAQUEL GONZALEZ DE TORRES | ON FILE |
| SUSAN REBECCA ERB | ON FILE |
| SUSAN REBECCA MCLACHLAN | ON FILE |
| SUSAN RENEE KALDAHL | ON FILE |
| SUSAN RENNIE CUMMING | ON FILE |
| SUSAN ROSE PRIDE | ON FILE |
| SUSAN ROTH | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN RUTH ROBERSON | ON FILE |
| SUSAN SHAFFER | ON FILE |
| SUSAN SHEUNG HU | ON FILE |
| SUSAN SLATON WILLIAMS | ON FILE |
| SUSAN SOOKYUNG KANG | ON FILE |
| SUSAN STARKEY | ON FILE |
| SUSAN SUWEN LIANG | ON FILE |
| SUSAN T KOO | ON FILE |
| SUSAN T SOLANO VANDERHEYDEN | ON FILE |
| SUSAN TAYLOR YOUNG | ON FILE |
| SUSAN TE RAU AROHA ROMARE | ON FILE |
| SUSAN THAI | ON FILE |
| SUSAN TINKER HIRASUNA | ON FILE |
| SUSAN TRAFFAS | ON FILE |
| SUSAN TRAVIS VINCENT | ON FILE |
| SUSAN TROTTER MORIN | ON FILE |
| SUSAN VARINA TROGI | ON FILE |
| SUSAN VICTORIA BAXTER | ON FILE |
| SUSAN VIJU APPILLIL | ON FILE |
| SUSAN VIRGINIA WELLENER | ON FILE |
| SUSAN WAMBOI KAMAU | ON FILE |
| SUSAN WILLSON BARTH | ON FILE |
| SUSAN WYNESS JONES | ON FILE |
| SUSAN YVETTE MERCIER | ON FILE |
| SUSAN ZARE | ON FILE |
| SUSANA ADELA SEGOVIA | ON FILE |
| SUSANA AGUIAR TEIXEIRA CARNEIRO | ON FILE |
| SUSANA ALVAREZ SOTO | ON FILE |
| SUSANA AMALIA AZCONA | ON FILE |
| SUSANA ANDRE MARTINS | ON FILE |
| SUSANA ANDREA CALVILLO | ON FILE |
| SUSANA ANTUNES SERRA PIRES | ON FILE |
| SUSANA BALLESTEROS JURADO | ON FILE |
| SUSANA BAYONAMERCADO | ON FILE |
| SUSANA BEATRIZ FALABELLA | ON FILE |
| SUSANA BEATRIZ LISTE | ON FILE |
| SUSANA CAMPOS GAUDENCIO | ON FILE |
| SUSANA CHIOCCA DE ALMEIDA DUARTE | ON FILE |
| SUSANA CRISTINA PINTO VILELA | ON FILE |
| SUSANA DIANA MEDINA | ON FILE |
| SUSANA ELIDA DEL RIO | ON FILE |
| SUSANA ELIZABETH FIEDLER | ON FILE |
| SUSANA ELIZABETH ZARAGOZA MADRIGAL | ON FILE |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ON FILE |
| SUSANA ESPERANZA GALLEGOS | ON FILE |
| SUSANA EUNICE RODRIGUEZ IBANEZ | ON FILE |
| SUSANA FILIPA COUTINHO DOS SANTOS | ON FILE |
| SUSANA INES BULACIO | ON FILE |
| SUSANA ISABEL MENESES DOS SANTOS | ON FILE |
| SUSANA LEONOR MALLEA | ON FILE |
| SUSANA MABEL DOMINE SIEBEN | ON FILE |
| SUSANA MABEL LEDEZMA | ON FILE |
| SUSANA MALUF | ON FILE |
| SUSANA MARIA DE AZEVEDO MOREIRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSANA MARIA GARCIA CUBAS | ON FILE |
| SUSANA MARIA NEVES GOMES | ON FILE |
| SUSANA MARTA CABRERA | ON FILE |
| SUSANA MARTINEZ ARBAS | ON FILE |
| SUSANA MEJIAS MENDOZA | ON FILE |
| SUSANA MESQUITA DO BRITO PADESCA | ON FILE |
| SUSANA MONICA DAVID | ON FILE |
| SUSANA PARADA CORONEL | ON FILE |
| SUSANA PATRICIA PINHEIRO CASTRO | ON FILE |
| SUSANA PAULA DUARTE FERREIRA | ON FILE |
| SUSANA R FAMOLARI | ON FILE |
| SUSANA RIBEIRO GONCALVES | ON FILE |
| SUSANA ROCHA CANO | ON FILE |
| SUSANA SALAZAR VELEZ | ON FILE |
| SUSANA VILLALOBOS LEDESMA | ON FILE |
| SUSANA ZULEMA POTENZA | ON FILE |
| SUSANA ZULEMA POTENZA | ON FILE |
| SUSANA ZULEMA POTENZA | ON FILE |
| SUSANAH LEUNG | ON FILE |
| SUSANITA SOCA | ON FILE |
| SUSANM ALBERT | ON FILE |
| SUSANN ADELE BOIVIN | ON FILE |
| SUSANN GEORGI | ON FILE |
| SUSANNA ALEKSANDRA SAARINEN | ON FILE |
| SUSANNA ALEXANDRA | ON FILE |
| SUSANNA ALICE MARIA ENGBERG | ON FILE |
| SUSANNA BONFIGLIOLI | ON FILE |
| SUSANNA ELIZABETH PORZONDEK | ON FILE |
| SUSANNA ELIZABETH PRINCE | ON FILE |
| SUSANNA GIOVANNA NICOLA GROTH | ON FILE |
| SUSANNA J DEINEMA SPEELMAN | ON FILE |
| SUSANNA J VANDERHAVE | ON FILE |
| SUSANNA JEAN BROWN | ON FILE |
| SUSANNA JEONG | ON FILE |
| SUSANNA KARIN AKSELSON | ON FILE |
| SUSANNA KATE HELOISE PAUL | ON FILE |
| SUSANNA KRPIKYAN | ON FILE |
| SUSANNA LEIGH HARRIS | ON FILE |
| SUSANNA MARIA LUISA MAMMI | ON FILE |
| SUSANNA MARIA OKSANEN | ON FILE |
| SUSANNA MARIE WASSILL | ON FILE |
| SUSANNA MO | ON FILE |
| SUSANNA P LOPEZ-PUGA | ON FILE |
| SUSANNA SODERSTROM | ON FILE |
| SUSANNA STERZA | ON FILE |
| SUSANNA STERZA | ON FILE |
| SUSANNA WONG | ON FILE |
| SUSANNAH CATHERINE COX | ON FILE |
| SUSANNAH GRACE BLIEVERNICHT | ON FILE |
| SUSANNAH LEIGH SMITH | ON FILE |
| SUSANNAH LIN | ON FILE |
| SUSANNAH LYN PISANO | ON FILE |
| SUSANNC DEGN NIELSEN | ON FILE |
| SUSANNE ANDREA TANNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSANNE BARBARA GLENSK | ON FILE |
| SUSANNE CATHERINE HOY | ON FILE |
| SUSANNE DUBENDORFER HARIBE | ON FILE |
| SUSANNE EKELUND JENSEN | ON FILE |
| SUSANNE ELISABETH NIETFELD | ON FILE |
| SUSANNE HANSEN | ON FILE |
| SUSANNE KRISTIN ANN CHARLOTTE HYLEN | ON FILE |
| SUSANNE LOUISE DESENBERG | ON FILE |
| SUSANNE LOUISE DESENBERG | ON FILE |
| SUSANNE LYNNE PARKER ZIOLKOSKI | ON FILE |
| SUSANNE MICHELLE MARIA KRAMER | ON FILE |
| SUSANNE OCKLITZ | ON FILE |
| SUSANNE PIA ARRHENIUS | ON FILE |
| SUSANNE RADERMACHER | ON FILE |
| SUSANNE SCHOEPFER LUTHIGER | ON FILE |
| SUSANNE SHABANA JUNGHANS | ON FILE |
| SUSANNE SKOVLUND PETERSEN | ON FILE |
| SUSANNE STRUVE | ON FILE |
| SUSANNE VIBEKE SCHULDT | ON FILE |
| SUSANNE YVONNE GRONBERG | ON FILE |
| SUSANTA KUMAR PANDA | ON FILE |
| SUSANTI ISHIHARA BEEBE | ON FILE |
| SUSANTO HALIM | ON FILE |
| SUSHAAN SHEKAR MAROLI | ON FILE |
| SUSHANA EWEN | ON FILE |
| SUSHANK KHAREL | ON FILE |
| SUSHANNA ADELE MARSHALL | ON FILE |
| SUSHANT KADOLE | ON FILE |
| SUSHANT MAHARJAN | ON FILE |
| SUSHANT MEHTA | ON FILE |
| SUSHANT SUCHIT KARNIK | ON FILE |
| SUSHANTH BANDARU | ON FILE |
| SUSHANTH KUMAR REDDY KURA | ON FILE |
| SUSHANTH RAIKAR | ON FILE |
| SUSHANTH SAMALA | ON FILE |
| SUSHEEL AMANIRAVINDER | ON FILE |
| SUSHEEL K SULGUTI | ON FILE |
| SUSHEEL KUMAR VASHULAL | ON FILE |
| SUSHEN TALWAR | ON FILE |
| SUSHIL BHATI | ON FILE |
| SUSHIL DEVADAS SHANKAR | ON FILE |
| SUSHIL GURUNG | ON FILE |
| SUSHIL KUMAR | ON FILE |
| SUSHIL KUMAR | ON FILE |
| SUSHIL KUMAR NULL | ON FILE |
| SUSHIL KUMAR SINGH | ON FILE |
| SUSHIL KUMAR YADAV | ON FILE |
| SUSHIL MAHENDRA BHANA | ON FILE |
| SUSHIL MURLITHARAN NAIR | ON FILE |
| SUSHIL PLAHANIA | ON FILE |
| SUSHILA PRASAD DEVI | ON FILE |
| SUSHILA RANI DEVRAJSUD | ON FILE |
| SUSHMA GARREPELLY | ON FILE |
| SUSHRUTHAN BALACHANDRAN POONGOTHAI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSHYANTH PAMULAPARTHY | ON FILE |
| SUSI KY | ON FILE |
| SUSI NURSAMAWATI | ON FILE |
| SUSIE GAYE BINSOL | ON FILE |
| SUSIE H KIM | ON FILE |
| SUSIE MELTON | ON FILE |
| SUSIE SHIN | ON FILE |
| SUSIE-ANN PARISEE | ON FILE |
| SUSMITA SOYALI | ON FILE |
| SUSMITHA D/O APPALANAIDU | ON FILE |
| SUSMITHA PUPPALA | ON FILE |
| SUSSIE ARVESEN | ON FILE |
| SUSSIE C MCINTYRE | ON FILE |
| SUSTINEO CORPORATION | ON FILE |
| SUTAN HASEA ALFONSO SIAGIAN | ON FILE |
| SUTASINEE TUBSEERUK | ON FILE |
| SUTHAHAR KARUPPIAH | ON FILE |
| SUTHAKAR A/L MANIRAJU | ON FILE |
| SUTHAN VIJAYARATNAM | ON FILE |
| SUTHARSAN SIVANANTHAN | ON FILE |
| SUTHEE NETITHANAKUN | ON FILE |
| SUTHEP CHAMBOONROD | ON FILE |
| SUTHESHINI YOGALINGAM | ON FILE |
| SUTHIDA KHAINARK | ON FILE |
| SUTHIDA KHOWKITTIPAIBOON | ON FILE |
| SUTIAN DONG | ON FILE |
| SUTINA WIPAWIWAT | ON FILE |
| SUTORN GUEST | ON FILE |
| SUTTAPORN OUDOMYING | ON FILE |
| SUTTHIPHAT SKARE | ON FILE |
| SUTTICHAI KITTIWUTTICHUSINP | ON FILE |
| SUTTICHAL DATOO | ON FILE |
| SUTTON DANIEL | ON FILE |
| SUURAJ SINGH GILL A/L PARPUR SINGH | ON FILE |
| SUVASISH ROY CHOWDHURY | ON FILE |
| SUVD ULAANKHUU | ON FILE |
| SUVEER B TATINENI | ON FILE |
| SUVEER GEDDAM | ON FILE |
| SUVEN JARRYD SINGH | ON FILE |
| SUVFINESH ONASSES SUNDERALINGAM | ON FILE |
| SUVI MARIKA ELORANTA | ON FILE |
| SUVIDHA BALASUBRAMANIAN | ON FILE |
| SUVIDHA PURIPATEL | ON FILE |
| SUVIN WETTIMUNY | ON FILE |
| SUVISHES PANDIYAN MARUTHAMUTHU | ON FILE |
| SUVODEEP PYNE | ON FILE |
| SUWAI TSANG | ON FILE |
| SUWAIBAH ABDUL MALIK | ON FILE |
| SUWANDI THOMAS | ON FILE |
| SUWANNA KLINJAN | ON FILE |
| SUWANNAPHA SOMBUNMEE | ON FILE |
| SUWANNEE BIANGA | ON FILE |
| SUWANTRAGUL KAWIN | ON FILE |
| SUWARNI TOHAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUWED STEVE PATHAMMAVONG | ON FILE |
| SUWIT PHORNROEKNGAM | ON FILE |
| SUWIT VATCHARATANYAKORN | ON FILE |
| SU-WU HO | ON FILE |
| SUY HONG CHUA | ON FILE |
| SUYA ZHANG | ON FILE |
| SUYAIN GEORGE | ON FILE |
| SUYAM MALALASEKARA | ON FILE |
| SUYANTO SALIM | ON FILE |
| SUYASH SANDEEP THITE | ON FILE |
| SUYASH VIKRAM SINGH | ON FILE |
| SUYAY SAGO | ON FILE |
| SUYEL AKHTAR MD | ON FILE |
| SUYEON LEE | ON FILE |
| SUYEON SEO | ON FILE |
| SUYOG KHARCHE | ON FILE |
| SUYOG SHRESTHA | ON FILE |
| SUYONG LEE | ON FILE |
| SUYOUN LEE | ON FILE |
| SUYOUNG KIM | ON FILE |
| SUYUN ZHANG | ON FILE |
| SUZAN FIKRET MYUMYUN | ON FILE |
| SUZAN LYNN FOY | ON FILE |
| SUZAN MAGDALENA HIRNICH-BROWN | ON FILE |
| SUZAN REGINA NASCIMENTO | ON FILE |
| SUZANA AKSENTIJEVIC | ON FILE |
| SUZANA BOLCIC AGOSTINI | ON FILE |
| SUZANA BUDIC | ON FILE |
| SUZANA BUNDERL | ON FILE |
| SUZANA CAVUZIC | ON FILE |
| SUZANA FUCEC | ON FILE |
| SUZANA MARIA ANTUNES MORAIS | ON FILE |
| SUZANA MARIA ANTUNES MORAIS | ON FILE |
| SUZANA MARTINOVIC | ON FILE |
| SUZANA SABIC | ON FILE |
| SUZANA VASIC | ON FILE |
| SUZANNA ALFONSINA DE HAES | ON FILE |
| SUZANNA ALICE MILLER | ON FILE |
| SUZANNA BINTI AZMAN | ON FILE |
| SUZANNA FLORENCE DE VRIES | ON FILE |
| SUZANNA JOSEPHINA PETRONELLA ELISABETH VAN DER VEEKEN | ON FILE |
| SUZANNA LEIGH BENNETT | ON FILE |
| SUZANNA P J M VERDONK | ON FILE |
| SUZANNA WILHELMINA JOHANNA KOOLEN | ON FILE |
| SUZANNAH LYDIA FRANCES TERAUDS | ON FILE |
| SUZANNAH M HILL | ON FILE |
| SUZANNE A MASSIE | ON FILE |
| SUZANNE B SHERMAN | ON FILE |
| SUZANNE BENARD MARTEL | ON FILE |
| SUZANNE BRAUN | ON FILE |
| SUZANNE CHEN | ON FILE |
| SUZANNE D DEROSA-TATIS | ON FILE |
| SUZANNE DENISE DOUGLAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUZANNE DIJKMAN | ON FILE |
| SUZANNE DISHER | ON FILE |
| SUZANNE E BEVELANDER | ON FILE |
| SUZANNE E MONREAL | ON FILE |
| SUZANNE EDITH EILEEN CHADDOCK | ON FILE |
| SUZANNE ELENA DUNSTERVILLE | ON FILE |
| SUZANNE ELISABETH HUIZING | ON FILE |
| SUZANNE ELIZABETH ALEXANDRIA | ON FILE |
| SUZANNE ELIZABETH CARNEY | ON FILE |
| SUZANNE ELIZABETH LANDIS | ON FILE |
| SUZANNE ELLEN KLEIMAN | ON FILE |
| SUZANNE ELLISON RAMSAY | ON FILE |
| SUZANNE EMILIE CASE | ON FILE |
| SUZANNE EUN HA LUTHER | ON FILE |
| SUZANNE GAI MORONY | ON FILE |
| SUZANNE GUERRIER | ON FILE |
| SUZANNE H SOUTHWICK | ON FILE |
| SUZANNE HILDEGARD BLAZEVIC | ON FILE |
| SUZANNE HOLT | ON FILE |
| SUZANNE HUMPHRIES | ON FILE |
| SUZANNE JENNIFER ORR | ON FILE |
| SUZANNE JONES HIDALGO | ON FILE |
| SUZANNE KATHERINE BOS | ON FILE |
| SUZANNE L DE VRIES | ON FILE |
| SUZANNE L HOBBY | ON FILE |
| SUZANNE L VANCE | ON FILE |
| SUZANNE LANGLAIS | ON FILE |
| SUZANNE LOEFGREN | ON FILE |
| SUZANNE LORAINE CLEMONS | ON FILE |
| SUZANNE M ALEXION | ON FILE |
| SUZANNE M AVARD | ON FILE |
| SUZANNE M BONNETT | ON FILE |
| SUZANNE M HAEBICH | ON FILE |
| SUZANNE M MERRILL | ON FILE |
| SUZANNE M PELLETIER | ON FILE |
| SUZANNE M VERSTEEGH | ON FILE |
| SUZANNE MANCERA LUNA | ON FILE |
| SUZANNE MARGARET MCFADDEN | ON FILE |
| SUZANNE MARGARET POOLE | ON FILE |
| SUZANNE MARIA JONGBLOED OLTHOF | ON FILE |
| SUZANNE MARIE COLLINS | ON FILE |
| SUZANNE MARIE DEIGAN | ON FILE |
| SUZANNE MARIE MONTI | ON FILE |
| SUZANNE MARY CRAWFORD | ON FILE |
| SUZANNE MARY WILSHIRE | ON FILE |
| SUZANNE MICHELE MORTON | ON FILE |
| SUZANNE MICHELLE KOLSTAD | ON FILE |
| SUZANNE MICHELLE MILLER | ON FILE |
| SUZANNE MICHELLE ROLLMAN | ON FILE |
| SUZANNE MICHELLE SCHECTER | ON FILE |
| SUZANNE N ZOR | ON FILE |
| SUZANNE PATRICIA IAFOLLA | ON FILE |
| SUZANNE PEREGOY REINHART | ON FILE |
| SUZANNE R CLEARY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUZANNE R STULTZ | ON FILE |
| SUZANNE RAYE KLEM | ON FILE |
| SUZANNE RENEE RING | ON FILE |
| SUZANNE RUTLEDGE SMITH | ON FILE |
| SUZANNE S GUEDICHE | ON FILE |
| SUZANNE SHARON NOVATZKY | ON FILE |
| SUZANNE SMALL WOUK | ON FILE |
| SUZANNE SULLIVAN FRANTTI | ON FILE |
| SUZANNE THERESE COONEY | ON FILE |
| SUZANNE TSE TRAN | ON FILE |
| SUZANNE VAN NIEKERK | ON FILE |
| SUZANNE VICTORIA KROMER | ON FILE |
| SUZANNE WILSON | ON FILE |
| SUZANNE YOO SUN STUHR | ON FILE |
| SUZANNY CHRISTH CARDOSO | ON FILE |
| SUZE MARIA THEODORA CATHARINA RADEMAKERS | ON FILE |
| SUZELLE TRUCHON | ON FILE |
| SUZETTE ARELLANO | ON FILE |
| SUZETTE HERNANDEZ | ON FILE |
| SUZETTE MARIE GRANGER | ON FILE |
| SUZETTE VAN REEDE VAN OUDTSHOORN | ON FILE |
| SUZI ALEXANDRA LOPES | ON FILE |
| SUZIE HEWITT | ON FILE |
| SUZIE SMITS | ON FILE |
| SUZZANNE E STOFKO | ON FILE |
| SV HOLDING KFT | ON FILE |
| SVAJUNAS PUSKORIUS | ON FILE |
| SVALENTIN PHILIPPE LOUTREL | ON FILE |
| SVATI CHRISTOPHE ACHOUR | ON FILE |
| SVATOPLUK BENES | ON FILE |
| SVEIN ARNE HAGEN | ON FILE |
| SVEIN ERIK KRISTOFFERSEN | ON FILE |
| SVEIN HOGNE BOERVEN | ON FILE |
| SVEIN INGE ENERSTVEDT | ON FILE |
| SVEIN INGE REMEIJER OESTEBOE | ON FILE |
| SVEIN KRISTOFFERSEN OTTEREN | ON FILE |
| SVEIN REFVEM | ON FILE |
| SVEINN SIGFINNSSON | ON FILE |
| SVEN A AMIRIAN | ON FILE |
| SVEN ADANIC | ON FILE |
| SVEN AHRENS | ON FILE |
| SVEN ALESSIO | ON FILE |
| SVEN ARNE JOACHIM HOIER HANSEN | ON FILE |
| SVEN AXEL KOPP | ON FILE |
| SVEN BAKKER | ON FILE |
| SVEN BATSTRA | ON FILE |
| SVEN BERNET | ON FILE |
| SVEN BLOCHLINGER | ON FILE |
| SVEN BLONTROCK | ON FILE |
| SVEN BOER | ON FILE |
| SVEN C DRIESSEN | ON FILE |
| SVEN CAMMERER | ON FILE |
| SVEN CARL MARIO JUNGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVEN CHRISTIAN VADERS | ON FILE |
| SVEN DANIEL KUIJPERS | ON FILE |
| SVEN DAVID OTTO JONSSON | ON FILE |
| SVEN DE WAELE | ON FILE |
| SVEN EDMUND GEORG HÃ„CKER | ON FILE |
| SVEN ERIK NIELSEN | ON FILE |
| SVEN ERIK SINDEN | ON FILE |
| SVEN ERIK STANDO | ON FILE |
| SVEN FIEGENSCHUH | ON FILE |
| SVEN FRANZ RAGNAR BOLVIN | ON FILE |
| SVEN FREDERICK WINKLER | ON FILE |
| SVEN FREDRIK JOHANNES KARLSSON | ON FILE |
| SVEN FREY | ON FILE |
| SVEN GEIÃŸLER | ON FILE |
| SVEN GIEHL | ON FILE |
| SVEN H D DE SCHEIRDER | ON FILE |
| SVEN HÃ–LZKE | ON FILE |
| SVEN HANSEN | ON FILE |
| SVEN HENDRIKX | ON FILE |
| SVEN HENRIK SCHÃŒSSLER | ON FILE |
| SVEN HEUSEQUIN | ON FILE |
| SVEN HOFFMEIER | ON FILE |
| SVEN HUIJBRECHTS | ON FILE |
| SVEN J WILLEMSEN | ON FILE |
| SVEN JAKOB JOHANNES JOHANSSON | ON FILE |
| SVEN JAKOB SVENSSON | ON FILE |
| SVEN JANSSEN | ON FILE |
| SVEN JARMER | ON FILE |
| SVEN JARMER | ON FILE |
| SVEN JESPER LERJERUD | ON FILE |
| SVEN JOAKIM TIBERG | ON FILE |
| SVEN JOEL KRISTOFFER HERVEN | ON FILE |
| SVEN JOSHUA ANDRE ERIKSSON | ON FILE |
| SVEN JUERNA | ON FILE |
| SVEN JUKKA GEISLER | ON FILE |
| SVEN JULIAN DORNER | ON FILE |
| SVEN KARL JOHNSON | ON FILE |
| SVEN KELLER | ON FILE |
| SVEN KENNETH LINDQVIST | ON FILE |
| SVEN KOUWENHOVEN | ON FILE |
| SVEN KRAUSE | ON FILE |
| SVEN KROEMER | ON FILE |
| SVEN KRUSIC | ON FILE |
| SVEN KUEENZI | ON FILE |
| SVEN LAFEBRE | ON FILE |
| SVEN LANCKMANS | ON FILE |
| SVEN MARCUS HOYER | ON FILE |
| SVEN MARTIN MARKUS BLOMGREN | ON FILE |
| SVEN MATTIAS MANSSON | ON FILE |
| SVEN MCDONALD KIRKWOOD | ON FILE |
| SVEN MEBES | ON FILE |
| SVEN MEIXNER | ON FILE |
| SVEN MEYER | ON FILE |
| SVEN NYAMBE KALINDA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVEN OBERLAENDER | ON FILE |
| SVEN PATRIK LANGE | ON FILE |
| SVEN PAUL ANDRE HOLM | ON FILE |
| SVEN PETAI | ON FILE |
| SVEN PETERS | ON FILE |
| SVEN PFEIFER | ON FILE |
| SVEN PIGNE | ON FILE |
| SVEN PROESMANS | ON FILE |
| SVEN Q N JAKOBS | ON FILE |
| SVEN RÃ–MING | ON FILE |
| SVEN RÃ–THIG | ON FILE |
| SVEN RAYMOND A VAN DORST | ON FILE |
| SVEN REIÃŸENWEBER | ON FILE |
| SVEN REINER WESSERLING | ON FILE |
| SVEN RICK BEERWEILER | ON FILE |
| SVEN ROETHIG | ON FILE |
| SVEN ROETHLIN | ON FILE |
| SVEN ROLAND VALFRID LARSSON | ON FILE |
| SVEN ROLF VETTER | ON FILE |
| SVEN SABIN | ON FILE |
| SVEN SCHMIDT | ON FILE |
| SVEN SCHMITZ | ON FILE |
| SVEN SCHNITKER | ON FILE |
| SVEN SCHRÃ–DER | ON FILE |
| SVEN SEBASTIAN HENKE | ON FILE |
| SVEN SILVESTER ARQUISCH | ON FILE |
| SVEN STEINER | ON FILE |
| SVEN STENLICH | ON FILE |
| SVEN SUANET | ON FILE |
| SVEN THOMAS DI LEVA | ON FILE |
| SVEN THOMAS ERIKSSON | ON FILE |
| SVEN THOMAS GAUTSCHI | ON FILE |
| SVEN TRAVAS | ON FILE |
| SVEN TSCHENETT | ON FILE |
| SVEN UULDRIKS | ON FILE |
| SVEN UWE HARTUNG | ON FILE |
| SVEN VA SLUIS | ON FILE |
| SVEN VAN BOXTEL | ON FILE |
| SVEN VAN DER HAVEN | ON FILE |
| SVEN VAN GEYTE | ON FILE |
| SVEN VAN STEENWINCKEL | ON FILE |
| SVEN VANDERHEYDEN | ON FILE |
| SVEN VUKOTIC | ON FILE |
| SVEN WASSENAAR | ON FILE |
| SVEN WILLEM SEBASTIAAN STOFFER | ON FILE |
| SVEN WINTHER VON DER LIPPE | ON FILE |
| SVEN WOORDES | ON FILE |
| SVEN ZADOW | ON FILE |
| SVEND AGE BO MADSEN | ON FILE |
| SVEND KRISTOPHER WINTER | ON FILE |
| SVEND MIKKEL ALBRECHT LILLELUND | ON FILE |
| SVEN-DANIEL ALEXANDER SIEMEN | ON FILE |
| SVERRE BJORNBEKK | ON FILE |
| SVERRE HOLMBAKKEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVERRE J VAN DER WERFDE | ON FILE |
| SVERRE MAGNUS SANDBAKKEN | ON FILE |
| SVERRE MARTINSEN | ON FILE |
| SVERRE ROALSOE EIRING | ON FILE |
| SVERRIR KARLSSON | ON FILE |
| SVETA PINRENU | ON FILE |
| SVETISLAV RADOSAVLJEVIC | ON FILE |
| SVETLA BORISOVA DIMITROVA | ON FILE |
| SVETLA G SMILENOVA BUTSCHKY | ON FILE |
| SVETLANA ALIKOVA | ON FILE |
| SVETLANA AMENDE | ON FILE |
| SVETLANA ARAPINA | ON FILE |
| SVETLANA CHRISTIAN | ON FILE |
| SVETLANA DIMITROVA | ON FILE |
| SVETLANA EMILOVA NIKOLOVA-ANDREEVA | ON FILE |
| SVETLANA FREIS | ON FILE |
| SVETLANA FROLOVA | ON FILE |
| SVETLANA GHERMAN | ON FILE |
| SVETLANA HEREJTOVA | ON FILE |
| SVETLANA IVANOVNA RICHARDSON | ON FILE |
| SVETLANA KADERABKOVA | ON FILE |
| SVETLANA KIM | ON FILE |
| SVETLANA LEMBERG | ON FILE |
| SVETLANA LEONIDOVNA RAPOPORT | ON FILE |
| SVETLANA MARINKOV | ON FILE |
| SVETLANA MINTUSOVA | ON FILE |
| SVETLANA MIROSHNIKOVA | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA MRSIC | ON FILE |
| SVETLANA PAPIC STUPAVSKI | ON FILE |
| SVETLANA PIEDRA CORDERO | ON FILE |
| SVETLANA POKREVSKAYA | ON FILE |
| SVETLANA SAVESKI | ON FILE |
| SVETLANA SUSLINA | ON FILE |
| SVETLANA TORRES | ON FILE |
| SVETLANA VANDER | ON FILE |
| SVETLANA VASILEVA STOYANOVA | ON FILE |
| SVETLANA VIKTOROVNA MENSHCHIKOVA | ON FILE |
| SVETLANA VLADIMIROVNA BEREZOVSKA | ON FILE |
| SVETLANA ZARUBINA | ON FILE |
| SVETLANA ZLATEVA HRISTOVA | ON FILE |
| SVETLANA ZUVIC | ON FILE |
| SVETLIN ANGELOV LAZAROV | ON FILE |
| SVETLINA SVILENOVA VASILEVA | ON FILE |
| SVETLOZAR ZDRAVKOV ZLATEV | ON FILE |
| SVETOSLAV CHANKOV CHANKOV | ON FILE |
| SVETOSLAV GEORGIEV STOYKOV | ON FILE |
| SVETOSLAV GEORGIEV VALKOV | ON FILE |
| SVETOSLAV ROSENOV HADZHIEV | ON FILE |
| SVETOSLAV SIMONFY | ON FILE |
| SVETOSLAV STOYANOV SIMOV | ON FILE |
| SVETOSLAV VALENTINOV YAKOV | ON FILE |
| SVETOZAR DORDEVIC | ON FILE |
| SVETOZAR PAVIC | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVETOZAR PETROVIC | ON FILE |
| SVETOZAR ZUVIC | ON FILE |
| SVIATASLAU KOHUT | ON FILE |
| SVIATOSLAV DUBOVSKYI | ON FILE |
| SVIATOSLAV KONSTANTINOVICH MORGUN | ON FILE |
| SVIATOSLAV MORGUN | ON FILE |
| SVIATOSLAV MORGUN | ON FILE |
| SVIATOSLAV SABADASH | ON FILE |
| SVIATOSLAV STANISLAVOVYCH LYTOVKA | ON FILE |
| SVILEN A VALKOV | ON FILE |
| SVILEN ANDREEV | ON FILE |
| SVILEN GINEV TOZEV | ON FILE |
| SVILEN IVANOV SPASOV | ON FILE |
| SVILEN P KAMBUROV | ON FILE |
| SVILEN PAVLOV PAVLOV | ON FILE |
| SVILEN STEFANOV VASILEV | ON FILE |
| SVILEN TSVETANOV PETROV | ON FILE |
| SVIRA ONE LLC | ON FILE |
| SVIS JONATHN | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVITLANA DRAHANOVA | ON FILE |
| SVITLANA GRAVES | ON FILE |
| SVITLANA KASHUBA | ON FILE |
| SVITLANA KAZMIRKO | ON FILE |
| SVITLANA SAVKA | ON FILE |
| SVITLANA SHELEST | ON FILE |
| SVITLANA SHEVCHENKO | ON FILE |
| SVITLANA TEODORIDU | ON FILE |
| SVITLAVA MARKUS | ON FILE |
| SVJETLAN MIJATOVIC | ON FILE |
| SVJETLAN PLASCAK | ON FILE |
| SVJETLANA DRAGICEVIC | ON FILE |
| SVP HAECK | ON FILE |
| SVYATOSLAV EPPEL | ON FILE |
| SW CAMPBELL | ON FILE |
| SW MACINTOSH | ON FILE |
| SWADESH NULL | ON FILE |
| SWAGATO ACHARJEE | ON FILE |
| SWAIDAN SAEED JUMA AL NABOODAH AL SUWAIDI | ON FILE |
| SWALEH MOHAMED SHILLAH | ON FILE |
| SWALEH NTEGE MBAZILA | ON FILE |
| SWAMI DAYANANDA | ON FILE |
| SWAMI MANADANANDA | ON FILE |
| SWAN WANG | ON FILE |
| SWAPNA ALETI | ON FILE |
| SWAPNA CHIPPAGI | ON FILE |
| SWAPNA PRIYA YERRA | ON FILE |
| SWAPNA VISWANATHAN | ON FILE |
| SWAPNADEEP HALDER | ON FILE |
| SWAPNEEL P RANE | ON FILE |
| SWAPNEEL RAMDAS DAH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SWAPNEEL SURESH SHETH | ON FILE |
| SWAPNIL BALAJIRAO KOTALWAR | ON FILE |
| SWAPNIL JASHBHAI PATEL | ON FILE |
| SWAPNIL MANDREKAR | ON FILE |
| SWAPNIL NAVANATH KADAM | ON FILE |
| SWAPNIL PANDURANG GADILOHAR | ON FILE |
| SWAPNIL PRAMOD JAIN | ON FILE |
| SWAPNIL SHANKAR INGAVALE | ON FILE |
| SWAPNIL SHRIKANT SANE | ON FILE |
| SWAPNIL SOHANI | ON FILE |
| SWAPNIL VASANTRAO THORAT | ON FILE |
| SWAPNILKUMAR AJAYKUMAR JARIWALA | ON FILE |
| SWAPNILSINH AJITSINH SOLANKI | ON FILE |
| SWARAJ KUNDU | ON FILE |
| SWARAJ KUNDU | ON FILE |
| SWARAJ MALIK | ON FILE |
| SWARN KAUR | ON FILE |
| SWAROOP GANDIKOTA | ON FILE |
| SWARUPA LAKSHMI SINGANAMALA | ON FILE |
| SWARUPA YAKKALI | ON FILE |
| SWASTI KUMARI | ON FILE |
| SWASTI PYAKUREL | ON FILE |
| SWATANTRA KUMAR CHOUREY | ON FILE |
| SWATHI BADICOLE | ON FILE |
| SWATHI KANUMURU | ON FILE |
| SWATHI LAKSHMI KATAKAM | ON FILE |
| SWATHI LAKSHMI TIRUPATTUR NARAYANAN | ON FILE |
| SWATHI VENKOJI SURESH | ON FILE |
| SWATHI YEMMANUR | ON FILE |
| SWATI AGARWAL | ON FILE |
| SWATI GOPALAN | ON FILE |
| SWATI KAPOOR | ON FILE |
| SWATI SHARMA | ON FILE |
| SWATI THAKUR | ON FILE |
| SWAVEK DANYSZ | ON FILE |
| SWAYAM DARUWALA | ON FILE |
| SWEDER AAFTINK | ON FILE |
| SWEE CHENG EN | ON FILE |
| SWEE CHING LESLIE TAN | ON FILE |
| SWEE CHUAN PENG ALFRED (SUN CHUANPING) | ON FILE |
| SWEE FONG TAN | ON FILE |
| SWEE HONG GOH | ON FILE |
| SWEE KEONG LIM | ON FILE |
| SWEE KHEAN CHAI | ON FILE |
| SWEE LAY TEH | ON FILE |
| SWEE LIAN WENDY ONG | ON FILE |
| SWEE SIM CHEAH | ON FILE |
| SWEE TECK KOH | ON FILE |
| SWEE YANG MOH | ON FILE |
| SWEENEY JAHRIN WILLIAMS | ON FILE |
| SWEETA ALI | ON FILE |
| SWEETBAY MAGNOLIA LLC | ON FILE |
| SWEETY SHAILESH RUPPALA | ON FILE |
| SWEN AUERSWALD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SWEN D PAGUIA | ON FILE |
| SWETA SIWACH | ON FILE |
| SWETHA SUBRAMANIAN | ON FILE |
| SWETHA VENKATRAMANA BHAT | ON FILE |
| SWETHAMADHULI TANJAVURU | ON FILE |
| SWETLANA DEOBALD | ON FILE |
| SWISS SRIJUNYANONT | ON FILE |
| SWIT LEENASIRI | ON FILE |
| SY JOHN OCHOA | ON FILE |
| SY KEVIN SIMON KABORE | ON FILE |
| SY MINH HO | ON FILE |
| SY TREK SEAN | ON FILE |
| SYABIL BIN KWAJAH MOHAMMED JAMEEL | ON FILE |
| SYAD MIDHAD MIM | ON FILE |
| SYAFE E TAYEH | ON FILE |
| SYAFIQ DANISH BIN MOHAMED HARIFIN | ON FILE |
| SYAFIQ HAZMY BIN ZULHAIMI | ON FILE |
| SYAHIR ASYRAF BIN MD ZIN | ON FILE |
| SYAHIR BIN HASSAN | ON FILE |
| SYAHMI SYAZANI BIN ABDULLAH | ON FILE |
| SYAHRULNIZAM BIN ABDULLAH | ON FILE |
| SYAIDATUL RAFIDAH BINTI AHMAD | ON FILE |
| SYAIFUL NIZAM BIN SULAIMAN | ON FILE |
| SYAKIR AIMAN BIN KHAIRUL EMRAN CHIK | ON FILE |
| SYAM DURGAPRASAD CHUNDURU | ON FILE |
| SYAM KIRAN KOTA | ON FILE |
| SYAMSUL HIDAAYAT SHOLEH | ON FILE |
| SYARGEY KUTSUK | ON FILE |
| SYARIEF RADHY | ON FILE |
| SYARIFAH DAMIA | ON FILE |
| SYASHIVAARMA A/L GOPALA KRISHNAN | ON FILE |
| SYAZWI BIN HIM | ON FILE |
| SYBE JENS RICHARD ERINGFELD | ON FILE |
| SYBIL WANG | ON FILE |
| SYBREN H BOLAND | ON FILE |
| SYBREN WILLEMOT | ON FILE |
| SYBRICH DE VRIES | ON FILE |
| SYDNEE DAWN MACKNER | ON FILE |
| SYDNEY ALANA ANDERSON | ON FILE |
| SYDNEY ALEXANDRA FEINGLASS | ON FILE |
| SYDNEY ALEXIS CALZADA | ON FILE |
| SYDNEY ALINE MCELWEE | ON FILE |
| SYDNEY ANN STEWART | ON FILE |
| SYDNEY ANN TURNER | ON FILE |
| SYDNEY AUSTIN ESPADILLA TORRES | ON FILE |
| SYDNEY BENS SELA | ON FILE |
| SYDNEY BLAYNE MURRAY | ON FILE |
| SYDNEY CHARLES HAWKINS | ON FILE |
| SYDNEY D COLEMAN | ON FILE |
| SYDNEY DAVIANA LEDDEN | ON FILE |
| SYDNEY DEGLAU CEREN | ON FILE |
| SYDNEY E NETTLES | ON FILE |
| SYDNEY ELAINE PATTON | ON FILE |
| SYDNEY ELAINE SOHLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SYDNEY ELIZABETH DALE | ON FILE |
| SYDNEY ELIZABETH MORTON | ON FILE |
| SYDNEY ELLA SILVERSTEIN | ON FILE |
| SYDNEY GRACE AARDAL | ON FILE |
| SYDNEY HALEY HOLUBOW | ON FILE |
| SYDNEY HAOYUAN CHEN | ON FILE |
| SYDNEY J CLAYMAN | ON FILE |
| SYDNEY JAE REGALADO | ON FILE |
| SYDNEY JANE DOBRONYI | ON FILE |
| SYDNEY JANE MADDOX | ON FILE |
| SYDNEY JANICE WHITE | ON FILE |
| SYDNEY JEAN COPELAND | ON FILE |
| SYDNEY JOY BUNKOFSKE | ON FILE |
| SYDNEY KAILEB SWEARENGIN | ON FILE |
| SYDNEY KEONEULA BLVD D PRASEUTH | ON FILE |
| SYDNEY LAUREN GRAHAM | ON FILE |
| SYDNEY LEE FLAIG | ON FILE |
| SYDNEY LEHMAN | ON FILE |
| SYDNEY LIE TRIONO | ON FILE |
| SYDNEY LOPLOP OLAYBAR | ON FILE |
| SYDNEY MARGARET TROY | ON FILE |
| SYDNEY MILLIGAN BLINCOE | ON FILE |
| SYDNEY NGUYEN | ON FILE |
| SYDNEY NICHOLE MITCHELL | ON FILE |
| SYDNEY PATRICIA DAVIS | ON FILE |
| SYDNEY REYES | ON FILE |
| SYDNEY ROSSMAN | ON FILE |
| SYDNEY SAMANTHA CHUN | ON FILE |
| SYDNEY SHANELLE ONO KALAW | ON FILE |
| SYDNEY SONGSAK SRIRAK | ON FILE |
| SYDNIE TALINA MCCLARY | ON FILE |
| SYED ABDULLAH SHAH GILLANI | ON FILE |
| SYED ADAM J HASSAN | ON FILE |
| SYED ADNAN ALI | ON FILE |
| SYED ADNAN MANNAN | ON FILE |
| SYED ADRIE BIN MARHAIN | ON FILE |
| SYED AFAQUE AHMED | ON FILE |
| SYED AHAD SHAREEF | ON FILE |
| SYED AHMAD AKMAL BIN SYED KAMARUD-DIN | ON FILE |
| SYED AHMAD BIN ABDUL RAHMAN ALHADAD | ON FILE |
| SYED AHMED HASHIM | ON FILE |
| SYED AHMED HUSSAIN SHADIDUDDIN | ON FILE |
| SYED AHSAN J NAZRUL | ON FILE |
| SYED ALI ADEEL BUKHARI | ON FILE |
| SYED ALI AZHAR | ON FILE |
| SYED ALI HAIDER | ON FILE |
| SYED ALI NURUDDIN BIN MUKHTAR | ON FILE |
| SYED AMANI AL-SHAHAB BIN SYED FADZIL | ON FILE |
| SYED AMIRHAMZAH BIN SYED MOHD HIDZAM | ON FILE |
| SYED AREFINUL HAQUE | ON FILE |
| SYED ARFAN TALAT | ON FILE |
| SYED ARSLAN ABBAS | ON FILE |
| SYED ASAD HAQUE | ON FILE |
| SYED ASHRAF NAZARI BIN SYED HASSAN NAZARI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYED B ALI | ON FILE |
| SYED BAQAR HASAN | ON FILE |
| SYED BAQIR MOHSIN | ON FILE |
| SYED DANIAL BIN SYED AHMAD ALATTAS | ON FILE |
| SYED DANYAL HUSSAIN | ON FILE |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ON FILE |
| SYED EDRUS ALJUFRI BIN SYED ABD RAHMAN | ON FILE |
| SYED F FAZLI | ON FILE |
| SYED FAHAD ZAHEER SHAH | ON FILE |
| SYED FAIZ BIN SYED FAISAL | ON FILE |
| SYED FARHAJ HAYDER | ON FILE |
| SYED FARIDUDIN BIN SYED MUSTAPHA | ON FILE |
| SYED FURQAAN ARIF | ON FILE |
| SYED FURQAN SYED KASSIM SHAH | ON FILE |
| SYED HAMMAD ALI | ON FILE |
| SYED HASAN JAFFERY | ON FILE |
| SYED HASSAN ABBAS JAFRI | ON FILE |
| SYED HAZIQ HAZWAN BIN SYED MOHD SHAHARUDDIN | ON FILE |
| SYED IDRIS BIN SYED HUSSEIN | ON FILE |
| SYED IMRAN AHMED | ON FILE |
| SYED IRFAN ALI | ON FILE |
| SYED ISHTIAQUE AHMED | ON FILE |
| SYED J ASGHAR | ON FILE |
| SYED JALAL ZAIDI | ON FILE |
| SYED JAVEED | ON FILE |
| SYED JUNAID HASSAN | ON FILE |
| SYED KAISER AHMED | ON FILE |
| SYED KHALID BIN SYED HAYDAR ALSREE | ON FILE |
| SYED MOHAMMAD RIZVI | ON FILE |
| SYED MOHAMMED ALI GILANI | ON FILE |
| SYED MOHAMMED JAFFERY | ON FILE |
| SYED MOHAMMED RAZA KAZMI | ON FILE |
| SYED MOHAMMED ZULFIQAR UL AZAM | ON FILE |
| SYED MOHAMMEDZAKI RAZA | ON FILE |
| SYED MUHAMAD FIRDAUZ BIN SYED ADRUS | ON FILE |
| SYED MUHAMMAD AFIQ IDID BIN SYED ALWI | ON FILE |
| SYED MUHAMMAD HASSAAN | ON FILE |
| SYED MUHAMMAD NAQVI | ON FILE |
| SYED MUHAMMAD OSAMA FARIDI | ON FILE |
| SYED MUHAMMED FAIZAL BIN SYED KHADER RAFI | ON FILE |
| SYED MUNTAHA MANZOOR | ON FILE |
| SYED MUSTAFA HASNAIN | ON FILE |
| SYED MUZAFFAR MOHAMMAD ALI | ON FILE |
| SYED MUZAFFER ALI RIZVI | ON FILE |
| SYED N IMAM | ON FILE |
| SYED NABEEL HUSAIN | ON FILE |
| SYED NABIL BIN SAGOFF | ON FILE |
| SYED OMAR SHARIF BIN SYED KAMIL | ON FILE |
| SYED RAMEEZ AFTAB | ON FILE |
| SYED SAADMAN MASUD | ON FILE |
| SYED SAFDAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYED SAFI UR REHMAN SHAH SYED SAFDAR SHAH | ON FILE |
| SYED SAMAD SHAREEF | ON FILE |
| SYED SHAHEER ABBAS | ON FILE |
| SYED SHAHJAHAN ALI | ON FILE |
| SYED SHARAF IBRAHIM | ON FILE |
| SYED SHERAZ HASSAN | ON FILE |
| SYED SHOAIB H RIZVI | ON FILE |
| SYED TANZEEM HUSSAINI | ON FILE |
| SYED UWAIS AL QARNI BIN SYED ABU NASIR | ON FILE |
| SYED WAHEEB HUSAINI | ON FILE |
| SYED WALI ALI | ON FILE |
| SYED YASIN ALIKHAN | ON FILE |
| SYED YUSUF ALI | ON FILE |
| SYED ZAKI AHMED | ON FILE |
| SYEDA YUMNA ALI | ON FILE |
| SYEDA YUSRA ALI | ON FILE |
| SYEDHA OMMAY LAILA ALI | ON FILE |
| SYEDMAZHAR SHAH KADRI | ON FILE |
| SYEGO ELDWIN JOAILLE | ON FILE |
| SYENDON BREMEE BAROMEO | ON FILE |
| SYENIE MAK | ON FILE |
| SYHSIEN S CHANG | ON FILE |
| SYLAS AYDIN NAVAR | ON FILE |
| SYLAS COLE STACY | ON FILE |
| SYLDON AYORINDE HARDING | ON FILE |
| SYLICO MWASINGA | ON FILE |
| SYLVA GERGY LECOMETROS | ON FILE |
| SYLVA SADOVSKA | ON FILE |
| SYLVAIN ALAIN GHERARDI | ON FILE |
| SYLVAIN ALAIN ROGER GEORGES SAINT REQUIER | ON FILE |
| SYLVAIN ALEXANDRE MENGARD | ON FILE |
| SYLVAIN ALEXANDRE R COUCHANT | ON FILE |
| SYLVAIN ANDRE ALBERT JOUANY | ON FILE |
| SYLVAIN ANDRE JACQUES COURCELAUD | ON FILE |
| SYLVAIN ANTOINE P RANDOUR | ON FILE |
| SYLVAIN ANTOINE PANDOR | ON FILE |
| SYLVAIN ARNAUD ADRIEN ODDOU | ON FILE |
| SYLVAIN BELANGER | ON FILE |
| SYLVAIN BONNET | ON FILE |
| SYLVAIN BOUDREAU | ON FILE |
| SYLVAIN BRISON | ON FILE |
| SYLVAIN BRUNO YVES QUEMENEUR | ON FILE |
| SYLVAIN CALIXTE NICOLAS NOEL | ON FILE |
| SYLVAIN CEDRIC CHARDEYRON | ON FILE |
| SYLVAIN CHAGNON | ON FILE |
| SYLVAIN CHETANEAU | ON FILE |
| SYLVAIN CLEMENT BILLIOT | ON FILE |
| SYLVAIN CYRIL TUOR | ON FILE |
| SYLVAIN DEMMEL | ON FILE |
| SYLVAIN DENIS FRANCOIS BOUGON | ON FILE |
| SYLVAIN DESROSIERS | ON FILE |
| SYLVAIN DOMINIQUE GILLES GONZALEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SYLVAIN FARINE | ON FILE |
| SYLVAIN FAUST | ON FILE |
| SYLVAIN FERTONS | ON FILE |
| SYLVAIN FLAMAND | ON FILE |
| SYLVAIN FOLLENFANT | ON FILE |
| SYLVAIN FRANCK BELLY | ON FILE |
| SYLVAIN FRANCK LE GUINIO | ON FILE |
| SYLVAIN FRANCOIS EMMANUEL GASTOUD | ON FILE |
| SYLVAIN FRANCOIS JEAN LEFEVRE | ON FILE |
| SYLVAIN FRANCOIS MILET | ON FILE |
| SYLVAIN FRENETTE | ON FILE |
| SYLVAIN GAME | ON FILE |
| SYLVAIN GEORGES BARIC | ON FILE |
| SYLVAIN GINGRAS DEMERS | ON FILE |
| SYLVAIN GRAVEL | ON FILE |
| SYLVAIN GROSSENBACHER | ON FILE |
| SYLVAIN GUILLAUME BERTRAND GIRARDET | ON FILE |
| SYLVAIN GUILLAUME JOUHANNET | ON FILE |
| SYLVAIN GUY HENRI DIDON | ON FILE |
| SYLVAIN HENRI LOUIS MENTZ | ON FILE |
| SYLVAIN HENRI OLIVIER GRAVES | ON FILE |
| SYLVAIN HERVE JEAN BERNARD | ON FILE |
| SYLVAIN HERVE MARTIN HIREL | ON FILE |
| SYLVAIN HEU | ON FILE |
| SYLVAIN HUGUES COUTAREL | ON FILE |
| SYLVAIN JACQUES JEAN LOUIS BALLE | ON FILE |
| SYLVAIN JEAN BAPTISTE ESCOT | ON FILE |
| SYLVAIN JEAN FLORENT KATCHIKIAN | ON FILE |
| SYLVAIN JEAN MARCEL MAR GLAUD | ON FILE |
| SYLVAIN JEAN ROLAND DOUHAIZENET | ON FILE |
| SYLVAIN JEAN VICTOR DUPUIS | ON FILE |
| SYLVAIN JEAN-FRANCOIS FAURE | ON FILE |
| SYLVAIN JOCELYN GILLES AURIBEAU | ON FILE |
| SYLVAIN KEVIN BERTHOULOUX | ON FILE |
| SYLVAIN LAURENT CHAILLOUT | ON FILE |
| SYLVAIN LAURENT MICHEL | ON FILE |
| SYLVAIN LAVOIE | ON FILE |
| SYLVAIN LOUIS COLOMBANI | ON FILE |
| SYLVAIN LUCIEN DANIEL POUPART | ON FILE |
| SYLVAIN MARC PAILLOTIN | ON FILE |
| SYLVAIN MARTIN | ON FILE |
| SYLVAIN MASSY | ON FILE |
| SYLVAIN MATHIEU TADDEI | ON FILE |
| SYLVAIN MAURICE RASSINOUX | ON FILE |
| SYLVAIN MICHEL ALFRED MARBACH | ON FILE |
| SYLVAIN MICHEL DUCATILLON | ON FILE |
| SYLVAIN NICOLAS GRASSET | ON FILE |
| SYLVAIN NICOLAS LOUIS POIREE | ON FILE |
| SYLVAIN OCHOVO | ON FILE |
| SYLVAIN OLIVIER RAMARADJOU | ON FILE |
| SYLVAIN PATRICK DOMINIQUE BONAL | ON FILE |
| SYLVAIN PELVILLAIN | ON FILE |
| SYLVAIN PIERRE THIERRY GIRARD | ON FILE |
| SYLVAIN PRIEUR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVAIN REMY FAUCON | ON FILE |
| SYLVAIN RENE CHARLES GEORGES FAVIER | ON FILE |
| SYLVAIN RENE GOUMAIN | ON FILE |
| SYLVAIN RENE PIERRE NOBLET | ON FILE |
| SYLVAIN RICHARD FRANCOIS NEUVELT | ON FILE |
| SYLVAIN ROBERT BASTID | ON FILE |
| SYLVAIN ROGER SERGE PRIGENT | ON FILE |
| SYLVAIN SCHUWEY | ON FILE |
| SYLVAIN SEBASTIEN ALAIN DE COSTER | ON FILE |
| SYLVAIN SIGNORE | ON FILE |
| SYLVAIN SIGONNEZ | ON FILE |
| SYLVAIN SIREAU | ON FILE |
| SYLVAIN STEPHANE ALEXANDRE LITWIN | ON FILE |
| SYLVAIN VOEUK | ON FILE |
| SYLVAIN YVON FAUCHERAND | ON FILE |
| SYLVAIN ZNAMIEC | ON FILE |
| SYLVAINE ELOISE AGNES LEBLANC | ON FILE |
| SYLVAN DOYLE | ON FILE |
| SYLVAN KUIPER | ON FILE |
| SYLVAN PIANO ALORA | ON FILE |
| SYLVAN TOBIAS SWIERKOSZ | ON FILE |
| SYLVAN WEN GU | ON FILE |
| SYLVANE MICHELE FOLLONIER | ON FILE |
| SYLVANIA TSZ HONG YIP | ON FILE |
| SYLVERE KWIZERA | ON FILE |
| SYLVESTER EDEM EKPENYONG | ON FILE |
| SYLVESTER ITUA OGAH | ON FILE |
| SYLVESTER JOH VAN DIJK | ON FILE |
| SYLVESTER LEVIN BAEKKELUND | ON FILE |
| SYLVESTER LIM JUN WEI | ON FILE |
| SYLVESTER MYO MYAT KO | ON FILE |
| SYLVESTER OPPONG BOATENG | ON FILE |
| SYLVESTER PIETER VAN HOF E | ON FILE |
| SYLVESTER RAWLINGS | ON FILE |
| SYLVESTER RAY HUFF | ON FILE |
| SYLVESTER REP | ON FILE |
| SYLVESTER T GOODEN 2ND | ON FILE |
| SYLVESTER TAKEH OTAME | ON FILE |
| SYLVESTER TAN JOE WEE SYLVESTER CHEN ZHOUWEI | ON FILE |
| SYLVESTER VAN BAKKUM | ON FILE |
| SYLVESTER WILLEM ANTON RILA | ON FILE |
| SYLVESTRE KOUMAR | ON FILE |
| SYLVHR MAE MALTBY | ON FILE |
| SYLVIA AITKEN SAYERS | ON FILE |
| SYLVIA ANGELA GRAZETTE | ON FILE |
| SYLVIA ANITA SAULSBERRY | ON FILE |
| SYLVIA B CHESTER | ON FILE |
| SYLVIA BEATRIZ UNSWORTH | ON FILE |
| SYLVIA BENESCH | ON FILE |
| SYLVIA CALAS | ON FILE |
| SYLVIA CHRISTINE MINA | ON FILE |
| SYLVIA DAGUINOTAS BARDER | ON FILE |
| SYLVIA DELL THORLAKSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVIA DOROTHEA HELENA HUIJSMANS | ON FILE |
| SYLVIA DUCSAY | ON FILE |
| SYLVIA E CARPENTER | ON FILE |
| SYLVIA ELISABETH JESSEN | ON FILE |
| SYLVIA ELIZABETH KHROMIN | ON FILE |
| SYLVIA FRANCES MCGREGOR | ON FILE |
| SYLVIA G GEORGIEV | ON FILE |
| SYLVIA GONCALVES LARSSON | ON FILE |
| SYLVIA HLAVINKOV | ON FILE |
| SYLVIA HYUN LEE | ON FILE |
| SYLVIA JANE BLEVINS | ON FILE |
| SYLVIA JOAN COVEY | ON FILE |
| SYLVIA JOHNSEN | ON FILE |
| SYLVIA KATHARINA WILHELMINA VAN DER MEER | ON FILE |
| SYLVIA LAM | ON FILE |
| SYLVIA LAM | ON FILE |
| SYLVIA M MACIAS | ON FILE |
| SYLVIA MAG. SABIN | ON FILE |
| SYLVIA MARIA SOTO | ON FILE |
| SYLVIA MERCEDES TENNANT | ON FILE |
| SYLVIA N JONES | ON FILE |
| SYLVIA NICOLE BALL | ON FILE |
| SYLVIA NOWLIN TOMLINSON | ON FILE |
| SYLVIA PAVLOVA KOEVSKA | ON FILE |
| SYLVIA PIATKOWSKA | ON FILE |
| SYLVIA PRECIOUS MOKUOANE | ON FILE |
| SYLVIA RENEE UHALDE | ON FILE |
| SYLVIA SEULKI HWANG | ON FILE |
| SYLVIA SUE FERRELL | ON FILE |
| SYLVIA TAN HAN YU | ON FILE |
| SYLVIA ULRIKE BUCHNER | ON FILE |
| SYLVIA VALENTINA JUNCOSA | ON FILE |
| SYLVIA VANHEMEL | ON FILE |
| SYLVIA WILHELMINA JOHANNA DEERING | ON FILE |
| SYLVIANE ABERGEL | ON FILE |
| SYLVIANE BERTHE CHARLOTTE RANCHON | ON FILE |
| SYLVICLEY FIGUEIRA DA SILVA | ON FILE |
| SYLVIE ANN MARIE ELLISON | ON FILE |
| SYLVIE ANNE ADELAIDE OEZTUERK | ON FILE |
| SYLVIE BILLOUD | ON FILE |
| SYLVIE BREL | ON FILE |
| SYLVIE CHRISTINE SCHOCH | ON FILE |
| SYLVIE CLAUDE JACOUELINE LE BERRE | ON FILE |
| SYLVIE DESFORGES | ON FILE |
| SYLVIE DESPERAMONT | ON FILE |
| SYLVIE FANIEH ABUBE | ON FILE |
| SYLVIE JACQUELINE MARIE-LOUISE PERRIN | ON FILE |
| SYLVIE LAURE AULLEN EP | ON FILE |
| SYLVIE LAURENCE ALBRIEUX | ON FILE |
| SYLVIE MADELEIN F VAN DEN BOSCH | ON FILE |
| SYLVIE MARGUERITE MOTARD | ON FILE |
| SYLVIE MARIA LEUNG | ON FILE |
| SYLVIE MARIE EMILIENNE BEDEL | ON FILE |
| SYLVIE MELOCHE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVIE MICHELLE MORIN | ON FILE |
| SYLVIE MURIELLE CHERBIT | ON FILE |
| SYLVIE ST-AMAND | ON FILE |
| SYLVIO BONCAR | ON FILE |
| SYLVIO MARTINI | ON FILE |
| SYLVLA RIJKSEN | ON FILE |
| SYLWESTER DAWIDOWICZ | ON FILE |
| SYLWESTER JAN MARAT | ON FILE |
| SYLWESTER ROMAN SZYMCZAK | ON FILE |
| SYLWESTER SMOLUK | ON FILE |
| SYLWESTER TADEUSZ PEKACZ | ON FILE |
| SYLWESTER TOMASZ PRYMULA | ON FILE |
| SYLWESTER WEGRZYN | ON FILE |
| SYLWESTER WOZNIAK | ON FILE |
| SYLWIA JADWIGA NUCKOWSKA | ON FILE |
| SYLWIA JANUSZKO SZWINGE | ON FILE |
| SYLWIA KAROLINA TRAGARZ | ON FILE |
| SYLWIA KATARZYNA MATHIA | ON FILE |
| SYLWIA KATARZYNA SMIGIEL | ON FILE |
| SYLWIA KRYSTYNA SOLTYS | ON FILE |
| SYLWIA LUCYNA KLIBER | ON FILE |
| SYLWIA MARTA POL | ON FILE |
| SYLWIA MONIKA SKOCZYLAS QUAGRAINE | ON FILE |
| SYLWIA NATALIA WARAWASOWSKA | ON FILE |
| SYLWIA NOWAK | ON FILE |
| SYLWIA NOWAK | ON FILE |
| SYLWIA OKTAWIA BOSAK | ON FILE |
| SYLWIA PAULIN CHRABASZCZEWSKA | ON FILE |
| SYLWIA STEC | ON FILE |
| SYLWIA WACHNICKA | ON FILE |
| SYLWIA ZAKRZEWSKA | ON FILE |
| SYLYS PAIGE KNACKSTEDT | ON FILE |
| SYMEON SIOUMIS | ON FILE |
| SYMEON THOMAS JULIEN | ON FILE |
| SYMIRA LYNN PARKER | ON FILE |
| SYMMSOFT INC. | ON FILE |
| SYMON CHAP | ON FILE |
| SYMON JAMES PETERS | ON FILE |
| SYMON MELO BOWEN | ON FILE |
| SYMON RILEY OSUILLEABHAIN MARCOTTE | ON FILE |
| SYMONE CACHE CHANDLER | ON FILE |
| SYMONE QUIENNE LEEKS | ON FILE |
| SYN HUI MING RACHEL (SUN HUIMIN) | ON FILE |
| SYNA PASCAL KIM | ON FILE |
| SYNNOEVE BERNTSEN | ON FILE |
| SYNQUAE MICHELLE WILSON | ON FILE |
| SYNTEX SOLUTIONS INCORPORATED | ON FILE |
| SYNTIFI GMBH | ON FILE |
| SYRA MONWER | ON FILE |
| SYRETTA LYNN WILLIAMS | ON FILE |
| SYSAVAN CHAU | ON FILE |
| SYSODA CHAU | ON FILE |
| SYSSER ELENE SENOFF | ON FILE |
| SYSTEM 8 TRUST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYT BIN FONG | ON FILE |
| SYTHAY HAY | ON FILE |
| SYTSE MARTEN KROES | ON FILE |
| SYTZE M VAN DER MEER | ON FILE |
| SYUZANNA K MKRTCHYAN | ON FILE |
| SYW HOANG TANG | ON FILE |
| SZ HAO WU | ON FILE |
| SZ YIN KWONG | ON FILE |
| SZABINA ZSIGMOND | ON FILE |
| SZABOLCS AGOSTON | ON FILE |
| SZABOLCS APATI | ON FILE |
| SZABOLCS ASBOTH | ON FILE |
| SZABOLCS BEKO | ON FILE |
| SZABOLCS BOLCZAR | ON FILE |
| SZABOLCS DEVECSKA MANDELI | ON FILE |
| SZABOLCS ERDEI | ON FILE |
| SZABOLCS ESZES | ON FILE |
| SZABOLCS GULACSI | ON FILE |
| SZABOLCS HARMAT | ON FILE |
| SZABOLCS KALINA | ON FILE |
| SZABOLCS KOMAROMI | ON FILE |
| SZABOLCS KOVACS | ON FILE |
| SZABOLCS LOCH | ON FILE |
| SZABOLCS MARTON | ON FILE |
| SZABOLCS MATYAS MARTON | ON FILE |
| SZABOLCS MOGYOROSI | ON FILE |
| SZABOLCS ORBAN | ON FILE |
| SZABOLCS POPRADI | ON FILE |
| SZABOLCS POSA | ON FILE |
| SZABOLCS RONYAI | ON FILE |
| SZABOLCS SIPOS | ON FILE |
| SZABOLCS SUETO | ON FILE |
| SZABOLCS SZIKSZAI | ON FILE |
| SZABOLCS SZILAGYI | ON FILE |
| SZABOLCS SZTANYI | ON FILE |
| SZABOLCS SZUNYOGH | ON FILE |
| SZABOLCS VASS | ON FILE |
| SZABRINA VANESSZA GOLDEA | ON FILE |
| SZASA VAMOS | ON FILE |
| SZCZEPAN DABKOWSKI | ON FILE |
| SZCZEPAN DAWID ITRICH | ON FILE |
| SZCZEPAN KAROL PANEK | ON FILE |
| SZCZEPAN KRZYSZTOF LAGIEWKA | ON FILE |
| SZCZEPAN MAREK KAZIMIERSKI | ON FILE |
| SZE CHEE CHUNG | ON FILE |
| SZE CHER NEN | ON FILE |
| SZE CHER SHENG | ON FILE |
| SZE CHING ALFRED SUM | ON FILE |
| SZE CHING VICTOR LAI | ON FILE |
| SZE CHING WOOEN | ON FILE |
| SZE CHU LIU | ON FILE |
| SZE CHUN JOSHUA NGAN | ON FILE |
| SZE CHUN TSANG | ON FILE |
| SZE HANG BARRY LI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZE HO CHEUNG | ON FILE |
| SZE HO CHUNG | ON FILE |
| SZE HO TUNG | ON FILE |
| SZE HON HAU | ON FILE |
| SZE HON JOHNSON CHEN | ON FILE |
| SZE HSIAN BRIAN KOH | ON FILE |
| SZE HUI SHI | ON FILE |
| SZE KEI CHAN | ON FILE |
| SZE KEI CRYSTELLE HO | ON FILE |
| SZE KEI JESS SUEN | ON FILE |
| SZE KEI LAM | ON FILE |
| SZE KI LEUNG | ON FILE |
| SZE KI TANG | ON FILE |
| SZE KI WONG | ON FILE |
| SZE KIN DAVID TSE | ON FILE |
| SZE KING LEUNG | ON FILE |
| SZE KIT LAPUTA LEE | ON FILE |
| SZE KIT LEUNG | ON FILE |
| SZE KWAN LOK | ON FILE |
| SZE KWING TAM | ON FILE |
| SZE KWONG NG | ON FILE |
| SZE LAM WONG | ON FILE |
| SZE LEE WU | ON FILE |
| SZE LEI LEONG | ON FILE |
| SZE LING ELSA NG | ON FILE |
| SZE LONG CHAN | ON FILE |
| SZE LONG CHAN | ON FILE |
| SZE LONG WONG | ON FILE |
| SZE MAN CHAN | ON FILE |
| SZE MAN CHAN | ON FILE |
| SZE MAN CHIU | ON FILE |
| SZE MAN JIU | ON FILE |
| SZE MAN LUK | ON FILE |
| SZE MAN TSOI | ON FILE |
| SZE MAN WONG | ON FILE |
| SZE MAU CHENG | ON FILE |
| SZE MEI SINDY LAM | ON FILE |
| SZE MEI WONG | ON FILE |
| SZE MING YEUNG | ON FILE |
| SZE NGA WONG | ON FILE |
| SZE NGA WONG | ON FILE |
| SZE NI WONG | ON FILE |
| SZE PAN WONG | ON FILE |
| SZE POK YU | ON FILE |
| SZE PUI HO | ON FILE |
| SZE SHU CHAN | ON FILE |
| SZE SUN KONG | ON FILE |
| SZE TCHUNG JASON WONG | ON FILE |
| SZE TING WONG | ON FILE |
| SZE WAI CHAN | ON FILE |
| SZE WAI CHAN | ON FILE |
| SZE WAI HO | ON FILE |
| SZE WAI KONG | ON FILE |
| SZE WAI NGAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZE WAI YUEN | ON FILE |
| SZE WAN CHAN | ON FILE |
| SZE WAN SHUM | ON FILE |
| SZE WEI EUGENE CHEE | ON FILE |
| SZE WING CHOW | ON FILE |
| SZE WING LO | ON FILE |
| SZE WING TANG | ON FILE |
| SZE WING TSANG | ON FILE |
| SZE WING YUE | ON FILE |
| SZE YAN CHAN | ON FILE |
| SZE YAN LAM | ON FILE |
| SZE YAN PANG | ON FILE |
| SZE YEN YEOH | ON FILE |
| SZE YEUNG WONG | ON FILE |
| SZE YIK CERDIC YIP | ON FILE |
| SZE YIN HO | ON FILE |
| SZE YING CHAN | ON FILE |
| SZE YUEN LAU | ON FILE |
| SZE YUEN SAMSON LO | ON FILE |
| SZEHO LEE | ON FILE |
| SZEKING TANG | ON FILE |
| SZE-WING LEE | ON FILE |
| SZIH KAI CHIA | ON FILE |
| SZILARD BANICZ | ON FILE |
| SZILARD CSABA KACSO | ON FILE |
| SZILARD EGEI | ON FILE |
| SZILARD LASZLO MOZES | ON FILE |
| SZILARD SZABO | ON FILE |
| SZILARD SZABO | ON FILE |
| SZILARD SZALAI | ON FILE |
| SZILARD TOTH | ON FILE |
| SZILVESZTER KEREK | ON FILE |
| SZILVESZTER NAGY | ON FILE |
| SZILVIA BRAJER | ON FILE |
| SZILVIA CZLENNER | ON FILE |
| SZILVIA FARKAS | ON FILE |
| SZILVIA FARKASNE BRAUN | ON FILE |
| SZILVIA HALASI | ON FILE |
| SZILVIA HOCK-KOVACS | ON FILE |
| SZU HSIN LEE | ON FILE |
| SZU LUN YANG | ON FILE |
| SZU PU CHENG | ON FILE |
| SZYMON ADAM GRYB | ON FILE |
| SZYMON ANDREW KIEDYK | ON FILE |
| SZYMON ATAMANCZUK | ON FILE |
| SZYMON BENEDYKT KACZOWKA | ON FILE |
| SZYMON BOSEK | ON FILE |
| SZYMON BRONISLAW KUNC | ON FILE |
| SZYMON BURTNY | ON FILE |
| SZYMON BURY | ON FILE |
| SZYMON DARIUSZ ZELAZNY | ON FILE |
| SZYMON DAWID JASTRZEBOWSKI | ON FILE |
| SZYMON FORSZPANIAK | ON FILE |
| SZYMON FURMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZYMON GORZULA | ON FILE |
| SZYMON HIERO | ON FILE |
| SZYMON JAKUB KOSTRO | ON FILE |
| SZYMON JANUSZ JEDRUCHNIEWICZ | ON FILE |
| SZYMON JERZY LUCZAK | ON FILE |
| SZYMON JERZY OPALA | ON FILE |
| SZYMON JOZEF DOMINIK | ON FILE |
| SZYMON KACPER STARON | ON FILE |
| SZYMON KACZMAREK | ON FILE |
| SZYMON KAROL POBOROWSKI | ON FILE |
| SZYMON KISIELEWSKI | ON FILE |
| SZYMON KOSTRZEWA | ON FILE |
| SZYMON KWAPINSKI | ON FILE |
| SZYMON LUKASZ SOKOLOWSKI | ON FILE |
| SZYMON M DZIONK | ON FILE |
| SZYMON MACIEJ SEMLA | ON FILE |
| SZYMON MACKOWIAK | ON FILE |
| SZYMON MAREK PAWICA | ON FILE |
| SZYMON MATEUSZ BORKOWSKI | ON FILE |
| SZYMON MATEUSZ HALADUS | ON FILE |
| SZYMON MICHAL GRZYB | ON FILE |
| SZYMON MICHAL PALKA | ON FILE |
| SZYMON MIKOLAJ SPOREK | ON FILE |
| SZYMON MIOSKOWSKI | ON FILE |
| SZYMON OLSZEWSKI | ON FILE |
| SZYMON ORLOWSKI | ON FILE |
| SZYMON PALCZYNSKI | ON FILE |
| SZYMON PAWEL LAM | ON FILE |
| SZYMON PAWEL MASLANKA | ON FILE |
| SZYMON PAWEL PLUSKOTA | ON FILE |
| SZYMON PELCZAR | ON FILE |
| SZYMON PIASKOWSKI | ON FILE |
| SZYMON PIOTR BONIECKI | ON FILE |
| SZYMON PIOTR CZEPIEC | ON FILE |
| SZYMON PIOTR HEINTZE | ON FILE |
| SZYMON PIOTR MAKOWSKI | ON FILE |
| SZYMON PIOTR OSTRYSZ | ON FILE |
| SZYMON PIOTR SZYMKOWIAK | ON FILE |
| SZYMON PLISZKA | ON FILE |
| SZYMON ROMAN GUCWA | ON FILE |
| SZYMON SZYSZKO | ON FILE |
| SZYMON TOMASZ BLASZCZYK | ON FILE |
| SZYMON TOMASZ PIKUL | ON FILE |
| SZYMON WLADYSLAW SZEPELOWSKI | ON FILE |
| T A HONG TRIEU | ON FILE |
| T BENJAMIN SCOT SHOEMAKER | ON FILE |
| T CETYWAVO | ON FILE |
| T DIAS | ON FILE |
| T J ALLEN | ON FILE |
| T JANSE VAN VUUREN | ON FILE |
| T JORDAN TARRIER | ON FILE |
| T MNISI | ON FILE |
| T NICOLOPOULOSC | ON FILE |
| T PHIRI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| T S BHARATH | ON FILE |
| T.D. SINGH FOUNDATION | ON FILE |
| T3L HOLDINGS INC. | ON FILE |
| TA D CHEA | ON FILE |
| TA D NGUYEN | ON FILE |
| TA HSIANG LO | ON FILE |
| TA KUEN KONG | ON FILE |
| TA TE HSIAO | ON FILE |
| TA WEI HSIAO | ON FILE |
| TA WEI LIU | ON FILE |
| TA YU SIMON LIU | ON FILE |
| TAÅ¡ANA BOGATINOVSKI | ON FILE |
| TAABISH H SYED | ON FILE |
| TAAHA IFTIKHAR | ON FILE |
| TAAHIER NASSIEP | ON FILE |
| TAAJUSSIR LUNDY | ON FILE |
| TAAMATI DAVID POU TE RATA | ON FILE |
| TAAMIKA C POLLARD | ON FILE |
| TAANIEL ARUJA | ON FILE |
| TAANIEL LINDOV | ON FILE |
| TAARIKH IMAAN ISAAC | ON FILE |
| TAATAPAREA BRAD TAIE | ON FILE |
| TAAVI AVARMAA | ON FILE |
| TAAVI OTSMANN | ON FILE |
| TAAVI TOMSON | ON FILE |
| TAAVI TUISK | ON FILE |
| TAAVI VELLEMAA | ON FILE |
| TABA JOSEF SEEPAMORE | ON FILE |
| TABASSUM MUNTARIM | ON FILE |
| TABATABAI IRANI MOHAMMAD | ON FILE |
| TABATHA C ROBINSON | ON FILE |
| TABATHA LYNN KNICHEL | ON FILE |
| TABATHA OPAL RAWAL | ON FILE |
| TABB NORMAN TOUCHSTONE | ON FILE |
| TABB WORTHINGTON FIRCHAU | ON FILE |
| TABE RIKUS BOSMAN | ON FILE |
| TABEA EICHELBERGER | ON FILE |
| TABEA HANDRICK | ON FILE |
| TABINA RAI | ON FILE |
| TABIO PAGOTTO TASCO | ON FILE |
| TABITHA HODGE | ON FILE |
| TABITHA LUCIUS | ON FILE |
| TABITHA NICHOLE BURKS | ON FILE |
| TABITHA O BRIEN PETRINI | ON FILE |
| TABITHA RENEE JORDAN | ON FILE |
| TABLO AMIN | ON FILE |
| TABOR CHAO | ON FILE |
| TABORDA DANIEL ALEXANDRE | ON FILE |
| TABREZ ALI JANJUA | ON FILE |
| TABRIZI TECHNOLOGIES LLC | ON FILE |
| TABSHOPCOM LLC | ON FILE |
| TACEY MARIE COTE | ON FILE |
| TACHIRA TAVAREZ | ON FILE |
| TACIO GOES GAMA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TACO A GANZEVOORT | ON FILE |
| TACO JOOSSE | ON FILE |
| TACO PIETER HOFMAN | ON FILE |
| TACTACAN GESHMARK BATHAN | ON FILE |
| TAD B HARDEN | ON FILE |
| TAD CLAYTON ROBINETTE | ON FILE |
| TAD DOUGLAS SCHOEDEL | ON FILE |
| TAD LAMAR WORLEY | ON FILE |
| TAD MICHAEL CONANT | ON FILE |
| TAD TADASHI FUJINO | ON FILE |
| TADANAGA TAKAHASHI | ON FILE |
| TADAO MIHASHI | ON FILE |
| TADAS BAGDONAVICIUS | ON FILE |
| TADAS BUTKEVICIUS | ON FILE |
| TADAS DOBRAVOLSKIS | ON FILE |
| TADAS GROMAS | ON FILE |
| TADAS KUNICKAS | ON FILE |
| TADAS MAUZA | ON FILE |
| TADAS MIMAS | ON FILE |
| TADAS MOTUZAS | ON FILE |
| TADAS SIDLAUSKAS | ON FILE |
| TADAS SIMUKAITIS | ON FILE |
| TADAS STANISLOVAS SILEIKA | ON FILE |
| TADAS VYTAUTAS JUSIONIS | ON FILE |
| TADD COATES | ON FILE |
| TADD ROBERT WOLFF | ON FILE |
| TADDEO ZACCHINI | ON FILE |
| TADEAS GROSS | ON FILE |
| TADEAS KOSNAR | ON FILE |
| TADEAS KULA | ON FILE |
| TADEAS LESOVSKY | ON FILE |
| TADEAS PUMPR | ON FILE |
| TADEAS TETOUR | ON FILE |
| TADEAS VALENDA | ON FILE |
| TADEH MIRZAKHANIAN | ON FILE |
| TADEJ CUK | ON FILE |
| TADEJ FEKONJA | ON FILE |
| TADEJ GABRIC | ON FILE |
| TADEJ KALAN | ON FILE |
| TADEJ LEPEJ | ON FILE |
| TADEJ LUDVIK | ON FILE |
| TADEJ OSLOVNIK | ON FILE |
| TADEJ PETEK | ON FILE |
| TADEJ PRESEREN | ON FILE |
| TADEJ RUTAR | ON FILE |
| TADEJ SECEN | ON FILE |
| TADEJ SEGA | ON FILE |
| TADEJ SKODIC | ON FILE |
| TADEJ SVETEK | ON FILE |
| TADEJ ZUPAN | ON FILE |
| TADEJA VERSEC | ON FILE |
| TADEO ALONSO RUELAS DURAN | ON FILE |
| TADEO ELIZONDO GARCIA | ON FILE |
| TADEO WANDERA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TADEPALLI VISHNU PRANEETH | ON FILE |
| TADEUS BELIAVSKI | ON FILE |
| TADEUS GRICEVIC | ON FILE |
| TADEUSAS VAITKEVICIUS | ON FILE |
| TADEUSZ GAUER | ON FILE |
| TADEUSZ GERARD MANGOLD | ON FILE |
| TADEUSZ GIWOJNO | ON FILE |
| TADEUSZ JEDRZEJCZYK | ON FILE |
| TADEUSZ KAROL BAK | ON FILE |
| TADEUSZ KRZYSZTOF GROMADZKI | ON FILE |
| TADEUSZ LUCZAK | ON FILE |
| TADEUSZ RIECKMANN | ON FILE |
| TADEUSZ TEOFIL FRANKIEWICZ | ON FILE |
| TADHG FLEMING | ON FILE |
| TADHG FOLEY KRAUL | ON FILE |
| TADHG MCGONAGLE MULROONEY | ON FILE |
| TADHG O SULLIVAN | ON FILE |
| TADIMALA NEELKANTA RAO | ON FILE |
| TADJ A MACIER | ON FILE |
| TADZIO IRVIN SEMMOH | ON FILE |
| TAE H HAM | ON FILE |
| TAE HEE PARK | ON FILE |
| TAE HOON CHOI | ON FILE |
| TAE HOON JUN | ON FILE |
| TAE HOON KIM | ON FILE |
| TAE HOON KIM | ON FILE |
| TAE HOON SON | ON FILE |
| TAE HWAN JUN | ON FILE |
| TAE HWAN KIM | ON FILE |
| TAE HWAN SONG | ON FILE |
| TAE HYUN PARK | ON FILE |
| TAE IN KIM | ON FILE |
| TAE KWANG KIM | ON FILE |
| TAE KYOO KIM | ON FILE |
| TAE OH | ON FILE |
| TAE SUN KANG | ON FILE |
| TAE WAN LIM | ON FILE |
| TAE WON KIM | ON FILE |
| TAE WON LEE | ON FILE |
| TAE WOO KWON | ON FILE |
| TAE WOOK CHOI | ON FILE |
| TAE WOOK KIM | ON FILE |
| TAE Y KIM | ON FILE |
| TAE YONG KIM | ON FILE |
| TAE YOUNG KIM | ON FILE |
| TAEDE MARTEN VN DER WEIT | ON FILE |
| TAEDONG LEE | ON FILE |
| TAEGEN MICHAEL STEPHENS | ON FILE |
| TAEGWANG HAM | ON FILE |
| TAEHEE PARK | ON FILE |
| TAEIN HWANG | ON FILE |
| TAEJIN IN | ON FILE |
| TAEJOO PARK | ON FILE |
| TAEJUNE JEONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAEK KEUN KWON | ON FILE |
| TAEKE DIRK HOEKSTRA | ON FILE |
| TAEKEUN KIM | ON FILE |
| TAEKSOO SHIN | ON FILE |
| TAEKWON MOON | ON FILE |
| TAELIN KYNDLE NASON | ON FILE |
| TAELOR BLAYNE WORRELL | ON FILE |
| TAEMIN LEE | ON FILE |
| TAEQUIN EZRA WARD | ON FILE |
| TAESUNG CHOI | ON FILE |
| TAE-SUZANNE LY | ON FILE |
| TAEUK KIM | ON FILE |
| TAEWOO KANG | ON FILE |
| TAEWOON KIM | ON FILE |
| TAEYANG KIM | ON FILE |
| TAEYEONG HAM | ON FILE |
| TAEYEONG KIM | ON FILE |
| TAFADZWA ISAAC TENDAI MUSUKA | ON FILE |
| TAFADZWA PHIRI | ON FILE |
| TAFARI ALBERT GERSON FOSTER | ON FILE |
| TAFARI ISHMAEL A CARNEGIE | ON FILE |
| TAFU YAMAMOTO | ON FILE |
| TAG MATTREW MCFADDEN | ON FILE |
| TAGART CAIN SOBOTKA | ON FILE |
| TAGE HOVRING SVENDSEN | ON FILE |
| TAGE WESTER | ON FILE |
| TAGGART NICHOLAS BUNN | ON FILE |
| TAGHI TAATIJIFROUDI | ON FILE |
| TAGHREED M ABUTALEB | ON FILE |
| TAGUINOD CARLO ROY VELO | ON FILE |
| TAH JIA REN | ON FILE |
| TAHA AHMED KHAN NIAZI | ON FILE |
| TAHA JAWAD MOHAMMADAMIN ALJABALI | ON FILE |
| TAHA SURMEN | ON FILE |
| TAHA YASIN BEDUK | ON FILE |
| TAHAN NATHANIEL GRANT | ON FILE |
| TAHAR HAMMADI | ON FILE |
| TAHARKA DEON TAYLOR | ON FILE |
| TAHED HUSSAIN | ON FILE |
| TAHER ABDEL HADI | ON FILE |
| TAHER ALIBHAI HANSEN | ON FILE |
| TAHER IBRAHIM ELSHAMI MOHAMED | ON FILE |
| TAHER RASEM RAMEZ SHAHEEN | ON FILE |
| TAHERA KHATUN | ON FILE |
| TAHERA SHABNAM ZAMANZADA | ON FILE |
| TAHEREH LOUISE PULCHERIE SAMBA | ON FILE |
| TAHEREH PANAHI KALCHOGHOKI | ON FILE |
| TAHEYA SAFIA CORTEZ | ON FILE |
| TAHIR AKRAM | ON FILE |
| TAHIR BYTYQI | ON FILE |
| TAHIR HUSSAIN | ON FILE |
| TAHIR IRSHAD ABBASI | ON FILE |
| TAHIR PALALI | ON FILE |
| TAHIR RASHON DEMETRE JAMES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAHIR SHAH | ON FILE |
| TAHIR TAKODA TEMPLE | ON FILE |
| TAHIR ZAMAN | ON FILE |
| TAHIRAH ANIKA DANIEL | ON FILE |
| TAHIRY YALITZA RODRIGUEZ | ON FILE |
| TAHITIA JADE CHANG | ON FILE |
| TAHJ ELLIOT MAKANI DENNIE | ON FILE |
| TAHJMANN RASHAD SMITH | ON FILE |
| TAHLIA J COURT | ON FILE |
| TAHLIA J MANN-FELDMAN | ON FILE |
| TAHLIA M HIGGS | ON FILE |
| TAHLITA JADE BANNON | ON FILE |
| TAHMEED AHSAN CHOWDHURY | ON FILE |
| TAHMID OSMAN SATTER | ON FILE |
| TAHMINA JAHAN LATA | ON FILE |
| TAHRA LUCIENNE MAKINSONSANDERS | ON FILE |
| TAHRA SEBTI | ON FILE |
| TAHSIN MUSTAQUE | ON FILE |
| TAHSSAIN AMIR | ON FILE |
| TAI ALEXANDER BOYD | ON FILE |
| TAI ANISSA MEREDITH | ON FILE |
| TAI BEN WEY | ON FILE |
| TAI BOON KENG | ON FILE |
| TAI CHI LAU | ON FILE |
| TAI CHIAN CHOU | ON FILE |
| TAI CHUEN WILLIE CHAN | ON FILE |
| TAI D PHAM | ON FILE |
| TAI DARIN HUGHES | ON FILE |
| TAI DOW GAN | ON FILE |
| TAI HANG WONG | ON FILE |
| TAI HIAN LONG | ON FILE |
| TAI HSING CHIEN | ON FILE |
| TAI IP TSANG | ON FILE |
| TAI KA HUI | ON FILE |
| TAI KENG SANG | ON FILE |
| TAI KIM PHAN | ON FILE |
| TAI KIN CHIEW | ON FILE |
| TAI LUC VICTOR | ON FILE |
| TAI MEI HUANG | ON FILE |
| TAI MINH TRAN | ON FILE |
| TAI N NGUYEN | ON FILE |
| TAI PANG YONG | ON FILE |
| TAI PHUC LAM | ON FILE |
| TAI PHUOC NGUYEN | ON FILE |
| TAI PING LUI | ON FILE |
| TAI QUOC LU | ON FILE |
| TAI SARTPRASIT | ON FILE |
| TAI TAN GIANG | ON FILE |
| TAI TRI LE | ON FILE |
| TAI VAN LE | ON FILE |
| TAI VIE SHUN | ON FILE |
| TAI VU'ONG GIANG | ON FILE |
| TAI WAI LEONG | ON FILE |
| TAI WAI NG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAI WAI STEPHEN LAM | ON FILE |
| TAI WAI TSANG | ON FILE |
| TAI WEI SHENG BERNARD | ON FILE |
| TAI WEN KO | ON FILE |
| TAI XUAN NGUYEN | ON FILE |
| TAI YIN KENNY CHUNG | ON FILE |
| TAI ZHONG JEREMY LEK | ON FILE |
| TAIB MOHD YUZAIRI NOR BIN | ON FILE |
| TAIBA AWIS JAWALI | ON FILE |
| TAIBU TAWALA COLEMAN | ON FILE |
| TAIGA MCKENZIE | ON FILE |
| TAIHUN CHOI | ON FILE |
| TAIJA RACHELLE GONCALVES SEBASTIAO | ON FILE |
| TAIKI MAEDA | ON FILE |
| TAI-KORA N BANKS | ON FILE |
| TAIKU BRUNO | ON FILE |
| TAILI AKILI THOMPSON | ON FILE |
| TAILI AKILI THOMPSON | ON FILE |
| TAILLEVENT JACQUE SAVARIN ARCENEAUX | ON FILE |
| TAIMOOR AHMAD KHAN | ON FILE |
| TAIMUR ALAM SHAHZADA | ON FILE |
| TAIMUR IQBAL KHAN | ON FILE |
| TAIMUR KHAN | ON FILE |
| TAIMY FELIPE | ON FILE |
| TAINA ARDEN | ON FILE |
| TAINA LEIGH JOSEPH | ON FILE |
| TAINAN HENRIQUESIQUEIRA | ON FILE |
| TAINARA LUCHTEMBERG | ON FILE |
| TAINI CHEN KONDO | ON FILE |
| TAIRN RICHARD SMITH | ON FILE |
| TAIRO ALBERT MAAS | ON FILE |
| TAIS ARRUDA MELLO BARBOSA OLIVEIRA | ON FILE |
| TAIS SARAIVA DOS SANTOS | ON FILE |
| TAIS VALENTIN KROGH KOOPMANN | ON FILE |
| TAIS VESTERGAARD STAUSHOLM | ON FILE |
| TAISEN MICHAEL SPRING | ON FILE |
| TAISHA MARQUEL WILLIAMS | ON FILE |
| TAISIIA VLADIMIROVNA SOMINA | ON FILE |
| TAIT NELSON THOMPSON | ON FILE |
| TAIT NORMAN HOGLUND | ON FILE |
| TAIT PATRICK BRADY | ON FILE |
| TAITE DEIJAN NAZIFI | ON FILE |
| TAITIMOTHY THIEN NGUYEN | ON FILE |
| TAITO ALEKSI UOTILA | ON FILE |
| TAITO GUNNARI MYLLYNEN | ON FILE |
| TAIWAN DAVIDSON CAMERON | ON FILE |
| TAIWO ADEBISI AKINLAGUN | ON FILE |
| TAIWO KOLADE AWE | ON FILE |
| TAIWO OLAKITAN LAYIWOLA | ON FILE |
| TAIWO OLANREWAJU OYETADE | ON FILE |
| TAIWO SHOLA PHILIP | ON FILE |
| TAIYI PAN | ON FILE |
| TAIYO ATTILA KABAYAMA HUN | ON FILE |
| TAIZE JOSIAH POWELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAJ AFSHARIAN | ON FILE |
| TAJ DEAN TARSHA | ON FILE |
| TAJ GILL | ON FILE |
| TAJ MICHAEL HAYNES | ON FILE |
| TAJ MUNIR MADIWALE | ON FILE |
| TAJ WANZO | ON FILE |
| TAJANA CVIJA | ON FILE |
| TAJAY C SMALL | ON FILE |
| TAJH LAQUON JOHNSON | ON FILE |
| TAJIE HOWARD MARK ANTHONY MAYWA | ON FILE |
| TAJINDER KAUR | ON FILE |
| TAJINDER KAUR GILL | ON FILE |
| TAJINDER SINGH | ON FILE |
| TAJINDER SINGH HOTHI | ON FILE |
| TAJME ALAM | ON FILE |
| TAJUDEEN T TOWOLAWI | ON FILE |
| TAJUL FAHMI BIN HIM | ON FILE |
| TAK CHEONG LEUNG | ON FILE |
| TAK CHI CHAN | ON FILE |
| TAK CHING GERE CHO | ON FILE |
| TAK CHOI BOK | ON FILE |
| TAK CHUEN PATRICK AU | ON FILE |
| TAK FAI CHAN | ON FILE |
| TAK HANG BENJAMIN WAN | ON FILE |
| TAK HAU NG | ON FILE |
| TAK HIM LEUNG | ON FILE |
| TAK HING WONG | ON FILE |
| TAK HO TANG | ON FILE |
| TAK HUANG | ON FILE |
| TAK HUNG YEUNG | ON FILE |
| TAK KEI HO | ON FILE |
| TAK KEUNG CHOI | ON FILE |
| TAK KEUNG STEPHEN CHAN | ON FILE |
| TAK KIE LAU | ON FILE |
| TAK KIN CHAN | ON FILE |
| TAK KIN CHENG | ON FILE |
| TAK KONG CHAN | ON FILE |
| TAK LEE CHUNG | ON FILE |
| TAK LEUNG CHEUNG | ON FILE |
| TAK LIM NGAI | ON FILE |
| TAK LIM PAK | ON FILE |
| TAK LUN CHUNG | ON FILE |
| TAK MAN HO | ON FILE |
| TAK MAN WONG | ON FILE |
| TAK MING CHAN | ON FILE |
| TAK MIU STANLEY CHAN | ON FILE |
| TAK PO LUN | ON FILE |
| TAK PONG SHIN | ON FILE |
| TAK S LAU | ON FILE |
| TAK SAN CHAN | ON FILE |
| TAK SHING BILLY KAN | ON FILE |
| TAK SHING CHOI | ON FILE |
| TAK SUN CHANG | ON FILE |
| TAK WAH DONALD CHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAK WAI INGRID CHAN | ON FILE |
| TAK WAI KOO | ON FILE |
| TAK WAI LAW | ON FILE |
| TAK WAI LEE | ON FILE |
| TAK WAI YIU | ON FILE |
| TAK WING LESLIE LIU | ON FILE |
| TAK YEUNG DENNIS HAU | ON FILE |
| TAK YI CHENG | ON FILE |
| TAK YING IP | ON FILE |
| TAK YU CHAN | ON FILE |
| TAK YUEN LEE | ON FILE |
| TAK YUEN SUM | ON FILE |
| TAKAHIRO BABA | ON FILE |
| TAKAHISA YAMAOKA | ON FILE |
| TAKAI RAASHID ZAFAR SHANG CAMPBELL | ON FILE |
| TAKAKO UEMURA MOROZUMI | ON FILE |
| TAKAMI NAKAMOTO | ON FILE |
| TAKAMITSU JUSTUS | ON FILE |
| TAKAMITSU SASAKI | ON FILE |
| TAKANARI TAWADA | ON FILE |
| TAKAO KITAGAWA | ON FILE |
| TAKAO YAMANA | ON FILE |
| TAKASHI FABIAN MARKL | ON FILE |
| TAKASHI HIRATSUKA | ON FILE |
| TAKASHI HONZAWA | ON FILE |
| TAKASHI HORIKOSHI | ON FILE |
| TAKASHI NAGASAWA | ON FILE |
| TAKASHI NEMOTO | ON FILE |
| TAKASHI YAMAMOTO | ON FILE |
| TAKAYA KAI | ON FILE |
| TAKAYOSHI VALENTIN VROOLAND | ON FILE |
| TAKAYUKI FLORIAN VROOLAND | ON FILE |
| TAKAYUKI HIGUCHI | ON FILE |
| TAKAYUKI HIGUCHI | ON FILE |
| TAKAYUKI HIGUCHI | ON FILE |
| TAKAYUKI J GOTO | ON FILE |
| TAKAYUKI KITAZAWA | ON FILE |
| TAKAYUKI UNO | ON FILE |
| TAKAYUKI WATANABE | ON FILE |
| TAKAYUKI YAEGASHI | ON FILE |
| TAKEENA ASZIA WHITE | ON FILE |
| TAKESHI OZAWA | ON FILE |
| TAKESHI TOM RYUJIN | ON FILE |
| TAKEZO JOSEPH JOHNSON | ON FILE |
| TAKFARINAS LAIDI | ON FILE |
| TAK-HOU LAW | ON FILE |
| TAKI-PANAGIOTIS GIOURGAS | ON FILE |
| TAKIS MARINOS BRUSETT | ON FILE |
| TAKISHA JAKISE TAYLOR | ON FILE |
| TAKOUSHIAN SALVATORE GREGORY | ON FILE |
| TAKSHIL I JOSHI | ON FILE |
| TA-KUEI ROGER LIU | ON FILE |
| TAKUHIRO MAEDA | ON FILE |
| TAKUJI MAEKAWA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAKUMA SATO | ON FILE |
| TAKUMI CODERE MARUYAMA | ON FILE |
| TAKUMI RICO SANTIAGO | ON FILE |
| TAKUNDA RALPH MICHAEL CHINGONZO | ON FILE |
| TAKUYA L TRUONG | ON FILE |
| TAKUYA OKAMOTO | ON FILE |
| TAKYRIA DANYELL SANDERS | ON FILE |
| TAL ABRAHAM OHAYON | ON FILE |
| TAL ATLAS | ON FILE |
| TAL BENZIMAN GOLDFUS | ON FILE |
| TAL COHEN | ON FILE |
| TAL DARDASHTI | ON FILE |
| TAL FLANCHRAYCH | ON FILE |
| TAL FRANKO | ON FILE |
| TAL HAYAT | ON FILE |
| TAL M ZIV | ON FILE |
| TAL PEREG | ON FILE |
| TAL SHUVAL | ON FILE |
| TAL TSFANY | ON FILE |
| TAL VARKEL | ON FILE |
| TAL YAARI | ON FILE |
| TALA AL ABBASI | ON FILE |
| TALAGALA PULASTHI CHATHURANGA | ON FILE |
| TALAL ABDUL RAHMAN KWAIDER | ON FILE |
| TALAL ABDULRAHMAN BARUDI | ON FILE |
| TALAL ARBAIN OUMERA | ON FILE |
| TALAL FAROUK ALI | ON FILE |
| TALAL KHALED MOHAMED ALI HUSAIN ALQAHTANI | ON FILE |
| TALAL NAJEEB ABDO WAZEER | ON FILE |
| TALAL SHARAIHA | ON FILE |
| TALAL TABOUY | ON FILE |
| TALAPO CLINT UIVAA | ON FILE |
| TALBERT GERALD DSOUZA | ON FILE |
| TALEAH JOSEPHINE GUTKE | ON FILE |
| TALENT WANG | ON FILE |
| TALER JOE BUCK | ON FILE |
| TALHA ALIM SHAIKH | ON FILE |
| TALHA JAVEED | ON FILE |
| TALHA KHALID KHAN | ON FILE |
| TALHA MUNAWAR VAINCE | ON FILE |
| TALHA SENTURK | ON FILE |
| TALHA UDDIN MALIK | ON FILE |
| TALI ALFIA GARCIA PONZO | ON FILE |
| TALI SCHNEIDER | ON FILE |
| TALI SIVAN NEIGER | ON FILE |
| TALIA ARIEL CHAKRABORTY | ON FILE |
| TALIA DANIELLE BERDAY-SACKS | ON FILE |
| TALIA JEAN FREAK | ON FILE |
| TALIA LOUISE FORD | ON FILE |
| TALIA M ANTONACCI | ON FILE |
| TALIA MERRICK | ON FILE |
| TALIA N SCHIRRIPA | ON FILE |
| TALIA NICOLE DAVIS | ON FILE |
| TALIA S LOAIZA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TALIA SOHAIR KACZMAREK | ON FILE |
| TALIAHETOA LAUMAHINA NEMAIA SIONEHOLO | ON FILE |
| TALIAULI MALOHI KIOA | ON FILE |
| TALIB BOOKER | ON FILE |
| TALIB GULAM A ISSA | ON FILE |
| TALIB MEMETI | ON FILE |
| TALIBAH RASHIDA ADENOUGA | ON FILE |
| TALIK N WATSON | ON FILE |
| TALIN FAKHOORIAN HAZRATI | ON FILE |
| TALITA DO NASCIMENTO SOUZA | ON FILE |
| TALITA MELINDA SCHREUDER | ON FILE |
| TALITA REGINA FIORIO | ON FILE |
| TALITA S E ANGWARMASSE | ON FILE |
| TALITHA LOUW | ON FILE |
| TALITHA NATALI VIEIRA DE ARAUJO | ON FILE |
| TALL TREE CONSULTING LLC | ON FILE |
| TALLAL BOUAITA | ON FILE |
| TALLEN DAVID STROMAN | ON FILE |
| TALLEN RD LLC | ON FILE |
| TALLIS AREN LOLLBACK | ON FILE |
| TALLULAH JADE ALLISO GLEISNER FRIEDSAM | ON FILE |
| TALLY MARIE SHINDER | ON FILE |
| TALMAGE VAL ROLLINS | ON FILE |
| TALMAN GARDNER | ON FILE |
| TALON CAPITAL GROUP LLC | ON FILE |
| TALON CONNER LAMBRECHT | ON FILE |
| TALON KENNETH PETERSEN | ON FILE |
| TALON RUSSELL IVIE | ON FILE |
| TALOR STEWART | ON FILE |
| TALTON ELIOT JETT | ON FILE |
| TALVINDER SINGH BANSAL | ON FILE |
| TALYA HANNAH LUTZKER | ON FILE |
| TALYN BRYN GODDARD | ON FILE |
| TAM DUNG NGUYEN | ON FILE |
| TAM HUU NGUYEN | ON FILE |
| TAM IVY SAN | ON FILE |
| TAM KIEN HO | ON FILE |
| TAM LAP YIP | ON FILE |
| TAM MY GRACE PHAM | ON FILE |
| TAM NGAN NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NHAT VO | ON FILE |
| TAM RAY SAN | ON FILE |
| TAM SOON LEE | ON FILE |
| TAM THANH LE | ON FILE |
| TAM THANH NGUYEN | ON FILE |
| TAM THANH NGUYEN | ON FILE |
| TAM THANHHOANG LE | ON FILE |
| TAM THIEN TRAN | ON FILE |
| TAM THITHAM TRAN | ON FILE |
| TAM THUONG DUONG | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRONG NGUYEN | ON FILE |
| TAM WAI HUA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAM WENG LOONG | ON FILE |
| TAM XUAN TRAN | ON FILE |
| TAMA CHAKRABARTY | ON FILE |
| TAMA JAMES BELCHER | ON FILE |
| TAMA RICHARD CHURCHOUSE | ON FILE |
| TAMAITI A TAUNGAROA | ON FILE |
| TAMALA ANN DURAN | ON FILE |
| TAMAM GEBARA | ON FILE |
| TAMANA RAJABI | ON FILE |
| TAMANNA ISLAM URMI | ON FILE |
| TAMANON VIRULHAKIEAT | ON FILE |
| TAMAO GRECORY DWYER | ON FILE |
| TAMAR CAMPANARIO LOPEZ | ON FILE |
| TAMAR CLAIR CORDOVER PRITCHARD | ON FILE |
| TAMAR NICKY PURDY | ON FILE |
| TAMAR PELZIG | ON FILE |
| TAMAR UNGIADZE | ON FILE |
| TAMARA A STANTON | ON FILE |
| TAMARA ÄURÄ‘EVIÄ‡ | ON FILE |
| TAMARA ADRIAANSE | ON FILE |
| TAMARA AKRAM ABUZAINEH | ON FILE |
| TAMARA ALIJDA CORNELIA VLASTUIN | ON FILE |
| TAMARA ANABEL BERNAL PESANTEZ | ON FILE |
| TAMARA ANDREA ARGOTE | ON FILE |
| TAMARA ANN SCOTT | ON FILE |
| TAMARA ANTICI | ON FILE |
| TAMARA ANTOINE C SLOCK | ON FILE |
| TAMARA ANTONELLA ENSIGNIA | ON FILE |
| TAMARA BADZA | ON FILE |
| TAMARA BANH | ON FILE |
| TAMARA BANJAC | ON FILE |
| TAMARA BARTHES | ON FILE |
| TAMARA BELEN PINEA | ON FILE |
| TAMARA BERYL FENTON | ON FILE |
| TAMARA BIJELIC | ON FILE |
| TAMARA CAMILLE STALEY | ON FILE |
| TAMARA CARLA JORDI KIPFER | ON FILE |
| TAMARA CRAFT | ON FILE |
| TAMARA CUBELLS HUERTAS | ON FILE |
| TAMARA D MCELHANNON | ON FILE |
| TAMARA D YEOH | ON FILE |
| TAMARA DANIUSKA RIVERA DOMINGUEZ | ON FILE |
| TAMARA DAWN MOORE-BOYD | ON FILE |
| TAMARA DELL LASICH | ON FILE |
| TAMARA DESIREE MILLER | ON FILE |
| TAMARA DIJANIC | ON FILE |
| TAMARA DIREKTOR | ON FILE |
| TAMARA DJORDJEVIC | ON FILE |
| TAMARA ELLEN PHANICHKUL | ON FILE |
| TAMARA FAYS | ON FILE |
| TAMARA GHANDOUR KLEINBERG | ON FILE |
| TAMARA HERMAN SALOPEK | ON FILE |
| TAMARA HUGHES WENDT | ON FILE |
| TAMARA J SMITH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMARA JEAN BUCHAN | ON FILE |
| TAMARA JO DEAN | ON FILE |
| TAMARA JO MONSON | ON FILE |
| TAMARA KATARINA STEVIC | ON FILE |
| TAMARA KEISHA ANN RODNEY | ON FILE |
| TAMARA KLEIN | ON FILE |
| TAMARA LAUREN CRUTCHFIELD | ON FILE |
| TAMARA LEE FORBES | ON FILE |
| TAMARA LEIGH HOLL | ON FILE |
| TAMARA LESKOVEC | ON FILE |
| TAMARA LOUISE GUTSCHE | ON FILE |
| TAMARA LOUISE GUTTENBERGER | ON FILE |
| TAMARA LUKOVIC | ON FILE |
| TAMARA LYNN BUNDY | ON FILE |
| TAMARA M JOHNSON | ON FILE |
| TAMARA M MCREYNOLDS | ON FILE |
| TAMARA MARIE MCNELLIS | ON FILE |
| TAMARA MARKOVIC | ON FILE |
| TAMARA MATTHEWS | ON FILE |
| TAMARA MELIKADZE | ON FILE |
| TAMARA MELISSA SOMMER | ON FILE |
| TAMARA MILICEVIC | ON FILE |
| TAMARA NICOLE GRAHAM | ON FILE |
| TAMARA NZISA | ON FILE |
| TAMARA PANJKOVIC | ON FILE |
| TAMARA PEREZ-FRANCESE | ON FILE |
| TAMARA PREPROVIC | ON FILE |
| TAMARA PRUYN | ON FILE |
| TAMARA RACHMAN | ON FILE |
| TAMARA REBECCA WILLIAMS-HALL | ON FILE |
| TAMARA ROMANKOVA | ON FILE |
| TAMARA ROSEANN AUSTIN | ON FILE |
| TAMARA SIALETSKAYA | ON FILE |
| TAMARA SIMIKIC | ON FILE |
| TAMARA STANKO | ON FILE |
| TAMARA STANKOVIC | ON FILE |
| TAMARA STAVLJANIN | ON FILE |
| TAMARA STEFANIA GARCIA | ON FILE |
| TAMARA TAMAS | ON FILE |
| TAMARA TESIC | ON FILE |
| TAMARA VAN VLIET | ON FILE |
| TAMARA VASILYEVNA KASPEROVICH | ON FILE |
| TAMARA VUCELIC | ON FILE |
| TAMARA WEILAND | ON FILE |
| TAMARA WILLIAMS | ON FILE |
| TAMARA YOUNG | ON FILE |
| TAMARA ZAWADZKA | ON FILE |
| TAMARA ZELONKOVA | ON FILE |
| TAMARIN SAMANTHA WOOD | ON FILE |
| TAMAS AMBRUS | ON FILE |
| TAMAS ANTAL | ON FILE |
| TAMAS BAKON | ON FILE |
| TAMAS BELA POLYAK | ON FILE |
| TAMAS BESZEDICS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMAS BICSKEI | ON FILE |
| TAMAS BOJTE | ON FILE |
| TAMAS CSERHALMI | ON FILE |
| TAMAS CSOMOR | ON FILE |
| TAMAS DAVID KIS | ON FILE |
| TAMAS DAVID TOROK | ON FILE |
| TAMAS DEBRECENI | ON FILE |
| TAMAS DIESZBERGER | ON FILE |
| TAMAS DOBI | ON FILE |
| TAMAS EHL | ON FILE |
| TAMAS ELEK FAZEKAS | ON FILE |
| TAMAS FARKAS | ON FILE |
| TAMAS FERENC KEVES | ON FILE |
| TAMAS GASPAR | ON FILE |
| TAMAS GELLERT | ON FILE |
| TAMAS GERGELY VARI | ON FILE |
| TAMAS GEZA KADAR | ON FILE |
| TAMAS GODOR | ON FILE |
| TAMAS GYERTYANAGI | ON FILE |
| TAMAS HOMONNAI | ON FILE |
| TAMAS HORVATH | ON FILE |
| TAMAS ILLES WILHELM | ON FILE |
| TAMAS ISTVAN KORONDY | ON FILE |
| TAMAS JANOS SUGAR | ON FILE |
| TAMAS JOZSEF SKORVAN | ON FILE |
| TAMAS JUHASZ | ON FILE |
| TAMAS JUHASZ | ON FILE |
| TAMAS KALMAN | ON FILE |
| TAMAS KARASZ | ON FILE |
| TAMAS KARL | ON FILE |
| TAMAS KELLER | ON FILE |
| TAMAS KISS | ON FILE |
| TAMAS KISS | ON FILE |
| TAMAS KOCSIR | ON FILE |
| TAMAS LASZLO PUSKAS | ON FILE |
| TAMAS MAGYARODI | ON FILE |
| TAMAS MARCINKOVICS | ON FILE |
| TAMAS MARIK | ON FILE |
| TAMAS MIHALY HOCK | ON FILE |
| TAMAS MULLER | ON FILE |
| TAMAS NAGY | ON FILE |
| TAMAS ORBAN | ON FILE |
| TAMAS PALYER | ON FILE |
| TAMAS PAPAI | ON FILE |
| TAMAS PAPP | ON FILE |
| TAMAS PASZTIRAK | ON FILE |
| TAMAS PATTZAI | ON FILE |
| TAMAS PERECZ | ON FILE |
| TAMAS PETER CSATO | ON FILE |
| TAMAS PETER KNIPFER | ON FILE |
| TAMAS SAMSON | ON FILE |
| TAMAS SANDOR | ON FILE |
| TAMAS SARKOZI | ON FILE |
| TAMAS SCHNEIDER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMAS SEBOK | ON FILE |
| TAMAS SOMOGYI | ON FILE |
| TAMAS SOMOGYI | ON FILE |
| TAMAS STENCLI | ON FILE |
| TAMAS SZABADI | ON FILE |
| TAMAS SZABO | ON FILE |
| TAMAS SZABO | ON FILE |
| TAMAS SZABO | ON FILE |
| TAMAS SZEITZ | ON FILE |
| TAMAS SZERLETICS | ON FILE |
| TAMAS SZIGETI | ON FILE |
| TAMAS SZUCSIK | ON FILE |
| TAMAS TEMESI | ON FILE |
| TAMAS TILK | ON FILE |
| TAMAS TOENKOELY | ON FILE |
| TAMAS TOPERCER | ON FILE |
| TAMAS VARGA | ON FILE |
| TAMAS VINCZE | ON FILE |
| TAMAS WELCZENBACH | ON FILE |
| TAMAS Z KELLNER | ON FILE |
| TAMAS ZAHONYI | ON FILE |
| TAMAS ZOLTAN FORJAN | ON FILE |
| TAMAS ZSOM | ON FILE |
| TAMASJA I SASTRADIWIRIA | ON FILE |
| TAMATHA IRENE ALFARO | ON FILE |
| TAMBA NEIL NYANDEMOH | ON FILE |
| TAME MANUHOU PITA PAEWAI | ON FILE |
| TAMEKA ANTHONETTE FRANCIS-WHITTLE | ON FILE |
| TAMEKA DENISE WALKER | ON FILE |
| TAMEKA LADOICE FLOURNOY | ON FILE |
| TAMEKA LANELL ROGERS | ON FILE |
| TAMEKA NICOLE SADLER | ON FILE |
| TAMEKA R EDMONDS | ON FILE |
| TAMEKIA SHONDRA HALL | ON FILE |
| TAMELA ABNEY CLAYTON | ON FILE |
| TAMELA LYNN CORLEY LERMA | ON FILE |
| TAMER AHMED KASSEM | ON FILE |
| TAMER BOULES | ON FILE |
| TAMER M SOLIMAN | ON FILE |
| TAMER MAMDOOH AZMY | ON FILE |
| TAMER MASSALHA | ON FILE |
| TAMER MOHAMED MOUSTAFA ZEKRY | ON FILE |
| TAMER TALAAT SAID TADROUS | ON FILE |
| TAMER YOGURTCULAR | ON FILE |
| TAMER ZEIN ELDIN | ON FILE |
| TAMERA LEE WATLING | ON FILE |
| TAMERLAN KARGIEV | ON FILE |
| TAMI AROHA KING | ON FILE |
| TAMI DENISE MCVAY | ON FILE |
| TAMI LEA LITTON | ON FILE |
| TAMI N FLATLEY | ON FILE |
| TAMI TAN | ON FILE |
| TAMIA LANEA PARKER | ON FILE |
| TAMIJUL ALI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMIKA AMENDA POLLUS | ON FILE |
| TAMIKA BRYAN | ON FILE |
| TAMIKA JIHAN LEWIS | ON FILE |
| TAMIKA KIMTRELL PIGFORD | ON FILE |
| TAMIKA L GOLDSON | ON FILE |
| TAMIKA MESHELL WRIGHT | ON FILE |
| TAMIKA NICOLE DICKERSON | ON FILE |
| TAMIKA WHITE | ON FILE |
| TAMIKO KALANI TUFUGA | ON FILE |
| TAMIKO SHONTASWANDI FELLS | ON FILE |
| TAMILSELVAN RADHAKRISHNAN | ON FILE |
| TAMILVENTHAN JAYABALAN | ON FILE |
| TAMIM ALI S ALTAMIMI | ON FILE |
| TAMIM ARYAN | ON FILE |
| TAMIM MOHAMMAD EHSAN | ON FILE |
| TAMIM SUJAT | ON FILE |
| TAMINAH LILIAN ELSA BROWN | ON FILE |
| TAMIR A TAWFIK | ON FILE |
| TAMIR ABRAHAMI | ON FILE |
| TAMIR ALON KOREN | ON FILE |
| TAMIR NISIM ALIMA | ON FILE |
| TAMIR RAITER | ON FILE |
| TAMIREA MONIQUE COOPER | ON FILE |
| TAMIRIS DE AGUIAR SOUZA ALBUQUERQUE | ON FILE |
| TAMLYN M RUDOLPH | ON FILE |
| TAMLYN TONI VAN ZYL | ON FILE |
| TAMMAM DAYYOUB | ON FILE |
| TAMMARA HOWE | ON FILE |
| TAMMI AMELIA BRUDNER | ON FILE |
| TAMMI LEA WOLFF | ON FILE |
| TAMMI LYNN WALSH | ON FILE |
| TAMMI LYNNE DANN-GLENNIE | ON FILE |
| TAMMI MARIE DZIUBAFRONEK | ON FILE |
| TAMMI TERRELL LEE | ON FILE |
| TAMMIE DEE WALDROP | ON FILE |
| TAMMIE E KALLIANGAS | ON FILE |
| TAMMIE HUYNH | ON FILE |
| TAMMIE JANELL PARROTT | ON FILE |
| TAMMIE LYNN PRATT | ON FILE |
| TAMMIE MARIE PARISH | ON FILE |
| TAMMIE MARIE ROY | ON FILE |
| TAMMIE MINH TAM THI NGUYEN | ON FILE |
| TAMMIE MINHTAMTHI NGUYEN | ON FILE |
| TAMMIE RAE EDGERTON | ON FILE |
| TAMMINEEDI SAIDORAIAH | ON FILE |
| TAMMO DE JONGE | ON FILE |
| TAMMO DE WILDE | ON FILE |
| TAMMOUZ G ELSHEIKH | ON FILE |
| TAMMU SANDEEP | ON FILE |
| TAMMY ANN BEAVERS | ON FILE |
| TAMMY ANN ROBISON | ON FILE |
| TAMMY ANNETTE LOUGHRAN | ON FILE |
| TAMMY CARTER BRONSON | ON FILE |
| TAMMY CHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMMY CHEOK | ON FILE |
| TAMMY DIANE MAHURIN | ON FILE |
| TAMMY DUYEN DO | ON FILE |
| TAMMY ELIZABETH MINCHALA TELLO | ON FILE |
| TAMMY EVELYN TRAN | ON FILE |
| TAMMY FLORENCE P SIMPSON | ON FILE |
| TAMMY FLYNN SEYBOLD | ON FILE |
| TAMMY GROVER | ON FILE |
| TAMMY HENNIG | ON FILE |
| TAMMY IRENE TILLERY | ON FILE |
| TAMMY J FERONE | ON FILE |
| TAMMY JO SEVERSON | ON FILE |
| TAMMY JUNE DEMETRE | ON FILE |
| TAMMY KAY MYERS | ON FILE |
| TAMMY KAY SCHEPP | ON FILE |
| TAMMY L CAUDILL | ON FILE |
| TAMMY L CRONMILLER | ON FILE |
| TAMMY L KRETSCHMANN | ON FILE |
| TAMMY L KUKOSKY | ON FILE |
| TAMMY L MARSHALL | ON FILE |
| TAMMY LANETTE JONES | ON FILE |
| TAMMY LEE MEYN-ROGENESS | ON FILE |
| TAMMY LUNETTE GRUDZIELANEK | ON FILE |
| TAMMY LYN HARRISON | ON FILE |
| TAMMY LYNN BAERGEN | ON FILE |
| TAMMY LYNN JOSEPH | ON FILE |
| TAMMY M WUNSCH | ON FILE |
| TAMMY MARIE BLEVINS | ON FILE |
| TAMMY MARIE CONDREN | ON FILE |
| TAMMY MARIE CROWE | ON FILE |
| TAMMY MARIE REES | ON FILE |
| TAMMY MORAN | ON FILE |
| TAMMY NGHI THUC LAM | ON FILE |
| TAMMY NGUYEN | ON FILE |
| TAMMY SHIM CHADEZ | ON FILE |
| TAMMY T GREER | ON FILE |
| TAMMY T SILBAUGH | ON FILE |
| TAMMY THI VODINH | ON FILE |
| TAMMY TRUONG | ON FILE |
| TAMMY VALENCIA CLARK | ON FILE |
| TAMO DUSKE | ON FILE |
| TAMON DAVIS OSHIMO | ON FILE |
| TAMOTSU TOME | ON FILE |
| TAMRA RENEE HENEREY | ON FILE |
| TAMRYN CHELSE GILFILLAN | ON FILE |
| TAMSIN GABRIELLE WALLS | ON FILE |
| TAMSIN LUCY WOODMAN | ON FILE |
| TAMUKA MUWENGWA | ON FILE |
| TAMUNOMUEBI KIRIYEOFORI | ON FILE |
| TAMUNOTONYEMIE DOUGLAS LAWSON JACK | ON FILE |
| TAMY LYN GAZOO | ON FILE |
| TAMZID HOSSAIN | ON FILE |
| TAN AI RIN | ON FILE |
| TAN AI SAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN AIK KHIEN VICTOR (CHEN YIQIN VICTOR) | ON FILE |
| TAN ANNI (CHEN ANNI) | ON FILE |
| TAN BA NGUYEN | ON FILE |
| TAN BAN EU | ON FILE |
| TAN BEE LIAN SIA BEE LIAN | ON FILE |
| TAN BENG CHOON | ON FILE |
| TAN BENG KEAT (CHEN MINGJI) | ON FILE |
| TAN BIEN CHING | ON FILE |
| TAN BING GUANG | ON FILE |
| TAN BING HAO EDGAR | ON FILE |
| TAN BING HAO GREGORY | ON FILE |
| TAN BING QIANG (CHEN BINGQIANG) | ON FILE |
| TAN BING QUAN | ON FILE |
| TAN BO YUAN | ON FILE |
| TAN BOON HONG | ON FILE |
| TAN BOON KHEE DESMOND | ON FILE |
| TAN BOON LIANG | ON FILE |
| TAN BOON SIONG | ON FILE |
| TAN BOON SIONG (CHEN WENXIONG) | ON FILE |
| TAN BOON WEE | ON FILE |
| TAN CALEB | ON FILE |
| TAN CHARLOTTE | ON FILE |
| TAN CHE KUM | ON FILE |
| TAN CHEE CHAI | ON FILE |
| TAN CHEE HIAP | ON FILE |
| TAN CHEE KIAN (CHEN ZHIKENG) | ON FILE |
| TAN CHEE LOONG | ON FILE |
| TAN CHEE PENG | ON FILE |
| TAN CHEE WEE | ON FILE |
| TAN CHEE YEE | ON FILE |
| TAN CHEK FU | ON FILE |
| TAN CHEK KUI | ON FILE |
| TAN CHEK MEN | ON FILE |
| TAN CHENG ENG | ON FILE |
| TAN CHENG WAI | ON FILE |
| TAN CHENG YEN | ON FILE |
| TAN CHENGWEI KENNETH | ON FILE |
| TAN CHER QUEE | ON FILE |
| TAN CHI KENG | ON FILE |
| TAN CHI LANG KOJIRO | ON FILE |
| TAN CHIA REN | ON FILE |
| TAN CHIN HOE | ON FILE |
| TAN CHIN KEON | ON FILE |
| TAN CHIN KONG | ON FILE |
| TAN CHIN WEI | ON FILE |
| TAN CHIN YIK | ON FILE |
| TAN CHING LIN | ON FILE |
| TAN CHING YING | ON FILE |
| TAN CHIU YING | ON FILE |
| TAN CHIUN FOOI | ON FILE |
| TAN CHOK SENG | ON FILE |
| TAN CHONG YEN ADRIAN | ON FILE |
| TAN CHOO TAM | ON FILE |
| TAN CHOON KIAT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN CHOON SENG | ON FILE |
| TAN CHOONG HOCK | ON FILE |
| TAN CHOR HENG | ON FILE |
| TAN CHOR TECK | ON FILE |
| TAN CHOW LIN | ON FILE |
| TAN CHOW YONG | ON FILE |
| TAN CHUAN JING ALBERT (CHEN CHUANREN) | ON FILE |
| TAN CHUAN MING | ON FILE |
| TAN CHUAN YANG | ON FILE |
| TAN CHUN CHUAN RITCHE | ON FILE |
| TAN CHUN HAO RYAN | ON FILE |
| TAN CHUN HOW | ON FILE |
| TAN CHUN KEAT SETH | ON FILE |
| TAN CHUN MING LIONEL (CHEN JUNMING LIONEL) | ON FILE |
| TAN CHUN SANG | ON FILE |
| TAN CHUNRONG REGINA | ON FILE |
| TAN CHYE HENG PHILIP | ON FILE |
| TAN CHYE TECK | ON FILE |
| TAN CHYI FUH | ON FILE |
| TAN CIN KEAN | ON FILE |
| TAN COLIN | ON FILE |
| TAN CONG YAO | ON FILE |
| TAN DAO MIN JUSTIN (CHEN DAOMIN JUSTIN) | ON FILE |
| TAN DE LI | ON FILE |
| TAN DE XUN | ON FILE |
| TAN DEMETRIUS | ON FILE |
| TAN DO KHENG | ON FILE |
| TAN DO YEW | ON FILE |
| TAN DONG KUN | ON FILE |
| TAN DONG LIANG ALAN | ON FILE |
| TAN DUY HOANG | ON FILE |
| TAN EMILY | ON FILE |
| TAN EN CHER | ON FILE |
| TAN EN WEI MAX | ON FILE |
| TAN ENG HIAN LILING | ON FILE |
| TAN ENG HOW RAYMOND | ON FILE |
| TAN ENG HWA (CHEN RONGHUA) | ON FILE |
| TAN ENG YANG | ON FILE |
| TAN EU JIN | ON FILE |
| TAN EUGENE | ON FILE |
| TAN FAMILY SUPER FUND | ON FILE |
| TAN FANN CHUAN | ON FILE |
| TAN FOOK YONG | ON FILE |
| TAN FU MING (CHEN FUMING) | ON FILE |
| TAN GAIK CHOO | ON FILE |
| TAN GALANT TANSON | ON FILE |
| TAN GAY KEONG | ON FILE |
| TAN GEE PIN | ON FILE |
| TAN GEE YANG | ON FILE |
| TAN GEK SOON | ON FILE |
| TAN GEOK KWANG | ON FILE |
| TAN GUAN LI | ON FILE |
| TAN GUAN QUAN | ON FILE |
| TAN GUAN RONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN GUAN RUI CLARENCE | ON FILE |
| TAN GUAN YOU ROYCE | ON FILE |
| TAN GUO FENG (CHEN GUOFENG) | ON FILE |
| TAN GUO HAO GAVIN | ON FILE |
| TAN GUOHAO | ON FILE |
| TAN HAN KHOON | ON FILE |
| TAN HAN KWEE | ON FILE |
| TAN HAN PIN | ON FILE |
| TAN HAN SENG | ON FILE |
| TAN HAN WAH | ON FILE |
| TAN HAN XIANG | ON FILE |
| TAN HAN YEW | ON FILE |
| TAN HANDE LOUIS | ON FILE |
| TAN HANG KHUME | ON FILE |
| TAN HIANG TEIK | ON FILE |
| TAN HOANG NGUYEN | ON FILE |
| TAN HOCK HENG | ON FILE |
| TAN HOCK SING | ON FILE |
| TAN HON LIANG | ON FILE |
| TAN HONG JIN | ON FILE |
| TAN HONG RUI | ON FILE |
| TAN HONG RUI | ON FILE |
| TAN HOOI CHOO | ON FILE |
| TAN HOONG INN | ON FILE |
| TAN HSI HSU | ON FILE |
| TAN HUA LIAN | ON FILE |
| TAN HUEI CHII SHIREEN | ON FILE |
| TAN HUI BOON | ON FILE |
| TAN HUI JIA | ON FILE |
| TAN HUI KUO MARTIN | ON FILE |
| TAN HUI LING | ON FILE |
| TAN HUI MIN | ON FILE |
| TAN HUI SHENG AMOS | ON FILE |
| TAN HUI SI | ON FILE |
| TAN HUI TING CANDICE | ON FILE |
| TAN HUI YEE | ON FILE |
| TAN HWANG SWEE | ON FILE |
| TAN HWEE JIA (CHEN HUIJIA) | ON FILE |
| TAN HWEE LIN JOANNE | ON FILE |
| TAN ING GHEE | ON FILE |
| TAN JACK SON | ON FILE |
| TAN JANE VIOLETA | ON FILE |
| TAN JE JYNE | ON FILE |
| TAN JEF LLOYD | ON FILE |
| TAN JIA EN | ON FILE |
| TAN JIA ENN | ON FILE |
| TAN JIA GIN | ON FILE |
| TAN JIA HAO (CHEN JIAHAO) | ON FILE |
| TAN JIA HAO JASPER | ON FILE |
| TAN JIA HUI | ON FILE |
| TAN JIA JIE ALDEN | ON FILE |
| TAN JIA LE DARRELL | ON FILE |
| TAN JIA LIANG LIANG | ON FILE |
| TAN JIA MIN JASMINE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN JIA MIN KELVIN | ON FILE |
| TAN JIA QI (CHEN JIA QI) | ON FILE |
| TAN JIA WEI KEVIN | ON FILE |
| TAN JIAN HAO ERIC | ON FILE |
| TAN JIAN HAU DANIEL | ON FILE |
| TAN JIAN HUI (CHEN JIANHUI) | ON FILE |
| TAN JIAN LI (CHEN JIANLI) | ON FILE |
| TAN JIAN WEN | ON FILE |
| TAN JIANXIANG ROY | ON FILE |
| TAN JIE HNG | ON FILE |
| TAN JIEN LIANG | ON FILE |
| TAN JIN PING | ON FILE |
| TAN JIN WEI | ON FILE |
| TAN JIN WEI ERICSON | ON FILE |
| TAN JIN XING | ON FILE |
| TAN JIN XUN | ON FILE |
| TAN JING XIANG GERALD | ON FILE |
| TAN JING YAN ERVIN | ON FILE |
| TAN JINGYI | ON FILE |
| TAN JINLONG | ON FILE |
| TAN JOO KING | ON FILE |
| TAN JOON HOE | ON FILE |
| TAN JOON HOE | ON FILE |
| TAN JUN AN | ON FILE |
| TAN JUN CHONG KAL (TAN JUN CHONG) | ON FILE |
| TAN JUN DA | ON FILE |
| TAN JUN DA | ON FILE |
| TAN JUN HAN | ON FILE |
| TAN JUN HAO SHAUN | ON FILE |
| TAN JUN HERN DAMIAN | ON FILE |
| TAN JUN JIE | ON FILE |
| TAN JUN MING | ON FILE |
| TAN JUN REN | ON FILE |
| TAN JUN REN | ON FILE |
| TAN JUN RONG | ON FILE |
| TAN JUN SING | ON FILE |
| TAN JUN YUAN | ON FILE |
| TAN JUN ZHI | ON FILE |
| TAN JUNG AN | ON FILE |
| TAN JUNG WEYN | ON FILE |
| TAN JUNN KEAT SAMUEL | ON FILE |
| TAN JUNXIAN GABRIEL | ON FILE |
| TAN KAH MING | ON FILE |
| TAN KAH SOK FLORENCE | ON FILE |
| TAN KAI JIE SEAN | ON FILE |
| TAN KAI MIN | ON FILE |
| TAN KAI SHIAN | ON FILE |
| TAN KAIWEN | ON FILE |
| TAN KAY SEOR @TAN CHIA SIAU | ON FILE |
| TAN KE BIN DANIEL | ON FILE |
| TAN KE KENG | ON FILE |
| TAN KE XUEN | ON FILE |
| TAN KEE VIN | ON FILE |
| TAN KEN JIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN KENG HOCK ROY (CHEN QINGFU) | ON FILE |
| TAN KENG LIM JEREMY | ON FILE |
| TAN KIA LIANG ERIK SEBASTIAN | ON FILE |
| TAN KIAN MENG (CHEN JIANMING) | ON FILE |
| TAN KIAN TENG GLENSON | ON FILE |
| TAN KIAN YONG | ON FILE |
| TAN KIE SOON | ON FILE |
| TAN KIM CHOON | ON FILE |
| TAN KIM HUAT | ON FILE |
| TAN KIM HUAT JERRY | ON FILE |
| TAN KIM HUAY | ON FILE |
| TAN KIM LIAN | ON FILE |
| TAN KOH YEE | ON FILE |
| TAN KOK MUI | ON FILE |
| TAN KOK TONG BRENNEN | ON FILE |
| TAN KONG JIAT | ON FILE |
| TAN KOON LIN | ON FILE |
| TAN KUROSAWA IKEDA | ON FILE |
| TAN KWEE HUAY | ON FILE |
| TAN KWONG NAM DENNIS | ON FILE |
| TAN LAI HENG | ON FILE |
| TAN LAY HONG | ON FILE |
| TAN LAY HOON | ON FILE |
| TAN LAY YOKE | ON FILE |
| TAN LEE CHIAN TIMOTHY | ON FILE |
| TAN LEE CHIAN TMOTHY | ON FILE |
| TAN LENG LENG | ON FILE |
| TAN LI HOWE | ON FILE |
| TAN LI JUN | ON FILE |
| TAN LI LI KENDRIA | ON FILE |
| TAN LI LING BIBIANA | ON FILE |
| TAN LI LING ESTHER | ON FILE |
| TAN LI LTANG SHIRLEY | ON FILE |
| TAN LI MIN | ON FILE |
| TAN LI MIN CINDY | ON FILE |
| TAN LI MNN LOUISA | ON FILE |
| TAN LI SHAN ANGELINE | ON FILE |
| TAN LI XIAN BLISS (CHEN LIXIAN) | ON FILE |
| TAN LI ZHENG | ON FILE |
| TAN LIA THENG | ON FILE |
| TAN LIANG QUAN | ON FILE |
| TAN LIAO LI-CHU | ON FILE |
| TAN LYE ZHANG | ON FILE |
| TAN MEI BING | ON FILE |
| TAN MEI JIA | ON FILE |
| TAN MEI PING BERNICE | ON FILE |
| TAN MEIYI DENISE | ON FILE |
| TAN MENG HONG | ON FILE |
| TAN MENG HWEE CLEMENT | ON FILE |
| TAN MENG KHENG | ON FILE |
| TAN MENG KHIANG | ON FILE |
| TAN MIN LEE | ON FILE |
| TAN MIN XUAN SEAN | ON FILE |
| TAN MING HOE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN MING JUN | ON FILE |
| TAN MING LI NATALIE | ON FILE |
| TAN MING QUAN | ON FILE |
| TAN MING WEI CHEN MINGWEI | ON FILE |
| TAN MING XIONG JASMEN | ON FILE |
| TAN NGUAN KHOON | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN NHAT BUI | ON FILE |
| TAN NHAT HUYNH | ON FILE |
| TAN NHU PHUNG | ON FILE |
| TAN NING XIN | ON FILE |
| TAN PATRICK GABRIEL | ON FILE |
| TAN PECK HAR (CHEN BIXIA) | ON FILE |
| TAN PECK SIM | ON FILE |
| TAN PEGGIE | ON FILE |
| TAN PEI JOAN | ON FILE |
| TAN PENG KUAN | ON FILE |
| TAN PENG TZE MELVIN | ON FILE |
| TAN PHENG HEOK EMILY (CHEN PINXU) | ON FILE |
| TAN PHONG PHAN | ON FILE |
| TAN PHUONG TRAN | ON FILE |
| TAN PIIN CHUNG JUSTIN | ON FILE |
| TAN POH CHOON RICHARD | ON FILE |
| TAN POH LIAN (CHEN BAOLIAN) | ON FILE |
| TAN QI XU ANSON | ON FILE |
| TAN QIN WEI VICTOR | ON FILE |
| TAN QIN XIANG | ON FILE |
| TAN QING HAO | ON FILE |
| TAN QING WEI PHILEMON | ON FILE |
| TAN RONG ERN MITCHELL | ON FILE |
| TAN RUENN FONG | ON FILE |
| TAN RUI EN ADA | ON FILE |
| TAN SEAN | ON FILE |
| TAN SEAN SEAN | ON FILE |
| TAN SEE FUNG | ON FILE |
| TAN SEE LING | ON FILE |
| TAN SEE WEE | ON FILE |
| TAN SENG KOON KITSON (CHEN CHENGKUN) | ON FILE |
| TAN SEOK THENG | ON FILE |
| TAN SEOW KIAN | ON FILE |
| TAN SHANG ZE | ON FILE |
| TAN SHENG RONG | ON FILE |
| TAN SHER LEEN | ON FILE |
| TAN SHERN NIEN GEOFFREY | ON FILE |
| TAN SHI HAN IVAN | ON FILE |
| TAN SHI HUI | ON FILE |
| TAN SHI SONG | ON FILE |
| TAN SHI YING | ON FILE |
| TAN SHI YUN MELISSA | ON FILE |
| TAN SHIQI ELEINE | ON FILE |
| TAN SHIUH SHENG | ON FILE |
| TAN SHU MOOI | ON FILE |
| TAN SHU TYNG | ON FILE |
| TAN SHU YOONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN SHUAN EU | ON FILE |
| TAN SHUENN JIANG | ON FILE |
| TAN SHUN YUAN | ON FILE |
| TAN SI HAN DARYL | ON FILE |
| TAN SI XIAN SHERMAN | ON FILE |
| TAN SI YING | ON FILE |
| TAN SI YU RENEE | ON FILE |
| TAN SIAH PONG | ON FILE |
| TAN SIANG YEE | ON FILE |
| TAN SIEW CHERN CHEN XIUZHEN | ON FILE |
| TAN SIEW HOON | ON FILE |
| TAN SIEW LUAN | ON FILE |
| TAN SIN KEAN | ON FILE |
| TAN SIN WUI TOMMY (CHEN XINGWEI) | ON FILE |
| TAN SING YEW ESMONDE | ON FILE |
| TAN SITTIKARN ANDERSSON | ON FILE |
| TAN SIU BOON | ON FILE |
| TAN SONG WEN | ON FILE |
| TAN SONG YEE | ON FILE |
| TAN SONG YI DALTON | ON FILE |
| TAN SOO WEE | ON FILE |
| TAN SOOK WANG | ON FILE |
| TAN SOON JIN | ON FILE |
| TAN SOON SIANG (CHEN SHUNXIANG) | ON FILE |
| TAN SU HWEI | ON FILE |
| TAN SU LI | ON FILE |
| TAN SUAT HUA | ON FILE |
| TAN SUE MIN DEBRA | ON FILE |
| TAN SUI SEAN | ON FILE |
| TAN SUM WAI ELDWIN(DENG SHENWEI ELDWIN) | ON FILE |
| TAN SUNG LING | ON FILE |
| TAN SWEE GEK | ON FILE |
| TAN SWEE HENG BENJAMIN (CHEN RUIXING) | ON FILE |
| TAN SWEE HUAT | ON FILE |
| TAN SWEE KENG (CHEN RUIQING) | ON FILE |
| TAN SWEE KIAT | ON FILE |
| TAN SZE YING CHERYL | ON FILE |
| TAN SZE YUIN | ON FILE |
| TAN T KIANG | ON FILE |
| TAN TAI JIEW (CHEN DAYOU) | ON FILE |
| TAN TECK EN | ON FILE |
| TAN TECK HEAN | ON FILE |
| TAN TECK HWEE | ON FILE |
| TAN TECK JUAN GABRIEL | ON FILE |
| TAN TECK MUAY ALINA | ON FILE |
| TAN TEE YONG | ON FILE |
| TAN TEK-LOONG WINSTON (CHEN DELUN WINSTON) | ON FILE |
| TAN TENG MENG | ON FILE |
| TAN TEOW LEONG JAMES | ON FILE |
| TAN THANH PHAN | ON FILE |
| TAN THE NGUYEN | ON FILE |
| TAN THEAN HUAT | ON FILE |
| TAN THUAN KIEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN THYE HENG HENRY (CHEN TAIXING HENRY) | ON FILE |
| TAN TI ERN RYAN | ON FILE |
| TAN TI JIAN BRENDON | ON FILE |
| TAN TIAN HEE (CHEN TIANXI) | ON FILE |
| TAN TIAN SENG | ON FILE |
| TAN TIAN SOON DAVID | ON FILE |
| TAN TIEN WEE SHAWN PAUL | ON FILE |
| TAN TIONG ZHI | ON FILE |
| TAN TRI T NGUYEN | ON FILE |
| TAN TSUN JEN | ON FILE |
| TAN TUAN YONG | ON FILE |
| TAN TZE CHIN | ON FILE |
| TAN TZE SIN | ON FILE |
| TAN TZE TONG | ON FILE |
| TAN VU VAN | ON FILE |
| TAN WAI HONG KELVIN (CHEN WEIKANG) | ON FILE |
| TAN WAI LAI | ON FILE |
| TAN WAN CHI | ON FILE |
| TAN WAN TING ADELENE | ON FILE |
| TAN WAN XIN MELISSA | ON FILE |
| TAN WAN YING | ON FILE |
| TAN WEE CHUAN | ON FILE |
| TAN WEE HAN | ON FILE |
| TAN WEE KIM ROBIN (CHEN WEIJIN) | ON FILE |
| TAN WEE LAN | ON FILE |
| TAN WEE MENG | ON FILE |
| TAN WEI CHEE | ON FILE |
| TAN WEI CHING (CHEN WEIQING) | ON FILE |
| TAN WEI DE EDMOND | ON FILE |
| TAN WEI EN | ON FILE |
| TAN WEI FEN | ON FILE |
| TAN WEI GUANG | ON FILE |
| TAN WEI HAO (CHEN WEIHAO) | ON FILE |
| TAN WEI JIAN | ON FILE |
| TAN WEI JIE | ON FILE |
| TAN WEI KENT | ON FILE |
| TAN WEI KHANG | ON FILE |
| TAN WEI LIANG | ON FILE |
| TAN WEI LIANG REYNOLD (CHEN WEILIANG) | ON FILE |
| TAN WEI LING JASMINE | ON FILE |
| TAN WEI LUN ALAN | ON FILE |
| TAN WEI MING DERRICK | ON FILE |
| TAN WEI QIANG | ON FILE |
| TAN WEI SERN | ON FILE |
| TAN WEI SHUN | ON FILE |
| TAN WEI SIONG | ON FILE |
| TAN WEI TING | ON FILE |
| TAN WEI TING | ON FILE |
| TAN WEI TING JASMINE | ON FILE |
| TAN WEI WEI | ON FILE |
| TAN WEI WEN (CHEN WEIWEN) | ON FILE |
| TAN WEI WEN GERALD | ON FILE |
| TAN WEI YEE | ON FILE |
| TAN WEINENG WARREN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN WEN ALICIA | ON FILE |
| TAN WEN EN THEODORA | ON FILE |
| TAN WEN JUAN EUNICE | ON FILE |
| TAN WEN LI REEVE | ON FILE |
| TAN WEN LING | ON FILE |
| TAN WEN SONG | ON FILE |
| TAN WEN YAO | ON FILE |
| TAN WEN YI | ON FILE |
| TAN WEN YING GIO | ON FILE |
| TAN WENG ZHE | ON FILE |
| TAN WENXUE | ON FILE |
| TAN WOON MIN SAMUEL | ON FILE |
| TAN XIANG CHERNG BENJAMN | ON FILE |
| TAN XIN ER | ON FILE |
| TAN XIN HUI | ON FILE |
| TAN XIN LI | ON FILE |
| TAN XIN RI BRYAN | ON FILE |
| TAN XIN-WEN AARON (CHEN XINWEN) | ON FILE |
| TAN XIU PING | ON FILE |
| TAN XUAN MAI | ON FILE |
| TAN XUE MIAO | ON FILE |
| TAN XUE WEN | ON FILE |
| TAN XUN YU BELINDA (CHEN XINYI) | ON FILE |
| TAN Y PHUNG | ON FILE |
| TAN YAK NEE | ON FILE |
| TAN YAN BING | ON FILE |
| TAN YAN EN | ON FILE |
| TAN YAN KING (CHEN YANJING) | ON FILE |
| TAN YAN KUANG MERVIN | ON FILE |
| TAN YAN LING MICHELLE | ON FILE |
| TAN YAN MING JOCELYN | ON FILE |
| TAN YAN NI GLENDA | ON FILE |
| TAN YAN PENG BRYAN | ON FILE |
| TAN YAN RONG | ON FILE |
| TAN YAN RU ANDREA | ON FILE |
| TAN YAN TING | ON FILE |
| TAN YAN WEN | ON FILE |
| TAN YAN ZHUO | ON FILE |
| TAN YANG KWAN (CHEN YUANGUANG) | ON FILE |
| TAN YANG YEE | ON FILE |
| TAN YAU CHEI | ON FILE |
| TAN YE KAI | ON FILE |
| TAN YEAN HONG | ON FILE |
| TAN YEAN KEAT | ON FILE |
| TAN YEE | ON FILE |
| TAN YEE CHEONG | ON FILE |
| TAN YEE HERN | ON FILE |
| TAN YEE HERNG | ON FILE |
| TAN YEE PING | ON FILE |
| TAN YEE TAT | ON FILE |
| TAN YEE WENG | ON FILE |
| TAN YEE YEE | ON FILE |
| TAN YEN LENG (CHEN YANLING) | ON FILE |
| TAN YEW KHUEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN YEW YONG | ON FILE |
| TAN YI HAO | ON FILE |
| TAN YI JUN | ON FILE |
| TAN YI KHAI | ON FILE |
| TAN YI XIAN | ON FILE |
| TAN YI XUAN JAVEN | ON FILE |
| TAN YIH LONG (CHEN YILONG) | ON FILE |
| TAN YIN CHIN | ON FILE |
| TAN YING ENG | ON FILE |
| TAN YING YING | ON FILE |
| TAN YINQUAN | ON FILE |
| TAN YIRONG ELIJAH | ON FILE |
| TAN YIXUAN HELENA | ON FILE |
| TAN YON SOK BRENDA | ON FILE |
| TAN YONG CHIANG (CHEN YONGQIANG) | ON FILE |
| TAN YONG CHIN | ON FILE |
| TAN YONG CHUAH (CHEN YONGQUAN) | ON FILE |
| TAN YONG DA JAMES | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG JUN | ON FILE |
| TAN YONG KUOK | ON FILE |
| TAN YONG MING (CHEN YONGMING) | ON FILE |
| TAN YONG PIOW | ON FILE |
| TAN YONG RONG ALEX | ON FILE |
| TAN YONG SHENG | ON FILE |
| TAN YONG XIANG JACE | ON FILE |
| TAN YONG YAO | ON FILE |
| TAN YOONG TAK | ON FILE |
| TAN YOONG YIAW | ON FILE |
| TAN YOUNG TECK | ON FILE |
| TAN YOUWEI JONATHAN (CHEN YOUWEI) | ON FILE |
| TAN YU GUANG | ON FILE |
| TAN YU QUAN | ON FILE |
| TAN YU SHYEN | ON FILE |
| TAN YU XIANG | ON FILE |
| TAN YU XIANG | ON FILE |
| TAN YU XIN | ON FILE |
| TAN YU XUAN | ON FILE |
| TAN YU XUAN | ON FILE |
| TAN YU YANG | ON FILE |
| TAN YUAN HAO ALVIN | ON FILE |
| TAN YUN LIN | ON FILE |
| TAN YUN ZHUN | ON FILE |
| TAN ZE SIANG RYAN | ON FILE |
| TAN ZHAO RONG (CHEN ZHAORONG) | ON FILE |
| TAN ZHE KAI | ON FILE |
| TAN ZHEN WEN | ON FILE |
| TAN ZHENG CHAO | ON FILE |
| TAN ZHENG LIN JOVAN | ON FILE |
| TAN ZHENG QUAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN ZHENGWEI | ON FILE |
| TAN ZHI FU | ON FILE |
| TAN ZHI LIANG CALEB | ON FILE |
| TAN ZHI WEI | ON FILE |
| TAN ZHIDA CLEMENT | ON FILE |
| TAN ZHUN FOO | ON FILE |
| TANA ACKERLY GILDEA | ON FILE |
| TANACHAVORN THAMRONGSAK | ON FILE |
| TANAKA CHINYADZA | ON FILE |
| TANAKA ISHEANESU TAVA | ON FILE |
| TANAKA ISHEANESU TAVA | ON FILE |
| TANAKA MUBAIWA | ON FILE |
| TANAKA NIGEL MARUTA | ON FILE |
| TANAKORN KITTIMONTHORN | ON FILE |
| TANAKORN LUEANGKAJONVIT | ON FILE |
| TANAPAN THONGNUAM | ON FILE |
| TANAPAT SUBNIMIT | ON FILE |
| TANAPORN BARKHORN | ON FILE |
| TANASE MARIUS MANAFU | ON FILE |
| TANASORN WIMOLPATTRANON | ON FILE |
| TANASZISZ MRENA | ON FILE |
| TANATORN SILLAPASOPON | ON FILE |
| TANAUSU PEREZ VAZQUEZ | ON FILE |
| TANAV P PATEL | ON FILE |
| TANAWAJA D BAILEY | ON FILE |
| TANAWAT CHIEWHAWAN | ON FILE |
| TANAWAT LAKSANAPONGRAT | ON FILE |
| TANAWAT TANGSRI | ON FILE |
| TANAWUT ATTAPREYANGKUL | ON FILE |
| TANAY CHOUDHARY | ON FILE |
| TANAY GAHERWAR SINGH | ON FILE |
| TANAY MUKESH PATEL | ON FILE |
| TANAY SUHAS JAYAWANT | ON FILE |
| TANAY THYAGARAAN | ON FILE |
| TANAYA MALHOTRA | ON FILE |
| TANAZ JAVAN | ON FILE |
| TANCREDE-THIBAULT FINKBEINER | ON FILE |
| TANDACE NATOYA HUDSON | ON FILE |
| TANDISIZWE RASI | ON FILE |
| TANE KENNETH EVANS | ON FILE |
| TANEIL KNOWLES | ON FILE |
| TANEISHA LASHA HARPER | ON FILE |
| TANEISHA NATASHA JAMES | ON FILE |
| TANEL ROSENBLAD | ON FILE |
| TANEL SAAG | ON FILE |
| TANEL TAMME | ON FILE |
| TANELI PEKKA VILJAMI JUUTINEN | ON FILE |
| TANER AKSU | ON FILE |
| TANER CALISKAN | ON FILE |
| TANER CEM SAYIN | ON FILE |
| TANER NALBANT | ON FILE |
| TANER TOURGAY MEHMED | ON FILE |
| TANESHA LASHAYE MOODY | ON FILE |
| TANET CHANTHSITHIPORN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANFER TURALI | ON FILE |
| TANG BOON HUAT | ON FILE |
| TANG CHEE FEI | ON FILE |
| TANG CHEE HOONG | ON FILE |
| TANG CHEE WAI | ON FILE |
| TANG CHI HAN | ON FILE |
| TANG FUNG WONG | ON FILE |
| TANG GUANG YU | ON FILE |
| TANG HAO QING | ON FILE |
| TANG HSIN JIN | ON FILE |
| TANG JIA KHAI | ON FILE |
| TANG KAH LIANG GABRIEL (DENG JIALIANG GABRIEL) | ON FILE |
| TANG KAI NING | ON FILE |
| TANG KAI YIN | ON FILE |
| TANG KIT FONG (DENG JIEFANG) | ON FILE |
| TANG KOK KHIONG | ON FILE |
| TANG KOK LIANGK | ON FILE |
| TANG KOON CHNG (DONG KUNZHUAN) | ON FILE |
| TANG LANG XING JOSEPH | ON FILE |
| TANG LEI HAN AVA | ON FILE |
| TANG MING KIT (DENG MINGJIE) | ON FILE |
| TANG PEI SHAN JESSINA (DENG PEISHAN) | ON FILE |
| TANG PEI YAN JOANNE (DENG PEIYAN JOANNE) | ON FILE |
| TANG QUEE LANG | ON FILE |
| TANG SEOK LIN | ON FILE |
| TANG SHIAU KHEE | ON FILE |
| TANG SHIU GUY | ON FILE |
| TANG SIC EN | ON FILE |
| TANG SIOW PENG | ON FILE |
| TANG SUEN SIM JACQUELINE | ON FILE |
| TANG TING HUI | ON FILE |
| TANG TREVOR WEI QUAN | ON FILE |
| TANG UU TING | ON FILE |
| TANG VOON HAO | ON FILE |
| TANG WEI PENG | ON FILE |
| TANG WEI ZE | ON FILE |
| TANG WEIXUN BRYAN | ON FILE |
| TANG WEN NATANIEL | ON FILE |
| TANG WEN SONG | ON FILE |
| TANG YEW CHAI | ON FILE |
| TANG YI | ON FILE |
| TANG YICK FAN | ON FILE |
| TANG YING TENG BRENDA | ON FILE |
| TANG YU TING CHARLOTTE | ON FILE |
| TANG ZHENG YU | ON FILE |
| TANGI TANGATA JUNIOR NOOMOTU | ON FILE |
| TANGISAI CALVIN GAKA | ON FILE |
| TANGUY DANIEL PISSEMBON | ON FILE |
| TANGUY EDOUARD ERIC JOSEPH BRANCHERIE | ON FILE |
| TANGUY GAETAN REMI DEVOS | ON FILE |
| TANGUY JEAN LOIC COLLIN | ON FILE |
| TANGUY MARIE RAEYMAEKERS | ON FILE |
| TANGUY MNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANGUY OLIVIER BELLENGIER | ON FILE |
| TANGUY SAMUEL ACHER | ON FILE |
| TANGUY STEPHANE CHRISTOPHE | ON FILE |
| TANGUY THIERRY R CROLLEN | ON FILE |
| TANGUY YANN GILLES HAUGUEL | ON FILE |
| TANIA A BUNNETT | ON FILE |
| TANIA ABIGAIL GAITAN | ON FILE |
| TANIA ALEXIS BLAIR | ON FILE |
| TANIA ALICE L ROTTHIER | ON FILE |
| TANIA ANA STUART | ON FILE |
| TANIA BORGES FORTE | ON FILE |
| TANIA CAPOVILLA | ON FILE |
| TANIA CAROLINA PERALES SANTOS | ON FILE |
| TANIA CATER | ON FILE |
| TANIA CHRISTA MOROW | ON FILE |
| TANIA DEL MAR MORERA HERRERA | ON FILE |
| TANIA ELIZABETH KNEUER | ON FILE |
| TANIA EVELIN LAMAS | ON FILE |
| TANIA G BARRON | ON FILE |
| TANIA GAY HAYES | ON FILE |
| TANIA ISABELLA GELDENHUYS | ON FILE |
| TANIA JANE BRIGHT | ON FILE |
| TANIA KEIKO FARRAR | ON FILE |
| TANIA LEE LOUNSBURY | ON FILE |
| TANIA LIEVE W VAN DEN BRANDE | ON FILE |
| TANIA LOUISE GLOYNE | ON FILE |
| TANIA MACARENA AMARANTO | ON FILE |
| TANIA MARANO LARKIN | ON FILE |
| TANIA MAREE BOURKE | ON FILE |
| TANIA MARGARIDA MACHADO BOTELHO | ON FILE |
| TANIA MARIA VILARINO PEDREIRA | ON FILE |
| TANIA MARINA BARBOSA SA | ON FILE |
| TANIA MARY SMITH | ON FILE |
| TANIA MENTEN | ON FILE |
| TANIA MUNIZ OTERO | ON FILE |
| TANIA NICOLE WILLIAMS | ON FILE |
| TANIA PATRICIA GIL BAPTISTA | ON FILE |
| TANIA RAQUEL MARTINS DA SILVA | ON FILE |
| TANIA RODRIGUEZ RAMOS | ON FILE |
| TANIA SANDRA BELEN RAMIREZ | ON FILE |
| TANIA SOFIA DA PIEDADE CASTAN | ON FILE |
| TANIA SOFIA MARTINHO MARTINS PEREIRA | ON FILE |
| TANIA TERBLANCHE | ON FILE |
| TANIA YADIRA GALLEGOS BASTIDAS | ON FILE |
| TANIAJURA MILERI DAYNE TENG | ON FILE |
| TANIDA MEDINA | ON FILE |
| TANIEL JANE HUSH | ON FILE |
| TANIKA LENISE MOORE HALE | ON FILE |
| TANIN SATIENPHAN | ON FILE |
| TANIS KULP | ON FILE |
| TANIS LYNN CARTER | ON FILE |
| TANISH BATRA | ON FILE |
| TANISHA AMA LUMPKINS | ON FILE |
| TANISHA FALANA | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANISHA GUITY | ON FILE |
| TANISHA SHANI WILSON | ON FILE |
| TANISHA UTTAMCHANDANI | ON FILE |
| TANITH LEE HANSON | ON FILE |
| TANIYAWAN SAMUELSON | ON FILE |
| TANJA BOZIC | ON FILE |
| TANJA BUHOLZER | ON FILE |
| TANJA BULATOVIC | ON FILE |
| TANJA EBERHART | ON FILE |
| TANJA FALKNER | ON FILE |
| TANJA HIDEN | ON FILE |
| TANJA KAJFEZ NOVAK | ON FILE |
| TANJA KAPPLER | ON FILE |
| TANJA MARKOVIC | ON FILE |
| TANJA MESTROVIC | ON FILE |
| TANJA MINARIK | ON FILE |
| TANJA NACHTIGALL | ON FILE |
| TANJA NEL | ON FILE |
| TANJA PANIC | ON FILE |
| TANJA PETROVIC | ON FILE |
| TANJA RAMONA DÃ–RKSEN | ON FILE |
| TANJA ROY DELGADO | ON FILE |
| TANJA SANKOVIC | ON FILE |
| TANJA W M MEIJERING BLEZER | ON FILE |
| TANJA ZECEVIC | ON FILE |
| TANJINA PARVIN MIMI | ON FILE |
| TANJOD SINGH DOSANJH | ON FILE |
| TANJU OZDEMIR | ON FILE |
| TANJUNG DALE CHANG | ON FILE |
| TANKWA TSIANGDHE LAYU | ON FILE |
| TANMAY DHANANJAY KELKAR | ON FILE |
| TANMAY KUMAR MOHANTA | ON FILE |
| TANMAY MITTAL | ON FILE |
| TANMAY RAMESH SAWANT | ON FILE |
| TANMAYA KUMAR SAHU | ON FILE |
| TANMOYEE DAS | ON FILE |
| TANNA MARIA DRUMMONDS | ON FILE |
| TANNER ALAN GIBSON | ON FILE |
| TANNER ALAN KAISER | ON FILE |
| TANNER ALAN NEGRON | ON FILE |
| TANNER ALEXANDER HALLMAN | ON FILE |
| TANNER ALLEN KEATHLEY | ON FILE |
| TANNER BLAKE KEITH | ON FILE |
| TANNER BLAKE LEWIS | ON FILE |
| TANNER BLAKE SLIZESKI | ON FILE |
| TANNER BLEAK STUCKI | ON FILE |
| TANNER BRADLEY DAVIES | ON FILE |
| TANNER CHRISTIAN MCINTIRE-LINDER | ON FILE |
| TANNER CHRISTIAN REINHART | ON FILE |
| TANNER CLAYTON KAY | ON FILE |
| TANNER CONLEY LEONARD | ON FILE |
| TANNER DALTON CO | ON FILE |
| TANNER DANIEL FONSECA | ON FILE |
| TANNER DAUNN GARDNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANNER E JOHNSON | ON FILE |
| TANNER E KERR | ON FILE |
| TANNER FULTON CHARLES | ON FILE |
| TANNER FULTON GERMAN | ON FILE |
| TANNER GARRETT VAUGHN | ON FILE |
| TANNER GLEN SOTELO | ON FILE |
| TANNER HEATH WHITAKER | ON FILE |
| TANNER HUNTER ROSE | ON FILE |
| TANNER JAMES CREECH | ON FILE |
| TANNER JAMES FRECHETTE | ON FILE |
| TANNER JAMES ROWBOTHAM | ON FILE |
| TANNER JASON LEWIS | ON FILE |
| TANNER JAY MANNING | ON FILE |
| TANNER JEFFREY HAAS | ON FILE |
| TANNER JEREMY LUHM | ON FILE |
| TANNER JOHN GATES | ON FILE |
| TANNER JOHN LAVELLE | ON FILE |
| TANNER JON HILL | ON FILE |
| TANNER JOSEPH BLESKIN | ON FILE |
| TANNER JOSEPH ELLIS | ON FILE |
| TANNER JOSEPH FLOM | ON FILE |
| TANNER JOSEPH PODRES | ON FILE |
| TANNER JOSEPH ROBERT FERRIS | ON FILE |
| TANNER JOSHUA MACPHERSON | ON FILE |
| TANNER KEITH DUPREE | ON FILE |
| TANNER L TROSPER | ON FILE |
| TANNER LANDELL NELSON | ON FILE |
| TANNER LEE STOFFREGEN | ON FILE |
| TANNER LOGAN CHRISTOPHER | ON FILE |
| TANNER LYNN BIGLER | ON FILE |
| TANNER MCCLANE HURLEY | ON FILE |
| TANNER MCKAI WOOD | ON FILE |
| TANNER MCLEAN CHURCH | ON FILE |
| TANNER MILES ANGLIN | ON FILE |
| TANNER NICHOLAS LEDIN | ON FILE |
| TANNER OT VAN DAM | ON FILE |
| TANNER PATRICK BATHEL | ON FILE |
| TANNER PAUL HOWRISH | ON FILE |
| TANNER PHUONG NGUYEN | ON FILE |
| TANNER QUINN MACDONALD | ON FILE |
| TANNER R NILSSON | ON FILE |
| TANNER REAL CHAMPAGNE | ON FILE |
| TANNER REECE GUNTER | ON FILE |
| TANNER RICHARD FIRTH | ON FILE |
| TANNER ROBERT FABER | ON FILE |
| TANNER ROBISON ACORD | ON FILE |
| TANNER RYAN CRITES | ON FILE |
| TANNER TIMOTHY STUART | ON FILE |
| TANNER TOOL DONOVAN | ON FILE |
| TANNER W KRUG | ON FILE |
| TANNER WILLIAM EGGERT | ON FILE |
| TANNER WILLIAM LUEKER | ON FILE |
| TANNER WOOD HORLICK | ON FILE |
| TANNER YANGWEI ZANE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANNER ZACHARY SHELDON | ON FILE |
| TANNESSOB SOB | ON FILE |
| TANNITH ROCHELLE DANGERFIELD | ON FILE |
| TANNOUS KARL | ON FILE |
| TANOH KIM | ON FILE |
| TANON PROTPAGORN | ON FILE |
| TANSEE ANN NYX MCREYNOLDS | ON FILE |
| TANSEL BASOL | ON FILE |
| TANSEL BASOL | ON FILE |
| TANSEY FAMILY SUPER PTY LTD | ON FILE |
| TANSHU SINGH | ON FILE |
| TANSU TURKOGLU | ON FILE |
| TANSY ALEXANDRA L BAIGENT | ON FILE |
| TANSY TZUOHNAN LAM | ON FILE |
| TANTELY RAVONINTSOAMALALA | ON FILE |
| TANTHAWAN MALONE | ON FILE |
| TANTIANSU BEVERLY ANNE CHENG | ON FILE |
| TANTRI KRISTIAN | ON FILE |
| TANU MIAH | ON FILE |
| TANUJ KUSH | ON FILE |
| TANUS SHIDID | ON FILE |
| TANVEER AHMED | ON FILE |
| TANVEER KAUR | ON FILE |
| TANVEER SINGH SIDHU | ON FILE |
| TANVI GUPTA | ON FILE |
| TANVIR AHMED KHONDAKAR | ON FILE |
| TANVIR MUNTASIR | ON FILE |
| TANVIR S GILL | ON FILE |
| TANVIR UDDIN | ON FILE |
| TANWA ARPORNTHIP | ON FILE |
| TANYA ANGELL-SCHAU | ON FILE |
| TANYA ANN HUBBELL MCALLISTER | ON FILE |
| TANYA ANN ROBERTSON | ON FILE |
| TANYA BARBARA CHAN | ON FILE |
| TANYA BARTLETT | ON FILE |
| TANYA ELEFTHERIOU | ON FILE |
| TANYA ELIZE BATTYE | ON FILE |
| TANYA IVANOVA IVANOVA | ON FILE |
| TANYA JANE DER | ON FILE |
| TANYA JO KOWALCZYK | ON FILE |
| TANYA JONES | ON FILE |
| TANYA KIRSTEN FOUCHE | ON FILE |
| TANYA LEANNE ELLIS | ON FILE |
| TANYA LOUISE DOYLE | ON FILE |
| TANYA LYNN LANGIS | ON FILE |
| TANYA LYNNE BLAIR KEATING | ON FILE |
| TANYA LYNNE KAPS | ON FILE |
| TANYA M TARANTO | ON FILE |
| TANYA MARIA WORSHAM | ON FILE |
| TANYA MARIE BEWZAK | ON FILE |
| TANYA MARIE ECHEVERRY | ON FILE |
| TANYA MARIE GREAVES | ON FILE |
| TANYA MARIE KEEFE | ON FILE |
| TANYA MAY MONTGOMERY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANYA MICHAELA JANSEN | ON FILE |
| TANYA MILLER | ON FILE |
| TANYA NATALIE SEITZ | ON FILE |
| TANYA NICHOLE MYLES | ON FILE |
| TANYA NO | ON FILE |
| TANYA NUNES | ON FILE |
| TANYA PACE | ON FILE |
| TANYA PIDTERGERYA | ON FILE |
| TANYA RACHEL TELEMAQUE | ON FILE |
| TANYA RAPLEY RICHARDS | ON FILE |
| TANYA RAYE MCMAHAN | ON FILE |
| TANYA SIMEONOVA | ON FILE |
| TANYA SONI | ON FILE |
| TANYA SWOLFS | ON FILE |
| TANYA YOONJUNG KO | ON FILE |
| TANYA Z LUNG | ON FILE |
| TANYATHEP MICHAEL MAGNUS PIERRE FRANSSON | ON FILE |
| TANYI KIMA KIMA | ON FILE |
| TANZIL CHOWDHURY | ON FILE |
| TANZIM ABDAL MRIDHA | ON FILE |
| TANZY Z OWEN-FITZGERALD | ON FILE |
| TAO CHEN CHUANG | ON FILE |
| TAO JIANG | ON FILE |
| TAO LI | ON FILE |
| TAO LIN | ON FILE |
| TAO LUIS INAKI DELANDABURU | ON FILE |
| TAO PAN | ON FILE |
| TAO RUSPOLI | ON FILE |
| TAO WAN | ON FILE |
| TAO WANG | ON FILE |
| TAO WU | ON FILE |
| TAO YANG | ON FILE |
| TAO ZHANG | ON FILE |
| TAOFEEK AYOMIPO BADMOS | ON FILE |
| TAOFEEQ ADEMOLA SANUSI | ON FILE |
| TAOJIANG LONG | ON FILE |
| TAONAYA FLEURY | ON FILE |
| TAOUFIK MIMOUNI | ON FILE |
| TAP ROOT LP | ON FILE |
| TAPAN A DESAI | ON FILE |
| TAPAS HALDAR | ON FILE |
| TAPAS KUMAR MITRA | ON FILE |
| TAPASHKUMAR BISHOI | ON FILE |
| TAPIO PHILIP FLORIAN SAARINEN | ON FILE |
| TAPIWA SHINGIRAYI NZIRAMASANGA | ON FILE |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | ON FILE |
| TAQEE M AHNAF | ON FILE |
| TAQUAN RAMON FOSTER | ON FILE |
| TAQUILA GIBBS MONROE | ON FILE |
| TARA A KRISTICH | ON FILE |
| TARA ALEXIS BIGHLEY | ON FILE |
| TARA ANN DONELAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARA ANN FINELLI | ON FILE |
| TARA ANN LOOMIS | ON FILE |
| TARA BREE CHESLETT | ON FILE |
| TARA BRITT CATES | ON FILE |
| TARA C MEYER | ON FILE |
| TARA CATHERINE TYNAN | ON FILE |
| TARA CHANG | ON FILE |
| TARA CHELSEA SUMMERS | ON FILE |
| TARA DAVID | ON FILE |
| TARA DOUR | ON FILE |
| TARA E MOORE | ON FILE |
| TARA ELISE MCGUIRE | ON FILE |
| TARA ELISE NIEBOER | ON FILE |
| TARA ELIZABETH MURPHY | ON FILE |
| TARA ELLEN BYRNE | ON FILE |
| TARA EMILY TAYLOR | ON FILE |
| TARA ERIN COOK | ON FILE |
| TARA ERMINIA CARPINO | ON FILE |
| TARA FLORENCE SARDO | ON FILE |
| TARA GINETTE WILSON | ON FILE |
| TARA JANELLE CAHILL | ON FILE |
| TARA JEAN CARSON | ON FILE |
| TARA JEAN FREY | ON FILE |
| TARA JOY BROKOVICH | ON FILE |
| TARA K ALLAN | ON FILE |
| TARA K MURTHY | ON FILE |
| TARA KAYE MACLEOD | ON FILE |
| TARA KHALED ZAYADINE | ON FILE |
| TARA KNOWLTON | ON FILE |
| TARA KRISTIANE HEITMAN KLAUSEN | ON FILE |
| TARA L WORRON | ON FILE |
| TARA LEA MCKEAN | ON FILE |
| TARA LEA PHILION | ON FILE |
| TARA LEE WHITE | ON FILE |
| TARA LORRAINE NYSETH | ON FILE |
| TARA LOUISE SALISBURY | ON FILE |
| TARA LOUISE TERRY | ON FILE |
| TARA LOUNSBURY | ON FILE |
| TARA LYNETTE CORPUZ | ON FILE |
| TARA LYNN BUICK | ON FILE |
| TARA LYNN CARDENAS | ON FILE |
| TARA LYNN REEVES | ON FILE |
| TARA LYNNE BARR | ON FILE |
| TARA LYNNETTE LOUVIER | ON FILE |
| TARA MARIE ABERNATHY | ON FILE |
| TARA MARIE KANE | ON FILE |
| TARA MARIE MCATEER | ON FILE |
| TARA MARIE PRUSI | ON FILE |
| TARA MAY SLADE | ON FILE |
| TARA MICHEL DALY | ON FILE |
| TARA MICHELLE WHITE | ON FILE |
| TARA NADINE WOOD | ON FILE |
| TARA NICOLE RICH | ON FILE |
| TARA OANH HA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARA PAMELA RYAN | ON FILE |
| TARA PANTELIC | ON FILE |
| TARA RAQUEL CALDWELL | ON FILE |
| TARA RASHIDA WORKMAN | ON FILE |
| TARA RENEE JOHNSON | ON FILE |
| TARA RENEE JOHNSON | ON FILE |
| TARA RENEE WHITLOW | ON FILE |
| TARA ROSE MORRISON | ON FILE |
| TARA ROSIER-GONYEA | ON FILE |
| TARA S MCWHITE | ON FILE |
| TARA SALONEN | ON FILE |
| TARA SANGROULA | ON FILE |
| TARA SUE SHEAFFER | ON FILE |
| TARA SUJIR NAYAK | ON FILE |
| TARA SULLIVAN COLLIER | ON FILE |
| TARA THERESA BECKMAN | ON FILE |
| TARA VANESSA MERKEL | ON FILE |
| TARA YVETTE SNOW | ON FILE |
| TARAH NICOLE BAILEY | ON FILE |
| TARAIL V GAMBRELL | ON FILE |
| TARAK RAJENDRABHAI PATEL | ON FILE |
| TARAK TUSHAR PATEL | ON FILE |
| TARAKARAMJI MOTURU | ON FILE |
| TARAL ANILKUMAR SHAH | ON FILE |
| TARAL RAJESH PATEL | ON FILE |
| TARAMATIE VENU SINGH | ON FILE |
| TARAN CYRIAC JOHN | ON FILE |
| TARAN DEAN ZOLTENKO | ON FILE |
| TARAN JOSE SOUSA | ON FILE |
| TARAN JUSTIN LU | ON FILE |
| TARAN MICHAEL SCHLEGEL | ON FILE |
| TARAN WAKATANI | ON FILE |
| TARANI MOHAPATRA | ON FILE |
| TARANJIT KAUR LUBANA | ON FILE |
| TARANVIR SINGH | ON FILE |
| TARAQ KAMDAR | ON FILE |
| TARAS AMBROZYAK | ON FILE |
| TARAS BORIS DOOLEY | ON FILE |
| TARAS HIRNIAK | ON FILE |
| TARAS KOSTIV | ON FILE |
| TARAS KOSTSOVIAT | ON FILE |
| TARAS KVIATKOVSKYI | ON FILE |
| TARAS LEWKOWICZ | ON FILE |
| TARAS MANDRYK | ON FILE |
| TARAS PAVLENKO | ON FILE |
| TARAS PYLYPIV | ON FILE |
| TARAS ROCHOW | ON FILE |
| TARAS ROKHOV | ON FILE |
| TARAS RUBEL | ON FILE |
| TARAS RUDNYTSKI | ON FILE |
| TARAS SHYNKARENKO | ON FILE |
| TARAS SLIPETS | ON FILE |
| TARAS SOKHA | ON FILE |
| TARAS TSVIAKH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARAS VAGA | ON FILE |
| TARAS VYLICHKO | ON FILE |
| TARAS YABLINSKYI | ON FILE |
| TARAZ RYAN MAHONY | ON FILE |
| TARCILIO CARLOS TROVA MARQUES | ON FILE |
| TARCISIO ALVES LEAL | ON FILE |
| TAREK ABOU DIB | ON FILE |
| TAREK ALSAID OSMAN | ON FILE |
| TAREK AMINE BENYAHIA | ON FILE |
| TAREK ARYANI | ON FILE |
| TAREK BEN MOUSSA | ON FILE |
| TAREK BEN RHOUMA | ON FILE |
| TAREK CHEBBI | ON FILE |
| TAREK EL DARS | ON FILE |
| TAREK EL MERACHLI | ON FILE |
| TAREK ELGAYAR | ON FILE |
| TAREK H BENJEMAA | ON FILE |
| TAREK H HANNA | ON FILE |
| TAREK HABAL | ON FILE |
| TAREK HADDAD | ON FILE |
| TAREK HAKAM KONBAZ | ON FILE |
| TAREK I A HREISH | ON FILE |
| TAREK JORDAN DAHDUL | ON FILE |
| TAREK KHALED ALAMEDDINE | ON FILE |
| TAREK MAMOUN ABU SULTANEH | ON FILE |
| TAREK MAREE ELMALEK | ON FILE |
| TAREK MOHAMED AMIN KAMAL ABDOU | ON FILE |
| TAREK R ETMAN | ON FILE |
| TAREK RAJAB PACHA | ON FILE |
| TAREK SALAH BOUDAGGA | ON FILE |
| TAREK SALIM RAWDAH | ON FILE |
| TAREK WALID KHATIB | ON FILE |
| TARELLE MAURICE HAUSER | ON FILE |
| TAREN RAY VIALPANDO | ON FILE |
| TAREN TRELL ROHOVIT | ON FILE |
| TAREQ AHMED SALEM FAREA ALHARBI | ON FILE |
| TAREQ MAJROUH | ON FILE |
| TAREQ MOHAMED HIJJAWI | ON FILE |
| TAREQ MOHAMED HIJJAWI | ON FILE |
| TAREQ MOHAMED HIJJAWI | ON FILE |
| TAREQ MOHAMED HIJJAWI | ON FILE |
| TAREQ S M ABUSAMAAN | ON FILE |
| TAREQUA LEWIN | ON FILE |
| TARERE WAIORANGI THATCHER | ON FILE |
| TARESA R JACKSON | ON FILE |
| TARI KAY MOORMAN | ON FILE |
| TARI VALENTINO KELLAM | ON FILE |
| TARIAH LAKEISHA CARRINGTON | ON FILE |
| TARICK HAROLD GEORGE SANCHEZ | ON FILE |
| TARICO JEROD SWEAT | ON FILE |
| TARIDA PARULIAN ALSOP | ON FILE |
| TARIEL BOUNTACHIDIS | ON FILE |
| TARIEL GELASHVILI | ON FILE |
| TARIK AHMED KADRI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARIK AMIN | ON FILE |
| TARIK Ã–ZKAZANC | ON FILE |
| TARIK BLACKWOOD ALABBASSI | ON FILE |
| TARIK BRADON TOKAR | ON FILE |
| TARIK BULUT | ON FILE |
| TARIK CEFALA | ON FILE |
| TARIK CHARLES L P BARROTT | ON FILE |
| TARIK EL ASSAL | ON FILE |
| TARIK HARAKAT | ON FILE |
| TARIK JAMIL THAMI | ON FILE |
| TARIK JOHAN DOUNAS | ON FILE |
| TARIK KHALDI | ON FILE |
| TARIK MAHMOOD | ON FILE |
| TARIK MICHAEL LAYOUS | ON FILE |
| TARIK MOHAMMED A OMAR | ON FILE |
| TARIK OSMAN AHMED | ON FILE |
| TARIK PLICHON | ON FILE |
| TARIK RANDAL HANSEN | ON FILE |
| TARIK SULEJMAN | ON FILE |
| TARIK TAMASSNA | ON FILE |
| TARIN BENHUDJIRIRAS | ON FILE |
| TARIN DOUGLAS BISSET | ON FILE |
| TARIN MACKENZIE RICHARDSON | ON FILE |
| TARIN YUANGTRAKUL | ON FILE |
| TARINAN SRIPRASERTYING | ON FILE |
| TARINEE PRATUMPONG | ON FILE |
| TARINI SAI TALLURI | ON FILE |
| TARIPAR LAWRENCE SARAGI | ON FILE |
| TARIQ A T HASSENMAHOMED | ON FILE |
| TARIQ ABDULAZIZ A ALMOHIZA | ON FILE |
| TARIQ ABDULAZIZ M I NABINA | ON FILE |
| TARIQ AHMED WASEEM | ON FILE |
| TARIQ ALI KHAN | ON FILE |
| TARIQ AMIN | ON FILE |
| TARIQ ANIL RAHMAN | ON FILE |
| TARIQ ANTONIO BOND | ON FILE |
| TARIQ BAIG | ON FILE |
| TARIQ BOUKHARI | ON FILE |
| TARIQ HAMED Z ALDRIWISH | ON FILE |
| TARIQ ILYAS | ON FILE |
| TARIQ KASSIM KHAN | ON FILE |
| TARIQ KHALID SEGAL | ON FILE |
| TARIQ LALABHAI VORA | ON FILE |
| TARIQ NICHOLAS GONZALES | ON FILE |
| TARIQ QASAS | ON FILE |
| TARIQ SANCHEZ BURNS | ON FILE |
| TARIRO KUPARA | ON FILE |
| TARIRO MAVONDO | ON FILE |
| TARJEI AKRE REITE | ON FILE |
| TARK MOUSA | ON FILE |
| TARKESHWAR KEESOON | ON FILE |
| TARKO PIERCE | ON FILE |
| TARLAN ESTREMERA COPRADA | ON FILE |
| TARMESHIA ARNAI MARABLE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARMO KALEVI KOPONEN | ON FILE |
| TARMO TAMM | ON FILE |
| TARMO TULIT | ON FILE |
| TARN TARAN SHANT | ON FILE |
| TARNAYDO REGGIE WILMORE | ON FILE |
| TARNG YEN FEI | ON FILE |
| TARO FUKUYAMA | ON FILE |
| TARON MARC CASSAB | ON FILE |
| TARON MICHAEL VALENTIN | ON FILE |
| TAROU BENJAMIN SHIOTA | ON FILE |
| TARPIT KHARBANDA | ON FILE |
| TARQUIN CUPIDO | ON FILE |
| TARQUIN JONATHAN DAVID REES | ON FILE |
| TARRAH LEIGH STANNARD | ON FILE |
| TARREL DESHAWN ANDERSON | ON FILE |
| TARRENCE JEREMY TAN | ON FILE |
| TARREQ MOHAMMAD NOORI | ON FILE |
| TARSHA RENEE BOWIE | ON FILE |
| TARSHA SAINT | ON FILE |
| TARU RUSTAGI | ON FILE |
| TARUJ KHAN | ON FILE |
| TARUN ELDHO ALIAS | ON FILE |
| TARUN GANGISETTY | ON FILE |
| TARUN JAISWAL | ON FILE |
| TARUN KAPOOR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KUMAR AGRAWAL | ON FILE |
| TARUN KUMAR AGRAWAL | ON FILE |
| TARUN KURELLA | ON FILE |
| TARUN NANDI | ON FILE |
| TARUN PRABHAT | ON FILE |
| TARUN PREMJI VARSANI | ON FILE |
| TARUN R LAJMI | ON FILE |
| TARUN RANA | ON FILE |
| TARUN SINGH HAYER | ON FILE |
| TARUN SONDHI | ON FILE |
| TARUN TEJA REDDY GOTIMUKALA | ON FILE |
| TARUN V JADA | ON FILE |
| TARUN VIJH | ON FILE |
| TARUN YADAV | ON FILE |
| TARUN YANDAMURI | ON FILE |
| TARUNA JHAMB | ON FILE |
| TARUNDEEP SINGH SANDHU | ON FILE |
| TARUNDEEP SINGH SANDHU | ON FILE |
| TARUNNEET SINGH SAWHNEY | ON FILE |
| TARVIEND A/L RAVINDRAN | ON FILE |
| TARVINDER SINGH TOOR AMARJIT SINGH | ON FILE |
| TARYN ANN THEOBALD | ON FILE |
| TARYN D RODGERS | ON FILE |
| TARYN LEE SUSAN HARRINGTON | ON FILE |
| TARYN LYNN DE WELZIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARYN RUANNE RUSS | ON FILE |
| TARYNA LIM LUEN IM | ON FILE |
| TARYNE MELOFSKY | ON FILE |
| TAS ZINCK | ON FILE |
| TASCH MICHAEL LOGAN | ON FILE |
| TASEEN SARFARAZ MALIK | ON FILE |
| TASHA A BROWN | ON FILE |
| TASHA ANDREA GEORGE KOMAREK | ON FILE |
| TASHA JEWEL HANLEY | ON FILE |
| TASHA MARIE BRIGNONI | ON FILE |
| TASHA NICOLE BORDERS | ON FILE |
| TASHA NICOLE STRICKLAND | ON FILE |
| TASHA ROSE HENNRICH | ON FILE |
| TASHA SINCLAIR RILEY | ON FILE |
| TASHAIRA SASHAUNA LE-ROSE MORGAN | ON FILE |
| TASHEKIA VICTORIA THERISA WHITE | ON FILE |
| TASHFIQ SHAD | ON FILE |
| TASHI GYAMKHAR | ON FILE |
| TASHI YANGZOM | ON FILE |
| TASHIA ANN MARIE HAGER | ON FILE |
| TASHIKA SARITA JORDAN | ON FILE |
| TASHING CHOU | ON FILE |
| TASHIONA TALONILABRANDI COMPTON | ON FILE |
| TASHKA TERRIER | ON FILE |
| TASHOY AMOUY WILLIAMS | ON FILE |
| TASHVEER SRIKISSOON | ON FILE |
| TASHY K FLAGG | ON FILE |
| TASIO ENZO GRIJALBA RUBIO | ON FILE |
| TASKIE SADIKIN | ON FILE |
| TASLIM NAZIR SHAIKH | ON FILE |
| TASMAN J HARTLEY | ON FILE |
| TASMAN J ODOHERTY | ON FILE |
| TASMAN KINGSLEY WILCOCK | ON FILE |
| TASMAN LUTHER ROY | ON FILE |
| TASNUVA ZAMAN | ON FILE |
| TASOS ZANNETOU | ON FILE |
| TASOUNG TAISHO LOO | ON FILE |
| TASRIF AHMED | ON FILE |
| TASS IMRE MOLNAR | ON FILE |
| TASSADIT BEY | ON FILE |
| TASSANAN SINGRUENROENG | ON FILE |
| TASSANEEYA SAENGBURAN | ON FILE |
| TASSATAP SANGUANSUK | ON FILE |
| TASSENAN BECK WILDE | ON FILE |
| TASSIA FERNANDA LANDGRAF ZEMA | ON FILE |
| TASSIE D OSHIRO | ON FILE |
| TASSILO H L DIETZE | ON FILE |
| TASSO TSETSONIS | ON FILE |
| TASVINDER KAUR HANS | ON FILE |
| TASVIR SINGH VIRK | ON FILE |
| TAT BOON LEE | ON FILE |
| TAT CHUN YUEN | ON FILE |
| TAT CHUNG DAWSON CHAN | ON FILE |
| TAT FAI WONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAT FEI DAISY LI | ON FILE |
| TAT FUNG LI | ON FILE |
| TAT HUNG CHEUNG | ON FILE |
| TAT KEI YU | ON FILE |
| TAT KUEN CHAN | ON FILE |
| TAT MICHAEL LUONG | ON FILE |
| TAT MING CHOW | ON FILE |
| TAT MING FAN | ON FILE |
| TAT WAH LEE | ON FILE |
| TAT WAI CHENG | ON FILE |
| TAT WING LEE | ON FILE |
| TAT YANA ARTEMOVNA RAVILOVA | ON FILE |
| TAT YIN CHAN | ON FILE |
| TAT YUEN LEE | ON FILE |
| TATA LEESON | ON FILE |
| TATAIHONO RAURU NIKORA | ON FILE |
| TATANA SVECOVA | ON FILE |
| TATE AARON RICH | ON FILE |
| TATE EVERS BOWYER | ON FILE |
| TATE HAWKIN PETERSON | ON FILE |
| TATE HENRY THOMSON | ON FILE |
| TATE J PINTO | ON FILE |
| TATE JOSEPH VAN DE BENNET | ON FILE |
| TATE RAY PARHAM | ON FILE |
| TATE SHULL | ON FILE |
| TATE THOMAS UECKER | ON FILE |
| TATEKUNI ITO | ON FILE |
| TATEN ROBERT FARNSWORTH | ON FILE |
| TATENDA CHIMBARI | ON FILE |
| TATENDA KEVIN MPOFU | ON FILE |
| TATENDA ZHOU | ON FILE |
| TATEO NAGAI | ON FILE |
| TATHAGAT DWIVEDI | ON FILE |
| TATHIANE ALCANTARA DO NASCIMENTO | ON FILE |
| TATIA L MILLER | ON FILE |
| TATIANA AGNES | ON FILE |
| TATIANA ANDREA ENRIQUEZ | ON FILE |
| TATIANA BARACTARI | ON FILE |
| TATIANA BELEN ARAUJO CACERES | ON FILE |
| TATIANA BELOGLAZOVA | ON FILE |
| TATIANA BOJSOVA | ON FILE |
| TATIANA BORISOVA | ON FILE |
| TATIANA CACERES | ON FILE |
| TATIANA CHICHULINA | ON FILE |
| TATIANA DENA MOLINAR | ON FILE |
| TATIANA DENIS GODOY PEREIRA | ON FILE |
| TATIANA EDWIGE GILDA DUBOUT | ON FILE |
| TATIANA ELIZABETH ZABALZA | ON FILE |
| TATIANA FILIPOVA FILIPOVA | ON FILE |
| TATIANA GARCIA | ON FILE |
| TATIANA GIL SALERNO | ON FILE |
| TATIANA GOLOVIN | ON FILE |
| TATIANA KOSTIUKOVA | ON FILE |
| TATIANA LATRICE ORTIZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TATIANA LUCENTE STABILE | ON FILE |
| TATIANA MARIE-ANGE LUISON | ON FILE |
| TATIANA MELNIK | ON FILE |
| TATIANA MIKHAILOVNA LAKHTARINA | ON FILE |
| TATIANA MIKHAILOVNA SILVERMAN | ON FILE |
| TATIANA MYTNIKOVA | ON FILE |
| TATIANA NICOLE JESSEN | ON FILE |
| TATIANA OCAMPO | ON FILE |
| TATIANA PAGA FRANCH | ON FILE |
| TATIANA PAVLOVA | ON FILE |
| TATIANA PORUCHIKOVA | ON FILE |
| TATIANA RANDA ABI FADEL | ON FILE |
| TATIANA RENDO | ON FILE |
| TATIANA ROSA BARRIOS MONTENEGRO | ON FILE |
| TATIANA ROSIE MIHELIC | ON FILE |
| TATIANA SIDOROVA | ON FILE |
| TATIANA SOKOLOWSKA | ON FILE |
| TATIANA YOLANDA DE CARVALHO MATEUS | ON FILE |
| TATIANE CRISTINA GUSMAO | ON FILE |
| TATIANE FAZZIO GUERRIN | ON FILE |
| TATIANNA YAGUTILOV | ON FILE |
| TATIJANA TRIFUNOSKI | ON FILE |
| TATIYANA VASILIEVNA PINASHINA | ON FILE |
| TATJANA ALEXANDRA OCHSNER | ON FILE |
| TATJANA BODIS | ON FILE |
| TATJANA BRUMUND | ON FILE |
| TATJANA GARTNER | ON FILE |
| TATJANA GENC | ON FILE |
| TATJANA HITA | ON FILE |
| TATJANA IRENE THE SCHEIDECKER | ON FILE |
| TATJANA JUDITH NORRIS | ON FILE |
| TATJANA KARINA BUISSON | ON FILE |
| TATJANA KOJICIC | ON FILE |
| TATJANA LUNDGARD | ON FILE |
| TATJANA MANIKJ | ON FILE |
| TATJANA PLESE | ON FILE |
| TATJANA SAVELJEVA | ON FILE |
| TATJANA SCHAEFER | ON FILE |
| TATJANA SINA BAUR | ON FILE |
| TATJANA TINA SAVICH | ON FILE |
| TATJANA TOPCILINA | ON FILE |
| TATJANA WOLFF | ON FILE |
| TATJANA ZAJEC | ON FILE |
| TATMY HANH NGUYEN | ON FILE |
| TATSIANA ASIPKINA | ON FILE |
| TATSIANA LATUSHKINA | ON FILE |
| TATSON CABRAL PIZZANI | ON FILE |
| TATSUKI OLIVER DALE-THOMAS | ON FILE |
| TATSUMA SCOTT WATSON | ON FILE |
| TATSURO IRIE | ON FILE |
| TATSUYA AKIYAMA | ON FILE |
| TATSUYA SHIKADO | ON FILE |
| TATSUYA SUZUKI | ON FILE |
| TATU LARI DANIEL LUOTO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TATUM ANE MACARTNEY | ON FILE |
| TATUM ASHLEY WAYMIRE | ON FILE |
| TATUM DIOR CROCHET | ON FILE |
| TATUM JAMES ROBERTSON | ON FILE |
| TATUM MACKEY | ON FILE |
| TATUM MARIE MILLER | ON FILE |
| TATUM MARION NEIL SAGIDON | ON FILE |
| TATUM THOMPSON | ON FILE |
| TATYANA BARANOVSKY | ON FILE |
| TATYANA PETROVNA SHEYKHET | ON FILE |
| TATYANA PIKULINA | ON FILE |
| TATYANA S NOVATZKY | ON FILE |
| TATYANA STEPANYUGINA | ON FILE |
| TATYANA VALENTINOVNA MOLOKANOVA | ON FILE |
| TATYANA Y REZNIK | ON FILE |
| TAU TINIRAUARII | ON FILE |
| TAUFIK BIN RAIHAN | ON FILE |
| TAUFIN RUSLI | ON FILE |
| TAUHIDUL HOQUE | ON FILE |
| TAUNYA KAYE MUNFORD | ON FILE |
| TAUNYA MICHELLE LOEPPKY | ON FILE |
| TAUREAN DWIGHT HOWARD | ON FILE |
| TAUREAN EUGENE WRIGHT | ON FILE |
| TAUREAN W CASEY | ON FILE |
| TAUREEN OSBORNE | ON FILE |
| TAUREN NICCO MILLS | ON FILE |
| TAURI TOOTS | ON FILE |
| TAURIE MICHELLE HOFFARD | ON FILE |
| TAUSHA STEPHENS | ON FILE |
| TAUTUARII JORIS TARAUFAU | ON FILE |
| TAUTVILAS KAIRYS | ON FILE |
| TAUTVYDAS CEPUKAS | ON FILE |
| TAUTVYDAS VAITKUS | ON FILE |
| TAUWANTA SUE WAYBRIGHT | ON FILE |
| TAVAKE NA'A | ON FILE |
| TAVAKE OMA TUPOU | ON FILE |
| TAVARES ANTWAN IRELAND | ON FILE |
| TAVARIO JERMAINE SMITH | ON FILE |
| TAVEN GEORGE HARRIS | ON FILE |
| TAVEN STEELE SHUMAKER | ON FILE |
| TAVIA LISSETTE PFEIL | ON FILE |
| TAVIAN ALEIGH DANIELS | ON FILE |
| TAVICHA PATVIBUL | ON FILE |
| TAVIONNE MALIK PRINCE | ON FILE |
| TAVIRAS AMATYAKUL | ON FILE |
| TAVISH SHARMA JEEWOOTH | ON FILE |
| TAVLEEN KAUR LAKHAN | ON FILE |
| TAVORISE DEVONTA HALL | ON FILE |
| TAVSIMRAN SINGH LUTHRA | ON FILE |
| TAWANE R HOLLOWAY | ON FILE |
| TAWANNA RENEE GREENHOW | ON FILE |
| TAWATCHAI SITTAMATA | ON FILE |
| TAWAUN MONTEE THOMAS | ON FILE |
| TAWFIK AHMED GOMA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAWFIK HANNACHI | ON FILE |
| TAWFIQ ALKILANI | ON FILE |
| TAWFIQ EFFENDY BIN MOHD SALLEH | ON FILE |
| TAWFIQ FT AL KAYAL | ON FILE |
| TAWFIQ KARADSHEH | ON FILE |
| TAWHID IQBAL | ON FILE |
| TAWISH KANATIYANONT | ON FILE |
| TAWNEE MORGAN | ON FILE |
| TAWNEY ELIZABETH DEZURIK | ON FILE |
| TAWNTIDA KOMALSINGHSKUL | ON FILE |
| TAWNY JOYCE DOIRON | ON FILE |
| TAWNY JUSTINE RUDDERHAM | ON FILE |
| TAWNY KIM | ON FILE |
| TAWNY NICHOLE RIDGE | ON FILE |
| TAWNYA LEE SCHMIDT | ON FILE |
| TAWNYROSE CRUZ ABANIEL | ON FILE |
| TAXIARCHIS ALEXANDROU | ON FILE |
| TAY AH GEOK | ON FILE |
| TAY ANG LOU | ON FILE |
| TAY BIN | ON FILE |
| TAY BINMING BENJAMIN | ON FILE |
| TAY CHUN ARN | ON FILE |
| TAY DINH NGUYEN | ON FILE |
| TAY GHIM SHENG BSON | ON FILE |
| TAY HONG GEOK | ON FILE |
| TAY HUI HIAN (ZHENG HUIXIAN) | ON FILE |
| TAY HUI PIN | ON FILE |
| TAY HUI TING AMANDA | ON FILE |
| TAY HUI XIN | ON FILE |
| TAY HWEE YONG MICHELLE JUNG | ON FILE |
| TAY IAN WEI | ON FILE |
| TAY JEAN CHIEN | ON FILE |
| TAY JEONG | ON FILE |
| TAY JIA XUAN | ON FILE |
| TAY JIAJING CLARENCE | ON FILE |
| TAY JING MIAN | ON FILE |
| TAY JING YONG | ON FILE |
| TAY JINTAO ALEX | ON FILE |
| TAY JIT XUN | ON FILE |
| TAY JIUN RONG MARK | ON FILE |
| TAY JUN WEI | ON FILE |
| TAY JUN WEN | ON FILE |
| TAY KAI HONG | ON FILE |
| TAY KEE KONG | ON FILE |
| TAY KOK KUN (ZHENG GUOJUN) | ON FILE |
| TAY KOK LEONG | ON FILE |
| TAY LIK SING | ON FILE |
| TAY LISHENG KELVIN | ON FILE |
| TAY LU CHI LOUISA | ON FILE |
| TAY MING YAN (ZHENG MINGYAN) | ON FILE |
| TAY MUI SHYA | ON FILE |
| TAY NING | ON FILE |
| TAY PHECK LEONG | ON FILE |
| TAY PING YEN MAGDALENE GINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAY QUAN SHENG | ON FILE |
| TAY RIU SHAN | ON FILE |
| TAY RUIWEN JUSTIN | ON FILE |
| TAY SENG CHUAH | ON FILE |
| TAY SEOW MEI (ZHENG XIAOMEI) | ON FILE |
| TAY SHAOQI | ON FILE |
| TAY SHI NI SHEENI (ZHENG SHINI) | ON FILE |
| TAY SHUN REN | ON FILE |
| TAY SIEW ENG LUCIA | ON FILE |
| TAY SIEW HUANG LUCIA | ON FILE |
| TAY SOI HUAY | ON FILE |
| TAY TECK WENG DENNIS | ON FILE |
| TAY TIOW KHUAN | ON FILE |
| TAY TZE WEI | ON FILE |
| TAY TZE YI | ON FILE |
| TAY WAN NI JOSCELIN | ON FILE |
| TAY WEI CHIEH DANIEL | ON FILE |
| TAY WEI QIANG | ON FILE |
| TAY WEI-YI | ON FILE |
| TAY WEN BIN | ON FILE |
| TAY WEN WEI | ON FILE |
| TAY XI NAN | ON FILE |
| TAY XI NAN | ON FILE |
| TAY XIAO MAN | ON FILE |
| TAY XIN YI | ON FILE |
| TAY XIU XIA | ON FILE |
| TAY YAN XIN | ON FILE |
| TAY YI NING ANDRIA | ON FILE |
| TAY YNG JIA SHARON | ON FILE |
| TAY YONG MENG | ON FILE |
| TAY YONG SHENG EDWIN | ON FILE |
| TAY YUE HAN JOHANN | ON FILE |
| TAY YUZHONG | ON FILE |
| TAY ZHAO CHI LICIA | ON FILE |
| TAYA GORDON | ON FILE |
| TAYA HOANG DINH | ON FILE |
| TAYA MARISSA MOORE | ON FILE |
| TAYDE PANTOJA | ON FILE |
| TAYDE PENALOZA | ON FILE |
| TAYDEN JAY BEHUNIN | ON FILE |
| TAYE VAN NGUYEN | ON FILE |
| TAYEB DAHMANI | ON FILE |
| TAYEB HUSSAIN | ON FILE |
| TAYEBEH ALIMOHAMMADI | ON FILE |
| TAYEBEH ESHFAGH | ON FILE |
| TAYEEB IHSSAN BEYDOUN | ON FILE |
| TAYFUN ALTUNTAS | ON FILE |
| TAYFUN EFE ERTOP | ON FILE |
| TAYFUN KARACA | ON FILE |
| TAYLA CHRISTINE MODE | ON FILE |
| TAYLA HURST NICHOLSON | ON FILE |
| TAYLA JANE HAMILTON | ON FILE |
| TAYLA JAYNE STEVENS | ON FILE |
| TAYLA LEONORA SPERLING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLA TIMOTHY RAY EARWAKER | ON FILE |
| TAYLAH J BROWN | ON FILE |
| TAYLAH JANE SALTMARSH | ON FILE |
| TAYLAH LEA MAREE RAYMOND | ON FILE |
| TAYLAN OEDEN | ON FILE |
| TAYLER AH NEE | ON FILE |
| TAYLER ANNE HONEY | ON FILE |
| TAYLER HENDRICKSON | ON FILE |
| TAYLER JAMES MC KECHNIE | ON FILE |
| TAYLER JAMES SPRADBROW | ON FILE |
| TAYLER KIM | ON FILE |
| TAYLER LEAANN GILL | ON FILE |
| TAYLER MCCRACKEN | ON FILE |
| TAYLER PRINDLE NIGGEMANN | ON FILE |
| TAYLER ROSS SCHWEIGERT | ON FILE |
| TAYLOR A DEICKMANN | ON FILE |
| TAYLOR A MALDONADO | ON FILE |
| TAYLOR ADAM TRAN | ON FILE |
| TAYLOR ADAM WELCH | ON FILE |
| TAYLOR AKIRA COL | ON FILE |
| TAYLOR ALAN POTEETE | ON FILE |
| TAYLOR ALAN VALLE | ON FILE |
| TAYLOR ALAN WARNER | ON FILE |
| TAYLOR ALEXANDER JEFFERSON | ON FILE |
| TAYLOR ALEXANDER JOLLY | ON FILE |
| TAYLOR ALEXANDER LOCKE | ON FILE |
| TAYLOR ALEXANDER SIMS | ON FILE |
| TAYLOR ALEXANDER VOLK | ON FILE |
| TAYLOR ALEXIS AMSTEIN WILLEY | ON FILE |
| TAYLOR ALISA FISHER | ON FILE |
| TAYLOR ALLAN ABEEL | ON FILE |
| TAYLOR ALLAN STEIN | ON FILE |
| TAYLOR ALLEN WEST | ON FILE |
| TAYLOR ANDREW SOER | ON FILE |
| TAYLOR ANDREW STUBBS | ON FILE |
| TAYLOR ANN ASHLOCK | ON FILE |
| TAYLOR ANN MIHALJEVIC | ON FILE |
| TAYLOR ANN NICHOLSON | ON FILE |
| TAYLOR ANN SYMANIETZ | ON FILE |
| TAYLOR ANN TILBY | ON FILE |
| TAYLOR ANNE KAREN MORRIS | ON FILE |
| TAYLOR ANTHONY GUSTAFSON IVES | ON FILE |
| TAYLOR ANTHONY PENNINGTON | ON FILE |
| TAYLOR ARCHIBALD ROWLAND | ON FILE |
| TAYLOR ARLAND HODGES | ON FILE |
| TAYLOR ARTHUR GRAY | ON FILE |
| TAYLOR AUSTIN BAILEY | ON FILE |
| TAYLOR BARONN CANNON | ON FILE |
| TAYLOR BENJAMIN MITCHELL NIELSON | ON FILE |
| TAYLOR BRANIGAN MOATES | ON FILE |
| TAYLOR BRENT CONLEY | ON FILE |
| TAYLOR BRENT HOYT | ON FILE |
| TAYLOR BROOKE EDMONDS | ON FILE |
| TAYLOR BROOKE YOUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR BRUCE SCHNEIDER | ON FILE |
| TAYLOR CARL JENSEN | ON FILE |
| TAYLOR CARL RAMOS | ON FILE |
| TAYLOR CARLTON ROARABAUGH | ON FILE |
| TAYLOR CASSIDY ALINAS PAULITE | ON FILE |
| TAYLOR CHARLES BENESCH | ON FILE |
| TAYLOR CHARLES CASCIO | ON FILE |
| TAYLOR CHARLES DEMAREST | ON FILE |
| TAYLOR CHARLES HACHE | ON FILE |
| TAYLOR CHARLES JONAU | ON FILE |
| TAYLOR CHRISTIAN JENSEN | ON FILE |
| TAYLOR CHRISTIAN NIELSEN | ON FILE |
| TAYLOR CHRISTOPHER BURNS | ON FILE |
| TAYLOR COLLIN MULDER | ON FILE |
| TAYLOR CRAIG TRANSTRUM | ON FILE |
| TAYLOR CROCKETT CHRISMAN | ON FILE |
| TAYLOR CUSHMAN ROSE | ON FILE |
| TAYLOR D JONES | ON FILE |
| TAYLOR DAEL ELLIOTT | ON FILE |
| TAYLOR DALE HEERES | ON FILE |
| TAYLOR DANIEL ALLAN GARRETT | ON FILE |
| TAYLOR DANIEL OTT | ON FILE |
| TAYLOR DANIELLE DICKS | ON FILE |
| TAYLOR DANIELLE VELLA | ON FILE |
| TAYLOR DARDEN MCCLENNY | ON FILE |
| TAYLOR DAVID DAYTON | ON FILE |
| TAYLOR DAVID GREEN | ON FILE |
| TAYLOR DAVID NEILSON | ON FILE |
| TAYLOR DAVID REMINGTON | ON FILE |
| TAYLOR DAVIS BUCK | ON FILE |
| TAYLOR DEAN ELLIS | ON FILE |
| TAYLOR DEAN EVANS | ON FILE |
| TAYLOR DENNIS STALKIE | ON FILE |
| TAYLOR DIANE LANGLEY | ON FILE |
| TAYLOR DONALD WEST | ON FILE |
| TAYLOR DONNELLE BROWN | ON FILE |
| TAYLOR DREW BLESSING | ON FILE |
| TAYLOR DREW MURPHY | ON FILE |
| TAYLOR DYLAN WALL | ON FILE |
| TAYLOR ELAINE MITCHELL | ON FILE |
| TAYLOR ELENI-DAMAVOLETES OLSEN | ON FILE |
| TAYLOR ELISE HERPERGER | ON FILE |
| TAYLOR ELIZABETHJANE ELDER | ON FILE |
| TAYLOR EMERSON JORDEN | ON FILE |
| TAYLOR EMRYS SNYDER HAMILTON | ON FILE |
| TAYLOR ENRICO DAVIS | ON FILE |
| TAYLOR F FAUST | ON FILE |
| TAYLOR FANNING GRIMES | ON FILE |
| TAYLOR FINNEGAN BYRD | ON FILE |
| TAYLOR FULLMER | ON FILE |
| TAYLOR G BOYCE | ON FILE |
| TAYLOR GARNER ANDERSEN | ON FILE |
| TAYLOR GAUDREAU STUTTS | ON FILE |
| TAYLOR GAYLE RICHARDSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR GENE REASONER | ON FILE |
| TAYLOR GEOFFREY ROTH | ON FILE |
| TAYLOR GRANT HUFFMAN | ON FILE |
| TAYLOR GRIER LEWIS | ON FILE |
| TAYLOR HAMILTON BROWNRIGG | ON FILE |
| TAYLOR HANNA PARNALL | ON FILE |
| TAYLOR HARDY GILBERT | ON FILE |
| TAYLOR HAWES | ON FILE |
| TAYLOR HENSELEN | ON FILE |
| TAYLOR HUNG BANH | ON FILE |
| TAYLOR J BURNETT | ON FILE |
| TAYLOR J DUFFY | ON FILE |
| TAYLOR J HARRIS | ON FILE |
| TAYLOR J MACDONALD | ON FILE |
| TAYLOR JACKSON WALKER | ON FILE |
| TAYLOR JACLYN BRAUN | ON FILE |
| TAYLOR JACOB KEMPF | ON FILE |
| TAYLOR JAMES AGARWAL | ON FILE |
| TAYLOR JAMES BAKER | ON FILE |
| TAYLOR JAMES BRUSKY | ON FILE |
| TAYLOR JAMES COOPER | ON FILE |
| TAYLOR JAMES DAWSON | ON FILE |
| TAYLOR JAMES DEEGAN | ON FILE |
| TAYLOR JAMES JOFERE MCCONNELL | ON FILE |
| TAYLOR JAMES MENTA | ON FILE |
| TAYLOR JAMES PETRONE | ON FILE |
| TAYLOR JAMES PHILLIPS | ON FILE |
| TAYLOR JAMES RIGG | ON FILE |
| TAYLOR JAMES ROFFEY | ON FILE |
| TAYLOR JAMES STEWART | ON FILE |
| TAYLOR JAMES WALKER | ON FILE |
| TAYLOR JAMES WOOD | ON FILE |
| TAYLOR JAMES ZINGSHEIM | ON FILE |
| TAYLOR JANE KAYLA MCRAE | ON FILE |
| TAYLOR JEFFREY ROYER | ON FILE |
| TAYLOR JENNINGS NIXON | ON FILE |
| TAYLOR JOAN ALFORD | ON FILE |
| TAYLOR JOHN ALLEN | ON FILE |
| TAYLOR JOHN GIPPLE | ON FILE |
| TAYLOR JOHN MAAK | ON FILE |
| TAYLOR JOHN THOMPSON | ON FILE |
| TAYLOR JON SCHMITZ | ON FILE |
| TAYLOR JORDAN YAEGER | ON FILE |
| TAYLOR JOSEPH BOYD | ON FILE |
| TAYLOR JOSEPH MARTIN | ON FILE |
| TAYLOR JOSEPH TREMBLE | ON FILE |
| TAYLOR JOY BRANDON | ON FILE |
| TAYLOR JOY MASON | ON FILE |
| TAYLOR JUSTIN HARRY | ON FILE |
| TAYLOR JUSTUS VASQUEZ | ON FILE |
| TAYLOR KATHRYN ROWE | ON FILE |
| TAYLOR KAYE MCCONNELL | ON FILE |
| TAYLOR KINZER RAHMEYER | ON FILE |
| TAYLOR KRISTIAN RANDALL | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR L LANHAM | ON FILE |
| TAYLOR LANGTON BANKHEAD | ON FILE |
| TAYLOR LAVERY | ON FILE |
| TAYLOR LEE GORMLEY | ON FILE |
| TAYLOR LEE JONES | ON FILE |
| TAYLOR LEE MCGAHA | ON FILE |
| TAYLOR LEE STRONG | ON FILE |
| TAYLOR LEWIS | ON FILE |
| TAYLOR LEWIS FAIN | ON FILE |
| TAYLOR LYN GEPFORD | ON FILE |
| TAYLOR LYNN BENNETTS | ON FILE |
| TAYLOR LYNN PRICE | ON FILE |
| TAYLOR M BAQUET | ON FILE |
| TAYLOR M BRYSON | ON FILE |
| TAYLOR MACKAY ROLFE | ON FILE |
| TAYLOR MACKENZIE FOREMAN | ON FILE |
| TAYLOR MADELEINE VERNER | ON FILE |
| TAYLOR MANNING HERRON | ON FILE |
| TAYLOR MARIE BODEN | ON FILE |
| TAYLOR MARIE CHYZOWSKI | ON FILE |
| TAYLOR MARIE SMITH | ON FILE |
| TAYLOR MC KELLIPS | ON FILE |
| TAYLOR MICHAEL HALL | ON FILE |
| TAYLOR MICHAEL MUSHTARE | ON FILE |
| TAYLOR MICHAEL VAN NESTE | ON FILE |
| TAYLOR MICHAEL WALKER | ON FILE |
| TAYLOR MICHELLE ROGERS | ON FILE |
| TAYLOR MORGAN DREW THORPE | ON FILE |
| TAYLOR MORGAN SEARCY | ON FILE |
| TAYLOR NATHANIEL BROWN | ON FILE |
| TAYLOR NEIL ARCHIBALD | ON FILE |
| TAYLOR NEIL MASTEN | ON FILE |
| TAYLOR NICHOLE BLESKIN | ON FILE |
| TAYLOR NICHOLE MORRIS | ON FILE |
| TAYLOR NICOLE ANDERSEN | ON FILE |
| TAYLOR NICOLE CLIFTON | ON FILE |
| TAYLOR NICOLE LANKTREE | ON FILE |
| TAYLOR NICOLE SIKKENGA | ON FILE |
| TAYLOR OWEN SUNDERMAN | ON FILE |
| TAYLOR PAIKEA ONEILL HAMES | ON FILE |
| TAYLOR PAUL BUENA | ON FILE |
| TAYLOR PAUL-JAMES HARRIS | ON FILE |
| TAYLOR PHILIP JOHNSON | ON FILE |
| TAYLOR PHILLIP JOSEPH MOYER | ON FILE |
| TAYLOR PHOENIX MACKAY | ON FILE |
| TAYLOR QUINN HANSEN | ON FILE |
| TAYLOR QUINNTON MARABLE | ON FILE |
| TAYLOR R KLINE | ON FILE |
| TAYLOR RAE QUADE | ON FILE |
| TAYLOR RANDAL WILSON | ON FILE |
| TAYLOR RAY PAGEL | ON FILE |
| TAYLOR REX HORN | ON FILE |
| TAYLOR RICHARD SHUMWAY | ON FILE |
| TAYLOR RICHARD WALTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR ROBERT GOLDBACH | ON FILE |
| TAYLOR ROBERT JOHN LINTON | ON FILE |
| TAYLOR ROBILLARD | ON FILE |
| TAYLOR ROCKWELL | ON FILE |
| TAYLOR RYAN WIMBERLY | ON FILE |
| TAYLOR S WHITENER | ON FILE |
| TAYLOR SANGHYUN LEE | ON FILE |
| TAYLOR SAUNDERS GARFIELD | ON FILE |
| TAYLOR SCOTT MALONE | ON FILE |
| TAYLOR SCOTT PARKHURST | ON FILE |
| TAYLOR SCOTT ROSSOW | ON FILE |
| TAYLOR SETH FEINSTEIN | ON FILE |
| TAYLOR SHANE BORUCKI | ON FILE |
| TAYLOR SHANE LOGUE | ON FILE |
| TAYLOR SHAY DAVIDSON | ON FILE |
| TAYLOR SIMIEN MOZEE | ON FILE |
| TAYLOR SPEEDY SIMPSON | ON FILE |
| TAYLOR TERRANCE JERRARD | ON FILE |
| TAYLOR THOMAS BARR | ON FILE |
| TAYLOR THOMAS THORNE | ON FILE |
| TAYLOR THROWE | ON FILE |
| TAYLOR TODDHENRY NIELSEN | ON FILE |
| TAYLOR VAN TRAN | ON FILE |
| TAYLOR VICTOR PALO | ON FILE |
| TAYLOR VINCENT KEEN | ON FILE |
| TAYLOR WADE BIVENS | ON FILE |
| TAYLOR WATSON | ON FILE |
| TAYLOR WAYNE STREBECK | ON FILE |
| TAYLOR WESTON COOPER | ON FILE |
| TAYLOR WILLIAM ANDERSEN | ON FILE |
| TAYLOR WILLIAM LLOY KIPFER | ON FILE |
| TAYLOR WILLIAM SLAGHT | ON FILE |
| TAYLOR WRIGHT SAND | ON FILE |
| TAYLOR YIU | ON FILE |
| TAYLORRAIN LEVESQUE | ON FILE |
| TAYMON JAMES CHEAL | ON FILE |
| TAYNAR PESSOA ANDRADE | ON FILE |
| TAYNE MAIOTAKI WIREMU KAPONGA | ON FILE |
| TAYO ISAIAH FASORANTI | ON FILE |
| TAYRONA INVESTMENTS LLC | ON FILE |
| TAYT RANDOLPH NIEDERNHOFER | ON FILE |
| TAYTON BLAINE ROE | ON FILE |
| TAYVIA IRENE TRUMAN | ON FILE |
| TAYVIAN A JOHNSON | ON FILE |
| TAYVION LAHMONT JOHNSON | ON FILE |
| TAYYAB IMRAN MAQBOOL | ON FILE |
| TAYYAB SALEEM | ON FILE |
| TAYYBA SEEWALD | ON FILE |
| TAZEEN FATIMA | ON FILE |
| TAZIO ALLEMANN | ON FILE |
| TAZIO BENFANTI | ON FILE |
| TAZUENEZ ROLLANZO CASHIN EMMANUEL | ON FILE |
| TB WALLS | ON FILE |
| T-BLACKDOGMD LLC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TBONE INVESTMENTS LLC | ON FILE |
| TBPI LLC | ON FILE |
| TBRADY SUPER PTY LTD | ON FILE |
| TCB INVESTMENT TRUST | ON FILE |
| TCHABAGA YAYA DIABATE | ON FILE |
| TCHALO MWANA DJAODO | ON FILE |
| TCP INVESTMENTS LLC | ON FILE |
| TDV EDITION OÃŒ | ON FILE |
| TDX SG PTE. LTD. | ON FILE |
| TE AORERE MCDONALD TUWHAKAIRIORA PEWHAIRANGI | ON FILE |
| TE ARA DONNA-LEE PRIEST | ON FILE |
| TE BA | ON FILE |
| TE CHUAN HSIEH | ON FILE |
| TE HAO TU | ON FILE |
| TE HUNG OLIVER CHEN | ON FILE |
| TE LIANG CHONG | ON FILE |
| TE MANA O TE RANGI POTAKA DEWES | ON FILE |
| TE NGAHOA RANGI NUHAKA ATARIA | ON FILE |
| TE URUTI ACHILLES HURIA TAU | ON FILE |
| TE WAIMAARINO WINIKEREI PATENA | ON FILE |
| TE YEN NATHAN CHIA | ON FILE |
| TEA DIMO | ON FILE |
| TEA HAN KWON | ON FILE |
| TEA KLEPAC | ON FILE |
| TEA LEE | ON FILE |
| TEA MAKHAROBLIDZE | ON FILE |
| TEA POMALE | ON FILE |
| TEACHERS 2 TEACHERS LLC | ON FILE |
| TEAG CHARLES PACKARD | ON FILE |
| TEAG EDWARD TURNER | ON FILE |
| TEAGAN KAVANAGH | ON FILE |
| TEAGAN MARIE LE YANNA | ON FILE |
| TEAGAN PATRICK ROEHL | ON FILE |
| TEAGAN RICHARD BELL | ON FILE |
| TEAGEN LAIKAS WARRICK | ON FILE |
| TEAH OETTING CAINE | ON FILE |
| TEAILA MARIE KIDD | ON FILE |
| TEAL LANDON RAPP | ON FILE |
| TEAL NICOLE ANDERSON | ON FILE |
| TEALE MCLACHLAN HUME | ON FILE |
| TEANDRA JAVONGULLEY LEE | ON FILE |
| TEASEON KI | ON FILE |
| TEAVA MARC MAGYARI | ON FILE |
| TEBOGO FRIEDA MOKGOTHO | ON FILE |
| TEBOGO PERCY BHAYI | ON FILE |
| TEBOUL DANIELLE MARIA | ON FILE |
| TEC VIVA INVESTMENTS LLC | ON FILE |
| TECH TAO THOV | ON FILE |
| TECHINEE PANTAENG | ON FILE |
| TECHMEETSTRADER MARKET NEUTRAL LP | ON FILE |
| TECHNIGUECIOUS CHANTELLE MOORE | ON FILE |
| TECHSOUND ASIA PACIFIC PTE LTD | ON FILE |
| TECK CHEONG CHANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TECK FUI YONG | ON FILE |
| TECK JING JENNY CHEU | ON FILE |
| TECK LEE HOO | ON FILE |
| TECK LIN KWEK | ON FILE |
| TECK SENG KOK | ON FILE |
| TECTONIC ELECTRICAL PTY LTD | ON FILE |
| TED A HAYS | ON FILE |
| TED ALEXANDRE THEOBALD | ON FILE |
| TED ANDREW HARRISON | ON FILE |
| TED ANDREW PIERRE | ON FILE |
| TED ANTHONIE VINZON | ON FILE |
| TED ANTHONY ARCINIEGA | ON FILE |
| TED ANTHONY ELLIOTT | ON FILE |
| TED ANTHONY ZACHWIEJA | ON FILE |
| TED BRENNER | ON FILE |
| TED CHENGDEH CHU | ON FILE |
| TED DONG KIM | ON FILE |
| TED EMPLEO TOLERAN | ON FILE |
| TED F STUNTEBECK | ON FILE |
| TED HAO | ON FILE |
| TED ISAAC CRUZ FIGUEROA | ON FILE |
| TED JACKSON | ON FILE |
| TED JASON CHACON | ON FILE |
| TED JASON SAMUEL | ON FILE |
| TED JOSEPH FREEMAN | ON FILE |
| TED L WOLICKI | ON FILE |
| TED LARS ANDERS JOHANSSON | ON FILE |
| TED LEE BLOINK | ON FILE |
| TED LEE DYER | ON FILE |
| TED LEWIS FRAKES | ON FILE |
| TED MARINER LANGER | ON FILE |
| TED MICHAEL RICCI | ON FILE |
| TED MOORE | ON FILE |
| TED NGUYEN | ON FILE |
| TED NICK TADYSAK | ON FILE |
| TED PETE DIAMANTOPOULOS | ON FILE |
| TED RILEY BRACK | ON FILE |
| TED ROWELL STRANE | ON FILE |
| TED S KIM | ON FILE |
| TED SALLS KHUU | ON FILE |
| TED T WU | ON FILE |
| TED TAT-KONG WONG | ON FILE |
| TED TED | ON FILE |
| TED THANH TRUONG | ON FILE |
| TED WARREN CUPP | ON FILE |
| TED WILLIAM HARRISON | ON FILE |
| TEDD MICHAEL GOMEZ | ON FILE |
| TEDDY ARMEN VERDOYAN | ON FILE |
| TEDDY BOYEAU | ON FILE |
| TEDDY BUDIONO HERMAWAN | ON FILE |
| TEDDY BYAMUNGU | ON FILE |
| TEDDY BYAMUNGU | ON FILE |
| TEDDY DUANE BENDER | ON FILE |
| TEDDY DUNNING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEDDY HEIFARA CHENE | ON FILE |
| TEDDY HERVE RENE BREBANT | ON FILE |
| TEDDY HO | ON FILE |
| TEDDY KLABIOR AITKINS | ON FILE |
| TEDDY LAU | ON FILE |
| TEDDY LEONARDO WYSS | ON FILE |
| TEDDY LEROY PAYNE | ON FILE |
| TEDDY LEVENEUR | ON FILE |
| TEDDY LEVI CAMPBELL | ON FILE |
| TEDDY MAX GUSTARIMAC | ON FILE |
| TEDDY MERCADO NARIO | ON FILE |
| TEDDY NELLO EMILE TRILLEAUD | ON FILE |
| TEDDY P LEE | ON FILE |
| TEDDY RUCHAI | ON FILE |
| TEDDY SI YOUN | ON FILE |
| TEDDY TESFA-MARIAM | ON FILE |
| TEDDY TESFA-MARIAM | ON FILE |
| TEDDY THIRION | ON FILE |
| TEDDY V ALMOCERA | ON FILE |
| TEDDY VIFERT LARSEN | ON FILE |
| TEDDY WAYNE SARTIN | ON FILE |
| TEDDY WAYNE SARTIN | ON FILE |
| TEDDY YAWAKOSA AGYAPONG | ON FILE |
| TEDDY YEN-TING LIN | ON FILE |
| TEDDY YULIUSTANTO | ON FILE |
| TEDIK ZABANGAR | ON FILE |
| TEDMAN ALLEN DEHOFF | ON FILE |
| TEDUAR JONNELLY HERASME DUVAL | ON FILE |
| TEDY SETIADI | ON FILE |
| TEE AH LUAN | ON FILE |
| TEE AH LUAN | ON FILE |
| TEE BEE LIAN | ON FILE |
| TEE CHING ANN | ON FILE |
| TEE CHONG SHENG | ON FILE |
| TEE GEOK HONG | ON FILE |
| TEE GUANG HUI | ON FILE |
| TEE GUANG YING | ON FILE |
| TEE HONG WEE | ON FILE |
| TEE HUI CHIN | ON FILE |
| TEE HUI YII | ON FILE |
| TEE JE MIN | ON FILE |
| TEE JIN TENG | ON FILE |
| TEE JUN HAO | ON FILE |
| TEE JUN JIE | ON FILE |
| TEE KAH LING | ON FILE |
| TEE LEE HONG | ON FILE |
| TEE LOONG WONG | ON FILE |
| TEE SIAU PING | ON FILE |
| TEE SOK YIAN | ON FILE |
| TEE SUAT HUA | ON FILE |
| TEE TAT CHIN | ON FILE |
| TEE WEI QIANG | ON FILE |
| TEE WILSON | ON FILE |
| TEE YANG CHEN GEORGE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEE ZHI XUAN | ON FILE |
| TEE ZIN CHIA | ON FILE |
| TEEGAN MYA TRAUB | ON FILE |
| TEEKA ZENEISH TOWNS | ON FILE |
| TEEMU AARNE MIKAEL ROPILO | ON FILE |
| TEEMU ANDREAS TAHKANEN | ON FILE |
| TEEMU ANTERO SUIKKI | ON FILE |
| TEEMU ANTON KARINLUOMA | ON FILE |
| TEEMU ANTON PURUSKAINEN | ON FILE |
| TEEMU JOHANNES LOUKO | ON FILE |
| TEEMU JUHANI KAIKKONEN | ON FILE |
| TEEMU JUHANI REUNILA | ON FILE |
| TEEMU JUHANI YLIKULJU | ON FILE |
| TEEMU KARI MATIAS SAARI | ON FILE |
| TEEMU M VALIMAKI | ON FILE |
| TEEMU MIIKKAEL ARINA | ON FILE |
| TEEMU MITRI JARVENPAA | ON FILE |
| TEEMU PETTERI KUJANPAA | ON FILE |
| TEEMU PETTERI TERHO | ON FILE |
| TEEMU SAKARI SUTINEN | ON FILE |
| TEEMU TAPIO ELORANTA | ON FILE |
| TEEMU TAPIO SIITONEN | ON FILE |
| TEEMU TOPIAS RENTOLA | ON FILE |
| TE-EN CHUANG | ON FILE |
| TEEN OOI SENG | ON FILE |
| TEENA ANTONY | ON FILE |
| TEENA IRENE HALL | ON FILE |
| TEENA MARIE FLACCO | ON FILE |
| TEENA NULL | ON FILE |
| TEENA VONG | ON FILE |
| TEEPA WAWATAI | ON FILE |
| TEERACHAT CHEEWINCHALERMCHOT | ON FILE |
| TEERAKIJ VISAWAPOKA | ON FILE |
| TEERAPONG BOONGIRD | ON FILE |
| TEERAPONG BURAKETRACHAKUL | ON FILE |
| TEERASAK BOONYARIT | ON FILE |
| TEERASAK CHINNASOT | ON FILE |
| TEERAWAT SUWANNEE | ON FILE |
| TEETAT WISANUYOTIN | ON FILE |
| TEFANOS T KONSTANTINIDIS | ON FILE |
| TEFIK TAGUELMINT | ON FILE |
| TEFO MOLOSIWA | ON FILE |
| TEGAN ELICIA WILKES | ON FILE |
| TEGAN JACQUELINE WEKWERTH | ON FILE |
| TEGH P S DEOL | ON FILE |
| TEH BING HONG | ON FILE |
| TEH CHEE ENG | ON FILE |
| TEH CHEE MENG | ON FILE |
| TEH CHOON KEAT | ON FILE |
| TEH EE CHENG | ON FILE |
| TEH GUAN DI | ON FILE |
| TEH HOOI LEONG | ON FILE |
| TEH JAE RWEN | ON FILE |
| TEH JI LIN KELSEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEH JIN XUAN | ON FILE |
| TEH KIM GUAN | ON FILE |
| TEH KOK SHEN | ON FILE |
| TEH KOK SOON | ON FILE |
| TEH KUANG KIAK | ON FILE |
| TEH LAI HOCK | ON FILE |
| TEH LOO FANG | ON FILE |
| TEH MING HUI | ON FILE |
| TEH SHENG LI | ON FILE |
| TEH SHENG RONG | ON FILE |
| TEH SOON LI EA | ON FILE |
| TEH TENG HAN | ON FILE |
| TEH TING LEE | ON FILE |
| TEH VI LEON | ON FILE |
| TEH WEILIN | ON FILE |
| TEH WEN TING MICHELLE | ON FILE |
| TEH XUE ZHI | ON FILE |
| TEH YEE BRYAN | ON FILE |
| TEH YEE SHENG | ON FILE |
| TEH YEOK SENG | ON FILE |
| TEH YUAN JUN | ON FILE |
| TEH ZHI HENG | ON FILE |
| TEH ZHI KHAN | ON FILE |
| TEH ZI CONG NICHOLAS | ON FILE |
| TEH ZI HAN | ON FILE |
| TEH ZI HAN | ON FILE |
| TEHEIARII HIRAMA HANS ARIIHEE | ON FILE |
| TEHIDEJA J.D.O.O. | ON FILE |
| TEHIWI JOSEPH STEVENSON | ON FILE |
| TE-HSIN PEI | ON FILE |
| TEHUDIS A SALCEDO | ON FILE |
| TEHYA KAHLILA SHEAMINGER | ON FILE |
| TEIJO TAPANI PELLINEN | ON FILE |
| TEIJO TAPANI PELLINEN | ON FILE |
| TEIK CHOOI OH | ON FILE |
| TEIK HOCK YEW | ON FILE |
| TEIK ONN CHAN | ON FILE |
| TEIK TEOW HENG | ON FILE |
| TEIKI TERAUATEA TEUIRA | ON FILE |
| TEINA LIONEL HYNES | ON FILE |
| TEIS DANIEL DAM | ON FILE |
| TEIS HEDEMAND | ON FILE |
| TEISUTIS ASMENAVICIUS | ON FILE |
| TEIVA JONATHAN RAFFOUX | ON FILE |
| TEIXIERA NICOLE MONTS | ON FILE |
| TEJ BAHADUR CHAND | ON FILE |
| TEJ KAMAL RAPOLU | ON FILE |
| TEJ KIRAN MEDAPALLY | ON FILE |
| TEJ KIRAN VAIDYA | ON FILE |
| TEJ MAHENDRABHAI PATEL | ON FILE |
| TEJ SINGH | ON FILE |
| TEJA CETINSKI | ON FILE |
| TEJA PINGALI | ON FILE |
| TEJA PONDELAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEJAL GIRISHKUMAR DESAI | ON FILE |
| TEJAS ARVIND WALKE | ON FILE |
| TEJAS ASHWINI CHOPRA | ON FILE |
| TEJAS BHARAT AMIN | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS K VORA | ON FILE |
| TEJAS MOTICHAND MALDE | ON FILE |
| TEJAS PARUTHOOLI | ON FILE |
| TEJAS RAJEEV KUBER | ON FILE |
| TEJAS RAMDAS SHIRBHATE | ON FILE |
| TEJAS S DESAI | ON FILE |
| TEJAS SHARMA | ON FILE |
| TEJAS SONI | ON FILE |
| TEJAS SRIDHAR MEDURY | ON FILE |
| TEJAS VINUBHAI PATEL | ON FILE |
| TEJAS VISHWANATH | ON FILE |
| TEJASKUMAR DINESHCHANDRA SONI | ON FILE |
| TEJASWI SURA | ON FILE |
| TEJASWINI YENDRU | ON FILE |
| TE-JEN MA | ON FILE |
| TEJENDRA G PATEL | ON FILE |
| TEJESH GOHIL | ON FILE |
| TEJINDRA K C | ON FILE |
| TEJKIRON GOTTAPU | ON FILE |
| TEJUS PRASAD | ON FILE |
| TEJUS PRATAP | ON FILE |
| TEJUS YAKHOB | ON FILE |
| TEJVINDER SINGH PARMAR | ON FILE |
| TEJVIR SINGH | ON FILE |
| TEJVIR SINGH | ON FILE |
| TEJVIR SINGH CHHABRA | ON FILE |
| TEK BAHADUR PAUDEL | ON FILE |
| TEKIN TORUN | ON FILE |
| TEKIYAH LYNN RUE | ON FILE |
| TEKKE DEKKER | ON FILE |
| TEKTONIC LABS INC. | ON FILE |
| TELBIT TECNOLOGIAS DE INFORMACAO LDA. | ON FILE |
| TELEA JUNA | ON FILE |
| TELEMACHUS REX KILPATRICK | ON FILE |
| TELENA LYNN DUNN | ON FILE |
| TELIX SEBASTIAN | ON FILE |
| TELLAS KHALIL NICHOLS | ON FILE |
| TELLISON AARON GLOVER | ON FILE |
| TELLY NELSON-THOMPSON | ON FILE |
| TELMA CRISTINA DA SILVA | ON FILE |
| TELMA ELIZABETH JANUARIO DE SA VIEIRA | ON FILE |
| TELMA EUNICE RODRIGUEZ | ON FILE |
| TELMA JUDITH CANAS | ON FILE |
| TELMA LUZ CABRERA DE VALSSE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TELMO ALEXANDRE LUDOVINA AGOSTINHO | ON FILE |
| TELMO CARLOS PONTES LOPES | ON FILE |
| TELMO FILIPE LOUREIRO DE CARVALHO | ON FILE |
| TELMO JORGE DO NASCIMENTO EVORA GARCIA | ON FILE |
| TELMO JOSE DA CRUZ ALVES PINTO DE OLIVEIRA | ON FILE |
| TELMO JOSE MACHADO DA SILVA | ON FILE |
| TELMO JOSE MENDES MOREIRA | ON FILE |
| TELMO LUIS ELEUTERIO MARQUES | ON FILE |
| TELMO MIGUEL SILVA COSTA | ON FILE |
| TELMO RICARDO ANTAS GOMES | ON FILE |
| TELMO ROSARIO SANTOS | ON FILE |
| TELOR OWENGLYN DAVIES | ON FILE |
| TELSHERREE HURD | ON FILE |
| TEMA CHARLES ABEGHE | ON FILE |
| TEMA SAM | ON FILE |
| TEMEKA TRICIANNA WALTERS | ON FILE |
| TEMIDEMI PETER MOJU | ON FILE |
| TEMIKA DARCELL PARKER | ON FILE |
| TEMILOLUWA ADEOLA FUWAPE | ON FILE |
| TEMISTOCLES FATUROS | ON FILE |
| TEMITAYO MOYOSOREOLUWA ADEGOKE | ON FILE |
| TEMITAYO O ADE-OSHIFOGUN | ON FILE |
| TEMITAYO OLUWASEUNO ADEOYE | ON FILE |
| TEMITAYO SAMSONDEEN BANKOLE | ON FILE |
| TEMITOPE ELIZABETH DOHERTY | ON FILE |
| TEMITOPE TITILAYO BELLO ADEYEMO | ON FILE |
| TEMITOPE TUBOSUN OMOLADE | ON FILE |
| TEMKO OTES | ON FILE |
| TEMMY OSTERGDRD PEDERSEN | ON FILE |
| TEMOFE ISAAC AKABA | ON FILE |
| TEMUCIN ADIGUZEL | ON FILE |
| TEMUKISA LEMUSU | ON FILE |
| TEMUR ZEDGINIDZE | ON FILE |
| TEMUR ZEDGINIDZE | ON FILE |
| TEN OF COINS LLC | ON FILE |
| TENA ANN PAYNE | ON FILE |
| TENA PRELEC | ON FILE |
| TENA VACLAVEK | ON FILE |
| TENAE LASHAY WILSON | ON FILE |
| TENANIA TE MAUARII GILLES CREPIN SEIGEL | ON FILE |
| TENARIUS D PENCHION | ON FILE |
| TENDAI RIOGA | ON FILE |
| TENDAYI CHIPUNGU | ON FILE |
| TENDRY SOA NOMENA RAMASINDRAIBE | ON FILE |
| TENESHA J THIBOU | ON FILE |
| TENESHA NICOLE SMALL | ON FILE |
| TENG BEE WEI | ON FILE |
| TENG HONG YI EDWIN | ON FILE |
| TENG J CHOY | ON FILE |
| TENG JIE RUI DANIEL | ON FILE |
| TENG JUNN MENG | ON FILE |
| TENG KEN KHOO | ON FILE |
| TENG KUI TIEN | ON FILE |
| TENG KYE LI EDWINA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TENG LIN TOMMY HUANG | ON FILE |
| TENG LOR | ON FILE |
| TENG POH TIN | ON FILE |
| TENG SENG HONG (DING SHENGHONG) | ON FILE |
| TENG SIANG LIM | ON FILE |
| TENG SU | ON FILE |
| TENG TZE SIAN | ON FILE |
| TENG VANG | ON FILE |
| TENG WEI HUANG | ON FILE |
| TENG WYE KIT | ON FILE |
| TENG YAN YAU | ON FILE |
| TENG YEW ANG | ON FILE |
| TENG YEW FENG | ON FILE |
| TENG YOW SENG | ON FILE |
| TENG ZHENG KAI | ON FILE |
| TENGCHING WANG | ON FILE |
| TENGKU MOHD AZNIM KHUSAIRI BIN TENGKU HASHIM | ON FILE |
| TENGKU SOFEA NAJWA BINTI TENGKU KHAIRUL ISMAIL | ON FILE |
| TENGKU ZHAFRIBIN TENGKU ABDUL RAHMAN | ON FILE |
| TENGREN CHONG | ON FILE |
| TENILLE AFEISHA WILLIAMS | ON FILE |
| TENILLE ASHLEY HAWDON | ON FILE |
| TENISHA NICOL CLEMENS | ON FILE |
| TENNEEL LEE TAGLIAPIETRA | ON FILE |
| TENNESSEE J R MYNOTT-RUDLAND | ON FILE |
| TENNICE TIMERA YEE | ON FILE |
| TENNILLE MARY HARVEY | ON FILE |
| TENNY CHUN YU CHEN | ON FILE |
| TENOHO RAMONA TAUIRA | ON FILE |
| TENSAYE ANDARGE YIHUNE | ON FILE |
| TENTA MAEDA | ON FILE |
| TENTCHO GUENTCHEV TOTEV | ON FILE |
| TENZAN WONG FUSHENG | ON FILE |
| TENZIN CHOKDUP | ON FILE |
| TENZIN LHODEN | ON FILE |
| TENZIN NYIMA | ON FILE |
| TENZIN RINCHEN | ON FILE |
| TENZIN TSETAN | ON FILE |
| TENZIN YESHI | ON FILE |
| TENZING CHOEKI TSANG | ON FILE |
| TENZING N THIKHANGTSANG | ON FILE |
| TENZING NORSANG | ON FILE |
| TEO BENG NGEE | ON FILE |
| TEO BENJAMIN BOUNOS | ON FILE |
| TEO BONILLA | ON FILE |
| TEO BOON CHYE | ON FILE |
| TEO CAMBI | ON FILE |
| TEO CHEE KIONG | ON FILE |
| TEO CHEN SHIEN | ON FILE |
| TEO CHOON BOH | ON FILE |
| TEO CHOON BOH | ON FILE |
| TEO CHOON HENG MICHAEL (ZHANG JUNXING) | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEO CHOONG PING | ON FILE |
| TEO CROCE | ON FILE |
| TEO DENG JIE (CHANG DENGJIE) | ON FILE |
| TEO EE | ON FILE |
| TEO EE CHENG | ON FILE |
| TEO EMMANUEL POSTIC | ON FILE |
| TEO FRANOV | ON FILE |
| TEO GENG HAO | ON FILE |
| TEO GEOK ENG | ON FILE |
| TEO HO KIAM | ON FILE |
| TEO HONG JOO REDDY (ZHANG FENGYU REDDY) | ON FILE |
| TEO HONG JUN (ZHANG HONGJUN) | ON FILE |
| TEO HUBERT MICHEL LEDANOIS | ON FILE |
| TEO HUI CHONG | ON FILE |
| TEO HUI FANG | ON FILE |
| TEO HUI XIAN | ON FILE |
| TEO HUI XIN ARIES (ZHANG HUIXIN) | ON FILE |
| TEO JIA CHIN | ON FILE |
| TEO JIA YING MAGDALENE | ON FILE |
| TEO JIN KIAT SIMON | ON FILE |
| TEO JINXING EDWIN | ON FILE |
| TEO JUN HONG | ON FILE |
| TEO JUN JIE | ON FILE |
| TEO JUN JIE | ON FILE |
| TEO JUN PENG | ON FILE |
| TEO KAH LOONG | ON FILE |
| TEO KAI EE | ON FILE |
| TEO KAI MING | ON FILE |
| TEO KAI TIAN LOUIS | ON FILE |
| TEO KEE LING | ON FILE |
| TEO KEN WEI (ZHANG GENGWEI) | ON FILE |
| TEO KENG GUAN | ON FILE |
| TEO KHAI XIAN | ON FILE |
| TEO KHEE SHOON | ON FILE |
| TEO KIM GHEE(ZHAO JINYI) | ON FILE |
| TEO KOK THYE | ON FILE |
| TEO KWANG BENG | ON FILE |
| TEO LACKOVIC | ON FILE |
| TEO LAI WAH TIMOTHY | ON FILE |
| TEO LI HSIA GINNY (ZHANG LIXIA GINNY) | ON FILE |
| TEO LI MING | ON FILE |
| TEO LI TAH ALAN | ON FILE |
| TEO LIJUN CAROL (ZHANG LIJUN CAROL) | ON FILE |
| TEO LING LING | ON FILE |
| TEO LONG XUAN | ON FILE |
| TEO MAXIME PARISSE | ON FILE |
| TEO MERVIN (ZHANG MENGMING) | ON FILE |
| TEO OLIVIER MARTIN | ON FILE |
| TEO PETERSONS | ON FILE |
| TEO ROLLAND | ON FILE |
| TEO RONG CHANG | ON FILE |
| TEO RUI HUA | ON FILE |
| TEO RUI SHAN | ON FILE |
| TEO SEOW LING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEO SER CHAI | ON FILE |
| TEO SHAO KAI DARYL | ON FILE |
| TEO SHIH HOWE | ON FILE |
| TEO SHU QI | ON FILE |
| TEO SI MIN (ZHANG SIMIN) | ON FILE |
| TEO SIEW PENG GRALA | ON FILE |
| TEO SIEW PING (ZHANG XIUPING) | ON FILE |
| TEO SIOW JOHN | ON FILE |
| TEO SIU QI CEZANNE | ON FILE |
| TEO SOO PING (ZHANG SUBING) | ON FILE |
| TEO SOON LAI | ON FILE |
| TEO SUI LANG @ TEO SOO NGO | ON FILE |
| TEO TANELI VAISANEN | ON FILE |
| TEO TONG MENG (ZHANG DONGMING) | ON FILE |
| TEO TZE MENG | ON FILE |
| TEO TZEN TAT DANTON | ON FILE |
| TEO VALIC | ON FILE |
| TEO WEI TING CONSTANCE | ON FILE |
| TEO WEI YANG (ZHANG WEIYANG) | ON FILE |
| TEO WEN JIE | ON FILE |
| TEO XIANGLIN DOUGLAS (ZHANG XIANGLIN) | ON FILE |
| TEO XING LIN CELINE | ON FILE |
| TEO YEE CHANG | ON FILE |
| TEO YEE LING | ON FILE |
| TEO YI TING DANIEL | ON FILE |
| TEO YOU ZHENG | ON FILE |
| TEO YU YAO (ZHANG YUYAO) | ON FILE |
| TEO YUE QI | ON FILE |
| TEO ZHE RONG | ON FILE |
| TEO ZHEN YANG | ON FILE |
| TEO ZHI HUI | ON FILE |
| TEO ZHI KIAT MITCHEL | ON FILE |
| TEO ZI JIE | ON FILE |
| TEODOR BALAZS | ON FILE |
| TEODOR BERTOLI | ON FILE |
| TEODOR DASCALU | ON FILE |
| TEODOR EMILOV LILOV | ON FILE |
| TEODOR IVANOV STANCHEV | ON FILE |
| TEODOR IWANUSIW | ON FILE |
| TEODOR PETRESCU | ON FILE |
| TEODOR PRVULOVIC | ON FILE |
| TEODOR STOYANOV TODOROV | ON FILE |
| TEODOR TIHOMIROV TONCHEV | ON FILE |
| TEODOR TOARBA | ON FILE |
| TEODOR TUDOSE | ON FILE |
| TEODOR VASSBOTN ANDERSEN | ON FILE |
| TEODORA ADRIANA SIRGHI | ON FILE |
| TEODORA BOZHIDAROVA STOYANOVA | ON FILE |
| TEODORA DORDEVIC | ON FILE |
| TEODORA ILIC | ON FILE |
| TEODORA KRUMOVA PETROVA | ON FILE |
| TEODORA MARIA MOROE | ON FILE |
| TEODORA NYAGOLOVA MARKOVA | ON FILE |
| TEODORA POP | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEODORA PORUMB | ON FILE |
| TEODORA SIPOS GARAMVOLGYI | ON FILE |
| TEODORA STEFANIA NICULAE | ON FILE |
| TEODORICO III J ENEBRAD | ON FILE |
| TEODORO ALESSIO ANELLO | ON FILE |
| TEODORO BARTULUCHI | ON FILE |
| TEODORO CARDENAS | ON FILE |
| TEODORO JOAO MOEDAS NOBREGA DE DEUS | ON FILE |
| TEODORO MORIN JR | ON FILE |
| TEODORO OCTAVIO MARTINEZ | ON FILE |
| TEODOSIO GALOTTA | ON FILE |
| TEODOSIO JAIME POMBO SUAREZ | ON FILE |
| TEODOZJA JANINA ROMASZEWSKA | ON FILE |
| TEODULO REYES JR | ON FILE |
| TEOFIL BUZGAU | ON FILE |
| TEOFIL DANUT STANICI | ON FILE |
| TEOFILA RENATA KAMINSKA | ON FILE |
| TEOFILO CAMBRONERO DIEZ | ON FILE |
| TEOFILO L SANCHEZ PARIONA | ON FILE |
| TEOFILO MELENDEZ | ON FILE |
| TEOH BENG WAI | ON FILE |
| TEOH BOON SEONG | ON FILE |
| TEOH CHEN YUEN | ON FILE |
| TEOH CHIH CHING | ON FILE |
| TEOH CHIN WON | ON FILE |
| TEOH CHIN WON | ON FILE |
| TEOH CY EU | ON FILE |
| TEOH ENG KUANG | ON FILE |
| TEOH FAN YE | ON FILE |
| TEOH HAO FATT (ZHANG HAOFA) | ON FILE |
| TEOH HUI CHEAN | ON FILE |
| TEOH HUI MUM | ON FILE |
| TEOH JIA KAI AARON | ON FILE |
| TEOH JUN SENG | ON FILE |
| TEOH KAIJET | ON FILE |
| TEOH KAY MENT | ON FILE |
| TEOH KHOON LIM | ON FILE |
| TEOH PEI LING | ON FILE |
| TEOH SHIOK LEAN | ON FILE |
| TEOH SIN ENG | ON FILE |
| TEOH WEE MING | ON FILE |
| TEOH WEN DA | ON FILE |
| TEOH WONG WEI | ON FILE |
| TEOH YAN HANG LLOYD | ON FILE |
| TEOH YIE SEAN | ON FILE |
| TEOH YIE SEAN | ON FILE |
| TEOH YU YAO | ON FILE |
| TEOJENES PEDARSE VICTORIO | ON FILE |
| TEOK KER WEI JEREMIAH | ON FILE |
| TEOKHARIS ASSIMAKOPOULOS | ON FILE |
| TEONG CHYE CHUAH | ON FILE |
| TEONG KAIYUE BENJAMIN (ZHANG KAIYUE) | ON FILE |
| TEOTIMO AGUINALDO GARCIA | ON FILE |
| TEOW QINGSEN SHAWN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEPOE TUIHO | ON FILE |
| TEPPEI KEVIN SUZUKI | ON FILE |
| TEPPEI SHIMOMORI | ON FILE |
| TEPPO MATIAS LASSILA | ON FILE |
| TER YUAN HUANG | ON FILE |
| TERA JEAN TWIGG MICHASIW | ON FILE |
| TERA SAHYUN YOON | ON FILE |
| TERA TERUKO NAKATA | ON FILE |
| TERACETIA MARIA MCDOWELL | ON FILE |
| TERAFIRMA CAPITAL LP | ON FILE |
| TERAH DAWN MECELE | ON FILE |
| TERAH NICOLE ANDERSON | ON FILE |
| TERAI YACINE | ON FILE |
| TERAN MAURICE COLLINS JR | ON FILE |
| TERANCE ALBERTUS LOOYER | ON FILE |
| TERANCE CHANG WANG | ON FILE |
| TEREMOANA OCARROLL | ON FILE |
| TEREMOANA WARU | ON FILE |
| TEREN RAY MITTON | ON FILE |
| TERENCE A HEATH | ON FILE |
| TERENCE B HENSEN | ON FILE |
| TERENCE BURTIS SCOTT | ON FILE |
| TERENCE C COPPOLA | ON FILE |
| TERENCE C MICHAEL | ON FILE |
| TERENCE CANTIN | ON FILE |
| TERENCE CHANO BRUMFIELD | ON FILE |
| TERENCE CHRISTOPHER DORMER | ON FILE |
| TERENCE CHUA ZONG HAN | ON FILE |
| TERENCE CHUNGHYUN KIM | ON FILE |
| TERENCE CHUNG-YIN KWOK | ON FILE |
| TERENCE CLANCY | ON FILE |
| TERENCE D BACHMANN | ON FILE |
| TERENCE D ESCOFFERY | ON FILE |
| TERENCE D HAGGARTY | ON FILE |
| TERENCE DALE SMITH | ON FILE |
| TERENCE DANIEL LEDERMAN | ON FILE |
| TERENCE DELARN KNOWLTON | ON FILE |
| TERENCE DENNIS DIAS | ON FILE |
| TERENCE EDMUND MURPHY | ON FILE |
| TERENCE EDWARD HOWELL | ON FILE |
| TERENCE FITZPATRICK | ON FILE |
| TERENCE FRANCIS KEHOE | ON FILE |
| TERENCE GEORGE POLAKKATTU GEEVARGHESE | ON FILE |
| TERENCE GORMAN | ON FILE |
| TERENCE GREGORY MCELLEN | ON FILE |
| TERENCE HOWARD SAMBAEL DIALLO | ON FILE |
| TERENCE HOYEN LEE | ON FILE |
| TERENCE HUNGER | ON FILE |
| TERENCE JAMES OMULLANE | ON FILE |
| TERENCE JENKINSON | ON FILE |
| TERENCE JOHN BROWN | ON FILE |
| TERENCE JOHN CARR | ON FILE |
| TERENCE JOHN FAHY | ON FILE |
| TERENCE JOSEPH DELANEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERENCE JOSEPH GOMES | ON FILE |
| TERENCE KELLY CRONIN | ON FILE |
| TERENCE KRISTIAN KNOWLES | ON FILE |
| TERENCE KWAI KIN MA | ON FILE |
| TERENCE LAKE PERREAULT | ON FILE |
| TERENCE LECROIX | ON FILE |
| TERENCE LEE DUNAHUGH | ON FILE |
| TERENCE LEE PARKER | ON FILE |
| TERENCE LEONG WAI TUCK | ON FILE |
| TERENCE LO YI JI | ON FILE |
| TERENCE LUMASAG ABINSAY | ON FILE |
| TERENCE MARK BECKETT | ON FILE |
| TERENCE MARKUS WILLIAMSON | ON FILE |
| TERENCE MATTHEW WILSON | ON FILE |
| TERENCE MAY | ON FILE |
| TERENCE MICHEL DIT MICHEL-MENIERE | ON FILE |
| TERENCE MIGUEL KINDER | ON FILE |
| TERENCE NAVRATIL | ON FILE |
| TERENCE PATRICK MCTAGUE | ON FILE |
| TERENCE PRETT | ON FILE |
| TERENCE ROHLEDER | ON FILE |
| TERENCE SAI KID CHAN | ON FILE |
| TERENCE SHIU KAY CHEUNG | ON FILE |
| TERENCE SIU TING KWAN | ON FILE |
| TERENCE SMITH | ON FILE |
| TERENCE STEPHEN RUSSELL | ON FILE |
| TERENCE TEBOH NDAM | ON FILE |
| TERENCE THOMAS THOMAS | ON FILE |
| TERENCE WALTER SAUER | ON FILE |
| TERENCE WENJUN LEE | ON FILE |
| TERENCE WESLEY BUHLER | ON FILE |
| TERENCE YEO KHAI SEK | ON FILE |
| TERENCE YUK-WING CHOY | ON FILE |
| TERENCE ZI-LONG LUO | ON FILE |
| TERENZIANO CAMPOBASSI | ON FILE |
| TEREPAII MAKA KEA | ON FILE |
| TERESA ANH TUYET NGUYEN | ON FILE |
| TERESA ANN AKAPITA | ON FILE |
| TERESA ANN EASON | ON FILE |
| TERESA ANN GULLEY | ON FILE |
| TERESA ANN HINDS | ON FILE |
| TERESA ANN MCDONALD | ON FILE |
| TERESA B LACROCE | ON FILE |
| TERESA BARRAZA | ON FILE |
| TERESA BEATA BUNDGAARD | ON FILE |
| TERESA BERNARDETH SILVESTRE | ON FILE |
| TERESA CAGLIARI | ON FILE |
| TERESA CAROLINA MAGALHAES MOREIRA | ON FILE |
| TERESA CELIA BAGALIO | ON FILE |
| TERESA COMI SANSA | ON FILE |
| TERESA CRISTOBAL | ON FILE |
| TERESA DAYLE BRUNS | ON FILE |
| TERESA DE JESUS GONZALEZ OCAMPO | ON FILE |
| TERESA DE JESUS LOPEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERESA DEL VALLE LEDESMA | ON FILE |
| TERESA DELLA FERA | ON FILE |
| TERESA DENISE ORTEGA | ON FILE |
| TERESA DIANNA SPRINGER | ON FILE |
| TERESA DOS SANTOS GAGO | ON FILE |
| TERESA E KAUFFMAN | ON FILE |
| TERESA ELAINE ESTEP | ON FILE |
| TERESA ESTHER AREVALO | ON FILE |
| TERESA EVA MARIA SCHAEPPI | ON FILE |
| TERESA FOY KOSINSKI | ON FILE |
| TERESA FRANCES GALIDO | ON FILE |
| TERESA FROST LARSEN | ON FILE |
| TERESA FURMANSKI | ON FILE |
| TERESA GARRETT HARDING | ON FILE |
| TERESA GERALDINE KEENAN | ON FILE |
| TERESA HANSHEE AUYEUNG | ON FILE |
| TERESA HERING | ON FILE |
| TERESA HIU YEE KONG | ON FILE |
| TERESA JEAN KARY THOMPSON | ON FILE |
| TERESA JO MECKSTROTH | ON FILE |
| TERESA JOB OMVIG | ON FILE |
| TERESA JOYNER WRIGLEY | ON FILE |
| TERESA KAY HANSEN | ON FILE |
| TERESA KIM YEN PHAM | ON FILE |
| TERESA L OAKES | ON FILE |
| TERESA LEE GARNER | ON FILE |
| TERESA LEJA | ON FILE |
| TERESA LL | ON FILE |
| TERESA LYN CLARK | ON FILE |
| TERESA LYN TARVER | ON FILE |
| TERESA LYNN FACKLER | ON FILE |
| TERESA LYNN HILL | ON FILE |
| TERESA LYNN MANCUSO | ON FILE |
| TERESA LYNN MARINACCIO | ON FILE |
| TERESA LYNN SPENCER | ON FILE |
| TERESA LYNNE SORENSEN | ON FILE |
| TERESA MACARAIG ALMEIDA | ON FILE |
| TERESA MAE SCHNEIDER | ON FILE |
| TERESA MAJEWSKA | ON FILE |
| TERESA MARIA ANNA MCCARRELL | ON FILE |
| TERESA MARIA DE SOUSA PIMENTA DE OLIVEIRA | ON FILE |
| TERESA MARIA HEYES | ON FILE |
| TERESA MARIA KNAPP | ON FILE |
| TERESA MARIA MUNOZ | ON FILE |
| TERESA MARIA P SERRANO LLERGO | ON FILE |
| TERESA MARIE EVERITT | ON FILE |
| TERESA MARIE GOREL | ON FILE |
| TERESA MARIE HEBERTSON | ON FILE |
| TERESA MARIE KURTZ | ON FILE |
| TERESA MARIE PARSONS | ON FILE |
| TERESA MARIE PHIPPS | ON FILE |
| TERESA MARIE TREBOTIC | ON FILE |
| TERESA MARY CUNNINGHAM | ON FILE |
| TERESA MARY CUTLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERESA MAUREEN TURNER | ON FILE |
| TERESA MICHELLE MEYER | ON FILE |
| TERESA MIRANDA PEREIRA | ON FILE |
| TERESA MRAS | ON FILE |
| TERESA MULHALL | ON FILE |
| TERESA ONAN | ON FILE |
| TERESA ORTIZ | ON FILE |
| TERESA PATRICIA MERCHANT | ON FILE |
| TERESA PEREZ HERNANDEZ | ON FILE |
| TERESA PHAM | ON FILE |
| TERESA RAQUEL ALMACA FORTUNATO | ON FILE |
| TERESA RAQUEL ESPINOSA | ON FILE |
| TERESA RAVANET ACOSTA | ON FILE |
| TERESA REALE | ON FILE |
| TERESA SUSAN ANDERSON | ON FILE |
| TERESA SZAFRANOWICZ | ON FILE |
| TERESA TAN | ON FILE |
| TERESA VILLA CORONADO | ON FILE |
| TERESA VOELKER | ON FILE |
| TERESA WEBB | ON FILE |
| TERESA WEN | ON FILE |
| TERESA YVONNE CARFAGNO | ON FILE |
| TERESE D DIBLER | ON FILE |
| TERESE LYNETTE NORMAN | ON FILE |
| TERESE RANDELLE PARTIDA | ON FILE |
| TERESIA ANGELICA CARREON | ON FILE |
| TERESIA IRANI DJAJA | ON FILE |
| TERESINA LISA FORTUNA | ON FILE |
| TERESITA DEL NINO JESUS EGUIGUREN VIAL | ON FILE |
| TERESITA GARCIA NARIO | ON FILE |
| TERESITA MARIA SPORLEDER | ON FILE |
| TERESITA TABU | ON FILE |
| TERESITA WOYAK | ON FILE |
| TEREZA ANSARI | ON FILE |
| TEREZA BALKOVA | ON FILE |
| TEREZA BOUCKOVA | ON FILE |
| TEREZA DASKOVA | ON FILE |
| TEREZA FIALOVA | ON FILE |
| TEREZA KASPARKOVA | ON FILE |
| TEREZA KELAVOVA | ON FILE |
| TEREZA KONEVALIKOVA | ON FILE |
| TEREZA KOVARIKOVA | ON FILE |
| TEREZA LINDBERG | ON FILE |
| TEREZA MINO | ON FILE |
| TEREZA PRASINGROVA | ON FILE |
| TEREZA PRIVAROVA | ON FILE |
| TEREZA PROCHAZKOVA | ON FILE |
| TEREZA SALTE | ON FILE |
| TEREZA SCHROPFEROVA | ON FILE |
| TEREZA SEDIVA | ON FILE |
| TEREZA SIKELOVA | ON FILE |
| TEREZA SOUKUPOVA | ON FILE |
| TEREZA TEXLOVA | ON FILE |
| TEREZA TOMANOVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEREZA VESELA | ON FILE |
| TEREZIA BARISHNE PEHL | ON FILE |
| TEREZIA CHMURCIAKOVA | ON FILE |
| TEREZIJA BOSILJ KLICEK | ON FILE |
| TERHO JONATHAN HUUSKO | ON FILE |
| TERI ANN WILLIAMS | ON FILE |
| TERI ANNE BOUCHER | ON FILE |
| TERI JO BARNES | ON FILE |
| TERI LEANN PANGALLO | ON FILE |
| TERI LYNN HEARNE | ON FILE |
| TERIN TOM CHACKO | ON FILE |
| TERINA-LYN DORE | ON FILE |
| TERISA MARIE HALL | ON FILE |
| TERJE ANDERS NAESS | ON FILE |
| TERJE CARL KRANG | ON FILE |
| TERJE DALHAUG MAASEIDE | ON FILE |
| TERJE LOVEN | ON FILE |
| TERJE SJAAHOLM | ON FILE |
| TERJE SVORKMO | ON FILE |
| TERMSAP KHEMAPUKPONG | ON FILE |
| TERO ILARI TERMONEN | ON FILE |
| TERO PEKKA SUHONEN | ON FILE |
| TERO TAPIO KONTKANEN | ON FILE |
| TERO TUOMAS ALAPOIKELA | ON FILE |
| TERO VILLE ILMARI KINANEN | ON FILE |
| TERON ANTHONY NEZWEK | ON FILE |
| TERONA ROUSTAH | ON FILE |
| TERRA KIM | ON FILE |
| TERRA SEVERANCE ROGERS | ON FILE |
| TERRANCE A WATFORD | ON FILE |
| TERRANCE ALEXANDER MILLIGAN | ON FILE |
| TERRANCE D FONTA WELLS | ON FILE |
| TERRANCE DIETERICH | ON FILE |
| TERRANCE F HENRY | ON FILE |
| TERRANCE FRANC SY | ON FILE |
| TERRANCE GAMAR JEFFERIES | ON FILE |
| TERRANCE GREGORY ROSS | ON FILE |
| TERRANCE HAILE GERENSAI | ON FILE |
| TERRANCE HENRY AUSTIN | ON FILE |
| TERRANCE J PATTERSON | ON FILE |
| TERRANCE JAMES LAWRENCE | ON FILE |
| TERRANCE JAMES LAWRENCE | ON FILE |
| TERRANCE JEROME CONLEY | ON FILE |
| TERRANCE JOHN IVERSON | ON FILE |
| TERRANCE KEITH GRAY JR | ON FILE |
| TERRANCE KENNEDY | ON FILE |
| TERRANCE KEVIN SULPHUR | ON FILE |
| TERRANCE LAVAR THOMPSON | ON FILE |
| TERRANCE LEE LADE | ON FILE |
| TERRANCE LEE TAUBES | ON FILE |
| TERRANCE LIN MCKAY | ON FILE |
| TERRANCE M CAULK | ON FILE |
| TERRANCE M JACOBS | ON FILE |
| TERRANCE MAURICE JORDAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRANCE MICHAEL BAILEY | ON FILE |
| TERRANCE MICHAEL MALONEY | ON FILE |
| TERRANCE MICHAEL SCHEELE JR | ON FILE |
| TERRANCE OMAR GANAWAY | ON FILE |
| TERRANCE ONEIL CHURCH | ON FILE |
| TERRANCE RAUL ROSAS | ON FILE |
| TERRANCE RONALD HOWELL | ON FILE |
| TERRANCE SHANE PRICHARD | ON FILE |
| TERRANCE STEPHON DYE | ON FILE |
| TERRANCE TETSUYA SUYAMA | ON FILE |
| TERRANCE TOVAR | ON FILE |
| TERRE RICE PUCKETT | ON FILE |
| TERREL DEMITCHIE WHITE | ON FILE |
| TERRELL ALAN GOLDSTON | ON FILE |
| TERRELL ALAN ZEHNTER | ON FILE |
| TERRELL ANTHONY WILLIAMS | ON FILE |
| TERRELL ANTONIO MARTIN | ON FILE |
| TERRELL DAVID HUGGINS | ON FILE |
| TERRELL FULLERTON BERGER | ON FILE |
| TERRELL IAN BHOORASINGH | ON FILE |
| TERRELL KENNETH HUNDLEY | ON FILE |
| TERRELL LARON OWENS | ON FILE |
| TERRELL MARK YELVERTON | ON FILE |
| TERRELL MITCHELL FAIRFAX | ON FILE |
| TERRELL SHAUN SMITH | ON FILE |
| TERRELL STEVEN INLOW | ON FILE |
| TERRELL WAYNE HESS | ON FILE |
| TERRELL WILLIAM MURRAY | ON FILE |
| TERRENA MILLER | ON FILE |
| TERRENCE A TAYLOR | ON FILE |
| TERRENCE ANTHONY DEIS | ON FILE |
| TERRENCE BALTIMORE | ON FILE |
| TERRENCE DANIEL KUIPER | ON FILE |
| TERRENCE DEAN RICE | ON FILE |
| TERRENCE DEVELO LEGGETT | ON FILE |
| TERRENCE DEVON ROBINSON | ON FILE |
| TERRENCE DUC THONG LE | ON FILE |
| TERRENCE EUGENE SPEAKS | ON FILE |
| TERRENCE GERARD DANIELS | ON FILE |
| TERRENCE GERARD PATTERSON | ON FILE |
| TERRENCE GUILLARD | ON FILE |
| TERRENCE JAMES O BRIEN | ON FILE |
| TERRENCE JAMES ROSS | ON FILE |
| TERRENCE JOHN DRAGON | ON FILE |
| TERRENCE JOSEPH SIMCIK | ON FILE |
| TERRENCE KEVIN HOUEY | ON FILE |
| TERRENCE L PARKER | ON FILE |
| TERRENCE LAMONTE RIGGINS | ON FILE |
| TERRENCE LEE THOMAS | ON FILE |
| TERRENCE LEON COVIN | ON FILE |
| TERRENCE LEONARD KOEHLER | ON FILE |
| TERRENCE LEWIS JACKSON | ON FILE |
| TERRENCE MARCEL JONES | ON FILE |
| TERRENCE MARCUS SPENCE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRENCE MICHAEL BURNS | ON FILE |
| TERRENCE MILES ZELLER | ON FILE |
| TERRENCE NORMAN MORSE | ON FILE |
| TERRENCE ONEILL | ON FILE |
| TERRENCE P ROSSI | ON FILE |
| TERRENCE PAUL SCHULZ | ON FILE |
| TERRENCE PHILIP FREERS | ON FILE |
| TERRENCE QUOCKKIT LO | ON FILE |
| TERRENCE REGINALD SOLOMON | ON FILE |
| TERRENCE REIS | ON FILE |
| TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | ON FILE |
| TERRENCE TAN YONG WEE | ON FILE |
| TERRENCE VLADIMIR STUART BULLER | ON FILE |
| TERRENCE W II ROBINSON | ON FILE |
| TERRENCE WAYNE STOKES II | ON FILE |
| TERRESA M OSBORN | ON FILE |
| TERREZ J FROST | ON FILE |
| TERRI ALINE MASON | ON FILE |
| TERRI ALLYSON NOWICKI | ON FILE |
| TERRI ANN CARR | ON FILE |
| TERRI ANN MAGEE | ON FILE |
| TERRI ELLEN GREEN | ON FILE |
| TERRI G TYLER | ON FILE |
| TERRI GOEMAN | ON FILE |
| TERRI JANELL WORSHAM | ON FILE |
| TERRI JOHANNA MOORE | ON FILE |
| TERRI L BELKAS-MITCHELL | ON FILE |
| TERRI LEE TRIMBATH | ON FILE |
| TERRI LEEPARKER RODMAN | ON FILE |
| TERRI LOUISE LABBERTON | ON FILE |
| TERRI LYNN HALEY-GONZALES | ON FILE |
| TERRI LYNNE HIRNING | ON FILE |
| TERRI MINHTU NGUYEN | ON FILE |
| TERRI NICOLE WALKER | ON FILE |
| TERRI S BAKER | ON FILE |
| TERRI SUE DOWALIBY | ON FILE |
| TERRI WULFSOHN | ON FILE |
| TERRIANA LONDON | ON FILE |
| TERRICK WONG KENG HAN | ON FILE |
| TERRIE DENISE BRINKLEY | ON FILE |
| TERRIE L COSTANZO | ON FILE |
| TERRIE LYNN CARLSON | ON FILE |
| TERRIE PEARL LIU | ON FILE |
| TERRILL GLEN HAGAR | ON FILE |
| TERRILL JAMES WINN | ON FILE |
| TERRILL LEE COUTHERCOATS | ON FILE |
| TERRION DEMETRUIS JONES | ON FILE |
| TERRY A BROCHU | ON FILE |
| TERRY A SACK | ON FILE |
| TERRY ALBERT AULTMAN | ON FILE |
| TERRY ALLAN REGINALD MITCHELL | ON FILE |
| TERRY ALLEN DANCHAK | ON FILE |
| TERRY ALLEN HALE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRY ANGELO LAMBERT HERNANDEZ | ON FILE |
| TERRY ANGELO WILLIAMS | ON FILE |
| TERRY ANN BENNETT | ON FILE |
| TERRY ANN NILES | ON FILE |
| TERRY ANNE BUCHANAN | ON FILE |
| TERRY ANNE SMITH-PROBST | ON FILE |
| TERRY ANTHONY BUCKLEY | ON FILE |
| TERRY ANTHONY VALORE | ON FILE |
| TERRY ARTHUR GUNNING | ON FILE |
| TERRY AUGUSTUS STRAKER | ON FILE |
| TERRY BOMMEIS | ON FILE |
| TERRY CHARLES HAYNES | ON FILE |
| TERRY CHEE JIAN HUNG | ON FILE |
| TERRY CHEN | ON FILE |
| TERRY CHEN LIN | ON FILE |
| TERRY CHRIS ROSSI | ON FILE |
| TERRY COLEMAN | ON FILE |
| TERRY CONNORS | ON FILE |
| TERRY D BRAZZELL | ON FILE |
| TERRY DAVID MITCHELL | ON FILE |
| TERRY DAVID WEEKS | ON FILE |
| TERRY DEAN PARKER | ON FILE |
| TERRY DENISE SEPEHRI | ON FILE |
| TERRY DEON REIFF | ON FILE |
| TERRY DION PEPPERS | ON FILE |
| TERRY DONALD DAVIS | ON FILE |
| TERRY DUANE HOLMES | ON FILE |
| TERRY E BAXTER | ON FILE |
| TERRY E JONES | ON FILE |
| TERRY EDWARD TOGWELL | ON FILE |
| TERRY ELIZABETH GLOECKLER | ON FILE |
| TERRY EUGENE JEFFERS | ON FILE |
| TERRY FARRELL BYER | ON FILE |
| TERRY GEORGE MATHEW | ON FILE |
| TERRY GLENN MATTHEWS | ON FILE |
| TERRY HARTMAN CORNELIA | ON FILE |
| TERRY HARVEY | ON FILE |
| TERRY HENSON | ON FILE |
| TERRY HOUGHTON | ON FILE |
| TERRY HOWARD PIESINGER | ON FILE |
| TERRY J SCHAEFER | ON FILE |
| TERRY J SKLIROS | ON FILE |
| TERRY J WINDOM | ON FILE |
| TERRY JACOB CARUTHERS | ON FILE |
| TERRY JAMES FRENCH | ON FILE |
| TERRY JAMES ULRICH | ON FILE |
| TERRY JASON MILLER | ON FILE |
| TERRY JAY YCASAS | ON FILE |
| TERRY JOHN OSULLIVAN | ON FILE |
| TERRY KAPTEIN | ON FILE |
| TERRY KIYOSHI SCHIEFER | ON FILE |
| TERRY L MADISON | ON FILE |
| TERRY L MCPHERSON | ON FILE |
| TERRY LATHAM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRY LE | ON FILE |
| TERRY LEE BOWDLER | ON FILE |
| TERRY LEE BUTLER | ON FILE |
| TERRY LEE CRANERT | ON FILE |
| TERRY LEE ELDER | ON FILE |
| TERRY LEE HAMILTON | ON FILE |
| TERRY LEE HARTLINE | ON FILE |
| TERRY LEE JAQUESS | ON FILE |
| TERRY LEE KENNEDY | ON FILE |
| TERRY LEE KIRKLAND | ON FILE |
| TERRY LEE LAGERQUIST | ON FILE |
| TERRY LEE MCCALL | ON FILE |
| TERRY LEE ROBINSON | ON FILE |
| TERRY LEE STOUT | ON FILE |
| TERRY LEE THOMPSON | ON FILE |
| TERRY LEE WINTERS JR | ON FILE |
| TERRY LEIGH SIMPSON | ON FILE |
| TERRY LEITH WAY | ON FILE |
| TERRY LEVET | ON FILE |
| TERRY LEWIS BUIE | ON FILE |
| TERRY LLOYD BURNS | ON FILE |
| TERRY LOKO | ON FILE |
| TERRY LOUIS WOXBERG | ON FILE |
| TERRY LUCKY VILAYHONG | ON FILE |
| TERRY LYNN HEINRICH | ON FILE |
| TERRY LYNN MCCOMB | ON FILE |
| TERRY MATTHEW LEVENBERG | ON FILE |
| TERRY MICHAEL JR BARTLETT | ON FILE |
| TERRY MING TSE HUNG | ON FILE |
| TERRY MIOTTI | ON FILE |
| TERRY MITCHELL WILSON | ON FILE |
| TERRY NORMAN KALINICH | ON FILE |
| TERRY OKON OBOT | ON FILE |
| TERRY P VAIL | ON FILE |
| TERRY PASCHAL | ON FILE |
| TERRY PAUL LABUFI | ON FILE |
| TERRY PHAN | ON FILE |
| TERRY R MAURER | ON FILE |
| TERRY RAY LARSON | ON FILE |
| TERRY RAY MACSHANE | ON FILE |
| TERRY ROBERT DAVIES | ON FILE |
| TERRY ROBERT MORTLOCK | ON FILE |
| TERRY ROLAND BOYER | ON FILE |
| TERRY ROSS DOWNIE | ON FILE |
| TERRY S D WONG | ON FILE |
| TERRY SALAZAR | ON FILE |
| TERRY SIMON FITZGERALD | ON FILE |
| TERRY STUART ABBOTT | ON FILE |
| TERRY TAE YOUNG CHO | ON FILE |
| TERRY TEI BATES | ON FILE |
| TERRY THANH PHAM | ON FILE |
| TERRY V JENKINS | ON FILE |
| TERRY VANDERWEELE | ON FILE |
| TERRY VIRGILE M MOES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRY W ROMANOW | ON FILE |
| TERRY W SCOTT | ON FILE |
| TERRY WARREN ARGENBRIGHT | ON FILE |
| TERRY WAYNE EVANS | ON FILE |
| TERRY WAYNE GILKS | ON FILE |
| TERRY WAYNE YOCUM | ON FILE |
| TERRY WILLIAM ROWETT OWENS | ON FILE |
| TERRY WONG CHINN | ON FILE |
| TERRY ZAWN MARTIN | ON FILE |
| TERRYALAN SMITH | ON FILE |
| TERSOO RAYMOND UPAA | ON FILE |
| TERTIA NEL-MATTHEWS | ON FILE |
| TERUMI SANO | ON FILE |
| TERVEL OGNJANOV NIKOLOV | ON FILE |
| TERY PETROPOULOS | ON FILE |
| TERYN ALLEN MONROE | ON FILE |
| TERZA LOUISE ZANE EKHOLM | ON FILE |
| TES LINDSEY MICHELINE DANIELE DRAGHICEWI | ON FILE |
| TESFAMARIAM KIFLEM HABEN | ON FILE |
| TESFAOM ALEM TESFAMICAEL | ON FILE |
| TESFAYE RAMSES ZIMBI | ON FILE |
| TESHY VARUGHESE JOHN | ON FILE |
| TESLEEM ABIODUN AKINSIPE | ON FILE |
| TESNIM KHALAFI | ON FILE |
| TESS B KENNINGHAM | ON FILE |
| TESS ELAINE HELEN DEBELLE | ON FILE |
| TESS ELIZABETH BESSENT | ON FILE |
| TESS ELIZABETH HENSHAW | ON FILE |
| TESS ELLEN GRAY | ON FILE |
| TESS JOSE | ON FILE |
| TESS MCKENZIE | ON FILE |
| TESS ROSALIA JOHANNA NIESSEN | ON FILE |
| TESS WEBB DUNLAP | ON FILE |
| TESSA A THOMPSON | ON FILE |
| TESSA AMATYA | ON FILE |
| TESSA B HORAN BELL | ON FILE |
| TESSA C GROEN | ON FILE |
| TESSA CAROLINE MOONEY | ON FILE |
| TESSA COLLEEN BRITTON | ON FILE |
| TESSA DAWN ANTIFAVE | ON FILE |
| TESSA DI CORRADO | ON FILE |
| TESSA DWYER | ON FILE |
| TESSA ENGELEN | ON FILE |
| TESSA KATE GRAYSON | ON FILE |
| TESSA KHARISMA SOEPARMO | ON FILE |
| TESSA LAUREN CROSBY | ON FILE |
| TESSA LEIGH LAUE | ON FILE |
| TESSA LEIGH LAUE | ON FILE |
| TESSA MARIE POLSON | ON FILE |
| TESSA MAY BREMNER | ON FILE |
| TESSA RENAY HELMS | ON FILE |
| TESSA ROSELE WALDON | ON FILE |
| TESSA SEWARD KOCHERY | ON FILE |
| TESSA TREURE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TESSERACT GROUP OY | ON FILE |
| TESSIE LUCELO MARTINEZ | ON FILE |
| TEST ACCOUNT | ON FILE |
| TET YOON WONG | ON FILE |
| TETIANA BRANITSKA | ON FILE |
| TETIANA CHUDAKOVA | ON FILE |
| TETIANA CHYRKO | ON FILE |
| TETIANA DEMYDOVA | ON FILE |
| TETIANA DZIUBII | ON FILE |
| TETIANA FABYRIVSKA | ON FILE |
| TETIANA GACH | ON FILE |
| TETIANA HORDIEIEVA | ON FILE |
| TETIANA HOROKHIVSKA | ON FILE |
| TETIANA KANATENKO | ON FILE |
| TETIANA KRITSAK | ON FILE |
| TETIANA MAZURENKO | ON FILE |
| TETIANA OLESYNSKA | ON FILE |
| TETIANA PANASIUK | ON FILE |
| TETIANA PAVLENKOVA | ON FILE |
| TETIANA PBALEKSANDROVYCH | ON FILE |
| TETIANA SALO | ON FILE |
| TETIANA STAVYTSKA | ON FILE |
| TETIANA TUKALO | ON FILE |
| TETIANA VARYCH | ON FILE |
| TETIANA VLASOVA | ON FILE |
| TETJE G DE BOER | ON FILE |
| TETON NODE LLC | ON FILE |
| TETRABLOCK HOLDINGS LLC | ON FILE |
| TETSUMORI OYAMA | ON FILE |
| TETSUYA OISHI | ON FILE |
| TETYANA CHYNONOVA | ON FILE |
| TETYANA FLETT | ON FILE |
| TETYANA IHNATYSHYN | ON FILE |
| TETYANA LEUTSKA | ON FILE |
| TETYANA SHKOLNA | ON FILE |
| TETYANA VYSOCHANSKA | ON FILE |
| TEUDY ANTONIO TAPIA | ON FILE |
| TEUKU MUHAMMAD RAMADHAN | ON FILE |
| TEUN GERRIT ADRIAAN WILDEMANS | ON FILE |
| TEUN HENDRIK BOSVELD | ON FILE |
| TEUN HERMAN MULDER | ON FILE |
| TEUN RUDOLPHUS FRANCISCUS VAN LOON | ON FILE |
| TEUN TIAGO JANSZ | ON FILE |
| TEUN WILLEM VANE PAS | ON FILE |
| TEUNIS REMY BOVE | ON FILE |
| TEUNIS VLIELAND | ON FILE |
| TEUTA HOXHA | ON FILE |
| TEVA EDGAR HURAHUTIA | ON FILE |
| TEVAINUI EMILE ANTOINE TINAU VIGNAUD COEROLI | ON FILE |
| TEVAUGHN ANTHONY GRAHAM | ON FILE |
| TEVI S LAWSON | ON FILE |
| TEVIN BERNARD GAMBLE | ON FILE |
| TEVIN DANIEL JORDINE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEVIN ELIJAH CRUZ | ON FILE |
| TEVIN GAMBLE | ON FILE |
| TEVIN GRAY | ON FILE |
| TEVIN MARKISE JOHNSON | ON FILE |
| TEVIN OLUMIDE ABIDEMI DEOLA | ON FILE |
| TEVIN SHEMAR WILLIAMS | ON FILE |
| TEVIN SIDWELL CAMPBELL | ON FILE |
| TEVIS BUDD ESPLIN | ON FILE |
| TEW MEI SHIEN | ON FILE |
| TEW SHIN YEONG | ON FILE |
| TEWANDA DAVIS | ON FILE |
| TEWFIK BENDOUMA | ON FILE |
| TEWODROS ADAMTIE TECHILO | ON FILE |
| TEX J BOONJUE | ON FILE |
| TEY CHI SENG | ON FILE |
| TEY JEREMY | ON FILE |
| TEY JO LYNN | ON FILE |
| TEY KEE YEOW | ON FILE |
| TEY MING SHENG NICHOLAS | ON FILE |
| TEY XIAN-MENG | ON FILE |
| TEYA JAZMINE WEST | ON FILE |
| TEYRNON MEREDITH POWELL | ON FILE |
| TEYSEER MUHTADI MISSOUM | ON FILE |
| TEZCAN GUMUSER | ON FILE |
| TEZUS BHALOTIA | ON FILE |
| TH BRAUTESETH | ON FILE |
| THÃ¸GER KAPPEL | ON FILE |
| THÃ©O FOURNIER | ON FILE |
| THABANG MALWALE | ON FILE |
| THABANI REGINALD NGWENYA | ON FILE |
| THABISILE VALENTIA MACUACUA | ON FILE |
| THABISO MPILO RADEBE | ON FILE |
| THABISO MUZI MBATHA | ON FILE |
| THABO ABBATE | ON FILE |
| THABO MARK TUSO | ON FILE |
| THABO MOLOI | ON FILE |
| THABO MONEI | ON FILE |
| THABO RODWICK MODIBA | ON FILE |
| THACH BA NGUYEN | ON FILE |
| THACH SON QUACH | ON FILE |
| THACIOUS SIAFA FREEMAN | ON FILE |
| THACKERAY SHANE TAYLOR | ON FILE |
| THAD CHRISTOPHER MAC FARLANE | ON FILE |
| THAD M TEPLY | ON FILE |
| THADDAEUS STEPHON HUGHES | ON FILE |
| THADDEA ANNA MARIE SCHRIJN | ON FILE |
| THADDEUS A ANDRY | ON FILE |
| THADDEUS AARON GALA | ON FILE |
| THADDEUS BATTLE | ON FILE |
| THADDEUS CHIDI ONWUKA | ON FILE |
| THADDEUS GETACHEW DEMEKE | ON FILE |
| THADDEUS IAN HALL | ON FILE |
| THADDEUS J SPERO | ON FILE |
| THADDEUS JEFFREY JOBS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THADDEUS JEREMIAH HACKWORTH | ON FILE |
| THADDEUS MARCUS B JOHNSON | ON FILE |
| THADDEUS MICHAEL STEINER | ON FILE |
| THADDEUS ONG ZHI XUAN | ON FILE |
| THADDEUS PAUL FASNACHT | ON FILE |
| THADDEUS REID STEWART | ON FILE |
| THADDEUS YABUT HERNANDEZ | ON FILE |
| THADEUS MARSHALL LUND JR | ON FILE |
| THAENTHAI NUNTILEEPONG | ON FILE |
| THAER F SABLA | ON FILE |
| THAG BAHADUR ADHIKARI | ON FILE |
| THAGEESHAN THEIVENTHIRAMOORTHY | ON FILE |
| THAI ANHDONG NGUYEN | ON FILE |
| THAI DAVID BRIDGEN | ON FILE |
| THAI HOA PHAM | ON FILE |
| THAI HUY DANG | ON FILE |
| THAI KIET | ON FILE |
| THAI LE | ON FILE |
| THAI NGUYEN HONG NULL | ON FILE |
| THAI NHAT THANH PHAM | ON FILE |
| THAI NYEN LEE | ON FILE |
| THAI PHONG LE TAT | ON FILE |
| THAI QUANG TRAN | ON FILE |
| THAI QUN PANG | ON FILE |
| THAI QUOC NGUYEN | ON FILE |
| THAI QUOC THACH | ON FILE |
| THAI T NGAN | ON FILE |
| THAI THAN NGUYEN | ON FILE |
| THAI THANH NGUYEN | ON FILE |
| THAI THI NGOC HAO | ON FILE |
| THAI V PHAN | ON FILE |
| THAI WEI CHENG (CAI WEICHENG) | ON FILE |
| THAI WING DARWIN GOEI | ON FILE |
| THAIS D CAILET | ON FILE |
| THAIS FILIPPINI BORBA | ON FILE |
| THAIS FREDSTED AALLING | ON FILE |
| THAIS HELENA CAMPOS | ON FILE |
| THAIS KHUU | ON FILE |
| THAKIT MULTHITO | ON FILE |
| THAKUR DINESH MANBAHADUR | ON FILE |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ON FILE |
| THALEIA STEFANAKOU | ON FILE |
| THALEIA TAN CHUN YU CHEN JUNYU | ON FILE |
| THALES AGRA DE FREITAS OLIVEIRA | ON FILE |
| THALES ROMANO GUERREIRO | ON FILE |
| THALES VILLELA PETERSON | ON FILE |
| THALIA AMY SMITH | ON FILE |
| THALIA ANDREA ZAMBRANO ZAPATEIRO | ON FILE |
| THALIA GRACIELA PALACIOS TORRES | ON FILE |
| THALIA MARIE KAHL | ON FILE |
| THALIA MARIE TE KOETI | ON FILE |
| THALIA SOLANGE SANTIVANXXEZ ALVAREZ | ON FILE |
| THALIS IOANNIS GKONOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THALITA BRUNA DO NASCIMENTO SILVA | ON FILE |
| THALITA CRISTINE BRAGA SOARES | ON FILE |
| THALITA PURIDADE DO SACRAMENTO | ON FILE |
| THALLA MATHE | ON FILE |
| THALUL DE MARCELIN | ON FILE |
| THALYA GARNIER | ON FILE |
| THAM CHAU LING | ON FILE |
| THAM GUI LIM | ON FILE |
| THAM JING HUI CLAIRE | ON FILE |
| THAM KIT YEE | ON FILE |
| THAM KOK HENG (TAN GUOXING) | ON FILE |
| THAM THENG THENG RACHEL | ON FILE |
| THAM TZEN WOO | ON FILE |
| THAM WEI JIE MARCUS | ON FILE |
| THAM WENG LUN | ON FILE |
| THAM WENG YEW ALLAN | ON FILE |
| THAM WOON LING | ON FILE |
| THAM XIANG SHENG | ON FILE |
| THAM XIU YUE | ON FILE |
| THAM YAO WEN | ON FILE |
| THAM YONG HSIANG | ON FILE |
| THAM YUAN XIN SHERYL | ON FILE |
| THAMAR M VAN DER JAGT | ON FILE |
| THAMAYANTHY SHANMUGARATNAM | ON FILE |
| THAMEAL PARTHIBAN | ON FILE |
| THAMEEN SINNATHAMBY | ON FILE |
| THAMER MARZOUQ K ALDOSSARI | ON FILE |
| THAMI NELSON | ON FILE |
| THAMIL SELVA NAWARAJAH | ON FILE |
| THAMILA RUKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ON FILE |
| THAMMAPORN SIRICHAIYA | ON FILE |
| THAN HTIKE AUNG | ON FILE |
| THAN LWIN | ON FILE |
| THANA DHANAPHIBUL | ON FILE |
| THANA THACH | ON FILE |
| THANABALASINGAM MAYURAN | ON FILE |
| THANABODIN SORNSADANG | ON FILE |
| THANACHAT GERDCHANG | ON FILE |
| THANACHIT ASASANA | ON FILE |
| THANADOL SUKJITNITTAYAKARN | ON FILE |
| THANAKAN EMCHAROEN | ON FILE |
| THANAKORN LAOKUNWANICH | ON FILE |
| THANAKORN SITTHITHEERARAT | ON FILE |
| THANANJAN THEVARAJAH | ON FILE |
| THANAPAT KNUDSEN | ON FILE |
| THANAPHON POONKULPONG | ON FILE |
| THANAPOL KLANGPAHOL | ON FILE |
| THANAPOL RERGSURANUNT | ON FILE |
| THANAPON SAEJEW | ON FILE |
| THANAPORN KAEWPOONSUB | ON FILE |
| THANARA RAJAKULENDRAN | ON FILE |
| THANARAJ NIRUSHAN | ON FILE |
| THANARERK THANAKIJSOMBAT | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANARPAN PEERAWONG | ON FILE |
| THANASEE THANASARNSURAPONG | ON FILE |
| THANASHAN RAJAKULENDRAN | ON FILE |
| THANASILAN PURSHOTHAMAN | ON FILE |
| THANAT NAI-ANANT | ON FILE |
| THANAT PATTANAKITCHAMROON | ON FILE |
| THANAT SIRITHAWORNSANT | ON FILE |
| THANATAD RUENGSUKSILP | ON FILE |
| THANATHAD LAPTHANABOONTHAVEE | ON FILE |
| THANATPHACH LERTCHAROENCHOKETAWEE | ON FILE |
| THANAWIT CHANTHET | ON FILE |
| THANAWOOT SIRIJITJINDA | ON FILE |
| THANAYOS FUU KONGPICHETKUL | ON FILE |
| THANDABANTU ERIC MFUBU | ON FILE |
| THANDAZILE ZINHLE PRECIOUS NGCAMU | ON FILE |
| THANDEKA AMY MTHEMBU BEAN | ON FILE |
| THANDIWE MATHABA | ON FILE |
| THANDO CALANA | ON FILE |
| THANDO MNYAMANA | ON FILE |
| THANDO VELEKAYA NONGAUZA | ON FILE |
| THANDOKAZI EPHANIA SHABANGU | ON FILE |
| THANDUXOLO PHYSICIAN MYENI | ON FILE |
| THANE KELLER | ON FILE |
| THANE KIRK PLUMMER | ON FILE |
| THANE ROBERT MC WHORTER | ON FILE |
| THANE SCOTT FARMER | ON FILE |
| THANEE KHAWTO | ON FILE |
| THANEE NIAMPIA | ON FILE |
| THANESHVARAN DHARMANANDA | ON FILE |
| THANESKUMAR A/L BASKARAN | ON FILE |
| THANETH EM | ON FILE |
| THANEY THACH | ON FILE |
| THANG B TRIEU | ON FILE |
| THANG CIN LIAN | ON FILE |
| THANG HONG NGUYEN | ON FILE |
| THANG KHAI DIEP | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NHON NGUYEN | ON FILE |
| THANG PHAM VAN NGUYEN | ON FILE |
| THANG QUOC DUONG | ON FILE |
| THANG QUOC NGUYEN | ON FILE |
| THANG QUOC NGUYEN | ON FILE |
| THANG VAN HO | ON FILE |
| THANGA RAJ THANGA PRAKASH | ON FILE |
| THANGARAJ K | ON FILE |
| THANGESWARAN SIVAPRAKASAM | ON FILE |
| THANGMEIRIN CHODANG | ON FILE |
| THANGNGAIHVUNG NULL | ON FILE |
| THANH BAC NGUYEN | ON FILE |
| THANH CAO NGUYEN JR | ON FILE |
| THANH CHAN LAM | ON FILE |
| THANH D DOAN | ON FILE |
| THANH D NGO | ON FILE |
| THANH DANH DO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANH DAT NGUYEN PHAN | ON FILE |
| THANH DAT TRUONG | ON FILE |
| THANH DO CHI | ON FILE |
| THANH DUC TRAN | ON FILE |
| THANH DUY NGUYEN | ON FILE |
| THANH GIANG HUYNH | ON FILE |
| THANH HA PHAM | ON FILE |
| THANH HAI NGUYEN-XA | ON FILE |
| THANH HOA LE | ON FILE |
| THANH HOA TRAN | ON FILE |
| THANH HOANG TRUONG | ON FILE |
| THANH HUONG LY | ON FILE |
| THANH HUONG TRAN TO | ON FILE |
| THANH HUU LE | ON FILE |
| THANH HUYEN TRAN THI | ON FILE |
| THANH KHAI DUONG | ON FILE |
| THANH KHOI NGUYEN | ON FILE |
| THANH KIM PHUNG NGUYEN | ON FILE |
| THANH KIMMY TRAM | ON FILE |
| THANH LAM | ON FILE |
| THANH LANG TRUONG | ON FILE |
| THANH LIE DUONG | ON FILE |
| THANH LOAN HOANG | ON FILE |
| THANH LONG NGUYEN | ON FILE |
| THANH LONG NGUYEN | ON FILE |
| THANH LONG PHAN | ON FILE |
| THANH MICHAEL NGUYEN | ON FILE |
| THANH MINH TRAN VU | ON FILE |
| THANH NGHIEM | ON FILE |
| THANH NGOC CHAU | ON FILE |
| THANH NGUYEN DUY LE | ON FILE |
| THANH NGUYET BUI | ON FILE |
| THANH NHAN VO | ON FILE |
| THANH PHAM THI | ON FILE |
| THANH PHU FRANCESCO NGUYEN | ON FILE |
| THANH PHU HUYNH LU | ON FILE |
| THANH PHUONG NGUYEN | ON FILE |
| THANH PHUONG NGUYEN | ON FILE |
| THANH Q GIANG | ON FILE |
| THANH QUOC LE | ON FILE |
| THANH QUOC TRAN | ON FILE |
| THANH SOM BUI | ON FILE |
| THANH T DINH | ON FILE |
| THANH TAT DANG | ON FILE |
| THANH THAO JENNY HA | ON FILE |
| THANH THAO LAI | ON FILE |
| THANH THAO NGUYEN | ON FILE |
| THANH THAOTHI PHAM | ON FILE |
| THANH THI PHAM | ON FILE |
| THANH THUY HUYNH THI | ON FILE |
| THANH TIEN DUONG | ON FILE |
| THANH TIEN TRUONG | ON FILE |
| THANH TIN NGUYEN | ON FILE |
| THANH TRA MAC | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANH TRAN DIANE TRAN | ON FILE |
| THANH TRIET LE | ON FILE |
| THANH TRONG NGUYEN | ON FILE |
| THANH TRUC NGUYEN | ON FILE |
| THANH TRUC NGUYEN | ON FILE |
| THANH TRUNG TIN NGUYEN | ON FILE |
| THANH TUAN LE | ON FILE |
| THANH TUAN NGOC DAO | ON FILE |
| THANH TUNG NGO | ON FILE |
| THANH TUNG PHAM | ON FILE |
| THANH TUNG PNGUYEN | ON FILE |
| THANH TUNG TRAN | ON FILE |
| THANH TUONG NGOC NGUYEN | ON FILE |
| THANH TUYEN NGUYEN | ON FILE |
| THANH TUYEN NGUYEN THI | ON FILE |
| THANH VAN TRAN | ON FILE |
| THANH VIET NGUYEN | ON FILE |
| THANH VINH NGUYEN | ON FILE |
| THANH YEN TRUONG | ON FILE |
| THANHANHTHIEN TRAN | ON FILE |
| THANHBINH THI LE | ON FILE |
| THANHNGOC H LU | ON FILE |
| THANIA RODRIGUEZ MUNOZ | ON FILE |
| THANID SERMSRI | ON FILE |
| THANIDA HOMTHONG | ON FILE |
| THANISORN BOONWONG | ON FILE |
| THANISORN SAELOR | ON FILE |
| THANONGSINE CHANTHAKHAM | ON FILE |
| THANSUDA WONGTHONG SHARP | ON FILE |
| THANTHIP KHAMKHOTSUN REYNOLDS | ON FILE |
| THANU ARAMWONG | ON FILE |
| THANUKA HETTIHEWA SHAVIN IROSHA | ON FILE |
| THANUT TRITASAVIT | ON FILE |
| THANWALRAT RITPRASERT | ON FILE |
| THANYALAK CHAIBORIPUNTH | ON FILE |
| THANYALUCK LIMKASEMSATHAPORN | ON FILE |
| THAO BUI SICKINGER | ON FILE |
| THAO DA LE | ON FILE |
| THAO DINH VO | ON FILE |
| THAO LE DALEY | ON FILE |
| THAO LY YANG | ON FILE |
| THAO NGOC NGUYEN | ON FILE |
| THAO NGUYEN LAM HIEU | ON FILE |
| THAO PHUONG NGUYEN | ON FILE |
| THAO PHUONGMINH NGUYEN | ON FILE |
| THAO T P NGUYEN | ON FILE |
| THAO THI LE | ON FILE |
| THAO THU TRAN | ON FILE |
| THAO THU TRAN | ON FILE |
| THAO VU | ON FILE |
| THAPANEE RUENGLERDPONG | ON FILE |
| THAPELO COMFORT LILLIAN NELUHENI | ON FILE |
| THAPELO KGALEMA | ON FILE |
| THAPELO LSHMAEL MOTUBANE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THAPODHA N HETTIARACHCHIGE | ON FILE |
| THARA TOP PHANICHPATOM | ON FILE |
| THARAKA PRADEEP BANDARA N PATHNAYAKA MUDIYANSELAGE | ON FILE |
| THARANA MAYURANGA GUNAWARDENA | ON FILE |
| THARATHIP HOONTRAKUL | ON FILE |
| THARIN PHENWAN | ON FILE |
| THARINDU BALASURIYA | ON FILE |
| THARINDU GAYAN KUMARA NAWAGOMUWAGE | ON FILE |
| THARINDU RUKSHAN LIYANAGE ABEGODA LIYANAGE | ON FILE |
| THARMALINGAM NAVARAJ | ON FILE |
| THARMILA RAJASINGAM | ON FILE |
| THARNYARAT KONGSUK | ON FILE |
| THARSEO INVESTMENTS LLC | ON FILE |
| THARSHA SURYA A/L NADARAJAH | ON FILE |
| THARUN KUMAR LAZAR | ON FILE |
| THARVEEN KUMAR MADHAVAN | ON FILE |
| THARZIV ILANGOVAN | ON FILE |
| THASANA INTHACHOTE | ON FILE |
| THASIT PHRAEPETCH | ON FILE |
| THASNEEM IBRAHIM | ON FILE |
| THASSILO MAX HORST PIEDE | ON FILE |
| THATNAPHONG POLCHATCHAMNI | ON FILE |
| THATO LETHOKOE | ON FILE |
| THATO MANARE | ON FILE |
| THATO SEBEKEDI | ON FILE |
| THATO ZACHARIAH MANYAPYE | ON FILE |
| THATSANAN RUANRASSAMEEPRACHA | ON FILE |
| THAVARAJ CHETTY | ON FILE |
| THAVI LIM | ON FILE |
| THAVIDU RANATUNGA | ON FILE |
| THAVITHRAJ JOHN SIMSAN | ON FILE |
| THAWATCHAI KERDBOONMA | ON FILE |
| THAWATCHAI SRIKAJOHNRUT | ON FILE |
| THAWIPARK WEERHAWANICH | ON FILE |
| THAWNG SIAN MUNG | ON FILE |
| THAYANEE SUDSOPA | ON FILE |
| THE ABILITY CORPORATION PTY LTD | ON FILE |
| THE ABUNDANT SUPERANNUATION FUND | ON FILE |
| THE ADAMS FAMILY RETIREMENT FUND PTY LTD | ON FILE |
| THE ANALYTICS SOLUTION INC | ON FILE |
| THE ANH DO | ON FILE |
| THE ANNA PISTEY FAMILY TRUST | ON FILE |
| THE ARTIZENRY INC. | ON FILE |
| THE ASCENSION GROUP INC S-CORPORATION-401K TRUST | ON FILE |
| THE ASKAR FAMILY SUPER FUND | ON FILE |
| THE ATTRACTIVE MAN LLC | ON FILE |
| THE B & C WARNER FAMILY TRUST | ON FILE |
| THE BLUE RABBIT TRUST | ON FILE |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | ON FILE |
| THE BUTRYN 2021 GRAT | ON FILE |
| THE CAEN GROUP LLC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18 2020 | ON FILE |
| THE CHEN CRAT | ON FILE |
| THE CONSCIOUS BUILDER INC | ON FILE |
| THE COSAC FOUNDATION INC | ON FILE |
| THE CUONG MAC | ON FILE |
| THE D PAD LLC | ON FILE |
| THE DINH LY | ON FILE |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20 2012 AS MAY BE AMENDED | ON FILE |
| THE FRANK TRUST REVOCABLE LIVING TRUST 06/30/2021 | ON FILE |
| THE G & N INVESTMENTS TRUST | ON FILE |
| THE HAYRAV SUPER FUND | ON FILE |
| THE HOUSE EXPERT LLC | ON FILE |
| THE HUB MALLORCA S.L | ON FILE |
| THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | ON FILE |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | ON FILE |
| THE JERILYN LECHOWICZ REVOCABLE TRUST | ON FILE |
| THE JIE LING JACQUELINE | ON FILE |
| THE JUNIPER SLAT | ON FILE |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | ON FILE |
| THE KEVIN BATTEH TRUST | ON FILE |
| THE KNL FAMILY TRUST | ON FILE |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | ON FILE |
| THE MOOM TRUST | ON FILE |
| THE MORENO REVOCABLE TRUST DATED APRIL 18 1996 | ON FILE |
| THE MSL FAMILY TRUST | ON FILE |
| THE NIBBANA TRUST OF APRIL 11 2016 TRUST | ON FILE |
| THE PATEL COLLECTIVE LLC | ON FILE |
| THE PHUONG GARRISON | ON FILE |
| THE PROPERT COMPANY 1 (PTY) LTD | ON FILE |
| THE RADAR FUND LP | ON FILE |
| THE RICHARD A. STEEG LIVING TRUST | ON FILE |
| THE ROYAL INVESTMENT GROUP LLC | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12 2021 FBO SAHIL S. PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13 2021 FBO SHAAN S. PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14 2021 FBO SAAVI S. PATEL | ON FILE |
| THE STA & HODL SUPERFUND | ON FILE |
| THE SY PHUNG | ON FILE |
| THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | ON FILE |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | ON FILE |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | ON FILE |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | ON FILE |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | ON FILE |
| THE TRUSTEE FOR GEAREDGAMBLE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THE TRUSTEE FOR HORD FAMILY SUPER FUND | ON FILE |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ON FILE |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | ON FILE |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | ON FILE |
| THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | ON FILE |
| THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | ON FILE |
| THE TRUSTEE FOR ZIGNET SMSF | ON FILE |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | ON FILE |
| THE US S.R.O. | ON FILE |
| THE VIEN TRAN PHAM | ON FILE |
| THE WALL PANEL COMPANY LLC | ON FILE |
| THE WAVE GROUP TRUST | ON FILE |
| THEA RASELLE MANGUERA NAPENAS | ON FILE |
| THEA THERESA SEDGWICK | ON FILE |
| THEADULPHA M F GRENS | ON FILE |
| THEANA NICOLETTE VAN HEERDEN | ON FILE |
| THEARY KERR | ON FILE |
| THEAU RAVIER | ON FILE |
| THEBANA GNANAKRISHNAN | ON FILE |
| THEDIUS U GODWIN | ON FILE |
| THEE HENDRA KURNIAWAN | ON FILE |
| THEE HENDY KURNIAWAN | ON FILE |
| THEE SAENG | ON FILE |
| THEE WATTANARAKSAKUL | ON FILE |
| THEEBIKKA KAJANTHAN | ON FILE |
| THEED LOCATELLI | ON FILE |
| THEEM JUDE BREGENDAHL | ON FILE |
| THEEPAN A/L SELVAM | ON FILE |
| THEEPAN KUMAR S/O SIVALOGANA THAN | ON FILE |
| THEEPAN THEVATHASAN | ON FILE |
| THEERAN KRISHNA SITHANEN | ON FILE |
| THEERAPATRA THONGDEE | ON FILE |
| THEERASAK THONGIN | ON FILE |
| THEERATHORN PLANPRADITKUL | ON FILE |
| THEERAWAN TANGTHEERAWATANA COX | ON FILE |
| THEERAYUTH PHONGSILATHONG | ON FILE |
| THEGONNEC TANCREDE NICOLAS YANN ROBERT DU BOISLOUVEAU | ON FILE |
| THEIN BO BO | ON FILE |
| THEIN HTIKE WIN | ON FILE |
| THEIN MYO AUNG | ON FILE |
| THEIN SHIEN JULIUS CHANG | ON FILE |
| THEIN YIN SOE | ON FILE |
| THEINGI LAU | ON FILE |
| THEIS BRENDSTRUP HANSEN | ON FILE |
| THEIS LINDEGAARD POULSEN | ON FILE |
| THEIS NIKOLAJ WEIDICK HVIDTFELDT | ON FILE |
| THEIS THEM COOK | ON FILE |
| THEIS VANG GODTFREDSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEJASER KEVICHUSA | ON FILE |
| THEJASVI MARIDEVE RAMAKRISHNA | ON FILE |
| THEJASWEE SAI VALLURU | ON FILE |
| THEKLA BRUMDER SANFORD | ON FILE |
| THEKLA ORFANIDOU | ON FILE |
| THELAN JAMES PURIN | ON FILE |
| THELEME CLAUDIA MOULUCOU | ON FILE |
| THELMA DONGDONGAN MANONGYAO | ON FILE |
| THELMA FERNANDA GUERRERO-SANCHEZ | ON FILE |
| THELMA MANLEY HALL | ON FILE |
| THELMA PRISCILLA MENA MONTERO | ON FILE |
| THELSON ONG DY | ON FILE |
| THEMBA JABULANI MAKHUBO | ON FILE |
| THEMBI MILLICENT MOTLOHI | ON FILE |
| THEMBINKOSI SIPHESIHLE SHANGASE | ON FILE |
| THEMISTOCLES ANASTACIOS CHILICAS | ON FILE |
| THEMISTOKLI NASTI | ON FILE |
| THEMISTOKLIS BOTSAS | ON FILE |
| THEMISTOKLIS KOURKOUMPETIS | ON FILE |
| THENANNAHALAGE SUPUN GIHAN WIJETHUNGA | ON FILE |
| THENG HUI NG | ON FILE |
| THENNAKOON MUDIYANSELAGE HASHAN RASIKA THENNAKOON | ON FILE |
| THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | ON FILE |
| THENUSHON AMALATHASAN | ON FILE |
| THENUWARA THENUWARA | ON FILE |
| THEO ABEL NAUDIN | ON FILE |
| THEO ADRIEN PIERRE LAPALUD | ON FILE |
| THEO ALEXANDRE YOHAN BELILTY | ON FILE |
| THEO ANDRE GERARD DESLAGE | ON FILE |
| THEO AURELIEN ARNAUD MONNIN | ON FILE |
| THEO BÃ©NÃ© | ON FILE |
| THEO BARRY CHRISTOPHER BRITS | ON FILE |
| THEO BASTIAN BAJERKE | ON FILE |
| THEO BENBEZZA | ON FILE |
| THEO BERIC | ON FILE |
| THEO BONZI | ON FILE |
| THEO BOZEC | ON FILE |
| THEO CESARINI | ON FILE |
| THEO COHEN | ON FILE |
| THEO COLLIER | ON FILE |
| THEO CYRIL NATHAN POTIRON | ON FILE |
| THEO DELBECQUE | ON FILE |
| THEO DIDIER MAVRAGANIS | ON FILE |
| THEO DUFRESNE | ON FILE |
| THEO ELIAS ISAAC BELEN--HALIMI | ON FILE |
| THEO ENZO VILLANI | ON FILE |
| THEO EVELYNE R MATHIEU | ON FILE |
| THEO G ECONOMOS | ON FILE |
| THEO GABRIEL RUBENS CHAUMEIL | ON FILE |
| THEO GERARD COUET | ON FILE |
| THEO GHARIB MOHAMED | ON FILE |
| THEO HAMARD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEO HUGO METRAT | ON FILE |
| THEO IGOR LOUIS HILAIRE | ON FILE |
| THEO JAN POST | ON FILE |
| THEO JEAN DANIEL POISSON | ON FILE |
| THEO JEAN M CASTERMANS | ON FILE |
| THEO JEAN MARC ROGER DELORME | ON FILE |
| THEO JOSEPH OSCAR HULTMAN | ON FILE |
| THEO JUILLARD | ON FILE |
| THEO JUNIOR CONSTANT EMMANUEL HERMAN HENSEN | ON FILE |
| THEO JUSTICE SBLENDORIOGIEBEL | ON FILE |
| THEO KNOETZE | ON FILE |
| THEO KWAME SUDDUTH | ON FILE |
| THEO LEANDRE NICOLAS COCHETEL | ON FILE |
| THEO LIDOREAU | ON FILE |
| THEO LOIC DIDIER MOISSONNIEI | ON FILE |
| THEO LOUIS A VAN DER VAEREN | ON FILE |
| THEO LOUIS A VAN DER VAEREN | ON FILE |
| THEO LUCAS CLAUDE | ON FILE |
| THEO LUCAS MEYRE | ON FILE |
| THEO MARC ROBERT | ON FILE |
| THEO MARKS | ON FILE |
| THEO MEHDI BOUDHINA | ON FILE |
| THEO MEUNIER | ON FILE |
| THEO MICHAEL JACKY JEAN GRISVARD | ON FILE |
| THEO MICHAUD | ON FILE |
| THEO MOKAS | ON FILE |
| THEO MOKAS | ON FILE |
| THEO MOKGESENG SIPULA | ON FILE |
| THEO NICOLAS VIREFLEAU | ON FILE |
| THEO ORLANDO SCHAEFER | ON FILE |
| THEO PALLUAT DE BESSET | ON FILE |
| THEO PAOLO GERMAIN | ON FILE |
| THEO PASQUIER | ON FILE |
| THEO PAUL BAPTISTE CHEVAUCHER | ON FILE |
| THEO PHILIPPE LUDOVIC DONCHE | ON FILE |
| THEO PIERRE LOUIS CHABRE | ON FILE |
| THEO PORTNER | ON FILE |
| THEO RENE GEORGES PASTA | ON FILE |
| THEO ROBIN ARGENT | ON FILE |
| THEO ROGER JULIEN BOUDRY | ON FILE |
| THEO ROMAIN BLANC-TALON | ON FILE |
| THEO RUDOLPH BERGNIER | ON FILE |
| THEO SALVO ESTRADA | ON FILE |
| THEO SAMY PELLETIER | ON FILE |
| THEO SPARTALIS | ON FILE |
| THEO STEPHANE MASSUEL | ON FILE |
| THEO SUGANDHA | ON FILE |
| THEO THAM | ON FILE |
| THEO THIERRY BRICE DAUDEBOURG | ON FILE |
| THEO W HEBERS | ON FILE |
| THEO WERGAY | ON FILE |
| THEO WILLY CELESTIN GAUTHIER | ON FILE |
| THEOC TINNY CHRISTOPHER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEOCHARIS GKEGKAS | ON FILE |
| THEOCHARIS KALKATZIKOS | ON FILE |
| THEOCHARIS PAPADOPOULOS | ON FILE |
| THEOCHARIS TZIOVARAS | ON FILE |
| THEODDRE ROSS JR CORWIN | ON FILE |
| THEODOR CHRISTIAN LISTOV LINDEKAER | ON FILE |
| THEODOR CONDREA | ON FILE |
| THEODOR EMIL SIORM SCHMIDT | ON FILE |
| THEODOR GECHEV | ON FILE |
| THEODOR GUSTAF STRENGELL | ON FILE |
| THEODOR HAUKROG NIELSEN | ON FILE |
| THEODOR JOHN WITTMER | ON FILE |
| THEODOR M COSTIUC | ON FILE |
| THEODOR STORM | ON FILE |
| THEODORA HELENA VAN BOXTEL | ON FILE |
| THEODORA PAPANASTASIOU | ON FILE |
| THEODORA TERZOUDI | ON FILE |
| THEODORA THEODOROU | ON FILE |
| THEODORA WAI LAN LI | ON FILE |
| THEODORE AGU | ON FILE |
| THEODORE ALAN PRINCE | ON FILE |
| THEODORE ALEXANDRE JEAN RAVAT | ON FILE |
| THEODORE ANDRE PATRICE FOLLET | ON FILE |
| THEODORE ANGEL FERMO | ON FILE |
| THEODORE ARTHUR BALE | ON FILE |
| THEODORE AUSTIN | ON FILE |
| THEODORE B VOEGELI | ON FILE |
| THEODORE BARRON PRICHARD | ON FILE |
| THEODORE BRENT BAHAM | ON FILE |
| THEODORE BYRON THRANA | ON FILE |
| THEODORE C CHUKWU | ON FILE |
| THEODORE CARANCHO | ON FILE |
| THEODORE CASH LLEWELLYN | ON FILE |
| THEODORE CHARLES BAGATELOS | ON FILE |
| THEODORE CHRISTIAN SEGER | ON FILE |
| THEODORE COURTLAND HARRISON | ON FILE |
| THEODORE DONALD SAPPINGTON | ON FILE |
| THEODORE DONALD SIERMINSKI | ON FILE |
| THEODORE DOUGLAS SCOTT HOWELL | ON FILE |
| THEODORE DRAKAKIS | ON FILE |
| THEODORE EARL ARNOLD | ON FILE |
| THEODORE EDMUND BLUM | ON FILE |
| THEODORE ERNEST WILSON | ON FILE |
| THEODORE EUGENE BROWN | ON FILE |
| THEODORE EVERTON BAXTER | ON FILE |
| THEODORE FELICE CHARLES STADEN | ON FILE |
| THEODORE GARY OLSEN | ON FILE |
| THEODORE GERALD LEONARD | ON FILE |
| THEODORE GILBERT CASTRO | ON FILE |
| THEODORE GILES ROLL | ON FILE |
| THEODORE GUILLERMO LEAL | ON FILE |
| THEODORE H LUSTER JR | ON FILE |
| THEODORE HARRISON LINDBLAD | ON FILE |
| THEODORE HENRY BURACAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEODORE HILDEBRAND | ON FILE |
| THEODORE I MARKOU | ON FILE |
| THEODORE J SPENCER | ON FILE |
| THEODORE J VAN DYCK | ON FILE |
| THEODORE JACKSON STROM | ON FILE |
| THEODORE JAMES GLEINSER | ON FILE |
| THEODORE JAMES HUETTL | ON FILE |
| THEODORE JAMES HUGHES FORD | ON FILE |
| THEODORE JOHANUS OOYEVAAR | ON FILE |
| THEODORE JOHN HIBBERTGREAVES | ON FILE |
| THEODORE JONES GAJEWSKI | ON FILE |
| THEODORE JOSEPH FRONRATH | ON FILE |
| THEODORE JOSEPH GAGNER | ON FILE |
| THEODORE JOSEPH GUNTREN | ON FILE |
| THEODORE JOSEPH HANSON | ON FILE |
| THEODORE JOSHUA SAYERS | ON FILE |
| THEODORE JUSTIN STELIGA | ON FILE |
| THEODORE KALILIMOKU LYAU JR | ON FILE |
| THEODORE KAUFMAN KRAMPF | ON FILE |
| THEODORE KIM | ON FILE |
| THEODORE KYE HYUN HAN | ON FILE |
| THEODORE LAMAR WILLIS | ON FILE |
| THEODORE LANE BARK | ON FILE |
| THEODORE LEE HEINFELD | ON FILE |
| THEODORE LENG | ON FILE |
| THEODORE LOBRANO PREAUS | ON FILE |
| THEODORE LOW SI YUEN | ON FILE |
| THEODORE LOWELL KELLY | ON FILE |
| THEODORE MADISON WOLF | ON FILE |
| THEODORE MATTHEW FELLER | ON FILE |
| THEODORE MATTHEW TRUDEAU | ON FILE |
| THEODORE MAURICE KESSEBEH | ON FILE |
| THEODORE MCKINLEY WALTON | ON FILE |
| THEODORE MICHAEL WHEATON III | ON FILE |
| THEODORE MICHEL NOUTSOS | ON FILE |
| THEODORE MILLER TUSSING | ON FILE |
| THEODORE MOBASSER TRAN | ON FILE |
| THEODORE QUANGTRUNG NGUYEN | ON FILE |
| THEODORE RAHARJO COOPER BROWN | ON FILE |
| THEODORE RATELLE | ON FILE |
| THEODORE RAY RUTKOWSKI | ON FILE |
| THEODORE RAYMOND JEAN | ON FILE |
| THEODORE RAYMOND SMITH | ON FILE |
| THEODORE ROBERT CARLUS | ON FILE |
| THEODORE ROBERT S KING | ON FILE |
| THEODORE ROMAINE GERRING | ON FILE |
| THEODORE ROOSEVELT HUDSON III | ON FILE |
| THEODORE ROWNTREE MAPATIS | ON FILE |
| THEODORE RUSSELL CAHALL JR | ON FILE |
| THEODORE SAMUEL BARTON | ON FILE |
| THEODORE SAMUEL ELONIS | ON FILE |
| THEODORE SCHIRR RUMMEL | ON FILE |
| THEODORE SEKAR MANICKAM | ON FILE |
| THEODORE SHARP LIGETY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEODORE SHEA MACCABE | ON FILE |
| THEODORE T PATTERSON JR | ON FILE |
| THEODORE TALIE | ON FILE |
| THEODORE THANAT CHATJAVAL | ON FILE |
| THEODORE TOM KARNEZIS | ON FILE |
| THEODORE VAN HOUTTE | ON FILE |
| THEODORE VASSILAKIS | ON FILE |
| THEODORE WALKER OTT | ON FILE |
| THEODORE WILLIAM DITILLO | ON FILE |
| THEODORE WILLIAM LANDRIGAN | ON FILE |
| THEODORE WILLIAM PECKHAM | ON FILE |
| THEODORE WILLIAM SAWCHUK | ON FILE |
| THEODORO F AMAZONAS | ON FILE |
| THEODOROS ASMANIDIS | ON FILE |
| THEODOROS CHANIOTAKIS | ON FILE |
| THEODOROS GRUBAS | ON FILE |
| THEODOROS IOANNIDIS | ON FILE |
| THEODOROS KARAKOSTAS | ON FILE |
| THEODOROS KATSOS | ON FILE |
| THEODOROS KOLETSOS | ON FILE |
| THEODOROS KONDYLIS | ON FILE |
| THEODOROS KYRIAKOPOULOS | ON FILE |
| THEODOROS LAGOS | ON FILE |
| THEODOROS LOIZOU | ON FILE |
| THEODOROS LOLAKAS | ON FILE |
| THEODOROS MAROULIS | ON FILE |
| THEODOROS NIKOLOPOULOS | ON FILE |
| THEODOROS NIKOLOVGENIS | ON FILE |
| THEODOROS PAPAKONSTANTINOU | ON FILE |
| THEODOROS PAPATHEODOROU | ON FILE |
| THEODOROS PAPATHEODOROU | ON FILE |
| THEODOROS PERTSAS | ON FILE |
| THEODOROS RALLIS | ON FILE |
| THEODOROS SOURMELIS | ON FILE |
| THEODOROS SPANOS | ON FILE |
| THEODOROS THEODOROPOULOS | ON FILE |
| THEODOROS THEOPHILOU | ON FILE |
| THEODOROS THERMOS | ON FILE |
| THEODOROS TSANTALIDIS | ON FILE |
| THEODOROS VARNAVAS | ON FILE |
| THEODOROS VASILOPOULOS | ON FILE |
| THEODOROS-MICHAIL KANAKARIS OR CANACARIS | ON FILE |
| THEODORUS ADAM WILLEM KLINK | ON FILE |
| THEODORUS AMBROSIUS GROOT | ON FILE |
| THEODORUS B R VOORN | ON FILE |
| THEODORUS BARTHOLOMEUS HAAMANS | ON FILE |
| THEODORUS CORNELIS SENGERS | ON FILE |
| THEODORUS CORNELIUS JOANNE VAN WOENSEL | ON FILE |
| THEODORUS FRANCISCUS PETRUS WEBER | ON FILE |
| THEODORUS GERHARD CHRISTIAAN VAN HARN | ON FILE |
| THEODORUS H VAN DER LINDEN | ON FILE |
| THEODORUS JOHANNES VAN DEN BIEZENBOS | ON FILE |
| THEODORUS M A BUIJSROGGE | ON FILE |
| THEODORUS NICOLAAS GROENEWOUD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THEODORUS PETRUS MARIA HOUDIJK | ON FILE |
| THEODORUS T VAN DER MEER | ON FILE |
| THEODORUS T VAN DER MEER | ON FILE |
| THEODORUS T VAN DER MEER | ON FILE |
| THEODOSIOS SKORTSIS | ON FILE |
| THEODOULOS ELEFTHERIADES | ON FILE |
| THEODROS MANAYE FURLOW | ON FILE |
| THEOFANIS DIMAKIS | ON FILE |
| THEOFANIS INEGLIS | ON FILE |
| THEOFANIS SFIRTSIS | ON FILE |
| THEOFANIS TSAKOUMAKIS | ON FILE |
| THEOFILOS GEORGIOU | ON FILE |
| THEOFILOS K LOLIS | ON FILE |
| THEOFILOS PSOMIADIS | ON FILE |
| THEOLOGOS LIAMAS | ON FILE |
| THEON PSIAKIS | ON FILE |
| THEONE LITAN ABALOS | ON FILE |
| THEONI ATHANASIOU | ON FILE |
| THEOPHANA MARIA ROXANNA SHANIOS | ON FILE |
| THEOPHANE PAUL FRANCOIS BADIE | ON FILE |
| THEOPHANIS ADAMOU PHOKOU | ON FILE |
| THEOPHANIS THEOPHANOUS | ON FILE |
| THEOPHILE ETIENNE REMI NOEL PLANCKE | ON FILE |
| THEOPHILE FRANCOIS ROZAN | ON FILE |
| THEOPHILE GRIMAULT | ON FILE |
| THEOPHILE JEAN BERNARD CAILLIAU | ON FILE |
| THEOPHILE PASCAL CESAR HENRI BOONE | ON FILE |
| THEOPHILE PIERRE ALEXANDRE MOREL | ON FILE |
| THEOPHILE ROMAIN MARIE CHARMET | ON FILE |
| THEOPHILE XAVIER MARIE TOULEMONDE | ON FILE |
| THEOPHILE YACINE AUGUSTIN DRAULT | ON FILE |
| THEOPHILUS AUGUR CHANDLER | ON FILE |
| THEOPHILUS TOBILOBA ADEOYE | ON FILE |
| THEOREN JOSEPH WEIGEL | ON FILE |
| THEORIA BRILEY | ON FILE |
| THEOTIME EMILE JEAN DANEYROLLE | ON FILE |
| THEOTIME THOMAS SICARD | ON FILE |
| THEOTIS SIMPSON JAMES | ON FILE |
| THEOTIS SISTRUNK | ON FILE |
| THEPPHARIT SMITH | ON FILE |
| THEREASA MARIE MICHAELS | ON FILE |
| THEREN SHELDON ROBERT | ON FILE |
| THERESA A HANELINE | ON FILE |
| THERESA A KREN | ON FILE |
| THERESA A PETTERSEN-CHU | ON FILE |
| THERESA ADRIANA GREINEDER | ON FILE |
| THERESA ALISON VAN ZYL | ON FILE |
| THERESA ANN MEGHAN PIERI | ON FILE |
| THERESA ANN SABATINI | ON FILE |
| THERESA ANN SCARBRO | ON FILE |
| THERESA ANNE HART | ON FILE |
| THERESA ANTOINETTE TARDIFF | ON FILE |
| THERESA B NICHOLSON | ON FILE |
| THERESA CAROLYN HOLT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THERESA CHARITY CABLE | ON FILE |
| THERESA CHEVALIER | ON FILE |
| THERESA CHIEKWU | ON FILE |
| THERESA CRUZ TUMINELLI | ON FILE |
| THERESA DIANE COKER | ON FILE |
| THERESA DY LEONG | ON FILE |
| THERESA E LA CASSE | ON FILE |
| THERESA E ROSS | ON FILE |
| THERESA GAROFALO | ON FILE |
| THERESA HU | ON FILE |
| THERESA IRENE PINEDA | ON FILE |
| THERESA LENA BERTL | ON FILE |
| THERESA LIM BASIAO | ON FILE |
| THERESA LOVRICK | ON FILE |
| THERESA LUEF | ON FILE |
| THERESA LUZA | ON FILE |
| THERESA LYN KHO CHU | ON FILE |
| THERESA LYNN AUSTIN | ON FILE |
| THERESA LYNN CLAXTON | ON FILE |
| THERESA LYNN ORR | ON FILE |
| THERESA LYNN ROCKOVICH | ON FILE |
| THERESA M ALLANSON | ON FILE |
| THERESA M BEACH | ON FILE |
| THERESA M FITZPATRICK | ON FILE |
| THERESA M KOTULSKY | ON FILE |
| THERESA M TOCZYLOWSKI | ON FILE |
| THERESA MAE REHM HAMILTON | ON FILE |
| THERESA MAPOSA | ON FILE |
| THERESA MAREE POWLES | ON FILE |
| THERESA MARGARET WEIK | ON FILE |
| THERESA MARIE BOLYARD | ON FILE |
| THERESA MARIE CORNELIUS | ON FILE |
| THERESA MARY WARNER | ON FILE |
| THERESA MOJISOLA OKURIBIDO | ON FILE |
| THERESA N N NGUYEN | ON FILE |
| THERESA NGAICHING WONG | ON FILE |
| THERESA NNEAMAKA ADA OKWUOBI | ON FILE |
| THERESA PLEGER | ON FILE |
| THERESA QUYNH HUONG TRAN | ON FILE |
| THERESA ROBIN THOMS | ON FILE |
| THERESA SCHACHINGER | ON FILE |
| THERESA SEE TOH LAI WAN | ON FILE |
| THERESA THU NGUYEN | ON FILE |
| THERESA THUANH HUYNH | ON FILE |
| THERESA TIRTANA | ON FILE |
| THERESA TRANISE ROBERTSON | ON FILE |
| THERESA V CALDERON | ON FILE |
| THERESA W CONROY | ON FILE |
| THERESA YU | ON FILE |
| THERESA YUNSUN LEE | ON FILE |
| THERESE BJARUP CHRISTIANSEN | ON FILE |
| THERESE BOTHA-SWART | ON FILE |
| THERESE CHRISTINE WERMUTH FRANCO | ON FILE |
| THERESE DRAPEAU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THERESE HELLAND | ON FILE |
| THERESE LINSEMAN | ON FILE |
| THERESE MARIA EFLAND | ON FILE |
| THERESE MARIE ALMAGUER | ON FILE |
| THERESE NICOLE SALAZAR | ON FILE |
| THERESE NIKO BUSCH | ON FILE |
| THERESE THUY TIEN NGUYEN | ON FILE |
| THERESE TING TING WONG | ON FILE |
| THERESEFATIMA CRISOSTOMO FRANCISCO | ON FILE |
| THERESIA AURELIA RASCH-SCHAFFER | ON FILE |
| THERESIA ELVIRA SUSANTI TAY | ON FILE |
| THERESIA HANAK | ON FILE |
| THERESIA SURYANI | ON FILE |
| THERESIA YUNITA | ON FILE |
| THERIN CONRAD CORVINGTON | ON FILE |
| THERION ELLIS COBBS III | ON FILE |
| THEROME ANTHONY BUFORD | ON FILE |
| THERON ANSON DEPUSOIR | ON FILE |
| THERON EARL LEEPER | ON FILE |
| THERON ELLIS HOGG | ON FILE |
| THERON HOWARD ELLIS | ON FILE |
| THERON PAUL WALLACE | ON FILE |
| THERRY VAN VREDEN | ON FILE |
| THERY LEMAR | ON FILE |
| THERY VANN MUTH | ON FILE |
| THESHIGEN V MANOGARAN | ON FILE |
| THESIS BOONRUNGSIMON | ON FILE |
| THET HTAR OO | ON FILE |
| THET ZIN MAUNG | ON FILE |
| THETHANI SHADRACK MOCHOLO | ON FILE |
| THEUNIS FRANS KRUGER | ON FILE |
| THEUNIS JAN BENDERS | ON FILE |
| THEUNIS JOHANNES POST | ON FILE |
| THEUNIS LOUIS VAN SCHOOR | ON FILE |
| THEUNIS PAPA | ON FILE |
| THEUNS PETRUS DE BRUIN | ON FILE |
| THEVACARSON NATKUNARAJAH | ON FILE |
| THEVARACK DITTHAVONG | ON FILE |
| THEVARAJAH SRIANANTHAN | ON FILE |
| THEVIN RAINER TEDJASUKMANA | ON FILE |
| THEWARAPPERUMA ARACHCHIGE MALINDU MALSHAN | ON FILE |
| THI ANH HONG PHAM | ON FILE |
| THI ANH THU NGUYEN | ON FILE |
| THI BE N NGUYEN | ON FILE |
| THI BICH HANH NGUYEN | ON FILE |
| THI BICH LIEN DANG | ON FILE |
| THI BUT NGUYEN | ON FILE |
| THI DAO NGUYEN | ON FILE |
| THI DIEM HUONG PHI | ON FILE |
| THI DIEM TRANG PHAN | ON FILE |
| THI DIEU A TRAN | ON FILE |
| THI DINH VU | ON FILE |
| THI DUC NGUYEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THI H HUYNH | ON FILE |
| THI HA UYEN NGUYEN | ON FILE |
| THI HIEN TRAN | ON FILE |
| THI HIEN TRANG PHAM | ON FILE |
| THI HOAI NAM NGUYEN | ON FILE |
| THI HOANG KIM TRAN | ON FILE |
| THI HONG HANH PHAM | ON FILE |
| THI HONG PHUC NGUYEN | ON FILE |
| THI HUONG NHU TRAN | ON FILE |
| THI KHANH HOA NGUYEN | ON FILE |
| THI KHOI ANH PHAN | ON FILE |
| THI KIM CUONG DINH | ON FILE |
| THI KIM D DOAN | ON FILE |
| THI KIM NGAN BUI | ON FILE |
| THI KIM THOA NGUYEN | ON FILE |
| THI KIM TUYEN NGUYEN | ON FILE |
| THI LE HANG LE | ON FILE |
| THI LE THU VUONG | ON FILE |
| THI LINH TRAN | ON FILE |
| THI LY THANH THACH | ON FILE |
| THI MAI DUONG | ON FILE |
| THI MAI LAN NGUYEN | ON FILE |
| THI MAI NGA NGUYEN | ON FILE |
| THI MINH KHUE LE | ON FILE |
| THI MONG TU NGUYEN | ON FILE |
| THI MONG TUYEN NGUYEN | ON FILE |
| THI MY HANG TRAN | ON FILE |
| THI MY LY TRAN | ON FILE |
| THI MY NGOC TRAN | ON FILE |
| THI MY UYEN TRAN | ON FILE |
| THI N H VU | ON FILE |
| THI NGHIA LE | ON FILE |
| THI NGOC ANH PHAM | ON FILE |
| THI NGOC MAI TRINH | ON FILE |
| THI NGOC THUY NGUYEN | ON FILE |
| THI NGOC TRAM DOAN | ON FILE |
| THI NGOC TRAM LE | ON FILE |
| THI NGOC TUYET NGUYEN | ON FILE |
| THI NGUYEN NGO | ON FILE |
| THI NHUONG THACH | ON FILE |
| THI PHUONG ANH LE | ON FILE |
| THI PHUONG MAI NGUYEN | ON FILE |
| THI PHUONG THAO LE | ON FILE |
| THI PHUONG THAO NGUYEN | ON FILE |
| THI PHUONG THUY NGUYEN | ON FILE |
| THI QUYNH ANH GUONG | ON FILE |
| THI QUYNH MAI NGUYEN | ON FILE |
| THI QUYNH TON NU | ON FILE |
| THI QUYNHNHI DANG | ON FILE |
| THI SONE LO | ON FILE |
| THI TAM THANH TRAN | ON FILE |
| THI THACH THAO TRAN | ON FILE |
| THI THANH GIANG PHAM | ON FILE |
| THI THANH HA NGUYEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THI THANH HUYEN NGUYEN | ON FILE |
| THI THANH HUYEN PHAM | ON FILE |
| THI THANH HUYEN TRAN | ON FILE |
| THI THANH VAN TRAN | ON FILE |
| THI THAO NHU CAO | ON FILE |
| THI THIEN TU NGUYEN | ON FILE |
| THI THU HA TRAN | ON FILE |
| THI THU HANG NGUYEN | ON FILE |
| THI THU HIEN NGUYEN | ON FILE |
| THI THU HUONG NGUYEN | ON FILE |
| THI THU HUYEN PHAM | ON FILE |
| THI THU THAO PHAN | ON FILE |
| THI THUC LINH NGUYEN | ON FILE |
| THI THUY DUONG MAI | ON FILE |
| THI THUY TRANG TRUONG | ON FILE |
| THI THUY V PHAN | ON FILE |
| THI TU ANH NGUYEN | ON FILE |
| THI TUYET VU | ON FILE |
| THI V A NGUYEN | ON FILE |
| THI VAN HUONG NGUYEN | ON FILE |
| THI XUAN HOA LE | ON FILE |
| THI XUAN HUONG HOANG | ON FILE |
| THI XUAN MAI NGUYEN | ON FILE |
| THI XUYEN TRAN | ON FILE |
| THI YEN CHI NGUYEN | ON FILE |
| THI YEN NHI NGUYEN | ON FILE |
| THIA WEI LIN IRIS | ON FILE |
| THIA YEW LEONG | ON FILE |
| THIÁ»‡N NGUYÁ»…N | ON FILE |
| THIÁ»‡N NGUYÁ»…N | ON FILE |
| THIAGO AKIRA KIMURA | ON FILE |
| THIAGO ATTIANESI DE LIMA | ON FILE |
| THIAGO AUGUSTO DE ARAUJO FARIA | ON FILE |
| THIAGO BARROS GIRALDEZ | ON FILE |
| THIAGO BOAVENTURA SOARES | ON FILE |
| THIAGO BRAGA | ON FILE |
| THIAGO BRANDAO MAGALHAES | ON FILE |
| THIAGO CARDOSO CORDEIRO | ON FILE |
| THIAGO CARDOSO GOMES | ON FILE |
| THIAGO CARREIRO CALACHE | ON FILE |
| THIAGO DA SILVA ALBERTO | ON FILE |
| THIAGO DA SILVA MELO | ON FILE |
| THIAGO DA VINHA RICIERI | ON FILE |
| THIAGO DE SA EARP PAGLIARELLI | ON FILE |
| THIAGO DELIA | ON FILE |
| THIAGO DILAGO | ON FILE |
| THIAGO FERNANDO SANT ANA DOS SANTOS | ON FILE |
| THIAGO FERREIRA GONCALVES | ON FILE |
| THIAGO FERREIRA MARQUES SOARES | ON FILE |
| THIAGO FUJISAKA TANAKA | ON FILE |
| THIAGO GABRIEL FLORES | ON FILE |
| THIAGO GONCALVES PEREIRA MENDONCA | ON FILE |
| THIAGO HUXLEY | ON FILE |
| THIAGO HYPOLITO DO REGO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIAGO LLOVIO VILLARIAS | ON FILE |
| THIAGO LUCIANO DA SILVA | ON FILE |
| THIAGO MENDONCA DA COSTA | ON FILE |
| THIAGO MOUJAES PROMICIA | ON FILE |
| THIAGO OLMOS PALMA | ON FILE |
| THIAGO RAMOS DE CERQUEIRA BARBOSA | ON FILE |
| THIAGO RANDAZZO | ON FILE |
| THIAGO RODRIGUES BESSA MATTOS | ON FILE |
| THIAGO RODRIGUES DA SILVA BORGES | ON FILE |
| THIAGO SANT ANNA TEIXEIRA | ON FILE |
| THIAGO SCHUTZ DIEL | ON FILE |
| THIAGO SILVA RODRIGUES | ON FILE |
| THIAGO SOUZA MACHADO | ON FILE |
| THIAGO TEIXEIRA DE CARVALHO DIAS | ON FILE |
| THIAGO THAYLOR DA SILVA FREITAS | ON FILE |
| THIAGO VIEIRA DE ARAUJO | ON FILE |
| THIAGO WIGGERS DA SILVA | ON FILE |
| THIAN RUI LING | ON FILE |
| THIAN ZHANG YU SHAWN | ON FILE |
| THIANG CHEONG SHENG | ON FILE |
| THIANG WAN TERNG | ON FILE |
| THIANPHAT SUMSUNG WILLIAMS | ON FILE |
| THIAS LINDESKOV KOFOED HANSEN | ON FILE |
| THIBAGARAN KARUNATHAN | ON FILE |
| THIBAUD ALAIN CLAUDE AGUETTAZ | ON FILE |
| THIBAUD ALEXANDRE SIMON | ON FILE |
| THIBAUD AMINE ABDEL-KADER SCHMID | ON FILE |
| THIBAUD CHARLES GERARD GEORGES | ON FILE |
| THIBAUD FRANCOIS PIERRE DEMAURE | ON FILE |
| THIBAUD GEORGES D NORBERG | ON FILE |
| THIBAUD JEAN-BERNARD VERNAY | ON FILE |
| THIBAUD JONATHAN NICOLAS MARTIN | ON FILE |
| THIBAUD LAURETTI | ON FILE |
| THIBAUD LOUIS HENRI GOUALARD | ON FILE |
| THIBAUD LOUIS JEAN PROUST | ON FILE |
| THIBAUD MATHIEU PHILIPPE REMY | ON FILE |
| THIBAUD MAXIME MICHAUD | ON FILE |
| THIBAUD MAXIME VERDIER | ON FILE |
| THIBAUD MICHEL LESCARCELLE | ON FILE |
| THIBAUD PEDRO VALENZUELA | ON FILE |
| THIBAUD VEIL | ON FILE |
| THIBAUD YVAN PIECHACZYK | ON FILE |
| THIBAULR CHARLES MARIE MARCEL POISSON-GOUYOU BEAUCHAMPS | ON FILE |
| THIBAULT ALLANIC | ON FILE |
| THIBAULT ANDRE YVAN LE GALL | ON FILE |
| THIBAULT ARDAVAN GIFFARD | ON FILE |
| THIBAULT ARMAND THIERRY BERNABEU | ON FILE |
| THIBAULT AURELIEN ALEXANDRE DOLLO | ON FILE |
| THIBAULT AYMERIC FAURIE | ON FILE |
| THIBAULT BAKI | ON FILE |
| THIBAULT BENJAMIN QUENTIN DAHURON | ON FILE |
| THIBAULT BUFFIERE | ON FILE |
| THIBAULT BUHAGIAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIBAULT CASSIER | ON FILE |
| THIBAULT CAVROIS | ON FILE |
| THIBAULT CHARLES BENOIT FERNANDEZ | ON FILE |
| THIBAULT CLEMENT GAUTHIER GUILLOU | ON FILE |
| THIBAULT CLEMENT GERMAIN | ON FILE |
| THIBAULT DIDIER FRANCOIS LACOURT | ON FILE |
| THIBAULT DIDIER JEAN-CLAUDE ROUSSIN | ON FILE |
| THIBAULT FRANK H CONINX | ON FILE |
| THIBAULT GENEVE | ON FILE |
| THIBAULT GERMINAL DELCROIX | ON FILE |
| THIBAULT GEYSEN | ON FILE |
| THIBAULT GOURLAY | ON FILE |
| THIBAULT GUY GRANDIN--LEMONNIER | ON FILE |
| THIBAULT ISLEM CROMBEZ | ON FILE |
| THIBAULT ITART-LONGUEVILLE | ON FILE |
| THIBAULT JACQUES JOSEPHE LHERMEROUT | ON FILE |
| THIBAULT JACQUES PROSPER CAMBUZAT | ON FILE |
| THIBAULT JASON DE KEE | ON FILE |
| THIBAULT JEAN CHARRIERE | ON FILE |
| THIBAULT JEAN FISCHER | ON FILE |
| THIBAULT JEAN LOUIS MEYER | ON FILE |
| THIBAULT JEAN RAYMOND HOUSSIN | ON FILE |
| THIBAULT JOKIN DAOULAS | ON FILE |
| THIBAULT JOSEPH GIOVA SPITONI | ON FILE |
| THIBAULT JOSEPH MARCEAU GOUZY | ON FILE |
| THIBAULT JULIEN JACQUES FONTANEL | ON FILE |
| THIBAULT KEVIN STEPHANE SABATIER | ON FILE |
| THIBAULT KILLIAN PERRIN | ON FILE |
| THIBAULT LAURENT J VERBIEST | ON FILE |
| THIBAULT MARC ZICKLER | ON FILE |
| THIBAULT MEYER | ON FILE |
| THIBAULT MICHEL E PONCELET | ON FILE |
| THIBAULT MICHEL PAUL BOISDENGHIEN | ON FILE |
| THIBAULT NATHALIE C SEGHERS | ON FILE |
| THIBAULT NOYER | ON FILE |
| THIBAULT PHILIPPE FRANCOIS DEMONCHAUX | ON FILE |
| THIBAULT PIERRE CLAUDE GRIENAY | ON FILE |
| THIBAULT PIERRE MARCEL BRILLET | ON FILE |
| THIBAULT RICHARD MICHEL MAGARD | ON FILE |
| THIBAULT ROBERT R JULIEN | ON FILE |
| THIBAULT STEPHANE CHARLES CONSTANF LAUNAY | ON FILE |
| THIBAULT THOMAS SAMUEL MERCIER | ON FILE |
| THIBAUT ANTOINE GILBERT CHESSE | ON FILE |
| THIBAUT BENOIT MARCEL FRACHON | ON FILE |
| THIBAUT BONNEFOUX | ON FILE |
| THIBAUT BUSET | ON FILE |
| THIBAUT CARVALHO | ON FILE |
| THIBAUT CLAUDE BERNARD CHATRAIN | ON FILE |
| THIBAUT CLAUDE CHRISTOPHE SANTANACH | ON FILE |
| THIBAUT CLAUDE PIERRE SAGUET | ON FILE |
| THIBAUT DENIS KUBLER | ON FILE |
| THIBAUT DORIAN LAPEYRE | ON FILE |
| THIBAUT FRANCIS G AUSTEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIBAUT FRANCOIS GUIBERT | ON FILE |
| THIBAUT GEOFFROY L TABURIAUX | ON FILE |
| THIBAUT HERVE DUNOYER | ON FILE |
| THIBAUT JACQUES M OOSTERLINCK | ON FILE |
| THIBAUT JEAN MARIE COURTOIS | ON FILE |
| THIBAUT JEAN PAUL PATRICE GUYOTJEANNIN | ON FILE |
| THIBAUT JEAN SIKORSKY | ON FILE |
| THIBAUT JEROME TINTILLIER | ON FILE |
| THIBAUT KAROL F BOMBEY | ON FILE |
| THIBAUT LAURENT TREZIERES | ON FILE |
| THIBAUT LEFEBVRE | ON FILE |
| THIBAUT LOMBARD | ON FILE |
| THIBAUT M M PAUWELS | ON FILE |
| THIBAUT MARC A LANOTTE | ON FILE |
| THIBAUT MARC M HERMANT | ON FILE |
| THIBAUT MARIE BERTRAND MOUTHIER | ON FILE |
| THIBAUT MARIE CHRISTIAN MOYNE | ON FILE |
| THIBAUT MARIE FRANCOIS CARRABIN | ON FILE |
| THIBAUT MARIE LOIC DE ROCQUIGNY DU FAYEL | ON FILE |
| THIBAUT NANIOT | ON FILE |
| THIBAUT NICOLAS GASPARD LEFEBVRE | ON FILE |
| THIBAUT PASCAL EUGENE MEURISSE | ON FILE |
| THIBAUT PAUL JEAN-MARIE-ALPHONSINE | ON FILE |
| THIBAUT PIERRE BOURGEOIS | ON FILE |
| THIBAUT PIERRE JEAN MARIE DENONAIN | ON FILE |
| THIBAUT PIERRE NICOLAS VERRON | ON FILE |
| THIBAUT PIERRE PINGUET | ON FILE |
| THIBAUT PIERRE ZSCHIESCHE | ON FILE |
| THIBAUT PIRET | ON FILE |
| THIBAUT R A JACOBS | ON FILE |
| THIBAUT RAMON | ON FILE |
| THIBAUT RANJANORO | ON FILE |
| THIBAUT RENE PAUL SENECHAL | ON FILE |
| THIBAUT ROGER BERNARD BLAEVOET | ON FILE |
| THIBAUT ROMAIN SALANON | ON FILE |
| THIBAUT SAGE | ON FILE |
| THIBAUT SCHLAEPPI | ON FILE |
| THIBAUT SERGE MICHEL GUERIN | ON FILE |
| THIBAUT SERGIO PIERRE LECOMTE | ON FILE |
| THIBAUT SYLVESTRE JONATHAN LEFORT | ON FILE |
| THIBAUT TI BO HERENS | ON FILE |
| THIBAUT VALENTIN CHAMARD | ON FILE |
| THIBAUT VALENTIN NITTEL | ON FILE |
| THIBAUT VINCEN VAN DEN BERGHE | ON FILE |
| THIBAUT XAVIER ANTHONY MARHUENDA | ON FILE |
| THIBEAULT JAIGU | ON FILE |
| THICK CHANG | ON FILE |
| THIDA HTUN | ON FILE |
| THIDAPA CHOTIWATTANAPHAN | ON FILE |
| THIDAPHORN WIJID | ON FILE |
| THIEM CAM HONG | ON FILE |
| THIEMO HUYN CHUL VAN DAMME | ON FILE |
| THIEN AN TRAN-CHAU | ON FILE |
| THIEN CHUONG NGUYEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIEN CONG DAM | ON FILE |
| THIEN DUC DONG | ON FILE |
| THIEN H NGUYEN | ON FILE |
| THIEN H NGUYEN | ON FILE |
| THIEN HANH TU CHAU | ON FILE |
| THIEN HOANG NGO | ON FILE |
| THIEN HUU JOHN NGUYEN | ON FILE |
| THIEN JEE HUI | ON FILE |
| THIEN KIM DAO | ON FILE |
| THIEN KIM LY | ON FILE |
| THIEN LE | ON FILE |
| THIEN LONG HOANG | ON FILE |
| THIEN LONG NGO | ON FILE |
| THIEN MINH CAO | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIEN NHAN NAM PHUNG | ON FILE |
| THIEN NHAN TRAN | ON FILE |
| THIEN PHU VIET NGO | ON FILE |
| THIEN PHUC NGUYEN | ON FILE |
| THIEN QUANG TA | ON FILE |
| THIEN QUANG VUONG | ON FILE |
| THIEN TAM NAM PHUNG | ON FILE |
| THIEN TANG | ON FILE |
| THIEN THANH LY | ON FILE |
| THIEN TRAN | ON FILE |
| THIEN TRAN | ON FILE |
| THIEN VAN HA | ON FILE |
| THIEN YUN KAI | ON FILE |
| THIENAN DAC NGUYEN | ON FILE |
| THIENPHUC TRAN NGUYEN | ON FILE |
| THIEN-TAM DENIS DONG | ON FILE |
| THIERNO IBRAHIM DIALLO | ON FILE |
| THIERNO MAMADOU BARRY | ON FILE |
| THIERRY ADRIAN BRUNNER | ON FILE |
| THIERRY ALAIN J DUBOIS | ON FILE |
| THIERRY ALDO COLI | ON FILE |
| THIERRY ALEXANDRE DE PREUX | ON FILE |
| THIERRY ANDRE GILBERT RUBIELLA | ON FILE |
| THIERRY ANDRE MAEDER | ON FILE |
| THIERRY ANGE ANTOINE CASANOVA | ON FILE |
| THIERRY ANTOINE ALAIN VISIEDO | ON FILE |
| THIERRY BAPIN | ON FILE |
| THIERRY BARBE ALIKER | ON FILE |
| THIERRY BAUDAT | ON FILE |
| THIERRY BERNARD FISCHER | ON FILE |
| THIERRY BLAIN | ON FILE |
| THIERRY BOIVIN | ON FILE |
| THIERRY CHARLES JEAN-LOUIS POIRIER | ON FILE |
| THIERRY CHRISTIAN ALAIN DUBUC | ON FILE |
| THIERRY CHRISTIAN MARC PRADAT | ON FILE |
| THIERRY CLEMENT JOSEPH GLEIZES | ON FILE |
| THIERRY DAGNELIE | ON FILE |
| THIERRY DE KRAMER | ON FILE |
| THIERRY DESIRE D BASHONGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIERRY DJEUPA TAPET | ON FILE |
| THIERRY DOMINIQUE FRANCOIS JACQUET | ON FILE |
| THIERRY DORLEANS | ON FILE |
| THIERRY DU BOIS DE BOUNAM DE RYCKHOLT | ON FILE |
| THIERRY EMMANUEL TESCH | ON FILE |
| THIERRY EMMANUEL TONIUTTI | ON FILE |
| THIERRY EPPNER | ON FILE |
| THIERRY FREDERIC ERHARD | ON FILE |
| THIERRY GEORGES CORTANA | ON FILE |
| THIERRY GEORGES JEAN DONGIER | ON FILE |
| THIERRY GEORGES ROBERT BAILLE | ON FILE |
| THIERRY GEORGETTE R DE WAELE | ON FILE |
| THIERRY GERMAIN MONSERIE | ON FILE |
| THIERRY GUSTAVE TEMAEVA VERNAUDON | ON FILE |
| THIERRY HESS | ON FILE |
| THIERRY HUBERT CHASSERY | ON FILE |
| THIERRY JACKIE JEAN-YVES GAUDIN | ON FILE |
| THIERRY JACKY LEHOUSSE | ON FILE |
| THIERRY JACQUES | ON FILE |
| THIERRY JACQUES FABRE | ON FILE |
| THIERRY JEAN ANDRE MONGERARD | ON FILE |
| THIERRY JEAN HENRI LAFARGE | ON FILE |
| THIERRY JEAN JACQUES SEBAICI | ON FILE |
| THIERRY JEAN ROBERT ARMANDES | ON FILE |
| THIERRY JEAN-LUC PIVA | ON FILE |
| THIERRY JOEL GABRIEL NOTOT | ON FILE |
| THIERRY JUSTIN FRITZ | ON FILE |
| THIERRY KAMIEL C RIJCKAERT | ON FILE |
| THIERRY LAURENT HENRY PARAYRE | ON FILE |
| THIERRY MARIE ETIENNE NURDIN | ON FILE |
| THIERRY MARIE J DANDOIS | ON FILE |
| THIERRY MAURICE BERNARD HOUDEVILLE | ON FILE |
| THIERRY MILAN TÃ¼TÃ¼NCIYAN | ON FILE |
| THIERRY NELLO ADAM | ON FILE |
| THIERRY NGO | ON FILE |
| THIERRY NOEL PRIVAT HARMANT | ON FILE |
| THIERRY PALTON | ON FILE |
| THIERRY PAQUETTE | ON FILE |
| THIERRY PATRICK KENNES | ON FILE |
| THIERRY PAUL HANDLEY MERRICK | ON FILE |
| THIERRY PAUL JEAN BART | ON FILE |
| THIERRY PAUL MAFRA QUERETTE | ON FILE |
| THIERRY PHILIPPE CARADEC | ON FILE |
| THIERRY PHILIPPE ERMEL | ON FILE |
| THIERRY PHILIPPE MARTY | ON FILE |
| THIERRY PHILIPPE ROBERT | ON FILE |
| THIERRY PHIMPHACHANH | ON FILE |
| THIERRY PIERRE ASSI BROU | ON FILE |
| THIERRY PIERRE LACROIX | ON FILE |
| THIERRY PITARCH | ON FILE |
| THIERRY RACINE | ON FILE |
| THIERRY RAVIER | ON FILE |
| THIERRY REMI AVALLART | ON FILE |
| THIERRY RENE ANDRE TRANCHINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIERRY ST-ONGE | ON FILE |
| THIERRY TAREAU | ON FILE |
| THIERRY TEE TAK TANG KAN | ON FILE |
| THIERRY TOUNDE COSME | ON FILE |
| THIERRY VALLEE | ON FILE |
| THIERRY VAZ | ON FILE |
| THIERRY VINCENT TROLLE | ON FILE |
| THIERRY YVES JACQUES HENRY LAMAIGNERE | ON FILE |
| THIERRY ZERBIB | ON FILE |
| THIERY PIERRE NDOYE | ON FILE |
| THIEU NGUYEN | ON FILE |
| THIEU QUY HOANG | ON FILE |
| THIEU XUAN NGUYEN | ON FILE |
| THIEU XUAN NGUYEN | ON FILE |
| THIJMEN A BANTJE | ON FILE |
| THIJMEN C DEN BODE | ON FILE |
| THIJMEN CORNELIS JOHANNES CALIS | ON FILE |
| THIJMEN SEBASTIAAN VAN VARIK | ON FILE |
| THIJMEN VEENENDAAL | ON FILE |
| THIJS A DECKERS | ON FILE |
| THIJS A P MENNEN | ON FILE |
| THIJS ANTONIUS EMILE BROUWER | ON FILE |
| THIJS BURGER | ON FILE |
| THIJS D DEN HOND | ON FILE |
| THIJS DANIEL C DEWEERDT | ON FILE |
| THIJS DE GROOT | ON FILE |
| THIJS GABY R JAMAER | ON FILE |
| THIJS GERARDUS MARIA VERIJDT | ON FILE |
| THIJS HAMERS | ON FILE |
| THIJS J P MERTON | ON FILE |
| THIJS J VAN DER MEULEN | ON FILE |
| THIJS J VOULON | ON FILE |
| THIJS JACOB WIJNHEIJMER | ON FILE |
| THIJS JAN SANDERS | ON FILE |
| THIJS LIEVEN DHULSTER | ON FILE |
| THIJS M VAN LEUKEN | ON FILE |
| THIJS MANGELSDORF | ON FILE |
| THIJS MATTHIAS JOHANNES ANNA EIJKENBOOM | ON FILE |
| THIJS P K NOTABLE | ON FILE |
| THIJS P VAN DER AA | ON FILE |
| THIJS PAUL C LAUWAERT | ON FILE |
| THIJS PAUL VANBRABANT | ON FILE |
| THIJS PIETER WIERSMA | ON FILE |
| THIJS RHIJNSBURGER | ON FILE |
| THIJS ROMAIN G VAN DEN BROUCKE | ON FILE |
| THIJS SCHRIJVER | ON FILE |
| THIJS VERSLUIS | ON FILE |
| THIJS W DE JONG | ON FILE |
| THIJS W F MAATHUIS | ON FILE |
| THIJS W J VAN DER LUGT | ON FILE |
| THIJS W PUNTE | ON FILE |
| THIJS WILHELMUS HELENA KURSTJENS | ON FILE |
| THIJS WOUTER DE NIET | ON FILE |
| THIJS YVES LAMEIJ | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIKHEDZO SIDIMELA | ON FILE |
| THILAGAVATHI EZHUMALAI | ON FILE |
| THILAGAVATHI MURUGAN | ON FILE |
| THILAKARATHNA ALUTHWATTE GEDARA SACHIN DIMANTHA | ON FILE |
| THILAKAVATHI D/O THIRUMENI | ON FILE |
| THILAKSHAN MAHENTHIRARASA | ON FILE |
| THILINA CHATHURANGA AWANKOON LIYANA ARACHCHIGE | ON FILE |
| THILINA JANITH PERERA HETTI ARACHCHIGE | ON FILE |
| THILINA L S HAPUARACHCHI | ON FILE |
| THILINA MADHUSANKA GREGORY | ON FILE |
| THILINI UDARI DESHIKA KOSWATTAGE | ON FILE |
| THILO BUCHHOLZ | ON FILE |
| THILO HACKENBERG | ON FILE |
| THILO JOSEPH ANDERS | ON FILE |
| THILO KONRAD MAURER | ON FILE |
| THILO SOMMER | ON FILE |
| THIMIRA IMESH NADUN PERERA DEWAPURA DEWAGE | ON FILE |
| THIMIRA KUMARA RANAWEERA | ON FILE |
| THINA AZUR BRUDER | ON FILE |
| THINAROM QUINTANAR | ON FILE |
| THINESH MOGHANAN | ON FILE |
| THING THING KHOR | ON FILE |
| THING-HAN LIM | ON FILE |
| THINGOC BICH NGO | ON FILE |
| THINH DINH DOAN | ON FILE |
| THINH DUC NGUYEN | ON FILE |
| THINH DUC TRUONG | ON FILE |
| THINH HONG VO | ON FILE |
| THINH QUOC NGUYEN | ON FILE |
| THINH TRUONG LE | ON FILE |
| THINH TUONG VU | ON FILE |
| THINH VAN TRAN | ON FILE |
| THINH X LE | ON FILE |
| THINISH KUMAR SUBRAMANIAM | ON FILE |
| THINLEY NORBU | ON FILE |
| THINLEY PALDEN DORJI | ON FILE |
| THINNAKONE SVENGSUKSA | ON FILE |
| THINZAR HTUN | ON FILE |
| THIO TZER HWAI GILBERT | ON FILE |
| THIPPARAT YINGNAIKIAT | ON FILE |
| THIRAN RAMATHASAN | ON FILE |
| THIRANAI KEATPIMOL | ON FILE |
| THIRAYUTH BOONHLEE | ON FILE |
| THIRD HAVEN DIGITAL YIELD FUND LLC | ON FILE |
| THIRU MANICKAM | ON FILE |
| THIRUMALAI VELU ALAGIA NAMBI | ON FILE |
| THIRUVAISHINI D/O THARRMARAJA | ON FILE |
| THIRUVARASU A/L MUTHUSAMY | ON FILE |
| THIS IS THE WAY LLC | ON FILE |
| THITAPORN WONGKLANGSIHAPON | ON FILE |
| THI-THANH-HUYEN NGUYEN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THITIMA PITINANONDHA | ON FILE |
| THITIMA RUNGARUNANOTAI | ON FILE |
| THITIPHAN SRIKULMONTRI | ON FILE |
| THITIPHOL CHAROENSRI | ON FILE |
| THITIPORN CHOBARPORN | ON FILE |
| THITITA BUTTA | ON FILE |
| THITIWAN PRIYABAMRUNGCHART | ON FILE |
| THITIWORRADA PONGPUNPURK | ON FILE |
| THITIYAPORN LUNCHAIPA | ON FILE |
| THIVAGARAN S/O KESAVAN | ON FILE |
| THIYAGHU MUTHUSWAMY | ON FILE |
| THIYAKESHAN THIYAGALINGAM | ON FILE |
| THIYANA MAITRIY ULAGANATHAN MANOHARA | ON FILE |
| THL CAM VAN LE | ON FILE |
| THMOTHEUS LOW KAI YUEN | ON FILE |
| THNAYAN F A A A ALONAIZI | ON FILE |
| THNG HOCK MENG | ON FILE |
| THNG KAI TING BRENDA | ON FILE |
| THNIAH YU SHAN ANDREA | ON FILE |
| THO ANH NGUYEN | ON FILE |
| THO HAVAN NGUYEN | ON FILE |
| THO HOANG NGUYEN | ON FILE |
| THO JOHNSON NGUYEN | ON FILE |
| THO TRUONG | ON FILE |
| THO VAN DANG | ON FILE |
| THO VINH TRUONG NGUYEN | ON FILE |
| THO YEN CHIN (TU YANJUN) | ON FILE |
| THOA MY THI LE | ON FILE |
| THOAI TUNG TRAN | ON FILE |
| THOAN DUC TRAN | ON FILE |
| THOBANI KNOWLEDGE RADEBE | ON FILE |
| THOBIAS HILDEBRANDT PEDERSEN | ON FILE |
| THOBILE PRETTY ZIBANI | ON FILE |
| THOBILE YVONNE KHUMALO | ON FILE |
| THODORIS SANOS | ON FILE |
| THOEUN KONG | ON FILE |
| THOEUN PIN | ON FILE |
| THOLF KENNETH MOYLAND LASKEN | ON FILE |
| THOM ANDERS ENGSTROM | ON FILE |
| THOM ANTOINE CHRISTIAANSEN | ON FILE |
| THOM GROTERS | ON FILE |
| THOM HEEMSTRA | ON FILE |
| THOM OEUN | ON FILE |
| THOM RODIJK | ON FILE |
| THOM RONALDUS ELIS JOSTEN | ON FILE |
| THOM SANTISAKULTARM | ON FILE |
| THOM TRONG NGUYEN | ON FILE |
| THOM VAN VO | ON FILE |
| THOMA BANI | ON FILE |
| THOMA BODEWES | ON FILE |
| THOMA ZIOU | ON FILE |
| THOMAHAWK DAIRY LLC | ON FILE |
| THOMAS 2ND O'SHIELDS | ON FILE |
| THOMAS A BEAMS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS A BOURGUET | ON FILE |
| THOMAS A BRINZA | ON FILE |
| THOMAS A BROWN | ON FILE |
| THOMAS A BUCHAS | ON FILE |
| THOMAS A CARLSON | ON FILE |
| THOMAS A CARSON | ON FILE |
| THOMAS A CASART | ON FILE |
| THOMAS A G DHAVE | ON FILE |
| THOMAS A HEMLER | ON FILE |
| THOMAS A HERLING | ON FILE |
| THOMAS A KEANE | ON FILE |
| THOMAS A KENNON | ON FILE |
| THOMAS A LEISTER | ON FILE |
| THOMAS A LOGEMAN | ON FILE |
| THOMAS A M BUIS | ON FILE |
| THOMAS A MESSINEO | ON FILE |
| THOMAS A NOBLE | ON FILE |
| THOMAS A R ALMEIDA | ON FILE |
| THOMAS A ROSSING | ON FILE |
| THOMAS A ROUTLEDGE | ON FILE |
| THOMAS A SCHOOLCRAFT | ON FILE |
| THOMAS A SHOLES | ON FILE |
| THOMAS A STEVENS | ON FILE |
| THOMAS A TERTOCHA | ON FILE |
| THOMAS A VAN DER PLUIJM | ON FILE |
| THOMAS AARHUS HAUGE | ON FILE |
| THOMAS AARON FLETCHER | ON FILE |
| THOMAS AARON HUTCHISON | ON FILE |
| THOMAS ABDOULAYE RINGUET | ON FILE |
| THOMAS ABELN | ON FILE |
| THOMAS ABOAGYE-MENSAH | ON FILE |
| THOMAS ABRAHAM GLOWIAK | ON FILE |
| THOMAS ACHIEL L DE ZITTER | ON FILE |
| THOMAS ADAM ABRAMS | ON FILE |
| THOMAS ADAM BOYES | ON FILE |
| THOMAS ADAM HORVAT | ON FILE |
| THOMAS ADAM IRVING SOEYLAND | ON FILE |
| THOMAS ADAM MACDONALD | ON FILE |
| THOMAS ADAM POLLACK | ON FILE |
| THOMAS ADELINO GUERREIRO | ON FILE |
| THOMAS ADRIAN BRUNNER | ON FILE |
| THOMAS ADRIAN PLUMMER | ON FILE |
| THOMAS ADRIAN SANSOM | ON FILE |
| THOMAS ADRIANUS VELTHUIJZEN | ON FILE |
| THOMAS AFFENTRANGER | ON FILE |
| THOMAS AGNELLO CUNNINGHAM | ON FILE |
| THOMAS AIDAN GLEN SAMPSON | ON FILE |
| THOMAS AIGNER | ON FILE |
| THOMAS AIME ALFRED FALASCA | ON FILE |
| THOMAS ALAIN BERNARD LEBEGUE | ON FILE |
| THOMAS ALAIN MICHEL SIAUX | ON FILE |
| THOMAS ALAN CARNEY | ON FILE |
| THOMAS ALAN COOK | ON FILE |
| THOMAS ALAN DUNKERLEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ALAN HAMMER | ON FILE |
| THOMAS ALAN HERBERS | ON FILE |
| THOMAS ALAN HOLLINGSWORTH | ON FILE |
| THOMAS ALAN JOHNSON | ON FILE |
| THOMAS ALAN KELLY-LORD | ON FILE |
| THOMAS ALAN MANN | ON FILE |
| THOMAS ALAN PETERSON | ON FILE |
| THOMAS ALAN WEEKS | ON FILE |
| THOMAS ALAN WITMER | ON FILE |
| THOMAS ALBARRACIN WELLS | ON FILE |
| THOMAS ALBERT BEATTIE | ON FILE |
| THOMAS ALBERT DIFIORE | ON FILE |
| THOMAS ALBERT GSCHWEND | ON FILE |
| THOMAS ALBERT ROBERTSON | ON FILE |
| THOMAS ALBION PHILLIPPS | ON FILE |
| THOMAS ALEK PARKER | ON FILE |
| THOMAS ALEXANDER BETZ-MORS | ON FILE |
| THOMAS ALEXANDER CHAMBERLAIN | ON FILE |
| THOMAS ALEXANDER COTTON | ON FILE |
| THOMAS ALEXANDER CRONEY | ON FILE |
| THOMAS ALEXANDER GARUCCIO | ON FILE |
| THOMAS ALEXANDER GÃ–TZ | ON FILE |
| THOMAS ALEXANDER JEFFERIES | ON FILE |
| THOMAS ALEXANDER JENTSCH | ON FILE |
| THOMAS ALEXANDER KANSCHAT | ON FILE |
| THOMAS ALEXANDER KATRANIS | ON FILE |
| THOMAS ALEXANDER KEOGH | ON FILE |
| THOMAS ALEXANDER LEE | ON FILE |
| THOMAS ALEXANDER LU | ON FILE |
| THOMAS ALEXANDER MCBEATH | ON FILE |
| THOMAS ALEXANDER NAEGELE | ON FILE |
| THOMAS ALEXANDER NEIIENDAM | ON FILE |
| THOMAS ALEXANDER NICOL GIESEN | ON FILE |
| THOMAS ALEXANDER NISBET DILL | ON FILE |
| THOMAS ALEXANDER PILCHER | ON FILE |
| THOMAS ALEXANDER RAMIREZ | ON FILE |
| THOMAS ALEXANDER REED | ON FILE |
| THOMAS ALEXANDER REVY | ON FILE |
| THOMAS ALEXANDER SYDNEY | ON FILE |
| THOMAS ALEXANDER W MCCONNELL | ON FILE |
| THOMAS ALEXANDER WAINWRIGHT | ON FILE |
| THOMAS ALEXANDER WILLIAMS | ON FILE |
| THOMAS ALEXANDER WRUBEL | ON FILE |
| THOMAS ALEXANDRE CAZAYOUS | ON FILE |
| THOMAS ALEXANDRE LETELLIER | ON FILE |
| THOMAS ALEXANDRE MERLINO | ON FILE |
| THOMAS ALEXANDRE SANSON LASCAR | ON FILE |
| THOMAS ALEXANDRER SCATTOLIN | ON FILE |
| THOMAS ALEXANDROS GEORGIOU | ON FILE |
| THOMAS ALEXIS PHILIPPE HOUSSIN | ON FILE |
| THOMAS ALFORD | ON FILE |
| THOMAS ALFRED DE GRUMMOND | ON FILE |
| THOMAS ALFRED HEISIG | ON FILE |
| THOMAS ALI STANISLAS DOLENC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ALIX NOEL TERRIER | ON FILE |
| THOMAS ALLAN GEORGE | ON FILE |
| THOMAS ALLAN KEMLINE | ON FILE |
| THOMAS ALLAN MILLER | ON FILE |
| THOMAS ALLEN DOHERTY | ON FILE |
| THOMAS ALLEN FUTCH | ON FILE |
| THOMAS ALLEN HAMLETT | ON FILE |
| THOMAS ALLEN HOLLEY | ON FILE |
| THOMAS ALLEN MOHR | ON FILE |
| THOMAS ALLEN STRONG | ON FILE |
| THOMAS ALLENCLAUS VONDOHLEN | ON FILE |
| THOMAS ALMUS PARKS | ON FILE |
| THOMAS ALONZO CUEVAS | ON FILE |
| THOMAS ALPHONSE ALBERT GROULEZ | ON FILE |
| THOMAS AMINO HAZENOOT | ON FILE |
| THOMAS ANDERSON SUTTON | ON FILE |
| THOMAS ANDRE DANIEL CHERRIER | ON FILE |
| THOMAS ANDRE DOMINIQUE BERTOMEU | ON FILE |
| THOMAS ANDRE GILBERT PELLETIER | ON FILE |
| THOMAS ANDRE LARSEN | ON FILE |
| THOMAS ANDRE MOLVIG | ON FILE |
| THOMAS ANDRE NERI MATTERAZZO | ON FILE |
| THOMAS ANDREAS JORGENSEN | ON FILE |
| THOMAS ANDREAS MATKOVITS | ON FILE |
| THOMAS ANDREASSEN | ON FILE |
| THOMAS ANDREW | ON FILE |
| THOMAS ANDREW CHAYTOR | ON FILE |
| THOMAS ANDREW CORNELIUS | ON FILE |
| THOMAS ANDREW CROCHET | ON FILE |
| THOMAS ANDREW DEPEW | ON FILE |
| THOMAS ANDREW DOUGLAS | ON FILE |
| THOMAS ANDREW FARRELL | ON FILE |
| THOMAS ANDREW FENTON | ON FILE |
| THOMAS ANDREW FRIEDRICHSEN | ON FILE |
| THOMAS ANDREW FRUGE | ON FILE |
| THOMAS ANDREW GROTH | ON FILE |
| THOMAS ANDREW HETHERINGTON | ON FILE |
| THOMAS ANDREW INGRAM | ON FILE |
| THOMAS ANDREW JUN BON CHEUNG | ON FILE |
| THOMAS ANDREW LANNING | ON FILE |
| THOMAS ANDREW LOWELL | ON FILE |
| THOMAS ANDREW MARRONE | ON FILE |
| THOMAS ANDREW OCONNOR | ON FILE |
| THOMAS ANDREW OLSEN | ON FILE |
| THOMAS ANDREW PLATT | ON FILE |
| THOMAS ANDREW RALEIGH JR | ON FILE |
| THOMAS ANDREW RUSSOMANO | ON FILE |
| THOMAS ANDREW SCHAPMANN | ON FILE |
| THOMAS ANDREW SHELDON | ON FILE |
| THOMAS ANDREW SPILLMAN | ON FILE |
| THOMAS ANDREW STIRK | ON FILE |
| THOMAS ANDREW WATSON | ON FILE |
| THOMAS ANGELO PINATARO | ON FILE |
| THOMAS ANGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ANGULO | ON FILE |
| THOMAS ANNA B VAN DEN HEUVEL | ON FILE |
| THOMAS ANNEBERG SINKBAEK | ON FILE |
| THOMAS ANTHONY ANDREW | ON FILE |
| THOMAS ANTHONY BATESON | ON FILE |
| THOMAS ANTHONY BONACCI | ON FILE |
| THOMAS ANTHONY BROWN | ON FILE |
| THOMAS ANTHONY CAMAYANG | ON FILE |
| THOMAS ANTHONY CAMMELL | ON FILE |
| THOMAS ANTHONY DEMARCO | ON FILE |
| THOMAS ANTHONY FLYNN | ON FILE |
| THOMAS ANTHONY HSU | ON FILE |
| THOMAS ANTHONY ING | ON FILE |
| THOMAS ANTHONY IPPOLITO | ON FILE |
| THOMAS ANTHONY JACKSON | ON FILE |
| THOMAS ANTHONY LEW | ON FILE |
| THOMAS ANTHONY MARCH | ON FILE |
| THOMAS ANTHONY MATHEWS | ON FILE |
| THOMAS ANTHONY MC GINTY | ON FILE |
| THOMAS ANTHONY MC GINTY | ON FILE |
| THOMAS ANTHONY MEDINA | ON FILE |
| THOMAS ANTHONY MELLO | ON FILE |
| THOMAS ANTHONY MELLO | ON FILE |
| THOMAS ANTHONY NORTHEY | ON FILE |
| THOMAS ANTHONY PAOLUCCI | ON FILE |
| THOMAS ANTHONY PRZELOMIEC | ON FILE |
| THOMAS ANTHONY RICCIO | ON FILE |
| THOMAS ANTHONY RODRIGUEZ | ON FILE |
| THOMAS ANTHONY RODRIGUEZ JR | ON FILE |
| THOMAS ANTHONY SURMAN | ON FILE |
| THOMAS ANTHONY TUMOLILLO | ON FILE |
| THOMAS ANTHONY VEREECKEN | ON FILE |
| THOMAS ANTHONY WITHERIDGE | ON FILE |
| THOMAS ANTOINE CASANOVA | ON FILE |
| THOMAS ANTOINE DELECROIX | ON FILE |
| THOMAS ANTOINE FRANCOIS BOCHU | ON FILE |
| THOMAS ANTOINE GAUTHIER BRISSON | ON FILE |
| THOMAS ANTOINE RICHARD VILLAGORDO | ON FILE |
| THOMAS ANTOINE SIMON LANGLOYS | ON FILE |
| THOMAS ANTON ABRAHAM | ON FILE |
| THOMAS ANTON LUNDBERG | ON FILE |
| THOMAS ANTONIO CLEMENT | ON FILE |
| THOMAS ANTONIO WILSON | ON FILE |
| THOMAS ÃŒLLEN | ON FILE |
| THOMAS APRILYANTO SHAW | ON FILE |
| THOMAS AQUINAS MIZER | ON FILE |
| THOMAS ARDHY | ON FILE |
| THOMAS ARES LINDAHL | ON FILE |
| THOMAS ARI CHERNAIK | ON FILE |
| THOMAS ARI SCHIFFER | ON FILE |
| THOMAS ARMAND BOLLING | ON FILE |
| THOMAS ARMIN KELLER | ON FILE |
| THOMAS ARNOLD HEIFNER | ON FILE |
| THOMAS ARNOUD DE HAAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ARNOUT HUISMAN | ON FILE |
| THOMAS ARNOUT HUISMAN | ON FILE |
| THOMAS ARTHUR BLUTH | ON FILE |
| THOMAS ARTHUR BUCHANAN | ON FILE |
| THOMAS ARTHUR GENET | ON FILE |
| THOMAS ARTHUR GENOVA | ON FILE |
| THOMAS ARTHUR GIBBINGS JOHNS | ON FILE |
| THOMAS ARTHUR HULTGREN | ON FILE |
| THOMAS ARTHUR KURT FAHLGREN | ON FILE |
| THOMAS ARTHUR LEENSTRA | ON FILE |
| THOMAS ARTIN ALEXANIAN | ON FILE |
| THOMAS ASHER STEPHENSON | ON FILE |
| THOMAS ASHLEY GILL | ON FILE |
| THOMAS ATCHESON WARE | ON FILE |
| THOMAS AUBREY DOERING | ON FILE |
| THOMAS AUBREY HALL | ON FILE |
| THOMAS AUGUSTO DEANE | ON FILE |
| THOMAS AUGUSTUS SLATER | ON FILE |
| THOMAS AUSTIN LYNCH | ON FILE |
| THOMAS AVASOL | ON FILE |
| THOMAS AVERY III MOORE | ON FILE |
| THOMAS B TRUMBLE | ON FILE |
| THOMAS BACKAERT | ON FILE |
| THOMAS BAERGEN REGIER | ON FILE |
| THOMAS BAGGIO | ON FILE |
| THOMAS BAHN | ON FILE |
| THOMAS BAIRD TAYLOR | ON FILE |
| THOMAS BANSBERG | ON FILE |
| THOMAS BÃŒGENER | ON FILE |
| THOMAS BARR | ON FILE |
| THOMAS BARRAND | ON FILE |
| THOMAS BARRY HERBERT MCKINNON | ON FILE |
| THOMAS BARRY WINNINGHAM | ON FILE |
| THOMAS BASCHA | ON FILE |
| THOMAS BASTIEN WILLIAM BATTMANN | ON FILE |
| THOMAS BATTAINI | ON FILE |
| THOMAS BAUER | ON FILE |
| THOMAS BAUTISTA | ON FILE |
| THOMAS BAY PEDERSEN | ON FILE |
| THOMAS BAY PEDERSEN | ON FILE |
| THOMAS BEDIN | ON FILE |
| THOMAS BEIDER SCHMIDT | ON FILE |
| THOMAS BEJRHOLM | ON FILE |
| THOMAS BELANGER | ON FILE |
| THOMAS BELWORTHY | ON FILE |
| THOMAS BENEDICT CAREY HUCHET DE LA BEDOYERE | ON FILE |
| THOMAS BENJAMIN ABRUTIS | ON FILE |
| THOMAS BENJAMIN ARMELIN | ON FILE |
| THOMAS BENJAMIN BAIR | ON FILE |
| THOMAS BENJAMIN BRICE KIMBER | ON FILE |
| THOMAS BENJAMIN CLIFFORD | ON FILE |
| THOMAS BENJAMIN JEREMY LAMIABLE | ON FILE |
| THOMAS BENJAMIN ROLAND SEROR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS BENJAMIN SEMPLE | ON FILE |
| THOMAS BENNEDBAEK | ON FILE |
| THOMAS BENNETT NEWTON | ON FILE |
| THOMAS BERGERSEN | ON FILE |
| THOMAS BERKELEY CHARLTON | ON FILE |
| THOMAS BERNARD CARRIERE | ON FILE |
| THOMAS BERNARD KINNE-ROSSLER | ON FILE |
| THOMAS BERNARD MARIE EUGENE VALENTIN | ON FILE |
| THOMAS BERNARD RILEY | ON FILE |
| THOMAS BERNHARD LUTZ | ON FILE |
| THOMAS BERT WEIDNER | ON FILE |
| THOMAS BERTIL JONSSON | ON FILE |
| THOMAS BERTOLETTI | ON FILE |
| THOMAS BERTRAM | ON FILE |
| THOMAS BERTRAM SEWELL | ON FILE |
| THOMAS BERTRAND CAZERES | ON FILE |
| THOMAS BIELIG | ON FILE |
| THOMAS BIEROCHS | ON FILE |
| THOMAS BILINSKI | ON FILE |
| THOMAS BILLEN | ON FILE |
| THOMAS BING LIU | ON FILE |
| THOMAS BJERRING | ON FILE |
| THOMAS BJERRING | ON FILE |
| THOMAS BJERRUM BLOK | ON FILE |
| THOMAS BLACKMON | ON FILE |
| THOMAS BLAINE BUETIKOFER | ON FILE |
| THOMAS BLAKE KIEFHABER | ON FILE |
| THOMAS BLAKE POGUE | ON FILE |
| THOMAS BLAND | ON FILE |
| THOMAS BLISS PECK | ON FILE |
| THOMAS BOARDMAN | ON FILE |
| THOMAS BOCCIA | ON FILE |
| THOMAS BOGEBJERG HOEG HANSEN | ON FILE |
| THOMAS BOLTON GALLERY | ON FILE |
| THOMAS BOND MCLEAN | ON FILE |
| THOMAS BONNIERE | ON FILE |
| THOMAS BONTOFF IV TALBOT | ON FILE |
| THOMAS BOOT | ON FILE |
| THOMAS BORIS VLADIMIR NOWAK | ON FILE |
| THOMAS BOS | ON FILE |
| THOMAS BOSERUP | ON FILE |
| THOMAS BOSTWICK MCCONNON | ON FILE |
| THOMAS BOUNAUITO | ON FILE |
| THOMAS BOURIGAULT | ON FILE |
| THOMAS BOYER | ON FILE |
| THOMAS BRADFORD | ON FILE |
| THOMAS BRADLEY CARTER | ON FILE |
| THOMAS BRANDON COUNTS | ON FILE |
| THOMAS BRANDON KOVACS | ON FILE |
| THOMAS BRANDSTATTER | ON FILE |
| THOMAS BRANKO MUELLER | ON FILE |
| THOMAS BRAUN HASLETT | ON FILE |
| THOMAS BREINER AASTRUP | ON FILE |
| THOMAS BRENDAN FALLON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS BRENDAN PRATT | ON FILE |
| THOMAS BRENDAN WHEELER | ON FILE |
| THOMAS BRENT CANFIELD | ON FILE |
| THOMAS BRETTNER | ON FILE |
| THOMAS BRIAN PANCHAK | ON FILE |
| THOMAS BRIAN PHELAN | ON FILE |
| THOMAS BRIAN ROGERSON | ON FILE |
| THOMAS BRIAN SIMPSON | ON FILE |
| THOMAS BRICE JAUFFRET RIGAUD | ON FILE |
| THOMAS BRIGHT BUFORD | ON FILE |
| THOMAS BRIGHTON CHRISTOPH | ON FILE |
| THOMAS BRISBOIS | ON FILE |
| THOMAS BRO THOMSEN | ON FILE |
| THOMAS BROCHMANN OVERBY | ON FILE |
| THOMAS BROCKE TOOMER | ON FILE |
| THOMAS BRUCE HART | ON FILE |
| THOMAS BRUCE MURKERSON | ON FILE |
| THOMAS BRUCE OBRIEN | ON FILE |
| THOMAS BRUCE POLAK | ON FILE |
| THOMAS BRUCE WELFARE | ON FILE |
| THOMAS BRUCKERT | ON FILE |
| THOMAS BRUNO GILBERT COLIN | ON FILE |
| THOMAS BRYAN FAY | ON FILE |
| THOMAS BUCHAN | ON FILE |
| THOMAS BUNDSBAEK | ON FILE |
| THOMAS BURGESS | ON FILE |
| THOMAS BUSIGNANI | ON FILE |
| THOMAS BYRNE | ON FILE |
| THOMAS C BOGART | ON FILE |
| THOMAS C CHIU | ON FILE |
| THOMAS C COCHRAN | ON FILE |
| THOMAS C FLANAGAN 3RD | ON FILE |
| THOMAS C GOUVERNEUR | ON FILE |
| THOMAS C HILL IX | ON FILE |
| THOMAS C KURTZ | ON FILE |
| THOMAS C L ENS | ON FILE |
| THOMAS C PAGANO | ON FILE |
| THOMAS C QUIRK | ON FILE |
| THOMAS C SOMERVILLE | ON FILE |
| THOMAS C VAN KOPPEN | ON FILE |
| THOMAS C WATSON | ON FILE |
| THOMAS CADE HACKEY | ON FILE |
| THOMAS CALLUM MARTIN | ON FILE |
| THOMAS CAMERON CROSBY | ON FILE |
| THOMAS CAMERON RUTHERFORD | ON FILE |
| THOMAS CAMERON WRIGHT | ON FILE |
| THOMAS CAMILLE JEAN FOOS | ON FILE |
| THOMAS CAMP VIETH | ON FILE |
| THOMAS CAMPAS | ON FILE |
| THOMAS CAMPBELL KING | ON FILE |
| THOMAS CAMPBELL RYDER | ON FILE |
| THOMAS CAPITANI | ON FILE |
| THOMAS CARIS | ON FILE |
| THOMAS CARL APPLETON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS CARL BILLSTEIN | ON FILE |
| THOMAS CARL DIEHL | ON FILE |
| THOMAS CARL GAINEY | ON FILE |
| THOMAS CARL MANEMEIT | ON FILE |
| THOMAS CARL WATSON II | ON FILE |
| THOMAS CARLOS FRANCISCO THIERREE | ON FILE |
| THOMAS CARRIER | ON FILE |
| THOMAS CARROLL BUTLER | ON FILE |
| THOMAS CARRUTHERS | ON FILE |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | ON FILE |
| THOMAS CARTER WYNN | ON FILE |
| THOMAS CASABURO | ON FILE |
| THOMAS CASPAR | ON FILE |
| THOMAS CEDRIC GUY LIEFFROY | ON FILE |
| THOMAS CELIDONIO ANDERSON | ON FILE |
| THOMAS CHAMFRAULT | ON FILE |
| THOMAS CHAMOUN | ON FILE |
| THOMAS CHANDLER LAWRENCE | ON FILE |
| THOMAS CHANDLER SPENCE | ON FILE |
| THOMAS CHARLES ARENA | ON FILE |
| THOMAS CHARLES BARNES | ON FILE |
| THOMAS CHARLES CORTESI | ON FILE |
| THOMAS CHARLES COUCH | ON FILE |
| THOMAS CHARLES DALE | ON FILE |
| THOMAS CHARLES DAVIES | ON FILE |
| THOMAS CHARLES GALIARDO JR | ON FILE |
| THOMAS CHARLES GOODWIN | ON FILE |
| THOMAS CHARLES HANNUM | ON FILE |
| THOMAS CHARLES KRCMARIC | ON FILE |
| THOMAS CHARLES LAUZON | ON FILE |
| THOMAS CHARLES MORGAN | ON FILE |
| THOMAS CHARLES PACE | ON FILE |
| THOMAS CHARLES PARKS | ON FILE |
| THOMAS CHARLES PISCHKE | ON FILE |
| THOMAS CHARLES REZEK | ON FILE |
| THOMAS CHARLES SHORTMAN | ON FILE |
| THOMAS CHARLES TRAINOR | ON FILE |
| THOMAS CHE WEI HSU | ON FILE |
| THOMAS CHEONG | ON FILE |
| THOMAS CHI PHAN | ON FILE |
| THOMAS CHIKANE QUIDEL | ON FILE |
| THOMAS CHILDS COPENHAVER | ON FILE |
| THOMAS CHIN TUDELA | ON FILE |
| THOMAS CHONG HUI LEONG | ON FILE |
| THOMAS CHOY BING SHEEN | ON FILE |
| THOMAS CHRETIEN | ON FILE |
| THOMAS CHRIS SKORDAS | ON FILE |
| THOMAS CHRISTAIN WINTER | ON FILE |
| THOMAS CHRISTER ALLOH | ON FILE |
| THOMAS CHRISTIAN BLACK | ON FILE |
| THOMAS CHRISTIAN CHAUVIN | ON FILE |
| THOMAS CHRISTIAN GIGURE | ON FILE |
| THOMAS CHRISTIAN MAHER | ON FILE |
| THOMAS CHRISTOFFER AHLBOM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS CHRISTOPH STEINWENDER | ON FILE |
| THOMAS CHRISTOPHE REGNIER | ON FILE |
| THOMAS CHRISTOPHER BURDETT | ON FILE |
| THOMAS CHRISTOPHER DOWNS | ON FILE |
| THOMAS CHRISTOPHER FARDY | ON FILE |
| THOMAS CHRISTOPHER GILLIS | ON FILE |
| THOMAS CHRISTOPHER HARRINGTON | ON FILE |
| THOMAS CHRISTOPHER HEAVEN | ON FILE |
| THOMAS CHRISTOPHER HOGUE | ON FILE |
| THOMAS CHRISTOPHER MAHONY JR | ON FILE |
| THOMAS CHRISTOPHER SMITH | ON FILE |
| THOMAS CHRISTOPHER TCHINDIA LEWIN | ON FILE |
| THOMAS CLAIRE FAVILLA | ON FILE |
| THOMAS CLARK ALLEN | ON FILE |
| THOMAS CLARK OBRIEN | ON FILE |
| THOMAS CLARK PUGH | ON FILE |
| THOMAS CLAUDE JACQUES YVERNOGEAU | ON FILE |
| THOMAS CLAUDE PIERRIK LEMERCIER | ON FILE |
| THOMAS CLAY KELTY | ON FILE |
| THOMAS CLAYTON GUMP | ON FILE |
| THOMAS CLAYTON PAYMENT | ON FILE |
| THOMAS CLEMENT BOUTEILLE | ON FILE |
| THOMAS CLEMENT ROMAIN JACQUEMONT | ON FILE |
| THOMAS CLIFFORD KINNEEN | ON FILE |
| THOMAS CLIFFORD MERRILL | ON FILE |
| THOMAS CLIFFORD SMILLIE III | ON FILE |
| THOMAS CLINTON BRADLEY | ON FILE |
| THOMAS CLINTON CHARLES DANON | ON FILE |
| THOMAS CLOCHERET | ON FILE |
| THOMAS COLBY SCHREIB | ON FILE |
| THOMAS COLE HUTTO | ON FILE |
| THOMAS COLEMAN HARDY | ON FILE |
| THOMAS COLIN PULLEN | ON FILE |
| THOMAS COLSON MC CARTHY | ON FILE |
| THOMAS COMPTON PARRISH III | ON FILE |
| THOMAS CONNER KELLY | ON FILE |
| THOMAS CONNOR HORNSBY | ON FILE |
| THOMAS CONNOR MORAN | ON FILE |
| THOMAS CONRAD MANN | ON FILE |
| THOMAS CONSTANTIN | ON FILE |
| THOMAS COOPER MCCALL | ON FILE |
| THOMAS CORBISIER | ON FILE |
| THOMAS CORCORAN | ON FILE |
| THOMAS CORNELIS HAWKER | ON FILE |
| THOMAS CORNELIUS HOUSE | ON FILE |
| THOMAS COSTA DOCU | ON FILE |
| THOMAS COYNE | ON FILE |
| THOMAS CRAIG WALLACE | ON FILE |
| THOMAS CRAWFORD | ON FILE |
| THOMAS CRAWSHAW | ON FILE |
| THOMAS CRISTOPHER KANZE | ON FILE |
| THOMAS CROSSLEY | ON FILE |
| THOMAS CRUMPTON HARTMAN | ON FILE |
| THOMAS CRUZ ROBINSON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS CUCCHIARA | ON FILE |
| THOMAS CUCHULAIN BREKKE | ON FILE |
| THOMAS CURTIS III ROGERS | ON FILE |
| THOMAS D CROSS | ON FILE |
| THOMAS D DE VRIES | ON FILE |
| THOMAS D GALLAGHER | ON FILE |
| THOMAS D GEARY | ON FILE |
| THOMAS D GUINTHER | ON FILE |
| THOMAS D MAURIELLO | ON FILE |
| THOMAS D ONEILL | ON FILE |
| THOMAS D POCIUS | ON FILE |
| THOMAS D SANTOS | ON FILE |
| THOMAS D SCHWALENBERG | ON FILE |
| THOMAS D WALKER | ON FILE |
| THOMAS DAHL SJOEDIN | ON FILE |
| THOMAS DALE BLAND CRESPO | ON FILE |
| THOMAS DALE CHEEK | ON FILE |
| THOMAS DAMKIER MADSEN | ON FILE |
| THOMAS DAN AVERY | ON FILE |
| THOMAS DANIEL BATTISTA | ON FILE |
| THOMAS DANIEL BECK | ON FILE |
| THOMAS DANIEL BULMER | ON FILE |
| THOMAS DANIEL CABRAL | ON FILE |
| THOMAS DANIEL FLYNN | ON FILE |
| THOMAS DANIEL HARBERT | ON FILE |
| THOMAS DANIEL KEATING | ON FILE |
| THOMAS DANIEL RENZO | ON FILE |
| THOMAS DANIEL RUDEN | ON FILE |
| THOMAS DANIEL VAN III | ON FILE |
| THOMAS DANIEL WALTON | ON FILE |
| THOMAS DANIEL WARNER | ON FILE |
| THOMAS DANIEL WRIGHT | ON FILE |
| THOMAS DANIEL ZUM VOERDE SIVE VOERDING | ON FILE |
| THOMAS DARREN ROBERTS | ON FILE |
| THOMAS DARRYLL CASTILLO | ON FILE |
| THOMAS DARYL HENSON | ON FILE |
| THOMAS DAVID ALAIN RIPOLL | ON FILE |
| THOMAS DAVID ANTHONY BELLANGER | ON FILE |
| THOMAS DAVID BREWSTER | ON FILE |
| THOMAS DAVID CHAMBERS | ON FILE |
| THOMAS DAVID CHRISTIAN CROUZET | ON FILE |
| THOMAS DAVID CLARKE | ON FILE |
| THOMAS DAVID CRAWFORD | ON FILE |
| THOMAS DAVID DIEGO | ON FILE |
| THOMAS DAVID DIMACCIO | ON FILE |
| THOMAS DAVID DOSSEY | ON FILE |
| THOMAS DAVID DUNNICLIFFE | ON FILE |
| THOMAS DAVID ERNEST BELHASSEN | ON FILE |
| THOMAS DAVID GARDNER | ON FILE |
| THOMAS DAVID GEMMILL | ON FILE |
| THOMAS DAVID GERARDY | ON FILE |
| THOMAS DAVID GIBBONS | ON FILE |
| THOMAS DAVID J BARNICH | ON FILE |
| THOMAS DAVID JAKE BROWN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS DAVID LINDSAY BAR | ON FILE |
| THOMAS DAVID MULLANEY | ON FILE |
| THOMAS DAVID MURPHY | ON FILE |
| THOMAS DAVID PRESCOTT | ON FILE |
| THOMAS DAVID REID | ON FILE |
| THOMAS DAVID SCREEN | ON FILE |
| THOMAS DAVID SCULLY | ON FILE |
| THOMAS DAVID STAFFORD | ON FILE |
| THOMAS DAVID TOMKINS | ON FILE |
| THOMAS DAVID VINES | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DAVIS TRIMMER | ON FILE |
| THOMAS DE HAAN | ON FILE |
| THOMAS DE JONGH | ON FILE |
| THOMAS DE LA POER BERESFORD | ON FILE |
| THOMAS DE LEY | ON FILE |
| THOMAS DE MENDONCA PINTO | ON FILE |
| THOMAS DE OLIVEIRA GONCALVES | ON FILE |
| THOMAS DE PAUW | ON FILE |
| THOMAS DE SILVA | ON FILE |
| THOMAS DE VRIES | ON FILE |
| THOMAS DEAN FIKAR | ON FILE |
| THOMAS DEAN FORD | ON FILE |
| THOMAS DEAN SOMMERFELD | ON FILE |
| THOMAS DEBOOS | ON FILE |
| THOMAS DEIBLER-EHRLICH | ON FILE |
| THOMAS DEKKERS | ON FILE |
| THOMAS DELPINO | ON FILE |
| THOMAS DENIEL | ON FILE |
| THOMAS DENIS MATTHIEU MOUTON | ON FILE |
| THOMAS DENNIS ROWAN | ON FILE |
| THOMAS DEREK BIGGS | ON FILE |
| THOMAS DEREK BOROWSKI | ON FILE |
| THOMAS DEREK WILKES BURLAND | ON FILE |
| THOMAS DESCOTEAUX | ON FILE |
| THOMAS DESMOND AHERN | ON FILE |
| THOMAS DI MICHELE | ON FILE |
| THOMAS DIANI | ON FILE |
| THOMAS DIEHL | ON FILE |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | ON FILE |
| THOMAS DIGNIS GJALT SMITS | ON FILE |
| THOMAS DILWORTH PERKINS | ON FILE |
| THOMAS DOMINIC GROZ | ON FILE |
| THOMAS DONALD BINDNER | ON FILE |
| THOMAS DONALD EVENSON | ON FILE |
| THOMAS DONALD HARTUNG | ON FILE |
| THOMAS DONALD LAY | ON FILE |
| THOMAS DONALD WILLIAM SPRY | ON FILE |
| THOMAS DONAVON BERG | ON FILE |
| THOMAS DONG SUK SUO | ON FILE |
| THOMAS DONN KENNEDY | ON FILE |
| THOMAS DORIAN BOZEK | ON FILE |
| THOMAS DOUGLAS ANDERSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS DOUGLAS CLAYTON | ON FILE |
| THOMAS DOUGLAS WILKINSON | ON FILE |
| THOMAS DRIMMER | ON FILE |
| THOMAS DUANE PF AF MAN | ON FILE |
| THOMAS DUBE | ON FILE |
| THOMAS DUBICQ | ON FILE |
| THOMAS DUBOIS | ON FILE |
| THOMAS DUDKIEWICZ | ON FILE |
| THOMAS DUERK | ON FILE |
| THOMAS DUNCAN DAVIDSON | ON FILE |
| THOMAS DUNG LE | ON FILE |
| THOMAS DUNNAGAN MULLEN | ON FILE |
| THOMAS DUPRAT | ON FILE |
| THOMAS DURKIN REGAN | ON FILE |
| THOMAS DWAYNE LUCAS | ON FILE |
| THOMAS DYLAN CROSS | ON FILE |
| THOMAS E A ADDISON | ON FILE |
| THOMAS E ATHAN | ON FILE |
| THOMAS E BENDER | ON FILE |
| THOMAS E BOOTH | ON FILE |
| THOMAS E DAVIS | ON FILE |
| THOMAS E DOLAN 2ND | ON FILE |
| THOMAS E GAUPP | ON FILE |
| THOMAS E GOSSELIN | ON FILE |
| THOMAS E HUBERT | ON FILE |
| THOMAS E LESNIAK | ON FILE |
| THOMAS E RICE | ON FILE |
| THOMAS E SELANDER | ON FILE |
| THOMAS E YOUNG | ON FILE |
| THOMAS EAMON BROWN | ON FILE |
| THOMAS EAMON O MAHONY | ON FILE |
| THOMAS EARL HOLMES | ON FILE |
| THOMAS EDELBURG | ON FILE |
| THOMAS EDGAR CAMPBELL | ON FILE |
| THOMAS EDOUARD GUY QUIBEL | ON FILE |
| THOMAS EDR MAITKE | ON FILE |
| THOMAS EDUARDO LUTZENBERGER | ON FILE |
| THOMAS EDWARD ANDERSON | ON FILE |
| THOMAS EDWARD BACOTE IV | ON FILE |
| THOMAS EDWARD BAILEY | ON FILE |
| THOMAS EDWARD BAKER | ON FILE |
| THOMAS EDWARD BARING | ON FILE |
| THOMAS EDWARD BLACHFORD | ON FILE |
| THOMAS EDWARD BLADA | ON FILE |
| THOMAS EDWARD BOGDEN | ON FILE |
| THOMAS EDWARD BURROWS | ON FILE |
| THOMAS EDWARD CAREY | ON FILE |
| THOMAS EDWARD CARROLL | ON FILE |
| THOMAS EDWARD CHAPMAN | ON FILE |
| THOMAS EDWARD CINDRIC II | ON FILE |
| THOMAS EDWARD CLARKE | ON FILE |
| THOMAS EDWARD CONIBEAR | ON FILE |
| THOMAS EDWARD CROSS | ON FILE |
| THOMAS EDWARD CROWELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS EDWARD DARBY | ON FILE |
| THOMAS EDWARD DAVID INGMAN | ON FILE |
| THOMAS EDWARD EMELE | ON FILE |
| THOMAS EDWARD ENGLISH | ON FILE |
| THOMAS EDWARD FITZGERALD | ON FILE |
| THOMAS EDWARD FITZSIMMONS | ON FILE |
| THOMAS EDWARD FLEMING | ON FILE |
| THOMAS EDWARD FULAT HUMPHREYS | ON FILE |
| THOMAS EDWARD HANSAN | ON FILE |
| THOMAS EDWARD HARPER | ON FILE |
| THOMAS EDWARD HEAP | ON FILE |
| THOMAS EDWARD HINDSON | ON FILE |
| THOMAS EDWARD HINKLE | ON FILE |
| THOMAS EDWARD HOGG | ON FILE |
| THOMAS EDWARD HOPSON | ON FILE |
| THOMAS EDWARD JR ATTEBERY | ON FILE |
| THOMAS EDWARD KEYES | ON FILE |
| THOMAS EDWARD LEVENE | ON FILE |
| THOMAS EDWARD MALONE | ON FILE |
| THOMAS EDWARD MANGINE | ON FILE |
| THOMAS EDWARD MANSKE | ON FILE |
| THOMAS EDWARD MARR | ON FILE |
| THOMAS EDWARD MASON | ON FILE |
| THOMAS EDWARD MITCHELL | ON FILE |
| THOMAS EDWARD MOBLEY | ON FILE |
| THOMAS EDWARD MORAN | ON FILE |
| THOMAS EDWARD PARKER | ON FILE |
| THOMAS EDWARD PARKINSON | ON FILE |
| THOMAS EDWARD PERILLOUX | ON FILE |
| THOMAS EDWARD PRZYBYLSKI | ON FILE |
| THOMAS EDWARD REYES | ON FILE |
| THOMAS EDWARD ROWLANDS | ON FILE |
| THOMAS EDWARD SEMANCIK | ON FILE |
| THOMAS EDWARD SESSA | ON FILE |
| THOMAS EDWARD SWINHOE | ON FILE |
| THOMAS EDWARD VAUGHAN | ON FILE |
| THOMAS EDWARD VISNER | ON FILE |
| THOMAS EDWARD WASSERMAN | ON FILE |
| THOMAS EDWARD WATSON | ON FILE |
| THOMAS EDWARDMULFORD JENKINS | ON FILE |
| THOMAS EDWIN MCCANN | ON FILE |
| THOMAS EDWIN PATTON SCHACHTE | ON FILE |
| THOMAS EDWIN SWIDERSKI | ON FILE |
| THOMAS EL -HADJE MORSLI | ON FILE |
| THOMAS ELLESEN WUTH | ON FILE |
| THOMAS ELLIOT MITCHELL | ON FILE |
| THOMAS ELLIOTT RILEY II | ON FILE |
| THOMAS ELMONT | ON FILE |
| THOMAS ELTON FRENCH | ON FILE |
| THOMAS ELVIRO SICHEL | ON FILE |
| THOMAS EMILE PIERRE COSSUET | ON FILE |
| THOMAS EMILE RAYMOND NURY | ON FILE |
| THOMAS EMILE THEISSEN | ON FILE |
| THOMAS EMILIO PAPARO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS EMO TRENT | ON FILE |
| THOMAS ENG JETT WONG | ON FILE |
| THOMAS ENGELS | ON FILE |
| THOMAS ENGESLEND WIKSTOL | ON FILE |
| THOMAS ERIC BOLDT | ON FILE |
| THOMAS ERIC DOBBS | ON FILE |
| THOMAS ERIC JOHNSON | ON FILE |
| THOMAS ERIC KNICKERBOCKER | ON FILE |
| THOMAS ERICH MONTEIRO DA COSTA SCHLINGENSIEPEN | ON FILE |
| THOMAS ERIK BOYCE | ON FILE |
| THOMAS ERIK ESMANN GRAFF NIELSEN | ON FILE |
| THOMAS ERIK GEENEN | ON FILE |
| THOMAS ERIK WILHELMSSON | ON FILE |
| THOMAS ERIKSEN | ON FILE |
| THOMAS ERNESTO SANTAMARIA | ON FILE |
| THOMAS ERNST FRANZ WERNER | ON FILE |
| THOMAS ERNST MITTELSTEINER | ON FILE |
| THOMAS ERTZEID GULSETH | ON FILE |
| THOMAS ERVIN MCINTYRE | ON FILE |
| THOMAS ERWIN ELLIOTT | ON FILE |
| THOMAS ESPRIT | ON FILE |
| THOMAS ESRUP | ON FILE |
| THOMAS EUGEN HAASE | ON FILE |
| THOMAS EUGENE CRAIG | ON FILE |
| THOMAS EUGENE HIMES | ON FILE |
| THOMAS EUGENE LUKE | ON FILE |
| THOMAS EUGENE TRAYWICK | ON FILE |
| THOMAS EVAN HAMILTON | ON FILE |
| THOMAS EVAN JONES | ON FILE |
| THOMAS EVERETT LEWIS | ON FILE |
| THOMAS F CLEARY 4TH | ON FILE |
| THOMAS F IV WHALEN | ON FILE |
| THOMAS F KERRIGAN | ON FILE |
| THOMAS F MCNANEY | ON FILE |
| THOMAS F STEVENSON | ON FILE |
| THOMAS FABIEN SEBASTIEN GUILLEMAUD | ON FILE |
| THOMAS FACCHINELLI | ON FILE |
| THOMAS FAHRNIK | ON FILE |
| THOMAS FALKEN | ON FILE |
| THOMAS FAN REN | ON FILE |
| THOMAS FANDRE | ON FILE |
| THOMAS FARFELEDER | ON FILE |
| THOMAS FASLER | ON FILE |
| THOMAS FELIX MAXIMILIAN KREISELMAIER | ON FILE |
| THOMAS FELPETO | ON FILE |
| THOMAS FERNANDEZ | ON FILE |
| THOMAS FERRARI | ON FILE |
| THOMAS FIERRO | ON FILE |
| THOMAS FILIP C VANHOUTTE | ON FILE |
| THOMAS FINDLAN | ON FILE |
| THOMAS FISHER | ON FILE |
| THOMAS FISHER WAMSLEY | ON FILE |
| THOMAS FLORENT HUGUES OLCINA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS FLORENT JOSSELY | ON FILE |
| THOMAS FLORIAN GENTNER | ON FILE |
| THOMAS FLORIS ELANDS | ON FILE |
| THOMAS FLYNN CLOUGH MACREADY | ON FILE |
| THOMAS FONDA THASITES | ON FILE |
| THOMAS FORBES | ON FILE |
| THOMAS FOSS | ON FILE |
| THOMAS FOXFARRELL | ON FILE |
| THOMAS FRÃ–HLICH | ON FILE |
| THOMAS FRAI EMAN | ON FILE |
| THOMAS FRANCES VLAHAVAS | ON FILE |
| THOMAS FRANCESCO PRIORE | ON FILE |
| THOMAS FRANCIS BRANAGAN | ON FILE |
| THOMAS FRANCIS CAMPBELL | ON FILE |
| THOMAS FRANCIS CASEY | ON FILE |
| THOMAS FRANCIS DICKINSON | ON FILE |
| THOMAS FRANCIS FOMENKO | ON FILE |
| THOMAS FRANCIS FRITZ | ON FILE |
| THOMAS FRANCIS KWAK | ON FILE |
| THOMAS FRANCIS MIDDLETON | ON FILE |
| THOMAS FRANCIS ROCHE | ON FILE |
| THOMAS FRANCIS RODENFELS | ON FILE |
| THOMAS FRANCIS SCLANDERS | ON FILE |
| THOMAS FRANCISCUS FAASEN | ON FILE |
| THOMAS FRANCISCUS JANSEN | ON FILE |
| THOMAS FRANCK PIERRE-EMILE VINCILEONI | ON FILE |
| THOMAS FRANCOIS | ON FILE |
| THOMAS FRANCOIS CUENOT | ON FILE |
| THOMAS FRANCOIS DAVID HUET | ON FILE |
| THOMAS FRANCOIS ODILON LEVASSEUR | ON FILE |
| THOMAS FRANCOIS P MEURISSE | ON FILE |
| THOMAS FRANCOIS RICOUART | ON FILE |
| THOMAS FRANK AGUECI | ON FILE |
| THOMAS FRANK GOTTERBARN DIGIUSEPPE | ON FILE |
| THOMAS FRANK KUSTERMANN | ON FILE |
| THOMAS FRANK PALMA | ON FILE |
| THOMAS FRANK RATAIC | ON FILE |
| THOMAS FRANK THURLOW | ON FILE |
| THOMAS FRANK ZIZZO | ON FILE |
| THOMAS FRANKLIN BRADY | ON FILE |
| THOMAS FRANKLIN MEREDITH | ON FILE |
| THOMAS FRANKLIN RAMSEY | ON FILE |
| THOMAS FRANZ BLEIMUTH | ON FILE |
| THOMAS FRANZ LÃŒBKE | ON FILE |
| THOMAS FRASER LEADER | ON FILE |
| THOMAS FRAZIER GLASS | ON FILE |
| THOMAS FREDERIC NIRENNOLD | ON FILE |
| THOMAS FREDERIC ROLLAND JOMEAU | ON FILE |
| THOMAS FREDERICK GRIFFITHS | ON FILE |
| THOMAS FREDERICK HARROP | ON FILE |
| THOMAS FREDERICK MALONE | ON FILE |
| THOMAS FREDERICK MEYER | ON FILE |
| THOMAS FREDERICK WATSON | ON FILE |
| THOMAS FREDERIK FRANS GERARDUS HORVERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS FREDRICK PHILLIPS | ON FILE |
| THOMAS FREI | ON FILE |
| THOMAS FRENCH MEINERS | ON FILE |
| THOMAS FRIEDRICH JOSEF GLEIXNER | ON FILE |
| THOMAS FRIIS NIELSEN | ON FILE |
| THOMAS FRITZ | ON FILE |
| THOMAS FROMM | ON FILE |
| THOMAS FULTON JONES | ON FILE |
| THOMAS G CICINI | ON FILE |
| THOMAS G COLE | ON FILE |
| THOMAS G CRUTCHFIELD | ON FILE |
| THOMAS G DALY | ON FILE |
| THOMAS G GALLARDO | ON FILE |
| THOMAS G HURST | ON FILE |
| THOMAS G KEEBLE | ON FILE |
| THOMAS G LABEILLE | ON FILE |
| THOMAS G MAHALA | ON FILE |
| THOMAS G SALIBA | ON FILE |
| THOMAS G SIPPLE | ON FILE |
| THOMAS G WOODWARD | ON FILE |
| THOMAS GABRIEL KLEIN | ON FILE |
| THOMAS GABRIEL S HAMMICK | ON FILE |
| THOMAS GABRIEL STARY | ON FILE |
| THOMAS GAETANO GARGANO | ON FILE |
| THOMAS GAILLARD | ON FILE |
| THOMAS GAJDZIK | ON FILE |
| THOMAS GALLO | ON FILE |
| THOMAS GÃŒNTHER ALFRED WENZEL | ON FILE |
| THOMAS GARBARINO | ON FILE |
| THOMAS GARLAND JONES | ON FILE |
| THOMAS GARRETT HAUBENREICH | ON FILE |
| THOMAS GARRETT POSEY | ON FILE |
| THOMAS GARY ANDREWS | ON FILE |
| THOMAS GARY OSBORN | ON FILE |
| THOMAS GARY POWERS | ON FILE |
| THOMAS GASPARETTO | ON FILE |
| THOMAS GASSER | ON FILE |
| THOMAS GAVIN LÃ–HMER | ON FILE |
| THOMAS GAZZONI | ON FILE |
| THOMAS GEEL | ON FILE |
| THOMAS GEHRMANN | ON FILE |
| THOMAS GENTIL | ON FILE |
| THOMAS GEOFEREY STEVEN ENSOR | ON FILE |
| THOMAS GEORG JOHN TUGENDHAT | ON FILE |
| THOMAS GEORG VIERLING | ON FILE |
| THOMAS GEORGE | ON FILE |
| THOMAS GEORGE AMENDT | ON FILE |
| THOMAS GEORGE BOHAGER | ON FILE |
| THOMAS GEORGE DOWNIE | ON FILE |
| THOMAS GEORGE FILDES | ON FILE |
| THOMAS GEORGE HAY | ON FILE |
| THOMAS GEORGE KORBOS | ON FILE |
| THOMAS GEORGE LE LIEVRE | ON FILE |
| THOMAS GEORGE PERRY WILLIAMS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS GEORGE SAINT YARD YOUNG | ON FILE |
| THOMAS GEORGE SVANTE ARRHENIUS | ON FILE |
| THOMAS GEORGE WILLIAMS | ON FILE |
| THOMAS GEORGE WILSON | ON FILE |
| THOMAS GEORGEKENNETH RICHARDS | ON FILE |
| THOMAS GEORGES GELSI | ON FILE |
| THOMAS GEORGES MENUT | ON FILE |
| THOMAS GEORGES ROGER LEFEBVRE | ON FILE |
| THOMAS GERALD BARBOR | ON FILE |
| THOMAS GERALD BAULDREE | ON FILE |
| THOMAS GERALD HEIDEMAN | ON FILE |
| THOMAS GERALD JR RAY | ON FILE |
| THOMAS GERALD SCIBANA | ON FILE |
| THOMAS GERALD SERRES | ON FILE |
| THOMAS GERARD CAMILLE BARTHEL | ON FILE |
| THOMAS GERARD CARSELLO | ON FILE |
| THOMAS GERARD DEMARCO | ON FILE |
| THOMAS GERARD LAVELLE | ON FILE |
| THOMAS GERARD MCALEER | ON FILE |
| THOMAS GERARD STEELE | ON FILE |
| THOMAS GERHARD HERWEG | ON FILE |
| THOMAS GEROLD MANDL | ON FILE |
| THOMAS GERRIT JAN VAN DER QUAST | ON FILE |
| THOMAS GIANTOMASO | ON FILE |
| THOMAS GILBERT GERMAIN LAMBERT | ON FILE |
| THOMAS GILBERT RENE RUFFIN | ON FILE |
| THOMAS GIN WONG II | ON FILE |
| THOMAS GIURIOLI | ON FILE |
| THOMAS GLEN ISBISTER | ON FILE |
| THOMAS GLEN LOWERY | ON FILE |
| THOMAS GLENN CARPENTER | ON FILE |
| THOMAS GLENN TAYLOR | ON FILE |
| THOMAS GLENWOOD TROTT | ON FILE |
| THOMAS GOLACZ | ON FILE |
| THOMAS GOLDENBAUM NIELSEN | ON FILE |
| THOMAS GORDON D LANCASTER | ON FILE |
| THOMAS GORDON DYSART | ON FILE |
| THOMAS GORDON MARSHALL | ON FILE |
| THOMAS GORDON TELFORD | ON FILE |
| THOMAS GORSKI | ON FILE |
| THOMAS GOVERS | ON FILE |
| THOMAS GRAHAM DEBOST | ON FILE |
| THOMAS GRAHAM STEWART | ON FILE |
| THOMAS GRANT HAMM | ON FILE |
| THOMAS GRANT WIKAIRA | ON FILE |
| THOMAS GRAVES | ON FILE |
| THOMAS GREGOIRE CAPELLE | ON FILE |
| THOMAS GREGORY CLEARWATER | ON FILE |
| THOMAS GREGORY DORMAN | ON FILE |
| THOMAS GREGORY FREEMAN | ON FILE |
| THOMAS GREGORY GINOS | ON FILE |
| THOMAS GREGORY LILLY | ON FILE |
| THOMAS GREN VASILEIOU | ON FILE |
| THOMAS GREVECKE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS GRIFFIN | ON FILE |
| THOMAS GROBLER | ON FILE |
| THOMAS GROSJEAN | ON FILE |
| THOMAS GUBI SCHAU | ON FILE |
| THOMAS GUEM | ON FILE |
| THOMAS GUGGER | ON FILE |
| THOMAS GUILLAUME GAUVIN | ON FILE |
| THOMAS GUTTSCHE | ON FILE |
| THOMAS GUY C SOUGNEZ | ON FILE |
| THOMAS GUY LSVV | ON FILE |
| THOMAS GUY RENE VILLERS | ON FILE |
| THOMAS GYMOESE | ON FILE |
| THOMAS GYSIN | ON FILE |
| THOMAS H LEE | ON FILE |
| THOMAS H MORRILL | ON FILE |
| THOMAS H PENHALE | ON FILE |
| THOMAS H TIMMERMAN | ON FILE |
| THOMAS H TUINMAN | ON FILE |
| THOMAS HAANSBAEK | ON FILE |
| THOMAS HAGEMEISTER | ON FILE |
| THOMAS HAGEN THUESEN | ON FILE |
| THOMAS HAMAMUSHA CHAKAHWATA | ON FILE |
| THOMAS HAMARD | ON FILE |
| THOMAS HAMILTON LEWIS | ON FILE |
| THOMAS HAMLIN WILLIAMS | ON FILE |
| THOMAS HANDLER | ON FILE |
| THOMAS HANG-SHIN CHO | ON FILE |
| THOMAS HANLEY REYNOLDS | ON FILE |
| THOMAS HANS TROEGER | ON FILE |
| THOMAS HANSPETER KELLER | ON FILE |
| THOMAS HARDY HUGGINS | ON FILE |
| THOMAS HAROLD BISSON | ON FILE |
| THOMAS HAROLD HENDRICKSON | ON FILE |
| THOMAS HAROLD KIRSCHENMANN | ON FILE |
| THOMAS HARPOINTNER | ON FILE |
| THOMAS HARRISON LOCKE | ON FILE |
| THOMAS HARRY BLANCHARD | ON FILE |
| THOMAS HARRY EDWARDS | ON FILE |
| THOMAS HARRY GODLEY | ON FILE |
| THOMAS HARRY HUDSON | ON FILE |
| THOMAS HARRY I LAUWEREINS | ON FILE |
| THOMAS HARRY KNOPP | ON FILE |
| THOMAS HARRY MYERS | ON FILE |
| THOMAS HART JR KENDALL | ON FILE |
| THOMAS HARTMUT SCHMIDT | ON FILE |
| THOMAS HARTVIG LARSEN | ON FILE |
| THOMAS HARVEY DEIBERT LAVENDER | ON FILE |
| THOMAS HAUWAERT | ON FILE |
| THOMAS HAYDAR DOGAN | ON FILE |
| THOMAS HAZARD GLENN | ON FILE |
| THOMAS HEATH | ON FILE |
| THOMAS HEGEDOSH | ON FILE |
| THOMAS HEIMANN | ON FILE |
| THOMAS HEINRICH YAN HORMUTH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS HEMMING HANSEN | ON FILE |
| THOMAS HENRI MUZIO | ON FILE |
| THOMAS HENRI PIRAS | ON FILE |
| THOMAS HENRIK HERERLE EYRE | ON FILE |
| THOMAS HENRIK HETLAND | ON FILE |
| THOMAS HENRIK RIEMER CHRISTENSEN | ON FILE |
| THOMAS HENRIQUES | ON FILE |
| THOMAS HENRY | ON FILE |
| THOMAS HENRY CHEN | ON FILE |
| THOMAS HENRY DEILY | ON FILE |
| THOMAS HENRY JOLLEY | ON FILE |
| THOMAS HENRY KILCULLEN ASKERN | ON FILE |
| THOMAS HENRY LAURONEN | ON FILE |
| THOMAS HENRY PEARCE | ON FILE |
| THOMAS HENRY SHIMP | ON FILE |
| THOMAS HENRY SLACK | ON FILE |
| THOMAS HENRY SMITH | ON FILE |
| THOMAS HENRY WATSON | ON FILE |
| THOMAS HERBERT PLÃ–GER | ON FILE |
| THOMAS HERMAN S HEUSEQUIN | ON FILE |
| THOMAS HERMAN STRUECKER | ON FILE |
| THOMAS HERRERA TREVINO | ON FILE |
| THOMAS HERVE CORNIL BOURGOIS | ON FILE |
| THOMAS HESSE | ON FILE |
| THOMAS HEYTENS | ON FILE |
| THOMAS HILFIKER | ON FILE |
| THOMAS HILFIKER | ON FILE |
| THOMAS HILLEBRAND | ON FILE |
| THOMAS HINIS | ON FILE |
| THOMAS HIPWELL | ON FILE |
| THOMAS HIRST DODSON | ON FILE |
| THOMAS HOANG PHUONG DANG | ON FILE |
| THOMAS HOFHEINZ | ON FILE |
| THOMAS HOGAN SCHWARTZ | ON FILE |
| THOMAS HOLCK | ON FILE |
| THOMAS HOLM CHRISTENSEN | ON FILE |
| THOMAS HOLM THOMSEN | ON FILE |
| THOMAS HOLMBERG | ON FILE |
| THOMAS HOLMEN GROENBECH | ON FILE |
| THOMAS HONGWEI LEYDEN | ON FILE |
| THOMAS HOUGAARD SKIPPER | ON FILE |
| THOMAS HOULTON | ON FILE |
| THOMAS HOUSTON CHILSON | ON FILE |
| THOMAS HOWARD EBERLE | ON FILE |
| THOMAS HOWARD FRENCH | ON FILE |
| THOMAS HOWARD LESSER | ON FILE |
| THOMAS HOWARD STREET | ON FILE |
| THOMAS HUBER | ON FILE |
| THOMAS HUGH ANNAND | ON FILE |
| THOMAS HULEN WALLACE | ON FILE |
| THOMAS HUNG THIEN TRAN | ON FILE |
| THOMAS HUNTER DUNCAN | ON FILE |
| THOMAS HUNTER HANNAH | ON FILE |
| THOMAS HUW LUMLEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS HVID HANSEN | ON FILE |
| THOMAS HVIID PETERSEN | ON FILE |
| THOMAS HYLKE JOGCHUM ZANDT | ON FILE |
| THOMAS HYUN | ON FILE |
| THOMAS HYUN DONG KIM | ON FILE |
| THOMAS I CARLE | ON FILE |
| THOMAS IAN HOHL | ON FILE |
| THOMAS IAN JACKSON | ON FILE |
| THOMAS IAN SUTTON | ON FILE |
| THOMAS IAN-GOODSON RICCA | ON FILE |
| THOMAS INCHAE JUNG | ON FILE |
| THOMAS ING HSU | ON FILE |
| THOMAS INNOCENTI | ON FILE |
| THOMAS ISAAC CASTRO | ON FILE |
| THOMAS ISAAC EMS | ON FILE |
| THOMAS ISAIAH ADAMS | ON FILE |
| THOMAS ISTHA | ON FILE |
| THOMAS J AMATO | ON FILE |
| THOMAS J AN | ON FILE |
| THOMAS J AVERILL | ON FILE |
| THOMAS J BEHRENS | ON FILE |
| THOMAS J BERGER | ON FILE |
| THOMAS J BERNTHAL | ON FILE |
| THOMAS J BLAZEK | ON FILE |
| THOMAS J BORKOWSKI | ON FILE |
| THOMAS J BRONKEMA | ON FILE |
| THOMAS J BRUNZELLE | ON FILE |
| THOMAS J BUTLER | ON FILE |
| THOMAS J BUTLER JR | ON FILE |
| THOMAS J CADOLINO | ON FILE |
| THOMAS J CONNELLY | ON FILE |
| THOMAS J CONNORS | ON FILE |
| THOMAS J COUTTS | ON FILE |
| THOMAS J DE VRIES | ON FILE |
| THOMAS J DRAPER | ON FILE |
| THOMAS J EGAN III | ON FILE |
| THOMAS J FORKAN | ON FILE |
| THOMAS J HEISTERKAMP | ON FILE |
| THOMAS J ING | ON FILE |
| THOMAS J LAMBERT | ON FILE |
| THOMAS J M P DE LEEST | ON FILE |
| THOMAS J M PETERSON | ON FILE |
| THOMAS J MACCARRONE | ON FILE |
| THOMAS J MACLANE | ON FILE |
| THOMAS J MORASH | ON FILE |
| THOMAS J MURPHY | ON FILE |
| THOMAS J MYLOTTE | ON FILE |
| THOMAS J NASH JR | ON FILE |
| THOMAS J PORKER | ON FILE |
| THOMAS J SAYERS | ON FILE |
| THOMAS J SCHIBILIO | ON FILE |
| THOMAS J TERRY | ON FILE |
| THOMAS J UNGVARSKY | ON FILE |
| THOMAS J W DETTMANN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS J WALKER JR | ON FILE |
| THOMAS J WALSH | ON FILE |
| THOMAS J YOUNG | ON FILE |
| THOMAS JACK LONGBOTTOM | ON FILE |
| THOMAS JACK MATTHIESON | ON FILE |
| THOMAS JACK SANDHAUS | ON FILE |
| THOMAS JACKSON BENGTSON | ON FILE |
| THOMAS JACKSON II FREEMAN | ON FILE |
| THOMAS JACOB | ON FILE |
| THOMAS JACOB | ON FILE |
| THOMAS JACOB BOWEN | ON FILE |
| THOMAS JACOB BRADEN | ON FILE |
| THOMAS JACOB STOTT | ON FILE |
| THOMAS JACOB WILHITE | ON FILE |
| THOMAS JACOBI | ON FILE |
| THOMAS JACOBS | ON FILE |
| THOMAS JACQUES EDOUARD GEIGER | ON FILE |
| THOMAS JACQUES F BOUBAL | ON FILE |
| THOMAS JACQUES JEAN-PIERRE GUYON | ON FILE |
| THOMAS JACQUES JOSEPH GUILLOU | ON FILE |
| THOMAS JAD SAAD | ON FILE |
| THOMAS JAE YU | ON FILE |
| THOMAS JAKE FITZEARLE | ON FILE |
| THOMAS JAMES A SOLLIS HILL | ON FILE |
| THOMAS JAMES ADAM | ON FILE |
| THOMAS JAMES ALLEN | ON FILE |
| THOMAS JAMES ANTHONY | ON FILE |
| THOMAS JAMES AUCKINSON | ON FILE |
| THOMAS JAMES BARNES | ON FILE |
| THOMAS JAMES BENDER | ON FILE |
| THOMAS JAMES BIRCH | ON FILE |
| THOMAS JAMES BLANCHE | ON FILE |
| THOMAS JAMES BOYENKO | ON FILE |
| THOMAS JAMES BRAGG | ON FILE |
| THOMAS JAMES BURNETT | ON FILE |
| THOMAS JAMES BUTTERFIELD | ON FILE |
| THOMAS JAMES CARTON | ON FILE |
| THOMAS JAMES CATALONI | ON FILE |
| THOMAS JAMES CHRISTESON | ON FILE |
| THOMAS JAMES COLELLA | ON FILE |
| THOMAS JAMES CONANT | ON FILE |
| THOMAS JAMES COULL | ON FILE |
| THOMAS JAMES DOWNER | ON FILE |
| THOMAS JAMES DUNNETT | ON FILE |
| THOMAS JAMES EAVENSON | ON FILE |
| THOMAS JAMES ERICKSON | ON FILE |
| THOMAS JAMES EXLER | ON FILE |
| THOMAS JAMES FFRENCH | ON FILE |
| THOMAS JAMES FITZSIMMONS | ON FILE |
| THOMAS JAMES FLEET | ON FILE |
| THOMAS JAMES FORD | ON FILE |
| THOMAS JAMES FORREST | ON FILE |
| THOMAS JAMES GELLIE | ON FILE |
| THOMAS JAMES GRANT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS JAMES GRIGG | ON FILE |
| THOMAS JAMES GUTHRIE | ON FILE |
| THOMAS JAMES HARPER | ON FILE |
| THOMAS JAMES HARRIS | ON FILE |
| THOMAS JAMES HENNIGAN | ON FILE |
| THOMAS JAMES HOLLAND | ON FILE |
| THOMAS JAMES HOLLINDRAKE | ON FILE |
| THOMAS JAMES HOUSTON | ON FILE |
| THOMAS JAMES IVIE | ON FILE |
| THOMAS JAMES JOSEPH JOHNSON | ON FILE |
| THOMAS JAMES KARNICK | ON FILE |
| THOMAS JAMES LAFFERTY | ON FILE |
| THOMAS JAMES LANDIS | ON FILE |
| THOMAS JAMES LANGFORD | ON FILE |
| THOMAS JAMES LILLEY | ON FILE |
| THOMAS JAMES LINSTEAD | ON FILE |
| THOMAS JAMES LOMBARD | ON FILE |
| THOMAS JAMES LOWTHER | ON FILE |
| THOMAS JAMES MARK BRIGGS | ON FILE |
| THOMAS JAMES MEREDITH | ON FILE |
| THOMAS JAMES MICHAEL | ON FILE |
| THOMAS JAMES MURPHY | ON FILE |
| THOMAS JAMES NICKELLS | ON FILE |
| THOMAS JAMES NOLAN | ON FILE |
| THOMAS JAMES NOSKE | ON FILE |
| THOMAS JAMES OCONNOR JR | ON FILE |
| THOMAS JAMES PRICE | ON FILE |
| THOMAS JAMES REILEY | ON FILE |
| THOMAS JAMES RENNICKE | ON FILE |
| THOMAS JAMES ROBERT TIVERON | ON FILE |
| THOMAS JAMES ROBINSON | ON FILE |
| THOMAS JAMES ROBINSON | ON FILE |
| THOMAS JAMES RUNDLE | ON FILE |
| THOMAS JAMES RUSSELL | ON FILE |
| THOMAS JAMES SASSER | ON FILE |
| THOMAS JAMES SEYMOUR | ON FILE |
| THOMAS JAMES SPINELLI | ON FILE |
| THOMAS JAMES STACEY | ON FILE |
| THOMAS JAMES SWINDELL | ON FILE |
| THOMAS JAMES THORNE | ON FILE |
| THOMAS JAMES TYNAN | ON FILE |
| THOMAS JAMES WALL | ON FILE |
| THOMAS JAMES WALL | ON FILE |
| THOMAS JAMES WALLACE | ON FILE |
| THOMAS JAMES WALLACE | ON FILE |
| THOMAS JAMES WALSH | ON FILE |
| THOMAS JAMES WATERS | ON FILE |
| THOMAS JAMES WEYER | ON FILE |
| THOMAS JAMES WHITE | ON FILE |
| THOMAS JAMES WIGHAM | ON FILE |
| THOMAS JAMES WILLIAMS | ON FILE |
| THOMAS JAMES WOOLFORD | ON FILE |
| THOMAS JAN HEND ROBERS | ON FILE |
| THOMAS JAN PROBST | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS JANSSENS | ON FILE |
| THOMAS JÃŒRGEN KOHMANN | ON FILE |
| THOMAS JARED BOSCH | ON FILE |
| THOMAS JÃ–RG HENNING | ON FILE |
| THOMAS JASMIN | ON FILE |
| THOMAS JASON INDIONGCO SANTOS | ON FILE |
| THOMAS JASON WILLS | ON FILE |
| THOMAS JASPER HADDERS | ON FILE |
| THOMAS JASPER NIJK | ON FILE |
| THOMAS JAY ALLEN | ON FILE |
| THOMAS JAY BAHN | ON FILE |
| THOMAS JAY GOLDBERG | ON FILE |
| THOMAS JAY GROSSKREUTZ | ON FILE |
| THOMAS JAY HUFF | ON FILE |
| THOMAS JAY MARTIN | ON FILE |
| THOMAS JAY MULDER | ON FILE |
| THOMAS JAY ROELLCHEN | ON FILE |
| THOMAS JAY SCHROEDER | ON FILE |
| THOMAS JEAN ALAIN LEFEUVRE | ON FILE |
| THOMAS JEAN BAPTISTE CLAUDEL | ON FILE |
| THOMAS JEAN CLAUDE CARDAIRE | ON FILE |
| THOMAS JEAN CLEMENT KELLER | ON FILE |
| THOMAS JEAN FRANCOIS BOUCHER | ON FILE |
| THOMAS JEAN FRANCOIS BOUGNARD | ON FILE |
| THOMAS JEAN FRANCOIS LENTZ | ON FILE |
| THOMAS JEAN LE COZ | ON FILE |
| THOMAS JEAN MANUEL BELDOIANTZ | ON FILE |
| THOMAS JEAN PIERRE GUILLO | ON FILE |
| THOMAS JEAN VANHAUDENARD | ON FILE |
| THOMAS JEAN-MARC FABRICE BALIN | ON FILE |
| THOMAS JEAN-PIERRE MICHEL PASQUIET | ON FILE |
| THOMAS JEDRZEJCZYK | ON FILE |
| THOMAS JEFFERSON GROSS | ON FILE |
| THOMAS JEFFERSON PROCTOR | ON FILE |
| THOMAS JEFFERY GREGORY | ON FILE |
| THOMAS JEFFREY DELANEY | ON FILE |
| THOMAS JEFFREY MIRRO | ON FILE |
| THOMAS JEFFREY SEWELL | ON FILE |
| THOMAS JEFFREY SILVA LOGAN | ON FILE |
| THOMAS JEFFREY WEBB | ON FILE |
| THOMAS JENNING III STRICKLAND | ON FILE |
| THOMAS JENS LINGSCHEIDT | ON FILE |
| THOMAS JENSEN | ON FILE |
| THOMAS JENSEN | ON FILE |
| THOMAS JEREMY TAILLADE | ON FILE |
| THOMAS JEREMY TRUJILLO MEDINA | ON FILE |
| THOMAS JERMY BLANCHARD | ON FILE |
| THOMAS JEROME MILLER JR | ON FILE |
| THOMAS JEROME MONNIN | ON FILE |
| THOMAS JEROME WATTS | ON FILE |
| THOMAS JERROD HALFMANN | ON FILE |
| THOMAS JESSE COLLINGS | ON FILE |
| THOMAS JESSE LOCKLEY | ON FILE |
| THOMAS JO A STROO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS JOANNES JOSEPHUS MAAS | ON FILE |
| THOMAS JOAQUIN PEREIRA | ON FILE |
| THOMAS JOEL MENDEZ | ON FILE |
| THOMAS JOHAN N REY | ON FILE |
| THOMAS JOHANNES AUMER | ON FILE |
| THOMAS JOHANNES BROUWERS | ON FILE |
| THOMAS JOHANNES KOKSHOORN | ON FILE |
| THOMAS JOHN ALONZO | ON FILE |
| THOMAS JOHN ARSCOTT | ON FILE |
| THOMAS JOHN BORKOWSKI | ON FILE |
| THOMAS JOHN BROSIG | ON FILE |
| THOMAS JOHN CALLAN | ON FILE |
| THOMAS JOHN COKER | ON FILE |
| THOMAS JOHN DAKERMANJI | ON FILE |
| THOMAS JOHN DION | ON FILE |
| THOMAS JOHN EWING | ON FILE |
| THOMAS JOHN EYLES | ON FILE |
| THOMAS JOHN FINNEGAN | ON FILE |
| THOMAS JOHN FREISTROFFER | ON FILE |
| THOMAS JOHN GORMAN | ON FILE |
| THOMAS JOHN HAMILTON TURNER | ON FILE |
| THOMAS JOHN HEYDEN | ON FILE |
| THOMAS JOHN HIGGINS | ON FILE |
| THOMAS JOHN HOESLEY | ON FILE |
| THOMAS JOHN KESSELRING | ON FILE |
| THOMAS JOHN KHERKHER | ON FILE |
| THOMAS JOHN KORPINS | ON FILE |
| THOMAS JOHN LINKO | ON FILE |
| THOMAS JOHN LINSCOTT | ON FILE |
| THOMAS JOHN MAHONEY | ON FILE |
| THOMAS JOHN MASHUDA | ON FILE |
| THOMAS JOHN PANAYI | ON FILE |
| THOMAS JOHN PASTORE | ON FILE |
| THOMAS JOHN ROBAK | ON FILE |
| THOMAS JOHN ROWLAND | ON FILE |
| THOMAS JOHN SHARPE | ON FILE |
| THOMAS JOHN SHEAHAN | ON FILE |
| THOMAS JOHN SMITH | ON FILE |
| THOMAS JOHN STUCKE | ON FILE |
| THOMAS JOHN SULLIVAN JR | ON FILE |
| THOMAS JOHN TROUTNER | ON FILE |
| THOMAS JOHN VAN WALLENDAEL | ON FILE |
| THOMAS JOHN VILLENEUVE | ON FILE |
| THOMAS JOHN WARE | ON FILE |
| THOMAS JOHN WAYNE | ON FILE |
| THOMAS JOHN WOLF | ON FILE |
| THOMAS JOHN ZIDAR | ON FILE |
| THOMAS JOHNNY J COLSON | ON FILE |
| THOMAS JOHNSON OWEN | ON FILE |
| THOMAS JON CASTLE | ON FILE |
| THOMAS JON CHARLES | ON FILE |
| THOMAS JON HO | ON FILE |
| THOMAS JON TREPTAU | ON FILE |
| THOMAS JONATHAN BAKKER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS JONATHAN BROADFOOT | ON FILE |
| THOMAS JONATHAN HUANG | ON FILE |
| THOMAS JOON KANG | ON FILE |
| THOMAS JOOSS | ON FILE |
| THOMAS JORDAN HERMAN | ON FILE |
| THOMAS JORIS R DE MEYER | ON FILE |
| THOMAS JOSE ARMANDO STRUTT | ON FILE |
| THOMAS JOSEF HIRSCHMANN | ON FILE |
| THOMAS JOSEF OTTO LOTTERMOSER | ON FILE |
| THOMAS JOSEF WUTTKE | ON FILE |
| THOMAS JOSEPH ALCORN | ON FILE |
| THOMAS JOSEPH ALLAIN | ON FILE |
| THOMAS JOSEPH BOWEN | ON FILE |
| THOMAS JOSEPH BURROWS | ON FILE |
| THOMAS JOSEPH CACHIA WAKEMAN | ON FILE |
| THOMAS JOSEPH CALKINS | ON FILE |
| THOMAS JOSEPH CAMPANELLA | ON FILE |
| THOMAS JOSEPH CHADDERDON | ON FILE |
| THOMAS JOSEPH CONNOLLY | ON FILE |
| THOMAS JOSEPH COTTA | ON FILE |
| THOMAS JOSEPH DIB | ON FILE |
| THOMAS JOSEPH EDWARDS | ON FILE |
| THOMAS JOSEPH EGAN JR | ON FILE |
| THOMAS JOSEPH FERGUSON | ON FILE |
| THOMAS JOSEPH GERARD GUYON | ON FILE |
| THOMAS JOSEPH GUY ROUSSEL | ON FILE |
| THOMAS JOSEPH HARDISKY | ON FILE |
| THOMAS JOSEPH KASPER | ON FILE |
| THOMAS JOSEPH KAUFMANN | ON FILE |
| THOMAS JOSEPH KEEGAN | ON FILE |
| THOMAS JOSEPH KIRK | ON FILE |
| THOMAS JOSEPH KLEM | ON FILE |
| THOMAS JOSEPH LARIVEE | ON FILE |
| THOMAS JOSEPH LUTMER | ON FILE |
| THOMAS JOSEPH MARTIN | ON FILE |
| THOMAS JOSEPH MCLEAN | ON FILE |
| THOMAS JOSEPH MITCHELL | ON FILE |
| THOMAS JOSEPH MOUNT | ON FILE |
| THOMAS JOSEPH NOLAN | ON FILE |
| THOMAS JOSEPH PATTERSON | ON FILE |
| THOMAS JOSEPH PEARS WALLACE | ON FILE |
| THOMAS JOSEPH PICK | ON FILE |
| THOMAS JOSEPH PIERGIOVANNI | ON FILE |
| THOMAS JOSEPH QUINLAN | ON FILE |
| THOMAS JOSEPH QUINLAN | ON FILE |
| THOMAS JOSEPH QUINLAN | ON FILE |
| THOMAS JOSEPH SHAWAN | ON FILE |
| THOMAS JOSEPH SHULTZ | ON FILE |
| THOMAS JOSEPH SPELMAN | ON FILE |
| THOMAS JOSEPH STRATTON | ON FILE |
| THOMAS JOSEPH TSUE | ON FILE |
| THOMAS JOSEPH VALERIO III | ON FILE |
| THOMAS JOSEPH WALL | ON FILE |
| THOMAS JOSEPH WEYMOUTH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS JOSEPH WILD | ON FILE |
| THOMAS JOSHUA SPITALE | ON FILE |
| THOMAS JOSIAH CANE | ON FILE |
| THOMAS JOZEF G LALEMAN | ON FILE |
| THOMAS JOZEF K RODRS | ON FILE |
| THOMAS JR ONG DY | ON FILE |
| THOMAS JUDE BUTALID | ON FILE |
| THOMAS JUEL NIELSEN | ON FILE |
| THOMAS JUHL HANSEN | ON FILE |
| THOMAS JULIAN DEZELL | ON FILE |
| THOMAS JULIAN GLOOR | ON FILE |
| THOMAS JULIAN JONES | ON FILE |
| THOMAS JULIAN STEEL | ON FILE |
| THOMAS JULIEN PAUL CEFALIELLO | ON FILE |
| THOMAS JULIEN PIERRE VEDRINES | ON FILE |
| THOMAS JUNG | ON FILE |
| THOMAS JUSTIN EMMONS | ON FILE |
| THOMAS JUT WU LAU | ON FILE |
| THOMAS K CAIN | ON FILE |
| THOMAS K F HA | ON FILE |
| THOMAS K LANGDON | ON FILE |
| THOMAS KAECH | ON FILE |
| THOMAS KAHANG LEUNG | ON FILE |
| THOMAS KAINZ | ON FILE |
| THOMAS KALKATZIKOS | ON FILE |
| THOMAS KAMITSIS | ON FILE |
| THOMAS KAMPA | ON FILE |
| THOMAS KAREEPARAMPIL | ON FILE |
| THOMAS KARL ALBERT | ON FILE |
| THOMAS KARL BEELER | ON FILE |
| THOMAS KARL ERIK SANDSTROEM | ON FILE |
| THOMAS KARL GRÃ–PPLER | ON FILE |
| THOMAS KARL HAAS | ON FILE |
| THOMAS KARL LUFKIN | ON FILE |
| THOMAS KARL RICHTER | ON FILE |
| THOMAS KARLSEN | ON FILE |
| THOMAS KARRER | ON FILE |
| THOMAS KEIR BARROWS | ON FILE |
| THOMAS KEITH GOOCH | ON FILE |
| THOMAS KEITH GREVILLE LIDDIARD | ON FILE |
| THOMAS KEITH HOUSER | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY KRUPPSTADT | ON FILE |
| THOMAS KENDALL LINDSLEY | ON FILE |
| THOMAS KENN LETH | ON FILE |
| THOMAS KENNETH BRIDGE | ON FILE |
| THOMAS KERN | ON FILE |
| THOMAS KHOO JACKSON | ON FILE |
| THOMAS KIERAN LAWSON | ON FILE |
| THOMAS KIERNAN PADDOCK | ON FILE |
| THOMAS KILBOURNE WILSON | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KIM SUH | ON FILE |
| THOMAS KINDLER SOLAREK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS KING SHORT | ON FILE |
| THOMAS KINGMAN RUTTEN | ON FILE |
| THOMAS KIRBY BOLIN | ON FILE |
| THOMAS KIRK TURNER | ON FILE |
| THOMAS KIRKEGAARD | ON FILE |
| THOMAS KISH | ON FILE |
| THOMAS KJAER PRETSCH | ON FILE |
| THOMAS KOCSI | ON FILE |
| THOMAS KOEJ NISSEN | ON FILE |
| THOMAS KOGUT | ON FILE |
| THOMAS KOMA KUI SEONG KEKAHIO | ON FILE |
| THOMAS KONOW HARGREAVES | ON FILE |
| THOMAS KOPPENSTEINER | ON FILE |
| THOMAS KOSTER | ON FILE |
| THOMAS KOUSEPAS | ON FILE |
| THOMAS KRAGKAER LARSEN | ON FILE |
| THOMAS KRISTOFFER GEVING | ON FILE |
| THOMAS KRONREIF | ON FILE |
| THOMAS KURIAN | ON FILE |
| THOMAS KURT J DHUYVETTER | ON FILE |
| THOMAS KURT KLUSSMANN | ON FILE |
| THOMAS KURT PIERRE BIEBER | ON FILE |
| THOMAS KWAI LAM | ON FILE |
| THOMAS KWAN-WAI LAU | ON FILE |
| THOMAS KWOK | ON FILE |
| THOMAS KYLE STANG | ON FILE |
| THOMAS KYRIAKOULIS | ON FILE |
| THOMAS L C ZIETSMAN | ON FILE |
| THOMAS L GRADOWSKI | ON FILE |
| THOMAS L LINARES DIAZ | ON FILE |
| THOMAS L SCHLEICHER | ON FILE |
| THOMAS L TOMJACK JR | ON FILE |
| THOMAS LAFAYETTE JR OWEN | ON FILE |
| THOMAS LAMARSHEALY AEZER | ON FILE |
| THOMAS LAMBERT | ON FILE |
| THOMAS LAMONT GEE | ON FILE |
| THOMAS LAMONT II GEE | ON FILE |
| THOMAS LAN SKEVINGTON | ON FILE |
| THOMAS LANE NELSON | ON FILE |
| THOMAS LARS WINTER | ON FILE |
| THOMAS LARSEN | ON FILE |
| THOMAS LARTHE | ON FILE |
| THOMAS LAUREN BURNETT | ON FILE |
| THOMAS LAURENT MARION | ON FILE |
| THOMAS LAURITZEN | ON FILE |
| THOMAS LAURSEN | ON FILE |
| THOMAS LAWRENCE CUMMINGS | ON FILE |
| THOMAS LAWRENCE HALL | ON FILE |
| THOMAS LAWRENCE KLEIN | ON FILE |
| THOMAS LAWRENCE LEE | ON FILE |
| THOMAS LE GRAND | ON FILE |
| THOMAS LE JIUN CHANG | ON FILE |
| THOMAS LE JONNY | ON FILE |
| THOMAS LEBEURRE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS LECOMTE | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEE BLANK | ON FILE |
| THOMAS LEE BRUNSON | ON FILE |
| THOMAS LEE CHRISTIANSON | ON FILE |
| THOMAS LEE CORTES | ON FILE |
| THOMAS LEE CRAMER | ON FILE |
| THOMAS LEE DANIELSON | ON FILE |
| THOMAS LEE GRAF | ON FILE |
| THOMAS LEE GRANT | ON FILE |
| THOMAS LEE JEFFRIES JR | ON FILE |
| THOMAS LEE KANG | ON FILE |
| THOMAS LEE MANERI JR | ON FILE |
| THOMAS LEE MCLEAN | ON FILE |
| THOMAS LEE PHARES | ON FILE |
| THOMAS LEE PRINCE | ON FILE |
| THOMAS LEE ROACH | ON FILE |
| THOMAS LEE WISBEY | ON FILE |
| THOMAS LEEBROOKS DOBSON | ON FILE |
| THOMAS LEEMONROE WINBERG | ON FILE |
| THOMAS LEERBERG MADSEN | ON FILE |
| THOMAS LEGENDRE | ON FILE |
| THOMAS LEIGH GRISELL-ASH | ON FILE |
| THOMAS LELAND CHASE | ON FILE |
| THOMAS LENSSEN | ON FILE |
| THOMAS LEO AIME MELILLO | ON FILE |
| THOMAS LEO KALTOFEN | ON FILE |
| THOMAS LEON ENG | ON FILE |
| THOMAS LEON HOLLINGSHEAD | ON FILE |
| THOMAS LEON HOLLINGSHEAD | ON FILE |
| THOMAS LEON SMITH | ON FILE |
| THOMAS LEONARD MCLENNAN | ON FILE |
| THOMAS LEPITRE | ON FILE |
| THOMAS LESLIE BERRY | ON FILE |
| THOMAS LESTER BOEHM | ON FILE |
| THOMAS LESTER KEVILLE | ON FILE |
| THOMAS LEY REYNOLDS | ON FILE |
| THOMAS LIE PEDERSEN | ON FILE |
| THOMAS LILLEALTER NYGAARD | ON FILE |
| THOMAS LIM KUO TAO | ON FILE |
| THOMAS LINDNER | ON FILE |
| THOMAS LINDSEY HUEY | ON FILE |
| THOMAS LINEAU | ON FILE |
| THOMAS LIOU | ON FILE |
| THOMAS LIVOLSI | ON FILE |
| THOMAS LIZZY H DE CALUWE | ON FILE |
| THOMAS LLOYD WHITE | ON FILE |
| THOMAS LOCKE | ON FILE |
| THOMAS LOEVBERG PETTERSEN | ON FILE |
| THOMAS LOGAN HART | ON FILE |
| THOMAS LOIDOLT | ON FILE |
| THOMAS LOO | ON FILE |
| THOMAS LOPEZ | ON FILE |
| THOMAS LORENZO GUZMAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS LORIDAS | ON FILE |
| THOMAS LOTHAR MUELLER | ON FILE |
| THOMAS LOUIS BORNAREL | ON FILE |
| THOMAS LOUIS COSTE | ON FILE |
| THOMAS LOUIS DI MARINO | ON FILE |
| THOMAS LOUIS GOEBEL | ON FILE |
| THOMAS LOUIS PONESSE | ON FILE |
| THOMAS LOUIS RENE GORENC | ON FILE |
| THOMAS LOYD RATAJCZAK | ON FILE |
| THOMAS LUC LECLERCQ | ON FILE |
| THOMAS LUC MATTHIEU DESSUS | ON FILE |
| THOMAS LUCIEN J TYRANT | ON FILE |
| THOMAS LUCIEN MICHAUD | ON FILE |
| THOMAS LUDOVIC PELLETREAU | ON FILE |
| THOMAS LUDWIG HUBER | ON FILE |
| THOMAS LUDWIG NEWMAN | ON FILE |
| THOMAS LUESCHER | ON FILE |
| THOMAS LUKE ANUSIC | ON FILE |
| THOMAS LUKE BUTTERFIELD | ON FILE |
| THOMAS LUKE HENEGAR | ON FILE |
| THOMAS LYDLE HAWKINS | ON FILE |
| THOMAS LYLES | ON FILE |
| THOMAS M AKERS | ON FILE |
| THOMAS M ANDERSON | ON FILE |
| THOMAS M BACHORSKI | ON FILE |
| THOMAS M COLEMAN | ON FILE |
| THOMAS M DUTTON | ON FILE |
| THOMAS M FISHER | ON FILE |
| THOMAS M HEFFERNAN | ON FILE |
| THOMAS M KNIGHTLY | ON FILE |
| THOMAS M KRICK | ON FILE |
| THOMAS M LAVELLE | ON FILE |
| THOMAS M MINOGUE | ON FILE |
| THOMAS M OBEIRNE | ON FILE |
| THOMAS M OLDE DUBBELINK | ON FILE |
| THOMAS M OLOUGHLIN | ON FILE |
| THOMAS M PLATACZ | ON FILE |
| THOMAS M REPALUST | ON FILE |
| THOMAS M SCERBO JR | ON FILE |
| THOMAS M SCHELLEKENS | ON FILE |
| THOMAS M SEVERINO | ON FILE |
| THOMAS M TEDSTONE | ON FILE |
| THOMAS M TRASK | ON FILE |
| THOMAS M WEBSTER | ON FILE |
| THOMAS MA | ON FILE |
| THOMAS MAARTEN FRANK VERSTRAETEN | ON FILE |
| THOMAS MAARTEN MENSINK | ON FILE |
| THOMAS MACKLIN BUCHANAN | ON FILE |
| THOMAS MAEER | ON FILE |
| THOMAS MAGNE | ON FILE |
| THOMAS MAHER | ON FILE |
| THOMAS MAIRHOFER | ON FILE |
| THOMAS MALCANGI | ON FILE |
| THOMAS MANAH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MANN | ON FILE |
| THOMAS MANTOVANELLI | ON FILE |
| THOMAS MANUEL DIAZ | ON FILE |
| THOMAS MARCEL ANDRE CHERBIT | ON FILE |
| THOMAS MARCEL VAN LIEDEKERKE | ON FILE |
| THOMAS MARCEL VANELSLANDER | ON FILE |
| THOMAS MARCONI BRACCESI | ON FILE |
| THOMAS MARIA JONKER | ON FILE |
| THOMAS MARIA R ROEX | ON FILE |
| THOMAS MARK CERNY | ON FILE |
| THOMAS MARK FAVELLE | ON FILE |
| THOMAS MARK GALE | ON FILE |
| THOMAS MARK KLEIN | ON FILE |
| THOMAS MARK MCINTYRE | ON FILE |
| THOMAS MARK ROTH | ON FILE |
| THOMAS MARSTON PRICE | ON FILE |
| THOMAS MARTIN BIERI | ON FILE |
| THOMAS MARTIN COLEMAN | ON FILE |
| THOMAS MARTIN FAHERTY | ON FILE |
| THOMAS MARTIN GEORGE RICHARDS | ON FILE |
| THOMAS MARTIN MULLIN | ON FILE |
| THOMAS MARTIN PROKOP | ON FILE |
| THOMAS MARTIN RAFTERY | ON FILE |
| THOMAS MARTIN SADECKI | ON FILE |
| THOMAS MARTIN SATHRUM | ON FILE |
| THOMAS MARTIN VARA | ON FILE |
| THOMAS MARTIN VICTOR SERHUS | ON FILE |
| THOMAS MARTIN-NEVILLE STOLL | ON FILE |
| THOMAS MARTINU VAN PAASSEN | ON FILE |
| THOMAS MARVIN MARTIN | ON FILE |
| THOMAS MASATO MCCANDLISH | ON FILE |
| THOMAS MATHEW ROSENGREN | ON FILE |
| THOMAS MATHIEU GUILLAUME LAMPROIE | ON FILE |
| THOMAS MATHIEU WOHRER | ON FILE |
| THOMAS MATTHEW ANTONIS | ON FILE |
| THOMAS MATTHEW BUSCHINI | ON FILE |
| THOMAS MATTHEW FERNANDES | ON FILE |
| THOMAS MATTHEW HUNT | ON FILE |
| THOMAS MATTHEW JOHNSON | ON FILE |
| THOMAS MATTHEW JONES | ON FILE |
| THOMAS MATTHEW KISTLER | ON FILE |
| THOMAS MATTHEW LINDSAY | ON FILE |
| THOMAS MATTHEW NELSON | ON FILE |
| THOMAS MATTHEW NEVILL | ON FILE |
| THOMAS MATTHEW PENNY | ON FILE |
| THOMAS MATTHEW SHEEN | ON FILE |
| THOMAS MATTHEW WARD | ON FILE |
| THOMAS MATTHIAS BORDT | ON FILE |
| THOMAS MAURITS DE MOOR | ON FILE |
| THOMAS MAX KATAN | ON FILE |
| THOMAS MAXIME CORNALI | ON FILE |
| THOMAS MAXIMILIAN MEDL | ON FILE |
| THOMAS MAXWELL GORDON | ON FILE |
| THOMAS MCCLURE HUNGERFORD | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MCCOLLIM | ON FILE |
| THOMAS MCCOY | ON FILE |
| THOMAS MCGEE GERSZEWSKI | ON FILE |
| THOMAS MCGILL | ON FILE |
| THOMAS MCINALLY | ON FILE |
| THOMAS MCKAY ARMSTRONG | ON FILE |
| THOMAS MCKENZIE | ON FILE |
| THOMAS MCNAIR BLEDSOE | ON FILE |
| THOMAS MCSHANE PRINCE | ON FILE |
| THOMAS MEIRHAEGHE | ON FILE |
| THOMAS MELGAARD SCHOTT NIELSEN | ON FILE |
| THOMAS MELKON | ON FILE |
| THOMAS MELVIN PETERSON | ON FILE |
| THOMAS MERCADO GO | ON FILE |
| THOMAS MERRELL DYKES | ON FILE |
| THOMAS MERRILL RUSSELL | ON FILE |
| THOMAS MERTZ | ON FILE |
| THOMAS MESKENS | ON FILE |
| THOMAS METTERS | ON FILE |
| THOMAS MEUER | ON FILE |
| THOMAS MICHAEL BANKS | ON FILE |
| THOMAS MICHAEL BAXA | ON FILE |
| THOMAS MICHAEL BONELLI | ON FILE |
| THOMAS MICHAEL BRETERNITZ | ON FILE |
| THOMAS MICHAEL BUSTARD | ON FILE |
| THOMAS MICHAEL CARROLL | ON FILE |
| THOMAS MICHAEL CATALONI | ON FILE |
| THOMAS MICHAEL CERUTTI | ON FILE |
| THOMAS MICHAEL DALEY | ON FILE |
| THOMAS MICHAEL DAVINO | ON FILE |
| THOMAS MICHAEL DUNN | ON FILE |
| THOMAS MICHAEL ENDELMAN | ON FILE |
| THOMAS MICHAEL FALCEY | ON FILE |
| THOMAS MICHAEL GLEESON | ON FILE |
| THOMAS MICHAEL GLYNN | ON FILE |
| THOMAS MICHAEL GORDON | ON FILE |
| THOMAS MICHAEL HEDDELL | ON FILE |
| THOMAS MICHAEL HOUSE | ON FILE |
| THOMAS MICHAEL HUDSON | ON FILE |
| THOMAS MICHAEL JACOBSON | ON FILE |
| THOMAS MICHAEL KELLY | ON FILE |
| THOMAS MICHAEL KING | ON FILE |
| THOMAS MICHAEL KOVAL | ON FILE |
| THOMAS MICHAEL KOWALSKI | ON FILE |
| THOMAS MICHAEL LAMKE | ON FILE |
| THOMAS MICHAEL LUCIA | ON FILE |
| THOMAS MICHAEL LUDVIGSEN | ON FILE |
| THOMAS MICHAEL MALATESTA | ON FILE |
| THOMAS MICHAEL MARQUEZ | ON FILE |
| THOMAS MICHAEL MARTINEZ | ON FILE |
| THOMAS MICHAEL MASTOPIETRO | ON FILE |
| THOMAS MICHAEL MCGINLEY | ON FILE |
| THOMAS MICHAEL MELBURN | ON FILE |
| THOMAS MICHAEL MEYER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MICHAEL MIKSIC | ON FILE |
| THOMAS MICHAEL MOONEY | ON FILE |
| THOMAS MICHAEL NORTH | ON FILE |
| THOMAS MICHAEL RATINO | ON FILE |
| THOMAS MICHAEL REDING | ON FILE |
| THOMAS MICHAEL REIS | ON FILE |
| THOMAS MICHAEL RITCHIE | ON FILE |
| THOMAS MICHAEL SCHACH | ON FILE |
| THOMAS MICHAEL SCHLOO | ON FILE |
| THOMAS MICHAEL SCHROEDER | ON FILE |
| THOMAS MICHAEL SHROKA | ON FILE |
| THOMAS MICHAEL SPRAGUE | ON FILE |
| THOMAS MICHAEL STANFILL | ON FILE |
| THOMAS MICHAEL SUCHLA | ON FILE |
| THOMAS MICHAEL SWIFT | ON FILE |
| THOMAS MICHAEL SZCZEPANSKI | ON FILE |
| THOMAS MICHAEL TIERNEY | ON FILE |
| THOMAS MICHAEL UZELMEIER | ON FILE |
| THOMAS MICHAEL WARREN | ON FILE |
| THOMAS MICHAEL WHELAN | ON FILE |
| THOMAS MICHAEL WILD | ON FILE |
| THOMAS MICHAEL WOYTT | ON FILE |
| THOMAS MICHAEL WRIGHT | ON FILE |
| THOMAS MICHEL BARBEY | ON FILE |
| THOMAS MICHEL CHARPENTIER | ON FILE |
| THOMAS MICHEL MATHIEU CHALIGNE | ON FILE |
| THOMAS MICHEL MAURICE LESENECHAL | ON FILE |
| THOMAS MICHEL YVON TRUC | ON FILE |
| THOMAS MICKAEL LEGROUX | ON FILE |
| THOMAS MICKAEL MICHAUX | ON FILE |
| THOMAS MIKAEL GRANSTROM | ON FILE |
| THOMAS MILES LYNAS | ON FILE |
| THOMAS MILLS | ON FILE |
| THOMAS MIN BAE | ON FILE |
| THOMAS MINSCHART | ON FILE |
| THOMAS MIRKO GINO DETOISIEN | ON FILE |
| THOMAS MITCHELL ENG | ON FILE |
| THOMAS MITCHELL SELBY SMOKER | ON FILE |
| THOMAS MITCHELL WILLIAMS | ON FILE |
| THOMAS MOELGAARD | ON FILE |
| THOMAS MOELLER KNUDSEN | ON FILE |
| THOMAS MOELLER THOMSEN | ON FILE |
| THOMAS MONSEUR | ON FILE |
| THOMAS MORE ADAMS | ON FILE |
| THOMAS MORNING BOEL | ON FILE |
| THOMAS MORRISON JOHNSON | ON FILE |
| THOMAS MUIR HALSALL | ON FILE |
| THOMAS MURCHISON HAMILTON | ON FILE |
| THOMAS MURRAY BEESLEY | ON FILE |
| THOMAS NATHAN HALE | ON FILE |
| THOMAS NATHAN JESSOP | ON FILE |
| THOMAS NEAL GROVES | ON FILE |
| THOMAS NEGER | ON FILE |
| THOMAS NEIL ENSCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS NEITMANN | ON FILE |
| THOMAS NEUSSER | ON FILE |
| THOMAS NEVILLE GAWTHORNE | ON FILE |
| THOMAS NEWTON | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NICHOLAS DEMOS | ON FILE |
| THOMAS NICHOLAS DUNCAN | ON FILE |
| THOMAS NICHOLAS SHEWELL | ON FILE |
| THOMAS NICHOLS WAGNER | ON FILE |
| THOMAS NICOLAS FELIZ | ON FILE |
| THOMAS NICOLAS GANZ | ON FILE |
| THOMAS NICOLAS POMMIER | ON FILE |
| THOMAS NICOLAS TIMM | ON FILE |
| THOMAS NICOT | ON FILE |
| THOMAS NIETZ | ON FILE |
| THOMAS NIRNBERGER | ON FILE |
| THOMAS NOERREGAARD JENSEN | ON FILE |
| THOMAS NOETZEL | ON FILE |
| THOMAS NOH | ON FILE |
| THOMAS NOICOS | ON FILE |
| THOMAS NOMMENSEN | ON FILE |
| THOMAS NORBERT GMUER | ON FILE |
| THOMAS NORMAN CARTER | ON FILE |
| THOMAS NORVAL GRAY | ON FILE |
| THOMAS NYAMEKEH MORCHER | ON FILE |
| THOMAS NYGAARD HAUGE | ON FILE |
| THOMAS O CASSLING | ON FILE |
| THOMAS O LOUGHLIN | ON FILE |
| THOMAS O MOORE | ON FILE |
| THOMAS ODAY | ON FILE |
| THOMAS OGEASE REDMON | ON FILE |
| THOMAS OHNEWEIN | ON FILE |
| THOMAS OINEILL TAYLOR | ON FILE |
| THOMAS OLENDER | ON FILE |
| THOMAS OLIVER BRUNSKILL | ON FILE |
| THOMAS OLIVER JACINTO BLASE | ON FILE |
| THOMAS OLIVER MARQUEZ | ON FILE |
| THOMAS OLIVER MCGOVERN | ON FILE |
| THOMAS OLIVER MINER | ON FILE |
| THOMAS OLIVIER E MOEREMANS | ON FILE |
| THOMAS OLIVIER JEAN-LOUIS DUCASSE | ON FILE |
| THOMAS OLOF MIKAEL FROJD | ON FILE |
| THOMAS OLSETH | ON FILE |
| THOMAS ORIN MELANDER | ON FILE |
| THOMAS OSCAR ERIK FERNANDEZ | ON FILE |
| THOMAS OSCAR LITTLE | ON FILE |
| THOMAS OSKAR FRICKER | ON FILE |
| THOMAS OSTREM | ON FILE |
| THOMAS OSWALD LOWSLEY | ON FILE |
| THOMAS OTS | ON FILE |
| THOMAS OTTEM | ON FILE |
| THOMAS OWEN BREWER | ON FILE |
| THOMAS OWEN EGGAR | ON FILE |
| THOMAS OWEN JENKINS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS OWEN MARTY | ON FILE |
| THOMAS P DAVEY | ON FILE |
| THOMAS P HONAN | ON FILE |
| THOMAS P JOHNSON | ON FILE |
| THOMAS P KIRBY | ON FILE |
| THOMAS P KOSMOS | ON FILE |
| THOMAS P MCCARNEY | ON FILE |
| THOMAS P MURNANE | ON FILE |
| THOMAS P NOWAKOWSKI | ON FILE |
| THOMAS P PETICOLAS | ON FILE |
| THOMAS P RUDDY | ON FILE |
| THOMAS P SANTRY 3RD | ON FILE |
| THOMAS P SMITH | ON FILE |
| THOMAS P SWINBURN | ON FILE |
| THOMAS P VIGNARD | ON FILE |
| THOMAS PADRAIC CREEL DIBLEY | ON FILE |
| THOMAS PADRAIC MURRAY | ON FILE |
| THOMAS PAHL JOHNSON | ON FILE |
| THOMAS PANG AU YEUNG | ON FILE |
| THOMAS PAPADEMETRIOU | ON FILE |
| THOMAS PATON | ON FILE |
| THOMAS PATRICK BAILEY | ON FILE |
| THOMAS PATRICK CAHALAN | ON FILE |
| THOMAS PATRICK COSTELLO | ON FILE |
| THOMAS PATRICK DOLL | ON FILE |
| THOMAS PATRICK DYNAN | ON FILE |
| THOMAS PATRICK KELLY | ON FILE |
| THOMAS PATRICK KISSELL | ON FILE |
| THOMAS PATRICK KNAPP | ON FILE |
| THOMAS PATRICK MAHER | ON FILE |
| THOMAS PATRICK MCCARTHY | ON FILE |
| THOMAS PATRICK MCGUINN | ON FILE |
| THOMAS PATRICK MEADE | ON FILE |
| THOMAS PATRICK MILLER | ON FILE |
| THOMAS PATRICK MORAN | ON FILE |
| THOMAS PATRICK MURPHY JR | ON FILE |
| THOMAS PATRICK O REILLY | ON FILE |
| THOMAS PATRICK ODOWD | ON FILE |
| THOMAS PATRICK PFIFFNER | ON FILE |
| THOMAS PATRICK QUINLAN | ON FILE |
| THOMAS PATRICK REGAN | ON FILE |
| THOMAS PATRICK RESTIVO | ON FILE |
| THOMAS PATRICK ROSALES | ON FILE |
| THOMAS PATRICK SHANNON | ON FILE |
| THOMAS PATRICK SPENCER | ON FILE |
| THOMAS PATRICK TANNER | ON FILE |
| THOMAS PATRICK VERMILYA | ON FILE |
| THOMAS PAUL ANDREWS | ON FILE |
| THOMAS PAUL BARKATS | ON FILE |
| THOMAS PAUL BUSH | ON FILE |
| THOMAS PAUL CHOLICK | ON FILE |
| THOMAS PAUL CLAUSER | ON FILE |
| THOMAS PAUL CONSTANTIN | ON FILE |
| THOMAS PAUL ERIC PERRIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS PAUL FLETCHER | ON FILE |
| THOMAS PAUL HATLEY | ON FILE |
| THOMAS PAUL HENRI PETROS | ON FILE |
| THOMAS PAUL HERVE DELAEY | ON FILE |
| THOMAS PAUL JEAN JALLIFFIER VERNE | ON FILE |
| THOMAS PAUL JEPSON | ON FILE |
| THOMAS PAUL LEATHER | ON FILE |
| THOMAS PAUL NEFF | ON FILE |
| THOMAS PAUL PEDEN | ON FILE |
| THOMAS PAUL REUS | ON FILE |
| THOMAS PAUL ROGERS | ON FILE |
| THOMAS PAUL ROMAN SCHWAIGHOFER | ON FILE |
| THOMAS PAUL ROWE | ON FILE |
| THOMAS PAUL TARMEY | ON FILE |
| THOMAS PAXTON MCGRATH | ON FILE |
| THOMAS PEPDJONOVIC | ON FILE |
| THOMAS PERRY RAMSAY | ON FILE |
| THOMAS PETER ASHBY | ON FILE |
| THOMAS PETER BLAKELEY | ON FILE |
| THOMAS PETER BUSHELL | ON FILE |
| THOMAS PETER CARTER | ON FILE |
| THOMAS PETER COKINOS | ON FILE |
| THOMAS PETER DAUE | ON FILE |
| THOMAS PETER ENEVOLDSEN | ON FILE |
| THOMAS PETER FREW | ON FILE |
| THOMAS PETER HUGHES | ON FILE |
| THOMAS PETER MERYN RICHARDS | ON FILE |
| THOMAS PETER NIELSEN | ON FILE |
| THOMAS PETER REGAN | ON FILE |
| THOMAS PETER ROBIN | ON FILE |
| THOMAS PETER SKLEROS | ON FILE |
| THOMAS PETER STROOZAS | ON FILE |
| THOMAS PETER VITA | ON FILE |
| THOMAS PETER WALCZAK | ON FILE |
| THOMAS PETER WILLIAM COSGRAVE | ON FILE |
| THOMAS PETERSON ROSENQVIST | ON FILE |
| THOMAS PETIT | ON FILE |
| THOMAS PETRONELLA MARINUS BOEMAARS | ON FILE |
| THOMAS PETRUS VEEKEN | ON FILE |
| THOMAS PETSCHNIG | ON FILE |
| THOMAS PHILIP BLOSS | ON FILE |
| THOMAS PHILIP HARRIS | ON FILE |
| THOMAS PHILIP JACK COTTON | ON FILE |
| THOMAS PHILIP SEKULA JR | ON FILE |
| THOMAS PHILIP WARREN | ON FILE |
| THOMAS PHILIPPE C BLONDIAU | ON FILE |
| THOMAS PHILIPPE EUVRARD | ON FILE |
| THOMAS PHILIPPE GOETZ | ON FILE |
| THOMAS PHILIPPE MATHIEU LIONEL BOUSSEMART | ON FILE |
| THOMAS PHILIPPE ROBERT KHOURY | ON FILE |
| THOMAS PHILLIP BAGWELL | ON FILE |
| THOMAS PHILLIP GERHARDT | ON FILE |
| THOMAS PHILLIP GROSS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS PHILLIP JONES | ON FILE |
| THOMAS PHILLIP POTGIETER | ON FILE |
| THOMAS PHILLIP QUINN | ON FILE |
| THOMAS PHILLIP ROWSON | ON FILE |
| THOMAS PHONESAY | ON FILE |
| THOMAS PHU | ON FILE |
| THOMAS PIBRAC | ON FILE |
| THOMAS PIERRE ADAM | ON FILE |
| THOMAS PIERRE ANTOINE BANZET | ON FILE |
| THOMAS PIERRE AUDON | ON FILE |
| THOMAS PIERRE BOULTIF | ON FILE |
| THOMAS PIERRE CONSTANTINHO | ON FILE |
| THOMAS PIERRE DAVID KARIM BOURGEOIS | ON FILE |
| THOMAS PIERRE ERNEST BLOUIN | ON FILE |
| THOMAS PIERRE HOARAU | ON FILE |
| THOMAS PIERRE PAUL ALEXANDRE LEGROS-DELAHAYE | ON FILE |
| THOMAS PIERRE VINCENT ROUTIER | ON FILE |
| THOMAS PIERRE WALDHAUSL | ON FILE |
| THOMAS PIETER KAZIMIERZ HUS | ON FILE |
| THOMAS PIETER MARI DE FEIJTER | ON FILE |
| THOMAS PIPPEL | ON FILE |
| THOMAS PIRAN HUGHES | ON FILE |
| THOMAS PIRATE BARNABY VEREKER | ON FILE |
| THOMAS PLUCH | ON FILE |
| THOMAS POBERZIN | ON FILE |
| THOMAS POLSON | ON FILE |
| THOMAS POSCHUNG | ON FILE |
| THOMAS POSPECH | ON FILE |
| THOMAS POVEDA | ON FILE |
| THOMAS PRIEN-LARSEN | ON FILE |
| THOMAS PROBST | ON FILE |
| THOMAS PROPP | ON FILE |
| THOMAS PROVO PFOTENHAUER | ON FILE |
| THOMAS PULLIN | ON FILE |
| THOMAS PYPER | ON FILE |
| THOMAS QUAINI | ON FILE |
| THOMAS QUANG NGU | ON FILE |
| THOMAS QUENSEN | ON FILE |
| THOMAS QUINN | ON FILE |
| THOMAS QUINN HARTWELL | ON FILE |
| THOMAS R BREEDLOVE | ON FILE |
| THOMAS R C BAERT | ON FILE |
| THOMAS R FALLS | ON FILE |
| THOMAS R KNIZNER | ON FILE |
| THOMAS R LAUB | ON FILE |
| THOMAS R MANCONI | ON FILE |
| THOMAS R MARTIN | ON FILE |
| THOMAS R MCCARRON | ON FILE |
| THOMAS R MUZENI | ON FILE |
| THOMAS R OWENS | ON FILE |
| THOMAS R RIENAS | ON FILE |
| THOMAS R TORREANO | ON FILE |
| THOMAS R WILSON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS RÃ–ÃŸLER | ON FILE |
| THOMAS RAFALIK | ON FILE |
| THOMAS RAMBLER QUISEL | ON FILE |
| THOMAS RANDALL EUDALY | ON FILE |
| THOMAS RAPHAEL RIMA | ON FILE |
| THOMAS RAPTIS | ON FILE |
| THOMAS RASCHKE | ON FILE |
| THOMAS RASMUSSEN | ON FILE |
| THOMAS RATZ | ON FILE |
| THOMAS RAY BELL | ON FILE |
| THOMAS RAY JR PENAGRAPH | ON FILE |
| THOMAS RAYMOND BAHMER JR | ON FILE |
| THOMAS RAYMOND BROWN | ON FILE |
| THOMAS RAYMOND METIVIER | ON FILE |
| THOMAS RAYMOND MILES | ON FILE |
| THOMAS RAYMOND MOORE | ON FILE |
| THOMAS RAYMOND PYE | ON FILE |
| THOMAS RAYMOND ROLAND AUGER | ON FILE |
| THOMAS REA | ON FILE |
| THOMAS READ | ON FILE |
| THOMAS REBER | ON FILE |
| THOMAS RECOMIO BERNARDO | ON FILE |
| THOMAS REECE WALKER | ON FILE |
| THOMAS REES CHECKETTS | ON FILE |
| THOMAS REGINALD GILBERT | ON FILE |
| THOMAS REID HUTCHINS | ON FILE |
| THOMAS REID WILLIAMS | ON FILE |
| THOMAS REINER | ON FILE |
| THOMAS REMI LEO MARCHAND | ON FILE |
| THOMAS REN | ON FILE |
| THOMAS RENAULT | ON FILE |
| THOMAS RENE CAUCHOIS | ON FILE |
| THOMAS RENE KUNDERT | ON FILE |
| THOMAS RENE ROGER MARAIS | ON FILE |
| THOMAS REYNAERTS | ON FILE |
| THOMAS REYNOLDS DAVIS | ON FILE |
| THOMAS RHYS DAVIES | ON FILE |
| THOMAS RHYS STADER | ON FILE |
| THOMAS RICHARD BOSTOCK | ON FILE |
| THOMAS RICHARD CASTIGLIA | ON FILE |
| THOMAS RICHARD GILMER | ON FILE |
| THOMAS RICHARD HACKLEY | ON FILE |
| THOMAS RICHARD HOEFT | ON FILE |
| THOMAS RICHARD HUBBER | ON FILE |
| THOMAS RICHARD IVANY | ON FILE |
| THOMAS RICHARD KELLY | ON FILE |
| THOMAS RICHARD LA MOTTE | ON FILE |
| THOMAS RICHARD LORD | ON FILE |
| THOMAS RICHARD MC NALLY | ON FILE |
| THOMAS RICHARD MINTURN | ON FILE |
| THOMAS RICHARD MITCHELL | ON FILE |
| THOMAS RICHARD PIERRE DESEGAULX DE NOLET | ON FILE |
| THOMAS RICHARD POLITO | ON FILE |
| THOMAS RICHARD ROOS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS RICHARD SANDONATO | ON FILE |
| THOMAS RICHTER | ON FILE |
| THOMAS RIEDL | ON FILE |
| THOMAS RILEY CARR | ON FILE |
| THOMAS ROARK | ON FILE |
| THOMAS ROBERT ALBERTI JR | ON FILE |
| THOMAS ROBERT BOWEN | ON FILE |
| THOMAS ROBERT CARON | ON FILE |
| THOMAS ROBERT CLAUDE JOUVELET | ON FILE |
| THOMAS ROBERT COLLINS | ON FILE |
| THOMAS ROBERT CONLON | ON FILE |
| THOMAS ROBERT DOWD | ON FILE |
| THOMAS ROBERT FORBES | ON FILE |
| THOMAS ROBERT GEORGES RAPEL | ON FILE |
| THOMAS ROBERT GORIS | ON FILE |
| THOMAS ROBERT GROVE | ON FILE |
| THOMAS ROBERT HARPER | ON FILE |
| THOMAS ROBERT HART | ON FILE |
| THOMAS ROBERT HOGAN | ON FILE |
| THOMAS ROBERT JEYS | ON FILE |
| THOMAS ROBERT JORDAN | ON FILE |
| THOMAS ROBERT KLINNER | ON FILE |
| THOMAS ROBERT LE GUAY | ON FILE |
| THOMAS ROBERT MONTOYA | ON FILE |
| THOMAS ROBERT MORANZ | ON FILE |
| THOMAS ROBERT PICKETTE | ON FILE |
| THOMAS ROBERT RANDLE | ON FILE |
| THOMAS ROBERT RENE COUAILLET | ON FILE |
| THOMAS ROBERT ROBERTS | ON FILE |
| THOMAS ROBERT SAITTA | ON FILE |
| THOMAS ROBERT SMALL | ON FILE |
| THOMAS ROBERT SMITH | ON FILE |
| THOMAS ROBERT SOUNDY | ON FILE |
| THOMAS ROBERT STUART | ON FILE |
| THOMAS ROBERT TONY ZANIVAN | ON FILE |
| THOMAS ROBERT VOLK | ON FILE |
| THOMAS ROBERT WANDERSEE | ON FILE |
| THOMAS ROBERT-DURIVAGE LEDUC | ON FILE |
| THOMAS ROBERTS | ON FILE |
| THOMAS ROBIER | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS ROBINSON JOHNSON | ON FILE |
| THOMAS RODERICK BASTASCH | ON FILE |
| THOMAS RODRIGO WILMS | ON FILE |
| THOMAS ROEYSETH SKUTLE | ON FILE |
| THOMAS ROGER ANDRE REBERGUE | ON FILE |
| THOMAS ROGER CHRISTOPHE RICIOTTI | ON FILE |
| THOMAS ROGER LABBE | ON FILE |
| THOMAS ROGER MICHEL BERNARD | ON FILE |
| THOMAS ROGER PIERRE ROSENTHAL | ON FILE |
| THOMAS ROGERS ZENK | ON FILE |
| THOMAS ROKICKI | ON FILE |
| THOMAS ROLAND MANRIQUE SCHARWATT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ROMAIN DRURE | ON FILE |
| THOMAS ROMAIN LIMIER | ON FILE |
| THOMAS RONALD BENJAMIN AALBERS | ON FILE |
| THOMAS RONALD BRYAN-SMITH | ON FILE |
| THOMAS RONALD SCHMITT | ON FILE |
| THOMAS RONALD THORNLEY | ON FILE |
| THOMAS ROSALIA F VAN DURME | ON FILE |
| THOMAS ROSS DILLEY | ON FILE |
| THOMAS ROSSER DAVIES | ON FILE |
| THOMAS ROSSI | ON FILE |
| THOMAS ROSTON IV BARRETT | ON FILE |
| THOMAS ROWEN | ON FILE |
| THOMAS ROY BULLOCK | ON FILE |
| THOMAS RUAN | ON FILE |
| THOMAS RUCKSTUHL | ON FILE |
| THOMAS RUDGER CLAWSON | ON FILE |
| THOMAS RUDOLF MERZ | ON FILE |
| THOMAS RUNING | ON FILE |
| THOMAS RUSSELL WORTHINGTON | ON FILE |
| THOMAS RUSSO RODRIGUEZ | ON FILE |
| THOMAS RUTLEDGE | ON FILE |
| THOMAS RYAN BAKER | ON FILE |
| THOMAS RYAN CUTRERA | ON FILE |
| THOMAS RYAN DUNN | ON FILE |
| THOMAS RYAN GITTO | ON FILE |
| THOMAS RYAN MURTAGH | ON FILE |
| THOMAS RYAN OSULLIVAN | ON FILE |
| THOMAS RYAN SIMS | ON FILE |
| THOMAS S BASMAJIAN | ON FILE |
| THOMAS S CONNELLAN | ON FILE |
| THOMAS S DOOVE | ON FILE |
| THOMAS S MAYL | ON FILE |
| THOMAS S RYAN | ON FILE |
| THOMAS S SMYTH | ON FILE |
| THOMAS S THRASHER | ON FILE |
| THOMAS S VARBANOV | ON FILE |
| THOMAS S VERKUIJL | ON FILE |
| THOMAS S WEYMOUTH | ON FILE |
| THOMAS SAEJIN PARK | ON FILE |
| THOMAS SALMHOFER | ON FILE |
| THOMAS SAM LE MOULLEC | ON FILE |
| THOMAS SAMANICH | ON FILE |
| THOMAS SAMARAS | ON FILE |
| THOMAS SAMUEL FEDORAWIEZ | ON FILE |
| THOMAS SAMUEL FRASER | ON FILE |
| THOMAS SAMUEL MCCLURE | ON FILE |
| THOMAS SAMUEL MCRAE | ON FILE |
| THOMAS SAMUEL SMITH | ON FILE |
| THOMAS SANDERS | ON FILE |
| THOMAS SANG PARK | ON FILE |
| THOMAS SANGHYUN HAN | ON FILE |
| THOMAS SARIKOS | ON FILE |
| THOMAS SAUNDERS | ON FILE |
| THOMAS SCHÃ„R | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS SCHAAD | ON FILE |
| THOMAS SCHACHNER | ON FILE |
| THOMAS SCHANG | ON FILE |
| THOMAS SCHNEEBERGER | ON FILE |
| THOMAS SCHOEKLER | ON FILE |
| THOMAS SCHOKLER | ON FILE |
| THOMAS SCHRENK | ON FILE |
| THOMAS SCHUBERT | ON FILE |
| THOMAS SCHUMAN | ON FILE |
| THOMAS SCHURMANN JOHANSEN | ON FILE |
| THOMAS SCHWARZ | ON FILE |
| THOMAS SCHWING BROUSSARD | ON FILE |
| THOMAS SCOTT DONALD JEFFERD | ON FILE |
| THOMAS SCOTT DUNN | ON FILE |
| THOMAS SCOTT FAIR | ON FILE |
| THOMAS SCOTT FREEMAN | ON FILE |
| THOMAS SCOTT HOGAN | ON FILE |
| THOMAS SCOTT IVANY | ON FILE |
| THOMAS SCOTT KROCHOCK | ON FILE |
| THOMAS SCOTT MONSON | ON FILE |
| THOMAS SCOTT MOORE | ON FILE |
| THOMAS SCOTT PERCY | ON FILE |
| THOMAS SCOTT RICHARDS | ON FILE |
| THOMAS SCOTT TROW | ON FILE |
| THOMAS SCOUARNEC | ON FILE |
| THOMAS SEAN FOX | ON FILE |
| THOMAS SEAN RONAN | ON FILE |
| THOMAS SEBASTIAN DUNCAN DUNCAN-WATT | ON FILE |
| THOMAS SEBASTIAN HARRISON | ON FILE |
| THOMAS SEBASTIAN INGRAM | ON FILE |
| THOMAS SEBASTIEN J MOBERS | ON FILE |
| THOMAS SEBASTIEN JEAN REAULT | ON FILE |
| THOMAS SEEGERS | ON FILE |
| THOMAS SELVIG TRUELSEN | ON FILE |
| THOMAS SERNEELS | ON FILE |
| THOMAS SESSELMANN | ON FILE |
| THOMAS SETH GATLIN | ON FILE |
| THOMAS SETH WATSON | ON FILE |
| THOMAS SEWELL HOLLEY | ON FILE |
| THOMAS SHAND CARTER | ON FILE |
| THOMAS SHAUN HUNTER | ON FILE |
| THOMAS SHEA ROSECKY | ON FILE |
| THOMAS SIJEN | ON FILE |
| THOMAS SILVA TAMAYO | ON FILE |
| THOMAS SIMON CHAN WAI BAINES | ON FILE |
| THOMAS SIMON PHILIPPE DUVAL | ON FILE |
| THOMAS SINGER | ON FILE |
| THOMAS SKARET LARSEN | ON FILE |
| THOMAS SKRIVER | ON FILE |
| THOMAS SLATER | ON FILE |
| THOMAS SMITH-DESROSIERS | ON FILE |
| THOMAS SNATERSE | ON FILE |
| THOMAS SO | ON FILE |
| THOMAS SOETERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS SOLOMON DECONI | ON FILE |
| THOMAS SOMME VASSTRAND | ON FILE |
| THOMAS SORG | ON FILE |
| THOMAS SOUTHERN RAMSHAW | ON FILE |
| THOMAS SPENCER TAYLOR | ON FILE |
| THOMAS SPINDLER | ON FILE |
| THOMAS ST GEORGE FRANKLIN | ON FILE |
| THOMAS STACHL | ON FILE |
| THOMAS STACHL | ON FILE |
| THOMAS STAERK LILLESOE | ON FILE |
| THOMAS STAMPE PETERSEN | ON FILE |
| THOMAS STAN MOORS | ON FILE |
| THOMAS STANGE | ON FILE |
| THOMAS STEEGMANS | ON FILE |
| THOMAS STEFAN KONING | ON FILE |
| THOMAS STEFAN WETZEL | ON FILE |
| THOMAS STEPHAN BAGGENSTOS | ON FILE |
| THOMAS STEPHAN IRNIGER | ON FILE |
| THOMAS STEPHANE BLANCHET | ON FILE |
| THOMAS STEPHEN COSTELLO | ON FILE |
| THOMAS STEPHEN KOJOE YIRENKYI | ON FILE |
| THOMAS STEPHEN SCIACCA | ON FILE |
| THOMAS STEPHEN THARP | ON FILE |
| THOMAS STEPHEN TKACH | ON FILE |
| THOMAS STEPHEN ZUBER | ON FILE |
| THOMAS STEVEN BRIDGES | ON FILE |
| THOMAS STEVEN EMANUEL SCICLUNA | ON FILE |
| THOMAS STEVEN GIBSON | ON FILE |
| THOMAS STEVEN KOEHN | ON FILE |
| THOMAS STEVEN MC COY | ON FILE |
| THOMAS STEVEN TORRES | ON FILE |
| THOMAS STEVEN WARD | ON FILE |
| THOMAS STEVEN WROBEL | ON FILE |
| THOMAS STEVENS | ON FILE |
| THOMAS STEVENS JEPPESEN | ON FILE |
| THOMAS STEWART SORENSEN | ON FILE |
| THOMAS STIMMEL | ON FILE |
| THOMAS STOEGNER | ON FILE |
| THOMAS STOKHOLM LASSEN | ON FILE |
| THOMAS STRANDGAARD | ON FILE |
| THOMAS STURMER | ON FILE |
| THOMAS STUTELEY PINNINGTON | ON FILE |
| THOMAS SUDER | ON FILE |
| THOMAS SUH | ON FILE |
| THOMAS SULEIMAN MBODJI | ON FILE |
| THOMAS SULMON | ON FILE |
| THOMAS SUNGYUN YOU | ON FILE |
| THOMAS SUYU CHEN | ON FILE |
| THOMAS SYLVAIN ETIENNE LOUSSIER | ON FILE |
| THOMAS SZECZEPAN PYRCEK | ON FILE |
| THOMAS SZUMOWSKI JR | ON FILE |
| THOMAS T GIVENS | ON FILE |
| THOMAS T HALIKIAS | ON FILE |
| THOMAS T SZAREK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS TADI | ON FILE |
| THOMAS TAETZ | ON FILE |
| THOMAS TAEWOO KIM | ON FILE |
| THOMAS TALAL JOYCE | ON FILE |
| THOMAS TAN HOCK NIEH | ON FILE |
| THOMAS TANGEN | ON FILE |
| THOMAS TASSI JOERGENSEN | ON FILE |
| THOMAS TAYLOR | ON FILE |
| THOMAS TE RIRI KURUPO POMARE | ON FILE |
| THOMAS TEE PRIDDLE | ON FILE |
| THOMAS TERENCE EASTER | ON FILE |
| THOMAS THANH QUANG TRAN | ON FILE |
| THOMAS THEEUWES | ON FILE |
| THOMAS THEODORUS GERARDUS ROOD | ON FILE |
| THOMAS THEODORUS JOZEF VAN DER ZIJDEN | ON FILE |
| THOMAS THIBAULT PELISSIER | ON FILE |
| THOMAS THIERRY PIERSON | ON FILE |
| THOMAS THOMAS | ON FILE |
| THOMAS THOMISON | ON FILE |
| THOMAS THUGH BENSON | ON FILE |
| THOMAS TIGER LIAN | ON FILE |
| THOMAS TIMOTHY RONALD FOX | ON FILE |
| THOMAS TINSLEY | ON FILE |
| THOMAS TOAI VU | ON FILE |
| THOMAS TOBIAS KOLENATY WILLS | ON FILE |
| THOMAS TODD RISTIMAKI | ON FILE |
| THOMAS TORGGLER | ON FILE |
| THOMAS TORRES | ON FILE |
| THOMAS TOUGAARD ANDREASEN | ON FILE |
| THOMAS TOWNS WATKINSON II | ON FILE |
| THOMAS TRACIAK | ON FILE |
| THOMAS TRAFFORD | ON FILE |
| THOMAS TRÃ–GER | ON FILE |
| THOMAS TRAMNITZ | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN NGUYEN | ON FILE |
| THOMAS TRANG | ON FILE |
| THOMAS TREFFNER | ON FILE |
| THOMAS TRENN | ON FILE |
| THOMAS TREVOR KAILL | ON FILE |
| THOMAS TROELS CHRISTENSEN | ON FILE |
| THOMAS TRONGNHAN NGUYEN | ON FILE |
| THOMAS TROUBAT | ON FILE |
| THOMAS TRUONG NGO | ON FILE |
| THOMAS TRYBISCH | ON FILE |
| THOMAS TSENG | ON FILE |
| THOMAS TSUI | ON FILE |
| THOMAS TSUNGSHU WAN | ON FILE |
| THOMAS TUAENGATA POUPOUARE | ON FILE |
| THOMAS TYRONE JEFFERSON | ON FILE |
| THOMAS UGARTE | ON FILE |
| THOMAS UHM | ON FILE |
| THOMAS ULLO | ON FILE |
| THOMAS URSPRUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS V RATTIGAN | ON FILE |
| THOMAS V RATTIGAN | ON FILE |
| THOMAS VALENTIN DICK | ON FILE |
| THOMAS VALLON | ON FILE |
| THOMAS VALQUENICH DOBEREINER | ON FILE |
| THOMAS VAN AMERSFOORTH | ON FILE |
| THOMAS VAN DEN BOSSCHE | ON FILE |
| THOMAS VAN SANDE | ON FILE |
| THOMAS VANCE ARNOLD | ON FILE |
| THOMAS VANCOPPENOLLE | ON FILE |
| THOMAS VANDE VELDE | ON FILE |
| THOMAS VANDEWEGHE | ON FILE |
| THOMAS VAUGHN HAZLETT | ON FILE |
| THOMAS VERGAL SLONE | ON FILE |
| THOMAS VICENS | ON FILE |
| THOMAS VICQ DIDIER RAFFIN | ON FILE |
| THOMAS VICTOR EMMANUEL LAFARGE | ON FILE |
| THOMAS VICTOR GREENHILL | ON FILE |
| THOMAS VICTOR GUILLAUME JOUNOT | ON FILE |
| THOMAS VICTOR M CLUDTS | ON FILE |
| THOMAS VICTOR MESEEUW | ON FILE |
| THOMAS VIDEBAEK JAKOBSEN | ON FILE |
| THOMAS VIGIL | ON FILE |
| THOMAS VINCENT HUBBELL | ON FILE |
| THOMAS VINCENT WARD | ON FILE |
| THOMAS VINTHER DAUGAARD | ON FILE |
| THOMAS VITTING | ON FILE |
| THOMAS VOHL | ON FILE |
| THOMAS VON BERGEN | ON FILE |
| THOMAS VONGSENGKEO | ON FILE |
| THOMAS VU | ON FILE |
| THOMAS VU MAC | ON FILE |
| THOMAS VYHONSKY | ON FILE |
| THOMAS W ARRENDALE | ON FILE |
| THOMAS W BEATON | ON FILE |
| THOMAS W IFTODY | ON FILE |
| THOMAS W IV TERNAY | ON FILE |
| THOMAS W MACDOUGALL | ON FILE |
| THOMAS W PORTER | ON FILE |
| THOMAS W POWER HORAN | ON FILE |
| THOMAS W TURNEY | ON FILE |
| THOMAS W WITVOET JR | ON FILE |
| THOMAS WADE HARRISON | ON FILE |
| THOMAS WADE ROTTLER | ON FILE |
| THOMAS WAGNER | ON FILE |
| THOMAS WALTER KAKUO MORIGUCHI | ON FILE |
| THOMAS WALTER KREMSER | ON FILE |
| THOMAS WALTER L BELIEN | ON FILE |
| THOMAS WALTER PATERSON | ON FILE |
| THOMAS WALTER PAUL BURCH | ON FILE |
| THOMAS WALTER PELLETIER II | ON FILE |
| THOMAS WARD BULLOCK | ON FILE |
| THOMAS WARD DIPLACIDO | ON FILE |
| THOMAS WARREN BLACKFORD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS WARREN LLOYD | ON FILE |
| THOMAS WARZOCHA | ON FILE |
| THOMAS WASTL | ON FILE |
| THOMAS WATKINS | ON FILE |
| THOMAS WATSON CHILCOAT | ON FILE |
| THOMAS WAYNE CARRARA | ON FILE |
| THOMAS WAYNE COCHRAN | ON FILE |
| THOMAS WAYNE RICHARD | ON FILE |
| THOMAS WAYNE SANDERS | ON FILE |
| THOMAS WAYNE ZIEMER | ON FILE |
| THOMAS WEBER JENSEN | ON FILE |
| THOMAS WEBSTER KIGHT | ON FILE |
| THOMAS WEDEGE BJERREGAARD | ON FILE |
| THOMAS WEIÃŸ | ON FILE |
| THOMAS WELTON HARPER | ON FILE |
| THOMAS WENZEL | ON FILE |
| THOMAS WERNER JENSEN | ON FILE |
| THOMAS WESLEY BAKER | ON FILE |
| THOMAS WESLEY BUNCH | ON FILE |
| THOMAS WESLEY FLOYD | ON FILE |
| THOMAS WESLEY HIGGINBOTHAM | ON FILE |
| THOMAS WESLEY WOOD | ON FILE |
| THOMAS WHITTINGTON | ON FILE |
| THOMAS WIEDENMANN | ON FILE |
| THOMAS WIENER | ON FILE |
| THOMAS WIGGINS | ON FILE |
| THOMAS WILBURN FOOTE | ON FILE |
| THOMAS WILDEBOER | ON FILE |
| THOMAS WILHELM GEISSELBRECHT | ON FILE |
| THOMAS WILHELMUS VAN HALEN | ON FILE |
| THOMAS WILLEM L GUENTER | ON FILE |
| THOMAS WILLIAM ALTY | ON FILE |
| THOMAS WILLIAM BANKS | ON FILE |
| THOMAS WILLIAM BARRETT | ON FILE |
| THOMAS WILLIAM BELDOM | ON FILE |
| THOMAS WILLIAM BELL | ON FILE |
| THOMAS WILLIAM BEVERIDGE | ON FILE |
| THOMAS WILLIAM BIVENS | ON FILE |
| THOMAS WILLIAM BYRNE | ON FILE |
| THOMAS WILLIAM CALDWELL | ON FILE |
| THOMAS WILLIAM CHASE | ON FILE |
| THOMAS WILLIAM COOPER | ON FILE |
| THOMAS WILLIAM DALGLISH | ON FILE |
| THOMAS WILLIAM DAVIS | ON FILE |
| THOMAS WILLIAM EASTAUGH | ON FILE |
| THOMAS WILLIAM EDLIN | ON FILE |
| THOMAS WILLIAM FINCHAM | ON FILE |
| THOMAS WILLIAM GEE-HOOVER | ON FILE |
| THOMAS WILLIAM HALL | ON FILE |
| THOMAS WILLIAM HARRIS | ON FILE |
| THOMAS WILLIAM HOCK | ON FILE |
| THOMAS WILLIAM HOWARD III | ON FILE |
| THOMAS WILLIAM HUNT | ON FILE |
| THOMAS WILLIAM HUSSEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS WILLIAM HUTSON III | ON FILE |
| THOMAS WILLIAM JARRELL | ON FILE |
| THOMAS WILLIAM JOHN ROE | ON FILE |
| THOMAS WILLIAM KING | ON FILE |
| THOMAS WILLIAM MINJIRAS | ON FILE |
| THOMAS WILLIAM MOFFAT | ON FILE |
| THOMAS WILLIAM PATTERSON | ON FILE |
| THOMAS WILLIAM PEET | ON FILE |
| THOMAS WILLIAM PETERS | ON FILE |
| THOMAS WILLIAM POOLE | ON FILE |
| THOMAS WILLIAM POPLE | ON FILE |
| THOMAS WILLIAM PORTER | ON FILE |
| THOMAS WILLIAM RICE | ON FILE |
| THOMAS WILLIAM RICHARD HALLIDAY | ON FILE |
| THOMAS WILLIAM SOUKUP | ON FILE |
| THOMAS WILLIAM STEVENS | ON FILE |
| THOMAS WILLIAM STOWERS | ON FILE |
| THOMAS WILLIAM UNGER | ON FILE |
| THOMAS WILLIAM WANDEN | ON FILE |
| THOMAS WILLIAM WEBBER | ON FILE |
| THOMAS WILLIAM WHITE JR | ON FILE |
| THOMAS WILLIAM WILKINS | ON FILE |
| THOMAS WILLIAM WILLIAMS | ON FILE |
| THOMAS WILLIAM WINES | ON FILE |
| THOMAS WILLIAM YOUNGMAN | ON FILE |
| THOMAS WILLY C LECLUYSE | ON FILE |
| THOMAS WILLY D DE NEEF | ON FILE |
| THOMAS WILLY VANDEWIELE | ON FILE |
| THOMAS WILSON LAXTON | ON FILE |
| THOMAS WILTON WADE | ON FILE |
| THOMAS WING WONG | ON FILE |
| THOMAS WINGYANG IP | ON FILE |
| THOMAS WITTWER | ON FILE |
| THOMAS WOJCIECH ZYGMUNT LITMAN | ON FILE |
| THOMAS WOLF | ON FILE |
| THOMAS WOLF RALPH OTTE | ON FILE |
| THOMAS WOLFE BINNS | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WULSTEN | ON FILE |
| THOMAS WYNANTS | ON FILE |
| THOMAS WYSS | ON FILE |
| THOMAS XAVIER S DELAVALLEE | ON FILE |
| THOMAS Y KIM | ON FILE |
| THOMAS YE NGUYEN | ON FILE |
| THOMAS YEO-JUN YEUM | ON FILE |
| THOMAS YONGGANG CAI | ON FILE |
| THOMAS YOUNG CHANG | ON FILE |
| THOMAS YOUNG TABER | ON FILE |
| THOMAS YUNGTACK CHOI | ON FILE |
| THOMAS YURI GILBERT | ON FILE |
| THOMAS YVES HENRI LE GOUGAUD | ON FILE |
| THOMAS YVES MARCEAU HULIN | ON FILE |
| THOMAS YVES MARIUS CASSETARI | ON FILE |
| THOMAS YVES TISSEUIL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS YVORRA | ON FILE |
| THOMAS Z MAGNANI | ON FILE |
| THOMAS ZACHARY ALBISTON | ON FILE |
| THOMAS ZACHARY CONNER | ON FILE |
| THOMAS ZAHN VILA | ON FILE |
| THOMAS ZERILLI | ON FILE |
| THOMAS ZIEFFET BERRY | ON FILE |
| THOMAS ZUNDEL | ON FILE |
| THOMASALLAN BECKER | ON FILE |
| THOMAS-ANDREAS BAUMGARTNER | ON FILE |
| THOMASIAN TORRES CABANILLA | ON FILE |
| THOMASIN DURGIN | ON FILE |
| THOMASINA BRADY | ON FILE |
| THOMASJON JASON DARE | ON FILE |
| THOMASKUTTY TOMY PAZHUKAYIL | ON FILE |
| THOMASLIONEL OWNSWORTH | ON FILE |
| THOMASON NGUYEN | ON FILE |
| THOMAZ ANTONIO PORRES CALDAS NETO | ON FILE |
| THOMEK JAROSLAV WOLF | ON FILE |
| THOMMAS KENT TEW | ON FILE |
| THOMMY ANDRE BERGSTROM | ON FILE |
| THOMMY PHIV | ON FILE |
| THOMOS WILLER SANDBERG | ON FILE |
| THOMPSON GOLDE COLEMAN | ON FILE |
| THOMPSON NG | ON FILE |
| THOMPSON SUSHEEL GANDURI | ON FILE |
| THOMPSON VAN NGUYEN | ON FILE |
| THOMPSON VAN TRUONG | ON FILE |
| THOMPSON WESLEY SHEPHARD | ON FILE |
| THOMS JORGENSEN ADAMS | ON FILE |
| THOMSAAY VAN HAGEN | ON FILE |
| THOMSON MULJO | ON FILE |
| THONAH SOCHEAT EP | ON FILE |
| THONG ANH TRAN | ON FILE |
| THONG BA TRAN | ON FILE |
| THONG CHOOI CHOOI | ON FILE |
| THONG FRANK ONG | ON FILE |
| THONG H TRAN | ON FILE |
| THONG HAW EN | ON FILE |
| THONG HOANG TRAN NGUYEN | ON FILE |
| THONG LOI TRENH | ON FILE |
| THONG TAN NGUYEN | ON FILE |
| THONG TAN YEIN | ON FILE |
| THONG TON | ON FILE |
| THONG TRAN HOANG LE | ON FILE |
| THONG TUYEN HO | ON FILE |
| THONG YEAN CHERN | ON FILE |
| THONG YEAN JIAT | ON FILE |
| THONGCHAI HUNWORAWONG | ON FILE |
| THONGCHAI SUWANNATIP | ON FILE |
| THONGCHANH SOUVANNARATH | ON FILE |
| THONG-O GILSTRAP | ON FILE |
| THONY GEORGE LIBASA | ON FILE |
| THOO AI PENG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOO SHENG WANG | ON FILE |
| THOR A NORDENHAUG | ON FILE |
| THOR AIDEN BARCKLEY | ON FILE |
| THOR AMADEUS MORILLAS | ON FILE |
| THOR ANDREAS BAALSROED SJOEEN | ON FILE |
| THOR ELLIOTT WILCOX | ON FILE |
| THOR FRIIS BJORN | ON FILE |
| THOR HARTVIGSEN HOJER | ON FILE |
| THOR HENNING JAHREN | ON FILE |
| THOR HOLM THORSEN | ON FILE |
| THOR KRAFT HEDELUND | ON FILE |
| THOR MAGNUS LILLEAAS | ON FILE |
| THOR NIELSEN THUESEN | ON FILE |
| THOR OTTO MINKWITZ | ON FILE |
| THOR ROBERT KREFT | ON FILE |
| THOR SENG WAH | ON FILE |
| THOR THORVALDSSON | ON FILE |
| THOR ULRISK KOLSTRUP | ON FILE |
| THOR VON QUALEN NIELSEN | ON FILE |
| THOR VUE | ON FILE |
| THOR XIONG | ON FILE |
| THORAHA RAJU MADDU | ON FILE |
| THORBEN BIEGERT | ON FILE |
| THORBEN STEFAN DANKE | ON FILE |
| THORBJOERN SCHOENBECK | ON FILE |
| THORBJORN HESSELKJAER | ON FILE |
| THORE DEMEY | ON FILE |
| THORE SELSTAD HALVORSEN | ON FILE |
| THORE WILHELM EKLUND | ON FILE |
| THORIG MOHAMED RASHEED | ON FILE |
| THORKILD CHARLES CAROE | ON FILE |
| THORLUNG DYRENSBORG | ON FILE |
| THORN SURAKUL | ON FILE |
| THORNE KELSEY HOWELL DAVIS | ON FILE |
| THORNTEN PHILIP HALLS-ASSINK | ON FILE |
| THORNTON DRURY | ON FILE |
| THORNTON JAMES TOWNSEND | ON FILE |
| THOROLF JAMES QUILTER | ON FILE |
| THORSTEINN BJORN GUDMUNDSSON | ON FILE |
| THORSTEN ALBERT ZILLER | ON FILE |
| THORSTEN DOMINIK STOCKNER | ON FILE |
| THORSTEN ERWIN HERBERT BLÃ–DORN | ON FILE |
| THORSTEN GERHARD PFEFFER | ON FILE |
| THORSTEN GERHARD TUROWSKI | ON FILE |
| THORSTEN GUNTER DR AHLERT | ON FILE |
| THORSTEN HEINRICH WINTER | ON FILE |
| THORSTEN HERBERT SCHULZ | ON FILE |
| THORSTEN KRAUSE | ON FILE |
| THORSTEN LOTHAR JUERG SCHMIDT | ON FILE |
| THORSTEN MÃŒLDERS | ON FILE |
| THORSTEN MÃŒLLER | ON FILE |
| THORSTEN REMMERT | ON FILE |
| THORSTEN RINK | ON FILE |
| THORSTEN WITTMANN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THORVALD FREDRIK BERGSTROEM | ON FILE |
| THORWALD C F A VAN DEN AKKER | ON FILE |
| THOTSOPHON TAECHARIYAKUL | ON FILE |
| THOUKIDIDIS ATHAN KOSTANDINOS PARADISIS | ON FILE |
| THOURAK Y KIM | ON FILE |
| THPOMAS ABBELOOS | ON FILE |
| THRASYVOULOS GRYPARIS | ON FILE |
| THRASYVOULOS PETROPOULOS | ON FILE |
| THRESIAMMA M | ON FILE |
| THRILOK KUMAR RAMESH | ON FILE |
| THRINATH REDDY KARAKONDU | ON FILE |
| THRIST SUDAMI JOCA LLC | ON FILE |
| THRON DALMAIN DUNSTAN EBANKS | ON FILE |
| THT NTULI | ON FILE |
| THU BA VU THI | ON FILE |
| THU HUONGTHI NGUYEN | ON FILE |
| THU HUYNHMINH BUI | ON FILE |
| THU LE HARRIS | ON FILE |
| THU NGAN BUI | ON FILE |
| THU PHAM | ON FILE |
| THU RA TIN | ON FILE |
| THU THAO LE | ON FILE |
| THU THI PHAN | ON FILE |
| THU THUY NGUYEN | ON FILE |
| THU TRAN | ON FILE |
| THU VAN NGUYEN | ON FILE |
| THU XUAN NGO | ON FILE |
| THUA YANG | ON FILE |
| THUAN AN NGO | ON FILE |
| THUAN DINH PHAM | ON FILE |
| THUAN HUU LAM | ON FILE |
| THUAN LE HONG | ON FILE |
| THUAN MAI | ON FILE |
| THUAN THAI LY | ON FILE |
| THUAN THI TRAN | ON FILE |
| THUC DOAN TRAN | ON FILE |
| THUC KIEU PHAN | ON FILE |
| THUC PHAN LY | ON FILE |
| THUHA NGUYEN DEVLIN | ON FILE |
| THUKIM THI NGUYEN | ON FILE |
| THULASIDHARAN PILLAI KOLLENTETHU NITHEESH | ON FILE |
| THULASIDHER BETHI | ON FILE |
| THUM SUDHARANI | ON FILE |
| THUMBER DARSH DHARMENDRABHAI | ON FILE |
| THUMBER DIVY DHARMENDRABHAI | ON FILE |
| THUN SOTHEA | ON FILE |
| THUNPISIT JITJAPO | ON FILE |
| THUNYATHORN CHUTINUNTANAKUL | ON FILE |
| THUPTEN DOTHI | ON FILE |
| THURE PARBST MIKKELSEN | ON FILE |
| THUREIN HTUN | ON FILE |
| THURF MATIAS REIBKE CARLSEN | ON FILE |
| THURMAN WAYNE PUGH | ON FILE |
| THURMANN ROLAND L PANGILINAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THURSTON JAY POTTINGER | ON FILE |
| THURSTON THANH NGUYEN | ON FILE |
| THUS THAMVANIJ | ON FILE |
| THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE | ON FILE |
| THUSHARA DANUSHKA TILAKASENA WARAKAPOLA PATHIRANNEHELAGE | ON FILE |
| THUSHARA FERNANDO | ON FILE |
| THUSHARA MANNAPERUMA MANNAPERUMA MUDIYANSELAGE | ON FILE |
| THUSNIA AHMED | ON FILE |
| THU-TRANG NGUYEN | ON FILE |
| THUY DANG NGUYEN | ON FILE |
| THUY DIEM LAM | ON FILE |
| THUY DUONG NGUYEN | ON FILE |
| THUY DUONGVI THAI | ON FILE |
| THUY LINH NGUYEN | ON FILE |
| THUY LINII NGUYEN THI | ON FILE |
| THUY T B HUYNH | ON FILE |
| THUY THANH NGUYEN | ON FILE |
| THUY THI BUI | ON FILE |
| THUY THI VAN | ON FILE |
| THUY THITHU LE | ON FILE |
| THUY THU HIEN DOAN | ON FILE |
| THUY THU LE | ON FILE |
| THUY THU NGUYEN | ON FILE |
| THUY THU TRINH | ON FILE |
| THUY TIEN PHAM | ON FILE |
| THUY TRANG NGUYEN | ON FILE |
| THUY TRANG RAEBER | ON FILE |
| THUY TRINH NGUYEN | ON FILE |
| THUYLINH CAO DANG | ON FILE |
| THUY-MI LY | ON FILE |
| THUY-QUYNH LE NGO | ON FILE |
| THUYTIEN THI DO | ON FILE |
| THY A PHAM | ON FILE |
| THY DAN NGUYEN | ON FILE |
| THY MINH NGUYEN | ON FILE |
| THY T PHAM | ON FILE |
| THY VOEUNMEAN | ON FILE |
| THYANNA KAY VOISINE | ON FILE |
| THYE CHIN WOEI | ON FILE |
| THYE SOON TEO | ON FILE |
| THYME REVEL GADSON | ON FILE |
| THYMEN JOHANNE UBINK | ON FILE |
| THYMON CHANEY BOGELS | ON FILE |
| THYRA LINKA DILLING | ON FILE |
| THYRONE OWEN CARLTON CAMERON | ON FILE |
| THYS DEWALD BURGER | ON FILE |
| THYWILL TONYE JOSHUA | ON FILE |
| TI MCDOWELL | ON FILE |
| TIA ASHLEE ABBOTT | ON FILE |
| TIA ASHLEIGH EGGLESTONE | ON FILE |
| TIA D NEWCOM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIA DEJANEE THERESA SHARRY | ON FILE |
| TIA LACAEL ROBERTSON EL BEY | ON FILE |
| TIA LASHEA LYNN KEELER | ON FILE |
| TIA LAUREN BRANDT | ON FILE |
| TIA NEL | ON FILE |
| TIA NGUYEN | ON FILE |
| TIA NICOLE VAN DE BENNET | ON FILE |
| TIA PAKI MATCHITT | ON FILE |
| TIA R BYRD | ON FILE |
| TIA ROSITA HARDING | ON FILE |
| TIA SMITH | ON FILE |
| TIA SWEE HUA | ON FILE |
| TIA TIMERA MAE WILLIAMS | ON FILE |
| TIAGO ALEXANDRE CARRINHO ALVES PEREIRA | ON FILE |
| TIAGO ALEXANDRE FERNANDES LOBO | ON FILE |
| TIAGO ALEXANDRE FERREIRA DE ALMEIDA | ON FILE |
| TIAGO ALEXANDRE LEITE COSTA | ON FILE |
| TIAGO ALMEIDA DE OLIVEIRA | ON FILE |
| TIAGO ALVES TORRAO | ON FILE |
| TIAGO ANDRADE DA COSTA FONTES | ON FILE |
| TIAGO ANDRE DA FONSECA PAIVA | ON FILE |
| TIAGO ANDRE DA PONTE MARQUES TALECO | ON FILE |
| TIAGO ANDRE LOPES PIMENTEL | ON FILE |
| TIAGO ANDRE MACEDO DA COSTA | ON FILE |
| TIAGO ANDRE MATOS DA SILVA | ON FILE |
| TIAGO ANDRE PIMPAO VILELA | ON FILE |
| TIAGO ANDRE ROCHA DE BARROS TAVARES SEMEDO | ON FILE |
| TIAGO ANDRE RODRIGUES E SILVA RES | ON FILE |
| TIAGO ANIBAL VIEIRA MIMOSO | ON FILE |
| TIAGO ANTONIO PEREIRA SOARES | ON FILE |
| TIAGO AUGUSTO DE CASTRO SOUZA | ON FILE |
| TIAGO BAETA DA SILVA | ON FILE |
| TIAGO BERNARDES LOPES | ON FILE |
| TIAGO BRAGA CAVALCANTI | ON FILE |
| TIAGO BRANDAO FREITAS | ON FILE |
| TIAGO BRAS MATILDES | ON FILE |
| TIAGO BRUNO DA SILVEIRA SEREJO FERREIRA VIANA | ON FILE |
| TIAGO BRUNO MARQUES BELIM | ON FILE |
| TIAGO CARNEIRO NUNES | ON FILE |
| TIAGO CASTRO OLIVEIRA | ON FILE |
| TIAGO DA CUNHA SERRA GUICHARD | ON FILE |
| TIAGO DA SILVA NOGUEIRA | ON FILE |
| TIAGO DANIEL MEDIRO DOS REIS | ON FILE |
| TIAGO DANTAS ANDRADE GIL DA SILVA | ON FILE |
| TIAGO DE ALMEIDA CAMPOS | ON FILE |
| TIAGO DE ALMEIDA PINTAO ANTUNES | ON FILE |
| TIAGO DE BRITO MICALLEF | ON FILE |
| TIAGO DEMELO ALENCAR | ON FILE |
| TIAGO DIADAMI PEREZ | ON FILE |
| TIAGO DOS SANTOS GAGO | ON FILE |
| TIAGO DURDO MARQUES PINTO | ON FILE |
| TIAGO EDGAR CARVALHO RODRIGUES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TIAGO EMANUEL MOREIRA MENDES DE SOUSA | ON FILE |
| TIAGO EMANUEL MOREIRA RIBEIRO | ON FILE |
| TIAGO EMANUEL PITA SIMOES PRATAS | ON FILE |
| TIAGO EMANUEL RIBEIRO NOVAIS | ON FILE |
| TIAGO ESTEVES DE FREITAS | ON FILE |
| TIAGO FERNANDES GOMES | ON FILE |
| TIAGO FERREIRA ABREU | ON FILE |
| TIAGO FERREIRA BARBOSA | ON FILE |
| TIAGO FERREIRA GOMES BELO | ON FILE |
| TIAGO FERREIRA MONTEIRO | ON FILE |
| TIAGO FILIPE ANDRADE DA SILVA | ON FILE |
| TIAGO FILIPE BARROS BARREIROS | ON FILE |
| TIAGO FILIPE DA FONSECA BRANCO | ON FILE |
| TIAGO FILIPE DE ALMEIDA LOURENCO MARQUES | ON FILE |
| TIAGO FILIPE DE ALVES MENEZES MARTINS | ON FILE |
| TIAGO FILIPE DE OLIVEIRA BALAS | ON FILE |
| TIAGO FILIPE DE OLIVEIRA PEREIRA | ON FILE |
| TIAGO FILIPE DIAS RIBEIRO | ON FILE |
| TIAGO FILIPE DO ROSARIO MENDES CAMACHO | ON FILE |
| TIAGO FILIPE DOMINGUES DOS SANTOS | ON FILE |
| TIAGO FILIPE FERREIRA DA SILVA MATOS | ON FILE |
| TIAGO FILIPE JOIA OLIVEIRA | ON FILE |
| TIAGO FILIPE LAMPREIA MACHADO | ON FILE |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ON FILE |
| TIAGO FILIPE OLIVEIRA VIEIRA | ON FILE |
| TIAGO FILIPE PIRES DIAS | ON FILE |
| TIAGO FILIPE RIBEIRO CACADOR | ON FILE |
| TIAGO FILIPE VAZ VIEIRA SOTTOMAYOR | ON FILE |
| TIAGO FILIPE VILACA DOS SANTOS PATRAO SILVA | ON FILE |
| TIAGO FRANCISCO CAPELO FERNANDES | ON FILE |
| TIAGO FRANCISCO DA SILVA FERNANDES | ON FILE |
| TIAGO GABRIEL SARAIVA DOS REIS BORGES | ON FILE |
| TIAGO GASPAR REIS | ON FILE |
| TIAGO GERALDO FERREIRA | ON FILE |
| TIAGO GOIS CORDEIRO | ON FILE |
| TIAGO GOMES COUTINHO | ON FILE |
| TIAGO GONCALVES PATACO | ON FILE |
| TIAGO ILHICAS DOS SANTOS | ON FILE |
| TIAGO ISMAEL SOARES MARQUES | ON FILE |
| TIAGO JACINTO CALAPEZ DE SOUSA DA CONCEICAO | ON FILE |
| TIAGO JACINTO CURRAS MIGUEZ | ON FILE |
| TIAGO JEAN DA SILVA | ON FILE |
| TIAGO JOAO BORGES MIRANDA | ON FILE |
| TIAGO JOAO FONTOURA CORREIA | ON FILE |
| TIAGO JORG RODRIGUES DA COSTA | ON FILE |
| TIAGO JORGE RODRIGUES BARREIRA | ON FILE |
| TIAGO JOSE DE FIGUEIREDO ROCHA | ON FILE |
| TIAGO JOSE FIGUEIREDO LOPES | ON FILE |
| TIAGO JOSE GOMES SILVA | ON FILE |
| TIAGO JOSE GUERREIRO GOMES | ON FILE |
| TIAGO JOSE GUERREIRO GOMES GUERREIRO DA COSTA | ON FILE |
| TIAGO JOSE MONCAO MARTINS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO JOSE NOVAIS MATOS | ON FILE |
| TIAGO JOSE PEREIRA CORREIA | ON FILE |
| TIAGO JOSE PEREIRA GOMES PEDROSA | ON FILE |
| TIAGO JOSE SANTOS BARBOSA | ON FILE |
| TIAGO KNORST | ON FILE |
| TIAGO KOSCIUK | ON FILE |
| TIAGO L D NORONHA | ON FILE |
| TIAGO LARANJEIRO CARVALHO | ON FILE |
| TIAGO LIEB | ON FILE |
| TIAGO LIMA VALENTE | ON FILE |
| TIAGO LUIS BARRIAS DE BARROS | ON FILE |
| TIAGO LUIS PINTO VICENTE | ON FILE |
| TIAGO M MOREIRA DA SILVA | ON FILE |
| TIAGO MAKOTO SHIMO | ON FILE |
| TIAGO MANUEL ABREU DE VASCONCELOS | ON FILE |
| TIAGO MANUEL ABREU LAIBACAS | ON FILE |
| TIAGO MANUEL CALDEIRA HORTA | ON FILE |
| TIAGO MANUEL DIAS MARQUES | ON FILE |
| TIAGO MANUEL FERNANDES NUNES | ON FILE |
| TIAGO MANUEL PEDRO FRANCISCO RODRIGUES | ON FILE |
| TIAGO MANUEL RIBEIRO TAVARES | ON FILE |
| TIAGO MANUEL SILVA DIEGUES | ON FILE |
| TIAGO MARIANO RODRIGUES SECO | ON FILE |
| TIAGO MARTINS COSTA PILKINGTON FERRO | ON FILE |
| TIAGO MICHEL URUENA | ON FILE |
| TIAGO MIGUEL ANTUNES DE CASTRO | ON FILE |
| TIAGO MIGUEL AREIAS DIAS | ON FILE |
| TIAGO MIGUEL DA SILVA DUARTE | ON FILE |
| TIAGO MIGUEL DIAS DOS SANTOS | ON FILE |
| TIAGO MIGUEL DUARTE VIEIRA | ON FILE |
| TIAGO MIGUEL FERREIRA MARQUES | ON FILE |
| TIAGO MIGUEL PESTANA DE SOUSA | ON FILE |
| TIAGO MIGUEL RAMOS DOS SANTOS | ON FILE |
| TIAGO MIGUEL SALVADOR BRITO | ON FILE |
| TIAGO MIGUEL TAVARES CARDOSO | ON FILE |
| TIAGO MIGUET DA SILVA FERREIRA | ON FILE |
| TIAGO MILITAO CARVALHO RIBEIRO PEREIRA | ON FILE |
| TIAGO MONIZ DE CUNHA DE ARAUJO OGANDO | ON FILE |
| TIAGO MORENO DE ALMEIDA ARAUJO | ON FILE |
| TIAGO MYNSBERGHE | ON FILE |
| TIAGO OLIVEIRA CORREA | ON FILE |
| TIAGO PACHECO BAIAO | ON FILE |
| TIAGO PEREIRA RODRIGUES | ON FILE |
| TIAGO RAFAEL FERREIRA MARQUES PISCO | ON FILE |
| TIAGO RAFAEL RAMOS FILIPE | ON FILE |
| TIAGO RESINA DA SILVA BASTOS | ON FILE |
| TIAGO RODRIGUES FERNANDES | ON FILE |
| TIAGO SAMPALO BARATA | ON FILE |
| TIAGO SAMUEL NUNES MAGALHAES | ON FILE |
| TIAGO SANTOS E CAMPOS PINTO | ON FILE |
| TIAGO TORRES DA SILVA | ON FILE |
| TIAGO TRABUCHO DE PADUA | ON FILE |
| TIAGO VIEGAS VALERIO | ON FILE |
| TIAGO XAVIER BAI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO XAVIER BELTRAME | ON FILE |
| TIAGO XAVIER DA CRUZ SANTOS | ON FILE |
| TIAGO ZORTEA | ON FILE |
| TIAINA TAILOTO RUTH TUFUGA | ON FILE |
| TIAJUAN J WALKER | ON FILE |
| TIAM HOY LIM | ON FILE |
| TIAN ARLEN ZHENG | ON FILE |
| TIAN CHEN | ON FILE |
| TIAN ENQI | ON FILE |
| TIAN FENG YU | ON FILE |
| TIAN HAO LIU | ON FILE |
| TIAN HAO WANG | ON FILE |
| TIAN LIANG | ON FILE |
| TIAN LUCA SINGH SANGHA | ON FILE |
| TIAN LUO | ON FILE |
| TIAN MIN | ON FILE |
| TIAN QIANG HUANG | ON FILE |
| TIAN RU LI | ON FILE |
| TIAN RUI CHEN | ON FILE |
| TIAN SHUANG | ON FILE |
| TIAN WEI CHRISTOPHER NG | ON FILE |
| TIAN WEN S QIAN | ON FILE |
| TIAN YANG GNA | ON FILE |
| TIAN YI MATTHEW LU | ON FILE |
| TIAN YOU ZHENG | ON FILE |
| TIAN YU YANG | ON FILE |
| TIANA ANDRIAMANALINA | ON FILE |
| TIANA ANGELINA CASINADER | ON FILE |
| TIANA ASHLEY ENGSTROM | ON FILE |
| TIANA DOOSSCHE | ON FILE |
| TIANA KATHERINE LEEDS | ON FILE |
| TIANA LOUISE HAMPTON | ON FILE |
| TIANA LYNN TRUONG | ON FILE |
| TIANA NICOLE TAYLOR | ON FILE |
| TIANA WILLIAMSON | ON FILE |
| TIANBO ZHANG | ON FILE |
| TIANCHANG MICHAEL ZHUANG | ON FILE |
| TIANCHENG FAN | ON FILE |
| TIAN-CHI ZHENG | ON FILE |
| TIANG KOK WOOI | ON FILE |
| TIANHAO LI | ON FILE |
| TIANHAO YAN | ON FILE |
| TIANJIAO JU ZHANG | ON FILE |
| TIANJUN JIANG | ON FILE |
| TIANMING WU | ON FILE |
| TIANNA RENEE VANDERWEY | ON FILE |
| TIANNE HARRIS | ON FILE |
| TIANQI ZHAO | ON FILE |
| TIANSHI ZHANG | ON FILE |
| TIANXIANG YANG | ON FILE |
| TIANYANG CHEN | ON FILE |
| TIANYANG WANG | ON FILE |
| TIANYANG XU | ON FILE |
| TIANYI DING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIANYI FAN | ON FILE |
| TIANYI LIM | ON FILE |
| TIANYI MIAO | ON FILE |
| TIANYI YU | ON FILE |
| TIANYU MA | ON FILE |
| TIANYU MA | ON FILE |
| TIANYU YAO | ON FILE |
| TIARA HARDY | ON FILE |
| TIARA JONETTE MARSHALL | ON FILE |
| TIARA MONE WADE | ON FILE |
| TIARA PRISBREY | ON FILE |
| TIARNE LAUREN SWERSKY | ON FILE |
| TIBENSKY TOMOAS | ON FILE |
| TIBERIO NEGRO | ON FILE |
| TIBERIU AUGUSTIN GEORGESCU | ON FILE |
| TIBERIU GEORGIAN CAPSALI | ON FILE |
| TIBERIU IOAN SZATMARI | ON FILE |
| TIBERIU LORENZIO LETA | ON FILE |
| TIBERIU MARTIN REPLIUC | ON FILE |
| TIBERIU MIHAI | ON FILE |
| TIBERIU PETER | ON FILE |
| TIBERIU-BOGDAN RUS | ON FILE |
| TIBERIUS ADRIAN BALAN | ON FILE |
| TIBERIUS GEORGE TUDOR | ON FILE |
| TIBERIU-SANDU DUGHI | ON FILE |
| TIBIAS MITCHELL WAITES | ON FILE |
| TIBILA OGGIER | ON FILE |
| TIBIN TOM | ON FILE |
| TIBO HAGEN | ON FILE |
| TIBO THIJS DLEPENHORST | ON FILE |
| TIBOR ACS | ON FILE |
| TIBOR ALEXANDER HOCHREUTENER | ON FILE |
| TIBOR ATTILA BAGI | ON FILE |
| TIBOR BALLA | ON FILE |
| TIBOR BARATH | ON FILE |
| TIBOR BARTOS | ON FILE |
| TIBOR BATOVSKY | ON FILE |
| TIBOR BENCE VARGA | ON FILE |
| TIBOR BINDICS | ON FILE |
| TIBOR BIRO | ON FILE |
| TIBOR BOHACS | ON FILE |
| TIBOR BORBELY | ON FILE |
| TIBOR BORSODI | ON FILE |
| TIBOR CSASZNEK | ON FILE |
| TIBOR CSENDES | ON FILE |
| TIBOR DENCS | ON FILE |
| TIBOR DOMBI | ON FILE |
| TIBOR FAZEKAS | ON FILE |
| TIBOR FLIMEL | ON FILE |
| TIBOR FLOREK | ON FILE |
| TIBOR GOBLYOS | ON FILE |
| TIBOR GYORI | ON FILE |
| TIBOR HEGEDUS | ON FILE |
| TIBOR HIDEGKUTI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TIBOR HIRSCHLER | ON FILE |
| TIBOR JENO HAJDU | ON FILE |
| TIBOR JOZSEF PAPP | ON FILE |
| TIBOR JUSTIN KNOWLES | ON FILE |
| TIBOR KACSUR | ON FILE |
| TIBOR KISS | ON FILE |
| TIBOR LENKEI | ON FILE |
| TIBOR MADLENAK | ON FILE |
| TIBOR MATKO | ON FILE |
| TIBOR MICHAEL ALEXANDER FARKAS | ON FILE |
| TIBOR MIRK | ON FILE |
| TIBOR MORAVSZKY | ON FILE |
| TIBOR MRENA | ON FILE |
| TIBOR NICHOLAS ELEK FISCHER | ON FILE |
| TIBOR NYULI | ON FILE |
| TIBOR PATYI | ON FILE |
| TIBOR PETROVICZ | ON FILE |
| TIBOR RACZ | ON FILE |
| TIBOR RATOTI | ON FILE |
| TIBOR RATZ | ON FILE |
| TIBOR RIGO | ON FILE |
| TIBOR ROLAND KOMLANCZ | ON FILE |
| TIBOR SARI | ON FILE |
| TIBOR SIMON | ON FILE |
| TIBOR SZABO | ON FILE |
| TIBOR SZAKAL | ON FILE |
| TIBOR TOTH | ON FILE |
| TIBOR VARGA | ON FILE |
| TIBOR VARGA | ON FILE |
| TIBOR VARGA | ON FILE |
| TIBOR VERMES | ON FILE |
| TIBOR ZALAN CSENDES | ON FILE |
| TIBOR ZOLTAN JURAU | ON FILE |
| TIBOR ZSIROS | ON FILE |
| TIBORNE FAZEKAS | ON FILE |
| TICHAONA GOMBIRO | ON FILE |
| TICIANA LIMA AMARAL | ON FILE |
| TICIANO SALVADOR BRUNELLO | ON FILE |
| TICK CASPAR SMOLDERS | ON FILE |
| TIDARAT LAOHAPANICH | ON FILE |
| TIDDO KRUIJSKAMP | ON FILE |
| TIE SIAU LAM | ON FILE |
| TIE SING CHIE | ON FILE |
| TIE SING JING | ON FILE |
| TIEBOO GUIDO MEYEN | ON FILE |
| TIEGH K FRANCOIS | ON FILE |
| TIEHAN PAN | ON FILE |
| TIELER ELLIOT GITTLEMAN | ON FILE |
| TIEME M MEPSCHEN | ON FILE |
| TIEN ANH NGUYEN | ON FILE |
| TIEN CHEE HWO | ON FILE |
| TIEN CHING LI | ON FILE |
| TIEN DIEP | ON FILE |
| TIEN DUNG NGUYEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIEN HOA HOANG | ON FILE |
| TIEN HOANG NGUYEN | ON FILE |
| TIEN HOANG TRAN | ON FILE |
| TIEN HUNG NGUYEN | ON FILE |
| TIEN KAI PING | ON FILE |
| TIEN KIM PHAM | ON FILE |
| TIEN LEE YEO | ON FILE |
| TIEN M TRUONG | ON FILE |
| TIEN MINH PHAM | ON FILE |
| TIEN MY HUA | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NHAT BUI | ON FILE |
| TIEN PHAN | ON FILE |
| TIEN SON LUU | ON FILE |
| TIEN THE NGUYEN | ON FILE |
| TIEN TUNG VU | ON FILE |
| TIEN VAN QUACH | ON FILE |
| TIEN VIET NGUYEN | ON FILE |
| TIEN XUAN DUONG | ON FILE |
| TIEN YAO | ON FILE |
| TIEN YU CHANG | ON FILE |
| TIENA SEKHARAN | ON FILE |
| TIENCHANG HSU | ON FILE |
| TIENG MENG TAN | ON FILE |
| TIENG TCHUNG RAYMOND YIP | ON FILE |
| TIENTJE CHEARLES | ON FILE |
| TIENVASIN LIMKASEMSATHAPORN | ON FILE |
| TIERNAN G CREAMER | ON FILE |
| TIERNAN JOHN MCATEER | ON FILE |
| TIERNAN JOSEPH DUFFIN | ON FILE |
| TIERNAN KENNEDY | ON FILE |
| TIERNAN KYE SENG PARTINGTON | ON FILE |
| TIERNEY ALEXANDER CANTY | ON FILE |
| TIERNEY PATRICIA MCCOURT | ON FILE |
| TIERNEY SHEA ROCHO | ON FILE |
| TIERNEY VICTORIA DEVINE DALE | ON FILE |
| TIERRA ELIZABETH-ANN LACY | ON FILE |
| TIERRA LASHELL TAMARAN BLACKSHEAR | ON FILE |
| TIERRA MONAY HENDERSON | ON FILE |
| TIERRE WILLIAM MANUAO WHIU | ON FILE |
| TIERRY CERUTTI | ON FILE |
| TIES BENJAMIN BOMER | ON FILE |
| TIES BRINK | ON FILE |
| TIES HAJO DE JONGE | ON FILE |
| TIES HARRIE GABRIELS | ON FILE |
| TIES TE WIERIK | ON FILE |
| TIES VAN BAARS | ON FILE |
| TIESEN CLAYTON MILLER | ON FILE |
| TIESHARM JOHANNES HOLTHUIS | ON FILE |
| TIEST VAN WOERKOM | ON FILE |
| TIEU PHI VALERIE PHUNG | ON FILE |
| TIEU YEN VAN | ON FILE |
| TIEYING JIN | ON FILE |
| TIFAINE ANTOINE CLAUDIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIFANI FARKAS | ON FILE |
| TIFANY ROLANDE SYLVIA GRENIER | ON FILE |
| TIFENN MORIN | ON FILE |
| TIFFANI A EVERSLEY | ON FILE |
| TIFFANI HENDRICKSON COOK | ON FILE |
| TIFFANI LYNN NARVERUD | ON FILE |
| TIFFANI NOELLE ROSE | ON FILE |
| TIFFANI REYNOLDS COLLINS | ON FILE |
| TIFFANIE FENYE WONG | ON FILE |
| TIFFANIE LOUISE CARTER | ON FILE |
| TIFFANY A BONESS | ON FILE |
| TIFFANY A HEKPO | ON FILE |
| TIFFANY A NARCISO | ON FILE |
| TIFFANY AISHA WEAVER | ON FILE |
| TIFFANY AKEYO | ON FILE |
| TIFFANY ALEXANDRA MUNIZ | ON FILE |
| TIFFANY ALEXANDRIA BJOERNSDOTTIR SUNDBAKKEN | ON FILE |
| TIFFANY ALEXIS GASSETT | ON FILE |
| TIFFANY ALEXIS SEIDL | ON FILE |
| TIFFANY AMBER DUBRA | ON FILE |
| TIFFANY AMBER SAVAGE | ON FILE |
| TIFFANY ANDERSON ROCHELLE | ON FILE |
| TIFFANY ANGELA FONG | ON FILE |
| TIFFANY ANN FOOS | ON FILE |
| TIFFANY ANN GOODALL | ON FILE |
| TIFFANY ANN NEEDHAM | ON FILE |
| TIFFANY ANN SNOWMAN | ON FILE |
| TIFFANY ANN STEENBURGEN | ON FILE |
| TIFFANY ANN TRAN | ON FILE |
| TIFFANY ANN U | ON FILE |
| TIFFANY ANNE GASER | ON FILE |
| TIFFANY ANTONIA CHING | ON FILE |
| TIFFANY AUKEILA WILLIAMS | ON FILE |
| TIFFANY CELIA ROUX | ON FILE |
| TIFFANY CHRISTAL LEFFERT | ON FILE |
| TIFFANY CHRISTINA LEE | ON FILE |
| TIFFANY CLAIRE BRITTON | ON FILE |
| TIFFANY CRISTIN TANGUAY | ON FILE |
| TIFFANY CURTICE FISHER | ON FILE |
| TIFFANY DANETTE WRIGHT | ON FILE |
| TIFFANY DAWN RUBY | ON FILE |
| TIFFANY DENISE ABREU | ON FILE |
| TIFFANY DIANNE ANGELES | ON FILE |
| TIFFANY ELAINE SMALLS | ON FILE |
| TIFFANY ERIN FARROW | ON FILE |
| TIFFANY ESCRIBANO FERNANDEZ | ON FILE |
| TIFFANY FRANCES SOUTHERLAND | ON FILE |
| TIFFANY G NILES-QUEENSBOROUGH | ON FILE |
| TIFFANY GABRIELLE CARPENTER | ON FILE |
| TIFFANY GALE LILLY | ON FILE |
| TIFFANY GRAVES | ON FILE |
| TIFFANY GRAY | ON FILE |
| TIFFANY HOANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIFFANY HSU | ON FILE |
| TIFFANY IRENE MEYER | ON FILE |
| TIFFANY JANE HOLDEN | ON FILE |
| TIFFANY JAYNE TAN | ON FILE |
| TIFFANY JEANINE TASSANO | ON FILE |
| TIFFANY JEANNETTE THERESE GRAVY | ON FILE |
| TIFFANY KAYE FOGG | ON FILE |
| TIFFANY KIM TRUONG | ON FILE |
| TIFFANY KRYSTALLOPEZ ARGUETA | ON FILE |
| TIFFANY L CHAN | ON FILE |
| TIFFANY L GOURLEY | ON FILE |
| TIFFANY L LASSEK | ON FILE |
| TIFFANY LEE JUNGE | ON FILE |
| TIFFANY LEE YOSHIOKANGUYEN | ON FILE |
| TIFFANY LILLIANICE MARTIN | ON FILE |
| TIFFANY LIN | ON FILE |
| TIFFANY LO | ON FILE |
| TIFFANY LORRAINE GIACOMOZZI | ON FILE |
| TIFFANY LOUISE LEHNEN | ON FILE |
| TIFFANY LYNN FISHER | ON FILE |
| TIFFANY LYNN OCONNOR PATEL | ON FILE |
| TIFFANY LYNN WISDOM | ON FILE |
| TIFFANY LYNNE SALVADOR | ON FILE |
| TIFFANY M HEBERT | ON FILE |
| TIFFANY MARHEE WEST | ON FILE |
| TIFFANY MARIE FINE | ON FILE |
| TIFFANY MARIE HILL | ON FILE |
| TIFFANY MARIE MERTENS | ON FILE |
| TIFFANY MARIE SANCHEZ | ON FILE |
| TIFFANY MARVETTE MOSES | ON FILE |
| TIFFANY MCBRIDE-MILLER | ON FILE |
| TIFFANY MENDEZ FELICIANO | ON FILE |
| TIFFANY MICHI MENICHETTI | ON FILE |
| TIFFANY MINHTHU TON | ON FILE |
| TIFFANY MOSEDALE DESABRAIS | ON FILE |
| TIFFANY MY VUONG | ON FILE |
| TIFFANY NATASCHA TAYLOR | ON FILE |
| TIFFANY NICHOLE HUNTER | ON FILE |
| TIFFANY NICOLE GRANDSTAFF | ON FILE |
| TIFFANY NICOLE YOWELL | ON FILE |
| TIFFANY OSBORN | ON FILE |
| TIFFANY P LEWIS | ON FILE |
| TIFFANY PORTER NORMAN | ON FILE |
| TIFFANY POTTER | ON FILE |
| TIFFANY RACHAEL HAYES | ON FILE |
| TIFFANY RAE SAHIB | ON FILE |
| TIFFANY REBECCA CHAVEZ | ON FILE |
| TIFFANY REGINA GIBSON | ON FILE |
| TIFFANY RENEA DAVIS | ON FILE |
| TIFFANY RENEE HOWARD | ON FILE |
| TIFFANY S DUNN | ON FILE |
| TIFFANY SARA TAYLOR | ON FILE |
| TIFFANY SELENA MORROW | ON FILE |
| TIFFANY SHAE WOODS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIFFANY SHAWNTA MONTGOMERY | ON FILE |
| TIFFANY SHEN | ON FILE |
| TIFFANY SHENAY WILLIAMS | ON FILE |
| TIFFANY SUE HOWARD | ON FILE |
| TIFFANY SY CO | ON FILE |
| TIFFANY T NGUYEN | ON FILE |
| TIFFANY TENILLE FRANCHY | ON FILE |
| TIFFANY TRUC NGUYEN | ON FILE |
| TIFFANY TSENG | ON FILE |
| TIFFANY UYENLINH LE | ON FILE |
| TIFFANY VALESKA | ON FILE |
| TIFFANY VI NGUYEN | ON FILE |
| TIFFANY WANG MOUTON | ON FILE |
| TIFFANY WILLIAMS JACKSON | ON FILE |
| TIFFANY WONG | ON FILE |
| TIFFANY YEO | ON FILE |
| TIFFANY YEOW MAY VOON | ON FILE |
| TIFFANY YU | ON FILE |
| TIFFANY YU | ON FILE |
| TIFFANY YUEN | ON FILE |
| TIFFANY YUET YING MAY | ON FILE |
| TIFFIN ELMORE JOHNSON | ON FILE |
| TIGA CHUAYBOONCHOO SEAGAR | ON FILE |
| TIGER PAWS INVESTMENTS LLC | ON FILE |
| TIGER STRIPE INVESTMENTS PTY LTD ATF TIGER STRIPE INVESTMENT TRUST | ON FILE |
| TIGER SUN | ON FILE |
| TIGRAN GEVORGYAN | ON FILE |
| TIGRAN SAAKYAN | ON FILE |
| TIGRAN TUNIAN | ON FILE |
| TIHAMER MATTHEW GYORGYDEAK | ON FILE |
| TIHAMER MUDR TOTH | ON FILE |
| TIHAMER TOTH KONYVES | ON FILE |
| TIHDA S VONGKOTH | ON FILE |
| TIHIK RONCEVIC | ON FILE |
| TIHOMIR BRDAR | ON FILE |
| TIHOMIR DELAC | ON FILE |
| TIHOMIR IVANOV TODEV | ON FILE |
| TIHOMIR PLAMENOV OCHKOV | ON FILE |
| TIHOMIR ZAVRSKI | ON FILE |
| TIHOTHY DUWAYNE WEISENSEL | ON FILE |
| TIIBENVEL MURUGES | ON FILE |
| TIINA JURS | ON FILE |
| TIINA MAARIT TORKKOLA | ON FILE |
| TIINA MARIA KURKIOJA | ON FILE |
| TIJANA ALEKSIC | ON FILE |
| TIJANA ANICIC | ON FILE |
| TIJANA DENADER | ON FILE |
| TIJANA DUKIC | ON FILE |
| TIJANA JOKANOVIC | ON FILE |
| TIJANA KOVACEVIC | ON FILE |
| TIJANA NIKOLIÄ‡ | ON FILE |
| TIJANA SOJA | ON FILE |
| TIJANA STOJANOVIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIJL ETIENNE F DAELEMANS | ON FILE |
| TIJL WOUTERS | ON FILE |
| TIJMEN A VAN MAURIK | ON FILE |
| TIJMEN DE ROOIJ | ON FILE |
| TIJMEN LOUIS VAN DER LINDEN | ON FILE |
| TIJMEN R LAEVEN | ON FILE |
| TIJMEN SCHEIFES | ON FILE |
| TIJMEN VAN DER KLEIJN | ON FILE |
| TIJN A VAN DEN BRUELE | ON FILE |
| TIJN CORNELIS DE HEER | ON FILE |
| TIJN HENRI CHRIST VAN DE HEIJDEN | ON FILE |
| TIJN VAN BENTHEM | ON FILE |
| TIJN WOUTERS VAN DEN OUDENWEIJER | ON FILE |
| TIJS JEURISSEN | ON FILE |
| TIJS MOREE | ON FILE |
| TIJS MUREAU | ON FILE |
| TIJS P E SLEZAK | ON FILE |
| TIJS P W SPIERINGHS | ON FILE |
| TIK CHAN | ON FILE |
| TIK CHIT CHAN | ON FILE |
| TIK FUNG YU | ON FILE |
| TIK HEI MAK | ON FILE |
| TIK HONG LEE | ON FILE |
| TIK KAI HO | ON FILE |
| TIK KI LEUNG | ON FILE |
| TIK NGA DEBORAH CHIM | ON FILE |
| TIK PUN KAM | ON FILE |
| TIK SANG TONG | ON FILE |
| TIK SZE TAI | ON FILE |
| TIK TO | ON FILE |
| TIK WAH CHOY | ON FILE |
| TIKA PRASAD SHRESTHA | ON FILE |
| TIKAKUMAR GURUNG | ON FILE |
| TIKEY JASHON BROWN | ON FILE |
| TIKI SAHOO | ON FILE |
| TIKKISETTI PRABHU VINOD | ON FILE |
| TIKOMIR BUJOSEVIC | ON FILE |
| TIKURETE GEBREMARIAM BANTU | ON FILE |
| TIL TEUFEL | ON FILE |
| TILAK K PATEL | ON FILE |
| TILAK PATEL | ON FILE |
| TILAK RAJ LUTHRA | ON FILE |
| TILAK REDDY SAGIREDDY | ON FILE |
| TILAKARATNA NUWAN DEWAYALAGE | ON FILE |
| TILAN E COPSON | ON FILE |
| TILCIA ELIZABETH PEREZ CASTRO | ON FILE |
| TILDE SOFIE SAGEN GARMAGER | ON FILE |
| TILDEN JOHN NORDHOLM | ON FILE |
| TILEMACHOS AIGYPTIADIS | ON FILE |
| TILEN ANTONIO CUCKO | ON FILE |
| TILEN CADEZ | ON FILE |
| TILEN CENCELJ | ON FILE |
| TILEN DROBNIC | ON FILE |
| TILEN GENOV | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TILEN KOKLIC | ON FILE |
| TILEN KOLSEK | ON FILE |
| TILEN KOSCAK | ON FILE |
| TILEN LANCNER | ON FILE |
| TILEN LIPAR | ON FILE |
| TILEN MILOJKOVIC | ON FILE |
| TILEN PILAT MULEJ | ON FILE |
| TILI VEZZANI | ON FILE |
| TILIA LABS INC | ON FILE |
| TILL JUAN BOADELLA | ON FILE |
| TILL MICHAEL HOFFMANN | ON FILE |
| TILLIAM NEMETZ | ON FILE |
| TILLMAN ELDER PEARCE | ON FILE |
| TILLMANN GÃ–TZ BECK | ON FILE |
| TILLY DAVIES | ON FILE |
| TILMAN ERICH HEINRICH SCHNELLENPFEIL | ON FILE |
| TILMAN JOHANNES PABEL | ON FILE |
| TILMAN PETER SCHMIED | ON FILE |
| TILMAN V DINGLER | ON FILE |
| TILMAN V DINGLER | ON FILE |
| TILMANN BRUCKHAUS | ON FILE |
| TILO CHRISTOF KLAPPENBACH | ON FILE |
| TILO JESPER | ON FILE |
| TILO NEUMANN | ON FILE |
| TILO SELTNER-JONES | ON FILE |
| TILOCHAN SUNAR | ON FILE |
| TILSON VITORIO DA CRUZ PINTO | ON FILE |
| TIM A KOUWEN | ON FILE |
| TIM AALBERT WILHELMUS VELDHUIZEN | ON FILE |
| TIM ALBERT D SCHATTEMAN | ON FILE |
| TIM ALEXANDER ALBERS | ON FILE |
| TIM ALLEN CURTNER | ON FILE |
| TIM ANDREW PEDROCHI | ON FILE |
| TIM ANNE STAPERT | ON FILE |
| TIM ANTHONY VAN DEN BERG | ON FILE |
| TIM BACHMANN | ON FILE |
| TIM BAELUS | ON FILE |
| TIM BAKKER | ON FILE |
| TIM BAOTRUC TRAN | ON FILE |
| TIM BARTO | ON FILE |
| TIM BATIGOV | ON FILE |
| TIM BEAU BENNETT | ON FILE |
| TIM BEIJERSBERGENVAN HENEGOUWE | ON FILE |
| TIM BENJAMIN DOYLE | ON FILE |
| TIM BOEHM | ON FILE |
| TIM BOUTERSE | ON FILE |
| TIM BRIERLY ROWBOTHAM | ON FILE |
| TIM BRNADA | ON FILE |
| TIM CALLEBAUT | ON FILE |
| TIM CASPER ANDREAS VAN DER STAP | ON FILE |
| TIM CERELLI | ON FILE |
| TIM CHARLES RAPPOLD JR | ON FILE |
| TIM CHEEVER | ON FILE |
| TIM CORNELIS DEN BRABER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM D VAN HOOFF | ON FILE |
| TIM DANIEL Ã–TTING | ON FILE |
| TIM DANIEL FINKENSTADT | ON FILE |
| TIM DANIEL KRISTER EKLOF | ON FILE |
| TIM DASSEN | ON FILE |
| TIM DE MARTELAERE | ON FILE |
| TIM DECKERS | ON FILE |
| TIM DETECNIK | ON FILE |
| TIM DIEDRICHSEN | ON FILE |
| TIM DITTRICH | ON FILE |
| TIM DOBBENBERG | ON FILE |
| TIM DODD | ON FILE |
| TIM DOMINIC SCHUSTER | ON FILE |
| TIM DONBAEK JESSEN | ON FILE |
| TIM DOUGLAS PYNEGAR | ON FILE |
| TIM EDUARDO PARTIDA | ON FILE |
| TIM EMANUEL KILCHER | ON FILE |
| TIM EMBRECHTS | ON FILE |
| TIM EMRE KARACAGIL | ON FILE |
| TIM FAULHABER | ON FILE |
| TIM FELIX VOELKNER | ON FILE |
| TIM FIKEJS | ON FILE |
| TIM FREDRIK EDQUILAG | ON FILE |
| TIM FRIMA | ON FILE |
| TIM FROMHOLD | ON FILE |
| TIM GARDYNE | ON FILE |
| TIM GEORGES GASTON CORBIERE | ON FILE |
| TIM GERARD ZOETELIEF | ON FILE |
| TIM GERDES | ON FILE |
| TIM GERDES CHRISTENSEN | ON FILE |
| TIM GILLIGAN | ON FILE |
| TIM GORDON ADSHEAD | ON FILE |
| TIM GUBER | ON FILE |
| TIM H BAXTER | ON FILE |
| TIM HECKHAUSEN | ON FILE |
| TIM HERMANSSON | ON FILE |
| TIM HERMANUS THEODORUS MULDER | ON FILE |
| TIM HJORT KRISTIANSEN | ON FILE |
| TIM HOA TRUONG | ON FILE |
| TIM HONG LO | ON FILE |
| TIM IVAN KNAPP | ON FILE |
| TIM J EECKHAUT | ON FILE |
| TIM J M AMMERLAAN | ON FILE |
| TIM JANSSENS | ON FILE |
| TIM JAY BUTLER | ON FILE |
| TIM JEF K SPILLEMAECKERS | ON FILE |
| TIM JOHANNES ANTONIUS BREUKERS | ON FILE |
| TIM JOHANNES CHRISTIANSEN | ON FILE |
| TIM JOHANNES HERMANUS REIMERT | ON FILE |
| TIM JOHANNES MARIA LITJENS | ON FILE |
| TIM JOHN ROFF | ON FILE |
| TIM JOZEE | ON FILE |
| TIM JOZEF MARTINUS VAN VEGCHEL | ON FILE |
| TIM K SPRUIT | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM KAREL E DE COSTER | ON FILE |
| TIM KEDING | ON FILE |
| TIM KOOIJMAN | ON FILE |
| TIM KRELING | ON FILE |
| TIM LAMPE | ON FILE |
| TIM LI CHEN | ON FILE |
| TIM LUECKE KOESTER | ON FILE |
| TIM LUKAS KRÃŒGER | ON FILE |
| TIM M EPSKAMP | ON FILE |
| TIM M I VAN HULLE | ON FILE |
| TIM MARTENS | ON FILE |
| TIM MASAKIYO HATAYAMA | ON FILE |
| TIM MASSIE | ON FILE |
| TIM MAUD TRAGO | ON FILE |
| TIM MEWTON | ON FILE |
| TIM MICHAEL ARP | ON FILE |
| TIM MICHAEL SIMONSEN | ON FILE |
| TIM MORADIFAR VAN DRIEL | ON FILE |
| TIM MOSTREY | ON FILE |
| TIM NEVEN | ON FILE |
| TIM NIJS | ON FILE |
| TIM NOLET | ON FILE |
| TIM OLIVER KREMER | ON FILE |
| TIM OOSTERBROEK | ON FILE |
| TIM OPDENCAMP | ON FILE |
| TIM P VAARTIES | ON FILE |
| TIM PASCAL MATTHIES | ON FILE |
| TIM PAT DUFFICY | ON FILE |
| TIM PATRICK SEEFELDT | ON FILE |
| TIM PAUL M GOVAERTS | ON FILE |
| TIM PAUL M VERNIEUWE | ON FILE |
| TIM PAULO MIRANDA GARAY | ON FILE |
| TIM PETRUS LODEWIJK SIEBEN | ON FILE |
| TIM PHILIP ROBERT DE LEEUW | ON FILE |
| TIM PLUMMER | ON FILE |
| TIM R VANCONINGSLOO | ON FILE |
| TIM REHDER | ON FILE |
| TIM RETORE | ON FILE |
| TIM REX OLSSON | ON FILE |
| TIM RIEDELSHEIMER | ON FILE |
| TIM ROBERT | ON FILE |
| TIM RUITENBERG | ON FILE |
| TIM SCHEFFMANN | ON FILE |
| TIM SCHNEIDER | ON FILE |
| TIM SCHOLTEN | ON FILE |
| TIM SCOTT MANCINO | ON FILE |
| TIM SCOTT PARTLOWE | ON FILE |
| TIM SEESKE | ON FILE |
| TIM SIDONIE E VERLOOY | ON FILE |
| TIM SJ CHUNG | ON FILE |
| TIM SMOLE | ON FILE |
| TIM SNIJDER | ON FILE |
| TIM SOETEN | ON FILE |
| TIM STEIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM STEINBRENNER | ON FILE |
| TIM STERN | ON FILE |
| TIM STORMS | ON FILE |
| TIM SYNG FAA VAN DE GRIFT | ON FILE |
| TIM T J AALDERING | ON FILE |
| TIM TAH VAN DINTEN | ON FILE |
| TIM THEODORUS GERARDUS ADRIANUS VAN HEIJST | ON FILE |
| TIM TIM MA | ON FILE |
| TIM TIMUR BOGDANOV | ON FILE |
| TIM TRAN | ON FILE |
| TIM TURNER | ON FILE |
| TIM V HOLLANDER | ON FILE |
| TIM VAN BROEKHOVEN | ON FILE |
| TIM VAN DALFSEN | ON FILE |
| TIM VAN DEN HEUVEL | ON FILE |
| TIM VAN DER LAAN | ON FILE |
| TIM VAN GEERTRUYEN | ON FILE |
| TIM VAN HOOF | ON FILE |
| TIM VAN SOEST | ON FILE |
| TIM VERCAUTEREN | ON FILE |
| TIM VEROUDEN | ON FILE |
| TIM VERSPAGET | ON FILE |
| TIM VIJVERBERG | ON FILE |
| TIM VISSERS | ON FILE |
| TIM VOGEL | ON FILE |
| TIM VOLCKMANN | ON FILE |
| TIM W BENDERS | ON FILE |
| TIM W LEPKOWSKI | ON FILE |
| TIM WARTHEMANN | ON FILE |
| TIM WEHRLE | ON FILE |
| TIM WEINERT | ON FILE |
| TIM WILHELMUS JOHANNES JANSEN | ON FILE |
| TIM YAN LEE | ON FILE |
| TIM YANNICK AMMANN | ON FILE |
| TIM YAU LAM | ON FILE |
| TIM YI CHANG CHIOU | ON FILE |
| TIM ZEELENBERG | ON FILE |
| TIM ZEVNIK | ON FILE |
| TIM ZIGTERMAN | ON FILE |
| TIMAAHD M BARNES | ON FILE |
| TIMBRE HEIDI CIERPKE | ON FILE |
| TIMEA BUCHELOVA | ON FILE |
| TIMEA CZUCZOVA | ON FILE |
| TIMEA DEAKOVA | ON FILE |
| TIMEA DUZS | ON FILE |
| TIMEA GIESEN | ON FILE |
| TIMEA NAGY | ON FILE |
| TIMEA TALLIAN | ON FILE |
| TIMEA VIDA | ON FILE |
| TIMEKA RENEEPERRYMAN SMITH | ON FILE |
| TIMEKIA LASHANDRA MARTIN | ON FILE |
| TIMELESS PROPERTIES LLC | ON FILE |
| TIMER JAMES MALLOY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMERI TARANO | ON FILE |
| TIMERTIE YIKALO YOSIEF | ON FILE |
| TIMI BABIC | ON FILE |
| TIMI BLAISE CUSTER | ON FILE |
| TIMI KASIMIR JUNTUNEN | ON FILE |
| TIMI KRISTIAN ENQVIST | ON FILE |
| TIMILEHIN DAVID OLUWANISOLA | ON FILE |
| TIMILEHIN ILUOBE SAMUEL | ON FILE |
| TIMILEYIN ABRAHAM | ON FILE |
| TIMINIT DAWIT NEGUSSE | ON FILE |
| TIMM ERIK ZAHL | ON FILE |
| TIMMOTHY ANDREW SMARIO | ON FILE |
| TIMMOTHY RYAN ACHESON | ON FILE |
| TIMMY ALEXANDER IVARSSON | ON FILE |
| TIMMY CHARLES RILEY | ON FILE |
| TIMMY CHRISTOFFER PER RYDING | ON FILE |
| TIMMY CLAES STEEAN THUDIN | ON FILE |
| TIMMY DAVID SCHUMANN | ON FILE |
| TIMMY DAYTON FRANKLIN | ON FILE |
| TIMMY HON WAI LING | ON FILE |
| TIMMY KHOA DAU | ON FILE |
| TIMMY L SANCHEZ | ON FILE |
| TIMMY LEE SORENSEN | ON FILE |
| TIMMY PADILLA | ON FILE |
| TIMMY PETRUS LAMB GEURTS VAN KESSEL | ON FILE |
| TIMMY RAINER LEHNERT | ON FILE |
| TIMMY RAY TAUSCHECK | ON FILE |
| TIMMY RONNIE MARSEE | ON FILE |
| TIMMY TANG | ON FILE |
| TIMMY TING FUNG YIP | ON FILE |
| TIMMY VAN CUTSEM | ON FILE |
| TIMMY VAN HEUSDEN | ON FILE |
| TIMO AARON SCHMUCKER | ON FILE |
| TIMO ANTERO RIMPILAINEN | ON FILE |
| TIMO ANTERO VAKKILAINEN | ON FILE |
| TIMO BAKKER | ON FILE |
| TIMO BENTHACK | ON FILE |
| TIMO CHRISTIAN BOCK | ON FILE |
| TIMO CLAUS KOCH | ON FILE |
| TIMO CONSTANTIN JOHANNES CÃ–STER | ON FILE |
| TIMO DE GROOT | ON FILE |
| TIMO DENTGEN | ON FILE |
| TIMO ESA JUHANI LATVALA | ON FILE |
| TIMO GELDMACHER | ON FILE |
| TIMO JAAKKO ILVES | ON FILE |
| TIMO JARSZINSKI | ON FILE |
| TIMO JOEL OTTIGER | ON FILE |
| TIMO JOHANNES LAIHO | ON FILE |
| TIMO JOHANNES LINNA | ON FILE |
| TIMO JYRI LEHES | ON FILE |
| TIMO KAI KLINGELHÃ–FER | ON FILE |
| TIMO KALUZA | ON FILE |
| TIMO KELLER | ON FILE |
| TIMO KEMPEES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMO KLAUS SETTELMEIER | ON FILE |
| TIMO KLEINWÃ„CHTER | ON FILE |
| TIMO KRISTIAN PITKANEN | ON FILE |
| TIMO KRISTIAN RIIHIAHO | ON FILE |
| TIMO KUEHNIS | ON FILE |
| TIMO MANFRED ZILL | ON FILE |
| TIMO MARTTI HUOTARI | ON FILE |
| TIMO MICHAEL KONRATH | ON FILE |
| TIMO MIKKO BRANDSTACK | ON FILE |
| TIMO NIKLAS GORETZKI | ON FILE |
| TIMO PETTERI LEINONEN | ON FILE |
| TIMO POOL | ON FILE |
| TIMO RAMCKE | ON FILE |
| TIMO RICHARD HÃ–RA | ON FILE |
| TIMO SCHNEIDER | ON FILE |
| TIMO STEFFEN SCHUDELEIT | ON FILE |
| TIMO VERSTEGE | ON FILE |
| TIMO WEBERPALS | ON FILE |
| TIMO WILLEM GROOTENDORST | ON FILE |
| TIMO WOUTER ASSES | ON FILE |
| TIMOFEI ANDREEVICH MAKSIMOV | ON FILE |
| TIMOFEI EVGEN EVICH SHERIKHOV | ON FILE |
| TIMOFEI LEVANOV | ON FILE |
| TIMOFEI SHCHEPKIN | ON FILE |
| TIMOFEY GOLUBEV | ON FILE |
| TIMOFEY KUROCHKIN | ON FILE |
| TIMOFEY OLEGOVICH REZNIKOV | ON FILE |
| TIMOLEON TSAMOS | ON FILE |
| TIM-OLIVER SCHRÃ–DER | ON FILE |
| TIMON DE RYCK | ON FILE |
| TIMON GILLIAN SCHILD | ON FILE |
| TIMON J VAN DER BURG | ON FILE |
| TIMON JAN WILLEM KUIT | ON FILE |
| TIMON JOSIAH NIMTZ | ON FILE |
| TIMON VINCENT VOLZ | ON FILE |
| TIMOR SULEYMANN SCHWARZ | ON FILE |
| TIMOTE JEAN-RENE CHRISTOPHE GUILLOUET | ON FILE |
| TIMOTEJ JAUSOVEC | ON FILE |
| TIMOTEJ MAJDIC | ON FILE |
| TIMOTEJ MUZILA | ON FILE |
| TIMOTEJ PAHOLIK | ON FILE |
| TIMOTEJ TERZAN | ON FILE |
| TIMOTEO JESUS DELOSO | ON FILE |
| TIMOTEUS A BILMAN | ON FILE |
| TIMOTHE COULMAIN | ON FILE |
| TIMOTHE GUSTAVE TANGUY BUSSO | ON FILE |
| TIMOTHE MCGARY | ON FILE |
| TIMOTHE MEBROUK MARC BELAYADI | ON FILE |
| TIMOTHE QUENTIN DUVAL | ON FILE |
| TIMOTHE SIVIGNON | ON FILE |
| TIMOTHEE ANGE RUDY MATHON | ON FILE |
| TIMOTHEE BERTRAND CHRISTIAN MASSICOT | ON FILE |
| TIMOTHEE CHAMBOURDON | ON FILE |
| TIMOTHEE DENIS JOCELYN HENRI MARY | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHEE GAUTHIER | ON FILE |
| TIMOTHEE GAUTIER JESTIN | ON FILE |
| TIMOTHEE GENY | ON FILE |
| TIMOTHEE HECTOR ANDRE BOLLAERT | ON FILE |
| TIMOTHEE JEAN JEREMIE CAMBON | ON FILE |
| TIMOTHEE JEAN YVES BLIGNY | ON FILE |
| TIMOTHEE JEAN-HERVE GONTHIER | ON FILE |
| TIMOTHEE JOSEPH JACQUES MARIE OBRY | ON FILE |
| TIMOTHEE JOSEPH MARIE CHERIERE | ON FILE |
| TIMOTHEE LAURENT SON GAUTHIER | ON FILE |
| TIMOTHEE MARIUS ANSELME ZEPHIR | ON FILE |
| TIMOTHEE NICOLAS COSTA BENSIMON | ON FILE |
| TIMOTHEE PASCAL MARIE METZ | ON FILE |
| TIMOTHEE PHILIPPE ALAN GORWOOD | ON FILE |
| TIMOTHEE SAMUEL CHRISTIN | ON FILE |
| TIMOTHEE THOMAS NICOLAS ROBELIN | ON FILE |
| TIMOTHEOS PRASETYA | ON FILE |
| TIMOTHEUES VAN DER VLIS | ON FILE |
| TIMOTHEUS BONENKAMP | ON FILE |
| TIMOTHEUS C G SCHONHAGE | ON FILE |
| TIMOTHEUS KLOET | ON FILE |
| TIMOTHEUS PLETER VAN HELSDINGEN | ON FILE |
| TIMOTHEY PETER HANSEN | ON FILE |
| TIMOTHIUS A DE BOER | ON FILE |
| TIMOTHY A AGUMBAH | ON FILE |
| TIMOTHY A BARRETT | ON FILE |
| TIMOTHY A BRUCHEZ | ON FILE |
| TIMOTHY A FINNEGAN | ON FILE |
| TIMOTHY A HOUTMAN | ON FILE |
| TIMOTHY A MACKENZIE | ON FILE |
| TIMOTHY A RAY | ON FILE |
| TIMOTHY A SCHMIDT | ON FILE |
| TIMOTHY A SZALKUSKI | ON FILE |
| TIMOTHY A SZULC | ON FILE |
| TIMOTHY AARON CHAN | ON FILE |
| TIMOTHY AARON ENGLER | ON FILE |
| TIMOTHY AARON GOREE | ON FILE |
| TIMOTHY AARON GRIGSBY | ON FILE |
| TIMOTHY AARON HODGE | ON FILE |
| TIMOTHY AARON HOLDEMAN | ON FILE |
| TIMOTHY AARON JONES | ON FILE |
| TIMOTHY AARON RICABO | ON FILE |
| TIMOTHY AARON WILLIAMS | ON FILE |
| TIMOTHY AARON WILLIAMS | ON FILE |
| TIMOTHY AARRON ALBRIGHT | ON FILE |
| TIMOTHY ABBOTT ALLEY | ON FILE |
| TIMOTHY ADAM ASCHERL | ON FILE |
| TIMOTHY ADAM BRADY | ON FILE |
| TIMOTHY ADAM DAWSON | ON FILE |
| TIMOTHY ADAM WILKINSON | ON FILE |
| TIMOTHY ADAMKAIMIAKUA MCFALL | ON FILE |
| TIMOTHY AGUIRRE | ON FILE |
| TIMOTHY AKIO REID | ON FILE |
| TIMOTHY ALAN BRENNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY ALAN BROADWAY | ON FILE |
| TIMOTHY ALAN ERWAY | ON FILE |
| TIMOTHY ALAN GRUBHAM | ON FILE |
| TIMOTHY ALAN HUNSBERGER | ON FILE |
| TIMOTHY ALAN JOHNSON | ON FILE |
| TIMOTHY ALAN LEVER | ON FILE |
| TIMOTHY ALAN LUCKEY | ON FILE |
| TIMOTHY ALAN MORSE | ON FILE |
| TIMOTHY ALAN NICKELS | ON FILE |
| TIMOTHY ALAN RUFF | ON FILE |
| TIMOTHY ALAN RUSSELL | ON FILE |
| TIMOTHY ALAN SHERTZER | ON FILE |
| TIMOTHY ALAN STAHL | ON FILE |
| TIMOTHY ALAN W CLAYDON | ON FILE |
| TIMOTHY ALAN W TANNER | ON FILE |
| TIMOTHY ALAN WOEHLE | ON FILE |
| TIMOTHY ALDEN COOL | ON FILE |
| TIMOTHY ALEC MULLEY | ON FILE |
| TIMOTHY ALEC PREZIOSI | ON FILE |
| TIMOTHY ALEXANDER FISHER | ON FILE |
| TIMOTHY ALEXANDER KINGSLEY | ON FILE |
| TIMOTHY ALEXANDER ORAVITZ | ON FILE |
| TIMOTHY ALEXANDER PANTON | ON FILE |
| TIMOTHY ALEXANDER WEIR | ON FILE |
| TIMOTHY ALEXANDRE WADE | ON FILE |
| TIMOTHY ALLAN BEEK | ON FILE |
| TIMOTHY ALLAN GILDAY | ON FILE |
| TIMOTHY ALLAN GODFREY | ON FILE |
| TIMOTHY ALLAN MILAKOV | ON FILE |
| TIMOTHY ALLEN ANDREWS | ON FILE |
| TIMOTHY ALLEN ASHBURN | ON FILE |
| TIMOTHY ALLEN JENSEN | ON FILE |
| TIMOTHY ALLEN MARTIN | ON FILE |
| TIMOTHY ALLEN MORGAN | ON FILE |
| TIMOTHY ALLEN SCOGIN | ON FILE |
| TIMOTHY ALLEN URBAN | ON FILE |
| TIMOTHY ALTON LAWRENCE | ON FILE |
| TIMOTHY ANDREW BECKER | ON FILE |
| TIMOTHY ANDREW BECKWITH | ON FILE |
| TIMOTHY ANDREW DAVIS | ON FILE |
| TIMOTHY ANDREW DURAY | ON FILE |
| TIMOTHY ANDREW FALLOW | ON FILE |
| TIMOTHY ANDREW JANIGA | ON FILE |
| TIMOTHY ANDREW JUANG | ON FILE |
| TIMOTHY ANDREW MICULA | ON FILE |
| TIMOTHY ANDREW MIODUSZEWSKI | ON FILE |
| TIMOTHY ANDREW ORLANDI | ON FILE |
| TIMOTHY ANDREW RUSSELL | ON FILE |
| TIMOTHY ANDREW TURNER | ON FILE |
| TIMOTHY ANDREW TYNER | ON FILE |
| TIMOTHY ANDY HUANG | ON FILE |
| TIMOTHY ANGUS NICHOLSON | ON FILE |
| TIMOTHY ANH-HIEU DINH | ON FILE |
| TIMOTHY ANTHONY GENTLE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY ANTONY LENTON | ON FILE |
| TIMOTHY ARIC GAINEY | ON FILE |
| TIMOTHY ARIC KELLEY | ON FILE |
| TIMOTHY ARMAND GALVEZ | ON FILE |
| TIMOTHY ARNOLD NUNN | ON FILE |
| TIMOTHY ARTHUR CURRY | ON FILE |
| TIMOTHY ARTHUR HAIGHT | ON FILE |
| TIMOTHY ARTHUR HOLCOMB | ON FILE |
| TIMOTHY ARTHUR KUBBINGA | ON FILE |
| TIMOTHY ARVO ANNALA | ON FILE |
| TIMOTHY ASPINALL | ON FILE |
| TIMOTHY ASSI | ON FILE |
| TIMOTHY AUSTIN GOLDEN | ON FILE |
| TIMOTHY AUSTIN TAYLOR | ON FILE |
| TIMOTHY B GRAY | ON FILE |
| TIMOTHY B ROGERS | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BACK | ON FILE |
| TIMOTHY BALDWIN II | ON FILE |
| TIMOTHY BAO NGUYEN | ON FILE |
| TIMOTHY BARNEY | ON FILE |
| TIMOTHY BARRY | ON FILE |
| TIMOTHY BARRY VINCENT | ON FILE |
| TIMOTHY BASTIAN | ON FILE |
| TIMOTHY BECKETT | ON FILE |
| TIMOTHY BELA KEENAN | ON FILE |
| TIMOTHY BELISARIO TAYLOR PORRAS | ON FILE |
| TIMOTHY BENJAMIN KIRKHAM | ON FILE |
| TIMOTHY BENJAMIN SCHORR | ON FILE |
| TIMOTHY BERNARD JOHNSON | ON FILE |
| TIMOTHY BERNARD STUBBS | ON FILE |
| TIMOTHY BICHÃ© | ON FILE |
| TIMOTHY BLOODWORTH | ON FILE |
| TIMOTHY BOURNE ROBERTS | ON FILE |
| TIMOTHY BOWDEN CAMPBELL | ON FILE |
| TIMOTHY BRANDON GUPTAR | ON FILE |
| TIMOTHY BRANDON SMITH | ON FILE |
| TIMOTHY BRIAN JORGENSEN | ON FILE |
| TIMOTHY BRIAN SCHULZE | ON FILE |
| TIMOTHY BRIAN SHIELDS | ON FILE |
| TIMOTHY BRUCE MASKELL | ON FILE |
| TIMOTHY BRUCE POULTERER | ON FILE |
| TIMOTHY BRYAN CAMPBELL | ON FILE |
| TIMOTHY BRYAN DORR | ON FILE |
| TIMOTHY BRYAN GJOVIK | ON FILE |
| TIMOTHY BRYAN LEMONS | ON FILE |
| TIMOTHY BURTON FRYE | ON FILE |
| TIMOTHY BUTKIEWICZ | ON FILE |
| TIMOTHY BUTTON | ON FILE |
| TIMOTHY C CLARK | ON FILE |
| TIMOTHY C FRANQUEZ | ON FILE |
| TIMOTHY C LELEK | ON FILE |
| TIMOTHY C MIKER | ON FILE |
| TIMOTHY C SLOPER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY C STANLEY | ON FILE |
| TIMOTHY C STOUB | ON FILE |
| TIMOTHY C WALLACE | ON FILE |
| TIMOTHY CAMERON MCGRATH | ON FILE |
| TIMOTHY CARL CAVE | ON FILE |
| TIMOTHY CARLETON VANDEVENTER | ON FILE |
| TIMOTHY CASS | ON FILE |
| TIMOTHY CAVAGION | ON FILE |
| TIMOTHY CHAD DAWSON | ON FILE |
| TIMOTHY CHAMBERLAIN WEBBER | ON FILE |
| TIMOTHY CHAN CHANG | ON FILE |
| TIMOTHY CHARLES BOSWELL | ON FILE |
| TIMOTHY CHARLES BOYD COOKE | ON FILE |
| TIMOTHY CHARLES CLAYTON | ON FILE |
| TIMOTHY CHARLES GRAMMER | ON FILE |
| TIMOTHY CHARLES HOLSWORTH | ON FILE |
| TIMOTHY CHARLES KEHN | ON FILE |
| TIMOTHY CHARLES KIMOTO | ON FILE |
| TIMOTHY CHARLES LARSON | ON FILE |
| TIMOTHY CHARLES LEFORT | ON FILE |
| TIMOTHY CHARLES PETERSON | ON FILE |
| TIMOTHY CHARLES RAPPOLD JR | ON FILE |
| TIMOTHY CHARLES ROECKEL | ON FILE |
| TIMOTHY CHARLES STANGER | ON FILE |
| TIMOTHY CHATELAL BOODRAM | ON FILE |
| TIMOTHY CHONG | ON FILE |
| TIMOTHY CHRISTIAN HEATH | ON FILE |
| TIMOTHY CHRISTOPHER | ON FILE |
| TIMOTHY CHRISTOPHER ANSLOW | ON FILE |
| TIMOTHY CHRISTOPHER BECKWITH | ON FILE |
| TIMOTHY CHRISTOPHER BROOKS | ON FILE |
| TIMOTHY CHRISTOPHER G HAND | ON FILE |
| TIMOTHY CHRISTOPHER MIHALKO | ON FILE |
| TIMOTHY CHRISTOPHER STONE | ON FILE |
| TIMOTHY CHRISTOPHER TRELOAR | ON FILE |
| TIMOTHY CHUNG | ON FILE |
| TIMOTHY CLARK BEDFORD | ON FILE |
| TIMOTHY CLOKE | ON FILE |
| TIMOTHY CODY ASHBY | ON FILE |
| TIMOTHY COLLIN GALE | ON FILE |
| TIMOTHY COLLINS | ON FILE |
| TIMOTHY CONNOR BRECKEL | ON FILE |
| TIMOTHY COOPER ROSS | ON FILE |
| TIMOTHY CRAIG BOWMAN | ON FILE |
| TIMOTHY CRAIG HUGHES | ON FILE |
| TIMOTHY CRAIG ZIEHL | ON FILE |
| TIMOTHY CULLEN LYNCH | ON FILE |
| TIMOTHY CULLIN ALLEN | ON FILE |
| TIMOTHY CURTIS DOWNING | ON FILE |
| TIMOTHY CURTIS OLSON | ON FILE |
| TIMOTHY CURTIS SUAREZ | ON FILE |
| TIMOTHY D EPPERSON | ON FILE |
| TIMOTHY D FOLDY-PORTO | ON FILE |
| TIMOTHY D GARBER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY D JACKSON | ON FILE |
| TIMOTHY D JEFFERSON | ON FILE |
| TIMOTHY D SCHINKLE | ON FILE |
| TIMOTHY D SCHUSTER | ON FILE |
| TIMOTHY D SHELTON | ON FILE |
| TIMOTHY D TROTTER | ON FILE |
| TIMOTHY D VU | ON FILE |
| TIMOTHY D WADE | ON FILE |
| TIMOTHY D WOJCIK | ON FILE |
| TIMOTHY D YANG | ON FILE |
| TIMOTHY DALE LANDSKROENER JR | ON FILE |
| TIMOTHY DALE RUPERT | ON FILE |
| TIMOTHY DALE SIEBENTHAL | ON FILE |
| TIMOTHY DALE WINDER | ON FILE |
| TIMOTHY DALTON GROVES | ON FILE |
| TIMOTHY DANE HALL | ON FILE |
| TIMOTHY DANE NORTH | ON FILE |
| TIMOTHY DANIEL BAAK | ON FILE |
| TIMOTHY DANIEL CANDY | ON FILE |
| TIMOTHY DANIEL CHOY | ON FILE |
| TIMOTHY DANIEL FARINHOLT | ON FILE |
| TIMOTHY DANIEL GRIGGS | ON FILE |
| TIMOTHY DANIEL HORST | ON FILE |
| TIMOTHY DANIEL LIM MING SHENG | ON FILE |
| TIMOTHY DANIEL MC MAHON | ON FILE |
| TIMOTHY DANIEL MILFORD | ON FILE |
| TIMOTHY DANIEL MORARU | ON FILE |
| TIMOTHY DANIEL RICHARDSON | ON FILE |
| TIMOTHY DANIEL SNOOK | ON FILE |
| TIMOTHY DANIEL SWAIN | ON FILE |
| TIMOTHY DANIEL VIGENSER | ON FILE |
| TIMOTHY DARREL WHITE | ON FILE |
| TIMOTHY DARRELL RODRIGUEZ | ON FILE |
| TIMOTHY DARRIN HUGHES | ON FILE |
| TIMOTHY DAVID BATOW | ON FILE |
| TIMOTHY DAVID BRITT | ON FILE |
| TIMOTHY DAVID BRUMMEL | ON FILE |
| TIMOTHY DAVID BUTLER | ON FILE |
| TIMOTHY DAVID CAFLISCH | ON FILE |
| TIMOTHY DAVID DEPOLO | ON FILE |
| TIMOTHY DAVID EBNER | ON FILE |
| TIMOTHY DAVID FEENEY | ON FILE |
| TIMOTHY DAVID HARRIS | ON FILE |
| TIMOTHY DAVID HUDSON MORRIS | ON FILE |
| TIMOTHY DAVID JONES | ON FILE |
| TIMOTHY DAVID KIMBRELL | ON FILE |
| TIMOTHY DAVID KOCH | ON FILE |
| TIMOTHY DAVID LEONG | ON FILE |
| TIMOTHY DAVID MADER-BROWN | ON FILE |
| TIMOTHY DAVID MOYER | ON FILE |
| TIMOTHY DAVID RIDDOCH | ON FILE |
| TIMOTHY DAVID ROBINSON | ON FILE |
| TIMOTHY DAVID SANDS | ON FILE |
| TIMOTHY DAVID SHMAEFSKY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY DAVID SJOQUIST KNUTSON | ON FILE |
| TIMOTHY DAVID STASKO | ON FILE |
| TIMOTHY DAVID WILSON | ON FILE |
| TIMOTHY DAVID WOTHERSPOON | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DE CARVALHO | ON FILE |
| TIMOTHY DEAN AUTREY | ON FILE |
| TIMOTHY DEAN BEAULAC | ON FILE |
| TIMOTHY DEAN BURKITT | ON FILE |
| TIMOTHY DEAN DANA | ON FILE |
| TIMOTHY DEAN LUNSFORD | ON FILE |
| TIMOTHY DEAN OCONNOR | ON FILE |
| TIMOTHY DEAN PECK | ON FILE |
| TIMOTHY DEAN WALTER ADAMS | ON FILE |
| TIMOTHY DEWAYNE HUNTER | ON FILE |
| TIMOTHY DON WHITE | ON FILE |
| TIMOTHY DOUGLAS HUWALDT | ON FILE |
| TIMOTHY DOWNS | ON FILE |
| TIMOTHY DOYEL EDSELL | ON FILE |
| TIMOTHY DUGALD DUNCAN | ON FILE |
| TIMOTHY DUKE BATES | ON FILE |
| TIMOTHY DURONA WILSON | ON FILE |
| TIMOTHY DWIGHT BRUMIT | ON FILE |
| TIMOTHY E COOPER | ON FILE |
| TIMOTHY E DUNLEAVY | ON FILE |
| TIMOTHY E JOHNSON | ON FILE |
| TIMOTHY E LAWDAN | ON FILE |
| TIMOTHY E LEE | ON FILE |
| TIMOTHY E MULBERRY | ON FILE |
| TIMOTHY E NERING | ON FILE |
| TIMOTHY E PIERCE | ON FILE |
| TIMOTHY E SCULLY | ON FILE |
| TIMOTHY E SHARP | ON FILE |
| TIMOTHY E SHEPARD | ON FILE |
| TIMOTHY EARL CHAMPLIN | ON FILE |
| TIMOTHY EARL GRANT JR | ON FILE |
| TIMOTHY EARL YATES | ON FILE |
| TIMOTHY EARNEST SHREVE | ON FILE |
| TIMOTHY EDGAR ADDISON | ON FILE |
| TIMOTHY EDGE | ON FILE |
| TIMOTHY EDMUND HORNING | ON FILE |
| TIMOTHY EDWARD AYER | ON FILE |
| TIMOTHY EDWARD BEDNAR | ON FILE |
| TIMOTHY EDWARD DEGNER | ON FILE |
| TIMOTHY EDWARD GENIS | ON FILE |
| TIMOTHY EDWARD GUNN | ON FILE |
| TIMOTHY EDWARD KIENZLE | ON FILE |
| TIMOTHY EDWARD KMEN | ON FILE |
| TIMOTHY EDWARD LEWIS | ON FILE |
| TIMOTHY EDWARD PALMER | ON FILE |
| TIMOTHY EDWARD RUMMEL | ON FILE |
| TIMOTHY EDWARD RUSS | ON FILE |
| TIMOTHY EDWARD SIMONICH | ON FILE |
| TIMOTHY EDWARD SMIGELSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY EDWARDCHARLES BEALER | ON FILE |
| TIMOTHY EDWIN KEMPF | ON FILE |
| TIMOTHY ELM TULLOCH CLARK | ON FILE |
| TIMOTHY EMANUEL BRYANT | ON FILE |
| TIMOTHY EMIEL R COOLS | ON FILE |
| TIMOTHY EMILE | ON FILE |
| TIMOTHY ERIC KOWALSKI | ON FILE |
| TIMOTHY ERIC STANDLEE | ON FILE |
| TIMOTHY ERIN GALLAGHER | ON FILE |
| TIMOTHY ERNEST CHILDS | ON FILE |
| TIMOTHY EUGENE BERTHOLD | ON FILE |
| TIMOTHY EUGENE KURTZ | ON FILE |
| TIMOTHY EUGENE MCCRAY | ON FILE |
| TIMOTHY F KRATZ | ON FILE |
| TIMOTHY F LEE | ON FILE |
| TIMOTHY F REEN 2ND | ON FILE |
| TIMOTHY F SHANAHAN | ON FILE |
| TIMOTHY FARNSWORTH | ON FILE |
| TIMOTHY FIELDING BRADY | ON FILE |
| TIMOTHY FOLTA | ON FILE |
| TIMOTHY FRANCIS DART | ON FILE |
| TIMOTHY FRANCIS SAITTA | ON FILE |
| TIMOTHY FRANCISCUS PANCRATIUS BEELEN | ON FILE |
| TIMOTHY FRANK BLAIR | ON FILE |
| TIMOTHY FRANK SENDALL | ON FILE |
| TIMOTHY FRANKLIN BARNES | ON FILE |
| TIMOTHY FRAZER LANGE | ON FILE |
| TIMOTHY FREEMAN TURNIPSEED | ON FILE |
| TIMOTHY FRITZ | ON FILE |
| TIMOTHY FU FRANCISCO | ON FILE |
| TIMOTHY G ADAMS | ON FILE |
| TIMOTHY G CONROW | ON FILE |
| TIMOTHY G DANTER | ON FILE |
| TIMOTHY G GROOT | ON FILE |
| TIMOTHY G GROOT | ON FILE |
| TIMOTHY G GROOT | ON FILE |
| TIMOTHY G M BUCHALKA | ON FILE |
| TIMOTHY G M BUCHALKA | ON FILE |
| TIMOTHY G MARTINEZ | ON FILE |
| TIMOTHY G MAYTOM | ON FILE |
| TIMOTHY G MELIA | ON FILE |
| TIMOTHY G S COLLINS | ON FILE |
| TIMOTHY GASH | ON FILE |
| TIMOTHY GAVIN LAI | ON FILE |
| TIMOTHY GENE HALL | ON FILE |
| TIMOTHY GEORGE CLOW | ON FILE |
| TIMOTHY GEORGE CONROW JR | ON FILE |
| TIMOTHY GEORGE GOODE | ON FILE |
| TIMOTHY GEORGE GROOT | ON FILE |
| TIMOTHY GEORGE INGRAM | ON FILE |
| TIMOTHY GEORGE KOUBEK | ON FILE |
| TIMOTHY GEORGE MUHLMEYER | ON FILE |
| TIMOTHY GEORGE RIDING | ON FILE |
| TIMOTHY GEORGE SANDBORN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY GEORGE SOLOMONA | ON FILE |
| TIMOTHY GEORGESHALHOOB ROMLEY | ON FILE |
| TIMOTHY GERALD BATES | ON FILE |
| TIMOTHY GERARD STAFFORD | ON FILE |
| TIMOTHY GETHIN SILVEY | ON FILE |
| TIMOTHY GHASSAN KHOURY | ON FILE |
| TIMOTHY GILBERTO HOWARD-OLIVAS | ON FILE |
| TIMOTHY GLEN JOHNSON | ON FILE |
| TIMOTHY GLEN TRIPLETT | ON FILE |
| TIMOTHY GLENN HASTINGS | ON FILE |
| TIMOTHY GLENN PLACE | ON FILE |
| TIMOTHY GORDON JOHNSON | ON FILE |
| TIMOTHY GORDON MIDDLETON | ON FILE |
| TIMOTHY GRAHAM CANNAN | ON FILE |
| TIMOTHY GRAHAM FLETCHER | ON FILE |
| TIMOTHY GRAHAM KRUGER | ON FILE |
| TIMOTHY GRAHAM RICHARDS | ON FILE |
| TIMOTHY GREENWOOD JARVIS | ON FILE |
| TIMOTHY H BEECH | ON FILE |
| TIMOTHY H MUNGROOP | ON FILE |
| TIMOTHY HADLEY | ON FILE |
| TIMOTHY HAIGH | ON FILE |
| TIMOTHY HAN GUOHUAN | ON FILE |
| TIMOTHY HAN KANG | ON FILE |
| TIMOTHY HAREST FORD | ON FILE |
| TIMOTHY HARFORD LEHMANN | ON FILE |
| TIMOTHY HAROLD WOODS | ON FILE |
| TIMOTHY HARRISON NOAH | ON FILE |
| TIMOTHY HELMUT CIERPKE | ON FILE |
| TIMOTHY HEN KONG LIE | ON FILE |
| TIMOTHY HENRY HON | ON FILE |
| TIMOTHY HIEU REPPERT | ON FILE |
| TIMOTHY HIU KI LAM | ON FILE |
| TIMOTHY HO KWAN | ON FILE |
| TIMOTHY HOANG | ON FILE |
| TIMOTHY HOLT | ON FILE |
| TIMOTHY HOLYOAKE | ON FILE |
| TIMOTHY HOON KANG | ON FILE |
| TIMOTHY HOWARD CURTIS | ON FILE |
| TIMOTHY HUEL SMITH | ON FILE |
| TIMOTHY HUGH LAKE | ON FILE |
| TIMOTHY HUGH STAINLAY | ON FILE |
| TIMOTHY HYUNJOON CHO | ON FILE |
| TIMOTHY IAN GRAY | ON FILE |
| TIMOTHY IAN HART | ON FILE |
| TIMOTHY IAN PERRY | ON FILE |
| TIMOTHY IAN VAUGHAN STEWART | ON FILE |
| TIMOTHY I-HER CHEN | ON FILE |
| TIMOTHY IJIWOYE | ON FILE |
| TIMOTHY ISAAC MARCUM | ON FILE |
| TIMOTHY ISAAC NAJERA | ON FILE |
| TIMOTHY ISAIAH JOHN HEAPS | ON FILE |
| TIMOTHY ISIAH HAWKINSSHINE | ON FILE |
| TIMOTHY IVAN TIANGSING | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TIMOTHY J BRODERSEN | ON FILE |
| TIMOTHY J BROXUP | ON FILE |
| TIMOTHY J CALLEJA | ON FILE |
| TIMOTHY J CAREY | ON FILE |
| TIMOTHY J CHURCHWARD | ON FILE |
| TIMOTHY J DU | ON FILE |
| TIMOTHY J DUGGAN | ON FILE |
| TIMOTHY J FORGIONE | ON FILE |
| TIMOTHY J HANNAN | ON FILE |
| TIMOTHY J HOLTERMANN | ON FILE |
| TIMOTHY J HYDER | ON FILE |
| TIMOTHY J JOBSON | ON FILE |
| TIMOTHY J LANTZ | ON FILE |
| TIMOTHY J LYDIGSEN | ON FILE |
| TIMOTHY J MANSELL | ON FILE |
| TIMOTHY J OSHEA | ON FILE |
| TIMOTHY J PARK | ON FILE |
| TIMOTHY J PIMENTEL | ON FILE |
| TIMOTHY J PROFETA | ON FILE |
| TIMOTHY J RAWLING | ON FILE |
| TIMOTHY J REDENBACH | ON FILE |
| TIMOTHY J RUHLAND | ON FILE |
| TIMOTHY J RUNNALS | ON FILE |
| TIMOTHY J SHAW | ON FILE |
| TIMOTHY J STANLEY | ON FILE |
| TIMOTHY J VANN | ON FILE |
| TIMOTHY J WOOLLEY | ON FILE |
| TIMOTHY JACK FENNELL | ON FILE |
| TIMOTHY JACK MAYBURY | ON FILE |
| TIMOTHY JACOB FULLER | ON FILE |
| TIMOTHY JACOB GAEWSKY | ON FILE |
| TIMOTHY JACOB KOZINA | ON FILE |
| TIMOTHY JAKE MCCOURT | ON FILE |
| TIMOTHY JAMES ALDRICH | ON FILE |
| TIMOTHY JAMES ALLEN | ON FILE |
| TIMOTHY JAMES ALLIN | ON FILE |
| TIMOTHY JAMES ANDERSON | ON FILE |
| TIMOTHY JAMES AYLWARD | ON FILE |
| TIMOTHY JAMES BALLOR | ON FILE |
| TIMOTHY JAMES BALLOR | ON FILE |
| TIMOTHY JAMES BALLOR | ON FILE |
| TIMOTHY JAMES BALLOR | ON FILE |
| TIMOTHY JAMES BALLOR | ON FILE |
| TIMOTHY JAMES BARRY | ON FILE |
| TIMOTHY JAMES BASTIAN | ON FILE |
| TIMOTHY JAMES BAUER | ON FILE |
| TIMOTHY JAMES BECHTEL | ON FILE |
| TIMOTHY JAMES BOHMANN | ON FILE |
| TIMOTHY JAMES BORTOLI | ON FILE |
| TIMOTHY JAMES BRANDALL | ON FILE |
| TIMOTHY JAMES BRIELMAIER | ON FILE |
| TIMOTHY JAMES CLARKSON | ON FILE |
| TIMOTHY JAMES CLAYTON | ON FILE |
| TIMOTHY JAMES DAVID | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY JAMES DAVID LLOYD | ON FILE |
| TIMOTHY JAMES DAVIS | ON FILE |
| TIMOTHY JAMES DAVIS | ON FILE |
| TIMOTHY JAMES DEFILIPPIS | ON FILE |
| TIMOTHY JAMES FICKENSCHER | ON FILE |
| TIMOTHY JAMES FOURNET | ON FILE |
| TIMOTHY JAMES GALVIN | ON FILE |
| TIMOTHY JAMES GILES | ON FILE |
| TIMOTHY JAMES GOTTSCH-MAUNDER | ON FILE |
| TIMOTHY JAMES GRUBB | ON FILE |
| TIMOTHY JAMES HALLO | ON FILE |
| TIMOTHY JAMES HANDS | ON FILE |
| TIMOTHY JAMES HURLEY | ON FILE |
| TIMOTHY JAMES JOHNSON | ON FILE |
| TIMOTHY JAMES JONES | ON FILE |
| TIMOTHY JAMES KIDD | ON FILE |
| TIMOTHY JAMES KOLB | ON FILE |
| TIMOTHY JAMES LEHMANN | ON FILE |
| TIMOTHY JAMES LINDEN | ON FILE |
| TIMOTHY JAMES LINDOP | ON FILE |
| TIMOTHY JAMES MANSELL | ON FILE |
| TIMOTHY JAMES MARCO STEVENSON | ON FILE |
| TIMOTHY JAMES MITCHELL | ON FILE |
| TIMOTHY JAMES MOSS | ON FILE |
| TIMOTHY JAMES MURPHY | ON FILE |
| TIMOTHY JAMES OSTHUS | ON FILE |
| TIMOTHY JAMES PALMER | ON FILE |
| TIMOTHY JAMES PASION | ON FILE |
| TIMOTHY JAMES PICCHIARINI | ON FILE |
| TIMOTHY JAMES POWERS | ON FILE |
| TIMOTHY JAMES PULIZ | ON FILE |
| TIMOTHY JAMES REINER | ON FILE |
| TIMOTHY JAMES REYNOLDS | ON FILE |
| TIMOTHY JAMES SCHNEIDER | ON FILE |
| TIMOTHY JAMES SMITH | ON FILE |
| TIMOTHY JAMES SMITH | ON FILE |
| TIMOTHY JAMES SPICOLA | ON FILE |
| TIMOTHY JAMES STANSELL | ON FILE |
| TIMOTHY JAMES STAUFFER | ON FILE |
| TIMOTHY JAMES STRAHAN BROCKET | ON FILE |
| TIMOTHY JAMES STRAWBRIDGE | ON FILE |
| TIMOTHY JAMES TODD | ON FILE |
| TIMOTHY JAMES TYSON | ON FILE |
| TIMOTHY JAMES WAGENSELLER | ON FILE |
| TIMOTHY JAMES WALCOTT | ON FILE |
| TIMOTHY JAMES WASSER | ON FILE |
| TIMOTHY JAMES WIGMORE | ON FILE |
| TIMOTHY JARED MOSBY | ON FILE |
| TIMOTHY JASON GARRISON | ON FILE |
| TIMOTHY JASPER VAN DORP | ON FILE |
| TIMOTHY JAY ALEXANDER LINDQUIST MARONGIU | ON FILE |
| TIMOTHY JAY BRADLEY | ON FILE |
| TIMOTHY JAY CHIU | ON FILE |
| TIMOTHY JAY GRAY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY JAY TOY | ON FILE |
| TIMOTHY JEFFREY HAEHN | ON FILE |
| TIMOTHY JENKINS | ON FILE |
| TIMOTHY JERALD JOHNSON | ON FILE |
| TIMOTHY JEROME SCALE | ON FILE |
| TIMOTHY JERRY SHEDD | ON FILE |
| TIMOTHY JESSE YONG | ON FILE |
| TIMOTHY JING HUI LI | ON FILE |
| TIMOTHY JINGCO CABALLES | ON FILE |
| TIMOTHY JOEL BARTLETT | ON FILE |
| TIMOTHY JOEL BOYCE | ON FILE |
| TIMOTHY JOEL FEDDES | ON FILE |
| TIMOTHY JOEL PLUMB | ON FILE |
| TIMOTHY JOHN ALLEN | ON FILE |
| TIMOTHY JOHN AMDAHL | ON FILE |
| TIMOTHY JOHN BALDWIN | ON FILE |
| TIMOTHY JOHN BUCKLAND | ON FILE |
| TIMOTHY JOHN CALLAHAN | ON FILE |
| TIMOTHY JOHN CARROLL | ON FILE |
| TIMOTHY JOHN COLTMAN | ON FILE |
| TIMOTHY JOHN CONWAY | ON FILE |
| TIMOTHY JOHN COOPER | ON FILE |
| TIMOTHY JOHN COSTANZA | ON FILE |
| TIMOTHY JOHN DILLON | ON FILE |
| TIMOTHY JOHN DILWORTH | ON FILE |
| TIMOTHY JOHN EVANS | ON FILE |
| TIMOTHY JOHN FARNSWORTH | ON FILE |
| TIMOTHY JOHN FELMINGHAM | ON FILE |
| TIMOTHY JOHN FISCHER | ON FILE |
| TIMOTHY JOHN FORESTER | ON FILE |
| TIMOTHY JOHN FUNAKI | ON FILE |
| TIMOTHY JOHN FURRY | ON FILE |
| TIMOTHY JOHN GARDNER | ON FILE |
| TIMOTHY JOHN GEMPERLINE | ON FILE |
| TIMOTHY JOHN GOODWINE | ON FILE |
| TIMOTHY JOHN GRAHAM | ON FILE |
| TIMOTHY JOHN HAMMER | ON FILE |
| TIMOTHY JOHN HARRELL | ON FILE |
| TIMOTHY JOHN HART | ON FILE |
| TIMOTHY JOHN HAUGHTON | ON FILE |
| TIMOTHY JOHN HAYLES-LEITH | ON FILE |
| TIMOTHY JOHN HEILAND | ON FILE |
| TIMOTHY JOHN HEIMPEL | ON FILE |
| TIMOTHY JOHN HERZOG | ON FILE |
| TIMOTHY JOHN KENDRICK | ON FILE |
| TIMOTHY JOHN KOTOVSKY | ON FILE |
| TIMOTHY JOHN KOWALCZYK | ON FILE |
| TIMOTHY JOHN LASSLO | ON FILE |
| TIMOTHY JOHN LIECKFELT JR | ON FILE |
| TIMOTHY JOHN MASSEY | ON FILE |
| TIMOTHY JOHN MASTOVICH | ON FILE |
| TIMOTHY JOHN MATHIOUDAKIS | ON FILE |
| TIMOTHY JOHN MCCARTHY | ON FILE |
| TIMOTHY JOHN MERCER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY JOHN MILLER | ON FILE |
| TIMOTHY JOHN MINORE | ON FILE |
| TIMOTHY JOHN MOLTISANTI | ON FILE |
| TIMOTHY JOHN NORTMAN | ON FILE |
| TIMOTHY JOHN RETTIG | ON FILE |
| TIMOTHY JOHN ROSA | ON FILE |
| TIMOTHY JOHN RYAN | ON FILE |
| TIMOTHY JOHN SHARP | ON FILE |
| TIMOTHY JOHN SHAW | ON FILE |
| TIMOTHY JOHN SHRADER | ON FILE |
| TIMOTHY JOHN SLAUGHTER | ON FILE |
| TIMOTHY JOHN SPEER | ON FILE |
| TIMOTHY JOHN STEEL | ON FILE |
| TIMOTHY JOHN STOTTLE | ON FILE |
| TIMOTHY JOHN THORNE | ON FILE |
| TIMOTHY JOHN WARE | ON FILE |
| TIMOTHY JOHN WEIMER | ON FILE |
| TIMOTHY JOHN WRIGHT | ON FILE |
| TIMOTHY JON EBERTS | ON FILE |
| TIMOTHY JON HEADRICK | ON FILE |
| TIMOTHY JON HUDDLESTON | ON FILE |
| TIMOTHY JONATHAN SCHMEKEL | ON FILE |
| TIMOTHY JONATHAN SPRINGER | ON FILE |
| TIMOTHY JOSEPH AMON | ON FILE |
| TIMOTHY JOSEPH BRUNSON | ON FILE |
| TIMOTHY JOSEPH COAN | ON FILE |
| TIMOTHY JOSEPH DUBBS | ON FILE |
| TIMOTHY JOSEPH GORMAN | ON FILE |
| TIMOTHY JOSEPH HILBUN | ON FILE |
| TIMOTHY JOSEPH JACKSON | ON FILE |
| TIMOTHY JOSEPH JEAVONS | ON FILE |
| TIMOTHY JOSEPH LAUGHLIN | ON FILE |
| TIMOTHY JOSEPH LLEWELLYN | ON FILE |
| TIMOTHY JOSEPH LYNTON WILLIAMS | ON FILE |
| TIMOTHY JOSEPH MARCZEWSKI | ON FILE |
| TIMOTHY JOSEPH MC DERMOTT | ON FILE |
| TIMOTHY JOSEPH MCCARTHY | ON FILE |
| TIMOTHY JOSEPH MCWILLIAMS JR | ON FILE |
| TIMOTHY JOSEPH MING YEE | ON FILE |
| TIMOTHY JOSEPH MURPHY | ON FILE |
| TIMOTHY JOSEPH MUSCARO | ON FILE |
| TIMOTHY JOSEPH NAZAL | ON FILE |
| TIMOTHY JOSEPH PASKEN | ON FILE |
| TIMOTHY JOSEPH SPENCER | ON FILE |
| TIMOTHY JOSEPH SWEENEY | ON FILE |
| TIMOTHY JOSEPH YORBA | ON FILE |
| TIMOTHY JOSEPH YOUNG | ON FILE |
| TIMOTHY JOSEPH ZLATICH | ON FILE |
| TIMOTHY JOSEPHSTEWART RAND | ON FILE |
| TIMOTHY JR MURPHY | ON FILE |
| TIMOTHY JUDE SCHAEFER | ON FILE |
| TIMOTHY JUDELSOHN | ON FILE |
| TIMOTHY JUNIOR GILLIS | ON FILE |
| TIMOTHY JUSTIN CANTERBURY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY JUSTIN FIELDING | ON FILE |
| TIMOTHY JUSTIN MORGAN | ON FILE |
| TIMOTHY JUSTIN PHILLIPS | ON FILE |
| TIMOTHY K HARA | ON FILE |
| TIMOTHY K LIN | ON FILE |
| TIMOTHY K RAAP | ON FILE |
| TIMOTHY K SALAVEJUS | ON FILE |
| TIMOTHY KAI-CHUN HONG | ON FILE |
| TIMOTHY KAJUN LOO | ON FILE |
| TIMOTHY KARANJA | ON FILE |
| TIMOTHY KARI PETER | ON FILE |
| TIMOTHY KARL MUELLER | ON FILE |
| TIMOTHY KARL RIORDAN | ON FILE |
| TIMOTHY KAVANAGH | ON FILE |
| TIMOTHY KEALII SORIANO CALDWELL | ON FILE |
| TIMOTHY KEITH FREEMAN | ON FILE |
| TIMOTHY KEITH LANDBERG | ON FILE |
| TIMOTHY KENNETH DREGER | ON FILE |
| TIMOTHY KENNETH MURPHY | ON FILE |
| TIMOTHY KENNETH ORR | ON FILE |
| TIMOTHY KEVIN COLWELL | ON FILE |
| TIMOTHY KEVIN MOLLOY | ON FILE |
| TIMOTHY KIM | ON FILE |
| TIMOTHY KOEHLER | ON FILE |
| TIMOTHY KONOPKA | ON FILE |
| TIMOTHY KRUEGER BROWN | ON FILE |
| TIMOTHY KWOK KAI WONG | ON FILE |
| TIMOTHY KYLE ALLEN | ON FILE |
| TIMOTHY KYLE LYNN | ON FILE |
| TIMOTHY KYLEMANUEL DEL ROSARIO | ON FILE |
| TIMOTHY L ROBINSON | ON FILE |
| TIMOTHY L ROTH | ON FILE |
| TIMOTHY L SHULL | ON FILE |
| TIMOTHY LABRONE WILLIAMS | ON FILE |
| TIMOTHY LAM CHIN SUEN | ON FILE |
| TIMOTHY LAMONT REID | ON FILE |
| TIMOTHY LANE HAYS | ON FILE |
| TIMOTHY LAW | ON FILE |
| TIMOTHY LAWRENCE CRABTREE | ON FILE |
| TIMOTHY LAWRENCE FRANCIES | ON FILE |
| TIMOTHY LAWRENCE RODGERS | ON FILE |
| TIMOTHY LAWRENCE ZBEL | ON FILE |
| TIMOTHY LAYNE BOAS | ON FILE |
| TIMOTHY LE | ON FILE |
| TIMOTHY LE NGUYEN | ON FILE |
| TIMOTHY LEE DAVIS | ON FILE |
| TIMOTHY LEE HINZE | ON FILE |
| TIMOTHY LEE HONGYI | ON FILE |
| TIMOTHY LEE KRUGER | ON FILE |
| TIMOTHY LEE LEONARD | ON FILE |
| TIMOTHY LEE MYERS | ON FILE |
| TIMOTHY LEE NELSON | ON FILE |
| TIMOTHY LEE SHADDY | ON FILE |
| TIMOTHY LEE SWAIN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY LEE UMSTEAD | ON FILE |
| TIMOTHY LEE WISEMAN | ON FILE |
| TIMOTHY LEE YOUNG | ON FILE |
| TIMOTHY LEHLAND EDMONDS | ON FILE |
| TIMOTHY LEIGH GLOVER | ON FILE |
| TIMOTHY LEIGH SCHULZ | ON FILE |
| TIMOTHY LEIGHTON MUMFORD | ON FILE |
| TIMOTHY LELAND CLARK | ON FILE |
| TIMOTHY LEON MISIR | ON FILE |
| TIMOTHY LESLIE MURPHY | ON FILE |
| TIMOTHY LIEW MUN WAE | ON FILE |
| TIMOTHY LIGHTBOURNE | ON FILE |
| TIMOTHY LIM HOLTOM | ON FILE |
| TIMOTHY LIN | ON FILE |
| TIMOTHY LIN GOFF | ON FILE |
| TIMOTHY LINCOLN COLE | ON FILE |
| TIMOTHY LINDSAY JOHN KILROY | ON FILE |
| TIMOTHY LING GU CHEN | ON FILE |
| TIMOTHY LITZELMAN NISI | ON FILE |
| TIMOTHY LIVIAN | ON FILE |
| TIMOTHY LLOYD HEATH | ON FILE |
| TIMOTHY LOUIS JALBERT | ON FILE |
| TIMOTHY LUCAS CASSIN | ON FILE |
| TIMOTHY LUKE GLAIM | ON FILE |
| TIMOTHY LUKE LEONARD | ON FILE |
| TIMOTHY LUKE RIDSDILL-KENNY | ON FILE |
| TIMOTHY LUU | ON FILE |
| TIMOTHY LYNN KIPPS | ON FILE |
| TIMOTHY LYON KYME WRIGHT | ON FILE |
| TIMOTHY LYONS ALEXANDER | ON FILE |
| TIMOTHY M ARNOLD | ON FILE |
| TIMOTHY M CARLSON | ON FILE |
| TIMOTHY M COLON | ON FILE |
| TIMOTHY M CRAIG | ON FILE |
| TIMOTHY M DOYLE | ON FILE |
| TIMOTHY M ELLIS | ON FILE |
| TIMOTHY M GORSKI | ON FILE |
| TIMOTHY M HAMMER | ON FILE |
| TIMOTHY M HARPER | ON FILE |
| TIMOTHY M HUMES | ON FILE |
| TIMOTHY M KACHNIC | ON FILE |
| TIMOTHY M RENDAK | ON FILE |
| TIMOTHY M SCOTT | ON FILE |
| TIMOTHY M SULLIVAN | ON FILE |
| TIMOTHY M UMENHOFER | ON FILE |
| TIMOTHY M WILKINS | ON FILE |
| TIMOTHY MAC RICHARDSON | ON FILE |
| TIMOTHY MAGERLE | ON FILE |
| TIMOTHY MAHONEY PENROSE | ON FILE |
| TIMOTHY MALCOLM SAUNDERS | ON FILE |
| TIMOTHY MANH NGUYEN | ON FILE |
| TIMOTHY MARC PUTNEY | ON FILE |
| TIMOTHY MARC SEIDMAN | ON FILE |
| TIMOTHY MARIA REININK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY MARK ADAMS | ON FILE |
| TIMOTHY MARK EASTMAN | ON FILE |
| TIMOTHY MARK HENDERSON | ON FILE |
| TIMOTHY MARK HOLL | ON FILE |
| TIMOTHY MARK MANGANAAN CHENG | ON FILE |
| TIMOTHY MARK MATHERLY | ON FILE |
| TIMOTHY MARK MORROW | ON FILE |
| TIMOTHY MARK PIENAAR | ON FILE |
| TIMOTHY MARK SANDERCOTT | ON FILE |
| TIMOTHY MARK TESREAU | ON FILE |
| TIMOTHY MARK VLEISIDES | ON FILE |
| TIMOTHY MARSDEN | ON FILE |
| TIMOTHY MARSHALL RHODES | ON FILE |
| TIMOTHY MARTIJN RUHE | ON FILE |
| TIMOTHY MARTIN CROSS | ON FILE |
| TIMOTHY MARTIN ODELL | ON FILE |
| TIMOTHY MARTIN WAITE | ON FILE |
| TIMOTHY MARTIN WRIGHT | ON FILE |
| TIMOTHY MARTINEZ | ON FILE |
| TIMOTHY MARTINKA | ON FILE |
| TIMOTHY MATEO RESTO | ON FILE |
| TIMOTHY MATHENY WALKER | ON FILE |
| TIMOTHY MATTHEW BRUCE | ON FILE |
| TIMOTHY MATTHEW DILIBERTO | ON FILE |
| TIMOTHY MATTHEW DUNCAN | ON FILE |
| TIMOTHY MATTHEW GUNTHER | ON FILE |
| TIMOTHY MATTHEW JABLONSKI | ON FILE |
| TIMOTHY MATTHEW PEACOCK | ON FILE |
| TIMOTHY MAURICE DUCKWORTH | ON FILE |
| TIMOTHY MAVRICK UPTON | ON FILE |
| TIMOTHY MAX WINE | ON FILE |
| TIMOTHY MCAULLY BLACK | ON FILE |
| TIMOTHY MCKAY QUIJANO | ON FILE |
| TIMOTHY MELVIN MCMURRAY | ON FILE |
| TIMOTHY MENDEZ FELICIANO | ON FILE |
| TIMOTHY MENG JIN KUOK | ON FILE |
| TIMOTHY MICHAEL ADAIR | ON FILE |
| TIMOTHY MICHAEL BURKE | ON FILE |
| TIMOTHY MICHAEL CAREY | ON FILE |
| TIMOTHY MICHAEL CASSIL | ON FILE |
| TIMOTHY MICHAEL COPELAND | ON FILE |
| TIMOTHY MICHAEL CRADLE | ON FILE |
| TIMOTHY MICHAEL CURRAN | ON FILE |
| TIMOTHY MICHAEL GRAHAM | ON FILE |
| TIMOTHY MICHAEL HELING | ON FILE |
| TIMOTHY MICHAEL HOLIAN | ON FILE |
| TIMOTHY MICHAEL KARASAVAS | ON FILE |
| TIMOTHY MICHAEL KELLY | ON FILE |
| TIMOTHY MICHAEL KROEGER | ON FILE |
| TIMOTHY MICHAEL LANAHAN | ON FILE |
| TIMOTHY MICHAEL LANNING | ON FILE |
| TIMOTHY MICHAEL LEE | ON FILE |
| TIMOTHY MICHAEL LUKACH | ON FILE |
| TIMOTHY MICHAEL MCCLELLAN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY MICHAEL MERCER | ON FILE |
| TIMOTHY MICHAEL MURPHY | ON FILE |
| TIMOTHY MICHAEL NEAL | ON FILE |
| TIMOTHY MICHAEL OCONNOR | ON FILE |
| TIMOTHY MICHAEL PERREAU | ON FILE |
| TIMOTHY MICHAEL PLONSKI | ON FILE |
| TIMOTHY MICHAEL PULEC | ON FILE |
| TIMOTHY MICHAEL QUAIN | ON FILE |
| TIMOTHY MICHAEL RIJSDIJK | ON FILE |
| TIMOTHY MICHAEL ROBERTS | ON FILE |
| TIMOTHY MICHAEL RONAN | ON FILE |
| TIMOTHY MICHAEL SOBO | ON FILE |
| TIMOTHY MICHAEL TACL | ON FILE |
| TIMOTHY MICHAEL TODD | ON FILE |
| TIMOTHY MICHAEL TOTH | ON FILE |
| TIMOTHY MICHAEL TOTH | ON FILE |
| TIMOTHY MICHAEL TRAYWICK | ON FILE |
| TIMOTHY MICHAEL WHEELER | ON FILE |
| TIMOTHY MICHAEL WRIGHT | ON FILE |
| TIMOTHY MILLER CLARKE | ON FILE |
| TIMOTHY MING FEE YEE | ON FILE |
| TIMOTHY MITCHELL BANG AFOE | ON FILE |
| TIMOTHY MOGCK | ON FILE |
| TIMOTHY MOORE LASHER | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MWESIGYE | ON FILE |
| TIMOTHY N OUCHTOMSKY | ON FILE |
| TIMOTHY NATHANIEL MC DILL | ON FILE |
| TIMOTHY NATHANIEL RUBIN | ON FILE |
| TIMOTHY NATHANIEL THOMAS | ON FILE |
| TIMOTHY NEAL AVERY | ON FILE |
| TIMOTHY NEAL MORRISON | ON FILE |
| TIMOTHY NEIL ARNESEN | ON FILE |
| TIMOTHY NEIL DAVIES | ON FILE |
| TIMOTHY NICHOLAS JOHST CROSS | ON FILE |
| TIMOTHY NICHOLAS KANARSKI | ON FILE |
| TIMOTHY NICHOLAS TARSHIS | ON FILE |
| TIMOTHY NICOLAS FRANCOIS PALACIOS | ON FILE |
| TIMOTHY NICOLAS RATTRAY | ON FILE |
| TIMOTHY NOEL ASHURST | ON FILE |
| TIMOTHY NOLAN GERRITY | ON FILE |
| TIMOTHY OBRIAN MERCER | ON FILE |
| TIMOTHY OCONNELL | ON FILE |
| TIMOTHY OHARA | ON FILE |
| TIMOTHY OLIVIER MALLAL | ON FILE |
| TIMOTHY OLUJIMI ASOLO | ON FILE |
| TIMOTHY OLUWAOBATOFUNMI ODENIYI | ON FILE |
| TIMOTHY ONEAL BOSTON | ON FILE |
| TIMOTHY ONG BOON SHUEN | ON FILE |
| TIMOTHY ORION WYATT | ON FILE |
| TIMOTHY OROZCO | ON FILE |
| TIMOTHY ORTIZ | ON FILE |
| TIMOTHY ORTIZ | ON FILE |
| TIMOTHY P ASHTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY P CHECK | ON FILE |
| TIMOTHY P CORTAZZO | ON FILE |
| TIMOTHY P HATZOPOULOS | ON FILE |
| TIMOTHY P LEVEILLE | ON FILE |
| TIMOTHY P MARGETTS | ON FILE |
| TIMOTHY P MCANEANY | ON FILE |
| TIMOTHY P RICE | ON FILE |
| TIMOTHY P ROCK | ON FILE |
| TIMOTHY P SMITH | ON FILE |
| TIMOTHY P STENSON | ON FILE |
| TIMOTHY P SWEENY | ON FILE |
| TIMOTHY PALMER LANE | ON FILE |
| TIMOTHY PARKER | ON FILE |
| TIMOTHY PATRICK ALMEIDA | ON FILE |
| TIMOTHY PATRICK CURRAN | ON FILE |
| TIMOTHY PATRICK DOLLER | ON FILE |
| TIMOTHY PATRICK FOURNIER | ON FILE |
| TIMOTHY PATRICK GRANTHAM | ON FILE |
| TIMOTHY PATRICK HEALEY JR. | ON FILE |
| TIMOTHY PATRICK MCCAFFREY | ON FILE |
| TIMOTHY PATRICK MCGUINN | ON FILE |
| TIMOTHY PATRICK NOONAN | ON FILE |
| TIMOTHY PATRICK QUINN | ON FILE |
| TIMOTHY PATRICK ROBINSON | ON FILE |
| TIMOTHY PATRICK RONAN | ON FILE |
| TIMOTHY PATRICK SPINNEY | ON FILE |
| TIMOTHY PATRICK WOODSON | ON FILE |
| TIMOTHY PAUL APPEL | ON FILE |
| TIMOTHY PAUL BOUDREAU | ON FILE |
| TIMOTHY PAUL BROWNHILL | ON FILE |
| TIMOTHY PAUL CAMPBELL | ON FILE |
| TIMOTHY PAUL DAMON | ON FILE |
| TIMOTHY PAUL GABER | ON FILE |
| TIMOTHY PAUL GALLAGHER | ON FILE |
| TIMOTHY PAUL GANNON | ON FILE |
| TIMOTHY PAUL GRYGUC | ON FILE |
| TIMOTHY PAUL HAMMOND | ON FILE |
| TIMOTHY PAUL HAVENS | ON FILE |
| TIMOTHY PAUL HERON | ON FILE |
| TIMOTHY PAUL HORNBACK | ON FILE |
| TIMOTHY PAUL JOHN KIMBALL | ON FILE |
| TIMOTHY PAUL KAISER | ON FILE |
| TIMOTHY PAUL KERSTEN | ON FILE |
| TIMOTHY PAUL KRELLWITZ | ON FILE |
| TIMOTHY PAUL LOOPER | ON FILE |
| TIMOTHY PAUL LUI QING JUN | ON FILE |
| TIMOTHY PAUL MINA | ON FILE |
| TIMOTHY PAUL OXFORD | ON FILE |
| TIMOTHY PAUL RUPPERT | ON FILE |
| TIMOTHY PAUL SCOTT | ON FILE |
| TIMOTHY PAUL SHIPPY | ON FILE |
| TIMOTHY PAUL SIKORSKI | ON FILE |
| TIMOTHY PAUL STENZEL | ON FILE |
| TIMOTHY PAUL WHITE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY PAVLIC | ON FILE |
| TIMOTHY PETER DAVIES | ON FILE |
| TIMOTHY PETER DOBBS | ON FILE |
| TIMOTHY PETER EDWARDS | ON FILE |
| TIMOTHY PETER FERRIS | ON FILE |
| TIMOTHY PETER GLASTONBURY | ON FILE |
| TIMOTHY PETER GREEN | ON FILE |
| TIMOTHY PETER OLSEN | ON FILE |
| TIMOTHY PETER PRICE | ON FILE |
| TIMOTHY PETER REES | ON FILE |
| TIMOTHY PETER ROBINSON | ON FILE |
| TIMOTHY PETER S EDWARDS | ON FILE |
| TIMOTHY PHILLIP MATUSZAK | ON FILE |
| TIMOTHY PHILLIP MUGAYI | ON FILE |
| TIMOTHY PLATT | ON FILE |
| TIMOTHY R BENITEZ | ON FILE |
| TIMOTHY R BROWN | ON FILE |
| TIMOTHY R CHAGNON | ON FILE |
| TIMOTHY R EDWARDS | ON FILE |
| TIMOTHY R FRENCH | ON FILE |
| TIMOTHY R GRANDYS | ON FILE |
| TIMOTHY R KOTCHE | ON FILE |
| TIMOTHY R KRAEMER | ON FILE |
| TIMOTHY R OBRIEN | ON FILE |
| TIMOTHY R SEGAL | ON FILE |
| TIMOTHY R SHELL | ON FILE |
| TIMOTHY R SUTHERLAND | ON FILE |
| TIMOTHY R WILLIAMS | ON FILE |
| TIMOTHY R WILSON | ON FILE |
| TIMOTHY RADFORD | ON FILE |
| TIMOTHY RALPH MOORE | ON FILE |
| TIMOTHY RAMSEY ANGKASA | ON FILE |
| TIMOTHY RAY BACA | ON FILE |
| TIMOTHY RAY DENNARD | ON FILE |
| TIMOTHY RAY DICK | ON FILE |
| TIMOTHY RAY HORST | ON FILE |
| TIMOTHY RAY NELSON | ON FILE |
| TIMOTHY RAY SAHA | ON FILE |
| TIMOTHY RAY WILD | ON FILE |
| TIMOTHY RAYMOND GRANT | ON FILE |
| TIMOTHY READING MOORE | ON FILE |
| TIMOTHY REED | ON FILE |
| TIMOTHY REED LINER | ON FILE |
| TIMOTHY REED THOMPSON | ON FILE |
| TIMOTHY RENARDO BOOKER | ON FILE |
| TIMOTHY RENATO CORDONI | ON FILE |
| TIMOTHY REX CARRELL | ON FILE |
| TIMOTHY RHODES SCULLY | ON FILE |
| TIMOTHY RICHARD ALEXANDER | ON FILE |
| TIMOTHY RICHARD CASE | ON FILE |
| TIMOTHY RICHARD DERRINGTON | ON FILE |
| TIMOTHY RICHARD EVANS | ON FILE |
| TIMOTHY RICHARD LAMBRECHT | ON FILE |
| TIMOTHY RICHARD LANE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY RICHARD SALKOWSKI | ON FILE |
| TIMOTHY RICHARD SHEPPARD | ON FILE |
| TIMOTHY RICHARD SIMMONDS | ON FILE |
| TIMOTHY RICHARD SMITH | ON FILE |
| TIMOTHY RIET G ZELDERLOO | ON FILE |
| TIMOTHY RILEY | ON FILE |
| TIMOTHY ROBERT BECKER | ON FILE |
| TIMOTHY ROBERT BENDER | ON FILE |
| TIMOTHY ROBERT BRANSON | ON FILE |
| TIMOTHY ROBERT BRANTHOVER | ON FILE |
| TIMOTHY ROBERT CARLSON | ON FILE |
| TIMOTHY ROBERT CONNOLLY | ON FILE |
| TIMOTHY ROBERT CONSTABLE | ON FILE |
| TIMOTHY ROBERT DORNING | ON FILE |
| TIMOTHY ROBERT EWING | ON FILE |
| TIMOTHY ROBERT HAYWARD | ON FILE |
| TIMOTHY ROBERT KAYE | ON FILE |
| TIMOTHY ROBERT KIRK | ON FILE |
| TIMOTHY ROBERT KNIGHT | ON FILE |
| TIMOTHY ROBERT LAWLOR | ON FILE |
| TIMOTHY ROBERT LEPPER | ON FILE |
| TIMOTHY ROBERT MANN | ON FILE |
| TIMOTHY ROBERT MCGILL | ON FILE |
| TIMOTHY ROBERT MILFORD | ON FILE |
| TIMOTHY ROBERT NELSON | ON FILE |
| TIMOTHY ROBERT NOLAN | ON FILE |
| TIMOTHY ROBERT PARK | ON FILE |
| TIMOTHY ROBERT STEPHENS | ON FILE |
| TIMOTHY ROBERT TULLAR | ON FILE |
| TIMOTHY ROBERT ZANONI | ON FILE |
| TIMOTHY ROLAND MATTSON | ON FILE |
| TIMOTHY RONALD DEMPSEY | ON FILE |
| TIMOTHY RONALD HOERNER | ON FILE |
| TIMOTHY RONALD ZABAWA | ON FILE |
| TIMOTHY RONGAVILLA PHAM | ON FILE |
| TIMOTHY ROSS | ON FILE |
| TIMOTHY ROSS CAVINESS | ON FILE |
| TIMOTHY ROSS JUDAY | ON FILE |
| TIMOTHY ROY COULTON | ON FILE |
| TIMOTHY RUSSELL BROOME | ON FILE |
| TIMOTHY RUSSELL CRANE | ON FILE |
| TIMOTHY RUSSELL TEREZAKIS | ON FILE |
| TIMOTHY RUSSELL ZENNER | ON FILE |
| TIMOTHY RUSTAND | ON FILE |
| TIMOTHY RYAN BEACHY | ON FILE |
| TIMOTHY RYAN BLOOM | ON FILE |
| TIMOTHY RYAN BULLARD | ON FILE |
| TIMOTHY RYAN HOFMANN | ON FILE |
| TIMOTHY RYAN JOHNSTON | ON FILE |
| TIMOTHY RYAN KOCHERHANS | ON FILE |
| TIMOTHY RYAN KOLAR | ON FILE |
| TIMOTHY RYAN MILLS | ON FILE |
| TIMOTHY RYAN POTTEIGER | ON FILE |
| TIMOTHY RYAN SANDERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY RYAN WITT | ON FILE |
| TIMOTHY S DAHL | ON FILE |
| TIMOTHY S FELSKY | ON FILE |
| TIMOTHY S LARREW | ON FILE |
| TIMOTHY S LOEFFEL | ON FILE |
| TIMOTHY S WAMBACH | ON FILE |
| TIMOTHY SAMUEL HARRIS | ON FILE |
| TIMOTHY SAMUEL PEARSON | ON FILE |
| TIMOTHY SAMUEL POMBO | ON FILE |
| TIMOTHY SAMUEL WRIGHT | ON FILE |
| TIMOTHY SANGER | ON FILE |
| TIMOTHY SANTIAGO BACA | ON FILE |
| TIMOTHY SARGENT KELLEY | ON FILE |
| TIMOTHY SCOT ROBERTSON | ON FILE |
| TIMOTHY SCOTT AHLENIUS | ON FILE |
| TIMOTHY SCOTT BROWN | ON FILE |
| TIMOTHY SCOTT CASE | ON FILE |
| TIMOTHY SCOTT COLE | ON FILE |
| TIMOTHY SCOTT DAWSON | ON FILE |
| TIMOTHY SCOTT DONALDSON | ON FILE |
| TIMOTHY SCOTT EARLS | ON FILE |
| TIMOTHY SCOTT FAAS | ON FILE |
| TIMOTHY SCOTT JENKINS | ON FILE |
| TIMOTHY SCOTT KUESPERT | ON FILE |
| TIMOTHY SCOTT KUHLMAN | ON FILE |
| TIMOTHY SCOTT ROBERTS | ON FILE |
| TIMOTHY SCOTT ROGERS | ON FILE |
| TIMOTHY SCOTT VAN PROOYEN | ON FILE |
| TIMOTHY SCOTT WILSON | ON FILE |
| TIMOTHY SEAN MCGEE | ON FILE |
| TIMOTHY SEAN OZANICH | ON FILE |
| TIMOTHY SEAN SAKAI | ON FILE |
| TIMOTHY SHANE SMITH | ON FILE |
| TIMOTHY SHANE SMITH | ON FILE |
| TIMOTHY SHANNON YOUNG | ON FILE |
| TIMOTHY SHAWN BATES | ON FILE |
| TIMOTHY SHAWN ELIZONDO | ON FILE |
| TIMOTHY SHAWN ODONNELL | ON FILE |
| TIMOTHY SHAWN YAO | ON FILE |
| TIMOTHY SILKROSKI | ON FILE |
| TIMOTHY SIMMS | ON FILE |
| TIMOTHY SKIBA | ON FILE |
| TIMOTHY STEELE | ON FILE |
| TIMOTHY STEPHEN BURKE | ON FILE |
| TIMOTHY STEPHEN CAMPBELL | ON FILE |
| TIMOTHY STEPHEN DALLIMORE | ON FILE |
| TIMOTHY STEPHEN REDMAN | ON FILE |
| TIMOTHY STEVEN BUKOWSKI | ON FILE |
| TIMOTHY STEVEN DE BRINE | ON FILE |
| TIMOTHY STEVEN JARVIS | ON FILE |
| TIMOTHY STEVEN LEVANDOWSKI | ON FILE |
| TIMOTHY STEVEN PATTON | ON FILE |
| TIMOTHY STEVEN SHAW | ON FILE |
| TIMOTHY STEVEN YE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY STUART | ON FILE |
| TIMOTHY STUART BROWN | ON FILE |
| TIMOTHY SUNGEUN YU | ON FILE |
| TIMOTHY SUNGKEUN PANG | ON FILE |
| TIMOTHY T MEAKER | ON FILE |
| TIMOTHY T STAUFFER | ON FILE |
| TIMOTHY TAN | ON FILE |
| TIMOTHY TAN E-WEN | ON FILE |
| TIMOTHY TAN JIA RUI | ON FILE |
| TIMOTHY TAN YONG HUI | ON FILE |
| TIMOTHY TAT VU | ON FILE |
| TIMOTHY TAU HSIEH | ON FILE |
| TIMOTHY TERRENCE THOMPSON | ON FILE |
| TIMOTHY THANH HUY HA | ON FILE |
| TIMOTHY THIEBAUT RIGODON | ON FILE |
| TIMOTHY THIEN LE | ON FILE |
| TIMOTHY THIEN TRAN | ON FILE |
| TIMOTHY THURSTON WOOD | ON FILE |
| TIMOTHY TINA Y DESCHUTTERE | ON FILE |
| TIMOTHY TINYAN TSE | ON FILE |
| TIMOTHY TIRAPOL CHARLES LUCKIT | ON FILE |
| TIMOTHY TITUS TRISNADI | ON FILE |
| TIMOTHY TIU | ON FILE |
| TIMOTHY TODD KUHN | ON FILE |
| TIMOTHY TOPE OWOLABI | ON FILE |
| TIMOTHY TOWNSEND | ON FILE |
| TIMOTHY TRACY | ON FILE |
| TIMOTHY TRAN LE | ON FILE |
| TIMOTHY TRAVIS DE LA TORRE | ON FILE |
| TIMOTHY TSAI | ON FILE |
| TIMOTHY TSENG | ON FILE |
| TIMOTHY TU DANH | ON FILE |
| TIMOTHY TYSON ANDRUS | ON FILE |
| TIMOTHY TZE HIM CHENG | ON FILE |
| TIMOTHY VAL KOLTON | ON FILE |
| TIMOTHY VALENTINE ROHR | ON FILE |
| TIMOTHY VAUGHN STEIMEL | ON FILE |
| TIMOTHY VERNON K STEVENSON | ON FILE |
| TIMOTHY VICTOR ALLAN JONES | ON FILE |
| TIMOTHY VIDO JUKIC | ON FILE |
| TIMOTHY VINCENT BLAIS | ON FILE |
| TIMOTHY VINCENT CHAVEZ | ON FILE |
| TIMOTHY VINCENT SINCLAIR STANNARD | ON FILE |
| TIMOTHY VIRGIL JAMES GALLACHER | ON FILE |
| TIMOTHY VITA PAT | ON FILE |
| TIMOTHY VOLCKAERT | ON FILE |
| TIMOTHY VU HOANG MAI | ON FILE |
| TIMOTHY W ANDERSON | ON FILE |
| TIMOTHY W GOOD | ON FILE |
| TIMOTHY W GRAVES | ON FILE |
| TIMOTHY W POSTHOORN | ON FILE |
| TIMOTHY W RODSTED | ON FILE |
| TIMOTHY WANG HIN KWOK | ON FILE |
| TIMOTHY WAYNE BLANTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TIMOTHY WAYNE FANT | ON FILE |
| TIMOTHY WAYNE HATHAWAY | ON FILE |
| TIMOTHY WAYNE IN BROXTON | ON FILE |
| TIMOTHY WAYNE JACKSON | ON FILE |
| TIMOTHY WAYNE JR WILLIAMS | ON FILE |
| TIMOTHY WAYNE LUNNEBORG | ON FILE |
| TIMOTHY WAYNE MARCH | ON FILE |
| TIMOTHY WAYNE NAFE | ON FILE |
| TIMOTHY WAYNE NOTTINGHAM | ON FILE |
| TIMOTHY WAYNE ORSAK | ON FILE |
| TIMOTHY WAYNE RICHTER | ON FILE |
| TIMOTHY WAYNE WHITLOCK | ON FILE |
| TIMOTHY WAYTH FORTUNE | ON FILE |
| TIMOTHY WELCH-MUHAMMAD | ON FILE |
| TIMOTHY WERNER STOCKER | ON FILE |
| TIMOTHY WHITE CUNNINGHAM | ON FILE |
| TIMOTHY WILBUR WILSON | ON FILE |
| TIMOTHY WILLIAM A COODE | ON FILE |
| TIMOTHY WILLIAM ARTHUR | ON FILE |
| TIMOTHY WILLIAM BASKERVILLE | ON FILE |
| TIMOTHY WILLIAM DANNER | ON FILE |
| TIMOTHY WILLIAM DYKSTRA | ON FILE |
| TIMOTHY WILLIAM FISH | ON FILE |
| TIMOTHY WILLIAM FORBES | ON FILE |
| TIMOTHY WILLIAM GEE | ON FILE |
| TIMOTHY WILLIAM HUSS | ON FILE |
| TIMOTHY WILLIAM KOPP | ON FILE |
| TIMOTHY WILLIAM LOUIS TAYLOR | ON FILE |
| TIMOTHY WILLIAM LYNN | ON FILE |
| TIMOTHY WILLIAM MAYO | ON FILE |
| TIMOTHY WILLIAM PAUL | ON FILE |
| TIMOTHY WILLIAM ROBINSON | ON FILE |
| TIMOTHY WILLIAM SAMEK | ON FILE |
| TIMOTHY WILLIAM SCANLON | ON FILE |
| TIMOTHY WILLIAM SCHILLING | ON FILE |
| TIMOTHY WILLIAM SELE DRAKE | ON FILE |
| TIMOTHY WILLIAM SIEBERHAGEN | ON FILE |
| TIMOTHY WILLIAM WALKER | ON FILE |
| TIMOTHY WINCHESTER KNIGHT | ON FILE |
| TIMOTHY WONG | ON FILE |
| TIMOTHY WONSUK PAK | ON FILE |
| TIMOTHY WRAY MOOTZ | ON FILE |
| TIMOTHY YAT-HIN LEUNG | ON FILE |
| TIMOTHY YE | ON FILE |
| TIMOTHY YIEN HU | ON FILE |
| TIMOTHY YOSHITARO YUBA | ON FILE |
| TIMOTHY YOST GALANIS | ON FILE |
| TIMOTHY YOUNG BO SIM | ON FILE |
| TIMOTHY YUN MOK | ON FILE |
| TIMOTHYDANIEL THOMAS | ON FILE |
| TIMOTHYJAMES SMITH | ON FILE |
| TIMOTHYJOSH KUA | ON FILE |
| TIMOUNE CHRISTIAN CHABI | ON FILE |
| TIMOUR TARIVERDIEV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOUR ZIYASHEVITCH ALBASTOV | ON FILE |
| TIMSUKANIT SUKUMANONTA | ON FILE |
| TIMUR ABDULLA JAVID | ON FILE |
| TIMUR CIBIR | ON FILE |
| TIMUR DYKHNE DAVIS | ON FILE |
| TIMUR KÃŒCÃŒKINCE | ON FILE |
| TIMUR KHUDAIBERDIEV | ON FILE |
| TIMUR KUTGUN | ON FILE |
| TIMUR SABIRZIANOV | ON FILE |
| TIMUR SEVEN | ON FILE |
| TIMUR SHENGELIYA | ON FILE |
| TIMUR TEREKHOV | ON FILE |
| TIMUR YAKHIN | ON FILE |
| TIMUR YERMEKOV | ON FILE |
| TIMUR YIGITBAS | ON FILE |
| TIMUR ZAMVENKO | ON FILE |
| TIN BOBOVCAN | ON FILE |
| TIN CHADWICK OR | ON FILE |
| TIN CHEUNG ROBERT CHAU | ON FILE |
| TIN CHI CHAN | ON FILE |
| TIN CHI CHEUNG | ON FILE |
| TIN CHING FUNG | ON FILE |
| TIN CHUN KO | ON FILE |
| TIN DOPLIHAR | ON FILE |
| TIN FAT MA | ON FILE |
| TIN FERKO | ON FILE |
| TIN HAJSTER | ON FILE |
| TIN HAJSTER | ON FILE |
| TIN HANG EDMUND WONG | ON FILE |
| TIN HANG JOHNNY YIU | ON FILE |
| TIN HANG KOO | ON FILE |
| TIN HUNG OR | ON FILE |
| TIN HUNG OR | ON FILE |
| TIN HUNG OR | ON FILE |
| TIN HUNG WONG | ON FILE |
| TIN KIM HO | ON FILE |
| TIN KIN LAM | ON FILE |
| TIN LAI TERESA LAM | ON FILE |
| TIN LEE CHESTER CHEUNG | ON FILE |
| TIN LOK CHRISTINE CHAN | ON FILE |
| TIN LOK KUNG | ON FILE |
| TIN LONG CHEUNG | ON FILE |
| TIN LONG CHEUNG | ON FILE |
| TIN LONG HO | ON FILE |
| TIN LONG LEE | ON FILE |
| TIN MING PANG | ON FILE |
| TIN OPACAK | ON FILE |
| TIN PO HAU | ON FILE |
| TIN POK NG | ON FILE |
| TIN PUI JULIA CHAM | ON FILE |
| TIN QUANG LE | ON FILE |
| TIN QUANG VUONG | ON FILE |
| TIN SANG TSE | ON FILE |
| TIN SHING GOCK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIN SUPERFUND | ON FILE |
| TIN THANH LE | ON FILE |
| TIN THI-TA PHAN | ON FILE |
| TIN WA LOUIS CHENG | ON FILE |
| TIN WAI CHAN | ON FILE |
| TIN WAI KUNG | ON FILE |
| TIN WAI YEUNG | ON FILE |
| TIN YAN CHAN | ON FILE |
| TIN YAN WINNIE YU | ON FILE |
| TIN YIU CHEUNG | ON FILE |
| TIN YUEN HONG | ON FILE |
| TINA A NAILOR | ON FILE |
| TINA AI CROOKS | ON FILE |
| TINA ANDERSEN | ON FILE |
| TINA ANN HUSMAN | ON FILE |
| TINA ARRIETA BALCH | ON FILE |
| TINA BAILER NIEVES | ON FILE |
| TINA BURSIC | ON FILE |
| TINA CAROLA VALJUS | ON FILE |
| TINA CHENG | ON FILE |
| TINA CHERICHE MEMSIC | ON FILE |
| TINA D CONNAN | ON FILE |
| TINA DENISE FAIRCLOTH | ON FILE |
| TINA DREISICKE | ON FILE |
| TINA EARL ASHFORD-ROWE | ON FILE |
| TINA EDWARDS | ON FILE |
| TINA ELIASSEN | ON FILE |
| TINA FUCHS | ON FILE |
| TINA GIONET | ON FILE |
| TINA GORDON DELANCEY | ON FILE |
| TINA GRATEJ | ON FILE |
| TINA GRUBAR | ON FILE |
| TINA HARTWIG | ON FILE |
| TINA HITESHCHANDRA PATEL | ON FILE |
| TINA HOLBEK HANSEN | ON FILE |
| TINA HUI LIN | ON FILE |
| TINA HYUNJU KIM | ON FILE |
| TINA INGENTHRON | ON FILE |
| TINA JEANETTE AUDA | ON FILE |
| TINA JERKIC | ON FILE |
| TINA JOHANNA GLATZ | ON FILE |
| TINA KALAN | ON FILE |
| TINA KEUN NAN PARK | ON FILE |
| TINA L ATKINSON | ON FILE |
| TINA L MACKENZIE | ON FILE |
| TINA LAM | ON FILE |
| TINA LEE HENDERSON | ON FILE |
| TINA LEIGH SMITH | ON FILE |
| TINA LINENG HAN | ON FILE |
| TINA LISBJERG | ON FILE |
| TINA LOUISE SILER | ON FILE |
| TINA M LITTLE | ON FILE |
| TINA M LOOCK | ON FILE |
| TINA M ROWLANDS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TINA M URGO | ON FILE |
| TINA MACLEOD | ON FILE |
| TINA MARIA LILLIAN PAGE | ON FILE |
| TINA MARIE BEAUCHAIN | ON FILE |
| TINA MARIE BROWN | ON FILE |
| TINA MARIE COTTON | ON FILE |
| TINA MARIE GRAHAM | ON FILE |
| TINA MARIE GULKA | ON FILE |
| TINA MARIE HOLT | ON FILE |
| TINA MARIE MARIOL | ON FILE |
| TINA MARIE PINAL | ON FILE |
| TINA MARIE SCOZZARO | ON FILE |
| TINA MARIE TAYLOR | ON FILE |
| TINA MARIKO JACKSON | ON FILE |
| TINA MICHELLE NICHOLS | ON FILE |
| TINA MOSHTAGH | ON FILE |
| TINA NGO VUONG | ON FILE |
| TINA NGUYEN | ON FILE |
| TINA NGUYEN | ON FILE |
| TINA NKECHI DIYOKE | ON FILE |
| TINA PHAM TRAN | ON FILE |
| TINA POH | ON FILE |
| TINA REID | ON FILE |
| TINA ROBERSON | ON FILE |
| TINA SADEGHI | ON FILE |
| TINA SCHLEGEL | ON FILE |
| TINA SEHER KLAVORA | ON FILE |
| TINA SHECHTMAN | ON FILE |
| TINA SOPHIA OSTENSSON | ON FILE |
| TINA THANH DORRINGTON | ON FILE |
| TINA THAO NGUYEN | ON FILE |
| TINA THI DOMINGUEZ | ON FILE |
| TINA THU THAO TRAN | ON FILE |
| TINA TRAN | ON FILE |
| TINA TRAN | ON FILE |
| TINA XIONG | ON FILE |
| TINA YVETTE NORRIS | ON FILE |
| TINAMARIE CRUZ | ON FILE |
| TINATIN BEZHANISHVILI | ON FILE |
| TINATINI PAPASHVILI | ON FILE |
| TINBITE DANIEL MAMO | ON FILE |
| TINCY THANKACHAN | ON FILE |
| TINDARO PARATORE | ON FILE |
| TINE ABEL HANSEN | ON FILE |
| TINE BREGAR | ON FILE |
| TINE HORVAT | ON FILE |
| TINE KANCLER | ON FILE |
| TINE MARIE STABBETORP | ON FILE |
| TINE RIZNAR | ON FILE |
| TINE RIZNAR | ON FILE |
| TINE SELS | ON FILE |
| TINE STRAJNAR | ON FILE |
| TINE VINDELOV | ON FILE |
| TINEKE VAN DEN HOVEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TINESH DEVSHI VASTANI | ON FILE |
| TINESH PATEL | ON FILE |
| TINESHA SHATYRA TAYLOR | ON FILE |
| TINETALI PAPALII | ON FILE |
| TING AH CHYE | ON FILE |
| TING CHEUNG | ON FILE |
| TING CHEUNG NG | ON FILE |
| TING CHI SUEN | ON FILE |
| TING CHING KGAN | ON FILE |
| TING CHIU | ON FILE |
| TING CHONG HWA | ON FILE |
| TING CHONG QIAO | ON FILE |
| TING CHUAN JIAN | ON FILE |
| TING CHUN CHIANG | ON FILE |
| TING CHUN HUANG | ON FILE |
| TING CHUN JIM | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI KUNG | ON FILE |
| TING FAI KUNG | ON FILE |
| TING FANG LIN | ON FILE |
| TING FENG KOH | ON FILE |
| TING FONG CHAU | ON FILE |
| TING FOOK LEE | ON FILE |
| TING FUN FRANKY CHAN | ON FILE |
| TING FUNG CHAN | ON FILE |
| TING FUNG CHAN | ON FILE |
| TING FUNG CHAO | ON FILE |
| TING FUNG CHEUNG | ON FILE |
| TING FUNG CHRIS CHUNG | ON FILE |
| TING FUNG KEUNG | ON FILE |
| TING FUNG LAM | ON FILE |
| TING FUNG YU | ON FILE |
| TING HAN LIN | ON FILE |
| TING HEI TONG | ON FILE |
| TING HIN NG | ON FILE |
| TING HO SO | ON FILE |
| TING HUANG | ON FILE |
| TING HUI KAO | ON FILE |
| TING JUNG CHANG | ON FILE |
| TING KE YUAN | ON FILE |
| TING KEUNG DAVID YIP | ON FILE |
| TING KEUNG LAM | ON FILE |
| TING KIM NG | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TING KONG CHAN | ON FILE |
| TING KONG LEE | ON FILE |
| TING KONG TERENCE CHUNG | ON FILE |
| TING KWAN WONG | ON FILE |
| TING KWAN WUN | ON FILE |
| TING LAM | ON FILE |
| TING LEE | ON FILE |
| TING LEUNG | ON FILE |
| TING LIK TO | ON FILE |
| TING LIU | ON FILE |
| TING LUN WONG | ON FILE |
| TING MAN NG | ON FILE |
| TING MUK YUNG | ON FILE |
| TING PEI KEE | ON FILE |
| TING PHIN YUAN | ON FILE |
| TING SAN WAN | ON FILE |
| TING SAN WONG | ON FILE |
| TING SEE HUNG | ON FILE |
| TING SUM SIU | ON FILE |
| TING TING CHEN | ON FILE |
| TING TING CHONG | ON FILE |
| TING TING GUAN | ON FILE |
| TING TING LIU | ON FILE |
| TING TING TAMMY AU | ON FILE |
| TING TING WANG | ON FILE |
| TING TJHIN | ON FILE |
| TING TSUN WONG | ON FILE |
| TING TZE CHUEN | ON FILE |
| TING WAI LEE | ON FILE |
| TING WANG | ON FILE |
| TING WANG | ON FILE |
| TING WANG | ON FILE |
| TING WEI CHANG | ON FILE |
| TING WEI HSU | ON FILE |
| TING WEI WU | ON FILE |
| TING WEN CHAO | ON FILE |
| TING WU | ON FILE |
| TING WU | ON FILE |
| TING YI KUANG SHAWN | ON FILE |
| TING YI TEE | ON FILE |
| TING YI WEI | ON FILE |
| TING YI YEH | ON FILE |
| TING YIK KWOK | ON FILE |
| TING YIK KWOK | ON FILE |
| TING YIN NAM | ON FILE |
| TING YIN SUM EVA | ON FILE |
| TING YING HUI NATALIE | ON FILE |
| TING YIU CHAN | ON FILE |
| TING YONG KIAT TELSON | ON FILE |
| TING YU HSU | ON FILE |
| TING YU LIN | ON FILE |
| TING YU NG | ON FILE |
| TING YUAN KUO | ON FILE |
| TING YUEH CHEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TING YUK CHENG | ON FILE |
| TING YUN HSU | ON FILE |
| TING ZHENG J LIM | ON FILE |
| TING ZHOU | ON FILE |
| TINGAN CHOU | ON FILE |
| TINGAN MATTHEW LAM | ON FILE |
| TINGDONG TANG | ON FILE |
| TING-HSUAN HUANG | ON FILE |
| TING-HSUAN YU | ON FILE |
| TING-HUNG LIN | ON FILE |
| TING-JU CHIANG | ON FILE |
| TINGRUI ZHANG | ON FILE |
| TING-TING CHI | ON FILE |
| TINGTING ZHAN | ON FILE |
| TINGTING ZHANG | ON FILE |
| TINGYAO LUO | ON FILE |
| TINGYU YANG | ON FILE |
| TINH PHUOC DINH | ON FILE |
| TINIA HUI LIM | ON FILE |
| TINIHAU TAUMIHAU GATIEN | ON FILE |
| TINIL VARGHESE WILSON | ON FILE |
| TININA MARIE JEMISON | ON FILE |
| TINLEY MARKS MATSOFF | ON FILE |
| TINNAKORN BOONVARORUT | ON FILE |
| TINO ANTHONY SOLOMON | ON FILE |
| TINO GA CHEUNG | ON FILE |
| TINO GÃ–TTING-PFEIFFER | ON FILE |
| TINO GÃ–TZE | ON FILE |
| TINO HÃ–HNDORF | ON FILE |
| TINO JUHANA HEINONEN | ON FILE |
| TINO KVASINA | ON FILE |
| TINO MORENZ | ON FILE |
| TINO OLIVER HORST LEUKHARDT | ON FILE |
| TINO PETRI KIVIHARJU | ON FILE |
| TINO RADIC | ON FILE |
| TINO SCHÃ–NBERGER | ON FILE |
| TINO TABAK | ON FILE |
| TINO TRUNG NGUYEN | ON FILE |
| TINSAE TESSEMA EJIGU | ON FILE |
| TINUADE TITILADE ORIMALADE | ON FILE |
| TIO HARYANTO ADIPUTRA | ON FILE |
| TIO PEI MOON | ON FILE |
| TIO SENG ZHI | ON FILE |
| TIOH HON ZHEN | ON FILE |
| TIONG BOON CHING | ON FILE |
| TIONG HUA ONG | ON FILE |
| TIONG KWAN SIONG | ON FILE |
| TIONG LONE JIE | ON FILE |
| TIONTE DANE BOGGAN | ON FILE |
| TIP BOUNYASANE | ON FILE |
| TIPHAINE ANNE DACHY | ON FILE |
| TIPHAINE ANNE TREILLE | ON FILE |
| TIPHAINE GENESIS HOUILLON | ON FILE |
| TIPHAINE MENTION | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIPHAINE VERONIQUE THOMELIN | ON FILE |
| TIPHANIE SOWA | ON FILE |
| TIPHERETH JUNE ETHEL STRAKER | ON FILE |
| TIPPAWAN HART | ON FILE |
| TIPPING CANOE UK LTD | ON FILE |
| TIPPIREDDY SREEDHAR REDDY | ON FILE |
| TIPTON MARSHALL KILLINGSWORTH | ON FILE |
| TIPU MIAH | ON FILE |
| TIR VASSDAL KRISTOFFERSEN | ON FILE |
| TIRAJ SHAH | ON FILE |
| TIRAN GASPARYAN | ON FILE |
| TIRANA M LAWS | ON FILE |
| TIRAWAT UDOMRUNGRUEANGKIT | ON FILE |
| TIRCHER RENAUD | ON FILE |
| TIRIL HALLERUD KLEVEN | ON FILE |
| TIRRELL AARON HARRIS | ON FILE |
| TIRRIQUE DAMAUNI PRAWL | ON FILE |
| TIRSO PEREZ | ON FILE |
| TIRTH TARANG PATEL | ON FILE |
| TIRTHA MITRA | ON FILE |
| TIRTHA THAPA | ON FILE |
| TIRTO BUDIYONO HWIE | ON FILE |
| TISA BANARES GLOBERT | ON FILE |
| TISA KOMADINA | ON FILE |
| TISHA CHEREE SULLIVAN | ON FILE |
| TISHA D SIMMONS | ON FILE |
| TISHA JANAE LOFTON | ON FILE |
| TISHA KHUNTHANA | ON FILE |
| TISHA MICHELLE FERBER | ON FILE |
| TISSAYE CEDRIC AIME OUATTARA | ON FILE |
| TIT LUN CHENG | ON FILE |
| TIT YEE CHAN | ON FILE |
| TIT YEE KIAT (XUE YIJIE) | ON FILE |
| TITA DESTOVNIK | ON FILE |
| TITHITIP PRABAKSORN | ON FILE |
| TITIAUA TEUIRA | ON FILE |
| TITIKORN CHARMONDUSIT | ON FILE |
| TITO CANDELLI | ON FILE |
| TITO CARMICHAEL ANTHONYJ JEMMOTT | ON FILE |
| TITO CRUZ | ON FILE |
| TITO DOS SANTOS MORENO VIDINHA | ON FILE |
| TITO JOSE DE LACERDA | ON FILE |
| TITO JOSEPH | ON FILE |
| TITO MENDES DA COSTA | ON FILE |
| TITO NUNO SAMPAIO ALVES FERNANDES DOS SANTOS | ON FILE |
| TITO NUNO SAMPAIO ALVES FERNANDES DOS SANTOS | ON FILE |
| TITOS VASILEIOS KAMARAS | ON FILE |
| TITOUAN ANTOINE JEAN DEVEY | ON FILE |
| TITOUAN BOQUET | ON FILE |
| TITOUAN HERVE JACQUES LIEGEARD | ON FILE |
| TITOUAN JEAN JACQUES VASNIER | ON FILE |
| TITOUAN LOUIS BARBIER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TITOUAN TOM POUILLET | ON FILE |
| TITTI PRAPHAPHAN SEEHATHAO | ON FILE |
| TITTO THANKACHAN | ON FILE |
| TITUS A MILLER | ON FILE |
| TITUS AGUINAM | ON FILE |
| TITUS ANDRE CATO | ON FILE |
| TITUS ANDREWS JOHN | ON FILE |
| TITUS CHUI HTANG | ON FILE |
| TITUS DE JONG | ON FILE |
| TITUS ECHENINI OPARAOCHA | ON FILE |
| TITUS GITA SSENDAGIRE | ON FILE |
| TITUS JAI BUTCHER | ON FILE |
| TITUS LANE III STORY | ON FILE |
| TITUS LUCIAN DEAC | ON FILE |
| TITUS LYNN SOMMERS | ON FILE |
| TITUS OCTAVIAN DUMITRESCU | ON FILE |
| TITUS P GANDY | ON FILE |
| TITUS PHILLIP OSBORNE | ON FILE |
| TITUS SHEPARD UOMOTO | ON FILE |
| TITUS TEE KHAI THER | ON FILE |
| TITUS W YAO | ON FILE |
| TITUS WONGHUNG LIU | ON FILE |
| TIUNA RUSSO | ON FILE |
| TIVADAR HORVATH | ON FILE |
| TIVANAN A/L SUBRAMANIAN | ON FILE |
| TIVERI CONSULTANTS | ON FILE |
| TIWANNA D WALLACE-AGBENYEGAH | ON FILE |
| TIWARI RAVINDER | ON FILE |
| TIYADA KATE KANONGDATECHAT | ON FILE |
| TIYAKAN ANANTAMANA | ON FILE |
| TIZIANA BORSATO | ON FILE |
| TIZIANA DI CHIARA | ON FILE |
| TIZIANA EBRILLE | ON FILE |
| TIZIANA GISONNA | ON FILE |
| TIZIANA LO IACONO | ON FILE |
| TIZIANA TAGLIAPIETRA | ON FILE |
| TIZIANO ARGENTI | ON FILE |
| TIZIANO BALLARDINI | ON FILE |
| TIZIANO BATTISTELLA | ON FILE |
| TIZIANO BOCCALETTI | ON FILE |
| TIZIANO CALGARO | ON FILE |
| TIZIANO CARAVIELLO | ON FILE |
| TIZIANO CARMELO EZIO CAMOZZI | ON FILE |
| TIZIANO CAVARZERE | ON FILE |
| TIZIANO DE CAROLIS | ON FILE |
| TIZIANO DE SIMONE | ON FILE |
| TIZIANO DEMURU | ON FILE |
| TIZIANO IPPOLITI | ON FILE |
| TIZIANO LANCIONE | ON FILE |
| TIZIANO MARINI | ON FILE |
| TIZIANO MODICA | ON FILE |
| TIZIANO OMINI | ON FILE |
| TIZIANO PETRIZZO | ON FILE |
| TIZIANO RIGO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIZIANO RUFFONI | ON FILE |
| TIZIANO SALTARELLI | ON FILE |
| TIZIANO SBARDELLINI | ON FILE |
| TIZIANO SHANTI LEONARDI | ON FILE |
| TIZIANO SUMMO | ON FILE |
| TIZIANO ZOTTI | ON FILE |
| TJ COLLARD | ON FILE |
| TJ COOSEN | ON FILE |
| TJ HARBOUR | ON FILE |
| TJ LEW | ON FILE |
| TJALFE BJORN FARBER | ON FILE |
| TJALLING EGBERT HUISMAN | ON FILE |
| TJAN HENK HO | ON FILE |
| TJAN ING ING | ON FILE |
| TJANG A FA SHANNON NICOLE YI LIN | ON FILE |
| TJANTJI SAMUEL MATEMANE | ON FILE |
| TJASA HAJNZE | ON FILE |
| TJASA JELOVCAN | ON FILE |
| TJASA MARKIC | ON FILE |
| TJASA UDUC | ON FILE |
| TJASA ZORN | ON FILE |
| TJEBBE ANDRIES EGBERT DE GRUIJTER | ON FILE |
| TJEBBE TJEBBES | ON FILE |
| TJEERD BLOEMBERGEN | ON FILE |
| TJEERD FRLESWLJK | ON FILE |
| TJEERD J VAN GENT | ON FILE |
| TJEERD JOEY STAP | ON FILE |
| TJEERD WOUTER VAN ALTHUIS | ON FILE |
| TJEN LAN LIM | ON FILE |
| TJENG GIAK SUN | ON FILE |
| TJERK GAUDERIS | ON FILE |
| TJERK JOZEF GAUDERIS | ON FILE |
| TJERRY TYMEN DEN HARTOG | ON FILE |
| TJHANG SIU TJHOI | ON FILE |
| TJHIN AIVIN | ON FILE |
| TJHWATLA JAMES MHLAMBE | ON FILE |
| TJIA CASMI YANTO | ON FILE |
| TJIA TIAUW HOK | ON FILE |
| TK MAGI | ON FILE |
| TKYE KENNETH BRADLEY-WRIGHT | ON FILE |
| TL DUTY | ON FILE |
| TL SMSF PTY LTD | ON FILE |
| TLAINE JOBE FYNN-WADDELL | ON FILE |
| TLC INVESTMENT TRUST | ON FILE |
| TMOMAS S MCCABE | ON FILE |
| TNG CHIN YEOW TANG ZHENYAO | ON FILE |
| TNG FUNG HO | ON FILE |
| TNOMAS M KOOT | ON FILE |
| TO CHEUNG | ON FILE |
| TO CHING CHAN | ON FILE |
| TO HUI YI SE | ON FILE |
| TO PONG CHENG | ON FILE |
| TO SHING ALEX TSUI | ON FILE |
| TO TENG LAI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TO TRUONG GIANG | ON FILE |
| TO WANG | ON FILE |
| TOADSTOOL DIGITAL LLC | ON FILE |
| TOAINGUYEN TU NGUYEN | ON FILE |
| TOAN ANH DOAN | ON FILE |
| TOAN HUU NGUYEN | ON FILE |
| TOAN PHAN | ON FILE |
| TOAN THANG TONY DINH | ON FILE |
| TOAN THIEN HUYNH | ON FILE |
| TOAN VI LAI | ON FILE |
| TOANUI EDOUARD TOAHERE TAMATOANUL YVES LUCAS | ON FILE |
| TOBARIUS MASARD BURRAGE | ON FILE |
| TOBBY MICHAEL WHEELER | ON FILE |
| TOBECEM INVESTMENTS PTY LTD | ON FILE |
| TOBECEM SUPER PTY LTD | ON FILE |
| TOBECHUKWU GODFREY ONYEUKWU | ON FILE |
| TOBENNA DUVAL UZUEGBUNAM | ON FILE |
| TOBI AMUSAN | ON FILE |
| TOBI BABAJIDE LABEODAN | ON FILE |
| TOBI JOSEPH RICHMOND | ON FILE |
| TOBI LYNN COLPITTS | ON FILE |
| TOBI MICHEAL OLUMUYIWA | ON FILE |
| TOBI MICHELLENICOLE KANYER | ON FILE |
| TOBI OLIVER KAMSLER | ON FILE |
| TOBI PLUMPTER | ON FILE |
| TOBI SAMSON ALONGE | ON FILE |
| TOBIA AUGUSTO QUINTANA WHITE | ON FILE |
| TOBIA IORI | ON FILE |
| TOBIAH PHILIP MCGRATH | ON FILE |
| TOBIAS A DEGRAAF | ON FILE |
| TOBIAS A GONZALEZ LEITER | ON FILE |
| TOBIAS ADAM HOIER JENSEN | ON FILE |
| TOBIAS ADRIAN COLLINGHAM WEDMORE | ON FILE |
| TOBIAS ALBERT EGLOFF | ON FILE |
| TOBIAS ALEXANDER ANDERSSON | ON FILE |
| TOBIAS ALEXANDER HOECHERL | ON FILE |
| TOBIAS ANDRES FRIEDER | ON FILE |
| TOBIAS ANDREW ROBERT MOLES | ON FILE |
| TOBIAS BÃ„CHLE | ON FILE |
| TOBIAS BADINO | ON FILE |
| TOBIAS BÃ–TTJER | ON FILE |
| TOBIAS BAVO G DE RYCK | ON FILE |
| TOBIAS BENJAMIN KIESER | ON FILE |
| TOBIAS BERG | ON FILE |
| TOBIAS BERG KYNDESEN | ON FILE |
| TOBIAS BLEUER | ON FILE |
| TOBIAS BORCHERS | ON FILE |
| TOBIAS BRIELS | ON FILE |
| TOBIAS BRO BERTELSEN | ON FILE |
| TOBIAS BRTKO | ON FILE |
| TOBIAS CHARLES HOARE | ON FILE |
| TOBIAS CHRISTOPH MEYER | ON FILE |
| TOBIAS CLIFFORD NOYES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIAS DANIEL BOLLENDORFF | ON FILE |
| TOBIAS DANIEL ROTHMANN PEREIRA | ON FILE |
| TOBIAS DANIEL TEMPUS | ON FILE |
| TOBIAS DAVID JOAKIM BROFALK | ON FILE |
| TOBIAS DAVID LANCASTER | ON FILE |
| TOBIAS DOMINIC FISCHER | ON FILE |
| TOBIAS EIGENMANN | ON FILE |
| TOBIAS EINAR STAUGAARD JENSEN | ON FILE |
| TOBIAS EMIL GUNDEL | ON FILE |
| TOBIAS EUGEN GÃ–PPEL | ON FILE |
| TOBIAS FATSCHER | ON FILE |
| TOBIAS FRAEFEL | ON FILE |
| TOBIAS FRANCISCUS VAN KRUIJSDIJK | ON FILE |
| TOBIAS FREDERICK KLAUS | ON FILE |
| TOBIAS FRIEDO | ON FILE |
| TOBIAS FRIIS ENGHOLM GJESING | ON FILE |
| TOBIAS FRISCHKNECHT | ON FILE |
| TOBIAS FUHLROTH | ON FILE |
| TOBIAS GAUCIN CANALES | ON FILE |
| TOBIAS GEIER | ON FILE |
| TOBIAS GEORG BABEJ | ON FILE |
| TOBIAS GERKEN | ON FILE |
| TOBIAS GIRGIS-COOK | ON FILE |
| TOBIAS GOLDSTONE | ON FILE |
| TOBIAS GRAM POULSGAARD | ON FILE |
| TOBIAS HAGEMANN | ON FILE |
| TOBIAS HARM MAAS | ON FILE |
| TOBIAS HARSCHEIDT | ON FILE |
| TOBIAS HEDEGAARD LIPP | ON FILE |
| TOBIAS HELMUT GERHARD LINDNER | ON FILE |
| TOBIAS HELMUT SAFFER | ON FILE |
| TOBIAS HERBERT FOWLER | ON FILE |
| TOBIAS HORAK | ON FILE |
| TOBIAS HUG | ON FILE |
| TOBIAS JACKSON HOGG | ON FILE |
| TOBIAS JAMES GUILLESSER | ON FILE |
| TOBIAS JAN VAN DYK | ON FILE |
| TOBIAS JANOS EXNER | ON FILE |
| TOBIAS JOERGENSEN TEILMANN | ON FILE |
| TOBIAS JOHANNES AABERG | ON FILE |
| TOBIAS JOHANNES TOMASCHKO | ON FILE |
| TOBIAS JOHN MATTHEW MURDIN | ON FILE |
| TOBIAS JOHN SIMACEK | ON FILE |
| TOBIAS JON PETER RICKLI | ON FILE |
| TOBIAS JOZEF K TINEL | ON FILE |
| TOBIAS JURGEN ZIEGLER | ON FILE |
| TOBIAS K CORNELISSEN | ON FILE |
| TOBIAS KÃŒNNING | ON FILE |
| TOBIAS KÃŒPER | ON FILE |
| TOBIAS KARL JUKKA GEISLER | ON FILE |
| TOBIAS KARL LIEFERT | ON FILE |
| TOBIAS KAULWELL | ON FILE |
| TOBIAS KISTLER | ON FILE |
| TOBIAS KLINGEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIAS KONARD CHRISTIANSEN | ON FILE |
| TOBIAS KRAMER | ON FILE |
| TOBIAS KUDAHL PEDERSEN | ON FILE |
| TOBIAS L SOUHUWAT BLAAUW | ON FILE |
| TOBIAS LANGE | ON FILE |
| TOBIAS LÃ–PELT | ON FILE |
| TOBIAS LARSEN | ON FILE |
| TOBIAS LAU FRYDENSBERG ANDERSEN | ON FILE |
| TOBIAS LAUBE | ON FILE |
| TOBIAS LEBAN | ON FILE |
| TOBIAS LECHNER | ON FILE |
| TOBIAS LEONARD CRICKMAR | ON FILE |
| TOBIAS LOKKE LARSEN | ON FILE |
| TOBIAS LUCA GRUENENFELDER | ON FILE |
| TOBIAS LYHNE HANSEN | ON FILE |
| TOBIAS M KAPLAN | ON FILE |
| TOBIAS MACHON | ON FILE |
| TOBIAS MADER | ON FILE |
| TOBIAS MADURO NORBO | ON FILE |
| TOBIAS MALY | ON FILE |
| TOBIAS MARIA KOCH | ON FILE |
| TOBIAS MARK JENSEN | ON FILE |
| TOBIAS MARK PETTIT | ON FILE |
| TOBIAS MARTIN LACHENMAIER | ON FILE |
| TOBIAS MARTIN URFF | ON FILE |
| TOBIAS MATHIASSEN | ON FILE |
| TOBIAS MATTHEW SECKINGTON | ON FILE |
| TOBIAS MATTHIJS VAN AMSTEL | ON FILE |
| TOBIAS MENZEL | ON FILE |
| TOBIAS MICHAEL BERGTHOLDT | ON FILE |
| TOBIAS MICHAEL GILG | ON FILE |
| TOBIAS MICHAEL KLINGENBERG | ON FILE |
| TOBIAS MISCHLER | ON FILE |
| TOBIAS MOEBIUS INGVORDSEN | ON FILE |
| TOBIAS MOELLER RYE KNUDSEN | ON FILE |
| TOBIAS MORGNER | ON FILE |
| TOBIAS MUND | ON FILE |
| TOBIAS NÃ„HER | ON FILE |
| TOBIAS NICOLAAS BRAND | ON FILE |
| TOBIAS NICOLAS SCHOLTIS | ON FILE |
| TOBIAS NICOLO PANCIONE | ON FILE |
| TOBIAS NIELSEN | ON FILE |
| TOBIAS NIELSEN | ON FILE |
| TOBIAS NO | ON FILE |
| TOBIAS NYBORG GOTFREDSEN | ON FILE |
| TOBIAS OLSEN FOSLID | ON FILE |
| TOBIAS PEDERSEN | ON FILE |
| TOBIAS PERES DE CARVALHO | ON FILE |
| TOBIAS PETER BEDFORD | ON FILE |
| TOBIAS PETER SENFTL | ON FILE |
| TOBIAS PHILIPP BRAENDLI | ON FILE |
| TOBIAS PIHL | ON FILE |
| TOBIAS PLANKENSTEINER | ON FILE |
| TOBIAS POUL GRUM-SCHWENSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIAS RAFT MARKUSSEN | ON FILE |
| TOBIAS RAPHAEL KUSTERMANN | ON FILE |
| TOBIAS RASCH PEDERSEN | ON FILE |
| TOBIAS RAUCH | ON FILE |
| TOBIAS REINHOLD ALBRECHT SCHNEIDER | ON FILE |
| TOBIAS REINHOLDT BERGLUND | ON FILE |
| TOBIAS RENE KNOP | ON FILE |
| TOBIAS REUTEMANN | ON FILE |
| TOBIAS RICHARDSON RUTLEN | ON FILE |
| TOBIAS ROBERT VIANIN | ON FILE |
| TOBIAS ROEDER | ON FILE |
| TOBIAS ROSAMILIA | ON FILE |
| TOBIAS RUSINXXOL | ON FILE |
| TOBIAS SCHOHL | ON FILE |
| TOBIAS SCHUSTER | ON FILE |
| TOBIAS SCOTT THOMPSON | ON FILE |
| TOBIAS SEBASTIAN DOEHNER | ON FILE |
| TOBIAS SEIDL | ON FILE |
| TOBIAS SIEGFRIED KAISER | ON FILE |
| TOBIAS SKOU | ON FILE |
| TOBIAS SLOPIANKA | ON FILE |
| TOBIAS SOMA SOERSDAL | ON FILE |
| TOBIAS SPEERSCHNEIDER | ON FILE |
| TOBIAS STEFAN WAGNER | ON FILE |
| TOBIAS STOBER | ON FILE |
| TOBIAS STRICKER | ON FILE |
| TOBIAS STRICKER | ON FILE |
| TOBIAS T BOI | ON FILE |
| TOBIAS TAARNEHOEJ WILLUMSEN | ON FILE |
| TOBIAS TEUFFER | ON FILE |
| TOBIAS THARIQ HARTMANN | ON FILE |
| TOBIAS TIMOTHY FALZONE | ON FILE |
| TOBIAS TORGGLER | ON FILE |
| TOBIAS TROPPER | ON FILE |
| TOBIAS UHL | ON FILE |
| TOBIAS UNGAR | ON FILE |
| TOBIAS VAN EIJK | ON FILE |
| TOBIAS VOGT | ON FILE |
| TOBIAS VRIST ROENN | ON FILE |
| TOBIAS WALTER STETTER | ON FILE |
| TOBIAS WANG TRANBERG | ON FILE |
| TOBIAS WEILE | ON FILE |
| TOBIAS WERNER | ON FILE |
| TOBIAS WILLIAM DIMENT AYLOTT | ON FILE |
| TOBIAS WILLIAM NORBY | ON FILE |
| TOBIAS WINKLER | ON FILE |
| TOBIAS WIRTZ | ON FILE |
| TOBIAS WOLFGANG BUG | ON FILE |
| TOBIAS WOXHOLTT JENSEN | ON FILE |
| TOBIAS ZUSPANN | ON FILE |
| TOBIASZ JKLEJA | ON FILE |
| TOBIE DUNNETT | ON FILE |
| TOBIE LUC RAPHAEL RAGGI | ON FILE |
| TOBIJAS CAMERON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIMARU HOFER | ON FILE |
| TOBIN FREDERICK WILLIAMS | ON FILE |
| TOBIN TAYLOR | ON FILE |
| TOBMO JOHN | ON FILE |
| TOBY A HARKINS | ON FILE |
| TOBY A HESSELLUND | ON FILE |
| TOBY A KORENSKY | ON FILE |
| TOBY ALAN FRENSDORF | ON FILE |
| TOBY CHARLES GINGER | ON FILE |
| TOBY CHUNYIN LEE | ON FILE |
| TOBY CONDON | ON FILE |
| TOBY DANIEL TURNER | ON FILE |
| TOBY DEAN THOMPSON | ON FILE |
| TOBY E GARDNER | ON FILE |
| TOBY EDMOND FELL HOLDEN | ON FILE |
| TOBY EDWARD LAWRENCE | ON FILE |
| TOBY ELLIOTT ANDERSON | ON FILE |
| TOBY ELLIOTT ANDERSON | ON FILE |
| TOBY EUGENE CASTNER | ON FILE |
| TOBY FREDERICK WACHTER | ON FILE |
| TOBY GABRIEL BARDAVID | ON FILE |
| TOBY GEORGE PAUL HARRIS | ON FILE |
| TOBY GREGORY PRESTON | ON FILE |
| TOBY HAYES JOHNSON | ON FILE |
| TOBY J MASON | ON FILE |
| TOBY JAKE WAINWRIGHT | ON FILE |
| TOBY JAMES CLARK | ON FILE |
| TOBY JAMES MADDEN | ON FILE |
| TOBY JAMES MASON | ON FILE |
| TOBY JAMES MEEK | ON FILE |
| TOBY JAMES NAGEL | ON FILE |
| TOBY JAMES PRESCOTT | ON FILE |
| TOBY JAMES RAINTHORPE | ON FILE |
| TOBY JAMES ROMAIN CONWAY | ON FILE |
| TOBY JAMES SOUTHGATE | ON FILE |
| TOBY JAMES SOUTHGATE | ON FILE |
| TOBY JAMES ZALESKI | ON FILE |
| TOBY JAY ALGYA | ON FILE |
| TOBY JAY MCKINNON | ON FILE |
| TOBY JEREMIAH VINCEN ROMERO | ON FILE |
| TOBY JOSEPH SHORTEN | ON FILE |
| TOBY MARK TIBBITTS | ON FILE |
| TOBY MARLEEN E COMPAGNIE | ON FILE |
| TOBY MARTIN SULLIVAN | ON FILE |
| TOBY MATTHIAS MOONE | ON FILE |
| TOBY NEIL JONES | ON FILE |
| TOBY RABINOWICZ | ON FILE |
| TOBY ROBERT SEGER | ON FILE |
| TOBY ROY LEA | ON FILE |
| TOBY STERLING | ON FILE |
| TOBY TEE TOU YI | ON FILE |
| TOBY TIM STUART | ON FILE |
| TOBY V SCHNEIDER | ON FILE |
| TOBY WAYNE EVANS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBY WAYNE HOFFMAN | ON FILE |
| TOBY WILLIAM DIXON | ON FILE |
| TOBY WILLIAM GRIFFIN LAWRENCE | ON FILE |
| TOBY WILLIAM NASON | ON FILE |
| TOBY YING-KI CHIU | ON FILE |
| TOCCARA MITCHELL | ON FILE |
| TO-CHAU T TRUONG | ON FILE |
| TOCHUKWU ABIODUN DIKE | ON FILE |
| TOCHUKWU CHUKWU IKE | ON FILE |
| TOCHUKWU OBIOMA CHIKWENDU | ON FILE |
| TOD ALAN KLINE | ON FILE |
| TOD ANDREW COURTNEY | ON FILE |
| TOD KELLY MINER | ON FILE |
| TOD MICHAEL FITZSIMMONS | ON FILE |
| TOD RAMON WOODWARD | ON FILE |
| TOD ROBERT KUNTZELMAN | ON FILE |
| TOD W PLANERT | ON FILE |
| TOD WAN | ON FILE |
| TODD A BALDWIN | ON FILE |
| TODD A BLANDINO | ON FILE |
| TODD A GROVE | ON FILE |
| TODD A KELLY | ON FILE |
| TODD A SPENCER | ON FILE |
| TODD A STRYD | ON FILE |
| TODD A WHITE | ON FILE |
| TODD AARON DANIELS | ON FILE |
| TODD AARON OFER | ON FILE |
| TODD AARON TRUDO | ON FILE |
| TODD ADAM PONSKY | ON FILE |
| TODD ALAN ALEXANDER | ON FILE |
| TODD ALAN BENRUD | ON FILE |
| TODD ALAN LEEPER | ON FILE |
| TODD ALAN LITTLE | ON FILE |
| TODD ALAN MCGRAW | ON FILE |
| TODD ALAN SCHLICHTER | ON FILE |
| TODD ALAN SUDMAN | ON FILE |
| TODD ALAN TOPOR | ON FILE |
| TODD ALDEN REDDEN | ON FILE |
| TODD ALEXANDER H WOOD | ON FILE |
| TODD ALEXANDER KLINGER | ON FILE |
| TODD ALEXIS | ON FILE |
| TODD ALLAN CHUPICK | ON FILE |
| TODD ALLAN EDMANDS | ON FILE |
| TODD ALLAN EDWARDS | ON FILE |
| TODD ALLAN PUNCH | ON FILE |
| TODD ALLAN WEINBERG | ON FILE |
| TODD ALLAN WOODARD | ON FILE |
| TODD ALLEN BARTON | ON FILE |
| TODD ALLEN DWELLE | ON FILE |
| TODD ALLEN LOVELACE | ON FILE |
| TODD ALLEN NASH | ON FILE |
| TODD ALLEN RHOADES | ON FILE |
| TODD ALLEN SINES | ON FILE |
| TODD ALLEN WINDERS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD ANDERS SKOGLOEF | ON FILE |
| TODD ANDERSON | ON FILE |
| TODD ANDREW BEGALKE | ON FILE |
| TODD ANDREW EDGELL | ON FILE |
| TODD ANDREW LADAGE | ON FILE |
| TODD ANDREW WAHNISH | ON FILE |
| TODD ANTHONY BYRON | ON FILE |
| TODD ANTHONY CREDEUR | ON FILE |
| TODD ANTHONY HUGHES | ON FILE |
| TODD ANTHONY LEIGHTY | ON FILE |
| TODD ANTHONY MCCORMICK | ON FILE |
| TODD ANTHONY MOEN | ON FILE |
| TODD ANTHONY SISCO | ON FILE |
| TODD ANTHONY TERRAZAS | ON FILE |
| TODD AUSTIN TIBBETTS | ON FILE |
| TODD BAI YAO LEE | ON FILE |
| TODD BARNETT GORDON | ON FILE |
| TODD BARRETT KIMMEL | ON FILE |
| TODD BARRY BOADEN | ON FILE |
| TODD BENJAMIN MCCONNELL | ON FILE |
| TODD BENWARE | ON FILE |
| TODD BERT | ON FILE |
| TODD BETHEA FLOYD | ON FILE |
| TODD BRANDON FELDMAN | ON FILE |
| TODD BRUCE TAYLOR | ON FILE |
| TODD BRYAN SALGAT | ON FILE |
| TODD BURTON | ON FILE |
| TODD C STEINLE | ON FILE |
| TODD C UNGAR | ON FILE |
| TODD CAMERON JUSTICE | ON FILE |
| TODD CAMERON MALONEY | ON FILE |
| TODD CAMERON SNYDER | ON FILE |
| TODD CHANEY LINSLEY | ON FILE |
| TODD CHARLES CAMPBELL | ON FILE |
| TODD CHARLES ERICKSON | ON FILE |
| TODD CHRISTIAN ANTHONY EVELYN | ON FILE |
| TODD CHRISTOPHER BYROM CARTER | ON FILE |
| TODD CHRISTOPHER FULLER | ON FILE |
| TODD CHRISTOPHER GRUNWALD | ON FILE |
| TODD CHRISTOPHER HALL | ON FILE |
| TODD CHRISTOPHER IKIN | ON FILE |
| TODD CHRISTOPHER PARKER | ON FILE |
| TODD CHRISTOPHER SIEVERS | ON FILE |
| TODD CHRISTOPHER VOSS | ON FILE |
| TODD CHRISTOPHER WYLIE | ON FILE |
| TODD CLINTON COSHOW | ON FILE |
| TODD D HENRY | ON FILE |
| TODD D PALUMBO | ON FILE |
| TODD D SCHULTHEISS | ON FILE |
| TODD DALE BRUSCHWEIN | ON FILE |
| TODD DANIEL EMAUS | ON FILE |
| TODD DANIEL PENZ | ON FILE |
| TODD DANIEL SCHEBOR | ON FILE |
| TODD DANIEL VAN DYKE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD DANIEL WELCH | ON FILE |
| TODD DARRELL LONG | ON FILE |
| TODD DAVID ANDERSON | ON FILE |
| TODD DAVID EAKIN | ON FILE |
| TODD DAVID ELMORE | ON FILE |
| TODD DAVID FORD | ON FILE |
| TODD DAVID KEIKOAN | ON FILE |
| TODD DAVID OUSLEY | ON FILE |
| TODD DESMOND ROSS BARNES | ON FILE |
| TODD DONALD NEWMAN | ON FILE |
| TODD DORMAN MORTE | ON FILE |
| TODD DOUGLAS ADLER | ON FILE |
| TODD DOUGLAS GRIMMER | ON FILE |
| TODD DOUGLAS NAKAMOTO | ON FILE |
| TODD DOUGLAS SMITH | ON FILE |
| TODD E KALCIK | ON FILE |
| TODD E MAHER | ON FILE |
| TODD EDMUND ANDERSON JR | ON FILE |
| TODD EDWARD HRICKO | ON FILE |
| TODD EDWARD JARRETT | ON FILE |
| TODD EDWARD JARRETT | ON FILE |
| TODD EDWARD SEPP | ON FILE |
| TODD EDWARD STUBBLEFIELD | ON FILE |
| TODD ELY WATERS | ON FILE |
| TODD ERIC SUMROW | ON FILE |
| TODD EVAN FRIEDMAN | ON FILE |
| TODD EVAN GERLACH | ON FILE |
| TODD F FREEMAN | ON FILE |
| TODD FELDMAN | ON FILE |
| TODD FRANK GOGAL | ON FILE |
| TODD FREDERICK KULAKOWSKI | ON FILE |
| TODD FREDERICK MAKI | ON FILE |
| TODD FREDRICK WEBER | ON FILE |
| TODD G CHARRON | ON FILE |
| TODD G HEPLER | ON FILE |
| TODD GARY DRIESSEN | ON FILE |
| TODD GENE WELCHES | ON FILE |
| TODD GEOFFREY ANDERSON | ON FILE |
| TODD GEORGE NAYLOR II | ON FILE |
| TODD GESLER | ON FILE |
| TODD GLASS | ON FILE |
| TODD GORDON ADAMS | ON FILE |
| TODD GREGORY BECKMANN | ON FILE |
| TODD GREGORY HARMON | ON FILE |
| TODD GREGORY MELINN | ON FILE |
| TODD GREGORY PENNING | ON FILE |
| TODD H TESSMER | ON FILE |
| TODD HADEN MARCELLINI | ON FILE |
| TODD HARRINGTON | ON FILE |
| TODD HARRINGTON CANFIELD | ON FILE |
| TODD J NEALE | ON FILE |
| TODD J WEBER | ON FILE |
| TODD JACKSON HUBBARD | ON FILE |
| TODD JAMES KINGSFORD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD JAMES WILLIAMS | ON FILE |
| TODD JAMES-RUSSELL STEWART | ON FILE |
| TODD JAMISON STOCKSDALE | ON FILE |
| TODD JARRED PETERS | ON FILE |
| TODD JASON GOLDFARB | ON FILE |
| TODD JEFFERSON BOLLINGER | ON FILE |
| TODD JEFFREY CATRON | ON FILE |
| TODD JEFFREY ELLIOTT | ON FILE |
| TODD JEFFREY HUGHES | ON FILE |
| TODD JEFFREY NESS | ON FILE |
| TODD JEREMY HILLS | ON FILE |
| TODD JOHANNES VOLLMER | ON FILE |
| TODD JONATHON WISMAN | ON FILE |
| TODD JOSEPH BOHLING | ON FILE |
| TODD JOSEPH CARLILE | ON FILE |
| TODD JOSEPH CONKLIN | ON FILE |
| TODD JOSEPH FIEKEN | ON FILE |
| TODD JOSEPH MORGAHY | ON FILE |
| TODD JOSEPH TURK | ON FILE |
| TODD JOSEPH WISHART | ON FILE |
| TODD JUSTIN ABRAHAM | ON FILE |
| TODD JUSTIN CRAMER | ON FILE |
| TODD K SMITH | ON FILE |
| TODD KENDALL SPARKS | ON FILE |
| TODD KENNETH KASPER | ON FILE |
| TODD KIMBALL WARBURTON | ON FILE |
| TODD KINSEL BILLIE | ON FILE |
| TODD L HEIBERG | ON FILE |
| TODD LASSEN | ON FILE |
| TODD LAWRENCE DUMAIS | ON FILE |
| TODD LAWRENCE HEIBERG | ON FILE |
| TODD LAWRENCE HEIBERG | ON FILE |
| TODD LEE KIRKLAND | ON FILE |
| TODD LEIGH THOMASON | ON FILE |
| TODD LEWIS JENKINS | ON FILE |
| TODD LEWIS WHITE | ON FILE |
| TODD LORENTZ BRUUN | ON FILE |
| TODD M BROOK | ON FILE |
| TODD M HARRIS | ON FILE |
| TODD M HILL | ON FILE |
| TODD M HONEYMAN | ON FILE |
| TODD M OLSON | ON FILE |
| TODD M OUBRE | ON FILE |
| TODD M SCANLAN | ON FILE |
| TODD M SHEVLIN | ON FILE |
| TODD MARTIN KING | ON FILE |
| TODD MASANOBU YUBA | ON FILE |
| TODD MASON | ON FILE |
| TODD MATTHEW BRONSON | ON FILE |
| TODD MATTHEW DAVIS | ON FILE |
| TODD MATTHEW GROVE | ON FILE |
| TODD MATTHEW HORWATH | ON FILE |
| TODD MATTHEW LEDDON | ON FILE |
| TODD MATTHEW MAIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD MATTHEW WAKERLEY | ON FILE |
| TODD MATTHEW WALLACE | ON FILE |
| TODD MATTHEW WANGLER | ON FILE |
| TODD MATTHEW WILLIAMS | ON FILE |
| TODD MCBRIAR | ON FILE |
| TODD MERA | ON FILE |
| TODD MICHAEL ABELL | ON FILE |
| TODD MICHAEL BONITA | ON FILE |
| TODD MICHAEL CARTER | ON FILE |
| TODD MICHAEL CRANE | ON FILE |
| TODD MICHAEL CUNNINGHAM | ON FILE |
| TODD MICHAEL DRUCKREY | ON FILE |
| TODD MICHAEL DUGO | ON FILE |
| TODD MICHAEL ENGER | ON FILE |
| TODD MICHAEL GEIRMAN | ON FILE |
| TODD MICHAEL HARRADINE | ON FILE |
| TODD MICHAEL HECKMAN | ON FILE |
| TODD MICHAEL JARVIS | ON FILE |
| TODD MICHAEL OROURKE | ON FILE |
| TODD MICHAEL SCHALK | ON FILE |
| TODD MICHAEL SCHULTZ | ON FILE |
| TODD MICHAEL TURINI | ON FILE |
| TODD MICHAEL WARAPIUS | ON FILE |
| TODD MITCHELL COLWELL | ON FILE |
| TODD MITCHELL LAW | ON FILE |
| TODD MOTTER SUSSMAN | ON FILE |
| TODD NATHAN AINSWORTH | ON FILE |
| TODD OWEN CHANNICK | ON FILE |
| TODD OWEN LIND | ON FILE |
| TODD PAUL MILLER | ON FILE |
| TODD PETER WIGHTMAN | ON FILE |
| TODD PHILLIP GRALNIK | ON FILE |
| TODD PHILLIPS LANDIN | ON FILE |
| TODD R B BELLMAN | ON FILE |
| TODD R GREIG | ON FILE |
| TODD R J SADLER | ON FILE |
| TODD R OSBORNE | ON FILE |
| TODD R PORTER | ON FILE |
| TODD R THIBODEAU | ON FILE |
| TODD RANDALL PAGE | ON FILE |
| TODD RANDOLPH KOHLER | ON FILE |
| TODD RAY YARBROUGH | ON FILE |
| TODD RICARDO OLANO | ON FILE |
| TODD RICHARD ALLAN | ON FILE |
| TODD RICHARD ALLEN STRANGE | ON FILE |
| TODD RICHARD LEIBRAND | ON FILE |
| TODD RICHARD VAZQUEZ | ON FILE |
| TODD RICHMOND | ON FILE |
| TODD ROBERT CHRISTIANSEN | ON FILE |
| TODD ROBERT HOFFMAN | ON FILE |
| TODD ROBERT MCGINN | ON FILE |
| TODD ROBERT MOSELEY | ON FILE |
| TODD ROBERT STIERNAGLE | ON FILE |
| TODD ROBERT VAN ARSDALE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TODD ROBERT WHITMYER | ON FILE |
| TODD ROBERT WILLIAMS | ON FILE |
| TODD RONE PARKER | ON FILE |
| TODD RUSSELL ELLSON | ON FILE |
| TODD RUSSELL WALKER | ON FILE |
| TODD RYAN GALE | ON FILE |
| TODD RYAN SHERAW | ON FILE |
| TODD S BOWMAN | ON FILE |
| TODD S BYRNE | ON FILE |
| TODD SAMOLUK | ON FILE |
| TODD SANFORD JAMISON | ON FILE |
| TODD SHANNON SPANGLER | ON FILE |
| TODD SMITH | ON FILE |
| TODD STEPHEN DECKER | ON FILE |
| TODD STEPHEN ROBE | ON FILE |
| TODD STEPHEN SALTER | ON FILE |
| TODD STEVEN ANDREWS | ON FILE |
| TODD STEVEN HEIL | ON FILE |
| TODD STEVEN LIEBEL | ON FILE |
| TODD STEVENSON | ON FILE |
| TODD STOFKA | ON FILE |
| TODD T KREBS (SOLE PROPRIETOR) | ON FILE |
| TODD THOMAS DANKMYER | ON FILE |
| TODD THOMAS SLASOR | ON FILE |
| TODD THOMAS WESTHUS | ON FILE |
| TODD TRAVIS NICHOLSON | ON FILE |
| TODD TULLY KREBS | ON FILE |
| TODD VICTOR SHEFFIELD | ON FILE |
| TODD W ARNETTE | ON FILE |
| TODD W GILLIS | ON FILE |
| TODD W WINZENRIED | ON FILE |
| TODD WARREN SCIORTINO | ON FILE |
| TODD WAYNE LARSON | ON FILE |
| TODD WILLIAM BEATTY | ON FILE |
| TODD WILLIAM CARTWRIGHT | ON FILE |
| TODD WILLIAM COLLARD | ON FILE |
| TODD WILLIAM DEEMER | ON FILE |
| TODD WILLIAM FISK | ON FILE |
| TODD WILLIAM HOMAN JONES | ON FILE |
| TODD WILLIAM JONES | ON FILE |
| TODD WILLIAM THOMPSON | ON FILE |
| TODD WILTON CROCHET | ON FILE |
| TODOR ANASTASOV NESHEV | ON FILE |
| TODOR BOGDANOV | ON FILE |
| TODOR IVANOV MOLLOV | ON FILE |
| TODOR KOSTADINOV TODOROV | ON FILE |
| TODOR KUBURA | ON FILE |
| TODOR MILCHEV RAEV | ON FILE |
| TODOR NIKOLAEV VALCHEV | ON FILE |
| TODOR PETROV | ON FILE |
| TODOR PETROV TSEKOV | ON FILE |
| TODOR STEFANOV BUZOV | ON FILE |
| TODOR STEFANOV POPSTOYANOV | ON FILE |
| TODOR STOYANOV ILIEV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODOR VENKOV GEORGIEV | ON FILE |
| TODOR VESSELINOV TODOROV | ON FILE |
| TODRE DESHAUN LAND | ON FILE |
| TOFIK SAHRAOUI | ON FILE |
| TOGAY OZBAKKALOGLU | ON FILE |
| TOGBOR WENTUM | ON FILE |
| TOGHRUL ELDAR OGLU ALIYEV | ON FILE |
| TOH BING-SHEN EVAN (ZHUO BINGSHEN EVAN) | ON FILE |
| TOH BOON KIAT ALVIN(ZHUO WENJIE) | ON FILE |
| TOH CHEE MENG | ON FILE |
| TOH CHEN YANG | ON FILE |
| TOH HANSERN | ON FILE |
| TOH HONG SENG | ON FILE |
| TOH HONG XIANG | ON FILE |
| TOH HUI SI | ON FILE |
| TOH HUILING | ON FILE |
| TOH HWAY LEE | ON FILE |
| TOH JIA JUN | ON FILE |
| TOH JIA XUAN | ON FILE |
| TOH JIA YI | ON FILE |
| TOH JIN YING | ON FILE |
| TOH JINGHENG JOAB | ON FILE |
| TOH JIUNN KAI JOACHIM | ON FILE |
| TOH JUN XIAN | ON FILE |
| TOH KAI TENG MARCUS | ON FILE |
| TOH KIAN CHOON | ON FILE |
| TOH KWEE ENG | ON FILE |
| TOH LIEW CHOONG | ON FILE |
| TOH LIU HAN | ON FILE |
| TOH MING ANN | ON FILE |
| TOH OH KEE | ON FILE |
| TOH PAU SWAN | ON FILE |
| TOH QING YANG | ON FILE |
| TOH RONG FAN | ON FILE |
| TOH SHI YUN | ON FILE |
| TOH SIONG KEONG | ON FILE |
| TOH SONG CHOON | ON FILE |
| TOH SU FUN (DU SHUFEN) | ON FILE |
| TOH THIAM CHYE | ON FILE |
| TOH WEE KOK | ON FILE |
| TOH WEE LEE | ON FILE |
| TOH WEI JIE | ON FILE |
| TOH WEILIANG | ON FILE |
| TOH WING SIE CLARISSA | ON FILE |
| TOH XINYI | ON FILE |
| TOH XUAN HAO SERGUL | ON FILE |
| TOH XUAN MING ARNOLD | ON FILE |
| TOH YEN BEI | ON FILE |
| TOH YU FOO | ON FILE |
| TOH YU XUAN | ON FILE |
| TOH ZAN XIANG | ON FILE |
| TOH ZHENG HUI | ON FILE |
| TOHASZ JAKUB KAZMIERCZAK | ON FILE |
| TOI CHING AU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOI LING CHOI | ON FILE |
| TOI YEUNG WONG | ON FILE |
| TOINE D SCHOLTEN | ON FILE |
| TOIVO VALTTERI MELKKO | ON FILE |
| TOJO EUGENE RAKOTOMALALA | ON FILE |
| TOJONIRINA TONIO LUCKY LAKA | ON FILE |
| TOK CHAK | ON FILE |
| TOK KIM KUN (ZHUO JINKUN) | ON FILE |
| TOK RUI XIANG (ZHUO RUIXIANG) | ON FILE |
| TOKE FUN HENVIG | ON FILE |
| TOKE JUUL POULSEN | ON FILE |
| TOKE ROSENBAEK ANDERSEN | ON FILE |
| TOKUNBO SAID FALOHUN | ON FILE |
| TOKY NY AINA RAKOTOARINIVO | ON FILE |
| TOLARI LEILA | ON FILE |
| TOLASE OPEYEMI AKINWALE | ON FILE |
| TOLENTINO DE JESUS TEIXEIRA | ON FILE |
| TOLENTINO JR NICOLAS DAGUISO | ON FILE |
| TOLER FELIX CROSS | ON FILE |
| TOLGA CELEBI | ON FILE |
| TOLGA ERIM | ON FILE |
| TOLGA ISLERCELIK | ON FILE |
| TOLGA KORAY | ON FILE |
| TOLGA MUNGAN | ON FILE |
| TOLGA TANAYDIN | ON FILE |
| TOLGA YALCIN | ON FILE |
| TOLGA YENER BASARAN | ON FILE |
| TOLIB RAHMATOV | ON FILE |
| TOLLOSO BERNARDO | ON FILE |
| TOLULADE IYANU ADEBAYO | ON FILE |
| TOLULOPE AKINOLA OYENIYI | ON FILE |
| TOLULOPE DAMILOLA BABAJIDE | ON FILE |
| TOLULOPE DAVID ASEMOTA AKINJEWE | ON FILE |
| TOLULOPE OLUYOMI SONUYI | ON FILE |
| TOLULOPE OMOTOLA ABEGUNDE | ON FILE |
| TOLUWALOPE PATIENCE OLAJIDE | ON FILE |
| TOM A MIDDELBURG | ON FILE |
| TOM AARON HAYCOCK-WEST | ON FILE |
| TOM ABBING | ON FILE |
| TOM ADRIEN MAXIME LAILLET | ON FILE |
| TOM ALASTAIR MACDONALD | ON FILE |
| TOM ALEX JOHN WILLAY | ON FILE |
| TOM ALEX KONDRATYUK | ON FILE |
| TOM ALEX PRENDERGAST | ON FILE |
| TOM ALEXANDER ERREBO | ON FILE |
| TOM ALEXANDER JACKSON | ON FILE |
| TOM ALEXANDER WHIELDON | ON FILE |
| TOM AMAN | ON FILE |
| TOM ANDRE REKSTEN LOVLI | ON FILE |
| TOM ANTHONY WHITE | ON FILE |
| TOM ANTON DANIEL KUSTER | ON FILE |
| TOM ANTOON J DONNE | ON FILE |
| TOM ARMAND FELIX VOOSEN | ON FILE |
| TOM ARTHUR QUENTIN REMY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM ATKINSON | ON FILE |
| TOM B BOEKHOUT | ON FILE |
| TOM B SOUSA | ON FILE |
| TOM BALDUS | ON FILE |
| TOM BALMAS | ON FILE |
| TOM BASTIAN ELLIES | ON FILE |
| TOM BELLINGER | ON FILE |
| TOM BENJAMIN SAMUEL LEGILLON | ON FILE |
| TOM BINA | ON FILE |
| TOM BISBEE | ON FILE |
| TOM BOUMA | ON FILE |
| TOM BOUWMEESTER | ON FILE |
| TOM BREGIN | ON FILE |
| TOM BULTHUIS | ON FILE |
| TOM C KOVAC | ON FILE |
| TOM CAMERON FRANCIS | ON FILE |
| TOM CEES W STIGTER | ON FILE |
| TOM CHARLES PRITCHARD | ON FILE |
| TOM CHARLY VERMAERE | ON FILE |
| TOM CHRIS J SLUYS | ON FILE |
| TOM CLOVIS MICHEL LEFEBVRE | ON FILE |
| TOM COLLINS | ON FILE |
| TOM CONGREVE | ON FILE |
| TOM CORNELIS MARINUS OERLEMANS | ON FILE |
| TOM CULLEN | ON FILE |
| TOM DALE GORUP | ON FILE |
| TOM DAMHUS JOERGENSEN | ON FILE |
| TOM DANIEL GREINEDER | ON FILE |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | ON FILE |
| TOM DARBY | ON FILE |
| TOM DARIUS ROSS | ON FILE |
| TOM DAVID BORLASE | ON FILE |
| TOM DAVID RYAN | ON FILE |
| TOM DE CLERCK | ON FILE |
| TOM DE NORRE | ON FILE |
| TOM DE WIT | ON FILE |
| TOM DELNO | ON FILE |
| TOM DENIS CARROLL | ON FILE |
| TOM DIRVEN | ON FILE |
| TOM DOTSCIS | ON FILE |
| TOM DOUGLAS GOACHER | ON FILE |
| TOM DUBUT | ON FILE |
| TOM DUC VO | ON FILE |
| TOM E CHEN | ON FILE |
| TOM E LASZEWSKI | ON FILE |
| TOM EDWARD ORKNEY | ON FILE |
| TOM ERIC SCHÃ–NAU | ON FILE |
| TOM ERIK A DEBUSSCHERE | ON FILE |
| TOM ERIK BRAUER | ON FILE |
| TOM ERIK VANGE | ON FILE |
| TOM FABER | ON FILE |
| TOM FOREY | ON FILE |
| TOM FOURNIER | ON FILE |
| TOM FRANCIS JOSEPH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM FRANCOIS ALAN PALADINO | ON FILE |
| TOM FREDERICK MORTON | ON FILE |
| TOM FREDRIK ANDERSSON | ON FILE |
| TOM FRISCIA | ON FILE |
| TOM G HARRIS | ON FILE |
| TOM G MOESTER | ON FILE |
| TOM GASTON A KERREBROUCK | ON FILE |
| TOM GEERS | ON FILE |
| TOM GEORGE LECOMETROS | ON FILE |
| TOM GERARD LILIANE DE SPIEGELAERE | ON FILE |
| TOM GEURTJENS | ON FILE |
| TOM GEYPON | ON FILE |
| TOM GILBERT I DE PRINS | ON FILE |
| TOM GIOVANNI DE MICHELE | ON FILE |
| TOM GLENN GRONINGER | ON FILE |
| TOM GONZALEZ MARTINEZ | ON FILE |
| TOM GROTEWOHL | ON FILE |
| TOM GUINEY | ON FILE |
| TOM GUSTAVE CHARLET | ON FILE |
| TOM GWENNY H BEVERS | ON FILE |
| TOM H DLJKEMA | ON FILE |
| TOM H E BATSLEER | ON FILE |
| TOM H WIEN | ON FILE |
| TOM HAUSMANN | ON FILE |
| TOM HENSCHKE LLC | ON FILE |
| TOM HISSINK | ON FILE |
| TOM HOLT | ON FILE |
| TOM HONG DOAN | ON FILE |
| TOM HUANG | ON FILE |
| TOM HUIJSMANS | ON FILE |
| TOM IRENE M DE PAEPE | ON FILE |
| TOM IRIS ENRICH | ON FILE |
| TOM IVES | ON FILE |
| TOM J H SPIJKERS | ON FILE |
| TOM J KIENHUIS | ON FILE |
| TOM J VAN RIJSWICK | ON FILE |
| TOM JAN M NYS | ON FILE |
| TOM JANS | ON FILE |
| TOM JEAN N MICHEL | ON FILE |
| TOM JENNY H LUYCKX | ON FILE |
| TOM JEREMY CRUZ | ON FILE |
| TOM JES VANG | ON FILE |
| TOM JOAQUIN FASHOLA | ON FILE |
| TOM JOHAN CROES | ON FILE |
| TOM JOSEPH GEORGE CLARKE | ON FILE |
| TOM JOSEPH SHORTUS | ON FILE |
| TOM JULES G KUMPEN | ON FILE |
| TOM KANDELAARS | ON FILE |
| TOM KIKONYOGO | ON FILE |
| TOM KOMOROUS | ON FILE |
| TOM KRISTENSEN | ON FILE |
| TOM KROON | ON FILE |
| TOM LAMBRECHTS | ON FILE |
| TOM LAMMERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM LANE | ON FILE |
| TOM LAPPA | ON FILE |
| TOM LATULIPE | ON FILE |
| TOM LE | ON FILE |
| TOM LE GREVES | ON FILE |
| TOM LEE ZAFFT | ON FILE |
| TOM LIN-WEI KUNG | ON FILE |
| TOM LODEWIJK T VAN DEN BROECK | ON FILE |
| TOM LOUIS M GABRIELS | ON FILE |
| TOM LUANGSAENG | ON FILE |
| TOM LUC VRIENS | ON FILE |
| TOM LUCAS ADRIAN ENGHOLM | ON FILE |
| TOM LUCAS ARIITEA YOUN FA HEO | ON FILE |
| TOM MAC | ON FILE |
| TOM MAC | ON FILE |
| TOM MAGNE PETTERSEN | ON FILE |
| TOM MALCHI | ON FILE |
| TOM MARC JEAN JAHIER | ON FILE |
| TOM MARCEL DEKKERS | ON FILE |
| TOM MARCUS SCHRÃ–DER | ON FILE |
| TOM MARIETTE R COPPENS | ON FILE |
| TOM MARINUS JOHANNES VAN DORST | ON FILE |
| TOM MATHAI VETTIPLACKEL | ON FILE |
| TOM MATTHEW MILLS | ON FILE |
| TOM MATTHEW PLURA | ON FILE |
| TOM MCCARTHY | ON FILE |
| TOM MCKEAND | ON FILE |
| TOM MELANIE C JANSSENS | ON FILE |
| TOM MENGZHE ZHAO | ON FILE |
| TOM MICHAEL BREE-SADLER | ON FILE |
| TOM MICHALOUROS | ON FILE |
| TOM MICHEL CEDRIC COLLIN | ON FILE |
| TOM MICHEL PAUL BRUGIERE | ON FILE |
| TOM MILLAR SWAIN | ON FILE |
| TOM NEWELL | ON FILE |
| TOM NICHOLOPOULOS | ON FILE |
| TOM NICKS POTAPENKO | ON FILE |
| TOM NIJHOLT | ON FILE |
| TOM NIKI DIAMANTOPOULO | ON FILE |
| TOM O C VONCK | ON FILE |
| TOM ODYEK | ON FILE |
| TOM OLIVER ZERNISCH | ON FILE |
| TOM OUDSHOORN | ON FILE |
| TOM PAINE MARAMBIO | ON FILE |
| TOM PAUL BAROUD | ON FILE |
| TOM PAUL HERBIN | ON FILE |
| TOM PETER VAN DER HAM | ON FILE |
| TOM PETRUS KAREL BUURMAN | ON FILE |
| TOM PETTERI HIMANEN | ON FILE |
| TOM PHILIP W HERBSTEIN | ON FILE |
| TOM PIERRE CHALFOUN | ON FILE |
| TOM PIERRICK CIVARD | ON FILE |
| TOM PIETER DE KIEWIT | ON FILE |
| TOM PIETER PIETERSE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM PIJNENBURG | ON FILE |
| TOM POPPE | ON FILE |
| TOM R JUNOR | ON FILE |
| TOM RAFAEL D CRABBE | ON FILE |
| TOM RAVESTEIN | ON FILE |
| TOM RENS DANIEL VAN UITERT | ON FILE |
| TOM RICHARD PAUL MERCURI | ON FILE |
| TOM ROBBERT MC GRATH | ON FILE |
| TOM ROBERT MAZER | ON FILE |
| TOM ROUSSELOT PAILLEY | ON FILE |
| TOM RYAN KOKUM | ON FILE |
| TOM S VAN DER MEER | ON FILE |
| TOM SAMUEL LEFRERE | ON FILE |
| TOM SCHEFFEL | ON FILE |
| TOM SCHULTZ | ON FILE |
| TOM SCHULTZ | ON FILE |
| TOM SELLA | ON FILE |
| TOM SETH K TORBEYNS | ON FILE |
| TOM SHEPPARD NICHOLS | ON FILE |
| TOM SIM KONG | ON FILE |
| TOM SMITH | ON FILE |
| TOM SMOOK | ON FILE |
| TOM SOPITKUANKAN | ON FILE |
| TOM SOUGH DZER | ON FILE |
| TOM SPRY | ON FILE |
| TOM STEFFEN NIEDNER | ON FILE |
| TOM STOELWINDER | ON FILE |
| TOM SYLVAIN MOYNE | ON FILE |
| TOM TEKOHU OTETINI HIKUTINI | ON FILE |
| TOM THAI NGUYEN | ON FILE |
| TOM THANID MALAHOM | ON FILE |
| TOM TRAN | ON FILE |
| TOM TSAI | ON FILE |
| TOM VAN BRITSOM | ON FILE |
| TOM VAN DEN BERGHE | ON FILE |
| TOM VAN DER VELDE | ON FILE |
| TOM VAN DER VEN | ON FILE |
| TOM VAN LEE | ON FILE |
| TOM VAN NGUYEN | ON FILE |
| TOM VANDERLINDEN | ON FILE |
| TOM VANHOOYDONCK | ON FILE |
| TOM VANLINT | ON FILE |
| TOM VERBIST | ON FILE |
| TOM VERVELD | ON FILE |
| TOM VERWIMP | ON FILE |
| TOM VINCENT | ON FILE |
| TOM VINK | ON FILE |
| TOM VOJKO DEKANIC | ON FILE |
| TOM VONGSAHOM | ON FILE |
| TOM W J VAN WERSCH | ON FILE |
| TOM WALTER | ON FILE |
| TOM WILLAERT | ON FILE |
| TOM WILLIAM STINCHCOMBE | ON FILE |
| TOM WORMS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM YE CUI | ON FILE |
| TOM YEH | ON FILE |
| TOM YOUNGER | ON FILE |
| TOM YUANTONG LIANG | ON FILE |
| TOM YVES MOONEN | ON FILE |
| TOM ZEV | ON FILE |
| TOMA BALOEVIC | ON FILE |
| TOMA DJONOVIC | ON FILE |
| TOMA JOKSIMOVIC | ON FILE |
| TOMA KARALYTE | ON FILE |
| TOMA LA CARA | ON FILE |
| TOMA MARINI | ON FILE |
| TOMA RADU LEVARDA | ON FILE |
| TOMAA LE GEYT JANVRIN | ON FILE |
| TOMAH KAI PHILLIPS | ON FILE |
| TOMAR JERMAINE SARVIS | ON FILE |
| TOMAR PIOTR KOWALCZYK | ON FILE |
| TOMAS ADAMCIK | ON FILE |
| TOMAS AGUSTIN BELLO | ON FILE |
| TOMAS AGUSTIN BERMEJO | ON FILE |
| TOMAS AGUSTIN PALAZZOROSSI | ON FILE |
| TOMAS AGUSTIN PASCHETTA | ON FILE |
| TOMAS AGUSTIN ROMERO PRESTIA | ON FILE |
| TOMAS AGUSTIN STICKAR | ON FILE |
| TOMAS ALBERTO REINHARDT | ON FILE |
| TOMAS ALEJANDRO ZIBECCHI | ON FILE |
| TOMAS ALIULIS | ON FILE |
| TOMAS ANDRE MC DERMOTT | ON FILE |
| TOMAS ANDREAS ASTERTUN | ON FILE |
| TOMAS ANDRES ANDRIGHETTI MARQUEZ | ON FILE |
| TOMAS ANDRES GORKIN | ON FILE |
| TOMAS ANDRES PIASENTINI | ON FILE |
| TOMAS ANDRES VON VESCHLER COX | ON FILE |
| TOMAS ANTHONY GARVIN | ON FILE |
| TOMAS ANTONIO BETANCOURT DIAZ | ON FILE |
| TOMAS ANTONIO MORELLI | ON FILE |
| TOMAS ANTONIUS OOSTEWECHEL | ON FILE |
| TOMAS ANZARI | ON FILE |
| TOMAS ARCE GIL | ON FILE |
| TOMAS ARIONI | ON FILE |
| TOMAS ARMANDO GARCIA GARCIA | ON FILE |
| TOMAS AURELIO DARATHA | ON FILE |
| TOMAS BACHRATY | ON FILE |
| TOMAS BAJDACZ | ON FILE |
| TOMAS BALCAR | ON FILE |
| TOMAS BALDRICH | ON FILE |
| TOMAS BALLADARES MORAGUES | ON FILE |
| TOMAS BARDAUSKAS | ON FILE |
| TOMAS BARTOS | ON FILE |
| TOMAS BEHUL | ON FILE |
| TOMAS BEKES | ON FILE |
| TOMAS BENDA | ON FILE |
| TOMAS BEZDECKA | ON FILE |
| TOMAS BIALKO | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS BIJECEK | ON FILE |
| TOMAS BILSTED PEDERSEN | ON FILE |
| TOMAS BILSTED PEDERSEN | ON FILE |
| TOMAS BLACKY | ON FILE |
| TOMAS BOJKOVSKY | ON FILE |
| TOMAS BOREK | ON FILE |
| TOMAS BOSEK | ON FILE |
| TOMAS BRADA | ON FILE |
| TOMAS BRADY | ON FILE |
| TOMAS BRAS HARRIOTT | ON FILE |
| TOMAS BRAZINA | ON FILE |
| TOMAS BREBURDA | ON FILE |
| TOMAS BREYER | ON FILE |
| TOMAS BREZINA | ON FILE |
| TOMAS BRITO DOS SANTOS DE OLIVEIRA MARQUES | ON FILE |
| TOMAS BRUZEK | ON FILE |
| TOMAS BRUZZA | ON FILE |
| TOMAS BUDAY | ON FILE |
| TOMAS BUGLA | ON FILE |
| TOMAS BUKOVSKY | ON FILE |
| TOMAS BULICEK | ON FILE |
| TOMAS BUZILIAUSKAS | ON FILE |
| TOMAS CAMPOS DE CARVALHO GOMES PEDRO | ON FILE |
| TOMAS CAPEK | ON FILE |
| TOMAS CARDENAS | ON FILE |
| TOMAS CARLOS GERBASIO | ON FILE |
| TOMAS CASTANHEIRA HENRIQUES | ON FILE |
| TOMAS CASTELLO ROIG | ON FILE |
| TOMAS CASTO PEDRAL LINARES | ON FILE |
| TOMAS CECH | ON FILE |
| TOMAS CEPL | ON FILE |
| TOMAS CHALUPA | ON FILE |
| TOMAS CHLUBNA | ON FILE |
| TOMAS CHMURCIAK | ON FILE |
| TOMAS CHOVANEC | ON FILE |
| TOMAS CHRT | ON FILE |
| TOMAS CHVOSTEK | ON FILE |
| TOMAS CIBULEC | ON FILE |
| TOMAS CIPRYS | ON FILE |
| TOMAS CODY JEWELL | ON FILE |
| TOMAS CONWAY | ON FILE |
| TOMAS CORTINXXAS | ON FILE |
| TOMAS COUFAL | ON FILE |
| TOMAS CRESPO | ON FILE |
| TOMAS CRISTIAN RODRIGUEZ ZANINOVIC | ON FILE |
| TOMAS CUZY | ON FILE |
| TOMAS CYRANI | ON FILE |
| TOMAS DA FONTE RODRIGUES | ON FILE |
| TOMAS DA SILVA SOARES | ON FILE |
| TOMAS DAVID | ON FILE |
| TOMAS DE ANQUIN | ON FILE |
| TOMAS DE LA CRUZ | ON FILE |
| TOMAS DE LA VEGA PAZITKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS DE MIRANDA E VASCONCELOS COSTA RAMOS | ON FILE |
| TOMAS DE MONIZ E AZEVEDO | ON FILE |
| TOMAS DELLA PORTA | ON FILE |
| TOMAS DENTICO | ON FILE |
| TOMAS DIRBAK | ON FILE |
| TOMAS DIRVONSKAS | ON FILE |
| TOMAS DLUHOS | ON FILE |
| TOMAS DOKULIL | ON FILE |
| TOMAS DOMINGO TAVARES RIBEIRO | ON FILE |
| TOMAS DOSEDLA | ON FILE |
| TOMAS DRASTICH | ON FILE |
| TOMAS DUBRAVA | ON FILE |
| TOMAS DUGOVIC | ON FILE |
| TOMAS DVORAK | ON FILE |
| TOMAS DYK | ON FILE |
| TOMAS EASTMAN MADRID | ON FILE |
| TOMAS ECHIBURU ALTAMIRANO | ON FILE |
| TOMAS EDUARDO QUEZADA VILLALONA | ON FILE |
| TOMAS EGYUD | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS ENRIQUE MEDRANO | ON FILE |
| TOMAS ERNESTO CATULO | ON FILE |
| TOMAS EYBL | ON FILE |
| TOMAS FABIK | ON FILE |
| TOMAS FAFLIK | ON FILE |
| TOMAS FAKTOR | ON FILE |
| TOMAS FECKO | ON FILE |
| TOMAS FELIPE CABRERA SALAZAR | ON FILE |
| TOMAS FERKO | ON FILE |
| TOMAS FERNANDEZ DE BENEDETTI | ON FILE |
| TOMAS FERNANDEZ RODRIGUEZ | ON FILE |
| TOMAS FIALA | ON FILE |
| TOMAS FIALA | ON FILE |
| TOMAS FIALIK | ON FILE |
| TOMAS FIGURA | ON FILE |
| TOMAS FILIPE MELRO ESTEVES | ON FILE |
| TOMAS FILIPE RIBEIRO | ON FILE |
| TOMAS FINSTRLE | ON FILE |
| TOMAS FORRO | ON FILE |
| TOMAS FRANCISCO NARANJO SUAREZ | ON FILE |
| TOMAS FRANX | ON FILE |
| TOMAS FRGAL | ON FILE |
| TOMAS FRIBERG LARSEN | ON FILE |
| TOMAS FRIEDRICH | ON FILE |
| TOMAS FUCIK | ON FILE |
| TOMAS GABRIEL ALTAMIRANO BROSTELLA | ON FILE |
| TOMAS GABRIEL LEVIN VASQUEZ | ON FILE |
| TOMAS GABRIEL LEVRINO | ON FILE |
| TOMAS GALDUN | ON FILE |
| TOMAS GARCIA GUERRERO | ON FILE |
| TOMAS GERMAN BIANCHIN BELMONTE | ON FILE |
| TOMAS GIMBATTI | ON FILE |
| TOMAS GONZALO CATULO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS GREGOR | ON FILE |
| TOMAS GREGOR | ON FILE |
| TOMAS GREGORIADES | ON FILE |
| TOMAS GREGOVSKY | ON FILE |
| TOMAS GREIF | ON FILE |
| TOMAS GROMUS | ON FILE |
| TOMAS GUTIERREZ | ON FILE |
| TOMAS GUY EDWARDS | ON FILE |
| TOMAS HAJEK | ON FILE |
| TOMAS HALBICH | ON FILE |
| TOMAS HAMPL | ON FILE |
| TOMAS HANES | ON FILE |
| TOMAS HARVANEC | ON FILE |
| TOMAS HASIK | ON FILE |
| TOMAS HATALA | ON FILE |
| TOMAS HAVLICEK | ON FILE |
| TOMAS HEGEDUS | ON FILE |
| TOMAS HERNANDEZ | ON FILE |
| TOMAS HETMER | ON FILE |
| TOMAS HO | ON FILE |
| TOMAS HOLLY | ON FILE |
| TOMAS HORT | ON FILE |
| TOMAS HOSTALEK | ON FILE |
| TOMAS HRAFN JONSSON | ON FILE |
| TOMAS HRNCIR | ON FILE |
| TOMAS HRUSKA | ON FILE |
| TOMAS HUB | ON FILE |
| TOMAS HUBER | ON FILE |
| TOMAS HUDAK | ON FILE |
| TOMAS HUJO | ON FILE |
| TOMAS HUNACEK | ON FILE |
| TOMAS HYNEK | ON FILE |
| TOMAS HYNEK | ON FILE |
| TOMAS IGNACIO KLENNER FERNANDEZ | ON FILE |
| TOMAS IGNACIO NUVOLA | ON FILE |
| TOMAS INFERNUSO | ON FILE |
| TOMAS ING BRABEC | ON FILE |
| TOMAS INGVAR GABRIEL GODERBERG | ON FILE |
| TOMAS ISA | ON FILE |
| TOMAS J DEMEZA GONZALEZ | ON FILE |
| TOMAS J KVAPIL | ON FILE |
| TOMAS J YI | ON FILE |
| TOMAS JAKUBIK | ON FILE |
| TOMAS JAMES MICHAEL CHALIFOUX | ON FILE |
| TOMAS JANCO | ON FILE |
| TOMAS JANIK | ON FILE |
| TOMAS JANKU | ON FILE |
| TOMAS JARZEMBOVSKY | ON FILE |
| TOMAS JELINEK | ON FILE |
| TOMAS JELINEK | ON FILE |
| TOMAS JIRES | ON FILE |
| TOMAS JIRMAN | ON FILE |
| TOMAS JIROUSEK | ON FILE |
| TOMAS JIZBA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS JOAQUIN ONXXATIBIA | ON FILE |
| TOMAS JOHNNY HIERMANN | ON FILE |
| TOMAS JOSE MAGALHAES | ON FILE |
| TOMAS KACARAS | ON FILE |
| TOMAS KADLEC | ON FILE |
| TOMAS KALABIS | ON FILE |
| TOMAS KALABIS | ON FILE |
| TOMAS KAMP JENSEN | ON FILE |
| TOMAS KARKOSKA | ON FILE |
| TOMAS KARLTON GRANT | ON FILE |
| TOMAS KARTAK | ON FILE |
| TOMAS KASALA | ON FILE |
| TOMAS KASPAR | ON FILE |
| TOMAS KASPARAS JUREVICIUS | ON FILE |
| TOMAS KASPARAS JUREVICIUS | ON FILE |
| TOMAS KLAAS HARM HARTLIEF | ON FILE |
| TOMAS KLIMA MARTINAK | ON FILE |
| TOMAS KOCAR | ON FILE |
| TOMAS KOHOUTEK | ON FILE |
| TOMAS KOLAR | ON FILE |
| TOMAS KOLBABA | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KORAB | ON FILE |
| TOMAS KORIMA | ON FILE |
| TOMAS KORINEK | ON FILE |
| TOMAS KOSNAR | ON FILE |
| TOMAS KOSUT | ON FILE |
| TOMAS KOUBEK | ON FILE |
| TOMAS KOZON | ON FILE |
| TOMAS KOZUSNIK | ON FILE |
| TOMAS KRAK | ON FILE |
| TOMAS KRALICEK | ON FILE |
| TOMAS KRALIK | ON FILE |
| TOMAS KRATOCHVIL | ON FILE |
| TOMAS KRATOCHVILA | ON FILE |
| TOMAS KRATOCHVILA | ON FILE |
| TOMAS KRAUSE | ON FILE |
| TOMAS KRCHNACEK | ON FILE |
| TOMAS KRCMAR | ON FILE |
| TOMAS KREJCI | ON FILE |
| TOMAS KREJCICEK | ON FILE |
| TOMAS KREPELKA | ON FILE |
| TOMAS KREPELKA | ON FILE |
| TOMAS KRIVOHLAVEK | ON FILE |
| TOMAS KRUTA | ON FILE |
| TOMAS KURTIN | ON FILE |
| TOMAS L ROMANO | ON FILE |
| TOMAS LANC | ON FILE |
| TOMAS LAROVERE | ON FILE |
| TOMAS LEANDRO CANAVESI MORANO | ON FILE |
| TOMAS LEITNER | ON FILE |
| TOMAS LIBAL | ON FILE |
| TOMAS LICZKA | ON FILE |
| TOMAS LINDBERG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS LINHART | ON FILE |
| TOMAS LISZKA | ON FILE |
| TOMAS LOBL | ON FILE |
| TOMAS LOPES DE ALMEIDA | ON FILE |
| TOMAS LOZANO GERALDES | ON FILE |
| TOMAS LUCIANO HURRELL | ON FILE |
| TOMAS LUIS NORTON DE MATOS FRANCIS | ON FILE |
| TOMAS LUPE GONZALES | ON FILE |
| TOMAS LUQUE MAESTRE | ON FILE |
| TOMAS M J LUYTEN | ON FILE |
| TOMAS M TIGCHELAAR LOURENCO | ON FILE |
| TOMAS MACALIK | ON FILE |
| TOMAS MACEK | ON FILE |
| TOMAS MACEK | ON FILE |
| TOMAS MACHACEK | ON FILE |
| TOMAS MAJOROS | ON FILE |
| TOMAS MAJTAN | ON FILE |
| TOMAS MALOVEC | ON FILE |
| TOMAS MANUEL BEZZANA ANS | ON FILE |
| TOMAS MANUEL RIOS | ON FILE |
| TOMAS MARES | ON FILE |
| TOMAS MARTIM SZAC DE QUINTANILHA REIS ARAUJO | ON FILE |
| TOMAS MARTIN BUJAN | ON FILE |
| TOMAS MARTIN FRIEDBURG | ON FILE |
| TOMAS MASOPUST | ON FILE |
| TOMAS MATIAS TUOWINEN | ON FILE |
| TOMAS MATICKA | ON FILE |
| TOMAS MATOS MONTEIRO | ON FILE |
| TOMAS MATTHEW KUHN | ON FILE |
| TOMAS MAURICIO CORDERO ESPINOSA | ON FILE |
| TOMAS MAXIAN | ON FILE |
| TOMAS MAZAL | ON FILE |
| TOMAS MERICKA | ON FILE |
| TOMAS MGR GAZAREK | ON FILE |
| TOMAS MGR MALIK | ON FILE |
| TOMAS MICHALEK | ON FILE |
| TOMAS MIGUEL AYLWIN RIOS | ON FILE |
| TOMAS MIGUEL MEDRANO | ON FILE |
| TOMAS MIKSA | ON FILE |
| TOMAS MILLAN SANCHEZ | ON FILE |
| TOMAS MILOWSKI | ON FILE |
| TOMAS MINAR | ON FILE |
| TOMAS MINARIK | ON FILE |
| TOMAS MIQUERE RIENZI | ON FILE |
| TOMAS MISIAK | ON FILE |
| TOMAS MOLCAN | ON FILE |
| TOMAS MONTIVERO | ON FILE |
| TOMAS MORAVA | ON FILE |
| TOMAS MORAVEC | ON FILE |
| TOMAS MOSKALA | ON FILE |
| TOMAS MOSKAR | ON FILE |
| TOMAS MOURYC | ON FILE |
| TOMAS MRAZEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS MRENA | ON FILE |
| TOMAS MUCHA | ON FILE |
| TOMAS NEMECEK | ON FILE |
| TOMAS NEVOLE | ON FILE |
| TOMAS NIKODYM | ON FILE |
| TOMAS NOVAK | ON FILE |
| TOMAS OBSIVAC | ON FILE |
| TOMAS ODEHNAL | ON FILE |
| TOMAS OLSANSKY | ON FILE |
| TOMAS OSCAR GARCIA | ON FILE |
| TOMAS OSVALD | ON FILE |
| TOMAS OSWALDO PALOMINO DE LA FUENTE | ON FILE |
| TOMAS PABLO GOMEZ | ON FILE |
| TOMAS PACAK | ON FILE |
| TOMAS PACALT | ON FILE |
| TOMAS PADEVET | ON FILE |
| TOMAS PALOVSKY | ON FILE |
| TOMAS PANUSKA | ON FILE |
| TOMAS PASEK | ON FILE |
| TOMAS PATO DA CRUZ CALCADA SOARES | ON FILE |
| TOMAS PATRICIO ARRIOLA | ON FILE |
| TOMAS PAUL J LANSSENS | ON FILE |
| TOMAS PAULAUSKAS | ON FILE |
| TOMAS PAULIN QUEZADA | ON FILE |
| TOMAS PELAK | ON FILE |
| TOMAS PEREIRA | ON FILE |
| TOMAS PETER LEWIS | ON FILE |
| TOMAS PETEREK | ON FILE |
| TOMAS PETRUTIS | ON FILE |
| TOMAS PIK | ON FILE |
| TOMAS PIKOUS | ON FILE |
| TOMAS PILCH | ON FILE |
| TOMAS PINTO MENEZES | ON FILE |
| TOMAS PODDANY | ON FILE |
| TOMAS POHANCENIK | ON FILE |
| TOMAS PORTUGUES | ON FILE |
| TOMAS PRATTS | ON FILE |
| TOMAS PRECLIK | ON FILE |
| TOMAS PROKOPEC | ON FILE |
| TOMAS QUEJIGO CASANOVA | ON FILE |
| TOMAS RACICKY | ON FILE |
| TOMAS REGULA | ON FILE |
| TOMAS REGULA | ON FILE |
| TOMAS REHORIK | ON FILE |
| TOMAS REITOVICH | ON FILE |
| TOMAS REITOVICH | ON FILE |
| TOMAS RENDEK | ON FILE |
| TOMAS REPCIK | ON FILE |
| TOMAS RIBEIRO GOMES PEREIRA | ON FILE |
| TOMAS RIMKUS | ON FILE |
| TOMAS ROUBAL | ON FILE |
| TOMAS RUDOLF | ON FILE |
| TOMAS S AHN | ON FILE |
| TOMAS SAFCAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS SALIGA | ON FILE |
| TOMAS SAMEK | ON FILE |
| TOMAS SANIK | ON FILE |
| TOMAS SARKOEZI | ON FILE |
| TOMAS SEBERA | ON FILE |
| TOMAS SEDLACEK | ON FILE |
| TOMAS SEKERKA | ON FILE |
| TOMAS SENKYRIK | ON FILE |
| TOMAS SERLOVSKY | ON FILE |
| TOMAS SIMECEK | ON FILE |
| TOMAS SKALIK | ON FILE |
| TOMAS SKANDERA | ON FILE |
| TOMAS SKRIDULIS | ON FILE |
| TOMAS SKULTETY | ON FILE |
| TOMAS SLEZAK | ON FILE |
| TOMAS SMAZINAS | ON FILE |
| TOMAS SMERDA | ON FILE |
| TOMAS SOLA | ON FILE |
| TOMAS SOMMER | ON FILE |
| TOMAS SOUKUP | ON FILE |
| TOMAS SPAK | ON FILE |
| TOMAS SPRACHTA | ON FILE |
| TOMAS STRATIL | ON FILE |
| TOMAS STROUHAL | ON FILE |
| TOMAS SUTINYS | ON FILE |
| TOMAS SVOBODA | ON FILE |
| TOMAS T MENCHACA | ON FILE |
| TOMAS TAVARES DE OLIVEIRA E MEDEIROS BORGES | ON FILE |
| TOMAS TEGELMARK | ON FILE |
| TOMAS TERENAS DA SILVA | ON FILE |
| TOMAS TESAR | ON FILE |
| TOMAS TICHY | ON FILE |
| TOMAS TIELEMANS | ON FILE |
| TOMAS TISOVSKY | ON FILE |
| TOMAS TOMECEK | ON FILE |
| TOMAS TRIVINO RODRIGUEZ | ON FILE |
| TOMAS TRMAL | ON FILE |
| TOMAS TRYBULA | ON FILE |
| TOMAS TURCEK | ON FILE |
| TOMAS UMLAUF | ON FILE |
| TOMAS URBANEK | ON FILE |
| TOMAS URESTI | ON FILE |
| TOMAS VALA | ON FILE |
| TOMAS VALENTIN MUR | ON FILE |
| TOMAS VALENTUKONIS | ON FILE |
| TOMAS VALINSKY | ON FILE |
| TOMAS VALUCH | ON FILE |
| TOMAS VAN DEN DOOL | ON FILE |
| TOMAS VANKA | ON FILE |
| TOMAS VARCHOLA | ON FILE |
| TOMAS VARNELIS | ON FILE |
| TOMAS VASATA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS VASCONCELOS FERREIRA DE AVILA DURO | ON FILE |
| TOMAS VASILJEV | ON FILE |
| TOMAS VAVRA | ON FILE |
| TOMAS VAVRA | ON FILE |
| TOMAS VERNER | ON FILE |
| TOMAS VERNER WARGH | ON FILE |
| TOMAS VEZRANOVSKY | ON FILE |
| TOMAS VICTOR PARDINXXAS | ON FILE |
| TOMAS VICTORIA | ON FILE |
| TOMAS VILLANUEVA ELIZONDO | ON FILE |
| TOMAS VILLANUEVA JOUANNE | ON FILE |
| TOMAS VINTR | ON FILE |
| TOMAS VLASAK | ON FILE |
| TOMAS VODSTRCIL | ON FILE |
| TOMAS VONDRACEK | ON FILE |
| TOMAS VRABEC | ON FILE |
| TOMAS VRBICKY | ON FILE |
| TOMAS VSETECKA | ON FILE |
| TOMAS VYDRZAL | ON FILE |
| TOMAS W ACTON | ON FILE |
| TOMAS W RIEMENS | ON FILE |
| TOMAS WAYNE REMOTIGUE | ON FILE |
| TOMAS WILHELM ERIK KURVI | ON FILE |
| TOMAS WINTER | ON FILE |
| TOMAS ZAHUTA | ON FILE |
| TOMAS ZAMECNIK | ON FILE |
| TOMAS ZAMECNIK | ON FILE |
| TOMAS ZANICKY | ON FILE |
| TOMAS ZANICKY | ON FILE |
| TOMAS ZELINKA | ON FILE |
| TOMAS ZEMENCIK | ON FILE |
| TOMAS ZIB | ON FILE |
| TOMAS ZIKMUND | ON FILE |
| TOMAS ZORVAN | ON FILE |
| TOMAS ZOUBEK | ON FILE |
| TOMASARD MAKEVICHAI | ON FILE |
| TOMASI CHRISTOPHER RASOQOSOQO | ON FILE |
| TOMASZ A ZUREK | ON FILE |
| TOMASZ ADAM FUKS | ON FILE |
| TOMASZ ADAM JURGIELEWICZ | ON FILE |
| TOMASZ ADAM KORABLIN | ON FILE |
| TOMASZ ADAM SZCZERBINSKI | ON FILE |
| TOMASZ ALEKSANDER G KOCINSKI | ON FILE |
| TOMASZ ALEKSANDER MACIEJEWSKI | ON FILE |
| TOMASZ ALEKSANDER WOJEWODA | ON FILE |
| TOMASZ ANDRZEJ BEIER | ON FILE |
| TOMASZ ANDRZEJ DLUGOSZ | ON FILE |
| TOMASZ ANDRZEJ HALAPACZ | ON FILE |
| TOMASZ ANDRZEJ KWASNIEWSKI | ON FILE |
| TOMASZ ANDRZEJ PIEKUT- JOZWICKI | ON FILE |
| TOMASZ ANTONI GRABIEC | ON FILE |
| TOMASZ ARTUR HAVRLENT | ON FILE |
| TOMASZ BAK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ BARSUL | ON FILE |
| TOMASZ BEDNARZ | ON FILE |
| TOMASZ BIELANSKI | ON FILE |
| TOMASZ BOGDAN GROCHOLSKI | ON FILE |
| TOMASZ BOGDAN KARNIA | ON FILE |
| TOMASZ BOGDAN SAWARYN | ON FILE |
| TOMASZ BURZYNSKI | ON FILE |
| TOMASZ CHMIELEWSKI | ON FILE |
| TOMASZ CHOJNOWSKI | ON FILE |
| TOMASZ CICHON | ON FILE |
| TOMASZ CZERKAS | ON FILE |
| TOMASZ CZESLAW BUJACZ | ON FILE |
| TOMASZ CZESLAW GOLEBIOWSKI | ON FILE |
| TOMASZ DANILUK | ON FILE |
| TOMASZ DAWID JAWORSKI | ON FILE |
| TOMASZ DOMINIK KOTECKI | ON FILE |
| TOMASZ DOMINIK ORACZ | ON FILE |
| TOMASZ DOMINIK PIASECKI | ON FILE |
| TOMASZ DROZDZIK | ON FILE |
| TOMASZ DURSKI | ON FILE |
| TOMASZ DYWANSKI | ON FILE |
| TOMASZ ELIGIUSZ KORDYLA | ON FILE |
| TOMASZ EMFENBERG GORALSKI | ON FILE |
| TOMASZ FELIKS AGACINSKI | ON FILE |
| TOMASZ FRANCISZEK ANCHIMIUK | ON FILE |
| TOMASZ FRANCISZEK FIJOLEK | ON FILE |
| TOMASZ FRANIECZEK | ON FILE |
| TOMASZ GNILKA | ON FILE |
| TOMASZ GORALSKI | ON FILE |
| TOMASZ GRZEGORZ KUCHARSKI | ON FILE |
| TOMASZ GRZEGORZ POMECKO | ON FILE |
| TOMASZ GRZYB | ON FILE |
| TOMASZ GRZYBOWSKI | ON FILE |
| TOMASZ HALCZAK | ON FILE |
| TOMASZ HENRYK NEUMAN | ON FILE |
| TOMASZ J JANKOJC | ON FILE |
| TOMASZ JACEK FIJALKOWSKI | ON FILE |
| TOMASZ JACEK PACZKO | ON FILE |
| TOMASZ JACEK STANSKI | ON FILE |
| TOMASZ JAKUB ALBERT | ON FILE |
| TOMASZ JAKUB CANDER | ON FILE |
| TOMASZ JAKUB GAWRONSKI | ON FILE |
| TOMASZ JAKUB GUSTAK | ON FILE |
| TOMASZ JAKUB MUCHA | ON FILE |
| TOMASZ JAKUB OCIEPA | ON FILE |
| TOMASZ JAN GARBARCZYK | ON FILE |
| TOMASZ JAN JEDRYCH | ON FILE |
| TOMASZ JAN MAJER | ON FILE |
| TOMASZ JAN MAZUREK | ON FILE |
| TOMASZ JAN SMOLINSKI | ON FILE |
| TOMASZ JANUSZ BLAWUT | ON FILE |
| TOMASZ JANUSZ JURECKI | ON FILE |
| TOMASZ JAZDZEWSKI | ON FILE |
| TOMASZ JEDRZEJEWSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ JERZY PIWNICKI | ON FILE |
| TOMASZ JOZEF GASINSKI | ON FILE |
| TOMASZ JOZEF KOSNIEWSKI | ON FILE |
| TOMASZ JOZEF POZNANSKI | ON FILE |
| TOMASZ JOZEF WROBEL | ON FILE |
| TOMASZ JOZEF ZYCH | ON FILE |
| TOMASZ JURAJDA | ON FILE |
| TOMASZ KACZOROWSKI | ON FILE |
| TOMASZ KAMINSKI | ON FILE |
| TOMASZ KAPALKA | ON FILE |
| TOMASZ KAROL ADAMSKI | ON FILE |
| TOMASZ KASPERSKI | ON FILE |
| TOMASZ KAZIMIERZ WIECKOWSKI | ON FILE |
| TOMASZ KERLIN | ON FILE |
| TOMASZ KLIMCZAK | ON FILE |
| TOMASZ KOGUT | ON FILE |
| TOMASZ KOLODZIEJAK | ON FILE |
| TOMASZ KOWAL KOWAL | ON FILE |
| TOMASZ KROLIKOWSKI | ON FILE |
| TOMASZ KRUPINSKI | ON FILE |
| TOMASZ KRZYSTEK | ON FILE |
| TOMASZ KRZYSZTOF JADACHOWSKI | ON FILE |
| TOMASZ KRZYSZTOF KARNASIEWICZ | ON FILE |
| TOMASZ KRZYSZTOF KOCHANSKI | ON FILE |
| TOMASZ KRZYSZTOF KOT | ON FILE |
| TOMASZ KRZYSZTOF KRYSIAK | ON FILE |
| TOMASZ KRZYSZTOF OSINIAK | ON FILE |
| TOMASZ KRZYSZTOF PIOTROWSKI | ON FILE |
| TOMASZ KRZYSZTOF SLIWINSKI | ON FILE |
| TOMASZ KRZYSZTOF SZCZEPANIAK | ON FILE |
| TOMASZ KRZYSZTOF WOLSZCZAK | ON FILE |
| TOMASZ KUCIAPSKI | ON FILE |
| TOMASZ KULBOWSKI | ON FILE |
| TOMASZ KURUS | ON FILE |
| TOMASZ L.L | ON FILE |
| TOMASZ LACZNY | ON FILE |
| TOMASZ LADNO | ON FILE |
| TOMASZ LEON ZIELINSKI | ON FILE |
| TOMASZ LUCZKOWSKI | ON FILE |
| TOMASZ LUKASZ LANGNER | ON FILE |
| TOMASZ LUKASZ SIENKOWSKI | ON FILE |
| TOMASZ MACIEJ CIESLA | ON FILE |
| TOMASZ MARCIN BATOG | ON FILE |
| TOMASZ MARCIN GLOWICKI | ON FILE |
| TOMASZ MARCIN JASTRZEBSKI | ON FILE |
| TOMASZ MARCIN KRZYZANOWSKI | ON FILE |
| TOMASZ MARCIN LEWANDOWSKI | ON FILE |
| TOMASZ MARCINIUK | ON FILE |
| TOMASZ MARCINKOWSKI | ON FILE |
| TOMASZ MAREK GORSKI | ON FILE |
| TOMASZ MAREK KOSCIOLEK | ON FILE |
| TOMASZ MAREK KOWALCZYK | ON FILE |
| TOMASZ MAREK LIGOCKI | ON FILE |
| TOMASZ MAREK SZWAJA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ MARIUSZ MADLEWSKI | ON FILE |
| TOMASZ MATEUSZ DRWIEGA | ON FILE |
| TOMASZ MATEUSZ DRWIEGA | ON FILE |
| TOMASZ MATEUSZ JASZCZUK | ON FILE |
| TOMASZ MAZUR | ON FILE |
| TOMASZ MICHAL KACZMAREK | ON FILE |
| TOMASZ MICHAL KARPINSKI | ON FILE |
| TOMASZ MICHAL KOZLOWSKI | ON FILE |
| TOMASZ MICHAL KWIECIEN | ON FILE |
| TOMASZ MICHAL NOWACKI | ON FILE |
| TOMASZ MICHAL PILAT | ON FILE |
| TOMASZ MICHALCZUK | ON FILE |
| TOMASZ MICHALOWSKI | ON FILE |
| TOMASZ MIECZYSLAW LEWKOWICZ | ON FILE |
| TOMASZ MIECZYSLAW SZCZUPAKOWSKI | ON FILE |
| TOMASZ MIROSLAW KOTYLA | ON FILE |
| TOMASZ MUSIAL | ON FILE |
| TOMASZ MYCZKOWSKI | ON FILE |
| TOMASZ NEUMAN | ON FILE |
| TOMASZ NIKITIN | ON FILE |
| TOMASZ OGONOWSKI | ON FILE |
| TOMASZ OLSZAK | ON FILE |
| TOMASZ PAJCZYK | ON FILE |
| TOMASZ PASIERBIEWICZ | ON FILE |
| TOMASZ PAWEL AUGUSTYN | ON FILE |
| TOMASZ PAWEL DAROWSKI | ON FILE |
| TOMASZ PAWEL KREZEL | ON FILE |
| TOMASZ PAWEL PROCHENKA | ON FILE |
| TOMASZ PAWEL SMICH | ON FILE |
| TOMASZ PAWLIK | ON FILE |
| TOMASZ PAZUR | ON FILE |
| TOMASZ PAZUR | ON FILE |
| TOMASZ PIATKOWSKI | ON FILE |
| TOMASZ PIOTR BOREK | ON FILE |
| TOMASZ PIOTR GRZESIK | ON FILE |
| TOMASZ PIOTR HANZEL | ON FILE |
| TOMASZ PIOTR JARMOWSKI | ON FILE |
| TOMASZ PIOTR KALENDA | ON FILE |
| TOMASZ PIOTR KALISZUK | ON FILE |
| TOMASZ PIOTR LOMECKI | ON FILE |
| TOMASZ PIOTR MAJCZAK | ON FILE |
| TOMASZ PIOTR MIKULSKI | ON FILE |
| TOMASZ PIOTR NAJDER | ON FILE |
| TOMASZ PIOTR PUCHALSKI | ON FILE |
| TOMASZ PIOTR STOS | ON FILE |
| TOMASZ PODCZERWINSKI | ON FILE |
| TOMASZ POSADOWSKI | ON FILE |
| TOMASZ PRACZ | ON FILE |
| TOMASZ PRZEMYSLAW WERENGOWSKI | ON FILE |
| TOMASZ R GRUCA | ON FILE |
| TOMASZ RABIEGA | ON FILE |
| TOMASZ RAFAL ZIELINSKI | ON FILE |
| TOMASZ ROBERT JASKOLSKI | ON FILE |
| TOMASZ ROBERT KOWALSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ ROBERT MIKULEWICZ | ON FILE |
| TOMASZ ROG | ON FILE |
| TOMASZ ROMANOWICZ | ON FILE |
| TOMASZ RUCZ | ON FILE |
| TOMASZ RUPNIEWSKI | ON FILE |
| TOMASZ RUTKOWSKI | ON FILE |
| TOMASZ RYSZARD BUDZYNSKI | ON FILE |
| TOMASZ SAJ | ON FILE |
| TOMASZ SATALA | ON FILE |
| TOMASZ SKALCZYÅ„SKI | ON FILE |
| TOMASZ SKROBISZ | ON FILE |
| TOMASZ SLAWOMIR ZAJKOWSKI | ON FILE |
| TOMASZ SLIWINSKI | ON FILE |
| TOMASZ SLODOWNIK | ON FILE |
| TOMASZ SLUJA | ON FILE |
| TOMASZ SORBIAN | ON FILE |
| TOMASZ STEFAN LENART | ON FILE |
| TOMASZ SZCZYPKOWSKI | ON FILE |
| TOMASZ SZOL | ON FILE |
| TOMASZ SZUKSZTUL | ON FILE |
| TOMASZ SZULCHACZEWICZ | ON FILE |
| TOMASZ SZYMANSKI | ON FILE |
| TOMASZ TADEUSZ GRUDNIEWSKI | ON FILE |
| TOMASZ TADEUSZ IDZKOWSKI | ON FILE |
| TOMASZ TADEUSZ PAWLUK | ON FILE |
| TOMASZ TADEUSZ SZEWCZYK | ON FILE |
| TOMASZ TKACZ | ON FILE |
| TOMASZ TROCKI | ON FILE |
| TOMASZ TRUSZKOWSKI | ON FILE |
| TOMASZ TURCZYNSKI | ON FILE |
| TOMASZ URBAN | ON FILE |
| TOMASZ WARDA | ON FILE |
| TOMASZ WAWRZYCZEK | ON FILE |
| TOMASZ WIACEK | ON FILE |
| TOMASZ WIJACKI | ON FILE |
| TOMASZ WIKTOR MACZKO | ON FILE |
| TOMASZ WIKTOR ZYBINSKI | ON FILE |
| TOMASZ WITKOWSKI | ON FILE |
| TOMASZ WITOLD GONTAREK | ON FILE |
| TOMASZ WLADYSLAW RATAJCZYK | ON FILE |
| TOMASZ WOJCIECH CHOLEWINSKI | ON FILE |
| TOMASZ WOJCIECH GOS | ON FILE |
| TOMASZ WOJCIECH MIELCZAREK | ON FILE |
| TOMASZ WOJCIECH PEDO | ON FILE |
| TOMASZ WOJCIECH RUTKOWSKI | ON FILE |
| TOMASZ WOJTOWICZ | ON FILE |
| TOMASZ WRONKO | ON FILE |
| TOMASZ WYDRYCH | ON FILE |
| TOMASZ ZBIGNIEW KOLODZIEJCZAK | ON FILE |
| TOMASZ ZUREK | ON FILE |
| TOMAZ BOH | ON FILE |
| TOMAZ CUJNIK | ON FILE |
| TOMAZ DE AQUINO NETO SEGUNDO | ON FILE |
| TOMAZ FRANGEZ | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAZ GAUBE | ON FILE |
| TOMAZ GRDADOLNIK | ON FILE |
| TOMAZ HRIBERNIK | ON FILE |
| TOMAZ HRNJA | ON FILE |
| TOMAZ KLINKON | ON FILE |
| TOMAZ KOSUTNIK | ON FILE |
| TOMAZ KRESEVIC | ON FILE |
| TOMAZ LEVSTIK | ON FILE |
| TOMAZ LOZINSEK | ON FILE |
| TOMAZ MIKLIC | ON FILE |
| TOMAZ PLANTAN | ON FILE |
| TOMAZ PUSNIK | ON FILE |
| TOMAZ SEHER KLAVORA | ON FILE |
| TOMAZ SELIGA | ON FILE |
| TOMAZ SKOF | ON FILE |
| TOMAZ STER | ON FILE |
| TOMAZ SULN | ON FILE |
| TOMAZ SUMAH | ON FILE |
| TOMAZ TEKAUC | ON FILE |
| TOMAZ UKOTA | ON FILE |
| TOMAZ VODLAN | ON FILE |
| TOMAZ VOLAJ | ON FILE |
| TOMB BOBRIRIR | ON FILE |
| TOME ALEXANDRE ROSA DINIS | ON FILE |
| TOME CVITAN | ON FILE |
| TOME MAIA DA CONCEICAO PEREIRA DA SILVA | ON FILE |
| TOME ROCHA CORREIA | ON FILE |
| TOMEKA LAMBRIGHT | ON FILE |
| TOMER FINKELSON | ON FILE |
| TOMER PELEG | ON FILE |
| TOMER SRULEVICH | ON FILE |
| TOMER TZUR | ON FILE |
| TOMER VARDI | ON FILE |
| TOMER WEISS | ON FILE |
| TOMER WEISS | ON FILE |
| TOMER ZAMIR | ON FILE |
| TOMESCU CRISTIAN | ON FILE |
| TOMI BENJAMI KARJALAINEN | ON FILE |
| TOMI BROUK | ON FILE |
| TOMI HARYANTO | ON FILE |
| TOMI JANNE JUHANA SORSA | ON FILE |
| TOMI JO BEARDEN | ON FILE |
| TOMI JO DORSMAN | ON FILE |
| TOMI JOSEPH FISCHER | ON FILE |
| TOMI JUHANI PARVIAINEN | ON FILE |
| TOMI KRISTIAN KOIVISTO | ON FILE |
| TOMI KRISTIAN WIELERT | ON FILE |
| TOMI MAKRIS | ON FILE |
| TOMI MIKAEL LAPPI | ON FILE |
| TOMI MIKKO SANTERI ANTTONEN | ON FILE |
| TOMI RISTO TUOMINEN | ON FILE |
| TOMI RIVIC | ON FILE |
| TOMI TAPIO PIRINEN | ON FILE |
| TOMI TAPIO RONKAINEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMI VIDOVIC | ON FILE |
| TOMICA LIPOVAC | ON FILE |
| TOMICA LISAK | ON FILE |
| TOMICA MAHOVIC | ON FILE |
| TOMICA SIMIC | ON FILE |
| TOMICA TRAJKOVIC | ON FILE |
| TOMIKA HEZERIE HARRIS | ON FILE |
| TOMISLAV ALEN TOMASEVIC | ON FILE |
| TOMISLAV BALEN | ON FILE |
| TOMISLAV BARISIC | ON FILE |
| TOMISLAV BERMANEC | ON FILE |
| TOMISLAV BOGOVIC | ON FILE |
| TOMISLAV BOKAN | ON FILE |
| TOMISLAV BUBIC | ON FILE |
| TOMISLAV CALETA | ON FILE |
| TOMISLAV CEKOLJ | ON FILE |
| TOMISLAV CREPIC | ON FILE |
| TOMISLAV D CUK | ON FILE |
| TOMISLAV DANIC | ON FILE |
| TOMISLAV DEBAC | ON FILE |
| TOMISLAV DOROTIC | ON FILE |
| TOMISLAV DOSEN | ON FILE |
| TOMISLAV DUNATOV | ON FILE |
| TOMISLAV DURAN | ON FILE |
| TOMISLAV GAJSAK | ON FILE |
| TOMISLAV GALOVIC | ON FILE |
| TOMISLAV GJERGJA | ON FILE |
| TOMISLAV HORVAT | ON FILE |
| TOMISLAV IAN MENDOZA BASIC | ON FILE |
| TOMISLAV IVANOVIC | ON FILE |
| TOMISLAV JAKOVCEVIC | ON FILE |
| TOMISLAV JENIC | ON FILE |
| TOMISLAV JERGOVIC | ON FILE |
| TOMISLAV KARTELO | ON FILE |
| TOMISLAV KERO | ON FILE |
| TOMISLAV KOLARIC | ON FILE |
| TOMISLAV KORADE | ON FILE |
| TOMISLAV KOZIC | ON FILE |
| TOMISLAV KREVZELJ | ON FILE |
| TOMISLAV KRISTO | ON FILE |
| TOMISLAV LOGAR | ON FILE |
| TOMISLAV LOZUSIC | ON FILE |
| TOMISLAV MEDIC | ON FILE |
| TOMISLAV MIKIC | ON FILE |
| TOMISLAV MLINAREVIC | ON FILE |
| TOMISLAV MUCIC | ON FILE |
| TOMISLAV MURK | ON FILE |
| TOMISLAV PETRLIC | ON FILE |
| TOMISLAV PLESA | ON FILE |
| TOMISLAV PUSKARIC | ON FILE |
| TOMISLAV RADIC | ON FILE |
| TOMISLAV RANDJIC | ON FILE |
| TOMISLAV RATKOVIC | ON FILE |
| TOMISLAV RAZUM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMISLAV RUZIC | ON FILE |
| TOMISLAV SKARICA | ON FILE |
| TOMISLAV SKUNCA | ON FILE |
| TOMISLAV SPROH | ON FILE |
| TOMISLAV STANICAK | ON FILE |
| TOMISLAV SUTO | ON FILE |
| TOMISLAV TODOROVSKI | ON FILE |
| TOMISLAV TOMLJENOVIC | ON FILE |
| TOMISLAV TONCER | ON FILE |
| TOMISLAV TOPLAK | ON FILE |
| TOMISLAV VIDAKOVIC | ON FILE |
| TOMISLAV VRTODUSIC | ON FILE |
| TOMISLAV VUGRINEC | ON FILE |
| TOMISLAV ZORICIC | ON FILE |
| TOMIWA ELIJAH ORUNNIPIN | ON FILE |
| TOMMAS CRISTIAN BRINK | ON FILE |
| TOMMASO BIAGI | ON FILE |
| TOMMASO BIANCHI | ON FILE |
| TOMMASO BUSIELLO | ON FILE |
| TOMMASO CALMETTA | ON FILE |
| TOMMASO CAMPANA | ON FILE |
| TOMMASO CAPELLI | ON FILE |
| TOMMASO CAPORALI | ON FILE |
| TOMMASO CARANCINI | ON FILE |
| TOMMASO CAUTI | ON FILE |
| TOMMASO CEFALU | ON FILE |
| TOMMASO CHIEREGHIN | ON FILE |
| TOMMASO CIMARELLI | ON FILE |
| TOMMASO CRESPI | ON FILE |
| TOMMASO DE CILLIS | ON FILE |
| TOMMASO DRAGONETTI | ON FILE |
| TOMMASO ELIA COLELLI | ON FILE |
| TOMMASO FABRIS | ON FILE |
| TOMMASO FERRISI | ON FILE |
| TOMMASO FERRON | ON FILE |
| TOMMASO FORNI | ON FILE |
| TOMMASO GALORA | ON FILE |
| TOMMASO GIOELE BOTTEGA | ON FILE |
| TOMMASO GIULIANI | ON FILE |
| TOMMASO GREGO | ON FILE |
| TOMMASO LUCA | ON FILE |
| TOMMASO LUPO LANDOLFO | ON FILE |
| TOMMASO MAGRI | ON FILE |
| TOMMASO MARCHIONNI | ON FILE |
| TOMMASO MAZIERI | ON FILE |
| TOMMASO MENDOLIA | ON FILE |
| TOMMASO MICHELE SALVATORE RUSCICA | ON FILE |
| TOMMASO MOSTILE | ON FILE |
| TOMMASO NARDIZZI | ON FILE |
| TOMMASO OGLINO | ON FILE |
| TOMMASO PARDINI | ON FILE |
| TOMMASO PECORARI | ON FILE |
| TOMMASO PELETTA | ON FILE |
| TOMMASO PERINI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMASO PISCITELLI | ON FILE |
| TOMMASO PROCOPIO | ON FILE |
| TOMMASO RINALDI | ON FILE |
| TOMMASO SALA | ON FILE |
| TOMMASO SGANZERLA | ON FILE |
| TOMMASO SIGNORI | ON FILE |
| TOMMASO STEVANELLO | ON FILE |
| TOMMASO TESTA | ON FILE |
| TOMMASO TROIANI | ON FILE |
| TOMMASO VALCAVI | ON FILE |
| TOMMASO VANIN | ON FILE |
| TOMMASO VIRGILI | ON FILE |
| TOMMERRIA LAJUNA ROSS | ON FILE |
| TOMMI ANTERO KORHONEN | ON FILE |
| TOMMI ANTERO MUSTANIEMI | ON FILE |
| TOMMI EINO LIVARI KAUKUA | ON FILE |
| TOMMI ERIK AAPELI AALTONEN | ON FILE |
| TOMMI ESA HEIKKILA | ON FILE |
| TOMMI JUHANI HUOMO | ON FILE |
| TOMMI JUHANI LANTTA | ON FILE |
| TOMMI MANNINEN | ON FILE |
| TOMMI MARKUS ANTERO KORTESAARI | ON FILE |
| TOMMI OLAVI KINNUNEN | ON FILE |
| TOMMI PETER RANTA | ON FILE |
| TOMMIE ALLEN SMITH | ON FILE |
| TOMMIE C GERAEDTS | ON FILE |
| TOMMIE KRISTOFFER JONATHAN LUMIMAKI | ON FILE |
| TOMMIE MADSEN | ON FILE |
| TOMMIE MICHAEL AAKESSON | ON FILE |
| TOMMIE MILES JONES | ON FILE |
| TOMMIE ROUX | ON FILE |
| TOMMIE VERDELL | ON FILE |
| TOMMIE VERMAAT | ON FILE |
| TOMMY ADRIAN HELMAR ANDREASEN | ON FILE |
| TOMMY ALBERT NELSON | ON FILE |
| TOMMY ALBERT NELSON | ON FILE |
| TOMMY ALEXANDER OVERSTREET | ON FILE |
| TOMMY AN LE | ON FILE |
| TOMMY AN LIM | ON FILE |
| TOMMY ARTHUR DOCKERTY | ON FILE |
| TOMMY BENJAMIN SAMY VALENT | ON FILE |
| TOMMY BETZ | ON FILE |
| TOMMY BOUCHARD | ON FILE |
| TOMMY DARNELL SWOPSHIRE | ON FILE |
| TOMMY DUC DAO | ON FILE |
| TOMMY DUONG | ON FILE |
| TOMMY ENGEN EVENSEN | ON FILE |
| TOMMY EUGENE DEMING | ON FILE |
| TOMMY FAGERSTROEM | ON FILE |
| TOMMY FIETZE | ON FILE |
| TOMMY GUNDVAND NIELSEN | ON FILE |
| TOMMY GUORONG KUANG | ON FILE |
| TOMMY HEYDE OLSEN | ON FILE |
| TOMMY HO LAM HO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMY HOFTON | ON FILE |
| TOMMY HOVDAL | ON FILE |
| TOMMY IVAN ROES | ON FILE |
| TOMMY JACK BURSLEM | ON FILE |
| TOMMY JAKE SMID | ON FILE |
| TOMMY JASON DRUCE | ON FILE |
| TOMMY JEDIDIAH NGO | ON FILE |
| TOMMY JOE MERRILL | ON FILE |
| TOMMY JOE PARRISH | ON FILE |
| TOMMY JOHANNES MARIA KUSTERS | ON FILE |
| TOMMY JOSEPH MUSSER | ON FILE |
| TOMMY KARIN F TIELEMANS | ON FILE |
| TOMMY KENNEDY HINDMAN | ON FILE |
| TOMMY L HUDSON | ON FILE |
| TOMMY LADEGAARD RAND | ON FILE |
| TOMMY LAMAR GLENN | ON FILE |
| TOMMY LARSEN | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LEE BENALES | ON FILE |
| TOMMY LEE BURNS | ON FILE |
| TOMMY LEE LAPLANTE | ON FILE |
| TOMMY LEE SELLERS | ON FILE |
| TOMMY LEE SINGLETON | ON FILE |
| TOMMY LIM | ON FILE |
| TOMMY LOUIS ELLIS | ON FILE |
| TOMMY LU MING CHENG | ON FILE |
| TOMMY M SEMENIUK | ON FILE |
| TOMMY MAHA | ON FILE |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ON FILE |
| TOMMY MATHIAS ALESTEDT | ON FILE |
| TOMMY MAXENCE POLGE | ON FILE |
| TOMMY MICHAEL DEAN GULLEDGE | ON FILE |
| TOMMY MICHAEL NIELSEN | ON FILE |
| TOMMY MIKAEL STEFAN MOSTRÃ¶M | ON FILE |
| TOMMY N V DANG | ON FILE |
| TOMMY NG | ON FILE |
| TOMMY NICHOLAAS CHRISTIANUS VAN WILIGEN | ON FILE |
| TOMMY PEDERSEN | ON FILE |
| TOMMY PERALTA | ON FILE |
| TOMMY PETERSON | ON FILE |
| TOMMY PRAWIRAHARJO | ON FILE |
| TOMMY QUITE | ON FILE |
| TOMMY R WARRENS | ON FILE |
| TOMMY ROCK STANISLAWSKI | ON FILE |
| TOMMY RONNY KRUMICH | ON FILE |
| TOMMY SAEF | ON FILE |
| TOMMY SHANE REGAN | ON FILE |
| TOMMY SHING CHEUNG | ON FILE |
| TOMMY SORENSEN | ON FILE |
| TOMMY STEPHEN HARVEY | ON FILE |
| TOMMY STRAATMAN | ON FILE |
| TOMMY T NGUYEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMY TAI LE | ON FILE |
| TOMMY TAM CAO | ON FILE |
| TOMMY TAM ON | ON FILE |
| TOMMY TAN | ON FILE |
| TOMMY TANG LOR | ON FILE |
| TOMMY THANH BUI | ON FILE |
| TOMMY THANH VU | ON FILE |
| TOMMY THIEN TRIEU | ON FILE |
| TOMMY THORESEN VIKENE | ON FILE |
| TOMMY TIETZE | ON FILE |
| TOMMY TRUNGQUANG LE | ON FILE |
| TOMMY VENNE | ON FILE |
| TOMMY WAI TING LUM | ON FILE |
| TOMMY WALKER | ON FILE |
| TOMMY WALLO | ON FILE |
| TOMMY WELLE JACOBSSON | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY XITONG HU | ON FILE |
| TOMO CALJKUSIC | ON FILE |
| TOMO GLAZAR | ON FILE |
| TOMOAKI OISHI | ON FILE |
| TOMOE LEROY | ON FILE |
| TOMOHIDE DOUGLAS HISHINUMA | ON FILE |
| TOMOKI BRIAN OTANI | ON FILE |
| TOMOKI ECHIGO | ON FILE |
| TOMOKO MIYAZAKI | ON FILE |
| TOMOKO OBI | ON FILE |
| TOMOMI ABE | ON FILE |
| TOMOMI OKADA | ON FILE |
| TOMOMI YOSHINO MAGNUSON | ON FILE |
| TOMOS BRETT NICHOLLS | ON FILE |
| TOMOS ELLIOTT WOOTTON | ON FILE |
| TOMOS HUGH LLOYD | ON FILE |
| TOMOS OWAIN SENNITT | ON FILE |
| TOMOTAKA KAWABATA | ON FILE |
| TOMOYUKI KIGA | ON FILE |
| TOMS ANTONY | ON FILE |
| TOMS GRIGORJEVS | ON FILE |
| TOMS MEDNIS | ON FILE |
| TOMS SIRINS | ON FILE |
| TOMSON C J BAK | ON FILE |
| TOMSON KATSUHIRO MUKAI | ON FILE |
| TOMUHISA SUN | ON FILE |
| TOMY CAKRA | ON FILE |
| TOMY DUONG | ON FILE |
| TOMY TAMIN SUJONO | ON FILE |
| TON CAM TRIEU | ON FILE |
| TON CHIAM SAETEURN | ON FILE |
| TON M A JANS | ON FILE |
| TON MAURICE EVERS | ON FILE |
| TON NU DIEU HOA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONATIUH ANDREI SANCHEZ | ON FILE |
| TONATIUH HECTOR GONZALEZ | ON FILE |
| TONBARA INOMA-BATUBO | ON FILE |
| TONCI CARIC | ON FILE |
| TONCI JELASKA | ON FILE |
| TONCI RADMILOVIC | ON FILE |
| TONCI ZOKIC | ON FILE |
| TONDA DARLENE LYNK | ON FILE |
| TONDERAI HERBERT C MAKUDUBURE | ON FILE |
| TONE DE CONINCK | ON FILE |
| TONE SVETELJ | ON FILE |
| TONES GEORGE | ON FILE |
| TONEY CURTIS JR CONVERSE | ON FILE |
| TONG CHEN | ON FILE |
| TONG E LIU | ON FILE |
| TONG GAO YAN | ON FILE |
| TONG JUNMING | ON FILE |
| TONG KAR FOONG | ON FILE |
| TONG KHANH TRUONG | ON FILE |
| TONG L CHEN | ON FILE |
| TONG LEE LIM | ON FILE |
| TONG LYE PAU | ON FILE |
| TONG MANH TRAN | ON FILE |
| TONG MINGXIU | ON FILE |
| TONG PAU ENG ANNA | ON FILE |
| TONG PEI YEN | ON FILE |
| TONG TANG | ON FILE |
| TONG TAT WAH DAVID | ON FILE |
| TONG THANH LE | ON FILE |
| TONG THU HIEN | ON FILE |
| TONG TONG | ON FILE |
| TONG TRAN NAM | ON FILE |
| TONG VAN TUAN NGHIA | ON FILE |
| TONG VAN VY | ON FILE |
| TONG VIET MAI | ON FILE |
| TONG WEI QIANG CHRISTOPHER | ON FILE |
| TONG WU | ON FILE |
| TONG WU | ON FILE |
| TONG XIAO | ON FILE |
| TONG XU | ON FILE |
| TONG YAN CHAN | ON FILE |
| TONG YANG | ON FILE |
| TONG YECHUAN | ON FILE |
| TONG YONG QIN | ON FILE |
| TONG YOU XIAN | ON FILE |
| TONGA JOHANN LUDWIG KAILI | ON FILE |
| TONGBO HUANG | ON FILE |
| TONGHAI FU | ON FILE |
| TONGOLEI MALUNGAHU | ON FILE |
| TONGYOUNG HUANG | ON FILE |
| TONI A RICHARDS | ON FILE |
| TONI ALEKSI HUOTARI | ON FILE |
| TONI ALEKSI METTOVAARA | ON FILE |
| TONI ALLAN RIKKOLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONI ANDY SCHLAWIEN | ON FILE |
| TONI ANGELO GOMES | ON FILE |
| TONI ANTOINE MAURICE LUIGI MORETTO | ON FILE |
| TONI BÃ–HMERT | ON FILE |
| TONI BARRAZA XAVIER | ON FILE |
| TONI BIOKSIC | ON FILE |
| TONI BOBAN | ON FILE |
| TONI BURCUL | ON FILE |
| TONI CORSEY | ON FILE |
| TONI CUTARRA KING | ON FILE |
| TONI DIMITROV DUDEV | ON FILE |
| TONI DORRILL STETSON | ON FILE |
| TONI DUGANDZIC | ON FILE |
| TONI EMANUEL KRISTIAN LUNDIN | ON FILE |
| TONI ERNESAK | ON FILE |
| TONI FRANCINE DICARLO | ON FILE |
| TONI G FAYNGERSH | ON FILE |
| TONI GALEOTE PERRAMON | ON FILE |
| TONI HENRIK VERTANEN | ON FILE |
| TONI HOANG | ON FILE |
| TONI HOOD | ON FILE |
| TONI HRISTOV NINOV | ON FILE |
| TONI IVOS | ON FILE |
| TONI JOVEVSKI | ON FILE |
| TONI JUHANI MERILUOTO | ON FILE |
| TONI KOLOVRAT | ON FILE |
| TONI KOVACIC | ON FILE |
| TONI KRISTIAN STUBIN | ON FILE |
| TONI LEA SCAGLIONE | ON FILE |
| TONI LEE ANNE FOSTER | ON FILE |
| TONI LEE CHAND | ON FILE |
| TONI LEE KAHN-HOSKINS | ON FILE |
| TONI LEPUR | ON FILE |
| TONI LOPES DOS SANTOS | ON FILE |
| TONI LOUISE PALLENT | ON FILE |
| TONI LYNN ALLOWAY | ON FILE |
| TONI LYNN CHIODO | ON FILE |
| TONI LYNN NICKLO | ON FILE |
| TONI LYNN WESEN | ON FILE |
| TONI LYNNE KRIEGER | ON FILE |
| TONI M RODRIGUES | ON FILE |
| TONI MAIREE POWER | ON FILE |
| TONI MANOJ MEIJER | ON FILE |
| TONI MARIA GONZALES | ON FILE |
| TONI MARKUS OLLIKAINEN | ON FILE |
| TONI MARY CATHERINE ROGERS | ON FILE |
| TONI MATKOVIC | ON FILE |
| TONI MESTROVIC | ON FILE |
| TONI MIKAEL HIETANEN | ON FILE |
| TONI MIKAEL NUOTIO | ON FILE |
| TONI OLLI-PEKKA ROSSI | ON FILE |
| TONI PATRICIA KENNY | ON FILE |
| TONI PATRIK PUUSTINEN | ON FILE |
| TONI PEKKA MAHKONEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONI PETTERI KOIVUNIEMI | ON FILE |
| TONI PETTERI MAHLA | ON FILE |
| TONI PILIPOVIC | ON FILE |
| TONI PRSKALO | ON FILE |
| TONI RANSOM TAYLOR | ON FILE |
| TONI RESLER | ON FILE |
| TONI RIKHARD LINNUSMAEKI | ON FILE |
| TONI ROSE ARCEO HIDALGO | ON FILE |
| TONI SARIC | ON FILE |
| TONI STEFFEN WEBER | ON FILE |
| TONI TAPANI RAUNIO | ON FILE |
| TONI W DAVES | ON FILE |
| TONIA ARIE VOGEL | ON FILE |
| TONIA DENISE BENNETT | ON FILE |
| TONIA LYN FURNISS-ROE | ON FILE |
| TONIA LYNN GILSON | ON FILE |
| TONIA MAREE POWELL | ON FILE |
| TONIA MARIE ANNE NIEDERBERGER | ON FILE |
| TONIA MARIE WILLEKES | ON FILE |
| TONIA PINA RITA MAZZAROTTA SERGIO | ON FILE |
| TONIA THAONGHI ZEV | ON FILE |
| TONIA WILHELMINA WESTHOF | ON FILE |
| TONIETTE SMITH | ON FILE |
| TONINO PUGGIONI | ON FILE |
| TONINO SPARADA | ON FILE |
| TONIO ORLANDO CASTRO | ON FILE |
| TONIS HAAVISTE | ON FILE |
| TONIS KRUZMAN | ON FILE |
| TONIS TUISK | ON FILE |
| TONISHA LASHAY COOK | ON FILE |
| TONJA ANTOINETTE SMITH | ON FILE |
| TONJA BUCKNER CARTER | ON FILE |
| TONMOY MOHAMMED | ON FILE |
| TONMOYDIP NATH | ON FILE |
| TONNY CHUNG | ON FILE |
| TONNY KOHAR | ON FILE |
| TONNY MA | ON FILE |
| TONNY OTIENO GOMBE | ON FILE |
| TONNY PE THAISONG LANG | ON FILE |
| TONU ROOMUSAARE | ON FILE |
| TONY A VIJAYAN | ON FILE |
| TONY ABAYOMI TEMITOPE ASABI | ON FILE |
| TONY ABBASS NAGIM | ON FILE |
| TONY ADRAH | ON FILE |
| TONY ALAIN AUGE | ON FILE |
| TONY ALAN JONES | ON FILE |
| TONY ALLAN MITCHELL | ON FILE |
| TONY ANDERS SVANTE HOGQVIST | ON FILE |
| TONY ANDREAS BABCZYK | ON FILE |
| TONY ARTHUR BAZEN | ON FILE |
| TONY AUBE | ON FILE |
| TONY AUSTIN NOWIK | ON FILE |
| TONY AWAD | ON FILE |
| TONY BARRON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY BENOIT OLIVIER LE BOISSELIER | ON FILE |
| TONY BLEA SERRANO | ON FILE |
| TONY BOGOVIC | ON FILE |
| TONY BONDOUI | ON FILE |
| TONY BRETT FERGUSSON | ON FILE |
| TONY BUU MA | ON FILE |
| TONY CAETANO | ON FILE |
| TONY CARLO VERDE | ON FILE |
| TONY CARLOS SALKELD | ON FILE |
| TONY CARR | ON FILE |
| TONY CHADWICK | ON FILE |
| TONY CHENGDE LIN | ON FILE |
| TONY CHIQUING FENG | ON FILE |
| TONY CHUNGTIEN SHIH | ON FILE |
| TONY CHUNG-YIN KWAN | ON FILE |
| TONY CLAUDE EMILE MARIE DEBELLE | ON FILE |
| TONY CLAUDE LAURENT LATORRE | ON FILE |
| TONY CLEAL SMSF | ON FILE |
| TONY COCHRAN | ON FILE |
| TONY CONDE CESAR | ON FILE |
| TONY D NGUYEN | ON FILE |
| TONY D NGUYEN | ON FILE |
| TONY DALE HOFFMANN | ON FILE |
| TONY DANG | ON FILE |
| TONY DANIEL ALAIN HAUCK | ON FILE |
| TONY DARCY | ON FILE |
| TONY DAVID DAVENPORT | ON FILE |
| TONY DEAN | ON FILE |
| TONY DELE OGUNJOBI | ON FILE |
| TONY DELUCCHI BARBERI | ON FILE |
| TONY DEMILIO | ON FILE |
| TONY DENG | ON FILE |
| TONY DERICHEE MACLIN | ON FILE |
| TONY DIEP | ON FILE |
| TONY DOMIC | ON FILE |
| TONY DONGEUN KIM | ON FILE |
| TONY DU PHAN | ON FILE |
| TONY DUC LE | ON FILE |
| TONY DUY LE | ON FILE |
| TONY DUY TRAN | ON FILE |
| TONY DYLEUTH | ON FILE |
| TONY EDWARD AMBORSKI | ON FILE |
| TONY EDWARD SEMOVENTE | ON FILE |
| TONY ELIO ALHWAYEK | ON FILE |
| TONY ELMASTIAN | ON FILE |
| TONY ERNEST NASH | ON FILE |
| TONY ESQUIVEL | ON FILE |
| TONY EUGENE BOWERS | ON FILE |
| TONY EUGENE PEREZ | ON FILE |
| TONY FARES SALAME | ON FILE |
| TONY FORNES HAMMER | ON FILE |
| TONY FRED YOUSEFNEJAD | ON FILE |
| TONY GENE HALL | ON FILE |
| TONY GENE PEDRI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY GEORGE NOKEO | ON FILE |
| TONY GERARD MARIE GUERIN | ON FILE |
| TONY GERRARD BENNETT | ON FILE |
| TONY GUNN | ON FILE |
| TONY GUY DELFIN SCHROEDER | ON FILE |
| TONY HARUNI | ON FILE |
| TONY HEALY | ON FILE |
| TONY HEALY | ON FILE |
| TONY HEIMTUN KOHN | ON FILE |
| TONY HENRY | ON FILE |
| TONY HIBBERD | ON FILE |
| TONY HOANG DUY DINH PHAN | ON FILE |
| TONY HOANG NAM VU | ON FILE |
| TONY HONG | ON FILE |
| TONY HONG LY | ON FILE |
| TONY HOUSTON MCCASLIN | ON FILE |
| TONY HUI LANG | ON FILE |
| TONY HUYNH BUU | ON FILE |
| TONY INJA BAEG | ON FILE |
| TONY J JOEGLAL | ON FILE |
| TONY J KELLETT | ON FILE |
| TONY JACK STOLL | ON FILE |
| TONY JAKOBSEN | ON FILE |
| TONY JAMES EARLEY | ON FILE |
| TONY JAMES ERIKSSON | ON FILE |
| TONY JAMES WATTANAPARUDA | ON FILE |
| TONY JAY RECKKER | ON FILE |
| TONY JAY TUTAY | ON FILE |
| TONY JEAN BAPTISTE JOSEPH CORNARDEAU | ON FILE |
| TONY JEAN GILBERT LANDAIS | ON FILE |
| TONY JIANG | ON FILE |
| TONY JIMMY RITHY | ON FILE |
| TONY JOE MARTINEZ III | ON FILE |
| TONY JOHN FORBES | ON FILE |
| TONY JOHN SANZONE | ON FILE |
| TONY JONG | ON FILE |
| TONY JOSEPH | ON FILE |
| TONY JOSEPH MOYA | ON FILE |
| TONY JOSEPH SAGASTIZADO | ON FILE |
| TONY JOSEPH SANCHEZ | ON FILE |
| TONY K CHUNG | ON FILE |
| TONY K FAN | ON FILE |
| TONY KAM | ON FILE |
| TONY KARA WALDEN | ON FILE |
| TONY KARIOTIS | ON FILE |
| TONY KEAST | ON FILE |
| TONY KEITH ARMSTRONG | ON FILE |
| TONY KHAW SHEN SHENG | ON FILE |
| TONY KINGTO NG | ON FILE |
| TONY L ANSTEE | ON FILE |
| TONY L BELL | ON FILE |
| TONY L GREGOIRE | ON FILE |
| TONY LAM | ON FILE |
| TONY LAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY LAU | ON FILE |
| TONY LE | ON FILE |
| TONY LEE | ON FILE |
| TONY LEE CLARK | ON FILE |
| TONY LEE THOMPSON | ON FILE |
| TONY LEE WERNER | ON FILE |
| TONY LEON RAY | ON FILE |
| TONY LEUNG | ON FILE |
| TONY LIANG | ON FILE |
| TONY LIAO | ON FILE |
| TONY LICHIANG CHANG | ON FILE |
| TONY LOPEZ | ON FILE |
| TONY LUC DESIRE FOUACHE | ON FILE |
| TONY LY | ON FILE |
| TONY LYLE JOY | ON FILE |
| TONY LYNN SLAUGHTER | ON FILE |
| TONY MARK CASTILLO | ON FILE |
| TONY MARK HUYNH | ON FILE |
| TONY MARLO FORREST | ON FILE |
| TONY MARTIN DUX | ON FILE |
| TONY MARTINEZ DE LEON | ON FILE |
| TONY MATHEW | ON FILE |
| TONY MATHEW THEKKEKARA | ON FILE |
| TONY MENDES PEIXOTO | ON FILE |
| TONY MEUNEVISETH | ON FILE |
| TONY MICHAEL RAY | ON FILE |
| TONY MILEKIC | ON FILE |
| TONY MIN YEN YOUNG | ON FILE |
| TONY MINIHANE | ON FILE |
| TONY MUNOZ | ON FILE |
| TONY NEIL LARRIMORE | ON FILE |
| TONY NGOC NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NUTH | ON FILE |
| TONY OLIVIER JEROME ERB | ON FILE |
| TONY ON CHAN | ON FILE |
| TONY ONG | ON FILE |
| TONY P HAGE-BOUTROS | ON FILE |
| TONY PARSON | ON FILE |
| TONY PATRICE FRANCOIS POTIER | ON FILE |
| TONY PATRICK C VAN CAMPENHOUDT | ON FILE |
| TONY PAUL SCHRODER | ON FILE |
| TONY PENNIX | ON FILE |
| TONY PHAM | ON FILE |
| TONY PHAM HUYNH | ON FILE |
| TONY PHAN | ON FILE |
| TONY POLK | ON FILE |
| TONY Q LOU | ON FILE |
| TONY QUACH | ON FILE |
| TONY RANDALL ALLEN | ON FILE |
| TONY RENE DAVID LAMOUROUX | ON FILE |
| TONY RENE GILBERT CHAVANNE | ON FILE |
| TONY REYES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY RICHARD CHARMLEY | ON FILE |
| TONY ROBERT ANGUS | ON FILE |
| TONY ROBERT HICKEL | ON FILE |
| TONY ROBERTO LOPEZ | ON FILE |
| TONY ROBIN WALSH | ON FILE |
| TONY ROBINSON RENESCA | ON FILE |
| TONY ROGER PHILIP | ON FILE |
| TONY S WHELAN | ON FILE |
| TONY SALMON | ON FILE |
| TONY SAMUEL CERDA JR | ON FILE |
| TONY SFERRA | ON FILE |
| TONY SPAANS | ON FILE |
| TONY STAMBE | ON FILE |
| TONY STONE | ON FILE |
| TONY STOTT | ON FILE |
| TONY T HUNG | ON FILE |
| TONY TAK-WAH PANG | ON FILE |
| TONY TAN DANH | ON FILE |
| TONY THE TRINH | ON FILE |
| TONY THIERRY LECOINTRE | ON FILE |
| TONY TIEN NGUYEN | ON FILE |
| TONY TIEN NGUYEN | ON FILE |
| TONY TING KWANG WEI (DENG GUANGWEI) | ON FILE |
| TONY TO NGAN | ON FILE |
| TONY TOANTHANH HA | ON FILE |
| TONY TOBIAS MARTINSSON | ON FILE |
| TONY TONG WANG | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRUONG | ON FILE |
| TONY UZZLE | ON FILE |
| TONY VAIVASA AIUTA | ON FILE |
| TONY VAN BOXTEL | ON FILE |
| TONY VAN LE | ON FILE |
| TONY VAN PHAN | ON FILE |
| TONY VAN WIJK | ON FILE |
| TONY VELOZ | ON FILE |
| TONY VO | ON FILE |
| TONY VONG | ON FILE |
| TONY WAI YIP NG | ON FILE |
| TONY WONG | ON FILE |
| TONY WONG | ON FILE |
| TONY YIN | ON FILE |
| TONY YONCHUN WU | ON FILE |
| TONY YOUNG RIM | ON FILE |
| TONY ZE LI | ON FILE |
| TONY ZE LI | ON FILE |
| TONY ZHANG | ON FILE |
| TONYA ANNA DAKAKE | ON FILE |
| TONYA CHRISTINE KONG | ON FILE |
| TONYA CORINNA ZABAWA | ON FILE |
| TONYA HORVATH | ON FILE |
| TONYA KAY ANDERSON | ON FILE |
| TONYA LEE VANDER MOLEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONYA LYNN BAKKER | ON FILE |
| TONYA LYNN TACKETT | ON FILE |
| TONYA LYNNE JONES | ON FILE |
| TONYA MELISSA SOLOMON | ON FILE |
| TONYA NICOLE ARNOLD | ON FILE |
| TONYA NICOLE OLEARY | ON FILE |
| TONYA R CORNELL | ON FILE |
| TONYA RENEE MALAVE | ON FILE |
| TONYE OLISA IFEACHOR | ON FILE |
| TONY-HUNG TRI LE | ON FILE |
| TOO JUN LII | ON FILE |
| TOOD ADAM BUCHMAN | ON FILE |
| TOOLSIE RAM DOOKHIE | ON FILE |
| TOOMAS MATISEN | ON FILE |
| TOOMAS VIILO | ON FILE |
| TOON CHIN SHEN ESMOND | ON FILE |
| TOON JAN J DE PAUW | ON FILE |
| TOON JOOST H DE KEYZER | ON FILE |
| TOON KUK KOH | ON FILE |
| TOON LANGENDAM | ON FILE |
| TOON NIKO I SEVRIN | ON FILE |
| TOON ROBBERECHTS | ON FILE |
| TOON SRIPATANASKUL | ON FILE |
| TOON SWINGS | ON FILE |
| TOON VAN BERKEL | ON FILE |
| TOONG CHOW KEE JACKIE | ON FILE |
| TOONG TEE TOY | ON FILE |
| TOPFLIGHT LLC | ON FILE |
| TOPI EEMELI JOKELA | ON FILE |
| TOPI OLAVI PORKKA | ON FILE |
| TOQUEER K KHULLAR | ON FILE |
| TOR AAGE BERGLID | ON FILE |
| TOR ANDREAS BLOMQVIST | ON FILE |
| TOR BLAABJERG SORENSEN | ON FILE |
| TOR EGIL SKOGLI | ON FILE |
| TOR ERIK WIIG | ON FILE |
| TOR EWALD | ON FILE |
| TOR GARMANN NAERLAND | ON FILE |
| TOR HAKON MELAND VIKRA | ON FILE |
| TOR HALDOR SKULGAM | ON FILE |
| TOR HARALD MAZIAR HOGLUND | ON FILE |
| TOR INGE HEIA | ON FILE |
| TOR KRISTIAN FALSKOG | ON FILE |
| TOR LAURENS EDVIN PEDERSEN | ON FILE |
| TOR MARCUS LARSSON | ON FILE |
| TOR OLAV KVAL | ON FILE |
| TOR SVERRE HARJO SOMMERNES | ON FILE |
| TORA LINNEA LOUISE ALMSTROEM | ON FILE |
| TORAL BHARAT PATEL | ON FILE |
| TORAL SAMIT DESAI | ON FILE |
| TORBEN BAGGER | ON FILE |
| TORBEN BO SORENSEN | ON FILE |
| TORBEN BOTCHER NIELSEN | ON FILE |
| TORBEN DAHL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TORBEN EDLEF BRINK | ON FILE |
| TORBEN GENDORF | ON FILE |
| TORBEN GOTZ | ON FILE |
| TORBEN GRAVERSEN | ON FILE |
| TORBEN HOLDT KELLER | ON FILE |
| TORBEN KRAGELUND PETERSEN | ON FILE |
| TORBEN LISBJERG | ON FILE |
| TORBEN LUND JUUL | ON FILE |
| TORBEN MOLITOR | ON FILE |
| TORBEN NIELSEN | ON FILE |
| TORBEN NOHNS HOILENA | ON FILE |
| TORBEN PETERSEN | ON FILE |
| TORBEN RIISE VISGARD KNUDSEN | ON FILE |
| TORBEN SKOU | ON FILE |
| TORBEN WEST CHRISTENSEN | ON FILE |
| TORBEN WILFRIED FINIS | ON FILE |
| TORBJORN LIAN | ON FILE |
| TORBJORN PERSSON | ON FILE |
| TORBJORN PORSMOSE ROKAMP | ON FILE |
| TORBJORN TEVJE RUBIN | ON FILE |
| TORD BRAUNSEK THORSRUD | ON FILE |
| TORDUR DEBES | ON FILE |
| TORE BLYSTAD | ON FILE |
| TORE FOSS | ON FILE |
| TORE LANGHELLE | ON FILE |
| TORE MACHERHAMMER | ON FILE |
| TORE NAUTA | ON FILE |
| TORE PODDIGHE | ON FILE |
| TORE RALPH SINGSTAD | ON FILE |
| TORE RONNING | ON FILE |
| TORE SIMONSEN | ON FILE |
| TOREAN JARRETT VANCE | ON FILE |
| TOREKO LARONZE SCOTTLEE | ON FILE |
| TOREN ANTONE UTKE | ON FILE |
| TORENZOL J VAN ENGELSHOVEN | ON FILE |
| TOREY ASPELUND | ON FILE |
| TOREY DAVID JOHNS | ON FILE |
| TOREY HEART BRODERSON | ON FILE |
| TOREY JULIAN BEST | ON FILE |
| TOREY MICHAEL EDWARDS | ON FILE |
| TORFINNUR KELDUBERG | ON FILE |
| TORGE HINRICHS | ON FILE |
| TORGEIR HARALDSTAD BOE | ON FILE |
| TORGEIR RAST BLOK | ON FILE |
| TORI A SMITH | ON FILE |
| TORI ALEXIS JOHNSON | ON FILE |
| TORI ANN BRUNS | ON FILE |
| TORI JEREEN LAWRENCE | ON FILE |
| TORI LYN SIMPSON | ON FILE |
| TORI NICOLE ROLOSON | ON FILE |
| TORIAN TRISTAN THOMASCO | ON FILE |
| TORIANO TREVON SIMMONS | ON FILE |
| TORIBIO GARCIA ROBLES | ON FILE |
| TORIE MACHELLE BAXTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TORIE VANCE OAKS | ON FILE |
| TORIN JOSE GONZALEZ | ON FILE |
| TORIN PECORA MURPHY | ON FILE |
| TORKEL ODDEN GUTTORMSEN | ON FILE |
| TORKJEL USTGARD HURTIG | ON FILE |
| TORKJELL TVEIT | ON FILE |
| TORKOM ARMEN GARABEDIAN | ON FILE |
| TOR-MAGNUS JENSEN BOCKMANN-WILSON | ON FILE |
| TORMOD MIKAEL ENGSTROEM | ON FILE |
| TORMOD SAETRE | ON FILE |
| TORMOD VOLDEN | ON FILE |
| TORMOD WARREN | ON FILE |
| TORNG WANG | ON FILE |
| TORONOITERAI TAUTUARII EMMANUEL JOSEPH FAATUARAI | ON FILE |
| TOROPOVA NINA | ON FILE |
| TOROS CAN KUTLU | ON FILE |
| TOROYANA DARTINO CARUTH | ON FILE |
| TORQUATO BERTANI | ON FILE |
| TORRANCE AJ FREEMAN | ON FILE |
| TORRANCE MAK | ON FILE |
| TORRANCE ORELANDO VERGE | ON FILE |
| TORRANCE WILLIAM CARROLL | ON FILE |
| TORREAN LEMUEL KELLMAN | ON FILE |
| TORREH ARASTEH | ON FILE |
| TORRELL REUBEN HUBER | ON FILE |
| TORRENCE LAMAR WASHINGTON | ON FILE |
| TORRENS SARA REVELL | ON FILE |
| TORRES TORRES LUIS EDGARDO | ON FILE |
| TORREY ALLEN ESPARZA | ON FILE |
| TORREY DION CUTHBERT | ON FILE |
| TORREY DRAVEN ALEXANDER TURKOVITZ | ON FILE |
| TORREY JEAN VESTAL | ON FILE |
| TORREY RAY TAYENAKA | ON FILE |
| TORRI DEE JENSEN | ON FILE |
| TORRI LA VONNE SMITH | ON FILE |
| TORRIE L DILLON | ON FILE |
| TORRIE NICOLE BELL | ON FILE |
| TORRIN RHYS GIRARD | ON FILE |
| TORRIS R COCHRAN | ON FILE |
| TORRY ORDERUD | ON FILE |
| TORSTEIN M L BRAATEN | ON FILE |
| TORSTEIN RYLAND GROTLE | ON FILE |
| TORSTEIN VOGSLAND GUSTAVSEN | ON FILE |
| TORSTEN BÃ–TTCHER | ON FILE |
| TORSTEN BENEDIKT PRIX | ON FILE |
| TORSTEN BORAS | ON FILE |
| TORSTEN CHRISTIAN FRITSCHE | ON FILE |
| TORSTEN ENDTER | ON FILE |
| TORSTEN ETGETON | ON FILE |
| TORSTEN FRIEDRICH | ON FILE |
| TORSTEN FUNK | ON FILE |
| TORSTEN GADFELT | ON FILE |
| TORSTEN GUSTAV OLAF SEIDEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TORSTEN HENTSCHEL | ON FILE |
| TORSTEN HEYMANN | ON FILE |
| TORSTEN HINRICHS | ON FILE |
| TORSTEN HOFFMANN | ON FILE |
| TORSTEN HOLTKAMP | ON FILE |
| TORSTEN KLEIN | ON FILE |
| TORSTEN LYNGAAS | ON FILE |
| TORSTEN MICHAEL BILKE | ON FILE |
| TORSTEN MICHAEL EISENBARTH | ON FILE |
| TORSTEN PACKHÃ„USER | ON FILE |
| TORSTEN REITZ | ON FILE |
| TORSTEN SCHULZ | ON FILE |
| TORSTEN STEFAN LEY | ON FILE |
| TORSTEN WILLI HEISSLER | ON FILE |
| TORU OGAWA | ON FILE |
| TORU RYO EDITH WEBER | ON FILE |
| TORU WATANABE | ON FILE |
| TORUR VID AIR | ON FILE |
| TORY ALAN FARNPING | ON FILE |
| TORY GLENN CUNNINGHAM | ON FILE |
| TORY JERROD RICHARDSON | ON FILE |
| TORY KYLE CANGE | ON FILE |
| TORY LAMONT REIGN | ON FILE |
| TORY LANE RICHARD | ON FILE |
| TORY MALACHI MEREDITH | ON FILE |
| TORY MALCOLM ROBSON | ON FILE |
| TORY MEYER | ON FILE |
| TORY REISS | ON FILE |
| TORY SHARNELL NESBITT | ON FILE |
| TOSE STEPHEN CHRISTOPHER M PAGE | ON FILE |
| TOSFIK KURODA | ON FILE |
| TOSHA KAREN LUCAS-GITTENS | ON FILE |
| TOSHEILA DEVI PERSAUD | ON FILE |
| TOSHIFUMI SUGIMOTO | ON FILE |
| TOSHIFUMI SUGIMOTO | ON FILE |
| TOSHIKI SOEJIMA | ON FILE |
| TOSHIKO ROBBINS GRAVES | ON FILE |
| TOSHIN SAMUELS | ON FILE |
| TOSHIYA HOTEI | ON FILE |
| TOSHIYUKI YAMOTO | ON FILE |
| TOSHIYUKI YAMOTO | ON FILE |
| TOSHO YORDANOV GENKOV | ON FILE |
| TOSIN ABIODUN AJETUMOBI | ON FILE |
| TOSIN ADEOLA KUMAPAYI | ON FILE |
| TOSIN RUKAYAT OBINEYE | ON FILE |
| TOSSY JUNIOR KELLY | ON FILE |
| TOTEASE MAMON | ON FILE |
| TOTIANA MONIQUE EVANS | ON FILE |
| TOU KOK HONG (DU GUOFENG) | ON FILE |
| TOU LEE XIONG | ON FILE |
| TOU LOR LOR | ON FILE |
| TOU TSWJ ANDREW CHA | ON FILE |
| TOUFIC LIBON MASRI | ON FILE |
| TOUFIK ABOU KASSEM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOUFIK BELABES | ON FILE |
| TOUFIK BENZAHRA | ON FILE |
| TOUGER THAO | ON FILE |
| TOULAVANH PHITSAMAI | ON FILE |
| TOULUE HARRY THAO | ON FILE |
| TOUNWINDE-CHARLES OUSMANE OUEDRAOGO | ON FILE |
| TOV BJOERNAR GLESNES | ON FILE |
| TOVE KATARINA URSIN HELLEBUST | ON FILE |
| TOVE ROMSDAL | ON FILE |
| TOY BRUCE JARMAN | ON FILE |
| TOY FRANCIS MOORE | ON FILE |
| TOYA LYNNETTE REDD | ON FILE |
| TOYIN AFUSAT KASHIMAWO | ON FILE |
| TOYO VOKE | ON FILE |
| TOYOSI DORCAS ADIGUN | ON FILE |
| TOZAR SIMICH | ON FILE |
| TP MOTLHAPINC | ON FILE |
| TP-ASUNNOT OY | ON FILE |
| TR POULTON | ON FILE |
| TR WAGNER | ON FILE |
| TRA GIANG NGUYEN | ON FILE |
| TRÃ- MAI | ON FILE |
| TRACE ANDERSON WILLS | ON FILE |
| TRACE GREGORY HENDERSON | ON FILE |
| TRACEY ANN COURTNEY | ON FILE |
| TRACEY ANN FAIR | ON FILE |
| TRACEY ANN HEAP | ON FILE |
| TRACEY ANN LONG | ON FILE |
| TRACEY ANNE CONNOLLY | ON FILE |
| TRACEY ANNE CREED | ON FILE |
| TRACEY ANNE RUPEA | ON FILE |
| TRACEY AVERILL LINDSAY | ON FILE |
| TRACEY DAI MARTINEZ | ON FILE |
| TRACEY ELLEN TANN | ON FILE |
| TRACEY GRACE COLLIER | ON FILE |
| TRACEY GRACE COLLIER | ON FILE |
| TRACEY J A GROGAN | ON FILE |
| TRACEY J REGINALD | ON FILE |
| TRACEY JOANNE GRAY | ON FILE |
| TRACEY L CEPHAS | ON FILE |
| TRACEY L MITCHELL | ON FILE |
| TRACEY L STEWART | ON FILE |
| TRACEY LEE DORN | ON FILE |
| TRACEY LEE WHITEHEAD | ON FILE |
| TRACEY LEIGH SHARMAN | ON FILE |
| TRACEY LEYSTON | ON FILE |
| TRACEY LOUISE BOWDIDGE | ON FILE |
| TRACEY LOUISE GORE | ON FILE |
| TRACEY LYNN ASH | ON FILE |
| TRACEY LYNN KATODOW | ON FILE |
| TRACEY LYNNE CREE | ON FILE |
| TRACEY MCDONALD | ON FILE |
| TRACEY MELISSA WILES | ON FILE |
| TRACEY MICHAEL RODWELL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRACEY MICHELLE BROWN | ON FILE |
| TRACEY MICHELLE BROWN-DOLINSKI | ON FILE |
| TRACEY O ROWE | ON FILE |
| TRACEY ONYIYICHUKWU OKWARA | ON FILE |
| TRACEY PEH EU QUIN | ON FILE |
| TRACEY RAE HALL KULBE | ON FILE |
| TRACEY STEVEN STARK | ON FILE |
| TRACEY TERRY THACH | ON FILE |
| TRACI ANN REINEKE | ON FILE |
| TRACI ASTRID VALENTINE | ON FILE |
| TRACI BETH GREEN | ON FILE |
| TRACI L KISSINGER | ON FILE |
| TRACI LYNN ALSPACH | ON FILE |
| TRACI LYNNE HENEGAR | ON FILE |
| TRACI LYNNTHOMAS CLAUGHTON | ON FILE |
| TRACI NICHOLE GARRETT | ON FILE |
| TRACI PENDLEY MACISAAC | ON FILE |
| TRACI-ANN NICOLE MILLER | ON FILE |
| TRACIE ANNE BROAD | ON FILE |
| TRACIE DANIELLE LEGGS | ON FILE |
| TRACIE LYNN WASHINGTON | ON FILE |
| TRACIE LYNNE HATCHER | ON FILE |
| TRACIE M GOSSELIN | ON FILE |
| TRACIE MERCEDES HILL | ON FILE |
| TRACY A RADLER | ON FILE |
| TRACY ANN ARROYO | ON FILE |
| TRACY ANN DABBS | ON FILE |
| TRACY ANN DELUISE | ON FILE |
| TRACY ANN MCBRIDE | ON FILE |
| TRACY ANN QUIGLEY | ON FILE |
| TRACY ANN SUTTON | ON FILE |
| TRACY ANN TOON | ON FILE |
| TRACY ANNE GRAHAM | ON FILE |
| TRACY ANNE HOCUTT | ON FILE |
| TRACY BRIDGET TINNEY | ON FILE |
| TRACY CELINE LATHAM | ON FILE |
| TRACY DAWN HUETT | ON FILE |
| TRACY DEAN MARTIN | ON FILE |
| TRACY DEWAYNE VASSAR | ON FILE |
| TRACY DORAN BELL | ON FILE |
| TRACY ELIZABETH BROWNE | ON FILE |
| TRACY ELIZABETH MORGAN | ON FILE |
| TRACY ELIZABETH RICHARDSON | ON FILE |
| TRACY FRENCH | ON FILE |
| TRACY GORDON HODGES | ON FILE |
| TRACY HO SHAO | ON FILE |
| TRACY HONG | ON FILE |
| TRACY IRENE KONDRACKI | ON FILE |
| TRACY JACQUELINE WALSH | ON FILE |
| TRACY JAMES GOFF | ON FILE |
| TRACY JANE A GARTELL | ON FILE |
| TRACY JANE DAVISON | ON FILE |
| TRACY JANELLE PATEL | ON FILE |
| TRACY JANESOBRIEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRACY JAYNE RIVERS | ON FILE |
| TRACY JERMAINE HURNDON | ON FILE |
| TRACY JO HICKMAN | ON FILE |
| TRACY JO KLANDERUD TENWALDE | ON FILE |
| TRACY JOE GONZALEZ | ON FILE |
| TRACY JOSEPH ANTONY | ON FILE |
| TRACY KEATES | ON FILE |
| TRACY KELLEHER | ON FILE |
| TRACY KIGUMO OKWARO | ON FILE |
| TRACY L BIGHAM | ON FILE |
| TRACY L FOSTER | ON FILE |
| TRACY L POPPE | ON FILE |
| TRACY LANIGAN | ON FILE |
| TRACY LATIMER LYNN | ON FILE |
| TRACY LAYNE VANDEVENTER | ON FILE |
| TRACY LEA BELL | ON FILE |
| TRACY LEA HALMOS | ON FILE |
| TRACY LEE LARKIN | ON FILE |
| TRACY LEE SHAVER | ON FILE |
| TRACY LEE STRNAD | ON FILE |
| TRACY LEIGH CAYWOOD | ON FILE |
| TRACY LESSI | ON FILE |
| TRACY LORRAINE MILLER | ON FILE |
| TRACY LYN CHARTIER | ON FILE |
| TRACY LYNE STUART | ON FILE |
| TRACY LYNN ATKINSON | ON FILE |
| TRACY LYNN COATES | ON FILE |
| TRACY LYNN CULBERT | ON FILE |
| TRACY LYNN DESKIN | ON FILE |
| TRACY LYNN DESMIT | ON FILE |
| TRACY LYNN HEWSON | ON FILE |
| TRACY LYNN ROSS | ON FILE |
| TRACY LYNN SPETHMANN | ON FILE |
| TRACY LYNN WHITE | ON FILE |
| TRACY M EDGAR | ON FILE |
| TRACY M HARTWELL | ON FILE |
| TRACY MARIE BRANNOCK | ON FILE |
| TRACY MARIE PAULUS | ON FILE |
| TRACY MARK WILLIAM | ON FILE |
| TRACY MARY LYNN MCCULLAGH | ON FILE |
| TRACY MICHELE WISE-DONAHEY | ON FILE |
| TRACY MICHELLE JACKSON-BENSON | ON FILE |
| TRACY MY LU LAU | ON FILE |
| TRACY NG SING KWONG | ON FILE |
| TRACY PAE | ON FILE |
| TRACY REBEKAH LOWE | ON FILE |
| TRACY RONALD TYE | ON FILE |
| TRACY SCEARCE ISLEY | ON FILE |
| TRACY SIYUAN LIU | ON FILE |
| TRACY STOLLER GOODEMOTE | ON FILE |
| TRACY SUMLING LEE | ON FILE |
| TRACY TALEPITA | ON FILE |
| TRACY THAI | ON FILE |
| TRACY TRANG HOANG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRACY TRINH | ON FILE |
| TRACY TRUONG | ON FILE |
| TRACY WADE GEORGELIN | ON FILE |
| TRACY WT LIU | ON FILE |
| TRACY YUMI OGATA | ON FILE |
| TRACYE ANN AVILA | ON FILE |
| TRACYE CAVANAUGH | ON FILE |
| TRACYJUSTIN MANALO VISTO | ON FILE |
| TRAD WENDELL FRENCH | ON FILE |
| TRADECRAFT AUTONOMY FUND LP | ON FILE |
| TRADINGROM TRADINGROM | ON FILE |
| TRAE ASHTYN SIRIMANODHAM | ON FILE |
| TRAE JAVON RUSSELL | ON FILE |
| TRAE NATHAN BELL | ON FILE |
| TRAE RASHAD CLARK | ON FILE |
| TRAIAN BALASOIU | ON FILE |
| TRAIAN COSTEA | ON FILE |
| TRAIAN POPA | ON FILE |
| TRAIAN RUXANDA | ON FILE |
| TRAIAN STEFAN IACOB | ON FILE |
| TRAIAN TOMA ROCIU | ON FILE |
| TRAIAN-CONSTANTIN DORIN | ON FILE |
| TRAIAN-COSMIN RUXANDA | ON FILE |
| TRAIRONG AMARIT | ON FILE |
| TRAJCHE RISTOV | ON FILE |
| TRAJKO POPOSKI | ON FILE |
| TRAK BRANDT MYERS | ON FILE |
| TRAM ANH NGOC NGUYEN | ON FILE |
| TRAM HOANG BICH NGUYEN | ON FILE |
| TRAM NGOC HOANG | ON FILE |
| TRAM THI BICH MAI | ON FILE |
| TRAM THIMY HA | ON FILE |
| TRAM VU NGUYEN | ON FILE |
| TRAMAR ANDERSON | ON FILE |
| TRAMAYNE RAYEL THOMPSON | ON FILE |
| TRAMMEL RAY ISAAC | ON FILE |
| TRAN BA PHUOC HUYNH | ON FILE |
| TRAN CAM LIU | ON FILE |
| TRAN DIEM TU | ON FILE |
| TRAN DINH TOAN | ON FILE |
| TRAN DUC TRONG NGUYEN | ON FILE |
| TRAN GIA BAO | ON FILE |
| TRAN H NGUYEN TRAN | ON FILE |
| TRAN HA TRANG | ON FILE |
| TRAN HAI CHAU PHAM | ON FILE |
| TRAN HIEU LE | ON FILE |
| TRAN HOANG BAO NGUYEN | ON FILE |
| TRAN HUE DO | ON FILE |
| TRAN KHANH LINH MAI | ON FILE |
| TRAN LE QUAN NGOC | ON FILE |
| TRAN MAI TRAN | ON FILE |
| TRAN MINH HOANG LONG | ON FILE |
| TRAN NAM HUNG | ON FILE |
| TRAN NGOC HIEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAN NGUYEN HUNG | ON FILE |
| TRAN NHU BAO LONG | ON FILE |
| TRAN PHUONG NGHI | ON FILE |
| TRAN PHUONG TRUONG | ON FILE |
| TRAN THI THU LAN | ON FILE |
| TRAN THI VINH | ON FILE |
| TRAN THIHUYEN NGUYEN | ON FILE |
| TRAN THUC ON | ON FILE |
| TRAN VO PHUC HUNG | ON FILE |
| TRANCITO LOPEZ | ON FILE |
| TRANG ANDREA NGUYEN | ON FILE |
| TRANG DAI NGUYEN | ON FILE |
| TRANG KIEU VUONG | ON FILE |
| TRANG KIM NGUYEN | ON FILE |
| TRANG LE THI TRAN | ON FILE |
| TRANG MY THI VAN | ON FILE |
| TRANG NGOC QUYNH DO | ON FILE |
| TRANG NGUYEN DAM | ON FILE |
| TRANG QUOC NGUYEN | ON FILE |
| TRANG THANH HOANG | ON FILE |
| TRANG THI DINH | ON FILE |
| TRANG THUC THI PHAMHUYNH | ON FILE |
| TRANG THUY PHAM | ON FILE |
| TRANG V LE | ON FILE |
| TRANSFORMACION PUEBLA S.A. DE C.V. | ON FILE |
| TRANSFORMATIONAL INVESTORS LLC | ON FILE |
| TRANSLEY GRACIAS | ON FILE |
| TRANSPARENCYX LLC | ON FILE |
| TRAOLLY XIONG | ON FILE |
| TRAPPER B CLEVERLY | ON FILE |
| TRAQUEL ASHTON BURCH | ON FILE |
| TRASK DAVID BERGERSON | ON FILE |
| TRAVAROUS MYNJUAN WILEY | ON FILE |
| TRAVAS J TARLTON | ON FILE |
| TRAVEES JAVER SIMPSON | ON FILE |
| TRAVER STEVEN DETRAS | ON FILE |
| TRAVERS CHARLES LINTON | ON FILE |
| TRAVERS HAN MING CHING | ON FILE |
| TRAVERS JASON FARRAR | ON FILE |
| TRAVICK D STEWART | ON FILE |
| TRAVIS A HANCOCK | ON FILE |
| TRAVIS A PELLETIER | ON FILE |
| TRAVIS A WALKER | ON FILE |
| TRAVIS AARON ANDREWS | ON FILE |
| TRAVIS AARON LONGENBERGER | ON FILE |
| TRAVIS ADAM FUCHS | ON FILE |
| TRAVIS AL DORN LEWIS | ON FILE |
| TRAVIS ALAN LAWRENCE | ON FILE |
| TRAVIS ALAN RUSSELL | ON FILE |
| TRAVIS ALEX DENNISON | ON FILE |
| TRAVIS ALEXANDER BRICKER | ON FILE |
| TRAVIS ALEXANDER HARTKE | ON FILE |
| TRAVIS ALEXANDER WHEELER | ON FILE |
| TRAVIS ALLAN MOUND | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS ALLAN WESTLAKE | ON FILE |
| TRAVIS ALLEN CAMPBELL | ON FILE |
| TRAVIS ALLEN MILLER | ON FILE |
| TRAVIS ALLEN PAULSEN | ON FILE |
| TRAVIS ALLEN SEAMAN | ON FILE |
| TRAVIS ALLISON ROLAND HICKEY | ON FILE |
| TRAVIS ANDRE JOHNSON | ON FILE |
| TRAVIS ANDREW ARNOLD | ON FILE |
| TRAVIS ANDREW GLADSTONE | ON FILE |
| TRAVIS ANDREW HOLLAND | ON FILE |
| TRAVIS ANDREW MARTIN | ON FILE |
| TRAVIS ANDREW MCALISTER | ON FILE |
| TRAVIS ANTOINE SCHILLING | ON FILE |
| TRAVIS ANTWAN THORNTON | ON FILE |
| TRAVIS ASHLEY RAMSEY | ON FILE |
| TRAVIS AUSTIN RICHARDS | ON FILE |
| TRAVIS B TRUTER | ON FILE |
| TRAVIS BAGLEY | ON FILE |
| TRAVIS BAILES | ON FILE |
| TRAVIS BARRETT LAXSON | ON FILE |
| TRAVIS BENJAMIN BROWN | ON FILE |
| TRAVIS BENJAMIN OWENS | ON FILE |
| TRAVIS BLAINE LEE | ON FILE |
| TRAVIS BLAKE DAVIDSON | ON FILE |
| TRAVIS BLU WOLFE | ON FILE |
| TRAVIS BOYD KELLERMAN | ON FILE |
| TRAVIS BRIAN JASON WIENS-LAVALLEE | ON FILE |
| TRAVIS BRYANT | ON FILE |
| TRAVIS BUCK FARLEY | ON FILE |
| TRAVIS C TRIPP | ON FILE |
| TRAVIS CAINE BROOKS | ON FILE |
| TRAVIS CAOUETTE | ON FILE |
| TRAVIS CARRELL | ON FILE |
| TRAVIS CASE | ON FILE |
| TRAVIS CASEY | ON FILE |
| TRAVIS CHAMPAGNE | ON FILE |
| TRAVIS CHARLES FLEMING | ON FILE |
| TRAVIS CHARLES GARVIN | ON FILE |
| TRAVIS CHARLES SCHOONOVER | ON FILE |
| TRAVIS CHARLES WILLIAMS | ON FILE |
| TRAVIS CHRISTOPHER ALSUP | ON FILE |
| TRAVIS CHRISTOPHER BENNETT | ON FILE |
| TRAVIS CLAY | ON FILE |
| TRAVIS CLAY HENRY | ON FILE |
| TRAVIS CLAY MCDONALD | ON FILE |
| TRAVIS CLAYTON FORTUNE | ON FILE |
| TRAVIS CLAYTON WOODS | ON FILE |
| TRAVIS CLEVE FAIRCHILD | ON FILE |
| TRAVIS COLLELUORI | ON FILE |
| TRAVIS COREY WICKS | ON FILE |
| TRAVIS CORMIER | ON FILE |
| TRAVIS COURTNEY | ON FILE |
| TRAVIS CRAIG HICKENS | ON FILE |
| TRAVIS CULLEN ATKINS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS D KNAUF | ON FILE |
| TRAVIS DALE INSKEEP | ON FILE |
| TRAVIS DALE KEEGSTRA | ON FILE |
| TRAVIS DALE RICHARDSON | ON FILE |
| TRAVIS DALE THOMPSON | ON FILE |
| TRAVIS DANIEL DELKER | ON FILE |
| TRAVIS DANIEL HARPER | ON FILE |
| TRAVIS DARIAN WOO | ON FILE |
| TRAVIS DAVID ALEXANDER | ON FILE |
| TRAVIS DAVID ALLEN | ON FILE |
| TRAVIS DAVID ARNALL | ON FILE |
| TRAVIS DAVID HOMAN-GONZALEZ | ON FILE |
| TRAVIS DAVID TOMKO | ON FILE |
| TRAVIS DEACON JONES | ON FILE |
| TRAVIS DEAN PIERSON | ON FILE |
| TRAVIS DEJOHN MINOR | ON FILE |
| TRAVIS DEWAYNE ROGERS | ON FILE |
| TRAVIS DIERINGER | ON FILE |
| TRAVIS DOMINIC MARZIANI | ON FILE |
| TRAVIS DUBBERLY | ON FILE |
| TRAVIS DUCKWORTH | ON FILE |
| TRAVIS DUSTIN MARTINSON | ON FILE |
| TRAVIS E ROGERS | ON FILE |
| TRAVIS EDMUND BRITT | ON FILE |
| TRAVIS EDWARD BENNETT | ON FILE |
| TRAVIS EDWARD CHARLTON | ON FILE |
| TRAVIS EDWARD HOFF | ON FILE |
| TRAVIS EDWARD JOHNSON | ON FILE |
| TRAVIS EDWIN CARLSON | ON FILE |
| TRAVIS ELLIOT DAWE | ON FILE |
| TRAVIS ELLIOT TOMBLESON | ON FILE |
| TRAVIS ELLIOTT KEMP | ON FILE |
| TRAVIS ERVIN WILKERSON | ON FILE |
| TRAVIS EUGENE PARTEE | ON FILE |
| TRAVIS EVAN TUCKER | ON FILE |
| TRAVIS FAUNTLEROY GEISLER | ON FILE |
| TRAVIS FRAZIER MORPHEW | ON FILE |
| TRAVIS FREDERICK SANCHEZ | ON FILE |
| TRAVIS G HOGLUND | ON FILE |
| TRAVIS GARRET WESTWOOD | ON FILE |
| TRAVIS GARRISH | ON FILE |
| TRAVIS GARZA | ON FILE |
| TRAVIS GERALD SUTTON | ON FILE |
| TRAVIS GERALD TOWNS | ON FILE |
| TRAVIS GERARD TOMA | ON FILE |
| TRAVIS GILBERT GOLLAHER | ON FILE |
| TRAVIS GORDON HOWE | ON FILE |
| TRAVIS GREGORY ELDER | ON FILE |
| TRAVIS GREGORY WONG | ON FILE |
| TRAVIS HAGER | ON FILE |
| TRAVIS HARRIS | ON FILE |
| TRAVIS HIDEKI MORITA | ON FILE |
| TRAVIS HIROSHE ZANE | ON FILE |
| TRAVIS HUNT MYERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS HUY NGO | ON FILE |
| TRAVIS J BASILE | ON FILE |
| TRAVIS J BREWSTER | ON FILE |
| TRAVIS J CLEARY | ON FILE |
| TRAVIS J LEMON | ON FILE |
| TRAVIS JACCOB HANSON | ON FILE |
| TRAVIS JACQUES WENTWORTH | ON FILE |
| TRAVIS JAMES ALLEN | ON FILE |
| TRAVIS JAMES ANTON | ON FILE |
| TRAVIS JAMES BRZEZINSKI | ON FILE |
| TRAVIS JAMES CHENEY | ON FILE |
| TRAVIS JAMES GOOCH | ON FILE |
| TRAVIS JAMES GOODRICH | ON FILE |
| TRAVIS JAMES GROSSER | ON FILE |
| TRAVIS JAMES GRUBE | ON FILE |
| TRAVIS JAMES HOLLAND | ON FILE |
| TRAVIS JAMES MURRAY | ON FILE |
| TRAVIS JAMES NEWELL | ON FILE |
| TRAVIS JAMES PETERSON | ON FILE |
| TRAVIS JAMES ROESNER | ON FILE |
| TRAVIS JAMES RUSSEY | ON FILE |
| TRAVIS JAMES WADHAM | ON FILE |
| TRAVIS JAMES WAINWRIGHT | ON FILE |
| TRAVIS JAY BYARS | ON FILE |
| TRAVIS JAY HAUCK | ON FILE |
| TRAVIS JAY KOHN | ON FILE |
| TRAVIS JAYSON KIRTLEY | ON FILE |
| TRAVIS JENKINS WRAMBEL | ON FILE |
| TRAVIS JEREL MALOTT | ON FILE |
| TRAVIS JERRELL VESSEL | ON FILE |
| TRAVIS JOE NESLER | ON FILE |
| TRAVIS JOEL DYCK | ON FILE |
| TRAVIS JOHN CHAMPT | ON FILE |
| TRAVIS JOHN COTTON | ON FILE |
| TRAVIS JOHN DANGELO | ON FILE |
| TRAVIS JOHN GIL | ON FILE |
| TRAVIS JOHN HARRELL | ON FILE |
| TRAVIS JOHN HEITSCH | ON FILE |
| TRAVIS JOHN MARTIN | ON FILE |
| TRAVIS JOHN METIVIER | ON FILE |
| TRAVIS JOHN MUSOLF | ON FILE |
| TRAVIS JOHN PALM | ON FILE |
| TRAVIS JOHN SKELLY | ON FILE |
| TRAVIS JOHN TURNBULL | ON FILE |
| TRAVIS JOHNATHAN FRANKLIN | ON FILE |
| TRAVIS JON HELD | ON FILE |
| TRAVIS JON MCCHESNEY | ON FILE |
| TRAVIS JON TOUROO | ON FILE |
| TRAVIS JONG JIN KIYOAKI TAKANO | ON FILE |
| TRAVIS JORDAN LAURENCE | ON FILE |
| TRAVIS JORDAN ZEIPELT | ON FILE |
| TRAVIS JOSEF GEORGE | ON FILE |
| TRAVIS JOSEPH CAREY | ON FILE |
| TRAVIS JOSEPH DURKIN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS JOURDYN GOODEN | ON FILE |
| TRAVIS JUSTIN JONES | ON FILE |
| TRAVIS JUSTIN TAYLOR | ON FILE |
| TRAVIS JUSTIN TURNER | ON FILE |
| TRAVIS K MCMENOMY | ON FILE |
| TRAVIS KAIPO KENJI ESTORES | ON FILE |
| TRAVIS KALIN PROVINCE | ON FILE |
| TRAVIS KATER HERRON | ON FILE |
| TRAVIS KEITH KLITSCH | ON FILE |
| TRAVIS KENNEDY HYDE | ON FILE |
| TRAVIS KENNETH BERG | ON FILE |
| TRAVIS KENT HOLMBERG | ON FILE |
| TRAVIS KYLE MILLER | ON FILE |
| TRAVIS L ARDELL | ON FILE |
| TRAVIS L DARK | ON FILE |
| TRAVIS L MINOR | ON FILE |
| TRAVIS L MITCHELL | ON FILE |
| TRAVIS L MYERS | ON FILE |
| TRAVIS L SMITH | ON FILE |
| TRAVIS LANE PLOCH | ON FILE |
| TRAVIS LANTZ | ON FILE |
| TRAVIS LEE | ON FILE |
| TRAVIS LEE BULLOCK | ON FILE |
| TRAVIS LEE DOUGLAS WILD | ON FILE |
| TRAVIS LEE EYSTER | ON FILE |
| TRAVIS LEE FRADY | ON FILE |
| TRAVIS LEE HECK | ON FILE |
| TRAVIS LEE HOUZENGA | ON FILE |
| TRAVIS LEE JOHNSON | ON FILE |
| TRAVIS LEE KEMPER | ON FILE |
| TRAVIS LEE MADISON | ON FILE |
| TRAVIS LEE MAKOLOSKI | ON FILE |
| TRAVIS LEE MCDEVITT | ON FILE |
| TRAVIS LEE ONOFRIO | ON FILE |
| TRAVIS LEE PAPAY | ON FILE |
| TRAVIS LEE RICHARDSON | ON FILE |
| TRAVIS LEE SHULTZ | ON FILE |
| TRAVIS LEE WEISBROD | ON FILE |
| TRAVIS LEONARD HENDRICKSON | ON FILE |
| TRAVIS LIVINGSTON THOMAS | ON FILE |
| TRAVIS LOPEZ BROWN | ON FILE |
| TRAVIS LUX FERNALD | ON FILE |
| TRAVIS LYMAN TAIT | ON FILE |
| TRAVIS M BINNS | ON FILE |
| TRAVIS M N SAUTER | ON FILE |
| TRAVIS M SCHAFER | ON FILE |
| TRAVIS M VANDENBUSSCHE | ON FILE |
| TRAVIS MACE WILSON | ON FILE |
| TRAVIS MALIKE GIBSON | ON FILE |
| TRAVIS MAN-KIT LAI | ON FILE |
| TRAVIS MARC MCCLINTIC | ON FILE |
| TRAVIS MARTEE BYRD | ON FILE |
| TRAVIS MATHEWHATTERY FREETLY | ON FILE |
| TRAVIS MATTHEW SOARES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS MCCOY | ON FILE |
| TRAVIS MICHAEL BLANE | ON FILE |
| TRAVIS MICHAEL BONNEAU | ON FILE |
| TRAVIS MICHAEL BRINNAND | ON FILE |
| TRAVIS MICHAEL CREEMER | ON FILE |
| TRAVIS MICHAEL EAKEN | ON FILE |
| TRAVIS MICHAEL FAULKNER | ON FILE |
| TRAVIS MICHAEL FRISINGER | ON FILE |
| TRAVIS MICHAEL GROSSEN | ON FILE |
| TRAVIS MICHAEL HEIDORF | ON FILE |
| TRAVIS MICHAEL STRING | ON FILE |
| TRAVIS MICHEL HUMPHREY | ON FILE |
| TRAVIS MITCHELL HARRIS | ON FILE |
| TRAVIS MONTGOMERY FORD | ON FILE |
| TRAVIS N MARLEY | ON FILE |
| TRAVIS NAOSHI BERNAU | ON FILE |
| TRAVIS NEALE PARLIN | ON FILE |
| TRAVIS NORMAN GEISLINGER | ON FILE |
| TRAVIS OKELLY MANN | ON FILE |
| TRAVIS PARK RIPPERGER | ON FILE |
| TRAVIS PARKER DAVIES | ON FILE |
| TRAVIS PARRY EVANS | ON FILE |
| TRAVIS PARTIN | ON FILE |
| TRAVIS PATRICK SHEEHAN | ON FILE |
| TRAVIS PAUL VERVEDA | ON FILE |
| TRAVIS PETER CLARKSON | ON FILE |
| TRAVIS PETERSON | ON FILE |
| TRAVIS PRESTON HUGHES | ON FILE |
| TRAVIS PROCTOR HALLGREN | ON FILE |
| TRAVIS R A VALENTINE | ON FILE |
| TRAVIS R GRAGA | ON FILE |
| TRAVIS R GREENWOOD | ON FILE |
| TRAVIS R GRIESHIEMER | ON FILE |
| TRAVIS R HANCOCK | ON FILE |
| TRAVIS RAMON HAMILTON | ON FILE |
| TRAVIS RANNEY PROWELL | ON FILE |
| TRAVIS RAY HILL | ON FILE |
| TRAVIS RAY HOLDER | ON FILE |
| TRAVIS RAY ROSE | ON FILE |
| TRAVIS RAY ZIGLER | ON FILE |
| TRAVIS REED CULP | ON FILE |
| TRAVIS RICHARD BURR | ON FILE |
| TRAVIS RICHARD HILTS | ON FILE |
| TRAVIS RICHARD RATHBUN | ON FILE |
| TRAVIS RICHARD SLAMA | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS RIDER | ON FILE |
| TRAVIS ROBERT HESS | ON FILE |
| TRAVIS ROBERT REEDER | ON FILE |
| TRAVIS ROBIN BRAUTESETH | ON FILE |
| TRAVIS ROSS HINTON | ON FILE |
| TRAVIS ROSS SANFORD | ON FILE |
| TRAVIS RYAN HILLS | ON FILE |
| TRAVIS RYAN JONES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS S CAMERON | ON FILE |
| TRAVIS S TOWLE | ON FILE |
| TRAVIS SAEGER CRAIG | ON FILE |
| TRAVIS SANTI | ON FILE |
| TRAVIS SCOTT SHEPPARD | ON FILE |
| TRAVIS SCOTT SMITH | ON FILE |
| TRAVIS SHAWN WATSON | ON FILE |
| TRAVIS SIUFUNG CHUI | ON FILE |
| TRAVIS SOLIN | ON FILE |
| TRAVIS STEVEN WILSEY | ON FILE |
| TRAVIS STONE COSTA | ON FILE |
| TRAVIS T MEYERS | ON FILE |
| TRAVIS TANNER FEENEY | ON FILE |
| TRAVIS TAYLOR HEAPS | ON FILE |
| TRAVIS THOMAS GOUGH | ON FILE |
| TRAVIS TODD BUCHANAN | ON FILE |
| TRAVIS TOVON TOLIVER | ON FILE |
| TRAVIS TRENT ANKLAM | ON FILE |
| TRAVIS TYLER HALSELL | ON FILE |
| TRAVIS UNG YUEN | ON FILE |
| TRAVIS VALTON GILBERT | ON FILE |
| TRAVIS VAN BUI | ON FILE |
| TRAVIS VON SMITH | ON FILE |
| TRAVIS W WRIGHT | ON FILE |
| TRAVIS WADE CRAIN | ON FILE |
| TRAVIS WALD BASS | ON FILE |
| TRAVIS WALTER SCHLIEF | ON FILE |
| TRAVIS WAYNE BEARD | ON FILE |
| TRAVIS WAYNE HAWTHORNE | ON FILE |
| TRAVIS WAYNE HENSON | ON FILE |
| TRAVIS WAYNE LLOYD | ON FILE |
| TRAVIS WAYNE MCKEE | ON FILE |
| TRAVIS WESLEY KNOX | ON FILE |
| TRAVIS WHITNEY OLSON | ON FILE |
| TRAVIS WILLIAM BRIXIUS | ON FILE |
| TRAVIS WILLIAM DEPALME | ON FILE |
| TRAVIS WILLIAM MCKINLEY | ON FILE |
| TRAVIS WILLIAM PLUMMER | ON FILE |
| TRAVIS WILLIAM ZEBE | ON FILE |
| TRAVIS WILSON | ON FILE |
| TRAVIS WINFIELD JAMES DELANO | ON FILE |
| TRAVON DESHONTE RODGERS | ON FILE |
| TRAVON MALIK SYDNOR | ON FILE |
| TRAVON ROBINSON | ON FILE |
| TRAVONNE ANTONIO LINDSAY | ON FILE |
| TRAVOR DEREK HOUSE | ON FILE |
| TRAVYON CHARLES TEEL | ON FILE |
| TRAVYS CLAY MONTAGUE | ON FILE |
| TRAYCE BARRY GORDON BOZARTH | ON FILE |
| TRAYVOND R BARBARY | ON FILE |
| TRDWRET LLC | ON FILE |
| TRE MCDANIEL OTTO | ON FILE |
| TRE TATUM | ON FILE |
| TREASA MARIE LISOWSKI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREASA MARIE SEVERSON | ON FILE |
| TREBOR GERARD CLAVETTE | ON FILE |
| TRECANNE NARDIA REID | ON FILE |
| TREDARRIUS CASEY YOUNG | ON FILE |
| TREERAPOT KONGTORANIN | ON FILE |
| TREESA JOSE | ON FILE |
| TREFFY LI | ON FILE |
| TREG KIP JEFFERY II | ON FILE |
| TRELIK L ROBINSON | ON FILE |
| TRELLA GUTIERREZ BLANCO | ON FILE |
| TREMAINE KEMAR HUDSON | ON FILE |
| TREMAYNE DAVIS | ON FILE |
| TREMELL Z WILLIAMS | ON FILE |
| TRENITA LOUISE LESLIE | ON FILE |
| TRENITY JONES | ON FILE |
| TRENT A DAY | ON FILE |
| TRENT A PRESTON | ON FILE |
| TRENT ADAM GOOD | ON FILE |
| TRENT ALAN CARROLL | ON FILE |
| TRENT ALAN MCGREGOR | ON FILE |
| TRENT ALEXANDER BROXTON HILDRETH | ON FILE |
| TRENT ALEXANDER GALL | ON FILE |
| TRENT ALEXANDER SWORDS | ON FILE |
| TRENT ALLAN VAIUNA KIMIANGATAU | ON FILE |
| TRENT ALLEN BAKER | ON FILE |
| TRENT ALLEN BAKER | ON FILE |
| TRENT ALLEN BUTTON | ON FILE |
| TRENT ANDREW DREGSETH | ON FILE |
| TRENT ANTHONY CAUDILL | ON FILE |
| TRENT ARDELL STUROS | ON FILE |
| TRENT ARTHUR ALLAN | ON FILE |
| TRENT AUSTIN BATTEN | ON FILE |
| TRENT AUSTIN BRITTON | ON FILE |
| TRENT AUSTIN GULLETT | ON FILE |
| TRENT BRADY | ON FILE |
| TRENT COLLINGS | ON FILE |
| TRENT DAVID DEAN | ON FILE |
| TRENT DAVID DOIRON | ON FILE |
| TRENT DAVID WILDMAN | ON FILE |
| TRENT DRAKE | ON FILE |
| TRENT DUDENHOEFFER | ON FILE |
| TRENT EDWARD DOOLEY | ON FILE |
| TRENT EDWARD TERRY | ON FILE |
| TRENT ERIC EMERY | ON FILE |
| TRENT ERIC GRAVES | ON FILE |
| TRENT ERNEST WINTERHALDER | ON FILE |
| TRENT FULLER | ON FILE |
| TRENT GARRISON HILDERBRAND | ON FILE |
| TRENT GARY PILGRIM | ON FILE |
| TRENT HALL SEAMAN | ON FILE |
| TRENT HARM WILTS | ON FILE |
| TRENT J CREAL | ON FILE |
| TRENT JACKSON CLARK | ON FILE |
| TRENT JOHN BERTRAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRENT JOHN GRUBB | ON FILE |
| TRENT JOHN OWEN ROBERTSON | ON FILE |
| TRENT JOHN STEVENS | ON FILE |
| TRENT JOSEF VICH | ON FILE |
| TRENT JULLIAN BAUTISTA BAYASCA | ON FILE |
| TRENT KAVEH NAVRAN | ON FILE |
| TRENT LEE MCCLURE | ON FILE |
| TRENT M COOKSLEY | ON FILE |
| TRENT MARTIN ADAMS | ON FILE |
| TRENT MARTIN MCHUGH | ON FILE |
| TRENT MICHAEL EMLAW | ON FILE |
| TRENT MICHAEL JOHNSON | ON FILE |
| TRENT MICHAEL VALENTINE | ON FILE |
| TRENT MITCHELL GREENE | ON FILE |
| TRENT N BALLAN | ON FILE |
| TRENT N SMITH | ON FILE |
| TRENT PAUL VLAMING | ON FILE |
| TRENT PURCELL | ON FILE |
| TRENT RACE SMOTHERMON | ON FILE |
| TRENT RAY LEHMAN | ON FILE |
| TRENT RICHARD BURNARD | ON FILE |
| TRENT RICHARD SMOCK | ON FILE |
| TRENT ROBERT WISMER | ON FILE |
| TRENT RUSSELL TIEGER | ON FILE |
| TRENT THEO HAMS | ON FILE |
| TRENT TIANYI YANG | ON FILE |
| TRENT TYLER EVANS | ON FILE |
| TRENT W HANSEN | ON FILE |
| TRENT WILLIAM BOWRING | ON FILE |
| TRENT WILLIAM BRADFORD | ON FILE |
| TRENT WILLIAM DAVID JACKSON | ON FILE |
| TRENT WILLIAM VIANT | ON FILE |
| TRENT WONGOY NAKAOKA | ON FILE |
| TRENTICE VONTRELL BOLAR | ON FILE |
| TRENTON ALEXANDER PENICK | ON FILE |
| TRENTON ANDREW BURKE | ON FILE |
| TRENTON B MALY | ON FILE |
| TRENTON B WRIGHT | ON FILE |
| TRENTON BRIAN WILLIAM SIMPSON | ON FILE |
| TRENTON BRYCE SIDENER | ON FILE |
| TRENTON BRYCEKALANI KASTEN | ON FILE |
| TRENTON BULLOCK | ON FILE |
| TRENTON CHARLES MCNEA | ON FILE |
| TRENTON CHARLES THOMPSON | ON FILE |
| TRENTON CHASE HIGGINS | ON FILE |
| TRENTON CHASE MORRIS | ON FILE |
| TRENTON CHASE NIETO | ON FILE |
| TRENTON CHRISTOPHER YOUNG | ON FILE |
| TRENTON COLE HUNSBERGER | ON FILE |
| TRENTON DEL HAMILTON | ON FILE |
| TRENTON EDWIN FEASEL | ON FILE |
| TRENTON FOOKYIN DOS SANTOS-TAM | ON FILE |
| TRENTON J MCNEE | ON FILE |
| TRENTON JEFFERY YODER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRENTON JOHN GIVENS | ON FILE |
| TRENTON JOSEPH JARREAU | ON FILE |
| TRENTON KELLY COMMINS | ON FILE |
| TRENTON KERR SCHMALE | ON FILE |
| TRENTON LEE SHORT | ON FILE |
| TRENTON LLOYD HANKINS | ON FILE |
| TRENTON MAURICE NOVITZKI | ON FILE |
| TRENTON MICHAEL BRILEY | ON FILE |
| TRENTON MICHAEL KROL | ON FILE |
| TRENTON MICHAEL RICHWINE | ON FILE |
| TRENTON MITCHELL CHORBA | ON FILE |
| TRENTON PAUL LOSACK | ON FILE |
| TRENTON RAYE MILNER | ON FILE |
| TRENTON REED HAWK | ON FILE |
| TRENTON RICHARD BALIK | ON FILE |
| TRENTON RICHARD DILL | ON FILE |
| TRENTON RICHARD ELLWOOD | ON FILE |
| TRENTON RICHARD TUIASOSOPO | ON FILE |
| TRENTON STRATFORD MICHEL | ON FILE |
| TRENTON THOMAS HEIDELBERG | ON FILE |
| TRENTON TIMOTHY OGDEN | ON FILE |
| TRENTON TODD VICKREY | ON FILE |
| TRENTON WADE STRONG | ON FILE |
| TRES ANTHONY RUIZ WOODRUFF | ON FILE |
| TRESDA L BERDEN | ON FILE |
| TRESDA L BERDEN | ON FILE |
| TRESILLIAN KARL ROWE | ON FILE |
| TREVANION GRAYS | ON FILE |
| TREVAUGHN RONNELL GERST | ON FILE |
| TREVAUN BLU TURNER | ON FILE |
| TREVEL ISIAH THOMAS-WRIGHT | ON FILE |
| TREVEN ALEXANDER LEPAGE | ON FILE |
| TREVEN BRET ROLLINS | ON FILE |
| TREVENE O BARCLAY | ON FILE |
| TREVER COLE CANTRELL | ON FILE |
| TREVER L ROBBINS | ON FILE |
| TREVERI CAPITAL LLC | ON FILE |
| TREVIAN RAYNARD DWAIN MATHIS | ON FILE |
| TREVILLE CARTY | ON FILE |
| TREVIN ANDREW MONTGOMERY | ON FILE |
| TREVIN JOSEPH RUDY | ON FILE |
| TREVIN MARCEL PICK | ON FILE |
| TREVIN NAZARETH TEJERO | ON FILE |
| TREVINA WILEY MCNEAR | ON FILE |
| TREVIS JAMES RICHARD WATERS | ON FILE |
| TREVIS W L CHANDLER | ON FILE |
| TREVON DESHAUN MORRIS | ON FILE |
| TREVON JACOBEE STAYTON | ON FILE |
| TREVON LEO BUSH | ON FILE |
| TREVON ZAKIEL MCNEAR | ON FILE |
| TREVONTE MARSHAWN MORMAN | ON FILE |
| TREVOR A BALCH | ON FILE |
| TREVOR A BERRYMAN | ON FILE |
| TREVOR A KITCHER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR A KITCHER | ON FILE |
| TREVOR ADAM DUANE | ON FILE |
| TREVOR ADAM WILLIAMS | ON FILE |
| TREVOR ADONIS ASHBY | ON FILE |
| TREVOR ALAN COSTABILE | ON FILE |
| TREVOR ALAN EADLER | ON FILE |
| TREVOR ALAN FINNEY | ON FILE |
| TREVOR ALAN FLEMING | ON FILE |
| TREVOR ALAN SCHWARTZ | ON FILE |
| TREVOR ALEXANDER LANG | ON FILE |
| TREVOR ALLAN EMERSON | ON FILE |
| TREVOR ALLAN HALE | ON FILE |
| TREVOR ALLAN PETERSON | ON FILE |
| TREVOR ALLEN SERGOTT | ON FILE |
| TREVOR AMORY HOPPER | ON FILE |
| TREVOR ANDREW CARTER | ON FILE |
| TREVOR ANDREW ROWLEY | ON FILE |
| TREVOR ANTHONY HAMILTON | ON FILE |
| TREVOR ANTHONY ROSS | ON FILE |
| TREVOR ANTHONY SMITH | ON FILE |
| TREVOR ANTONIO COTTMAN | ON FILE |
| TREVOR ANTONIO DI-LIETO | ON FILE |
| TREVOR ARLINGTON WRY | ON FILE |
| TREVOR AUSTIN AYERS | ON FILE |
| TREVOR AUSTIN JESSEN | ON FILE |
| TREVOR AUSTIN SCHONER | ON FILE |
| TREVOR AUSTIN WELLBORN | ON FILE |
| TREVOR B MINION | ON FILE |
| TREVOR BEAU BARNARD | ON FILE |
| TREVOR BENTLEY | ON FILE |
| TREVOR BERGH | ON FILE |
| TREVOR BLAIN COATES | ON FILE |
| TREVOR BLAINE FERNSTROM | ON FILE |
| TREVOR BLAISE DODGE | ON FILE |
| TREVOR BORG | ON FILE |
| TREVOR BRENT SCOTT | ON FILE |
| TREVOR BRYAN STRENCHOCK | ON FILE |
| TREVOR BRYANT SPENCE | ON FILE |
| TREVOR C MARTENS | ON FILE |
| TREVOR C MOYER | ON FILE |
| TREVOR CALHOON KEATE | ON FILE |
| TREVOR CARR TEED | ON FILE |
| TREVOR CARTER DECKER | ON FILE |
| TREVOR CHANG SEN LIANG | ON FILE |
| TREVOR CHARLES BEGEMAN | ON FILE |
| TREVOR CHI NGALLA | ON FILE |
| TREVOR CHI-SO | ON FILE |
| TREVOR CHRISTIAN DOTZLER | ON FILE |
| TREVOR CHRISTOPHER DAVIS | ON FILE |
| TREVOR CHUN KIT LEE | ON FILE |
| TREVOR CLARENCE DORAHY | ON FILE |
| TREVOR CLARK | ON FILE |
| TREVOR CLAYTON NOLAN | ON FILE |
| TREVOR CUSTER VICTORIA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR D BISHOP | ON FILE |
| TREVOR D CRUTCHER | ON FILE |
| TREVOR D LEAHY | ON FILE |
| TREVOR DALE NUTCHER | ON FILE |
| TREVOR DANE STARK | ON FILE |
| TREVOR DANE STONE | ON FILE |
| TREVOR DANIEL DUBIE | ON FILE |
| TREVOR DANIEL POSEY | ON FILE |
| TREVOR DAVID CHOUKALOS | ON FILE |
| TREVOR DAVID HOPSON JONES | ON FILE |
| TREVOR DAVID HUNT | ON FILE |
| TREVOR DAVID HUNT | ON FILE |
| TREVOR DAVON BEHLING-WIGGINS | ON FILE |
| TREVOR DAYNE SNYDER | ON FILE |
| TREVOR DEAN EASON | ON FILE |
| TREVOR DEAN YAGER | ON FILE |
| TREVOR DEGN LARSON | ON FILE |
| TREVOR DILLON MORTON | ON FILE |
| TREVOR DONIVAN REILLY | ON FILE |
| TREVOR DORIAN | ON FILE |
| TREVOR DOUGLAS BAKER | ON FILE |
| TREVOR DOUGLAS MCGREGOR | ON FILE |
| TREVOR DOUGLAS SMITH | ON FILE |
| TREVOR DOUGLAS TER WOLBEEK | ON FILE |
| TREVOR DRU NASH-KELLER | ON FILE |
| TREVOR DUANE KING | ON FILE |
| TREVOR DWIGHT TALBERT | ON FILE |
| TREVOR DYLAN GIBSON | ON FILE |
| TREVOR ELLIOTT ALLER | ON FILE |
| TREVOR ERIC PATCH | ON FILE |
| TREVOR ERNEST BUEHL | ON FILE |
| TREVOR ERROL HOLEWINSKI | ON FILE |
| TREVOR EUGENE HINKLE | ON FILE |
| TREVOR FERNANDES | ON FILE |
| TREVOR FORBES DYSON KILGORE | ON FILE |
| TREVOR FRANCIS CHISHOLM | ON FILE |
| TREVOR FRANK STAPLETON | ON FILE |
| TREVOR FRENCH | ON FILE |
| TREVOR GEFFIN | ON FILE |
| TREVOR GEORGE CLARKE | ON FILE |
| TREVOR GLEN NEVINS | ON FILE |
| TREVOR GRAD TINKER | ON FILE |
| TREVOR GRANT DENNISTON | ON FILE |
| TREVOR GRANVILLE KING | ON FILE |
| TREVOR GUEN-TAI CHENG | ON FILE |
| TREVOR H THOMAS | ON FILE |
| TREVOR HAMILTON LUNDEEN | ON FILE |
| TREVOR HECTOR ZACCHEUS | ON FILE |
| TREVOR HOWARD FINCHER | ON FILE |
| TREVOR INGALLS HOGAN | ON FILE |
| TREVOR IRAKLI G BARLOW | ON FILE |
| TREVOR ISAAC MORGAN | ON FILE |
| TREVOR J MILLER | ON FILE |
| TREVOR J WOLFF | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR JACOB COLLINS | ON FILE |
| TREVOR JAMAL NEELY | ON FILE |
| TREVOR JAMES BATCHELOR | ON FILE |
| TREVOR JAMES BOOTH | ON FILE |
| TREVOR JAMES BROWN | ON FILE |
| TREVOR JAMES BUTWICK | ON FILE |
| TREVOR JAMES DEADY | ON FILE |
| TREVOR JAMES FLEMING | ON FILE |
| TREVOR JAMES HAWKINS | ON FILE |
| TREVOR JAMES HILDENBRAND | ON FILE |
| TREVOR JAMES HUGHES | ON FILE |
| TREVOR JAMES INGRAM | ON FILE |
| TREVOR JAMES JACQUES MARIE COLAS | ON FILE |
| TREVOR JAMES JOHNSTONE | ON FILE |
| TREVOR JAMES KAZEN | ON FILE |
| TREVOR JAMES KNOBLAUCH | ON FILE |
| TREVOR JAMES METCALF | ON FILE |
| TREVOR JAMES PEVEHOUSE | ON FILE |
| TREVOR JAMES SWIFT | ON FILE |
| TREVOR JAMES SYMONS | ON FILE |
| TREVOR JAMES WEITZEL | ON FILE |
| TREVOR JAMES WHITE | ON FILE |
| TREVOR JAMES WILSON | ON FILE |
| TREVOR JAMESVELASCO PARTLOW | ON FILE |
| TREVOR JASON GAYLORD | ON FILE |
| TREVOR JAY LIND | ON FILE |
| TREVOR JEREMY COLLINS | ON FILE |
| TREVOR JEREMY REMPEL | ON FILE |
| TREVOR JOHN ARMSTRONG | ON FILE |
| TREVOR JOHN BAIN | ON FILE |
| TREVOR JOHN BECK | ON FILE |
| TREVOR JOHN DAVENHILL | ON FILE |
| TREVOR JOHN ECKLER | ON FILE |
| TREVOR JOHN LEWIS | ON FILE |
| TREVOR JOHN MCKAY | ON FILE |
| TREVOR JOHN NOWITZKI | ON FILE |
| TREVOR JOHN PETERSEN | ON FILE |
| TREVOR JORDAN BAACK | ON FILE |
| TREVOR JOSEPH LALK | ON FILE |
| TREVOR JOSEPH ROSSKNECHT | ON FILE |
| TREVOR JOSEPH TURSKY | ON FILE |
| TREVOR JOSEPH ZINK | ON FILE |
| TREVOR JULIAN LI | ON FILE |
| TREVOR JUSTIN ORSINGER | ON FILE |
| TREVOR K LUNSTED | ON FILE |
| TREVOR KEDGE | ON FILE |
| TREVOR KEITH BRISCOE | ON FILE |
| TREVOR KENNEDY FITZTHUM | ON FILE |
| TREVOR KUYPERS RYAN | ON FILE |
| TREVOR LANE MONROE | ON FILE |
| TREVOR LAWRENCE ROACH | ON FILE |
| TREVOR LEAR KANODE | ON FILE |
| TREVOR LEBOGANG SAKONG | ON FILE |
| TREVOR LEE BAUMGARTNER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR LEE MILROY | ON FILE |
| TREVOR LEE MOSS | ON FILE |
| TREVOR LEE SEIDEL | ON FILE |
| TREVOR LEE WHITE | ON FILE |
| TREVOR LEONARD TRAYLOR | ON FILE |
| TREVOR LEWIS CAUDLE | ON FILE |
| TREVOR LIVINGSTONE DAVIS | ON FILE |
| TREVOR LOGAN PAGE | ON FILE |
| TREVOR M CHEN | ON FILE |
| TREVOR M HARGRAVE | ON FILE |
| TREVOR MACE BRICKMAN | ON FILE |
| TREVOR MARK RISHWORTH | ON FILE |
| TREVOR MASIAHDAS | ON FILE |
| TREVOR MATTHEW BEAVER | ON FILE |
| TREVOR MATTHEW SPRANGER | ON FILE |
| TREVOR MAYO BROWN | ON FILE |
| TREVOR MCNULTY | ON FILE |
| TREVOR MICHAEL HOLMAN | ON FILE |
| TREVOR MICHAEL JOHNSON | ON FILE |
| TREVOR MICHAEL KINDORF | ON FILE |
| TREVOR MICHAEL LEWIS | ON FILE |
| TREVOR MICHAEL RETTON | ON FILE |
| TREVOR MICHAEL RILEY | ON FILE |
| TREVOR MICHAEL SCHUESLER | ON FILE |
| TREVOR MICHAEL SHIMIZU | ON FILE |
| TREVOR MUNEO CHING | ON FILE |
| TREVOR NATHANIEL HOFFMAN | ON FILE |
| TREVOR NOEL GAGSTETTER | ON FILE |
| TREVOR OSBORN | ON FILE |
| TREVOR PAOLUCCI SMITH | ON FILE |
| TREVOR PARKER JEX | ON FILE |
| TREVOR PATRICK LYNCH | ON FILE |
| TREVOR PAUL MELITO | ON FILE |
| TREVOR PAUL SOOS | ON FILE |
| TREVOR PAYNE | ON FILE |
| TREVOR PERRY SIMMONS | ON FILE |
| TREVOR PETER LANDER | ON FILE |
| TREVOR R NICHELSON | ON FILE |
| TREVOR RASHAD MOREE | ON FILE |
| TREVOR RAY BOYENGER | ON FILE |
| TREVOR REESE GARRISON | ON FILE |
| TREVOR REGINALD JOHN BAKER | ON FILE |
| TREVOR RHEY DUNFEE | ON FILE |
| TREVOR RICHARD FAIRBANKS | ON FILE |
| TREVOR RICHARD JOHN TABOLOTNEY | ON FILE |
| TREVOR RICHARD LOWE | ON FILE |
| TREVOR RICHARD PARKER | ON FILE |
| TREVOR RONALD ROY LAYTE | ON FILE |
| TREVOR RYAN BUSWELL | ON FILE |
| TREVOR RYAN KELTON | ON FILE |
| TREVOR RYAN TUCK | ON FILE |
| TREVOR RYNE TAYLOR | ON FILE |
| TREVOR S FARLEY | ON FILE |
| TREVOR SAMUEL NORTON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR SANTORA | ON FILE |
| TREVOR SAROL UDARBE | ON FILE |
| TREVOR SCHROCK | ON FILE |
| TREVOR SCOTT BARNES | ON FILE |
| TREVOR SCOTT DEGAYNER | ON FILE |
| TREVOR SCOTT DVORZSAK | ON FILE |
| TREVOR SCOTT HOUCK | ON FILE |
| TREVOR SCOTT LECONTE | ON FILE |
| TREVOR SCOTT LEWIS | ON FILE |
| TREVOR SCOTT NORVAL DIXSON | ON FILE |
| TREVOR SCOTT OAKS | ON FILE |
| TREVOR SCOTT SOVA | ON FILE |
| TREVOR SCOTT WILSON | ON FILE |
| TREVOR SEAMUS CALDWELL | ON FILE |
| TREVOR SHANE HAYNAK | ON FILE |
| TREVOR SHAUN SLATER | ON FILE |
| TREVOR SHAUN WATTS | ON FILE |
| TREVOR SMITH MAUK | ON FILE |
| TREVOR STEPHEN RYAN | ON FILE |
| TREVOR SYLVAN DUTTON | ON FILE |
| TREVOR TADAO DOI | ON FILE |
| TREVOR TAUKIRI HEREKIUHA | ON FILE |
| TREVOR THOMAS ALFORD | ON FILE |
| TREVOR THOMAS JUSTIN | ON FILE |
| TREVOR THOMSON | ON FILE |
| TREVOR TOPPING | ON FILE |
| TREVOR VERNON WRIGHT | ON FILE |
| TREVOR VERNON WRIGHT | ON FILE |
| TREVOR W POLLARD | ON FILE |
| TREVOR WALLACE WHITE | ON FILE |
| TREVOR WAYNE BURNS | ON FILE |
| TREVOR WAYNE SKELLY | ON FILE |
| TREVOR WILLIAM BUTCHER | ON FILE |
| TREVOR WILLIAM CATALANO | ON FILE |
| TREVOR WILLIAM J CLARK | ON FILE |
| TREVOR WILLIAM LONG | ON FILE |
| TREVOR WILLIAMSBURG | ON FILE |
| TREVOR ZEHAN NG | ON FILE |
| TREVOR ZHENG | ON FILE |
| TREVORLYN JNR ASHMEADE CARTY | ON FILE |
| TREY ALEXANDER VESTAL | ON FILE |
| TREY ALEXANDER VOLPE | ON FILE |
| TREY ALLEN DRIGGERS | ON FILE |
| TREY ANDREW KIRKPATRICK | ON FILE |
| TREY ARTHUR POIRIER | ON FILE |
| TREY CAMERON MCKINNEY | ON FILE |
| TREY CARLTON JUSTICE | ON FILE |
| TREY CHRISTIAN GARY HAMBLIN | ON FILE |
| TREY CHRISTIAN PEFANIS | ON FILE |
| TREY DANIEL LEBLANC | ON FILE |
| TREY DANIEL MOORE | ON FILE |
| TREY DARREN HAROLD SHAW | ON FILE |
| TREY DEVON MARLER | ON FILE |
| TREY DONOVAN SCHLENDER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREY JONES STECKLINE | ON FILE |
| TREY KEVIN HO | ON FILE |
| TREY KINDER SNELL | ON FILE |
| TREY L SHEETS | ON FILE |
| TREY LEE CHRISTENSEN | ON FILE |
| TREY LEVIATHAN ISAAC | ON FILE |
| TREY MACDONALD DOMINICK | ON FILE |
| TREY MADISON COODY | ON FILE |
| TREY MARQUIS RIGSBY | ON FILE |
| TREY MATHEW WEBKEN | ON FILE |
| TREY MCKINNEY JONES | ON FILE |
| TREY MICHAEL JOHNSON | ON FILE |
| TREY MICHAEL LANTZ | ON FILE |
| TREY MICHAEL WILLIAMS | ON FILE |
| TREY NEVADA CHEROKEE ADAMS | ON FILE |
| TREY NICHOLAS CLARKE | ON FILE |
| TREY O NEAL GODBOLT | ON FILE |
| TREY PHILLIPS MARTIN | ON FILE |
| TREY PIERCE HARBOUR WILLIAMS III | ON FILE |
| TREY PILAND | ON FILE |
| TREY RUTLEDGE | ON FILE |
| TREY SIXKILLER | ON FILE |
| TREY SREBOTNIK GREGOR | ON FILE |
| TREY STEVEN CHAMBERS | ON FILE |
| TREY THOMPSON BOSARD | ON FILE |
| TREY VAN VO | ON FILE |
| TREY WILLIAM HARRIS | ON FILE |
| TREY XAZIAVER TINDELL | ON FILE |
| TREYDAN MERRICK EPP | ON FILE |
| TREYMONT MITCHELL BASIL LEVY | ON FILE |
| TRI CAO NGUYEN | ON FILE |
| TRI DINH HUYNH | ON FILE |
| TRI DUC NGUYEN | ON FILE |
| TRI HUNG PHAM | ON FILE |
| TRI HUU HO | ON FILE |
| TRI HUU NGUYEN | ON FILE |
| TRI KIET LUU | ON FILE |
| TRI LE | ON FILE |
| TRI LY | ON FILE |
| TRI MINH HOANG | ON FILE |
| TRI MINH NGUYEN | ON FILE |
| TRI MINH PHAM | ON FILE |
| TRI MINH PHAN | ON FILE |
| TRI MINH TRINH | ON FILE |
| TRI MINH VO | ON FILE |
| TRI MINH VU | ON FILE |
| TRI NGUYEN DUONG | ON FILE |
| TRI NHAN NGUYEN | ON FILE |
| TRI NHAT NGUYEN | ON FILE |
| TRI Q LE | ON FILE |
| TRI QUANG NGUYENPHAM | ON FILE |
| TRI QUOC BUI | ON FILE |
| TRI STEVEN NGUYEN | ON FILE |
| TRI SUBRATA WIJAYA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRI THANH TRAN | ON FILE |
| TRI THIEN NGUYEN | ON FILE |
| TRI TRUNG PHAN | ON FILE |
| TRI TUNG NGUYEN | ON FILE |
| TRI VI TANG | ON FILE |
| TRI VINH LA | ON FILE |
| TRI VO NGUYEN | ON FILE |
| TRIA CHAKMA | ON FILE |
| TRIA PEGGY SUE MURILLO | ON FILE |
| TRIANA SABATINI LEON | ON FILE |
| TRIANGULUM CAPITAL LLC | ON FILE |
| TRIANNA ARIAL BRANNON | ON FILE |
| TRIANTAFYLLOS SAMOLADAS | ON FILE |
| TRIANTAFYLLOS SIDIRAS | ON FILE |
| TRIBECCA ASH LLC | ON FILE |
| TRICHUTA SUANGTAMAI | ON FILE |
| TRICIA ANG KWEE ENG | ON FILE |
| TRICIA ANN KAPAVIK | ON FILE |
| TRICIA ANN MURDOCH | ON FILE |
| TRICIA ANNE KRAUSE | ON FILE |
| TRICIA CECELIA CARVALHO | ON FILE |
| TRICIA DESPI OFTANA | ON FILE |
| TRICIA J WILDER | ON FILE |
| TRICIA JENE DESJARLAIS | ON FILE |
| TRICIA KYOKO SAIKI | ON FILE |
| TRICIA LYNN ALBRIGHT | ON FILE |
| TRICIA R HUNTER | ON FILE |
| TRICIA RENEE HIEBERT | ON FILE |
| TRICIA ROSKELLEY HARMON | ON FILE |
| TRICIA SUE CARL | ON FILE |
| TRICIA YU'EN CHONG | ON FILE |
| TRI-COUNTY RENTAL CENTER OF EASLEY INC. | ON FILE |
| TRIET MINH NGUYEN | ON FILE |
| TRIET MINH NGUYEN | ON FILE |
| TRIET MINH PHAM | ON FILE |
| TRIET T PHUNG | ON FILE |
| TRIEU CHANH TRAN | ON FILE |
| TRIEU KHUNG TRUONG | ON FILE |
| TRIEU THI TRAN | ON FILE |
| TRIEUPHUONG NGO | ON FILE |
| TRIGG S THORSTENSON | ON FILE |
| TRIIN VAINO | ON FILE |
| TRIJWAL R | ON FILE |
| TRILOK SINGH BISHT | ON FILE |
| TRILOKESH MUKHERJEE | ON FILE |
| TRIMAL AJITH KUMAR RANASINGHE | ON FILE |
| TRIMAN SINGH BMULLAR | ON FILE |
| TRIMEKA MIKEL HELLER | ON FILE |
| TRINA C MARTIN | ON FILE |
| TRINA JOY SISSON | ON FILE |
| TRINA LEEANN TETRICK | ON FILE |
| TRINA LYNN HLUSHAK | ON FILE |
| TRINA M ENGLAND | ON FILE |
| TRINA RACHEL TRAPP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRINA SUE CONNER | ON FILE |
| TRINE CHRISTOFFERSEN | ON FILE |
| TRINE FROST PEDERSEN | ON FILE |
| TRINE HENRIKSEN | ON FILE |
| TRINE KEINICKE NIELSEN | ON FILE |
| TRINE LEE | ON FILE |
| TRINE SILLING CHRISTENSEN | ON FILE |
| TRINE STEINBECK | ON FILE |
| TRINEE FAE HERNANDEZ ALTAMIRANO | ON FILE |
| TRINETTE BLUM-BAART | ON FILE |
| TRINGA AVDYLI | ON FILE |
| TRINH BA NGUYEN | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH LE THAO NGUYEN | ON FILE |
| TRINH THUAN CHESTNUT | ON FILE |
| TRINH THUY TONNU | ON FILE |
| TRINH VAN CONG | ON FILE |
| TRINIDAD AQUINO VALENTIN | ON FILE |
| TRINIDAD GONZALEZ | ON FILE |
| TRINIDAD OLIVA VELEZ | ON FILE |
| TRINIDAD REYES JR | ON FILE |
| TRINITY MICHAELA BALLIS | ON FILE |
| TRIPARNA BARUA | ON FILE |
| TRIPATHI CHINMAY GAURANGBHAI | ON FILE |
| TRIPLE J INVESTMENT HOLDINGS LLC | ON FILE |
| TRIPP MICHAEL WOOD | ON FILE |
| TRIPTI SHRESTHA | ON FILE |
| TRIPURARI PRASAD SINGH | ON FILE |
| TRIS WILLIAM ROLLINS | ON FILE |
| TRISH HUYEN TRAM TRAN | ON FILE |
| TRISHA ALPANA NARAYAN | ON FILE |
| TRISHA ANGELA UY DY | ON FILE |
| TRISHA ANN CHRISTIANSON | ON FILE |
| TRISHA ANN FREDERICKSON | ON FILE |
| TRISHA ANN FUKUMOTO | ON FILE |
| TRISHA CAROL GROS | ON FILE |
| TRISHA CYR-DAVIS | ON FILE |
| TRISHA J MORO | ON FILE |
| TRISHA JEAN ELERT | ON FILE |
| TRISHA KAY GODDARD | ON FILE |
| TRISHA KAYLEEN MAXFIELD | ON FILE |
| TRISHA L PERRY | ON FILE |
| TRISHA LEIGH FARRELL | ON FILE |
| TRISHA LUE BEMBRY | ON FILE |
| TRISHA LYNN TAUBENKRAU | ON FILE |
| TRISHA MARIE BENSON | ON FILE |
| TRISHA MARIE BOLLMAN | ON FILE |
| TRISHA MICHELLE ELLIS | ON FILE |
| TRISHA MONIQUE PARKER | ON FILE |
| TRISHA SAILI | ON FILE |
| TRISHA SAKHLECHA | ON FILE |
| TRISHA THUY LAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISHAAL MAHENDRA KHATRI | ON FILE |
| TRISHANI AYESHA BOTEJU | ON FILE |
| TRISHEL ANNELLA WETHERILL | ON FILE |
| TRISHIA ACORDA | ON FILE |
| TRISHONNA JAQUAY BEARD | ON FILE |
| TRISHUL RAO MADIREDDI | ON FILE |
| TRISKELION GLOBAL MACRO LTD | ON FILE |
| TRISKELION TRADING STRATEGIES LTD | ON FILE |
| TRISNA SADELI | ON FILE |
| TRISTA RENEE LOPEZ | ON FILE |
| TRISTAM J STONE | ON FILE |
| TRISTAM LESLIE HUGHES | ON FILE |
| TRISTAN AARON GRUENER | ON FILE |
| TRISTAN ALAAN PERALTA | ON FILE |
| TRISTAN ALAIN NOEL LYONNET | ON FILE |
| TRISTAN ALAN EGGENER | ON FILE |
| TRISTAN ALEXANDER BAYER | ON FILE |
| TRISTAN ALEXANDER LEDBETTER | ON FILE |
| TRISTAN ALEXANDER PALUMBO | ON FILE |
| TRISTAN ALEXANDER ROBERTSON | ON FILE |
| TRISTAN ALFRED CHRISTIAN SAVARY DE BEAUREGARD | ON FILE |
| TRISTAN ANDRE EDOUARD COCRELLE | ON FILE |
| TRISTAN ANDRE THERMONIR | ON FILE |
| TRISTAN ANDREW CHRISTIAN | ON FILE |
| TRISTAN ANDREW HAMILTON | ON FILE |
| TRISTAN ANDREW TUTHILL | ON FILE |
| TRISTAN ANTHONY AKONG | ON FILE |
| TRISTAN ARGAN MARIE LAGADEC | ON FILE |
| TRISTAN AURELIEN JEREMY MAXIME SABRI | ON FILE |
| TRISTAN BENOIT | ON FILE |
| TRISTAN BERNARD ARMEL PASCO | ON FILE |
| TRISTAN BERNARD CNUDDE | ON FILE |
| TRISTAN BLAKE GREENO | ON FILE |
| TRISTAN BOTT | ON FILE |
| TRISTAN BOUCHARD | ON FILE |
| TRISTAN BRUCE PENROSE | ON FILE |
| TRISTAN CASTONGUAY | ON FILE |
| TRISTAN CHARLES MCCUTCHAN | ON FILE |
| TRISTAN CHAVIGNON | ON FILE |
| TRISTAN CLARK | ON FILE |
| TRISTAN CORTEZ COLLINS | ON FILE |
| TRISTAN CURRIE | ON FILE |
| TRISTAN DANIEL SMITH | ON FILE |
| TRISTAN DANIEL TURNER | ON FILE |
| TRISTAN DAVID GINKEL | ON FILE |
| TRISTAN DAVID KELLY HODSON | ON FILE |
| TRISTAN DAVID PROSSER | ON FILE |
| TRISTAN DAVID WILLIS | ON FILE |
| TRISTAN DE GAILLANDE | ON FILE |
| TRISTAN DELEON-GILL | ON FILE |
| TRISTAN DESMARAIS | ON FILE |
| TRISTAN DIDIEI MICHEL | ON FILE |
| TRISTAN DIMITRI ALBERT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISTAN DOUGLAS RICHARDS | ON FILE |
| TRISTAN DOUGLAS WELCH | ON FILE |
| TRISTAN E H BERGERS | ON FILE |
| TRISTAN ELIE MALHERBE | ON FILE |
| TRISTAN ELIJAH PLASCENCIA | ON FILE |
| TRISTAN ERIK MILLER | ON FILE |
| TRISTAN ERWANN ROUX | ON FILE |
| TRISTAN ETIENNE GATELLIER | ON FILE |
| TRISTAN FARR | ON FILE |
| TRISTAN FINLEY HERBERT | ON FILE |
| TRISTAN FLEISCHHAUER | ON FILE |
| TRISTAN FULLER | ON FILE |
| TRISTAN GAEL CUSI | ON FILE |
| TRISTAN GEORGE JOHN PHIPPS | ON FILE |
| TRISTAN GERAUD CORNEE | ON FILE |
| TRISTAN GOFF | ON FILE |
| TRISTAN GOODFELLOW | ON FILE |
| TRISTAN GRAND | ON FILE |
| TRISTAN GRAVEL | ON FILE |
| TRISTAN GUIDO FLANNERY | ON FILE |
| TRISTAN H COLE | ON FILE |
| TRISTAN HAMISH LEWIS | ON FILE |
| TRISTAN HENRI PIAT | ON FILE |
| TRISTAN HENRY BICKHAM EICHHORN | ON FILE |
| TRISTAN HENRY MENTZ | ON FILE |
| TRISTAN IOSET | ON FILE |
| TRISTAN ISIAH ASHWELL | ON FILE |
| TRISTAN ISIP MEJIA | ON FILE |
| TRISTAN J ONEILL | ON FILE |
| TRISTAN JA THOMA | ON FILE |
| TRISTAN JAKE LAMONTAGNE CASTILLO | ON FILE |
| TRISTAN JAMES BLYTH | ON FILE |
| TRISTAN JAMES KELLER-FINN | ON FILE |
| TRISTAN JAMES LOCK | ON FILE |
| TRISTAN JAMESLAWRENCE SMITH | ON FILE |
| TRISTAN JAY GO LAO | ON FILE |
| TRISTAN JEAN BAPTISTE CLAVEL | ON FILE |
| TRISTAN JEAN FRANCOIS ANDRE PENVENNE | ON FILE |
| TRISTAN JEAN MARIE MIMET | ON FILE |
| TRISTAN JEAN PIERRE BASLY | ON FILE |
| TRISTAN JEFFREY HUGHES | ON FILE |
| TRISTAN JOHN REYNE | ON FILE |
| TRISTAN JOHN SIMPSON | ON FILE |
| TRISTAN JOSE M FRANCO | ON FILE |
| TRISTAN JULIAN SHOCKLEY | ON FILE |
| TRISTAN KEITH ANDRZEJEWSKI | ON FILE |
| TRISTAN KHANNARA | ON FILE |
| TRISTAN KRISTOFFER COOK | ON FILE |
| TRISTAN LAURIE MAIOLO | ON FILE |
| TRISTAN LAWSIN RAMAS | ON FILE |
| TRISTAN LECLAIR | ON FILE |
| TRISTAN LEE STARK | ON FILE |
| TRISTAN LEGAULT BELANGER | ON FILE |
| TRISTAN LINDSEY CLIFTON CLARK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISTAN LLOYD DAVEY | ON FILE |
| TRISTAN LORENZ NORWOOD | ON FILE |
| TRISTAN LOUIS GUILLAUME MARC CAPDEBOS | ON FILE |
| TRISTAN LOUIS RENE GREFFE | ON FILE |
| TRISTAN LUIS DIAZ | ON FILE |
| TRISTAN M GIJSENBERGH | ON FILE |
| TRISTAN M H SMITS | ON FILE |
| TRISTAN MACDONALD FORBES | ON FILE |
| TRISTAN MARCIAL CHRISTIAN GABY DEMONT | ON FILE |
| TRISTAN MARIE BENIGNE ETIENNE LE GOUZ DE SAINT-SEINE | ON FILE |
| TRISTAN MAZER | ON FILE |
| TRISTAN MEIER SENECHAL | ON FILE |
| TRISTAN MERLIN | ON FILE |
| TRISTAN MEYER | ON FILE |
| TRISTAN MICHAEL ROBSON | ON FILE |
| TRISTAN MICHAEL STREJC | ON FILE |
| TRISTAN MICHEL ANTOINE COULON | ON FILE |
| TRISTAN NEUHEDEL WAKELY | ON FILE |
| TRISTAN NIMESH KAUSHIK CHAUHAN | ON FILE |
| TRISTAN P SCHROIFF | ON FILE |
| TRISTAN P SCOTT | ON FILE |
| TRISTAN P VAN NOORT | ON FILE |
| TRISTAN PATRICK CHRISTIAN LETERRIER | ON FILE |
| TRISTAN PAUL ARMAND CHAFFORT | ON FILE |
| TRISTAN PAUL DUECK | ON FILE |
| TRISTAN PERREAULT GAGNON | ON FILE |
| TRISTAN PHILLIP SOUSA | ON FILE |
| TRISTAN PIERRE BALET | ON FILE |
| TRISTAN PIERRE GAINES | ON FILE |
| TRISTAN PIERRE SIMON FUENTES | ON FILE |
| TRISTAN QIEN-ZHEN CHONG | ON FILE |
| TRISTAN QUENTIN GUERAND | ON FILE |
| TRISTAN QUENTIN MAUGET | ON FILE |
| TRISTAN RAJAH | ON FILE |
| TRISTAN RICHARD BROWN | ON FILE |
| TRISTAN RIOS CARRANZA | ON FILE |
| TRISTAN ROBERT BURNHAM | ON FILE |
| TRISTAN ROBERT TOYE | ON FILE |
| TRISTAN ROBIN FRIAS | ON FILE |
| TRISTAN RODNEY JENKINS | ON FILE |
| TRISTAN ROGER IRISH | ON FILE |
| TRISTAN RONALD WEBBER | ON FILE |
| TRISTAN SCOTT FEENEY | ON FILE |
| TRISTAN SEAN ISAACS | ON FILE |
| TRISTAN SHAUN PHILLIPS | ON FILE |
| TRISTAN SINCLAIR BROWN | ON FILE |
| TRISTAN SOLOMON LISCOMBE | ON FILE |
| TRISTAN SPARKS | ON FILE |
| TRISTAN STEVEN MILLER | ON FILE |
| TRISTAN STONE WILLIAMS | ON FILE |
| TRISTAN SYMON DUKE | ON FILE |
| TRISTAN T SAW | ON FILE |
| TRISTAN TAN JIN HAU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISTAN TAN SHAO WEI | ON FILE |
| TRISTAN THAYNE PENDLEY | ON FILE |
| TRISTAN TYZE MONTALVO | ON FILE |
| TRISTAN VALADIER | ON FILE |
| TRISTAN VAN MOERKERKEN | ON FILE |
| TRISTAN VILJA APOLLO ANDERSSON | ON FILE |
| TRISTAN VILLEBRUN | ON FILE |
| TRISTAN WAYNE NEUDORF | ON FILE |
| TRISTAN WAYNE THOMAS | ON FILE |
| TRISTAN WILLIAM HASTINGS BAILEY | ON FILE |
| TRISTAN WING KAI CHUNG | ON FILE |
| TRISTAN WRIGHT | ON FILE |
| TRISTAN YVES LIM | ON FILE |
| TRISTAN ZIMMERMANN | ON FILE |
| TRISTANA PAULINE KUNCZ | ON FILE |
| TRISTANALLAN MICHAEL HARRIS | ON FILE |
| TRISTATE HOLDINGS LLC. | ON FILE |
| TRISTEN ELLIOTT ROBERTS | ON FILE |
| TRISTEN JONATHAN GEORGE HUSTON | ON FILE |
| TRISTEN JONATHAN GEORGE HUSTON | ON FILE |
| TRISTEN JORDAN SOLIS | ON FILE |
| TRISTEN JOSHUA NEVADOMSKI | ON FILE |
| TRISTIN THOR THURNEAU | ON FILE |
| TRISTON AHLIN DORSEY | ON FILE |
| TRISTON ANTHONY THOM | ON FILE |
| TRISTRAM LOUIS NORMAN | ON FILE |
| TRISTYN HUBERT STIMPSON | ON FILE |
| TRIXIA JOENA MAY BABARAN DEMETILLO | ON FILE |
| TRIYA YEO | ON FILE |
| TRMOTHY CLAUDE ALBRIGHT | ON FILE |
| TROELS BRUUN PRAESTEGAARD | ON FILE |
| TROELS CHRISTENSEN | ON FILE |
| TROELS FREY ANDERSEN | ON FILE |
| TROELS GELTZER DINESEN | ON FILE |
| TROELS NICOLAI KVIST LARSEN | ON FILE |
| TROELS SKYTT | ON FILE |
| TROELS SOLGAARD SPANGSBERG | ON FILE |
| TROFIM KIPRIANOVICH MATVEEV | ON FILE |
| TROI DIANE SULIMAN | ON FILE |
| TROIANO SALVATORE | ON FILE |
| TRON L POOLE | ON FILE |
| TRON MONROE HATLEY | ON FILE |
| TRON SANDVIK | ON FILE |
| TRON W BLACK | ON FILE |
| TROND ANDERS SORVOJA | ON FILE |
| TROND ARILD OESTREM | ON FILE |
| TROND DENNIS WIDGREN | ON FILE |
| TROND EGIL HILSTAN | ON FILE |
| TROND FLOEN | ON FILE |
| TROND INGE EIDE | ON FILE |
| TROND MORTEN OSTREM | ON FILE |
| TROND SUNDE | ON FILE |
| TROND WESTHEIM SKOGDAL | ON FILE |
| TRONDERIUS B DAUGHERTY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRONG BINH TRAN | ON FILE |
| TRONG NGOC MINH PHAN | ON FILE |
| TRONG NGUYEN HOANG | ON FILE |
| TRONG PHUC VINCET TRAN | ON FILE |
| TRONG VIH NGUYEN | ON FILE |
| TRONG VINH NGO | ON FILE |
| TROY A BARROW | ON FILE |
| TROY A MOULTON | ON FILE |
| TROY AARON DAVIS | ON FILE |
| TROY ADAM MILANKO | ON FILE |
| TROY ADAM MOONEY | ON FILE |
| TROY ALAN SEALS | ON FILE |
| TROY ALAN STUMPH | ON FILE |
| TROY ALAN SWANSON | ON FILE |
| TROY ALAN VAN GENDEREN | ON FILE |
| TROY ALAN WARD | ON FILE |
| TROY ALEXANDER ARNDT | ON FILE |
| TROY ALEXANDER IVERSEN | ON FILE |
| TROY ALLAN DELANEY | ON FILE |
| TROY ALLEN DE MASTERS | ON FILE |
| TROY ALLEN DIXON | ON FILE |
| TROY ALLEN EWERS | ON FILE |
| TROY ALLEN GRAVES | ON FILE |
| TROY ALLEN KILMER | ON FILE |
| TROY ALLEN LINDNER | ON FILE |
| TROY ANDREW ASTON | ON FILE |
| TROY ANDREW BRANDT | ON FILE |
| TROY ANDREW CARTMILL | ON FILE |
| TROY ANDREW MEIER | ON FILE |
| TROY ANDREW SEBERSON | ON FILE |
| TROY ANTHONY ALVARADO | ON FILE |
| TROY ANTHONY ATON | ON FILE |
| TROY ANTHONY GIESSELMAN | ON FILE |
| TROY ANTHONY GOURLEY | ON FILE |
| TROY ANTHONY RIGGS | ON FILE |
| TROY ANTHONY SCHMIDT | ON FILE |
| TROY ANTHONY TALLEY | ON FILE |
| TROY ANTHONY WYNNE | ON FILE |
| TROY ASA BIRD | ON FILE |
| TROY B KELSEY | ON FILE |
| TROY B OSINOFF | ON FILE |
| TROY BENJAMIN COCHRUMNGUYEN | ON FILE |
| TROY BENJAMIN SLEEP | ON FILE |
| TROY BRADLEY SPILCHEN | ON FILE |
| TROY BRUCE BREGLEC | ON FILE |
| TROY BURTON | ON FILE |
| TROY C MORRIS | ON FILE |
| TROY CHANCELLOR FREEMAN | ON FILE |
| TROY CHARLES BRANDT | ON FILE |
| TROY CHARLES REPPAS | ON FILE |
| TROY CHILDS | ON FILE |
| TROY CHIPPER GILBERT | ON FILE |
| TROY CHRISTIAN MAIER | ON FILE |
| TROY CHRISTOPHER HARRIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROY CHRISTOPHER LUTE | ON FILE |
| TROY CHRISTOPHER WADINA | ON FILE |
| TROY CLEA | ON FILE |
| TROY COLE | ON FILE |
| TROY CURTIS HAGLEY | ON FILE |
| TROY CURTIS WHITNEY | ON FILE |
| TROY D DERMOND | ON FILE |
| TROY D PARKER | ON FILE |
| TROY DALE DONALDSON | ON FILE |
| TROY DANIEL BROWN | ON FILE |
| TROY DANIEL TABOLOTNEY | ON FILE |
| TROY DAVID ABERCROMBIE | ON FILE |
| TROY DAVID CAPESIUS | ON FILE |
| TROY DAVID CHRISTENSON | ON FILE |
| TROY DAVID CIPPERLEY | ON FILE |
| TROY DAVID DAVIDSON | ON FILE |
| TROY DAVID EDDLEMON | ON FILE |
| TROY DAVID MILLER | ON FILE |
| TROY DAVID RUNSTEN | ON FILE |
| TROY DAVID WILLIAMS | ON FILE |
| TROY DDION GONSALVES | ON FILE |
| TROY DENNIS BRIDGES | ON FILE |
| TROY DERRON GILLIS | ON FILE |
| TROY DONALD RUTHVEN | ON FILE |
| TROY DOUGLAS HOWELL | ON FILE |
| TROY DUANE SEMANKO | ON FILE |
| TROY DUREH | ON FILE |
| TROY DWIGHT WARKENTIN | ON FILE |
| TROY E F CHARLTON | ON FILE |
| TROY E FISCHER | ON FILE |
| TROY E GALLO | ON FILE |
| TROY E SPITZIG | ON FILE |
| TROY EAN PETERSEN | ON FILE |
| TROY EDWARD BENCICH | ON FILE |
| TROY EDWARD ESTER | ON FILE |
| TROY EDWARD LONGMAN II | ON FILE |
| TROY EDWARD MCKINLEY | ON FILE |
| TROY EDWARD PASKVAN | ON FILE |
| TROY EDWARD TOMPKINS | ON FILE |
| TROY EDWARD WHITTAKER | ON FILE |
| TROY ELLIOT CARROLL | ON FILE |
| TROY ERIK CHILSON | ON FILE |
| TROY ERNEST P TINSLEY | ON FILE |
| TROY EVAN SANDLER | ON FILE |
| TROY FRANCIS MEAKER | ON FILE |
| TROY FREDERICK WILSON | ON FILE |
| TROY GETZ FEARNOW | ON FILE |
| TROY H LANDSBERG | ON FILE |
| TROY HALL | ON FILE |
| TROY HANSEN | ON FILE |
| TROY HARRIS | ON FILE |
| TROY IAN GOLDSTONE | ON FILE |
| TROY J HAYWARD SR | ON FILE |
| TROY J HORAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROY J MANNINO | ON FILE |
| TROY JACOB LOPARCO | ON FILE |
| TROY JAMES HUTCHESON | ON FILE |
| TROY JAMES LEN | ON FILE |
| TROY JAMES LIVELY | ON FILE |
| TROY JAMES RUSSELL | ON FILE |
| TROY JAMES SANDERS | ON FILE |
| TROY JAMES SANFORD | ON FILE |
| TROY JAMES TINKER | ON FILE |
| TROY JEFFERSON PARKER | ON FILE |
| TROY JEFFREY SMEES | ON FILE |
| TROY JOE GAINES | ON FILE |
| TROY JOHN STROBEL | ON FILE |
| TROY JOSEPH CARUSO | ON FILE |
| TROY JULIAN ROSS | ON FILE |
| TROY KIRK ACKERMAN | ON FILE |
| TROY KIRK MAVER | ON FILE |
| TROY KIRSTEN FRAZIER JONES | ON FILE |
| TROY L MCCLAIN | ON FILE |
| TROY L NIKOLA | ON FILE |
| TROY LEE EDIE | ON FILE |
| TROY LEE WORKMAN | ON FILE |
| TROY LEON PRESCOTT | ON FILE |
| TROY LLEWELLYN SEXTON | ON FILE |
| TROY LYNN QUICK | ON FILE |
| TROY M JONES | ON FILE |
| TROY M MOENTER | ON FILE |
| TROY MARK WARWICK | ON FILE |
| TROY MARTIN POWELL | ON FILE |
| TROY MATA | ON FILE |
| TROY MATHEW FORSYTH | ON FILE |
| TROY MATTHEW SPEER | ON FILE |
| TROY MICHAEL ALLEN | ON FILE |
| TROY MICHAEL CASE | ON FILE |
| TROY MICHAEL JENSEN | ON FILE |
| TROY MICHAEL MILLER | ON FILE |
| TROY MICHAEL TABLOFF | ON FILE |
| TROY MICHAEL WILLIAMSON | ON FILE |
| TROY MITCHELL KRABBENHOFT | ON FILE |
| TROY N BRYDEN | ON FILE |
| TROY N CORRIGAN | ON FILE |
| TROY NEELY MORT | ON FILE |
| TROY NEIL KNODE | ON FILE |
| TROY NOBLE SMITH | ON FILE |
| TROY NOLAN TOMLINSON | ON FILE |
| TROY NORMAN JENKINS | ON FILE |
| TROY ONSBY WINEINGER | ON FILE |
| TROY OREN LILLY | ON FILE |
| TROY PARKER BROOKS | ON FILE |
| TROY PHILIP COSTANTINO | ON FILE |
| TROY R HARRINGTON | ON FILE |
| TROY R KING | ON FILE |
| TROY R MCCOSKER | ON FILE |
| TROY R TARDIFF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROY RANDALL FLANNIGAN | ON FILE |
| TROY RAY GREGORY | ON FILE |
| TROY RAY JONES | ON FILE |
| TROY RAYMOND BETTS | ON FILE |
| TROY RAYMOND WINTER | ON FILE |
| TROY RICHARD GERINGER | ON FILE |
| TROY RICHARD RYEN | ON FILE |
| TROY ROBERT BRUNKE | ON FILE |
| TROY ROBERT CONNOR | ON FILE |
| TROY ROBERT THOMAS | ON FILE |
| TROY ROGER MILLS | ON FILE |
| TROY RONALD RUDOLL | ON FILE |
| TROY RUSSELL RODGERS | ON FILE |
| TROY RYAN JOHNS TUANIAA USA | ON FILE |
| TROY S LUKAS | ON FILE |
| TROY S MORGAN | ON FILE |
| TROY SAMUEL PEARCE | ON FILE |
| TROY SAMUEL SZWACZKOWSKI | ON FILE |
| TROY SHARPLES | ON FILE |
| TROY SHAWN CHADD | ON FILE |
| TROY SHIN TOHARA | ON FILE |
| TROY SMITH | ON FILE |
| TROY SOMMERS HEMME | ON FILE |
| TROY SPENCER NAGER | ON FILE |
| TROY SPENCER ODEN | ON FILE |
| TROY STERLING BRUGGEMANN | ON FILE |
| TROY STEVEN FREIMUTH | ON FILE |
| TROY STEVEN JOHNSTON | ON FILE |
| TROY STEVEN LUTZ | ON FILE |
| TROY STEVEN TAYLOR | ON FILE |
| TROY THEODORE MILLINGTON | ON FILE |
| TROY THOMAS BABIARZ | ON FILE |
| TROY THOMAS GLOYN | ON FILE |
| TROY THOMAS GREGORY | ON FILE |
| TROY TODD | ON FILE |
| TROY TROY | ON FILE |
| TROY TUK LEE | ON FILE |
| TROY TYLER ROMO | ON FILE |
| TROY VINCENT MAYS | ON FILE |
| TROY VINCENT WEBER | ON FILE |
| TROY VINCENT WOOTEN | ON FILE |
| TROY WAYNE PEARSON | ON FILE |
| TROY WAYNE SOPER | ON FILE |
| TROY WILFORD TOWNSEND | ON FILE |
| TROY WILFRED REX | ON FILE |
| TROY WILLIAM CANNON | ON FILE |
| TROY WILLIAM GIRARD | ON FILE |
| TROY WONG | ON FILE |
| TROY Z SUKKARIEH | ON FILE |
| TROY ZERRET FROST | ON FILE |
| TROYDERSON POERWONDO | ON FILE |
| TRSVOR JAMES GEIGES | ON FILE |
| TRUC ANH TRAN | ON FILE |
| TRUC HUYNH XUAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRUC NGOC TRUONG | ON FILE |
| TRUC PHUONG TRAN | ON FILE |
| TRUC THI BUI | ON FILE |
| TRUC THI HOANG LE | ON FILE |
| TRUC THI THANH NGUYEN | ON FILE |
| TRUC TRUNG NGUYEN | ON FILE |
| TRUCKIT HAULAGE PTY LTD | ON FILE |
| TRUDE FUGLAAS | ON FILE |
| TRUDI ANNE DEAKIN | ON FILE |
| TRUDI ELIZABETH BECHARD | ON FILE |
| TRUDI JO KAUER BALL | ON FILE |
| TRUDIE JANE DAY | ON FILE |
| TRUDIE MAY DUGAN | ON FILE |
| TRUDY ANN AUDIERI | ON FILE |
| TRUDY ANNE EVANS | ON FILE |
| TRUDY GRIGOR | ON FILE |
| TRUDY LYNN ONEIL | ON FILE |
| TRUE NORTH DATA SOLUTIONS LTD | ON FILE |
| TRULS AANDAL | ON FILE |
| TRULS JERVEN | ON FILE |
| TRULS LEE NAGELL | ON FILE |
| TRUMAN BRIAN CHAN | ON FILE |
| TRUMAN JUSTICE FALKNER | ON FILE |
| TRUMAN KNIGHT | ON FILE |
| TRUMAN LEE JING RUI | ON FILE |
| TRUMAN PING CHEUK HO | ON FILE |
| TRUMAN RAY LUM | ON FILE |
| TRUMAN YIXON LO | ON FILE |
| TRUNG ALMERING DINH | ON FILE |
| TRUNG BAO TRAN | ON FILE |
| TRUNG DANH | ON FILE |
| TRUNG DUY VU | ON FILE |
| TRUNG HIEU LE | ON FILE |
| TRUNG HIEU NGUYEN | ON FILE |
| TRUNG HIEU NGUYEN | ON FILE |
| TRUNG HOANG NGUYEN | ON FILE |
| TRUNG K NGUYEN | ON FILE |
| TRUNG KIEN TRAN | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG MINH DZU | ON FILE |
| TRUNG MINH LE | ON FILE |
| TRUNG NGHIA HOANG | ON FILE |
| TRUNG NGHIA MAI | ON FILE |
| TRUNG NGHIA NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG PHAM | ON FILE |
| TRUNG PHUOC NGUYEN | ON FILE |
| TRUNG QUOC BANH | ON FILE |
| TRUNG THANH TRAN | ON FILE |
| TRUNG TIN DOMINIQUE NGUYEN | ON FILE |
| TRUNG TRAN LE | ON FILE |
| TRUONG DO XUAN HA | ON FILE |
| TRUONG DUY LE | ON FILE |
| TRUONG MINH TRAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRUONG NHAT DUY PHAM | ON FILE |
| TRUONG PHAM | ON FILE |
| TRUONG THANH VIET | ON FILE |
| TRUONG TRONG LE | ON FILE |
| TRUONG VAN CAM | ON FILE |
| TRUONG VINH TONY MA | ON FILE |
| TRUPTI KAUSHIK JHAVERI | ON FILE |
| TRUPTI RAJENDRA RAISONI | ON FILE |
| TRUQUAN LEE RAHEEM | ON FILE |
| TRUSHA MURJI VEKARIA | ON FILE |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | ON FILE |
| TRUSTTOKEN INC | ON FILE |
| TRY ANDY | ON FILE |
| TRY APRISON | ON FILE |
| TRYFON PANOUSIS | ON FILE |
| TRYFON SIVENAS | ON FILE |
| TRYGVE ALLSTADT | ON FILE |
| TRYGVE CHRISTOPHER FRIGAARD | ON FILE |
| TRYGVE DAHL | ON FILE |
| TRYGVE HARVEI | ON FILE |
| TRYGVE JAY JENSEN | ON FILE |
| TRYGVE JOHANNES LUND | ON FILE |
| TRYGVE JOHNSEN | ON FILE |
| TRYGVE KNAPSTAD | ON FILE |
| TRYGVE WILLIAM LODRUP | ON FILE |
| TRYM DIGITAL ASSET FUND LTD | ON FILE |
| TRYM RUUD | ON FILE |
| TRYSTAN FINI | ON FILE |
| TRYSTAN JOHN HILL | ON FILE |
| TRYSTAN MICHAEL CARPENTER | ON FILE |
| TRYSTAN RHYS CHARNLEY-RICHARDS | ON FILE |
| TRYSTEN LEVI PRINGLE | ON FILE |
| TRYSTON JOHN BUTLER | ON FILE |
| TS MNISI | ON FILE |
| TSAHI NIV | ON FILE |
| TSAI FAN HSIEH | ON FILE |
| TSAI HSUAN HSU | ON FILE |
| TSAI NI LIN | ON FILE |
| TSAI NI LIN | ON FILE |
| TSAI REN JIE | ON FILE |
| TSAI WEI LIN | ON FILE |
| TSAI YUN-TING | ON FILE |
| TSAIPI HUNG | ON FILE |
| TSAN KEI LUK | ON FILE |
| TSAN WING LAM | ON FILE |
| TSANG KEUNG CHAN | ON FILE |
| TSANGFAI JEFFREY HO | ON FILE |
| TSAO HSIANG TU | ON FILE |
| TSATSRAL OTGONBAYAR | ON FILE |
| TSE HAN LOW | ON FILE |
| TSE KEUNG EMIL CHOI | ON FILE |
| TSE KIT NG | ON FILE |
| TSE KWAN CHOI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSE WAI KEUNG | ON FILE |
| TSEAN CHOU | ON FILE |
| TSEGAHUN ABERA SERBESSA | ON FILE |
| TSEKE MOTO | ON FILE |
| TSELMEG GALBADRAKH | ON FILE |
| TSEN QHI YAP | ON FILE |
| TSEN VUI LOON | ON FILE |
| TSENG SHIH YING | ON FILE |
| TSEPO LAURENTI KATU | ON FILE |
| TSEPO MOLAPO | ON FILE |
| TSERING CHODEN | ON FILE |
| TSERING GYAMTSO PETHO TSANG | ON FILE |
| TSERING TSERING | ON FILE |
| TSEWANG CHODON YUTHOK | ON FILE |
| TSHAI AZIRA BOWEN | ON FILE |
| TSHAKA IBRAHIM BARROWS | ON FILE |
| TSHEGOFATSO MARIA MOLIFINYANE | ON FILE |
| TSHERING PHUNTSHO | ON FILE |
| TSHERING TASHI GURUNG | ON FILE |
| TSHRING DORJE SHERPA | ON FILE |
| TSI FUNG CRYSTAL PANG | ON FILE |
| TSIMUR USHAKOU | ON FILE |
| TSING WAN QI SARAH | ON FILE |
| TSIRY SANDRATRAINA RAMBELOARISON | ON FILE |
| TSITSIDZASHE FLORENCE PENA | ON FILE |
| TSO CHARMAINE CHEUK YIU | ON FILE |
| TSOGTBAYAR TSOGOO | ON FILE |
| TSOGTOCHIR GANZORIG | ON FILE |
| TSOI LEE LUCY CHEN | ON FILE |
| TSOI TAT YAN | ON FILE |
| TSOI YI HO | ON FILE |
| TSOLMONDORJ NATSAGDORJ | ON FILE |
| TSON H HU | ON FILE |
| TSONG EN SHIU | ON FILE |
| TSONG WEN ANDY HUANG | ON FILE |
| TSU JIE NG | ON FILE |
| TSU PENG LIM | ON FILE |
| TSU WIN LI | ON FILE |
| TSU Y NG | ON FILE |
| TSUGUMI INOKUMA | ON FILE |
| TSUI FEN HSIEH | ON FILE |
| TSUI KAM YU | ON FILE |
| TSUI MAN LEE | ON FILE |
| TSUI SHAN AMAN LEUNG | ON FILE |
| TSUI TING CHUNG | ON FILE |
| TSUI WAN AU | ON FILE |
| TSUI YAN LAI | ON FILE |
| TSUI YI HUI | ON FILE |
| TSUI YI LAU | ON FILE |
| TSUI YING CHERRY YUEN | ON FILE |
| TSUKASA KITAHARA | ON FILE |
| TSULTIM LAMA | ON FILE |
| TSUN FAI HO | ON FILE |
| TSUN FEI JEFFREY LUI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSUN HAY HO | ON FILE |
| TSUN HAY HUNG | ON FILE |
| TSUN HIN SIU | ON FILE |
| TSUN HIN WONG | ON FILE |
| TSUN HO TOMMY KWOK | ON FILE |
| TSUN KIT CHARLES FONG | ON FILE |
| TSUN KIT WONG | ON FILE |
| TSUN LO | ON FILE |
| TSUN MING CHUI | ON FILE |
| TSUN MING LO | ON FILE |
| TSUN MING MAK | ON FILE |
| TSUN MING MO | ON FILE |
| TSUN MING TAM | ON FILE |
| TSUN ON KWOK | ON FILE |
| TSUN SHAM YEUNG | ON FILE |
| TSUN SHYE LAN CHHOA | ON FILE |
| TSUN STEPHEN CHUNG | ON FILE |
| TSUN WAI CHOW | ON FILE |
| TSUN WAI POON | ON FILE |
| TSUN WAI TSOI | ON FILE |
| TSUN WAI WONG | ON FILE |
| TSUN WAI YUEN | ON FILE |
| TSUN YAT LEUNG | ON FILE |
| TSUN YAT MICHAEL MAK | ON FILE |
| TSUN YIN WARREN CHAU | ON FILE |
| TSUN YIU | ON FILE |
| TSUN YIU EDWARD CHEUNG | ON FILE |
| TSUN YU HO | ON FILE |
| TSUN YU LAI | ON FILE |
| TSUNG CHE TSAI | ON FILE |
| TSUNG CHI LI | ON FILE |
| TSUNG CHI LIN | ON FILE |
| TSUNG CHING LEUNG | ON FILE |
| TSUNG JIE SEAN SOO | ON FILE |
| TSUNG JU YEH | ON FILE |
| TSUNG LIN YANG | ON FILE |
| TSUNG LUNG CHENG | ON FILE |
| TSUNG SHENG HSIA | ON FILE |
| TSUNG TAO WU | ON FILE |
| TSUNG TING TU | ON FILE |
| TSUNG YI LEUNG | ON FILE |
| TSUNG YU YU | ON FILE |
| TSUNG-CHUN CHEN | ON FILE |
| TSUNG-HAN TSOU | ON FILE |
| TSUNG-HAN YAO | ON FILE |
| TSUNGKUEI ANDY CHIEN | ON FILE |
| TSUNG-YAO CHU | ON FILE |
| TSURUOKA YURI | ON FILE |
| TSURUPE THUTO MCJUSTICE MOLETSANE | ON FILE |
| TSUYOSHI ASAKO | ON FILE |
| TSUYOSHI KOYAMA | ON FILE |
| TSUYOSHIJ PAULA | ON FILE |
| TSVETAN EMILOV PANCHEV | ON FILE |
| TSVETAN EVSTRATIEV YORDANOV | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSVETANKA ZHIVKOVA BALDZHIEVA | ON FILE |
| TSVETELIN KOLEV KOSEV | ON FILE |
| TSVETELIN PLAMENOV ILIEV | ON FILE |
| TSVETELINA BOGOMILOVA DIMITROVA | ON FILE |
| TSVETELINA DANIELOVA TOMOVA | ON FILE |
| TSVETELINA VALERIEVA DIMITROVA | ON FILE |
| TSVETELINA VALERIEVA KIRILOVA | ON FILE |
| TSVETELINA VELICHKOVA LOZEVA | ON FILE |
| TSVETISLAV MITKOV GEORGIEV | ON FILE |
| TSVETOMIR IVANOV IVANOV | ON FILE |
| TSVETOMIR STOYCHEV BOYANOV | ON FILE |
| TSVETOSLAV ANGELOV TSVETANOV | ON FILE |
| TSVETOSLAV GEORGIEV IVANOV | ON FILE |
| TSVI ITSKHAK ARIELI | ON FILE |
| TSYNDEMA SHADANOVA | ON FILE |
| TSZ CHEUNG HUNG | ON FILE |
| TSZ CHEUNG SHUM | ON FILE |
| TSZ CHIN CHAN | ON FILE |
| TSZ CHING CHUI | ON FILE |
| TSZ CHING HO | ON FILE |
| TSZ CHING JOANNA FUNG | ON FILE |
| TSZ CHING KONG | ON FILE |
| TSZ CHING LAI | ON FILE |
| TSZ CHING NG | ON FILE |
| TSZ CHING NG | ON FILE |
| TSZ CHING TSANG | ON FILE |
| TSZ CHING YIM | ON FILE |
| TSZ CHIU POON | ON FILE |
| TSZ CHIU WONG | ON FILE |
| TSZ CHUN CHAN | ON FILE |
| TSZ CHUN CHENG | ON FILE |
| TSZ CHUN CHOW | ON FILE |
| TSZ CHUN KEITH KWAN | ON FILE |
| TSZ CHUN LAU | ON FILE |
| TSZ CHUN LEUNG | ON FILE |
| TSZ CHUN LEUNG | ON FILE |
| TSZ CHUN LO | ON FILE |
| TSZ CHUN WONG | ON FILE |
| TSZ CHUN YICK | ON FILE |
| TSZ CHUNG CHAN | ON FILE |
| TSZ CHUNG CHAN | ON FILE |
| TSZ CHUNG CHAN | ON FILE |
| TSZ CHUNG FUNG | ON FILE |
| TSZ CHUNG LAM | ON FILE |
| TSZ CHUNG LAU | ON FILE |
| TSZ CHUNG LEE | ON FILE |
| TSZ CHUNG LO | ON FILE |
| TSZ CHUNG PANG | ON FILE |
| TSZ FUNG CHAN | ON FILE |
| TSZ FUNG CHAN | ON FILE |
| TSZ FUNG CHEUNG | ON FILE |
| TSZ FUNG LAM | ON FILE |
| TSZ FUNG LEUNG | ON FILE |
| TSZ FUNG LEUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ FUNG LEUNG | ON FILE |
| TSZ FUNG LI | ON FILE |
| TSZ FUNG NG | ON FILE |
| TSZ FUNG WONG | ON FILE |
| TSZ FUNG WONG | ON FILE |
| TSZ HANG CHENG | ON FILE |
| TSZ HEI CHUNG | ON FILE |
| TSZ HEI LAU | ON FILE |
| TSZ HEI MOK | ON FILE |
| TSZ HIM CHAN | ON FILE |
| TSZ HIM CHUNG | ON FILE |
| TSZ HIM KWOK | ON FILE |
| TSZ HIM LI | ON FILE |
| TSZ HIM PUN | ON FILE |
| TSZ HIN CHEUNG | ON FILE |
| TSZ HIN CHOW | ON FILE |
| TSZ HIN CHUNG | ON FILE |
| TSZ HIN HINGUS CHAU | ON FILE |
| TSZ HIN NG | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ HIN YUNG | ON FILE |
| TSZ HO AU | ON FILE |
| TSZ HO CHAN | ON FILE |
| TSZ HO CHOW | ON FILE |
| TSZ HO CHU | ON FILE |
| TSZ HO DANNY YUAN | ON FILE |
| TSZ HO LAM | ON FILE |
| TSZ HO LEUNG | ON FILE |
| TSZ HO YEUNG | ON FILE |
| TSZ HONG CHENG | ON FILE |
| TSZ HONG LEE | ON FILE |
| TSZ HONG YEUNG | ON FILE |
| TSZ HUEN CHAN | ON FILE |
| TSZ HUNG CHAU | ON FILE |
| TSZ KAN LAM | ON FILE |
| TSZ KI CHAN | ON FILE |
| TSZ KI LAM | ON FILE |
| TSZ KIN CHAN | ON FILE |
| TSZ KIN CHARLES LAW | ON FILE |
| TSZ KIN CHENG | ON FILE |
| TSZ KIN CHOW | ON FILE |
| TSZ KIN KAM | ON FILE |
| TSZ KIN KENNETH CHAK | ON FILE |
| TSZ KIN LEE | ON FILE |
| TSZ KIN LEUNG | ON FILE |
| TSZ KIN MAK | ON FILE |
| TSZ KIN NG | ON FILE |
| TSZ KIN SIT | ON FILE |
| TSZ KIN TONG | ON FILE |
| TSZ KIN VUONG | ON FILE |
| TSZ KIN WONG | ON FILE |
| TSZ KIN WONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ KING LAM | ON FILE |
| TSZ KIT BRIAN CHAN | ON FILE |
| TSZ KIT LAU | ON FILE |
| TSZ KIT LO | ON FILE |
| TSZ KIU STEPHANIE HO | ON FILE |
| TSZ KIU TSANG | ON FILE |
| TSZ KUEN LUI | ON FILE |
| TSZ KWAN CHOW | ON FILE |
| TSZ KWAN JASMINE CHOI | ON FILE |
| TSZ KWAN KWOK | ON FILE |
| TSZ KWAN LAM | ON FILE |
| TSZ KWAN LAM | ON FILE |
| TSZ KWAN LEE | ON FILE |
| TSZ KWAN LOK | ON FILE |
| TSZ KWAN MICHELLE FUNG | ON FILE |
| TSZ KWAN T TANG | ON FILE |
| TSZ KWAN TONG | ON FILE |
| TSZ LAM WONG | ON FILE |
| TSZ LEONG KEI | ON FILE |
| TSZ LEONG WONG | ON FILE |
| TSZ LEUNG CHUNG | ON FILE |
| TSZ LEUNG HO | ON FILE |
| TSZ LEUNG POON | ON FILE |
| TSZ LOK KANAN PUN | ON FILE |
| TSZ LONG KAM | ON FILE |
| TSZ LUN CHAN | ON FILE |
| TSZ LUNG CHAN | ON FILE |
| TSZ LUNG HO | ON FILE |
| TSZ LUNG TSANG | ON FILE |
| TSZ MEI CHAN | ON FILE |
| TSZ MING IP | ON FILE |
| TSZ MING TAM | ON FILE |
| TSZ MING WONG | ON FILE |
| TSZ MING YAN | ON FILE |
| TSZ MING YAN | ON FILE |
| TSZ NGAI KO | ON FILE |
| TSZ NOK CHAU | ON FILE |
| TSZ ON SO | ON FILE |
| TSZ PANG YUEN | ON FILE |
| TSZ PUI WONG | ON FILE |
| TSZ SAN NGAN | ON FILE |
| TSZ SANG FONG | ON FILE |
| TSZ SHAN LAI | ON FILE |
| TSZ SHAN LAI | ON FILE |
| TSZ SHAN WONG | ON FILE |
| TSZ SHAN YEUNG | ON FILE |
| TSZ SHING KWAN | ON FILE |
| TSZ SHING KWOK | ON FILE |
| TSZ SHUN CHIA | ON FILE |
| TSZ SUEN NG | ON FILE |
| TSZ TIM BENAIAH FUNG | ON FILE |
| TSZ TING LAM | ON FILE |
| TSZ TING MIAO | ON FILE |
| TSZ TO CHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ TO IP | ON FILE |
| TSZ TO KONG | ON FILE |
| TSZ TO LEE | ON FILE |
| TSZ TSUN CHENG | ON FILE |
| TSZ TSUN CHOW | ON FILE |
| TSZ TSUN CLAYTON MAK | ON FILE |
| TSZ TSUNG YEUNG | ON FILE |
| TSZ TUNG ELENA NG | ON FILE |
| TSZ WA CHAN | ON FILE |
| TSZ WAH LEUNG | ON FILE |
| TSZ WAI ANDY WONG | ON FILE |
| TSZ WAI CHEUNG | ON FILE |
| TSZ WAI HO | ON FILE |
| TSZ WAI LI | ON FILE |
| TSZ WAI LI | ON FILE |
| TSZ WAI LO | ON FILE |
| TSZ WAI NG | ON FILE |
| TSZ WAI SO | ON FILE |
| TSZ WAI TANG | ON FILE |
| TSZ WAI THERESA SIT | ON FILE |
| TSZ WAI WILLIAM TAM | ON FILE |
| TSZ WANG CHEVAN TIN | ON FILE |
| TSZ WING LAU | ON FILE |
| TSZ WING YU | ON FILE |
| TSZ WO HUNG | ON FILE |
| TSZ YAN ADA CHEUNG | ON FILE |
| TSZ YAN CHAN | ON FILE |
| TSZ YAN CHEN | ON FILE |
| TSZ YAN CHERRY MAN | ON FILE |
| TSZ YAN IP | ON FILE |
| TSZ YAN IP | ON FILE |
| TSZ YAN JULIANA NG | ON FILE |
| TSZ YAN KWOK | ON FILE |
| TSZ YAN LEE | ON FILE |
| TSZ YAN SIT | ON FILE |
| TSZ YAN WONG | ON FILE |
| TSZ YAU SERENA HO | ON FILE |
| TSZ YEE WONG | ON FILE |
| TSZ YEUNG CHENG | ON FILE |
| TSZ YEUNG HO | ON FILE |
| TSZ YEUNG LEE | ON FILE |
| TSZ YEUNG LO | ON FILE |
| TSZ YEUNG TSANG | ON FILE |
| TSZ YIN WAN | ON FILE |
| TSZ YIN YEUNG | ON FILE |
| TSZ YING CHONG | ON FILE |
| TSZ YING CLARE TSAI | ON FILE |
| TSZ YING FOK | ON FILE |
| TSZ YIU TANG | ON FILE |
| TSZ YU HO | ON FILE |
| TSZ YU LAU | ON FILE |
| TSZ YUEN TANG | ON FILE |
| TSZ YUI CHENG | ON FILE |
| TSZ YUI FUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ YUK WONG | ON FILE |
| TSZCHUNG LEUNG | ON FILE |
| TT MOSETLHA | ON FILE |
| TU ANH DIEP | ON FILE |
| TU ANH NGUYEN | ON FILE |
| TU ANH NGUYEN | ON FILE |
| TU ANH THI LUONG | ON FILE |
| TU CAM DEVERA | ON FILE |
| TU DIEN DO | ON FILE |
| TU E LU JOYCELYN | ON FILE |
| TU HUY TRUONG | ON FILE |
| TU JIN TAN | ON FILE |
| TU KEIRA | ON FILE |
| TU KHIEM LE | ON FILE |
| TU N TANG | ON FILE |
| TU NGOC HA | ON FILE |
| TU NGOC VO | ON FILE |
| TU NGUYEN NHAT TRAN | ON FILE |
| TU QUOC TRAN | ON FILE |
| TU QUYNH ANH LE | ON FILE |
| TU QUYNH TRINH | ON FILE |
| TU THANG TRAN | ON FILE |
| TU TOAN QUACH | ON FILE |
| TUA JOHN DYER | ON FILE |
| TUA LINNEA TOMASDOTTER LUNDGREN | ON FILE |
| TUAKANA KATU | ON FILE |
| TUAN ANH DAO | ON FILE |
| TUAN ANH DAO | ON FILE |
| TUAN ANH HOANG | ON FILE |
| TUAN ANH LE NGUYEN | ON FILE |
| TUAN ANH NGHIEM DUONG | ON FILE |
| TUAN ANH NGUYEN | ON FILE |
| TUAN ANH PHAM | ON FILE |
| TUAN ANH PHAM | ON FILE |
| TUAN ANHTRUONG PHAM | ON FILE |
| TUAN DINH KHANH | ON FILE |
| TUAN DOAN | ON FILE |
| TUAN DUC THACH | ON FILE |
| TUAN EGON PHAM | ON FILE |
| TUAN GIA TRAN | ON FILE |
| TUAN HONG VU | ON FILE |
| TUAN HUNG VU | ON FILE |
| TUAN HUU BANH | ON FILE |
| TUAN JOHOR DHALLEY | ON FILE |
| TUAN LAM | ON FILE |
| TUAN LE THANH NGUYEN | ON FILE |
| TUAN LINH VU | ON FILE |
| TUAN MINH DO | ON FILE |
| TUAN MINH HO | ON FILE |
| TUAN MINH PHAM | ON FILE |
| TUAN NGHIA TONG VAN | ON FILE |
| TUAN NGOC KARSEVAR | ON FILE |
| TUAN NGOC LE | ON FILE |
| TUAN NGUYEN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN DO | ON FILE |
| TUAN NGUYEN TU | ON FILE |
| TUAN NHAT NGUYEN | ON FILE |
| TUAN PHUONG NGUYEN | ON FILE |
| TUAN QUANG NGUYEN | ON FILE |
| TUAN SCOTT DIEP | ON FILE |
| TUAN THANH QUACH | ON FILE |
| TUAN THANH TRAN | ON FILE |
| TUAN TONY DO | ON FILE |
| TUAN TRAN | ON FILE |
| TUAN TUONG LAM | ON FILE |
| TUAN VIHN PHAM | ON FILE |
| TUAN VINH NGUYEN | ON FILE |
| TUANANH HUU NGUYEN | ON FILE |
| TUANANH M KHONG | ON FILE |
| TUANH DUYET NGUYEN | ON FILE |
| TUANHUUMINH NGUYEN | ON FILE |
| TUAY CHEE HOE | ON FILE |
| TUBA ELIADES | ON FILE |
| TUBA YALCINKAYA | ON FILE |
| TUCK LEE CHAM | ON FILE |
| TUCK LOON YAP | ON FILE |
| TUCK SEONG LAU | ON FILE |
| TUCKER ANTHONY WILLIAMS | ON FILE |
| TUCKER BENJAMIN DIVINE TRIGGS | ON FILE |
| TUCKER CHARLES KLINE | ON FILE |
| TUCKER G MCNINCH | ON FILE |
| TUCKER JAMES MANION | ON FILE |
| TUCKER JAMES OLSON | ON FILE |
| TUCKER JOHN PETERBUILT TRAPP | ON FILE |
| TUCKER KNOX KINNE | ON FILE |
| TUCKER LEISKE | ON FILE |
| TUCKER MASON HARTMAN | ON FILE |
| TUCKER P STRANGE | ON FILE |
| TUCKER PAUL VANA | ON FILE |
| TUCKER THURMAN WEEMS | ON FILE |
| TUCKER TROY MELTON | ON FILE |
| TUCKER W NICKLIEN | ON FILE |
| TUDOR ALEXANDRU ZAMFIR | ON FILE |
| TUDOR BORTARIU | ON FILE |
| TUDOR CATALIN TUDORACHE | ON FILE |
| TUDOR DAN IOSEBICA | ON FILE |
| TUDOR DANIEL STEFAN | ON FILE |
| TUDOR IOAN ANDREESCU | ON FILE |
| TUDOR IOAN STIHARU | ON FILE |
| TUDOR STEFAN BADEA | ON FILE |
| TUDOR URICEC | ON FILE |
| TUDOR-ALEXANDRU GALOS | ON FILE |
| TUDORDAN TACAL | ON FILE |
| TUDOREL DIMOVICI | ON FILE |
| TUDY ANN PATRICE LEWIS | ON FILE |
| TUE DALUM JENSEN | ON FILE |
| TUE TIM MAI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUELIN DUMAN | ON FILE |
| TUEN NAP MAK | ON FILE |
| TUENDE KESZERICE | ON FILE |
| TUENDE KOVACS | ON FILE |
| TUENDE MURANSZKI | ON FILE |
| TUENDE TOPOLYAI | ON FILE |
| TUFAN KONYA | ON FILE |
| TUFFON JOHN BENAVIDES | ON FILE |
| TUGAY BABA | ON FILE |
| TUGAY BAL | ON FILE |
| TUGAY CETINER | ON FILE |
| TUGBA BUDAY | ON FILE |
| TUGBA OLIVIER | ON FILE |
| TUGBA OZCAN | ON FILE |
| TUGBANUR ERARSLAN | ON FILE |
| TUGCE SIK | ON FILE |
| TUGRAL BEK AWRANG ZEB | ON FILE |
| TUGRUL OZBAY | ON FILE |
| TUGSUU CHIMED | ON FILE |
| TUHIN CHAUDHURY | ON FILE |
| TUIJA ANNELI PERNU | ON FILE |
| TUIJA MARKETTA PIETINEN | ON FILE |
| TUJUANNA MAYO | ON FILE |
| TUKI ATTAPREYANGKUL | ON FILE |
| TUKI CHRISTOPHE CHARLES HUCK | ON FILE |
| TULELA FOREVERSUN HAIDUWAH | ON FILE |
| TULIA STHEPHANI ORO RODRIGUEZ | ON FILE |
| TULIKA GUHA ROY | ON FILE |
| TULIKA SHARMA | ON FILE |
| TULIO FERNANDO PINILLOS ALEGRE | ON FILE |
| TULIO SANTOS AGRESTA | ON FILE |
| TULLIO CAPUTO | ON FILE |
| TULLIO FRANCOVICH | ON FILE |
| TULLIO R MASSARELLI DAMIANI | ON FILE |
| TULLOCH CAMERON STEWART | ON FILE |
| TULLY MAXWELL KIRSCHNER | ON FILE |
| TULLY TOBIAS CHALLEN | ON FILE |
| TULUHONG DANNA | ON FILE |
| TUMAUI FRANCIS SAMG MOUIT | ON FILE |
| TUMELO BRENDON MASHABANE | ON FILE |
| TUMELO ENERST MOLETSANE | ON FILE |
| TUMIAR BERTUA SIMANGUNSONG | ON FILE |
| TUMINI UMUKORO | ON FILE |
| TU-MORROWZ INVESTMENTS LIMITED | ON FILE |
| TUMUNUI WALOOD RAPHAEL TUITETE | ON FILE |
| TUNAHAN OEZSOY | ON FILE |
| TUNBOSUN KAMAL ADEBAR | ON FILE |
| TUNC CEKINMEZ | ON FILE |
| TUNC ORHAN AKSEHIRLI | ON FILE |
| TUNDE KRALOVICS | ON FILE |
| TUNE A KOSHY | ON FILE |
| TUNG CHEE WAH | ON FILE |
| TUNG CHIEN MAO | ON FILE |
| TUNG CHING YEUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUNG EUGENE | ON FILE |
| TUNG FOR LIU | ON FILE |
| TUNG HAN VERONICA CHUNG | ON FILE |
| TUNG HEI ANDY HUI | ON FILE |
| TUNG HING LAM | ON FILE |
| TUNG HIU LUM | ON FILE |
| TUNG HSING CHEN | ON FILE |
| TUNG HUU LE | ON FILE |
| TUNG KAR MEN | ON FILE |
| TUNG KUEN YIM | ON FILE |
| TUNG KWOK | ON FILE |
| TUNG L PHAM | ON FILE |
| TUNG LAM ALLEN KONG | ON FILE |
| TUNG LEE | ON FILE |
| TUNG LEUNG CHEUNG | ON FILE |
| TUNG LIN LIU | ON FILE |
| TUNG LIONG HO | ON FILE |
| TUNG LUNG KWOK | ON FILE |
| TUNG MANH LE | ON FILE |
| TUNG NGUYEN THANH | ON FILE |
| TUNG NI LEUNG | ON FILE |
| TUNG SANG AMBROSE CHAU | ON FILE |
| TUNG SENG CHANG | ON FILE |
| TUNG THANH NGUYEN | ON FILE |
| TUNG THIEN MAI HO | ON FILE |
| TUNG THOI VO | ON FILE |
| TUNG TING | ON FILE |
| TUNG TRAN | ON FILE |
| TUNG VO HUYNH | ON FILE |
| TUNG WAI LEUNG | ON FILE |
| TUNG WEE SEONG | ON FILE |
| TUNG WEI PANG | ON FILE |
| TUNG WONG | ON FILE |
| TUNG XUAN NGUYEN | ON FILE |
| TUNG YAN NG | ON FILE |
| TUNG YAN YIM | ON FILE |
| TUNG YEE CHAN | ON FILE |
| TUNG YEE QI | ON FILE |
| TUNG YING LEE | ON FILE |
| TUNG YU LEUNG | ON FILE |
| TUNGAMIRAI CHAMPEON BATIYA | ON FILE |
| TUNIS JACOB III CUNNINGHAM | ON FILE |
| TUNIS MICHAEL DEVRIES | ON FILE |
| TUNYAWAN SILAPASAMAI | ON FILE |
| TUO ZHENG | ON FILE |
| TUOMAS ALEKSI PALOMAKI | ON FILE |
| TUOMAS KRISTIAN KIVIRANTA | ON FILE |
| TUOMAS LAURI HENRIK RANTANEN | ON FILE |
| TUOMAS LISAKKI JOHANNES LEVONEN | ON FILE |
| TUOMAS OLLI LLMARI LUUKKANEN | ON FILE |
| TUOMAS TAPIO KAARTOLUOMA | ON FILE |
| TUOMAS VAINO JUHANI PIGG | ON FILE |
| TUOMO ILMARI MATTILA | ON FILE |
| TUOMO JUHANI JAERVENPAEAE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUOMO PETRI KAKKONEN | ON FILE |
| TUONG HAN LAM | ON FILE |
| TUONG HUNG PHAM | ON FILE |
| TUONG OANH VU NGUYEN | ON FILE |
| TUONG QUAN TRAN | ON FILE |
| TUONG QUANG LE | ON FILE |
| TUONG VO THANH | ON FILE |
| TUOZHI YANG | ON FILE |
| TUP B DAVITS | ON FILE |
| TUR DINIZ CABRAL | ON FILE |
| TURA JAMES HAKARAIA | ON FILE |
| TURAAB WAZEER RAFIQUE | ON FILE |
| TURAL AZIMZADE | ON FILE |
| TURAL GURBANOV | ON FILE |
| TURAL HUSEYN OGLU TURAL ASLANLI ASLANLI | ON FILE |
| TURAN JUSTIN OZBILEN | ON FILE |
| TURGUN AMIROV | ON FILE |
| TURID ELENE BYLUND | ON FILE |
| TURKI BANDR A ALBSHRE | ON FILE |
| TURMEL ARENETT KINDRED | ON FILE |
| TURNBULL NICHOLAS JOHN | ON FILE |
| TURNER CHRISTOPHER BARR | ON FILE |
| TURNER MICHAEL RANDALL | ON FILE |
| TURNHOUSE CAPITAL LLC | ON FILE |
| TURNPAGE INVESTMENTS LLC | ON FILE |
| TURO JOHANNES LAMPINEN | ON FILE |
| TUSHAR ANKUSH PATEL | ON FILE |
| TUSHAR CHADHA | ON FILE |
| TUSHAR FALODIA | ON FILE |
| TUSHAR KALRA | ON FILE |
| TUSHAR KAMLAKAR KESKAR | ON FILE |
| TUSHAR KHURANA | ON FILE |
| TUSHAR KIRITKUMAR SHAH | ON FILE |
| TUSHAR KUMAR SHARMA | ON FILE |
| TUSHAR MANDLOI | ON FILE |
| TUSHAR PANDEY | ON FILE |
| TUSHAR PRABHAKAR TAMBE | ON FILE |
| TUSHAR RAJESH SHAH | ON FILE |
| TUSHAR RAVAL | ON FILE |
| TUSHAR S SOOD | ON FILE |
| TUSHAR SONAK | ON FILE |
| TUSHAR V PATEL | ON FILE |
| TUSHAR VASANT KHANDARE | ON FILE |
| TUSHAR VERMA | ON FILE |
| TUSHARKUMAR P PATEL | ON FILE |
| TUSHARKUMAR RAMNIKBHAI BAMBHAROLIYA | ON FILE |
| TUSITALA JUSTIN BRUNSON | ON FILE |
| TUSITHA MANGALA WETTASINGHE | ON FILE |
| TUSSE MARIA ELISABETH O LANDE | ON FILE |
| TUULI INARI SUURTALO | ON FILE |
| TUULI JOHANNA SAVOLA | ON FILE |
| TUULI PAULIINA HAKKARAINEN | ON FILE |
| TUUR WILLEMS | ON FILE |
| TUVARI PTY LTD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUVIT REUVEN | ON FILE |
| TUVSHINTUR BAZARDORJ | ON FILE |
| TUY PHUONG TRAN | ON FILE |
| TUYEN CHIEU MA | ON FILE |
| TUYEN THI AU | ON FILE |
| TUYEN XUAN TRAN | ON FILE |
| TUYET NHI PHAM | ON FILE |
| TUYET PHUONG NGUYEN THI | ON FILE |
| TUYET PHUONG THI CAO | ON FILE |
| TUYET TRANG THI PHAM | ON FILE |
| TUYET-HANH VICTORIA TRAN | ON FILE |
| TV WHITE | ON FILE |
| TWAN ANTONIUS HENRICUS VAN DEN BROEK | ON FILE |
| TWAN J BLEIJENDAAL | ON FILE |
| TWAN JACOBUS VAN DULMEN | ON FILE |
| TWAN JOHANNES HENRIC BEIJENS | ON FILE |
| TWAN JOHANNUS THEODORUS CORNELIS ROSSEN | ON FILE |
| TWAN MICHEL MOSCH | ON FILE |
| TWAN NATTER | ON FILE |
| TWAN VAN IJSSELDIJK | ON FILE |
| TWAN WATER | ON FILE |
| TWAN WILLEM PAAP | ON FILE |
| TWANDA LAVETTE SOLOMON | ON FILE |
| TWEDROUS GEORGE ABDELNOUR | ON FILE |
| TWILA ANN CARTER | ON FILE |
| TWIN FALLS CAPITAL LLC | ON FILE |
| TWINKLE ADDA | ON FILE |
| TWINKLE JAIN | ON FILE |
| TWINKLE STAR VILLANUEVA TOLEDO | ON FILE |
| TWMT PTY LTD | ON FILE |
| TWO ROADS LLC | ON FILE |
| TWUMASI JERMAINE AMPOFO | ON FILE |
| TWYLA DAWN WHEELER | ON FILE |
| TXD INVESTMENTS LLC | ON FILE |
| TXHIAJ SUAV YANG | ON FILE |
| TY ALAN SMITH | ON FILE |
| TY ANDREW FARQUHAR | ON FILE |
| TY ARIC HEATON | ON FILE |
| TY AUSTIN MADISON | ON FILE |
| TY CAMERON CORDNER | ON FILE |
| TY CHANTRY KLIKUS | ON FILE |
| TY CHAPMAN | ON FILE |
| TY D KEENER | ON FILE |
| TY DAKOTA PULLEN | ON FILE |
| TY DEAN PAGETT | ON FILE |
| TY DEL HOPP | ON FILE |
| TY EVERTT TIDWELL | ON FILE |
| TY EVRETTHARUO GARMON | ON FILE |
| TY EVRETTHARUO GARMON | ON FILE |
| TY FRANCES EVIND | ON FILE |
| TY J WITVOET | ON FILE |
| TY JACOB NEUSCHAEFER | ON FILE |
| TY JAMES JOHNSTON | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TY JOSEPH ROMAN | ON FILE |
| TY JUSTIN GRAHAM | ON FILE |
| TY KEKAUOHA RONEY | ON FILE |
| TY LOGAN MEALEY | ON FILE |
| TY NAYLOR FAGG | ON FILE |
| TY ROBERT ARNOLD | ON FILE |
| TY ROBYN MOORE | ON FILE |
| TY T TRAN | ON FILE |
| TY WESSON WHEELER | ON FILE |
| TY WESTON DELBRIDGE | ON FILE |
| TY WILSON CAYCE | ON FILE |
| TYAGI REETUJ | ON FILE |
| TYAN MICHEL JEAN LEON GALLET | ON FILE |
| TYAN WEI QUAH | ON FILE |
| TYAS G R VANRAEPENBUSCH | ON FILE |
| TYAUNA PAM ROBERTSON | ON FILE |
| TYBIAS M SMITH | ON FILE |
| TYCE ALAN JOHNSON | ON FILE |
| TYCE JON MISTER | ON FILE |
| TYCEN JOHN DANIEL WITLOX | ON FILE |
| TYCHO B HEDEGAARD | ON FILE |
| TYCHO DRE VEELENTURF | ON FILE |
| TYCHO GEURKINK | ON FILE |
| TYCHO KLAUS OTTO ONNASCH | ON FILE |
| TYCHO MATTHEYER | ON FILE |
| TYCHO ROBERT MUDA | ON FILE |
| TYCHO STEVEN BOELRIJK | ON FILE |
| TYCJAN FREN | ON FILE |
| TYCO BRAHE MERA EVANS | ON FILE |
| TYDARIUS CALICA CHANTHAVONG | ON FILE |
| TYDARYLL LEE CHANDLER | ON FILE |
| TYE A WALTERS | ON FILE |
| TYE ANTHONY GALLOWAY | ON FILE |
| TYE HADLINGTON | ON FILE |
| TYE JACOB MICHAEL THOMAS | ON FILE |
| TYE JAMES POWERS | ON FILE |
| TYE JIA JUN MARQUES | ON FILE |
| TYE JOSEPH RIDOLFI | ON FILE |
| TYE LI PING | ON FILE |
| TYE WEI QI | ON FILE |
| TYEESE L GAINES | ON FILE |
| TYEISHIA LATRICE ROGERS | ON FILE |
| TYELLE CHARLOTTE RENDER | ON FILE |
| TYESHA PATRICE LANIER | ON FILE |
| TY-JOREL DAMIEN KLINE | ON FILE |
| TYJUAN MEKKHI GARDNER | ON FILE |
| TYLER A EYAMIE | ON FILE |
| TYLER A HALL | ON FILE |
| TYLER A HAYNES | ON FILE |
| TYLER A HERRINGTON | ON FILE |
| TYLER A MCNAMEE | ON FILE |
| TYLER A PAUL | ON FILE |
| TYLER A SIRAVO | ON FILE |
| TYLER A SOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER A WISNEWSKI | ON FILE |
| TYLER A YOUNG | ON FILE |
| TYLER AARON DANIELS | ON FILE |
| TYLER AARON GEORGE | ON FILE |
| TYLER ABRENN WINSHIP | ON FILE |
| TYLER ADAM BACAS | ON FILE |
| TYLER ADAM PEARCE | ON FILE |
| TYLER ADAM SETH ROBERTS | ON FILE |
| TYLER ADAM WOODHOUSE | ON FILE |
| TYLER AIDAN BLUNDELL | ON FILE |
| TYLER ALAN ALDOUS | ON FILE |
| TYLER ALAN BRIGGS | ON FILE |
| TYLER ALAN HAGNER | ON FILE |
| TYLER ALAN HARRISON | ON FILE |
| TYLER ALAN RICKARDS | ON FILE |
| TYLER ALAN TAMS | ON FILE |
| TYLER ALBERT DELUAGUE | ON FILE |
| TYLER ALBERT NEWMAN | ON FILE |
| TYLER ALEXANDER FRANKLIN | ON FILE |
| TYLER ALEXANDER GOUGH | ON FILE |
| TYLER ALEXANDER KERR | ON FILE |
| TYLER ALEXANDER SANDOVAL | ON FILE |
| TYLER ALFRED SCHIRMER | ON FILE |
| TYLER ALLEN ABSHER | ON FILE |
| TYLER ALLEN AUDETTE | ON FILE |
| TYLER ALLEN GLOSCHAT | ON FILE |
| TYLER ALLEN HENKEL | ON FILE |
| TYLER ALLEN ROSENBERG | ON FILE |
| TYLER ALLEN RUBY | ON FILE |
| TYLER ALLEN STAMETS | ON FILE |
| TYLER ALLEN WARES | ON FILE |
| TYLER AMBROSE LANCE | ON FILE |
| TYLER ANDERS MATTLIN | ON FILE |
| TYLER ANDREW BOUGHNER | ON FILE |
| TYLER ANDREW HUGHES | ON FILE |
| TYLER ANDREW MUNSON | ON FILE |
| TYLER ANDREW PHELAN | ON FILE |
| TYLER ANDREW ROSS GALBRAITH | ON FILE |
| TYLER ANDREW SEYDEL | ON FILE |
| TYLER ANDREW THORIN | ON FILE |
| TYLER ANTHONY BUYSSE | ON FILE |
| TYLER ANTHONY DAVIS | ON FILE |
| TYLER ANTHONY ERVIN | ON FILE |
| TYLER ANTHONY ERVIN | ON FILE |
| TYLER ANTHONY HODGE | ON FILE |
| TYLER ANTHONY MARTIN | ON FILE |
| TYLER ANTHONY MILNE | ON FILE |
| TYLER ANTHONY SUAREZ | ON FILE |
| TYLER ARTHUR HUNTER | ON FILE |
| TYLER ARTURO BISONO | ON FILE |
| TYLER ASHKON CREEK | ON FILE |
| TYLER ASHLEY MARSCHKE | ON FILE |
| TYLER ATKINSON | ON FILE |
| TYLER AUSTIN CLEMENS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER AUSTIN DAILEY | ON FILE |
| TYLER AUSTIN EBELER | ON FILE |
| TYLER AUSTIN HOWES | ON FILE |
| TYLER AUSTIN MCGRAW | ON FILE |
| TYLER AUSTIN MCMURRAY | ON FILE |
| TYLER AUSTIN SARGENT | ON FILE |
| TYLER B KANNE | ON FILE |
| TYLER B MURPHY | ON FILE |
| TYLER B STEINKOENIG | ON FILE |
| TYLER BARRETT COKER | ON FILE |
| TYLER BENJAMIN BULL | ON FILE |
| TYLER BENJAMIN DUBBERLY | ON FILE |
| TYLER BENJAMIN SCHWINGHAMMER | ON FILE |
| TYLER BLAKE DAVIS | ON FILE |
| TYLER BLAKE SCHMID | ON FILE |
| TYLER BRANDON WILLRICH | ON FILE |
| TYLER BRANKO MAHNIC | ON FILE |
| TYLER BRENDALL | ON FILE |
| TYLER BRENDAN HARDISTY-LEVESQUE | ON FILE |
| TYLER BRETT SEIBERT | ON FILE |
| TYLER BRIAN JONES | ON FILE |
| TYLER BRIAN SCHARF | ON FILE |
| TYLER BROOKS | ON FILE |
| TYLER BROOKS FRANKLIN | ON FILE |
| TYLER BRUCE CAVOSSA | ON FILE |
| TYLER BRYAN SHEPHERD | ON FILE |
| TYLER BUCKLEY CHALFIN | ON FILE |
| TYLER C HALO | ON FILE |
| TYLER C MAROLDA | ON FILE |
| TYLER C NUTTING | ON FILE |
| TYLER C SAREMI | ON FILE |
| TYLER C URY | ON FILE |
| TYLER CARLTON SANFORD | ON FILE |
| TYLER CHARLES WESTRUDE | ON FILE |
| TYLER CHASE | ON FILE |
| TYLER CHASE COPELAND | ON FILE |
| TYLER CHRISTIAN BREEDLOVE | ON FILE |
| TYLER CHRISTIAN COLEMAN | ON FILE |
| TYLER CHRISTIAN HLAWATI | ON FILE |
| TYLER CHRISTIAN JENSEN | ON FILE |
| TYLER CHRISTIAN KAWAS SLADE | ON FILE |
| TYLER CHRISTIAN SANTOS | ON FILE |
| TYLER CHRISTIAN SEVERNS | ON FILE |
| TYLER CHRISTIAN ZAK | ON FILE |
| TYLER COLBY ALTOM | ON FILE |
| TYLER COLE SARNER | ON FILE |
| TYLER COLE WADDELL | ON FILE |
| TYLER COLTON DEPERRO | ON FILE |
| TYLER CORY CHASE | ON FILE |
| TYLER COURTNEY LIGHT | ON FILE |
| TYLER CRAIG DECHANT | ON FILE |
| TYLER CRUEY | ON FILE |
| TYLER CUMMINS FITZPATRICK | ON FILE |
| TYLER CURTIS SWINDELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER D BEAN | ON FILE |
| TYLER D GRANRATH | ON FILE |
| TYLER D GUTTMAN | ON FILE |
| TYLER D HARTLEY | ON FILE |
| TYLER D MOYER | ON FILE |
| TYLER D PRYCE | ON FILE |
| TYLER D ROONEY | ON FILE |
| TYLER D SMITH | ON FILE |
| TYLER DALE SCHMITZ | ON FILE |
| TYLER DALE SORENSON | ON FILE |
| TYLER DALLAS HEPPELL | ON FILE |
| TYLER DANE HARTMAN | ON FILE |
| TYLER DANIEL BITTERMAN | ON FILE |
| TYLER DANIEL BRENENSTUHL | ON FILE |
| TYLER DANIEL FLINCHUM | ON FILE |
| TYLER DANIEL MURDOCK | ON FILE |
| TYLER DANIEL ROBINSON | ON FILE |
| TYLER DANIEL SCHLUENDER | ON FILE |
| TYLER DANIEL TARDIFF | ON FILE |
| TYLER DARREN ATFIELD | ON FILE |
| TYLER DAVID BLOHM | ON FILE |
| TYLER DAVID DISARUFINO | ON FILE |
| TYLER DAVID GIFFORD | ON FILE |
| TYLER DAVID GRESS | ON FILE |
| TYLER DAVID HYMES | ON FILE |
| TYLER DAVID KUJAWA | ON FILE |
| TYLER DAVID MIAZGA | ON FILE |
| TYLER DAVID MILBRAT | ON FILE |
| TYLER DAVID NICHOLSON | ON FILE |
| TYLER DAVID WEBB | ON FILE |
| TYLER DAVID ZAREMBA | ON FILE |
| TYLER DAVIS CAREY | ON FILE |
| TYLER DAVIS JACKSON | ON FILE |
| TYLER DAWSON WILHELM | ON FILE |
| TYLER DE LAS NUECES | ON FILE |
| TYLER DEAN BEAUCHAMP | ON FILE |
| TYLER DEAN ELLIS | ON FILE |
| TYLER DEAN HATFIELD | ON FILE |
| TYLER DEAN MANNING | ON FILE |
| TYLER DEAN PARKER | ON FILE |
| TYLER DEAN ROBINSON | ON FILE |
| TYLER DEAN WALTERS | ON FILE |
| TYLER DEANDRE ROMERO | ON FILE |
| TYLER DEVIANTE HENDERSON | ON FILE |
| TYLER DIESING | ON FILE |
| TYLER DIXON OSBORNE | ON FILE |
| TYLER DOHERTY ALMEIDA | ON FILE |
| TYLER DONALD BERGH | ON FILE |
| TYLER DOUDE BOS | ON FILE |
| TYLER DOUGLAS GROVES | ON FILE |
| TYLER DOUGLAS WASSON | ON FILE |
| TYLER DOUGLASS MARTIN | ON FILE |
| TYLER DUANE BOOHER | ON FILE |
| TYLER DUANE FENNERT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER DUANE KEAN | ON FILE |
| TYLER DUNCAN | ON FILE |
| TYLER DUNN | ON FILE |
| TYLER DWAIN POWELL | ON FILE |
| TYLER E ALLEN | ON FILE |
| TYLER EARL DANGELO | ON FILE |
| TYLER EDWARD GLODT | ON FILE |
| TYLER EDWARD HEID | ON FILE |
| TYLER EDWARD LANE | ON FILE |
| TYLER EDWARD MORRIS | ON FILE |
| TYLER EDWARD PEASEL | ON FILE |
| TYLER EDWARD WOSLEGER | ON FILE |
| TYLER EMMANUEL BOLDEN | ON FILE |
| TYLER ERIC DOMINIQUE | ON FILE |
| TYLER ERIC MARSOUBIAN | ON FILE |
| TYLER ERIC ROE | ON FILE |
| TYLER ERIC WEEKS | ON FILE |
| TYLER ETHAN PERLMAN | ON FILE |
| TYLER EUGENE ASHBAUGH | ON FILE |
| TYLER EUGENE PARKER | ON FILE |
| TYLER EVAN KELLEY | ON FILE |
| TYLER EVAN WOLFCALE | ON FILE |
| TYLER EVAN YOUNG | ON FILE |
| TYLER EVART DORSTEN | ON FILE |
| TYLER F CORSO | ON FILE |
| TYLER FELDE HARRISON | ON FILE |
| TYLER FORBES COOK | ON FILE |
| TYLER FRANK CAROLLO | ON FILE |
| TYLER FREDERICK LOGSDON | ON FILE |
| TYLER FREDERICK MARLEY | ON FILE |
| TYLER G CURRIER | ON FILE |
| TYLER G MUNRO | ON FILE |
| TYLER G TROTH | ON FILE |
| TYLER GARRETT ANDREWS | ON FILE |
| TYLER GERALD BAIR | ON FILE |
| TYLER GERALD THOMAS | ON FILE |
| TYLER GLEN RICHARDS | ON FILE |
| TYLER GLENN CUCCIA | ON FILE |
| TYLER GLENN JOHNSON | ON FILE |
| TYLER GO JAHNKE | ON FILE |
| TYLER GORDON GOTTSTEIN | ON FILE |
| TYLER GRAHAM BASS | ON FILE |
| TYLER GRANT MORROW | ON FILE |
| TYLER GREGORY COSTELLO | ON FILE |
| TYLER GREGORY EFFERTZ | ON FILE |
| TYLER GREGORY TESSADA | ON FILE |
| TYLER GUTHRIE JOHNSON | ON FILE |
| TYLER HARKER | ON FILE |
| TYLER HAYES CARTER | ON FILE |
| TYLER HEFFINGTON | ON FILE |
| TYLER HENDERSON | ON FILE |
| TYLER HENRY ADAMS | ON FILE |
| TYLER HENRY GILBERT | ON FILE |
| TYLER HENRY WESORICK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER HIGBEE | ON FILE |
| TYLER HOLLAND FORD | ON FILE |
| TYLER HOLLINGSHEAD | ON FILE |
| TYLER HUNTER WAKEMAN | ON FILE |
| TYLER IAN APPLEBY | ON FILE |
| TYLER IKAIKALOA THIEDE | ON FILE |
| TYLER J BAKER | ON FILE |
| TYLER J BIALOBLOCKI | ON FILE |
| TYLER J BIBEAULT | ON FILE |
| TYLER J CRESSMAN | ON FILE |
| TYLER J DICKEY | ON FILE |
| TYLER J GIULIANO | ON FILE |
| TYLER J HAPGOOD | ON FILE |
| TYLER J HUTCHESON | ON FILE |
| TYLER J LARACY | ON FILE |
| TYLER J LEVANDUSKI | ON FILE |
| TYLER J MEEHAN | ON FILE |
| TYLER J MESSINGER | ON FILE |
| TYLER J ROLLINS | ON FILE |
| TYLER J SCHWARTZ | ON FILE |
| TYLER J SPITZ | ON FILE |
| TYLER J STENGER | ON FILE |
| TYLER J SUTTON | ON FILE |
| TYLER J VAIL | ON FILE |
| TYLER JACOB BROWN | ON FILE |
| TYLER JACOB CHIGHIZOLA | ON FILE |
| TYLER JACOB SHELLEY | ON FILE |
| TYLER JACOB WENTZ | ON FILE |
| TYLER JACOB WIGGINS | ON FILE |
| TYLER JAKE REYENGA | ON FILE |
| TYLER JAMES ABBOTT | ON FILE |
| TYLER JAMES ANDERSON | ON FILE |
| TYLER JAMES BAXTER | ON FILE |
| TYLER JAMES BOTSFORD | ON FILE |
| TYLER JAMES BOUFFARD | ON FILE |
| TYLER JAMES BURGESS | ON FILE |
| TYLER JAMES CLIFTON | ON FILE |
| TYLER JAMES COLES | ON FILE |
| TYLER JAMES CRAIG | ON FILE |
| TYLER JAMES CRAWFORD | ON FILE |
| TYLER JAMES DARBONNE | ON FILE |
| TYLER JAMES DAVID LESSARD | ON FILE |
| TYLER JAMES DOGANIERO | ON FILE |
| TYLER JAMES DOHONEY | ON FILE |
| TYLER JAMES DORION | ON FILE |
| TYLER JAMES DOUGLAS PIERCY | ON FILE |
| TYLER JAMES DUGGAN | ON FILE |
| TYLER JAMES EGGLESTON | ON FILE |
| TYLER JAMES ELLSON | ON FILE |
| TYLER JAMES ELWELL | ON FILE |
| TYLER JAMES ERSKINE VASSALLO | ON FILE |
| TYLER JAMES FRANCISCO | ON FILE |
| TYLER JAMES FUNK | ON FILE |
| TYLER JAMES GIEGLING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER JAMES GRAHAM | ON FILE |
| TYLER JAMES GREFF | ON FILE |
| TYLER JAMES GRISWOLD | ON FILE |
| TYLER JAMES GRONOWSKI | ON FILE |
| TYLER JAMES HAASE | ON FILE |
| TYLER JAMES HARRIS | ON FILE |
| TYLER JAMES HAWKINS | ON FILE |
| TYLER JAMES HILTON | ON FILE |
| TYLER JAMES HUNNICUTT | ON FILE |
| TYLER JAMES INMAN | ON FILE |
| TYLER JAMES KARTCHNER | ON FILE |
| TYLER JAMES KEITH VANMEETEREN | ON FILE |
| TYLER JAMES KNOWLES | ON FILE |
| TYLER JAMES KUEHLS | ON FILE |
| TYLER JAMES LASHBROOK | ON FILE |
| TYLER JAMES LEBEUF | ON FILE |
| TYLER JAMES LEDFORD | ON FILE |
| TYLER JAMES LEWIS | ON FILE |
| TYLER JAMES LIBAN | ON FILE |
| TYLER JAMES MACARTNEY | ON FILE |
| TYLER JAMES MACDOUGALL | ON FILE |
| TYLER JAMES MALONEY | ON FILE |
| TYLER JAMES MARKS | ON FILE |
| TYLER JAMES MCNISH | ON FILE |
| TYLER JAMES MISTISSHEN | ON FILE |
| TYLER JAMES MORETTO | ON FILE |
| TYLER JAMES MORTON | ON FILE |
| TYLER JAMES MOYER | ON FILE |
| TYLER JAMES ORVOSH | ON FILE |
| TYLER JAMES PARKER | ON FILE |
| TYLER JAMES PATTERSON | ON FILE |
| TYLER JAMES PENCAK | ON FILE |
| TYLER JAMES PETERSON | ON FILE |
| TYLER JAMES PITCHFORTH | ON FILE |
| TYLER JAMES RITCHIE | ON FILE |
| TYLER JAMES RYAN | ON FILE |
| TYLER JAMES SABIN | ON FILE |
| TYLER JAMES SAITO | ON FILE |
| TYLER JAMES SELLERS | ON FILE |
| TYLER JAMES TAFT | ON FILE |
| TYLER JAMES THOMPSON | ON FILE |
| TYLER JAMES TURNER | ON FILE |
| TYLER JAMES VAN HIERDEN | ON FILE |
| TYLER JAMES WASNIOWSKI | ON FILE |
| TYLER JAMES WHALEN | ON FILE |
| TYLER JAMES WHALEN | ON FILE |
| TYLER JAMES WILSON | ON FILE |
| TYLER JAMES WOODARD | ON FILE |
| TYLER JAMISEN WRIGHT | ON FILE |
| TYLER JASON TITLE | ON FILE |
| TYLER JASON WOLFF | ON FILE |
| TYLER JAVON HILL | ON FILE |
| TYLER JAY HOSEY | ON FILE |
| TYLER JAY JOHNSON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER JAY KIZIAH | ON FILE |
| TYLER JAY NABORS | ON FILE |
| TYLER JAY ROBINSON | ON FILE |
| TYLER JAY SAHR | ON FILE |
| TYLER JEFFERSON FEESE | ON FILE |
| TYLER JEFFREY MARDEROSIAN | ON FILE |
| TYLER JEFFREY OKAMURA | ON FILE |
| TYLER JEFFREY R SANTOS | ON FILE |
| TYLER JEREMY ABMA | ON FILE |
| TYLER JEROME DUNCAN | ON FILE |
| TYLER JEROME MINGS | ON FILE |
| TYLER JERRY MCDOANLD | ON FILE |
| TYLER JESSE MCKERIHAN | ON FILE |
| TYLER JOE HAYES | ON FILE |
| TYLER JOE PIACELLA | ON FILE |
| TYLER JOHN DELISLE | ON FILE |
| TYLER JOHN FERRELL | ON FILE |
| TYLER JOHN HERBERT SCHNELL | ON FILE |
| TYLER JOHN HOCKERT | ON FILE |
| TYLER JOHN HUZJAK | ON FILE |
| TYLER JOHN IVERSON | ON FILE |
| TYLER JOHN KIMBLE | ON FILE |
| TYLER JOHN KONINGS | ON FILE |
| TYLER JOHN MANEY | ON FILE |
| TYLER JOHN MC GRATH | ON FILE |
| TYLER JOHN MCNEW | ON FILE |
| TYLER JOHN MILNTHORP | ON FILE |
| TYLER JOHN PERLA | ON FILE |
| TYLER JOHN TWOREK | ON FILE |
| TYLER JOHN WILDE | ON FILE |
| TYLER JOHN YOCCA | ON FILE |
| TYLER JOHNSON VANLOO | ON FILE |
| TYLER JONATHAN POULIN | ON FILE |
| TYLER JORDAN BENNETT | ON FILE |
| TYLER JORDAN HUNT | ON FILE |
| TYLER JORDAN LAZENBY | ON FILE |
| TYLER JORDAN RAU | ON FILE |
| TYLER JORDAN SCHAFER | ON FILE |
| TYLER JORDAN SIMPSON | ON FILE |
| TYLER JORDAN WADE | ON FILE |
| TYLER JORDAN WILLIAMS | ON FILE |
| TYLER JORDAN WOOLLEY | ON FILE |
| TYLER JOSEPH ALBRECHT | ON FILE |
| TYLER JOSEPH ALLEN | ON FILE |
| TYLER JOSEPH BROWN | ON FILE |
| TYLER JOSEPH CETINA | ON FILE |
| TYLER JOSEPH COOK | ON FILE |
| TYLER JOSEPH DANIEL | ON FILE |
| TYLER JOSEPH DEARING | ON FILE |
| TYLER JOSEPH DEVEREUX | ON FILE |
| TYLER JOSEPH DOSTIE | ON FILE |
| TYLER JOSEPH FLECK | ON FILE |
| TYLER JOSEPH GUZZO | ON FILE |
| TYLER JOSEPH GUZZO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER JOSEPH HALLADA | ON FILE |
| TYLER JOSEPH HEINRICH | ON FILE |
| TYLER JOSEPH HIBBARD | ON FILE |
| TYLER JOSEPH HOHS | ON FILE |
| TYLER JOSEPH KOWALSKI | ON FILE |
| TYLER JOSEPH LAW | ON FILE |
| TYLER JOSEPH MCARTHUR | ON FILE |
| TYLER JOSEPH MCLEOD | ON FILE |
| TYLER JOSEPH OWENS | ON FILE |
| TYLER JOSEPH PARISE | ON FILE |
| TYLER JOSEPH RENN | ON FILE |
| TYLER JOSEPH SCAMPINI | ON FILE |
| TYLER JOSEPH SIMAYS | ON FILE |
| TYLER JOSEPH SMALLEY | ON FILE |
| TYLER JOSEPH STAAL | ON FILE |
| TYLER JOSEPH TAGLIAFERRO | ON FILE |
| TYLER JOSEPH TROMBLEY | ON FILE |
| TYLER JOSEPH WEISS | ON FILE |
| TYLER JOSHUA BRENT | ON FILE |
| TYLER JOSHUA TERRY | ON FILE |
| TYLER JUSTIN GARNER | ON FILE |
| TYLER JUSTIN LAURIE | ON FILE |
| TYLER JWO CHERNG CHEW | ON FILE |
| TYLER K MILLS | ON FILE |
| TYLER KAISU VERGHO | ON FILE |
| TYLER KALEY TUBBS | ON FILE |
| TYLER KAMAL SEALY YUSUFF | ON FILE |
| TYLER KASS JOHNSON | ON FILE |
| TYLER KAZUICHI HO | ON FILE |
| TYLER KEIFER MEANS | ON FILE |
| TYLER KEITH HUGHES | ON FILE |
| TYLER KEITH TOBIN | ON FILE |
| TYLER KENNETH WALTON | ON FILE |
| TYLER KEVIN WAYNE DUSANEK | ON FILE |
| TYLER KIRK JACKSON GRANTHAM | ON FILE |
| TYLER KYLE CLAYTON | ON FILE |
| TYLER KYLE EHLER | ON FILE |
| TYLER L GARCIA | ON FILE |
| TYLER L HASENAUER | ON FILE |
| TYLER L HEPBURN | ON FILE |
| TYLER LAMAR GLASS | ON FILE |
| TYLER LAMBERT BLAND | ON FILE |
| TYLER LANDON MCGEE | ON FILE |
| TYLER LANE KIERSCH | ON FILE |
| TYLER LE HARRIS | ON FILE |
| TYLER LEE AUGUSTAD | ON FILE |
| TYLER LEE CHAN | ON FILE |
| TYLER LEE COLVARD | ON FILE |
| TYLER LEE DUTENHOEFFER | ON FILE |
| TYLER LEE EIDSNESS | ON FILE |
| TYLER LEE GOODWIN | ON FILE |
| TYLER LEE JOHNSON | ON FILE |
| TYLER LEE LAFFERTY | ON FILE |
| TYLER LEE LAST | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER LEE MACE | ON FILE |
| TYLER LEE PEAIRS | ON FILE |
| TYLER LEE SKAIFE | ON FILE |
| TYLER LEE WENZEL | ON FILE |
| TYLER LEITH | ON FILE |
| TYLER LE'MAR GRIGGS | ON FILE |
| TYLER LEWIS CRAPSER | ON FILE |
| TYLER LINK WOLOSEK | ON FILE |
| TYLER LIONEL CHASSIE | ON FILE |
| TYLER LOCHRIDGE MORELL | ON FILE |
| TYLER LOGAN RUSH | ON FILE |
| TYLER LUCAS WOOD | ON FILE |
| TYLER LYNN LEAVITT | ON FILE |
| TYLER M BEDFORD | ON FILE |
| TYLER M BELL | ON FILE |
| TYLER M CASE | ON FILE |
| TYLER M JOHNSON | ON FILE |
| TYLER M MCCOLLOUGH | ON FILE |
| TYLER M STACEY | ON FILE |
| TYLER M STIEN | ON FILE |
| TYLER M STURGEON | ON FILE |
| TYLER MACKENZIE LIVINGSTON | ON FILE |
| TYLER MARK SUAGLAR | ON FILE |
| TYLER MARSHALL PROUT | ON FILE |
| TYLER MARTIN SPOOLSTRA | ON FILE |
| TYLER MASON JOHNS | ON FILE |
| TYLER MATSES | ON FILE |
| TYLER MATTHEW BLACK | ON FILE |
| TYLER MATTHEW BRADY | ON FILE |
| TYLER MATTHEW FUCHS | ON FILE |
| TYLER MATTHEW KLEINHUIZEN | ON FILE |
| TYLER MATTHEW LEDIN | ON FILE |
| TYLER MATTHEW RADTKE | ON FILE |
| TYLER MATTHEW SORKIN | ON FILE |
| TYLER MATTHEW WEISHAUPT | ON FILE |
| TYLER MAXIMILLIAN WYNNE | ON FILE |
| TYLER MCCULLOCH | ON FILE |
| TYLER MENSCH MAGANN | ON FILE |
| TYLER MICHAEL COURTER | ON FILE |
| TYLER MICHAEL DAIN | ON FILE |
| TYLER MICHAEL DODES | ON FILE |
| TYLER MICHAEL FORD | ON FILE |
| TYLER MICHAEL HERSHBERGER | ON FILE |
| TYLER MICHAEL JACOBS | ON FILE |
| TYLER MICHAEL JOHNSON | ON FILE |
| TYLER MICHAEL KLOEHN | ON FILE |
| TYLER MICHAEL MACDONALD | ON FILE |
| TYLER MICHAEL SEITZ | ON FILE |
| TYLER MICHAEL SINCLAIR | ON FILE |
| TYLER MICHAEL SOROCHINSKY | ON FILE |
| TYLER MICHAEL STACHURA | ON FILE |
| TYLER MICHAEL SWOVELAND | ON FILE |
| TYLER MICHAEL WEBER | ON FILE |
| TYLER MICHAEL ZELLER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER MICHELS | ON FILE |
| TYLER MILES ABAD | ON FILE |
| TYLER MITCHELL CALLAHAN | ON FILE |
| TYLER MITCHELL OPRASEUTH | ON FILE |
| TYLER MOHAN SHERIDAN | ON FILE |
| TYLER MOLSTRE | ON FILE |
| TYLER MONTENEGRO DUNIVANT | ON FILE |
| TYLER MONTGOMERY HEISHMAN | ON FILE |
| TYLER MOORE MYERS | ON FILE |
| TYLER MORGAN ENGEL | ON FILE |
| TYLER MORROW SMITH | ON FILE |
| TYLER MULLINS GIBSON | ON FILE |
| TYLER NATE MARTENS | ON FILE |
| TYLER NATHAN SHEA | ON FILE |
| TYLER NATHAN THOMPSON | ON FILE |
| TYLER NEIL MITHRUSH | ON FILE |
| TYLER NELSON JONES | ON FILE |
| TYLER NEWMAN MANKINS | ON FILE |
| TYLER NICHOLAS VENABLE | ON FILE |
| TYLER NICKLAUS BERNARD | ON FILE |
| TYLER NICOLE EVANS | ON FILE |
| TYLER NIKKOLAS STAR | ON FILE |
| TYLER NILES TRANT | ON FILE |
| TYLER NILSEN GRAHAM | ON FILE |
| TYLER NOLAN | ON FILE |
| TYLER NOLAN TAWNEY | ON FILE |
| TYLER NORAL BROWN | ON FILE |
| TYLER OAKES RISHEL | ON FILE |
| TYLER OLIN TORKELSON | ON FILE |
| TYLER OLIVER LINDSEY | ON FILE |
| TYLER ONEAL KERNS | ON FILE |
| TYLER OSAMU YAMASHITA | ON FILE |
| TYLER OSSI HOLMES | ON FILE |
| TYLER OWEN SMITH | ON FILE |
| TYLER OWEN SONNENBERG | ON FILE |
| TYLER P BEATY | ON FILE |
| TYLER P ESTELL | ON FILE |
| TYLER PATRICK HOWELL | ON FILE |
| TYLER PATRICK VALENTI | ON FILE |
| TYLER PAUL ASHTON | ON FILE |
| TYLER PAUL WILSON | ON FILE |
| TYLER PAUL-ALLEN ZARING | ON FILE |
| TYLER PEIRCE JOHNSON | ON FILE |
| TYLER PHILIP BERTEMES | ON FILE |
| TYLER PHILIP DANIEL EDLINGER | ON FILE |
| TYLER PRESCOTT SMITH | ON FILE |
| TYLER QUINN JOSLIN | ON FILE |
| TYLER QUINNTON RUFF | ON FILE |
| TYLER QUOC THAI DO | ON FILE |
| TYLER R BEALE | ON FILE |
| TYLER R BRADY | ON FILE |
| TYLER R FAUSNIGHT | ON FILE |
| TYLER R NELSON | ON FILE |
| TYLER R NOE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER R SANCHEZ | ON FILE |
| TYLER R SARASIN | ON FILE |
| TYLER RAFAEL VICKERY | ON FILE |
| TYLER RAHITI HERON | ON FILE |
| TYLER RAMAZANI NORMAN | ON FILE |
| TYLER RAMSAY | ON FILE |
| TYLER RAMSAY JONES | ON FILE |
| TYLER RANDALL CALL | ON FILE |
| TYLER RAY HAYMOND | ON FILE |
| TYLER RAY JOHNSON | ON FILE |
| TYLER RAY LEDERMAN | ON FILE |
| TYLER RAYMOND PATRICK HESS | ON FILE |
| TYLER REED HIGGINS | ON FILE |
| TYLER REESE JOHNSON | ON FILE |
| TYLER REESE SILVERMAN | ON FILE |
| TYLER REID BRUNSON | ON FILE |
| TYLER REN WICKETT | ON FILE |
| TYLER REX WHITNEY | ON FILE |
| TYLER RHETT ANDERSEN | ON FILE |
| TYLER RICE PALMER | ON FILE |
| TYLER RICHARD BOVE | ON FILE |
| TYLER RICHARD DAVIDSON | ON FILE |
| TYLER RICHARD KNISLEY | ON FILE |
| TYLER RICHARD MCANDREW | ON FILE |
| TYLER RICHARD VANORDER | ON FILE |
| TYLER RIVIERE RHOADES | ON FILE |
| TYLER ROBERT ELTRINGHAM | ON FILE |
| TYLER ROBERT HALCOMB | ON FILE |
| TYLER ROBERT MATTAN | ON FILE |
| TYLER ROBERT RIEHLE WYKOFF | ON FILE |
| TYLER ROBERT SANFORD | ON FILE |
| TYLER ROBERT WILLIAM HEROUX | ON FILE |
| TYLER ROSS AMODIO | ON FILE |
| TYLER ROSS PARRISH | ON FILE |
| TYLER ROSS TRUJILLO | ON FILE |
| TYLER ROSSO | ON FILE |
| TYLER RYAN BOEREMA | ON FILE |
| TYLER RYAN CORNELL | ON FILE |
| TYLER RYAN GOODERE | ON FILE |
| TYLER RYAN KALIN | ON FILE |
| TYLER RYAN LEVY | ON FILE |
| TYLER RYAN SCHROEDER | ON FILE |
| TYLER RYAN THOMPSON | ON FILE |
| TYLER S ECKILSON | ON FILE |
| TYLER S FASSETT | ON FILE |
| TYLER SAMUEL HUNDLEY | ON FILE |
| TYLER SAXON SOULE | ON FILE |
| TYLER SCHUTZ | ON FILE |
| TYLER SCOT DOLLY | ON FILE |
| TYLER SCOT PIERSON | ON FILE |
| TYLER SCOTT BOSARD | ON FILE |
| TYLER SCOTT BUCHANAN | ON FILE |
| TYLER SCOTT FORD | ON FILE |
| TYLER SCOTT FROEBA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER SCOTT GOODELL | ON FILE |
| TYLER SCOTT HANDLEY | ON FILE |
| TYLER SCOTT KIRKLAND | ON FILE |
| TYLER SCOTT MERZER | ON FILE |
| TYLER SCOTT PERKINS | ON FILE |
| TYLER SCOTT WIERSMA | ON FILE |
| TYLER SCOTT WINSLOW | ON FILE |
| TYLER SEAN AUSCHWITZ | ON FILE |
| TYLER SEAN FERGUSON | ON FILE |
| TYLER SEAN NAGATA | ON FILE |
| TYLER SEAN RANDALL | ON FILE |
| TYLER SEBASTIAN SPOHR | ON FILE |
| TYLER SEPP | ON FILE |
| TYLER SEVERAN JOHNSON | ON FILE |
| TYLER SHANE DANIELS | ON FILE |
| TYLER SHANTZ | ON FILE |
| TYLER SHAUN LEMKE | ON FILE |
| TYLER SHERWIN | ON FILE |
| TYLER SIDDLEY | ON FILE |
| TYLER SIMONE TERRELL | ON FILE |
| TYLER SIMS WEBB | ON FILE |
| TYLER SLAYTON BEARDSLEY | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SPENCER COOK | ON FILE |
| TYLER STAFFORD PHILLIPS | ON FILE |
| TYLER STEPHEN DAWSON | ON FILE |
| TYLER STEPHEN HAYS | ON FILE |
| TYLER STEPHEN JENKINS | ON FILE |
| TYLER STEVEN F WOLFE | ON FILE |
| TYLER STEVEN KOCH | ON FILE |
| TYLER STEVEN MOODY | ON FILE |
| TYLER STEVEN PERRYMAN | ON FILE |
| TYLER STEVEN REMINGTON | ON FILE |
| TYLER STEVEN SHAGEN | ON FILE |
| TYLER STEWART POSTLE | ON FILE |
| TYLER STEWART TURNER | ON FILE |
| TYLER SUGARMAN ELIOPOULOS | ON FILE |
| TYLER T MARONEY | ON FILE |
| TYLER T RUSSELL | ON FILE |
| TYLER TED SCHMIDT | ON FILE |
| TYLER TERRELL PAIGE | ON FILE |
| TYLER TH BANH | ON FILE |
| TYLER THAI-SON DONOVAN | ON FILE |
| TYLER THINH NGUYEN | ON FILE |
| TYLER THOMAS CHARTRAND | ON FILE |
| TYLER THOMAS DEANE-KRANTZ | ON FILE |
| TYLER THOMAS HANNAH | ON FILE |
| TYLER THOMAS RICHARDSON | ON FILE |
| TYLER THOMAS SMITH | ON FILE |
| TYLER THOMAS VALIQUETTE | ON FILE |
| TYLER TIMBREL | ON FILE |
| TYLER TIMOTHY DIRKS | ON FILE |
| TYLER TODD TIERNEY | ON FILE |
| TYLER TOOD RAJCHEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER TRI TRAN | ON FILE |
| TYLER TSE | ON FILE |
| TYLER TYLER | ON FILE |
| TYLER VINCENT WELCH | ON FILE |
| TYLER W DONALDSON AITKEN | ON FILE |
| TYLER WADSWORTH THOMASON | ON FILE |
| TYLER WAKIZA PERRIN | ON FILE |
| TYLER WAYNE ANLIKER | ON FILE |
| TYLER WAYNE CARTER | ON FILE |
| TYLER WAYNE DUMDEI | ON FILE |
| TYLER WAYNE JOHNSTON | ON FILE |
| TYLER WAYNE MARRIOTT | ON FILE |
| TYLER WAYNE NICHOLSON | ON FILE |
| TYLER WAYNE SPRIET | ON FILE |
| TYLER WAYNE ZIEMMER | ON FILE |
| TYLER WELLS | ON FILE |
| TYLER WESLEY SMALLEY | ON FILE |
| TYLER WESTON BOCKLER | ON FILE |
| TYLER WESTON LOEWEN | ON FILE |
| TYLER WILLIAM CLARK | ON FILE |
| TYLER WILLIAM FINCHER | ON FILE |
| TYLER WILLIAM FROST | ON FILE |
| TYLER WILLIAM GEORGE CHAVEZ NICHOLAS | ON FILE |
| TYLER WILLIAM GERALD LESPERANCE | ON FILE |
| TYLER WILLIAM HILL | ON FILE |
| TYLER WILLIAM HINAM | ON FILE |
| TYLER WILLIAM PALMER | ON FILE |
| TYLER WILLIAM RICE | ON FILE |
| TYLER WILLIAM ROY | ON FILE |
| TYLER WILLIAM S SCOTT | ON FILE |
| TYLER WILLIAM SCOTT | ON FILE |
| TYLER WILLIAM SOUSA | ON FILE |
| TYLER WILLIAM VANDER VEEKEN | ON FILE |
| TYLER WILLIAM WHERRY | ON FILE |
| TYLER WONG | ON FILE |
| TYLER WOODSONLEE HOFFMAN | ON FILE |
| TYLER XIAOJUN HUANG | ON FILE |
| TYLER Y CHIU | ON FILE |
| TYLER ZACHARY NIX | ON FILE |
| TYLER ZACHARY WILD | ON FILE |
| TYLER-JAMES OWEN PERE | ON FILE |
| TYLER-REI CLARK | ON FILE |
| TYLERRYAN HIROSHI SEKIGAHAMA | ON FILE |
| TYLICA AMELIA KELLEY | ON FILE |
| TYLL HARTMANN | ON FILE |
| TYLLER GLENN HARRELL | ON FILE |
| TYLOR DONALD VIRGIL GRIMES | ON FILE |
| TYLOR JAMES WELTER | ON FILE |
| TYLOR MICHAEL THUIRER | ON FILE |
| TYLOR NISHON MOOMJIAN | ON FILE |
| TYLOR V WENTWORTH | ON FILE |
| TYLOR ZEN JOSEPH NEITZEL | ON FILE |
| TYLYNNE AMBER MCCAULEY | ON FILE |
| TYMEN ANDRE DEREU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYMOFII SOBOLIEV | ON FILE |
| TYMON ANDREW BLEVINS | ON FILE |
| TYMOTEUSZ JOZEF BIELINSKI | ON FILE |
| TYMOTEUSZ REMBELSKI | ON FILE |
| TYMOTHY TROCE KENNEDY | ON FILE |
| TYMUR BEZUHLYI | ON FILE |
| TYMUR HLUKHYKH | ON FILE |
| TYMUR HRECHANYI | ON FILE |
| TYMUR RYCHKOV | ON FILE |
| TYNA LENEAIRE JACKSON RENFROE | ON FILE |
| TYNAN JAMES BRANDNER | ON FILE |
| TYNAN SAMMATARO HUTCHINS | ON FILE |
| TYNG CHOON HO | ON FILE |
| TYNLUN TEH | ON FILE |
| TYONAE MONISA BERRICKS | ON FILE |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | ON FILE |
| TYR RANDALL SYMANK | ON FILE |
| TYRA JONET ALLEN | ON FILE |
| TYRA LATRESE ELLIS | ON FILE |
| TYRA VAUGHN WILLIAMS | ON FILE |
| TYRAH LUNETTE SMITH-GARDNER | ON FILE |
| TYRE TERRELL SELLERS | ON FILE |
| TYREE DAMU MARZETTA | ON FILE |
| TYRE-E JULANI DE-ROCHE | ON FILE |
| TYREE RON HUNTER | ON FILE |
| TYREE SHERRON MITCHELL | ON FILE |
| TYREEK R HOUSTON | ON FILE |
| TYREL BARTON GOOD | ON FILE |
| TYREL MARQUIS DORROUGH | ON FILE |
| TYREL SHANE MCCRAVENS | ON FILE |
| TYRELL ALAN JOHNSON | ON FILE |
| TYRELL D BALLARD | ON FILE |
| TYRELL MARQUIS DAVIS | ON FILE |
| TYRELL TYRELL | ON FILE |
| TYRELL WILLIAM DONALD MASTERSON | ON FILE |
| TYREN JACOB BUSBY | ON FILE |
| TYRESE EVAN STREET | ON FILE |
| TYRHONE THOMAS H TUBBS | ON FILE |
| TYRICE DARIUS MARTINEZ | ON FILE |
| TYRICE L JAMES | ON FILE |
| TYRICK SHARIFF SEGUNDO DE KORT | ON FILE |
| TYRIE RASHAWN TURNER | ON FILE |
| TYRIN DANIEL ROGER MARR | ON FILE |
| TYRIQUE DJHAWN GREEN | ON FILE |
| TYRIQUE MARQUEL CROSS | ON FILE |
| TYRON ANTHONY CLARK | ON FILE |
| TYRON DEE CHANDLER | ON FILE |
| TYRON JULIAN HOOGWERF | ON FILE |
| TYRON LUKE KIMBLE | ON FILE |
| TYRON SPITERI | ON FILE |
| TYRON TREMAYNE SUTTON | ON FILE |
| TYROND LAGARD JR DUPLANTIER | ON FILE |
| TYRONE A STANTON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYRONE ALEXANDER JEUKEN | ON FILE |
| TYRONE ALEXANDER VAN DER LEY | ON FILE |
| TYRONE ANTHONY GAYLES | ON FILE |
| TYRONE ANTHONY WEATHERS | ON FILE |
| TYRONE AYERS NEWSUM | ON FILE |
| TYRONE B. CHAVIS | ON FILE |
| TYRONE BERRY | ON FILE |
| TYRONE BRIAN K SAWYER | ON FILE |
| TYRONE BUCCIONE | ON FILE |
| TYRONE CARRINGTON | ON FILE |
| TYRONE D HARRISON | ON FILE |
| TYRONE DAMION COLLINS | ON FILE |
| TYRONE DANIEL WHITE | ON FILE |
| TYRONE DEONTAE HICKS | ON FILE |
| TYRONE DYLAN JACOBS | ON FILE |
| TYRONE E HOWARD | ON FILE |
| TYRONE E HUNTE | ON FILE |
| TYRONE EDWIN BRADFIELD | ON FILE |
| TYRONE G CLARK | ON FILE |
| TYRONE GEORGE SILLITO | ON FILE |
| TYRONE HARVEY BROWN | ON FILE |
| TYRONE HASHAN RANATUNGA | ON FILE |
| TYRONE J NICKSIC | ON FILE |
| TYRONE JOHN BLUCK | ON FILE |
| TYRONE JOHN CHARLES KOCH | ON FILE |
| TYRONE JONATHAN GRUPEL | ON FILE |
| TYRONE JOSHUAC NGO | ON FILE |
| TYRONE K STOWE | ON FILE |
| TYRONE L JONES | ON FILE |
| TYRONE LAUREN INGRAM | ON FILE |
| TYRONE LEE TUNSTALL | ON FILE |
| TYRONE LEON JOSEPH | ON FILE |
| TYRONE MAURICE CHANDLER | ON FILE |
| TYRONE MICHAEL LOVE | ON FILE |
| TYRONE P AGAR | ON FILE |
| TYRONE PERRY | ON FILE |
| TYRONE RAWIRI BIDDLE | ON FILE |
| TYRONE REEDY | ON FILE |
| TYRONE RLE NICHOLS | ON FILE |
| TYRONE ROBERT AUSTEN | ON FILE |
| TYRONE ROBERT WALKER | ON FILE |
| TYRONE S JR LYONS | ON FILE |
| TYRONE SAXON TONGE | ON FILE |
| TYRONE SERGIO PERKO | ON FILE |
| TYRONE STEPHEN WARD | ON FILE |
| TYRONE T HENDERSON | ON FILE |
| TYRONE TAYLOR | ON FILE |
| TYRONE TODD JUE | ON FILE |
| TYRONE WILFRED PARDEN | ON FILE |
| TYRONE WILLIAM MOORE | ON FILE |
| TYRONE XUEREB | ON FILE |
| TYRRELL JEFFREY GATHRIGHT | ON FILE |
| TYRUS DAVID HERBERTSON | ON FILE |
| TYRUS JAMES | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYRUS JIE THOMAS | ON FILE |
| TYRUS MARKEL KNOX | ON FILE |
| TYSEN HANSEN | ON FILE |
| TYSON ADVIENTO | ON FILE |
| TYSON ALAN PRUSER | ON FILE |
| TYSON ALLAN DICKINSON | ON FILE |
| TYSON AMADEUS WALDRON | ON FILE |
| TYSON ANDREW CARTER | ON FILE |
| TYSON ANDREW WOLF | ON FILE |
| TYSON B MCCULLOCH | ON FILE |
| TYSON BRUNER | ON FILE |
| TYSON COEEMS SALLEY | ON FILE |
| TYSON CONNOR SPARROW | ON FILE |
| TYSON COREY DEWEY | ON FILE |
| TYSON DANIEL LARSON | ON FILE |
| TYSON DAVID ENERSON | ON FILE |
| TYSON DEREK GENTRY | ON FILE |
| TYSON DRAKE PUTNAM | ON FILE |
| TYSON EDWARD MARKHAM | ON FILE |
| TYSON EDWIN ATTAWAY | ON FILE |
| TYSON EMANI PERKINS | ON FILE |
| TYSON ESTES | ON FILE |
| TYSON FOIANINI | ON FILE |
| TYSON GARY JONES | ON FILE |
| TYSON GLENN BLACKNEY | ON FILE |
| TYSON GLENN BLACKNEY | ON FILE |
| TYSON HALUPKA | ON FILE |
| TYSON J STEEL | ON FILE |
| TYSON JAKE RAELI | ON FILE |
| TYSON JAMES BROWN | ON FILE |
| TYSON JAMES DALE | ON FILE |
| TYSON JAMES MARTIN | ON FILE |
| TYSON JAMES MCLEOD | ON FILE |
| TYSON JAMES PATTON | ON FILE |
| TYSON JAMES SMITH | ON FILE |
| TYSON JAMES SPOELMA | ON FILE |
| TYSON JEROME MULLINEAUX | ON FILE |
| TYSON JESSE TAUHORE | ON FILE |
| TYSON JOHN FORBUSH | ON FILE |
| TYSON JOHN ROWE | ON FILE |
| TYSON L PURCHATZKE | ON FILE |
| TYSON LEE ADAMS | ON FILE |
| TYSON LEE LEATHERS | ON FILE |
| TYSON LEE OTTS | ON FILE |
| TYSON LUKE BOOTHEY | ON FILE |
| TYSON LYNN QUICK | ON FILE |
| TYSON MCMICHAEL ASHENFELTER | ON FILE |
| TYSON MYKAL HEFFLEY | ON FILE |
| TYSON PAUL ZAHNER | ON FILE |
| TYSON R BARTELS | ON FILE |
| TYSON R MALAIHOLLO | ON FILE |
| TYSON RAY FERNSTROM | ON FILE |
| TYSON RICHARD RIDENOUR | ON FILE |
| TYSON ROBERT MERCER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TYSON SINCLAIR | ON FILE |
| TYSON VAN | ON FILE |
| TYSON WAYNE HARVEY | ON FILE |
| TYSON WILLIAM KNOWLES | ON FILE |
| TYSON WILLIAM LUND | ON FILE |
| TYSON WINTERBORN DYE | ON FILE |
| TYSYN PAYNE EVANS | ON FILE |
| TYTYSON HOOGENBOOM | ON FILE |
| TYWANE D RICHARDS | ON FILE |
| TYWANN LAMON WHITESIDE | ON FILE |
| TYWYSOG LLYWELYN JONES CYMRU | ON FILE |
| TZ MKHIZE | ON FILE |
| TZAIIMS-KONSTANTINOS PASPATIS | ON FILE |
| TZE CHING LEE | ON FILE |
| TZE CHUEN TAN | ON FILE |
| TZE CHUN WEI | ON FILE |
| TZE EE MARK TAN | ON FILE |
| TZE HAO HUANG | ON FILE |
| TZE HAU LIEW | ON FILE |
| TZE HEI CHING | ON FILE |
| TZE HIANG NG | ON FILE |
| TZE HUI KEE | ON FILE |
| TZE HUI TAI | ON FILE |
| TZE JIAN SHEE | ON FILE |
| TZE KOENG CHAN | ON FILE |
| TZE LEUNG MACAULAY YAU | ON FILE |
| TZE LOK CHING | ON FILE |
| TZE LOK MUI | ON FILE |
| TZE MING LEUNG | ON FILE |
| TZE ON YU | ON FILE |
| TZE PING LEE(LI ZHIBIN) | ON FILE |
| TZE ROY GAN | ON FILE |
| TZE SHUN TAM | ON FILE |
| TZE TUNG YU | ON FILE |
| TZE WA SHAM | ON FILE |
| TZE WAH OH | ON FILE |
| TZE WEI BOO | ON FILE |
| TZE WEI LIM | ON FILE |
| TZE XIONG | ON FILE |
| TZE YAN LAM | ON FILE |
| TZE YEUNG ERIC TANG | ON FILE |
| TZE YONG CHENG | ON FILE |
| TZE YOONG WONG | ON FILE |
| TZE-CO GWEI | ON FILE |
| TZER SHIUANN PEH | ON FILE |
| TZIH LIH PO | ON FILE |
| TZIM LOLO | ON FILE |
| TZIORTZIO ROMPOTIS | ON FILE |
| TZU CHAO CHOU | ON FILE |
| TZU CHI HSU | ON FILE |
| TZU CHIEN CHANG | ON FILE |
| TZU CHIEN WANG | ON FILE |
| TZU CHIN WANG | ON FILE |
| TZU CHING TUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TZU HAO LIN | ON FILE |
| TZU HSIANG LIAO | ON FILE |
| TZU HSIEN YU | ON FILE |
| TZU HSIN CLEMENT CHEN | ON FILE |
| TZU HSIN LEE | ON FILE |
| TZU HSIN TSENG | ON FILE |
| TZU HSUAN PENG | ON FILE |
| TZU LONG LEE | ON FILE |
| TZU NING HUANG | ON FILE |
| TZU YANG CHEN | ON FILE |
| TZU YEN LIN | ON FILE |
| TZU YI CHEN | ON FILE |
| TZU YING ADRIAN NG | ON FILE |
| TZU YU LUK | ON FILE |
| TZUCHEN HUANG | ON FILE |
| TZUHSIANG LIN | ON FILE |
| TZUN KIAT CHNG | ON FILE |
| TZUNGHAN LAI | ON FILE |
| TZUTI HUANG | ON FILE |
| TZUTING YANG | ON FILE |
| TZU-WU CHOU | ON FILE |
| TZU-YAO TAI | ON FILE |
| TZVETAN YULIAN SAKELAROV | ON FILE |
| TZVETELINA VILIEVA BOZDOUGANOVA | ON FILE |
| TZVI BETZALELCHACHAMLEV MILLER | ON FILE |
| TZVI HIRSCH GOURARIE | ON FILE |
| TZVI MEIR SPEISER | ON FILE |
| TZVI YOSEF FEIFEL | ON FILE |
| U BRUMMER | ON FILE |
| U MANOJ VARMA | ON FILE |
| U SAW HEIN | ON FILE |
| U SON YAU | ON FILE |
| UAB DEBEX OPERATIONS | ON FILE |
| UADEN HHAHE | ON FILE |
| UALTER ULISSES FREITAS | ON FILE |
| UAN HAN YEN | ON FILE |
| UBAKA E ONUORAH | ON FILE |
| UBALDO JOSUE GUTIERREZ | ON FILE |
| UBALDO MURO | ON FILE |
| UBAY ANTONIO AGUIAR GONZALEZ | ON FILE |
| UBIK GROUP INC | ON FILE |
| UBONG ODUNGIDE | ON FILE |
| UBONWAN KERDTONGTAWEE | ON FILE |
| UBUNTU LOVE PTY LTD | ON FILE |
| UCA GIALLONGO | ON FILE |
| UCHA MODEBADZE | ON FILE |
| UCHARAPORN LAMBATOS | ON FILE |
| UCHE CHRISTOGONUS UCHE | ON FILE |
| UCHE GODFREY EHIE | ON FILE |
| UCHE TOBY AGBURUGA | ON FILE |
| UCHECHUKWU GODSWILL IKEANYI | ON FILE |
| UCHECHUKWU STEPHEN ELENDU | ON FILE |
| UCHENDU EZRA IWUANYANWU | ON FILE |
| UCHENNA CHINEDU AKUSOBI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UCHENNA CHINEDUM IKEME | ON FILE |
| UCHENNA FREDOLINE ANUNOBI | ON FILE |
| UCHENNA K NNAJI | ON FILE |
| UCHENNA KIZITO OKEHIE | ON FILE |
| UCHRAL KHATANBAATAR | ON FILE |
| UCIEL JOAN ESPINA LUNA | ON FILE |
| UDADENIYA VIYANNALAGE PURNIMA NIRUSHANI UDADENIYA | ON FILE |
| UDAI EMMANUEL GOMEZ | ON FILE |
| UDARA INDRAJITH FERNANDO KODIMARAKKALAGE | ON FILE |
| UDARI KAUSHALYA KUMARIHAMI ABEYKOON | ON FILE |
| UDAY CHAUHAN | ON FILE |
| UDAY DHONDU GOLAMBADE | ON FILE |
| UDAY KARTHIK YADLAPALLI | ON FILE |
| UDAY KIRAN MEDISETTY | ON FILE |
| UDAY KRISHNA GHATIKAR | ON FILE |
| UDAY KRISHNA MARIPALLI | ON FILE |
| UDAY KUMAR AMBARAPU | ON FILE |
| UDAY KUMAR V | ON FILE |
| UDAY KUMARGUPTA KANDUKURI | ON FILE |
| UDAY P MORKER | ON FILE |
| UDAY PARESH PATEL | ON FILE |
| UDAY PRAKASH | ON FILE |
| UDAY PRATAP SINGH RAWAT | ON FILE |
| UDAY VIR SINGH PANWAR | ON FILE |
| UDAYA KIRAN KANIYANOOR JAGADISAN | ON FILE |
| UDAYA MALINI UDAYABHAN SIRAM | ON FILE |
| UDAYA NAMAL BANDARA RAJAKARUNA RAJAKARUNA MUDIYANSELAGE | ON FILE |
| UDAYA SHAJI MATHEW | ON FILE |
| UDAYAKUM R SIDDAREDDYGARI | ON FILE |
| UDAYAN LAL | ON FILE |
| UDAYANGA CHANDIMAL DE SILVA | ON FILE |
| UDAYANGANI NISANSALA DORE MURE GAMAGE | ON FILE |
| UDAYKUMAR RAMANABHAI PATEL | ON FILE |
| UDAYPAL SINGH NATT | ON FILE |
| UDDHAB S THAGUNNA | ON FILE |
| UDDHAVA DAS ROZENDAL | ON FILE |
| UDDIT HINESH PATEL | ON FILE |
| UDEME BRYAN NKAN AKPABIO | ON FILE |
| UDENI BUDDHIKA JAYASINGHEGE DON | ON FILE |
| UDHAI PRATAP SINGH | ON FILE |
| UDHAY SINGH CHEEMA | ON FILE |
| UDHAYAKUMAR SUBBAIAH | ON FILE |
| UDIP SEDHAIN | ON FILE |
| UDIT MOHAN CHAKRABORTY | ON FILE |
| UDIT NARAYANAN | ON FILE |
| UDIT NARULA | ON FILE |
| UDITHA DHANUSHKA MADUSANKA WICKRAMA KANKANAMAGE G | ON FILE |
| UDO ALFRED ERNST | ON FILE |
| UDO BUÃŸ | ON FILE |
| UDO DRAMBURG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UDO FILIPE BRANCO ALVES | ON FILE |
| UDO GUTENSOHN | ON FILE |
| UDO HEIKO BRIÃŸKE | ON FILE |
| UDO HEINZ WERNER | ON FILE |
| UDO J HESSELS | ON FILE |
| UDO JOSEF HORST OFENLOCH | ON FILE |
| UDO KRUGER | ON FILE |
| UDO MITTELSTÃ„DT | ON FILE |
| UDOKA GABRIEL ONYEBUOLISE | ON FILE |
| UDOKA JERRY IHEJIRIKA | ON FILE |
| UDOM DENCHOKPRAKAI | ON FILE |
| UDOM PANYATANASUB | ON FILE |
| UDOMSAK K NINGCHAROEN | ON FILE |
| UDUGAMA KORALALAGE DON CHAMEERA MADUSHANKA | ON FILE |
| UDUKALAGE DON NAWAM RANSITH UDUKALAGE | ON FILE |
| UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANI | ON FILE |
| UE NAM KWOK | ON FILE |
| UEBE REZECK FILHO | ON FILE |
| UEHCHENG LU | ON FILE |
| UEMIT COLAKER | ON FILE |
| UEN CHING CHENG | ON FILE |
| UEN YEE CHAN | ON FILE |
| UENDY JOSEFINA GARCIA | ON FILE |
| UFFE SOGAARD ROYEN | ON FILE |
| UFUK OKULLU | ON FILE |
| UFUK YESIL | ON FILE |
| UFUOMA EGHOSA IGBINEDION | ON FILE |
| UFUOMA JOY ODERHOHWO | ON FILE |
| UGAM DIPAK SHAH | ON FILE |
| UGANDHA CHAMUPATHY MADIGASEKERA | ON FILE |
| UGANDHAR SATISH KUMAR CHINTAMANI | ON FILE |
| UGANDRA NARAYANA RAJOO | ON FILE |
| UGIS STRAUSS | ON FILE |
| UGNIUS KADYS | ON FILE |
| UGO ANTHONY BALLERINI | ON FILE |
| UGO ARNO PROIETTI | ON FILE |
| UGO BRESOLIN | ON FILE |
| UGO DI PROFIO | ON FILE |
| UGO GERALD PIERRE FUENTES | ON FILE |
| UGO JEAN NOEL POINAS | ON FILE |
| UGO JOFFREY FUCHS | ON FILE |
| UGO JOSEPH EDMOND LAUTREDOU | ON FILE |
| UGO KEVIN ROMAN LEVERT | ON FILE |
| UGO LOUME | ON FILE |
| UGO MARCHETTI JUNIOR | ON FILE |
| UGO NOBILI | ON FILE |
| UGO PELLEGRINO | ON FILE |
| UGO PORTELA PEREIRA | ON FILE |
| UGO SCHWARTZ | ON FILE |
| UGOCHI UFOMBA | ON FILE |
| UGOCHINYEREM MODESTA NWOKEJI | ON FILE |
| UGOCHUKWU AUGUSTINE UGWUEGBU | ON FILE |
| UGOCHUKWU CHRISTIAN UGWUANYI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UGOCHUKWU GIBSON OKPARA | ON FILE |
| UGOCHUKWU N EZEAMUZIE | ON FILE |
| UGOCHUKWU ONYEDIKA MGBEMENA | ON FILE |
| UGOCHUKWU TERRENCE NWOKEJI | ON FILE |
| UGONMA JOY KPADUWA | ON FILE |
| UGONNA WILSON EZEBUIRO | ON FILE |
| UGUR ATAMAN | ON FILE |
| UGUR DEMIROZ | ON FILE |
| UGUR DOGAN | ON FILE |
| UGUR HODOGLUGIL | ON FILE |
| UGUR ISBUYURAN | ON FILE |
| UGUR KAGAN DINCSOY | ON FILE |
| UGUR KAVSAOGLU | ON FILE |
| UGUR KIZILCIK | ON FILE |
| UGUR YALCIN | ON FILE |
| UGURCAN KARAYEL | ON FILE |
| UI SON CHEAH | ON FILE |
| UIKER HAKAN SUNAY | ON FILE |
| UIKI AIFOU TAFIA | ON FILE |
| UINDA E J REIJNEN EV TRIEPELS | ON FILE |
| UJEAN NO | ON FILE |
| UJJAWAL SRIVASTAVA | ON FILE |
| UJJAYANAN N BRAWLEY | ON FILE |
| UJJVAL HEMANT THAKKAR | ON FILE |
| UJJWAL BHATEJA | ON FILE |
| UJJWAL SUNIL MAIRH | ON FILE |
| UJJWAL VITHA RAUT | ON FILE |
| UJUNG KIM | ON FILE |
| UJVAL KONDRAGUNTA | ON FILE |
| UJWAL BAJAJ | ON FILE |
| UJWAL DILIP TRIVEDI | ON FILE |
| UJWAL TIMILSINA | ON FILE |
| UJWALA PAVULURI MADDIPOTI | ON FILE |
| UKEAGUME STEPHEN NWAEKE | ON FILE |
| UKESH BHARATHI RADHAKRISHNAN | ON FILE |
| UKI LLC | ON FILE |
| UKKO VALO HERMANNI KOIVISTO | ON FILE |
| UKO JONAH BASSEY | ON FILE |
| UKPONG AKPAN JAMES | ON FILE |
| UKRIT HIMAKHUN | ON FILE |
| UKRIT WONGPANICH | ON FILE |
| ULADZIMIR BAMBALIN | ON FILE |
| ULADZIMIR FIODARAU | ON FILE |
| ULADZIMIR PAVLOVICH BAHATYREVICH | ON FILE |
| ULADZIMIR RADZION | ON FILE |
| ULADZISLAU IONASH | ON FILE |
| ULADZISLAU KHALADNIK | ON FILE |
| ULADZISLAU KIRYANAU | ON FILE |
| ULADZISLAU LEPIASHYNSKI | ON FILE |
| ULADZISLAU LISTRATSENKA | ON FILE |
| ULADZISLAU RYZHANKOU | ON FILE |
| ULBER ONUR AKIN | ON FILE |
| ULDIS VIKSNE | ON FILE |
| ULDIS VILCANS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ULERT MARIN SANCHEZ | ON FILE |
| ULF BACHMANN | ON FILE |
| ULF BALTZAR BALDER | ON FILE |
| ULF DANIEL CHRISTENSEN | ON FILE |
| ULF DANIEL LJUNGQVIST | ON FILE |
| ULF FREDRIK ELFVING | ON FILE |
| ULF GERVELMEYER | ON FILE |
| ULF HEYDEN | ON FILE |
| ULF JORGEN BERGSTROM | ON FILE |
| ULF LIERSCH | ON FILE |
| ULF MAGNUS ABERG | ON FILE |
| ULF MATHIAS THORSTROM | ON FILE |
| ULF MATTIAS SPANNARE | ON FILE |
| ULF MIKAEL MANSSON LAGSTROM | ON FILE |
| ULF OSCAR AHLQVIST | ON FILE |
| ULF ROBIN LINDQVIST DANNERHULT | ON FILE |
| ULF TEICHFISCHER | ON FILE |
| ULF THOMAS CARLSON | ON FILE |
| ULF TONY ANDRE ERIKSSON | ON FILE |
| ULF WAHNIG | ON FILE |
| ULGEN ANDAC AKIN | ON FILE |
| ULHAS UJWAL SHRINGARE | ON FILE |
| ULIANA KOZAR | ON FILE |
| ULIANA VOLKOVA | ON FILE |
| ULICES SORIANO | ON FILE |
| ULISES AGUIARLOPEZ | ON FILE |
| ULISES ALEXANDER MARTINEZ NUNEZ | ON FILE |
| ULISES ALVAREZ FORNIELES | ON FILE |
| ULISES CARRANCO | ON FILE |
| ULISES CORONADO GUERRERO | ON FILE |
| ULISES FRANCISCO GONZALEZ GUTIERREZ | ON FILE |
| ULISES GUTIERREZ | ON FILE |
| ULISES HERNAN GOMEZPINEDA | ON FILE |
| ULISES HERRERA | ON FILE |
| ULISES MAURICIO BELLITTI | ON FILE |
| ULISES NOEL CALDERA UBEDA | ON FILE |
| ULISES ORTIZ | ON FILE |
| ULISES OSPINA | ON FILE |
| ULISES RENE RICHARTE MARTINEZ | ON FILE |
| ULISES S AMEZCUAGUTIERREZ | ON FILE |
| ULISES URIEL RAMIREZ MORALES | ON FILE |
| ULISSE ROMEI | ON FILE |
| ULISSES HERNANDEZ | ON FILE |
| ULISSES PIMENTEL | ON FILE |
| ULISSES SALGADO | ON FILE |
| ULJANA JURJEWA NUTZ | ON FILE |
| ULLA BIRGITTE STEENBERG | ON FILE |
| ULLA CHRISTINA BIRGITTA NILSSON JANNATI | ON FILE |
| ULLA EDITH VON AMMON | ON FILE |
| ULLA HARBO | ON FILE |
| ULLA VITTRUP OXENVAD | ON FILE |
| ULRIC AMADEUS WHYTE | ON FILE |
| ULRIC JEROME PATTILLO | ON FILE |
| ULRICH AUGUST STERLING | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ULRICH CHRISTIAN MAREK | ON FILE |
| ULRICH EHRET | ON FILE |
| ULRICH GUERET MPOKO | ON FILE |
| ULRICH HAURUM KRISTENSEN | ON FILE |
| ULRICH HORKENS | ON FILE |
| ULRICH JACOBUS WAGENER | ON FILE |
| ULRICH JAKOB WEBER | ON FILE |
| ULRICH JOSEF OHLIGER | ON FILE |
| ULRICH LOUIS JOSEPH GREAUX | ON FILE |
| ULRICH LUDWIG TUCHSCHERER | ON FILE |
| ULRICH MATTHIAS HABERL | ON FILE |
| ULRICH RUDOLF PANKRATIUS | ON FILE |
| ULRICH THUMULT | ON FILE |
| ULRICH TRAJEAN | ON FILE |
| ULRICH WIDMER | ON FILE |
| ULRICH WIEDERKEHR | ON FILE |
| ULRICK ALAIN DAVID DENIS | ON FILE |
| ULRICK ANTOINE MITTON | ON FILE |
| ULRICK VIEIRA DOS SANTOS | ON FILE |
| ULRICK-CHARLES KONAN | ON FILE |
| ULRIK AAGE BERNTSEN | ON FILE |
| ULRIK GARBERG OLSEN | ON FILE |
| ULRIK HJORT PEDERSEN | ON FILE |
| ULRIK LINDOW SOERENSEN | ON FILE |
| ULRIK ORSO ANDERSEN | ON FILE |
| ULRIK TVEDE | ON FILE |
| ULRIKA CECILIA HUGHES | ON FILE |
| ULRIKE ANNEGRET HOFMANN | ON FILE |
| ULRIKE BARTH | ON FILE |
| ULRIKE HEINEMANN | ON FILE |
| ULRIKE KETTL | ON FILE |
| ULRIKE MARGARETE BECKER | ON FILE |
| ULRIKE MIEGEL | ON FILE |
| ULRIKE SCHWARZ | ON FILE |
| ULRIKE WILLRUTH | ON FILE |
| ULTAN ROYCE MILLER | ON FILE |
| ULTI VA | ON FILE |
| ULTIMO JUAN DOLCINE | ON FILE |
| ULTRA STELLAR LLC | ON FILE |
| ULTRA SUPREME STANSEL | ON FILE |
| ULUL AMRI BIN MAT ALI | ON FILE |
| ULVIS TEE | ON FILE |
| ULYSES COTENG ABAD | ON FILE |
| ULYSSE ADOTEVI STEEV FREITAS | ON FILE |
| ULYSSE ADRIEN CLEMENT DUQUESNE | ON FILE |
| ULYSSE AZCHARYA JOACHIM RAJIM | ON FILE |
| ULYSSE BARELIER | ON FILE |
| ULYSSE DUPASQUIER | ON FILE |
| ULYSSE NIELS BASTIAN | ON FILE |
| ULYSSES CAMPOS | ON FILE |
| ULYSSES DUENAS MALLARI | ON FILE |
| ULYSSES FORTIT CEREZO | ON FILE |
| ULYSSES GROUP (ASIA) LIMITED | ON FILE |
| ULYSSES HANK DICKERSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ULYSSES JOHN ODONNELL | ON FILE |
| ULYSSES LAPULAPU ELMUNDO | ON FILE |
| ULYSSES MCCLOVER | ON FILE |
| ULYSSES MCGHEE | ON FILE |
| ULYSSES STEFANO RIVAS CANJURA | ON FILE |
| ULZANA MALONE | ON FILE |
| UMA A/P PONNUDURAI | ON FILE |
| UMA KANDAN MUNIANDY | ON FILE |
| UMA MAHESH TAPAL | ON FILE |
| UMA MAHESWARA RAO MEKA | ON FILE |
| UMA MODI | ON FILE |
| UMA VENKATA RATNA KUMAR LEKKALA | ON FILE |
| UMAIMA HAIDER | ON FILE |
| UMAIR FEROZ VIRANI | ON FILE |
| UMAIR HUSAIN SULEMAN | ON FILE |
| UMAIR MOHD | ON FILE |
| UMAIR RAJAB RAJAB ALI | ON FILE |
| UMAIS SHAFQAT | ON FILE |
| UMANG KHANDPUR | ON FILE |
| UMANG KUMAR | ON FILE |
| UMANGKUMAR ANILBHAI DESAI | ON FILE |
| UMAR AHMAD | ON FILE |
| UMAR AHSAN MALIC | ON FILE |
| UMAR CHAUDHARY | ON FILE |
| UMAR KAZMI | ON FILE |
| UMAR MAQSOOD MUGHAL | ON FILE |
| UMAR NATALIO MARCOS | ON FILE |
| UMAR RAFHAN | ON FILE |
| UMAR RYANDANIAL MAUSOOF | ON FILE |
| UMAR S RAO | ON FILE |
| UMAR TARIQ AYUB | ON FILE |
| UMAR YUSUF GIREI | ON FILE |
| UMBERTO A CASTALDO | ON FILE |
| UMBERTO ALEOTTI | ON FILE |
| UMBERTO ALFIO BARBAGALLO | ON FILE |
| UMBERTO ANTONIO GUERRIERO | ON FILE |
| UMBERTO CAPUTO | ON FILE |
| UMBERTO CARLO CHIAPASCO | ON FILE |
| UMBERTO CASE | ON FILE |
| UMBERTO CELANO | ON FILE |
| UMBERTO CERIANI | ON FILE |
| UMBERTO CIARONE | ON FILE |
| UMBERTO CORLIANO | ON FILE |
| UMBERTO DI GIOVINE | ON FILE |
| UMBERTO FRANCO MARSELLA | ON FILE |
| UMBERTO GIACOMETTI | ON FILE |
| UMBERTO GIGANTE | ON FILE |
| UMBERTO GIULIANI | ON FILE |
| UMBERTO MANTOVAN | ON FILE |
| UMBERTO MICHETTI | ON FILE |
| UMBERTO MORETTO | ON FILE |
| UMBERTO PIGNATARO MARRA | ON FILE |
| UMBERTO PIREDDU | ON FILE |
| UMBERTO POZZOBON | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UMBERTO RAVERA | ON FILE |
| UMBERTO RENATO ESPOSITO RITTER | ON FILE |
| UMBERTO ROSSI | ON FILE |
| UMBERTO SACCHINI | ON FILE |
| UMBERTO SERRA | ON FILE |
| UMBERTO TETTAMANTI | ON FILE |
| UMBERTO ZACCARO | ON FILE |
| UMED SAIDOV | ON FILE |
| UMER KHALID | ON FILE |
| UMER SAQIB | ON FILE |
| UMESH BALANI | ON FILE |
| UMESH CHINTAMAN KARANDIKAR | ON FILE |
| UMESH GHANSHYAM CHANDWANY | ON FILE |
| UMESH JERAM PATEL | ON FILE |
| UMESH KUMAR | ON FILE |
| UMESH LAXMANDAS DHINGRA | ON FILE |
| UMESH MANGALSINGH GOHIL | ON FILE |
| UMESH PUTTEGOWDA | ON FILE |
| UMESH S KUMAR | ON FILE |
| UMESH SHANTIPERKASH GANESHI | ON FILE |
| UMESH SINGH | ON FILE |
| UMI HAIDA BINTI AHAMAD KURIS | ON FILE |
| UMIDULLOH RAVSHAN UGLI TURONOV | ON FILE |
| UMIT GREGORY SOWLE | ON FILE |
| UMIT KARADENIZ | ON FILE |
| UMIT KAZIM BAYINDIR | ON FILE |
| UMIT OZTOPRAK | ON FILE |
| UMIT TASDEMIR | ON FILE |
| UMMAH SURAIA KHANOM | ON FILE |
| UMME FIZZA | ON FILE |
| UMOL ALA AWOW FAESE | ON FILE |
| UMUT BALLI | ON FILE |
| UMUT CAN ULUDAG | ON FILE |
| UMUT EREN HUDAVERDI | ON FILE |
| UMUT ERKEK | ON FILE |
| UMUT GÃ–TSCHER | ON FILE |
| UMUT GOKMEN AKBAY | ON FILE |
| UMUT KILICASLAN | ON FILE |
| UMUT TAVSAN | ON FILE |
| UMUT VATANSEVER | ON FILE |
| UN GREFFIN NAMYU | ON FILE |
| UNA JOSEFIN V CHARLESON | ON FILE |
| UNA SEDMAK | ON FILE |
| UNAI ARENAZA LOPEZ | ON FILE |
| UNAI BERASATEGI ASURMENDI | ON FILE |
| UNAI GRANADOS ORMAETXEA | ON FILE |
| UNAI REDIN SANCHEZ | ON FILE |
| UNAI RUIZ TENS | ON FILE |
| UNAI ZEBERIO MENDIZABAL | ON FILE |
| UNAL KAAN DIAS TOPALOGLU | ON FILE |
| UNAMAS APS | ON FILE |
| UNCHOOGON CHANTHAKHIAN | ON FILE |
| UNDARIYA OTGONBAYAR | ON FILE |
| UNDARMAA CHULUUNSUKH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UNDERWOOD SAMUEL ED | ON FILE |
| UNDINE CORBY | ON FILE |
| UNDRA BENNETT | ON FILE |
| UNDRAY SCOTT | ON FILE |
| UNE HARDEE | ON FILE |
| UNEEB AHMED MEMON | ON FILE |
| UNEKWU NOEL ABDULLAHI | ON FILE |
| UNERSON GOVENDER | ON FILE |
| UNGSIK SHIN | ON FILE |
| UNICORN VENTURES SL | ON FILE |
| UNIPOPS PTY LTD | ON FILE |
| UNIQUE POUDEL | ON FILE |
| UNIRYS ALMONTE | ON FILE |
| UNITY LEWIS | ON FILE |
| UNJOO AN | ON FILE |
| UNKNOWN GURUDUTT-RAO | ON FILE |
| UNLIMITED EVOLUTION LLC | ON FILE |
| UNN BALDURSDOTTIR | ON FILE |
| UNNIKRISHNAN K R | ON FILE |
| UNO GOMES CERQUEIRA | ON FILE |
| UNO PUTRI SUSANTO | ON FILE |
| UNTWON DELANDO ZACHARY | ON FILE |
| UNYONG PYO | ON FILE |
| UONG THANH NGOC | ON FILE |
| UPASANA GUPTA | ON FILE |
| UPASANA SETHI | ON FILE |
| UPASHRUTI AGRAWAL | ON FILE |
| UPASNA ANANTH HEBBALE VENKATA RAMIAH ANANTH | ON FILE |
| UPASNA GAUTAM | ON FILE |
| UPEN GIRISH PATEL | ON FILE |
| UPENDRA KUMAR DATTATREY | ON FILE |
| UPENDRA KUMAR SAXENA | ON FILE |
| UPENDRANA R KARAKULA | ON FILE |
| UPINDERPAL SINGH GILL | ON FILE |
| UPKAR SINGH GATA AURA | ON FILE |
| UPMANYU MISRA | ON FILE |
| UPNEET S TEJI | ON FILE |
| UPTJJB WALLE | ON FILE |
| UPTOWN LABEL LLC | ON FILE |
| UPUL CHATHURANGA BANDARA SENANAYAKE PANAMALDENIYA MUDIYANSELAGE | ON FILE |
| UR TRISTRAM | ON FILE |
| URAIWAN MITCHELL | ON FILE |
| URANGOO BATZANGIA | ON FILE |
| URANIA A GAMOURAS | ON FILE |
| URBAIN GWIZA | ON FILE |
| URBAIN LAPLACE SANGO FONKOUA | ON FILE |
| URBAN AREGGER | ON FILE |
| URBAN AVSEC | ON FILE |
| URBAN KOSTOMAJ | ON FILE |
| URBAN LOGAR | ON FILE |
| URBAN MASSAGE LLC | ON FILE |
| URBAN OCEPEK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| URBAN WEIGL | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| URECAY DEMOND BRADLEY | ON FILE |
| URI AVISSAR | ON FILE |
| URI ERAN | ON FILE |
| URI HAIM WEISS | ON FILE |
| URI KESHET | ON FILE |
| URIAH OLARTE BAET | ON FILE |
| URIEL ARCANGEL DE FALCO CALLARI | ON FILE |
| URIEL BONNY | ON FILE |
| URIEL CUAUTEMOC DUENAS | ON FILE |
| URIEL DAVIDOVICH AMINOV | ON FILE |
| URIEL ELIAS LUJAN SITT | ON FILE |
| URIEL FERNANDO REYES | ON FILE |
| URIEL FROYLAN AVINA | ON FILE |
| URIEL G NAVARRO | ON FILE |
| URIEL MEDINA RAMIREZ | ON FILE |
| URIEL ORDUNA MARTINEZ | ON FILE |
| URIEL OUAKE | ON FILE |
| URIEL RAMIREZ ROJAS | ON FILE |
| URIEL RODRIGUEZ | ON FILE |
| URIEL TZVI LABER | ON FILE |
| URIEL ZAPATA | ON FILE |
| URIM TAMAR MAIN | ON FILE |
| URIT EDGAR MALDONADO GARCIA | ON FILE |
| URKO NALDA GIL | ON FILE |
| URMAS UMBLEJA | ON FILE |
| UROOJ KHAN | ON FILE |
| UROS ANDRIJASEVIC | ON FILE |
| UROS BRINOVEC | ON FILE |
| UROS CVETKO | ON FILE |
| UROS DJURDJEVIC | ON FILE |
| UROS GOSPAVIC | ON FILE |
| UROS GRDEN | ON FILE |
| UROS IPAVEC | ON FILE |
| UROS JAZBEC | ON FILE |
| UROS KRASOVEC | ON FILE |
| UROS LJUBENOVIC | ON FILE |
| UROS MILOST | ON FILE |
| UROS OGRIZOVIC | ON FILE |
| UROS OSWALD | ON FILE |
| UROS PANTIC | ON FILE |
| UROS PAVLOVIC | ON FILE |
| UROS PODKRIZNIK | ON FILE |
| UROS PRERADOVIC | ON FILE |
| UROS RADOVANOVIC | ON FILE |
| UROS SLOKAR | ON FILE |
| UROS SOBAK | ON FILE |
| UROS SOLAR | ON FILE |
| UROS TOPALOVIC | ON FILE |
| UROS VELICKOVIC | ON FILE |
| UROSIUM OY | ON FILE |
| URS ALBERT BUOMBERGER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| URS BACHMANN | ON FILE |
| URS EMIL SCHMID | ON FILE |
| URS EUKI ZIEHBRUNNER | ON FILE |
| URS FIEDLER | ON FILE |
| URS KUENZLE | ON FILE |
| URS MAISSEN | ON FILE |
| URS MARK | ON FILE |
| URS MARKUS HUERLIMANN | ON FILE |
| URS MARTIN RUEEGG | ON FILE |
| URS MAX WÃŒTHRICH | ON FILE |
| URS MICHAEL RICHLE | ON FILE |
| URS OTTO KRAFT NUFER | ON FILE |
| URS RETO STUBER | ON FILE |
| URS ROHNER | ON FILE |
| URS STARK | ON FILE |
| URS WALTER NUSSBAUMER | ON FILE |
| URS WESTERMANN | ON FILE |
| URS WUETHRICH | ON FILE |
| URSA RADIN | ON FILE |
| URSIT JAGDISHCHANDRA PATEL | ON FILE |
| URSIT JAGDISHCHANDRA PATEL | ON FILE |
| URSKA BURGAR | ON FILE |
| URSKA MENEGATTI | ON FILE |
| URSULA ADELHEID OSWALD | ON FILE |
| URSULA CARLA EMILIE VON SCHENCK | ON FILE |
| URSULA CECILIA ANDERSSON | ON FILE |
| URSULA CHARLOTTE TIMRECK | ON FILE |
| URSULA CHRISTOPHER KEELER | ON FILE |
| URSULA DIPPOLTER-WIRRINGA | ON FILE |
| URSULA DUVAL | ON FILE |
| URSULA ELISABETH PUTTMANN | ON FILE |
| URSULA ELIZABETH MCCABE | ON FILE |
| URSULA H ANDRACHUK | ON FILE |
| URSULA ILSE RUTH KULKE | ON FILE |
| URSULA KOHLI | ON FILE |
| URSULA ROSE | ON FILE |
| URSULA STAUCH | ON FILE |
| URSULA TETZLAFF | ON FILE |
| URSULA WRY | ON FILE |
| URSULE STEVIA ZOUGA | ON FILE |
| URSULO CRUZ SALGADO | ON FILE |
| URSZULA AGNIESZKA WOJCIK | ON FILE |
| URSZULA EDYTA MAJEWSKA | ON FILE |
| URSZULA FILIPKOWSKA | ON FILE |
| URSZULA GACKOWSKA | ON FILE |
| URSZULA GRAZYNA MICHALAK | ON FILE |
| URSZULA GRELA GARCIA | ON FILE |
| URSZULA HELENA WOZNIAK | ON FILE |
| URSZULA JADWIGA ZUGAJ | ON FILE |
| URSZULA JANECZKO | ON FILE |
| URSZULA NOVAK | ON FILE |
| URSZULA SEKULOWICZ | ON FILE |
| URSZULA SKARZYNSKA | ON FILE |
| URSZULA STARZYCKA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| URSZULA TOMASZEWSKA | ON FILE |
| URSZULA WIERZBA | ON FILE |
| URSZULA WINNICKA | ON FILE |
| URTE GUDAITE | ON FILE |
| URTH SUPER PTY LTD ATF URTH SUPER FUND | ON FILE |
| URTZI ORTEGA BARBARA | ON FILE |
| URUPELAWWA GAMARALALAGE WIJAYANTHA MALDENIYA | ON FILE |
| URUSA NAKPONG | ON FILE |
| URVIBALA ANILBHAI DESAI | ON FILE |
| URVIN A W RIENHART | ON FILE |
| URWAH BIN MOHAMMED RAZIP | ON FILE |
| USA BOX SOLUTIONS LLC | ON FILE |
| USA SAETANG | ON FILE |
| USA TAX EXPERTS INC | ON FILE |
| USAIN USAIN | ON FILE |
| USAMA AHMED RANA | ON FILE |
| USAMA AMIR KHAN | ON FILE |
| USAMA BIN KIRAMAT | ON FILE |
| USAMA HATIM KINANI | ON FILE |
| USAMA KAFIL | ON FILE |
| USAME EROL | ON FILE |
| USEIJU JAMES MARGIMARI | ON FILE |
| USEVALAD BUZUNKO | ON FILE |
| USHA CHAMPALAL RAYSONI | ON FILE |
| USHA RANI POLIMERA | ON FILE |
| USHABEN MAHENDRAKUMAR PATEL | ON FILE |
| USHAN MALINDA PREMARATHNA MAHACHARI NAIDELAGE | ON FILE |
| USHARANI JAYARAMAIAH | ON FILE |
| USHAWN JUAN MORTON | ON FILE |
| USHBIR SINGH GADH | ON FILE |
| USMAAN RIFFAT AMIN | ON FILE |
| USMAN ABDUL-KAREEM | ON FILE |
| USMAN ARSHAD | ON FILE |
| USMAN HARIS HUSSAIN | ON FILE |
| USMAN ZAFAR CHOUDHRY | ON FILE |
| USO NATASSA SAYERS | ON FILE |
| USSIEL NICOLAS MEDELLIN SAAVEDRA | ON FILE |
| UTA FRIEDERIKE WALOSSEK | ON FILE |
| UTAH ALEXANDER ELLIOTT | ON FILE |
| UTAMKUMAR GOVIND PATEL | ON FILE |
| UTE BOUS | ON FILE |
| UTE JOCHINKE | ON FILE |
| UTE KARAUS | ON FILE |
| UTFA PERVIN | ON FILE |
| UTHMAN ALI HUSSAIN | ON FILE |
| UTHPALA B K WADU MESTHRIGE | ON FILE |
| UTILITY SERVICES ADVISORY GROUP INC | ON FILE |
| UTKARSH ASHOK SURSE | ON FILE |
| UTKARSH DEVIDAS AIDDASANI | ON FILE |
| UTKARSH GAUTAM | ON FILE |
| UTKARSH GUPTA | ON FILE |
| UTKARSH K FICHADIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UTKARSH SACHAAN | ON FILE |
| UTKARSH SACHAAN | ON FILE |
| UTKU ANGIN | ON FILE |
| UTKU CEM OEKTEN | ON FILE |
| UTKU CEVIK | ON FILE |
| UTKU KAYDOK | ON FILE |
| UTKU OKTAY ACUNDEGER | ON FILE |
| UTKU ONAL | ON FILE |
| UTOM BASSEY | ON FILE |
| UTPAL VISHRAM ARADHYE | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAV ASHIT TALATI | ON FILE |
| UTSAV CHAUDHARY | ON FILE |
| UTSAV KAPOOR | ON FILE |
| UTSAV MARWAHA VIKAS MARWAHA | ON FILE |
| UTSAV RAJ DAHAL | ON FILE |
| UTSAV RAMANLAL PATEL | ON FILE |
| UTSAV RATRA | ON FILE |
| UTSAV RODDUR DASGUPTA | ON FILE |
| UTSAV SHAH | ON FILE |
| UTSAVI PRASHANT BHIMANI | ON FILE |
| UTSIRELETSOE KUPAN NARE | ON FILE |
| UTTAM JOON | ON FILE |
| UTTHAN ANAND | ON FILE |
| UTWANANG JEFFERSON JASSON | ON FILE |
| UUGANBAYAR URJINBADAM | ON FILE |
| UVINDRA PARANA PALLIYA GURUGE | ON FILE |
| UWA ERIC KAZE | ON FILE |
| UWAYS NAEEM BHAIDANI | ON FILE |
| UWE BÃŒHLER | ON FILE |
| UWE BERND ERHARD BANITZ | ON FILE |
| UWE CHRISTIAN MARTINZ | ON FILE |
| UWE GEORG HACKAUF | ON FILE |
| UWE GRIESCHE | ON FILE |
| UWE JOHANNES JURGENSEN | ON FILE |
| UWE JUERGEN PERINA | ON FILE |
| UWE KELLER | ON FILE |
| UWE KIETZMANN | ON FILE |
| UWE LAMBERT | ON FILE |
| UWE LUHMANN | ON FILE |
| UWE PASCHKE | ON FILE |
| UWE RICHTER | ON FILE |
| UWE SEESKE | ON FILE |
| UWE SPERLING | ON FILE |
| UWE STOLT | ON FILE |
| UWE W LACKNER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UWE WERNER WIPPERFÃŒRTH | ON FILE |
| UWE WOLFGANG MICHAEL | ON FILE |
| UXUNE RIBACOBA SANTAMARIA | ON FILE |
| UYEN DUY NGUYEN | ON FILE |
| UYEN NGUYENGIA PHAM | ON FILE |
| UYEN NGUYENGIA PHAM | ON FILE |
| UYEN THI QUYNH NGUYEN | ON FILE |
| UYEN THINGOC NGUYEN | ON FILE |
| UYEN TO LE | ON FILE |
| UYEN TU CHAU | ON FILE |
| UZAIR A CHACHAR | ON FILE |
| UZAIR AHMED FAROOQI | ON FILE |
| UZAIR BIN SHAHID | ON FILE |
| UZAIR MALANI | ON FILE |
| UZEZI ITESA | ON FILE |
| UZIR RAJ THAPA | ON FILE |
| UZOMA CHIMDIYA ONUOHA | ON FILE |
| UZOMA CHUKWUNENYE OMEZURIKE | ON FILE |
| UZOMA DAVID UZOHUO | ON FILE |
| UZOMA JOEL IWUAGWU | ON FILE |
| UZUMMA EZINNECHIAMAKA NDUPU | ON FILE |
| V KAMRON WILLIAMS | ON FILE |
| V NAPOLITANO-LYDON | ON FILE |
| V VAN DER SANDT | ON FILE |
| V YACHESLAV MYKOLENKO | ON FILE |
| V3 HOLDINGS INC. | ON FILE |
| VA COONG BARBER HUA | ON FILE |
| VA HUNG LAU | ON FILE |
| VACHAGAN MINASYAN | ON FILE |
| VACHARA NIVATAPHAND | ON FILE |
| VACHASPATHI PETER KOMPELLA | ON FILE |
| VACLAV ARCHLEB | ON FILE |
| VACLAV BARTOS | ON FILE |
| VACLAV BAUER | ON FILE |
| VACLAV BEDNAR | ON FILE |
| VACLAV BOHUMIL BORKOVEC | ON FILE |
| VACLAV BUDIN | ON FILE |
| VACLAV CIZEK | ON FILE |
| VACLAV DUDA | ON FILE |
| VACLAV DVORAK | ON FILE |
| VACLAV GRULICH | ON FILE |
| VACLAV HALFAR | ON FILE |
| VACLAV HANEK | ON FILE |
| VACLAV HAVLIK | ON FILE |
| VACLAV HOLECEK | ON FILE |
| VACLAV HOUDEK | ON FILE |
| VACLAV HRUBY | ON FILE |
| VACLAV ING OLBRECHT | ON FILE |
| VACLAV JANDA | ON FILE |
| VACLAV JANECEK | ON FILE |
| VACLAV KINSKY | ON FILE |
| VACLAV KMONICEK | ON FILE |
| VACLAV KRIVAN | ON FILE |
| VACLAV KRLIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VACLAV KUBAN | ON FILE |
| VACLAV KYBA | ON FILE |
| VACLAV MAHDAL | ON FILE |
| VACLAV MIKULASEK | ON FILE |
| VACLAV MINAR | ON FILE |
| VACLAV MZIKA | ON FILE |
| VACLAV NOVY | ON FILE |
| VACLAV PANUSKA | ON FILE |
| VACLAV ROKYTA | ON FILE |
| VACLAV RUNSTUK | ON FILE |
| VACLAV RUTTKAY | ON FILE |
| VACLAV SKRIVANEK | ON FILE |
| VACLAV SMID | ON FILE |
| VACLAV SMITKA | ON FILE |
| VACLAV SNOREK | ON FILE |
| VACLAV STUPKA | ON FILE |
| VACLAV SVOBODA | ON FILE |
| VACLAV TREJBAL | ON FILE |
| VACLAV TUCEK | ON FILE |
| VACLAV VESELY | ON FILE |
| VACLAV VIZNER | ON FILE |
| VACLAV ZEMAN | ON FILE |
| VACLAVA SLADKOVA | ON FILE |
| VADI EFE | ON FILE |
| VADIM A GRINBERG | ON FILE |
| VADIM A JERRY | ON FILE |
| VADIM B IOSELEVICH | ON FILE |
| VADIM BARANOVSKY | ON FILE |
| VADIM BEK | ON FILE |
| VADIM BOGDANANOVICH KACHMAR | ON FILE |
| VADIM BORISOVICH BOBROV | ON FILE |
| VADIM DIMITRIYEVICH KORNEV | ON FILE |
| VADIM DUBINSKY | ON FILE |
| VADIM DUKHAN | ON FILE |
| VADIM FEIGEL | ON FILE |
| VADIM FINTINARI | ON FILE |
| VADIM GENNADYEVICH BALOBANOV | ON FILE |
| VADIM GERMAN | ON FILE |
| VADIM GOLDSMAN | ON FILE |
| VADIM GULIANTS | ON FILE |
| VADIM GURMAN | ON FILE |
| VADIM IGOREVICH VELICHKO | ON FILE |
| VADIM INOGRIN | ON FILE |
| VADIM KHUSAINOVICH KYZYLBAEV | ON FILE |
| VADIM LOBASHOV | ON FILE |
| VADIM MARUSIN | ON FILE |
| VADIM MIHU | ON FILE |
| VADIM MIKHAILOVICH OVCHINNIKOV | ON FILE |
| VADIM PALEY | ON FILE |
| VADIM PASNICENCO | ON FILE |
| VADIM PETROV | ON FILE |
| VADIM PUSHKAREV | ON FILE |
| VADIM RAISOVICH ISMAGILOV | ON FILE |
| VADIM RATNER | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VADIM REPESCO | ON FILE |
| VADIM RYCKOV | ON FILE |
| VADIM SAVELEV | ON FILE |
| VADIM SEREGIN | ON FILE |
| VADIM SHLOMO YUDASIN | ON FILE |
| VADIM SIMONOV | ON FILE |
| VADIM THELIN | ON FILE |
| VADIM VELICHKO | ON FILE |
| VADIM VIACHESLAVOVICH ANTRUSHIN | ON FILE |
| VADIM Y MEZHEBOVSKY | ON FILE |
| VADIM ZOLOTOKRYLIN | ON FILE |
| VADIMAS SVENTICKIS | ON FILE |
| VADIMS FENUTINS | ON FILE |
| VADIMS KOROTKOVS | ON FILE |
| VADYM BACHYNSKYI | ON FILE |
| VADYM BARYSHEVSKYI | ON FILE |
| VADYM BEZVOSHCHUK | ON FILE |
| VADYM GORENIUK | ON FILE |
| VADYM HAVRYLIUK | ON FILE |
| VADYM HRYTSAI | ON FILE |
| VADYM KAVSAN | ON FILE |
| VADYM KHVOST | ON FILE |
| VADYM KIPERCHUK | ON FILE |
| VADYM KOMANOVSKYI | ON FILE |
| VADYM MARCHENKO | ON FILE |
| VADYM MIRONCHUK | ON FILE |
| VADYM OBOLENTSEV | ON FILE |
| VADYM OLIINYK | ON FILE |
| VADYM OPRYSHKO | ON FILE |
| VADYM RADZIKH | ON FILE |
| VADYM SAKHNIK | ON FILE |
| VADYM SHCHERBANOV | ON FILE |
| VADYM STANISHEVSKYI | ON FILE |
| VADYM SVOROBA | ON FILE |
| VADYM SVOROBA | ON FILE |
| VADYM USTYMENKO | ON FILE |
| VADYM YARCHYCH | ON FILE |
| VADZIM A YAZVINSKI | ON FILE |
| VADZIM BLINNIKAU | ON FILE |
| VAEW JON WONGSURAWAT | ON FILE |
| VAGHANI VINODKUMAR DAMJIBHAI | ON FILE |
| VAGHULA KRISHNAN SANKARARAMAN | ON FILE |
| VAGNER FABRE CASCAES | ON FILE |
| VAGNER KOGIKOSKI JUNIOR | ON FILE |
| VAGNER VELOSO DA SILVA REGO | ON FILE |
| VAGRAM SHALVARDZHYAN | ON FILE |
| VAHAG BYURAT | ON FILE |
| VAHAGN RUBENYAN | ON FILE |
| VAHAN VARTANIAN | ON FILE |
| VAHDET TOPCAGIC | ON FILE |
| VAHE HOVHANNISYAN | ON FILE |
| VAHE KHACHADOURIAN | ON FILE |
| VAHE SARKIS ZAKARIAN | ON FILE |
| VAHE TRADING OU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VAHEH ZADOORIAN | ON FILE |
| VAHESAN VIVEKANANTHAN | ON FILE |
| VAHID A WALKER | ON FILE |
| VAHID FARAHANI | ON FILE |
| VAHID MEHMOOD SIDDIQ | ON FILE |
| VAHID PAKATCHIAN | ON FILE |
| VAHID ROHANI | ON FILE |
| VAHID SHYPOORCHIAN | ON FILE |
| VAHID YASSIN WITWIT | ON FILE |
| VAHIDA BASHIR KHAN | ON FILE |
| VAHIDA DULIC | ON FILE |
| VAHINE MOEA MERERINA ANATAIA AVAEMAI | ON FILE |
| VAHORA NISHARAHEMAD | ON FILE |
| VAI SI THAI | ON FILE |
| VAIBHAV ADHLAKHA | ON FILE |
| VAIBHAV AGGARWAL | ON FILE |
| VAIBHAV BANSAL | ON FILE |
| VAIBHAV BHATIA | ON FILE |
| VAIBHAV DILIP KULKARNI | ON FILE |
| VAIBHAV GUPTA | ON FILE |
| VAIBHAV JAGDISHBHAI PATEL | ON FILE |
| VAIBHAV K S | ON FILE |
| VAIBHAV KHAIRNAR | ON FILE |
| VAIBHAV P VAIDYA | ON FILE |
| VAIBHAV PAWAR | ON FILE |
| VAIBHAV SAXENA | ON FILE |
| VAIBHAV SHREEKANT RANADIVE | ON FILE |
| VAIBHAV SINGH | ON FILE |
| VAIBHAVI VARUN SAMANT | ON FILE |
| VAIDA AUZELYTE | ON FILE |
| VAIDA DAKNIENE | ON FILE |
| VAIDA PUKENYTE | ON FILE |
| VAIDAS BARAUSKAS | ON FILE |
| VAIDAS KARPAVICIUS | ON FILE |
| VAIDAS RIMKUS | ON FILE |
| VAIDOTAS JAKUMAVICIUS | ON FILE |
| VAIDOTAS MELYNAVICIUS | ON FILE |
| VAIDOTAS ZUDOVAS | ON FILE |
| VAIDUTA POVILANSKIENE | ON FILE |
| VAIKKO PETER II ALLEN | ON FILE |
| VAINO LLMARI VEHKONEN | ON FILE |
| VAINUI ALEXANDRE JACQUET | ON FILE |
| VAIOS ARGYROPOULOS | ON FILE |
| VAIRAVA VIGNESHWARAN PALANI | ON FILE |
| VAIROA TEARII TEAMO CHARLES SALMON | ON FILE |
| VAISHAL KANUBHAI PARMAR | ON FILE |
| VAISHAL SHAH | ON FILE |
| VAISHALI SHARMA | ON FILE |
| VAISHALLEE BANSAL | ON FILE |
| VAISHNANI BRINDABEN NANALAL | ON FILE |
| VAISHNAV DAS KURUVANKA | ON FILE |
| VAISHNAVI RAJU GANORE | ON FILE |
| VAISHNAVI RAVINDRA PARULEKAR | ON FILE |
| VAITHIALINGAM SARAVANABHAVAN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAITINI ILEANA ATGER | ON FILE |
| VAIVA ONA BERNOTAITE | ON FILE |
| VAJA KLDIASHVILI | ON FILE |
| VAKHTANGI VARDISHVILI | ON FILE |
| VAL GARTH SUNDBERG | ON FILE |
| VAL GOUGH | ON FILE |
| VAL LYNN OLSEN | ON FILE |
| VAL MASTERS | ON FILE |
| VAL PIEKARSA | ON FILE |
| VAL VALADEZ | ON FILE |
| VAL VINCENT MENDOZA | ON FILE |
| VALAN ASHTON BENJAMIN ROBERTS | ON FILE |
| VALARIE J GRAY | ON FILE |
| VALARIE SUSAN MCDONALD | ON FILE |
| VALARIE V VERSAILLES-BEDARD | ON FILE |
| VALARMATHI MANI THIRUVANAMALAI | ON FILE |
| VALDAS BREIMELIS | ON FILE |
| VALDAS PAREIGIS | ON FILE |
| VALDECIR NUNES BARROS | ON FILE |
| VALDEMAR ANDRE PINTO GONCALVES | ON FILE |
| VALDEMAR BLAZEVIC | ON FILE |
| VALDEMAR BUNDGAARD PFEFFER | ON FILE |
| VALDEMAR MONTEIRO GAMEIRO | ON FILE |
| VALDEMAR ROENNOW PABIJAN | ON FILE |
| VALDEMAR SANDER RING | ON FILE |
| VALDEMAR STEPHEN KLUZNIAK | ON FILE |
| VALDENICE DOS SANTOS BARAUNA COSTA SOUSA | ON FILE |
| VALDIMAR EINARSSON | ON FILE |
| VALDIN JAVIS BAILEY | ON FILE |
| VALDIS KUDRJAVCEVS | ON FILE |
| VALDRIN BAJRAMI | ON FILE |
| VALEAN DORINA | ON FILE |
| VALEH VAFAEI | ON FILE |
| VALEN TOMIC | ON FILE |
| VALENCIA ROSA COOGLER | ON FILE |
| VALENNIS GARCIA | ON FILE |
| VALENTE BERTELLI | ON FILE |
| VALENTE ROCHA ISLAVA | ON FILE |
| VALENTIJN CAROLUS LODEWIJK ZIJLMANS | ON FILE |
| VALENTIJN VAN DRIESSEN | ON FILE |
| VALENTIJN WILLEM J BRASSEUR | ON FILE |
| VALENTIN A BUROV | ON FILE |
| VALENTIN ADRIEN CLAUDE MENDEZE | ON FILE |
| VALENTIN AKRUZHNOU | ON FILE |
| VALENTIN ALAIN AMERICO GRIFFET | ON FILE |
| VALENTIN ALAIN PARENT | ON FILE |
| VALENTIN ALEXIS DELRIEU | ON FILE |
| VALENTIN ANTOINE LHOSTE | ON FILE |
| VALENTIN ANTOINE SAHUC | ON FILE |
| VALENTIN ANTOINE VALTER CORBI | ON FILE |
| VALENTIN ANTONOV PANKOV | ON FILE |
| VALENTIN ASSIA A LE BON | ON FILE |
| VALENTIN BANITA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN BECK | ON FILE |
| VALENTIN BENOIT DOMINIQUE GUENOT | ON FILE |
| VALENTIN BERNARD PIERRE ALEXIS LERUSTE | ON FILE |
| VALENTIN BON | ON FILE |
| VALENTIN BRUCKNER | ON FILE |
| VALENTIN BRUNO LAPOIRIE | ON FILE |
| VALENTIN BURADA | ON FILE |
| VALENTIN CAMILLE GREMBERT | ON FILE |
| VALENTIN CHRISTIAN JEAN-MARIE GRENIER | ON FILE |
| VALENTIN CHRISTIAN PHILIPPE AMELINE | ON FILE |
| VALENTIN CHRISTOPHE LUCHEZ | ON FILE |
| VALENTIN CHRISTOPHE MAXIME ROCHAS | ON FILE |
| VALENTIN CHUDIAKOV | ON FILE |
| VALENTIN CLEMENT FEELLTE DUFFET | ON FILE |
| VALENTIN CUCU | ON FILE |
| VALENTIN CYRIL REVERT | ON FILE |
| VALENTIN DAMIEN JULIEN CHAUFFOUR | ON FILE |
| VALENTIN DANIEL ROBERT VIRLET | ON FILE |
| VALENTIN DAVID CELINE GUIBERT | ON FILE |
| VALENTIN DE LILLO | ON FILE |
| VALENTIN DELAUNEY | ON FILE |
| VALENTIN DELVILLE | ON FILE |
| VALENTIN DENIS BERNARD CHALUMEAU | ON FILE |
| VALENTIN DIDIER ALIBERT | ON FILE |
| VALENTIN DROUARD | ON FILE |
| VALENTIN EDREIRA SOTUELA | ON FILE |
| VALENTIN EMANUEL STOICA | ON FILE |
| VALENTIN EMILOV MINKOVSKI | ON FILE |
| VALENTIN FABRICE FRANCOIS PALAMARA | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | ON FILE |
| VALENTIN FLEURY | ON FILE |
| VALENTIN FLORIAN CONSTANTIN | ON FILE |
| VALENTIN FLORIN SURDU | ON FILE |
| VALENTIN FRANCINA | ON FILE |
| VALENTIN FRANCOIS ALEXANDR DANIEL DOUDEMENT | ON FILE |
| VALENTIN FRANZ CONRAD | ON FILE |
| VALENTIN FRANZ VERHEYEN | ON FILE |
| VALENTIN FREDERIC GUILLAUME BOUCHEZ | ON FILE |
| VALENTIN GALLEGOS | ON FILE |
| VALENTIN GEORGIEV STOYCHEV | ON FILE |
| VALENTIN GJORGJIOSKI | ON FILE |
| VALENTIN GOBL | ON FILE |
| VALENTIN GONCZY | ON FILE |
| VALENTIN GUIDO BOSCHI | ON FILE |
| VALENTIN HOGER | ON FILE |
| VALENTIN HOUI | ON FILE |
| VALENTIN ION DINU | ON FILE |
| VALENTIN JEAN F VERMEYLEN | ON FILE |
| VALENTIN JEAN-CLAUDE JEAN VANHERPEN | ON FILE |
| VALENTIN JEAN-PIERRE ANDRE RAT | ON FILE |
| VALENTIN JEFFREY GRECH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN JEREMY GRUX | ON FILE |
| VALENTIN JIMMY GILBERT JACKY POUCE | ON FILE |
| VALENTIN JULES CAMILLE GUEROULT | ON FILE |
| VALENTIN KEPHRE PORCELLINI | ON FILE |
| VALENTIN KLEIN | ON FILE |
| VALENTIN KLUGE | ON FILE |
| VALENTIN KOLOINI | ON FILE |
| VALENTIN KOMAROVSKIY | ON FILE |
| VALENTIN KOWAL | ON FILE |
| VALENTIN LANZO KEVIN SAUTEREAU | ON FILE |
| VALENTIN LAURENT FRANCOIS JOSEPH VOISIN | ON FILE |
| VALENTIN LAZAR | ON FILE |
| VALENTIN LEJONA | ON FILE |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | ON FILE |
| VALENTIN LOUIS ROGER MANDONNET | ON FILE |
| VALENTIN LUNGU | ON FILE |
| VALENTIN MANEA | ON FILE |
| VALENTIN MANUEL HERNANDEZ | ON FILE |
| VALENTIN MARC GUILLOT | ON FILE |
| VALENTIN MARCEL FERNAND BLOCHE | ON FILE |
| VALENTIN MARIE XAVIER BRUNON | ON FILE |
| VALENTIN MATHIEU BENARD | ON FILE |
| VALENTIN MATTHIAS SCHNEIDER | ON FILE |
| VALENTIN MAY | ON FILE |
| VALENTIN MICULIT | ON FILE |
| VALENTIN MING YUAN SCHICKHOFER | ON FILE |
| VALENTIN MIRSU | ON FILE |
| VALENTIN MITEV KURDALIEV | ON FILE |
| VALENTIN MOISES SANCHEZ ANGUIANO | ON FILE |
| VALENTIN MONHOVEN | ON FILE |
| VALENTIN MORGAN ANTHONY FERAL | ON FILE |
| VALENTIN MORGAN VIRGINIEN LEFEBVRE | ON FILE |
| VALENTIN MOUNOTO DIT LARROQUE | ON FILE |
| VALENTIN MUELLER | ON FILE |
| VALENTIN MURO | ON FILE |
| VALENTIN MUSSANO | ON FILE |
| VALENTIN NEACSU | ON FILE |
| VALENTIN NICOLAS ALEXANDRE DUMAS | ON FILE |
| VALENTIN NICOLAS ALEXANDRE MALASSIGNE--LEPICARD | ON FILE |
| VALENTIN NIKOLAUS BRUGGER | ON FILE |
| VALENTIN NIKOLOV DZHEBAROV | ON FILE |
| VALENTIN OPPLIGER | ON FILE |
| VALENTIN ORLOVSKIY | ON FILE |
| VALENTIN PARASKEVOV PETROV | ON FILE |
| VALENTIN PAUL ANTOINE LESTOILLE | ON FILE |
| VALENTIN PAUL CHASTAN | ON FILE |
| VALENTIN PAUL CLAIR MARIN | ON FILE |
| VALENTIN PAUL JULES MARTIN | ON FILE |
| VALENTIN PETIT | ON FILE |
| VALENTIN PETROSU | ON FILE |
| VALENTIN PIERRE FRANCOIS KLEIN | ON FILE |
| VALENTIN PIETRO A NICOSIA | ON FILE |
| VALENTIN PLEWE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN QUELQUEJAY LECLERE | ON FILE |
| VALENTIN RAMIREZCAMARILLO | ON FILE |
| VALENTIN RAPHAEL CHARLY CHAMPVERT | ON FILE |
| VALENTIN RAPHAEL RAAB | ON FILE |
| VALENTIN RAUCESCU | ON FILE |
| VALENTIN REGENFELDER | ON FILE |
| VALENTIN REMI ADRIEN BAERT | ON FILE |
| VALENTIN REYRAUD | ON FILE |
| VALENTIN RICHET | ON FILE |
| VALENTIN ROBERT BABOS | ON FILE |
| VALENTIN ROGER JEAN MONTIEGE | ON FILE |
| VALENTIN ROSCA | ON FILE |
| VALENTIN RUBEN LEANOS | ON FILE |
| VALENTIN SAMUEL BANEY | ON FILE |
| VALENTIN SHAUN DE LA FUENTE | ON FILE |
| VALENTIN STANCU | ON FILE |
| VALENTIN STEPHANE HENRIO | ON FILE |
| VALENTIN SVELLAND | ON FILE |
| VALENTIN TERII REMY MARIE CREUGNET | ON FILE |
| VALENTIN TERRIZZANO | ON FILE |
| VALENTIN THIBAULT NICOMETTE | ON FILE |
| VALENTIN THOMAS GAEL SCHARWATT | ON FILE |
| VALENTIN TORNEA | ON FILE |
| VALENTIN URIEL ROSAS | ON FILE |
| VALENTIN UVEGES | ON FILE |
| VALENTIN V GURLOV | ON FILE |
| VALENTIN VARESKIC | ON FILE |
| VALENTIN VICHNAL | ON FILE |
| VALENTIN VIKTOROVICH LAPINSKII | ON FILE |
| VALENTIN WLADISLAS OWCZAREK | ON FILE |
| VALENTIN YASHIN | ON FILE |
| VALENTIN YUJI YVES HARUO REY | ON FILE |
| VALENTIN ZDERIC | ON FILE |
| VALENTINA ÄURÄ‘EVIÄ‡ | ON FILE |
| VALENTINA AASA KRISTINA VERMANDOIS | ON FILE |
| VALENTINA ABRAMOVA | ON FILE |
| VALENTINA ANDRFA LEON VALDIVIA | ON FILE |
| VALENTINA ASUNCION IZQUIERDO PEREZ | ON FILE |
| VALENTINA BALDON | ON FILE |
| VALENTINA BELOGLAZOVA | ON FILE |
| VALENTINA BOCCA CORSICO PICCOLINO | ON FILE |
| VALENTINA BOCCACCIO | ON FILE |
| VALENTINA CAPORALE | ON FILE |
| VALENTINA CHEZZI | ON FILE |
| VALENTINA CO BARRERA SANDOVAL | ON FILE |
| VALENTINA CORZO AMAYA | ON FILE |
| VALENTINA CRIVELLENTE | ON FILE |
| VALENTINA DAMICO | ON FILE |
| VALENTINA DANESE | ON FILE |
| VALENTINA DJONOVIC | ON FILE |
| VALENTINA FEULA | ON FILE |
| VALENTINA FOSSATI BARBIER | ON FILE |
| VALENTINA GROSSANO | ON FILE |
| VALENTINA IVANOVA DAKOVA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTINA KADRIU | ON FILE |
| VALENTINA KOCEVA | ON FILE |
| VALENTINA KOGON | ON FILE |
| VALENTINA KOLENC | ON FILE |
| VALENTINA KRIVITSCH | ON FILE |
| VALENTINA KRUCHININA | ON FILE |
| VALENTINA MARANZANA | ON FILE |
| VALENTINA MARIA ALEXANDER | ON FILE |
| VALENTINA MARIA MAHONEY | ON FILE |
| VALENTINA MARIANA FARCASANU | ON FILE |
| VALENTINA MATAS | ON FILE |
| VALENTINA MATTIOLI | ON FILE |
| VALENTINA MURAVSKAJA | ON FILE |
| VALENTINA NATALI | ON FILE |
| VALENTINA ORSOLINA BEVILACQUA | ON FILE |
| VALENTINA PALACIN | ON FILE |
| VALENTINA PATRICIA BOLIVAR MIRANDA | ON FILE |
| VALENTINA PAVLOVIC | ON FILE |
| VALENTINA PERRONE | ON FILE |
| VALENTINA PETRICCIUOLO | ON FILE |
| VALENTINA PONTIGGIA | ON FILE |
| VALENTINA RAFFAELLI | ON FILE |
| VALENTINA RATTO | ON FILE |
| VALENTINA RESTELLI | ON FILE |
| VALENTINA ROXANA TANU | ON FILE |
| VALENTINA RUVINOVA | ON FILE |
| VALENTINA SACCO | ON FILE |
| VALENTINA SALVATORE | ON FILE |
| VALENTINA SANCHEZ | ON FILE |
| VALENTINA SFITOGRIN | ON FILE |
| VALENTINA SIGON | ON FILE |
| VALENTINA SINIGAGLIA | ON FILE |
| VALENTINA SOFIA DUARTE TORRES | ON FILE |
| VALENTINA SPAMPINATO | ON FILE |
| VALENTINA STAGAR | ON FILE |
| VALENTINA STARODUBTSEVA | ON FILE |
| VALENTINA STEFANOVA | ON FILE |
| VALENTINA TEDIOLI | ON FILE |
| VALENTINA THOMAS | ON FILE |
| VALENTINA TOLU | ON FILE |
| VALENTINA TOMARCHIO GRASSO | ON FILE |
| VALENTINA TOMINAC | ON FILE |
| VALENTINA VALLO | ON FILE |
| VALENTINA VERKHOVYKH | ON FILE |
| VALENTINA YU YIN NG | ON FILE |
| VALENTINA ZWICK | ON FILE |
| VALENTINA-FLORENTINA BADESCU | ON FILE |
| VALENTIN-CRISTIAN SIMA | ON FILE |
| VALENTINE BIN VITUS | ON FILE |
| VALENTINE CAMILLE MARGAUX LAINE | ON FILE |
| VALENTINE DOTAIN | ON FILE |
| VALENTINE JEANNE VICTOIRE COURTOIS | ON FILE |
| VALENTINE JULIETTE PHILIPPINE JACOBEE STEFANI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTINE LUCIA TSERING PLESER | ON FILE |
| VALENTINE NJUKI | ON FILE |
| VALENTINE Z CORONA | ON FILE |
| VALENTINE-MARIE ELIZABETH PEARCE | ON FILE |
| VALENTINO A ELLIOTT | ON FILE |
| VALENTINO AATISH RAMJIAWAN | ON FILE |
| VALENTINO ANTONINIC | ON FILE |
| VALENTINO ARBUTINA | ON FILE |
| VALENTINO ARIEL BECERRA | ON FILE |
| VALENTINO BASCILO RODRIGUEZ | ON FILE |
| VALENTINO BOERI | ON FILE |
| VALENTINO BONTEMPI | ON FILE |
| VALENTINO BORGHESI | ON FILE |
| VALENTINO CAPALBO | ON FILE |
| VALENTINO FABRIS VALENTI | ON FILE |
| VALENTINO FIORETTI | ON FILE |
| VALENTINO JAMES CORONA | ON FILE |
| VALENTINO KOLOSKI | ON FILE |
| VALENTINO MARANO | ON FILE |
| VALENTINO MORO | ON FILE |
| VALENTINO MRAVUNAC | ON FILE |
| VALENTINO SUDAREVIC | ON FILE |
| VALENTINO VALENTINE MCKENZIE | ON FILE |
| VALENTINO ZADRA | ON FILE |
| VALENTINUS DAVID ARIEF KOO | ON FILE |
| VALENTYN ANZHUROV | ON FILE |
| VALENTYN BILOUSOV | ON FILE |
| VALENTYN CHAIKA | ON FILE |
| VALENTYN KORZH | ON FILE |
| VALENTYN KOSTENKO | ON FILE |
| VALENTYN MIROSHNYK | ON FILE |
| VALENTYN PARKHOMENKO | ON FILE |
| VALENTYN RUKHAYLO | ON FILE |
| VALENTYN ZAVERTANYI | ON FILE |
| VALENTYN ZHMURKO | ON FILE |
| VALENTYNA ANTONIUK | ON FILE |
| VALENTYNA BRIUKOVA | ON FILE |
| VALENTYNA GAYDASH | ON FILE |
| VALENZUELA LOPEZ DAVID ALONSO | ON FILE |
| VALER ADRIAN PETRIC | ON FILE |
| VALERA GRINENKO | ON FILE |
| VALERE AZOKPOTA | ON FILE |
| VALERE DELORME GAUTHIER | ON FILE |
| VALERE JEAN-PIERRE MAURICE RUAULT | ON FILE |
| VALERE RENAUX | ON FILE |
| VALERE SIMON LARUE | ON FILE |
| VALERI DIMITROV SHUMANOV | ON FILE |
| VALERI GIBB MICKLE | ON FILE |
| VALERI IVANOV PENCHEV | ON FILE |
| VALERI JEAN-PIERRE | ON FILE |
| VALERI KULMAN | ON FILE |
| VALERI LYNN RUSH | ON FILE |
| VALERI RANDALAINEN | ON FILE |
| VALERI SCHIEBELBEIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERI SCHILLERT | ON FILE |
| VALERI STEPANENKO | ON FILE |
| VALERI TKATCHENKO | ON FILE |
| VALERI TONEVA NINOVA | ON FILE |
| VALERI VALERIEV PENCHEV | ON FILE |
| VALERIA ANDREA MACIAS | ON FILE |
| VALERIA BARGIONI | ON FILE |
| VALERIA BEATRIZ ANDRADE | ON FILE |
| VALERIA BONILLA GONCALVEZ VIEIRA | ON FILE |
| VALERIA CARIGNANO | ON FILE |
| VALERIA CECILIA MADDALENI | ON FILE |
| VALERIA CHISCA | ON FILE |
| VALERIA CONZUELO PALMA ESCOBAR | ON FILE |
| VALERIA DANIELOVA PETROVA | ON FILE |
| VALERIA DERRICO | ON FILE |
| VALERIA DUBOVOY | ON FILE |
| VALERIA ECCLESIE | ON FILE |
| VALERIA ELIZABETH ALVAREZ BARRETO | ON FILE |
| VALERIA ENID PINA | ON FILE |
| VALERIA ESTEFANIA CARRIZALES CARRIZALES | ON FILE |
| VALERIA FACHIRA | ON FILE |
| VALERIA FERNANDA MONTERO CRUZAT | ON FILE |
| VALERIA FERSULA SILVA | ON FILE |
| VALERIA FLOREZ ESPARZA | ON FILE |
| VALERIA GAMBINO | ON FILE |
| VALERIA GAROZZO | ON FILE |
| VALERIA JUDITH ABION | ON FILE |
| VALERIA KHOLOSTENKO | ON FILE |
| VALERIA LOMTATIDOU | ON FILE |
| VALERIA MARIA JUANA STURGEON DE LA SERNA | ON FILE |
| VALERIA MICAELA VERA | ON FILE |
| VALERIA MICHELLE AGUIRRE | ON FILE |
| VALERIA NAIR CONTIGIANI | ON FILE |
| VALERIA ODOARDI | ON FILE |
| VALERIA OLEGOVNA DIMOVA | ON FILE |
| VALERIA PAFFUTI | ON FILE |
| VALERIA PALMA FLORES | ON FILE |
| VALERIA PARZIALE | ON FILE |
| VALERIA POLLIO | ON FILE |
| VALERIA PONCEHERNANDEZ | ON FILE |
| VALERIA QUERINI | ON FILE |
| VALERIA RAMIREZ JURADO | ON FILE |
| VALERIA RUIBAL | ON FILE |
| VALERIA SOTTE | ON FILE |
| VALERIA SUSANA VELOSO URIBE | ON FILE |
| VALERIA TONIOLO | ON FILE |
| VALERIA TUCKER | ON FILE |
| VALERIA VADIMOVNA KOROBKA | ON FILE |
| VALERIA VAJDA | ON FILE |
| VALERIA VITALI | ON FILE |
| VALERIAN DANIEL FRANCIS ELLE DAUTIEE | ON FILE |
| VALERIAN HAURY | ON FILE |
| VALERIAN RENAUD LOUIS-CLAUDE AMOURETTE | ON FILE |
| VALERIAN SOLTES JR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIANA CUADRADO FARIZA | ON FILE |
| VALERIE A ADDISON-WARD | ON FILE |
| VALERIE A E G SLEIJPEN | ON FILE |
| VALERIE A WADE | ON FILE |
| VALERIE ANDREA CASTANO SERNA | ON FILE |
| VALERIE ANDREE JOUAN | ON FILE |
| VALERIE ANN DELA CRUZ | ON FILE |
| VALERIE ANN ESPOSITO | ON FILE |
| VALERIE ANN MONFORTE | ON FILE |
| VALERIE ANN QUIRK | ON FILE |
| VALERIE ANN REEVES | ON FILE |
| VALERIE ANNE BISHOP | ON FILE |
| VALERIE ANNE GABRIELLE EUGENE | ON FILE |
| VALERIE ANNE MACHIN | ON FILE |
| VALERIE ANNSANTIAGO JIMENEA | ON FILE |
| VALERIE ARBOLEDA | ON FILE |
| VALERIE BELL TREESE | ON FILE |
| VALERIE BLAIR HOWELL | ON FILE |
| VALERIE C KABUL | ON FILE |
| VALERIE CAROLE GAY | ON FILE |
| VALERIE CHAI SI MIN | ON FILE |
| VALERIE CHRISTINE DESPRETS | ON FILE |
| VALERIE CHRISTINE GIRAL | ON FILE |
| VALERIE CHUA QING HUI | ON FILE |
| VALERIE CYBILL PO | ON FILE |
| VALERIE D RUBALCABA | ON FILE |
| VALERIE DALE STAHLMAN | ON FILE |
| VALERIE DAWN GALLEGOS | ON FILE |
| VALERIE DIANE LECHNER | ON FILE |
| VALERIE ELIZABETH CARO | ON FILE |
| VALERIE FAUCON | ON FILE |
| VALERIE GAREAU BENITEZ | ON FILE |
| VALERIE GAVIRIA | ON FILE |
| VALERIE GEYER | ON FILE |
| VALERIE GOH HUI NI | ON FILE |
| VALERIE HARWELL MYERS | ON FILE |
| VALERIE HENRIETTE CHORIER | ON FILE |
| VALERIE ISABELLE JACQUAT | ON FILE |
| VALERIE ISABELLE LACAN | ON FILE |
| VALERIE J A PLAS | ON FILE |
| VALERIE JANA VALESKA HOLMEIER | ON FILE |
| VALERIE JEAN GREENWELL | ON FILE |
| VALERIE JEAN MUEHLEIP | ON FILE |
| VALERIE JEANNE MARIE ANGE BOIREL | ON FILE |
| VALERIE JEANNINE ANNE HERBERT | ON FILE |
| VALERIE JOAN RAYNOR | ON FILE |
| VALERIE JOHNSTON-DUGAMIN | ON FILE |
| VALERIE JOY ALONZO ABANIEL | ON FILE |
| VALERIE JOY WEYENBERG | ON FILE |
| VALERIE KATHERINE DENISE P MAYO | ON FILE |
| VALERIE KAY DOCKERY SCHETTINI | ON FILE |
| VALERIE KENNAMER RALPH | ON FILE |
| VALERIE LABORDE | ON FILE |
| VALERIE LAL TZE YAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIE L'ARVOR BLASCO | ON FILE |
| VALERIE LEE CAMFERDAM | ON FILE |
| VALERIE LENA LOPEZ | ON FILE |
| VALERIE LINA FORTUGNO | ON FILE |
| VALERIE LO | ON FILE |
| VALERIE LORRAINE DAVIS | ON FILE |
| VALERIE LORRAINE MARFLITT | ON FILE |
| VALERIE LOUISE WILLIAMS | ON FILE |
| VALERIE LYNN ELLIS | ON FILE |
| VALERIE LYNN MIRANDA | ON FILE |
| VALERIE LYNNE BLIZZARD | ON FILE |
| VALERIE MARGUERITE J GUSTIN | ON FILE |
| VALERIE MARIE BOYOT | ON FILE |
| VALERIE MARIE E CONINX | ON FILE |
| VALERIE MARINA F LEJEUNE | ON FILE |
| VALERIE MAURICETTE DANIELLE GERENT | ON FILE |
| VALERIE MELISSA RUIZ MITE | ON FILE |
| VALERIE MIRIELLE FLORENCE MINEL | ON FILE |
| VALERIE NICHOLE JONES | ON FILE |
| VALERIE NICOLE GRAHAM | ON FILE |
| VALERIE NICOLE KELLY | ON FILE |
| VALERIE ODETTE DENISE CHARPENTIER LUCAS | ON FILE |
| VALERIE OO | ON FILE |
| VALERIE PANG | ON FILE |
| VALERIE PARENT | ON FILE |
| VALERIE PATRICIA BRAND | ON FILE |
| VALERIE RENEE BEAN | ON FILE |
| VALERIE RENEE WOODS | ON FILE |
| VALERIE ROWE | ON FILE |
| VALERIE SAW RUI MIN (SU RUIMIN) | ON FILE |
| VALERIE SPASENOVIC | ON FILE |
| VALERIE TUNG JUN CHING | ON FILE |
| VALERIE VIETQUOC CHUNG | ON FILE |
| VALERIE YEO | ON FILE |
| VALERIE YING WAI HO | ON FILE |
| VALERIE YIP FANG HONG | ON FILE |
| VALERIE-ANNE CODINA-FAUTEUX | ON FILE |
| VALERIEN CONSTANZO RUGGIERI | ON FILE |
| VALERII BANOV | ON FILE |
| VALERII BRYLKIN | ON FILE |
| VALERII COBZAC | ON FILE |
| VALERII IEMETS | ON FILE |
| VALERII KHRAMOV | ON FILE |
| VALERII KHRYSTIUK | ON FILE |
| VALERII LEBEDEV | ON FILE |
| VALERII LISTIUK | ON FILE |
| VALERII PONOMAROV | ON FILE |
| VALERII SAVYN | ON FILE |
| VALERII SOLODOVNYK | ON FILE |
| VALERIIA DERKACH | ON FILE |
| VALERIIA GAZIZOVA | ON FILE |
| VALERIIA IHNATOVA | ON FILE |
| VALERIIA KOVAL | ON FILE |
| VALERIIA MARINICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIIA SOTNIKOVA | ON FILE |
| VALERIIA TRYFONOVA | ON FILE |
| VALERIIA VOVCHENKO | ON FILE |
| VALERIJ SAVELJEV | ON FILE |
| VALERIJS ANCEVSKIS | ON FILE |
| VALERIO BUONOMO | ON FILE |
| VALERIO CAFFA | ON FILE |
| VALERIO CAULI | ON FILE |
| VALERIO CIARROCCHI | ON FILE |
| VALERIO CIAVAROLI | ON FILE |
| VALERIO CIUBINE | ON FILE |
| VALERIO COLLIMEDAGLIA | ON FILE |
| VALERIO COTZA | ON FILE |
| VALERIO DAGA | ON FILE |
| VALERIO DAL SANTO | ON FILE |
| VALERIO DAMBROSIO | ON FILE |
| VALERIO DE GIORGI | ON FILE |
| VALERIO DENTE | ON FILE |
| VALERIO DI GIROLAMO | ON FILE |
| VALERIO DI NAPOLI | ON FILE |
| VALERIO DIORAZI | ON FILE |
| VALERIO ESPOSITO | ON FILE |
| VALERIO FORNASINI | ON FILE |
| VALERIO FRANCINI | ON FILE |
| VALERIO GALIZZI | ON FILE |
| VALERIO GIULIETTI | ON FILE |
| VALERIO GRAZINI | ON FILE |
| VALERIO HYOK I PUGGIONI | ON FILE |
| VALERIO J V VEO | ON FILE |
| VALERIO LEONI | ON FILE |
| VALERIO LOI | ON FILE |
| VALERIO MAGNANI | ON FILE |
| VALERIO MARINO | ON FILE |
| VALERIO MATTEUCCI | ON FILE |
| VALERIO MAZZARA | ON FILE |
| VALERIO MICCOLI | ON FILE |
| VALERIO MILIZIA | ON FILE |
| VALERIO MONTESI | ON FILE |
| VALERIO MORIGI | ON FILE |
| VALERIO MOSCATIELLO | ON FILE |
| VALERIO PAVENTI | ON FILE |
| VALERIO PECERE | ON FILE |
| VALERIO PELLICCIARI | ON FILE |
| VALERIO PINNA | ON FILE |
| VALERIO POSSAMAI | ON FILE |
| VALERIO ROSINA | ON FILE |
| VALERIO ROSSI | ON FILE |
| VALERIO SCARAMUCCI | ON FILE |
| VALERIO SECCHI | ON FILE |
| VALERIO SETTIMIO DUCCI | ON FILE |
| VALERIO SINISCALCO | ON FILE |
| VALERIO STIPANI | ON FILE |
| VALERIO TRUGLIA | ON FILE |
| VALERIO VETRIANI | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIO VIGNA | ON FILE |
| VALERIO VITELLI | ON FILE |
| VALERIO VOSO | ON FILE |
| VALERIO ZAMBELLI | ON FILE |
| VALERIO ZANINI | ON FILE |
| VALERIU BALAN | ON FILE |
| VALERIU BOGDAN TOADER | ON FILE |
| VALERIU BONCU | ON FILE |
| VALERIU MIRON CRISTEA | ON FILE |
| VALERIU OCTAVIAN DUMA | ON FILE |
| VALERIU SARACOVICI | ON FILE |
| VALERIU TRIBOI | ON FILE |
| VALERIY ALEKSANDROVICH BULGAKOV | ON FILE |
| VALERIY ALEKSANDROVICH KOPYTOV | ON FILE |
| VALERIY CHIBISOV | ON FILE |
| VALERIY EROSHEV | ON FILE |
| VALERIY KHARLAMOV | ON FILE |
| VALERIY MIKHNEEV | ON FILE |
| VALERIY OLEGOVICH TUSHIN | ON FILE |
| VALERIY POKHOLCHENKO | ON FILE |
| VALERIY RYABUKHA | ON FILE |
| VALERIY STOYANOV | ON FILE |
| VALERIY USTYMENKO | ON FILE |
| VALERIY VLADIMIROVICH KUZNETSOV | ON FILE |
| VALERIYA CHERKASHYNA | ON FILE |
| VALERIYA FRANTSUZOVA | ON FILE |
| VALERIYA KORBUT | ON FILE |
| VALERIYA KUSHCHUK | ON FILE |
| VALERIYA MALYUKINA | ON FILE |
| VALERIYA PETKOVA BRAYANOVA FARASHEVA | ON FILE |
| VALERIYA PROTSAN HASTY | ON FILE |
| VALERIYA VALEYEVA | ON FILE |
| VALERIYA YANCHUK | ON FILE |
| VALERY BROEKHUIZEN DE LANGE | ON FILE |
| VALERY CAROLINA VALENCIA MARZOL | ON FILE |
| VALERY CAROLINE M DE VOS | ON FILE |
| VALERY HAROLD GUICHON | ON FILE |
| VALERY IVANOVICH PONYAVIN | ON FILE |
| VALERY MAXIME S BERTIN | ON FILE |
| VALERY SASAGAWA PALAR | ON FILE |
| VALERY SCANSELLA ESCOBAR | ON FILE |
| VALERY YARMILA SRAMKO | ON FILE |
| VALERYIA YERMASHKEVICH | ON FILE |
| VALESKA DANTAS GUILHERMINO RODRIGUES ALVES LOPES | ON FILE |
| VALESKA SAINT-JACQUES | ON FILE |
| VALI DUGAN | ON FILE |
| VALIA MAJ | ON FILE |
| VALIANT COSMIC BAPTISTE | ON FILE |
| VALIANT STIG NAONA | ON FILE |
| VALIANTSIN HREBEN | ON FILE |
| VALIANTSIN PILIPEIKA | ON FILE |
| VALICORP SARL | ON FILE |
| VALID KAABI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALIO BEYOND PANIZA HERRERA | ON FILE |
| VALIYA PARAMBIL RAGHANATHAN RAJEESH | ON FILE |
| VALJDRINA SELIMI | ON FILE |
| VALLA MARIE HOOD | ON FILE |
| VALLA MARIE HOOD | ON FILE |
| VALLABH RANGA | ON FILE |
| VALLABHA VIJAYA SREE | ON FILE |
| VALLE KEVIN | ON FILE |
| VALLI WILLIAMS | ON FILE |
| VALLIAPPAN RAMANATHAN | ON FILE |
| VALLY M KHAMISANI | ON FILE |
| VALMIK PRAKASH PATIL | ON FILE |
| VALMIR BYTYCI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GOKOURI | ON FILE |
| VALMONT VICTOR SAINT ANDRE | ON FILE |
| VALON GJUKAJ | ON FILE |
| VALONE DAVID BROWN JR | ON FILE |
| VALORIE ANN SCATCHERD | ON FILE |
| VALORUS HYATT CROMWELL | ON FILE |
| VALQUIRIA CASTRO PRATES | ON FILE |
| VALQUIRIA DA CONCEICAO BRITO CALEIA MACEDO | ON FILE |
| VALTER DIOGENES CARVALHO MIRANDA CAPELA | ON FILE |
| VALTER DUTRA MELO | ON FILE |
| VALTER EMANUEL HENRIQUES LEITAO | ON FILE |
| VALTER GABELLOTTO | ON FILE |
| VALTER GAGLIARDI | ON FILE |
| VALTER GATTI | ON FILE |
| VALTER LUIS PIEDADE SANTOS MARCELINO | ON FILE |
| VALTER MADDALENA | ON FILE |
| VALTER MARTINS DA CUNHA | ON FILE |
| VALTER MAZZO | ON FILE |
| VALTER MOREIRA DE SOUZA | ON FILE |
| VALTER NANUT | ON FILE |
| VALTER NARDINI | ON FILE |
| VALTER PETTINATI | ON FILE |
| VALTER RODRIGUES LUIS BASTOS MULLER | ON FILE |
| VALTER SACCON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALTER SACCON | ON FILE |
| VALTER SANTOS MATOS | ON FILE |
| VALTERS PELNS | ON FILE |
| VALTON DOYLE SMITH | ON FILE |
| VALTON LOUIS EASON | ON FILE |
| VALTS BAKIS | ON FILE |
| VALTTERI BADE | ON FILE |
| VALTTERI JALO JOHANNES PIRKKALAINEN | ON FILE |
| VALTTERI MATIAS VUORI | ON FILE |
| VALTTERI SAKARI KRISTIAN BACKMAN | ON FILE |
| VALTTERI SAMI ANANIAS SALONEN | ON FILE |
| VALTTERI VESA MATTI LEINI | ON FILE |
| VALWIN NULL | ON FILE |
| VAMSEEDHAR RAYAPROLU | ON FILE |
| VAMSHIDHAR GADE | ON FILE |
| VAMSHIDHAR REDDY VEMULA | ON FILE |
| VAMSHIDHAR SURYANENI | ON FILE |
| VAMSI BHUSHAN KASTURI | ON FILE |
| VAMSI KIRAN CVALLABHANENI | ON FILE |
| VAMSI KRISHNA BEZAVADA | ON FILE |
| VAMSI KRISHNA GADDIPATI | ON FILE |
| VAMSI KRISHNA NARAYANA | ON FILE |
| VAMSI KRISHNA SABBISETTY | ON FILE |
| VAMSI KRISHNA SARMA MOKKAPATI | ON FILE |
| VAMSI KRISHNA SINGANAMALA | ON FILE |
| VAMSI KRISHNA THOUTI REDDY | ON FILE |
| VAMSI PAVAN RAYAPROLU | ON FILE |
| VAMSI T REDDY | ON FILE |
| VAMSIKRISHNA JADAM | ON FILE |
| VAMSIKRISHNA KANAMALURU | ON FILE |
| VAMUYAH SHERIFF | ON FILE |
| VAN AI VO | ON FILE |
| VAN ALAN BLUMREICH | ON FILE |
| VAN ANH LE | ON FILE |
| VAN ANH THUY RATTIGAN | ON FILE |
| VAN ANH VU GRANDE | ON FILE |
| VAN BONG NGUYEN | ON FILE |
| VAN CANH VO | ON FILE |
| VAN D NGUYEN | ON FILE |
| VAN DAIKIEM TRAN | ON FILE |
| VAN DEN BROEK VAN DEN SIGTENHORST | ON FILE |
| VAN DER WALT PHATSORN | ON FILE |
| VAN DUH PENG | ON FILE |
| VAN E BAKER | ON FILE |
| VAN FAN LOK | ON FILE |
| VAN FRANKLIN GREEN | ON FILE |
| VAN GIANG VO NGUYEN | ON FILE |
| VAN HA CHU | ON FILE |
| VAN HIEP DINH | ON FILE |
| VAN HILDREN BRASS II | ON FILE |
| VAN HO LUU | ON FILE |
| VAN HOANG NGUYEN | ON FILE |
| VAN HONG NGUYEN | ON FILE |
| VAN HUONG PHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAN HUY PHAM | ON FILE |
| VAN HUYNH THAO NGUYEN | ON FILE |
| VAN KHANH NGUYEN | ON FILE |
| VAN KY CHAU | ON FILE |
| VAN LANH P PHAM | ON FILE |
| VAN M HARTLEY | ON FILE |
| VAN M MCNEIL | ON FILE |
| VAN MAI DOAN | ON FILE |
| VAN NGOC DANG | ON FILE |
| VAN NGOC TAT | ON FILE |
| VAN NGOCTHANH NGUYEN | ON FILE |
| VAN NHA DUONG | ON FILE |
| VAN NHI VU | ON FILE |
| VAN NHO TRAN | ON FILE |
| VAN PHEO TRAN | ON FILE |
| VAN PHU | ON FILE |
| VAN QUANG NGUYEN | ON FILE |
| VAN RO CUNG CHIN | ON FILE |
| VAN RONK MARGARET ROSE | ON FILE |
| VAN RYAN BLANCO GUZMAN | ON FILE |
| VAN SIDNEY III BLEVINS | ON FILE |
| VAN SLOBBE MICHIEL MAARTEN | ON FILE |
| VAN SO PHAM | ON FILE |
| VAN SOREN ANDERSEN | ON FILE |
| VAN T MGUYEN | ON FILE |
| VAN THANG BUI | ON FILE |
| VAN THANH NGUYEN | ON FILE |
| VAN THANH WYNN | ON FILE |
| VAN THE NGUYEN | ON FILE |
| VAN THIEL NOAH MATTHEW | ON FILE |
| VAN THINH PHUNG | ON FILE |
| VAN THUAN NGUYEN | ON FILE |
| VAN THUY DINH | ON FILE |
| VAN TIBOLLI | ON FILE |
| VAN TINH ONG | ON FILE |
| VAN TRONG VU | ON FILE |
| VAN TRUNG LUONG | ON FILE |
| VAN TRUNG NGUYEN | ON FILE |
| VAN TRUONG DOAN | ON FILE |
| VAN TRUYEN TRAN | ON FILE |
| VAN TUAN HO | ON FILE |
| VAN TUNG DINH | ON FILE |
| VAN TUONG THI NIELSEN | ON FILE |
| VAN UK | ON FILE |
| VAN VIET TRAN | ON FILE |
| VAN VIET TRAN | ON FILE |
| VANAJAH BALACHANDRAN | ON FILE |
| VANAPALA BHARATH | ON FILE |
| VANAPAN TANCHAREON | ON FILE |
| VANARA MICHAEL KIM | ON FILE |
| VANCE STEPHEN GREEK | ON FILE |
| VANCE STEVEN GREEK | ON FILE |
| VANCE VANCE | ON FILE |
| VANCHAU LE NGUYEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANCLIFF MAESTRADO CASINILLO | ON FILE |
| VANDA CENCELJ | ON FILE |
| VANDA LENGYEL | ON FILE |
| VANDA MARIA CABRAL SOUSA E MELO CRISTINO | ON FILE |
| VANDA STRELKOVSKA CZECZKO | ON FILE |
| VANDA YANDHIKA DAYUSMAN | ON FILE |
| VANDANA MAYASHANKAR GIRI | ON FILE |
| VANDERLEI ALVES FRADE | ON FILE |
| VANDERLEI CARDOSO DOS SANTOS | ON FILE |
| VANDERSON DE TOLEDO | ON FILE |
| VANDERVOORT CUTLER MARTIN | ON FILE |
| VANDEWIELE EMIEL ANDRE O | ON FILE |
| VANDHANA MALA | ON FILE |
| VANDRE BERNARDO LEUSIN | ON FILE |
| VANE NYARANGI NYANGARESI | ON FILE |
| VANER MENON | ON FILE |
| VANERA NERA KEOHAVONG | ON FILE |
| VANESA ANAHI RIVELLO | ON FILE |
| VANESA BORROMEO UBASA | ON FILE |
| VANESA CRISTINA ZAPATA | ON FILE |
| VANESA DEL VALLE ROGGERO SOLIS | ON FILE |
| VANESA GISELE FERNANDEZ | ON FILE |
| VANESA IRINA ROSENTHAL | ON FILE |
| VANESA KOSPIC | ON FILE |
| VANESA LEDESMA | ON FILE |
| VANESA LENTI | ON FILE |
| VANESA LOPERA GUTIERREZ | ON FILE |
| VANESA M DERTIANO | ON FILE |
| VANESA MARIA DIAZ CHAPARRO | ON FILE |
| VANESA MARIA NOEL CORRADINI | ON FILE |
| VANESA MARTINEZ PUCHE | ON FILE |
| VANESA MIKSA | ON FILE |
| VANESA NOELIA CASCALLARES | ON FILE |
| VANESA PAULA SILVI | ON FILE |
| VANESA SABRINA POMERANZ | ON FILE |
| VANESA VIVIANA VEIRAS | ON FILE |
| VANESA Y OLIVERA | ON FILE |
| VANESA YANINA ESPOSITO | ON FILE |
| VANESSA AILEEN ZWEIFEL | ON FILE |
| VANESSA ALEXANDRA ELAINA BONNICI | ON FILE |
| VANESSA ALEXANDRA FLORES CARRANZA | ON FILE |
| VANESSA ALMENDRO DE FIDELIBUS | ON FILE |
| VANESSA ALVAREZ | ON FILE |
| VANESSA ANN BROWNLEE | ON FILE |
| VANESSA ANN HUTCHINSON | ON FILE |
| VANESSA ANN VATTIPROLU | ON FILE |
| VANESSA ANN WILSON | ON FILE |
| VANESSA ANNE NEMERGUT | ON FILE |
| VANESSA ANNE ROBINSON | ON FILE |
| VANESSA BARRAGAN JULIANO | ON FILE |
| VANESSA BASILE | ON FILE |
| VANESSA BEATRIX KOZIOLEK | ON FILE |
| VANESSA BETTY LONDON | ON FILE |
| VANESSA BUSHE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANESSA BUSS | ON FILE |
| VANESSA CAITLYN FONG | ON FILE |
| VANESSA CALVAO TRINDADE | ON FILE |
| VANESSA CAROLINA TORRES NAVARRO | ON FILE |
| VANESSA CARREIRA DOS REIS | ON FILE |
| VANESSA CARVALHO DA SILVA | ON FILE |
| VANESSA CHALLINOR | ON FILE |
| VANESSA CHAMPAGNE BAKER | ON FILE |
| VANESSA CLARE THOMPSON | ON FILE |
| VANESSA CORSARO | ON FILE |
| VANESSA CRISTINA SIMAO GAMANHO | ON FILE |
| VANESSA D ECHAVARRIA | ON FILE |
| VANESSA DE LA TORRE | ON FILE |
| VANESSA DE LOS ANGELES MORA URENA | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | ON FILE |
| VANESSA DI LORENZO | ON FILE |
| VANESSA DIAS DE SOUZA AMORIM | ON FILE |
| VANESSA DIAZ | ON FILE |
| VANESSA DOS SANTOS RAMOS | ON FILE |
| VANESSA ECHEVERRY | ON FILE |
| VANESSA ELAINE STEANE | ON FILE |
| VANESSA ELAINE STEANE | ON FILE |
| VANESSA ELISE CABELLO | ON FILE |
| VANESSA ELIZABETH LINDSAY | ON FILE |
| VANESSA ESOSA OSULA | ON FILE |
| VANESSA F ESTEVES | ON FILE |
| VANESSA FERRERI | ON FILE |
| VANESSA FILIPA GONCALVES COELHO | ON FILE |
| VANESSA GAO RANGSIS | ON FILE |
| VANESSA GEORGINA HEARNE | ON FILE |
| VANESSA GERTA NICAISSE | ON FILE |
| VANESSA GONZALEZ | ON FILE |
| VANESSA HARRIS | ON FILE |
| VANESSA IZABELLE SOLANGE EMANUELSDOTTER | ON FILE |
| VANESSA JANE CARVALHO | ON FILE |
| VANESSA JAZMIN LOPEZ | ON FILE |
| VANESSA JENNIE BROWN | ON FILE |
| VANESSA JOY DEAN | ON FILE |
| VANESSA JUSTINE HENDERSON | ON FILE |
| VANESSA KÃ„MMERER | ON FILE |
| VANESSA KAYE NEWLANDS | ON FILE |
| VANESSA KERK | ON FILE |
| VANESSA KUAH GEN YEE | ON FILE |
| VANESSA L ORSBORN | ON FILE |
| VANESSA LACERONA EDPAO | ON FILE |
| VANESSA LAM | ON FILE |
| VANESSA LATRICE HARRILL | ON FILE |
| VANESSA LAURA MARTIN | ON FILE |
| VANESSA LEIGH BROWN KARPISEK | ON FILE |
| VANESSA LEON | ON FILE |
| VANESSA LEROSE | ON FILE |
| VANESSA LI PING FOO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANESSA LIM SHU MIN | ON FILE |
| VANESSA LIN | ON FILE |
| VANESSA LOUISE RATTIGAN | ON FILE |
| VANESSA LUJAN SANCHEZ | ON FILE |
| VANESSA LYN VELEZ | ON FILE |
| VANESSA LYNN HARRIS | ON FILE |
| VANESSA M MIDDLEBROOKS | ON FILE |
| VANESSA MAE VAUGHT | ON FILE |
| VANESSA MAGDALENA FLORES | ON FILE |
| VANESSA MARI CASTANEDA | ON FILE |
| VANESSA MARIA ROCHETA PIRES BOTA VICENTE | ON FILE |
| VANESSA MARIE COOK | ON FILE |
| VANESSA MARIE DARVILLE | ON FILE |
| VANESSA MARIE JAMES | ON FILE |
| VANESSA MARIE LANSDALE | ON FILE |
| VANESSA MARIE VILLANUEVA | ON FILE |
| VANESSA MARTELO FERNANDEZ | ON FILE |
| VANESSA MEJIA ROBINSON | ON FILE |
| VANESSA MICELLI | ON FILE |
| VANESSA MIQUEL MEADE | ON FILE |
| VANESSA NAH ZANN | ON FILE |
| VANESSA NAVARRA | ON FILE |
| VANESSA NICOLE BLUMBERG TRUST II | ON FILE |
| VANESSA NICOLE MORELAN | ON FILE |
| VANESSA NICOLE TRAUFLERSAMARRIPA | ON FILE |
| VANESSA OCTAVIA LOMBARDI | ON FILE |
| VANESSA OLIVIA SALCIDO | ON FILE |
| VANESSA ORIA BENEDICK GUERRERO | ON FILE |
| VANESSA PAIGE SMILEY | ON FILE |
| VANESSA PANAGIOTOU | ON FILE |
| VANESSA PASCALE ALLET | ON FILE |
| VANESSA PASCALE MURIELLE AVERTY | ON FILE |
| VANESSA PAZ | ON FILE |
| VANESSA PEI MING GOH | ON FILE |
| VANESSA PERERA | ON FILE |
| VANESSA PERINETTO | ON FILE |
| VANESSA PETROVIC | ON FILE |
| VANESSA PETROVIC | ON FILE |
| VANESSA PFISTER | ON FILE |
| VANESSA PHILOGENE | ON FILE |
| VANESSA PIZIER | ON FILE |
| VANESSA RABBEAU | ON FILE |
| VANESSA RENE HUBBARD | ON FILE |
| VANESSA REYES DOMINGO | ON FILE |
| VANESSA RIEDENER | ON FILE |
| VANESSA ROCH | ON FILE |
| VANESSA ROSE MILLER | ON FILE |
| VANESSA ROSSI | ON FILE |
| VANESSA S MIGUELINOKEASLING | ON FILE |
| VANESSA SALOME TALHAO ANTUNES | ON FILE |
| VANESSA SCHOUTEN | ON FILE |
| VANESSA SIMON | ON FILE |
| VANESSA SORAIA DOS SANTOS HORTA | ON FILE |
| VANESSA STEPHANIE STRZELECKI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANESSA TAN XIANG YING | ON FILE |
| VANESSA THAO MINHTRI | ON FILE |
| VANESSA THEODORA A OROCK | ON FILE |
| VANESSA TOO | ON FILE |
| VANESSA TOWNSHEND BATLLE | ON FILE |
| VANESSA TRACY DSOUZA | ON FILE |
| VANESSA UBIERA | ON FILE |
| VANESSA VISCONTI CETMEN | ON FILE |
| VANESSA WEN | ON FILE |
| VANESSA WING LING SHEK | ON FILE |
| VANESSA WOODBERRY | ON FILE |
| VANESSA YUJIN KIM | ON FILE |
| VANESSA YVETTE MADUENO | ON FILE |
| VANESSA ZAMORA | ON FILE |
| VANESSA ZAVIR | ON FILE |
| VANESSA ZHANG | ON FILE |
| VANESSA ZHANG | ON FILE |
| VANESSA-MARIE BAO ALONZO | ON FILE |
| VANETTE POON JIAQI | ON FILE |
| VANG POR XIONG | ON FILE |
| VANG VANG | ON FILE |
| VANG XEEM YANG | ON FILE |
| VANGAL K VENKATESH | ON FILE |
| VANGALA ROHIT REDDY | ON FILE |
| VANGELIS ISAAC CARTIN-PAEZ | ON FILE |
| VANI CHOPRA | ON FILE |
| VANI IICHEVA | ON FILE |
| VANI SANGI SHETTY | ON FILE |
| VANIA AVERSA | ON FILE |
| VANIA FILIPA MARTINHO MARTINS PEREIRA | ON FILE |
| VANIA TODOROVA GORTCHEVA | ON FILE |
| VANICE OH | ON FILE |
| VANIDA YUANGTRAKUL | ON FILE |
| VANINA BERENICE ACOSTA | ON FILE |
| VANINA CECILIA CAMUSSO | ON FILE |
| VANINA CINTIA PAZ | ON FILE |
| VANINA ILEANA MOLINARI | ON FILE |
| VANINA IVANOVA IVANOVA | ON FILE |
| VANISHREE HANUMANTHARAO | ON FILE |
| VANITA M KINGSBERRY | ON FILE |
| VANITA PATEL | ON FILE |
| VANITA PURUSHOTTAM MAUNDEKAR | ON FILE |
| VANITHA PALANISAMY | ON FILE |
| VANITY SHINEA ESPINOSA | ON FILE |
| VANJA ANDJELIC | ON FILE |
| VANJA BEJATOVIC | ON FILE |
| VANJA BUSIC | ON FILE |
| VANJA DJORDJEVIC | ON FILE |
| VANJA FLEGAR | ON FILE |
| VANJA GRACANIN | ON FILE |
| VANJA JOKIC | ON FILE |
| VANJA KRAMARIC | ON FILE |
| VANJA NEDIC | ON FILE |
| VANJA NEDIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANJA PAUNOVIC | ON FILE |
| VANJA PAVLOVIC | ON FILE |
| VANJA RADOVIC | ON FILE |
| VANJA RODINGER | ON FILE |
| VANJA RUS | ON FILE |
| VANJA STANIVUK | ON FILE |
| VANJA STOJANOVIC | ON FILE |
| VANJA VIDANOVSKI | ON FILE |
| VANLANDINGHAM JOE C | ON FILE |
| VANLANG PHU PHAM | ON FILE |
| VANN MORGAN SMITH | ON FILE |
| VANNA KONG | ON FILE |
| VANNA MANGANIELLO | ON FILE |
| VANNARA MARK SAVY | ON FILE |
| VANNARA UM | ON FILE |
| VANNARY KA | ON FILE |
| VANNARY SAMANTHA KIM | ON FILE |
| VANNEAR PEOU POR | ON FILE |
| VANNI LAYNE AURELIO | ON FILE |
| VANNI SAMBO | ON FILE |
| VANNIE LOW YING XUAN | ON FILE |
| VANOC MORGAN | ON FILE |
| VANORA JOSEPHINA VAZ | ON FILE |
| VANSA CHATIKAVANIJ | ON FILE |
| VANSHIKA KANSAL | ON FILE |
| VANTASHA ELIZABETH NADLI | ON FILE |
| VANYA SIMON G | ON FILE |
| VANYA YOORS | ON FILE |
| VARAG ISHKHAN GHARIBJANIAN | ON FILE |
| VARAK MOURADIAN | ON FILE |
| VARANASI SAI SUBRAHMANYAM | ON FILE |
| VARAPORN INTRASUKSAK | ON FILE |
| VARAPORN SUDSOPA | ON FILE |
| VARAPRASAD JAGAN MOHAN SIKHINAM | ON FILE |
| VARATHAPPAN NARANSAMY NAIDU | ON FILE |
| VARDAN KAJAZNUNI | ON FILE |
| VARDAN SUKIASYAN | ON FILE |
| VARDAN TUNIAN | ON FILE |
| VARDAN VARDANYAN | ON FILE |
| VARDERES BARSEGYAN | ON FILE |
| VARDHMAN PRADIPKUMAR AMBADE | ON FILE |
| VARDI M ROY | ON FILE |
| VAREN DE MEERSMAN | ON FILE |
| VARGAB SEN | ON FILE |
| VARGHESE JOHN CHITTALAPPILLY | ON FILE |
| VARGHESE KURIAKOSE K | ON FILE |
| VARGHESE THOMAS | ON FILE |
| VARGHESE VADAKEKARA MATHEW | ON FILE |
| VARIAN LOGAN HELM | ON FILE |
| VARIAN RAYOS | ON FILE |
| VARINDER SINGH | ON FILE |
| VARINDER SINGH | ON FILE |
| VARINDER SINGH SUR | ON FILE |
| VARINDERJEET SINGH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VARINIA MERCEDES BONI | ON FILE |
| VARISHA SHERELLE BALGOBIND | ON FILE |
| VARMA UMANG KUMAR | ON FILE |
| VARMAN JEYASEELAN | ON FILE |
| VARNEL R NOEL | ON FILE |
| VAROON WADHWA | ON FILE |
| VARREESE LOUIS BOWERS | ON FILE |
| VARRILL ASTER MASCARENHAS | ON FILE |
| VARSHA ANUSKHA SONAI | ON FILE |
| VARSHA KISHINCHAND PRIMALANI | ON FILE |
| VARSHEEL DIPAK DELIWALA | ON FILE |
| VARTAN BEKERIAN | ON FILE |
| VARTAN SHAKHGELDYAN | ON FILE |
| VARTOUHI GABADIAN | ON FILE |
| VARUMPORN TANTIWASINCHAI | ON FILE |
| VARUN ASHOKKUMAR PATEL | ON FILE |
| VARUN ATIN MHATRE | ON FILE |
| VARUN BALACHANTHIRAN | ON FILE |
| VARUN BANWARILAL JAJOO | ON FILE |
| VARUN BEHL | ON FILE |
| VARUN BHAMBRI | ON FILE |
| VARUN BISHT | ON FILE |
| VARUN CHAWLA | ON FILE |
| VARUN GARG | ON FILE |
| VARUN GOYAL | ON FILE |
| VARUN GUPTA | ON FILE |
| VARUN JAIN | ON FILE |
| VARUN JAYENDRAN | ON FILE |
| VARUN K GANESAN | ON FILE |
| VARUN KULKARNI | ON FILE |
| VARUN KUMAR | ON FILE |
| VARUN M SIVASUBRAMANIAN | ON FILE |
| VARUN MAHADKAR | ON FILE |
| VARUN MANSHARAMANI | ON FILE |
| VARUN MURTHY | ON FILE |
| VARUN NAVADIYA | ON FILE |
| VARUN P JOSHI | ON FILE |
| VARUN PREET SINGH CHADHA | ON FILE |
| VARUN PREM SAGAR RAJASEKARAN | ON FILE |
| VARUN RALLY | ON FILE |
| VARUN RAO AROOR | ON FILE |
| VARUN RAWLLEY | ON FILE |
| VARUN SADHIR | ON FILE |
| VARUN SHAJI SUDARSANAN | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SHRIVASTAV | ON FILE |
| VARUN SISODIA | ON FILE |
| VARUN VAID | ON FILE |
| VARUN VARUN | ON FILE |
| VARUN VASUDEVAN | ON FILE |
| VARUN VINOD DESHPANDE | ON FILE |
| VARUN YARABARLA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VARUNA BAKSHI | ON FILE |
| VARUNEE SANTA | ON FILE |
| VARUNI JAYASINGHE | ON FILE |
| VARUNKUMAR MILINDKUMAR TRIVEDI | ON FILE |
| VARUNRAJ NITIN KESKAR | ON FILE |
| VARUNRAJ VAIBHAV GANDHI | ON FILE |
| VARVARA MARINA VALIOTI | ON FILE |
| VARVARA SHEVTSOVA | ON FILE |
| VARVARA SOUSANIDOU | ON FILE |
| VASANT JANESH CHAMPANERIA | ON FILE |
| VASANTH RAJARAJAN | ON FILE |
| VASANTHAKUMAR PALANICHAMY | ON FILE |
| VASANTHI P | ON FILE |
| VASANTHI VELUSAMI | ON FILE |
| VASANTHRAJ CHINNASWAMY | ON FILE |
| VASCO DA SILVA DIAS MOURA DE MESQUITA | ON FILE |
| VASCO DANIEL CARVALHO FERREIRA DOS SANTOS | ON FILE |
| VASCO DANIEL PINTO DIOGO | ON FILE |
| VASCO DE CASTRO LOBATO | ON FILE |
| VASCO DE OLIVEIRA LOURENCO FLORENTINO | ON FILE |
| VASCO DIAS DA COSTA CAMPOS | ON FILE |
| VASCO DOMINGOS VELOSO MARTINS RIBEIRO | ON FILE |
| VASCO GONZALEZ BORREGO | ON FILE |
| VASCO HUGO PEREIRA DA SILVA | ON FILE |
| VASCO JOSE LENCASTRE ARROBAS MAIA CARLOS | ON FILE |
| VASCO LUIS GRAY DE CASTRO | ON FILE |
| VASCO LUIS SEIXAS FILIPE | ON FILE |
| VASCO MEERMAN | ON FILE |
| VASCO MIGUEL BARAO DE SA | ON FILE |
| VASCO MIGUEL BATISTA CARVALHO | ON FILE |
| VASCO MIGUEL DOMINGUES PINTO | ON FILE |
| VASCO MIGUEL PEREIRA DA SILVA NOBRE | ON FILE |
| VASCO MIRANDA LAGARTO | ON FILE |
| VASCO RAFAEL ALBUQUERQUE LOPES | ON FILE |
| VASCO RAFAEL CARIDADE MONTEIRO | ON FILE |
| VASCO RICHARD RIBEIRO RASEMANN | ON FILE |
| VASCO SALVADO RODRIGUES | ON FILE |
| VASFIE BESIM | ON FILE |
| VASHTI T RAMLOCHAN | ON FILE |
| VASIA NICOLE SMITH | ON FILE |
| VASIL GEORGIEV DONCHEV | ON FILE |
| VASIL KRASIMIROV GEORGIEV | ON FILE |
| VASIL MARIOV SHTILIYANOV | ON FILE |
| VASIL MITKOV DIMITROV | ON FILE |
| VASIL NIKOLAEV VALKOV | ON FILE |
| VASIL PARUSHEV PARUSHEV | ON FILE |
| VASIL PLAMENOV UZUNOV | ON FILE |
| VASIL RADICHESKI | ON FILE |
| VASIL TENEV DELCHEV | ON FILE |
| VASIL TSANKOV TSONKOV | ON FILE |
| VASIL VASILEV PESHTERSKI | ON FILE |
| VASIL VASILEV PETKOV | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASILE BLAJA | ON FILE |
| VASILE BOGDAN TERZEA | ON FILE |
| VASILE BRASOVEANU | ON FILE |
| VASILE CHINDRIS | ON FILE |
| VASILE CLAUDIU DRAGOMIR | ON FILE |
| VASILE CONSTANTIN MORAR | ON FILE |
| VASILE CORNEL RUS | ON FILE |
| VASILE COSMIN COIOCARU | ON FILE |
| VASILE CRISTIAN RAICA | ON FILE |
| VASILE CRISTINEL COJOCARU | ON FILE |
| VASILE DAN ACOSTACHIOAE | ON FILE |
| VASILE DANIEL BRUSTUR | ON FILE |
| VASILE DANUT BEETS VANONCKELEN | ON FILE |
| VASILE DANUT BOLDE | ON FILE |
| VASILE FEODOSEI | ON FILE |
| VASILE FRENTIU | ON FILE |
| VASILE GHEORGHIU | ON FILE |
| VASILE MARIUS TOPAN | ON FILE |
| VASILE MOCANU | ON FILE |
| VASILE MONDOC-MOLDOVAN | ON FILE |
| VASILE MURESAN JR | ON FILE |
| VASILE NEGOITA | ON FILE |
| VASILE PAHOMI | ON FILE |
| VASILE PARASCA | ON FILE |
| VASILE PARASCHIV | ON FILE |
| VASILE REVNIC | ON FILE |
| VASILE SANDUTA | ON FILE |
| VASILE SEBASTIAN SOANCA | ON FILE |
| VASILE SICHITIU | ON FILE |
| VASILE TANASA | ON FILE |
| VASILE VILCU | ON FILE |
| VASILE ZALA | ON FILE |
| VASILE-ADRIAN HRENIUC | ON FILE |
| VASILE-DANIEL MOSINCAT | ON FILE |
| VASILEIOS ANALYTIS | ON FILE |
| VASILEIOS ANGELOPOULOS | ON FILE |
| VASILEIOS APOSTOLOPOULOS | ON FILE |
| VASILEIOS ATHAN SAKELLARIOU | ON FILE |
| VASILEIOS BELTSIOS | ON FILE |
| VASILEIOS BENETOS | ON FILE |
| VASILEIOS CHRISTOGIANNIS | ON FILE |
| VASILEIOS DEPASTAS | ON FILE |
| VASILEIOS DIMITRIOU | ON FILE |
| VASILEIOS DOXAKIS | ON FILE |
| VASILEIOS EFTYCHIDIS | ON FILE |
| VASILEIOS FATOUROS | ON FILE |
| VASILEIOS GEORGOULAS | ON FILE |
| VASILEIOS KAMZELAS | ON FILE |
| VASILEIOS KARAKARAS | ON FILE |
| VASILEIOS KATOS | ON FILE |
| VASILEIOS KOLYVAS | ON FILE |
| VASILEIOS KOTSYFOS | ON FILE |
| VASILEIOS KOUVAKIS | ON FILE |
| VASILEIOS KRANIAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASILEIOS LIOUTAS | ON FILE |
| VASILEIOS LOLOS | ON FILE |
| VASILEIOS MAKRIS | ON FILE |
| VASILEIOS MAMOUNIS | ON FILE |
| VASILEIOS MARKADAS | ON FILE |
| VASILEIOS MARKO | ON FILE |
| VASILEIOS MARTIDIS | ON FILE |
| VASILEIOS MASTOROPOULOS | ON FILE |
| VASILEIOS MIMOS | ON FILE |
| VASILEIOS NEOS | ON FILE |
| VASILEIOS PANAGIOTOU | ON FILE |
| VASILEIOS PAPADAKIS | ON FILE |
| VASILEIOS PAPANTONIOU | ON FILE |
| VASILEIOS PAPAPANAGIOTOU | ON FILE |
| VASILEIOS PAPASIMAKOPOULOS | ON FILE |
| VASILEIOS PAPATHANASIOU | ON FILE |
| VASILEIOS RODAKIS | ON FILE |
| VASILEIOS STACHTOS | ON FILE |
| VASILEIOS TATARIS | ON FILE |
| VASILEIOS THANOPOULOS | ON FILE |
| VASILEIOS TSELIOS | ON FILE |
| VASILEIOS TZOUMAS | ON FILE |
| VASILEIOS VARSAMIS | ON FILE |
| VASILEIOS VASILEIOU | ON FILE |
| VASILEIOS VERVERIDIS | ON FILE |
| VASILEIOS VLACHAKOS | ON FILE |
| VASILEIOS XYPOLYTOS | ON FILE |
| VASILE-MIRCEA MILACIU | ON FILE |
| VASILI CASCAVAL | ON FILE |
| VASILI CHRIS PANOPULOS | ON FILE |
| VASILI GIOSHVILI | ON FILE |
| VASILI LIMPERIS | ON FILE |
| VASILI PETER BARAS | ON FILE |
| VASILI PUKHOUSKI | ON FILE |
| VASILICA CRISTEA | ON FILE |
| VASILICA FLORIN DEDIU | ON FILE |
| VASILICA POSTOLACHI | ON FILE |
| VASILICA RAZVAN PAISA | ON FILE |
| VASILICA VIOREL IACOB | ON FILE |
| VASILII VLADIMIROVICH CHERKASHIN | ON FILE |
| VASILIJE MAROJEVIC | ON FILE |
| VASILIJE VUCKOVIC | ON FILE |
| VASILIJE VUJOVIC | ON FILE |
| VASILIJE ZEKOVIC | ON FILE |
| VASILIJS DUDCENKO | ON FILE |
| VASILIKE GREZIOS | ON FILE |
| VASILIKI KAMARITI | ON FILE |
| VASILIKI KARALI | ON FILE |
| VASILIKI KOTRONAKI | ON FILE |
| VASILIKI KOUTSOUNI | ON FILE |
| VASILIKI MALEKA | ON FILE |
| VASILIKI MOSS | ON FILE |
| VASILIOS B ALMBANIS | ON FILE |
| VASILIOS DIMITRIOS KARSOS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASILIOS MODINOS | ON FILE |
| VASILIOS N ROUMELIOTIS | ON FILE |
| VASILIOS SYRROS | ON FILE |
| VASILIOS ZAHARIS | ON FILE |
| VASILIOS-WILLIAM G KAVOURIOU | ON FILE |
| VASILIS FOKAS | ON FILE |
| VASILIS GIANNOGLOU | ON FILE |
| VASILIS LAMBRAKAKIS | ON FILE |
| VASILIS MASALIS | ON FILE |
| VASILIS MASALIS | ON FILE |
| VASILIY KASHITSKIY | ON FILE |
| VASILLI MICHAEL KASIMOV | ON FILE |
| VASILY BRAGIN | ON FILE |
| VASILY CHESHEV | ON FILE |
| VASILY KOKOREV | ON FILE |
| VASILY KOVTUNOV | ON FILE |
| VASILY MAKHINKO | ON FILE |
| VASILY MYAZIN | ON FILE |
| VASILY RASSOKHIN | ON FILE |
| VASILY SHAPOCHKA | ON FILE |
| VASILY TOLSTIKOV | ON FILE |
| VASILY TROFIMCHUK | ON FILE |
| VASIN LIMSUKHAWAT | ON FILE |
| VASIN SRISUPAVANICH | ON FILE |
| VASITTEE KRAILASSUWAN | ON FILE |
| VASJA KNAPIC | ON FILE |
| VASJLEIOS THEODOSIOU | ON FILE |
| VASKO BLAGOEV PETROV | ON FILE |
| VASKO KOLJESNIKOV | ON FILE |
| VASLAV SABRSULA | ON FILE |
| VASOUDHA SHIRODKAR | ON FILE |
| VASOVY OUK | ON FILE |
| VASOYA JIGNESH UPENDRAKUMAR | ON FILE |
| VASPAN DARIUS ENGINEER | ON FILE |
| VASSIL N ANTONOV | ON FILE |
| VASSILI ANTOINE F VAN DER MERSCH | ON FILE |
| VASSILI MICHEL THOMASSIN | ON FILE |
| VASSILI VLADIMIROVITCH VOLKOV | ON FILE |
| VASSILI ZDANOV | ON FILE |
| VASU GADDAM | ON FILE |
| VASU REDDY CHINTALA | ON FILE |
| VASUDA KEITH BROWN | ON FILE |
| VASUGI KUPPUSAMY | ON FILE |
| VASUKEE KASINATHAN | ON FILE |
| VASUMATHI NERALLA | ON FILE |
| VASUNDHARA SHARMA | ON FILE |
| VASUREE KARINA NAIDOO | ON FILE |
| VASYL BOYKO | ON FILE |
| VASYL DOBRA | ON FILE |
| VASYL KURYSHKO | ON FILE |
| VASYL KUVAYSKOV | ON FILE |
| VASYL OLIYNYK | ON FILE |
| VASYL ONYSKIV | ON FILE |
| VASYL PYNDZYN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASYL SHKARADIUK | ON FILE |
| VASYL SKUBENYCH | ON FILE |
| VASYL ZHURMAN VICTORENKO | ON FILE |
| VASYL ZIMYCH | ON FILE |
| VATAN RAMA | ON FILE |
| VATHANA MUANG | ON FILE |
| VATHANA POEV | ON FILE |
| VATSAL GIRISH THAKKAR | ON FILE |
| VATSAL MAHENDRAKUMAR PATEL | ON FILE |
| VATSAL PARESHBHAI PATEL | ON FILE |
| VATSAL SINHA | ON FILE |
| VATTSA URMISH MEHTA | ON FILE |
| VAUGHAN A MORRIS | ON FILE |
| VAUGHAN ANTHONY CHAPMAN | ON FILE |
| VAUGHAN CURTIS | ON FILE |
| VAUGHAN FARRELL GUEST | ON FILE |
| VAUGHAN HART SIXBURY | ON FILE |
| VAUGHAN NOEL TAYLOR | ON FILE |
| VAUGHAN PETER MOSS | ON FILE |
| VAUGHAN RUSSELL HUDSON | ON FILE |
| VAUGHN ALEXANDER TERPAK | ON FILE |
| VAUGHN ANONUEVO QUIMNO | ON FILE |
| VAUGHN D THOMAS | ON FILE |
| VAUGHN DANIEL EASON | ON FILE |
| VAUGHN DIMARCO | ON FILE |
| VAUGHN EMMERSON ANTHONY | ON FILE |
| VAUGHN FRANKLIN WALTERS | ON FILE |
| VAUGHN GEORGE GOODING | ON FILE |
| VAUGHN HENRY NOTCHEY | ON FILE |
| VAUGHN J SABLINSKIS | ON FILE |
| VAUGHN JEFFREY BRATHWAITE | ON FILE |
| VAUGHN JOHN BELL | ON FILE |
| VAUGHN MICHAEL SENIOR | ON FILE |
| VAUGHN NIKOHLAS CHUM | ON FILE |
| VAUGHN R RHODES | ON FILE |
| VAUGHN TALVIN ZIMMER | ON FILE |
| VAULT12 INC | ON FILE |
| VAUSHAUN DANDEL BROOKS | ON FILE |
| VAVARLY CHONG YU EN | ON FILE |
| VAVITHARAN AMBIKAINATHAN | ON FILE |
| VAY A VONG | ON FILE |
| VAYA SAPOBI SAMUI VOS | ON FILE |
| VAYS FAZIL SAYFI | ON FILE |
| VAZGEN AVAKYAN | ON FILE |
| VAZRIG APRAHAMIAN | ON FILE |
| VE CA | ON FILE |
| VEASNA KYLLIAN KEO | ON FILE |
| VEASNA LONG | ON FILE |
| VEASNA YOUPHON | ON FILE |
| VEATRIZ REYES | ON FILE |
| VEBBUSAN SRIANANTHAN | ON FILE |
| VEBJORN EDVARDSEN NYHUS | ON FILE |
| VEBJORN FJELDSTAD | ON FILE |
| VEBJORN NYSTAD BUGGE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VEBJORN PETTERSEN | ON FILE |
| VEBJORN ROGNE KRISTVIK | ON FILE |
| VED BALA NULL | ON FILE |
| VED PRAKASH MISHRA | ON FILE |
| VEDA T SHIMIZU | ON FILE |
| VEDA VARNEKAR | ON FILE |
| VEDAD MUJIC | ON FILE |
| VEDAD SARANCIC | ON FILE |
| VEDANG SANJIV PATEL | ON FILE |
| VEDANT AGARWAL | ON FILE |
| VEDANT JAIN | ON FILE |
| VEDANT KOCHHAR | ON FILE |
| VEDANT SUNIL RATHI | ON FILE |
| VEDANT VIJAY THAPA | ON FILE |
| VEDAST SANXIS CATALAN | ON FILE |
| VEDAVALLI GOMATAM KRISHNAN | ON FILE |
| VEDHAPURI UMAPATHY | ON FILE |
| VEDRAN BANOVIC | ON FILE |
| VEDRAN DABO | ON FILE |
| VEDRAN IVKOVIC | ON FILE |
| VEDRAN JALUSIC | ON FILE |
| VEDRAN JOZIC | ON FILE |
| VEDRAN JURISIC | ON FILE |
| VEDRAN KOVACEVIC | ON FILE |
| VEDRAN KRALJ | ON FILE |
| VEDRAN KRAMER | ON FILE |
| VEDRAN LUKACEVIC | ON FILE |
| VEDRAN MAJOR | ON FILE |
| VEDRAN MALEKOVIC | ON FILE |
| VEDRAN MALIC | ON FILE |
| VEDRAN MARKOS | ON FILE |
| VEDRAN MILAVIC | ON FILE |
| VEDRAN MODRIC | ON FILE |
| VEDRAN SISAK | ON FILE |
| VEDRAN SMOLJANOVIC | ON FILE |
| VEDRAN STANKOVIC | ON FILE |
| VEDRAN STERPIN | ON FILE |
| VEDRAN SUMAN | ON FILE |
| VEDRAN VALENT | ON FILE |
| VEDRAN VELE | ON FILE |
| VEDRAN VIDEC | ON FILE |
| VEDRAN VRANIC | ON FILE |
| VEDRAN VUDRAG | ON FILE |
| VEDRAN ZRINSCAK | ON FILE |
| VEDRANA DRAMAC | ON FILE |
| VEDRANKA KRSTIC | ON FILE |
| VEDZIH REDZEPOVIC | ON FILE |
| VEENA SANJAY TELANG | ON FILE |
| VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | ON FILE |
| VEER VINOD SHAH | ON FILE |
| VEERA AC KANCHARLA | ON FILE |
| VEERA ASHOK CHANDRA GOLLAPALLI | ON FILE |
| VEERA B BUDHI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VEERA BHADRA RAO BANDARU | ON FILE |
| VEERA ELSA ELINA SALMINEN | ON FILE |
| VEERA KUMARI PENDYALA | ON FILE |
| VEERA LOTTA LYYDIA HYYTIAINEN | ON FILE |
| VEERA SATITPATANAPHAN | ON FILE |
| VEERAJ THAKRAR | ON FILE |
| VEERAL VIJAY PATHAK | ON FILE |
| VEERAN NARAN KERAI | ON FILE |
| VEERAPAT CHOKE-ARPORNCHAI | ON FILE |
| VEERAVENKATASATYANARAYANA MALLIPUDI | ON FILE |
| VEERENDER KUMAR PATLOLLA | ON FILE |
| VEERESH NAGNATH HATTE | ON FILE |
| VEERLE VIVIANNE KNEVELMAN | ON FILE |
| VEERO NAREG DERKARABETIAN | ON FILE |
| VEETI ALEKSI ILMARI AIKIO | ON FILE |
| VEFIK EMIR OKAN | ON FILE |
| VEGANCUTS INC. | ON FILE |
| VEGARD HAVRE PAULSEN | ON FILE |
| VEGARD LODDEN | ON FILE |
| VEGARD RIKHEIM | ON FILE |
| VEGARD SMEDSLAND | ON FILE |
| VEGARD STEIEN HENRIKSEN | ON FILE |
| VEGARD STENKLEV | ON FILE |
| VEGAS JAMES IOKEPA MILLER | ON FILE |
| VEGIM KJEMALI | ON FILE |
| VEGIROWTHU VENKATA RAJU | ON FILE |
| VEGTER DE VRIES | ON FILE |
| VEGTER DE VRIES | ON FILE |
| VEHBI DEGER TURAN | ON FILE |
| VEIKKA MIKAEL HELEVA | ON FILE |
| VEIKKO ANTERO KOTIMAKI | ON FILE |
| VEIKKO EEMELI LOFMAN | ON FILE |
| VEIKO KRUNBERG | ON FILE |
| VEINENG TOUTHANG | ON FILE |
| VEIVERNE YUEN | ON FILE |
| VEJEYKUMAR A/L SIVASUBRAMANI | ON FILE |
| VEKTOR TECHNOLOGIES PTY LTD | ON FILE |
| VEL PACOSKI | ON FILE |
| VELANI DHRUVI | ON FILE |
| VELANI JYANTILAL | ON FILE |
| VELANI LAXMIBEN JAYANTILAL | ON FILE |
| VELANI NARMADABEN PREMJI | ON FILE |
| VELANI NEETI | ON FILE |
| VELANI PREMJI SHAMJI | ON FILE |
| VELANI UNNATI | ON FILE |
| VELARDE LEONISA BELANDRES | ON FILE |
| VELAZQUEZ HERNANDEZ JESUS RAFAEL | ON FILE |
| VELEMIRA VELCHEVA YORDANOVA | ON FILE |
| VELENCIA CECILIA HUNGERFORD | ON FILE |
| VELI MATTI WEGELIUS | ON FILE |
| VELI OSKARI LEHTINEN | ON FILE |
| VELI TOMI MIKAEL KAHILAKOSKI | ON FILE |
| VELI UNAL | ON FILE |
| VELI ZERKINLI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VELIA B MORALES | ON FILE |
| VELIBOR DUJAKOVIC | ON FILE |
| VELIBOR ZELI | ON FILE |
| VELICHKO IVANOV YANCHEV | ON FILE |
| VELICHKO PETKOV TSUTSUMANOV | ON FILE |
| VELIK STOYANOV LICHKOV | ON FILE |
| VELIMIR MIJAJLOVIC | ON FILE |
| VELIMIR PEZEROVIC | ON FILE |
| VELIN NEDKOV SEDLARSKI | ON FILE |
| VELINKA KIKIC | ON FILE |
| VELINKO CELIC | ON FILE |
| VELI-PEKKA YLINIEMI | ON FILE |
| VELISLAV KOSTADINOV IVANOV | ON FILE |
| VELISLAVA TONEVA YANEVA | ON FILE |
| VELISSARIOS PRAGIAS | ON FILE |
| VELIZAR LILOV LETKOV | ON FILE |
| VELIZAR VENELINOV PASHOV | ON FILE |
| VELJKO BULIC | ON FILE |
| VELJKO MARKOVIC | ON FILE |
| VELJKO MURATOVIC | ON FILE |
| VELJKO POPOVIC | ON FILE |
| VELJKO PURIC | ON FILE |
| VELJKO RADACA | ON FILE |
| VELJKO VRANIC | ON FILE |
| VELKO HRISTOV GENCHEV | ON FILE |
| VELKO VANEV IVANOV | ON FILE |
| VELLANIE M HOLLIDAY-WILLIAMS | ON FILE |
| VELLANPRASAD A/L DURAIRAJ | ON FILE |
| VELLO EDMUND VIRKHAUS | ON FILE |
| VELMURUGAN CHELLAPILLAI | ON FILE |
| VELMURUGAN NATARAJAN | ON FILE |
| VELOOZAN THAYAPARAN | ON FILE |
| VELSOFT PTY LTD | ON FILE |
| VELUSAMI CHINNAPPAN | ON FILE |
| VELUVOLU GEETHIKA | ON FILE |
| VELVET BLACK BEAR | ON FILE |
| VEMUND LARSSON | ON FILE |
| VEN FINANCE LTD. | ON FILE |
| VEN HUI SI | ON FILE |
| VENANCIO BOGADO PANIAGUA | ON FILE |
| VENANCIO DAVID SOARES RODRIGUES | ON FILE |
| VENANCIO PANZO MARTINS | ON FILE |
| VENAZIA AU YONG PEI JUN | ON FILE |
| VENCENT CABANA SANGACENA | ON FILE |
| VENCISLAV BORISLAVOV KIRKOV | ON FILE |
| VENDEL ZSOLT ANDOR | ON FILE |
| VENDITO CONSULTING GROUP PTY LTD | ON FILE |
| VENDULA KURKOVA | ON FILE |
| VENDULA NECKAROVA | ON FILE |
| VENDULA ZATLOUKALOVA | ON FILE |
| VENDULKA GRUEBELOVA | ON FILE |
| VENELIN ANCHEV RASHOEVSKI | ON FILE |
| VENELIN IVANOV | ON FILE |
| VENELIN SPASSOV STEFANOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VENELIN TSVETANOV NAYDENOV | ON FILE |
| VENELIN VASKOV VALKOV | ON FILE |
| VENERANDA DE CRISTOFANO | ON FILE |
| VENERANDO ALEX WALTER SCAVO | ON FILE |
| VENERISSA TUMATUM ZAMBRANO | ON FILE |
| VENESSA CHEUK YU CHAN | ON FILE |
| VENESSA DE ANNE GONZALES | ON FILE |
| VENESSA M RODRIGUEZ | ON FILE |
| VENETA DIMITROVA DOLAPCHIEVA | ON FILE |
| VENETA DOBRINOVA CALLAN | ON FILE |
| VENETA ZHELYAZKOVA DIMITROVA | ON FILE |
| VENGAT VENGADESH | ON FILE |
| VENIAMIN MIKHAYLOVICH ZOTOV | ON FILE |
| VENISSA SI WEN CHOW | ON FILE |
| VENJIE NAVARRO FLORENDO | ON FILE |
| VENKANNA KARNATI | ON FILE |
| VENKAT ARUN KUCHANA PUPPALA | ON FILE |
| VENKAT GANESHRAMANNA KUNCHAM | ON FILE |
| VENKAT K GOPALAKRISHNAN | ON FILE |
| VENKAT KARTIK NUKALA | ON FILE |
| VENKAT RAM TADOI | ON FILE |
| VENKAT RAMANA GONA | ON FILE |
| VENKAT RATNAM MOTUPALLI | ON FILE |
| VENKAT SRINIVASAN | ON FILE |
| VENKATA AKHIL THUTHIKA | ON FILE |
| VENKATA ANANDA SAI RAVELLA | ON FILE |
| VENKATA AYYANNA JAGA KEDARISETTI | ON FILE |
| VENKATA BALAJI NALLAMOTHULA | ON FILE |
| VENKATA BHARAT VENUTHURUMILLI | ON FILE |
| VENKATA BONIGALA | ON FILE |
| VENKATA GIRIDHAR REDDY PINNAPU REDDY | ON FILE |
| VENKATA KRISHNA RAO KAKANI | ON FILE |
| VENKATA KRISHNA RAO RAMINEEDI | ON FILE |
| VENKATA KRISHNAMRAJU MANTHENA | ON FILE |
| VENKATA MANI DEEPTHI ANUMALASETTY | ON FILE |
| VENKATA MARUTHI KRISHNA NARRA | ON FILE |
| VENKATA NAGA LINGA RAJESH KUMA GRANDHI | ON FILE |
| VENKATA NAGINI MEKA | ON FILE |
| VENKATA PRADEEP MATTEGUNTA | ON FILE |
| VENKATA PRASANTH MUDIREDDY | ON FILE |
| VENKATA R CHINAMALLI | ON FILE |
| VENKATA RAGHAVA SUMANTH PUVVULA | ON FILE |
| VENKATA RAGHUN MALLEPUDI | ON FILE |
| VENKATA RAJA RAVINDRA SUNDARAGIRI | ON FILE |
| VENKATA RAJU LAXMAN KUMAR | ON FILE |
| VENKATA RAKHESHPHANI PEPAKAYALA | ON FILE |
| VENKATA RAMESH BORRA | ON FILE |
| VENKATA RAO PENDYALA | ON FILE |
| VENKATA SAI KRISHNA PUVVADA | ON FILE |
| VENKATA SAI KRISHNA TEJA VADALI | ON FILE |
| VENKATA SAI NARAYANA RAO BUGGA | ON FILE |
| VENKATA SAI PAVAN KUMAR BALIJEPALLI | ON FILE |
| VENKATA SAI SANTOS AKURATI | ON FILE |
| VENKATA SAIKIRAN BAVARAJU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VENKATA SATYA MURALI MALLIPEDDI | ON FILE |
| VENKATA SATYANARAYANA MUNAGANURI | ON FILE |
| VENKATA SATYANARAYANA MURTHY KURAPATI | ON FILE |
| VENKATA SESHAGIRI RAO SINGANAMALA | ON FILE |
| VENKATA SRIDHAR RAMISETTY | ON FILE |
| VENKATA SRIHARI GAUTAM ATMAKURI | ON FILE |
| VENKATA SRINIVAS ATMAKURI | ON FILE |
| VENKATA SUBRAMANIAN VAIDYANATHAN | ON FILE |
| VENKATA SUDHIR MANEPALLI | ON FILE |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ON FILE |
| VENKATA SURYA PAVAN ABHIRAM MUDDU | ON FILE |
| VENKATA SURYA RAJESH KOTA | ON FILE |
| VENKATA VISWA TEJA BIKKINA | ON FILE |
| VENKATADRI MARELLA | ON FILE |
| VENKATARAMAN NATARAJAN | ON FILE |
| VENKATAREDDY TETALI | ON FILE |
| VENKATASAI INDRANEEL KATAKAM | ON FILE |
| VENKATASAMY SRI DEVI | ON FILE |
| VENKATASUBBAN BALAJI | ON FILE |
| VENKATESAN KUMARESH | ON FILE |
| VENKATESAN P | ON FILE |
| VENKATESAN PARKUNAN | ON FILE |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ON FILE |
| VENKATESH KANDADAI | ON FILE |
| VENKATESH KOLISETTY | ON FILE |
| VENKATESH RAJKUMAR | ON FILE |
| VENKATESH RAVIRALA | ON FILE |
| VENKATESH SRIRAMULU | ON FILE |
| VENKATESW R YERRA | ON FILE |
| VENKATESWARA REDDY ANYAMU | ON FILE |
| VENKATESWARAN PARAMESWARAN | ON FILE |
| VENKATESWARLU KOTTE | ON FILE |
| VENKATESWARLU TAKKELLAPATI | ON FILE |
| VENKATESWARULU KAMAVARAM | ON FILE |
| VENKATRAMAIAH VEMULA | ON FILE |
| VENLA LAURA ANNELI SHALIN | ON FILE |
| VENNESSA DOMINIQUE PAKO | ON FILE |
| VENO A/L RAJENDRAN | ON FILE |
| VENOTHRAAJ RAJANDRAN | ON FILE |
| VENOUS HOSSEINI | ON FILE |
| VENTER QUINTIN | ON FILE |
| VENTSESLAV IGNATOV MAKAVEEV | ON FILE |
| VENTSISLAV BOYKOV RADKOV | ON FILE |
| VENTSISLAV IVANOV GENDOV | ON FILE |
| VENTURA PRECIADO SANCHEZ | ON FILE |
| VENTURIA CAPITAL LLC | ON FILE |
| VENTZISLAV DIMITROV SPASOV | ON FILE |
| VENTZISLAVA V KONOVA | ON FILE |
| VENTZISLAVA VENTZISLAVOVA KONOVA | ON FILE |
| VENUGOPAL PANUGANTI | ON FILE |
| VENUGOPAL TARITLA | ON FILE |
| VENUGOPALAN MENOKIL | ON FILE |
| VENUS ANTONIO PAYTOCAN | ON FILE |
| VENUS GUPTA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VENUS JACOBE | ON FILE |
| VENY BASEM SABET SHAKER ATTALLA | ON FILE |
| VEONA YVONNE WILLIAMS | ON FILE |
| VERA ALEXANDRA FERNANDES COLACO | ON FILE |
| VERA BOOT | ON FILE |
| VERA CAYOLLA DA MOTTA DINIS DE OLIVEIRA | ON FILE |
| VERA CHEUNG LAM | ON FILE |
| VERA DAVIDOVA | ON FILE |
| VERA DURSO | ON FILE |
| VERA FE PASCUAL YLLANA | ON FILE |
| VERA FILIPOVA | ON FILE |
| VERA G WILLEMSEN | ON FILE |
| VERA GIZELA FRAGOSO DE MOURA | ON FILE |
| VERA HAPPY SUROVIEC | ON FILE |
| VERA HEPNAROVA | ON FILE |
| VERA HLADIKOVA | ON FILE |
| VERA HULOVA | ON FILE |
| VERA JAKUBICKOVA | ON FILE |
| VERA LAMERS | ON FILE |
| VERA LUCIA BITTENCOURT FRANCISCO | ON FILE |
| VERA LUCIA BORGHI NASCIMENTO BRUDER | ON FILE |
| VERA LUCIA CARVALHO RIBEIRO | ON FILE |
| VERA LUCIA CUNHA DA FONTOURA | ON FILE |
| VERA LUCIA DE OLIVEIRA MELO MIRANDA | ON FILE |
| VERA MARISA MARTINS TEIXEIRA | ON FILE |
| VERA MAY RUTHERFORD | ON FILE |
| VERA MONICA MEIRELES RAMOS | ON FILE |
| VERA MRAZOVA | ON FILE |
| VERA NOVITSKAIA | ON FILE |
| VERA ORSOLYA SZUTORISZ | ON FILE |
| VERA PATRICIA BARBOSA DA SILVA | ON FILE |
| VERA PAVEL | ON FILE |
| VERA PECINKOVA | ON FILE |
| VERA PETROSYAN | ON FILE |
| VERA POOT | ON FILE |
| VERA R REINDERS | ON FILE |
| VERA RAZAK | ON FILE |
| VERA SARA HELENA VAN DER WINDT | ON FILE |
| VERA SIVICOVA | ON FILE |
| VERA STEFANOVA | ON FILE |
| VERA SUJIC | ON FILE |
| VERA TKAUTZ | ON FILE |
| VERA VESELINOVIC | ON FILE |
| VERA YARMARKOVICH | ON FILE |
| VERA ZACHOVA | ON FILE |
| VERANITH LY | ON FILE |
| VEREAK VEASNA | ON FILE |
| VEREAN BABU PATEL | ON FILE |
| VERED RAITER | ON FILE |
| VERENA BIRGIT EGER | ON FILE |
| VERENA BOTTRILL | ON FILE |
| VERENA DEUTINGER | ON FILE |
| VERENA DOBRETZBERGER | ON FILE |
| VERENA KOHLHOFER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERENA LUTHI SALZENBERG | ON FILE |
| VERENA WROLICH | ON FILE |
| VERGEL L EVANS | ON FILE |
| VERGHESE CHEERAN MATHEWS | ON FILE |
| VERGINIA SERDEV-PATTERSON | ON FILE |
| VERGINIYA VASILEVA | ON FILE |
| VERIANO LUIS CHAN SIQUEIRA | ON FILE |
| VERICA NEDESKA TRAJKOVA | ON FILE |
| VERIENA PANGAN FERRANTE | ON FILE |
| VERINDER SINGH S/O MANTHIR SINGH | ON FILE |
| VERITY ANNE PAYNE | ON FILE |
| VERJANKO FORTUNA | ON FILE |
| VERJENDER CHOUDHARY | ON FILE |
| VERLE JOHN TWOREK | ON FILE |
| VERLEEN FRANCES SLAKO | ON FILE |
| VERLIN A SARI | ON FILE |
| VERN JIET CHEW | ON FILE |
| VERN LEE HA | ON FILE |
| VERN VERN TEE | ON FILE |
| VERN YIDD LEE | ON FILE |
| VERNA J KARALASH | ON FILE |
| VERNA KATIPUNAN GUEVARRA | ON FILE |
| VERNA PENNER STUTZMAN | ON FILE |
| VERNARDO JERMAINE GRAY | ON FILE |
| VERNEL DOUGLAS SIMPSON | ON FILE |
| VERNELL TERRANCE WRIGHT | ON FILE |
| VERNELL WRIGHT | ON FILE |
| VERNELLE HALL | ON FILE |
| VERNELLE TREANNE SALAAM | ON FILE |
| VERNERI MATIAS SIRVA | ON FILE |
| VERNESSA ANG BELARMINO | ON FILE |
| VERNFONG SOUKEENG SAEPHANH | ON FILE |
| VERNHES FLORIAN | ON FILE |
| VERNIE LLOYD WILLIAMS | ON FILE |
| VERNON ANDREW ROESSLER | ON FILE |
| VERNON CHRISTOPHER GATLIN | ON FILE |
| VERNON DSOUZA | ON FILE |
| VERNON ERIC PERRY | ON FILE |
| VERNON ERWIN JATHANNA | ON FILE |
| VERNON GOH | ON FILE |
| VERNON JAMES MEIER | ON FILE |
| VERNON JAMESJOSEPH CLOUD | ON FILE |
| VERNON KINGSLEY FLETCHER | ON FILE |
| VERNON LAMONT SMITH II | ON FILE |
| VERNON LAMONTE EDWARDS | ON FILE |
| VERNON LEE BOON CHENG | ON FILE |
| VERNON LEE FURBY | ON FILE |
| VERNON LEE III FORD | ON FILE |
| VERNON LEK | ON FILE |
| VERNON LENARD HARRIS | ON FILE |
| VERNON MAURICE MORGAN | ON FILE |
| VERNON MICHAEL SOUTHMAYD | ON FILE |
| VERNON NATHANIEL ROSS | ON FILE |
| VERNON R REINIKE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERNON ROCKFORD BOULWARE | ON FILE |
| VERNON SEAN TUNLEY | ON FILE |
| VERNON STEPHEN WHARFF | ON FILE |
| VERNON VINCENT OGAN | ON FILE |
| VERNON W GONSOULIN | ON FILE |
| VERNON WENDELL LORENZO | ON FILE |
| VERNON YUE-JYE LIEW | ON FILE |
| VEROLJUB ZMIJANAC | ON FILE |
| VERON NEWTON DINNALL | ON FILE |
| VERONCA TAN SIEW ENG | ON FILE |
| VERONIA MARGARET BURNELL | ON FILE |
| VERONICA ADRIANA CORONA TOPETE | ON FILE |
| VERONICA AMEZCUA | ON FILE |
| VERONICA ANCUTA GHENEA | ON FILE |
| VERONICA ANDREA GRIMALDI | ON FILE |
| VERONICA ANGVONG | ON FILE |
| VERONICA ANN ANDERSON | ON FILE |
| VERONICA ANNE ENSIGN | ON FILE |
| VERONICA ANNE LEIGH | ON FILE |
| VERONICA B BRODELIS | ON FILE |
| VERONICA BAJUK RUBINSTEIN | ON FILE |
| VERONICA BARRIOS BENITO | ON FILE |
| VERONICA BAZAN | ON FILE |
| VERONICA BLAIR SMELTZER | ON FILE |
| VERONICA CALAWAY | ON FILE |
| VERONICA CALAWAY | ON FILE |
| VERONICA CAMPIOLI | ON FILE |
| VERONICA CARLA MASTRACCHIO | ON FILE |
| VERONICA CAROLINA MALDONADO HERNANDEZ | ON FILE |
| VERONICA CASSAR | ON FILE |
| VERONICA CHANEL BROWN | ON FILE |
| VERONICA CHAVEZRIOS | ON FILE |
| VERONICA CHI SHEI | ON FILE |
| VERONICA COLLIVA | ON FILE |
| VERONICA CONESA IZQUIERDO | ON FILE |
| VERONICA CONSUELO ARROYO REYES | ON FILE |
| VERONICA DA RE | ON FILE |
| VERONICA DENISE HARRELL | ON FILE |
| VERONICA DENISE ROBINSON | ON FILE |
| VERONICA DOS REIS BORBA | ON FILE |
| VERONICA ELENA PUERTA | ON FILE |
| VERONICA ELIZABETH BONTORNO | ON FILE |
| VERONICA ELIZABETH REYES | ON FILE |
| VERONICA ELIZABETH ROMERO | ON FILE |
| VERONICA ELIZABETH SAIKI | ON FILE |
| VERONICA FERRER NACHER | ON FILE |
| VERONICA FILICE | ON FILE |
| VERONICA FLORENCE SUTANTO | ON FILE |
| VERONICA FRANCO SALCIDO | ON FILE |
| VERONICA GABRIELA DOHM | ON FILE |
| VERONICA GARCIA | ON FILE |
| VERONICA GENE GAIDELIS-LANGER | ON FILE |
| VERONICA GEORGINA DAY | ON FILE |
| VERONICA GIRALDO GIRALDO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONICA GIULIANO | ON FILE |
| VERONICA GUDINXXO | ON FILE |
| VERONICA GUTIERREZ GONZALEZ | ON FILE |
| VERONICA HELEN HOSKING | ON FILE |
| VERONICA HUERTA PINEDA | ON FILE |
| VERONICA I C JANUNGER SJOBERG | ON FILE |
| VERONICA INES BREGANTE | ON FILE |
| VERONICA JANET SANCHEZ MARTINEZ | ON FILE |
| VERONICA JOAN MARTINUCCI | ON FILE |
| VERONICA JOY PETERSON | ON FILE |
| VERONICA KA YANG LU | ON FILE |
| VERONICA KATE DUMMETT | ON FILE |
| VERONICA KITYEE NG | ON FILE |
| VERONICA KNEPP | ON FILE |
| VERONICA LA ROSA | ON FILE |
| VERONICA LAURA COEN | ON FILE |
| VERONICA LEIGH ROCHA | ON FILE |
| VERONICA LIM WEI LI | ON FILE |
| VERONICA LIMA DA SILVA | ON FILE |
| VERONICA LOPEZ GONZALEZ | ON FILE |
| VERONICA MABEL GRECO | ON FILE |
| VERONICA MARCONI | ON FILE |
| VERONICA MARIA BUSCH | ON FILE |
| VERONICA MARIA EUSSE VANEGAS | ON FILE |
| VERONICA MARIA ROSALES-MERRIFIELD | ON FILE |
| VERONICA MARTINEZ IZQUIERDO | ON FILE |
| VERONICA MARY SMITH | ON FILE |
| VERONICA MONTERUBBIANESI | ON FILE |
| VERONICA N KNOWLES | ON FILE |
| VERONICA NAZARETH VALARINO NORIEGA | ON FILE |
| VERONICA NYARAMBI | ON FILE |
| VERONICA OCHOA | ON FILE |
| VERONICA OVREVIK | ON FILE |
| VERONICA PITBLADDO | ON FILE |
| VERONICA PLOFINO ORLINA | ON FILE |
| VERONICA PRIETO ZAPATA | ON FILE |
| VERONICA RAYEN ANCAVIL SOLIS | ON FILE |
| VERONICA REED WONG | ON FILE |
| VERONICA RUIZ SAIZ | ON FILE |
| VERONICA SANTOS | ON FILE |
| VERONICA SHERROD GRAHAM | ON FILE |
| VERONICA SOLEDAD MINIELLO | ON FILE |
| VERONICA SUASTE MORALES | ON FILE |
| VERONICA TELLEZ GIRON | ON FILE |
| VERONICA TERESA DEKKER | ON FILE |
| VERONICA VALERIA DELL ORSO | ON FILE |
| VERONICA VANESA ASENCIO | ON FILE |
| VERONICA VANZETTI | ON FILE |
| VERONICA VIVIANA FRIAS JIMENEZ | ON FILE |
| VERONICA VIVIANA GOMEZ | ON FILE |
| VERONICA YOUNES | ON FILE |
| VERONICAH KAINDI KALUYU | ON FILE |
| VERONIE ANIKA PHILIPSE | ON FILE |
| VERONIEK MURIEL VAN PRAAG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONIEK VAN BRANDEN | ON FILE |
| VERONIKA BILAVCIKOVA | ON FILE |
| VERONIKA BLASKOVA | ON FILE |
| VERONIKA BOLTZ | ON FILE |
| VERONIKA CUBRIC | ON FILE |
| VERONIKA CZIBULKOVA | ON FILE |
| VERONIKA DUFKOVA | ON FILE |
| VERONIKA FANTOVA | ON FILE |
| VERONIKA FERNANDES | ON FILE |
| VERONIKA GEORGIEVA KEHAYOVA | ON FILE |
| VERONIKA HANCOVA | ON FILE |
| VERONIKA HARTOVA | ON FILE |
| VERONIKA HOLLEROVA | ON FILE |
| VERONIKA ING TONHAUSEROVA | ON FILE |
| VERONIKA JALLAI | ON FILE |
| VERONIKA JELINKOVA | ON FILE |
| VERONIKA JUSTOVA | ON FILE |
| VERONIKA KARICAKOVA | ON FILE |
| VERONIKA KIVIRAND | ON FILE |
| VERONIKA KUSHNAREVA | ON FILE |
| VERONIKA LACUSOVA | ON FILE |
| VERONIKA LEDLOVA | ON FILE |
| VERONIKA M JONES-HOPKINS | ON FILE |
| VERONIKA MARIE JILL LATRILLE | ON FILE |
| VERONIKA MIRZAYAN | ON FILE |
| VERONIKA NIKOLAITSA | ON FILE |
| VERONIKA POCTOVA | ON FILE |
| VERONIKA RIAZANOVA | ON FILE |
| VERONIKA ROKHINA | ON FILE |
| VERONIKA SIBRTOVA | ON FILE |
| VERONIKA SINEAD FORSYTHE | ON FILE |
| VERONIKA SITTER | ON FILE |
| VERONIKA SKALOVA | ON FILE |
| VERONIKA SKURLATOVA POPKOVA | ON FILE |
| VERONIKA SOSKOVA | ON FILE |
| VERONIKA SZLAUROVA | ON FILE |
| VERONIKA TOMASKOVA | ON FILE |
| VERONIKA TROPPOVA | ON FILE |
| VERONIKA V BYERS | ON FILE |
| VERONIKA VANKOVA | ON FILE |
| VERONIKA VISVADEROVA | ON FILE |
| VERONIQUE BROSSARD | ON FILE |
| VERONIQUE C S DE HAUWERE | ON FILE |
| VERONIQUE CAROLINE CERES | ON FILE |
| VERONIQUE CHANTAL MONNEY GENEVAY | ON FILE |
| VERONIQUE COLETTE JANINE GODET | ON FILE |
| VERONIQUE FRANCOISE GARLICK | ON FILE |
| VERONIQUE GAGNON | ON FILE |
| VERONIQUE HEADBERRY | ON FILE |
| VERONIQUE HEADBERRY | ON FILE |
| VERONIQUE HOULE | ON FILE |
| VERONIQUE IRENE N DUGAUQUIER | ON FILE |
| VERONIQUE JOOSTEN | ON FILE |
| VERONIQUE MADELEINE CHATELAIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONIQUE MARIE C DE PAUL DE BARCHIFONTAINE | ON FILE |
| VERONIQUE MARIE SIMONIN | ON FILE |
| VERONIQUE ROBITAILLE | ON FILE |
| VERONIQUE W ROMPAS | ON FILE |
| VERRIER LAURENT | ON FILE |
| VERRILL JAMES SCHWANTES | ON FILE |
| VERROL LEROY ADAMS | ON FILE |
| VERSHA SENTHILNATHAN | ON FILE |
| VERTON RAHSAAN BANKS | ON FILE |
| VERTTI JUHANI HARJU | ON FILE |
| VERUSHA GOVENDER | ON FILE |
| VERUSHKA V BHAGWANBALI | ON FILE |
| VERZARIO ONASSIS JONES | ON FILE |
| VESA ENSIO LAHDEMAKI | ON FILE |
| VESA ILKKA ALPO HOOK | ON FILE |
| VESA JUKKA OLAVI RAUTIAINEN | ON FILE |
| VESA KALEVI LINNANEN | ON FILE |
| VESA MATIAS LAHTI | ON FILE |
| VESA PEKKA HIETAJARVI | ON FILE |
| VESA-MATTI LEPPANEN | ON FILE |
| VESELIN ALEXANDROV KULISHEV | ON FILE |
| VESELIN DIMITROV GAVRILOV | ON FILE |
| VESELIN GEORGIEV PAVLOV | ON FILE |
| VESELIN ILIEV DIMITROV | ON FILE |
| VESELIN IVANOV LITOV | ON FILE |
| VESELIN MILUNOVIC | ON FILE |
| VESELIN NIKOLOV NEDEV | ON FILE |
| VESELIN RANGELOV KARAKITUKOV | ON FILE |
| VESELIN RUMENOV APOSTOLOV | ON FILE |
| VESELIN RUMENOV GEORGIEV | ON FILE |
| VESELIN STANIC | ON FILE |
| VESELIN YANAKIEV KOLAROV | ON FILE |
| VESELINA MLADENOVA VITANOVA | ON FILE |
| VESELKA ATANASOVA TOBIEVA | ON FILE |
| VESLEMOY AARNES KRANE | ON FILE |
| VESNA BILJAKA | ON FILE |
| VESNA CORPORATION | ON FILE |
| VESNA DRAGAS | ON FILE |
| VESNA DRLJAN | ON FILE |
| VESNA KOSTIÄ‡ | ON FILE |
| VESNA KRAJACIC | ON FILE |
| VESNA LOZANOVIC | ON FILE |
| VESNA OBLAK | ON FILE |
| VESNA PETRAC | ON FILE |
| VESNA PINTER | ON FILE |
| VESNA PREBIRACEVIC | ON FILE |
| VESNA RADOVIC | ON FILE |
| VESNA RELIC | ON FILE |
| VESNA SAIKANOVIC | ON FILE |
| VESNA SARSON | ON FILE |
| VESNA SIMIC ILIC | ON FILE |
| VESNA SKERLOVNIK HORVAT | ON FILE |
| VESNA STOSIC | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VESNA TADIC | ON FILE |
| VESPER AMARANTH GERS | ON FILE |
| VESSELIN SVETOSLAVOV DJAMBOV | ON FILE |
| VESSELIN VESSELINOV YANEV | ON FILE |
| VESTA ADOMAITIENE | ON FILE |
| VESTA WEINHAUER | ON FILE |
| VESTER LINVILLE BANNER | ON FILE |
| VETHAAHINI MURUGESU | ON FILE |
| VETO CAPITAL HOLDINGS LLC | ON FILE |
| VETON VEJSELI | ON FILE |
| VETRIE SENTHILKUMAR | ON FILE |
| VETRIVENDAN DHANUSHKODI | ON FILE |
| VETSSY MINELL SANCHEZ GOMEZ | ON FILE |
| VEYSEL EREN KABAR | ON FILE |
| VFN MANAGEMENT LLC | ON FILE |
| VHEN JOSEPH ENCINARES FERNANDEZ | ON FILE |
| VHORA SHRAYANS SURESH | ON FILE |
| VI BAO TRUONG | ON FILE |
| VI DAM | ON FILE |
| VI HUNG DANG | ON FILE |
| VI HUU CUNG | ON FILE |
| VI LIP PHILLIP LAY | ON FILE |
| VI PHONG CO | ON FILE |
| VI VI CHOI | ON FILE |
| VIACHASLAU SHAPAVALAU | ON FILE |
| VIACHESLA KOSTENKO MORGOCHIIA | ON FILE |
| VIACHESLAV KISELEV | ON FILE |
| VIACHESLAV LYTVYNCHENKO | ON FILE |
| VIACHESLAV MYKOLENKO | ON FILE |
| VIACHESLAV NAPEROV | ON FILE |
| VIACHESLAV PASISHNYCHENKO | ON FILE |
| VIACHESLAV SERGEEVICH ZHILTSOV | ON FILE |
| VIACHESLAV SKOCHOK | ON FILE |
| VIACHESLAV VALINOV | ON FILE |
| VIACHESLAV VIKHLIAIEV | ON FILE |
| VIACHESLAV ZAHORODNII | ON FILE |
| VIACHESLAV ZAITSEV | ON FILE |
| VIADIMIR VLADIMIROV | ON FILE |
| VIALLI ANCEILO FERNANDES NULL | ON FILE |
| VIANEY ALVARADO | ON FILE |
| VIANEY CAMORLINGA | ON FILE |
| VIANNEY ANDREW ELIE ALEXANDRE PIERRE RENE BIDAULT | ON FILE |
| VIANNEY ANTONIN BACOUP | ON FILE |
| VIANNEY RENATA | ON FILE |
| VIATEUR SIMON ROY | ON FILE |
| VIBEKE BUHL | ON FILE |
| VIBEKE ENBOM THOMSEN | ON FILE |
| VIBEKE ODOOM DANKWA | ON FILE |
| VIBEKE TIMM GUTHE WOLLEBEKK | ON FILE |
| VIBHA BALRAM | ON FILE |
| VIBHAV A GADRE | ON FILE |
| VIBHOR CHOWDHARY | ON FILE |
| VIBHOR NAYAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIBHU CHITTAJALLU | ON FILE |
| VIBHU ROHATGI | ON FILE |
| VIBOL MOEUNG | ON FILE |
| VIBOR ARANJOS | ON FILE |
| VIC ALAIN TIRTA | ON FILE |
| VIC BORCELO CINCO | ON FILE |
| VIC FUONG CAO | ON FILE |
| VIC I TRINIDAD | ON FILE |
| VIC KAMIEL H VYNCKE | ON FILE |
| VIC S NOWAK | ON FILE |
| VIC TED | ON FILE |
| VIC VAHRAM KABENJIAN | ON FILE |
| VICARDI VIEUX | ON FILE |
| VICE JUKIC | ON FILE |
| VICE SODAN | ON FILE |
| VICENC GARCIA GRAU | ON FILE |
| VICENC PALA COMELLAS | ON FILE |
| VICENC PIO BADIA | ON FILE |
| VICENT ANDRÂˆŠÃ¢S BARRENECHEA REGINATO | ON FILE |
| VICENT ESTEVE MARTI | ON FILE |
| VICENT GARCIA FERRER | ON FILE |
| VICENTA VERGARA MENDEZ | ON FILE |
| VICENTE A GARCIA | ON FILE |
| VICENTE A HERNANDEZ HERNANDEZ | ON FILE |
| VICENTE ALONSO ALBARRAN | ON FILE |
| VICENTE ARROYOS | ON FILE |
| VICENTE BIANCARDI DA CAMARA | ON FILE |
| VICENTE BLANCO MACARRO | ON FILE |
| VICENTE CARLOS BERDUGO VARGAS | ON FILE |
| VICENTE CARLOS TAN V | ON FILE |
| VICENTE CASADO JIMENEZ | ON FILE |
| VICENTE CORTEZ | ON FILE |
| VICENTE CUEVAS CASTELLANOS | ON FILE |
| VICENTE DANIEL LO GIUDICE | ON FILE |
| VICENTE EMILIO FRIAS SANABRIA | ON FILE |
| VICENTE FRANKO VILLARREAL | ON FILE |
| VICENTE GARCIA SANCHEZ | ON FILE |
| VICENTE GARZA | ON FILE |
| VICENTE GIL JACOME | ON FILE |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ON FILE |
| VICENTE HERRERA | ON FILE |
| VICENTE HORACIO LAMBERT LEON | ON FILE |
| VICENTE JAVIER LECAROS NOGUERA | ON FILE |
| VICENTE JESUS FERRIS LLORET | ON FILE |
| VICENTE JORGE ARACENA SALGADO | ON FILE |
| VICENTE JOSE CARRASCO | ON FILE |
| VICENTE JOSE GARCIA MOLES | ON FILE |
| VICENTE JR DU LAGMAN | ON FILE |
| VICENTE LEONILMACATIAG LIM | ON FILE |
| VICENTE MARTINEZ | ON FILE |
| VICENTE MATA CARRASCOSA | ON FILE |
| VICENTE NICOLAS ARTEAGA HENRIQUEZ | ON FILE |
| VICENTE NICOLAS JUKIC | ON FILE |
| VICENTE PAUL MC DONALD DE LA TORRE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICENTE PAZ ROMERO | ON FILE |
| VICENTE PURISIMA MARTINEZ | ON FILE |
| VICENTE ROTMAN HINZPETER | ON FILE |
| VICENTE SABATER ALAMAR | ON FILE |
| VICENTE TINAUT SAHUQUILLO | ON FILE |
| VICENTE TOMAS ACHONDO LARRAIN | ON FILE |
| VICENTE TOMAS MUJICA GUARDAMAGNA | ON FILE |
| VICENTE VERGARA AGUILAR | ON FILE |
| VICENTE VERNIA LOPEZ | ON FILE |
| VICENTE YUN SANG DOH DOH | ON FILE |
| VICENZINO FERRO | ON FILE |
| VICENZO NIETO-ETHIER | ON FILE |
| VICERUT BRYAN NONZEE | ON FILE |
| VICHAIDIT NISANAT | ON FILE |
| VICHAKHAN AUK | ON FILE |
| VICHEA MAO | ON FILE |
| VICHET UY | ON FILE |
| VICHETH SEN | ON FILE |
| VICHITA FONGMALA | ON FILE |
| VICHITRA JOON | ON FILE |
| VICIOR MANUEL CAMPOS GOITIA | ON FILE |
| VICK HUNG | ON FILE |
| VICKEN MOSES | ON FILE |
| VICKEY HALL JACKSON | ON FILE |
| VICKEY KAMLESH WADHWANI | ON FILE |
| VICKI ANN ALLAN | ON FILE |
| VICKI HALSOR | ON FILE |
| VICKI HUDSON | ON FILE |
| VICKI J ADAMS | ON FILE |
| VICKI JAYNE ERICKSON | ON FILE |
| VICKI JUNE FISK | ON FILE |
| VICKI LAU | ON FILE |
| VICKI LEE ALLEN | ON FILE |
| VICKI LYNN DODDRIDGE | ON FILE |
| VICKI LYNN MILLER | ON FILE |
| VICKI LYNN SCHMIDT | ON FILE |
| VICKI LYNNE MILLER | ON FILE |
| VICKI NHAN | ON FILE |
| VICKI SUE HALL | ON FILE |
| VICKI YVETTE PITTMAN | ON FILE |
| VICKIE ANN CIANCIOLO | ON FILE |
| VICKIE BEAUREGARD | ON FILE |
| VICKIE CHARLENE CAMPBELL | ON FILE |
| VICKIE CINDY F BILLA | ON FILE |
| VICKIE DEE TULLY | ON FILE |
| VICKIE ELAINE SHEARS | ON FILE |
| VICKIE GAIL THIELE | ON FILE |
| VICKIE L AKIN | ON FILE |
| VICKIE PELLETIER | ON FILE |
| VICKISA HEMANT PATEL | ON FILE |
| VICKNES GHANASAN | ON FILE |
| VICKRAM KIRAN MANDEDA | ON FILE |
| VICKY CHAUHAN | ON FILE |
| VICKY CHAUHAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICKY HO | ON FILE |
| VICKY JANE DAY | ON FILE |
| VICKY JIA YING CHEN | ON FILE |
| VICKY LIN HSIAOCHUN THOMSEN | ON FILE |
| VICKY LYNN NAKASHIMA | ON FILE |
| VICKY MAOYUAN WAN | ON FILE |
| VICKY NIELSEN | ON FILE |
| VICKY NSENGA | ON FILE |
| VICKY PATRICIA MANLEY | ON FILE |
| VICKY SUE JETER | ON FILE |
| VICKY TORRES | ON FILE |
| VICKY TU | ON FILE |
| VICKY VUONG | ON FILE |
| VICNESH DEBERN S/O GURUNATH | ON FILE |
| VICRENE J VICTOR | ON FILE |
| VICTA DATU BORJE | ON FILE |
| VICTOIRE INES CHARLOTTE DESVIGNE | ON FILE |
| VICTOIRE TCHOMGU | ON FILE |
| VICTOR A AVILA | ON FILE |
| VICTOR A MENSAH | ON FILE |
| VICTOR A PEREIRA | ON FILE |
| VICTOR ABEL DURAN CERRATO | ON FILE |
| VICTOR ACUNA | ON FILE |
| VICTOR ADOLFO ATILIO | ON FILE |
| VICTOR ADRIAN AGUAYO | ON FILE |
| VICTOR ADRIAN GONZALEZ RENDON | ON FILE |
| VICTOR AGUNG WIJAYA | ON FILE |
| VICTOR AGUSTIN RAMIREZ | ON FILE |
| VICTOR AIRTH SPENCER | ON FILE |
| VICTOR ALAIN RODRIGUEZ | ON FILE |
| VICTOR ALAN STUBER | ON FILE |
| VICTOR ALBERT CHAUVET | ON FILE |
| VICTOR ALBERT METZLER | ON FILE |
| VICTOR ALBERTO CARRETERO FRANCO | ON FILE |
| VICTOR ALCAZAR | ON FILE |
| VICTOR ALEJANDRO ANSLEY | ON FILE |
| VICTOR ALEJANDRO FIGUEROA | ON FILE |
| VICTOR ALEJANDRO IGNAICO MAKRINOV REBOLLEDO | ON FILE |
| VICTOR ALEJANDRO RODRIGUEZ | ON FILE |
| VICTOR ALEJANDRO SALAS | ON FILE |
| VICTOR ALEJANDRO SOBERANIS | ON FILE |
| VICTOR ALEXANDER CLEINE | ON FILE |
| VICTOR ALEXANDER LEIF WAZEN | ON FILE |
| VICTOR ALEXANDRU LISMAN | ON FILE |
| VICTOR ALEXIS RAMOS | ON FILE |
| VICTOR ALFONSO CARVALLIDO GONZALEZ | ON FILE |
| VICTOR ALFONSO CASTILLO ARZOLA | ON FILE |
| VICTOR ALFONSO DEL RIO | ON FILE |
| VICTOR ALFONSO HUAMANI ESPILLCO | ON FILE |
| VICTOR ALFONSO NAZARIO | ON FILE |
| VICTOR ALFONSO VALLADARES | ON FILE |
| VICTOR ALFONSO VARGAS | ON FILE |
| VICTOR ALFREDO LAU CALATAYUD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR ALFREDO VEGA | ON FILE |
| VICTOR ALI DJAVAHERIAN | ON FILE |
| VICTOR ALMEIDA VARGRS ANSUATTIGUI | ON FILE |
| VICTOR ALVAREZ CABALLERO | ON FILE |
| VICTOR AMIN ANDRE PROSPERE CRIBOUW | ON FILE |
| VICTOR AMNUEL NIEVES | ON FILE |
| VICTOR ANDRE HIPPOLYTE DELACHENAL | ON FILE |
| VICTOR ANDREAS SCHINZEL | ON FILE |
| VICTOR ANDRES FERNANDEZ | ON FILE |
| VICTOR ANDRES GIJON | ON FILE |
| VICTOR ANDRES NAVARRO | ON FILE |
| VICTOR ANDRES VELASQUEZ | ON FILE |
| VICTOR ANDRES ZHAGUI | ON FILE |
| VICTOR ANDREW KAISER-PENDERGRAST | ON FILE |
| VICTOR ANDREW SABATTINI | ON FILE |
| VICTOR ANDY ONGGO WIJAYA | ON FILE |
| VICTOR ANG TZE MENG | ON FILE |
| VICTOR ANGEL CALVELLO | ON FILE |
| VICTOR ANTHONISAMY | ON FILE |
| VICTOR ANTHONY BENEMELIS | ON FILE |
| VICTOR ANTHONY BONNAH | ON FILE |
| VICTOR ANTHONY ESPINOZA MALASQUEZ | ON FILE |
| VICTOR ANTON VEMMELUND | ON FILE |
| VICTOR ANTONIO INSAURRALDE | ON FILE |
| VICTOR ANTONIO ONATE | ON FILE |
| VICTOR ANTONIO POLLAN NO | ON FILE |
| VICTOR ARENLUND KJELDGAARD | ON FILE |
| VICTOR AREVALO PRIETO | ON FILE |
| VICTOR ARGUETA DIAZ | ON FILE |
| VICTOR ARN ONG | ON FILE |
| VICTOR ARTHUR FARAMOND | ON FILE |
| VICTOR ARTHUR NEELY | ON FILE |
| VICTOR ARTURO SILVA CORTES | ON FILE |
| VICTOR ARTURO SURROGATO | ON FILE |
| VICTOR ASADARE AGBEO | ON FILE |
| VICTOR AUGUSTO BRITES COVRE ALVES | ON FILE |
| VICTOR AUGUSTO QUIJAHUAMAN YANA | ON FILE |
| VICTOR AUGUSTO RAMOS FLORES | ON FILE |
| VICTOR AVILA SOLAR | ON FILE |
| VICTOR AXIER FERNANDEZ ANDUAGA | ON FILE |
| VICTOR AYOADE ADEGBOLA | ON FILE |
| VICTOR BALTAZAR BOSEVSKI SEGERDAHL | ON FILE |
| VICTOR BARON | ON FILE |
| VICTOR BEGG | ON FILE |
| VICTOR BEH HENGJIE | ON FILE |
| VICTOR BELTRAN GUILANYA | ON FILE |
| VICTOR BENOIT LEON TOULEMONDE | ON FILE |
| VICTOR BERNADO MORALES | ON FILE |
| VICTOR BERNAL GIMENO | ON FILE |
| VICTOR BERNARD | ON FILE |
| VICTOR BERNARD MARCEL MARC LALOUX | ON FILE |
| VICTOR BERTRAM FISCHER | ON FILE |
| VICTOR BLADIMIR MARTINEZ FUENTES | ON FILE |
| VICTOR BLADIMIR MARTINEZ FUENTES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR BLAKE TURNER | ON FILE |
| VICTOR BLANE GREENWOOD | ON FILE |
| VICTOR BLOT PRIETO | ON FILE |
| VICTOR BOEHLER | ON FILE |
| VICTOR BOGDAN TOMASZEWSKI | ON FILE |
| VICTOR BOJAN BRANKOVIC | ON FILE |
| VICTOR BORRAS SORLI | ON FILE |
| VICTOR BORREDA CAMBRA | ON FILE |
| VICTOR BOTEZAT | ON FILE |
| VICTOR BOTNARI | ON FILE |
| VICTOR BRUZZI | ON FILE |
| VICTOR BRYANT PEARCE | ON FILE |
| VICTOR BUENDIA DOYDORA | ON FILE |
| VICTOR BUENO LEON | ON FILE |
| VICTOR BUENO PANDO | ON FILE |
| VICTOR BUONOCORE | ON FILE |
| VICTOR BUTLER | ON FILE |
| VICTOR C BUDDE | ON FILE |
| VICTOR CABALLERO CANAMERO | ON FILE |
| VICTOR CABAZA | ON FILE |
| VICTOR CAMMISANO | ON FILE |
| VICTOR CANOVAS DIAS | ON FILE |
| VICTOR CAO KHOA LE | ON FILE |
| VICTOR CARAZO ROBLES | ON FILE |
| VICTOR CARDENAS DOMENE | ON FILE |
| VICTOR CARDONA | ON FILE |
| VICTOR CARL JULIUS MOBERG NIELSEN | ON FILE |
| VICTOR CARL PAGNANELLI | ON FILE |
| VICTOR CARL ULF ROSBERG | ON FILE |
| VICTOR CATALAN | ON FILE |
| VICTOR CEREZO | ON FILE |
| VICTOR CHAN WAI KIT | ON FILE |
| VICTOR CHANG BOON FUUNN | ON FILE |
| VICTOR CHARLES ANTOINE DAGARD | ON FILE |
| VICTOR CHARLES BERNARD ZICKLER | ON FILE |
| VICTOR CHARLES CORBI | ON FILE |
| VICTOR CHARLES-HENRI BROVELLI | ON FILE |
| VICTOR CHEENEY | ON FILE |
| VICTOR CHEUNG | ON FILE |
| VICTOR CHEUNG | ON FILE |
| VICTOR CHI HIN LAW | ON FILE |
| VICTOR CHI TRAN | ON FILE |
| VICTOR CHIEN BARTLEY | ON FILE |
| VICTOR CHIRISERI | ON FILE |
| VICTOR CHIRTOACA | ON FILE |
| VICTOR CHONG FOOK KIONG | ON FILE |
| VICTOR CHOW WEN JUN | ON FILE |
| VICTOR CHRISTOPHER TRAN | ON FILE |
| VICTOR CHUKWUMA DIBIA | ON FILE |
| VICTOR CHUNG | ON FILE |
| VICTOR CLAUDE MICHEL DEWEERDT | ON FILE |
| VICTOR COLODRO BALEA | ON FILE |
| VICTOR CORCINO DE ALBUQUERQUE | ON FILE |
| VICTOR CRISTIAN MORA CASTRO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR CUENCA DEL RIO | ON FILE |
| VICTOR DAMIEN LAGES | ON FILE |
| VICTOR DANIEL BUFFELLI | ON FILE |
| VICTOR DANIEL LOPEZ ALVARO | ON FILE |
| VICTOR DANIEL MARTINEZ BANDERA | ON FILE |
| VICTOR DANIEL MOSTROM | ON FILE |
| VICTOR DANIEL RIVERO FREITES | ON FILE |
| VICTOR DAVID GUTIERREZ | ON FILE |
| VICTOR DAYALA | ON FILE |
| VICTOR DE JUAN HERRERO | ON FILE |
| VICTOR DEL CUETO CORDONES | ON FILE |
| VICTOR DEL RIO | ON FILE |
| VICTOR DENNIS RAMOS | ON FILE |
| VICTOR DESMOND MANDEL | ON FILE |
| VICTOR DEYOU MENG | ON FILE |
| VICTOR DIAZ HERNANDEZ | ON FILE |
| VICTOR DOLUWAMU ADERINOLA | ON FILE |
| VICTOR DOMINGUEZ | ON FILE |
| VICTOR DOMINICK CINGOLANI | ON FILE |
| VICTOR DOMINICK GARZA | ON FILE |
| VICTOR DOMINIK VELLOSO ETTER | ON FILE |
| VICTOR DRAGON KO | ON FILE |
| VICTOR DROZD | ON FILE |
| VICTOR DUPLESSIS | ON FILE |
| VICTOR DUTHEL | ON FILE |
| VICTOR E LUQUE | ON FILE |
| VICTOR E STEWART | ON FILE |
| VICTOR EDUARDO FOSSATI | ON FILE |
| VICTOR EDUARDO PEREIRA | ON FILE |
| VICTOR EDWARD ROQUE | ON FILE |
| VICTOR EID MASARWEH | ON FILE |
| VICTOR EJIKE NWOSU | ON FILE |
| VICTOR ELOY VITERI | ON FILE |
| VICTOR EMANUEL CHAVARRIA MANQUI | ON FILE |
| VICTOR EMANUEL SELLAVILLA | ON FILE |
| VICTOR EMEKA OKEKE | ON FILE |
| VICTOR EMIL STEEN HANSEN | ON FILE |
| VICTOR EMILE PRONK | ON FILE |
| VICTOR EMMANUEL BURCIAGA | ON FILE |
| VICTOR EMMANUEL PIERRE BAUDOUIN MOREL | ON FILE |
| VICTOR EMMANUEL SEBERA | ON FILE |
| VICTOR ENIO AGUIRRE | ON FILE |
| VICTOR ERNESTO BOBADILLA VILLALOBOS | ON FILE |
| VICTOR ETHEVE | ON FILE |
| VICTOR EUGENE BREAZZEAL | ON FILE |
| VICTOR EZEQUIEL SALGUERO | ON FILE |
| VICTOR FAVARA JR | ON FILE |
| VICTOR FEDERICO SCHWEMLER | ON FILE |
| VICTOR FELIX AZEMAR | ON FILE |
| VICTOR FELIX HUGO COSTIL | ON FILE |
| VICTOR FERRER TEIXIDOR | ON FILE |
| VICTOR FLOREZ | ON FILE |
| VICTOR FLORIDO CUETO | ON FILE |
| VICTOR FONJOEFAI JOSOY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR FRECHES | ON FILE |
| VICTOR FRENKLAKH | ON FILE |
| VICTOR FREVE BOUCHER | ON FILE |
| VICTOR FROMONOT | ON FILE |
| VICTOR G LOZANO | ON FILE |
| VICTOR GABRIEL COUTINHO DE ALMEIDA | ON FILE |
| VICTOR GALVAN | ON FILE |
| VICTOR GAN SIAU THONG | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA NOTIVOLI | ON FILE |
| VICTOR GARTVICH | ON FILE |
| VICTOR GASTON CELIZ | ON FILE |
| VICTOR GAUTHIER ARNAUD LAMBERT | ON FILE |
| VICTOR GAZULLA MURCIA | ON FILE |
| VICTOR GEORGES AIME HENRY GOMEZ | ON FILE |
| VICTOR GEORGES CLAUDE LEVEQUE | ON FILE |
| VICTOR GEORGES PAUL SIEGEL | ON FILE |
| VICTOR GERARDO JEREZ | ON FILE |
| VICTOR GHEORGHIU | ON FILE |
| VICTOR GIKONYO CHEGE | ON FILE |
| VICTOR GILLES ANDRE PIOLIN | ON FILE |
| VICTOR GIOVANI RODRIGUEZ HERNANDEZ | ON FILE |
| VICTOR GLIVA | ON FILE |
| VICTOR GOMEZ DE LA SERNA GUTIERREZ | ON FILE |
| VICTOR GRAHAM CASHA | ON FILE |
| VICTOR GRAMAN ANAK RENGGIAN | ON FILE |
| VICTOR GRAN SERRANO | ON FILE |
| VICTOR GRAU SERRAT | ON FILE |
| VICTOR GRO JENSEN | ON FILE |
| VICTOR GUY BRETL | ON FILE |
| VICTOR H BISHARA | ON FILE |
| VICTOR H DIAZ | ON FILE |
| VICTOR H HERNANDEZ ARIZ | ON FILE |
| VICTOR H NAVAS | ON FILE |
| VICTOR HCABRERA SANTIAGO | ON FILE |
| VICTOR HENRICUS MARCUS GOUMANS | ON FILE |
| VICTOR HERBER ESCUER | ON FILE |
| VICTOR HERNANDEZ MORENO | ON FILE |
| VICTOR HILARIO FERREIRA | ON FILE |
| VICTOR HUANG ZHU | ON FILE |
| VICTOR HUGO ARIAS VALENCIA | ON FILE |
| VICTOR HUGO BLANCO | ON FILE |
| VICTOR HUGO CAICEDO RAMIREZ | ON FILE |
| VICTOR HUGO CHAIDEZ | ON FILE |
| VICTOR HUGO CORNEJO | ON FILE |
| VICTOR HUGO ESPINOSA PEREZ | ON FILE |
| VICTOR HUGO FARIAS RICO | ON FILE |
| VICTOR HUGO HENRIQUEZ | ON FILE |
| VICTOR HUGO HERNANDEZ QUEZADA | ON FILE |
| VICTOR HUGO LEDEZMA | ON FILE |
| VICTOR HUGO MARTIN GOTUZZO BELLIDO | ON FILE |
| VICTOR HUGO ORTIZ- MIJANGOS | ON FILE |
| VICTOR HUGO PALACIN RODA | ON FILE |
| VICTOR HUGO PALACIOS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR HUGO PEREIRA HARTMANN | ON FILE |
| VICTOR HUGO QUINTANA | ON FILE |
| VICTOR HUGO ROSCIANI | ON FILE |
| VICTOR HUGO TORRES | ON FILE |
| VICTOR HUGO VIDAL MOLINA | ON FILE |
| VICTOR HUGO VILLALOBOS PAZ | ON FILE |
| VICTOR HUMBERTO VENTURINI | ON FILE |
| VICTOR HUPE | ON FILE |
| VICTOR HUYNH | ON FILE |
| VICTOR IAN MACAM | ON FILE |
| VICTOR IGBINEDION | ON FILE |
| VICTOR IGLESIAS DESCALZO | ON FILE |
| VICTOR IGNACIO APARICIO GONZALEZ | ON FILE |
| VICTOR IGNACIO QUEVEDO | ON FILE |
| VICTOR IONESCU | ON FILE |
| VICTOR ISRAEL MARTIN BALLESTEROS | ON FILE |
| VICTOR ISTRATI | ON FILE |
| VICTOR IVAN MENDEZ VALENCIA | ON FILE |
| VICTOR J DIAZ | ON FILE |
| VICTOR JACQUES FRANCIS BROCHARD | ON FILE |
| VICTOR JAMES REVENTOS ROSARIO | ON FILE |
| VICTOR JANISZEWSKI | ON FILE |
| VICTOR JAVIER ACEBO ALVAREZ | ON FILE |
| VICTOR JAVIER ESCANDON | ON FILE |
| VICTOR JAVIER HEREDIA | ON FILE |
| VICTOR JAVIER MAZARI | ON FILE |
| VICTOR JAVIER RODRIGUEZ ALMAZAN | ON FILE |
| VICTOR JAY KUBICEK | ON FILE |
| VICTOR JEAN CLAUDE HANNEUSE | ON FILE |
| VICTOR JEAN CLOVIS LEBRETON | ON FILE |
| VICTOR JEAN-CLAUDE JULES REYNÃˆS | ON FILE |
| VICTOR JEREMY SCOTT GAY | ON FILE |
| VICTOR JESSE COTA | ON FILE |
| VICTOR JIHWEI CHAO | ON FILE |
| VICTOR JIMMY NJO | ON FILE |
| VICTOR JOAKIM FALCK | ON FILE |
| VICTOR JOHN EMILIO LUZZATO | ON FILE |
| VICTOR JOHN LIN | ON FILE |
| VICTOR JON GONZALEZ | ON FILE |
| VICTOR JOSE CASTILLO VERA | ON FILE |
| VICTOR JOSE CORDOBA | ON FILE |
| VICTOR JOSE FERNANDEZ BASTOS | ON FILE |
| VICTOR JOSE MAESTRE RODRIGUEZ | ON FILE |
| VICTOR JOSE PUPILLO | ON FILE |
| VICTOR JOSE SALAZAR SERRA | ON FILE |
| VICTOR JOSEPH CAPRIO | ON FILE |
| VICTOR JOSEPH CUEVAS | ON FILE |
| VICTOR JOSEPH GAWEL | ON FILE |
| VICTOR JOSEPH WENNER | ON FILE |
| VICTOR JOSEPH ZEMAN | ON FILE |
| VICTOR JOSUE MELARAALVARADO | ON FILE |
| VICTOR JULIO DOLEO TAVAREZ | ON FILE |
| VICTOR K BEYER | ON FILE |
| VICTOR K SOO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR KA-JUN NGO | ON FILE |
| VICTOR KAPUSTIN | ON FILE |
| VICTOR KAR YU | ON FILE |
| VICTOR KARL OLOF BERGGREN | ON FILE |
| VICTOR KA-WING CHOY | ON FILE |
| VICTOR KELLING | ON FILE |
| VICTOR KEVIN JULIEN | ON FILE |
| VICTOR KONG-SING CHAN | ON FILE |
| VICTOR KUO | ON FILE |
| VICTOR L OCKINGA | ON FILE |
| VICTOR L WHITED | ON FILE |
| VICTOR LAERMANS | ON FILE |
| VICTOR LANDA FERRER | ON FILE |
| VICTOR LASTANAO GIL | ON FILE |
| VICTOR LAURENT MATHIEU AMOROS | ON FILE |
| VICTOR LAWRENCE CHERICHETTI | ON FILE |
| VICTOR LEE GARGUREVICH | ON FILE |
| VICTOR LEE PETTY | ON FILE |
| VICTOR LEE SEY MUN (VICTOR LI SHIWEN) | ON FILE |
| VICTOR LEE WASSON | ON FILE |
| VICTOR LEO CEDRIC MILLOUR | ON FILE |
| VICTOR LEO LEFEBVRE | ON FILE |
| VICTOR LEONEL CRUZ MEJIA | ON FILE |
| VICTOR LEYZUNDA ELLIOTT | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR LIANG | ON FILE |
| VICTOR LIAO | ON FILE |
| VICTOR LIEU | ON FILE |
| VICTOR LIN | ON FILE |
| VICTOR LIONEL JIMENEZ | ON FILE |
| VICTOR LIU | ON FILE |
| VICTOR LONG JIAO | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ GIRALDEZ | ON FILE |
| VICTOR LOUIS BUSHONG | ON FILE |
| VICTOR LOUIS LEOPOLD LOPEZ | ON FILE |
| VICTOR LUCKY JOHNSON | ON FILE |
| VICTOR LUISE DE OLIVEIRA HERLING | ON FILE |
| VICTOR LUONG | ON FILE |
| VICTOR M BAUTISTA RENTERIA | ON FILE |
| VICTOR M CABRERA | ON FILE |
| VICTOR M LOPEZ | ON FILE |
| VICTOR M O E MULDER | ON FILE |
| VICTOR M SANCHEZSANTIESTEBAN | ON FILE |
| VICTOR MAC POLEIJ | ON FILE |
| VICTOR MAINA | ON FILE |
| VICTOR MANOP KOOPONGSAKORN | ON FILE |
| VICTOR MANU FERREIRAS REYNOSO | ON FILE |
| VICTOR MANU SIBRIAN LANDAVERDE | ON FILE |
| VICTOR MANUE GONZALEZ SALINAS | ON FILE |
| VICTOR MANUEL AGELET CORTES | ON FILE |
| VICTOR MANUEL ALONSO PEREZ | ON FILE |
| VICTOR MANUEL ALVAREZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR MANUEL ARMIJO GOMEZ | ON FILE |
| VICTOR MANUEL BARRIENTOS CASTILLO | ON FILE |
| VICTOR MANUEL BENAVIDES BLANCO | ON FILE |
| VICTOR MANUEL BLANCO FERNANDEZ | ON FILE |
| VICTOR MANUEL BURGOS AGUDELO | ON FILE |
| VICTOR MANUEL CABALLERO | ON FILE |
| VICTOR MANUEL CABRERA ARANCIBIA | ON FILE |
| VICTOR MANUEL CARRANZA | ON FILE |
| VICTOR MANUEL CARRILLO | ON FILE |
| VICTOR MANUEL CHIANG CARRILES | ON FILE |
| VICTOR MANUEL DA COSTA CERQUEIRA | ON FILE |
| VICTOR MANUEL DELGADO MELIAN | ON FILE |
| VICTOR MANUEL ECHEVERRIA BASCARO | ON FILE |
| VICTOR MANUEL FELIX | ON FILE |
| VICTOR MANUEL GALINDO | ON FILE |
| VICTOR MANUEL GIMENEZ | ON FILE |
| VICTOR MANUEL GONZALEZ MANRESA | ON FILE |
| VICTOR MANUEL GONZALVEZ PEREZ | ON FILE |
| VICTOR MANUEL GUERRERO ALVARADO | ON FILE |
| VICTOR MANUEL HINOJOSA FUENTES | ON FILE |
| VICTOR MANUEL JUAREZ | ON FILE |
| VICTOR MANUEL LEZCANO DIEZ | ON FILE |
| VICTOR MANUEL MARRERO | ON FILE |
| VICTOR MANUEL MARTIN CASTELLANO | ON FILE |
| VICTOR MANUEL MARTINEZ VALLEJO | ON FILE |
| VICTOR MANUEL MENESES | ON FILE |
| VICTOR MANUEL MORA GARVIN | ON FILE |
| VICTOR MANUEL MOSQUERA CABRERA | ON FILE |
| VICTOR MANUEL NAVARRO | ON FILE |
| VICTOR MANUEL NAVARRO ORTEGA | ON FILE |
| VICTOR MANUEL NAVAS MARTINEZ | ON FILE |
| VICTOR MANUEL NAVAS PINTO | ON FILE |
| VICTOR MANUEL OLGUIN | ON FILE |
| VICTOR MANUEL PEREZ BARRIA | ON FILE |
| VICTOR MANUEL RAMOS PLAZOLA | ON FILE |
| VICTOR MANUEL RENTERIA | ON FILE |
| VICTOR MANUEL RODRIGUEZ VENTURA | ON FILE |
| VICTOR MANUEL SANTIAGO ALVAREZ | ON FILE |
| VICTOR MANUEL SENA | ON FILE |
| VICTOR MANUEL SUAREZ TABARES | ON FILE |
| VICTOR MANUEL TABILO | ON FILE |
| VICTOR MANUEL TIRADO MARTIN | ON FILE |
| VICTOR MANUEL TORRECILLAS RUIZ | ON FILE |
| VICTOR MANUEL VEDOVATO | ON FILE |
| VICTOR MANUEL VELAZCO | ON FILE |
| VICTOR MANUEL VOLANTE | ON FILE |
| VICTOR MANUEL ZARAGOZA | ON FILE |
| VICTOR MANUEL ZUNIGAMURO | ON FILE |
| VICTOR MARBAEK PENBY | ON FILE |
| VICTOR MARC CABRERA CUENCA | ON FILE |
| VICTOR MARCEL JEAN ARNOULD | ON FILE |
| VICTOR MARIANO ZUDAIRE | ON FILE |
| VICTOR MARQUEZ | ON FILE |
| VICTOR MARTIN RODRIGUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR MATTHEW GILES | ON FILE |
| VICTOR MATTI CHRISTOFFER VIROLAINEN | ON FILE |
| VICTOR MATURANO RESTOY | ON FILE |
| VICTOR MAU APOLINARIOS GALVEZ | ON FILE |
| VICTOR MELANDER VEXOE NIELSEN | ON FILE |
| VICTOR MENDEZ REYES | ON FILE |
| VICTOR MERHEB KOSSOSKI | ON FILE |
| VICTOR MICHAEL GANATA | ON FILE |
| VICTOR MICHEL | ON FILE |
| VICTOR MICHEL MARCEL SIBUE | ON FILE |
| VICTOR MIGUEL FIGUEREO-REYES | ON FILE |
| VICTOR MIGUEL GARCIA | ON FILE |
| VICTOR MIGUEL MOLLOJA | ON FILE |
| VICTOR MIGUEL NICOLAU | ON FILE |
| VICTOR MIGUEL VEGAS SERRANO | ON FILE |
| VICTOR MIHAI MARGARINT | ON FILE |
| VICTOR MIHAILOVICH MOROZOV | ON FILE |
| VICTOR MIHALACHE | ON FILE |
| VICTOR MILT | ON FILE |
| VICTOR MINGS | ON FILE |
| VICTOR MIRANDA ABIKAIR | ON FILE |
| VICTOR MISAEL RIVERA JR | ON FILE |
| VICTOR MONREAL DESCARREGA | ON FILE |
| VICTOR MONTALVO | ON FILE |
| VICTOR MORGAN DAHL | ON FILE |
| VICTOR MOUSSA | ON FILE |
| VICTOR NAVA | ON FILE |
| VICTOR NAVARRO | ON FILE |
| VICTOR NEIMAN | ON FILE |
| VICTOR NEOPHYTOS DEMETRIOU | ON FILE |
| VICTOR NG | ON FILE |
| VICTOR NGUYEN TUONG | ON FILE |
| VICTOR NICKLAS VANG | ON FILE |
| VICTOR NICOLAS SEOANE | ON FILE |
| VICTOR NINO RODRIGUEZ | ON FILE |
| VICTOR O LAUGHLEN | ON FILE |
| VICTOR OBIORA ATUEYI | ON FILE |
| VICTOR OCAMPO GOMEZ | ON FILE |
| VICTOR OCTAVIAN ISAICU | ON FILE |
| VICTOR OCTAVIO CARRANZA | ON FILE |
| VICTOR OLIVER SUST | ON FILE |
| VICTOR OLUWADARE OLUYEDE | ON FILE |
| VICTOR OMAR CHAVEZ LEIVA | ON FILE |
| VICTOR ONG | ON FILE |
| VICTOR OPEY BARNCASTLE | ON FILE |
| VICTOR OSCAR PENNA | ON FILE |
| VICTOR OSEMUDIAME UNUANE | ON FILE |
| VICTOR OSMAR FRAGA PACHECO | ON FILE |
| VICTOR OSORIO VILLANUEVA | ON FILE |
| VICTOR OVIDIU PAULESCU | ON FILE |
| VICTOR PADRON | ON FILE |
| VICTOR PALANCO ARBULU | ON FILE |
| VICTOR PALUMBO | ON FILE |
| VICTOR PASCAL BOLLET | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR PASCAL RIGET | ON FILE |
| VICTOR PASCUAL VENERO | ON FILE |
| VICTOR PASCUAL VILLANUEVA | ON FILE |
| VICTOR PAUL JACQUES RENE VOLARD | ON FILE |
| VICTOR PAUL JEAN GABRIEL JABAUD | ON FILE |
| VICTOR PAUL JR JUNE | ON FILE |
| VICTOR PAUL KREITMANN | ON FILE |
| VICTOR PEREA MUNOZ | ON FILE |
| VICTOR PEREIRA | ON FILE |
| VICTOR PEREZ MARCANO | ON FILE |
| VICTOR PEREZ MORAL | ON FILE |
| VICTOR PEREZ RODRIGUEZ | ON FILE |
| VICTOR PESQUERA MURO | ON FILE |
| VICTOR PETER CETINIC | ON FILE |
| VICTOR PHATVINH NGUYENBUI | ON FILE |
| VICTOR PHILIP G CHRISTENSEN | ON FILE |
| VICTOR PIERRE DAVIDSSON | ON FILE |
| VICTOR PIERRE FELIX JACQUES TOURON | ON FILE |
| VICTOR PIERRE JEAN FRAYSSE | ON FILE |
| VICTOR PIERRE LOUIS JACQUES TISSOT | ON FILE |
| VICTOR PIERRE MICHEL TANANT | ON FILE |
| VICTOR PIERRE RENE HAIE | ON FILE |
| VICTOR PINTO | ON FILE |
| VICTOR PONS PILZ | ON FILE |
| VICTOR PUENTE LAZARO | ON FILE |
| VICTOR R CORDERO | ON FILE |
| VICTOR R MCCOLLUM | ON FILE |
| VICTOR R NOLASCO | ON FILE |
| VICTOR R UDESHI | ON FILE |
| VICTOR RADULESCU | ON FILE |
| VICTOR RAFFAELE BAGLIONE | ON FILE |
| VICTOR RAMIRO FLOREZ | ON FILE |
| VICTOR RAMON GARCIA MAYORA | ON FILE |
| VICTOR RAMSAY BLANE | ON FILE |
| VICTOR RAMSES JARED RIVADENEYRA FLORES | ON FILE |
| VICTOR REITBAUER | ON FILE |
| VICTOR RENE JACQUES DUGUE | ON FILE |
| VICTOR REYES JIMENEZ | ON FILE |
| VICTOR REYES-UMANA | ON FILE |
| VICTOR RICHARD STEVENS | ON FILE |
| VICTOR RICO | ON FILE |
| VICTOR RIIS JENSEN | ON FILE |
| VICTOR ROBERT II POWELL | ON FILE |
| VICTOR ROBERT LEON TRUPIANO | ON FILE |
| VICTOR ROBERTO ORTIZ FLORES | ON FILE |
| VICTOR ROBIN BOULNOIS | ON FILE |
| VICTOR RODRIGO LALL | ON FILE |
| VICTOR RODRIGUEZ | ON FILE |
| VICTOR RODRIGUEZ SANCHEZ | ON FILE |
| VICTOR ROLAND BERNARD THEVENOT | ON FILE |
| VICTOR ROMAIN MORICE | ON FILE |
| VICTOR RONAN JEAN GABOU | ON FILE |
| VICTOR RONNY ZAVALA MORE | ON FILE |
| VICTOR ROTHBERG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VICTOR RUBEN FERNANDEZ | ON FILE |
| VICTOR RYAN CHILSON | ON FILE |
| VICTOR SAFYAN | ON FILE |
| VICTOR SALOMON JUAREZ PINTO | ON FILE |
| VICTOR SAMUEL AYERS | ON FILE |
| VICTOR SARABIA RANGEL | ON FILE |
| VICTOR SCHELL DA SILVEIRA | ON FILE |
| VICTOR SEGURA AZANON | ON FILE |
| VICTOR SEMENU AMUZU | ON FILE |
| VICTOR SERGEEVICH OCHKUR | ON FILE |
| VICTOR SHADELL THURMOND | ON FILE |
| VICTOR SHINSKY | ON FILE |
| VICTOR SIMON MARTIN JALLIER | ON FILE |
| VICTOR SO | ON FILE |
| VICTOR SORIANO CERVERA | ON FILE |
| VICTOR SOTELO | ON FILE |
| VICTOR SOUMIS | ON FILE |
| VICTOR SUAREZ | ON FILE |
| VICTOR SUASTEGUI | ON FILE |
| VICTOR TARANENKO | ON FILE |
| VICTOR THELIN | ON FILE |
| VICTOR THOMAS CHARLES HENRY DEMONCHAUX | ON FILE |
| VICTOR THOMAS PHILIPPE LOREDO | ON FILE |
| VICTOR THOMAS REYES HIZON | ON FILE |
| VICTOR THORVALDSEN JERMIIN | ON FILE |
| VICTOR TIBU | ON FILE |
| VICTOR TODOR | ON FILE |
| VICTOR TOMAS OLSSON | ON FILE |
| VICTOR TONAL-GARCIA | ON FILE |
| VICTOR TORBEN QVIST NIELSEN | ON FILE |
| VICTOR TRISNATA | ON FILE |
| VICTOR UBIERNA DE LAS HERAS | ON FILE |
| VICTOR UTRILLA MIGUEL | ON FILE |
| VICTOR VALENTINO PIERCE JR | ON FILE |
| VICTOR VALKAER SIMONSEN | ON FILE |
| VICTOR VALTIERRA FLORES | ON FILE |
| VICTOR VEGA PEINADO | ON FILE |
| VICTOR VEJLGAARD SCHELDE JACOBSEN | ON FILE |
| VICTOR VEKIN BALIAN | ON FILE |
| VICTOR VETTESE | ON FILE |
| VICTOR VICIANO GARCIA | ON FILE |
| VICTOR VILLAVERDE LAAN | ON FILE |
| VICTOR VLADIMIR BOLIVAR | ON FILE |
| VICTOR VLADIMIROVICH ZOUBENKO | ON FILE |
| VICTOR VLADUT ISTRATE | ON FILE |
| VICTOR VONJULIUS AUSTIN | ON FILE |
| VICTOR VU NGUYEN | ON FILE |
| VICTOR VU PHAM | ON FILE |
| VICTOR W F AMIABEL | ON FILE |
| VICTOR W M SCHOLTE | ON FILE |
| VICTOR W RHEE | ON FILE |
| VICTOR WALCH MICHNOWICZ | ON FILE |
| VICTOR WAYNE SPENCE | ON FILE |
| VICTOR WEIDE CHEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR WENCES JOHN DE LIMA | ON FILE |
| VICTOR WING JOE CHOW | ON FILE |
| VICTOR WOLLNY | ON FILE |
| VICTOR WONG | ON FILE |
| VICTOR WOO | ON FILE |
| VICTOR X BORRERO | ON FILE |
| VICTOR XAVIER MOLESTINA | ON FILE |
| VICTOR Y KOLESNIKOV | ON FILE |
| VICTOR YANQI MA | ON FILE |
| VICTOR YU | ON FILE |
| VICTOR YU KUNG | ON FILE |
| VICTOR ZAPANTA MANLAPAZ | ON FILE |
| VICTOR ZHANG | ON FILE |
| VICTOR ZHE-YEW TEO | ON FILE |
| VICTOR ZHOU | ON FILE |
| VICTOR ZIWEI LI | ON FILE |
| VICTORIA A GEHLMEYER | ON FILE |
| VICTORIA A ROWAN | ON FILE |
| VICTORIA A THYSSING | ON FILE |
| VICTORIA A VASQUEZ PETIT | ON FILE |
| VICTORIA A WHYTE | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | ON FILE |
| VICTORIA ALEXIS MIEL | ON FILE |
| VICTORIA ALONSO | ON FILE |
| VICTORIA ALYSHA DURGANA LATORTUE | ON FILE |
| VICTORIA AMBER YOUNGE | ON FILE |
| VICTORIA ANDINO ALBURY | ON FILE |
| VICTORIA ANGELA DANTONIO | ON FILE |
| VICTORIA ANN DUTHIE | ON FILE |
| VICTORIA ANNE FRASER | ON FILE |
| VICTORIA ASHLEIGH DYSON | ON FILE |
| VICTORIA BETH NOLTING | ON FILE |
| VICTORIA BEVERLEY PETERSON | ON FILE |
| VICTORIA BOGE KAELS | ON FILE |
| VICTORIA BROOKE STARK | ON FILE |
| VICTORIA C NOVATZKY | ON FILE |
| VICTORIA CALDERON DE JUAN | ON FILE |
| VICTORIA CALDOW | ON FILE |
| VICTORIA CAMILA TORRES MERINO | ON FILE |
| VICTORIA CAMILLE ALARIO | ON FILE |
| VICTORIA CAMILLE MARIE LEVASSEUR | ON FILE |
| VICTORIA CARA FRANCISCO FAJARDO | ON FILE |
| VICTORIA CAVAZOS | ON FILE |
| VICTORIA CECILIA DEL CASTILLO QUIJANO | ON FILE |
| VICTORIA CELESTE CAMARGO | ON FILE |
| VICTORIA CHIAMAKA UKPAKA | ON FILE |
| VICTORIA CHROMCOVA | ON FILE |
| VICTORIA CITA VELOZO | ON FILE |
| VICTORIA COLEMAN | ON FILE |
| VICTORIA CSARMANN | ON FILE |
| VICTORIA DANIELLE NGUYEN | ON FILE |
| VICTORIA DENDY BEVAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTORIA DENISE SIMMONS | ON FILE |
| VICTORIA DIAMOND | ON FILE |
| VICTORIA DOUANGPHOUXAY HAYNES | ON FILE |
| VICTORIA DSHEA BRUMLEY | ON FILE |
| VICTORIA EILEEN ALBINO | ON FILE |
| VICTORIA ELISABETH KRUMREI | ON FILE |
| VICTORIA ELIZABETH GUZMAN | ON FILE |
| VICTORIA ELIZABETH HENDRICKS | ON FILE |
| VICTORIA ELIZABETH VARGAS DOWNING | ON FILE |
| VICTORIA ELLEN ISAAC | ON FILE |
| VICTORIA ESPIRITU VASQUEZ | ON FILE |
| VICTORIA EUGENIA MUNOZ | ON FILE |
| VICTORIA F KEEP | ON FILE |
| VICTORIA F MYERS | ON FILE |
| VICTORIA FERESHTEH ANDERSSON | ON FILE |
| VICTORIA FLORENCE BROCKDORFF | ON FILE |
| VICTORIA FRANCES JEWETT | ON FILE |
| VICTORIA G ENG | ON FILE |
| VICTORIA GARCIA FLORES | ON FILE |
| VICTORIA GONZALEZ ARCAGNI | ON FILE |
| VICTORIA GORI | ON FILE |
| VICTORIA GOUNTOUNA | ON FILE |
| VICTORIA GRAMA | ON FILE |
| VICTORIA GUILLERMINA REYNAGA | ON FILE |
| VICTORIA HAGLEY | ON FILE |
| VICTORIA HASTINGS FICHMAN | ON FILE |
| VICTORIA HENROTTE | ON FILE |
| VICTORIA HO | ON FILE |
| VICTORIA HU WEY | ON FILE |
| VICTORIA INGEBORG FINNEY | ON FILE |
| VICTORIA J TAYLOR | ON FILE |
| VICTORIA JACK AKAN | ON FILE |
| VICTORIA JADE R MORNINGSTAR | ON FILE |
| VICTORIA JANE KIRK | ON FILE |
| VICTORIA JANE MEADOWS | ON FILE |
| VICTORIA JANE OCONNELL | ON FILE |
| VICTORIA JANE ROSE | ON FILE |
| VICTORIA JANE SHALET | ON FILE |
| VICTORIA JANE WHITELAW | ON FILE |
| VICTORIA JO GEER | ON FILE |
| VICTORIA JOAN KIRKHAM | ON FILE |
| VICTORIA JOY JOHNSON | ON FILE |
| VICTORIA KAE POWELL | ON FILE |
| VICTORIA KAIQING SHAN | ON FILE |
| VICTORIA KATLIN AMATO | ON FILE |
| VICTORIA KATRINA ROBERTS | ON FILE |
| VICTORIA KAY BACCHUS | ON FILE |
| VICTORIA KENNEDY | ON FILE |
| VICTORIA KHRAMOV | ON FILE |
| VICTORIA KIM GERTES | ON FILE |
| VICTORIA KINCAID FREDERICKS | ON FILE |
| VICTORIA KIRILLOVNA LANDA | ON FILE |
| VICTORIA KUNQI DENG | ON FILE |
| VICTORIA L CARPENTER | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTORIA LAUREN GAROFALO | ON FILE |
| VICTORIA LESLIE PAVIA | ON FILE |
| VICTORIA LIM | ON FILE |
| VICTORIA LIM AI SING | ON FILE |
| VICTORIA LIN MONDY | ON FILE |
| VICTORIA LINA BENICHOU | ON FILE |
| VICTORIA LISA E TROYE | ON FILE |
| VICTORIA LOREN HOBBS | ON FILE |
| VICTORIA LOUISE BARKER | ON FILE |
| VICTORIA LUCIA CORDONE | ON FILE |
| VICTORIA LYN SNYDER | ON FILE |
| VICTORIA LYNN MITCHELL | ON FILE |
| VICTORIA LYNN TOMEY | ON FILE |
| VICTORIA LYNNE JONES | ON FILE |
| VICTORIA MACARAIG ALMEIDA | ON FILE |
| VICTORIA MADALEINE REAL | ON FILE |
| VICTORIA MAGDALENA MENDEZ GALDAMEZ | ON FILE |
| VICTORIA MARGAUX BLOODWORTH | ON FILE |
| VICTORIA MARIANNE HILL | ON FILE |
| VICTORIA MARICEL GONZALEZ | ON FILE |
| VICTORIA MARIE BERGERSON | ON FILE |
| VICTORIA MARIE HOLLINGSHEAD | ON FILE |
| VICTORIA MARIE LOVELACE | ON FILE |
| VICTORIA MARIE LOVELL | ON FILE |
| VICTORIA MARY CANDELARIA | ON FILE |
| VICTORIA MELLINGER BYRD | ON FILE |
| VICTORIA MIGLIARO | ON FILE |
| VICTORIA MIZILINA | ON FILE |
| VICTORIA MOLLRING BRIZUELA | ON FILE |
| VICTORIA MONTAGUE | ON FILE |
| VICTORIA N LOVAGLIO | ON FILE |
| VICTORIA NANCY ALKALAI | ON FILE |
| VICTORIA NATANAEL | ON FILE |
| VICTORIA NATRALIA CHONG CHI SAN | ON FILE |
| VICTORIA NDUULUKWESHI NDIMULUNDE | ON FILE |
| VICTORIA NGUYEN CHAN | ON FILE |
| VICTORIA NJIDEKA OKAFOR | ON FILE |
| VICTORIA NORA ABDELNUR | ON FILE |
| VICTORIA O'GORMAN | ON FILE |
| VICTORIA P SCOTT | ON FILE |
| VICTORIA PALMA FLORES | ON FILE |
| VICTORIA PEERS | ON FILE |
| VICTORIA POGODINA | ON FILE |
| VICTORIA PRODAN | ON FILE |
| VICTORIA RAE FRANKE | ON FILE |
| VICTORIA REBECCA | ON FILE |
| VICTORIA RENEE CLARK | ON FILE |
| VICTORIA RENEE GALVAN | ON FILE |
| VICTORIA RENEE MEJIA | ON FILE |
| VICTORIA ROCIO PEREZ FINALE | ON FILE |
| VICTORIA ROMINA SOSA | ON FILE |
| VICTORIA ROSE CULKIN | ON FILE |
| VICTORIA ROSE MARTURANO | ON FILE |
| VICTORIA ROSE PAYNE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTORIA ROSE PELLERITO | ON FILE |
| VICTORIA ROWLAND | ON FILE |
| VICTORIA S BRAZAUSKAS PARNELL | ON FILE |
| VICTORIA S CHENG | ON FILE |
| VICTORIA S H ALSAYEGH | ON FILE |
| VICTORIA S MCANALLY | ON FILE |
| VICTORIA S POWELL | ON FILE |
| VICTORIA S TATAR | ON FILE |
| VICTORIA SACCENTI | ON FILE |
| VICTORIA SANYANG LIU | ON FILE |
| VICTORIA SIMPSON | ON FILE |
| VICTORIA SIVERTSEN | ON FILE |
| VICTORIA SOPHIA PANIOUCHKINE | ON FILE |
| VICTORIA SOPHIE NUSSBAUMER | ON FILE |
| VICTORIA SPEKTOR | ON FILE |
| VICTORIA SUZANNE DING | ON FILE |
| VICTORIA T IVANOVA | ON FILE |
| VICTORIA TALAY | ON FILE |
| VICTORIA TAN SHEN FEN | ON FILE |
| VICTORIA TEO WEI XUAN | ON FILE |
| VICTORIA THOMPSON-CURTIS | ON FILE |
| VICTORIA THUYLAMPHUOC TRAN | ON FILE |
| VICTORIA TIBURCIO | ON FILE |
| VICTORIA TUULIKEFO HAMUTENYA | ON FILE |
| VICTORIA VAN DER VORST | ON FILE |
| VICTORIA WEIDE MATHIESEN | ON FILE |
| VICTORIA WENZELMANN | ON FILE |
| VICTORIA WESHE UGBOSUE | ON FILE |
| VICTORIA WONG | ON FILE |
| VICTORIA YAO | ON FILE |
| VICTORIA YUN YAO KIM | ON FILE |
| VICTORIA ZAHRA SASAOKA | ON FILE |
| VICTORIANO MANUEL LOPEZ RUIZ | ON FILE |
| VICTORIEN BASTARD-ROSSET | ON FILE |
| VICTORIEN FERNAND GEORGES MOSER | ON FILE |
| VICTORIEN KIEM HURAULT | ON FILE |
| VICTORINO ANTONIO ABAD ARTEAGA | ON FILE |
| VICTORINO BERNAL GUILLERMO | ON FILE |
| VICTORINO PANIAGUA | ON FILE |
| VICTORIO FONTANA | ON FILE |
| VICTORITA LOREDANA TILITA | ON FILE |
| VICTORIYA STEFINOVA | ON FILE |
| VICTOR-MILAN BADESCU | ON FILE |
| VICTOR-RADU SANDU | ON FILE |
| VICTORVLAD MARCU | ON FILE |
| VICTORY UCHENNA CHUKWU | ON FILE |
| VICTRICE-ANTOINE AGUIE | ON FILE |
| VID FIKFAK | ON FILE |
| VID MARICIC | ON FILE |
| VIDA ELAINE CILLIERS | ON FILE |
| VIDA MAYFIELD BENJAMIN | ON FILE |
| VIDA MOHSENPOUR | ON FILE |
| VIDA PRIJOVIC | ON FILE |
| VIDA SIEU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIDAL ARDITI | ON FILE |
| VIDAL BRIAN ASSOON | ON FILE |
| VIDAL EDDY AGUSTIN | ON FILE |
| VIDAL LARIOS CEBALLOS | ON FILE |
| VIDAL RIVERA | ON FILE |
| VIDAL ZE STEWART | ON FILE |
| VIDANA HETTILAGE PASINDU HANSANETH JAYATHILAKA | ON FILE |
| VIDANALAGE BUDDHIM DE MEL | ON FILE |
| VIDAR BRAGI THORSTEINSSON | ON FILE |
| VIDAR GRASDAL | ON FILE |
| VIDAR HENRIK ARVID LINDGREN | ON FILE |
| VIDAR KOGSTAD NYGAARD | ON FILE |
| VIDAR SARA GREGERSEN | ON FILE |
| VIDAS PRASKEVICIUS | ON FILE |
| VIDHATA DEVI | ON FILE |
| VIDHI KETAN VAKHARIA | ON FILE |
| VIDHYA HARI | ON FILE |
| VIDHYA KANDI | ON FILE |
| VIDHYA PARAMESWARAN | ON FILE |
| VIDHYA SAGAR SOMENEDI LAKSHMIPATHY | ON FILE |
| VIDI CHRISTIANTO | ON FILE |
| VIDIUS PAUL FERREIRA | ON FILE |
| VIDJANNAGNI EMMANUEL DJOGNIBO | ON FILE |
| VIDO ONADI NJAUW | ON FILE |
| VIDOJE KOJOVIC | ON FILE |
| VIDOJE VESELINOVIC | ON FILE |
| VIDOL PIERCE PARRIS WARNER-ALLEN | ON FILE |
| VIDOR CSOMAK DR | ON FILE |
| VIDOSAV KOLOSKI | ON FILE |
| VIDOSAV NEDELJKOVIC | ON FILE |
| VIDUNA R THALATHTHANI RALALAGE | ON FILE |
| VIDURAN LOGANATHAN | ON FILE |
| VIDYA BHUSHAN | ON FILE |
| VIDYA BHUSHAN SINGH | ON FILE |
| VIDYA SAGAR BARIGEDA | ON FILE |
| VIDYADHAR REDDY PAPUDIPPU | ON FILE |
| VIDYANAND DHANDE | ON FILE |
| VIDYASAGAR RAJENDRAN | ON FILE |
| VIDYASREE CONDA | ON FILE |
| VIDYUT BHAGAT | ON FILE |
| VIDYUT BHAGAT | ON FILE |
| VIEIRA RAMIREZ SIMON | ON FILE |
| VIELKA ELENA PENA DE IGLESIAS | ON FILE |
| VIEN HOANG | ON FILE |
| VIEN NGUYEN | ON FILE |
| VIEN THANH LE | ON FILE |
| VIEN THANH LUONG | ON FILE |
| VIEN THETRAN DINH | ON FILE |
| VIEN TRUONG | ON FILE |
| VIENG KEOVONGXAY | ON FILE |
| VIENGKHAM LEUANGKHAMSONE | ON FILE |
| VIENGLAKORN PHANTHONG | ON FILE |
| VIENNA ANNELEEN DELNAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIEROSLAVA MAGDINOVA | ON FILE |
| VIESTURS EIHENTALS | ON FILE |
| VIESTURS MEIKSANS | ON FILE |
| VIESTURS NILSENS | ON FILE |
| VIET ANH TRAN | ON FILE |
| VIET ANH VU | ON FILE |
| VIET BACH NGUYEN | ON FILE |
| VIET BINH NGUYEN | ON FILE |
| VIET DUC DANIEL ROSS | ON FILE |
| VIET DUNG DOAN | ON FILE |
| VIET HOA NGUYEN | ON FILE |
| VIET HOANG | ON FILE |
| VIET HOANG NGO | ON FILE |
| VIET HOANG NGUYEN | ON FILE |
| VIET HUNG NGUYEN | ON FILE |
| VIET HUNG NGUYEN | ON FILE |
| VIET HUNG NGUYEN | ON FILE |
| VIET HUNG NGUYEN | ON FILE |
| VIET LE DAO | ON FILE |
| VIET LONG TRAN | ON FILE |
| VIET NAM VO | ON FILE |
| VIET NGA LE | ON FILE |
| VIET NGOC HOANG | ON FILE |
| VIET NGUYEN HO | ON FILE |
| VIET NHAN ARTHUR TRAN | ON FILE |
| VIET PHI CUONG LE | ON FILE |
| VIET PHU MICHAEL TRAN | ON FILE |
| VIET QUOC TRUONG | ON FILE |
| VIET QUOC VO | ON FILE |
| VIET SEAN NGUYEN | ON FILE |
| VIET THANG TRAN | ON FILE |
| VIET TOAN ANTON TRAN | ON FILE |
| VIET TUAN DO | ON FILE |
| VIET TUNG LE | ON FILE |
| VIET TUNG LE | ON FILE |
| VIET-CHI HOANG | ON FILE |
| VIET-HUNG DINH NGUYEN | ON FILE |
| VIETMY THANH VO | ON FILE |
| VIET-TRUNG TRAN | ON FILE |
| VIGDIS TANGE ANDERSEN | ON FILE |
| VIGEN GRIGORYAN | ON FILE |
| VIGGO EMIL SJOENER PEDERSEN | ON FILE |
| VIGGO GUNNAR AXEL KAYSER | ON FILE |
| VIGGO STOLTENBERG LEKDORF | ON FILE |
| VIGGO THISTED | ON FILE |
| VIGHNESHA B MOORTHY | ON FILE |
| VIGNASHWAR VEERAMANI | ON FILE |
| VIGNESH JAYANI RAO | ON FILE |
| VIGNESH JAYENDRAN | ON FILE |
| VIGNESH KUMAR PANDIYAN NADAR | ON FILE |
| VIGNESH KUMAR SATHYAMOORTHI | ON FILE |
| VIGNESH MANISHANKAR | ON FILE |
| VIGNESH MURUGESAN | ON FILE |
| VIGNESH RADHAKRISHNAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIGNESH RAJ KUMAR | ON FILE |
| VIGNESH RATHNAKUMAR | ON FILE |
| VIGNESH SATHIAMOORTHY | ON FILE |
| VIGNESH SORNAM ARUNACHALAM | ON FILE |
| VIGNESH SRINIVASAN | ON FILE |
| VIGNESH SUNDER RAJAN | ON FILE |
| VIGNESHWARA KUMARASHWARAN | ON FILE |
| VIGNESHWAREN SUNDER | ON FILE |
| VIGNON LINBERGHT WILSON KIKI | ON FILE |
| VIGO J WIJDEVELD | ON FILE |
| VIHANTH SURA | ON FILE |
| VIHAR KUCHIPUDI | ON FILE |
| VIHREN KOTSEV GANEV | ON FILE |
| VIJ NEETISH DHAYAN | ON FILE |
| VIJAI A/L VASANNTHAN | ON FILE |
| VIJAI GANESH JEYARAJ | ON FILE |
| VIJAI NIRMAL SAMRAJ | ON FILE |
| VIJAY AANAND MANTHA | ON FILE |
| VIJAY ANAND PATNANA | ON FILE |
| VIJAY ANANTH CINNAKONDA | ON FILE |
| VIJAY ANANTPUR | ON FILE |
| VIJAY BABULAL BANSAL | ON FILE |
| VIJAY BABULAL BANSAL | ON FILE |
| VIJAY BABULAL BANSAL | ON FILE |
| VIJAY BALA | ON FILE |
| VIJAY BALASEGARAM | ON FILE |
| VIJAY BALASUBRAMANIAN | ON FILE |
| VIJAY CHACKO JACOB | ON FILE |
| VIJAY CHANDRA KANDUKURI | ON FILE |
| VIJAY DANIEL | ON FILE |
| VIJAY DESAI | ON FILE |
| VIJAY DSOUZA | ON FILE |
| VIJAY GOBIND BHOJWANI | ON FILE |
| VIJAY HARSHA BATHALA | ON FILE |
| VIJAY HS | ON FILE |
| VIJAY K BIRANAHALLICHENNARAYAGOWDA | ON FILE |
| VIJAY KARTHICK SENTHILKUMAR | ON FILE |
| VIJAY KESAVANARAYANAN | ON FILE |
| VIJAY KRISHNA MAMILLA | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR C SHETTAR | ON FILE |
| VIJAY KUMAR CHOPRA | ON FILE |
| VIJAY MAHENDRA KANJI | ON FILE |
| VIJAY MOHAN B | ON FILE |
| VIJAY N KRISHNAN | ON FILE |
| VIJAY N SHAH | ON FILE |
| VIJAY NAGAPPA | ON FILE |
| VIJAY PHALGUN NYAYAPATI | ON FILE |
| VIJAY PINDORIA | ON FILE |
| VIJAY PRASAD | ON FILE |
| VIJAY RAHUL SAGAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIJAY RAJENDRA PATEL | ON FILE |
| VIJAY RAJENDRAN | ON FILE |
| VIJAY RAMAKRISHNAN SANKARAN | ON FILE |
| VIJAY SAGREN MOODALEY | ON FILE |
| VIJAY SHANKAR DAS | ON FILE |
| VIJAY SHIVAJIRAO LAVHALE | ON FILE |
| VIJAY SLATTERY | ON FILE |
| VIJAY SONI | ON FILE |
| VIJAY SUBBIAH CHETTY | ON FILE |
| VIJAY SURESH MATTEL | ON FILE |
| VIJAY TARIKERE SRINIVAS MURTHY | ON FILE |
| VIJAY TIRUMALASETTY | ON FILE |
| VIJAY UMMALANENI | ON FILE |
| VIJAY VIJAY | ON FILE |
| VIJAYA ARULMOORTHY | ON FILE |
| VIJAYA CHILUKURI | ON FILE |
| VIJAYA JOSHUA PASUMARTHI | ON FILE |
| VIJAYA KRISHNA MULPURI | ON FILE |
| VIJAYA KRISHNA MUSUNURU | ON FILE |
| VIJAYA KUMAR ADUSUMALLI | ON FILE |
| VIJAYA KUMAR ANUMALASETTY | ON FILE |
| VIJAYA KUMAR NATRA | ON FILE |
| VIJAYA LACHUMI A/P RENGASAMY | ON FILE |
| VIJAYA RAJU MULLAGIRI | ON FILE |
| VIJAYA SANTHAKUMAR | ON FILE |
| VIJAYAKUMAR JANAKIRAMAN | ON FILE |
| VIJAYAKUMAR JAYASEELAN | ON FILE |
| VIJAYAKUMAR KONDRAGUNTA | ON FILE |
| VIJAYALUTCHEEMEE SEVANANDEE | ON FILE |
| VIJAYANAN THAVAMANI | ON FILE |
| VIJAYANAND DHANASEKARAN | ON FILE |
| VIJAYANAND THAKUR | ON FILE |
| VIJAYARAMESH SEKAR | ON FILE |
| VIJAYASAGAR CHOWDARY GALLA | ON FILE |
| VIJAYENDRA GIRIRAJ MEE | ON FILE |
| VIJAYKUMAR PATEL | ON FILE |
| VIJAYRAJ S | ON FILE |
| VIJEETH DANIEL | ON FILE |
| VIJETH BALAKRISHNA RAI | ON FILE |
| VIJIA KUMAR KARRA | ON FILE |
| VIJIL V PILLAI | ON FILE |
| VIJITH BALAN | ON FILE |
| VIJIYAKUMAR THANGARASU | ON FILE |
| VIJO JOSEPH | ON FILE |
| VIJU NARAYANAN EDAMANA KRISHNAN | ON FILE |
| VIJUL RAKESHKUMAR PATEL | ON FILE |
| VIKA SAO | ON FILE |
| VIKAS BHADOLA | ON FILE |
| VIKAS BHUSHAN | ON FILE |
| VIKAS CHAND KHATUMRIA | ON FILE |
| VIKAS INVESTMENT GROUP PTY LTD | ON FILE |
| VIKAS JAGDISH CHELANI | ON FILE |
| VIKAS JAKHAR | ON FILE |
| VIKAS KANCHARLA PRASAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKAS KEDIA | ON FILE |
| VIKAS KHANDELWAL | ON FILE |
| VIKAS KHATOR | ON FILE |
| VIKAS KUMAR NULL | ON FILE |
| VIKAS MEHTA | ON FILE |
| VIKAS NAGPAL | ON FILE |
| VIKAS NONE TANDON | ON FILE |
| VIKAS NULL | ON FILE |
| VIKAS PUTCHA | ON FILE |
| VIKAS RAMESHBHAI SONI | ON FILE |
| VIKAS RATTAN GOYAL | ON FILE |
| VIKAS SAH | ON FILE |
| VIKAS SAHU | ON FILE |
| VIKAS SHAILESH SHAH | ON FILE |
| VIKAS SIRWAL | ON FILE |
| VIKAS TANWAR | ON FILE |
| VIKAS TOS | ON FILE |
| VIKAS VIRENDRA PATEL | ON FILE |
| VIKAS YADAV | ON FILE |
| VIKASH DEEPCHAND | ON FILE |
| VIKASH DYLAN PATEL | ON FILE |
| VIKASH GUPTA | ON FILE |
| VIKASH KHATRI | ON FILE |
| VIKASH NAHANOO | ON FILE |
| VIKASH NARAYAN SINHA | ON FILE |
| VIKASH SAINI | ON FILE |
| VIKASH TIKAI | ON FILE |
| VIKESH SANKLA | ON FILE |
| VIKI PATEL | ON FILE |
| VIKING SUPERANNUATION PTY LTD | ON FILE |
| VIKING WAI CHUN WONG | ON FILE |
| VIKKI ANNE THOMAS | ON FILE |
| VIKKI ANNE THOMAS | ON FILE |
| VIKKI BRINKLEY | ON FILE |
| VIKKI JIRON | ON FILE |
| VIKKI MERNONE PETERSEN | ON FILE |
| VIKNESH PARASSOURAMANE | ON FILE |
| VIKORBEL LLC | ON FILE |
| VIKRAM A MAHARAJ | ON FILE |
| VIKRAM BOHRA | ON FILE |
| VIKRAM CHOPRA | ON FILE |
| VIKRAM DOULTANI | ON FILE |
| VIKRAM ERIC LYNGDOH | ON FILE |
| VIKRAM JHANJI | ON FILE |
| VIKRAM K BANSAL | ON FILE |
| VIKRAM KANNEGUNDLA | ON FILE |
| VIKRAM KHUSHALCHAND RAIPURE | ON FILE |
| VIKRAM KRISHAN KAPUR | ON FILE |
| VIKRAM KUMAR NANDYALA | ON FILE |
| VIKRAM LALL | ON FILE |
| VIKRAM MAJJIGA REDDY | ON FILE |
| VIKRAM N SHINGADIA | ON FILE |
| VIKRAM P ASHOKA | ON FILE |
| VIKRAM PABBA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKRAM PREM KANSWAL | ON FILE |
| VIKRAM RAMESH | ON FILE |
| VIKRAM SAI SASI | ON FILE |
| VIKRAM SAROAY | ON FILE |
| VIKRAM SATHYANARAYANA-AMITHA | ON FILE |
| VIKRAM SHRESTHA | ON FILE |
| VIKRAM SHYAM NAGRANI | ON FILE |
| VIKRAM SINGH | ON FILE |
| VIKRAM TULADHAR | ON FILE |
| VIKRAM TULADHAR | ON FILE |
| VIKRAM UMAMAHESHWARAN | ON FILE |
| VIKRAM VENKATESHWARAN SOMU | ON FILE |
| VIKRAM VERMA | ON FILE |
| VIKRAM VINAY JAIN | ON FILE |
| VIKRAMADITYA DASGUPTA | ON FILE |
| VIKRAMJIT BAHAD CHAND | ON FILE |
| VIKRANT AGARWAL | ON FILE |
| VIKRANT CHAWLA | ON FILE |
| VIKRANT MISHRA | ON FILE |
| VIKRANT PRABHU RACHAKONDA | ON FILE |
| VIKRANT PRATAP TAWADE | ON FILE |
| VIKRANT RANGRAO KALKE | ON FILE |
| VIKRANT SANTOSH BHOPATRAO | ON FILE |
| VIKRANT SINGH BAWA | ON FILE |
| VIKRANT SRIVASTAVA | ON FILE |
| VIKRANT VINAYAK RAUT | ON FILE |
| VIKRANTH SIVAKUMAR | ON FILE |
| VIKTAR BARYCHEUSKI | ON FILE |
| VIKTAR KURZHALAU | ON FILE |
| VIKTAR SHARAMET | ON FILE |
| VIKTOR ALEXANDROVICH KOVAL | ON FILE |
| VIKTOR ANDRAS KARKUS | ON FILE |
| VIKTOR ANTAL TORMA | ON FILE |
| VIKTOR ARBAN | ON FILE |
| VIKTOR ARNDT | ON FILE |
| VIKTOR ARPAD LENGYEL | ON FILE |
| VIKTOR AUBE VIEN | ON FILE |
| VIKTOR BAKELS | ON FILE |
| VIKTOR BENEI | ON FILE |
| VIKTOR BERES | ON FILE |
| VIKTOR BJORN ARVID JOHANSSON | ON FILE |
| VIKTOR BLAGOVESTOV CHERKOVALIEV | ON FILE |
| VIKTOR BOGNIC | ON FILE |
| VIKTOR BREMEC | ON FILE |
| VIKTOR BRYCHKA | ON FILE |
| VIKTOR CAP | ON FILE |
| VIKTOR CHOVANEC | ON FILE |
| VIKTOR DARIKOV | ON FILE |
| VIKTOR DIMITRIEVSKI | ON FILE |
| VIKTOR DIVIS | ON FILE |
| VIKTOR DOBUSH | ON FILE |
| VIKTOR DOJCAK | ON FILE |
| VIKTOR DOLGOV | ON FILE |
| VIKTOR DOMOSZLAI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTOR DONKOV NONOV | ON FILE |
| VIKTOR DUBROVSKYI | ON FILE |
| VIKTOR EDVIN OSCAR ANDERSSON | ON FILE |
| VIKTOR FORNAI | ON FILE |
| VIKTOR FRANKO | ON FILE |
| VIKTOR FRÃ–SE | ON FILE |
| VIKTOR FREDERIKSEN JOHANSEN | ON FILE |
| VIKTOR FRES | ON FILE |
| VIKTOR FULOP | ON FILE |
| VIKTOR FUNCH BECK | ON FILE |
| VIKTOR GJERSTRUP PAULSEN | ON FILE |
| VIKTOR GOSPOCIC | ON FILE |
| VIKTOR HEINRICH VON EHRLICH-TREUENSTÃ„TT | ON FILE |
| VIKTOR HJORT CHRISTENSEN | ON FILE |
| VIKTOR HLINKA | ON FILE |
| VIKTOR HOLLO | ON FILE |
| VIKTOR HOUDEK | ON FILE |
| VIKTOR HUMAJ | ON FILE |
| VIKTOR HYLS | ON FILE |
| VIKTOR I BABCHANIK | ON FILE |
| VIKTOR IGOREVICH ZAGOREVSKIY | ON FILE |
| VIKTOR IVANOV | ON FILE |
| VIKTOR J KRAIJO | ON FILE |
| VIKTOR JUHASZ | ON FILE |
| VIKTOR KALINA | ON FILE |
| VIKTOR KINELEV | ON FILE |
| VIKTOR KLIMCHUK | ON FILE |
| VIKTOR KOSTEPENKO | ON FILE |
| VIKTOR KURUNCZI | ON FILE |
| VIKTOR KUSHNIRYK | ON FILE |
| VIKTOR LIM | ON FILE |
| VIKTOR LOFINK | ON FILE |
| VIKTOR MACHOUREK | ON FILE |
| VIKTOR MALCHEV | ON FILE |
| VIKTOR MARHANSKY | ON FILE |
| VIKTOR MARKVARDT | ON FILE |
| VIKTOR MARTINA L BRANDS | ON FILE |
| VIKTOR MAYER | ON FILE |
| VIKTOR MAZURENKO | ON FILE |
| VIKTOR MIHAILOVICH TCHOURILOV | ON FILE |
| VIKTOR MITKOV MITREV | ON FILE |
| VIKTOR MOKROHAJSKY | ON FILE |
| VIKTOR MOROZOV | ON FILE |
| VIKTOR NAGY | ON FILE |
| VIKTOR NAGY | ON FILE |
| VIKTOR NEUFELD | ON FILE |
| VIKTOR OLIVER LEO CEDRIK KRYG | ON FILE |
| VIKTOR OSZLANYI | ON FILE |
| VIKTOR PASTOREK | ON FILE |
| VIKTOR PER WILHELMSSON | ON FILE |
| VIKTOR PETERS | ON FILE |
| VIKTOR PLONKA | ON FILE |
| VIKTOR PLYUSHCHANSKY | ON FILE |
| VIKTOR PONYA | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTOR POPPER | ON FILE |
| VIKTOR POZSEGA | ON FILE |
| VIKTOR PUCAR | ON FILE |
| VIKTOR PUK | ON FILE |
| VIKTOR PULPAN | ON FILE |
| VIKTOR RADCHENKO | ON FILE |
| VIKTOR RAU | ON FILE |
| VIKTOR RIGO | ON FILE |
| VIKTOR RZESANKE | ON FILE |
| VIKTOR SALAPATA | ON FILE |
| VIKTOR SAMUEL FRANSSON KJONNAS | ON FILE |
| VIKTOR SARKA | ON FILE |
| VIKTOR SCHAITAN | ON FILE |
| VIKTOR SCHUKIN | ON FILE |
| VIKTOR SHEPELIN | ON FILE |
| VIKTOR SHEVCHUK | ON FILE |
| VIKTOR SHUSTROV | ON FILE |
| VIKTOR SIMJANOSKI | ON FILE |
| VIKTOR SINKA | ON FILE |
| VIKTOR SINKA | ON FILE |
| VIKTOR SOERUM | ON FILE |
| VIKTOR SOMODI | ON FILE |
| VIKTOR SOSIC | ON FILE |
| VIKTOR SRBLJIN | ON FILE |
| VIKTOR STETIAR | ON FILE |
| VIKTOR STRAUCH | ON FILE |
| VIKTOR SUMENKOV | ON FILE |
| VIKTOR SUTOR | ON FILE |
| VIKTOR SYKORA | ON FILE |
| VIKTOR SZABO | ON FILE |
| VIKTOR SZASZKO BOGAR | ON FILE |
| VIKTOR TAKACS | ON FILE |
| VIKTOR TAPTYKOV | ON FILE |
| VIKTOR TEGELHOFF | ON FILE |
| VIKTOR UGHY | ON FILE |
| VIKTOR VACEK | ON FILE |
| VIKTOR VASYLYEV | ON FILE |
| VIKTOR VIADIMIROVITCH MIKHAYLYUK | ON FILE |
| VIKTOR VIKTOR | ON FILE |
| VIKTOR VODIANITSKII | ON FILE |
| VIKTOR WEBER | ON FILE |
| VIKTOR YAROSH | ON FILE |
| VIKTOR ZIMMERMANN | ON FILE |
| VIKTORAS BACHMATOVAS | ON FILE |
| VIKTORAS FOTOPOULOS | ON FILE |
| VIKTORAS ZYGAS | ON FILE |
| VIKTORIA BASKITE | ON FILE |
| VIKTORIA CHENGLIE SHEN | ON FILE |
| VIKTORIA FLORENTINE KÃ–HLER | ON FILE |
| VIKTORIA GORELIK | ON FILE |
| VIKTORIA IGOREVNA VASILEVA | ON FILE |
| VIKTORIA IVANOVA | ON FILE |
| VIKTORIA KARIMOVA | ON FILE |
| VIKTORIA KAZAR | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTORIA KURAKINA | ON FILE |
| VIKTORIA MILLER | ON FILE |
| VIKTORIA NEDKOVA NEDKOVA | ON FILE |
| VIKTORIA TOPPERCZER | ON FILE |
| VIKTORIA VELICHKOVA OMAREVA | ON FILE |
| VIKTORIIA BARDACHENKO | ON FILE |
| VIKTORIIA BOCHKOVA | ON FILE |
| VIKTORIIA CHACHORUK | ON FILE |
| VIKTORIIA DANKIV | ON FILE |
| VIKTORIIA DEMENTIEVA | ON FILE |
| VIKTORIIA DENYSOVA | ON FILE |
| VIKTORIIA DOVZHENKO | ON FILE |
| VIKTORIIA EMILOVA ATANASOVA | ON FILE |
| VIKTORIIA HNYLYTSKA | ON FILE |
| VIKTORIIA KRAMAR | ON FILE |
| VIKTORIIA LOPATA | ON FILE |
| VIKTORIIA NIZHELSKA | ON FILE |
| VIKTORIIA PYLYPENKO | ON FILE |
| VIKTORIIA RATUSHNAIA | ON FILE |
| VIKTORIIA STEBNYTSKA | ON FILE |
| VIKTORIIA VOLODINA | ON FILE |
| VIKTORIIA YANCHYK | ON FILE |
| VIKTORIJA BANIENE | ON FILE |
| VIKTORIJA CUMIKOVA | ON FILE |
| VIKTORIJA FIELDS | ON FILE |
| VIKTORIJA GRINERTE | ON FILE |
| VIKTORIJA JACEVICIENE | ON FILE |
| VIKTORIJA KARAVAJEVA | ON FILE |
| VIKTORIJA KRAVCIUKIENE | ON FILE |
| VIKTORIJA MIHAILOVSKA | ON FILE |
| VIKTORIJA SPALVYTE | ON FILE |
| VIKTORIJA TITOKAITE | ON FILE |
| VIKTORIYA ANDERSEN | ON FILE |
| VIKTORIYA BLOKHIN | ON FILE |
| VIKTORIYA DOMNITSKA | ON FILE |
| VIKTORIYA LAGUTENKO | ON FILE |
| VIKTORIYA LASHKEVYCH | ON FILE |
| VIKTORIYA PAVLOVNA BATSAGINA | ON FILE |
| VIKTORIYA R VOYTEKUNAYTE | ON FILE |
| VIKTORIYA VALENTINOVA VATOVA | ON FILE |
| VIKTORS LUKASENOKS | ON FILE |
| VIKTORS TELLE | ON FILE |
| VIKTORYIA SAKOVICH | ON FILE |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ON FILE |
| VILAS ROKHADE | ON FILE |
| VILASIETUO MERRY | ON FILE |
| VILASINI NAIR D/O VASU | ON FILE |
| VILAVOUTH PHOMMACHITH | ON FILE |
| VILAYPHONE PHITSAMAI | ON FILE |
| VILAYPHONE VATHANANONH | ON FILE |
| VILDAN ARIFI | ON FILE |
| VILDAN CAVALIC | ON FILE |
| VILDOMAR PEREIRA DA SILVA JUNIOR | ON FILE |
| VILEM FRANEK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VILEM GABRHEL | ON FILE |
| VILEM GOSPODARCZYK | ON FILE |
| VILEM NECESANY | ON FILE |
| VILEM ZVONAR | ON FILE |
| VILES PETITHOMME | ON FILE |
| VILI JUHANI LEHTIMAEKI | ON FILE |
| VILI MIKAEL VIITAMAKI | ON FILE |
| VILI VALTTERI TOIVONEN | ON FILE |
| VILIA SOMERSHAF | ON FILE |
| VILIAM CHOVANEC | ON FILE |
| VILIAM DRUSKA | ON FILE |
| VILIAM IGOR BABELA | ON FILE |
| VILIAM VILLADSEN | ON FILE |
| VILIAME GAUNAVINAKA LEWENILOVO | ON FILE |
| VILIAMI LOLO SHAKUR LARSON | ON FILE |
| VILIAMI SIEFI POLITONI KIOA | ON FILE |
| VILIAMI SUAESI HUAKAU JR | ON FILE |
| VILIAMI VAKE MAILE | ON FILE |
| VILIJEM PIVCEVIC | ON FILE |
| VILIOR CUNI | ON FILE |
| VILISA KEOMALAY | ON FILE |
| VILIUS BARBARAVICIUS | ON FILE |
| VILIUS CESNAKAS | ON FILE |
| VILIUS JONELIS | ON FILE |
| VILIUS KARALIUS | ON FILE |
| VILIUS MASELSKAS | ON FILE |
| VILIYANA BOYANOVA NESHEVA | ON FILE |
| VILIZAR KRASIMIROV BARSANOV | ON FILE |
| VILJAMAS BARISEVICIUS | ON FILE |
| VILJAR VOSU | ON FILE |
| VILJEM ZOBEC | ON FILE |
| VILJO ELMERI MUSTANIEMI | ON FILE |
| VILJOEN ANDRE SNYMAN | ON FILE |
| VILLADS RUNE REHER | ON FILE |
| VILLAFLOR LOQUIAS | ON FILE |
| VILLAIN LUDOVIC | ON FILE |
| VILLANUEVA MARIA ELISHA FAJARDO | ON FILE |
| VILLANUEVA MARK JASON DURAN | ON FILE |
| VILLASENOR CASILLAS GERARDO | ON FILE |
| VILLASMIL ALVARADO KARLENIA AILLEN | ON FILE |
| VILLE ADRIAN LAINE | ON FILE |
| VILLE ANTTI MARKUS PAALANEN | ON FILE |
| VILLE HEIKKI JUHANI VIINIKKA | ON FILE |
| VILLE HENRIK KONTIO | ON FILE |
| VILLE JOHANNES HASSINEN | ON FILE |
| VILLE JOHANNES PAAVILAINEN | ON FILE |
| VILLE JONAS OSKAR VAEISAENEN | ON FILE |
| VILLE JOONAS TALLGREN | ON FILE |
| VILLE MATIAS LAVIKAINEN | ON FILE |
| VILLE MATIAS NIKULA | ON FILE |
| VILLE MATIAS YLI-HEMMINKI | ON FILE |
| VILLE PEKKA IKOLA | ON FILE |
| VILLE PETTERI HILMOLA | ON FILE |
| VILLE PETTERI TOIVANEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VILLE SANTERI KUUSISTO | ON FILE |
| VILLE VEIKKA JUHANI VEHKONEN | ON FILE |
| VILLE VILJAMI SALONEN | ON FILE |
| VILLEVEIKKO TAPANI NIEMI | ON FILE |
| VILLIERE NAZAIRE | ON FILE |
| VILLIO SIMUTTI | ON FILE |
| VILLOTA DEXTER PERDIGON | ON FILE |
| VILLY MILO KARLSSON | ON FILE |
| VILMA DIAZZI | ON FILE |
| VILMA EDILET ASTETE PEREZ | ON FILE |
| VILMA ELINA SILVENNOINEN | ON FILE |
| VILMA LODAITE | ON FILE |
| VILMA MERCEDES PADILLA MORALES | ON FILE |
| VILMA PETRUTYTE | ON FILE |
| VILMA TEODORO CARREIRO PINASCO | ON FILE |
| VILMAR RODRIGUES DE OLIVEIRA JUNIOR | ON FILE |
| VILMOS KACZIBA | ON FILE |
| VILMOS NANDOR MORITZ | ON FILE |
| VILMOS SZABO | ON FILE |
| VILNIS LESVINCUNS | ON FILE |
| VIMAJ NILENDRA DE SILVA MATHES KANKANAMGE | ON FILE |
| VIMAL BRUNO P | ON FILE |
| VIMAL JAIN | ON FILE |
| VIMAL KISHORE RAMACHANDRUNI | ON FILE |
| VIMAL M JAGJIVAN | ON FILE |
| VIMAL RAJ PILLAI | ON FILE |
| VIMAL SANJAY MISTRY | ON FILE |
| VIMAL SARUP | ON FILE |
| VIMAL SASIDHARAN NAIR | ON FILE |
| VIMAL SASIDHARAN NAIR | ON FILE |
| VIMAL SRI RANJAN | ON FILE |
| VIMALAGANTH GOVINDANATHAN | ON FILE |
| VIMALANATHAN NATARAJAN | ON FILE |
| VIMARSH K PATEL | ON FILE |
| VIMARSH RAINA | ON FILE |
| VIMEL RATTINA | ON FILE |
| VIMISHA DUBAL | ON FILE |
| VIMLA PRAVENI DEVI BHAGWANDIN | ON FILE |
| VIMLESH JAYANI | ON FILE |
| VIMMI MALHI | ON FILE |
| VINA SHEN | ON FILE |
| VINAMRA GUPTA | ON FILE |
| VINAY ARI | ON FILE |
| VINAY GAUR | ON FILE |
| VINAY GROVER | ON FILE |
| VINAY KALRA | ON FILE |
| VINAY KRISHNA PATNANA | ON FILE |
| VINAY KUMAR AGARWAL | ON FILE |
| VINAY KUMAR CHINNI | ON FILE |
| VINAY KUMAR DATTA NULL | ON FILE |
| VINAY KUMAR GOPISHETTY | ON FILE |
| VINAY KUMAR JUNEJA | ON FILE |
| VINAY KUMAR PAMARTHI | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINAY KUMAR REDDY PAKALA | ON FILE |
| VINAY PATEL RAAJ | ON FILE |
| VINAY R VAKHARIA | ON FILE |
| VINAY RANGANATH GUPTHA JAVVAJI | ON FILE |
| VINAY RAO | ON FILE |
| VINAY REDDY PUTREDDI | ON FILE |
| VINAY REVANNA | ON FILE |
| VINAY SACHDEV | ON FILE |
| VINAY SHAM BHATIA | ON FILE |
| VINAY VIJAYENDRA PRASAD | ON FILE |
| VINAYA DWI OKTYA | ON FILE |
| VINAYAK BASAVARAJ BISWAGAR | ON FILE |
| VINAYAK DORAISWAMY | ON FILE |
| VINAYAK JALINDAR PANSARE | ON FILE |
| VINAYAK KRISHNANAND KAMATH | ON FILE |
| VINAYAK NAGRI | ON FILE |
| VINAYAK RAMAKANT SANKHE | ON FILE |
| VINAYAK SHARMA | ON FILE |
| VINAYAK SUDHAPALLI | ON FILE |
| VINAY-KUMAR PALLERLA | ON FILE |
| VINAYKUMAR RAMESHKUMAR PANCHAL | ON FILE |
| VINAYKUMAR SUBRAHMANYA HEGDE | ON FILE |
| VINAYPREET SINGH GILL | ON FILE |
| VINCAS GRIGAS | ON FILE |
| VINCE ANDRE LUCASAN LARIOSA | ON FILE |
| VINCE ANDREW JEWLAL | ON FILE |
| VINCE ANTHONY WILLIAM VAN DER LEE | ON FILE |
| VINCE BILOTTO | ON FILE |
| VINCE DINH PHAM | ON FILE |
| VINCE EVERARD SPOONER | ON FILE |
| VINCE FOO | ON FILE |
| VINCE GERARD ORTUOSTE SOGUILON | ON FILE |
| VINCE J G VAN DALEN | ON FILE |
| VINCE MACRI | ON FILE |
| VINCE MACRI | ON FILE |
| VINCE MEZEI | ON FILE |
| VINCE MIKAEL SAMSON | ON FILE |
| VINCE NEIL TABANAO CASTILLO | ON FILE |
| VINCE P BREDT | ON FILE |
| VINCE P CHIN | ON FILE |
| VINCE PHUNG | ON FILE |
| VINCE TETSUYA SAIKI | ON FILE |
| VINCE VALENZUELA | ON FILE |
| VINCE VINCE | ON FILE |
| VINCE YUNGCO VILLANOS | ON FILE |
| VINCEHT JACQUES JEAN PIERRE MAUREL | ON FILE |
| VINCEMITCHEL SAMSON LIM | ON FILE |
| VINCENSO FELICE ALOSCHI | ON FILE |
| VINCENT A DIPAOLA | ON FILE |
| VINCENT A INCOPERO | ON FILE |
| VINCENT A LAROSA JR | ON FILE |
| VINCENT A MARTIN | ON FILE |
| VINCENT A SAIES | ON FILE |
| VINCENT ABEL LEMOINE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT ADRIEN FUME | ON FILE |
| VINCENT AIME MARCEL BOSTOEN | ON FILE |
| VINCENT ALAIN FERNAND MARET | ON FILE |
| VINCENT ALAMINOS | ON FILE |
| VINCENT ALAN GROS | ON FILE |
| VINCENT ALBERT FISCHER | ON FILE |
| VINCENT ALBERT OLTHOF | ON FILE |
| VINCENT ALBERT PANTOLIANO | ON FILE |
| VINCENT ALEXANDER KNIEP | ON FILE |
| VINCENT ALEXANDER PINILI SALMIN | ON FILE |
| VINCENT ALEXANDER REYNOLDS | ON FILE |
| VINCENT ALEXANDRE HAMOT | ON FILE |
| VINCENT ALEXANDRE LOUIS LEJEUNE | ON FILE |
| VINCENT ALEXANDRE MARIE GIMBRERE | ON FILE |
| VINCENT ALEXANDRE TUBAUD | ON FILE |
| VINCENT ALEXIS CAMINOTTI | ON FILE |
| VINCENT ALLAN CROWELL | ON FILE |
| VINCENT ALLEN CALIANNO | ON FILE |
| VINCENT ALLEN SAMAHA | ON FILE |
| VINCENT ALLEN STAHL | ON FILE |
| VINCENT ALSTON HALE | ON FILE |
| VINCENT ALVIN CARPIO | ON FILE |
| VINCENT AMIOUR | ON FILE |
| VINCENT ANDRE EUGENE DUPUY | ON FILE |
| VINCENT ANDRE GUEYTE | ON FILE |
| VINCENT ANDRE VANTARD | ON FILE |
| VINCENT ANDREW CANAMELLA | ON FILE |
| VINCENT ANDY HA | ON FILE |
| VINCENT ANFI | ON FILE |
| VINCENT ANGELA T PAUWELS | ON FILE |
| VINCENT ANGELA T PAUWELS | ON FILE |
| VINCENT ANIORT | ON FILE |
| VINCENT ANTHONY CIMORELLI | ON FILE |
| VINCENT ANTHONY FIGLIOLIA | ON FILE |
| VINCENT ANTHONY FIORICA | ON FILE |
| VINCENT ANTHONY GAYLE | ON FILE |
| VINCENT ANTHONY MANSFIELD | ON FILE |
| VINCENT ANTHONY MURRO | ON FILE |
| VINCENT ANTHONY ROMANELLI | ON FILE |
| VINCENT ANTHONY YACENDA | ON FILE |
| VINCENT ANTHONYVINHSON NGUYEN | ON FILE |
| VINCENT ANTOINE CERUTI | ON FILE |
| VINCENT ANTOINE PERNET | ON FILE |
| VINCENT ANTON HUBERT VERMEULEN | ON FILE |
| VINCENT ANTON VAN DOESBURG | ON FILE |
| VINCENT ANTONIO CLEMENTI | ON FILE |
| VINCENT ANTONIO MOTLEY | ON FILE |
| VINCENT ANTOON LEENDERT WEISZ | ON FILE |
| VINCENT ARMAND BARTOLILLO | ON FILE |
| VINCENT ARMAND GARCIA | ON FILE |
| VINCENT ARTHUR OWINGS | ON FILE |
| VINCENT B H VAN MUNSTER | ON FILE |
| VINCENT BA PHAN | ON FILE |
| VINCENT BAO PHAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT BATTEN | ON FILE |
| VINCENT BEAULIEU | ON FILE |
| VINCENT BEAUMIER | ON FILE |
| VINCENT BEAUMONT | ON FILE |
| VINCENT BEAUMONT DANIS KAWA | ON FILE |
| VINCENT BENJAMIN GARNIER | ON FILE |
| VINCENT BENJAMIN TO | ON FILE |
| VINCENT BENJAMIN VAN EIJK | ON FILE |
| VINCENT BERHOUET | ON FILE |
| VINCENT BERNARD ROBERT DOUILLET | ON FILE |
| VINCENT BETTUZZI | ON FILE |
| VINCENT BICHON | ON FILE |
| VINCENT BLAINE PIGUE | ON FILE |
| VINCENT BLAKE CONTI | ON FILE |
| VINCENT BLANKE | ON FILE |
| VINCENT BOELHOUWER | ON FILE |
| VINCENT BOIVIN | ON FILE |
| VINCENT BOSMAN | ON FILE |
| VINCENT BOURASSA BEDARD | ON FILE |
| VINCENT BOURDEAU | ON FILE |
| VINCENT BOUWMAN | ON FILE |
| VINCENT BRAIBANT | ON FILE |
| VINCENT BRANDON ERZOSA | ON FILE |
| VINCENT BRENT ROWLEY | ON FILE |
| VINCENT BRUNET | ON FILE |
| VINCENT BRUNNING | ON FILE |
| VINCENT BUCHANAN-LAVOIE | ON FILE |
| VINCENT BURNISKE | ON FILE |
| VINCENT C CHADROW | ON FILE |
| VINCENT C COZZI | ON FILE |
| VINCENT C HANHART | ON FILE |
| VINCENT C LEATEMIA | ON FILE |
| VINCENT C SETIONO | ON FILE |
| VINCENT CACHIA | ON FILE |
| VINCENT CAMILLERI | ON FILE |
| VINCENT CANO | ON FILE |
| VINCENT CAO TRAN | ON FILE |
| VINCENT CARDINAL | ON FILE |
| VINCENT CARL FLEMING | ON FILE |
| VINCENT CEDRIC DAVID | ON FILE |
| VINCENT CESTONE II | ON FILE |
| VINCENT CHAI YIK SONG | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHARLES | ON FILE |
| VINCENT CHARLES ANDRE TRITSCHLER | ON FILE |
| VINCENT CHARLES ASSEDO | ON FILE |
| VINCENT CHARLES GUMLICH | ON FILE |
| VINCENT CHARLES MARIE ENDERLIN | ON FILE |
| VINCENT CHARLES TOUHEY | ON FILE |
| VINCENT CHAU | ON FILE |
| VINCENT CHEE-HANG LAW | ON FILE |
| VINCENT CHEGE KARANJA | ON FILE |
| VINCENT CHENG | ON FILE |
| VINCENT CHEUK HO LEUNG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT CHEVALIER | ON FILE |
| VINCENT CHHOA | ON FILE |
| VINCENT CHI CHIEN | ON FILE |
| VINCENT CHI SANG LIN | ON FILE |
| VINCENT CHIN KEN YEN | ON FILE |
| VINCENT CHIWAI LAU | ON FILE |
| VINCENT CHOU | ON FILE |
| VINCENT CHRISTIAN ARAMBOURG | ON FILE |
| VINCENT CHRISTIAN GALPIN | ON FILE |
| VINCENT CHRISTIAN GASTON LEHU | ON FILE |
| VINCENT CHRISTOPER A | ON FILE |
| VINCENT CHUNG | ON FILE |
| VINCENT CHUNGWING CHOW | ON FILE |
| VINCENT CLAUDIE P VAN LOOCKE | ON FILE |
| VINCENT CLAUDIO OCHIEL | ON FILE |
| VINCENT CODERRE | ON FILE |
| VINCENT CROUWEL | ON FILE |
| VINCENT CRUZ BAUTISTA | ON FILE |
| VINCENT CURTISS HAAG | ON FILE |
| VINCENT D KANE | ON FILE |
| VINCENT DADEJ | ON FILE |
| VINCENT DAKOTA SANTOS | ON FILE |
| VINCENT DALMA SAMUEL | ON FILE |
| VINCENT DAMIEN CHAFFIN | ON FILE |
| VINCENT DAN | ON FILE |
| VINCENT DANIEL ALAIN MARCO | ON FILE |
| VINCENT DANIEL DUNMADE | ON FILE |
| VINCENT DANIEL GEORGES ALBERT MERCIER | ON FILE |
| VINCENT DANIEL JEAN PAUL RICARD | ON FILE |
| VINCENT DANIEL JOULIE | ON FILE |
| VINCENT DANIEL LACKNER | ON FILE |
| VINCENT DANIEL MORALES | ON FILE |
| VINCENT DARYL LOCKWOOD | ON FILE |
| VINCENT DAVID MOMOT | ON FILE |
| VINCENT DE PAUL HYDE | ON FILE |
| VINCENT DE WIT | ON FILE |
| VINCENT DEBLOIS | ON FILE |
| VINCENT DENIS D PALANGE | ON FILE |
| VINCENT DENIS J MALENGRE | ON FILE |
| VINCENT DENIS PAUL DAVID JARS | ON FILE |
| VINCENT DIMOTRES BODDY | ON FILE |
| VINCENT DINESCU | ON FILE |
| VINCENT DOMINGUE-GAUTHIER | ON FILE |
| VINCENT DOMINIC ANTONIOTTI | ON FILE |
| VINCENT DOMINIQUE R BARREAUX | ON FILE |
| VINCENT DOMINIQUE VIGOUROUX | ON FILE |
| VINCENT DONALD LINDSTROM | ON FILE |
| VINCENT DORRESTEIJN | ON FILE |
| VINCENT DOUGOUD | ON FILE |
| VINCENT DOURNEAU | ON FILE |
| VINCENT DUBUC | ON FILE |
| VINCENT DUGAS | ON FILE |
| VINCENT E CLINE | ON FILE |
| VINCENT E KOSTELNIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT EAMON LACEY | ON FILE |
| VINCENT EARL ALLEN | ON FILE |
| VINCENT EARL VOGELAAR | ON FILE |
| VINCENT ECHON EGALLOY | ON FILE |
| VINCENT EDWARD BANKS | ON FILE |
| VINCENT EDWARD BRESSLER | ON FILE |
| VINCENT EDWARD CASE | ON FILE |
| VINCENT EDWARD GOMEZ | ON FILE |
| VINCENT EDWARD HOPSON | ON FILE |
| VINCENT EDWARD MEYER | ON FILE |
| VINCENT EDWARD PIACENTINE | ON FILE |
| VINCENT EDWARD SORGENTONI | ON FILE |
| VINCENT EDWARD TRONCALE | ON FILE |
| VINCENT EE WEI SEN | ON FILE |
| VINCENT ELIAN PASCOAL | ON FILE |
| VINCENT EMANUEL VERHAGEN | ON FILE |
| VINCENT EMILE VICTOR VOLPERT | ON FILE |
| VINCENT EMMANEL TIMOTHEE FERREIRA | ON FILE |
| VINCENT EMMANUEL ROL | ON FILE |
| VINCENT ERIC BILLAM | ON FILE |
| VINCENT ERIC RAVOISIER | ON FILE |
| VINCENT ERIC ROACH | ON FILE |
| VINCENT ERIC SERGE SERER | ON FILE |
| VINCENT ERIK DREWS | ON FILE |
| VINCENT ERNESTO DIDIER FRIES | ON FILE |
| VINCENT EUGENE ALBERT GUYADER | ON FILE |
| VINCENT EUGENE HAGGERTY | ON FILE |
| VINCENT EUGENE JEAN NICOLAS CHIARAMONTE | ON FILE |
| VINCENT EVERT L SCHOOFS | ON FILE |
| VINCENT F GODIN | ON FILE |
| VINCENT FEBRIYANTO MAK | ON FILE |
| VINCENT FERNAND PIERRE DELCOURT | ON FILE |
| VINCENT FERNANDEZ | ON FILE |
| VINCENT FIELDS | ON FILE |
| VINCENT FINBARR PIO MAWHINNEY | ON FILE |
| VINCENT FLORENT MEYER | ON FILE |
| VINCENT FLORIAN JULIEN DENAILHAC | ON FILE |
| VINCENT FONTAINE-RICHER | ON FILE |
| VINCENT FORDAN ALMAZAR | ON FILE |
| VINCENT FRANCESCO SPOLETI | ON FILE |
| VINCENT FRANCIS ANTOINE CHOUTEAU | ON FILE |
| VINCENT FRANCIS BARBA | ON FILE |
| VINCENT FRANCK PAULIN | ON FILE |
| VINCENT FRANCOIS P ROUSSEAU | ON FILE |
| VINCENT FRANCOIS PAUL BONHAUME | ON FILE |
| VINCENT FRANK BARTONI | ON FILE |
| VINCENT FRESNEL | ON FILE |
| VINCENT FURRER | ON FILE |
| VINCENT G TRAN | ON FILE |
| VINCENT GABRIEL ROBERT DANY DOMONT | ON FILE |
| VINCENT GABRIEL-LAWRENCE MINERVINO | ON FILE |
| VINCENT GARTAI MAK | ON FILE |
| VINCENT GARY DITMORE | ON FILE |
| VINCENT GASTON LACLABERE ANSOLEAGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT GEORGES C VAN GENECHTEN | ON FILE |
| VINCENT GERALD ACEDO-HOLMQUIST | ON FILE |
| VINCENT GESINK | ON FILE |
| VINCENT GIACINTO SCARINZI | ON FILE |
| VINCENT GILBERT CALVO | ON FILE |
| VINCENT GILBERT J VANDEGANS | ON FILE |
| VINCENT GRANT CIACCIO | ON FILE |
| VINCENT GUIDO FLORIS BRAND | ON FILE |
| VINCENT GUY BOUVIER D ACHER | ON FILE |
| VINCENT GUY MICHEL DUCHEMIN | ON FILE |
| VINCENT GUYOT DESJARDINS | ON FILE |
| VINCENT GWENDAL FRANCOIS PAILLUSSON | ON FILE |
| VINCENT HA KWANG YUEN | ON FILE |
| VINCENT HAMEL | ON FILE |
| VINCENT HEIJSTEK | ON FILE |
| VINCENT HENDRIK J ADRIAENSEN | ON FILE |
| VINCENT HENRI MAILLY | ON FILE |
| VINCENT HENRI ROGER YVES RENOUARD | ON FILE |
| VINCENT HENRY MAURICE PETITJEANNOT | ON FILE |
| VINCENT HERBULOT | ON FILE |
| VINCENT HERNOT | ON FILE |
| VINCENT HERRERA | ON FILE |
| VINCENT HERVE JOEL CORDIER | ON FILE |
| VINCENT HEW JUN SEET VINCENT | ON FILE |
| VINCENT HONG WEE SENG | ON FILE |
| VINCENT HUNG KUO | ON FILE |
| VINCENT HUYNH | ON FILE |
| VINCENT INGRID H BROUWERS | ON FILE |
| VINCENT IP | ON FILE |
| VINCENT ISAAZ | ON FILE |
| VINCENT ISAIAH PIERCE | ON FILE |
| VINCENT J FALABELLA | ON FILE |
| VINCENT J FAZIO | ON FILE |
| VINCENT J FULGIERI | ON FILE |
| VINCENT J LA FONTAINE | ON FILE |
| VINCENT J MOLENAAR | ON FILE |
| VINCENT J TOVAR | ON FILE |
| VINCENT J VERHAAK | ON FILE |
| VINCENT J WOLK | ON FILE |
| VINCENT JACKSON CASTELLANO | ON FILE |
| VINCENT JACOBUS MARIA BUIS | ON FILE |
| VINCENT JACQUES BRU | ON FILE |
| VINCENT JACQUES LIONEL AUGUSTE | ON FILE |
| VINCENT JACQUES MEHRAZ | ON FILE |
| VINCENT JACQUES N BERTRAND | ON FILE |
| VINCENT JACQUES WYLLY DERVIEUX | ON FILE |
| VINCENT JAMES CYBULSKI | ON FILE |
| VINCENT JAMES HOLLERMAN | ON FILE |
| VINCENT JAMES MACRI | ON FILE |
| VINCENT JAMES WILE | ON FILE |
| VINCENT JASON MYERS | ON FILE |
| VINCENT JAY GREENEY | ON FILE |
| VINCENT JEAN CEDRIC BARBIER | ON FILE |
| VINCENT JEAN DESIMPEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT JEAN EMMANUEL BRUN | ON FILE |
| VINCENT JEAN ETIENNE MARIE TOUMELIN | ON FILE |
| VINCENT JEAN GILBERT MOGICA | ON FILE |
| VINCENT JEAN J SIRONVAL | ON FILE |
| VINCENT JEAN LOUIS CARLIER | ON FILE |
| VINCENT JEAN LOUIS PINEAU | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | ON FILE |
| VINCENT JEAN PAUL SOLON | ON FILE |
| VINCENT JEAN PIERRE BERTOUX | ON FILE |
| VINCENT JEAN PIERRE DANIEL PROUVOYEUR | ON FILE |
| VINCENT JEAN-BAPTISTE ANTONINE JACOB | ON FILE |
| VINCENT JEAN-PHILIPPE PHILIPPE MARQUE | ON FILE |
| VINCENT JEFFREY LEEUW | ON FILE |
| VINCENT JEROME NEGRERIE | ON FILE |
| VINCENT JIU JONG NGIAN | ON FILE |
| VINCENT JOACHIM JEROEL KLINKENBERG | ON FILE |
| VINCENT JOEL JEAN CHRISTOPHE CABERAS | ON FILE |
| VINCENT JOEL TANCREDE ROUTHIER | ON FILE |
| VINCENT JOEY VAN DEN AKKER | ON FILE |
| VINCENT JOHN ESPOSITO | ON FILE |
| VINCENT JOHN GRIMM | ON FILE |
| VINCENT JOHN IRETON | ON FILE |
| VINCENT JOHN LEEK | ON FILE |
| VINCENT JOHN LOTTI | ON FILE |
| VINCENT JOHN MCCARTAN | ON FILE |
| VINCENT JOHN MYTKO | ON FILE |
| VINCENT JOHN SIERRA | ON FILE |
| VINCENT JOHN VYENT | ON FILE |
| VINCENT JOHN-MARK RIGATO | ON FILE |
| VINCENT JOLIVET | ON FILE |
| VINCENT JONATHAN CHANG | ON FILE |
| VINCENT JONATHAN COHEN | ON FILE |
| VINCENT JOOST JOHANNES DOORNHEIN | ON FILE |
| VINCENT JORDAN BANKS | ON FILE |
| VINCENT JORGE GARCIA | ON FILE |
| VINCENT JOSE QUOCK | ON FILE |
| VINCENT JOSEPH AVALLONE | ON FILE |
| VINCENT JOSEPH CARSON | ON FILE |
| VINCENT JOSEPH CICCI | ON FILE |
| VINCENT JOSEPH FALCONE | ON FILE |
| VINCENT JOSEPH FANNON | ON FILE |
| VINCENT JOSEPH HERMOSILLO | ON FILE |
| VINCENT JOSEPH MCGRATH | ON FILE |
| VINCENT JOSEPH MEADE | ON FILE |
| VINCENT JOSEPH MISURACA | ON FILE |
| VINCENT JOSEPH ROMERO | ON FILE |
| VINCENT JOSEPH SALVATI | ON FILE |
| VINCENT JOSEPH SCHIRA | ON FILE |
| VINCENT JOSEPH TANCORA | ON FILE |
| VINCENT JOSEPH TORTORA JR | ON FILE |
| VINCENT JOSEPH TROIANO | ON FILE |
| VINCENT JOSEPH VOZZO | ON FILE |
| VINCENT JULIEN GUILBERT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT JULIEN MARIE DELLEUR | ON FILE |
| VINCENT JULIEN PAUL TIERTANT | ON FILE |
| VINCENT JUN PAGET | ON FILE |
| VINCENT JUNE KEE YU | ON FILE |
| VINCENT KARL HOFMANN | ON FILE |
| VINCENT KHAI LEANG PHAN | ON FILE |
| VINCENT KHAI TRAN | ON FILE |
| VINCENT KLAESENER | ON FILE |
| VINCENT KOO | ON FILE |
| VINCENT KUEH JIN MING | ON FILE |
| VINCENT L C CREMERS | ON FILE |
| VINCENT L KOUTERS | ON FILE |
| VINCENT L V MALIEPAARD | ON FILE |
| VINCENT L VERSENDAAL | ON FILE |
| VINCENT LAFLEUR-MICHAUD | ON FILE |
| VINCENT LANGLOIS | ON FILE |
| VINCENT LAPOINTE | ON FILE |
| VINCENT LAURENT | ON FILE |
| VINCENT LAURENT DOREL | ON FILE |
| VINCENT LAWRENCE JADRAQUE | ON FILE |
| VINCENT LE GOFF | ON FILE |
| VINCENT LEE | ON FILE |
| VINCENT LEE STOCKER | ON FILE |
| VINCENT LEENDERT MARIA NISSEN | ON FILE |
| VINCENT LEPAGE | ON FILE |
| VINCENT LEROY STRAUCH | ON FILE |
| VINCENT LESSARD BERUBE | ON FILE |
| VINCENT LETARD | ON FILE |
| VINCENT LETELLIER | ON FILE |
| VINCENT LEWIS POSIVAL | ON FILE |
| VINCENT LF NG | ON FILE |
| VINCENT LI | ON FILE |
| VINCENT LIANG | ON FILE |
| VINCENT LIEVEN L LAUREYS | ON FILE |
| VINCENT LIEW | ON FILE |
| VINCENT LIM SHI YONG | ON FILE |
| VINCENT LINDA M VERHEYDEN | ON FILE |
| VINCENT LOUIS FRANCHINI | ON FILE |
| VINCENT LOUIS GUEGAN | ON FILE |
| VINCENT LOUIS JOSE ERNEST FARGEOT | ON FILE |
| VINCENT LU | ON FILE |
| VINCENT LU | ON FILE |
| VINCENT LUC ALEXANDRE TRABUCCO | ON FILE |
| VINCENT LUCAS PIERRE-JEAN FOURDIN | ON FILE |
| VINCENT LUCIEN PAUL POUGNAUD | ON FILE |
| VINCENT LYONELL MITCHELL | ON FILE |
| VINCENT M A MARTIN | ON FILE |
| VINCENT M POLIDORO | ON FILE |
| VINCENT M REHM | ON FILE |
| VINCENT M TANCREDI | ON FILE |
| VINCENT M TORRES | ON FILE |
| VINCENT M VELOSO | ON FILE |
| VINCENT MAILLOT | ON FILE |
| VINCENT MALAINY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT MALLORY JOHNSON | ON FILE |
| VINCENT MAN WONG | ON FILE |
| VINCENT MANASE MOHENOA ANDERSON | ON FILE |
| VINCENT MANN HUNG TSANG | ON FILE |
| VINCENT MARANTO FERGUSON | ON FILE |
| VINCENT MARASIGAN | ON FILE |
| VINCENT MARC MARIE LORENT | ON FILE |
| VINCENT MARCEL JACQUES OLLIVIER | ON FILE |
| VINCENT MARCO POLLET | ON FILE |
| VINCENT MARIANO SANTOS REYES | ON FILE |
| VINCENT MARIE GUY MESSIE | ON FILE |
| VINCENT MARINUS ELIZA FIEMAN | ON FILE |
| VINCENT MARK ING LAMPA | ON FILE |
| VINCENT MARK SHEPHARD | ON FILE |
| VINCENT MARKOSE ANTONY | ON FILE |
| VINCENT MARKS | ON FILE |
| VINCENT MARREL | ON FILE |
| VINCENT MARTIJN ONDERDELINDEN | ON FILE |
| VINCENT MARTIN DUFFY | ON FILE |
| VINCENT MARTIN FARHART | ON FILE |
| VINCENT MASSICOTTE-BANVILLE | ON FILE |
| VINCENT MATHIAS SAVELICH | ON FILE |
| VINCENT MATILE | ON FILE |
| VINCENT MATTHEUS BOENDER | ON FILE |
| VINCENT MAXIME FRANCOIS STAURI | ON FILE |
| VINCENT MCDONAGH | ON FILE |
| VINCENT MCLAUGHLIN | ON FILE |
| VINCENT MERLINO | ON FILE |
| VINCENT METZGER | ON FILE |
| VINCENT MICHAEL BLYTHE | ON FILE |
| VINCENT MICHAEL CAPALDI | ON FILE |
| VINCENT MICHAEL CONSTANTINO | ON FILE |
| VINCENT MICHAEL DONATO | ON FILE |
| VINCENT MICHAEL FERRAIUOLO | ON FILE |
| VINCENT MICHAEL GIN | ON FILE |
| VINCENT MICHAEL METZLER | ON FILE |
| VINCENT MICHAEL OBSITNIK | ON FILE |
| VINCENT MICHAEL PARENTI | ON FILE |
| VINCENT MICHAEL PERRI | ON FILE |
| VINCENT MICHAEL RAMOS | ON FILE |
| VINCENT MICHAEL STAEHLE | ON FILE |
| VINCENT MICHAEL SUPERNOR | ON FILE |
| VINCENT MICHAEL VIRGILIO | ON FILE |
| VINCENT MICHAEL WEINBERGER | ON FILE |
| VINCENT MICHEL GUY MAUGER | ON FILE |
| VINCENT MICHEL GUYADER | ON FILE |
| VINCENT MICHEL JEAN-PIERRE LOEZ | ON FILE |
| VINCENT MICHEL METTRAUX | ON FILE |
| VINCENT MICHEL ON | ON FILE |
| VINCENT MICHEL YVES DOUCET | ON FILE |
| VINCENT MING RUEY KIANG | ON FILE |
| VINCENT MOGOANE MBATHA | ON FILE |
| VINCENT MONNARD | ON FILE |
| VINCENT MONTREUIL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VINCENT MORIN | ON FILE |
| VINCENT MULDER | ON FILE |
| VINCENT MURAKAMI | ON FILE |
| VINCENT NATHAN LULLO | ON FILE |
| VINCENT NAVARRO | ON FILE |
| VINCENT NEDELEC | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN HOANG | ON FILE |
| VINCENT NICHOLAS REGGI | ON FILE |
| VINCENT NICOLAS ALLOO | ON FILE |
| VINCENT NICOLAS CHEVAL | ON FILE |
| VINCENT NICOLAS GAUTHIER | ON FILE |
| VINCENT NICOLAS MACHET | ON FILE |
| VINCENT NICOLET | ON FILE |
| VINCENT NIEL I NILO ESPINA | ON FILE |
| VINCENT NOEL JEAN FAGES-GOUYOU | ON FILE |
| VINCENT NUCCIO RIFICI | ON FILE |
| VINCENT OLIVIER | ON FILE |
| VINCENT OLIVIER BROT | ON FILE |
| VINCENT OLIVIER MATTHIEU BLANCHARD | ON FILE |
| VINCENT OLIVIER NICOLAS DELPONT | ON FILE |
| VINCENT OLIVIER PIERRE-HENRI MARCHAIS | ON FILE |
| VINCENT OMELIO JR | ON FILE |
| VINCENT OSEMHEN JAMES | ON FILE |
| VINCENT OSEMHEN JAMES | ON FILE |
| VINCENT P BLACHE | ON FILE |
| VINCENT P LONGTIN | ON FILE |
| VINCENT P OSBORN | ON FILE |
| VINCENT P.F.G. VAN OUYTSEL | ON FILE |
| VINCENT PAN | ON FILE |
| VINCENT PAQUETTE | ON FILE |
| VINCENT PASCAL STREICHER | ON FILE |
| VINCENT PATRICK BLACKWELL | ON FILE |
| VINCENT PATRICK CHRISTIAN MONCHECOURT | ON FILE |
| VINCENT PATRICK DELPRIORE | ON FILE |
| VINCENT PATRICK MARCEL HAUTOT | ON FILE |
| VINCENT PATRICK MEAD | ON FILE |
| VINCENT PATRICK SULLIVAN | ON FILE |
| VINCENT PAUL BASIL | ON FILE |
| VINCENT PAUL CZAPLYSKI | ON FILE |
| VINCENT PAUL DE JESUS | ON FILE |
| VINCENT PAUL F TEMMERMAN | ON FILE |
| VINCENT PAUL HAINES | ON FILE |
| VINCENT PAUL HULBERT | ON FILE |
| VINCENT PAUL MILLER | ON FILE |
| VINCENT PAUL SOTELO | ON FILE |
| VINCENT PAUL VINARAO | ON FILE |
| VINCENT PAUL WLADISLAS MANGIN | ON FILE |
| VINCENT PEPIN | ON FILE |
| VINCENT PETER CATALANO | ON FILE |
| VINCENT PETER FALZON | ON FILE |
| VINCENT PETER RUSSELL | ON FILE |
| VINCENT PETRINI | ON FILE |
| VINCENT PHAM | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT PHAM | ON FILE |
| VINCENT PHI NGUYEN | ON FILE |
| VINCENT PHILIP ABELLERA | ON FILE |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ON FILE |
| VINCENT PHILIPPE BERNEUIL | ON FILE |
| VINCENT PIERRE COUTURIER | ON FILE |
| VINCENT PIERRE P ROUARD | ON FILE |
| VINCENT PIERRE PATRICK GARCIA-GOMEZ | ON FILE |
| VINCENT PIERRE ROGER PORTET | ON FILE |
| VINCENT PIERRE VAL | ON FILE |
| VINCENT PIERRE VICTOR MACRIS | ON FILE |
| VINCENT PJOTR LINCK | ON FILE |
| VINCENT PLANTE | ON FILE |
| VINCENT POIRIER | ON FILE |
| VINCENT POST | ON FILE |
| VINCENT PRUDENCIO CORONEL | ON FILE |
| VINCENT PUGLIA | ON FILE |
| VINCENT Q LUSSENBURG | ON FILE |
| VINCENT Q THAI TRAN | ON FILE |
| VINCENT QUACH | ON FILE |
| VINCENT QUANG THAI PHAM | ON FILE |
| VINCENT QUOC VIET NGUYEN | ON FILE |
| VINCENT R BERTRAND | ON FILE |
| VINCENT R LEMIRE | ON FILE |
| VINCENT R MAZZAFERRO | ON FILE |
| VINCENT R MCMULLEN | ON FILE |
| VINCENT R PAREDES | ON FILE |
| VINCENT RADLEY | ON FILE |
| VINCENT RAFFNER | ON FILE |
| VINCENT RAMONE OLEGARIO | ON FILE |
| VINCENT RANCOURT | ON FILE |
| VINCENT RAPIN | ON FILE |
| VINCENT RAY FRANKLIN | ON FILE |
| VINCENT RAYMOND JOSEPH FOURNIER | ON FILE |
| VINCENT RD JURGENS | ON FILE |
| VINCENT RENE FISCHER | ON FILE |
| VINCENT RENE HOCHART | ON FILE |
| VINCENT RENE MAYR | ON FILE |
| VINCENT RICHARD ALEXANDRE LE ROUX | ON FILE |
| VINCENT RICHARDS | ON FILE |
| VINCENT RIMANELLI | ON FILE |
| VINCENT RIVALDI KOSASIH | ON FILE |
| VINCENT ROBERT BARKONS | ON FILE |
| VINCENT ROBERT RAIKES BELL | ON FILE |
| VINCENT ROBERT ZACEVICH | ON FILE |
| VINCENT ROBERTO DORIA JR | ON FILE |
| VINCENT ROBERTUS I GRIETEN | ON FILE |
| VINCENT RODGER JR MCMULLEN | ON FILE |
| VINCENT ROGER FELICIEN BOURDIN | ON FILE |
| VINCENT ROGER G SLAGMOLEN | ON FILE |
| VINCENT ROH | ON FILE |
| VINCENT ROLAND CLAUDE SAVIGNY | ON FILE |
| VINCENT ROLAND GREGORIO LUBELLI | ON FILE |
| VINCENT ROMERO HERNANDEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT ROSS | ON FILE |
| VINCENT RUDOLF ROBERTUS VAN DER KAMPEN | ON FILE |
| VINCENT RUERS | ON FILE |
| VINCENT S PAVENTA | ON FILE |
| VINCENT SAAM | ON FILE |
| VINCENT SALASOMBATH | ON FILE |
| VINCENT SALVATORE GREEN | ON FILE |
| VINCENT SALVATORE LA MELA | ON FILE |
| VINCENT SAMUEL LAMIA | ON FILE |
| VINCENT SCHIETSE | ON FILE |
| VINCENT SCIORTINO | ON FILE |
| VINCENT SCOTT HART | ON FILE |
| VINCENT SEBASTIAAN VAN TESSEL | ON FILE |
| VINCENT SEBASTIEN GODIVIER | ON FILE |
| VINCENT SEBASTIEN MICHEL DALET | ON FILE |
| VINCENT SETTECASI | ON FILE |
| VINCENT SHING YAN TANG | ON FILE |
| VINCENT SICAUD | ON FILE |
| VINCENT SIEROTA | ON FILE |
| VINCENT SIEU | ON FILE |
| VINCENT SIMON | ON FILE |
| VINCENT SINH HOANG | ON FILE |
| VINCENT SMITS | ON FILE |
| VINCENT SOEU | ON FILE |
| VINCENT SPIERINGS | ON FILE |
| VINCENT SRIHAPUT | ON FILE |
| VINCENT STEPHANE L BACHELY | ON FILE |
| VINCENT STEPHEN THOMAS MACLEAN | ON FILE |
| VINCENT STRATMANN | ON FILE |
| VINCENT SUATIN JAUGAN | ON FILE |
| VINCENT SYLVAIN ALEXANDRE LEROY | ON FILE |
| VINCENT SYLVAIN CLAUDE MUSANGER | ON FILE |
| VINCENT T ALVAREZ | ON FILE |
| VINCENT TALBOT BISHOP | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAN LIAN QUAN | ON FILE |
| VINCENT TAN VINH DOAN | ON FILE |
| VINCENT TANOTO | ON FILE |
| VINCENT TEELENG TAN | ON FILE |
| VINCENT THEODORE GOETTEN | ON FILE |
| VINCENT THEODORE TINTO | ON FILE |
| VINCENT THI DINH LAM | ON FILE |
| VINCENT THIBAULT ARNAUD LOUPIAS | ON FILE |
| VINCENT THIEN NGUYEN | ON FILE |
| VINCENT THIERRY DURAND | ON FILE |
| VINCENT THIERRY MARIA CALAME | ON FILE |
| VINCENT THOMAS BENOIT POUECH | ON FILE |
| VINCENT THOMAS FORTE | ON FILE |
| VINCENT THOMAS GILMORE | ON FILE |
| VINCENT TIMOTHY BANTON | ON FILE |
| VINCENT TO | ON FILE |
| VINCENT TOO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT TORRE MARTIN-CARTER | ON FILE |
| VINCENT TRANG | ON FILE |
| VINCENT TREVOR CALDAROLA | ON FILE |
| VINCENT TRUONG | ON FILE |
| VINCENT VACHON-ROY | ON FILE |
| VINCENT VALENTIN HJELLAND | ON FILE |
| VINCENT VAN HENSBERGEN | ON FILE |
| VINCENT VAN LAERHOVEN | ON FILE |
| VINCENT VAN MARWIJK | ON FILE |
| VINCENT VICTOR ORLONDO PIERRE GUTIERREZ | ON FILE |
| VINCENT VILLALBA | ON FILE |
| VINCENT VUONG | ON FILE |
| VINCENT W MC MILLEN | ON FILE |
| VINCENT W O DE PRUYSSENAERE DE LA WOESTIJNE | ON FILE |
| VINCENT WADE CONTRERAS | ON FILE |
| VINCENT WAI CHEN | ON FILE |
| VINCENT WAISHING SIT | ON FILE |
| VINCENT WAIYIN LAI | ON FILE |
| VINCENT WALLACE ZARZYCKI | ON FILE |
| VINCENT WALTERS | ON FILE |
| VINCENT WANG | ON FILE |
| VINCENT WAYNE COLLINS | ON FILE |
| VINCENT WEBER | ON FILE |
| VINCENT WEE SEN LEE | ON FILE |
| VINCENT WEI HAN LEE | ON FILE |
| VINCENT WEI LIANG CHAO | ON FILE |
| VINCENT WENDLING | ON FILE |
| VINCENT WIBAWA OEI | ON FILE |
| VINCENT WIII DORTONA | ON FILE |
| VINCENT WILLIAM NEVES | ON FILE |
| VINCENT WILLIAM WYNNE | ON FILE |
| VINCENT WONG KAR FU | ON FILE |
| VINCENT XAVIER MARIE BIONDI | ON FILE |
| VINCENT XIE | ON FILE |
| VINCENT YANG | ON FILE |
| VINCENT YANN LUN | ON FILE |
| VINCENT YAN-SIN-HA-YEUNG | ON FILE |
| VINCENT YUHON LEE | ON FILE |
| VINCENT YVES ANDRE LEMERCIER | ON FILE |
| VINCENT YVES LEGLISE | ON FILE |
| VINCENT YVES MAXIME CHAULET | ON FILE |
| VINCENT ZE ZHONG TEH | ON FILE |
| VINCENT ZHANG | ON FILE |
| VINCENT ZHAO | ON FILE |
| VINCENT ZI-RONG YOUNG | ON FILE |
| VINCENT ZOTTORGLOH | ON FILE |
| VINCENTIU POPA | ON FILE |
| VINCENTIUS JOHANNES MARIA SLEMMER | ON FILE |
| VINCENTIUS JOHANNES SCHUTTE | ON FILE |
| VINCENTIUS JOHANNES VAN KUIJCK | ON FILE |
| VINCENTIUS MARINUS ADRIANUS VAN MEURS | ON FILE |
| VINCENTIUS RICHARDGUNAWAN KHO | ON FILE |
| VINCENTIUS RONALDI SUYANTO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENTIUS ROUE KENSWIL | ON FILE |
| VINCENZA AMOROSO | ON FILE |
| VINCENZA MILY SORRENTINO | ON FILE |
| VINCENZIO VITO CAPOBIANCO | ON FILE |
| VINCENZO ADOLFO MICHELE GABRIELE BIANCO QUINTERO | ON FILE |
| VINCENZO AGUI | ON FILE |
| VINCENZO ALFANO | ON FILE |
| VINCENZO AMATO | ON FILE |
| VINCENZO ANDREA GALOTA | ON FILE |
| VINCENZO ANGELINO | ON FILE |
| VINCENZO ANNUNZIATA | ON FILE |
| VINCENZO ANTONIO FERRANTE | ON FILE |
| VINCENZO ARU | ON FILE |
| VINCENZO AUGELLO | ON FILE |
| VINCENZO BALSAMO | ON FILE |
| VINCENZO BATTISTA | ON FILE |
| VINCENZO BENVENUTO | ON FILE |
| VINCENZO BERNARDI | ON FILE |
| VINCENZO BERTUCCI | ON FILE |
| VINCENZO BONAFFINO | ON FILE |
| VINCENZO BORRELLI | ON FILE |
| VINCENZO BORRIELLO | ON FILE |
| VINCENZO BORRIELLO | ON FILE |
| VINCENZO C GRAZIANO | ON FILE |
| VINCENZO CANTELLI | ON FILE |
| VINCENZO CAPODIVENTO | ON FILE |
| VINCENZO CAPPELLO | ON FILE |
| VINCENZO CARDAMONE | ON FILE |
| VINCENZO CARREA | ON FILE |
| VINCENZO CASTALDO | ON FILE |
| VINCENZO CASTIGLIONE | ON FILE |
| VINCENZO COLIMORO | ON FILE |
| VINCENZO COLUCCI | ON FILE |
| VINCENZO CONDORELLI | ON FILE |
| VINCENZO CONFORTI | ON FILE |
| VINCENZO CONTI | ON FILE |
| VINCENZO CORRADI | ON FILE |
| VINCENZO CORVITTO | ON FILE |
| VINCENZO CUCCURULLO | ON FILE |
| VINCENZO CURIA | ON FILE |
| VINCENZO CUTULLE | ON FILE |
| VINCENZO D' EVANGELISTA | ON FILE |
| VINCENZO DÂ€™ALTO | ON FILE |
| VINCENZO D'ADAMO | ON FILE |
| VINCENZO DE MARINIS | ON FILE |
| VINCENZO DELL OMO | ON FILE |
| VINCENZO DI COSTANZO | ON FILE |
| VINCENZO DIVITTORIO | ON FILE |
| VINCENZO DOMINIC VIOLI | ON FILE |
| VINCENZO DURSO | ON FILE |
| VINCENZO DYAMI LARICH | ON FILE |
| VINCENZO ESPOSITO | ON FILE |
| VINCENZO ESPOSITO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENZO ESPOSITO | ON FILE |
| VINCENZO FAGNANI | ON FILE |
| VINCENZO FERME | ON FILE |
| VINCENZO FIORELLA | ON FILE |
| VINCENZO FIORELLA | ON FILE |
| VINCENZO GAETANO NAVARRA | ON FILE |
| VINCENZO GARGIULO | ON FILE |
| VINCENZO GIACCHINA | ON FILE |
| VINCENZO GIORGIO IMBERTI | ON FILE |
| VINCENZO GIUSEPPE FRESCHI | ON FILE |
| VINCENZO IVAN PANACCIULLI | ON FILE |
| VINCENZO JAMES CIARAVINO | ON FILE |
| VINCENZO LEANDRO ORLANDO | ON FILE |
| VINCENZO LIPPOLIS | ON FILE |
| VINCENZO LIZZI | ON FILE |
| VINCENZO LORIA | ON FILE |
| VINCENZO MAGNOCAVALLO | ON FILE |
| VINCENZO MARIANO | ON FILE |
| VINCENZO MARINO | ON FILE |
| VINCENZO MAROTTA | ON FILE |
| VINCENZO MARTINO | ON FILE |
| VINCENZO MASSIMILIANO LEANZA | ON FILE |
| VINCENZO MAURIZIO ARCUDI | ON FILE |
| VINCENZO MEGNA | ON FILE |
| VINCENZO MILAZZO | ON FILE |
| VINCENZO MINTRONE | ON FILE |
| VINCENZO MORABITO | ON FILE |
| VINCENZO MULONE | ON FILE |
| VINCENZO MURDOCCO | ON FILE |
| VINCENZO NERONE | ON FILE |
| VINCENZO PANASITI | ON FILE |
| VINCENZO PANDICO | ON FILE |
| VINCENZO PAOLO RAMELLA | ON FILE |
| VINCENZO PATURZO | ON FILE |
| VINCENZO PONTONE | ON FILE |
| VINCENZO R SPACCAFERRO | ON FILE |
| VINCENZO RAGONE | ON FILE |
| VINCENZO RIMI | ON FILE |
| VINCENZO RIO | ON FILE |
| VINCENZO ROMANO | ON FILE |
| VINCENZO ROSSITTO | ON FILE |
| VINCENZO SANNA | ON FILE |
| VINCENZO SAVINO | ON FILE |
| VINCENZO STIANO | ON FILE |
| VINCENZO STIRA | ON FILE |
| VINCENZO SURACE | ON FILE |
| VINCENZO TAFURI | ON FILE |
| VINCENZO TIANI | ON FILE |
| VINCENZO TOMMASINO | ON FILE |
| VINCENZO TULUMELLO | ON FILE |
| VINCENZO VASTARELLA | ON FILE |
| VINCENZO VELLA | ON FILE |
| VINCENZO VERDERAME | ON FILE |
| VINCENZO VIARENGO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENZO VIOLA | ON FILE |
| VINCENZO VOLLERO | ON FILE |
| VINCI SHEK | ON FILE |
| VINDYA KESHNI NAIR | ON FILE |
| VINEEL REDDY ANIREDDY | ON FILE |
| VINEEL SAI SIMHARAJU | ON FILE |
| VINEET CHAUHAN | ON FILE |
| VINEET GOYAL | ON FILE |
| VINEET KUMAR | ON FILE |
| VINEET KUMAR CHAWLA | ON FILE |
| VINEET PALI | ON FILE |
| VINEET SANDEEP ROHRA | ON FILE |
| VINEET SHANDILYA | ON FILE |
| VINEET TYAGI | ON FILE |
| VINEETH BHARADWAJ HOKKALIKE DINAKARA | ON FILE |
| VINEETH PANJI | ON FILE |
| VINEETH REDDY BIJJAM VENKATA | ON FILE |
| VINEETH REDDY GOPU | ON FILE |
| VINEETH REDDY YEDDULA | ON FILE |
| VINEN CO PTY LTD | ON FILE |
| VINESH H HIRANI | ON FILE |
| VINESH PATEL | ON FILE |
| VINESH PRASAD | ON FILE |
| VINESH SINGH | ON FILE |
| VINESSA JAYNE NEVALA | ON FILE |
| VINETA GARA | ON FILE |
| VINFRED CONCEPCION | ON FILE |
| VING VANG | ON FILE |
| VINH A HOANG | ON FILE |
| VINH B NGUYEN | ON FILE |
| VINH C THI | ON FILE |
| VINH CHI LOC | ON FILE |
| VINH CHI TRINH | ON FILE |
| VINH H LUONG | ON FILE |
| VINH KHANG HUA | ON FILE |
| VINH LAY | ON FILE |
| VINH LE | ON FILE |
| VINH LE | ON FILE |
| VINH LE GRUENHAGEN | ON FILE |
| VINH LUONG LE | ON FILE |
| VINH NGHI LUU | ON FILE |
| VINH NGO | ON FILE |
| VINH NGOC TRAN | ON FILE |
| VINH NHU TRAN | ON FILE |
| VINH PHAN | ON FILE |
| VINH Q DANG | ON FILE |
| VINH Q VO | ON FILE |
| VINH QUANG HUYNH | ON FILE |
| VINH QUOC LUONG | ON FILE |
| VINH QUOC NGUYEN | ON FILE |
| VINH THANH LE NGUYEN | ON FILE |
| VINH THE BUI | ON FILE |
| VINH THONG TRENH | ON FILE |
| VINH TRIDINH VU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINH TUAN NGUYEN | ON FILE |
| VINH-LE NGUYEN | ON FILE |
| VINH-MY DANNY TUONG | ON FILE |
| VINICIO MOISES LOPEZ | ON FILE |
| VINICIO PISTIS | ON FILE |
| VINICIUS AKIHIRO KUWABARA | ON FILE |
| VINICIUS ALVES MARQUES | ON FILE |
| VINICIUS ARTEN | ON FILE |
| VINICIUS ASCENCAO | ON FILE |
| VINICIUS AUGUSTO ROSSI | ON FILE |
| VINICIUS AVILA CARDOZO | ON FILE |
| VINICIUS BENEDETTI | ON FILE |
| VINICIUS CAVALHERI DE OLIVEIRA | ON FILE |
| VINICIUS CESAR GAMBETA | ON FILE |
| VINICIUS FEIJAO NOGUEIRA | ON FILE |
| VINICIUS FREIRE MACIEL | ON FILE |
| VINICIUS LEITE DA SILVA AMARAL | ON FILE |
| VINICIUS PAIXAO | ON FILE |
| VINICIUS PAULO DE SEIXAS FILHO | ON FILE |
| VINICIUS POLESEL BUENO DE OLIVEIRA | ON FILE |
| VINICIUS PRANDWISKI BORGES | ON FILE |
| VINICIUS RAMACIOTTI GARCIA | ON FILE |
| VINICIUS RIBEIRO AGOSTINHO DE OLIVEIRA | ON FILE |
| VINICIUS RIBEIRO DE ANDRADE | ON FILE |
| VINICIUS SOARES MIGLIOLO | ON FILE |
| VINICIUS STEVAM PEREIRA DIAS | ON FILE |
| VINIL CHERUKURI | ON FILE |
| VINIT JAIPRAKASH BHATIA | ON FILE |
| VINIT PRAKASH BHAGWANJEE | ON FILE |
| VINIT SHAH | ON FILE |
| VINIT SNEHAL NANAVATY | ON FILE |
| VINITA CARNEY | ON FILE |
| VINITA KUMAWAT | ON FILE |
| VINITUS JIM ARUKWE | ON FILE |
| VINKA DUVNJAK | ON FILE |
| VINKEI WONG | ON FILE |
| VINKO KRAUS | ON FILE |
| VINKO MRKONJIC | ON FILE |
| VINKO SARIC | ON FILE |
| VINNIE WONG QIN YE | ON FILE |
| VINNING KIAMCO FAMILY SUPER FUND | ON FILE |
| VINNY GERALD GILGAN | ON FILE |
| VINOD ANSLEM | ON FILE |
| VINOD CHANDREKANTE DE OLIVEIRA CARSANE | ON FILE |
| VINOD CHOWDARY PUTHUMBAKU | ON FILE |
| VINOD GOPALAKRISHNAN NAIR | ON FILE |
| VINOD KUMAR CHOPRA | ON FILE |
| VINOD KUMAR NULL | ON FILE |
| VINOD KUMAR YADAV | ON FILE |
| VINOD MANKAR | ON FILE |
| VINOD MURUGAN | ON FILE |
| VINOD NAGINBHAI PATEL | ON FILE |
| VINOD NENMELI SESHADRI | ON FILE |
| VINOD PULLANIKKAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VINOD RAJENDRAN | ON FILE |
| VINOD RENZ SELVAN | ON FILE |
| VINOD SAMYAMANTRY | ON FILE |
| VINOD SANI | ON FILE |
| VINOD SHEHAN TENNEKOON | ON FILE |
| VINOD SWARNA | ON FILE |
| VINOD V KASHYAP | ON FILE |
| VINODH KUMAR BOOPALAN | ON FILE |
| VINODH MADHAVAN KALA | ON FILE |
| VINODH R RAVULA | ON FILE |
| VINODKUMA BEJAWADA | ON FILE |
| VINODKUMAR BABULAL KOTECHA | ON FILE |
| VINODKUMAR PUTHIYAVEETTIL | ON FILE |
| VINODKUMAR SEKAR MUDALIAR | ON FILE |
| VINOTH J | ON FILE |
| VINOTH NAVARAJ | ON FILE |
| VINOTH VARATHARAJAN | ON FILE |
| VINOTHKUMAR SUBRAMANI | ON FILE |
| VINR T ANH HO TRAK | ON FILE |
| VINROY VINCENT BARRETT | ON FILE |
| VINSON CAI | ON FILE |
| VINSON LANEL WRIGHT | ON FILE |
| VINSON LEE LEOW | ON FILE |
| VINSON TONG LIM | ON FILE |
| VINSTON GUILLAUME | ON FILE |
| VINTI MEHTA | ON FILE |
| VINU JOSHY | ON FILE |
| VINU KUMAR MANNAZHATH | ON FILE |
| VINU MATHEW | ON FILE |
| VINU SUKUMAR | ON FILE |
| VINURAJ DEVARAJ | ON FILE |
| VINY VIVALDY MEKUI FOTSO | ON FILE |
| VINY VIVALDY MEKUI FOTSO | ON FILE |
| VINZENZ CALVIN MULLER | ON FILE |
| VINZENZ SIMON GASCHE | ON FILE |
| VINZENZ TOBIAS MESSERLI | ON FILE |
| VIOLA CORNELIA SCHWAB | ON FILE |
| VIOLA WONG | ON FILE |
| VIOLAINE MARIE RAPHAELLE FINCH | ON FILE |
| VIOLAINE MAUD GIROUTRU | ON FILE |
| VIOLET WARATAH ROGERS | ON FILE |
| VIOLETA AGRICI | ON FILE |
| VIOLETA BOGOJESKA | ON FILE |
| VIOLETA CUSKOVA-STOILKOVA | ON FILE |
| VIOLETA DA CRUZ NOGUEIRA | ON FILE |
| VIOLETA KLISKA | ON FILE |
| VIOLETA KOSTADINOVA DIMITROVA | ON FILE |
| VIOLETA MOISA | ON FILE |
| VIOLETA OZVATIC | ON FILE |
| VIOLETA PANTOVIC | ON FILE |
| VIOLETA RISTESKA | ON FILE |
| VIOLETA ROTARU | ON FILE |
| VIOLETA SERRANO | ON FILE |
| VIOLETA SUMAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VIOLETA TRAJKOVSKA | ON FILE |
| VIOLETA VAITKEVICIENE | ON FILE |
| VIOLETA VAZQUEZ | ON FILE |
| VIOLETTA ANDRZEJEWSKA | ON FILE |
| VIOLETTA DOROTA KOCIK | ON FILE |
| VIOLETTA NAD | ON FILE |
| VIOLETTA SADRAZAMI | ON FILE |
| VIONA HALIM | ON FILE |
| VIOREL AFTENE | ON FILE |
| VIOREL ANDREI MINZATESCU | ON FILE |
| VIOREL AUGUSTIN MEHEDINTU | ON FILE |
| VIOREL DRAGOS STROE | ON FILE |
| VIOREL POPTILE | ON FILE |
| VIOREL UNGUREANU | ON FILE |
| VIOREL VASILE DUMITRESCU | ON FILE |
| VIORELIAN METEA | ON FILE |
| VIORICA DACIN | ON FILE |
| VIORICA PALADE | ON FILE |
| VIPAN KHARBANDA | ON FILE |
| VIPHAK LAY | ON FILE |
| VIPIN ANTONY CHAKKALAKAL | ON FILE |
| VIPIN CHANDRASEKHAR | ON FILE |
| VIPIN SHARMA | ON FILE |
| VIPRAV TIBREWAL | ON FILE |
| VIPUL BHADANIA | ON FILE |
| VIPUL GOYAL | ON FILE |
| VIPUL GUPTA | ON FILE |
| VIPUL JOITARAM PRAJAPATI | ON FILE |
| VIPUL NAGULA | ON FILE |
| VIPUL PATEL | ON FILE |
| VIPUL PATEL | ON FILE |
| VIPUL SOLANKI | ON FILE |
| VIPUL SUHAS PADMAN | ON FILE |
| VIPUL TOMAR | ON FILE |
| VIPUL TYAGI | ON FILE |
| VIPUL VERMA | ON FILE |
| VIPULAN ARULAMPALAM | ON FILE |
| VIPUN VIDURANGA RATHNAYAKA | ON FILE |
| VIQUEZ BOGANTES FABIO MANUEL | ON FILE |
| VIR DESAI | ON FILE |
| VIR GAUTAM CHINIWALA | ON FILE |
| VIR HANDA | ON FILE |
| VIRA BARANOVSKA ANDRIGO | ON FILE |
| VIRADIYA NILESH | ON FILE |
| VIRAG ILDIKO FORGACS | ON FILE |
| VIRAG RETI | ON FILE |
| VIRAG SHAILESH SHAH | ON FILE |
| VIRAJ ANIL MAHAMUNKAR | ON FILE |
| VIRAJ AYACHIT | ON FILE |
| VIRAJ D FARIA | ON FILE |
| VIRAJ DAMJI FARIA | ON FILE |
| VIRAJ PATEL | ON FILE |
| VIRAJ PATEL | ON FILE |
| VIRAJ SANJAY PURI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIRAJ SINGH | ON FILE |
| VIRAJ SINHA | ON FILE |
| VIRAJA VAN LIER | ON FILE |
| VIRAKCHEY P CHHUNG | ON FILE |
| VIRAL ANILBHAI DHROOVE | ON FILE |
| VIRAL KAMLESH MEHTA | ON FILE |
| VIRAL KARSANBHAI PATEL | ON FILE |
| VIRAL LALIT CHHADUA | ON FILE |
| VIRAL MAINAK PATEL | ON FILE |
| VIRAL RASHMI SHAH | ON FILE |
| VIRAL VINECHAND SHAH | ON FILE |
| VIRAN RAAJ PATEL | ON FILE |
| VIRANA CHEANCHARATPONG | ON FILE |
| VIRANGANA SONI | ON FILE |
| VIRANOUSACK SOUBANNARATH | ON FILE |
| VIRAPHONH TAY KONGDARA | ON FILE |
| VIRAT ASHOK PATEL | ON FILE |
| VIRAT PANITCHAROENLAP | ON FILE |
| VIRAYUT KUSALASAI | ON FILE |
| VIRAYUT KUSALASAI | ON FILE |
| VIREAK HENG | ON FILE |
| VIREAK SAR | ON FILE |
| VIRENDER NARESH SINGH | ON FILE |
| VIRENDRA ARUNRAO CHANDURE | ON FILE |
| VIRENDRA RAJAWAT | ON FILE |
| VIRENDRA S BHANDARI | ON FILE |
| VIRESH GOHIL | ON FILE |
| VIRESH JASWANTKO TOELSIE | ON FILE |
| VIRESH JAWAHAR RAJA | ON FILE |
| VIRGAUDAS MINIALGA | ON FILE |
| VIRGIL ADRIEN PETIT | ON FILE |
| VIRGIL ANTONIO SANDOVAL SANTANA | ON FILE |
| VIRGIL ANWAR KOVACS | ON FILE |
| VIRGIL ANWAR KOVACS | ON FILE |
| VIRGIL BERNARD WEBER | ON FILE |
| VIRGIL FLAVIU BALIBANU | ON FILE |
| VIRGIL FLORIN COJOCARIU | ON FILE |
| VIRGIL GREGORY BREWSTER | ON FILE |
| VIRGIL JEAN ANDRE PATRICK BIAU | ON FILE |
| VIRGIL JERMAINE COMVALIUS | ON FILE |
| VIRGIL LEE DAVIS | ON FILE |
| VIRGIL LEE FOSTER II | ON FILE |
| VIRGIL NATHANIEL GILLIAD | ON FILE |
| VIRGIL THEOPHILE RAYMOND HERACLIDE | ON FILE |
| VIRGIL THOMAS CRAIG | ON FILE |
| VIRGIL VAN DEN DUNGEN | ON FILE |
| VIRGILE ANDRE JEAN GARRIDO | ON FILE |
| VIRGILE AXEL HUGO LECOINTE | ON FILE |
| VIRGILE CHRISTIAN LAEEE MRREEEE MONAMY | ON FILE |
| VIRGILE DEVALLE | ON FILE |
| VIRGILE FABRICE RODOLPHE APPARU | ON FILE |
| VIRGILE GEORGES GAUTIER | ON FILE |
| VIRGILE JACQUES ALFRED PINELLI | ON FILE |
| VIRGILE LOUIS VANDENDRIESSCHE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIRGILE PAUL FRANCIS ACHARD | ON FILE |
| VIRGILE YVAN BRENDAN TOUZE | ON FILE |
| VIRGILE YVES MARIE PAMART | ON FILE |
| VIRGILIA BASTO FALCAO | ON FILE |
| VIRGILIO AYAD VIERNES | ON FILE |
| VIRGILIO BELLIDO SANCHEZ | ON FILE |
| VIRGILIO DE ARAUJO OLIVEIRA | ON FILE |
| VIRGILIO GARRIDO LEGASPI | ON FILE |
| VIRGILIO JESU SANCHEZ POLANCO | ON FILE |
| VIRGILIO JR ALCOSEBA | ON FILE |
| VIRGILIO LI RECTO DULTON | ON FILE |
| VIRGILIO MOSIAH MONTEMAYOR WONG | ON FILE |
| VIRGILIO OLIVER I ADAPON JR | ON FILE |
| VIRGILIO PONCE SILVA | ON FILE |
| VIRGILIO SARDIDO REYES | ON FILE |
| VIRGILIU DANIEL ALBU | ON FILE |
| VIRGINIA ADARLO CULLA | ON FILE |
| VIRGINIA ANGELA WYDA | ON FILE |
| VIRGINIA ANN HARRY | ON FILE |
| VIRGINIA APRIL HOWELL | ON FILE |
| VIRGINIA ASSUNCAO SERRA CRUZ | ON FILE |
| VIRGINIA AUDREY LABUSCHAGNE | ON FILE |
| VIRGINIA BLEDSOE MARTIN | ON FILE |
| VIRGINIA CHERYL HEINEMAN | ON FILE |
| VIRGINIA CHRISTINE WOOD | ON FILE |
| VIRGINIA CHUNG | ON FILE |
| VIRGINIA D WANJIRU | ON FILE |
| VIRGINIA DARAZS | ON FILE |
| VIRGINIA E RYAN | ON FILE |
| VIRGINIA ELIZABETH IVORY | ON FILE |
| VIRGINIA ESPERANZA LOZANO | ON FILE |
| VIRGINIA FLORENCE ESTHER SALAS KASTILIO | ON FILE |
| VIRGINIA GRANT TWYNHAM | ON FILE |
| VIRGINIA GRIGORIADOU | ON FILE |
| VIRGINIA ISABEL MASCITTI | ON FILE |
| VIRGINIA KINEN | ON FILE |
| VIRGINIA L KRANTZ | ON FILE |
| VIRGINIA LEE RAY | ON FILE |
| VIRGINIA LOUISA CARLISLE | ON FILE |
| VIRGINIA LOUISE PARIS | ON FILE |
| VIRGINIA LOUISE YORKE | ON FILE |
| VIRGINIA LYNNE KLEINBERG | ON FILE |
| VIRGINIA MARGARET BRUNTON | ON FILE |
| VIRGINIA MARIA DA SILVA MACEDO | ON FILE |
| VIRGINIA MARIE KRYSTOPOWICZ | ON FILE |
| VIRGINIA MARIE MCKEE | ON FILE |
| VIRGINIA MARIE POTTER | ON FILE |
| VIRGINIA MING MEI WERNER | ON FILE |
| VIRGINIA MITCHELL HENLEY | ON FILE |
| VIRGINIA MUNOZ ANDUJAR | ON FILE |
| VIRGINIA NG | ON FILE |
| VIRGINIA NORTON RICE | ON FILE |
| VIRGINIA ROMINA OTERO | ON FILE |
| VIRGINIA SHELLY JASEK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIRGINIA TORDABLE MARTINEZ | ON FILE |
| VIRGINIA UNAMUNO | ON FILE |
| VIRGINIA VEDANA CHAVEZ | ON FILE |
| VIRGINIA VICENTE ISASI | ON FILE |
| VIRGINIA WEN-SHING HO | ON FILE |
| VIRGINIA WIELAND KERR | ON FILE |
| VIRGINIA YAN | ON FILE |
| VIRGINIE AND DORET | ON FILE |
| VIRGINIE CHRISTELLE N PROCUREUR | ON FILE |
| VIRGINIE CZEBOTAR | ON FILE |
| VIRGINIE DOMINIQUE JOSE SYLVIE DE KERCHOVE D OUSSELGHEM | ON FILE |
| VIRGINIE DUHEZ | ON FILE |
| VIRGINIE ESTELLE LISE HARM | ON FILE |
| VIRGINIE LAETITIA DOMINIQUE | ON FILE |
| VIRGINIE LOVEJOY | ON FILE |
| VIRGINIE MARI PIERRE CAROLINE STEPHANIE CLOUD | ON FILE |
| VIRGINIE MARIE SAVARY | ON FILE |
| VIRGINIE MARYLINE PATRICIA PUJOL | ON FILE |
| VIRGINIE MELANIE AURELIE BERGE | ON FILE |
| VIRGINIE MORENO | ON FILE |
| VIRGINIE PASCALE M HORWARD | ON FILE |
| VIRGINIE VALETTE | ON FILE |
| VIRGINIJUS SAULAITIS | ON FILE |
| VIRGOLINO CASTANHEIRO DAMASIO | ON FILE |
| VIRGONDO KODHIAT | ON FILE |
| VIRGUS WOOD | ON FILE |
| VIRIDIANA CEBALLOS | ON FILE |
| VIRNAH KARLA INAC | ON FILE |
| VIRNALISE WHITE | ON FILE |
| VIROL ANTONIO PROVIDENCE IV | ON FILE |
| VIROON KONGSERMSUP | ON FILE |
| VIRTERA LLC | ON FILE |
| VIRUP SUVAN GUBBA | ON FILE |
| VIRVE MARIITTA HILTUNEN | ON FILE |
| VIRVE SUSANNA LOF | ON FILE |
| VISAL HAM | ON FILE |
| VISANOK SIENGLERSE | ON FILE |
| VISAVACHIT EKSURAPONG | ON FILE |
| VISHAAL ABHINAV SATHISH KUMAR | ON FILE |
| VISHAAL GOKAL | ON FILE |
| VISHAAL RAM KURUVANKA | ON FILE |
| VISHAKHA RAJAN JANI | ON FILE |
| VISHAL A KARIR | ON FILE |
| VISHAL ABROL | ON FILE |
| VISHAL ARAVIND PARMAR | ON FILE |
| VISHAL ARVINDKUMAR PATEL | ON FILE |
| VISHAL ASHVIN PATEL | ON FILE |
| VISHAL BABU VARGHESE | ON FILE |
| VISHAL BAMBA | ON FILE |
| VISHAL BIPIN SHAH | ON FILE |
| VISHAL BURMAN | ON FILE |
| VISHAL CHANDAWARKAR | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VISHAL CHANDRAKANT BHUDIA | ON FILE |
| VISHAL DUSHYANT PATEL | ON FILE |
| VISHAL GAIKWAD | ON FILE |
| VISHAL GAURANG SHAH | ON FILE |
| VISHAL GIRISH BEDI | ON FILE |
| VISHAL H HEMRAJANI | ON FILE |
| VISHAL HARISH POPAT | ON FILE |
| VISHAL HASMUKH PATEL | ON FILE |
| VISHAL JHA | ON FILE |
| VISHAL JONATHAN CHANDY THOMAS | ON FILE |
| VISHAL KARPATRI | ON FILE |
| VISHAL KASHYAP | ON FILE |
| VISHAL KHATNANI KHATNANI | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL LAHERCHAND SAVLA | ON FILE |
| VISHAL MAINI | ON FILE |
| VISHAL MEHRA | ON FILE |
| VISHAL MISHRA | ON FILE |
| VISHAL MISTRY | ON FILE |
| VISHAL N BANDIWADDAR | ON FILE |
| VISHAL NEWIEN CYRIL BHAGWAT | ON FILE |
| VISHAL PANKAJ SHAH | ON FILE |
| VISHAL PARIHAR | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PHUNTSOK SHERPA | ON FILE |
| VISHAL R KUMAR | ON FILE |
| VISHAL R PATEL | ON FILE |
| VISHAL RAMAN PATEL | ON FILE |
| VISHAL RAMANLAL SHAH | ON FILE |
| VISHAL RAMESH PARWANI | ON FILE |
| VISHAL RAMNIK KAVIA | ON FILE |
| VISHAL S | ON FILE |
| VISHAL SACHAR | ON FILE |
| VISHAL SAHNI | ON FILE |
| VISHAL SAINI | ON FILE |
| VISHAL SANJAI RABHERU | ON FILE |
| VISHAL SANKAR SIVASANKAR | ON FILE |
| VISHAL SARODE | ON FILE |
| VISHAL SHAILESHKUMAR PATEL | ON FILE |
| VISHAL SHARMA | ON FILE |
| VISHAL SHARMA | ON FILE |
| VISHAL THAPA | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHAL VINAY AGARWALA | ON FILE |
| VISHAL VINOD JOSHI | ON FILE |
| VISHALCHANDRA KESHAV SEN | ON FILE |
| VISHALI MAHAJAN | ON FILE |
| VISHALI SANGHISHETTY | ON FILE |
| VISHALISHWARAN DEIVASIGAMANI SIVAKUMAR | ON FILE |
| VISHANT SHANTILAL PATEL | ON FILE |
| VISHANT VIREN BOEDHOE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VISHANTH SHRIKUMAR | ON FILE |
| VISHESH BHARARA | ON FILE |
| VISHESH BHATIA | ON FILE |
| VISHESH HARSHADRAY PAREKH | ON FILE |
| VISHESH MARWAH | ON FILE |
| VISHMAYASHSINGH SEEGOLAM | ON FILE |
| VISHMIDHAN RAVINDRABABU | ON FILE |
| VISHNOO R VIVEKANANTHAN | ON FILE |
| VISHNU J AMIN | ON FILE |
| VISHNU KUMAR NERSU | ON FILE |
| VISHNU PRASAD P N NARAYANAN | ON FILE |
| VISHNU R | ON FILE |
| VISHNU RAGHAVAN RAGHAVAN KANDOTH | ON FILE |
| VISHNU RAJENDRAN | ON FILE |
| VISHNU SHARMA | ON FILE |
| VISHNU SUPREET KODIPADY | ON FILE |
| VISHNU VARDAN RAYUNI | ON FILE |
| VISHNU VARDHAN CHEEKATI | ON FILE |
| VISHNU VARDHAN REDDY RONDLA | ON FILE |
| VISHNU VARDHAN REDDY VAKA | ON FILE |
| VISHNU VINOD | ON FILE |
| VISHNUDAS P N | ON FILE |
| VISHNUDUTTA ALIAS SHREY RAMCHANDRA KENY | ON FILE |
| VISHNUVARDHAN KOTA | ON FILE |
| VISHNUVIKRANTHA REDDY KALAKATA | ON FILE |
| VISHRUTA GOWDA RUDRESH | ON FILE |
| VISHRUTH YERNOOL SURESH | ON FILE |
| VISHVA PRAVEEN PALLEWELA | ON FILE |
| VISHWA ABISHEK CHANDRASEKARA BELLANAGE | ON FILE |
| VISHWA PRASADH ILANDARI DEWA | ON FILE |
| VISHWAKARTHI SANTHANAM | ON FILE |
| VISHWANATH B RAMACHANDRA | ON FILE |
| VISHWANATH KOOTALAMOHAN | ON FILE |
| VISHWANATH PULLAMPETA | ON FILE |
| VISHWAS ARUN VADNERKAR | ON FILE |
| VISHWAS PATIL | ON FILE |
| VISION POUDEL | ON FILE |
| VISIONSEED INVESTMENT LLC | ON FILE |
| VISITH CHAO | ON FILE |
| VISITH NHEK | ON FILE |
| VISMANTAS KUDAKAS | ON FILE |
| VISMANTAS MOCKEVICIUS | ON FILE |
| VISNU JOHN CARR | ON FILE |
| VISNU M SATHIASEELARAJAH | ON FILE |
| VISURA WIMANSHANA LOKU GAMAGE | ON FILE |
| VISUTH PRAYATPHON | ON FILE |
| VISVAMBHAR DAS HAUSNER | ON FILE |
| VISWA ANOOP NERELLA | ON FILE |
| VISWANADHAM GADEY | ON FILE |
| VISWANATHA JUVVALA REDDY | ON FILE |
| VISWANATHAN SWAMINATHAN | ON FILE |
| VIT BLAZEJ | ON FILE |
| VIT BUCEK | ON FILE |
| VIT CASTEK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIT CEPERA | ON FILE |
| VIT FOLDYNA | ON FILE |
| VIT GVOZDIAK | ON FILE |
| VIT HOLLAIN | ON FILE |
| VIT HOLUSA | ON FILE |
| VIT HRANEK | ON FILE |
| VIT HRUBES | ON FILE |
| VIT KOVAR | ON FILE |
| VIT MULLER | ON FILE |
| VIT NEKL | ON FILE |
| VIT NEKOLNY | ON FILE |
| VIT OBDRZALEK | ON FILE |
| VIT PECKA | ON FILE |
| VIT PROCHAZKA | ON FILE |
| VIT STICHENWIRTH | ON FILE |
| VIT SVESTKA | ON FILE |
| VIT SVOBODA | ON FILE |
| VIT TAJBNER | ON FILE |
| VITA MARIA MASSARO | ON FILE |
| VITA ROMANOVSKA | ON FILE |
| VITAL HANS RUDOLF WEBER | ON FILE |
| VITAL YAZERSKI | ON FILE |
| VITALBA ACCARDO | ON FILE |
| VITALI DOROSH | ON FILE |
| VITALI ERMOSKIN | ON FILE |
| VITALI GORGUT | ON FILE |
| VITALI HALENKA | ON FILE |
| VITALI LOSJUK | ON FILE |
| VITALI MELNIKAU | ON FILE |
| VITALI RUDI | ON FILE |
| VITALI SANDER | ON FILE |
| VITALI SERGIYOVICH BRATISHCHENKO | ON FILE |
| VITALI SMOLKA | ON FILE |
| VITALI STUMPF | ON FILE |
| VITALI TEPLYGIN | ON FILE |
| VITALIE CHIRIAC | ON FILE |
| VITALIE CRACIUN | ON FILE |
| VITALIE MAHARI | ON FILE |
| VITALII ANDREEVICH MIRONOV | ON FILE |
| VITALII ANTIPIN | ON FILE |
| VITALII BABYNIN | ON FILE |
| VITALII DMYTRIIENKO | ON FILE |
| VITALII GALAK | ON FILE |
| VITALII ISHCHENKO | ON FILE |
| VITALII ISLAMOV | ON FILE |
| VITALII KAPUSTIAN | ON FILE |
| VITALII KOZACHOK | ON FILE |
| VITALII LISANCHUK | ON FILE |
| VITALII LIUBKA | ON FILE |
| VITALII MISTIUK | ON FILE |
| VITALII NECHAIEV | ON FILE |
| VITALII NESKUBA | ON FILE |
| VITALII NOSKOV | ON FILE |
| VITALII PAVLIUK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITALII PEREKHID | ON FILE |
| VITALII PISKUN | ON FILE |
| VITALII PRYSHNIVSKYI | ON FILE |
| VITALII RIABOKRYS | ON FILE |
| VITALII SYROMIATNIKOV | ON FILE |
| VITALII TRAKSEL | ON FILE |
| VITALII TURKOV | ON FILE |
| VITALII ULANOV | ON FILE |
| VITALII VALEREVICH BARANOV | ON FILE |
| VITALII VOLODYMYROVYCH POLIUK | ON FILE |
| VITALII YUSHCHUK | ON FILE |
| VITALII ZHOHOV | ON FILE |
| VITALIIA AGAPOVA | ON FILE |
| VITALIJ ALEKSANDROV | ON FILE |
| VITALIJ KACANOVSKIJ | ON FILE |
| VITALIJ LENHART | ON FILE |
| VITALIJ NEVERKEVIC | ON FILE |
| VITALIJS MALAHOVSKIS | ON FILE |
| VITALIJUS MAJOROVAS | ON FILE |
| VITALINA OCHIGOVA | ON FILE |
| VITALIS JOSE HADJES COHEN | ON FILE |
| VITALIUS REINIKOVAS | ON FILE |
| VITALIY ALEKSANDROVICH BRAVOK | ON FILE |
| VITALIY BEZZUBCHENKO | ON FILE |
| VITALIY DALIAN | ON FILE |
| VITALIY DUBINKA | ON FILE |
| VITALIY GNEZDILOV | ON FILE |
| VITALIY IVANOVICH NOVOTOCHINOV | ON FILE |
| VITALIY KIM | ON FILE |
| VITALIY KNYSH | ON FILE |
| VITALIY KONONOV | ON FILE |
| VITALIY MARUSENKO | ON FILE |
| VITALIY NOSSOV | ON FILE |
| VITALIY PANYCH | ON FILE |
| VITALIY SLYUS | ON FILE |
| VITALIY SOROKIN | ON FILE |
| VITALIY V KUZMYCH | ON FILE |
| VITALIY VASILYEVICH KOTOROBAY | ON FILE |
| VITALIY VENIAMINOV OGORODNIK | ON FILE |
| VITALIY VICTOROVICH KRAVCHENKO | ON FILE |
| VITALY GUY SOKOL | ON FILE |
| VITALY NIKOLAEVICH BUGAYCHUK | ON FILE |
| VITALY PERESSADA | ON FILE |
| VITALY SPASSKY | ON FILE |
| VITANGELO CARRIERI | ON FILE |
| VITAS NAUDZIUNAS | ON FILE |
| VITESH S/O RATHAH KRISHNAN | ON FILE |
| VITESHKUM B PATEL | ON FILE |
| VITEZSLAV ING RUMPEL | ON FILE |
| VITEZSLAV PRASIL | ON FILE |
| VITEZSLAV PUR | ON FILE |
| VITHANAGE S H GUNATILLAKE | ON FILE |
| VITHUJAN SRITHARAN | ON FILE |
| VITHURSAN LOGANATHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITHYANANTHAN KETHEESWARAN | ON FILE |
| VITINA KATHERINA BLUMENTHAL | ON FILE |
| VITKO BOGDANOV BOGDANOV | ON FILE |
| VITO BAROERA | ON FILE |
| VITO BASIC | ON FILE |
| VITO BRANCATO | ON FILE |
| VITO BRUNO | ON FILE |
| VITO CAMA | ON FILE |
| VITO DATOLA | ON FILE |
| VITO DE PASQUALE | ON FILE |
| VITO DI STEFANO | ON FILE |
| VITO DOROJEVIC | ON FILE |
| VITO E TORRES | ON FILE |
| VITO FAVIA | ON FILE |
| VITO FORTE | ON FILE |
| VITO GIUSEPPETOMBOLINI AZZOLINO | ON FILE |
| VITO JOHN GAGLIARDI | ON FILE |
| VITO LEONARDO MANCINI | ON FILE |
| VITO MANZARI | ON FILE |
| VITO MONTELLI | ON FILE |
| VITO NASTASI | ON FILE |
| VITO ORLANDO PERRY | ON FILE |
| VITO PEDOTE | ON FILE |
| VITO ROBERT MACOLINO | ON FILE |
| VITO SALNATALE RUSSO | ON FILE |
| VITO SORRENTINO | ON FILE |
| VITO THOMAS MOLFETTO | ON FILE |
| VITOR ALBERTO MARTINS FERREIRA | ON FILE |
| VITOR ALEXANDRE MARCHINI NERY TRIDA | ON FILE |
| VITOR ANDRE DA SILVA BONZINHO | ON FILE |
| VITOR ANDRE JOIA AIRES | ON FILE |
| VITOR ANTONIO DE CAMPOS PINTO | ON FILE |
| VITOR BRUNO DE SA GOMES BARRETO | ON FILE |
| VITOR DANIEL RODRIGUES DOS SANTOS | ON FILE |
| VITOR DE FARIA MOROUCO | ON FILE |
| VITOR DE JESUS CHAVES | ON FILE |
| VITOR DELAZERI FERNANDES | ON FILE |
| VITOR DIOGO VALINHO FONTES | ON FILE |
| VITOR DOS SANTOS CARVALHO | ON FILE |
| VITOR ECA ANDRADE | ON FILE |
| VITOR FERNANDES GONCALVES | ON FILE |
| VITOR FILIPE RIBEIRO D CUNHA | ON FILE |
| VITOR FRANCISO ESTALAGEM CARVALHO | ON FILE |
| VITOR GONCALVES LIMA | ON FILE |
| VITOR HARIEL BARAUNA TUBINO | ON FILE |
| VITOR HIDEMITSU CASSA | ON FILE |
| VITOR HUGO BRANDAO DOS SANTOS | ON FILE |
| VITOR HUGO CACHADA DIAS CARNEIRO | ON FILE |
| VITOR HUGO DE PINHO MARQUES | ON FILE |
| VITOR HUGO MACIEL FERREIRA | ON FILE |
| VITOR HUGO SUBTIL SARAIVA | ON FILE |
| VITOR JOAO GOMES DA SILVA | ON FILE |
| VITOR JORGE AFONSO RIBEIRO | ON FILE |
| VITOR JOSE FEITAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITOR JOSE LEAL DA SILVA | ON FILE |
| VITOR KNIJNIK | ON FILE |
| VITOR LAERTE PINTO JUNIOR | ON FILE |
| VITOR M N FRESCO | ON FILE |
| VITOR MANUEL BARBOSA FERREIRA COELHO | ON FILE |
| VITOR MANUEL BRAVO FERNANDES | ON FILE |
| VITOR MANUEL CARVALHO PINTO | ON FILE |
| VITOR MANUEL DA LUZ REPOLHO | ON FILE |
| VITOR MANUEL DA SILVA MORAIS | ON FILE |
| VITOR MANUEL DIAS FERREIRA | ON FILE |
| VITOR MANUEL DIAS MARQUES | ON FILE |
| VITOR MANUEL LOPES CARREIRA | ON FILE |
| VITOR MANUEL MARTINS MADEIRAS | ON FILE |
| VITOR MANUEL NEVES VEIGA SANTOS | ON FILE |
| VITOR MANUEL PEREIRA DA COSTA | ON FILE |
| VITOR MARTIN SIMONI | ON FILE |
| VITOR MIGUEL DA SILVA COSTA | ON FILE |
| VITOR MURAKI RYOJI | ON FILE |
| VITOR PALMA MAIA DE ALMEIDA | ON FILE |
| VITOR RAFAEL GONCALVES DE SOUSA | ON FILE |
| VITOR SOARES DE AZEVEDO HARTMANN | ON FILE |
| VITORIA GALLI | ON FILE |
| VITORONZO DE FRANCESCO | ON FILE |
| VITTORIA NEAS | ON FILE |
| VITTORIAMARIA MAGRI | ON FILE |
| VITTORIO ANTONIO OLEOTTI FERRARI | ON FILE |
| VITTORIO BOTTA | ON FILE |
| VITTORIO CARLO RIMOLDI | ON FILE |
| VITTORIO CARMIGNANI | ON FILE |
| VITTORIO CASALI | ON FILE |
| VITTORIO COTRONI | ON FILE |
| VITTORIO DAVID CHISARI | ON FILE |
| VITTORIO DE CAROLIS | ON FILE |
| VITTORIO FLAMMINI | ON FILE |
| VITTORIO GARUFI | ON FILE |
| VITTORIO IERVOLINO | ON FILE |
| VITTORIO MALACCHIA | ON FILE |
| VITTORIO MARIO BIANCHI | ON FILE |
| VITTORIO MASSIMO CAMPARI | ON FILE |
| VITTORIO NASTI | ON FILE |
| VITTORIO SALVATI | ON FILE |
| VITTORIO SALVATORI | ON FILE |
| VITTORIO SCARSELLI | ON FILE |
| VITTORIO SCHIANO | ON FILE |
| VITTORIO TRAMONTANO | ON FILE |
| VITTORIO TREGLIA | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VIVA M TABAIN | ON FILE |
| VIVALDO FILHO | ON FILE |
| VIVAN JOSEPH WICKAM | ON FILE |
| VIVEK A PATEL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVEK AGARWAL | ON FILE |
| VIVEK ANAND | ON FILE |
| VIVEK ASHWINBHAI PATEL | ON FILE |
| VIVEK BHARATI | ON FILE |
| VIVEK BHATT | ON FILE |
| VIVEK CHADHA | ON FILE |
| VIVEK CHOUDHARY | ON FILE |
| VIVEK DANTAPALLY REDDY | ON FILE |
| VIVEK DEVARAJ | ON FILE |
| VIVEK GOPIKUTTAN UNNITHAN | ON FILE |
| VIVEK HARESHBHAI MAVANI | ON FILE |
| VIVEK JITENDRA BISWAS | ON FILE |
| VIVEK KALPATHY KRISHNAMOORTHY | ON FILE |
| VIVEK KAPOOR | ON FILE |
| VIVEK KRISHNA KANNAN | ON FILE |
| VIVEK KRISHNA SHARATH | ON FILE |
| VIVEK KUMAR | ON FILE |
| VIVEK KUMAR CHANDRAKAR | ON FILE |
| VIVEK KUMAR PANDYA | ON FILE |
| VIVEK LOOMBA | ON FILE |
| VIVEK MEHTA | ON FILE |
| VIVEK MISHRA | ON FILE |
| VIVEK MITTAL | ON FILE |
| VIVEK NAIDU | ON FILE |
| VIVEK NAIR | ON FILE |
| VIVEK NANDKISHOR RATNAPAL | ON FILE |
| VIVEK P LOBO | ON FILE |
| VIVEK PAROLIA | ON FILE |
| VIVEK PHILIP CARRASCO | ON FILE |
| VIVEK RAGHUNATH RATHOD | ON FILE |
| VIVEK RAKESH THAKKAR | ON FILE |
| VIVEK RAMESH PATEL | ON FILE |
| VIVEK RAO | ON FILE |
| VIVEK SATISHBHAI DESAI | ON FILE |
| VIVEK SHANTILAL VASANI | ON FILE |
| VIVEK SOMANI | ON FILE |
| VIVEK SUKUMAR | ON FILE |
| VIVEK SURYA GUDIPATI | ON FILE |
| VIVEK THATHAMATH | ON FILE |
| VIVEK VENKAT RAMAN | ON FILE |
| VIVEK VERMA | ON FILE |
| VIVEK VIJAY SURVE | ON FILE |
| VIVEK VIJAYARAGHAVAN | ON FILE |
| VIVEK VIJAYBHAI BHALALA | ON FILE |
| VIVEK VINAYAK HADKAR | ON FILE |
| VIVEK VIRANI | ON FILE |
| VIVEK Y CHOWDHARY | ON FILE |
| VIVEK YOGENDRANATH PRAJAPATI | ON FILE |
| VIVEKA NAND SINGH | ON FILE |
| VIVEKA R DE COSTA | ON FILE |
| VIVEKANAND THAKUR | ON FILE |
| VIVEKANAND VELLINGIRI | ON FILE |
| VIVEKANANDA RAJU KOSOOR NAGARAJU | ON FILE |
| VIVEKANANDAN GUNASEKARAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVEKANANDAN RAMASAMY | ON FILE |
| VIVEKAVARMAN RAJAMANNAR | ON FILE |
| VIVEKJEET SINGH CHAMBAL | ON FILE |
| VIVEKKUMAR VIJAYKUMAR PATEL | ON FILE |
| VIVETTA VEZZANI | ON FILE |
| VIVI HUANG | ON FILE |
| VIVIAN ALISON TRAN | ON FILE |
| VIVIAN BEATRIZ LEHMAN | ON FILE |
| VIVIAN C ANYANASO | ON FILE |
| VIVIAN C OZOKA | ON FILE |
| VIVIAN CHI Y SHEK | ON FILE |
| VIVIAN CHUA | ON FILE |
| VIVIAN CLAUDE PATRICK EL PARENT | ON FILE |
| VIVIAN CLORES | ON FILE |
| VIVIAN DENISSE AEDO PONCE | ON FILE |
| VIVIAN ELISABETH AGATA KLEINHENZ | ON FILE |
| VIVIAN ESCALONA SAMPAYO | ON FILE |
| VIVIAN FERNANDES DE MIRANDA | ON FILE |
| VIVIAN HECIMOVICH | ON FILE |
| VIVIAN HINZ MOTA SILVA | ON FILE |
| VIVIAN JANE SMITH | ON FILE |
| VIVIAN JING BODLE | ON FILE |
| VIVIAN JINGYU ZHONG | ON FILE |
| VIVIAN JOHANNA MIDJORD | ON FILE |
| VIVIAN KELSEY | ON FILE |
| VIVIAN KHOO SIM JEN | ON FILE |
| VIVIAN LAN KHANH NGUYEN | ON FILE |
| VIVIAN LICETH FERNANDEZ DE MARTELO | ON FILE |
| VIVIAN MA | ON FILE |
| VIVIAN MANOJ RUDRA | ON FILE |
| VIVIAN MAY-LING JARRETT | ON FILE |
| VIVIAN MILAGROS LOPEZ LOPEZ | ON FILE |
| VIVIAN MUKUKA ODOI | ON FILE |
| VIVIAN NADIA HURTADO AHUMADA | ON FILE |
| VIVIAN OLIVIA CENTELLAS CLAROS | ON FILE |
| VIVIAN OLIVIERI | ON FILE |
| VIVIAN PAUCHARD | ON FILE |
| VIVIAN PULLIAM | ON FILE |
| VIVIAN R KEMP | ON FILE |
| VIVIAN R OSORIO | ON FILE |
| VIVIAN R WEISSMAN | ON FILE |
| VIVIAN RENEA KROPIK | ON FILE |
| VIVIAN RULE LAUDERDALE | ON FILE |
| VIVIAN SANCHEZ-RIVERA | ON FILE |
| VIVIAN SARMIENTO LERCH | ON FILE |
| VIVIAN SAVANNAH NGUYEN | ON FILE |
| VIVIAN SZU HSIU HSIEH | ON FILE |
| VIVIAN TANG | ON FILE |
| VIVIAN THUYTHICHAU NINH | ON FILE |
| VIVIAN TRAN | ON FILE |
| VIVIAN TSANG | ON FILE |
| VIVIAN TUONG LAM | ON FILE |
| VIVIAN V BERNARDO | ON FILE |
| VIVIAN VO TRUONG | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVIAN VOLUSIA LESLIE | ON FILE |
| VIVIAN W XUE | ON FILE |
| VIVIAN WAI CHING WONG | ON FILE |
| VIVIAN WEI BAO | ON FILE |
| VIVIAN WEN TSAI | ON FILE |
| VIVIAN WENG | ON FILE |
| VIVIAN WING HING LAM | ON FILE |
| VIVIAN X ZHU | ON FILE |
| VIVIAN YEN DUONG NGUYEN | ON FILE |
| VIVIAN YEUNG | ON FILE |
| VIVIAN YU | ON FILE |
| VIVIANA A FABIAN | ON FILE |
| VIVIANA ALEJANDRA MANSILLA | ON FILE |
| VIVIANA ALEXANDRA CASTRO DE PINHO | ON FILE |
| VIVIANA ALEXANDRA GONZALEZ | ON FILE |
| VIVIANA ANDREA BASTIDAS SANDOVAL | ON FILE |
| VIVIANA ANGELA CERVANTES | ON FILE |
| VIVIANA ASHLEY SORGE | ON FILE |
| VIVIANA CAROLINA VITERI GALARZA | ON FILE |
| VIVIANA CECILIA REYES | ON FILE |
| VIVIANA CHRISTINE MONREAL | ON FILE |
| VIVIANA CIANFARANI | ON FILE |
| VIVIANA CRISTINA LOZANO | ON FILE |
| VIVIANA DE LAS ROSAS VALLADARES ANTUNEZ | ON FILE |
| VIVIANA DI MATTEO | ON FILE |
| VIVIANA EMILSE MARTINEZ | ON FILE |
| VIVIANA ESPOSITO | ON FILE |
| VIVIANA ESTHER LOPEZ | ON FILE |
| VIVIANA FRANCHINI | ON FILE |
| VIVIANA LIDIA CACERES | ON FILE |
| VIVIANA LOMBARDO | ON FILE |
| VIVIANA MESTRES FALERO | ON FILE |
| VIVIANA O CROWELL | ON FILE |
| VIVIANA PAOLA SANCHEZ | ON FILE |
| VIVIANA ROSA OLGUIN | ON FILE |
| VIVIANA SALVIOLI | ON FILE |
| VIVIANA SASSU | ON FILE |
| VIVIANA STABILE | ON FILE |
| VIVIANA TONONI | ON FILE |
| VIVIANA VALERIA CORTES | ON FILE |
| VIVIANE CARLA DE LACERDA | ON FILE |
| VIVIANE CHAN TSO CHEN | ON FILE |
| VIVIANE CHRISTINA FERREIRA DO NASCIMENTO | ON FILE |
| VIVIANE F GOLAN | ON FILE |
| VIVIANE FRANCOISE FLORA VIARD | ON FILE |
| VIVIANE PINHEIRO DE ARAUJO CARVALHO | ON FILE |
| VIVIANE SANTOS STELMACH | ON FILE |
| VIVIANE SOELHO DE JESUS MORDI | ON FILE |
| VIVIANE THADAL | ON FILE |
| VIVIANN NAPP | ON FILE |
| VIVIANSUHYOUNG LEE | ON FILE |
| VIVICA SANAYA ROJO | ON FILE |
| VIVIE ARAVIDIS | ON FILE |
| VIVIEN ALAIN BOURNIQUEL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVIEN ALEXANDRE GAILLARD | ON FILE |
| VIVIEN BALAZOVA | ON FILE |
| VIVIEN BERNADETT ANDRAS | ON FILE |
| VIVIEN BON | ON FILE |
| VIVIEN CHEN | ON FILE |
| VIVIEN FLORENT LOUIS FOUCHET | ON FILE |
| VIVIEN FUHRER | ON FILE |
| VIVIEN GILBERT ALBERT LAZARUS | ON FILE |
| VIVIEN HOCH | ON FILE |
| VIVIEN HOLLEVOET | ON FILE |
| VIVIEN JEROME MARIE LESCAT | ON FILE |
| VIVIEN LICHING ONG | ON FILE |
| VIVIEN LICHING ONG | ON FILE |
| VIVIEN LICHING ONG | ON FILE |
| VIVIEN MALLET | ON FILE |
| VIVIEN PIERRE BAPTISTE BADIQUE | ON FILE |
| VIVIEN SERGE LEHMANN | ON FILE |
| VIVIEN SIMON MICHEL FLEURY | ON FILE |
| VIVIEN VI THUY NGUYEN | ON FILE |
| VIVIEN W LEUNG | ON FILE |
| VIVIEN WAI MING CHAN | ON FILE |
| VIVIENE LOUISE ESPY | ON FILE |
| VIVIENNE ALLEN | ON FILE |
| VIVIENNE CATHERINE LEE | ON FILE |
| VIVIENNE FOLAN | ON FILE |
| VIVIENNE KATE ERRINGTON BARNES | ON FILE |
| VIVIENNE MAYAMIKO KAMBWIRI | ON FILE |
| VIVIENNE REBECCA NEUWIRTH | ON FILE |
| VIVIN LIWINDA | ON FILE |
| VIVINDRAN BARATHI DASAR | ON FILE |
| VIVISANA SOTHIVELR | ON FILE |
| VIVYAN MARANO | ON FILE |
| VIXAR VORLAVONG | ON FILE |
| VIYAASAN MAHALINGASIVAM | ON FILE |
| VIZO HOLDINGS LLC | ON FILE |
| VJ INVESTMENT GROUP LLC | ON FILE |
| VJACESLAVS REKUNS | ON FILE |
| VJEKO DIPL-ING KRAJINOVIC | ON FILE |
| VJEKOSLAV BRNCIC | ON FILE |
| VJEKOSLAV DRAGOJA | ON FILE |
| VJEKOSLAV PAVLOVIC | ON FILE |
| VJEKOSLAV PUSKARIC | ON FILE |
| VJEKOSLAV TOKIC | ON FILE |
| VJEKOSLAV VISTICA | ON FILE |
| VJEKOSLAV ZIKOVIC | ON FILE |
| VJENCESLAV ERCEG | ON FILE |
| VJERAN PERINOVIC | ON FILE |
| VJERAN SUPEK | ON FILE |
| VL BLOM | ON FILE |
| VLABA RIJABOVA | ON FILE |
| VLAD ADRIAN ICHIM | ON FILE |
| VLAD ALEXANDRU GLADIN | ON FILE |
| VLAD ALEXANDRU PUSCAS | ON FILE |
| VLAD ALEXANDRU RUSU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLAD AVESALON | ON FILE |
| VLAD AZARKHIN | ON FILE |
| VLAD BUTACU | ON FILE |
| VLAD COSTEA | ON FILE |
| VLAD CRISAN | ON FILE |
| VLAD DANCESCU | ON FILE |
| VLAD DUMITRESCU | ON FILE |
| VLAD FLORIAN RUSANESCU | ON FILE |
| VLAD GEORGE POMIRLEANU | ON FILE |
| VLAD GRISHKEVICH | ON FILE |
| VLAD HALBAC | ON FILE |
| VLAD IOAN GALIE | ON FILE |
| VLAD KHORKHOROV | ON FILE |
| VLAD KUPREY | ON FILE |
| VLAD MARIAN CHIRILA | ON FILE |
| VLAD MIHAI EFTIMIE | ON FILE |
| VLAD MILITARU | ON FILE |
| VLAD MOREA | ON FILE |
| VLAD NICOLAE DIACONESCU | ON FILE |
| VLAD NICOLAIE BULGAR | ON FILE |
| VLAD OPREA | ON FILE |
| VLAD RADU SERBAN | ON FILE |
| VLAD RUXANDA | ON FILE |
| VLAD SILVIU TIBU | ON FILE |
| VLAD SIPOS | ON FILE |
| VLAD SORIN BOSNEANU | ON FILE |
| VLAD STEFAN AELENEI | ON FILE |
| VLAD STEFAN FILIP | ON FILE |
| VLAD STEFAN SINTION | ON FILE |
| VLAD STELIAN FARAON | ON FILE |
| VLAD VASILE | ON FILE |
| VLAD VASILE IONESCU | ON FILE |
| VLAD VENDROW | ON FILE |
| VLAD VIERU | ON FILE |
| VLAD ZAMOROVSKII | ON FILE |
| VLADA Ä†ALIÄ‡ | ON FILE |
| VLADA BOZIC | ON FILE |
| VLADA DEMYDOVA | ON FILE |
| VLAD-ALEXANDRU DRAGOMIR | ON FILE |
| VLADAN JOVANOVIC | ON FILE |
| VLADAN KUJOVIC | ON FILE |
| VLADAN MARINA | ON FILE |
| VLADAN NAKIC | ON FILE |
| VLADAN PRELIC | ON FILE |
| VLADAN RAJIC | ON FILE |
| VLADAN STANKOVIC | ON FILE |
| VLAD-CALIN CIORA | ON FILE |
| VLAD-CRISTIAN STANESCU | ON FILE |
| VLADI ROZEN | ON FILE |
| VLADIMER SICHINAVA | ON FILE |
| VLADIMIR A ANDRIYAKA | ON FILE |
| VLADIMIR A TARASKIN | ON FILE |
| VLADIMIR ALBU | ON FILE |
| VLADIMIR ALEKSANDROVICH MASLOV | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR ALEXANDROV VAGLENOV | ON FILE |
| VLADIMIR ANDRAL | ON FILE |
| VLADIMIR ANDRAL JR. | ON FILE |
| VLADIMIR ANEYCHIK | ON FILE |
| VLADIMIR ANINOIU | ON FILE |
| VLADIMIR ANTIC | ON FILE |
| VLADIMIR ARBUZOV | ON FILE |
| VLADIMIR ARKADEVIC KARETNIKOV | ON FILE |
| VLADIMIR ATANASOV GECHEV | ON FILE |
| VLADIMIR ATANASOVSKI | ON FILE |
| VLADIMIR BABIC | ON FILE |
| VLADIMIR BALAYAN | ON FILE |
| VLADIMIR BALDIN | ON FILE |
| VLADIMIR BELOVA MOURKES | ON FILE |
| VLADIMIR BENCIC | ON FILE |
| VLADIMIR BERNS | ON FILE |
| VLADIMIR BEYDER | ON FILE |
| VLADIMIR BEZAK | ON FILE |
| VLADIMIR BIONDIC | ON FILE |
| VLADIMIR BJELOBABA | ON FILE |
| VLADIMIR BRKIC | ON FILE |
| VLADIMIR BUJOSEVIC | ON FILE |
| VLADIMIR BUKOVSKY | ON FILE |
| VLADIMIR BUKVORENKO | ON FILE |
| VLADIMIR CHETVERIKOV | ON FILE |
| VLADIMIR CINTULA | ON FILE |
| VLADIMIR COBILEAN | ON FILE |
| VLADIMIR CURKOVIC | ON FILE |
| VLADIMIR D CEANS | ON FILE |
| VLADIMIR DALAKIAN | ON FILE |
| VLADIMIR DIMITROV SABEV | ON FILE |
| VLADIMIR DINOVICH | ON FILE |
| VLADIMIR DOLEZAL | ON FILE |
| VLADIMIR DOMCEK | ON FILE |
| VLADIMIR DRAHOVSKY | ON FILE |
| VLADIMIR DRUZHININ | ON FILE |
| VLADIMIR DUREC | ON FILE |
| VLADIMIR EDELINSKI MIKOLKA | ON FILE |
| VLADIMIR EGOROVICH DANILOV | ON FILE |
| VLADIMIR EIDELMAN | ON FILE |
| VLADIMIR ERCEG | ON FILE |
| VLADIMIR ETKIN | ON FILE |
| VLADIMIR FEDIUS | ON FILE |
| VLADIMIR FERREIRA DE ALMEIDA | ON FILE |
| VLADIMIR GENDLIN | ON FILE |
| VLADIMIR GEORGIEV MIHALKOV | ON FILE |
| VLADIMIR GLUZOV | ON FILE |
| VLADIMIR GRADECAK | ON FILE |
| VLADIMIR GRIGORYAN | ON FILE |
| VLADIMIR GRIMMER | ON FILE |
| VLADIMIR GRUBOROVIC | ON FILE |
| VLADIMIR GULAS | ON FILE |
| VLADIMIR GURI | ON FILE |
| VLADIMIR HAJNALA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR HARTINGER | ON FILE |
| VLADIMIR HMELI | ON FILE |
| VLADIMIR HUDEK | ON FILE |
| VLADIMIR ING BARTOVIC | ON FILE |
| VLADIMIR ING DUROVIC | ON FILE |
| VLADIMIR IOFFE | ON FILE |
| VLADIMIR IUREVICH FILATKIN | ON FILE |
| VLADIMIR IVANISEVIC | ON FILE |
| VLADIMIR IVANOVIC | ON FILE |
| VLADIMIR IVIC | ON FILE |
| VLADIMIR JACOBO TEJEDA | ON FILE |
| VLADIMIR JEVAGUINE | ON FILE |
| VLADIMIR JEVTIC | ON FILE |
| VLADIMIR JOSE MONTENEGRO | ON FILE |
| VLADIMIR JURICIC | ON FILE |
| VLADIMIR KALP | ON FILE |
| VLADIMIR KANDIC | ON FILE |
| VLADIMIR KASPEROVICH | ON FILE |
| VLADIMIR KAYSHEV | ON FILE |
| VLADIMIR KHAZIN | ON FILE |
| VLADIMIR KHORIKOV | ON FILE |
| VLADIMIR KHRAPOV | ON FILE |
| VLADIMIR KIRILOV IVANOV | ON FILE |
| VLADIMIR KOLEV BLAJEV | ON FILE |
| VLADIMIR KONTAK | ON FILE |
| VLADIMIR KORAC | ON FILE |
| VLADIMIR KORKIN | ON FILE |
| VLADIMIR KOROUKOV | ON FILE |
| VLADIMIR KOSANOVIC | ON FILE |
| VLADIMIR KOSOLAP | ON FILE |
| VLADIMIR KOVACEVIC | ON FILE |
| VLADIMIR KOVTUN | ON FILE |
| VLADIMIR KOZLOV | ON FILE |
| VLADIMIR KROPAC | ON FILE |
| VLADIMIR KRYLOV | ON FILE |
| VLADIMIR KUMANOV | ON FILE |
| VLADIMIR KUPRIYAN | ON FILE |
| VLADIMIR KUZNETSOV | ON FILE |
| VLADIMIR LAM CHIONG | ON FILE |
| VLADIMIR LEONIDOVICH SKOK | ON FILE |
| VLADIMIR LEV | ON FILE |
| VLADIMIR LONGAUER | ON FILE |
| VLADIMIR LYUBOMIROV LAZAROV | ON FILE |
| VLADIMIR MAGOC | ON FILE |
| VLADIMIR MAKSIMOVIC | ON FILE |
| VLADIMIR MALY | ON FILE |
| VLADIMIR MANOJLOVIC | ON FILE |
| VLADIMIR MARAS | ON FILE |
| VLADIMIR MARINKOVIC | ON FILE |
| VLADIMIR MARINKOVIC | ON FILE |
| VLADIMIR MARKOVIC | ON FILE |
| VLADIMIR MATLAK | ON FILE |
| VLADIMIR MATVIISHIN | ON FILE |
| VLADIMIR MILOSAVLJEVIC | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR MILOVIC | ON FILE |
| VLADIMIR MITIC | ON FILE |
| VLADIMIR MLADENOVIC | ON FILE |
| VLADIMIR MUNSCH | ON FILE |
| VLADIMIR MURIC | ON FILE |
| VLADIMIR NIKOLAEV NINOV | ON FILE |
| VLADIMIR NIKOLAEV TRAYKOV | ON FILE |
| VLADIMIR NIKOLAYEVICH FEDOROV | ON FILE |
| VLADIMIR NOVAKOVIC | ON FILE |
| VLADIMIR NOVIK | ON FILE |
| VLADIMIR OCHISOR | ON FILE |
| VLADIMIR OPLT | ON FILE |
| VLADIMIR OPRICOVIC | ON FILE |
| VLADIMIR ORATOVSCHI | ON FILE |
| VLADIMIR ORLANDO TORRES MARQUEZ | ON FILE |
| VLADIMIR P SALIK | ON FILE |
| VLADIMIR PAGAC | ON FILE |
| VLADIMIR PANAJIC | ON FILE |
| VLADIMIR PANIOUCHKINE | ON FILE |
| VLADIMIR PANTELIC | ON FILE |
| VLADIMIR PATRICK SINDY MICHAUD | ON FILE |
| VLADIMIR PAVLOVCIK | ON FILE |
| VLADIMIR PETKOV GEORGIEV | ON FILE |
| VLADIMIR PETKOVIC | ON FILE |
| VLADIMIR PETKOVIC | ON FILE |
| VLADIMIR PETROVIC | ON FILE |
| VLADIMIR PETROVICH KOSTYLEV | ON FILE |
| VLADIMIR PINTEA | ON FILE |
| VLADIMIR PLAMENOV VOYNOVSKI | ON FILE |
| VLADIMIR PRODANOVIC | ON FILE |
| VLADIMIR PSENICKA | ON FILE |
| VLADIMIR PUK | ON FILE |
| VLADIMIR RAGULA | ON FILE |
| VLADIMIR RIHA | ON FILE |
| VLADIMIR RISTIC | ON FILE |
| VLADIMIR RODIC | ON FILE |
| VLADIMIR ROMAN | ON FILE |
| VLADIMIR ROSSI | ON FILE |
| VLADIMIR RUDIC | ON FILE |
| VLADIMIR SAFIN | ON FILE |
| VLADIMIR SAVICEVIC | ON FILE |
| VLADIMIR SERGEYEVICH TOROPOV | ON FILE |
| VLADIMIR SESTAK | ON FILE |
| VLADIMIR SHEVROV | ON FILE |
| VLADIMIR SHTOGRIN | ON FILE |
| VLADIMIR SHULMAN | ON FILE |
| VLADIMIR SILBERMAN | ON FILE |
| VLADIMIR SIMIC | ON FILE |
| VLADIMIR SISKIN | ON FILE |
| VLADIMIR SIZIKOV | ON FILE |
| VLADIMIR SIZOV | ON FILE |
| VLADIMIR SKIBINSKI | ON FILE |
| VLADIMIR SKRBIC | ON FILE |
| VLADIMIR SOFKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR SPICKA | ON FILE |
| VLADIMIR STAMENKOVIC | ON FILE |
| VLADIMIR STAMENKOVIC | ON FILE |
| VLADIMIR STEPANOVITSCH SIKORA | ON FILE |
| VLADIMIR STIMAC | ON FILE |
| VLADIMIR STOIMENOV | ON FILE |
| VLADIMIR STOJICEVIC | ON FILE |
| VLADIMIR STOJKOV | ON FILE |
| VLADIMIR STOYANOV | ON FILE |
| VLADIMIR STREZOV | ON FILE |
| VLADIMIR SUBR | ON FILE |
| VLADIMIR TAKAC | ON FILE |
| VLADIMIR TEPAVAC | ON FILE |
| VLADIMIR TERKOSOV | ON FILE |
| VLADIMIR TIJANIC | ON FILE |
| VLADIMIR TODOROVIC | ON FILE |
| VLADIMIR TOROSHCHIN | ON FILE |
| VLADIMIR TOSOVIC | ON FILE |
| VLADIMIR TRKULJA | ON FILE |
| VLADIMIR TROHAROV | ON FILE |
| VLADIMIR TROPNIKOV | ON FILE |
| VLADIMIR TSVETKOV | ON FILE |
| VLADIMIR TULIC | ON FILE |
| VLADIMIR V CHRISTOFF | ON FILE |
| VLADIMIR V VOLKOV | ON FILE |
| VLADIMIR VAKLINOV TSVETKOV | ON FILE |
| VLADIMIR VALERYEVICH MAKHNEV | ON FILE |
| VLADIMIR VALME | ON FILE |
| VLADIMIR VANJA RADOVANOV | ON FILE |
| VLADIMIR VASILEV STANCHEV | ON FILE |
| VLADIMIR VASOVIC | ON FILE |
| VLADIMIR VELECKY | ON FILE |
| VLADIMIR VIC MEISNER | ON FILE |
| VLADIMIR VIKTOROVICH GORBUNOV | ON FILE |
| VLADIMIR VLADIMI ZHIGULIN | ON FILE |
| VLADIMIR VLADIMIR PANIOUCHKINE | ON FILE |
| VLADIMIR VLADIMIROV STOYANOV | ON FILE |
| VLADIMIR VLADIMIROVICH CHETVERIKOV | ON FILE |
| VLADIMIR VLADIMIROVICH GONCHAROV | ON FILE |
| VLADIMIR VLADISAVLJEVIC | ON FILE |
| VLADIMIR VLADISLAVOVICH KRASIKOV | ON FILE |
| VLADIMIR VOLOSENKO | ON FILE |
| VLADIMIR VOPOLOV | ON FILE |
| VLADIMIR VORONA | ON FILE |
| VLADIMIR VRAZIC | ON FILE |
| VLADIMIR VUCUROVIC | ON FILE |
| VLADIMIR VYACHESLAVOVICH DOROFEYEV | ON FILE |
| VLADIMIR VYKOUPIL | ON FILE |
| VLADIMIR YURYEVICH BOGDANOV | ON FILE |
| VLADIMIR ZAGITOVICH ALYKOV | ON FILE |
| VLADIMIR ZARIÆ’ÃŒ | ON FILE |
| VLADIMIR ZDRAVKOV KONCHELIEV | ON FILE |
| VLADIMIR ZELJKOVIC | ON FILE |
| VLADIMIR ZIKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR ZUJOVIC | ON FILE |
| VLADIMIRA DEKANOVA | ON FILE |
| VLADIMIRA NOSALKOVA | ON FILE |
| VLADIMIR-CRISTIAN MITRAN | ON FILE |
| VLADIMIRS RIBAKOVS | ON FILE |
| VLADIMY DORSAINVIL | ON FILE |
| VLADIMYR CONFIDENT | ON FILE |
| VLADISLAV A KURBANOV | ON FILE |
| VLADISLAV ABRAMOV | ON FILE |
| VLADISLAV ADZIC | ON FILE |
| VLADISLAV BELOUSSOV | ON FILE |
| VLADISLAV BLEHA | ON FILE |
| VLADISLAV BORINENKO | ON FILE |
| VLADISLAV BRODSKY | ON FILE |
| VLADISLAV DMITRIYEVICH ROMANOV | ON FILE |
| VLADISLAV DOBROMIROV ANGELOV | ON FILE |
| VLADISLAV GAIVORONSKIY | ON FILE |
| VLADISLAV I RADINOVSKIY | ON FILE |
| VLADISLAV IVAN TAJC LEAL | ON FILE |
| VLADISLAV IVANOV DONCHEV | ON FILE |
| VLADISLAV KARNESOV | ON FILE |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ON FILE |
| VLADISLAV KONSTANTINOVICH KHOROSHEV | ON FILE |
| VLADISLAV KORSAKOV | ON FILE |
| VLADISLAV KRASIMIROV IVANOV | ON FILE |
| VLADISLAV LICIN | ON FILE |
| VLADISLAV LIVINE | ON FILE |
| VLADISLAV MARKOVSKIY | ON FILE |
| VLADISLAV MATUSKA | ON FILE |
| VLADISLAV MITROFANOV | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV PETOUKHOV | ON FILE |
| VLADISLAV PLAMENOV HRISTOV | ON FILE |
| VLADISLAV PLAMENOV NIKOLOV | ON FILE |
| VLADISLAV RADOSLAVOV STOYANOV | ON FILE |
| VLADISLAV SERGEEVICH SHUMOV | ON FILE |
| VLADISLAV SHILENKOV | ON FILE |
| VLADISLAV SILAYEV | ON FILE |
| VLADISLAV STEFANOV BONEV | ON FILE |
| VLADISLAV TSARKOV | ON FILE |
| VLADISLAV VEKSHIN | ON FILE |
| VLADISLAV VRABIE | ON FILE |
| VLADISLAVA DOLEZALOVA | ON FILE |
| VLADISLAVA TALANOVA | ON FILE |
| VLADISLAVS HASNASS | ON FILE |
| VLADISLAVS KOROLOVS | ON FILE |
| VLADISLAVS STASKEVICS | ON FILE |
| VLADISLAVS TARASOVS | ON FILE |
| VLADLEN IVANOV | ON FILE |
| VLADLEN XAVIER STARK | ON FILE |
| VLADO PILISKIC | ON FILE |
| VLADO STANIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADO STJEPIC | ON FILE |
| VLAD-PETRU VATAU | ON FILE |
| VLADSEBASTIAN IONESCU | ON FILE |
| VLADUTU NICOLAE GABRIEL | ON FILE |
| VLADYSLAV ASTASHYN | ON FILE |
| VLADYSLAV BARSUKOV | ON FILE |
| VLADYSLAV BOZHKO | ON FILE |
| VLADYSLAV DRYHYBKO | ON FILE |
| VLADYSLAV FEDONIUK | ON FILE |
| VLADYSLAV FESENKO | ON FILE |
| VLADYSLAV HARBARCHUK | ON FILE |
| VLADYSLAV HERASYMENKO | ON FILE |
| VLADYSLAV HERASYMIUK | ON FILE |
| VLADYSLAV IGOROVYTSJ BONDAREV | ON FILE |
| VLADYSLAV KARPUK | ON FILE |
| VLADYSLAV KASIANIUK | ON FILE |
| VLADYSLAV KOKHANIUK | ON FILE |
| VLADYSLAV KULYK | ON FILE |
| VLADYSLAV KUPRIYENKO | ON FILE |
| VLADYSLAV KYSIL | ON FILE |
| VLADYSLAV LAHUTA | ON FILE |
| VLADYSLAV MEKH | ON FILE |
| VLADYSLAV MORDVINOV | ON FILE |
| VLADYSLAV MOTORIN | ON FILE |
| VLADYSLAV NESMIIAN | ON FILE |
| VLADYSLAV NURTDINOV | ON FILE |
| VLADYSLAV PETROVICH VOSKOBOINIKOV | ON FILE |
| VLADYSLAV PLASHCHEVATYI | ON FILE |
| VLADYSLAV PUSHKAR | ON FILE |
| VLADYSLAV RALKO | ON FILE |
| VLADYSLAV SHAPOVALENKO | ON FILE |
| VLADYSLAV SHCHUKA | ON FILE |
| VLADYSLAV SKRYPCHENKO | ON FILE |
| VLADYSLAV STANISLAVSKYI | ON FILE |
| VLADYSLAV TARAN | ON FILE |
| VLADYSLAV TOLUBETS | ON FILE |
| VLADYSLAV TUROK | ON FILE |
| VLADYSLAV VILIGURA | ON FILE |
| VLADYSLAV VOSKOBOINYK | ON FILE |
| VLADYSLAV YAKUTENKO | ON FILE |
| VLADYSLAV YATSUN | ON FILE |
| VLADYSLAV ZAICHENKO | ON FILE |
| VLADYSLAV ZAVADSKYI | ON FILE |
| VLADYSLAV ZHULIDOV | ON FILE |
| VLADYSLAVA HRYTSENKO | ON FILE |
| VLAHO MILJAS | ON FILE |
| VLAHO MJEHOVIC | ON FILE |
| VLAHO OREPIC | ON FILE |
| VLAS DMITRIEVICH OMEL CHENKO | ON FILE |
| VLASIOS BOULOUBASIS | ON FILE |
| VLASTA BITER | ON FILE |
| VLASTA HORVATHOVA | ON FILE |
| VLASTA PAZOUROVA | ON FILE |
| VLASTIMIL FORTIK | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLASTIMIL LANDSMAN | ON FILE |
| VLASTIMIL MURON | ON FILE |
| VLASTIMIL PEER | ON FILE |
| VLASTIMIL TEXLER | ON FILE |
| VLASTIMIR DJOKIC | ON FILE |
| VLASTISLAV KIEZLER | ON FILE |
| VLASTO MAKSIC | ON FILE |
| VLATKO GIGOV | ON FILE |
| VLATKO GOCEVSKI | ON FILE |
| VLATKO KOSTURJAK | ON FILE |
| VLATKO MITEV | ON FILE |
| VLATKO STOJANOV | ON FILE |
| VLATKO STOJANOV | ON FILE |
| VLATKO STOJANOV | ON FILE |
| VM HAIKALI | ON FILE |
| VN TJIPUEJA | ON FILE |
| VNCENT CHANJ ZI HAO | ON FILE |
| VO A LAY | ON FILE |
| VO HIEP TRAN PHAM | ON FILE |
| VO HUNG LAU | ON FILE |
| VO NHAT LINH NGUYEN | ON FILE |
| VO VINH NGHI NGUYEN | ON FILE |
| VOE ALLEN BRYSON | ON FILE |
| VOEUN NY | ON FILE |
| VOGAN HUY NGUYEN | ON FILE |
| VOITECH SKALA | ON FILE |
| VOJIN KURTOVIC DUDIC | ON FILE |
| VOJISLAV ATANASOV | ON FILE |
| VOJISLAV JOVANOVIC | ON FILE |
| VOJISLAV MILOSEVIC | ON FILE |
| VOJKO PAVLIC | ON FILE |
| VOJKO POPOVIC | ON FILE |
| VOJTECH BARTOS | ON FILE |
| VOJTECH BEDNAR | ON FILE |
| VOJTECH BRESAN | ON FILE |
| VOJTECH CAP | ON FILE |
| VOJTECH DVORAK | ON FILE |
| VOJTECH DYNTERA | ON FILE |
| VOJTECH FABER | ON FILE |
| VOJTECH FLORIAN | ON FILE |
| VOJTECH FLORIAN | ON FILE |
| VOJTECH GRUEBEL | ON FILE |
| VOJTECH GRUEBEL | ON FILE |
| VOJTECH HARTMANN | ON FILE |
| VOJTECH HNAT | ON FILE |
| VOJTECH HOLUB | ON FILE |
| VOJTECH HOLY | ON FILE |
| VOJTECH JANDASEK | ON FILE |
| VOJTECH KLINEC | ON FILE |
| VOJTECH KUBIN | ON FILE |
| VOJTECH KULOVANY | ON FILE |
| VOJTECH KYZOUR | ON FILE |
| VOJTECH LIPTAK | ON FILE |
| VOJTECH LUKAS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VOJTECH MALEK | ON FILE |
| VOJTECH MARAK | ON FILE |
| VOJTECH MESAROS | ON FILE |
| VOJTECH MICKA | ON FILE |
| VOJTECH MIKEL | ON FILE |
| VOJTECH NOVACEK | ON FILE |
| VOJTECH NOVAK | ON FILE |
| VOJTECH NOVAK | ON FILE |
| VOJTECH PAVELEK | ON FILE |
| VOJTECH POLAK | ON FILE |
| VOJTECH PROCHAZKA | ON FILE |
| VOJTECH PROKOPEC | ON FILE |
| VOJTECH PYCHA | ON FILE |
| VOJTECH RAK | ON FILE |
| VOJTECH SIMKA | ON FILE |
| VOJTECH SIVIC | ON FILE |
| VOJTECH SIVR | ON FILE |
| VOJTECH SMRCKA | ON FILE |
| VOJTECH STRONDALA | ON FILE |
| VOJTECH TRDLICKA | ON FILE |
| VOJTECH VEVERKA | ON FILE |
| VOJTECH VICAR | ON FILE |
| VOJTECH ZACHOVAL | ON FILE |
| VOJTECH ZILIK | ON FILE |
| VOLANA PLATAMA LTD | ON FILE |
| VOLDEMAR MAISOV | ON FILE |
| VOLHA APOLKA | ON FILE |
| VOLHA BELAN MAKEYCHIK | ON FILE |
| VOLHA BUDZKO | ON FILE |
| VOLHA DUNAI | ON FILE |
| VOLHA HAIDAMAICHUK | ON FILE |
| VOLHA LENSKAYA | ON FILE |
| VOLHA NIKOLAYEVNA ARBUZAVA | ON FILE |
| VOLHA SHURMEL | ON FILE |
| VOLHA TSVIRKO | ON FILE |
| VOLINDER SINGH DHESI | ON FILE |
| VOLKAN AKKOC | ON FILE |
| VOLKAN ALTUNBAY | ON FILE |
| VOLKAN CAGLAR | ON FILE |
| VOLKAN DEMIRKAYA | ON FILE |
| VOLKAN MADEN | ON FILE |
| VOLKAN SALAR | ON FILE |
| VOLKAN TURAN | ON FILE |
| VOLKER ARNO GÃŒNTER KLIPPSTEIN | ON FILE |
| VOLKER BALTERS | ON FILE |
| VOLKER DEMPEL | ON FILE |
| VOLKER DIRK WERNER BRAUER | ON FILE |
| VOLKER LOBMAYR | ON FILE |
| VOLKER PFAFF | ON FILE |
| VOLKER SCHATZ | ON FILE |
| VOLKER SOFFEL | ON FILE |
| VOLKER UDO GUENDERT | ON FILE |
| VOLKER WALTER SÃŒTTERLE | ON FILE |
| VOLKMAR KLAIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VOLODYMYR ANDRIIASHCHUK | ON FILE |
| VOLODYMYR BABII | ON FILE |
| VOLODYMYR BOGAK | ON FILE |
| VOLODYMYR BORYSOV | ON FILE |
| VOLODYMYR BUHLAK | ON FILE |
| VOLODYMYR BUNYAK | ON FILE |
| VOLODYMYR CHORNYI | ON FILE |
| VOLODYMYR DAVNIUK | ON FILE |
| VOLODYMYR DEMYD | ON FILE |
| VOLODYMYR FEDOR | ON FILE |
| VOLODYMYR FEDORETS | ON FILE |
| VOLODYMYR HRABCHENKO | ON FILE |
| VOLODYMYR HUTSALO | ON FILE |
| VOLODYMYR IHNATOVYCH | ON FILE |
| VOLODYMYR KENS | ON FILE |
| VOLODYMYR KLIUCHNIKOV | ON FILE |
| VOLODYMYR KUNDEREVYCH | ON FILE |
| VOLODYMYR KURYSHKO | ON FILE |
| VOLODYMYR LAVRUK | ON FILE |
| VOLODYMYR LEN | ON FILE |
| VOLODYMYR MAKAREVYCH | ON FILE |
| VOLODYMYR MASKO | ON FILE |
| VOLODYMYR MOHYLIUK | ON FILE |
| VOLODYMYR MUDRYI | ON FILE |
| VOLODYMYR MYROSLAVOVYCH STOROZHUK | ON FILE |
| VOLODYMYR NAUMOV | ON FILE |
| VOLODYMYR OKHRIMENKO | ON FILE |
| VOLODYMYR PAVLENKO | ON FILE |
| VOLODYMYR PEREKUPKA | ON FILE |
| VOLODYMYR PODKOPAYEV | ON FILE |
| VOLODYMYR POLIKHA | ON FILE |
| VOLODYMYR PROTAS | ON FILE |
| VOLODYMYR ROSTYSLAV YEROMENKO | ON FILE |
| VOLODYMYR SHCHYHELSKYY | ON FILE |
| VOLODYMYR SHULGIN | ON FILE |
| VOLODYMYR SITALO | ON FILE |
| VOLODYMYR SOLTYS | ON FILE |
| VOLODYMYR STOIKO | ON FILE |
| VOLODYMYR STRILETS | ON FILE |
| VOLODYMYR TARABANOV | ON FILE |
| VOLODYMYR VOLOSHYN | ON FILE |
| VOLODYMYR VOVCHENKO | ON FILE |
| VOLTAIRE AQUINO | ON FILE |
| VOLTAIRE IVAN LUSICA | ON FILE |
| VOLTAIRE RAMOS | ON FILE |
| VOLTISA HALUSH | ON FILE |
| VON ALLEN DREIER | ON FILE |
| VON AULOCK PROPRIETARY LIMITED | ON FILE |
| VON EDELMANN LESTER | ON FILE |
| VON LORENZ DE VERA | ON FILE |
| VONDA LANAY FAIRCHILD | ON FILE |
| VONGAI GWIRA | ON FILE |
| VONGANI SONIA MABASA | ON FILE |
| VONGSAVANH GOLF SOUYSY | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VONGVILAY RATSAPHANGTHONG | ON FILE |
| VONGXAY RATSAPHANGTHONG | ON FILE |
| VONN LAMAR GIBBONS | ON FILE |
| VONNIE VOONG | ON FILE |
| VONNY HO | ON FILE |
| VONTA NICOLE MOFFETT | ON FILE |
| VONTAVIOUS DIONTE PERRY | ON FILE |
| VONVOU DAWANGA | ON FILE |
| VOO CHEE TSHUNG DESMOND | ON FILE |
| VOO SHEN TSHUNG | ON FILE |
| VOO YONG HUI | ON FILE |
| VOON CUIQING Q WEN CUIQING | ON FILE |
| VOON KIN JIE | ON FILE |
| VORACHON HUTASINGH | ON FILE |
| VORADA KINDAVONG | ON FILE |
| VORA-ORN HUTASINGH | ON FILE |
| VORAVICH RAJADHANANTI | ON FILE |
| VORN MOM | ON FILE |
| VOS DE V VILLANUEVA | ON FILE |
| VOSS MOORE GIBSON | ON FILE |
| VOU QUIEN LUY | ON FILE |
| VOVLODYMYR TEREN | ON FILE |
| VOWANI KUMAR | ON FILE |
| VOYAGER DIGITAL | ON FILE |
| VOYAGER DIGITAL | ON FILE |
| VP INVESTMENTS & ASSETS LLC | ON FILE |
| VRAID SYSTEMS LIMITED | ON FILE |
| VRAJ R PATEL | ON FILE |
| VRAJESH H AMIN | ON FILE |
| VRANESEVIC FAMILY TRUST | ON FILE |
| VRANESEVIC SUPER FUND | ON FILE |
| VRATISLAV POLKA | ON FILE |
| VRATKO KURUC | ON FILE |
| VREJ ARTHUR MEKHJIAN | ON FILE |
| VRENELI KRISTINE BRAVO CERALDE | ON FILE |
| VRUNDA SANJAY SHARMA | ON FILE |
| VRUSHAKET PRAVIN CHAUDHARI | ON FILE |
| VRUSHANK SAWANT | ON FILE |
| VRUSHANK SHIRISH CHAITANYA | ON FILE |
| VRUSHANK VIPUL KUMAR VORA | ON FILE |
| VRUTI KAUSHIK WADHIA | ON FILE |
| VRYONIS FILIPPOS GEORGIOS | ON FILE |
| VSADISLAV VALERYEVICH ASHUROV | ON FILE |
| VSESLAV V SOYCHUK | ON FILE |
| VSEVOLOD BELIKOW | ON FILE |
| VSEVOLOD LUKOVSKIY | ON FILE |
| VSEVOLOD POTOROCHA | ON FILE |
| VSEVOLOD SHPERUN | ON FILE |
| VSNSRKPRASAD CHAPPIDI | ON FILE |
| VU ANH DUNG PHAM | ON FILE |
| VU ANH NGO | ON FILE |
| VU ANH PHAN | ON FILE |
| VU CHAN TRIEU | ON FILE |
| VU DAO ANH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VU GREGORY NGUYEN | ON FILE |
| VU GUOYAN ALOYSIUS | ON FILE |
| VU H LE | ON FILE |
| VU HENG LYE MELVIN | ON FILE |
| VU HOAI AN LE | ON FILE |
| VU HUY LE | ON FILE |
| VU HUY NHAT QUANG | ON FILE |
| VU HUY TRAN | ON FILE |
| VU HUY TRAN | ON FILE |
| VU HUYEN TRANG | ON FILE |
| VU KIEN HAU | ON FILE |
| VU LAM | ON FILE |
| VU LAM VO | ON FILE |
| VU LANCE NGUYEN | ON FILE |
| VU LE TUAN TRAN | ON FILE |
| VU LONG BUI | ON FILE |
| VU LUU QUANG | ON FILE |
| VU MAI PHUONG PHAM | ON FILE |
| VU MIEN DIEP | ON FILE |
| VU MINH LE | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU QUANG BINH | ON FILE |
| VU QUANG DO | ON FILE |
| VU QUANG HONG | ON FILE |
| VU QUANG NGUYEN | ON FILE |
| VU SE KONG | ON FILE |
| VU T LY | ON FILE |
| VU T PHAM | ON FILE |
| VU TAM LE | ON FILE |
| VU TAN MAI | ON FILE |
| VU THANH HAI | ON FILE |
| VU THANH THAO NGUYEN | ON FILE |
| VU THI HONG TRANG | ON FILE |
| VU THU NGUYEN | ON FILE |
| VU TRAN ANH | ON FILE |
| VU TRUNG DUC | ON FILE |
| VU TUNG DANG | ON FILE |
| VU VAN HO | ON FILE |
| VUE XIONG | ON FILE |
| VUGAR HUSEINZADE | ON FILE |
| VUI NYEN LIEW | ON FILE |
| VUIBERT LAURENT FRANCOISS ANDRE | ON FILE |
| VUK DAVID MILEKIC | ON FILE |
| VUK DIMIC | ON FILE |
| VUK GAJIÄ‡ | ON FILE |
| VUK MARIC | ON FILE |
| VUK OGNJANOVIC | ON FILE |
| VUK POPOVIC | ON FILE |
| VUK POPOVIC | ON FILE |
| VUK RADOVIC | ON FILE |
| VUK STEFAN PETROVIC | ON FILE |
| VUK TRIPUNOVIC | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VUK VUKOVIC | ON FILE |
| VUKAN ILIC | ON FILE |
| VUKASIN ANDRIC | ON FILE |
| VUKASIN KESELJ | ON FILE |
| VUKASIN KNEZEVIC | ON FILE |
| VUKASIN MITIC | ON FILE |
| VUKASIN SOKIC | ON FILE |
| VUKO KOVIJANIC | ON FILE |
| VUKOMIR MILOJEVIC | ON FILE |
| VUKOTA DJOKIC | ON FILE |
| VUKSAN SIMUNOVIC | ON FILE |
| VULJNET ZENKI | ON FILE |
| VULPES LLC | ON FILE |
| VUM NHA I | ON FILE |
| VUM ZAR SUAN | ON FILE |
| VUOKKO IRMELI SALONEN | ON FILE |
| VUONG DE NGUYEN | ON FILE |
| VUONG DOVU | ON FILE |
| VUONG KHANHDUC VU | ON FILE |
| VUONG LE | ON FILE |
| VUONG MINH LE | ON FILE |
| VUONG THIEN DO | ON FILE |
| VURAL OZTURK | ON FILE |
| VUSUMUZI WONDERBOY NTUNTU | ON FILE |
| VUTH CHHUNN | ON FILE |
| VUTHA BAM | ON FILE |
| VUTHA SCANLAN | ON FILE |
| VUTHIKORN SAISONGCROH | ON FILE |
| VUTHY KUON | ON FILE |
| VUYO REUBEN BUSANI KHUMALO | ON FILE |
| VVENKATA SAI KRISHNA | ON FILE |
| VVOUTER V VAH HERTEN | ON FILE |
| VY HONG PHAN | ON FILE |
| VY LE | ON FILE |
| VY MINH THUY NGUYEN | ON FILE |
| VY NGOC QUYNH LE | ON FILE |
| VY NGOCTHUY LE | ON FILE |
| VY NGUYENHOANG DANG | ON FILE |
| VY PHUONG TRAN | ON FILE |
| VY Q NGUYEN | ON FILE |
| VY THIEN NGUYEN | ON FILE |
| VY THUYTUONG HOANG | ON FILE |
| VY TUONG NGO | ON FILE |
| VY TUONG PHAN | ON FILE |
| VYACHESLAV I DYNOV | ON FILE |
| VYACHESLAV KOCHNEV | ON FILE |
| VYACHESLAV KOSOY | ON FILE |
| VYACHESLAV KRAMNOY | ON FILE |
| VYACHESLAV MALKOV | ON FILE |
| VYACHESLAV NICOLAYEVICH PERJAR | ON FILE |
| VYACHESLAV NIKOLAYEVI KARPENKO | ON FILE |
| VYACHESLAV P GURMEZA | ON FILE |
| VYACHESLAV SAVENKO | ON FILE |
| VYACHESLAV VABISHCHEVICH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VYACHESLAV WALERJEWITSCH POLONSKI | ON FILE |
| VYBHAV REDDY KAMMIREDDY CHANGALREDDY | ON FILE |
| VYL CHIANG | ON FILE |
| VYRIELLA CYNTHIA LEE | ON FILE |
| VYSAK ANITHA SHANMUGHAN SHANMUGHAN PALA PARAMBATH | ON FILE |
| VYSAKH V PADIYARA | ON FILE |
| VYTAUTAS BALCIUNAS | ON FILE |
| VYTAUTAS KARALEVICIUS | ON FILE |
| VYTAUTAS LEONCIKAS | ON FILE |
| VYTAUTAS MACIUS | ON FILE |
| VYTAUTAS MUDENAS | ON FILE |
| VYTAUTAS RAZMINAS | ON FILE |
| VYTAUTAS SAMULEVICIUS | ON FILE |
| VYTAUTAS STEPONAVICIUS | ON FILE |
| VYTAUTAS UBONIS | ON FILE |
| VYTAUTAS ZAKAREVICIUS | ON FILE |
| VYTAUTAS ZIUKAS | ON FILE |
| VYTENIS BLASKEVICIUS | ON FILE |
| VYTENIS GIBAS | ON FILE |
| VYTENIS NAVICKAS | ON FILE |
| VYVYAN EDMUND RICHARDS | ON FILE |
| W A TODD FISHER | ON FILE |
| W ANDREW NEEDLES | ON FILE |
| W BART FREEMAN | ON FILE |
| W CAMERON KROUTH | ON FILE |
| W ELLIOTT FISHER | ON FILE |
| W JAMES MCCLELLAN | ON FILE |
| W JASON DECORTE | ON FILE |
| W LOUW | ON FILE |
| W MATTHEW SLUSARENKO | ON FILE |
| W MILLER | ON FILE |
| W MULAMBYA | ON FILE |
| W RAFER LEACH | ON FILE |
| W TIMOTHY BECKETT II | ON FILE |
| W VON HACEN | ON FILE |
| W W M DESHABHEE PUBUDITHA WANIGASUNDARA | ON FILE |
| W&W BLOCKCHAIN LLC | ON FILE |
| WA HING PANG | ON FILE |
| WA JOUBERT | ON FILE |
| WA LUNG NG | ON FILE |
| WA NEL | ON FILE |
| WA SING ERIC CHAN | ON FILE |
| WA SUM WONG | ON FILE |
| WA VAN DER WESTHUIZEN | ON FILE |
| WA VAN ROOYEN | ON FILE |
| WA YAN JONATHAN CHAN | ON FILE |
| WA YHTIÃ¶T OY | ON FILE |
| WA YU SZE | ON FILE |
| WA YUEN LAU | ON FILE |
| WAALI DEMMBA SOWE JANNEH | ON FILE |
| WACEKE WANJIKU SLOAN | ON FILE |
| WACHAYAN PAUL TANDHASETTI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WACHIRAYA CAUTRELL | ON FILE |
| WACILIA SABAH SELLAM | ON FILE |
| WACIM SOUABNI | ON FILE |
| WACLAW STANISLAW BUGNO | ON FILE |
| WACO THORNE BUDISELICH | ON FILE |
| WADE AARON TAPSFIELD | ON FILE |
| WADE ALEX FOWLER | ON FILE |
| WADE ALLEN GRAY | ON FILE |
| WADE ANTHONY DARR | ON FILE |
| WADE ANTHONY JAGMIN | ON FILE |
| WADE BARRETT CAWOOD | ON FILE |
| WADE BLAINE BEATTY | ON FILE |
| WADE BOS GRACIA | ON FILE |
| WADE BRETT MOMBERG | ON FILE |
| WADE C DRONEY | ON FILE |
| WADE CAMERON MILLICAN | ON FILE |
| WADE CASSADY ALEXANDER | ON FILE |
| WADE COLIN DYCK | ON FILE |
| WADE DALE WINEBRENNER | ON FILE |
| WADE DALTON SCHULER | ON FILE |
| WADE DARCY HEWETT | ON FILE |
| WADE DEAN COLLIER | ON FILE |
| WADE DESMOND LANG | ON FILE |
| WADE DOUGLAS KIMBLE | ON FILE |
| WADE EVAN HOEK | ON FILE |
| WADE GORRELL HAMPTON IV | ON FILE |
| WADE HAMILTON BUSCHER | ON FILE |
| WADE HAMPTON BOWERS | ON FILE |
| WADE HAMPTON MOORE | ON FILE |
| WADE HANLEY NICHOLS | ON FILE |
| WADE HOLMES | ON FILE |
| WADE HOOD | ON FILE |
| WADE HOWARD HAMPTON | ON FILE |
| WADE JAMES OMALLEY | ON FILE |
| WADE JARMAN WRIGHT | ON FILE |
| WADE JEFFREY KAISER | ON FILE |
| WADE JOHNSON | ON FILE |
| WADE KEN MURAMOTO | ON FILE |
| WADE KEVIN WALLACE | ON FILE |
| WADE KNIGHTON WALKER | ON FILE |
| WADE LAWRENCE DUPUIS | ON FILE |
| WADE LAWRENCE ROBERTS | ON FILE |
| WADE LAWRENCE STEVENSON | ON FILE |
| WADE LEROY MARTIN | ON FILE |
| WADE LOUIS ERICKSON | ON FILE |
| WADE LUEDERS | ON FILE |
| WADE LYNDON VAN LUYN | ON FILE |
| WADE M JACOBSEN | ON FILE |
| WADE MICHAEL PERRIGO | ON FILE |
| WADE MICHAEL SYMONDS | ON FILE |
| WADE NIAN HUA SHIPMAN | ON FILE |
| WADE OMRI RAY | ON FILE |
| WADE P TINNEY | ON FILE |
| WADE PHILIP DENNIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WADE R RHINEHART | ON FILE |
| WADE R SCHERLING | ON FILE |
| WADE R WILLIAMS | ON FILE |
| WADE ROBERT HANSEN | ON FILE |
| WADE ROBERT ODREY | ON FILE |
| WADE TANNER CLAPPER | ON FILE |
| WADE TEMAN | ON FILE |
| WADE TYSON HARRIS | ON FILE |
| WADE WEBB BRIMAGE | ON FILE |
| WADIE H W AL FARAH | ON FILE |
| WADII BELLAMINE | ON FILE |
| WADY JOEL PEREZ | ON FILE |
| WAE YEE LAI | ON FILE |
| WAEIL ADEL MANHARY GAWARGY | ON FILE |
| WAEIL HIJAZI | ON FILE |
| WAEL ALI HASSAN | ON FILE |
| WAEL ELMARAACHLI | ON FILE |
| WAEL HAMMOUD | ON FILE |
| WAEL HANNA ELHALABY | ON FILE |
| WAEL MOHAMED HAMED MAHMOUD ABDALLA | ON FILE |
| WAEL RAFIG DWAIKAT | ON FILE |
| WAEYEEDING WAESAMA-AE | ON FILE |
| WAFA MOHAMMED A AL BAKSHI | ON FILE |
| WAFA TAHER RAHUMA | ON FILE |
| WAFAA Y BOTROS | ON FILE |
| WAFI HAFEZ ALAME | ON FILE |
| WAFI HAMMOUD | ON FILE |
| WAGNER CAMPOS | ON FILE |
| WAGNER COLIN ERNEST | ON FILE |
| WAGNER DE MORAES AZEVEDO | ON FILE |
| WAGNER GREAT WONG | ON FILE |
| WAGNER JOAO MOREIRA GAMA FILHO | ON FILE |
| WAGNER LUCIDORIO | ON FILE |
| WAGNER RUBEN LEONEL REYES MATA | ON FILE |
| WAH ANN CHAN | ON FILE |
| WAH CHANG NG | ON FILE |
| WAH LAM AELAM KWOK | ON FILE |
| WAH SANG LEUNG | ON FILE |
| WAH SHING LAM | ON FILE |
| WAH YAN PRISCILLA SO | ON FILE |
| WAH YIP WU | ON FILE |
| WAHAB KAZI | ON FILE |
| WAHDATULLAH NAZARI | ON FILE |
| WAHEDULLAH BASSIR | ON FILE |
| WAHEED ADEKUNLE SALISU | ON FILE |
| WAHEED ALQAWASMI | ON FILE |
| WAHEED FAZAL | ON FILE |
| WAHHAD A ALLAH | ON FILE |
| WAHID AHMAD FAIZZAD | ON FILE |
| WAHID R KHOSRAVANI | ON FILE |
| WAHKEN QYEDEAN WIDEMAN | ON FILE |
| WAHL COATS INVESTMENTS LLC | ON FILE |
| WAHSEEM AHMED ISSA SOOBRATTY | ON FILE |
| WAHYUDI SAPUTRA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAHYUSYAH RAMADHAN | ON FILE |
| WAI BELINDA SO | ON FILE |
| WAI BUN LAU | ON FILE |
| WAI CENG YIP | ON FILE |
| WAI CHAN LEI | ON FILE |
| WAI CHEN KHONG | ON FILE |
| WAI CHEONG JAMES LEUNG | ON FILE |
| WAI CHEONG KENT CHU | ON FILE |
| WAI CHEONG LUK | ON FILE |
| WAI CHEONG TSANG | ON FILE |
| WAI CHEUK CHARLES CHAN | ON FILE |
| WAI CHEUK LEUNG | ON FILE |
| WAI CHEUNG | ON FILE |
| WAI CHEUNG WONG | ON FILE |
| WAI CHI CHAN | ON FILE |
| WAI CHI HO | ON FILE |
| WAI CHI JULIANNA YEUNG | ON FILE |
| WAI CHI SZETO | ON FILE |
| WAI CHIN YU | ON FILE |
| WAI CHING CHAN | ON FILE |
| WAI CHING CHAN | ON FILE |
| WAI CHING CHEUNG | ON FILE |
| WAI CHING CHRISTY WONG | ON FILE |
| WAI CHING KWAN | ON FILE |
| WAI CHING LAM | ON FILE |
| WAI CHING LEUNG | ON FILE |
| WAI CHING LO | ON FILE |
| WAI CHING OSCAR WONG | ON FILE |
| WAI CHING PATRICK CHAN | ON FILE |
| WAI CHING WONG | ON FILE |
| WAI CHIU LUI | ON FILE |
| WAI CHIU MAN | ON FILE |
| WAI CHU TSUI | ON FILE |
| WAI CHUN CHAN | ON FILE |
| WAI CHUN CHAN | ON FILE |
| WAI CHUN CHAN | ON FILE |
| WAI CHUN JOSEPH LAU | ON FILE |
| WAI CHUN PHOON | ON FILE |
| WAI CHUN TSANG | ON FILE |
| WAI CHUN YEUNG | ON FILE |
| WAI CHUNG CHU | ON FILE |
| WAI CHUNG FUNG | ON FILE |
| WAI CHUNG LAU | ON FILE |
| WAI CHUNG LEUNG | ON FILE |
| WAI CHUNG LO | ON FILE |
| WAI CHUNG WONG | ON FILE |
| WAI CHUNG YAU | ON FILE |
| WAI CHUNG YEUNG | ON FILE |
| WAI CHUNG YIM | ON FILE |
| WAI FAI CHEUNG | ON FILE |
| WAI FAI LAM | ON FILE |
| WAI FAI WONG | ON FILE |
| WAI FAN MICHAEL LAU | ON FILE |
| WAI FAN SAM NG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI FATT TOH | ON FILE |
| WAI FONG SHUM | ON FILE |
| WAI FONG TAM | ON FILE |
| WAI FOO WANG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FUK HUANG | ON FILE |
| WAI FUN CHAN | ON FILE |
| WAI FUNG HO | ON FILE |
| WAI FUNG LAM | ON FILE |
| WAI FUNG LAM | ON FILE |
| WAI FUNG LEUNG | ON FILE |
| WAI FUNG SUN | ON FILE |
| WAI FUNG TAM | ON FILE |
| WAI FUNG WILFRED WAH | ON FILE |
| WAI FUNG WONG | ON FILE |
| WAI FUNG WONG | ON FILE |
| WAI FUNG YEUNG | ON FILE |
| WAI HA AU | ON FILE |
| WAI HAN WINNIE LEE | ON FILE |
| WAI HANG CHAN | ON FILE |
| WAI HANG CHAN | ON FILE |
| WAI HANG CHAN | ON FILE |
| WAI HANG CHE | ON FILE |
| WAI HANG CHEUNG | ON FILE |
| WAI HANG HENRY MAN | ON FILE |
| WAI HANG NG | ON FILE |
| WAI HANG SHEA | ON FILE |
| WAI HANG SHEUNG | ON FILE |
| WAI HAU KAN | ON FILE |
| WAI HAU KWOK | ON FILE |
| WAI HAY HUI | ON FILE |
| WAI HEI NG | ON FILE |
| WAI HEI RICKY HUI | ON FILE |
| WAI HIN KWOK | ON FILE |
| WAI HIN LAU | ON FILE |
| WAI HIN LUI | ON FILE |
| WAI HIN WONG | ON FILE |
| WAI HING YUEN | ON FILE |
| WAI HO CHAN | ON FILE |
| WAI HO CHAN | ON FILE |
| WAI HO CHENG | ON FILE |
| WAI HO CHEUNG | ON FILE |
| WAI HO CHEUNG | ON FILE |
| WAI HO CHOI | ON FILE |
| WAI HO CHONG | ON FILE |
| WAI HO CHU | ON FILE |
| WAI HO FUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI HO LEAN | ON FILE |
| WAI HO LEE | ON FILE |
| WAI HO MARCO WONG | ON FILE |
| WAI HO NG | ON FILE |
| WAI HO WONG | ON FILE |
| WAI HO YU | ON FILE |
| WAI HON WONG | ON FILE |
| WAI HONG CHAN | ON FILE |
| WAI HONG CHENG | ON FILE |
| WAI HONG HUNG | ON FILE |
| WAI HONG LEUNG | ON FILE |
| WAI HONG POON | ON FILE |
| WAI HONG WONG | ON FILE |
| WAI HOO TANG | ON FILE |
| WAI HUNG ALEX WU | ON FILE |
| WAI HUNG ALFRED CHAN | ON FILE |
| WAI HUNG CHAN | ON FILE |
| WAI HUNG LAM | ON FILE |
| WAI HUNG LAW | ON FILE |
| WAI HUNG LIU | ON FILE |
| WAI HUNG WONG | ON FILE |
| WAI HUNG WONG | ON FILE |
| WAI IN YEUNG | ON FILE |
| WAI IP CHAN | ON FILE |
| WAI IP TAM | ON FILE |
| WAI JIN PENG (WEI JINPENG) | ON FILE |
| WAI K CHUNG | ON FILE |
| WAI KAI VICKY LEE | ON FILE |
| WAI KAN LI | ON FILE |
| WAI KEI NG | ON FILE |
| WAI KEONG WOO | ON FILE |
| WAI KEUNG KU | ON FILE |
| WAI KEUNG LEE | ON FILE |
| WAI KEUNG TAM | ON FILE |
| WAI KEUNG TANG | ON FILE |
| WAI KEUNG TSE | ON FILE |
| WAI KHUAN MARGARET | ON FILE |
| WAI KI CHEUNG | ON FILE |
| WAI KI LAM | ON FILE |
| WAI KI SHURK | ON FILE |
| WAI KI TSE | ON FILE |
| WAI KI VICKY NG | ON FILE |
| WAI KIN LAI | ON FILE |
| WAI KIN LAM | ON FILE |
| WAI KIN LEO CHIU | ON FILE |
| WAI KIN LEUNG | ON FILE |
| WAI KIN LEUNG | ON FILE |
| WAI KIN LI | ON FILE |
| WAI KIN MARTIN CHAN | ON FILE |
| WAI KIN TAI | ON FILE |
| WAI KIN YANG | ON FILE |
| WAI KIT CHAN | ON FILE |
| WAI KIT CHEUNG | ON FILE |
| WAI KIT CHIN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI KIT CHOONG | ON FILE |
| WAI KIT CHOW | ON FILE |
| WAI KIT CHRISTOPHER HUEN | ON FILE |
| WAI KIT LAM | ON FILE |
| WAI KIT LAU | ON FILE |
| WAI KIT LEE | ON FILE |
| WAI KIT NG | ON FILE |
| WAI KIT NGAI | ON FILE |
| WAI KIT SQUALL NGAI | ON FILE |
| WAI KIT TONG | ON FILE |
| WAI KIT YUNG | ON FILE |
| WAI KIU TERENCE TANG | ON FILE |
| WAI KUAN KONG | ON FILE |
| WAI KUEN CHENG | ON FILE |
| WAI KUEN YUNG | ON FILE |
| WAI KUESN TERENCE LAI | ON FILE |
| WAI KWAN | ON FILE |
| WAI KWAN LEE | ON FILE |
| WAI KWOK CHAN | ON FILE |
| WAI KWOK KWONG | ON FILE |
| WAI KWONG ROBBIN LEUNG | ON FILE |
| WAI KWONG WONG | ON FILE |
| WAI KWUN KUNG | ON FILE |
| WAI L TO | ON FILE |
| WAI LAAM YEUNG | ON FILE |
| WAI LAI LAM | ON FILE |
| WAI LAM CHAN | ON FILE |
| WAI LAM CHU | ON FILE |
| WAI LAM EONG | ON FILE |
| WAI LAM HUNG | ON FILE |
| WAI LAM KO | ON FILE |
| WAI LAM WILLIAM HO | ON FILE |
| WAI LAM WILLIAM WONG | ON FILE |
| WAI LAN CHING | ON FILE |
| WAI LAP TING | ON FILE |
| WAI LEONG CHIN | ON FILE |
| WAI LEUK LAW | ON FILE |
| WAI LEUNG ALFRED LAU | ON FILE |
| WAI LEUNG CHAN | ON FILE |
| WAI LEUNG CHAN | ON FILE |
| WAI LEUNG CHEUNG | ON FILE |
| WAI LEUNG ISAAC HO | ON FILE |
| WAI LI WILLIAM LAK | ON FILE |
| WAI LI WONG | ON FILE |
| WAI LIM KAN | ON FILE |
| WAI LIM LIU | ON FILE |
| WAI LIN MYINT | ON FILE |
| WAI LING CHAN | ON FILE |
| WAI LING CHAN | ON FILE |
| WAI LING CHIN | ON FILE |
| WAI LING CHU | ON FILE |
| WAI LING HUI | ON FILE |
| WAI LING WONG | ON FILE |
| WAI LING YIP | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI LO YAN | ON FILE |
| WAI LOK WAN | ON FILE |
| WAI LONG RONALD AU | ON FILE |
| WAI LONG VERRON CHOI | ON FILE |
| WAI LOONG MOO | ON FILE |
| WAI LOONG NG | ON FILE |
| WAI LUN AU | ON FILE |
| WAI LUN CHAN | ON FILE |
| WAI LUN CHEUNG | ON FILE |
| WAI LUN CHING | ON FILE |
| WAI LUN CHONG | ON FILE |
| WAI LUN CHONG | ON FILE |
| WAI LUN CHONG | ON FILE |
| WAI LUN LEONG | ON FILE |
| WAI LUN LEUNG | ON FILE |
| WAI LUN LIEW | ON FILE |
| WAI LUN MAN | ON FILE |
| WAI LUN NG | ON FILE |
| WAI LUN WARREN CHAN | ON FILE |
| WAI LUN WONG | ON FILE |
| WAI LUN YEUNG | ON FILE |
| WAI LUN YIU | ON FILE |
| WAI LUNG RAYMOND KAM | ON FILE |
| WAI LWIN MYINT | ON FILE |
| WAI MAN AGNES CHOW | ON FILE |
| WAI MAN CHAN | ON FILE |
| WAI MAN CHAN | ON FILE |
| WAI MAN CHU | ON FILE |
| WAI MAN CHUNG | ON FILE |
| WAI MAN FUNG | ON FILE |
| WAI MAN KONG | ON FILE |
| WAI MAN LEUNG | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN TOM | ON FILE |
| WAI MAN TSANG | ON FILE |
| WAI MAN WONG | ON FILE |
| WAI MAU CHAN | ON FILE |
| WAI MEI TAM | ON FILE |
| WAI MEI YAU | ON FILE |
| WAI MING ALEX LEUNG | ON FILE |
| WAI MING ANDY CHENG | ON FILE |
| WAI MING BETTY LEUNG | ON FILE |
| WAI MING CHAN(CHENG HUIMING) | ON FILE |
| WAI MING IP | ON FILE |
| WAI MING IVAN CHAN | ON FILE |
| WAI MING JACKY LAU | ON FILE |
| WAI MING JONATHAN CHONG | ON FILE |
| WAI MING KWAN | ON FILE |
| WAI MING LEUNG | ON FILE |
| WAI MING LI | ON FILE |
| WAI MING TUNG | ON FILE |
| WAI MING WONG | ON FILE |
| WAI MING WONG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI MING WU | ON FILE |
| WAI MING YIU | ON FILE |
| WAI MUI LUI | ON FILE |
| WAI MUN WINSTON LEONG | ON FILE |
| WAI NAM TSANG | ON FILE |
| WAI NOK LEUNG | ON FILE |
| WAI ON CHEUNG | ON FILE |
| WAI ON YAU | ON FILE |
| WAI PAN CHANG | ON FILE |
| WAI PAN LAM | ON FILE |
| WAI PAN WU | ON FILE |
| WAI PANG YUEN | ON FILE |
| WAI PHYO KYAW | ON FILE |
| WAI PING AU | ON FILE |
| WAI PING WONG | ON FILE |
| WAI PONG SHUM | ON FILE |
| WAI POU CHEUNG | ON FILE |
| WAI SAN CHANG | ON FILE |
| WAI SAN CHU | ON FILE |
| WAI SAN HOU | ON FILE |
| WAI SANG HO | ON FILE |
| WAI SHAN JESSICA CHAN | ON FILE |
| WAI SHAN LUK | ON FILE |
| WAI SHAN WONG | ON FILE |
| WAI SHANE KHONG | ON FILE |
| WAI SHING CHAU | ON FILE |
| WAI SHING CHENG | ON FILE |
| WAI SHING CHEUNG | ON FILE |
| WAI SHING KAM | ON FILE |
| WAI SHING LEUNG | ON FILE |
| WAI SHING WILSON LAM | ON FILE |
| WAI SHING WONG | ON FILE |
| WAI SHING YEE | ON FILE |
| WAI SHUE LI | ON FILE |
| WAI SHUN CHEUNG | ON FILE |
| WAI SIM LAM | ON FILE |
| WAI SING KWOK | ON FILE |
| WAI SING WU | ON FILE |
| WAI SUM CHRISTINE YOUNG | ON FILE |
| WAI SUM KWAN | ON FILE |
| WAI SUN KAN | ON FILE |
| WAI SZE LAI | ON FILE |
| WAI TAK CHOW | ON FILE |
| WAI TAN HONG | ON FILE |
| WAI TAT LO | ON FILE |
| WAI TENG HO | ON FILE |
| WAI TIEN CHAN | ON FILE |
| WAI TING CHRISTY YUEN | ON FILE |
| WAI TING SANDY YEUNG | ON FILE |
| WAI TING SANDY YEUNG | ON FILE |
| WAI TING SHEK | ON FILE |
| WAI TING SIT | ON FILE |
| WAI TO CHAN | ON FILE |
| WAI TO DANIEL KU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI TONG LEUNG | ON FILE |
| WAI TONG SIU | ON FILE |
| WAI TSAN WILSON WAI TSAN WILSON | ON FILE |
| WAI TSANG | ON FILE |
| WAI TSZ SHEK | ON FILE |
| WAI TUNG LAW | ON FILE |
| WAI TUNG TSUI | ON FILE |
| WAI WA CHAN | ON FILE |
| WAI WA NG | ON FILE |
| WAI WAH CHAN | ON FILE |
| WAI WAH NG | ON FILE |
| WAI WEN CHENG | ON FILE |
| WAI WENG SENG | ON FILE |
| WAI WING QUE | ON FILE |
| WAI WING YIP | ON FILE |
| WAI WONG LAM | ON FILE |
| WAI WOON YAM | ON FILE |
| WAI XD CHAN | ON FILE |
| WAI XUAN YI | ON FILE |
| WAI YAIN WONG | ON FILE |
| WAI YAN CHAN | ON FILE |
| WAI YAN CHAU | ON FILE |
| WAI YAN CHIK | ON FILE |
| WAI YAN ERICA LING | ON FILE |
| WAI YAN KWONG | ON FILE |
| WAI YAN MOE | ON FILE |
| WAI YAN MYINT | ON FILE |
| WAI YAN VIVIAN CHEUNG | ON FILE |
| WAI YAN YAU | ON FILE |
| WAI YAN YEUNG | ON FILE |
| WAI YEE CHAN | ON FILE |
| WAI YEE CHEUNG | ON FILE |
| WAI YEE JACKY LIN | ON FILE |
| WAI YEE LAU | ON FILE |
| WAI YEE POON | ON FILE |
| WAI YEE RUBY CHOW | ON FILE |
| WAI YEE SO | ON FILE |
| WAI YEE WICKY CHAN | ON FILE |
| WAI YEE WONG | ON FILE |
| WAI YEUNG | ON FILE |
| WAI YEUNG NG | ON FILE |
| WAI YEUNG TIMOTHY TSUI | ON FILE |
| WAI YEUNG WONG | ON FILE |
| WAI YI CHEUNG | ON FILE |
| WAI YI SIU | ON FILE |
| WAI YIEN CHAN | ON FILE |
| WAI YIH CO | ON FILE |
| WAI YIN CHENG | ON FILE |
| WAI YIN CHEUNG | ON FILE |
| WAI YIN CHO | ON FILE |
| WAI YIN FOO | ON FILE |
| WAI YIN FUNG | ON FILE |
| WAI YIN HOU | ON FILE |
| WAI YIN IAN LEUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI YIN KUNG | ON FILE |
| WAI YIN LEE | ON FILE |
| WAI YIN LEUNG | ON FILE |
| WAI YIN LEUNG | ON FILE |
| WAI YIN LEUNG | ON FILE |
| WAI YIN LI | ON FILE |
| WAI YIN LIU | ON FILE |
| WAI YIN MARGARET KWAN | ON FILE |
| WAI YIN MICHELLE LAM | ON FILE |
| WAI YIN VALERIE FONG | ON FILE |
| WAI YING CHERRIE CHING | ON FILE |
| WAI YING CHEUNG | ON FILE |
| WAI YING JANET YUNG | ON FILE |
| WAI YING NG | ON FILE |
| WAI YIP CHAN | ON FILE |
| WAI YIP LAW | ON FILE |
| WAI YIP LEUNG | ON FILE |
| WAI YIP LEUNG | ON FILE |
| WAI YIP LEUNG | ON FILE |
| WAI YIP LI | ON FILE |
| WAI YIP TANG | ON FILE |
| WAI YIU YU | ON FILE |
| WAI YU CHAN | ON FILE |
| WAI YUEN LAW | ON FILE |
| WAI YUEN LI | ON FILE |
| WAI YUI ANNE CHEN | ON FILE |
| WAI-CHEE GRACE NG | ON FILE |
| WAICHING BERNARD LAM | ON FILE |
| WAIEL ABDALLAH | ON FILE |
| WAI-KEONG HO | ON FILE |
| WAIKEONG KURT YONG | ON FILE |
| WAIKUANG LEE | ON FILE |
| WAIMAN CHOV | ON FILE |
| WAINER AGLIARDI | ON FILE |
| WAINER FERNANDO DE CARVALHO | ON FILE |
| WAIS SALLEK | ON FILE |
| WAISHUN NG | ON FILE |
| WAITIN LEE | ON FILE |
| WAI-YAN KYAW MYINT | ON FILE |
| WAI-YIN KWAN | ON FILE |
| WAJDEY T NESHEIWAT | ON FILE |
| WAJED BADAWI | ON FILE |
| WAJEEH WAHEED CHAUDHRY | ON FILE |
| WAJOHN YAO | ON FILE |
| WAKAASH AHMED KHAN | ON FILE |
| WAKAS MOHAMMED | ON FILE |
| WAL K CHONG | ON FILE |
| WALAA ELDIN WAHBA | ON FILE |
| WALAKADAWATTAGE BUDDHIKA DHANUSHKA WALPOLA | ON FILE |
| WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | ON FILE |
| WALAWWE ANIL BANDARA EKANAYAKA EKANAYAKA MUDIYANSELAGE MADAPOLA | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALBERTO JESUS NARVAEZ SEPULVEDA | ON FILE |
| WALDEK M BARTOSZ | ON FILE |
| WALDEMAR ALDUK | ON FILE |
| WALDEMAR BAGINSKI | ON FILE |
| WALDEMAR BOHLENDER | ON FILE |
| WALDEMAR CEZARY RUTKOWSKI | ON FILE |
| WALDEMAR DEBSKI | ON FILE |
| WALDEMAR EMANUEL SANCHEZ | ON FILE |
| WALDEMAR J BUCIOR | ON FILE |
| WALDEMAR JAKUB CAG | ON FILE |
| WALDEMAR JAN JANOSZKA | ON FILE |
| WALDEMAR JERZY SIKORSKI | ON FILE |
| WALDEMAR JORDAN | ON FILE |
| WALDEMAR K HAPON | ON FILE |
| WALDEMAR KRASOVSKYY | ON FILE |
| WALDEMAR LACHUT | ON FILE |
| WALDEMAR MARIANO CUATRIN SGRITTA | ON FILE |
| WALDEMAR MARIO LARAURI REYES | ON FILE |
| WALDEMAR MAZUREK | ON FILE |
| WALDEMAR MICHAL ROGOWSKI | ON FILE |
| WALDEMAR ORZOL | ON FILE |
| WALDEMAR POUYDEBAT | ON FILE |
| WALDEMAR SCHERBAKOFF | ON FILE |
| WALDEMAR SCHMIDT | ON FILE |
| WALDEMAR STEINGRÃ„BER | ON FILE |
| WALDEMAR WASILCZYK | ON FILE |
| WALDEN ECEVIT CABALLERO | ON FILE |
| WALDO ANDRES CORNEJO GENERAL | ON FILE |
| WALDO BRACAMONTES MONTES | ON FILE |
| WALDO IVAN SILVA PAGAN | ON FILE |
| WALDO ROLAND AGNES MARIA KIKKEN | ON FILE |
| WALDO S BROZO | ON FILE |
| WALDO WESSELS | ON FILE |
| WALDRON TOWFIQ YU LEE | ON FILE |
| WALEED ABDALLAH | ON FILE |
| WALEED AHMED | ON FILE |
| WALEED ALI AHMED ALI GADELKAREEM | ON FILE |
| WALEED FAYZI | ON FILE |
| WALEED HADI H ALYAMI | ON FILE |
| WALEED IMI IQBAL | ON FILE |
| WALEED MANSOUR AL-JOHAR | ON FILE |
| WALEED THAWAB S ALOTAIBI | ON FILE |
| WALEY HOWAN TAM | ON FILE |
| WALFREDO SEGUNDO MARTIN | ON FILE |
| WALID ABOU-HALLOUN | ON FILE |
| WALID ALDHAHER | ON FILE |
| WALID BOU ANTOUN | ON FILE |
| WALID BOUGHRIRA | ON FILE |
| WALID DOUBAN | ON FILE |
| WALID EL SHAREIF | ON FILE |
| WALID HAMMOUCHE | ON FILE |
| WALID HAMMOUCHE | ON FILE |
| WALID KHALED ABDULRAHMAN FAYYAD | ON FILE |
| WALID KHALIL | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALID KHOURY | ON FILE |
| WALID MALAEB | ON FILE |
| WALID MORAD | ON FILE |
| WALID NABILSK IBLASI | ON FILE |
| WALID OKACHA BARSALI | ON FILE |
| WALID RAHIM HABASSI | ON FILE |
| WALID SOUKI | ON FILE |
| WALID TAREK MOHAMED ABOUELWAFA ANAS | ON FILE |
| WALID Y SALEH | ON FILE |
| WALIDE AOUADI | ON FILE |
| WALIMINI ARACHCHILAGE PRADEEP PUSHPA KUMARA | ON FILE |
| WALIMUNI SHIRAN DILTHUSHAN FONSEKA | ON FILE |
| WALIMUNI VENURI KAMAYA MENDIS WEBER | ON FILE |
| WALIN N PEREZ | ON FILE |
| WALISON TOMAS DA COSTA SILVA | ON FILE |
| WALKER ANDREWS HUDSON | ON FILE |
| WALKER BRYAN SCOTT | ON FILE |
| WALKER CAMPBELL GRAHAM | ON FILE |
| WALKER JAMES ATKINSON | ON FILE |
| WALKER JOHN MCKEOUGH | ON FILE |
| WALKER PARK GIBSON | ON FILE |
| WALKER ROBERT GROGAN | ON FILE |
| WALKER RYSLEY ROSAND | ON FILE |
| WALKER THOMAS FITCH | ON FILE |
| WALKER TODD MAXEY | ON FILE |
| WALKER VAN DIXHORN | ON FILE |
| WALKER WHITESIDE PETTIBONE | ON FILE |
| WALLACE CANDACE MULLIKIN | ON FILE |
| WALLACE DALE BRYAN | ON FILE |
| WALLACE DOS REIS SANTOS BOLDRIN | ON FILE |
| WALLACE FRANKLIN BANACH | ON FILE |
| WALLACE MAK | ON FILE |
| WALLACE PARKS JR | ON FILE |
| WALLACE PEREIRA DE MEDEIROS | ON FILE |
| WALLACE PERRY JOHNSTONE | ON FILE |
| WALLACE REILLY FERRIS | ON FILE |
| WALLACE TIMOTHY ALLAN | ON FILE |
| WALLACE WADE IV FLASOWSKI | ON FILE |
| WALLACE WALTER PECK | ON FILE |
| WALLAPA TAERATTANACHAI | ON FILE |
| WALLY CHIN | ON FILE |
| WALLY SHAO | ON FILE |
| WALSH MARIE COSTIGAN | ON FILE |
| WALSH PAUL | ON FILE |
| WALT SCHAGEN | ON FILE |
| WALT STANDING PLUMLEE | ON FILE |
| WALTER A CARBAJALBAUTISTA | ON FILE |
| WALTER ABINADIJYANG SHAMO | ON FILE |
| WALTER AESCHIMANN | ON FILE |
| WALTER AGARICI | ON FILE |
| WALTER ALAN COOK | ON FILE |
| WALTER ALAN MACCALDER | ON FILE |
| WALTER ALBERTO LEDESMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER ALEJANDRO VERGARA | ON FILE |
| WALTER ALEXIS AVELLANEDA | ON FILE |
| WALTER ALFONZO ALVARADO | ON FILE |
| WALTER ALFREDO ZELAYA MARROQUIN | ON FILE |
| WALTER ALICANTI | ON FILE |
| WALTER ALVARO QUEZADA | ON FILE |
| WALTER ANDREAS CORNELIS STOLK | ON FILE |
| WALTER ANDRES APARICIO VELEZ | ON FILE |
| WALTER ANDREW CONLON BUNTEN | ON FILE |
| WALTER ANTONIO GERMANI | ON FILE |
| WALTER ANTONIO GUERRERO MERIZALDE | ON FILE |
| WALTER ANTONIO SAAVEDRA | ON FILE |
| WALTER ARIEL ACTIS | ON FILE |
| WALTER ARMAND P SMOLDERS | ON FILE |
| WALTER ARNOLD | ON FILE |
| WALTER AUGUSTO FERNANDES | ON FILE |
| WALTER BALTAZAR NEHRU MARY DEVADOSS | ON FILE |
| WALTER BEASLEY | ON FILE |
| WALTER BELLI | ON FILE |
| WALTER BENEDETTO MARIA RIZZO | ON FILE |
| WALTER BERESFORD LONG | ON FILE |
| WALTER BISHOP | ON FILE |
| WALTER BRENT SLAVEN | ON FILE |
| WALTER C BROOKS | ON FILE |
| WALTER C HORTON | ON FILE |
| WALTER C JACKSON | ON FILE |
| WALTER CAMPOS GANDRA DE PAULA | ON FILE |
| WALTER CHIHUA LEE | ON FILE |
| WALTER CLAUDE III MEIERAREND | ON FILE |
| WALTER CLAYTON WILCOX | ON FILE |
| WALTER CLYDE MERRILL | ON FILE |
| WALTER DA LUZ | ON FILE |
| WALTER DADDARIO | ON FILE |
| WALTER DAL LAGO | ON FILE |
| WALTER DAMIAN OLIVITO | ON FILE |
| WALTER DANIE CASAROTTI VARELA | ON FILE |
| WALTER DANIEL ABREGO | ON FILE |
| WALTER DANIEL GULLON | ON FILE |
| WALTER DANIEL J MORVILLO | ON FILE |
| WALTER DANIEL SORIA CORONEL | ON FILE |
| WALTER DEAN PARK | ON FILE |
| WALTER DENNIS DAVILA | ON FILE |
| WALTER DURA REY | ON FILE |
| WALTER E ALVARADO SALAMANCA | ON FILE |
| WALTER E KOKOYACHUK | ON FILE |
| WALTER EBULUBU | ON FILE |
| WALTER EDGARDO ANRATHER | ON FILE |
| WALTER EDGARDO ORTIZ SOSA | ON FILE |
| WALTER EDUARDO DAVID ORDONXXEZ | ON FILE |
| WALTER EDWARD CHALKLEY | ON FILE |
| WALTER EDWARD HARRISON JR | ON FILE |
| WALTER EDWARD LORE | ON FILE |
| WALTER EDWARD MORRISSEY | ON FILE |
| WALTER ELIAS ARAUZ MORA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER EMMANUEL NAVARRO PEREMARTI | ON FILE |
| WALTER ENRIQUE FLORES MENA | ON FILE |
| WALTER ERNEST G VAN DEN BROECK | ON FILE |
| WALTER ETHAN CAIRNS | ON FILE |
| WALTER EUGENE BARR JR | ON FILE |
| WALTER EUGENE BAUGH | ON FILE |
| WALTER EZEQUIEL MEDINA | ON FILE |
| WALTER EZEQUIEL RIVEROS | ON FILE |
| WALTER F MULLIGAN III | ON FILE |
| WALTER FABIAN BARZAL | ON FILE |
| WALTER FEDERICO ALI | ON FILE |
| WALTER FERNANDO BALSER | ON FILE |
| WALTER FERRU | ON FILE |
| WALTER FRANCISCO WENZEL ATAN | ON FILE |
| WALTER FRANK LIQUIN | ON FILE |
| WALTER GADSON | ON FILE |
| WALTER GEORGE BEACH | ON FILE |
| WALTER GIGLIOTTI | ON FILE |
| WALTER GIOVAN RUSSO CASSIGNOL | ON FILE |
| WALTER GIOVANY LOPEZ | ON FILE |
| WALTER GONZALEZ DOMENZAIN | ON FILE |
| WALTER GRACECLEMENT LYMAN | ON FILE |
| WALTER GRAHAM ARADER | ON FILE |
| WALTER GRANVILLE COMMONS | ON FILE |
| WALTER GREG GUTHRIE | ON FILE |
| WALTER GUIDO SILVERO MORALES | ON FILE |
| WALTER H SJAUW MOENG JIE | ON FILE |
| WALTER HAYDN | ON FILE |
| WALTER HENRY LEWIS | ON FILE |
| WALTER HILLARY SANCHEZ | ON FILE |
| WALTER HORACIO SAMUDIO | ON FILE |
| WALTER J DEAN | ON FILE |
| WALTER J KIM | ON FILE |
| WALTER J URBANAVAGE | ON FILE |
| WALTER JAVIER URIONA DIAZ | ON FILE |
| WALTER JESSE ST ROSE | ON FILE |
| WALTER JOAQUIN RODRIGUEZ | ON FILE |
| WALTER JOHN IV FLOSS | ON FILE |
| WALTER JOHN KOETKE | ON FILE |
| WALTER JOHN KORPACZ | ON FILE |
| WALTER JOHNSON | ON FILE |
| WALTER JOHNSON | ON FILE |
| WALTER JOSEF JAHN | ON FILE |
| WALTER JOZEF R DESMET | ON FILE |
| WALTER JUNIOR HERRERA CHAVEZ | ON FILE |
| WALTER KAMPITSCH | ON FILE |
| WALTER KENNETH NEIL | ON FILE |
| WALTER KERR | ON FILE |
| WALTER KNEEFEL | ON FILE |
| WALTER KOEHLENBERG | ON FILE |
| WALTER LANDON BYE | ON FILE |
| WALTER LARA | ON FILE |
| WALTER LEE WILLIAMS | ON FILE |
| WALTER LIMA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER LOUIS CATE | ON FILE |
| WALTER LUDWIG BUCHNER | ON FILE |
| WALTER MANFRED FROLING | ON FILE |
| WALTER MANUEL MARTINEZ | ON FILE |
| WALTER MANUEL MARTINEZ | ON FILE |
| WALTER MARIA ARENDSEN | ON FILE |
| WALTER MARTIN BARRETO | ON FILE |
| WALTER MATIAS FERNANDEZ | ON FILE |
| WALTER MC MAHON | ON FILE |
| WALTER MICHAEL JR SEIDEL | ON FILE |
| WALTER MINO | ON FILE |
| WALTER N GAINOR | ON FILE |
| WALTER NARDI | ON FILE |
| WALTER NARESI DE MORAIS JUNIOR | ON FILE |
| WALTER NATHAN LIAO | ON FILE |
| WALTER NEGRO | ON FILE |
| WALTER NEIGHBORS | ON FILE |
| WALTER NEIL M | ON FILE |
| WALTER NICOLAS PEREYRA TROTTA | ON FILE |
| WALTER NORRIS BONE | ON FILE |
| WALTER O DUARTES ALVAREZ | ON FILE |
| WALTER OLSZOWY | ON FILE |
| WALTER OMAR MORALES AYALA | ON FILE |
| WALTER PAGE HARRIS | ON FILE |
| WALTER PALOMBINI | ON FILE |
| WALTER PATRICIO MORAGA NOVOA | ON FILE |
| WALTER PATRICK KELLY | ON FILE |
| WALTER PAUL ACUNA | ON FILE |
| WALTER PAUL DITTO III | ON FILE |
| WALTER PETER DUDAR | ON FILE |
| WALTER PHILIPPE YAYRA KWAKU-ATILO GUMEDZOE | ON FILE |
| WALTER PHILLIP HENRY | ON FILE |
| WALTER PICCININI | ON FILE |
| WALTER PINTO DA COSTA PIRES | ON FILE |
| WALTER PIRES | ON FILE |
| WALTER POLCRI | ON FILE |
| WALTER PRAX | ON FILE |
| WALTER PUMMER JR | ON FILE |
| WALTER R VALERIO | ON FILE |
| WALTER RANDEL BURNS | ON FILE |
| WALTER RANDOLPH COLLANY | ON FILE |
| WALTER RAUL REITOVICH | ON FILE |
| WALTER RAUL REITOVICH | ON FILE |
| WALTER RAY BOGGS | ON FILE |
| WALTER RECCHIA | ON FILE |
| WALTER RENE J JANSSEN | ON FILE |
| WALTER RENTERIA AGUALIMPIA | ON FILE |
| WALTER RICHARD ROBINSON | ON FILE |
| WALTER RICHARDSON ROWNTREE | ON FILE |
| WALTER ROBERTO BRAVO | ON FILE |
| WALTER ROBERTO PONCE | ON FILE |
| WALTER RODRIGO TABOADA | ON FILE |
| WALTER ROGER ENGLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER ROLANDO ROMERO HERNANDEZ | ON FILE |
| WALTER ROY MCFADDEN | ON FILE |
| WALTER ROY SHIMMEL | ON FILE |
| WALTER SARTORI | ON FILE |
| WALTER SCHWEIGHOFER | ON FILE |
| WALTER SCOTT CARROLL | ON FILE |
| WALTER SECONDO ARESCA | ON FILE |
| WALTER SERGE ALEXANDRE JONDEAU | ON FILE |
| WALTER SETTIMO | ON FILE |
| WALTER SHAWN GILES POMEROY | ON FILE |
| WALTER STEPHEN VELOSKY | ON FILE |
| WALTER STEWART | ON FILE |
| WALTER T JR WHITE | ON FILE |
| WALTER TOMAS KLEMANN | ON FILE |
| WALTER TREZZI | ON FILE |
| WALTER VELEZ | ON FILE |
| WALTER VISINTIN | ON FILE |
| WALTER W MATHER | ON FILE |
| WALTER WADE HOPKINS | ON FILE |
| WALTER WEISS | ON FILE |
| WALTER WILLIAM BURKE | ON FILE |
| WALTER WILLIAM HETH | ON FILE |
| WALTER WILLIAM OAKDEN | ON FILE |
| WALTER WILLIAMS | ON FILE |
| WALTER YOVANI LOPEZ | ON FILE |
| WALTER-ALEXANDROS ZERVOS | ON FILE |
| WALTER-JOHANN DIETRICH | ON FILE |
| WALTERSCOTT OKEKAI LEPLEY | ON FILE |
| WALTERUS LAMBERTUS MARIA ALINK | ON FILE |
| WALTHER OMAR LUEVANO RICHARTE | ON FILE |
| WALTHER VELAZQUEZ | ON FILE |
| WALTHERUS LEONARDUS LEVINUS MARTENS | ON FILE |
| WALTON BACALSO CABRERA | ON FILE |
| WALTON CHAN | ON FILE |
| WALTON PARK WILBOURNE | ON FILE |
| WALTRAUD ANNE NIEDERWAHRENBROCK | ON FILE |
| WALTRAUD HEDWIG SCHMIDT | ON FILE |
| WAMBURA NEEMA MKONO | ON FILE |
| WAN ABDUL RAHMAN BIN ABDUL LATIFF | ON FILE |
| WAN AH YOW | ON FILE |
| WAN CHANG PI | ON FILE |
| WAN CHEN HSU | ON FILE |
| WAN CHI VIVIAN SIN | ON FILE |
| WAN CHIN CHEANG | ON FILE |
| WAN CHING TENG | ON FILE |
| WAN CHUNG TONG | ON FILE |
| WAN ENG LOON | ON FILE |
| WAN FEI YEUNG | ON FILE |
| WAN FIRDAUS NUR BIN WAN SILMY | ON FILE |
| WAN FUNG WONG | ON FILE |
| WAN GUANJIE (YIN GUANJIE) | ON FILE |
| WAN HEI PIERRE CHAN | ON FILE |
| WAN HIN KWOK | ON FILE |
| WAN HO LAM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAN HO LEUNG | ON FILE |
| WAN HO WONG | ON FILE |
| WAN HSUAN LEE | ON FILE |
| WAN HUI LEE | ON FILE |
| WAN IZZUL FARHAN BIN WAN HASSAN | ON FILE |
| WAN JOHANES ADIL PADASIAN | ON FILE |
| WAN KAR WENG | ON FILE |
| WAN KI CHEUNG | ON FILE |
| WAN KI LIU | ON FILE |
| WAN KIN KAREN FUNG | ON FILE |
| WAN LAAM CHAN | ON FILE |
| WAN LI LI | ON FILE |
| WAN LIK WONG | ON FILE |
| WAN LIN CHANG | ON FILE |
| WAN LUN YU | ON FILE |
| WAN LUNG LEUNG | ON FILE |
| WAN MAI KUAN | ON FILE |
| WAN MASTURA BTE WAN MOHAMED | ON FILE |
| WAN MOHAMMAD AFIF BIN WAN MOHD YUSOF ABD HALIM | ON FILE |
| WAN MOHD ASRI BIN WAN ZAKARIA | ON FILE |
| WAN MUHAMAD RIZAL BIN WAN ISKANDAR | ON FILE |
| WAN NOK CHAN | ON FILE |
| WAN NUR SYAFIQ BIN WAN NOOR | ON FILE |
| WAN PEI SEE | ON FILE |
| WAN PENG TAN | ON FILE |
| WAN PING | ON FILE |
| WAN PING HSIUNG | ON FILE |
| WAN PUN | ON FILE |
| WAN SAU LAW | ON FILE |
| WAN SEOB KIM | ON FILE |
| WAN SHAMSUL KAMAR ISKANDAR | ON FILE |
| WAN SHING SZETO | ON FILE |
| WAN SUM CHU | ON FILE |
| WAN TIAN CHUA | ON FILE |
| WAN TING ANGEL LEE | ON FILE |
| WAN TO NG | ON FILE |
| WAN TO WONG | ON FILE |
| WAN WOONG JENG | ON FILE |
| WAN XIANG UN | ON FILE |
| WAN Y YANG | ON FILE |
| WAN YI AU | ON FILE |
| WAN YI CHANG | ON FILE |
| WAN YI HO | ON FILE |
| WAN YIN HAW | ON FILE |
| WAN YING LAI | ON FILE |
| WAN YING WOO | ON FILE |
| WAN YUN CHUA | ON FILE |
| WAN YUN HAO | ON FILE |
| WAN ZHI QING | ON FILE |
| WANAKA HOLDINGS LLC | ON FILE |
| WANASINGHE ARACHCHIGE DHEEMANTHA VIRAJA WANASINGHE | ON FILE |
| WANDA CORDOVA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WANDA DARLENE KIMBALL | ON FILE |
| WANDA JEAN ELLIS-FANT | ON FILE |
| WANDA JUREWICZ | ON FILE |
| WANDA L HAMPTON | ON FILE |
| WANDA MAE LUCE | ON FILE |
| WANDA MARIA WEBB | ON FILE |
| WANDA MARIE GILL | ON FILE |
| WANDA MUNN STUDEMEYER | ON FILE |
| WANDA S DE BOER VAN DER WAAL | ON FILE |
| WANDEE MAITHAI | ON FILE |
| WANDER OLIVEIRA GODINHO | ON FILE |
| WANDER STENIO SEGURA | ON FILE |
| WANDERSON RALPH SILVA VITA | ON FILE |
| WANDILE ZULU | ON FILE |
| WANDON TREMOND HAYNES | ON FILE |
| WANETTE CHUN BYSTRY | ON FILE |
| WANFANG TSAI | ON FILE |
| WANG CHEUNG KWONG | ON FILE |
| WANG CHEUNG NG | ON FILE |
| WANG CHI ADRIAN HO | ON FILE |
| WANG CHIU CHAN | ON FILE |
| WANG DEXUN | ON FILE |
| WANG FEITING | ON FILE |
| WANG FUNG FRANK IP | ON FILE |
| WANG GUAN ZHI LEONARD | ON FILE |
| WANG HAN SERN | ON FILE |
| WANG HEI JASON LOK | ON FILE |
| WANG HEI KEITH LEUNG | ON FILE |
| WANG HEI LAM | ON FILE |
| WANG HEI ROMEO NG | ON FILE |
| WANG HOE HO | ON FILE |
| WANG HUNG SHAUN | ON FILE |
| WANG JADASON | ON FILE |
| WANG JIANBAO | ON FILE |
| WANG JIANFANG | ON FILE |
| WANG JOON LEONG | ON FILE |
| WANG JUNMING | ON FILE |
| WANG KANGLE | ON FILE |
| WANG KEI LEE | ON FILE |
| WANG KIT TSE | ON FILE |
| WANG KWONG CALVIN SO | ON FILE |
| WANG LENJIN | ON FILE |
| WANG LIANGYU | ON FILE |
| WANG LIANQIN AVIS | ON FILE |
| WANG LIN YING | ON FILE |
| WANG LUI | ON FILE |
| WANG LUMING | ON FILE |
| WANG ON CHENG | ON FILE |
| WANG OU | ON FILE |
| WANG PAN NG | ON FILE |
| WANG PANGHAN | ON FILE |
| WANG PEISHI | ON FILE |
| WANG PIAK KIM | ON FILE |
| WANG PING-HSIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WANG QI | ON FILE |
| WANG RUI FENG | ON FILE |
| WANG RUOHANG | ON FILE |
| WANG SHENGCHUNG | ON FILE |
| WANG SHING LAI | ON FILE |
| WANG SHUN HO | ON FILE |
| WANG SHYAN ANN | ON FILE |
| WANG SIJIN | ON FILE |
| WANG SIK MOON | ON FILE |
| WANG SING YUE | ON FILE |
| WANG TANG | ON FILE |
| WANG TAT ALEXANDER HO | ON FILE |
| WANG TING CHEONG | ON FILE |
| WANG WEE SIONG | ON FILE |
| WANG XING | ON FILE |
| WANG XUAN SEAN | ON FILE |
| WANG YING JIE | ON FILE |
| WANG YINGFEI | ON FILE |
| WANG YIT SHIUAN | ON FILE |
| WANG YU HUI LI | ON FILE |
| WANG YUXIAN DIANA | ON FILE |
| WANG ZHI | ON FILE |
| WANG ZI HUI ZOE | ON FILE |
| WANG ZI WEI | ON FILE |
| WANG ZIQI | ON FILE |
| WANGAN WU | ON FILE |
| WANGCHENG WU | ON FILE |
| WANG-CHEONG WONG | ON FILE |
| WANGCHUK PHUNTSOK | ON FILE |
| WANGMO TENZIN | ON FILE |
| WANI F TOAISHARA | ON FILE |
| WANIDA JONGSUWANRAK | ON FILE |
| WANITCHAYA MEEWAEO | ON FILE |
| WANJA SEBASTIAN DÃ–RING | ON FILE |
| WANJIRU KIARUE | ON FILE |
| WANJU LEE | ON FILE |
| WANLAPA BARTLING | ON FILE |
| WANLING CHENG | ON FILE |
| WANLING HO | ON FILE |
| WANLIPIKA SODJIT | ON FILE |
| WANLU ZHU | ON FILE |
| WANNDELARD KIM | ON FILE |
| WANNES E M SCHOOFS | ON FILE |
| WANNES JAN M KOYEN | ON FILE |
| WANNES W E MAGITS | ON FILE |
| WAN-NI HARRISON | ON FILE |
| WANNING LIU | ON FILE |
| WANNISA CHATAMORN WONG | ON FILE |
| WANQI TAN | ON FILE |
| WANQING ZHANG | ON FILE |
| WANSAU AMY WONG | ON FILE |
| WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOORIYA GEDARA | ON FILE |
| WANSHANG SHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WANSHU SUN | ON FILE |
| WANSON W CHUNG | ON FILE |
| WANTENG ZHENG | ON FILE |
| WANTING SHI | ON FILE |
| WANWIPA SCHUM | ON FILE |
| WANWISA KINGTHONG | ON FILE |
| WANWISE CHANSOONG | ON FILE |
| WANXIA LYU | ON FILE |
| WANYI LOUISE XIE | ON FILE |
| WAN-YI SHIH | ON FILE |
| WANYING TIAN | ON FILE |
| WANYU TANG | ON FILE |
| WANYU YE | ON FILE |
| WAPPIE BROES | ON FILE |
| WAQAR AKBAR ZINDANI | ON FILE |
| WAQAS ALI KHATTAK | ON FILE |
| WAQAS GEERT N WAHEED | ON FILE |
| WAQAS KHALID | ON FILE |
| WAQAS KHALID KEEN | ON FILE |
| WAQAS QAYYUM | ON FILE |
| WAQAS REHMAN | ON FILE |
| WAQAS UN NABI | ON FILE |
| WARANTHON EMSIRANAN | ON FILE |
| WARANYA KHAMMAS | ON FILE |
| WARAPHORN SATAYAKUL | ON FILE |
| WARAPORN WEERAKUN | ON FILE |
| WARARAK ITTICHAREONSUK | ON FILE |
| WARATH VIRAPUCHONG | ON FILE |
| WARD ANTHONY LUND | ON FILE |
| WARD BOEY | ON FILE |
| WARD D F ROBERTS | ON FILE |
| WARD DE CLERCQ | ON FILE |
| WARD DEAN JORGENSEN | ON FILE |
| WARD GARRISON BENN | ON FILE |
| WARD PENNEMANS | ON FILE |
| WARD RICHARD HANIGAN | ON FILE |
| WARD RIJNSBURGER EV VAN | ON FILE |
| WARD ROELAND J VERFAILLIE | ON FILE |
| WARDELL SMITH | ON FILE |
| WARICK SPITTLE | ON FILE |
| WARINTHORN CHATTHONGKAM | ON FILE |
| WARINTHORN CHATTHONGKAM | ON FILE |
| WARINTORN CHEAOCHANPHANICH | ON FILE |
| WARISA SIHIRUNWONG | ON FILE |
| WARIT PLUEMWORASAWAT | ON FILE |
| WARIT SRISURIYARUNGRUENG | ON FILE |
| WARITHUDDIN SALEEM | ON FILE |
| WARITSARA KRYSTAL XAYVONG | ON FILE |
| WARNA MATTHIJS BERRIER | ON FILE |
| WARNAKULASURIYA CHRISTOPHER BASIL FERNANDO | ON FILE |
| WARNER EDRICK JONES | ON FILE |
| WARNER ENNES | ON FILE |
| WARNER HAMILTON WOLF | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WARNER PRESTON CUTBILL | ON FILE |
| WARNER SALESA MAIAVA | ON FILE |
| WARNER WAN DE MING | ON FILE |
| WARONG SUKSAVATE | ON FILE |
| WARQAA FARZEEN ROOH ALLAH AL AJMI | ON FILE |
| WARREN ALEXANDER MONDAY | ON FILE |
| WARREN ALFRED ANTHONY STURT | ON FILE |
| WARREN ANTHONY CRUMMER | ON FILE |
| WARREN BAER KRIEGSMAN | ON FILE |
| WARREN BENJAMIN FRANK VOELKL | ON FILE |
| WARREN BENJAMIN KUSHNER | ON FILE |
| WARREN BENTON SC SMITH | ON FILE |
| WARREN BERNARD DOUSSAN JR | ON FILE |
| WARREN CASIMIR FAULKNER | ON FILE |
| WARREN CHARLES OLSON | ON FILE |
| WARREN CLARK HOFFMAN | ON FILE |
| WARREN CLIVE ANTHONY EDWARDS | ON FILE |
| WARREN D SILVERS | ON FILE |
| WARREN DAMPIER BOOTH | ON FILE |
| WARREN DANIEL IAIA--HAREN | ON FILE |
| WARREN DAVID BOSOMWORTH | ON FILE |
| WARREN DAVID MULLENAX | ON FILE |
| WARREN DAVID UMALI | ON FILE |
| WARREN DENNIS CARLSON | ON FILE |
| WARREN DESMOND BUTTON | ON FILE |
| WARREN DEWITT FREDERICK JR | ON FILE |
| WARREN EARL TAN NGO | ON FILE |
| WARREN EARL WUNDER | ON FILE |
| WARREN ERIC HEMMINGWAY | ON FILE |
| WARREN ETIENNE WRIGHT | ON FILE |
| WARREN F WATKINS | ON FILE |
| WARREN FRANCIS FLEMING | ON FILE |
| WARREN FRANKLIN BROWN JR | ON FILE |
| WARREN FREDRICH FRANZETTI | ON FILE |
| WARREN GARETH RICHARDSON | ON FILE |
| WARREN GEORGE ZIMMERMANN | ON FILE |
| WARREN H LORENZ | ON FILE |
| WARREN HARLEN SALTZ | ON FILE |
| WARREN J GREIG | ON FILE |
| WARREN J KWOK | ON FILE |
| WARREN JACK GIN | ON FILE |
| WARREN JACOB DOLLER | ON FILE |
| WARREN JAMES PAEZ | ON FILE |
| WARREN JOHN KIDSON | ON FILE |
| WARREN JOHN MARRIOTT | ON FILE |
| WARREN JOHN NUNG | ON FILE |
| WARREN JOHN THOMPSON | ON FILE |
| WARREN JONATHAN EATON SCIACCALUGA | ON FILE |
| WARREN JOSEPH CARDINAL | ON FILE |
| WARREN JOSEPH GONSALVEZ | ON FILE |
| WARREN JOSEPH HERLT | ON FILE |
| WARREN JOSEPH PUZO | ON FILE |
| WARREN JUANITO TEHAU GAVIN | ON FILE |
| WARREN KEITH OLSEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WARREN KELLEN MYERS | ON FILE |
| WARREN KEN ISHII | ON FILE |
| WARREN KUO | ON FILE |
| WARREN L MITCHELL | ON FILE |
| WARREN LEE CLARK | ON FILE |
| WARREN LEE PARKS | ON FILE |
| WARREN LEE SNIPE | ON FILE |
| WARREN LESTER SIMMONS | ON FILE |
| WARREN LYNDON LAMB | ON FILE |
| WARREN MACKENZIE FORSYTHE | ON FILE |
| WARREN MADISON | ON FILE |
| WARREN MARCEAU JEAN PIERE MAUBAILLY | ON FILE |
| WARREN MARSH | ON FILE |
| WARREN MATTHEW JOHN BURKE | ON FILE |
| WARREN MAXWELL KELLEY | ON FILE |
| WARREN MCKECHNIE | ON FILE |
| WARREN NEVILLE PITTERSON | ON FILE |
| WARREN NG | ON FILE |
| WARREN NICHOLAS KRITKO | ON FILE |
| WARREN NICHOLAS WHITLOW | ON FILE |
| WARREN NOBLE BALL | ON FILE |
| WARREN P ELLIOTT | ON FILE |
| WARREN P SMITH | ON FILE |
| WARREN PATRICK DOYLE | ON FILE |
| WARREN PAUL DICK | ON FILE |
| WARREN PAUL RYCKMAN | ON FILE |
| WARREN R PISTEY | ON FILE |
| WARREN RAJA GREENSLADE | ON FILE |
| WARREN READER | ON FILE |
| WARREN ROSS HOOVER | ON FILE |
| WARREN SEVEL | ON FILE |
| WARREN SHERARD THOMAS | ON FILE |
| WARREN STELLAN SCHWIKERT | ON FILE |
| WARREN STELMAN | ON FILE |
| WARREN TAUNGAHA BLACK | ON FILE |
| WARREN TAYLOR RACE | ON FILE |
| WARREN THOLE | ON FILE |
| WARREN THOMAS MCNEY | ON FILE |
| WARREN TRESOR LUVAMBANU | ON FILE |
| WARREN VAN BUTLER | ON FILE |
| WARREN WILLIAMS | ON FILE |
| WARREN WU | ON FILE |
| WARREN XAVIER VILLACRESES | ON FILE |
| WARREN-DEAN LANGEVELDT | ON FILE |
| WARRUNTHORN KITTIWONGSUNTHORN | ON FILE |
| WARSHAA MISHRA | ON FILE |
| WARTON WAI TING CHIENG | ON FILE |
| WARUNI HERATH MURPHY | ON FILE |
| WARUT KHOROP | ON FILE |
| WARUT KHRUTKHAM | ON FILE |
| WARUZJAN SHAHBAZIAN | ON FILE |
| WARWICK AARON LEVY | ON FILE |
| WARWICK ALLEN HACKNEY | ON FILE |
| WARWICK AMURAO PANGILINAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WARWICK ANTHONY DEANE MAYSON | ON FILE |
| WARWICK COLIN BROOKES | ON FILE |
| WARWICK DOUGLAS BATTEN | ON FILE |
| WARWICK JAMES COSIER | ON FILE |
| WARWICK OLIVER WILLIAMS | ON FILE |
| WARWICK PETER TWARTZ | ON FILE |
| WARWICK STEPHEN CREGAN | ON FILE |
| WASALA HERATHKEERTHI MUDIYANSELAGE NIKI SUDARMA MENIKE | ON FILE |
| WASAN MAKSAEREEKUL | ON FILE |
| WASAN ROMSAITONG | ON FILE |
| WASANA SEELAKHAM | ON FILE |
| WASANTHA HERATH HERATH MUDIYANSELAGE | ON FILE |
| WASANTHA KUMARA MUNAVEEA ARACHCHILAGE KUSHAN | ON FILE |
| WASEEM AHMED | ON FILE |
| WASEEM HANNA ISSA ISSA | ON FILE |
| WASEEM HELMI OMAR GHARBIEH | ON FILE |
| WASEEM SHABOUT | ON FILE |
| WASEIM SAID CHEDID | ON FILE |
| WASH ADAMS III | ON FILE |
| WASHIM AHMED | ON FILE |
| WASHINGTON AGUIRRE DURAN | ON FILE |
| WASHINGTON ISUAL DE SOUZA ASCENSO | ON FILE |
| WASHINGTON LUIZ GADELHA PINHO | ON FILE |
| WASILA ISSA ISSA | ON FILE |
| WASIM AHMED TAHIR | ON FILE |
| WASIM ALI TOBWALA | ON FILE |
| WASIM MICHAEL ASSAF | ON FILE |
| WASIM MOHAMMED YUSUF MEHBOOBSAB | ON FILE |
| WASIMUL HAGUE ANSARI | ON FILE |
| WASIN CHAROENRAT | ON FILE |
| WASIN SICHE | ON FILE |
| WASINEE ASSAVANONTHAROJ | ON FILE |
| WASIU ABIODUN ASHIRU | ON FILE |
| WASNA H BROCKWAY | ON FILE |
| WASSANA BOONKIW | ON FILE |
| WASSEEM ZAHER | ON FILE |
| WASSIM BEN HAJ | ON FILE |
| WASSIM BOUAZZA | ON FILE |
| WASSIM ELIASP AZZI | ON FILE |
| WASSIM YOUSSIF ABOUSAMRA | ON FILE |
| WASSIMA DANIA GAMAL | ON FILE |
| WATANA PIRARATAKUL | ON FILE |
| WATANABE CHAD HIROMU | ON FILE |
| WATARU SEAN AOKI | ON FILE |
| WATASIT KEOPRASERT | ON FILE |
| WATAWALA KANKANAMAGE THUSHITHA SRILAL | ON FILE |
| WATAWALA KANKANAMAGE YOHAN ASANKA JAYALAL | ON FILE |
| WATCHARACHAI CHAICHAROEN | ON FILE |
| WATCHARAPOL KUNDALAPUTRA | ON FILE |
| WATCHAREE SAE-LIM | ON FILE |
| WATHA VANN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WATHSALA MANIKE HALPE DON | ON FILE |
| WATISONI RALULU | ON FILE |
| WATKINS PIERRE | ON FILE |
| WATSON DANGERVIL | ON FILE |
| WATSON SRITANYALUCKSANA | ON FILE |
| WATSON SYLVESTER LATHAM | ON FILE |
| WATTANA THONGPAT | ON FILE |
| WATTANAI LATTIKUL | ON FILE |
| WATTLE DOWNS HONEY LTD | ON FILE |
| WAUGHZONE SUPER PTY LTD ATF WAUGHZONE SUPERFUND | ON FILE |
| WAUTER LUC P DE BRUYNE | ON FILE |
| WAVERLEY JOY BRINKLER | ON FILE |
| WAWRZYNIEC KLEMENS STACHOWSKI | ON FILE |
| WAY LOON JONATHAN CHEN | ON FILE |
| WAYAN BLUE PALMIERI | ON FILE |
| WAYLAN LOBBANGON BASUNGIT | ON FILE |
| WAYLAND CHU | ON FILE |
| WAYLEN PAUL INWOOD | ON FILE |
| WAYLON CLEMENT | ON FILE |
| WAYLON DUSTIN SCHELLER | ON FILE |
| WAYLON J WILCOX | ON FILE |
| WAYLON JAY HUBER | ON FILE |
| WAYMON JAMES GOODEN | ON FILE |
| WAYNE A DOW | ON FILE |
| WAYNE A RUDDICK | ON FILE |
| WAYNE A WILKINS | ON FILE |
| WAYNE ACTON | ON FILE |
| WAYNE ALAN CHRISTENSEN | ON FILE |
| WAYNE ALAN HUGHES | ON FILE |
| WAYNE ALAN STEWART | ON FILE |
| WAYNE ALDEN SPENCER | ON FILE |
| WAYNE ALFRED SHIRREFFS | ON FILE |
| WAYNE ALISON RUSSELL | ON FILE |
| WAYNE ALLAN PLAUT | ON FILE |
| WAYNE ALLAN PRESSLER | ON FILE |
| WAYNE ALLAN SPARSHU | ON FILE |
| WAYNE ALLEN CHRISTIE | ON FILE |
| WAYNE ALLEN HOLLOPETER | ON FILE |
| WAYNE ANDERSON LEMIN | ON FILE |
| WAYNE ANTHONY ATHERTON | ON FILE |
| WAYNE ANTHONY DARE | ON FILE |
| WAYNE ANTHONY DONALDSON | ON FILE |
| WAYNE ANTHONY EXUM | ON FILE |
| WAYNE ANTHONY HERBERT | ON FILE |
| WAYNE ANTHONY MCLEAN | ON FILE |
| WAYNE ANTONY CARTER | ON FILE |
| WAYNE ARUN RAGHUVEER | ON FILE |
| WAYNE BACKUS | ON FILE |
| WAYNE BRAGA | ON FILE |
| WAYNE BUCHANAN | ON FILE |
| WAYNE CARL DSOUZA | ON FILE |
| WAYNE CARL FINKEL | ON FILE |
| WAYNE CHANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAYNE CHARLES LAW | ON FILE |
| WAYNE CHRISTOPHER CONNOR | ON FILE |
| WAYNE COLIN BOULTON | ON FILE |
| WAYNE COLLYER | ON FILE |
| WAYNE COLTON BOYDSTUN | ON FILE |
| WAYNE CRAIG PULLEN | ON FILE |
| WAYNE CURTIS FJERSTAD | ON FILE |
| WAYNE DANIEL BOSHIER | ON FILE |
| WAYNE DANIEL CLARKE | ON FILE |
| WAYNE DAVID MOSES | ON FILE |
| WAYNE DAVID NICOL | ON FILE |
| WAYNE DAVID SOBCZAK | ON FILE |
| WAYNE DAVID YANDELL | ON FILE |
| WAYNE DAVIS ALLAN | ON FILE |
| WAYNE DELGUN STEEL | ON FILE |
| WAYNE DONALD KRUCHTEN | ON FILE |
| WAYNE DOORE | ON FILE |
| WAYNE DOUGLAS WIGHTMAN | ON FILE |
| WAYNE E BIRCH | ON FILE |
| WAYNE E HICKLING | ON FILE |
| WAYNE EDWARD INGRAM | ON FILE |
| WAYNE EDWARD WALTERS | ON FILE |
| WAYNE ERIC GRIMES | ON FILE |
| WAYNE ERIC THOMAS | ON FILE |
| WAYNE EUGENE TROUTMAN | ON FILE |
| WAYNE EVANS | ON FILE |
| WAYNE FOZZARD | ON FILE |
| WAYNE FREES | ON FILE |
| WAYNE GARBER | ON FILE |
| WAYNE GARY CHENOWETH | ON FILE |
| WAYNE GARY WOODWARD | ON FILE |
| WAYNE GREGORY PORTER | ON FILE |
| WAYNE GREGORY URODA | ON FILE |
| WAYNE GRIFFIN | ON FILE |
| WAYNE H QUEENSBOROUGH | ON FILE |
| WAYNE HARRY BROWAND | ON FILE |
| WAYNE HENDRIK SIMON TERMAAT | ON FILE |
| WAYNE HENRY | ON FILE |
| WAYNE HOLT CHAN | ON FILE |
| WAYNE HOWARD STARN | ON FILE |
| WAYNE HUNGLING WU | ON FILE |
| WAYNE JASON | ON FILE |
| WAYNE JEROME HERR | ON FILE |
| WAYNE JOHN DESS | ON FILE |
| WAYNE JOHN HAAG | ON FILE |
| WAYNE JOHN HOGELAND | ON FILE |
| WAYNE JORGE SIMPER | ON FILE |
| WAYNE JOSEPH MADERE | ON FILE |
| WAYNE JUSTIN SMITH | ON FILE |
| WAYNE JUSTIN WARBLE | ON FILE |
| WAYNE K YUEN | ON FILE |
| WAYNE KA WING YU | ON FILE |
| WAYNE KENNETH BENSON | ON FILE |
| WAYNE KEVIN CLARK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAYNE KNOESEN | ON FILE |
| WAYNE KOLTER HOY | ON FILE |
| WAYNE L MARSCHALL | ON FILE |
| WAYNE LAMARRE | ON FILE |
| WAYNE LEE | ON FILE |
| WAYNE LEE CAMP | ON FILE |
| WAYNE LEE PAGE | ON FILE |
| WAYNE LIM CHEE KIAN | ON FILE |
| WAYNE LIM MONG | ON FILE |
| WAYNE LITTLE | ON FILE |
| WAYNE LIU | ON FILE |
| WAYNE LOCK | ON FILE |
| WAYNE LOW KA SHIN | ON FILE |
| WAYNE M BURTON | ON FILE |
| WAYNE MANCILLAS SUAREZ | ON FILE |
| WAYNE MARSHALL | ON FILE |
| WAYNE MATTHEW JUDGES | ON FILE |
| WAYNE MCKINLEY SHELTON | ON FILE |
| WAYNE MCNAUGHTON | ON FILE |
| WAYNE MERLE SLUITER | ON FILE |
| WAYNE MICALLEF | ON FILE |
| WAYNE MICHAEL COSTELLO | ON FILE |
| WAYNE MICHAEL GARRIDO | ON FILE |
| WAYNE MICHAEL JOHNSON | ON FILE |
| WAYNE MICHAEL SAGER | ON FILE |
| WAYNE MONTAGUE PURSER | ON FILE |
| WAYNE MOSS | ON FILE |
| WAYNE MURRAY MACDOUGALL | ON FILE |
| WAYNE NEY WADE | ON FILE |
| WAYNE O MATTADEEN | ON FILE |
| WAYNE OLSEN FERGERSTROM JR | ON FILE |
| WAYNE ONEIL MALCOLM | ON FILE |
| WAYNE PALASIA | ON FILE |
| WAYNE PARSONS | ON FILE |
| WAYNE PATRICK FOGARTY | ON FILE |
| WAYNE PATRICK MARTIN | ON FILE |
| WAYNE PAUL HYDE | ON FILE |
| WAYNE PAUL ROBINSON | ON FILE |
| WAYNE PETER HANSEN | ON FILE |
| WAYNE PUNTER | ON FILE |
| WAYNE R CRONJAEGER | ON FILE |
| WAYNE R ROCHON | ON FILE |
| WAYNE RALSTON LANGLEY | ON FILE |
| WAYNE RANDAL MAWER | ON FILE |
| WAYNE RAY ROTH | ON FILE |
| WAYNE REGINALD BECKWITH | ON FILE |
| WAYNE RICHARD FERREIRA | ON FILE |
| WAYNE ROBERT HEROD | ON FILE |
| WAYNE ROBERT SKINNER | ON FILE |
| WAYNE ROBERT WARIN | ON FILE |
| WAYNE ROBERT WORTHINGTON | ON FILE |
| WAYNE ROTHENBERGER | ON FILE |
| WAYNE RUSSELL LEONG | ON FILE |
| WAYNE S DELATTIBOUDARE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAYNE SAINT LEE | ON FILE |
| WAYNE SAMBROOK | ON FILE |
| WAYNE SCOTT HUDSON | ON FILE |
| WAYNE SCOTT THUEN | ON FILE |
| WAYNE SHEPHERD | ON FILE |
| WAYNE SIGMUND LAND | ON FILE |
| WAYNE SPENCER CZECH | ON FILE |
| WAYNE STANLEY TELFAIR | ON FILE |
| WAYNE STEVEN PELLETIER | ON FILE |
| WAYNE TABON URUBIO | ON FILE |
| WAYNE TAN ZHONG WEI | ON FILE |
| WAYNE TEO REN YI | ON FILE |
| WAYNE TEUTENBERG | ON FILE |
| WAYNE THOMAS BOTHA | ON FILE |
| WAYNE THOMAS HARTLEY JR | ON FILE |
| WAYNE THOMAS KLINGENHOFER | ON FILE |
| WAYNE TRAN | ON FILE |
| WAYNE VINCENT LACROIX | ON FILE |
| WAYNE WAYLAND II TERRY | ON FILE |
| WAYNE WEI HWANG | ON FILE |
| WAYNE WEN-CHEANG SUN | ON FILE |
| WAYNE WENSHU JIE SEE | ON FILE |
| WAYNE WESLEY KNIGHT | ON FILE |
| WAYNE WILLIAM CURTIS | ON FILE |
| WAYNE WILLIAM DAVID TERRELL | ON FILE |
| WAYNE WILLIAM GOWLAND | ON FILE |
| WAYNE WILLIAM ZWIEFELHOFER | ON FILE |
| WAYNE WING KAR CHU | ON FILE |
| WAYNE WONG | ON FILE |
| WAYNE WOO YAO WEN | ON FILE |
| WAYNE YORIO KOGACHI | ON FILE |
| WAYNE ZHANG | ON FILE |
| WAYNEHENRY CRAIG | ON FILE |
| WAYSON WAI SUM WONG | ON FILE |
| WAZEER NOORMAHOMED | ON FILE |
| WB CHERRY | ON FILE |
| WBRR TRUST INVESTMENTS LLC | ON FILE |
| WC HEWITT | ON FILE |
| WE SE | ON FILE |
| WEALTH STAKE LLC | ON FILE |
| WEARNE THOMAS KIM ROY | ON FILE |
| WEATHERSBY SARANTHUS | ON FILE |
| WEAVE MARKETS LP | ON FILE |
| WEBBER LU KANG | ON FILE |
| WEBER LARS GEORG | ON FILE |
| WEBER SU | ON FILE |
| WEBERT TRAVIS SICOT | ON FILE |
| WEBLAT ASHOOR KARAM | ON FILE |
| WEBSTER DOMINIQUE RIEZA | ON FILE |
| WEBSTER SAINTPREUX | ON FILE |
| WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | ON FILE |
| WEDA GEDARA THARINDU LAKMAL SUMANATHILAKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEDAGE SUPUN CHANDANA WIJEWICKRAMA | ON FILE |
| WEDAGEDARA WATHTHE CHINTHA PRIYANGANI | ON FILE |
| WEE BENG TAY | ON FILE |
| WEE BOON KIAT | ON FILE |
| WEE BOON LEE | ON FILE |
| WEE CHEE KHIN | ON FILE |
| WEE CHEW | ON FILE |
| WEE CHIEN GOH | ON FILE |
| WEE CHING LIM | ON FILE |
| WEE CHONG WONG | ON FILE |
| WEE CHONG YUE AARON | ON FILE |
| WEE CHOON KEAT | ON FILE |
| WEE CHOON TAY | ON FILE |
| WEE CHRISTOPHER STEPHEN | ON FILE |
| WEE CHUEN YANG | ON FILE |
| WEE CHYE LIM | ON FILE |
| WEE FENG SHENG TOBIE | ON FILE |
| WEE HO YEAN LLOYD | ON FILE |
| WEE HONG WEI KENNY | ON FILE |
| WEE JIAN LE | ON FILE |
| WEE JIE YING LINUS | ON FILE |
| WEE KEAT TEO | ON FILE |
| WEE KEAT THEAN | ON FILE |
| WEE KHOON HOE JARROD | ON FILE |
| WEE KHYE HAN | ON FILE |
| WEE KIANG TAN | ON FILE |
| WEE KIAT HUN | ON FILE |
| WEE KIAT KELVIN TAY | ON FILE |
| WEE KIAT ONG | ON FILE |
| WEE KIAT TAN | ON FILE |
| WEE KIONG TAN CHEN WEIQIANG | ON FILE |
| WEE KOK YI | ON FILE |
| WEE KWAN CHEN | ON FILE |
| WEE LEE BOON | ON FILE |
| WEE LENG CHIA | ON FILE |
| WEE LEONG TAN | ON FILE |
| WEE LIAN NG | ON FILE |
| WEE LIANG FOO | ON FILE |
| WEE LIAT CHU | ON FILE |
| WEE LIN TEO (ZHANG WEIREN) | ON FILE |
| WEE LOON PHERN | ON FILE |
| WEE LYNN | ON FILE |
| WEE MING RONNIE HENG | ON FILE |
| WEE MUN WONG | ON FILE |
| WEE PANG PING | ON FILE |
| WEE PHUAY WOON | ON FILE |
| WEE QI CHEOK | ON FILE |
| WEE QING LIANG CLARENCE VALERIUS (HUANG QINGLIANG) | ON FILE |
| WEE SAM SERN | ON FILE |
| WEE SEN ENG | ON FILE |
| WEE SEN GOH | ON FILE |
| WEE SENG CHOO | ON FILE |
| WEE SEOW JOO (RUAN XIAORU) | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEE SHIN CHUEN | ON FILE |
| WEE SIAU LIAN | ON FILE |
| WEE SIEW KWAN | ON FILE |
| WEE SIONG TAN | ON FILE |
| WEE SOON HENG | ON FILE |
| WEE SUNG LING FELICIA | ON FILE |
| WEE TEK KU | ON FILE |
| WEE TEK YUE JASEN | ON FILE |
| WEE TIEN SERN | ON FILE |
| WEE TING YANG WILLIE | ON FILE |
| WEE TIONG PHENG | ON FILE |
| WEE TOON LEE (HUANG XUNLI) | ON FILE |
| WEE WAYN WONG | ON FILE |
| WEE WEI JIE KENNETH | ON FILE |
| WEE WEI SHENG KENNETH | ON FILE |
| WEE WEL EN | ON FILE |
| WEE WEN JIE JUSTIN | ON FILE |
| WEE WING KWONG (HUANG YONGGUANG) | ON FILE |
| WEE XIN YI | ON FILE |
| WEE YANG LIN (WANG YANGLIN) | ON FILE |
| WEE YEE CHIN | ON FILE |
| WEE ZHEN CHIAN | ON FILE |
| WEE ZHENG WEI LUCAS | ON FILE |
| WEE ZHENG YAO SEAN | ON FILE |
| WEE ZHI MING KELVIN | ON FILE |
| WEE ZHONGHUI BRYAN | ON FILE |
| WEE ZUAN WIN | ON FILE |
| WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | ON FILE |
| WEE-KEN LIM | ON FILE |
| WEEKO LEE WEE LENG (LI WEILIN) | ON FILE |
| WEEMING TING LITTLE | ON FILE |
| WEENA ANAIS OUALLI | ON FILE |
| WEERACHAI AREECHITSAKUL | ON FILE |
| WEERAPAT LERTPONGPALBOON | ON FILE |
| WEERAPONG TIVANANTAKORN | ON FILE |
| WEERASEKERA TIMOTHY ANAND | ON FILE |
| WEERASINGHE PATHIRAGE SAJITH WEERASINGHE | ON FILE |
| WEERAVAN METHITANPONGWANIT | ON FILE |
| WEERAWAN UDOMPHIT WU | ON FILE |
| WEERAWONG WONGSANGUAN NIGEL YAO | ON FILE |
| WEERAYUTH AIEMCHAROENJIT | ON FILE |
| WEERAYUTH YURASRI | ON FILE |
| WEGAHTA ISAK ARESEI | ON FILE |
| WEGENE TADELE HAILE | ON FILE |
| WEGHANASA CENDANA | ON FILE |
| WEHBE ERIC WEHBE | ON FILE |
| WEI AN CHEN | ON FILE |
| WEI AN WANG | ON FILE |
| WEI ANG GUO | ON FILE |
| WEI BIN BAI | ON FILE |
| WEI BING LOH | ON FILE |
| WEI CHANG PHUNG | ON FILE |
| WEI CHAO SIM | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI CHEE CHEN | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN LIN | ON FILE |
| WEI CHENG CHEN | ON FILE |
| WEI CHENG LIN | ON FILE |
| WEI CHENG WILLIAM LIAO | ON FILE |
| WEI CHENG WU | ON FILE |
| WEI CHIAO CHAO | ON FILE |
| WEI CHIEH HUNG | ON FILE |
| WEI CHIEK KONG | ON FILE |
| WEI CHIH HO | ON FILE |
| WEI CHIH HUANG | ON FILE |
| WEI CHIN | ON FILE |
| WEI CHING LY | ON FILE |
| WEI CHU HENG | ON FILE |
| WEI CHUAN HOU | ON FILE |
| WEI CHUAN ONG | ON FILE |
| WEI DONG | ON FILE |
| WEI EN AARON BOEY | ON FILE |
| WEI EN DEREK KOH | ON FILE |
| WEI GAI | ON FILE |
| WEI GIACOMO ZHU | ON FILE |
| WEI GUANG NG | ON FILE |
| WEI GUO | ON FILE |
| WEI H CHEN | ON FILE |
| WEI HAN LEE | ON FILE |
| WEI HANG KER | ON FILE |
| WEI HAO GOH | ON FILE |
| WEI HAO SU | ON FILE |
| WEI HENG CHEN | ON FILE |
| WEI HENG MICHELLE LEE | ON FILE |
| WEI HENG TEO | ON FILE |
| WEI HENG YEONG | ON FILE |
| WEI HIM IVAN WONG | ON FILE |
| WEI HONE KHAW | ON FILE |
| WEI HONG CHONG | ON FILE |
| WEI HONG LEE | ON FILE |
| WEI HONG TOH | ON FILE |
| WEI HOU CHONG | ON FILE |
| WEI HSENG CHAN | ON FILE |
| WEI HSUAN HUANG | ON FILE |
| WEI HUANG ONG | ON FILE |
| WEI HUNG CHIN | ON FILE |
| WEI JEING JENNIFER WOO | ON FILE |
| WEI JEN HSU | ON FILE |
| WEI JEN SHIH | ON FILE |
| WEI JER CHONG | ON FILE |
| WEI JIAJUN | ON FILE |
| WEI JIE DONAVON GOH | ON FILE |
| WEI JIE KESTER NG | ON FILE |
| WEI JIE LAI | ON FILE |
| WEI JIE LOH | ON FILE |
| WEI JIE NG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI JIE TEO | ON FILE |
| WEI JUN LYE | ON FILE |
| WEI JUN NG | ON FILE |
| WEI JUN SI TU | ON FILE |
| WEI JYE CHANG | ON FILE |
| WEI KAI LEE | ON FILE |
| WEI KANG CHIA | ON FILE |
| WEI KANG LEW | ON FILE |
| WEI KANG TAN | ON FILE |
| WEI KENT CHUA | ON FILE |
| WEI KHENG NGUI | ON FILE |
| WEI KUEN YIP | ON FILE |
| WEI KUO CHEN | ON FILE |
| WEI KWANG CLARENCE TAN | ON FILE |
| WEI LEE | ON FILE |
| WEI LEE | ON FILE |
| WEI LI HUANG | ON FILE |
| WEI LI TAN | ON FILE |
| WEI LIANG HII | ON FILE |
| WEI LIK CHOO | ON FILE |
| WEI LIM TAN | ON FILE |
| WEI LIN | ON FILE |
| WEI LIN LI | ON FILE |
| WEI LIN WAN | ON FILE |
| WEI LING LIU | ON FILE |
| WEI LING WANG | ON FILE |
| WEI LIONG ONG | ON FILE |
| WEI LOON TEOH | ON FILE |
| WEI LOON WONG | ON FILE |
| WEI LUN LIN | ON FILE |
| WEI LUN YANG | ON FILE |
| WEI LUNG CHAN | ON FILE |
| WEI LV | ON FILE |
| WEI MAN ANG | ON FILE |
| WEI MENG TEO | ON FILE |
| WEI MIN FU | ON FILE |
| WEI MING CHUA | ON FILE |
| WEI NEE LIM | ON FILE |
| WEI NGAN CHIN | ON FILE |
| WEI NING CHUANG | ON FILE |
| WEI NING HSIA | ON FILE |
| WEI ON MAR | ON FILE |
| WEI PENG XIE | ON FILE |
| WEI PIN GOH | ON FILE |
| WEI PIN KHOO | ON FILE |
| WEI PIN TAN | ON FILE |
| WEI PING CHEN | ON FILE |
| WEI PO LU | ON FILE |
| WEI QI HU | ON FILE |
| WEI QI ZI KEZIAH | ON FILE |
| WEI QIANG FABIAN NG | ON FILE |
| WEI QING WEE | ON FILE |
| WEI QUAN FOO | ON FILE |
| WEI REN TEO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI SHAO LEE | ON FILE |
| WEI SHENG ANG | ON FILE |
| WEI SHENG TAN | ON FILE |
| WEI SHEONG LEE | ON FILE |
| WEI SHIEN LING | ON FILE |
| WEI SHING YIP | ON FILE |
| WEI SHUBO | ON FILE |
| WEI SIN WONG | ON FILE |
| WEI TA FU | ON FILE |
| WEI TA HUNG | ON FILE |
| WEI TE CHOU | ON FILE |
| WEI TING CHEN | ON FILE |
| WEI TING LIN | ON FILE |
| WEI TING LIU | ON FILE |
| WEI TING SOH | ON FILE |
| WEI TSE TAI | ON FILE |
| WEI TSENG | ON FILE |
| WEI VICKIE XIONG | ON FILE |
| WEI W CHEN | ON FILE |
| WEI WAH TSUI | ON FILE |
| WEI WANG | ON FILE |
| WEI WANG | ON FILE |
| WEI WANG | ON FILE |
| WEI WEI CHEW | ON FILE |
| WEI WEI HIEW | ON FILE |
| WEI WEI HUANG | ON FILE |
| WEI WEI JUNE WAH | ON FILE |
| WEI WEI LIM | ON FILE |
| WEI WEI WANG | ON FILE |
| WEI WEN | ON FILE |
| WEI WEN GOH | ON FILE |
| WEI WEN HUANG | ON FILE |
| WEI XIN JAMES KWAN | ON FILE |
| WEI XIN TYE | ON FILE |
| WEI XIONG WONG | ON FILE |
| WEI XU | ON FILE |
| WEI XU | ON FILE |
| WEI YAN CHAN | ON FILE |
| WEI YANG HEE | ON FILE |
| WEI YANG TEH | ON FILE |
| WEI YANG WANG WU | ON FILE |
| WEI YEE FONG | ON FILE |
| WEI YEN YIP | ON FILE |
| WEI YEO | ON FILE |
| WEI YOUNG LAU | ON FILE |
| WEI YUAN CHENG | ON FILE |
| WEI YUAN PAT SHUEH | ON FILE |
| WEI YUEN LAI | ON FILE |
| WEI YUNG | ON FILE |
| WEI ZEI NG | ON FILE |
| WEI ZENG | ON FILE |
| WEI ZHIXIN | ON FILE |
| WEI ZHONG DANIEL LOKE | ON FILE |
| WEI ZHONG GOH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI ZOU | ON FILE |
| WEI_JIE YOU | ON FILE |
| WEIBIN LAM | ON FILE |
| WEICHE LI | ON FILE |
| WEICHEN LUO | ON FILE |
| WEICHENG SEAH | ON FILE |
| WEICHENG XUE | ON FILE |
| WEI-CHIEN HUANG | ON FILE |
| WEIDI XUE | ON FILE |
| WEIDONG WENG | ON FILE |
| WEIDY WIDJAYA | ON FILE |
| WEIGUANG SHI | ON FILE |
| WEI-HAN CHEN | ON FILE |
| WEIHAO CHEN | ON FILE |
| WEIJIA LI | ON FILE |
| WEIJIA SUN | ON FILE |
| WEIJIAN HUANG | ON FILE |
| WEIJIE CHEN | ON FILE |
| WEIJIEN TAN | ON FILE |
| WEIJING TAN | ON FILE |
| WEIKANG HU | ON FILE |
| WEI-LI HENG | ON FILE |
| WEI-LIANG JULIEN PRENON USUEL JULIEN CHANG | ON FILE |
| WEI-LIN LIU | ON FILE |
| WEILING KO | ON FILE |
| WEILUN WANG | ON FILE |
| WEINA BI | ON FILE |
| WEINI FU WINSLOW | ON FILE |
| WEINONG YANG | ON FILE |
| WEIQI LUO | ON FILE |
| WEIQIANG FABIAN HUANG | ON FILE |
| WEIQIANG FABIAN HUANG | ON FILE |
| WEIQING DAI | ON FILE |
| WEI-SHENG JERIK MOK | ON FILE |
| WEI-TA LAI | ON FILE |
| WEITAO BO | ON FILE |
| WEITONG LU | ON FILE |
| WEI-TUNG CINDY KEEN | ON FILE |
| WEIWEI BARRY NG | ON FILE |
| WEIWEI JIA | ON FILE |
| WEIWEN FAN | ON FILE |
| WEIXI YUAN | ON FILE |
| WEIXIAO WANG | ON FILE |
| WEIXIAO XU BREITSCHMITT | ON FILE |
| WEIXIN DAI | ON FILE |
| WEIXIN LIANG | ON FILE |
| WEIXIN ZHANG | ON FILE |
| WEIXING COLIN QIU | ON FILE |
| WEIXING WANG | ON FILE |
| WEIXUAN CHEN | ON FILE |
| WEIXUAN HUANG | ON FILE |
| WEIYANG CHEN | ON FILE |
| WEIYANG LI | ON FILE |
| WEIYANG TOH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEIYI TAN | ON FILE |
| WEIYI WAN | ON FILE |
| WEIYI YIN | ON FILE |
| WEIYU LIU | ON FILE |
| WEIZHI SHAUN CHUA | ON FILE |
| WELCOME KABANO | ON FILE |
| WELCOME W THANKFUL | ON FILE |
| WELDEN NASH FRANK | ON FILE |
| WELDON MICHAEL ELSE | ON FILE |
| WELDON STANLEY MCMILLAN | ON FILE |
| WELDY ANN FEAZELL | ON FILE |
| WELGELEE LTD | ON FILE |
| WELIGAMA ARACHCHIGE ISURU LAKSHIKA | ON FILE |
| WELINGTON RONY PEREIRA DA SILVA | ON FILE |
| WELISARAGE SAYURU HESHAN FERNANDO | ON FILE |
| WELLA CANCAMO MANABO | ON FILE |
| WELLES HOU WA LO | ON FILE |
| WELLIE JR ESPULGAR CUENCA | ON FILE |
| WELLINGTO CAMARENA | ON FILE |
| WELLINGTON ALBERTINI DE SOUZA | ON FILE |
| WELLINGTON JOHN PINDAR | ON FILE |
| WELLINGTON MARCOS DIAS | ON FILE |
| WELLINGTON MODESTO GUERRERRO ARIAS | ON FILE |
| WELLIS LEUNG | ON FILE |
| WELLS ISAAC MANGRUM | ON FILE |
| WELLS SCOTT BUNKER | ON FILE |
| WELLSON LAU | ON FILE |
| WELLY CHRISTIAN SUDRADJAT | ON FILE |
| WELTON DE OLIVIERA MARTINS | ON FILE |
| WEMERSON NADER | ON FILE |
| WEN BIN LEONG | ON FILE |
| WEN C JEN | ON FILE |
| WEN CHAO LEI | ON FILE |
| WEN CHEN | ON FILE |
| WEN CHIA CHANG | ON FILE |
| WEN CHIEH CHOU | ON FILE |
| WEN CHIN KOH | ON FILE |
| WEN CHING YEH | ON FILE |
| WEN CHOU | ON FILE |
| WEN CHU CHENG | ON FILE |
| WEN CHUN CHEN | ON FILE |
| WEN CONG LEONG | ON FILE |
| WEN FANG ZHANG | ON FILE |
| WEN FU TSAI | ON FILE |
| WEN FUI HO | ON FILE |
| WEN HO WANG | ON FILE |
| WEN HUI KHOR | ON FILE |
| WEN HUI TSAI | ON FILE |
| WEN I SU | ON FILE |
| WEN JEI LI | ON FILE |
| WEN JIE NG | ON FILE |
| WEN KAI LEE | ON FILE |
| WEN KIN LIM | ON FILE |
| WEN KO HUANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEN KUAN YANG | ON FILE |
| WEN LI JAN FONG | ON FILE |
| WEN LIN CHEN | ON FILE |
| WEN LING LI | ON FILE |
| WEN LONG | ON FILE |
| WEN LOONG LAWRENCE CHU | ON FILE |
| WEN LU ZHANG | ON FILE |
| WEN MEI TAN | ON FILE |
| WEN NI HU | ON FILE |
| WEN NI KHOR | ON FILE |
| WEN SEN TAN | ON FILE |
| WEN SHAN TING | ON FILE |
| WEN SIAU KIT | ON FILE |
| WEN SUN | ON FILE |
| WEN T CHEUNG | ON FILE |
| WEN TIMMY | ON FILE |
| WEN TING HSIAO | ON FILE |
| WEN TING HUANG | ON FILE |
| WEN TING SABRINA LIM | ON FILE |
| WEN TUNG WU | ON FILE |
| WEN WEI | ON FILE |
| WEN WEI DAI | ON FILE |
| WEN WEN LIN | ON FILE |
| WEN XIONG TAN | ON FILE |
| WEN XU | ON FILE |
| WEN YAN DU | ON FILE |
| WEN YANG CHIANG | ON FILE |
| WEN YAO KOH | ON FILE |
| WEN YAU HSIEH | ON FILE |
| WEN YEE CHAN | ON FILE |
| WEN YI SHIH | ON FILE |
| WEN YI ZENG | ON FILE |
| WEN YU CHONG | ON FILE |
| WEN YUAN TENG | ON FILE |
| WENBIN CHEN | ON FILE |
| WENBIN EUGENE HU | ON FILE |
| WENBIN REICO MAYNARD NG | ON FILE |
| WENBIN WONG | ON FILE |
| WENBIN ZHANG | ON FILE |
| WENBIN ZHANG | ON FILE |
| WENBIN ZHAO | ON FILE |
| WENCESLAO SANTOS | ON FILE |
| WENCESLAS MICKAEL BARIDON | ON FILE |
| WENCHANG HUANG | ON FILE |
| WENCHAO HUANG | ON FILE |
| WENCHAO XU | ON FILE |
| WENCHARN HILL | ON FILE |
| WENCHE ADELE DYRUD | ON FILE |
| WENCHEN MA | ON FILE |
| WENCHENG ZENG | ON FILE |
| WEN-CHUN YEN | ON FILE |
| WENCKE POORTEMA | ON FILE |
| WENDAN YU | ON FILE |
| WENDE RILEY-LABORDE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENDEL JESUS RODRIGUEZ NAZARIO | ON FILE |
| WENDELIN KAPELLER | ON FILE |
| WENDELL ANTHONY FRAZIER | ON FILE |
| WENDELL BRIAN CHARLES | ON FILE |
| WENDELL D WHITE | ON FILE |
| WENDELL DAVID JEFFERSON | ON FILE |
| WENDELL F BREWSTER | ON FILE |
| WENDELL GUY POTTER | ON FILE |
| WENDELL HAL SORENSON | ON FILE |
| WENDELL LAMONTE BALOUS | ON FILE |
| WENDELL LAWS | ON FILE |
| WENDELL LEE SASSO WERTZ | ON FILE |
| WENDELL MARSH DUDLEY | ON FILE |
| WENDELL PARRISH TOLSON | ON FILE |
| WENDELL S B VANBLARCUM | ON FILE |
| WENDELL TRAVIS OLIVER PALMER | ON FILE |
| WENDELL TYLER II MILLER | ON FILE |
| WENDELL WALKER | ON FILE |
| WENDENG ZOU | ON FILE |
| WENDI JUNE DALE | ON FILE |
| WENDI KAYE PAYNE | ON FILE |
| WENDI NELLANN MOEN | ON FILE |
| WENDI RENE THOMPSON | ON FILE |
| WENDI RENEE KING | ON FILE |
| WENDI SYAPARUDIN | ON FILE |
| WENDIE KIN MAN CHEUNG | ON FILE |
| WENDIE WILDRICKS | ON FILE |
| WENDINGOUNDI AMSA KABORE | ON FILE |
| WENDOLYN MARIA ISOLA | ON FILE |
| WENDONG LUO | ON FILE |
| WENDONG ZHU | ON FILE |
| WENDY ALEX | ON FILE |
| WENDY ANN DOUST | ON FILE |
| WENDY ANN HARRISON | ON FILE |
| WENDY ANNE GOULD | ON FILE |
| WENDY ANNE LILLY | ON FILE |
| WENDY ANNE OWENS | ON FILE |
| WENDY ANNE THORNTON | ON FILE |
| WENDY ARLEEN EHMAN | ON FILE |
| WENDY BETH RATNER | ON FILE |
| WENDY CHAN MEI CHI | ON FILE |
| WENDY CHIDINMA AFOEKELU | ON FILE |
| WENDY CHINWAH LAU | ON FILE |
| WENDY CLARK | ON FILE |
| WENDY CLARK | ON FILE |
| WENDY DARLAND | ON FILE |
| WENDY DE TROCH | ON FILE |
| WENDY DIENER | ON FILE |
| WENDY ELAINE CARTER | ON FILE |
| WENDY ELIZABETH BAND | ON FILE |
| WENDY ELIZABETH KNILL | ON FILE |
| WENDY ELIZABETH POLLOCK | ON FILE |
| WENDY ELIZABETH PROUD | ON FILE |
| WENDY ELIZABETH RODRIGUEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENDY ELLEN SARRETT | ON FILE |
| WENDY ELLEN WOOD | ON FILE |
| WENDY HARROLD | ON FILE |
| WENDY HUME | ON FILE |
| WENDY IMFELD | ON FILE |
| WENDY IVETTE LOPEZ GONZALEZ | ON FILE |
| WENDY J BENOIT | ON FILE |
| WENDY J BRYAN | ON FILE |
| WENDY J NAYLOR | ON FILE |
| WENDY JANE TANSEY | ON FILE |
| WENDY JO WARES | ON FILE |
| WENDY K TORRELLI | ON FILE |
| WENDY KAMINA PAMELA MAGNUSSON | ON FILE |
| WENDY KO | ON FILE |
| WENDY L STROOPER | ON FILE |
| WENDY LA | ON FILE |
| WENDY LAE FONG | ON FILE |
| WENDY LAU | ON FILE |
| WENDY LAURA MYERS | ON FILE |
| WENDY LEE CARON | ON FILE |
| WENDY LEE DUKE | ON FILE |
| WENDY LEE KENNEDY | ON FILE |
| WENDY LEE SCHLESSER | ON FILE |
| WENDY LEONG PEI LING | ON FILE |
| WENDY LI | ON FILE |
| WENDY LING MENG SHEUN | ON FILE |
| WENDY LYNN RUDLING | ON FILE |
| WENDY LYNNE NICOSON | ON FILE |
| WENDY M B DE BOER O WESSELS | ON FILE |
| WENDY M ESTRELLA DE ESTEVEZ | ON FILE |
| WENDY MARCELA MANTILLA ANGULO | ON FILE |
| WENDY MARCELIS | ON FILE |
| WENDY MARGARET DRONEY | ON FILE |
| WENDY MARIA THOMPSON | ON FILE |
| WENDY MARIA VAN GELDER | ON FILE |
| WENDY MARIE LOHAN | ON FILE |
| WENDY MATHEWSON GLADFELTER | ON FILE |
| WENDY MAY ELEN | ON FILE |
| WENDY MAY RUDMAN | ON FILE |
| WENDY MCFARLANE | ON FILE |
| WENDY MICHELLE CHARMESTON | ON FILE |
| WENDY MONICA ANGUS | ON FILE |
| WENDY NELL WOODALL | ON FILE |
| WENDY NG | ON FILE |
| WENDY NOEMI FERNANDEZ | ON FILE |
| WENDY PAMELA MCLLROY | ON FILE |
| WENDY PATRICIA FORD | ON FILE |
| WENDY PATRICIA VAN DER VLOOT | ON FILE |
| WENDY PEI-WEN KING | ON FILE |
| WENDY POLING KELLAM | ON FILE |
| WENDY R P VAN DER SANDE | ON FILE |
| WENDY RENEE ENGELBERG | ON FILE |
| WENDY ROSTANDY TAN | ON FILE |
| WENDY SUE SAUNDERS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENDY SUE VANDYK EVANS | ON FILE |
| WENDY SUSAN JOHNSON | ON FILE |
| WENDY SUYANTO | ON FILE |
| WENDY SWEE FONG LIAN | ON FILE |
| WENDY TAN KAH YIEN | ON FILE |
| WENDY TAN WAN LI | ON FILE |
| WENDY TEMPLONUEVO | ON FILE |
| WENDY THUC HOA PHAM | ON FILE |
| WENDY TRUONG | ON FILE |
| WENDY VAN GELDER | ON FILE |
| WENDY VAN LEEUWEN | ON FILE |
| WENDY VERA | ON FILE |
| WENDY VERVAEKE | ON FILE |
| WENDY WING YEE CHIU | ON FILE |
| WENDY WINGYEE LEE | ON FILE |
| WENDY XIANG | ON FILE |
| WENDY YABETH XIA ZENG | ON FILE |
| WENDY ZEPPERI | ON FILE |
| WENEFREDO M MORALES | ON FILE |
| WENFANG LIU | ON FILE |
| WENFENG QIAO | ON FILE |
| WENG CHAN TAM | ON FILE |
| WENG HAN LEONG | ON FILE |
| WENG HO LOKE | ON FILE |
| WENG HOONG CHIN | ON FILE |
| WENG HOU EDMUND PANG | ON FILE |
| WENG KEE HO | ON FILE |
| WENG KEONG FOO | ON FILE |
| WENG KEXIN | ON FILE |
| WENG KIT KWONG | ON FILE |
| WENG LEUNG SIK | ON FILE |
| WENG LI LEOW | ON FILE |
| WENG NGA HO | ON FILE |
| WENG SI NG | ON FILE |
| WENG SOON TEE | ON FILE |
| WENG SUM NG | ON FILE |
| WENG SUM NG | ON FILE |
| WENG WAH EDWARD PANG | ON FILE |
| WENG YAN GOH | ON FILE |
| WENG YEE CHONG | ON FILE |
| WENGUANG HE | ON FILE |
| WENHAN CHENG | ON FILE |
| WENHAO TONY YE | ON FILE |
| WENHE ZHANG | ON FILE |
| WENHONG FELIX PENG | ON FILE |
| WENHUAN XU | ON FILE |
| WENIFREDO LOPEZ SUAREZ | ON FILE |
| WENJIAN YANG | ON FILE |
| WENJIE YING | ON FILE |
| WEN-JING YE | ON FILE |
| WENJING ZHAO | ON FILE |
| WENJUN WANG | ON FILE |
| WENJUN XIANG | ON FILE |
| WENJUN ZHAO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENLAI SONG | ON FILE |
| WENLAI SONG | ON FILE |
| WENLEI GONG | ON FILE |
| WENLI ZHANG | ON FILE |
| WENLIR J DESMARAIS | ON FILE |
| WENLONG JIN | ON FILE |
| WENNIE CHEW | ON FILE |
| WENNY LEUNG | ON FILE |
| WENNY LOH WEN NEE | ON FILE |
| WENONAH HELEN BEARD | ON FILE |
| WENPING ZHAO | ON FILE |
| WENQIAN SHAN | ON FILE |
| WENRUI MA | ON FILE |
| WENRUI ZU | ON FILE |
| WENRY OGAYA VILLABLANCA | ON FILE |
| WENSHAN WANG | ON FILE |
| WENSHAO LO | ON FILE |
| WENSIE CAILLET | ON FILE |
| WENSLEY ARRIETA | ON FILE |
| WENSLEY JUSTAFORT | ON FILE |
| WENTAO LIU | ON FILE |
| WENTING CHEN | ON FILE |
| WENTING HE | ON FILE |
| WENTING LONG | ON FILE |
| WENTING ZENG | ON FILE |
| WENWEN YU | ON FILE |
| WENXI YIN | ON FILE |
| WENXI YU | ON FILE |
| WENXIAO LI | ON FILE |
| WENXIN CHEN | ON FILE |
| WENXIN YANG | ON FILE |
| WENYAN ZHONG | ON FILE |
| WENYAN ZHOU | ON FILE |
| WENYI HUANG | ON FILE |
| WENYI JI | ON FILE |
| WENZEL DIAS | ON FILE |
| WENZEL MARKART | ON FILE |
| WENZEL NICOLAS ABLOLA | ON FILE |
| WENZESLADO DELAROSA | ON FILE |
| WENZHAO ZHANG | ON FILE |
| WENZHE HU | ON FILE |
| WENZHENG GU | ON FILE |
| WENZHUO HUANG | ON FILE |
| WEON SEOK HWANG | ON FILE |
| WERAYOOT PHONGPHANUWAT | ON FILE |
| WEREME SEBASTIAN GUERRA-MARTINEZ | ON FILE |
| WERICK DO NASCIMENTO COSTA | ON FILE |
| WERN ERN LAI | ON FILE |
| WERN HAI LAI | ON FILE |
| WERNER ALEXANDER DE WILJES | ON FILE |
| WERNER BRANDMAIER | ON FILE |
| WERNER DAWID UYS | ON FILE |
| WERNER ERICH PETER | ON FILE |
| WERNER FANGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WERNER G WINKLER | ON FILE |
| WERNER HEINRICH HELMBOLD | ON FILE |
| WERNER HUBER | ON FILE |
| WERNER KADEN | ON FILE |
| WERNER KLAUS-DIETER ZIEHNERT | ON FILE |
| WERNER KUMMER | ON FILE |
| WERNER NEL | ON FILE |
| WERNER NEUHAUSSER | ON FILE |
| WERNER ORIAN | ON FILE |
| WERNER PAUL SCHATTENMANN | ON FILE |
| WERNER PIETERS | ON FILE |
| WERNER PITZAL | ON FILE |
| WERNER RABE | ON FILE |
| WERNER SCHMID | ON FILE |
| WERNER SEGUNDO BLUMENTHAL | ON FILE |
| WERNER SILGENER | ON FILE |
| WERNER STERRENBERG | ON FILE |
| WERNER TROTT | ON FILE |
| WERNER VAN ZYL | ON FILE |
| WERNER VENTER | ON FILE |
| WERNER WORTMANN | ON FILE |
| WERNER ZELLNER | ON FILE |
| WERONIKA ANNA STEPIEN | ON FILE |
| WERONIKA BARBARA KUREK | ON FILE |
| WERONIKA BARBARA ZALINSKA | ON FILE |
| WERONIKA EWA KOWALCZYK | ON FILE |
| WERONIKA MAJCHER | ON FILE |
| WERONIKA MARCJANNA TROCINSKA | ON FILE |
| WERONIKA MARIA LELITO | ON FILE |
| WERONIKA PATRYCJA KOCZOTOWSKA | ON FILE |
| WERONIKA STARZAK | ON FILE |
| WERONIKA WELENC | ON FILE |
| WERSON RAMIREZ SUBANG | ON FILE |
| WERTHER VEULEMANS | ON FILE |
| WES OLSEN | ON FILE |
| WESBERTIN DUMO | ON FILE |
| WESIM MUSA MARUWGE | ON FILE |
| WESLEE DANIEL SCARBRO | ON FILE |
| WESLEY AARON ARCAND | ON FILE |
| WESLEY AARON KING | ON FILE |
| WESLEY ADAM MICHEAL STANGEN | ON FILE |
| WESLEY ADAM STEWART | ON FILE |
| WESLEY ADAM WRIGHT | ON FILE |
| WESLEY ALAN HOKANSON | ON FILE |
| WESLEY ALAN MOOREFIELD | ON FILE |
| WESLEY ALBERT MATSON | ON FILE |
| WESLEY ALEX PHILLPOTT | ON FILE |
| WESLEY ALEXANDER BARRETT | ON FILE |
| WESLEY ALEXANDER GEEN | ON FILE |
| WESLEY ALLEN BAUGH | ON FILE |
| WESLEY ALLEN TUCKER | ON FILE |
| WESLEY ALLEN WALRAVEN | ON FILE |
| WESLEY AMARO TEIXEIRA | ON FILE |
| WESLEY ANDREW HARRIS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY ANDY VANHELDEN | ON FILE |
| WESLEY ARIK VORK | ON FILE |
| WESLEY ARTHUR BYHRE | ON FILE |
| WESLEY ARUS NYE | ON FILE |
| WESLEY B FRY | ON FILE |
| WESLEY BENJAMAN BLACKFORD | ON FILE |
| WESLEY BENJAMIN EARP | ON FILE |
| WESLEY BENNETT LOO DELA CRUZ | ON FILE |
| WESLEY BLAINE WALLACE | ON FILE |
| WESLEY BLISS | ON FILE |
| WESLEY BOONTJES | ON FILE |
| WESLEY BREDIN | ON FILE |
| WESLEY BRYAN ULMER | ON FILE |
| WESLEY BRYANT KRESS | ON FILE |
| WESLEY BURTON BERG | ON FILE |
| WESLEY C GREEN | ON FILE |
| WESLEY CAMERON DUPLEY | ON FILE |
| WESLEY CARL STRONG | ON FILE |
| WESLEY CHARLES PARKINSON | ON FILE |
| WESLEY CHARLES RICHARDS | ON FILE |
| WESLEY CHI-KON TSE | ON FILE |
| WESLEY CHI-TSING YU | ON FILE |
| WESLEY CLARE LONES | ON FILE |
| WESLEY CLARENCE HURD | ON FILE |
| WESLEY CLIFTON ROOT | ON FILE |
| WESLEY COLTER BROCKMAN | ON FILE |
| WESLEY CRAIG HINDLE | ON FILE |
| WESLEY CURTIS MUESSIG | ON FILE |
| WESLEY CURTIS PHILLIPS | ON FILE |
| WESLEY CURTIS ROLLINGS | ON FILE |
| WESLEY D GOEDEGEBUURE | ON FILE |
| WESLEY D NAVAL | ON FILE |
| WESLEY DANIEL JOHNSTON | ON FILE |
| WESLEY DARRIN SLATER | ON FILE |
| WESLEY DAVID JOSEPH BOOTH | ON FILE |
| WESLEY DELANEY DORIO | ON FILE |
| WESLEY DEWAYNE PRYOR | ON FILE |
| WESLEY DOUGLAS BARTON | ON FILE |
| WESLEY E KERR | ON FILE |
| WESLEY EDWARD LUNSFORD | ON FILE |
| WESLEY EDWARD SALLINGER | ON FILE |
| WESLEY EDWARD SWAN | ON FILE |
| WESLEY EICHORN | ON FILE |
| WESLEY ELI BEADLE | ON FILE |
| WESLEY ELI BEADLE IV | ON FILE |
| WESLEY ELLIOTT GREGG | ON FILE |
| WESLEY ELTON FARRISS | ON FILE |
| WESLEY EMIEL VAN DER VLIES | ON FILE |
| WESLEY ERNEST SCHREINER-FISCHER | ON FILE |
| WESLEY EUTON CHUI | ON FILE |
| WESLEY EVERTON LAREY | ON FILE |
| WESLEY F G SHAND | ON FILE |
| WESLEY GARRETT KIRK | ON FILE |
| WESLEY GEORGE JOHNSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WESLEY GEUNHYUK CHANG | ON FILE |
| WESLEY GRAHAMMACKE LEWIN | ON FILE |
| WESLEY GREGG GILLESPIE | ON FILE |
| WESLEY H BOSUA | ON FILE |
| WESLEY H FLYNN | ON FILE |
| WESLEY H LEUNG | ON FILE |
| WESLEY HANS GROUNDS | ON FILE |
| WESLEY HILCHUN WONG | ON FILE |
| WESLEY HOFFMAN CARROLL | ON FILE |
| WESLEY ISAAC MOORE | ON FILE |
| WESLEY ISAACS | ON FILE |
| WESLEY J DOUCETTE | ON FILE |
| WESLEY J PATTERSON | ON FILE |
| WESLEY J STORR | ON FILE |
| WESLEY JACOBUS ANTOINE VERMEULEN | ON FILE |
| WESLEY JAMES BEVINGTON | ON FILE |
| WESLEY JAMES GILL | ON FILE |
| WESLEY JAMES GUNDERSON | ON FILE |
| WESLEY JAMES HAMIK | ON FILE |
| WESLEY JAMES HANSEN | ON FILE |
| WESLEY JAMES LINDQUIST | ON FILE |
| WESLEY JAMES MULLER | ON FILE |
| WESLEY JAMES PATRICK DALY | ON FILE |
| WESLEY JAMES SCRIGGINS | ON FILE |
| WESLEY JAMES SMITH | ON FILE |
| WESLEY JAMES WINDER | ON FILE |
| WESLEY JAY HARPER RONALD | ON FILE |
| WESLEY JAY LAMBERT | ON FILE |
| WESLEY JAY PHILLIPS | ON FILE |
| WESLEY JEREL BROWN | ON FILE |
| WESLEY JOHN DAVEY | ON FILE |
| WESLEY JOHN MACK | ON FILE |
| WESLEY JON BARRETT | ON FILE |
| WESLEY JON MCDONALD | ON FILE |
| WESLEY JORDAN VAN MANEN | ON FILE |
| WESLEY JOSE JAIME VEGAS | ON FILE |
| WESLEY JOSEF KUROWSKI | ON FILE |
| WESLEY JOSEPH COMEAUX | ON FILE |
| WESLEY JUSTINIEN CHIPAN | ON FILE |
| WESLEY KELLS WALTERS | ON FILE |
| WESLEY KENT HANCOCK | ON FILE |
| WESLEY KEVON GUY | ON FILE |
| WESLEY KOOL | ON FILE |
| WESLEY KYLE BURKHART | ON FILE |
| WESLEY KYLE FRANKE | ON FILE |
| WESLEY KYLE WINBORN | ON FILE |
| WESLEY LAI | ON FILE |
| WESLEY LEAL | ON FILE |
| WESLEY LEE LUCAS | ON FILE |
| WESLEY LEOPOLD S SCHOONJANS | ON FILE |
| WESLEY LODE M DANIELS | ON FILE |
| WESLEY M KIMBLE | ON FILE |
| WESLEY M PERROTT | ON FILE |
| WESLEY M VAN DER WEIJDEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY MAGHANOY | ON FILE |
| WESLEY MANSFIELD GIBSON | ON FILE |
| WESLEY MAQUINE | ON FILE |
| WESLEY MARIO E DE RIDDER | ON FILE |
| WESLEY MERN GOLDSBERRY | ON FILE |
| WESLEY MICHAEL HEATH | ON FILE |
| WESLEY MICHAEL LANGINO | ON FILE |
| WESLEY MICHAEL SHULBY | ON FILE |
| WESLEY MIN CHOI | ON FILE |
| WESLEY MITSUO YAMADA | ON FILE |
| WESLEY MITSURU HATANO | ON FILE |
| WESLEY MONTGOMERY ORLICK | ON FILE |
| WESLEY MOORE CHAPMAN | ON FILE |
| WESLEY MURAI | ON FILE |
| WESLEY MURANG JON | ON FILE |
| WESLEY NATHAN GARBER | ON FILE |
| WESLEY NATHAN WISE | ON FILE |
| WESLEY NATHAN WOLFE | ON FILE |
| WESLEY NICOLAAS HERMANNUS MEIJVOGEL | ON FILE |
| WESLEY NORMAN BRINCKLEY | ON FILE |
| WESLEY PAGE MASON | ON FILE |
| WESLEY PATRICK BAKER | ON FILE |
| WESLEY PATRICK BATOHA | ON FILE |
| WESLEY PAUL HELLNER | ON FILE |
| WESLEY PAUL STRYKER | ON FILE |
| WESLEY PAUL WELCH | ON FILE |
| WESLEY PERKINS TURNER | ON FILE |
| WESLEY PETER SAAYMAN | ON FILE |
| WESLEY PLETT | ON FILE |
| WESLEY POSPICHAL | ON FILE |
| WESLEY R FERREL | ON FILE |
| WESLEY R MEAD | ON FILE |
| WESLEY R SYKES | ON FILE |
| WESLEY R ZIMMERMAN | ON FILE |
| WESLEY RAIJAY YAO | ON FILE |
| WESLEY RANDALL GRIFFIN | ON FILE |
| WESLEY REED | ON FILE |
| WESLEY REED RADABAUGH | ON FILE |
| WESLEY REES JONES | ON FILE |
| WESLEY REID WEBB | ON FILE |
| WESLEY RENE MICHEL | ON FILE |
| WESLEY RENEE P SERRU | ON FILE |
| WESLEY RILEY NICKERSON | ON FILE |
| WESLEY ROBERT JOSEPH DUCHARME | ON FILE |
| WESLEY ROBERT MCMURRY SCHROCK | ON FILE |
| WESLEY ROSS JOHNSON | ON FILE |
| WESLEY ROY COETZEE | ON FILE |
| WESLEY ROY MENNENS | ON FILE |
| WESLEY ROY SEELY | ON FILE |
| WESLEY RYAN DICKERSON | ON FILE |
| WESLEY RYAN HAWES | ON FILE |
| WESLEY RYAN SEE | ON FILE |
| WESLEY SAMUEL LEGGETT | ON FILE |
| WESLEY SCOTT CUNNINGHAM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY SCOTT DICKSON | ON FILE |
| WESLEY SCOTT LUND | ON FILE |
| WESLEY SEE HON WONG | ON FILE |
| WESLEY SHORN BROWN | ON FILE |
| WESLEY SINCLAIR SAVAGE | ON FILE |
| WESLEY SIU KAY MOK | ON FILE |
| WESLEY SMITSKAM | ON FILE |
| WESLEY SPENCER | ON FILE |
| WESLEY STATTS SHERMAN | ON FILE |
| WESLEY STEVEN DEVALK | ON FILE |
| WESLEY SYDNEY SLABBERT | ON FILE |
| WESLEY TAN | ON FILE |
| WESLEY THIAGO AVILA | ON FILE |
| WESLEY THOMAS MARKS | ON FILE |
| WESLEY TJANG WEI SIANG | ON FILE |
| WESLEY TJIE WAI TJAUW | ON FILE |
| WESLEY TODD PRICE | ON FILE |
| WESLEY TODD SMITH | ON FILE |
| WESLEY TODD SPRING | ON FILE |
| WESLEY TUDOR VASILE | ON FILE |
| WESLEY TUNNEY | ON FILE |
| WESLEY TYRELL BREWER | ON FILE |
| WESLEY VAN ZANTEN | ON FILE |
| WESLEY VARGHESE GEORGE | ON FILE |
| WESLEY VERHEYEN | ON FILE |
| WESLEY VIJFSCHAFT | ON FILE |
| WESLEY W DAVIS | ON FILE |
| WESLEY W DRIVER | ON FILE |
| WESLEY W M GAWIAK | ON FILE |
| WESLEY WALKER PRIDGEON | ON FILE |
| WESLEY WARREN EAVES | ON FILE |
| WESLEY WILLIAM HOGAN | ON FILE |
| WESLEY WILLIAM WAGENER | ON FILE |
| WESLEY WINSTON WOSINSKI | ON FILE |
| WESLEY WONG | ON FILE |
| WESLEYCLARKIN KARNIEJ | ON FILE |
| WESLY ILTEUS | ON FILE |
| WESSAM AL HASHEM | ON FILE |
| WESSEL EIKELBOOM | ON FILE |
| WESSEL GERARD JASP DE BOER | ON FILE |
| WESSEL HERINGA | ON FILE |
| WESSEL J BOELEN | ON FILE |
| WESSEL JAIR MEULEMAN | ON FILE |
| WESSEL JAN ARIE OLDE OLTHOF | ON FILE |
| WESSEL TAX | ON FILE |
| WESSEL VAN BAELEN | ON FILE |
| WESSEL VAN KEULEN | ON FILE |
| WESSEL WALLERT | ON FILE |
| WESSEL WERLEMANN | ON FILE |
| WESSLEY HOUSTON UPTAGRAFFT | ON FILE |
| WEST WIND WEALTH INC | ON FILE |
| WESTAN G JOHNSON | ON FILE |
| WESTBROOK ISAAC JACOB | ON FILE |
| WESTEN LEE NORRIS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESTERN EXPLORER LLC | ON FILE |
| WESTIN DRUCE WOOD | ON FILE |
| WESTIN JAMES MARSH | ON FILE |
| WESTIN LESLIE DEATS | ON FILE |
| WESTIN PHILIP-CANSINO VILLOSO | ON FILE |
| WESTLEY CLARK ARMSTRONG | ON FILE |
| WESTLEY GERALD SARGEANT | ON FILE |
| WESTLEY MAURICE TUSA | ON FILE |
| WESTLEY SHARIF SHAMMAA | ON FILE |
| WESTLEY XAVIER SOTO | ON FILE |
| WESTLIE T SO | ON FILE |
| WESTMOUNT LLC | ON FILE |
| WESTON ADAM BREWSTER | ON FILE |
| WESTON BENTLEY TROUT | ON FILE |
| WESTON CARL VICE | ON FILE |
| WESTON CRAIG WILLIAMS | ON FILE |
| WESTON EARL BRANNING | ON FILE |
| WESTON EVERETT FINFER | ON FILE |
| WESTON FLETCHER CARTER | ON FILE |
| WESTON FORREST FRANCIS BETTNER | ON FILE |
| WESTON GREY MCVICKER | ON FILE |
| WESTON JAMES JENSEN | ON FILE |
| WESTON K MOSER | ON FILE |
| WESTON L CHANDLER | ON FILE |
| WESTON LAWRENCE MCCLOY | ON FILE |
| WESTON LEE WHEELEHAN | ON FILE |
| WESTON ORSON WHITAKER | ON FILE |
| WESTON PLATTER | ON FILE |
| WESTON RANDALL VOLKERT | ON FILE |
| WESTON RICHARD JOHNSON | ON FILE |
| WESTON ROLANDLEE PETERSON | ON FILE |
| WESTON SAMUEL WALKER | ON FILE |
| WESTON SANDLAND | ON FILE |
| WESTON TAYLOR VAUGHN | ON FILE |
| WESTON THOMAS HOCHMUTH | ON FILE |
| WESTON THOMAS RYE | ON FILE |
| WESTON WELLS CHADWICK | ON FILE |
| WESTON WYATT SAUNDERS | ON FILE |
| WESTTON R GEER | ON FILE |
| WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA | ON FILE |
| WEWALAGE SURAJ N FERNANDO | ON FILE |
| WEY JAKE CHIN | ON FILE |
| WEY YAN LAM | ON FILE |
| WEYLIN SHANE DSOUZA | ON FILE |
| WEYTA HUANG | ON FILE |
| WF JOHL | ON FILE |
| WHA LIANG KUAN | ON FILE |
| WHAI HOE KWOK | ON FILE |
| WHALEN ENTERPRISES B.V. | ON FILE |
| WHALON DOUGLAS PATTERSON | ON FILE |
| WHANGSON NUMA | ON FILE |
| WHELAN JOSEPH WYATT SUTHERLAND | ON FILE |
| WHIT CORWIN DROSS | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WHITE DANIEL WAYNE | ON FILE |
| WHITE-HUIJS SUPER PTY LTD | ON FILE |
| WHITLEY BRUNER | ON FILE |
| WHITNEY ALEXANDRIA WALLS | ON FILE |
| WHITNEY ALEXIS MULLER | ON FILE |
| WHITNEY ALICE WIMER | ON FILE |
| WHITNEY ALYCIA SMITH | ON FILE |
| WHITNEY BOYLE WRIGHT | ON FILE |
| WHITNEY CAMILLE GREEN | ON FILE |
| WHITNEY CHARLES WELLS | ON FILE |
| WHITNEY CHRISTINE GRIFFITH | ON FILE |
| WHITNEY CRAWFORD GALLIMORE | ON FILE |
| WHITNEY CROTHERS DILLEY | ON FILE |
| WHITNEY EDWARD LAWRENCE | ON FILE |
| WHITNEY ELISSA EAKIN | ON FILE |
| WHITNEY ERIN PELASKI | ON FILE |
| WHITNEY GORDON MEAD | ON FILE |
| WHITNEY HEATHER GALITZ BERGER | ON FILE |
| WHITNEY HILARY DESBONNES | ON FILE |
| WHITNEY JOSEPH SCOGGIN | ON FILE |
| WHITNEY KAY BEAVEN | ON FILE |
| WHITNEY LAUREN RODWEL | ON FILE |
| WHITNEY LEE DUDECK | ON FILE |
| WHITNEY LEVENSON | ON FILE |
| WHITNEY LUBIN | ON FILE |
| WHITNEY LYNN PYATT | ON FILE |
| WHITNEY LYNNE PERRAS | ON FILE |
| WHITNEY MARIE RAWLES | ON FILE |
| WHITNEY MICHAEL BUNN | ON FILE |
| WHITNEY NICOLE LAGE | ON FILE |
| WHITNEY OREAR ROSS | ON FILE |
| WHITNEY QUINNIECE DAVIS | ON FILE |
| WHITNEY SADE CLARK | ON FILE |
| WHITNEY SAK | ON FILE |
| WHITNEY THOMAS MASON | ON FILE |
| WHITNIE ALISHA BURKE | ON FILE |
| WHITNY RENEE SHIELDS | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITTEN LEE SCHULZ | ON FILE |
| WHITTNI BROOK GRUBAUGH | ON FILE |
| WHY SATISFY (PTY) LTD | ON FILE |
| WI SOK YI | ON FILE |
| WIAN DE LANGE | ON FILE |
| WIAS ISSA | ON FILE |
| WIBKE SIMONE SOMMER | ON FILE |
| WIBREN J R HEIJMANN | ON FILE |
| WICHAI ATTAPREYANGKUL | ON FILE |
| WICHAI KUMSAWAD | ON FILE |
| WICHARD WILLEM ADELBOUD BIEZE | ON FILE |
| WICHAYA SIRASUPPAROEKCHAI | ON FILE |
| WICHER SCHOLTEN | ON FILE |
| WICKI HEIN | ON FILE |
| WICKI SCHAD WOODS | ON FILE |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ON FILE |
| WIDANELAGE RAVINI NAVODYA DE MEL | ON FILE |
| WIDDIE HERMAN SURYANA | ON FILE |
| WIDDIE HERMAN SURYANA | ON FILE |
| WIDDIE HERMAN SURYANA | ON FILE |
| WIDE VISION VENTURES LLC | ON FILE |
| WIDMARC ANGLADE | ON FILE |
| WIDYADARA AYU SAVITRI | ON FILE |
| WIDYANI WIRIA WIBOWO | ON FILE |
| WIE CHIA CHAU | ON FILE |
| WIE XIN THIAN | ON FILE |
| WIEBE HORREVORTS | ON FILE |
| WIEGER RONALD KRAMER | ON FILE |
| WIELIAM ALEXANDER BOAKYE | ON FILE |
| WIERZYCKI FINANCIAL LLC | ON FILE |
| WIESLAW BOGUMIL BONAR | ON FILE |
| WIESLAW JAN DZIEKANSKI | ON FILE |
| WIESLAW ROMAN KUCHARSKI | ON FILE |
| WIESLAWA RENATA KRZYWDZINSKA | ON FILE |
| WIESLAWA TKACZYK | ON FILE |
| WIETSE ARJEN DE VRIES | ON FILE |
| WIETSE BRUNO E MAES | ON FILE |
| WIETSKE CORINE ANNE MARIA E DE VRIES | ON FILE |
| WIETSKE JOHANNA DOTINGA | ON FILE |
| WIETZOP STRIK | ON FILE |
| WIFREDO ANDRES FERNANDEZ | ON FILE |
| WIGGERT R VAN KUIJK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WIGLE JAN ANEMA | ON FILE |
| WIHL RODRIGUEZ | ON FILE |
| WIIHELMINA J P VINTCENT | ON FILE |
| WIIHELMUS FR VAN DIJK | ON FILE |
| WIILEM JAN KOK | ON FILE |
| WIILEM R BERGWERF | ON FILE |
| WIILEM STRIJKER | ON FILE |
| WIJBRAND MARTIJN MEDENDORP | ON FILE |
| WIJDAN ABDULAZIZ A MOUSLY | ON FILE |
| WIJERATHNE MUDIYANSELAGE SUJEEWA SENARATHNE | ON FILE |
| WIJETHUNGA ARACHCHIGE MITHUN HASARU | ON FILE |
| WIJEWARDENA THEJANI MADUSHIKA | ON FILE |
| WIJNAND B MEIJER | ON FILE |
| WIJNAND WIEBE WIJNIA | ON FILE |
| WIJNANDA C VERMEULEN | ON FILE |
| WIJTZE K KEIZER | ON FILE |
| WIKASH AWINASH TAHLOE | ON FILE |
| WIKENSON LEJULUS | ON FILE |
| WIKENSON RUTENBERG GENESTAN | ON FILE |
| WIKTOR BURZYNSKI | ON FILE |
| WIKTOR DOMINIK KRYSIAK | ON FILE |
| WIKTOR JACEK POZIEMSKI | ON FILE |
| WIKTOR JACEK TROCKI | ON FILE |
| WIKTOR KARBOWSKI | ON FILE |
| WIKTOR MARCIN CZECHOWSKI | ON FILE |
| WIKTOR PIOTR JEDRZEJEK | ON FILE |
| WIKTOR RUDIUK | ON FILE |
| WIKTOR RYSINSKI | ON FILE |
| WIKTOR SOWINSKI | ON FILE |
| WIKTOR TKACZYK | ON FILE |
| WIKTOR WLAZLOWSKI | ON FILE |
| WIKTOR WOZNIAK | ON FILE |
| WIKTORIA ANNA WISNIOWSKA | ON FILE |
| WIKTORIA MALGORZATA DOLA | ON FILE |
| WIKTORIA MARIA DABROWSKA | ON FILE |
| WIKTORIA WERONIKA CICHON | ON FILE |
| WIKTORIA WERONIKA REMBIELINSKA | ON FILE |
| WIKY WIBISONO | ON FILE |
| WIL LIE LIM | ON FILE |
| WIL REMIGGI RICCI | ON FILE |
| WIL ROBERT SMITH | ON FILE |
| WILAIWAN ASMUSSEN | ON FILE |
| WILAWAN KIRNER | ON FILE |
| WILBARD ELAGO AMUNIME | ON FILE |
| WILBER CHAVEZ | ON FILE |
| WILBER ORLANDO PALMA | ON FILE |
| WILBER S VALLADARES-GUEVARA | ON FILE |
| WILBERNE FRANCIS DAILEY | ON FILE |
| WILBERT EDRIC PANANDRA | ON FILE |
| WILBERT GO CHOA | ON FILE |
| WILBERT HINTON | ON FILE |
| WILBERT JAMES NEWHALL | ON FILE |
| WILBERT NULL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILBERT QUINONES ALICEA | ON FILE |
| WILBERT SANTOS ALMODOVAR | ON FILE |
| WILBERTH ARMANDO ORTIZ | ON FILE |
| WILBERTH CORELLA JAVIER | ON FILE |
| WILBERTJHAE Q FEJERAN | ON FILE |
| WILBERTO ISAAC PENALBA | ON FILE |
| WILBUH N TAWB | ON FILE |
| WILBUR ALLEN | ON FILE |
| WILBUR CHEUNG | ON FILE |
| WILBUR DEAN HARBIN | ON FILE |
| WILBUR LAFAYETTE PHILLIPS JR | ON FILE |
| WILBURN REID WATSON | ON FILE |
| WILCO CORNELIS AART JONGEWAARD | ON FILE |
| WILCO DE POORTER | ON FILE |
| WILCO F GORTHUIS | ON FILE |
| WILD TRUST | ON FILE |
| WILDANUL-SYUKRI BIN ZAMANI | ON FILE |
| WILDE FRANCESCA KETCHATANG | ON FILE |
| WILDE WOODS CORP. | ON FILE |
| WILDER ORLANDO BOLIVAR RODRIGUEZ | ON FILE |
| WILDERNESS DAWN COWAN | ON FILE |
| WILDING LEWIS THRELFALL | ON FILE |
| WILDSI WILDSCHUT | ON FILE |
| WILEIAM RICHARD BRIDGES | ON FILE |
| WILEM A LK O VAN DAM | ON FILE |
| WILEM E BARON VAN LYNDEN VAN WIJ | ON FILE |
| WILEM G H QUAEDVLIEG | ON FILE |
| WILEM REEDE | ON FILE |
| WILEM RUBEN BRINKMAN | ON FILE |
| WILEM VENEMA | ON FILE |
| WILEY EUGENE GILMER | ON FILE |
| WILEY VAN BUREN | ON FILE |
| WILEY YAO | ON FILE |
| WILF HOATH HOLDING LTD | ON FILE |
| WILFORD JEAN BAPTISTE | ON FILE |
| WILFORD JONES | ON FILE |
| WILFORD LEE CUMMINGS | ON FILE |
| WILFORD MIGUEL MIRANDA | ON FILE |
| WILFRAN CORREA PEREZ | ON FILE |
| WILFRAN LEONARDO FERREL CASTRO | ON FILE |
| WILFRED BOWIE | ON FILE |
| WILFRED CASTRO | ON FILE |
| WILFRED ELTON NIX | ON FILE |
| WILFRED HERBIE GARCIA TAM | ON FILE |
| WILFRED KEMPER TAYLOR | ON FILE |
| WILFRED MADUABUCHI ONWO | ON FILE |
| WILFRED MARIO SCHIPPERS | ON FILE |
| WILFRED MATTHEW BALL | ON FILE |
| WILFRED MORGAN | ON FILE |
| WILFRED S TAGOE | ON FILE |
| WILFRED TAM | ON FILE |
| WILFRED WAI GIT TSUI | ON FILE |
| WILFRED WING CHE CHAN | ON FILE |
| WILFRED WINTER SALLE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILFREDMARC AURE JALIPA | ON FILE |
| WILFREDO ALARCON JR | ON FILE |
| WILFREDO BONILLA | ON FILE |
| WILFREDO CASTILLO ANTOJA | ON FILE |
| WILFREDO CHAFLOQUE | ON FILE |
| WILFREDO DELGADO JR | ON FILE |
| WILFREDO ESCOBAR CAMACHO | ON FILE |
| WILFREDO FERNANDEZ | ON FILE |
| WILFREDO FLORES MALDONADO | ON FILE |
| WILFREDO FLORES PULIDO JR | ON FILE |
| WILFREDO JONATHAN VELASQUEZ | ON FILE |
| WILFREDO MATA | ON FILE |
| WILFREDO NAVARRETE HERNANDEZ | ON FILE |
| WILFREDO OVALLES | ON FILE |
| WILFREDO PESANTE | ON FILE |
| WILFREDO R RODRIGUEZ | ON FILE |
| WILFREDO RODRIGUEZ | ON FILE |
| WILFREDO ROMERO JR | ON FILE |
| WILFREDO RUFINO FRANCISCO | ON FILE |
| WILFREDO SERRANO PEREZ | ON FILE |
| WILFREDO VALENTIN PEREZ | ON FILE |
| WILFREDO VELEZ RODRIGUEZ | ON FILE |
| WILFREDY AYALA | ON FILE |
| WILFRID ANDRE MAURICE BOUCHER | ON FILE |
| WILFRID BEKER | ON FILE |
| WILFRID DAMIEN LAURENT | ON FILE |
| WILFRID LACHAUME | ON FILE |
| WILFRID MICEUS | ON FILE |
| WILFRID RAY | ON FILE |
| WILFRID VAN MEER | ON FILE |
| WILFRIDO CANTU JR | ON FILE |
| WILFRIDO DANIEL MONGELOS QUINTANA | ON FILE |
| WILFRIDO FLORENCIO BRAVO | ON FILE |
| WILFRIDUS ADRIAR BAKKER | ON FILE |
| WILFRIDUS M HILLENAAR | ON FILE |
| WILFRIED CHRISTIAN LE GOFF | ON FILE |
| WILFRIED CHRISTOPHE STEPHANE VANDAMME | ON FILE |
| WILFRIED CLAUDE ROGER SOENEN | ON FILE |
| WILFRIED FRIEDRICH GRAFENBERGER | ON FILE |
| WILFRIED GAETAN BEATRIX | ON FILE |
| WILFRIED JEAN ERIC BANDEL | ON FILE |
| WILFRIED LEGER CHIRLIAS | ON FILE |
| WILFRIED NICOLAS PILON | ON FILE |
| WILFRIED NICOLAS ROSBIF | ON FILE |
| WILFRIED TEUGELS | ON FILE |
| WILGBERTH ERNESTD HERNANDEZ ESCDBAR | ON FILE |
| WILGENS BRUNO | ON FILE |
| WILGNER KATZ | ON FILE |
| WILHELM BECKER | ON FILE |
| WILHELM BRUNO G DETRY | ON FILE |
| WILHELM CHING | ON FILE |
| WILHELM J A REINHARD | ON FILE |
| WILHELM JAN TIEMEN OGTEROP | ON FILE |
| WILHELM KARL ROEBECK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILHELM SCHAAF | ON FILE |
| WILHELM TATRAI | ON FILE |
| WILHELM XIANG WERDIN | ON FILE |
| WILHELM-EMANUEL DUNCA | ON FILE |
| WILHELMINA CHRISTINA BENNING | ON FILE |
| WILHELMINA JOHANNA VAN KOETSVELD | ON FILE |
| WILHELMINA M DE HAAS | ON FILE |
| WILHELMUS ADRIANUS MARIA KOCK | ON FILE |
| WILHELMUS ANTO VAN KCULEN | ON FILE |
| WILHELMUS J BAX | ON FILE |
| WILHELMUS J G VERBRUGGEN | ON FILE |
| WILHELMUS JACOBUS GERARDUS TIELLEMANS | ON FILE |
| WILHELMUS JACOBUS SPRINGINTVELD | ON FILE |
| WILHELMUS JOZEF MAAS | ON FILE |
| WILHELMUS M VAN DER HAM | ON FILE |
| WILHELMUS MATHEUS JOHANNES KUIJPERS | ON FILE |
| WILHELMUS P BROCKEN | ON FILE |
| WILHEM EUVE | ON FILE |
| WILIAM ALDO JARVIS | ON FILE |
| WILIAM ARKINS | ON FILE |
| WILIAM D SCHLEPERS | ON FILE |
| WILIAM LACHLAN WALKER | ON FILE |
| WILIAM RENE MORENO ROMERO | ON FILE |
| WILIAM STEVEN KRANTZ | ON FILE |
| WILIEM A GOEDHART | ON FILE |
| WILIEM S KOOLWIJK | ON FILE |
| WILKENSON JEAN-LOUIS | ON FILE |
| WILKERSON THAYLOR DE SOUZA PEREIRA | ON FILE |
| WILKIA ISABEL CUNHA DA SILVA | ON FILE |
| WILKS SMSF PTY LTD | ON FILE |
| WILL ADAMS-KEANE | ON FILE |
| WILL ANTHONY BRICCA | ON FILE |
| WILL BAKER | ON FILE |
| WILL BUCHER | ON FILE |
| WILL CARR | ON FILE |
| WILL ECKLER EMERY | ON FILE |
| WILL FROMETA | ON FILE |
| WILL HARDWICK-SMITH | ON FILE |
| WILL HARVEST GOODWIN | ON FILE |
| WILL HILL WESTERBECK AUSTIN | ON FILE |
| WILL JACOB KONRAD | ON FILE |
| WILL JOHN THOMPSON | ON FILE |
| WILL JONATHAN PEPPO | ON FILE |
| WILL MARTIN | ON FILE |
| WILL MICHAEL AUSTIN | ON FILE |
| WILL MICHAEL BLUNT | ON FILE |
| WILL NATHANIEL ALLEYNE | ON FILE |
| WILL PERPLEXED | ON FILE |
| WILL ROOT | ON FILE |
| WILL ROY CAVANAGH | ON FILE |
| WILL SAMUEL BEUTELSCHIES | ON FILE |
| WILL SIHANG KURTZ | ON FILE |
| WILL THADDEUS RAINBOW | ON FILE |
| WILL THOMAS MCCANN | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILL W LEE | ON FILE |
| WILL WAYNE BRENTS | ON FILE |
| WILLA LEA GRASTY | ON FILE |
| WILLACEY JARENA LEE | ON FILE |
| WILLAM RONALD HEWITT | ON FILE |
| WILLAN CODY AHLSWEDE | ON FILE |
| WILLAND GLENN B MORALDA | ON FILE |
| WILLARD PIERCE | ON FILE |
| WILLARD RUSSELL FIELDS | ON FILE |
| WILLBOR MANFREDH FILEMON URIZAR PEREZ | ON FILE |
| WILLEM A VAN WIJNGAARDEN | ON FILE |
| WILLEM ADRIAAN POTGIETER | ON FILE |
| WILLEM ADRIANUS VAN WIJNGAARDEN | ON FILE |
| WILLEM ADRIANUS VAN WIJNGAARDEN | ON FILE |
| WILLEM ALFRED KOOP | ON FILE |
| WILLEM ANTON GERARD HELMES | ON FILE |
| WILLEM ANTON VAN GANSWIJK | ON FILE |
| WILLEM BIKKER | ON FILE |
| WILLEM CHRISTIAAN DE JONG | ON FILE |
| WILLEM CORNELIS FOKKER | ON FILE |
| WILLEM DAKOTA NEUEFEIND LESSIG | ON FILE |
| WILLEM DANIEL BRITS | ON FILE |
| WILLEM DANIEL CORNE | ON FILE |
| WILLEM DANIEL VAN DEN BERG | ON FILE |
| WILLEM DE BRUIJN | ON FILE |
| WILLEM DE JONGE | ON FILE |
| WILLEM DE VRIES | ON FILE |
| WILLEM DEAN MCCULLOUGH | ON FILE |
| WILLEM DERK VAN DE VEEN | ON FILE |
| WILLEM DIEDERICK PIETERS | ON FILE |
| WILLEM F LIPKE | ON FILE |
| WILLEM FELIX ALEXANDER NIESEN | ON FILE |
| WILLEM FISSER | ON FILE |
| WILLEM FREDERIK BELO | ON FILE |
| WILLEM FREDERIK DINGEMAN SLINGER | ON FILE |
| WILLEM FREDERIK LEMMENS | ON FILE |
| WILLEM FREDERIK PAUL | ON FILE |
| WILLEM FREDERIK VOS | ON FILE |
| WILLEM G H RUTGERS | ON FILE |
| WILLEM H BRUGGEMAN | ON FILE |
| WILLEM H DAMEN | ON FILE |
| WILLEM H DEN BESTEN | ON FILE |
| WILLEM HENDRIK KNIEP | ON FILE |
| WILLEM HENDRIK PELSER | ON FILE |
| WILLEM HESSELS | ON FILE |
| WILLEM HUISKAMP | ON FILE |
| WILLEM J DEN BOER | ON FILE |
| WILLEM J DITTMAR | ON FILE |
| WILLEM J EDENS | ON FILE |
| WILLEM J VAN KRUGTEN | ON FILE |
| WILLEM JACOBUS AMERONGEN | ON FILE |
| WILLEM JACOBUS ENGELBRECHT | ON FILE |
| WILLEM JACOBUS SPIERING | ON FILE |
| WILLEM JAN BRANS | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLEM JAN SEBASTIAAN STEGEMAN | ON FILE |
| WILLEM JAN SPEK | ON FILE |
| WILLEM JAN STLENSTRA | ON FILE |
| WILLEM JAN VAN DEN BERG | ON FILE |
| WILLEM JAN VERLEYSEN | ON FILE |
| WILLEM JANSSEN | ON FILE |
| WILLEM JOHANNES BOTHA | ON FILE |
| WILLEM JOHANNES ERASMUS | ON FILE |
| WILLEM JOHANNES MARX | ON FILE |
| WILLEM JOHANNES PIETER DEKKER | ON FILE |
| WILLEM JOHANNES STEFANUS LINDEQUE | ON FILE |
| WILLEM KROON | ON FILE |
| WILLEM LAMBERTUS BLOM | ON FILE |
| WILLEM LAMBERTUS BREEN | ON FILE |
| WILLEM LEO BOESSENKOOL | ON FILE |
| WILLEM LODEWIJK PAMEIJER | ON FILE |
| WILLEM MAARTEN KLAAS KWANTES | ON FILE |
| WILLEM MARTIJN SCHIPPER | ON FILE |
| WILLEM MARTINUS EIKELBOOM | ON FILE |
| WILLEM NICOLAAS SLOB | ON FILE |
| WILLEM P G PENNINGS | ON FILE |
| WILLEM PETRUS STRYDOM | ON FILE |
| WILLEM RALEIGH BLOEMSMA | ON FILE |
| WILLEM RENS HUBERS | ON FILE |
| WILLEM ROEL EEFTING | ON FILE |
| WILLEM SAMUEL BRANDWIJK | ON FILE |
| WILLEM SEBASTIAAN ADRIANUS MEKES | ON FILE |
| WILLEM T J SCHEEPERS | ON FILE |
| WILLEM T VAN REENEN | ON FILE |
| WILLEM THORBECKE | ON FILE |
| WILLEM TOBIAS OOSTHUIZEN | ON FILE |
| WILLEM VAN ABBEMA | ON FILE |
| WILLEM VAN DER ELST | ON FILE |
| WILLEM VAN DESSEL | ON FILE |
| WILLEM VAN NIEKERK EDELING | ON FILE |
| WILLEM VAN VEGTEN | ON FILE |
| WILLEM VERBEEK | ON FILE |
| WILLEM WAANDER DERK GROENEWOLD | ON FILE |
| WILLEM-BAS ROELOF GRONDHUIS | ON FILE |
| WILLEMIEN UANJJENGUA KATJOMUISE | ON FILE |
| WILLES HAE LEE | ON FILE |
| WILL-FRANKLIN KENNEDY ELLER | ON FILE |
| WILLI AM THOMAS ROGERS | ON FILE |
| WILLI GERD ACKERMANN | ON FILE |
| WILLI GROÃŸHEIM | ON FILE |
| WILLI SCHNEIDER | ON FILE |
| WILLIAM A ANTILL | ON FILE |
| WILLIAM A BARLEY | ON FILE |
| WILLIAM A BRIN | ON FILE |
| WILLIAM A C WAKEFIELD | ON FILE |
| WILLIAM A COLEMAN | ON FILE |
| WILLIAM A DAVID BRANNON | ON FILE |
| WILLIAM A DOQUILE | ON FILE |
| WILLIAM A FARAONE 3RD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM A GETZ | ON FILE |
| WILLIAM A GOCKELER | ON FILE |
| WILLIAM A HALL | ON FILE |
| WILLIAM A HARTZELL | ON FILE |
| WILLIAM A IRIZARRY CRUZ | ON FILE |
| WILLIAM A KOWITE | ON FILE |
| WILLIAM A LESTER | ON FILE |
| WILLIAM A ONEIL TH | ON FILE |
| WILLIAM A SCHUMACHER | ON FILE |
| WILLIAM A SYME | ON FILE |
| WILLIAM A TORRES CHIRINOS | ON FILE |
| WILLIAM AARON STANFORD | ON FILE |
| WILLIAM AARON VILLENEUVE | ON FILE |
| WILLIAM ABRAHAM FRANKEL | ON FILE |
| WILLIAM ABRAHAM HARRIS | ON FILE |
| WILLIAM ACHILLES IV GUY | ON FILE |
| WILLIAM ADAM VON RHEDEY | ON FILE |
| WILLIAM ADAMS DAY | ON FILE |
| WILLIAM ADDISON FRISBIE | ON FILE |
| WILLIAM ADDISON WEBB | ON FILE |
| WILLIAM ADRIAN III WARREN | ON FILE |
| WILLIAM AIDAN LINDLEY GRAHAME YEOMANS | ON FILE |
| WILLIAM AKIO WILFFERT | ON FILE |
| WILLIAM ALAN FIALA | ON FILE |
| WILLIAM ALAN JOYNER | ON FILE |
| WILLIAM ALAN LITWACK | ON FILE |
| WILLIAM ALBERT COMPTON | ON FILE |
| WILLIAM ALBERT KISH | ON FILE |
| WILLIAM ALBERT LACROSSE | ON FILE |
| WILLIAM ALBERT ZANDER | ON FILE |
| WILLIAM ALBERTS BLUMROSEN | ON FILE |
| WILLIAM ALEJANDRO VIGIL OLIVER | ON FILE |
| WILLIAM ALEX KLINGENSMITH | ON FILE |
| WILLIAM ALEXANDER CAINE | ON FILE |
| WILLIAM ALEXANDER CHELF | ON FILE |
| WILLIAM ALEXANDER DANIEI BERGGREN | ON FILE |
| WILLIAM ALEXANDER EL BARKAWI | ON FILE |
| WILLIAM ALEXANDER HALL | ON FILE |
| WILLIAM ALEXANDER HORRELL | ON FILE |
| WILLIAM ALEXANDER LASTRA | ON FILE |
| WILLIAM ALEXANDER LAWS | ON FILE |
| WILLIAM ALEXANDER MULLENNEAUX | ON FILE |
| WILLIAM ALEXANDER MURTAUGH | ON FILE |
| WILLIAM ALEXANDER MUSTAS | ON FILE |
| WILLIAM ALEXANDER PELLOW | ON FILE |
| WILLIAM ALEXANDER PRUITT | ON FILE |
| WILLIAM ALEXANDER ROLISON | ON FILE |
| WILLIAM ALEXANDER SMITH | ON FILE |
| WILLIAM ALEXANDER WALTER | ON FILE |
| WILLIAM ALFONSO BAEZ CASTRO | ON FILE |
| WILLIAM ALFONSO BENDFELDT ARAGON | ON FILE |
| WILLIAM ALFRED JOHN ALLEN | ON FILE |
| WILLIAM ALFRED SWEETING | ON FILE |
| WILLIAM ALLAN DANIELS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ALLAN GROWCOCK | ON FILE |
| WILLIAM ALLAN SPIERS | ON FILE |
| WILLIAM ALLEN COLE HENRY | ON FILE |
| WILLIAM ALLEN DAVIS | ON FILE |
| WILLIAM ALLEN ENGLE JR | ON FILE |
| WILLIAM ALLEN GREENWOOD | ON FILE |
| WILLIAM ALLEN HUTCHISON | ON FILE |
| WILLIAM ALLEN LUNGLE | ON FILE |
| WILLIAM ALLEN MCINTYRE | ON FILE |
| WILLIAM ALLEN TALCOTT | ON FILE |
| WILLIAM AMBROSE ROBBINS | ON FILE |
| WILLIAM AMPOMFI ASANTE | ON FILE |
| WILLIAM ANDRE VAGE | ON FILE |
| WILLIAM ANDREAS CHANDLER | ON FILE |
| WILLIAM ANDREW CARPENTER | ON FILE |
| WILLIAM ANDREW CATE | ON FILE |
| WILLIAM ANDREW HEBBLEWHITE | ON FILE |
| WILLIAM ANDREW HOFF | ON FILE |
| WILLIAM ANDREW HOFMANN | ON FILE |
| WILLIAM ANDREW JESSUP | ON FILE |
| WILLIAM ANDREW JOSEPH MITCHELL | ON FILE |
| WILLIAM ANDREW KILZER | ON FILE |
| WILLIAM ANDREW LARK | ON FILE |
| WILLIAM ANDREW LERNER | ON FILE |
| WILLIAM ANDREW RODERICK HUDLESTON | ON FILE |
| WILLIAM ANDREW ROEGGE | ON FILE |
| WILLIAM ANDREW ROSKELLEY | ON FILE |
| WILLIAM ANDREW SCOTT BISHOP | ON FILE |
| WILLIAM ANDREW SIERRA | ON FILE |
| WILLIAM ANDREW SIMPSON | ON FILE |
| WILLIAM ANDREW SPENCE | ON FILE |
| WILLIAM ANDREW WALDEN | ON FILE |
| WILLIAM ANDREWMAREK OREN | ON FILE |
| WILLIAM ANGEL WILLMOTT | ON FILE |
| WILLIAM ANT HUGHES | ON FILE |
| WILLIAM ANTHONY BURRUS II | ON FILE |
| WILLIAM ANTHONY COLGIN | ON FILE |
| WILLIAM ANTHONY COUCH | ON FILE |
| WILLIAM ANTHONY GASSON | ON FILE |
| WILLIAM ANTHONY GIOVANNETTI | ON FILE |
| WILLIAM ANTHONY HOLLIDAY | ON FILE |
| WILLIAM ANTHONY JAMES | ON FILE |
| WILLIAM ANTHONY KINNER | ON FILE |
| WILLIAM ANTHONY MITCHELL | ON FILE |
| WILLIAM ANTHONY PANICCIA | ON FILE |
| WILLIAM ANTHONY SHORT | ON FILE |
| WILLIAM ANTHONY SIRY | ON FILE |
| WILLIAM ANTHONY WHITTEMORE | ON FILE |
| WILLIAM ANTHONY WOMACK | ON FILE |
| WILLIAM ANTON JODWALIS | ON FILE |
| WILLIAM APPLETON | ON FILE |
| WILLIAM ARESKOUG | ON FILE |
| WILLIAM AREU | ON FILE |
| WILLIAM ARMANDO PACHECO NAZARIO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ARNOLD | ON FILE |
| WILLIAM ARNOLD DURHAM | ON FILE |
| WILLIAM AROLDO PAREDESVIAVICENCIO | ON FILE |
| WILLIAM ARROYO | ON FILE |
| WILLIAM ARTHUR COHEN | ON FILE |
| WILLIAM ARTHUR CULLEN | ON FILE |
| WILLIAM ARTHUR EGGERS | ON FILE |
| WILLIAM ARTHUR III SEXTON | ON FILE |
| WILLIAM ARTHUR IRVING JR | ON FILE |
| WILLIAM ARTHUR LEVITT | ON FILE |
| WILLIAM ARTHUR MOLER | ON FILE |
| WILLIAM ARTHUR SOLOMON | ON FILE |
| WILLIAM ARTHUR TAINTER | ON FILE |
| WILLIAM ARTHUR TETZLAFF | ON FILE |
| WILLIAM ARTHUR TRETHEWEY | ON FILE |
| WILLIAM ARTHUR WINQUIST | ON FILE |
| WILLIAM ARTHUR YONATHAN | ON FILE |
| WILLIAM ARTURO CHAVEZ | ON FILE |
| WILLIAM ARVIN FISILO | ON FILE |
| WILLIAM ASAD CARNEY | ON FILE |
| WILLIAM ASHE GORDON | ON FILE |
| WILLIAM ASHLEY JORDAN | ON FILE |
| WILLIAM ASHLEY OLIVER | ON FILE |
| WILLIAM ASHTON POLLOCK | ON FILE |
| WILLIAM ATANGANA | ON FILE |
| WILLIAM ATREYU SHARP-COLEBROOK | ON FILE |
| WILLIAM AU | ON FILE |
| WILLIAM AUGUST FISHER | ON FILE |
| WILLIAM AUSTIN BARRETT | ON FILE |
| WILLIAM AUSTIN WEBB | ON FILE |
| WILLIAM B BEAVEN | ON FILE |
| WILLIAM B BUCARO | ON FILE |
| WILLIAM B CHANG | ON FILE |
| WILLIAM B FIELDS | ON FILE |
| WILLIAM B J PARK | ON FILE |
| WILLIAM B JR MANN | ON FILE |
| WILLIAM B LARSEN | ON FILE |
| WILLIAM B SCHMOLZE | ON FILE |
| WILLIAM B STROUD | ON FILE |
| WILLIAM B SWEIS | ON FILE |
| WILLIAM B TEDDER | ON FILE |
| WILLIAM B THOMAS | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BALIGNOT REYES | ON FILE |
| WILLIAM BANSAL | ON FILE |
| WILLIAM BARDWELL CURTO | ON FILE |
| WILLIAM BARRON KIEFFER | ON FILE |
| WILLIAM BARTON VAUGHAN | ON FILE |
| WILLIAM BATES BEINBRINK | ON FILE |
| WILLIAM BATTAGLIA | ON FILE |
| WILLIAM BEAN | ON FILE |
| WILLIAM BEDINGER GREGORY | ON FILE |
| WILLIAM BENEDICT HUGHES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM BENEDICT TAN | ON FILE |
| WILLIAM BENJAMIN CAWSTON | ON FILE |
| WILLIAM BENJAMIN CROWHURST RUBIE | ON FILE |
| WILLIAM BENJAMIN HOLMES | ON FILE |
| WILLIAM BENJAMIN JELBERT | ON FILE |
| WILLIAM BENJAMIN MOSSE | ON FILE |
| WILLIAM BENJAMIN PARIS | ON FILE |
| WILLIAM BENJAMIN TEW | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BERNARD HARRIS | ON FILE |
| WILLIAM BERNARD SIMMONS JR | ON FILE |
| WILLIAM BERT LONG | ON FILE |
| WILLIAM BICKFORD MUTZ | ON FILE |
| WILLIAM BJERREGAARD LANGPAPP | ON FILE |
| WILLIAM BLACKBURN | ON FILE |
| WILLIAM BLACKWELL | ON FILE |
| WILLIAM BLAIS | ON FILE |
| WILLIAM BLAISDELL WARREN | ON FILE |
| WILLIAM BLAKE BRIDGES | ON FILE |
| WILLIAM BLAKE COLLIER | ON FILE |
| WILLIAM BLAKE ELLIS | ON FILE |
| WILLIAM BLAS DANKO | ON FILE |
| WILLIAM BOLIVAR RINCON | ON FILE |
| WILLIAM BONAVITA | ON FILE |
| WILLIAM BORLAGDAN GOMEZ | ON FILE |
| WILLIAM BOSTON MORRIS | ON FILE |
| WILLIAM BOTERO | ON FILE |
| WILLIAM BOTOS | ON FILE |
| WILLIAM BRADEN KOPP | ON FILE |
| WILLIAM BRADFORD STONIER | ON FILE |
| WILLIAM BRADFORDBATES LEFEVRE | ON FILE |
| WILLIAM BRADLEY ARMSTRONG | ON FILE |
| WILLIAM BRADLEY BARRY | ON FILE |
| WILLIAM BRADLEY BURICH REYNOLDS | ON FILE |
| WILLIAM BRADLEY ERDEL | ON FILE |
| WILLIAM BRADLEY GREENE | ON FILE |
| WILLIAM BRADLEY GROSSMAN | ON FILE |
| WILLIAM BRADLEY HOUSTON | ON FILE |
| WILLIAM BRADLEY SMITH | ON FILE |
| WILLIAM BRADLEY WALSH | ON FILE |
| WILLIAM BRAN CILLDHAIRE | ON FILE |
| WILLIAM BRANDON AMMONS | ON FILE |
| WILLIAM BRANDON RATHMAN | ON FILE |
| WILLIAM BRATTON BLAKE | ON FILE |
| WILLIAM BRENDON LI-WEI WONG | ON FILE |
| WILLIAM BRENT KEELING | ON FILE |
| WILLIAM BRETON | ON FILE |
| WILLIAM BRIAN BAILEY | ON FILE |
| WILLIAM BRIAN BOOTH | ON FILE |
| WILLIAM BRIAN BYRD | ON FILE |
| WILLIAM BRIAN HAMILTON | ON FILE |
| WILLIAM BRIAN JOLLY | ON FILE |
| WILLIAM BRIAN PENROD | ON FILE |
| WILLIAM BRIAN POWELL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM BRIAN ROBERTS | ON FILE |
| WILLIAM BRIAN RUSSELL | ON FILE |
| WILLIAM BRIAN STROUPE | ON FILE |
| WILLIAM BRICE KING | ON FILE |
| WILLIAM BRIDGES MCCULLOUGH | ON FILE |
| WILLIAM BRISEBOIS | ON FILE |
| WILLIAM BROCK JOHNSON | ON FILE |
| WILLIAM BRODERICK SMALL | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN BLAIR JR | ON FILE |
| WILLIAM BRUCE BLEVINS | ON FILE |
| WILLIAM BRUCE SHEPHERD | ON FILE |
| WILLIAM BRUCE VAN WINKLE | ON FILE |
| WILLIAM BRYAN | ON FILE |
| WILLIAM BRYAN AIELLO | ON FILE |
| WILLIAM BRYAN WADDELL JR | ON FILE |
| WILLIAM BUCK HANSEN | ON FILE |
| WILLIAM BULLARD | ON FILE |
| WILLIAM BULTER MCDADE | ON FILE |
| WILLIAM BURGESS CHEEK | ON FILE |
| WILLIAM BURKE LUFT | ON FILE |
| WILLIAM BURKE ZEEVELD | ON FILE |
| WILLIAM BURT RAINER | ON FILE |
| WILLIAM BURTON BENESEK | ON FILE |
| WILLIAM BURWELL V FITZGERALD | ON FILE |
| WILLIAM BYRON KORBY | ON FILE |
| WILLIAM C BAGGETT | ON FILE |
| WILLIAM C BRAGUNIER | ON FILE |
| WILLIAM C CARPENTER | ON FILE |
| WILLIAM C CAVANAUGH | ON FILE |
| WILLIAM C ENNIS | ON FILE |
| WILLIAM C EVANS | ON FILE |
| WILLIAM C JR STUHLMAN | ON FILE |
| WILLIAM C KUI | ON FILE |
| WILLIAM C MASON | ON FILE |
| WILLIAM C NGO | ON FILE |
| WILLIAM C REYNOLDS | ON FILE |
| WILLIAM C S YIH | ON FILE |
| WILLIAM C SCHIMP | ON FILE |
| WILLIAM C SEWARD | ON FILE |
| WILLIAM C WARD | ON FILE |
| WILLIAM C ZEAMER | ON FILE |
| WILLIAM CAHYADI | ON FILE |
| WILLIAM CALEB FORE | ON FILE |
| WILLIAM CALEB MARLETTE | ON FILE |
| WILLIAM CALEB MCCULLOUGH | ON FILE |
| WILLIAM CAMERON GILBERT | ON FILE |
| WILLIAM CAMERON MCCOY | ON FILE |
| WILLIAM CAMERON SHERRY | ON FILE |
| WILLIAM CAMILLE LACOUR | ON FILE |
| WILLIAM CAMPBELL | ON FILE |
| WILLIAM CAMPBELL MCGIHON | ON FILE |
| WILLIAM CAMPBELL NIXON JR | ON FILE |
| WILLIAM CAMPBELL THOMSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM CAMPBELL WALKER | ON FILE |
| WILLIAM CARL ADES | ON FILE |
| WILLIAM CARL FASSBENDER | ON FILE |
| WILLIAM CARL WILSON | ON FILE |
| WILLIAM CARLOS DE OLIVEIRA | ON FILE |
| WILLIAM CARLTON HOPKINS | ON FILE |
| WILLIAM CARTER COGGIN | ON FILE |
| WILLIAM CASSIDY CLEMENT | ON FILE |
| WILLIAM CASSIDY HILL | ON FILE |
| WILLIAM CATALINA | ON FILE |
| WILLIAM CEPKAUSKAS PETRACHINI | ON FILE |
| WILLIAM CHAD AKERS | ON FILE |
| WILLIAM CHANCE MCNUTT | ON FILE |
| WILLIAM CHANDLER STRANGE | ON FILE |
| WILLIAM CHANN KHUM | ON FILE |
| WILLIAM CHARLES BAKER | ON FILE |
| WILLIAM CHARLES BATES | ON FILE |
| WILLIAM CHARLES BECKFORD | ON FILE |
| WILLIAM CHARLES BIGELOW | ON FILE |
| WILLIAM CHARLES CELESTINE | ON FILE |
| WILLIAM CHARLES DALE | ON FILE |
| WILLIAM CHARLES DOUGHERTY | ON FILE |
| WILLIAM CHARLES EMENER | ON FILE |
| WILLIAM CHARLES GARVEY | ON FILE |
| WILLIAM CHARLES GRAHAM | ON FILE |
| WILLIAM CHARLES GRUNDLER | ON FILE |
| WILLIAM CHARLES HARE | ON FILE |
| WILLIAM CHARLES HATHAWAY | ON FILE |
| WILLIAM CHARLES HEATLEY | ON FILE |
| WILLIAM CHARLES HELLER | ON FILE |
| WILLIAM CHARLES HOGGARD | ON FILE |
| WILLIAM CHARLES HOLSWORTH | ON FILE |
| WILLIAM CHARLES KAY | ON FILE |
| WILLIAM CHARLES MCKINNEY | ON FILE |
| WILLIAM CHARLES MEREDITH | ON FILE |
| WILLIAM CHARLES MILLER | ON FILE |
| WILLIAM CHARLES PRIEST | ON FILE |
| WILLIAM CHARLES SAUNDERS | ON FILE |
| WILLIAM CHARLES STONE III | ON FILE |
| WILLIAM CHARLES VARRENTI | ON FILE |
| WILLIAM CHARLES ZILE | ON FILE |
| WILLIAM CHASE BLAKELEY | ON FILE |
| WILLIAM CHASE ROWE | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHENCHIEH LOBB | ON FILE |
| WILLIAM CHEUNG | ON FILE |
| WILLIAM CHING | ON FILE |
| WILLIAM CHIWEI HWANG | ON FILE |
| WILLIAM CHO | ON FILE |
| WILLIAM CHOE | ON FILE |
| WILLIAM CHRIS SMITH | ON FILE |
| WILLIAM CHRISTIAN BEATTIE | ON FILE |
| WILLIAM CHRISTIAN BITTNER IV | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM CHRISTOPHE JONES | ON FILE |
| WILLIAM CHRISTOPHER A DE BIE | ON FILE |
| WILLIAM CHRISTOPHER CASON | ON FILE |
| WILLIAM CHRISTOPHER CATT | ON FILE |
| WILLIAM CHRISTOPHER HALL | ON FILE |
| WILLIAM CHRISTOPHER HAND | ON FILE |
| WILLIAM CHRISTOPHER LANGFORD | ON FILE |
| WILLIAM CHRISTOPHER LOWERY | ON FILE |
| WILLIAM CHRISTOPHER M GOODHAND | ON FILE |
| WILLIAM CHRISTOPHER MORRIS | ON FILE |
| WILLIAM CHRISTOPHER NICHOLS | ON FILE |
| WILLIAM CHRISTOPHER TULEY | ON FILE |
| WILLIAM CHRISTOPHERCODY NEMETH | ON FILE |
| WILLIAM CHU | ON FILE |
| WILLIAM CHUNG HOO MAN | ON FILE |
| WILLIAM CLARK FRIEDMAN | ON FILE |
| WILLIAM CLARK MUNDEL | ON FILE |
| WILLIAM CLARK TIPPENS | ON FILE |
| WILLIAM CLARKE KELLAWAY | ON FILE |
| WILLIAM CLAUDE BURRIS | ON FILE |
| WILLIAM CLAWELL WOLTERS | ON FILE |
| WILLIAM CLAY PENN | ON FILE |
| WILLIAM CLAYTON DRAKE | ON FILE |
| WILLIAM CLEVELAND BEAN | ON FILE |
| WILLIAM CLIFFORD WHEATLEY | ON FILE |
| WILLIAM CLINTON MADDEN | ON FILE |
| WILLIAM CLINTON TOULOUSE | ON FILE |
| WILLIAM CLYDE DONALDSON | ON FILE |
| WILLIAM CLYDE HYLTON | ON FILE |
| WILLIAM CMIENG | ON FILE |
| WILLIAM CODY BEAL | ON FILE |
| WILLIAM CODY GILBERT | ON FILE |
| WILLIAM CODY RAINEY | ON FILE |
| WILLIAM CODY SMITH | ON FILE |
| WILLIAM COLBY ALLEN | ON FILE |
| WILLIAM COLBY BERGQUIST | ON FILE |
| WILLIAM COLE SILBERSTEIN | ON FILE |
| WILLIAM COLIN CLITHEROE | ON FILE |
| WILLIAM COLLINS | ON FILE |
| WILLIAM COLLINS HORNE JR | ON FILE |
| WILLIAM COLON | ON FILE |
| WILLIAM CONDREY GORDON | ON FILE |
| WILLIAM CONLEY HALL | ON FILE |
| WILLIAM CONRAD BRADFORD | ON FILE |
| WILLIAM CONRAD TRAINOR | ON FILE |
| WILLIAM CORBETT BUCHLY | ON FILE |
| WILLIAM COREY ADAMS | ON FILE |
| WILLIAM CORNELIUS GAVIN | ON FILE |
| WILLIAM COSMO LATTIN | ON FILE |
| WILLIAM COX MILLER | ON FILE |
| WILLIAM CRAIG CHRISTENSEN | ON FILE |
| WILLIAM CRAIG HALL JR | ON FILE |
| WILLIAM CRAIG HARRIS | ON FILE |
| WILLIAM CRAIG SICKINGER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM CRAIG WOODBRIDGE | ON FILE |
| WILLIAM CRAWFORD LEESBURG | ON FILE |
| WILLIAM CROTHERS | ON FILE |
| WILLIAM CUNDIFF | ON FILE |
| WILLIAM CURT SIMMONS | ON FILE |
| WILLIAM CURTIS WHITENDALE | ON FILE |
| WILLIAM D ALBERTSON JR | ON FILE |
| WILLIAM D BRANSON | ON FILE |
| WILLIAM D CIALONE | ON FILE |
| WILLIAM D CUNNINGHAM | ON FILE |
| WILLIAM D FRANKLIN | ON FILE |
| WILLIAM D HANCOCK JR | ON FILE |
| WILLIAM D MCDANIEL | ON FILE |
| WILLIAM D REES | ON FILE |
| WILLIAM D REW | ON FILE |
| WILLIAM D SHARPE | ON FILE |
| WILLIAM D SYNOWIECKI | ON FILE |
| WILLIAM D WASHINGTON | ON FILE |
| WILLIAM DALE ARBOGAST | ON FILE |
| WILLIAM DALE MARTIN | ON FILE |
| WILLIAM DALE REED | ON FILE |
| WILLIAM DALE WHEELER | ON FILE |
| WILLIAM DALE WILCOX | ON FILE |
| WILLIAM DAMIAN IVEY | ON FILE |
| WILLIAM DANA CALDWELL | ON FILE |
| WILLIAM DANFORTH RITTER DESENA | ON FILE |
| WILLIAM DANIEL | ON FILE |
| WILLIAM DANIEL GOLDEN II | ON FILE |
| WILLIAM DANIEL JAY MATHESON | ON FILE |
| WILLIAM DANIEL MCELGUNN | ON FILE |
| WILLIAM DANIEL NOYE WELLS | ON FILE |
| WILLIAM DANIEL TRAVER | ON FILE |
| WILLIAM DANIEL WOODROW | ON FILE |
| WILLIAM DANIEL WRIGHT | ON FILE |
| WILLIAM DANNIBALE | ON FILE |
| WILLIAM DARIO SANCHEZ CHAPARRO | ON FILE |
| WILLIAM DARNELL COUNCIL | ON FILE |
| WILLIAM DAVID AFLLEJE | ON FILE |
| WILLIAM DAVID ALFORD | ON FILE |
| WILLIAM DAVID ARISTIZABAL ESQUIVEL | ON FILE |
| WILLIAM DAVID BREDOW | ON FILE |
| WILLIAM DAVID BURNETT | ON FILE |
| WILLIAM DAVID DALE | ON FILE |
| WILLIAM DAVID DOIG | ON FILE |
| WILLIAM DAVID DUKES | ON FILE |
| WILLIAM DAVID ELSEY | ON FILE |
| WILLIAM DAVID EVERETT TURNER | ON FILE |
| WILLIAM DAVID GREENSHIELDS | ON FILE |
| WILLIAM DAVID JAEHNE | ON FILE |
| WILLIAM DAVID JONES | ON FILE |
| WILLIAM DAVID LANGTON | ON FILE |
| WILLIAM DAVID MAXEY | ON FILE |
| WILLIAM DAVID MCCOY | ON FILE |
| WILLIAM DAVID PEREZ II | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM DAVID RAVAINE | ON FILE |
| WILLIAM DAVID ROLLINS | ON FILE |
| WILLIAM DAVID THOMAS | ON FILE |
| WILLIAM DAVID VALVERDE GUTIERREZ | ON FILE |
| WILLIAM DAVID WAGGY | ON FILE |
| WILLIAM DAVID WARD | ON FILE |
| WILLIAM DAVID WHITAKER | ON FILE |
| WILLIAM DAVID WISE | ON FILE |
| WILLIAM DAVID WRIGHT | ON FILE |
| WILLIAM DAVIDWARD MILBURN | ON FILE |
| WILLIAM DAVIS OLSON | ON FILE |
| WILLIAM DAVIS WALKER | ON FILE |
| WILLIAM DAYLE BLAIR | ON FILE |
| WILLIAM DE COCK | ON FILE |
| WILLIAM DEAKIN | ON FILE |
| WILLIAM DEAN HAGEMEISTER | ON FILE |
| WILLIAM DEAN HOWELL | ON FILE |
| WILLIAM DEAN HUFFMAN | ON FILE |
| WILLIAM DEAN SNIPES | ON FILE |
| WILLIAM DEAN WALTON | ON FILE |
| WILLIAM DEBOST | ON FILE |
| WILLIAM DECATUR WHETSTONE | ON FILE |
| WILLIAM DELMAR BLANKENSHIP | ON FILE |
| WILLIAM DEMPSEY WAY | ON FILE |
| WILLIAM DENG | ON FILE |
| WILLIAM DENIS DEMPSEY | ON FILE |
| WILLIAM DENIS PAUL WADOUX | ON FILE |
| WILLIAM DENNIS SURACI | ON FILE |
| WILLIAM DEREK LEIGHT | ON FILE |
| WILLIAM DEREK TOMASETTI | ON FILE |
| WILLIAM DEREK UISK BRIGHT | ON FILE |
| WILLIAM DEREK WERNER | ON FILE |
| WILLIAM DERON WILKES | ON FILE |
| WILLIAM DESMOND MACON DOBSON | ON FILE |
| WILLIAM DEWEY ELLIOTT | ON FILE |
| WILLIAM DEZEEUW | ON FILE |
| WILLIAM DI MARCO | ON FILE |
| WILLIAM DIAZ | ON FILE |
| WILLIAM DIAZ | ON FILE |
| WILLIAM DILLON ROAF | ON FILE |
| WILLIAM DINH | ON FILE |
| WILLIAM DOMINGO TOLEDO | ON FILE |
| WILLIAM DOMINIQUE DIDIER VAZZOLER | ON FILE |
| WILLIAM DOMINIQUE YANNICK ROBERT GAUTIER | ON FILE |
| WILLIAM DON HASLAM | ON FILE |
| WILLIAM DONALD JEPSON | ON FILE |
| WILLIAM DONALD NAYLOR | ON FILE |
| WILLIAM DONGKYU LEE | ON FILE |
| WILLIAM DORSEY WILLIS | ON FILE |
| WILLIAM DOUGHERTY III SAYER | ON FILE |
| WILLIAM DOUGLAS BANKS | ON FILE |
| WILLIAM DOUGLAS CARTER | ON FILE |
| WILLIAM DOUGLAS DREVO | ON FILE |
| WILLIAM DOUGLAS FISHER | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM DOUGLAS HINTZ | ON FILE |
| WILLIAM DOUGLAS HOSEA | ON FILE |
| WILLIAM DOUGLAS JOHNSON | ON FILE |
| WILLIAM DOUGLAS MADDEN | ON FILE |
| WILLIAM DOUGLAS MARTI | ON FILE |
| WILLIAM DOUGLAS THOMPSON | ON FILE |
| WILLIAM DOUVILLE | ON FILE |
| WILLIAM DRAKE ELLSWORTH | ON FILE |
| WILLIAM DRAYTON CALHOUN | ON FILE |
| WILLIAM DREXEL WHEELER | ON FILE |
| WILLIAM DRODY | ON FILE |
| WILLIAM DUBEL | ON FILE |
| WILLIAM DUNCAN MACILWINEN | ON FILE |
| WILLIAM DUNLAP | ON FILE |
| WILLIAM DUSTIN JAMES ROBSON | ON FILE |
| WILLIAM DUY HOANG TRUONG | ON FILE |
| WILLIAM E COE JR | ON FILE |
| WILLIAM E HAUTER | ON FILE |
| WILLIAM E HOLLIDAY | ON FILE |
| WILLIAM E HOWE | ON FILE |
| WILLIAM E JONES | ON FILE |
| WILLIAM E JONES | ON FILE |
| WILLIAM E MCCUTCHAN | ON FILE |
| WILLIAM E PFEFFER | ON FILE |
| WILLIAM E RILEY JR | ON FILE |
| WILLIAM E SCHUSTER | ON FILE |
| WILLIAM EARL ALBRITTON | ON FILE |
| WILLIAM EARL JEFFERSON | ON FILE |
| WILLIAM EARL TAYLOR | ON FILE |
| WILLIAM EBNER GOOD | ON FILE |
| WILLIAM EDDMON HODGE | ON FILE |
| WILLIAM EDGERLY | ON FILE |
| WILLIAM EDMOND MCKOY III | ON FILE |
| WILLIAM EDMOND SECORD | ON FILE |
| WILLIAM EDWARD BARNETT | ON FILE |
| WILLIAM EDWARD BAUMBECK | ON FILE |
| WILLIAM EDWARD BEECHER | ON FILE |
| WILLIAM EDWARD BUCHANAN | ON FILE |
| WILLIAM EDWARD COURTEMANCHE | ON FILE |
| WILLIAM EDWARD DUGGAN | ON FILE |
| WILLIAM EDWARD FARRELL | ON FILE |
| WILLIAM EDWARD GRIFFITHS | ON FILE |
| WILLIAM EDWARD HOGG | ON FILE |
| WILLIAM EDWARD ILLINGWORTH | ON FILE |
| WILLIAM EDWARD KENEALY | ON FILE |
| WILLIAM EDWARD KOONCE | ON FILE |
| WILLIAM EDWARD MITCHNER | ON FILE |
| WILLIAM EDWARD MITCHNER JR | ON FILE |
| WILLIAM EDWARD PAYNE | ON FILE |
| WILLIAM EDWARD PEEBLES | ON FILE |
| WILLIAM EDWARD PEGUES | ON FILE |
| WILLIAM EDWARD PHELAN | ON FILE |
| WILLIAM EDWARD RADCLIFF | ON FILE |
| WILLIAM EDWARD RECKLEY | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILLIAM EDWARD ROWELL | ON FILE |
| WILLIAM EDWARD SCOTT | ON FILE |
| WILLIAM EDWARD SEEGMILLER | ON FILE |
| WILLIAM EDWARD SMITH | ON FILE |
| WILLIAM EDWARD SPEAR | ON FILE |
| WILLIAM EDWARD STARKEN | ON FILE |
| WILLIAM EDWARD VON KAENEL III | ON FILE |
| WILLIAM EDWIN RETT | ON FILE |
| WILLIAM ELAN FRAENIG | ON FILE |
| WILLIAM ELBERT MAHAN | ON FILE |
| WILLIAM ELDERSHAW | ON FILE |
| WILLIAM ELDON WATTERS III | ON FILE |
| WILLIAM ELLERT BARRY | ON FILE |
| WILLIAM ELLIOT LOVE | ON FILE |
| WILLIAM ELLIS IX | ON FILE |
| WILLIAM EMILE GEORGE BAYLISS | ON FILE |
| WILLIAM EMILIO PERRY RODRIGUEZ | ON FILE |
| WILLIAM EMMANUEL BAGLIONE | ON FILE |
| WILLIAM ENNIS PATTERSON MCCASTLE | ON FILE |
| WILLIAM ENRIQUE CASTRO GONZALEZ | ON FILE |
| WILLIAM ERIC BRACE | ON FILE |
| WILLIAM ERIC CARLSON | ON FILE |
| WILLIAM ERIC DEAN GARRETT | ON FILE |
| WILLIAM ERIC ERICSON | ON FILE |
| WILLIAM ERIC HOLLOWAY | ON FILE |
| WILLIAM ERIK CATHARINA EIJDEMS | ON FILE |
| WILLIAM ERIK ELIAS BRUNNBERG | ON FILE |
| WILLIAM ERIK GOODIN | ON FILE |
| WILLIAM ERIK MARKOV | ON FILE |
| WILLIAM ERNEST BOUDY | ON FILE |
| WILLIAM ESCLUSA | ON FILE |
| WILLIAM ESTEBAN RODRIGUEZ BELLIARD | ON FILE |
| WILLIAM ESTUARDO GARCIA | ON FILE |
| WILLIAM ESTUS BIGNER | ON FILE |
| WILLIAM EUGENE BEECHER | ON FILE |
| WILLIAM EUGENE BROWN | ON FILE |
| WILLIAM EUGENE HAAS | ON FILE |
| WILLIAM EUGENE HARRIS | ON FILE |
| WILLIAM EUGENE VEST | ON FILE |
| WILLIAM EVELIO GRILLO | ON FILE |
| WILLIAM EVERETTE OLSON | ON FILE |
| WILLIAM EVORA | ON FILE |
| WILLIAM EXEQUIEL GASPAR ARREGUEZ YBARRA | ON FILE |
| WILLIAM F BANNISTER | ON FILE |
| WILLIAM F BURNS | ON FILE |
| WILLIAM F MCENROE 3RD | ON FILE |
| WILLIAM F WASHBURN | ON FILE |
| WILLIAM FABIAN GONZALEZ COBO | ON FILE |
| WILLIAM FAWCETT | ON FILE |
| WILLIAM FEGAN | ON FILE |
| WILLIAM FLOOD KLEMMER | ON FILE |
| WILLIAM FLYNN | ON FILE |
| WILLIAM FOLKS VARN | ON FILE |
| WILLIAM FOLWELL JR COMLY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM FONTAINE | ON FILE |
| WILLIAM FORTUNE JAY | ON FILE |
| WILLIAM FOSTER BROCK | ON FILE |
| WILLIAM FOX | ON FILE |
| WILLIAM FRANCES MACDONALD | ON FILE |
| WILLIAM FRANCIS BONDI | ON FILE |
| WILLIAM FRANCIS CONNELLY | ON FILE |
| WILLIAM FRANCIS COOKE | ON FILE |
| WILLIAM FRANCIS COTE | ON FILE |
| WILLIAM FRANCIS DWYER III | ON FILE |
| WILLIAM FRANCIS FECHER | ON FILE |
| WILLIAM FRANCIS GABRIEL | ON FILE |
| WILLIAM FRANCIS KENYON | ON FILE |
| WILLIAM FRANCIS MATIA | ON FILE |
| WILLIAM FRANCIS MCCOLLUM | ON FILE |
| WILLIAM FRANCIS MCDERMOTT | ON FILE |
| WILLIAM FRANCIS SLADE | ON FILE |
| WILLIAM FRANCIS TROTT | ON FILE |
| WILLIAM FRANCIS WALSH | ON FILE |
| WILLIAM FRANCOIS NICOLAS GOSSE | ON FILE |
| WILLIAM FRANK GRIFFIN | ON FILE |
| WILLIAM FRANK MC DANIEL | ON FILE |
| WILLIAM FRANK STETZNER JR | ON FILE |
| WILLIAM FRANK WISNOWSKI | ON FILE |
| WILLIAM FRANKLIN FAY | ON FILE |
| WILLIAM FRANKLIN MC GINLEY | ON FILE |
| WILLIAM FRANKLIN SMITH | ON FILE |
| WILLIAM FRANSKE NOAH | ON FILE |
| WILLIAM FRAZIER PIERS | ON FILE |
| WILLIAM FRED WARMKE | ON FILE |
| WILLIAM FREDERICK DENNIS | ON FILE |
| WILLIAM FREDERICK GROSS | ON FILE |
| WILLIAM FREDERICK HOCHSCHILD | ON FILE |
| WILLIAM FREDERICK HUGHES | ON FILE |
| WILLIAM FREDERICK HUNT | ON FILE |
| WILLIAM FREDERICK PALMER | ON FILE |
| WILLIAM FREDRICK DODDS | ON FILE |
| WILLIAM FRIEDE ESPINOSA | ON FILE |
| WILLIAM FRIERSON | ON FILE |
| WILLIAM FURMAN IV PATTERSON | ON FILE |
| WILLIAM FU-XING OEI | ON FILE |
| WILLIAM G CHU | ON FILE |
| WILLIAM G CORRIGAN | ON FILE |
| WILLIAM G PAXTON | ON FILE |
| WILLIAM G TRAVER III | ON FILE |
| WILLIAM G WURM | ON FILE |
| WILLIAM GAMBLE | ON FILE |
| WILLIAM GARBER | ON FILE |
| WILLIAM GARRETT DOWDY | ON FILE |
| WILLIAM GARRETT ONC | ON FILE |
| WILLIAM GARRY ANDREW GOOD | ON FILE |
| WILLIAM GAVIN LUZIER | ON FILE |
| WILLIAM GAVIN MCCARRON | ON FILE |
| WILLIAM GAYLEN VAN KIRK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM GEBHARDT CRONK | ON FILE |
| WILLIAM GENE HARPER JR | ON FILE |
| WILLIAM GEORGE CARTER | ON FILE |
| WILLIAM GEORGE DOERRFELD | ON FILE |
| WILLIAM GEORGE DUNLOP | ON FILE |
| WILLIAM GEORGE FREEMAN | ON FILE |
| WILLIAM GEORGE HOGG | ON FILE |
| WILLIAM GEORGE HUSSEY | ON FILE |
| WILLIAM GEORGE KUTE | ON FILE |
| WILLIAM GEORGE MEDAWAR | ON FILE |
| WILLIAM GEORGE PURDY | ON FILE |
| WILLIAM GEORGE RITTER | ON FILE |
| WILLIAM GEORGE WILLIAMS | ON FILE |
| WILLIAM GEORGES RIOU | ON FILE |
| WILLIAM GEORGES Y SMITH | ON FILE |
| WILLIAM GERALD BLASER | ON FILE |
| WILLIAM GERALD PLIKUHN | ON FILE |
| WILLIAM GERARD NOWACK | ON FILE |
| WILLIAM GILBERT FRAZIER | ON FILE |
| WILLIAM GILLES FENIES | ON FILE |
| WILLIAM GIMZEWSKI | ON FILE |
| WILLIAM GLEN HARTLINE | ON FILE |
| WILLIAM GLEN III MAHURIN | ON FILE |
| WILLIAM GLEN YOUNG | ON FILE |
| WILLIAM GLENN SEBASTIAN | ON FILE |
| WILLIAM GNADE | ON FILE |
| WILLIAM GODFREY WHITE | ON FILE |
| WILLIAM GODOY SABADO | ON FILE |
| WILLIAM GORDON BLACKMAN | ON FILE |
| WILLIAM GORDON DAVISON | ON FILE |
| WILLIAM GORDON DUNCAN | ON FILE |
| WILLIAM GORDON MARTIN | ON FILE |
| WILLIAM GRADIN | ON FILE |
| WILLIAM GRAEME DUNN | ON FILE |
| WILLIAM GRAFF ESPESET | ON FILE |
| WILLIAM GRAHAM MURRAY | ON FILE |
| WILLIAM GRANT CRAWFORD | ON FILE |
| WILLIAM GRANT LINDSLEY | ON FILE |
| WILLIAM GRAS | ON FILE |
| WILLIAM GRAY PRATT | ON FILE |
| WILLIAM GREGORY DEFINE | ON FILE |
| WILLIAM GREGORY DEVRIES | ON FILE |
| WILLIAM GREGORY GRAVES | ON FILE |
| WILLIAM GREGORY HANNIGAN | ON FILE |
| WILLIAM GREGORY HILLER | ON FILE |
| WILLIAM GREGORY HUBA | ON FILE |
| WILLIAM GREGORY LAMAR | ON FILE |
| WILLIAM GREGORY LANCASTER | ON FILE |
| WILLIAM GREGORY MICCO | ON FILE |
| WILLIAM GREGORY MICCO | ON FILE |
| WILLIAM GREGORY PALMER | ON FILE |
| WILLIAM GREGORYBLAKE NORMAN | ON FILE |
| WILLIAM GRENIER CHALIFOUX | ON FILE |
| WILLIAM GRIFFIN LACEY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM GRILL | ON FILE |
| WILLIAM GROBOSKI | ON FILE |
| WILLIAM GROGAN | ON FILE |
| WILLIAM GROVES | ON FILE |
| WILLIAM GUADALUPE VALDIVIAMAIRESSE | ON FILE |
| WILLIAM GUY MARIE MERKLE | ON FILE |
| WILLIAM GUY THOMAS JEANGUENIN | ON FILE |
| WILLIAM H ARNOLD | ON FILE |
| WILLIAM H CHEN | ON FILE |
| WILLIAM H CORDES III | ON FILE |
| WILLIAM H DODGE | ON FILE |
| WILLIAM H GARY | ON FILE |
| WILLIAM H MACINNIS | ON FILE |
| WILLIAM H MARSHALL | ON FILE |
| WILLIAM H TRAJAN KING | ON FILE |
| WILLIAM H TURLEY JR | ON FILE |
| WILLIAM HAMMOND | ON FILE |
| WILLIAM HANS FINDIESEN | ON FILE |
| WILLIAM HANSEN BONDE III | ON FILE |
| WILLIAM HANSON BRISCOE | ON FILE |
| WILLIAM HAO | ON FILE |
| WILLIAM HAO WEI MA | ON FILE |
| WILLIAM HAOMING YE | ON FILE |
| WILLIAM HARDY BEARDSHALL | ON FILE |
| WILLIAM HARLEY JACKMAN | ON FILE |
| WILLIAM HARMON BROWN | ON FILE |
| WILLIAM HAROLD BAKER | ON FILE |
| WILLIAM HAROLD SOUCIE | ON FILE |
| WILLIAM HARPER BRADSHAW | ON FILE |
| WILLIAM HARPER MITCHELL | ON FILE |
| WILLIAM HARRISON BENNETT | ON FILE |
| WILLIAM HARRISON EVANS | ON FILE |
| WILLIAM HARRISON HINSDALE | ON FILE |
| WILLIAM HARRISON PARKER | ON FILE |
| WILLIAM HARRISON SEXTON | ON FILE |
| WILLIAM HARRISON WADDELL | ON FILE |
| WILLIAM HARRY GRYZIK | ON FILE |
| WILLIAM HARVEY GUNTER | ON FILE |
| WILLIAM HARVEY JR TOWNES | ON FILE |
| WILLIAM HAU WING TONG | ON FILE |
| WILLIAM HAYDEN HARRIS | ON FILE |
| WILLIAM HAYDEN MOORE | ON FILE |
| WILLIAM HAYDEN RHEA | ON FILE |
| WILLIAM HAYDEN TIMMINS | ON FILE |
| WILLIAM HAYWOOD DAVIS | ON FILE |
| WILLIAM HEGGENESS | ON FILE |
| WILLIAM HELENA J MATTHYNSSENS | ON FILE |
| WILLIAM HELM | ON FILE |
| WILLIAM HENDERSON BURNETT | ON FILE |
| WILLIAM HENRY AMADO QUIROGA | ON FILE |
| WILLIAM HENRY B CAMPION | ON FILE |
| WILLIAM HENRY BRUNDIDGE | ON FILE |
| WILLIAM HENRY CALKINS JR | ON FILE |
| WILLIAM HENRY DEBOLT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM HENRY DOUGLAS | ON FILE |
| WILLIAM HENRY FARRELL IV | ON FILE |
| WILLIAM HENRY GREEN | ON FILE |
| WILLIAM HENRY JAMES OWENS-KRAHN | ON FILE |
| WILLIAM HENRY KERPER | ON FILE |
| WILLIAM HENRY LIPP | ON FILE |
| WILLIAM HENRY MASSON ALABASTER | ON FILE |
| WILLIAM HENRY MOYERS III | ON FILE |
| WILLIAM HENRY PAN | ON FILE |
| WILLIAM HENRY PLAUTH | ON FILE |
| WILLIAM HENRY POWELL | ON FILE |
| WILLIAM HENRY RABE | ON FILE |
| WILLIAM HENRY RAYBOULD | ON FILE |
| WILLIAM HENRY ROBERT PRIESTLEY | ON FILE |
| WILLIAM HENRY SCHOREY DICKINSON | ON FILE |
| WILLIAM HENRY SEDLAK | ON FILE |
| WILLIAM HENRY STEVENSON | ON FILE |
| WILLIAM HENRY STRIET | ON FILE |
| WILLIAM HENRY TOMASZEWSKI | ON FILE |
| WILLIAM HENRYLOGAN WELLMAN | ON FILE |
| WILLIAM HERBERT ABELL | ON FILE |
| WILLIAM HERBERT NEWSOM | ON FILE |
| WILLIAM HERNAN JOSE TERCERO ASSEN GONZALEZ | ON FILE |
| WILLIAM HERON | ON FILE |
| WILLIAM HERVE PIERRE MOAL | ON FILE |
| WILLIAM HEWU | ON FILE |
| WILLIAM HIEN TRANG | ON FILE |
| WILLIAM HOAI NAM PHAM | ON FILE |
| WILLIAM HOANG DOAN | ON FILE |
| WILLIAM HOGARTH | ON FILE |
| WILLIAM HOWARD BLUE JR | ON FILE |
| WILLIAM HOWARD BURGER | ON FILE |
| WILLIAM HOWARD ELLISTON | ON FILE |
| WILLIAM HOWARD HESS | ON FILE |
| WILLIAM HOWARD HEUSTON | ON FILE |
| WILLIAM HOWARD PALLADINO | ON FILE |
| WILLIAM HOWELL LICKEL | ON FILE |
| WILLIAM HSIAO CHANG | ON FILE |
| WILLIAM HUANG | ON FILE |
| WILLIAM HUANG YOUNG | ON FILE |
| WILLIAM HUBER II CLEVENGER | ON FILE |
| WILLIAM HUEBNER MILNE | ON FILE |
| WILLIAM HUM | ON FILE |
| WILLIAM HUNTER ANDERSON | ON FILE |
| WILLIAM HUNTER CRAVEN | ON FILE |
| WILLIAM HVIDBJERG MIKKELSEN | ON FILE |
| WILLIAM IAN FIRESTONE | ON FILE |
| WILLIAM IAN FIRTH HOTCHKISS | ON FILE |
| WILLIAM IMRIE MANN | ON FILE |
| WILLIAM INNES MERRILEES | ON FILE |
| WILLIAM INSHIK CHUH | ON FILE |
| WILLIAM ISAAC BITTON | ON FILE |
| WILLIAM ISAAC HALL | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ISAAC LORRIGAN | ON FILE |
| WILLIAM ISAIAH HART | ON FILE |
| WILLIAM IVANDY NATAN | ON FILE |
| WILLIAM J ALVAREZ | ON FILE |
| WILLIAM J BUTTS | ON FILE |
| WILLIAM J CALLAHAN JR | ON FILE |
| WILLIAM J CANTWELL | ON FILE |
| WILLIAM J CLIPPINGER | ON FILE |
| WILLIAM J DANIELS | ON FILE |
| WILLIAM J DE VRIES | ON FILE |
| WILLIAM J FERRARA | ON FILE |
| WILLIAM J HARVAT | ON FILE |
| WILLIAM J HOLLINGSWORTH | ON FILE |
| WILLIAM J HOLLOWAY | ON FILE |
| WILLIAM J JR BAILEY | ON FILE |
| WILLIAM J KAZLAUSKAS | ON FILE |
| WILLIAM J LUCERO | ON FILE |
| WILLIAM J MCALLISTER | ON FILE |
| WILLIAM J MCKUSICK | ON FILE |
| WILLIAM J MCNEIL | ON FILE |
| WILLIAM J MILSTEAD | ON FILE |
| WILLIAM J PEACE | ON FILE |
| WILLIAM J RODRIGUEZ | ON FILE |
| WILLIAM J RUSU | ON FILE |
| WILLIAM J RUTHERFORD | ON FILE |
| WILLIAM J SAMATIS | ON FILE |
| WILLIAM J SILK | ON FILE |
| WILLIAM J SMEDLEY | ON FILE |
| WILLIAM J STOKES | ON FILE |
| WILLIAM J SULLIVAN | ON FILE |
| WILLIAM J WAKELY | ON FILE |
| WILLIAM J WALLIS | ON FILE |
| WILLIAM J WATERMAN | ON FILE |
| WILLIAM J WERSTLER | ON FILE |
| WILLIAM J WHITEHEAD | ON FILE |
| WILLIAM J WILKOSZ | ON FILE |
| WILLIAM J WOODARD | ON FILE |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | ON FILE |
| WILLIAM JABBOUR | ON FILE |
| WILLIAM JACK MIDDLETON | ON FILE |
| WILLIAM JACK MONTGOMERY | ON FILE |
| WILLIAM JACKIE JOHNSON | ON FILE |
| WILLIAM JACKSON KUHN | ON FILE |
| WILLIAM JACKSON TODD | ON FILE |
| WILLIAM JACOB FISCHAK TALBERT | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACQUES YVES MAURY | ON FILE |
| WILLIAM JAEGER OXLEY | ON FILE |
| WILLIAM JAIME GIL | ON FILE |
| WILLIAM JALLON | ON FILE |
| WILLIAM JAMES 2ND DAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM JAMES A PORTER-CLARKE | ON FILE |
| WILLIAM JAMES ADAMS | ON FILE |
| WILLIAM JAMES ALATIS | ON FILE |
| WILLIAM JAMES BERROTH | ON FILE |
| WILLIAM JAMES BLACKBURN | ON FILE |
| WILLIAM JAMES BLEHM | ON FILE |
| WILLIAM JAMES CARDINE | ON FILE |
| WILLIAM JAMES CARVER III | ON FILE |
| WILLIAM JAMES CLARK | ON FILE |
| WILLIAM JAMES COUGHLAN | ON FILE |
| WILLIAM JAMES COULSTON | ON FILE |
| WILLIAM JAMES DEROME | ON FILE |
| WILLIAM JAMES DOYLE | ON FILE |
| WILLIAM JAMES DULLEA | ON FILE |
| WILLIAM JAMES ESCH | ON FILE |
| WILLIAM JAMES FALOTICO | ON FILE |
| WILLIAM JAMES FRASER | ON FILE |
| WILLIAM JAMES GARDNER | ON FILE |
| WILLIAM JAMES GIRDLESTONE | ON FILE |
| WILLIAM JAMES GUARNIERE | ON FILE |
| WILLIAM JAMES HAHN | ON FILE |
| WILLIAM JAMES HARGREAVES | ON FILE |
| WILLIAM JAMES HART | ON FILE |
| WILLIAM JAMES HENRY | ON FILE |
| WILLIAM JAMES LEE | ON FILE |
| WILLIAM JAMES LEVENBERG | ON FILE |
| WILLIAM JAMES MAIL | ON FILE |
| WILLIAM JAMES MCCLINTOCK | ON FILE |
| WILLIAM JAMES MCLAUCHLAN WHITING | ON FILE |
| WILLIAM JAMES MCNULTY | ON FILE |
| WILLIAM JAMES MEYER | ON FILE |
| WILLIAM JAMES ORTIZ | ON FILE |
| WILLIAM JAMES PANGONIS | ON FILE |
| WILLIAM JAMES RIX | ON FILE |
| WILLIAM JAMES ROACH | ON FILE |
| WILLIAM JAMES SIKES | ON FILE |
| WILLIAM JAMES SKORDELIS | ON FILE |
| WILLIAM JAMES VAN ELK | ON FILE |
| WILLIAM JAMES WINDLE | ON FILE |
| WILLIAM JAMES WOOD | ON FILE |
| WILLIAM JA-ON CAMPBELL HILLMAN | ON FILE |
| WILLIAM JARED LINDSAY | ON FILE |
| WILLIAM JARL ROBERT JOHANNESSEN | ON FILE |
| WILLIAM JARRETT WHITBY | ON FILE |
| WILLIAM JAY BARR | ON FILE |
| WILLIAM JAY MATHEWS | ON FILE |
| WILLIAM JEAN FUDES SUZAN | ON FILE |
| WILLIAM JEFF SCHATZ | ON FILE |
| WILLIAM JEFFERSON RAY HOLDEN | ON FILE |
| WILLIAM JEFFERY VAN NOSTRAN | ON FILE |
| WILLIAM JEFFREY DIZON | ON FILE |
| WILLIAM JEFFREY FREEMAN | ON FILE |
| WILLIAM JEFFREY HASTINGS | ON FILE |
| WILLIAM JEFFREY HERRING | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM JENSEN COTTRELL | ON FILE |
| WILLIAM JEROME PLESSIS | ON FILE |
| WILLIAM JESS HAUSMAN | ON FILE |
| WILLIAM JESSE PRESTRIDGE | ON FILE |
| WILLIAM JEY WANG | ON FILE |
| WILLIAM JHANGWHAN SUNG | ON FILE |
| WILLIAM JIACHENG DAI | ON FILE |
| WILLIAM JIANG | ON FILE |
| WILLIAM JIMENEZ | ON FILE |
| WILLIAM JIMMY FOTI | ON FILE |
| WILLIAM JIUWEI HUANG | ON FILE |
| WILLIAM JOANN REIGOSA | ON FILE |
| WILLIAM JOEL JOCELYN ORHANT | ON FILE |
| WILLIAM JOEL KUCZER | ON FILE |
| WILLIAM JOEL SALAS | ON FILE |
| WILLIAM JOHANNES SCHOONDERGANG | ON FILE |
| WILLIAM JOHN ALEXANDER | ON FILE |
| WILLIAM JOHN BORDEN | ON FILE |
| WILLIAM JOHN CLARK | ON FILE |
| WILLIAM JOHN CONNELL | ON FILE |
| WILLIAM JOHN DENEKE | ON FILE |
| WILLIAM JOHN DI BACCO | ON FILE |
| WILLIAM JOHN GREEN | ON FILE |
| WILLIAM JOHN HAZELL | ON FILE |
| WILLIAM JOHN HENNIGAN | ON FILE |
| WILLIAM JOHN HILL | ON FILE |
| WILLIAM JOHN HOFFS | ON FILE |
| WILLIAM JOHN HUDSON BARTLETT | ON FILE |
| WILLIAM JOHN JR SHROKA | ON FILE |
| WILLIAM JOHN KANGAS | ON FILE |
| WILLIAM JOHN KRUEGER | ON FILE |
| WILLIAM JOHN LATSHAW | ON FILE |
| WILLIAM JOHN LING | ON FILE |
| WILLIAM JOHN MARSON | ON FILE |
| WILLIAM JOHN MC REYNOLDS | ON FILE |
| WILLIAM JOHN MCCOMB | ON FILE |
| WILLIAM JOHN MOHR | ON FILE |
| WILLIAM JOHN POPE | ON FILE |
| WILLIAM JOHN PRITCHARD | ON FILE |
| WILLIAM JOHN RASPER | ON FILE |
| WILLIAM JOHN ROBEAU | ON FILE |
| WILLIAM JOHN RODENFELS | ON FILE |
| WILLIAM JOHN RUSSELL | ON FILE |
| WILLIAM JOHN RYAN | ON FILE |
| WILLIAM JOHN SAMARAS | ON FILE |
| WILLIAM JOHN SHAFFER | ON FILE |
| WILLIAM JOHN SORENSEN | ON FILE |
| WILLIAM JOHN STAHL | ON FILE |
| WILLIAM JOHN THOMPSON | ON FILE |
| WILLIAM JOHN THOMSON | ON FILE |
| WILLIAM JOHN VESCE | ON FILE |
| WILLIAM JOHN WEST | ON FILE |
| WILLIAM JOHN WHITMORE | ON FILE |
| WILLIAM JOHN WILDE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM JOHN WORTHING | ON FILE |
| WILLIAM JOHN YOST | ON FILE |
| WILLIAM JOHNJR VOIGHT | ON FILE |
| WILLIAM JOHNSON HALL | ON FILE |
| WILLIAM JON REICHERT | ON FILE |
| WILLIAM JONAS S BROWN | ON FILE |
| WILLIAM JONATHAN MCGIRR | ON FILE |
| WILLIAM JORDAN WONG | ON FILE |
| WILLIAM JOSE ALVARADO NOVOA | ON FILE |
| WILLIAM JOSE SCOTT-RODRIGUEZ | ON FILE |
| WILLIAM JOSEPH ANDREWS | ON FILE |
| WILLIAM JOSEPH ARNOLD TAGLIERI | ON FILE |
| WILLIAM JOSEPH BARNES | ON FILE |
| WILLIAM JOSEPH BARTON | ON FILE |
| WILLIAM JOSEPH BOYLE | ON FILE |
| WILLIAM JOSEPH BROCK | ON FILE |
| WILLIAM JOSEPH BROCK | ON FILE |
| WILLIAM JOSEPH CAVAGNARO | ON FILE |
| WILLIAM JOSEPH CLEARY | ON FILE |
| WILLIAM JOSEPH CLEMENTS | ON FILE |
| WILLIAM JOSEPH DOWNEY | ON FILE |
| WILLIAM JOSEPH EBEL | ON FILE |
| WILLIAM JOSEPH FADULE | ON FILE |
| WILLIAM JOSEPH FERNHOLZ | ON FILE |
| WILLIAM JOSEPH FIANDER | ON FILE |
| WILLIAM JOSEPH GANDER | ON FILE |
| WILLIAM JOSEPH GARDNER | ON FILE |
| WILLIAM JOSEPH HAK | ON FILE |
| WILLIAM JOSEPH HOLDEN III | ON FILE |
| WILLIAM JOSEPH III PARIZEK | ON FILE |
| WILLIAM JOSEPH JUNGBAUER | ON FILE |
| WILLIAM JOSEPH KENNARD | ON FILE |
| WILLIAM JOSEPH KIYAK | ON FILE |
| WILLIAM JOSEPH LANE | ON FILE |
| WILLIAM JOSEPH LOGSDON | ON FILE |
| WILLIAM JOSEPH LONDON | ON FILE |
| WILLIAM JOSEPH MACK 3RD | ON FILE |
| WILLIAM JOSEPH MADLER | ON FILE |
| WILLIAM JOSEPH MCCONNELL | ON FILE |
| WILLIAM JOSEPH MCFERRIN | ON FILE |
| WILLIAM JOSEPH MCGUFFICKE | ON FILE |
| WILLIAM JOSEPH MEIDENBAUER | ON FILE |
| WILLIAM JOSEPH MOLINARI | ON FILE |
| WILLIAM JOSEPH MORROW | ON FILE |
| WILLIAM JOSEPH MURRAY | ON FILE |
| WILLIAM JOSEPH NELSON | ON FILE |
| WILLIAM JOSEPH P WAGNER | ON FILE |
| WILLIAM JOSEPH PANZELLA | ON FILE |
| WILLIAM JOSEPH PEKRUL | ON FILE |
| WILLIAM JOSEPH PRUETT | ON FILE |
| WILLIAM JOSEPH RASBERRY | ON FILE |
| WILLIAM JOSEPH STOLL | ON FILE |
| WILLIAM JOSEPH STUART | ON FILE |
| WILLIAM JOSEPH SZAMOSSZEGI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM JOSEPH SZOKOL | ON FILE |
| WILLIAM JOSEPH WRIGHT | ON FILE |
| WILLIAM JOSEPH YING HAW SHEEHAN | ON FILE |
| WILLIAM JOSEPH ZEMAN | ON FILE |
| WILLIAM JOSH BROWN | ON FILE |
| WILLIAM JOSHUA BLOUNT | ON FILE |
| WILLIAM JOSHUA BROWN | ON FILE |
| WILLIAM JOSHUA POMPELLA | ON FILE |
| WILLIAM JOSHUA THOMAS | ON FILE |
| WILLIAM JR GOMEZ CHIA | ON FILE |
| WILLIAM JUDE BESSELMAN | ON FILE |
| WILLIAM JULIUS CARDINE | ON FILE |
| WILLIAM JUPITER RAMOS REYES | ON FILE |
| WILLIAM JUSTIN BRUNNLER | ON FILE |
| WILLIAM JUSTIN SMITH | ON FILE |
| WILLIAM K CLARK | ON FILE |
| WILLIAM K M CHEN | ON FILE |
| WILLIAM K MCCASKELL | ON FILE |
| WILLIAM K MOIK | ON FILE |
| WILLIAM K SWEDENBURG | ON FILE |
| WILLIAM KANE HAWEA TAYLOR | ON FILE |
| WILLIAM KAOUGH BAGGETT | ON FILE |
| WILLIAM KAREL KRAUTSCHEID | ON FILE |
| WILLIAM KARL GEFFE | ON FILE |
| WILLIAM KAWALEK | ON FILE |
| WILLIAM KEITH CANNADA | ON FILE |
| WILLIAM KEITH JAMES STEWART | ON FILE |
| WILLIAM KEITH MILLS II | ON FILE |
| WILLIAM KENNETH FOLKERTS | ON FILE |
| WILLIAM KENNETH HINES | ON FILE |
| WILLIAM KENNETH LEW | ON FILE |
| WILLIAM KENNETH MIKESELL | ON FILE |
| WILLIAM KENNETH WADE | ON FILE |
| WILLIAM KENNETH WATSON | ON FILE |
| WILLIAM KENT ANDERSON | ON FILE |
| WILLIAM KENT DOWNING | ON FILE |
| WILLIAM KENT JAQUETTE | ON FILE |
| WILLIAM KENT STACY | ON FILE |
| WILLIAM KENTA STEWART | ON FILE |
| WILLIAM KEVIN JOHN | ON FILE |
| WILLIAM KEVIN KANE | ON FILE |
| WILLIAM KEVIN TIERNEY | ON FILE |
| WILLIAM KIRK VAN NOSTRAN | ON FILE |
| WILLIAM KIRKWOOD | ON FILE |
| WILLIAM KISSANE | ON FILE |
| WILLIAM KL LIAO | ON FILE |
| WILLIAM KLAAS HOEN | ON FILE |
| WILLIAM KNAPP IV HATHAWAY | ON FILE |
| WILLIAM KNIGHT | ON FILE |
| WILLIAM KNOLL HARLAND | ON FILE |
| WILLIAM KOFI AGBOMADZI | ON FILE |
| WILLIAM KOLBE PETERSON | ON FILE |
| WILLIAM KOMLAVI NAMESSI | ON FILE |
| WILLIAM KOONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM KORPER | ON FILE |
| WILLIAM KURTIS BROWN | ON FILE |
| WILLIAM KWABENA AFRIYIE | ON FILE |
| WILLIAM KWEKU GYESI | ON FILE |
| WILLIAM KYLE CLUKEY | ON FILE |
| WILLIAM KYLE HARDWICK | ON FILE |
| WILLIAM KYLE PATTESON DE MICHAELIS | ON FILE |
| WILLIAM KYLE WHITE | ON FILE |
| WILLIAM L ADAMS | ON FILE |
| WILLIAM L BARNES | ON FILE |
| WILLIAM L HANSEN | ON FILE |
| WILLIAM L KRAEMER | ON FILE |
| WILLIAM L METTENBRINK | ON FILE |
| WILLIAM L RUSHTON | ON FILE |
| WILLIAM L SIMMONS | ON FILE |
| WILLIAM L WILSON | ON FILE |
| WILLIAM LACERRA | ON FILE |
| WILLIAM LACEY | ON FILE |
| WILLIAM LAFAYETTE LEHR | ON FILE |
| WILLIAM LAINE GOLDING | ON FILE |
| WILLIAM LAM | ON FILE |
| WILLIAM LAM | ON FILE |
| WILLIAM LAMAR CALHOUN | ON FILE |
| WILLIAM LAMAR DAVENPORT | ON FILE |
| WILLIAM LAMBEETS | ON FILE |
| WILLIAM LAMBERT CAREY | ON FILE |
| WILLIAM LAMONT STUBBS | ON FILE |
| WILLIAM LANDERS | ON FILE |
| WILLIAM LANE VERLENDEN IV | ON FILE |
| WILLIAM LANGSTON HOWARD | ON FILE |
| WILLIAM LAROCHE | ON FILE |
| WILLIAM LARSSON | ON FILE |
| WILLIAM LAWRENCE ABRAMOVICZ | ON FILE |
| WILLIAM LAWRENCE BOYD | ON FILE |
| WILLIAM LAWRENCE FERDINAND | ON FILE |
| WILLIAM LAWRENCE GREEN | ON FILE |
| WILLIAM LAWRENCE GREEN | ON FILE |
| WILLIAM LAWRENCE III KOVACS | ON FILE |
| WILLIAM LAWRENCE SIEMINSKI | ON FILE |
| WILLIAM LAWRENCE ZANETTI | ON FILE |
| WILLIAM LAXON TAYLOR | ON FILE |
| WILLIAM LAYNE CONLEY | ON FILE |
| WILLIAM LE | ON FILE |
| WILLIAM LEAR TOMLIN | ON FILE |
| WILLIAM LEDFORD ALLEN | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE ATKINS | ON FILE |
| WILLIAM LEE DOYLE | ON FILE |
| WILLIAM LEE FADDIS | ON FILE |
| WILLIAM LEE FROESE | ON FILE |
| WILLIAM LEE GODIN | ON FILE |
| WILLIAM LEE HUESTIS | ON FILE |
| WILLIAM LEE JACKSON | ON FILE |
| WILLIAM LEE MCCORD | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM LEE OSTERHOLT JR | ON FILE |
| WILLIAM LEE SHIPLEY | ON FILE |
| WILLIAM LEI LEE | ON FILE |
| WILLIAM LEIGHTON BELL | ON FILE |
| WILLIAM LENARD VAUGHN | ON FILE |
| WILLIAM LEON WHAANGA | ON FILE |
| WILLIAM LEONARD BROWN | ON FILE |
| WILLIAM LEONARD PALLADINO | ON FILE |
| WILLIAM LEONARD REYNOLDS | ON FILE |
| WILLIAM LEONG | ON FILE |
| WILLIAM LERON BURGESS | ON FILE |
| WILLIAM LEROY CRAMER | ON FILE |
| WILLIAM LEROY PROFFITT | ON FILE |
| WILLIAM LESLIE BARNHILL | ON FILE |
| WILLIAM LESLIE BERGMAN | ON FILE |
| WILLIAM LESLIE PARKINSON | ON FILE |
| WILLIAM LESLIE PYLE | ON FILE |
| WILLIAM LESTER EDWARDS IV | ON FILE |
| WILLIAM LEWIS BODYKEVICH | ON FILE |
| WILLIAM LEWIS BUTLER | ON FILE |
| WILLIAM LEWIS MORRISON | ON FILE |
| WILLIAM LEWIS TURNER | ON FILE |
| WILLIAM LEWIS WYDNER | ON FILE |
| WILLIAM LEZETC | ON FILE |
| WILLIAM LI | ON FILE |
| WILLIAM LIM | ON FILE |
| WILLIAM LIM | ON FILE |
| WILLIAM LINCOLN HARDMAN | ON FILE |
| WILLIAM LINCOLN HARDMAN | ON FILE |
| WILLIAM LINDSAY C WATSON | ON FILE |
| WILLIAM LINH TRAN | ON FILE |
| WILLIAM LINTON MCLANEY | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LLOYD MORELAND | ON FILE |
| WILLIAM LOGAN HERTZ | ON FILE |
| WILLIAM LOGAN JOLLY | ON FILE |
| WILLIAM LOK CHANG | ON FILE |
| WILLIAM LOMAN HARMON | ON FILE |
| WILLIAM LOPEZ APLICANO | ON FILE |
| WILLIAM LORD BROWNE | ON FILE |
| WILLIAM LOUAI EL-FAKIR | ON FILE |
| WILLIAM LOUIS KLOEPFER | ON FILE |
| WILLIAM LOWRY LANE | ON FILE |
| WILLIAM LOYD RALSTON | ON FILE |
| WILLIAM LOYD WEBB | ON FILE |
| WILLIAM LUEDTKE | ON FILE |
| WILLIAM LUK | ON FILE |
| WILLIAM LUKAS SHEFFIELD | ON FILE |
| WILLIAM LYKE | ON FILE |
| WILLIAM LYNN HEWITT | ON FILE |
| WILLIAM LYNN ROBERTS | ON FILE |
| WILLIAM LYSLE CHAPINJONES | ON FILE |
| WILLIAM M AREVALO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM M CARNES | ON FILE |
| WILLIAM M CARRILLO JR | ON FILE |
| WILLIAM M CERDA | ON FILE |
| WILLIAM M EICHERT | ON FILE |
| WILLIAM M GOLDSTEIN | ON FILE |
| WILLIAM M HEINRICHS | ON FILE |
| WILLIAM M HOME | ON FILE |
| WILLIAM M KELLY | ON FILE |
| WILLIAM M KENNEDY | ON FILE |
| WILLIAM M LENGERICH | ON FILE |
| WILLIAM M MERENICH | ON FILE |
| WILLIAM M POTTER | ON FILE |
| WILLIAM M ROHDE | ON FILE |
| WILLIAM M RONGHOLT | ON FILE |
| WILLIAM M SHELLY | ON FILE |
| WILLIAM M THOMAS | ON FILE |
| WILLIAM M ULLO | ON FILE |
| WILLIAM M WEIDLING | ON FILE |
| WILLIAM M ZHANG | ON FILE |
| WILLIAM MACHADO | ON FILE |
| WILLIAM MACKY DAVIDSON FISHER | ON FILE |
| WILLIAM MAGNUS SMITH | ON FILE |
| WILLIAM MALCOLM BAILEY | ON FILE |
| WILLIAM MALESH ADERNIGO BILAL | ON FILE |
| WILLIAM MANATAU | ON FILE |
| WILLIAM MANIATIS | ON FILE |
| WILLIAM MANKIE LI | ON FILE |
| WILLIAM MANSEL O'DONNELL | ON FILE |
| WILLIAM MANUEL DALE | ON FILE |
| WILLIAM MARC OBRIEN | ON FILE |
| WILLIAM MARCEAU MICHEL JAUFFRET | ON FILE |
| WILLIAM MARCELL CONLEY | ON FILE |
| WILLIAM MARCOS GARCIA | ON FILE |
| WILLIAM MARIE J LESUISSE | ON FILE |
| WILLIAM MARK MIDKIFF | ON FILE |
| WILLIAM MARK MOODY | ON FILE |
| WILLIAM MARK PETER DONNELLY | ON FILE |
| WILLIAM MARK RAYMOND | ON FILE |
| WILLIAM MARK SMITH | ON FILE |
| WILLIAM MARK STRATTON | ON FILE |
| WILLIAM MARK STRICKLAND | ON FILE |
| WILLIAM MARKO OSORIO | ON FILE |
| WILLIAM MARL THOMAS | ON FILE |
| WILLIAM MARLETT LLC | ON FILE |
| WILLIAM MARSHALL GRESHAM | ON FILE |
| WILLIAM MARSHALL HOUSLEY | ON FILE |
| WILLIAM MARSHALL HUBBARD | ON FILE |
| WILLIAM MARTIN HELMS | ON FILE |
| WILLIAM MARTIN HILL | ON FILE |
| WILLIAM MARTIN SUMMERELL | ON FILE |
| WILLIAM MARTINEZ | ON FILE |
| WILLIAM MARYVONNE GENDRON | ON FILE |
| WILLIAM MASAMI DELO | ON FILE |
| WILLIAM MATEO KRULJAC | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM MATIZ JR | ON FILE |
| WILLIAM MATTE | ON FILE |
| WILLIAM MATTHEW BENNETT | ON FILE |
| WILLIAM MATTHEW CARROLL | ON FILE |
| WILLIAM MATTHEW DECKER | ON FILE |
| WILLIAM MATTHEW DUDDY | ON FILE |
| WILLIAM MATTHEW HARVEY | ON FILE |
| WILLIAM MATTHEW HUGGINS | ON FILE |
| WILLIAM MATTHEW KANE | ON FILE |
| WILLIAM MATTHEW LUKE | ON FILE |
| WILLIAM MATTHEW NORTHROP RILEY | ON FILE |
| WILLIAM MATTHEW RUSSELL | ON FILE |
| WILLIAM MATTHEW SWIFT | ON FILE |
| WILLIAM MATTHEWJ KIMMERLY | ON FILE |
| WILLIAM MAURICE AKEN | ON FILE |
| WILLIAM MC BRIDE PRYOR | ON FILE |
| WILLIAM MC INTYRE | ON FILE |
| WILLIAM MCCALLUM MUIR | ON FILE |
| WILLIAM MCEWAN | ON FILE |
| WILLIAM MCGREGOR BELL | ON FILE |
| WILLIAM MCLAURIN GILES | ON FILE |
| WILLIAM MCLEOD | ON FILE |
| WILLIAM MCMURRAN | ON FILE |
| WILLIAM MCPHERSON V | ON FILE |
| WILLIAM MELIA TIFFNEY | ON FILE |
| WILLIAM MELVIN BROCK | ON FILE |
| WILLIAM MELVIN SAHLIN | ON FILE |
| WILLIAM MERCADO | ON FILE |
| WILLIAM MICHAEL ARGENT | ON FILE |
| WILLIAM MICHAEL AUSTIN | ON FILE |
| WILLIAM MICHAEL AUSTIN | ON FILE |
| WILLIAM MICHAEL BARNETT | ON FILE |
| WILLIAM MICHAEL BARNWELL | ON FILE |
| WILLIAM MICHAEL BROWN | ON FILE |
| WILLIAM MICHAEL BUCHER | ON FILE |
| WILLIAM MICHAEL BUCO | ON FILE |
| WILLIAM MICHAEL BURKLE | ON FILE |
| WILLIAM MICHAEL BYRD | ON FILE |
| WILLIAM MICHAEL CHACHKO | ON FILE |
| WILLIAM MICHAEL CLOWES | ON FILE |
| WILLIAM MICHAEL CORCORAN | ON FILE |
| WILLIAM MICHAEL CROSKEY | ON FILE |
| WILLIAM MICHAEL CUMMINGS | ON FILE |
| WILLIAM MICHAEL DAVIS | ON FILE |
| WILLIAM MICHAEL DOWNES | ON FILE |
| WILLIAM MICHAEL DOWNEY | ON FILE |
| WILLIAM MICHAEL FISHER | ON FILE |
| WILLIAM MICHAEL GARBER | ON FILE |
| WILLIAM MICHAEL HOOPER | ON FILE |
| WILLIAM MICHAEL JENKINS | ON FILE |
| WILLIAM MICHAEL JOHNSON | ON FILE |
| WILLIAM MICHAEL MACKIN | ON FILE |
| WILLIAM MICHAEL MATCZAK | ON FILE |
| WILLIAM MICHAEL MORGAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM MICHAEL NICOLA THOMPSON | ON FILE |
| WILLIAM MICHAEL PEACOCK | ON FILE |
| WILLIAM MICHAEL REID | ON FILE |
| WILLIAM MICHAEL REID | ON FILE |
| WILLIAM MICHAEL REIDY | ON FILE |
| WILLIAM MICHAEL ROA | ON FILE |
| WILLIAM MICHAEL ROBERTS | ON FILE |
| WILLIAM MICHAEL ROGERS | ON FILE |
| WILLIAM MICHAEL ROGERS | ON FILE |
| WILLIAM MICHAEL SUMMERS | ON FILE |
| WILLIAM MICHAEL TEMPELMANN | ON FILE |
| WILLIAM MICHAEL WALTON | ON FILE |
| WILLIAM MICHAEL WIDNER | ON FILE |
| WILLIAM MICHAEL WONG | ON FILE |
| WILLIAM MICHEL MANUEL HUIDO | ON FILE |
| WILLIAM MICHELFELDER | ON FILE |
| WILLIAM MILES NATHAN | ON FILE |
| WILLIAM MINH NGHIEM LUONG | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITTE MCCONNELL | ON FILE |
| WILLIAM MITZMACHER | ON FILE |
| WILLIAM MOHR | ON FILE |
| WILLIAM MOKA | ON FILE |
| WILLIAM MOON LUM CHUI | ON FILE |
| WILLIAM MORALES | ON FILE |
| WILLIAM MORALES | ON FILE |
| WILLIAM MORALES MONGE | ON FILE |
| WILLIAM MORAN | ON FILE |
| WILLIAM MORENO SANTIAGO | ON FILE |
| WILLIAM MORGAN CADY | ON FILE |
| WILLIAM MORGAN DAYTON | ON FILE |
| WILLIAM MUNCH FREDERIKSEN | ON FILE |
| WILLIAM MURRIE BEER | ON FILE |
| WILLIAM MYKELJORGE MATHIS | ON FILE |
| WILLIAM MYLES JAMES | ON FILE |
| WILLIAM N BORK JR | ON FILE |
| WILLIAM N BURT | ON FILE |
| WILLIAM N H CHIDIAC | ON FILE |
| WILLIAM N KING III | ON FILE |
| WILLIAM NATHAN BARR | ON FILE |
| WILLIAM NATHAN QUARLES | ON FILE |
| WILLIAM NATHANIEL CARSON | ON FILE |
| WILLIAM NATHANIEL GOLDEN | ON FILE |
| WILLIAM NATHANIEL HARCOURT ANTROBUS | ON FILE |
| WILLIAM NATHEN SHELL | ON FILE |
| WILLIAM NEIL AINDOW | ON FILE |
| WILLIAM NELSON WINSAUER | ON FILE |
| WILLIAM NELSON WRIGHT | ON FILE |
| WILLIAM NEWMAN PENNINGTON | ON FILE |
| WILLIAM NEWTON MOUNT | ON FILE |
| WILLIAM NG CHIN KUAN | ON FILE |
| WILLIAM NGUYEN TRAN | ON FILE |
| WILLIAM NICHOLAS CHERNENKOFF | ON FILE |
| WILLIAM NICHOLAS KUM-WAH MOK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM NICHOLAS LUSCOMBE | ON FILE |
| WILLIAM NICHOLAS MOBERG | ON FILE |
| WILLIAM NICHOLAS SCHERR | ON FILE |
| WILLIAM NICHOLAS TART | ON FILE |
| WILLIAM NICHOLAS VARNAVA | ON FILE |
| WILLIAM NICOLAS THOMAS SCHROER | ON FILE |
| WILLIAM NISHAN W AGHAJANIAN | ON FILE |
| WILLIAM NOAH III SCHULTZ | ON FILE |
| WILLIAM NOAH SCHULTZ JR | ON FILE |
| WILLIAM NOEL | ON FILE |
| WILLIAM NOLAN MILLER | ON FILE |
| WILLIAM NORDEN STENSVOLD | ON FILE |
| WILLIAM NORMAN LUDWIG WENGER | ON FILE |
| WILLIAM NORRIS ROUTT | ON FILE |
| WILLIAM NYBRO GAMBORG | ON FILE |
| WILLIAM O MUWWAKKIL | ON FILE |
| WILLIAM OLIVER FITZPATRICK IV | ON FILE |
| WILLIAM OLIVER GRAHAM | ON FILE |
| WILLIAM OLIVER HOLLINGSWORTH VICKERS | ON FILE |
| WILLIAM OLIVER LEE | ON FILE |
| WILLIAM OLIVER SABINE | ON FILE |
| WILLIAM OMAR SAHWELL | ON FILE |
| WILLIAM OSAMUDIAMEN ENOBAKHARE | ON FILE |
| WILLIAM OSCAR ASPLUND | ON FILE |
| WILLIAM OSCAR LEONARDO CIONI | ON FILE |
| WILLIAM OSCAR WU | ON FILE |
| WILLIAM OSIRIS FLEMING | ON FILE |
| WILLIAM OTT | ON FILE |
| WILLIAM OVERTON TODD | ON FILE |
| WILLIAM P ANTHONY | ON FILE |
| WILLIAM P DALEY | ON FILE |
| WILLIAM P DOBBS | ON FILE |
| WILLIAM P FULTON | ON FILE |
| WILLIAM P GUIDA | ON FILE |
| WILLIAM P KILRAIN | ON FILE |
| WILLIAM P MANAHAN | ON FILE |
| WILLIAM P MULLIN | ON FILE |
| WILLIAM P MYERS | ON FILE |
| WILLIAM P RAYMOND | ON FILE |
| WILLIAM P TAYLOR | ON FILE |
| WILLIAM PAO-WEI LIN | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PARKER CAIN | ON FILE |
| WILLIAM PARKS | ON FILE |
| WILLIAM PATRICE GUENET | ON FILE |
| WILLIAM PATRICK ASTUR | ON FILE |
| WILLIAM PATRICK BRYAN-SMITH | ON FILE |
| WILLIAM PATRICK EDDY | ON FILE |
| WILLIAM PATRICK GANGI | ON FILE |
| WILLIAM PATRICK GIFFORD | ON FILE |
| WILLIAM PATRICK GILL | ON FILE |
| WILLIAM PATRICK HANRAHAN | ON FILE |
| WILLIAM PATRICK III MCEVOY | ON FILE |
| WILLIAM PATRICK LEE | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM PATRICK MANN | ON FILE |
| WILLIAM PATRICK MCLEOD | ON FILE |
| WILLIAM PATRICK MORRISSEY | ON FILE |
| WILLIAM PATRICK OBRIEN | ON FILE |
| WILLIAM PATRICK ROBERTSON | ON FILE |
| WILLIAM PATRIK NILSSON | ON FILE |
| WILLIAM PAUL ALEXANDER | ON FILE |
| WILLIAM PAUL ANSELL | ON FILE |
| WILLIAM PAUL BARBARETTI | ON FILE |
| WILLIAM PAUL BURGERS | ON FILE |
| WILLIAM PAUL CHENG | ON FILE |
| WILLIAM PAUL GUSMUS II | ON FILE |
| WILLIAM PAUL III WALKER | ON FILE |
| WILLIAM PAUL KINGSLAND | ON FILE |
| WILLIAM PAUL MANAHAN | ON FILE |
| WILLIAM PAUL MARLETT | ON FILE |
| WILLIAM PAUL MCCULLOCH | ON FILE |
| WILLIAM PAUL MCFARLAND | ON FILE |
| WILLIAM PAUL MOORE | ON FILE |
| WILLIAM PAUL QUINN | ON FILE |
| WILLIAM PAUL RICHARDS | ON FILE |
| WILLIAM PAUL ROSSETTI | ON FILE |
| WILLIAM PAUL SMITS | ON FILE |
| WILLIAM PAUL STADWISER | ON FILE |
| WILLIAM PAUL TOON | ON FILE |
| WILLIAM PAUL VARGAS TORRES | ON FILE |
| WILLIAM PAUL YATES | ON FILE |
| WILLIAM PAULSSON | ON FILE |
| WILLIAM PAWLIRZYN | ON FILE |
| WILLIAM PAYNTER | ON FILE |
| WILLIAM PEARSON BREDE II | ON FILE |
| WILLIAM PENN WATSON | ON FILE |
| WILLIAM PERRY BEVINGTON | ON FILE |
| WILLIAM PERRY CATTAU | ON FILE |
| WILLIAM PERRY DROSOS | ON FILE |
| WILLIAM PETER BEUKES | ON FILE |
| WILLIAM PETER CONGDON | ON FILE |
| WILLIAM PETER IV CARLETON | ON FILE |
| WILLIAM PETER MEERYECK | ON FILE |
| WILLIAM PETER NORRIS | ON FILE |
| WILLIAM PETER REYNOLDS | ON FILE |
| WILLIAM PETER ROBERT WALL | ON FILE |
| WILLIAM PETER SPELTIE | ON FILE |
| WILLIAM PETER SPELTIE | ON FILE |
| WILLIAM PETER ZEBE | ON FILE |
| WILLIAM PHAIR | ON FILE |
| WILLIAM PHILIP PELLOWE | ON FILE |
| WILLIAM PHILIP SPOHN | ON FILE |
| WILLIAM PHILIPPE FOUILLETTE | ON FILE |
| WILLIAM PHILLIP THOMSEN | ON FILE |
| WILLIAM PIERCE COLLEY | ON FILE |
| WILLIAM PINGYU LEE | ON FILE |
| WILLIAM PRESCOTT BROWN | ON FILE |
| WILLIAM PULLEINE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM Q MACKENZIE | ON FILE |
| WILLIAM QUANG LAM DO LE | ON FILE |
| WILLIAM QUI LONG NGUYEN PHUOC | ON FILE |
| WILLIAM QUINTO | ON FILE |
| WILLIAM R CASEY | ON FILE |
| WILLIAM R EVERETT | ON FILE |
| WILLIAM R HACKNEY | ON FILE |
| WILLIAM R HAMELIN | ON FILE |
| WILLIAM R HUDDEN | ON FILE |
| WILLIAM R HUNT | ON FILE |
| WILLIAM R JONES | ON FILE |
| WILLIAM R KASSER | ON FILE |
| WILLIAM R KOPCKE | ON FILE |
| WILLIAM R PICKFORD | ON FILE |
| WILLIAM R SIMMS | ON FILE |
| WILLIAM R SLATER | ON FILE |
| WILLIAM R SMITH | ON FILE |
| WILLIAM R TERRIEN JR | ON FILE |
| WILLIAM R VASQUEZ | ON FILE |
| WILLIAM RAFAEL MEJIA | ON FILE |
| WILLIAM RAHE SATTLER | ON FILE |
| WILLIAM RALPH HALL | ON FILE |
| WILLIAM RAMIREZ | ON FILE |
| WILLIAM RAMIREZ BRACHO | ON FILE |
| WILLIAM RAMSEY DAVIS | ON FILE |
| WILLIAM RANDALL CRANE | ON FILE |
| WILLIAM RANDALL GAILLARD | ON FILE |
| WILLIAM RANDALL GENUNG | ON FILE |
| WILLIAM RANDOLPH HEARNE | ON FILE |
| WILLIAM RANDOLPH WATSON V | ON FILE |
| WILLIAM RAPHAEL BARISCIANO JR | ON FILE |
| WILLIAM RAY CATLETT | ON FILE |
| WILLIAM RAY RALPH | ON FILE |
| WILLIAM RAY STANLEY | ON FILE |
| WILLIAM RAYMOND DUNCAN | ON FILE |
| WILLIAM RAYMOND REAVLEY | ON FILE |
| WILLIAM RAYMOND RUCK III | ON FILE |
| WILLIAM RAYMOND SMITH | ON FILE |
| WILLIAM RAYMOND SUTTON | ON FILE |
| WILLIAM RAYMOND WEATHERBURN | ON FILE |
| WILLIAM REAGAN PACE | ON FILE |
| WILLIAM REID PETERS | ON FILE |
| WILLIAM REILLO | ON FILE |
| WILLIAM REINHOLD GROSS | ON FILE |
| WILLIAM RENE LUC GOUY | ON FILE |
| WILLIAM REVIEKENNETH BRITTON JR | ON FILE |
| WILLIAM RHEA | ON FILE |
| WILLIAM RHETT BRYANT | ON FILE |
| WILLIAM RHEY DUNFEE | ON FILE |
| WILLIAM RICE MATTHEWS IV | ON FILE |
| WILLIAM RICHARD ANDERSON | ON FILE |
| WILLIAM RICHARD BAKER | ON FILE |
| WILLIAM RICHARD DIPAOLO | ON FILE |
| WILLIAM RICHARD EMMANUEL MIEVRE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM RICHARD FANNING | ON FILE |
| WILLIAM RICHARD FRIESEN | ON FILE |
| WILLIAM RICHARD GROW II | ON FILE |
| WILLIAM RICHARD KASSTAN | ON FILE |
| WILLIAM RICHARD KING | ON FILE |
| WILLIAM RICHARD LONSDALE | ON FILE |
| WILLIAM RICHARD PECKINPAUGH | ON FILE |
| WILLIAM RICHARD STEVENSON | ON FILE |
| WILLIAM RICHARD THOMAS | ON FILE |
| WILLIAM RICHARD WILSON | ON FILE |
| WILLIAM RICHARDSON | ON FILE |
| WILLIAM ROBERT BAKER | ON FILE |
| WILLIAM ROBERT BELTON | ON FILE |
| WILLIAM ROBERT BENNETT II | ON FILE |
| WILLIAM ROBERT BLASE | ON FILE |
| WILLIAM ROBERT BOWMAN | ON FILE |
| WILLIAM ROBERT CORDEIRO | ON FILE |
| WILLIAM ROBERT CULLEN | ON FILE |
| WILLIAM ROBERT DAVIS | ON FILE |
| WILLIAM ROBERT DENNY | ON FILE |
| WILLIAM ROBERT EMMANUEL BOATENG ASARE | ON FILE |
| WILLIAM ROBERT EUGENE SAUZET | ON FILE |
| WILLIAM ROBERT EVANS | ON FILE |
| WILLIAM ROBERT EVANS | ON FILE |
| WILLIAM ROBERT GARCIA | ON FILE |
| WILLIAM ROBERT GASTON | ON FILE |
| WILLIAM ROBERT HABEL | ON FILE |
| WILLIAM ROBERT HAMMOND | ON FILE |
| WILLIAM ROBERT HARRINGTON | ON FILE |
| WILLIAM ROBERT HARRIS | ON FILE |
| WILLIAM ROBERT HOEKSTRA | ON FILE |
| WILLIAM ROBERT JOHNSON | ON FILE |
| WILLIAM ROBERT KELLER | ON FILE |
| WILLIAM ROBERT LINNERT | ON FILE |
| WILLIAM ROBERT LIVELY | ON FILE |
| WILLIAM ROBERT MCCOLLISTER | ON FILE |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ON FILE |
| WILLIAM ROBERT OBRIEN | ON FILE |
| WILLIAM ROBERT QUINN-DELEWSKI | ON FILE |
| WILLIAM ROBERT ROSENBERG | ON FILE |
| WILLIAM ROBERT RYAN | ON FILE |
| WILLIAM ROBERT SANCHEZ | ON FILE |
| WILLIAM ROBERT SAUNDERS | ON FILE |
| WILLIAM ROBERT SCHNURR | ON FILE |
| WILLIAM ROBERT SEATON | ON FILE |
| WILLIAM ROBERT SEED JR | ON FILE |
| WILLIAM ROBERT STOLL | ON FILE |
| WILLIAM ROBERT THOMPSON | ON FILE |
| WILLIAM ROBERT WALENTOWSKI | ON FILE |
| WILLIAM ROBERT WALKER | ON FILE |
| WILLIAM ROBERT WALKER | ON FILE |
| WILLIAM ROBERT WEAVER | ON FILE |
| WILLIAM ROBERT WILSON | ON FILE |
| WILLIAM ROBERTCHARLES GRADY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ROBERTSON | ON FILE |
| WILLIAM ROBINSON ABBOTT | ON FILE |
| WILLIAM ROBINSON DIXON | ON FILE |
| WILLIAM ROCCO FIORELLA | ON FILE |
| WILLIAM ROCCO FIORELLA | ON FILE |
| WILLIAM RODERICK DAVIS | ON FILE |
| WILLIAM RODERICK MICAL | ON FILE |
| WILLIAM RODMAN ROURK | ON FILE |
| WILLIAM RODNEY SCHOFIELD | ON FILE |
| WILLIAM RODNEY WALSH | ON FILE |
| WILLIAM ROGER ROHN | ON FILE |
| WILLIAM ROGERS CAMPBELL | ON FILE |
| WILLIAM ROLAND NEUMANN | ON FILE |
| WILLIAM ROLANDO SUAREZ AGUILAR | ON FILE |
| WILLIAM ROMEO GOLDEN | ON FILE |
| WILLIAM RONALD BURKEY | ON FILE |
| WILLIAM RONALD MEIER | ON FILE |
| WILLIAM RONG SHUO CHEN | ON FILE |
| WILLIAM ROSS DAVISON | ON FILE |
| WILLIAM ROSS M WYLLIE | ON FILE |
| WILLIAM ROSTEK | ON FILE |
| WILLIAM ROY JULIUS | ON FILE |
| WILLIAM ROY KLINE | ON FILE |
| WILLIAM ROYCE STOWE | ON FILE |
| WILLIAM RUSSELL ARGABRITE | ON FILE |
| WILLIAM RUSSELL LOOSE | ON FILE |
| WILLIAM RUSSELL WARWICK | ON FILE |
| WILLIAM RUSSELL WEST | ON FILE |
| WILLIAM RUUD | ON FILE |
| WILLIAM RYAN | ON FILE |
| WILLIAM RYAN HOFFMAN | ON FILE |
| WILLIAM RYAN HOPKINS KLIMA | ON FILE |
| WILLIAM RYAN MCCREERY | ON FILE |
| WILLIAM RYAN POPE | ON FILE |
| WILLIAM RYAN SHARP | ON FILE |
| WILLIAM RYAN WALKER | ON FILE |
| WILLIAM RYBURN GRAY | ON FILE |
| WILLIAM S IHA | ON FILE |
| WILLIAM S JONES | ON FILE |
| WILLIAM S THACKER | ON FILE |
| WILLIAM SAED SARRAF | ON FILE |
| WILLIAM SALCEDO | ON FILE |
| WILLIAM SAMUEL BARTLETT | ON FILE |
| WILLIAM SAMUEL CRAVEN | ON FILE |
| WILLIAM SAMUEL FITZPATRICK | ON FILE |
| WILLIAM SAMUEL MCALLISTER | ON FILE |
| WILLIAM SAUL PASCO | ON FILE |
| WILLIAM SAXON VIGORS | ON FILE |
| WILLIAM SCOT HUNTER | ON FILE |
| WILLIAM SCOTT ANDERTON | ON FILE |
| WILLIAM SCOTT BATHEL | ON FILE |
| WILLIAM SCOTT BOULCH | ON FILE |
| WILLIAM SCOTT BOULCH | ON FILE |
| WILLIAM SCOTT BRODY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM SCOTT CHRYSIKOS | ON FILE |
| WILLIAM SCOTT DAVIS | ON FILE |
| WILLIAM SCOTT EVANS | ON FILE |
| WILLIAM SCOTT FISCHER-COLBRIE | ON FILE |
| WILLIAM SCOTT GASKINS | ON FILE |
| WILLIAM SCOTT IRWIN | ON FILE |
| WILLIAM SCOTT KOREY | ON FILE |
| WILLIAM SCOTT LOONEY | ON FILE |
| WILLIAM SCOTT MCCULLOUGH | ON FILE |
| WILLIAM SCOTT MCDONALD | ON FILE |
| WILLIAM SCOTT MCLAMB | ON FILE |
| WILLIAM SCOTT PARIS JR | ON FILE |
| WILLIAM SCOTT PAXTON | ON FILE |
| WILLIAM SCOTT RIGA | ON FILE |
| WILLIAM SCOTT ROWLAND | ON FILE |
| WILLIAM SCOTT SOMERVILLE | ON FILE |
| WILLIAM SCOTT STEELE | ON FILE |
| WILLIAM SCOTT SUMRALL | ON FILE |
| WILLIAM SCOTT WOOD | ON FILE |
| WILLIAM SEARLE WARD | ON FILE |
| WILLIAM SHANE HALL | ON FILE |
| WILLIAM SHANE ISBISTER | ON FILE |
| WILLIAM SHANE MANOR | ON FILE |
| WILLIAM SHANNON MITCHELL | ON FILE |
| WILLIAM SHAO NG | ON FILE |
| WILLIAM SHAW HSU | ON FILE |
| WILLIAM SHAWN SMITH | ON FILE |
| WILLIAM SHELTON CHEN | ON FILE |
| WILLIAM SHERIDAN | ON FILE |
| WILLIAM SHIN GROAH | ON FILE |
| WILLIAM SHULTZ | ON FILE |
| WILLIAM SHUM | ON FILE |
| WILLIAM SIEG | ON FILE |
| WILLIAM SILAS JERAULD | ON FILE |
| WILLIAM SIMON COLLINS | ON FILE |
| WILLIAM SIMON JOHN WEILAND | ON FILE |
| WILLIAM SIMONE GRECO | ON FILE |
| WILLIAM SIPE | ON FILE |
| WILLIAM SIU-CHUNG TSE | ON FILE |
| WILLIAM SKEWES-COX | ON FILE |
| WILLIAM SKIPW MARSH | ON FILE |
| WILLIAM SMITH IV MC PHERSON | ON FILE |
| WILLIAM SMITH JR | ON FILE |
| WILLIAM SMITHDEAL WOODRUFF | ON FILE |
| WILLIAM SOPER BLAIR | ON FILE |
| WILLIAM SPELL | ON FILE |
| WILLIAM SPENCER ARCHBOLD | ON FILE |
| WILLIAM SPENCER GRIMES | ON FILE |
| WILLIAM SPENCER KIMBALL | ON FILE |
| WILLIAM SPENCER KIMBALL | ON FILE |
| WILLIAM SPENCER MASTERS | ON FILE |
| WILLIAM SR OLA POLOC | ON FILE |
| WILLIAM STALIN BRAVO-CALLE | ON FILE |
| WILLIAM STANLEY STEEN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM STEPHAN MATHIAS BEZIADE | ON FILE |
| WILLIAM STEPHEN TRIANTIS | ON FILE |
| WILLIAM STEPHENHOWARD KACHMAN | ON FILE |
| WILLIAM STEPHENS | ON FILE |
| WILLIAM STERLING DRAKE | ON FILE |
| WILLIAM STEVIE MAZARIEGOS | ON FILE |
| WILLIAM STOKES HAINES | ON FILE |
| WILLIAM STUART BROWN | ON FILE |
| WILLIAM STUART COLE | ON FILE |
| WILLIAM STUART DALLAS | ON FILE |
| WILLIAM STUART GILES | ON FILE |
| WILLIAM STUART O KARAVAKI SIMPSON | ON FILE |
| WILLIAM STUDEBAKER JOHNSON | ON FILE |
| WILLIAM SU | ON FILE |
| WILLIAM SU LEE | ON FILE |
| WILLIAM SUTTON WEST | ON FILE |
| WILLIAM SVETT CHIRU | ON FILE |
| WILLIAM SYLVESTER REUSCH | ON FILE |
| WILLIAM T BARTLETT | ON FILE |
| WILLIAM T DOLBOW | ON FILE |
| WILLIAM T FRANCIS BURTCHETT | ON FILE |
| WILLIAM T HYNES | ON FILE |
| WILLIAM T MERCER | ON FILE |
| WILLIAM T STAFFORD | ON FILE |
| WILLIAM T WIREBAUGH | ON FILE |
| WILLIAM TAGGART | ON FILE |
| WILLIAM TALIAFERRO WARE | ON FILE |
| WILLIAM TAN | ON FILE |
| WILLIAM TANE WALKER | ON FILE |
| WILLIAM TANELUS | ON FILE |
| WILLIAM TANGHETTI | ON FILE |
| WILLIAM TANNER KAUS | ON FILE |
| WILLIAM TANNER LINDSAY | ON FILE |
| WILLIAM TANUWIDJAJA | ON FILE |
| WILLIAM TATE JONES | ON FILE |
| WILLIAM TAWADI MASSEY | ON FILE |
| WILLIAM TAY | ON FILE |
| WILLIAM TAY | ON FILE |
| WILLIAM TAYLOR GOTTSCHALK | ON FILE |
| WILLIAM TAYLOR NELSON | ON FILE |
| WILLIAM TAYLOR PERRIE | ON FILE |
| WILLIAM TENG YICHENG | ON FILE |
| WILLIAM TER HWANG VAN HOEK | ON FILE |
| WILLIAM TERP ARNDT | ON FILE |
| WILLIAM TERRENCE TUCKER | ON FILE |
| WILLIAM TERRY LANE | ON FILE |
| WILLIAM THANG | ON FILE |
| WILLIAM THANH NGUYEN | ON FILE |
| WILLIAM THEODORE HEWITT | ON FILE |
| WILLIAM THOMAS ALLEN GIBSON | ON FILE |
| WILLIAM THOMAS AZZOLI | ON FILE |
| WILLIAM THOMAS BALLANTYNE HEAPS | ON FILE |
| WILLIAM THOMAS BORGMANN | ON FILE |
| WILLIAM THOMAS CIRONE III | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM THOMAS COLE | ON FILE |
| WILLIAM THOMAS CRAWFORD | ON FILE |
| WILLIAM THOMAS CUSIMANO | ON FILE |
| WILLIAM THOMAS FENWICK BRETT | ON FILE |
| WILLIAM THOMAS FINCHER | ON FILE |
| WILLIAM THOMAS HATTON | ON FILE |
| WILLIAM THOMAS HAUSLE | ON FILE |
| WILLIAM THOMAS HOLMES | ON FILE |
| WILLIAM THOMAS HUEBNER | ON FILE |
| WILLIAM THOMAS III BARHAM | ON FILE |
| WILLIAM THOMAS JEFFREY III | ON FILE |
| WILLIAM THOMAS JR MUNDY | ON FILE |
| WILLIAM THOMAS KLUMP | ON FILE |
| WILLIAM THOMAS LAUGHTON | ON FILE |
| WILLIAM THOMAS LEET | ON FILE |
| WILLIAM THOMAS LENOIR | ON FILE |
| WILLIAM THOMAS MC KIBBEN | ON FILE |
| WILLIAM THOMAS MC WILLIAMS III | ON FILE |
| WILLIAM THOMAS MURRAY | ON FILE |
| WILLIAM THOMAS PAINTER | ON FILE |
| WILLIAM THOMAS ROBINSON | ON FILE |
| WILLIAM THOMAS SCOTT | ON FILE |
| WILLIAM THOMAS SHAW | ON FILE |
| WILLIAM THOMAS STOUGH | ON FILE |
| WILLIAM THOMPSON ABRAHAM | ON FILE |
| WILLIAM THORNTON | ON FILE |
| WILLIAM TIMOTHY HUI | ON FILE |
| WILLIAM TIMOTHY KELLY | ON FILE |
| WILLIAM TIMOTHY MARSTON | ON FILE |
| WILLIAM TIMOTHY NASH | ON FILE |
| WILLIAM TODD FARMER | ON FILE |
| WILLIAM TODD PEABODY | ON FILE |
| WILLIAM TODD POWERS | ON FILE |
| WILLIAM TODD VAUDREUIL | ON FILE |
| WILLIAM TOLLEF LARSON | ON FILE |
| WILLIAM TOM STOOP | ON FILE |
| WILLIAM TORRES ALMESTICA | ON FILE |
| WILLIAM TRAN | ON FILE |
| WILLIAM TRAUGOTT HENRY BRUNE | ON FILE |
| WILLIAM TRAVIS PRICE | ON FILE |
| WILLIAM TREMBLAY | ON FILE |
| WILLIAM TRENT WELSTEAD | ON FILE |
| WILLIAM TREVETT IV ROSSELLE | ON FILE |
| WILLIAM TREVETT ROSSELLE JR | ON FILE |
| WILLIAM TREVOR MEDINA | ON FILE |
| WILLIAM TREY TREGO | ON FILE |
| WILLIAM TRIGUEROS CHENG | ON FILE |
| WILLIAM TRINH | ON FILE |
| WILLIAM TRINH | ON FILE |
| WILLIAM TSANG | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TUTHILL III | ON FILE |
| WILLIAM TYLER KRUSE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILLIAM TYLER LEMMOND | ON FILE |
| WILLIAM TYREL HEAFNER | ON FILE |
| WILLIAM U | ON FILE |
| WILLIAM UCHECHUKWU CHINEBU | ON FILE |
| WILLIAM V CARDINALE | ON FILE |
| WILLIAM V DAVIS | ON FILE |
| WILLIAM VANDERWALL BEAUDOIN | ON FILE |
| WILLIAM VAUGHN | ON FILE |
| WILLIAM VELDHULZEN | ON FILE |
| WILLIAM VIC MENACHE | ON FILE |
| WILLIAM VINCENT | ON FILE |
| WILLIAM VINCENT GIERIE | ON FILE |
| WILLIAM VINCENT KURTZ | ON FILE |
| WILLIAM VINCENT RUBY | ON FILE |
| WILLIAM VISAL CHAING | ON FILE |
| WILLIAM VIVIAN HULSE | ON FILE |
| WILLIAM W CASEY | ON FILE |
| WILLIAM W DONG | ON FILE |
| WILLIAM W LIEM | ON FILE |
| WILLIAM WADDELL BUSER | ON FILE |
| WILLIAM WADE CAYTON | ON FILE |
| WILLIAM WAI HUNG NG DAVIS | ON FILE |
| WILLIAM WALDO DON CARLOS | ON FILE |
| WILLIAM WALE WADRI | ON FILE |
| WILLIAM WALID EL FAKIR | ON FILE |
| WILLIAM WALLACE | ON FILE |
| WILLIAM WALLACE HAEUSER | ON FILE |
| WILLIAM WALLACE NEWLIN | ON FILE |
| WILLIAM WALTER BJORHOLM | ON FILE |
| WILLIAM WALTER KURTZ | ON FILE |
| WILLIAM WALTER LAWRENCE | ON FILE |
| WILLIAM WALTER MADDEN | ON FILE |
| WILLIAM WALTER OHAYER | ON FILE |
| WILLIAM WALTER ONEILL | ON FILE |
| WILLIAM WALTER SCHMAKEL | ON FILE |
| WILLIAM WALTER SIEGRIST | ON FILE |
| WILLIAM WALTON SEIMETZ | ON FILE |
| WILLIAM WANG | ON FILE |
| WILLIAM WARNER STEVENS | ON FILE |
| WILLIAM WARREN ELDRIDGE | ON FILE |
| WILLIAM WARREN MANN | ON FILE |
| WILLIAM WAYNE ARNOLD | ON FILE |
| WILLIAM WAYNE BRIAN | ON FILE |
| WILLIAM WAYNE HAUPT | ON FILE |
| WILLIAM WAYNE HEMINGHOUS | ON FILE |
| WILLIAM WAYNE HEMINGHOUS | ON FILE |
| WILLIAM WAYNE HEMINGHOUS JR. TRUST NO. 1 | ON FILE |
| WILLIAM WAYNE NELSON | ON FILE |
| WILLIAM WAYNE YOUNG | ON FILE |
| WILLIAM WEBB WITH | ON FILE |
| WILLIAM WEE PENG YEO | ON FILE |
| WILLIAM WEI | ON FILE |
| WILLIAM WEI HWA CHANG | ON FILE |
| WILLIAM WEI ZHOU | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM WEICHUEN PAN | ON FILE |
| WILLIAM WEILIANG SHI | ON FILE |
| WILLIAM WEILIONG YOUNG | ON FILE |
| WILLIAM WESLEY YORK | ON FILE |
| WILLIAM WEST TURNER | ON FILE |
| WILLIAM WESTLEY JOHNSON | ON FILE |
| WILLIAM WESTON GRACIDA | ON FILE |
| WILLIAM WESTON HENSLEY | ON FILE |
| WILLIAM WHEELER | ON FILE |
| WILLIAM WHITE SCHWARTZ | ON FILE |
| WILLIAM WIGGS THOMPSON IV | ON FILE |
| WILLIAM WIGHTMAN MCCRARY | ON FILE |
| WILLIAM WIJAYA | ON FILE |
| WILLIAM WILEY TARLETON | ON FILE |
| WILLIAM WILFRID P HARVEY | ON FILE |
| WILLIAM WILLKOM PEPITO | ON FILE |
| WILLIAM WINATA | ON FILE |
| WILLIAM WONG POH CHEE | ON FILE |
| WILLIAM WOOD | ON FILE |
| WILLIAM WOODROW | ON FILE |
| WILLIAM WOONLAM CHAN | ON FILE |
| WILLIAM WORTNER | ON FILE |
| WILLIAM WRIGHT RUSSELL | ON FILE |
| WILLIAM WU | ON FILE |
| WILLIAM WU KAO | ON FILE |
| WILLIAM WYATT MARTIN | ON FILE |
| WILLIAM X ZHANG | ON FILE |
| WILLIAM XAVIER WATERFORD | ON FILE |
| WILLIAM XAVIER WOODRUFF | ON FILE |
| WILLIAM XIE | ON FILE |
| WILLIAM Y FELLENBERG | ON FILE |
| WILLIAM Y ZHANG | ON FILE |
| WILLIAM YAN CHU | ON FILE |
| WILLIAM YANG | ON FILE |
| WILLIAM YESCHEK | ON FILE |
| WILLIAM YINNWAY YEH | ON FILE |
| WILLIAM YOUN | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YVES PETRACIN | ON FILE |
| WILLIAM Z ATHANAS | ON FILE |
| WILLIAM Z H HONG | ON FILE |
| WILLIAM Z JACOBSON | ON FILE |
| WILLIAM ZACHARIAH MCGHEE | ON FILE |
| WILLIAM ZACHARY BOWER | ON FILE |
| WILLIAM ZACHARY GOODRICH | ON FILE |
| WILLIAM ZACHARY MORRIS | ON FILE |
| WILLIAM ZACHARY TOTH | ON FILE |
| WILLIAM ZACHARY VERNON | ON FILE |
| WILLIAM ZACHERY PARFET | ON FILE |
| WILLIAM ZANE SHARY | ON FILE |
| WILLIAM ZHAN ZHI ZHAO | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIAMD EDWARDS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAMRY XIAO | ON FILE |
| WILLIAMS ALEXANDER MUNOZ VALENZUELA | ON FILE |
| WILLIAMS ALFREDO HUGUETT RODRIGUEZ | ON FILE |
| WILLIAMS COLLINPATRICK HIGGINS | ON FILE |
| WILLIAMS COMPTE | ON FILE |
| WILLIAMS FABRICIO FLORES YEPEZ | ON FILE |
| WILLIAMS JULIE ZINGILE | ON FILE |
| WILLIAMS LANDA MORALES | ON FILE |
| WILLIAMS M TIGNER | ON FILE |
| WILLIAMS OKWUDILI ASU EZE | ON FILE |
| WILLIAN ALEXANDER CASTRO | ON FILE |
| WILLIAN CARLOS ALVES | ON FILE |
| WILLIAN CRUZ BENEDITO | ON FILE |
| WILLIAN FERRO DE OLIVEIRA MELO | ON FILE |
| WILLIAN JASON HARVARD | ON FILE |
| WILLIAN MADEIRA DE SOUZA | ON FILE |
| WILLIAN MICHEL PEREIRA | ON FILE |
| WILLIAN RAFAEL KOARATA DA COSTA | ON FILE |
| WILLIAN SODRE DA PAIXAO | ON FILE |
| WILLIAN V ROJO | ON FILE |
| WILLIANS EUGENIO WEVER | ON FILE |
| WILLIANS SANTOS DE PANTAS | ON FILE |
| WILLIBALD GARCIA | ON FILE |
| WILLIE ALLEN GREEN | ON FILE |
| WILLIE BRUCE HUDSON | ON FILE |
| WILLIE CARTER | ON FILE |
| WILLIE CECIL WEAVER | ON FILE |
| WILLIE CHEONG | ON FILE |
| WILLIE DALTON | ON FILE |
| WILLIE ELROY HALL III | ON FILE |
| WILLIE FRANK JOHNSON | ON FILE |
| WILLIE GENE ALEXANDER | ON FILE |
| WILLIE III JORDAN | ON FILE |
| WILLIE IV GRAY | ON FILE |
| WILLIE J JR THOMAS | ON FILE |
| WILLIE JAMES GUNN | ON FILE |
| WILLIE JAMES HALL JR | ON FILE |
| WILLIE JAMES JR DAVIS | ON FILE |
| WILLIE JAMES JR WASHINGTON | ON FILE |
| WILLIE JAMES THORNTON | ON FILE |
| WILLIE JHOON KIM | ON FILE |
| WILLIE JIE LONG | ON FILE |
| WILLIE JOSE MERCADO | ON FILE |
| WILLIE KYAN MALLORY | ON FILE |
| WILLIE LEE JR GRANT | ON FILE |
| WILLIE LEE SNEAD | ON FILE |
| WILLIE LEE THOMPSON | ON FILE |
| WILLIE LING CHUN QUAN | ON FILE |
| WILLIE LOU | ON FILE |
| WILLIE LOUIS WALTON | ON FILE |
| WILLIE MAE COLLER | ON FILE |
| WILLIE MCKINLEY WALKER | ON FILE |
| WILLIE MEDINA DEL | ON FILE |
| WILLIE PETTWAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIE PRESTON MALATESTA | ON FILE |
| WILLIE PRINCE COOK | ON FILE |
| WILLIE RAPHA WHITEHEAD | ON FILE |
| WILLIE RAY WALLER | ON FILE |
| WILLIE TAN KIA SIONG | ON FILE |
| WILLIE TAN YAN SHI | ON FILE |
| WILLIE TARVER | ON FILE |
| WILLIE WEE YE CHIANG | ON FILE |
| WILLIE WONG | ON FILE |
| WILLIES JOSEPH HUNT | ON FILE |
| WILLIM YAU | ON FILE |
| WILLINGSGOOD BALO | ON FILE |
| WILLIS EUGENE BRYANT | ON FILE |
| WILLIS H GRAY JR | ON FILE |
| WILLIS ROTTANAK ROS | ON FILE |
| WILLLIAM JOSEPH IV FIRTH | ON FILE |
| WILLONA PENTHEA TORRES | ON FILE |
| WILLOUGHBY THOMAS LAMMOND | ON FILE |
| WILLOW MORIA MATTISON PROSTKO | ON FILE |
| WILLS WATKINS SHOTT | ON FILE |
| WILLTINA PTY LTD | ON FILE |
| WILLUMSEN DAVID PEDER | ON FILE |
| WILLY ALEXANDER GALLO-CERVANTES | ON FILE |
| WILLY ANTHONY VEGA RAMIREZ | ON FILE |
| WILLY BACKER | ON FILE |
| WILLY BJORN ROBIN BERGLUND | ON FILE |
| WILLY CARDONA | ON FILE |
| WILLY D NOTOHAMIPRODJO | ON FILE |
| WILLY DA ROSA | ON FILE |
| WILLY DUCIL RAFALES | ON FILE |
| WILLY EDUARD MARTI | ON FILE |
| WILLY EDUARDO MARTHE MORALES | ON FILE |
| WILLY ELISA L VANDUREN | ON FILE |
| WILLY FRANCIS CHEDJOU JOUONTSO | ON FILE |
| WILLY JACKSON LAM | ON FILE |
| WILLY JOENOES | ON FILE |
| WILLY JOHN F DAEMS | ON FILE |
| WILLY KASIM | ON FILE |
| WILLY LAU WEE MING | ON FILE |
| WILLY LIA | ON FILE |
| WILLY LIM | ON FILE |
| WILLY LIZAR | ON FILE |
| WILLY LOTO | ON FILE |
| WILLY NATANAEL YONAS | ON FILE |
| WILLY NGANGA | ON FILE |
| WILLY REINHARD WEYHE | ON FILE |
| WILLY SEBASTIEN HILAIRE | ON FILE |
| WILLY SNELLEN | ON FILE |
| WILLY STEPHANE BUET | ON FILE |
| WILLY WIBOWO | ON FILE |
| WILLY XAVIER GRONDIN | ON FILE |
| WILLY ZEBULON TERRALL | ON FILE |
| WILLYS TJIAWI | ON FILE |
| WILLYSON TAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILMA A ULTZEN GV ELZINGA | ON FILE |
| WILMA GIUSEPPINA ROVATI | ON FILE |
| WILMA HELMI KAROLIINA MAJANEN | ON FILE |
| WILMA ILENE FORRY | ON FILE |
| WILMA MCALVAIN HAWKINSON | ON FILE |
| WILMA NICOLAIJ | ON FILE |
| WILMA VIVIAN SAUNDERS | ON FILE |
| WILMAR BALLESPI ESCARP | ON FILE |
| WILMAR ISMAEL HERNANDEZ GUZMAN | ON FILE |
| WILMAR MARTINEZ SOTO | ON FILE |
| WILMARIE LOPEZ GARCIA | ON FILE |
| WILMELIS CRISTINA PINA ZARRAGA | ON FILE |
| WILMER ALSIDES TEJADA | ON FILE |
| WILMER DAVID GARCIA QUIROZ | ON FILE |
| WILMER EDGARDO FRANCO POSADAS | ON FILE |
| WILMER JOSE RIVAS ISASIS | ON FILE |
| WILMER ROBERTO HERNANDEZ | ON FILE |
| WILMER SANABRIA BOJAS | ON FILE |
| WILNA ELYSEE BAZILE | ON FILE |
| WILNALDO DIELINGEN SORIANO | ON FILE |
| WILNER JAVIER ASCURRA AVILA | ON FILE |
| WILNER ST-HUBERT | ON FILE |
| WILNETTA SHAVON ELBEY | ON FILE |
| WILS AXEL CARDAN | ON FILE |
| WILSAN MOHAMED OMAR | ON FILE |
| WILSON ALEXANDRE RAMIRES GALUCHO | ON FILE |
| WILSON C C WONG | ON FILE |
| WILSON CASTRO PINEDA | ON FILE |
| WILSON CESAR RODRIGUEZ | ON FILE |
| WILSON CHANG CHIN WENG | ON FILE |
| WILSON CHANG JON YAO | ON FILE |
| WILSON CHAU | ON FILE |
| WILSON CHEN | ON FILE |
| WILSON CHIN | ON FILE |
| WILSON CHRISTIAN VILLASQUEZ TIU | ON FILE |
| WILSON CLEVELAND CARTER | ON FILE |
| WILSON DAYAKAR PUVVULA | ON FILE |
| WILSON DOS SANTOS BELE | ON FILE |
| WILSON DSA | ON FILE |
| WILSON EUSEBIO CALLE LOPEZ | ON FILE |
| WILSON EVAN LU | ON FILE |
| WILSON FERNANDO FREIRE BONILLA | ON FILE |
| WILSON GUAN | ON FILE |
| WILSON HENRY CAMERON | ON FILE |
| WILSON HOI KIT WU | ON FILE |
| WILSON HOLDINGS RETIREMENT TRUST | ON FILE |
| WILSON HU | ON FILE |
| WILSON HUA | ON FILE |
| WILSON IVAN FORERO | ON FILE |
| WILSON IVAN TEVEZ | ON FILE |
| WILSON J YU | ON FILE |
| WILSON JAZIER CORBERA TERRONES | ON FILE |
| WILSON JM MUH | ON FILE |
| WILSON JR KENNETH EARL | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILSON KONG | ON FILE |
| WILSON LAIZAN HINOJOSA | ON FILE |
| WILSON LE BERRE | ON FILE |
| WILSON LEE DUBOIS | ON FILE |
| WILSON LEK | ON FILE |
| WILSON LEONG | ON FILE |
| WILSON LEUNG | ON FILE |
| WILSON LIM | ON FILE |
| WILSON LIM TAN | ON FILE |
| WILSON LIN | ON FILE |
| WILSON LING | ON FILE |
| WILSON LOPES MORENO | ON FILE |
| WILSON LUI | ON FILE |
| WILSON LUM JIAN LI | ON FILE |
| WILSON LY | ON FILE |
| WILSON LYAL POLK | ON FILE |
| WILSON MARIO SOUSA LOPES SANCHES | ON FILE |
| WILSON MENG | ON FILE |
| WILSON PAULA | ON FILE |
| WILSON PHOENG | ON FILE |
| WILSON POLUNG LUONG | ON FILE |
| WILSON RADA CADAVID | ON FILE |
| WILSON RICARDO MAIA | ON FILE |
| WILSON RODRIGUEZ | ON FILE |
| WILSON ROMANO | ON FILE |
| WILSON SABDIEL RIVERA | ON FILE |
| WILSON SEGURA | ON FILE |
| WILSON SHUAIWEN JING | ON FILE |
| WILSON SILVA NEVES | ON FILE |
| WILSON SO | ON FILE |
| WILSON SPEARMAN | ON FILE |
| WILSON TAM | ON FILE |
| WILSON TAN KEE HOONG | ON FILE |
| WILSON THOMAS CHAU | ON FILE |
| WILSON VERARDI JR | ON FILE |
| WILSON WEI QIN | ON FILE |
| WILSON YAU | ON FILE |
| WILSON YING SHEN CHENG | ON FILE |
| WILSON YOUNG | ON FILE |
| WILSON YU | ON FILE |
| WILSTON NIGEL C SAYERS | ON FILE |
| WILTON HAROLD ACKER | ON FILE |
| WILTON YIU-TING SHU | ON FILE |
| WIM ANDRE VAN DEN BERGH | ON FILE |
| WIM ARMAND J GOYENS | ON FILE |
| WIM BERT R LAUWAERT | ON FILE |
| WIM DE LATHOUWER | ON FILE |
| WIM ELZA F BRUYNINGS | ON FILE |
| WIM ERIK A JANSEN | ON FILE |
| WIM FRANS M JANSSEN | ON FILE |
| WIM HERMAN WETZEL | ON FILE |
| WIM HUBERT J LEPPENS | ON FILE |
| WIM JO BERVOETS | ON FILE |
| WIM JULES E VAN ESPEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WIM LEON D REYNS | ON FILE |
| WIM LUC L STROSSE | ON FILE |
| WIM LUC M DE MEULENAERE | ON FILE |
| WIM PEELAERTS | ON FILE |
| WIM PROSPER M BUYSSE | ON FILE |
| WIM RONALD KAMPINGA | ON FILE |
| WIM SAGAERT | ON FILE |
| WIM SCHEYLTJENS | ON FILE |
| WIM SIMON B HARRUS | ON FILE |
| WIM THYS | ON FILE |
| WIM TOLLENAERS | ON FILE |
| WIM VALERE MAES | ON FILE |
| WIM VALERE MAES | ON FILE |
| WIMEL ISAAC DA SILVA PERDOMO | ON FILE |
| WIMME P H DE GENDT | ON FILE |
| WIMPY GEORGE CARAGAY DE HAAS | ON FILE |
| WIN FUI VON | ON FILE |
| WIN PHINYAWATANA | ON FILE |
| WIN PHYO AUNG | ON FILE |
| WIN THEINGI | ON FILE |
| WIN TUN | ON FILE |
| WIN TZEN TAN | ON FILE |
| WIN ZAW THEIN | ON FILE |
| WINARDI SETIAPUTRA | ON FILE |
| WINCENT TJOI | ON FILE |
| WINCENTY TOMASZ DULKOWSKI | ON FILE |
| WIND TALKER INNOVATIONS LTD. | ON FILE |
| WINDELL ANTHONY JONAS | ON FILE |
| WINDI JANE BRADEN | ON FILE |
| WINDI MARIE HOLDEMAN | ON FILE |
| WINDY F RUGGIANO | ON FILE |
| WINDY JOSEPH | ON FILE |
| WINDY KARINE ALINE PETIT | ON FILE |
| WINFIELD SCOTT SMATHERS | ON FILE |
| WINFRED DWIGHT BALDWIN | ON FILE |
| WINFRIED ANDREAS FREITAG | ON FILE |
| WINFRIED GABRIEL THOMAS MARIA KLOES | ON FILE |
| WINFRIED SCHMUCK | ON FILE |
| WING BONG YU | ON FILE |
| WING BUN CHAN | ON FILE |
| WING CHAK AU | ON FILE |
| WING CHEONG CHOI | ON FILE |
| WING CHEONG CHU | ON FILE |
| WING CHEONG JOSHUA CHU | ON FILE |
| WING CHEUNG LEUNG | ON FILE |
| WING CHEUNG LI | ON FILE |
| WING CHEUNG TSE | ON FILE |
| WING CHI CHAN | ON FILE |
| WING CHI HO | ON FILE |
| WING CHI HO | ON FILE |
| WING CHI LAU | ON FILE |
| WING CHI LAW | ON FILE |
| WING CHI SEN | ON FILE |
| WING CHI TONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING CHING VINCENT CHU | ON FILE |
| WING CHUEN RICHARD SZE | ON FILE |
| WING CHUN CHAN | ON FILE |
| WING CHUN CHAN | ON FILE |
| WING CHUN ERIC HUI | ON FILE |
| WING CHUN NG | ON FILE |
| WING CHUNG KEVIN LEUNG | ON FILE |
| WING CHUNG LEUNG | ON FILE |
| WING CHUNG NG | ON FILE |
| WING CHUNG TO | ON FILE |
| WING FAI LEUNG | ON FILE |
| WING FAI NG | ON FILE |
| WING FAI STANLEY NG | ON FILE |
| WING FAI TANG | ON FILE |
| WING FAI THAM | ON FILE |
| WING FU AARON LAU | ON FILE |
| WING FU YUEN | ON FILE |
| WING FUNG HO | ON FILE |
| WING FUNG HUNG | ON FILE |
| WING FUNG LAU | ON FILE |
| WING FUNG PETER KOON | ON FILE |
| WING FUNG TSANG | ON FILE |
| WING GEE WONG | ON FILE |
| WING HAN SO | ON FILE |
| WING HANG ANTHONY YEUNG | ON FILE |
| WING HANG JANICE TAM | ON FILE |
| WING HANG KIT | ON FILE |
| WING HEI CLAUDIA LEONG | ON FILE |
| WING HEI JOSEPH LI | ON FILE |
| WING HEI KWOK | ON FILE |
| WING HEI LEUNG | ON FILE |
| WING HEI SZE | ON FILE |
| WING HENG CHEUNG | ON FILE |
| WING HIM WONG | ON FILE |
| WING HIN MAK | ON FILE |
| WING HIN WONG | ON FILE |
| WING HING CHAN | ON FILE |
| WING HO HUI | ON FILE |
| WING HO LOK | ON FILE |
| WING HO MAK | ON FILE |
| WING HO YAM | ON FILE |
| WING HON SHEUNG | ON FILE |
| WING HONG CHEUNG | ON FILE |
| WING HONG CHOO | ON FILE |
| WING HONG LAI | ON FILE |
| WING HONG LEE | ON FILE |
| WING HONG PETER CHEUNG | ON FILE |
| WING HONG SIT | ON FILE |
| WING HONG STEPHEN CHO | ON FILE |
| WING HONG TANG | ON FILE |
| WING HONG TANG | ON FILE |
| WING HONG TSUI | ON FILE |
| WING HONG YEUNG | ON FILE |
| WING HUNG SIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING IN AU | ON FILE |
| WING K CHAN | ON FILE |
| WING KA KWOK | ON FILE |
| WING KA NG | ON FILE |
| WING KA YIU | ON FILE |
| WING KAI CHOI | ON FILE |
| WING KAI KAM | ON FILE |
| WING KAI WONG | ON FILE |
| WING KAN VICKY NG | ON FILE |
| WING KAU MAK | ON FILE |
| WING KEI CHEUNG | ON FILE |
| WING KEI SO | ON FILE |
| WING KEI TANG | ON FILE |
| WING KEI TANG | ON FILE |
| WING KEI WONG | ON FILE |
| WING KEI YU | ON FILE |
| WING KEUNG KWOK | ON FILE |
| WING KHOON LIM | ON FILE |
| WING KI CHOW | ON FILE |
| WING KI DEBORAH YIP | ON FILE |
| WING KI HUI | ON FILE |
| WING KI KUNG | ON FILE |
| WING KI MAGGIE NG | ON FILE |
| WING KI VICKY LAM | ON FILE |
| WING KI YEUNG | ON FILE |
| WING KIN LO | ON FILE |
| WING KIN TAM | ON FILE |
| WING KIN WONG | ON FILE |
| WING KIT CHU | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT IP | ON FILE |
| WING KIT WAI | ON FILE |
| WING KIU YU | ON FILE |
| WING KONG TAM | ON FILE |
| WING KUANG | ON FILE |
| WING KUEN HO | ON FILE |
| WING KWAN CHAN | ON FILE |
| WING KWAN WONG | ON FILE |
| WING KWAN WONG | ON FILE |
| WING KWONG FUNG | ON FILE |
| WING KWONG TSANG | ON FILE |
| WING KWONG WONG | ON FILE |
| WING LAAM LEUNG | ON FILE |
| WING LAM CLAUDIA CHAN | ON FILE |
| WING LAM LAU | ON FILE |
| WING LAM MAK | ON FILE |
| WING LAM WONG | ON FILE |
| WING LEONG LEE | ON FILE |
| WING LEUNG CHIU | ON FILE |
| WING LEUNG CHOI | ON FILE |
| WING LEUNG OSCAR WONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING LI CHOU | ON FILE |
| WING LIK WONG | ON FILE |
| WING LIM PANG | ON FILE |
| WING LIM TANG | ON FILE |
| WING LING KWOK | ON FILE |
| WING LOK HUI | ON FILE |
| WING LONG LI | ON FILE |
| WING LOY LLOYD YIP | ON FILE |
| WING LUN LEUNG | ON FILE |
| WING LUN WONG | ON FILE |
| WING MAN CHAN | ON FILE |
| WING MAN CHEUNG | ON FILE |
| WING MAN CHIT | ON FILE |
| WING MAN SIU | ON FILE |
| WING MAN SIU | ON FILE |
| WING MING ALEXANDER OSAN CHANG | ON FILE |
| WING MING SHE | ON FILE |
| WING MING WONG | ON FILE |
| WING NAM KWONG | ON FILE |
| WING NANG KO | ON FILE |
| WING NIN LO | ON FILE |
| WING NOK TSANG | ON FILE |
| WING ON LEE | ON FILE |
| WING PAN CHAN | ON FILE |
| WING PONG SHUM | ON FILE |
| WING S YIP | ON FILE |
| WING SAN CHEUNG | ON FILE |
| WING SAN SUNNY NG | ON FILE |
| WING SAN YEUNG | ON FILE |
| WING SANG VINCENT LAW | ON FILE |
| WING SHAN CYNTHIA TANG | ON FILE |
| WING SHAN FAN | ON FILE |
| WING SHAN LAM | ON FILE |
| WING SHAN LEE | ON FILE |
| WING SHAN LEE | ON FILE |
| WING SHAN TIFFANY LAU | ON FILE |
| WING SHING CHAN | ON FILE |
| WING SHUEN SHA | ON FILE |
| WING SIM CHENG | ON FILE |
| WING SIN LI | ON FILE |
| WING SUET RACHAEL WONG | ON FILE |
| WING SUM CHAN | ON FILE |
| WING SUM LO | ON FILE |
| WING SUM NG | ON FILE |
| WING SUM TANG | ON FILE |
| WING SUM WINSON TAM | ON FILE |
| WING SUM WONG | ON FILE |
| WING SUN CHENG | ON FILE |
| WING SZE CHAN | ON FILE |
| WING SZE KWOK | ON FILE |
| WING SZE LEE | ON FILE |
| WING SZE TSE | ON FILE |
| WING SZE WONG | ON FILE |
| WING T CHEUNG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING TAK TSANG | ON FILE |
| WING TAO LAU | ON FILE |
| WING TAT TSANG | ON FILE |
| WING TI LIU | ON FILE |
| WING TIM LO | ON FILE |
| WING TO WONG | ON FILE |
| WING TONG PHILIP CHAN | ON FILE |
| WING TUNG KATRINA WONG | ON FILE |
| WING TUNG LI | ON FILE |
| WING TUNG MYTH WONG | ON FILE |
| WING TUNG YU | ON FILE |
| WING UE TIFFANY IP | ON FILE |
| WING WA NG | ON FILE |
| WING WA SIU | ON FILE |
| WING WA WONG | ON FILE |
| WING WAI YIM | ON FILE |
| WING WING YUEN | ON FILE |
| WING XU | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHOI | ON FILE |
| WING YAN CHOW | ON FILE |
| WING YAN HO | ON FILE |
| WING YAN JOSY LAI | ON FILE |
| WING YAN KONG | ON FILE |
| WING YAN LAM | ON FILE |
| WING YAN LEUNG | ON FILE |
| WING YAN LIN | ON FILE |
| WING YAN LUI | ON FILE |
| WING YAN LUI | ON FILE |
| WING YAN MA | ON FILE |
| WING YAN MICHELLE CHAN | ON FILE |
| WING YAN SIU | ON FILE |
| WING YAN TAI | ON FILE |
| WING YAN TANG | ON FILE |
| WING YAN WONG | ON FILE |
| WING YAN YAU | ON FILE |
| WING YEE KWAN | ON FILE |
| WING YEE LAW | ON FILE |
| WING YEE LEUNG | ON FILE |
| WING YEE NATTHANIT YUNG | ON FILE |
| WING YEE NGAN | ON FILE |
| WING YEE YIU | ON FILE |
| WING YEUNG SUNG | ON FILE |
| WING YI CHAN | ON FILE |
| WING YI HO | ON FILE |
| WING YI IVY CHOW | ON FILE |
| WING YI JOYCE PANG | ON FILE |
| WING YI OR | ON FILE |
| WING YI TAM | ON FILE |
| WING YIN ANDREW SIT | ON FILE |
| WING YIN GLORIA LI | ON FILE |
| WING YIN KONG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING YIN PAMELA KWOK | ON FILE |
| WING YIN POLLY LI | ON FILE |
| WING YIN SO | ON FILE |
| WING YINA MAK | ON FILE |
| WING YIP CHENG | ON FILE |
| WING YIP LAU | ON FILE |
| WING YIU CHAN | ON FILE |
| WING YIU HO | ON FILE |
| WING YIU LAI | ON FILE |
| WING YU TSE | ON FILE |
| WING YU YUEN | ON FILE |
| WING YUNG LAU | ON FILE |
| WINGATE MINING LLC | ON FILE |
| WINGHO YU | ON FILE |
| WING-KIEN ALEX SUNG | ON FILE |
| WINHEY JOSEPH LUK | ON FILE |
| WINICJUSZ SZTURO | ON FILE |
| WINICO QUIDLAT TORIBIO | ON FILE |
| WINIFRED ADAEBERE IYERE | ON FILE |
| WINIFRED MANU | ON FILE |
| WINIFRED TELEMAQUE HENRI VALLIER | ON FILE |
| WINIFREDO YU LIMWAN | ON FILE |
| WINISH RAMLAGAN | ON FILE |
| WINN LLOYD COOK | ON FILE |
| WINN TAYLOR THOMAS LAVORGNA | ON FILE |
| WINNER PRANATA | ON FILE |
| WINNET SIBANDA | ON FILE |
| WINNIE BELLE ZWICK | ON FILE |
| WINNIE CHUA WEE LING | ON FILE |
| WINNIE CLAIRE ODSEY PADONG | ON FILE |
| WINNIE LEE | ON FILE |
| WINNIE LUI | ON FILE |
| WINNIE MWANGI | ON FILE |
| WINNIE SLAWINSKI | ON FILE |
| WINNIE SZE LOK TANG | ON FILE |
| WINNIE TAY | ON FILE |
| WINNIE W HO | ON FILE |
| WINNIE W YU | ON FILE |
| WINNIE WAH HSU | ON FILE |
| WINNIELEE B CHUUS | ON FILE |
| WINNIFRED N GEDDEH | ON FILE |
| WINNIFRED OSEMUDIAMEN OKOEGWALE | ON FILE |
| WINNIFRED PEARL STENERSON | ON FILE |
| WINNING ALBERTO COLON | ON FILE |
| WINNONA JANE BINTI JESNIK | ON FILE |
| WINNY WAHYUYU DAUD | ON FILE |
| WINONA FAYE OLIVIA SAN DIEGO | ON FILE |
| WINONA JESSICA BROUGH | ON FILE |
| WINONA JOHNSON MOWREY | ON FILE |
| WINONA MARGERY CAROLINE CARLSON | ON FILE |
| WINSEN FUNGSIDIK | ON FILE |
| WINSKI KEN GENESTAN | ON FILE |
| WINSOME DAWN HYLTON | ON FILE |
| WINSOME NADINE NEVINS WARDEN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WINSON LEE | ON FILE |
| WINSON TINKEI SHUEN | ON FILE |
| WINSTON ALEXANDER ROSINGER | ON FILE |
| WINSTON ALLAND FREYRE | ON FILE |
| WINSTON AVILA TABARES | ON FILE |
| WINSTON B CLAY | ON FILE |
| WINSTON BRUNO LLARENAS | ON FILE |
| WINSTON C BUCKLEY | ON FILE |
| WINSTON CARL ARICHERO | ON FILE |
| WINSTON DENRY TECHERA HERRERA | ON FILE |
| WINSTON EDWARD BAKER | ON FILE |
| WINSTON FREDERICK RHODIUS | ON FILE |
| WINSTON GOH CHEE HANG | ON FILE |
| WINSTON GOSALI | ON FILE |
| WINSTON GRANADOS CHAN | ON FILE |
| WINSTON GREGORY ALLEN | ON FILE |
| WINSTON JAMES HUTCHISON | ON FILE |
| WINSTON KALANI HO | ON FILE |
| WINSTON KUEH JIN WEE | ON FILE |
| WINSTON LIM | ON FILE |
| WINSTON M CHENG | ON FILE |
| WINSTON MATTHEW VESELY | ON FILE |
| WINSTON MCCALLA | ON FILE |
| WINSTON MIGUEL POLANCO | ON FILE |
| WINSTON NGO | ON FILE |
| WINSTON PARKER ASHLEY | ON FILE |
| WINSTON RAMLI KWAN | ON FILE |
| WINSTON RECARDO BLACKETT | ON FILE |
| WINSTON SAMUELVIRT FRICK | ON FILE |
| WINSTON SCOTT XUE | ON FILE |
| WINSTON SMITH | ON FILE |
| WINSTON SPENCER WATERS II | ON FILE |
| WINSTON VAN DOORN | ON FILE |
| WINSTON W STRADHER | ON FILE |
| WINSTON WALLACE KOHLER | ON FILE |
| WINSTON YAP | ON FILE |
| WINSTON YIP | ON FILE |
| WINSTONYINSZU LIAO | ON FILE |
| WINTER EVE HERBERT | ON FILE |
| WINTER STEINHART | ON FILE |
| WINTON ALAN BAYLOR | ON FILE |
| WINTON F HENRY | ON FILE |
| WIOLETA ANNA DETLAF | ON FILE |
| WIOLETA ANNA LIEDTKE | ON FILE |
| WIOLETA KATARZYNA JASIEWICZ | ON FILE |
| WIOLETA SYLWIA CARTER | ON FILE |
| WIOLETA ZOFIA MALEC | ON FILE |
| WIOLETTA GASIOREK | ON FILE |
| WIPHUT DEJPRASERT | ON FILE |
| WIRACH CHONLASIN | ON FILE |
| WIRED SECURITY INC. | ON FILE |
| WIREMU MOREHI KOMENE | ON FILE |
| WIREMU WILLIAM DAVID TE HIINI | ON FILE |
| WIRIN WASINANON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WIRIYA KOSAVISUTTE | ON FILE |
| WIROJ HOMCHAN | ON FILE |
| WIRT ANDERSON III HINES | ON FILE |
| WIRYANTO VICTOR | ON FILE |
| WISAM NADHUM | ON FILE |
| WISARUT KULTAWANICH | ON FILE |
| WISARUT MAHITIWANICHA | ON FILE |
| WISAVA SOMCHAI | ON FILE |
| WISE ADAM OLIVER ELDRIDGE | ON FILE |
| WISELY VANCE NEO | ON FILE |
| WISNU ALIWARGA JULIUS | ON FILE |
| WISNU TEJASUKMANA | ON FILE |
| WISSAM CHAYA | ON FILE |
| WISSAM GOGHROD | ON FILE |
| WISSAM HEDI SHAMI | ON FILE |
| WISSAM KHADDAJ | ON FILE |
| WISSARUT CHANTHONG | ON FILE |
| WISSEM AMINE LARFAOUI | ON FILE |
| WISSEM EDDINE KHATLA | ON FILE |
| WISSILE E SOGOYOU | ON FILE |
| WISTER DE SOUZA DA SILVA JUNIOR | ON FILE |
| WIT KUROWSKI | ON FILE |
| WIT SUWANNARAT | ON FILE |
| WIT WONGHANCHAO | ON FILE |
| WITAIAWA DOUGLAS THOMPSON | ON FILE |
| WITALI BROD | ON FILE |
| WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | ON FILE |
| WITHNYDENCY CASSEUS | ON FILE |
| WITNEY MARTHE BERTRAND | ON FILE |
| WITOLD ADAM MICHALAK | ON FILE |
| WITOLD BELKA | ON FILE |
| WITOLD BORYS MATUS-MOENS | ON FILE |
| WITOLD BUDZYNSKI | ON FILE |
| WITOLD CIEMIERZ | ON FILE |
| WITOLD GRZEGORZ DURAL | ON FILE |
| WITOLD GRZEGORZ PLACZKOWIEC | ON FILE |
| WITOLD KAZIMIERZ KANSKI | ON FILE |
| WITOLD KOWALSKI | ON FILE |
| WITOLD KRAMARCZUK | ON FILE |
| WITOLD MITORAJ | ON FILE |
| WITOLD NICAUDE MARAIS | ON FILE |
| WITOLD PAWEL ZWOLANKIEWICZ | ON FILE |
| WITOLD R ZABAWSKI | ON FILE |
| WITOLD SKIBA | ON FILE |
| WITOLD TELEZYNSKI | ON FILE |
| WITOSLAW DOMINIK ZWOLINSKI | ON FILE |
| WITSAND CAF BV | ON FILE |
| WITTIG KURT | ON FILE |
| WITTINGHAM BECERRA FABINA DARIO | ON FILE |
| WIVEB VEILLET-BERGER | ON FILE |
| WIWIT WIJARWATI UNG | ON FILE |
| WJ BOTHA | ON FILE |
| WJ FULLAGAR | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WJ LUES | ON FILE |
| WJ SHAM | ON FILE |
| WLADA BRAUN | ON FILE |
| WLADIMIR BLANC | ON FILE |
| WLADIMIR JONATHAN S STUBBE | ON FILE |
| WLADIMIR KOSTER | ON FILE |
| WLADIMIR NICOLAS VIGOUROUX RAMOS | ON FILE |
| WLADIMIR STEPHAN I HADNER | ON FILE |
| WLADIMIRO LINARDI | ON FILE |
| WLADIMIRO RUSCIO | ON FILE |
| WLADISLAW LICHTENWALD | ON FILE |
| WLADYMIR FABIO VAGLIO | ON FILE |
| WLADYSLAW DEMPNIAK | ON FILE |
| WLADYSLAW URBANCZYK | ON FILE |
| WLODZIMIERZ KWASINSKI | ON FILE |
| WLODZIMIERZ M WOJCZYNSKI | ON FILE |
| WLODZIMIERZ WYPIORCZYK | ON FILE |
| WMAC FUND PTY LTD | ON FILE |
| WNA RCNEE COLLNS | ON FILE |
| WNUNG RD LLC | ON FILE |
| WO WENG YUE | ON FILE |
| WOEI JYE YEE | ON FILE |
| WOEI MING LOK | ON FILE |
| WOEI TANG KOK | ON FILE |
| WOEI ZIT WOON | ON FILE |
| WOES ROEMER IBELINGS | ON FILE |
| WOH YOKE LEONG | ON FILE |
| WOICIECH TOMASZ PLICHTA | ON FILE |
| WOINSHET DERIBE TEKLEMARIAM | ON FILE |
| WOJCIECH ADAMCZYK | ON FILE |
| WOJCIECH ANDRZEJ PAWLIK | ON FILE |
| WOJCIECH ANDRZEJ PUCZYNSKI | ON FILE |
| WOJCIECH BARTLOMIEJ KORONA | ON FILE |
| WOJCIECH BARTOSZ NAKIELSKI | ON FILE |
| WOJCIECH BOGUSLAW WATOR | ON FILE |
| WOJCIECH BOLESLAW KOWALEWSKI | ON FILE |
| WOJCIECH BRONISLAW DLUGOSZ | ON FILE |
| WOJCIECH CISZEWSKI | ON FILE |
| WOJCIECH CZYZ | ON FILE |
| WOJCIECH DAWID KRANSKI | ON FILE |
| WOJCIECH DEPUT | ON FILE |
| WOJCIECH DOBRZYCKI | ON FILE |
| WOJCIECH DOMINIK SIECZKOWSKI | ON FILE |
| WOJCIECH DOMINIK ZAJAC | ON FILE |
| WOJCIECH ELERYK | ON FILE |
| WOJCIECH GORECKI | ON FILE |
| WOJCIECH GRZEGORZ RADZIK | ON FILE |
| WOJCIECH GRZEGORZ ZELICHOWSKI | ON FILE |
| WOJCIECH HENRYK LINDENHEIM LOCHER | ON FILE |
| WOJCIECH IRENEUSZ ROZYCKI | ON FILE |
| WOJCIECH JACEK SKABA | ON FILE |
| WOJCIECH JAKALA | ON FILE |
| WOJCIECH JAKUB MARCISZEWSKI | ON FILE |
| WOJCIECH JAKUB PODOBAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOJCIECH JAN HALERZ | ON FILE |
| WOJCIECH JAN HANIK | ON FILE |
| WOJCIECH JAN ILSKI | ON FILE |
| WOJCIECH JAN SZUBA | ON FILE |
| WOJCIECH JANUSZ BYRSKI | ON FILE |
| WOJCIECH JASKOLOWSKI | ON FILE |
| WOJCIECH JERZY CIAGADLAK | ON FILE |
| WOJCIECH JERZY FICEK | ON FILE |
| WOJCIECH JERZY KOWALSKI | ON FILE |
| WOJCIECH JOHN KAPALCZYNSKI | ON FILE |
| WOJCIECH JUREK | ON FILE |
| WOJCIECH JUSZKIEWICZ | ON FILE |
| WOJCIECH KAROL WASOWICZ | ON FILE |
| WOJCIECH KRZYSZTOF WILISOWSKI | ON FILE |
| WOJCIECH KWASNY | ON FILE |
| WOJCIECH KWIATKOWSKI | ON FILE |
| WOJCIECH LAPINSKI | ON FILE |
| WOJCIECH LASOTA | ON FILE |
| WOJCIECH LEON KALDUN | ON FILE |
| WOJCIECH LODEJ | ON FILE |
| WOJCIECH LUKASZ GLISZCZYNSKI | ON FILE |
| WOJCIECH LUKASZ NOWICKI | ON FILE |
| WOJCIECH MACIEJ POLAK | ON FILE |
| WOJCIECH MACIEJEWSKI | ON FILE |
| WOJCIECH MAJCHER | ON FILE |
| WOJCIECH MAREK SUDA | ON FILE |
| WOJCIECH MATEUSZ SOCHACKI | ON FILE |
| WOJCIECH MICHAL KOS | ON FILE |
| WOJCIECH MIECZYSLAW CICHOCKI | ON FILE |
| WOJCIECH NEPELSKI | ON FILE |
| WOJCIECH OGIEGLO | ON FILE |
| WOJCIECH PATRYK GIECZYS | ON FILE |
| WOJCIECH PIOTR WASIK | ON FILE |
| WOJCIECH PLACEK | ON FILE |
| WOJCIECH RADOZLAW NOWICKI | ON FILE |
| WOJCIECH ROMAN KILJANCZYK | ON FILE |
| WOJCIECH ROS | ON FILE |
| WOJCIECH ROSIK | ON FILE |
| WOJCIECH RYLKA | ON FILE |
| WOJCIECH SOBIERAJSKI | ON FILE |
| WOJCIECH STANISLAW GINTNER | ON FILE |
| WOJCIECH STANISLAW SOCHACKI | ON FILE |
| WOJCIECH STANISLAW WASILEWSKI | ON FILE |
| WOJCIECH STEFAN DUCH | ON FILE |
| WOJCIECH STEFAN PAWLUS | ON FILE |
| WOJCIECH STEFAN PUKROP | ON FILE |
| WOJCIECH STEFAN ZOLTOWSKI | ON FILE |
| WOJCIECH SZPILSKI | ON FILE |
| WOJCIECH TACIAK | ON FILE |
| WOJCIECH TOMASZ BRUZDA | ON FILE |
| WOJCIECH TOMASZ CHURAS | ON FILE |
| WOJCIECH TRUSZKOWSKI | ON FILE |
| WOJCIECH WADOWIEC | ON FILE |
| WOJCIECH WARDEGA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOJCIECH WASIK | ON FILE |
| WOJCIECH WAWRZYNIEC SZERSZEN | ON FILE |
| WOJCIECH WIECKOWSKI | ON FILE |
| WOJCIECH WITTKA JEZEWSKI | ON FILE |
| WOJCIECH WLODZIMIERZ SUSZKO | ON FILE |
| WOJCIECH WOJCIK | ON FILE |
| WOJCIECH WOJDAK | ON FILE |
| WOJCIECH ZBIGNIEW GRADZINSKI | ON FILE |
| WOJCIECH ZENON PROCHOWNIK | ON FILE |
| WOKEOMA BC | ON FILE |
| WOLE OLADIYUN | ON FILE |
| WOLF DE RECHTER | ON FILE |
| WOLF DIETRICH FRITZ SEITZ | ON FILE |
| WOLF IKLOV | ON FILE |
| WOLF INVESTING LLC | ON FILE |
| WOLFGANG ADAM SCHREIER | ON FILE |
| WOLFGANG B E DOMES | ON FILE |
| WOLFGANG BERND BROCKAMP | ON FILE |
| WOLFGANG BEXTEN | ON FILE |
| WOLFGANG CHRISTOPHE MOIROUX | ON FILE |
| WOLFGANG ENRICO PFAU | ON FILE |
| WOLFGANG FALLMANN | ON FILE |
| WOLFGANG FRANZ LUEF | ON FILE |
| WOLFGANG FRICK | ON FILE |
| WOLFGANG FRIDOLIN ALFONS MUELLER | ON FILE |
| WOLFGANG GOTTFRIED DUEX | ON FILE |
| WOLFGANG GRUTHER | ON FILE |
| WOLFGANG HAAS | ON FILE |
| WOLFGANG HEINZEN | ON FILE |
| WOLFGANG HELMUT ROSENAUER | ON FILE |
| WOLFGANG HELMUT SAEDTLER | ON FILE |
| WOLFGANG JOHANNES JAMIN | ON FILE |
| WOLFGANG KARSTEN RECK | ON FILE |
| WOLFGANG KOCZI | ON FILE |
| WOLFGANG KOHLMAIER | ON FILE |
| WOLFGANG KOSTNER | ON FILE |
| WOLFGANG LACKNER | ON FILE |
| WOLFGANG LEISSER | ON FILE |
| WOLFGANG LOMPA | ON FILE |
| WOLFGANG MARCUS HOFMANN | ON FILE |
| WOLFGANG NORBERT DIRNBERGER | ON FILE |
| WOLFGANG OEVERMANN | ON FILE |
| WOLFGANG PICKER | ON FILE |
| WOLFGANG PITTSCHIELER | ON FILE |
| WOLFGANG RIEDE | ON FILE |
| WOLFGANG ROBERT WUSTER | ON FILE |
| WOLFGANG SCHULLITSCH | ON FILE |
| WOLFGANG STUCKLE | ON FILE |
| WOLFGANG TOBIAS FIETZKE | ON FILE |
| WOLFGANG WIRTH | ON FILE |
| WOLFRAM HEINRICH SCHMITT | ON FILE |
| WOLODYMYR SMISHKEWYCH | ON FILE |
| WOLTER ANTONIE BOSWINKEL | ON FILE |
| WOLTER LAST | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOMAH SANKAR NEERANJUN | ON FILE |
| WON BONG CHANG | ON FILE |
| WON CHUL PARK | ON FILE |
| WON DUCK YIM | ON FILE |
| WON GU | ON FILE |
| WON HEE LIM | ON FILE |
| WON JEONG KIM | ON FILE |
| WON JOON SOHN | ON FILE |
| WON KI KIM | ON FILE |
| WON KOO KIM | ON FILE |
| WON MO YANG | ON FILE |
| WON NAM YOON | ON FILE |
| WON S LEE | ON FILE |
| WON SENG LEE | ON FILE |
| WON SEO LEE | ON FILE |
| WON SEOB KIM | ON FILE |
| WON SEOK KIM | ON FILE |
| WON SOK CHANG | ON FILE |
| WON THIAN FENG DESMOND | ON FILE |
| WON THIAN WANG DERRICK | ON FILE |
| WON YANG | ON FILE |
| WONG AI KIONG | ON FILE |
| WONG AN THAI (WANG ANTAI) | ON FILE |
| WONG BIN SHENG | ON FILE |
| WONG BOON CHEONG | ON FILE |
| WONG CHEE CING | ON FILE |
| WONG CHEE KIAT | ON FILE |
| WONG CHEE MUN KEN | ON FILE |
| WONG CHEE WENG | ON FILE |
| WONG CHEE YIK | ON FILE |
| WONG CHI KEN | ON FILE |
| WONG CHIA SING | ON FILE |
| WONG CHIEN HAN | ON FILE |
| WONG CHIN FOH | ON FILE |
| WONG CHIN HON | ON FILE |
| WONG CHIN LEONG | ON FILE |
| WONG CHIN YEEN | ON FILE |
| WONG CHONG HUI WANG CHONGHUI | ON FILE |
| WONG CHONG RONG DENNIS | ON FILE |
| WONG CHOON HAU DESMOND | ON FILE |
| WONG CHOON KIT | ON FILE |
| WONG CHOON SENG | ON FILE |
| WONG CHOON XIEN | ON FILE |
| WONG CHUN MING | ON FILE |
| WONG CHUN WENG | ON FILE |
| WONG CHUN YEW BRIAN | ON FILE |
| WONG CHUNG KONG | ON FILE |
| WONG DING FENG LESTER | ON FILE |
| WONG EE ER | ON FILE |
| WONG EE YUING | ON FILE |
| WONG EU CHENG | ON FILE |
| WONG FAUN CHEE | ON FILE |
| WONG FHUI CHIN | ON FILE |
| WONG FOH JOON | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WONG FOOK CHIN | ON FILE |
| WONG FU LONG | ON FILE |
| WONG FU MING | ON FILE |
| WONG FUTURE SUPER PTY LTD | ON FILE |
| WONG GUI YEE | ON FILE |
| WONG GUO ZHAN HUANG GUOZHAN | ON FILE |
| WONG HAN NENG | ON FILE |
| WONG HEE SOON | ON FILE |
| WONG HOI CHI | ON FILE |
| WONG HON BING | ON FILE |
| WONG HON JOO | ON FILE |
| WONG HONG BAN | ON FILE |
| WONG HONG LIANG NICOL | ON FILE |
| WONG HSIAO HONG JEREMY | ON FILE |
| WONG HZE YANG KEITH | ON FILE |
| WONG IGNACE | ON FILE |
| WONG JEE WAL TERRY | ON FILE |
| WONG JIA QING | ON FILE |
| WONG JIA WEI (HUANG JIAWEI) | ON FILE |
| WONG JIA YI KELLY | ON FILE |
| WONG JIAN WEN | ON FILE |
| WONG JIAN YONG | ON FILE |
| WONG JIN HUI | ON FILE |
| WONG JIN KWEE | ON FILE |
| WONG JIN WEI GARY | ON FILE |
| WONG JING HUI | ON FILE |
| WONG JING YONG (WANG JINGYONG) | ON FILE |
| WONG JIT NUNG | ON FILE |
| WONG JUN FEI | ON FILE |
| WONG JUN HAO ROY | ON FILE |
| WONG JUN JIE | ON FILE |
| WONG JUN LING | ON FILE |
| WONG JUN SHENG JASON | ON FILE |
| WONG JUN WEI | ON FILE |
| WONG JUN YU KEAN | ON FILE |
| WONG JYB SHENG | ON FILE |
| WONG KAI LIN | ON FILE |
| WONG KAI WAH | ON FILE |
| WONG KAI ZHENG | ON FILE |
| WONG KAM TECK | ON FILE |
| WONG KAT FOOI | ON FILE |
| WONG KAT HING | ON FILE |
| WONG KAT HOONG | ON FILE |
| WONG KAT YOW | ON FILE |
| WONG KE WEI MARCUS | ON FILE |
| WONG KEAN ONN | ON FILE |
| WONG KEAN YIP | ON FILE |
| WONG KHAI JOE | ON FILE |
| WONG KIT YENG HUANG JIEYING | ON FILE |
| WONG KOK BIN | ON FILE |
| WONG KOK FAH | ON FILE |
| WONG KOK HAU | ON FILE |
| WONG KOK HONG | ON FILE |
| WONG KOK KEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WONG KOK WOO | ON FILE |
| WONG KOON KIT | ON FILE |
| WONG KOON SEONG | ON FILE |
| WONG KWAI CHEONG PHILLIP | ON FILE |
| WONG KWOK LEONG (HUANG GUOLIANG) | ON FILE |
| WONG LEE FONG | ON FILE |
| WONG LEIT CHI | ON FILE |
| WONG LEIT LING | ON FILE |
| WONG LI EN | ON FILE |
| WONG LI SER | ON FILE |
| WONG LIANG FONG | ON FILE |
| WONG MEI YIN | ON FILE |
| WONG MENG YIN | ON FILE |
| WONG MIN FU | ON FILE |
| WONG MING EN GERALD (HUANG MINGEN) | ON FILE |
| WONG MING WAH | ON FILE |
| WONG MING WEI | ON FILE |
| WONG MUI CHOO | ON FILE |
| WONG NGUK LEONG | ON FILE |
| WONG OEOI KONG | ON FILE |
| WONG PAK HIN | ON FILE |
| WONG PEI LIM | ON FILE |
| WONG PEI LIN | ON FILE |
| WONG PEY SHY | ON FILE |
| WONG PHOOI YEE | ON FILE |
| WONG POH CHEE WILLIAM | ON FILE |
| WONG POH CHEE WILLIAM | ON FILE |
| WONG POKE LEN | ON FILE |
| WONG QIAN KANG JOEY | ON FILE |
| WONG SHIJIE | ON FILE |
| WONG SHIR YEE | ON FILE |
| WONG SHU FANG MAGDALENE | ON FILE |
| WONG SHUHONG (WANG SHUHONG) | ON FILE |
| WONG SIAO CHIN | ON FILE |
| WONG SIEW CHOONG | ON FILE |
| WONG SIEW HONG | ON FILE |
| WONG SIEW HONG | ON FILE |
| WONG SIEW YIN ELEANOR | ON FILE |
| WONG SIN WAH | ON FILE |
| WONG SIU HANG | ON FILE |
| WONG SIU LIN | ON FILE |
| WONG SOK FUN | ON FILE |
| WONG SOO CHYE PENNY NEE ONG CHOR HODI | ON FILE |
| WONG SOOK LING | ON FILE |
| WONG SUE CHIN | ON FILE |
| WONG SUK LIM | ON FILE |
| WONG SWEI YEUAN | ON FILE |
| WONG SZE MING JONATHAN | ON FILE |
| WONG TARK HENG | ON FILE |
| WONG TARK HENG | ON FILE |
| WONG TEIR TSERN WESTLEY | ON FILE |
| WONG TIM CHAN | ON FILE |
| WONG TUCK HOU | ON FILE |
| WONG TUCK KAN | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WONG TZU EN STEPHANIE | ON FILE |
| WONG WAI HAN | ON FILE |
| WONG WAI HOE SAM | ON FILE |
| WONG WAI LIM | ON FILE |
| WONG WAI PENG | ON FILE |
| WONG WAN LING | ON FILE |
| WONG WAN QING | ON FILE |
| WONG WARDEN | ON FILE |
| WONG WEE SOON KIRA | ON FILE |
| WONG WEI CHEN | ON FILE |
| WONG WEI CHONG WILFRED | ON FILE |
| WONG WEI KANG | ON FILE |
| WONG WEI LING | ON FILE |
| WONG WEI MING | ON FILE |
| WONG WEI XIANG | ON FILE |
| WONG WEN JUN | ON FILE |
| WONG WENG FAI | ON FILE |
| WONG WENG FAI | ON FILE |
| WONG WENG FOO | ON FILE |
| WONG WENG KONG | ON FILE |
| WONG WENG KUAN CALEB | ON FILE |
| WONG WENJUN JONATHAN | ON FILE |
| WONG WING LUN | ON FILE |
| WONG XIN XIN | ON FILE |
| WONG XING GUI | ON FILE |
| WONG XING YONG PAUL | ON FILE |
| WONG YAN YI | ON FILE |
| WONG YAO HONG MARLON | ON FILE |
| WONG YEE WERN | ON FILE |
| WONG YEW LEONG | ON FILE |
| WONG YI MNNG DESMOND (HUANG YHMNG DESMOND) | ON FILE |
| WONG YI WEI CLARENCE | ON FILE |
| WONG YIAN GEE | ON FILE |
| WONG YIJUN (WANG YIJUN) | ON FILE |
| WONG YING LAM | ON FILE |
| WONG YIT SIM | ON FILE |
| WONG YOKE FUN | ON FILE |
| WONG YOKE HEAN | ON FILE |
| WONG YOKE KEAT CAROL MADELINE | ON FILE |
| WONG YONGJIE DANIEL | ON FILE |
| WONG YOON HANG | ON FILE |
| WONG YOON SENG | ON FILE |
| WONG YOU CHOI | ON FILE |
| WONG YU SIM | ON FILE |
| WONG YUAN HAO | ON FILE |
| WONG YUEN WEI | ON FILE |
| WONG YUET PENG | ON FILE |
| WONG YUN HONG | ON FILE |
| WONG YUN LING ETHEL | ON FILE |
| WONG YUN LONG | ON FILE |
| WONG YUN SHENG CALVIN | ON FILE |
| WONG YUNJIE | ON FILE |
| WONG ZHI HAO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WONG ZHI QIAN SEBASTIAN (HUANG ZHIQIAN) | ON FILE |
| WONG ZHI YUAN | ON FILE |
| WONG ZHIHUI JOHN NAVEEN | ON FILE |
| WONG ZHUN HOU | ON FILE |
| WONG ZI JUN | ON FILE |
| WONG ZI LIANG | ON FILE |
| WONG ZI SHIAN | ON FILE |
| WONG ZI ZHAO JULIAN | ON FILE |
| WONGDEUN SANGAASREE | ON FILE |
| WONGJO YOON | ON FILE |
| WONGSAKORN TIRAVATSAKUN | ON FILE |
| WONGSAPOL LIMSITTISUK | ON FILE |
| WONHYUCK LEE | ON FILE |
| WONIL CHOI | ON FILE |
| WONJO NAMKOONG | ON FILE |
| WONKYONG JACOB TODD | ON FILE |
| WONMIN LEE | ON FILE |
| WONNARUT RUTTANATIP | ON FILE |
| WONNIE RENEE MALCOM | ON FILE |
| WONWOO LEE | ON FILE |
| WOO CHEE KIN | ON FILE |
| WOO CHUNG TOH | ON FILE |
| WOO HEONMIN | ON FILE |
| WOO HON HONG | ON FILE |
| WOO JIN LEE | ON FILE |
| WOO JING MIN | ON FILE |
| WOO JOO JUN | ON FILE |
| WOO JU LEE | ON FILE |
| WOO JUNG RUSTHOVEN | ON FILE |
| WOO KAI MUN DENNIS (HU QIWEN) | ON FILE |
| WOO LIM MARY LEE | ON FILE |
| WOO PEI QING BEATRICE | ON FILE |
| WOO SEE KHAI (WU SHIKAI) | ON FILE |
| WOO SEOK JEONG | ON FILE |
| WOO SIYING MICHELLE | ON FILE |
| WOO SONGQUAN (YU SONGQUAN) | ON FILE |
| WOO SUPER PTY LTD | ON FILE |
| WOO WAI MENG | ON FILE |
| WOO YONG BIN | ON FILE |
| WOO YONG SONG | ON FILE |
| WOO YOUNG YI | ON FILE |
| WOO YUEN CHUN | ON FILE |
| WOO ZHI DE EDMUND | ON FILE |
| WOO ZHUAN HONG BELMEN | ON FILE |
| WOOCHAN KIM | ON FILE |
| WOODISON GERMAIN | ON FILE |
| WOODLER ALEZY | ON FILE |
| WOODLEY DESIR | ON FILE |
| WOODROW ANTHONY RICKETTS | ON FILE |
| WOODROW JAMES JOSE EXCELLENT | ON FILE |
| WOODROW LOWE | ON FILE |
| WOODROW WILSON HANCOCK | ON FILE |
| WOODRUFF RAY HOLM | ON FILE |
| WOODWORTH BERNHARDI CLUM III | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOODWORTH BERNHARDI CLUM III | ON FILE |
| WOODY JACK | ON FILE |
| WOODY THAM | ON FILE |
| WOODY WEI TING LO | ON FILE |
| WOOI AI CHONG | ON FILE |
| WOOI KHAY GAIK | ON FILE |
| WOOJAE CHUNG | ON FILE |
| WOOJEONG PARK | ON FILE |
| WOOJIN JUN | ON FILE |
| WOOJIN KIM | ON FILE |
| WOOJIN LEE | ON FILE |
| WOOJUNG GWAK | ON FILE |
| WOOLF SUPERANNUATION FUND | ON FILE |
| WOON FAI WONG | ON FILE |
| WOON JUN HUI | ON FILE |
| WOON JUN WEI | ON FILE |
| WOON KAI LI AMANDA | ON FILE |
| WOON KOK ENG | ON FILE |
| WOON LI PING CHRISTINA | ON FILE |
| WOON LIN LOH | ON FILE |
| WOON SANDY | ON FILE |
| WOON SHUFEN SHEROLYN | ON FILE |
| WOON SIK JANG | ON FILE |
| WOON SING KIAT DERRICK | ON FILE |
| WOON SING WEI ANDY | ON FILE |
| WOON SING YONG ERIC | ON FILE |
| WOON SOO LAI | ON FILE |
| WOON SUEN WONG | ON FILE |
| WOON TIAN YEW ISAAC | ON FILE |
| WOON TO EUNICE POON CHAN | ON FILE |
| WOON WEI FU | ON FILE |
| WOON YAN KOW | ON FILE |
| WOON YEE YEN | ON FILE |
| WOON YONGSHENG JEDD | ON FILE |
| WOONG BAE LEE | ON FILE |
| WOONG EDWARD KANG | ON FILE |
| WOONG GYO CHUNG | ON FILE |
| WOONG HYUN KIM | ON FILE |
| WOONG JIN YOON | ON FILE |
| WOONG KIM | ON FILE |
| WOONGHEE LEE | ON FILE |
| WOONSIK LEE | ON FILE |
| WOORI OK | ON FILE |
| WOORTON SAS | ON FILE |
| WOOSEOK CHOI | ON FILE |
| WOOSEOP LEE | ON FILE |
| WOOYOUNG SIM | ON FILE |
| WORACHOT PIYANATPOOL | ON FILE |
| WORAPATH SIRITHONG | ON FILE |
| WORAPHAT INTARAWISATE | ON FILE |
| WORAPHAT RATTANANIRANDORN | ON FILE |
| WORAPHONG WONGRAT | ON FILE |
| WORAVUT UDOMTANAPON | ON FILE |
| WOUT DE STERCK | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOUT DEDRIE | ON FILE |
| WOUT HENRI C VANHEE | ON FILE |
| WOUT JOHAN BROEKS | ON FILE |
| WOUT JOZEF J JANSSENS | ON FILE |
| WOUT OVERKAMP | ON FILE |
| WOUT PANNEKOEK | ON FILE |
| WOUT VANDENHAUTE | ON FILE |
| WOUT VICTOR M WELLENS | ON FILE |
| WOUTER A MOORS | ON FILE |
| WOUTER A VAN DER ZWAN | ON FILE |
| WOUTER ADRIAAN WENSING | ON FILE |
| WOUTER ARIAANS | ON FILE |
| WOUTER ARKINK | ON FILE |
| WOUTER C J TER HALLE | ON FILE |
| WOUTER CORNELIS HENDRIK OVERVELD | ON FILE |
| WOUTER DIEDERIK VAN TONGEREN | ON FILE |
| WOUTER DIRK HOOGENBERG | ON FILE |
| WOUTER F SPARREBOOM | ON FILE |
| WOUTER FRANCINE MURMANS | ON FILE |
| WOUTER FREDERIK HOLTSLAG | ON FILE |
| WOUTER G A QUIK | ON FILE |
| WOUTER G LIMPENS | ON FILE |
| WOUTER GESTERKAMP | ON FILE |
| WOUTER GUSTAAF DEN BREEJEN | ON FILE |
| WOUTER HERMAN VAN DER WILDEN | ON FILE |
| WOUTER HUGO SUREN | ON FILE |
| WOUTER ILIOHAN | ON FILE |
| WOUTER J KOP | ON FILE |
| WOUTER J MANTEL | ON FILE |
| WOUTER JACOB LIPSIUS | ON FILE |
| WOUTER JAN ROELOF DGRIES | ON FILE |
| WOUTER JAN WILLEM VAN TEERLING | ON FILE |
| WOUTER JOANNA C HEYLEN | ON FILE |
| WOUTER JOANNA F JACOBS | ON FILE |
| WOUTER JOHANNES DE JONG | ON FILE |
| WOUTER JOHANNES DE JONG | ON FILE |
| WOUTER JORIAN HOF | ON FILE |
| WOUTER JOS H HENKENS | ON FILE |
| WOUTER JOZEF Y RASSCHAERT | ON FILE |
| WOUTER JURRIAAN VAN LUNTEREN | ON FILE |
| WOUTER KAMMINGA | ON FILE |
| WOUTER KAMPERMAN | ON FILE |
| WOUTER KAREL BOSVELD | ON FILE |
| WOUTER KEYMEULEN | ON FILE |
| WOUTER KONGSHAVN | ON FILE |
| WOUTER LENNART VAN BLOOIJS | ON FILE |
| WOUTER M VELDJESGRAAF | ON FILE |
| WOUTER MARTIJN VAN VEEN | ON FILE |
| WOUTER MARTINUS KUIZENGA | ON FILE |
| WOUTER MATTHIJS HOLLANDER | ON FILE |
| WOUTER MICHIEL VINK | ON FILE |
| WOUTER MOEYAERT | ON FILE |
| WOUTER N GEERTSEMA | ON FILE |
| WOUTER P A VAN DER VOORT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOUTER P STEENDAM | ON FILE |
| WOUTER PAUL KOENEMAN | ON FILE |
| WOUTER PETER HOOLWERF | ON FILE |
| WOUTER PETERS | ON FILE |
| WOUTER PIETER WOUTERS | ON FILE |
| WOUTER PRINS WITHAGEN | ON FILE |
| WOUTER REINIER CLEMENS MARIE SMIT | ON FILE |
| WOUTER RENE OLSTHOORN | ON FILE |
| WOUTER RENS | ON FILE |
| WOUTER ROBERT BEUMERS | ON FILE |
| WOUTER ROELOFS | ON FILE |
| WOUTER ROGER G WITTESAELE | ON FILE |
| WOUTER S VAN DEN BERG | ON FILE |
| WOUTER SIPERS | ON FILE |
| WOUTER SMOORS | ON FILE |
| WOUTER T BIJVANK | ON FILE |
| WOUTER T VONK | ON FILE |
| WOUTER VAN DE WIER | ON FILE |
| WOUTER VAN DER MOLEN | ON FILE |
| WOUTER VANDEPERRE | ON FILE |
| WOUTER W A A FREULICH | ON FILE |
| WOUTER WEETS | ON FILE |
| WOUTER Y VAN HOORN | ON FILE |
| WOUTER ZANDEE | ON FILE |
| WOUYOUNG LEE | ON FILE |
| WOW YU | ON FILE |
| WR IKIN | ON FILE |
| WREN MEYER MCMAINS | ON FILE |
| WRITTEN RECORDS LTD | ON FILE |
| WROTEN MC QUIRTER III | ON FILE |
| WRUDY EMMANUEL L TOTI | ON FILE |
| WSAM MAHMOUD | ON FILE |
| WT MANAGEMENT PTY LTD | ON FILE |
| WU CHEN | ON FILE |
| WU FUWEI KELVIN | ON FILE |
| WU HANXING | ON FILE |
| WU HONG | ON FILE |
| WU JACK LONG THOMAS | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU KUNHUI RODNEY | ON FILE |
| WU LINLIZI | ON FILE |
| WU PEIQI | ON FILE |
| WU RUIHAO | ON FILE |
| WU WEILIN ADELENE | ON FILE |
| WU WENJIE DAVID (HU WENJIE DAVID) | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WU XIANG LONN | ON FILE |
| WU XIYAO | ON FILE |
| WU XUE | ON FILE |
| WU YONGXIANG CALEB | ON FILE |
| WU ZIYUN JEANNE | ON FILE |
| WU ZUAN MING @AUNG THU REIN OO | ON FILE |
| WUBIN LI | ON FILE |
| WUC PTY LTD ATF THE WUC | ON FILE |
| WUCHANG WEI | ON FILE |
| WUI KEAT LOH | ON FILE |
| WUI MAN KWOK | ON FILE |
| WUI WEI KIAT | ON FILE |
| WUI YIN PAK | ON FILE |
| WUILIA LIAN WU | ON FILE |
| WUN MING LAW | ON FILE |
| WUN YEE LAI | ON FILE |
| WUN YUK LI | ON FILE |
| WUNG IL JO | ON FILE |
| WUNLIM KODI SHIM | ON FILE |
| WUNLYM IAN SHIM | ON FILE |
| WUQIONG FAN | ON FILE |
| WURAOLA BOLANLE A EKAJEH | ON FILE |
| WURAOLA PRECIOUS ATKINSON | ON FILE |
| WURIE JALLOH | ON FILE |
| WUTEE SEAK AMOHIA | ON FILE |
| WUTICHAI CHANSAWAT | ON FILE |
| WUTYI SOE AUNG | ON FILE |
| WUYAN SHI | ON FILE |
| WYANET DY YANG | ON FILE |
| WYATT AARON KOORY | ON FILE |
| WYATT ALEXANDER HOOKS | ON FILE |
| WYATT ALEXANDER NELSON | ON FILE |
| WYATT ANDREW BUCKINGHAM | ON FILE |
| WYATT ANDREW WRIGHT | ON FILE |
| WYATT ANTHONY HOWELL | ON FILE |
| WYATT AUSTIN MOSES | ON FILE |
| WYATT CHRISTIAN PAULI | ON FILE |
| WYATT DAVIDLEE NEEDHAM | ON FILE |
| WYATT DESTRY SLATER BRENNER | ON FILE |
| WYATT EDWIN GILSON | ON FILE |
| WYATT EM KELLEY | ON FILE |
| WYATT EMIL EVANS | ON FILE |
| WYATT FIELDS MUNSON | ON FILE |
| WYATT FRANCIS KESTNER | ON FILE |
| WYATT GABRIEL HOUSTON | ON FILE |
| WYATT HELMBRECK | ON FILE |
| WYATT HOUSTON | ON FILE |
| WYATT J HUGHES | ON FILE |
| WYATT JACOB HARDING | ON FILE |
| WYATT JAMES BALLARD | ON FILE |
| WYATT JAMES KEEGAN | ON FILE |
| WYATT JAMES KERN | ON FILE |
| WYATT JAY GABLE | ON FILE |
| WYATT JOHN HOLST | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WYATT JOSEPH CHESTER | ON FILE |
| WYATT JOSEPH GILLETTE | ON FILE |
| WYATT JOSEPH LUSSIER | ON FILE |
| WYATT JUSTIN DEMARTINI | ON FILE |
| WYATT KEVIN DONCSES | ON FILE |
| WYATT LEE C MESH | ON FILE |
| WYATT LEE SHULER | ON FILE |
| WYATT M BUXTON | ON FILE |
| WYATT MATTHEW SHURTZ | ON FILE |
| WYATT RANDOLPH FINN | ON FILE |
| WYATT SAMUEL GARRETT | ON FILE |
| WYATT SHERRY | ON FILE |
| WYATT TAYLOR MANCHACK | ON FILE |
| WYATT VALAR SABO | ON FILE |
| WYATT WEBER | ON FILE |
| WYATT WILLIAMEVERETT HOLMES | ON FILE |
| WYATT WYATT | ON FILE |
| WYBO GELINDE ENGELBERT THADEUS OVERMEER | ON FILE |
| WYCHERT PETRUS MATTHIJS VOS | ON FILE |
| WYCKE JACOBA WOBBES | ON FILE |
| WYCL FAMILY SUPER FUND | ON FILE |
| WYDREN WEI REN PNG | ON FILE |
| WYE LI YEOH | ON FILE |
| WYE YEW HO | ON FILE |
| WYLEE D JACOBSON | ON FILE |
| WYLEM JACOB DECAILLE | ON FILE |
| WYLIE CURTIS BROWN | ON FILE |
| WYLIE DAVID CHEN | ON FILE |
| WYMAN JOE JONES | ON FILE |
| WY-MAN LEE | ON FILE |
| WYN DAKIN | ON FILE |
| WYNDHAM JAMES A PLUMPTRE | ON FILE |
| WYNN ANG | ON FILE |
| WYNN GORDON HUNTER | ON FILE |
| WYNN TAN | ON FILE |
| WYNNE MIN LO | ON FILE |
| WYNNFORD KONG | ON FILE |
| WYNNIE YUMI LEE | ON FILE |
| WYNOUS ALEXANDER HALL | ON FILE |
| WYONA POTLOOT | ON FILE |
| WYONA SOON WEN ROU | ON FILE |
| WYRON GLEN BRAITHWAITE | ON FILE |
| WYTZE RIEMER GANKEMA | ON FILE |
| WYTZE RIJSWIJK | ON FILE |
| WYTZE VAN VLIET | ON FILE |
| WYTZE WISSINK | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| XABIER ALBILLOS SANCHEZ | ON FILE |
| XABIER BILBAO IRIBAR | ON FILE |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ON FILE |
| XABIER GARITANO PLAGARO | ON FILE |
| XABIER GOZALO SANCHEZ | ON FILE |
| XABIER MURILLAS ARTOLA | ON FILE |
| XABIER OSCOZ FERNANDEZ | ON FILE |
| XABIER PEREZ DIEZ | ON FILE |
| XABISA MNISI | ON FILE |
| XADDA RIEDEWALD | ON FILE |
| XAI YANG | ON FILE |
| XAN EGUIGUREN | ON FILE |
| XANDER CHEW SHU JUN | ON FILE |
| XANDER DE HAAN | ON FILE |
| XANDER DE RUITER | ON FILE |
| XANDER DIRK STEYN | ON FILE |
| XANDER ERIK JACOBS | ON FILE |
| XANDER J GROENEWEG | ON FILE |
| XANDER KESSLER | ON FILE |
| XANDER PHOENIX | ON FILE |
| XANDER ROBERT PET | ON FILE |
| XANDER THOMAS TAYLOR | ON FILE |
| XANDER WILHELN SCHAMP | ON FILE |
| XARO SAELEN | ON FILE |
| XAVER MAXIMILIAN KOMAROMI | ON FILE |
| XAVER TAYLOR MARSHALL | ON FILE |
| XAVERIUS HIDEAKI RICHARD | ON FILE |
| XAVI VIZCAINO FUENTES | ON FILE |
| XAVIER A GARZA ROBLEDO | ON FILE |
| XAVIER A HARRIS | ON FILE |
| XAVIER A MEJIA | ON FILE |
| XAVIER A WOODS | ON FILE |
| XAVIER ADROHER ROVIRA | ON FILE |
| XAVIER AEBY | ON FILE |
| XAVIER AGUIRRE | ON FILE |
| XAVIER AGUSTIN GOMEZ | ON FILE |
| XAVIER ALAIN EMILE ANDRE CHOUPART | ON FILE |
| XAVIER ALAIN LLONCH | ON FILE |
| XAVIER ALBERT BASCOT | ON FILE |
| XAVIER ALBERT U FOULON | ON FILE |
| XAVIER ALEJANDRO CAMACHO | ON FILE |
| XAVIER ALEJANDRO SIMBANA ZUNA | ON FILE |
| XAVIER ALEXANDER DIAZ | ON FILE |
| XAVIER ALEXANDER DOMINIQUE KING | ON FILE |
| XAVIER ALEXIS REDONDO | ON FILE |
| XAVIER ALFONSO ARAQUE RIOS | ON FILE |
| XAVIER ANDRE JEAN LEROY | ON FILE |
| XAVIER ANDRE JOHN | ON FILE |
| XAVIER ANDRE PICARD | ON FILE |
| XAVIER ANDRE TORRES | ON FILE |
| XAVIER ANTOINE MARSAC | ON FILE |
| XAVIER AQUINAS MACFARLANE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAVIER ARATA | ON FILE |
| XAVIER ARNOULD | ON FILE |
| XAVIER ARRAZOLA | ON FILE |
| XAVIER ATURONA HUCK | ON FILE |
| XAVIER AUGUSTUS MOORE | ON FILE |
| XAVIER AVERBOUCH | ON FILE |
| XAVIER AZANA GAGERO | ON FILE |
| XAVIER BADIA CABOT | ON FILE |
| XAVIER BARRULL PERETA | ON FILE |
| XAVIER BEHAGUE | ON FILE |
| XAVIER BELMONTE SAYOS | ON FILE |
| XAVIER BERNARD P BERTIN | ON FILE |
| XAVIER BLANCO | ON FILE |
| XAVIER BLONDEEL | ON FILE |
| XAVIER BONET PUNTI | ON FILE |
| XAVIER CABALLE GREBOL | ON FILE |
| XAVIER CAMERON BALDWIN | ON FILE |
| XAVIER CAMPS VIDAL | ON FILE |
| XAVIER CARDONA REY | ON FILE |
| XAVIER CARRILLO PERRAMON | ON FILE |
| XAVIER CEDRIC BENOIST | ON FILE |
| XAVIER CHARLES GERARD JANNIN | ON FILE |
| XAVIER CHONG CHEE ONG | ON FILE |
| XAVIER CHRISTIAN PORTAL | ON FILE |
| XAVIER CHRISTOPHER SHAIA | ON FILE |
| XAVIER CORPORATE HOLDINGS PTY LTD ATF XAVIER FAMILY TRUST | ON FILE |
| XAVIER CRISTIAN NARANJO | ON FILE |
| XAVIER DAMIAN WATSON | ON FILE |
| XAVIER DANIEL WASCO | ON FILE |
| XAVIER DAVID WILLIAMSON | ON FILE |
| XAVIER DESVERGEZ | ON FILE |
| XAVIER DEY DUFORT | ON FILE |
| XAVIER DOMINIEK R DHAENE | ON FILE |
| XAVIER EDOUARD POLUTNIK | ON FILE |
| XAVIER EDUARDO ALONZO | ON FILE |
| XAVIER EMILIEN JUSTIN GILLES | ON FILE |
| XAVIER ENRIQUE FELICIANO | ON FILE |
| XAVIER ENRIQUE ORDONEZ | ON FILE |
| XAVIER FABRICE CORENTHIN | ON FILE |
| XAVIER FERMOSELLE FAYOS | ON FILE |
| XAVIER FERNANDO RODRIGUEZ MENESES | ON FILE |
| XAVIER FLORES | ON FILE |
| XAVIER FOLLIN | ON FILE |
| XAVIER FRANCOIS EDMOND NIREL | ON FILE |
| XAVIER FRANCOIS ZIMMERMANN | ON FILE |
| XAVIER FREDERICK LAVAUD WHITE | ON FILE |
| XAVIER GABRIEL J REENERS | ON FILE |
| XAVIER GABRIEL JULIEN DE BUE | ON FILE |
| XAVIER GAGNON-MARQUIS | ON FILE |
| XAVIER GERARD STEPHANE BOUYER | ON FILE |
| XAVIER GILLES DUNEAU | ON FILE |
| XAVIER GILLES JOEL MARTIN MAGNENAT | ON FILE |
| XAVIER GRIJALVA RAMIA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAVIER GUIRADO TIRADO | ON FILE |
| XAVIER HENRI CARTIGNY | ON FILE |
| XAVIER HENRI PAUL DEVROEDT | ON FILE |
| XAVIER HERNANDEZ BAEZA | ON FILE |
| XAVIER HERVE JAMELOT | ON FILE |
| XAVIER HICHEL CLAUDE LEMARCHAND | ON FILE |
| XAVIER HUGUENIN VIRCHAUX | ON FILE |
| XAVIER IGNACIO PACHECO PAULINO | ON FILE |
| XAVIER IGOT YAP | ON FILE |
| XAVIER JACOB ORASMY | ON FILE |
| XAVIER JACQUES JEAN LECLAIR | ON FILE |
| XAVIER JAMAUL JONES | ON FILE |
| XAVIER JANUSZ POMIAN POMIANKOWSKI | ON FILE |
| XAVIER JEAN ANDRE DUPOTY | ON FILE |
| XAVIER JEAN BAPTISTE LAVAL | ON FILE |
| XAVIER JEAN DORMINIQUE RIGOULET | ON FILE |
| XAVIER JEAN JULIEN VIMEUX | ON FILE |
| XAVIER JEAN MAURICE MICHEL SULMON | ON FILE |
| XAVIER JEAN RENE GAROSI | ON FILE |
| XAVIER JEANB BESSON | ON FILE |
| XAVIER JEAN-DANIEL LUCIEN URGU--BERTOUX | ON FILE |
| XAVIER JEREMY CAREL | ON FILE |
| XAVIER JOHN SANCHEZ SOUTH | ON FILE |
| XAVIER JORDAN JOHNSON | ON FILE |
| XAVIER JULES A GAZON | ON FILE |
| XAVIER JULIEN G ALART | ON FILE |
| XAVIER KEON SINGLETON | ON FILE |
| XAVIER KEVIN DEDENBACH | ON FILE |
| XAVIER LACHAIZE | ON FILE |
| XAVIER LANDRY | ON FILE |
| XAVIER LAURENT CAROFF | ON FILE |
| XAVIER LAURENT REYNOLDS | ON FILE |
| XAVIER LEE WINSTON | ON FILE |
| XAVIER LEE WRIGHT | ON FILE |
| XAVIER LOPEZ MORRAS | ON FILE |
| XAVIER LOR | ON FILE |
| XAVIER LORES PEREJOAN | ON FILE |
| XAVIER LOUIS GREMAUD | ON FILE |
| XAVIER LOW MING JUN | ON FILE |
| XAVIER LUC P GUILLAUME | ON FILE |
| XAVIER LUCIEN FOLLET | ON FILE |
| XAVIER LUCIEN JOSEPH MITTAKARIN | ON FILE |
| XAVIER LUIS MARQUEZ | ON FILE |
| XAVIER MARCEL PIERRE TRABET | ON FILE |
| XAVIER MARCUS GARDNER | ON FILE |
| XAVIER MARIE ALAIN CATHERINE GUICHARD | ON FILE |
| XAVIER MARIE BERTRAND YAN FAUCON | ON FILE |
| XAVIER MARTINEZ | ON FILE |
| XAVIER MARTINEZ BARTRA | ON FILE |
| XAVIER MATTHEW HOLLINGSWORTH | ON FILE |
| XAVIER MATTHEW SLY | ON FILE |
| XAVIER MICHAEL FRANCOIS GARREAU | ON FILE |
| XAVIER MICHEL ANDRE CHRISTIAN LABINY | ON FILE |
| XAVIER MIGUEL BOVE FERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAVIER MIRANDA | ON FILE |
| XAVIER MUGICA LIZASO | ON FILE |
| XAVIER MUNRO GREEN | ON FILE |
| XAVIER NEGRON | ON FILE |
| XAVIER NG YI LIANG | ON FILE |
| XAVIER NICOLAS BOURQUI | ON FILE |
| XAVIER OLIVERAS HUIX | ON FILE |
| XAVIER OMAR LEAL | ON FILE |
| XAVIER OREN SHAW | ON FILE |
| XAVIER PARRAMON PORCELL | ON FILE |
| XAVIER PATRICK MATERAC | ON FILE |
| XAVIER PATRICK MONKS CORRIGAN | ON FILE |
| XAVIER PEPLER | ON FILE |
| XAVIER PEREZ IBANEZ | ON FILE |
| XAVIER PIERRE JEAN MARIE LARTAIL DE MONLEON | ON FILE |
| XAVIER PLOUFFE | ON FILE |
| XAVIER PRUD'HOMME | ON FILE |
| XAVIER QUEROL PONS | ON FILE |
| XAVIER R BRANIFF | ON FILE |
| XAVIER RAURICH FABREGAS | ON FILE |
| XAVIER RECACHA XAUBET | ON FILE |
| XAVIER REGUE HERNANDEZ | ON FILE |
| XAVIER RENE HENRI MARCAIS | ON FILE |
| XAVIER ROGER PIERRE SAUVESTRE | ON FILE |
| XAVIER ROLLAND LANGLAT | ON FILE |
| XAVIER RONALDO ECCLES | ON FILE |
| XAVIER RUBIO | ON FILE |
| XAVIER SANCHEZ BARRERA | ON FILE |
| XAVIER SANTIAGO ALAMO | ON FILE |
| XAVIER SERGE DIDIER BAUDROUS | ON FILE |
| XAVIER SERRADELL CASANOVAS | ON FILE |
| XAVIER SERRAT MESTRES | ON FILE |
| XAVIER SILVA RIBEIRO | ON FILE |
| XAVIER SLOAN | ON FILE |
| XAVIER SOUTHISAK NORINDR | ON FILE |
| XAVIER STEFAN HALLIS | ON FILE |
| XAVIER SUDAN | ON FILE |
| XAVIER UBACH ROLDAN | ON FILE |
| XAVIER VICTOR GOMES | ON FILE |
| XAVIER VILANOVA BERNAL | ON FILE |
| XAVIER VILARDELL GARCIA | ON FILE |
| XAVIER VINCENT FORSMAN | ON FILE |
| XAVIER W KINDER | ON FILE |
| XAVIER WILFREDO ROJAS | ON FILE |
| XAVIER XABI ERROTABEHERE | ON FILE |
| XAVIER YAN DIDIER THIBAUT MARIE DAVOY | ON FILE |
| XAVIER YEE JIAN WEI | ON FILE |
| XAVIER YVES CLABAULT | ON FILE |
| XAVIER YZRAEL ESTACIO DUMAGUING | ON FILE |
| XAVIER Z SCHEPERS | ON FILE |
| XAVIERY QUEJANO | ON FILE |
| XAVION TERNEZ BARRON | ON FILE |
| XAY H DANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAYPHRASEUTH BACCAM | ON FILE |
| XCHEBALAM HERNANDEZ SIMPER | ON FILE |
| XCHEL JOSHUA DOMINGUEZ | ON FILE |
| XEBA HOLCOMB ZAREIE | ON FILE |
| XELERYS SARL | ON FILE |
| XENIA IDAHLIA WILLACEY | ON FILE |
| XENIA MARGARITA MILLA MORALES | ON FILE |
| XENIA ZUNIGA CHIAM | ON FILE |
| XENIOS CARLOS MAROUDAS | ON FILE |
| XENIOS CHRISTOFI | ON FILE |
| XENO W F GRIMMELT | ON FILE |
| XENOFON CHRISTODOULOU | ON FILE |
| XENOFON PAVLOPOULOS | ON FILE |
| XENOPHON DIMITRIOS DIMOPOULOS | ON FILE |
| XENOPHON MICHAEL MUCCIARONE | ON FILE |
| XERES JOS VAN DEN LANGENBERGH | ON FILE |
| XHAIRA Z RIVERA | ON FILE |
| XHINO BANDE | ON FILE |
| XHOIS FIRAKU | ON FILE |
| XHORXHI GJOKA | ON FILE |
| XI CHEN | ON FILE |
| XI CHEN | ON FILE |
| XI CHEN | ON FILE |
| XI HUANG | ON FILE |
| XI HUI WANG | ON FILE |
| XI LENG | ON FILE |
| XI LIN | ON FILE |
| XI LIU | ON FILE |
| XI LUO | ON FILE |
| XI LUO | ON FILE |
| XI PU | ON FILE |
| XI TAY | ON FILE |
| XI WANG | ON FILE |
| XI WANG | ON FILE |
| XI WEN TAN | ON FILE |
| XI ZHAI | ON FILE |
| XI ZHANG | ON FILE |
| XIA CHA | ON FILE |
| XIA HUI LIN | ON FILE |
| XIA LIAO | ON FILE |
| XIAN EE YONG | ON FILE |
| XIAN GONG | ON FILE |
| XIAN LING LIU | ON FILE |
| XIAN RUI JEROME LIEOW | ON FILE |
| XIAN WEI SU | ON FILE |
| XIAN XI ANG | ON FILE |
| XIAN ZHANG | ON FILE |
| XIANG CHI | ON FILE |
| XIANG HUANG | ON FILE |
| XIANG LIANG WANG | ON FILE |
| XIANG LONG | ON FILE |
| XIANG LOU | ON FILE |
| XIANG MING WANG | ON FILE |
| XIANG QING ZHANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIANG QUAN CHAN | ON FILE |
| XIANG SHA LI | ON FILE |
| XIANG SHI | ON FILE |
| XIANG TIAN CHEN | ON FILE |
| XIANG WEI LEE | ON FILE |
| XIANG WEI NG | ON FILE |
| XIANG WEN | ON FILE |
| XIANG WU | ON FILE |
| XIANG XUE | ON FILE |
| XIANG YI CAI | ON FILE |
| XIANG ZHEN | ON FILE |
| XIANGDONG LUO | ON FILE |
| XIANGE WU | ON FILE |
| XIANGHE QIAO | ON FILE |
| XIANGJIE CAI | ON FILE |
| XIANGNAN YE | ON FILE |
| XIANGYU LI | ON FILE |
| XIANGZHI LIU | ON FILE |
| XIANJUE XIA | ON FILE |
| XIANLIANG SHAUN LIM | ON FILE |
| XIANLING LI | ON FILE |
| XIANRU WU | ON FILE |
| XIANWANG LIN | ON FILE |
| XIANYANG ZHANG | ON FILE |
| XIANZHANG LIU | ON FILE |
| XIAO B LIU | ON FILE |
| XIAO CAI | ON FILE |
| XIAO DING | ON FILE |
| XIAO E CHING | ON FILE |
| XIAO GENG | ON FILE |
| XIAO GUO | ON FILE |
| XIAO HAN | ON FILE |
| XIAO HAN CHEN | ON FILE |
| XIAO HONG LIU | ON FILE |
| XIAO HSIEN TIMOTHY FONG | ON FILE |
| XIAO JIAN NAN | ON FILE |
| XIAO JIANBEI | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO JIE HUANG | ON FILE |
| XIAO JIE ZHU | ON FILE |
| XIAO JUN QU | ON FILE |
| XIAO LIANG | ON FILE |
| XIAO LIN | ON FILE |
| XIAO LING LI | ON FILE |
| XIAO LINGYE FONG | ON FILE |
| XIAO MA | ON FILE |
| XIAO QI | ON FILE |
| XIAO QI LIM | ON FILE |
| XIAO QIAN CHENG | ON FILE |
| XIAO QIONG YU | ON FILE |
| XIAO QUAN PAN | ON FILE |
| XIAO QUN YE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIAO SONG JIANG | ON FILE |
| XIAO SUN | ON FILE |
| XIAO TANG | ON FILE |
| XIAO TINGXUAN KENNETH | ON FILE |
| XIAO TONG ISABELLA ZHANG | ON FILE |
| XIAO WANG | ON FILE |
| XIAO WEN CHEN | ON FILE |
| XIAO WENLONG ERWAN | ON FILE |
| XIAO XI TEH | ON FILE |
| XIAO XI YU | ON FILE |
| XIAO XING P CHEN | ON FILE |
| XIAO XUAN NG | ON FILE |
| XIAO XUE YAN | ON FILE |
| XIAO YANG HU | ON FILE |
| XIAO YANG HU | ON FILE |
| XIAO YUAN NG | ON FILE |
| XIAO YUE WANG | ON FILE |
| XIAO ZENG | ON FILE |
| XIAO ZHANG | ON FILE |
| XIAO ZHOU | ON FILE |
| XIAOBAO WANG | ON FILE |
| XIAOBO WANG | ON FILE |
| XIAO-CHAO SUN | ON FILE |
| XIAOCHEN CHEN | ON FILE |
| XIAOCHU BA | ON FILE |
| XIAOCHU LIU | ON FILE |
| XIAOCHUN LIU | ON FILE |
| XIAODI WANG FEHLER | ON FILE |
| XIAOFAN WANG | ON FILE |
| XIAOFENG LIU | ON FILE |
| XIAOGANG WANG | ON FILE |
| XIAOGUANG ZHU | ON FILE |
| XIAOHAN CHEN | ON FILE |
| XIAOHAN HUANG | ON FILE |
| XIAOHAN MEI | ON FILE |
| XIAOHAN YING | ON FILE |
| XIAOHANG LIU | ON FILE |
| XIAOHONG CHEN | ON FILE |
| XIAOHONG YIN | ON FILE |
| XIAOHU FAN | ON FILE |
| XIAOHUA NING | ON FILE |
| XIAOHUA RONG | ON FILE |
| XIAOHUA ZHENG | ON FILE |
| XIAOHUI MA | ON FILE |
| XIAOHUI ZHENG | ON FILE |
| XIAOKANG XUE | ON FILE |
| XIAOKE DING | ON FILE |
| XIAOKE HUANG | ON FILE |
| XIAOLAN CAO | ON FILE |
| XIAOLAN CHEN | ON FILE |
| XIAOLAN LUO | ON FILE |
| XIAOLEI CHU | ON FILE |
| XIAOLIN ZHU | ON FILE |
| XIAOLING SCHMIDT | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIAOLING SHEN | ON FILE |
| XIAOLONG HOU | ON FILE |
| XIAOLONG HUANG | ON FILE |
| XIAOLONG XU | ON FILE |
| XIAOMAO ZHANG | ON FILE |
| XIAOMEI MA | ON FILE |
| XIAOMEI ZHU | ON FILE |
| XIAOMENG YOU | ON FILE |
| XIAOMIN MO | ON FILE |
| XIAONA SCHIPANI | ON FILE |
| XIAOPING LU | ON FILE |
| XIAOPING MI | ON FILE |
| XIAOQI LI | ON FILE |
| XIAOQIN TANG | ON FILE |
| XIAORONG FENG | ON FILE |
| XIAOSHAN WANG | ON FILE |
| XIAOSU ZHENG | ON FILE |
| XIAOTENG MA | ON FILE |
| XIAOTING YANG | ON FILE |
| XIAOTING ZHANG | ON FILE |
| XIAOTONG CHU | ON FILE |
| XIAOTONG YANG | ON FILE |
| XIAOWEN LIN | ON FILE |
| XIAOWEN ZHU | ON FILE |
| XIAOXI WANG | ON FILE |
| XIAOXIAO WANG | ON FILE |
| XIAOXIAO ZHANG | ON FILE |
| XIAOYANG JI | ON FILE |
| XIAOYANG WANG | ON FILE |
| XIAOYE YANG | ON FILE |
| XIAOYEN LU | ON FILE |
| XIAOYI LIANG | ON FILE |
| XIAOYI WANG | ON FILE |
| XIAOYU FU | ON FILE |
| XIAOYU JIA | ON FILE |
| XIAOYU MOU | ON FILE |
| XIAOYU WANG | ON FILE |
| XIAOYUE SUN | ON FILE |
| XIAOZHOU PAN | ON FILE |
| XIAOZHOU TANG | ON FILE |
| XIATING CAI | ON FILE |
| XIAYI ZHANG | ON FILE |
| XIBING GONG | ON FILE |
| XICHAVO STAIFORD NDIMA | ON FILE |
| XIE JIE CHEN | ON FILE |
| XIE KAIWEI | ON FILE |
| XIE ZHEN HUI WILLY | ON FILE |
| XIEU DINH HUYNH | ON FILE |
| XIHANG DAI | ON FILE |
| XIHAO LI | ON FILE |
| XIKUN YANG | ON FILE |
| XILING GU | ON FILE |
| XIMENA AGOSTINA SOSA PAEZ | ON FILE |
| XIMENA CECILIA GALIANO FEBRES | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIMENA GODOY SANABRIA | ON FILE |
| XIMENA TERESA CABELLO IZQUIERDO | ON FILE |
| XIN BIN WANG | ON FILE |
| XIN CHEN | ON FILE |
| XIN GREVERS | ON FILE |
| XIN GU | ON FILE |
| XIN JIN | ON FILE |
| XIN K TAN | ON FILE |
| XIN LEI FLORA WANG | ON FILE |
| XIN LIU | ON FILE |
| XIN LIU | ON FILE |
| XIN QI | ON FILE |
| XIN QI | ON FILE |
| XIN QI | ON FILE |
| XIN QI | ON FILE |
| XIN SONG | ON FILE |
| XIN SU | ON FILE |
| XIN TIAN ANG | ON FILE |
| XIN TINA CHANG | ON FILE |
| XIN WANG | ON FILE |
| XIN XI ZHANG | ON FILE |
| XIN YANG WANG | ON FILE |
| XIN YI GAN | ON FILE |
| XIN YI GOH | ON FILE |
| XIN YI KOH | ON FILE |
| XIN YIN | ON FILE |
| XIN YU TEO | ON FILE |
| XIN ZHANG | ON FILE |
| XIN ZHAO | ON FILE |
| XIN ZHAO | ON FILE |
| XINBIN TIAN | ON FILE |
| XINCHEN HU | ON FILE |
| XINCHEN ZHOU | ON FILE |
| XINFA YANG | ON FILE |
| XING CHEN | ON FILE |
| XING FAN | ON FILE |
| XING LING LIU | ON FILE |
| XING R ZHANG | ON FILE |
| XING WEI CHEANG | ON FILE |
| XING WEI ZHAO | ON FILE |
| XINGCHEN LI | ON FILE |
| XINGDA HE | ON FILE |
| XINGNI CHEN | ON FILE |
| XINGYI HUANG | ON FILE |
| XINGYUAN CHE | ON FILE |
| XINHAN WU | ON FILE |
| XINHAO WANG | ON FILE |
| XINHUA WENG | ON FILE |
| XINHUA ZHONG | ON FILE |
| XINJUAN BI | ON FILE |
| XINKEN ZHENG | ON FILE |
| XINMIN ZHENG | ON FILE |
| XINNING GUAN | ON FILE |
| XINQING FENG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XINYE LU | ON FILE |
| XINYI HUANG | ON FILE |
| XINYI WANG SCOTT | ON FILE |
| XINYI WEN | ON FILE |
| XINYI ZHOU | ON FILE |
| XINYING QI | ON FILE |
| XINYU JIA | ON FILE |
| XINYU LI | ON FILE |
| XINYU SHI | ON FILE |
| XINYU XING | ON FILE |
| XINYU ZHENG | ON FILE |
| XINYUAN HU | ON FILE |
| XINZHE LI | ON FILE |
| XINZHI YANG | ON FILE |
| XIOMAN ELOI FERMIN | ON FILE |
| XIOMARA CRYSTAL MAISHA DE ABREU | ON FILE |
| XIOMARA MELANY BLAS ALARCON | ON FILE |
| XIOMARA YAMILET REYES | ON FILE |
| XIONG CHEN | ON FILE |
| XIONG THAO | ON FILE |
| XIPNOS PTY LTD | ON FILE |
| XIQUN WANG | ON FILE |
| XIU JUAN CHANG | ON FILE |
| XIU MENG YIP | ON FILE |
| XIU QIN HOU | ON FILE |
| XIULI AN | ON FILE |
| XIUMEI FANG | ON FILE |
| XIUMING AN | ON FILE |
| XIUYING DOU | ON FILE |
| XIUYING LIN | ON FILE |
| XIYING ZHANG | ON FILE |
| XIYUAN DAVEY ZHAO | ON FILE |
| XIZHE CUI | ON FILE |
| XIZHE WANG | ON FILE |
| XLFEET INCORPORATED | ON FILE |
| XOAN GARCIA RODRIGUEZ | ON FILE |
| XOCHILTH ELBA TRONCOSO RIENKS | ON FILE |
| XOCHITL LUNA | ON FILE |
| XOCHITL MARITZA DIAZ | ON FILE |
| XOLANI VUSUMUZI BENEDICT HLONGWA | ON FILE |
| XONNY SHANO LEUTSCHER | ON FILE |
| XOU XIONG | ON FILE |
| XPRESS FREIGHTWAYS EXP LLC | ON FILE |
| XPRUHODL SMSF PTY LTD | ON FILE |
| XSHABADUX INVESTMENTS LLC | ON FILE |
| XSHABADUX INVESTMENTS LLC | ON FILE |
| XU BIAN | ON FILE |
| XU BIN KUANG | ON FILE |
| XU CAI YU | ON FILE |
| XU FENG | ON FILE |
| XU HAN | ON FILE |
| XU HONGYANG MICHAEL | ON FILE |
| XU JIAJUN JONATHAN | ON FILE |
| XU JING LIU | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XU LI | ON FILE |
| XU LI | ON FILE |
| XU LIAO | ON FILE |
| XU LIE | ON FILE |
| XU LIJUN | ON FILE |
| XU LIN | ON FILE |
| XU PANG | ON FILE |
| XU PATRICK PHUA YUAN | ON FILE |
| XU WEIJIE | ON FILE |
| XU WEIQUAN | ON FILE |
| XU XU | ON FILE |
| XU YANG | ON FILE |
| XU YANG CHEN | ON FILE |
| XU YUCHUAN | ON FILE |
| XU YUE JOSIAH EE | ON FILE |
| XU ZHE TAN | ON FILE |
| XU ZHOU | ON FILE |
| XU ZHU | ON FILE |
| XUAN BACH HOANG | ON FILE |
| XUAN CAO | ON FILE |
| XUAN CHEN | ON FILE |
| XUAN DUNG PHAM | ON FILE |
| XUAN EN RACHEL LEONG | ON FILE |
| XUAN FU | ON FILE |
| XUAN HIEU NGO | ON FILE |
| XUAN HUNG DO | ON FILE |
| XUAN JIANG | ON FILE |
| XUAN NAM DUONG | ON FILE |
| XUAN NGUYEN | ON FILE |
| XUAN P KHUU | ON FILE |
| XUAN SHEN | ON FILE |
| XUAN T DANG | ON FILE |
| XUAN TAI NGUYEN | ON FILE |
| XUAN THIEN JOHNNY HOANG | ON FILE |
| XUAN TIEN DINH | ON FILE |
| XUAN VAN NGUYEN | ON FILE |
| XUAN VU THI HUYEN TRAN PHAM | ON FILE |
| XUAN WU | ON FILE |
| XUAN YEN NGUYEN | ON FILE |
| XUAN YIN TEOH | ON FILE |
| XUANDONG SNEDDON | ON FILE |
| XUANPHUONG THI TRAN | ON FILE |
| XUANVU H VU | ON FILE |
| XUANYANGZI PEI | ON FILE |
| XUANYAO LIU | ON FILE |
| XUANYI SONG | ON FILE |
| XUDONG LI | ON FILE |
| XUE CHENG DONG | ON FILE |
| XUE FENG | ON FILE |
| XUE GAO | ON FILE |
| XUE HU | ON FILE |
| XUE KANG | ON FILE |
| XUE KE WANG | ON FILE |
| XUE LI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XUE MI | ON FILE |
| XUE NAN LAWRENCE LIU | ON FILE |
| XUE NI WANG | ON FILE |
| XUE QING GAO | ON FILE |
| XUE QING TAN | ON FILE |
| XUE WEN HUANG | ON FILE |
| XUE WU ZHANG | ON FILE |
| XUE XU | ON FILE |
| XUE YANG WU | ON FILE |
| XUE YING TAN | ON FILE |
| XUE YOU TEOH | ON FILE |
| XUEJIAO BAI | ON FILE |
| XUEJIAO BAI | ON FILE |
| XUEJIAO BAI | ON FILE |
| XUEMEI LI | ON FILE |
| XUESONG LI | ON FILE |
| XUESONG LU | ON FILE |
| XUEYAN DONG | ON FILE |
| XUEZHE TIAN | ON FILE |
| XUFEI BAI | ON FILE |
| XULAI CAO | ON FILE |
| XUN HAI HONG | ON FILE |
| XUN LI | ON FILE |
| XUN LIU | ON FILE |
| XUN PENG | ON FILE |
| XUN ZHANG | ON FILE |
| XUONG XAN CHU | ON FILE |
| XURU HUANG | ON FILE |
| XU-XING CHIN | ON FILE |
| XUYAN CHEN | ON FILE |
| XXX JOY YAP BEE GI | ON FILE |
| XXX LILINAH | ON FILE |
| XXXX NGUYEN TRAN DZOAN | ON FILE |
| XYRO NGUVITJITA SCARLETT | ON FILE |
| Y HARKOO | ON FILE |
| Y IP | ON FILE |
| Y IP | ON FILE |
| Y KYTY AYUN | ON FILE |
| Y NHI WESTERHOF | ON FILE |
| Y PATEL | ON FILE |
| YA AN TSAI | ON FILE |
| YA CHIN HSU | ON FILE |
| YA CHU HSU | ON FILE |
| YA DA | ON FILE |
| YA HSIN WEI | ON FILE |
| YA HUI CHUANG | ON FILE |
| YA HUI KAO | ON FILE |
| YA JIEH CHANG | ON FILE |
| YA LAN YANG | ON FILE |
| YA LI | ON FILE |
| YA LI HUANG | ON FILE |
| YA LING LIANG | ON FILE |
| YA PING SU | ON FILE |
| YA SIN TIAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YA WING EVELYN LEUNG | ON FILE |
| YA WU | ON FILE |
| YAACOV MEIR SAKOWITZ | ON FILE |
| YAAKOV DOVID PERLMAN | ON FILE |
| YAAKOV Y MAJESKI | ON FILE |
| YAAL ESHEL | ON FILE |
| YAARIV KHAYKIN | ON FILE |
| YAASAI E HARNEY | ON FILE |
| YABESERA SAMUEL KEBEDE | ON FILE |
| YABLE ABDOULAYE SORO | ON FILE |
| YACHIYO HIROOKA WINCHESTER | ON FILE |
| YACIN BEDROUNI | ON FILE |
| YACINE ABDERHAMANE TABBAKH | ON FILE |
| YACINE ANANE | ON FILE |
| YACINE AZMI | ON FILE |
| YACINE BELKHEIRI | ON FILE |
| YACINE CHABANE | ON FILE |
| YACINE GOUNANE | ON FILE |
| YACINE MADI | ON FILE |
| YACINE SEGHOUR | ON FILE |
| YACKSEL RIOS MELENDEZ | ON FILE |
| YACOUB MOHAMED MOHSEN ALSHAWA | ON FILE |
| YACOUBA CHEICK OUMAR DIABY | ON FILE |
| YADA PIYAJOMKWAN | ON FILE |
| YADER ANTONIO HERNANDEZ | ON FILE |
| YADHUKRISHNA VIJAY POYYA | ON FILE |
| YADIEL CABRERA ALVARADO | ON FILE |
| YADIEL GALLOZA RODRIGUEZ | ON FILE |
| YADIN FLAMMER | ON FILE |
| YADIRA G NADAL NARANJO | ON FILE |
| YADIRA VELASCO ARTEAGA | ON FILE |
| YADISH BEEHARRY | ON FILE |
| YADUKRISHNAN A | ON FILE |
| YADUNAND PREM | ON FILE |
| YADVINDER SINGH NULL | ON FILE |
| YADWINDER SINGH DHALIWAL | ON FILE |
| YADWINDER SINGH SANDHU | ON FILE |
| YAE CHENG | ON FILE |
| YAE IMAI | ON FILE |
| YAEIR ZEV HEBER | ON FILE |
| YAEL AVISSAR | ON FILE |
| YAEL BERN BONAMICO | ON FILE |
| YAEL HOERNER | ON FILE |
| YAEL MAXIMILIANO YERFINO | ON FILE |
| YAEL MILAGROS ALARCON MOLLO | ON FILE |
| YAEL MYRTHE VAN DEN HOEK | ON FILE |
| YAELL BEAUDE KUIPERS | ON FILE |
| YAFANG FU | ON FILE |
| YAFEI QIN | ON FILE |
| YAFET DANIEL | ON FILE |
| YAFEU AKWETEE | ON FILE |
| YAFIM RATINSKI | ON FILE |
| YAFIS HUSSAIN HASSAAN | ON FILE |
| YAGER COLEMAN ANDERSON | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAGMUR ELIF MET | ON FILE |
| YAGMUR OYNAR | ON FILE |
| YAGNA ABHINAY BONTHU | ON FILE |
| YAGNESH BHUPATBHAI LADUMOR | ON FILE |
| YAGNESH DILIP PATEL | ON FILE |
| YAGO BLUMENGARTEN | ON FILE |
| YAGO CARBALLO REY | ON FILE |
| YAGO FARINA BUDINO | ON FILE |
| YAGO LUIZ DE OLIVEIRA SOUSA | ON FILE |
| YAGO TORRES GARCIA | ON FILE |
| YAGODA RUZIC | ON FILE |
| YAH YUIN LIM | ON FILE |
| YAHAIRA JANET PICHARDOMARTINEZ | ON FILE |
| YAHDIEL GONZALEZ | ON FILE |
| YAHIR ANDRES RIVERA AYALA | ON FILE |
| YAHN JEANNE | ON FILE |
| YAHOR ADAMOVICH | ON FILE |
| YAHOR VINIATSKI | ON FILE |
| YAHSIEL LUGO | ON FILE |
| YA-HSUN LIU | ON FILE |
| YAHYA ADIATMAKA KURNIAWAN | ON FILE |
| YAHYA BAHR | ON FILE |
| YAHYA CEESAY | ON FILE |
| YAHYA EL-DROUBIE | ON FILE |
| YAHYA FAKORI | ON FILE |
| YAILEEN JUVERT | ON FILE |
| YAIMA ANAEL ALFARO LUTZ | ON FILE |
| YAIMA GALINDO LOPEZ | ON FILE |
| YAIR ASSOR | ON FILE |
| YAIR LEVIEL | ON FILE |
| YAIR RAPHAEL WEIZMAN | ON FILE |
| YAIR SAGY GOTESFORECHT | ON FILE |
| YAIR TESTA NIEGO | ON FILE |
| YAISEL CARMENATE | ON FILE |
| YAISMEL MIRANDA PONS | ON FILE |
| YAIZA LIDIA MAGDALENA SANCHEZ | ON FILE |
| YAIZA MARIA MALDONADO RODRIGUEZ | ON FILE |
| YAJUVENDRA SINGH | ON FILE |
| YAK JIE SHENG BENJAMIN | ON FILE |
| YAK THIAM BENG | ON FILE |
| YAKA ALAIN DONDO | ON FILE |
| YAKIR MATUSOVSKY | ON FILE |
| YAKIR YACOV ENGLANDER | ON FILE |
| YAKIRA HANNAH BIENENFELD | ON FILE |
| YAKOTUS VERNARDE BARNETT | ON FILE |
| YAKOV AYUN | ON FILE |
| YAKOV BENJAMIN HERZ | ON FILE |
| YAKOV E KUTSOVSKY | ON FILE |
| YAKOV KAGAN | ON FILE |
| YAKOV SHNAYDER | ON FILE |
| YAKOV SHVARTSOVSKIY | ON FILE |
| YAKOV ZYKOV | ON FILE |
| YAKUB ABDILLAHI ELMI | ON FILE |
| YAKUB FAZILAHMED | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAKUB MULAYEV | ON FILE |
| YAKUB SEZANAYEV | ON FILE |
| YAKUBU DUNIYA | ON FILE |
| YAKUP CIKRIKCI | ON FILE |
| YALCIN AKALIN | ON FILE |
| YALE SHI | ON FILE |
| YALI WANG | ON FILE |
| YALI WU | ON FILE |
| YALINI VIGNESWARAN | ON FILE |
| YALMAR EFRAIN ZELAYA | ON FILE |
| YAM GUOJUN JERALD | ON FILE |
| YAM HUAT YAP | ON FILE |
| YAM JIA DE | ON FILE |
| YAM JIA NORMAN | ON FILE |
| YAM JUN YAN | ON FILE |
| YAM SU XIAN | ON FILE |
| YAM WAI WONG | ON FILE |
| YAM WERN PHENG | ON FILE |
| YAM WO CHIU | ON FILE |
| YAMADOU MACALOU | ON FILE |
| YAMAL MARZOK VEGA | ON FILE |
| YAMAL MARZOK VEGA | ON FILE |
| YAMANI PETIT | ON FILE |
| YAMEL SUAREZ PEREZ | ON FILE |
| YAMELIN CASTILLO | ON FILE |
| YAMI YEHEZKEL | ON FILE |
| YAMIL ALFONSO HABED CASTELLON | ON FILE |
| YAMIL DE JESUS MEDINA DIAZ | ON FILE |
| YAMIL DEMIS BRESSAN | ON FILE |
| YAMIL KHALIL SOTO | ON FILE |
| YAMIL MOLINAR RIVERA | ON FILE |
| YAMIL ROSARIO VAZQUEZ | ON FILE |
| YAMILA JOHANA CHAVEZ | ON FILE |
| YAMILA LEHANE ABRAHAM | ON FILE |
| YAMILA MAITEN MADUENXXO | ON FILE |
| YAMILA SABRINA RAMIREZ | ON FILE |
| YAMILA SOLEDAD MARON | ON FILE |
| YAMILA TATIANA MOURA MOLINA | ON FILE |
| YAMILE ANDREA QUINTERO | ON FILE |
| YAMILE OVIEDO | ON FILE |
| YAMILE VANESSA ARBOLEDA MAZO | ON FILE |
| YAMILET ROA PIZA | ON FILE |
| YAMILEX PICHARDO | ON FILE |
| YAMILL JANAY GARCIA ROMAN | ON FILE |
| YAMILLE ANGERIS | ON FILE |
| YAMILYAEL MATENCIO MARTINEZ | ON FILE |
| YAMIN VIJCHULATA | ON FILE |
| YAMINA SARAH CHEKROUN | ON FILE |
| YAMINA SARAH CHEKROUN | ON FILE |
| YAMINE BOUDY ABOUBACAR | ON FILE |
| YAMINI BHATNAGAR | ON FILE |
| YAMINI BHAVIK LADHANI | ON FILE |
| YAMINSKY PIERRE | ON FILE |
| YAMUNA NYAICHYAI PRAJAPATI | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAN A KEREFOV | ON FILE |
| YAN ALPERIN | ON FILE |
| YAN BO THO | ON FILE |
| YAN CABRAL DE ALMEIDA | ON FILE |
| YAN CARVALHO MARTINS | ON FILE |
| YAN CHANG PHUAH | ON FILE |
| YAN CHEUK SUNG | ON FILE |
| YAN CHI TAM | ON FILE |
| YAN CHIEN CHERN | ON FILE |
| YAN CHIOU | ON FILE |
| YAN DA EE | ON FILE |
| YAN DONG | ON FILE |
| YAN EN FANG | ON FILE |
| YAN ER NG | ON FILE |
| YAN FAI OTTO TSE | ON FILE |
| YAN HAN THO | ON FILE |
| YAN HAU RAPHAEL WANG | ON FILE |
| YAN HEI ANTONY AU | ON FILE |
| YAN HO BRUCE TANG | ON FILE |
| YAN HOE KOK | ON FILE |
| YAN HOI DUNCAN LEE | ON FILE |
| YAN HWAI MUN | ON FILE |
| YAN I ISAYEV | ON FILE |
| YAN INN LEE | ON FILE |
| YAN JUN ZHOU | ON FILE |
| YAN KAM NG | ON FILE |
| YAN KAPELYUS | ON FILE |
| YAN KARTAVLIUK | ON FILE |
| YAN KAY PHILEMON IP | ON FILE |
| YAN KEUNG F LEUNG | ON FILE |
| YAN KIT CHENG | ON FILE |
| YAN KIT LEE | ON FILE |
| YAN KO | ON FILE |
| YAN LAI LUN | ON FILE |
| YAN LEO GRECH | ON FILE |
| YAN LI EE | ON FILE |
| YAN LING CHEN | ON FILE |
| YAN LIU | ON FILE |
| YAN LIU | ON FILE |
| YAN LOK MOK | ON FILE |
| YAN LOK WONG | ON FILE |
| YAN LONG | ON FILE |
| YAN LONG CHAN | ON FILE |
| YAN LOPES PORTELA | ON FILE |
| YAN LU | ON FILE |
| YAN LU | ON FILE |
| YAN LUDOVIC SERGE DENIS | ON FILE |
| YAN LUNG LAU | ON FILE |
| YAN LUNG WU | ON FILE |
| YAN MAK | ON FILE |
| YAN MANUEL AYALA LEON | ON FILE |
| YAN MARTIN GONZALEZ | ON FILE |
| YAN MING MA | ON FILE |
| YAN MING SZE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAN NOIZE | ON FILE |
| YAN PATRICK BO HUA | ON FILE |
| YAN PIERRE-MAX DEGIVE | ON FILE |
| YAN PING MAO | ON FILE |
| YAN PING XU | ON FILE |
| YAN QIANG LIANG | ON FILE |
| YAN QUAN WAN | ON FILE |
| YAN QUN BI | ON FILE |
| YAN ROMANOVICH TKACH | ON FILE |
| YAN RUIQI DANIEL | ON FILE |
| YAN SANG JOHNSON CHOW | ON FILE |
| YAN SERGE KREMER | ON FILE |
| YAN SHEN JASON YIP | ON FILE |
| YAN SHENG TAN | ON FILE |
| YAN TAN | ON FILE |
| YAN TAN | ON FILE |
| YAN TANG | ON FILE |
| YAN TING HUI | ON FILE |
| YAN TO DARREN LAU | ON FILE |
| YAN TSZ HAZEL KAM | ON FILE |
| YAN VAYNRUCH | ON FILE |
| YAN VUILLEME | ON FILE |
| YAN WA AU | ON FILE |
| YAN WANG | ON FILE |
| YAN WANG | ON FILE |
| YAN WEI XUAN ASHTON | ON FILE |
| YAN WILMINGTON BRAGA MENDONCA | ON FILE |
| YAN WING CHU | ON FILE |
| YAN WING LOW | ON FILE |
| YAN WING STEPHANIE CHAU | ON FILE |
| YAN XIA ZHANG | ON FILE |
| YAN XIN LUA | ON FILE |
| YAN YAN CANDY NG | ON FILE |
| YAN YAN CHIO | ON FILE |
| YAN YAN LAU | ON FILE |
| YAN YAN ZHOU | ON FILE |
| YAN YI O | ON FILE |
| YAN YI SHEK | ON FILE |
| YAN YIN KWOK | ON FILE |
| YAN YIN VONNIE TAM | ON FILE |
| YAN YU ANG | ON FILE |
| YAN YU LAU | ON FILE |
| YAN YUE LAW | ON FILE |
| YAN YUNG LI | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHI POON | ON FILE |
| YAN ZHOU | ON FILE |
| YAN ZOU | ON FILE |
| YANA BOGAK | ON FILE |
| YANA BORODIANSKY | ON FILE |
| YANA DANIELOVA NOVAKOVA | ON FILE |
| YANA EDUARDOVNA AKHMEROVA | ON FILE |
| YANA HERASYMENKO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANA ILIEVA DIMITROVA | ON FILE |
| YANA KHASSANOV | ON FILE |
| YANA LAOSOOKSRI | ON FILE |
| YANA SHANSON | ON FILE |
| YANAIKA DE SCHRYVER | ON FILE |
| YANAN LU | ON FILE |
| YANBIN CHEN | ON FILE |
| YANCI MIRELLA SHIDLOVSKY | ON FILE |
| YANCY ABREU | ON FILE |
| YANCY DEMON JOHNSON | ON FILE |
| YANDA GU | ON FILE |
| YANDEH TOURAY | ON FILE |
| YANDONG XU | ON FILE |
| YANDRIET LOPEZ | ON FILE |
| YANDY ESTRADA | ON FILE |
| YANEIBIS LOPEZ ROBLES | ON FILE |
| YANELA VIRGINIA PEREZ | ON FILE |
| YANELA VIVIANA CANNES | ON FILE |
| YANELIS CARRILLO | ON FILE |
| YANELY MARGARITA GONZALEZ | ON FILE |
| YANELY OTERO | ON FILE |
| YANESSA ALEXIS MONTALVO | ON FILE |
| YANET DE LA CARIDAD CUEVAS | ON FILE |
| YANET JIMENEZ PORRAS | ON FILE |
| YANET KORZENIAK ZALCBERG | ON FILE |
| YANFENG HUANG | ON FILE |
| YANFENG LIU | ON FILE |
| YANFENG ZHOU | ON FILE |
| YANG BO | ON FILE |
| YANG CAO | ON FILE |
| YANG CAO | ON FILE |
| YANG CHEN | ON FILE |
| YANG CHEN | ON FILE |
| YANG DU | ON FILE |
| YANG EFFY | ON FILE |
| YANG H TUN | ON FILE |
| YANG HEA KWANG | ON FILE |
| YANG HSIEN WEI | ON FILE |
| YANG HU | ON FILE |
| YANG HU | ON FILE |
| YANG HYUN CHO | ON FILE |
| YANG JING | ON FILE |
| YANG KAI YEE | ON FILE |
| YANG LI | ON FILE |
| YANG LINFENG | ON FILE |
| YANG LIU | ON FILE |
| YANG LIU | ON FILE |
| YANG LUO | ON FILE |
| YANG MARY | ON FILE |
| YANG MIAO | ON FILE |
| YANG NING HSU | ON FILE |
| YANG PAN | ON FILE |
| YANG PAO XIONG | ON FILE |
| YANG SHAOGUANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANG SHE HERN | ON FILE |
| YANG SHI | ON FILE |
| YANG SHUNJIE GARRY | ON FILE |
| YANG SI CHENG | ON FILE |
| YANG SONG | ON FILE |
| YANG SOOK PAK | ON FILE |
| YANG SUN | ON FILE |
| YANG SUN | ON FILE |
| YANG SUN RORISANG KIM | ON FILE |
| YANG TOM QIAO | ON FILE |
| YANG TSE ALEJANDRO TANG CARRASQUEL | ON FILE |
| YANG TZYH HAUR | ON FILE |
| YANG WANG | ON FILE |
| YANG WANG | ON FILE |
| YANG WEI | ON FILE |
| YANG XIAOYONG | ON FILE |
| YANG XU | ON FILE |
| YANG XUEWEN | ON FILE |
| YANG YAN | ON FILE |
| YANG YAN | ON FILE |
| YANG YANG | ON FILE |
| YANG YANG | ON FILE |
| YANG YANG ZHANG | ON FILE |
| YANG YANRU CHERYL | ON FILE |
| YANG YI | ON FILE |
| YANG YI CHANG | ON FILE |
| YANG YOU | ON FILE |
| YANG YUE | ON FILE |
| YANG ZHANG | ON FILE |
| YANG ZHENG | ON FILE |
| YANG ZHONG HUI BENSON | ON FILE |
| YANG ZHOU | ON FILE |
| YANG ZHOU | ON FILE |
| YANG ZOU | ON FILE |
| YANGENG JIANG | ON FILE |
| YANGJUN LU | ON FILE |
| YANGONG QI | ON FILE |
| YANGTING ZHANG | ON FILE |
| YANG-WON CHUNG | ON FILE |
| YANGWON WOO | ON FILE |
| YANGXING ALON DING | ON FILE |
| YANGYANG DING | ON FILE |
| YANGZHI DENG | ON FILE |
| YANHONG SHI | ON FILE |
| YANHUAI YAO | ON FILE |
| YANI BURMEISTER | ON FILE |
| YANI DIMOV ANDREEV | ON FILE |
| YANI KACEL | ON FILE |
| YANI LEONIE F VAN ORSHAKGEN | ON FILE |
| YANI NICK MARCKX | ON FILE |
| YANI SMET | ON FILE |
| YANI TAN | ON FILE |
| YANI VENELINOV STRATEV | ON FILE |
| YANI YUAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANICK DUPUIS | ON FILE |
| YANICK JEAN | ON FILE |
| YANICK LEMELIN | ON FILE |
| YANICK MONTPETIT | ON FILE |
| YANICK MURRY | ON FILE |
| YANICK RAFAEL JIMENEZ LAPIERRE | ON FILE |
| YANICK RAJA | ON FILE |
| YANICK RICHARD AYMON | ON FILE |
| YANICK ROGER BORNAREL | ON FILE |
| YANICK STEFAN ODERMATT | ON FILE |
| YANICK STEVE YIEMEMA TOWA | ON FILE |
| YANICK THIEBAUT | ON FILE |
| YANICK VERVILLE | ON FILE |
| YANICK VOGEL | ON FILE |
| YANIDA NICOLI LYVONG | ON FILE |
| YANIHA MARIE GIEBEL | ON FILE |
| YANIK LISTOIR | ON FILE |
| YANIK TOURIGNY | ON FILE |
| YANIKA HOONTRAKUL | ON FILE |
| YANILETH CHIQUINQUIRA VILLALOBOS VALERO | ON FILE |
| YANIN CHATWIWAT | ON FILE |
| YANINA AILEN TRENTO | ON FILE |
| YANINA ATANASOVA ATANASOVA | ON FILE |
| YANINA BEATRIZ LUCERO | ON FILE |
| YANINA DANIELA TOLEDO | ON FILE |
| YANINA JUDITH PAREDES | ON FILE |
| YANINA KARINA SOSA | ON FILE |
| YANINA KRYSLOVA | ON FILE |
| YANINA MARIEL SLEPOY | ON FILE |
| YANINA SOLEDAD STELLA | ON FILE |
| YANINA TAMARA ORREGO | ON FILE |
| YANING CHEN | ON FILE |
| YANIQUE FLETCHER | ON FILE |
| YANIRA DEL CARMEN MARTEL MARTEL | ON FILE |
| YANIRA ELIZABETH DE KEYSER | ON FILE |
| YANIRA ITAHISA GARCIA MARTIN | ON FILE |
| YANIRA LORENO COLETTE | ON FILE |
| YANIS ABDEHRAMANNE AGGOUNE | ON FILE |
| YANIS ANDY GHERNOUZ | ON FILE |
| YANIS BOUABDELLAH | ON FILE |
| YANIS CHIKHOUNE | ON FILE |
| YANIS FRANCOIS JACQUES LE PORS | ON FILE |
| YANIS HICHAM KHALED | ON FILE |
| YANIS LIESSE SAINT VAL | ON FILE |
| YANIS MICHEL PAYET | ON FILE |
| YANIS NATHALIAN MARC ROTTIER | ON FILE |
| YANIS QUINTELA | ON FILE |
| YANIS RAMDANI | ON FILE |
| YANIS SID LAKHDAR | ON FILE |
| YANIS ZACHARIA HARIK | ON FILE |
| YANISLEYDIS RAMOS | ON FILE |
| YANITA PLAMENOVA YANCHEVA | ON FILE |
| YANITSA TENCHEVA HRISTOVA | ON FILE |
| YANIV M DOLGIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YANIV MAZOR | ON FILE |
| YANIV MOSHE LEVY | ON FILE |
| YANIV MOYAL | ON FILE |
| YANIV NAHON | ON FILE |
| YANIV REGEV | ON FILE |
| YANIV SIGLER | ON FILE |
| YANIV TAL | ON FILE |
| YANJIA YANG | ON FILE |
| YANJUN SHEN | ON FILE |
| YANKO ATANASOV ALEKSANDROV | ON FILE |
| YANKO ATANASOV FINDZHIKOV | ON FILE |
| YANKO OLVERA COLIN | ON FILE |
| YANKO Y CHIPILOV | ON FILE |
| YANLI LIU | ON FILE |
| YANLIN LI | ON FILE |
| YANLING SU | ON FILE |
| YANMEI LU | ON FILE |
| YANMIN XUE | ON FILE |
| YANMING GUO | ON FILE |
| YANMINZHI YING | ON FILE |
| YANN ANTOINE VIVET | ON FILE |
| YANN ARNAUD HAYOUN | ON FILE |
| YANN AUBIN JOSEPH SAUZEREAU | ON FILE |
| YANN BACH | ON FILE |
| YANN BAILLY | ON FILE |
| YANN BAURENS | ON FILE |
| YANN BEDARD | ON FILE |
| YANN BENMOUFFOK | ON FILE |
| YANN BRIGANT | ON FILE |
| YANN BRUNO LEMAN | ON FILE |
| YANN CEDRIC ALAIN GAYET | ON FILE |
| YANN CEDRIC CALAS | ON FILE |
| YANN CHARLES BOUILLUT | ON FILE |
| YANN CLAUDE CIMINO | ON FILE |
| YANN DA SILVA | ON FILE |
| YANN DANDOIS | ON FILE |
| YANN DARDE | ON FILE |
| YANN DE SAN ALCADIO | ON FILE |
| YANN DENIS JACQUES MANIEZ | ON FILE |
| YANN DOMINIQUE MARIN BOUTARIC | ON FILE |
| YANN FRANCOIS LARHANTEC | ON FILE |
| YANN FRANCOIS PATRICK GLOUCHE | ON FILE |
| YANN FREDERIC GUILLAUME SICAMOIS | ON FILE |
| YANN FREDERIC THIEL | ON FILE |
| YANN GEORGES EMILE GUILLEMET | ON FILE |
| YANN GILDAS BEZAT | ON FILE |
| YANN GIRARD | ON FILE |
| YANN GLOANEC | ON FILE |
| YANN GUILLERMO MARTINEZ | ON FILE |
| YANN GUINET | ON FILE |
| YANN GUIRREC SCHOTSMANS | ON FILE |
| YANN HADADE | ON FILE |
| YANN HENRI RAYMOND LETURCQ | ON FILE |
| YANN JACQUES HENRI DERIAT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANN JACQUES PIERRE MARTINEAU | ON FILE |
| YANN JEAN KEVIN COGREL | ON FILE |
| YANN JONAS EHINGER | ON FILE |
| YANN JULIEN CATHELINAUD | ON FILE |
| YANN KEVIN WIELAND | ON FILE |
| YANN KOKO KAREMBEU | ON FILE |
| YANN KOLEBKA | ON FILE |
| YANN LAURENT SCHAUB | ON FILE |
| YANN LENZI | ON FILE |
| YANN LOCATELLI | ON FILE |
| YANN LOIC LAROUSSE | ON FILE |
| YANN LOUIS YVES GLAYRE | ON FILE |
| YANN LUCA WERDER | ON FILE |
| YANN MANUEL CANDIA | ON FILE |
| YANN MARCEL NAJIB CHALHOUB | ON FILE |
| YANN MARVEL DIGUI OTTO | ON FILE |
| YANN MAURICE ANDRE GUILLEMAIN | ON FILE |
| YANN MICHAEL PARKER FREDERIC | ON FILE |
| YANN MICHEL BEAUDOUIN | ON FILE |
| YANN MICHEL JOSEPH NABET | ON FILE |
| YANN MUELLER | ON FILE |
| YANN NING LEE | ON FILE |
| YANN PASCAL DESMOTS | ON FILE |
| YANN PATRICE MARIE JOSEPH TOULEMONDE | ON FILE |
| YANN PAUL SAVINA | ON FILE |
| YANN PHILIPPE ERARD | ON FILE |
| YANN PIERRE APRILE BOUCHE | ON FILE |
| YANN PIERRE BENOIT BOCQUET | ON FILE |
| YANN PIERRE YVES CARBONARI | ON FILE |
| YANN REMY ACHILLE SCIANDRONE | ON FILE |
| YANN RENAULT | ON FILE |
| YANN ROBERT ANDRE AUTIE | ON FILE |
| YANN ROGER BISCEGLIE | ON FILE |
| YANN ROGER BUYDENS | ON FILE |
| YANN RUDY VERRIER | ON FILE |
| YANN SIMON PAUL PAGENAULT | ON FILE |
| YANN STUDER | ON FILE |
| YANN SUISSA | ON FILE |
| YANN TAREK ASSEKOUR | ON FILE |
| YANN THIVIERGE | ON FILE |
| YANN VAITEA REBOURG | ON FILE |
| YANN XENO WEIBEL | ON FILE |
| YANN YVES LUCIEN MAGUEUR | ON FILE |
| YANNI A HAROS | ON FILE |
| YANNI HATZIDIS | ON FILE |
| YANNI PAPAS | ON FILE |
| YANNIC BARTHOLD REMCO ERWON ROOSENDAAL | ON FILE |
| YANNIC LOHSE | ON FILE |
| YANNIC WALTER | ON FILE |
| YANNICK AEPLI | ON FILE |
| YANNICK ALAIN GILLES BOUHIER | ON FILE |
| YANNICK ALBERT DELVAUX | ON FILE |
| YANNICK ANDRE TAILLIEZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANNICK ANICET SANDJO FEUMETIO | ON FILE |
| YANNICK ANTHONY FEUILLEBOIS | ON FILE |
| YANNICK AURELE DOUILLARD | ON FILE |
| YANNICK BARAQUIN | ON FILE |
| YANNICK BELLE | ON FILE |
| YANNICK BELOY | ON FILE |
| YANNICK BLAIR MCCABE COSTA | ON FILE |
| YANNICK BLANC | ON FILE |
| YANNICK CELLOU JOSEPH DIALLO | ON FILE |
| YANNICK CHRIS F PELSSERS | ON FILE |
| YANNICK DANIEL BLASER | ON FILE |
| YANNICK DANIEL LOUIS GLOANEC | ON FILE |
| YANNICK DELJARRY | ON FILE |
| YANNICK DIRK R GOBERT | ON FILE |
| YANNICK DUBUC | ON FILE |
| YANNICK DUSSOYER | ON FILE |
| YANNICK EDOUARD WILLY ROETHLISBERGER | ON FILE |
| YANNICK FACUNDO ARMENTI | ON FILE |
| YANNICK FREDERIC LUDOVIC ALLILAIRE | ON FILE |
| YANNICK GÃŒNTER DIETER OLDIGS | ON FILE |
| YANNICK GEORGES L DE VLAEMINCK | ON FILE |
| YANNICK GREGOIRE | ON FILE |
| YANNICK HARI | ON FILE |
| YANNICK HENRY M EUVRARD | ON FILE |
| YANNICK JACQUES FRANCISCUS VAN DER STERREN | ON FILE |
| YANNICK JANSSENS | ON FILE |
| YANNICK JEAN FRANCOIS LE MAUX | ON FILE |
| YANNICK JEAN PAUL BEURET | ON FILE |
| YANNICK JEAN PAUL SAUCY | ON FILE |
| YANNICK JEAN PIERRE JUILLET | ON FILE |
| YANNICK JEAN-MARC MONGIS | ON FILE |
| YANNICK JOHAN WIGGERS | ON FILE |
| YANNICK JOSEPH F PETIT | ON FILE |
| YANNICK KADIA | ON FILE |
| YANNICK KELDI | ON FILE |
| YANNICK KLOPFENSTEIN | ON FILE |
| YANNICK KOHMANN | ON FILE |
| YANNICK KWAN | ON FILE |
| YANNICK LAMBERT RAULT | ON FILE |
| YANNICK LE PAGE | ON FILE |
| YANNICK LOEMBE | ON FILE |
| YANNICK LORENZO BUS | ON FILE |
| YANNICK LOUIS MARC CAILLAUD | ON FILE |
| YANNICK LOUIS SAUTHIER | ON FILE |
| YANNICK LOUIS VICTORIEN SOURIMANT | ON FILE |
| YANNICK MARIE H WEERTS | ON FILE |
| YANNICK MICHEL GIFFE | ON FILE |
| YANNICK MUSTAIKIS | ON FILE |
| YANNICK NICOLAS SUTER | ON FILE |
| YANNICK OLIVE | ON FILE |
| YANNICK OORD | ON FILE |
| YANNICK OTTENHOFF | ON FILE |
| YANNICK PASCAL CLAUDE RAMOUSSIN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANNICK PASTORE | ON FILE |
| YANNICK PHILIPPE BERBERAT | ON FILE |
| YANNICK PHILIPPE J MAGOTTEAUX | ON FILE |
| YANNICK PIERRE | ON FILE |
| YANNICK PIERRE BASTIDE | ON FILE |
| YANNICK PIERRE YVES BILCOT | ON FILE |
| YANNICK PULVER | ON FILE |
| YANNICK RAYMOND MILLONCOURT | ON FILE |
| YANNICK RIGOLET | ON FILE |
| YANNICK ROGER H VAN DEN BOSSCHE | ON FILE |
| YANNICK ROMAIN HIGNET | ON FILE |
| YANNICK SATOSHI FRITZ | ON FILE |
| YANNICK STEPHANE GILLES LAGADEC | ON FILE |
| YANNICK STEPHANE WASEM | ON FILE |
| YANNICK STEVEN BOUSSE | ON FILE |
| YANNICK TRISTAN ZSCHACHLITZ | ON FILE |
| YANNICK UCHEGBULEM | ON FILE |
| YANNICK ULRICH WILHELM BIETENHOLZ | ON FILE |
| YANNICK VALENTIN AMBERG | ON FILE |
| YANNICK WILLEM PANHUIJZEN | ON FILE |
| YANNICK XAVIER GENDRE | ON FILE |
| YANNICK YVES LECAMP | ON FILE |
| YANNIE NICOLE SEBILLE KERNAUDOUR | ON FILE |
| YANNIK BEETZ | ON FILE |
| YANNIK DARGUESSE | ON FILE |
| YANNIK KUNZ | ON FILE |
| YANNIK NADEAU | ON FILE |
| YANNIK SAÃŸMANN | ON FILE |
| YANNIK SILVAN NAGER | ON FILE |
| YANNING LI | ON FILE |
| YANNIS AZIZ KARIM BENALLAL | ON FILE |
| YANNIS BENHABRI | ON FILE |
| YANNIS BERNHARD | ON FILE |
| YANNIS DJAIL SEFSAF | ON FILE |
| YANNIS LAURENT ANDRE PLANOUDIS | ON FILE |
| YANNIS LUCAS DEHLOUM | ON FILE |
| YANNIS NOAH HUBER | ON FILE |
| YANNIS ROCHDI CHERCHALI | ON FILE |
| YANNIS ROMUALD SEVRET | ON FILE |
| YANON FILLER | ON FILE |
| YANPING WANG | ON FILE |
| YANQIU LIU | ON FILE |
| YANSEN JONG | ON FILE |
| YANSHUANG LI | ON FILE |
| YANTING JIANG | ON FILE |
| YANTING ZHENG | ON FILE |
| YANTON DANIEL SEVELE | ON FILE |
| YANUS REYNOLDS | ON FILE |
| YANUSH JAHAAD MARK ALI | ON FILE |
| YANWEN LI | ON FILE |
| YANXIN CHUA | ON FILE |
| YANXING WANG RALBOVSKY | ON FILE |
| YANXU LI | ON FILE |
| YANYAN LIU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANYAN LU | ON FILE |
| YANYAN MAO | ON FILE |
| YANYANG SHI | ON FILE |
| YANYI WANG | ON FILE |
| YANYU LIU | ON FILE |
| YANZHANG SONG | ON FILE |
| YANZHAO WEN | ON FILE |
| YAO BINGYAN JEREMY | ON FILE |
| YAO BO | ON FILE |
| YAO CHEN | ON FILE |
| YAO CHENG HUI | ON FILE |
| YAO DAVID | ON FILE |
| YAO DUNG HSIEH | ON FILE |
| YAO KOSSONOU | ON FILE |
| YAO KUN LIM | ON FILE |
| YAO KWOK NG | ON FILE |
| YAO LEE HAHN | ON FILE |
| YAO LEI | ON FILE |
| YAO MOU | ON FILE |
| YAO SHENG TUNG | ON FILE |
| YAO SUFENG DIANA | ON FILE |
| YAO TING CHEN | ON FILE |
| YAO TONG | ON FILE |
| YAO WEN SHIU | ON FILE |
| YAO XIAO | ON FILE |
| YAO YING YANG | ON FILE |
| YAO YUE SHENG | ON FILE |
| YAOCHENG CHANG | ON FILE |
| YAOLI XIONG | ON FILE |
| YAOQING LIU | ON FILE |
| YAOVI ORLANDO NMENA | ON FILE |
| YAOWAPA CHONGSIRIWAT | ON FILE |
| YAOXIAN CHAN | ON FILE |
| YAP AI HUA | ON FILE |
| YAP BEE HOONG | ON FILE |
| YAP BOON THIN | ON FILE |
| YAP CHEN HOONG | ON FILE |
| YAP CHEW YONG | ON FILE |
| YAP CHI LAM | ON FILE |
| YAP CHIN LUN | ON FILE |
| YAP CHIN ON | ON FILE |
| YAP CHING FANG ANASTASIA | ON FILE |
| YAP CHONG HIN | ON FILE |
| YAP ENN HWEE GWYNNE | ON FILE |
| YAP FOOK HUNG | ON FILE |
| YAP GIN SOON | ON FILE |
| YAP HAN HONG | ON FILE |
| YAP HAN LING | ON FILE |
| YAP HAO ZHER | ON FILE |
| YAP HON KHEONG | ON FILE |
| YAP HOONG CHUAN | ON FILE |
| YAP HUI YI | ON FILE |
| YAP HUNG WEI | ON FILE |
| YAP HWEE KHENG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAP I-VY | ON FILE |
| YAP JIAN HUNG | ON FILE |
| YAP JIAN SHENG | ON FILE |
| YAP JIAWEI ALEXANDER | ON FILE |
| YAP JUN HAO | ON FILE |
| YAP JUN HAO | ON FILE |
| YAP JUN JYE | ON FILE |
| YAP KAH FATT | ON FILE |
| YAP KEAN WEI | ON FILE |
| YAP KEE HANN | ON FILE |
| YAP KWAI CHUNG | ON FILE |
| YAP KWEE HENG | ON FILE |
| YAP KWEI LONG | ON FILE |
| YAP KWONG MING | ON FILE |
| YAP LEAK HAN | ON FILE |
| YAP LI-TIEN | ON FILE |
| YAP MEI SIM | ON FILE |
| YAP MIA KIANG (YE MINGJUAN) | ON FILE |
| YAP PECK SEE | ON FILE |
| YAP PERN FEI (YE PENGFEI) | ON FILE |
| YAP POH JIN BRYAN | ON FILE |
| YAP QINSHENG | ON FILE |
| YAP SIEH ROY | ON FILE |
| YAP SIN YIN | ON FILE |
| YAP SOOK KHOON | ON FILE |
| YAP SOON HOCK | ON FILE |
| YAP SUN SUN | ON FILE |
| YAP SWEE TIN | ON FILE |
| YAP TAT WAI | ON FILE |
| YAP TING JIAN | ON FILE |
| YAP TUN KEONG (YE DUNQIANG) | ON FILE |
| YAP TUNG SERN | ON FILE |
| YAP TZE HAN | ON FILE |
| YAP WAI MUN | ON FILE |
| YAP WEE JIUN | ON FILE |
| YAP WEI | ON FILE |
| YAP WEI CHOONG | ON FILE |
| YAP WEI HAN (YE WEIHAN) | ON FILE |
| YAP WEI JIE | ON FILE |
| YAP WEI LEONG | ON FILE |
| YAP WEI PING | ON FILE |
| YAP WEL YOU TIMOTHY | ON FILE |
| YAP YEE SIEW | ON FILE |
| YAP YEW MENG | ON FILE |
| YAP YI KUEN | ON FILE |
| YAP YUAN LI | ON FILE |
| YAP YUNG THYE | ON FILE |
| YAP ZHAN ZHANG | ON FILE |
| YAP ZHENG LIANG | ON FILE |
| YAP ZHENHAO ALVIN | ON FILE |
| YAP ZHI QUAN | ON FILE |
| YAP ZI YANG | ON FILE |
| YAPP JY | ON FILE |
| YAQI SHI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAQIN GUO | ON FILE |
| YAR MOHAMMAD MOHAMMAD SANA | ON FILE |
| YARA ALI AJJAWI | ON FILE |
| YARA N DEPINA-EDWARDS | ON FILE |
| YARA VALERIA AZUCENA | ON FILE |
| YARALISSE SANTANALAVIENA | ON FILE |
| YARAN VANDE GRAAF | ON FILE |
| YARASLAU LAPTSEU | ON FILE |
| YARASLAU LOBAN | ON FILE |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ON FILE |
| YARDEN J EITAN | ON FILE |
| YARDEN NOY | ON FILE |
| YARDEN SMSF INVESTMENTS PTY. LTD. | ON FILE |
| YARED TEKLE MELKETSADIK | ON FILE |
| YARELI MUNOZJOSE | ON FILE |
| YARELIS CLASS CHEVEREZ | ON FILE |
| YAREN FRANCISCA BARRIGA RUBIO | ON FILE |
| YARETH BARRIOS RODRIGUEZ | ON FILE |
| YARI GIORDANENGO | ON FILE |
| YARI RAMON CANEPA IMMER TANINI | ON FILE |
| YARI SEVERINI | ON FILE |
| YARITZA JUSTO | ON FILE |
| YARITZA VELASQUEZ | ON FILE |
| YARIV KURSH | ON FILE |
| YARON ATZMON | ON FILE |
| YARON BEN REYTAN | ON FILE |
| YARON DALLINGA | ON FILE |
| YARON EDAN YAGO NAHARI | ON FILE |
| YARON GETTER | ON FILE |
| YARON GUEZ | ON FILE |
| YARON RAPHAEL MERCI | ON FILE |
| YARON RATH | ON FILE |
| YAROSLAV BASILIIA | ON FILE |
| YAROSLAV BRAZHNYK | ON FILE |
| YAROSLAV HAYDUK | ON FILE |
| YAROSLAV HUT | ON FILE |
| YAROSLAV KHANAS | ON FILE |
| YAROSLAV KUZMINOV | ON FILE |
| YAROSLAV O SHIROKOV | ON FILE |
| YAROSLAV OSADCHYI | ON FILE |
| YAROSLAV PANASIUK | ON FILE |
| YAROSLAV PANASOVYCH | ON FILE |
| YAROSLAV PAVLYUK | ON FILE |
| YAROSLAV RIABUKHA | ON FILE |
| YAROSLAV SHAKULA | ON FILE |
| YAROSLAV SHCHUBELKA | ON FILE |
| YAROSLAV SOROKA | ON FILE |
| YAROSLAV SYCHOV | ON FILE |
| YAROSLAV VORONEZHSKYI | ON FILE |
| YAROSLAV ZARYCHANSKYI | ON FILE |
| YAROSLAV ZARYCHANSKYI | ON FILE |
| YAROSLAVA KOVTONIUK | ON FILE |
| YAROSLAVA NESTERENKO | ON FILE |
| YAROSLAVA SOLONENKO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YARRAN WILLIAM PEPPERELL | ON FILE |
| YARROW DANIEL WILLARD | ON FILE |
| YASAMAN ROHANIFAR | ON FILE |
| YASAMAN SEYED ALIZADEH | ON FILE |
| YASAMIN PARSAFAR | ON FILE |
| YASANJALA RAVINATH RAHUPALA VIDANELAGE | ON FILE |
| YASAR DENIZ | ON FILE |
| YASAR DILER | ON FILE |
| YASAR HUSSAIN | ON FILE |
| YASAR MICHAEL KONTNY | ON FILE |
| YASAR RAHMAN | ON FILE |
| YASASWY GOVIND RAMISETTY | ON FILE |
| YASEEN ALI | ON FILE |
| YASEEN SYED IKRAMUDDIN | ON FILE |
| YASELL JUNIOR VARGAS SANCHEZ | ON FILE |
| YASEMIN CELIKKAN | ON FILE |
| YASEMIN MERAL ERGEZ | ON FILE |
| YASEMIN OSMAN | ON FILE |
| YASEMIN SEN | ON FILE |
| YASEN PAISSIEV HRISTOV | ON FILE |
| YASEN YORDANOV VASILEV | ON FILE |
| YASH BABULAL LUNAGARIA | ON FILE |
| YASH BEHRAM PATEL | ON FILE |
| YASH BIPIN KOTAK | ON FILE |
| YASH BISWAS | ON FILE |
| YASH LAL | ON FILE |
| YASH MANGESH DAHENKAR | ON FILE |
| YASH NIKHIL DIWADKAR | ON FILE |
| YASH PRAMOD SHIRSATH | ON FILE |
| YASH PREMKUMAR BAJPAI | ON FILE |
| YASH RAGHUWANSHI | ON FILE |
| YASH RAJ SINGH | ON FILE |
| YASH RAJPUT | ON FILE |
| YASH SANDEEP KARMARKAR | ON FILE |
| YASH SEHGAL | ON FILE |
| YASH SHANKAR POOJARI | ON FILE |
| YASH V PATEL | ON FILE |
| YASH VARDHAN ARYA | ON FILE |
| YASH YAGNESH MEHTA | ON FILE |
| YASHA MONTAZERI | ON FILE |
| YASHA PEIROS | ON FILE |
| YASHA VAN DONGEN | ON FILE |
| YASHAPAL THIRUNAGARI | ON FILE |
| YASHAR SHAFIGHFARD | ON FILE |
| YASHAS BHATT | ON FILE |
| YASHDEEP JAIN | ON FILE |
| YASHENDRA KUMAR CHANDRAKAR | ON FILE |
| YASHIK SHANTILAL DHULASHIA | ON FILE |
| YASHMIN RAFANTE BLAZZIO | ON FILE |
| YASHPAL SINGH | ON FILE |
| YASHVANT ARUN NANDHA | ON FILE |
| YASHWANTH REDDY CHINTA | ON FILE |
| YASILEIOS GIANNOPOULOS | ON FILE |
| YASIN DENNIS MUNZ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YASIN FEROZ AJANI | ON FILE |
| YASIN HECTOR VERNAZA HINOJOSA | ON FILE |
| YASIN KHALID KHAN | ON FILE |
| YASIN MOUSAVI | ON FILE |
| YASIN SIMONE B DOOLAEGE | ON FILE |
| YASIN USTA | ON FILE |
| YASIN VEZI | ON FILE |
| YASIN YAQOOBI | ON FILE |
| YASINE RENARD | ON FILE |
| YASIR AKBAR | ON FILE |
| YASIR AYAZ | ON FILE |
| YASIR CAZANCI | ON FILE |
| YASIR MAHMOOD SHER MUHAMMAD | ON FILE |
| YASIR MK | ON FILE |
| YASIR NOAMAN ALHAIMUS | ON FILE |
| YASIR RIDHA BAQER AL SAEGH | ON FILE |
| YASIR VALDIVIESO EL MAIMOUNI | ON FILE |
| YASIRIS CLAUDIO | ON FILE |
| YASMANI DELGADO CARIDAD | ON FILE |
| YASMANI LAUSTAUNAU FLORES | ON FILE |
| YASMANI MUSTAFA | ON FILE |
| YASMANI PELAEZ QUEVEDO | ON FILE |
| YASMEEN CHARAFEDDINE | ON FILE |
| YASMEEN HAJJAR | ON FILE |
| YASMEEN HAZIM ABUHMAIDAN | ON FILE |
| YASMEEN WERMERS | ON FILE |
| YASMEEN YVES RIGGS | ON FILE |
| YASMIN ABDIKARIM HUSSEIN | ON FILE |
| YASMIN BLAZE | ON FILE |
| YASMIN CHAHER | ON FILE |
| YASMIN CRYSTAL SANTOS | ON FILE |
| YASMIN DE GIORGIO | ON FILE |
| YASMIN ESMAEILI | ON FILE |
| YASMIN LENA HAURI | ON FILE |
| YASMIN LISAVETTE CHAVEZ | ON FILE |
| YASMIN M CHOWDRY | ON FILE |
| YASMIN NAEMA KORTSELIUS | ON FILE |
| YASMIN ROSHANDEL | ON FILE |
| YASMIN RUIZ CARDONA | ON FILE |
| YASMIN TAWFIK | ON FILE |
| YASMIN TEYMOURIAN | ON FILE |
| YASMIN VAN DEN ANKER | ON FILE |
| YASMIN VITI TRIFOGLI | ON FILE |
| YASMINE ARIWINA M | ON FILE |
| YASMINE BIANCAMIGUELINO KEASLING | ON FILE |
| YASMINE FARHAN | ON FILE |
| YASMINE IVONNE M DEEREN | ON FILE |
| YASMINE NASIM PETTY | ON FILE |
| YASMINE TATYANA ARTIS | ON FILE |
| YASMINE Y YONG | ON FILE |
| YASNA AZAR RIAHI | ON FILE |
| YASSAR KHAN AQEEL | ON FILE |
| YASSEN TCHOLAKOV | ON FILE |
| YASSER AHMAD MANNA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YASSER ANTONIO LEOTE CHERRADI | ON FILE |
| YASSER CHEMAYTILLY | ON FILE |
| YASSER F AZIZ | ON FILE |
| YASSER GHAMLOUCH | ON FILE |
| YASSER HARDAJ | ON FILE |
| YASSER HASAN SYED | ON FILE |
| YASSER HOZAM ELZOFRI | ON FILE |
| YASSER KHALIFA HAMED | ON FILE |
| YASSER MOHAMAD SABBAGH | ON FILE |
| YASSER MOHAMED | ON FILE |
| YASSER MUFTI | ON FILE |
| YASSER OSAMA Y ABDULFATTAH | ON FILE |
| YASSER PONCE | ON FILE |
| YASSER ZOROOFCHIAN MOGHADDAM | ON FILE |
| YASSIN BAATOUT | ON FILE |
| YASSIN ELOUARDI | ON FILE |
| YASSIN ETIENNE VANCOLEN | ON FILE |
| YASSIN GUERROUDJ | ON FILE |
| YASSIN HAIKEL | ON FILE |
| YASSIN MAHMOUD YASSIN ALI | ON FILE |
| YASSIN MOHAMMADI | ON FILE |
| YASSIN MOULOUD | ON FILE |
| YASSIN SAMIR BARRANI | ON FILE |
| YASSINE ALLAM | ON FILE |
| YASSINE ASKRI | ON FILE |
| YASSINE EL MANE | ON FILE |
| YASSINE GHAZOUAN | ON FILE |
| YASSINE HAMDAOUI | ON FILE |
| YASSINE HARGANE | ON FILE |
| YASSINE IBALHAOUNE | ON FILE |
| YASSINE KHENDEK | ON FILE |
| YASSINE LAHLIMI | ON FILE |
| YASSINE MILOUD MIMOUN AUGUSTE LEKCHIRI | ON FILE |
| YASSINE MOHAMED BOULOUDNINE | ON FILE |
| YASSINE MOULINE | ON FILE |
| YASSINE SAADAT | ON FILE |
| YASSINE SEMLALI | ON FILE |
| YASSINE ZAID | ON FILE |
| YASUHIRO MOROZUMI | ON FILE |
| YASUHIRO TANO | ON FILE |
| YASUKO TAKADA | ON FILE |
| YASWANTH KAMBALA | ON FILE |
| YASWANTH P REDDY | ON FILE |
| YASYA CHUKHMANENKO | ON FILE |
| YAT CHUI MAK | ON FILE |
| YAT CHUN CHUI | ON FILE |
| YAT CHUN KEVIN WONG | ON FILE |
| YAT CHUN MATTEO HO | ON FILE |
| YAT FEI LUNG | ON FILE |
| YAT FUNG AU | ON FILE |
| YAT HANG LAI | ON FILE |
| YAT HAY LEE | ON FILE |
| YAT HEI LI | ON FILE |
| YAT HEI MAX LAU | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAT HIM JEFF LARRY WONG | ON FILE |
| YAT HIN WONG | ON FILE |
| YAT HO WONG | ON FILE |
| YAT KAN LAI | ON FILE |
| YAT KIT LAU | ON FILE |
| YAT L LIU | ON FILE |
| YAT LONG KWONG | ON FILE |
| YAT MAN LEUNG | ON FILE |
| YAT MING CHEN | ON FILE |
| YAT MING EDWIN KO | ON FILE |
| YAT NAM YIU | ON FILE |
| YAT ON LO | ON FILE |
| YAT PING LAM | ON FILE |
| YAT PING WONG | ON FILE |
| YAT PONG WONG | ON FILE |
| YAT SAU JESSICA CHOW | ON FILE |
| YAT SHAN LESTER CHAN | ON FILE |
| YAT SHING LAU | ON FILE |
| YAT SING ALFRED WU | ON FILE |
| YAT SZE TONG | ON FILE |
| YAT TIN JUSTIN HO | ON FILE |
| YAT TONG DAVID LEE | ON FILE |
| YAT TSUI | ON FILE |
| YAT TUNG LAI | ON FILE |
| YAT Y LIU | ON FILE |
| YAT YEUNG | ON FILE |
| YAT YI FONG | ON FILE |
| YAT YUNG TERENCE KWOK | ON FILE |
| YATESEYA FERRELL | ON FILE |
| YATHA JAIN | ON FILE |
| YATHAVAN KANNAN | ON FILE |
| YATHIRAJ SHETTY YEKKAR-DAYANANDA | ON FILE |
| YATIN CHAWLA | ON FILE |
| YATIN NANDA | ON FILE |
| YATING LUO | ON FILE |
| YATOUA PAO YANG | ON FILE |
| YATSUN CHO | ON FILE |
| YATSUN WONG | ON FILE |
| YAU CHAI CHAN | ON FILE |
| YAU CHENH LAM | ON FILE |
| YAU CHEUNG | ON FILE |
| YAU CHOI YU | ON FILE |
| YAU CHUEN CHAN | ON FILE |
| YAU CHUN KWUN | ON FILE |
| YAU GUAT KIAM | ON FILE |
| YAU JIA YI | ON FILE |
| YAU KWAN HO | ON FILE |
| YAU LAM LEUNG | ON FILE |
| YAU LAP PAULA WONG | ON FILE |
| YAU LEONG SO | ON FILE |
| YAU PAN CHAN | ON FILE |
| YAU PAN YU | ON FILE |
| YAU PANG MAK | ON FILE |
| YAU PONG AARON CHOI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAU PONG ANSON MAK | ON FILE |
| YAU SHUN FAN | ON FILE |
| YAU TEN WEI | ON FILE |
| YAU TEN WEI | ON FILE |
| YAU WAH LEE | ON FILE |
| YAU YIK LAM | ON FILE |
| YAU YIN FEI | ON FILE |
| YAUHENI CHUDZILOUSKI | ON FILE |
| YAUHENI MYSHKO | ON FILE |
| YAUHENI TROSHKA | ON FILE |
| YAUHENI TSIALENCHANKA | ON FILE |
| YAUHENI YAZVINSKI | ON FILE |
| YAUHENIYA ARLOVA | ON FILE |
| YAUMEL HERNANDEZ ROJAS | ON FILE |
| YAVANAN VASUDEV | ON FILE |
| YAVES VALDIS JONES | ON FILE |
| YAVOR PETROV PETROV | ON FILE |
| YAVOR RACHEV RACHEV | ON FILE |
| YAVOR ZDRAVKOV STOEV | ON FILE |
| YAVORA BORISLAVOVA PETRAKIEVA | ON FILE |
| YAVUZ KALEOGLU | ON FILE |
| YAVUZ SELIM MIHMAT | ON FILE |
| YAVUZ SUFTA | ON FILE |
| YAW BOADI | ON FILE |
| YAW BOATENG | ON FILE |
| YAW FREMPONG BOATENG | ON FILE |
| YAW HAI YEIK | ON FILE |
| YAW NTIM GYAKARI DONKOH | ON FILE |
| YAW OHEMENG-DAPAAH | ON FILE |
| YAW OWUSU-BOAMAH | ON FILE |
| YAW T MO | ON FILE |
| YAW TIAN FOO | ON FILE |
| YAWEI BAO | ON FILE |
| YA-WEN CHANG | ON FILE |
| YAWEN SUN | ON FILE |
| YAWEN YANG | ON FILE |
| YAWILDA MERCEDES MINAYA GONZALEZ | ON FILE |
| YAWINEE AKARATONGSKUL | ON FILE |
| YAWO GERMAIN ASSIGBLEY | ON FILE |
| YAWO NOUVI | ON FILE |
| YAWVAAR AL ISLAM | ON FILE |
| YAXIN CAO | ON FILE |
| YAXUAN SONG | ON FILE |
| YAYA IDRISSA | ON FILE |
| YAYAH SURYATI | ON FILE |
| YAYANG GUAN | ON FILE |
| YAZAN AHMED ABDALLAH BARGHUTHI | ON FILE |
| YAZAN JERIES HANNA MDANAT | ON FILE |
| YAZAN MAHMOUD YAHIA ALHALALMEH | ON FILE |
| YAZAN R N KAWAR | ON FILE |
| YAZAN SARAB AZIZ | ON FILE |
| YAZEED ABDULLAH S ALGHAMDI | ON FILE |
| YAZMIN AYDEE BARRAGAN AHUMADA | ON FILE |
| YAZMIN GUTIERREZ ESCOFFIE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YDALMIR CORDEIRO DA SILVA | ON FILE |
| YE CHI ZHANG | ON FILE |
| YE EUN JANG | ON FILE |
| YE EUN KIM | ON FILE |
| YE IN KIM | ON FILE |
| YE JI | ON FILE |
| YE JUN WU | ON FILE |
| YE KAI LIM | ON FILE |
| YE LIN AUNG | ON FILE |
| YE LIYANG | ON FILE |
| YE MIN HTET YE MIN HTET | ON FILE |
| YE PENG | ON FILE |
| YE PHYO WIN | ON FILE |
| YE RIM JEE | ON FILE |
| YE WANG | ON FILE |
| YE WEIZHENG | ON FILE |
| YE XIA | ON FILE |
| YE XINGYI VIVIAN | ON FILE |
| YE YUAN HUANG | ON FILE |
| YE ZHANG | ON FILE |
| YE ZHOU | ON FILE |
| YE ZIJIA | ON FILE |
| YEA CHIN YEH | ON FILE |
| YEABSERA A KEBEDE | ON FILE |
| YEABU ZAINAB CONTEH | ON FILE |
| YEAH KYOO LEE | ON FILE |
| YEAJOON KIM | ON FILE |
| YEALIM KO | ON FILE |
| YEAN HA | ON FILE |
| YEAN MING DAVY LOO | ON FILE |
| YEAP EU SHENG | ON FILE |
| YEAP JOO SENG | ON FILE |
| YEAP KEXUAN BENJAMIN | ON FILE |
| YEAP SHER LING | ON FILE |
| YEAP SHIEW LAN | ON FILE |
| YEAP WEI JING | ON FILE |
| YEARIM ANTONIO ARZAPALO | ON FILE |
| YEAW TEO ENG | ON FILE |
| YEB JESSE BIJMA | ON FILE |
| YEBE ROMARIC LUC DEGNON | ON FILE |
| YECHIEL SHALOM BITTON | ON FILE |
| YECHIN MOO | ON FILE |
| YEDIDA SIANI | ON FILE |
| YEE CHEN KEONG | ON FILE |
| YEE CHERYL | ON FILE |
| YEE CHIENG QIAN | ON FILE |
| YEE CHING ANGEL CHAN | ON FILE |
| YEE CHING CHEONG | ON FILE |
| YEE CHING LAU | ON FILE |
| YEE CHING WONG | ON FILE |
| YEE CHONG LAU | ON FILE |
| YEE CHWAN ONG | ON FILE |
| YEE EAN SHAN | ON FILE |
| YEE FAI CHEUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEE FANG SER | ON FILE |
| YEE FOO CHAN | ON FILE |
| YEE FUNG WONG | ON FILE |
| YEE HAN LAM | ON FILE |
| YEE HAN LOW | ON FILE |
| YEE HANG AU | ON FILE |
| YEE HANG WONG | ON FILE |
| YEE HAO CHUA | ON FILE |
| YEE HONG WEI CLEMENT | ON FILE |
| YEE JERN CHONG | ON FILE |
| YEE JIA WEN CLARISSA | ON FILE |
| YEE JIAN HAO | ON FILE |
| YEE JIAN PNG | ON FILE |
| YEE JOI ANN | ON FILE |
| YEE KAR SOON | ON FILE |
| YEE KEE FUN | ON FILE |
| YEE KI CHEUNG | ON FILE |
| YEE KI RU | ON FILE |
| YEE KING PANG | ON FILE |
| YEE KWAN TONG | ON FILE |
| YEE L VANG | ON FILE |
| YEE LAP GEOFFREY WONG | ON FILE |
| YEE LAP PUN | ON FILE |
| YEE LI NG | ON FILE |
| YEE LING JEANNIE CHIU | ON FILE |
| YEE LING MOK | ON FILE |
| YEE LOONG JASON KEVIN | ON FILE |
| YEE MAN KWAN | ON FILE |
| YEE MAN KWOK | ON FILE |
| YEE MEI FONG | ON FILE |
| YEE MEI HO | ON FILE |
| YEE MENG HENG | ON FILE |
| YEE MUN CHIA | ON FILE |
| YEE NI YUNG | ON FILE |
| YEE NOK ENOCH LEUNG | ON FILE |
| YEE PING LEUNG | ON FILE |
| YEE POW CHOO | ON FILE |
| YEE PRISCILLA TSANG | ON FILE |
| YEE RU HONG | ON FILE |
| YEE SAN TSANG | ON FILE |
| YEE SEOW WEI | ON FILE |
| YEE SHING CHIN | ON FILE |
| YEE SIAN CHUA | ON FILE |
| YEE SIAU YIH | ON FILE |
| YEE SIEW MENG | ON FILE |
| YEE SIONG | ON FILE |
| YEE SUI ONN | ON FILE |
| YEE TAT FOO | ON FILE |
| YEE TECK GUAN | ON FILE |
| YEE TING CLARENCE CHAN | ON FILE |
| YEE TING HUI | ON FILE |
| YEE TSOI | ON FILE |
| YEE WA TSUI | ON FILE |
| YEE WA YEUNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEE WAH KO | ON FILE |
| YEE WAH SING | ON FILE |
| YEE WAI CHEUNG | ON FILE |
| YEE WAI WONG | ON FILE |
| YEE WEN CHEN | ON FILE |
| YEE WEN SHUEN | ON FILE |
| YEE WEN TEOH | ON FILE |
| YEE XIONG WONG | ON FILE |
| YEE YAN CHOI | ON FILE |
| YEE YOONG CHIN ALEX | ON FILE |
| YEE YOUNG HONG | ON FILE |
| YEE YUN LI | ON FILE |
| YEEGA WANGMO | ON FILE |
| YEE-LAI CHIU | ON FILE |
| YEE-TING CHEN | ON FILE |
| YEEUN JANG | ON FILE |
| YEFEI PENG | ON FILE |
| YEFIM CHOATE SCHUBERT | ON FILE |
| YEFIM SOSHNIKOV | ON FILE |
| YEFRI VENTURA | ON FILE |
| YEFTE FERNANDEZ KOMDEUR | ON FILE |
| YEFU CHEN | ON FILE |
| YEGOR FEDOROVICH TKACHENKO | ON FILE |
| YEGOR NIKOLAYEVICH RYZHIKOV | ON FILE |
| YEGOR POUSTOVALOV | ON FILE |
| YEGOR ZAROLOV | ON FILE |
| YEHAO WEN | ON FILE |
| YEHIA ABD EL-BAKY | ON FILE |
| YEHOSHUA S GESTETNER | ON FILE |
| YEHOSHUA YOSEF BASS | ON FILE |
| YEHOUDA GABBAIZADEH | ON FILE |
| YEHUDA LEIB BURNHAM | ON FILE |
| YEHUDA MACABEE DUENYAS | ON FILE |
| YEHUDA MACABEE DUENYAS | ON FILE |
| YEHUDA NAGAR | ON FILE |
| YEHUDA PINCK | ON FILE |
| YEHUDA YAAKOV MOADEB | ON FILE |
| YEHUDA ZAHLER | ON FILE |
| YEHUDAH MILLER | ON FILE |
| YEHUDI TENG PHAN CHAN SEW | ON FILE |
| YEIMY LORENA ESCOBAR RIVERA | ON FILE |
| YEINER JESUS JAEN CORTES | ON FILE |
| YEJI YUN | ON FILE |
| YEJIAN HUANG | ON FILE |
| YEJING REN | ON FILE |
| YEK WEI MING(YE WEIMING) | ON FILE |
| YEK YEAU NAN | ON FILE |
| YEKATERINA A BARZILAY | ON FILE |
| YEKATERINA BEREZIN DE LA TORRE UGARTE | ON FILE |
| YEKATERINA CHERNUSHENKO | ON FILE |
| YEKATERINAVLADIMIROVNA NOSACH | ON FILE |
| YEKUTIEL ALONI | ON FILE |
| YELENA ALEKSEYE SHIZHAYEVA | ON FILE |
| YELENA ALEYNIK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YELENA ANATOLYEVNA PEERBOCUS | ON FILE |
| YELENA BONDARCHUK | ON FILE |
| YELENA GOLUBCHIK | ON FILE |
| YELENA IOSIFOVNA ALEKSANDROVICH | ON FILE |
| YELFRY TORRES | ON FILE |
| YELISEI BURNAYEU | ON FILE |
| YELIZ KOSEOGLU | ON FILE |
| YELIZAVET YELIN | ON FILE |
| YELIZAVETA FOMENKO | ON FILE |
| YELIZAVETA FOMENKO | ON FILE |
| YELIZAVETA MYACHINA | ON FILE |
| YELIZAVETA VLADIMIROVNA SAZHAEVA | ON FILE |
| YELKO CHENTO VALIENTE | ON FILE |
| YELLE VAN EESBEEK | ON FILE |
| YELMY DIELLNGEN SORIANO | ON FILE |
| YEMING CHEN | ON FILE |
| YEMISRACH DEBEBE GOBEZIE | ON FILE |
| YEMISRACH MENGISTU ASFAWU | ON FILE |
| YEN BACH ALCANTARA | ON FILE |
| YEN BINH HUYNH | ON FILE |
| YEN BOI LEE | ON FILE |
| YEN CHEN CHANG | ON FILE |
| YEN CHENG CHEN | ON FILE |
| YEN CHI CHEN | ON FILE |
| YEN CHIH CHEN | ON FILE |
| YEN CHING LEONG | ON FILE |
| YEN CHONG JASON LEE | ON FILE |
| YEN DINH TRINH HOANG | ON FILE |
| YEN G DOAN | ON FILE |
| YEN H SAM | ON FILE |
| YEN HAI NGUYEN | ON FILE |
| YEN HOANG | ON FILE |
| YEN HSIANG CHAO | ON FILE |
| YEN HSUAN WU | ON FILE |
| YEN HUNG CHAN | ON FILE |
| YEN JEF WAN | ON FILE |
| YEN JU LU | ON FILE |
| YEN KWANG GI | ON FILE |
| YEN LAN CHIU | ON FILE |
| YEN LAY LIM | ON FILE |
| YEN LIN LO | ON FILE |
| YEN LING LIU | ON FILE |
| YEN MY MAN | ON FILE |
| YEN NGOC NGUYEN | ON FILE |
| YEN NGUYEN DANG | ON FILE |
| YEN NGUYEN HANSEN | ON FILE |
| YEN NHI SON | ON FILE |
| YEN NI HSU | ON FILE |
| YEN PENG KOH | ON FILE |
| YEN PENG LOW | ON FILE |
| YEN PENG MARGARET PHOON | ON FILE |
| YEN PING CHAN | ON FILE |
| YEN S HAYES | ON FILE |
| YEN SHENG MIAO | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEN SUPER PTY LTD ATF NGUYEN SUPER FUND | ON FILE |
| YEN THI LAMBERT | ON FILE |
| YEN TING CHEN | ON FILE |
| YEN TRAN HOANG NGUYEN | ON FILE |
| YEN TSO LIN | ON FILE |
| YENA CHOI | ON FILE |
| YENA LEE HALSEL | ON FILE |
| YEN-AN TAN | ON FILE |
| YENDER XAVIER RUSSIAN | ON FILE |
| YENDI COHEN | ON FILE |
| YENDI JOSUE VALDEZ LARA | ON FILE |
| YENFEN HUANG | ON FILE |
| YENG HUE VANG | ON FILE |
| YENG KONG LEE | ON FILE |
| YENG KONG NONE VANG | ON FILE |
| YENG SUM WOO | ON FILE |
| YENG VANG | ON FILE |
| YENG XIN YI | ON FILE |
| YENHUOY YANG | ON FILE |
| YENHY SILVANA BUSTO | ON FILE |
| YENI CHO | ON FILE |
| YENIER MIRABALES | ON FILE |
| YENIFER ROCIO CHAVES | ON FILE |
| YENIFER URRUTIA VELAZQUEZ | ON FILE |
| YENISLEY FONT RODRIGUEZ | ON FILE |
| YENNI ISKANDAR | ON FILE |
| YENNI NULL | ON FILE |
| YENNIFER ALTAGRA PENA BATISTA | ON FILE |
| YENNIFER LIZEH ZAMORANO POSSU | ON FILE |
| YENNY YENNY | ON FILE |
| YENOK KILIMDZHYAN | ON FILE |
| YENTL WYNANTS | ON FILE |
| YEN-TSE KUO | ON FILE |
| YENUSHKA ALPITIYA ACHARIGE ANURUDDA SANDEEP | ON FILE |
| YEO CHIP KHEONG (YANG JIQIANG) | ON FILE |
| YEO CHOON HWA | ON FILE |
| YEO HENG BON | ON FILE |
| YEO HUANG-YU DAREN YANG HUANYOU DAREN | ON FILE |
| YEO HUI MIN MICHELLE | ON FILE |
| YEO JI SHIN | ON FILE |
| YEO JIN JIE SEAN | ON FILE |
| YEO JIN JUNG | ON FILE |
| YEO JIN KIN ADRIAN (YANG RENQIN ADRIAN) | ON FILE |
| YEO JOO SENG PATRICK (YANG RUSHENG) | ON FILE |
| YEO JUN HUI | ON FILE |
| YEO KAIZONG AMOS | ON FILE |
| YEO KAR SIONG (YANG JIAXIANG) | ON FILE |
| YEO KIAN HUA LIONEL | ON FILE |
| YEO LEE KANG SPENCER (YANG LIKANG) | ON FILE |
| YEO LI PING (YANG LIPING) | ON FILE |
| YEO MEOW LAN | ON FILE |
| YEO MIN CHARMAINE | ON FILE |
| YEO MING JIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEO MU XIN JOTHAM | ON FILE |
| YEO NGAN CHONG | ON FILE |
| YEO PENG | ON FILE |
| YEO SEE HENG | ON FILE |
| YEO SEE HWEE (YANG SHIHUI) | ON FILE |
| YEO SHI SHENG IVAN | ON FILE |
| YEO SHI SIONG DESMOND | ON FILE |
| YEO SIN YII | ON FILE |
| YEO SONGKAI | ON FILE |
| YEO SZE WAI | ON FILE |
| YEO TENG HOWE ALOYSIUS | ON FILE |
| YEO TENIA MARIE | ON FILE |
| YEO TZE SIAN | ON FILE |
| YEO TZUN KAI | ON FILE |
| YEO WEI | ON FILE |
| YEO WEI JIE | ON FILE |
| YEO WEIJIAN | ON FILE |
| YEO XIN YING STEPHANIE | ON FILE |
| YEO XUE XIN | ON FILE |
| YEO YENG SIONG (YANG YONGXIANG) | ON FILE |
| YEO YING PENG (YANG YINGPING) | ON FILE |
| YEO YING XIANG | ON FILE |
| YEO YING YAO JOEL | ON FILE |
| YEO YIOK YONG HARRY (YANG XURONG HARRY) | ON FILE |
| YEO YONG ERN GIDEON | ON FILE |
| YEO YONG KIAT (YANG YONGJIE) | ON FILE |
| YEO YONG XIANG | ON FILE |
| YEO ZHEN HAO | ON FILE |
| YEO ZHEN YONG | ON FILE |
| YEO ZI SENG (YANG ZISHENG) | ON FILE |
| YEO ZYI MARCEL | ON FILE |
| YEOH BOON HEONG | ON FILE |
| YEOH CHYE SENG | ON FILE |
| YEOH KAI XIANG | ON FILE |
| YEOH KEAT EU | ON FILE |
| YEOH KHAI LOON | ON FILE |
| YEOH KHEY FONG | ON FILE |
| YEOH KIONG NAN | ON FILE |
| YEOH LEE CHEN | ON FILE |
| YEOH LENG SIM | ON FILE |
| YEOH LING XIN | ON FILE |
| YEOH LYN SEE | ON FILE |
| YEOH MAUREEN | ON FILE |
| YEOH MENG HOI | ON FILE |
| YEOH MING CHIEN | ON FILE |
| YEOH SHI XIAN | ON FILE |
| YEOH SHUEN WEI | ON FILE |
| YEOH WEI KANG | ON FILE |
| YEOH YING QI | ON FILE |
| YEOH YU XUAN | ON FILE |
| YEOH ZHI WEI | ON FILE |
| YEOK POH NG | ON FILE |
| YEOMAN ADAM YU | ON FILE |
| YEO-MIN YOON | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEOMIN YUN | ON FILE |
| YEON HUI KO | ON FILE |
| YEON JIN PARK | ON FILE |
| YEONDONG YOU | ON FILE |
| YEONG CHEONG HAO | ON FILE |
| YEONG HO BAG | ON FILE |
| YEONG I KHE | ON FILE |
| YEONG MEAN JIN | ON FILE |
| YEONG TECK KIN SIMON | ON FILE |
| YEONG-CHEOL MATTHIAS JANG | ON FILE |
| YEONGHO KIM | ON FILE |
| YEONGHO PARK | ON FILE |
| YEONGHOON CHOE | ON FILE |
| YEONGHOON OH | ON FILE |
| YEONGI HONG | ON FILE |
| YEONGJAE YU | ON FILE |
| YEONGUK JANG | ON FILE |
| YEONJI LEE | ON FILE |
| YEONJIN KIM | ON FILE |
| YEONJU LEE | ON FILE |
| YEONKYEONG KIM | ON FILE |
| YEONSU CHU | ON FILE |
| YEONSUN SHIN | ON FILE |
| YEOW BOCK CHIN | ON FILE |
| YEOW EN HAO JOHN | ON FILE |
| YEOW HIANG TAN | ON FILE |
| YEOW YEN SHIEN DESMOND (SHAO YUANXUAN) | ON FILE |
| YEOW ZHONG XIN | ON FILE |
| YER THAO | ON FILE |
| YERAI ALBA LUJAN | ON FILE |
| YERAIN ABREU | ON FILE |
| YERBOL YESSILBAYEV | ON FILE |
| YERFRY NOE CABRERA | ON FILE |
| YERI LILLY | ON FILE |
| YERI PASCAL RAYMOND HALLER | ON FILE |
| YERI TOMBO JOHNBULL | ON FILE |
| YERI TOMBO LILLY JOHNBULL | ON FILE |
| YERI TOMBO LILLY JOHNBULL | ON FILE |
| YERI TOMBO MA | ON FILE |
| YERIK DE JESUS VERDEJO MENDEZ | ON FILE |
| YERIN LEE | ON FILE |
| YERLAN SEIDAKHMETOV | ON FILE |
| YERLAN SYZDYKOV | ON FILE |
| YERLEINYS ORIANA SUAREZ ORIA | ON FILE |
| YERNUSH NAIDOO | ON FILE |
| YERWANT H MEGURDITCHIAN | ON FILE |
| YESELYN KURNIAWAN | ON FILE |
| YESENIA ALVARADO MENDOZA | ON FILE |
| YESENIA ANDRADE | ON FILE |
| YESENIA BELEN ESPARZA | ON FILE |
| YESENIA CAROLINA MONTES | ON FILE |
| YESENIA D PALACIOS-SANCHEZ | ON FILE |
| YESENIA DAVILA MURILLO | ON FILE |
| YESENIA GABRIELA LOTTES | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YESENIA LOCONTE | ON FILE |
| YESENIA PATRICIA NIGRINIS DE LEON | ON FILE |
| YESENIA VANESA-GALIANO FRANCO | ON FILE |
| YESEUL KIM | ON FILE |
| YESHI SAMDRUP | ON FILE |
| YESHVIN NAIR SREEDHARAN | ON FILE |
| YESHWANTH SURYADEVARA | ON FILE |
| YESICA MARIANLY JIMENEZ RIVAS | ON FILE |
| YESICA PAOLA ALTAMIRANO | ON FILE |
| YESICA YANEL GALLAY | ON FILE |
| YESICA YURANY ACEVEDO | ON FILE |
| YESIM YELKEN | ON FILE |
| YESSE ANTONIO MORENO SOTO | ON FILE |
| YESSENIA COEN | ON FILE |
| YESSENIA ESPINOZA | ON FILE |
| YESSENIA JENIEVA GRANDA BEKALDIEVA | ON FILE |
| YESSI ELOI BAUDUIN | ON FILE |
| YESSI LIVENTIA | ON FILE |
| YESSICA FERNANDA RODRIGUEZ RESTREPO | ON FILE |
| YESSICA MILENA TARRILLO ARISTIZAVAL | ON FILE |
| YESSICA MILENA TARRILLO ARISTIZAVAL | ON FILE |
| YESSICA ROCIO MONTANO ALEGRIA | ON FILE |
| YESSICA TAYPE APFATA | ON FILE |
| YESTIN HOOPER | ON FILE |
| YESWANTH RAJAMANI NATARAJAN | ON FILE |
| YET SUNG CHENG | ON FILE |
| YETA SAMAJA | ON FILE |
| YETUNDE OLUWASEUN ASEKUN | ON FILE |
| YETUNDE-KRISTINA SKORIC | ON FILE |
| YEU ING HOE | ON FILE |
| YEUK CHUNG LAU | ON FILE |
| YEUK HEI ESTHER WONG | ON FILE |
| YEUK HON NG | ON FILE |
| YEUK KWAN NATALIE TAO | ON FILE |
| YEUK LUNG SIU | ON FILE |
| YEUK TING WAN | ON FILE |
| YEUK WING WONG | ON FILE |
| YEUN JAE PARK | ON FILE |
| YEUNG SAI YEUNG | ON FILE |
| YEUNG TAK SZETO | ON FILE |
| YEUNG WAI KI | ON FILE |
| YEUNG YEUNG CHAN | ON FILE |
| YEUNG ZHI WONG | ON FILE |
| YEUNSOON JEUNG | ON FILE |
| YEVA MARIIA NOVYTSKA | ON FILE |
| YEVGEN MAMCHYTS | ON FILE |
| YEVGEN STASI | ON FILE |
| YEVGEN ZAVARZIN | ON FILE |
| YEVGENII CHAIKOVSKYI | ON FILE |
| YEVGENIIA DEREVINSKA | ON FILE |
| YEVGENIY ANDREYEVICH VYDYSH | ON FILE |
| YEVGENIY BATULIN | ON FILE |
| YEVGENIY BONDAR | ON FILE |
| YEVGENIY HLUSHKO | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEVGENIY KLYUSHNICHENKO | ON FILE |
| YEVGENIY KONNIKOV | ON FILE |
| YEVGENIY KOSOY | ON FILE |
| YEVGENIY KRAVETS | ON FILE |
| YEVGENIY LEVIN | ON FILE |
| YEVGENIY MAGAY | ON FILE |
| YEVGENIY MEDYNSKIY | ON FILE |
| YEVGENIY PAKHOMOV | ON FILE |
| YEVGENIY PROZOROV | ON FILE |
| YEVGENIY SAUKH | ON FILE |
| YEVGENIY SHOLOKH | ON FILE |
| YEVGENIY TSERLIN | ON FILE |
| YEVGENIY V NASTYUK | ON FILE |
| YEVGENIY VALERYEVICH YEROSHEV | ON FILE |
| YEVGENIY YEVGENYEVICH SATAROV | ON FILE |
| YEVGENIYA BARYSHEVA | ON FILE |
| YEVGENIYA LITVINOVA SMITH | ON FILE |
| YEVGENIYA MANZALI | ON FILE |
| YEVGENY ANTONOV | ON FILE |
| YEVGENY BLOSHKIN | ON FILE |
| YEVGENY ILIN | ON FILE |
| YEVGENY POLONSKY | ON FILE |
| YEVGENY SALGANIK | ON FILE |
| YEVGENY SHIFRIN | ON FILE |
| YEVGENY SPEVAK | ON FILE |
| YEVGENY ZADOV | ON FILE |
| YEVHEN FEDOROV | ON FILE |
| YEVHEN HLUKHOVTSOV | ON FILE |
| YEVHEN KALACHOV | ON FILE |
| YEVHEN KONDRATIEV | ON FILE |
| YEVHEN KRAVCHENKO | ON FILE |
| YEVHEN KUZEIKO | ON FILE |
| YEVHEN TKACHOV | ON FILE |
| YEVHEN VOLOSHCHUK | ON FILE |
| YEVHEN VORONOV | ON FILE |
| YEVHEN YERMOLENKO | ON FILE |
| YEVHEN ZADYRAKA | ON FILE |
| YEVHENII BOHOVYK | ON FILE |
| YEVHENII BOZHENKO | ON FILE |
| YEVHENII FEDORENKO | ON FILE |
| YEVHENII MARCHENKO | ON FILE |
| YEVHENII SHABLII | ON FILE |
| YEVHENII SOROKOTIAHA | ON FILE |
| YEVHENII TSVIRKUN | ON FILE |
| YEVHENII ZAHORODNIUK | ON FILE |
| YEVHENII ZAKHARCHENKO | ON FILE |
| YEVHENII ZENISHIN | ON FILE |
| YEVHENIIA LAKATOSH | ON FILE |
| YEVHENIIA NIZAMIIEVA | ON FILE |
| YEVHENIIA YEVTUSHOK | ON FILE |
| YEVHENIY KONONENKO | ON FILE |
| YEVHENIYA VINNYK | ON FILE |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ON FILE |
| YEW CHEE KEONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEW CHEE WAN | ON FILE |
| YEW EE LINN | ON FILE |
| YEW FATT MOI | ON FILE |
| YEW HAN HUI | ON FILE |
| YEW HIEN NG | ON FILE |
| YEW HONG ENG SHERLYN | ON FILE |
| YEW JIN LIM | ON FILE |
| YEW KE SHUEN | ON FILE |
| YEW KHIM DENNIS NG | ON FILE |
| YEW KHIM KANG | ON FILE |
| YEW MING LIM | ON FILE |
| YEW SWEA YING | ON FILE |
| YEW T LOH | ON FILE |
| YEW WEI CHEAK | ON FILE |
| YEW WENG HOE SAMUEL | ON FILE |
| YEW WING LAM | ON FILE |
| YEW YAN CHOONG | ON FILE |
| YEZHI ZHANG | ON FILE |
| YGOR-JOSETH GONZALEZ-FILOS | ON FILE |
| YHERYS PAOLA MONTENEGRO SANCHEZ | ON FILE |
| YHOJAN NANEZ | ON FILE |
| YHONNY ALEJANDRO GRIMAN MORALES | ON FILE |
| YHOSVANY MARRERO | ON FILE |
| YI AN LIN | ON FILE |
| YI AN PAN | ON FILE |
| YI BIN NGO | ON FILE |
| YI CAI | ON FILE |
| YI CAI ISAAC TONG | ON FILE |
| YI CHAN CHENG | ON FILE |
| YI CHEN | ON FILE |
| YI CHEN HSIEH | ON FILE |
| YI CHEN LIN | ON FILE |
| YI CHEN LU | ON FILE |
| YI CHEN TSAI | ON FILE |
| YI CHI LU | ON FILE |
| YI CHI LU | ON FILE |
| YI CHI WANG | ON FILE |
| YI CHI WANG | ON FILE |
| YI CHIANG TSENG | ON FILE |
| YI CHIEH CHIANG | ON FILE |
| YI CHONG GOH | ON FILE |
| YI CHOU | ON FILE |
| YI CHUAN CHO | ON FILE |
| YI CHUAN LIU | ON FILE |
| YI CHUN HUANG | ON FILE |
| YI CHUN LEE | ON FILE |
| YI CHUN WONG | ON FILE |
| YI CUI | ON FILE |
| YI DA SHAUN LEE | ON FILE |
| YI DAI | ON FILE |
| YI DIAO | ON FILE |
| YI DING | ON FILE |
| YI FEN YEOH | ON FILE |
| YI FENG SETOH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YI GHENG JOHNATHAN WONG | ON FILE |
| YI GUO | ON FILE |
| YI HAN ZHANG | ON FILE |
| YI HAO | ON FILE |
| YI HAO NGE | ON FILE |
| YI HAO TEN | ON FILE |
| YI HE | ON FILE |
| YI HE | ON FILE |
| YI HERNG NEO | ON FILE |
| YI HSIEN TSAI | ON FILE |
| YI HSIU CHEN | ON FILE |
| YI HSUAN LEE | ON FILE |
| YI HUANG | ON FILE |
| YI HUI LIU | ON FILE |
| YI HUI OOI | ON FILE |
| YI HUNG TSENG | ON FILE |
| YI JIE LEE | ON FILE |
| YI JIN TOH | ON FILE |
| YI JING LEE | ON FILE |
| YI JU CHUNG | ON FILE |
| YI JUAN KOH | ON FILE |
| YI JYE POO | ON FILE |
| YI KAI RYAN TAN | ON FILE |
| YI KAN FUNG | ON FILE |
| YI KI MUI | ON FILE |
| YI LE CHEN | ON FILE |
| YI LI | ON FILE |
| YI LI | ON FILE |
| YI LI TU | ON FILE |
| YI LIN TSAI | ON FILE |
| YI LING HU | ON FILE |
| YI LING TANG | ON FILE |
| YI LING TAY | ON FILE |
| YI LING WANG | ON FILE |
| YI LIU | ON FILE |
| YI LOK LAI | ON FILE |
| YI LYN GOH | ON FILE |
| YI MAN HO | ON FILE |
| YI MEI CHEN | ON FILE |
| YI MENG | ON FILE |
| YI MENG GUO | ON FILE |
| YI MIAO LIN | ON FILE |
| YI MICHAEL CHUNG | ON FILE |
| YI MIN LIU | ON FILE |
| YI MIN YEH | ON FILE |
| YI MING CHI | ON FILE |
| YI MING MELVIN ENG | ON FILE |
| YI MING WANG | ON FILE |
| YI MON HAN | ON FILE |
| YI NAM SUM | ON FILE |
| YI PENG | ON FILE |
| YI PENG CHAI | ON FILE |
| YI PING HUANG | ON FILE |
| YI PING INA HO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YI PINN TAI | ON FILE |
| YI QING LING | ON FILE |
| YI QUN GUO | ON FILE |
| YI RAN XU | ON FILE |
| YI REN HU | ON FILE |
| YI RU PENG | ON FILE |
| YI SHAN LUM | ON FILE |
| YI SHEN YANG | ON FILE |
| YI SHENG CHEN | ON FILE |
| YI SHU YEN | ON FILE |
| YI SIANG FU | ON FILE |
| YI SIANG WONG | ON FILE |
| YI SIN TAI | ON FILE |
| YI SING CHIEN | ON FILE |
| YI SONG | ON FILE |
| YI SUN | ON FILE |
| YI SUNG | ON FILE |
| YI TE LIN | ON FILE |
| YI TING CHAN | ON FILE |
| YI TING CHEN | ON FILE |
| YI TING HSU | ON FILE |
| YI TING HUNG | ON FILE |
| YI TING LEUNG | ON FILE |
| YI TING LIN | ON FILE |
| YI TONG CHEUNG | ON FILE |
| YI WANG | ON FILE |
| YI WEI HO | ON FILE |
| YI WEN HO | ON FILE |
| YI WEN LIU | ON FILE |
| YI WONG | ON FILE |
| YI XIE | ON FILE |
| YI XIN YAP | ON FILE |
| YI XIU HO | ON FILE |
| YI XUE TOH | ON FILE |
| YI YANG | ON FILE |
| YI YANG | ON FILE |
| YI YANG CHUAH | ON FILE |
| YI YI | ON FILE |
| YI YING TSAI | ON FILE |
| YI YU CHANG | ON FILE |
| YI YUN HSU | ON FILE |
| YI ZENG | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHAO | ON FILE |
| YI ZHENG WONG | ON FILE |
| YI ZHONG WU | ON FILE |
| YI ZHOU | ON FILE |
| YI ZHOU | ON FILE |
| YI ZHUANG | ON FILE |
| YI ZHUO | ON FILE |
| YIAM SINJAROENKUL | ON FILE |
| YIAN C CHENG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIAN HU | ON FILE |
| YIANG ZHOU | ON FILE |
| YIANNI ATHINO K HAPESHIS | ON FILE |
| YIANNI JONATHAN KOLEROS | ON FILE |
| YIANNIS NEOCLEOUS | ON FILE |
| YIANNIS NEOCLEOUS | ON FILE |
| YIANNIS S CALLOS | ON FILE |
| YIANNIS TELEMACHOU | ON FILE |
| YIANNOS MENICOU | ON FILE |
| YIANNOS VASILOS | ON FILE |
| YIAP LI LI TIFFANY | ON FILE |
| YIBING TAN | ON FILE |
| YIBO CAO | ON FILE |
| YIBO WANG | ON FILE |
| YIBO ZHUANG | ON FILE |
| YIC SUPER PTY LTD | ON FILE |
| YICHEN HUANG | ON FILE |
| YICHEN LU | ON FILE |
| YICHEN QIU | ON FILE |
| YICHEN WANG | ON FILE |
| YICHEN WU | ON FILE |
| YICHENG FAN | ON FILE |
| YI-CHIEH TU | ON FILE |
| YI-CHIN LU | ON FILE |
| YICHUN ZHANG | ON FILE |
| YICK CHAI TSE | ON FILE |
| YICK CHEUNG JONATHAN LEUNG | ON FILE |
| YICK FUNG LAI | ON FILE |
| YICK TUNG EDMUND LEUNG | ON FILE |
| YICK TUNG KIRALY TSANG | ON FILE |
| YICONG LIANG | ON FILE |
| YICONG WU | ON FILE |
| YICUN WU | ON FILE |
| YIDA WANG | ON FILE |
| YIDAN YAN | ON FILE |
| YIDE WONG | ON FILE |
| YIDI WANG | ON FILE |
| YIDING YIN | ON FILE |
| YIDU WANG | ON FILE |
| YIDUO WANG | ON FILE |
| YIELD MONITOR INC. | ON FILE |
| YIER XIAO | ON FILE |
| YIFAN GU | ON FILE |
| YIFAN LI | ON FILE |
| YIFAN LIU | ON FILE |
| YIFAN SUN | ON FILE |
| YIFAN YE | ON FILE |
| YIFEI GU | ON FILE |
| YIFEI LIU | ON FILE |
| YIFEI QIN | ON FILE |
| YIFEI RUAN JASKI | ON FILE |
| YIFEI WANG | ON FILE |
| YIFEI XI | ON FILE |
| YIFEI XING | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIFEI ZHANG | ON FILE |
| YIFEN TAY | ON FILE |
| YIFENG SHEN | ON FILE |
| YIFTACH SHMUEL SWERY | ON FILE |
| YIFTACH ZAMIRI | ON FILE |
| YIFU CHEN | ON FILE |
| YIFU HUANG | ON FILE |
| YIGIT AHMET TIKEN | ON FILE |
| YIGIT EMRE EKSI | ON FILE |
| YIGIT PURA | ON FILE |
| YIGITALP BERBER | ON FILE |
| YIGITCAN KUTAY GULER | ON FILE |
| YIH CHIEH WU | ON FILE |
| YIH JIUNN LEOW | ON FILE |
| YIH REN WONG | ON FILE |
| YIH SHENG LEE | ON FILE |
| YIH SUN KHOO | ON FILE |
| YIH YAN KOK | ON FILE |
| YIHAO HUI | ON FILE |
| YIHAO TANG | ON FILE |
| YIHENG CHEN | ON FILE |
| YIHONG CHEN | ON FILE |
| YIHONG CHEN | ON FILE |
| YIHONG CHEN | ON FILE |
| YIHONG CHEN | ON FILE |
| YIHSUEN WU | ON FILE |
| YIHUA LI | ON FILE |
| YIHUA LIU | ON FILE |
| YIHUAN JI | ON FILE |
| YIHUNG CHEN | ON FILE |
| YII EE SING | ON FILE |
| YII EE SING | ON FILE |
| YII HUA TUNG | ON FILE |
| YIJIA LIANG | ON FILE |
| YIJIANG QIAN | ON FILE |
| YIJIAO FAN | ON FILE |
| YIJIE FAN | ON FILE |
| YIJIE TAO | ON FILE |
| YIJING HUANG HAUSNER | ON FILE |
| YIJING LIU | ON FILE |
| YIJINN CHEN | ON FILE |
| YIK CHUN LEONG | ON FILE |
| YIK CHUNG TAM | ON FILE |
| YIK HEI LAW | ON FILE |
| YIK HEI NAVIE CHAN | ON FILE |
| YIK HEI NG | ON FILE |
| YIK HIN LEUNG | ON FILE |
| YIK HOI LAI | ON FILE |
| YIK JIA LER | ON FILE |
| YIK KAN HO | ON FILE |
| YIK KAN LEUNG | ON FILE |
| YIK KIN HO | ON FILE |
| YIK KIU CHAN | ON FILE |
| YIK KIU LEUNG | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIK KWAN CHEUNG | ON FILE |
| YIK KWAN LAU | ON FILE |
| YIK LAI TIN | ON FILE |
| YIK LEUNG CHAN | ON FILE |
| YIK LING WONG | ON FILE |
| YIK SHING ADRIAN LEUNG | ON FILE |
| YIK SHUN LAM | ON FILE |
| YIK SIN AU | ON FILE |
| YIK SUN LAM | ON FILE |
| YIK SUNG | ON FILE |
| YIK TUNG MELODY LOCK | ON FILE |
| YIK WAH HO | ON FILE |
| YIK WANG CHEUNG | ON FILE |
| YIK WEN LOH | ON FILE |
| YIK WING WONG | ON FILE |
| YIKAN ZHANG | ON FILE |
| YIKUN XU | ON FILE |
| YILAN YU | ON FILE |
| YILDIZ YAREN YILMAZ | ON FILE |
| YI-LI DANIEL HSU | ON FILE |
| YILI HSU | ON FILE |
| YILIKAL HAILEMICHAEL BELACHEW | ON FILE |
| YI-LING SHEN | ON FILE |
| YILMARA SUAIL GUIA VILLAMIZAR | ON FILE |
| YILMAZ SOLMAZ | ON FILE |
| YILMAZ TUNCEL | ON FILE |
| YILONG HUANG | ON FILE |
| YILUN CAI | ON FILE |
| YILUN LOW | ON FILE |
| YILUN WANG | ON FILE |
| YILY ERICA LIU CHOU | ON FILE |
| YIM FONG TAMMY SO | ON FILE |
| YIM FONG YEW | ON FILE |
| YIM HO LEE | ON FILE |
| YIM HUI LING | ON FILE |
| YIM KHUAN CHUA | ON FILE |
| YIM LING BRENDA SO | ON FILE |
| YIM LOONG WONG | ON FILE |
| YIM LUI LAW | ON FILE |
| YIM MAN LAM | ON FILE |
| YIM NI LI | ON FILE |
| YIM TAN LI | ON FILE |
| YIM TING MAK | ON FILE |
| YIMAJ MOHAMMED AHMED | ON FILE |
| YI-MIN KENNETH KOK | ON FILE |
| YIMIN ZHAO | ON FILE |
| YIMING CHEN | ON FILE |
| YIMING ZHANG | ON FILE |
| YI-MING ZHU | ON FILE |
| YIMON MURIEL LIM | ON FILE |
| YIN BON KU | ON FILE |
| YIN CAI | ON FILE |
| YIN CF CHU | ON FILE |
| YIN CHEUNG VINCENT CHAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIN CHI ELAINE NG | ON FILE |
| YIN CHI HUI | ON FILE |
| YIN CHIANG | ON FILE |
| YIN CHIEN KHOR | ON FILE |
| YIN CHIN HSU | ON FILE |
| YIN CHIU WONG | ON FILE |
| YIN CHONG | ON FILE |
| YIN CHUN CHOI | ON FILE |
| YIN CHUN YEUNG | ON FILE |
| YIN DAI | ON FILE |
| YIN DONG | ON FILE |
| YIN FAI WONG | ON FILE |
| YIN FAN CHAN | ON FILE |
| YIN FAN CHU | ON FILE |
| YIN FAN HO | ON FILE |
| YIN GAOFENG | ON FILE |
| YIN HAN CHU | ON FILE |
| YIN HEI LAU | ON FILE |
| YIN HEI LAU | ON FILE |
| YIN HO | ON FILE |
| YIN HO POON | ON FILE |
| YIN HUI YEK | ON FILE |
| YIN JIANYANG DAVID | ON FILE |
| YIN KAILE JOEL | ON FILE |
| YIN KEI CHAN | ON FILE |
| YIN KI CHENG | ON FILE |
| YIN KWAN LAU | ON FILE |
| YIN LAM LAI | ON FILE |
| YIN LAM LEE | ON FILE |
| YIN LEONG SIEW | ON FILE |
| YIN LOK CHAU | ON FILE |
| YIN LU | ON FILE |
| YIN MAN NGAN | ON FILE |
| YIN MING CHAN | ON FILE |
| YIN MING CHAN | ON FILE |
| YIN ON SIMON CHAN | ON FILE |
| YIN PANG CHEUNG | ON FILE |
| YIN PANG WOE | ON FILE |
| YIN PHEN ANTHONY HSIUNG | ON FILE |
| YIN PING WONG | ON FILE |
| YIN POK CHEUNG | ON FILE |
| YIN PONG CHAN | ON FILE |
| YIN SHAN CHOW | ON FILE |
| YIN SHAN LAW | ON FILE |
| YIN TAT CHAN | ON FILE |
| YIN TING WONG | ON FILE |
| YIN TUNG ELLEN CHOW | ON FILE |
| YIN TUNG WONG | ON FILE |
| YIN WAH HO | ON FILE |
| YIN YE VERNIECIA WONG | ON FILE |
| YIN YEAN TAN | ON FILE |
| YIN YI TSUI | ON FILE |
| YIN YIN MOK | ON FILE |
| YIN YIN SOIN | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YINAN LIN | ON FILE |
| YINCHEN HSIAO | ON FILE |
| YINET LISCANO MONTEALEGRE | ON FILE |
| YINFENG LIU | ON FILE |
| YING BIAO KOH | ON FILE |
| YING CHEN HUANG | ON FILE |
| YING CHUEN MAK | ON FILE |
| YING CHUN CHEN | ON FILE |
| YING DU | ON FILE |
| YING FAI HO | ON FILE |
| YING FENG | ON FILE |
| YING GUAN | ON FILE |
| YING HA KWONG | ON FILE |
| YING HA TSANG | ON FILE |
| YING HONG SO | ON FILE |
| YING HU | ON FILE |
| YING HUA LI | ON FILE |
| YING HUI CHIANG | ON FILE |
| YING HUI WEE | ON FILE |
| YING JU YEH | ON FILE |
| YING KIT LUK | ON FILE |
| YING KIT LUN | ON FILE |
| YING KIT MAN | ON FILE |
| YING KIT RICHARD KUNG | ON FILE |
| YING KUEI KAO | ON FILE |
| YING LAM WONG | ON FILE |
| YING LAOHACHEWIN | ON FILE |
| YING LI YEO | ON FILE |
| YING LIANG | ON FILE |
| YING LIANG KOK | ON FILE |
| YING LIU | ON FILE |
| YING LUN CYROS MAK | ON FILE |
| YING LUN LOUIS LO | ON FILE |
| YING LUN PETER LI | ON FILE |
| YING LUNG LAU | ON FILE |
| YING MING LEUNG | ON FILE |
| YING MUI LAU | ON FILE |
| YING PAN | ON FILE |
| YING POK MA | ON FILE |
| YING PYNG SAW | ON FILE |
| YING QIU | ON FILE |
| YING SCHAUFENBUEL | ON FILE |
| YING SENG TANG | ON FILE |
| YING SHEK | ON FILE |
| YING SUET SHIU | ON FILE |
| YING SUN DAVID NG | ON FILE |
| YING TAI LAW | ON FILE |
| YING TING WU | ON FILE |
| YING TSAI | ON FILE |
| YING WA LAM | ON FILE |
| YING WAH LUK | ON FILE |
| YING WAI CHEUNG | ON FILE |
| YING WAI LAU | ON FILE |
| YING WAI LI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YING WAI WONG | ON FILE |
| YING WANG | ON FILE |
| YING WEI LIN | ON FILE |
| YING WEI LUM | ON FILE |
| YING WEI SHEN | ON FILE |
| YING WU | ON FILE |
| YING XU | ON FILE |
| YING YING CHAN | ON FILE |
| YING YING CHIU | ON FILE |
| YING YING CHOI | ON FILE |
| YING YING HO | ON FILE |
| YING YING LEE | ON FILE |
| YING YING LIU | ON FILE |
| YING YING LY | ON FILE |
| YING YING WONG | ON FILE |
| YING YING YU | ON FILE |
| YING YU LEUNG | ON FILE |
| YING YU WU | ON FILE |
| YING YUAN YEO | ON FILE |
| YING YUEN FUNG | ON FILE |
| YING YUN CHEONG | ON FILE |
| YING ZHANG | ON FILE |
| YING ZHANG | ON FILE |
| YINGCHEN CHEN | ON FILE |
| YING-CHEN CHIU | ON FILE |
| YINGCHEN HE | ON FILE |
| YING-CHIH LO | ON FILE |
| YINGCHUN LI | ON FILE |
| YINGDA HUANG | ON FILE |
| YINGEN LEE | ON FILE |
| YINGHONG CHEN | ON FILE |
| YINGHONG YU | ON FILE |
| YINGHUA WANG | ON FILE |
| YINGJUN LI | ON FILE |
| YINGJUN NAN | ON FILE |
| YINGKUN LU | ON FILE |
| YINGLIN TAO | ON FILE |
| YINGQI CHEN | ON FILE |
| YINGQI PAN | ON FILE |
| YING-RU CHEN | ON FILE |
| YINGSHIH CHEN | ON FILE |
| YINGSONG HU | ON FILE |
| YING-WEI JASON CHANG | ON FILE |
| YINGYI MA | ON FILE |
| YING-YING ALICE PEIXIANE WONG | ON FILE |
| YINGYING HUANG | ON FILE |
| YING-YING WANG | ON FILE |
| YINGYING ZHUANG | ON FILE |
| YINGZHANG YANG | ON FILE |
| YINGZHI WU | ON FILE |
| YINHUA LIU | ON FILE |
| YINJIANG HUANG | ON FILE |
| YINJIE LU | ON FILE |
| YINJUN HUANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YINKA ANTHONY WILLIAMS | ON FILE |
| YINKA MI DEFOE | ON FILE |
| YINKIT BENNY TA | ON FILE |
| YINN HERNG LOW | ON FILE |
| YINNI TANG | ON FILE |
| YIN-SING CHAN | ON FILE |
| YINUO CHEN | ON FILE |
| YINYUAN TANG | ON FILE |
| YINZ XU | ON FILE |
| YIP CHI CHIEH | ON FILE |
| YIP FUNG WAN | ON FILE |
| YIP HANG KOO | ON FILE |
| YIP HIN WOO | ON FILE |
| YIP HOI MENG | ON FILE |
| YIP HUI ZHENG NICHOLAS | ON FILE |
| YIP JUN WEI | ON FILE |
| YIP KAI MUN | ON FILE |
| YIP KAI PONG | ON FILE |
| YIP KAN LEUNG | ON FILE |
| YIP KAN MA | ON FILE |
| YIP LONG LO | ON FILE |
| YIP NGOR LAW | ON FILE |
| YIP PONG HERBERT WONG | ON FILE |
| YIP SHING LO | ON FILE |
| YIP SHUHUI MELISSA | ON FILE |
| YIP TECK MING | ON FILE |
| YIP THIM FATT (YE TIANFA) | ON FILE |
| YIP TUNG CHEUNG | ON FILE |
| YIP WAI SEE | ON FILE |
| YIP XUAN MENG | ON FILE |
| YIP YAN KOO | ON FILE |
| YIPENG MA | ON FILE |
| YI-PIN LEE | ON FILE |
| YIPIN MAGGIE LIN | ON FILE |
| YIPING YANG | ON FILE |
| YIPKAI WONG | ON FILE |
| YIQIAO TANG | ON FILE |
| YIQING XU | ON FILE |
| YIQIU YAO | ON FILE |
| YIQUN SHEN | ON FILE |
| YIQUN WANG | ON FILE |
| YIQUN ZHANG MAULINI | ON FILE |
| YIRA PAOLA CHARRY MONCALEANO | ON FILE |
| YIRAIKA RIVERA HERNANDEZ | ON FILE |
| YIRAN TIAN | ON FILE |
| YIRCO VAN HERCK | ON FILE |
| YIRI DEVILLE | ON FILE |
| YIRI IEVEN | ON FILE |
| YIRMEYAHU DAVID SOFER | ON FILE |
| YISEUL CHO | ON FILE |
| YISHAI GONEN COHEN | ON FILE |
| YISHAN SONG | ON FILE |
| YISHAO MAX HUANG | ON FILE |
| YISHAY ELIYAHU KADOSH | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YISHENG BAI | ON FILE |
| YISHUANG XU | ON FILE |
| YISHUEN HUANG | ON FILE |
| YI-SHUN WANG | ON FILE |
| YISI LU | ON FILE |
| YISI LUO | ON FILE |
| YISI WANG | ON FILE |
| YISROEL BARBER | ON FILE |
| YISROEL FREILICH | ON FILE |
| YISROEL NEW | ON FILE |
| YISROEL SHLOMO LIPSZYC | ON FILE |
| YISROEL Z BARKANY | ON FILE |
| YISSO ARMAND NIAMPA | ON FILE |
| YITA CHOONG | ON FILE |
| YITAEK HWANG | ON FILE |
| YITAO ZHANG | ON FILE |
| YITAO ZHAO | ON FILE |
| YITENG ZHANG | ON FILE |
| YI-TONG SHIH | ON FILE |
| YITSONG TANG | ON FILE |
| YITZCHAK M TIEFENBRUN | ON FILE |
| YITZHAK LORIA | ON FILE |
| YITZHAK NAGAR | ON FILE |
| YIU C P WONG | ON FILE |
| YIU CHEONG EDDIE YIP | ON FILE |
| YIU CHIN WONG | ON FILE |
| YIU CHUNG CHOY | ON FILE |
| YIU CHUNG IP | ON FILE |
| YIU CHUNG TANG | ON FILE |
| YIU CHUNG TSE | ON FILE |
| YIU CHUNG WONG | ON FILE |
| YIU CHUNG YIP | ON FILE |
| YIU FAI AU | ON FILE |
| YIU FAI CHAN | ON FILE |
| YIU FAI CHAN | ON FILE |
| YIU FAI LO | ON FILE |
| YIU FAI WAN | ON FILE |
| YIU FU CHU | ON FILE |
| YIU HANG YU | ON FILE |
| YIU HO YEUNG | ON FILE |
| YIU HON ELTON CHAN | ON FILE |
| YIU HONG CHAN | ON FILE |
| YIU HONG HO | ON FILE |
| YIU HONG LAU | ON FILE |
| YIU HONG LI | ON FILE |
| YIU HUNG LAU | ON FILE |
| YIU HUNG YELTSIN TANG | ON FILE |
| YIU KAI WONG | ON FILE |
| YIU KEI CHAN | ON FILE |
| YIU KEN KENNETH HO | ON FILE |
| YIU KIT LAU | ON FILE |
| YIU KWONG AU YEUNG | ON FILE |
| YIU KWONG CHAN | ON FILE |
| YIU KWONG CHAN | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIU KWONG WONG | ON FILE |
| YIU LAM POON | ON FILE |
| YIU LUNG CHOI | ON FILE |
| YIU MAN LAI | ON FILE |
| YIU MAN TAI | ON FILE |
| YIU MING FONG | ON FILE |
| YIU MING SHUM | ON FILE |
| YIU NIN TONG | ON FILE |
| YIU PAN LAM | ON FILE |
| YIU PONG CHING | ON FILE |
| YIU PONG FU | ON FILE |
| YIU PONG FUNG | ON FILE |
| YIU SUM CHAN | ON FILE |
| YIU TIN TANG | ON FILE |
| YIU TING CHUNG | ON FILE |
| YIU TING LEE | ON FILE |
| YIU TUNG FOK | ON FILE |
| YIU TUNG TONY TAI | ON FILE |
| YIU TUNG YIM | ON FILE |
| YIU WA LEUNG | ON FILE |
| YIU WAH CHAN | ON FILE |
| YIU WAH CHIU | ON FILE |
| YIU WING HUI | ON FILE |
| YIU WING TSE | ON FILE |
| YIU YEE LUI | ON FILE |
| YIU YEUNG HA | ON FILE |
| YIU YING YEUNG | ON FILE |
| YIU YUEN MAK | ON FILE |
| YI-WEI BAEY | ON FILE |
| YI-WEII TAI | ON FILE |
| YIWEN WANG | ON FILE |
| YIWEN YAN | ON FILE |
| YIXIE GAN | ON FILE |
| YIXIN CHEN | ON FILE |
| YIXIN JIN | ON FILE |
| YIXIN LI | ON FILE |
| YIXIN XU | ON FILE |
| YIXUAN LIU | ON FILE |
| YIYI CHEN | ON FILE |
| YIYI ZHANG | ON FILE |
| YIYIN LI | ON FILE |
| YIYING LIANG | ON FILE |
| YIYONG SUN | ON FILE |
| YIYUE CHEN | ON FILE |
| YIZHI WANG | ON FILE |
| YIZHOU WANG | ON FILE |
| YIZHOU WANG | ON FILE |
| YIZREEL ANTONIO ARZAPALO | ON FILE |
| YKHOA HDOK | ON FILE |
| YLA PATRICIA JENINA GONORA GALUT | ON FILE |
| YLAN KAZI | ON FILE |
| YLAN SAMUEL GOZLAN | ON FILE |
| YLENIA CANELLA | ON FILE |
| YLENIA PARIS | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YLIESSE BOULAIOUN | ON FILE |
| YLIN SHIJNNG | ON FILE |
| YLLI VLLASOLLI | ON FILE |
| YMER EID | ON FILE |
| YNELSA FERREIRAS DIAZ | ON FILE |
| YNES TIONG EE NIN | ON FILE |
| YNEZA BENJAMIN SHUMBUSHO | ON FILE |
| YNGVE MOLNES | ON FILE |
| YNGVE OEDEGAARD | ON FILE |
| YNGWIE MARIMAN | ON FILE |
| YO HAN CHOI | ON FILE |
| YO SUB HAN | ON FILE |
| YO SUB KWON | ON FILE |
| YOAN AUBINEL | ON FILE |
| YOAN BURNY | ON FILE |
| YOAN CHARLES FAURE | ON FILE |
| YOAN ERIC DANIEL FABRICE PEDEMONTE | ON FILE |
| YOAN FADY | ON FILE |
| YOAN GAETAN NUBIEN | ON FILE |
| YOAN GROZDANOV HRISTOV | ON FILE |
| YOAN JACCKEL | ON FILE |
| YOAN JEAN PIERRE RIVIERE | ON FILE |
| YOAN JULIEN RODOLPHE CHATAIGNER | ON FILE |
| YOAN LUCIEN GILBERT VINCI | ON FILE |
| YOAN MARC LUCIEN DEJOIE | ON FILE |
| YOAN SALLES | ON FILE |
| YOANA HRISTOVA DIMITROVA | ON FILE |
| YOANA VANOVA YORDANOVA | ON FILE |
| YOANA VLADIMIROVA FETYANI | ON FILE |
| YOANA VOLODEVA DE HAES | ON FILE |
| YOANA YULIYANOVA KARADZHOVA | ON FILE |
| YOANKA RODRIGUEZ CORRIA | ON FILE |
| YOANN BENJAMIN FORLINI | ON FILE |
| YOANN CARREIRA EOE | ON FILE |
| YOANN CLAUDE CHARLES THIERRY BASTIAN | ON FILE |
| YOANN CLAUDE GUILLAUME SAMSON | ON FILE |
| YOANN DOPPLER | ON FILE |
| YOANN ERIC GUSTAVE JEAN GREGOIRE DUBERNET | ON FILE |
| YOANN EUGENIE | ON FILE |
| YOANN FORAY | ON FILE |
| YOANN FRANCO DE ALMEIDA | ON FILE |
| YOANN FRED EUSEBI | ON FILE |
| YOANN FREDERIC TANGHE | ON FILE |
| YOANN GERARD MARCEL GENTIEN | ON FILE |
| YOANN GONZALEZ | ON FILE |
| YOANN GUENY | ON FILE |
| YOANN HENRYLOUES CIFUENTESLARDEZ | ON FILE |
| YOANN HUBERT ROBERT JADOT | ON FILE |
| YOANN JEREMIE AUDON | ON FILE |
| YOANN JONATHAN BIDOIS | ON FILE |
| YOANN JULIEN CLEMENT GUY YEBKA | ON FILE |
| YOANN LE GOLVAN | ON FILE |
| YOANN LUC FLORANCE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOANN NUNES FREIRE | ON FILE |
| YOANN PASCAL CHARPENTIER | ON FILE |
| YOANN PASQUIER | ON FILE |
| YOANN RAYMOND GUERRERO | ON FILE |
| YOANN ROUQUIE | ON FILE |
| YOANN SANTONASTASO | ON FILE |
| YOANN THOMAS DA SILVA MENDES | ON FILE |
| YOANN THOMAS TESTOUD | ON FILE |
| YOANN YACINE OLIVIER GOUAIDA | ON FILE |
| YOANNA LEENA HANCHARD | ON FILE |
| YOAV BARLEV | ON FILE |
| YOAV COHEN | ON FILE |
| YOAV ISAAC GETZLER | ON FILE |
| YOAV PARAG | ON FILE |
| YOAV TEVET | ON FILE |
| YOBANELA NACIR RUIZ | ON FILE |
| YOBANI OMAR ROMERO | ON FILE |
| YOBANY IVAN BENITEZ | ON FILE |
| YOCHAI MATAN ROBKIN | ON FILE |
| YOCHAI OHAYON | ON FILE |
| YOEAU SLIVKOFF | ON FILE |
| YOEH YAN HO | ON FILE |
| YOEL AMIR GLADSTONE | ON FILE |
| YOEL ASHER DORFMAN HOCHGELERNTER | ON FILE |
| YOEL BRAVER | ON FILE |
| YOEL HUAYHUA QUISPE | ON FILE |
| YOEL M SHENKMAN | ON FILE |
| YOEL PARK | ON FILE |
| YOEL RUISANCHEZ | ON FILE |
| YOERI JOZEF V APTS | ON FILE |
| YOERI M RHEMREV | ON FILE |
| YOERI PETER GERARDUS JOHANNES CLAASSEN | ON FILE |
| YOERI STOOP | ON FILE |
| YOFRED MOIK | ON FILE |
| YOGEETHA HITHAYA JEEVAN | ON FILE |
| YOGENDRA CHAPAGAIN | ON FILE |
| YOGENDRA KUMAR YADAV | ON FILE |
| YOGESH ARVIND KUDALE | ON FILE |
| YOGESH BHAWSAR | ON FILE |
| YOGESH C KOTECHA | ON FILE |
| YOGESH CHAND RAMOLA | ON FILE |
| YOGESH G PATEL | ON FILE |
| YOGESH KUKREJA | ON FILE |
| YOGESH KUMAR VYAS | ON FILE |
| YOGESH PATIL | ON FILE |
| YOGESH POKHAREL | ON FILE |
| YOGESH SHYAM MAURYA | ON FILE |
| YOGESH SINGH DHAMI | ON FILE |
| YOGESH VASANT BAGLE | ON FILE |
| YOGESH VITTHAL AROTE | ON FILE |
| YOGI P PATEL | ON FILE |
| YOGIN B PATEL | ON FILE |
| YOGISH NANDEKUMAR RAMCHARAN | ON FILE |
| YOGITA A/P SURYAMURTHY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOHAAN SAVIO MASCARENHAS | ON FILE |
| YOHAN DANIEL | ON FILE |
| YOHAN FRANCK DAVID DUFLOS | ON FILE |
| YOHAN FRANS BURNAMA | ON FILE |
| YOHAN HAMILTON | ON FILE |
| YOHAN JESUS RAMOS BERMUDEZ | ON FILE |
| YOHAN KEVIN RIGNAC | ON FILE |
| YOHAN KIM | ON FILE |
| YO-HAN KIM | ON FILE |
| YOHAN MANUEL VALDES CAIRO | ON FILE |
| YOHAN MARC ALAN FRANQUET | ON FILE |
| YOHAN MICHEL GRONDIN | ON FILE |
| YOHAN MUTUBILA NGOY MUTUBILA | ON FILE |
| YOHAN OLIVIER DEMICHEL | ON FILE |
| YOHAN PETER PHILIPPE WARDS | ON FILE |
| YOHAN PIERRE BURS | ON FILE |
| YOHAN RICARD VELASQUEZ VALERO | ON FILE |
| YOHAN RODRIGUES FERREIRA | ON FILE |
| YOHAN SAPUTRO | ON FILE |
| YOHAN SHARNAL RUPARATNE | ON FILE |
| YOHAN STEPHANE LOYER | ON FILE |
| YOHAN WAHYUDI | ON FILE |
| YOHAN YALDA | ON FILE |
| YOHAN YOO | ON FILE |
| YOHANA H TESFAMICHAEL | ON FILE |
| YOHANA HAILE T GEBREMICAEL | ON FILE |
| YOHANA K MABOK | ON FILE |
| YOHANA KOSWARA | ON FILE |
| YOHANA LIA MERIDA | ON FILE |
| YOHANAN ELGHALI BELAICH | ON FILE |
| YOHANCE SALMON | ON FILE |
| YOHANICA VELARDE | ON FILE |
| YOHANN ANDRE FRANCOIS GEORGES | ON FILE |
| YOHANN JEAN ANTOINE HAYS | ON FILE |
| YOHANN JEAN BERNARD BAYARD | ON FILE |
| YOHANN JEAN-YVES FRANCOIS GIRARDEAU | ON FILE |
| YOHANN LOPES | ON FILE |
| YOHANN MARTIAL LAUNAY | ON FILE |
| YOHANN MICHEL GABRIEL CRON | ON FILE |
| YOHANN PASCAL YVES LIBOT | ON FILE |
| YOHANN PIERRE GILBERT BAGARD | ON FILE |
| YOHANN PLOIVY | ON FILE |
| YOHANN VALERY FRANCIS EVAIN | ON FILE |
| YOHANN VINCENT MERRAN | ON FILE |
| YOHANNA HARSO | ON FILE |
| YOHANNES AFEWORK | ON FILE |
| YOHANNES DAWIT DAGNE | ON FILE |
| YOHANNES KIBROM KIDANE | ON FILE |
| YOHANNES WOLDEHANNA | ON FILE |
| YOHNATHAN PRABOWO WITARSA | ON FILE |
| YOHONIS RODRIQUEZ BORDERS | ON FILE |
| YOI BOON LEON | ON FILE |
| YOICHIRO AOKI | ON FILE |
| YOICHIRO SHIMIZU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOJAN RAMESH PATEL | ON FILE |
| YOJI HIGASHIDE | ON FILE |
| YOJINI RANJAN | ON FILE |
| YOK LIN CHONG | ON FILE |
| YOKE CHENG LEW | ON FILE |
| YOKE FOON CHANG | ON FILE |
| YOKE JOHN GOH | ON FILE |
| YOKE LING TAN | ON FILE |
| YOKE MUI WONG | ON FILE |
| YOKE SIM HO | ON FILE |
| YOKE THING CHUAH | ON FILE |
| YOKE W YONG | ON FILE |
| YOKESHWARAN SRINIVASAN | ON FILE |
| YOKO HOSHIHARA | ON FILE |
| YOKO IKERRIN | ON FILE |
| YOKO MCGREGOR | ON FILE |
| YOKO MITA | ON FILE |
| YOKO ONO HAVEMAN | ON FILE |
| YOKO TOMISHIMA | ON FILE |
| YOLANDA ALANIS | ON FILE |
| YOLANDA ALGABA LOZANO | ON FILE |
| YOLANDA ANAK SALLEH | ON FILE |
| YOLANDA ANGELICA BRUNER | ON FILE |
| YOLANDA ARGAME ANGELES | ON FILE |
| YOLANDA ASERWEH | ON FILE |
| YOLANDA BERNA LAUCATA | ON FILE |
| YOLANDA BOHORQUEZ RUEDA | ON FILE |
| YOLANDA C WALTON-LAWS | ON FILE |
| YOLANDA CJOHNSON MARTIN | ON FILE |
| YOLANDA DE LA HOZ SIMON | ON FILE |
| YOLANDA ESTHER LOPEZ GARCIA | ON FILE |
| YOLANDA GOMEZ ACOSTA | ON FILE |
| YOLANDA GONZALEZ CATALINA | ON FILE |
| YOLANDA ISABEL ROMO | ON FILE |
| YOLANDA JUDIT SANCHEZ CONEJO | ON FILE |
| YOLANDA KLOEPFER | ON FILE |
| YOLANDA L DOYLE | ON FILE |
| YOLANDA LASEAN DAWKINS | ON FILE |
| YOLANDA LASHA CAGE | ON FILE |
| YOLANDA LEE JONES | ON FILE |
| YOLANDA LEE KOPEC | ON FILE |
| YOLANDA LIANCHUN LEE | ON FILE |
| YOLANDA SERRANO SIMANCAS | ON FILE |
| YOLANDA SOMMER | ON FILE |
| YOLANDA SPRENZEL | ON FILE |
| YOLANDA TUR FONT | ON FILE |
| YOLANDA VANDENEEDEN | ON FILE |
| YOLANDA YVETTE BYRD | ON FILE |
| YOLANDA ZAMBRANO | ON FILE |
| YOLANDE BOTHA | ON FILE |
| YOLANDE KHADY NGOM | ON FILE |
| YOLANDE SCHALLER | ON FILE |
| YOLANTA DAGNY WATRUCKA | ON FILE |
| YOLDANA LEANDRA CABANZO PESCA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOLIMA GRANDAS OLARTE | ON FILE |
| YOLIMAR ESPERANZA GARZA HERNANDEZ | ON FILE |
| YOLO ADVENTURES PTE LTD | ON FILE |
| YOLONDA ELIZABETH REED | ON FILE |
| YOMAN YAP | ON FILE |
| YOMO ZIKOMO GUIAMO | ON FILE |
| YOMTOV BEJAR | ON FILE |
| YON HUN KWAK | ON FILE |
| YON LIAO WAN | ON FILE |
| YONA ORYEM | ON FILE |
| YONAH GOETHALS | ON FILE |
| YONAS ABEBE KIDANE | ON FILE |
| YONAS GETACHEW | ON FILE |
| YONAS GHEBREWELD | ON FILE |
| YONAS HABTEAB | ON FILE |
| YONAS SAPTA RAGA HINDRARTO | ON FILE |
| YONAS TESFAGEBRIEL KIDANE | ON FILE |
| YONAS Y MERHAZION | ON FILE |
| YONAS ZEMO BEZABEH | ON FILE |
| YONATAN BELOUSOV | ON FILE |
| YONATAN TEWODROS MULATU | ON FILE |
| YONATHAN ABEBE | ON FILE |
| YONATHAN CLARET DELGADO CEDENO | ON FILE |
| YONATHANMESFIN TEKLEGIORGIS | ON FILE |
| YOND HERNAN LAURA HIJAR | ON FILE |
| YONG AH KOW | ON FILE |
| YONG ANN CHAN | ON FILE |
| YONG BEE HONG | ON FILE |
| YONG CHAN | ON FILE |
| YONG CHAO TOMMY YONG | ON FILE |
| YONG CHEE HOONG | ON FILE |
| YONG CHEE SEW | ON FILE |
| YONG CHEE YUEN | ON FILE |
| YONG CHONG YEOH | ON FILE |
| YONG CHUA | ON FILE |
| YONG EN LEE | ON FILE |
| YONG FENG NG | ON FILE |
| YONG FOOK SEONG | ON FILE |
| YONG FU | ON FILE |
| YONG FU LEONG | ON FILE |
| YONG GENE ORR | ON FILE |
| YONG GEOK HAR | ON FILE |
| YONG GI YOON | ON FILE |
| YONG GOON WEY | ON FILE |
| YONG GUANGHUI GERARD MATTHEW (YANG GUANGHUI GERARD MATTHEW) | ON FILE |
| YONG GYU PARK | ON FILE |
| YONG H JIANG | ON FILE |
| YONG HE | ON FILE |
| YONG HENG TAN | ON FILE |
| YONG HONG CHEN | ON FILE |
| YONG HUA WONG | ON FILE |
| YONG HUI LEOW | ON FILE |
| YONG HUI QUN YVONNE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YONG HUI ZHU | ON FILE |
| YONG JASON | ON FILE |
| YONG JIE QUEK | ON FILE |
| YONG JIE SHUN | ON FILE |
| YONG JIE STANLEY TIONG | ON FILE |
| YONG JIN TUNG | ON FILE |
| YONG JING NG | ON FILE |
| YONG JUN CHUN | ON FILE |
| YONG JUN LIM | ON FILE |
| YONG K LUO | ON FILE |
| YONG KENG SENG PATRICK OU | ON FILE |
| YONG KHAI SEAN TAN | ON FILE |
| YONG KHONG VUI | ON FILE |
| YONG KIAT NG | ON FILE |
| YONG KIM KEONG | ON FILE |
| YONG KOK KEE | ON FILE |
| YONG KYU SIM | ON FILE |
| YONG KYU YOO | ON FILE |
| YONG LEE | ON FILE |
| YONG LIANG TAN | ON FILE |
| YONG LIUROU ANDREA | ON FILE |
| YONG MENG SEAH | ON FILE |
| YONG MING SIM | ON FILE |
| YONG OK LEE | ON FILE |
| YONG PEI FOO | ON FILE |
| YONG PEI SZE CANDICE | ON FILE |
| YONG PING WEE | ON FILE |
| YONG PUAY FEN SHERYL | ON FILE |
| YONG PYON | ON FILE |
| YONG QIAO YI | ON FILE |
| YONG RACK PARK | ON FILE |
| YONG ROCHELLE | ON FILE |
| YONG SENG CHOON (YANG SHENGCUN) | ON FILE |
| YONG SEOK SONG | ON FILE |
| YONG SEOP LEE | ON FILE |
| YONG SHAO QIN | ON FILE |
| YONG SHENG TAN | ON FILE |
| YONG SIEW MAY | ON FILE |
| YONG SIEW WOON | ON FILE |
| YONG SON BOONE | ON FILE |
| YONG SU | ON FILE |
| YONG SUNG WON | ON FILE |
| YONG SY LYNG | ON FILE |
| YONG SZE WEI | ON FILE |
| YONG TANG | ON FILE |
| YONG TZE CHOW VICTOR | ON FILE |
| YONG WAI MENG | ON FILE |
| YONG WAY LUCAS LIEW | ON FILE |
| YONG WEE LEONG JAMES | ON FILE |
| YONG WOON YEET | ON FILE |
| YONG XIAN ZHOU | ON FILE |
| YONG XIN XUAN | ON FILE |
| YONG XIONG BENJAMIN CHAN | ON FILE |
| YONG YE | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YONG YE WONG | ON FILE |
| YONG YEONG JYE | ON FILE |
| YONG YIK SHENG | ON FILE |
| YONG YIN LENG (XIONG YANLING) | ON FILE |
| YONG YIN PENG | ON FILE |
| YONG YONG LOK | ON FILE |
| YONG YONG MING | ON FILE |
| YONG YU FOOK | ON FILE |
| YONG ZHI LIU | ON FILE |
| YONG ZHUAN BAI KELVIN | ON FILE |
| YONG'AN JOHN HUANG | ON FILE |
| YONGCHAO YANG | ON FILE |
| YONGEN LIU | ON FILE |
| YONGGUN LEE | ON FILE |
| YONGHO JIN | ON FILE |
| YONGHONG LUO | ON FILE |
| YONGHOO JO | ON FILE |
| YONG-JAMES KANG | ON FILE |
| YONGJIA PAN | ON FILE |
| YONGJIAN LIU | ON FILE |
| YONGJIE CHEN | ON FILE |
| YONGJUN XUE | ON FILE |
| YONGJUN YOO | ON FILE |
| YONGKUN ZOU | ON FILE |
| YONGLAE KIM | ON FILE |
| YONGLEI YIN | ON FILE |
| YONGMIN KIM | ON FILE |
| YONGQIAO GUAN | ON FILE |
| YONGQING CHEN | ON FILE |
| YONGQING SUN | ON FILE |
| YONGSEOK CHOI | ON FILE |
| YONGSEONG JEON | ON FILE |
| YONGSI LIU | ON FILE |
| YONGSOO CHUNG | ON FILE |
| YONGSOON KIM | ON FILE |
| YONGSUEN LIN | ON FILE |
| YONGTAEK PARK | ON FILE |
| YONGUN DANIEL SEO | ON FILE |
| YONGWEN ONG | ON FILE |
| YONGWON CHOI | ON FILE |
| YONGXIAN LI | ON FILE |
| YONGXUE LIN | ON FILE |
| YONGXUE LIN | ON FILE |
| YONGYAN SHEN | ON FILE |
| YONI RAMRAS | ON FILE |
| YONI STEVE RAYMOND DUNCAN | ON FILE |
| YONI VAN HERCK | ON FILE |
| YONIA KHOURY YONAN | ON FILE |
| YONJER SUAREZ | ON FILE |
| YONNY RODRIGUEZ HERNANDEZ | ON FILE |
| YONNY TEBOUL | ON FILE |
| YONON OBAT | ON FILE |
| YONSI OSELIN DIAZ GUARDADO | ON FILE |
| YONTEE MARIE MONTGOMERY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YONUS HAILEGEBRIEL HAMMER | ON FILE |
| YONY OSWALDO AYALA | ON FILE |
| YOO BIN JIN | ON FILE |
| YOO ERIC | ON FILE |
| YOO JIN CHANG | ON FILE |
| YOO KYUNG LEE | ON FILE |
| YOO S YOU | ON FILE |
| YOO SEUNG KIM LEE | ON FILE |
| YOO SUP CHANG | ON FILE |
| YOOCHE LEE | ON FILE |
| YOOMIE J LEE | ON FILE |
| YOON HEE OH | ON FILE |
| YOON HO SHIN | ON FILE |
| YOON JAE LEE | ON FILE |
| YOON JIN | ON FILE |
| YOON JUNG OH | ON FILE |
| YOON JUNG PARK | ON FILE |
| YOON S HONG | ON FILE |
| YOON SEO LEE | ON FILE |
| YOON SUK CHAY | ON FILE |
| YOONAH PARK | ON FILE |
| YOONG HUYNH | ON FILE |
| YOONG KIN KONG | ON FILE |
| YOONG SAI WAH | ON FILE |
| YOONG SET NYOK | ON FILE |
| YOONJEONG HAN | ON FILE |
| YOONJEONG HWANG | ON FILE |
| YOONSEON SEO | ON FILE |
| YOONSUK CHOI | ON FILE |
| YOONTAEK LEE | ON FILE |
| YOOPAPAK TIPPAYAPAISAN | ON FILE |
| YOOYEON SHIM | ON FILE |
| YOPY TANUWIJAYA | ON FILE |
| YOR H BERKHOUT | ON FILE |
| YORAHAM ANDREY MIKE BERENOS | ON FILE |
| YORAM BEN ZVI | ON FILE |
| YORAN ALAIN CLAUDE GESRET | ON FILE |
| YORAN FLORIS KLOS | ON FILE |
| YORAN HILDE L VAN HOECKE | ON FILE |
| YORAN SMIT | ON FILE |
| YORBEN DE REUSE | ON FILE |
| YORBI RUBEN BARRIENTO LOPEZ | ON FILE |
| YORCK PETER HAASE | ON FILE |
| YORDAN CASTILLO NUNEZ | ON FILE |
| YORDAN CHAVDAROV SERBEZOV | ON FILE |
| YORDAN DIMITROV ADAMOV | ON FILE |
| YORDAN DOBROMIROV KUZMANOV | ON FILE |
| YORDAN HRISTOSKOV DELEV | ON FILE |
| YORDAN ILIYANOV DANCHEV | ON FILE |
| YORDAN ILIYANOV ZAHARIEV | ON FILE |
| YORDAN IVANOV PAMUKCHIEV | ON FILE |
| YORDAN STEFANOV HRISTOV | ON FILE |
| YORDAN STEFANOV RADOSLAVOV | ON FILE |
| YORDAN STOYANOV STANCHEV | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YORDAN TRAYCHEV KARASTOYANOV | ON FILE |
| YORDANKA DIAZ DE VILLEGA | ON FILE |
| YORDANOS MEBRAHTU | ON FILE |
| YORDI LORENZO DE KLEIJN | ON FILE |
| YORDI R MARSMAN | ON FILE |
| YORDI RAFAEL MATEO MORONTA | ON FILE |
| YORDI ROLANDO HERNANDEZ | ON FILE |
| YORDI TADEO MARTINEZ | ON FILE |
| YORDIS CASTILLO NORIEGA | ON FILE |
| YORG WOUTERS | ON FILE |
| YORGI MANUEL VALENZUELA RAMIREZ | ON FILE |
| YORICK GAIMARD DESMAREZ | ON FILE |
| YORICK JEAN SERGE PETEY | ON FILE |
| YORICK KNOL | ON FILE |
| YORICK MARCEL A WEYN | ON FILE |
| YORIS JONATHAN FALEME | ON FILE |
| YORK CHUN SIU | ON FILE |
| YORK GORDAN THOMPSON | ON FILE |
| YORK HUAN TOH | ON FILE |
| YORK M GROSS | ON FILE |
| YORK NAM RITA LI | ON FILE |
| YORK PING LEE | ON FILE |
| YORK THOMAS SOMERVILLE | ON FILE |
| YORK YE | ON FILE |
| YORKIN URALOV | ON FILE |
| YORLEY ENEDINA CONTRERAS VALVERDE | ON FILE |
| YORLIN DVORAK ETHAN PHILLIPS | ON FILE |
| YORNNARA PHIN | ON FILE |
| YORO THIAM | ON FILE |
| YORRICK VISSERS | ON FILE |
| YOS ADIGUNA GINTING | ON FILE |
| YOSEF CHAIM GOLDFISCHER | ON FILE |
| YOSEF CHASON | ON FILE |
| YOSEF EIZICOVICS | ON FILE |
| YOSEF SCHRITT | ON FILE |
| YOSEF SHEMESH | ON FILE |
| YOSEF SHMUKLER | ON FILE |
| YOSEF TOLEDANO | ON FILE |
| YOSEF YOHANNES | ON FILE |
| YOSELYN ALICIA MONTENEGRO KUZMA | ON FILE |
| YOSELYN GUERA LEON | ON FILE |
| YOSEPH FREDDY C CHANDRA | ON FILE |
| YOSEPH HABTEMARIAM | ON FILE |
| YOSEPH KURNIA SOENGGORO | ON FILE |
| YOSHI SCOTT FUKUSHIMA | ON FILE |
| YOSHI VIKTOR M JANSSENS | ON FILE |
| YOSHIAKI HORI | ON FILE |
| YOSHIAKI LUIS HIGASHIDE | ON FILE |
| YOSHIE KOBAYASHI | ON FILE |
| YOSHIHARU AZAMA | ON FILE |
| YOSHIHIRO EZOE | ON FILE |
| YOSHIHIRO LUK | ON FILE |
| YOSHIHIRO TERAJI | ON FILE |
| YOSHIHISA SHIRAISHI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOSHIHO HIBINO | ON FILE |
| YOSHIKAZU NISHIMURA | ON FILE |
| YOSHIMI MACHII WATTS | ON FILE |
| YOSHIMI WATTS | ON FILE |
| YOSHINORI ALFONSO CASAS AYALA | ON FILE |
| YOSHINORI MIYASAKA | ON FILE |
| YOSHIO BALDWIN LEEPER | ON FILE |
| YOSHITATSU INOUE | ON FILE |
| YOSHITATSU MACHII | ON FILE |
| YOSHIYA FRAZIER QUINN | ON FILE |
| YOSHIYA OUCHI | ON FILE |
| YOSHIYUKI NAKAHASHI | ON FILE |
| YOSHU STAM | ON FILE |
| YOSI LEONARDO BEKKER HEUSLER | ON FILE |
| YOSIEF WELDENDRI WELDEGEBRIEL | ON FILE |
| YOSIF DANAILOV HRISTOV | ON FILE |
| YOSIF YANKOV VELICHKOV | ON FILE |
| YOSKAR ORTIZ | ON FILE |
| YOSRA ER-REGUYEG | ON FILE |
| YOSSEF ELUZ | ON FILE |
| YOSSELYN ESLAVA MARQUEZ | ON FILE |
| YOSSI BENOR | ON FILE |
| YOSSI HASSON | ON FILE |
| YOSSI KLEEREKOPER | ON FILE |
| YOSSIF IVANOV | ON FILE |
| YOSTI JOEL GUDIEL ORDONEZ | ON FILE |
| YOSU ANDONI SYMACO DE ERQUIAGA | ON FILE |
| YOSUKE ARAI | ON FILE |
| YOSUKE IYAMA | ON FILE |
| YOSUKE MATSUMOTO | ON FILE |
| YOSYP LYUDERA | ON FILE |
| YOT YING WONG | ON FILE |
| YOTHIN YASOTORN | ON FILE |
| YOTIN TARAWANAPITHAK | ON FILE |
| YOTSAPHON SANGNIL | ON FILE |
| YOU CELSIUS | ON FILE |
| YOU FENG HOOI | ON FILE |
| YOU HUA LIU | ON FILE |
| YOU JIN TEO | ON FILE |
| YOU JUN YIN | ON FILE |
| YOU KUAN DEXTER SIM | ON FILE |
| YOU KUANG TAN | ON FILE |
| YOU LI | ON FILE |
| YOU MEI QIU | ON FILE |
| YOU NINE HERNANDEZ CASTILLO | ON FILE |
| YOU TING YIN | ON FILE |
| YOU YU LIU | ON FILE |
| YOU ZHAI | ON FILE |
| YOU ZHANG | ON FILE |
| YOUCEF AOUDIA | ON FILE |
| YOUCEF CHERIFI | ON FILE |
| YOUCEF GHAROUAL | ON FILE |
| YOUCEF KARIM AOUCIF | ON FILE |
| YOUCEF LANNABI | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOU-DA YANG | ON FILE |
| YOUFENG SITU | ON FILE |
| YOUG TING HONG | ON FILE |
| YOUGOURTHEN AIT ALI SLIMANE | ON FILE |
| YOUHANN ERBERT LEGENDRY | ON FILE |
| YOUHEI MISUDA | ON FILE |
| YOUJIN JEONG | ON FILE |
| YOUN CHAN JEONG | ON FILE |
| YOUN JI LEE | ON FILE |
| YOUN K WOO | ON FILE |
| YOUN SUK JI | ON FILE |
| YOUNES AATTI | ON FILE |
| YOUNES ASADI KHIAVI | ON FILE |
| YOUNES BELLIOUM | ON FILE |
| YOUNES BOUCHAFRA | ON FILE |
| YOUNES BOUTAIB | ON FILE |
| YOUNES CHADDADI | ON FILE |
| YOUNES EL MOUSSAOUI | ON FILE |
| YOUNES INJAR | ON FILE |
| YOUNES LAHCHIRI | ON FILE |
| YOUNES LAHRECH | ON FILE |
| YOUNES LAMSYAH | ON FILE |
| YOUNES SERGE ROUEL | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNESS ACHIBAN | ON FILE |
| YOUNESS LAHIQ | ON FILE |
| YOUNESS TALII | ON FILE |
| YOUNG - JIN ANN ZEBALLOS | ON FILE |
| YOUNG CHO | ON FILE |
| YOUNG CHOI | ON FILE |
| YOUNG DAVID CHOI | ON FILE |
| YOUNG EUN SONG KIM | ON FILE |
| YOUNG HA PARK | ON FILE |
| YOUNG HAE YOON | ON FILE |
| YOUNG HAN LEE | ON FILE |
| YOUNG HO KIM | ON FILE |
| YOUNG HO KIM | ON FILE |
| YOUNG HO OH | ON FILE |
| YOUNG HOON CHOI | ON FILE |
| YOUNG HOON LIM | ON FILE |
| YOUNG HOON PARK | ON FILE |
| YOUNG JA HAN | ON FILE |
| YOUNG JAY LEE | ON FILE |
| YOUNG JIN KIM | ON FILE |
| YOUNG JIN KIM | ON FILE |
| YOUNG JIN LEE | ON FILE |
| YOUNG JIN LEE | ON FILE |
| YOUNG JIN PARK | ON FILE |
| YOUNG JIN SONG | ON FILE |
| YOUNG JONG PARK | ON FILE |

STRETTO
## Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUNG JOO KIM | ON FILE |
| YOUNG JOO KO | ON FILE |
| YOUNG JOON KIM | ON FILE |
| YOUNG JU CHOI | ON FILE |
| YOUNG JU KOH | ON FILE |
| YOUNG JUN KO | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG LEE CHANG | ON FILE |
| YOUNG MIN KIM | ON FILE |
| YOUNG MIN LEE | ON FILE |
| YOUNG OK PARK | ON FILE |
| YOUNG PAK GO | ON FILE |
| YOUNG PARK | ON FILE |
| YOUNG SIL M RIM | ON FILE |
| YOUNG SOO KO | ON FILE |
| YOUNG SOOK KIM | ON FILE |
| YOUNG SUNG MOON | ON FILE |
| YOUNG SUP PARK | ON FILE |
| YOUNG SZE YEE | ON FILE |
| YOUNG W KIM | ON FILE |
| YOUNG WANG | ON FILE |
| YOUNG WEN | ON FILE |
| YOUNG WHI JACOB ANGELUCCI | ON FILE |
| YOUNG WOO CHAE | ON FILE |
| YOUNG WOOK KO | ON FILE |
| YOUNG WOONG CHOI | ON FILE |
| YOUNG YOON | ON FILE |
| YOUNGBIN GWEON | ON FILE |
| YOUNGBIN LEE | ON FILE |
| YOUNGCHUL LEE | ON FILE |
| YOUNG-DO JAMES DOUCETTE | ON FILE |
| YOUNGHEE NAM | ON FILE |
| YOUNGHO KIM | ON FILE |
| YOUNGHOON JANG | ON FILE |
| YOUNG-HOON KIM | ON FILE |
| YOUNGHU KIM | ON FILE |
| YOUNGIN HAN | ON FILE |
| YOUNGJAE OK | ON FILE |
| YOUNGJAE SHIN | ON FILE |
| YOUNGJIB YUN | ON FILE |
| YOUNGJIN HWANG | ON FILE |
| YOUNGJIN JO | ON FILE |
| YOUNGJOO HUR | ON FILE |
| YOUNGJU CHOI | ON FILE |
| YOUNGKEUN SONG | ON FILE |
| YOUNGKI YOON | ON FILE |
| YOUNGLAE KIM | ON FILE |
| YOUNG-LAI FAMILY TRUST | ON FILE |
| YOUNGMIN YIM | ON FILE |
| YOUNGMO CHO | ON FILE |
| YOUNGSAM LEE | ON FILE |
| YOUNGSEOK KIM | ON FILE |
| YOUNGSOON KIM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUNGSUN BAEK | ON FILE |
| YOUNGTAEK LEE | ON FILE |
| YOUNGWON YOON | ON FILE |
| YOUNGWOO CHO | ON FILE |
| YOUNGWOO CHOI | ON FILE |
| YOUNGWOOK LIM | ON FILE |
| YOUNHEA SIM | ON FILE |
| YOUNJUNG KIM | ON FILE |
| YOUNSUNG JUNG | ON FILE |
| YOUP JOHANNES BER REDDINGIUS | ON FILE |
| YOURI ALEXANDRE COLERA | ON FILE |
| YOURI CEDRIC GENTEN | ON FILE |
| YOURI CVIKLINSKI | ON FILE |
| YOURI DE CONINCK | ON FILE |
| YOURI DIERICKX | ON FILE |
| YOURI DOLMAN | ON FILE |
| YOURI FOK | ON FILE |
| YOURI J A VAES | ON FILE |
| YOURI KLAASSENS | ON FILE |
| YOURI LOZANO CRABBE | ON FILE |
| YOURI M BROERSE | ON FILE |
| YOURI MULDER | ON FILE |
| YOURI PAPAVASSILIOU | ON FILE |
| YOURI PESSINK | ON FILE |
| YOURI TRUGG | ON FILE |
| YOURI VAN DRIEL | ON FILE |
| YOURI VAN KERKHOVEN | ON FILE |
| YOURIE VAN DIJK | ON FILE |
| YOUSAF M BAHARISTANI | ON FILE |
| YOUSAF MASUD | ON FILE |
| YOUSEEF ADEEB HANKALA | ON FILE |
| YOUSEF ABDUL AMIR ABDUL-WAHAB | ON FILE |
| YOUSEF ALAA EDDINE AL-KHALIDI | ON FILE |
| YOUSEF FARES DIKRAN BOULOS | ON FILE |
| YOUSEF J M H AMEER | ON FILE |
| YOUSEF JEGHBIR | ON FILE |
| YOUSEF M A S ALDAKHEEL | ON FILE |
| YOUSEF MASHAYEKH | ON FILE |
| YOUSEF MOHAMMADS ALAMOUDI | ON FILE |
| YOUSEF MOHAMMADSALCEDO | ON FILE |
| YOUSEF SADAT-NEJAD | ON FILE |
| YOUSEF TH T A A BUHAMAD | ON FILE |
| YOUSEF Y ROUSHDY | ON FILE |
| YOUSEF ZAKARIA HABIB ALI ALHAMMADI ALHAMMADI | ON FILE |
| YOUSELL REYES VELAZQUEZ | ON FILE |
| YOUSIF GH Y Z E ALKHUBAIZI | ON FILE |
| YOUSIF MIKHA SAMMER ANTHONY | ON FILE |
| YOUSIF RAFAT FARAAWI | ON FILE |
| YOUSIF SAIDI | ON FILE |
| YOUSIF SUBHI | ON FILE |
| YOUSRI EL ADAK | ON FILE |
| YOUSSEF AHMED KAMAL ZAHRAN | ON FILE |
| YOUSSEF ALBERT CHAMMAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUSSEF AMANAWLI KIFI | ON FILE |
| YOUSSEF AMGHAR | ON FILE |
| YOUSSEF AYMAN K H KHAIRALLA | ON FILE |
| YOUSSEF BENJELLOUN EL KBIBI | ON FILE |
| YOUSSEF BENLAARIBIA | ON FILE |
| YOUSSEF DAAS | ON FILE |
| YOUSSEF DAGHER | ON FILE |
| YOUSSEF DANDACHLI | ON FILE |
| YOUSSEF ELOUAM | ON FILE |
| YOUSSEF ELWARARI | ON FILE |
| YOUSSEF ESSALIME | ON FILE |
| YOUSSEF EZZAT FAHMY MOHAMED | ON FILE |
| YOUSSEF KAMIL | ON FILE |
| YOUSSEF KAMOUN | ON FILE |
| YOUSSEF MAGHZAZ | ON FILE |
| YOUSSEF MAHMOUD CHATILA | ON FILE |
| YOUSSEF MROUEH | ON FILE |
| YOUSSEF NASSER | ON FILE |
| YOUSSEF OBAHA | ON FILE |
| YOUSSEF ROULAMELLAH | ON FILE |
| YOUSSEF SEIF E SALLAM | ON FILE |
| YOUSSEF STANOM | ON FILE |
| YOUSSEF WAEL ELGONAID | ON FILE |
| YOUSSEF WASFY HELMY GERGES | ON FILE |
| YOUSSIF IBRAHIM HEMIDA | ON FILE |
| YOUSSOUF DJBREL JR KAMATE | ON FILE |
| YOUSSOUF MEFIRE MANJELI | ON FILE |
| YOUSUF IQBAL MANYA | ON FILE |
| YOUSUF MOHAMMED HARIB MOHAMMED AL FALAHI | ON FILE |
| YOUVAL SAMUEL EDREY | ON FILE |
| YOUYOU LIN | ON FILE |
| YOUYU ZHANG | ON FILE |
| YOUZHU SHI | ON FILE |
| YOVAN LAZARO AYES | ON FILE |
| YOVAN RAY VIVAS | ON FILE |
| YOVANA CRUZ | ON FILE |
| YOVANA RAQUEL GARCIA USECHE | ON FILE |
| YOVANNA DEL PILAR VIDAL ZAVALETA | ON FILE |
| YOVANNA PAMELA LOPEZ RIVERA | ON FILE |
| YOVANNY AMBROSIO CENOBIO | ON FILE |
| YOVANNY GUZMAN | ON FILE |
| YOVANY URIBE | ON FILE |
| YOVAV ZALMANOVICH | ON FILE |
| YOVE YANG WIDJAJA | ON FILE |
| YOVENN FRANCOIS ALBERT AMOSSE | ON FILE |
| YOVI ADITYA BUDIRAHARDJO | ON FILE |
| YOVKA IVANOVA RAYTCHEVA | ON FILE |
| YOVRAJ SINGH | ON FILE |
| YOW SIOW KI | ON FILE |
| YOW SOOT YIN | ON FILE |
| YOW WAI KONG JEREMY (QIU WEIGUANG JEREMY) | ON FILE |
| YOW WING YI | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOZDZHAN MUSTAFA HASAN | ON FILE |
| YOZO SUZUKI | ON FILE |
| YP PEET DE LANGE | ON FILE |
| YPE HOUTENBOS | ON FILE |
| YRAIMA JOSEFINA BELLO BERMUDEZ | ON FILE |
| YRAKEL ANTWANN ING | ON FILE |
| YRD DINIS | ON FILE |
| YREKA GEMMA FLORES | ON FILE |
| YRENE HELENA COLI RIVERA | ON FILE |
| YRIANA MARISCAL | ON FILE |
| YRILL BULL | ON FILE |
| YSAAK BERGONIA PARFILES | ON FILE |
| YSABEL TEO | ON FILE |
| YSANNE TAN SI YUN | ON FILE |
| YSATIS VAGNETTI | ON FILE |
| YSENNE CAROLINA LOPEZ | ON FILE |
| YSEULT JEANNE F CANAUTTE | ON FILE |
| YSHAY MANOS | ON FILE |
| YSIDRO GARCIA | ON FILE |
| YSKAK SHIYAP | ON FILE |
| YSLEIBY VADELL MARTINEZ | ON FILE |
| YSNEL VICTOR | ON FILE |
| YSSOUF TOURE | ON FILE |
| YU AN CHEN | ON FILE |
| YU AN CHUNG | ON FILE |
| YU BIN HUANG | ON FILE |
| YU CHAO HE | ON FILE |
| YU CHEN | ON FILE |
| YU CHEN | ON FILE |
| YU CHEN CHIANG | ON FILE |
| YU CHEN WU | ON FILE |
| YU CHENG CHEN | ON FILE |
| YU CHENG LIN | ON FILE |
| YU CHENG YEH | ON FILE |
| YU CHI JEN | ON FILE |
| YU CHI TSUI | ON FILE |
| YU CHIEH HSIAO | ON FILE |
| YU CHIN LIN | ON FILE |
| YU CHING HUI | ON FILE |
| YU CHING KWAN | ON FILE |
| YU CHING SUZANNE WONG | ON FILE |
| YU CHING WONG | ON FILE |
| YU CHING YEUNG | ON FILE |
| YU CHUN CHEN | ON FILE |
| YU CHUNG WONG | ON FILE |
| YU CHUNG WONG | ON FILE |
| YU CHUNG YEUNG | ON FILE |
| YU CI HUANG | ON FILE |
| YU E BAU | ON FILE |
| YU EN HUANG | ON FILE |
| YU ENGUANG | ON FILE |
| YU FAI CHEUNG | ON FILE |
| YU FAI LEUNG | ON FILE |
| YU FAN SHIH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YU FAT CHOW | ON FILE |
| YU FEI YANG | ON FILE |
| YU FENG ZHOU | ON FILE |
| YU FUKUSHIMA | ON FILE |
| YU FUNG CHAN | ON FILE |
| YU FUNG YEUNG | ON FILE |
| YU GU | ON FILE |
| YU HAN BRANDON TANG | ON FILE |
| YU HAN HSU | ON FILE |
| YU HAN LIN | ON FILE |
| YU HAN SHEN | ON FILE |
| YU HAN ZHANG | ON FILE |
| YU HANG CHAN | ON FILE |
| YU HANG ERIC LEUNG | ON FILE |
| YU HANG LI | ON FILE |
| YU HANG POON | ON FILE |
| YU HANG TONG | ON FILE |
| YU HANG WINIFRED LAW | ON FILE |
| YU HAW SU | ON FILE |
| YU HENG ANTHONY JUNIOR CHEN | ON FILE |
| YU HENG CHEN | ON FILE |
| YU HIN LO | ON FILE |
| YU HIN LO | ON FILE |
| YU HIN MAK | ON FILE |
| YU HIN NG | ON FILE |
| YU HIN WONG | ON FILE |
| YU HONG AU | ON FILE |
| YU HSIANG HSU | ON FILE |
| YU HSIANG LIN | ON FILE |
| YU HSIN CHEN | ON FILE |
| YU HSUAN CHEN | ON FILE |
| YU HSUAN LI | ON FILE |
| YU HSUAN LIU | ON FILE |
| YU HSUAN TUNG | ON FILE |
| YU HUA LI | ON FILE |
| YU HUA LU | ON FILE |
| YU HUA SUNG | ON FILE |
| YU HUI LIN | ON FILE |
| YU HUNG CHOU | ON FILE |
| YU HUNG YEH CHAI | ON FILE |
| YU HUNG YU | ON FILE |
| YU JI | ON FILE |
| YU JIA | ON FILE |
| YU JIAN ROYSTON LOH | ON FILE |
| YU JIAN ZHENG | ON FILE |
| YU JIANHUI NICHOLAS | ON FILE |
| YU JIE CHEN | ON FILE |
| YU JIN MARK CHEE | ON FILE |
| YU JIN PARK | ON FILE |
| YU JING HSU | ON FILE |
| YU JU LIU | ON FILE |
| YU JUI CHEN | ON FILE |
| YU JUN THAM | ON FILE |
| YU KAI JERNG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU KAN LAU | ON FILE |
| YU KAO | ON FILE |
| YU KEUNG ERIC LEUNG | ON FILE |
| YU KI CHAN | ON FILE |
| YU KIT CHAN | ON FILE |
| YU KIU KWOK | ON FILE |
| YU KOHAMA | ON FILE |
| YU KOK PEY | ON FILE |
| YU KONG CHUNG | ON FILE |
| YU KONG SHU | ON FILE |
| YU KUN KU | ON FILE |
| YU KUO TSAI | ON FILE |
| YU KWONG CHAN | ON FILE |
| YU LI | ON FILE |
| YU LIANG LI | ON FILE |
| YU LIEN CHOU | ON FILE |
| YU LIN CHIANG | ON FILE |
| YU LIN LEE | ON FILE |
| YU LIN WANG | ON FILE |
| YU LING HSUEH | ON FILE |
| YU LING HUANG | ON FILE |
| YU LIU YING | ON FILE |
| YU LONG NG | ON FILE |
| YU LU | ON FILE |
| YU LUN CHEUNG | ON FILE |
| YU LUN KAO | ON FILE |
| YU LUP MENG | ON FILE |
| YU MAN NG | ON FILE |
| YU MAN TERRY SILVA GASPAR | ON FILE |
| YU MENG YEW MICHAEL | ON FILE |
| YU MING WONG | ON FILE |
| YU NA SO | ON FILE |
| YU NAZEL ANN KING | ON FILE |
| YU NING KONG | ON FILE |
| YU ONG (WANG YU) | ON FILE |
| YU OOKA | ON FILE |
| YU PENG DANNY HER | ON FILE |
| YU PENG RAYMOND LEW | ON FILE |
| YU PING WONG | ON FILE |
| YU PO TSE | ON FILE |
| YU QI YAP | ON FILE |
| YU QIAN | ON FILE |
| YU QING CARISSA LEE | ON FILE |
| YU QING YANG | ON FILE |
| YU REN HSU | ON FILE |
| YU ROU SOO | ON FILE |
| YU SEK KONG | ON FILE |
| YU SHAN JIAN | ON FILE |
| YU SHAN MEI | ON FILE |
| YU SHAN QUEK | ON FILE |
| YU SHAO | ON FILE |
| YU SHEN | ON FILE |
| YU SHENG CHEN | ON FILE |
| YU SHIH YU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU SHING WONG | ON FILE |
| YU SHU HONG | ON FILE |
| YU SHUANG HSU | ON FILE |
| YU SIAN TAN | ON FILE |
| YU SIFAN | ON FILE |
| YU SONG | ON FILE |
| YU SUI | ON FILE |
| YU SUM CINDY POON | ON FILE |
| YU SUN | ON FILE |
| YU SUN | ON FILE |
| YU SUNG LI | ON FILE |
| YU TAK CHONG | ON FILE |
| YU TAN YANG | ON FILE |
| YU TAO HUANG | ON FILE |
| YU TE LEE | ON FILE |
| YU TE LIN | ON FILE |
| YU TECK KANG | ON FILE |
| YU THENG HO | ON FILE |
| YU TING CHEN | ON FILE |
| YU TING HOU | ON FILE |
| YU TING KHOO | ON FILE |
| YU TING LEUNG | ON FILE |
| YU TING R WEI | ON FILE |
| YU TING TSAI | ON FILE |
| YU TING YEUNG | ON FILE |
| YU TONG | ON FILE |
| YU WA WONG | ON FILE |
| YU WAN | ON FILE |
| YU WANG | ON FILE |
| YU WEI YEH | ON FILE |
| YU WEN CHANG | ON FILE |
| YU WEN CHEN | ON FILE |
| YU WING TSE | ON FILE |
| YU WOON HAN (YANG WENHAN) | ON FILE |
| YU WUEI CHIA | ON FILE |
| YU XIAN YAP | ON FILE |
| YU XIANG LING | ON FILE |
| YU XIANG THONG | ON FILE |
| YU Y GUO | ON FILE |
| YU YAN JACQUELINE LAM | ON FILE |
| YU YANG | ON FILE |
| YU YI LOW | ON FILE |
| YU YIK LIM | ON FILE |
| YU YIN YEUNG | ON FILE |
| YU YING LEE | ON FILE |
| YU YING TONG | ON FILE |
| YU YUEN CHAN | ON FILE |
| YU YUEN CHAN | ON FILE |
| YU ZENG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHOU | ON FILE |
| YU ZHU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU ZHUANG | ON FILE |
| YUA ZHANG | ON FILE |
| YUAN CHANG | ON FILE |
| YUAN CHEN | ON FILE |
| YUAN CHENG TAN | ON FILE |
| YUAN CHING TSAI | ON FILE |
| YUAN CHUN LIU | ON FILE |
| YUAN DU | ON FILE |
| YUAN HO ERIC CHENG | ON FILE |
| YUAN HO LI | ON FILE |
| YUAN HUI QIU | ON FILE |
| YUAN KANG SONG | ON FILE |
| YUAN LI | ON FILE |
| YUAN LI | ON FILE |
| YUAN LI CHEN | ON FILE |
| YUAN LOONG CHOO | ON FILE |
| YUAN LU | ON FILE |
| YUAN MIAO | ON FILE |
| YUAN MING LIU | ON FILE |
| YUAN NI | ON FILE |
| YUAN RONG CHEN | ON FILE |
| YUAN SHUANYI | ON FILE |
| YUAN SOOHAN HAN | ON FILE |
| YUAN TANG | ON FILE |
| YUAN TANG FANG | ON FILE |
| YUAN TIAN | ON FILE |
| YUAN TUNG SUN | ON FILE |
| YUAN XING KOH | ON FILE |
| YUAN YAO NG | ON FILE |
| YUAN YI SIM | ON FILE |
| YUAN YINXI | ON FILE |
| YUAN YUAN HSU | ON FILE |
| YUAN ZHAO TAN | ON FILE |
| YUAN ZHE ZI XUAN | ON FILE |
| YUAN ZHI YOONG | ON FILE |
| YUANBO CUI | ON FILE |
| YUANCHAO WANG | ON FILE |
| YUANCHI HA | ON FILE |
| YUANFAN WANG | ON FILE |
| YUANFANG JIN | ON FILE |
| YUANHAI SHI | ON FILE |
| YUANHAO DENG | ON FILE |
| YUANHAO LIU | ON FILE |
| YUANHUI YANG | ON FILE |
| YUANJI LI | ON FILE |
| YUANJIAN ZHENG | ON FILE |
| YUAN-JU CHENG | ON FILE |
| YUANJUN FAMILY SUPER PTY LTD | ON FILE |
| YUANJUN LI | ON FILE |
| YUANLI SHI | ON FILE |
| YUANLIN ZHANG | ON FILE |
| YUANPU ZHENG | ON FILE |
| YUANTAO YIN | ON FILE |
| YUANYUAN COZZENS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUANYUAN CUI | ON FILE |
| YUANYUAN SHEN | ON FILE |
| YUANYUAN XUE | ON FILE |
| YUANYUAN ZHAO | ON FILE |
| YUANZHI LI | ON FILE |
| YUBERKY HERNANDEZ | ON FILE |
| YUBIN NG | ON FILE |
| YUBING ZHANG | ON FILE |
| YUCA CAPITAL LLC | ON FILE |
| YUCCA JANTINE PAMEIJER | ON FILE |
| YUCEL CIFCI | ON FILE |
| YUCEL ERKAN | ON FILE |
| YUCEL TULUMOGLU | ON FILE |
| YU-CHANG TSAI | ON FILE |
| YUCHAO JIN | ON FILE |
| YUCHEN CHEN | ON FILE |
| YU-CHEN SU | ON FILE |
| YUCHEN YOU | ON FILE |
| YUCHEN ZHAO | ON FILE |
| YUCHENG DENG | ON FILE |
| YUCHENG LIN | ON FILE |
| YUCHIAN DEBBIE Y CHANG | ON FILE |
| YUCHU ZHANG | ON FILE |
| YUCHUAN GUO | ON FILE |
| YUCK H CHOI | ON FILE |
| YUCONG CHI | ON FILE |
| YUDANY LOPEZ BERNAL | ON FILE |
| YUDHA IRSANDY | ON FILE |
| YUDHAJIT NAG | ON FILE |
| YUDHBIR SINGH | ON FILE |
| YUDHISHTER SETHI | ON FILE |
| YUDHISTIRA JUNAEDI | ON FILE |
| YUDHVEER SINGH SHEORAN | ON FILE |
| YUDIAN ZHANG | ON FILE |
| YUDIETH ROMERO | ON FILE |
| YUDITH ESPERANZA PENARANDA GOMEZ | ON FILE |
| YUDSYRON SYLVESTER | ON FILE |
| YUDY MARILIA OCHOA CORDOVA DE DUDA | ON FILE |
| YUE CHAN | ON FILE |
| YUE CHEN | ON FILE |
| YUE CHUAN CHEN | ON FILE |
| YUE DAVID GAO | ON FILE |
| YUE DENG | ON FILE |
| YUE GAO | ON FILE |
| YUE HE | ON FILE |
| YUE HE | ON FILE |
| YUE HIN CHAN | ON FILE |
| YUE HIN EUGENE WONG | ON FILE |
| YUE HU | ON FILE |
| YUE JING XIONG | ON FILE |
| YUE KONG LAU | ON FILE |
| YUE LI | ON FILE |
| YUE LI | ON FILE |
| YUE LI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUE LIU | ON FILE |
| YUE LIU BRUCKNER | ON FILE |
| YUE PANG NG | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE SHING LAM | ON FILE |
| YUE SHUANG ANG | ON FILE |
| YUE TAT ALOYSIUS NG | ON FILE |
| YUE TIAN PECK | ON FILE |
| YUE WAI LIP | ON FILE |
| YUE WANG | ON FILE |
| YUE WANG | ON FILE |
| YUE WANG | ON FILE |
| YUE WU | ON FILE |
| YUE WU | ON FILE |
| YUE YANG | ON FILE |
| YUE YING JULIA LEE | ON FILE |
| YUE ZHANG | ON FILE |
| YUE ZHI LEE | ON FILE |
| YUECHEN FAN | ON FILE |
| YUECHUN XIA | ON FILE |
| YUEDONG DAI | ON FILE |
| YUE-GUANG BAEY | ON FILE |
| YUEH CHIN HUANG | ON FILE |
| YUEH CHING LEE | ON FILE |
| YUEH HSUN LI | ON FILE |
| YUEH KUEI HSIAO | ON FILE |
| YUEHAO LIN | ON FILE |
| YUEHENG LI | ON FILE |
| YUEK YU CHENG | ON FILE |
| YUELI LIU | ON FILE |
| YUELIANG GU | ON FILE |
| YUELING HE | ON FILE |
| YUELING LIANG | ON FILE |
| YUELU LIU | ON FILE |
| YUEMEI WEN | ON FILE |
| YUEN B STONE | ON FILE |
| YUEN CHEUNG CHAN | ON FILE |
| YUEN CHI SHIM | ON FILE |
| YUEN CHIONG LAI | ON FILE |
| YUEN CHUNG NGOK | ON FILE |
| YUEN FAI CHAN | ON FILE |
| YUEN FAN NG | ON FILE |
| YUEN FEI MAN | ON FILE |
| YUEN FOH WONG | ON FILE |
| YUEN FOOI KUAN | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUEN FU KWOK | ON FILE |
| YUEN HAN WAN | ON FILE |
| YUEN HANG WONG | ON FILE |
| YUEN HAY CHAN | ON FILE |
| YUEN HON HO | ON FILE |
| YUEN HUNG JACQUELINE LIU | ON FILE |
| YUEN JING WEI | ON FILE |
| YUEN JING WEN | ON FILE |
| YUEN KAM TSE | ON FILE |
| YUEN KEI FONG | ON FILE |
| YUEN KI ANKIE LAI | ON FILE |
| YUEN KIN CHAN | ON FILE |
| YUEN KIN HOI NICHOLAS | ON FILE |
| YUEN KIT CHAU | ON FILE |
| YUEN KWAN TAM | ON FILE |
| YUEN KWONG CHAN | ON FILE |
| YUEN LAM DOPSON CHEUNG | ON FILE |
| YUEN LEE IP | ON FILE |
| YUEN LING CHAN | ON FILE |
| YUEN MAN CHO | ON FILE |
| YUEN MAN FOK | ON FILE |
| YUEN MAN HO | ON FILE |
| YUEN MAN TO | ON FILE |
| YUEN MAN TSANG | ON FILE |
| YUEN MAN WAN | ON FILE |
| YUEN MAY KOK | ON FILE |
| YUEN MEI CHAN | ON FILE |
| YUEN MING NGAI | ON FILE |
| YUEN MUN CHAN | ON FILE |
| YUEN SHAN LAM | ON FILE |
| YUEN SHAN WONG | ON FILE |
| YUEN SHAN WONG | ON FILE |
| YUEN SHOOK FONG | ON FILE |
| YUEN SIEW KOO | ON FILE |
| YUEN SOK KWAN DENISE (RUAN SHUJUN) | ON FILE |
| YUEN SUM BIANCA CHEUNG | ON FILE |
| YUEN TING ADA CHU | ON FILE |
| YUEN TING LO | ON FILE |
| YUEN TING TONG | ON FILE |
| YUEN TING YAU | ON FILE |
| YUEN TUNG FUNG | ON FILE |
| YUEN TUNG LEUNG | ON FILE |
| YUEN WA LEE | ON FILE |
| YUEN WEI ZHONG SHAUN | ON FILE |
| YUEN WING DECEN CHOW | ON FILE |
| YUEN WO LAI | ON FILE |
| YUEN YAN CHAN | ON FILE |
| YUEN YAN MAN | ON FILE |
| YUEN YAN YEUNG | ON FILE |
| YUEN YAN YOKI KWOK | ON FILE |
| YUEN YEE CHAN | ON FILE |
| YUEN YEE CHAN | ON FILE |
| YUEN YEE LEE | ON FILE |
| YUEN YEE LOUISA WONG | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUEN YI KWONG | ON FILE |
| YUEN YING HO | ON FILE |
| YUEN YING KWOK | ON FILE |
| YUEN YING LIANG | ON FILE |
| YUEN YU BOEY TSANG | ON FILE |
| YUEN YUNG CHUNG | ON FILE |
| YUEN YUNG KRISTIE CHEUNG | ON FILE |
| YUENA ZHANG | ON FILE |
| YUENAN CAO | ON FILE |
| YUEN-FAI FUNG | ON FILE |
| YUEQING SUN | ON FILE |
| YUET CHOI CHENG | ON FILE |
| YUET HONG LEE | ON FILE |
| YUET KWAN CHOW | ON FILE |
| YUET MEI MAY YUNG | ON FILE |
| YUET MING MAY CHEUNG | ON FILE |
| YUET N CHENG | ON FILE |
| YUET NGO LAM | ON FILE |
| YUET NGO LAM | ON FILE |
| YUET POON | ON FILE |
| YUET SHEUNG LAM | ON FILE |
| YUET SING TAM | ON FILE |
| YUET TIM IP | ON FILE |
| YUET TIM LAM | ON FILE |
| YUET TING LEUNG | ON FILE |
| YUET TING WAN | ON FILE |
| YUET TUNG MARCUS FONG | ON FILE |
| YUET WAH FAN | ON FILE |
| YUET WOH CHOW | ON FILE |
| YUET YEE RACHEL LAU | ON FILE |
| YUET YI CHAN | ON FILE |
| YUET YI RAINBOW SO | ON FILE |
| YUEY ZHUN NG | ON FILE |
| YUEYANG JIANG | ON FILE |
| YUEYUN RUAN | ON FILE |
| YUFAN SUN | ON FILE |
| YUFEI CUI | ON FILE |
| YUFEI LI | ON FILE |
| YUFENG EMILY HU | ON FILE |
| YUFENG HAN | ON FILE |
| YUFENG LI | ON FILE |
| YUFENG LONG | ON FILE |
| YUGAL RAJ JAIN | ON FILE |
| YUGAL VAISHNAV | ON FILE |
| YUGEN PARTNERS LLC LLC | ON FILE |
| YUGOSLAV PERIC | ON FILE |
| YUGUO YANG | ON FILE |
| YUGYEONG KIM | ON FILE |
| YUH CHIAN WU | ON FILE |
| YUH HUAH LAI | ON FILE |
| YUH HUNN WAI | ON FILE |
| YUH MIN JONG | ON FILE |
| YUHAI MA | ON FILE |
| YUHAN HUANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUHAN HUO | ON FILE |
| YUHAO CHEN | ON FILE |
| YUHAO QIN | ON FILE |
| YUHAO SUN | ON FILE |
| YUHAO WANG | ON FILE |
| YUHAO WU | ON FILE |
| YUHAO ZHU | ON FILE |
| YUHENG LI | ON FILE |
| YUHGO YAMAGUCHI | ON FILE |
| YUHONG NIU | ON FILE |
| YUHONG QIANG | ON FILE |
| YU-HSIEN LIN | ON FILE |
| YUI CHEUNG WONG | ON FILE |
| YUI FUNG LO | ON FILE |
| YUI HO LI | ON FILE |
| YUI HUI FANG DEBBIE | ON FILE |
| YUI KIT WONG | ON FILE |
| YUI KWONG CHAN | ON FILE |
| YUI LEUNG ERIC LAM | ON FILE |
| YUI MING LI | ON FILE |
| YUI MING SING | ON FILE |
| YUI MOORE | ON FILE |
| YUI PAN KAM | ON FILE |
| YUI SZE TO | ON FILE |
| YUI TO CHU | ON FILE |
| YUI UENO | ON FILE |
| YUICHI SAMI | ON FILE |
| YUIN XIN JANE HO | ON FILE |
| YUJI HOSHI | ON FILE |
| YUJI SAITO | ON FILE |
| YUJI SO | ON FILE |
| YUJIA FENG | ON FILE |
| YUJIA HU | ON FILE |
| YU-JIA LIU | ON FILE |
| YUJIE HAN | ON FILE |
| YUJIE WANG | ON FILE |
| YUJIN KO | ON FILE |
| YUJIN LEE | ON FILE |
| YUJINE DAVID TOMONO | ON FILE |
| YUJING SONG | ON FILE |
| YUK CHU CODY LI | ON FILE |
| YUK CHUN LAW | ON FILE |
| YUK CHUN NG | ON FILE |
| YUK FUN CHENG | ON FILE |
| YUK FUNG LI | ON FILE |
| YUK FUNG YEUNG | ON FILE |
| YUK HEI CHUNG | ON FILE |
| YUK HENG CHUN | ON FILE |
| YUK HI CHUI | ON FILE |
| YUK HIN LAI | ON FILE |
| YUK KA OR | ON FILE |
| YUK KEI NG | ON FILE |
| YUK KI CHAN | ON FILE |
| YUK KI KWONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUK KING CHUNG | ON FILE |
| YUK KING YIU | ON FILE |
| YUK KUEN CHENG | ON FILE |
| YUK KUEN LAM | ON FILE |
| YUK KWAN CHAN | ON FILE |
| YUK KWAN NG | ON FILE |
| YUK KWAN TAM | ON FILE |
| YUK LAM CHING | ON FILE |
| YUK LAM ERIC WU | ON FILE |
| YUK LAM SHARON CHAN | ON FILE |
| YUK LAN AU | ON FILE |
| YUK LAN NGO | ON FILE |
| YUK LIN CHUNG | ON FILE |
| YUK LING KWAN | ON FILE |
| YUK LING SIU | ON FILE |
| YUK LUN CHAN | ON FILE |
| YUK LUN JOHNNY LIAO | ON FILE |
| YUK LUN WONG | ON FILE |
| YUK LUN YOLANDA TANG | ON FILE |
| YUK LUNG HUI | ON FILE |
| YUK MAN CHOI | ON FILE |
| YUK MAN CHOW | ON FILE |
| YUK MAN PAK | ON FILE |
| YUK MEI WONG | ON FILE |
| YUK MING YIP | ON FILE |
| YUK NAM LAW | ON FILE |
| YUK PING LAI | ON FILE |
| YUK PING SO | ON FILE |
| YUK SUM YEUNG | ON FILE |
| YUK TAK TAM | ON FILE |
| YUK WAH CHAN | ON FILE |
| YUK WAH MAK | ON FILE |
| YUK YAN CHENG | ON FILE |
| YUK YAN CHONG | ON FILE |
| YUK YEUNG LAU | ON FILE |
| YUK YIN FUNG | ON FILE |
| YUK YING CHENG | ON FILE |
| YUK YING IP | ON FILE |
| YUK YING TUNG | ON FILE |
| YUK YU HO | ON FILE |
| YUK YUNG CHOW | ON FILE |
| YUKA HARTE | ON FILE |
| YUKA IOROI | ON FILE |
| YUKA ITO | ON FILE |
| YUKA SUGIURA | ON FILE |
| YUKA YAHAGI | ON FILE |
| YU-KAI SU | ON FILE |
| YUKARI KAWASOE | ON FILE |
| YUKARI MUKAI | ON FILE |
| YUKE WANG | ON FILE |
| YUKHONG LUM | ON FILE |
| YUKI ASHIZAKI | ON FILE |
| YUKI HAYASHI | ON FILE |
| YUKI HIROSE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUKI IKEDA | ON FILE |
| YUKI MAEDA | ON FILE |
| YUKI MCLEISH | ON FILE |
| YUKI NAKAMURA | ON FILE |
| YUKI NOGUCHI | ON FILE |
| YUKI SHIMA | ON FILE |
| YUKI STEVEN MANO | ON FILE |
| YUKI SUZUKI | ON FILE |
| YUKI SZILVIA AIKO | ON FILE |
| YUKI TOKUJI ROWLAND | ON FILE |
| YUKI USHIBA | ON FILE |
| YUKI YOSHIDA SUI | ON FILE |
| YUKICHI NEGISHI | ON FILE |
| YUKIE ACHOY CARMONA | ON FILE |
| YUKIE KORYNTHIA MEDINA DIAZ | ON FILE |
| YUKIKO HALL | ON FILE |
| YUKIKO MURMANN | ON FILE |
| YUKIKO WATANABE | ON FILE |
| YUKINO MASUDA | ON FILE |
| YUKIO SWAN | ON FILE |
| YUKO BLUE | ON FILE |
| YUKO GRAY | ON FILE |
| YUKO ICHIHASHI | ON FILE |
| YUKO WATTS | ON FILE |
| YUKSEL T BILGIN | ON FILE |
| YUKUN LIU | ON FILE |
| YUL RIVERA TEJADA | ON FILE |
| YULANDA SATARA BROWN | ON FILE |
| YU-LANG CHU | ON FILE |
| YULEINY GARCIA CONTRERAS | ON FILE |
| YULFAHMI FAKHRUDDIN | ON FILE |
| YULI KARISMA BORREMANS | ON FILE |
| YULIA BALTAEVA | ON FILE |
| YULIA BENENSON | ON FILE |
| YULIA BOSSIS | ON FILE |
| YULIA GOSHEV | ON FILE |
| YULIA HEGAY ARMEDILLA | ON FILE |
| YULIA JERRARD | ON FILE |
| YULIA PLETNEVA | ON FILE |
| YULIA SAFONOVA | ON FILE |
| YULIA SUVOROVA SUVOROVA | ON FILE |
| YULIA TVERITINA | ON FILE |
| YULIA VALERIEVNA VOLOKHINA | ON FILE |
| YULIA VIKTOROVNA DYATLOVA | ON FILE |
| YULIAN ANDREYEVICH KALTYGA | ON FILE |
| YULIAN IVAN KIFORISHIN | ON FILE |
| YULIAN KRASIMIROV ASPARUHOV | ON FILE |
| YULIAN LYUBOMIROV YOVEV | ON FILE |
| YULIANA MARUKHA | ON FILE |
| YULIANA MIHALUSH | ON FILE |
| YULIANA YULIANA | ON FILE |
| YULIANI KURNIALI | ON FILE |
| YULIANUS YULIANUS | ON FILE |
| YULIANY HALIM WIDJAJA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YULIETH STEFANI GIRALDO MARIN | ON FILE |
| YULIETH TATIANA BENAVIDES GAONA | ON FILE |
| YULIIA BRYCHKA | ON FILE |
| YULIIA DEDIULIA | ON FILE |
| YULIIA DZHAFAROVA | ON FILE |
| YULIIA HERASYMIUK | ON FILE |
| YULIIA HORUNOVA | ON FILE |
| YULIIA KHAVARA | ON FILE |
| YULIIA KIRTOKA | ON FILE |
| YULIIA RYMAR | ON FILE |
| YULIIA TSVYNDA | ON FILE |
| YULIIA VOLOCHAN | ON FILE |
| YULIIA VOROBIOVA | ON FILE |
| YULIIA VORONKOVA | ON FILE |
| YULIIA VOVK | ON FILE |
| YULIN CAI | ON FILE |
| YULIN CHEN | ON FILE |
| YU-LIN TSAI | ON FILE |
| YULING CHEN | ON FILE |
| YU-LING CHENG | ON FILE |
| YULING CHOU | ON FILE |
| YULING SU | ON FILE |
| YULING TSAI | ON FILE |
| YULISSA GABRIELA SERRATOS | ON FILE |
| YULIYA BOHDANIVNA TYMONCHAK | ON FILE |
| YULIYA BORISOVNA IVANOVA | ON FILE |
| YULIYA BOYKO | ON FILE |
| YULIYA CHEKEL | ON FILE |
| YULIYA KALEDA | ON FILE |
| YULIYA KOLEGOVA | ON FILE |
| YULIYA LECHTCHOUN | ON FILE |
| YULIYA SALANKO | ON FILE |
| YULIYA SANTANA | ON FILE |
| YULIYA SIDIS | ON FILE |
| YULIYA VASILIEVNA NOVIKAVA | ON FILE |
| YULIYAN BORISOV IVANOV | ON FILE |
| YULL LI | ON FILE |
| YULONDA RENEE GOODEN | ON FILE |
| YULONG ZHANG | ON FILE |
| YU-LUN KUO | ON FILE |
| YULY ALEJANDRA JARAMILLO HENAO | ON FILE |
| YULY CAICEDO RINCON | ON FILE |
| YUMA KOIZUMI MAYS | ON FILE |
| YUMENG BIAN | ON FILE |
| YUMENG ZHANG | ON FILE |
| YUMENG ZHAO | ON FILE |
| YUMI BRIONES | ON FILE |
| YUMI NAKAMURA | ON FILE |
| YUMI PRIDEAUX | ON FILE |
| YUMIKO NEGISHI | ON FILE |
| YUMIKO TAKAGI | ON FILE |
| YUMING A LEONG | ON FILE |
| YU-MING CHEN | ON FILE |
| YUMING HE | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUMNAIN YUSSUF ABBASI | ON FILE |
| YUN A SUL | ON FILE |
| YUN AH KWAK | ON FILE |
| YUN AI WONG | ON FILE |
| YUN CAO | ON FILE |
| YUN CHIN CHANG | ON FILE |
| YUN CHIN LEE | ON FILE |
| YUN DEBORAH LOOI | ON FILE |
| YUN ER LU | ON FILE |
| YUN FAI LAM | ON FILE |
| YUN FAI SIN | ON FILE |
| YUN FUNG MAK | ON FILE |
| YUN H LEE | ON FILE |
| YUN HAN CHEN | ON FILE |
| YUN HAN HUANG | ON FILE |
| YUN HAN SHIH | ON FILE |
| YUN HANG CHAN | ON FILE |
| YUN HANG CHOW | ON FILE |
| YUN HANG STANLEY CHEUNG | ON FILE |
| YUN HEE LEE | ON FILE |
| YUN HUN S LEONG | ON FILE |
| YUN J LEE | ON FILE |
| YUN JIE TOH | ON FILE |
| YUN JIE YANG | ON FILE |
| YUN JIN | ON FILE |
| YUN KI HUNG | ON FILE |
| YUN LAM LAW | ON FILE |
| YUN LAM LI | ON FILE |
| YUN LAM YUEN | ON FILE |
| YUN LAN CHANG | ON FILE |
| YUN LI | ON FILE |
| YUN M PAN | ON FILE |
| YUN MA | ON FILE |
| YUN MIN KANG | ON FILE |
| YUN ON LAM | ON FILE |
| YUN PING LEE | ON FILE |
| YUN QIAN DU | ON FILE |
| YUN SEOK YANG | ON FILE |
| YUN SER KIM | ON FILE |
| YUN SHENG | ON FILE |
| YUN SHIH CHU | ON FILE |
| YUN SUNG CHOI | ON FILE |
| YUN SUNG LIM | ON FILE |
| YUN TAIK KONG | ON FILE |
| YUN TING WANG | ON FILE |
| YUN TSONG LUO | ON FILE |
| YUN WEI CHANG | ON FILE |
| YUN XI CHENG | ON FILE |
| YUN Y CHOE | ON FILE |
| YUN YOLANDA YUAN | ON FILE |
| YUN YUN MICHELLE NG | ON FILE |
| YUN ZHENG HU | ON FILE |
| YUN ZHOU | ON FILE |
| YUNA LEE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUNAN FAJAR ARIYANTO | ON FILE |
| YUNBEOM JEONG | ON FILE |
| YUNCEONG KIM | ON FILE |
| YUNDONG LU | ON FILE |
| YUNDONG MUN | ON FILE |
| YUNE SENG LEUNG PONG YUEN | ON FILE |
| YUNE-LYN CHIA | ON FILE |
| YUNFAN FENG | ON FILE |
| YUNFEI ZHANG | ON FILE |
| YUNFENG ZHANG | ON FILE |
| YUNG AL PARQUE | ON FILE |
| YUNG CHAN | ON FILE |
| YUNG CHIN | ON FILE |
| YUNG CHING JESSICA FONG | ON FILE |
| YUNG DI TONY LIN | ON FILE |
| YUNG FUN WONG | ON FILE |
| YUNG HAN BAU | ON FILE |
| YUNG HO IP | ON FILE |
| YUNG HO PARK | ON FILE |
| YUNG HSIANG CHEN | ON FILE |
| YUNG HSIN CHEN | ON FILE |
| YUNG HSUAN LIN | ON FILE |
| YUNG HUI LEE | ON FILE |
| YUNG I CHEN | ON FILE |
| YUNG KIT FUNG | ON FILE |
| YUNG KIT HO | ON FILE |
| YUNG KWANG HAN | ON FILE |
| YUNG LEE | ON FILE |
| YUNG LIN WANG | ON FILE |
| YUNG LOK SZE | ON FILE |
| YUNG NGA MICHELE CHAN | ON FILE |
| YUNG SEAN HUA | ON FILE |
| YUNG SHENG HUANG | ON FILE |
| YUNG SHIK LEW | ON FILE |
| YUNG SZE JIE | ON FILE |
| YUNG SZE XUN | ON FILE |
| YUNG T CHANG | ON FILE |
| YUNG TO | ON FILE |
| YUNG TSE CHANG | ON FILE |
| YUNG TSE HSIAO | ON FILE |
| YUNG WEI CHIN | ON FILE |
| YUNG YAN WAN | ON FILE |
| YUNG YI LIN | ON FILE |
| YUNG YU CHIU | ON FILE |
| YUNG YUNG CHOI | ON FILE |
| YUNGKUEI TING | ON FILE |
| YUNGPENG YIN | ON FILE |
| YUNHAN ZANG | ON FILE |
| YUNHSIANG FAN | ON FILE |
| YUNHUI WU | ON FILE |
| YUNICE ANN LLENO BACANI | ON FILE |
| YUNIEL PEREZ | ON FILE |
| YUNIER BENITEZ CASTILLO | ON FILE |
| YUNIER HERNANDEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUNIKA SUGIANTO | ON FILE |
| YUNING ZHEN | ON FILE |
| YUNIOR ALCALA | ON FILE |
| YUNIOR JOSE LAUCEL PAEZ | ON FILE |
| YUNIOR RODRIGUEZ CURBELO | ON FILE |
| YUNIOR VAZOUEZ | ON FILE |
| YUNIS TEMUR | ON FILE |
| YUNISHA PANDEY | ON FILE |
| YUNJAE LEE | ON FILE |
| YUNJAE OH | ON FILE |
| YUNJOO CHO BROWN | ON FILE |
| YUNJUNG LIN | ON FILE |
| YUNKAN ZHOU | ON FILE |
| YUNKANG LIU | ON FILE |
| YUNLIANG ZHANG | ON FILE |
| YUNLONG LING | ON FILE |
| YUNNIE KIA YUN TEH | ON FILE |
| YUNO SUGIHARA | ON FILE |
| YUNOELL ARELLANO | ON FILE |
| YUNONG JIANG | ON FILE |
| YUNSANG LEE | ON FILE |
| YUNSEONG KIM | ON FILE |
| YUNSHAN CHIA | ON FILE |
| YUNSHENG WEI | ON FILE |
| YUNSHU LUO | ON FILE |
| YUNSONG YUE | ON FILE |
| YUNSUB LEE | ON FILE |
| YUNSUK MIN | ON FILE |
| YUNUS EMRE ALACA | ON FILE |
| YUNUS EMRE CELEBI | ON FILE |
| YUNYI XU | ON FILE |
| YUNYOUNG PARK | ON FILE |
| YUNZHENG HE | ON FILE |
| YUOSSEF MOAWAD | ON FILE |
| YUQIN YU | ON FILE |
| YUQING SUN | ON FILE |
| YUQUAN ZHOU | ON FILE |
| YURAIMI IGLESIAS RIVERO | ON FILE |
| YURAYMAR W T STEWART | ON FILE |
| YURE DARON NEBLETT | ON FILE |
| YURI A URRUTIA | ON FILE |
| YURI ABDU MARTINS DOS SANTOS TEIXEIRA | ON FILE |
| YURI ACIOLI OLIVEIRA CORREIA | ON FILE |
| YURI ALEXEEV | ON FILE |
| YURI ARUN KELHOFER | ON FILE |
| YURI ATZENI | ON FILE |
| YURI BARATELLA | ON FILE |
| YURI CAMPBELL | ON FILE |
| YURI CAMPILII | ON FILE |
| YURI CATALDO | ON FILE |
| YURI CHAGNON ALARIE | ON FILE |
| YURI CHEROMUSHNIKOV | ON FILE |
| YURI COLANTUONO | ON FILE |
| YURI DANIELA COLORADO BAUTISTA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YURI DE BATS | ON FILE |
| YURI DMITRIEVICH MARMERSTEIN | ON FILE |
| YURI GOTOH | ON FILE |
| YURI I VAN ZWOL | ON FILE |
| YURI IBUKI | ON FILE |
| YURI JEAN BAPTISTE | ON FILE |
| YURI LEE | ON FILE |
| YURI MAFON HILDA MBENKUM | ON FILE |
| YURI MUINO GARCIA | ON FILE |
| YURI NIKOV | ON FILE |
| YURI OH | ON FILE |
| YURI POLUKEEV | ON FILE |
| YURI SMISHKEWYCH | ON FILE |
| YURI SOLCA | ON FILE |
| YURI SOLOMON JEW | ON FILE |
| YURI VONCHITZKI | ON FILE |
| YURIA SUZUKI | ON FILE |
| YURIDIA DEL SOCORRO RODRIGUEZ VILLAR | ON FILE |
| YURIDIA OLIVERA ORTIZ | ON FILE |
| YURIE AKASHIKA | ON FILE |
| YURIE KIM | ON FILE |
| YURIE TADACHI | ON FILE |
| YURII BARDAKOV | ON FILE |
| YURII FUTOIMAS | ON FILE |
| YURII FUTRYK | ON FILE |
| YURII HULPA | ON FILE |
| YURII KLYMENKO | ON FILE |
| YURII LEVYTSKYI | ON FILE |
| YURII MARYNYCHEV | ON FILE |
| YURII MUZYKA | ON FILE |
| YURII NINICHUK | ON FILE |
| YURII OLKHOVSKYI | ON FILE |
| YURII PAVLENKO | ON FILE |
| YURII RESHETNIKOV | ON FILE |
| YURII RYPIANSKYI | ON FILE |
| YURII SHYKULA | ON FILE |
| YURII SILNYTSKYI | ON FILE |
| YURII YUSUF TASHLAN | ON FILE |
| YURIKA SEKO | ON FILE |
| YURIPMAN NAPOLES PEREIRA | ON FILE |
| YURIS ELIZABETH ROBLES CARRILLO | ON FILE |
| YURISA LORETTA CHEATHAM | ON FILE |
| YURITZQUIRI D MARTINEZ ZAMORA | ON FILE |
| YURIY A UVAYDOV | ON FILE |
| YURIY ALEKSEYEVICH POVALYAYEV | ON FILE |
| YURIY ARDASHEV | ON FILE |
| YURIY BLOKHIN | ON FILE |
| YURIY GOLUBEV | ON FILE |
| YURIY HEORHIYOVYTCH KOSTYUK | ON FILE |
| YURIY IGOREVICH ZERKALIY | ON FILE |
| YURIY KARPINSKYY | ON FILE |
| YURIY KITSIS | ON FILE |
| YURIY KUMANOV | ON FILE |
| YURIY MISHTAL | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YURIY OLEKSANDROVYCH SIGALOV | ON FILE |
| YURIY SHPARUTA | ON FILE |
| YURIY TRIFANOV | ON FILE |
| YURIY URBANOVYCH | ON FILE |
| YURIY V TURKACH | ON FILE |
| YURIY VASILYEVICH PAVLUS | ON FILE |
| YURIY VLADIMIROVICH ANOSOV | ON FILE |
| YURIY VLADIMIROVICH KUDELIN | ON FILE |
| YURIY YURYEVICH BEREZHNOY | ON FILE |
| YURLIAN JAVIER ESCOBAR MAHECHA | ON FILE |
| YURONG ZHEN | ON FILE |
| YURONG ZHONG | ON FILE |
| YURY ARTAMONOV | ON FILE |
| YURY BARSUKOU | ON FILE |
| YURY KAJASPIRAU | ON FILE |
| YURY KRAVCHENKO | ON FILE |
| YURY MALANCHUK | ON FILE |
| YURY MARCELA GARCIA DIAZ | ON FILE |
| YURY MEZHEBOVSKY | ON FILE |
| YURY MINKOU | ON FILE |
| YURY YOAV DUBROVINSKY | ON FILE |
| YURYI STEPANOVICH SAMOYLICH | ON FILE |
| YUSANG LEE | ON FILE |
| YUSDIRMAN LUBIS | ON FILE |
| YUSEF MOHAMED MOHAMEDI | ON FILE |
| YUSEF SHURON HANNAH | ON FILE |
| YUSELFI MARIA JAVIER SIME | ON FILE |
| YUSEOK KIM | ON FILE |
| YUSHAN CHEN | ON FILE |
| YU-SHAO LIU | ON FILE |
| YUSHARN WANO | ON FILE |
| YUSHENGJI ZHOU | ON FILE |
| YUSHI YAMAMOTO | ON FILE |
| YUSHIUAN WU | ON FILE |
| YUSIF RAGIMOV | ON FILE |
| YUSIMY LARA | ON FILE |
| YUSLAN CANCIO REYES | ON FILE |
| YUSLEY DURAN-LAZO | ON FILE |
| YUSNITA YUSNITA | ON FILE |
| YUSNIZAM BIN MOHAMAD YUSOFF | ON FILE |
| YUSRI BIN YUSUF | ON FILE |
| YUSSER A TAQI AL QAZWINI | ON FILE |
| YUSUF ABDULLAHI L MUHAMMAD | ON FILE |
| YUSUF AHMED HUSAIN AHMED EBRAHIM MANDEEL | ON FILE |
| YUSUF ALI MOHAMED HASAN ALHASAN | ON FILE |
| YUSUF ALI SARDER MOHAMMAD | ON FILE |
| YUSUF BAHADIR MURAT | ON FILE |
| YUSUF BAYIRLIOGLU | ON FILE |
| YUSUF BEGG | ON FILE |
| YUSUF FIDAN | ON FILE |
| YUSUF GOMEL | ON FILE |
| YUSUF KARMALI | ON FILE |
| YUSUF MUHAMMAD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUSUF NUR ALI | ON FILE |
| YUSUF O WOMILOJU | ON FILE |
| YUSUF SHABBIR HAMID | ON FILE |
| YUSUF SILTU | ON FILE |
| YUSUF TURK | ON FILE |
| YUSUF USANMAZ | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUFU KITAKA | ON FILE |
| YUSUKE ABE | ON FILE |
| YUSUKE AKAI | ON FILE |
| YUSUKE AONUMA | ON FILE |
| YUSUKE IZUMO | ON FILE |
| YUSUKE KAMIYA | ON FILE |
| YUSUKE KOREEDA | ON FILE |
| YUSUN JUNG | ON FILE |
| YUTA MOTOYAMA | ON FILE |
| YUTAKA MATSUDA | ON FILE |
| YUTAKA TSO | ON FILE |
| YUTAO CHEN | ON FILE |
| YUTHIKA HEMAMALA SAMARANAYAKE | ON FILE |
| YUTI CHONG | ON FILE |
| YUTING CHENG | ON FILE |
| YUTING PENG | ON FILE |
| YUTING PENG | ON FILE |
| YUTING WANG | ON FILE |
| YUTON LEE | ON FILE |
| YUTONG SUN | ON FILE |
| YUTTADEJ JERDJUMRASKUL | ON FILE |
| YUTTANA SAPPHAKITKAMJORN | ON FILE |
| YU-TUAN HUANG | ON FILE |
| YUVAL ADRASH DINESH PATEL | ON FILE |
| YUVAL DOUER | ON FILE |
| YUVARAJ GANESH | ON FILE |
| YUVARAJ PONDICHERRY VENKATKUMAR | ON FILE |
| YUVARAJ SELVARAJ | ON FILE |
| YUVARAJESHWAR KANDREGULA | ON FILE |
| YUVEEL RUGHOONANDAN | ON FILE |
| YUVRAJ DUTTA | ON FILE |
| YUVRAJ SUNIL MAHAJAN | ON FILE |
| YU-WEI SHEN | ON FILE |
| YUWEN LAI | ON FILE |
| YUWONO GOEYARDI | ON FILE |
| YUXI LIU | ON FILE |
| YUXIANG FU | ON FILE |
| YUXIANG LIU | ON FILE |
| YUXIANG ZHAO | ON FILE |
| YUXIAO BIAN | ON FILE |
| YUXIAO WANG | ON FILE |
| YUXIAO ZHAO | ON FILE |
| YUXIN MIAO | ON FILE |
| YUXIN ZHANG | ON FILE |
| YUXUAN LI | ON FILE |
| YU-YANG HUANG | ON FILE |
| YUYANG ZHOU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUYI MA | ON FILE |
| YUYING CHEN | ON FILE |
| YUZEN CHEN | ON FILE |
| YUZHE HUO | ON FILE |
| YUZHI LI | ON FILE |
| YUZHI MA | ON FILE |
| YUZHI YE | ON FILE |
| YUZHUO LIANG | ON FILE |
| YVAN BORREMANS | ON FILE |
| YVAN CASTILLOUX | ON FILE |
| YVAN CLOT-GOUDARD | ON FILE |
| YVAN DE MUNCK | ON FILE |
| YVAN FEUSI | ON FILE |
| YVAN GADEAU | ON FILE |
| YVAN GAHAN | ON FILE |
| YVAN GERMAIN M VERSYP | ON FILE |
| YVAN HARVEY | ON FILE |
| YVAN JEAN-BAPTISTE BENEDETTI | ON FILE |
| YVAN JEROME CYRIL ERIC JANVRIN | ON FILE |
| YVAN JORDAN ENPE | ON FILE |
| YVAN L HUNEAULT | ON FILE |
| YVAN LAMY | ON FILE |
| YVAN LM | ON FILE |
| YVAN LOUIS PIERRE GOUTTEBELLE | ON FILE |
| YVAN MARC TAVIAUD | ON FILE |
| YVAN MEHDI ROBERT | ON FILE |
| YVAN MINH BAO LE | ON FILE |
| YVAN MONETTE | ON FILE |
| YVAN PASCAL KORYCINSKI | ON FILE |
| YVAN R C REEKMANS | ON FILE |
| YVAN S PEARSON-LECOURS | ON FILE |
| YVAN THIERRY PAUL FELIX HERENGER | ON FILE |
| YVAN YAOVI NUWORZEN | ON FILE |
| YVANN BENJAMIN BOUCHER | ON FILE |
| YVAR WILAN ARER IN VELD | ON FILE |
| YVENER C EMILCAR | ON FILE |
| YVES ANDRE WAINRIGHT | ON FILE |
| YVES BENDAVID | ON FILE |
| YVES BERTHA P CLEMENT | ON FILE |
| YVES BERTRAND JACQUES ZELLER | ON FILE |
| YVES BITCHOKA | ON FILE |
| YVES CABRE | ON FILE |
| YVES CHRISTIAN RAMILISON | ON FILE |
| YVES CLAUDE N LACHAMPT | ON FILE |
| YVES DANIEL CORTELLINI | ON FILE |
| YVES DANIEL DISERENS | ON FILE |
| YVES DELIEN | ON FILE |
| YVES FIDEL BLUFPAND | ON FILE |
| YVES G COUTURE | ON FILE |
| YVES GERARD GHISLAIN ENGELENBURG | ON FILE |
| YVES HELOURY | ON FILE |
| YVES JEAN PAUL REYNAUD | ON FILE |
| YVES JEAN PIERRE MARIE GUERIN | ON FILE |
| YVES JEAN-PIERRE RENAUD | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YVES JORGE L PHILIPPART DE FOY | ON FILE |
| YVES JUNIOR MBUNGA MWAMBA | ON FILE |
| YVES KEVIN ACKERMANN | ON FILE |
| YVES LEFEBVRE | ON FILE |
| YVES LEMELIN | ON FILE |
| YVES LEVESQUE | ON FILE |
| YVES LOUIS J HEYLEN | ON FILE |
| YVES LOUIS PERRAUDIN | ON FILE |
| YVES LUC M SANDYCK | ON FILE |
| YVES MARC G VANDERPERREN | ON FILE |
| YVES MARC NICOLLIER | ON FILE |
| YVES MARIE HUBERT CHAUVIN | ON FILE |
| YVES MARIE JOSEPH GRANGE | ON FILE |
| YVES MATTHIEU MIGUEL FELICIANO | ON FILE |
| YVES MERTENS | ON FILE |
| YVES MONTERO ELIZALDE | ON FILE |
| YVES OSCAR P CAMBIER | ON FILE |
| YVES PASCAL NICOLAS SANTRAIN | ON FILE |
| YVES PAUL JEAN SAMOUILLAN | ON FILE |
| YVES PIRES | ON FILE |
| YVES PRINCE | ON FILE |
| YVES RICHARD M NEELS | ON FILE |
| YVES ROMAIN ALLKOFER | ON FILE |
| YVES ROSENMUND | ON FILE |
| YVES SEVIGNY | ON FILE |
| YVES THIEBAULT | ON FILE |
| YVES V JEAN | ON FILE |
| YVES VALENTIN R SANNEN | ON FILE |
| YVES VAN GEERTSOM | ON FILE |
| YVES VLEMINCKX | ON FILE |
| YVES VYNCKE | ON FILE |
| YVES WEILAND | ON FILE |
| YVES-ALAIN MONTANDON | ON FILE |
| YVES-ERIC NOSSE KABORE | ON FILE |
| YVES-MARIE LANNUZEL | ON FILE |
| YVES-MARIE PIERRE GRALL | ON FILE |
| YVETA BICANOVA | ON FILE |
| YVETTE ALICE NASH | ON FILE |
| YVETTE BUSSARD | ON FILE |
| YVETTE CANDELAS | ON FILE |
| YVETTE CAROL BROWN | ON FILE |
| YVETTE CARRILLO | ON FILE |
| YVETTE CHRISTINE NALL | ON FILE |
| YVETTE D VILLANUEVA VERDUGO | ON FILE |
| YVETTE DOL | ON FILE |
| YVETTE ELISABETH FATSAWO | ON FILE |
| YVETTE ELIZABETH MARIA DE GIER | ON FILE |
| YVETTE GALITA HAYNES | ON FILE |
| YVETTE GEORGE CORTEZ | ON FILE |
| YVETTE HELEN GRANSKI | ON FILE |
| YVETTE J FRANCISCO - RUIZ | ON FILE |
| YVETTE JANE GENT | ON FILE |
| YVETTE KOH HUA SHAN | ON FILE |
| YVETTE LOPEZ | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YVETTE LOUISE CARVER | ON FILE |
| YVETTE M RUESEN | ON FILE |
| YVETTE MARIE HERNANDEZ | ON FILE |
| YVETTE MARJORIE ARNOLD | ON FILE |
| YVETTE MENENDEZ | ON FILE |
| YVETTE MERCEDES BENSON | ON FILE |
| YVETTE MORGAN | ON FILE |
| YVETTE PHILION | ON FILE |
| YVETTE R CAMPBELL | ON FILE |
| YVETTE RENEE BUTLER | ON FILE |
| YVETTE SIKKES | ON FILE |
| YVETTE TEO KUI HONG | ON FILE |
| YVETTE WELLS | ON FILE |
| YVETTE WILHELMINA GEERTRUIDA MARIA KEIJZERS | ON FILE |
| YVETTE WILSON | ON FILE |
| YVHANN BERNARD LAMRI DIAKANUA | ON FILE |
| YVI NOIMI XOUEYI | ON FILE |
| YVO CHRISTOPHER GRIFFITHS | ON FILE |
| YVON BARIBEAU | ON FILE |
| YVON BERNARD | ON FILE |
| YVON BOUCHARD | ON FILE |
| YVON JOEL HAESSIG | ON FILE |
| YVON ROGER MARC COLLIN | ON FILE |
| YVONDA YVETTE BROADNAX | ON FILE |
| YVONITA FABIAN MENDOZA | ON FILE |
| YVONNE ABADI | ON FILE |
| YVONNE AKOSUA OWUSU MENSAH | ON FILE |
| YVONNE ANGEL ANAYA | ON FILE |
| YVONNE BLASZKA | ON FILE |
| YVONNE BRIGITTE PAUCHON | ON FILE |
| YVONNE BROGER STRASSMANN | ON FILE |
| YVONNE C MCDONALD | ON FILE |
| YVONNE CATHARINA HENDRIKA BURGERS | ON FILE |
| YVONNE CHIA SIEW BOON (XIE XIUWEN) | ON FILE |
| YVONNE CHRISTELLA ADAMS | ON FILE |
| YVONNE CHUA | ON FILE |
| YVONNE ELIASSEN | ON FILE |
| YVONNE ELIZABETH BISHOP | ON FILE |
| YVONNE FLETCHER DAVIS | ON FILE |
| YVONNE FLORENCE STYLES | ON FILE |
| YVONNE GERTRUDE JANSEN | ON FILE |
| YVONNE GOEMAN | ON FILE |
| YVONNE GOGO ABITE | ON FILE |
| YVONNE HUANG SEWALL | ON FILE |
| YVONNE HUOY-I TSAI | ON FILE |
| YVONNE IDA CATHARINA VAN DEN HARK E/V MORSMAN | ON FILE |
| YVONNE JOHANNA AUGUSTA BRUGGINK | ON FILE |
| YVONNE KONSTANZE BEHNKE | ON FILE |
| YVONNE KYONG BROOKS | ON FILE |
| YVONNE L HOOGLAND | ON FILE |
| YVONNE LAU | ON FILE |
| YVONNE LORENE BOPP | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YVONNE LUNG | ON FILE |
| YVONNE M BROWN | ON FILE |
| YVONNE M VANLEEUWEN | ON FILE |
| YVONNE MADELINE NORDON | ON FILE |
| YVONNE MARIE BOUCHARD | ON FILE |
| YVONNE MARIE DEHART | ON FILE |
| YVONNE MARIE FEHR | ON FILE |
| YVONNE MARIE MCDONALD | ON FILE |
| YVONNE MARIE MONDRAGON | ON FILE |
| YVONNE MARIE TANYA | ON FILE |
| YVONNE MARIE TAYLOR | ON FILE |
| YVONNE MILAGROS FORDE | ON FILE |
| YVONNE MY HANH NGUYEN | ON FILE |
| YVONNE NGUYEN LE | ON FILE |
| YVONNE O FLYNN | ON FILE |
| YVONNE O FRIEL | ON FILE |
| YVONNE P EVELYN | ON FILE |
| YVONNE P L YU | ON FILE |
| YVONNE RAENEE COLLINS | ON FILE |
| YVONNE RITTER | ON FILE |
| YVONNE ROWENA HOBBS | ON FILE |
| YVONNE SELINA VAN DER LEM | ON FILE |
| YVONNE SILVIA DE BRUIJNE | ON FILE |
| YVONNE STEENKAMP | ON FILE |
| YVONNE STERLE | ON FILE |
| YVONNE SUZETTE LARA | ON FILE |
| YVONNE TAN | ON FILE |
| YVONNE TAN | ON FILE |
| YVONNE TAY | ON FILE |
| YVONNE TRAN LE | ON FILE |
| YVONNE TRINA MAISONETTE | ON FILE |
| YVONNE VERLIJSDONK | ON FILE |
| YVONNE WAGNER-BÃŒHLER | ON FILE |
| YVONNE WILLIAMSON | ON FILE |
| YVONNE WON LI ELLISTON | ON FILE |
| YVONNE YIU | ON FILE |
| YVONNE YUHHUA LIU PASTOR | ON FILE |
| YVONNICK MICKAEL B URVOY | ON FILE |
| YVROSE PIERRE | ON FILE |
| Z FUCHS | ON FILE |
| Z SAMODIEN | ON FILE |
| Z6 S.R.O. | ON FILE |
| ZA BIK | ON FILE |
| ZAAFIR AHMAD CHAUDHARY | ON FILE |
| ZAAFIR J MADYUN | ON FILE |
| ZABAD MOHAMED | ON FILE |
| ZABAL TOR | ON FILE |
| ZABDIEL ALVARADO MARTINEZ | ON FILE |
| ZABEER RAHMAN | ON FILE |
| ZABILLO STEFFANO MANSOURI | ON FILE |
| ZAC ALAN CARTER | ON FILE |
| ZAC ALEXANDER HOWLETT | ON FILE |
| ZAC ANTONY DICK | ON FILE |
| ZAC CHUA ZHENG XUN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAC EUGENE DOUGLAS GERAGHTY | ON FILE |
| ZAC J MAGEE | ON FILE |
| ZAC JOHN MARCHANT | ON FILE |
| ZAC JOHNSOM | ON FILE |
| ZAC NIGEL LOWE | ON FILE |
| ZAC WATSON | ON FILE |
| ZAC WEI XIONG | ON FILE |
| ZACARIA OMAR AVILEZ | ON FILE |
| ZACARIAS MATOS | ON FILE |
| ZACARIAS RIPOLL-CID | ON FILE |
| ZACARY BARBOSA DA SILVA | ON FILE |
| ZACARY J SIRAVO | ON FILE |
| ZACCHAEUS TOW YING AN | ON FILE |
| ZACCHARY ROBERT THOMAS | ON FILE |
| ZACCHARY TANGUY ANDRE MARCEL CHEVRIER | ON FILE |
| ZACCHERY A CURMI | ON FILE |
| ZACCHEUS CAIL | ON FILE |
| ZACH CARTER CUMMINGS | ON FILE |
| ZACH EDWARD | ON FILE |
| ZACH ELSAWEY | ON FILE |
| ZACH HANSON | ON FILE |
| ZACH HENRY CECIL FROST | ON FILE |
| ZACH J NUGENT | ON FILE |
| ZACH JOHNSON | ON FILE |
| ZACH JOSEPH PISAN | ON FILE |
| ZACH LONA | ON FILE |
| ZACH RINEHARDT | ON FILE |
| ZACHAERY JOHN LEVI RATZLAFF | ON FILE |
| ZACHARIA DANIEL SWITZER | ON FILE |
| ZACHARIA MARX | ON FILE |
| ZACHARIAH ANDREW HOLBROOK | ON FILE |
| ZACHARIAH CALEB BATES | ON FILE |
| ZACHARIAH DAVID BARKEMA | ON FILE |
| ZACHARIAH DAVID CASTILLO | ON FILE |
| ZACHARIAH DAVID HUMMER | ON FILE |
| ZACHARIAH DAVID KAHN | ON FILE |
| ZACHARIAH DEAN JOLLY | ON FILE |
| ZACHARIAH DRAEVEN HOLDER | ON FILE |
| ZACHARIAH EUGENE STRIPLIN | ON FILE |
| ZACHARIAH GALE LARSEN | ON FILE |
| ZACHARIAH JOHN METCALFE | ON FILE |
| ZACHARIAH JOHN RIZZO | ON FILE |
| ZACHARIAH JOSEPH MOFFLIN | ON FILE |
| ZACHARIAH JOSEPH ZITEK | ON FILE |
| ZACHARIAH K L KALAHIKI | ON FILE |
| ZACHARIAH LEE ROBINSON | ON FILE |
| ZACHARIAH MARK BARROW | ON FILE |
| ZACHARIAH MICHAEL PEDERSEN | ON FILE |
| ZACHARIAH MILLER | ON FILE |
| ZACHARIAH NATHANIEL SMITH | ON FILE |
| ZACHARIAH NATHANIEL WADE | ON FILE |
| ZACHARIAH NEEMEH | ON FILE |
| ZACHARIAH SCOTT SHELTON | ON FILE |
| ZACHARIAH SEBASTIAN THORBJORNSEN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARIAH SHULL YODER | ON FILE |
| ZACHARIAH THUNDERBIRD JOHNSON | ON FILE |
| ZACHARIAH WALTER PULKINEN | ON FILE |
| ZACHARIAH WILLIAM KRACHT | ON FILE |
| ZACHARIAHASHER GROVER | ON FILE |
| ZACHARIAS DELIKATERINIS | ON FILE |
| ZACHARIAS FRANCOIS JOUBERT | ON FILE |
| ZACHARIAS GIOTAKIS | ON FILE |
| ZACHARIAS LEE | ON FILE |
| ZACHARIAS MICHAIL | ON FILE |
| ZACHARIAS MILLER | ON FILE |
| ZACHARIASZ KOSMA RZEZNICKI | ON FILE |
| ZACHARIE C DUERINGE | ON FILE |
| ZACHARIE ELMALEH | ON FILE |
| ZACHARIE ROY | ON FILE |
| ZACHARIE TIMOTHY MITCHELL | ON FILE |
| ZACHARY A CHAMPIGNY | ON FILE |
| ZACHARY A CHRISTMAN | ON FILE |
| ZACHARY A CONTOPIDIS | ON FILE |
| ZACHARY A DAWES | ON FILE |
| ZACHARY A GARBUTT | ON FILE |
| ZACHARY A KNECHT | ON FILE |
| ZACHARY A LEVINE | ON FILE |
| ZACHARY A LORENZEN | ON FILE |
| ZACHARY A MAUCIERI | ON FILE |
| ZACHARY A MURPHY | ON FILE |
| ZACHARY A PATZIK | ON FILE |
| ZACHARY A PHILLIPS | ON FILE |
| ZACHARY AARON BARTLES | ON FILE |
| ZACHARY AARON BESSER | ON FILE |
| ZACHARY AARON CAINE | ON FILE |
| ZACHARY AARON CHESTER | ON FILE |
| ZACHARY AARON DAVIDSON | ON FILE |
| ZACHARY AARON HIMES | ON FILE |
| ZACHARY AARON HOBBS | ON FILE |
| ZACHARY AARON PLEET | ON FILE |
| ZACHARY AARON RED | ON FILE |
| ZACHARY AARON STONE | ON FILE |
| ZACHARY AARON TESSEL | ON FILE |
| ZACHARY AB ORTEGA | ON FILE |
| ZACHARY ABBOTT EVANS | ON FILE |
| ZACHARY ABRAHAM TOMLIN | ON FILE |
| ZACHARY ABRAHAMLOUIS FISHER | ON FILE |
| ZACHARY ADAM ARMSTRONG | ON FILE |
| ZACHARY ADAM CODDING | ON FILE |
| ZACHARY ADAM KARPINSKI | ON FILE |
| ZACHARY ADAM MACDOUGALL | ON FILE |
| ZACHARY ADAM SWAIN | ON FILE |
| ZACHARY ADDISON GRIEST | ON FILE |
| ZACHARY ADDISON-CHRISTIAN GRIFFIN | ON FILE |
| ZACHARY ALAN BROWN | ON FILE |
| ZACHARY ALAN CAMPBELL | ON FILE |
| ZACHARY ALAN CHOCEK | ON FILE |
| ZACHARY ALAN GORDON FERBRACHE KIRKNESS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY ALAN MCKENNA | ON FILE |
| ZACHARY ALAN ORTIZ | ON FILE |
| ZACHARY ALAN STOUT | ON FILE |
| ZACHARY ALAN ZELL | ON FILE |
| ZACHARY ALEX COHEN | ON FILE |
| ZACHARY ALEXANDER BLUMENFELD | ON FILE |
| ZACHARY ALEXANDER DAWSON | ON FILE |
| ZACHARY ALEXANDER GREENE | ON FILE |
| ZACHARY ALEXANDER HARRIS | ON FILE |
| ZACHARY ALEXANDER HARRIS | ON FILE |
| ZACHARY ALEXANDER HOPKINS | ON FILE |
| ZACHARY ALEXANDER JAMES | ON FILE |
| ZACHARY ALEXANDER LUDOLPH | ON FILE |
| ZACHARY ALEXANDER NORRIS | ON FILE |
| ZACHARY ALEXANDER POPOVICH | ON FILE |
| ZACHARY ALEXANDER SPANGLER | ON FILE |
| ZACHARY ALEXANDER TAYLOR | ON FILE |
| ZACHARY ALEXANDER WORLEY | ON FILE |
| ZACHARY ALFRED SCHWAKE | ON FILE |
| ZACHARY ALLAN CAHILL | ON FILE |
| ZACHARY ALLAN HERMSTAD | ON FILE |
| ZACHARY ALLAN REICHEL | ON FILE |
| ZACHARY ALLAN WILDES | ON FILE |
| ZACHARY ALLEN CZERKAS | ON FILE |
| ZACHARY ALLEN SCHAEFER | ON FILE |
| ZACHARY ALLEN SIKICH | ON FILE |
| ZACHARY ALLEN SPEAKER | ON FILE |
| ZACHARY ALLEN WALLINGFORD | ON FILE |
| ZACHARY ANDERSON WILSON | ON FILE |
| ZACHARY ANDREW CLARKE | ON FILE |
| ZACHARY ANDREW CONN | ON FILE |
| ZACHARY ANDREW DORFF | ON FILE |
| ZACHARY ANDREW FRANTZ | ON FILE |
| ZACHARY ANDREW GOYETCHE | ON FILE |
| ZACHARY ANDREW GUNDEL | ON FILE |
| ZACHARY ANDREW HOLDER | ON FILE |
| ZACHARY ANDREW LEVINE | ON FILE |
| ZACHARY ANDREW NEWSOME | ON FILE |
| ZACHARY ANDREW PAUL | ON FILE |
| ZACHARY ANDREW PERSON | ON FILE |
| ZACHARY ANDREW SMITH | ON FILE |
| ZACHARY ANEEL XAVIER | ON FILE |
| ZACHARY ANTHONY | ON FILE |
| ZACHARY ANTHONY BUSSEY | ON FILE |
| ZACHARY ARLE METCALF | ON FILE |
| ZACHARY ARONSON | ON FILE |
| ZACHARY ASATO | ON FILE |
| ZACHARY ASHTON WACHOLTZ | ON FILE |
| ZACHARY ATHANASIUS FA-HSIN VOWLES | ON FILE |
| ZACHARY AUSTIN BORNHEIMER | ON FILE |
| ZACHARY AUSTIN BRODERICK | ON FILE |
| ZACHARY AUSTIN MASSERANT | ON FILE |
| ZACHARY AUSTIN ZEVALLOS | ON FILE |
| ZACHARY AYLESWORTH TOLAND | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY B AMZALLAG | ON FILE |
| ZACHARY B KALATSKY | ON FILE |
| ZACHARY B SAR | ON FILE |
| ZACHARY BARAL COHEN | ON FILE |
| ZACHARY BEN PINCUS | ON FILE |
| ZACHARY BENIAH TRENT | ON FILE |
| ZACHARY BENJAMIN ANDERSON | ON FILE |
| ZACHARY BENJAMIN BANTA | ON FILE |
| ZACHARY BENJAMIN BELL | ON FILE |
| ZACHARY BENJAMIN HAITKIN | ON FILE |
| ZACHARY BERND BOONE HUMPHRIES | ON FILE |
| ZACHARY BLEYS MURPHY | ON FILE |
| ZACHARY BRANDES | ON FILE |
| ZACHARY BRANDON GOLD | ON FILE |
| ZACHARY BRANDON TORRES | ON FILE |
| ZACHARY BRAXTON WHITAKER | ON FILE |
| ZACHARY BRIAN LUBIN | ON FILE |
| ZACHARY BRIAN STANLEY | ON FILE |
| ZACHARY BRUCE ROSEN | ON FILE |
| ZACHARY BRYAN SLUZALA | ON FILE |
| ZACHARY BRYANT BREWER | ON FILE |
| ZACHARY BRYANT MUDGE | ON FILE |
| ZACHARY BRYSON LOWE | ON FILE |
| ZACHARY BURTON SMILEY GAINS | ON FILE |
| ZACHARY C MCCAFFREY | ON FILE |
| ZACHARY C NORRIS | ON FILE |
| ZACHARY C TAYLOR | ON FILE |
| ZACHARY C TUTTLE | ON FILE |
| ZACHARY CALEB CAMACHO | ON FILE |
| ZACHARY CALEB LEPPANEN | ON FILE |
| ZACHARY CALEB MELTON | ON FILE |
| ZACHARY CALEB SIFFERMAN | ON FILE |
| ZACHARY CAMERON WRIGHT | ON FILE |
| ZACHARY CARL CEPIN | ON FILE |
| ZACHARY CARL VON FELTEN | ON FILE |
| ZACHARY CASSAR TORREGGIANI | ON FILE |
| ZACHARY CHAD JOHNSON | ON FILE |
| ZACHARY CHAD STEINKE | ON FILE |
| ZACHARY CHAN | ON FILE |
| ZACHARY CHARLES DEAN | ON FILE |
| ZACHARY CHARLES GOHR | ON FILE |
| ZACHARY CHARLES HILDUM | ON FILE |
| ZACHARY CHARLES JONES | ON FILE |
| ZACHARY CHARLES MILLER | ON FILE |
| ZACHARY CHARLES MISENTI | ON FILE |
| ZACHARY CHARLES WILLIAMS | ON FILE |
| ZACHARY CHASE GOFFHODGES | ON FILE |
| ZACHARY CHASE RAMBERG | ON FILE |
| ZACHARY CHIHONG CHEN | ON FILE |
| ZACHARY CHIN | ON FILE |
| ZACHARY CHRISTIAN DONNER | ON FILE |
| ZACHARY CHRISTIAN KIRK | ON FILE |
| ZACHARY CHRISTOPHER LAVERGNE | ON FILE |
| ZACHARY CHRISTOPHER THEBERGE | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY CLAYTON BLAKE | ON FILE |
| ZACHARY CLEAVES COSTANTINI | ON FILE |
| ZACHARY COLE CAGLE | ON FILE |
| ZACHARY COLE FEINER | ON FILE |
| ZACHARY COLE MILLER | ON FILE |
| ZACHARY COLE PARKER | ON FILE |
| ZACHARY COLIN GOLDEN | ON FILE |
| ZACHARY COLLIN GRIFFIN | ON FILE |
| ZACHARY CONNOR DELBO | ON FILE |
| ZACHARY CROFT | ON FILE |
| ZACHARY CROWNOVER | ON FILE |
| ZACHARY CRUZ MONTOYA | ON FILE |
| ZACHARY CURNOW ARMSTRONG | ON FILE |
| ZACHARY CYRUS MOSER | ON FILE |
| ZACHARY D BRISARD | ON FILE |
| ZACHARY D COOPER | ON FILE |
| ZACHARY D EMERICK | ON FILE |
| ZACHARY D MAHER | ON FILE |
| ZACHARY D MERTZIG | ON FILE |
| ZACHARY D MORGAN | ON FILE |
| ZACHARY D NELSON | ON FILE |
| ZACHARY D PISTILLI | ON FILE |
| ZACHARY D POZZI | ON FILE |
| ZACHARY D WHITE | ON FILE |
| ZACHARY DAGENAIS | ON FILE |
| ZACHARY DAGMAN BRUCE | ON FILE |
| ZACHARY DANG BOELSTERLI | ON FILE |
| ZACHARY DANIEL CHAMBERS | ON FILE |
| ZACHARY DANIEL HALIM | ON FILE |
| ZACHARY DANIEL HATFIELD | ON FILE |
| ZACHARY DANIEL HURLEY | ON FILE |
| ZACHARY DANIEL MANZO-MICOLETTI | ON FILE |
| ZACHARY DANIEL RIES | ON FILE |
| ZACHARY DANIEL SMITH | ON FILE |
| ZACHARY DANIEL STENSTROM | ON FILE |
| ZACHARY DANIEL WEISS | ON FILE |
| ZACHARY DANIEL ZWICK | ON FILE |
| ZACHARY DARREN JAMES CRITCHLOW | ON FILE |
| ZACHARY DAVID ATEN | ON FILE |
| ZACHARY DAVID BAETZ | ON FILE |
| ZACHARY DAVID BREWER | ON FILE |
| ZACHARY DAVID ESTOMO | ON FILE |
| ZACHARY DAVID FINE | ON FILE |
| ZACHARY DAVID HALL | ON FILE |
| ZACHARY DAVID HAMBER | ON FILE |
| ZACHARY DAVID HILL | ON FILE |
| ZACHARY DAVID LOVVORN | ON FILE |
| ZACHARY DAVID MACLEAN | ON FILE |
| ZACHARY DAVID NASON | ON FILE |
| ZACHARY DAVID NORTCH | ON FILE |
| ZACHARY DAVID PARKER | ON FILE |
| ZACHARY DAVID PERMUTT | ON FILE |
| ZACHARY DAVID PEVNICK | ON FILE |
| ZACHARY DAVID PUGLIA | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY DAVID RATTNER | ON FILE |
| ZACHARY DAVID ROSS HERRICK | ON FILE |
| ZACHARY DAVID SHANKMAN | ON FILE |
| ZACHARY DAVID SWEITZER | ON FILE |
| ZACHARY DAVID TIFT | ON FILE |
| ZACHARY DAVID TRACY | ON FILE |
| ZACHARY DAVID WELLS | ON FILE |
| ZACHARY DAVID WOLFENDEN | ON FILE |
| ZACHARY DAVID YOUNG | ON FILE |
| ZACHARY DEAN DYKSTRA | ON FILE |
| ZACHARY DEAN GARMAN | ON FILE |
| ZACHARY DEAN HILBOURN MCCRANIE DOWDY | ON FILE |
| ZACHARY DEAN MATSON | ON FILE |
| ZACHARY DELUCA-KNIGHTON | ON FILE |
| ZACHARY DEMMY LANGLOIS | ON FILE |
| ZACHARY DONALD HANNAN | ON FILE |
| ZACHARY DONIGER | ON FILE |
| ZACHARY DOROSH | ON FILE |
| ZACHARY DOUGLAS BAKER | ON FILE |
| ZACHARY DOUGLAS RAE JOHNSON | ON FILE |
| ZACHARY DOUGLAS WEBB | ON FILE |
| ZACHARY DOV GREEN | ON FILE |
| ZACHARY DUGGAN | ON FILE |
| ZACHARY DYLAN BEVANS | ON FILE |
| ZACHARY DYLAN STOLLEY | ON FILE |
| ZACHARY E BIERIG | ON FILE |
| ZACHARY E HAYDEN | ON FILE |
| ZACHARY E LIEBERMAN | ON FILE |
| ZACHARY E ZELLER | ON FILE |
| ZACHARY EARL WOLFE | ON FILE |
| ZACHARY ECK | ON FILE |
| ZACHARY EDWARD ANKIER | ON FILE |
| ZACHARY EDWARD JOHNSON | ON FILE |
| ZACHARY EDWARD PRIMM | ON FILE |
| ZACHARY ELI POLLACK | ON FILE |
| ZACHARY ELIJAH HERNANDEZ | ON FILE |
| ZACHARY ELIJAH PHILLIPS | ON FILE |
| ZACHARY ELISIAH FISKE | ON FILE |
| ZACHARY ELLIOT AMOS | ON FILE |
| ZACHARY ELLIOT DARK | ON FILE |
| ZACHARY EMERSON HENRY CHAN | ON FILE |
| ZACHARY ENRIGHT | ON FILE |
| ZACHARY ERIC RECINE | ON FILE |
| ZACHARY ERIK NISSEN | ON FILE |
| ZACHARY ETHAN GRANOFF | ON FILE |
| ZACHARY ETHAN MAYFIELD | ON FILE |
| ZACHARY ETHAN SCHEIBEL | ON FILE |
| ZACHARY EUGENE COLLINS | ON FILE |
| ZACHARY EVAN BUTTERFIELD | ON FILE |
| ZACHARY EVAN SMITH | ON FILE |
| ZACHARY EVAN TODD | ON FILE |
| ZACHARY EVANS | ON FILE |
| ZACHARY FARLEY ARDITO | ON FILE |
| ZACHARY FARRIS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY FARRIS SANDERS | ON FILE |
| ZACHARY FELIX SALVACION | ON FILE |
| ZACHARY FEREE PANACEK | ON FILE |
| ZACHARY FOREST DROLL | ON FILE |
| ZACHARY FOSTER | ON FILE |
| ZACHARY FRANCIS KRAUS | ON FILE |
| ZACHARY FRANKLIN BROWN | ON FILE |
| ZACHARY FRANKLIN MARION | ON FILE |
| ZACHARY FREDERICK ANDROW | ON FILE |
| ZACHARY FU | ON FILE |
| ZACHARY G COLLINGER | ON FILE |
| ZACHARY G DUFFY | ON FILE |
| ZACHARY G OLDEN | ON FILE |
| ZACHARY GABRIEL MEJIA | ON FILE |
| ZACHARY GABRIEL STARR-GLASSER | ON FILE |
| ZACHARY GANN LUCAS | ON FILE |
| ZACHARY GEORGE ANTHONY BAMBER | ON FILE |
| ZACHARY GEORGE SONNEK | ON FILE |
| ZACHARY GERALD LEHMANN | ON FILE |
| ZACHARY GHANBARI | ON FILE |
| ZACHARY GILSTRAP | ON FILE |
| ZACHARY GIRARD | ON FILE |
| ZACHARY GLADE COOK | ON FILE |
| ZACHARY GLYNDON GAN ZI XIANG | ON FILE |
| ZACHARY GRANT FONTENOT | ON FILE |
| ZACHARY GRANT KOHN | ON FILE |
| ZACHARY GRANT MILLER | ON FILE |
| ZACHARY GRAY BREWSTER | ON FILE |
| ZACHARY GRAY KOONTZ | ON FILE |
| ZACHARY GROVE | ON FILE |
| ZACHARY GUALVEZ KAGAOAN | ON FILE |
| ZACHARY GUBNER | ON FILE |
| ZACHARY H HOOKER | ON FILE |
| ZACHARY HANN | ON FILE |
| ZACHARY HANSON | ON FILE |
| ZACHARY HARRISON MANHAN | ON FILE |
| ZACHARY HART WEISBERG | ON FILE |
| ZACHARY HAVARD BAUM | ON FILE |
| ZACHARY HAYDEN TUCKER | ON FILE |
| ZACHARY HERMAN | ON FILE |
| ZACHARY HOLMES WILKINS | ON FILE |
| ZACHARY HON HENG SOON | ON FILE |
| ZACHARY HOWARD HINSEY | ON FILE |
| ZACHARY HUNTER BERNAL | ON FILE |
| ZACHARY HUNTER MCKELVAIN | ON FILE |
| ZACHARY HUNTER MORGAN | ON FILE |
| ZACHARY HUNTER RICHARD | ON FILE |
| ZACHARY I PETSCHONEK | ON FILE |
| ZACHARY I SCHERR | ON FILE |
| ZACHARY I WITT | ON FILE |
| ZACHARY IAN LICHTEN | ON FILE |
| ZACHARY IAN MACDONALD | ON FILE |
| ZACHARY IRWIN FEDORA | ON FILE |
| ZACHARY ISAAC GOLDMAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY ISAAC HARTNELL | ON FILE |
| ZACHARY ISAAC MCCLENAGHAN | ON FILE |
| ZACHARY J BATTAINI | ON FILE |
| ZACHARY J EVANS | ON FILE |
| ZACHARY J FIELDS | ON FILE |
| ZACHARY J FRIEDRICH | ON FILE |
| ZACHARY J GLOVER | ON FILE |
| ZACHARY J MATHAI | ON FILE |
| ZACHARY J NITCHOV | ON FILE |
| ZACHARY J NOTTKE | ON FILE |
| ZACHARY J NOVAK | ON FILE |
| ZACHARY J PALMER | ON FILE |
| ZACHARY J RAFF | ON FILE |
| ZACHARY JACOB ADDAIR | ON FILE |
| ZACHARY JACOB RAUCHER | ON FILE |
| ZACHARY JACOB SCHIMKE | ON FILE |
| ZACHARY JACOB SNYDER | ON FILE |
| ZACHARY JAI ELDRIDGE | ON FILE |
| ZACHARY JAMES BARCUS | ON FILE |
| ZACHARY JAMES BICHEL | ON FILE |
| ZACHARY JAMES BOLLER | ON FILE |
| ZACHARY JAMES CARPENTER | ON FILE |
| ZACHARY JAMES CLEMENS | ON FILE |
| ZACHARY JAMES COLLINS | ON FILE |
| ZACHARY JAMES DENNEAU | ON FILE |
| ZACHARY JAMES DONALD ROCHELEAU | ON FILE |
| ZACHARY JAMES DUNCAN | ON FILE |
| ZACHARY JAMES ELLIOTT | ON FILE |
| ZACHARY JAMES ESPOSITO | ON FILE |
| ZACHARY JAMES FINER | ON FILE |
| ZACHARY JAMES FULGINITI | ON FILE |
| ZACHARY JAMES GARDNER | ON FILE |
| ZACHARY JAMES GARMAN | ON FILE |
| ZACHARY JAMES GOODRIE | ON FILE |
| ZACHARY JAMES GORSKI | ON FILE |
| ZACHARY JAMES HARTMAN | ON FILE |
| ZACHARY JAMES JOHNSON | ON FILE |
| ZACHARY JAMES KEATS | ON FILE |
| ZACHARY JAMES LAPINSKI | ON FILE |
| ZACHARY JAMES LEDFORD | ON FILE |
| ZACHARY JAMES LISZKA | ON FILE |
| ZACHARY JAMES LLOYD | ON FILE |
| ZACHARY JAMES MAYNE | ON FILE |
| ZACHARY JAMES MORRIS | ON FILE |
| ZACHARY JAMES MULHERN | ON FILE |
| ZACHARY JAMES MYERS | ON FILE |
| ZACHARY JAMES OLIVAS | ON FILE |
| ZACHARY JAMES OTT | ON FILE |
| ZACHARY JAMES SHEPHERD | ON FILE |
| ZACHARY JAMES SPEIRS | ON FILE |
| ZACHARY JAMES TEGELS | ON FILE |
| ZACHARY JAMES TIMBERLAKE | ON FILE |
| ZACHARY JAMES TURNER | ON FILE |
| ZACHARY JAMES VAN ASCH | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY JAMES WILSON | ON FILE |
| ZACHARY JAY BERRIOCHOA | ON FILE |
| ZACHARY JAY DURANT | ON FILE |
| ZACHARY JAY WILKS | ON FILE |
| ZACHARY JEFFREY SYLTE | ON FILE |
| ZACHARY JEROME FLATI | ON FILE |
| ZACHARY JOEL FOX | ON FILE |
| ZACHARY JOEL SULLIVAN | ON FILE |
| ZACHARY JOHN BRASEL | ON FILE |
| ZACHARY JOHN ENGLER | ON FILE |
| ZACHARY JOHN HUBER | ON FILE |
| ZACHARY JOHN HUVAL | ON FILE |
| ZACHARY JOHN MARTINEZ | ON FILE |
| ZACHARY JOHN MONTAG | ON FILE |
| ZACHARY JOHN RIGBY | ON FILE |
| ZACHARY JOHN SIMON | ON FILE |
| ZACHARY JOHN STEINBUHLER | ON FILE |
| ZACHARY JOHNATHON SCHILLER | ON FILE |
| ZACHARY JOHNSON LISCIO | ON FILE |
| ZACHARY JONATHAN KELMAN | ON FILE |
| ZACHARY JONATHAN SMITH | ON FILE |
| ZACHARY JORDAN ALEXANDER | ON FILE |
| ZACHARY JORDAN FREE | ON FILE |
| ZACHARY JORDAN GLEICHER | ON FILE |
| ZACHARY JOSEF SWENSRUDE | ON FILE |
| ZACHARY JOSEPH AYOOB | ON FILE |
| ZACHARY JOSEPH BASIAGA | ON FILE |
| ZACHARY JOSEPH BLENKINSOPP | ON FILE |
| ZACHARY JOSEPH BRONDER | ON FILE |
| ZACHARY JOSEPH HARDY | ON FILE |
| ZACHARY JOSEPH KERN | ON FILE |
| ZACHARY JOSEPH KLEBEK | ON FILE |
| ZACHARY JOSEPH NETT | ON FILE |
| ZACHARY JOSEPH PELKEY | ON FILE |
| ZACHARY JOSEPH ROMERO | ON FILE |
| ZACHARY JOSEPH SAMUEL | ON FILE |
| ZACHARY JOSEPH SHYIAN BURK | ON FILE |
| ZACHARY JOSEPH SOLOFRA | ON FILE |
| ZACHARY JOSEPH STREET | ON FILE |
| ZACHARY JOSEPH YACKENCHICK | ON FILE |
| ZACHARY JOVAN POGUE | ON FILE |
| ZACHARY K KOCAJ | ON FILE |
| ZACHARY K TRELZ | ON FILE |
| ZACHARY KAIPO WONG | ON FILE |
| ZACHARY KALE VOLTZ | ON FILE |
| ZACHARY KANE SWEENEY | ON FILE |
| ZACHARY KANG | ON FILE |
| ZACHARY KARL SCHONEMAN | ON FILE |
| ZACHARY KEIM MILLER | ON FILE |
| ZACHARY KELLER DAY | ON FILE |
| ZACHARY KENNEDY BOEDEKER | ON FILE |
| ZACHARY KENNEDY ENRIQUEZ | ON FILE |
| ZACHARY KOLE SPIELMANN | ON FILE |
| ZACHARY KREVITT | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY L BROWN | ON FILE |
| ZACHARY L CREARY | ON FILE |
| ZACHARY LANE | ON FILE |
| ZACHARY LANE CLARK | ON FILE |
| ZACHARY LANG PUCKETT | ON FILE |
| ZACHARY LARKIN GRIEP | ON FILE |
| ZACHARY LAWRENCE FEARON | ON FILE |
| ZACHARY LAWRENCE FIEROH | ON FILE |
| ZACHARY LEBRUN | ON FILE |
| ZACHARY LEE CREACH | ON FILE |
| ZACHARY LEE FINK | ON FILE |
| ZACHARY LEE GILLHAM | ON FILE |
| ZACHARY LEE JACOBS | ON FILE |
| ZACHARY LEE JENSEN | ON FILE |
| ZACHARY LEE JORDAN | ON FILE |
| ZACHARY LEE PATRICK | ON FILE |
| ZACHARY LEE SAGE MORALES | ON FILE |
| ZACHARY LEE SEBO | ON FILE |
| ZACHARY LEE SHAFFER | ON FILE |
| ZACHARY LEE TOLER | ON FILE |
| ZACHARY LEIGH HARDING | ON FILE |
| ZACHARY LEON PETTIKAS | ON FILE |
| ZACHARY LEROY COOKE | ON FILE |
| ZACHARY LIAM COYNE | ON FILE |
| ZACHARY LINCOLN AHLERS | ON FILE |
| ZACHARY LINDGREN | ON FILE |
| ZACHARY LINQUIST | ON FILE |
| ZACHARY LOMBARDI | ON FILE |
| ZACHARY LOUIS FROST | ON FILE |
| ZACHARY LOUIS STEDEFORD | ON FILE |
| ZACHARY LUCAS | ON FILE |
| ZACHARY LUKE BEALL | ON FILE |
| ZACHARY LUKE HOWERTON | ON FILE |
| ZACHARY LUKE MCMILLAN | ON FILE |
| ZACHARY LYNN GERIG | ON FILE |
| ZACHARY M BELMONTE | ON FILE |
| ZACHARY M DETWILER | ON FILE |
| ZACHARY M DRAKERT | ON FILE |
| ZACHARY M MCPHERSON | ON FILE |
| ZACHARY M MORDEN | ON FILE |
| ZACHARY M RADFORD | ON FILE |
| ZACHARY M RICHARDSON | ON FILE |
| ZACHARY M W LAM | ON FILE |
| ZACHARY MALONE DOUGLAS | ON FILE |
| ZACHARY MARCUS TERSIGNI | ON FILE |
| ZACHARY MARSHALL KRICKEN | ON FILE |
| ZACHARY MARTIN PANFIL | ON FILE |
| ZACHARY MARTIN STOUT | ON FILE |
| ZACHARY MARTIN THORINGTON | ON FILE |
| ZACHARY MARVIN GOODPASTER | ON FILE |
| ZACHARY MATTHEW BAUER | ON FILE |
| ZACHARY MATTHEW WALK | ON FILE |
| ZACHARY MAX SCHULTZ | ON FILE |
| ZACHARY MAX WENDLER | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY MICHAEL BLASCZYK | ON FILE |
| ZACHARY MICHAEL BURGAN | ON FILE |
| ZACHARY MICHAEL CARNAGO | ON FILE |
| ZACHARY MICHAEL DALISKY | ON FILE |
| ZACHARY MICHAEL EATON | ON FILE |
| ZACHARY MICHAEL GAUGHAN | ON FILE |
| ZACHARY MICHAEL HAMOR | ON FILE |
| ZACHARY MICHAEL JONES | ON FILE |
| ZACHARY MICHAEL KEMP | ON FILE |
| ZACHARY MICHAEL LAWSON | ON FILE |
| ZACHARY MICHAEL MACLELLAN | ON FILE |
| ZACHARY MICHAEL MC KINNEY | ON FILE |
| ZACHARY MICHAEL MCANANY | ON FILE |
| ZACHARY MICHAEL MILLAR | ON FILE |
| ZACHARY MICHAEL PRYBYLO | ON FILE |
| ZACHARY MICHAEL RILEY | ON FILE |
| ZACHARY MICHAEL ROBERTS | ON FILE |
| ZACHARY MICHAEL SPOLAR | ON FILE |
| ZACHARY MICHAEL SUTTON | ON FILE |
| ZACHARY MICHAEL TENKIN | ON FILE |
| ZACHARY MICHAEL TWITTY | ON FILE |
| ZACHARY MICHAEL WILLIAMS | ON FILE |
| ZACHARY MICHAEL ZEOLI | ON FILE |
| ZACHARY MILES DONAHOE | ON FILE |
| ZACHARY MITCHELL GOSHERT | ON FILE |
| ZACHARY MITCHELL WILLIAMS | ON FILE |
| ZACHARY MORGAN | ON FILE |
| ZACHARY MORGAN ALTSCHULER | ON FILE |
| ZACHARY MORGAN JONES | ON FILE |
| ZACHARY MUNSON VAVREK | ON FILE |
| ZACHARY MYLES LINDSAY | ON FILE |
| ZACHARY N HALL | ON FILE |
| ZACHARY N PIERUCCI | ON FILE |
| ZACHARY NASH COLLINS | ON FILE |
| ZACHARY NATHAN SENNETT | ON FILE |
| ZACHARY NATHANIEL BARTON | ON FILE |
| ZACHARY NATHANIEL WELP | ON FILE |
| ZACHARY NEAL TARNOPOL | ON FILE |
| ZACHARY NEIL RIDER | ON FILE |
| ZACHARY NIGEL REID | ON FILE |
| ZACHARY NIISATO STUEVE | ON FILE |
| ZACHARY OCONNOR HARRISON | ON FILE |
| ZACHARY OMEGA PAJELA | ON FILE |
| ZACHARY OWEN APPLEGATE | ON FILE |
| ZACHARY P ALLEN | ON FILE |
| ZACHARY P PADILLA | ON FILE |
| ZACHARY P VALENTI | ON FILE |
| ZACHARY PARIS | ON FILE |
| ZACHARY PARKER NEWELL | ON FILE |
| ZACHARY PARKS WALTERS | ON FILE |
| ZACHARY PAUL ALTMAN | ON FILE |
| ZACHARY PAUL ARCENEAUX | ON FILE |
| ZACHARY PAUL BRYANT | ON FILE |
| ZACHARY PAUL DAY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY PAUL DODDRIDGE | ON FILE |
| ZACHARY PAUL DORFMAN | ON FILE |
| ZACHARY PAUL DOUCET | ON FILE |
| ZACHARY PAUL KAUFFMANN | ON FILE |
| ZACHARY PAUL MANCE | ON FILE |
| ZACHARY PAUL MILLSAPS | ON FILE |
| ZACHARY PAUL REED | ON FILE |
| ZACHARY PAUL REGO | ON FILE |
| ZACHARY PAUL TURNER | ON FILE |
| ZACHARY PAUL VONIDERSTEIN | ON FILE |
| ZACHARY PAULUS FEINER | ON FILE |
| ZACHARY PETE HARGIS | ON FILE |
| ZACHARY PETER GRANNAN | ON FILE |
| ZACHARY PETER MORTON | ON FILE |
| ZACHARY PEYTON HOWARD | ON FILE |
| ZACHARY PEYTON LENSINK | ON FILE |
| ZACHARY PHILIP BAXTER | ON FILE |
| ZACHARY PHILLIPS | ON FILE |
| ZACHARY PLARR | ON FILE |
| ZACHARY POO IAN TONG | ON FILE |
| ZACHARY PRESLEY KITTLE | ON FILE |
| ZACHARY PRESTON MERSHON | ON FILE |
| ZACHARY QUEZADA | ON FILE |
| ZACHARY QUINN GRALL | ON FILE |
| ZACHARY QUINN LEACH | ON FILE |
| ZACHARY R GLAWE | ON FILE |
| ZACHARY R RICHARDSON | ON FILE |
| ZACHARY RAY VANASEN | ON FILE |
| ZACHARY RAY WILCOXEN | ON FILE |
| ZACHARY RAYMOND AUGUSTINE | ON FILE |
| ZACHARY RAYMOND BIGELOW | ON FILE |
| ZACHARY RAYMOND CARLSON | ON FILE |
| ZACHARY RAYMOND DAVIS | ON FILE |
| ZACHARY RAYMOND LOWER | ON FILE |
| ZACHARY RAYMOND MILLER | ON FILE |
| ZACHARY RAYMOND PATE | ON FILE |
| ZACHARY REED CLEGG | ON FILE |
| ZACHARY REUEL LAUNEY | ON FILE |
| ZACHARY RICHARD CHARLES PICCOLO | ON FILE |
| ZACHARY RICHARD SCHEBELL | ON FILE |
| ZACHARY RICHARD SCHOENHEIDE | ON FILE |
| ZACHARY RICHARD WITT | ON FILE |
| ZACHARY ROBERT BECKER | ON FILE |
| ZACHARY ROBERT BIRNEY | ON FILE |
| ZACHARY ROBERT BURRELL | ON FILE |
| ZACHARY ROBERT DROUILHET | ON FILE |
| ZACHARY ROBERT DUDRA-SALTEL | ON FILE |
| ZACHARY ROBERT ELSESSER | ON FILE |
| ZACHARY ROBERT FARRELL | ON FILE |
| ZACHARY ROBERT LAFLECHE | ON FILE |
| ZACHARY ROBERT LANE | ON FILE |
| ZACHARY ROBERT LEMLEY | ON FILE |
| ZACHARY ROBERT MULHERN | ON FILE |
| ZACHARY ROBERT MULLENNIX | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY ROBERT RININGER | ON FILE |
| ZACHARY ROBERT WILLIAM MILLER | ON FILE |
| ZACHARY ROGER BISHOP | ON FILE |
| ZACHARY ROGERS TRASK | ON FILE |
| ZACHARY ROLAND HUTZ | ON FILE |
| ZACHARY RONALD WILLIAMS | ON FILE |
| ZACHARY ROSS TROTMAN | ON FILE |
| ZACHARY RUDKINS BOSWELL | ON FILE |
| ZACHARY RUSSELL FETTER | ON FILE |
| ZACHARY RYAN ARLEN | ON FILE |
| ZACHARY RYAN BLAIR | ON FILE |
| ZACHARY RYAN BLAUSTONE | ON FILE |
| ZACHARY RYAN CERVANA | ON FILE |
| ZACHARY RYAN CHAPPELL | ON FILE |
| ZACHARY RYAN DUNLAP | ON FILE |
| ZACHARY RYAN FOSS | ON FILE |
| ZACHARY RYAN GORAK | ON FILE |
| ZACHARY RYAN HOLLAND | ON FILE |
| ZACHARY RYAN JACOBSON | ON FILE |
| ZACHARY RYAN KOONTZ | ON FILE |
| ZACHARY RYAN LEVINE | ON FILE |
| ZACHARY RYAN MANSELL | ON FILE |
| ZACHARY RYAN MARGINSKY | ON FILE |
| ZACHARY RYAN MEYER | ON FILE |
| ZACHARY RYAN MULLENNIX | ON FILE |
| ZACHARY RYAN NACKE | ON FILE |
| ZACHARY RYAN RENEAU | ON FILE |
| ZACHARY RYAN SILVERSTEIN | ON FILE |
| ZACHARY S DAWSON | ON FILE |
| ZACHARY S HANNI | ON FILE |
| ZACHARY S HERRINGSHAW | ON FILE |
| ZACHARY S HUFFMAN | ON FILE |
| ZACHARY S MARTIN | ON FILE |
| ZACHARY SAMUEL BAKER | ON FILE |
| ZACHARY SAMUEL ISER | ON FILE |
| ZACHARY SAMUEL SCHACHTER | ON FILE |
| ZACHARY SANDOR JANCSAR | ON FILE |
| ZACHARY SAUL MELLMAN CARSEY | ON FILE |
| ZACHARY SCOTT FARRINGTON | ON FILE |
| ZACHARY SCOTT FORCHER | ON FILE |
| ZACHARY SCOTT GREENWALD | ON FILE |
| ZACHARY SCOTT HOARE | ON FILE |
| ZACHARY SCOTT HUMECKY | ON FILE |
| ZACHARY SCOTT JAMES | ON FILE |
| ZACHARY SCOTT MARCUS | ON FILE |
| ZACHARY SCOTT NOONAN | ON FILE |
| ZACHARY SCOTT THURLOW | ON FILE |
| ZACHARY SCOTT TRASK | ON FILE |
| ZACHARY SCOTT VOGEL | ON FILE |
| ZACHARY SEBASTIAN DIAZ | ON FILE |
| ZACHARY SEBASTIEN GABRIEL CHALTIEL | ON FILE |
| ZACHARY SETH DOUGLAS WELLER | ON FILE |
| ZACHARY SETH TERRELL | ON FILE |
| ZACHARY SPENCER BRAY | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY SPENCER GOODE | ON FILE |
| ZACHARY ST LOUIS | ON FILE |
| ZACHARY STANLEY SHEEHAN | ON FILE |
| ZACHARY STANLEYVINCENT LANCE | ON FILE |
| ZACHARY STEELE SALISBURY | ON FILE |
| ZACHARY STEVEN BRICENO | ON FILE |
| ZACHARY STEVEN DOMONKOS | ON FILE |
| ZACHARY STEVEN MILLER | ON FILE |
| ZACHARY STEWART HOCKETT | ON FILE |
| ZACHARY STUART ROOKER | ON FILE |
| ZACHARY T CRITES | ON FILE |
| ZACHARY T DEAVER | ON FILE |
| ZACHARY T LAWRENCE | ON FILE |
| ZACHARY T MACOR | ON FILE |
| ZACHARY T SAUCIER | ON FILE |
| ZACHARY T SUTHERLAND | ON FILE |
| ZACHARY TATE SATTERFIELD | ON FILE |
| ZACHARY TATE TAYLOR | ON FILE |
| ZACHARY TATTERSALL-HILL | ON FILE |
| ZACHARY TAYLOR BOYLES | ON FILE |
| ZACHARY TAYLOR DEPRATTI | ON FILE |
| ZACHARY TAYLOR HALL | ON FILE |
| ZACHARY TAYLOR LAUSELL | ON FILE |
| ZACHARY TAYLOR LIPTAK | ON FILE |
| ZACHARY TAYLOR ODOM | ON FILE |
| ZACHARY TAYLOR SWART | ON FILE |
| ZACHARY TAYLOR TYSON | ON FILE |
| ZACHARY TAYLOR VAN ARSDALE | ON FILE |
| ZACHARY TAYLOR WALKER | ON FILE |
| ZACHARY THOMAS BOYD | ON FILE |
| ZACHARY THOMAS BUCHHEIT | ON FILE |
| ZACHARY THOMAS CARRIER | ON FILE |
| ZACHARY THOMAS CHRISTENSON | ON FILE |
| ZACHARY THOMAS COBURN | ON FILE |
| ZACHARY THOMAS DAVIES | ON FILE |
| ZACHARY THOMAS DOWDELL | ON FILE |
| ZACHARY THOMAS FERRIER | ON FILE |
| ZACHARY THOMAS GRANT | ON FILE |
| ZACHARY THOMAS HAMMOND | ON FILE |
| ZACHARY THOMAS ISRAEL-CLEVELAND | ON FILE |
| ZACHARY THOMAS JACOBS | ON FILE |
| ZACHARY THOMAS LEA | ON FILE |
| ZACHARY THOMAS LOOMIS | ON FILE |
| ZACHARY THOMAS LYALL | ON FILE |
| ZACHARY THOMAS PETERS | ON FILE |
| ZACHARY THOMAS POWELL | ON FILE |
| ZACHARY THOMAS SCHIBLE | ON FILE |
| ZACHARY THOMAS SHERMAN | ON FILE |
| ZACHARY THOMAS SWINNEY | ON FILE |
| ZACHARY THOMAS THOMPSON | ON FILE |
| ZACHARY THOMAS TURNER | ON FILE |
| ZACHARY THOMAS WALTER | ON FILE |
| ZACHARY THOR HULTMANN | ON FILE |
| ZACHARY TIAN MAR | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY TOBIAS ELLISON | ON FILE |
| ZACHARY TODD BAKER | ON FILE |
| ZACHARY TODD COHEN | ON FILE |
| ZACHARY TODD MOORE | ON FILE |
| ZACHARY TODD REID | ON FILE |
| ZACHARY TODD WITTHOEFT | ON FILE |
| ZACHARY TRAVIS ALVAREZ | ON FILE |
| ZACHARY TREY FINEGAN | ON FILE |
| ZACHARY TRULBY-WRIGHT | ON FILE |
| ZACHARY TYLER CHAMPINEY | ON FILE |
| ZACHARY TYLER CLINEBELL | ON FILE |
| ZACHARY TYLER HENNING | ON FILE |
| ZACHARY TYLER HUFFMAN | ON FILE |
| ZACHARY TYLER LANE | ON FILE |
| ZACHARY TYLER LURVEY | ON FILE |
| ZACHARY TYLER PRENTICE | ON FILE |
| ZACHARY TYLER RUSSELL | ON FILE |
| ZACHARY TYLER ZASLAVSKY | ON FILE |
| ZACHARY URIAH KRAMER | ON FILE |
| ZACHARY VAN CANTRELL | ON FILE |
| ZACHARY VICTOR DULLEA | ON FILE |
| ZACHARY VICTOR GUZIEWICZ | ON FILE |
| ZACHARY VINCENT B TOMAS | ON FILE |
| ZACHARY VINCENT BRYL | ON FILE |
| ZACHARY W GARNER | ON FILE |
| ZACHARY W JEMMOTT JR | ON FILE |
| ZACHARY W NORDYKE | ON FILE |
| ZACHARY W TIFFANY | ON FILE |
| ZACHARY WADE HARDESTY | ON FILE |
| ZACHARY WADE TIMBERS | ON FILE |
| ZACHARY WANG CALILUNG | ON FILE |
| ZACHARY WARD JOHNSON | ON FILE |
| ZACHARY WELCH | ON FILE |
| ZACHARY WELLER MAIS | ON FILE |
| ZACHARY WERNER | ON FILE |
| ZACHARY WESLEY HOLOCH | ON FILE |
| ZACHARY WILLIAM BRINTZ | ON FILE |
| ZACHARY WILLIAM BROTHERTON | ON FILE |
| ZACHARY WILLIAM CALLAN | ON FILE |
| ZACHARY WILLIAM DAHL | ON FILE |
| ZACHARY WILLIAM GIBSON | ON FILE |
| ZACHARY WILLIAM GODFREY | ON FILE |
| ZACHARY WILLIAM LOUBIER | ON FILE |
| ZACHARY WILLIAM MILLER | ON FILE |
| ZACHARY WILLIAM MOORE | ON FILE |
| ZACHARY WILLIAM PAWELK | ON FILE |
| ZACHARY WILLIAM PEDERSON | ON FILE |
| ZACHARY WILLIAM SIX | ON FILE |
| ZACHARY WILSON ODELL | ON FILE |
| ZACHARY WILSON WINECOFF | ON FILE |
| ZACHARY WINSTON INZER | ON FILE |
| ZACHARY WINTER CLOUD LUCKIN | ON FILE |
| ZACHARY WONG | ON FILE |
| ZACHARY WYATT POLLOCK | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY WYNNE STODDARD | ON FILE |
| ZACHARY XI WIN CHAN | ON FILE |
| ZACHARY YONG BOON BIN | ON FILE |
| ZACHARY ZANE HOFFMEISTER | ON FILE |
| ZACHARY ZEDDIE ALEXANDER | ON FILE |
| ZACHARYJAMES SNYDER | ON FILE |
| ZACHERY ALLEN DOLLY | ON FILE |
| ZACHERY ARTHUR ZAVALA | ON FILE |
| ZACHERY BLAINE SHULTZ | ON FILE |
| ZACHERY BLAKE BYRD | ON FILE |
| ZACHERY BRICE DAVIS | ON FILE |
| ZACHERY COLIN STEPHENS | ON FILE |
| ZACHERY DANIEL JONES | ON FILE |
| ZACHERY DAVID LEACH | ON FILE |
| ZACHERY DAVID TINSLEY | ON FILE |
| ZACHERY FORREST CHAPPELL | ON FILE |
| ZACHERY JOHN KROLL | ON FILE |
| ZACHERY LOWMAN | ON FILE |
| ZACHERY MARSHALL HAYS | ON FILE |
| ZACHERY MATTHEW DEMATTOS | ON FILE |
| ZACHERY MICHAEL SIEGEL | ON FILE |
| ZACHERY NATHANIEL STARRETT | ON FILE |
| ZACHERY RAY MILLER | ON FILE |
| ZACHERY ROBERT EDWARD VIVERAIS | ON FILE |
| ZACHERY RUSSEL NOFFSINGER | ON FILE |
| ZACHERY SAMI GASMI | ON FILE |
| ZACHERY SCOTT BURI | ON FILE |
| ZACHERY SEAN HAZELL | ON FILE |
| ZACHERY STEPHEN WYDICK | ON FILE |
| ZACHERY THOMAS WERNIMONT | ON FILE |
| ZACHERY TIMOTHY SCHUBERT | ON FILE |
| ZACHERY TYLER NOTZ | ON FILE |
| ZACHERY TYLER SURBECK | ON FILE |
| ZACHRY CHRISTOPHER THEIS | ON FILE |
| ZACK DARREN GREEN | ON FILE |
| ZACK DAVID BOMSTA | ON FILE |
| ZACK PHILIP GAINAN | ON FILE |
| ZACK SEIJI NAKASONE | ON FILE |
| ZACKARI ALELUIA | ON FILE |
| ZACKARIAH DAVID STEWART | ON FILE |
| ZACKARIAH KODY TUCKER | ON FILE |
| ZACKARIAS JULIUS LJUNGBERG | ON FILE |
| ZACKARY ALAN BABBITT | ON FILE |
| ZACKARY ALLEN FLASH | ON FILE |
| ZACKARY ANTHONY HAWKS | ON FILE |
| ZACKARY ANTHONY PRYES | ON FILE |
| ZACKARY B MAUPIN | ON FILE |
| ZACKARY DAMIAN JACKSON | ON FILE |
| ZACKARY ERNST NORQUAY | ON FILE |
| ZACKARY HUGH ISGAR | ON FILE |
| ZACKARY HUGH ISGAR | ON FILE |
| ZACKARY JIN-HUN OON | ON FILE |
| ZACKARY JOHN COWLED | ON FILE |
| ZACKARY JOSH EHLERS | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACKARY KARL BROWN | ON FILE |
| ZACKARY KARL VOSS | ON FILE |
| ZACKARY LEE MATTHEWS | ON FILE |
| ZACKARY MITCHELL BIGGS | ON FILE |
| ZACKARY O DE GAFFERELLY | ON FILE |
| ZACKARY RYAN SMITH | ON FILE |
| ZACKARY SCOTT WESTON | ON FILE |
| ZACKARY SEAN SIMKOVER | ON FILE |
| ZACKARY STARKWEATHER | ON FILE |
| ZACKARY THOMAS EVANS | ON FILE |
| ZACKARY TYLER ALMEIDA | ON FILE |
| ZACKERY A KING | ON FILE |
| ZACKERY BRADLEY CAFFERY KERR | ON FILE |
| ZACKERY JACOB-JOHN MORALES | ON FILE |
| ZACKERY JAMES SWANEY | ON FILE |
| ZACKERY KEITH BRYAN | ON FILE |
| ZACKERY MICHAEL FRAZIER | ON FILE |
| ZACKERY MICHAEL GRIFFITH | ON FILE |
| ZACKERY N HITCH | ON FILE |
| ZACKERY N TALIAFERRO | ON FILE |
| ZACKERY STIRLING HALANSKI | ON FILE |
| ZACKRY REECE BRANNEN | ON FILE |
| ZAE AN | ON FILE |
| ZAED UDDIN | ON FILE |
| ZAED UDDIN | ON FILE |
| ZAFAR SAIDKARIEV | ON FILE |
| ZAFEIRIS CHARALAMPIDIS | ON FILE |
| ZAFEIRIS DIMITRIOS ZAMBIYADIS | ON FILE |
| ZAFER DENIZ | ON FILE |
| ZAFFAR ASHRAF | ON FILE |
| ZAFFER SHAHEBAZ RASHID | ON FILE |
| ZAFIR KOKLJE | ON FILE |
| ZAFRUL AZIM NAZIR | ON FILE |
| ZAFRULLA KHAN | ON FILE |
| ZAHEEN FATIMA AHMED ALI RIZVI | ON FILE |
| ZAHEER DAWOOD PATEL | ON FILE |
| ZAHER ALTER | ON FILE |
| ZAHER HALLOUM | ON FILE |
| ZAHI ATIA | ON FILE |
| ZAHID A BUTTAR | ON FILE |
| ZAHID GAMIELDIEN | ON FILE |
| ZAHID GULGEE THANI | ON FILE |
| ZAHID NAVEED AZIZ | ON FILE |
| ZAHID PASHAYEV | ON FILE |
| ZAHID REHMAN KHAN | ON FILE |
| ZAHID RIAZ | ON FILE |
| ZAHID SYED HAMID | ON FILE |
| ZAHID TAHIR WALI | ON FILE |
| ZAHID YASIN | ON FILE |
| ZAHIDA AHMETOVIC | ON FILE |
| ZAHIDUL HUQ | ON FILE |
| ZAHIR LATIF | ON FILE |
| ZAHIRUL ISLAM | ON FILE |
| ZAHIT EMIR CABUKOGLU | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAHNDRE VORSTER | ON FILE |
| ZAHRA ALIAKBARTEHRANI | ON FILE |
| ZAHRA FATIMA ALI-SHAPIRO | ON FILE |
| ZAHRA GOVANI | ON FILE |
| ZAHRA HADIYA AUBREY | ON FILE |
| ZAHRA HAMDAN | ON FILE |
| ZAHRA HASSAN A BU JUBARA | ON FILE |
| ZAHRA HERSI | ON FILE |
| ZAHRA KHADEMPOUR | ON FILE |
| ZAHRA KHALID | ON FILE |
| ZAHRA KHAMISSA | ON FILE |
| ZAHRA MOBASHERI | ON FILE |
| ZAHRA MOLAEI | ON FILE |
| ZAHRA SHIVONE GIBSON | ON FILE |
| ZAHRA TEJANI SALEH | ON FILE |
| ZAHRAA AHMED ALI SALEH AMINI | ON FILE |
| ZAHRASADAT POURTAKDOOST | ON FILE |
| ZAI TING WEE | ON FILE |
| ZAIA LOAY YOUSIF | ON FILE |
| ZAID A A ALOWAYED | ON FILE |
| ZAID A HAMED | ON FILE |
| ZAID ABDUL-ZUL JALAAL WAL-IKRAAM MUHAMMAD | ON FILE |
| ZAID AL SARRAF | ON FILE |
| ZAID AZBAIR | ON FILE |
| ZAID BIN MD RADZAI | ON FILE |
| ZAID HASHIM ALI ALSAMAWI | ON FILE |
| ZAID M S M R KAMHAWI | ON FILE |
| ZAID MATTI | ON FILE |
| ZAID RAAD ABDULMAJEED | ON FILE |
| ZAID SAAD | ON FILE |
| ZAID SABAH KAYID KAYID | ON FILE |
| ZAIDA CAROLINA RAMIREZ HERNANDEZ | ON FILE |
| ZAIDA DEL ROSARIO ACEVEDO VERGARA | ON FILE |
| ZAIDA OMAR | ON FILE |
| ZAIDONG YANG | ON FILE |
| ZAIDOON MOHAMED HUSSEIN MOHAMED ABDELHADI | ON FILE |
| ZAIHAI YU | ON FILE |
| ZAIMAR ESTHELA WILLIAMS | ON FILE |
| ZAIN ABBAS KHATAW | ON FILE |
| ZAIN AHMED KHAN | ON FILE |
| ZAIN ASHRAF | ON FILE |
| ZAIN E LODHIA | ON FILE |
| ZAIN HASEEB | ON FILE |
| ZAIN IQBAL | ON FILE |
| ZAIN NAUSHAD SUTHAR | ON FILE |
| ZAIN TANVEER AHMED | ON FILE |
| ZAIN UL HAQ | ON FILE |
| ZAIN ZULFIQAR | ON FILE |
| ZAINA BABITA | ON FILE |
| ZAINAB ABBAS S BU HULAYQAH | ON FILE |
| ZAINAB AMIR SHAH | ON FILE |
| ZAINEB A TAQI AL QAZWINI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAINUDDIN BIN MOHD HANIF | ON FILE |
| ZAINUDDIN SARWARY | ON FILE |
| ZAINUL MUTTAQIN BIN ZULKIFLI | ON FILE |
| ZAIR JULIO CESAR VAN UYTRECHT | ON FILE |
| ZAIRA FOLGAR FRAGA | ON FILE |
| ZAIRA ISMAILOVA | ON FILE |
| ZAIRA LYSSA PANGANIBAN | ON FILE |
| ZAIRA T CARCAMO | ON FILE |
| ZAIRE KARTHANASIS JOHNSON | ON FILE |
| ZAIRIA KY WOODS | ON FILE |
| ZAIYAN KHALIFA MAWLAD MASHANJAMA AL MUKHAINI | ON FILE |
| ZAK ALAN BOOTH | ON FILE |
| ZAK ALEXANDER MILLAR | ON FILE |
| ZAK CHEONG H NG | ON FILE |
| ZAK DAVID BILLING | ON FILE |
| ZAK FREDRICK ROFF | ON FILE |
| ZAK HUNTER ANDERSON | ON FILE |
| ZAK NAVARO | ON FILE |
| ZAK OLIVER ROBERTSON | ON FILE |
| ZAK RITCHEY | ON FILE |
| ZAK ZIEBELL | ON FILE |
| ZAKA JEAN AXELE NANDOH | ON FILE |
| ZAKARIA BERRADA | ON FILE |
| ZAKARIA BOUCHAANANA | ON FILE |
| ZAKARIA BURDETTE BOSTON | ON FILE |
| ZAKARIA CASSIM ZACHARIA | ON FILE |
| ZAKARIA CHELQI | ON FILE |
| ZAKARIA HUSSAIN MOHAMED MUDIHJ ALHASHEMI | ON FILE |
| ZAKARIA KAYTOON FARAH | ON FILE |
| ZAKARIA LAHRI | ON FILE |
| ZAKARIA MEGDICHE | ON FILE |
| ZAKARIA MOHAMED ANWAR HAGIG | ON FILE |
| ZAKARIA MOUHY DINE | ON FILE |
| ZAKARIA O SHARIF | ON FILE |
| ZAKARIA TALHI | ON FILE |
| ZAKARIAE MAHRADY | ON FILE |
| ZAKARIAH BIN DIN @ NASIRUDIN | ON FILE |
| ZAKARIAH YEHYA AZIZ | ON FILE |
| ZAKARIAS HAFEZ KHADOUJ | ON FILE |
| ZAKARIAS IMAD IZZEDDIN JAFER | ON FILE |
| ZAKARIYA BASIL JAGDEO | ON FILE |
| ZAKARIYAA ISMAILI | ON FILE |
| ZAKARY AARON KYPFER | ON FILE |
| ZAKARY ALEX CONNER | ON FILE |
| ZAKARY CLARK WERDEGAR | ON FILE |
| ZAKARY DOUGLAS DUBREE | ON FILE |
| ZAKARY GLADE LARSEN | ON FILE |
| ZAKARY JORDAN ARECHIGA | ON FILE |
| ZAKARY KENT DYCHTWALD | ON FILE |
| ZAKARY MICHAEL SAMUELSEN | ON FILE |
| ZAKARY PAUL ZUKOSKI | ON FILE |
| ZAKARY TAYLOR CAREY | ON FILE |
| ZAKARY VINCENZO LABANCA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAKH ORION ZEIGLER | ON FILE |
| ZAKHARIY NIKOLAYEVICH OLEKSYUK | ON FILE |
| ZAKHARY AARON P ROBINSON | ON FILE |
| ZAKI AHMED MASOOD | ON FILE |
| ZAKI ALI KURTHA | ON FILE |
| ZAKI BIN AFZAL | ON FILE |
| ZAKI KIRIAKOS | ON FILE |
| ZAKI LUSTUE NILOU EL LOUANZARI | ON FILE |
| ZAKIA A DAYS | ON FILE |
| ZAKIR HOSSAIN | ON FILE |
| ZAKIYYA CASSIMJEE | ON FILE |
| ZAKKAK THOMAS | ON FILE |
| ZAKLINA PLASTIC | ON FILE |
| ZAKREIAH HALIM | ON FILE |
| ZALA NARENDRASINH | ON FILE |
| ZALDY ELIAS | ON FILE |
| ZALDY ORDONEZ CAMERINO | ON FILE |
| ZALFATA MZE MDOIHOMA | ON FILE |
| ZALINYA MICHAELLE BROWN | ON FILE |
| ZALMAI ASHOORI | ON FILE |
| ZAMAN AGUSTIN WILKIN | ON FILE |
| ZAMAN SAJID | ON FILE |
| ZAMEERHASAN USMANGANI VOHRA | ON FILE |
| ZAMEKILE FLOMENCIA MNGUNI | ON FILE |
| ZAMOKWAKHE ZWELI TSHABALALA | ON FILE |
| ZAMUEL RAYMOND ESPINOSA-CORDOVA | ON FILE |
| ZAN ANG | ON FILE |
| ZAN BELA | ON FILE |
| ZAN CIVGIN | ON FILE |
| ZAN DEBELAK | ON FILE |
| ZAN HORVAT | ON FILE |
| ZAN HRASTNIK | ON FILE |
| ZAN JENKO | ON FILE |
| ZAN KLANECEK | ON FILE |
| ZAN LUKA MASTNAK | ON FILE |
| ZAN PLANKAR | ON FILE |
| ZAN ZAK KVATERNIK | ON FILE |
| ZANA JOHANNES HJALMAR KOIVUNEN | ON FILE |
| ZANA JURICIC | ON FILE |
| ZANA RASOUL MOHAMMAD AMIN | ON FILE |
| ZANDER KURTIS FOSTER-BROWN | ON FILE |
| ZANDER R HARTUNG | ON FILE |
| ZANDER VAN VUUREN | ON FILE |
| ZANDRA MAY MITCHELL | ON FILE |
| ZANDRI BLOM | ON FILE |
| ZANDRO ESPINO CORONADO | ON FILE |
| ZANDY ISADA | ON FILE |
| ZANDY KATHERINE REYES | ON FILE |
| ZANE A ZUMBAHLEN | ON FILE |
| ZANE AARON WILLBURN | ON FILE |
| ZANE AHMED BAQAI | ON FILE |
| ZANE ALEXANDER BECK MARSHALL | ON FILE |
| ZANE ALEXANDER LINDSAY | ON FILE |
| ZANE ANDERSON RENDLE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZANE CARDWELL | ON FILE |
| ZANE CHRISTOPHER WHEELER | ON FILE |
| ZANE DAVIS GRIFFITH | ON FILE |
| ZANE EDWARD ARTHUR DEVLIN | ON FILE |
| ZANE EVANS TULLY | ON FILE |
| ZANE GENE WOUK BAR ZEV | ON FILE |
| ZANE GRAY | ON FILE |
| ZANE H PIEKENBROCK | ON FILE |
| ZANE HAMILTON TRUSCOTT | ON FILE |
| ZANE HELBERG | ON FILE |
| ZANE JAMES MOEWAKA COFFEY | ON FILE |
| ZANE KAMHAWI BURTOFT | ON FILE |
| ZANE KAPTEIN | ON FILE |
| ZANE M HANSEN | ON FILE |
| ZANE MICHAEL GREENBERG | ON FILE |
| ZANE PAUL BAKER | ON FILE |
| ZANE RAYMOND PRATT | ON FILE |
| ZANE RICHARD KIME | ON FILE |
| ZANE RILEY FERGUSON | ON FILE |
| ZANE SIAK CHEUNG YIEN | ON FILE |
| ZANE SUMMIT ELLIOTT | ON FILE |
| ZANE T ELLIOTT | ON FILE |
| ZANE THOMAS WARREN | ON FILE |
| ZANE VERNON KHARITONOV | ON FILE |
| ZANE WILLIAM GULDEN | ON FILE |
| ZANE WILLIAM JONES | ON FILE |
| ZANE WILLIAM PEARCE | ON FILE |
| ZANE WILLIAM TE NGARUHUKA WHITE | ON FILE |
| ZANE WOODS | ON FILE |
| ZANE WYATT FLOYD | ON FILE |
| ZANESAR ISLAM | ON FILE |
| ZANETA BENESOVA | ON FILE |
| ZANETA MAJETNA | ON FILE |
| ZANETA MARIE WRIGHT | ON FILE |
| ZANETA MATYSIAK | ON FILE |
| ZANETA POLARDVALENCIA | ON FILE |
| ZANIN MALOIC | ON FILE |
| ZANIS ALI KHAN | ON FILE |
| ZANIS SELKOVSKIS | ON FILE |
| ZANIS VARNA | ON FILE |
| ZANKO JOSIPOVIC | ON FILE |
| ZANLIANG CHAN | ON FILE |
| ZANN LEE KE HUI | ON FILE |
| ZANN TAN YI TONG | ON FILE |
| ZANNEN G BROWN | ON FILE |
| ZAO LIU | ON FILE |
| ZAR CHI WIN HTET | ON FILE |
| ZARA ALEXANDRA PERUMAL | ON FILE |
| ZARA ELIZABETH WYSMAN | ON FILE |
| ZARA MICHELLE COHEN | ON FILE |
| ZARA SHOSHAN PETIT | ON FILE |
| ZARA-CHARMAINE DOMINGO BALUYOT | ON FILE |
| ZARAH LOUISE DAGANDAN | ON FILE |
| ZARAH LOUISE DAGANDAN | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZARAH M VAN DER PUTTEN | ON FILE |
| ZARAH SADIQ SAMJI | ON FILE |
| ZAREEF ANAM | ON FILE |
| ZAREH MELKONIAN | ON FILE |
| ZAREK KAROL OSBORNE | ON FILE |
| ZARGHAM NABI KHAN | ON FILE |
| ZARIE WIESNER | ON FILE |
| ZARIFA AYELET RAYMOND | ON FILE |
| ZARIFZHAN IRISKULOV | ON FILE |
| ZARIJA ALEKSOSKI | ON FILE |
| ZARINA MAY GERLING | ON FILE |
| ZARIUS JAMSHED DUBASH | ON FILE |
| ZARIUS PRETORIUS | ON FILE |
| ZARK MUCKERBARN | ON FILE |
| ZARKO BILIC | ON FILE |
| ZARKO BRANKOVIC | ON FILE |
| ZARKO IVANOV | ON FILE |
| ZARKO JEVTIC | ON FILE |
| ZARKO JOVANOVIC | ON FILE |
| ZARKO JURAS | ON FILE |
| ZARKO MILOSEVIC | ON FILE |
| ZARKO MITROVIC | ON FILE |
| ZARKO RADOYCHEV IVANOV | ON FILE |
| ZARKO STAMENKOVIC | ON FILE |
| ZARKO VIDOSAVLJEVIC | ON FILE |
| ZARMEEN GULGEE | ON FILE |
| ZARNOWSKI GUTIERREZ ANDRES | ON FILE |
| ZAROUAL AIDOUDI | ON FILE |
| ZARREN SABAZU GALOKALE | ON FILE |
| ZARRIN MC DANIEL LEFF | ON FILE |
| ZARRIUS ALBERT THOMPSON | ON FILE |
| ZARUHI ZARASAMVEL HOVASAPYAN | ON FILE |
| ZARUL NAIM BIN AHMAD YANI | ON FILE |
| ZARYA AGATA ISKOV | ON FILE |
| ZARYLBEK TILEBALDIEV | ON FILE |
| ZARYN ALEXANDER DENTZEL | ON FILE |
| ZAUR A EYYUBOV | ON FILE |
| ZAUR DELBA | ON FILE |
| ZAUR GIDALISHOV | ON FILE |
| ZAUR GIOEV | ON FILE |
| ZAUR LOMIDZE | ON FILE |
| ZAVE DAVEY | ON FILE |
| ZAVEN AVSHARIAN | ON FILE |
| ZAVIER LEE | ON FILE |
| ZAVIER NATHANIEL ROGERS | ON FILE |
| ZAW HTET AUNG | ON FILE |
| ZAW HTET NAING | ON FILE |
| ZAW MIN AUNG | ON FILE |
| ZAW MIN HTET | ON FILE |
| ZAW MIN LATT | ON FILE |
| ZAW MOE LWIN | ON FILE |
| ZAWADI ISSA MOHAMED ABDI | ON FILE |
| ZAX TONG | ON FILE |
| ZAY PRETTY-AWESOME TURNER-FORD | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAY YAR MYINT | ON FILE |
| ZAY ZIN OO | ON FILE |
| ZAYA DAVIDLOO | ON FILE |
| ZAYAR MYINT SHWE | ON FILE |
| ZAYD MOHAMMED PATEL | ON FILE |
| ZAYDA EUFEMIA MACEDO | ON FILE |
| ZAYED ZUBAIR OMAR AHMED AL AMOODI | ON FILE |
| ZAYI CRYSTAL REYES | ON FILE |
| ZAYN JOAH RICHTER | ON FILE |
| ZAYN MONEIL PEERALLY | ON FILE |
| ZAYNA DE GAIA | ON FILE |
| ZAZY IVONNE LOPEZ | ON FILE |
| ZAZZA HOLDINGS LLC | ON FILE |
| ZBIGNEV MALEVSKI | ON FILE |
| ZBIGNIEW ADAM KLASIK | ON FILE |
| ZBIGNIEW BOGACZ | ON FILE |
| ZBIGNIEW DUDA | ON FILE |
| ZBIGNIEW DZWONEK | ON FILE |
| ZBIGNIEW JERZY CICHOCKI | ON FILE |
| ZBIGNIEW JOZEF KOZIAREK | ON FILE |
| ZBIGNIEW KICIA | ON FILE |
| ZBIGNIEW LUCIUK | ON FILE |
| ZBIGNIEW MARKIEWICZ | ON FILE |
| ZBIGNIEW MATEUSZ ZAJAC | ON FILE |
| ZBIGNIEW MOSZCZYNSKI | ON FILE |
| ZBIGNIEW MURAWSKI | ON FILE |
| ZBIGNIEW PIOTR BRANIECKI | ON FILE |
| ZBIGNIEW S DUBIJ | ON FILE |
| ZBIGNIEW SNARSKI | ON FILE |
| ZBIGNIEW STANISLAW BIEGUN | ON FILE |
| ZBIGNIEW STEFAN NAJSAREK | ON FILE |
| ZBIGNIEW T SIKORA | ON FILE |
| ZBIGNIEW TADEUSZ SADOWSKI | ON FILE |
| ZBIGNIEW TADEUSZ TRZCIONKOWSKI | ON FILE |
| ZBIGNIEW TECZA | ON FILE |
| ZBIGNIEW TOMASZ STARER | ON FILE |
| ZBIGNIEW WLADYSLAW SLIPEK | ON FILE |
| ZBIGNIEW WYSZOMIRSKI | ON FILE |
| ZBYNEK BAMBUSEK | ON FILE |
| ZBYNEK BARTOSIK | ON FILE |
| ZBYNEK BC MALASEK | ON FILE |
| ZBYNEK JANECEK | ON FILE |
| ZBYNEK KRESTAN | ON FILE |
| ZBYNEK OKOUN | ON FILE |
| ZBYNEK PECHACEK | ON FILE |
| ZBYNEK PITRUN | ON FILE |
| ZBYNEK RAZIMA | ON FILE |
| ZBYNEK SEDLACEK | ON FILE |
| ZBYNEK SOBR | ON FILE |
| ZBYNEK TOMASOVIC | ON FILE |
| ZBYSEK OUHLEDA | ON FILE |
| ZBYSZEK KUPKA | ON FILE |
| ZCHARLEANE ARIANNE LUCENA REYES | ON FILE |
| ZCHNOL ANISH SINGH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZDENA HRUSKOVA | ON FILE |
| ZDENEK BERANEK | ON FILE |
| ZDENEK CZERNY | ON FILE |
| ZDENEK DRBALEK | ON FILE |
| ZDENEK DREXLER | ON FILE |
| ZDENEK DUSATKO | ON FILE |
| ZDENEK DVORSKY | ON FILE |
| ZDENEK FIEDLER | ON FILE |
| ZDENEK FOLPRECHT | ON FILE |
| ZDENEK HAMPL | ON FILE |
| ZDENEK HINTENAUS | ON FILE |
| ZDENEK HOLIK | ON FILE |
| ZDENEK JANECEK | ON FILE |
| ZDENEK KEDAJ | ON FILE |
| ZDENEK KRCAL | ON FILE |
| ZDENEK KRIVOHLAVY | ON FILE |
| ZDENEK KRIZ | ON FILE |
| ZDENEK KUBIN | ON FILE |
| ZDENEK KUTLAK | ON FILE |
| ZDENEK LAHODA | ON FILE |
| ZDENEK LNENICKA | ON FILE |
| ZDENEK MAKYCA | ON FILE |
| ZDENEK NEJEDLY | ON FILE |
| ZDENEK NEMEC | ON FILE |
| ZDENEK NOVOTNY | ON FILE |
| ZDENEK NOVY | ON FILE |
| ZDENEK PASKEVIC | ON FILE |
| ZDENEK PAVLISKO | ON FILE |
| ZDENEK PITNER | ON FILE |
| ZDENEK POKORNY | ON FILE |
| ZDENEK PRINC | ON FILE |
| ZDENEK PUDL | ON FILE |
| ZDENEK RADOUCH | ON FILE |
| ZDENEK SKRASEK | ON FILE |
| ZDENEK SRAMEK | ON FILE |
| ZDENEK STEPKA | ON FILE |
| ZDENEK SVOBODA | ON FILE |
| ZDENEK VLK | ON FILE |
| ZDENEK VLNAR | ON FILE |
| ZDENEK ZVEDELIK | ON FILE |
| ZDENKA BUSIC | ON FILE |
| ZDENKA HOZAKOVA | ON FILE |
| ZDENKA KAUFHOLD | ON FILE |
| ZDENKA MANDIC | ON FILE |
| ZDENKA NAVARIKOVA | ON FILE |
| ZDENKA STRADALOVA | ON FILE |
| ZDENKA VULETIC | ON FILE |
| ZDENKA ZOBIC | ON FILE |
| ZDENKO BOGOVIC | ON FILE |
| ZDENKO MILAVC | ON FILE |
| ZDENKO MUCINA | ON FILE |
| ZDENKO OSMANOVIC | ON FILE |
| ZDENKO PALKO | ON FILE |
| ZDENKO ZJAK | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZDENO ING. HOSTAK | ON FILE |
| ZDRAVKO ANGELOV NESTOROV | ON FILE |
| ZDRAVKO DIVIC | ON FILE |
| ZDRAVKO PAVLOV TYANKOV | ON FILE |
| ZDRAVKO SPEHAR | ON FILE |
| ZDRAVKO UVODIC | ON FILE |
| ZDRAVKO VISNJIC | ON FILE |
| ZDZISLAW BORKOWSKI | ON FILE |
| ZDZISLAW MICHAL CHMIELEWSKI | ON FILE |
| ZDZISLAW MICHAL CHMIELEWSKI | ON FILE |
| ZDZISLAW PTAK | ON FILE |
| ZDZISLAW RYSZARD WILK | ON FILE |
| ZDZISLAW TADEUSZ KLYS | ON FILE |
| ZDZISLAWA KICIA | ON FILE |
| ZE HAO LIN | ON FILE |
| ZE HUA HAN | ON FILE |
| ZE K TAN | ON FILE |
| ZE PING TAN | ON FILE |
| ZE QING LAM | ON FILE |
| ZE TIAN DING | ON FILE |
| ZE YI LEE | ON FILE |
| ZEAL D SHAH | ON FILE |
| ZEB MAXWELL MCDONOUGH | ON FILE |
| ZEB VEECKMAN | ON FILE |
| ZEBA PIRANI | ON FILE |
| ZEBADIAH ISAAC COLLINS | ON FILE |
| ZEBADIAH LESTER MCLEOD | ON FILE |
| ZEBADIAH THOMAS ALBERTSON | ON FILE |
| ZEBARIAH SHERMAN | ON FILE |
| ZEBEDEE BYRON PILLAY | ON FILE |
| ZEBEN CHRISTOPHER SWENSON CURTIS | ON FILE |
| ZEBH JOSEPH CARR | ON FILE |
| ZEBIDIAH JOSEPH HOGAN | ON FILE |
| ZEBULON D LAPPIN | ON FILE |
| ZECARE NEKEALL JOYCE MUSZYNSKA | ON FILE |
| ZECHARIAH A WESLEY | ON FILE |
| ZECHARIAH AARON KOLTUN | ON FILE |
| ZECHARIAH ABRAM SMITH | ON FILE |
| ZECHARIAH CHANCE SHOOK | ON FILE |
| ZECHARIAH D MATHUR | ON FILE |
| ZECHARIAH DAVID RUFFER | ON FILE |
| ZECHARIAH DORCE CAMPBELL | ON FILE |
| ZECHARIAH J KIRSCHER | ON FILE |
| ZECHARIAH LABEN WALKER | ON FILE |
| ZECHARIAH MATTHEW MARTIN | ON FILE |
| ZECHARIAH MICHAEL WILLIAMS | ON FILE |
| ZECHARIAH ONG TENG CHIN | ON FILE |
| ZECHERIAH TROY TODD | ON FILE |
| ZECK RYEN MONTGOMERY | ON FILE |
| ZED HASRIZAL BIN ZAINAL ABIDIN | ON FILE |
| ZED PETRELLI | ON FILE |
| ZEENA BASEL A TUTUNJI | ON FILE |
| ZEENAT MIAN | ON FILE |
| ZEESHAN ABDUL RAUF | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZEESHAN MOHAMMAD ALI | ON FILE |
| ZEESHAN SIKANDER NANSY | ON FILE |
| ZEESHAWN DURRANI | ON FILE |
| ZEFAN XU | ON FILE |
| ZEFFRI BIN MOHD YUSOF | ON FILE |
| ZEFIRO LTD. | ON FILE |
| ZEGJAN DUDUS | ON FILE |
| ZEHAVA FISHMAN | ON FILE |
| ZEHRA CETINER | ON FILE |
| ZEHRA NAZ HACISULEYMAN | ON FILE |
| ZEICK AIME PAALMAN | ON FILE |
| ZEID A ALSUDANI | ON FILE |
| ZEID ANTON IBRAHIM ANTON HREISH | ON FILE |
| ZEINA Y MENG | ON FILE |
| ZEINAB HAMED ABDELRAHMAN DAWOOD | ON FILE |
| ZEINAB MOLAEI RADANI | ON FILE |
| ZEINAB NUR | ON FILE |
| ZEINOUL GAYE | ON FILE |
| ZEJIT ASANOVSKI | ON FILE |
| ZEKE CHARLES TESSMER | ON FILE |
| ZEKE D CISSELL | ON FILE |
| ZEKE J DANIELS-SHPALL | ON FILE |
| ZEKI ANIL ERTIN | ON FILE |
| ZEKUN LIU | ON FILE |
| ZELCORIAH MARQUEZ JOHNSON | ON FILE |
| ZELDA LUCRETIA ROGERS | ON FILE |
| ZELDA MCKIBBEN STEWAAT | ON FILE |
| ZELDA TALJAARD | ON FILE |
| ZELDAYAH CLARESE WRIGHT | ON FILE |
| ZELIG RIVKIN | ON FILE |
| ZELIHA POLATEL | ON FILE |
| ZELIMIR KLEPAC | ON FILE |
| ZELIMIR TURKALJ | ON FILE |
| ZELISLAV KUKUCKA | ON FILE |
| ZELJKA DEBAN | ON FILE |
| ZELJKA KRALJIC | ON FILE |
| ZELJKA KURJAK | ON FILE |
| ZELJKA PUSELJIC | ON FILE |
| ZELJKO ANDJELIC | ON FILE |
| ZELJKO ANDRIC | ON FILE |
| ZELJKO BABOVIC | ON FILE |
| ZELJKO BACANI | ON FILE |
| ZELJKO BAOTIC | ON FILE |
| ZELJKO BARICIC | ON FILE |
| ZELJKO BARISIC | ON FILE |
| ZELJKO BELIC | ON FILE |
| ZELJKO BENOVIC | ON FILE |
| ZELJKO BOROVINA | ON FILE |
| ZELJKO BOZIC | ON FILE |
| ZELJKO CEKOVIC | ON FILE |
| ZELJKO CESAREC | ON FILE |
| ZELJKO CICKOVIC | ON FILE |
| ZELJKO CIMERMAN | ON FILE |
| ZELJKO CORLUKA | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZELJKO CURKOVIC | ON FILE |
| ZELJKO DZAIC | ON FILE |
| ZELJKO ILISKOVIC | ON FILE |
| ZELJKO IVANCIC | ON FILE |
| ZELJKO JAGODIC | ON FILE |
| ZELJKO JOVICIC | ON FILE |
| ZELJKO JURA | ON FILE |
| ZELJKO KODIC | ON FILE |
| ZELJKO MARKOVIC | ON FILE |
| ZELJKO MARTIC | ON FILE |
| ZELJKO MATIC | ON FILE |
| ZELJKO MATLEKOVIC | ON FILE |
| ZELJKO NENADIC | ON FILE |
| ZELJKO PETROVIC | ON FILE |
| ZELJKO R RIMAC | ON FILE |
| ZELJKO RAZNATOVIC | ON FILE |
| ZELJKO SKROZA | ON FILE |
| ZELJKO SRDAREVIC | ON FILE |
| ŽELJKO VELIČKOVIĆ | ON FILE |
| ZELJKO VLADULJEVIC | ON FILE |
| ZEMKA SADIC | ON FILE |
| ZEMRI SULEMANI | ON FILE |
| ZEN DION ZIJLSTRA | ON FILE |
| ZEN LEDNIK | ON FILE |
| ZEN MOON | ON FILE |
| ZEN WONDERS PTY. LTD. | ON FILE |
| ZENA LOIS PETHERBRIDGE | ON FILE |
| ZENA NOAH IESE | ON FILE |
| ZENAIDA ANITA GARCIA | ON FILE |
| ZENAIDA FLORIANO PENETRANTE | ON FILE |
| ZENAS HOJOON DAN | ON FILE |
| ZENAS JIANAN MENG | ON FILE |
| ZENEL BUNJAKU | ON FILE |
| ZENELIA WHEELER | ON FILE |
| ZENG CHENG | ON FILE |
| ZENG JINBO | ON FILE |
| ZENG LIREN | ON FILE |
| ZENG TENG GABRIEL | ON FILE |
| ZENGLIANG NIU | ON FILE |
| ZENIA DABAO ADIONG | ON FILE |
| ZENIA SEEAR LAU | ON FILE |
| ZENITH DIRECT CARE | ON FILE |
| ZENITOCHKA KUKUSHKINA | ON FILE |
| ZENJOAKIM BACK AARNES | ON FILE |
| ZENNA ELIZABETH ESTACIO DUMAGUING | ON FILE |
| ZENNETH LIM ZEN WEI | ON FILE |
| ZENNON KAPRON | ON FILE |
| ZENO CECCHINI | ON FILE |
| ZENO DEGENKAMP | ON FILE |
| ZENO KUPPER | ON FILE |
| ZENO MARIA SCARPELLI | ON FILE |
| ZENON LESZEK ZNAMIROWSKI | ON FILE |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ON FILE |
| ZENON OLENSKI | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZENON PAUL KOSSAK | ON FILE |
| ZENON TADEUSZ CIESLA | ON FILE |
| ZENON TOFIL | ON FILE |
| ZENTAK LLC | ON FILE |
| ZENX INTERNATIONAL LIMITED | ON FILE |
| ZEPENG LI | ON FILE |
| ZEPHAN ISRAEL HUGHES | ON FILE |
| ZEPHAN TIMOTHY LYNE SPINK | ON FILE |
| ZEPHANIAH A LITTLE | ON FILE |
| ZEPHANIAH LEE FILER | ON FILE |
| ZEPHYR CELEBORN GREYHAVEN | ON FILE |
| ZEPHYR MICHAEL ODONNELL | ON FILE |
| ZEQIR SULEMANI | ON FILE |
| ZER JINN NG | ON FILE |
| ZERAN JI | ON FILE |
| ZERAY ATSBHA FISHA | ON FILE |
| ZERLINA E BONNER | ON FILE |
| ZERLY BREEN | ON FILE |
| ZERO KAZAMA | ON FILE |
| ZEROCAP LTD | ON FILE |
| ZERRNE FRANCILLA HENDERSON | ON FILE |
| ZESHAN AFZAL | ON FILE |
| ZEST IMPACT LTD | ON FILE |
| ZETAO WENG | ON FILE |
| ZETH ANDREW COUCEIRO | ON FILE |
| ZEUS ASHWINMELROY FERRAO | ON FILE |
| ZEUS EMILIO PALOMARES MUNOZ | ON FILE |
| ZEUS IVAN LUAYON | ON FILE |
| ZEUS S KANG | ON FILE |
| ZEV ETEM KALECHOFSKY | ON FILE |
| ZEV LAUTMAN | ON FILE |
| ZEV MENACHEM MENDEL KORF | ON FILE |
| ZEXI LIU | ON FILE |
| ZEXING ZHENG | ON FILE |
| ZEYAD ZENATI | ON FILE |
| ZEYANYIN LI | ON FILE |
| ZEYNAB BAHADORAN BAGHBADERA | ON FILE |
| ZEYNEP CELIK BASODA | ON FILE |
| ZEYNEPNAZ CEKIRDEKCI | ON FILE |
| ZEYU LI | ON FILE |
| ZEYU WANG | ON FILE |
| ZEYU ZHANG | ON FILE |
| ZHAN FAN WANG | ON FILE |
| ZHAN HENG | ON FILE |
| ZHAN MING YU | ON FILE |
| ZHAN SIN CHOW | ON FILE |
| ZHAN TOICHI TENG XUAN OKUDA-LIM | ON FILE |
| ZHANARA BORANBAEVNA AMANS | ON FILE |
| ZHANAT YUMASHEVA | ON FILE |
| ZHANET POGOSYAN | ON FILE |
| ZHANG BOCHENG | ON FILE |
| ZHANG JIAWEN | ON FILE |
| ZHANG JUNHE SHANNON | ON FILE |
| ZHANG JUNJIE | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHANG LIJUN | ON FILE |
| ZHANG MING SAW | ON FILE |
| ZHANG NINGXIN | ON FILE |
| ZHANG TIANZE | ON FILE |
| ZHANG TIANZE | ON FILE |
| ZHANG WENCHANG | ON FILE |
| ZHANG WENLIN | ON FILE |
| ZHANG WENYANG | ON FILE |
| ZHANG XIAOWEN | ON FILE |
| ZHANG XINTONG | ON FILE |
| ZHANG XUELI | ON FILE |
| ZHANG XUNDA | ON FILE |
| ZHANG XUZHI | ON FILE |
| ZHANG YICHEN | ON FILE |
| ZHANG YONGJI | ON FILE |
| ZHANG YUANHUI | ON FILE |
| ZHANG YUGUANG | ON FILE |
| ZHANG YUNLONG | ON FILE |
| ZHANG ZHENYI | ON FILE |
| ZHANG-WEI MAX LOH | ON FILE |
| ZHANLEI YE | ON FILE |
| ZHANNA BORYSIVNA GOROVA | ON FILE |
| ZHANNA SEKH | ON FILE |
| ZHANNA VLADIMIROVNA NEZHEVENKO | ON FILE |
| ZHAN-RUI YAP | ON FILE |
| ZHANYUAN STEVEN HUANG | ON FILE |
| ZHAO CHONGYU CLARENCE | ON FILE |
| ZHAO JIN | ON FILE |
| ZHAO PENGRAN | ON FILE |
| ZHAO QIN | ON FILE |
| ZHAO RUI XU | ON FILE |
| ZHAO SHENG TAN | ON FILE |
| ZHAO WENG | ON FILE |
| ZHAO XU | ON FILE |
| ZHAO XUN FENG | ON FILE |
| ZHAO YAWEI | ON FILE |
| ZHAO ZHI HAN ZHEN | ON FILE |
| ZHAOHAN SUN | ON FILE |
| ZHAOWANG WANG | ON FILE |
| ZHAOWEI J IA | ON FILE |
| ZHAOYANG YIN | ON FILE |
| ZHAOZHOU LI | ON FILE |
| ZHAOZUO SHE | ON FILE |
| ZHARIF MOHD HASHIM BIN ZAHIRUDDIN MOHD HASHIM | ON FILE |
| ZHARKO MISHEVSKI | ON FILE |
| ZHARKO STEVKOVSKI | ON FILE |
| ZHASSULAN NUSSIPOV | ON FILE |
| ZHE LI | ON FILE |
| ZHE WEI | ON FILE |
| ZHE YANG | ON FILE |
| ZHE YING CHAN | ON FILE |
| ZHE YING PENG | ON FILE |
| ZHEHAN TANG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHEMIN LIN | ON FILE |
| ZHEMIN ZHANG | ON FILE |
| ZHEMING ZHENG | ON FILE |
| ZHEN CHEN | ON FILE |
| ZHEN F ZHU | ON FILE |
| ZHEN JIA ZHU | ON FILE |
| ZHEN JIANG WONG | ON FILE |
| ZHEN LING XU | ON FILE |
| ZHEN WU | ON FILE |
| ZHEN YINGJIE | ON FILE |
| ZHEN YUAN LAM | ON FILE |
| ZHEN ZHU | ON FILE |
| ZHENBANG ZHANG | ON FILE |
| ZHENCHAO GONG | ON FILE |
| ZHENG CHI PHAN | ON FILE |
| ZHENG ENHUI PHEBE | ON FILE |
| ZHENG FANG | ON FILE |
| ZHENG FU | ON FILE |
| ZHENG HAO KUN | ON FILE |
| ZHENG HUI WONG | ON FILE |
| ZHENG JIAHE | ON FILE |
| ZHENG JIE CHONG | ON FILE |
| ZHENG JIEREN | ON FILE |
| ZHENG KAI HUANG | ON FILE |
| ZHENG KON | ON FILE |
| ZHENG LI | ON FILE |
| ZHENG LIN QING | ON FILE |
| ZHENG PING ZHU | ON FILE |
| ZHENG QINYAO | ON FILE |
| ZHENG RONG | ON FILE |
| ZHENG SONG | ON FILE |
| ZHENG TIANYUAN | ON FILE |
| ZHENG WANG | ON FILE |
| ZHENG WANG | ON FILE |
| ZHENG WU | ON FILE |
| ZHENG XIN YONG | ON FILE |
| ZHENG YIJING YVETTE | ON FILE |
| ZHENG YOUZHI | ON FILE |
| ZHENG YUANBIN | ON FILE |
| ZHENG ZIYING | ON FILE |
| ZHENGANG ZHANG | ON FILE |
| ZHENGHAO YUAN | ON FILE |
| ZHENGQI HUA | ON FILE |
| ZHENGUO GU | ON FILE |
| ZHENGWEI SHEN | ON FILE |
| ZHENGYANG ZHANG | ON FILE |
| ZHENGYE SUN | ON FILE |
| ZHENGYI LIU | ON FILE |
| ZHENGZHENG LI | ON FILE |
| ZHENHONG ZHANG | ON FILE |
| ZHENHUA YU | ON FILE |
| ZHENJIE CHEN | ON FILE |
| ZHENJIE CHUNG | ON FILE |
| ZHENMING ZHAO | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHENPING MENG | ON FILE |
| ZHENQI ZHENG | ON FILE |
| ZHENTING CHANG | ON FILE |
| ZHENXIN LIU | ON FILE |
| ZHENXIONG CHEN | ON FILE |
| ZHENYA SLACK | ON FILE |
| ZHENYU CHANG | ON FILE |
| ZHENYU LIU | ON FILE |
| ZHENYU WANG | ON FILE |
| ZHENYU WU | ON FILE |
| ZHENYUAN YOU | ON FILE |
| ZHENZHEN LIANG | ON FILE |
| ZHENZHEN YIN | ON FILE |
| ZHENZHONG LIN | ON FILE |
| ZHENZHOU ZHANG | ON FILE |
| ZHEWEI WU | ON FILE |
| ZHEXIN QIU | ON FILE |
| ZHEYUAN LIN | ON FILE |
| ZHI CHAO CHEN | ON FILE |
| ZHI CHENG ZHUO | ON FILE |
| ZHI GANG YANG | ON FILE |
| ZHI HAO LI | ON FILE |
| ZHI HENG TEH | ON FILE |
| ZHI HONG HUANG | ON FILE |
| ZHI J LEI | ON FILE |
| ZHI JIAN GOH | ON FILE |
| ZHI JIAN LEE | ON FILE |
| ZHI KAI LIM | ON FILE |
| ZHI KAI WONG | ON FILE |
| ZHI LI | ON FILE |
| ZHI LIANG CHESTER SUEN | ON FILE |
| ZHI LIANG KOH | ON FILE |
| ZHI LING | ON FILE |
| ZHI MIAN CHUA | ON FILE |
| ZHI MIN TEOH | ON FILE |
| ZHI MING LIN | ON FILE |
| ZHI QHIE GOH | ON FILE |
| ZHI RU XU | ON FILE |
| ZHI RUI CHONG | ON FILE |
| ZHI SIANG YEOH | ON FILE |
| ZHI WAN | ON FILE |
| ZHI WEI ZHENG | ON FILE |
| ZHI XIN CLAUDIA KONG | ON FILE |
| ZHI XIONG CHAI | ON FILE |
| ZHI YAN CHEN | ON FILE |
| ZHI YI LEW | ON FILE |
| ZHI YING LARISSA HO | ON FILE |
| ZHI YING LEE | ON FILE |
| ZHI YONG LEONG | ON FILE |
| ZHI YONG TOH | ON FILE |
| ZHI YU WANG NONQUEPAN | ON FILE |
| ZHI YUAN LI | ON FILE |
| ZHI YUAN MA | ON FILE |
| ZHI ZAO ONG | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHIAN PAN | ON FILE |
| ZHIBO LI | ON FILE |
| ZHICHEN LI | ON FILE |
| ZHICHENG DING | ON FILE |
| ZHICHUN XUAN | ON FILE |
| ZHICONG LIM | ON FILE |
| ZHICONG WANG | ON FILE |
| ZHICONG ZHENG | ON FILE |
| ZHIDU ZHANG | ON FILE |
| ZHIFAN SANG | ON FILE |
| ZHIFENG GUO | ON FILE |
| ZHIFENG LAI | ON FILE |
| ZHIGE LI | ON FILE |
| ZHIGEN ZHANG | ON FILE |
| ZHIGUANG FONG | ON FILE |
| ZHIHAO HONG | ON FILE |
| ZHIHAO ZHANG | ON FILE |
| ZHIHENG SONG | ON FILE |
| ZHIHENG YI | ON FILE |
| ZHIHENG ZHANG | ON FILE |
| ZHIJIAN CHEN | ON FILE |
| ZHIJIE LI | ON FILE |
| ZHI-JIE NI | ON FILE |
| ZHIJUN ZOU | ON FILE |
| ZHIKU SYMIONKA | ON FILE |
| ZHILIANG ZHANG | ON FILE |
| ZHIMENG YANG | ON FILE |
| ZHIMIN SHI | ON FILE |
| ZHIMIN ZOU | ON FILE |
| ZHIPENG CHEN | ON FILE |
| ZHIPENG LIU | ON FILE |
| ZHIPIAN ZHANG | ON FILE |
| ZHIPING YOU | ON FILE |
| ZHIQIAN PENG | ON FILE |
| ZHIQIAN ZHOU | ON FILE |
| ZHIQIN HE | ON FILE |
| ZHIRU LI | ON FILE |
| ZHISEN KENNY KOH | ON FILE |
| ZHITING WANG | ON FILE |
| ZHITOMIR ZHEKOV | ON FILE |
| ZHIVA GANEVA NIKOLOVA WHELAN | ON FILE |
| ZHIVKA A TOPALOVA | ON FILE |
| ZHIVKA DANIELOVA SARANDEVA | ON FILE |
| ZHIVKO NIKOLAEV DIMITROV | ON FILE |
| ZHIWEI DING | ON FILE |
| ZHI-WEI KHONG | ON FILE |
| ZHIWEI SHI | ON FILE |
| ZHIWEI ZHANG | ON FILE |
| ZHIWEN MICHAEL DENG | ON FILE |
| ZHIXIN ALICE YE | ON FILE |
| ZHIXING CHENG | ON FILE |
| ZHI-YANG KHONG | ON FILE |
| ZHIYANG ZHOU | ON FILE |
| ZHIYONG MELVIN ZHANG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHIYUN ZHANG | ON FILE |
| ZHIZHAN LEONG | ON FILE |
| ZHIZHUO ZHANG | ON FILE |
| ZHONG CHENG ZHANG | ON FILE |
| ZHONG EN GOH | ON FILE |
| ZHONG GU | ON FILE |
| ZHONG HONG CHEE | ON FILE |
| ZHONG JIAHAO JEREMY | ON FILE |
| ZHONG MING MENG | ON FILE |
| ZHONG WAI CHIU | ON FILE |
| ZHONG ZHEN YU JYEN | ON FILE |
| ZHONG ZHENG | ON FILE |
| ZHONGDA REN | ON FILE |
| ZHONGHAO BENJAMIN WEN | ON FILE |
| ZHONGHAO LIANG | ON FILE |
| ZHONGHAO ZHAO | ON FILE |
| ZHONGJIAN LIANG | ON FILE |
| ZHONGKE CHEN | ON FILE |
| ZHONGLEI FU SUN | ON FILE |
| ZHONGMING JONATHAN TAM | ON FILE |
| ZHONGWEN GUAN | ON FILE |
| ZHONGXI YUAN | ON FILE |
| ZHONG-XI YUAN | ON FILE |
| ZHONGYIN SHAO | ON FILE |
| ZHONGYONG ZHOU | ON FILE |
| ZHOU JIA XIONG | ON FILE |
| ZHOU LIANGLIANG | ON FILE |
| ZHOU LIN | ON FILE |
| ZHOU NANXIN | ON FILE |
| ZHOU PATRICK RUN-KANG | ON FILE |
| ZHOU SHENGDA | ON FILE |
| ZHOU SUNLAN | ON FILE |
| ZHOU XI | ON FILE |
| ZHOU XINGGEN | ON FILE |
| ZHOU YU | ON FILE |
| ZHOU YUAN | ON FILE |
| ZHOU ZIWEI | ON FILE |
| ZHOUHUA HU | ON FILE |
| ZHOUJIE HU | ON FILE |
| ZHOUKE XIE | ON FILE |
| ZHOUYANG GAO | ON FILE |
| ZHOUYANG LIU | ON FILE |
| ZHU LIU | ON FILE |
| ZHU RAN ZHANG | ON FILE |
| ZHUANG JIANZHEN | ON FILE |
| ZHUANG JIE CHONG | ON FILE |
| ZHUANG LIANG | ON FILE |
| ZHUANG ZHEEN ISAIAH | ON FILE |
| ZHUANG ZIHANG | ON FILE |
| ZHUANGCHEN ZHOU | ON FILE |
| ZHUANGHUI RUAN | ON FILE |
| ZHUANGSHENG LIN | ON FILE |
| ZHUFANG JIN | ON FILE |
| ZHUJIE LU | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHUO DIANYUN THOMAS | ON FILE |
| ZHUO LING | ON FILE |
| ZHUO RAY LIM | ON FILE |
| ZHUO RONG LI | ON FILE |
| ZHUO XIAN LEI | ON FILE |
| ZHUO YAN LEE | ON FILE |
| ZHUO YANG | ON FILE |
| ZHUO ZHENMIN | ON FILE |
| ZHUO ZHUO | ON FILE |
| ZHUOHONG XIE | ON FILE |
| ZHUOJUN CHEN | ON FILE |
| ZHUONAN LIN | ON FILE |
| ZHUOQUN HAN | ON FILE |
| ZHUORUI LI | ON FILE |
| ZHUOXIN TAN | ON FILE |
| ZHUQING DENG | ON FILE |
| ZI BING PUNG | ON FILE |
| ZI CHAO WANG | ON FILE |
| ZI FAN GUO | ON FILE |
| ZI FUNG ALFRED TU | ON FILE |
| ZI HAN LIU | ON FILE |
| ZI HAN TEH | ON FILE |
| ZI HAO IVAN HO | ON FILE |
| ZI HAO KANG | ON FILE |
| ZI HUANG ADRIAN CHAO | ON FILE |
| ZI HUI LEE | ON FILE |
| ZI JIAN TEAR | ON FILE |
| ZI JING CAI | ON FILE |
| ZI KHIAM TIMOTHY WEE | ON FILE |
| ZI QUN LI | ON FILE |
| ZI SU KIM | ON FILE |
| ZI TING LUO | ON FILE |
| ZI TRUONG | ON FILE |
| ZI WANG MA | ON FILE |
| ZI WING TANG | ON FILE |
| ZI YAN GAN | ON FILE |
| ZI YANG | ON FILE |
| ZI YANG KANG | ON FILE |
| ZI YANG LUO | ON FILE |
| ZI YAO NGAI | ON FILE |
| ZIA OSMAN | ON FILE |
| ZIA UL HAQUE | ON FILE |
| ZIA UL-HAQ | ON FILE |
| ZIA YEE ONG | ON FILE |
| ZIAD ABU HAMDIEH | ON FILE |
| ZIAD BUSHNAQ | ON FILE |
| ZIAD FAHR ALSIBAI | ON FILE |
| ZIAD FUAD DWEIRI | ON FILE |
| ZIAD MOAWIA ABDELKARIM | ON FILE |
| ZIAD RAHAL | ON FILE |
| ZIAD SKAF | ON FILE |
| ZIAD WARDEH | ON FILE |
| ZIAH SARAH REBEKAH FOGEL | ON FILE |
| ZIAN XIONG | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZIATKO MASALKOVSKI | ON FILE |
| ZIBA FATEMEH KLEIN | ON FILE |
| ZIBA SAHAFZADEH SHERKAT | ON FILE |
| ZIBEH RABO ZAKKA | ON FILE |
| ZIBO GONG | ON FILE |
| ZICHANG WU | ON FILE |
| ZICHUAN LIN | ON FILE |
| ZICO EUEGENE DURRAN LLOYD JONES | ON FILE |
| ZICO LEO VAS | ON FILE |
| ZICO MARSHALL FERNANDES | ON FILE |
| ZICO VINCENZO ACQUAVIVA | ON FILE |
| ZICONG GUAN | ON FILE |
| ZIDANE KUDI KUDI | ON FILE |
| ZIDANE NGUELEWIE TENANGFIE | ON FILE |
| ZIDSEL KUHLMANN DURAFOUR | ON FILE |
| ZIECH ANTON VAN ONSELEN | ON FILE |
| ZIED GUIZANI | ON FILE |
| ZIED SANHAJI | ON FILE |
| ZIEDE ZYDRUNE ALABURDAITE | ON FILE |
| ZIEMOWIT MICHAL POLAK | ON FILE |
| ZIEN ZUNE WONG | ON FILE |
| ZIFAN XU | ON FILE |
| ZIFUS JAMES | ON FILE |
| ZIG URBANSKI | ON FILE |
| ZIGA AGOSTINI | ON FILE |
| ZIGA BENEDICIC | ON FILE |
| ZIGA CAMERNIK | ON FILE |
| ZIGA DOBERSEK | ON FILE |
| ZIGA DROBNAK | ON FILE |
| ZIGA FAJFAR | ON FILE |
| ZIGA HOLC | ON FILE |
| ZIGA JELOVCAN | ON FILE |
| ZIGA KLJUN | ON FILE |
| ZIGA KODRIC | ON FILE |
| ZIGA LESKOVSEK | ON FILE |
| ZIGA MUDRINIC | ON FILE |
| ZIGA OBROVNIK | ON FILE |
| ZIGA PETELIN | ON FILE |
| ZIGA PODGRAJSEK | ON FILE |
| ZIGA TEKAVCIC | ON FILE |
| ZIGA VIDMAR | ON FILE |
| ZIGA WEISSBACHER | ON FILE |
| ZIGGY ALFONS L VANAUBEL | ON FILE |
| ZIGLU LIMITED | ON FILE |
| ZIGMANTAS POVILAITIS | ON FILE |
| ZIGMAS PEKARSKAS | ON FILE |
| ZIGNET COMPUTING PTY LTD | ON FILE |
| ZIHAN ZHANG | ON FILE |
| ZIHAN ZHOU | ON FILE |
| ZIHAO JIANG | ON FILE |
| ZIHENG WANG | ON FILE |
| ZIHNI GYUNGYOR DURMUSH | ON FILE |
| ZIHNI TOMANBAY KOZOK | ON FILE |
| ZIHONG LEDOUX | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZIHUAN QIAO | ON FILE |
| ZIJIAN CHEN | ON FILE |
| ZIJIAN LAO | ON FILE |
| ZIJIAN WAN | ON FILE |
| ZIJIAN WANG | ON FILE |
| ZIJUN XU | ON FILE |
| ZIKHONA SALAYI | ON FILE |
| ZILI FAN | ON FILE |
| ZILKA TRGALOVIC | ON FILE |
| ZILLAH MAGDALENE AKAWU-IRMIYA | ON FILE |
| ZILONG ZHAO | ON FILE |
| ZILVIMAS PADELEVICIUS | ON FILE |
| ZILVINAS NAUJOKAS | ON FILE |
| ZILYA TRES | ON FILE |
| ZIMASA ZELE | ON FILE |
| ZIMEI BIAN | ON FILE |
| ZIMEI SHI | ON FILE |
| ZIMRRI IZBAI GUDINOSANCHEZ | ON FILE |
| ZIN MAN ADA YEUNG | ON FILE |
| ZIN MAR HTAY | ON FILE |
| ZIN WIN THU | ON FILE |
| ZINA KSOR Y | ON FILE |
| ZINA OBAID | ON FILE |
| ZINAIDA CUCONU | ON FILE |
| ZINAIDA ETKINA | ON FILE |
| ZINAIDA ZAIKINA | ON FILE |
| ZINAN ZHANG | ON FILE |
| ZINAR A MOLINA ALFONSO | ON FILE |
| ZINAYA PLAMENOVA ENCHEVA | ON FILE |
| ZINE MERROUCHE | ON FILE |
| ZINEB AOUADI | ON FILE |
| ZINEB MAKTIT | ON FILE |
| ZINEB STEFIANI | ON FILE |
| ZING SIU CHANG | ON FILE |
| ZINGAK UMARU GOMWALK | ON FILE |
| ZINIA MANGLEBURG | ON FILE |
| ZINNAH CHRISTOPHER BRYANT | ON FILE |
| ZINNIA KHALID | ON FILE |
| ZINSKI RANGI BAGGAN | ON FILE |
| ZINZAN MICHAEL HODGSON | ON FILE |
| ZION JOHN JARO GENONA | ON FILE |
| ZION SAMUEL WRIGHT | ON FILE |
| ZION TAPUELUELU ANDERSON | ON FILE |
| ZIPHATHELE THEOPHILUS XIMBA | ON FILE |
| ZIPING XIAN | ON FILE |
| ZIPMEX ASIA PTE LTD. | ON FILE |
| ZIPP MC COY DUNCAN | ON FILE |
| ZIPPORAH KYENNE ZAVALA | ON FILE |
| ZIPPORAH NAHBI B YISRAEL | ON FILE |
| ZIQI CHEN | ON FILE |
| ZIQI QU | ON FILE |
| ZIQIN ZOU | ON FILE |
| ZIQUN GAO | ON FILE |
| ZIRAH PAUL DAIGLE | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZIRAN YANG | ON FILE |
| ZIRUI ZHANG | ON FILE |
| ZIRYAN FATHULLA | ON FILE |
| ZISHAAN MIRZA | ON FILE |
| ZISHAN BAHADUR ALI | ON FILE |
| ZISHAN UDDIN TALUKDER | ON FILE |
| ZISHU YAN | ON FILE |
| ZISIMOS ZISOPOULOS | ON FILE |
| ZITA ANNA MARC HUIJBOOM BEIJLSMIT | ON FILE |
| ZITA HAYNAL | ON FILE |
| ZITA KALO | ON FILE |
| ZITA LAJUNE SWAN | ON FILE |
| ZITA MARY CORCORAN | ON FILE |
| ZIU HOE SEE | ON FILE |
| ZIV MOR | ON FILE |
| ZIV SHAFIR | ON FILE |
| ZIVA PETROVCIC | ON FILE |
| ZIVA PUHEK | ON FILE |
| ZIVADIN VRHOVAC-VRHOVAC | ON FILE |
| ZIVAN STANIC | ON FILE |
| ZIVAYI T NZIRAMASANGA | ON FILE |
| ZIVILE BALAISYTE | ON FILE |
| ZIVILE MORKEVICIUTE | ON FILE |
| ZIVILE TVERAGAITE | ON FILE |
| ZIWEI MA | ON FILE |
| ZIWEI WU JUST | ON FILE |
| ZIWEN SONG | ON FILE |
| ZIXU XIANG | ON FILE |
| ZIXUN DENG | ON FILE |
| ZIY EN GAN | ON FILE |
| ZIYAAD WOKSAM | ON FILE |
| ZIYAD HARRIS | ON FILE |
| ZIYAD TARIK CHECHAN | ON FILE |
| ZIYAD Z KADIR | ON FILE |
| ZIYAD ZUHEIR SALTI | ON FILE |
| ZIYANG GUO | ON FILE |
| ZIYANG TAN | ON FILE |
| ZIYI GONG | ON FILE |
| ZIYI LIU | ON FILE |
| ZIYI LOW | ON FILE |
| ZIYI SANG | ON FILE |
| ZIYI XIE | ON FILE |
| ZIYI YANG | ON FILE |
| ZIYI ZHU | ON FILE |
| ZIYIN CHEN | ON FILE |
| ZIYING WANG | ON FILE |
| ZIYONG ZENG | ON FILE |
| ZIYUE WEI | ON FILE |
| ZIYUE ZHONG | ON FILE |
| ZJELCO FELDER | ON FILE |
| ZKORPI RD LLC | ON FILE |
| ZLATA BOGOSAVLJEVIC | ON FILE |
| ZLATA KOVALENKO | ON FILE |
| ZLATAN DUKIC | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZLATICA DEAKOVA | ON FILE |
| ZLATIN VENTSISLAVOV GEORGIEV | ON FILE |
| ZLATKA GOSPODINOVA KOLEVA | ON FILE |
| ZLATKA STAMENOVA PEYCHEVA | ON FILE |
| ZLATKO BANCIC | ON FILE |
| ZLATKO DIMITRIEVSKI | ON FILE |
| ZLATKO GALIC | ON FILE |
| ZLATKO GUDASIC | ON FILE |
| ZLATKO HORVATEK | ON FILE |
| ZLATKO JOVANOVIC | ON FILE |
| ZLATKO KURTAGIC | ON FILE |
| ZLATKO LAZIC | ON FILE |
| ZLATKO MEDLE | ON FILE |
| ZLATKO MISAK | ON FILE |
| ZLATKO PEHAR | ON FILE |
| ZLATKO SAVIC | ON FILE |
| ZLATKO STJEPANOVIC | ON FILE |
| ZLATNA NIKOLAEVA NIKOLOVA | ON FILE |
| ZLATOMIR BONCHEV PAVLOV | ON FILE |
| ZLATOMIR FUNG | ON FILE |
| ZLATUSE ALEXOVA | ON FILE |
| ZLATUSKA SEVELOVA | ON FILE |
| ZLC3 LLC | ON FILE |
| ZLYSIUS GARYN BARRY | ON FILE |
| ZODREY L PICKENS | ON FILE |
| ZODWA MARTINANOMFAN NSINDANE | ON FILE |
| ZOE ANNE SHEEHAN | ON FILE |
| ZOE BOOTH | ON FILE |
| ZOE BULSARA | ON FILE |
| ZOE CARLA NGUYEN | ON FILE |
| ZOE CHEYENNE ZAVALA | ON FILE |
| ZOE CROGGON | ON FILE |
| ZOE DAEMON CROUCH | ON FILE |
| ZOE DICKSON | ON FILE |
| ZOE DOSS KAVANAUGH | ON FILE |
| ZOE GABRIELL KROUNER | ON FILE |
| ZOE HANNAH ABBOUDI | ON FILE |
| ZOE HO CHING MA | ON FILE |
| ZOE JANINA SCHACK | ON FILE |
| ZOE JEANNE MARGUERITE CASPAR | ON FILE |
| ZOE KATOGIRITIS | ON FILE |
| ZOE KELLIE TAYLOR | ON FILE |
| ZOE LEONE LANG | ON FILE |
| ZOE LIM | ON FILE |
| ZOE LOUISE CARWARDINE | ON FILE |
| ZOE LUCINDA FLANAGAN | ON FILE |
| ZOE LYNN PARTRIDGE | ON FILE |
| ZOE LYNNE KUAN | ON FILE |
| ZOE M KRUPKA | ON FILE |
| ZOE MARIE MADDISON | ON FILE |
| ZOE MARIE PHILIPPINE LEDOUX | ON FILE |
| ZOE MEI KASPUTIS | ON FILE |
| ZOE NARMAH | ON FILE |
| ZOE NICOLE BAXTER | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOE OLIVIA THOMSON | ON FILE |
| ZOE POLESE | ON FILE |
| ZOE RAIN BAXTER | ON FILE |
| ZOE RODRIGUEZ SEGNITZ | ON FILE |
| ZOE SCHMIDT | ON FILE |
| ZOE SHUO YU LEE | ON FILE |
| ZOE SKY LETCHER | ON FILE |
| ZOE VIKTOREA TURNER | ON FILE |
| ZOEE LOISE CAWKER | ON FILE |
| ZOEL SALVADO BELART | ON FILE |
| ZOELLE WANN WEN LOH | ON FILE |
| ZOEY BIANCA PECK | ON FILE |
| ZOEY CAMILLE JOHNSON | ON FILE |
| ZOFIA LUCJA KARASZEWSKA | ON FILE |
| ZOFIA MARIA LINNER | ON FILE |
| ZOFIA PAWLUS | ON FILE |
| ZOHA SALEEM JAVAID | ON FILE |
| ZOHAER SALMAN K MASUM | ON FILE |
| ZOHAIB ALI | ON FILE |
| ZOHAIB ASGHAR KHAN | ON FILE |
| ZOHAIL MOHSIN HASSANALI | ON FILE |
| ZOHAR ARMONI | ON FILE |
| ZOHAR ITZHAKI | ON FILE |
| ZOHEB AHMED SAEED | ON FILE |
| ZOHEB BOGA | ON FILE |
| ZOHEB JOSHAN WAGNER | ON FILE |
| ZOHEIR HIZIR | ON FILE |
| ZOHIR UDDIN BABOR MOHAMMAD | ON FILE |
| ZOHRA ILCHI | ON FILE |
| ZOHRA KRIBECHE | ON FILE |
| ZOHRA MENGUELTI | ON FILE |
| ZOHRA SIR | ON FILE |
| ZOHREH NAZARYAN | ON FILE |
| ZOI LEVENTAKOPOULOU | ON FILE |
| ZOIA BONDARCHUK | ON FILE |
| ZOIE RENEE YODER | ON FILE |
| ZOILA VIVIANA PARRAGA PARRAGA | ON FILE |
| ZOLBOO ERDENEKHUYAG | ON FILE |
| ZOLBOO TSOGTSAIKHAN | ON FILE |
| ZOLT CIBOLJA | ON FILE |
| ZOLTAN LASZLO | ON FILE |
| ZOLTAN ATTILA MAJLA | ON FILE |
| ZOLTAN BAKRO | ON FILE |
| ZOLTAN BALINT | ON FILE |
| ZOLTAN BALLAGO | ON FILE |
| ZOLTAN BAROTI | ON FILE |
| ZOLTAN BARTA | ON FILE |
| ZOLTAN BIRKO | ON FILE |
| ZOLTAN BOHACSI | ON FILE |
| ZOLTAN BORBELY | ON FILE |
| ZOLTAN BOROS | ON FILE |
| ZOLTAN BRAUN | ON FILE |
| ZOLTAN CSABA SZASZ | ON FILE |
| ZOLTAN CSABA TOEKOELI | ON FILE |

STRETTO

## Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOLTAN CSERNUS | ON FILE |
| ZOLTAN CSERVEK | ON FILE |
| ZOLTAN CSORGO | ON FILE |
| ZOLTAN CSORGO | ON FILE |
| ZOLTAN DEMETER FOGARASI | ON FILE |
| ZOLTAN DESI | ON FILE |
| ZOLTAN DOBI | ON FILE |
| ZOLTAN EBERT | ON FILE |
| ZOLTAN FABIAN | ON FILE |
| ZOLTAN FABIAN | ON FILE |
| ZOLTAN FELSO | ON FILE |
| ZOLTAN FERENC BANFALVI | ON FILE |
| ZOLTAN FERENC SANDOR | ON FILE |
| ZOLTAN GABOR TUSJAK | ON FILE |
| ZOLTAN GASZ | ON FILE |
| ZOLTAN GECZI | ON FILE |
| ZOLTAN GELETA | ON FILE |
| ZOLTAN GYOERGY BORSOS | ON FILE |
| ZOLTAN GYULA KUDETT | ON FILE |
| ZOLTAN GYULASI | ON FILE |
| ZOLTAN HAVASI | ON FILE |
| ZOLTAN HERCZEG | ON FILE |
| ZOLTAN HERCZEG | ON FILE |
| ZOLTAN HUSZAR | ON FILE |
| ZOLTAN ILYES | ON FILE |
| ZOLTAN JANKULY | ON FILE |
| ZOLTAN JOZSEF TARKO | ON FILE |
| ZOLTAN JUHASZ | ON FILE |
| ZOLTAN KAUFMANN | ON FILE |
| ZOLTAN KECSKES | ON FILE |
| ZOLTAN KELEMEN | ON FILE |
| ZOLTAN KELEMEN | ON FILE |
| ZOLTAN KILVINGER | ON FILE |
| ZOLTAN KINCSES | ON FILE |
| ZOLTAN KOVACS | ON FILE |
| ZOLTAN KOVACS | ON FILE |
| ZOLTAN KUCSERA | ON FILE |
| ZOLTAN KULCSAR | ON FILE |
| ZOLTAN LACZKO | ON FILE |
| ZOLTAN LADOS | ON FILE |
| ZOLTAN LAKATOS | ON FILE |
| ZOLTAN LASZLO CSELENYI | ON FILE |
| ZOLTAN LOVASZ | ON FILE |
| ZOLTAN MAGOR KINCSES | ON FILE |
| ZOLTAN MAGYAR | ON FILE |
| ZOLTAN MALNAS | ON FILE |
| ZOLTAN MESTER | ON FILE |
| ZOLTAN MESZAROS | ON FILE |
| ZOLTAN MIHALY | ON FILE |
| ZOLTAN MIKLOS SCHRÃ–TER | ON FILE |
| ZOLTAN MOLNAR | ON FILE |
| ZOLTAN NAGY-BERTA | ON FILE |
| ZOLTAN NEGYESI | ON FILE |
| ZOLTAN NEMETH | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOLTAN NEMETH | ON FILE |
| ZOLTAN ONODI | ON FILE |
| ZOLTAN OZSVAR | ON FILE |
| ZOLTAN PALLAGI | ON FILE |
| ZOLTAN PAPP | ON FILE |
| ZOLTAN PATTZAI | ON FILE |
| ZOLTAN PETER ZELEI | ON FILE |
| ZOLTAN PRESENT | ON FILE |
| ZOLTAN PROJKO | ON FILE |
| ZOLTAN PURSZKY | ON FILE |
| ZOLTAN REBEK | ON FILE |
| ZOLTAN ROBERT REPAS | ON FILE |
| ZOLTAN ROBERT ZILAI | ON FILE |
| ZOLTAN RONYAI | ON FILE |
| ZOLTAN SARNYAI | ON FILE |
| ZOLTAN SASS | ON FILE |
| ZOLTAN SERE | ON FILE |
| ZOLTAN SERES | ON FILE |
| ZOLTAN SIPOS | ON FILE |
| ZOLTAN SOMLYAI | ON FILE |
| ZOLTAN STAUS | ON FILE |
| ZOLTAN SZABOLCS TURI | ON FILE |
| ZOLTAN SZABOLCS UTA | ON FILE |
| ZOLTAN SZELYES | ON FILE |
| ZOLTAN TANTO | ON FILE |
| ZOLTAN TARCZI | ON FILE |
| ZOLTAN TEGLAS | ON FILE |
| ZOLTAN TIBOR NEDECZKY | ON FILE |
| ZOLTAN TIBOR POP | ON FILE |
| ZOLTAN TISLER | ON FILE |
| ZOLTAN TOTH LASZLO | ON FILE |
| ZOLTAN TUROCZKI | ON FILE |
| ZOLTAN VOEROES | ON FILE |
| ZOLTAN ZSAMBOK | ON FILE |
| ZOLTAN ZSAMBOKI | ON FILE |
| ZOLTAN ZSEDENYI | ON FILE |
| ZOLTAN ZSOLT DOBAK | ON FILE |
| ZOLTANNE ZSIGUS | ON FILE |
| ZONDIWE VERONICA DALISIKO | ON FILE |
| ZONG CHUN CAI | ON FILE |
| ZONG HAN GOH | ON FILE |
| ZONG HAO ZHANG | ON FILE |
| ZONG WENBO | ON FILE |
| ZONG YI LI | ON FILE |
| ZONGFANG YANG | ON FILE |
| ZONGKAI LIU | ON FILE |
| ZONGNING ZHANG | ON FILE |
| ZONGRUI YU | ON FILE |
| ZONGXIAN LI | ON FILE |
| ZONGXU LI | ON FILE |
| ZONGYUAN YU | ON FILE |
| ZONI RUIZHU GUAN | ON FILE |
| ZONNA WIILEMIJN KORT | ON FILE |
| ZOOLHILMI BIN BAHARUM | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOOT NEL | ON FILE |
| ZORA ELSBETH DICKERSON | ON FILE |
| ZORA KLINCKOVA | ON FILE |
| ZORA PAULINE CALLAHAN | ON FILE |
| ZORA STOIMENOVA | ON FILE |
| ZORAIDA MANALO BLOCK | ON FILE |
| ZORAN ADZIC | ON FILE |
| ZORAN ALEKSIC | ON FILE |
| ZORAN ALILOVIC | ON FILE |
| ZORAN ASANIN | ON FILE |
| ZORAN BLAGOJEVIC | ON FILE |
| ZORAN BOBAN | ON FILE |
| ZORAN BOGICEVIC | ON FILE |
| ZORAN BOGOJEVIC | ON FILE |
| ZORAN BOJOVIC | ON FILE |
| ZORAN CADEZ | ON FILE |
| ZORAN CEKEREVAC | ON FILE |
| ZORAN CEPURAN | ON FILE |
| ZORAN CUCUZ | ON FILE |
| ZORAN DEBAN | ON FILE |
| ZORAN DOBOSAREVIC | ON FILE |
| ZORAN DOBRIJEVIC | ON FILE |
| ZORAN GANIBEGOVLC | ON FILE |
| ZORAN GLISOVIC | ON FILE |
| ZORAN GLODJEVIC | ON FILE |
| ZORAN HRVATIN | ON FILE |
| ZORAN JANKOVIC | ON FILE |
| ZORAN JOVANOVIC | ON FILE |
| ZORAN JOVANOVIC | ON FILE |
| ZORAN KANCLER | ON FILE |
| ZORAN KRSTEV | ON FILE |
| ZORAN MARINCIC | ON FILE |
| ZORAN MAZEVSKI | ON FILE |
| ZORAN MIHAJLOVIC | ON FILE |
| ZORAN MIHOVIC | ON FILE |
| ZORAN MIKETIC | ON FILE |
| ZORAN MILOSEVIC | ON FILE |
| ZORAN MITROVIC | ON FILE |
| ZORAN NEDELJKO | ON FILE |
| ZORAN PADULAS | ON FILE |
| ZORAN PAVLOVSKI | ON FILE |
| ZORAN PETKOSKI | ON FILE |
| ZORAN PETROVIC | ON FILE |
| ZORAN RIVIC | ON FILE |
| ZORAN SAVIC | ON FILE |
| ZORAN STANIVUKOVIC | ON FILE |
| ZORAN STANOVNIK | ON FILE |
| ZORAN STEFANOVIC | ON FILE |
| ZORAN STOJKOVIC | ON FILE |
| ZORAN STUPAR | ON FILE |
| ZORAN VARAJIC | ON FILE |
| ZORAN VUKOVIC | ON FILE |
| ZORAN ZIVADINOVIC | ON FILE |
| ZORAN ZIVKOVIC | ON FILE |

STRETTO
**Exhibit A**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZORANA CUBIC | ON FILE |
| ZORANA DUJAKOVIC | ON FILE |
| ZORANA MARINKOVIC | ON FILE |
| ZORANA MISOVIC | ON FILE |
| ZORANA STANKO | ON FILE |
| ZORANA VUKOVIC | ON FILE |
| ZORE MARKOSYAN | ON FILE |
| ZORIANA MAMCHUK | ON FILE |
| ZORIANA SLIPETS | ON FILE |
| ZORICA BALABAN | ON FILE |
| ZORICA BAOTIC | ON FILE |
| ZORICA BOGDANOVA | ON FILE |
| ZORICA MILUTINOVIC ATANASOVSK | ON FILE |
| ZORIK KATZ | ON FILE |
| ZORIN WISEPUTRA M | ON FILE |
| ZORINA NAZIR | ON FILE |
| ZORKA POPOVAC | ON FILE |
| ZORNITSA NIKOLOVA VASSILEVA ENIKOVA | ON FILE |
| ZORRIK VOLDMAN | ON FILE |
| ZOUBIR BOULMEDARAT | ON FILE |
| ZOUHAIR DARDOUR | ON FILE |
| ZOUHAIR JARRAD | ON FILE |
| ZOURAB MEJIEV | ON FILE |
| ZOYA IMRAN | ON FILE |
| ZOYKA EVGENIEVA KARADZHOVA | ON FILE |
| ZRINKA BIKIC | ON FILE |
| ZRINKO BARICEVIC | ON FILE |
| ZRINKO SUMANOVAC | ON FILE |
| ZSANETT KELEMEN | ON FILE |
| ZSANETT KINGA RATKAI | ON FILE |
| ZSANETT MONIKA UTRY | ON FILE |
| ZSANETT TURZO | ON FILE |
| ZSANETT VARGA | ON FILE |
| ZSCHOKKE FAMILY SUPER PTY LTD | ON FILE |
| ZSOFIA ANTONIA ELEK | ON FILE |
| ZSOFIA FANCSIK SZEBEGYINSZKI | ON FILE |
| ZSOFIA FEKETE | ON FILE |
| ZSOFIA MAGDOLNA KELLE | ON FILE |
| ZSOLT BALLA | ON FILE |
| ZSOLT BENEDEK | ON FILE |
| ZSOLT BIRO | ON FILE |
| ZSOLT BODA | ON FILE |
| ZSOLT BOGEL | ON FILE |
| ZSOLT BOLACSEK | ON FILE |
| ZSOLT BOTOND BAKI | ON FILE |
| ZSOLT BURZAN | ON FILE |
| ZSOLT DEME | ON FILE |
| ZSOLT ENYEDI | ON FILE |
| ZSOLT ESSIG-KACSO | ON FILE |
| ZSOLT FODOR | ON FILE |
| ZSOLT GAL | ON FILE |
| ZSOLT GULYAS | ON FILE |
| ZSOLT HAJDU | ON FILE |
| ZSOLT HALASZ SZABO | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZSOLT HUSZAR | ON FILE |
| ZSOLT ISTVAN BENDE | ON FILE |
| ZSOLT ISTVAN HUSZAR | ON FILE |
| ZSOLT JAMBOR | ON FILE |
| ZSOLT JANOS FODOR | ON FILE |
| ZSOLT JANOS TOKARCSIK | ON FILE |
| ZSOLT JOZSEF KOSZORUS | ON FILE |
| ZSOLT JOZSEF TALLIAN | ON FILE |
| ZSOLT KAPUI | ON FILE |
| ZSOLT KAROLY CSESZKO | ON FILE |
| ZSOLT KAROLY FAZEKAS | ON FILE |
| ZSOLT KRUPAR | ON FILE |
| ZSOLT LAJKO | ON FILE |
| ZSOLT LASZLO STEMLER | ON FILE |
| ZSOLT LAZAR | ON FILE |
| ZSOLT LECZA | ON FILE |
| ZSOLT MARCZIS | ON FILE |
| ZSOLT MARJAY | ON FILE |
| ZSOLT MATIEGKA | ON FILE |
| ZSOLT NEMETH | ON FILE |
| ZSOLT NEUVIRTH | ON FILE |
| ZSOLT PAL KALMAN | ON FILE |
| ZSOLT PARAL | ON FILE |
| ZSOLT ROBERT ANDERSONHEINRICH | ON FILE |
| ZSOLT SAFRANY | ON FILE |
| ZSOLT SANDOR | ON FILE |
| ZSOLT SISMA | ON FILE |
| ZSOLT SPANKOVICS | ON FILE |
| ZSOLT SZABO | ON FILE |
| ZSOLT SZABO | ON FILE |
| ZSOLT SZABO | ON FILE |
| ZSOLT SZIKORA | ON FILE |
| ZSOLT SZOLLOSI | ON FILE |
| ZSOLT TAKACS | ON FILE |
| ZSOLT TAMAS SZALAY | ON FILE |
| ZSOLT TIBERIU LEVAY | ON FILE |
| ZSOLT TORDAI | ON FILE |
| ZSOLT TRENKA | ON FILE |
| ZSOLT TURCSANYI | ON FILE |
| ZSOLT TURZAI | ON FILE |
| ZSOLT VIDA | ON FILE |
| ZSOLT ZIER | ON FILE |
| ZSOLT ZOLTAN KECSKEMETI | ON FILE |
| ZSOMBOR LASZLO NAGY | ON FILE |
| ZSOMBOR VOAIDES | ON FILE |
| ZSUZSA BLEICHER | ON FILE |
| ZSUZSANNA HIRSCHL | ON FILE |
| ZSUZSANNA MONIK TURINE MATRAI | ON FILE |
| ZSUZSANNA NICOLE HARRISON | ON FILE |
| ZSUZSANNA RAFAJ | ON FILE |
| ZSUZSANNA SZABONE CZUPI | ON FILE |
| ZSUZSANNA SZEKULA | ON FILE |
| ZSUZSANNA SZIJ | ON FILE |
| ZSUZSANNA TICHY | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZU YUAN TAN | ON FILE |
| ZUBAIR A MEGHJANI | ON FILE |
| ZUBAIR ASLAM | ON FILE |
| ZUBAIR HASSAN | ON FILE |
| ZUBAYER MAHBUB | ON FILE |
| ZUBI EZE ALEX | ON FILE |
| ZUBIN NILOY SHAH | ON FILE |
| ZUBIN SHAH | ON FILE |
| ZUES SUNUSI MOHAMMED SHERLOCK | ON FILE |
| ZUESIE DENISE BORIA CORDOVA | ON FILE |
| ZUHAIR ACKBAR IBNE KAMAR | ON FILE |
| ZUHAIR M IBRAHIM | ON FILE |
| ZUKO CAMAGU | ON FILE |
| ZULAIKA TANN | ON FILE |
| ZULAY RAMONA GUANIPA BULMES | ON FILE |
| ZULAY SOSA | ON FILE |
| ZULEAKA MONIQUE ELLIS | ON FILE |
| ZULEHA BEGUM | ON FILE |
| ZULEIGA WARDLE | ON FILE |
| ZULEIKA MARTINEZ | ON FILE |
| ZULEIKHA ARIANA ROBINSON | ON FILE |
| ZULEMA ARGOTA | ON FILE |
| ZULEMA PALOMINO | ON FILE |
| ZULEYKA LORENZO | ON FILE |
| ZULFADLI BIN NOOR SAZALI | ON FILE |
| ZULFU AKDAG | ON FILE |
| ZULHILMI BIN MOHAMED ZAINUDDIN | ON FILE |
| ZULIJA DURIC | ON FILE |
| ZULIKA ANGELA VAN HEERDEN | ON FILE |
| ZULKIFLI BIN MOHD ALIPIAH | ON FILE |
| ZULKIFLI LI | ON FILE |
| ZULLY PATRICIA DOYLE | ON FILE |
| ZULMA PATRICIA BRATHERING | ON FILE |
| ZULMA YESENIA PORTILLO | ON FILE |
| ZULMIRA DE ALMEIDA GONCALVES DE SOUSA OLIVEIRA | ON FILE |
| ZULU ZULFAN | ON FILE |
| ZULY SMITH MORENO MARTINEZ | ON FILE |
| ZUMRETA KEKIC | ON FILE |
| ZUNAIL AHMER MEREDIA | ON FILE |
| ZUNILDA MERCEDES ESCALANTE | ON FILE |
| ZUO WANG | ON FILE |
| ZURAB ASATASHVILI | ON FILE |
| ZURAB GIORGAIA | ON FILE |
| ZURAB TSITSUASHVILI | ON FILE |
| ZURI HILIANA TAMES | ON FILE |
| ZURI KIM | ON FILE |
| ZURI YALED PINEDA | ON FILE |
| ZURIEL I NAGAR | ON FILE |
| ZURIEL OGHENEKEVWE ABIMIFOLUWA EKAJEH | ON FILE |
| ZURIEL VALLE QUINTERO | ON FILE |
| ZURIMA CONCEPCION DIAZ | ON FILE |
| ZURISADAHI LOPEZ LUIS | ON FILE |
| ZURY DABBAH | ON FILE |

STRETTO
# Exhibit A
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZURZAMIN BIN ZAINUDIN | ON FILE |
| ZU-VUN LIEW | ON FILE |
| ZUYANG LIU | ON FILE |
| ZUYANG LIU | ON FILE |
| ZUZANA ADAMYOVA | ON FILE |
| ZUZANA BALADOVA | ON FILE |
| ZUZANA BARTOSOVA | ON FILE |
| ZUZANA BARTOVICOVA | ON FILE |
| ZUZANA BCSYKOROVA | ON FILE |
| ZUZANA BORUTOVA | ON FILE |
| ZUZANA CIZMAROV | ON FILE |
| ZUZANA CUZYOVA | ON FILE |
| ZUZANA DIS SVANCEROVA | ON FILE |
| ZUZANA DOKULILOVA | ON FILE |
| ZUZANA DURCEKOVA | ON FILE |
| ZUZANA GERECOVA | ON FILE |
| ZUZANA JENCOVA | ON FILE |
| ZUZANA JOHANOVA | ON FILE |
| ZUZANA KOLPASKA | ON FILE |
| ZUZANA KOVACSOVA | ON FILE |
| ZUZANA KRAJICOVA | ON FILE |
| ZUZANA KRIZALKOVI | ON FILE |
| ZUZANA KROUZKOVA | ON FILE |
| ZUZANA LUKACOVA | ON FILE |
| ZUZANA MAJTNEROVA | ON FILE |
| ZUZANA MAZACOVA | ON FILE |
| ZUZANA MINAROVICOVA | ON FILE |
| ZUZANA SIVAKOVA | ON FILE |
| ZUZANA TROJAKOVA | ON FILE |
| ZUZANNA DZIECIATKOWSKA | ON FILE |
| ZUZANNA ELZBIETA HARTWIG | ON FILE |
| ZUZANNA EWA KALISZUK | ON FILE |
| ZUZANNA HEINRICH | ON FILE |
| ZUZANNA NATALIA PAWLICKA GROZDANOV | ON FILE |
| ZVEZDAN JOKSOVIC | ON FILE |
| ZVEZDELIN DIMITROV DIMITROV | ON FILE |
| ZVI ALONI | ON FILE |
| ZVI ROY GERSHUNI | ON FILE |
| ZVI YITZCHAK ISH-SHALOM | ON FILE |
| ZVIADI MARIKHOSHVILI | ON FILE |
| ZVJEZDANA MARTIC | ON FILE |
| ZVONIMIR BOZANOVIC | ON FILE |
| ZVONIMIR CVETNIC | ON FILE |
| ZVONIMIR DIMITRIJEVIC | ON FILE |
| ZVONIMIR JANDRIC | ON FILE |
| ZVONIMIR KRUSEC | ON FILE |
| ZVONIMIR MLINARIC | ON FILE |
| ZVONIMIR OROZ | ON FILE |
| ZVONIMIR SUTO | ON FILE |
| ZYAD AIMAN KAMAL HAMED | ON FILE |
| ZYANA JASMINE CABRERA | ON FILE |
| ZYDRUNAS BANYS | ON FILE |
| ZYGIMANTAS BENDIKAS | ON FILE |
| ZYGIMANTAS BERVINGAS | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZYGIMANTAS CEPUKAS | ON FILE |
| ZYGIMANTAS GUDAS | ON FILE |
| ZYGIMANTAS JUCYS | ON FILE |
| ZYGIMANTAS MILASIUS | ON FILE |
| ZYGIMANTAS PAULIUKEVICIUS | ON FILE |
| ZYGIMANTAS POVILAITIS | ON FILE |
| ZYGIMANTAS SABALIUS | ON FILE |
| ZYGINTAS JASIUNAS | ON FILE |
| ZYGMUNT J ZADROZNY | ON FILE |
| ZYGMUNT MALYSKO | ON FILE |
| ZYMRYTE KROMIK | ON FILE |
| ZYRLE AGUSTIN | ON FILE |
| ZYXELLE NAINA LOPEZ | ON FILE |
| АЙНАЗ ИЛЬДАРОВИЧ МИННЕГУЛОВ | ON FILE |
| АЙНУР АЙРАТОВИЧ НИЗАМОВ | ON FILE |
| АЛЕКСАНДАР БОЖИЋ | ON FILE |
| АЛЕКСАНДАР ИВАНИЋ | ON FILE |
| АЛЕКСАНДАР СТАНКОВИЋ | ON FILE |
| Александр Берсенев | ON FILE |
| АЛЕКСАНДР БИЈЕЛИЋ | ON FILE |
| АЛЕКСАНДР ГАЋЕША | ON FILE |
| АЛЕКСАНДР МИХАЙЛОВИЧ ДЮГАЕВ | ON FILE |
| Александр Ощепков | ON FILE |
| АЛЕКСАНДР СЕРГЕЕВИЧ КОРОМЗИН | ON FILE |
| Александр Толчин | ON FILE |
| Александр Шелгинских | ON FILE |
| Александра Калугина | ON FILE |
| АЛЕКСАНДРА КНЕЖЕВИЋ | ON FILE |
| АЛЕКСАНДРА ОЛЕГОВНА СИТНИКОВА | ON FILE |
| АЛЕКСАНДРА САВИЋ | ON FILE |
| Алексей  Верховой | ON FILE |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ ШАКИН | ON FILE |
| АЛЕКСЕЙ ИЛЬИЧ МАРКИН | ON FILE |
| Алисхан Ужахов | ON FILE |
| Альфия Ковалева | ON FILE |
| АМАЛИЯ ЭМИЛЬЕВНА ДЕМУХАМЕТОВА | ON FILE |
| АНА АЛЕКСАНДРА РАЈАК | ON FILE |
| АНАСТАСИЯ СЕРГЕЕВНА МАЛЫХ | ON FILE |
| Анастасия Трухачева | ON FILE |
| АНДРЕЈ НИКА | ON FILE |
| АНДРЕА ВУКОВИЋ | ON FILE |
| АНДРЕЙ АЛЕКСАНДРОВИЧ СОУРЧАКОВ | ON FILE |
| АНДРЕЙ ВЛАДИМИРОВИЧ МАЛАХОВ | ON FILE |
| Андрей Матковский | ON FILE |
| АНДРЕЙ ПАВЛОВИЧ БУШУЕВ | ON FILE |
| АНЂА ОПАЧИЋ | ON FILE |
| АНЂЕЛА ЈАНКОВИЋ | ON FILE |
| АНЂЕЛА ГЛУШИЦА | ON FILE |
| Анка Ђорђевић | ON FILE |
| АННА РОМАНОВНА БУТРИНА | ON FILE |
| АНТОН ВАСИЛЬЕВИЧ ОБРЕЖА | ON FILE |
| АНТОНИО АНДРИЋ | ON FILE |
| АРИНА ВАЛЕРЬЕВНА КРАСОВА | ON FILE |
| АРТЁМ ВЛАДИМИРОВИЧ ЗВЕРЕВ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Артем Самотес | ON FILE |
| Артур Пантелеев | ON FILE |
| БОЈАН ГАГИЋ | ON FILE |
| БОЈАН КОСО | ON FILE |
| БОГДАН АЏИЋ | ON FILE |
| БОГДАН БАНТЯ | ON FILE |
| БОРА ЈОВАНОВИЋ | ON FILE |
| Борис Дровнин | ON FILE |
| БОРИС МАЛИЋ | ON FILE |
| БОРИС МАРКОВИЋ | ON FILE |
| БОШКО МАРКОВИЋ | ON FILE |
| Булат Ахметов | ON FILE |
| Вадим Колосов | ON FILE |
| Вадим Новоселов | ON FILE |
| ВАДИМ ФИНАТОВИЧ АКБУЛЯКОВ | ON FILE |
| Вандакуров Константин | ON FILE |
| ВЕЉКО ВАСИЋ | ON FILE |
| ВЕРОСЛАВА ЂОРЂЕВИЋ | ON FILE |
| ВЕСНА ШПАГНУТ | ON FILE |
| ВИДОСАВА ВУКОТИЋ | ON FILE |
| Виктор Печагин | ON FILE |
| ВИКТОР ЮРЬЕВИЧ ЖИВАГО | ON FILE |
| Вікторія Устименко | ON FILE |
| ВЛАДИМИР ЈОВАНОВИЋ | ON FILE |
| ВЛАДИМИР ЈОЗИЋ | ON FILE |
| ВЛАДИМИР ВЛАДИМИР | ON FILE |
| ВЛАДИМИР МИХАЙЛОВИЧ ЧАЙКИН | ON FILE |
| ВЛАДИСЛАВ ВИКТОРОВИЧ ЖИВАГО | ON FILE |
| ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ON FILE |
| ВЛАДО ВУКОТИЋ | ON FILE |
| ВОЈИСЛАВ ВУЈНОВИЋ | ON FILE |
| ГАЛИНА ПЕТРОВНА МАРЧЕНКО | ON FILE |
| ГОРАН ПОЗНИЋ | ON FILE |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ON FILE |
| ДАВИД ВАДИМОВИЧ МИШИЕВ | ON FILE |
| ДАВОР КИКОШ | ON FILE |
| ДАЛИБОР ПОПОВИЋ | ON FILE |
| ДАНИИЛ АЛЕКСАНДРОВИЧ ШЕРЕМЕТЬЕВ | ON FILE |
| ДАНИИЛ АЛЕКСЕЕВИЧ ОЗОЛИН | ON FILE |
| Даниил Ковалёв | ON FILE |
| Данил Аргунов | ON FILE |
| ДАНИЛ СЕРГЕЕВИЧ БОЧКАРЕВ | ON FILE |
| Данил Трушин | ON FILE |
| ДАНИЛО ВАЦИЋ | ON FILE |
| ДАРКО ПОЉАКОВИЋ | ON FILE |
| ДАРКО РАКОВАЦ | ON FILE |
| ДАРКО СИВЧЕВ | ON FILE |
| ДАРЬЯ РУСЛАНОВНА ЛОМАКО | ON FILE |
| Дарья Чуракова | ON FILE |
| ДЕЈАН БРКИЋ | ON FILE |
| ДЕЈАН ПАВЛОВИЋ | ON FILE |
| ДЕНИС АЛЕКСЕЕВИЧ АКСЕНОВ | ON FILE |
| ДЕНИС АНДРЕЕВИЧ ВЛАСОВ | ON FILE |
| ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ДЕСАНКА ОПАЧИЋ | ON FILE |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ДРЯГИН | ON FILE |
| Дмитрий Крайтор | ON FILE |
| Дмитрий Малыхин | ON FILE |
| Дмитрий Филичкин | ON FILE |
| Дмитрий Щеглов | ON FILE |
| ДРАГАН МОЈИЋ | ON FILE |
| ДРАГАН СТОЈАНОВИЋ | ON FILE |
| ДРАГАНА  АРСИЋ | ON FILE |
| Драгољуб Стевчић | ON FILE |
| ДРАГОМИР ВЕСИЋ | ON FILE |
| ДРАГОРАД ИСАКОВИЋ | ON FILE |
| Драгослава Цатић | ON FILE |
| ДУШАН РАДУЛОВАЦ | ON FILE |
| Душан Станковић | ON FILE |
| ЂОРЂЕ ЈОВАНОВИЋ | ON FILE |
| ЂОРЂЕ ВУКОТИЋ | ON FILE |
| ЂОРЂИЈЕ ЈОВАНОВИЋ | ON FILE |
| ЕВГЕНИЙ ВЛАДИМИРОВИЧ ЛАДЫКИН | ON FILE |
| Евгений Гений | ON FILE |
| ЕВГЕНИЙ ДМИТРИЕВИЧ ДОРОГОЙЧЕНКО | ON FILE |
| ЕВГЕНИЙ МАКСИМОВИЧ БУРКОВ | ON FILE |
| Евгений Плешков | ON FILE |
| Евгений Сторонкин | ON FILE |
| Евгений Черкашин | ON FILE |
| ЕГОР АНТОНОВИЧ КЕНСОВСКИЙ | ON FILE |
| ЕГОР ВЛАДИМИРОВИЧ ГАРКУШЕНКО | ON FILE |
| Екатерина Щеглова | ON FILE |
| ЕЛЕНА ВЛАДИСЛАВОВНА СТЕРНИНА | ON FILE |
| Елена Гутаускас | ON FILE |
| ЕЛИЗАВЕТА МАКСИМОВНА ЧАСОВА | ON FILE |
| ЕСЕН ЖУМАГАЛИЕВИЧ ХАЖИН | ON FILE |
| ИВАН ЈОВАНОВ | ON FILE |
| ИВАН ДМИТРИЕВИЧ ЕЛОХИН | ON FILE |
| ИВАН ИВАНОВИЧ ЧИПКИН | ON FILE |
| ИВАН КРАСАВЧЕВИЋ | ON FILE |
| ИВАН КУТЛАРОВИЋ | ON FILE |
| ИВАН МИЛАДИНОВИЋ | ON FILE |
| ИВАН НИКОЛИЋ | ON FILE |
| Иван Павловић | ON FILE |
| ИВАН ПАВЛОВИЧ НОВОСЕЛОВ | ON FILE |
| ИВАН ПАНТЕЛИЋ | ON FILE |
| ИВАН РАНИСАВЉЕВИЋ | ON FILE |
| ИВАН СТЕВАНОВИЋ | ON FILE |
| ИВАН СТОЈАНОВИЋ | ON FILE |
| ИВИЦА КЉАЈИЋ | ON FILE |
| ИГОР СТАЈИЋ | ON FILE |
| ИГОР СТЕВАНОВИЋ | ON FILE |
| Игорь  Колосов | ON FILE |
| Игорь Ишкин | ON FILE |
| ИЛИЈА БОШЊАКОВИЋ | ON FILE |
| ИЛИЈА ЗОРИЋ | ON FILE |
| ИЛЬЯ АЛЕКСАНДРОВИЧ ГРОМОВ | ON FILE |
| Илья Наумов | ON FILE |

STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ирина Риффель | ON FILE |
| ИУЛИТТА НИКОЛАЕВНА ИГЛИНА | ON FILE |
| Лазар Згоњанин | ON FILE |
| Ласт Ласточкин | ON FILE |
| ЛЕЈЛА МУШОВИЋ | ON FILE |
| ЛУКА ЂУРИЧИЋ | ON FILE |
| ЛУТВИЈА ФАЗЛИЋ | ON FILE |
| Людмила Мухтарулина | ON FILE |
| ЉИЉАНА СУРДУЧКИ | ON FILE |
| ЉУБИНКА СТАНКОВИЋ | ON FILE |
| НАДИЦА ОРЕШАН | ON FILE |
| НАТАША МЛАДЕНОВИЋ | ON FILE |
| НЕМАЊА БОГАВАЦ | ON FILE |
| Немања Божанић | ON FILE |
| НЕМАЊА КОМАДИНА | ON FILE |
| НЕМАЊА МАРАВИЋ | ON FILE |
| Немања Шкривањ | ON FILE |
| НЕНАД ТОМИЋ | ON FILE |
| Никита Русинов | ON FILE |
| НИКИТА СЕРГЕЕВИЧ ПАРЫГИН | ON FILE |
| Никита Тетерин | ON FILE |
| НИКОЛА ЈОВАНОВИЋ | ON FILE |
| НИКОЛА ГИГИЋ | ON FILE |
| НИКОЛА ИЛИЋ | ON FILE |
| НИКОЛА КАРАНОВИЋ | ON FILE |
| НИКОЛА МАТИЋ | ON FILE |
| НИКОЛА МОМЧИЛОВИЋ | ON FILE |
| НИКОЛА РАЈЕВИЋ | ON FILE |
| НИКОЛА РАДАНОВИЋ | ON FILE |
| НИКОЛАЙ ВИКТОРОВИЧ ВАКУШИН | ON FILE |
| НИНА ПЕРЕНЧЕВИЋ | ON FILE |
| НИХАД ИМШИРОВИЋ | ON FILE |
| РАДЕ ВУКОВИЋ | ON FILE |
| РАДЕ ПАВЛОВИЋ | ON FILE |
| Роман Черненко | ON FILE |
| РУЖИЦА ПОПОВИЋ | ON FILE |
| Русинов Вячеслав | ON FILE |
| Руслан Мазуров | ON FILE |
| САНДРА ЧОЛИЋ | ON FILE |
| САША ЈОВАНОВИЋ | ON FILE |
| САША ДОВАТОВ | ON FILE |
| СВЕТЛАНА ИВАНОВНА БЫСТРОВА | ON FILE |
| СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ON FILE |
| СВЕТЛАНА РАКИЋ | ON FILE |
| СЕНИДА ЈУСОВИЋ | ON FILE |
| Сергей Колемасов | ON FILE |
| Сергей Прахов | ON FILE |
| Сергей Слободчиков | ON FILE |
| Слађана Филиповић | ON FILE |
| СЛОБОДАН КРНИЋ | ON FILE |
| СЛОБОДАН ЛУКИЋ | ON FILE |
| СЛОБОДАНКА ВИЋЕНТИЈЕВИЋ | ON FILE |
| СМИЉА ЗУБОВИЋ | ON FILE |
| СНЕЖАНА БРКИЋ | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| СОЊА СТАМАТОВИЋ | ON FILE |
| СРЂАН ARSIЋ | ON FILE |
| СРЂАН КОЦКАР | ON FILE |
| СРЕТО ЛАЗАРЕВИЋ | ON FILE |
| СТЕВАН ЈЕШЕВИЋ | ON FILE |
| СТЕФАН МИЛИВОЈЕВИЋ | ON FILE |
| СТЕФАН НЕДЕЉКОВИЋ | ON FILE |
| СТЕФАН УКРАДЕН | ON FILE |
| СТЕФАН ЧОВИЋ | ON FILE |
| ТАМАРА БРКИЋ | ON FILE |
| ТАМАРА ГАГИЋ | ON FILE |
| ТАТЈАНА МАРЈАНОВИЋ | ON FILE |
| ТИБОР ДЕАК | ON FILE |
| ТОДОР ПАПИЋ | ON FILE |
| УРОШ ИЛИЋ | ON FILE |
| УРОШ КОЛАШИНАЦ | ON FILE |
| ФИЛИП  ЗАРИЋ | ON FILE |
| ФИЛИП ВЕЉАНОВСКИ | ON FILE |
| ФИЛИП МИКУЛИЋ | ON FILE |
| ЧЕДОМИР АНДРИЋ | ON FILE |
| Ширяева Екатерина | ON FILE |
| ЮРИЙ ДМИТРИЕВИЧ ГРАБОВЕЦКИЙ | ON FILE |
| ЯНА СЕРГЕЕВНА ГЛУХОВА | ON FILE |
| Ярослав Брагин | ON FILE |
| ЯРОСЛАВ ВИКТОРОВИЧ ТРЕМАСКИН | ON FILE |
| 世僧 高 | ON FILE |
| 世明 劉 | ON FILE |
| 仪 李 | ON FILE |
| 仲辰 高 | ON FILE |
| 伏廷 蕭 | ON FILE |
| 伯東 蔡 | ON FILE |
| 佳興 謝 | ON FILE |
| 侑成 陳 | ON FILE |
| 依玲 謝 | ON FILE |
| 俊峰 孙 | ON FILE |
| 修平 蘇 | ON FILE |
| 光曜 張 | ON FILE |
| 冠霖 李 | ON FILE |
| 冰玉 梁 | ON FILE |
| 凱彥 賴 | ON FILE |
| 博凱 楊 | ON FILE |
| 博崴 梁 | ON FILE |
| 又仁 鄭 | ON FILE |
| 名揚 李 | ON FILE |
| 唯昕 阮 | ON FILE |
| 喬挺 鄭 | ON FILE |
| 嘉峰 李 | ON FILE |
| 嘉豪 柯 | ON FILE |
| 嘉雄 李 | ON FILE |
| 士朝 蕭 | ON FILE |
| 士涵 蕭 | ON FILE |
| 士融 何 | ON FILE |
| 士豪 王 | ON FILE |
| 大成 鄭 | ON FILE |

STRETTO

# Exhibit A

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 奕杭 葉 | ON FILE |
| 妃玉 吳 | ON FILE |
| 姵怡 朱 | ON FILE |
| 學文 古 | ON FILE |
| 守綦 鄭 | ON FILE |
| 宗駿 黃 | ON FILE |
| 宛儒 李 | ON FILE |
| 宣羽 賴 | ON FILE |
| 家瑋 沈 | ON FILE |
| 岫璁 林 | ON FILE |
| 建維 彭 | ON FILE |
| 建豪 賴 | ON FILE |
| 弘毅 陳 | ON FILE |
| 德诚 刘 | ON FILE |
| 志宣 劉 | ON FILE |
| 志越 劉 | ON FILE |
| 玉璇 鍾 | ON FILE |
| 語奇 樂 | ON FILE |

# Exhibit B

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| 100 RAINBOWS PTY LTD | ON FILE |
| 101 REAL LLC | ON FILE |
| 1043421 B.C. LTD. | ON FILE |
| 2021NELLIE NELLIE | ON FILE |
| 2BLUE CAPITAL LLC | ON FILE |
| 2LOCAL B.V. | ON FILE |
| 401K SULLY LAW PLLC RETIREMENT PLAN | ON FILE |
| 5IVE COASTAL DESIGN STUDIO | ON FILE |
| 7771665 CANADA INC. | ON FILE |
| 808 LABS | ON FILE |
| 9336-6888 QUÃ©BEC INC | ON FILE |
| 9456-2980 QUEBEC INC. | ON FILE |
| A ARDHITYA KURNIARTANTO | ON FILE |
| A BARNES | ON FILE |
| A BRAYLOVSKIY | ON FILE |
| A CHRIS ESLAMI | ON FILE |
| A E OTHMAN BIN MAHAMUD | ON FILE |
| A F VAN EYSSEN | ON FILE |
| A JASKIRT SINGH | ON FILE |
| A LEE WATSON III | ON FILE |
| A LEMEL | ON FILE |
| A LEMEL | ON FILE |
| A MARIA RAJ | ON FILE |
| A MATSAPULA | ON FILE |
| A MATTHEW DURANT | ON FILE |
| A N EBOT | ON FILE |
| A NIKIFOROU | ON FILE |
| A OLIVIER | ON FILE |
| A S M ASSAJI UDDACHOOLABAYA BANDARA SENEVIRATNE | ON FILE |
| A. AMOS HAMMAN | ON FILE |
| AA CALUBAYAN | ON FILE |
| AAA LEGACY SUPER PTY LTD | ON FILE |
| AAAAIA IVANETE FLORIANO AMESOUA | ON FILE |
| AAAHA UOH AK | ON FILE |
| AADEN JOHNADDAE KETARKUS | ON FILE |
| AADHAAR MEHROTRA | ON FILE |
| AADIL BAKSH | ON FILE |
| AADIL BELAYDI | ON FILE |
| AADIL KADWA | ON FILE |
| AADIL KHAN | ON FILE |
| AADITHYA GANESHRAM | ON FILE |
| AAGASH SIVAGANESH | ON FILE |
| AAHIL SHUKLA | ON FILE |
| AAIARUDARLI ERAAN | ON FILE |
| AAISH SINDWANI | ON FILE |
| AAKASH AHLAWAL | ON FILE |
| AAKASH ANIL MADKAIKAR | ON FILE |
| AAKASH GOYAL | ON FILE |
| AAKASH NITINBHAI SHAH | ON FILE |
| AAKASH NULL | ON FILE |
| AAKE MAGNUS LENNART DANIELSSON | ON FILE |
| AAKSHAY NATH | ON FILE |
| AAKSHITH REDDY THOTAPALLY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AAKULA PRUTHVI RAJ | ON FILE |
| AAKULA SRIKANTH | ON FILE |
| AALA MADHU | ON FILE |
| AALAMDEEP KAUR SIDHU | ON FILE |
| AALAP KAIPA | ON FILE |
| AALAPKUMAR PATEL | ON FILE |
| AALIYAH KHADERAH SMITH | ON FILE |
| AALYAN ABDUL RAJWANI | ON FILE |
| AALZE MAME OZINGA | ON FILE |
| AAMER RAZA KAZMI | ON FILE |
| AAMINAH ALEEM | ON FILE |
| AAMIR SITABKHAN | ON FILE |
| AANAND KUMAR | ON FILE |
| AAPO SAKARI KIISO | ON FILE |
| AAPO SANTERI AYRAS | ON FILE |
| AARAN MOHAMMAD HANIF | ON FILE |
| AARAN ZHEN LIU | ON FILE |
| AARDN LEWIS KIMPTON DENSMORE | ON FILE |
| AAREFA SAIFEE | ON FILE |
| AARINA CHANTEL ELEAZER | ON FILE |
| AARIS ULYSSES JOHNSON | ON FILE |
| AARNOUT MATTHIJS HUIZENGA | ON FILE |
| AARO ELMERI KARJALAINEN | ON FILE |
| AARON DAY | ON FILE |
| AARON HEE WEI YEN | ON FILE |
| AARON HIGUERA | ON FILE |
| AARON A EDWARDS | ON FILE |
| AARON AAGE NILSEN | ON FILE |
| AARON AARON | ON FILE |
| AARON ACIE CLARK | ON FILE |
| AARON ADONIS BAZIN | ON FILE |
| AARON ALEXANDER AGEMA | ON FILE |
| AARON ALEXANDER LANGES | ON FILE |
| AARON ALEXANDER LOF | ON FILE |
| AARON ALEXANDER MONTOYA | ON FILE |
| AARON ALEXANDER MOORE | ON FILE |
| AARON ALEXANDER PERRY | ON FILE |
| AARON ANDREW CLAY | ON FILE |
| AARON ANDREW MOULTON | ON FILE |
| AARON ANTHONY GALINDO | ON FILE |
| AARON ANTHONY TAYLOR | ON FILE |
| AARON ANTONIO SIMON BROWN | ON FILE |
| AARON ANTWAN JOHNSON | ON FILE |
| AARON ARNOLD M RASSCHAERT | ON FILE |
| AARON ARTUNDUAGA MORALES | ON FILE |
| AARON ASTNER | ON FILE |
| AARON AVERY | ON FILE |
| AARON AXEL KUZLI | ON FILE |
| AARON BAILEY EISENHAUER | ON FILE |
| AARON BARBER | ON FILE |
| AARON BASIL CAUGHLEY | ON FILE |
| AARON BENAIAH HOCKER | ON FILE |
| AARON BENJAMIN LOVETT | ON FILE |
| AARON BENJAMIN MARTIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AARON BENJAMIN RUBIN | ON FILE |
| AARON BENJAMIN TOBIAS | ON FILE |
| AARON BERTRAND | ON FILE |
| AARON BEZALEL WHITELY | ON FILE |
| AARON BRANDON COY | ON FILE |
| AARON BRENT FRANKLIN | ON FILE |
| AARON BRYANT BLACKFORD | ON FILE |
| AARON BRYCE FISCHER | ON FILE |
| AARON BRYCE SMITH | ON FILE |
| AARON BURGAD | ON FILE |
| AARON BURROUGHS | ON FILE |
| AARON C HARMER | ON FILE |
| AARON C LONG | ON FILE |
| AARON CALEB OLIVENT | ON FILE |
| AARON CARTER WHITTEN | ON FILE |
| AARON CEDILLO | ON FILE |
| AARON CHARLES MCCOLOUGH | ON FILE |
| AARON CHARLIE THOMAS | ON FILE |
| AARON CHING WU | ON FILE |
| AARON CHIUSANO | ON FILE |
| AARON CHONG | ON FILE |
| AARON CHRISTIAN PIERCE | ON FILE |
| AARON CHRISTIAN QUIAMCO | ON FILE |
| AARON CHRISTOPHER BERNARDINO | ON FILE |
| AARON CHRISTOPHER CORTEZ | ON FILE |
| AARON CHRISTOPHER DRAKE | ON FILE |
| AARON CHRISTOPHER MARKWARD | ON FILE |
| AARON CHRISTOPHER MERICKEL | ON FILE |
| AARON CHRISTOPHER RALPH | ON FILE |
| AARON CHRISTOPHER REINHARDT | ON FILE |
| AARON CHRISTOPHER SCAGLIOTTI | ON FILE |
| AARON CHRISTOPHER SHIVELY | ON FILE |
| AARON COIT ELLIS | ON FILE |
| AARON COMRIE | ON FILE |
| AARON CONRAD MORIARTY HOLLAND | ON FILE |
| AARON CURTIS II PURDIE | ON FILE |
| AARON D KELLY | ON FILE |
| AARON D LESAGE | ON FILE |
| AARON D STUDT | ON FILE |
| AARON DAEVON MAGNESS | ON FILE |
| AARON DALE ELLIOTT | ON FILE |
| AARON DALE HARRIS | ON FILE |
| AARON DALE POTTS | ON FILE |
| AARON DALTON WILMOTH | ON FILE |
| AARON DANIEL ALLEN | ON FILE |
| AARON DANIEL BOYD | ON FILE |
| AARON DANIEL MINK | ON FILE |
| AARON DARNELL KERSHAW | ON FILE |
| AARON DASHAWN HARRIS | ON FILE |
| AARON DAVID BALLARD | ON FILE |
| AARON DAVID COLE | ON FILE |
| AARON DAVID DUCKETT | ON FILE |
| AARON DAVID GIBNEY | ON FILE |
| AARON DAVID ORGITANO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AARON DAVID QUIRK | ON FILE |
| AARON DAVID SMITH | ON FILE |
| AARON DAVID WEBB | ON FILE |
| AARON DAVIS | ON FILE |
| AARON DEAN TAYLOR | ON FILE |
| AARON DEAN WILSON | ON FILE |
| AARON DEM | ON FILE |
| AARON DEMAR BOONE | ON FILE |
| AARON DEMES | ON FILE |
| AARON DONELL CARSON | ON FILE |
| AARON DREW MARXSEN | ON FILE |
| AARON E MORRIS | ON FILE |
| AARON E RHODES | ON FILE |
| AARON EDWARD CROSS | ON FILE |
| AARON EDWARD FIORE | ON FILE |
| AARON EDWARD HARDISON | ON FILE |
| AARON EDWARD RICHARD | ON FILE |
| AARON EDWARDS | ON FILE |
| AARON EDWARDS | ON FILE |
| AARON ELIJAH GRANGER | ON FILE |
| AARON ELIJAH HAYWARD | ON FILE |
| AARON EMINETH NICHOLSON | ON FILE |
| AARON EMMANUEL BELLE | ON FILE |
| AARON ERNEST HAMILTON | ON FILE |
| AARON ERNEST VALLES | ON FILE |
| AARON FABER | ON FILE |
| AARON FEINHANDLER | ON FILE |
| AARON FIGUEROA | ON FILE |
| AARON FINN | ON FILE |
| AARON FLORIDOR | ON FILE |
| AARON FRAYRE | ON FILE |
| AARON FREDERICK MAMULA | ON FILE |
| AARON FREDRIC ANTHONY LEACH | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON G B TANIGUCHI | ON FILE |
| AARON GALUN LENHART | ON FILE |
| AARON GEOFFREY BURROWES | ON FILE |
| AARON GEORGE MORRISON | ON FILE |
| AARON GILMORE SMITH | ON FILE |
| AARON GONZALEZ CABRERA | ON FILE |
| AARON GORNEY | ON FILE |
| AARON GRAEME P EMMS | ON FILE |
| AARON GREGORY BRACEWELL | ON FILE |
| AARON GREGORY MAHAN | ON FILE |
| AARON HAOXUAN CHEN | ON FILE |
| AARON HEATHCOTE KNIGHT | ON FILE |
| AARON HEE WEI YEN | ON FILE |
| AARON HENDRA | ON FILE |
| AARON HOUGH | ON FILE |
| AARON HUY DO | ON FILE |
| AARON HUYNH | ON FILE |
| AARON I BROWN | ON FILE |
| AARON I UNDERWOOD | ON FILE |
| AARON IVAN LUNA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AARON J ATTWOOD | ON FILE |
| AARON J HARGREAVES | ON FILE |
| AARON J HENDERSON | ON FILE |
| AARON J JACKSON | ON FILE |
| AARON J MALONE | ON FILE |
| AARON J SANTOS | ON FILE |
| AARON J TORRES | ON FILE |
| AARON JACKSON SHUTT HILLAN | ON FILE |
| AARON JACOB BARBERA | ON FILE |
| AARON JACOB MEDNICK | ON FILE |
| AARON JACOB SAHAGUN | ON FILE |
| AARON JACOB STANTON | ON FILE |
| AARON JAMES BECKETT | ON FILE |
| AARON JAMES BIRKBY | ON FILE |
| AARON JAMES BOYLES | ON FILE |
| AARON JAMES BROWN | ON FILE |
| AARON JAMES CREANEY | ON FILE |
| AARON JAMES DONHAM | ON FILE |
| AARON JAMES DRIESSEN | ON FILE |
| AARON JAMES EVANS | ON FILE |
| AARON JAMES GROSSKOPF | ON FILE |
| AARON JAMES HUGHES-CAMILLERI | ON FILE |
| AARON JAMES KAPP | ON FILE |
| AARON JAMES KOWALL | ON FILE |
| AARON JAMES MELDER | ON FILE |
| AARON JAMES MILTON | ON FILE |
| AARON JAMES MULLEN | ON FILE |
| AARON JAMES ROBERTS | ON FILE |
| AARON JAMES TAYLOR | ON FILE |
| AARON JAMES TREW | ON FILE |
| AARON JAMES W MOORCROFT | ON FILE |
| AARON JEAN VANDENBROUCKE | ON FILE |
| AARON JENG HUANG | ON FILE |
| AARON JEREMY LEETE | ON FILE |
| AARON JERROD GILLIAM | ON FILE |
| AARON JIMING FANG | ON FILE |
| AARON JOEL BELCHER | ON FILE |
| AARON JOEL LAVIN | ON FILE |
| AARON JOEL MCKIE | ON FILE |
| AARON JOHN BABYAR | ON FILE |
| AARON JOHN CAMAGANACAN | ON FILE |
| AARON JOHN DALBY | ON FILE |
| AARON JOHN DEREK MCDOWELL | ON FILE |
| AARON JOHN E JORRE DE ST JORRE | ON FILE |
| AARON JOHN HO JUNJIE | ON FILE |
| AARON JOHN KELLER | ON FILE |
| AARON JOHN KENNY | ON FILE |
| AARON JOHN MINOR | ON FILE |
| AARON JOHN OWEN MCGLYNN | ON FILE |
| AARON JOHN RAINBOLT | ON FILE |
| AARON JOHNN OLARTE | ON FILE |
| AARON JON WEBSTER | ON FILE |
| AARON JONATHAN SUE | ON FILE |
| AARON JONCKHEERE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AARON JONES | ON FILE |
| AARON JOSEPH COX | ON FILE |
| AARON JOSEPH CRUMP | ON FILE |
| AARON JOSEPH CRUMP | ON FILE |
| AARON JOSEPH DANTIMO | ON FILE |
| AARON JOSEPH GRATE | ON FILE |
| AARON JOSEPH JR DENHOFF | ON FILE |
| AARON JOSEPH MILLER | ON FILE |
| AARON JOSEPH OLINGER | ON FILE |
| AARON JOSEPH PARISEAU | ON FILE |
| AARON JOSEPH PETERSON | ON FILE |
| AARON JOSEPH ROSE | ON FILE |
| AARON JOSEPH SAMMONS | ON FILE |
| AARON JOSHUA LONG | ON FILE |
| AARON JULIAN WILSON | ON FILE |
| AARON JUN WANG | ON FILE |
| AARON JUNGWOO CHANG | ON FILE |
| AARON K GILLESPIE | ON FILE |
| AARON K WILLS | ON FILE |
| AARON KAN CHUN CHOW | ON FILE |
| AARON KARWOO LY | ON FILE |
| AARON KEAT HUNG | ON FILE |
| AARON KEITH ADAMIC | ON FILE |
| AARON KEITH BABB | ON FILE |
| AARON KEITH JOHNSON | ON FILE |
| AARON KEITH ZEMAN | ON FILE |
| AARON KELSEY POBURAN | ON FILE |
| AARON KEMP-HESTERMAN | ON FILE |
| AARON KNIGHT WOODWARD | ON FILE |
| AARON KOK | ON FILE |
| AARON KYLE BOTEL | ON FILE |
| AARON KYLE STANLEY | ON FILE |
| AARON KYLER SMITH | ON FILE |
| AARON L JOHNSON | ON FILE |
| AARON L KNOPP | ON FILE |
| AARON L MULLER | ON FILE |
| AARON L ROSE | ON FILE |
| AARON LAKE | ON FILE |
| AARON LAMONT SMITH | ON FILE |
| AARON LAMONT WORKEMAN | ON FILE |
| AARON LAVINCENT GENTRY | ON FILE |
| AARON LEE GOODWIN | ON FILE |
| AARON LEE KIMMEL | ON FILE |
| AARON LEE LITTLEFIELD | ON FILE |
| AARON LEONHARD GABRIEL STOLZE | ON FILE |
| AARON LEVI GAVIN | ON FILE |
| AARON LEWIS CORSO | ON FILE |
| AARON LLOYD GLUSICA | ON FILE |
| AARON LOH TENG KEONG | ON FILE |
| AARON LUCERO SUAREZ | ON FILE |
| AARON LUI TENG WEI | ON FILE |
| AARON M CONNELL | ON FILE |
| AARON M HARTMAN | ON FILE |
| AARON M KONKLE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AARON M LEUNG WOO GABRIEL | ON FILE |
| AARON M STEPHENS | ON FILE |
| AARON M SUCY | ON FILE |
| AARON M THOMPSON | ON FILE |
| AARON M TRIPP | ON FILE |
| AARON MARCUS LITTLEJOHN BOMAR | ON FILE |
| AARON MARIANO ZERI | ON FILE |
| AARON MARKUS DETTWILER | ON FILE |
| AARON MARQUIS HOLLAND | ON FILE |
| AARON MARTIN | ON FILE |
| AARON MARTIN | ON FILE |
| AARON MATHEW QUINN | ON FILE |
| AARON MATTHEW BURG | ON FILE |
| AARON MATTHEW CORTEZ | ON FILE |
| AARON MATTHEW FEIGELMAN | ON FILE |
| AARON MATTHEW FU | ON FILE |
| AARON MATTHEW GILBERT | ON FILE |
| AARON MATTHEW GODBY | ON FILE |
| AARON MATTHEW GUY CASTEX | ON FILE |
| AARON MATTHEW JARNAGIN | ON FILE |
| AARON MATTHEW JOLY | ON FILE |
| AARON MATTHEW KELLY | ON FILE |
| AARON MATTHEW LANDIS | ON FILE |
| AARON MATTHEW SEABAUGH | ON FILE |
| AARON MATTHEW SUBICH | ON FILE |
| AARON MATTHEW WALTERS | ON FILE |
| AARON MATTHEW WILSON | ON FILE |
| AARON MCCRAY | ON FILE |
| AARON MEES | ON FILE |
| AARON MICHAEL ARREOLA | ON FILE |
| AARON MICHAEL BLALOCK | ON FILE |
| AARON MICHAEL BOUT | ON FILE |
| AARON MICHAEL CANNEY | ON FILE |
| AARON MICHAEL CHEFF | ON FILE |
| AARON MICHAEL CLOTHIER | ON FILE |
| AARON MICHAEL CROSS | ON FILE |
| AARON MICHAEL DECATOR | ON FILE |
| AARON MICHAEL DEVANEY | ON FILE |
| AARON MICHAEL DICK | ON FILE |
| AARON MICHAEL ERB | ON FILE |
| AARON MICHAEL ERNEST | ON FILE |
| AARON MICHAEL FERDA | ON FILE |
| AARON MICHAEL FIELDS | ON FILE |
| AARON MICHAEL GARCIA | ON FILE |
| AARON MICHAEL GOODWIN | ON FILE |
| AARON MICHAEL GOTTSCHALK | ON FILE |
| AARON MICHAEL GOWDY | ON FILE |
| AARON MICHAEL HEPP | ON FILE |
| AARON MICHAEL JARUFE | ON FILE |
| AARON MICHAEL KIRN | ON FILE |
| AARON MICHAEL LOPATA | ON FILE |
| AARON MICHAEL MARMER | ON FILE |
| AARON MICHAEL MENA | ON FILE |
| AARON MICHAEL SACHS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AARON MICHAEL SACKS | ON FILE |
| AARON MICHAEL SILAS | ON FILE |
| AARON MICHAEL SIMPSON | ON FILE |
| AARON MICHAEL SLUSHER | ON FILE |
| AARON MICHAEL SNEED | ON FILE |
| AARON MICHEAL FLORELL | ON FILE |
| AARON MIN KEE WALLOF | ON FILE |
| AARON MIN KEE WALLOF | ON FILE |
| AARON MITCHELL COPELAND | ON FILE |
| AARON MITCHELL WHITFIELD | ON FILE |
| AARON MORENO CRUZ | ON FILE |
| AARON MULLENIX | ON FILE |
| AARON NAFTALI LEVINE | ON FILE |
| AARON NAIA FARLEY | ON FILE |
| AARON NATHAN NUGENT | ON FILE |
| AARON NATHANIEL SCHWARTZ | ON FILE |
| AARON NEAL RAMA | ON FILE |
| AARON NICOLAAS STOPHER | ON FILE |
| AARON NIEBOER | ON FILE |
| AARON NIROJ JOHN | ON FILE |
| AARON NOAH BLACK | ON FILE |
| AARON O BEIRNE | ON FILE |
| AARON ORNARD MOSLEY | ON FILE |
| AARON OWENS | ON FILE |
| AARON PANTAZIS | ON FILE |
| AARON PARK GRANT | ON FILE |
| AARON PATRIC ESPEJO | ON FILE |
| AARON PATRICK SPENCER | ON FILE |
| AARON PAUL HANCOCK | ON FILE |
| AARON PAUL HUNDT | ON FILE |
| AARON PAUL PINO VICTORIO | ON FILE |
| AARON PAUL RIVERA SANTOS | ON FILE |
| AARON PAUL-MICHAEL PULICANO | ON FILE |
| AARON PAYAS | ON FILE |
| AARON PETER BRILL | ON FILE |
| AARON PETER KING | ON FILE |
| AARON PETER KING | ON FILE |
| AARON PETER LUTZE | ON FILE |
| AARON PHILIP GOMEZ | ON FILE |
| AARON PHILIP KEMMLING | ON FILE |
| AARON PHILLIP BLUDEAN FAMILY | ON FILE |
| AARON PHILLIP CALINGO REYES | ON FILE |
| AARON PHILLIP MARSHALL | ON FILE |
| AARON PIERCY | ON FILE |
| AARON POLITO EVANGELISTA | ON FILE |
| AARON R VEILLETTE | ON FILE |
| AARON RANDOLPH LOVE | ON FILE |
| AARON RASHAD WIGGINS | ON FILE |
| AARON RAY CHERNAULT | ON FILE |
| AARON RAY PURUCKER | ON FILE |
| AARON REID | ON FILE |
| AARON RICHARD BRYANT | ON FILE |
| AARON RICHARD CLARK | ON FILE |
| AARON RICHARD CONTRERAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AARON RICHARD FITCH | ON FILE |
| AARON RICHARD KILLEBREW | ON FILE |
| AARON RICHARD KYLE | ON FILE |
| AARON ROACH | ON FILE |
| AARON ROBERT CUNY | ON FILE |
| AARON ROBERT GILBERT | ON FILE |
| AARON ROBERT HOGG | ON FILE |
| AARON ROBERT MCDANIEL | ON FILE |
| AARON ROBERT NEILSON | ON FILE |
| AARON ROBERT THOMAS MOUKPERIAN | ON FILE |
| AARON ROBERT WERE | ON FILE |
| AARON ROCKLIN DOMS | ON FILE |
| AARON RONALD CARUSO | ON FILE |
| AARON RONALD GOSSARD | ON FILE |
| AARON ROY | ON FILE |
| AARON ROY DAGGS | ON FILE |
| AARON RUFER | ON FILE |
| AARON RUIZ | ON FILE |
| AARON RUIZ WEIHE | ON FILE |
| AARON RUSSELL | ON FILE |
| AARON RUSSELL MARCASE | ON FILE |
| AARON RYAN TAN | ON FILE |
| AARON S PARK | ON FILE |
| AARON SANCHEZ | ON FILE |
| AARON SCHAPIRA | ON FILE |
| AARON SCHIFF ADELSON | ON FILE |
| AARON SCOTT ELKIN | ON FILE |
| AARON SCOTT FREDRICKSON | ON FILE |
| AARON SCOTT ZECH | ON FILE |
| AARON SEAN VIRNIG | ON FILE |
| AARON SETH COVEN | ON FILE |
| AARON SHAA MCAFEE | ON FILE |
| AARON SHAW ZAWISLAK | ON FILE |
| AARON SHAW ZAWISLAK | ON FILE |
| AARON SHIELDS | ON FILE |
| AARON SHIPLEY | ON FILE |
| AARON SMITH | ON FILE |
| AARON SONG | ON FILE |
| AARON SPELLER | ON FILE |
| AARON SPRINGS | ON FILE |
| AARON STEPHAN THOMAS | ON FILE |
| AARON STEVEN BODNAR | ON FILE |
| AARON SUN KIM | ON FILE |
| AARON T ALICEA | ON FILE |
| AARON T BENNER | ON FILE |
| AARON T PEIRICK | ON FILE |
| AARON T WHEELER | ON FILE |
| AARON TAN WEE HUA | ON FILE |
| AARON TAYLOR BLAIR | ON FILE |
| AARON TAYLOR HARDY | ON FILE |
| AARON TEMEL KOC HOMES | ON FILE |
| AARON TEO YANG HAN | ON FILE |
| AARON TERENCE O ROOKER | ON FILE |
| AARON TERRELL WEBB | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AARON THOMAS FARMER | ON FILE |
| AARON THOMAS HARRIS | ON FILE |
| AARON THOMAS JOHNSON | ON FILE |
| AARON THOMAS ROSELLI | ON FILE |
| AARON THOMAS SCHANTZ | ON FILE |
| AARON THOMAS SCHURMAN | ON FILE |
| AARON THOMAS STEPHENSON | ON FILE |
| AARON THOMAS SUTTER | ON FILE |
| AARON THOMAS TANNER | ON FILE |
| AARON TIMOTHY ORR | ON FILE |
| AARON TODD SHENASSA | ON FILE |
| AARON TREY BEAVER | ON FILE |
| AARON TRICKLEBANK-VOWELL | ON FILE |
| AARON TSAI | ON FILE |
| AARON TURNER DRYER | ON FILE |
| AARON TYLER | ON FILE |
| AARON TYLER CHANEY | ON FILE |
| AARON VALERA LABORDA | ON FILE |
| AARON VANCE BARBE | ON FILE |
| AARON VASQUEZ | ON FILE |
| AARON VILLARREAL MARTINEZ | ON FILE |
| AARON VINCENT BAHM | ON FILE |
| AARON VINCENT BEAVERS | ON FILE |
| AARON VOHN ELVIN | ON FILE |
| AARON VOS | ON FILE |
| AARON VUN CHIEH FU | ON FILE |
| AARON W RAWCLIFFE | ON FILE |
| AARON W RODAS | ON FILE |
| AARON W TIMMER | ON FILE |
| AARON W TORRES | ON FILE |
| AARON WADE LADNER | ON FILE |
| AARON WAHLE | ON FILE |
| AARON WALTER | ON FILE |
| AARON WALTER BREU | ON FILE |
| AARON WARREN HAMBY | ON FILE |
| AARON WAYNE ELLIOTT | ON FILE |
| AARON WAYNE GRIDER | ON FILE |
| AARON WAYNE GUNN | ON FILE |
| AARON WAYNE PIERCE | ON FILE |
| AARON WHITTAKER | ON FILE |
| AARON WILHELM AMPONSAH | ON FILE |
| AARON WILLIAM GESSNER | ON FILE |
| AARON WILLIAM MOSLOW | ON FILE |
| AARON YATES | ON FILE |
| AARON YI RU | ON FILE |
| AARON YONG | ON FILE |
| AARON YOUNG HO SHIN | ON FILE |
| AARON ZACKARY KOW WEE KEAT | ON FILE |
| AARON ZANDER | ON FILE |
| AARON ZANDER | ON FILE |
| AARON ZVI ZUCKERMAN | ON FILE |
| AARONA WILLIAMS | ON FILE |
| AARON-KWAME AZIEL EASTON | ON FILE |
| AARONROBERT FIELDS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AART C VAN DOORN | ON FILE |
| AART COENRAAD HENRIC CAMPERT | ON FILE |
| AART EDUARD ROSEBOOM | ON FILE |
| AART G WIERSEMA | ON FILE |
| AARTI ABHAY CHOUDHARY | ON FILE |
| AARTI GUPTA | ON FILE |
| AARUN JOHN BENNETT | ON FILE |
| AARYAN SAROHA | ON FILE |
| AARYN ELAINE ZANDARSKI | ON FILE |
| AASE BRINK | ON FILE |
| AASER TRUUSA | ON FILE |
| AASHIQ DURGA | ON FILE |
| AASHISH DOOBRAJ | ON FILE |
| AASHISH GAUTAM | ON FILE |
| AASHISH KHARB | ON FILE |
| AASHRAY THAKUR | ON FILE |
| AASHUTOSH NEGI | ON FILE |
| AASTHA S RAYAT | ON FILE |
| AAT VAN DER KOOI | ON FILE |
| AATISH AGARWAL | ON FILE |
| AAVASH GHIMIRE | ON FILE |
| AAVULAMANDA SRINIVASA RAO | ON FILE |
| AAYUSH AGARWAL | ON FILE |
| AAYUSH AGARWAL | ON FILE |
| AAYUSH ANAND | ON FILE |
| AAYUSH BHAVINKUMAR MODI | ON FILE |
| AAYUSH K C | ON FILE |
| AAYUSH RINWA | ON FILE |
| AAYUSH SANJAY MURUDKAR | ON FILE |
| AAYUSHI MALVIYA | ON FILE |
| AAYUSHI NULL | ON FILE |
| AAZAZ UL HASSAN | ON FILE |
| AB  DEVELOPPEMENT | ON FILE |
| AB ADEEB | ON FILE |
| AB AZIZ BIN YAHAYA | ON FILE |
| ABAD ENRIQUEZ RODRIGUEZ | ON FILE |
| ABALO TEHOUNGUE | ON FILE |
| ABANOUB SAMAAN | ON FILE |
| ABANOUB WASIF | ON FILE |
| ABASO NARAYAN CHAVAN | ON FILE |
| ABASS OLAJIDE OYEDELE | ON FILE |
| ABASS RASSOULL SMITH | ON FILE |
| ABASSI EMBALO GOMES FURTADO | ON FILE |
| ABAY BAIMAGAMBETOV | ON FILE |
| ABAYARATHNA BANDARA KANKANAMALAGE SHAMINDA RUWAN | ON FILE |
| ABAYOMI BABATUNDE DISU | ON FILE |
| ABAYOMI TAJUDEEN SARUMI | ON FILE |
| ABAYOMI WASIU AKANNI | ON FILE |
| ABBAS AHMAD | ON FILE |
| ABBAS ALI MOHAMED ABDULHUSAIN ALSAEED | ON FILE |
| ABBAS FAOUR | ON FILE |
| ABBAS HASAN ABBAS ALTAWEEL | ON FILE |
| ABBAS INAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABBAS KHAMISU | ON FILE |
| ABBAS KHOSHRAVESH | ON FILE |
| ABBAS MALIK | ON FILE |
| ABBAS MIZIL ABBAS | ON FILE |
| ABBAS RODA TAHER | ON FILE |
| ABBAS TUFAN | ON FILE |
| ABBEY MICHEAL ADEFALUJO | ON FILE |
| ABBEY Z LIN | ON FILE |
| ABBIE MUELLER | ON FILE |
| ABBY EADE | ON FILE |
| ABBY ELIZABETH MEIKLE | ON FILE |
| ABBY IRENE HASLEHURST | ON FILE |
| ABBY LYNN DAWSON | ON FILE |
| ABBY MARIE VOSS | ON FILE |
| ABBY PHAN HU | ON FILE |
| ABBYGALE GO TACLIBON | ON FILE |
| ABCHIROUDINE MADI | ON FILE |
| ABD ALLA EBRAHEEM YOUSIFF EMKEEMY | ON FILE |
| ABD AL-RAHMAN A M ALGHANEM | ON FILE |
| ABD EL MALIK BEN SEDDIQ SADOUKI | ON FILE |
| ABD ELWAHEB ANIS BASTIDE | ON FILE |
| ABD KHALIQ | ON FILE |
| ABDALAH AHMED HASSAN | ON FILE |
| ABDALLA AHMED ELSAYED AHMED | ON FILE |
| ABDALLAH AÃCHOUR | ON FILE |
| ABDALLAH AL SAFAH UMAR | ON FILE |
| ABDALLAH BELMEKKI | ON FILE |
| ABDALLAH BENMOUMENE | ON FILE |
| ABDALLAH HANAFFI | ON FILE |
| ABDALLAH M TH SULTAN | ON FILE |
| ABDALLAH NAYEF MOHAMMAD EQNAIBI | ON FILE |
| ABDALLAH OMAR ABDELFATTAH ABD MOHAMMED | ON FILE |
| ABDALLAH SALAH TLATI | ON FILE |
| ABDALLAH SALAM | ON FILE |
| ABDALLAH YATIM | ON FILE |
| ABDALLATIF ELLATIFI | ON FILE |
| ABDALNASSER H M ZAYED | ON FILE |
| ABDAN NURUSLI | ON FILE |
| ABDARAZAK BOUCHIHA | ON FILE |
| ABDEL AZIZ EL BARNAOUI | ON FILE |
| ABDEL DAHOU | ON FILE |
| ABDEL MANANE YACOUBOU | ON FILE |
| ABDEL MORALES | ON FILE |
| ABDEL MOURCHID EL GHOULBZOURI | ON FILE |
| ABDELALI ALLOUL | ON FILE |
| ABDELALI KHOUADIR | ON FILE |
| ABDELAZIZ BENLOUNIS | ON FILE |
| ABDELAZIZ BEQQALI | ON FILE |
| ABDELAZIZ EL ALAMI EL OUAKILI | ON FILE |
| ABDELAZIZ HENNACHE | ON FILE |
| ABDELBASSET MAHMOUD | ON FILE |
| ABDELGHAFOOR IBRAHIM ABDULG AL ZAIDI | ON FILE |
| ABDELHAFID MIMOUNI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABDELHAK BENABDALLAH | ON FILE |
| ABDELHAK FARRAH | ON FILE |
| ABDELHAK NACHMAOUI | ON FILE |
| ABDELHAKIM BOUJNANE | ON FILE |
| ABDELHAMID AMINE | ON FILE |
| ABDELHAMID RAOUI | ON FILE |
| ABDELHAQ BOULBOUL | ON FILE |
| ABDELILAH AKALAI | ON FILE |
| ABDELILAH AMRAOUI | ON FILE |
| ABDELILAH CHERRAT | ON FILE |
| ABDELJABBAR EL HAMMIOUI | ON FILE |
| ABDELKABIR LASRI | ON FILE |
| ABDELKADER EL OUFIR | ON FILE |
| ABDELKADER YAHIAOUI | ON FILE |
| ABDELKADER ZERROUKI | ON FILE |
| ABDELKADER ZOBIRI | ON FILE |
| ABDELKAMEL MOURAD | ON FILE |
| ABDELKRIM LAKTIRI | ON FILE |
| ABDELLA MENEM AOGA | ON FILE |
| ABDELLAH KHOUAKHI | ON FILE |
| ABDELLAH RAMDI | ON FILE |
| ABDELLATIF ARGOUBI | ON FILE |
| ABDELLATIF BAKKALI HASSANI | ON FILE |
| ABDELLATIF RIFKI | ON FILE |
| ABDELMAJID AARABI | ON FILE |
| ABDELMALEK BENRAMDANE | ON FILE |
| ABDELMALEK NAIT DJOUDI | ON FILE |
| ABDELMOEEN ALHASSAN | ON FILE |
| ABDELNAHEN SENOUSSAOUI | ON FILE |
| ABDELRAHMAN ABOBAK EL BADRAWY | ON FILE |
| ABDELRAHMAN FAYEZ AR HASAN | ON FILE |
| ABDELRAHMAN HOSNEY MEGAHED | ON FILE |
| ABDELRAHMAN MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ON FILE |
| ABDELRHANI AMELLAL | ON FILE |
| ABDELWAHAB LOTFI BOURI | ON FILE |
| ABDENNOUR BOUDISSA | ON FILE |
| ABDENOR HAMIR | ON FILE |
| ABDERAOUF ARAB | ON FILE |
| ABDERRAHIM DJEFFAL | ON FILE |
| ABDERRAHIM TACHAFINE EL YOUSFI | ON FILE |
| ABDERRAHIM TORACHE | ON FILE |
| ABDERRAHMAN BAOU | ON FILE |
| ABDERRAHMAN BEN MAKHLOUF | ON FILE |
| ABDERRAHMANE ZRIDET | ON FILE |
| ABDERRAZZAK IZZAR | ON FILE |
| ABDESSAMAD AYAR | ON FILE |
| ABDESSAMAD BOUKHARI | ON FILE |
| ABDESSAMAD EL KHARRAZ | ON FILE |
| ABDESSAMADE ARZINE | ON FILE |
| ABDESSELAM HAMMANI EL GHAZAL | ON FILE |
| ABDI KADER MUSE | ON FILE |
| ABDI LATIF | ON FILE |
| ABDIAS OROPEZA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABDIEL ANDRES FERNANDEZ SANTANDER | ON FILE |
| ABDIGAFAR AHMED BARRE | ON FILE |
| ABDIHANIF HASSAN ADAN | ON FILE |
| ABDIKARIM AHMED AIDEED | ON FILE |
| ABDILALI OZTURK | ON FILE |
| ABDILFEJZAL IBRAIMI | ON FILE |
| ABDIMALIK YUSUF ALI | ON FILE |
| ABDINASIR OSMAN SUFI | ON FILE |
| ABDIRAHMAN ABDI GULED MOHAMED | ON FILE |
| ABDIRAHMAN ALI SALAH | ON FILE |
| ABDISALAM AHMED ADEN | ON FILE |
| ABDISHAKUR MUSA | ON FILE |
| ABDIWAHAB OSMAN | ON FILE |
| ABDIWELI AWIL MOHAMOUD | ON FILE |
| ABDOLALI VAHABI | ON FILE |
| ABDOLAZIZ PAYMARD | ON FILE |
| ABDOOL ILANE DILMAHOMED | ON FILE |
| ABDOU SENE | ON FILE |
| ABDOULAHAT SAMB | ON FILE |
| ABDOULAYE BA | ON FILE |
| ABDOULAYE OUMAR ANNE | ON FILE |
| ABDOULAYE THIAM SOW | ON FILE |
| ABDOULBAST MOUMOUNI | ON FILE |
| ABDOULIE JATTA | ON FILE |
| ABDOULRASSID BADO | ON FILE |
| ABDRAMANE SACKO | ON FILE |
| ABDUALLAH FADHEL ABDULLAH ALANAZI | ON FILE |
| ABDUILAH FAKHRI M SUBAHI | ON FILE |
| ABDUKADER KAMAL AHMED | ON FILE |
| ABDUKHAMIDJON OTABEK UGLI ABDUSALOMOV | ON FILE |
| ABDUL FATTAH | ON FILE |
| ABDUL WASHID | ON FILE |
| ABDUL WASHID | ON FILE |
| ABDUL ADIL ISLAM | ON FILE |
| ABDUL AHID DARR | ON FILE |
| ABDUL AZEEZ BT | ON FILE |
| ABDUL AZIZ | ON FILE |
| ABDUL AZIZ BIN ABU SAED | ON FILE |
| ABDUL AZIZ BIN SAAHARI | ON FILE |
| ABDUL AZIZ MOHAMED SIDDIQUE | ON FILE |
| ABDUL AZIZ OLGUN | ON FILE |
| ABDUL B MUGHAL | ON FILE |
| ABDUL BAHRI BIN MOHD SALLEH | ON FILE |
| ABDUL BASIT BIN MOKHTAR | ON FILE |
| ABDUL BASIT KHAN | ON FILE |
| ABDUL FAIZ BIN ZULKAMAL | ON FILE |
| ABDUL GAFOOR C | ON FILE |
| ABDUL HABIB MEIZAN | ON FILE |
| ABDUL HADI AHMAD CHALABI | ON FILE |
| ABDUL HADI BIN ABD HAMID | ON FILE |
| ABDUL HADI BIN ABD MUBIN | ON FILE |
| ABDUL HADI BIN PARMAN | ON FILE |
| ABDUL HADY BIN WAGIMIN | ON FILE |
| ABDUL HAFFISZ BIN ABD SALAM | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABDUL HAFIIZ BIN ABDUL KARIM | ON FILE |
| ABDUL HAIR BIN SINAN | ON FILE |
| ABDUL HAKIM | ON FILE |
| ABDUL HAKIM BIN ABDUL WAHAB | ON FILE |
| ABDUL HALIM BIN ABDUL KADIR | ON FILE |
| ABDUL HALIM BIN IMRAN | ON FILE |
| ABDUL HAMEED KHAN | ON FILE |
| ABDUL HANIF BIN ALI | ON FILE |
| ABDUL HATHI NAZEER | ON FILE |
| ABDUL HATHI SULAIMAN | ON FILE |
| ABDUL JABAR | ON FILE |
| ABDUL JABBAR AHAMAD JESEER | ON FILE |
| ABDUL JALEEL SAMUELS | ON FILE |
| ABDUL JAQUAY MERIDA | ON FILE |
| ABDUL JAVED ALI | ON FILE |
| ABDUL KADER BABA | ON FILE |
| ABDUL KAREEM SYED | ON FILE |
| ABDUL KASSIM JAH | ON FILE |
| ABDUL KHALID BIN KAMARUDIN | ON FILE |
| ABDUL KHOLIK | ON FILE |
| ABDUL MAJEED MOHAMMAD | ON FILE |
| ABDUL MALEK BIN MAHAMAD ALIAS | ON FILE |
| ABDUL MOHAMED SALAH | ON FILE |
| ABDUL MOHIZ ILYAS | ON FILE |
| ABDUL MUHAIMIN BIN ABDUL RAHMAN | ON FILE |
| ABDUL MUIS  BIN MUSTPHA | ON FILE |
| ABDUL MUKMIN BIN AMIR AZHA | ON FILE |
| ABDUL MUTTALIB MOHAMMED RAHMAN | ON FILE |
| ABDUL NAJIB BIN ABDUL AZIZ | ON FILE |
| ABDUL NASSER ADNAN AHMED AL ANSARI | ON FILE |
| ABDUL NASSER M A RABABAH | ON FILE |
| ABDUL QAYUUM BIN MOHAMAD NOR | ON FILE |
| ABDUL QAYYUM SHAHMIE BIN AB AZIZ | ON FILE |
| ABDUL QUDUS SHEIKHMOHAMED GULED | ON FILE |
| ABDUL RAHIM BIN MOHD HASSAN | ON FILE |
| ABDUL RAHIM ELLAM | ON FILE |
| ABDUL RAHIM MUSIBBA | ON FILE |
| ABDUL RAHMAN AHMED SALAH | ON FILE |
| ABDUL RAHMAN BIN MOHAMED NOOR | ON FILE |
| ABDUL RAHMAN BIN SHAIK ABDUL HALIM | ON FILE |
| ABDUL RAHMAN BIN SHAIK ALAUDDIN | ON FILE |
| ABDUL RAHMAN MOHOMMED MARZOOK | ON FILE |
| ABDUL RASHID BIN AWANG | ON FILE |
| ABDUL RASHID BIN MATMIN | ON FILE |
| ABDUL RASHIDIN BIN RAMLI | ON FILE |
| ABDUL RAZAK BIN ABD RAHMAN | ON FILE |
| ABDUL RAZAK BIN SAMSHUDIN | ON FILE |
| ABDUL RAZAK BINN MOHD HASSAN | ON FILE |
| ABDUL REHMAN AULAKH | ON FILE |
| ABDUL ROHIM | ON FILE |
| ABDUL SALAM BASIT | ON FILE |
| ABDUL SAMAD | ON FILE |
| ABDUL SAMEE HASANBAPA KATTINGERI | ON FILE |
| ABDUL SAMET SENKAYA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABDUL SAMET YILMAZ | ON FILE |
| ABDUL SHUKKOOR A | ON FILE |
| ABDUL THAQIF BIN MOHAMMED | ON FILE |
| ABDUL VAHID THOTTATHIL | ON FILE |
| ABDUL VAHID THOTTATHIL | ON FILE |
| ABDUL WAHID SAPUTRA | ON FILE |
| ABDUL WASAY SYED | ON FILE |
| ABDULAHI BILE HUSSEIN ALI | ON FILE |
| ABDULAZEEM OLAMILEKAN SANUSI | ON FILE |
| ABDULAZEEZ ADEDEJI | ON FILE |
| ABDULAZEEZ TABBAA | ON FILE |
| ABDULAZEEZ YAKUBU | ON FILE |
| ABDULAZIZ ABDULLAH AHMED ALLAF | ON FILE |
| ABDULAZIZ ABDULLAH OTHMAN ALOTHMAN | ON FILE |
| ABDULAZIZ ALJALLAL | ON FILE |
| ABDULAZIZ AWADH THIAB HAJJI | ON FILE |
| ABDULAZIZ FILLI AHMED | ON FILE |
| ABDULAZIZ HAMAMEH | ON FILE |
| ABDULAZIZ HASAN M ALHEFDHI | ON FILE |
| ABDULAZIZ HASSAN MESFER ALBLHARETH | ON FILE |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ON FILE |
| ABDULAZIZ IBRAHIM A ALHADHOUD | ON FILE |
| ABDULAZIZ J H A J ALDOUSARI | ON FILE |
| ABDULAZIZ M A ALBANNAI | ON FILE |
| ABDULAZIZ MANSURA ALTURKI | ON FILE |
| ABDULAZIZ MUKHLID A ALRUQI | ON FILE |
| ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | ON FILE |
| ABDULBAKI CELTIK | ON FILE |
| ABDULE ANTONIO RICHARDSON | ON FILE |
| ABDULELAH BASHER N ALHADDAD | ON FILE |
| ABDULELAH MOHAMMED ALI ALSUGAIR | ON FILE |
| ABDULFATA MAHMUD MOHAMMEDALI | ON FILE |
| ABDULGHAFOR NURALI | ON FILE |
| ABDULHADI KAMAL ALI RAJEH | ON FILE |
| ABDULHAFIZ AHMED OMER | ON FILE |
| ABDULHAFIZ OLABODE ADIGUN | ON FILE |
| ABDULHAKIM ALI IID | ON FILE |
| ABDULHAKIM DEMIR | ON FILE |
| ABDULHALEM PHANCHAYA | ON FILE |
| ABDULHALIM ADIN | ON FILE |
| ABDULHALIM KAYMAKCI | ON FILE |
| ABDULHAMID ALIE MUTAHR | ON FILE |
| ABDULILLAH MOHSEN M ALNAGADI | ON FILE |
| ABDULKADIR ALBAYRAK | ON FILE |
| ABDULKADIR ALTUG USTABAS | ON FILE |
| ABDULKADIR ERDIL | ON FILE |
| ABDULKADIR GOKHAN | ON FILE |
| ABDULKADIR GUZELYILDIZ | ON FILE |
| ABDULKADIR KARCI | ON FILE |
| ABDULKADIR KOSE | ON FILE |
| ABDULKADIR MUSE | ON FILE |
| ABDULKADIR ONUR ULAS DAYI | ON FILE |
| ABDULKADIR YESILYURT | ON FILE |
| ABDULKAREEM ADEWALE ABUBAKAR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABDULKAREEM HAMDI ZAATUT | ON FILE |
| ABDULKERIM KALINAGAC | ON FILE |
| ABDULKERIM KARGA | ON FILE |
| ABDULLA ABDULAZIZ A A AL SADA | ON FILE |
| ABDULLA AJLAN KHALFAN ABDULLA ALMHEIRI | ON FILE |
| ABDULLA AL MOMEN | ON FILE |
| ABDULLA KHALFAN MEHEIN MUBARAK ALZEYOUDI | ON FILE |
| ABDULLA M JUBAIN | ON FILE |
| ABDULLA MATAR SULTAN SALEM ALDHAHERI | ON FILE |
| ABDULLA MOHAMED BADER RAWAS ALRASHDI | ON FILE |
| ABDULLA MOHAMMAD A.ABDULLA ALKHOOR | ON FILE |
| ABDULLA NASIF | ON FILE |
| ABDULLA RAOFEE | ON FILE |
| ABDULLABHAI GULAMALI LIMDIWALA | ON FILE |
| ABDULLAH A A A ALRASHOUD | ON FILE |
| ABDULLAH ABDULAZIZ ABDULLAH ALQATTAN | ON FILE |
| ABDULLAH ABDULHADI N ALAJMI | ON FILE |
| ABDULLAH ABDULJABAR A ALMOMEN | ON FILE |
| ABDULLAH ABDULJABBAR | ON FILE |
| ABDULLAH ABDULRAHMAN M ALBRAHIM | ON FILE |
| ABDULLAH ACAR | ON FILE |
| ABDULLAH AHMAD YOUSEF ALFAILAKAWI | ON FILE |
| ABDULLAH AL-HASHIMI | ON FILE |
| ABDULLAH ALI BIN ABDULAZIZ ALORAINI | ON FILE |
| ABDULLAH AMUR SULTAN AMUR AL HAJRI | ON FILE |
| ABDULLAH B BOUDAQA | ON FILE |
| ABDULLAH BASKAYA | ON FILE |
| ABDULLAH BIN ZAINOL ABIDIN | ON FILE |
| ABDULLAH CAMGOZ | ON FILE |
| ABDULLAH DAG | ON FILE |
| ABDULLAH ENES BULBUL | ON FILE |
| ABDULLAH ENES KOTANOGLU | ON FILE |
| ABDULLAH ERG | ON FILE |
| ABDULLAH EROGLU | ON FILE |
| ABDULLAH ESKI | ON FILE |
| ABDULLAH FUAD ALNAJJAR | ON FILE |
| ABDULLAH GABRIEL IBN JEFFERS | ON FILE |
| ABDULLAH HAFIY BIN MOHAMED RADZI | ON FILE |
| ABDULLAH HAIDARI | ON FILE |
| ABDULLAH HARUN KURUM | ON FILE |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | ON FILE |
| ABDULLAH HUSSAIN A KHAN | ON FILE |
| ABDULLAH IBRAHIM ABDULRAHMAN ALNASYAN | ON FILE |
| ABDULLAH ISIK | ON FILE |
| ABDULLAH KIRACI | ON FILE |
| ABDULLAH KIRMACI | ON FILE |
| ABDULLAH KONAN | ON FILE |
| ABDULLAH KURSAT SAVRAN | ON FILE |
| ABDULLAH MOHAMED I YASAWY | ON FILE |
| ABDULLAH MOHAMED MAHMOUD ELATTAR | ON FILE |
| ABDULLAH MUEDH S ALDARAAN | ON FILE |
| ABDULLAH NAZAR MOHAMMED MOHAMMED | ON FILE |
| ABDULLAH NEZIH SEVEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABDULLAH OLAMILEKAN BALOGUN | ON FILE |
| ABDULLAH OLGUN | ON FILE |
| ABDULLAH OMAR ABDUL MONEM RIFAI | ON FILE |
| ABDULLAH OMER GUVEN | ON FILE |
| ABDULLAH OTER | ON FILE |
| ABDULLAH OZMEN | ON FILE |
| ABDULLAH QADIR | ON FILE |
| ABDULLAH RAHEEM SHAHADEEN FOSTER | ON FILE |
| ABDULLAH RAMADHAN MUSTAHIL BAIT NASIB | ON FILE |
| ABDULLAH RASHEED KHAN | ON FILE |
| ABDULLAH SALAH ABDULLAH ALSHARQAWI | ON FILE |
| ABDULLAH SAUD SAAD ALSHAYE | ON FILE |
| ABDULLAH SEVIM | ON FILE |
| ABDULLAH TAREK MEDHAT ELSAEID RAKHA | ON FILE |
| ABDULLAH TARIK DIKMEN | ON FILE |
| ABDULLAH TARIM | ON FILE |
| ABDULLAH YILDIZTEKIN | ON FILE |
| ABDULLAHI ABALI | ON FILE |
| ABDULLAHI ADEOYE ADAMS | ON FILE |
| ABDULLAHI FARUK FARUK | ON FILE |
| ABDULLAHI SULAIMAN MUHAMMAD | ON FILE |
| ABDULLATIF FURKAN MIHCI | ON FILE |
| ABDULLATIF KH A M ALMUAIBED | ON FILE |
| ABDULLATIF YARBA | ON FILE |
| ABDULLAZIZ M J M M ALMUTAIRI | ON FILE |
| ABDULLOH CHEMA-AE | ON FILE |
| ABDULMAJEED OWAIDH AYED ALAMRI | ON FILE |
| ABDULMAJID ILYASZADE | ON FILE |
| ABDULMALIK SADIQ | ON FILE |
| ABDULMECIT OSKAN | ON FILE |
| ABDULMOHEIMEN FIRAS ALAIWI | ON FILE |
| ABDULMUJAHID ABDULMUJEEB | ON FILE |
| ABDULRAHMAN ADEWUMI ZIKIRULLAHI | ON FILE |
| ABDULRAHMAN AHMED ALI ABILAH | ON FILE |
| ABDULRAHMAN ALSAYED SULIMAN | ON FILE |
| ABDULRAHMAN F A M ABDULMALIK | ON FILE |
| ABDULRAHMAN HOSSAM AL TATARI | ON FILE |
| ABDULRAHMAN IBRAHIM ABDULRAHMAN ALFANTOKH | ON FILE |
| ABDULRAHMAN IBRAHIM B ALABDULKAREEM | ON FILE |
| ABDULRAHMAN KHALID MOHAMMED ALWEHAIBI | ON FILE |
| ABDULRAHMAN RASHED SARHAN SALEM ALAMERI | ON FILE |
| ABDULRAHMAN SAAD MOHAMMED ALMSHHOR | ON FILE |
| ABDULRAHMAN SAIMEH | ON FILE |
| ABDULRAHMAN SALEM F ALMAZYAD | ON FILE |
| ABDULRAHMAN YOUSUF M I GHANIM | ON FILE |
| ABDULRAOUF ADNAN A ALSHARIF | ON FILE |
| ABDULRAZAQ ABDULAZIZ B DABBAGH | ON FILE |
| ABDULREHMAN ABDELKADER | ON FILE |
| ABDULRIZAQ ABDIQADIR IBRAHIM YUSUF | ON FILE |
| ABDULSAMET ITKU | ON FILE |
| ABDULSAMET KASAR | ON FILE |
| ABDULSELAM EVREN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABDULVEHAP YILMAZ | ON FILE |
| ABDULWAHAB AHMAD ABDULMOHSEN ALNASSAR | ON FILE |
| ABDULWAZEE BELLO ADESOLA | ON FILE |
| ABDUR KADAR GILANI | ON FILE |
| ABDUR ROFEEQ RAJI | ON FILE |
| ABDURAGMAAN ABRAHAMS | ON FILE |
| ABDURAHIMAN O | ON FILE |
| ABDURAHMAN OMAR | ON FILE |
| ABDURAHMAN TIJARTI | ON FILE |
| ABDURRAHIM AKAR | ON FILE |
| ABDURRAHMAN ABDALLA MOHAMMED ALI ABDALLA | ON FILE |
| ABDURRAHMAN ALKHALDI | ON FILE |
| ABDURRAHMAN BOZOK | ON FILE |
| ABDURRAHMAN DEMIRAY | ON FILE |
| ABDURRAHMAN FURKAN | ON FILE |
| ABDURRAHMAN FURKAN DEDEOGLU | ON FILE |
| ABDURRAHMAN YAKISIR | ON FILE |
| ABDUSALOM DEHOTI | ON FILE |
| ABDUSSAMED IBRAHIM HAKKI AKKUC | ON FILE |
| ABDUSSAMED KORKMAZ | ON FILE |
| ABE E HUISMAN | ON FILE |
| ABE GERARD REINSMA | ON FILE |
| ABE HERNANDEZ | ON FILE |
| ABE HERNANDEZ | ON FILE |
| ABE ZABEK | ON FILE |
| ABED ERIK NAMAVARI | ON FILE |
| ABED HILITHILWA PAULUS | ON FILE |
| ABED WAHEEDI | ON FILE |
| ABEDE REID | ON FILE |
| ABEDINA HIDIC | ON FILE |
| ABEE VAKHAS PUTHIYEDATH | ON FILE |
| ABEER OMAR KAMEL ALMUGHRABI | ON FILE |
| ABEER SHAHID KIANI | ON FILE |
| ABEGAIL MABITUIN PARINAS | ON FILE |
| ABEGAIL MAGANIS LEGASPI | ON FILE |
| ABEGAIL WYMIN FRANCISCO VICTORIA | ON FILE |
| ABEKOUE ABIASSI | ON FILE |
| ABEL A RODRIGUEZ | ON FILE |
| ABEL ADRIAN ALFONSO | ON FILE |
| ABEL AGUILERA | ON FILE |
| ABEL ALVES | ON FILE |
| ABEL AQAD | ON FILE |
| ABEL BLANCO RODRIGUEZ | ON FILE |
| ABEL CONTRERAS | ON FILE |
| ABEL DAN SANTIAGO | ON FILE |
| ABEL DANIEL DAVID DR | ON FILE |
| ABEL ENRIQUE VENEGAS JIMENEZ | ON FILE |
| ABEL ENRRIQUE SALIM | ON FILE |
| ABEL FILIPE FUENTES FRANCISCO | ON FILE |
| ABEL FORRE SKOGLAND | ON FILE |
| ABEL GERVAIS | ON FILE |
| ABEL GONZALEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABEL HEGEDUES | ON FILE |
| ABEL J VAN DIJK | ON FILE |
| ABEL JORGE FERREIRA BARBOSA SOARES | ON FILE |
| ABEL LICON | ON FILE |
| ABEL MARK STEVENSON | ON FILE |
| ABEL MARTINEZ BANEGAS | ON FILE |
| ABEL MARTINEZ RUIZ DE LA TORRE | ON FILE |
| ABEL MECENE DA SILVA | ON FILE |
| ABEL MENDEZ HERRERA | ON FILE |
| ABEL PUTRA HAMONANGAN PANGARIBUAN | ON FILE |
| ABEL RAPHAEL ERIC | ON FILE |
| ABEL SETH KWABENA FRIMPONG | ON FILE |
| ABEL TENA VILLALOBOS | ON FILE |
| ABEL TIAGO PEREIRA | ON FILE |
| ABEL ZAMBRANO | ON FILE |
| ABELARDO DIAZVELASCO | ON FILE |
| ABELARDO E RIVERA | ON FILE |
| ABELARDO RESTREPO HENAO | ON FILE |
| ABELE CARLO | ON FILE |
| ABELE OSTINI | ON FILE |
| ABENEZER ABEBE | ON FILE |
| ABENEZER DAGNE GEZAHEGNE | ON FILE |
| ABENS CAJUSTE | ON FILE |
| ABERUM L FOUHY | ON FILE |
| ABESALOMI MODEBADZE | ON FILE |
| ABEY ALOYSIUS MASCREEN | ON FILE |
| ABEYGUNAWARDHANA HAPUARACHCHILLAGE SUPUN CHAMINDA | ON FILE |
| ABEYGUNAWARDHANA NARASINGHE MUDIYANSELAGE CHANDRA | ON FILE |
| ABEYWARDANE SANGEETH CHATHURANGA | ON FILE |
| ABEYWICKRAMA A A THARUSHKA GIMHAN | ON FILE |
| ABEYWICKRAMA HEWAYALAGE SUCHINTHANA THATHSARA | ON FILE |
| ABHAS AGRAWAL | ON FILE |
| ABHAY DOGRA | ON FILE |
| ABHAY KARTHIK RAMACHANDRA REDDY | ON FILE |
| ABHAY KHEMKA | ON FILE |
| ABHAY KISHOR GOHEL | ON FILE |
| ABHAY MALHOTRA | ON FILE |
| ABHAY RAJ KUMAR | ON FILE |
| ABHAYJIT SINGH ANAND | ON FILE |
| ABHESHEKH MANIVANNAN | ON FILE |
| ABHIJEET NAMDEV KARALE | ON FILE |
| ABHIJEET RAJENDRA CHAVAN | ON FILE |
| ABHIJEET SINGH HARA | ON FILE |
| ABHIJEET UMALE | ON FILE |
| ABHIJEETH RAMESH | ON FILE |
| ABHIJIT DAS | ON FILE |
| ABHIJIT DIGAR | ON FILE |
| ABHIJIT VENKATSAI VADREVU | ON FILE |
| ABHIJIT VIJAY PAWAR | ON FILE |
| ABHIJITH YENAMANDRA | ON FILE |
| ABHIJOT SEKHON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABHILASH ATMARAM | ON FILE |
| ABHILASH BUDDU | ON FILE |
| ABHILASH NAYAK | ON FILE |
| ABHILASH SUNDAR VALAPPIL | ON FILE |
| ABHIMANYU BATRA | ON FILE |
| ABHIMANYU MALHOTRA | ON FILE |
| ABHIMANYU SHARMA | ON FILE |
| ABHIMANYU SHARMA | ON FILE |
| ABHIMANYU TEHLAN | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHINAV BANSAL | ON FILE |
| ABHINAV CHAMALLAMUDI | ON FILE |
| ABHINAV KALYAN CHAVVA | ON FILE |
| ABHINAV KUKREJA | ON FILE |
| ABHINAV KUMAR | ON FILE |
| ABHINAV PUSHPAKATH | ON FILE |
| ABHINAV THONUPUNOORI | ON FILE |
| ABHINAV TIWARI | ON FILE |
| ABHINAY REDDY VANAMALA | ON FILE |
| ABHINEET GUPTA | ON FILE |
| ABHINEET VINOD SINGH | ON FILE |
| ABHIRUP MITRA | ON FILE |
| ABHIRUTH RAMASAMY RAMASAMY SETHURAMAN RAVI | ON FILE |
| ABHISHAKE SATISH PARDESHI | ON FILE |
| ABHISHEIKH GILL | ON FILE |
| ABHISHEK  VENKATA SUNKARI | ON FILE |
| ABHISHEK ABHISHEK | ON FILE |
| ABHISHEK AJEET PAWAR | ON FILE |
| ABHISHEK B R | ON FILE |
| ABHISHEK BAPNA | ON FILE |
| ABHISHEK BHARAT DOSHI | ON FILE |
| ABHISHEK BHARDWAJ | ON FILE |
| ABHISHEK CHANDAK | ON FILE |
| ABHISHEK CHOUDHARY | ON FILE |
| ABHISHEK CHOUDHARY | ON FILE |
| ABHISHEK DAYAL | ON FILE |
| ABHISHEK DEEPAK GUPTA | ON FILE |
| ABHISHEK FARKEDE | ON FILE |
| ABHISHEK GHOSH | ON FILE |
| ABHISHEK JADHAV | ON FILE |
| ABHISHEK JAIN | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR JHA | ON FILE |
| ABHISHEK KUMAR NATH | ON FILE |
| ABHISHEK KUMAR PUNIA | ON FILE |
| ABHISHEK KUMAR SINGH | ON FILE |
| ABHISHEK KUWAD | ON FILE |
| ABHISHEK MAJJIGA REDDY | ON FILE |
| ABHISHEK MATHUR | ON FILE |
| ABHISHEK NULL | ON FILE |
| ABHISHEK PANGANAMALA KUMAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABHISHEK PARADKAR | ON FILE |
| ABHISHEK PARADKAR | ON FILE |
| ABHISHEK PATEL | ON FILE |
| ABHISHEK PAUDEL | ON FILE |
| ABHISHEK PAWAR | ON FILE |
| ABHISHEK POONIA | ON FILE |
| ABHISHEK RANA | ON FILE |
| ABHISHEK RANJAN | ON FILE |
| ABHISHEK S KONNUR | ON FILE |
| ABHISHEK SARAVANAKUMAR | ON FILE |
| ABHISHEK SINGH BISHT | ON FILE |
| ABHISHEK SRIVASTAVA | ON FILE |
| ABHISHEK THAKUR | ON FILE |
| ABHISHEK YADAV | ON FILE |
| ABHISHEKH A SHANKAR | ON FILE |
| ABHITEJKUMAR GOPIREDDY | ON FILE |
| ABHIVARUN JUNEJA | ON FILE |
| ABI YASID MOH | ON FILE |
| ABID AKBER PERACHA | ON FILE |
| ABID SHEHZAD BHATTI | ON FILE |
| ABIDA BEGUM S | ON FILE |
| ABIDEEN ADEKUNLE AYOADE | ON FILE |
| ABIDEEN OLUWAGBENGA AMODA | ON FILE |
| ABIDEMI OLAWALE OGUNTOLA | ON FILE |
| ABIDEMI SAMUEL BOYO | ON FILE |
| ABIEL REYES | ON FILE |
| ABIEL TREVINO | ON FILE |
| ABIEZEL SANTIAGO GONZALEZ | ON FILE |
| ABIGAEL MATIC | ON FILE |
| ABIGAEL OLUWATOYIN OGUNDARE | ON FILE |
| ABIGAIL ABDALA | ON FILE |
| ABIGAIL ALLISON TOLANO | ON FILE |
| ABIGAIL CHLOE DUNNE | ON FILE |
| ABIGAIL CHRISTINE WHITE | ON FILE |
| ABIGAIL COLLANTES ADUAN | ON FILE |
| ABIGAIL DE LOS ANGELES SAHADE | ON FILE |
| ABIGAIL DELAHOUSSAYE KINCHEN | ON FILE |
| ABIGAIL DIANE TIDWELL | ON FILE |
| ABIGAIL DUNN | ON FILE |
| ABIGAIL FAITH LANCTOT | ON FILE |
| ABIGAIL JANE WHITE | ON FILE |
| ABIGAIL L GRABOW | ON FILE |
| ABIGAIL NELSON DOWNING | ON FILE |
| ABIGAIL PAMELA BALONGIE | ON FILE |
| ABIGAIL REBECCA RILEY | ON FILE |
| ABIGAIL ROCIO ELENA RODRIGUEZ | ON FILE |
| ABIGAIL ROSE CARRINGTON | ON FILE |
| ABIGAIL ROSE SPINOGLIO | ON FILE |
| ABIGAIL SARAH HAASE | ON FILE |
| ABIGAIL SONG | ON FILE |
| ABIGAIL T WHITAKER | ON FILE |
| ABIGAIL TAN YAN YIN | ON FILE |
| ABILA KARLA DE ALENCAR SILVA | ON FILE |
| ABILES VIGNESWARAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ABILI WINNER | ON FILE |
| ABILIO TIAGO BARROS OLIVEIRA | ON FILE |
| ABIMBOLA ADEPITAN | ON FILE |
| ABIMBOLA ENITAN AJAKAYE | ON FILE |
| ABIMBOLA JAIYEOLA FOLORUNSO | ON FILE |
| ABIMBOLA OLAOLUWA OLUSANYA | ON FILE |
| ABINASH RAY | ON FILE |
| ABINASH TRIPATHY | ON FILE |
| ABINIDHI SRINIVAS RAO | ON FILE |
| ABINYE DIENYE PEPPLE | ON FILE |
| ABIODUN AYODELE OYEDEJI | ON FILE |
| ABIODUN EBENEZER AKINDELE | ON FILE |
| ABIODUN GANIYU ADESOLA | ON FILE |
| ABIODUN ISAIHA FADEYI | ON FILE |
| ABIODUN JOSEPH ANIMASHAUN | ON FILE |
| ABIODUN JUNIOR JUDE | ON FILE |
| ABIODUN MARUF ALIMI | ON FILE |
| ABIODUN MOSES AROJOJOYE | ON FILE |
| ABIODUN MUQADAM OKEDARA | ON FILE |
| ABIODUN OPEYEMI BABALOLA | ON FILE |
| ABIODUN ROSHEED HAMMED | ON FILE |
| ABIODUN SODIQ AFOLABI | ON FILE |
| ABIOLA ADEKUNLE S ADELABU | ON FILE |
| ABIOLA DAVID OGUNFUWA | ON FILE |
| ABIOLA ELIZABETH KAJOPELAYE OLA | ON FILE |
| ABIOLA HELEN OMOLE | ON FILE |
| ABIR AFTAB | ON FILE |
| ABIR SULJOVIC | ON FILE |
| ABIRAL HOMAGAIN | ON FILE |
| ABIRAM GANESH | ON FILE |
| ABIRAM SURESH | ON FILE |
| ABIRAMI SINGARAVEL | ON FILE |
| ABISHAI FARRUGIA | ON FILE |
| ABISHAK VENKATHANUMANTH KODI | ON FILE |
| ABISHALOM RAMZI ABISHALOM | ON FILE |
| ABISHEIK KAR RAMACHANDRAN | ON FILE |
| ABISOYE OYEYEMI ADEKOYA | ON FILE |
| ABLA LAICHE | ON FILE |
| ABLAVI SYNTYCHE AKOUETE | ON FILE |
| ABLE WANG ZIYI @ABLE ONG ZIYI | ON FILE |
| ABNER ANAND | ON FILE |
| ABNER FUNDORA SILVA | ON FILE |
| ABNER HENDRO KUSWARDONO | ON FILE |
| ABNER JAMES NEWOOKAHKER NIMSEY | ON FILE |
| ABNER MANUEL ROCKBRAND CAMPOS | ON FILE |
| ABNER MEDINA FERNANDEZ | ON FILE |
| ABNER SANCHEZ | ON FILE |
| ABOKOR AHMED ABDI | ON FILE |
| ABOSEDE OLUWAFUNKE AJAYI | ON FILE |
| ABOU BAKAYOKO | ON FILE |
| ABOUBACAR BAH | ON FILE |
| ABOUBACAR SOUMAH | ON FILE |
| ABOUBAKIR LAARAJ | ON FILE |
| ABRAHAM ABDIEL SANCHEZ ORSINI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABRAHAM ACENA BIGORNIA | ON FILE |
| ABRAHAM ADRIAN ORTIZ | ON FILE |
| ABRAHAM AHMED NAJJARINE | ON FILE |
| ABRAHAM ALBERTO PENA CORDOVA | ON FILE |
| ABRAHAM APOTIERIOLUWA APESINOLA | ON FILE |
| ABRAHAM AVILA NEVAREZ | ON FILE |
| ABRAHAM BENJAMIN YODER | ON FILE |
| ABRAHAM BETANCOURT | ON FILE |
| ABRAHAM BRADLEY LOCKYER | ON FILE |
| ABRAHAM CATINDIG BERNARDO | ON FILE |
| ABRAHAM CHIDI JERRY | ON FILE |
| ABRAHAM CHIZO CHIMA | ON FILE |
| ABRAHAM CHIZOH CHIMA | ON FILE |
| ABRAHAM CIPRIANO | ON FILE |
| ABRAHAM COBOS RAMIREZ | ON FILE |
| ABRAHAM DANIEL RAFIE | ON FILE |
| ABRAHAM DAVID ORTIZ | ON FILE |
| ABRAHAM EBUKA ONWE | ON FILE |
| ABRAHAM ELIUD ORNELAS | ON FILE |
| ABRAHAM EMEKA EDEH | ON FILE |
| ABRAHAM ENARSON | ON FILE |
| ABRAHAM ESTEBAN BENCOMO | ON FILE |
| ABRAHAM FARHAN | ON FILE |
| ABRAHAM FERNANDO RAMIREZ | ON FILE |
| ABRAHAM FLORES | ON FILE |
| ABRAHAM FLORES RIVERA | ON FILE |
| ABRAHAM GILDAS WENDLASSIDA DIENDERE | ON FILE |
| ABRAHAM HAIQING BENNETT | ON FILE |
| ABRAHAM HAISSAM NAIM | ON FILE |
| ABRAHAM HUMNICK | ON FILE |
| ABRAHAM IBEGBULAM OGBONNA OKERE | ON FILE |
| ABRAHAM JACOB BRUINSE | ON FILE |
| ABRAHAM JAFIF | ON FILE |
| ABRAHAM JAMES HAWKINS | ON FILE |
| ABRAHAM JIMENEZ | ON FILE |
| ABRAHAM JIMENEZ | ON FILE |
| ABRAHAM JOHNCURTIS LYDIC | ON FILE |
| ABRAHAM JOSEPH MUSTO | ON FILE |
| ABRAHAM JOSH DE JESUS ROMERA | ON FILE |
| ABRAHAM KARIN TEJERINA | ON FILE |
| ABRAHAM KLASSEN | ON FILE |
| ABRAHAM M COHEN | ON FILE |
| ABRAHAM MATIAS NAVARRO SEPULVEDA | ON FILE |
| ABRAHAM N DARAMOLA | ON FILE |
| ABRAHAM NATHANIEL PARRA | ON FILE |
| ABRAHAM NEE DODOO AMOO | ON FILE |
| ABRAHAM NOSAKHARE DANIEL | ON FILE |
| ABRAHAM OLAJIRE ADEGBOLA | ON FILE |
| ABRAHAM OLUWASEUN ODAUTARI BAKARE | ON FILE |
| ABRAHAM PRAVEEN KUMAR | ON FILE |
| ABRAHAM PURDY | ON FILE |
| ABRAHAM ROMAN TORRES | ON FILE |
| ABRAHAM S RODRIGUEZ | ON FILE |
| ABRAHAM SALAMI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABRAHAM SANCHEZ OLEA | ON FILE |
| ABRAHAM SHOMONGULA SHIWAMBI | ON FILE |
| ABRAHAM SUKOHARJO | ON FILE |
| ABRAHAM TISCARENO CABELLO | ON FILE |
| ABRAHAM VARGHESE | ON FILE |
| ABRAHAM VILLALVAZO DOMINGUEZ | ON FILE |
| ABRAHAM YUSUF | ON FILE |
| ABRAHEM RAFIQ | ON FILE |
| ABRAM ARANZANSO TARROZA | ON FILE |
| ABRAM MARKOVICH LISHANSKY | ON FILE |
| ABRAM NEITLING | ON FILE |
| ABRAR MANSURI | ON FILE |
| ABRIEL PAN Y AGUA FERREIRA | ON FILE |
| ABRIL ABIGAIL CHAZARRETA | ON FILE |
| ABRIL ANDREA TAUZY | ON FILE |
| ABRIL ARCIDIACONO | ON FILE |
| ABRIL BILLONE | ON FILE |
| ABRIL MARIE GONZALEZ | ON FILE |
| ABRIL MELANIE LUJAN ALBERTIN PALADINO | ON FILE |
| ABRIL MICAELA VILLALBA | ON FILE |
| ABRIL ROTGER | ON FILE |
| ABRIL SOLANGE GALVAN | ON FILE |
| ABRIL TICIANA NUNXXEZ VISCONTI | ON FILE |
| ABRIL TOLEDO | ON FILE |
| ABRIL VIRIDIANA RAMIREZ MARQUEZ | ON FILE |
| ABSA ZSIGMOND SOMOGYI | ON FILE |
| ABSALOM CAMILO | ON FILE |
| ABSAM MUHAMMAD ALI | ON FILE |
| ABTIN KERMANI | ON FILE |
| ABU BAKAR | ON FILE |
| ABU BAKAR | ON FILE |
| ABU BAKAR KHAN | ON FILE |
| ABU NASER | ON FILE |
| ABU RAIHAN SK | ON FILE |
| ABU SAMA MD ALAUDDIN | ON FILE |
| ABU TAHER | ON FILE |
| ABU TALEB | ON FILE |
| ABU ZAKI BIN ABU DIN | ON FILE |
| ABUBACARR TOURAY | ON FILE |
| ABUBAKAR ADEDEJI AFOLABI | ON FILE |
| ABUBAKAR MOHAMED ABUKAR ABDULLE | ON FILE |
| ABUBAKAR OMAR | ON FILE |
| ABUBAKAR SIDDIQ ABDULLAHI | ON FILE |
| ABUBAKAR USMAN YUSUF | ON FILE |
| ABUBAKARR EMKAY BARRIE | ON FILE |
| ABUBAKKAR SATTAR SHEIKH | ON FILE |
| ABUL HASNAT | ON FILE |
| ABUZER CENGIZ | ON FILE |
| ABY JOSE | ON FILE |
| ABYGAIL ADAP FRANCO | ON FILE |
| ABYGAIL JOY AQUINO RANESES | ON FILE |
| ABYGAIL MARIE WOLF | ON FILE |
| ACACIA MACY RICKETTS | ON FILE |
| ACACIO AUGUSTO ALVES | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ACACIO NUNO LOUREIRO DE JESUS BERNARDO | ON FILE |
| ACE ANTHONY GARNICA | ON FILE |
| ACE BAMBALAN VALERA | ON FILE |
| ACE DE GUZMAN CASIPIT | ON FILE |
| ACE JOEL TIRO | ON FILE |
| ACE KIMBERLY LAVINA | ON FILE |
| ACE LI | ON FILE |
| ACE MARTIN SANTIAGO JOSE | ON FILE |
| ACE VERGEL BUENO VIBAL | ON FILE |
| ACELITO GENTALLAN LUGATIMAN | ON FILE |
| ACENCION GALLEGOS AYALA | ON FILE |
| ACHAL SHETTY | ON FILE |
| ACHILA DULSHAN PATUWATHA WITHANAGE | ON FILE |
| ACHILLE ABBONDANZA | ON FILE |
| ACHILLEAS LYKIDIS | ON FILE |
| ACHILLEAS MAGNITIS | ON FILE |
| ACHILLEAS STAVRAKIS | ON FILE |
| ACHILLEFS SOTIROPOULOS | ON FILE |
| ACHIM ROSENHAGEN | ON FILE |
| ACHIM ROSENHAGEN | ON FILE |
| ACHINTYA CHANDWANI | ON FILE |
| ACHINTYA TRIPATHI | ON FILE |
| ACHMAD MUBARAK | ON FILE |
| ACHMAD SAIFUL ROSATIM | ON FILE |
| ACHRAF ABDALLAH EUCHI | ON FILE |
| ACHRAF BELEHRI | ON FILE |
| ACHRAF CHENTOUF | ON FILE |
| ACHRAF IBRAHIMY | ON FILE |
| ACHRAF JEBALI | ON FILE |
| ACHRAF SAADANE | ON FILE |
| ACHRAF YATRIB | ON FILE |
| ACHYUT KUMAR DE | ON FILE |
| ACIMAN OSSAMI RAPHAEL | ON FILE |
| ACKEEME CARLOS BROWN | ON FILE |
| ACKEME ISHMI PEARSON | ON FILE |
| ACLEUSON NUNES GUIMARAES | ON FILE |
| ACOISOFT LTD | ON FILE |
| ACOTT G ASHMEAD | ON FILE |
| ACTAVIAS KYSHON LOWRY | ON FILE |
| ACTING PHAIWAN SUTTHIPON | ON FILE |
| ACTING SUB LT SIRILUCK TUBCHAROEN | ON FILE |
| ACYLLE CYRILLE ALBATTAH | ON FILE |
| AD MACDONALD FAMILY SUPER PTY LTD | ON FILE |
| ADA CORTE | ON FILE |
| ADA DA SILVA CARVALHO | ON FILE |
| ADA LUZ MARTINEZ DIAZ | ON FILE |
| ADA SCANY | ON FILE |
| ADA VAUGHAN | ON FILE |
| ADA ZOFIA STEFANKIEWICZ | ON FILE |
| ADAIL LIMA PINTO | ON FILE |
| ADAILTON CEDRAZ DE OLIVEIRA | ON FILE |
| ADAILTON GOMES GONCALVES | ON FILE |
| ADAIR TEOW CHIEN FEI | ON FILE |
| ADALBERT TOTH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADALBERTO DE LA ROSA VARGAS | ON FILE |
| ADALBERTO III BEATTIE | ON FILE |
| ADALGISA DOMENICA RONCHETTI | ON FILE |
| ADALGISA MOSCUFO | ON FILE |
| ADALGIZO LUIZ VARGAS SARMENTO JUNIOR | ON FILE |
| ADALITA WILMA BROWN | ON FILE |
| ADAM A ALESSI | ON FILE |
| ADAM A ANTOLAK | ON FILE |
| ADAM A BERRY | ON FILE |
| ADAM A PHILIPPOU | ON FILE |
| ADAM A RUNYON | ON FILE |
| ADAM A T WELLS | ON FILE |
| ADAM ABDAL HAMID ENTWISTLE | ON FILE |
| ADAM ABDALLAH IBRAHIM ALNOOR | ON FILE |
| ADAM ADRIAN VILLARREAL | ON FILE |
| ADAM AGUDELO | ON FILE |
| ADAM AHERN | ON FILE |
| ADAM ALAIN GILBERT WROBEL | ON FILE |
| ADAM ALAN KRONENBERGER | ON FILE |
| ADAM ALANJOHN WHIPPLE | ON FILE |
| ADAM ALEKSANDER ROGOWSKI | ON FILE |
| ADAM ALEXANDER ARREGUIN | ON FILE |
| ADAM ALEXANDER FREEBURN | ON FILE |
| ADAM ALEXANDER SMITH | ON FILE |
| ADAM ALEXANDROS AZIMOPOULOS | ON FILE |
| ADAM AMZALAG | ON FILE |
| ADAM ANDREW DUERSCHMIDT | ON FILE |
| ADAM ANDREW ERICKSON | ON FILE |
| ADAM ANDREW JACKSON | ON FILE |
| ADAM ANDREW SMITHEY | ON FILE |
| ADAM ANDREW UPTON | ON FILE |
| ADAM ANDRZEJ CABAN | ON FILE |
| ADAM ANDRZEJ PAWLOWSKI | ON FILE |
| ADAM ANDRZEJ SKROBEK | ON FILE |
| ADAM ANDRZEJ SURAJ | ON FILE |
| ADAM ANDRZEJ WITCZAK | ON FILE |
| ADAM ANDRZEJ ZYMLA | ON FILE |
| ADAM ANG WEI HONG | ON FILE |
| ADAM ANTHONY BUSTAMANTE | ON FILE |
| ADAM ANTHONY GRANT | ON FILE |
| ADAM ANTHONY HART | ON FILE |
| ADAM ANTHONY NEGRON | ON FILE |
| ADAM ANTHONY TESCHEL | ON FILE |
| ADAM ANTONI BLACK | ON FILE |
| ADAM ANTONIO VIESCAS | ON FILE |
| ADAM ARMINDO STANLEY | ON FILE |
| ADAM ARWIN ITEM | ON FILE |
| ADAM ASHFAG | ON FILE |
| ADAM ASHKAN GHAHRAMANI | ON FILE |
| ADAM AUDESHO | ON FILE |
| ADAM AURELE FORTIN | ON FILE |
| ADAM AVERY | ON FILE |
| ADAM AZIZ | ON FILE |
| ADAM B COX | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM B DAMASCUS | ON FILE |
| ADAM B ONEILL | ON FILE |
| ADAM B TAYLOR | ON FILE |
| ADAM B WEISMAN | ON FILE |
| ADAM BACA | ON FILE |
| ADAM BAKO | ON FILE |
| ADAM BALAZS | ON FILE |
| ADAM BALOGH | ON FILE |
| ADAM BASKIN | ON FILE |
| ADAM BEARDEN | ON FILE |
| ADAM BELUZSAR | ON FILE |
| ADAM BEN KEOGH | ON FILE |
| ADAM BERNARD JETER | ON FILE |
| ADAM BIENIAS | ON FILE |
| ADAM BILKO | ON FILE |
| ADAM BIN FABIAN | ON FILE |
| ADAM BLAKE CULLER | ON FILE |
| ADAM BLAKE LITTMAN | ON FILE |
| ADAM BLAND VALENTI | ON FILE |
| ADAM BLOK | ON FILE |
| ADAM BLUESTEIN | ON FILE |
| ADAM BOBOWSKI | ON FILE |
| ADAM BOGACH | ON FILE |
| ADAM BOJTHE | ON FILE |
| ADAM BONA | ON FILE |
| ADAM BORBELY | ON FILE |
| ADAM BOTOND ZOOR | ON FILE |
| ADAM BRADLEY HEPBURN | ON FILE |
| ADAM BRADLEY HOLCOMB | ON FILE |
| ADAM BRADLEY WALKER | ON FILE |
| ADAM BRAITHWAITE | ON FILE |
| ADAM BRANNIGAN | ON FILE |
| ADAM BRAUNTON | ON FILE |
| ADAM BRAVMAN | ON FILE |
| ADAM BRENT FAETERRA | ON FILE |
| ADAM BRENT STRAUGHN | ON FILE |
| ADAM BRIAN GOOD | ON FILE |
| ADAM BRILL STEVENS | ON FILE |
| ADAM BROOK CAMPBELL | ON FILE |
| ADAM BRUCE SWICKLE | ON FILE |
| ADAM BRYAN JOHNSON | ON FILE |
| ADAM BUDAI | ON FILE |
| ADAM BUKOVEC | ON FILE |
| ADAM BUKVIC | ON FILE |
| ADAM BULYAKI | ON FILE |
| ADAM BUNGART | ON FILE |
| ADAM BURACZEWSKI | ON FILE |
| ADAM BURCK KAUFFMAN | ON FILE |
| ADAM C BRAUN | ON FILE |
| ADAM C COBB | ON FILE |
| ADAM C CRAWFORD | ON FILE |
| ADAM C NEW | ON FILE |
| ADAM C NYQUIST | ON FILE |
| ADAM C PURZYNSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM C THOMISON | ON FILE |
| ADAM C THORSFELDT | ON FILE |
| ADAM CAMERON | ON FILE |
| ADAM CAMERON | ON FILE |
| ADAM CARROLL DOWIE | ON FILE |
| ADAM CC | ON FILE |
| ADAM CHANDLER BOWMAN | ON FILE |
| ADAM CHARLES DEEDIGAN | ON FILE |
| ADAM CHARLES ELMORE | ON FILE |
| ADAM CHARLES HEBERT | ON FILE |
| ADAM CHEUNG | ON FILE |
| ADAM CHI WAH SMITH | ON FILE |
| ADAM CHODOROWSKI | ON FILE |
| ADAM CHRISTIAN LOEKE | ON FILE |
| ADAM CHRISTIAN PEARCE | ON FILE |
| ADAM CHRISTIAN SIKORA | ON FILE |
| ADAM CHRISTIAN WHEELER | ON FILE |
| ADAM CHRISTOPHER CHISHOLM | ON FILE |
| ADAM CHRISTOPHER BOTT | ON FILE |
| ADAM CHRISTOPHER BOURNE | ON FILE |
| ADAM CHRISTOPHER DUTCHAK | ON FILE |
| ADAM CHRISTOPHER GIORGI | ON FILE |
| ADAM CHRISTOPHER GOINGS | ON FILE |
| ADAM CHRISTOPHER HANCOCK | ON FILE |
| ADAM CHRISTOPHER KAMBEITZ | ON FILE |
| ADAM CHRISTOPHER LEVINSON | ON FILE |
| ADAM CHRISTOPHER NIVEN | ON FILE |
| ADAM CHRISTOPHER NIVEN | ON FILE |
| ADAM CHRISTOPHER PADILLA | ON FILE |
| ADAM CHRISTOPHER SMITH | ON FILE |
| ADAM CHRISTOPHER STRATFORD | ON FILE |
| ADAM CHRISTOPHER WRIGHT | ON FILE |
| ADAM CLAUDE GOINS | ON FILE |
| ADAM CLIFFORD KEY | ON FILE |
| ADAM CLINT WALKER | ON FILE |
| ADAM COBB | ON FILE |
| ADAM COLT RAMEY | ON FILE |
| ADAM CORNELL WOODSON | ON FILE |
| ADAM COURTNEY OPIE | ON FILE |
| ADAM COURTNEY WALKER | ON FILE |
| ADAM COYNE | ON FILE |
| ADAM CRAIG PARORE | ON FILE |
| ADAM CROSS | ON FILE |
| ADAM D LOWE | ON FILE |
| ADAM D WEST | ON FILE |
| ADAM DAHL HORSFELDT | ON FILE |
| ADAM DALE MAPEL | ON FILE |
| ADAM DALTON | ON FILE |
| ADAM DANIEL BOBROWSKI | ON FILE |
| ADAM DANIEL KROLL | ON FILE |
| ADAM DANIEL POWERS | ON FILE |
| ADAM DANIEL SMITH | ON FILE |
| ADAM DAVENPORT | ON FILE |
| ADAM DAVID BOREHAM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM DAVID DOWDY | ON FILE |
| ADAM DAVID ELLIOTT | ON FILE |
| ADAM DAVID GEBALA | ON FILE |
| ADAM DAVID GUTHRIE | ON FILE |
| ADAM DAVID GUTTADAURO | ON FILE |
| ADAM DAVID KEMP | ON FILE |
| ADAM DAVID PIELLER | ON FILE |
| ADAM DAVID ROPER | ON FILE |
| ADAM DAVID ROSS | ON FILE |
| ADAM DAVID SCHILLINGER | ON FILE |
| ADAM DAVID STANSBURY | ON FILE |
| ADAM DAVID STEPP | ON FILE |
| ADAM DAVID STEPP | ON FILE |
| ADAM DAVID STEPP | ON FILE |
| ADAM DAVID STRICKER | ON FILE |
| ADAM DAVIDSON | ON FILE |
| ADAM DAVIS SNELL | ON FILE |
| ADAM DAWSON COOLEY | ON FILE |
| ADAM DE PASQUALE | ON FILE |
| ADAM DEAN JOHNS | ON FILE |
| ADAM DEBRUIN | ON FILE |
| ADAM DENNIS HICKS | ON FILE |
| ADAM DENNIS KIERSTEAD | ON FILE |
| ADAM DEVEREAU DINSDALE | ON FILE |
| ADAM DITTMANN | ON FILE |
| ADAM DOSTAL | ON FILE |
| ADAM DOUGLAS HILLIARD | ON FILE |
| ADAM DOUGLAS KORNFIELD | ON FILE |
| ADAM DOUGLAS PRICE | ON FILE |
| ADAM DUNCAN STEVENS | ON FILE |
| ADAM DUSTIN GREGG | ON FILE |
| ADAM DYLA | ON FILE |
| ADAM EARL YOUNG | ON FILE |
| ADAM EDWARD BAKER | ON FILE |
| ADAM EDWARD BURTON | ON FILE |
| ADAM EDWARD CANTU | ON FILE |
| ADAM EDWARD GRANBACK | ON FILE |
| ADAM EDWARD PRICE | ON FILE |
| ADAM EDWARD PRITZKER | ON FILE |
| ADAM ELBAKHCHIOUI | ON FILE |
| ADAM ELIOTT GULLEDGE | ON FILE |
| ADAM ELMOSTEHI | ON FILE |
| ADAM ELOY ZUNIGA | ON FILE |
| ADAM ERIC CANHAM | ON FILE |
| ADAM ERIC PATACCHIOLA | ON FILE |
| ADAM EUGENE CARRASCO | ON FILE |
| ADAM EVERETT RAGLE | ON FILE |
| ADAM FABRY | ON FILE |
| ADAM FAHIE | ON FILE |
| ADAM FAIROOZ | ON FILE |
| ADAM FAROUQ | ON FILE |
| ADAM FEKETE | ON FILE |
| ADAM FERENC DUEH | ON FILE |
| ADAM FERGUSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM FILIPOVICH | ON FILE |
| ADAM FINGER | ON FILE |
| ADAM FOLWARCZNY | ON FILE |
| ADAM FRAME | ON FILE |
| ADAM FRANCIS BAVINTON | ON FILE |
| ADAM FRANK MASON | ON FILE |
| ADAM FRANKLIN WHITELEY | ON FILE |
| ADAM FRANO | ON FILE |
| ADAM FRASER CAMERON | ON FILE |
| ADAM FREDERICK KING | ON FILE |
| ADAM G CICCIO | ON FILE |
| ADAM GABRIEL BELLSTEDT | ON FILE |
| ADAM GABRIEL MARTIN | ON FILE |
| ADAM GARETH BLANCH | ON FILE |
| ADAM GASPARRE | ON FILE |
| ADAM GAVALDI | ON FILE |
| ADAM GEORGE DICKINSON | ON FILE |
| ADAM GEORGE STEVENSON | ON FILE |
| ADAM GERALD ROOT | ON FILE |
| ADAM GERALD SKITCH | ON FILE |
| ADAM GERARD DE BRUIN | ON FILE |
| ADAM GILILOV | ON FILE |
| ADAM GOOD | ON FILE |
| ADAM GORM HOFFMANN | ON FILE |
| ADAM GOTTFRIED HELLER | ON FILE |
| ADAM GRAHAM PARR | ON FILE |
| ADAM GRANT CROWSTON | ON FILE |
| ADAM GREGORY BINDER | ON FILE |
| ADAM GREGORY JUSTICE | ON FILE |
| ADAM GRIFFITH BRAZIE | ON FILE |
| ADAM GROCHOWSKI | ON FILE |
| ADAM GROCHOWSKI | ON FILE |
| ADAM GRODZICKI | ON FILE |
| ADAM GUY BAKER | ON FILE |
| ADAM GUZZETTA | ON FILE |
| ADAM GWOZDZ | ON FILE |
| ADAM HALASZ | ON FILE |
| ADAM HANDJA | ON FILE |
| ADAM HANS MROZ | ON FILE |
| ADAM HARLE WIMPENNY | ON FILE |
| ADAM HAROLD MOORE | ON FILE |
| ADAM HARRIS ENGELHARD | ON FILE |
| ADAM HART RUNARSSON FJELDSTED | ON FILE |
| ADAM HASNAIN H QAMAR | ON FILE |
| ADAM HASSAN | ON FILE |
| ADAM HAZLEEM | ON FILE |
| ADAM HEATH DAVIS | ON FILE |
| ADAM HEATH SHEPHEARD | ON FILE |
| ADAM HELFGOTT | ON FILE |
| ADAM HENRY DAVIS | ON FILE |
| ADAM HENRY JACK DIAMOND | ON FILE |
| ADAM HERNANDEZ | ON FILE |
| ADAM HIRSCH | ON FILE |
| ADAM HLAVATY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM HOLOUBEK | ON FILE |
| ADAM HORVATH | ON FILE |
| ADAM HOURMAT ALLAH | ON FILE |
| ADAM HOWARD MARCHICK | ON FILE |
| ADAM HROMADKO | ON FILE |
| ADAM HROMADKO | ON FILE |
| ADAM HRON | ON FILE |
| ADAM IGAZ | ON FILE |
| ADAM ILLES | ON FILE |
| ADAM IMRI | ON FILE |
| ADAM ISAAC ROBLES | ON FILE |
| ADAM ISRAEL LIVI | ON FILE |
| ADAM J GUSICK | ON FILE |
| ADAM J HORRIGAN | ON FILE |
| ADAM J IRELAND | ON FILE |
| ADAM J KAYSER | ON FILE |
| ADAM J KING | ON FILE |
| ADAM J RESNICK | ON FILE |
| ADAM J SANTOS | ON FILE |
| ADAM J SEGMAN | ON FILE |
| ADAM JACE COWLEY | ON FILE |
| ADAM JACOB ALEXANDER | ON FILE |
| ADAM JACOB FEIFEL | ON FILE |
| ADAM JACOBS | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JAKE STEINBERG | ON FILE |
| ADAM JAKUB BRZECZEK | ON FILE |
| ADAM JAMA | ON FILE |
| ADAM JAMES BUCHANAN | ON FILE |
| ADAM JAMES COCKS | ON FILE |
| ADAM JAMES DUDDY | ON FILE |
| ADAM JAMES FRAHM | ON FILE |
| ADAM JAMES GAWNE | ON FILE |
| ADAM JAMES HUNTER | ON FILE |
| ADAM JAMES HUSSAIN | ON FILE |
| ADAM JAMES JENKINS | ON FILE |
| ADAM JAMES JOHNSON | ON FILE |
| ADAM JAMES KELLY | ON FILE |
| ADAM JAMES LANGSTON | ON FILE |
| ADAM JAMES MANCUSO | ON FILE |
| ADAM JAMES MCNICOL | ON FILE |
| ADAM JAMES NAGEL | ON FILE |
| ADAM JAMES NAGEL | ON FILE |
| ADAM JAMES NICKS | ON FILE |
| ADAM JAMES OFFUTT | ON FILE |
| ADAM JAMES PELLETIER | ON FILE |
| ADAM JAMES PERKOWSKI | ON FILE |
| ADAM JAMES PICKERING | ON FILE |
| ADAM JAMES SALTER | ON FILE |
| ADAM JAMES STAHLMAN | ON FILE |
| ADAM JAMES TAYLOR | ON FILE |
| ADAM JAMES THOMAS | ON FILE |
| ADAM JAMES THORNHILL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM JAMES WEBER | ON FILE |
| ADAM JAMES WHALEN | ON FILE |
| ADAM JAMES WINBUSH | ON FILE |
| ADAM JAN STACHOWSKI | ON FILE |
| ADAM JANKECH | ON FILE |
| ADAM JANKOVYCH | ON FILE |
| ADAM JARED CLARKE | ON FILE |
| ADAM JARRAD HALL | ON FILE |
| ADAM JASON SCHWAB | ON FILE |
| ADAM JEFFERY BOLAND | ON FILE |
| ADAM JEFFREY WICKWIRE | ON FILE |
| ADAM JENO HORVATH | ON FILE |
| ADAM JEREMY SAHLAOUI | ON FILE |
| ADAM JOEL BAILEY | ON FILE |
| ADAM JOEL SPENCER | ON FILE |
| ADAM JOHN ARNETT | ON FILE |
| ADAM JOHN COOK | ON FILE |
| ADAM JOHN DARCY | ON FILE |
| ADAM JOHN DUFLEY | ON FILE |
| ADAM JOHN HUXLEY | ON FILE |
| ADAM JOHN MARKHAM | ON FILE |
| ADAM JOHN MINCHIN SAMPSON | ON FILE |
| ADAM JOHN MORTON | ON FILE |
| ADAM JOHN PRYER | ON FILE |
| ADAM JOHN RECKERS | ON FILE |
| ADAM JOHN WESSELINK | ON FILE |
| ADAM JOHN ZAKARAUSKAS | ON FILE |
| ADAM JON BENNETT | ON FILE |
| ADAM JON CHRISTOPHER ANTON | ON FILE |
| ADAM JONATHAN DURANTE | ON FILE |
| ADAM JONATHAN GERRALD | ON FILE |
| ADAM JONATHAN LASMAN | ON FILE |
| ADAM JONATHON SOUTHGATE | ON FILE |
| ADAM JOSEF FRANCE | ON FILE |
| ADAM JOSEPH BARTNICKI | ON FILE |
| ADAM JOSEPH BILIMEK | ON FILE |
| ADAM JOSEPH BOKANGA | ON FILE |
| ADAM JOSEPH FALOSSI | ON FILE |
| ADAM JOSEPH GALOPPA | ON FILE |
| ADAM JOSEPH HANSEN | ON FILE |
| ADAM JOSEPH HENDRIX | ON FILE |
| ADAM JOSEPH HOFFMAN | ON FILE |
| ADAM JOSEPH IDONE | ON FILE |
| ADAM JOSEPH JEZEK | ON FILE |
| ADAM JOSEPH KASNER | ON FILE |
| ADAM JOSEPH KELLEY | ON FILE |
| ADAM JOSEPH LACY | ON FILE |
| ADAM JOSEPH LACY | ON FILE |
| ADAM JOSEPH LANGE | ON FILE |
| ADAM JOSEPH LAPOINTE | ON FILE |
| ADAM JOSEPH LEVASSEUR ARRIBAS | ON FILE |
| ADAM JOSEPH PRUS | ON FILE |
| ADAM JOSEPH TALMAN | ON FILE |
| ADAM JOSEPH WALLIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM JOSHUA ENGEL | ON FILE |
| ADAM JOSHUA PLESKOW SCHOP | ON FILE |
| ADAM JOSIAH WADDELL | ON FILE |
| ADAM JOZEF ZASADA | ON FILE |
| ADAM JULES CHARBONNEAU | ON FILE |
| ADAM JULES CHARBONNEAU | ON FILE |
| ADAM JULIUS NYLEN NILSSON | ON FILE |
| ADAM JUNGKOW WONG | ON FILE |
| ADAM JUYOUNG JUNG | ON FILE |
| ADAM KAMY DAYAP TRIUMFANTE | ON FILE |
| ADAM KAPETA MAZEMBA | ON FILE |
| ADAM KARBA | ON FILE |
| ADAM KEELY MOORE | ON FILE |
| ADAM KEJDANA | ON FILE |
| ADAM KENNEDY | ON FILE |
| ADAM KENNETH CHRISTIE | ON FILE |
| ADAM KENNETH RAMSOWER | ON FILE |
| ADAM KENNETH ZITEK | ON FILE |
| ADAM KESSLER | ON FILE |
| ADAM KHALED GEBARIN | ON FILE |
| ADAM KLANICA | ON FILE |
| ADAM KNOX | ON FILE |
| ADAM KOK | ON FILE |
| ADAM KOPACZ | ON FILE |
| ADAM KOPECKY | ON FILE |
| ADAM KOPRIVA | ON FILE |
| ADAM KOTELES | ON FILE |
| ADAM KRAL | ON FILE |
| ADAM KRAMER | ON FILE |
| ADAM KRUSZEWSKI | ON FILE |
| ADAM KRYNSKI | ON FILE |
| ADAM KRYSTOF | ON FILE |
| ADAM KRZYSZTOF JENDYKIEWICZ | ON FILE |
| ADAM KWESIEDU BEGYINAH | ON FILE |
| ADAM KYLE HETTINGER | ON FILE |
| ADAM L COOMBS | ON FILE |
| ADAM L SCHNEIDER | ON FILE |
| ADAM L SNYDER | ON FILE |
| ADAM LABIJAK | ON FILE |
| ADAM LANGSTON SHELTON | ON FILE |
| ADAM LAURENCE PARSONS | ON FILE |
| ADAM LAWRENCE PARKER | ON FILE |
| ADAM LEE BADGLEY | ON FILE |
| ADAM LEE COBLE | ON FILE |
| ADAM LEE DREIER | ON FILE |
| ADAM LEE FRAM | ON FILE |
| ADAM LEE GREENMAN | ON FILE |
| ADAM LEE HAER | ON FILE |
| ADAM LEE HEUPEL | ON FILE |
| ADAM LEE MCGUIGAN | ON FILE |
| ADAM LEE OSBORNE | ON FILE |
| ADAM LEE PLUCK | ON FILE |
| ADAM LEE PRITCHARD | ON FILE |
| ADAM LEE SEALEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM LEONARD STREICH | ON FILE |
| ADAM LEONG WAI YIN | ON FILE |
| ADAM LEROY LAWRENCE | ON FILE |
| ADAM LESZEK PIWOWARCZYK | ON FILE |
| ADAM LIM BIN ABDULLAH | ON FILE |
| ADAM LIN | ON FILE |
| ADAM LINSEY MOORE | ON FILE |
| ADAM LIONEL CARTER | ON FILE |
| ADAM LOGAN RIEDEL | ON FILE |
| ADAM LOREN SMITH | ON FILE |
| ADAM LOREN THOMAS SKINNER | ON FILE |
| ADAM LOUGHRAN | ON FILE |
| ADAM LOUIS FENNELL | ON FILE |
| ADAM LOUIS GALANFFY | ON FILE |
| ADAM LOUIS HORECKI | ON FILE |
| ADAM LOUIS SHEETZ | ON FILE |
| ADAM LUCINA | ON FILE |
| ADAM LUIS ALCOLEA | ON FILE |
| ADAM LUKE RUDNICKI | ON FILE |
| ADAM LUKE SELLEY | ON FILE |
| ADAM LUKE WILLIAMSON | ON FILE |
| ADAM LYNN COOPER | ON FILE |
| ADAM M GREENE | ON FILE |
| ADAM M MANKA | ON FILE |
| ADAM M PATTERSON | ON FILE |
| ADAM M ROSS | ON FILE |
| ADAM MACHANI | ON FILE |
| ADAM MAGUIRE WILSON | ON FILE |
| ADAM MALONE ANDRES | ON FILE |
| ADAM MANDEL ERWAN BELLITY | ON FILE |
| ADAM MANNIS | ON FILE |
| ADAM MARCIN SZCZEPANEK | ON FILE |
| ADAM MAREK NOWACZYK | ON FILE |
| ADAM MAREK SIKORA | ON FILE |
| ADAM MARK SCHWENKE | ON FILE |
| ADAM MARTIN KAPLAN | ON FILE |
| ADAM MARTIN PUTZ | ON FILE |
| ADAM MATEO FLORES | ON FILE |
| ADAM MATEUSZ SOKOLOWSKI | ON FILE |
| ADAM MATIAS KANGAS | ON FILE |
| ADAM MATTHEW GILBERT | ON FILE |
| ADAM MATTHEW O CONNELL | ON FILE |
| ADAM MATTHEW TEELING | ON FILE |
| ADAM MAULANA | ON FILE |
| ADAM MAXIMILIANO LOPEZ | ON FILE |
| ADAM MCKAY RENFROE | ON FILE |
| ADAM MCLENNAN | ON FILE |
| ADAM MELLING | ON FILE |
| ADAM MELLING | ON FILE |
| ADAM MEYER | ON FILE |
| ADAM MICHAEL BLAIS | ON FILE |
| ADAM MICHAEL BOLINGBROKE | ON FILE |
| ADAM MICHAEL BREAREY | ON FILE |
| ADAM MICHAEL COOK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM MICHAEL DESKUS | ON FILE |
| ADAM MICHAEL DOHERTY | ON FILE |
| ADAM MICHAEL DOXTATER | ON FILE |
| ADAM MICHAEL FARIS | ON FILE |
| ADAM MICHAEL GRODIN | ON FILE |
| ADAM MICHAEL HOWARD | ON FILE |
| ADAM MICHAEL JACOBSON | ON FILE |
| ADAM MICHAEL JENNINGS | ON FILE |
| ADAM MICHAEL LEE | ON FILE |
| ADAM MICHAEL LITTLE | ON FILE |
| ADAM MICHAEL LOGAN | ON FILE |
| ADAM MICHAEL MIGLIORE | ON FILE |
| ADAM MICHAEL NEMISH | ON FILE |
| ADAM MICHAEL OPRIS | ON FILE |
| ADAM MICHAEL PERDUE | ON FILE |
| ADAM MICHAEL PLASKITT | ON FILE |
| ADAM MICHAEL SMITH | ON FILE |
| ADAM MICHAEL SWICK | ON FILE |
| ADAM MICHAEL TENORE | ON FILE |
| ADAM MICHAEL WALTERS | ON FILE |
| ADAM MICHAEL WATHY | ON FILE |
| ADAM MICHAEL WATTS | ON FILE |
| ADAM MICHAEL WILLIAM RIEDE | ON FILE |
| ADAM MICHALEK | ON FILE |
| ADAM MIKOLAJ MATYJA | ON FILE |
| ADAM MIKOLAJ WOJNOWSKI | ON FILE |
| ADAM MIKOVICS | ON FILE |
| ADAM MILAN MALHERBE | ON FILE |
| ADAM MILAN VESTERGAARD | ON FILE |
| ADAM MILAZI | ON FILE |
| ADAM MILGRIM | ON FILE |
| ADAM MIRKO CHARLES SPACAPAN | ON FILE |
| ADAM MITCHELL KJAR | ON FILE |
| ADAM ML FRYE | ON FILE |
| ADAM MOHAMED SANCHEZ-SHETEWI | ON FILE |
| ADAM MOORE | ON FILE |
| ADAM MORAVEK | ON FILE |
| ADAM MOULTON | ON FILE |
| ADAM MULERO | ON FILE |
| ADAM N JUCHNIEWICZ | ON FILE |
| ADAM NADASI | ON FILE |
| ADAM NASSER SATTAR | ON FILE |
| ADAM NATHAN CAMPBELL THOSEBY | ON FILE |
| ADAM NATHAN CZASCH | ON FILE |
| ADAM NEILSON | ON FILE |
| ADAM NEWTON SMITH | ON FILE |
| ADAM NICHOLAS HEWITT | ON FILE |
| ADAM NICHOLAS PASCU | ON FILE |
| ADAM NIEDBALEC | ON FILE |
| ADAM NIETING | ON FILE |
| ADAM NIKOLIC | ON FILE |
| ADAM NIVEN | ON FILE |
| ADAM NIVEN | ON FILE |
| ADAM NIVEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM NIVEN | ON FILE |
| ADAM NIX | ON FILE |
| ADAM NONE ROMAN | ON FILE |
| ADAM NUTT | ON FILE |
| ADAM OLAH | ON FILE |
| ADAM ORZEL | ON FILE |
| ADAM OSAMA MAMAND | ON FILE |
| ADAM OSTROWSKI | ON FILE |
| ADAM P BARR | ON FILE |
| ADAM P CLAYTON | ON FILE |
| ADAM P IRVINE | ON FILE |
| ADAM PANAS | ON FILE |
| ADAM PATRIC CRAWLEY | ON FILE |
| ADAM PATRICK BEACHNAU | ON FILE |
| ADAM PATRICK WEST | ON FILE |
| ADAM PATTERSON | ON FILE |
| ADAM PAUL DAVIS | ON FILE |
| ADAM PAUL DUNNING | ON FILE |
| ADAM PAUL FITCH | ON FILE |
| ADAM PAUL HOTSON | ON FILE |
| ADAM PAUL KANNHEISER | ON FILE |
| ADAM PAUL LEVI | ON FILE |
| ADAM PAWEL KAMINSKI | ON FILE |
| ADAM PAWEL WITOWSKI | ON FILE |
| ADAM PEJSKI | ON FILE |
| ADAM PENDSE | ON FILE |
| ADAM PERRY FARNSWORTH | ON FILE |
| ADAM PERRY GREENE | ON FILE |
| ADAM PESCATORE | ON FILE |
| ADAM PETER BARTHELSON | ON FILE |
| ADAM PETER HOLLINGS | ON FILE |
| ADAM PETER J RYNHART | ON FILE |
| ADAM PETER KOCKELBERGH | ON FILE |
| ADAM PETER KUNKLI | ON FILE |
| ADAM PETER NEMETH | ON FILE |
| ADAM PETER SOUTHCOTT | ON FILE |
| ADAM PETER WATTS | ON FILE |
| ADAM PHILIP HERRMANN | ON FILE |
| ADAM PHILIP WOLLESEN | ON FILE |
| ADAM PHILLIP PEACOCK | ON FILE |
| ADAM PHILLIP WALTON | ON FILE |
| ADAM PHU | ON FILE |
| ADAM PIOTR BIJOK | ON FILE |
| ADAM PIOTR BLEDNIAK | ON FILE |
| ADAM PIOTR KUROSINSKI | ON FILE |
| ADAM PIOTR MUSIAL | ON FILE |
| ADAM PLACR | ON FILE |
| ADAM PODCZASKI | ON FILE |
| ADAM POLITOWSKI | ON FILE |
| ADAM POLITOWSKI | ON FILE |
| ADAM POPIELEWSKI | ON FILE |
| ADAM POPOVICS | ON FILE |
| ADAM PRESTON RAYFORD | ON FILE |
| ADAM PROKAJ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM PSZCZOLKA | ON FILE |
| ADAM PULCHART | ON FILE |
| ADAM R AHMAD | ON FILE |
| ADAM R CRINS | ON FILE |
| ADAM R KORMAN | ON FILE |
| ADAM R MORELLI | ON FILE |
| ADAM R SALON | ON FILE |
| ADAM RADOSLAW ZOKOWSKI | ON FILE |
| ADAM RAFAL TUCHAJ | ON FILE |
| ADAM RAY BROWN | ON FILE |
| ADAM RAY JETT | ON FILE |
| ADAM REHACEK | ON FILE |
| ADAM REHAIEM | ON FILE |
| ADAM REHOR | ON FILE |
| ADAM REID | ON FILE |
| ADAM RENE RAPHAEL | ON FILE |
| ADAM REY COOPER | ON FILE |
| ADAM RICHARD ELDON | ON FILE |
| ADAM RICHARD SLAKTER | ON FILE |
| ADAM RILEY LANGDREN | ON FILE |
| ADAM RILEY TAKESHITA | ON FILE |
| ADAM ROBERT HUNTER | ON FILE |
| ADAM ROBERT JONES | ON FILE |
| ADAM ROBERT RICHARDSON | ON FILE |
| ADAM ROBERT RIGGINS | ON FILE |
| ADAM ROBERT SHOCKLEY | ON FILE |
| ADAM ROBERT ZIELOSKO | ON FILE |
| ADAM ROGER FERLET | ON FILE |
| ADAM ROGER GOSSELIN | ON FILE |
| ADAM ROMAN | ON FILE |
| ADAM RONDEAU | ON FILE |
| ADAM ROSS DULBERGER | ON FILE |
| ADAM ROSS LINDSEY | ON FILE |
| ADAM ROSS MEDLAM | ON FILE |
| ADAM ROSS TESTER | ON FILE |
| ADAM RUTLEDGE BRUNELLE | ON FILE |
| ADAM RYSZARD DYMCZYK | ON FILE |
| ADAM RYSZARD SIWIEC | ON FILE |
| ADAM S MIGNOGNA | ON FILE |
| ADAM S ROBINSON | ON FILE |
| ADAM S ROTHSCHILD | ON FILE |
| ADAM SAEWITZ | ON FILE |
| ADAM SALESKOG | ON FILE |
| ADAM SAMER ALMASSRI | ON FILE |
| ADAM SANIGA | ON FILE |
| ADAM SCHEIDLER | ON FILE |
| ADAM SCHWARCZ | ON FILE |
| ADAM SCOTT AUTY | ON FILE |
| ADAM SCOTT CUSHMAN | ON FILE |
| ADAM SCOTT HURWITZ | ON FILE |
| ADAM SCOTT MAIRE | ON FILE |
| ADAM SCOTT MUNERA | ON FILE |
| ADAM SCOTT MYERS | ON FILE |
| ADAM SCOTT REED | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM SCOTT REYNOLDS | ON FILE |
| ADAM SEAN OBRIEN | ON FILE |
| ADAM SERFOZO | ON FILE |
| ADAM SETH FIDDLER | ON FILE |
| ADAM SHAUN B ALLERTON | ON FILE |
| ADAM SHERIF ISMAIL | ON FILE |
| ADAM SIENKIEWICZ | ON FILE |
| ADAM SIEROCUK | ON FILE |
| ADAM SINKOVICS | ON FILE |
| ADAM SLAWOMIR STASZEWSKI | ON FILE |
| ADAM SMUGALA | ON FILE |
| ADAM SNOBEL | ON FILE |
| ADAM SOBOTKA | ON FILE |
| ADAM SOFIANE BELACHGAR | ON FILE |
| ADAM SOLOMON | ON FILE |
| ADAM STAMOPOULOS | ON FILE |
| ADAM STANLEY TREMBLETT | ON FILE |
| ADAM STEFF | ON FILE |
| ADAM STEINBERG | ON FILE |
| ADAM STEINERT | ON FILE |
| ADAM STEPHEN ALDERSON | ON FILE |
| ADAM STERLING PANKEY | ON FILE |
| ADAM STEVEN COOK | ON FILE |
| ADAM STEVEN WAS | ON FILE |
| ADAM STIBAL | ON FILE |
| ADAM STODDART | ON FILE |
| ADAM STRUPEK | ON FILE |
| ADAM SYLWESTER RZADZA | ON FILE |
| ADAM SZABO | ON FILE |
| ADAM SZEJDA | ON FILE |
| ADAM SZOSTAKOWSKI | ON FILE |
| ADAM T MARINELLI | ON FILE |
| ADAM T SOMMERFELD | ON FILE |
| ADAM TALAGA | ON FILE |
| ADAM TARI | ON FILE |
| ADAM TARLEY | ON FILE |
| ADAM TARPLEY | ON FILE |
| ADAM TAYLOR ANDERSON | ON FILE |
| ADAM TAYLOR CROWELL | ON FILE |
| ADAM TEPRT | ON FILE |
| ADAM THEODORE GELLERT | ON FILE |
| ADAM THOMAS ALBERT ROSENECK | ON FILE |
| ADAM THOMAS BOLTZ | ON FILE |
| ADAM THOMAS MEINDEL | ON FILE |
| ADAM THOMAS PIERCE | ON FILE |
| ADAM TILTON | ON FILE |
| ADAM TIMOTHY  HUSKE | ON FILE |
| ADAM TIMOTHY BLAKE | ON FILE |
| ADAM TIMOTHY OLCESKI | ON FILE |
| ADAM TIMOTHY SURAJ MATTHEW BALWANT | ON FILE |
| ADAM TOMALA | ON FILE |
| ADAM TOMAS NEGRON | ON FILE |
| ADAM TOMASZ | ON FILE |
| ADAM TOMASZ PIECHOWICZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAM TOMMY CHRISTIAN WENGRUD | ON FILE |
| ADAM TONGDE UPPAHAD | ON FILE |
| ADAM TONY BULCHAK | ON FILE |
| ADAM TSUNG-SHENG CHEN | ON FILE |
| ADAM TUMA | ON FILE |
| ADAM TYLER MESSENGER | ON FILE |
| ADAM TYLER PURVIANCE | ON FILE |
| ADAM TYLER SMITH | ON FILE |
| ADAM V HANLEY | ON FILE |
| ADAM VALENTIN | ON FILE |
| ADAM VICTOR JENEBY | ON FILE |
| ADAM VINCENT BOYD | ON FILE |
| ADAM VYKYDAL | ON FILE |
| ADAM W HUFF | ON FILE |
| ADAM W POITRAS | ON FILE |
| ADAM WAIHON DANG | ON FILE |
| ADAM WARREN | ON FILE |
| ADAM WARSZAWSKI | ON FILE |
| ADAM WAYNE REESE | ON FILE |
| ADAM WELLS | ON FILE |
| ADAM WENECKI | ON FILE |
| ADAM WESLEY GRIFFITH | ON FILE |
| ADAM WESLEY HILL | ON FILE |
| ADAM WESLEY ROYAL | ON FILE |
| ADAM WESLEY STEELE | ON FILE |
| ADAM WHITELEY | ON FILE |
| ADAM WILHITE GLENOS | ON FILE |
| ADAM WILLIAM JAMES | ON FILE |
| ADAM WILLIAM JOHN SHERMAN | ON FILE |
| ADAM WILLIAM KNIGHT | ON FILE |
| ADAM WILLIAM ROBINSON | ON FILE |
| ADAM WILLIAM SILLIPHANT | ON FILE |
| ADAM WILLIAM STILSON | ON FILE |
| ADAM WILLIAM TORRENS | ON FILE |
| ADAM WILLIAMS GOTELLI | ON FILE |
| ADAM WINIARSKI | ON FILE |
| ADAM WODZ | ON FILE |
| ADAM WOJCIECHOWSKI | ON FILE |
| ADAM WOJCIEH LOSICKI | ON FILE |
| ADAM WOJDAN | ON FILE |
| ADAM WOLSKI | ON FILE |
| ADAM WOZNIAK | ON FILE |
| ADAM Z REAVES | ON FILE |
| ADAM ZACHAROW | ON FILE |
| ADAM ZACHARY SMITH | ON FILE |
| ADAM ZAK OUTTERIDGE | ON FILE |
| ADAM ZBIGNIEW CHADYMA | ON FILE |
| ADAM ZDZISLAW JASKOWIAK | ON FILE |
| ADAM ZELAZNY | ON FILE |
| ADAM ZEMAN | ON FILE |
| ADAM ZENON FRIESE | ON FILE |
| ADAM ZINN ESKRIDGE | ON FILE |
| ADAM ZSOLT PETO | ON FILE |
| ADAMA DOUKANSSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADAMA NDIAYE | ON FILE |
| ADAMA SOW | ON FILE |
| ADAM-AHMED MARWAN FSEISI | ON FILE |
| ADAMANTIOS SIGALAS | ON FILE |
| ADAMANTIOS THEOLOGOU | ON FILE |
| ADAME SAMIR EL BOUHOUTI | ON FILE |
| ADAMISMAIL BICHARA | ON FILE |
| ADAMLEE NESVOLD | ON FILE |
| ADAMO CRESPI | ON FILE |
| ADAMO DAL MOLIN | ON FILE |
| ADAMO SALLUSTRO | ON FILE |
| ADAMSON AKANNI | ON FILE |
| ADAMSON THAGUMA MANGENA | ON FILE |
| ADAMU BABA MOHAMMED | ON FILE |
| ADAMU OMEHI MOHAMMED | ON FILE |
| ADAN ABEL TAIE | ON FILE |
| ADAN AGRAFOJO PEREZ | ON FILE |
| ADAN AROS NUNEZ | ON FILE |
| ADAN ARTURO CASTELLANOS | ON FILE |
| ADAN BALDOMERO BARRIOS | ON FILE |
| ADAN ESTUDILLO ANILLO | ON FILE |
| ADAN FELIPE BENITEZ GARCIA | ON FILE |
| ADAN GARCIA | ON FILE |
| ADAN GARCIA MERINO | ON FILE |
| ADAN JOSE LAMBERT | ON FILE |
| ADAN JOSE LAMBERT | ON FILE |
| ADAN MAURICE JACQUES BLANVILLE AZOULAY | ON FILE |
| ADAN MAURICE JACQUES BLANVILLE AZOULAY | ON FILE |
| ADAN RODRIGO MONTESINOS | ON FILE |
| ADANA AZIZ | ON FILE |
| ADANCHEDE ARSENE ADANGO | ON FILE |
| ADANNIA NICOLE MICHAELS SHAPIRO | ON FILE |
| ADARSH BALRAJ GOVINDU | ON FILE |
| ADARSH CHANDRAN PILLAI CHANDRAN | ON FILE |
| ADARSH DAWAR | ON FILE |
| ADARSH DHANANJAY JADHAV | ON FILE |
| ADARSH MAHESH PAWASKAR | ON FILE |
| ADARSH PANCHAKSHRI  NAGATHIHALLI | ON FILE |
| ADARSHAN JEGANATHAN | ON FILE |
| ADAVION MARQUIS JOHNSON | ON FILE |
| ADDAM AYALA | ON FILE |
| ADDISON BLAIR TWEEDY | ON FILE |
| ADDISON COREY DAYLEY | ON FILE |
| ADDISON D KWASIGROCH | ON FILE |
| ADDISON FLETCHER GARRETT | ON FILE |
| ADDISON JAMES KOMARNISKI | ON FILE |
| ADDISON MARCELUS JONES | ON FILE |
| ADDISON REED TACKABERRY | ON FILE |
| ADDISON SANDOVAL | ON FILE |
| ADDOLORATA CAMPANALE | ON FILE |
| ADDOLORATA NENNA | ON FILE |
| ADE A KEY | ON FILE |
| ADE KURNIAWAN | ON FILE |
| ADE SEPTIAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADE SUPRIYADI | ON FILE |
| ADE WALE LEWIS | ON FILE |
| ADEBANJO ANDREW SAMSON ADEPOJU | ON FILE |
| ADEBANJO OLUROTIMI ALABI | ON FILE |
| ADEBAYO ADEDARE LAWAL | ON FILE |
| ADEBAYO AJIBOYE | ON FILE |
| ADEBAYO AJIBOYE | ON FILE |
| ADEBAYO ALIU ADETOLA | ON FILE |
| ADEBAYO MICHAEL AKANDE | ON FILE |
| ADEBISI LANREWAJU AJE | ON FILE |
| ADEBIYI TITO JOHN | ON FILE |
| ADEBOLA TITUS TAIWO | ON FILE |
| ADEBOWALE OLUKAYODE OLUSANYA | ON FILE |
| ADEBOYE OPEYEMI KEHINDE | ON FILE |
| ADEBUNMI ANNE EGBOWON | ON FILE |
| ADEDAMOLA ODUNAYO ADELEKE | ON FILE |
| ADEDAMOLA OLAYINKA OJELA | ON FILE |
| ADEDAMOLA OLUMIDE ADESEYE | ON FILE |
| ADEDAMOLA QUADRI BALOGUN | ON FILE |
| ADEDEJI A IBITAYO | ON FILE |
| ADEDOYIN ADEYINKA BABALOLA | ON FILE |
| ADEDOYIN OLUWATOSIN HASSAN | ON FILE |
| ADEDOYIN SAMSON OLASANMIJU | ON FILE |
| ADEEB MOHAMMAD SHUAIB | ON FILE |
| ADEEB MOHAMMED SHEIKH | ON FILE |
| ADEEB O | ON FILE |
| ADEEL AHMED | ON FILE |
| ADEEL MAKHANI | ON FILE |
| ADEEL RAHIM BHALOO | ON FILE |
| ADEEL RAJWANI | ON FILE |
| ADEFEMI OLALEKAN AJAYI | ON FILE |
| ADEFEMI YUSUFF ADEGOKE | ON FILE |
| ADEFEMI YUSUFF ADEGOKE | ON FILE |
| ADEFESOBO SHERI ADEBANJO | ON FILE |
| ADEGBESAN FELICIA KIKELOMO | ON FILE |
| ADEGBOYEGA TUNDE FAKUNLE | ON FILE |
| ADEGOKE KOLA ADENIYI | ON FILE |
| ADEGOKE MUYIWA ADETONA | ON FILE |
| ADEGOKE OLANREWAJU ADESOKAN | ON FILE |
| ADEI GILANI | ON FILE |
| ADEJARE SUNDAY ADEBIMPE | ON FILE |
| ADEKOLA DANIEL ADEMOLA | ON FILE |
| ADEKOLA DANIEL ADEMOLA | ON FILE |
| ADEKUNLE ABIOLA OKE | ON FILE |
| ADEKUNLE ADIO AKINTUNDE | ON FILE |
| ADEKUNLE EMMANUEL OLUOKUN | ON FILE |
| ADEKUNLE GHANIY BALOGUN | ON FILE |
| ADEKUNLE ISAAC ISMAILA | ON FILE |
| ADEKUNLE JOSHUA OLUWATOSIN ADEYINKA | ON FILE |
| ADEKUNLE OLUWAFEMI BAMIDELE | ON FILE |
| ADEKUNLE OLUWATOSIN OSO | ON FILE |
| ADEKUNLE SHEDRACK AJIBOLA | ON FILE |
| ADEKUNLE TOKUNBO OTUNUBI | ON FILE |
| ADEL ADEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADEL AMROUNI | ON FILE |
| ADEL AMROUNI | ON FILE |
| ADEL BRAHIMI | ON FILE |
| ADEL EL SAYED | ON FILE |
| ADEL HAMDI | ON FILE |
| ADEL IBRAHIM MAHMOUD ABDELALY | ON FILE |
| ADEL ILNUROVICH GIBADULLIN | ON FILE |
| ADEL KURBANOV | ON FILE |
| ADEL MAHMOOD HANSIA | ON FILE |
| ADEL NAILEVICH IL YASOV | ON FILE |
| ADEL NASRULLAH BHURTUN | ON FILE |
| ADEL RAAD | ON FILE |
| ADEL RABAH BOUMARAF | ON FILE |
| ADEL SALEH MEGUID | ON FILE |
| ADELA ANCAN | ON FILE |
| ADELA BRIGGS | ON FILE |
| ADELA ESTER GALERA | ON FILE |
| ADELA HEINOVA | ON FILE |
| ADELA JOEHNKE | ON FILE |
| ADELA KULIKOVA | ON FILE |
| ADELA KUSTKOVA | ON FILE |
| ADELA LISOVA | ON FILE |
| ADELA MABEL VIVAS | ON FILE |
| ADELA MARIA MELLING | ON FILE |
| ADELA MOYA DE QUECANO | ON FILE |
| ADELA PRANDORFYOVA | ON FILE |
| ADELA PUKOVA | ON FILE |
| ADELA SOLDATOVA | ON FILE |
| ADELAIDA LOPEZ GUASCH | ON FILE |
| ADELAIDA RAMONA CORREA | ON FILE |
| ADELAIDE APOSTOLOVA | ON FILE |
| ADELAIDE GRIGOLETTO | ON FILE |
| ADELAIDE LURDES PIRES HILARIO PREGO | ON FILE |
| ADELAIDE NANA KUMI | ON FILE |
| ADELAIDE RUFFO | ON FILE |
| ADELAISSA TOUMI | ON FILE |
| ADELBERT JOSEPH BARRETO | ON FILE |
| ADELE BRANDANI | ON FILE |
| ADELE G RASHID | ON FILE |
| ADELE J WAITE | ON FILE |
| ADELE MOHAMMED CAMPBELL | ON FILE |
| ADELE MONTEVERDE | ON FILE |
| ADELE SAVOY TRAN | ON FILE |
| ADELE SGRO | ON FILE |
| ADELEKE ABIMBOLA ORIADE | ON FILE |
| ADELEKE SIMON ALEBIOSU | ON FILE |
| ADELENE DING HSIN DI | ON FILE |
| ADELHEID INAEBNIT-THALMANN | ON FILE |
| ADELIN IONUT RADU | ON FILE |
| ADELINA ELENA CIORAP | ON FILE |
| ADELINA ELENA HIONIS | ON FILE |
| ADELINA FRANCISCO | ON FILE |
| ADELINA GABRIELA ALDEA | ON FILE |
| ADELINA GADERSHINA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADELINA KONSTANTINOVA STEFANOVA | ON FILE |
| ADELINA MUNTEAN | ON FILE |
| ADELINA SILVA LIMA MARQUES | ON FILE |
| ADELINE SIM PEI YUH | ON FILE |
| ADELINE ENOBANDA AKOR | ON FILE |
| ADELINE MARIE LOUISE MASQUELET | ON FILE |
| ADELINE PADJEN | ON FILE |
| ADELINO ALVAREZ LOPEZ | ON FILE |
| ADELISA FISO | ON FILE |
| ADELISA TOPALOVIC | ON FILE |
| ADELITA POHL | ON FILE |
| ADELLE YAT LAI HUNG | ON FILE |
| ADELLE ZI YING WONG | ON FILE |
| ADEL-LUCAS CROZE | ON FILE |
| ADELQUIS ANTONIO ROQUE MARCONETTO | ON FILE |
| ADELSON CHUA | ON FILE |
| ADELUISA ALAYAN MANEJA | ON FILE |
| ADELYA SALDEEVA | ON FILE |
| ADEM AMOR ZOGHLAMI | ON FILE |
| ADEM ARABACI | ON FILE |
| ADEM AVDIBEGOVIC | ON FILE |
| ADEM BOYSAL | ON FILE |
| ADEM CAKIR | ON FILE |
| ADEM CIFTCI | ON FILE |
| ADEM CIN | ON FILE |
| ADEM DURAN | ON FILE |
| ADEM ESEN | ON FILE |
| ADEM OZEL | ON FILE |
| ADEM OZTAP | ON FILE |
| ADEM SAGLAM | ON FILE |
| ADEM SERIF DUR | ON FILE |
| ADEM TASKIN | ON FILE |
| ADEM UCANKUS | ON FILE |
| ADEM YIGIT AYDEMIR | ON FILE |
| ADEMAR CANDIDO JUNIOR | ON FILE |
| ADEMOLA ADESHINA | ON FILE |
| ADEMOLA BABATUNDE ADEYEMI | ON FILE |
| ADEMOLA O OGUNBEKUN | ON FILE |
| ADEN J LOFTHOUSE | ON FILE |
| ADEN J SLABAUGH | ON FILE |
| ADENILSON DE JESUS ANDREOTTI | ON FILE |
| ADENIYI DAVID EMOSU | ON FILE |
| ADENIYI IDRIS ATIBA | ON FILE |
| ADENIYI ORIYOMI ADESHINA | ON FILE |
| ADENIYI ORIYOMI OLUWOLE | ON FILE |
| ADEOLA DAVID ADELIYI | ON FILE |
| ADEOLA WILSON ADEKUNLE | ON FILE |
| ADEOLU ADEGBOLA MORONKEJI | ON FILE |
| ADEOLU OLUSEYI ARIKAWE | ON FILE |
| ADERBAL DA CUNHA GONCALVES NETO | ON FILE |
| ADERONKE BOLAJOKO AYODELE | ON FILE |
| ADESH KADAMANNAYA | ON FILE |
| ADESHINA OPEYEMI OLADIPO | ON FILE |
| ADESOJI ADETOKUNBO ADEYEMI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADESOLA HAFEEZ OGUNSOLA | ON FILE |
| ADETAYO AYOBAMI FAMUREWA | ON FILE |
| ADETOLA DANIEL ADEWUYI | ON FILE |
| ADETOLA O ADEWODU | ON FILE |
| ADETORO IDOWU WILSON | ON FILE |
| ADETUNJI RICHIE OGUNGBAYI | ON FILE |
| ADEWALE ADEBOLA ADEGBUYI | ON FILE |
| ADEWALE BODE OLUYOMI | ON FILE |
| ADEWALE DAMILARE AKINDUNBI | ON FILE |
| ADEWALE JUNIOR ADEKAMBI | ON FILE |
| ADEWALE USMAN ADEBAYO | ON FILE |
| ADEWONUOLA OLUWAFUNMIKE THOMAS | ON FILE |
| ADEWUNMI AMINAT SANNI | ON FILE |
| ADEWUNMI AZEEZAT AJANAKU | ON FILE |
| ADEXE VERA RAVELO | ON FILE |
| ADEXE VERA RAVELO | ON FILE |
| ADEYEMI AHMED ADEKOLA | ON FILE |
| ADEYEMI AKEEM FAMOUS | ON FILE |
| ADEYEMI IDELPHONSE MORAMES KOHDOHS AFOUDA | ON FILE |
| ADEYEMI SUNDAY AKANBI | ON FILE |
| ADEYINKA ADEBAMBO BUSARI | ON FILE |
| ADEYINKA OYETUNDE ABIOLU | ON FILE |
| ADEYINKA TEMILOLUWA ADENIRAN | ON FILE |
| ADEYOSOLA HAKEEM OGUNMOWO | ON FILE |
| ADHAM ELNESER ISSA | ON FILE |
| ADHANOM ADAM | ON FILE |
| ADHI ATMADJA | ON FILE |
| ADHIRAJ SINGH | ON FILE |
| ADI IMANI | ON FILE |
| ADI JAYASIPUTRA | ON FILE |
| ADI KURNIAWAN | ON FILE |
| ADI RELU NEGRU | ON FILE |
| ADI SETIAWAN | ON FILE |
| ADI SISWANTO | ON FILE |
| ADI SUMANTO | ON FILE |
| ADI TRIFKA | ON FILE |
| ADIAS JUNIOR BEUDA FOTIO | ON FILE |
| ADIB BIN HASAN ABRAR | ON FILE |
| ADIB ZAYYIN MUFRODHI | ON FILE |
| ADIEL HERNANDEZ | ON FILE |
| ADIGOPPULA SATHWIKA | ON FILE |
| ADIGUNA MUHAMMAD | ON FILE |
| ADIJAT YETUNDE OLAWOYIN | ON FILE |
| ADIL ACHOURI | ON FILE |
| ADIL AGARMIT | ON FILE |
| ADIL AGHARBI EL MOURABIT | ON FILE |
| ADIL AIT BEN CHERQUI | ON FILE |
| ADIL BUX | ON FILE |
| ADIL CYRIL SERMOUH | ON FILE |
| ADIL EL BOUDAMOUSSI | ON FILE |
| ADIL GOKHAN YENICI | ON FILE |
| ADIL HEADRI | ON FILE |
| ADIL MAHMOOD QURESHI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADIL ONUR KOCABAS | ON FILE |
| ADIL REHMAN ANSARI | ON FILE |
| ADIL SALEEM VADEKANDY ABDUL SALEEM VADEKANDY | ON FILE |
| ADIL TAHIROVICH YARMIEV | ON FILE |
| ADIL YADA | ON FILE |
| ADILE SEVGI MICHAJLOW | ON FILE |
| ADILEA CAMPOS ROCHA | ON FILE |
| ADILENE DA SILVA SOUZA | ON FILE |
| ADILET TUTKUSHEV | ON FILE |
| ADILSON ALBINO PEREIRA | ON FILE |
| ADIN CEBIC | ON FILE |
| ADIN FAZLIC | ON FILE |
| ADIN HALFON LEIBOVICH | ON FILE |
| ADIN PAUL BERGH | ON FILE |
| ADINA DAMEAN | ON FILE |
| ADINA DANILA | ON FILE |
| ADINA JUGO | ON FILE |
| ADINA SAVERIONA | ON FILE |
| ADINA SCARLATESCU | ON FILE |
| ADINA-RALUCA JIGLAU | ON FILE |
| ADINARAYANA RAGHU NULL | ON FILE |
| ADIR ITTAH | ON FILE |
| ADIS DELIC | ON FILE |
| ADIS HODZIC | ON FILE |
| ADIS KILIC | ON FILE |
| ADISA NAEEM WILSON | ON FILE |
| ADISAI JIAMDEE | ON FILE |
| ADISAK JABTHONG | ON FILE |
| ADISON CHAN SIEW SOON | ON FILE |
| ADISON VINICIUS BARROSO DE ALMEIDA | ON FILE |
| ADISORN JIAMDEE | ON FILE |
| ADISORN SUKKASEM | ON FILE |
| ADISSAPONG PRAPHANTANATHORN | ON FILE |
| ADITHEP CHULACHARIT | ON FILE |
| ADITHEP KANJANAHARUETHAI | ON FILE |
| ADITHYA H P | ON FILE |
| ADITHYA NAMBIAR | ON FILE |
| ADITHYA VP | ON FILE |
| ADITI NILESH SUKALIKAR | ON FILE |
| ADITIA NUGHROHO | ON FILE |
| ADITYA  RAI | ON FILE |
| ADITYA  SUNIL NALKUR | ON FILE |
| ADITYA ANIKET KANOJIA | ON FILE |
| ADITYA ARYANTO REKSODIPURO | ON FILE |
| ADITYA BHAGWANRAO KARADKHEDE | ON FILE |
| ADITYA BHATI | ON FILE |
| ADITYA CHETTRI | ON FILE |
| ADITYA DHANEKULA | ON FILE |
| ADITYA ESWAR | ON FILE |
| ADITYA FIRMANSYAH | ON FILE |
| ADITYA GOGINENI TARAKA VENKATRAMA | ON FILE |
| ADITYA GOYAL | ON FILE |
| ADITYA GUHA ROY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADITYA HARSH | ON FILE |
| ADITYA IRFAN FAUZI | ON FILE |
| ADITYA K SHAHANI | ON FILE |
| ADITYA KHANDURI | ON FILE |
| ADITYA KHANNA | ON FILE |
| ADITYA KIRAN  A | ON FILE |
| ADITYA PATWA | ON FILE |
| ADITYA RAI | ON FILE |
| ADITYA RAJ PATEL | ON FILE |
| ADITYA RAMACHANDRA R KANKIPATI | ON FILE |
| ADITYA RAVI | ON FILE |
| ADITYA SARKAR | ON FILE |
| ADITYA SARKAR | ON FILE |
| ADITYA SENGUPTA | ON FILE |
| ADITYA SHARMA | ON FILE |
| ADITYA SHARMA | ON FILE |
| ADITYA SHYAM SINGH | ON FILE |
| ADITYA SIDDANNAVAR | ON FILE |
| ADITYA SOMAIAH | ON FILE |
| ADITYA SURESHBABU EDAKKOTH | ON FILE |
| ADITYA TURAKHIA | ON FILE |
| ADITYA UDAI SINGH | ON FILE |
| ADITYA VIKRAM LAKHOTIA | ON FILE |
| ADITYA ZULKHAIDIR | ON FILE |
| ADJA ANDRE DJOKE | ON FILE |
| ADJEWODA LATE | ON FILE |
| ADJI LAO GUEYE | ON FILE |
| ADLER ADRIEL ALVES MOREIRA | ON FILE |
| ADMIR ABDULAHOVIC | ON FILE |
| ADMIR CELIC | ON FILE |
| ADMIR FEHRIC | ON FILE |
| ADMIR HIDIC | ON FILE |
| ADMIR KLEMPIC | ON FILE |
| ADMIR KOLBUCAJ | ON FILE |
| ADMIR KRAK | ON FILE |
| ADMIRO RONDAO SADIANA | ON FILE |
| ADMUND CHANG WEI CHIEN | ON FILE |
| ADNA VAROSANIN | ON FILE |
| ADNAN AHMED ROSTHUM KEBDANI | ON FILE |
| ADNAN AKBAR MOHAMMAD AKBAR | ON FILE |
| ADNAN ALAK | ON FILE |
| ADNAN ALAM | ON FILE |
| ADNAN BAHARIWAN | ON FILE |
| ADNAN BASIC | ON FILE |
| ADNAN BAZARBASHI | ON FILE |
| ADNAN BECK AL HAMWI MARTI | ON FILE |
| ADNAN BRADIC | ON FILE |
| ADNAN COVIC | ON FILE |
| ADNAN DOVENCIK | ON FILE |
| ADNAN DZAMASTAGIC | ON FILE |
| ADNAN ENES KAYA | ON FILE |
| ADNAN HAVIC | ON FILE |
| ADNAN JAKUPOVIC | ON FILE |
| ADNAN KARDAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADNAN KHALIL KHALIL HASHIM | ON FILE |
| ADNAN KUCUKODACI | ON FILE |
| ADNAN MAMUTOSKI | ON FILE |
| ADNAN MESIC | ON FILE |
| ADNAN MIGUEL DEGALA | ON FILE |
| ADNAN MUSTEDANAGIC | ON FILE |
| ADNAN OMEROVIC | ON FILE |
| ADNAN OZDEMIR | ON FILE |
| ADNAN POBRKLIC | ON FILE |
| ADNAN POJSKIC | ON FILE |
| ADNAN RAHMAN | ON FILE |
| ADNAN RALEEK | ON FILE |
| ADNAN RASHID BHATTI | ON FILE |
| ADNAN SALUHOVIC | ON FILE |
| ADNAN SEVGI | ON FILE |
| ADNAN SILAJDZIC | ON FILE |
| ADNAN SIVIC | ON FILE |
| ADNAN TRTOVAC | ON FILE |
| ADNAN TUGRUL BULBUL | ON FILE |
| ADNAN ULLAH RAJA | ON FILE |
| ADNEL HAJROVIC | ON FILE |
| ADNILSON ALBERTO ALFAMA MARTINS PEREIRA | ON FILE |
| ADOLAR CIESLINSKI JUNIOR | ON FILE |
| ADOLF ACELAS | ON FILE |
| ADOLF EL ASSAL | ON FILE |
| ADOLF MICHAEL AMMER | ON FILE |
| ADOLFO CALDERON | ON FILE |
| ADOLFO DAVID DIAZ TREVINO | ON FILE |
| ADOLFO DWIGHT DIAZ | ON FILE |
| ADOLFO FERNANDEZ PEREZ | ON FILE |
| ADOLFO HUERTA MORENO | ON FILE |
| ADOLFO JAY LAURENT | ON FILE |
| ADOLFO JESUS ARIZA SANCHEZ | ON FILE |
| ADOLFO JOSE CACERES BERNAL | ON FILE |
| ADOLFO LUIS PEREZ MONTAUT MARTINEZ | ON FILE |
| ADOLFO MARIA TREPIANA | ON FILE |
| ADOLFO MATEO TECK JR | ON FILE |
| ADOLFO MEMMO | ON FILE |
| ADOLFO MIRANDA GARCIA | ON FILE |
| ADOLFO NICOLAS FULCO | ON FILE |
| ADOLFO RICARDO GUINARD LINCE | ON FILE |
| ADOLPH DUSTIN ESTRADA | ON FILE |
| ADOMAS PRANYS | ON FILE |
| ADOMAY CEBALLOS | ON FILE |
| ADON KRLUKU | ON FILE |
| ADONAI TSEHAYE WELDEMICAEL | ON FILE |
| ADONAY ALEM WOLDEGERIMA | ON FILE |
| ADONAYI RIMAFLEURIMACAMPBELL | ON FILE |
| ADONIJAH KING | ON FILE |
| ADONIOS NIKOLAOS ADONAKIS | ON FILE |
| ADONIS CAUSAPIN RAMOS | ON FILE |
| ADONIS JAMONE HARPER | ON FILE |
| ADONIS K YOUNG | ON FILE |
| ADONIS LLUCH | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADONIS MANUEL ROCHET TAPIA | ON FILE |
| ADONIS NICHOLAS VASQUEZ | ON FILE |
| ADONIS ZACHARIADES | ON FILE |
| ADORIA J DOVER | ON FILE |
| ADOUDE HORTANCE BOUABEY | ON FILE |
| ADRAN GRANT WHITE | ON FILE |
| ADREASE K BASSETT | ON FILE |
| ADRELL KEITHAN BULLOCK | ON FILE |
| ADREMEL PHILIP REDONDO | ON FILE |
| ADREW D PALMIERI | ON FILE |
| ADRIA ARCENIA GAUTO TORRES | ON FILE |
| ADRIA BAGO FLAQUER | ON FILE |
| ADRIA BARBALLO ROVIRA | ON FILE |
| ADRIA BLANCO CULLA | ON FILE |
| ADRIA FERNANDEZ VILA | ON FILE |
| ADRIA GIL SOLE | ON FILE |
| ADRIAAN JOHANNES VAN DEN BERG | ON FILE |
| ADRIAAN M SITSEN | ON FILE |
| ADRIAAN MEIJNDERT | ON FILE |
| ADRIAAN PIETER LORIER | ON FILE |
| ADRIAAN SMUTS BUHRMANN | ON FILE |
| ADRIAANTJE G STOUT GOEDEGEBUUR | ON FILE |
| ADRIAN DAL BIANCO | ON FILE |
| ADRIAN A SOLECKI | ON FILE |
| ADRIAN ABARCA | ON FILE |
| ADRIAN ABARQUERO SASTRE | ON FILE |
| ADRIAN ADAM SALATA | ON FILE |
| ADRIAN ADELINO FIGUEIRA AUBERT | ON FILE |
| ADRIAN ADRIAN | ON FILE |
| ADRIAN AGUSTIN RIQUEL | ON FILE |
| ADRIAN AJRYS | ON FILE |
| ADRIAN ALAN | ON FILE |
| ADRIAN ALAN NOWAK | ON FILE |
| ADRIAN ALAN PATTON | ON FILE |
| ADRIAN ALARCON GALVEZ | ON FILE |
| ADRIAN ALEJANDRO AGUILERA | ON FILE |
| ADRIAN ALEJANDRO DAVALOS SANCHEZ | ON FILE |
| ADRIAN ALEJANDRO GAGGIOTTI | ON FILE |
| ADRIAN ALEXANDER FALCONI SARANGO | ON FILE |
| ADRIAN ALEXANDER GARCIA | ON FILE |
| ADRIAN ALFARO | ON FILE |
| ADRIAN ALLYN CHILDERS | ON FILE |
| ADRIAN ANDRE MAHECHA BATTLYK | ON FILE |
| ADRIAN ANDRE PAREDES ALVAREZ | ON FILE |
| ADRIAN ANDRES NAVARRO GONZALEZ | ON FILE |
| ADRIAN ANDRZEJ PERDJON | ON FILE |
| ADRIAN ANDRZEJ TRZOP | ON FILE |
| ADRIAN ANTONIO TODESCO | ON FILE |
| ADRIAN APARASCHIVEI | ON FILE |
| ADRIAN ARANDA ANDREU | ON FILE |
| ADRIAN ARIEL LINGUA | ON FILE |
| ADRIAN ARRATIA LLAURADO | ON FILE |
| ADRIAN ARRIBAS GARCIA | ON FILE |
| ADRIAN ARTURO QUINTERO MORALES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIAN AUGUSTUS WILLIAMS | ON FILE |
| ADRIAN B RHINES | ON FILE |
| ADRIAN BALAZY | ON FILE |
| ADRIAN BALSNES | ON FILE |
| ADRIAN BELOVIC | ON FILE |
| ADRIAN BERCEA | ON FILE |
| ADRIAN BERK SAFATI | ON FILE |
| ADRIAN BERMUDEZ BARRIOS | ON FILE |
| ADRIAN BERNABEU ESCUDERO | ON FILE |
| ADRIAN BERNARD ROWE | ON FILE |
| ADRIAN BLACKSHAW | ON FILE |
| ADRIAN BOGDAN NISTOR | ON FILE |
| ADRIAN BORKOWSKI | ON FILE |
| ADRIAN BOYT KERR | ON FILE |
| ADRIAN BRUMEN | ON FILE |
| ADRIAN BUCK | ON FILE |
| ADRIAN BUSHATI | ON FILE |
| ADRIAN BUTU | ON FILE |
| ADRIAN C FREEBURN | ON FILE |
| ADRIAN CALABRES PARDO | ON FILE |
| ADRIAN CALLAND | ON FILE |
| ADRIAN CANO MESA | ON FILE |
| ADRIAN CANO MURRIETA | ON FILE |
| ADRIAN CAPAMBI CRUZ | ON FILE |
| ADRIAN CARDOZA | ON FILE |
| ADRIAN CAVALLI | ON FILE |
| ADRIAN CHAVEZ PETTERSON | ON FILE |
| ADRIAN CHELU | ON FILE |
| ADRIAN CHEW | ON FILE |
| ADRIAN CHEW | ON FILE |
| ADRIAN CHEW | ON FILE |
| ADRIAN CHEW | ON FILE |
| ADRIAN CHRISTIAN BRAND | ON FILE |
| ADRIAN CHRISTOPHER TARANGO | ON FILE |
| ADRIAN CHRISTOPHER THOMPSON | ON FILE |
| ADRIAN CHUN KIT SO | ON FILE |
| ADRIAN COLBERT-KALB | ON FILE |
| ADRIAN CONIAS HEÃŸ | ON FILE |
| ADRIAN CONNOR CHANNING YORK | ON FILE |
| ADRIAN CONSTANTIN STANESE | ON FILE |
| ADRIAN CORRALES ROBLES | ON FILE |
| ADRIAN COSMIN CNEBLI | ON FILE |
| ADRIAN CRISTIAN APASCARITEI | ON FILE |
| ADRIAN CUDRAK | ON FILE |
| ADRIAN CYPRIAN MORAWSKI | ON FILE |
| ADRIAN D MCWILLIAMS | ON FILE |
| ADRIAN D RUSH | ON FILE |
| ADRIAN DAN LAZARCIUC | ON FILE |
| ADRIAN DANALACHI | ON FILE |
| ADRIAN DANCIU | ON FILE |
| ADRIAN DANIEL KORN | ON FILE |
| ADRIAN DANIEL STOENCIU | ON FILE |
| ADRIAN DANILO DURAN VARGAS | ON FILE |
| ADRIAN DAVID CURRIER WILSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIAN DAVID MASCENON | ON FILE |
| ADRIAN DE JESUS YANES ARZUZA | ON FILE |
| ADRIAN DEIAC | ON FILE |
| ADRIAN DELA CRUZ QUIBUAL | ON FILE |
| ADRIAN DESHON WILLIAMS | ON FILE |
| ADRIAN DIARTE PRIETO | ON FILE |
| ADRIAN DIMAS YODIANSAH | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOMINIK FLASZA | ON FILE |
| ADRIAN DONOSO VALTIERRA | ON FILE |
| ADRIAN DUENAS | ON FILE |
| ADRIAN EDGARDO GODOY | ON FILE |
| ADRIAN EDGARDO SALAS | ON FILE |
| ADRIAN EDMOND GOLDAN | ON FILE |
| ADRIAN EDUARDO ACUNA | ON FILE |
| ADRIAN EDWARD | ON FILE |
| ADRIAN EDWARD HOLMES | ON FILE |
| ADRIAN EIDSNES PHILLIPS | ON FILE |
| ADRIAN EIKEN | ON FILE |
| ADRIAN ENGLSCHALK | ON FILE |
| ADRIAN ERNEST DUSZA | ON FILE |
| ADRIAN ERNEST NIEDZWIECKI | ON FILE |
| ADRIAN ESTEBAN CARDONA | ON FILE |
| ADRIAN ESTEBAN TOURN | ON FILE |
| ADRIAN EZEQUIEL AVALOS | ON FILE |
| ADRIAN EZEQUIEL FLORENCIO MARTINEZ | ON FILE |
| ADRIAN FABIO DEL BARCO | ON FILE |
| ADRIAN FARASIN | ON FILE |
| ADRIAN FARCASANU | ON FILE |
| ADRIAN FELIPE GONZALEZ OLIVERO | ON FILE |
| ADRIAN FERDINAND WONS | ON FILE |
| ADRIAN FERNANDEZ ARROYO | ON FILE |
| ADRIAN FERNANDEZ RODRIGUEZ | ON FILE |
| ADRIAN FERNANDO CHAVEZ | ON FILE |
| ADRIAN FERNANDOZAPATA FORY | ON FILE |
| ADRIAN FLOROIU | ON FILE |
| ADRIAN FRANCIS OBR NELSON | ON FILE |
| ADRIAN GABRIEL COMABELLA | ON FILE |
| ADRIAN GAIL PEARSON | ON FILE |
| ADRIAN GALAN MOREA | ON FILE |
| ADRIAN GAMBOA MARCELLANA | ON FILE |
| ADRIAN GARCIA HUMANES | ON FILE |
| ADRIAN GARCIA MARI | ON FILE |
| ADRIAN GARCIA SANCHEZ | ON FILE |
| ADRIAN GARCIA VEGA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIAN GEOFFREY ROCHESTER | ON FILE |
| ADRIAN GEORGE SILAGHI | ON FILE |
| ADRIAN GERARDO POZUETA | ON FILE |
| ADRIAN GHEOCULET | ON FILE |
| ADRIAN GIANFRANCESCO | ON FILE |
| ADRIAN GIANSIRACUSA | ON FILE |
| ADRIAN GOLOBIC | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GORDON WHITE | ON FILE |
| ADRIAN GRANDE | ON FILE |
| ADRIAN GRZEGORZ CZERKAWSKI | ON FILE |
| ADRIAN GUSTAVO RAMON | ON FILE |
| ADRIAN GUSTAVO SCELZO | ON FILE |
| ADRIAN H FONG | ON FILE |
| ADRIAN HANNIGAN | ON FILE |
| ADRIAN HARTANTO SUNARYO | ON FILE |
| ADRIAN HERNANDEZ VIDAL | ON FILE |
| ADRIAN HIU TZE WUN | ON FILE |
| ADRIAN HOPE SELIBIO ADRIANO | ON FILE |
| ADRIAN HROMADA | ON FILE |
| ADRIAN HUFANA CAYCO | ON FILE |
| ADRIAN IFTIMIE | ON FILE |
| ADRIAN IGNACIO PICCIONI LUIS | ON FILE |
| ADRIAN IOAN PAP | ON FILE |
| ADRIAN IONUT ENACHE | ON FILE |
| ADRIAN IONUT VASILE | ON FILE |
| ADRIAN ISLASBARRERA | ON FILE |
| ADRIAN IVO KOLAR | ON FILE |
| ADRIAN IVORCIUC | ON FILE |
| ADRIAN J MARTIN JIMENEZ | ON FILE |
| ADRIAN JAKUB DORACZYNSKI | ON FILE |
| ADRIAN JAKUB JERECZEK | ON FILE |
| ADRIAN JAKUB LASYK | ON FILE |
| ADRIAN JAMES DEAN | ON FILE |
| ADRIAN JAMES ELTHERINGTON | ON FILE |
| ADRIAN JAMES HECTOR | ON FILE |
| ADRIAN JAMES WILLIAMS | ON FILE |
| ADRIAN JAN POSTROZNY | ON FILE |
| ADRIAN JAN SLOMIANY | ON FILE |
| ADRIAN JEAN A SOLAS | ON FILE |
| ADRIAN JEAN LOUIS | ON FILE |
| ADRIAN JEFFREY BASCHUK | ON FILE |
| ADRIAN JESUS GARCIA GALERAS | ON FILE |
| ADRIAN JESUS VINZA RIVADENEIRA | ON FILE |
| ADRIAN JIN YI GOH | ON FILE |
| ADRIAN JOHN COOK | ON FILE |
| ADRIAN JOHN DAVIS | ON FILE |
| ADRIAN JOHN ELAND | ON FILE |
| ADRIAN JOHN GONZALEZ MAWE | ON FILE |
| ADRIAN JOHN MAIR BENNETT | ON FILE |
| ADRIAN JONES | ON FILE |
| ADRIAN JOSE MORA PEREZ | ON FILE |
| ADRIAN JOSE PAGNAMENTO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIAN JOSE PIO SIFONTES ALVARADO | ON FILE |
| ADRIAN JOSEPH CHIASSON | ON FILE |
| ADRIAN JOSEPH MENDOZA | ON FILE |
| ADRIAN JOSEPH VERSEY | ON FILE |
| ADRIAN JOSHUA RODRIGUEZ | ON FILE |
| ADRIAN JUAN JIMENEZ | ON FILE |
| ADRIAN JUWANN WEAVER | ON FILE |
| ADRIAN KAMIL KACZOR | ON FILE |
| ADRIAN KAMIL NOWAKOWSKI | ON FILE |
| ADRIAN KAMIL SKOWRON | ON FILE |
| ADRIAN KÃŒHL | ON FILE |
| ADRIAN KAPUSTA | ON FILE |
| ADRIAN KEITH BUCKLAND | ON FILE |
| ADRIAN KEITH RILEY | ON FILE |
| ADRIAN KOK MUN FAI | ON FILE |
| ADRIAN KONRAD HUC | ON FILE |
| ADRIAN KORENIC | ON FILE |
| ADRIAN KRAJEWSKI | ON FILE |
| ADRIAN KRISTIAN PATINO | ON FILE |
| ADRIAN KRYSZAK | ON FILE |
| ADRIAN KUCA | ON FILE |
| ADRIAN KUREK | ON FILE |
| ADRIAN KWAKYE | ON FILE |
| ADRIAN L HOPKINS | ON FILE |
| ADRIAN L MOENING | ON FILE |
| ADRIAN L MYCHAL | ON FILE |
| ADRIAN L ROGERS | ON FILE |
| ADRIAN LAGANOWSKI | ON FILE |
| ADRIAN LAI YEN WEI | ON FILE |
| ADRIAN LAWRENCE COELHO | ON FILE |
| ADRIAN LEE | ON FILE |
| ADRIAN LEE MALLETT | ON FILE |
| ADRIAN LEE WANG | ON FILE |
| ADRIAN LEGARRETA GUADALAJARA | ON FILE |
| ADRIAN LIM ZAN KUANG | ON FILE |
| ADRIAN LONGORIA | ON FILE |
| ADRIAN LOPEZ EGANA | ON FILE |
| ADRIAN LOZANO | ON FILE |
| ADRIAN LUKAS KÃ–STER | ON FILE |
| ADRIAN LUKASZ BANAS | ON FILE |
| ADRIAN LUKASZ MARCINKIEWICZ | ON FILE |
| ADRIAN LUKASZ MARSCHOLLEK | ON FILE |
| ADRIAN LUKASZ STOJ | ON FILE |
| ADRIAN LUKE STERRY | ON FILE |
| ADRIAN LYDON | ON FILE |
| ADRIAN M KORNILUK | ON FILE |
| ADRIAN MAHJOUB | ON FILE |
| ADRIAN MARANO | ON FILE |
| ADRIAN MARCELO GABITO | ON FILE |
| ADRIAN MARCELO IZQUIERDO | ON FILE |
| ADRIAN MARCELO MOREIRA | ON FILE |
| ADRIAN MARCELO RANGEL ARAUJO | ON FILE |
| ADRIAN MARCO SILVIO SEEBOTH | ON FILE |
| ADRIAN MARCO SILVIO SEEBOTH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIAN MAREK SZOSTAK | ON FILE |
| ADRIAN MARIO CANTU | ON FILE |
| ADRIAN MARIO SARACHO | ON FILE |
| ADRIAN MARIUS MISEA | ON FILE |
| ADRIAN MARKUS SCHWALLER | ON FILE |
| ADRIAN MARLON BERTRAND | ON FILE |
| ADRIAN MARRUEDO ARRANZ | ON FILE |
| ADRIAN MATA ROSSAINZ | ON FILE |
| ADRIAN MATTHEW REITARS | ON FILE |
| ADRIAN MATWIJ | ON FILE |
| ADRIAN MAURER | ON FILE |
| ADRIAN MAXIMILIANO ESPEJO | ON FILE |
| ADRIAN MAXIMILIANO TEBES | ON FILE |
| ADRIAN MCLEOD VAN DE CAMP | ON FILE |
| ADRIAN MELVIN E VILLAGOMEZ | ON FILE |
| ADRIAN MESHEA JACKSON | ON FILE |
| ADRIAN MICHAEL JOHN-CHUAN | ON FILE |
| ADRIAN MICHAEL MIGNOTT | ON FILE |
| ADRIAN MICHAL ABRAMEK | ON FILE |
| ADRIAN MICOLE BURT | ON FILE |
| ADRIAN MIELKE | ON FILE |
| ADRIAN MIGUEL JUAREZ | ON FILE |
| ADRIAN MIHAI LAZAR | ON FILE |
| ADRIAN MIHAIL NITA | ON FILE |
| ADRIAN MIHALACHE | ON FILE |
| ADRIAN MIJHAEL VILCHEZ SOTO | ON FILE |
| ADRIAN MIKHA HASUDUNGAN | ON FILE |
| ADRIAN MILTON BLANCHARD | ON FILE |
| ADRIAN MOECHEL | ON FILE |
| ADRIAN MOLINA FREGENAL | ON FILE |
| ADRIAN MORENO MARIN | ON FILE |
| ADRIAN MORENO MORAL | ON FILE |
| ADRIAN N BARRERA | ON FILE |
| ADRIAN NAVA | ON FILE |
| ADRIAN NAZARIO | ON FILE |
| ADRIAN NESTA | ON FILE |
| ADRIAN NICOLAE CRISAN | ON FILE |
| ADRIAN NICOLAE DANCILA | ON FILE |
| ADRIAN NOGOT INGUILLO | ON FILE |
| ADRIAN NUHIJI | ON FILE |
| ADRIAN NUNO ANGULO JR | ON FILE |
| ADRIAN NYAKEH PAILA | ON FILE |
| ADRIAN NYAKEH PAILA | ON FILE |
| ADRIAN OCAMPO CAMARA | ON FILE |
| ADRIAN OLARTE DELGADO | ON FILE |
| ADRIAN OMAR GABRIELLI | ON FILE |
| ADRIAN ONAKHE | ON FILE |
| ADRIAN ONG PANGANIBAN | ON FILE |
| ADRIAN ONG TYE MING | ON FILE |
| ADRIAN ORLANDO SANCHEZ | ON FILE |
| ADRIAN ORTEGA MONGE | ON FILE |
| ADRIAN OSCAR GORIA | ON FILE |
| ADRIAN OSWALDO ARTEAGA OSPINA | ON FILE |
| ADRIAN PACI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIAN PADILLA | ON FILE |
| ADRIAN PAPHAI OUDOMRATH | ON FILE |
| ADRIAN PATRICK BAUME | ON FILE |
| ADRIAN PATRICK ROBINSON | ON FILE |
| ADRIAN PEDROS ELVIRA | ON FILE |
| ADRIAN PETER BRADSHAW | ON FILE |
| ADRIAN PETER RUSS | ON FILE |
| ADRIAN PHILIP BROWN | ON FILE |
| ADRIAN PHILIPE POLOC DAVID | ON FILE |
| ADRIAN PHILIPP RUFF | ON FILE |
| ADRIAN PHILLIP COX | ON FILE |
| ADRIAN PHILLIP DYER | ON FILE |
| ADRIAN PINO PETERSEN | ON FILE |
| ADRIAN PIOTR LYSEK | ON FILE |
| ADRIAN PORTSMOUTH | ON FILE |
| ADRIAN PRUTEANU | ON FILE |
| ADRIAN PUIU COARNA | ON FILE |
| ADRIAN PYRZANOWSKI | ON FILE |
| ADRIAN RAFAL HOLECZEK | ON FILE |
| ADRIAN RAMIREZ | ON FILE |
| ADRIAN RAUL MIRANDA | ON FILE |
| ADRIAN RAUTENBACH | ON FILE |
| ADRIAN RAY JIMENEZ | ON FILE |
| ADRIAN RAZVAN ZETEA | ON FILE |
| ADRIAN RETO MANSER | ON FILE |
| ADRIAN REUBEN MORRIS | ON FILE |
| ADRIAN RICHARD BOWDEN | ON FILE |
| ADRIAN RIOS MARTINEZ | ON FILE |
| ADRIAN RIVERO CAMINOS | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ ADKINS | ON FILE |
| ADRIAN ROMEGA | ON FILE |
| ADRIAN ROMO | ON FILE |
| ADRIAN ROMTELAND FREDRIKSEN | ON FILE |
| ADRIAN RONALD GENTRY | ON FILE |
| ADRIAN ROSELLO SERRANO | ON FILE |
| ADRIAN ROTH | ON FILE |
| ADRIAN ROWE | ON FILE |
| ADRIAN RUIZ DE LA HERMOSA BELINCHON | ON FILE |
| ADRIAN RUIZ MARTIN | ON FILE |
| ADRIAN RUSU | ON FILE |
| ADRIAN SABIN TURCU | ON FILE |
| ADRIAN SALAZAR MENDEZ | ON FILE |
| ADRIAN SALOVAARA BLACK | ON FILE |
| ADRIAN SAMOLUK | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ ESCOLAR | ON FILE |
| ADRIAN SCHAD | ON FILE |
| ADRIAN SCHMID | ON FILE |
| ADRIAN SCHNEIDER | ON FILE |
| ADRIAN SCHULTZ | ON FILE |
| ADRIAN SCOPELLITI | ON FILE |
| ADRIAN SEK | ON FILE |
| ADRIAN SELIM YATCHE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIAN SEMENIUK | ON FILE |
| ADRIAN SEWERYN PELKA | ON FILE |
| ADRIAN SHALA | ON FILE |
| ADRIAN SHAWN TRIPLETT | ON FILE |
| ADRIAN SIMON | ON FILE |
| ADRIAN SIRVENT CORZO | ON FILE |
| ADRIAN SNOPEK | ON FILE |
| ADRIAN SOH | ON FILE |
| ADRIAN SONTOWSKI | ON FILE |
| ADRIAN SORIN CRISTIAN | ON FILE |
| ADRIAN STANISLAW CIEPLY | ON FILE |
| ADRIAN STEFIRTA | ON FILE |
| ADRIAN STEINIGK | ON FILE |
| ADRIAN STENZEL | ON FILE |
| ADRIAN STEPHEN AVILES | ON FILE |
| ADRIAN STEVEN HILLMAN | ON FILE |
| ADRIAN STOIAN | ON FILE |
| ADRIAN SUST | ON FILE |
| ADRIAN TABARCEA PETRE | ON FILE |
| ADRIAN TAMAYO PARNACIO | ON FILE |
| ADRIAN TATE | ON FILE |
| ADRIAN THEANH TASAK | ON FILE |
| ADRIAN THIERRY PHILIPPE BRUGNAUX | ON FILE |
| ADRIAN THOMAS JANESIK | ON FILE |
| ADRIAN THORNTON | ON FILE |
| ADRIAN TICLE | ON FILE |
| ADRIAN TOMAS PAUTASSO | ON FILE |
| ADRIAN TOMASZ SYNAL | ON FILE |
| ADRIAN TORRES | ON FILE |
| ADRIAN TRAN WANG | ON FILE |
| ADRIAN TROPPER | ON FILE |
| ADRIAN TURKOWYD | ON FILE |
| ADRIAN TYLER SULLIVAN | ON FILE |
| ADRIAN TYREESE WILSON | ON FILE |
| ADRIAN VALEIRAS FERNANDEZ | ON FILE |
| ADRIAN VALENCIA | ON FILE |
| ADRIAN VALENTIM DE SOUZA | ON FILE |
| ADRIAN VEGA | ON FILE |
| ADRIAN VELASCO LEAL | ON FILE |
| ADRIAN VELOZA MORA | ON FILE |
| ADRIAN VILLAR ARCEO | ON FILE |
| ADRIAN VIZCAINO GALAN | ON FILE |
| ADRIAN WALTER BRANDL | ON FILE |
| ADRIAN WÃŒTHRICH | ON FILE |
| ADRIAN WAYNE JAMAL HOWARD | ON FILE |
| ADRIAN WEI HOLTZMAN | ON FILE |
| ADRIAN WENGRIN | ON FILE |
| ADRIAN WHIRIPO WHITE | ON FILE |
| ADRIAN WINTER | ON FILE |
| ADRIAN WOJCIECH FALKOWSKI | ON FILE |
| ADRIAN WOODS | ON FILE |
| ADRIAN YEOW YANG YANG | ON FILE |
| ADRIAN YVES WICKI | ON FILE |
| ADRIAN ZAUR ROSEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIANA ALEJANDRA BELLAVILLE ARRIOJAS | ON FILE |
| ADRIANA ALEJANDRA ROMAN | ON FILE |
| ADRIANA ALEJANDRA SANTORO | ON FILE |
| ADRIANA ANDREINA QUINTANA LA ROSA | ON FILE |
| ADRIANA APARECIDA NUNES DA SILVA | ON FILE |
| ADRIANA ARBITRIO | ON FILE |
| ADRIANA BEATRIZ RUSSMANN | ON FILE |
| ADRIANA BEATRIZ RUSSMANN | ON FILE |
| ADRIANA BEATRIZ VIVEROS | ON FILE |
| ADRIANA BOVE | ON FILE |
| ADRIANA CAROLINA PRATO ESTRADA | ON FILE |
| ADRIANA DOS SANTOS INACIO PINHEIRO MENDES | ON FILE |
| ADRIANA DURISOVA | ON FILE |
| ADRIANA EDIT BARTOLOMEO | ON FILE |
| ADRIANA ELENA ALONSO | ON FILE |
| ADRIANA ELENA FRONTALINI | ON FILE |
| ADRIANA ELENA PALAGHIA | ON FILE |
| ADRIANA ELISABET SORIA | ON FILE |
| ADRIANA ELISABETH GIACOMO | ON FILE |
| ADRIANA ELIZABET CALVO GARCIA | ON FILE |
| ADRIANA ELIZABETH PADILLA | ON FILE |
| ADRIANA FILIPOVA | ON FILE |
| ADRIANA FLAVIA VILLALTA | ON FILE |
| ADRIANA GEORGIEVA STAMENOVA | ON FILE |
| ADRIANA GIACOVELLI | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | ON FILE |
| ADRIANA GRACIELA VERON | ON FILE |
| ADRIANA GUAPO | ON FILE |
| ADRIANA INFANTE | ON FILE |
| ADRIANA IRIS FEMENIAS | ON FILE |
| ADRIANA J M DE RONDE | ON FILE |
| ADRIANA LIZETTE ALVARADO MENDOZA | ON FILE |
| ADRIANA LUCIA DI MAURO | ON FILE |
| ADRIANA LUCIA FALAPPA | ON FILE |
| ADRIANA LUCIA SORIA BUSICO | ON FILE |
| ADRIANA M DAVIS | ON FILE |
| ADRIANA M TEJADA | ON FILE |
| ADRIANA MAARTJE VAN DER ZWAN | ON FILE |
| ADRIANA MABEL GALLINGER | ON FILE |
| ADRIANA MABEL GULLIA | ON FILE |
| ADRIANA MALDONADO ROMIZIO | ON FILE |
| ADRIANA MARIA CORTES | ON FILE |
| ADRIANA MARIA FLORENCIA BRISIGHELLI | ON FILE |
| ADRIANA MARIA JARABA GAVIRIA | ON FILE |
| ADRIANA MARIA TRUCCO | ON FILE |
| ADRIANA MARTA ORIZZONTE | ON FILE |
| ADRIANA MARTINS PEREIRA | ON FILE |
| ADRIANA MILAGROS CARDENAS MAMANI | ON FILE |
| ADRIANA MILEIDY PENA RODRIGUEZ | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MOURA MATHEUS | ON FILE |
| ADRIANA NASCIMENTO CUNHA | ON FILE |
| ADRIANA NICOLE MOLINA | ON FILE |
| ADRIANA NOEMI MAURE | ON FILE |
| ADRIANA PATRICIA CASTRO PORTO | ON FILE |
| ADRIANA PEREIRA ALVES | ON FILE |
| ADRIANA RITA GONZALES | ON FILE |
| ADRIANA ROSA AGNER | ON FILE |
| ADRIANA ROTARU | ON FILE |
| ADRIANA ROUX | ON FILE |
| ADRIANA RUIZ FLORES | ON FILE |
| ADRIANA SERAFINA MENDOZA | ON FILE |
| ADRIANA SERAFINA MENDOZA | ON FILE |
| ADRIANA SILVIA KUPERMAN | ON FILE |
| ADRIANA SOFIA MURESAN | ON FILE |
| ADRIANA STARAJ | ON FILE |
| ADRIANA SZILADI | ON FILE |
| ADRIANA TRANE | ON FILE |
| ADRIANA VALERIA ARJOL | ON FILE |
| ADRIANA-IRINEL DIACONU | ON FILE |
| ADRIANAMARIA VAN ROOYEN | ON FILE |
| ADRIANE MARCIA DE JESUS DOS SANTOS | ON FILE |
| ADRIAN-MARIAN LUPU | ON FILE |
| ADRIAN-MIRCEA IACOB | ON FILE |
| ADRIANNA KACZOROWSKA | ON FILE |
| ADRIANNA MICHALOWICZ | ON FILE |
| ADRIANNE SCHOUTEN | ON FILE |
| ADRIANO  CANOVI | ON FILE |
| ADRIANO BERISHA | ON FILE |
| ADRIANO BEVILACOUA | ON FILE |
| ADRIANO CORTESE | ON FILE |
| ADRIANO DE ASSIS DA SILVA | ON FILE |
| ADRIANO DIAS DE MOURA | ON FILE |
| ADRIANO DOS  ANJOS PANCA | ON FILE |
| ADRIANO FERRONI | ON FILE |
| ADRIANO FOCHINI | ON FILE |
| ADRIANO FRACAPPANI | ON FILE |
| ADRIANO FRACCI | ON FILE |
| ADRIANO GARELLI | ON FILE |
| ADRIANO HUGO ANGELES | ON FILE |
| ADRIANO INACIO MARQUES FALCAO | ON FILE |
| ADRIANO JUAN BRUZZESE | ON FILE |
| ADRIANO KLING | ON FILE |
| ADRIANO LOMBARDO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIANO LOPEZ | ON FILE |
| ADRIANO LOPEZ NAVARRO | ON FILE |
| ADRIANO LUIGI PISCOPELLO | ON FILE |
| ADRIANO MIGUEL DA SILVA PASSOS | ON FILE |
| ADRIANO OLIVEIRA DA SILVA | ON FILE |
| ADRIANO PANTANO | ON FILE |
| ADRIANO PEROTTA | ON FILE |
| ADRIANO PIGNATELLI ARAGONA CORTES | ON FILE |
| ADRIANO PORTES | ON FILE |
| ADRIANO PORTES | ON FILE |
| ADRIANO ROBERTO FRUTTIGER | ON FILE |
| ADRIANO RODRIGUES | ON FILE |
| ADRIANO SALMASO | ON FILE |
| ADRIANO SARRE | ON FILE |
| ADRIANO SCALA | ON FILE |
| ADRIANO VALLORANI | ON FILE |
| ADRIANO ZEZZA | ON FILE |
| ADRIANO ZUARDI USHINOHAMA | ON FILE |
| ADRIAN-PAUL CULICI | ON FILE |
| ADRIAN-STEFAN GHEBOIANU | ON FILE |
| ADRIANUS ANTONIUS JOHANNES ERIK VAN OMMEREN | ON FILE |
| ADRIANUS BRAND | ON FILE |
| ADRIANUS CORNELIS MEINARDUS REUS | ON FILE |
| ADRIANUS DANIEL ISWANDA | ON FILE |
| ADRIANUS FRANCISCUS RONALD VAN DER LEE | ON FILE |
| ADRIANUS HINDERIKUS LUBBERTUS PALS | ON FILE |
| ADRIANUS J W M SCHELLEKENS | ON FILE |
| ADRIANUS M H WOLFS | ON FILE |
| ADRIANUS ML VERKAART | ON FILE |
| ADRIAN-VALENTIN MARMANDEL | ON FILE |
| ADRIC CHONG CHUN KEAT | ON FILE |
| ADRIC PEREZ | ON FILE |
| ADRIEL AMEIJEIRAS | ON FILE |
| ADRIEL GERARD OMALLEY | ON FILE |
| ADRIEL HALILI ORBACEDO | ON FILE |
| ADRIEL HENRIQUE DOS SANTOS TALASSO | ON FILE |
| ADRIEL IAN ENDICOTT | ON FILE |
| ADRIEL ISAURO RAMIREZ | ON FILE |
| ADRIEL NEHUEN FACUNDO POHL | ON FILE |
| ADRIEL OBED CALDERON SERRANO | ON FILE |
| ADRIEL TAN THEA JIN | ON FILE |
| ADRIELE DA SILVA CONCEICAO | ON FILE |
| ADRIELLE RAYANE NASCIMENTO DE MIRANDA | ON FILE |
| ADRIELLE SANTOS ALMEIDA | ON FILE |
| ADRIELYS ESTRADA | ON FILE |
| ADRIEN AKIRA CAPT | ON FILE |
| ADRIEN ALBERT VICTOR BERNIER RICHARD | ON FILE |
| ADRIEN ALFRED MOURARET BARBARET | ON FILE |
| ADRIEN AMEELS | ON FILE |
| ADRIEN AMEELS | ON FILE |
| ADRIEN ARTHUR ALAIN PEREIRA | ON FILE |
| ADRIEN AURELIEN QUENTIN VANDENBOSSCHE | ON FILE |
| ADRIEN BENOIT I BRIMIOULLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIEN BERNARD CHAUVIERE | ON FILE |
| ADRIEN BLAISE SIGRIST | ON FILE |
| ADRIEN BLANCO PARRILLA | ON FILE |
| ADRIEN BOZZANO | ON FILE |
| ADRIEN BOZZANO | ON FILE |
| ADRIEN BOZZANO | ON FILE |
| ADRIEN CARDONA | ON FILE |
| ADRIEN CHOU | ON FILE |
| ADRIEN D J ROMAN PORCEL | ON FILE |
| ADRIEN DANIEL BERNARD HENNINOT | ON FILE |
| ADRIEN DE OLIVEIRA SOARES | ON FILE |
| ADRIEN DEBRETAGNE | ON FILE |
| ADRIEN DELOCHE DE NOYELLE | ON FILE |
| ADRIEN DUBOIS | ON FILE |
| ADRIEN EDOUARD ABBAS | ON FILE |
| ADRIEN EMMANUEL FLORENT GOURNAY | ON FILE |
| ADRIEN EMMANUEL JEAN-MARIE TORREGROSSA | ON FILE |
| ADRIEN ERIC BOUTONNAT | ON FILE |
| ADRIEN ERIC MICHEL DANY BARBIER | ON FILE |
| ADRIEN FABRICE LAURENT ARRIGHI | ON FILE |
| ADRIEN FLORENT ALEXI MERLIN | ON FILE |
| ADRIEN FRANCOIS LEVEE | ON FILE |
| ADRIEN GERARD HERVE HUE | ON FILE |
| ADRIEN HEIARII JOHANNES SEBASTIEN VALGRESY | ON FILE |
| ADRIEN HENRI CHAVASSIEU | ON FILE |
| ADRIEN JACKY GABRIEL ENJAUX | ON FILE |
| ADRIEN JEAN BERNARD CHASSINAT | ON FILE |
| ADRIEN JEAN CHARLES EFREM BERN RUFFIE | ON FILE |
| ADRIEN JEAN-BAPTISTE MARTI | ON FILE |
| ADRIEN JEAN-LUC POUZOLLES | ON FILE |
| ADRIEN JEAN-MARIE ESCOURROU | ON FILE |
| ADRIEN JEAN-PATRICK FORTUNE FILDIER | ON FILE |
| ADRIEN JEAN-YVES HENRI LABRUYERE | ON FILE |
| ADRIEN JOSE G CARLIER | ON FILE |
| ADRIEN JOSEPH MICHEL REURE | ON FILE |
| ADRIEN JULIEN FRANCOIS DAURIAC | ON FILE |
| ADRIEN KEANE GORRELL | ON FILE |
| ADRIEN LE THOMAS | ON FILE |
| ADRIEN LOEWENTON | ON FILE |
| ADRIEN LOUIS CHAPOUL | ON FILE |
| ADRIEN LOUP | ON FILE |
| ADRIEN LUCIEN ELIE GROUSSIN | ON FILE |
| ADRIEN MANIGHETTI | ON FILE |
| ADRIEN MARK STGERMAINE | ON FILE |
| ADRIEN MARTY | ON FILE |
| ADRIEN MAXIME MAUDONNET | ON FILE |
| ADRIEN MICHEL DELIERE | ON FILE |
| ADRIEN NICOLAS CHRISTIAN DETTI | ON FILE |
| ADRIEN NKOUNKOU OUENABANTOU | ON FILE |
| ADRIEN PATRICK ALARY | ON FILE |
| ADRIEN PATRY | ON FILE |
| ADRIEN PAUL ANDRE WILMET | ON FILE |
| ADRIEN PAUL BERNARD PHILIPPON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ADRIEN PAUL CLAUDE LERMECHIN | ON FILE |
| ADRIEN PAUL JEAN CHIELLY | ON FILE |
| ADRIEN PHILIPPE ALMYRE LAURENT | ON FILE |
| ADRIEN PIERRE A LAHAUT | ON FILE |
| ADRIEN PIERRE DENIS LAMOINE | ON FILE |
| ADRIEN PIERRE SYLVERE PELARD | ON FILE |
| ADRIEN PIERRE-MARIE BOUTIERE | ON FILE |
| ADRIEN RIGGS LACROIX | ON FILE |
| ADRIEN RIGGS LACROIX | ON FILE |
| ADRIEN ROBINSON GEORGES ROCHE | ON FILE |
| ADRIEN ROGER CLAUDE GERMAIN CORDIER | ON FILE |
| ADRIEN SOUAH EDOUARD SIMON | ON FILE |
| ADRIEN STEPHANE FERCOQ | ON FILE |
| ADRIEN SYLVAIN OUDIN | ON FILE |
| ADRIEN VIRDIS | ON FILE |
| ADRIEN VIVIAN R BRUNET | ON FILE |
| ADRIEN YAHO | ON FILE |
| ADRIENN BAKO | ON FILE |
| ADRIENN CSEH PENCZ | ON FILE |
| ADRIENN KOBOR | ON FILE |
| ADRIENN KRUCHIO | ON FILE |
| ADRIENN WINKLER | ON FILE |
| ADRIENNE DEE TE KIM | ON FILE |
| ADRIENNE ROPECKA | ON FILE |
| ADRIJAN OMICEVIC | ON FILE |
| ADRIJANA CVIJETIC | ON FILE |
| ADRIJANO LIVAJA | ON FILE |
| ADRIJUS GUSCIA | ON FILE |
| ADRINA SHARMINI HARGREAVES | ON FILE |
| ADRIYANA FEDORONKO | ON FILE |
| ADRYAAN LOPES DE OLIVEIRA | ON FILE |
| ADRYAN B GONCALVES-MARQUES | ON FILE |
| ADULIS TSADA DESTA | ON FILE |
| ADX VENTURES  LLC | ON FILE |
| ADYN RYAN STEVENS | ON FILE |
| AE ECCERS | ON FILE |
| Æ˜ŸÆ¥¼ Å´” | ON FILE |
| Æ˜ŽÄ» É™³ | ON FILE |
| Æ”¿Å‹³ Ä½™ | ON FILE |
| Æ„·Ç¿Š ÇŽ‹ | ON FILE |
| Æ—¥Æ˜Œ Æ¥Š | ON FILE |
| Æµ©Å®‡ Ç°¡ | ON FILE |
| Æµ©È»’ É‚± | ON FILE |
| Æ·˜ÉŸ‹ Å¾ | ON FILE |
| Æ·‘Å©· È‘‰ | ON FILE |
| Æ–‡ÉŒ² Ç²˜ | ON FILE |
| Æ©Ç¿ Å¼µ | ON FILE |
| ÆŠÈ»’ ÆŽ— | ON FILE |
| Æ¾¤Æ¦® É™³ | ON FILE |
| Æ²»È¯ É®‘ | ON FILE |
| Æ³°Å‰ Å´” | ON FILE |
| AEDEN JEREMY DOBOS | ON FILE |
| ÆƑŸÄ» È–›È–› | ON FILE |
| ÆƑŸÅ–¬ Æ¥Š | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ÆƑŸÆ© CHEN | ON FILE |
| AEG SANVIDO | ON FILE |
| AEKKACHAI SAJAI | ON FILE |
| AEKKACHAI TANGPANYAWAREEKUL | ON FILE |
| AEKKALAK SHINGKAEW | ON FILE |
| AELIA EMMY THALIA CERDAN | ON FILE |
| AELIS ROOMA | ON FILE |
| AELITA IUSUPOVA | ON FILE |
| ÆŒ¯Å½° Å³ | ON FILE |
| ÆŒÉºŸ Æ¥Š | ON FILE |
| AERENIA LIM YU FANG | ON FILE |
| AEREYAN DENIECE HUGHES | ON FILE |
| AERIELLE BUENAVENTURA CONSUL | ON FILE |
| AERIN KIM | ON FILE |
| AESON MANADERO LIM | ON FILE |
| AETHER CAPITAL LLC | ON FILE |
| Æ™¯É›² Å¼µ | ON FILE |
| ÆŸÆº É»Ƒ | ON FILE |
| AFA G TIAULI | ON FILE |
| AFAEL COSTA AMARAL | ON FILE |
| AFEES OLA OSHUNIRAN | ON FILE |
| AFEEZ ALAYANDE BELLO | ON FILE |
| AFEEZ DAMILOLA ISAU | ON FILE |
| AFEEZ TUNJI OYERINDE | ON FILE |
| AFESON BEYENE | ON FILE |
| AFFIX OFFICIAL CHANGE OF ADDRESS LABEL HERE | ON FILE |
| AFFIZAN BIN KASSIM | ON FILE |
| AFI SEMEFA DOMEKPE | ON FILE |
| AFIF BIN KIDAM | ON FILE |
| AFIF FIRDAUS RUSMA PUTERA | ON FILE |
| AFIQ HAIKAL BIN NORAIMI | ON FILE |
| AFIQ MUDRIKAH BIN ABDUL MALIK | ON FILE |
| AFIZ OLUSEGUN SOULE | ON FILE |
| AFNAN AMIN | ON FILE |
| AFNAN JADID | ON FILE |
| AFNAN PRASTYO | ON FILE |
| AFOLABI MUFUTAU LAWAL | ON FILE |
| AFOLAYAN OLUWASEYI OWOLABI | ON FILE |
| AFONSO HIGINO DE SOUSA JUNIOR | ON FILE |
| AFONSO MANUEL PINTO MEIRELES | ON FILE |
| AFONSO MARIA MARTINHO DOS SANTOS ARAUJO SOARES | ON FILE |
| AFONSO MARQUES MACEDO DE ALCANTARA FRANCO | ON FILE |
| AFONSO MELARA NUNES FERREIRA DIAS | ON FILE |
| AFONSO TEVES DE MENESES | ON FILE |
| AFRA KUSUMA RADIYANTI | ON FILE |
| AFRA M SCHOORL | ON FILE |
| AFRAH IBRAHIM AHMED | ON FILE |
| AFRAM BASSOUS | ON FILE |
| AFRINA ROZSYAFIQA BINTI AHMAD FIRDAUSS | ON FILE |
| AFRIYIE AMBROSE BASOA | ON FILE |
| AFRODITI LYRI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AFSANEH HATAMI | ON FILE |
| AFSCHIN KAMRANI | ON FILE |
| AFSHAN AMAN-MARTIN | ON FILE |
| AFSHEEN KHALIL | ON FILE |
| AFSHIN 2 ZARDOSHTIAN | ON FILE |
| AFSHIN BERAHMAND | ON FILE |
| AFSHIN DAVID YOUSSEFYEH | ON FILE |
| AFSIN TAPRAMAZ | ON FILE |
| AFSOUN RAHNAVARD | ON FILE |
| AFTAB ASLAM ZAMINDAR | ON FILE |
| AFTAB SIDDIQUE MUHAMMAD SIDDIQUE | ON FILE |
| AFTON RENEE CARLISLE | ON FILE |
| AFZAL AGADAZI | ON FILE |
| AGABEY AKBAL | ON FILE |
| AGAPI ASOIAN | ON FILE |
| AGAR CABALLERO BLANCO | ON FILE |
| AGARON MANKASARI ALEKSANYAN | ON FILE |
| AGATA ALEKSANDRA KOSCIUSZKO | ON FILE |
| AGATA CRISTINA CUTRONA | ON FILE |
| AGATA CRIVELLO | ON FILE |
| AGATA DABROWSKA | ON FILE |
| AGATA EMANUELA CANTARELLA | ON FILE |
| AGATA GERTRUDA ZMIJEWSKA | ON FILE |
| AGATA IWONA LAMACZ | ON FILE |
| AGATA JOLANTA KACZMARCZYK | ON FILE |
| AGATA JUSTYNA SOWINSKA | ON FILE |
| AGATA KATARZYNA PARUSZEWSKA | ON FILE |
| AGATA MAKOWSKA | ON FILE |
| AGATA MARIA ESPADINA VERDUGO | ON FILE |
| AGATA MARIA KOMAJDA | ON FILE |
| AGATA MARIA SEROWIK | ON FILE |
| AGATA MARIA WAZNY | ON FILE |
| AGATA MARTA SOCCINI | ON FILE |
| AGATA MATYSIAK | ON FILE |
| AGATA N MAJEWSKA | ON FILE |
| AGATA TERESA BERNACIK | ON FILE |
| AGATA VRABLOVA | ON FILE |
| AGATA WANDA BOGDAL | ON FILE |
| AGATHA AREUM KANG | ON FILE |
| AGATHE SAFALANI KAMISENDU | ON FILE |
| AGATHE ZOE MATHILDE MARIE ALBI | ON FILE |
| AGATINO BATTAGLIA | ON FILE |
| AGBAGA SALLEY AFOKOSSY | ON FILE |
| AGBAI INA OBASI | ON FILE |
| AGBETOGLO KOFFI PATRICK LAGBO | ON FILE |
| AGBOR EGBE GABRIEL | ON FILE |
| AGE FLEM ULLA | ON FILE |
| AGENOR RAMOS DE CARVALHO FILHO | ON FILE |
| AGGREY AJUNA | ON FILE |
| AGHA AAMIR ZAHOOR | ON FILE |
| AGHANANA BAGHIROVA | ON FILE |
| AGHASI PETROSI BARKHOYAN | ON FILE |
| AGIM HARIZAJ | ON FILE |
| AGINA RENE PHIPPS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AGIT AKAY | ON FILE |
| AGITA ZELTINA | ON FILE |
| AGKIN AYDIN | ON FILE |
| AGLIAMOV ILGIZ ALMAZOVICH | ON FILE |
| AGLIULLINA GYUZELIYA | ON FILE |
| AGNALDO CESAR COELHO | ON FILE |
| AGNE DANILEVICIUTE | ON FILE |
| AGNE JUCYTE | ON FILE |
| AGNE MARCIULAITYTE | ON FILE |
| AGNE RADVILAITE | ON FILE |
| AGNE VILIUTE SIAULIENE | ON FILE |
| AGNEL JEAN FLORENT CARRON | ON FILE |
| AGNES CZAREENA PORTAS TUASON | ON FILE |
| AGNES EUGENIO DUMUK | ON FILE |
| AGNES HELGA PINTER | ON FILE |
| AGNES KOVACS | ON FILE |
| AGNES L LIZASO | ON FILE |
| AGNES MONIQUE GEORGETTE VAUQUIER | ON FILE |
| AGNES MONIQUE MICHELE PONCET | ON FILE |
| AGNES NÃ–LL | ON FILE |
| AGNES PAL MUELLER | ON FILE |
| AGNES PETERS | ON FILE |
| AGNES PUSKAS | ON FILE |
| AGNES SIAU LI PING | ON FILE |
| AGNES TIN-WAI LAI | ON FILE |
| AGNES VERMEER | ON FILE |
| AGNESE AMBROSI | ON FILE |
| AGNESE DARVINA | ON FILE |
| AGNETA PEETERS | ON FILE |
| AGNIESZKA AGATA CUDO | ON FILE |
| AGNIESZKA AGATA CUDO | ON FILE |
| AGNIESZKA ANNA JASTRZEBOWSKA | ON FILE |
| AGNIESZKA ANNA KARPINSKA | ON FILE |
| AGNIESZKA ANNA OKULARCZYK | ON FILE |
| AGNIESZKA ANNA PERMUS | ON FILE |
| AGNIESZKA ANNA PERMUS | ON FILE |
| AGNIESZKA ANNA PERMUS | ON FILE |
| AGNIESZKA ANNA PERMUS | ON FILE |
| AGNIESZKA ANNA PERMUS | ON FILE |
| AGNIESZKA BARBARA KOLEK | ON FILE |
| AGNIESZKA DOROTA BOGUSZ | ON FILE |
| AGNIESZKA DZIETCZYK | ON FILE |
| AGNIESZKA EDYTA ZALEWSKA | ON FILE |
| AGNIESZKA ELZBIETA PAWELEC | ON FILE |
| AGNIESZKA EWA MOCZULSKA | ON FILE |
| AGNIESZKA EWELINA SOJECKA | ON FILE |
| AGNIESZKA IRENA KRAUZE-MALINOWSKA | ON FILE |
| AGNIESZKA IWONA KRAUZA | ON FILE |
| AGNIESZKA IZABELA KABALA | ON FILE |
| AGNIESZKA JADWIGA SZLACHCIC | ON FILE |
| AGNIESZKA JANINA USZKO | ON FILE |
| AGNIESZKA JUSTYNA CHABZDA | ON FILE |
| AGNIESZKA KALINSKA | ON FILE |
| AGNIESZKA KATARZYNA LYSZCZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AGNIESZKA KATARZYNA WOSZCZAK | ON FILE |
| AGNIESZKA KRYSTYNA BRZOZOWSKA | ON FILE |
| AGNIESZKA MAGDALENA JAKUBCZYK | ON FILE |
| AGNIESZKA MALGORZATA ORKISZ | ON FILE |
| AGNIESZKA MARIA KOCZOT | ON FILE |
| AGNIESZKA MARIA LIS | ON FILE |
| AGNIESZKA MARIA SMOLKA-NOWAK | ON FILE |
| AGNIESZKA OLIFERUK | ON FILE |
| AGNIESZKA POPIELARZ | ON FILE |
| AGNIESZKA PRZYBOROWSKA | ON FILE |
| AGNIS BERZINS | ON FILE |
| AGNIVA CHOWDHURY | ON FILE |
| AGNIVESH PATEL | ON FILE |
| AGNIYA ANATOL YEVNA KOLTSOVA | ON FILE |
| AGORITSA PECHLIVANIS | ON FILE |
| AGOSTINA AYELEN PONZO PERUGORRIA | ON FILE |
| AGOSTINA BONANATA | ON FILE |
| AGOSTINA CANO PORRAS | ON FILE |
| AGOSTINA FAORO | ON FILE |
| AGOSTINA GUADALUPE YARZA | ON FILE |
| AGOSTINA HILLCOAT | ON FILE |
| AGOSTINA MARLENE CORDERO JANAVEL | ON FILE |
| AGOSTINA PAREDES | ON FILE |
| AGOSTINA SOFIA ZAMUDIO CORREA | ON FILE |
| AGOSTINA TREJO | ON FILE |
| AGOSTINHO DA COSTA DIAS | ON FILE |
| AGOSTINHO DA COSTA SARAIVA | ON FILE |
| AGOSTINHO MIGUEL NUNES FARIA | ON FILE |
| AGOSTINHO SO NANQUE JUNIOR | ON FILE |
| AGOSTINO CANTAVENERA | ON FILE |
| AGOSTINO EARL GROSSI | ON FILE |
| AGOSTINO GUCCIONE | ON FILE |
| AGOSTINO LONGOBARDI | ON FILE |
| AGOSTINO NANULA | ON FILE |
| AGOSTINO PALMIERO | ON FILE |
| AGOSTINO PETER CANTAVERO | ON FILE |
| AGOSTINO ROVERI | ON FILE |
| AGOSTINO SILVESTRE | ON FILE |
| AGRA EVANESCECA SHANE MALANDENIYA RALALAGE | ON FILE |
| AGREEMENT MAGAGULA | ON FILE |
| AGRIS ALEIDZANS | ON FILE |
| AGRIS MATEJUNS | ON FILE |
| AGRON KOTORRI | ON FILE |
| AGRON MENA | ON FILE |
| AGUNG SUKMAWAN | ON FILE |
| AGUS BUDI CAHYONO | ON FILE |
| AGUS JAKARIA | ON FILE |
| AGUS NURCAHYO | ON FILE |
| AGUS SANDY | ON FILE |
| AGUS SUTARMO | ON FILE |
| AGUSTI BOSCH ILLA | ON FILE |
| AGUSTIN IGNACIO SCUTARI | ON FILE |
| AGUSTIN REYNALDO CARIDAOAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AGUSTIN ALBERTO GODOY | ON FILE |
| AGUSTIN ALBERTO HERNANDEZ GUTIERREZ | ON FILE |
| AGUSTIN ALEJANDRO GANZINI | ON FILE |
| AGUSTIN ALEJANDRO LEDESMA | ON FILE |
| AGUSTIN ALEJANDRO ROBLES | ON FILE |
| AGUSTIN ALEJANDRO ROJAS | ON FILE |
| AGUSTIN ALEXANDER MONTERO | ON FILE |
| AGUSTIN ALFREDO VIGNART | ON FILE |
| AGUSTIN ALLERA | ON FILE |
| AGUSTIN ALLERA | ON FILE |
| AGUSTIN ANDRES RUGGIERI | ON FILE |
| AGUSTIN ANDRES SANDOVAL | ON FILE |
| AGUSTIN ANDRES ZAMPARINI | ON FILE |
| AGUSTIN ARCIDIACONO | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN BACIGALUP VERTIZ | ON FILE |
| AGUSTIN BALINO | ON FILE |
| AGUSTIN BELLUZZO | ON FILE |
| AGUSTIN BENJAMIN MAMPEL | ON FILE |
| AGUSTIN BLAS PUGLIESE | ON FILE |
| AGUSTIN CAFFARO | ON FILE |
| AGUSTIN CARRASCO | ON FILE |
| AGUSTIN CEBE | ON FILE |
| AGUSTIN CHIARAVALLI | ON FILE |
| AGUSTIN CHIOFALO | ON FILE |
| AGUSTIN CID | ON FILE |
| AGUSTIN CORTES VELAZQUEZ | ON FILE |
| AGUSTIN COTORRUELO | ON FILE |
| AGUSTIN DALCOL | ON FILE |
| AGUSTIN DANIEL PUJOL | ON FILE |
| AGUSTIN DARIO BRANDAN | ON FILE |
| AGUSTIN DI PRINZIO | ON FILE |
| AGUSTIN DIAZ FUNES | ON FILE |
| AGUSTIN EDUARDO CANDIA SCHMIDT | ON FILE |
| AGUSTIN ELIAS CORRALES | ON FILE |
| AGUSTIN ELIAS FIDELA | ON FILE |
| AGUSTIN EMILIANO ZUNXXIGA | ON FILE |
| AGUSTIN EMMANUEL MAGGI LONGUEIRA | ON FILE |
| AGUSTIN ESPINOZA | ON FILE |
| AGUSTIN ESTEBAN PORTO | ON FILE |
| AGUSTIN ETCHAZARRETA | ON FILE |
| AGUSTIN EZEQUIEL MORANDINI | ON FILE |
| AGUSTIN EZEQUIEL OVIEDO | ON FILE |
| AGUSTIN FACUNDO ANTUNA CORLETTO | ON FILE |
| AGUSTIN FEDERICO OMATI PORTE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AGUSTIN FEDERICO TOURNIER | ON FILE |
| AGUSTIN FERNANDO RAMOS | ON FILE |
| AGUSTIN FERNANDO ROMERO | ON FILE |
| AGUSTIN FRANCISCO BREHINIER | ON FILE |
| AGUSTIN FRANCISCO BREHINIER | ON FILE |
| AGUSTIN GABRIEL MILOVICH SEIJO | ON FILE |
| AGUSTIN GOMEZ SANCHEZ | ON FILE |
| AGUSTIN HERNAN PRIETO | ON FILE |
| AGUSTIN HERNAN SKORPANICH | ON FILE |
| AGUSTIN HERNAN VILLARROEL | ON FILE |
| AGUSTIN HERNAN VILLARROEL | ON FILE |
| AGUSTIN HOYOS | ON FILE |
| AGUSTIN HUGO AVILA | ON FILE |
| AGUSTIN IGNACIO MUSURA | ON FILE |
| AGUSTIN IGNACIO RODRIGUES | ON FILE |
| AGUSTIN JAVIER BARANOWSKI | ON FILE |
| AGUSTIN JAVIER CONCINA | ON FILE |
| AGUSTIN JAVIER FERNANDEZ | ON FILE |
| AGUSTIN JORGE CASTRO | ON FILE |
| AGUSTIN JOSE CASANOVA | ON FILE |
| AGUSTIN JOSE GIMENEZ | ON FILE |
| AGUSTIN JOSE REYNOSO | ON FILE |
| AGUSTIN JR MARTINEZ | ON FILE |
| AGUSTIN KEVIN BARRIENTOS | ON FILE |
| AGUSTIN LEANDRO FAIJOO | ON FILE |
| AGUSTIN LEONARDO ALGUACIL SALUSOLIA | ON FILE |
| AGUSTIN LEONEL GIALDRONI | ON FILE |
| AGUSTIN LEONEL MAURAS | ON FILE |
| AGUSTIN LEONEL MUSANTE COSTA | ON FILE |
| AGUSTIN LOPEZ | ON FILE |
| AGUSTIN LOZADA | ON FILE |
| AGUSTIN LUCIANO PEREYRA MENDIETA | ON FILE |
| AGUSTIN LUCIANO RAMIREZ | ON FILE |
| AGUSTIN MANAVELLA | ON FILE |
| AGUSTIN MANUEL VALDIVIA | ON FILE |
| AGUSTIN MARTIRENA | ON FILE |
| AGUSTIN MAURO GABRIEL VILLAGRA | ON FILE |
| AGUSTIN MAURO GABRIEL VILLAGRA | ON FILE |
| AGUSTIN MAXIMILIANO PAZ | ON FILE |
| AGUSTIN MINO | ON FILE |
| AGUSTIN MUNIZ NAJERA | ON FILE |
| AGUSTIN NEHUEN SANDOVAL | ON FILE |
| AGUSTIN NICOLAS BARROS | ON FILE |
| AGUSTIN NICOLAS DRUETTA | ON FILE |
| AGUSTIN NICOLAS GALLARDO CANO | ON FILE |
| AGUSTIN NICOLAS RAVETTI ESCUDERO | ON FILE |
| AGUSTIN OCHOA | ON FILE |
| AGUSTIN OMAR FERNANDEZ | ON FILE |
| AGUSTIN OMAR RUIZ MONTOYA | ON FILE |
| AGUSTIN OSCAR GARCIA | ON FILE |
| AGUSTIN OSVALDO AMADOR VELARDE | ON FILE |
| AGUSTIN PABLO BORY | ON FILE |
| AGUSTIN PABLO BORY | ON FILE |
| AGUSTIN PABLO BORY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AGUSTIN PETRANTONIO | ON FILE |
| AGUSTIN PSENDA | ON FILE |
| AGUSTIN RABELLINO | ON FILE |
| AGUSTIN RAFAEL TAVARES | ON FILE |
| AGUSTIN RAPARO | ON FILE |
| AGUSTIN REARTE SOTOMAYOR | ON FILE |
| AGUSTIN REDOLFI | ON FILE |
| AGUSTIN RICARDO GONZALEZ | ON FILE |
| AGUSTIN RODRIGUEZ PHILIPPEAUX | ON FILE |
| AGUSTIN S PASCUAL | ON FILE |
| AGUSTIN SANTUCCI | ON FILE |
| AGUSTIN SCIGLIANO | ON FILE |
| AGUSTIN SERENA | ON FILE |
| AGUSTIN SIMONIELLO | ON FILE |
| AGUSTIN SINSO | ON FILE |
| AGUSTIN SOSA BAYER | ON FILE |
| AGUSTIN TOMAS CAMILO MARTINEZ | ON FILE |
| AGUSTIN TOMAS ESPINDOLA | ON FILE |
| AGUSTIN TOMAS FIACCONI | ON FILE |
| AGUSTIN TOMAS ITHURRAT | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN VICTORINO VARGAS FERRA | ON FILE |
| AGUSTIN VIGNA | ON FILE |
| AGUSTIN VUKSANOVICH | ON FILE |
| AGUSTINA AILEN GATTI | ON FILE |
| AGUSTINA ALBERTINA VALENTINA ARRIETA ARJONA | ON FILE |
| AGUSTINA ALIAS GAYA | ON FILE |
| AGUSTINA ALICIA FARFAN | ON FILE |
| AGUSTINA ANGELICA BERNAL TORRES | ON FILE |
| AGUSTINA AVELLANEDA | ON FILE |
| AGUSTINA AYLEN MONJE | ON FILE |
| AGUSTINA BELEN PACHECO | ON FILE |
| AGUSTINA BELEN PAZ | ON FILE |
| AGUSTINA CELIZ CABALLERO | ON FILE |
| AGUSTINA CHALABE | ON FILE |
| AGUSTINA DELIA FLORES | ON FILE |
| AGUSTINA FOSCHIATTI | ON FILE |
| AGUSTINA GENTA | ON FILE |
| AGUSTINA GENTA | ON FILE |
| AGUSTINA GREGORET | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AGUSTINA HERNANDEZ | ON FILE |
| AGUSTINA LISAN ALFONSO CUELLO | ON FILE |
| AGUSTINA LUCIA CALVO | ON FILE |
| AGUSTINA MALIER | ON FILE |
| AGUSTINA MALIER | ON FILE |
| AGUSTINA MARIA JOSE CORREA | ON FILE |
| AGUSTINA MARIANA DEPIANTE | ON FILE |
| AGUSTINA MARILYN ALVARADO | ON FILE |
| AGUSTINA MARTINEZ FERNANDEZ | ON FILE |
| AGUSTINA MARTINEZ RIERA | ON FILE |
| AGUSTINA NAYLA SALIVA | ON FILE |
| AGUSTINA PASCUAL | ON FILE |
| AGUSTINA QUEIROLO | ON FILE |
| AGUSTINA ROSSI | ON FILE |
| AGUSTINA SELEM AYALA | ON FILE |
| AGUSTINA SOFIA CORREA | ON FILE |
| AGUSTINA SOFIA CORREA | ON FILE |
| AGUSTINA SOLEDAD FRANCISCONI | ON FILE |
| AGUSTINA SOLEDAD MORENO | ON FILE |
| AGUSTINA VIDAL YANXXEZ | ON FILE |
| AGUSTO ANTONIO GONZALES LOPEZ | ON FILE |
| AGUYEN DUY TUAN | ON FILE |
| AGVAN ARTAVAZDOVICH AHVERDYAN | ON FILE |
| AGYEI ANTOINE CARTER | ON FILE |
| AH KIM LAU | ON FILE |
| AH KUAN KAM | ON FILE |
| AH LE ROUX | ON FILE |
| AH MAU LOO | ON FILE |
| AH REUM HAN | ON FILE |
| AH SAI CHENG | ON FILE |
| AH SENG | ON FILE |
| AH YONG LIM | ON FILE |
| AHAB HAMEED | ON FILE |
| AHAD ALI BAKHTIAR ALI | ON FILE |
| AHAMAD NAJUMUDHEEN BIN MOHAMED @AHAMAD NAJUMUDHEEN BIN ISMAIL | ON FILE |
| AHAMED JASAM ABDHUL JABBAR | ON FILE |
| AHAMED MAKKI | ON FILE |
| AHAMED RAJI MOHAMED NAVAVI | ON FILE |
| AHAMED RAZEEM MOHAMED THOWFEEK | ON FILE |
| AHAMED SHAMLY MOHAMED IQBAL | ON FILE |
| AHAMEFULE CHIJIOKE | ON FILE |
| AHAMMED JASIM KAVAKODATH VALAPPIL ABDUL KADER | ON FILE |
| AHAMMED SHA | ON FILE |
| AHASSAN IFZAL MUGHAL | ON FILE |
| AHDONUS ALPHONZO COFER | ON FILE |
| AHHI NHINHIN GEGN | ON FILE |
| AHHYEON KANG | ON FILE |
| AHJAH ALEXANDER BOISE | ON FILE |
| AHKEEM DEYONTE OMARI SEALY | ON FILE |
| AHKIM DAHMAN | ON FILE |
| AHLAM BILAL NOUBI BILAL AL HUR | ON FILE |
| AHMAD USAMAH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AHMAD ABBAS HACHEM | ON FILE |
| AHMAD ABDULLA ALI ALMULLA ALSHEHHI | ON FILE |
| AHMAD AHMADZIA | ON FILE |
| AHMAD AKRAM HAMDI BIN MOHAMMAD | ON FILE |
| AHMAD ALALI ALKADROU | ON FILE |
| AHMAD ALBABILI | ON FILE |
| AHMAD AMINI | ON FILE |
| AHMAD ANIS BIN KALANTAR MASTAN | ON FILE |
| AHMAD ANWARI | ON FILE |
| AHMAD AQIL BIN MOHAMED ALI | ON FILE |
| AHMAD ASHRAF BIN AB LATIF | ON FILE |
| AHMAD AZDI FAEZ BIN MOHAMAD | ON FILE |
| AHMAD AZKA BIN HAJI MOHD ZAIN | ON FILE |
| AHMAD AZRAAI BIN ROSLLY | ON FILE |
| AHMAD AZRI BIN ANUAR | ON FILE |
| AHMAD BASSAM ABDEL RAZZAQ MUSAMIH | ON FILE |
| AHMAD BIMA SAPUTRA BIN AHMAD MAULAN | ON FILE |
| AHMAD DAHLANI | ON FILE |
| AHMAD DANIEL BIN SHEIKH ROSMADI | ON FILE |
| AHMAD EBAD EBADI | ON FILE |
| AHMAD EL-EDELBI | ON FILE |
| AHMAD FADKHULLAH | ON FILE |
| AHMAD FADZLULLAH BIN KAMARUL ARIFFIN | ON FILE |
| AHMAD FAIZAL BIN AHMAD TAJJUDDIN | ON FILE |
| AHMAD FAIZIEV | ON FILE |
| AHMAD FARIS BIN AHMAD FAUZI | ON FILE |
| AHMAD FARIS MOHD NOOR | ON FILE |
| AHMAD FITHRI BIN SHAIKH ABDUL NASIR | ON FILE |
| AHMAD FROGH ASHUFTAH | ON FILE |
| AHMAD GAWID KESHTYAR | ON FILE |
| AHMAD GHAZI FADHLILLAH | ON FILE |
| AHMAD GUNTORO | ON FILE |
| AHMAD H M M J ALMERRI | ON FILE |
| AHMAD HABIBUL MAULA | ON FILE |
| AHMAD HAFIZ BIN ISMAIL | ON FILE |
| AHMAD HAFIZ BIN SEMAK HARUN | ON FILE |
| AHMAD HAFIZUDDIN BIN YAHYA | ON FILE |
| AHMAD HAYAN HAMZEH | ON FILE |
| AHMAD HUSAMEDDIN HIKMAT GHAZAL | ON FILE |
| AHMAD HUSSIAN MOHAMMED | ON FILE |
| AHMAD IBRAHIM ALOMARI | ON FILE |
| AHMAD IBRAHIM EL-MALLAH | ON FILE |
| AHMAD IBRAHIM EL-MALLAH | ON FILE |
| AHMAD IEBN-RABIH ITANI | ON FILE |
| AHMAD IMANUDDIN BIN ABDUL MALEK | ON FILE |
| AHMAD IQBAL | ON FILE |
| AHMAD IRFAN FADHOLI | ON FILE |
| AHMAD JAVIDI KISHI | ON FILE |
| AHMAD JOSHUA ANTON FREDERICK-DURANT | ON FILE |
| AHMAD KADHIM | ON FILE |
| AHMAD KAHFAH | ON FILE |
| AHMAD KAMAL ALY SHADY | ON FILE |
| AHMAD KHALED ABDULLAH ALDAMKHI | ON FILE |
| AHMAD KINAN MHD HICHAM ALSWAF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AHMAD LUQMAN BIN MOHAMED ALI | ON FILE |
| AHMAD M ALSHEBLY | ON FILE |
| AHMAD MASTE | ON FILE |
| AHMAD MEHDI QURANI BIN ZULHAN | ON FILE |
| AHMAD MIRZA BIN FAZILI | ON FILE |
| AHMAD MUZHAFAR BIN AHMAD ZAINUDDIN | ON FILE |
| AHMAD NADIM BIN FAISAL | ON FILE |
| AHMAD NASIRUDDIN BIN IDRIS | ON FILE |
| AHMAD NAZMI BIN BAKHTIAR GHAZALI | ON FILE |
| AHMAD NIZAM BIN ROSLI | ON FILE |
| AHMAD NU'MAN BIN MUHAMMAD FUAD | ON FILE |
| AHMAD NUWAYYID AHMED MOHAMMED AL RAFIEE | ON FILE |
| AHMAD QAUOMI | ON FILE |
| AHMAD RAFEEK AMER | ON FILE |
| AHMAD RAIF BIN AHMAD RASHIDE | ON FILE |
| AHMAD RASHED AHMAD OBAID BIN JARSH ALFALASI | ON FILE |
| AHMAD RAZA JAMAL | ON FILE |
| AHMAD RAZIN BIN MOHD RAZI | ON FILE |
| AHMAD RIZAL BIN BAHARUM | ON FILE |
| AHMAD RODZI BIN HARUN RASHID | ON FILE |
| AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | ON FILE |
| AHMAD RUSYDI BIN SUKARDI | ON FILE |
| AHMAD SALIM LATIFI | ON FILE |
| AHMAD SANI ATTAHIRU | ON FILE |
| AHMAD SHABIREEN BIN MOHAMAD | ON FILE |
| AHMAD SHAHIR BIN ABDUL RAHIM | ON FILE |
| AHMAD SHAHRIN BIN FAUZI | ON FILE |
| AHMAD SHAMSHUL BIN MOHD SALLEH | ON FILE |
| AHMAD SHAQEER BIN MOHAMED THAHEER | ON FILE |
| AHMAD SOLEHAN BIN MAT RAHIM | ON FILE |
| AHMAD SOLEKHAN | ON FILE |
| AHMAD SYAHIRAN BIN MAHMUD | ON FILE |
| AHMAD SYAHMI NAQIUDDIN BIN MOHAMAD | ON FILE |
| AHMAD SYAJARIL BIN MOHD RADZI | ON FILE |
| AHMAD VALI | ON FILE |
| AHMAD ZAKHIR BIN JAMALUDIN | ON FILE |
| AHMAD ZHARIF BIN AHMAD ZAHARIL | ON FILE |
| AHMADRE JAMIR KLUGH | ON FILE |
| AHMED ATHEEF | ON FILE |
| AHMED A ELOUATH | ON FILE |
| AHMED ABDELAZIZ MOHAMED ELKAHLOUT | ON FILE |
| AHMED ABDELKADER MAHMOUDI | ON FILE |
| AHMED ABDELOUADOUD | ON FILE |
| AHMED ABDUL HAMID | ON FILE |
| AHMED ABDULJABBAR JAAFAR MOHSEN ALTAWEEL | ON FILE |
| AHMED ABDULLAH SHAHID | ON FILE |
| AHMED ABDULLAHI GALLAB | ON FILE |
| AHMED ABDULSAMI SIDDIQUI | ON FILE |
| AHMED ABRAHIM BASI SHOGAR | ON FILE |
| AHMED ADEL HASAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AHMED ADEL IBRAHIM ABDELNABY AL ASSAL | ON FILE |
| AHMED AHMED | ON FILE |
| AHMED AL SHAHOUD | ON FILE |
| AHMED ALAA ELWAKEL | ON FILE |
| AHMED ALAAELDIN ABDELHAMID ELSAYED | ON FILE |
| AHMED ALOTAIBI | ON FILE |
| AHMED AMIN | ON FILE |
| AHMED AWAIS | ON FILE |
| AHMED AYMAN MAHMOUD ALAZZEH | ON FILE |
| AHMED AYYUB AKALWAYA | ON FILE |
| AHMED B M ABUDHER | ON FILE |
| AHMED BABATUNDE ADEEYO | ON FILE |
| AHMED BASYONI | ON FILE |
| AHMED BEN SAID | ON FILE |
| AHMED BEN TEKAYA | ON FILE |
| AHMED BESHTI | ON FILE |
| AHMED CHABAOU | ON FILE |
| AHMED CHAKROUNE | ON FILE |
| AHMED CHARAMAND | ON FILE |
| AHMED DRIDI | ON FILE |
| AHMED E Z ABDELREHIM | ON FILE |
| AHMED ELBAROUDY | ON FILE |
| AHMED ELMI | ON FILE |
| AHMED ELSAYED AHMED MAHMOUD GADALLA | ON FILE |
| AHMED EMRE SAYIN | ON FILE |
| AHMED FAWZI BEK DERNA | ON FILE |
| AHMED GALIJASEVIC | ON FILE |
| AHMED GAOH | ON FILE |
| AHMED GBOLAHAN ISSA | ON FILE |
| AHMED GHANI | ON FILE |
| AHMED GHASSAN A ABBAS | ON FILE |
| AHMED GOMAA LOTFY SHEHATA | ON FILE |
| AHMED GOMAA LOTFY SHEHATA | ON FILE |
| AHMED H AHMED-FOUAD | ON FILE |
| AHMED H EL ZAHARNA | ON FILE |
| AHMED H ELATTAR | ON FILE |
| AHMED HASAN BHATTI | ON FILE |
| AHMED HASSAN ABDULLAH BU JUBARAH | ON FILE |
| AHMED HASSAN AL-HILALI | ON FILE |
| AHMED HOULLICH EL HAMMOUTI | ON FILE |
| AHMED HUSSEEN | ON FILE |
| AHMED HUSSEIN MOHAMED ABDELAAL ABDOUN | ON FILE |
| AHMED IBRAHIM | ON FILE |
| AHMED IBRAHIM MOHAMMED ALHAZMI | ON FILE |
| AHMED IBRAHIMI | ON FILE |
| AHMED IDD FERUZI | ON FILE |
| AHMED IRITOV | ON FILE |
| AHMED ISAR BAREZ | ON FILE |
| AHMED ISMAIL A ALTURAIKI | ON FILE |
| AHMED IZZIUDDIN EZRA BIN AHMAD NAWATI | ON FILE |
| AHMED JAMAL I NASEF | ON FILE |
| AHMED K I ELKOKA | ON FILE |
| AHMED KADIROV AHMEDOV | ON FILE |
| AHMED KALLEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AHMED KASSEM | ON FILE |
| AHMED KHALED A AZIZ MOHAMED SALEH ALMERBATI | ON FILE |
| AHMED KHALIFAH SAAD ALSAIF | ON FILE |
| AHMED KHOUYA SOUIRI | ON FILE |
| AHMED KRNJIC | ON FILE |
| AHMED MAHMOUD AHME ELHOSSEINY | ON FILE |
| AHMED MAHMOUD SABRY ABDELHALIM | ON FILE |
| AHMED MAHMOUD TAWFIK SHAHRIAR MOHAMED MAHMOUD NASHED | ON FILE |
| AHMED MANSOUR | ON FILE |
| AHMED MEZNI HEDHLI | ON FILE |
| AHMED MOATAZ AB FAYED | ON FILE |
| AHMED MOHAMED ELSAID ELSAYED | ON FILE |
| AHMED MOHAMED MOHAMED FAHMY AHMED MOHAMED MOHAMED FAHMY | ON FILE |
| AHMED MOHAMED NASIR | ON FILE |
| AHMED MOHAMMED ABDUL RAHMAN | ON FILE |
| AHMED MOHAMMED M ALKHALDI | ON FILE |
| AHMED MOHED HASHI | ON FILE |
| AHMED MOHSEN SHOKIR | ON FILE |
| AHMED MOSTAFA ABDELMONEIM MOHAMED AMMAR | ON FILE |
| AHMED MUBARAK KHAMIS SAEED ALHARTHI | ON FILE |
| AHMED MUBHER | ON FILE |
| AHMED MUSTAFA AMEEN | ON FILE |
| AHMED MUSTAFA ZAHID CHOUDRY | ON FILE |
| AHMED NABIL KAMAL ELFIKY | ON FILE |
| AHMED NAEEM SAJJAD | ON FILE |
| AHMED NAOUM | ON FILE |
| AHMED NASEEM KHAN | ON FILE |
| AHMED RADI | ON FILE |
| AHMED RAFIK BOUDIS | ON FILE |
| AHMED RASOOL | ON FILE |
| AHMED RECHARD WALKER | ON FILE |
| AHMED REDA ASLY | ON FILE |
| AHMED RIYADH KHALDI | ON FILE |
| AHMED SALEM FAREA ALHARBI | ON FILE |
| AHMED SAMIR RAMADAN MOHAMED | ON FILE |
| AHMED SHAWKY ELSAYED ALY | ON FILE |
| AHMED SHAWKY ELSAYED ALY | ON FILE |
| AHMED SHIMAL | ON FILE |
| AHMED SOLJANIN | ON FILE |
| AHMED TEMITOPE ATANDA | ON FILE |
| AHMED TIJJANI MOYOSORE | ON FILE |
| AHMED WALI AQEEL | ON FILE |
| AHMED WALI AQEEL | ON FILE |
| AHMED WALID CHEKROUN | ON FILE |
| AHMED WARIS | ON FILE |
| AHMED Y ABDEL-AAL | ON FILE |
| AHMED Y HASSOUNEH | ON FILE |
| AHMED YACINE BAKLI | ON FILE |
| AHMED YAHIA AHMED MEHISEN | ON FILE |
| AHMED YAHYA A HAKAMI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AHMED YEHIA ABDELMONEM MOSTAFA | ON FILE |
| AHMED YOUSSEF CHEKIFA | ON FILE |
| AHMED YUSUF ABDI | ON FILE |
| AHMED ZAKARIA KOUIDER | ON FILE |
| AHMED ZEGGAF | ON FILE |
| AHMED ZOHAIR SAIED AL RABEE | ON FILE |
| AHMEDE MAOULOUD | ON FILE |
| AHMEDIN ZILKIC | ON FILE |
| AHMEDINA HODZIC | ON FILE |
| AHMEDINA HOZBO | ON FILE |
| AHMET  GOKER | ON FILE |
| AHMET AJVAZ | ON FILE |
| AHMET AKSAHIN | ON FILE |
| AHMET ALIN SARI | ON FILE |
| AHMET ALPEREN CELIK | ON FILE |
| AHMET AYAG | ON FILE |
| AHMET BAGCI | ON FILE |
| AHMET BAKAL | ON FILE |
| AHMET BASBOGA | ON FILE |
| AHMET BATUHAN KARATAS | ON FILE |
| AHMET BERK DURSUN | ON FILE |
| AHMET BERKAY KOCAK | ON FILE |
| AHMET BUDAK | ON FILE |
| AHMET CAN ISLAMOGLU | ON FILE |
| AHMET CAN KIRDAL | ON FILE |
| AHMET CAN SELCUK | ON FILE |
| AHMET CATALKAYA | ON FILE |
| AHMET CATALOLUK | ON FILE |
| AHMET CELENK | ON FILE |
| AHMET CUCE | ON FILE |
| AHMET CUCE | ON FILE |
| AHMET DEMIRBILEK | ON FILE |
| AHMET DUHA BAGINMAK | ON FILE |
| AHMET EKE | ON FILE |
| AHMET EKIZCE | ON FILE |
| AHMET EMIR UZUNLAR | ON FILE |
| AHMET ENGIN ARAS | ON FILE |
| AHMET ENIS SIMSIR | ON FILE |
| AHMET ERTUGRUL PAMAK | ON FILE |
| AHMET FARUK DINC | ON FILE |
| AHMET FARUK OZYURT | ON FILE |
| AHMET FURKAN KUCUKUGURLU | ON FILE |
| AHMET GÃŒNER | ON FILE |
| AHMET HAKAN KARAKURT | ON FILE |
| AHMET HAKAN KIRCI | ON FILE |
| AHMET HAKAN YUNUGUL | ON FILE |
| AHMET KAMBEROGLU | ON FILE |
| AHMET KEKILLI | ON FILE |
| AHMET KOFALI | ON FILE |
| AHMET KUCUKBAY | ON FILE |
| AHMET KURNAZ | ON FILE |
| AHMET KUTLUHAN SAGLAM | ON FILE |
| AHMET MIRZAN GOKTURK | ON FILE |
| AHMET MUSAONBASIOGLU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AHMET MUSAONBASIOGLU | ON FILE |
| AHMET MUSAONBASIOGLU | ON FILE |
| AHMET NUSRET ASLAN | ON FILE |
| AHMET OGUZ CORAK | ON FILE |
| AHMET OKAN SARGIN | ON FILE |
| AHMET OKSUZ | ON FILE |
| AHMET SENDUL | ON FILE |
| AHMET TALHA SAHMUTOGLU | ON FILE |
| AHMET TEKIN OZCAN | ON FILE |
| AHMET TURGUT | ON FILE |
| AHMET TURKER AYDEMIR | ON FILE |
| AHMET UGUR KARADAYI | ON FILE |
| AHMET US | ON FILE |
| AHMET VEFA KOC | ON FILE |
| AHMET YAGIZ | ON FILE |
| AHMET YAGMUR | ON FILE |
| AHMET YANILMAZ | ON FILE |
| AHMET YAPICI | ON FILE |
| AHMETCAN ALACA | ON FILE |
| AHMMED MOHAMED ELTAYEB ABDALLA | ON FILE |
| AHOACHI DION HANSEN-AMPAH | ON FILE |
| AHOO HASSANKHAN MOKRI | ON FILE |
| AHSAN ALI HUSSAIN | ON FILE |
| AHSAN MIR RAJPER | ON FILE |
| AHSAN SHAHZAD SHAMRAIZ KHAN | ON FILE |
| AHSANUL KABIR | ON FILE |
| AHSEN ALBAYRAK | ON FILE |
| AHSEN YILDIZ | ON FILE |
| AHSIF QAMRAN SAFDAR | ON FILE |
| AHTASHAM ANWAR | ON FILE |
| AHTBEW JOTIN PLAT | ON FILE |
| AHTER HAKAN CELEBI | ON FILE |
| AHTHORY MICHAEL PAZMANDY | ON FILE |
| AHTOINE CHARBONNEAU | ON FILE |
| AHZARIYAH OMAHAHLA AMMI YAHUWDAH YASHARAHLA | ON FILE |
| AI CHANGXUN (YU CHANGXUN) | ON FILE |
| AI CHOO KOH | ON FILE |
| AI LIN CHUA | ON FILE |
| AI MOI LEE | ON FILE |
| AI WAH TAN | ON FILE |
| AI WEI WONG | ON FILE |
| AI YIN LIAO | ON FILE |
| AIBHAV KAMBLE | ON FILE |
| AICHA ABDESSELAM MEGHERBI | ON FILE |
| AICHA DABRE | ON FILE |
| AIDA ALEXANDRA CABRITA SANTOS | ON FILE |
| AIDA ANALUZ ALEGADO GUTIERREZ | ON FILE |
| AIDA DAHLIA BINTI HASSAN | ON FILE |
| AIDA FAJIC | ON FILE |
| AIDA FLOR SOGUI SALAZAR | ON FILE |
| AIDA GALOYAN | ON FILE |
| AIDA GANIC | ON FILE |
| AIDA MAKVANDI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AIDA MIREYA PEREIRA MAIDANA | ON FILE |
| AIDA QISTINA AL-GHAZALI | ON FILE |
| AIDA RAZPOUR | ON FILE |
| AIDA ROSA FIGUEROA | ON FILE |
| AIDA ZIAD MOHD BUSHNAQ | ON FILE |
| AIDAN BERTRAM | ON FILE |
| AIDAN C RACANIELLO | ON FILE |
| AIDAN CHRISTOPHER KINZETT | ON FILE |
| AIDAN CRAIG AUSTEN | ON FILE |
| AIDAN DONALD DOUGLAS KEY | ON FILE |
| AIDAN EDWARD HOLMES | ON FILE |
| AIDAN HAMMERSCHMID | ON FILE |
| AIDAN JAMES HALL | ON FILE |
| AIDAN JAMES OWENS | ON FILE |
| AIDAN KING | ON FILE |
| AIDAN KOPROWSKI | ON FILE |
| AIDAN MATTHEW HEADING | ON FILE |
| AIDAN MATTHEW KISSANE | ON FILE |
| AIDAN MICHAEL ROGERS | ON FILE |
| AIDAN NEIL HOBEN | ON FILE |
| AIDAN NICOLAS SHARMA | ON FILE |
| AIDAN P GREEN | ON FILE |
| AIDAN PATRICK MCCANN | ON FILE |
| AIDAN PAUL DOUGLAS SEARS | ON FILE |
| AIDAN PHILIP DOMS | ON FILE |
| AIDAN RILEY MILLS | ON FILE |
| AIDAN SCOTT ANDERSON | ON FILE |
| AIDAN SHANKLEY FINNIGAN | ON FILE |
| AIDAN SPENCER MCCARTHY-BOXER | ON FILE |
| AIDAN STEWART | ON FILE |
| AIDAN T BERG | ON FILE |
| AIDAN T REED | ON FILE |
| AIDAN YOUSSEF | ON FILE |
| AIDANAS SIMOKAITIS | ON FILE |
| AIDAR AYUPOV | ON FILE |
| AIDAR SHAMSEEV | ON FILE |
| AIDAS RASIMAS | ON FILE |
| AIDEN AKEESHOO BERMAN | ON FILE |
| AIDEN ANTHONY FICKESP | ON FILE |
| AIDEN BROCKLEHURST | ON FILE |
| AIDEN CALEB RICH | ON FILE |
| AIDEN DANIEL SIMMONS | ON FILE |
| AIDEN DEAN MARTIN | ON FILE |
| AIDEN DONALD KUSKI | ON FILE |
| AIDEN G WATSON | ON FILE |
| AIDEN JARED PECSON MACARAIG | ON FILE |
| AIDEN M MITSEL | ON FILE |
| AIDEN MATTHEW BILCICH | ON FILE |
| AIDEN PAUL BRYANT | ON FILE |
| AIDEN RAMIREZ | ON FILE |
| AIDEN THOMAS ROONEY | ON FILE |
| AIDID HAIDIL BIN MOHAMED SAID | ON FILE |
| AIDID HAKIM BIN MOHD RODZI | ON FILE |
| AIDIL AQMAL BIN AGAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AIDIL HAFEEZ BIN SARJANISHAM | ON FILE |
| AIDIN AMIRKHANI | ON FILE |
| AIDIN SADEGHI | ON FILE |
| AIDIS KALVAITIS | ON FILE |
| AIDONG QU | ON FILE |
| AIDOS ZHANESSENOV | ON FILE |
| AIDRAN DE JESUS TYBEL | ON FILE |
| AIDYN KADYRBEKOV | ON FILE |
| AIGARS LAUKSTEINS | ON FILE |
| AIGBIBHALU LUKE AIGBOKHAEVBO | ON FILE |
| AIGLEROYAL KOUASSI EPHRAIM | ON FILE |
| AIGUL KRASNOVA | ON FILE |
| AIGUL ZAKIROVA | ON FILE |
| AIHEBHORA EHIS MELODY | ON FILE |
| AIHUI DORA SIK | ON FILE |
| AIJIA XU | ON FILE |
| AIJITH SELLADURAI | ON FILE |
| AIK HWEE LUAH | ON FILE |
| AIK KEONG KOH | ON FILE |
| AIK SIREKANIAN | ON FILE |
| AIKATERINI ALEXIOU | ON FILE |
| AIKATERINI ANGELAKOPOULOU | ON FILE |
| AIKATERINI LAMPROU | ON FILE |
| AIKATERINI NOTARIDOU | ON FILE |
| AIKATERINI PATRIKAKOU | ON FILE |
| AIKATERINI VAIOU | ON FILE |
| AIKATERINI-KALLIOPI PEPPA | ON FILE |
| AIKATERINI-MARIA PALAIOXARI | ON FILE |
| AIKINS SMITH DANQUAH | ON FILE |
| AIKO MIKHAELLA ORAPA | ON FILE |
| AIL MART | ON FILE |
| AILEEN CAREY SHEPHERD | ON FILE |
| AILEEN FAHY | ON FILE |
| AILEEN JOY NANALIG FERRER | ON FILE |
| AILEEN JOYCE NERI | ON FILE |
| AILEEN MALALUAN PERILLA | ON FILE |
| AILEEN NAVARRO | ON FILE |
| AILEEN OCAMPO | ON FILE |
| AILEEN PANLILIO EBELTE | ON FILE |
| AILEN ELIANA CABALLERO | ON FILE |
| AILEN PAULA PRIETO | ON FILE |
| AILENE MAHILUM | ON FILE |
| AILIN ANABEL PESCIA | ON FILE |
| AILIN RODRIGUEZ | ON FILE |
| AILTON DE JESUS JUNIOR | ON FILE |
| AILUN LI | ON FILE |
| AIMA PAUL | ON FILE |
| AIMAL MAZIDI | ON FILE |
| AIMAL MEHRABI | ON FILE |
| AIMAN ARIF BIN MOHD HAZNI | ON FILE |
| AIMAN FAROUK FADEL MOHAREB | ON FILE |
| AIMAN SHAFI BIN RASHID | ON FILE |
| AIMAN SYAFIQ BIN AZAHARI | ON FILE |
| AIMAN SYED MADANI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AIMANE BEN CHEIK ATTOUMANI | ON FILE |
| AIMEE BOUTTE LANDRY | ON FILE |
| AIMEE LYNN FELLENZ | ON FILE |
| AIMEE LYNN TANON | ON FILE |
| AIMEE PATRICIA BRADSHAW | ON FILE |
| AIMEERA MARIE CARINA FLINT | ON FILE |
| AIMEN HAMMADI | ON FILE |
| AIMEN HMIDA | ON FILE |
| AIMEN HMIDA | ON FILE |
| AIMERIC PIERRET | ON FILE |
| AIMERICK KEVIN SUZANON | ON FILE |
| AIMIE RIVERA AREVALO | ON FILE |
| AIMILIANOS MANIKAS | ON FILE |
| AINA DAMAI | ON FILE |
| AINARA MENDEZ SANCHEZ | ON FILE |
| AINARS KREITENBERGS | ON FILE |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ON FILE |
| AINHOA PAOLA GOMEZ MARQUINEZ | ON FILE |
| AINHOA URRETA LASA | ON FILE |
| AINSLEY LAMAR BLACKMON | ON FILE |
| AINSLEY R JACQUES | ON FILE |
| AINSLIE S DUNSTONE | ON FILE |
| AINTE BACLAYON CATUBIG | ON FILE |
| AINTORN HAAOKART | ON FILE |
| AINUR DODOV | ON FILE |
| AINURA GURBANOVA | ON FILE |
| AIP SUTIRA | ON FILE |
| AIRAH CADIOGAN | ON FILE |
| AIREON DAYSHAUN BROWN | ON FILE |
| AIRIDAS ALEKSIEJUS | ON FILE |
| AIRIDAS SUBACIUS | ON FILE |
| AIRIN BASILAN SILVESTRE | ON FILE |
| AIRINGAS STARAITIS | ON FILE |
| AIRU KITSU | ON FILE |
| AISAH NULL | ON FILE |
| AISHA AHMADIYYA | ON FILE |
| AISHA ESHILEY HOLANDA ENOQUE | ON FILE |
| AISHA MEHBOOB AHMED | ON FILE |
| AISHA PRISCILA DIAZ ABARZA | ON FILE |
| AISHA REGAN HARDING | ON FILE |
| AISHA TARIQ | ON FILE |
| AISHA ZULEIKA SEQUEIRA | ON FILE |
| AISHAH MOUSA | ON FILE |
| AISHAT DOLAPO AKINREMI | ON FILE |
| AISHATH AMEELA | ON FILE |
| AISHATH SUZEENA | ON FILE |
| AISHWARYA CHAVAN U C | ON FILE |
| AISHWARYA G | ON FILE |
| AISHWARYA GADDAM | ON FILE |
| AISHWARYA NINAD BHUTA | ON FILE |
| AISLAN LIMA DA LUZ | ON FILE |
| AISLING HEAVEY | ON FILE |
| AISLING SHANNON | ON FILE |
| AISOON BOONPRASITTHI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AISRIYAPON KANHA | ON FILE |
| AISSA BAUTISTA | ON FILE |
| AISSA HAMADACHE | ON FILE |
| AISTE BALNANOSYTE | ON FILE |
| AISTE MELDERYTE | ON FILE |
| AISWARYA C P | ON FILE |
| AITANA ZUBELDIA DIAZ | ON FILE |
| AITARAJ LIMBU | ON FILE |
| AITOR FERREIRA BOCOS | ON FILE |
| AITOR GARCIA NADAL | ON FILE |
| AITOR GIRALT ALQUEZAR | ON FILE |
| AITOR GIRARDIN | ON FILE |
| AITOR JESUS FUENTES BARRETO | ON FILE |
| AITOR LOBO LIEBANAS | ON FILE |
| AITOR LOPEZ PASARON | ON FILE |
| AITOR MARQUEZ FORTUNY | ON FILE |
| AITOR MARTINEZ IBARRETXE | ON FILE |
| AITOR MONTANES CAULAS | ON FILE |
| AITOR OCAMPOS MARTINEZ | ON FILE |
| AITOR PARRA CUGAT | ON FILE |
| AITOR PASCUAL RUBIO | ON FILE |
| AITOR SALABERRIA RODRIGUEZ | ON FILE |
| AITOR SANTOS DE ARRIBA | ON FILE |
| AITOR SOL DE CID | ON FILE |
| AITOR URQUIJO RAMOS | ON FILE |
| AITTHIGORN LAOHATAIWAYKIN | ON FILE |
| AITTHIPHON CHAINAAMON | ON FILE |
| AITTHIPONG KAMCHONKIADTIKUN | ON FILE |
| AIVARAS ASTRAUSKAS | ON FILE |
| AIVARAS BRANEIKA | ON FILE |
| AIVARAS CEPELIS | ON FILE |
| AIVARAS GECAS | ON FILE |
| AIVARAS JUODVALKIS | ON FILE |
| AIVARAS RUDZIS | ON FILE |
| AIVARAS SIMULIS | ON FILE |
| AIWANSEOSA ISRAEL OMO IMADE | ON FILE |
| AIYAN SMOLAK | ON FILE |
| AIYDER MUSTAFAEV | ON FILE |
| AIZA AGUSTIN GELACIO | ON FILE |
| AIZA BAGUNDOL SAGARAY | ON FILE |
| AIZAD IZMIR BIN RAMLI | ON FILE |
| AIZEL MARIE MERCED VILLACORTE | ON FILE |
| AIZUDDIN BIN ABDUL GHANI | ON FILE |
| AJ BOSHOFF | ON FILE |
| AJ ESTOPARE | ON FILE |
| AJ KRIMCHANSKI | ON FILE |
| AJA JADE BEATTIE | ON FILE |
| AJA N ATWOOD | ON FILE |
| AJA VNUK | ON FILE |
| AJAI LELO | ON FILE |
| AJANI CARL GIBSON | ON FILE |
| AJANTHAN THAVAKUMAR | ON FILE |
| AJAS MUHAMMED M F | ON FILE |
| AJAY BABAN PAWAR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AJAY C BHAT | ON FILE |
| AJAY CHANDRA VALLURI | ON FILE |
| AJAY DEEPAK NAKHWA | ON FILE |
| AJAY DILIP SHAH | ON FILE |
| AJAY GOGNA | ON FILE |
| AJAY KUMAR | ON FILE |
| AJAY KUMAR CHIRANIA | ON FILE |
| AJAY KUMAR DUBEY | ON FILE |
| AJAY KUMAR LADEWAR | ON FILE |
| AJAY KUMAR SHINJIN | ON FILE |
| AJAY KUMAR SINGH | ON FILE |
| AJAY KUMAR VISHWAKARMA | ON FILE |
| AJAY MAKVANA | ON FILE |
| AJAY MALHI | ON FILE |
| AJAY PANNU | ON FILE |
| AJAY SALWAN | ON FILE |
| AJAY SINGH | ON FILE |
| AJAY SINGH CLOTI | ON FILE |
| AJAY SIRIGIRI | ON FILE |
| AJAY VENKATARAMAN | ON FILE |
| AJAYBIR SINGH | ON FILE |
| AJAYKUMAR MARNADU | ON FILE |
| AJAYKUMAR SARGUNAM | ON FILE |
| AJAYVINDERPREET SINGH NULL | ON FILE |
| AJAZ AHAMMED | ON FILE |
| AJDA ABDIC | ON FILE |
| AJDIN BEGOVIC | ON FILE |
| AJDIN FAZLIC | ON FILE |
| AJDIN LINIC | ON FILE |
| AJEEN GAFOOR | ON FILE |
| AJEET BHATNAGAR | ON FILE |
| AJEET BHATNAGAR | ON FILE |
| AJEET PRATAP SINGH | ON FILE |
| AJEET SINGH | ON FILE |
| AJESH UIKEY | ON FILE |
| AJIBOLA AZEEZ ABIOLA | ON FILE |
| AJIBOLA OLAKUNLE OSUNMAKINWA | ON FILE |
| AJIBOLA OLUWADAMILAR ABIODUN | ON FILE |
| AJIBOLA SIMEON ADEMOLA | ON FILE |
| AJIBOLA THOMAS ADESANYA | ON FILE |
| AJIKUMAR J | ON FILE |
| AJIN TAE | ON FILE |
| AJIN THOMAS | ON FILE |
| AJIT HANUMANT DHOBALE | ON FILE |
| AJIT KUMAR | ON FILE |
| AJIT KUMAR RAUSAN | ON FILE |
| AJIT LAXMAN TAMBOLI | ON FILE |
| AJIT MOHAN | ON FILE |
| AJIT SINGH BATH | ON FILE |
| AJIT SINGH PURI | ON FILE |
| AJIT SOALI | ON FILE |
| AJIT VYAS | ON FILE |
| AJITESH MISHRA | ON FILE |
| AJITH KUMAR AKKENA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AJITH KUMAR K | ON FILE |
| AJITH KUMARA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE | ON FILE |
| AJLA BOSNJAK | ON FILE |
| AJLA CAMDZIC | ON FILE |
| AJLA KARZIC | ON FILE |
| AJLA SALIHOVIC | ON FILE |
| AJMAL HUSAIN | ON FILE |
| AJMALUL HOIROT | ON FILE |
| AJMIR HOSSEN DELOWAR HOSSAIN | ON FILE |
| AJMUL HUSSAIN | ON FILE |
| AJODHYA TEWARI | ON FILE |
| AJOKE AWAWU TIJANI | ON FILE |
| AJONI HAKEEM JACKSON | ON FILE |
| AJUB BAHAR | ON FILE |
| AKACHUKWU NWOSU | ON FILE |
| AKAI FREEMAN | ON FILE |
| AKAID ROSENDO DIAZ | ON FILE |
| AKAKI BUSKHRIKIDZE | ON FILE |
| AKAKI GABUNIA | ON FILE |
| AKAKI SANADZE | ON FILE |
| AKALANKA RATHNAYAKA MUDIYANSELAGE UCHITHA | ON FILE |
| AKAN CAN AKYOL | ON FILE |
| AKANKSHA KUMARI | ON FILE |
| AKANKSHA VINAY MALHOTRA | ON FILE |
| AKANSEL YARBAY | ON FILE |
| AKANSITA AUNGKURAROJ | ON FILE |
| AKARIN NGAMSANG | ON FILE |
| AKARIN NGAMSANG | ON FILE |
| AKARIN NGAMSANG | ON FILE |
| AKARIZA BABRA | ON FILE |
| AKARSHIT BARU | ON FILE |
| AKASH ADARSH | ON FILE |
| AKASH AHUJA | ON FILE |
| AKASH ANAND | ON FILE |
| AKASH BARH | ON FILE |
| AKASH GAURAV NULL | ON FILE |
| AKASH HITENKUMAR MEHTA | ON FILE |
| AKASH KUMAR | ON FILE |
| AKASH KUMAR THAKUR | ON FILE |
| AKASH KUSHWAHA | ON FILE |
| AKASH MAHENDRA | ON FILE |
| AKASH NULL | ON FILE |
| AKASH PRAMESHBHAI GANDHI | ON FILE |
| AKASH RAJ RAJENDRA KUMAR BALAKRISHNAN | ON FILE |
| AKASH RAJNIKANT TRIVEDI | ON FILE |
| AKASH RANA | ON FILE |
| AKASH RAVINDU ABESEKARA | ON FILE |
| AKASH S | ON FILE |
| AKASH SAHA | ON FILE |
| AKASH SAHU | ON FILE |
| AKASH SARKAR | ON FILE |
| AKASH SUNIL BAVISKAR | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AKASH TRIMBAK DHAWALE | ON FILE |
| AKASH V | ON FILE |
| AKASH VINAY BALDEW | ON FILE |
| AKASH VISHWAS | ON FILE |
| AKASH YADAV | ON FILE |
| AKASHDEEP SUMAN | ON FILE |
| AKASHKUMAR JAIN | ON FILE |
| AKBAR ALEEM | ON FILE |
| AKBAR BASHIR AHMAD | ON FILE |
| AKE MATTIAS GOTESSON | ON FILE |
| AKEEM ABIODUN AKINYEMI | ON FILE |
| AKEEM BOLAJI HAMMED | ON FILE |
| AKEEM BOLANLE OGUNDELE | ON FILE |
| AKEEM CONROD SHAW | ON FILE |
| AKEEM DE MEO WILLIAMS | ON FILE |
| AKEEM JAMAL WILLIAMS | ON FILE |
| AKEEM KOLAWOLE ODUBOTE | ON FILE |
| AKEEM LAMAR JENKINS | ON FILE |
| AKEEM LEENARD WILKINS | ON FILE |
| AKEEM MICHAEL EVANS FEARON | ON FILE |
| AKEEM OLAMIDE OSENI | ON FILE |
| AKEEM OMOTAYO BALOGUN | ON FILE |
| AKEEM OPEYEMI ALABI | ON FILE |
| AKEEM TOBI IYIOLA | ON FILE |
| AKETCHI ETCHUE | ON FILE |
| AKEYLAH J SENIOR | ON FILE |
| AKHIL ANAND VAJJHALA | ON FILE |
| AKHIL ANGRA | ON FILE |
| AKHIL CHANDAN | ON FILE |
| AKHIL JAMANEE DAS | ON FILE |
| AKHIL KATHURIA | ON FILE |
| AKHIL MANNE | ON FILE |
| AKHIL NATH MATHUR | ON FILE |
| AKHIL PRAKASH PANJWANI | ON FILE |
| AKHIL RAJ M | ON FILE |
| AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | ON FILE |
| AKHIL RASTOGI | ON FILE |
| AKHIL S KUMAR | ON FILE |
| AKHIL SHARMA | ON FILE |
| AKHIL T P | ON FILE |
| AKHILA KOVIDA KANDAMBY | ON FILE |
| AKHILESH BASI REDDY | ON FILE |
| AKHILESHWAR BOMMA | ON FILE |
| AKHILNATH POOVATHUKUZHIYIL RAVEENDRANATHAN | ON FILE |
| AKHLAQ MUHAMMAD RAO | ON FILE |
| AKHMED BAOUDINOVITCH AZIMOV | ON FILE |
| AKHMEDOV JAVOKHIR | ON FILE |
| AKHONA MTIKI | ON FILE |
| AKHTERUZZAMAN KHAN | ON FILE |
| AKHTHAR ALI K | ON FILE |
| AKHVERDILO UMAROVICH SALIKHOV | ON FILE |
| AKI ILARI RITVANEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AKI KONISHI | ON FILE |
| AKIA CLARIN HENRY | ON FILE |
| AKIF KIRIS | ON FILE |
| AKIF KOCATURK | ON FILE |
| AKIFF RIYAZ POTIA | ON FILE |
| AKIHIRO JUSTIN SANO | ON FILE |
| AKIL NAZIR KURJI | ON FILE |
| AKILA SANDARUWAN KARUNAMUNI | ON FILE |
| AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | ON FILE |
| AKILAN SARAVANABAVAN | ON FILE |
| AKILESH V DUVVUR | ON FILE |
| AKIM JEAN-CHARLES | ON FILE |
| AKIM LEONARD MIERES | ON FILE |
| AKIN AKCAM | ON FILE |
| AKIN AKSAYA | ON FILE |
| AKIN MATHEW PHAM VU | ON FILE |
| AKIN SARICAYIR | ON FILE |
| AKIN ZENGIN | ON FILE |
| AKINADE AKINWUNMI | ON FILE |
| AKINJIDE O OLAOSEBIKAN | ON FILE |
| AKINKUNMI SAMSON ODAMO | ON FILE |
| AKINLOLU OLUBUSAYO MAJARO | ON FILE |
| AKINLOYE PRAISE OPOWU | ON FILE |
| AKINNIYI EMMANUEL ARABA | ON FILE |
| AKINOLA ALEXANDER DADA | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA SOWMIMO | ON FILE |
| AKINTOLA DANIEL KIKIOWO | ON FILE |
| AKINTUNDE O ADENUGA | ON FILE |
| AKINTUNDE SALAKO POUNDS | ON FILE |
| AKINTUNDE TAJUDEEN AJIBODE | ON FILE |
| AKINYEMI RAPHE ADEBOWALE | ON FILE |
| AKIRA HOUJOU | ON FILE |
| AKIRA JAMES SASAKI | ON FILE |
| AKITSUGU YAMAGUCHI | ON FILE |
| AKIVA BENJAMIN SHMIDMAN | ON FILE |
| AKIVA WEIL | ON FILE |
| AKKARAPONG DHANASITDHIKULCHAI | ON FILE |
| AKKELIEN REITSMA | ON FILE |
| AKKEMAY LUPJE ODILE LAMMERS | ON FILE |
| AKMAL HAMRAYEV | ON FILE |
| AKMAL MUHAIMIN BIN KHALIL | ON FILE |
| AKMAL ZUWAK | ON FILE |
| AKMALETDIN ZAIANOVICH SAITOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AKOP KADZHIKYAN | ON FILE |
| AKOR SOLOMON STAN | ON FILE |
| AKOREDE JEREMIAH ODUKOYA | ON FILE |
| AKOS BALAZS NEMETH | ON FILE |
| AKOS BEKENY SZABO | ON FILE |
| AKOS BENDEGUZ ILLES | ON FILE |
| AKOS FENYVESI | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS GEBRI | ON FILE |
| AKOS GYOERGY POOR | ON FILE |
| AKOS GYORGY TOMPA | ON FILE |
| AKOS JOZSEF ECKHARDT | ON FILE |
| AKOS KACSALA | ON FILE |
| AKOS KASZAS | ON FILE |
| AKOS KOVACS | ON FILE |
| AKOS KURUCZ | ON FILE |
| AKOS MENYHART | ON FILE |
| AKOS NAGYVATI | ON FILE |
| AKOS NORMAN WIEDERHOFFER | ON FILE |
| AKOS PAPP | ON FILE |
| AKOS TOTH FABER | ON FILE |
| AKOUETE EDGAR SIGNON | ON FILE |
| AKOUVI NOELIE YOVO | ON FILE |
| AKPA ETIME | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM APKAN | ON FILE |
| AKPAN ETIME | ON FILE |
| AKPESIRI MATTHEW EJAKIMINO | ON FILE |
| AKPOBOME CHRISTOPHER ARIENMUGHARE | ON FILE |
| AKPOGHENE MATTHEW OWEGHO | ON FILE |
| AKPOJOTOR GARI UWEDJOJEVWE | ON FILE |
| AKRAJIV NARAYANAN | ON FILE |
| AKRAM DEFLAOUI | ON FILE |
| AKRAM HUSSE | ON FILE |
| AKRAM IMANI | ON FILE |
| AKRAM KATONGOLE | ON FILE |
| AKRAM KHABIR | ON FILE |
| AKRAM KHAN MD | ON FILE |
| AKRAM ZEHAF | ON FILE |
| AKRAMUL HAQUE | ON FILE |
| AKRATI ABHAY GUPTA | ON FILE |
| AKSA ABRAHAM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AKSANA NIKOLAYEVNA SHALIMOVA | ON FILE |
| AKSANTI KINONOKA | ON FILE |
| AKSEL COSTA | ON FILE |
| AKSEL SAHINGOZ | ON FILE |
| AKSHAR PATEL | ON FILE |
| AKSHARA CHANCELLOR CRITES | ON FILE |
| AKSHAT NAMAN VAIDYA | ON FILE |
| AKSHAT PANDEY | ON FILE |
| AKSHAT VISHAL SHAH | ON FILE |
| AKSHATA ANIL PARAB | ON FILE |
| AKSHATHA RAVI KUMAR | ON FILE |
| AKSHAY AJAY YELPOKONDE | ON FILE |
| AKSHAY ANIRUDHA MEDKAR | ON FILE |
| AKSHAY AWAL | ON FILE |
| AKSHAY BHANUDAS WADIKAR | ON FILE |
| AKSHAY C MAYANIL | ON FILE |
| AKSHAY CHANDRAMANI MESHRAM | ON FILE |
| AKSHAY DATTATRAY GHANVAT | ON FILE |
| AKSHAY DEEPAK VARMA | ON FILE |
| AKSHAY GANESHRAO ASWAR | ON FILE |
| AKSHAY GUPTA | ON FILE |
| AKSHAY GUPTA | ON FILE |
| AKSHAY JAIN | ON FILE |
| AKSHAY KUMAR | ON FILE |
| AKSHAY KUMAR GUPTA | ON FILE |
| AKSHAY MISHAL | ON FILE |
| AKSHAY MITTAL | ON FILE |
| AKSHAY MITTAL | ON FILE |
| AKSHAY RAJU KAWDE | ON FILE |
| AKSHAY RAKESH MALHOTRA | ON FILE |
| AKSHAY S PATEL | ON FILE |
| AKSHAY SUBRAY BAILKERI | ON FILE |
| AKSHAY THAKUR | ON FILE |
| AKSHAY VENKATESH KULKARNI | ON FILE |
| AKSHAYA ASHOK DESAI | ON FILE |
| AKSHAYA SURYAKANT SALUNKE | ON FILE |
| AKSHAYAPRIYA THIRUMAVALAVAN | ON FILE |
| AKSHITA TYAGI | ON FILE |
| AKSINNIA JYOYEVA | ON FILE |
| AKTAR ALI | ON FILE |
| AKTAR SALIM | ON FILE |
| AKTAR SALIM | ON FILE |
| AKTAR SIDDIK | ON FILE |
| AKTHAM AHMED ADAM AL BULUSHI | ON FILE |
| AKU ANSELMI NIEMINEN | ON FILE |
| AKU PETTERI SEPPAELAE | ON FILE |
| AKUA ALEXANDRAOWUSU ANSAH | ON FILE |
| AKUDO PHOEBE AKPUDA | ON FILE |
| AKUGBE OSAMWONYI UWAIFO | ON FILE |
| AKUL SAROHA | ON FILE |
| AKUNURI ASWINI TARA | ON FILE |
| AKWA NKONDA VERNON SMITH | ON FILE |
| AKWASI KUMANKUMAH SARPONG | ON FILE |
| AKWETEY BORTIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AKXEL MATILDE LOPEZ DOMINGUEZ | ON FILE |
| AL ALKALAY | ON FILE |
| AL BANDAKJI TAREK | ON FILE |
| AL BHERT TIMBAL MAGBALOT | ON FILE |
| AL BROOKS | ON FILE |
| AL FLORSEL DABNEY | ON FILE |
| AL GIS AL KHASOVICH KAZYKKANOV | ON FILE |
| AL HART MAZIN HUMAID MOHAMMED | ON FILE |
| AL HARTHY AHMED SAMIR SALIM HAMOOD | ON FILE |
| AL HASSAN DIEME | ON FILE |
| AL HASSAN SABAN | ON FILE |
| AL KINDI MAHMOOD SALEH SULAIMAN | ON FILE |
| AL MOREAU | ON FILE |
| AL MUNNER MANTAL NAMBIO | ON FILE |
| AL MUNTASER KHALIFA SULAIMAN AL BIMANI | ON FILE |
| AL ORAIMI AHMED YAQOOB YOUSUF FARAJ | ON FILE |
| AL SHAH ALNOOR PYARALI RAMJI | ON FILE |
| AL VERA GABDRAUFOVNA GABDRAKHIMOVA | ON FILE |
| ALA MACZKA | ON FILE |
| ALA MAHMOOD BAZZY | ON FILE |
| ALAA EL MOUTTAQUI | ON FILE |
| ALAA ESSAM AFIFI | ON FILE |
| ALAA KAMIL AL CHEHAYEB | ON FILE |
| ALAA MAJZOUB | ON FILE |
| ALAA MANSOUR | ON FILE |
| ALAAELDIN HASSAN AL SAHLI | ON FILE |
| ALABI FOLORUNSO | ON FILE |
| ALADDIN ARANZASU | ON FILE |
| ALADDIN JR GUTIERREZ ARANZASU | ON FILE |
| ALADE ABOLANLE LAWAL | ON FILE |
| ALAE EDDINE AMARA | ON FILE |
| ALAEDDEEN WAJIH ALTOUM | ON FILE |
| ALAFIA THERESA RANKINE BLACKWOOD | ON FILE |
| ALAGARAJA KOTTUMUKKULALU JAYARAMRAJA | ON FILE |
| ALAGIYAHANDI DANESH BANUKA DE SILVA | ON FILE |
| ALAGUSUBRAMANIAN SANTHANAKUMAR | ON FILE |
| ALAIN ALVISA MORALES | ON FILE |
| ALAIN ANDRE MAXI LEHU | ON FILE |
| ALAIN ARMAND BRASSART | ON FILE |
| ALAIN ARMAND PISAN | ON FILE |
| ALAIN ARNAUD PASSINI | ON FILE |
| ALAIN BLAKIME | ON FILE |
| ALAIN BOULANGER | ON FILE |
| ALAIN BRUNO RECUZE | ON FILE |
| ALAIN CAMPOS RIVAS | ON FILE |
| ALAIN CERA | ON FILE |
| ALAIN CHARLY AUGUSTE JACQUEMET | ON FILE |
| ALAIN CHRISTIAN DELVER | ON FILE |
| ALAIN CLEMENT J VANDERPERREN | ON FILE |
| ALAIN GALUPO ARRANGUEZ | ON FILE |
| ALAIN GORDON AMOUR | ON FILE |
| ALAIN JEAN ALEXANDRE BIRKHOFER | ON FILE |
| ALAIN JEAN BRIGLIA | ON FILE |
| ALAIN JEAN PATRICK SEVERE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALAIN JOCO INIEGO | ON FILE |
| ALAIN JOEL OTEH | ON FILE |
| ALAIN JOSEBA GARZARAIN MORALES | ON FILE |
| ALAIN JOSEPH FRANK SCHOENBERGER | ON FILE |
| ALAIN JR AMARAN | ON FILE |
| ALAIN LASO MORENO | ON FILE |
| ALAIN LEONARD A MINSART | ON FILE |
| ALAIN MAXIMILIAN AHN | ON FILE |
| ALAIN MICHEL PILOT | ON FILE |
| ALAIN MICHEL PILOT | ON FILE |
| ALAIN MLECZKO | ON FILE |
| ALAIN NOHAIC | ON FILE |
| ALAIN PARFAIT RANAIVOHARISOA | ON FILE |
| ALAIN PAUL DERREVEAUX | ON FILE |
| ALAIN PHLIPPE ALIBERT | ON FILE |
| ALAIN ROSARIO MANAYAN | ON FILE |
| ALAIN SAHONET GOMEZ | ON FILE |
| ALAIN SANCHEZ RODRIGUEZ | ON FILE |
| ALAIN SERGE Y TOUILLET | ON FILE |
| ALAIN SERGIO RANGEL | ON FILE |
| ALAIN SIKSIK | ON FILE |
| ALAIN SIMILIEN | ON FILE |
| ALAIN STEPHANE FRANCO | ON FILE |
| ALAIN STULZ | ON FILE |
| ALAIN TRACHSEL | ON FILE |
| ALAIN TSCHANZ | ON FILE |
| ALAIN VALERE ALBERT NAVREZ | ON FILE |
| ALAINA EMANUELLA O EMMANUEL | ON FILE |
| ALAINA M GUILIANA | ON FILE |
| ALAINE TEU PU YIN | ON FILE |
| ALAMAS MARTINS DE SOUSA | ON FILE |
| ALAMELU ARUMUGAM | ON FILE |
| ALAMELU DHANAPAL | ON FILE |
| ALAMELU EZHUMLAI | ON FILE |
| ALAMELU KRISHNAMOORTHI | ON FILE |
| ALAMELU MADHURAIVEERAN | ON FILE |
| ALAN ALEXIS RODRIGUEZ RIVERA | ON FILE |
| ALAN ALI HUDA | ON FILE |
| ALAN ANAK SI-NUI | ON FILE |
| ALAN ANDREW WALDRON | ON FILE |
| ALAN ANTOINE G BARILLARO | ON FILE |
| ALAN ARIAWAN | ON FILE |
| ALAN ARNOLDO SALINAS DE LA ROSA | ON FILE |
| ALAN AUDDINO | ON FILE |
| ALAN AWRABI | ON FILE |
| ALAN BABCHIN | ON FILE |
| ALAN BARTOLI | ON FILE |
| ALAN BERTONI | ON FILE |
| ALAN BOLANOS | ON FILE |
| ALAN BRUNO MISAEL MACHACA | ON FILE |
| ALAN BUXBAUM | ON FILE |
| ALAN C SCOTT | ON FILE |
| ALAN C WUNDERLICH | ON FILE |
| ALAN C ZOLTY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALAN CARDOSO FERREIRA | ON FILE |
| ALAN CARLOS DABROWSKI | ON FILE |
| ALAN CARROLL | ON FILE |
| ALAN CARROLL | ON FILE |
| ALAN CASEY | ON FILE |
| ALAN CAZAUBON | ON FILE |
| ALAN CHAN | ON FILE |
| ALAN CHANG | ON FILE |
| ALAN CHAVES | ON FILE |
| ALAN CHRISTIAN WARD | ON FILE |
| ALAN CHRISTOPHER AGUILAR | ON FILE |
| ALAN CHRISTOPHER KINZONZI MIAKAKELA | ON FILE |
| ALAN CHRISTOPHER LEE | ON FILE |
| ALAN CHURCHILL STEWART | ON FILE |
| ALAN CLEMENTE BREZAVSCEK FERREIRA | ON FILE |
| ALAN COCKSEDGE | ON FILE |
| ALAN COHEN | ON FILE |
| ALAN CRUZ HERRERA | ON FILE |
| ALAN CUNNINGHAM | ON FILE |
| ALAN CURTI | ON FILE |
| ALAN DALTON | ON FILE |
| ALAN DAMIAN MERLO | ON FILE |
| ALAN DANIEL SID | ON FILE |
| ALAN DANIEL VELIZ | ON FILE |
| ALAN DARIO MATZKIN | ON FILE |
| ALAN DAVID BAERTSCHI | ON FILE |
| ALAN DAVID HOLMES JR | ON FILE |
| ALAN DAVID MEDERO | ON FILE |
| ALAN DAVID ROBERT GRIFFITHS | ON FILE |
| ALAN DAVID ROYLE | ON FILE |
| ALAN DAVID STORM | ON FILE |
| ALAN DE OLIVEIRA RODRIGUES | ON FILE |
| ALAN DEZIL JEPHTHA | ON FILE |
| ALAN DIGNOS PEVIDA | ON FILE |
| ALAN DONALD MURRAY | ON FILE |
| ALAN DOUGLAS III KLEIN | ON FILE |
| ALAN DREW FULLER | ON FILE |
| ALAN DUNCAN BALLANTYNE | ON FILE |
| ALAN E GONZALEZ | ON FILE |
| ALAN E SANCHEZ | ON FILE |
| ALAN E VARGAS | ON FILE |
| ALAN EAGLE | ON FILE |
| ALAN EARNEST HIGGINS | ON FILE |
| ALAN EDMOND CONWAY | ON FILE |
| ALAN EDUARDO DOURS | ON FILE |
| ALAN EDWARD B CLIFFORD | ON FILE |
| ALAN EDWARD MANGAN | ON FILE |
| ALAN EDWARD SREBRO | ON FILE |
| ALAN EMANUEL LEAL | ON FILE |
| ALAN EMANUEL LEAL | ON FILE |
| ALAN EMMANUEL HERRERA | ON FILE |
| ALAN EMMANUEL SILVA | ON FILE |
| ALAN ERNEST ALDRIDGE | ON FILE |
| ALAN ESPARZA-HERNANDEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALAN EZEQUIEL BORQUEZ | ON FILE |
| ALAN EZEQUIEL OMAR CRUZ | ON FILE |
| ALAN FABIAN EMANUEL ELIAS | ON FILE |
| ALAN FABRICIO BERSANO | ON FILE |
| ALAN FABRICIO ESCOBAR | ON FILE |
| ALAN FERNANDO PEREZ VALLEJO | ON FILE |
| ALAN FERNANDO UCHIMA | ON FILE |
| ALAN FILER | ON FILE |
| ALAN FRANCISKOVIC | ON FILE |
| ALAN FRANKLIN MARK GARTEN | ON FILE |
| ALAN FREDERICK DEIL | ON FILE |
| ALAN FUNG | ON FILE |
| ALAN G VALLEJOS ORDONEZ | ON FILE |
| ALAN GABRIEL DIAZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL RACZ | ON FILE |
| ALAN GEOFFREY ROBBS | ON FILE |
| ALAN GEORGE DALEY | ON FILE |
| ALAN GILBERT DOMINIQUE DREAN | ON FILE |
| ALAN GILBERTO PIROVINO | ON FILE |
| ALAN GIOVANI APONTE PEREZ | ON FILE |
| ALAN GONZALEZ | ON FILE |
| ALAN GONZALO ALFONSO | ON FILE |
| ALAN GONZALO CORTEZ CARMONA | ON FILE |
| ALAN GORDON WALNOHA | ON FILE |
| ALAN GRAVENER | ON FILE |
| ALAN GUILLERMO CUELLAR BEDOLLA | ON FILE |
| ALAN H WILLS | ON FILE |
| ALAN HANNAN | ON FILE |
| ALAN HARVEY CATALAN | ON FILE |
| ALAN HO | ON FILE |
| ALAN HONG | ON FILE |
| ALAN HONG GOO | ON FILE |
| ALAN HOYT ANDRE | ON FILE |
| ALAN IRA GARBER | ON FILE |
| ALAN ISAAKIAN | ON FILE |
| ALAN IVAN FLORES JUAREZ | ON FILE |
| ALAN J KENNEY | ON FILE |
| ALAN J WILLIAMS | ON FILE |
| ALAN JACOB GUY | ON FILE |
| ALAN JACOB TREBE | ON FILE |
| ALAN JAMES HAIR | ON FILE |
| ALAN JAMES LITTLE | ON FILE |
| ALAN JAMES M MANN | ON FILE |
| ALAN JAMES WALSH | ON FILE |
| ALAN JAMES WATSON | ON FILE |
| ALAN JARRIN | ON FILE |
| ALAN JASEN BADIA | ON FILE |
| ALAN JAVIER BARBI | ON FILE |
| ALAN JAVIER JORGE | ON FILE |
| ALAN JAY VANDERBROOK | ON FILE |
| ALAN JEFFREY HUNT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALAN JOHN KAESER | ON FILE |
| ALAN JONATHAN HERMOSO | ON FILE |
| ALAN JORDON MCLAURIN | ON FILE |
| ALAN JOSEPH CRUZ | ON FILE |
| ALAN KAHERI CHAVEZ CASTRO | ON FILE |
| ALAN KENNETH LILBURN | ON FILE |
| ALAN KUMAR MELWANI | ON FILE |
| ALAN L MC LAUGHLIN | ON FILE |
| ALAN LAM | ON FILE |
| ALAN LAMB | ON FILE |
| ALAN LAZEBNIK | ON FILE |
| ALAN LEANDRO OCHOA | ON FILE |
| ALAN LEE GOODALE | ON FILE |
| ALAN LEONEL DI FILIPPO | ON FILE |
| ALAN LESLIE HANSON | ON FILE |
| ALAN LESLIE WEBSTER | ON FILE |
| ALAN LLOYD MENZIES | ON FILE |
| ALAN LORIN | ON FILE |
| ALAN LOUIS MAURIN | ON FILE |
| ALAN LUPACA MARON | ON FILE |
| ALAN M FUENTES | ON FILE |
| ALAN M PHILLIPS | ON FILE |
| ALAN MADILE | ON FILE |
| ALAN MANUEL ALBERTO WIESSE | ON FILE |
| ALAN MARCEL DUQUEENE | ON FILE |
| ALAN MARQUEZ | ON FILE |
| ALAN MARTIN FERNANDEZ | ON FILE |
| ALAN MARTIN FOUSE | ON FILE |
| ALAN MARTIN RICE | ON FILE |
| ALAN MARTINEZ | ON FILE |
| ALAN MAXIMILIANO DIAZ | ON FILE |
| ALAN MAYER | ON FILE |
| ALAN MEHMET GUNEYSU | ON FILE |
| ALAN MEREDITH | ON FILE |
| ALAN MICHAEL BECK | ON FILE |
| ALAN MICHAEL HOWARD | ON FILE |
| ALAN MICHAEL KIRWAN | ON FILE |
| ALAN MICHAEL KUNZ | ON FILE |
| ALAN MICHAEL MARCHWINSKI | ON FILE |
| ALAN MICHAEL MONEK | ON FILE |
| ALAN MICHAEL WALL | ON FILE |
| ALAN MICHEL ESTREBOU | ON FILE |
| ALAN MICHEL ROBERT GENSOLLEN | ON FILE |
| ALAN MONTERO | ON FILE |
| ALAN MULVEY | ON FILE |
| ALAN MYLES FLYNN | ON FILE |
| ALAN NAHUEL CABRERA | ON FILE |
| ALAN NAHUEL LESCANO | ON FILE |
| ALAN NAHUEL PALAVECINO | ON FILE |
| ALAN NAHUEL PORCEL | ON FILE |
| ALAN NILES SCHWOCHO | ON FILE |
| ALAN OMRI | ON FILE |
| ALAN ORTEGA MONROY | ON FILE |
| ALAN PAPATOLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALAN PATRICIO CRAIG | ON FILE |
| ALAN PATRICK BOLSTER | ON FILE |
| ALAN PATRIDGE | ON FILE |
| ALAN PAUL KNIBBS | ON FILE |
| ALAN PAWEL SZYMCZAK | ON FILE |
| ALAN PHILIP BINGHAM | ON FILE |
| ALAN PHILLIP DAVISON | ON FILE |
| ALAN PINI | ON FILE |
| ALAN PORTER WELDON | ON FILE |
| ALAN QUINN LANDAU | ON FILE |
| ALAN R BALCOM | ON FILE |
| ALAN RANDOLPH BUTTERWORTH | ON FILE |
| ALAN RAPHAEL SCHNEIDER | ON FILE |
| ALAN RAY BECKNER | ON FILE |
| ALAN RAY CORYELL | ON FILE |
| ALAN RAYMOND JOHNSON | ON FILE |
| ALAN REID GREIG | ON FILE |
| ALAN REIF | ON FILE |
| ALAN RENE MARESCOTTI | ON FILE |
| ALAN RICARDO FERREIRA DOS SANTOS | ON FILE |
| ALAN RICARDO FUNES | ON FILE |
| ALAN RICHARD MACINTYRE | ON FILE |
| ALAN RICHARD MONSTED NIELSEN | ON FILE |
| ALAN RICHARD ROQUE | ON FILE |
| ALAN ROBERT HORNKOHL | ON FILE |
| ALAN ROBERT PRICE | ON FILE |
| ALAN ROBERT TIMMS | ON FILE |
| ALAN RONALD GLOVER | ON FILE |
| ALAN SANCHEZ SEGURA | ON FILE |
| ALAN SCOTT WESEN | ON FILE |
| ALAN SEAMUS FORDE | ON FILE |
| ALAN SHAW WADDELL | ON FILE |
| ALAN SHEYNIN | ON FILE |
| ALAN SII HEE KWONG | ON FILE |
| ALAN SILVA | ON FILE |
| ALAN STEVEN AGUIRRE AGURTO | ON FILE |
| ALAN STLEVANO | ON FILE |
| ALAN STOCCO | ON FILE |
| ALAN STUART LINGHAM | ON FILE |
| ALAN STUART TELFORD SOUTHBY | ON FILE |
| ALAN T WONG | ON FILE |
| ALAN TEDEYEV | ON FILE |
| ALAN TEMPKINS | ON FILE |
| ALAN TEONG CHEN HUAT | ON FILE |
| ALAN THOMAS STRANGE | ON FILE |
| ALAN TORRES | ON FILE |
| ALAN TORRES | ON FILE |
| ALAN TRUJILLO EXPOSITO | ON FILE |
| ALAN TSE | ON FILE |
| ALAN V SATALICH | ON FILE |
| ALAN VAN HO | ON FILE |
| ALAN VIANEL BONTEMPO | ON FILE |
| ALAN VIEIRA LOPES | ON FILE |
| ALAN VINT STAMPS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALAN VIRGIL GOLDEN | ON FILE |
| ALAN W WALSH | ON FILE |
| ALAN WATSON GRAY | ON FILE |
| ALAN WAYNE PETERSON | ON FILE |
| ALAN WILLIAM TRAN | ON FILE |
| ALAN WOLF BRYLAWSKI III | ON FILE |
| ALAN WONG | ON FILE |
| ALAN WONG KEI WAI | ON FILE |
| ALAN WU | ON FILE |
| ALAN XAVIER GONZALEZ | ON FILE |
| ALAN YAHYA | ON FILE |
| ALAN ZALI | ON FILE |
| ALAN ZAMORA CUEVAS | ON FILE |
| ALAN ZEINO | ON FILE |
| ALAN ZHUKEN | ON FILE |
| ALANA BARBOSA | ON FILE |
| ALANA C WARFIELD CRIDDELL | ON FILE |
| ALANA CHRISTINE NARTKER | ON FILE |
| ALANA HAMRICK | ON FILE |
| ALANA LANETTE PENDLETON | ON FILE |
| ALANA MCKENZIE CANLAS | ON FILE |
| ALANA SUZANNE WOODHOUSE | ON FILE |
| ALANAS NISANOVAS | ON FILE |
| ALANAS POSKEVICIUS | ON FILE |
| ALANI FRACE | ON FILE |
| ALANIS MARIA L VERBRUGGHE | ON FILE |
| ALANIS MORENA PERALTA | ON FILE |
| ALANIS SHANNON DAVIES | ON FILE |
| ALANKARA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE KATHIKA | ON FILE |
| ALANNA ROSE WARRIOR | ON FILE |
| ALANNAH KAITLYN DAIR | ON FILE |
| ALANNETE GUTIERREZ ARANZASU | ON FILE |
| ALANOOD ABDULAZIZ O ALKUBAISI | ON FILE |
| ALAP PANKAKUMAR DAVE | ON FILE |
| ALAR RWYAR SRIRO SI | ON FILE |
| ALARIC BRUCE CHAN | ON FILE |
| ALARIC CHAMBERLAND | ON FILE |
| ALARIC COLON | ON FILE |
| ALARIC POW IAN JUN | ON FILE |
| ALASAN DOUMYA SYLLA | ON FILE |
| ALASDAIR ASMUSSEN DOYLE | ON FILE |
| ALASDAIR BLACKSTOCK LYNN | ON FILE |
| ALASDAIR DONALD MILLER | ON FILE |
| ALASDAIR JOHN FOSTER | ON FILE |
| ALASDAIR ROBERT ANDERSON | ON FILE |
| ALASSANE AWY NDIAYE | ON FILE |
| ALASSANE BADJI | ON FILE |
| ALASTAIR ARMSTRONG | ON FILE |
| ALASTAIR CHARLES CARTER | ON FILE |
| ALASTAIR CHARLES PETER ELDRED EVANS | ON FILE |
| ALASTAIR CLELLAND | ON FILE |
| ALASTAIR DANIEL MARTIN | ON FILE |
| ALASTAIR DYLAN LOTHIAN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALASTAIR GEORGE DUNWOODIE | ON FILE |
| ALASTAIR JOHN DUNLOP | ON FILE |
| ALASTAIR JOHN LOUTIT | ON FILE |
| ALASTAIR MATTHEW WEE | ON FILE |
| ALASTAIR ROBERT WILSON | ON FILE |
| ALATTIN AKBAS | ON FILE |
| ALATTIN YAKISIR | ON FILE |
| ALAUKIK KUMAR SINGH | ON FILE |
| ALAWATHURAGE BRIDGET MERLYN PERERA | ON FILE |
| ALAWATHURAGE HASINI NAVODYA PERERA | ON FILE |
| ALAYNA N JOHNSON | ON FILE |
| ALAYNNA M PERRINE | ON FILE |
| ALBA BENITEZ DURAN | ON FILE |
| ALBA BRU ROURA | ON FILE |
| ALBA CECILIA SKINNER | ON FILE |
| ALBA CRISTINA ARIAS | ON FILE |
| ALBA CRISTINA VELASCOGAMBOA | ON FILE |
| ALBA ERMELINDA CORREIA | ON FILE |
| ALBA ESPIN MARIN | ON FILE |
| ALBA LILIANA BERMUDEZ QUINONES | ON FILE |
| ALBA LOPEZ GARCIA | ON FILE |
| ALBA LUCIA MEDINA FLOREZ | ON FILE |
| ALBA MANCERAS HEVILLA | ON FILE |
| ALBA MARINA GAUTO | ON FILE |
| ALBA MEDICO SALSENCH | ON FILE |
| ALBA NIDIA BRISENO HERNANDEZ | ON FILE |
| ALBA ORLI DE OLIVEIRA CORDEIRO | ON FILE |
| ALBA ROMERO ANDRADES | ON FILE |
| ALBA TERESA GARCIA DUARTE | ON FILE |
| ALBAN ANTOINE FAVIER | ON FILE |
| ALBAN CENAJ | ON FILE |
| ALBAN CHRISTIAN CROS | ON FILE |
| ALBAN CHRISTIAN REGIS MARANDEAU | ON FILE |
| ALBAN CROES | ON FILE |
| ALBAN GEORGES NOTIN | ON FILE |
| ALBAN HOXHA | ON FILE |
| ALBAN JEAN ANDRE LESTRAS | ON FILE |
| ALBAN JEAN CLAUDE COMBAUD | ON FILE |
| ALBAN JOSE WALTER BERTOLINI | ON FILE |
| ALBAN MICHAEL BOYER | ON FILE |
| ALBAN PATRICK THIERRY CONDUCHE | ON FILE |
| ALBAN PAUL DANIEL PAMBOU | ON FILE |
| ALBAN PIERRE FIRMIN LEMAIRE | ON FILE |
| ALBAN PIERRE VINCENT THOMACHOT | ON FILE |
| ALBAN SIMONNEL | ON FILE |
| ALBANA CAROLINA QUIROZ | ON FILE |
| ALBANE SOKOLI | ON FILE |
| ALBANO MIGUEL DA SILVA ALVES | ON FILE |
| ALBANY PEREZ LUGO | ON FILE |
| ALBARO GARZON FUNES | ON FILE |
| ALBASSA TOURE | ON FILE |
| ALBE MENDOZA LUCERO | ON FILE |
| ALBERT  GASULL MORALES | ON FILE |
| ALBERT A YETZER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALBERT ALCANTARA CARANDANG | ON FILE |
| ALBERT ANTHONY VASCONCELLOS | ON FILE |
| ALBERT ARAYI TOVMASYAN | ON FILE |
| ALBERT B LEE | ON FILE |
| ALBERT BASULLAS ROMA | ON FILE |
| ALBERT BELLERA COTO | ON FILE |
| ALBERT BENEDIKT SCHULZ | ON FILE |
| ALBERT BOCEK | ON FILE |
| ALBERT C VAN DELSEN | ON FILE |
| ALBERT CALA | ON FILE |
| ALBERT CARVAJAL ABELLAN | ON FILE |
| ALBERT CASTELLA SITJES | ON FILE |
| ALBERT CENOVIO SANDOVAL | ON FILE |
| ALBERT CHANTAL VAN DEN BERGH | ON FILE |
| ALBERT CHARLES TELETCHEA | ON FILE |
| ALBERT CHENG KHOR CHAN | ON FILE |
| ALBERT CHOI | ON FILE |
| ALBERT CHRISTOPHER THOMPSON | ON FILE |
| ALBERT CISNEROS JR | ON FILE |
| ALBERT CLENNON RODGERS | ON FILE |
| ALBERT DANIEL PREGO | ON FILE |
| ALBERT DAVID BREWTON | ON FILE |
| ALBERT DREW BALLARD | ON FILE |
| ALBERT DYLAN HARKINS | ON FILE |
| ALBERT EDWIN MILUSKI | ON FILE |
| ALBERT EGHAGHE | ON FILE |
| ALBERT ELIJAH BUTLER | ON FILE |
| ALBERT ELUMN | ON FILE |
| ALBERT ENRIQUESPIVEY ARAUJO | ON FILE |
| ALBERT EUGENE SHIM | ON FILE |
| ALBERT EUGENE URIARTE | ON FILE |
| ALBERT FONT CARNEROS | ON FILE |
| ALBERT FRANCISCO CHAVEZ | ON FILE |
| ALBERT FRANK CUELLAR | ON FILE |
| ALBERT G ORTEGA | ON FILE |
| ALBERT GABRIEL BREZOIANU | ON FILE |
| ALBERT GALEEV | ON FILE |
| ALBERT GARIPOV | ON FILE |
| ALBERT GEORGE POP | ON FILE |
| ALBERT GIDEON SINLAE | ON FILE |
| ALBERT GONZALES ROQUE | ON FILE |
| ALBERT GONZALO VALENCIA ALZATE | ON FILE |
| ALBERT HARUTYUNYAN | ON FILE |
| ALBERT HIDALGO GUILLERMO | ON FILE |
| ALBERT HOLDEN KIM | ON FILE |
| ALBERT HURTADO FERNANDEZ-ANCHUELA | ON FILE |
| ALBERT J B VAN DAMME | ON FILE |
| ALBERT J DE VRIES | ON FILE |
| ALBERT J KIRK | ON FILE |
| ALBERT JAMIE WALTER ALVES DIAS | ON FILE |
| ALBERT JAN ALLARD GRITTER | ON FILE |
| ALBERT JAN D MABUTAS | ON FILE |
| ALBERT JONATHAN | ON FILE |
| ALBERT JOSEPH MURPHY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALBERT KARABO CHOKOE | ON FILE |
| ALBERT KOBENA ANTWI | ON FILE |
| ALBERT LAU HOCK MIAU | ON FILE |
| ALBERT LAURENT GRISVARD | ON FILE |
| ALBERT LEE BAINES | ON FILE |
| ALBERT LEUNG | ON FILE |
| ALBERT LOPEZ JR | ON FILE |
| ALBERT LUCANSKY | ON FILE |
| ALBERT LUTHER KIM | ON FILE |
| ALBERT M CHAU | ON FILE |
| ALBERT MARC KWAST | ON FILE |
| ALBERT MARRERO | ON FILE |
| ALBERT MARTINEZ CERVAN | ON FILE |
| ALBERT MELICH RIAL | ON FILE |
| ALBERT MICHAEL SWEITZER | ON FILE |
| ALBERT MOLINA I ANTON | ON FILE |
| ALBERT MOSHER | ON FILE |
| ALBERT MUHADZERI | ON FILE |
| ALBERT NG | ON FILE |
| ALBERT NGAN BAN CHEW | ON FILE |
| ALBERT NICHOLAS | ON FILE |
| ALBERT NORIEGAGARCIA | ON FILE |
| ALBERT OMOEFE GAINER | ON FILE |
| ALBERT ORPEZA NOBLEJAS JR | ON FILE |
| ALBERT ORTLEPP BREDELL | ON FILE |
| ALBERT PANG | ON FILE |
| ALBERT PATRICK LARRIEU | ON FILE |
| ALBERT PETER ALEXANDER KOLB | ON FILE |
| ALBERT POSCH | ON FILE |
| ALBERT REDGRAVE FERRIER WALKER | ON FILE |
| ALBERT RINGHOFER | ON FILE |
| ALBERT ROCA CLAUSELL | ON FILE |
| ALBERT ROVIARO | ON FILE |
| ALBERT ROY III MEURY | ON FILE |
| ALBERT SASTRE PARRAMON | ON FILE |
| ALBERT SCHWEITZER KIM | ON FILE |
| ALBERT SOLER PUJOLAS | ON FILE |
| ALBERT SPERL | ON FILE |
| ALBERT SPERL | ON FILE |
| ALBERT STEVE ROMERO RIOS | ON FILE |
| ALBERT SZYMON GIERTH | ON FILE |
| ALBERT TEW KHEN SOON | ON FILE |
| ALBERT TONY BAMELA | ON FILE |
| ALBERT TRÃŒMPER | ON FILE |
| ALBERT V | ON FILE |
| ALBERT VESELINOVIC | ON FILE |
| ALBERT WOOYONG KANG | ON FILE |
| ALBERT Y LIU | ON FILE |
| ALBERT YEE ANOY | ON FILE |
| ALBERT YI CHANG | ON FILE |
| ALBERT YI-FU WONG | ON FILE |
| ALBERTA DEL CARMEN ARIAS | ON FILE |
| ALBERTA GUDAUSKYTE | ON FILE |
| ALBERTA MARCHESINI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALBERTAS GALIAMINAS | ON FILE |
| ALBERTH | ON FILE |
| ALBERTINO JOSE PACHECO FERREIRA | ON FILE |
| ALBERTO  LUNASSI | ON FILE |
| ALBERTO ADRIANO ARVIZZIGNO | ON FILE |
| ALBERTO ALBANESI | ON FILE |
| ALBERTO ALEJANDRO GENTILE | ON FILE |
| ALBERTO ALEJANDRO PUIG | ON FILE |
| ALBERTO ALFREDO SORIANO | ON FILE |
| ALBERTO ALIAGA CONDORI | ON FILE |
| ALBERTO ALIYUSEL VAZQUEZ | ON FILE |
| ALBERTO ALONSO DEL CARPIO | ON FILE |
| ALBERTO ALVAREZ PALACIOS | ON FILE |
| ALBERTO ANDREA PALEARI | ON FILE |
| ALBERTO ANDREA SALA | ON FILE |
| ALBERTO ANDREA ZANETTI | ON FILE |
| ALBERTO ANDRES AYALA | ON FILE |
| ALBERTO ANDRES BELIZON | ON FILE |
| ALBERTO ANDRES CALLEJAS OLIVA | ON FILE |
| ALBERTO ANDRES ROMERO ARRAU | ON FILE |
| ALBERTO ANELLO | ON FILE |
| ALBERTO ANTONIO JIMENEZ CAMPOS | ON FILE |
| ALBERTO ANTONIO MEDINA GUTIERREZ | ON FILE |
| ALBERTO ANTONIO OCANDO MARTINEZ | ON FILE |
| ALBERTO ANTONIO REGUEIRO | ON FILE |
| ALBERTO APARICIO IBANEZ | ON FILE |
| ALBERTO ARAUZO PALACIOS | ON FILE |
| ALBERTO ARIAS PEREZ | ON FILE |
| ALBERTO AUSIELLO | ON FILE |
| ALBERTO BARCHETTA | ON FILE |
| ALBERTO BAROSO | ON FILE |
| ALBERTO BENABENT FOLLANA | ON FILE |
| ALBERTO BENEGIAMO | ON FILE |
| ALBERTO BOBADILLA | ON FILE |
| ALBERTO BRAMBILLA | ON FILE |
| ALBERTO BURGOS MARTIN HERVAS | ON FILE |
| ALBERTO CABRINI | ON FILE |
| ALBERTO CANO GOMEZ | ON FILE |
| ALBERTO CAPPELLINI | ON FILE |
| ALBERTO CARLOS GONZALEZ AHUACTZIN | ON FILE |
| ALBERTO CASTRO SARABIA | ON FILE |
| ALBERTO CERVELLATI | ON FILE |
| ALBERTO CESAR PARERA | ON FILE |
| ALBERTO CHIUSOLE | ON FILE |
| ALBERTO CITO | ON FILE |
| ALBERTO CLARO RABACAL | ON FILE |
| ALBERTO CORTESE | ON FILE |
| ALBERTO COSME SAMITIER | ON FILE |
| ALBERTO COSTA | ON FILE |
| ALBERTO CUBERES BETRIU | ON FILE |
| ALBERTO DANIEL GALLAY | ON FILE |
| ALBERTO DANIEL POHL | ON FILE |
| ALBERTO DAVID COSTA | ON FILE |
| ALBERTO DAVILA II | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALBERTO DE LA CAMPA VAZQUEZ | ON FILE |
| ALBERTO DE LA FUENTE HERREROS | ON FILE |
| ALBERTO DELCLAUX GAYTAN DE AYALA | ON FILE |
| ALBERTO DELLAROVERE | ON FILE |
| ALBERTO DEPETRIS | ON FILE |
| ALBERTO DI FLORIO | ON FILE |
| ALBERTO DIACO | ON FILE |
| ALBERTO DIAZ CATALAN | ON FILE |
| ALBERTO DIOGENES SANTANA JIMENEZ | ON FILE |
| ALBERTO DOMINGO CISCAR CARRASCO | ON FILE |
| ALBERTO DOMINGUEZ | ON FILE |
| ALBERTO DOMINI | ON FILE |
| ALBERTO DUMAS | ON FILE |
| ALBERTO ECHEVARRIAMUNGUIA | ON FILE |
| ALBERTO EDUARDO LEMUS | ON FILE |
| ALBERTO EDUARDO VARGAS | ON FILE |
| ALBERTO EMILIO LORENZO LONGEDO | ON FILE |
| ALBERTO ENRIQUE FARIA ARRIA | ON FILE |
| ALBERTO ENRIQUE FARIA MEINHARD | ON FILE |
| ALBERTO ENRIQUE FERNANDEZ DELGADO | ON FILE |
| ALBERTO ENRIQUE PEREZ CARVAJAL | ON FILE |
| ALBERTO ENRIQUEZ GONZALEZ | ON FILE |
| ALBERTO ESPINOSA LOZANO | ON FILE |
| ALBERTO ESTAREGUI BERNAL | ON FILE |
| ALBERTO ESTRADA | ON FILE |
| ALBERTO FERNANDEZ | ON FILE |
| ALBERTO FERNANDEZ PASCUAL | ON FILE |
| ALBERTO FERNANDEZ ROYO | ON FILE |
| ALBERTO FERNANDO ARANDA LOPEZ | ON FILE |
| ALBERTO FERNANDO EZEQUIEL ORTEGA | ON FILE |
| ALBERTO FERRARI | ON FILE |
| ALBERTO FERRETTO | ON FILE |
| ALBERTO FIGUEROA FERNANDEZ | ON FILE |
| ALBERTO FIGUEROLA FOIX | ON FILE |
| ALBERTO FIORITO | ON FILE |
| ALBERTO FRACALANZA | ON FILE |
| ALBERTO FRACCARO | ON FILE |
| ALBERTO FRANCISCO CHAVEZ PEREZ | ON FILE |
| ALBERTO FRESCHI | ON FILE |
| ALBERTO FRITIOLI | ON FILE |
| ALBERTO GABARRON | ON FILE |
| ALBERTO GABRIEL ROMERO | ON FILE |
| ALBERTO GABRIEL SAPONARA | ON FILE |
| ALBERTO GARCIA GARROTE | ON FILE |
| ALBERTO GARCIA LOPEZ | ON FILE |
| ALBERTO GARCIA LOPEZ | ON FILE |
| ALBERTO GEOVANI OSUNA MOYA | ON FILE |
| ALBERTO GINER FERRARA | ON FILE |
| ALBERTO GIOVANNI LUCAS BENCOMO | ON FILE |
| ALBERTO GOMEZ CALVILLO | ON FILE |
| ALBERTO GONZALEZ | ON FILE |
| ALBERTO GONZALEZ GUERRERO | ON FILE |
| ALBERTO GONZALO ALBERTI | ON FILE |
| ALBERTO GRANADOS CAMINERO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALBERTO GRECO | ON FILE |
| ALBERTO GRIMAUDO | ON FILE |
| ALBERTO HERRERA NUNEZ | ON FILE |
| ALBERTO HOLGUERA ZAPICO | ON FILE |
| ALBERTO IACOVELLA | ON FILE |
| ALBERTO IRIMIA GUILL | ON FILE |
| ALBERTO ITALO CIRILLO | ON FILE |
| ALBERTO J FUENTESPEREZ | ON FILE |
| ALBERTO JAVIER BARRERA MANERO | ON FILE |
| ALBERTO JAVIER GONZALEZ | ON FILE |
| ALBERTO JAVIER GONZALEZ | ON FILE |
| ALBERTO JESUS MARQUEZ | ON FILE |
| ALBERTO JESUS ROCHA | ON FILE |
| ALBERTO JORGE MARTINEZ | ON FILE |
| ALBERTO JORGE PEREZ | ON FILE |
| ALBERTO JOSE ALDRICH GONZALEZ | ON FILE |
| ALBERTO JOSE GRANDE | ON FILE |
| ALBERTO JOSE NAVARRO AGUILAR | ON FILE |
| ALBERTO JOSE PAREDES HENRIQUEZ | ON FILE |
| ALBERTO LAGO MOLLINEDO | ON FILE |
| ALBERTO LAGYOP | ON FILE |
| ALBERTO LASO FERNANDEZ DE CORDOBA | ON FILE |
| ALBERTO LAZARO HERNANDEZ | ON FILE |
| ALBERTO LECCESE | ON FILE |
| ALBERTO LEONEL MARTINEZ | ON FILE |
| ALBERTO LEONEL MARTINEZ | ON FILE |
| ALBERTO LICCIARDI | ON FILE |
| ALBERTO LIEBANA DIAZ | ON FILE |
| ALBERTO LOPEZ MARTINEZ | ON FILE |
| ALBERTO LOSA CRESPO | ON FILE |
| ALBERTO LOZANO CIVICO | ON FILE |
| ALBERTO LUCENO LLOPEZ | ON FILE |
| ALBERTO LUCIANI | ON FILE |
| ALBERTO LUCIANO AVILA | ON FILE |
| ALBERTO LUIS CHEHEBAR | ON FILE |
| ALBERTO MAESTRELLI | ON FILE |
| ALBERTO MANEGA | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL RUIZ DAJER | ON FILE |
| ALBERTO MARCELO DEL CARPIO ECHENIQUE | ON FILE |
| ALBERTO MARIO WURZEL | ON FILE |
| ALBERTO MAROTTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALBERTO MARTIN FERNANDEZ | ON FILE |
| ALBERTO MARTIN TORRES | ON FILE |
| ALBERTO MARTINEZ SANCHEZ | ON FILE |
| ALBERTO MATTEODA | ON FILE |
| ALBERTO MAXIMILIANO IBANXXEZ | ON FILE |
| ALBERTO MAXIMO PEON | ON FILE |
| ALBERTO MECHEL SUDARSKY MALCA | ON FILE |
| ALBERTO MELGAR | ON FILE |
| ALBERTO MENICO | ON FILE |
| ALBERTO MOEL ARDITTI | ON FILE |
| ALBERTO MOISES SAMANIEGO RUIZ DIAZ | ON FILE |
| ALBERTO MONACHINI | ON FILE |
| ALBERTO MOURA DA SILVA RIDOLFI | ON FILE |
| ALBERTO MUNOZ SERRANO | ON FILE |
| ALBERTO MURETTO | ON FILE |
| ALBERTO MURILLO GUERRERO | ON FILE |
| ALBERTO NAHUEL HERRERA | ON FILE |
| ALBERTO NICOLA LANZAFAME | ON FILE |
| ALBERTO NIEVA CUSTODIO | ON FILE |
| ALBERTO NOBILE | ON FILE |
| ALBERTO NORO | ON FILE |
| ALBERTO NUNEZ DE CELA PEREZ | ON FILE |
| ALBERTO OTTOLINI | ON FILE |
| ALBERTO PASSERA | ON FILE |
| ALBERTO PATRICIO CICLONE | ON FILE |
| ALBERTO PEDDIS | ON FILE |
| ALBERTO PEDRERO SERRA | ON FILE |
| ALBERTO PEREZ DAVILA | ON FILE |
| ALBERTO PICCOLOTTO | ON FILE |
| ALBERTO PICINARDI | ON FILE |
| ALBERTO PINI | ON FILE |
| ALBERTO PINNA | ON FILE |
| ALBERTO POLAZZO | ON FILE |
| ALBERTO POLVEROSI | ON FILE |
| ALBERTO PONCE | ON FILE |
| ALBERTO PRIETO PANTOJA | ON FILE |
| ALBERTO PROTACIO DE CASTRO | ON FILE |
| ALBERTO RAMON PEREZ FERNANDEZ | ON FILE |
| ALBERTO RAUL PERALTA BORDON | ON FILE |
| ALBERTO REDAELLI | ON FILE |
| ALBERTO REYES-PRADO | ON FILE |
| ALBERTO RIGANTI | ON FILE |
| ALBERTO RISPOSI | ON FILE |
| ALBERTO ROBERTI | ON FILE |
| ALBERTO ROLLA PAPALEO | ON FILE |
| ALBERTO ROSSI | ON FILE |
| ALBERTO SALOMONE | ON FILE |
| ALBERTO SALVADOR GOMEZ | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SARI | ON FILE |
| ALBERTO SASTRE | ON FILE |
| ALBERTO SCHIAVON | ON FILE |
| ALBERTO SERRANO MEDRANO | ON FILE |
| ALBERTO SIGNORI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALBERTO SOSA HUERGO | ON FILE |
| ALBERTO SPATTI | ON FILE |
| ALBERTO STERI | ON FILE |
| ALBERTO STEVEN JUNCO VILLAR | ON FILE |
| ALBERTO TALAVERA ESCRIBANO | ON FILE |
| ALBERTO TALLONE | ON FILE |
| ALBERTO TEBASTI | ON FILE |
| ALBERTO TISI | ON FILE |
| ALBERTO TORRES MOLINA | ON FILE |
| ALBERTO TORRES OLMOS | ON FILE |
| ALBERTO URRA RECUERO | ON FILE |
| ALBERTO VALERIO | ON FILE |
| ALBERTO VASQUEZ | ON FILE |
| ALBERTO VILLA CORONADO | ON FILE |
| ALBERTO VIVAR GUERRA | ON FILE |
| ALBERTO YAPOR AGUIRRE | ON FILE |
| ALBERTO ZAMBELLI | ON FILE |
| ALBERTO ZAPATA | ON FILE |
| ALBERTO ZECCHETTI | ON FILE |
| ALBERTO ZONA | ON FILE |
| ALBERTS JANIS LIEPINS | ON FILE |
| ALBERTS STURAINIS | ON FILE |
| ALBERTUS CORNELIUS OLIVIER | ON FILE |
| ALBERTUS H A HAGEL | ON FILE |
| ALBERTUS JOHANNUS BROUWER | ON FILE |
| ALBI LUSHKA | ON FILE |
| ALBIN PER ALEXANDER STREIPEL | ON FILE |
| ALBIN QOVANAJ | ON FILE |
| ALBIN RENALDO ORDING | ON FILE |
| ALBINA ARESU | ON FILE |
| ALBINA MOVSESIAN | ON FILE |
| ALBINA SLIEPOVA | ON FILE |
| ALBINA STOLCER | ON FILE |
| ALBINA VARISOVNA KINZYABAEVA | ON FILE |
| ALBINICK LEDESMA RODRIQUEZ | ON FILE |
| ALBINIL ALAWADDIN | ON FILE |
| ALBIONA RIZA | ON FILE |
| ALBORN III EDWARDS | ON FILE |
| ALBRECHT NORBERT KRAMPITZ | ON FILE |
| ALBUKHARI RYZZAN BIN ABDUL RAZAK | ON FILE |
| ALBY JOHN K CLEEVE | ON FILE |
| ALCAY SARIDOGAN CAKAR | ON FILE |
| ALCIDES ANTONIO ALVARADO | ON FILE |
| ALCIDES FREIRE VIEIRA JUNIOR | ON FILE |
| ALCIDES GOMES DOS SANTOS | ON FILE |
| ALCIDES MIGUEL CABRAL MACHADO DA CAMARA FIALHO | ON FILE |
| ALCIDES MIGUEL CABRAL MACHADO DA CAMARA FIALHO | ON FILE |
| ALCIDES NORMAN PESSINA | ON FILE |
| ALCIDES PEREIRA RIBEIRO | ON FILE |
| ALCIDES ROCHA BECERRA | ON FILE |
| ALCIDIADES DE JESUS HENAO MORALES | ON FILE |
| ALCIONE DA SILVA JUNIOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALCIR FELIPPI | ON FILE |
| ALCIRA APAZA | ON FILE |
| ALCIRA GRACIELA ZELAYA | ON FILE |
| ALCY EZEQUIEL MCCOY | ON FILE |
| AL-D EAUE | ON FILE |
| ALDA DWI RAHAYU | ON FILE |
| ALDA MARIA DUARTE DOS SANTOS QUEIJEIRA | ON FILE |
| ALDA RODRIGUES MOREIRA | ON FILE |
| ALDAIR CERON ESPINOZA | ON FILE |
| ALDAIR DE LIMA PINTO | ON FILE |
| ALDAIR LAGUNES MELGAR | ON FILE |
| ALDAIR MARTINEZ RODRIGUEZ | ON FILE |
| ALDANA AGUSTINA MORA | ON FILE |
| ALDANA AYELEN ISOARDI | ON FILE |
| ALDANA BRISA CAAMANXXO FRITZ | ON FILE |
| ALDANA CAMILA MONTIVERO | ON FILE |
| ALDANA FIGUEROA ANASTASIO | ON FILE |
| ALDANA GASCO MONTENEGRO | ON FILE |
| ALDANA JASMIN GONZALEZ | ON FILE |
| ALDANA LUCIA DEL VALLE GOROSITO SALAS | ON FILE |
| ALDANA LUCIA FERNANDEZ | ON FILE |
| ALDANA MARIA LOPEZ | ON FILE |
| ALDANA MARISA MORGUEN | ON FILE |
| ALDANA MELINA NOVOA | ON FILE |
| ALDANA MICAELA CASATTI | ON FILE |
| ALDANA OLIVIA VILLALOBOS | ON FILE |
| ALDANA PIANETTI | ON FILE |
| ALDANA SOLANGE VILLALBA | ON FILE |
| ALDANA VICTORIA TARDIVO | ON FILE |
| ALDANDA SANJAY | ON FILE |
| ALDAR BAKHLAEV | ON FILE |
| ALDARI DOS SANTOS PIMENTEL | ON FILE |
| ALDARIJ GARSIA ASSIL | ON FILE |
| ALDEBARAN CABRERA DURAN | ON FILE |
| ALDEEN PHILIPPE BERLUTI | ON FILE |
| ALDEN EDWARD CUFFY | ON FILE |
| ALDEN JEROME ARAMBULO EGANA | ON FILE |
| ALDERIS SHYTI | ON FILE |
| ALDIE MONTOYA LIM | ON FILE |
| ALDIN KLEPIC | ON FILE |
| ALDIN OSMANAGIC | ON FILE |
| ALDIS CACS | ON FILE |
| ALDIS GAROKALNS | ON FILE |
| ALDO ANSELMO DE MEDEIROS | ON FILE |
| ALDO BANFRED RIVERA | ON FILE |
| ALDO BOLOGNESI | ON FILE |
| ALDO BOSNJAK | ON FILE |
| ALDO CAPIZZI | ON FILE |
| ALDO DONADONI VARGAS | ON FILE |
| ALDO ECCHER | ON FILE |
| ALDO ENRIQUE  COTRINA CARDENAS | ON FILE |
| ALDO FABIAN ARDILES | ON FILE |
| ALDO FACUNDO BARBOZA | ON FILE |
| ALDO FALCO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALDO FEDERICO CACERES | ON FILE |
| ALDO FELIPE GUERRERO | ON FILE |
| ALDO FRAU | ON FILE |
| ALDO G ALONSO | ON FILE |
| ALDO GABRIEL VALERIANI PELAEZ | ON FILE |
| ALDO GAMBERA | ON FILE |
| ALDO GIESE | ON FILE |
| ALDO GRITTI | ON FILE |
| ALDO HERNANDEZ | ON FILE |
| ALDO IVAN ZAMORA | ON FILE |
| ALDO JAVIER BRITEZ | ON FILE |
| ALDO LASTELLA | ON FILE |
| ALDO LEONARDO GIARDINA | ON FILE |
| ALDO LI VOLSI | ON FILE |
| ALDO MAKMUR | ON FILE |
| ALDO MANCINO | ON FILE |
| ALDO MARTIN TORRES JARA | ON FILE |
| ALDO OCHOA ESTRADA | ON FILE |
| ALDO PILIECI | ON FILE |
| ALDO RAUL ESTRADA | ON FILE |
| ALDO ROQUE SOSA | ON FILE |
| ALDO ROSSI | ON FILE |
| ALDO S MORENO DE LEON | ON FILE |
| ALDO SEBASTIAN GARCIA | ON FILE |
| ALDO SILLA | ON FILE |
| ALDO STORI | ON FILE |
| ALDO UREM | ON FILE |
| ALDONA BALDYGA | ON FILE |
| ALDONA ELZBIETA HOLFELD | ON FILE |
| ALDONA MARIOLA PAWLIKIEWICZ | ON FILE |
| ALDRIN CENA LIMOSNERO | ON FILE |
| ALDRIN ENRIQUE CEDENO ROJAS | ON FILE |
| ALDRIN ESPIRITU CARO | ON FILE |
| ALDRIN JAY PITPITUNGE DUNUAN | ON FILE |
| ALDRIN RAY MARI EUGENIO DUMUK | ON FILE |
| ALDRIN TAUFIQ ISMAIL | ON FILE |
| ALDWIN JOHN CAIGA MAGNAYE | ON FILE |
| ALDWINJOHN ESTROSA MARIANO | ON FILE |
| ALDY SAPUTRA | ON FILE |
| ALEÂ‰ˆÂ€ HOÆ’Ã¥EVAR | ON FILE |
| ALEAH MYERS | ON FILE |
| ALEATTIN BERKAN YUCE | ON FILE |
| ALEC  SELLARS | ON FILE |
| ALEC A THAMMARAKSA | ON FILE |
| ALEC BOYER | ON FILE |
| ALEC BRANDON GHAZARIAN | ON FILE |
| ALEC BRANNON HAULOTTE | ON FILE |
| ALEC BRAYDEN CASADY | ON FILE |
| ALEC CHARLES EVANS | ON FILE |
| ALEC CHUN Y POON | ON FILE |
| ALEC DANEAL CHARBONNEAU | ON FILE |
| ALEC DANIEL OLSON | ON FILE |
| ALEC DAVID BESEL | ON FILE |
| ALEC DEAN SARTAIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEC DION LABLACHE | ON FILE |
| ALEC DONAVER GULLICKSON | ON FILE |
| ALEC E BURGDORF | ON FILE |
| ALEC FITZGERALD | ON FILE |
| ALEC GEORGE KONSTANTIN | ON FILE |
| ALEC GILBERT HERNANDEZ | ON FILE |
| ALEC GUESS THORNTON | ON FILE |
| ALEC GUSTAVO ORELLANA | ON FILE |
| ALEC HAMELIN | ON FILE |
| ALEC ISAIAHDIAZ HERNANDEZ | ON FILE |
| ALEC J MADILL | ON FILE |
| ALEC JACKSON SULLIVAN | ON FILE |
| ALEC JACOB JACKSON | ON FILE |
| ALEC JAMES HANSEN | ON FILE |
| ALEC JAMES PARKER | ON FILE |
| ALEC JAMES PERKEY | ON FILE |
| ALEC JAMES SANDERSON | ON FILE |
| ALEC JAMES SANDERSON | ON FILE |
| ALEC JAMES THOMAS | ON FILE |
| ALEC JARED STORY | ON FILE |
| ALEC JOCHORE | ON FILE |
| ALEC JOHN HARDCORN | ON FILE |
| ALEC JORDON CLAIR | ON FILE |
| ALEC JOSEPH SCHLEICHER | ON FILE |
| ALEC JULIUS POITZSCH | ON FILE |
| ALEC KELLZI | ON FILE |
| ALEC L J WREN | ON FILE |
| ALEC LUIGI CORONA | ON FILE |
| ALEC MARCUS CLINTON | ON FILE |
| ALEC MATTHEW BALL | ON FILE |
| ALEC MATTHEW BALL | ON FILE |
| ALEC MENACHEM AMAR | ON FILE |
| ALEC MIANO SALAUM | ON FILE |
| ALEC MITCHELL BOGDA | ON FILE |
| ALEC MORIN | ON FILE |
| ALEC PARKER NAZWORTH | ON FILE |
| ALEC PETERS | ON FILE |
| ALEC QUINN THEODOR | ON FILE |
| ALEC RICARDO LOPEZ | ON FILE |
| ALEC ROBERTS JEFFERY | ON FILE |
| ALEC ROBIN DAVIDS | ON FILE |
| ALEC RYAN FERNANDEZ | ON FILE |
| ALEC SCOTT MACKETT | ON FILE |
| ALEC SCOTT MACKETT | ON FILE |
| ALEC SCOTT MACKETT | ON FILE |
| ALEC SOUSA PINTO | ON FILE |
| ALEC THOMAS ROESSLER | ON FILE |
| ALEC TODD LARSON | ON FILE |
| ALEC V BENTLEY | ON FILE |
| ALEC WAYNE BERGLIND | ON FILE |
| ALEC ZANE SWANBERG | ON FILE |
| ALEC-CHRISTOPHER B LAFRANCE | ON FILE |
| ALECHANDRE LUIZ FISHER | ON FILE |
| ALECIA HENNIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALECK MOYO | ON FILE |
| ALECZANDER JAMES ROBINSON | ON FILE |
| ALEECA MICHELLE HAYS | ON FILE |
| ALEESHA SULAKSHMI MAEWALL | ON FILE |
| ALEF THEO LEROUX | ON FILE |
| ALEH MASLOUSKI | ON FILE |
| ALEH RADZKO | ON FILE |
| ALEIDA TEN SELDAM | ON FILE |
| ALEIDANIA LORENZO BIERD | ON FILE |
| ALEIGHA MARIE OSBORNE | ON FILE |
| ALEINNA KIM CANOY ARAGON | ON FILE |
| ALEINYS LINETH VILLARREAL ROJAS | ON FILE |
| ALEISHA JOY YOUNG | ON FILE |
| ALEIX AMAT PONS | ON FILE |
| ALEIX JANER PINA | ON FILE |
| ALEIX MORENO JAEN | ON FILE |
| ALEIXO GONZALEZ VAZQU | ON FILE |
| ALEJANDRA ADRIANA VALENZA | ON FILE |
| ALEJANDRA ALICIA BARBIERI | ON FILE |
| ALEJANDRA ALLO | ON FILE |
| ALEJANDRA BEATRIZ LEDESMA | ON FILE |
| ALEJANDRA CARLA TRIVI | ON FILE |
| ALEJANDRA CARRERA HERNANDEZ | ON FILE |
| ALEJANDRA CHERNIAVSKY HIRSCHBERG | ON FILE |
| ALEJANDRA CORBELLA OBREGON | ON FILE |
| ALEJANDRA DEL CARMEN CORIA | ON FILE |
| ALEJANDRA ELIZABETH MOLINA | ON FILE |
| ALEJANDRA ESTEFANIA CABRERA | ON FILE |
| ALEJANDRA GABRIELA ALMADA | ON FILE |
| ALEJANDRA GABRIELA CHUMBIRAY GARCIA | ON FILE |
| ALEJANDRA GONZALEZ DIAZ | ON FILE |
| ALEJANDRA ISABELLA WITSCHI | ON FILE |
| ALEJANDRA JAILENNE HERNANDEZ | ON FILE |
| ALEJANDRA JARAMILLO VANEGAS | ON FILE |
| ALEJANDRA LILIANA TOLEDO | ON FILE |
| ALEJANDRA LOPEZ CALDERON | ON FILE |
| ALEJANDRA LORENA ARANCIBIA | ON FILE |
| ALEJANDRA LORENA ARANCIBIA | ON FILE |
| ALEJANDRA LUJAN LEDESMA SOSA | ON FILE |
| ALEJANDRA MARIA DE PEDRO GONZALEZ | ON FILE |
| ALEJANDRA MARIA GERBER | ON FILE |
| ALEJANDRA MERCEDES FUNES | ON FILE |
| ALEJANDRA PAOLA VISA SERRANO | ON FILE |
| ALEJANDRA ROSARIO REYES | ON FILE |
| ALEJANDRA SMILSE LATORRE | ON FILE |
| ALEJANDRA TESTA PRADO | ON FILE |
| ALEJANDRA TRIPODI | ON FILE |
| ALEJANDRA UGALDE PEREZ | ON FILE |
| ALEJANDRA VIRGEN RICO | ON FILE |
| ALEJANDRINA SONZINI | ON FILE |
| ALEJANDRINA VEGA RIVERA | ON FILE |
| ALEJANDRO  LOAIZA ARANGO | ON FILE |
| ALEJANDRO A GONZALEZ | ON FILE |
| ALEJANDRO ADAM WILLIAM TORRES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ALEJANDRO AGUILERA VEGA | ON FILE |
| ALEJANDRO AGUIRRE | ON FILE |
| ALEJANDRO AHUMADA | ON FILE |
| ALEJANDRO ALBERTO ALBA BEDOLLA | ON FILE |
| ALEJANDRO ALBERTO ROMERO | ON FILE |
| ALEJANDRO ALBERTO SANCHEZ GUTIERREZ | ON FILE |
| ALEJANDRO ALVAREZ BALANYA | ON FILE |
| ALEJANDRO ANDRES DOPICO DAVILA | ON FILE |
| ALEJANDRO ANDRES PARADA | ON FILE |
| ALEJANDRO ANDRES SUAZO LUENGO | ON FILE |
| ALEJANDRO ANTONIO CASANOVA | ON FILE |
| ALEJANDRO ANTONIO RODRIGUEZ MANN | ON FILE |
| ALEJANDRO ANTONIO VILLARREAL | ON FILE |
| ALEJANDRO ARANDA | ON FILE |
| ALEJANDRO ARBONA LAMPAYA | ON FILE |
| ALEJANDRO ARGUELLO CANCINO | ON FILE |
| ALEJANDRO ARIAS GOMEZ | ON FILE |
| ALEJANDRO ARIEL GARIN | ON FILE |
| ALEJANDRO ARISTIZABAL MESA | ON FILE |
| ALEJANDRO ARISTIZABAL VELEZ | ON FILE |
| ALEJANDRO ARREOLA | ON FILE |
| ALEJANDRO ARTURO FLORES | ON FILE |
| ALEJANDRO ARTURO GRANADOS | ON FILE |
| ALEJANDRO ARTURO MENDOZA BARKOVSKY | ON FILE |
| ALEJANDRO BARBA NARANJO | ON FILE |
| ALEJANDRO BARCO GIL | ON FILE |
| ALEJANDRO BARRON BUCIO | ON FILE |
| ALEJANDRO BERNAL MALDONADO | ON FILE |
| ALEJANDRO BLASCO GRINAN | ON FILE |
| ALEJANDRO BONICH TELLEZ | ON FILE |
| ALEJANDRO BOULLON | ON FILE |
| ALEJANDRO BRAVO VELEZ | ON FILE |
| ALEJANDRO BREEN HERRERA | ON FILE |
| ALEJANDRO BUENDIA ROZO | ON FILE |
| ALEJANDRO CABRERA | ON FILE |
| ALEJANDRO CADAVID CORREA | ON FILE |
| ALEJANDRO CALOCA | ON FILE |
| ALEJANDRO CALOTO CASTANON | ON FILE |
| ALEJANDRO CANIGLIA | ON FILE |
| ALEJANDRO CAPOTE | ON FILE |
| ALEJANDRO CARDENAS | ON FILE |
| ALEJANDRO CARRILLO | ON FILE |
| ALEJANDRO CARRILLO RAMIREZ | ON FILE |
| ALEJANDRO CORREA | ON FILE |
| ALEJANDRO CORTES ORTIZ | ON FILE |
| ALEJANDRO COSME RIVERA | ON FILE |
| ALEJANDRO COUTO CERGUEIRA | ON FILE |
| ALEJANDRO CUENCA FERNANDEZ | ON FILE |
| ALEJANDRO DAMIAN GARCIA | ON FILE |
| ALEJANDRO DAMIAN KAHAN RAPOPORT | ON FILE |
| ALEJANDRO DAMIAN TATE | ON FILE |
| ALEJANDRO DANIEL DESALVO | ON FILE |
| ALEJANDRO DANIEL GARCIA GRAHAM | ON FILE |
| ALEJANDRO DANIEL GOMEZ | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEJANDRO DANIEL LEITAO VASCO | ON FILE |
| ALEJANDRO DANIEL ZAPPARRATA | ON FILE |
| ALEJANDRO DAVID FLORES SALAZAR | ON FILE |
| ALEJANDRO DAVID RODRIGUEZ | ON FILE |
| ALEJANDRO DE LA CRUZ SALINAS | ON FILE |
| ALEJANDRO DEL ESTAL HERRERO | ON FILE |
| ALEJANDRO DENTICE MAIDANA | ON FILE |
| ALEJANDRO DIAZ ORDONEZ | ON FILE |
| ALEJANDRO DIEGO MACGOWAN | ON FILE |
| ALEJANDRO DOMINGO TRIPICCHIO | ON FILE |
| ALEJANDRO DOUGLAS ROMERO | ON FILE |
| ALEJANDRO EDUARDO FADER | ON FILE |
| ALEJANDRO EDUARDO GIAMMATTEI CACERES | ON FILE |
| ALEJANDRO EDUARDO SANTILLAN | ON FILE |
| ALEJANDRO ELIAS ALVARADO | ON FILE |
| ALEJANDRO ELOHIN TORRES ITUARTE | ON FILE |
| ALEJANDRO EMANUEL ACEVEDO | ON FILE |
| ALEJANDRO EMMANUEL NUNXXEZ | ON FILE |
| ALEJANDRO ENRIQUE DUARTE MARTINEZ | ON FILE |
| ALEJANDRO ENRIQUE LOPEZ | ON FILE |
| ALEJANDRO ENRIQUE RODRIGUEZ BENITEZ | ON FILE |
| ALEJANDRO ESTEBAN HERNANDEZ LEYTON | ON FILE |
| ALEJANDRO EXEQUIEL CARRASCO | ON FILE |
| ALEJANDRO EXEQUIEL GONZALEZ REYNOSO | ON FILE |
| ALEJANDRO EZEQUIEL CSOME | ON FILE |
| ALEJANDRO EZEQUIEL DELMAGRO | ON FILE |
| ALEJANDRO EZEQUIEL VELIZ | ON FILE |
| ALEJANDRO F MARTINEZ | ON FILE |
| ALEJANDRO FABIAN CHAVEZ GOMEZ | ON FILE |
| ALEJANDRO FABIAN DUBLISKY | ON FILE |
| ALEJANDRO FABIAN LABONIA | ON FILE |
| ALEJANDRO FABIAN RADZEIRSZ | ON FILE |
| ALEJANDRO FAUSTO | ON FILE |
| ALEJANDRO FERREIROS | ON FILE |
| ALEJANDRO FIDEL ALVAREZ PANEQUE | ON FILE |
| ALEJANDRO FIGUEROA OLIVER | ON FILE |
| ALEJANDRO FRANCISCO ACOSTA POLO | ON FILE |
| ALEJANDRO FRANCISCO FRESNEDA | ON FILE |
| ALEJANDRO FRANCISCO PALACIOS TORRES | ON FILE |
| ALEJANDRO GABRIEL CAPRILE | ON FILE |
| ALEJANDRO GABRIEL MEL | ON FILE |
| ALEJANDRO GALAN MOLINA | ON FILE |
| ALEJANDRO GALLEGO RAFFELSIEPER | ON FILE |
| ALEJANDRO GALVEZ BRANA | ON FILE |
| ALEJANDRO GARCIA | ON FILE |
| ALEJANDRO GARCIA SINNER | ON FILE |
| ALEJANDRO GARCIA TORRES AGUILAR ALVAREZ | ON FILE |
| ALEJANDRO GARIJO SANCHEZ | ON FILE |
| ALEJANDRO GASTON MARTINEZ SCARONE | ON FILE |
| ALEJANDRO GONZALEZ LOPEZ | ON FILE |
| ALEJANDRO GONZALEZ MARTINEZ | ON FILE |
| ALEJANDRO GONZALEZCHAGOLLA | ON FILE |
| ALEJANDRO GORDILLO ALMENARA | ON FILE |
| ALEJANDRO GREGORIO RAMOS ALONSO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEJANDRO GUERRERO | ON FILE |
| ALEJANDRO GUILLERMO DE VILLAFANXXE | ON FILE |
| ALEJANDRO GUTIERREZ | ON FILE |
| ALEJANDRO GUTIERREZ MARTINEZ | ON FILE |
| ALEJANDRO GUZMAN ORIZABA | ON FILE |
| ALEJANDRO HECTOR FREIJO | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ LEON | ON FILE |
| ALEJANDRO HERNANDEZ PAEZ | ON FILE |
| ALEJANDRO IBANEZ GASCON | ON FILE |
| ALEJANDRO IGLESIAS CABALLERO | ON FILE |
| ALEJANDRO IRAZABAL CACURRI | ON FILE |
| ALEJANDRO IVAN REYES | ON FILE |
| ALEJANDRO J MARTINEZ JR | ON FILE |
| ALEJANDRO JACOB CRUZ | ON FILE |
| ALEJANDRO JARA ZAMBONINO | ON FILE |
| ALEJANDRO JAVIER AVELLA | ON FILE |
| ALEJANDRO JAVIER GHIBAUDO | ON FILE |
| ALEJANDRO JAVIER SUAREZ FERNANDEZ | ON FILE |
| ALEJANDRO JESUS LEON ESPINOZA | ON FILE |
| ALEJANDRO JIMENEZ BENITEZ | ON FILE |
| ALEJANDRO JOAQUIN LAFUENTE MARTINEZ | ON FILE |
| ALEJANDRO JONATHAN ROMO | ON FILE |
| ALEJANDRO JORBA | ON FILE |
| ALEJANDRO JOSE AGUILUZ | ON FILE |
| ALEJANDRO JOSE CALDERON HENRIQUEZ | ON FILE |
| ALEJANDRO JOSE CORONADO CARVAJAL | ON FILE |
| ALEJANDRO JOSE DIFILIPPO | ON FILE |
| ALEJANDRO JOSE GALLEGO LANCUENTRA | ON FILE |
| ALEJANDRO JOSE MARIN | ON FILE |
| ALEJANDRO JOSE MATA BELLO | ON FILE |
| ALEJANDRO JOSE OLIVARES | ON FILE |
| ALEJANDRO JOSE PEDRO VERA VALDES | ON FILE |
| ALEJANDRO JOSE PLAZA LARREA | ON FILE |
| ALEJANDRO JOSE RIVERA | ON FILE |
| ALEJANDRO JOSE SEOANE | ON FILE |
| ALEJANDRO JULIAN PINA | ON FILE |
| ALEJANDRO JULIAN PULVER | ON FILE |
| ALEJANDRO JUNIOR PEREZ | ON FILE |
| ALEJANDRO KARIN PEDRAZA RAMOS | ON FILE |
| ALEJANDRO LARIOS VERDES | ON FILE |
| ALEJANDRO LARRALDE BRANGER | ON FILE |
| ALEJANDRO LAYA MARTINEZ | ON FILE |
| ALEJANDRO LEGORRETA BARRERA | ON FILE |
| ALEJANDRO LLAMOSA PRUNEDA | ON FILE |
| ALEJANDRO LOERA | ON FILE |
| ALEJANDRO LOPEZ MEDINA | ON FILE |
| ALEJANDRO LOZANO LLAMAS | ON FILE |
| ALEJANDRO LUCAS BUGGE | ON FILE |
| ALEJANDRO LUIS PIER | ON FILE |
| ALEJANDRO LUIS VALEA | ON FILE |
| ALEJANDRO MACKINLAY HIDALGO | ON FILE |
| ALEJANDRO MAGALLANES | ON FILE |
| ALEJANDRO MAIDERO MERINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEJANDRO MANUEL DEL PINO FERNANDEZ | ON FILE |
| ALEJANDRO MARIA MAO | ON FILE |
| ALEJANDRO MARTIN ECHEVARRIA | ON FILE |
| ALEJANDRO MARTIN JEREZ | ON FILE |
| ALEJANDRO MARTIN TREITEL | ON FILE |
| ALEJANDRO MARTIN VILASECA | ON FILE |
| ALEJANDRO MARTIN WAJNER COHEN | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ BAEZA | ON FILE |
| ALEJANDRO MARTINEZ RESTREPO | ON FILE |
| ALEJANDRO MATEOS NIETO | ON FILE |
| ALEJANDRO MATIAS GROSSO | ON FILE |
| ALEJANDRO MATIAS ROSTAGNO | ON FILE |
| ALEJANDRO MATIAS SATRIANO | ON FILE |
| ALEJANDRO MATIAS SATRIANO | ON FILE |
| ALEJANDRO MATIAS SATRIANO | ON FILE |
| ALEJANDRO MAURICIO HUANCA | ON FILE |
| ALEJANDRO MEDEROS RECILLAS | ON FILE |
| ALEJANDRO MEDINA MORALES | ON FILE |
| ALEJANDRO MELIAN LLORENTE | ON FILE |
| ALEJANDRO MENDOZA MENDOZA | ON FILE |
| ALEJANDRO MESA VILLAJOS | ON FILE |
| ALEJANDRO MEZA | ON FILE |
| ALEJANDRO MEZIO | ON FILE |
| ALEJANDRO MIQUEO | ON FILE |
| ALEJANDRO MONTENEGRO-MONTERO | ON FILE |
| ALEJANDRO MONTION | ON FILE |
| ALEJANDRO MONTOYA | ON FILE |
| ALEJANDRO MONTOYA | ON FILE |
| ALEJANDRO MORAL MEDINA | ON FILE |
| ALEJANDRO MORALES TEDONE | ON FILE |
| ALEJANDRO MORENO | ON FILE |
| ALEJANDRO MURO | ON FILE |
| ALEJANDRO NADIR STROCOVSKY | ON FILE |
| ALEJANDRO NAHUEL CEJAS | ON FILE |
| ALEJANDRO NEIRA RODRIGUEZ | ON FILE |
| ALEJANDRO NICOLAS DOMENICI | ON FILE |
| ALEJANDRO NICOLAS NAGER | ON FILE |
| ALEJANDRO NICOLAS PARODI | ON FILE |
| ALEJANDRO NORBERTO MEDIN | ON FILE |
| ALEJANDRO NUNEZ | ON FILE |
| ALEJANDRO OLIVA | ON FILE |
| ALEJANDRO ORTIZ FALERO | ON FILE |
| ALEJANDRO ORTIZ NICOLAS | ON FILE |
| ALEJANDRO PAZOS OUTON | ON FILE |
| ALEJANDRO PENA | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ FERNANDEZ | ON FILE |
| ALEJANDRO PEREZ RAMIREZ | ON FILE |
| ALEJANDRO PEREZ VIERA | ON FILE |
| ALEJANDRO PINA CANTILLO | ON FILE |
| ALEJANDRO PINEDA GONZALEZ | ON FILE |
| ALEJANDRO PIZARRO | ON FILE |
| ALEJANDRO PONS VILASECA | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEJANDRO PORRAS | ON FILE |
| ALEJANDRO PRADO PEREZ | ON FILE |
| ALEJANDRO PULIDO SANCHEZ BARROSO | ON FILE |
| ALEJANDRO RAHONA PUCHADES | ON FILE |
| ALEJANDRO RAMIREZ GALINDO | ON FILE |
| ALEJANDRO RAMIREZ PEREZ | ON FILE |
| ALEJANDRO RAMON ACOSTA | ON FILE |
| ALEJANDRO RAMOS | ON FILE |
| ALEJANDRO RANDAZZO | ON FILE |
| ALEJANDRO REDONDO IBANEZ | ON FILE |
| ALEJANDRO RENDON ESPITIA | ON FILE |
| ALEJANDRO RENEE SALVO | ON FILE |
| ALEJANDRO REY PALABRICA | ON FILE |
| ALEJANDRO REYES YELA | ON FILE |
| ALEJANDRO RIOS | ON FILE |
| ALEJANDRO ROBERTO CLAS | ON FILE |
| ALEJANDRO ROCA | ON FILE |
| ALEJANDRO RODRIGO TROISI | ON FILE |
| ALEJANDRO RODRIGUEZ AFONSO | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO RUBIO MOSTEIRO | ON FILE |
| ALEJANDRO RUIZ GARCIA | ON FILE |
| ALEJANDRO SAAVEDRA LIMON | ON FILE |
| ALEJANDRO SAAVEDRA PRIMO | ON FILE |
| ALEJANDRO SANCHEZ ORTIZ AMPUERO | ON FILE |
| ALEJANDRO SANZ MARTIN | ON FILE |
| ALEJANDRO SEBASTIAN CUADRADO | ON FILE |
| ALEJANDRO SEIDEL | ON FILE |
| ALEJANDRO SERVIN | ON FILE |
| ALEJANDRO SUAREZ SAAVEDRA | ON FILE |
| ALEJANDRO TAVARES | ON FILE |
| ALEJANDRO TORRES AGUILAR | ON FILE |
| ALEJANDRO TRILLA | ON FILE |
| ALEJANDRO VALDES MARTINEZ | ON FILE |
| ALEJANDRO VAZQUEZ | ON FILE |
| ALEJANDRO VESCOVO | ON FILE |
| ALEJANDRO VICTOR JOSE NERI | ON FILE |
| ALEJANDRO VILLARREAL LARRAURI | ON FILE |
| ALEJANDRO VIVANCO | ON FILE |
| ALEJANDRO XAVIER LOPEZ | ON FILE |
| ALEJANDRO ZAPIEN | ON FILE |
| ALEJO AGUSTIN LOPEZ | ON FILE |
| ALEJO ESCRIVÃ¡ | ON FILE |
| ALEJO FABIAN NAVARRO | ON FILE |
| ALEJO GONZALEZ MATA | ON FILE |
| ALEJO GUILLERMO ROJAS ROLANDO | ON FILE |
| ALEJO LUJAN BRIZUELA | ON FILE |
| ALEJO MARIO RONCAROLO | ON FILE |
| ALEJO MART CESPEDES CRUCENXXO | ON FILE |
| ALEJO PEZZELLA | ON FILE |
| ALEJO VALENTIN MARENGO | ON FILE |
| ALEK DONOVAN BLASER | ON FILE |
| ALEK GOLDEN | ON FILE |
| ALEK MICHAEL FIPPS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEK NIAL GINTHER | ON FILE |
| ALEKEY DOKOTIN | ON FILE |
| ALEKNAOMIE BURTPILON | ON FILE |
| ALEKS BYCHKOV | ON FILE |
| ALEKS KOCIU | ON FILE |
| ALEKS KORYTNIK | ON FILE |
| ALEKS KRAVCHUK | ON FILE |
| ALEKS MAJCEN | ON FILE |
| ALEKS MARR | ON FILE |
| ALEKS MIHALKOVIC | ON FILE |
| ALEKS NEMET | ON FILE |
| ALEKS UKMAR | ON FILE |
| ALEKS VANGJELOFSKI | ON FILE |
| ALEKSA ANDREJIC | ON FILE |
| ALEKSA BANJAC | ON FILE |
| ALEKSA BOSKOV | ON FILE |
| ALEKSA BOZICIC | ON FILE |
| ALEKSA BURMAZOVIC | ON FILE |
| ALEKSA CUTURILO | ON FILE |
| ALEKSA DOKIC | ON FILE |
| ALEKSA DORDEVIC | ON FILE |
| ALEKSA DUKIC | ON FILE |
| ALEKSA JOLANTA KARLINSKA | ON FILE |
| ALEKSA MLADENOVIC | ON FILE |
| ALEKSA OPACIC | ON FILE |
| ALEKSA OPACIC | ON FILE |
| ALEKSA PEROSEVIC | ON FILE |
| ALEKSA PETROVIC | ON FILE |
| ALEKSA RADAKOVIC | ON FILE |
| ALEKSA RISTIC | ON FILE |
| ALEKSA SAVIC | ON FILE |
| ALEKSA STANKOVIC | ON FILE |
| ALEKSA STARCEVIC | ON FILE |
| ALEKSA STEVANOVIC | ON FILE |
| ALEKSA TUCAKOV | ON FILE |
| ALEKSA VUCKOVIC | ON FILE |
| ALEKS-AMMAR FAZAL | ON FILE |
| ALEKSANDAR AC | ON FILE |
| ALEKSANDAR ANDJELKOVIC | ON FILE |
| ALEKSANDAR ANGELOV GENCHEV | ON FILE |
| ALEKSANDAR ANGELOV KOSTYANEV | ON FILE |
| ALEKSANDAR ANTOK | ON FILE |
| ALEKSANDAR ARSIC | ON FILE |
| ALEKSANDAR BALINDA | ON FILE |
| ALEKSANDAR BANJAC | ON FILE |
| ALEKSANDAR BLAGOJEVIC | ON FILE |
| ALEKSANDAR BOGOEVSKI | ON FILE |
| ALEKSANDAR BOJANIC | ON FILE |
| ALEKSANDAR BOZOVIC | ON FILE |
| ALEKSANDAR BUCEVSKI | ON FILE |
| ALEKSANDAR CHAVKOSKI | ON FILE |
| ALEKSANDAR CIPE | ON FILE |
| ALEKSANDAR CITIC | ON FILE |
| ALEKSANDAR COLIC | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEKSANDAR CUDE | ON FILE |
| ALEKSANDAR CVETKOVIC | ON FILE |
| ALEKSANDAR DABIC | ON FILE |
| ALEKSANDAR DIMITRIJEVIC | ON FILE |
| ALEKSANDAR DIMITROSKI | ON FILE |
| ALEKSANDAR DURIC | ON FILE |
| ALEKSANDAR DURICIC | ON FILE |
| ALEKSANDAR EVELINOV MINCHEV | ON FILE |
| ALEKSANDAR FATORIC | ON FILE |
| ALEKSANDAR GEMALJEVIC | ON FILE |
| ALEKSANDAR GEORGIEV GEORGIEV | ON FILE |
| ALEKSANDAR GEORGIEV IVANOV | ON FILE |
| ALEKSANDAR GEORGIEV SIMOV | ON FILE |
| ALEKSANDAR GERIC | ON FILE |
| ALEKSANDAR HRIB | ON FILE |
| ALEKSANDAR HRISTOV DRANDEV | ON FILE |
| ALEKSANDAR ILIC | ON FILE |
| ALEKSANDAR IVANOV IVANOV | ON FILE |
| ALEKSANDAR IVKOV | ON FILE |
| ALEKSANDAR JANCIKIN | ON FILE |
| ALEKSANDAR JANKOVIC | ON FILE |
| ALEKSANDAR JOVANOVIC | ON FILE |
| ALEKSANDAR JOVANOVIC | ON FILE |
| ALEKSANDAR JOVIC | ON FILE |
| ALEKSANDAR JOVIC | ON FILE |
| ALEKSANDAR KRASIMIROV IVANOV | ON FILE |
| ALEKSANDAR KRASIMIROV IVANOV | ON FILE |
| ALEKSANDAR KUZMANOSKI | ON FILE |
| ALEKSANDAR LJAMZIN | ON FILE |
| ALEKSANDAR LJUBISIC | ON FILE |
| ALEKSANDAR LJUTOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAKSIMOVIC | ON FILE |
| ALEKSANDAR MARICIC | ON FILE |
| ALEKSANDAR MARINKOVIC | ON FILE |
| ALEKSANDAR MARKOV | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEKSANDAR MASIC | ON FILE |
| ALEKSANDAR MASLOVAR | ON FILE |
| ALEKSANDAR MATANOVIC | ON FILE |
| ALEKSANDAR MIHAYLOV STOYCHEV | ON FILE |
| ALEKSANDAR MIJAILOVIC | ON FILE |
| ALEKSANDAR MIKIC | ON FILE |
| ALEKSANDAR MILANOVIC | ON FILE |
| ALEKSANDAR MILINKOVIC | ON FILE |
| ALEKSANDAR MILOSAVLJEVIC | ON FILE |
| ALEKSANDAR MILOSEV | ON FILE |
| ALEKSANDAR MILOVANOVIC | ON FILE |
| ALEKSANDAR MLADENOVIÄ‡ | ON FILE |
| ALEKSANDAR NEDELKOVSKI | ON FILE |
| ALEKSANDAR NIKOLIC | ON FILE |
| ALEKSANDAR NIKOVIC | ON FILE |
| ALEKSANDAR NOVAKOVIC | ON FILE |
| ALEKSANDAR PERISIC | ON FILE |
| ALEKSANDAR PETKOVIC | ON FILE |
| ALEKSANDAR PETROV IVANOV | ON FILE |
| ALEKSANDAR PETROV IVANOV | ON FILE |
| ALEKSANDAR PJEVCEVIC | ON FILE |
| ALEKSANDAR PLAMENOV BANCHEV | ON FILE |
| ALEKSANDAR POPSAVIN | ON FILE |
| ALEKSANDAR POZNAN | ON FILE |
| ALEKSANDAR RADOVIC | ON FILE |
| ALEKSANDAR RAONIC | ON FILE |
| ALEKSANDAR RELJIC | ON FILE |
| ALEKSANDAR RISTANOVIC | ON FILE |
| ALEKSANDAR RISTANOVIC | ON FILE |
| ALEKSANDAR RISTIC | ON FILE |
| ALEKSANDAR RNIC | ON FILE |
| ALEKSANDAR SANDOVSKI | ON FILE |
| ALEKSANDAR SAVA KALDARE | ON FILE |
| ALEKSANDAR SAVIC | ON FILE |
| ALEKSANDAR SESLIJA | ON FILE |
| ALEKSANDAR STANIC | ON FILE |
| ALEKSANDAR STANKOVIC | ON FILE |
| ALEKSANDAR STAYKOV PETKOV | ON FILE |
| ALEKSANDAR STEVANOVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR STOSIC | ON FILE |
| ALEKSANDAR SUJIC | ON FILE |
| ALEKSANDAR TASIC | ON FILE |
| ALEKSANDAR TATIC | ON FILE |
| ALEKSANDAR TERZIC | ON FILE |
| ALEKSANDAR TIMOTIC | ON FILE |
| ALEKSANDAR TODOROV STANKOV | ON FILE |
| ALEKSANDAR TOKAREV | ON FILE |
| ALEKSANDAR TOPALOVICA | ON FILE |
| ALEKSANDAR TRIFUNOVIC | ON FILE |
| ALEKSANDAR TRUJIC | ON FILE |
| ALEKSANDAR TSVETANOV NINOV | ON FILE |
| ALEKSANDAR TUCAKOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEKSANDAR TUFEGDZIC | ON FILE |
| ALEKSANDAR VALENTA | ON FILE |
| ALEKSANDAR VASILEV ANGELOV | ON FILE |
| ALEKSANDAR VASILJKOVIC | ON FILE |
| ALEKSANDAR VASKOV KRASTEV | ON FILE |
| ALEKSANDAR VESELIC | ON FILE |
| ALEKSANDAR VESKOV ATANASOV | ON FILE |
| ALEKSANDAR VLADIMIROV MINCHEV | ON FILE |
| ALEKSANDAR VLAJIC | ON FILE |
| ALEKSANDAR VLAOVIC | ON FILE |
| ALEKSANDAR VRANESEVIC | ON FILE |
| ALEKSANDAR VUJACIC | ON FILE |
| ALEKSANDAR VULIC | ON FILE |
| ALEKSANDAR YANKOV YANKOV | ON FILE |
| ALEKSANDAR YURIEVICH KRUCHINENKO | ON FILE |
| ALEKSANDAR ZIVANOVIC | ON FILE |
| ALEKSANDAR ZLATEV | ON FILE |
| ALEKSANDER BOCHENEK | ON FILE |
| ALEKSANDER BOEHM JENSEN | ON FILE |
| ALEKSANDER CEH | ON FILE |
| ALEKSANDER DAMIAN MARECKI | ON FILE |
| ALEKSANDER DAVID PATRICK ARMSTRONG | ON FILE |
| ALEKSANDER DESPOTOVIC | ON FILE |
| ALEKSANDER ELIJAH ALDERETE | ON FILE |
| ALEKSANDER GINTER | ON FILE |
| ALEKSANDER HANSEN | ON FILE |
| ALEKSANDER HENRYK GASIOR | ON FILE |
| ALEKSANDER JAN HOLESZ | ON FILE |
| ALEKSANDER JERZY GRYN | ON FILE |
| ALEKSANDER JERZY MARUT | ON FILE |
| ALEKSANDER JOSEPH RUDAKOWSKI | ON FILE |
| ALEKSANDER KNOPINSKI | ON FILE |
| ALEKSANDER KOWALSKI | ON FILE |
| ALEKSANDER LINDQUIST NYGARD | ON FILE |
| ALEKSANDER LUDWIK CZERWINSKI | ON FILE |
| ALEKSANDER MAGLICA | ON FILE |
| ALEKSANDER MATHIAS WILHELMSEN BREIBY | ON FILE |
| ALEKSANDER MIECZYSLAW WALEGA | ON FILE |
| ALEKSANDER NABEREZHNYKH | ON FILE |
| ALEKSANDER PATRYK WIATER | ON FILE |
| ALEKSANDER PISZCZYNSKI | ON FILE |
| ALEKSANDER PORCHACHEV | ON FILE |
| ALEKSANDER SLOJEWSKI | ON FILE |
| ALEKSANDER STAVRO | ON FILE |
| ALEKSANDER STEFANOWICZ | ON FILE |
| ALEKSANDER STEMPAK | ON FILE |
| ALEKSANDER SZPATOWSKI | ON FILE |
| ALEKSANDER SZYMON HOLOD | ON FILE |
| ALEKSANDER TEODOR STRZESNIEWSKI | ON FILE |
| ALEKSANDER TEOFIL STRUG | ON FILE |
| ALEKSANDER TSIDULKO | ON FILE |
| ALEKSANDER WARDZINSKI | ON FILE |
| ALEKSANDER WROBEL | ON FILE |
| ALEKSANDR  MATYUK | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEKSANDR A ORZHEKHOVSKIY | ON FILE |
| ALEKSANDR ABROSIKOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH GORBUNOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH KADYROV | ON FILE |
| ALEKSANDR ALEKSANDROVICH KARPUKHOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH MOSKALENKO | ON FILE |
| ALEKSANDR ALEKSANDROVICH PAUTOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH PRYAZHEVSKIY | ON FILE |
| ALEKSANDR ALEKSANDROVICH RUDNYI | ON FILE |
| ALEKSANDR ALEKSANDROVICH RUMYNSKIY | ON FILE |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ON FILE |
| ALEKSANDR ALEKSANDROVICH TARASKIN | ON FILE |
| ALEKSANDR ALEKSANDROVICH YAKUSHIN | ON FILE |
| ALEKSANDR ALEKSANDROVICH ZADNEPROVSKII | ON FILE |
| ALEKSANDR ALEKSANDROVICH ZHARKOV | ON FILE |
| ALEKSANDR ALEKSEEVICH ARISTOV | ON FILE |
| ALEKSANDR ALEKSEEVICH KOVALEV | ON FILE |
| ALEKSANDR ALEKSEEVICH PERSHIN | ON FILE |
| ALEKSANDR ANATOLYEVICH SHEKHORIN | ON FILE |
| ALEKSANDR ANDREEV | ON FILE |
| ALEKSANDR ANDREEV | ON FILE |
| ALEKSANDR ANDREEVICH NALETOV | ON FILE |
| ALEKSANDR ANDREYEVICH SVYATOV | ON FILE |
| ALEKSANDR ANUEV | ON FILE |
| ALEKSANDR BADMAEV | ON FILE |
| ALEKSANDR BASALILOV | ON FILE |
| ALEKSANDR BATUEV | ON FILE |
| ALEKSANDR BORISOVICH NYRKOV | ON FILE |
| ALEKSANDR CHATIEV | ON FILE |
| ALEKSANDR CVETKOV | ON FILE |
| ALEKSANDR DAVYDOV | ON FILE |
| ALEKSANDR DMITRIEVICH SINITSYN | ON FILE |
| ALEKSANDR DMITRIYEVICH IZHEEV | ON FILE |
| ALEKSANDR DROPINOV | ON FILE |
| ALEKSANDR DUKES | ON FILE |
| ALEKSANDR EDUARDOVICH RUSAKOV | ON FILE |
| ALEKSANDR EGOF | ON FILE |
| ALEKSANDR EROKHIN | ON FILE |
| ALEKSANDR EVGENEVICH KELASEV | ON FILE |
| ALEKSANDR EVGENEVICH LOPATIN | ON FILE |
| ALEKSANDR FILEN | ON FILE |
| ALEKSANDR GALKA | ON FILE |
| ALEKSANDR GALOYAN | ON FILE |
| ALEKSANDR GAVRILENKO | ON FILE |
| ALEKSANDR GLUHOVSKIY | ON FILE |
| ALEKSANDR GONIASHVILI | ON FILE |
| ALEKSANDR GORENSHTEYN | ON FILE |
| ALEKSANDR GOVORIN | ON FILE |
| ALEKSANDR GRIGOR YEVICH SAMCHENKO | ON FILE |
| ALEKSANDR IGNASHKIN | ON FILE |
| ALEKSANDR IGNASHKIN | ON FILE |
| ALEKSANDR IGOREVICH STEPANOV | ON FILE |
| ALEKSANDR IUR EVICH GOLOSEEV | ON FILE |
| ALEKSANDR IUREVICH ANDREEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEKSANDR IUREVICH POPOV | ON FILE |
| ALEKSANDR IVANOVICH BRAVOK | ON FILE |
| ALEKSANDR IVANOVICH ILYUSHIN | ON FILE |
| ALEKSANDR KATRYCH | ON FILE |
| ALEKSANDR KATYSHKIN | ON FILE |
| ALEKSANDR KHAIT | ON FILE |
| ALEKSANDR KORNILAEV | ON FILE |
| ALEKSANDR KUDELICH | ON FILE |
| ALEKSANDR LEONIDOVICH KNYAZEV | ON FILE |
| ALEKSANDR LEVKO | ON FILE |
| ALEKSANDR LISNENKO | ON FILE |
| ALEKSANDR LITVINTSEV | ON FILE |
| ALEKSANDR LYUBIMOV | ON FILE |
| ALEKSANDR MAKAROV | ON FILE |
| ALEKSANDR MAKIRTCHYAN | ON FILE |
| ALEKSANDR MASCHENKO | ON FILE |
| ALEKSANDR MATOSOV | ON FILE |
| ALEKSANDR MATYUK | ON FILE |
| ALEKSANDR MIKHAILOVICH MONTAK | ON FILE |
| ALEKSANDR MIKHAYLOVICH KOMAROV | ON FILE |
| ALEKSANDR MIKHAYLOVICH VOROBYEV | ON FILE |
| ALEKSANDR MITERIN | ON FILE |
| ALEKSANDR MOSHKOV | ON FILE |
| ALEKSANDR NICHAEV | ON FILE |
| ALEKSANDR NIKOLAEVICH GRIBANOV | ON FILE |
| ALEKSANDR NIKOLAEVICH KIIKO | ON FILE |
| ALEKSANDR NIKOLAEVICH NABEREZHNYI | ON FILE |
| ALEKSANDR NIKOLAYEVICH KOMISSAROV | ON FILE |
| ALEKSANDR NIKOLAYEVICH KOROVAYKOV | ON FILE |
| ALEKSANDR NIKOLAYEVICH KOSINOV | ON FILE |
| ALEKSANDR NIKOLAYEVICH KRIVTSOV | ON FILE |
| ALEKSANDR NIKOLAYEVICH MILOVANOV | ON FILE |
| ALEKSANDR NIKOLAYEVICH YEVSEYENKO | ON FILE |
| ALEKSANDR NIKOLAYEVICH ZHURAVLEV | ON FILE |
| ALEKSANDR NIKULIN | ON FILE |
| ALEKSANDR OLEGOVICH SOKOLOV | ON FILE |
| ALEKSANDR OLESHKEVICH | ON FILE |
| ALEKSANDR ORZHEKHOVSKIY | ON FILE |
| ALEKSANDR PANIN | ON FILE |
| ALEKSANDR PAVLOVICH POPOV | ON FILE |
| ALEKSANDR PERMIAKOV | ON FILE |
| ALEKSANDR PETROVICH PROSKURYAKOV | ON FILE |
| ALEKSANDR POPOV | ON FILE |
| ALEKSANDR RAYKOV | ON FILE |
| ALEKSANDR ROMANOVICH KRAVCHENKO | ON FILE |
| ALEKSANDR SAFRONOV | ON FILE |
| ALEKSANDR SAKAEV | ON FILE |
| ALEKSANDR SAVENKO | ON FILE |
| ALEKSANDR SERGACHEV | ON FILE |
| ALEKSANDR SERGEEVICH AGAFONOV | ON FILE |
| ALEKSANDR SERGEEVICH FILIPPOV | ON FILE |
| ALEKSANDR SERGEEVICH GOGLEV | ON FILE |
| ALEKSANDR SERGEEVICH KOSOV | ON FILE |
| ALEKSANDR SERGEEVICH LAGUNOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ALEKSANDR SERGEEVICH ORLOV | ON FILE |
| ALEKSANDR SERGEEVICH PREDOBAILOV | ON FILE |
| ALEKSANDR SERGEEVICH RYCHKOV | ON FILE |
| ALEKSANDR SERGEEVICH SHANIN | ON FILE |
| ALEKSANDR SERGEEVICH ULITIN | ON FILE |
| ALEKSANDR SERGEEVICH ZOL NIKOV | ON FILE |
| ALEKSANDR SERGEYEVICH BOCHAROV | ON FILE |
| ALEKSANDR SERGEYEVICH LOGINOV | ON FILE |
| ALEKSANDR SERGEYEVICH SHUMKIN | ON FILE |
| ALEKSANDR SERGEYEVICH TISHKOV | ON FILE |
| ALEKSANDR SHIRMANOV | ON FILE |
| ALEKSANDR SIMONOV | ON FILE |
| ALEKSANDR SOKOLOV | ON FILE |
| ALEKSANDR STANISLAVOVICH ERMOLAYEV | ON FILE |
| ALEKSANDR TCHUBENKO | ON FILE |
| ALEKSANDR TIKHONOVICH LIPCHANSKII | ON FILE |
| ALEKSANDR UCHININ | ON FILE |
| ALEKSANDR VAKHROMKIN | ON FILE |
| ALEKSANDR VALERYEVICH NIKISHIN | ON FILE |
| ALEKSANDR VIACHESLAVOVICH DENISOV | ON FILE |
| ALEKSANDR VIACHESLAVOVICH DENISOV | ON FILE |
| ALEKSANDR VIACHESLAVOVICH SHIBAEV | ON FILE |
| ALEKSANDR VIKTOROVICH KALACHINSKIY | ON FILE |
| ALEKSANDR VIKTOROVICH KASHCHEYEV | ON FILE |
| ALEKSANDR VIKTOROVICH KOVALENKO | ON FILE |
| ALEKSANDR VIKTOROVICH LAPTEV | ON FILE |
| ALEKSANDR VIKTOROVICH NOVIKOV | ON FILE |
| ALEKSANDR VIKTOROVICH PEREKHOZHEV | ON FILE |
| ALEKSANDR VIKTOROVICH ZUBKOV | ON FILE |
| ALEKSANDR VLADIMIROVICH KHOSHEV | ON FILE |
| ALEKSANDR VLADIMIROVICH KURMIN | ON FILE |
| ALEKSANDR VLADIMIROVICH LEONTYEV | ON FILE |
| ALEKSANDR VLADIMIROVICH MARKGEYM | ON FILE |
| ALEKSANDR VLADIMIROVICH PAVSHUKOV | ON FILE |
| ALEKSANDR VLADIMIROVICH POTSUKOV | ON FILE |
| ALEKSANDR VLADIMIROVICH SAMOILOVICH | ON FILE |
| ALEKSANDR VLADIMIROVICH SHILKIN | ON FILE |
| ALEKSANDR VLADIMIROVICH VOEVODIN | ON FILE |
| ALEKSANDR VLADIMIROVICH ZADNEPROVSKII | ON FILE |
| ALEKSANDR VLADIMIROVITCH NIKORA | ON FILE |
| ALEKSANDR VLADISLAVOVICH SEDUNIN | ON FILE |
| ALEKSANDR VYACHESLAVOVICH GOLUB | ON FILE |
| ALEKSANDR VYPIRAILENKO | ON FILE |
| ALEKSANDR YEVGENYEVICH ZUBAKOV | ON FILE |
| ALEKSANDR YURYEVICH BRAGIN | ON FILE |
| ALEKSANDR YURYEVICH KONOPLIN | ON FILE |
| ALEKSANDR YURYEVICH KONOPLIN | ON FILE |
| ALEKSANDRA ADRIANNA SZCZEPANIAK | ON FILE |
| ALEKSANDRA AGATA CHILKIEWICZ | ON FILE |
| ALEKSANDRA ANNA BANASIK | ON FILE |
| ALEKSANDRA BARBARA BLAWUT | ON FILE |
| ALEKSANDRA CAR | ON FILE |
| ALEKSANDRA CHABZDA | ON FILE |
| ALEKSANDRA CURCIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEKSANDRA CURCIC | ON FILE |
| ALEKSANDRA CWIL | ON FILE |
| ALEKSANDRA CZERWIK | ON FILE |
| ALEKSANDRA DIMOVSKA | ON FILE |
| ALEKSANDRA DJORDJEVIC | ON FILE |
| ALEKSANDRA DOMINIKA KNITTER | ON FILE |
| ALEKSANDRA DORDEVIC | ON FILE |
| ALEKSANDRA DOROTA KOSELA | ON FILE |
| ALEKSANDRA DUDZIS | ON FILE |
| ALEKSANDRA ELZBIETA SZPAK | ON FILE |
| ALEKSANDRA GAJIC | ON FILE |
| ALEKSANDRA GEORGIEVNA IVAKH | ON FILE |
| ALEKSANDRA GLADKOVA | ON FILE |
| ALEKSANDRA GRACHEVA | ON FILE |
| ALEKSANDRA HANNA WOJCIECHOWSKA | ON FILE |
| ALEKSANDRA IUSHCHENKO | ON FILE |
| ALEKSANDRA IZABELA GRYB | ON FILE |
| ALEKSANDRA JULIA LENART | ON FILE |
| ALEKSANDRA KAMILA ZACZEK | ON FILE |
| ALEKSANDRA KAROLINA BEDNARZ | ON FILE |
| ALEKSANDRA KATARZYNA PULCER | ON FILE |
| ALEKSANDRA KULIC | ON FILE |
| ALEKSANDRA LELITO | ON FILE |
| ALEKSANDRA M SHRIER | ON FILE |
| ALEKSANDRA MALGORZATA OSYPIUK | ON FILE |
| ALEKSANDRA MARIA OBRIST | ON FILE |
| ALEKSANDRA MARIA SZYSZKA | ON FILE |
| ALEKSANDRA MARIA WRONA | ON FILE |
| ALEKSANDRA MARIC | ON FILE |
| ALEKSANDRA MARKOVIC | ON FILE |
| ALEKSANDRA MARZENA LIGOCKA | ON FILE |
| ALEKSANDRA MILOSEVIC | ON FILE |
| ALEKSANDRA MILOSEVIC | ON FILE |
| ALEKSANDRA MILUTINOVIC | ON FILE |
| ALEKSANDRA MIOKOVIC | ON FILE |
| ALEKSANDRA MIOKOVIC | ON FILE |
| ALEKSANDRA MORGAS | ON FILE |
| ALEKSANDRA MOSHKOVA | ON FILE |
| ALEKSANDRA MUSIC | ON FILE |
| ALEKSANDRA OLGA WYGONOWSKA | ON FILE |
| ALEKSANDRA OSTOJIC | ON FILE |
| ALEKSANDRA PAUNOVIC | ON FILE |
| ALEKSANDRA PAVLOVIC | ON FILE |
| ALEKSANDRA PODGAJNA | ON FILE |
| ALEKSANDRA PODPORA | ON FILE |
| ALEKSANDRA POTOCNIK | ON FILE |
| ALEKSANDRA RESZKA | ON FILE |
| ALEKSANDRA SASHEVA MIHAYLOVA | ON FILE |
| ALEKSANDRA SERGEEVNA ANISIMOVA | ON FILE |
| ALEKSANDRA SIKORA | ON FILE |
| ALEKSANDRA SIMOVIC | ON FILE |
| ALEKSANDRA STANIMIROVIC | ON FILE |
| ALEKSANDRA STEFANOVA MIHAYLOVA | ON FILE |
| ALEKSANDRA STELLA HAJDUKIEWICZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEKSANDRA SYLWIA LASEK | ON FILE |
| ALEKSANDRA SZELIGA | ON FILE |
| ALEKSANDRA TAJCHMAN | ON FILE |
| ALEKSANDRA VENTSISLAVOVA KIRILOVA | ON FILE |
| ALEKSANDRA VETROVA | ON FILE |
| ALEKSANDRA VLADIMIROVNA REZTSOVA | ON FILE |
| ALEKSANDRA VUKOJEVIC | ON FILE |
| ALEKSANDRA VUKOVIC | ON FILE |
| ALEKSANDRA WIKTORIA WINNICKA | ON FILE |
| ALEKSANDRAS TURCENKOVAS | ON FILE |
| ALEKSANDRE GOGOLADZE | ON FILE |
| ALEKSANDRE KVLIVIDZE | ON FILE |
| ALEKSANDRE SHARIKADZE | ON FILE |
| ALEKSANDRS DRANIKS | ON FILE |
| ALEKSANDRS KIREICIKOVS | ON FILE |
| ALEKSANDRS KOVSUKS | ON FILE |
| ALEKSANDRS ODINCOVS | ON FILE |
| ALEKSANDRS PRISCEPA | ON FILE |
| ALEKSANDRS SAROVS | ON FILE |
| ALEKSANDRS SVERDLOVS | ON FILE |
| ALEKSANDRS TULS | ON FILE |
| ALEKSAS STASKA | ON FILE |
| ALEKSEI ADUSHKIN | ON FILE |
| ALEKSEI ALEKSANDROVICH BEZRUKOV | ON FILE |
| ALEKSEI ALEKSEEVICH ORLOV | ON FILE |
| ALEKSEI ALEKSEI | ON FILE |
| ALEKSEI ANDREEVICH BEZRUKOV | ON FILE |
| ALEKSEI ANDREEVICH FATEEV | ON FILE |
| ALEKSEI ANDREEVICH SUDARIKOV | ON FILE |
| ALEKSEI ARTAMONOV | ON FILE |
| ALEKSEI BULATNIKOV | ON FILE |
| ALEKSEI BULUGIN | ON FILE |
| ALEKSEI CHERNYSHEV | ON FILE |
| ALEKSEI DOLOTIN | ON FILE |
| ALEKSEI DOLOTIN | ON FILE |
| ALEKSEI DOLOTIN | ON FILE |
| ALEKSEI EVGENEVICH FROLOV | ON FILE |
| ALEKSEI FEDOTOV | ON FILE |
| ALEKSEI GRACHEV | ON FILE |
| ALEKSEI ILYICH ZAKHAROV | ON FILE |
| ALEKSEI IVANOVICH RADIONOV | ON FILE |
| ALEKSEI KLOCHKOV | ON FILE |
| ALEKSEI KONSTANTINOVICH MAMYKIN | ON FILE |
| ALEKSEI KONSTANTINOVICH MAMYKIN | ON FILE |
| ALEKSEI MEDVEDEV | ON FILE |
| ALEKSEI MIKHAILOVICH KARELIN | ON FILE |
| ALEKSEI NIKITIN | ON FILE |
| ALEKSEI NIKOLAJENKO | ON FILE |
| ALEKSEI OLEGOVICH NIKOLAIKOV | ON FILE |
| ALEKSEI PESKPOV | ON FILE |
| ALEKSEI POZDEEV | ON FILE |
| ALEKSEI SERGEEVICH BARANOV | ON FILE |
| ALEKSEI SERGEEVICH SHKODIN | ON FILE |
| ALEKSEI SERGEEVICH TYRIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEKSEI SKVORTSOV | ON FILE |
| ALEKSEI SUKHOV | ON FILE |
| ALEKSEI TIUMENTSEV | ON FILE |
| ALEKSEI VALEREVICH VYDRIN | ON FILE |
| ALEKSEI VASILEVICH BREZHNEV | ON FILE |
| ALEKSEI VASILEVICH NIKOLAEV | ON FILE |
| ALEKSEI VIKTOROVICH DONSKOV | ON FILE |
| ALEKSEI VOROBJOV | ON FILE |
| ALEKSEI VORONIN | ON FILE |
| ALEKSEIMIKHALOVICH DIATLOV | ON FILE |
| ALEKSEJ BRUMM | ON FILE |
| ALEKSEJ MICHALIK | ON FILE |
| ALEKSEJ TURCENKOV | ON FILE |
| ALEKSEJS LAVRENOVS | ON FILE |
| ALEKSEJS MUZICENKO | ON FILE |
| ALEKSEJS MUZICENKO | ON FILE |
| ALEKSEJS NOVIKOVS | ON FILE |
| ALEKSEJUS JUCHNEVICIUS | ON FILE |
| ALEKSEY ALEKSANDROVICH ANDREYEV | ON FILE |
| ALEKSEY ALEKSANDROVICH GRIGOREV | ON FILE |
| ALEKSEY ALEKSANDROVICH RYZHOV | ON FILE |
| ALEKSEY ALEKSANDROVICH SNOPOV | ON FILE |
| ALEKSEY ALEKSEYEVICH IVANOV | ON FILE |
| ALEKSEY ANATOL YEVICH BOGDANOV | ON FILE |
| ALEKSEY ANATOL YEVICH TREFILOV | ON FILE |
| ALEKSEY ANATOLYEVICH BOLONKIN | ON FILE |
| ALEKSEY ANATOLYEVICH DENISOV | ON FILE |
| ALEKSEY ANATOLYEVICH GROMOV | ON FILE |
| ALEKSEY ANDREYEVICH LAVOR | ON FILE |
| ALEKSEY ANDRYUSHCHENKO | ON FILE |
| ALEKSEY DAVYDOV | ON FILE |
| ALEKSEY DOKOTIN | ON FILE |
| ALEKSEY EVTYUKHIN | ON FILE |
| ALEKSEY FEFILOV | ON FILE |
| ALEKSEY GERASIMOV | ON FILE |
| ALEKSEY IGOREVICH MINAKOV | ON FILE |
| ALEKSEY ISKANDYAROVICH UMYAROV | ON FILE |
| ALEKSEY IVANOVICH PUTILOV | ON FILE |
| ALEKSEY KAMENEV | ON FILE |
| ALEKSEY KIRILOV KIRYAKOV | ON FILE |
| ALEKSEY KOLODIN | ON FILE |
| ALEKSEY KOROLEV | ON FILE |
| ALEKSEY KRASAVKIN | ON FILE |
| ALEKSEY KULYASOV | ON FILE |
| ALEKSEY MAHANOV | ON FILE |
| ALEKSEY MAKIN | ON FILE |
| ALEKSEY MIKHAYLOVICH BELLO | ON FILE |
| ALEKSEY MIKHAYLOVICH MIKHEYEV | ON FILE |
| ALEKSEY NIKOLAYEVICH BRAZHNIKOV | ON FILE |
| ALEKSEY NIKOLAYEVICH DROZDOV | ON FILE |
| ALEKSEY NIKOLAYEVICH PONOMAREV | ON FILE |
| ALEKSEY NIKOLAYEVICH VINOGRADENKO | ON FILE |
| ALEKSEY NOZHKIN | ON FILE |
| ALEKSEY PETROVICH BARSHCHEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY RAZMAHNIN | ON FILE |
| ALEKSEY S CHEBAKENKO | ON FILE |
| ALEKSEY SERGEEVICH SOBYANIN | ON FILE |
| ALEKSEY SERGEYEVICH TITOV | ON FILE |
| ALEKSEY SHASHERIN | ON FILE |
| ALEKSEY SHESTYAN | ON FILE |
| ALEKSEY STEPANOV | ON FILE |
| ALEKSEY STEPANOVICH UNYATOVICH | ON FILE |
| ALEKSEY VALENTINOVICH VOLOSHIN | ON FILE |
| ALEKSEY VALERYEVICH BORDENKOV | ON FILE |
| ALEKSEY VASILYEVICH POPOV | ON FILE |
| ALEKSEY VASILYEVICH TIMOSEVICH | ON FILE |
| ALEKSEY VIKTOROVICH SAMSONOV | ON FILE |
| ALEKSEY VLADIMIROVICH AKHMATOV | ON FILE |
| ALEKSEY VLADIMIROVICH DUDETSKIY | ON FILE |
| ALEKSEY VLADIMIROVICH FEDOROV | ON FILE |
| ALEKSEY VLADIMIROVICH SHOSHOLIN | ON FILE |
| ALEKSEY VLADIMIROVICH TURMIS | ON FILE |
| ALEKSEY VLADIMIROVICH YAMPOLSKIY | ON FILE |
| ALEKSEY VYACHESLAVOVICH KOZLOV | ON FILE |
| ALEKSEY YANSONS | ON FILE |
| ALEKSEY YEVGENYEVICH FOMICHEV | ON FILE |
| ALEKSEY ZVYAGINCEV | ON FILE |
| ALEKSI BUSCH | ON FILE |
| ALEKSI GEORGIEV BELYOV | ON FILE |
| ALEKSI MATIAS HALSAS | ON FILE |
| ALEKSI MATIAS KAEAERIAE | ON FILE |
| ALEKSI MATTI SAMULI VEIKKOLA | ON FILE |
| ALEN AUSIC | ON FILE |
| ALEN BAJRIÄ‡ | ON FILE |
| ALEN BERTOLE | ON FILE |
| ALEN CUCULIC | ON FILE |
| ALEN DURATOVIC | ON FILE |
| ALEN FISTRIC | ON FILE |
| ALEN GERENCER | ON FILE |
| ALEN GIGOVIC | ON FILE |
| ALEN GRUBISIC | ON FILE |
| ALEN HADZIC | ON FILE |
| ALEN HOT | ON FILE |
| ALEN IRISKIC | ON FILE |
| ALEN JINTASAMAI | ON FILE |
| ALEN KERI | ON FILE |
| ALEN KOBILJAKOVIC | ON FILE |
| ALEN KUHTA | ON FILE |
| ALEN LOVRIC | ON FILE |
| ALEN MENCEJ | ON FILE |
| ALEN MUSTAFIC | ON FILE |
| ALEN NUHIC | ON FILE |
| ALEN PAUL | ON FILE |
| ALEN PILJIC | ON FILE |
| ALEN POLJAKOVIC | ON FILE |
| ALEN PUNGARTNIK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEN SKOCIR | ON FILE |
| ALEN SKRLIN | ON FILE |
| ALEN SLJIVKA | ON FILE |
| ALEN SOKOVIC | ON FILE |
| ALEN TOMASEVIC | ON FILE |
| ALENA BAMBASOVA | ON FILE |
| ALENA BARCUCHOVA | ON FILE |
| ALENA BLYKINA | ON FILE |
| ALENA BUBLAKOVA | ON FILE |
| ALENA CHARLOTTE MAYERHOFF | ON FILE |
| ALENA CHISTYAKOVA | ON FILE |
| ALENA DOUDOVA | ON FILE |
| ALENA DRAZDOVICH | ON FILE |
| ALENA GARDIANOVA | ON FILE |
| ALENA KARNOVA | ON FILE |
| ALENA KRUSINOVA | ON FILE |
| ALENA LOHVIN | ON FILE |
| ALENA PASTSERNAKOVICH | ON FILE |
| ALENA RAHACHOVA | ON FILE |
| ALENA RAROVA | ON FILE |
| ALENA SERGEEVNA ALEKSEENKO | ON FILE |
| ALENA SERGEEVNA MELNIKOVA | ON FILE |
| ALENA SIANKOVA | ON FILE |
| ALENA SINELNIKOVA | ON FILE |
| ALENA SMOLIKOVA | ON FILE |
| ALENA VIACHESLAVOVNA VASINA | ON FILE |
| ALENA VLADIMIROVNA DANILOVA | ON FILE |
| ALENE MARIE RUSSELL | ON FILE |
| ALENKA HODZIC | ON FILE |
| ALENKA KOCJANCIC | ON FILE |
| ALENKA ROZENICNIK | ON FILE |
| ALENS GINDRA | ON FILE |
| ALENS LIDAKS | ON FILE |
| ALEREDO FIELD | ON FILE |
| ALERIC OWEN LINDEN | ON FILE |
| ALES BARKOVIC | ON FILE |
| ALES BERDEN | ON FILE |
| ALES CECH | ON FILE |
| ALES CHLEBOVSKY | ON FILE |
| ALES DAVID LJOLJO | ON FILE |
| ALES DOSTAL | ON FILE |
| ALES DRDLA | ON FILE |
| ALES DVORAK | ON FILE |
| ALES HABICHT | ON FILE |
| ALES HAVRDA | ON FILE |
| ALES HLAVNICKA | ON FILE |
| ALES HORVAT | ON FILE |
| ALES HRDLICKA | ON FILE |
| ALES JUCHELKA | ON FILE |
| ALES JURECIC | ON FILE |
| ALES KIRSCH | ON FILE |
| ALES KOCAB | ON FILE |
| ALES KOZAK | ON FILE |
| ALES KRIVEC | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALES MOLE | ON FILE |
| ALES OBLAK | ON FILE |
| ALES ORDELT | ON FILE |
| ALES PAGAC | ON FILE |
| ALES PRCHAL | ON FILE |
| ALES RARA | ON FILE |
| ALES SCHESTAG | ON FILE |
| ALES SKRAMUSKY | ON FILE |
| ALES TREBEC | ON FILE |
| ALES TRNKA | ON FILE |
| ALES VALKA | ON FILE |
| ALES VUKOVIC | ON FILE |
| ALES ZIDAR | ON FILE |
| ALESH ARUN FATE | ON FILE |
| ALESIA MESHCHERIAKOVA | ON FILE |
| ALESIS JAVIER VILLALBA | ON FILE |
| ALESKER ROUSTAM MAMEDOV | ON FILE |
| ALESSANDRA ARAUJO | ON FILE |
| ALESSANDRA BERNABUCCI | ON FILE |
| ALESSANDRA BOCCUCCIA | ON FILE |
| ALESSANDRA BORRELLI | ON FILE |
| ALESSANDRA BOTTA | ON FILE |
| ALESSANDRA CIRRI NARBUTAS | ON FILE |
| ALESSANDRA DAVILA | ON FILE |
| ALESSANDRA DEL PRETE | ON FILE |
| ALESSANDRA DELLAMICO | ON FILE |
| ALESSANDRA DI MICHELE | ON FILE |
| ALESSANDRA DONA | ON FILE |
| ALESSANDRA LAI | ON FILE |
| ALESSANDRA MARIA GULINO | ON FILE |
| ALESSANDRA MILAN | ON FILE |
| ALESSANDRA NARDIELLO | ON FILE |
| ALESSANDRA NASTARI | ON FILE |
| ALESSANDRA PELLEGRINO | ON FILE |
| ALESSANDRA POLI | ON FILE |
| ALESSANDRA SCIARRONE | ON FILE |
| ALESSANDRA SORBARA | ON FILE |
| ALESSANDRA STOCCO | ON FILE |
| ALESSANDRA TAURISANO | ON FILE |
| ALESSANDRD DE NONI | ON FILE |
| ALESSANDRO  BARCHIESI | ON FILE |
| ALESSANDRO ACCIAI | ON FILE |
| ALESSANDRO ACQUADRO | ON FILE |
| ALESSANDRO ACQUISTA | ON FILE |
| ALESSANDRO AGUS | ON FILE |
| ALESSANDRO ALBERTO TAIOLI | ON FILE |
| ALESSANDRO ALBINI | ON FILE |
| ALESSANDRO ALBOLINO | ON FILE |
| ALESSANDRO ALLAMAN | ON FILE |
| ALESSANDRO ANGELO BIANCHI | ON FILE |
| ALESSANDRO ANGELO NICOLOSI | ON FILE |
| ALESSANDRO ANTONINO VELLA | ON FILE |
| ALESSANDRO ANTONIO GUARRERA | ON FILE |
| ALESSANDRO APREA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALESSANDRO ARDITO | ON FILE |
| ALESSANDRO AURELI | ON FILE |
| ALESSANDRO AUTIERO | ON FILE |
| ALESSANDRO AVAI | ON FILE |
| ALESSANDRO BACHINI ALDEA | ON FILE |
| ALESSANDRO BADELLI | ON FILE |
| ALESSANDRO BAIARDO | ON FILE |
| ALESSANDRO BALOCCO | ON FILE |
| ALESSANDRO BALZARETTI | ON FILE |
| ALESSANDRO BARBARO | ON FILE |
| ALESSANDRO BARCA | ON FILE |
| ALESSANDRO BARCELLONA | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDI | ON FILE |
| ALESSANDRO BASILE | ON FILE |
| ALESSANDRO BAVARO | ON FILE |
| ALESSANDRO BELLINZONA | ON FILE |
| ALESSANDRO BERETTA | ON FILE |
| ALESSANDRO BERIOIETN | ON FILE |
| ALESSANDRO BERNETTI | ON FILE |
| ALESSANDRO BERTOLA | ON FILE |
| ALESSANDRO BETTELHEIM | ON FILE |
| ALESSANDRO BIANCHI | ON FILE |
| ALESSANDRO BIANCO | ON FILE |
| ALESSANDRO BIGAZZI | ON FILE |
| ALESSANDRO BIGAZZI | ON FILE |
| ALESSANDRO BIGAZZI | ON FILE |
| ALESSANDRO BIGLIARDI | ON FILE |
| ALESSANDRO BOGGIO VIOLA | ON FILE |
| ALESSANDRO BOLIS | ON FILE |
| ALESSANDRO BOLLINI | ON FILE |
| ALESSANDRO BONARDI | ON FILE |
| ALESSANDRO BONAVIA | ON FILE |
| ALESSANDRO BORTOLO PELLEGRINI | ON FILE |
| ALESSANDRO BROVELLI | ON FILE |
| ALESSANDRO BUDIDHARMA | ON FILE |
| ALESSANDRO BUGARI | ON FILE |
| ALESSANDRO BUSSETTA | ON FILE |
| ALESSANDRO BUTTINELLI | ON FILE |
| ALESSANDRO CALABRESE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALESSANDRO CAMBI | ON FILE |
| ALESSANDRO CAPOZZI | ON FILE |
| ALESSANDRO CARDINALE | ON FILE |
| ALESSANDRO CARDINALI | ON FILE |
| ALESSANDRO CARNEVALI | ON FILE |
| ALESSANDRO CATTANEO | ON FILE |
| ALESSANDRO CATULLO | ON FILE |
| ALESSANDRO CAVAGLIA | ON FILE |
| ALESSANDRO CECI | ON FILE |
| ALESSANDRO CENTI | ON FILE |
| ALESSANDRO CERESOLI | ON FILE |
| ALESSANDRO CERIO | ON FILE |
| ALESSANDRO CHIOFALO | ON FILE |
| ALESSANDRO CHITTO | ON FILE |
| ALESSANDRO CICCARELLI | ON FILE |
| ALESSANDRO CIFERINIEPUBBI | ON FILE |
| ALESSANDRO CIMBALI | ON FILE |
| ALESSANDRO CIRILLO | ON FILE |
| ALESSANDRO COLTRO | ON FILE |
| ALESSANDRO CONCA | ON FILE |
| ALESSANDRO CORTELLETTI | ON FILE |
| ALESSANDRO COSTA | ON FILE |
| ALESSANDRO COSTANTINO | ON FILE |
| ALESSANDRO COZZOLI | ON FILE |
| ALESSANDRO COZZOLINI | ON FILE |
| ALESSANDRO CRISAFULLI | ON FILE |
| ALESSANDRO CRISTALDI | ON FILE |
| ALESSANDRO CUNA | ON FILE |
| ALESSANDRO CURRENTI | ON FILE |
| ALESSANDRO D ALTERIO | ON FILE |
| ALESSANDRO D ANTUONO | ON FILE |
| ALESSANDRO DA ROCHA MORDENTE | ON FILE |
| ALESSANDRO DA ROSA CURVELLO | ON FILE |
| ALESSANDRO DAINO | ON FILE |
| ALESSANDRO DALTO | ON FILE |
| ALESSANDRO DANTONIO | ON FILE |
| ALESSANDRO D'APRILE | ON FILE |
| ALESSANDRO DAVID SORI | ON FILE |
| ALESSANDRO DAVIDE CALABRESE | ON FILE |
| ALESSANDRO DAVIDE CALCAGNO PUJAGUT | ON FILE |
| ALESSANDRO DE PAOLIS | ON FILE |
| ALESSANDRO DEL BORRELLO | ON FILE |
| ALESSANDRO DEL PIZZO | ON FILE |
| ALESSANDRO DELVECCHIO | ON FILE |
| ALESSANDRO DENNI | ON FILE |
| ALESSANDRO DI BLASI | ON FILE |
| ALESSANDRO DI CANDIA | ON FILE |
| ALESSANDRO DI FILIPPO | ON FILE |
| ALESSANDRO DI PRISCO | ON FILE |
| ALESSANDRO DI RAIMONDO | ON FILE |
| ALESSANDRO DIPIERRO | ON FILE |
| ALESSANDRO DO NASCIMENTO VARGAS | ON FILE |
| ALESSANDRO DOMENICHELLI | ON FILE |
| ALESSANDRO DRI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALESSANDRO EDOARDO MANNO | ON FILE |
| ALESSANDRO EMMANUELE GIRLANDA | ON FILE |
| ALESSANDRO EUGENIO PEVERELLI | ON FILE |
| ALESSANDRO EVANGELISTA | ON FILE |
| ALESSANDRO FABIAN CAPELLO | ON FILE |
| ALESSANDRO FALTINELLI | ON FILE |
| ALESSANDRO FASCIANELLA | ON FILE |
| ALESSANDRO FASCINI | ON FILE |
| ALESSANDRO FASOLI | ON FILE |
| ALESSANDRO FELICE TORSIELLO | ON FILE |
| ALESSANDRO FERRARI | ON FILE |
| ALESSANDRO FERRARI BRENNA | ON FILE |
| ALESSANDRO FERRI | ON FILE |
| ALESSANDRO FINOCCHIARO | ON FILE |
| ALESSANDRO FIORE | ON FILE |
| ALESSANDRO FLORIS | ON FILE |
| ALESSANDRO FOGLI ISEPPE | ON FILE |
| ALESSANDRO FONTANA | ON FILE |
| ALESSANDRO FONTANA | ON FILE |
| ALESSANDRO FONTANELLA | ON FILE |
| ALESSANDRO FRANCESCONI | ON FILE |
| ALESSANDRO FRATTALI | ON FILE |
| ALESSANDRO FROLDI | ON FILE |
| ALESSANDRO G NANNA | ON FILE |
| ALESSANDRO GALLELLO | ON FILE |
| ALESSANDRO GALLOTTA | ON FILE |
| ALESSANDRO GANZINI | ON FILE |
| ALESSANDRO GARZIA | ON FILE |
| ALESSANDRO GASPARINI | ON FILE |
| ALESSANDRO GATTO | ON FILE |
| ALESSANDRO GENOVA | ON FILE |
| ALESSANDRO GEORGIO GIBILARO | ON FILE |
| ALESSANDRO GIACOMO MEREU | ON FILE |
| ALESSANDRO GIAQUINTO | ON FILE |
| ALESSANDRO GIORI | ON FILE |
| ALESSANDRO GIOVANNI SINIGAGLIA | ON FILE |
| ALESSANDRO GIUGNO | ON FILE |
| ALESSANDRO GIULIANI | ON FILE |
| ALESSANDRO GIUNTI | ON FILE |
| ALESSANDRO GOBBI | ON FILE |
| ALESSANDRO GORELLI | ON FILE |
| ALESSANDRO GORLA | ON FILE |
| ALESSANDRO GOTARDO | ON FILE |
| ALESSANDRO GRACI | ON FILE |
| ALESSANDRO GUERRA | ON FILE |
| ALESSANDRO GUERRERA | ON FILE |
| ALESSANDRO GUIDI | ON FILE |
| ALESSANDRO HE | ON FILE |
| ALESSANDRO HEÃŸELN | ON FILE |
| ALESSANDRO IANNELLO | ON FILE |
| ALESSANDRO IETTITO | ON FILE |
| ALESSANDRO INGROSSO | ON FILE |
| ALESSANDRO INTERNICOLA | ON FILE |
| ALESSANDRO IORIO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALESSANDRO JAGER | ON FILE |
| ALESSANDRO JOSUE HERNANDEZ | ON FILE |
| ALESSANDRO KUZ | ON FILE |
| ALESSANDRO LABATE | ON FILE |
| ALESSANDRO LAI | ON FILE |
| ALESSANDRO LANA | ON FILE |
| ALESSANDRO LASTORIA | ON FILE |
| ALESSANDRO LATTANZIO | ON FILE |
| ALESSANDRO LECCIA | ON FILE |
| ALESSANDRO LOMBARDI | ON FILE |
| ALESSANDRO LORENZI | ON FILE |
| ALESSANDRO LORENZO SAGLIETTI | ON FILE |
| ALESSANDRO LORENZO SOLDATI | ON FILE |
| ALESSANDRO LOSI | ON FILE |
| ALESSANDRO LOTTA | ON FILE |
| ALESSANDRO LUCCHEST | ON FILE |
| ALESSANDRO LUCCHINI | ON FILE |
| ALESSANDRO LUSA | ON FILE |
| ALESSANDRO M V ZAMAI | ON FILE |
| ALESSANDRO MALAGUTI | ON FILE |
| ALESSANDRO MANNARINO | ON FILE |
| ALESSANDRO MARESCA | ON FILE |
| ALESSANDRO MARRERO GONZALEZ | ON FILE |
| ALESSANDRO MARTINELLI | ON FILE |
| ALESSANDRO MASTINELLI | ON FILE |
| ALESSANDRO MATRICARDI | ON FILE |
| ALESSANDRO MATTEO | ON FILE |
| ALESSANDRO MATTEO GADALETA | ON FILE |
| ALESSANDRO MEDOLAGO | ON FILE |
| ALESSANDRO MELLONI | ON FILE |
| ALESSANDRO MELONE | ON FILE |
| ALESSANDRO MENARDO | ON FILE |
| ALESSANDRO MENNA | ON FILE |
| ALESSANDRO MERELLA | ON FILE |
| ALESSANDRO MINNITI | ON FILE |
| ALESSANDRO MONCERI | ON FILE |
| ALESSANDRO MONTALBANO | ON FILE |
| ALESSANDRO MONTANARI | ON FILE |
| ALESSANDRO MORGAN | ON FILE |
| ALESSANDRO MOSCONI | ON FILE |
| ALESSANDRO MURAGLIA | ON FILE |
| ALESSANDRO MURARO | ON FILE |
| ALESSANDRO MURGIA | ON FILE |
| ALESSANDRO MURRU | ON FILE |
| ALESSANDRO N LOFRANCO | ON FILE |
| ALESSANDRO NABORRE | ON FILE |
| ALESSANDRO NATALI | ON FILE |
| ALESSANDRO NUCCI | ON FILE |
| ALESSANDRO ORRI | ON FILE |
| ALESSANDRO ORSOLINO | ON FILE |
| ALESSANDRO P GERBINO | ON FILE |
| ALESSANDRO PADDVANI | ON FILE |
| ALESSANDRO PARMIGIANI | ON FILE |
| ALESSANDRO PATERNIERI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALESSANDRO PEGOLI | ON FILE |
| ALESSANDRO PERILLI | ON FILE |
| ALESSANDRO PIAZZI | ON FILE |
| ALESSANDRO PICARELLA | ON FILE |
| ALESSANDRO PICCOLI | ON FILE |
| ALESSANDRO PIERO UMBERTO BAREL DI SANT ALBANO | ON FILE |
| ALESSANDRO PIERONI | ON FILE |
| ALESSANDRO PIEROPAN | ON FILE |
| ALESSANDRO PIETRO SERIO | ON FILE |
| ALESSANDRO PINAZZI | ON FILE |
| ALESSANDRO PINNA | ON FILE |
| ALESSANDRO PINNA | ON FILE |
| ALESSANDRO PINNERI | ON FILE |
| ALESSANDRO PIOLA | ON FILE |
| ALESSANDRO PIRO | ON FILE |
| ALESSANDRO PIRODDI | ON FILE |
| ALESSANDRO PIRRONE | ON FILE |
| ALESSANDRO PISCONTI | ON FILE |
| ALESSANDRO PISCOPO | ON FILE |
| ALESSANDRO PIZZI | ON FILE |
| ALESSANDRO PIZZICOTTI | ON FILE |
| ALESSANDRO PODDA | ON FILE |
| ALESSANDRO POETA | ON FILE |
| ALESSANDRO PRIMERANO | ON FILE |
| ALESSANDRO PUPPO | ON FILE |
| ALESSANDRO PURICELLA | ON FILE |
| ALESSANDRO QUERZA | ON FILE |
| ALESSANDRO RAFFAELE NICOTRA | ON FILE |
| ALESSANDRO RAIMONDO | ON FILE |
| ALESSANDRO RASCHI | ON FILE |
| ALESSANDRO RASO | ON FILE |
| ALESSANDRO RESTELLI | ON FILE |
| ALESSANDRO RIBETTO | ON FILE |
| ALESSANDRO RIGON | ON FILE |
| ALESSANDRO RIGON | ON FILE |
| ALESSANDRO RINALDI | ON FILE |
| ALESSANDRO RISIGLIONE | ON FILE |
| ALESSANDRO RIZZIERO | ON FILE |
| ALESSANDRO ROMANO | ON FILE |
| ALESSANDRO ROMUALDI | ON FILE |
| ALESSANDRO RONCAGALLI | ON FILE |
| ALESSANDRO RONDOLINI | ON FILE |
| ALESSANDRO RONZITTI | ON FILE |
| ALESSANDRO ROSA | ON FILE |
| ALESSANDRO ROVINETTI | ON FILE |
| ALESSANDRO RUBINO | ON FILE |
| ALESSANDRO RUSSO | ON FILE |
| ALESSANDRO SACCO | ON FILE |
| ALESSANDRO SACCO | ON FILE |
| ALESSANDRO SACCOZZA | ON FILE |
| ALESSANDRO SANTI | ON FILE |
| ALESSANDRO SANTI | ON FILE |
| ALESSANDRO SARTORI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALESSANDRO SCACCHIOLI | ON FILE |
| ALESSANDRO SCARPA | ON FILE |
| ALESSANDRO SCARPELLINI | ON FILE |
| ALESSANDRO SCHERINO | ON FILE |
| ALESSANDRO SCHITO | ON FILE |
| ALESSANDRO SCHIVO | ON FILE |
| ALESSANDRO SCOLARI | ON FILE |
| ALESSANDRO SEGATTA | ON FILE |
| ALESSANDRO SEPE | ON FILE |
| ALESSANDRO SIMIONI | ON FILE |
| ALESSANDRO SMERIGLIO | ON FILE |
| ALESSANDRO SPINDLER | ON FILE |
| ALESSANDRO STALLONE | ON FILE |
| ALESSANDRO STANCANELLI | ON FILE |
| ALESSANDRO STOPPINI | ON FILE |
| ALESSANDRO TALARICO | ON FILE |
| ALESSANDRO TALLARI | ON FILE |
| ALESSANDRO TARTARI | ON FILE |
| ALESSANDRO TAVELLI | ON FILE |
| ALESSANDRO TESEO | ON FILE |
| ALESSANDRO TESTA | ON FILE |
| ALESSANDRO TILOCCA | ON FILE |
| ALESSANDRO TOSONI | ON FILE |
| ALESSANDRO TREVISO | ON FILE |
| ALESSANDRO TRONCHET | ON FILE |
| ALESSANDRO TUCCIO | ON FILE |
| ALESSANDRO TUFANO | ON FILE |
| ALESSANDRO UBERTI | ON FILE |
| ALESSANDRO UMBERTO MARIA RABONI | ON FILE |
| ALESSANDRO UMEK | ON FILE |
| ALESSANDRO VACCARI | ON FILE |
| ALESSANDRO VANNI | ON FILE |
| ALESSANDRO VASARI | ON FILE |
| ALESSANDRO VERDIANI | ON FILE |
| ALESSANDRO VIATORE | ON FILE |
| ALESSANDRO VIGANO | ON FILE |
| ALESSANDRO VIGNA | ON FILE |
| ALESSANDRO VINCENT SORRENTI | ON FILE |
| ALESSANDRO VINCENZO DORSI | ON FILE |
| ALESSANDRO VITALI | ON FILE |
| ALESSANDRO VOLPE | ON FILE |
| ALESSANDRO ZENDRINI | ON FILE |
| ALESSANDRO ZINGARO | ON FILE |
| ALESSANDRO ZOTTI | ON FILE |
| ALESSANDRO ZUCCOLI | ON FILE |
| ALESSANDRO ZUNGRI | ON FILE |
| ALESSANFRO SEGALA | ON FILE |
| ALESSIA ANAHI LEON ARTICA | ON FILE |
| ALESSIA ANNA TEUMA | ON FILE |
| ALESSIA BIANCHI | ON FILE |
| ALESSIA BONAUDO | ON FILE |
| ALESSIA BOTTURA | ON FILE |
| ALESSIA CALIENDO | ON FILE |
| ALESSIA CAPOZZI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALESSIA CARA | ON FILE |
| ALESSIA CASILLO | ON FILE |
| ALESSIA ELOISA GERARDI | ON FILE |
| ALESSIA FASOLIN | ON FILE |
| ALESSIA FASOLIN | ON FILE |
| ALESSIA GIRAUDO | ON FILE |
| ALESSIA GIULIANI | ON FILE |
| ALESSIA LOBIANCO | ON FILE |
| ALESSIA MARIA CHIARA TRICOLI | ON FILE |
| ALESSIA MARIA PEDO | ON FILE |
| ALESSIA MASTROIORIO | ON FILE |
| ALESSIA MAURER | ON FILE |
| ALESSIA MONTALBANO | ON FILE |
| ALESSIA MOSCIONI | ON FILE |
| ALESSIA ORLANDINI | ON FILE |
| ALESSIA PAGNOZZI | ON FILE |
| ALESSIA PENNACCHIETTI | ON FILE |
| ALESSIA PESCI | ON FILE |
| ALESSIA ROSSI | ON FILE |
| ALESSIA TURTURRO | ON FILE |
| ALESSIA VETTONE | ON FILE |
| ALESSIA VITIELLO | ON FILE |
| ALESSIO AI VALSEGA | ON FILE |
| ALESSIO ALIBERTI | ON FILE |
| ALESSIO ANGELETTI | ON FILE |
| ALESSIO ANTONELLI DINARDO | ON FILE |
| ALESSIO ANTONINO TINDARO MARCHETTA | ON FILE |
| ALESSIO BARCHI | ON FILE |
| ALESSIO BILELLO | ON FILE |
| ALESSIO BLASI | ON FILE |
| ALESSIO BOTTA | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BUCELLA | ON FILE |
| ALESSIO CALASSI | ON FILE |
| ALESSIO CASCIANO | ON FILE |
| ALESSIO CASTALDI | ON FILE |
| ALESSIO CENDRON | ON FILE |
| ALESSIO COLOMBAROLLI | ON FILE |
| ALESSIO CRISPINO | ON FILE |
| ALESSIO DAGOSTINO | ON FILE |
| ALESSIO DE MINICIS | ON FILE |
| ALESSIO DE SIMONE | ON FILE |
| ALESSIO DI CESARE | ON FILE |
| ALESSIO DOMENICO MARRA | ON FILE |
| ALESSIO ESPOSITO | ON FILE |
| ALESSIO FASTELLI | ON FILE |
| ALESSIO FELICIONI | ON FILE |
| ALESSIO FERRAIOLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALESSIO FERRAIUOLO | ON FILE |
| ALESSIO FERRARI | ON FILE |
| ALESSIO FLAMINI | ON FILE |
| ALESSIO FRATEILY | ON FILE |
| ALESSIO FRATTI | ON FILE |
| ALESSIO GIORGETTI | ON FILE |
| ALESSIO GIUGNI | ON FILE |
| ALESSIO GIUSEPPE VERDE | ON FILE |
| ALESSIO GOLINI | ON FILE |
| ALESSIO GOTTIFREDI | ON FILE |
| ALESSIO JON MAIOLO | ON FILE |
| ALESSIO LA ROSA | ON FILE |
| ALESSIO LECCE | ON FILE |
| ALESSIO LEODORI | ON FILE |
| ALESSIO LI | ON FILE |
| ALESSIO LIDOZZI | ON FILE |
| ALESSIO LONI | ON FILE |
| ALESSIO LORENZETTO | ON FILE |
| ALESSIO LUCIANO | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO MAGGIONI | ON FILE |
| ALESSIO MANDATO | ON FILE |
| ALESSIO MANENTE | ON FILE |
| ALESSIO MANTIA | ON FILE |
| ALESSIO MANZOLI | ON FILE |
| ALESSIO MARCHETTI | ON FILE |
| ALESSIO MARIA BOSCHET | ON FILE |
| ALESSIO MARTINO | ON FILE |
| ALESSIO MATINELLI | ON FILE |
| ALESSIO MATTIA FAIENZA | ON FILE |
| ALESSIO MATTIOLI | ON FILE |
| ALESSIO MICHELE STRAZZANTI | ON FILE |
| ALESSIO MILANI | ON FILE |
| ALESSIO MONTORSI | ON FILE |
| ALESSIO MUROLO | ON FILE |
| ALESSIO NAPOLI | ON FILE |
| ALESSIO OREFICE | ON FILE |
| ALESSIO ORSI | ON FILE |
| ALESSIO OTTAVIANI | ON FILE |
| ALESSIO PACIOTTI | ON FILE |
| ALESSIO PANARESE | ON FILE |
| ALESSIO PARADISO | ON FILE |
| ALESSIO PASCON | ON FILE |
| ALESSIO PASCUCCI | ON FILE |
| ALESSIO PENNACCHIO | ON FILE |
| ALESSIO PIERINI | ON FILE |
| ALESSIO PITTARELLO | ON FILE |
| ALESSIO PODDA | ON FILE |
| ALESSIO POZZATO | ON FILE |
| ALESSIO PROFETI | ON FILE |
| ALESSIO QUAGLIATA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALESSIO QUATTRINI | ON FILE |
| ALESSIO RIZZOLO | ON FILE |
| ALESSIO ROSSI | ON FILE |
| ALESSIO SARTORI | ON FILE |
| ALESSIO SGRIGNA | ON FILE |
| ALESSIO SIRI | ON FILE |
| ALESSIO SORIANI | ON FILE |
| ALESSIO TONINELLO | ON FILE |
| ALESSIO USURINI | ON FILE |
| ALESSIO VENTURINI | ON FILE |
| ALESSIO ZACCURI | ON FILE |
| ALESSIO ZAMPERINI | ON FILE |
| ALESSIO ZAZZARINI | ON FILE |
| ALESSY TRISAN LEBLANC | ON FILE |
| ALETA CECILIA WYATT | ON FILE |
| ALETA SALES GRANADO GRANADO | ON FILE |
| ALETHEIA DELA VINA VITO | ON FILE |
| ALETI SRI HARSHA | ON FILE |
| ALETI URMILA | ON FILE |
| ALETTA JANINE MULDER | ON FILE |
| ALEVTYNA BOGDANOVA | ON FILE |
| ALEX  PORTER | ON FILE |
| ALEX ADIM OBINIKPO | ON FILE |
| ALEX ADRIAN VACCOTTI | ON FILE |
| ALEX ALBERT BAGHDJIAN | ON FILE |
| ALEX ALONSO PENALOZA | ON FILE |
| ALEX ALTOE | ON FILE |
| ALEX ANDRAS TUDOSE | ON FILE |
| ALEX ANDREE ALMARZA LOPEZ | ON FILE |
| ALEX ANGELOTTI | ON FILE |
| ALEX ANGUIANO | ON FILE |
| ALEX ANTHONY SALDIVAR | ON FILE |
| ALEX APOSTOLOV | ON FILE |
| ALEX APOSTOLOV | ON FILE |
| ALEX APT IBERKLEID | ON FILE |
| ALEX ARBORE | ON FILE |
| ALEX AUMOITHE | ON FILE |
| ALEX B GAINES | ON FILE |
| ALEX BAGIROV | ON FILE |
| ALEX BANIC | ON FILE |
| ALEX BELANGER | ON FILE |
| ALEX BELANGER | ON FILE |
| ALEX BENJAMIN LORN-KRAUSE | ON FILE |
| ALEX BIERWAGEN | ON FILE |
| ALEX BIN SHARAF | ON FILE |
| ALEX BLAIR SHAW | ON FILE |
| ALEX BLANTON PHELAN | ON FILE |
| ALEX BOGNAR | ON FILE |
| ALEX BOIVIN | ON FILE |
| ALEX BOLAMPERTI | ON FILE |
| ALEX BONFANTI | ON FILE |
| ALEX BORRIS MASPETIT | ON FILE |
| ALEX BOZGA | ON FILE |
| ALEX BOZHIKOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ALEX BRANDON URIVEZ | ON FILE |
| ALEX BRENNAN WOOD | ON FILE |
| ALEX BRETT ABELIN | ON FILE |
| ALEX BRUNO DEMASI | ON FILE |
| ALEX BU | ON FILE |
| ALEX BUCHMANN | ON FILE |
| ALEX C HRADEK | ON FILE |
| ALEX CANO | ON FILE |
| ALEX CAVALLO | ON FILE |
| ALEX CESAR HERNANDEZ | ON FILE |
| ALEX CHANN | ON FILE |
| ALEX CHEN | ON FILE |
| ALEX CHERIAN | ON FILE |
| ALEX CHRISTIAN HAUGABOOK | ON FILE |
| ALEX CITERONI | ON FILE |
| ALEX CLIFFORD COTE | ON FILE |
| ALEX CONRAD ZUBIATE | ON FILE |
| ALEX D LUDDEN | ON FILE |
| ALEX D MAGRATH | ON FILE |
| ALEX DA SILVA OLIVEIRA | ON FILE |
| ALEX DAVID ANDERSON | ON FILE |
| ALEX DAVID HEUER | ON FILE |
| ALEX DAVID NITZ | ON FILE |
| ALEX DE BRUIN | ON FILE |
| ALEX DE DONATO | ON FILE |
| ALEX DEBECQ | ON FILE |
| ALEX DI LIBERTO | ON FILE |
| ALEX DIP | ON FILE |
| ALEX DIPIERRO | ON FILE |
| ALEX DOBRENEN | ON FILE |
| ALEX DOLGIH | ON FILE |
| ALEX DOMINICK LANDS | ON FILE |
| ALEX DOS SANTOS | ON FILE |
| ALEX DP | ON FILE |
| ALEX DP | ON FILE |
| ALEX EDWARD KING | ON FILE |
| ALEX EDWARD RIVENESS | ON FILE |
| ALEX EDWARD WELCH | ON FILE |
| ALEX EDWARDOVICH AVAGIMIAN | ON FILE |
| ALEX ELECTRA FROST | ON FILE |
| ALEX ELIZONDO TARTE GARIBALDI | ON FILE |
| ALEX EMILOV MICHAILOV | ON FILE |
| ALEX ESKANDARI | ON FILE |
| ALEX ESPINOZA | ON FILE |
| ALEX ESTUARDO VELASCO SANTANA | ON FILE |
| ALEX EVAN STRICKLAND | ON FILE |
| ALEX EZEQUIEL COCERES ARCE | ON FILE |
| ALEX F OUZA | ON FILE |
| ALEX FARQUHARSON BROWN | ON FILE |
| ALEX FENNER | ON FILE |
| ALEX FERNANDEZ CASCOS | ON FILE |
| ALEX FERNANDO ALMIRON | ON FILE |
| ALEX FERNANDO NAJERA BARAHONA | ON FILE |
| ALEX FERNANDO PEREDO BETANCOURT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEX FERNANDO REYNA MARTINEZA | ON FILE |
| ALEX FILIPE SOARES ABREU | ON FILE |
| ALEX FLOCAS | ON FILE |
| ALEX FONG | ON FILE |
| ALEX FONG JIE WEN | ON FILE |
| ALEX FRANCHI | ON FILE |
| ALEX FRANCIS TAYLOR | ON FILE |
| ALEX FRANK | ON FILE |
| ALEX G THOMAS | ON FILE |
| ALEX GALE GILLINGHAM | ON FILE |
| ALEX GAMBOA | ON FILE |
| ALEX GARBUZOV | ON FILE |
| ALEX GAREAU | ON FILE |
| ALEX GARIEPY | ON FILE |
| ALEX GAZAR | ON FILE |
| ALEX GEORGE MIHAIL | ON FILE |
| ALEX GIAMPICCOLO | ON FILE |
| ALEX GLEN DUPREE | ON FILE |
| ALEX GONZALEZ | ON FILE |
| ALEX GREGORY STOLL | ON FILE |
| ALEX GUEVARA | ON FILE |
| ALEX GULINO | ON FILE |
| ALEX H BERRICK | ON FILE |
| ALEX HAIEK | ON FILE |
| ALEX HALASZ | ON FILE |
| ALEX HELLER BERTMAN | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ ORTEGA | ON FILE |
| ALEX HILL | ON FILE |
| ALEX HINER | ON FILE |
| ALEX HUANG LE | ON FILE |
| ALEX HUIJON | ON FILE |
| ALEX HUYNH | ON FILE |
| ALEX HYLAND | ON FILE |
| ALEX HYLAND | ON FILE |
| ALEX INCERTI | ON FILE |
| ALEX ISAAC JAMES | ON FILE |
| ALEX ISHMAEL CHIRI MAMANI | ON FILE |
| ALEX J GERONIMO | ON FILE |
| ALEX J NYGAARD | ON FILE |
| ALEX J WIEGAND | ON FILE |
| ALEX JACOB RAY | ON FILE |
| ALEX JAKE STONE | ON FILE |
| ALEX JAMES DRUCE | ON FILE |
| ALEX JAMES HULL | ON FILE |
| ALEX JAMES LENT | ON FILE |
| ALEX JAMES OLTHOFF | ON FILE |
| ALEX JAMES SMITH | ON FILE |
| ALEX JAMES SOPHOCLI | ON FILE |
| ALEX JAY LUND | ON FILE |
| ALEX JEAN ALAIN SCHAEDGEN | ON FILE |
| ALEX JEFFERY WALDEN | ON FILE |
| ALEX JENSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEX JOEL GONZALES VILLANUEVA | ON FILE |
| ALEX JOHN GALLEGOS | ON FILE |
| ALEX JOHN KINGSLEY WOLFE | ON FILE |
| ALEX JOHN MITCHELL | ON FILE |
| ALEX JOHN WARYAN | ON FILE |
| ALEX JOHN WATSON | ON FILE |
| ALEX JOHN WYATT | ON FILE |
| ALEX JORDAN TURNER | ON FILE |
| ALEX JOSE GONZALEZ CARDONA | ON FILE |
| ALEX JOSEPH BRAUN | ON FILE |
| ALEX JOSEPH KLEIN | ON FILE |
| ALEX JOSEPH TOMLINSON | ON FILE |
| ALEX JULIEN ELIE | ON FILE |
| ALEX JUNGHO CHOI | ON FILE |
| ALEX K CHEUNG | ON FILE |
| ALEX KAMHO LAU | ON FILE |
| ALEX KEITH HARRISON | ON FILE |
| ALEX KENJI BARKSDALE | ON FILE |
| ALEX KHACHATURIAN | ON FILE |
| ALEX KING | ON FILE |
| ALEX KOH ZHI YANG | ON FILE |
| ALEX KOKOL | ON FILE |
| ALEX KOPEL | ON FILE |
| ALEX KREBBERS | ON FILE |
| ALEX LAGIOS | ON FILE |
| ALEX LEE HANGER | ON FILE |
| ALEX LEE ORLANSKY | ON FILE |
| ALEX LEE TABONY | ON FILE |
| ALEX LEONE | ON FILE |
| ALEX LEVESQUE-LACOUVEE | ON FILE |
| ALEX LI | ON FILE |
| ALEX LIANI | ON FILE |
| ALEX LIEW JUN JIE | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LLORENSI TORRENT | ON FILE |
| ALEX LOS | ON FILE |
| ALEX LOUIS REGIS | ON FILE |
| ALEX LUIS RIVERA RODRIGUEZ | ON FILE |
| ALEX M F KUMAMOTO | ON FILE |
| ALEX MADAR | ON FILE |
| ALEX MADAR | ON FILE |
| ALEX MANUEL MCKEE DEL OLMO | ON FILE |
| ALEX MANUEL MONGE MATOS | ON FILE |
| ALEX MARCEL MOROSAN | ON FILE |
| ALEX MARIN LOPEZ | ON FILE |
| ALEX MARROQUIN | ON FILE |
| ALEX MARTINAZZO | ON FILE |
| ALEX MARTINEZ | ON FILE |
| ALEX MATTHEW SCHRAMM | ON FILE |
| ALEX MATTHIEU LUCIEN ROUSSEAU JAMARD | ON FILE |
| ALEX MAZZELLI | ON FILE |
| ALEX MAZZELLI | ON FILE |
| ALEX MENDES DE SOUSA | ON FILE |
| ALEX MICALLEF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEX MICHAEL FOX | ON FILE |
| ALEX MICHAEL NEWBERY | ON FILE |
| ALEX MICHAEL PUTICI | ON FILE |
| ALEX MICHAEL SVOBODA | ON FILE |
| ALEX MICHAEL THOMAS | ON FILE |
| ALEX MICHAEL WALCH | ON FILE |
| ALEX MICHAEL WILLENBORG | ON FILE |
| ALEX MICHAELIS BUELAU | ON FILE |
| ALEX MIKE GORTMAKER | ON FILE |
| ALEX MITCHELL | ON FILE |
| ALEX MITCHELL PAUL LINDON | ON FILE |
| ALEX MORALES | ON FILE |
| ALEX MORRA | ON FILE |
| ALEX MUNGUIA | ON FILE |
| ALEX MUTUNGI MUTUKU | ON FILE |
| ALEX NAHUEL SOLLOSQUI LJUBIC | ON FILE |
| ALEX NATHANAEL CHAPMAN | ON FILE |
| ALEX NATHANIEL LEHMAN | ON FILE |
| ALEX NIRMAL THIYAGARAJAH | ON FILE |
| ALEX NOWLAN GLENN | ON FILE |
| ALEX OBERA BALANSAG | ON FILE |
| ALEX OLEGOVICH SINELNIKOV | ON FILE |
| ALEX OLEGOVICH SINELNIKOV | ON FILE |
| ALEX OLIVEIRA | ON FILE |
| ALEX OMAR GUTIERREZ | ON FILE |
| ALEX OMAR MOLINA | ON FILE |
| ALEX ORAIBI | ON FILE |
| ALEX ORTEGA PALOMO | ON FILE |
| ALEX OWUSU SAFO | ON FILE |
| ALEX PAOLO MARIA LAMPERTI | ON FILE |
| ALEX PARK | ON FILE |
| ALEX PARK CHENG | ON FILE |
| ALEX PATRICIO RODRIGUEZ ILIASHENKO | ON FILE |
| ALEX PAUL HILLMAN | ON FILE |
| ALEX PAUL VERBINYECZ | ON FILE |
| ALEX PEASLEY | ON FILE |
| ALEX PELLICCIONI | ON FILE |
| ALEX PETER CAMPBELL | ON FILE |
| ALEX PETTELOT | ON FILE |
| ALEX PHILIP MCCANN | ON FILE |
| ALEX PHULJUNG | ON FILE |
| ALEX PIPER | ON FILE |
| ALEX POLUS | ON FILE |
| ALEX PORTER | ON FILE |
| ALEX R CASIMIR | ON FILE |
| ALEX R IRIZARRY | ON FILE |
| ALEX R LIVINGSTON | ON FILE |
| ALEX RAFAELYEPEZ AGUILAR | ON FILE |
| ALEX RAMA Y KRONENBERG | ON FILE |
| ALEX RASHAD BRADSHAW | ON FILE |
| ALEX RAY | ON FILE |
| ALEX RAYMOND CONNOLLY | ON FILE |
| ALEX REINA YANES | ON FILE |
| ALEX RENE JIMENEZ | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ALEX RICHARD KERR | ON FILE |
| ALEX RIVERO | ON FILE |
| ALEX ROBERT BERGER | ON FILE |
| ALEX ROBERT C BISHOP | ON FILE |
| ALEX ROBERT SALTER | ON FILE |
| ALEX ROBERT VOJSLAVEK | ON FILE |
| ALEX RODRIGUEZ | ON FILE |
| ALEX ROGER GREGORI | ON FILE |
| ALEX RONEN HORENSTEIN | ON FILE |
| ALEX RYAN WAGNER | ON FILE |
| ALEX RYSE HAAB | ON FILE |
| ALEX SACCON | ON FILE |
| ALEX SALADINO | ON FILE |
| ALEX SAMUEL THOMAS KNIGHT | ON FILE |
| ALEX SANDRO PASTORE | ON FILE |
| ALEX SARAVIA | ON FILE |
| ALEX SCHNEIDER | ON FILE |
| ALEX SCHUBERT | ON FILE |
| ALEX SCOTT ARRINGTON | ON FILE |
| ALEX SEMWOGERERE MUKIIBI | ON FILE |
| ALEX SERRANO ALIU | ON FILE |
| ALEX SETH FONOROFF | ON FILE |
| ALEX SHAMALL PARKER | ON FILE |
| ALEX SIERRA GARCIA | ON FILE |
| ALEX SIM | ON FILE |
| ALEX SIU LUN YIP | ON FILE |
| ALEX SOMOV | ON FILE |
| ALEX SPIGLER | ON FILE |
| ALEX STANLEY ALEXANDER | ON FILE |
| ALEX SZILAMER KELEMEN | ON FILE |
| ALEX SZOKOL | ON FILE |
| ALEX TACAIN | ON FILE |
| ALEX TAROC MABINI | ON FILE |
| ALEX TAYLOR ERVIN | ON FILE |
| ALEX TAYLOR MORGAN | ON FILE |
| ALEX TAYLOR WOODMAN | ON FILE |
| ALEX TE | ON FILE |
| ALEX THOMAS WILLIAMS | ON FILE |
| ALEX TSENG | ON FILE |
| ALEX TWESIGA | ON FILE |
| ALEX UMUKORO | ON FILE |
| ALEX VIDEN | ON FILE |
| ALEX WALLS | ON FILE |
| ALEX WARMINGTON | ON FILE |
| ALEX WAYNE PATRICK | ON FILE |
| ALEX WEGNER | ON FILE |
| ALEX WEINIG | ON FILE |
| ALEX WESLEY SEGERS | ON FILE |
| ALEX WINEBRENNER | ON FILE |
| ALEX WRIGHT AKER | ON FILE |
| ALEX Y POON | ON FILE |
| ALEX YANG | ON FILE |
| ALEX YANG | ON FILE |
| ALEX YONG WU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEX YU XUAN LIN | ON FILE |
| ALEX YUNYU NI | ON FILE |
| ALEX ZAVOLI | ON FILE |
| ALEX ZELENKA | ON FILE |
| ALEX ZHENG | ON FILE |
| ALEXA  TIPTON | ON FILE |
| ALEXA B SENIO | ON FILE |
| ALEXA ELIZABETH LOREILLER | ON FILE |
| ALEXA GUADALUPE SANTOS CACERES | ON FILE |
| ALEXA HALEY ANTONY | ON FILE |
| ALEXA LEE PAIGE STAFFORD | ON FILE |
| ALEXA LOUISE COLE | ON FILE |
| ALEXA LYN CAMPBELL | ON FILE |
| ALEXA MAITE CARDELINO | ON FILE |
| ALEXA MARIE KALIST | ON FILE |
| ALEXA RENE BRUNSON | ON FILE |
| ALEXA ZSOLT | ON FILE |
| ALEXANDAR ALEXANDROV LENKOV | ON FILE |
| ALEXANDAR KIA ANVARI | ON FILE |
| ALEXANDAR VRACARIC | ON FILE |
| ALEXANDAR ZARESKI | ON FILE |
| ALEXANDE GEORG DEMITRIUS HOEHNE | ON FILE |
| ALEXANDER  GENOVELY | ON FILE |
| ALEXANDER  JAMES NITZBERG | ON FILE |
| ALEXANDER  OCHOA GONZALEZ | ON FILE |
| ALEXANDER  ROSKOSHNIY | ON FILE |
| ALEXANDER A BRAN | ON FILE |
| ALEXANDER A GUREVICH | ON FILE |
| ALEXANDER A MAKEDONSKY | ON FILE |
| ALEXANDER A P POTENZA | ON FILE |
| ALEXANDER AARON MARCHANT CABELLO | ON FILE |
| ALEXANDER ACPAL GALLEN | ON FILE |
| ALEXANDER ADEE LLANOS | ON FILE |
| ALEXANDER ADNAN CARRION | ON FILE |
| ALEXANDER ADRIAN MUELLER | ON FILE |
| ALEXANDER AGOPOS GHOSSEIN | ON FILE |
| ALEXANDER AGUILAR | ON FILE |
| ALEXANDER AGUIRRE | ON FILE |
| ALEXANDER AKINBOBOLA AKINYEYE | ON FILE |
| ALEXANDER ALBERT FELICIANO | ON FILE |
| ALEXANDER ALBERT FERNANDEZ | ON FILE |
| ALEXANDER ALEX VASILCHUK | ON FILE |
| ALEXANDER ALEXEYEVICH V MELNIKOV | ON FILE |
| ALEXANDER ALLGAIER | ON FILE |
| ALEXANDER ALTMAN | ON FILE |
| ALEXANDER ANAK NYAMBANG | ON FILE |
| ALEXANDER ANDRAEV | ON FILE |
| ALEXANDER ANDREAS MAUS | ON FILE |
| ALEXANDER ANDREW CHENEY | ON FILE |
| ALEXANDER ANDROSSOVITCH | ON FILE |
| ALEXANDER ANG | ON FILE |
| ALEXANDER ANTHONY MOORE BESGROVE | ON FILE |
| ALEXANDER ANTONETTI | ON FILE |
| ALEXANDER ANTONIO CAMPOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER ANTONIO QUILES | ON FILE |
| ALEXANDER ANTONIO SANDINO | ON FILE |
| ALEXANDER ANTONYUK | ON FILE |
| ALEXANDER ARGAEZ | ON FILE |
| ALEXANDER ARMSTRONG COTTLE CABILDO | ON FILE |
| ALEXANDER ARNOLD | ON FILE |
| ALEXANDER ARTHUR INGEMI | ON FILE |
| ALEXANDER ARTHUR TARLESCU | ON FILE |
| ALEXANDER ASTUDILLO GALEANO | ON FILE |
| ALEXANDER AUGUSTINE JUAREZ | ON FILE |
| ALEXANDER AUSTIN CATER | ON FILE |
| ALEXANDER AUSTIN WAGGONER | ON FILE |
| ALEXANDER AZAEV | ON FILE |
| ALEXANDER B BASSALLO | ON FILE |
| ALEXANDER B BREWER | ON FILE |
| ALEXANDER B FENNELL | ON FILE |
| ALEXANDER B POST | ON FILE |
| ALEXANDER BÃ„R | ON FILE |
| ALEXANDER BAIER | ON FILE |
| ALEXANDER BALYNSKIY | ON FILE |
| ALEXANDER BANG KAI KONG | ON FILE |
| ALEXANDER BARTASHEVICH | ON FILE |
| ALEXANDER BAUER | ON FILE |
| ALEXANDER BEAUREGARD WHITE | ON FILE |
| ALEXANDER BECHER | ON FILE |
| ALEXANDER BECK | ON FILE |
| ALEXANDER BEE SISEMORE | ON FILE |
| ALEXANDER BEER | ON FILE |
| ALEXANDER BEHARRY | ON FILE |
| ALEXANDER BEIER | ON FILE |
| ALEXANDER BELL | ON FILE |
| ALEXANDER BELYAKOV | ON FILE |
| ALEXANDER BENDER | ON FILE |
| ALEXANDER BENJAMIN FRINGS | ON FILE |
| ALEXANDER BENJAMIN MCINTYRE | ON FILE |
| ALEXANDER BENJAMIN MORTBERG | ON FILE |
| ALEXANDER BENNET LARSEN | ON FILE |
| ALEXANDER BENTON | ON FILE |
| ALEXANDER BERNARD TABARINI | ON FILE |
| ALEXANDER BEVAN RHODES | ON FILE |
| ALEXANDER BIER | ON FILE |
| ALEXANDER BLADIMIR MARTINEZ | ON FILE |
| ALEXANDER BLAIR NUTTALL | ON FILE |
| ALEXANDER BLAKE CASTLE | ON FILE |
| ALEXANDER BOBAK BONAKDAR | ON FILE |
| ALEXANDER BOEHM | ON FILE |
| ALEXANDER BOGDANOVSKI | ON FILE |
| ALEXANDER BONRATH | ON FILE |
| ALEXANDER BORGARDT | ON FILE |
| ALEXANDER BOSKOVIC | ON FILE |
| ALEXANDER BOULTON B HARRISON | ON FILE |
| ALEXANDER BOURLAND | ON FILE |
| ALEXANDER BOYD WILLIAMS | ON FILE |
| ALEXANDER BRADEN DUNMIRE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER BRADEN STOUT | ON FILE |
| ALEXANDER BRANDT | ON FILE |
| ALEXANDER BRANDT MEYER | ON FILE |
| ALEXANDER BRENT BERGER | ON FILE |
| ALEXANDER BRITO VILLA | ON FILE |
| ALEXANDER BRODSINSKIJ | ON FILE |
| ALEXANDER BRONS | ON FILE |
| ALEXANDER BROOKS BENSON | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BRUCE RONALD | ON FILE |
| ALEXANDER BRYKOV | ON FILE |
| ALEXANDER BRZEZINSKI | ON FILE |
| ALEXANDER BUNDRICK | ON FILE |
| ALEXANDER BURNS DEAN | ON FILE |
| ALEXANDER C AMERI | ON FILE |
| ALEXANDER C COWMAN | ON FILE |
| ALEXANDER C JUSTIANA | ON FILE |
| ALEXANDER CAMERON CONNOR | ON FILE |
| ALEXANDER CARBAJAL | ON FILE |
| ALEXANDER CARLTON GREENE | ON FILE |
| ALEXANDER CARTER PANAGAKOS | ON FILE |
| ALEXANDER CENTENO | ON FILE |
| ALEXANDER CHAMROEUN SO | ON FILE |
| ALEXANDER CHARLES KIRBY | ON FILE |
| ALEXANDER CHARLES MANDELSTAM | ON FILE |
| ALEXANDER CHARLES MANDELSTAM | ON FILE |
| ALEXANDER CHARLES MANDELSTAM | ON FILE |
| ALEXANDER CHARLES SELBY | ON FILE |
| ALEXANDER CHARLES STARK | ON FILE |
| ALEXANDER CHASE YUASTELLA | ON FILE |
| ALEXANDER CHAU TRAN | ON FILE |
| ALEXANDER CHIU SMIT | ON FILE |
| ALEXANDER CHOI | ON FILE |
| ALEXANDER CHRISTIAN BOURQUE | ON FILE |
| ALEXANDER CHRISTIAN ECKLEY | ON FILE |
| ALEXANDER CHRISTIAN PIKE | ON FILE |
| ALEXANDER CHRISTIAN WITZKI | ON FILE |
| ALEXANDER CHRISTOPH RÃŒTER | ON FILE |
| ALEXANDER CHRISTOPH WENDELSTEIN | ON FILE |
| ALEXANDER CHUGUNOV LEPERA | ON FILE |
| ALEXANDER CHUN- WAH CHAN | ON FILE |
| ALEXANDER CHUNG | ON FILE |
| ALEXANDER CLARK FROUMAN | ON FILE |
| ALEXANDER CLARK HARDING | ON FILE |
| ALEXANDER CLEMENS SIEGFRIED LESSING | ON FILE |
| ALEXANDER CLIVE MADGWICK | ON FILE |
| ALEXANDER COLON | ON FILE |
| ALEXANDER CONSTANTINE CHAMBERS | ON FILE |
| ALEXANDER CORBY GUNN | ON FILE |
| ALEXANDER CORNELIOUS HARGRAVES | ON FILE |
| ALEXANDER CRAIG BRUNO | ON FILE |
| ALEXANDER CREUS HERRERA | ON FILE |
| ALEXANDER CRUZ-ADAMES | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER CUCU | ON FILE |
| ALEXANDER D A GRIFFITH | ON FILE |
| ALEXANDER D COUTINHO | ON FILE |
| ALEXANDER D GRAVES | ON FILE |
| ALEXANDER D PANAGIOTOPOULOS | ON FILE |
| ALEXANDER DAKOTA PEATE | ON FILE |
| ALEXANDER DALLAS VAUGHN | ON FILE |
| ALEXANDER DALLIS | ON FILE |
| ALEXANDER DANIEL AGUILAR | ON FILE |
| ALEXANDER DANIEL BOQUIST | ON FILE |
| ALEXANDER DANIEL DECOLATOR | ON FILE |
| ALEXANDER DANIEL KLYNE | ON FILE |
| ALEXANDER DANIEL MOORE | ON FILE |
| ALEXANDER DANIEL VOSS | ON FILE |
| ALEXANDER DANTE HURT | ON FILE |
| ALEXANDER DARIAN DROBOT | ON FILE |
| ALEXANDER DARIEN JACKS | ON FILE |
| ALEXANDER DAVID ANDERSSON | ON FILE |
| ALEXANDER DAVID HAMLETT | ON FILE |
| ALEXANDER DAVID HASOON | ON FILE |
| ALEXANDER DAVID HYDE | ON FILE |
| ALEXANDER DAVID ISRAEL NAVON | ON FILE |
| ALEXANDER DAVID LOESING | ON FILE |
| ALEXANDER DAVID LYNCH | ON FILE |
| ALEXANDER DAVID OSBORNE | ON FILE |
| ALEXANDER DAVID PINNEGAR | ON FILE |
| ALEXANDER DAVID POTTS | ON FILE |
| ALEXANDER DAVID PRITCHARD | ON FILE |
| ALEXANDER DAVID R PALMER | ON FILE |
| ALEXANDER DAVID ROTH | ON FILE |
| ALEXANDER DAVID WALTER LANGE | ON FILE |
| ALEXANDER DAVIS BRANHAM | ON FILE |
| ALEXANDER DE GROOT | ON FILE |
| ALEXANDER DE JESUS | ON FILE |
| ALEXANDER DE LA PAZ FABIAN | ON FILE |
| ALEXANDER DEBAENE | ON FILE |
| ALEXANDER DECKER | ON FILE |
| ALEXANDER DEDTERS | ON FILE |
| ALEXANDER DEN OTTER | ON FILE |
| ALEXANDER DENIS KWIATKOWSKI | ON FILE |
| ALEXANDER DERBENEV | ON FILE |
| ALEXANDER DEUTSCH | ON FILE |
| ALEXANDER DIBIAGIO | ON FILE |
| ALEXANDER DICARTIO | ON FILE |
| ALEXANDER DIONISIO MORALES FLORENCIO | ON FILE |
| ALEXANDER DIVIZIO | ON FILE |
| ALEXANDER DOLGOPOLOV | ON FILE |
| ALEXANDER DONALD GRAHAM | ON FILE |
| ALEXANDER DONALD HENDERSON | ON FILE |
| ALEXANDER DONALD ROBINSON | ON FILE |
| ALEXANDER DOUGLAS BECKER | ON FILE |
| ALEXANDER DOUGLAS TAYLOR | ON FILE |
| ALEXANDER DREHER | ON FILE |
| ALEXANDER DROFA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER DUANE REGER | ON FILE |
| ALEXANDER DUANE SMITH | ON FILE |
| ALEXANDER DUBENSKIY | ON FILE |
| ALEXANDER E WHITE | ON FILE |
| ALEXANDER EDISON LUCAS | ON FILE |
| ALEXANDER EDIZ JANNE ARSUNAN | ON FILE |
| ALEXANDER EDMUND HOWLETT | ON FILE |
| ALEXANDER EDWARD DEMEULLE | ON FILE |
| ALEXANDER EDWARD HUGHES | ON FILE |
| ALEXANDER EDWARD HUGHES | ON FILE |
| ALEXANDER EDWARD TOWER | ON FILE |
| ALEXANDER ELI GOLKAR | ON FILE |
| ALEXANDER ELIAS PAPAEFTHIMIOU | ON FILE |
| ALEXANDER ELLIOTT CARPENTER | ON FILE |
| ALEXANDER EMANUEL RIVERA | ON FILE |
| ALEXANDER EMESHEV | ON FILE |
| ALEXANDER EMIL PERKINS | ON FILE |
| ALEXANDER EMILE MARSHI | ON FILE |
| ALEXANDER EMMANUEL ARROYO | ON FILE |
| ALEXANDER EN ALAKA | ON FILE |
| ALEXANDER ENNS | ON FILE |
| ALEXANDER ENRICO MEEKEL | ON FILE |
| ALEXANDER ERIC LINDH | ON FILE |
| ALEXANDER ERICH FREISINGER | ON FILE |
| ALEXANDER ERNESTO SALCEDO | ON FILE |
| ALEXANDER EROTH MERLOSCOREA | ON FILE |
| ALEXANDER ESCAR | ON FILE |
| ALEXANDER ETLINGER SAKOLISH | ON FILE |
| ALEXANDER ETZEL | ON FILE |
| ALEXANDER F E DE LOOF | ON FILE |
| ALEXANDER FÃ–DÃ– | ON FILE |
| ALEXANDER FÃŒRST | ON FILE |
| ALEXANDER FARAEL WATKINS | ON FILE |
| ALEXANDER FASCHING | ON FILE |
| ALEXANDER FERTIL | ON FILE |
| ALEXANDER FLEMING | ON FILE |
| ALEXANDER FLORES HERNANDEZ | ON FILE |
| ALEXANDER FLOYD GLENN | ON FILE |
| ALEXANDER FOGG | ON FILE |
| ALEXANDER FRANCIS FRAGANO | ON FILE |
| ALEXANDER FRANCIS KNIGHT | ON FILE |
| ALEXANDER FRANCIS T BOYD | ON FILE |
| ALEXANDER FRANCOIS ENGELAGE | ON FILE |
| ALEXANDER FRANK BROWN CANNON | ON FILE |
| ALEXANDER FRANK STANBURY | ON FILE |
| ALEXANDER FREDERICK BEACHAM | ON FILE |
| ALEXANDER FREDERICK HORMANN | ON FILE |
| ALEXANDER FROHNERT | ON FILE |
| ALEXANDER FULLER PADGET | ON FILE |
| ALEXANDER FUNG | ON FILE |
| ALEXANDER GALATIDIS | ON FILE |
| ALEXANDER GARCIA | ON FILE |
| ALEXANDER GARDINIER | ON FILE |
| ALEXANDER GARY GURR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER GEE CI SHEN | ON FILE |
| ALEXANDER GEOFFREY PICKWORTH | ON FILE |
| ALEXANDER GEORG DEHMEL | ON FILE |
| ALEXANDER GEORG HANFT | ON FILE |
| ALEXANDER GEORGE BEKER | ON FILE |
| ALEXANDER GEORGE PHILIP BERRY | ON FILE |
| ALEXANDER GEORGE SWALES | ON FILE |
| ALEXANDER GERARD VAN DEN DRIES | ON FILE |
| ALEXANDER GERARDUS VAN KRIMPEN | ON FILE |
| ALEXANDER GHALI | ON FILE |
| ALEXANDER GIBSON HAND | ON FILE |
| ALEXANDER GIDARO | ON FILE |
| ALEXANDER GITMAN | ON FILE |
| ALEXANDER GOERTZEN | ON FILE |
| ALEXANDER GOKHFELD | ON FILE |
| ALEXANDER GOLDSTONE | ON FILE |
| ALEXANDER GOMEZ RAMIREZ | ON FILE |
| ALEXANDER GONGLACH | ON FILE |
| ALEXANDER GORDON PERMAN | ON FILE |
| ALEXANDER GOSTNER | ON FILE |
| ALEXANDER GOTTFRIED FRENGER | ON FILE |
| ALEXANDER GRABNER | ON FILE |
| ALEXANDER GRAHAM | ON FILE |
| ALEXANDER GRAHAM WHITEHEAD | ON FILE |
| ALEXANDER GRANT | ON FILE |
| ALEXANDER GRASER | ON FILE |
| ALEXANDER GREEN | ON FILE |
| ALEXANDER GREER NACKENOFF | ON FILE |
| ALEXANDER GROSSENBERGER | ON FILE |
| ALEXANDER GUILLERMO HOFFMANN MORAGUES | ON FILE |
| ALEXANDER GUNTUR | ON FILE |
| ALEXANDER GUSTAV HERSHEY | ON FILE |
| ALEXANDER GUY DUBOIS | ON FILE |
| ALEXANDER GUZEWICZ | ON FILE |
| ALEXANDER H ADAME | ON FILE |
| ALEXANDER H KENT | ON FILE |
| ALEXANDER HADDAD | ON FILE |
| ALEXANDER HAIT | ON FILE |
| ALEXANDER HAMILTON BYNSKI | ON FILE |
| ALEXANDER HAN | ON FILE |
| ALEXANDER HAN YAMASHITA | ON FILE |
| ALEXANDER HANDLOSER | ON FILE |
| ALEXANDER HANS HOGREFE | ON FILE |
| ALEXANDER HANSEN | ON FILE |
| ALEXANDER HANZO KUBOKAWA VOGTMANN | ON FILE |
| ALEXANDER HARRIS DARDICK | ON FILE |
| ALEXANDER HARRISON GOLDBERG | ON FILE |
| ALEXANDER HARRISON GRANT | ON FILE |
| ALEXANDER HARTMANN | ON FILE |
| ALEXANDER HAUENSTEIN | ON FILE |
| ALEXANDER HAUPT | ON FILE |
| ALEXANDER HAWKINS | ON FILE |
| ALEXANDER HAYES HURST MURPHY IVES | ON FILE |
| ALEXANDER HEIL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER HEIL | ON FILE |
| ALEXANDER HEIN | ON FILE |
| ALEXANDER HEINTZ | ON FILE |
| ALEXANDER HELD | ON FILE |
| ALEXANDER HELMUT WIESE | ON FILE |
| ALEXANDER HENDRIK JOHANNES WERNER | ON FILE |
| ALEXANDER HENRY STOCKTON-AVERY | ON FILE |
| ALEXANDER HENSON RICH | ON FILE |
| ALEXANDER HENTZSCHLER | ON FILE |
| ALEXANDER HERBERT MACHT | ON FILE |
| ALEXANDER HERWIG | ON FILE |
| ALEXANDER HILT | ON FILE |
| ALEXANDER HISHEM MANSI | ON FILE |
| ALEXANDER HITSCH | ON FILE |
| ALEXANDER HOCHHEIMER | ON FILE |
| ALEXANDER HOFBAUER | ON FILE |
| ALEXANDER HOHOLM | ON FILE |
| ALEXANDER HOPSTER | ON FILE |
| ALEXANDER HORST WÃŒLLNER | ON FILE |
| ALEXANDER HOSKINS | ON FILE |
| ALEXANDER HOVARD SPARRE-ULRICH | ON FILE |
| ALEXANDER HOWARD MILLS | ON FILE |
| ALEXANDER HRUBY | ON FILE |
| ALEXANDER HUBITSCH | ON FILE |
| ALEXANDER HUGH ANDERSON | ON FILE |
| ALEXANDER HULSE | ON FILE |
| ALEXANDER HUNTER TRUJILLO | ON FILE |
| ALEXANDER HUY THONG LUU | ON FILE |
| ALEXANDER HUY TRAN | ON FILE |
| ALEXANDER IAN MCALPINE | ON FILE |
| ALEXANDER IASHAGASHVILI | ON FILE |
| ALEXANDER ILLARIONOV | ON FILE |
| ALEXANDER IVAN BAILEY | ON FILE |
| ALEXANDER J BENYOLA | ON FILE |
| ALEXANDER J BRUYNELL | ON FILE |
| ALEXANDER J DWYER | ON FILE |
| ALEXANDER J KEARNS | ON FILE |
| ALEXANDER J M DINGEMANS | ON FILE |
| ALEXANDER J MANOUKIAN | ON FILE |
| ALEXANDER J MOHEBAN | ON FILE |
| ALEXANDER J MOTOLANEZ | ON FILE |
| ALEXANDER J TRAN | ON FILE |
| ALEXANDER JACOB SCHULTZ | ON FILE |
| ALEXANDER JACOB SORENSON | ON FILE |
| ALEXANDER JACUB FLIGER | ON FILE |
| ALEXANDER JAI KIM | ON FILE |
| ALEXANDER JAMES ABREGANA | ON FILE |
| ALEXANDER JAMES AUSTEN RING | ON FILE |
| ALEXANDER JAMES BAGNELL | ON FILE |
| ALEXANDER JAMES BASHLAWI | ON FILE |
| ALEXANDER JAMES BEAUCHAMP | ON FILE |
| ALEXANDER JAMES BENNETT BAGGS | ON FILE |
| ALEXANDER JAMES BURTON | ON FILE |
| ALEXANDER JAMES CRACRAFT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER JAMES DAVIES | ON FILE |
| ALEXANDER JAMES GAMBLE | ON FILE |
| ALEXANDER JAMES HENNIGAN | ON FILE |
| ALEXANDER JAMES HITSON | ON FILE |
| ALEXANDER JAMES HOBBS | ON FILE |
| ALEXANDER JAMES JOHNSON | ON FILE |
| ALEXANDER JAMES KEEFE | ON FILE |
| ALEXANDER JAMES KOZLOWSKI | ON FILE |
| ALEXANDER JAMES LEACH | ON FILE |
| ALEXANDER JAMES LLOYD STRANGE | ON FILE |
| ALEXANDER JAMES MEADER | ON FILE |
| ALEXANDER JAMES MILBOURN | ON FILE |
| ALEXANDER JAMES MORSE | ON FILE |
| ALEXANDER JAMES RAZEY | ON FILE |
| ALEXANDER JAMES ROBERTSON | ON FILE |
| ALEXANDER JAMES RODGER MCKNIGHT | ON FILE |
| ALEXANDER JAMES SEAL | ON FILE |
| ALEXANDER JAMES SMALL | ON FILE |
| ALEXANDER JAMES WHITE | ON FILE |
| ALEXANDER JAMES WHITE | ON FILE |
| ALEXANDER JAMES WRIGHT | ON FILE |
| ALEXANDER JAMESBARTHOLOME KIRBY | ON FILE |
| ALEXANDER JAMISON MCKAY | ON FILE |
| ALEXANDER JAN ABERKROM | ON FILE |
| ALEXANDER JAN BIJ DE VAATE | ON FILE |
| ALEXANDER JARABIK | ON FILE |
| ALEXANDER JARRYD FRYDMAN | ON FILE |
| ALEXANDER JASONF FISHER | ON FILE |
| ALEXANDER JAY HENRY | ON FILE |
| ALEXANDER JEAN-PAUL CLINTON REICH | ON FILE |
| ALEXANDER JENNE | ON FILE |
| ALEXANDER JEREL BROOKS | ON FILE |
| ALEXANDER JEROME BIJOHN BURNEY | ON FILE |
| ALEXANDER JESUS OROZCO | ON FILE |
| ALEXANDER JEWEL HORSMAN | ON FILE |
| ALEXANDER JOCHEN VENTER | ON FILE |
| ALEXANDER JOHANNES AFZELIUS PUCCINI | ON FILE |
| ALEXANDER JOHN ACHIM | ON FILE |
| ALEXANDER JOHN AUGUST | ON FILE |
| ALEXANDER JOHN BANKS | ON FILE |
| ALEXANDER JOHN CLIFFORD | ON FILE |
| ALEXANDER JOHN CROWE | ON FILE |
| ALEXANDER JOHN DAWSON | ON FILE |
| ALEXANDER JOHN DE BELLIS | ON FILE |
| ALEXANDER JOHN EDWARD HALSEY | ON FILE |
| ALEXANDER JOHN FAGAN | ON FILE |
| ALEXANDER JOHN HANBURY | ON FILE |
| ALEXANDER JOHN KANELLOPOULOS | ON FILE |
| ALEXANDER JOHN KENNEDY | ON FILE |
| ALEXANDER JOHN LUNDMARK | ON FILE |
| ALEXANDER JOHN MATHEW | ON FILE |
| ALEXANDER JOHN PLESKOW SCHOP | ON FILE |
| ALEXANDER JOHN RADEMACHER | ON FILE |
| ALEXANDER JOHN RAPP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER JOHN ROCKS | ON FILE |
| ALEXANDER JOHN SAVARDA | ON FILE |
| ALEXANDER JOHN SCODELLARO | ON FILE |
| ALEXANDER JOHN STRAUS | ON FILE |
| ALEXANDER JOHN TATE | ON FILE |
| ALEXANDER JOHN THORPE | ON FILE |
| ALEXANDER JOHNATHAN MITCHELL | ON FILE |
| ALEXANDER JOHNATHON KEELEY | ON FILE |
| ALEXANDER JONATHAN BEITZ | ON FILE |
| ALEXANDER JORDAN SOLIS | ON FILE |
| ALEXANDER JOSE BRAGA | ON FILE |
| ALEXANDER JOSE MALDONADO | ON FILE |
| ALEXANDER JOSEF-MIKO VASQUEZ-BOYD | ON FILE |
| ALEXANDER JOSEPH CAMPBELL | ON FILE |
| ALEXANDER JOSEPH DEUTSCH | ON FILE |
| ALEXANDER JOSEPH DURKEE | ON FILE |
| ALEXANDER JOSEPH ENO | ON FILE |
| ALEXANDER JOSEPH HOLMES-SMITH | ON FILE |
| ALEXANDER JOSEPH KITCHEN | ON FILE |
| ALEXANDER JOSEPH LLOYD-HUGHES | ON FILE |
| ALEXANDER JOSEPH MORGAN | ON FILE |
| ALEXANDER JOSEPH NEVE | ON FILE |
| ALEXANDER JOSEPH ORR | ON FILE |
| ALEXANDER JOSEPH RAEI | ON FILE |
| ALEXANDER JOSEPH ROBIN | ON FILE |
| ALEXANDER JOSHUA COLOMBO | ON FILE |
| ALEXANDER JOST | ON FILE |
| ALEXANDER JUEL | ON FILE |
| ALEXANDER JULIAN KING | ON FILE |
| ALEXANDER JULIAN RABKE | ON FILE |
| ALEXANDER JULIAN RANGELFERRER | ON FILE |
| ALEXANDER JULIAN SASAKI | ON FILE |
| ALEXANDER K MITCHELL | ON FILE |
| ALEXANDER KAISER | ON FILE |
| ALEXANDER KALBIN | ON FILE |
| ALEXANDER KAMEL | ON FILE |
| ALEXANDER KAMOUZIS | ON FILE |
| ALEXANDER KARCHEGLO | ON FILE |
| ALEXANDER KARL ERTLSCHWEIGER | ON FILE |
| ALEXANDER KARL SVANEVIK | ON FILE |
| ALEXANDER KARNUTSCH | ON FILE |
| ALEXANDER KATSAMBROKOS | ON FILE |
| ALEXANDER KAY TOWNS | ON FILE |
| ALEXANDER KEITH DUNCAN | ON FILE |
| ALEXANDER KELRIKH | ON FILE |
| ALEXANDER KENNETH K PEWTER | ON FILE |
| ALEXANDER KENNETH SANTIAGO | ON FILE |
| ALEXANDER KHALTURIN | ON FILE |
| ALEXANDER KHANYAN | ON FILE |
| ALEXANDER KIBALCHENKO | ON FILE |
| ALEXANDER KILLER | ON FILE |
| ALEXANDER KIM HINKLEY | ON FILE |
| ALEXANDER KISELEV | ON FILE |
| ALEXANDER KITZMANN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER KLEBER | ON FILE |
| ALEXANDER KNEZEVICH | ON FILE |
| ALEXANDER KNOTEK | ON FILE |
| ALEXANDER KNUDSEN SOERENSEN | ON FILE |
| ALEXANDER KOBERL | ON FILE |
| ALEXANDER KOLESNIKOV | ON FILE |
| ALEXANDER KOLLMANN | ON FILE |
| ALEXANDER KONG BANG KAI | ON FILE |
| ALEXANDER KONJARSKI | ON FILE |
| ALEXANDER KONSCHIN | ON FILE |
| ALEXANDER KOOP | ON FILE |
| ALEXANDER KORF | ON FILE |
| ALEXANDER KOTEVSKI | ON FILE |
| ALEXANDER KRANICH | ON FILE |
| ALEXANDER KRANTZ | ON FILE |
| ALEXANDER KRAUCH | ON FILE |
| ALEXANDER KRAUS | ON FILE |
| ALEXANDER KRAUSE | ON FILE |
| ALEXANDER KRAVETS | ON FILE |
| ALEXANDER KURT NAGEL | ON FILE |
| ALEXANDER KUZNETSOV | ON FILE |
| ALEXANDER KUZNETSOV | ON FILE |
| ALEXANDER KWAN KIT NG | ON FILE |
| ALEXANDER KYPIN | ON FILE |
| ALEXANDER KYTMANOV | ON FILE |
| ALEXANDER L KAZIAS | ON FILE |
| ALEXANDER L NELSON | ON FILE |
| ALEXANDER LAGUERRE | ON FILE |
| ALEXANDER LANCELOT JAMES | ON FILE |
| ALEXANDER LÃŒCKING | ON FILE |
| ALEXANDER LARRAZABAL ZAPATERO | ON FILE |
| ALEXANDER LAWACZECK | ON FILE |
| ALEXANDER LAWRENCE RADKE | ON FILE |
| ALEXANDER LECHLEITER | ON FILE |
| ALEXANDER LEDESMA REX | ON FILE |
| ALEXANDER LEE | ON FILE |
| ALEXANDER LEE ANDRUKOW | ON FILE |
| ALEXANDER LEE BLAHNIK | ON FILE |
| ALEXANDER LEE CLARK | ON FILE |
| ALEXANDER LEE VOLLMER | ON FILE |
| ALEXANDER LEEMAN BLASSINGAME | ON FILE |
| ALEXANDER LEIGH HUNT | ON FILE |
| ALEXANDER LEITNER | ON FILE |
| ALEXANDER LESTAT RIVERA | ON FILE |
| ALEXANDER LESTER GRZYB | ON FILE |
| ALEXANDER LETZO | ON FILE |
| ALEXANDER LEVON PHILLIPS | ON FILE |
| ALEXANDER LIAM THOMAS NAUGHTON | ON FILE |
| ALEXANDER LIEHR | ON FILE |
| ALEXANDER LIN | ON FILE |
| ALEXANDER LINSKY | ON FILE |
| ALEXANDER LIPPMANN | ON FILE |
| ALEXANDER LOGAN FRASER | ON FILE |
| ALEXANDER LOPEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER LOUGHBOROUGH | ON FILE |
| ALEXANDER LOUIS BROWN | ON FILE |
| ALEXANDER LOUIS DIEK | ON FILE |
| ALEXANDER LOUIS LEDO | ON FILE |
| ALEXANDER LUCA FITZGERALD | ON FILE |
| ALEXANDER LUCAS GU LEEMANS | ON FILE |
| ALEXANDER LUCIANO GIRAU | ON FILE |
| ALEXANDER LUKA RADOMIROV | ON FILE |
| ALEXANDER LUKE BAHTA | ON FILE |
| ALEXANDER LUKE CHONG TZE YANG | ON FILE |
| ALEXANDER LUKE OSTAPOVICH | ON FILE |
| ALEXANDER LUMAIN | ON FILE |
| ALEXANDER LUTCENKO | ON FILE |
| ALEXANDER M ASHLEY | ON FILE |
| ALEXANDER M MOUNT | ON FILE |
| ALEXANDER M RADENKOVIC DEMBER | ON FILE |
| ALEXANDER MACSEMNIUC | ON FILE |
| ALEXANDER MADISON WRIGHT | ON FILE |
| ALEXANDER MAHATHAI LARSEN | ON FILE |
| ALEXANDER MAKARKHIN | ON FILE |
| ALEXANDER MANFRED LEINS | ON FILE |
| ALEXANDER MANNS | ON FILE |
| ALEXANDER MANUEL LEON | ON FILE |
| ALEXANDER MANUEL LOPEZ | ON FILE |
| ALEXANDER MÃŒLLER VOM BERGE | ON FILE |
| ALEXANDER MARCELL WÃ–RLE | ON FILE |
| ALEXANDER MARCUS TRIGO | ON FILE |
| ALEXANDER MARIAN CZACHOR | ON FILE |
| ALEXANDER MARK D'ALESSANDRO | ON FILE |
| ALEXANDER MARK EVANS | ON FILE |
| ALEXANDER MARK LEVY | ON FILE |
| ALEXANDER MARKL | ON FILE |
| ALEXANDER MARSHALL RAWLINGS | ON FILE |
| ALEXANDER MARTIN LUNDGREN | ON FILE |
| ALEXANDER MARTIN LUNDGREN | ON FILE |
| ALEXANDER MARUNKE | ON FILE |
| ALEXANDER MASON COLE | ON FILE |
| ALEXANDER MATIAS REINECK | ON FILE |
| ALEXANDER MATTHEW D. CORMIER | ON FILE |
| ALEXANDER MATTHEW HAWKES | ON FILE |
| ALEXANDER MATTHEW MATLOCK | ON FILE |
| ALEXANDER MATTHEW MOTOR | ON FILE |
| ALEXANDER MATTHEW RAMIREZ | ON FILE |
| ALEXANDER MATTHIAS ULTSCH | ON FILE |
| ALEXANDER MAURICE CRAFT | ON FILE |
| ALEXANDER MAURICE VAN AKEN | ON FILE |
| ALEXANDER MAXIMILIAN ALCOVERO | ON FILE |
| ALEXANDER MAXWELL ADEWOLE | ON FILE |
| ALEXANDER MAY CAMPBELL ADAMS | ON FILE |
| ALEXANDER MAYON MOMIROV | ON FILE |
| ALEXANDER MCCLELLAN SAMUELS | ON FILE |
| ALEXANDER MCLEAN NORMAN | ON FILE |
| ALEXANDER MEIER | ON FILE |
| ALEXANDER MELVIN KAO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER MESCHKE | ON FILE |
| ALEXANDER MEYMAN | ON FILE |
| ALEXANDER MICHAEL ASSERAF | ON FILE |
| ALEXANDER MICHAEL BARRIOS | ON FILE |
| ALEXANDER MICHAEL BOAST | ON FILE |
| ALEXANDER MICHAEL BORN | ON FILE |
| ALEXANDER MICHAEL CESTA | ON FILE |
| ALEXANDER MICHAEL COLE | ON FILE |
| ALEXANDER MICHAEL COLE | ON FILE |
| ALEXANDER MICHAEL COWAN | ON FILE |
| ALEXANDER MICHAEL FELDT | ON FILE |
| ALEXANDER MICHAEL FERNANDEZ | ON FILE |
| ALEXANDER MICHAEL GERLYAND | ON FILE |
| ALEXANDER MICHAEL GLONEK | ON FILE |
| ALEXANDER MICHAEL HAWLA | ON FILE |
| ALEXANDER MICHAEL KAELIN | ON FILE |
| ALEXANDER MICHAEL LARY | ON FILE |
| ALEXANDER MICHAEL LEAVEY | ON FILE |
| ALEXANDER MICHAEL LOHN | ON FILE |
| ALEXANDER MICHAEL PETERSON | ON FILE |
| ALEXANDER MICHAEL RUSSELLO | ON FILE |
| ALEXANDER MICHAEL SOPINKA | ON FILE |
| ALEXANDER MICHAEL VIGILANTE | ON FILE |
| ALEXANDER MICHAEL VLAICU | ON FILE |
| ALEXANDER MICHEL BOICHUT | ON FILE |
| ALEXANDER MIKHAYLOV | ON FILE |
| ALEXANDER MINNICH | ON FILE |
| ALEXANDER MOIK | ON FILE |
| ALEXANDER MOORE HECKMAN | ON FILE |
| ALEXANDER MORDECHAI ROTH | ON FILE |
| ALEXANDER MORDECHAI ROTH | ON FILE |
| ALEXANDER MORGAN ERIKSEN | ON FILE |
| ALEXANDER MOSES RAVEN | ON FILE |
| ALEXANDER MUND | ON FILE |
| ALEXANDER N MOYER | ON FILE |
| ALEXANDER NABEREZHNI | ON FILE |
| ALEXANDER NAINGGOLAN | ON FILE |
| ALEXANDER NB STAUFFER | ON FILE |
| ALEXANDER NEIL KENT | ON FILE |
| ALEXANDER NELSON BEAL | ON FILE |
| ALEXANDER NEMITZ | ON FILE |
| ALEXANDER NESCHEN | ON FILE |
| ALEXANDER NEUBAUER | ON FILE |
| ALEXANDER NEWMAN | ON FILE |
| ALEXANDER NEWTON-THOMAS HULL | ON FILE |
| ALEXANDER NEWTON-THOMAS HULL | ON FILE |
| ALEXANDER NICHOLAS GARGARO | ON FILE |
| ALEXANDER NICHOLAS MARGOLIES | ON FILE |
| ALEXANDER NICHOLAS RICHARD CAINES | ON FILE |
| ALEXANDER NICOLAAS DE LANG | ON FILE |
| ALEXANDER NICOLAJ FEHRINGER | ON FILE |
| ALEXANDER NICOLAS ALDANA | ON FILE |
| ALEXANDER NICOLAS ULUNKEBAKHTIARI | ON FILE |
| ALEXANDER NIEBUR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER NIEDENS | ON FILE |
| ALEXANDER NIEDENTHAL | ON FILE |
| ALEXANDER NIJST | ON FILE |
| ALEXANDER NIKOLAI TSANKOV | ON FILE |
| ALEXANDER NIKOLAS GIERCZYK | ON FILE |
| ALEXANDER NORMAND LEMAIRE | ON FILE |
| ALEXANDER NYGAARD BROGGER | ON FILE |
| ALEXANDER OGOLUWA RUFUS | ON FILE |
| ALEXANDER OHL | ON FILE |
| ALEXANDER OLEGOVICH BOROVIKOV | ON FILE |
| ALEXANDER OLMEDA MARTINEZ | ON FILE |
| ALEXANDER ONEAL CUMMINGS | ON FILE |
| ALEXANDER OROBOLA OSUNTUYI | ON FILE |
| ALEXANDER OWEN MARTIN | ON FILE |
| ALEXANDER P BARNES | ON FILE |
| ALEXANDER P DOURIS | ON FILE |
| ALEXANDER P FRANZ | ON FILE |
| ALEXANDER P LENSINK | ON FILE |
| ALEXANDER P WHEELOCK | ON FILE |
| ALEXANDER PADILLA | ON FILE |
| ALEXANDER PAK | ON FILE |
| ALEXANDER PASCAL ARQUIER | ON FILE |
| ALEXANDER PATRICK HARROD | ON FILE |
| ALEXANDER PATRICK KLUS | ON FILE |
| ALEXANDER PATRICK OSTERMAIER | ON FILE |
| ALEXANDER PATRICK TEESDALE | ON FILE |
| ALEXANDER PATZER | ON FILE |
| ALEXANDER PAUL BRADFIELD | ON FILE |
| ALEXANDER PAUL CARADONNA | ON FILE |
| ALEXANDER PAUL ESTRADA | ON FILE |
| ALEXANDER PAUL FRANZREB | ON FILE |
| ALEXANDER PAUL GILBERT | ON FILE |
| ALEXANDER PAUL HUGGINS | ON FILE |
| ALEXANDER PAUL JOHN WELLINGER | ON FILE |
| ALEXANDER PAUL JOHN WELLINGER | ON FILE |
| ALEXANDER PAUL JONES | ON FILE |
| ALEXANDER PAUL LOCHNER | ON FILE |
| ALEXANDER PAUL MOEN | ON FILE |
| ALEXANDER PAUL NETTLES | ON FILE |
| ALEXANDER PAUL ROBERTS | ON FILE |
| ALEXANDER PAUL SPURRIER | ON FILE |
| ALEXANDER PAUL STEINER | ON FILE |
| ALEXANDER PAUL STEWART | ON FILE |
| ALEXANDER PAULIUS | ON FILE |
| ALEXANDER PAVLOV | ON FILE |
| ALEXANDER PEKARSKY | ON FILE |
| ALEXANDER PENA CASTRILLO | ON FILE |
| ALEXANDER PER EMERSON-ARFSTROM | ON FILE |
| ALEXANDER PEREIRA DA SILVA | ON FILE |
| ALEXANDER PERRY | ON FILE |
| ALEXANDER PESIC | ON FILE |
| ALEXANDER PETER EL HAJJ | ON FILE |
| ALEXANDER PETER HARDT | ON FILE |
| ALEXANDER PETER O DONOGHUE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER PETER SCHUTTE | ON FILE |
| ALEXANDER PETER SPITZER | ON FILE |
| ALEXANDER PETERSEN | ON FILE |
| ALEXANDER PETRAK | ON FILE |
| ALEXANDER PFEIFLE | ON FILE |
| ALEXANDER PHILIP BERTRAM | ON FILE |
| ALEXANDER PHILIP GEORGE CUFFE | ON FILE |
| ALEXANDER PHILIP LIOTTA | ON FILE |
| ALEXANDER PHILIP MICHAEL CURTIS | ON FILE |
| ALEXANDER PHILIP MITRAKAS | ON FILE |
| ALEXANDER PHILIP TOMPKINS | ON FILE |
| ALEXANDER PIERRE J ZULIANI | ON FILE |
| ALEXANDER PILARCZYK | ON FILE |
| ALEXANDER PRIHODKO | ON FILE |
| ALEXANDER PROKHOROV | ON FILE |
| ALEXANDER QUOCVIET HOANG | ON FILE |
| ALEXANDER R MASON | ON FILE |
| ALEXANDER R SHVARTS | ON FILE |
| ALEXANDER RABIH SPIECKER | ON FILE |
| ALEXANDER RAMIREZ GILLASPY | ON FILE |
| ALEXANDER RAMOVIC ROJAS | ON FILE |
| ALEXANDER RANFTL | ON FILE |
| ALEXANDER RANON KOLODNER | ON FILE |
| ALEXANDER RAPHAEL POPOFF | ON FILE |
| ALEXANDER RECHLING | ON FILE |
| ALEXANDER REED PERKINS | ON FILE |
| ALEXANDER REGIS BALDAUFF | ON FILE |
| ALEXANDER REHFELDT | ON FILE |
| ALEXANDER REUBEN MAURICI | ON FILE |
| ALEXANDER REY MARTINDELCAMPO | ON FILE |
| ALEXANDER REYES GUARING | ON FILE |
| ALEXANDER RICHARD COCCO | ON FILE |
| ALEXANDER RICHARD FANTOZZI | ON FILE |
| ALEXANDER RICHARD HOEXUM | ON FILE |
| ALEXANDER RICHARD OWENS | ON FILE |
| ALEXANDER RICHARD WARD | ON FILE |
| ALEXANDER RIVERA | ON FILE |
| ALEXANDER ROBERT ANDERSON | ON FILE |
| ALEXANDER ROBERT DÃŒRR | ON FILE |
| ALEXANDER ROBERT FILIPKOWSKI | ON FILE |
| ALEXANDER ROBERT GRANNON | ON FILE |
| ALEXANDER ROBERT KRNACIK | ON FILE |
| ALEXANDER ROBERT KROEGER | ON FILE |
| ALEXANDER ROBERT MICHAEL JANET | ON FILE |
| ALEXANDER ROBERT SMITH | ON FILE |
| ALEXANDER ROBERT STRUCK | ON FILE |
| ALEXANDER ROBERT TROMANS | ON FILE |
| ALEXANDER ROBERT VINYARD | ON FILE |
| ALEXANDER ROBERTO AIVARS | ON FILE |
| ALEXANDER RODRIGUEZ | ON FILE |
| ALEXANDER RODRIGUEZ | ON FILE |
| ALEXANDER ROIZMAN DAVIDOVICH | ON FILE |
| ALEXANDER ROMAN DIAZ | ON FILE |
| ALEXANDER ROMAN LEVEN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER ROMAN MAKSIMOV | ON FILE |
| ALEXANDER ROMANO | ON FILE |
| ALEXANDER RONALD SZLIWOSKI | ON FILE |
| ALEXANDER ROSS URBAN | ON FILE |
| ALEXANDER ROSS LANE | ON FILE |
| ALEXANDER ROSS VARNAU | ON FILE |
| ALEXANDER ROTH | ON FILE |
| ALEXANDER ROYCE HULBERT | ON FILE |
| ALEXANDER ROZO | ON FILE |
| ALEXANDER RUSSELL GONZALES | ON FILE |
| ALEXANDER RYAN BECKMAN | ON FILE |
| ALEXANDER RYAN BOUKOGIANNIS | ON FILE |
| ALEXANDER RYAN SELWITZ | ON FILE |
| ALEXANDER RYAN TIRPACK | ON FILE |
| ALEXANDER RYO DELGORGE | ON FILE |
| ALEXANDER S HYANS | ON FILE |
| ALEXANDER S J BARING | ON FILE |
| ALEXANDER S SOLOMON | ON FILE |
| ALEXANDER SABASTIAN EDMONSON | ON FILE |
| ALEXANDER SAMATAAFA TOGISALA | ON FILE |
| ALEXANDER SAMIENTO MAYO | ON FILE |
| ALEXANDER SARONA TERO | ON FILE |
| ALEXANDER SCHÃ„FER | ON FILE |
| ALEXANDER SCHIFFMACHER | ON FILE |
| ALEXANDER SCHNEIDER | ON FILE |
| ALEXANDER SCHULTE | ON FILE |
| ALEXANDER SCHULTEN | ON FILE |
| ALEXANDER SCHULZE | ON FILE |
| ALEXANDER SCHWAIGER | ON FILE |
| ALEXANDER SCHWARTZ | ON FILE |
| ALEXANDER SCOTT FERGUSON | ON FILE |
| ALEXANDER SCOTT HAGGAR | ON FILE |
| ALEXANDER SCOTT LYNCH | ON FILE |
| ALEXANDER SCOTT MCVICKER | ON FILE |
| ALEXANDER SCOTT RENSHAW | ON FILE |
| ALEXANDER SCOTT TRAUTMANN | ON FILE |
| ALEXANDER SCOTT WHITNEY | ON FILE |
| ALEXANDER SEBASTIAN HUGHES | ON FILE |
| ALEXANDER SEBASTIAN PAUL | ON FILE |
| ALEXANDER SEIJI DELLA MORA | ON FILE |
| ALEXANDER SERGEY MAIN | ON FILE |
| ALEXANDER SERIOJA SAVOV | ON FILE |
| ALEXANDER SETH APPLE | ON FILE |
| ALEXANDER SETIA UTAMA | ON FILE |
| ALEXANDER SHANE ROWLEY | ON FILE |
| ALEXANDER SHAUN DU | ON FILE |
| ALEXANDER SHERIFF WALWYN KING | ON FILE |
| ALEXANDER SIEGFRIED PRINZ | ON FILE |
| ALEXANDER SIMON SABA | ON FILE |
| ALEXANDER SIMON WANTY | ON FILE |
| ALEXANDER SIMONET HOWARD | ON FILE |
| ALEXANDER SIMS | ON FILE |
| ALEXANDER SISAVANH | ON FILE |
| ALEXANDER SKYUM MORTENSEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER SLABY | ON FILE |
| ALEXANDER SLIZOV | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH DOUGLAS | ON FILE |
| ALEXANDER SMORAWINSKI | ON FILE |
| ALEXANDER SON SAR | ON FILE |
| ALEXANDER SPYRIDON GINIS | ON FILE |
| ALEXANDER STATHIS | ON FILE |
| ALEXANDER STAUNSBJERG | ON FILE |
| ALEXANDER STEFAN HEITZER | ON FILE |
| ALEXANDER STEINDLER | ON FILE |
| ALEXANDER STEINMÃŒLLER | ON FILE |
| ALEXANDER STEMMER | ON FILE |
| ALEXANDER STENDER ENGKJAER | ON FILE |
| ALEXANDER STEPHAN WALLS | ON FILE |
| ALEXANDER STEPHEN HATHAWAY | ON FILE |
| ALEXANDER STEVEN ARREOLA | ON FILE |
| ALEXANDER STEVEN BROWN | ON FILE |
| ALEXANDER STEVEN CLARK | ON FILE |
| ALEXANDER STEVEN DURBIN | ON FILE |
| ALEXANDER STEVEN OFNER | ON FILE |
| ALEXANDER STEWART COX | ON FILE |
| ALEXANDER STRASSER | ON FILE |
| ALEXANDER STRATMANN | ON FILE |
| ALEXANDER STROGANOV | ON FILE |
| ALEXANDER SURAJBALLY | ON FILE |
| ALEXANDER SYTNIK | ON FILE |
| ALEXANDER T BIVIANO DINGES | ON FILE |
| ALEXANDER TÃŒFFERS | ON FILE |
| ALEXANDER TELFER | ON FILE |
| ALEXANDER TEODOR-MAZILU | ON FILE |
| ALEXANDER THANASE BUJDUVEANU | ON FILE |
| ALEXANDER THOMAS AUGEDAHL | ON FILE |
| ALEXANDER THOMAS FREED | ON FILE |
| ALEXANDER THOMAS GERMAN | ON FILE |
| ALEXANDER THOMAS HREN | ON FILE |
| ALEXANDER THOMAS KLICK | ON FILE |
| ALEXANDER THOMAS MILLER | ON FILE |
| ALEXANDER THOMAS MISTIADES | ON FILE |
| ALEXANDER THOMAS ODOWD | ON FILE |
| ALEXANDER THOMAS PETER MILES | ON FILE |
| ALEXANDER THOMAS VALOS | ON FILE |
| ALEXANDER THOMAS VENABLES | ON FILE |
| ALEXANDER THORSEN LAM | ON FILE |
| ALEXANDER TIMOTHY WORTHEN | ON FILE |
| ALEXANDER TOMAS MARTINEZ | ON FILE |
| ALEXANDER TORP | ON FILE |
| ALEXANDER TROY JAHELKA | ON FILE |
| ALEXANDER ULM | ON FILE |
| ALEXANDER USINGER | ON FILE |
| ALEXANDER V VANNAME | ON FILE |
| ALEXANDER VALENCIA BRAN | ON FILE |
| ALEXANDER VASILCHUK | ON FILE |
| ALEXANDER VASILJEVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDER VAZQUEZ PAZO | ON FILE |
| ALEXANDER VIKKELSO PEDERSEN | ON FILE |
| ALEXANDER VIKKELSOE PEDERSEN | ON FILE |
| ALEXANDER VINCENT | ON FILE |
| ALEXANDER VINCENT HARASTY | ON FILE |
| ALEXANDER VINCENT PARTRIDGE | ON FILE |
| ALEXANDER VLADIMIR PALMA | ON FILE |
| ALEXANDER VLADIMIR PAVLOVCIK | ON FILE |
| ALEXANDER W E KANT | ON FILE |
| ALEXANDER W GOETHALS | ON FILE |
| ALEXANDER WALTER | ON FILE |
| ALEXANDER WALTER DECKER | ON FILE |
| ALEXANDER WALTER HÃŒGEL | ON FILE |
| ALEXANDER WALTER ILYIN | ON FILE |
| ALEXANDER WALTER SIMONS | ON FILE |
| ALEXANDER WARREN KING | ON FILE |
| ALEXANDER WAYNE FEARNLEY | ON FILE |
| ALEXANDER WICKES | ON FILE |
| ALEXANDER WIDMANN | ON FILE |
| ALEXANDER WILLAM | ON FILE |
| ALEXANDER WILLEM LUDOLF OOSTMEYER | ON FILE |
| ALEXANDER WILLIAM BURCH | ON FILE |
| ALEXANDER WILLIAM CHERRY | ON FILE |
| ALEXANDER WILLIAM FRANZ | ON FILE |
| ALEXANDER WILLIAM GREENGAARD | ON FILE |
| ALEXANDER WILLIAM GREENGAARD | ON FILE |
| ALEXANDER WILLIAM LAMBERT | ON FILE |
| ALEXANDER WILLIAM MAXHAM | ON FILE |
| ALEXANDER WILLIAM RITCHIE | ON FILE |
| ALEXANDER WILLIAM SCOTT | ON FILE |
| ALEXANDER WILLIAM SNADEN | ON FILE |
| ALEXANDER WILLIAM SNADEN | ON FILE |
| ALEXANDER WILLIAM VIVIERS | ON FILE |
| ALEXANDER WILSON SMITH | ON FILE |
| ALEXANDER WIRTHL | ON FILE |
| ALEXANDER WOLFGANG NEUBECKER | ON FILE |
| ALEXANDER WOODROW TEEGUARDEN | ON FILE |
| ALEXANDER WOOHYOUN PARK | ON FILE |
| ALEXANDER WOOHYUN NAM | ON FILE |
| ALEXANDER XAVIER CUADRADO | ON FILE |
| ALEXANDER YIP | ON FILE |
| ALEXANDER YIP | ON FILE |
| ALEXANDER YOSEPH | ON FILE |
| ALEXANDER YU | ON FILE |
| ALEXANDER ZACKEL | ON FILE |
| ALEXANDER ZAKIZADEH IRDMUSA | ON FILE |
| ALEXANDER ZAWADZKI | ON FILE |
| ALEXANDER ZEUS VERGARA | ON FILE |
| ALEXANDER ZIEGLER | ON FILE |
| ALEXANDER ZRINYI | ON FILE |
| ALEXANDER-WALTER SLUPP | ON FILE |
| ALEXANDER-WOLFGANG DEUTSCHER | ON FILE |
| ALEXANDR ANNENKOV | ON FILE |
| ALEXANDR BALPYK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDR COJUHARI | ON FILE |
| ALEXANDR DANILUK | ON FILE |
| ALEXANDR DRAGUNOV | ON FILE |
| ALEXANDR ERSHOV | ON FILE |
| ALEXANDR IVASCHENKO | ON FILE |
| ALEXANDR JAKUBEC | ON FILE |
| ALEXANDR KOHUT | ON FILE |
| ALEXANDR LEITNER | ON FILE |
| ALEXANDR MELNIKOV | ON FILE |
| ALEXANDR NALIZHETYY | ON FILE |
| ALEXANDR PROSHUNIN | ON FILE |
| ALEXANDR SHESTAKOV | ON FILE |
| ALEXANDR SHISHOV | ON FILE |
| ALEXANDR STAROSELSKIY | ON FILE |
| ALEXANDR TOMASKO | ON FILE |
| ALEXANDR TROFIMOV | ON FILE |
| ALEXANDR VYATKIN | ON FILE |
| ALEXANDR ZEMLYANOI | ON FILE |
| ALEXANDRA ALEXIS-MAY PERRY | ON FILE |
| ALEXANDRA ANDREE LLEEF REVEREND | ON FILE |
| ALEXANDRA ARTZOGLOU | ON FILE |
| ALEXANDRA BÃ„TZOLD | ON FILE |
| ALEXANDRA BÃ–SER | ON FILE |
| ALEXANDRA CANLAS VIDAL | ON FILE |
| ALEXANDRA CAROLINA CAMPOS ZACARIAS | ON FILE |
| ALEXANDRA CATALINA POPESCU | ON FILE |
| ALEXANDRA DA COSTA FERREIRA | ON FILE |
| ALEXANDRA DAMIAN | ON FILE |
| ALEXANDRA DENAE OVARD FOLDS | ON FILE |
| ALEXANDRA DINCA | ON FILE |
| ALEXANDRA DOLEZALOVA | ON FILE |
| ALEXANDRA DOS SANTOS FERREIRA | ON FILE |
| ALEXANDRA EBNER | ON FILE |
| ALEXANDRA ELENA CRISTEA | ON FILE |
| ALEXANDRA EMILY DRACHNIK | ON FILE |
| ALEXANDRA EMMA ARONA | ON FILE |
| ALEXANDRA EVA SZEKELY | ON FILE |
| ALEXANDRA FOCSA | ON FILE |
| ALEXANDRA FRANCESGOLDBERG ROBINSON | ON FILE |
| ALEXANDRA GALAN JIMENEZ | ON FILE |
| ALEXANDRA GAVALA | ON FILE |
| ALEXANDRA HANN | ON FILE |
| ALEXANDRA HOLLAND SWARTZ | ON FILE |
| ALEXANDRA IOANA BUCUR | ON FILE |
| ALEXANDRA ISABEL BATISTA JOAO | ON FILE |
| ALEXANDRA IZABELA BOGDAN | ON FILE |
| ALEXANDRA JACHMANN | ON FILE |
| ALEXANDRA JANELLE SAUVE | ON FILE |
| ALEXANDRA JEAN FULLER | ON FILE |
| ALEXANDRA K ROCCHIO | ON FILE |
| ALEXANDRA KALININA | ON FILE |
| ALEXANDRA KATE LLOYD | ON FILE |
| ALEXANDRA KIRYUSHINA | ON FILE |
| ALEXANDRA KRISTINE BRANSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDRA LAURA SCHU | ON FILE |
| ALEXANDRA LEALMADRID DOMINGUEZ | ON FILE |
| ALEXANDRA LEE MACDONALD | ON FILE |
| ALEXANDRA LOPES MONTEIRO | ON FILE |
| ALEXANDRA LOUISE ROSCOE | ON FILE |
| ALEXANDRA M ALVAREZ MEDINA | ON FILE |
| ALEXANDRA MAKRYLIOTAKI | ON FILE |
| ALEXANDRA MAKUNOVA | ON FILE |
| ALEXANDRA MARGARET MAUREEN ALLAN | ON FILE |
| ALEXANDRA MARIA DUIVENVOORDEN | ON FILE |
| ALEXANDRA MARIA MAZULA | ON FILE |
| ALEXANDRA MARIE COAKLEY | ON FILE |
| ALEXANDRA MARIE DELLA SANTINA | ON FILE |
| ALEXANDRA MARIE MORRISON | ON FILE |
| ALEXANDRA MARIE SAVINI | ON FILE |
| ALEXANDRA MARINE NASSAR | ON FILE |
| ALEXANDRA MEIER | ON FILE |
| ALEXANDRA MIHAITA | ON FILE |
| ALEXANDRA MORRIS | ON FILE |
| ALEXANDRA MUESSIGGANG HERINGHAU S | ON FILE |
| ALEXANDRA NICOLE BEL | ON FILE |
| ALEXANDRA OLTENACU POPA | ON FILE |
| ALEXANDRA OSAN | ON FILE |
| ALEXANDRA PAULETTE ESTEVEZ SUAREZ | ON FILE |
| ALEXANDRA POLIGRONOS DOGLIO | ON FILE |
| ALEXANDRA POLYAKIVA | ON FILE |
| ALEXANDRA RAE THOMAS | ON FILE |
| ALEXANDRA RODRIGUES PINTO COELHO | ON FILE |
| ALEXANDRA SEARLE | ON FILE |
| ALEXANDRA TEODORA DIACONU | ON FILE |
| ALEXANDRA TSILOFYTOU | ON FILE |
| ALEXANDRE AMALFITANO | ON FILE |
| ALEXANDRE AMARO FERNANDES | ON FILE |
| ALEXANDRE AN | ON FILE |
| ALEXANDRE ANDRE HENRI GUISLAIN HOLIN | ON FILE |
| ALEXANDRE ANTOINE JEAN YVES TEDESCO | ON FILE |
| ALEXANDRE ANTONIN | ON FILE |
| ALEXANDRE ARASSUS-DE CALIGNON | ON FILE |
| ALEXANDRE ARMENGOL SALINERO | ON FILE |
| ALEXANDRE ARRIVE | ON FILE |
| ALEXANDRE AUGUSTE LOUIS PONT | ON FILE |
| ALEXANDRE AUGUSTO LIMEIRA | ON FILE |
| ALEXANDRE AZEVEDO | ON FILE |
| ALEXANDRE BAPTISTE MAXIME DUPIN | ON FILE |
| ALEXANDRE BARIL | ON FILE |
| ALEXANDRE BASTIEN SIMAILLAUD | ON FILE |
| ALEXANDRE BEAUVOIS | ON FILE |
| ALEXANDRE BELLELIS ROSSI | ON FILE |
| ALEXANDRE BERGERON | ON FILE |
| ALEXANDRE BERNARD JEAN NIVETTE | ON FILE |
| ALEXANDRE BERNARD PATRICE SIMON GEORGES COTTIN | ON FILE |
| ALEXANDRE BISSON | ON FILE |
| ALEXANDRE BLANCHARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDRE BOUCCIN | ON FILE |
| ALEXANDRE BOUDREAU | ON FILE |
| ALEXANDRE BOUY | ON FILE |
| ALEXANDRE BRENNER | ON FILE |
| ALEXANDRE BRIERE-ST-LAURENT | ON FILE |
| ALEXANDRE BURGONI | ON FILE |
| ALEXANDRE CANCELLONI | ON FILE |
| ALEXANDRE CARL DERY | ON FILE |
| ALEXANDRE CASTELLANO SANTOS | ON FILE |
| ALEXANDRE CATHERINE C LORIERS | ON FILE |
| ALEXANDRE CHABROLIN | ON FILE |
| ALEXANDRE CHARBONNEAU | ON FILE |
| ALEXANDRE CHARLES FRAYSSE | ON FILE |
| ALEXANDRE CHARLES FREDERIC CAMPAGNE | ON FILE |
| ALEXANDRE CHARLES RAVOIRE | ON FILE |
| ALEXANDRE CHIRA | ON FILE |
| ALEXANDRE CHRISTIAN MICHEL BOIN | ON FILE |
| ALEXANDRE CHRISTIAN RENE DERNIAME | ON FILE |
| ALEXANDRE CHRISTOPHE JOUBERT | ON FILE |
| ALEXANDRE CHRISTOPHER ROMAIN CUVIER | ON FILE |
| ALEXANDRE CICUTO | ON FILE |
| ALEXANDRE CLAUDE DESIRE BERNARDI | ON FILE |
| ALEXANDRE CLAUDE SALAS | ON FILE |
| ALEXANDRE COLACO NOBRE | ON FILE |
| ALEXANDRE CONSTANTIN SALEH | ON FILE |
| ALEXANDRE CORREIA MARQUES DA SILVA | ON FILE |
| ALEXANDRE CORRHIA TELES | ON FILE |
| ALEXANDRE COSTA FERREIRA | ON FILE |
| ALEXANDRE COULOM | ON FILE |
| ALEXANDRE DA SILVA ASSUNCAO | ON FILE |
| ALEXANDRE DA SILVA COSTA | ON FILE |
| ALEXANDRE DACCORD | ON FILE |
| ALEXANDRE DANIEL AQUILLON | ON FILE |
| ALEXANDRE DANIEL RAOUL BONTEMPS | ON FILE |
| ALEXANDRE DAVID SIBI | ON FILE |
| ALEXANDRE DEBIEB | ON FILE |
| ALEXANDRE DIAS DOS SANTOS | ON FILE |
| ALEXANDRE DOMONIQUE L MONTIEL | ON FILE |
| ALEXANDRE DOMONIQUE L MONTIEL | ON FILE |
| ALEXANDRE DORVAL | ON FILE |
| ALEXANDRE DORVAL LEMIRE | ON FILE |
| ALEXANDRE DOS SANTOS MOTA | ON FILE |
| ALEXANDRE DUBE GAGNE | ON FILE |
| ALEXANDRE DUCHESNEAU-CARDINAL | ON FILE |
| ALEXANDRE DZODZUASHVILI | ON FILE |
| ALEXANDRE EDOUARD ANTOINE JOSEPH LALOUELLE | ON FILE |
| ALEXANDRE EMANUELE | ON FILE |
| ALEXANDRE EMMANUEL DIMITRI LORIDANT | ON FILE |
| ALEXANDRE EMMANUEL MIREK | ON FILE |
| ALEXANDRE ERMANNO JEAN-GASTON SYLVIO CALCEI | ON FILE |
| ALEXANDRE F DA SILVA | ON FILE |
| ALEXANDRE FABLET | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDRE FAVROT | ON FILE |
| ALEXANDRE FELIX | ON FILE |
| ALEXANDRE FERDINAND FRANCOIS FICHOU | ON FILE |
| ALEXANDRE FLORENT DALLEAU | ON FILE |
| ALEXANDRE FORCIER | ON FILE |
| ALEXANDRE FORTIN | ON FILE |
| ALEXANDRE FRANCIS LOUIS HERVE DEVAUX | ON FILE |
| ALEXANDRE FRANCK AMAND VUILLAUME | ON FILE |
| ALEXANDRE FRANCOIS MAURICE JOUBARD | ON FILE |
| ALEXANDRE FRANCOIS XAVIER AUROUX | ON FILE |
| ALEXANDRE FREDE | ON FILE |
| ALEXANDRE G DELAURA | ON FILE |
| ALEXANDRE GASCON-LANGELIER | ON FILE |
| ALEXANDRE GENDREAU | ON FILE |
| ALEXANDRE GEORGES DOMINIQUE BESSE | ON FILE |
| ALEXANDRE GEORGES MONSEUR | ON FILE |
| ALEXANDRE GEST | ON FILE |
| ALEXANDRE GHISLAIN ANTUNES | ON FILE |
| ALEXANDRE GIORNO | ON FILE |
| ALEXANDRE GIVIGI BARROS | ON FILE |
| ALEXANDRE GUY PHILIPPE THAUVIN | ON FILE |
| ALEXANDRE HENRI JOSEPH BELOUIN | ON FILE |
| ALEXANDRE HERVE EMILE RASPAIL | ON FILE |
| ALEXANDRE HOUDE | ON FILE |
| ALEXANDRE HUBERT | ON FILE |
| ALEXANDRE HUGO LOIC FRANCOIS VITET | ON FILE |
| ALEXANDRE HUGUES QUINART | ON FILE |
| ALEXANDRE IRWIN TOUTAIN | ON FILE |
| ALEXANDRE JACQUES ALFRED AZZARI | ON FILE |
| ALEXANDRE JACQUES BALLAT | ON FILE |
| ALEXANDRE JACQUES GOGE | ON FILE |
| ALEXANDRE JACQUES LOUIS ALLEOS | ON FILE |
| ALEXANDRE JACQUES MICHEL VISSOL | ON FILE |
| ALEXANDRE JEAN ANDRE GUILLOT | ON FILE |
| ALEXANDRE JEAN ANDRE MARKO | ON FILE |
| ALEXANDRE JEAN B TIELEMANS | ON FILE |
| ALEXANDRE JEAN BENOIT FERRAND | ON FILE |
| ALEXANDRE JEAN CHARLES SOLA | ON FILE |
| ALEXANDRE JEAN CLAUBE ANDPE CAUPERT | ON FILE |
| ALEXANDRE JEAN MICHEL VICTOR ROULAND | ON FILE |
| ALEXANDRE JEAN REOL | ON FILE |
| ALEXANDRE JEREMY JULIEN FOREST | ON FILE |
| ALEXANDRE JOACHIM KAHN | ON FILE |
| ALEXANDRE JOEL RENE COURAULT | ON FILE |
| ALEXANDRE JOSE ROSENDO RIBEIRO | ON FILE |
| ALEXANDRE JOSEPH ANSELME WALCK | ON FILE |
| ALEXANDRE JOSEPH M CAMERINO | ON FILE |
| ALEXANDRE JULIEN CHAPTARD | ON FILE |
| ALEXANDRE JULIEN PASCAL | ON FILE |
| ALEXANDRE JUSTI PEREZ | ON FILE |
| ALEXANDRE JUSTIN-PIERRE BLANGY | ON FILE |
| ALEXANDRE KALOGIROS | ON FILE |
| ALEXANDRE KEAT ALBERT PHILIPPE BRIGATTI | ON FILE |
| ALEXANDRE KEVIN JOEL BITOUN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDRE KLONOWSKI | ON FILE |
| ALEXANDRE KONDARASSOV | ON FILE |
| ALEXANDRE LAFALIZE | ON FILE |
| ALEXANDRE LAMATA | ON FILE |
| ALEXANDRE LAURENT CLAUDE BELLEVILLE | ON FILE |
| ALEXANDRE LAURENT PAVLUCK | ON FILE |
| ALEXANDRE LAVILLE | ON FILE |
| ALEXANDRE LEFEBVRE | ON FILE |
| ALEXANDRE LEFEBVRE | ON FILE |
| ALEXANDRE LERMEN | ON FILE |
| ALEXANDRE LOPES RIBEIEO | ON FILE |
| ALEXANDRE LOPEZ NAVARRO | ON FILE |
| ALEXANDRE LOUIS FERNAND MORICE | ON FILE |
| ALEXANDRE LOUIS MAXIME NOEL | ON FILE |
| ALEXANDRE LOUIS VICTOR DUTHIL | ON FILE |
| ALEXANDRE LOUP GOUGEON | ON FILE |
| ALEXANDRE LUCIEN RAOUL MASSA | ON FILE |
| ALEXANDRE LUDIVIN CAFFARELLI | ON FILE |
| ALEXANDRE LUIS-MIGUEL DAIRAIN | ON FILE |
| ALEXANDRE MALLORY | ON FILE |
| ALEXANDRE MANUEL DA ENCARNACAO ME | ON FILE |
| ALEXANDRE MANUEL ROMBA SOUSA | ON FILE |
| ALEXANDRE MARGUERITE J HERMAN | ON FILE |
| ALEXANDRE MARIE ROLAND NEEL | ON FILE |
| ALEXANDRE MARTINS DE OLIVEIRA | ON FILE |
| ALEXANDRE MASTROIANNI | ON FILE |
| ALEXANDRE MATTHIAS RAZAT | ON FILE |
| ALEXANDRE MAURICE ANDRE MOREL | ON FILE |
| ALEXANDRE MAURICE CLAUDE ENAULT | ON FILE |
| ALEXANDRE MAXENCE R MONNENS | ON FILE |
| ALEXANDRE MAYER | ON FILE |
| ALEXANDRE MICHEL SIDO GALLET | ON FILE |
| ALEXANDRE MIGUEL DE AZEVEDO PEREIRA | ON FILE |
| ALEXANDRE MIGUEL DIONISIO ANTUNES | ON FILE |
| ALEXANDRE MIGUEL PEREIRA CIBRAO | ON FILE |
| ALEXANDRE MIGUEL VENTURA PITA | ON FILE |
| ALEXANDRE MONTEIRO ROSA | ON FILE |
| ALEXANDRE NATYKANN LE BORGNE | ON FILE |
| ALEXANDRE NICOLAS MICHEL MALISANI | ON FILE |
| ALEXANDRE NICOLAS ROLLAND | ON FILE |
| ALEXANDRE NICOLAU FILIPE | ON FILE |
| ALEXANDRE NITCHEK FERREIRA | ON FILE |
| ALEXANDRE NOEL | ON FILE |
| ALEXANDRE OLIVIER LAMBRE | ON FILE |
| ALEXANDRE ORTEGA | ON FILE |
| ALEXANDRE OUEDRAOGO | ON FILE |
| ALEXANDRE OUINTA FERREIRA VAN BEVEREN | ON FILE |
| ALEXANDRE PATRICE DOMINIQUE PLASSE | ON FILE |
| ALEXANDRE PATRICK HOTOIS | ON FILE |
| ALEXANDRE PAUL LOUIS GALLET | ON FILE |
| ALEXANDRE PHILIP PARRAT | ON FILE |
| ALEXANDRE PHILIPPE EDME MERY | ON FILE |
| ALEXANDRE PHILIPPE NICOLAS KOZMA | ON FILE |
| ALEXANDRE PIERRE A DELHAYE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDRE PIERRE BELANGER | ON FILE |
| ALEXANDRE PIERRE DAGUE | ON FILE |
| ALEXANDRE PIERRE DONAT PAYOT | ON FILE |
| ALEXANDRE PIERRE HENRI DAVID | ON FILE |
| ALEXANDRE PIERRE JEAN AUNEAU | ON FILE |
| ALEXANDRE PIERRE STRACK | ON FILE |
| ALEXANDRE PIERRE VINCENTE CHARREAU | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PONCET | ON FILE |
| ALEXANDRE QUENTIN DUSSOUS | ON FILE |
| ALEXANDRE RADOHAJAINA RANDRIARIVONJY | ON FILE |
| ALEXANDRE RENÂˆŠÃ¢ ROGER RENON | ON FILE |
| ALEXANDRE RENE BERNARD | ON FILE |
| ALEXANDRE RICARDO ANTUNES HENRIQUES | ON FILE |
| ALEXANDRE RICARDO NUNES ABREU | ON FILE |
| ALEXANDRE RICARDO PASSOS DAS NEVES | ON FILE |
| ALEXANDRE RICHER | ON FILE |
| ALEXANDRE ROBERT REMY RENE PREVOTS | ON FILE |
| ALEXANDRE ROGER DOMINIQUE LADEVEZE | ON FILE |
| ALEXANDRE ROMAN | ON FILE |
| ALEXANDRE ROMANKOV | ON FILE |
| ALEXANDRE ROY RICHARD | ON FILE |
| ALEXANDRE SAMIR BECHARD | ON FILE |
| ALEXANDRE SANTOS DA BOA MORTE | ON FILE |
| ALEXANDRE SANTOS GUIMARAES | ON FILE |
| ALEXANDRE SAUVE | ON FILE |
| ALEXANDRE SERER CAMPOS | ON FILE |
| ALEXANDRE SERGE BELKACEM BOUALAM | ON FILE |
| ALEXANDRE SERGE DANIEL JEAN FRANCOIS | ON FILE |
| ALEXANDRE SERGE JEAN SITTER | ON FILE |
| ALEXANDRE SERGE MAURICE DUPONT | ON FILE |
| ALEXANDRE SIMON | ON FILE |
| ALEXANDRE SKVORTSOV | ON FILE |
| ALEXANDRE STAVROU | ON FILE |
| ALEXANDRE ST-DENIS | ON FILE |
| ALEXANDRE STEGLICH SOUTO | ON FILE |
| ALEXANDRE STEPHANE TASSOT | ON FILE |
| ALEXANDRE SURAFEL BOYER | ON FILE |
| ALEXANDRE SYLVAIN PARIS | ON FILE |
| ALEXANDRE TAVARES MAIA | ON FILE |
| ALEXANDRE TEIXEIRA | ON FILE |
| ALEXANDRE TEIXEIRA | ON FILE |
| ALEXANDRE THIBAULT ARTHUR VALENTIN PRIEUR | ON FILE |
| ALEXANDRE THIERRY LOT | ON FILE |
| ALEXANDRE THIERRYA PEYRIN | ON FILE |
| ALEXANDRE TOMAS CANILHO VALENTE | ON FILE |
| ALEXANDRE TONY SEBASTIEN VINAL | ON FILE |
| ALEXANDRE ULE RAMOS | ON FILE |
| ALEXANDRE VALMONT DUPIN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDRE VERDU BISSI | ON FILE |
| ALEXANDRE VERNET | ON FILE |
| ALEXANDRE VICTOR BENSIMON | ON FILE |
| ALEXANDRE VINCENT CORREVON | ON FILE |
| ALEXANDRE VINCENT NICOLAS MOREAU | ON FILE |
| ALEXANDRE VINICIUS CAETANO SILVA | ON FILE |
| ALEXANDRE VOLYNETS | ON FILE |
| ALEXANDRE XAVIER CEDRIC ZAMORA | ON FILE |
| ALEXANDRE XAVIER MATENCIO | ON FILE |
| ALEXANDRE XIFRA I LLADO | ON FILE |
| ALEXANDRE ZAVERIOUKHA | ON FILE |
| ALEXANDRIA ANTONIA RISI | ON FILE |
| ALEXANDRIA BETHANY STAMPER | ON FILE |
| ALEXANDRIA DALE MARSHALL | ON FILE |
| ALEXANDRIA G MCAVENE | ON FILE |
| ALEXANDRIA JOSEPHINE WALSH-JAMES | ON FILE |
| ALEXANDRIA MAE HOOPER | ON FILE |
| ALEXANDRIA MAJORIE ROBINS | ON FILE |
| ALEXANDRIA MARIE BALICH | ON FILE |
| ALEXANDRIA MAXINE THOMPSON | ON FILE |
| ALEXANDRIA MONET LIGHTNING | ON FILE |
| ALEXANDRIA RENEA PHILLIPS | ON FILE |
| ALEXANDRIA S WATTS | ON FILE |
| ALEXANDRO ALFA SOLEMAN MAUKAR | ON FILE |
| ALEXANDRO CASCHETTO | ON FILE |
| ALEXANDRO DE OLIVEIRA MEDINA | ON FILE |
| ALEXANDRO DELIA | ON FILE |
| ALEXANDRO FELICIANO MORALES | ON FILE |
| ALEXANDROS AFSTRALOS | ON FILE |
| ALEXANDROS ANDREAS GIANNIKOPOULOS | ON FILE |
| ALEXANDROS ANTONATOS | ON FILE |
| ALEXANDROS ANTONIOS ADRIANOS TSOUVALAS | ON FILE |
| ALEXANDROS ARGYROU | ON FILE |
| ALEXANDROS BOLLAS | ON FILE |
| ALEXANDROS CHASAPIS | ON FILE |
| ALEXANDROS GEORGIADIS | ON FILE |
| ALEXANDROS KALOGERAKIS | ON FILE |
| ALEXANDROS KARRAS | ON FILE |
| ALEXANDROS KEKAS | ON FILE |
| ALEXANDROS KOUGENTAKOS | ON FILE |
| ALEXANDROS KTENIADAKIS | ON FILE |
| ALEXANDROS KYRIAKIDIS | ON FILE |
| ALEXANDROS LEKOTONETAKIS | ON FILE |
| ALEXANDROS LIONIS | ON FILE |
| ALEXANDROS LITSAKIS | ON FILE |
| ALEXANDROS LOUKIDIS | ON FILE |
| ALEXANDROS MAR MORAITIS | ON FILE |
| ALEXANDROS MAVROGIANNIS | ON FILE |
| ALEXANDROS MORAITIS | ON FILE |
| ALEXANDROS MOUSTAKATOS | ON FILE |
| ALEXANDROS OIKONOMOU | ON FILE |
| ALEXANDROS OR ALEKSANDROS GKAINTA OR GAJDA | ON FILE |
| ALEXANDROS OUSANTZOPOULOS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDROS PAGKALIS | ON FILE |
| ALEXANDROS PAGONIS | ON FILE |
| ALEXANDROS PANAYI | ON FILE |
| ALEXANDROS PENTHEROUDAKIS | ON FILE |
| ALEXANDROS POIMENIDIS | ON FILE |
| ALEXANDROS POLYCHRONIDIS | ON FILE |
| ALEXANDROS SOUFIS | ON FILE |
| ALEXANDROS STAVROPOULOS | ON FILE |
| ALEXANDROS SYRMOS | ON FILE |
| ALEXANDROS TALIANOS | ON FILE |
| ALEXANDROS TAMOUTSELIS | ON FILE |
| ALEXANDROS TSIKOLATAS | ON FILE |
| ALEXANDROS VALLIANATOS | ON FILE |
| ALEXANDROS VEVEAKIS | ON FILE |
| ALEXANDROS VOURGOS | ON FILE |
| ALEXANDROS ZARKADOULAS | ON FILE |
| ALEXANDRU ADRIAN MUSAT | ON FILE |
| ALEXANDRU ALUCAI | ON FILE |
| ALEXANDRU ANDREI | ON FILE |
| ALEXANDRU ANTONIO PAUN | ON FILE |
| ALEXANDRU ARNAUTOIU | ON FILE |
| ALEXANDRU AUGUSTIN PAPUC | ON FILE |
| ALEXANDRU BOGDAN ROMAN | ON FILE |
| ALEXANDRU BOGDAN ROMAN | ON FILE |
| ALEXANDRU BOJTHE ASZALOS | ON FILE |
| ALEXANDRU CATALIN ACUNUNEI | ON FILE |
| ALEXANDRU CATALIN BARBU | ON FILE |
| ALEXANDRU CATALIN FIRICA | ON FILE |
| ALEXANDRU CHEBAC | ON FILE |
| ALEXANDRU CIBOTARICA | ON FILE |
| ALEXANDRU CIPRIAN IORDANESCU | ON FILE |
| ALEXANDRU CIUREA | ON FILE |
| ALEXANDRU CLAUDIU DOBREA | ON FILE |
| ALEXANDRU CONDREA | ON FILE |
| ALEXANDRU CONSTANTIN CRETU | ON FILE |
| ALEXANDRU CORIN NICOLAE | ON FILE |
| ALEXANDRU CORODEANU | ON FILE |
| ALEXANDRU COSTEL PETRIC | ON FILE |
| ALEXANDRU COSTIUC | ON FILE |
| ALEXANDRU CRETU | ON FILE |
| ALEXANDRU CRISTIAN MIHAIANU | ON FILE |
| ALEXANDRU CRISTIAN ROSCA | ON FILE |
| ALEXANDRU CUCONU | ON FILE |
| ALEXANDRU DAHOREA | ON FILE |
| ALEXANDRU DAMIAN | ON FILE |
| ALEXANDRU DOBRE | ON FILE |
| ALEXANDRU DOSPINESCU | ON FILE |
| ALEXANDRU DRAGAN PIRVU | ON FILE |
| ALEXANDRU DUMITRU BADILA | ON FILE |
| ALEXANDRU DUMITRU LICA | ON FILE |
| ALEXANDRU EDUARD NEGHINA | ON FILE |
| ALEXANDRU ENDRE ZLATCA | ON FILE |
| ALEXANDRU ESANU | ON FILE |
| ALEXANDRU FILIPESCU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDRU FLORIN CAZAN | ON FILE |
| ALEXANDRU FLORIN OBOGEANU | ON FILE |
| ALEXANDRU FLORIN SIRBU | ON FILE |
| ALEXANDRU G POSTELNICU | ON FILE |
| ALEXANDRU GÃ,NGA | ON FILE |
| ALEXANDRU GABRIEL BALEA | ON FILE |
| ALEXANDRU GABRIEL FOGARASSY | ON FILE |
| ALEXANDRU GABRIEL TALPAU | ON FILE |
| ALEXANDRU GAGIU | ON FILE |
| ALEXANDRU GEANA | ON FILE |
| ALEXANDRU GHERGU | ON FILE |
| ALEXANDRU GHERGU | ON FILE |
| ALEXANDRU GOINEA | ON FILE |
| ALEXANDRU GRIGORE | ON FILE |
| ALEXANDRU GROAPA | ON FILE |
| ALEXANDRU IOAN POP | ON FILE |
| ALEXANDRU IOAN POP | ON FILE |
| ALEXANDRU ION CIORASCU | ON FILE |
| ALEXANDRU IONITA | ON FILE |
| ALEXANDRU IONUT BALAN | ON FILE |
| ALEXANDRU IONUT MANDA | ON FILE |
| ALEXANDRU IONUT OPREA | ON FILE |
| ALEXANDRU IOSIF STOIA | ON FILE |
| ALEXANDRU ISMAILCIUC | ON FILE |
| ALEXANDRU IUSTIN DOCHIOIU | ON FILE |
| ALEXANDRU IVAN | ON FILE |
| ALEXANDRU JALEA | ON FILE |
| ALEXANDRU JARDAN | ON FILE |
| ALEXANDRU KOVACS | ON FILE |
| ALEXANDRU LITA | ON FILE |
| ALEXANDRU LORIN BUTE | ON FILE |
| ALEXANDRU MANTARAU | ON FILE |
| ALEXANDRU MARCH | ON FILE |
| ALEXANDRU MARIAN NEACSU | ON FILE |
| ALEXANDRU MIHAI DINU | ON FILE |
| ALEXANDRU MIHAI MAHU | ON FILE |
| ALEXANDRU MIHAI RADU | ON FILE |
| ALEXANDRU MIHAILA | ON FILE |
| ALEXANDRU MILITARU | ON FILE |
| ALEXANDRU MOLDOVAN | ON FILE |
| ALEXANDRU NEGRU | ON FILE |
| ALEXANDRU NICOLAE DIMOFTE | ON FILE |
| ALEXANDRU NICOLAE DORUS | ON FILE |
| ALEXANDRU NICOLAE TRASCA | ON FILE |
| ALEXANDRU NITA | ON FILE |
| ALEXANDRU NITULESCU | ON FILE |
| ALEXANDRU OANA | ON FILE |
| ALEXANDRU PAUL NISTOR | ON FILE |
| ALEXANDRU PETRUT MANTA | ON FILE |
| ALEXANDRU PIORISCHIN | ON FILE |
| ALEXANDRU PLACINTA | ON FILE |
| ALEXANDRU PLACINTA | ON FILE |
| ALEXANDRU PLESOIANU | ON FILE |
| ALEXANDRU PONDRICHE TICIU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXANDRU POPESCO | ON FILE |
| ALEXANDRU RADU GANEA | ON FILE |
| ALEXANDRU ROSOGA | ON FILE |
| ALEXANDRU SERGIU GALANTON | ON FILE |
| ALEXANDRU SIMBOTELECAN | ON FILE |
| ALEXANDRU STANCIU | ON FILE |
| ALEXANDRU STEFAN STAN | ON FILE |
| ALEXANDRU SUMALAN | ON FILE |
| ALEXANDRU TIBERIU NISTOR | ON FILE |
| ALEXANDRU VIOREL COMAN | ON FILE |
| ALEXANDRU VISAN | ON FILE |
| ALEXANDRU ZAHAROV | ON FILE |
| ALEXANDRU-BOGDAN CHIRILA | ON FILE |
| ALEXANDRU-BOGDAN LELCU | ON FILE |
| ALEXANDRU-CLAUDIU BODEA | ON FILE |
| ALEXANDRU-EMANUEL ASOFRONIE | ON FILE |
| ALEXANDRU-EMANUEL ASOFRONIE | ON FILE |
| ALEXANDRU-EMANUEL ASOFRONIE | ON FILE |
| ALEXANDRU-EMANUEL ASOFRONIE | ON FILE |
| ALEXANDRU-IONUT TANASE | ON FILE |
| ALEXANDRU-LUCIAN PLOSCAR | ON FILE |
| ALEXANDRU-MIHAI LIUTA | ON FILE |
| ALEXANDRU-NICOLAE DIMA | ON FILE |
| ALEXANDRU-NICOLAE HAMPU | ON FILE |
| ALEXANTAR GIANIKOPANI | ON FILE |
| ALEXANTER NIKOLAS OR ALEXANDER NICHOLAS TZETHOUA OR JETHWA | ON FILE |
| ALEXAVIER CHRISTON DADE | ON FILE |
| ALEX-BOGDAN UNGUREANU | ON FILE |
| ALEXE GALARNEAU | ON FILE |
| ALEXEI CIORBA | ON FILE |
| ALEXEI IVANOV | ON FILE |
| ALEXEI KHLESTOVA | ON FILE |
| ALEXEI KHLESTOVA | ON FILE |
| ALEXEI LUIS ZABOTTO | ON FILE |
| ALEXEI PITCHOUGUINE | ON FILE |
| ALEXEI SLIVINSCHI | ON FILE |
| ALEXEI VOITOVICI | ON FILE |
| ALEXEJ KOTSCHERGIN | ON FILE |
| ALEXES ZACHARY MATTAR-ROSSIGNOL | ON FILE |
| ALEXESJOHAN BRAVO VEGA | ON FILE |
| ALEXEY ANDREEV | ON FILE |
| ALEXEY ARTYUKHOV | ON FILE |
| ALEXEY CHORNYI | ON FILE |
| ALEXEY DANILENKO | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY DOLOTYN | ON FILE |
| ALEXEY GULYAEV | ON FILE |
| ALEXEY KALENOV | ON FILE |
| ALEXEY KASIANOV | ON FILE |
| ALEXEY KLIMENKO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXEY KOLYKHALIN | ON FILE |
| ALEXEY KOROTKOV | ON FILE |
| ALEXEY OBUKHOV | ON FILE |
| ALEXEY PROHORENKO | ON FILE |
| ALEXEY SHEPETYUK | ON FILE |
| ALEXEY SIROTKIN | ON FILE |
| ALEXEY SKUDALOV | ON FILE |
| ALEXEY SMIRNOV | ON FILE |
| ALEXEY THEODORE MOHR | ON FILE |
| ALEXEY TOLODIN | ON FILE |
| ALEXEY TYUTENKOV | ON FILE |
| ALEXEY VLADIMIROVICH NOZIKOV | ON FILE |
| ALEXEY WLADIMIROVITSCH KOROBKOV | ON FILE |
| ALEXEY YURCHENKO | ON FILE |
| ALEXEY ZORIN | ON FILE |
| ALEXI CANT | ON FILE |
| ALEXI KRZYKAWSKY | ON FILE |
| ALEXIA AMELIE VANESSA GAUDEL | ON FILE |
| ALEXIA KATSAKIORI | ON FILE |
| ALEXIA SOFIA AVILA | ON FILE |
| ALEXIA TOK LI XUAN | ON FILE |
| ALEXIA TOUCH | ON FILE |
| ALEXICIA S HOLMES | ON FILE |
| ALEXIO CALAUTTI | ON FILE |
| ALEXIO CARMELO GUADAGNO | ON FILE |
| ALEXIOS ANAGNOSTOPOULOS | ON FILE |
| ALEXIOS ATLAS | ON FILE |
| ALEXIOS KOSMIDIS | ON FILE |
| ALEXIOS MANTIDAKIS | ON FILE |
| ALEXIS  SALAZAR | ON FILE |
| ALEXIS A DEAN | ON FILE |
| ALEXIS ADRIEN STÂˆŠÃ¢PHANE GASNOT | ON FILE |
| ALEXIS AGUILAR | ON FILE |
| ALEXIS ALVAREZ | ON FILE |
| ALEXIS AMAURY LOAIZA | ON FILE |
| ALEXIS ANDRE CHRISTOPHE THIERRY | ON FILE |
| ALEXIS ANDRE ERIC DUMESNIL | ON FILE |
| ALEXIS ANDRE HENRI BENOIT | ON FILE |
| ALEXIS ANTOINE AXEL MERCIER | ON FILE |
| ALEXIS ARGOULON | ON FILE |
| ALEXIS ARIEL ALVARADO CAMACHO | ON FILE |
| ALEXIS ARIEL RESQUIN CALASTRA | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS BEAULNE | ON FILE |
| ALEXIS BONNAFFOUX | ON FILE |
| ALEXIS BORE-GARBAY | ON FILE |
| ALEXIS BOUDREAU | ON FILE |
| ALEXIS CAPETILLO ARCE | ON FILE |
| ALEXIS CAR | ON FILE |
| ALEXIS CASTRO | ON FILE |
| ALEXIS CELIS GEORGES BOUKHALFA | ON FILE |
| ALEXIS CLAUDE M DOUCET | ON FILE |
| ALEXIS CORTES PEQUENO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXIS CYRIL ARNAUD MASSON | ON FILE |
| ALEXIS DAMVAN | ON FILE |
| ALEXIS DANIELS | ON FILE |
| ALEXIS DARIUSZ DAVID KEVINE BIALKOWSKI | ON FILE |
| ALEXIS DAVID GERBAUD | ON FILE |
| ALEXIS DAVID HENRIQUEZ OLIVARES | ON FILE |
| ALEXIS DAWN MAYO | ON FILE |
| ALEXIS DEMIAN BECKER | ON FILE |
| ALEXIS DENISE SANDOVAL | ON FILE |
| ALEXIS DIMENT | ON FILE |
| ALEXIS DUPONT | ON FILE |
| ALEXIS DYLAN FABRICE DUCOURAN | ON FILE |
| ALEXIS ELI ARREOLA TORRES | ON FILE |
| ALEXIS ELLENE ESCARANIO | ON FILE |
| ALEXIS EMANUEL SUERO MIRABAL | ON FILE |
| ALEXIS EMILIANO BARROSO | ON FILE |
| ALEXIS EPIFANIO PONCE | ON FILE |
| ALEXIS ERNESTO GONZALEZ | ON FILE |
| ALEXIS ERWIN STURM | ON FILE |
| ALEXIS FELIXQUINTERO | ON FILE |
| ALEXIS FERNANDO NUNXXEZ | ON FILE |
| ALEXIS FIGUEROA PEREZ | ON FILE |
| ALEXIS FLORES | ON FILE |
| ALEXIS FRANCK OLIVIER LARCHER | ON FILE |
| ALEXIS FREDERIC DIDIER TOP | ON FILE |
| ALEXIS FREDERIC LOIC DESCHAMPS | ON FILE |
| ALEXIS FULLONE | ON FILE |
| ALEXIS GABRIEL DINSFRIEND | ON FILE |
| ALEXIS GABRIEL QUIROGA | ON FILE |
| ALEXIS GARCIA ORDAS | ON FILE |
| ALEXIS GAUTHIEZ | ON FILE |
| ALEXIS GEORGES ROUSSEAU | ON FILE |
| ALEXIS GERALDES | ON FILE |
| ALEXIS GERARD PHILIPPE LASSALLE | ON FILE |
| ALEXIS GIOVANNI VILLAHERRERA | ON FILE |
| ALEXIS GISLAIN LUCIEN PLOMTEUX | ON FILE |
| ALEXIS GORALCZYK | ON FILE |
| ALEXIS GUY ANDRE ABRIC | ON FILE |
| ALEXIS HAABY | ON FILE |
| ALEXIS HAROLD LUCAS VOS | ON FILE |
| ALEXIS HAU SERGE SMAGUINE | ON FILE |
| ALEXIS HICHAM NEIL BRUGIERE | ON FILE |
| ALEXIS HOMMY PAGAN LOPEZ | ON FILE |
| ALEXIS HOOGE | ON FILE |
| ALEXIS HULME | ON FILE |
| ALEXIS ISTVAN KUUN DOSDOLA | ON FILE |
| ALEXIS J A PICQUET | ON FILE |
| ALEXIS JACKIE REGIS PASCAL CANNIAUX | ON FILE |
| ALEXIS JACQUELINE GUILLORY | ON FILE |
| ALEXIS JACQUES BIED | ON FILE |
| ALEXIS JACQUES GILLES LEWALLE | ON FILE |
| ALEXIS JADE RIOS | ON FILE |
| ALEXIS JAVIER ALONZO | ON FILE |
| ALEXIS JAVIER ALONZO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXIS JEAN FERNAND CLEE | ON FILE |
| ALEXIS JEAN HAGARD | ON FILE |
| ALEXIS JEAN JACQUES ALAIN TORREGROSA | ON FILE |
| ALEXIS JEAN JACQUES LE BRETON | ON FILE |
| ALEXIS JEAN PHILIPPE ADRIEN | ON FILE |
| ALEXIS JESUS BELLUCCI | ON FILE |
| ALEXIS JOE THIERRY BRUT | ON FILE |
| ALEXIS JOEL TAMEZVALENZUELA | ON FILE |
| ALEXIS JOSEPH FRANCOIS BUSQUET | ON FILE |
| ALEXIS JOVANNY MARTINEZ RUIZ | ON FILE |
| ALEXIS JULIAN VECINO NICOSIA | ON FILE |
| ALEXIS KATSILIERIS | ON FILE |
| ALEXIS LAGUNES | ON FILE |
| ALEXIS LEE HUI HUI | ON FILE |
| ALEXIS LEE PENA | ON FILE |
| ALEXIS LEIGH LARABEE | ON FILE |
| ALEXIS LEONARDO ARMUA | ON FILE |
| ALEXIS LOREDO PAEZ | ON FILE |
| ALEXIS LUC HILARIO LE MOING | ON FILE |
| ALEXIS LUDOVIC GEZA SZABO | ON FILE |
| ALEXIS MAEL MARIE ROLLIN | ON FILE |
| ALEXIS MANUEL DE LA PAZ | ON FILE |
| ALEXIS MARC ALAIN REIGNIER | ON FILE |
| ALEXIS MARC YVON COHEN SELMON | ON FILE |
| ALEXIS MARCELO RAMOS | ON FILE |
| ALEXIS MARIANO PENNA | ON FILE |
| ALEXIS MARIE ARGUELLO | ON FILE |
| ALEXIS MARIE ESPOSITO | ON FILE |
| ALEXIS MARIE RAMIREZ | ON FILE |
| ALEXIS MARIUS JEAN-PAUL FERRIERES | ON FILE |
| ALEXIS MARKOV | ON FILE |
| ALEXIS MARTINEZ | ON FILE |
| ALEXIS MARTITA MORALES VILLA | ON FILE |
| ALEXIS MATHIS GOMMET | ON FILE |
| ALEXIS MAY HONEYCUTT | ON FILE |
| ALEXIS MICHEL CLUZEAU | ON FILE |
| ALEXIS MICHEL GACHET | ON FILE |
| ALEXIS MILBAULT | ON FILE |
| ALEXIS MORENO | ON FILE |
| ALEXIS MORGAN OSMOTHERLY | ON FILE |
| ALEXIS NICHOLE ROSS | ON FILE |
| ALEXIS NICOLAS MICHEL DIDIER | ON FILE |
| ALEXIS NICOLE BIALCZAK | ON FILE |
| ALEXIS NICOLE CANTRELL | ON FILE |
| ALEXIS NICOLE DEMERS | ON FILE |
| ALEXIS NICOLE LUONG | ON FILE |
| ALEXIS NICOLE POE | ON FILE |
| ALEXIS NOEL RENE SOYER | ON FILE |
| ALEXIS NUNEZDUARTE | ON FILE |
| ALEXIS NURDIN | ON FILE |
| ALEXIS P F SACRE | ON FILE |
| ALEXIS PAPAGEORGIOU TOMLIN | ON FILE |
| ALEXIS PASCAL BRUNO ALBERT ESTRINE | ON FILE |
| ALEXIS PAUL PATIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXIS PAVIA | ON FILE |
| ALEXIS PERNET | ON FILE |
| ALEXIS PHILIPPE LEON | ON FILE |
| ALEXIS PIERRE HARAMBOURE | ON FILE |
| ALEXIS POLICARPIO | ON FILE |
| ALEXIS PRAYOR BARRANTES | ON FILE |
| ALEXIS QUENTIN MANGUIN | ON FILE |
| ALEXIS RABHI | ON FILE |
| ALEXIS RANAE VERSCHAVE | ON FILE |
| ALEXIS RAUL CACERES LAZARTE | ON FILE |
| ALEXIS RENE MANFRED DURA | ON FILE |
| ALEXIS RIZZO | ON FILE |
| ALEXIS ROBERT | ON FILE |
| ALEXIS ROBERT FREDERIC GONTHIER | ON FILE |
| ALEXIS ROBERTO CONSTANTIN | ON FILE |
| ALEXIS RODOLPHE ROUAN | ON FILE |
| ALEXIS ROMAN CARRIZO | ON FILE |
| ALEXIS ROMAN MAURICE SARBERG | ON FILE |
| ALEXIS ROMERO | ON FILE |
| ALEXIS SADETTIN MAURICE AROSKAY | ON FILE |
| ALEXIS SALATIEL GARCIA ZUNIGA | ON FILE |
| ALEXIS SAMI CHNAOUI | ON FILE |
| ALEXIS SAMUEL NEGRETE AGUILAR | ON FILE |
| ALEXIS SAMUYLLO | ON FILE |
| ALEXIS SAN JAVIER | ON FILE |
| ALEXIS SAUL ORTIZ | ON FILE |
| ALEXIS SCOTT FELLOWS | ON FILE |
| ALEXIS SEBASTIAN DORAZIO | ON FILE |
| ALEXIS SIERRA KLUYBER | ON FILE |
| ALEXIS SIMON VICTOR GIOVANNI DUHEM | ON FILE |
| ALEXIS SOSA RAMOS | ON FILE |
| ALEXIS SYLVIAN Y CHAUSTEUR | ON FILE |
| ALEXIS THOMAS JANSON | ON FILE |
| ALEXIS THOMAS MARC VANDENBERGHE | ON FILE |
| ALEXIS VALENTIN CONSTANT THEO MAUGENDRE | ON FILE |
| ALEXIS VALENZUELA | ON FILE |
| ALEXIS VASILIS NATHANAIL | ON FILE |
| ALEXIS VDV | ON FILE |
| ALEXIS VEGA | ON FILE |
| ALEXIS VERA ORTA | ON FILE |
| ALEXIS WALDEN | ON FILE |
| ALEXIS WILFREDO PALACIOS CONTRERAS | ON FILE |
| ALEXIS WILLIAM GIRAUD | ON FILE |
| ALEXIS X PUCHOL-SALVA | ON FILE |
| ALEXIUS  WONG | ON FILE |
| ALEXIUS IFEANYI MOYE | ON FILE |
| ALEXJANDRO CRISTOBAL DAVIANO | ON FILE |
| ALEXON BALANGUE | ON FILE |
| ALEXSANDER BORGES PENNA | ON FILE |
| ALEXSANDER TAMARI | ON FILE |
| ALEXSANDRA GOMES SALUSTIANO | ON FILE |
| ALEXSANDRA LINDA LUDVIGSSON | ON FILE |
| ALEXSANDRO  MENDONCA DA NOBREGA | ON FILE |
| ALEXSANDRO AMILTON SAUSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALEXSANDRO CARDOSO DE JESUS | ON FILE |
| ALEXSANDRO GOMEZ | ON FILE |
| ALEXSEI ARIZAGA BORDA | ON FILE |
| ALEXSON IVANIA RODRIGUEZ | ON FILE |
| ALEXTER ALLAYBAN | ON FILE |
| ALEXY BERNARD VIRGILE RENARD | ON FILE |
| ALEXYS KYLE B CRUZ | ON FILE |
| ALF MARTIN CARLSSON | ON FILE |
| ALF RICKARD WENNSTROM | ON FILE |
| ALF RICKARD WENNSTROM | ON FILE |
| ALFIAN IBNU WIDIANTO | ON FILE |
| ALFIANDI ARIFIN | ON FILE |
| ALFIE DAVID JOHN MEE | ON FILE |
| ALFIE DE GUZMAN SIWA | ON FILE |
| ALFIE GEORGE NORMAN | ON FILE |
| ALFIE JOHN MCCULLOCH | ON FILE |
| ALFINA NICOTRA | ON FILE |
| ALFIO DI GUARDO | ON FILE |
| ALFIO FIORITO | ON FILE |
| ALFIO GRASSO | ON FILE |
| ALFIO RUBINO | ON FILE |
| ALFIO TORRISI | ON FILE |
| ALFIRUS BIN AHMAD | ON FILE |
| ALFIYA RAGIMOVA | ON FILE |
| AL'FIYA TALGATOVNA AZIZOVA | ON FILE |
| ALFONS EMILE J SCHOOFS | ON FILE |
| ALFONSO ALBANO | ON FILE |
| ALFONSO ALIBERTI | ON FILE |
| ALFONSO ALVAREZ DE PEREA MOYANO | ON FILE |
| ALFONSO AMATORE | ON FILE |
| ALFONSO ARDONE | ON FILE |
| ALFONSO ARTURO CERVANTES JIMENEZ | ON FILE |
| ALFONSO CABRAL HERNANDEZ | ON FILE |
| ALFONSO CAGGIANO | ON FILE |
| ALFONSO CAMPENNI | ON FILE |
| ALFONSO CIOFFI | ON FILE |
| ALFONSO DANS ALVAREZ DE SOTOMAYOR | ON FILE |
| ALFONSO DI BIASE | ON FILE |
| ALFONSO ESPESO CALVO | ON FILE |
| ALFONSO ESPOSITO | ON FILE |
| ALFONSO FORTUGNO | ON FILE |
| ALFONSO FUSCO | ON FILE |
| ALFONSO GARCIA LOPEZ | ON FILE |
| ALFONSO GONZALE VILLALPANDO | ON FILE |
| ALFONSO GUERRERO GALAN | ON FILE |
| ALFONSO JAMES CACCIATORE | ON FILE |
| ALFONSO JAVIER MARTINEZ | ON FILE |
| ALFONSO JOSE GARCIA LOCSIN | ON FILE |
| ALFONSO LAZARO TELLEZ | ON FILE |
| ALFONSO LICCIARDI | ON FILE |
| ALFONSO LUONGO | ON FILE |
| ALFONSO MANAGO | ON FILE |
| ALFONSO MANUEL GARCIA ASTORGA | ON FILE |
| ALFONSO MARIA MORGERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALFONSO MARIA PALLARES BONGIOANNI | ON FILE |
| ALFONSO MARQUEZ | ON FILE |
| ALFONSO MARTINEZ PETZ | ON FILE |
| ALFONSO MEJIA | ON FILE |
| ALFONSO MERMANS GARCIA | ON FILE |
| ALFONSO MUNOZ SANCHEZ | ON FILE |
| ALFONSO OCTAVIO VARELA REYNA | ON FILE |
| ALFONSO OROZCO CORPUS | ON FILE |
| ALFONSO PEREZ GARCIA | ON FILE |
| ALFONSO PISANO | ON FILE |
| ALFONSO ROCHA BECERRA | ON FILE |
| ALFONSO RODRIGUEZ | ON FILE |
| ALFONSO TALAVERA SERRANO | ON FILE |
| ALFONSOJOAQUIN PUNZAL PAJADER | ON FILE |
| ALFONZA HOBBIE | ON FILE |
| ALFORD OROZCO | ON FILE |
| ALFRED A CINELLI | ON FILE |
| ALFRED ALEXANDRU TEODORESCU | ON FILE |
| ALFRED ANTHONY ROOUE HIPOLITO | ON FILE |
| ALFRED BELLITTI | ON FILE |
| ALFRED BENDEMEER COLIGADO ORETA | ON FILE |
| ALFRED BRIAN GREEN | ON FILE |
| ALFRED CARRASQUILLO | ON FILE |
| ALFRED CONWAY | ON FILE |
| ALFRED ERNEST GARCIA | ON FILE |
| ALFRED FALCO FERNANDO | ON FILE |
| ALFRED GABRIEL TAREN | ON FILE |
| ALFRED GEORGE ERNST | ON FILE |
| ALFRED GERALD MORABITO | ON FILE |
| ALFRED GSPOERER | ON FILE |
| ALFRED HERLER | ON FILE |
| ALFRED JOSEPH SILVERSTEIN | ON FILE |
| ALFRED KPEYESHI WONADUMO | ON FILE |
| ALFRED L LUNA | ON FILE |
| ALFRED LANG | ON FILE |
| ALFRED LEO BOYER | ON FILE |
| ALFRED LEWIS BILBROUGH | ON FILE |
| ALFRED LOUIS B SANZARI | ON FILE |
| ALFRED MARATITA | ON FILE |
| ALFRED MAXIMILIAN ZACHOW | ON FILE |
| ALFRED NETOLICA BIN DUIN | ON FILE |
| ALFRED NICHOLAS HOEFER | ON FILE |
| ALFRED NIKOLAJ | ON FILE |
| ALFRED OLIVER PROFT | ON FILE |
| ALFRED P HSI | ON FILE |
| ALFRED PARSONS | ON FILE |
| ALFRED PETER KAYE | ON FILE |
| ALFRED PURTY | ON FILE |
| ALFRED QUISMORIO HERRERA | ON FILE |
| ALFRED SMITH LANDRY | ON FILE |
| ALFRED SUN | ON FILE |
| ALFRED THOMAS MUSIELAK | ON FILE |
| ALFRED VERNICE SHACKLEFORD | ON FILE |
| ALFRED W MCKINLEY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALFRED YUSING LO | ON FILE |
| ALFREDO ACOSTA JR | ON FILE |
| ALFREDO AGUDO GARRIDO | ON FILE |
| ALFREDO ALBERTO HERNANDEZ | ON FILE |
| ALFREDO ALEJANDRO CARRERO HURTADO | ON FILE |
| ALFREDO ALFONSO GARCIA ASTORGA | ON FILE |
| ALFREDO ALVARADO-ESTRADA | ON FILE |
| ALFREDO AMIN WUEGUTTE | ON FILE |
| ALFREDO ANTONIO SANCHEZ | ON FILE |
| ALFREDO ATIC ISLA CARRAZANA | ON FILE |
| ALFREDO BARAJAS VARGAS | ON FILE |
| ALFREDO BISNAR BROJAN JR | ON FILE |
| ALFREDO BRIGNA | ON FILE |
| ALFREDO CARTA | ON FILE |
| ALFREDO CAVAZOS GOMEZ | ON FILE |
| ALFREDO CERIMEDO | ON FILE |
| ALFREDO CHACON CAPOTE | ON FILE |
| ALFREDO CHINCHILLA JR | ON FILE |
| ALFREDO COLAMARINO | ON FILE |
| ALFREDO DAVID CUEVAS | ON FILE |
| ALFREDO DE SILVA MANGUERRA | ON FILE |
| ALFREDO DEMETRIUS TOBAR | ON FILE |
| ALFREDO DUENAS | ON FILE |
| ALFREDO EDUARDO DALLY | ON FILE |
| ALFREDO EDUARDO GRANADOS DURINI | ON FILE |
| ALFREDO ELBER BUSTOS FUENTES | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO FABIAN SANCHEZ | ON FILE |
| ALFREDO FERNANDEZ | ON FILE |
| ALFREDO FLORES GARCIA | ON FILE |
| ALFREDO FRESNO | ON FILE |
| ALFREDO FUNES | ON FILE |
| ALFREDO GALLO | ON FILE |
| ALFREDO GERMAN READ | ON FILE |
| ALFREDO GUILLERMO LAURI | ON FILE |
| ALFREDO HALVIN MODARELLI | ON FILE |
| ALFREDO HERNAN BERNAL | ON FILE |
| ALFREDO HIDEKI UEDA CANELL | ON FILE |
| ALFREDO II CAMAY ESCONA | ON FILE |
| ALFREDO JAMIL NAVA COPARI | ON FILE |
| ALFREDO JESUS DOMINGUEZ | ON FILE |
| ALFREDO JESUS LLANTOY SANCHEZ | ON FILE |
| ALFREDO JR GONZALES SUMAGAYSAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALFREDO JR VELUZ SALUMBIDES | ON FILE |
| ALFREDO JUAN PABLO VELEZ | ON FILE |
| ALFREDO L M LANZILLOTTA | ON FILE |
| ALFREDO LOPEZ PACHECO | ON FILE |
| ALFREDO M VENEGAS | ON FILE |
| ALFREDO MANUEL JR CAYANAN | ON FILE |
| ALFREDO MANUEL PEREZ | ON FILE |
| ALFREDO MARIA CALDERON | ON FILE |
| ALFREDO MEDELLIN | ON FILE |
| ALFREDO MENDOZA GONZALEZ | ON FILE |
| ALFREDO MIGUEL ARRIBAS | ON FILE |
| ALFREDO MOISES CUIEL LEWKOWICZ | ON FILE |
| ALFREDO MONZALVO | ON FILE |
| ALFREDO MORENO HERNANDEZ | ON FILE |
| ALFREDO NICOLAS GOMEZ LIRA | ON FILE |
| ALFREDO OSVALDO AUDISIO | ON FILE |
| ALFREDO PASCUAL MILLAN | ON FILE |
| ALFREDO PEDROZA | ON FILE |
| ALFREDO PELAEZ GOMEZ | ON FILE |
| ALFREDO PEPE | ON FILE |
| ALFREDO PEREZ | ON FILE |
| ALFREDO PEREZ ZAPATA | ON FILE |
| ALFREDO PROCINO | ON FILE |
| ALFREDO RAMON DUARTE FERNANDEZ | ON FILE |
| ALFREDO RODRIGUEZ RODRIGUEZ | ON FILE |
| ALFREDO ROSENTHAL | ON FILE |
| ALFREDO RUSSO | ON FILE |
| ALFREDO VELARDE POVOLI | ON FILE |
| ALFREDO ZANIBONI | ON FILE |
| ALFREDO ZECCA | ON FILE |
| ALFREDY SIMAMORA | ON FILE |
| ALFRET CORTINA SORIANO | ON FILE |
| ALGENE MATTHEW YANDALL | ON FILE |
| ALGENIS VAZQUEZ | ON FILE |
| ALGERCHEN LAVERN KORDOM | ON FILE |
| ALGLENN CRUZ LUMBANIA | ON FILE |
| ALGORAND FOUNDATION  LTD | ON FILE |
| ALHAJIE DUMBUYA | ON FILE |
| ALHAN RASHEED  HUSSAIN | ON FILE |
| ALHANON KEVIN MILLER | ON FILE |
| ALHUSSEIN ELWALEED ELSHOWAYA | ON FILE |
| ALI A SAHABI | ON FILE |
| ALI ABAY | ON FILE |
| ALI ABBAS ABDULLA MAKI AHMED | ON FILE |
| ALI ABBAS HARAJLI | ON FILE |
| ALI ABBASPOUR AMIRHANDEH | ON FILE |
| ALI ABBOU | ON FILE |
| ALI ABDUL SATER | ON FILE |
| ALI ABDULHUSSAIN MOHAMMED | ON FILE |
| ALI ABDULLAH | ON FILE |
| ALI ABDULLAH M ALMONTASHRIE | ON FILE |
| ALI ABUBAKER | ON FILE |
| ALI ADIGOZALOV | ON FILE |
| ALI AGADELIOGLU | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALI AHMAD M ALSHARIF | ON FILE |
| ALI AHMAD SAID ALHASAN | ON FILE |
| ALI AHMED ALI ABDULKHALEQ YUSUF ALQATTAN | ON FILE |
| ALI AHMED FARHAT | ON FILE |
| ALI AHMED KARZAI | ON FILE |
| ALI AHMED MOHAMED ISMAIL | ON FILE |
| ALI AKBAL | ON FILE |
| ALI AKBAR SAMIRAD | ON FILE |
| ALI AKRAM ALI AL-KAABI | ON FILE |
| ALI AL JIBOURI | ON FILE |
| ALI AL-DABBAGH | ON FILE |
| ALI ALFONSO GOLLARZA NAVA | ON FILE |
| ALI ALIAN | ON FILE |
| ALI ALIZAMENI | ON FILE |
| ALI ALPEREN YIGIT | ON FILE |
| ALI ANWAR MOHAMMAD ANWAR ALI | ON FILE |
| ALI ARDA BASOZ | ON FILE |
| ALI ASAGIDERE | ON FILE |
| ALI ASGHAR HOUSSEIN | ON FILE |
| ALI ATABEY KILINCOGLU | ON FILE |
| ALI AVDIC | ON FILE |
| ALI AYAZ | ON FILE |
| ALI AYOUB | ON FILE |
| ALI BAALBAKY | ON FILE |
| ALI BAYAT | ON FILE |
| ALI BELTRE | ON FILE |
| ALI BENJELLOUN ELFASSI | ON FILE |
| ALI BERCI | ON FILE |
| ALI BERISHA | ON FILE |
| ALI BERKAN BAHCECI | ON FILE |
| ALI BERRADA | ON FILE |
| ALI BORDERS | ON FILE |
| ALI BOUKHLISS | ON FILE |
| ALI BULUT | ON FILE |
| ALI C KABA | ON FILE |
| ALI CAN BASUN | ON FILE |
| ALI CAN DOBULGA | ON FILE |
| ALI CAN DOBULGA | ON FILE |
| ALI CAN GUNDUZ | ON FILE |
| ALI CELIK MARTIN | ON FILE |
| ALI CETIN GUMUS | ON FILE |
| ALI CIVLAK | ON FILE |
| ALI DAGLI | ON FILE |
| ALI DOLATKHAH BEJARBANEH | ON FILE |
| ALI DOLGUN | ON FILE |
| ALI EKBER GEDIK | ON FILE |
| ALI EL SALHANI | ON FILE |
| ALI ELMAS | ON FILE |
| ALI EMIN ENIC | ON FILE |
| ALI EMRE SEKERCI | ON FILE |
| ALI EREN ZDEMIR | ON FILE |
| ALI ERSHADI | ON FILE |
| ALI ESER | ON FILE |
| ALI ESSAM A OSTA | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALI ETEDALI | ON FILE |
| ALI FAISAL KATKODIA | ON FILE |
| ALI FAKHERI | ON FILE |
| ALI GASEMI | ON FILE |
| ALI GHADBAN | ON FILE |
| ALI GHORBANIRAD | ON FILE |
| ALI GOKSU | ON FILE |
| ALI GOLABKESHZADEH | ON FILE |
| ALI H A M GH A ASHKANANI | ON FILE |
| ALI HADDANOU | ON FILE |
| ALI HAMEDANI | ON FILE |
| ALI HASAN EHSANI | ON FILE |
| ALI HASSAN ABDULLAH BU JUBARAH | ON FILE |
| ALI HAYDAR DERIN | ON FILE |
| ALI HAZARA | ON FILE |
| ALI HUSSAIN Y ALSAFAR | ON FILE |
| ALI IBRAHIM GATIE | ON FILE |
| ALI IMAD KAFEL | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMRAN YILMAZ | ON FILE |
| ALI ISSA SOBH | ON FILE |
| ALI JADE MACGILLIVRAY | ON FILE |
| ALI JAFRI | ON FILE |
| ALI JAMAL ALI ABDULRAHMAN AHMED KHADEM | ON FILE |
| ALI JAWAD ALI ALMATROUK | ON FILE |
| ALI JOORABCHI | ON FILE |
| ALI JOSUE GIL GARCIA | ON FILE |
| ALI K GUZELDERE | ON FILE |
| ALI K T | ON FILE |
| ALI KAMRAN SAEED | ON FILE |
| ALI KANIK | ON FILE |
| ALI KARADAG | ON FILE |
| ALI KARIB | ON FILE |
| ALI KAZAK | ON FILE |
| ALI KEMAL TURK | ON FILE |
| ALI KHALFAN ALI AL MIQBALI | ON FILE |
| ALI KOSKER | ON FILE |
| ALI KUCUKBINGOL | ON FILE |
| ALI MARJAN | ON FILE |
| ALI MEHRZADIAN | ON FILE |
| ALI MERT | ON FILE |
| ALI MERT SEN | ON FILE |
| ALI MOHAMAD T AL SHAMARY | ON FILE |
| ALI MOHAMMED A ALSHAWKANI | ON FILE |
| ALI MOHEBBI | ON FILE |
| ALI MOHSEN | ON FILE |
| ALI MOOSA JAAFAR HAYAT ALI MOHAMED | ON FILE |
| ALI MURADOGLU | ON FILE |
| ALI MUSSA A.M. ALMEER | ON FILE |
| ALI NADALIZADEH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALI NASSER A ALASIRI | ON FILE |
| ALI NIKSIC | ON FILE |
| ALI NIKSIC | ON FILE |
| ALI NIKSIC | ON FILE |
| ALI NIKSIC | ON FILE |
| ALI NISSI | ON FILE |
| ALI NOOROLLAH POURROSHAN | ON FILE |
| ALI NURDIN | ON FILE |
| ALI OGUZ HIMMETOGLU | ON FILE |
| ALI OKAY KANTAR | ON FILE |
| ALI OLMUS | ON FILE |
| ALI OSMAN BAKI | ON FILE |
| ALI OSMAN SOYLU | ON FILE |
| ALI OZBEK | ON FILE |
| ALI PHETLHE | ON FILE |
| ALI RAFIAEI | ON FILE |
| ALI RAISS | ON FILE |
| ALI RAMAZANOV | ON FILE |
| ALI RAVANPOUR | ON FILE |
| ALI RAZA MD | ON FILE |
| ALI RAZA SAYAL | ON FILE |
| ALI REZA BOROJERDI | ON FILE |
| ALI REZA GHANBARI | ON FILE |
| ALI REZA HAIDARI | ON FILE |
| ALI REZA KHOSHKJAN | ON FILE |
| ALI REZA MOFIDI | ON FILE |
| ALI REZA SHAPOURI | ON FILE |
| ALI RIZA DUMAN | ON FILE |
| ALI S HAZIMI | ON FILE |
| ALI SABBAGHI | ON FILE |
| ALI SADRI | ON FILE |
| ALI SAEED IRSHAYYID IRSHAYYID | ON FILE |
| ALI SAFAA HAMZAH HAMZAH | ON FILE |
| ALI SAFAA HASAN | ON FILE |
| ALI SAGLAM | ON FILE |
| ALI SAKER SAKER | ON FILE |
| ALI SALAM DAWOOD | ON FILE |
| ALI SALEH | ON FILE |
| ALI SALEM AWAD | ON FILE |
| ALI SALMAN AHMED KAIKSOW | ON FILE |
| ALI SAMET KURT | ON FILE |
| ALI SANBEY | ON FILE |
| ALI SARDAG | ON FILE |
| ALI SARP MESTCIOGLU | ON FILE |
| ALI SAWM NAZJOO | ON FILE |
| ALI SAYED HABIBULLAH | ON FILE |
| ALI SEVKI OZKAYNAK | ON FILE |
| ALI SEVRAN | ON FILE |
| ALI SEYHAN ASIK | ON FILE |
| ALI SHAFIE | ON FILE |
| ALI SHAFIQUE | ON FILE |
| ALI SHAH AMIN | ON FILE |
| ALI SHAHRIYARI | ON FILE |
| ALI SINA MIRAB | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ALI SYED MOHIUDDIN | ON FILE |
| ALI TALHA ESSIZ | ON FILE |
| ALI TALLAL | ON FILE |
| ALI TUNRU OEZMAN | ON FILE |
| ALI TURKAN | ON FILE |
| ALI UGUR SANLIG | ON FILE |
| ALI ULUKUS | ON FILE |
| ALI USMAN GONI | ON FILE |
| ALI VURUR | ON FILE |
| ALI YILMAZ | ON FILE |
| ALI YUSEL | ON FILE |
| ALI ZADEH | ON FILE |
| ALI ZAKERI | ON FILE |
| ALIA COCO | ON FILE |
| ALIA FARHANA BINTI MOHD RAZANGGI | ON FILE |
| ALIA NASREEN BINTI AB MANAB | ON FILE |
| ALIADANA IOANA DRAGAN | ON FILE |
| ALIAKSANDR ANISKEVICH | ON FILE |
| ALIAKSANDR ASIPKIN | ON FILE |
| ALIAKSANDR BAROUSKI | ON FILE |
| ALIAKSANDR BARYSEVICH | ON FILE |
| ALIAKSANDR DZIAMCHUK | ON FILE |
| ALIAKSANDR HRUNTOU | ON FILE |
| ALIAKSANDR HRYTSEVICH | ON FILE |
| ALIAKSANDR K MALAKHAU | ON FILE |
| ALIAKSANDR KAMINSKI | ON FILE |
| ALIAKSANDR KAVALIOU | ON FILE |
| ALIAKSANDR KEDA | ON FILE |
| ALIAKSANDR TKACHOU | ON FILE |
| ALIAKSANDR VASKRASENSKI | ON FILE |
| ALIAKSANDR VUSIK | ON FILE |
| ALIAKSANDR YAFIMAU | ON FILE |
| ALIAKSANDR ZHURAVITSKI | ON FILE |
| ALIAKSANDRA ANTANIUK | ON FILE |
| ALIAKSANDRA IVANIOUSHINA | ON FILE |
| ALIAKSEI ABRAMCHUK | ON FILE |
| ALIAKSEI ASTASHEUSKI | ON FILE |
| ALIAKSEI BURDYKA | ON FILE |
| ALIAKSEI HOLUB | ON FILE |
| ALIAKSEI HOLUB | ON FILE |
| ALIAKSEI HOLUB | ON FILE |
| ALIAKSEI HOLUB | ON FILE |
| ALIAKSEI KALTOVICH | ON FILE |
| ALIAKSEI LAMAKO | ON FILE |
| ALIAKSEI MALYSHAU | ON FILE |
| ALIAKSEI PAULIKAU | ON FILE |
| ALIAKSEI SEVERYN | ON FILE |
| ALIAKSEI STRUNEUSKI | ON FILE |
| ALIAKSEI STRUNEUSKI | ON FILE |
| ALIAKSEI TKACHOU | ON FILE |
| ALIAZHAR S ABBASBHAI | ON FILE |
| ALICAN GORGEC | ON FILE |
| ALICAN TARIMCI | ON FILE |
| ALICE ALEXANDER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALICE BALDAZZI | ON FILE |
| ALICE BERGIER WINOGRAD | ON FILE |
| ALICE BRAGHIN | ON FILE |
| ALICE DE FATIMA DA CONCEICAO SERRA | ON FILE |
| ALICE ELIZABETH DAY | ON FILE |
| ALICE ELIZABETH FROST | ON FILE |
| ALICE ELIZABETH GREEN | ON FILE |
| ALICE ERNSTOVA | ON FILE |
| ALICE FINAROLLI | ON FILE |
| ALICE GHIETTI | ON FILE |
| ALICE IZABEL BOZZI | ON FILE |
| ALICE L BOWERS | ON FILE |
| ALICE LAM | ON FILE |
| ALICE LORRAINE HOOLEY | ON FILE |
| ALICE MAMIE MOORE | ON FILE |
| ALICE MARANO | ON FILE |
| ALICE MARIA GASPAR DE PAIVA RIBEIRO | ON FILE |
| ALICE MARIE MITCHELL | ON FILE |
| ALICE ONNIS | ON FILE |
| ALICE PECCHIARI | ON FILE |
| ALICE RACHEL LEETHAM | ON FILE |
| ALICE REYES | ON FILE |
| ALICE ROSSELLA AGONI | ON FILE |
| ALICE SCOGNAMILLO | ON FILE |
| ALICE THORIN KNAG | ON FILE |
| ALICE TONELLI | ON FILE |
| ALICE TROIANO | ON FILE |
| ALICEN EUN HO LUM | ON FILE |
| ALICIA ANATOLIO CRUZ MELO | ON FILE |
| ALICIA CALDERON TRUCHERO | ON FILE |
| ALICIA CAROLINA GARZA CEBALLOS | ON FILE |
| ALICIA CHRISTINE DADIER | ON FILE |
| ALICIA ELVIRA GIORDANO | ON FILE |
| ALICIA GABRIELLE DOSS | ON FILE |
| ALICIA GOMEZ CHIQUERO | ON FILE |
| ALICIA GRACIELA CARRASCO | ON FILE |
| ALICIA HAN XINGYING | ON FILE |
| ALICIA HERMINIA PEREZ | ON FILE |
| ALICIA IRENE MONTEMAGNO | ON FILE |
| ALICIA JANE GODDARD | ON FILE |
| ALICIA JOSEFA QUIROGA | ON FILE |
| ALICIA L ATKINSTALL | ON FILE |
| ALICIA LEE HOLNESS | ON FILE |
| ALICIA LORENA NUNXXEZ | ON FILE |
| ALICIA LOW JIA HUI | ON FILE |
| ALICIA M DOING | ON FILE |
| ALICIA MABEL CHAMBE | ON FILE |
| ALICIA MABEL PAZ | ON FILE |
| ALICIA MABEL RODRIGUEZ | ON FILE |
| ALICIA MARIA MILLER | ON FILE |
| ALICIA MARIE DELOACH | ON FILE |
| ALICIA MELISSA ALISON DURANTEAU | ON FILE |
| ALICIA NOEMI FERNANDEZ | ON FILE |
| ALICIA RACHELLE BROWN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALICIA RAQUEL SANCHEZ | ON FILE |
| ALICIA RENEE ALLENSWORTH | ON FILE |
| ALICIA RENEE SMILEY | ON FILE |
| ALICIA ROBERTSON WILLIAMS | ON FILE |
| ALICIA RUCABADO VAZQUEZ | ON FILE |
| ALICIA SANTOLARIA CLAVER | ON FILE |
| ALICIA SOLEDAD VAZQUEZ | ON FILE |
| ALICIA STEGALL | ON FILE |
| ALICIA SUSANA FRIGIERI | ON FILE |
| ALICIA VIVIANA TARDITI | ON FILE |
| ALICIA YONAMINE | ON FILE |
| ALICIA ZULEMA GONZALEZ | ON FILE |
| ALICIA ZUNXXIGA | ON FILE |
| ALICJA BRYGIDA OSICKA | ON FILE |
| ALICJA DEMBOWSKA | ON FILE |
| ALICJA ELZBIETA PAWLIKOWSKA | ON FILE |
| ALICJA GLORIA KUGLIN | ON FILE |
| ALICJA IZABELA BARTOSIK | ON FILE |
| ALICJA JENNIFER BEIJER | ON FILE |
| ALICJA KEDZIERSKA | ON FILE |
| ALICJA MICHELLE KORZENIOWSKI | ON FILE |
| ALICLA IRENE VIALARET | ON FILE |
| ALIDA MMMPIOU | ON FILE |
| ALIE U A CLEMENTS-KHAN | ON FILE |
| ALIEF ZAHIN HOQUE | ON FILE |
| ALIEU JAGNE | ON FILE |
| ALIEU SANKAREH | ON FILE |
| ALIF FIANDRI | ON FILE |
| ALIF WILLIAM MCGHIE BIN AFIQ | ON FILE |
| ALIFF IMRAN BIN MOHAMAD ROSLI | ON FILE |
| ALIGO ALLISON AMBA | ON FILE |
| ALIGULU RASULZADE | ON FILE |
| ALIHAN ASLAN | ON FILE |
| ALIHAN ASLAN | ON FILE |
| ALIHAN ASLAN | ON FILE |
| ALIHAN GUNERUZ | ON FILE |
| ALIHAN MAHANOGLU | ON FILE |
| ALII AMBUROSE | ON FILE |
| ALIIA AMINEVA | ON FILE |
| ALIJA ISLAMOVIC | ON FILE |
| ALIJA MENDAR | ON FILE |
| ALIK ASKEROV | ON FILE |
| ALIK BARH | ON FILE |
| ALIK POGHOSYAN | ON FILE |
| ALIK RAMON DEL RISCO DEL RISCO | ON FILE |
| ALIK YONATANOV | ON FILE |
| ALIKUL JAMAN ABDUL HAMEED | ON FILE |
| ALIM WILLIAM KELLY MUHAMMAD | ON FILE |
| ALIMI OMOGBOLAHAN OLANRENWAJU | ON FILE |
| ALIN ADRIAN TEODOR | ON FILE |
| ALIN BADIU | ON FILE |
| ALIN BALLA | ON FILE |
| ALIN CONSTANTIN UNGUREANU | ON FILE |
| ALIN DORU ORMENISAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALIN DUMITRU SUCIU | ON FILE |
| ALIN FLORIAN CRISTEA | ON FILE |
| ALIN GABRIEL GRAMESCU | ON FILE |
| ALIN GABRIEL IONITA | ON FILE |
| ALIN GEORGE OPREA | ON FILE |
| ALIN ION | ON FILE |
| ALIN IONUT GHITA | ON FILE |
| ALIN KUMAR BEHERA | ON FILE |
| ALIN NICUSOR FLOREI | ON FILE |
| ALIN PANTI | ON FILE |
| ALIN POP | ON FILE |
| ALIN WOZNIAK | ON FILE |
| ALINA  MALIH | ON FILE |
| ALINA AKSENOVA | ON FILE |
| ALINA ALEKSEEVNA LOPINA | ON FILE |
| ALINA ALEXANDRA GULSHINA | ON FILE |
| ALINA ANDREEA ZIMTA PIRVU | ON FILE |
| ALINA ARHASOVA | ON FILE |
| ALINA BADZIUN | ON FILE |
| ALINA BARSUKOVA | ON FILE |
| ALINA BUDINA | ON FILE |
| ALINA BUHA | ON FILE |
| ALINA CAPBATUT | ON FILE |
| ALINA CATALINA BONCU | ON FILE |
| ALINA CRACIUN | ON FILE |
| ALINA DZERAVIASHKINA | ON FILE |
| ALINA EFREMOVA | ON FILE |
| ALINA EVGENEVNA KUZMICHEVA | ON FILE |
| ALINA FARMAHEI | ON FILE |
| ALINA FERNANDA FUENTES LOPEZ | ON FILE |
| ALINA GORDOVSKAYA | ON FILE |
| ALINA HAMM | ON FILE |
| ALINA JENNICHES | ON FILE |
| ALINA KALUGINA | ON FILE |
| ALINA KAZANTSEVA | ON FILE |
| ALINA KHAKIMOVA | ON FILE |
| ALINA KOMLIEVA | ON FILE |
| ALINA KOSTSHEVA | ON FILE |
| ALINA KOZACHOK | ON FILE |
| ALINA KRYVOROTKO | ON FILE |
| ALINA KURTASOVA | ON FILE |
| ALINA KURYLOVA | ON FILE |
| ALINA MARIA CEPOI | ON FILE |
| ALINA MOISEEVA | ON FILE |
| ALINA PROMSKA | ON FILE |
| ALINA RAFIGOVNA KIULPEKIDIS | ON FILE |
| ALINA REBALCHENKO | ON FILE |
| ALINA RUSU | ON FILE |
| ALINA RYABOVA | ON FILE |
| ALINA SAVOSTINA | ON FILE |
| ALINA STSIAZHKO | ON FILE |
| ALINA SZCZERBOWICZ-WARAWKO | ON FILE |
| ALINA TATIIEVSKA | ON FILE |
| ALINA TKACHENKO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALINA TLHOUOE MOKOENA | ON FILE |
| ALINA TONKOSHKUROVA | ON FILE |
| ALINA URSZULA TRZECIAK | ON FILE |
| ALINA VIVIAN FADER CHIRINO | ON FILE |
| ALINA-CARMEN BOCEANU | ON FILE |
| ALIN-ADRIAN GAVRILIU | ON FILE |
| ALIN-DANIEL CHIRILA | ON FILE |
| ALINE ALVIM DE ALENCAR | ON FILE |
| ALINE DE SOUZA LIMA | ON FILE |
| ALINE EMANUELLA ARAUJO PORTO | ON FILE |
| ALINE EMANUELLA ARAUJO PORTO | ON FILE |
| ALINE FERNANDES MOREIRA | ON FILE |
| ALINE MARIHA WULF MALLON | ON FILE |
| ALINE MARTINS PEREIRA | ON FILE |
| ALINE NAGUISSA NAKAMA | ON FILE |
| ALINE RAQUEL ARRABAL DE ALMEIDA SOUZA | ON FILE |
| ALINE TCHOUAKET | ON FILE |
| ALIN-GRIGORE ORSAN | ON FILE |
| ALIONA LUPU | ON FILE |
| ALIONA MOTOC | ON FILE |
| ALIONA TURCAN | ON FILE |
| ALIOSMAN ISMAIL ISMAIL | ON FILE |
| ALIOU NIANG | ON FILE |
| ALIREZA AYENEHVAND | ON FILE |
| ALIREZA BASAFAT | ON FILE |
| ALIREZA BAYAT | ON FILE |
| ALIREZA GHARIZADEH | ON FILE |
| ALIREZA LOTFI | ON FILE |
| ALIREZA MOMEN | ON FILE |
| ALISA ALEKSANDROVNA PETROVA | ON FILE |
| ALISA CHEBOTARENKO | ON FILE |
| ALISA HAU LIN CHEUCK | ON FILE |
| ALISA NADINE MÃ„VERS | ON FILE |
| ALISA OSHIMA | ON FILE |
| ALISA SOLCA | ON FILE |
| ALISAAD AKHTAR KASMANI | ON FILE |
| ALISDAIR GRAEME BATES | ON FILE |
| ALISEN BOYD STEFFENS | ON FILE |
| ALISHA GAY SMITH | ON FILE |
| ALISHA MARIE JAZZMINE PIERSON | ON FILE |
| ALISHA MEHARALI | ON FILE |
| ALISHA PARVEEN | ON FILE |
| ALISHER RAKHMONOV | ON FILE |
| ALISHER ZHARULAYEV | ON FILE |
| ALISON AMY BRANCIFORTE | ON FILE |
| ALISON BERNADETTE MAGALLON | ON FILE |
| ALISON C FORD | ON FILE |
| ALISON CHRISTINE BAKER | ON FILE |
| ALISON CLAIRE MEAD | ON FILE |
| ALISON CLARE BALDREE | ON FILE |
| ALISON DAWN CALHOUN | ON FILE |
| ALISON DO  NASCIMENTO CASSIS | ON FILE |
| ALISON ELIZABETH MARIE-NEGE BATAILLE | ON FILE |
| ALISON FERNANDEZ BARBAJERO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALISON GUARINO BROWN | ON FILE |
| ALISON JANE GOODWIN | ON FILE |
| ALISON LOUISE BAILLIE | ON FILE |
| ALISON LOUISE BRADFORD | ON FILE |
| ALISON LOUISE HAROLD | ON FILE |
| ALISON LYNDSEY CALLAWAY | ON FILE |
| ALISON MARGARET MARY RYAN | ON FILE |
| ALISON MARIE NOBREGA | ON FILE |
| ALISON MARIE SPANKOWSKI | ON FILE |
| ALISON MARJORIE GILLISON | ON FILE |
| ALISON MAY MILLER | ON FILE |
| ALISON MORRIS | ON FILE |
| ALISON PAIGE HUSMANN | ON FILE |
| ALISON TAY HUI YEE | ON FILE |
| ALISSA HIXSON | ON FILE |
| ALISSA LEAH BROWN | ON FILE |
| ALISSA MARY NOWAK | ON FILE |
| ALISSA SERGUEYVNA LIACHENKO | ON FILE |
| ALISSA SHIM | ON FILE |
| ALISSON ALAN COSTA DE OLIVEIRA | ON FILE |
| ALISTAIR ARTHUR BURNS | ON FILE |
| ALISTAIR COLIN GRANT | ON FILE |
| ALISTAIR GEORGE MATHEWS | ON FILE |
| ALISTAIR GRAHAM DAVIES | ON FILE |
| ALISTAIR JAMES D BISSET | ON FILE |
| ALISTAIR JAMES MACLAURIN | ON FILE |
| ALISTAIR JAMES MACPHERSON | ON FILE |
| ALISTAIR LUKE DE CRUZ | ON FILE |
| ALISTAIR MALCOLM RHIND | ON FILE |
| ALISTAIR MARCEL LUCIEN GOFFROY | ON FILE |
| ALISTAIR MARTYN ERIC SYMONDS | ON FILE |
| ALISTAIR MAX LOWE | ON FILE |
| ALISTAIR W BELL | ON FILE |
| ALISTER MATTHEW BARR | ON FILE |
| ALIU AYODELE MOBOLAJI | ON FILE |
| ALIUS DOMINAUSKAS | ON FILE |
| ALIX HEARSHMAN | ON FILE |
| ALIX SIGGEN | ON FILE |
| ALIXSON ELIZER BASTIDAS MATOS | ON FILE |
| ALIYU JIBRIN SALISU | ON FILE |
| ALIYU KABIR MUSA | ON FILE |
| ALIYU MUSTAPHA WUSHISHI | ON FILE |
| ALIYYAH NAOMI RAZAK | ON FILE |
| ALIZE FLEUR GAUTIER | ON FILE |
| ALJANDRINO JR PIKE SICCION | ON FILE |
| ALJAZ BERCIC | ON FILE |
| ALJAZ FARKAS | ON FILE |
| ALJAZ GROSELJ | ON FILE |
| ALJAZ KNIFIC | ON FILE |
| ALJAZ KOVACIC | ON FILE |
| ALJAZ KRZAN | ON FILE |
| ALJAZ PRISLAN | ON FILE |
| ALJAZ ROZENICNIK | ON FILE |
| ALJAZ STER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALJAZ UDUC | ON FILE |
| ALJAZ VEZONIK | ON FILE |
| ALJONRY ALIBUAS | ON FILE |
| ALJOSA ALILOVIC | ON FILE |
| ALJOSA BALAZIC | ON FILE |
| ALJOSA FRUK | ON FILE |
| ALJOSA JOVANOVIC | ON FILE |
| ALJOSA KRZNARIC TESANOVIC | ON FILE |
| ALJOSA PRAZNIK | ON FILE |
| ALJOSA SUMENJAK | ON FILE |
| ALJOSA SUMENJAK | ON FILE |
| ALJOSA URLEB | ON FILE |
| ALJOSA ZIVANOVIC | ON FILE |
| ALJOSA ZIVANOVIC | ON FILE |
| ALJOSCHA KÃ–NNEKE | ON FILE |
| ALKÄ±M AKARSU | ON FILE |
| ALKAN KIZILBAG | ON FILE |
| ALKEF KHAN | ON FILE |
| ALKIM BERFU UZUN | ON FILE |
| ALKIN MERT TEMEL | ON FILE |
| ALKINOOS KOURKOULOS | ON FILE |
| ALKIS FRANCESCO TARDANI | ON FILE |
| ALKIS PETER HILTON | ON FILE |
| ALKIVIADIS KITSATOGLOU | ON FILE |
| ALLA DOLOMANOVA | ON FILE |
| ALLA DOLOMANOVA | ON FILE |
| ALLA EVGENYEVNA ROMANOV | ON FILE |
| ALLA LAZAREVNA BERGER | ON FILE |
| ALLA LEVKOVSKA | ON FILE |
| ALLA NASHKEVYCH | ON FILE |
| ALLA OMELCHENKO | ON FILE |
| ALLABERDI ABDYRASULOV | ON FILE |
| ALLA-EDDINE MAHJOUB | ON FILE |
| ALLAIN VINCENT BALAHAY TORRALBA | ON FILE |
| ALLAN ALBERT DE LAURELL | ON FILE |
| ALLAN ALTIERI | ON FILE |
| ALLAN ANTHONY GUAY CO | ON FILE |
| ALLAN BALUTE RAMIS | ON FILE |
| ALLAN BANG | ON FILE |
| ALLAN BECH URBAN | ON FILE |
| ALLAN BOWE | ON FILE |
| ALLAN BRUNO JEAN GUY SZYPULA | ON FILE |
| ALLAN BUNYAN | ON FILE |
| ALLAN CANLAS CALMA | ON FILE |
| ALLAN CHESSHIR | ON FILE |
| ALLAN DAVID LISEK | ON FILE |
| ALLAN DAVID NALVEN | ON FILE |
| ALLAN DINOSO FELICANO | ON FILE |
| ALLAN EDUARDO SANCHEZ ALFARO | ON FILE |
| ALLAN EDWARD HUNTER | ON FILE |
| ALLAN FABIAN J HOFFMANN | ON FILE |
| ALLAN FS COUEDON | ON FILE |
| ALLAN GERARD EUGENE BOILLEREAU | ON FILE |
| ALLAN GILLIES SMITH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALLAN HYUNGJEAN SHIN | ON FILE |
| ALLAN JAMES HAYES | ON FILE |
| ALLAN JAMES IRVING | ON FILE |
| ALLAN JAMES RUSSELL | ON FILE |
| ALLAN JAVIER TREJO | ON FILE |
| ALLAN JOSEPH ANTOINE FRAU | ON FILE |
| ALLAN JOSEPH TADLOCK | ON FILE |
| ALLAN JOSHUA HARRIS | ON FILE |
| ALLAN JR FORTALEZA TOLENTINO | ON FILE |
| ALLAN KEMAR DENTON | ON FILE |
| ALLAN LAURENT N VANSTEENKISTE | ON FILE |
| ALLAN LOUIS BERNARD TIREL | ON FILE |
| ALLAN LUEVANO | ON FILE |
| ALLAN MARTIN MADRIZ VILLANUEVA | ON FILE |
| ALLAN MATHIEU SELISE | ON FILE |
| ALLAN MELSEN | ON FILE |
| ALLAN MICHAEL COLLINS | ON FILE |
| ALLAN MICHAEL COLLINS | ON FILE |
| ALLAN MICHAEL PHILLIPS | ON FILE |
| ALLAN MICHAEL STEFANSKI | ON FILE |
| ALLAN MICHNA | ON FILE |
| ALLAN MIKAEL STENBERG | ON FILE |
| ALLAN ORDONEZ MANZANO | ON FILE |
| ALLAN OTTESEN | ON FILE |
| ALLAN PHILIP DOWLER | ON FILE |
| ALLAN RAY MARTIN | ON FILE |
| ALLAN RICHARD BAKER | ON FILE |
| ALLAN RICHARD MORALES FERNANDEZ | ON FILE |
| ALLAN ROLANDO DOUBLEDAY | ON FILE |
| ALLAN SALOMDN ATTIA | ON FILE |
| ALLAN SELTER | ON FILE |
| ALLAN SHADEED C MUKSIN | ON FILE |
| ALLAN SMITH | ON FILE |
| ALLAN SSENFUKA | ON FILE |
| ALLAN STEVEN WESTON | ON FILE |
| ALLAN STRAPASSON PIN | ON FILE |
| ALLAN TEANO CAGUIAT | ON FILE |
| ALLAN THANABALASINGAM | ON FILE |
| ALLAN THANH NGUYEN | ON FILE |
| ALLAN THIERRY FRANCOIS FLOURY | ON FILE |
| ALLAN TSCHOPP | ON FILE |
| ALLAN WAYNE COMEAU | ON FILE |
| ALLAN WILLIAM ANDERSON | ON FILE |
| ALLAN XAVIER CABRAL | ON FILE |
| ALLAN XU | ON FILE |
| ALLAN YANG | ON FILE |
| ALLAN ZHANG | ON FILE |
| ALLANTE MICHAEL DAVIS | ON FILE |
| ALLARD BAX | ON FILE |
| ALLE BORGER | ON FILE |
| ALLEGRETTA FRANCES MATTISON | ON FILE |
| ALLEK RYAN MOTT | ON FILE |
| ALLEN AARON PYON | ON FILE |
| ALLEN ALEXANDER HELM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALLEN ALFRED DE JESUS BEATO | ON FILE |
| ALLEN ANDERSON | ON FILE |
| ALLEN ANH TRAN | ON FILE |
| ALLEN B RICHARDSON | ON FILE |
| ALLEN BARNETT KIRK | ON FILE |
| ALLEN BENNY | ON FILE |
| ALLEN BISHOP | ON FILE |
| ALLEN CELADO | ON FILE |
| ALLEN CHARLES BRENT HOWERTON | ON FILE |
| ALLEN CHEUK-HO TAM | ON FILE |
| ALLEN CHIU SHIH LUNG | ON FILE |
| ALLEN CHRISTOPHER COLLANTES ADUAN | ON FILE |
| ALLEN CHRISTOPHER COLLANTES ADUAN | ON FILE |
| ALLEN CHRISTOPHER COLLANTES ADUAN | ON FILE |
| ALLEN CHRISTOPHER SKELTON | ON FILE |
| ALLEN CHRISTOPHERSON BERNAL RIVERA | ON FILE |
| ALLEN CHUANG | ON FILE |
| ALLEN CHUNG SHOO KHEN | ON FILE |
| ALLEN CLARK DEGRANGE | ON FILE |
| ALLEN CLAUDE WILLIAMS | ON FILE |
| ALLEN CORNELL FULMER JR | ON FILE |
| ALLEN CUNNINGHAM | ON FILE |
| ALLEN DAVID TUNSTALL | ON FILE |
| ALLEN DUBOSE | ON FILE |
| ALLEN EDWARD CAMPBELL | ON FILE |
| ALLEN EDWARD STEWART | ON FILE |
| ALLEN FAULHABER | ON FILE |
| ALLEN GERARD BOND | ON FILE |
| ALLEN HASSELL MCGUIRE | ON FILE |
| ALLEN HIMCHING LEUNG | ON FILE |
| ALLEN JOE PAUL | ON FILE |
| ALLEN JOSEPH DUHON | ON FILE |
| ALLEN JUSTIN BAHERI | ON FILE |
| ALLEN JUSU HENA | ON FILE |
| ALLEN K HOLDEN | ON FILE |
| ALLEN KETCHERSID | ON FILE |
| ALLEN KI | ON FILE |
| ALLEN LA FOREST OSBORNE IV | ON FILE |
| ALLEN LEIGH THOMPSON | ON FILE |
| ALLEN LLOYD LIND | ON FILE |
| ALLEN MAHARJAN | ON FILE |
| ALLEN PAUL JURISIC | ON FILE |
| ALLEN PLUMMER | ON FILE |
| ALLEN REED BARTON | ON FILE |
| ALLEN REED GREEN | ON FILE |
| ALLEN REID | ON FILE |
| ALLEN RICARDO JIMENEZ | ON FILE |
| ALLEN RICHARD | ON FILE |
| ALLEN ROBERT WEISS | ON FILE |
| ALLEN SABIANI | ON FILE |
| ALLEN SCOTT BILLINGS | ON FILE |
| ALLEN WAYNE PLACK | ON FILE |
| ALLEN WESLEY REMSCHEL | ON FILE |
| ALLENDY J PEREZ | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALLEX PATRICK BENNETT | ON FILE |
| ALLEXUS STACEYADAMS ARMSTRONG | ON FILE |
| ALLI HRNCIC | ON FILE |
| ALLIANVI MAHUDJRO ULRICH CONSTANT | ON FILE |
| ALLIE WANG MENG | ON FILE |
| ALLINY CAROLINA DIONETE LIMA | ON FILE |
| ALLISON C ABBOTT | ON FILE |
| ALLISON CHARLOTTE GRANGE | ON FILE |
| ALLISON DONNELLY | ON FILE |
| ALLISON ELMORE ISLEY | ON FILE |
| ALLISON J HOLME | ON FILE |
| ALLISON JACQUELINE C JANRAY | ON FILE |
| ALLISON JESSICA CASTELLANOS | ON FILE |
| ALLISON M SHARITS | ON FILE |
| ALLISON MARIE ALTHAUSER | ON FILE |
| ALLISON MARIE MORAN | ON FILE |
| ALLISON MARIE ROBINSON | ON FILE |
| ALLISON MAY BANISTER | ON FILE |
| ALLISON MICHELLE STETTLER | ON FILE |
| ALLISON NICOLE BIEDERMAN | ON FILE |
| ALLISON PITERO | ON FILE |
| ALLISON RACHEL GRAUB | ON FILE |
| ALLISON ROSE COPP | ON FILE |
| ALLISON RYAN DOLIN | ON FILE |
| ALLISON S ADAMS | ON FILE |
| ALLISTAIRE ANDREW ABALDE | ON FILE |
| ALLIX MICHELLE FISCHENBERG | ON FILE |
| ALLIX SOUCHET | ON FILE |
| ALLOY AFONSO | ON FILE |
| ALLY MOHAMED ALLY | ON FILE |
| ALLYN DESHAWN BROWN | ON FILE |
| ALLYN FULLER HESS | ON FILE |
| ALLYSON CHERIN YI | ON FILE |
| ALLYSON JANE IRELAND | ON FILE |
| ALLYSON JANE SNIDER IRELAND | ON FILE |
| ALLYSON MARIE NIICHEL | ON FILE |
| ALLYSSA JOY SARMIENTO HERNANDEZ | ON FILE |
| ALMA CIELO | ON FILE |
| ALMA CIPURKOVIC | ON FILE |
| ALMA CLARISA GARCIA | ON FILE |
| ALMA ROSA CHAVEZ JASSO | ON FILE |
| ALMA ROSA PRADO SANDOVAL | ON FILE |
| ALMA SABIC | ON FILE |
| ALMA YARETISY BELTRAN SANCHEZ | ON FILE |
| ALMANTAS JONELAITIS | ON FILE |
| ALMARC SALUNGA NUNAG | ON FILE |
| ALMARDAN ISAEV | ON FILE |
| ALMARI FARNACIO ONIA | ON FILE |
| ALMARIE ALMONTE BARBAS | ON FILE |
| ALMAS ALNAWAZ | ON FILE |
| ALMAS DEMESSINOV | ON FILE |
| ALMAST GEVORGYAN | ON FILE |
| ALMAZ ISKHAKOV | ON FILE |
| ALMAZ SHMELEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALMENDRA SOFIA FERRARIS | ON FILE |
| ALMERICO MELINA | ON FILE |
| ALMERIDO GRAGASIN | ON FILE |
| ALMERIGO DI MARTINO | ON FILE |
| ALMI GARCIA LIRA | ON FILE |
| ALMIE TORRES ATABLANCO | ON FILE |
| ALMIN CIVA | ON FILE |
| ALMINA CAMOVIC | ON FILE |
| ALMIR AHMETOVIC | ON FILE |
| ALMIR BOJKOVIC | ON FILE |
| ALMIR CAMDZIC | ON FILE |
| ALMIR FERREIRA DA SILVA FILHO | ON FILE |
| ALMIR MRNDJIC | ON FILE |
| ALMIR MULAC | ON FILE |
| ALMIR MULAC | ON FILE |
| ALMIR MULAC | ON FILE |
| ALMIR PINI | ON FILE |
| ALMIR SLJIVAR | ON FILE |
| ALMIRA ALILI | ON FILE |
| ALMOG OREN | ON FILE |
| ALMOG OREN | ON FILE |
| ALMOG OREN | ON FILE |
| ALMUDENA ANDUJAR LOPEZ | ON FILE |
| AL-MUDHAR ALI SARAWI | ON FILE |
| ALN SUAR | ON FILE |
| ALNAIR CAROLINA VOLANTE | ON FILE |
| ALNE WHELAN | ON FILE |
| ALNEDO BRAVO | ON FILE |
| ALNITA ROSHELL EDWARDS | ON FILE |
| ALNORLD PAJAGANAS ROSALES | ON FILE |
| ALOHA ROBERT COUGHLIN | ON FILE |
| ALOIS ABDERRAHMANE EMILE CHOUATA | ON FILE |
| ALOIS FRENNER | ON FILE |
| ALOIS JEAN L SOURIS | ON FILE |
| ALOIS KVAPIL | ON FILE |
| ALOIS STEPHAN LOUIS CASTANINO | ON FILE |
| ALOIS STREITBERGER | ON FILE |
| ALOIS-RENE ADALBERT FEDERHOLZNER | ON FILE |
| ALOJZ JAKOB | ON FILE |
| ALOJZ KUMER | ON FILE |
| ALOJZ KURIAK | ON FILE |
| ALOJZ KURUCZ | ON FILE |
| ALOJZ VALENTIN VALAND | ON FILE |
| ALOJZIJA PINTERA | ON FILE |
| ALOK AGNIHOTRI | ON FILE |
| ALOK ASHOK JADHAV | ON FILE |
| ALOK J BHATT | ON FILE |
| ALOKE GUPTA | ON FILE |
| ALOKESHWAR TULI | ON FILE |
| ALON AMIT | ON FILE |
| ALON DAVID | ON FILE |
| ALON HAROLD SELMANN | ON FILE |
| ALONA BURLAKA | ON FILE |
| ALONA CHAVAILO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALONA DIMAANO FANCUBIT | ON FILE |
| ALONA DUDARCHUK | ON FILE |
| ALONA KULAKIVSKA | ON FILE |
| ALONA KUNTII | ON FILE |
| ALONA KUZMINA | ON FILE |
| ALONA KUZMINA | ON FILE |
| ALONA KVITKO | ON FILE |
| ALONA KYSLYTSKA | ON FILE |
| ALONA NOVIKOVA | ON FILE |
| ALONA PIDDUBNA | ON FILE |
| ALONA SLYEPCHENKO | ON FILE |
| ALONA TSYBULIA | ON FILE |
| ALONA ZHEBKA | ON FILE |
| ALONDRA ARREOLA SORIA | ON FILE |
| ALONDRA MARINA JIMENEZ GARCIA | ON FILE |
| ALONDRIA SHASTINE SHIELDS | ON FILE |
| ALONGKORN JEERADIT | ON FILE |
| ALONSO FRANCISCO MENDEZ LEIVA | ON FILE |
| ALONSO GARCIA | ON FILE |
| ALONSO HOMERO MANCILLA TAMARA | ON FILE |
| ALONSO LUIS ROMERO TITO | ON FILE |
| ALONSO REIG | ON FILE |
| ALONSO SALGADO | ON FILE |
| ALONSO SERRANO SOTO | ON FILE |
| ALONSO VIVAR SIERRA | ON FILE |
| ALONTE LORENZO JACKSON | ON FILE |
| ALONZO ALCON | ON FILE |
| ALONZO HOWELL | ON FILE |
| ALONZO LORENZO BROWN | ON FILE |
| ALONZO LUIS ARELLANO | ON FILE |
| ALONZO MICHAEL LEWIS | ON FILE |
| ALOYSIUS ADI PAMUNGKAS | ON FILE |
| ALOYSIUS ANG SOON HUAT | ON FILE |
| ALOYSIUS GERARDUS MARIA VAN BRACHT | ON FILE |
| ALOYSIUS SWEE ANN FOO | ON FILE |
| ALOYSIUS TEO | ON FILE |
| ALOYSIUS ZHI WEN TSANG | ON FILE |
| ALOZIE JAPHET ELUWA | ON FILE |
| ALP ERAY GUR | ON FILE |
| ALPA A SONIGRA | ON FILE |
| ALPA KALPESH SHAH | ON FILE |
| ALPANA KARMAKAR | ON FILE |
| ALPANA KUMARI | ON FILE |
| ALPANA TRIGUNA | ON FILE |
| ALPAR BERKE ATMACA | ON FILE |
| ALPARSLAN AYHAN | ON FILE |
| ALPARSLAN BAYRAK | ON FILE |
| ALPASLAN BALCI | ON FILE |
| ALPASLAN MERCIMEK | ON FILE |
| ALPASLAN YILDIRIM | ON FILE |
| ALPAY AKCELIK | ON FILE |
| ALPAY CAN ALTUNTAS | ON FILE |
| ALPAY NALBANTOGLU | ON FILE |
| ALPER AKKAYA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALPER BAYRAKTAR | ON FILE |
| ALPER BICER | ON FILE |
| ALPER CETIN | ON FILE |
| ALPER EGE TUTUG | ON FILE |
| ALPER KAGAN KILICKIRAN | ON FILE |
| ALPER KALAMANOGLU | ON FILE |
| ALPER KUELCUE | ON FILE |
| ALPER MAVIS | ON FILE |
| ALPER SIMSEK | ON FILE |
| ALPER SOYSAL | ON FILE |
| ALPER TASTEMUR | ON FILE |
| ALPER YANAR | ON FILE |
| ALPEREN ESKICI | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN KOC | ON FILE |
| ALPEREN KUDRET OGUZ | ON FILE |
| ALPEREN KURT | ON FILE |
| ALPEREN OZKAN | ON FILE |
| ALPEREN SAHIN | ON FILE |
| ALPEREN SARICAYIR | ON FILE |
| ALPEREN ULUCAY | ON FILE |
| ALPEREN YANBAL | ON FILE |
| ALPEREN YUKERI | ON FILE |
| ALPERT ANBUROOS | ON FILE |
| ALPESH PARMAR | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPHA ABDOULAYE DIALLO DOUMBOUYA | ON FILE |
| ALPHA BA | ON FILE |
| ALPHA MAMADOU DIALLO | ON FILE |
| ALPHA MINING INC | ON FILE |
| ALPHA SY BANICO | ON FILE |
| ALPHANSO J LOWE | ON FILE |
| ALPHONSE KIMISI MONGKO | ON FILE |
| ALPHONSE MARIE HIRWA | ON FILE |
| ALPHONSE STEVE SIANI DJISSITCHI | ON FILE |
| ALPTUG ESMEN | ON FILE |
| ALRICK AGUILAR | ON FILE |
| ALRICK JEAN-MARIE PHILIPPE HUMETZ | ON FILE |
| ALRICK ORLANDO JAMES | ON FILE |
| ALRIK HENRI MARIE DE LA FOREST DIVONNE | ON FILE |
| ALSAKUR SALI RASID | ON FILE |
| ALSHAK MATAR | ON FILE |
| ALSIRA ZEPEDA CRUZ | ON FILE |
| ALSON LAI ZHI JIE | ON FILE |
| ALSU SHAKIROVA | ON FILE |
| ALSYLVIA PINKNEY | ON FILE |
| ALT PUMPTY | ON FILE |
| ALTAF MOTIWALA | ON FILE |
| ALTAMISH S BHAIDANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALTAN AVCI | ON FILE |
| ALTAN GAMSIZ | ON FILE |
| ALTAR SERTPOYRAZ | ON FILE |
| ALTER YEHOSHUA GOLDSTEIN | ON FILE |
| ALTERIK WARDRICK | ON FILE |
| ALTHAAF HUSSAIN | ON FILE |
| ALTHEIA RONTEA SHAVER | ON FILE |
| ALTIN ELMADHI | ON FILE |
| ALTIN MECOLLARI | ON FILE |
| ALTIN VELA | ON FILE |
| ALTO DAWKINS | ON FILE |
| ALTON DANLEY JAMES | ON FILE |
| ALTON JAMES HOUSTON | ON FILE |
| ALTON PARKER II HUGHES | ON FILE |
| ALTON RANDALL BECK | ON FILE |
| ALTON ROBERT COGERT | ON FILE |
| ALTON WU | ON FILE |
| ALTUG CAVUSOGLU | ON FILE |
| ALTUG ISLER | ON FILE |
| ALTUNTERIM HUSMULLU | ON FILE |
| ALTWANE LONGMYER | ON FILE |
| ALTYNBEK ORUMBAYEV | ON FILE |
| ALUN RENDLE | ON FILE |
| ALUTHGAMA WALDENIYE GEDARA AKEELA SUNETH KUMARA | ON FILE |
| ALVA BENEDICT BALBUENA | ON FILE |
| ALVAH JOSEPH ESZENYI | ON FILE |
| ALVAN KAMENA UMBA | ON FILE |
| ALVANESSA ROSE AOYAMA | ON FILE |
| ALVAR DAMEN | ON FILE |
| ALVAR LUIS ALBALATE PEREZ | ON FILE |
| ALVARD HARUTYUNYAN | ON FILE |
| ALVAREZ MELENDEZ ANGEL YAMIL | ON FILE |
| ALVAREZ SALMERON EVIN O | ON FILE |
| ALVARO ALEXIS HUERTA | ON FILE |
| ALVARO ALEXIS TERCERO | ON FILE |
| ALVARO ANDRES ECHEGARAY | ON FILE |
| ALVARO ANDRES ZANETTI | ON FILE |
| ALVARO ARAUZ TRE | ON FILE |
| ALVARO ARMANDO BORJAS MATAMOROS | ON FILE |
| ALVARO BAACLINI | ON FILE |
| ALVARO BAINES GARCIA | ON FILE |
| ALVARO BARAHONA MARTIN | ON FILE |
| ALVARO BENJAMIN MEANA | ON FILE |
| ALVARO BOQUETE SOMESO | ON FILE |
| ALVARO BROSETA GOMEZ | ON FILE |
| ALVARO CABEZON MARTINEZ | ON FILE |
| ALVARO CARRASCO GIL | ON FILE |
| ALVARO CARRILLO | ON FILE |
| ALVARO CHECA VILAR | ON FILE |
| ALVARO CIMADEVILLA REDAL | ON FILE |
| ALVARO DE FELIPE | ON FILE |
| ALVARO DE JESUS MIRANDA MONTEIRO | ON FILE |
| ALVARO DE LA HIGUERA CUESTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALVARO DE NATACION | ON FILE |
| ALVARO DE SOUZA RODRIGUES | ON FILE |
| ALVARO DEL PORTILLO PASTOR | ON FILE |
| ALVARO DIAZ COLSA | ON FILE |
| ALVARO DIMAS BLANCO | ON FILE |
| ALVARO EMANUEL GRANCE | ON FILE |
| ALVARO EMANUEL MERCADO | ON FILE |
| ALVARO EMILIO TERAN | ON FILE |
| ALVARO EZEQUIEL DE JESU ARIAS | ON FILE |
| ALVARO FABIAN GONZALEZ OBREGON | ON FILE |
| ALVARO FABIAN TORRES RAMOS | ON FILE |
| ALVARO FACUNDO BLASCO | ON FILE |
| ALVARO FELIPE GUTIERREZ HENRIQUEZ | ON FILE |
| ALVARO FIOL | ON FILE |
| ALVARO FLAMARIQUE PASCUAL | ON FILE |
| ALVARO FRANCISCO DA CUNHA OLIVEIRA MACEDO | ON FILE |
| ALVARO GABRIEL CHAIA | ON FILE |
| ALVARO GABRIEL FERRAN CIFUENTES | ON FILE |
| ALVARO GARCIA GALERAS | ON FILE |
| ALVARO GARRIGA ARREO | ON FILE |
| ALVARO GIL MARIN GONCALVES | ON FILE |
| ALVARO GOMEZ GOMEZ | ON FILE |
| ALVARO GONZALEZ SANCHEZ | ON FILE |
| ALVARO GROIZARD ALVAREZ-CEDRON | ON FILE |
| ALVARO GUTIERREZ | ON FILE |
| ALVARO HERNANDEZ AGUADO | ON FILE |
| ALVARO HERNANDEZ APARICIO | ON FILE |
| ALVARO HERRERO ESPINA | ON FILE |
| ALVARO HUETE JIMENEZ | ON FILE |
| ALVARO I CORONA HERNANDEZ | ON FILE |
| ALVARO IGNACIO PEREZ BELMAR | ON FILE |
| ALVARO IRIBARREN SAAVEDRA | ON FILE |
| ALVARO IVAN GALANO RIVERA | ON FILE |
| ALVARO JAVIER PEREZ JIMENEZ | ON FILE |
| ALVARO JOSE GOMES DE CAMPOS | ON FILE |
| ALVARO JUNIOR VEIGA DA SILVA | ON FILE |
| ALVARO KARIM BAHI | ON FILE |
| ALVARO LEONEL FRANCISCO DOFFO | ON FILE |
| ALVARO LLAGUNES ALONSO | ON FILE |
| ALVARO LLORENS RASTROLLO | ON FILE |
| ALVARO LOU RAMIREZ | ON FILE |
| ALVARO LUIS AGUIAR GONCALVES | ON FILE |
| ALVARO LUIZ DE ASSIS MOREIRA | ON FILE |
| ALVARO MACIAS | ON FILE |
| ALVARO MANTECON RODRIGUEZ | ON FILE |
| ALVARO MANUEL GOMEZ | ON FILE |
| ALVARO MAQUEDA ORTEGA | ON FILE |
| ALVARO MARCELO GONZALEZ IBANEZ | ON FILE |
| ALVARO MARCOS DE ALMEIDA LOPES | ON FILE |
| ALVARO MARIO RIVERA PINO | ON FILE |
| ALVARO MARTINEZ ALONSO | ON FILE |
| ALVARO MATIAS BERRETA | ON FILE |
| ALVARO MUNOZ HERNAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALVARO MUNOZ VALLEJO | ON FILE |
| ALVARO NAJARRO RUIZ | ON FILE |
| ALVARO NAJERAMONTALVAN | ON FILE |
| ALVARO NICOLAS JOPIA QUEZADA | ON FILE |
| ALVARO NUNEZ LOPEZ | ON FILE |
| ALVARO OCHOA | ON FILE |
| ALVARO OCON MORENO | ON FILE |
| ALVARO PINEDA | ON FILE |
| ALVARO POSADA ACEVEDO | ON FILE |
| ALVARO RAFAEL RODRIGUEZ PIZA | ON FILE |
| ALVARO RAMIRO JUAREZ ARAOZ | ON FILE |
| ALVARO RHEA BANDA | ON FILE |
| ALVARO ROBLEDO | ON FILE |
| ALVARO SALAS DE LA FUENTE | ON FILE |
| ALVARO SANCHEZ ROLLAN | ON FILE |
| ALVARO SANCHEZ TORMO | ON FILE |
| ALVARO SANDOVAL | ON FILE |
| ALVARO SANZ GARCIA SINTAS | ON FILE |
| ALVARO SEBASTIAN AGUAYO VARGAS | ON FILE |
| ALVARO TOBOSO FABREGAT | ON FILE |
| ALVARO TRUJILLO OLAIZ | ON FILE |
| ALVARO URIEL RAMIREZ GOMEZ | ON FILE |
| ALVARO VELAZQUEZ MARTINEZ | ON FILE |
| ALVEDI C SABANI | ON FILE |
| ALVEN JEROME KROOT | ON FILE |
| ALVERTOS MOUMTZIS | ON FILE |
| ALVIN  TAN WEE JING | ON FILE |
| ALVIN ADAM KURASH | ON FILE |
| ALVIN ALARCON RELLETA | ON FILE |
| ALVIN ARONES OBERIO | ON FILE |
| ALVIN ASHLEY BHAYROO | ON FILE |
| ALVIN AU DUONG | ON FILE |
| ALVIN AUH MIN  HAN | ON FILE |
| ALVIN C CHENG | ON FILE |
| ALVIN CAPA SANTOS | ON FILE |
| ALVIN CHEN LIN | ON FILE |
| ALVIN CHIEH REN VUN | ON FILE |
| ALVIN CHUNG JIAN KOAY | ON FILE |
| ALVIN DAVID LIM | ON FILE |
| ALVIN DOMINGO SANGUYO | ON FILE |
| ALVIN DULA ADARAYAN | ON FILE |
| ALVIN DULA ADARAYAN | ON FILE |
| ALVIN E POSEY | ON FILE |
| ALVIN FERRERA MATREO | ON FILE |
| ALVIN G CHAU | ON FILE |
| ALVIN GAN YONG HUI | ON FILE |
| ALVIN GOMEZ-PIRELA | ON FILE |
| ALVIN HAI HO | ON FILE |
| ALVIN HUANG | ON FILE |
| ALVIN JAMES BROWN | ON FILE |
| ALVIN JAVIER SILVERIO | ON FILE |
| ALVIN JIFUNG LAO | ON FILE |
| ALVIN JOEL FERNANDEZ | ON FILE |
| ALVIN JOHN PAED | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALVIN JOSEPH SHAFFER III | ON FILE |
| ALVIN JOSEPH VILLANUEVA BONIFACIO | ON FILE |
| ALVIN JOSHUA MITRA CAYETANO | ON FILE |
| ALVIN JOY KAITHARATH | ON FILE |
| ALVIN JUNIOUS ROBINSON | ON FILE |
| ALVIN K GOUNDAR | ON FILE |
| ALVIN K KAMOGA | ON FILE |
| ALVIN LAMAR HILL | ON FILE |
| ALVIN LEE MING JUN | ON FILE |
| ALVIN LIN WENJIE | ON FILE |
| ALVIN LOPEZ PANGAN | ON FILE |
| ALVIN M PEREIRA | ON FILE |
| ALVIN MALALUAN TORTE | ON FILE |
| ALVIN MONTEZA DEGAMO | ON FILE |
| ALVIN PUNAY ALCOBENDAS | ON FILE |
| ALVIN RAY JONES | ON FILE |
| ALVIN RAY MARI EUGENIO DUMUK | ON FILE |
| ALVIN REYES | ON FILE |
| ALVIN RICHARD SHAK | ON FILE |
| ALVIN SII HEE YONG | ON FILE |
| ALVIN SIOW JIPING | ON FILE |
| ALVIN STEVENS MCCRAY | ON FILE |
| ALVIN TAN | ON FILE |
| ALVIN TANG | ON FILE |
| ALVIN TIBERIU ENGSTROM | ON FILE |
| ALVIN TREVOR MUKWAYA | ON FILE |
| ALVIN WALEED IBRAHIM | ON FILE |
| ALVIN WEI | ON FILE |
| ALVIN WHITE | ON FILE |
| ALVIN WHITE | ON FILE |
| ALVIN WILSON HUNTER STEVENS | ON FILE |
| ALVIN ZHENG LI CHONG | ON FILE |
| ALVINA ALIYEVA | ON FILE |
| ALVINA JOYCE WHEELERHEARD | ON FILE |
| ALVINA RAYAZOVNA | ON FILE |
| ALVINE TORREDES FLORES | ON FILE |
| ALVINJOSEPH SANTOS CANGCO | ON FILE |
| ALVIS BACAJ | ON FILE |
| ALVIS DIAZ | ON FILE |
| ALVIS LEROY JENKINS | ON FILE |
| ALVIS VEINBERGS | ON FILE |
| ALVISE TARANTO | ON FILE |
| ALVISTOO CHONGFEI | ON FILE |
| ALVY WILLIAM SPROUSE | ON FILE |
| ALVYN JEAN-DANIEL SEAN LAFEIL | ON FILE |
| ALWEN ABELLA RUBA | ON FILE |
| ALWIN ANELE MALGAS | ON FILE |
| ALWIN ANG | ON FILE |
| ALWIN ERICH MANFRED OTTO LANGE | ON FILE |
| ALWIN J P DE QUARTEL | ON FILE |
| ALWIN JOSEPH LAL | ON FILE |
| ALWIN POSAVLJAK | ON FILE |
| ALWIN SAM HUYNH | ON FILE |
| ALWIN SEIDEL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ALWYN MARK JEREMIAH | ON FILE |
| ALY KARIM M KHERANI | ON FILE |
| ALY MOHAMED ALY AHMED MASOUD | ON FILE |
| ALYAH N AFZAL | ON FILE |
| ALYCE ALLENTINI-WATTS | ON FILE |
| ALYCIA ERIN BEASLEY | ON FILE |
| ALYCIA GLEASON | ON FILE |
| ALYIA RENEESHA ROBERSON | ON FILE |
| ALYONA BOBERETS | ON FILE |
| ALYS JAMES | ON FILE |
| ALYSA MARIE CASTRO | ON FILE |
| ALYSE FAITH BINGHAM | ON FILE |
| ALYSIA ALEXANDRIA WILLIAMS | ON FILE |
| ALYSIA BROWN | ON FILE |
| ALYSON MAY FUSARO EP BRESSY | ON FILE |
| ALYSON N CONDREY | ON FILE |
| ALYSSA ANN RICHER | ON FILE |
| ALYSSA ANNE BERTOLON | ON FILE |
| ALYSSA CHRISTIANE MARIE BEAUPLET | ON FILE |
| ALYSSA ERIN BAKER | ON FILE |
| ALYSSA GRACE PIACELLA | ON FILE |
| ALYSSA JEWEL DOMINGO OCAMPO | ON FILE |
| ALYSSA JUNE HOLZBERGER | ON FILE |
| ALYSSA LYNN FUREY | ON FILE |
| ALYSSA M ALDEN | ON FILE |
| ALYSSA MARIE MORALES NAVALTA | ON FILE |
| ALYSSA MARIE NOLL | ON FILE |
| ALYSSA MARIE PFEIFFER | ON FILE |
| ALYSSA MARIE TOMPSETT | ON FILE |
| ALYSSA MERCEDES FUNDORA | ON FILE |
| ALYSSA NICOLE ALBERT | ON FILE |
| ALYSSA NICOLE DAVIS | ON FILE |
| ALYSSA NICOLE JIN LING COGGINS | ON FILE |
| ALYSSA PAIGE GOLDENBERG | ON FILE |
| ALYSSA ROSE SCOTT | ON FILE |
| ALYSSA SOLOMON TUVERA | ON FILE |
| ALYSSA WHITSON DEFREESE | ON FILE |
| ALYSSE M DINESCU | ON FILE |
| ALYSSON ANDREY KOHUT SILVA | ON FILE |
| ALYSSON DA SILVA SODRE | ON FILE |
| ALZANDER DYNEL THOMAS | ON FILE |
| ALZBETA GAZIOVA | ON FILE |
| ALZBETA HORINOVA | ON FILE |
| ALZBETA KARASOVA | ON FILE |
| ALZBETA MADAROVA | ON FILE |
| ALZBETA MARTINCEKOVA | ON FILE |
| ALZBETA TOTHOVA | ON FILE |
| ALZIRA MARIA RIBEIRO VINHA PINTO | ON FILE |
| ALZIRA MARIA RIBEIRO VINHA PINTO | ON FILE |
| AM LIWANGA EHUMBU | ON FILE |
| AM POSEMANN | ON FILE |
| AMAAN RAJA K JAHANGIR | ON FILE |
| AMABEL CASALDAN LAAKSO | ON FILE |
| AMACEO VAURY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMADA BLANCO SPADAVECCHIA | ON FILE |
| AMADE SARA BARRY | ON FILE |
| AMADEDDIN M ABDIN | ON FILE |
| AMADEJ GRUÂ‰ˆÂ€ KOVNJAK | ON FILE |
| AMADEJ PEVEC | ON FILE |
| AMADEO CIAFFI ARAOZ | ON FILE |
| AMADEO GINO PORTO | ON FILE |
| AMADEO TOLEDO AMOR | ON FILE |
| AMADEU GONCALO DA SILVA MENDES | ON FILE |
| AMADEUS ARMANDO ALANIZ | ON FILE |
| AMADEUS CHIA JINHAN | ON FILE |
| AMADEUS SCHERHAUFER | ON FILE |
| AMADEUSZ BRAKSATOR | ON FILE |
| AMADEUSZ CIESLIK | ON FILE |
| AMADHEO NITZ OLIVEIRA | ON FILE |
| AMADIS DIEGO MAREY | ON FILE |
| AMADOR ENDARA | ON FILE |
| AMADOU AW | ON FILE |
| AMADOU DIAO BALDE | ON FILE |
| AMADOU TIDIANE DIALLO | ON FILE |
| AMADU DANIEL USORO | ON FILE |
| AMADU PAUL BAKER | ON FILE |
| AMAECHI OSWALD UKAEGBU | ON FILE |
| AMAEL ALI BOUDJENAH | ON FILE |
| AMAIAK OVSOIAN | ON FILE |
| AMAL BALAKRISHNAN KADAMPATTAYIL | ON FILE |
| AMAL HUSSEIN EL HALABI | ON FILE |
| AMAL JANUSZ | ON FILE |
| AMAL JOSE VELIKKAKATH | ON FILE |
| AMAL KHOZHAGULEV | ON FILE |
| AMAL MATAN | ON FILE |
| AMAL MURUKAN | ON FILE |
| AMAL SUNDAR TATUM | ON FILE |
| AMAL YASSER HIJAZI | ON FILE |
| AMALAGE PEMARATNA NULL | ON FILE |
| AMALI DEEPAMALA EDIRISINGHE EDIRISINGHE MUDIYANSELAGE | ON FILE |
| AMALIA ISABEL HUERTAS | ON FILE |
| AMALIA KOCJAN | ON FILE |
| AMALIA LILIA BRIZUELA | ON FILE |
| AMALIA MARIA FALCUSAN | ON FILE |
| AMALIA MARIA HILL | ON FILE |
| AMALIA ORIFIAMMA | ON FILE |
| AMALIA PETRONELA ZANFIR | ON FILE |
| AMALIAH PATIWARU RIPPIN | ON FILE |
| AMALIE JERABKOVA | ON FILE |
| AMAN ALI | ON FILE |
| AMAN ARORA | ON FILE |
| AMAN BANSAL | ON FILE |
| AMAN BIN BANA | ON FILE |
| AMAN DHANIYA | ON FILE |
| AMAN GHARBI | ON FILE |
| AMAN KUMAR TEKRIWAL | ON FILE |
| AMAN KUSHWAHA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMAN LUNIA | ON FILE |
| AMAN PORWAL | ON FILE |
| AMAN PRAFULKUMAR CHANPURA | ON FILE |
| AMAN RAWAT | ON FILE |
| AMAN ROY | ON FILE |
| AMAN RUPCHAND WAGHMARE | ON FILE |
| AMAN SHARMA | ON FILE |
| AMAN SHAW | ON FILE |
| AMAN SINGH DANG | ON FILE |
| AMAN SINGHAL | ON FILE |
| AMAN ULLAH QUADRI | ON FILE |
| AMAN VIVEK | ON FILE |
| AMANA KOLTA | ON FILE |
| AMANC RAD | ON FILE |
| AMANCAY FATIMA DE LOS MILAGROS MOREL COLLI | ON FILE |
| AMANCIA DE OLIVEIRA GOES PATTAS | ON FILE |
| AMANDA LUNDY | ON FILE |
| AMANDA NG JING YI | ON FILE |
| AMANDA ANDREA MARTINS OLIVEIRA | ON FILE |
| AMANDA APARECIDA MESQUITA DA SILVA | ON FILE |
| AMANDA AW YONG ZHI XIN | ON FILE |
| AMANDA BRIANNA ALEXANDER | ON FILE |
| AMANDA BRITTANY GOLDFARB | ON FILE |
| AMANDA BRYSON HUNT BRUMMETT | ON FILE |
| AMANDA BUN KEOKANYA | ON FILE |
| AMANDA CATILL VELAZQUEZ CRUZ | ON FILE |
| AMANDA CERQUEIRA SILVA | ON FILE |
| AMANDA CHRISTINE WRIGHT | ON FILE |
| AMANDA CLAIRE VICTORIA GOULD | ON FILE |
| AMANDA CLAPPERTON | ON FILE |
| AMANDA CORREIA DE MEDEIROS | ON FILE |
| AMANDA CURIA | ON FILE |
| AMANDA D REED | ON FILE |
| AMANDA DA ROCHA PITTA | ON FILE |
| AMANDA DANA RAID | ON FILE |
| AMANDA DANIELLE WOOLEY | ON FILE |
| AMANDA DAWN GARRETT | ON FILE |
| AMANDA DEE CHAPMAN | ON FILE |
| AMANDA DENISE SMITH | ON FILE |
| AMANDA DIANE SCHLAFER | ON FILE |
| AMANDA DIANNE WARD | ON FILE |
| AMANDA DS RAMIREZ | ON FILE |
| AMANDA EDITH RAMOS | ON FILE |
| AMANDA ELISABET REYES PANUNI | ON FILE |
| AMANDA EMILIA HOLMSTROEM | ON FILE |
| AMANDA FOO WEI MEEN | ON FILE |
| AMANDA HAZEL DILMORE | ON FILE |
| AMANDA J EICK | ON FILE |
| AMANDA JANE KEYES | ON FILE |
| AMANDA JANINE OGILVIE | ON FILE |
| AMANDA JEAN BAILEY | ON FILE |
| AMANDA JEAN KEITI | ON FILE |
| AMANDA JERNIGAN SMITH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMANDA JO GILLAM | ON FILE |
| AMANDA JOSEFA CAPUTO | ON FILE |
| AMANDA JOSEPHINE BLACK | ON FILE |
| AMANDA JOY RESTON | ON FILE |
| AMANDA KAY HAMLETT | ON FILE |
| AMANDA KAY MILES | ON FILE |
| AMANDA KEARNS | ON FILE |
| AMANDA KENTE | ON FILE |
| AMANDA KLEM | ON FILE |
| AMANDA L MARKS | ON FILE |
| AMANDA L SHURVILLE | ON FILE |
| AMANDA LASHA BUSCHLE | ON FILE |
| AMANDA LE KNIGHT | ON FILE |
| AMANDA LEE BROWN | ON FILE |
| AMANDA LEONG KAI QIAN | ON FILE |
| AMANDA LIU | ON FILE |
| AMANDA LORAINE DAVIS | ON FILE |
| AMANDA LOUISE FULLAM | ON FILE |
| AMANDA LOUISE KENNEDY | ON FILE |
| AMANDA LOUISE SANCHEZ | ON FILE |
| AMANDA LYNN MOSHER | ON FILE |
| AMANDA M DECENA | ON FILE |
| AMANDA MADSEN | ON FILE |
| AMANDA MAK JIA QI | ON FILE |
| AMANDA MANDY CASHA | ON FILE |
| AMANDA MAREE FLYNN | ON FILE |
| AMANDA MARIA ADAMS | ON FILE |
| AMANDA MARIA BERG | ON FILE |
| AMANDA MARIA KNOWLES | ON FILE |
| AMANDA MARIE CRAIG | ON FILE |
| AMANDA MARIE DARBY | ON FILE |
| AMANDA MARIE OOOM | ON FILE |
| AMANDA MARTIN | ON FILE |
| AMANDA METZ ANGULO | ON FILE |
| AMANDA MICHELE CRIDER | ON FILE |
| AMANDA MICHELE GERSTLE | ON FILE |
| AMANDA MICHELLE EDEN | ON FILE |
| AMANDA MONTEIRO CARDOSO | ON FILE |
| AMANDA MUELLER | ON FILE |
| AMANDA NICHOLE MCHONE | ON FILE |
| AMANDA NICOLE SCOTT | ON FILE |
| AMANDA NOELLE CASTANON | ON FILE |
| AMANDA OCAMPO DE MONTES | ON FILE |
| AMANDA OSPINA OSPINA | ON FILE |
| AMANDA PATRYCJA WASZKOWIAK | ON FILE |
| AMANDA PEARL ECKES | ON FILE |
| AMANDA PEARL ECKES | ON FILE |
| AMANDA PETRA ALEIDA NIEVELSTEIN | ON FILE |
| AMANDA RAE RODRIGUEZ CINTRON | ON FILE |
| AMANDA RAELYNN THOMAS | ON FILE |
| AMANDA RENEE KOURI | ON FILE |
| AMANDA RHEA OVERBECK | ON FILE |
| AMANDA ROSA ROCHA | ON FILE |
| AMANDA ROSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMANDA SEARLES | ON FILE |
| AMANDA SEE SIOK SUAN | ON FILE |
| AMANDA SHARITTA WILLIAMS | ON FILE |
| AMANDA SHEREE FAGAN | ON FILE |
| AMANDA SUE FAEHR | ON FILE |
| AMANDA TAN ZI JIE | ON FILE |
| AMANDA TORRES | ON FILE |
| AMANDA VOTNEY SMITH | ON FILE |
| AMANDEEP JOSHUA SINGH MEHAT | ON FILE |
| AMANDEEP K PATEL | ON FILE |
| AMANDEEP KAUR BHULLAR | ON FILE |
| AMANDEEP SAXENA | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH RANOTE | ON FILE |
| AMANDINE DAVID-CHAUX | ON FILE |
| AMANDINE RAYMONDE ODETTE LEFEVRE | ON FILE |
| AMANDINE SILVIE NORA LORTSCH | ON FILE |
| AMANDIP S BUDHRAJA | ON FILE |
| AMANDO A MICHAUD | ON FILE |
| AMANDO JEROME RIAZ | ON FILE |
| AMANE ALTURK | ON FILE |
| AMANI CHATHURANGIKA PIYATHISSA VIDANA RALALAGE | ON FILE |
| AMANI TREY TALBERT | ON FILE |
| AMANJ MOHAMMED AHMED AHMED | ON FILE |
| AMANORITSEWO EMIKO | ON FILE |
| AMANPRIT SINGH BOPARAI | ON FILE |
| AMANSRI BIN JOHARI | ON FILE |
| AMANTHI INDUWARI EDIRISNGHE | ON FILE |
| AMANY EL SAYED A HAMZA | ON FILE |
| AMAR ABHIJIT POTEY | ON FILE |
| AMAR AJAY SHEGOKAR | ON FILE |
| AMAR BAYEN | ON FILE |
| AMAR BITIC | ON FILE |
| AMAR HAMA | ON FILE |
| AMAR JAKUPOVIC | ON FILE |
| AMAR KUMAR ABAYON JOSHI | ON FILE |
| AMAR MAHATO | ON FILE |
| AMAR N GHODASARA | ON FILE |
| AMAR NATHA REDDY TUMMALURU | ON FILE |
| AMAR PRAFUL PATEL | ON FILE |
| AMAR S MCLEOD | ON FILE |
| AMAR SHANMUGAM | ON FILE |
| AMAR VATRIC | ON FILE |
| AMAR ZAGORICA | ON FILE |
| AMAR ZEKIC | ON FILE |
| AMARA HEWA NAMBIKANDAGE | ON FILE |
| AMARA KEITH KEITA | ON FILE |
| AMARANATH SUBASINGHE SUBASINGHE ARACHCHIGE SUJEEWA | ON FILE |
| AMARANTO DE MARCO LOPES | ON FILE |
| AMARAPALA KULAPPUTHANTRIGEI DON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | ON FILE |
| AMARAY DA SILVA MOTA JUNIOR | ON FILE |
| AMARBIR SINGH BHULLAR | ON FILE |
| AMARDEEP GONESH | ON FILE |
| AMARDEEP KAUR ATWAL | ON FILE |
| AMARDEEP SINGH CHAUHAN | ON FILE |
| AMARDEEP SINGH WALIA | ON FILE |
| AMARE ANTHONY SUPREME | ON FILE |
| AMARESH MANNA | ON FILE |
| AMARESH RATNARAJA | ON FILE |
| AMARI LOCKETT | ON FILE |
| AMARI MALIK CASTLIN | ON FILE |
| AMARII ALIMONTE KEYES | ON FILE |
| AMARILDO KAIDO | ON FILE |
| AMARINDER DHALIWAL | ON FILE |
| AMARJIT KAUR DHILLON | ON FILE |
| AMARJIT SINGH SARON | ON FILE |
| AMARPAUL SINGH | ON FILE |
| AMATE MABI KABUNDI | ON FILE |
| AMATTESON RD LLC | ON FILE |
| AMAURY A MONTALVO REYES | ON FILE |
| AMAURY ALEXANDRE G DE RUYT | ON FILE |
| AMAURY BASILE LACOMBE | ON FILE |
| AMAURY ENRIQUE COVO TORRES | ON FILE |
| AMAURY FLORIAN DOREL | ON FILE |
| AMAURY HERNANDEZ SARMIENTO | ON FILE |
| AMAURY IGNACIO CRUZ MORA | ON FILE |
| AMAURY JEAN CHARLES JOSEPH LE MEUR | ON FILE |
| AMAURY JULIEN BALLESTER | ON FILE |
| AMAURY PATRIC RAYMOND MIRALLES | ON FILE |
| AMAURY PATRICK DOISNEAU | ON FILE |
| AMAURY PIERRE HENRY GAUTHIER | ON FILE |
| AMAURY QUENTIN LELAY | ON FILE |
| AMAURY ROSSERO | ON FILE |
| AMAURY YODENY PENA | ON FILE |
| AMAYRANI SATYELI RAMIREZ VILLALOBOS | ON FILE |
| AMAZIAH ETAHPESAR P HYPERLIAN | ON FILE |
| AMBALA KANDAYALAGE KAUSHALA DILUM WICKRAMASINGHE | ON FILE |
| AMBAWALAGE RAVINDU HARSHANA | ON FILE |
| AMBER ALISHA HANSEN | ON FILE |
| AMBER AMORE MCDONALD | ON FILE |
| AMBER BLAETTLER | ON FILE |
| AMBER CHANEL BURNS | ON FILE |
| AMBER CHEYENNE DRINKARD | ON FILE |
| AMBER CHRISTINE LEUISE HARTING | ON FILE |
| AMBER CHRISTINE MATTHINA DUKES | ON FILE |
| AMBER DAWN CLINE | ON FILE |
| AMBER DAWN JONESMOORE | ON FILE |
| AMBER DAWN NORSWORTHY | ON FILE |
| AMBER DE BRUIN | ON FILE |
| AMBER DEAUNN RICHARDSON | ON FILE |
| AMBER FALLON FRANK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMBER GARRISON | ON FILE |
| AMBER HELMS | ON FILE |
| AMBER JANE MCCULLOUGH | ON FILE |
| AMBER JEAN NORTON | ON FILE |
| AMBER JOYCE DUNN | ON FILE |
| AMBER KING | ON FILE |
| AMBER L SCZUROSKI | ON FILE |
| AMBER LAZARIS | ON FILE |
| AMBER LEIGH CAMERON | ON FILE |
| AMBER LEIGH LOOMIS | ON FILE |
| AMBER LYNN BUSH | ON FILE |
| AMBER LYNN SHARP | ON FILE |
| AMBER LYNNANGEL WELSH | ON FILE |
| AMBER M WAMPNER | ON FILE |
| AMBER MADISON BRASHER | ON FILE |
| AMBER MARLEE KORSTEN | ON FILE |
| AMBER MICHELE WOJCIK | ON FILE |
| AMBER MOWERY | ON FILE |
| AMBER N CARDER | ON FILE |
| AMBER NICOLE JEFFERSON | ON FILE |
| AMBER NICOLE WAHID | ON FILE |
| AMBER OESTERGREEN RAM SINGH | ON FILE |
| AMBER OLVEY ATKINS | ON FILE |
| AMBER RENEE JONES | ON FILE |
| AMBER RENEE WENDT | ON FILE |
| AMBER ROSE RAYNEL | ON FILE |
| AMBER TURNER | ON FILE |
| AMBER VAN LOY | ON FILE |
| AMBEREEN ALAM CLARK | ON FILE |
| AMBERLEIGH ELIZABETH WANKEL | ON FILE |
| AMBERLY NICOLE BROWN | ON FILE |
| AMBERLY NICOLE PINKLETON | ON FILE |
| AMBIKA  RAJAN | ON FILE |
| AMBIKA PRASAD YADAV | ON FILE |
| AMBIKAIKUMAR KANDASAMY | ON FILE |
| AMBRA BRIGANDIÂ€™ | ON FILE |
| AMBRE MOJDEH TOHIDI ESFAHANI | ON FILE |
| AMBROISE ANDRES LALLOZ | ON FILE |
| AMBROSE  WONG YUK SIONG | ON FILE |
| AMBROSE ERNESTO GONZALEZ | ON FILE |
| AMBROZ HOMAR | ON FILE |
| AMBROZ POLJANSEK | ON FILE |
| AMBROZ ZUPAN | ON FILE |
| AMED AZAD SAFAR | ON FILE |
| AMEDEO PELLIZZON | ON FILE |
| AMEDEO STRANO | ON FILE |
| AMEDEO TIRABASSI | ON FILE |
| AMEED IMAD EL DIN SHOU JAMOUS | ON FILE |
| AMEEN AL MAJZOUB | ON FILE |
| AMEEN BARGHI | ON FILE |
| AMEEN H MAULTSBY | ON FILE |
| AMEEN HAKIMIANPOUR | ON FILE |
| AMEEN S HARRISS | ON FILE |
| AMEER PINNIX | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMEER SUHAYB CARTER | ON FILE |
| AMEET PRAMOD KULKARNI | ON FILE |
| AMEET VERNEKAR | ON FILE |
| AMEETPAL SINGH | ON FILE |
| AMEIR FARHAN BIN ABDUL AZIZ | ON FILE |
| AMEL HODZIC | ON FILE |
| AMEL KAVAZOVIC | ON FILE |
| AMELA JAGANJAC | ON FILE |
| AMELA MALAGIC | ON FILE |
| AMELIA ALVAREZ | ON FILE |
| AMELIA EILISH REYNOLDS | ON FILE |
| AMELIA ELIZABETH GOODRICH | ON FILE |
| AMELIA GIOVANA SANDU | ON FILE |
| AMELIA HAYDEE FIGINI | ON FILE |
| AMELIA HOPE CADWELL | ON FILE |
| AMELIA IRVIN | ON FILE |
| AMELIA ISABELLA FLEISCHER BOERMANS | ON FILE |
| AMELIA JANE REEVES | ON FILE |
| AMELIA JANE WOOLNER | ON FILE |
| AMELIA JEAN MAREE SCHRADER | ON FILE |
| AMELIA KAITLYN ROSKINFRAZEE | ON FILE |
| AMELIA MOLLIE DAVIS | ON FILE |
| AMELIA TERESA CORVALAN | ON FILE |
| AMELIE DORE-BEAUPRE | ON FILE |
| AMELIE YVONNE CHERON | ON FILE |
| AMELIEN EUGENE RETOURNE | ON FILE |
| AMELINDA GRACE JABSON GRACE | ON FILE |
| AMELINE ESTELLE VEYRAT | ON FILE |
| AMEN T MAAT SA TA QETLAH | ON FILE |
| AMENA NAHEED | ON FILE |
| AMER ABI HANNA | ON FILE |
| AMER AHMAD | ON FILE |
| Ã–MER DUZCU | ON FILE |
| AMER GEORGE RASSAM | ON FILE |
| Ã–MER KARAKURT | ON FILE |
| AMER MOHAMMAD ALQAISSI | ON FILE |
| Ã–MER NURI TEKTAÅŸ | ON FILE |
| AMER PURKOVIC | ON FILE |
| AMER SARAJLIC | ON FILE |
| AMER SOHAIL LALDIN | ON FILE |
| AMER ZEIAD AYOUB | ON FILE |
| AMERICA ANA LUZ CAMPOS RANGEL | ON FILE |
| AMERICA DEL CARMEN MARTINEZ PINTO | ON FILE |
| AMERICA GUTIERREZ ARANZASU | ON FILE |
| AMERICA MARIA DA SILVA DINIS | ON FILE |
| AMERICA MICHELLE ZAVALA GARCIA | ON FILE |
| AMERICAN RESEARCH AND POLICY INSTITUTE | ON FILE |
| AMERICAN STONECRAFT INC. | ON FILE |
| AMERICO BENITO TARIFA | ON FILE |
| AMERICO LOPEZ | ON FILE |
| AMERICO LUIS GUERREIRO | ON FILE |
| AMERICO SEDILLO | ON FILE |
| AMERICO SOUTO DE ALMEIDA | ON FILE |
| AMERICO VIEIRA DA COSTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMERY CASTANEDAOROZCO | ON FILE |
| AMERY FREDRICKS | ON FILE |
| AMEYA RAO | ON FILE |
| AMEYA SHASHANK KARHADKAR | ON FILE |
| AMI SHETH ANTONUCCI | ON FILE |
| AMIDU ADEMOLA OLALERE | ON FILE |
| AMIE LOUISE VERRALL | ON FILE |
| AMIE MICHELLE TRANKLE | ON FILE |
| AMIE NOELLE LOWERYLUYTIES | ON FILE |
| AMIEL ALAMO OSMA | ON FILE |
| AMIEL MERCADO PATERNO | ON FILE |
| AMIEN GASSIEP | ON FILE |
| AMIGAEL FROHLICH | ON FILE |
| AMIL ISAYEV | ON FILE |
| AMIL NYERERE THOMAS COOK | ON FILE |
| AMIL PRAKASH SHEVKAR | ON FILE |
| AMILA BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ON FILE |
| AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | ON FILE |
| AMILCAR AIDAN OCHOA | ON FILE |
| AMILCAR CANDIDO ALVES BARREIRA | ON FILE |
| AMILCAR DIAZ GOMEZ | ON FILE |
| AMILCAR DUVERGE | ON FILE |
| AMILTON LICA DUTRA | ON FILE |
| AMIN AHMED K HUMEIDA | ON FILE |
| AMIN AKARCHI | ON FILE |
| AMIN AKHTER | ON FILE |
| AMIN BHOJANI | ON FILE |
| AMIN CHAQIQ | ON FILE |
| AMIN CHRISTOPHER EMBRY | ON FILE |
| AMIN DIARY | ON FILE |
| AMIN DJEBLI | ON FILE |
| AMIN EMRANI | ON FILE |
| AMIN KAZIC | ON FILE |
| AMIN M NAJEH MAHMOUD SHAARAWE | ON FILE |
| AMIN MEYGHANI | ON FILE |
| AMIN SAYAH ZADEH | ON FILE |
| AMIN SOLTANIZADEH | ON FILE |
| AMINA HOURMAT ALLAH | ON FILE |
| AMINA KATICA | ON FILE |
| AMINA NULL | ON FILE |
| AMINA SOFIA FERLEY YAEL | ON FILE |
| AMINA SOUALAH | ON FILE |
| AMINA YASMINE EID | ON FILE |
| AMINAT FOLASHADE KAREEM | ON FILE |
| AMINATA ALFREDA KOROMA | ON FILE |
| AMINATA BA | ON FILE |
| AMINATA DIOGOP MBODJ | ON FILE |
| AMINATA DJIBO LY | ON FILE |
| AMINE ABDENASSER EL KHALKI | ON FILE |
| AMINE AYADI | ON FILE |
| AMINE AYADI | ON FILE |
| AMINE CHAFIAI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMINE EL MANSOURI | ON FILE |
| AMINE KORHAN | ON FILE |
| AMINE LEBCIR | ON FILE |
| AMINE MANCER | ON FILE |
| AMINE NOURI | ON FILE |
| AMINE RHOZYEL | ON FILE |
| AMINE SOFIANE MEHDI AZRI | ON FILE |
| AMINE ZEGHOUDI | ON FILE |
| AMINOT OMOLOLA KEHINDE | ON FILE |
| AMINUDDIN BIN MOHAMAD ISMAIL | ON FILE |
| AMINUL HOSSAIN | ON FILE |
| AMIR ABBAS TABIB-NIA | ON FILE |
| AMIR ABIBAKER YOUSSOUF | ON FILE |
| AMIR AIMAN BIN ZAIDY | ON FILE |
| AMIR ALAEI | ON FILE |
| AMIR ALESEVIC | ON FILE |
| AMIR ALEXANDER ABDUL JAWAD | ON FILE |
| AMIR ANVAROV | ON FILE |
| AMIR ARDALAN ALLEN RAZI | ON FILE |
| AMIR AZIZ LACOUNT | ON FILE |
| AMIR BECHA | ON FILE |
| AMIR BENJELLOUN | ON FILE |
| AMIR CAJIC | ON FILE |
| AMIR DIBAEI | ON FILE |
| AMIR DURMIS | ON FILE |
| AMIR FOLKES TYLER | ON FILE |
| AMIR HADZIC | ON FILE |
| AMIR HAFI | ON FILE |
| AMIR HAIMOVICH | ON FILE |
| AMIR HAMZAH BIN ABDUL RAHMAN | ON FILE |
| AMIR HAMZAH BIN AHAMAD SABRI | ON FILE |
| AMIR HATAMI | ON FILE |
| AMIR HERMELIN | ON FILE |
| AMIR HIDAYAT BIN AHMAD TARMIZI | ON FILE |
| AMIR IBRAHIM | ON FILE |
| AMIR IMANI | ON FILE |
| AMIR ISMAIL SAYED ALY | ON FILE |
| AMIR IUSUPOV | ON FILE |
| AMIR JAMAL SAYYAD | ON FILE |
| AMIR KHALIL SAFA | ON FILE |
| AMIR KOGAN | ON FILE |
| AMIR KOSTIC | ON FILE |
| AMIR KRCIC | ON FILE |
| AMIR LAMAR AMOS | ON FILE |
| AMIR LAMAR AMOS | ON FILE |
| AMIR LAMAR SCHLEE | ON FILE |
| AMIR M GIRGIS | ON FILE |
| AMIR MEHRABI | ON FILE |
| AMIR MEIR HALFON | ON FILE |
| AMIR P PATEL | ON FILE |
| AMIR PENAVA | ON FILE |
| AMIR POUYA SHANEHSAZZADEH | ON FILE |
| AMIR RAHIMI BIN MOHD AZAMI | ON FILE |
| AMIR RAMI ZAKARIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMIR REZA NAVID | ON FILE |
| AMIR RISHATOVICH | ON FILE |
| AMIR RIZUAN BIN ASRUL | ON FILE |
| AMIR ROUZATI | ON FILE |
| AMIR SALAR SHEKARKHAR | ON FILE |
| AMIR SIAVASH VAREDI | ON FILE |
| AMIR TAVAKOLI | ON FILE |
| AMIR YACAMAN | ON FILE |
| AMIR YACAMAN | ON FILE |
| AMIR ZOUROB | ON FILE |
| AMIRA LEILA CHEIN | ON FILE |
| AMIRA TAIROVA | ON FILE |
| AMIRAH RAMELIZE | ON FILE |
| AMIRAHMAD CHAPNEVIS | ON FILE |
| AMIRALI ARAD | ON FILE |
| AMIRALI VAZIRI | ON FILE |
| AMIR-ARIAN HABIBZADEH-MIANDOAB | ON FILE |
| AMIRE KAMAL ASHOUR | ON FILE |
| AMIRHOSSEIN AHANJ | ON FILE |
| AMIR-HOSSEIN AMIRI | ON FILE |
| AMIRHOSSEIN RAHIMDEL | ON FILE |
| AMIRHOSSEIN SAFINIA | ON FILE |
| AMIR-MAURICE SALEH | ON FILE |
| AMIRMOHAMMAD KARAMI | ON FILE |
| AMIROUCHE AIT HAMOUDA | ON FILE |
| AMIROUCHE ALLOUCHE | ON FILE |
| AMIRREZA SADRMANOCHEHRINAEINI | ON FILE |
| AMIRREZA SAFINIA | ON FILE |
| AMIRSARDAR VASSEGHI | ON FILE |
| AMIRTHA VARSINI SREE KANDAN MALLIKA | ON FILE |
| AMIRU ASYRAF BIN MD NOORPI | ON FILE |
| AMIRUDDIN AMIRUDDIN | ON FILE |
| AMIRUL  ASYRAF BIN BAHARI | ON FILE |
| AMIRUL AFIQ BIN NASRUDDIN | ON FILE |
| AMIRUL ASHRAFF NAZMAN | ON FILE |
| AMIRUL ASYRAF BIN AMRAN | ON FILE |
| AMIRUL AZIZ | ON FILE |
| AMIRUL AZIZI BIN MOHD FADZIL | ON FILE |
| AMIRUL HANIF BIN SALIM | ON FILE |
| AMIRUL HAZIQ BIN MUSTAFA | ON FILE |
| AMIRUN HAFIZ BIN MOHD RIZAL | ON FILE |
| AMISH JAIN | ON FILE |
| AMIT  VASISHT | ON FILE |
| AMIT ADVANI | ON FILE |
| AMIT ALEJANDRO SAMTANI KHIATANI | ON FILE |
| AMIT ATMARAM GAWAS | ON FILE |
| AMIT BAJAJ | ON FILE |
| AMIT BANSAL | ON FILE |
| AMIT BHALCHANDRA SADEKAR | ON FILE |
| AMIT BHANDARI | ON FILE |
| AMIT BHATT | ON FILE |
| AMIT CHOUDHARY | ON FILE |
| AMIT COHEN | ON FILE |
| AMIT COHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMIT GODARA | ON FILE |
| AMIT JUNEJA | ON FILE |
| AMIT KHANCHI | ON FILE |
| AMIT KUMAR | ON FILE |
| AMIT KUMAR | ON FILE |
| AMIT KUMAR BANWAR | ON FILE |
| AMIT KUMAR BEHERA | ON FILE |
| AMIT KUMAR BISWA | ON FILE |
| AMIT KUMAR GAUTAM | ON FILE |
| AMIT KUMAR SAHOO | ON FILE |
| AMIT KUMAR SARANGI | ON FILE |
| AMIT KUMAR SAXENA | ON FILE |
| AMIT KUMAR SINGH | ON FILE |
| AMIT MOHAN SAOJI | ON FILE |
| AMIT MUNSHI | ON FILE |
| AMIT NAHUM | ON FILE |
| AMIT OBERAI | ON FILE |
| AMIT SAINI | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT SHARMA DATADIN | ON FILE |
| AMIT SINGH GILL | ON FILE |
| AMIT SINGH KATHAIT | ON FILE |
| AMIT SOOD | ON FILE |
| AMIT TEWARI | ON FILE |
| AMIT VIJAY SONAWANE | ON FILE |
| AMIT WADHWA | ON FILE |
| AMITH SINGH | ON FILE |
| AMITHA JAMINI DASSANAIKE | ON FILE |
| AMITHA LAKMAL DAHANAYAKA | ON FILE |
| AMITHA LAKMAL DAHANAYAKA | ON FILE |
| AMITKUMAR MANTRI | ON FILE |
| AMITPAL SINGH AUJLA | ON FILE |
| AMITRII KOMAROV | ON FILE |
| AMIYA SEKHAR | ON FILE |
| AMJAD FARAJ BEN | ON FILE |
| AMJAD KHAN | ON FILE |
| AMMAARA TALIEP | ON FILE |
| AMMAD HUSSAN TAHIR | ON FILE |
| AMMANUEL WONDWOSSEN GIZAW | ON FILE |
| AMMAR A CHUGHTAI | ON FILE |
| AMMAR ALI MIRZA | ON FILE |
| AMMAR ALLAM KURDI | ON FILE |
| AMMAR BIN ABD RAHMAN | ON FILE |
| AMMAR HOSSAIN | ON FILE |
| AMMAR KARO | ON FILE |
| AMMAR KHALIL AHMED MOHAMED REDHA ALDAILAMI | ON FILE |
| AMMAR OSMAN | ON FILE |
| AMMARIN TUNGKASERAWONG | ON FILE |
| AMMARUL AQMAR BIN AMINUR RASHID | ON FILE |
| AMMERENTIA HURTER | ON FILE |
| AMMIE KERZIA ROBINSON | ON FILE |
| AMMON MATTHEW BAKER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMNAN MARIC | ON FILE |
| AMNON LANCE MELZER | ON FILE |
| AMNUAY SRATONGKHUM | ON FILE |
| AMOG ISKA | ON FILE |
| AMOGELANG PATRICK MAKGETHE | ON FILE |
| AMOH KUM | ON FILE |
| AMOL BHARAT MHASE | ON FILE |
| AMOL CHOTURAM JIRE | ON FILE |
| AMOL PHULAJI NARWADE | ON FILE |
| AMOL RAIRIKAR | ON FILE |
| AMOL SINGH SIDHU | ON FILE |
| AMOL TUSHAR SHELAT | ON FILE |
| AMOL VAIJNATH KENDRE | ON FILE |
| AMON ADONAISANTOSDEA TOBIN | ON FILE |
| AMON BOMANI HILT | ON FILE |
| AMOR BATION SAMSON | ON FILE |
| AMOR CHAKROUN | ON FILE |
| AMOS BANHAM | ON FILE |
| AMOS CHIESA | ON FILE |
| AMOS DUCTAN | ON FILE |
| AMOS EMONENA OKORO | ON FILE |
| AMOS GOH TIAM HOCK | ON FILE |
| AMOS HASSON | ON FILE |
| AMOS LIM | ON FILE |
| AMOS LIM YONG ZHI | ON FILE |
| AMOS MALEY | ON FILE |
| AMOS NAIM SANA STERN | ON FILE |
| AMOS NG ANG A KAMAU | ON FILE |
| AMOS NNAEMEKA NNADI | ON FILE |
| AMOS TAN DE QIANG | ON FILE |
| AMOS TANG ZEN HONG | ON FILE |
| AMPALAVANAR RATNARAJA | ON FILE |
| AMPARO JIMENEZ MURILLO | ON FILE |
| AMPARO LOPEZ BRANA | ON FILE |
| AMPARO RODRIGUEZ SAA | ON FILE |
| AMPHON NUTCHANART | ON FILE |
| AMPHONE CRISCO ROUBSOUAY | ON FILE |
| AMPOR ROSENBERG | ON FILE |
| AMPORN KAYANPUMJAIYING | ON FILE |
| AMR ABDELGHANYAMIN REHAB | ON FILE |
| AMR HAYEK | ON FILE |
| AMR MIRON TEWFIK | ON FILE |
| AMR MOSTAFA MOHAMED HUSSIEN KHALIFA | ON FILE |
| AMR ZAKARIA ALI HASSAN KHALIL | ON FILE |
| AMRA MUSOVIC | ON FILE |
| AMRE ALAA E FAKHRY | ON FILE |
| AMRESH CHANDRA | ON FILE |
| AMRIK CHANDI | ON FILE |
| AMRIT ARORA | ON FILE |
| AMRIT BAKSHI | ON FILE |
| AMRIT DASH | ON FILE |
| AMRIT KAUR | ON FILE |
| AMRIT KAUR BAWA | ON FILE |
| AMRITA SHANKAR PAUL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AMRITA SHANKAR PAUL | ON FILE |
| AMRITA SINHA | ON FILE |
| AMRITANSHU AGRAWAL | ON FILE |
| AMRITPAL SINGH LABANA | ON FILE |
| AMRO ALOMER | ON FILE |
| AMRO ALY NASSAR | ON FILE |
| AMRO MGHANY | ON FILE |
| AMRO MOHAMMED YAHIA FADL | ON FILE |
| AMRU ROSYADA | ON FILE |
| AMRYN KEMP JEFFREY | ON FILE |
| AMUDATU IYABO AYANSINA | ON FILE |
| AMUDATU IYABO AYANSINA | ON FILE |
| AMUDATU IYABO AYANSINA | ON FILE |
| AMUDATU IYABO YAYA | ON FILE |
| AMUDHA CHOKKALINGAM | ON FILE |
| AMUDHA GOPAL | ON FILE |
| AMUDHAN MUTHAIAM | ON FILE |
| AMUGODA KANKANAMGE KRISHAN MADUSANKA | ON FILE |
| AMUTHU KALIYAMOORTHI | ON FILE |
| AMY BETANCOURT | ON FILE |
| AMY CALDICOTT | ON FILE |
| AMY CASSANDRA VICTOR-GORDON | ON FILE |
| AMY CHOW | ON FILE |
| AMY CHRISTINE COX | ON FILE |
| AMY CORDELIA RYLETT | ON FILE |
| AMY DAWN STINESPRING | ON FILE |
| AMY ELIZABETH BOGGS | ON FILE |
| AMY ELIZABETH JOHNSON | ON FILE |
| AMY ELIZABETH MARIA NAUMANN | ON FILE |
| AMY ELIZABETH WERLING | ON FILE |
| AMY FRANCESCA SINCLAIR | ON FILE |
| AMY HENDERSON | ON FILE |
| AMY J LAVY | ON FILE |
| AMY JANE CLAIRE FINCH | ON FILE |
| AMY JEAN HARSHMAN | ON FILE |
| AMY JEAN OLSON | ON FILE |
| AMY JO BEAVER | ON FILE |
| AMY JO OWENS | ON FILE |
| AMY KATHLEEN OLIVIER | ON FILE |
| AMY KRISTEN LE VELLE | ON FILE |
| AMY L GILBERT | ON FILE |
| AMY L HODGE | ON FILE |
| AMY L NILSON | ON FILE |
| AMY L THORPE | ON FILE |
| AMY LAINE PINTER | ON FILE |
| AMY LE | ON FILE |
| AMY LEE CHENG | ON FILE |
| AMY LEE WEST | ON FILE |
| AMY LIN | ON FILE |
| AMY LINDSEY | ON FILE |
| AMY LOUISE BATANINA | ON FILE |
| AMY LOUISE GILBERT | ON FILE |
| AMY LOUISE MILLERICK | ON FILE |
| AMY LOUISE ROWLEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AMY LOUISE SMITH | ON FILE |
| AMY LOUISE TAYLOR | ON FILE |
| AMY LUCINDA COCKS | ON FILE |
| AMY LYNN MATTESON | ON FILE |
| AMY LYNN MENARD | ON FILE |
| AMY LYNN WINKLER | ON FILE |
| AMY MAE CHRISTINE LARGER | ON FILE |
| AMY MARGARITA LOPEZ BELTANOS | ON FILE |
| AMY MICHELLE HOFFMAN | ON FILE |
| AMY MILES | ON FILE |
| AMY NEWTON | ON FILE |
| AMY NICOLE LEMIRE | ON FILE |
| AMY PHILLIPS | ON FILE |
| AMY ROHRER | ON FILE |
| AMY T GRIFFITHS | ON FILE |
| AMY THI NGUYEN | ON FILE |
| AMY VICTORIA MCGUIRE | ON FILE |
| AMY WHITMAN DALTON | ON FILE |
| AMY WONG | ON FILE |
| AMY XUAN LI | ON FILE |
| AMYRULL HAFIZ BIN SHUKRI | ON FILE |
| AMZAR ALIF BIN NOR AZLI | ON FILE |
| AMZAR HAFIQ BIN MOHD ZIN | ON FILE |
| AMZAR IMAN BIN AZMAN | ON FILE |
| AN CAO TRAN | ON FILE |
| AN CHAO | ON FILE |
| AN CHU NGOC NGUYEN | ON FILE |
| AN KA TUNG | ON FILE |
| AN LI | ON FILE |
| AN LIN | ON FILE |
| AN PAN | ON FILE |
| AN QI LI | ON FILE |
| AN QUOC TRAN | ON FILE |
| AN SON NGO TRAN | ON FILE |
| AN SUN | ON FILE |
| AN THIEN PHAM | ON FILE |
| AN THIEN PHAN | ON FILE |
| AN TRUONG LE | ON FILE |
| AN VAN DUNNEGEM | ON FILE |
| AN VLADIMIROVICH LEBEDKIN | ON FILE |
| ANA  AVENDAÃ±O HERNANDEZ | ON FILE |
| ANA ALCIRA FIGUEROA GOMEZ | ON FILE |
| ANA ANDUJAR CARRASCO | ON FILE |
| ANA AVILES GARCIA | ON FILE |
| ANA BAKIC | ON FILE |
| ANA BAKULA | ON FILE |
| ANA BEATRIZ ANGULO | ON FILE |
| ANA BEATRIZ CESAR ROSADO | ON FILE |
| ANA BEATRIZ DE CARVALHO SANTANA | ON FILE |
| ANA BEATRIZ FERREIRA ROCHA | ON FILE |
| ANA BEATRIZ PINHEIRO DE CARVALHO | ON FILE |
| ANA BEATRIZ RIBEIRO GOMES | ON FILE |
| ANA BEATRIZ RIBEIRO GOMES | ON FILE |
| ANA BEATRIZ RIBEIRO GOMES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANA BELEN CASAS MARTOS | ON FILE |
| ANA BELEN GALETTO | ON FILE |
| ANA BELEN IZQUIERDO SANCHIS | ON FILE |
| ANA BELEN JIMENEZ CASADO | ON FILE |
| ANA BELEN LOPEZ | ON FILE |
| ANA BELEN LOPEZ | ON FILE |
| ANA BELEN RESPLANDOR ZAMBRANO | ON FILE |
| ANA BELEN RODAS CENTENO | ON FILE |
| ANA BELEN RODRIGUEZ HORNERO | ON FILE |
| ANA BELIC | ON FILE |
| ANA BENIGNA CHOVASZEZEVOSKI | ON FILE |
| ANA BERSY TORRES GRANJA | ON FILE |
| ANA CAKIC | ON FILE |
| ANA CAREN HERNANDEZ GARCIA | ON FILE |
| ANA CARLA ALVES DE AZEVEDO SILVA | ON FILE |
| ANA CARLA VIEIRA RODRIGUES IZIDIO | ON FILE |
| ANA CAROLINA CARRICO MENDES CARDOSO | ON FILE |
| ANA CAROLINA CORREIA DA CRUZ | ON FILE |
| ANA CAROLINA DA SILVA VENTURA | ON FILE |
| ANA CAROLINA ESPINOLA | ON FILE |
| ANA CAROLINA GABRIEL DE JESUS CARDOSO | ON FILE |
| ANA CAROLINA LERCHUNDI | ON FILE |
| ANA CAROLINA ROCHA SANTIAGO | ON FILE |
| ANA CAROLINA SOUSA AGOSTINHO | ON FILE |
| ANA CAROLINA VILLAOLA | ON FILE |
| ANA CAROLINA VILLAOLA | ON FILE |
| ANA CAROLINE FERREIRA NERY | ON FILE |
| ANA CATARINA ALVES VAZ | ON FILE |
| ANA CATARINA FERNANDES ARAUJO | ON FILE |
| ANA CATARINA LIVRAMENTE PAIXAO | ON FILE |
| ANA CATARINA RESENDE MARTINS | ON FILE |
| ANA CATARINA SILVA DE BRITO | ON FILE |
| ANA CECILIA PEREZ TEJEDA | ON FILE |
| ANA CECILIA YAULLI VILLEGAS | ON FILE |
| ANA CELIS ALMARZA DE FERNANDEZ | ON FILE |
| ANA CHUVASHOVA | ON FILE |
| ANA CLARA BARBOSA DE SOUZA | ON FILE |
| ANA CLARA COSTANZO | ON FILE |
| ANA CLAUDIA DE PAULA SANTOS | ON FILE |
| ANA CLAUDIA DUTRA DE MORAES CHAABAN | ON FILE |
| ANA CLAUDIA FERREYRA | ON FILE |
| ANA CLAUDIA LOPES BATISTA | ON FILE |
| ANA CLAUDIA SANTOS COSTA | ON FILE |
| ANA CLAUDIA SILVA LINO | ON FILE |
| ANA COP | ON FILE |
| ANA CRISTINA AYALA LOPEZ DE ROCA | ON FILE |
| ANA CRISTINA LEON CAMPOS | ON FILE |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ON FILE |
| ANA CRISTINA NUNES PRATES | ON FILE |
| ANA CRISTINA PASAT | ON FILE |
| ANA CRISTINA SANCHES ANTUNES | ON FILE |
| ANA DAMJANOVA | ON FILE |
| ANA DEL CARMEN LEYTON ROJAS | ON FILE |
| ANA DEL MILAGRO LEGUIZAMON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANA DEL VALLE BAZAN | ON FILE |
| ANA DEYANIRA MEDINA ARMOA | ON FILE |
| ANA DJURDJEVIC | ON FILE |
| ANA DOSEN | ON FILE |
| ANA DURIC | ON FILE |
| ANA E SANTIAGO | ON FILE |
| ANA EDEZIA MILLEO AMARAL | ON FILE |
| ANA ESTHER GARZA ECKERMANN | ON FILE |
| ANA ETXEBERRIA ULAZIA | ON FILE |
| ANA FELICITA GOBEC | ON FILE |
| ANA FERENCAK | ON FILE |
| ANA FILIPA DE LEMOS COUTO | ON FILE |
| ANA FILIPA GOMES DA SILVA PAISANA | ON FILE |
| ANA FILIPA LOPES ALVES | ON FILE |
| ANA FILIPA MESSIAS DA PALMA LEMOS | ON FILE |
| ANA FLORENCIA CONDORI | ON FILE |
| ANA GABRIELA LESCANO | ON FILE |
| ANA GLADYS BENITEZ DE SANCHEZ | ON FILE |
| ANA GLEIDE MERCES DE ARAUJO CERQUEIRA | ON FILE |
| ANA GLINTIC | ON FILE |
| ANA GRISELDA RUIZ | ON FILE |
| ANA GUADALUPE HERRERA HERNANDEZ | ON FILE |
| ANA HEIDEMANN DOS SANTOS | ON FILE |
| ANA HILDA DUCCULI | ON FILE |
| ANA HORVAT | ON FILE |
| ANA INES IRIGARAY | ON FILE |
| ANA INES SILVA CAVALINHOS | ON FILE |
| ANA ISABEL AGUADO AGUADO | ON FILE |
| ANA ISABEL CARVALHO DE ALMEIDA PINTO DA FRANCA RAPOSO | ON FILE |
| ANA ISABEL FERNANDES VIANA NASCIMENTO | ON FILE |
| ANA ISABEL JUAREZ TOLENTINO | ON FILE |
| ANA ISABEL JUAREZ VELAZQUEZ | ON FILE |
| ANA ISABEL RODRIGUEZ GONZALEZ | ON FILE |
| ANA JAGAR | ON FILE |
| ANA JAKOVAC | ON FILE |
| ANA JEANNETTE ESCOBAR ALFARO | ON FILE |
| ANA JOVANOVIC | ON FILE |
| ANA JULIETH GAVANZO RODRIGUEZ | ON FILE |
| ANA JURCA | ON FILE |
| ANA KAREN PACHECO LONGINOS | ON FILE |
| ANA KARINA RODRIGUEZ MACIAS | ON FILE |
| ANA KARINA SOSA | ON FILE |
| ANA KARINA ZATARAIN BARRON | ON FILE |
| ANA KOKOT | ON FILE |
| ANA KRZNAR | ON FILE |
| ANA LAPLACETTE | ON FILE |
| ANA LARGUIA | ON FILE |
| ANA LAURA FONTANA | ON FILE |
| ANA LAURA MIRANDA RUIZ | ON FILE |
| ANA LAURA ZUCCARINO | ON FILE |
| ANA LEANDRA SUERO ENCARNACION | ON FILE |
| ANA LILIA ARREDONDO BELTRAN | ON FILE |
| ANA LILIA GARCIA IZAGUIRRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANA LOMSADZE | ON FILE |
| ANA LOURDES DIAZ ANTONIO | ON FILE |
| ANA LUCIA PUCHETA ZIBECCHI | ON FILE |
| ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | ON FILE |
| ANA LUISA MARTINEZ DE ORTA | ON FILE |
| ANA LUIZA DA SILVA DIAS | ON FILE |
| ANA LUIZA DE SOUZA CORRENTE | ON FILE |
| ANA LUIZA GUEDES DE SOUSA | ON FILE |
| ANA LUIZA SCHAEFER | ON FILE |
| ANA MABEL GAUNA | ON FILE |
| ANA MABEL KOROPESKI | ON FILE |
| ANA MAGDALENA PAREDES | ON FILE |
| ANA MARCELA MORALES ROMERO | ON FILE |
| ANA MARGARIDA AIRES CANCELINHA DE OLIVEIRA | ON FILE |
| ANA MARGARIDA MANATA TAVARES PENACHO | ON FILE |
| ANA MARGARIDA PEREIRA DE ALBUQUERQUE | ON FILE |
| ANA MARIA ANFUSO | ON FILE |
| ANA MARIA AXENTE | ON FILE |
| ANA MARIA BALLESTEROS TORRICO | ON FILE |
| ANA MARIA BITU | ON FILE |
| ANA MARIA CASTANEDA GOMEZ | ON FILE |
| ANA MARIA CORDOBA SANCHEZ | ON FILE |
| ANA MARIA CRESPO PENALVA | ON FILE |
| ANA MARIA CRISTESCU | ON FILE |
| ANA MARIA DAMIANI | ON FILE |
| ANA MARIA DE ALMEIDA AMARAL | ON FILE |
| ANA MARIA DE FIDELIBUS | ON FILE |
| ANA MARIA DRAGOMIR | ON FILE |
| ANA MARIA EIRIN DOS SANTOS | ON FILE |
| ANA MARIA ELENA NICOLCEA | ON FILE |
| ANA MARIA ESCUDERO VIDAL | ON FILE |
| ANA MARIA FIORENZA | ON FILE |
| ANA MARIA FRAGUAS SANCHEZ | ON FILE |
| ANA MARIA GENERO | ON FILE |
| ANA MARIA HUTANU | ON FILE |
| ANA MARIA JIMENEZ SERRANO | ON FILE |
| ANA MARIA LOPEZ BENAVIDES | ON FILE |
| ANA MARIA LOPEZ PEREDA | ON FILE |
| ANA MARIA LUGO | ON FILE |
| ANA MARIA MARTINS LEITAO | ON FILE |
| ANA MARIA MEDINA DE LA BARRA | ON FILE |
| ANA MARIA MENDOZA QUISPE | ON FILE |
| ANA MARIA MORA CANO | ON FILE |
| ANA MARIA MORALES SOLER | ON FILE |
| ANA MARIA MOREIRA PINTO PEREIRA | ON FILE |
| ANA MARIA MOREIRA PINTO PEREIRA | ON FILE |
| ANA MARIA MORENO | ON FILE |
| ANA MARIA NUNXXEZ | ON FILE |
| ANA MARIA OLIVEIRA SANTOS CALDEIRA | ON FILE |
| ANA MARIA ORTIZ | ON FILE |
| ANA MARIA PARVU | ON FILE |
| ANA MARIA PATRICIA POPESCU | ON FILE |
| ANA MARIA PEREIRA ARIAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANA MARIA PORTILLO JIMENEZ | ON FILE |
| ANA MARIA PREDA | ON FILE |
| ANA MARIA REGIS | ON FILE |
| ANA MARIA RUIZ DIAZ | ON FILE |
| ANA MARIA SALAS CARRASCO | ON FILE |
| ANA MARIA TEIXEIRA RIBEIRO | ON FILE |
| ANA MARIA TEIXEIRA RIBEIRO | ON FILE |
| ANA MARIA VEGA BADIA | ON FILE |
| ANA MARIA VILA REYNA | ON FILE |
| ANA MARIA WINDHOLZ | ON FILE |
| ANA MARIC | ON FILE |
| ANA MARIJA BRKANIC | ON FILE |
| ANA MARINA DE OLIVEIRA GAMEIRO | ON FILE |
| ANA MARTA DA SILVA LOURENCO DIAS | ON FILE |
| ANA MARTA DA SILVA RAMOS TEIXEIRA | ON FILE |
| ANA MARTA DE ALMEIDA RODRIGUES MARTINS | ON FILE |
| ANA MARTINA IMPELLIZZIERI | ON FILE |
| ANA MARTINA IMPELLIZZIERI | ON FILE |
| ANA MARTINA IMPELLIZZIERI | ON FILE |
| ANA MEDUGORAC | ON FILE |
| ANA MERC | ON FILE |
| ANA MIGUEL HORTA FRAGA SANCHES | ON FILE |
| ANA MIJAILOVIC | ON FILE |
| ANA MILADINOVIC | ON FILE |
| ANA MILDRED HERNANDEZ DE RIVAS | ON FILE |
| ANA MILENA FERNANDEZ UMBARILA | ON FILE |
| ANA MILENA MARIA PANTORRILLA | ON FILE |
| ANA MILENA OLARTE PERDOMO | ON FILE |
| ANA MILICEVIC | ON FILE |
| ANA MILICEVIC | ON FILE |
| ANA MINCA | ON FILE |
| ANA MITROVIC | ON FILE |
| ANA MONTES CAMBA | ON FILE |
| ANA MORUJA NIGRO | ON FILE |
| ANA MUNOZ ALAPONT | ON FILE |
| ANA NASSAR VILLAR | ON FILE |
| ANA PATRICIA MACEDO VILAR NUNES | ON FILE |
| ANA PATRICIA NEVES BORGES | ON FILE |
| ANA PATRICIA SOARES DE LIMA | ON FILE |
| ANA PAULA ALVAREZ | ON FILE |
| ANA PAULA BUCK DE ARAUJO | ON FILE |
| ANA PAULA CAVACO DA SILVA MARTINS | ON FILE |
| ANA PAULA CONENNA | ON FILE |
| ANA PAULA DE MENEZES | ON FILE |
| ANA PAULA GARCES CARVALHO DE SOUSA E COSTA RODRIGUES | ON FILE |
| ANA PAULA GOMES HENRIQUE | ON FILE |
| ANA PAULA GONCALVES DE CARVALHO | ON FILE |
| ANA PAULA INACIO RODRIGUES | ON FILE |
| ANA PAULA INFANTE DE JESUS | ON FILE |
| ANA PAULA LOPEZ | ON FILE |
| ANA PAULA MODESTO | ON FILE |
| ANA PAULA SANTOS SILVA | ON FILE |
| ANA PAULA SILVA PEREIRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANA PAULA VAZ RODRIGUES FIGUEIREDO | ON FILE |
| ANA PAULA VILLEGAS | ON FILE |
| ANA PAUNOVIC | ON FILE |
| ANA PENALO FERNANDEZ | ON FILE |
| ANA PODGAJSKI | ON FILE |
| ANA POPLASEN | ON FILE |
| ANA PUCAREVIC | ON FILE |
| ANA PURIC | ON FILE |
| ANA QUESIA CAMPOS ROCHA | ON FILE |
| ANA RADOJKOVIC | ON FILE |
| ANA RAQUEL QUINTEROS | ON FILE |
| ANA RITA ARAUJO FRANCA | ON FILE |
| ANA RITA DE MATOS MARTINS LOURENCO | ON FILE |
| ANA RITA ELIAS NATARIO | ON FILE |
| ANA RITA FERNANDES CAMPOS | ON FILE |
| ANA RITA FERREIRA  NUNES | ON FILE |
| ANA RITA LINO DE JESUS | ON FILE |
| ANA RITA MARIGHELLA PEREIRA | ON FILE |
| ANA RITA NOVAIS AZEVEDO | ON FILE |
| ANA RITA PIRES VIANA MARTINS | ON FILE |
| ANA RITA VICENTE ALVES | ON FILE |
| ANA ROSA VERA SILVA | ON FILE |
| ANA ROXANA MEJIA SALAZAR | ON FILE |
| ANA ROXANA MEJIA SALAZAR | ON FILE |
| ANA SAHINOVIC | ON FILE |
| ANA SHUBITIDZE | ON FILE |
| ANA SOFIA DA SILVA DIAS MACHADO | ON FILE |
| ANA SOFIA MARTINS RODRIGUES | ON FILE |
| ANA SOFIA MENDES TAVARES DE ALMEIDA | ON FILE |
| ANA SOFIA NOGUEIRA RAIMUNDO BELO | ON FILE |
| ANA SOFIA VIEIRA RODRIGUES | ON FILE |
| ANA SOLEDAD MARTIN HERNANDEZ | ON FILE |
| ANA STANARCEVIC | ON FILE |
| ANA STANIC | ON FILE |
| ANA STANIC | ON FILE |
| ANA STANUSIC | ON FILE |
| ANA STANUSIC | ON FILE |
| ANA STELLA FAUSTINO ANDRADE REGIS | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TAVCAR | ON FILE |
| ANA TERESA DE FIGUEIREDO GONCALVES BELO | ON FILE |
| ANA TOPIC POPIVODA | ON FILE |
| ANA TREVISAN | ON FILE |
| ANA TROSIC TRAJKOVIC | ON FILE |
| ANA VERONICA CORBACHO | ON FILE |
| ANA VERONICA ROMERO | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA ZIEGLER LOES | ON FILE |
| ANA ZULEMA ASTRADA MARQUEZ | ON FILE |
| ANA ZULIM | ON FILE |
| ANABEL ANDREA GEREZ | ON FILE |
| ANABEL CLAUDIA SCARAFIOCCA | ON FILE |
| ANABEL GODINEZ ESTEVEZ | ON FILE |
| ANABEL MOVILLA | ON FILE |
| ANABEL ROSANY VELASQUEZ TARAZONA | ON FILE |
| ANABELA GIUSSANI | ON FILE |
| ANABELA PEREIRA PERES | ON FILE |
| ANABELA RIBEIRO SILVA | ON FILE |
| ANABELA SANCHEZ JIMENEZ | ON FILE |
| ANABELA SHIANG VOIYOU | ON FILE |
| ANABELLA BOLLATI | ON FILE |
| ANABELLA IRIS DORADO PADILLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANABELLA MANCINI SCARLATA | ON FILE |
| ANABELLA SOLEDAD SAIA | ON FILE |
| ANABELLA STRAGLIOTTO | ON FILE |
| ANABELLE LAURE ALEXIAS LACOURLY | ON FILE |
| ANACLETO SILVA | ON FILE |
| ANAEL LUCAS CHEMEL | ON FILE |
| ANAEL MAXIME XAVIER FERRAND | ON FILE |
| ANAGH PRASHANT MANE | ON FILE |
| ANAHEL LUJAN NUNXXEZ | ON FILE |
| ANAHI CAROLINA OLOCCO | ON FILE |
| ANAHI ELINA ALEGRECHY | ON FILE |
| ANAHI TATIANA SANDOVAL | ON FILE |
| ANAHIR FLORES | ON FILE |
| ANAHIT GHALACHYAN | ON FILE |
| ANAHIT ISRAELYAN | ON FILE |
| ANAHITA ALIZADEH | ON FILE |
| ANAIDA MALKHASIAN | ON FILE |
| ANAIS ALINE CHANTAL CORNU | ON FILE |
| ANAIS BERTHE ALINE AFFOLTER | ON FILE |
| ANAIS CA DAO VAN MANEN | ON FILE |
| ANAIS CASTILLO | ON FILE |
| ANAIS JACQUELINE GRIMALDI | ON FILE |
| ANAIS MARIE ROXANNE BOUILLARD | ON FILE |
| ANAIS SALVETTI | ON FILE |
| ANAIS SARAH MAUBOURGUET | ON FILE |
| ANAIS SHIBCHURN | ON FILE |
| ANAISA SULTANE | ON FILE |
| ANAIT RUBIKOVNA MUSAYELYAN | ON FILE |
| ANAK AGUNG NGURAH REYHAN SAVA | ON FILE |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ON FILE |
| ANAK NITHIITTIKRAI | ON FILE |
| ANAKAREN ELIZABETH ALVARADO BELTRAN | ON FILE |
| ANAKHLAL UIKEY | ON FILE |
| ANAKORN KAEWSIRIKOMAL | ON FILE |
| ANALETTE BONIFACIO | ON FILE |
| ANALI WATENE | ON FILE |
| ANALIA BEATRIZ SCHMIDT | ON FILE |
| ANALIA BELEN CASIMIRO | ON FILE |
| ANALIA BETIANA ROSSOTTI | ON FILE |
| ANALIA BETIANA ROSSOTTI | ON FILE |
| ANALIA BETIANA ROSSOTTI | ON FILE |
| ANALIA BETIANA ROSSOTTI | ON FILE |
| ANALIA DEL MILAGRO PACHECO | ON FILE |
| ANALIA DEL VALLE PANTORRILLA | ON FILE |
| ANALIA ESTHER CREGO | ON FILE |
| ANALIA GISELA RODRIGUEZ | ON FILE |
| ANALIA LEMBESIS | ON FILE |
| ANALIA OLGA ALDAREGUIA | ON FILE |
| ANALIA OLGA ALDERAGUIA | ON FILE |
| ANALIA PATRICIA RIZZI | ON FILE |
| ANALIA ROCIO AGUIRRE CACERES | ON FILE |
| ANALIA SOLEDAD MORALES | ON FILE |
| ANALIA VALERIA SOTELOS | ON FILE |
| ANALIA VERONICA BERENSTEIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANALIA VERONICA CIRILLIANO | ON FILE |
| ANALIE SINUGBUHAN CORTEZ | ON FILE |
| ANALYN DOGNAYON GUMABAY | ON FILE |
| ANALYN ENOT ANICIETE | ON FILE |
| ANALYN ROJAS RUAL | ON FILE |
| ANALYN ROMA ANADON | ON FILE |
| ANA-MARIA BALARIE | ON FILE |
| ANAMARIA CAREK | ON FILE |
| ANAMARIA GEORGIANA BARDAS ZUGRAVU | ON FILE |
| ANA-MARIA HEDESAN | ON FILE |
| ANAMARIA IULIA BORZA | ON FILE |
| ANAMARIA PETRONELA PINZARIU | ON FILE |
| ANA-MARIA RADOVAN | ON FILE |
| ANA-MARIA-DANA-ELENA JIPA | ON FILE |
| ANA-MARIJA BRADAC | ON FILE |
| ANAMARIJA BROZOVIC | ON FILE |
| ANAMARIJA CEMIC | ON FILE |
| ANA-MARIJA IVANOVIC | ON FILE |
| ANAMARIJA PEHARDA | ON FILE |
| ANAMIKA DHARA | ON FILE |
| ANAN ADLI KHALIL SULIMAN | ON FILE |
| ANAN SIRISOMSUKPORN | ON FILE |
| ANAN WU | ON FILE |
| ANAND ANTHONY DIPTEE | ON FILE |
| ANAND CHOUHAN | ON FILE |
| ANAND CHUDAVALA | ON FILE |
| ANAND DAVID | ON FILE |
| ANAND DEEPAK DAHALE | ON FILE |
| ANAND DUVVURI | ON FILE |
| ANAND KUMAR | ON FILE |
| ANAND NULL | ON FILE |
| ANAND PANDIAN | ON FILE |
| ANAND PRASAD SEWAK | ON FILE |
| ANAND SURESH MOLE | ON FILE |
| ANAND VERMA | ON FILE |
| ANANDA ARMUGAM KOUNDER | ON FILE |
| ANANDA BHOMJAN | ON FILE |
| ANANDA BINTORO | ON FILE |
| ANANDA EVUGIN WEERASINGHE | ON FILE |
| ANANDA MAGDELENE RICHTER | ON FILE |
| ANANDA SWARNAKAR | ON FILE |
| ANANDAN APPADOURE | ON FILE |
| ANANDAN S/O LOKANATHAM | ON FILE |
| ANANDARUBINI PREMKUMAR | ON FILE |
| ANANDAVALLI GUBENDRAN | ON FILE |
| ANANDHA KUMAR RAJENDRAN | ON FILE |
| ANANDHAN IRISAN | ON FILE |
| ANANDREDDY SHIRIGIREDDY | ON FILE |
| ANANH PHANTHAVONG | ON FILE |
| ANANI ROLAND ANANOU KLOKAN | ON FILE |
| ANANT DAKSH ASTHANA | ON FILE |
| ANANT DEVENDRA PATEL | ON FILE |
| ANANT MADHUKAR PATIL | ON FILE |
| ANANTAPHOM BOONSRI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANANTH KR | ON FILE |
| ANANTHA KRISHNAN H | ON FILE |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ON FILE |
| ANANTHA SAI RAM | ON FILE |
| ANANTHALAKSHMI KANNAN | ON FILE |
| ANANTHU KRISHNAN R | ON FILE |
| ANANYA BUNYING | ON FILE |
| ANANYA SAHU | ON FILE |
| ANAPATT TANSOMBOON | ON FILE |
| ANAR PASHAYEV | ON FILE |
| ANAR SADIGLI | ON FILE |
| ANARGYROS NAKOS | ON FILE |
| ANAS ABUDAN | ON FILE |
| ANAS AFIQ BIN ABD RAZAK | ON FILE |
| ANAS AHMED ALI MEIER | ON FILE |
| ANAS CHAMLAL | ON FILE |
| ANAS GHAZI MOHAMMAD KHADER | ON FILE |
| ANAS HAKIMEH | ON FILE |
| ANAS JIED | ON FILE |
| ANAS MUHAMMAD | ON FILE |
| ANAS QIABI | ON FILE |
| ANAS SULAIMAN DHAHER ALHARBASH | ON FILE |
| ANAS UDDIN KHAN | ON FILE |
| ANASS DAKKACH | ON FILE |
| ANASS EJ JELD | ON FILE |
| ANASS HDADOUCHE | ON FILE |
| ANASS NAZIH | ON FILE |
| ANASS TALHAOUI | ON FILE |
| ANASS TAOUFIK | ON FILE |
| ANASTACIA KONG LEUNG WOO-GABRIEL | ON FILE |
| ANASTACIA SARA PEERBOCUS | ON FILE |
| ANASTACIO SILVEIRA BATISTA | ON FILE |
| ANASTAS BABKO | ON FILE |
| ANASTASHA NAVARRO | ON FILE |
| ANASTASIA  REBENUIK | ON FILE |
| ANASTASIA ALANA IRISH | ON FILE |
| ANASTASIA ANDREEVA | ON FILE |
| ANASTASIA BLASI | ON FILE |
| ANASTASIA BOSCOLO BULEGHIN | ON FILE |
| ANASTASIA CHIA MING SHI | ON FILE |
| ANASTASIA CHIOSA | ON FILE |
| ANASTASIA CHUZHINOVA | ON FILE |
| ANASTASIA DIMITRIOU | ON FILE |
| ANASTASIA ETSKOVA | ON FILE |
| ANASTASIA FALLARI | ON FILE |
| ANASTASIA FROLOVA | ON FILE |
| ANASTASIA GEORGALA | ON FILE |
| ANASTASIA IDOGOVA | ON FILE |
| ANASTASIA KALKATZIKOU | ON FILE |
| ANASTASIA KARPUSHKO BOMBRYS | ON FILE |
| ANASTASIA KOLBINA | ON FILE |
| ANASTASIA LEONE | ON FILE |
| ANASTASIA MARAMZINA | ON FILE |
| ANASTASIA MARIA MEZZOMO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANASTASIA MESHKOVA | ON FILE |
| ANASTASIA NASTOLI | ON FILE |
| ANASTASIA NOYA | ON FILE |
| ANASTASIA RASTRYGINA | ON FILE |
| ANASTASIA SOROKINA | ON FILE |
| ANASTASIA VIRGINIA DIMATTEO | ON FILE |
| ANASTASIIA ANDREEVNA LUGININA | ON FILE |
| ANASTASIIA AVDIIENKO | ON FILE |
| ANASTASIIA CHERNIKOVA | ON FILE |
| ANASTASIIA CHERNYSHOVA | ON FILE |
| ANASTASIIA DAVYDOVA | ON FILE |
| ANASTASIIA DMYTRIIEVA | ON FILE |
| ANASTASIIA EVGENEVNA DOROFEEVA | ON FILE |
| ANASTASIIA FABRICHENKO | ON FILE |
| ANASTASIIA FILATOVA | ON FILE |
| ANASTASIIA FIOFILAKTOVA | ON FILE |
| ANASTASIIA GOLOVINA | ON FILE |
| ANASTASIIA HYVARINEN | ON FILE |
| ANASTASIIA ILYINICHNA RADIUKHINA | ON FILE |
| ANASTASIIA KOHLENBERG | ON FILE |
| ANASTASIIA KOLISNYK | ON FILE |
| ANASTASIIA KOLOSOVA | ON FILE |
| ANASTASIIA KONOPLEVA | ON FILE |
| ANASTASIIA KOSTIUCHYK | ON FILE |
| ANASTASIIA KOSTIUK | ON FILE |
| ANASTASIIA KRASNOPEROVA | ON FILE |
| ANASTASIIA KRAVCHENKO | ON FILE |
| ANASTASIIA KUNDIIEVA | ON FILE |
| ANASTASIIA KYSIL | ON FILE |
| ANASTASIIA LEPETUN | ON FILE |
| ANASTASIIA MAIER | ON FILE |
| ANASTASIIA MASLOVA | ON FILE |
| ANASTASIIA MEDVEDIEVA | ON FILE |
| ANASTASIIA MELIKHOVA | ON FILE |
| ANASTASIIA MISHUROVSKA | ON FILE |
| ANASTASIIA MISHUSTOVA | ON FILE |
| ANASTASIIA MOROZOVA | ON FILE |
| ANASTASIIA MYKYTENKO | ON FILE |
| ANASTASIIA NOSYK | ON FILE |
| ANASTASIIA NOVIKOVA | ON FILE |
| ANASTASIIA OVERKO | ON FILE |
| ANASTASIIA PAPUSHA | ON FILE |
| ANASTASIIA PASICHNA | ON FILE |
| ANASTASIIA PAVCHENKO | ON FILE |
| ANASTASIIA PROTOPOPOVA | ON FILE |
| ANASTASIIA SAFONOVA | ON FILE |
| ANASTASIIA SAVINA | ON FILE |
| ANASTASIIA SIMONOVA | ON FILE |
| ANASTASIIA STASKOVA | ON FILE |
| ANASTASIIA STETSENKO | ON FILE |
| ANASTASIIA SYVAK | ON FILE |
| ANASTASIIA TOLOCHYK | ON FILE |
| ANASTASIIA VASYLENKO | ON FILE |
| ANASTASIIA VERKHOVETSKA | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANASTASIIA VOSPYTANIUK | ON FILE |
| ANASTASIIA YAKUBYSHYN | ON FILE |
| ANASTASIIA YATSIUK | ON FILE |
| ANASTASIIA ZABLOTSKA | ON FILE |
| ANASTASIIA ZHILITE | ON FILE |
| ANASTASIIA ZHUKOVA-KORKH | ON FILE |
| ANASTASIJA JOVIC | ON FILE |
| ANASTASIJA KIVLENIECE | ON FILE |
| ANASTASIJA SAVELJEVA | ON FILE |
| ANASTASIO KOSKERIDIS | ON FILE |
| ANASTASIOS  KYRIAKOPOULOS | ON FILE |
| ANASTASIOS - SPYRIDON KARDAMIS | ON FILE |
| ANASTASIOS ANDRONIDIS | ON FILE |
| ANASTASIOS BAIKAS | ON FILE |
| ANASTASIOS ILIADIS | ON FILE |
| ANASTASIOS KATAPODIS | ON FILE |
| ANASTASIOS KATSIAMIDES | ON FILE |
| ANASTASIOS KOLYDAS | ON FILE |
| ANASTASIOS LAZAROS KORONIDIS | ON FILE |
| ANASTASIOS LECHOUDIS | ON FILE |
| ANASTASIOS MICHAILIDIS | ON FILE |
| ANASTASIOS MINETTOS | ON FILE |
| ANASTASIOS NIKITAKIS | ON FILE |
| ANASTASIOS OXYZIDIS | ON FILE |
| ANASTASIOS PAGKALOS | ON FILE |
| ANASTASIOS SIDERIS | ON FILE |
| ANASTASIOS STRANTZALIS | ON FILE |
| ANASTASIS TRISOCCAS | ON FILE |
| ANASTASIYA  SHERSTNEVA | ON FILE |
| ANASTASIYA ALEKSANDROVNA MOSTOBAYEVA | ON FILE |
| ANASTASIYA ANDREYEVNA TIMONINA | ON FILE |
| ANASTASIYA BAFYAN | ON FILE |
| ANASTASIYA BARDASHEVICH | ON FILE |
| ANASTASIYA BOLSHEDVORSKAYA | ON FILE |
| ANASTASIYA DZERAVIAHA | ON FILE |
| ANASTASIYA FEDOROVNA SHCHUDROVA | ON FILE |
| ANASTASIYA GOROHOVA | ON FILE |
| ANASTASIYA HALAZHU | ON FILE |
| ANASTASIYA IGOREVNA LARIONOVA | ON FILE |
| ANASTASIYA KHVITSKO | ON FILE |
| ANASTASIYA KORZH | ON FILE |
| ANASTASIYA KURAKOVA | ON FILE |
| ANASTASIYA MARKOVA | ON FILE |
| ANASTASIYA PORCHACHEVA | ON FILE |
| ANASTASIYA SERGEYEVNA MYSHKINA | ON FILE |
| ANASTASIYA VLADISLAVOVNA PROTOPOPOVA | ON FILE |
| ANASTASSIOS PAPATHANASIOU | ON FILE |
| ANASTAZIA JURCIAKOV | ON FILE |
| ANASTAZJA MARCJANNA CIOSTEK | ON FILE |
| ANASUZETTE SAN JUAN | ON FILE |
| ANASWARA CP | ON FILE |
| ANATHAN MICHEL TEISSIER | ON FILE |
| ANATHOLY ADUARDOVICH DEMENTEV | ON FILE |
| ANATOL NAUMOVICH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANATOL OKINSKI | ON FILE |
| ANATOL VARYVONCHYK | ON FILE |
| ANATOLE ALEXANDER JOHN LOGUNOV | ON FILE |
| ANATOLE GEORGES OLIVIER ROUARCH | ON FILE |
| ANATOLE GILLES DANIEL TITEUX | ON FILE |
| ANATOLE HENIN | ON FILE |
| ANATOLE TCHOUPOUA DJOU | ON FILE |
| ANATOLE VACHE | ON FILE |
| ANATOLEI BUKHANTSEV | ON FILE |
| ANATOLI COLICEV | ON FILE |
| ANATOLI PLYTKEVICH | ON FILE |
| ANATOLI SAUTSOU | ON FILE |
| ANATOLI SHCHARBAKOU | ON FILE |
| ANATOLI SOBOLEWSKI | ON FILE |
| ANATOLIE GARSTEA | ON FILE |
| ANATOLIE SCRIPCARU | ON FILE |
| ANATOLII BAIGACHEV | ON FILE |
| ANATOLII BOIKO | ON FILE |
| ANATOLII GRISHIN | ON FILE |
| ANATOLII ISHCHENKO | ON FILE |
| ANATOLII LEVCHENKO | ON FILE |
| ANATOLII MOZGOVOI | ON FILE |
| ANATOLII NIKITIN | ON FILE |
| ANATOLII POPOVYCH | ON FILE |
| ANATOLII SKIDANOV | ON FILE |
| ANATOLII STRASHENKO | ON FILE |
| ANATOLII SUKHOVERKHOV | ON FILE |
| ANATOLII SYRVACHEV | ON FILE |
| ANATOLII ZDORYK | ON FILE |
| ANATOLIY OVERKO | ON FILE |
| ANATOLIY PIROZHENKO | ON FILE |
| ANATOLIY SERGEYEVICH DONCHENKO | ON FILE |
| ANATOLIY STRUCHALIN | ON FILE |
| ANATOLIY TABAS | ON FILE |
| ANATOLY ANDRIYANOVICH GRINEV | ON FILE |
| ANATOLY BLINOVSKY | ON FILE |
| ANATOLY SERGEEV | ON FILE |
| ANATURK BAKIRDOVEN | ON FILE |
| ANAWAT KLANGARNNAR | ON FILE |
| ANAXIMANDRO DOLEO REYES | ON FILE |
| ANAYANSI EDITH APARICIO MEZHEVIKINA | ON FILE |
| ANAYAT YOSEPH DANIALI | ON FILE |
| ANAYELI FLORES JAVIER | ON FILE |
| ANAYS CARIDAD CHEDA CARBALLO | ON FILE |
| ANB ROTH CAPITAL | ON FILE |
| ANBARASI SENGUTUVAN | ON FILE |
| ANBARASI SUBRAMANI | ON FILE |
| ANCA APETROAEI | ON FILE |
| ANCA CHIOREAN | ON FILE |
| ANCA DUMITRESCU | ON FILE |
| ANCA GEORGIANA VLAD | ON FILE |
| ANCA I D BUCUR | ON FILE |
| ANCA I D BUCUR | ON FILE |
| ANCA RADU | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANCAI D BUCUR | ON FILE |
| ANCE GUS DAVIS | ON FILE |
| ANCEL JOHN BRILEY | ON FILE |
| ANCELSO CUTERON | ON FILE |
| ANCHALEE BOSWORTH | ON FILE |
| ANCHALEE SUDLAPA | ON FILE |
| ANCY E | ON FILE |
| AND REA | ON FILE |
| ANDAEW PAUL CURNOCK | ON FILE |
| ANDAL AYYAMPERUMAL | ON FILE |
| ANDAL MON CARLO MAGADIA | ON FILE |
| ANDAYA JOHN PAUL ESPINOSA | ON FILE |
| ANDE RAMHJMAR | ON FILE |
| ANDEE LYNN ANDERSON | ON FILE |
| ANDEL JNLOUIS | ON FILE |
| ANDELA BRKIC | ON FILE |
| ANDELA KRUPOVA | ON FILE |
| ANDELA SOPALOVIC | ON FILE |
| ANDELA VRANJES | ON FILE |
| ANDELA VUCKOVIC | ON FILE |
| ANDELA VUKOVIC | ON FILE |
| ANDELA ZUGAJ MISIC | ON FILE |
| ANDELIJA MILOJEVIC | ON FILE |
| ANDELIJA TOLMAC | ON FILE |
| ANDELKA LAZIC | ON FILE |
| ANDELKA LESTANIN | ON FILE |
| ANDELKA LONCARIC | ON FILE |
| ANDELKO BEGIC | ON FILE |
| ANDELKO BEGIC | ON FILE |
| ANDELL DOVON EDWARDS | ON FILE |
| ANDELO RISTIC | ON FILE |
| ANDER GARCIA LANDA | ON FILE |
| ANDER GOIG FERNANDEZ DE MENDIOLA | ON FILE |
| ANDER MANUEL MONDRAGON | ON FILE |
| Ã–NDER SEN | ON FILE |
| ANDER TEJEDOR SAIZAR | ON FILE |
| ANDERIA THON M REEC | ON FILE |
| ANDERIK IAN DAVID | ON FILE |
| ANDERS ALEXANDER NYMAN | ON FILE |
| ANDERS BO VINCENTZEN | ON FILE |
| ANDERS BOELSKIFTE MOGENSEN | ON FILE |
| ANDERS CELSIUS | ON FILE |
| ANDERS CELSIUS | ON FILE |
| ANDERS CHRISTIAN HERRGARD JEPSEN | ON FILE |
| ANDERS DANNESBOE LARSEN | ON FILE |
| ANDERS ERIK AAKE HERMANSSON | ON FILE |
| ANDERS FREDDY HALLIN | ON FILE |
| ANDERS FREDERIK DOTZAUER SORENSEN | ON FILE |
| ANDERS FREDRIK AKE HOLMBERG | ON FILE |
| ANDERS FREDRIK ANDERSSON | ON FILE |
| ANDERS GEHRT ERIKSEN | ON FILE |
| ANDERS HALSEN | ON FILE |
| ANDERS HOFF-CLAUSEN | ON FILE |
| ANDERS HUECHE JENSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDERS KJAER FRETS | ON FILE |
| ANDERS LIBACH JOHANSEN | ON FILE |
| ANDERS MARCUS TORNQVIST | ON FILE |
| ANDERS MARLIN FRELIN | ON FILE |
| ANDERS MARTIN KLINGER | ON FILE |
| ANDERS NISSEN | ON FILE |
| ANDERS NOERLEV | ON FILE |
| ANDERS NORGAARD | ON FILE |
| ANDERS OLOF NYLUND | ON FILE |
| ANDERS PAAVO HAPONEN | ON FILE |
| ANDERS PEJSTRUP  BUNDGAARD | ON FILE |
| ANDERS RAINIER VON REIS CROOKS | ON FILE |
| ANDERS RICKARD BERGSTROEM | ON FILE |
| ANDERS RIIS BJORNSTAD | ON FILE |
| ANDERS RYTTER HANSEN | ON FILE |
| ANDERS SAMUEL ASCHKENASE | ON FILE |
| ANDERS SKJOLDBORG GRAMM | ON FILE |
| ANDERS TOBIAS JOHANSSON | ON FILE |
| ANDERS TOFT BUCH LARSEN | ON FILE |
| ANDERS TOFTING BOLL | ON FILE |
| ANDERS TORNBJERG EYE | ON FILE |
| ANDERS TORVALD OSKAR NYMAN | ON FILE |
| ANDERS TORVALD OSKAR NYMAN | ON FILE |
| ANDERS VICTOR OLSSON | ON FILE |
| ANDERS WALSTED TJELLESEN | ON FILE |
| ANDERSON ALEX CAMARGO SANTOS | ON FILE |
| ANDERSON BARBOSA BASTOS | ON FILE |
| ANDERSON BARBOSA DE MELO | ON FILE |
| ANDERSON BELL | ON FILE |
| ANDERSON BROCK TUCKER | ON FILE |
| ANDERSON DA SILVA REIS | ON FILE |
| ANDERSON DINH | ON FILE |
| ANDERSON EDILIO RODRIGUEZ CORREA | ON FILE |
| ANDERSON ESTRELA CARNEIRO | ON FILE |
| ANDERSON FABIAN RODRIGUEZ OCHOA | ON FILE |
| ANDERSON HENRIQUE DE OLIVEIRA FERNANDES | ON FILE |
| ANDERSON J MCGEE | ON FILE |
| ANDERSON JAP | ON FILE |
| ANDERSON JONAS  SILVA COSTA | ON FILE |
| ANDERSON KENNETH BURNS | ON FILE |
| ANDERSON LUIS POLO ALLGAYER | ON FILE |
| ANDERSON LUIZ VANI | ON FILE |
| ANDERSON MAGNUS T CARTER-GRIFFITH | ON FILE |
| ANDERSON MARQUES CAMPOS ROSADO | ON FILE |
| ANDERSON RIBEIRO DA SILVA | ON FILE |
| ANDERSON ROMMAN RASCHIERY CASTILLO | ON FILE |
| ANDERSON SOUZA SILVA | ON FILE |
| ANDERSON STEPHEN | ON FILE |
| ANDERSON YAN-KIT TAI | ON FILE |
| ANDERSSON MORENO CRUZ | ON FILE |
| ANDESI NURMALASARI | ON FILE |
| ANDEW TOM MACINNES | ON FILE |
| ANDHIKA ARISTIA | ON FILE |
| ANDHIKA DESTA PERMANA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDHIKA PUTRA | ON FILE |
| ANDI BRIAN HERMAWAN | ON FILE |
| ANDI CATALIN REMUS RADIU | ON FILE |
| ANDI FRANK FUAD SALOKO | ON FILE |
| ANDI PISTOTNIK | ON FILE |
| ANDI ROSCA | ON FILE |
| ANDIBUDUGE ISHARA BUDDHIKA FERNANDO | ON FILE |
| ANDIE JUN PREUSS | ON FILE |
| ANDIKA RESA PRATAMA | ON FILE |
| ANDIKA SOELAEMAN WIJAYA | ON FILE |
| ANDILE SILIMELA | ON FILE |
| ANDIMA FREIRE DOMINGO | ON FILE |
| ANDIS GRUDULS | ON FILE |
| ANDJELO ARSOV | ON FILE |
| ANDNEAO KOURTI | ON FILE |
| ANDOKIO SAMU GUTIERREZ CUEVAS | ON FILE |
| ANDONI ELLORIN VERAZON | ON FILE |
| ANDONI ELORDI AGUIRREZABALA | ON FILE |
| ANDONI FELIX ZABALA | ON FILE |
| ANDONI FERNANDEZ BEITIA | ON FILE |
| ANDONI GUTIERREZ DE VELASCO MARITORENA | ON FILE |
| ANDONI IBIRRIAGA GODOY | ON FILE |
| ANDONI IGLESIAS DE LA CRUZ | ON FILE |
| ANDONI IZAGA YEREGUI | ON FILE |
| ANDONI RESENDIZ JACKS | ON FILE |
| ANDONI VERAZON ELLORIN | ON FILE |
| ANDONI VERAZON ELLORIN | ON FILE |
| ANDOR KOVACS | ON FILE |
| ANDOR LEHR | ON FILE |
| ANDPAS DORGAI | ON FILE |
| ANDRA MARIA BIRSASTEANU | ON FILE |
| ANDRA STELUTA NICOLAU | ON FILE |
| ANDRÃ© HESSELS | ON FILE |
| ANDRÃ© SCHREDER | ON FILE |
| ANDRÃ‰ HEILMANN | ON FILE |
| ANDRA-MIHAELA CAZACU | ON FILE |
| ANDRANIK SARUKHANIAN | ON FILE |
| ANDRAO MARCELLE CRAWFORD | ON FILE |
| ANDRAS AGOSTON | ON FILE |
| ANDRAS BARNA | ON FILE |
| ANDRAS BENCZ | ON FILE |
| ANDRAS BICZO | ON FILE |
| ANDRAS BIKK | ON FILE |
| ANDRAS BIRTOK | ON FILE |
| ANDRAS CSANAKI | ON FILE |
| ANDRAS CZIPO | ON FILE |
| ANDRAS DOBRONYI | ON FILE |
| ANDRAS DORGAI | ON FILE |
| ANDRAS GYULA FEHER | ON FILE |
| ANDRAS IAKAB | ON FILE |
| ANDRAS K FEKETE | ON FILE |
| ANDRAS KORPAS | ON FILE |
| ANDRAS KOVACS | ON FILE |
| ANDRAS MATE OBERTH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRAS NEMETH | ON FILE |
| ANDRAS NEMETH | ON FILE |
| ANDRAS NIKL | ON FILE |
| ANDRAS PAL | ON FILE |
| ANDRAS PETER FRAK | ON FILE |
| ANDRAS RESZELI SOOS | ON FILE |
| ANDRAS SANDOR | ON FILE |
| ANDRAS SAS | ON FILE |
| ANDRAS SIBALIN | ON FILE |
| ANDRAS SPALEK | ON FILE |
| ANDRAS STROPKA | ON FILE |
| ANDRAS SZABO | ON FILE |
| ANDRAS SZOKE | ON FILE |
| ANDRAS TOEROEK | ON FILE |
| ANDRAS VIKTOR KOVALCSIK | ON FILE |
| ANDRAS VOEROES | ON FILE |
| ANDRAS ZAMBO | ON FILE |
| ANDRASNE SZABO | ON FILE |
| ANDRAZ DEJAK | ON FILE |
| ANDRAZ JEREB | ON FILE |
| ANDRAZ KLINEC | ON FILE |
| ANDRAZ PRINCIC | ON FILE |
| ANDRE A DUVAL | ON FILE |
| ANDRE ADOLPH | ON FILE |
| ANDRE ADRIAO CABRITA RODRIGUES | ON FILE |
| ANDRE AFONSO  MACHADO COELHO | ON FILE |
| ANDRE ALBRECHT | ON FILE |
| ANDRE ALCA PADEZ MONTEIRO DA CONCEICAO | ON FILE |
| ANDRE ALEXANDER PETRY | ON FILE |
| ANDRE ALEXANDER PETRY | ON FILE |
| ANDRE ALPIAN | ON FILE |
| ANDRE ALTHOFF | ON FILE |
| ANDRE ANATOLE HYRIEN | ON FILE |
| ANDRE ANTHONY RAMCHARAN | ON FILE |
| ANDRE BALES PISECO | ON FILE |
| ANDRE BARRETO SANTOS | ON FILE |
| ANDRE BARRY HIGGINS | ON FILE |
| ANDRE BATISTA COSTA | ON FILE |
| ANDRE BAUZO MOREIRA | ON FILE |
| ANDRE BECK | ON FILE |
| ANDRE BECKEMEYER | ON FILE |
| ANDRE BENQUERENCA MARTO GOUVEIA FRANCISCO | ON FILE |
| ANDRE BLAIS | ON FILE |
| ANDRE BP MORRISS | ON FILE |
| ANDRE BURNETT | ON FILE |
| ANDRE CARLOS RUANO ANDRADE CAVALHEIRO | ON FILE |
| ANDRE CARTER | ON FILE |
| ANDRE CHAN | ON FILE |
| ANDRE CHARLES MIRZAYAN | ON FILE |
| ANDRE CHRISTIAN SCHARRER | ON FILE |
| ANDRE CHRISTOPHER MESSINA | ON FILE |
| ANDRE CHUA KAI JUN | ON FILE |
| ANDRE COLTRANE LUNA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRE CORREIA DA FONSECA | ON FILE |
| ANDRE COSTA ARRAIS | ON FILE |
| ANDRE COSTA MACEDO | ON FILE |
| ANDRE CURTIS PILLOW | ON FILE |
| ANDRE D ROWE | ON FILE |
| ANDRE D VIRUET | ON FILE |
| ANDRE DA SILVA PINTO | ON FILE |
| ANDRE DÃ„UMLER | ON FILE |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ON FILE |
| ANDRE DANIELE ZONCA | ON FILE |
| ANDRE DAVID KUBAT | ON FILE |
| ANDRE DAVID VALDEZ | ON FILE |
| ANDRE DE ALMEIDA OLIVEIRA | ON FILE |
| ANDRE DE OLIVEIRA BRANCO | ON FILE |
| ANDRE' DE VASCONCELOS | ON FILE |
| ANDRE DECLAN JAMES MAC NAMARA | ON FILE |
| ANDRE DELAPAZ | ON FILE |
| ANDRE DESEAN WOODLEY | ON FILE |
| ANDRE DESHAWN POSEY | ON FILE |
| ANDRE DESHOUN LOMAX | ON FILE |
| ANDRE DESOUZA | ON FILE |
| ANDRE DOMENIC FLACHSMANN | ON FILE |
| ANDRE DOMENIC FLACHSMANN | ON FILE |
| ANDRE DON SULAY | ON FILE |
| ANDRE DONALD PREVOT | ON FILE |
| ANDRE DONATO SALOMAO DOS SANTOS | ON FILE |
| ANDRE DRAIJER | ON FILE |
| ANDRE DREYER | ON FILE |
| ANDRE DU PRE WILKENS | ON FILE |
| ANDRE DUBOIS | ON FILE |
| ANDRE DUBOIS | ON FILE |
| ANDRE DWAYNE GRANT | ON FILE |
| ANDRE DWAYNE WINN | ON FILE |
| ANDRE EDUARDO FONSECA | ON FILE |
| ANDRE EDWARD JENNINGS | ON FILE |
| ANDRE EITER | ON FILE |
| ANDRE ELVARDO MCGOWAN | ON FILE |
| ANDRE EMANUEL MENDES AFONSO | ON FILE |
| ANDRE ERNESAKS | ON FILE |
| ANDRE EXLER | ON FILE |
| ANDRE FERREIRA DA SILVA | ON FILE |
| ANDRE FERREIRA IGNACIO | ON FILE |
| ANDRE FERREIRA MANSO | ON FILE |
| ANDRE FIGUEIRA AUBERT | ON FILE |
| ANDRE FILIPE AFONSO MORAIS | ON FILE |
| ANDRE FILIPE AMADO MARQUES | ON FILE |
| ANDRE FILIPE CAVADAS SERRALHEIRO | ON FILE |
| ANDRE FILIPE CORREIA CABRITO | ON FILE |
| ANDRE FILIPE DA COSTA SANTOS | ON FILE |
| ANDRE FILIPE DE OLIVEIRA MARTINS | ON FILE |
| ANDRE FILIPE DO CARMO CACHOLA | ON FILE |
| ANDRE FILIPE DOS SANTOS BAPTISTA | ON FILE |
| ANDRE FILIPE DOS SANTOS ORVALHO | ON FILE |
| ANDRE FILIPE ESTANISLAU MOREIRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRE FILIPE FERNANDES DUARTE | ON FILE |
| ANDRE FILIPE GARCIA DA CALVA | ON FILE |
| ANDRE FILIPE LOPES DIAS COELHO | ON FILE |
| ANDRE FILIPE MARQUES MAIA | ON FILE |
| ANDRE FILIPE MARTINS DOS SANTOS BARROSO | ON FILE |
| ANDRE FILIPE MONIZ MORAIS | ON FILE |
| ANDRE FILIPE NUNES LOURENCO | ON FILE |
| ANDRE FILIPE OLIVENCA DE ALMEIDA | ON FILE |
| ANDRE FILIPE PERRE DO VAL | ON FILE |
| ANDRE FILIPE SEZOES MENDES | ON FILE |
| ANDRE FILIPE SIMOES DA COSTA | ON FILE |
| ANDRE FILIPE SINEIRO ALBUQUERQUE | ON FILE |
| ANDRE FILIPE VARZEA GONCALVES | ON FILE |
| ANDRE FILIPE VIEIRA SOARES | ON FILE |
| ANDRE FLEISCHHACKER | ON FILE |
| ANDRE FRANCIS MERILLE | ON FILE |
| ANDRE FREDERIC GEEST | ON FILE |
| ANDRE FURTADO MEDEIROS | ON FILE |
| ANDRE GABRIEL PINHEIRO | ON FILE |
| ANDRE GAUDENCIO FERREIRA ELIAS | ON FILE |
| ANDRE GERARD CURATO | ON FILE |
| ANDRE GIOVANI BAYONA SANCHEZ | ON FILE |
| ANDRE GN | ON FILE |
| ANDRE GOMEZ | ON FILE |
| ANDRE GONCALO DINIS GAUDENCIO | ON FILE |
| ANDRE GRÃŒTER | ON FILE |
| ANDRE GUERREIRO PINTO | ON FILE |
| ANDRE HANS JOACHIM FISCHER | ON FILE |
| ANDRE HAUKANES | ON FILE |
| ANDRE HENKE | ON FILE |
| ANDRE HENRIQUES DA SILVA | ON FILE |
| ANDRE HERBERS | ON FILE |
| ANDRE HERBERT DIETRICH | ON FILE |
| ANDRE HIDEKI YAMACHI | ON FILE |
| ANDRE HIPACIO PEREIRA DE CARVALHO | ON FILE |
| ANDRE HOFFMANN | ON FILE |
| ANDRE ILOFF | ON FILE |
| ANDRE ISWANTO LIE | ON FILE |
| ANDRE JAMES ASTBURY-PALMER | ON FILE |
| ANDRE JOAO MAGRO DE ALMEIDA | ON FILE |
| ANDRE JORGE SILVESTRE ROCHA | ON FILE |
| ANDRE JOSHUA THOMAS | ON FILE |
| ANDRE JULIAN SANTIAGO | ON FILE |
| ANDRE JULIANI TOLEDO-GATICA | ON FILE |
| ANDRE JUNIOR HENRY | ON FILE |
| ANDRE KÃ–HLER | ON FILE |
| ANDRE KÃ–HLER | ON FILE |
| ANDRE KARL LEAUTAUD | ON FILE |
| ANDRE KAROCK | ON FILE |
| ANDRE KEIL | ON FILE |
| ANDRE KENNEDY | ON FILE |
| ANDRE KLAUS GIERSCHNER | ON FILE |
| ANDRE KLEINHANNS | ON FILE |
| ANDRE KOOL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRE KREMMER | ON FILE |
| ANDRE KUMM | ON FILE |
| ANDRE KURNIAWAN SUGANDA | ON FILE |
| ANDRE L DAVIS | ON FILE |
| ANDRE L GOLSTON | ON FILE |
| ANDRE LAMEGA RAMOS | ON FILE |
| ANDRE LAMONT LEE OVERSTREET | ON FILE |
| ANDRE LANARD DURDEN | ON FILE |
| ANDRE LAPIERRE | ON FILE |
| ANDRE LARS MECKLENBORG | ON FILE |
| ANDRE LE NGUYEN | ON FILE |
| ANDRE LEI | ON FILE |
| ANDRE LEMIEUX | ON FILE |
| ANDRE LEON CARBY | ON FILE |
| ANDRE LEON DAISY | ON FILE |
| ANDRE LEON MCKENZIE | ON FILE |
| ANDRE LEON SEALIE | ON FILE |
| ANDRE LIMA ROCHA CAMPOS | ON FILE |
| ANDRE LOUISDRESHAUN BARBINE | ON FILE |
| ANDRE LOURENCO RODRIGUES | ON FILE |
| ANDRE LUC SYLVAIN ERIC CATROU | ON FILE |
| ANDRE LUCAS CARVALHO | ON FILE |
| ANDRE LUIS DA MOTA VILELA | ON FILE |
| ANDRE LUIS DA SILVA MENDONCA | ON FILE |
| ANDRE LUIS GIL DE AZEVEDO | ON FILE |
| ANDRE LUIS KOSCIUK DIGIACOMO | ON FILE |
| ANDRE LUIS MENDES | ON FILE |
| ANDRE LUIS MIRANDA RIBEIRO | ON FILE |
| ANDRE LUIS ZYTKOWSKI | ON FILE |
| ANDRE LUIZ ALVES  DE MAGALHAES | ON FILE |
| ANDRE LUIZ ALVES DE MAGALHAES | ON FILE |
| ANDRE LUIZ MIRANDA PINHEIRO | ON FILE |
| ANDRE LUIZ OLIVEIRA SANTOS | ON FILE |
| ANDRE LUIZ RODRIGUES MARINHO | ON FILE |
| ANDRE M DE HEER | ON FILE |
| ANDRE MAGRI | ON FILE |
| ANDRE MÃ–LLER | ON FILE |
| ANDRE MANUEL PEREIRA AMOEDO | ON FILE |
| ANDRE MANUEL RAMOS MAIA | ON FILE |
| ANDRE MARC FREDERIC WILLIAM DESTREE | ON FILE |
| ANDRE MARC KOEDER | ON FILE |
| ANDRE MARCEL HOYOS REMARACHIN | ON FILE |
| ANDRE MARCOS GOMES PERES DOLIVEIRA MONTEIRO | ON FILE |
| ANDRE MARIE ANYABENA | ON FILE |
| ANDRE MARQUES ALVES | ON FILE |
| ANDRE MARQUES LOPES | ON FILE |
| ANDRE MARVELL IKOUNGA NGABIKINI | ON FILE |
| ANDRE MAURICE DELPHIN | ON FILE |
| ANDRE MAURICE HARMON | ON FILE |
| ANDRE MIGUEL BORGES DUARTE | ON FILE |
| ANDRE MIGUEL DA ROCHA REIS | ON FILE |
| ANDRE MIKAILOVICH KRICHIKOV | ON FILE |
| ANDRE MIKE MUSIOL | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRE MIRA PEREIRA FERNANDES | ON FILE |
| ANDRE MORGADO DE SOUSA OLIVEIRA | ON FILE |
| ANDRE MUELLER | ON FILE |
| ANDRE NAKANO DE MELO | ON FILE |
| ANDRE NICHOLAS ROMERO | ON FILE |
| ANDRE NILS SCHIMANSKI | ON FILE |
| ANDRE NUNO DE LOPES DIOGO | ON FILE |
| ANDRE ORTLIB | ON FILE |
| ANDRE P HERNANDEZ | ON FILE |
| ANDRE PARENTE CAZALEIRO | ON FILE |
| ANDRE PHILIPPE JAEGGI | ON FILE |
| ANDRE PIERRE FRAHM | ON FILE |
| ANDRE POLLOCK NGUETTIA | ON FILE |
| ANDRE PUHRINGER | ON FILE |
| ANDRE RAFAEL COLACO FERREIRA | ON FILE |
| ANDRE RAMON MCCORVEY | ON FILE |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ON FILE |
| ANDRE RAYMOND CRABB | ON FILE |
| ANDRE RAYMOND GUILBAULT | ON FILE |
| ANDRE REIU | ON FILE |
| ANDRE RENE BRETON GUERRA | ON FILE |
| ANDRE RENE TIEDEMANN | ON FILE |
| ANDRE REUTER | ON FILE |
| ANDRE ROBIN GAWINEK | ON FILE |
| ANDRE ROCHA CASTRO | ON FILE |
| ANDRE RODRIGUES TEIXEIRA FERNANDES | ON FILE |
| ANDRE ROLAND GILBERT LEVIEL | ON FILE |
| ANDRE ROSSOUW AUGUSTYN | ON FILE |
| ANDRE ROTHE | ON FILE |
| ANDRE RUBEN CHOURICEIRO DOS SANTOS | ON FILE |
| ANDRE RUHNAU | ON FILE |
| ANDRE RYOJI | ON FILE |
| ANDRE RYOJI | ON FILE |
| ANDRE S HOWARD | ON FILE |
| ANDRE SANTOS LEITE RAINHO | ON FILE |
| ANDRE SAUER | ON FILE |
| ANDRE SCHÃ„FERLING | ON FILE |
| ANDRE SCHNEIDER SANTOS PIOMTE K PIO | ON FILE |
| ANDRE SCHNOOR | ON FILE |
| ANDRE SCHUBERT | ON FILE |
| ANDRE SEABRA PINTO | ON FILE |
| ANDRE SEBASTIEN GUICHARD | ON FILE |
| ANDRE SHKOZA | ON FILE |
| ANDRE SILVA CAVALLARO | ON FILE |
| ANDRE SOARES DOS SANTOS NICOLAU | ON FILE |
| ANDRE STANTON | ON FILE |
| ANDRE STEPHAN DE LA REY | ON FILE |
| ANDRE STEVEN LYONS | ON FILE |
| ANDRE SUSTIC | ON FILE |
| ANDRE SUZANNE L VANGUERS | ON FILE |
| ANDRE TANCREDE MONCION | ON FILE |
| ANDRE THOMAS | ON FILE |
| ANDRE TRUNGELLITI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRE TSUYOSHI HIOKI | ON FILE |
| ANDRE USTAD STRAND | ON FILE |
| ANDRE VENTURA BUCCHINO | ON FILE |
| ANDRE VENTURA LEMOS | ON FILE |
| ANDRE VIGH | ON FILE |
| ANDRE VILAR | ON FILE |
| ANDRE W D FERDINANDS | ON FILE |
| ANDRE WANG EN JE | ON FILE |
| ANDRE WENZEL | ON FILE |
| ANDRE WILLEM DE WET | ON FILE |
| ANDRE WIRTZ | ON FILE |
| ANDRE WOLF | ON FILE |
| ANDRE YUKIO MAGGI YOSHIY | ON FILE |
| ANDRE ZEGGEL | ON FILE |
| ANDRE ZEILER | ON FILE |
| ANDRE ZIMMERMANN | ON FILE |
| ANDREA  STECCANELLA | ON FILE |
| ANDREA ACAMPORA | ON FILE |
| ANDREA ACCARDI | ON FILE |
| ANDREA ACCARDO | ON FILE |
| ANDREA ACCLAVIO | ON FILE |
| ANDREA AGOSTINI | ON FILE |
| ANDREA AIOLFI | ON FILE |
| ANDREA ALBERTIN | ON FILE |
| ANDREA ALBORGHETTI | ON FILE |
| ANDREA ALDOVALLI | ON FILE |
| ANDREA ALEC SIMONEK | ON FILE |
| ANDREA ALEJANDRA KOMMERS | ON FILE |
| ANDREA ALEJANDRA MEDINA | ON FILE |
| ANDREA ALESSI | ON FILE |
| ANDREA ALICIA VACAS ECHEVERRIA | ON FILE |
| ANDREA ALISON HART | ON FILE |
| ANDREA ALVAREZ | ON FILE |
| ANDREA ALVES FARIA BARBOZA | ON FILE |
| ANDREA AMATO | ON FILE |
| ANDREA AMICI | ON FILE |
| ANDREA ANAHI MAZUR | ON FILE |
| ANDREA ANDISWA MHLONGO | ON FILE |
| ANDREA ANDOLFI | ON FILE |
| ANDREA ANETT LENGYELNE BERKES | ON FILE |
| ANDREA ANGELONI | ON FILE |
| ANDREA ANN MARIE EASY | ON FILE |
| ANDREA ANTONGIOVANNI | ON FILE |
| ANDREA ANTONUTTI | ON FILE |
| ANDREA APOSTOLAKIS | ON FILE |
| ANDREA ARANY | ON FILE |
| ANDREA ARGUMEDO RAMIREZ | ON FILE |
| ANDREA ARUFFO | ON FILE |
| ANDREA AVELLINI | ON FILE |
| ANDREA AYELEN COCA CONTRERAS | ON FILE |
| ANDREA BACSEVA | ON FILE |
| ANDREA BAIS | ON FILE |
| ANDREA BALAZS | ON FILE |
| ANDREA BALIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREA BALLABIO | ON FILE |
| ANDREA BALZANO | ON FILE |
| ANDREA BARBIERI | ON FILE |
| ANDREA BARTOK | ON FILE |
| ANDREA BARUFFALDI | ON FILE |
| ANDREA BASSO | ON FILE |
| ANDREA BEATRIZ TORRES | ON FILE |
| ANDREA BECCARI | ON FILE |
| ANDREA BEDINELLI | ON FILE |
| ANDREA BEFFA | ON FILE |
| ANDREA BELEN BATISTA | ON FILE |
| ANDREA BELEN CACERES | ON FILE |
| ANDREA BELEN PIZARRO | ON FILE |
| ANDREA BELLAVISTA | ON FILE |
| ANDREA BELLOLI | ON FILE |
| ANDREA BELTRAMI | ON FILE |
| ANDREA BENITO POL | ON FILE |
| ANDREA BENITO POL | ON FILE |
| ANDREA BERGAMASCO | ON FILE |
| ANDREA BERGAMO | ON FILE |
| ANDREA BERTI | ON FILE |
| ANDREA BERTINOTTI | ON FILE |
| ANDREA BERTONCINI | ON FILE |
| ANDREA BETTEGACCI | ON FILE |
| ANDREA BIANCHI | ON FILE |
| ANDREA BIANCO | ON FILE |
| ANDREA BIGARANI | ON FILE |
| ANDREA BIGNOTTI | ON FILE |
| ANDREA BILARDI | ON FILE |
| ANDREA BIOLLINO | ON FILE |
| ANDREA BISSOLI | ON FILE |
| ANDREA BLEHOVA | ON FILE |
| ANDREA BO | ON FILE |
| ANDREA BOGONI | ON FILE |
| ANDREA BOLCHI | ON FILE |
| ANDREA BONELLI | ON FILE |
| ANDREA BONETTI | ON FILE |
| ANDREA BONIFAZI | ON FILE |
| ANDREA BONIFAZI | ON FILE |
| ANDREA BONINI | ON FILE |
| ANDREA BORDONI | ON FILE |
| ANDREA BORKOVA | ON FILE |
| ANDREA BORLA | ON FILE |
| ANDREA BOZZA | ON FILE |
| ANDREA BRAMBILLA | ON FILE |
| ANDREA BRAVI | ON FILE |
| ANDREA BRIVIO | ON FILE |
| ANDREA BROOKE DRAIN | ON FILE |
| ANDREA BRUNO | ON FILE |
| ANDREA BRUNO | ON FILE |
| ANDREA BUCCOMINO | ON FILE |
| ANDREA BUDRONI | ON FILE |
| ANDREA BURGISI | ON FILE |
| ANDREA BURGON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREA BUSSO | ON FILE |
| ANDREA BUZZI | ON FILE |
| ANDREA CAFFARELLO | ON FILE |
| ANDREA CAFFIERO | ON FILE |
| ANDREA CAFFIERO | ON FILE |
| ANDREA CAGNOLA | ON FILE |
| ANDREA CAIOLA | ON FILE |
| ANDREA CALISSI | ON FILE |
| ANDREA CAMNAGHI | ON FILE |
| ANDREA CAMPANINI | ON FILE |
| ANDREA CAMPI | ON FILE |
| ANDREA CAMPISI | ON FILE |
| ANDREA CAMPODONICO | ON FILE |
| ANDREA CANTARELLO | ON FILE |
| ANDREA CAPITANI | ON FILE |
| ANDREA CARBONE | ON FILE |
| ANDREA CAREDDU | ON FILE |
| ANDREA CARINI | ON FILE |
| ANDREA CARLI | ON FILE |
| ANDREA CAROLINA ASCENSO MARIANI | ON FILE |
| ANDREA CAROLINA LLANES ANGARITA | ON FILE |
| ANDREA CAROLINE CHATELAIN | ON FILE |
| ANDREA CARRADORE | ON FILE |
| ANDREA CARRARA | ON FILE |
| ANDREA CARRUCCIU | ON FILE |
| ANDREA CARUSO | ON FILE |
| ANDREA CASALI | ON FILE |
| ANDREA CASTRA | ON FILE |
| ANDREA CATIZZONE | ON FILE |
| ANDREA CAUDERA | ON FILE |
| ANDREA CAZZANIGA | ON FILE |
| ANDREA CECILIA ABUD | ON FILE |
| ANDREA CELESTE ACOSTA | ON FILE |
| ANDREA CELLACCHI | ON FILE |
| ANDREA CENTIS | ON FILE |
| ANDREA CEPELI | ON FILE |
| ANDREA CERQUONE PERPETUINI | ON FILE |
| ANDREA CESINI | ON FILE |
| ANDREA CHIESA | ON FILE |
| ANDREA CIANFRUGLIA | ON FILE |
| ANDREA CIANO | ON FILE |
| ANDREA CINUS | ON FILE |
| ANDREA CLEMENTINA VALDEZ | ON FILE |
| ANDREA CLEMENTINA VALDEZ | ON FILE |
| ANDREA CODOGNO | ON FILE |
| ANDREA COLAIANNI | ON FILE |
| ANDREA COLCERA | ON FILE |
| ANDREA COLLIVIGNARELLI | ON FILE |
| ANDREA COLONIA | ON FILE |
| ANDREA COMI | ON FILE |
| ANDREA CONTINI | ON FILE |
| ANDREA CONTU | ON FILE |
| ANDREA CORNELIA NAEF | ON FILE |
| ANDREA CORSO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREA CORTESE | ON FILE |
| ANDREA COSLOVI | ON FILE |
| ANDREA COSTANTE | ON FILE |
| ANDREA COSTI | ON FILE |
| ANDREA COSTI | ON FILE |
| ANDREA COZZI | ON FILE |
| ANDREA CREMONINI | ON FILE |
| ANDREA CREVENA | ON FILE |
| ANDREA CRISTIANO CAPELLO | ON FILE |
| ANDREA CRISTINA CORGOSINHO GROTH | ON FILE |
| ANDREA CUCCHIETTI | ON FILE |
| ANDREA D' ERRICO | ON FILE |
| ANDREA DADDABBO | ON FILE |
| ANDREA DAGOSTINO | ON FILE |
| ANDREA DALLA VALLE | ON FILE |
| ANDREA DALLOLIO | ON FILE |
| ANDREA DALMASSO | ON FILE |
| ANDREA DAMBRA | ON FILE |
| ANDREA DANIELA LEGUIZAMON | ON FILE |
| ANDREA DANIELON | ON FILE |
| ANDREA D'AURIA | ON FILE |
| ANDREA DAWN URFER | ON FILE |
| ANDREA DE BENEDITTIS | ON FILE |
| ANDREA DE BIASE | ON FILE |
| ANDREA DE CAPRIO | ON FILE |
| ANDREA DE CARLI | ON FILE |
| ANDREA DE LISE | ON FILE |
| ANDREA DE MASI | ON FILE |
| ANDREA DE MIGUEL MARTINEZ | ON FILE |
| ANDREA DE PAOLI | ON FILE |
| ANDREA DE PAOLI | ON FILE |
| ANDREA DE VITO | ON FILE |
| ANDREA DEL VALLE CARRERAS | ON FILE |
| ANDREA DELBARBA | ON FILE |
| ANDREA DEQUINO | ON FILE |
| ANDREA DESTITO | ON FILE |
| ANDREA DI DOMENICANTONIO | ON FILE |
| ANDREA DI MAURO | ON FILE |
| ANDREA DIAMANTI | ON FILE |
| ANDREA DIBELLA | ON FILE |
| ANDREA DINNOCENZO | ON FILE |
| ANDREA DISTEFANO | ON FILE |
| ANDREA DOMENICUCCI | ON FILE |
| ANDREA DOTTESCHINI | ON FILE |
| ANDREA DUCA | ON FILE |
| ANDREA DURIGON | ON FILE |
| ANDREA E KNIGHT | ON FILE |
| ANDREA ELIETTO | ON FILE |
| ANDREA ELIZABETH KOCOUREK | ON FILE |
| ANDREA ELIZABETH MOLLOJA | ON FILE |
| ANDREA ESTEFANIA CONTRERAS | ON FILE |
| ANDREA FABIANA DI SCIULLO | ON FILE |
| ANDREA FABIANA FERREIRA | ON FILE |
| ANDREA FABIANA LEONETTI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREA FABIANA LOMBARDI | ON FILE |
| ANDREA FABIANA MANOLI | ON FILE |
| ANDREA FABIANI | ON FILE |
| ANDREA FABIOLA VILLAGRA | ON FILE |
| ANDREA FABRETTI | ON FILE |
| ANDREA FANCIULLO | ON FILE |
| ANDREA FANICCHIA | ON FILE |
| ANDREA FANTO | ON FILE |
| ANDREA FASOGIANNIS | ON FILE |
| ANDREA FERNANDO SANSELICIO | ON FILE |
| ANDREA FERRARO | ON FILE |
| ANDREA FERRIGO | ON FILE |
| ANDREA FERRIOLI | ON FILE |
| ANDREA FIANDRO | ON FILE |
| ANDREA FILI | ON FILE |
| ANDREA FILIPPO DANGELO | ON FILE |
| ANDREA FIORENTINI | ON FILE |
| ANDREA FLORIS | ON FILE |
| ANDREA FOESSINGER | ON FILE |
| ANDREA FONI | ON FILE |
| ANDREA FORGIONE | ON FILE |
| ANDREA FORNENGO | ON FILE |
| ANDREA FORNI | ON FILE |
| ANDREA FRANCHI | ON FILE |
| ANDREA FRANCIS EDOUARD MALORTIGUE | ON FILE |
| ANDREA FRANCISCA CIENFUEGOS ZAROR | ON FILE |
| ANDREA FRANZONI | ON FILE |
| ANDREA FRATTI | ON FILE |
| ANDREA GABRIELA ORONA | ON FILE |
| ANDREA GABRIELE CONSOLI | ON FILE |
| ANDREA GAELELLO | ON FILE |
| ANDREA GALLIANI | ON FILE |
| ANDREA GALLO | ON FILE |
| ANDREA GALVANI | ON FILE |
| ANDREA GASPARI | ON FILE |
| ANDREA GATELY | ON FILE |
| ANDREA GATOPOULOS | ON FILE |
| ANDREA GAVALOVA | ON FILE |
| ANDREA GENNARO | ON FILE |
| ANDREA GENTILE | ON FILE |
| ANDREA GEORGIEV KYURCHIEV | ON FILE |
| ANDREA GEORGIEV KYURCHIEV | ON FILE |
| ANDREA GEREMIA | ON FILE |
| ANDREA GHEDINA | ON FILE |
| ANDREA GIACOBBE | ON FILE |
| ANDREA GIAGNONI | ON FILE |
| ANDREA GIAMBENINI | ON FILE |
| ANDREA GIAMBENINI | ON FILE |
| ANDREA GIANNETTA | ON FILE |
| ANDREA GIORDANO | ON FILE |
| ANDREA GIOVANNI PIETRO BERRUTO | ON FILE |
| ANDREA GIRARDI | ON FILE |
| ANDREA GIRARDI | ON FILE |
| ANDREA GIUFFRIDA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREA GIUGNI | ON FILE |
| ANDREA GIULIVI | ON FILE |
| ANDREA GIURIATI | ON FILE |
| ANDREA GIUSEPPE CORSI | ON FILE |
| ANDREA GIUSTOZZI | ON FILE |
| ANDREA GODIN | ON FILE |
| ANDREA GORINI | ON FILE |
| ANDREA GOTZMANN | ON FILE |
| ANDREA GRANCI | ON FILE |
| ANDREA GRAVINA | ON FILE |
| ANDREA GRECO | ON FILE |
| ANDREA GUARNIERI | ON FILE |
| ANDREA GUETTA | ON FILE |
| ANDREA HAVLOVA | ON FILE |
| ANDREA HENRIETTE LUNDBERG | ON FILE |
| ANDREA HIGUERA ABAUNZA | ON FILE |
| ANDREA I RAWSON | ON FILE |
| ANDREA IACOVONE | ON FILE |
| ANDREA IGLESIAS CASADO | ON FILE |
| ANDREA INDINO | ON FILE |
| ANDREA IOSUE | ON FILE |
| ANDREA ISABEL AGUILAR GONZALEZ | ON FILE |
| ANDREA ISABEL OLIVARES ROSALES | ON FILE |
| ANDREA IVONNE ESTRADA | ON FILE |
| ANDREA J DICKERSON | ON FILE |
| ANDREA JANDECKOVA | ON FILE |
| ANDREA JOY BOBADILLA PATA | ON FILE |
| ANDREA JULIANNA GRUBEL | ON FILE |
| ANDREA JUNGBLUTH | ON FILE |
| ANDREA KERSTIN KRÃŒGER-JACOBS | ON FILE |
| ANDREA KOPRI | ON FILE |
| ANDREA KOVACOVA | ON FILE |
| ANDREA KRAPP | ON FILE |
| ANDREA KRISZTINA FARKAS | ON FILE |
| ANDREA LA ROSA | ON FILE |
| ANDREA LAI | ON FILE |
| ANDREA LAMBERTI | ON FILE |
| ANDREA LAO | ON FILE |
| ANDREA LASHAY GRIFFIN | ON FILE |
| ANDREA LAURA KEMELMAJEN | ON FILE |
| ANDREA LEA GONDER | ON FILE |
| ANDREA LEONARDO MILANI | ON FILE |
| ANDREA LETITIA KEULER | ON FILE |
| ANDREA LEVADA | ON FILE |
| ANDREA LIBRALESSO | ON FILE |
| ANDREA LIN JINQING | ON FILE |
| ANDREA LITA GALVEZ | ON FILE |
| ANDREA LODA | ON FILE |
| ANDREA LOIFREDO | ON FILE |
| ANDREA LONARDONI | ON FILE |
| ANDREA LONGONI | ON FILE |
| ANDREA LORENA MARTI | ON FILE |
| ANDREA LORENA SILVA | ON FILE |
| ANDREA LUCA AMMANN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREA LUCIA REYES SERNA | ON FILE |
| ANDREA LUCIANO | ON FILE |
| ANDREA LUDDEN | ON FILE |
| ANDREA LUIGI LUCA | ON FILE |
| ANDREA LUIGI MANFREDI | ON FILE |
| ANDREA LUNA | ON FILE |
| ANDREA LYNETTE BOTWIN | ON FILE |
| ANDREA LYNN CHRISTENSEN | ON FILE |
| ANDREA LYNN WATTS | ON FILE |
| ANDREA MACCAFERRI | ON FILE |
| ANDREA MACELLONI | ON FILE |
| ANDREA MAETZGER | ON FILE |
| ANDREA MAGALI ALCIRA MENA | ON FILE |
| ANDREA MAGGIONI | ON FILE |
| ANDREA MAGNANI | ON FILE |
| ANDREA MAGRIN | ON FILE |
| ANDREA MAGURANO | ON FILE |
| ANDREA MANCA | ON FILE |
| ANDREA MANTERO | ON FILE |
| ANDREA MANTOVANI | ON FILE |
| ANDREA MANZOLI | ON FILE |
| ANDREA MARESOVA | ON FILE |
| ANDREA MARIA JOSE MELENDRES | ON FILE |
| ANDREA MARIANI | ON FILE |
| ANDREA MARIE MEZA TOSCANO | ON FILE |
| ANDREA MARIE MOORMAN | ON FILE |
| ANDREA MARIEL TORRES | ON FILE |
| ANDREA MARIN | ON FILE |
| ANDREA MARINI | ON FILE |
| ANDREA MARINO | ON FILE |
| ANDREA MARIO BIOTTI | ON FILE |
| ANDREA MARIO YONG MORAS | ON FILE |
| ANDREA MARISA RIZZO | ON FILE |
| ANDREA MARRACCINI | ON FILE |
| ANDREA MARRAS | ON FILE |
| ANDREA MARTELLO | ON FILE |
| ANDREA MARTINA LANE | ON FILE |
| ANDREA MARTINI | ON FILE |
| ANDREA MARTORELLO | ON FILE |
| ANDREA MARTORELLO | ON FILE |
| ANDREA MARZOLA | ON FILE |
| ANDREA MASSARO | ON FILE |
| ANDREA MATUK ALAYZA | ON FILE |
| ANDREA MAZZALI | ON FILE |
| ANDREA MAZZUCCATO | ON FILE |
| ANDREA MEADOWS BOYETTE | ON FILE |
| ANDREA MECHELLE KEYES | ON FILE |
| ANDREA MEDDA | ON FILE |
| ANDREA MEGAR | ON FILE |
| ANDREA MELEG | ON FILE |
| ANDREA MICELI | ON FILE |
| ANDREA MICHAELA MARIANNE CAPRIO | ON FILE |
| ANDREA MICHELLE COLLIER | ON FILE |
| ANDREA MICHELLE MCKENNA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREA MICHELLE SMITH | ON FILE |
| ANDREA MICHILLI | ON FILE |
| ANDREA MILLEFIORINI | ON FILE |
| ANDREA MINALDO | ON FILE |
| ANDREA MION | ON FILE |
| ANDREA MOLON | ON FILE |
| ANDREA MOMCICEVIC | ON FILE |
| ANDREA MONGODI | ON FILE |
| ANDREA MONTANUCCI | ON FILE |
| ANDREA MORABITO | ON FILE |
| ANDREA MORIGI | ON FILE |
| ANDREA MORISCO | ON FILE |
| ANDREA MOSE | ON FILE |
| ANDREA MUSONI | ON FILE |
| ANDREA MYSAKOVA | ON FILE |
| ANDREA NASATO | ON FILE |
| ANDREA NATALE | ON FILE |
| ANDREA NEGRI | ON FILE |
| ANDREA NEGRIN | ON FILE |
| ANDREA NEGRINI | ON FILE |
| ANDREA NICOLANTI | ON FILE |
| ANDREA NICOLUSSI | ON FILE |
| ANDREA NICOSIA | ON FILE |
| ANDREA NISTICO | ON FILE |
| ANDREA NOCCHIERO | ON FILE |
| ANDREA NOELIA RAQUEL CORREA | ON FILE |
| ANDREA OCCHIPINTI | ON FILE |
| ANDREA ODORICI | ON FILE |
| ANDREA OLAYA MARTINEZ | ON FILE |
| ANDREA OPPEDISANO | ON FILE |
| ANDREA ORAZIO ANASTASIO | ON FILE |
| ANDREA OZZINO | ON FILE |
| ANDREA P GIACOBBE | ON FILE |
| ANDREA PACINELLI | ON FILE |
| ANDREA PADILLA WEISNER | ON FILE |
| ANDREA PADOVANI | ON FILE |
| ANDREA PAGANI | ON FILE |
| ANDREA PALERMO | ON FILE |
| ANDREA PALERMO NONAKA | ON FILE |
| ANDREA PALLADINO | ON FILE |
| ANDREA PANCAKE | ON FILE |
| ANDREA PANETTA | ON FILE |
| ANDREA PANIZZO | ON FILE |
| ANDREA PAOLA HANANIA | ON FILE |
| ANDREA PAOLO LAUDANI | ON FILE |
| ANDREA PARLAGRECO | ON FILE |
| ANDREA PASSIRANI | ON FILE |
| ANDREA PASTORE | ON FILE |
| ANDREA PATRICE VINCENT SPADA | ON FILE |
| ANDREA PATRUCCO | ON FILE |
| ANDREA PAU | ON FILE |
| ANDREA PEDRANA | ON FILE |
| ANDREA PEIXOTO SANTON DE JESUS | ON FILE |
| ANDREA PELINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREA PELLEGRINI | ON FILE |
| ANDREA PELLINI | ON FILE |
| ANDREA PERAZZOLI | ON FILE |
| ANDREA PERGOLINI | ON FILE |
| ANDREA PERI | ON FILE |
| ANDREA PETRUCELLI | ON FILE |
| ANDREA PIACENTINI | ON FILE |
| ANDREA PICCININI | ON FILE |
| ANDREA PILATTI ORTEGA | ON FILE |
| ANDREA PILONE | ON FILE |
| ANDREA PILOTTO | ON FILE |
| ANDREA PIN | ON FILE |
| ANDREA PIRCHER | ON FILE |
| ANDREA PIRRELLO | ON FILE |
| ANDREA PIRRONE | ON FILE |
| ANDREA PISANO | ON FILE |
| ANDREA PISCIOLI | ON FILE |
| ANDREA PITRONE | ON FILE |
| ANDREA PITTAVINO | ON FILE |
| ANDREA POGGIOLI | ON FILE |
| ANDREA POINTNER | ON FILE |
| ANDREA POLESEL | ON FILE |
| ANDREA POLIDORO | ON FILE |
| ANDREA POMPILI | ON FILE |
| ANDREA POPPI | ON FILE |
| ANDREA PROVINO | ON FILE |
| ANDREA PROVVISIONATO | ON FILE |
| ANDREA PULCINI | ON FILE |
| ANDREA QUARTI | ON FILE |
| ANDREA QUINTO | ON FILE |
| ANDREA QUIRICI | ON FILE |
| ANDREA RAE GARDNER YOUNG | ON FILE |
| ANDREA RAMETTA | ON FILE |
| ANDREA RAMOS NATORF | ON FILE |
| ANDREA RAOUL ROCCO | ON FILE |
| ANDREA RECORD | ON FILE |
| ANDREA REDAELLI | ON FILE |
| ANDREA REGGIANI | ON FILE |
| ANDREA REINA | ON FILE |
| ANDREA RENE HALE | ON FILE |
| ANDREA RENEE MCNAIR | ON FILE |
| ANDREA RENZONI | ON FILE |
| ANDREA RESCA CACCIARI | ON FILE |
| ANDREA RESTA | ON FILE |
| ANDREA RESTELLO | ON FILE |
| ANDREA RIGONI | ON FILE |
| ANDREA RIZZO | ON FILE |
| ANDREA ROMANELLO | ON FILE |
| ANDREA ROSIGNOLI | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSTIROLLA | ON FILE |
| ANDREA RUBEN SCALABRONI | ON FILE |
| ANDREA S FINKELSTEIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREA SAFFIOTI | ON FILE |
| ANDREA SALKEY | ON FILE |
| ANDREA SALVADOR | ON FILE |
| ANDREA SANDRA BRUNNER | ON FILE |
| ANDREA SANDRA REIMONDI | ON FILE |
| ANDREA SANELLI | ON FILE |
| ANDREA SANFILIPPO | ON FILE |
| ANDREA SANTINAMI | ON FILE |
| ANDREA SANTOSUOSSO | ON FILE |
| ANDREA SARDELLI | ON FILE |
| ANDREA SASSANELLI | ON FILE |
| ANDREA SASSI | ON FILE |
| ANDREA SBARZELLA | ON FILE |
| ANDREA SCALISI | ON FILE |
| ANDREA SCANFERLINI | ON FILE |
| ANDREA SCARDIGLI | ON FILE |
| ANDREA SCOLA | ON FILE |
| ANDREA SCOTTI | ON FILE |
| ANDREA SEGATO | ON FILE |
| ANDREA SENATORE | ON FILE |
| ANDREA SESSA | ON FILE |
| ANDREA SGROI | ON FILE |
| ANDREA SIBILLE | ON FILE |
| ANDREA SICHINOLFI | ON FILE |
| ANDREA SIEGA | ON FILE |
| ANDREA SILVESTRI | ON FILE |
| ANDREA SINGLA RIVAS | ON FILE |
| ANDREA SOACHA MORALES | ON FILE |
| ANDREA SOFIA DOS SANTOS BARROSO ESPINCHO | ON FILE |
| ANDREA SOLAVAGIONE | ON FILE |
| ANDREA SOLEDAD CANXXETI | ON FILE |
| ANDREA SOLEDAD MAMANI | ON FILE |
| ANDREA SOMMA | ON FILE |
| ANDREA SORBARA | ON FILE |
| ANDREA SORCI | ON FILE |
| ANDREA SPINA | ON FILE |
| ANDREA SQUADRANI | ON FILE |
| ANDREA STEFFANONI | ON FILE |
| ANDREA STILLA | ON FILE |
| ANDREA SUTA | ON FILE |
| ANDREA SVECOVA | ON FILE |
| ANDREA SZENTPETERI | ON FILE |
| ANDREA TAFURI | ON FILE |
| ANDREA TAGLIAVENTO | ON FILE |
| ANDREA TAN BENI DY | ON FILE |
| ANDREA TARDELLI | ON FILE |
| ANDREA TESIC PEULIC | ON FILE |
| ANDREA TESSAROLI | ON FILE |
| ANDREA TINA CHIANG | ON FILE |
| ANDREA TINDIANI | ON FILE |
| ANDREA TIOZZO COMPINI | ON FILE |
| ANDREA TOCCACELI | ON FILE |
| ANDREA TOMMASINI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREA TONI | ON FILE |
| ANDREA TORLASCHI | ON FILE |
| ANDREA TOSCANO | ON FILE |
| ANDREA TOSTI | ON FILE |
| ANDREA TOTI | ON FILE |
| ANDREA TRANCHINO | ON FILE |
| ANDREA UBBIALI | ON FILE |
| ANDREA VACCALLUZZO | ON FILE |
| ANDREA VACCARI | ON FILE |
| ANDREA VALENTI | ON FILE |
| ANDREA VALENTINA DELGADO POVEDA | ON FILE |
| ANDREA VALERIA BATISTA ESCUDERO | ON FILE |
| ANDREA VALSECCHI | ON FILE |
| ANDREA VANOLI | ON FILE |
| ANDREA VASS SZABO | ON FILE |
| ANDREA VECCHIONI | ON FILE |
| ANDREA VENOSINO | ON FILE |
| ANDREA VENTURI | ON FILE |
| ANDREA VERGARI | ON FILE |
| ANDREA VERIDIANI | ON FILE |
| ANDREA VERNALI | ON FILE |
| ANDREA VERONICA CASTRO | ON FILE |
| ANDREA VERSINI | ON FILE |
| ANDREA VICTORIA BARRETTO AGUILAR | ON FILE |
| ANDREA VICTORIA FOA | ON FILE |
| ANDREA VIGNOLA | ON FILE |
| ANDREA VITASOVIC | ON FILE |
| ANDREA VIVIANA PASCAUD | ON FILE |
| ANDREA VOLPE | ON FILE |
| ANDREA WEBER | ON FILE |
| ANDREA WENGER | ON FILE |
| ANDREA Y MENDOZA ARREDONDO | ON FILE |
| ANDREA YAEL GALVAN | ON FILE |
| ANDREA YEO CHING HUI | ON FILE |
| ANDREA ZANINELLI | ON FILE |
| ANDREA ZERBINI | ON FILE |
| ANDREA ZIGNANI | ON FILE |
| ANDREA ZIGOVA | ON FILE |
| ANDREA ZINI | ON FILE |
| ANDREA ZOCCARATO | ON FILE |
| ANDREA ZUCCARO | ON FILE |
| ANDREA ZUCCHERELLI | ON FILE |
| ANDREA ZUNAIDI | ON FILE |
| ANDREA-IBOLYA MOLNAR | ON FILE |
| ANDRE-ALEXANDER KRIESEL | ON FILE |
| ANDREAN NULL | ON FILE |
| ANDREANIKI PANTALOS | ON FILE |
| ANDREANNE SIMARD | ON FILE |
| ANDREAS  WAINAR | ON FILE |
| ANDREAS AAGAARD HANSEN | ON FILE |
| ANDREAS AANESLAND | ON FILE |
| ANDREAS ADRIAN JONES | ON FILE |
| ANDREAS ADRIANUS JOHANNES VERMEULEN | ON FILE |
| ANDREAS ADRIANUS MOESTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREAS AFENTOULIS | ON FILE |
| ANDREAS ALAND NYGREN | ON FILE |
| ANDREAS ALDEKAMP | ON FILE |
| ANDREAS ALEXANDER KRON | ON FILE |
| ANDREAS ALFONS KOECHLI | ON FILE |
| ANDREAS ANDERS LUND | ON FILE |
| ANDREAS ANDORFER | ON FILE |
| ANDREAS ANDORFER | ON FILE |
| ANDREAS ANDREAKIS | ON FILE |
| ANDREAS ANTONIO MAFFUCCI | ON FILE |
| ANDREAS ANTONIUS WIESE | ON FILE |
| ANDREAS ARENDT NIELSEN | ON FILE |
| ANDREAS ARGYROUDIS | ON FILE |
| ANDREAS ARNDT | ON FILE |
| ANDREAS ARRIENDA TEILGARD | ON FILE |
| ANDREAS AUGOUSTI | ON FILE |
| ANDREAS BABST | ON FILE |
| ANDREAS BACKHAUS | ON FILE |
| ANDREAS BALDA | ON FILE |
| ANDREAS BARTH | ON FILE |
| ANDREAS BARTHELT | ON FILE |
| ANDREAS BASTIAN OSBERGHAUS | ON FILE |
| ANDREAS BAUER | ON FILE |
| ANDREAS BECHRAKIS | ON FILE |
| ANDREAS BEHR | ON FILE |
| ANDREAS BEHRINGER | ON FILE |
| ANDREAS BENEDIKT MEYER | ON FILE |
| ANDREAS BENEZEDER | ON FILE |
| ANDREAS BERGAUS | ON FILE |
| ANDREAS BERND SIEBLER | ON FILE |
| ANDREAS BICKERT | ON FILE |
| ANDREAS BOGDANOW | ON FILE |
| ANDREAS BOLKA | ON FILE |
| ANDREAS BORBA MENDONCA MONTEIRO PAIXAO | ON FILE |
| ANDREAS BOSMAN | ON FILE |
| ANDREAS BOZENHARDT | ON FILE |
| ANDREAS BRANDT | ON FILE |
| ANDREAS BRASK LARSEN | ON FILE |
| ANDREAS BREU | ON FILE |
| ANDREAS BROKALAKIS | ON FILE |
| ANDREAS BUCH GREVE OFFENBERG | ON FILE |
| ANDREAS CHARPAS | ON FILE |
| ANDREAS CHRISTENSEN | ON FILE |
| ANDREAS CHRISTIAN GÃŒNTER ZACHERL | ON FILE |
| ANDREAS CHRISTIAN WERNER KOCH | ON FILE |
| ANDREAS CHRISTOPHER DALPIAZ | ON FILE |
| ANDREAS CHRISTOPHERE CROMACK | ON FILE |
| ANDREAS CORNELIUS RYDDER | ON FILE |
| ANDREAS CRONE | ON FILE |
| ANDREAS CUSI | ON FILE |
| ANDREAS CZECH | ON FILE |
| ANDREAS DANASKOS | ON FILE |
| ANDREAS DAWID WEBER | ON FILE |
| ANDREAS DEIGERT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREAS DEMIAN MANRIQUEZ RAMIREZ | ON FILE |
| ANDREAS DEMUTH | ON FILE |
| ANDREAS DIETER KLAUS HEINTZE | ON FILE |
| ANDREAS DIMITROPOULOS | ON FILE |
| ANDREAS DITTES | ON FILE |
| ANDREAS DROST | ON FILE |
| ANDREAS DUBINYI | ON FILE |
| ANDREAS ELWING | ON FILE |
| ANDREAS EMIL GUNNAR HAKANSSON | ON FILE |
| ANDREAS ENGELHARDT | ON FILE |
| ANDREAS FÃŒRST | ON FILE |
| ANDREAS FEIERSINGER | ON FILE |
| ANDREAS FIETZE | ON FILE |
| ANDREAS FRIEDRICH | ON FILE |
| ANDREAS FRIEDRICH | ON FILE |
| ANDREAS FROHLICH | ON FILE |
| ANDREAS FROHOLT | ON FILE |
| ANDREAS GEIÃŸLER | ON FILE |
| ANDREAS GEORGIOS NELLAS | ON FILE |
| ANDREAS GEORGIOU | ON FILE |
| ANDREAS GHANI WEILER | ON FILE |
| ANDREAS GIANNOURIS | ON FILE |
| ANDREAS GIUS | ON FILE |
| ANDREAS GRAMMATIKOPOULOS | ON FILE |
| ANDREAS GREIN | ON FILE |
| ANDREAS GRIGORIOS KARTERIS | ON FILE |
| ANDREAS GUENTER | ON FILE |
| ANDREAS GUENTER HECKER | ON FILE |
| ANDREAS GUNKEL | ON FILE |
| ANDREAS GYR | ON FILE |
| ANDREAS HALTER | ON FILE |
| ANDREAS HANGEN | ON FILE |
| ANDREAS HÃŒBLER | ON FILE |
| ANDREAS HÃŒTTER | ON FILE |
| ANDREAS HARTMANN | ON FILE |
| ANDREAS HEINZ DIETER JÃŒRGEN HERHAUS | ON FILE |
| ANDREAS HEISS | ON FILE |
| ANDREAS HELMUT HORST GÃŒNTER FREYTAG | ON FILE |
| ANDREAS HENNEMANN | ON FILE |
| ANDREAS HERBERT TROEGER | ON FILE |
| ANDREAS HERBERT WERNER MÃŒLLER | ON FILE |
| ANDREAS HERMANN FRANZ | ON FILE |
| ANDREAS HERMANN HEYDECKE | ON FILE |
| ANDREAS HERRMANN | ON FILE |
| ANDREAS HOLMGARD DALE | ON FILE |
| ANDREAS HOLSTEIN | ON FILE |
| ANDREAS HOLZ | ON FILE |
| ANDREAS HONERMEIER | ON FILE |
| ANDREAS HOPLAND | ON FILE |
| ANDREAS HUMMEL | ON FILE |
| ANDREAS HUNZIKER | ON FILE |
| ANDREAS INGE P DESMEDT | ON FILE |
| ANDREAS IRNBERGER | ON FILE |
| ANDREAS JÃ„GER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREAS JABLINSKI | ON FILE |
| ANDREAS JAHN OLSSON | ON FILE |
| ANDREAS JÃŒRGEN NOLL | ON FILE |
| ANDREAS JENNI | ON FILE |
| ANDREAS JOHANN WADISPOINTNER | ON FILE |
| ANDREAS JOHANNES FONTLER OLSSON | ON FILE |
| ANDREAS JOHANNES SCHELDEN | ON FILE |
| ANDREAS JORGEN LINDGREN | ON FILE |
| ANDREAS JOSEF BIGALKE | ON FILE |
| ANDREAS JUERGEN GOLLER | ON FILE |
| ANDREAS KAMPIANAKIS | ON FILE |
| ANDREAS KARL FRIEDRICH RIEMER | ON FILE |
| ANDREAS KARL ZEITLER | ON FILE |
| ANDREAS KIRKEMOEN SLETTE | ON FILE |
| ANDREAS KLEISER | ON FILE |
| ANDREAS KLEMT | ON FILE |
| ANDREAS KONTORINIS | ON FILE |
| ANDREAS KOSACK MADSEN | ON FILE |
| ANDREAS KOSSE | ON FILE |
| ANDREAS KOVAC | ON FILE |
| ANDREAS KRÃ„NZLEIN | ON FILE |
| ANDREAS KRÃ–CKER | ON FILE |
| ANDREAS KRAFT | ON FILE |
| ANDREAS KRUETGEN | ON FILE |
| ANDREAS KVISTAD | ON FILE |
| ANDREAS KYRIACOU | ON FILE |
| ANDREAS LAMPROU | ON FILE |
| ANDREAS LAU | ON FILE |
| ANDREAS LAUREAN SOMESAN BUTA | ON FILE |
| ANDREAS LAURISCH | ON FILE |
| ANDREAS LAZAROU | ON FILE |
| ANDREAS LENHARD | ON FILE |
| ANDREAS LERCH | ON FILE |
| ANDREAS LINDBACH NORLAND | ON FILE |
| ANDREAS LOHSE | ON FILE |
| ANDREAS LOUIS VICTOR JOUVET | ON FILE |
| ANDREAS LUEDTKE | ON FILE |
| ANDREAS LUKAS HÃ–FER | ON FILE |
| ANDREAS LUNDSBERG | ON FILE |
| ANDREAS LYNGBY HENTZE POVLSEN | ON FILE |
| ANDREAS MAGNUS EGGENBERGER | ON FILE |
| ANDREAS MARKOWSKI | ON FILE |
| ANDREAS MARKUS JENSEN | ON FILE |
| ANDREAS MARKUS PROCHOTA | ON FILE |
| ANDREAS MARLOK | ON FILE |
| ANDREAS MARSDEN GARRY OTT | ON FILE |
| ANDREAS MARTIN BUSCH | ON FILE |
| ANDREAS MAUGG | ON FILE |
| ANDREAS MAVRIKOS | ON FILE |
| ANDREAS MAXIMILIAN KREBS | ON FILE |
| ANDREAS MEYER | ON FILE |
| ANDREAS MICHAEL GEORGIOU | ON FILE |
| ANDREAS MICHAEL MIRBEK | ON FILE |
| ANDREAS MICHAEL ROSNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREAS MICHAEL SCHRÃŒFER | ON FILE |
| ANDREAS MICHAELIDES | ON FILE |
| ANDREAS MICHAILIDIS | ON FILE |
| ANDREAS MICHEL | ON FILE |
| ANDREAS MIGUEL CASTRO | ON FILE |
| ANDREAS MOLGAARD ANDERSEN | ON FILE |
| ANDREAS MUGRA | ON FILE |
| ANDREAS NEUBRAND | ON FILE |
| ANDREAS NIKOLAI ORREGOBAYGULOW | ON FILE |
| ANDREAS NOAH MOLLER JENSEN | ON FILE |
| ANDREAS ODYSSEOS | ON FILE |
| ANDREAS PAPA | ON FILE |
| ANDREAS PASTOR | ON FILE |
| ANDREAS PAUL JOHANNES WOLF | ON FILE |
| ANDREAS PEHNACK | ON FILE |
| ANDREAS PESCHLER | ON FILE |
| ANDREAS PETER HAUCK | ON FILE |
| ANDREAS PETER SCHMIDT | ON FILE |
| ANDREAS POTH | ON FILE |
| ANDREAS PUDMENSKY | ON FILE |
| ANDREAS RÃ–MING | ON FILE |
| ANDREAS RANDERS | ON FILE |
| ANDREAS RASMUSSEN BRUNSBORG | ON FILE |
| ANDREAS REIN | ON FILE |
| ANDREAS REINHARDT | ON FILE |
| ANDREAS RIEÃŸ | ON FILE |
| ANDREAS RITTER | ON FILE |
| ANDREAS ROSSMEIER | ON FILE |
| ANDREAS ROTHERMUND | ON FILE |
| ANDREAS ROUFAGALAS | ON FILE |
| ANDREAS RUDOLF GERHARD NÃ–ÃŸLER | ON FILE |
| ANDREAS S PERITOS | ON FILE |
| ANDREAS SACHS | ON FILE |
| ANDREAS SCHÃ„FER | ON FILE |
| ANDREAS SCHALLER | ON FILE |
| ANDREAS SCHÃ–NBERG | ON FILE |
| ANDREAS SCHILLING | ON FILE |
| ANDREAS SCHITZ | ON FILE |
| ANDREAS SCHMIDT | ON FILE |
| ANDREAS SCHREIBER | ON FILE |
| ANDREAS SEBASTIAN HERZOG | ON FILE |
| ANDREAS SIEBERT | ON FILE |
| ANDREAS SINNER | ON FILE |
| ANDREAS SKJOENHAUG DYVE | ON FILE |
| ANDREAS SOTSCHINSKI | ON FILE |
| ANDREAS STÃŒRZINGER | ON FILE |
| ANDREAS STÃŒTZ | ON FILE |
| ANDREAS STEBNER | ON FILE |
| ANDREAS STEFAN RENGGLI | ON FILE |
| ANDREAS STEFAN RENGGLI | ON FILE |
| ANDREAS STEIN | ON FILE |
| ANDREAS STELE | ON FILE |
| ANDREAS STOEVER | ON FILE |
| ANDREAS STOFFEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREAS STOKBRO NIELSEN | ON FILE |
| ANDREAS STREB | ON FILE |
| ANDREAS STREHLAU | ON FILE |
| ANDREAS STROENEN BERGLUND | ON FILE |
| ANDREAS SUCKEL | ON FILE |
| ANDREAS SZENGEL | ON FILE |
| ANDREAS TALWIK | ON FILE |
| ANDREAS TAN JIAJUN | ON FILE |
| ANDREAS TASKIN | ON FILE |
| ANDREAS THOME | ON FILE |
| ANDREAS THORSAGER KLEVIN | ON FILE |
| ANDREAS THUY HAO LUONG | ON FILE |
| ANDREAS TJAHJADI | ON FILE |
| ANDREAS TOBIAS CICERALE | ON FILE |
| ANDREAS TORARIN TULINIUS EASTON | ON FILE |
| ANDREAS TREICHLER | ON FILE |
| ANDREAS TZANERAS | ON FILE |
| ANDREAS ULRICH BUG | ON FILE |
| ANDREAS ULRICH WEBER | ON FILE |
| ANDREAS UNGER | ON FILE |
| ANDREAS UVE KRAUSPE | ON FILE |
| ANDREAS VASILEIOU | ON FILE |
| ANDREAS VASILEIOU | ON FILE |
| ANDREAS VILHELM WESEN | ON FILE |
| ANDREAS VILLIGER | ON FILE |
| ANDREAS VINCENT LUNDGREN | ON FILE |
| ANDREAS VOGEL | ON FILE |
| ANDREAS WAGNER | ON FILE |
| ANDREAS WALTHER | ON FILE |
| ANDREAS WATZIK | ON FILE |
| ANDREAS WEFERLING | ON FILE |
| ANDREAS WEIGL | ON FILE |
| ANDREAS WILHELMI | ON FILE |
| ANDREAS WINTER | ON FILE |
| ANDREAS WITTMEYER | ON FILE |
| ANDREAS WOEHRER | ON FILE |
| ANDREAS WOLFGANG LANZENBERGER | ON FILE |
| ANDREAS WOLSCHINA | ON FILE |
| ANDREAS YTTERLAND | ON FILE |
| ANDREAS ZAHLBRUCKNER | ON FILE |
| ANDREAS ZIEGLER | ON FILE |
| ANDREAS ZOUKIS | ON FILE |
| ANDREAS-MARCEL GRIMM | ON FILE |
| ANDRE-CHRISTIAN ROESE | ON FILE |
| ANDREE CARL CHRISTIAN WEMMER | ON FILE |
| ANDREEA ADELINA CRIMPITA | ON FILE |
| ANDREEA ADRIANA DAMINESCU ERYAMAN | ON FILE |
| ANDREEA CATALINA SANDULESCU | ON FILE |
| ANDREEA CORNEA | ON FILE |
| ANDREEA DANIELA GARBEA | ON FILE |
| ANDREEA DENISA HAZU | ON FILE |
| ANDREEA ELENA DUMITRESCU | ON FILE |
| ANDREEA G DEAK | ON FILE |
| ANDREEA GEORGIANA DUMITRESCU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREEA GEORGIANA GABRIELA PASCU | ON FILE |
| ANDREEA LOREDANA GAINA ARGINTAR | ON FILE |
| ANDREEA MADALINA MOISE | ON FILE |
| ANDREEA ROGOJINA | ON FILE |
| ANDREEA ROXANA MUNCELEANU | ON FILE |
| ANDREEA SIMION | ON FILE |
| ANDREEA TEODORA LUCHIAN | ON FILE |
| ANDREEA-BIANCA LENGHEL | ON FILE |
| ANDREEV ANDREY | ON FILE |
| ANDREI ALBU | ON FILE |
| ANDREI ALEKSANDROVICH KELAS EV | ON FILE |
| ANDREI ALEKSANDROVICH KELAS EV | ON FILE |
| ANDREI ALEKSANDROVICH KELASEV | ON FILE |
| ANDREI ALEKSANDROVICH VOLZHENIN | ON FILE |
| ANDREI ALEKSEEV | ON FILE |
| ANDREI ALEKSEEVI TERENTEV | ON FILE |
| ANDREI ALEXANDRU PICINCU | ON FILE |
| ANDREI ANDREEVICH MISHCHENKO | ON FILE |
| ANDREI ANDREEVICH VANDYSHEV | ON FILE |
| ANDREI ANGHEL | ON FILE |
| ANDREI ANTONOVICH LITVIN | ON FILE |
| ANDREI ARABOLU | ON FILE |
| ANDREI BANU | ON FILE |
| ANDREI BARLOG | ON FILE |
| ANDREI BEIU | ON FILE |
| ANDREI BERARU | ON FILE |
| ANDREI BIVOL | ON FILE |
| ANDREI BLAJAN | ON FILE |
| ANDREI BURCA | ON FILE |
| ANDREI BUSILA | ON FILE |
| ANDREI CATALIN BOACA | ON FILE |
| ANDREI CATALIN MIHALACHE | ON FILE |
| ANDREI CATALIN NEAGOE | ON FILE |
| ANDREI CHETRUS | ON FILE |
| ANDREI CHIOREAN | ON FILE |
| ANDREI CHYRYCH | ON FILE |
| ANDREI CLEPER | ON FILE |
| ANDREI CLOSCARU | ON FILE |
| ANDREI CONSTANTIN NEDA | ON FILE |
| ANDREI COSAR | ON FILE |
| ANDREI CRISTIAN BOBIRICA | ON FILE |
| ANDREI CRISTIAN CHIRCA | ON FILE |
| ANDREI DANALACHI | ON FILE |
| ANDREI DANIEL CUZMANOVICI | ON FILE |
| ANDREI DENISOVICH NAUMOV | ON FILE |
| ANDREI DERKAC | ON FILE |
| ANDREI DMITRIEVICH TKACHUK | ON FILE |
| ANDREI DOLGOPOLOV | ON FILE |
| ANDREI DREVE | ON FILE |
| ANDREI DUMITRESCU | ON FILE |
| ANDREI E KAPTUR | ON FILE |
| ANDREI EFREMOV | ON FILE |
| ANDREI FECIORU | ON FILE |
| ANDREI GAVRILUTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREI GEORGE DOGARU | ON FILE |
| ANDREI GIRNET | ON FILE |
| ANDREI GOLFI | ON FILE |
| ANDREI GRIGORE | ON FILE |
| ANDREI GROSU | ON FILE |
| ANDREI HORATIU DR MED UNIV CORNEA | ON FILE |
| ANDREI HUSEU | ON FILE |
| ANDREI IALAMA | ON FILE |
| ANDREI IHNATOVICH | ON FILE |
| ANDREI IKONNIKOV | ON FILE |
| ANDREI IMBROVSCHI | ON FILE |
| ANDREI IOAN VASILICA | ON FILE |
| ANDREI ION COSMA | ON FILE |
| ANDREI IONESCU | ON FILE |
| ANDREI IONUT GHEORGHE CRISAN | ON FILE |
| ANDREI IORDACHESCU | ON FILE |
| ANDREI KAZAKEVICH | ON FILE |
| ANDREI KHILIUTYCH | ON FILE |
| ANDREI KHROL | ON FILE |
| ANDREI KHVITSKO | ON FILE |
| ANDREI KONSTANTINOVICH ZHILENKOV | ON FILE |
| ANDREI KOZAK | ON FILE |
| ANDREI KREMER | ON FILE |
| ANDREI KRYLAU | ON FILE |
| ANDREI KULIK | ON FILE |
| ANDREI LAMAKA | ON FILE |
| ANDREI LANTSEVICH | ON FILE |
| ANDREI LEAU | ON FILE |
| ANDREI LEVIN | ON FILE |
| ANDREI LOMAKA | ON FILE |
| ANDREI LUPU | ON FILE |
| ANDREI MAKAROV | ON FILE |
| ANDREI MAMAEV | ON FILE |
| ANDREI MARIAN HARUTA | ON FILE |
| ANDREI MARIO CUCIT | ON FILE |
| ANDREI MATAOANU | ON FILE |
| ANDREI MIGUELHICKMAN DIAGO | ON FILE |
| ANDREI MIHAI TANASE | ON FILE |
| ANDREI MIHAIL COLTA | ON FILE |
| ANDREI MIKHAILOVICH MELENTEV | ON FILE |
| ANDREI MIKHAILOVICH MIKUSHEV | ON FILE |
| ANDREI MIKHAILOVICH SMIRNOV | ON FILE |
| ANDREI MIKUSHEV | ON FILE |
| ANDREI MILASTSIVY | ON FILE |
| ANDREI MOISESCU | ON FILE |
| ANDREI N TINTU | ON FILE |
| ANDREI NAIDENOV | ON FILE |
| ANDREI NAIDION | ON FILE |
| ANDREI NAZAROVICH DZHUMANIAZOV | ON FILE |
| ANDREI NICOLAE BIRAU | ON FILE |
| ANDREI NICOLAS DE BONA | ON FILE |
| ANDREI NICOLAS DE BONA | ON FILE |
| ANDREI NIKIFOROV | ON FILE |
| ANDREI NIKOLAEVICH CHERNYKH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANDREI NIKOLAEVICH RIAZANOV | ON FILE |
| ANDREI OLEGOVICH KOTOV | ON FILE |
| ANDREI OPREA CRETU | ON FILE |
| ANDREI ORTAN | ON FILE |
| ANDREI PALKHOUSKI | ON FILE |
| ANDREI PAULAVETS | ON FILE |
| ANDREI POLUDNEWYCZ | ON FILE |
| ANDREI POTLOG | ON FILE |
| ANDREI PUSHKIN | ON FILE |
| ANDREI RAZLOVAN | ON FILE |
| ANDREI ROBU | ON FILE |
| ANDREI SANDU | ON FILE |
| ANDREI SAVIN | ON FILE |
| ANDREI SERBAN | ON FILE |
| ANDREI SERGEEVICH NOVIKOV | ON FILE |
| ANDREI SERGEEVICH OBZHERIN | ON FILE |
| ANDREI SHAKUTSIN | ON FILE |
| ANDREI SIARKO | ON FILE |
| ANDREI SIMANAU | ON FILE |
| ANDREI STEGARESCU | ON FILE |
| ANDREI STEPANOV | ON FILE |
| ANDREI STINGA | ON FILE |
| ANDREI STOENESCU | ON FILE |
| ANDREI STOICULESCU | ON FILE |
| ANDREI STROYEU | ON FILE |
| ANDREI SZELLELKI | ON FILE |
| ANDREI TOKAREV | ON FILE |
| ANDREI TRICOLICI | ON FILE |
| ANDREI TSIMAKHOVICH | ON FILE |
| ANDREI TUDOR IORDACHE | ON FILE |
| ANDREI TUNEA | ON FILE |
| ANDREI V GEROSANU | ON FILE |
| ANDREI VALENTIN BOSNIGEANU | ON FILE |
| ANDREI VASILE IONESCU | ON FILE |
| ANDREI VEDESHKIN | ON FILE |
| ANDREI VELICHKO | ON FILE |
| ANDREI VIDRASCO | ON FILE |
| ANDREI VIKTOROVICH AGAFONOV | ON FILE |
| ANDREI VIKTOROVICH GERTER | ON FILE |
| ANDREI VIRTOSU | ON FILE |
| ANDREI VLAD TILEA | ON FILE |
| ANDREI VLADIMIROVICH RYBACHKOV | ON FILE |
| ANDREI VON BAGARES CARAANG | ON FILE |
| ANDREI VONICA | ON FILE |
| ANDREI WILLIAM MALLARI GALANG | ON FILE |
| ANDREI YASKOVICH | ON FILE |
| ANDREIA ALVES DE LIMA | ON FILE |
| ANDREIA BRITO CLETO LOPES DOMINGUES | ON FILE |
| ANDREIA CRISTIANA DE OLIVEIRA MONTEIRO PERES | ON FILE |
| ANDREIA CRISTINA MARQUES VIEIRA | ON FILE |
| ANDREIA CRISTINA OLIVEIRA DINIS | ON FILE |
| ANDREIA CRISTINA RAMOS PEREIRA | ON FILE |
| ANDREIA CRISTINA SALGADO DA SILVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREIA FILIPA CALDAS PITAES | ON FILE |
| ANDREIA FILIPA PORFIRIO CABRITA | ON FILE |
| ANDREIA FILIPA REIS GRANJAS CARRADA | ON FILE |
| ANDREIA MARINA AFONSO GUERREIRO | ON FILE |
| ANDREIA MARINA MOREIRA SOARES DE JESUS LEITE | ON FILE |
| ANDREIA PATRICIA ROXO NEVES | ON FILE |
| ANDREIA RODRIGUES NEGRIER | ON FILE |
| ANDREIA SOARES TELES RIBEIRO | ON FILE |
| ANDREI-CODRUT LIBICI | ON FILE |
| ANDREI-CRISTIAN UNGUREANU | ON FILE |
| ANDREI-EUGEN MOROSANU | ON FILE |
| ANDREI-MARIUS POPA | ON FILE |
| ANDREI-MIHAI BABAN | ON FILE |
| ANDREI-MIHNEA IFRIM | ON FILE |
| ANDREINA MARIA VASQUEZ ROJAS | ON FILE |
| ANDREJ BENCIC | ON FILE |
| ANDREJ BENCIC | ON FILE |
| ANDREJ BICANSKI | ON FILE |
| ANDREJ CANKOVIC | ON FILE |
| ANDREJ COLIÄ‡ | ON FILE |
| ANDREJ DANIKER | ON FILE |
| ANDREJ ERJAVEC | ON FILE |
| ANDREJ FICKO | ON FILE |
| ANDREJ FOLO | ON FILE |
| ANDREJ GREGIC | ON FILE |
| ANDREJ GRILUS | ON FILE |
| ANDREJ GROBLER | ON FILE |
| ANDREJ HOJER | ON FILE |
| ANDREJ JANCO | ON FILE |
| ANDREJ JARMALKOVIC | ON FILE |
| ANDREJ KALVODA | ON FILE |
| ANDREJ KANDUS | ON FILE |
| ANDREJ KISZLING | ON FILE |
| ANDREJ KOCERGIN | ON FILE |
| ANDREJ KONON | ON FILE |
| ANDREJ KRAJCO | ON FILE |
| ANDREJ LASIC | ON FILE |
| ANDREJ LENING | ON FILE |
| ANDREJ LUKJANEC | ON FILE |
| ANDREJ MAGISTER | ON FILE |
| ANDREJ MUELLER | ON FILE |
| ANDREJ OBADIC | ON FILE |
| ANDREJ PATKA | ON FILE |
| ANDREJ PECENADSKY | ON FILE |
| ANDREJ PENNER | ON FILE |
| ANDREJ PETROV | ON FILE |
| ANDREJ RANGELOV | ON FILE |
| ANDREJ RUPPEL | ON FILE |
| ANDREJ SCHANDER | ON FILE |
| ANDREJ SESIC | ON FILE |
| ANDREJ SPORAR | ON FILE |
| ANDREJ STAFFE | ON FILE |
| ANDREJ STALEKAR | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREJ STEFEK | ON FILE |
| ANDREJ TAN | ON FILE |
| ANDREJ TOTH | ON FILE |
| ANDREJ UVALIC | ON FILE |
| ANDREJ VAROVIC | ON FILE |
| ANDREJ VODEB | ON FILE |
| ANDREJ ZUPANEC | ON FILE |
| ANDREJA BABIC | ON FILE |
| ANDREJA BROZ HAJSTER | ON FILE |
| ANDREJA CESNOVAR | ON FILE |
| ANDREJA ERMAN | ON FILE |
| ANDREJA JURIC | ON FILE |
| ANDREJA SKOBERNE VRHOVSEK | ON FILE |
| ANDREJS AGUREIKINS | ON FILE |
| ANDREJS BORISOVS | ON FILE |
| ANDREJS CIRICS | ON FILE |
| ANDREJS DOKTOROVS | ON FILE |
| ANDREJS MAKLECOVS | ON FILE |
| ANDREJS MIHAILOVS | ON FILE |
| ANDREJS SALIGINS | ON FILE |
| ANDREJS SINAKOVS | ON FILE |
| ANDREJS STROKINS | ON FILE |
| ANDREJS VASILJEVS | ON FILE |
| ANDREL EMANUEL CORREA | ON FILE |
| ANDREL MICLAUS | ON FILE |
| ANDREL SUTANTO | ON FILE |
| ANDRELYN CHERI MOSS | ON FILE |
| ANDREO GRAZIAPLENA | ON FILE |
| ANDRES ACEVES LUJAN | ON FILE |
| ANDRES AGUSTIN COMASTRI | ON FILE |
| ANDRES ALBERTO COLLADO | ON FILE |
| ANDRES ALBERTO MONTEZA FERNANDES | ON FILE |
| ANDRES ALCIDES ALFARO | ON FILE |
| ANDRES ALEJANDRO ANTONIO QUINTINI | ON FILE |
| ANDRES ALEJANDRO MERCADO | ON FILE |
| ANDRES ALEJANDRO VEGA POSADAS | ON FILE |
| ANDRES ALIZAGA BARRANTES | ON FILE |
| ANDRES ALONSO POSADA NAVARRO | ON FILE |
| ANDRES ALVARADO CORTES | ON FILE |
| ANDRES ANTONIO HERNANDEZ | ON FILE |
| ANDRES ANTONIO NOBOA BOHMAN | ON FILE |
| ANDRES ARBUET RODRIGUEZ | ON FILE |
| ANDRES ARNOLD MONTANO | ON FILE |
| ANDRES ARTURO MATTE VALLEJOS | ON FILE |
| ANDRES ARTURO SAEZ BELLO | ON FILE |
| ANDRES AVELINO CANDIA BENITEZ | ON FILE |
| ANDRES BARCELO-SANCHEZ | ON FILE |
| ANDRES BERNARDO MENA ALFARO | ON FILE |
| ANDRES BLANCO MEJIA | ON FILE |
| ANDRES CABO | ON FILE |
| ANDRES CAMACHO | ON FILE |
| ANDRES CAMILO ACEVEDO CARTAGENA | ON FILE |
| ANDRES CAMILO CHOGO SEPULVEDA | ON FILE |
| ANDRES CARBALLIDO MOSQUERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRES CARMONA | ON FILE |
| ANDRES CORREA | ON FILE |
| ANDRES DANIEL DURANDO | ON FILE |
| ANDRES DAVID QUINTERO OSPINA | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DERTEVATOROSSIAN | ON FILE |
| ANDRES DIAZ MEDINA | ON FILE |
| ANDRES DOVALE GONZALEZ | ON FILE |
| ANDRES DUQUE COLMENERO | ON FILE |
| ANDRES E PRATO BELLO | ON FILE |
| ANDRES EDUARDO ACOSTA BELLO | ON FILE |
| ANDRES EDUARDO ACUNA | ON FILE |
| ANDRES EDUARDO ARZOLA RODRIGUEZ | ON FILE |
| ANDRES EDUARDO MARTIN | ON FILE |
| ANDRES EDUARDO PENA DIAGO | ON FILE |
| ANDRES ELIAS REYES NUNEZ | ON FILE |
| ANDRES ELIZEO MARTINEZ | ON FILE |
| ANDRES ELOY LOPEZ BRAVO | ON FILE |
| ANDRES ENRIQU CASTRO PERRELLA | ON FILE |
| ANDRES ENRIQUE LORZA ZULETA | ON FILE |
| ANDRES ESCORIA | ON FILE |
| ANDRES ESTEBAN MENCHON | ON FILE |
| ANDRES EZEQUIEL GALVAN | ON FILE |
| ANDRES EZEQUIEL SUSTER | ON FILE |
| ANDRES F ROJAS | ON FILE |
| ANDRES FEDERICO SILVA | ON FILE |
| ANDRES FELIPE ANGEL OROZCO | ON FILE |
| ANDRES FELIPE CADENA | ON FILE |
| ANDRES FELIPE CASTRO MOLANO | ON FILE |
| ANDRES FELIPE FORERO HUERTAS | ON FILE |
| ANDRES FELIPE HERNANDEZ GARCIA | ON FILE |
| ANDRES FELIPE HURTADO VELASCO | ON FILE |
| ANDRES FELIPE JARAMILLO ZULUAGA | ON FILE |
| ANDRES FELIPE LONDONO MUNOZ | ON FILE |
| ANDRES FELIPE SANCHEZ ARROYAVE | ON FILE |
| ANDRES FELIPE VALENCIA ACEVEDO | ON FILE |
| ANDRES FELIPE VILLOTA VILLA | ON FILE |
| ANDRES FERNANDO ANABALON DUPUY | ON FILE |
| ANDRES FERNANDO GUTIERREZ SALAZAR | ON FILE |
| ANDRES FERNANDO RINCON TAFOURTH | ON FILE |
| ANDRES FERNANDO SALAZAR PARRA | ON FILE |
| ANDRES FERNANDO SOTO | ON FILE |
| ANDRES FERREIRA GONZALEZ | ON FILE |
| ANDRES FRANCISCO SANTIBANEZ ARANCIBIA | ON FILE |
| ANDRES GALLARDO CHIPULI | ON FILE |
| ANDRES GARIBAY | ON FILE |
| ANDRES GARIBAY | ON FILE |
| ANDRES GELABERT CODORNIU | ON FILE |
| ANDRES GONZALEZ | ON FILE |
| ANDRES GONZALO ALMONTE SEGUEL | ON FILE |
| ANDRES GRAU MAFE | ON FILE |
| ANDRES GROTTAROLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRES GUMPRECHT | ON FILE |
| ANDRES GUSTAVO FLORES CABALLERO | ON FILE |
| ANDRES HERNANDEZ | ON FILE |
| ANDRES HERNANDEZ RODRIGUEZ | ON FILE |
| ANDRES IGNACIO GENGA | ON FILE |
| ANDRES IGOR PEREZ MANRIQUEZ | ON FILE |
| ANDRES III BERMUDEZ | ON FILE |
| ANDRES III FUENTES HILARIO | ON FILE |
| ANDRES JACIEL LARA MORENO | ON FILE |
| ANDRES JAVIER HEVIA GALEA | ON FILE |
| ANDRES JERIHA | ON FILE |
| ANDRES JESUS ALEMANY | ON FILE |
| ANDRES JESUS BARRON GUAJARDO | ON FILE |
| ANDRES JESUS TABERNERO ESCRIBANO | ON FILE |
| ANDRES KERBY BARON | ON FILE |
| ANDRES KUUKS | ON FILE |
| ANDRES KUUKS | ON FILE |
| ANDRES LEONARDO PENA MELLADO | ON FILE |
| ANDRES LOPEZ | ON FILE |
| ANDRES LOPEZ GARCIA | ON FILE |
| ANDRES LUCIANO GIULIANI FERRARI | ON FILE |
| ANDRES LUIS OJEDA SUEIRO | ON FILE |
| ANDRES MARCELO BLANCO | ON FILE |
| ANDRES MARIA TATIANA ROQUE | ON FILE |
| ANDRES MARIANO MONTERO BUSTAMANTE | ON FILE |
| ANDRES MARIANO ZAPPIA BOGADO | ON FILE |
| ANDRES MARIN GONZALEZ | ON FILE |
| ANDRES MARTIN BARTOS | ON FILE |
| ANDRES MARTIN PENA RIVERA | ON FILE |
| ANDRES MARTIN TRIAS | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ GONZALES | ON FILE |
| ANDRES MAURICIO RODRIGUEZ ESLAVA | ON FILE |
| ANDRES MAXIMILIANO MAIDANA | ON FILE |
| ANDRES MAXIMILIANO SAN MIGUEL | ON FILE |
| ANDRES MENA | ON FILE |
| ANDRES MICALONE | ON FILE |
| ANDRES MIGUEL ARCAYA LINARES | ON FILE |
| ANDRES NEVAREZ | ON FILE |
| ANDRES NICOLAS BELLO | ON FILE |
| ANDRES NICOLAS TEJEDA | ON FILE |
| ANDRES NUNXXEZ DEL PRADO | ON FILE |
| ANDRES OCHOA | ON FILE |
| ANDRES OLIMPIO PILAR | ON FILE |
| ANDRES OLIMPO TAMAYO | ON FILE |
| ANDRES ONASIS MORALES LLANOS | ON FILE |
| ANDRES ORTEGA | ON FILE |
| ANDRES OSWALDO SOSA MARTINEZ | ON FILE |
| ANDRES OTERO | ON FILE |
| ANDRES PABLO FERNANDEZ BADOS | ON FILE |
| ANDRES PUUSAAG | ON FILE |
| ANDRES R CONDE BOSCH | ON FILE |
| ANDRES RAFAEL DIAZ | ON FILE |
| ANDRES REYMUNDO SOLORIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRES RODRIGO PAEZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES SAMUEL ALSINA SUBERO | ON FILE |
| ANDRES SANCHEZ VILLALBA | ON FILE |
| ANDRES SANDOVAL MIRAMONTES | ON FILE |
| ANDRES SEBASTIAN BLANC | ON FILE |
| ANDRES SEBASTIAN REYES | ON FILE |
| ANDRES SERGIO LOPEZ | ON FILE |
| ANDRES SIMON BUJAIDAR | ON FILE |
| ANDRES STEINER MATEJKO | ON FILE |
| ANDRES TORRALBA LOPEZ | ON FILE |
| ANDRES TORRES SERNA | ON FILE |
| ANDRES TREVINO ESPARZA | ON FILE |
| ANDRES U GONZALEZ | ON FILE |
| ANDRES URIEL GOMEZ NAVARRO | ON FILE |
| ANDRES URIEL GOMEZ NAVARRO | ON FILE |
| ANDRES VALENTIN SOTO | ON FILE |
| ANDRES ZOPPELLETTO | ON FILE |
| ANDRESS ENRIQUE CORONADO GIL | ON FILE |
| ANDRESSA CELESTINO ARAUJO DA SILVA | ON FILE |
| ANDRESSA DOS SANTOS CAMPOS | ON FILE |
| ANDRESSA FONTENELE DE MIRANDA | ON FILE |
| ANDRESSA SANTOS DA SILVA | ON FILE |
| ANDREU IGOREVICH | ON FILE |
| ANDREU KITYN | ON FILE |
| ANDREU PARDO ASIS | ON FILE |
| ANDREU QUEROL ILARRI | ON FILE |
| ANDREU RICART CARDENAS | ON FILE |
| ANDREU THONAS SARMIENTO | ON FILE |
| ANDREVAL SANTOS JOSE SILVA | ON FILE |
| ANDREW ANAYA | ON FILE |
| ANDREW BIVIANS GIBSON | ON FILE |
| ANDREW CHARLES INNIS | ON FILE |
| ANDREW CHIDIAC | ON FILE |
| ANDREW CHRISTENSEN | ON FILE |
| ANDREW GOLBA | ON FILE |
| ANDREW GORDON | ON FILE |
| ANDREW PAMPLONA MAGPANTAY | ON FILE |
| ANDREW A ASTUDILLO | ON FILE |
| ANDREW A TANGONAN | ON FILE |
| ANDREW A ZARUBA | ON FILE |
| ANDREW ADDISON BLANSFIELD | ON FILE |
| ANDREW ADU POKU | ON FILE |
| ANDREW AGPAWA | ON FILE |
| ANDREW AI GEORGOPOULOS | ON FILE |
| ANDREW AKANIMO LEWIS | ON FILE |
| ANDREW ALAN WELLS | ON FILE |
| ANDREW ALBERT REITZEL | ON FILE |
| ANDREW ALBERT REITZEL | ON FILE |
| ANDREW ALDEN CRAIG | ON FILE |
| ANDREW ALEXANDER AMARAL | ON FILE |
| ANDREW ALEXANDER MOODY | ON FILE |
| ANDREW ALFRED CAMPBELL | ON FILE |
| ANDREW ALFREDO ANDERSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW ALFREDO CORTEZ | ON FILE |
| ANDREW ALLEN | ON FILE |
| ANDREW ALLEN ALEXANDER | ON FILE |
| ANDREW ALLEN DONESON | ON FILE |
| ANDREW ALLEN HESS | ON FILE |
| ANDREW ALLEN JR WARD | ON FILE |
| ANDREW ALLEN MUNROE | ON FILE |
| ANDREW ALTMAN | ON FILE |
| ANDREW AMAECHI NWABUEZE | ON FILE |
| ANDREW AN HUYNH | ON FILE |
| ANDREW ANDREAS THEODOULOI | ON FILE |
| ANDREW ANGLIN | ON FILE |
| ANDREW ANH TUAN TRAN | ON FILE |
| ANDREW ANRUDH SINGH | ON FILE |
| ANDREW ANTHONY HAUER | ON FILE |
| ANDREW ANTHONY IRVINE | ON FILE |
| ANDREW ANTHONY ZGOMBIC | ON FILE |
| ANDREW ANTONIO CAPALDO | ON FILE |
| ANDREW ARANDA | ON FILE |
| ANDREW ARGYROPOULOS | ON FILE |
| ANDREW ARKADY MARDER | ON FILE |
| ANDREW ARMANDO DOMINGUEZ | ON FILE |
| ANDREW ARMITAGE MARTIN | ON FILE |
| ANDREW ARTHUR GIBSON | ON FILE |
| ANDREW ARTHUR LYNCH | ON FILE |
| ANDREW AUGUST EANNUCCI | ON FILE |
| ANDREW B CARTER | ON FILE |
| ANDREW B JOHNSON | ON FILE |
| ANDREW B SWITZER | ON FILE |
| ANDREW B TAYLOR | ON FILE |
| ANDREW B THOMSON | ON FILE |
| ANDREW BAIRD NORTHFIELD | ON FILE |
| ANDREW BANASKI | ON FILE |
| ANDREW BARTLEY | ON FILE |
| ANDREW BARTON LEONE | ON FILE |
| ANDREW BAUL MARTINEZ | ON FILE |
| ANDREW BAYNE KUHAJDA | ON FILE |
| ANDREW BEAL | ON FILE |
| ANDREW BELENDIUK | ON FILE |
| ANDREW BELLEMIN HOFFMANN | ON FILE |
| ANDREW BENFORD HARRIS | ON FILE |
| ANDREW BENJAMIN MORGAN | ON FILE |
| ANDREW BENJAMIN SPICER | ON FILE |
| ANDREW BENJAMIN STEINER | ON FILE |
| ANDREW BENJAMIN UMPHREY | ON FILE |
| ANDREW BENJAMIN ZINGLER | ON FILE |
| ANDREW BENTON | ON FILE |
| ANDREW BENTS | ON FILE |
| ANDREW BERNER | ON FILE |
| ANDREW BIERER | ON FILE |
| ANDREW BIERER | ON FILE |
| ANDREW BLACK STEED | ON FILE |
| ANDREW BLAIR | ON FILE |
| ANDREW BLAKE SHOLL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW BORG MANDUCA | ON FILE |
| ANDREW BRENT IVES | ON FILE |
| ANDREW BRIAN HARRIS | ON FILE |
| ANDREW BRIAN L DEAN | ON FILE |
| ANDREW BRIAN REECE | ON FILE |
| ANDREW BROCKENBERRY | ON FILE |
| ANDREW BROWNING WINDSOR | ON FILE |
| ANDREW BUKOLA AJEWOLE | ON FILE |
| ANDREW BULETWENDA | ON FILE |
| ANDREW BUMSOO KIM | ON FILE |
| ANDREW C BUSHNELL | ON FILE |
| ANDREW C JAMES | ON FILE |
| ANDREW C KOMODROMOS | ON FILE |
| ANDREW C PERRY | ON FILE |
| ANDREW C WILSON | ON FILE |
| ANDREW CADEAU | ON FILE |
| ANDREW CAMARENA | ON FILE |
| ANDREW CAMILLERI | ON FILE |
| ANDREW CAMILO | ON FILE |
| ANDREW CARL MACSINKA | ON FILE |
| ANDREW CARL MATTSON | ON FILE |
| ANDREW CARLE | ON FILE |
| ANDREW CARTER | ON FILE |
| ANDREW CESAR-METZGUS | ON FILE |
| ANDREW CHAMBERS | ON FILE |
| ANDREW CHANGSUB LEE | ON FILE |
| ANDREW CHARLES ADAMEK | ON FILE |
| ANDREW CHARLES BROWN | ON FILE |
| ANDREW CHARLES CALDWELL | ON FILE |
| ANDREW CHARLES CUFF | ON FILE |
| ANDREW CHARLES FORSHAW | ON FILE |
| ANDREW CHASE DODD | ON FILE |
| ANDREW CHASE DUNTON | ON FILE |
| ANDREW CHASE PALMER | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHONG | ON FILE |
| ANDREW CHONG | ON FILE |
| ANDREW CHRISTIAN SHIBLEY | ON FILE |
| ANDREW CHRISTOPHER CLELAND | ON FILE |
| ANDREW CHRISTOPHER FIDDLER | ON FILE |
| ANDREW CHRISTOPHER MCDOWELL | ON FILE |
| ANDREW CHRISTOPHER SCOTT EFAW | ON FILE |
| ANDREW CHUNGMU CHON | ON FILE |
| ANDREW CLAIRE CHESHER | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLAY PENDRAGON | ON FILE |
| ANDREW CLAY ROBINSON | ON FILE |
| ANDREW CLAYTON GRIFFIN | ON FILE |
| ANDREW CLAYTON SMITH | ON FILE |
| ANDREW COATES | ON FILE |
| ANDREW COLLIN EVANS | ON FILE |
| ANDREW COLLINS | ON FILE |
| ANDREW COLLINS | ON FILE |
| ANDREW COLON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANDREW CONBOY | ON FILE |
| ANDREW CONOR ENOCH | ON FILE |
| ANDREW CONOR MCERLEAN | ON FILE |
| ANDREW CONOR WILMOT | ON FILE |
| ANDREW CONSTANTINOS ELIADES | ON FILE |
| ANDREW CORREA | ON FILE |
| ANDREW CORTADO | ON FILE |
| ANDREW COSTI | ON FILE |
| ANDREW CRAIG HODGES | ON FILE |
| ANDREW CRAIG WEINBERG | ON FILE |
| ANDREW CURTIS STEWART | ON FILE |
| ANDREW D BOTTOMLEY | ON FILE |
| ANDREW D FREED | ON FILE |
| ANDREW D GOODFELLOW | ON FILE |
| ANDREW D PITTS | ON FILE |
| ANDREW D WALSH | ON FILE |
| ANDREW DAEHYUK KIM | ON FILE |
| ANDREW DAISUKE HENNING | ON FILE |
| ANDREW DAISUKE TABO | ON FILE |
| ANDREW DALE JAY | ON FILE |
| ANDREW DALE THORSEN | ON FILE |
| ANDREW DALE WHITESIDE | ON FILE |
| ANDREW DALLMANN | ON FILE |
| ANDREW DALPINO | ON FILE |
| ANDREW DALTON HERRING | ON FILE |
| ANDREW DALTON HILDENBRAND | ON FILE |
| ANDREW DALY | ON FILE |
| ANDREW DAMON-SMITH | ON FILE |
| ANDREW DANIEL BROWN | ON FILE |
| ANDREW DANIEL FRANZE | ON FILE |
| ANDREW DANIEL HEDSTROM | ON FILE |
| ANDREW DANIEL NJOO | ON FILE |
| ANDREW DANIEL RICHMAN | ON FILE |
| ANDREW DANIEL SNOW | ON FILE |
| ANDREW DANIEL STOLZ | ON FILE |
| ANDREW DANIS DOWNEY | ON FILE |
| ANDREW DAREZZI | ON FILE |
| ANDREW DARIUS NICHOLAS | ON FILE |
| ANDREW DAVID BLANFORD | ON FILE |
| ANDREW DAVID BROWN | ON FILE |
| ANDREW DAVID CELI | ON FILE |
| ANDREW DAVID CLARK | ON FILE |
| ANDREW DAVID DEGARMO | ON FILE |
| ANDREW DAVID DINGER | ON FILE |
| ANDREW DAVID DOUGHTY | ON FILE |
| ANDREW DAVID FISHER | ON FILE |
| ANDREW DAVID FLOR | ON FILE |
| ANDREW DAVID FREEMAN | ON FILE |
| ANDREW DAVID HEAD | ON FILE |
| ANDREW DAVID HENLEY | ON FILE |
| ANDREW DAVID HOGGAN | ON FILE |
| ANDREW DAVID KERR | ON FILE |
| ANDREW DAVID MCCLELLAND | ON FILE |
| ANDREW DAVID MCLAUGHLIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW DAVID MEIER | ON FILE |
| ANDREW DAVID MITCHELL | ON FILE |
| ANDREW DAVID MULLEN | ON FILE |
| ANDREW DAVID PASCHALL | ON FILE |
| ANDREW DAVID PAUL | ON FILE |
| ANDREW DAVID PENDER | ON FILE |
| ANDREW DAVID REID | ON FILE |
| ANDREW DAVID S PENEYCAD | ON FILE |
| ANDREW DAVID SCHALITZ | ON FILE |
| ANDREW DAVID SENOGLES | ON FILE |
| ANDREW DAVID STANYARD | ON FILE |
| ANDREW DAVID STEVENS | ON FILE |
| ANDREW DAVID STEWART | ON FILE |
| ANDREW DAVID WALLER | ON FILE |
| ANDREW DAVID WILKINSON | ON FILE |
| ANDREW DAVIS JACKSON | ON FILE |
| ANDREW DAWHAUN ROBINSON | ON FILE |
| ANDREW DEAN HOWELLS | ON FILE |
| ANDREW DENIS CHATTEN | ON FILE |
| ANDREW DENNIS BIRKS | ON FILE |
| ANDREW DICKINSON BUELL | ON FILE |
| ANDREW DICKSON WAITERE | ON FILE |
| ANDREW DORAN | ON FILE |
| ANDREW DOUGLAS BELL | ON FILE |
| ANDREW DOUGLAS KNOPF | ON FILE |
| ANDREW DOUGLAS MARICH | ON FILE |
| ANDREW DOUGLAS MARICH | ON FILE |
| ANDREW DOUGLAS MARICH | ON FILE |
| ANDREW DOUGLAS MARICH | ON FILE |
| ANDREW DOUGLAS MARICH | ON FILE |
| ANDREW DOUGLAS MARICH | ON FILE |
| ANDREW DOUGLAS MARICH | ON FILE |
| ANDREW DOUGLAS MARICH | ON FILE |
| ANDREW DOUGLAS MAXWELL | ON FILE |
| ANDREW DOUGLAS PARSLOW | ON FILE |
| ANDREW DOUGLAS PEKAREK | ON FILE |
| ANDREW DOUGLAS RALEIGH | ON FILE |
| ANDREW DUDLEY | ON FILE |
| ANDREW DUTTON | ON FILE |
| ANDREW DZUY-TRUNG NGUYEN | ON FILE |
| ANDREW E DEFLAVIA | ON FILE |
| ANDREW E PRINCE | ON FILE |
| ANDREW E RAYO | ON FILE |
| ANDREW EAGLE CADA | ON FILE |
| ANDREW EDMUND WAGES | ON FILE |
| ANDREW EDWARD COYNE | ON FILE |
| ANDREW EDWARD DAVIDSON | ON FILE |
| ANDREW EDWARD REEVES | ON FILE |
| ANDREW EDWARD ROBERTS | ON FILE |
| ANDREW EDWARD WIJAYA | ON FILE |
| ANDREW ELDER | ON FILE |
| ANDREW ELGIN | ON FILE |
| ANDREW ELLABY | ON FILE |
| ANDREW ELLIS CHAPMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW ERIC PRAY | ON FILE |
| ANDREW ERIN MURRAY | ON FILE |
| ANDREW ERWIN KEISLING | ON FILE |
| ANDREW ETHAN MARKS | ON FILE |
| ANDREW EURNEST MAY | ON FILE |
| ANDREW EVAN ZAJICEK | ON FILE |
| ANDREW F BAKHSHAY | ON FILE |
| ANDREW F DUMAS | ON FILE |
| ANDREW F MARLER | ON FILE |
| ANDREW FANDANGO | ON FILE |
| ANDREW FARRIS MEASE | ON FILE |
| ANDREW FARRO VILLAFLOR | ON FILE |
| ANDREW FEARGHUS BELLINGHAM | ON FILE |
| ANDREW FERGUSON | ON FILE |
| ANDREW FINDLAY | ON FILE |
| ANDREW FINLAY ALISTAIR MACLEOD | ON FILE |
| ANDREW FLICK | ON FILE |
| ANDREW FLOOD | ON FILE |
| ANDREW FLORES | ON FILE |
| ANDREW FLORESCABALLERO | ON FILE |
| ANDREW FLORY | ON FILE |
| ANDREW FOLEY MALSBURY | ON FILE |
| ANDREW FOSTER MIELE | ON FILE |
| ANDREW FOY | ON FILE |
| ANDREW FRANK SCHOBER | ON FILE |
| ANDREW FRANKLIN WALL | ON FILE |
| ANDREW FRASER YOUNG | ON FILE |
| ANDREW FUTRELL | ON FILE |
| ANDREW G HALEY | ON FILE |
| ANDREW G LARKING | ON FILE |
| ANDREW G NEISHA | ON FILE |
| ANDREW G PILALIDES | ON FILE |
| ANDREW GABRIEL CERVANTEZ | ON FILE |
| ANDREW GABRIEL DARLING | ON FILE |
| ANDREW GARRETT HOWARD | ON FILE |
| ANDREW GENE | ON FILE |
| ANDREW GENE LINDBERG | ON FILE |
| ANDREW GEORGE BARNARD | ON FILE |
| ANDREW GEORGE CHAPMAN | ON FILE |
| ANDREW GEORGE GIBSON | ON FILE |
| ANDREW GEORGE GOLEBIOWSKI | ON FILE |
| ANDREW GEORGE GRAFF | ON FILE |
| ANDREW GEORGE KARCZEWSKI | ON FILE |
| ANDREW GEORGE MACLEOD | ON FILE |
| ANDREW GEORGE STANTON | ON FILE |
| ANDREW GEORGE TWINEM | ON FILE |
| ANDREW GEORGE VENETTIS | ON FILE |
| ANDREW GERARD ENGLISH | ON FILE |
| ANDREW GERULSKY | ON FILE |
| ANDREW GILBERT BECKWITH | ON FILE |
| ANDREW GILBERT TURNLEY EHRENKRANZ | ON FILE |
| ANDREW GLEN THOMPSON | ON FILE |
| ANDREW GLENN MCCOY | ON FILE |
| ANDREW GLENN SANTOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW GONZALEZ | ON FILE |
| ANDREW GORDON POOLE | ON FILE |
| ANDREW GORDON STEVENSON | ON FILE |
| ANDREW GORE | ON FILE |
| ANDREW GRAEME MEALOR | ON FILE |
| ANDREW GRAHAM ASHLEY BARRALET | ON FILE |
| ANDREW GRAHAM LOCKLEY | ON FILE |
| ANDREW GRAHAM WILMOT | ON FILE |
| ANDREW GRANT MILES | ON FILE |
| ANDREW GRAY MCKINNON | ON FILE |
| ANDREW GREER | ON FILE |
| ANDREW GREGORY DAVIS-LEDESMA | ON FILE |
| ANDREW GREGORY DELABRER | ON FILE |
| ANDREW GREGORY FITZGERALD | ON FILE |
| ANDREW GREGORY ROWLES | ON FILE |
| ANDREW GREIG SWYERS | ON FILE |
| ANDREW GUARDIA | ON FILE |
| ANDREW GUERRERO | ON FILE |
| ANDREW GUO XIONG MAN | ON FILE |
| ANDREW H GOMES | ON FILE |
| ANDREW H GREENBERG | ON FILE |
| ANDREW H KIM | ON FILE |
| ANDREW H PAIK | ON FILE |
| ANDREW H PENDER | ON FILE |
| ANDREW HABYAMANI WESTON | ON FILE |
| ANDREW HADI LEBBOS | ON FILE |
| ANDREW HAKEEM | ON FILE |
| ANDREW HALIM | ON FILE |
| ANDREW HALLEY DUBRON | ON FILE |
| ANDREW HAN KIL YANG | ON FILE |
| ANDREW HAN LI | ON FILE |
| ANDREW HANTAO SUN | ON FILE |
| ANDREW HARLAN MEANA | ON FILE |
| ANDREW HARRINGTON | ON FILE |
| ANDREW HARVEY KALIN | ON FILE |
| ANDREW HE | ON FILE |
| ANDREW HEAP SOK | ON FILE |
| ANDREW HEATH CONLEY | ON FILE |
| ANDREW HECTOR RAMOS | ON FILE |
| ANDREW HENRI WILLIAM MC KAY | ON FILE |
| ANDREW HENRY | ON FILE |
| ANDREW HENRY JOHNSON | ON FILE |
| ANDREW HERMAN LANIER | ON FILE |
| ANDREW HERNANDEZ SANCHEZ | ON FILE |
| ANDREW HILGEMAN | ON FILE |
| ANDREW HIRTH | ON FILE |
| ANDREW HOANG TRAN | ON FILE |
| ANDREW HOCHBERGER | ON FILE |
| ANDREW HOLDER | ON FILE |
| ANDREW HOLM | ON FILE |
| ANDREW HOWARD BUTLER | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW HUHAO | ON FILE |
| ANDREW HUNG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW HUNTER | ON FILE |
| ANDREW IAN PAHL | ON FILE |
| ANDREW IKENNA JONES | ON FILE |
| ANDREW IRVING HAYLOCK | ON FILE |
| ANDREW ISAACS | ON FILE |
| ANDREW ISAIAH CEDENO | ON FILE |
| ANDREW IVAN RAPPAZZO | ON FILE |
| ANDREW J BARR | ON FILE |
| ANDREW J BISSELL | ON FILE |
| ANDREW J BOHO | ON FILE |
| ANDREW J BRECHTL | ON FILE |
| ANDREW J COONEY | ON FILE |
| ANDREW J DUFFY | ON FILE |
| ANDREW J FLIGHTY | ON FILE |
| ANDREW J HSU | ON FILE |
| ANDREW J LARKIN | ON FILE |
| ANDREW J LEE | ON FILE |
| ANDREW J PHILLIPS | ON FILE |
| ANDREW J ROBINSON | ON FILE |
| ANDREW J STROOPER | ON FILE |
| ANDREW J VORESS | ON FILE |
| ANDREW J WILSON | ON FILE |
| ANDREW J ZOHR | ON FILE |
| ANDREW JACK HISLOP | ON FILE |
| ANDREW JACK TEMPLETON | ON FILE |
| ANDREW JACOB DUDEK | ON FILE |
| ANDREW JACOB ESPINOSA | ON FILE |
| ANDREW JACOB IZARD | ON FILE |
| ANDREW JACOB JACINTO | ON FILE |
| ANDREW JACOB PLESKOW SCHOP | ON FILE |
| ANDREW JACOB RICHARDSON | ON FILE |
| ANDREW JACOBS | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES AMIT HOLLIDAY | ON FILE |
| ANDREW JAMES BALCH | ON FILE |
| ANDREW JAMES BARCILON | ON FILE |
| ANDREW JAMES BELL | ON FILE |
| ANDREW JAMES BOUTILLIER | ON FILE |
| ANDREW JAMES CAMPBELL | ON FILE |
| ANDREW JAMES CHAPIN | ON FILE |
| ANDREW JAMES COMERFORD | ON FILE |
| ANDREW JAMES CONGEDO | ON FILE |
| ANDREW JAMES CULLEN | ON FILE |
| ANDREW JAMES DAVISON | ON FILE |
| ANDREW JAMES DELAPENA | ON FILE |
| ANDREW JAMES DICKERSONLANSING | ON FILE |
| ANDREW JAMES FISHER | ON FILE |
| ANDREW JAMES FOX | ON FILE |
| ANDREW JAMES FREEMAN | ON FILE |
| ANDREW JAMES GASTON THERIEN | ON FILE |
| ANDREW JAMES GONZALES | ON FILE |
| ANDREW JAMES GRAYSON | ON FILE |
| ANDREW JAMES HALL | ON FILE |
| ANDREW JAMES HICKMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW JAMES HILL | ON FILE |
| ANDREW JAMES HO | ON FILE |
| ANDREW JAMES HURTADO | ON FILE |
| ANDREW JAMES JANSEN | ON FILE |
| ANDREW JAMES JOHNSON | ON FILE |
| ANDREW JAMES KALISCH | ON FILE |
| ANDREW JAMES KIRKMAN | ON FILE |
| ANDREW JAMES KLEBINE | ON FILE |
| ANDREW JAMES KLOEPFER THIHER | ON FILE |
| ANDREW JAMES LACE | ON FILE |
| ANDREW JAMES LAMBORN | ON FILE |
| ANDREW JAMES LANGDON EDWARDS | ON FILE |
| ANDREW JAMES LEYDIC | ON FILE |
| ANDREW JAMES LINDQUIST | ON FILE |
| ANDREW JAMES LOMBARDI | ON FILE |
| ANDREW JAMES LUEBBERT | ON FILE |
| ANDREW JAMES MALCOLM | ON FILE |
| ANDREW JAMES MCDONALD | ON FILE |
| ANDREW JAMES MILLER | ON FILE |
| ANDREW JAMES ORMES | ON FILE |
| ANDREW JAMES PARKER | ON FILE |
| ANDREW JAMES PERFETTO | ON FILE |
| ANDREW JAMES POULIAS | ON FILE |
| ANDREW JAMES PURVES | ON FILE |
| ANDREW JAMES QUALLS | ON FILE |
| ANDREW JAMES ROBERT PEEBLES | ON FILE |
| ANDREW JAMES S ALLTREE | ON FILE |
| ANDREW JAMES SCHAFFRAN | ON FILE |
| ANDREW JAMES SCOTT | ON FILE |
| ANDREW JAMES SHIPPY | ON FILE |
| ANDREW JAMES SIANKO | ON FILE |
| ANDREW JAMES TATUM | ON FILE |
| ANDREW JAMES TOWLER | ON FILE |
| ANDREW JAMES TOY | ON FILE |
| ANDREW JAMES TURNER | ON FILE |
| ANDREW JAMES VAN DYKE | ON FILE |
| ANDREW JAMES VANDERKOLK | ON FILE |
| ANDREW JAMES VAUBEL | ON FILE |
| ANDREW JAMES VLASSIS | ON FILE |
| ANDREW JAMES-MILLER ARENT | ON FILE |
| ANDREW JARROD GOLDEN | ON FILE |
| ANDREW JASON CRITTENDEN | ON FILE |
| ANDREW JASON GO GAISANO | ON FILE |
| ANDREW JASON PALERMO | ON FILE |
| ANDREW JASON SEARLE | ON FILE |
| ANDREW JASON THOMPSON | ON FILE |
| ANDREW JASON WILLIAMS | ON FILE |
| ANDREW JASON WRIGHT | ON FILE |
| ANDREW JAY FEINGOLD | ON FILE |
| ANDREW JAY KNOWLES | ON FILE |
| ANDREW JAY LUCKEY | ON FILE |
| ANDREW JAYMOND PRICE | ON FILE |
| ANDREW JEFF MARTINEZ | ON FILE |
| ANDREW JEFFREY MC COY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW JEFFREY TORO | ON FILE |
| ANDREW JEFFREY VARILONE | ON FILE |
| ANDREW JEKABSON DARVILLE | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW JEONG MIN CHO | ON FILE |
| ANDREW JEROME MILLS | ON FILE |
| ANDREW JESSE HEINRITZ | ON FILE |
| ANDREW JIANG | ON FILE |
| ANDREW JIN PARK | ON FILE |
| ANDREW JINGYOO NELSON | ON FILE |
| ANDREW JOEL LETT | ON FILE |
| ANDREW JOHN BADER | ON FILE |
| ANDREW JOHN BAMFORD | ON FILE |
| ANDREW JOHN BECK | ON FILE |
| ANDREW JOHN BERTHOLD | ON FILE |
| ANDREW JOHN CARDIEL | ON FILE |
| ANDREW JOHN DEANE | ON FILE |
| ANDREW JOHN DICKENS | ON FILE |
| ANDREW JOHN DRESSELHAUS | ON FILE |
| ANDREW JOHN EDMONDS | ON FILE |
| ANDREW JOHN ETHERDEN | ON FILE |
| ANDREW JOHN HARMAN | ON FILE |
| ANDREW JOHN HOLDER | ON FILE |
| ANDREW JOHN HOWARTH | ON FILE |
| ANDREW JOHN KELLAWAY | ON FILE |
| ANDREW JOHN LACROIX | ON FILE |
| ANDREW JOHN LETTIERI | ON FILE |
| ANDREW JOHN LOWE | ON FILE |
| ANDREW JOHN MACKINNON | ON FILE |
| ANDREW JOHN MORRISON | ON FILE |
| ANDREW JOHN MORRISON | ON FILE |
| ANDREW JOHN OLIFF | ON FILE |
| ANDREW JOHN PAKCHOIAN | ON FILE |
| ANDREW JOHN QUINTAL STEYTLER | ON FILE |
| ANDREW JOHN ROBINSON | ON FILE |
| ANDREW JOHN SANDKER | ON FILE |
| ANDREW JOHN SCHMIDT | ON FILE |
| ANDREW JOHN SERRES | ON FILE |
| ANDREW JOHN SISCHO | ON FILE |
| ANDREW JOHN SMALES | ON FILE |
| ANDREW JOHN SMITH | ON FILE |
| ANDREW JOHN STECYK | ON FILE |
| ANDREW JOHN WHEATCROFT | ON FILE |
| ANDREW JOHN YAMILKOSKI | ON FILE |
| ANDREW JOHN ZARICK | ON FILE |
| ANDREW JOHN ZITO | ON FILE |
| ANDREW JOHNATHAN BIRCHALL | ON FILE |
| ANDREW JON BERG | ON FILE |
| ANDREW JON GUNDERSON | ON FILE |
| ANDREW JON OWEN | ON FILE |
| ANDREW JONATHON BECK | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JOON-YOUNG KIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW JORDAN BERK | ON FILE |
| ANDREW JORDAN CAUSEY | ON FILE |
| ANDREW JORDAN DILLION | ON FILE |
| ANDREW JORDAN GAYNOR | ON FILE |
| ANDREW JORDAN WATKINS | ON FILE |
| ANDREW JOSEPH BACKSCHEIDER | ON FILE |
| ANDREW JOSEPH BARRETTE | ON FILE |
| ANDREW JOSEPH BENNETT CLARKE | ON FILE |
| ANDREW JOSEPH BOOTHE | ON FILE |
| ANDREW JOSEPH DANIEL | ON FILE |
| ANDREW JOSEPH DICIENZO | ON FILE |
| ANDREW JOSEPH DOLINSKI | ON FILE |
| ANDREW JOSEPH DOUCET | ON FILE |
| ANDREW JOSEPH ELKHOULY | ON FILE |
| ANDREW JOSEPH ERICKSON | ON FILE |
| ANDREW JOSEPH FAY | ON FILE |
| ANDREW JOSEPH FIGUEROA | ON FILE |
| ANDREW JOSEPH GIBBS | ON FILE |
| ANDREW JOSEPH HEAVNER | ON FILE |
| ANDREW JOSEPH HILL | ON FILE |
| ANDREW JOSEPH KACMARCIK | ON FILE |
| ANDREW JOSEPH MEDWECKY | ON FILE |
| ANDREW JOSEPH MOCERI | ON FILE |
| ANDREW JOSEPH MONDZELEWSKI | ON FILE |
| ANDREW JOSEPH MORLEY | ON FILE |
| ANDREW JOSEPH NANAI | ON FILE |
| ANDREW JOSEPH NEVILLE | ON FILE |
| ANDREW JOSEPH NOVOBILSKI | ON FILE |
| ANDREW JOSEPH OTTO | ON FILE |
| ANDREW JOSEPH PHILLIPS | ON FILE |
| ANDREW JOSEPH PORTER | ON FILE |
| ANDREW JOSEPH SAUCEDA | ON FILE |
| ANDREW JOSEPH SCOTT | ON FILE |
| ANDREW JOSEPH TATE | ON FILE |
| ANDREW JOSEPH THOMPSON | ON FILE |
| ANDREW JOSEPH WILSON | ON FILE |
| ANDREW JUAREZ ALEMAN DA SILVA | ON FILE |
| ANDREW JULIAN DEWINDT ROBSON | ON FILE |
| ANDREW JUSTIN KANE FRAZIER | ON FILE |
| ANDREW JUSTIN REICH | ON FILE |
| ANDREW K LOPEZ | ON FILE |
| ANDREW KAMAGARA | ON FILE |
| ANDREW KANE BERGH | ON FILE |
| ANDREW KEITH KASH | ON FILE |
| ANDREW KELLY WOOTEN | ON FILE |
| ANDREW KEMAR ST AUBYN GREAVES | ON FILE |
| ANDREW KENNETH DIMITROV | ON FILE |
| ANDREW KENNETH HARRIS | ON FILE |
| ANDREW KENNETH ISIDORO | ON FILE |
| ANDREW KENNETH LYONS | ON FILE |
| ANDREW KENNETH SCHENEMAN | ON FILE |
| ANDREW KENNETH SMITH | ON FILE |
| ANDREW KENNETH WARFIELD | ON FILE |
| ANDREW KENT STEPHENSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW KEVIN LAWSON | ON FILE |
| ANDREW KEVIN STRADTNER | ON FILE |
| ANDREW KHOO | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KINGSBURY | ON FILE |
| ANDREW KIRK MCNAUGHTON | ON FILE |
| ANDREW KO | ON FILE |
| ANDREW KOCH | ON FILE |
| ANDREW KYLE BLUETT | ON FILE |
| ANDREW KYLE DARNELL | ON FILE |
| ANDREW KYLE KRUEGER | ON FILE |
| ANDREW KYLE SATTLER | ON FILE |
| ANDREW L BRADLEY | ON FILE |
| ANDREW L WESTFALL | ON FILE |
| ANDREW LADLOW | ON FILE |
| ANDREW LALLOS | ON FILE |
| ANDREW LAMBERT PUST | ON FILE |
| ANDREW LANE CAMPBELL | ON FILE |
| ANDREW LAU | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE BENNETT | ON FILE |
| ANDREW LEE BERGTHOLD | ON FILE |
| ANDREW LEE EDWARDS | ON FILE |
| ANDREW LEE FEAKS | ON FILE |
| ANDREW LEE FELLOWS | ON FILE |
| ANDREW LEE GILMER | ON FILE |
| ANDREW LEE HARWOOD | ON FILE |
| ANDREW LEE JOHNSON | ON FILE |
| ANDREW LEE JOHNSON | ON FILE |
| ANDREW LEE PORT | ON FILE |
| ANDREW LEE RICHEY | ON FILE |
| ANDREW LEE SISTRUNK | ON FILE |
| ANDREW LEE SMITH | ON FILE |
| ANDREW LEE SMITH | ON FILE |
| ANDREW LEE VO | ON FILE |
| ANDREW LEE WESSLING | ON FILE |
| ANDREW LEIGH | ON FILE |
| ANDREW LENNOX BRYCE | ON FILE |
| ANDREW LEOW SHANG KWEE | ON FILE |
| ANDREW LEWIS BURICH | ON FILE |
| ANDREW LEWIS MARTINEZ | ON FILE |
| ANDREW LEWIS PALUMBO | ON FILE |
| ANDREW LEWIS TAYLOR | ON FILE |
| ANDREW LINCOLN GIENG | ON FILE |
| ANDREW LLOYD NAPIER | ON FILE |
| ANDREW LOSADA | ON FILE |
| ANDREW LOUIS ALVEY | ON FILE |
| ANDREW LOUIS CARPENTER | ON FILE |
| ANDREW LOUIS GREANYA | ON FILE |
| ANDREW LOUIS MILLER | ON FILE |
| ANDREW LUCA FAKE | ON FILE |
| ANDREW LUCAS ROCHA GAUKER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW LUDWIG ACREE | ON FILE |
| ANDREW LUKE LIM | ON FILE |
| ANDREW LYLE MCKONE | ON FILE |
| ANDREW M BOIMILA | ON FILE |
| ANDREW M C SAVOY | ON FILE |
| ANDREW M CASTELLANO | ON FILE |
| ANDREW M COSTANZA | ON FILE |
| ANDREW M FITCH | ON FILE |
| ANDREW M FUJAN | ON FILE |
| ANDREW M JOBSON | ON FILE |
| ANDREW M KEARNS | ON FILE |
| ANDREW M KUNESH | ON FILE |
| ANDREW M PFEIFER | ON FILE |
| ANDREW MACALUSO | ON FILE |
| ANDREW MACEDO | ON FILE |
| ANDREW MADISON JONES | ON FILE |
| ANDREW MALCOLM MCCALISTER | ON FILE |
| ANDREW MALLINGER | ON FILE |
| ANDREW MARC YAVINSKY | ON FILE |
| ANDREW MARCO ROMANO | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARIUS SIMMONS | ON FILE |
| ANDREW MARK JUREKIC | ON FILE |
| ANDREW MARK LAVAWAY | ON FILE |
| ANDREW MARK NELSON | ON FILE |
| ANDREW MARK RICE | ON FILE |
| ANDREW MARK SCHNEIDER | ON FILE |
| ANDREW MARK SKOTTING MCCULLOCH | ON FILE |
| ANDREW MARK SMITH | ON FILE |
| ANDREW MARK THOMAS | ON FILE |
| ANDREW MARK WILLIAM LOUCH | ON FILE |
| ANDREW MARTHYN GONZALES | ON FILE |
| ANDREW MARTIN OLIVAREZ | ON FILE |
| ANDREW MARVIN MORALES | ON FILE |
| ANDREW MASS | ON FILE |
| ANDREW MATTHEW DONG | ON FILE |
| ANDREW MATTHEW NIETO | ON FILE |
| ANDREW MATTHEWS | ON FILE |
| ANDREW MAXWELL ANDERSON | ON FILE |
| ANDREW MAXWELL HINKES | ON FILE |
| ANDREW MAY | ON FILE |
| ANDREW MC CARROLL | ON FILE |
| ANDREW MCCORMICK | ON FILE |
| ANDREW MCDANIEL | ON FILE |
| ANDREW MCKEE | ON FILE |
| ANDREW MCKINNLEE LANG | ON FILE |
| ANDREW MCLAREN | ON FILE |
| ANDREW MCLINDON | ON FILE |
| ANDREW MELVIN SPARKS | ON FILE |
| ANDREW MENTE | ON FILE |
| ANDREW MENZIES CORK | ON FILE |
| ANDREW MESCHTER | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MICAH WATSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW MICHAEL ACKERMAN | ON FILE |
| ANDREW MICHAEL ALEMANY | ON FILE |
| ANDREW MICHAEL BARKER | ON FILE |
| ANDREW MICHAEL BARTLETT | ON FILE |
| ANDREW MICHAEL BELKNAP | ON FILE |
| ANDREW MICHAEL BOGAN | ON FILE |
| ANDREW MICHAEL CARRICO | ON FILE |
| ANDREW MICHAEL CHASE | ON FILE |
| ANDREW MICHAEL DANNING | ON FILE |
| ANDREW MICHAEL EICHENBERGER | ON FILE |
| ANDREW MICHAEL HEYMAN | ON FILE |
| ANDREW MICHAEL HOVIS | ON FILE |
| ANDREW MICHAEL JAMESON | ON FILE |
| ANDREW MICHAEL KROSZKEWICZ | ON FILE |
| ANDREW MICHAEL LAWRENCE | ON FILE |
| ANDREW MICHAEL LENZ | ON FILE |
| ANDREW MICHAEL LLEWELLYN | ON FILE |
| ANDREW MICHAEL LLEWELLYN | ON FILE |
| ANDREW MICHAEL LOWE | ON FILE |
| ANDREW MICHAEL MAILLIS | ON FILE |
| ANDREW MICHAEL MCCALL | ON FILE |
| ANDREW MICHAEL MESSNER | ON FILE |
| ANDREW MICHAEL MOAWAD | ON FILE |
| ANDREW MICHAEL MOORE | ON FILE |
| ANDREW MICHAEL MORAN | ON FILE |
| ANDREW MICHAEL OFFORD | ON FILE |
| ANDREW MICHAEL ONDREY | ON FILE |
| ANDREW MICHAEL PEPPER | ON FILE |
| ANDREW MICHAEL PONCE | ON FILE |
| ANDREW MICHAEL SIGNOR | ON FILE |
| ANDREW MICHAEL SMITH | ON FILE |
| ANDREW MICHAEL SOPCHAK | ON FILE |
| ANDREW MICHAEL SZOCH | ON FILE |
| ANDREW MICHAEL TANNER | ON FILE |
| ANDREW MICHAEL THOMPSON | ON FILE |
| ANDREW MICHAEL TORRES | ON FILE |
| ANDREW MICHAEL WILDER | ON FILE |
| ANDREW MICHAEL WILLIAMS | ON FILE |
| ANDREW MICHAEL WILLIAMS | ON FILE |
| ANDREW MICHAEL WILLIAMS | ON FILE |
| ANDREW MIKHALYUK | ON FILE |
| ANDREW MILAN ROBBINS | ON FILE |
| ANDREW MILKOWSKI | ON FILE |
| ANDREW MILNER | ON FILE |
| ANDREW MIN YU | ON FILE |
| ANDREW MINH SON LE | ON FILE |
| ANDREW MIROFF | ON FILE |
| ANDREW MITCHELL GRIESEN | ON FILE |
| ANDREW MITCHELL HARRIS | ON FILE |
| ANDREW MITCHELL ROTHENBUHLER | ON FILE |
| ANDREW MIZZI | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW MORRIS PASDEN | ON FILE |
| ANDREW MORRISON SKATOFF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW MUGISA | ON FILE |
| ANDREW MUNASHE MACHIYA | ON FILE |
| ANDREW MURRAY ARTHUR KAY | ON FILE |
| ANDREW N LAJARA | ON FILE |
| ANDREW N OFFENBERGER | ON FILE |
| ANDREW NEIL JORDAN | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NICHOLAS ALLISON | ON FILE |
| ANDREW NORMAN | ON FILE |
| ANDREW NORMAN MCLEAN | ON FILE |
| ANDREW NYATHI | ON FILE |
| ANDREW ODAME-NYADU | ON FILE |
| ANDREW OH | ON FILE |
| ANDREW OLEG TORCHINE | ON FILE |
| ANDREW OLIVAS STILES | ON FILE |
| ANDREW OLIVEIRA GARTRELL | ON FILE |
| ANDREW OLIVER KARNES | ON FILE |
| ANDREW OLIVER MURNANE | ON FILE |
| ANDREW OMAR MCDONALD | ON FILE |
| ANDREW ORRIN PULLIN | ON FILE |
| ANDREW OVERSHINER | ON FILE |
| ANDREW P BARSON | ON FILE |
| ANDREW P BURTNETT | ON FILE |
| ANDREW P DEVRIES | ON FILE |
| ANDREW P WRIGHT | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PARKER SCHAFFER | ON FILE |
| ANDREW PARLEY BATES | ON FILE |
| ANDREW PATRICE MELRO | ON FILE |
| ANDREW PATRICK CATTELL | ON FILE |
| ANDREW PATRICK FLYNN | ON FILE |
| ANDREW PATRICK JENNINGS | ON FILE |
| ANDREW PATRICK JOHNSON | ON FILE |
| ANDREW PATRICK MAGANA | ON FILE |
| ANDREW PATRICK REDMOND | ON FILE |
| ANDREW PATRICK WATTS | ON FILE |
| ANDREW PAUL C COLE | ON FILE |
| ANDREW PAUL CLEGG | ON FILE |
| ANDREW PAUL FULTZ | ON FILE |
| ANDREW PAUL GOODMAN | ON FILE |
| ANDREW PAUL H WOOD | ON FILE |
| ANDREW PAUL KELSALL | ON FILE |
| ANDREW PAUL KENDZICKY | ON FILE |
| ANDREW PAUL KLAHN | ON FILE |
| ANDREW PAUL MACK | ON FILE |
| ANDREW PAUL MENECHIAN | ON FILE |
| ANDREW PAUL SCHONSCHACK | ON FILE |
| ANDREW PAUL STEVENS | ON FILE |
| ANDREW PAX VAN ORNUM | ON FILE |
| ANDREW PEDRO | ON FILE |
| ANDREW PEREA | ON FILE |
| ANDREW PERRY DUFFY | ON FILE |
| ANDREW PETER ATTILIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW PETER BRUNN | ON FILE |
| ANDREW PETER KAVANAGH | ON FILE |
| ANDREW PETER MEYER | ON FILE |
| ANDREW PETER NEWTON | ON FILE |
| ANDREW PETER TWELFTREE | ON FILE |
| ANDREW PETER WINSHIP | ON FILE |
| ANDREW PHAM | ON FILE |
| ANDREW PHILIP ASHTON | ON FILE |
| ANDREW PHILIP ELKINS | ON FILE |
| ANDREW PHILIP JACKSON | ON FILE |
| ANDREW PHILIP WILSON | ON FILE |
| ANDREW PHILLIP FERNANDES | ON FILE |
| ANDREW PHILLIP FRASIER | ON FILE |
| ANDREW PHILLIP JARMON | ON FILE |
| ANDREW PHILLP JAMES | ON FILE |
| ANDREW POIRIER | ON FILE |
| ANDREW PREMO | ON FILE |
| ANDREW PRESTON BRUSH | ON FILE |
| ANDREW PRESTON HARRIS | ON FILE |
| ANDREW PUCKETT | ON FILE |
| ANDREW Q LIEN | ON FILE |
| ANDREW QUOC TRUNG NGUYEN | ON FILE |
| ANDREW QUOC VO | ON FILE |
| ANDREW R BUGLASS | ON FILE |
| ANDREW R CUSSON | ON FILE |
| ANDREW R HENSLEY | ON FILE |
| ANDREW R HIGASHI | ON FILE |
| ANDREW R MELFI | ON FILE |
| ANDREW R MILLER | ON FILE |
| ANDREW R OKUSKO | ON FILE |
| ANDREW R SWARTZ | ON FILE |
| ANDREW R YOUNG | ON FILE |
| ANDREW R0BERT BARNES | ON FILE |
| ANDREW RAY MENDOZA | ON FILE |
| ANDREW RAY SWINSON | ON FILE |
| ANDREW RAY WEBSTER | ON FILE |
| ANDREW RAYMOND FLYNN | ON FILE |
| ANDREW REID STEFANICK | ON FILE |
| ANDREW REYES | ON FILE |
| ANDREW RICHARD BROGAN | ON FILE |
| ANDREW RICHARD HAKE | ON FILE |
| ANDREW RICHARD JONES | ON FILE |
| ANDREW RICHARD LEE | ON FILE |
| ANDREW RICHARD LUCKI | ON FILE |
| ANDREW RICHARD MAYHEW | ON FILE |
| ANDREW RICHARD MIDDLEMASS | ON FILE |
| ANDREW RICHARD MINUTELLA | ON FILE |
| ANDREW RICHARD PAGE | ON FILE |
| ANDREW RICHARD WINGO | ON FILE |
| ANDREW RICHMOND DAKAN | ON FILE |
| ANDREW RIDENOUR | ON FILE |
| ANDREW RIGGS | ON FILE |
| ANDREW RILEY PAUL | ON FILE |
| ANDREW RIVERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW ROBBINS | ON FILE |
| ANDREW ROBERT CABRERA | ON FILE |
| ANDREW ROBERT CALDERONE | ON FILE |
| ANDREW ROBERT DIXON | ON FILE |
| ANDREW ROBERT GAUSSEN | ON FILE |
| ANDREW ROBERT HALL | ON FILE |
| ANDREW ROBERT HOWARD | ON FILE |
| ANDREW ROBERT JEFFERS | ON FILE |
| ANDREW ROBERT KENNEDY | ON FILE |
| ANDREW ROBERT LEE | ON FILE |
| ANDREW ROBERT MICHALAK | ON FILE |
| ANDREW ROBERT MORTON | ON FILE |
| ANDREW ROBERT MUHL | ON FILE |
| ANDREW ROBERT NORMAN | ON FILE |
| ANDREW ROBERT SEGAL | ON FILE |
| ANDREW ROBERT SMITH | ON FILE |
| ANDREW ROBERT THOMPSON | ON FILE |
| ANDREW ROBERT WILSON | ON FILE |
| ANDREW ROBIN CECOLA | ON FILE |
| ANDREW ROBIN WELSH | ON FILE |
| ANDREW RODOLPH ROWE | ON FILE |
| ANDREW ROHARSHAN SAKHICHAND | ON FILE |
| ANDREW ROSENBUSH | ON FILE |
| ANDREW ROSS MERMELSTEIN | ON FILE |
| ANDREW ROSS WHETZEL | ON FILE |
| ANDREW ROY NEAVEAR | ON FILE |
| ANDREW ROY SOLECKI | ON FILE |
| ANDREW RUSHAIN JOHNSON | ON FILE |
| ANDREW RUSSELL WILKINS | ON FILE |
| ANDREW RUZ-TOLEDO | ON FILE |
| ANDREW RYAN ADAMS | ON FILE |
| ANDREW RYAN BAUER | ON FILE |
| ANDREW RYAN HELMS | ON FILE |
| ANDREW RYAN INGRAM | ON FILE |
| ANDREW RYAN KOWALSKI | ON FILE |
| ANDREW RYAN KRUP | ON FILE |
| ANDREW RYAN LIVERMAN | ON FILE |
| ANDREW RYAN MOORE | ON FILE |
| ANDREW RYAN YOUNG | ON FILE |
| ANDREW S CAVE | ON FILE |
| ANDREW S FORMAN | ON FILE |
| ANDREW S FRAZIER | ON FILE |
| ANDREW S G LONGDEN | ON FILE |
| ANDREW S GROCHAL | ON FILE |
| ANDREW S JOHNSON | ON FILE |
| ANDREW S MASIERO | ON FILE |
| ANDREW SALVATORE BIVIANO | ON FILE |
| ANDREW SAMUEL COOK | ON FILE |
| ANDREW SANTOS DATUIN | ON FILE |
| ANDREW SCHNACKENBERG | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SCOTT CLARK | ON FILE |
| ANDREW SCOTT COBB | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW SCOTT COLACHICO | ON FILE |
| ANDREW SCOTT DEVRIES | ON FILE |
| ANDREW SCOTT FAIRCHILD | ON FILE |
| ANDREW SCOTT FISHER | ON FILE |
| ANDREW SCOTT HITCHCOCK | ON FILE |
| ANDREW SCOTT KLEIN | ON FILE |
| ANDREW SCOTT LIM | ON FILE |
| ANDREW SCOTT MARTIN | ON FILE |
| ANDREW SCOTT MORRIS | ON FILE |
| ANDREW SCOTT REIN | ON FILE |
| ANDREW SCOTT VANDEGRIFT | ON FILE |
| ANDREW SCOTT VANDIVER | ON FILE |
| ANDREW SCOTT WALTERS | ON FILE |
| ANDREW SERRANO | ON FILE |
| ANDREW SETH WOOLUM | ON FILE |
| ANDREW SHAIN YU YEH | ON FILE |
| ANDREW SHANE WHITTLE | ON FILE |
| ANDREW SHAWN ALLAN | ON FILE |
| ANDREW SHAWN HIGGINS | ON FILE |
| ANDREW SHENG-DEH YAO | ON FILE |
| ANDREW SHUAN DANG | ON FILE |
| ANDREW SHUBOV | ON FILE |
| ANDREW SILVA | ON FILE |
| ANDREW SIM | ON FILE |
| ANDREW SIMON DRUMMOND | ON FILE |
| ANDREW SINCLAIR MCWILLIAMS | ON FILE |
| ANDREW SOEBBING | ON FILE |
| ANDREW SON | ON FILE |
| ANDREW SOUSA | ON FILE |
| ANDREW SPENCER RICE MCDOWELL | ON FILE |
| ANDREW ST LEGER SLOANE | ON FILE |
| ANDREW STALLARD | ON FILE |
| ANDREW STEPHE BECKETT | ON FILE |
| ANDREW STEPHEN DUTCH | ON FILE |
| ANDREW STEPHEN GUNTRIP | ON FILE |
| ANDREW STEPHEN HAMBLIN | ON FILE |
| ANDREW STEPHEN LEFEBVRE | ON FILE |
| ANDREW STEPHEN RAMOS | ON FILE |
| ANDREW STEPHEN WERNER | ON FILE |
| ANDREW STEPHEN WILSON | ON FILE |
| ANDREW STEPHEN-RIZZO KRUPAR | ON FILE |
| ANDREW STEVEN BARNHART | ON FILE |
| ANDREW STEVEN BEATY | ON FILE |
| ANDREW STEVEN DEBA | ON FILE |
| ANDREW STEVEN DOWNING | ON FILE |
| ANDREW STEVEN KENT | ON FILE |
| ANDREW STEVEN KORN | ON FILE |
| ANDREW STEVEN TURKOVICH | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STUART H ANDERSON | ON FILE |
| ANDREW STUART WINMILL | ON FILE |
| ANDREW SUENGJAE PARK | ON FILE |
| ANDREW SUK KIM | ON FILE |
| ANDREW SWEARENGIN IMWALLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW T JAMES | ON FILE |
| ANDREW T LITTMAN | ON FILE |
| ANDREW TAKEO MORI | ON FILE |
| ANDREW TALBOTT PATRONI | ON FILE |
| ANDREW TERRENCE JONES | ON FILE |
| ANDREW TERRY WILLINGHAM | ON FILE |
| ANDREW THEODORE AVVAKOUMIDES | ON FILE |
| ANDREW THIGPEN | ON FILE |
| ANDREW THOMAS ALEXANDER | ON FILE |
| ANDREW THOMAS ANTHONY | ON FILE |
| ANDREW THOMAS ARCHER | ON FILE |
| ANDREW THOMAS AUSTIN-PETERSEN | ON FILE |
| ANDREW THOMAS BRAMLETT | ON FILE |
| ANDREW THOMAS BRANT | ON FILE |
| ANDREW THOMAS BREWER | ON FILE |
| ANDREW THOMAS BRUCKSE | ON FILE |
| ANDREW THOMAS CHARTERS | ON FILE |
| ANDREW THOMAS CORBIN | ON FILE |
| ANDREW THOMAS DALE | ON FILE |
| ANDREW THOMAS FELTS | ON FILE |
| ANDREW THOMAS GRAY | ON FILE |
| ANDREW THOMAS LAUSTRUP | ON FILE |
| ANDREW THOMAS LYNN | ON FILE |
| ANDREW THOMAS MC CANN | ON FILE |
| ANDREW THOMAS MCMAHON | ON FILE |
| ANDREW THOMAS NEWMAN | ON FILE |
| ANDREW THOMAS O TOOLE | ON FILE |
| ANDREW THOMAS OHMER | ON FILE |
| ANDREW THOMAS RESTIVO | ON FILE |
| ANDREW THOMAS ROCHELLE | ON FILE |
| ANDREW THOMAS ROY | ON FILE |
| ANDREW THOMAS SARMIENTO | ON FILE |
| ANDREW THOMAS TORSKY | ON FILE |
| ANDREW THOMAS VALLIER | ON FILE |
| ANDREW THOMAS VIELHAK | ON FILE |
| ANDREW THOREN LENZ | ON FILE |
| ANDREW THORSON | ON FILE |
| ANDREW THRIFT JOSLIN | ON FILE |
| ANDREW THURSTON MURPHY | ON FILE |
| ANDREW TIAN RU MA | ON FILE |
| ANDREW TIMMINS | ON FILE |
| ANDREW TIMOTHY COX | ON FILE |
| ANDREW TIMOTHY MOTLEY | ON FILE |
| ANDREW TODD COHEN | ON FILE |
| ANDREW TODD ERWIN | ON FILE |
| ANDREW TODD GRAMES | ON FILE |
| ANDREW TODD LINK | ON FILE |
| ANDREW TODD PECKHAM | ON FILE |
| ANDREW TODO HENYECZ | ON FILE |
| ANDREW TOENNIESSEN | ON FILE |
| ANDREW TOPHAM | ON FILE |
| ANDREW TRAMMELL STAPLES | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW TRAVIS GUTIERREZ | ON FILE |
| ANDREW TRENTON DELVALLE | ON FILE |
| ANDREW TRENTON GAHM | ON FILE |
| ANDREW TREXLER | ON FILE |
| ANDREW TRUMP | ON FILE |
| ANDREW TUNNEY | ON FILE |
| ANDREW TUNNEY | ON FILE |
| ANDREW TUTTLE | ON FILE |
| ANDREW TYLER COOKSEY | ON FILE |
| ANDREW TYLER EASTERLY | ON FILE |
| ANDREW TYLER LAHMAN | ON FILE |
| ANDREW TYLER SUAREZ | ON FILE |
| ANDREW TYLER WHYTE | ON FILE |
| ANDREW TYRONE COUTAIN | ON FILE |
| ANDREW TZU MIN LIU | ON FILE |
| ANDREW UCHI AQUINO | ON FILE |
| ANDREW V FAIRLEY | ON FILE |
| ANDREW V HORVATH | ON FILE |
| ANDREW VALENZUELA LANEZ | ON FILE |
| ANDREW VALENZUELA LANEZ | ON FILE |
| ANDREW VEST | ON FILE |
| ANDREW VINCENT PETROSINELLI | ON FILE |
| ANDREW VONREIN | ON FILE |
| ANDREW VU NGUYEN | ON FILE |
| ANDREW W FIELDS | ON FILE |
| ANDREW W ROTTNER JR | ON FILE |
| ANDREW WALKER | ON FILE |
| ANDREW WARD | ON FILE |
| ANDREW WARNER WADSWORTH | ON FILE |
| ANDREW WARO DUTTON | ON FILE |
| ANDREW WARYSZEWSKI | ON FILE |
| ANDREW WATSON ISSOGLIO | ON FILE |
| ANDREW WAYNE MOLLOY | ON FILE |
| ANDREW WEE KAI LUN | ON FILE |
| ANDREW WEI TUNG SIAH | ON FILE |
| ANDREW WHELAN | ON FILE |
| ANDREW WICKENHEISER | ON FILE |
| ANDREW WILLIAM ADDINSELL | ON FILE |
| ANDREW WILLIAM BAILEY | ON FILE |
| ANDREW WILLIAM BUGELLI | ON FILE |
| ANDREW WILLIAM CALLAGHAN | ON FILE |
| ANDREW WILLIAM CHANEY | ON FILE |
| ANDREW WILLIAM CLEVELAND | ON FILE |
| ANDREW WILLIAM CROUCH | ON FILE |
| ANDREW WILLIAM EVANS | ON FILE |
| ANDREW WILLIAM HALL | ON FILE |
| ANDREW WILLIAM HARRISON | ON FILE |
| ANDREW WILLIAM LEE | ON FILE |
| ANDREW WILLIAM MCCULLOCH | ON FILE |
| ANDREW WILLIAM MEACHAM | ON FILE |
| ANDREW WILLIAM MELVILLE MURRAY | ON FILE |
| ANDREW WILLIAM NICHOLSON | ON FILE |
| ANDREW WILLIAM ROZNER | ON FILE |
| ANDREW WILLIAM RYAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW WILLIAM S HOLZMAN | ON FILE |
| ANDREW WILLIAM SAUNDERS | ON FILE |
| ANDREW WILLIAM SCHLACHTER | ON FILE |
| ANDREW WILLIAM SUTPHIN | ON FILE |
| ANDREW WILLIAM THOMPSON | ON FILE |
| ANDREW WILLIAM TUPLIN | ON FILE |
| ANDREW WILLIAM WRIGHT | ON FILE |
| ANDREW WILLIAMSON | ON FILE |
| ANDREW WILTON THOMASSY | ON FILE |
| ANDREW WINFIELD SCOTT WERNER | ON FILE |
| ANDREW WOOD BRADLEY | ON FILE |
| ANDREW WOOTTON | ON FILE |
| ANDREW WUNDER | ON FILE |
| ANDREW WYATT RUSSELL | ON FILE |
| ANDREW WYETH NEAL | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YATES GRAY | ON FILE |
| ANDREW YOON KOHNKE | ON FILE |
| ANDREW YU | ON FILE |
| ANDREW YUNEAL KIM | ON FILE |
| ANDREW ZUREIK | ON FILE |
| ANDREY ALEKSANDROVICH ALEKSANDROV | ON FILE |
| ANDREY ALEKSANDROVICH SOLOMATIN | ON FILE |
| ANDREY ALEKSANDROVICH TSYBIN | ON FILE |
| ANDREY ALEKSANDROVICH YEMELIN | ON FILE |
| ANDREY ALEKSANDROVICH YEREMIN | ON FILE |
| ANDREY ALEKSEYEVICH KHAVRYUKOV | ON FILE |
| ANDREY ALEKSEYEVICH KOCHETKOV | ON FILE |
| ANDREY ALEXANDROVICH | ON FILE |
| ANDREY ARAPOV | ON FILE |
| ANDREY ARKHIPOV | ON FILE |
| ANDREY ARTAVAZDOVICH ALTUNYAN | ON FILE |
| ANDREY BAGADIROVICH ISMAYLOV | ON FILE |
| ANDREY BAGATSKIY | ON FILE |
| ANDREY BALASANYAN | ON FILE |
| ANDREY BELINOV CVETKOV | ON FILE |
| ANDREY BESTUZHEV | ON FILE |
| ANDREY BEVZYUK | ON FILE |
| ANDREY BROZIC | ON FILE |
| ANDREY EDUARDOVICH SOROKIN | ON FILE |
| ANDREY FEDORENCHIK | ON FILE |
| ANDREY FOMENKO | ON FILE |
| ANDREY FYEDOROVICH PANUROV | ON FILE |
| ANDREY GENNAD EVICH CHERNYH | ON FILE |
| ANDREY GERMANOVICH OKHOTNIKOV | ON FILE |
| ANDREY GLICKSTEIN | ON FILE |
| ANDREY GOLOVIN | ON FILE |
| ANDREY GORBUL | ON FILE |
| ANDREY ISKEEV | ON FILE |
| ANDREY ISMAEL MICHEL | ON FILE |
| ANDREY IVANOV | ON FILE |
| ANDREY KARAVAEV | ON FILE |
| ANDREY KARPOV | ON FILE |
| ANDREY KITUN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREY KITUN | ON FILE |
| ANDREY KLIMOV | ON FILE |
| ANDREY KOZITSKY | ON FILE |
| ANDREY KULAGIN | ON FILE |
| ANDREY MIKHAYLOVICH MIKHAYLOV | ON FILE |
| ANDREY MIZYURYAEV | ON FILE |
| ANDREY NIKITIN | ON FILE |
| ANDREY NIKOLAEVICH RASSTRIGIN | ON FILE |
| ANDREY ORDAN | ON FILE |
| ANDREY PANYCHEV | ON FILE |
| ANDREY PAVLOVICH TSYGANOV | ON FILE |
| ANDREY PAVLOVSKIY | ON FILE |
| ANDREY PETROVICH GUSEV | ON FILE |
| ANDREY PETROVICH ORLOV | ON FILE |
| ANDREY PETROVSKIY | ON FILE |
| ANDREY PRIHODKO | ON FILE |
| ANDREY REKECHESKIY | ON FILE |
| ANDREY ROMANOVICH VLASOV | ON FILE |
| ANDREY SAMYLIN | ON FILE |
| ANDREY SERGEYEVICH VASYANIN | ON FILE |
| ANDREY SLUZHIVOY | ON FILE |
| ANDREY SONIN | ON FILE |
| ANDREY STOYANOV SHTARKOV | ON FILE |
| ANDREY TIKHONOV | ON FILE |
| ANDREY URAEV | ON FILE |
| ANDREY VADIMOVICH CHERNYAVSKIY | ON FILE |
| ANDREY VALENTINOVICH STREMOUSOV | ON FILE |
| ANDREY VALER EVICH KALININ | ON FILE |
| ANDREY VALER YEVICH KOLOSOV | ON FILE |
| ANDREY VALEREVICH POLIAKOV | ON FILE |
| ANDREY VALERIEV MACHKOV | ON FILE |
| ANDREY VALERYEVICH SOLODYANKIN | ON FILE |
| ANDREY VASIL YEVICH GOLODNOV | ON FILE |
| ANDREY VASIL YEVICH MIKHEYEV | ON FILE |
| ANDREY VERKHOVOY | ON FILE |
| ANDREY VIKTOROVICH VYDYSH | ON FILE |
| ANDREY VLADIMIROVICH BARANOV | ON FILE |
| ANDREY VLADIMIROVICH KOSTIN | ON FILE |
| ANDREY VLADIMIROVICH PEREUDA | ON FILE |
| ANDREY VLADIMIROVICH SHILOV | ON FILE |
| ANDREY VLADIMIROVICH ULYANENKO | ON FILE |
| ANDREY VLODOV | ON FILE |
| ANDREY VYACHESLAVOVICH MIKHAYLOV | ON FILE |
| ANDREY VYACHESLAVOVICH MOISEYEV | ON FILE |
| ANDREY WIXIOR | ON FILE |
| ANDREY YUR YEVICH KIRILOV | ON FILE |
| ANDREY YURYEVICHI KOLOSOV | ON FILE |
| ANDREZA FIGUEIREDO DA SILVA MATHIAS | ON FILE |
| ANDRI BAGUS PRAWIRA | ON FILE |
| ANDRI FINK | ON FILE |
| ANDRI RUSDIANTO | ON FILE |
| ANDRIAMANALINIRINA MASINANTENAINA ANDRIANTSOA | ON FILE |
| ANDRIAMBELO FENOHASINA RAOBELINA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRIAMBOLOLONA ANDRY RANAIVONDRAMBOLA | ON FILE |
| ANDRIAN BOGOR | ON FILE |
| ANDRIANA CROITORU | ON FILE |
| ANDRIANINA RAKOTOARIVONY | ON FILE |
| ANDRIANOS KONSTANTINOS MOROS | ON FILE |
| ANDRIE IRWANSYAH | ON FILE |
| ANDRIES CHRISTIAAN HANNAART | ON FILE |
| ANDRIES HENDRIK AALDERS | ON FILE |
| ANDRIES PETRUS DU TOIT | ON FILE |
| ANDRIES STEFANUS KADEN | ON FILE |
| ANDRIES THIJME WEEL | ON FILE |
| ANDRIES ULRICH RUDOLPH JUCHTER VAN BERGEN QUAST | ON FILE |
| ANDRII ANDRIIANOV | ON FILE |
| ANDRII AVRAMCHUK | ON FILE |
| ANDRII BABIUKH | ON FILE |
| ANDRII BARSUKOV | ON FILE |
| ANDRII BEBYK | ON FILE |
| ANDRII BEZRUK | ON FILE |
| ANDRII BILOUS | ON FILE |
| ANDRII BLYZNAK | ON FILE |
| ANDRII BOICHUK | ON FILE |
| ANDRII BOROVIK | ON FILE |
| ANDRII BUHA | ON FILE |
| ANDRII CHARKIN | ON FILE |
| ANDRII CHEPIL | ON FILE |
| ANDRII CHERNENKO | ON FILE |
| ANDRII CHERNENKO | ON FILE |
| ANDRII CHUMAK | ON FILE |
| ANDRII CHUSHCHAK | ON FILE |
| ANDRII CHYMYRYS | ON FILE |
| ANDRII DANCHENKO | ON FILE |
| ANDRII DANYLYK | ON FILE |
| ANDRII DEMENENKO | ON FILE |
| ANDRII DMITROVICH | ON FILE |
| ANDRII DOBROVOLSKYI | ON FILE |
| ANDRII DOLOMANOV | ON FILE |
| ANDRII DOROFIEIEV | ON FILE |
| ANDRII FADIEIEV | ON FILE |
| ANDRII FEDAK | ON FILE |
| ANDRII FEDORKOVSKYI | ON FILE |
| ANDRII FILIMONOV | ON FILE |
| ANDRII FISTYK | ON FILE |
| ANDRII HONCHARENKO | ON FILE |
| ANDRII HONTAR | ON FILE |
| ANDRII HULIICHUK | ON FILE |
| ANDRII ILIN | ON FILE |
| ANDRII IURCHENKO | ON FILE |
| ANDRII IVAN PAVLYNA | ON FILE |
| ANDRII KASIIANKO | ON FILE |
| ANDRII KASYCH | ON FILE |
| ANDRII KHVYSHCHUK | ON FILE |
| ANDRII KOBETS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRII KOVALCHUK | ON FILE |
| ANDRII KOZYNETS | ON FILE |
| ANDRII KRAVCHUK | ON FILE |
| ANDRII KYRUSHKO | ON FILE |
| ANDRII LASTOVKA | ON FILE |
| ANDRII MATSKIV | ON FILE |
| ANDRII MIKHNEVYCH | ON FILE |
| ANDRII MININ | ON FILE |
| ANDRII MYKYTENKO | ON FILE |
| ANDRII MYKYTYN | ON FILE |
| ANDRII MYROSHNYCHENKO | ON FILE |
| ANDRII NAZARENKO | ON FILE |
| ANDRII NAZARENKO | ON FILE |
| ANDRII NOSKOV | ON FILE |
| ANDRII OHLABIAK | ON FILE |
| ANDRII OPOLINSKYI | ON FILE |
| ANDRII ORLOVSKYI | ON FILE |
| ANDRII OSYKA | ON FILE |
| ANDRII PANCHENKO | ON FILE |
| ANDRII PRISNYI | ON FILE |
| ANDRII PRYMACHOK | ON FILE |
| ANDRII PYLYPENKO | ON FILE |
| ANDRII RATUSHNYI | ON FILE |
| ANDRII ROMASHKO | ON FILE |
| ANDRII RUDYI | ON FILE |
| ANDRII SAPRONOV | ON FILE |
| ANDRII SAVIAK | ON FILE |
| ANDRII SERDIUK | ON FILE |
| ANDRII SHYNKARIUK | ON FILE |
| ANDRII SMAL | ON FILE |
| ANDRII SOKOLOV | ON FILE |
| ANDRII STASIUK | ON FILE |
| ANDRII SYRYTSYN | ON FILE |
| ANDRII TAGANSKYI | ON FILE |
| ANDRII TELEHUZ | ON FILE |
| ANDRII TSIPAK | ON FILE |
| ANDRII UVAROV | ON FILE |
| ANDRII VANIEIEV | ON FILE |
| ANDRII VLASOV | ON FILE |
| ANDRII VOLOSHYN | ON FILE |
| ANDRII VOLOSHYN | ON FILE |
| ANDRII VOVCHANSKYI | ON FILE |
| ANDRII VOZNYI | ON FILE |
| ANDRII YAKUBYSHYN | ON FILE |
| ANDRII YATSENKO | ON FILE |
| ANDRII YAVORSKYI | ON FILE |
| ANDRII YELISIEIEV | ON FILE |
| ANDRII YUKHYMCHUK | ON FILE |
| ANDRII YUKHYMETS | ON FILE |
| ANDRII YUSHYN | ON FILE |
| ANDRII ZATSARYNNYI | ON FILE |
| ANDRII ZHEHESTOVSKYI | ON FILE |
| ANDRIJ KARGAPOLOV | ON FILE |
| ANDRIJA BEBIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRIJA CACANOVIC | ON FILE |
| ANDRIJA CUZELA BILAC | ON FILE |
| ANDRIJA FICOVIC | ON FILE |
| ANDRIJA JANKOVIC | ON FILE |
| ANDRIJA MILICEVIC | ON FILE |
| ANDRIJA MILOVANOVIC | ON FILE |
| ANDRIJA MITIC | ON FILE |
| ANDRIJA MITROVIC | ON FILE |
| ANDRIJA MOJSILOVIC | ON FILE |
| ANDRIJA PETROVIC | ON FILE |
| ANDRIJA TOROGLANOVIC | ON FILE |
| ANDRIJANA RAKIC | ON FILE |
| ANDRIJANA TOPISIROVIC | ON FILE |
| ANDRIK CARMELO CRUZ POLANCO | ON FILE |
| ANDRIKA GRUNDLINGH | ON FILE |
| ANDRIO SUROYO | ON FILE |
| ANDRIS BENDIKS | ON FILE |
| ANDRIS CABELIS | ON FILE |
| ANDRIS LUCIS | ON FILE |
| ANDRIS RUKIS | ON FILE |
| ANDRIS SAKINS | ON FILE |
| ANDRIT GJINI | ON FILE |
| ANDRIUS ANUSAUSKAS | ON FILE |
| ANDRIUS BUKAUSKAS | ON FILE |
| ANDRIUS DIRMEITIS | ON FILE |
| ANDRIUS DUMCIUS | ON FILE |
| ANDRIUS LEONAVICIUS | ON FILE |
| ANDRIUS PUTNA | ON FILE |
| ANDRIUS SIBILIS | ON FILE |
| ANDRIUS STUMBRAS | ON FILE |
| ANDRIUS TURCENKOVAS | ON FILE |
| ANDRIUS VOITKEVICIUS | ON FILE |
| ANDRIUSKA CAROLINA LIZARDI HERNANDEZ | ON FILE |
| ANDRIY BODNAR | ON FILE |
| ANDRIY BOGINICH | ON FILE |
| ANDRIY BOYCHENKO | ON FILE |
| ANDRIY CHOPKO | ON FILE |
| ANDRIY DERKACH | ON FILE |
| ANDRIY DRATVYAK | ON FILE |
| ANDRIY GABOR | ON FILE |
| ANDRIY GODOVYKH | ON FILE |
| ANDRIY GREBENYUK | ON FILE |
| ANDRIY KORPAN | ON FILE |
| ANDRIY LUTSYNA | ON FILE |
| ANDRIY LYMANSKY | ON FILE |
| ANDRIY O PISHCHALENKO | ON FILE |
| ANDRIY PIGHI KONDRATYUK | ON FILE |
| ANDRIY PLAKSIY | ON FILE |
| ANDRIY PROROK | ON FILE |
| ANDRIY PROSKURNYAK | ON FILE |
| ANDRIY SHALIMOV | ON FILE |
| ANDRIYANA DEYANOVA RAEVA | ON FILE |
| ANDRJUS TAMKVAITIS | ON FILE |
| ANDRO DANIEL ROMERO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRO EMAD MAGHAROUS | ON FILE |
| ANDRO IVIC | ON FILE |
| ANDRO MOUSAD | ON FILE |
| ANDROMEDA KOSOVA | ON FILE |
| ANDROS DUARTE AVILA | ON FILE |
| ANDROS ELIHU FLORES ARREOLA | ON FILE |
| ANDROS G WALDRON | ON FILE |
| ANDRS ELSTS | ON FILE |
| ANDRY NANTENAINA HERITIAN DANIEL RASOMA | ON FILE |
| ANDRY OLIVIER ZINSOU | ON FILE |
| ANDRYA RAFIDHANNA BIHILANI | ON FILE |
| ANDRYSOA ZOKOU MONJA | ON FILE |
| ANDRZEJ  SIWEK | ON FILE |
| ANDRZEJ  SIWEK | ON FILE |
| ANDRZEJ ADAM CHOMONT | ON FILE |
| ANDRZEJ ADAM MAZUR | ON FILE |
| ANDRZEJ ADAM NAPIORKOWSKI | ON FILE |
| ANDRZEJ ADAM SZYMSKI | ON FILE |
| ANDRZEJ ALEKSANDER BARTAS | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ AMBROZIAK | ON FILE |
| ANDRZEJ BIALECKI | ON FILE |
| ANDRZEJ BOGDAN KLAPIAK | ON FILE |
| ANDRZEJ BURYAN | ON FILE |
| ANDRZEJ CZARTORYJSKI | ON FILE |
| ANDRZEJ CZESLAW GRACKI | ON FILE |
| ANDRZEJ CZESLAW ZUZLO | ON FILE |
| ANDRZEJ DANIEL LEMANSKI | ON FILE |
| ANDRZEJ DARIUSZ BAK | ON FILE |
| ANDRZEJ DARIUSZ LISAK | ON FILE |
| ANDRZEJ DUMANOWSKI | ON FILE |
| ANDRZEJ FALSKI | ON FILE |
| ANDRZEJ FURGAL | ON FILE |
| ANDRZEJ FURTAK | ON FILE |
| ANDRZEJ GOLEBIEWSKI | ON FILE |
| ANDRZEJ GRUSZKA | ON FILE |
| ANDRZEJ JACEK OLEKSIUK | ON FILE |
| ANDRZEJ JANUSZ GAIK | ON FILE |
| ANDRZEJ JANUSZ ZIELINSKI | ON FILE |
| ANDRZEJ KOCAJ | ON FILE |
| ANDRZEJ KONIECZNY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDRZEJ KOSA | ON FILE |
| ANDRZEJ KOWNACKI | ON FILE |
| ANDRZEJ KRAJEWSKI | ON FILE |
| ANDRZEJ KRZYSZTOF MICHALCZYK | ON FILE |
| ANDRZEJ KUBINSKI | ON FILE |
| ANDRZEJ LIGNOWSKI | ON FILE |
| ANDRZEJ LUKASZ DYMALA | ON FILE |
| ANDRZEJ MAJ | ON FILE |
| ANDRZEJ MAREK PRONOBIS | ON FILE |
| ANDRZEJ MAREK RATAJEWSKI | ON FILE |
| ANDRZEJ MARIAN SWISTAK | ON FILE |
| ANDRZEJ MARIUSZ STEPNIAK | ON FILE |
| ANDRZEJ MICHAL ZACZEK | ON FILE |
| ANDRZEJ MIECZYSLAW WALCZAK | ON FILE |
| ANDRZEJ MISIEWICZ | ON FILE |
| ANDRZEJ PIOTR STRUG | ON FILE |
| ANDRZEJ PYRZ | ON FILE |
| ANDRZEJ RATAJ | ON FILE |
| ANDRZEJ ROBAK | ON FILE |
| ANDRZEJ ROBERT BIALOUS | ON FILE |
| ANDRZEJ ROBERT KARWOWSKI | ON FILE |
| ANDRZEJ ROBERT ZABEK | ON FILE |
| ANDRZEJ RYSZARD KUCHCIK | ON FILE |
| ANDRZEJ SANTOCKI | ON FILE |
| ANDRZEJ SANTOCKI | ON FILE |
| ANDRZEJ SOKALSKI | ON FILE |
| ANDRZEJ T ZWADA | ON FILE |
| ANDRZEJ TADEUSZ MIEDZYBRODZKI | ON FILE |
| ANDRZEJ TADEUSZ SLIWINSKI | ON FILE |
| ANDRZEJ TOMASZ CIOLAK | ON FILE |
| ANDRZEJ WLADYSLAW NOWACKI | ON FILE |
| ANDRZEJ WLODZIMIERZ BULAWA | ON FILE |
| ANDRZEJ WOJCIECH ZOREK | ON FILE |
| ANDRZJ HOWARD SHADDAD | ON FILE |
| ANDY  LOPEZ MEDRANO | ON FILE |
| ANDY A BERGER | ON FILE |
| ANDY AFFRIANY | ON FILE |
| ANDY ALEX GERMANOV | ON FILE |
| ANDY AMARAN | ON FILE |
| ANDY ANDRE A DANIELS | ON FILE |
| ANDY ANDY | ON FILE |
| ANDY BANEZ BASQUINAS | ON FILE |
| ANDY BRAATZ | ON FILE |
| ANDY BUMA NUNVIL | ON FILE |
| ANDY CARRILLO | ON FILE |
| ANDY CEPERO PACHECO | ON FILE |
| ANDY CHARLES R VASE | ON FILE |
| ANDY CHI LUU | ON FILE |
| ANDY CHIU | ON FILE |
| ANDY CHRIS WONG | ON FILE |
| ANDY DANIEL C VANDE VELDE | ON FILE |
| ANDY DE KORTE | ON FILE |
| ANDY DEAN DENNY | ON FILE |
| ANDY DENNIS ELIZALDE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDY DESJARDINS | ON FILE |
| ANDY DOLE | ON FILE |
| ANDY DONGJIN KIM | ON FILE |
| ANDY EGAN | ON FILE |
| ANDY EGAN | ON FILE |
| ANDY FENG | ON FILE |
| ANDY GARCIA TAMAYO | ON FILE |
| ANDY GERARDO BAEZ | ON FILE |
| ANDY HERMANN SCHULTE | ON FILE |
| ANDY HERRERA | ON FILE |
| ANDY HON QIU IP | ON FILE |
| ANDY HUY NGUYEN | ON FILE |
| ANDY HUYNH | ON FILE |
| ANDY IRA DESMOULIN | ON FILE |
| ANDY IRAWAN SUGIONO | ON FILE |
| ANDY JACQUES ROBERT DELAMOTTE | ON FILE |
| ANDY JAMES BARTOW | ON FILE |
| ANDY JIN | ON FILE |
| ANDY JISOO KIM | ON FILE |
| ANDY JOE ALVARADO | ON FILE |
| ANDY JONATAN | ON FILE |
| ANDY JOSEPH GOMEZHERNANDEZ | ON FILE |
| ANDY JULIUS | ON FILE |
| ANDY KOFI AKYEAMPONG | ON FILE |
| ANDY KUANJUNG CHEN | ON FILE |
| ANDY KWAN WAI LEUNG | ON FILE |
| ANDY LARRY FELICITE | ON FILE |
| ANDY LOBIEN | ON FILE |
| ANDY LOH KEAN KWAN | ON FILE |
| ANDY LOH SONG DA | ON FILE |
| ANDY LONG LI | ON FILE |
| ANDY LOO | ON FILE |
| ANDY LOW | ON FILE |
| ANDY LY | ON FILE |
| ANDY M URSUA JR | ON FILE |
| ANDY MAN-CHUNG PANG | ON FILE |
| ANDY MAURICE G DORCKENS | ON FILE |
| ANDY MEZA | ON FILE |
| ANDY MICHAEL BOYD | ON FILE |
| ANDY MICHAEL CHENG | ON FILE |
| ANDY MUI | ON FILE |
| ANDY NCWU TENG | ON FILE |
| ANDY NCWU TENG | ON FILE |
| ANDY OMAR PEREZ | ON FILE |
| ANDY PAUL HEBERT | ON FILE |
| ANDY PAUL MENDOZA ANDRADE | ON FILE |
| ANDY PEREZ | ON FILE |
| ANDY PETER HENDRIKS | ON FILE |
| ANDY QUANG TANG | ON FILE |
| ANDY QUOCTRUONG NGUYEN | ON FILE |
| ANDY RAIMANA HEIRAMA JONQUILLE | ON FILE |
| ANDY RAUL GARCIA | ON FILE |
| ANDY REMARAIS | ON FILE |
| ANDY SIMMAT | ON FILE |

STRETTO

# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDY SITU | ON FILE |
| ANDY STOLL | ON FILE |
| ANDY TALBOT | ON FILE |
| ANDY TAM NGUYEN | ON FILE |
| ANDY THANH LE | ON FILE |
| ANDY THENG | ON FILE |
| ANDY THOMAS LIM | ON FILE |
| ANDY TINEO CALLOAPAZA | ON FILE |
| ANDY TJ OUCH | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRUONG | ON FILE |
| ANDY TSEN JIEN YAO | ON FILE |
| ANDY TUONG TRAN | ON FILE |
| ANDY VICTOR LEE | ON FILE |
| ANDY VINCENZO H DONATI | ON FILE |
| ANDY WANG | ON FILE |
| ANDY ZHE JIANG | ON FILE |
| ANDYS HADJITTOFIS | ON FILE |
| ANDYS Y CHIU | ON FILE |
| ANDYSON JUNIOR OSILAMAH | ON FILE |
| ANDZHEY OSTRYY | ON FILE |
| ANE ALDER | ON FILE |
| ANE CAROLINE ARRUDA DOS SANTOS | ON FILE |
| ANECETO ALCANTARA MENDOZA | ON FILE |
| ANEEL ARORA SINGH MANMEET SINGH | ON FILE |
| ANEELA HAMEED | ON FILE |
| ANEEQ KALSON | ON FILE |
| ANEES FATHIMA FAROOK NULL | ON FILE |
| ANEES SHAIKH | ON FILE |
| ANEESH E | ON FILE |
| ANEESH KUMAR | ON FILE |
| ANEESH PRADYUMNA TARUN | ON FILE |
| ANEET KUMAR | ON FILE |
| ANEETTA SUNNY | ON FILE |
| ANEJ SPACAPAN | ON FILE |
| ANEJ URSIC | ON FILE |
| ANEK SINGH GREWAL | ON FILE |
| ANEKDEEP SINGH | ON FILE |
| ANEL BRONJA | ON FILE |
| ANEL CARCOSA CARREON | ON FILE |
| ANEL FEHRATOVIC | ON FILE |
| ANEL JARAMILLO MANZANARES | ON FILE |
| ANEL KUAR FORREST | ON FILE |
| ANEL STEKO | ON FILE |
| ANELIYA PETROVA SHARKOVA | ON FILE |
| ANEMER CLOUD MARTINEZ | ON FILE |
| ANES CIZMIC | ON FILE |
| ANES DURMIS | ON FILE |
| ANESSA ANDREA FREEMAN | ON FILE |
| ANESTIS SYMEONIDIS | ON FILE |
| ANESU DONALD MUKUSHA | ON FILE |
| ANETA BOZHINOVSKA | ON FILE |
| ANETA HEJNOVA | ON FILE |
| ANETA ILONA BUJACZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANETA JAKUBAS | ON FILE |
| ANETA JAROSOVA | ON FILE |
| ANETA KATARZYNA KOCZUR | ON FILE |
| ANETA KATARZYNA KUBICKA | ON FILE |
| ANETA KRAUSOVA | ON FILE |
| ANETA MIMROVA | ON FILE |
| ANETA MUCHOVA | ON FILE |
| ANETA OVESNA | ON FILE |
| ANETA PETRUNOVA | ON FILE |
| ANETA POWROZEK | ON FILE |
| ANETE KALVANE | ON FILE |
| ANETHIA SADE FIELDS | ON FILE |
| ANETT HERRMANN | ON FILE |
| ANETT KISNE MIZERE | ON FILE |
| ANETTE BAY JOERGENSEN | ON FILE |
| ANETTE KÃ„TE GRETE CORDES-MÃ–LLENDORF | ON FILE |
| ANEURYS ADALBERTO HERNANDEZ FRANCO | ON FILE |
| ANFERNEE YOEUN | ON FILE |
| ANFFER ADRIAN CASTILLO COELLO | ON FILE |
| ANG FOO AIK | ON FILE |
| ANG AH HONG | ON FILE |
| ANG AI HOON | ON FILE |
| ANG CHIN SIEW | ON FILE |
| ANG ENG HOWE | ON FILE |
| ANG HAI SOON | ON FILE |
| ANG JING KEN | ON FILE |
| ANG JUN MING KENNETH (HONG JUNMING) | ON FILE |
| ANG JUNKANG ALOYSIUS | ON FILE |
| ANG KAI SIANG | ON FILE |
| ANG KOK HWA (HONG GUOHUA) | ON FILE |
| ANG LI | ON FILE |
| ANG LI | ON FILE |
| ANG LI | ON FILE |
| ANG QIN HEARN JAVIER | ON FILE |
| ANG SOON TIANG HONG SHUNZHEN | ON FILE |
| ANG TECK YEOW LESTER | ON FILE |
| ANG WEE WOON | ON FILE |
| ANG WEN MIN DANIEL | ON FILE |
| ANG WEN SIANG SEAN | ON FILE |
| ANG WING SING | ON FILE |
| ANG XIN YI | ON FILE |
| ANG XUE ER | ON FILE |
| ANG XUE LI SHIRLEY | ON FILE |
| ANG YEE JOE | ON FILE |
| ANG ZE CHENG | ON FILE |
| ANG ZHAO YOU | ON FILE |
| ANGA ZINJA | ON FILE |
| ANGE ADRIEN RAYMOND TAPIE | ON FILE |
| ANGE CEDRIC NGORAN | ON FILE |
| ANGE MARIE THIERRY CHRISTOPHE MACRELLE | ON FILE |
| ANGE NOEL BOUSSAMBA BOUSSAMBA | ON FILE |
| ANGE SEVERIN GNAGNE SISSESS | ON FILE |
| ANGEL DANIEL GIL | ON FILE |
| ANGEL MENJIVAR | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANGEL A MELENDEZ | ON FILE |
| ANGEL A TORREALBA ORTIGOZA | ON FILE |
| ANGEL ABDIAS FAVELA NAVA | ON FILE |
| ANGEL ADRIEL ALCUDIA | ON FILE |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ON FILE |
| ANGEL ALBERTO DE ABREU ADELLAN | ON FILE |
| ANGEL ALBERTO GALVIS CABALLERO | ON FILE |
| ANGEL ALBERTO HERNANDEZ | ON FILE |
| ANGEL ALDAIR BAMBERGER | ON FILE |
| ANGEL ALEJANDRO DIAZ | ON FILE |
| ANGEL ALEXAND GONZALEZ GARCIA | ON FILE |
| ANGEL ANDRE FUNDORA | ON FILE |
| ANGEL ANDRES OSES | ON FILE |
| ANGEL ANTHONY MENDEZ | ON FILE |
| ANGEL ANTONIO DI PRINZIO | ON FILE |
| ANGEL ARTURO CASTRO | ON FILE |
| ANGEL ASAHI OSHITA REA | ON FILE |
| ANGEL ATANASOV ATANASOV | ON FILE |
| ANGEL BAJKO PARRISH | ON FILE |
| ANGEL BECERRA | ON FILE |
| ANGEL BEDROSIAN | ON FILE |
| ANGEL BENJAMIN KRAMER | ON FILE |
| ANGEL BORREGO | ON FILE |
| ANGEL CANDELAS GARCIA | ON FILE |
| ANGEL CARABALLO | ON FILE |
| ANGEL CASCALLAR GRANDE | ON FILE |
| ANGEL CHRISTINE MERCURIO | ON FILE |
| ANGEL CRUZ PADILLA | ON FILE |
| ANGEL CRUZ PADILLA | ON FILE |
| ANGEL CRUZ PADILLA | ON FILE |
| ANGEL DAVID ARRAZOLA ROMERO | ON FILE |
| ANGEL DAVID BAEZ | ON FILE |
| ANGEL DAVID MENENDEZ CARABALLO | ON FILE |
| ANGEL DAVID PORTILLO CONTRERAS | ON FILE |
| ANGEL DAVID RODRIGUEZ LUNA | ON FILE |
| ANGEL DE BERTIN LARA HERBERT | ON FILE |
| ANGEL DE JESUS ALONSO | ON FILE |
| ANGEL DE JESUS ALVAREZ DOMINGUEZ | ON FILE |
| ANGEL DIAZ TORRES | ON FILE |
| ANGEL DIMITROV DIMITROV | ON FILE |
| ANGEL E GARCIA-AGUILAR | ON FILE |
| ANGEL EDUARDO VEGA PEREZ | ON FILE |
| ANGEL EMANUEL OSES | ON FILE |
| ANGEL EMILIANO PORCARA MACCHI | ON FILE |
| ANGEL ENRIQUE DEL PERAL HOSSNE | ON FILE |
| ANGEL ENRIQUE GALVEZ NIEBLA | ON FILE |
| ANGEL EZEQUIEL HIDALGO | ON FILE |
| ANGEL EZEQUIEL MONTIEL | ON FILE |
| ANGEL F FIGUEROA | ON FILE |
| ANGEL FACUNDO LOPEZ VILLALBA | ON FILE |
| ANGEL FELICITY BURKE | ON FILE |
| ANGEL FELIPE BEJARANO PARRENO | ON FILE |
| ANGEL FERNANDEZ GUTIERREZ | ON FILE |
| ANGEL FERREIRO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANGEL FERREIRO TERME | ON FILE |
| ANGEL FORNER MARTINEZ | ON FILE |
| ANGEL FORTSON | ON FILE |
| ANGEL FRAGA FERNANDEZ | ON FILE |
| ANGEL FRAGOSO | ON FILE |
| ANGEL G VEGA ALVAREZ | ON FILE |
| ANGEL GABRIEL RODRIGUEZ VELEZ | ON FILE |
| ANGEL GALEANO ORUE | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARZA | ON FILE |
| ANGEL GENARO PISANO | ON FILE |
| ANGEL GIOVANNI FIERRO | ON FILE |
| ANGEL GONZALEZ SANDOVAL | ON FILE |
| ANGEL GUARDADO | ON FILE |
| ANGEL GUIRAO SANCHEZ | ON FILE |
| ANGEL GUSTAVO ALEGADO SABAN | ON FILE |
| ANGEL GWENETTE DEASON | ON FILE |
| ANGEL GYBRAHAN CHENO GUTIERREZ | ON FILE |
| ANGEL HIDALGO | ON FILE |
| ANGEL HRISTOMIROV GEORGIEV | ON FILE |
| ANGEL HRISTOV ANGELOV | ON FILE |
| ANGEL IGLESIAS ALVAREZ | ON FILE |
| ANGEL IGLESIAS MOLERO | ON FILE |
| ANGEL JAVIER BONILLO RUIZ | ON FILE |
| ANGEL JIMENEZ | ON FILE |
| ANGEL JOAQUIN MORALES | ON FILE |
| ANGEL JOEL ALEJOS | ON FILE |
| ANGEL JONATHAN RENTERIA HERNANDEZ | ON FILE |
| ANGEL JOSE | ON FILE |
| ANGEL JOSE COLLADO | ON FILE |
| ANGEL JOSE LARRIBA GUILLEN | ON FILE |
| ANGEL JOSE TULLIER | ON FILE |
| ANGEL L OLIVIERI | ON FILE |
| ANGEL LAVERN GREEN | ON FILE |
| ANGEL LEDUANN ANDERSON | ON FILE |
| ANGEL LEOBARDO CAMPOS TABLERO | ON FILE |
| ANGEL LEONEL PADILLA-RAMOS | ON FILE |
| ANGEL LUGO | ON FILE |
| ANGEL LUIS CHACON | ON FILE |
| ANGEL LUIS LIBRETTO | ON FILE |
| ANGEL LUIS REYES | ON FILE |
| ANGEL LUIS ROSADO TORRES | ON FILE |
| ANGEL MANUEL CATALA | ON FILE |
| ANGEL MANUEL CHAVEZ | ON FILE |
| ANGEL MANUEL SALCEDA OSORIO | ON FILE |
| ANGEL MANUEL TRAPERO GONZALEZ | ON FILE |
| ANGEL MARCELO PEREZ | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MATIAS GALIANO SALVADORES | ON FILE |
| ANGEL MEJIA | ON FILE |
| ANGEL MICHAEL MILLER | ON FILE |
| ANGEL MICIEL OSUNA DURAN | ON FILE |
| ANGEL MIGUEL CEJAS | ON FILE |
| ANGEL MIGUEL ZUNIGA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANGEL MILCHEV RAEV | ON FILE |
| ANGEL MORENO | ON FILE |
| ANGEL MURILLO MARQUES | ON FILE |
| ANGEL NICOLAS MARTIN ARGOTTE | ON FILE |
| ANGEL NICOLE GASKINS | ON FILE |
| ANGEL NIKOLOV ANGELOV | ON FILE |
| ANGEL NOEL GUTIERREZUBEDA | ON FILE |
| ANGEL OMAR TORO LASTRA | ON FILE |
| ANGEL ORTA | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL PARK | ON FILE |
| ANGEL PEDRO M SOLER BANO | ON FILE |
| ANGEL PEREZ AZMAR | ON FILE |
| ANGEL POLIBIO FLORIAN VENTURA | ON FILE |
| ANGEL PUERTAS SANCHEZ | ON FILE |
| ANGEL RAFAEL PEREZ VAZQUEZ | ON FILE |
| ANGEL RAMIREZ | ON FILE |
| ANGEL RASCON | ON FILE |
| ANGEL RAYMOND LUNA | ON FILE |
| ANGEL RICARD CAMPOS UZCATEGUI | ON FILE |
| ANGEL ROBERTO BARRAGAN | ON FILE |
| ANGEL ROBIN FOX | ON FILE |
| ANGEL ROMAN NEGRETE VERA | ON FILE |
| ANGEL ROSE TIOZONE SUANO | ON FILE |
| ANGEL RUBEN MEDERO | ON FILE |
| ANGEL RUBEN MOSQUERA BATISTA | ON FILE |
| ANGEL RUBEN URBINA | ON FILE |
| ANGEL S CONTRERAS | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SASHEV PETKOV | ON FILE |
| ANGEL SILVA | ON FILE |
| ANGEL STOYCHEV NONOV | ON FILE |
| ANGEL STRAVALACCI | ON FILE |
| ANGEL THILAGAWATHY CHARLES BERNARD | ON FILE |
| ANGEL TODOROV MOLLOV | ON FILE |
| ANGEL TORRES GONZALEZ | ON FILE |
| ANGEL TORRES LOZANO | ON FILE |
| ANGEL VELASCO | ON FILE |
| ANGEL VESELINOV ANGELOV | ON FILE |
| ANGEL YAGUE REVILLA | ON FILE |
| ANGEL ZAGOROV | ON FILE |
| ANGELA  MANCUSO | ON FILE |
| ANGELA ALIX GARCIA | ON FILE |
| ANGELA AMARO | ON FILE |
| ANGELA AMATO | ON FILE |
| ANGELA BARBOZA | ON FILE |
| ANGELA BATORI | ON FILE |
| ANGELA BEATRIZ MONTEFALCON CALMA | ON FILE |
| ANGELA BLANCA ARITIO DE NAVASQUES | ON FILE |
| ANGELA BONGIOVANNI | ON FILE |
| ANGELA C ADAMS | ON FILE |
| ANGELA CASA | ON FILE |
| ANGELA CHRISTINE SUTTON | ON FILE |
| ANGELA CICKOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANGELA CRISTIANA ANTUNES VIEIRA | ON FILE |
| ANGELA DA CONCEICAO COSTA OLIVEIRA | ON FILE |
| ANGELA D'ANDREA | ON FILE |
| ANGELA DANIELA RAMOS DA PURIFICACAO | ON FILE |
| ANGELA DAWN CAGLE | ON FILE |
| ANGELA DAWN OWENS | ON FILE |
| ANGELA DAWN ST ONGE | ON FILE |
| ANGELA DAWN STOVER | ON FILE |
| ANGELA DE PAULA BATISTA | ON FILE |
| ANGELA DEL SOL VARELA QUINTERO | ON FILE |
| ANGELA DI LIBERTO | ON FILE |
| ANGELA DI NARDO | ON FILE |
| ANGELA DIBELLA | ON FILE |
| ANGELA E KAMP | ON FILE |
| ANGELA E SIMPSON | ON FILE |
| ANGELA ELAINE PEEBLES | ON FILE |
| ANGELA ESPINOZA RISEMBERG | ON FILE |
| ANGELA ESTEFANIA OGAS | ON FILE |
| ANGELA EVA HELGA CHRISTA STARK | ON FILE |
| ANGELA FAY EADES | ON FILE |
| ANGELA FORTUGNO | ON FILE |
| ANGELA GABRIELLE BANSON | ON FILE |
| ANGELA GAMBUTI | ON FILE |
| ANGELA GIAIMO | ON FILE |
| ANGELA GRANGEIA ONDE | ON FILE |
| ANGELA GREY WILLIAMS | ON FILE |
| ANGELA GRILLI | ON FILE |
| ANGELA HWEY CHENG | ON FILE |
| ANGELA JEAN THEISSEN | ON FILE |
| ANGELA JOY CAMPBELL | ON FILE |
| ANGELA K MAROTTA | ON FILE |
| ANGELA KAYE STATEN | ON FILE |
| ANGELA LEE LUCAS | ON FILE |
| ANGELA LEE MALOON | ON FILE |
| ANGELA LEVETTE NOBLES | ON FILE |
| ANGELA LIN | ON FILE |
| ANGELA LOHK | ON FILE |
| ANGELA LOUISERAY ULIBARRI | ON FILE |
| ANGELA LUCIA NUNEZ ROBAYO | ON FILE |
| ANGELA LUCYMARA CARVALHO DE AMORIM | ON FILE |
| ANGELA LUCYMARA CARVALHO DE AMORIM | ON FILE |
| ANGELA LUGO | ON FILE |
| ANGELA LUISA CRUZ MESQUITA | ON FILE |
| ANGELA LUZ LIM DELDOC | ON FILE |
| ANGELA MARGARET HIBBERD | ON FILE |
| ANGELA MARGARET ORD | ON FILE |
| ANGELA MARIA BOARO PAULINO PEREIRA | ON FILE |
| ANGELA MARIA CALCAGNO | ON FILE |
| ANGELA MARIA DAVIS MATA | ON FILE |
| ANGELA MARIA FUENTES FRANCISCO | ON FILE |
| ANGELA MARIA JEZEWSKI LOWE | ON FILE |
| ANGELA MARIA SALAZAR ARCE | ON FILE |
| ANGELA MARIE ARMSTRONG | ON FILE |
| ANGELA MARIE CHAMBOSSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANGELA MARIE GIBBS | ON FILE |
| ANGELA MARISABEL NUNXXEZ | ON FILE |
| ANGELA MAROCCO | ON FILE |
| ANGELA MARY ILIEVSKI | ON FILE |
| ANGELA MAY DEWITT | ON FILE |
| ANGELA MAY KATHERINE ESPEY | ON FILE |
| ANGELA MAY SEARD | ON FILE |
| ANGELA MUSANTE | ON FILE |
| ANGELA NAPOLANO | ON FILE |
| ANGELA NICOLE FRENCH-BELL | ON FILE |
| ANGELA NICOTRA | ON FILE |
| ANGELA OBU | ON FILE |
| ANGELA OGECHI EZE | ON FILE |
| ANGELA PAL | ON FILE |
| ANGELA PATRICIA HENRIQUES DE FREIXO | ON FILE |
| ANGELA PERNA | ON FILE |
| ANGELA PFISTER | ON FILE |
| ANGELA PRIVITERA | ON FILE |
| ANGELA QUIDLEY | ON FILE |
| ANGELA REBECA CORREA | ON FILE |
| ANGELA RENEE BURNS | ON FILE |
| ANGELA RENEE LICHTENSTEIN | ON FILE |
| ANGELA RETTA | ON FILE |
| ANGELA ROCIO GOMEZ SABOGAL | ON FILE |
| ANGELA RUSSO | ON FILE |
| ANGELA SANTA MUNNIA | ON FILE |
| ANGELA SHIERLY | ON FILE |
| ANGELA SIMULA | ON FILE |
| ANGELA SOFIA DIAS ALVES | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | ON FILE |
| ANGELA TEO | ON FILE |
| ANGELA TERESA FRANCAVILLA | ON FILE |
| ANGELA TERESA LAVIE | ON FILE |
| ANGELA TRISHIA CLEMENO | ON FILE |
| ANGELA VEDDA | ON FILE |
| ANGELA WIELAND | ON FILE |
| ANGELA YVONNE RAUNER | ON FILE |
| ANGELA ZASTAVNITANI | ON FILE |
| ANGELE CELINA TAORMINA | ON FILE |
| ANGELEENA JO MULLIGAN | ON FILE |
| ANGELEIGH MARIE HASELWOOD | ON FILE |
| ANGELES DE DIOS EGEA | ON FILE |
| ANGELES LEONELA CABALLERO | ON FILE |
| ANGELES LUJAN NORTE | ON FILE |
| ANGELES MARIA REYNA DE ALLENDE | ON FILE |
| ANGELES NECITAS HUGO | ON FILE |
| ANGELES ROCIO GUZMAN | ON FILE |
| ANGELICA AYALA | ON FILE |
| ANGELICA BOVE | ON FILE |
| ANGELICA CARREON DULAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANGELICA DEL VALLE ACOSTA | ON FILE |
| ANGELICA ESTAS LATUHAN | ON FILE |
| ANGELICA ESTER PAUL | ON FILE |
| ANGELICA GONZALES EQUIAS | ON FILE |
| ANGELICA GRANDE | ON FILE |
| ANGELICA GUADAL MIRANDA GALLO | ON FILE |
| ANGELICA INES MARINELLI | ON FILE |
| ANGELICA JIMENEZ | ON FILE |
| ANGELICA LAMAS CASTRO | ON FILE |
| ANGELICA LIMA GUIMARAES | ON FILE |
| ANGELICA LIMA GUIMARAES | ON FILE |
| ANGELICA LYZA BARTOLO RIMORIN | ON FILE |
| ANGELICA M WILDIN | ON FILE |
| ANGELICA MARIA CABO | ON FILE |
| ANGELICA MARIA KELLY | ON FILE |
| ANGELICA MARIA RODRIGUEZ ARIZA | ON FILE |
| ANGELICA MESTRE MAMEDE | ON FILE |
| ANGELICA ORTIZ ACO | ON FILE |
| ANGELICA PETRICCIONE | ON FILE |
| ANGELICA PIACCI | ON FILE |
| ANGELICA QA JHAVERI | ON FILE |
| ANGELICA RIVERA TRINIDAD | ON FILE |
| ANGELICA ROSE BONDOC TAMORIA | ON FILE |
| ANGELICA STEPHANIE THOMAS | ON FILE |
| ANGELICA TRASLAVINA | ON FILE |
| ANGELICO RICCIO | ON FILE |
| ANGELIE ANNE BARRIDO MAGCAMIT | ON FILE |
| ANGELIKA BARBARA FOLDA WOJDA | ON FILE |
| ANGELIKA BEATA MROZOWSKA | ON FILE |
| ANGELIKA BERTA BLESSING | ON FILE |
| ANGELIKA BORICS | ON FILE |
| ANGELIKA GALDYN | ON FILE |
| ANGELIKA MALGORZATA SUCHY | ON FILE |
| ANGELIKA PATRYCJA ZUBILEWICZ | ON FILE |
| ANGELIKA RENATA FARON | ON FILE |
| ANGELIKA RENATE VASI | ON FILE |
| ANGELIKA STOKER | ON FILE |
| ANGELIKA SYLWIA OLSCHEWSKI | ON FILE |
| ANGELIKA SZKLARSKA | ON FILE |
| ANGELIKA SZKLARSKA | ON FILE |
| ANGELIKA WÃ–HLERT | ON FILE |
| ANGELIKI APOSTOLOU | ON FILE |
| ANGELIKI CHISSA | ON FILE |
| ANGELIN CLAUDIU BOBIRSC | ON FILE |
| ANGELINA  CHIZHOVA | ON FILE |
| ANGELINA AFIAN OELEU | ON FILE |
| ANGELINA ANGELOVA SOKOLOVA | ON FILE |
| ANGELINA BENADIT MATHEWS | ON FILE |
| ANGELINA C  CANO | ON FILE |
| ANGELINA CELIC | ON FILE |
| ANGELINA CHUTOVA | ON FILE |
| ANGELINA DO CARMO RODRIGUES FERREIRA | ON FILE |
| ANGELINA DOLGANOVA | ON FILE |
| ANGELINA EFREMOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANGELINA GORDEEVA | ON FILE |
| ANGELINA JUSTINE BLASS | ON FILE |
| ANGELINA MADGE CORDOVA TODD | ON FILE |
| ANGELINA MARIE HARDY | ON FILE |
| ANGELINA MATHILDE GAULT | ON FILE |
| ANGELINA NIKOL COUGHLIN | ON FILE |
| ANGELINA PAVLOVNA BELYAEVA | ON FILE |
| ANGELINA PINI | ON FILE |
| ANGELINA TODORINOVA TODOROVA | ON FILE |
| ANGELINA VLADIMIROVNA CHESNOKOVA | ON FILE |
| ANGELINE DE CLARO LITTAUA | ON FILE |
| ANGELINE JOB | ON FILE |
| ANGELINE PURITY JACKS | ON FILE |
| ANGELINO CAPRETTI | ON FILE |
| ANGELIQUE ALEXANDRA RENATA HARDEVELD KLEUVER | ON FILE |
| ANGELIQUE BROZIUS | ON FILE |
| ANGELIQUE KLUNDER SAVELKOEL | ON FILE |
| ANGELIQUE M MOLLOY | ON FILE |
| ANGELIQUE MARIE ALINE LOOTGIETER | ON FILE |
| ANGELIQUE NATHALIE VERVAET | ON FILE |
| ANGELIQUE PERRAUT | ON FILE |
| ANGELIQUE PERRAUT | ON FILE |
| ANGELIQUE VENMANS | ON FILE |
| ANGELIQUE YVETTE DESIREE GRARD-LAURENT | ON FILE |
| ANGELITA ACLO BAYLOSIS | ON FILE |
| ANGELITO DE VERA PADLAN | ON FILE |
| ANGELITO DE VERA PADLAN | ON FILE |
| ANGELITO PICONES ULANG | ON FILE |
| ANGELLEIGHA DIANA KEARNS | ON FILE |
| ANGELLO ANDRES GARCIA ZEPEDA | ON FILE |
| ANGELLO CABRERA ROLDAN | ON FILE |
| ANGELO  PURRAZZELIA | ON FILE |
| ANGELO ACCETTURO II | ON FILE |
| ANGELO ADRIANO DE OLIVEIRA JUNIOR | ON FILE |
| ANGELO AGUILAR | ON FILE |
| ANGELO ALBERTO CRUZ | ON FILE |
| ANGELO ALEXANDER PAPALOUKAS | ON FILE |
| ANGELO ANTHONY ANCHETA AGUJO | ON FILE |
| ANGELO BADUIO GONZALES | ON FILE |
| ANGELO BAGLIONE | ON FILE |
| ANGELO BAGNOLI | ON FILE |
| ANGELO BALTAZAR | ON FILE |
| ANGELO BANI | ON FILE |
| ANGELO BARBATTINI | ON FILE |
| ANGELO BENIGNO | ON FILE |
| ANGELO BONACINA | ON FILE |
| ANGELO BONOMETTI | ON FILE |
| ANGELO BONOMETTI | ON FILE |
| ANGELO BORTER | ON FILE |
| ANGELO CALAUNAN | ON FILE |
| ANGELO CARLOS MACHADO SANTOS | ON FILE |
| ANGELO CARLOS OTERO | ON FILE |
| ANGELO CARMELO CLAUDIO VENTIMIGLIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANGELO CAVALERI | ON FILE |
| ANGELO CHIOCCA | ON FILE |
| ANGELO CHRONIS | ON FILE |
| ANGELO COLOMBO | ON FILE |
| ANGELO COLOMBO BSC | ON FILE |
| ANGELO D AMATO | ON FILE |
| ANGELO DALO | ON FILE |
| ANGELO DANIEL FERNANDEZ | ON FILE |
| ANGELO DE JESUS MARTINEZ LAURITO | ON FILE |
| ANGELO DE MARCO | ON FILE |
| ANGELO DE MARCO | ON FILE |
| ANGELO DE MARCO | ON FILE |
| ANGELO DEIVON WILLIS | ON FILE |
| ANGELO D'ORIA | ON FILE |
| ANGELO ESDRA | ON FILE |
| ANGELO FEDERICO | ON FILE |
| ANGELO GABRIELE IANZANO | ON FILE |
| ANGELO GELSOMINI | ON FILE |
| ANGELO GIOVANNI DI NOZZI | ON FILE |
| ANGELO GRANATO | ON FILE |
| ANGELO HERBRICH | ON FILE |
| ANGELO INACIO | ON FILE |
| ANGELO J DALELIO | ON FILE |
| ANGELO JANSEN | ON FILE |
| ANGELO JEAN ALFANO | ON FILE |
| ANGELO JERRY ALFEO | ON FILE |
| ANGELO JERZY LANZAROTTI | ON FILE |
| ANGELO JUSAYAN DAVID | ON FILE |
| ANGELO KAUTHUKA | ON FILE |
| ANGELO L NIJLAND | ON FILE |
| ANGELO LANCE DI GIOVANNI | ON FILE |
| ANGELO LANZON LOARES | ON FILE |
| ANGELO LAUDATI | ON FILE |
| ANGELO LAVELLA | ON FILE |
| ANGELO LEIGH STEVENSON | ON FILE |
| ANGELO LESIC | ON FILE |
| ANGELO LO BIANCO | ON FILE |
| ANGELO LOUIS LAISE | ON FILE |
| ANGELO MANUEL DOS ANJOS GONCALVES DE OLIVEIRA | ON FILE |
| ANGELO MARAS | ON FILE |
| ANGELO MARIA CARMELO CORACI | ON FILE |
| ANGELO MARIA SEPE | ON FILE |
| ANGELO MARILLI | ON FILE |
| ANGELO MATHEW TRIFANOFF | ON FILE |
| ANGELO MAZZAROLO | ON FILE |
| ANGELO MBALA NTALU | ON FILE |
| ANGELO MEDAGODA | ON FILE |
| ANGELO MIGUEL TRISTAO CARDOSO | ON FILE |
| ANGELO MILANI | ON FILE |
| ANGELO MONTALTO | ON FILE |
| ANGELO MORREALE | ON FILE |
| ANGELO PACE | ON FILE |
| ANGELO PARISH POWELL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANGELO PASIAN | ON FILE |
| ANGELO PASSARIELLO | ON FILE |
| ANGELO PASSARIN | ON FILE |
| ANGELO PELOSI | ON FILE |
| ANGELO PHILLIP GIALLOMBARDO | ON FILE |
| ANGELO PIERPAOLO BULGARINO | ON FILE |
| ANGELO PIO DALOISO | ON FILE |
| ANGELO RANIERI | ON FILE |
| ANGELO RIPELLINO | ON FILE |
| ANGELO ROCCOSANTO | ON FILE |
| ANGELO ROLDAN | ON FILE |
| ANGELO ROMERO QUINTERO | ON FILE |
| ANGELO RUBINO | ON FILE |
| ANGELO RUSSO | ON FILE |
| ANGELO SALVATORE NICOSIA | ON FILE |
| ANGELO SANTONASTASO | ON FILE |
| ANGELO SENSOLINI ARRA | ON FILE |
| ANGELO SIMONCINI | ON FILE |
| ANGELO SOLIS HERRERA | ON FILE |
| ANGELO SOMSAI PHOMMAPHAT | ON FILE |
| ANGELO STEFANO DI NATALI | ON FILE |
| ANGELO TORRES | ON FILE |
| ANGELO TRICOLI | ON FILE |
| ANGELO U CROCCO | ON FILE |
| ANGELO VALENTE | ON FILE |
| ANGELO VASELLINI | ON FILE |
| ANGELO VORVAET | ON FILE |
| ANGELO WILLIAM MUNOZ | ON FILE |
| ANGELO WILLIAM MUNOZ | ON FILE |
| ANGELOS  KANLIS | ON FILE |
| ANGELOS APOSTOLOU | ON FILE |
| ANGELOS ARKOULIS | ON FILE |
| ANGELOS GIANNOPOULOS | ON FILE |
| ANGELOS KASKAMPANIOTIS | ON FILE |
| ANGELOS KATRANTZIS | ON FILE |
| ANGELOS MOSCHOVAKIS | ON FILE |
| ANGELOS MYLONAS | ON FILE |
| ANGELOS PANTELIS | ON FILE |
| ANGELOS SKOUTELLAS | ON FILE |
| ANGELOS SOTIRI GAZETIS | ON FILE |
| ANGELOS TONIOS | ON FILE |
| ANGELOS TSIFLAS | ON FILE |
| ANGELOS TSIMPERIDIS | ON FILE |
| ANGELOS VELINIATIS | ON FILE |
| ANGELOS ZOMPRAS | ON FILE |
| ANGELOU VALERIO PRUDENCIO | ON FILE |
| ANGELYS PAOLA ARTEAGA AMARO | ON FILE |
| ANGES DANIEL NONAHIN MONSIO | ON FILE |
| ANGGA DWY SANG PRAHARA | ON FILE |
| ANGGA KUSUMA | ON FILE |
| ANGGA PRASETIO WIBOWO | ON FILE |
| ANGGA PRASETYA CHAIRUL | ON FILE |
| ANGGORO ANDI PRASETIYO | ON FILE |
| ANGGUN JUNITA PUTRI PRAWIRA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANGHAN PRATHAM ARVINDBHAI | ON FILE |
| ANGHAN SWAPNIL KISHORBHAI | ON FILE |
| ANGHEL STOIAN | ON FILE |
| ANGHELO M BENITES | ON FILE |
| ANGI WANG | ON FILE |
| ANGIE CAROLINA BUENO MORALES | ON FILE |
| ANGIE INTHISONE | ON FILE |
| ANGIE JESSENTHA PIERRE | ON FILE |
| ANGIE KATHERINE GARCIA FLOREZ | ON FILE |
| ANGIE KONG XIN HUI (JIANG XINHUI) | ON FILE |
| ANGIE LIZETH PERDOMO LASSO | ON FILE |
| ANGIE MICHELLE ZAVALA SANTOS | ON FILE |
| ANGIE PSIHRAMIS | ON FILE |
| ANGIE TATIANA NUNEZ NASMIN | ON FILE |
| ANGIE WAGNER | ON FILE |
| ANGILON NOFIES ENRIQUEZ | ON FILE |
| ANGKARA MOLINA | ON FILE |
| ANGLE CHRISTIANA CHILDRESS SCRUGGS | ON FILE |
| ANGUILIO C HAYATMAHOMED | ON FILE |
| ANGUS BRYAN CURTIS | ON FILE |
| ANGUS CHEVRON LI | ON FILE |
| ANGUS CHIU | ON FILE |
| ANGUS CHIU | ON FILE |
| ANGUS GLYNN THOMPSON | ON FILE |
| ANGUS KEVIN FALCONER ADAMS | ON FILE |
| ANGUS RICHARD NICHOLLS | ON FILE |
| ANGUS STEPHEN GOTHER | ON FILE |
| ANGUS TSUN WANG LIU | ON FILE |
| ANGUS W PRICE | ON FILE |
| ANGUS WING CHUNG CHAN | ON FILE |
| ANGY YULIET RAYO MONTENEGRO | ON FILE |
| ANH BUI QUANG | ON FILE |
| ANH DANG | ON FILE |
| ANH DUY DOAN | ON FILE |
| ANH DUY NGO | ON FILE |
| ANH KHOA LAM | ON FILE |
| ANH KHOA TRAN | ON FILE |
| ANH KHUONG TRAN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH QUAN DO | ON FILE |
| ANH QUANG TRINH | ON FILE |
| ANH T NGUYEN | ON FILE |
| ANH THI NGOC TRAN | ON FILE |
| ANH THU HUYNH | ON FILE |
| ANH TIEN NGUYEN | ON FILE |
| ANH TRAN LE | ON FILE |
| ANH TUAN KIEU | ON FILE |
| ANH TUANNGUYEN LE | ON FILE |
| ANH VAN LE | ON FILE |
| ANH VIET TON THAT | ON FILE |
| ANH VU HUYNH | ON FILE |
| ANH VU THI NGOC | ON FILE |
| ANH VU TRIEU | ON FILE |
| ANHAR MIAH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANHELINA CHALIIAN | ON FILE |
| ANHELINA HLOMOZDA | ON FILE |
| ANHELINA MISAIEVA | ON FILE |
| ANHELINA PAVLYCHENKO | ON FILE |
| ANHELINA POHORILA | ON FILE |
| ANHELINA ROSOKHA | ON FILE |
| ANHELINA SHAMSHUR | ON FILE |
| ANHTUANTIZ NGUYEN | ON FILE |
| ANHUA TANG | ON FILE |
| ANI CAHILL | ON FILE |
| ANI RUMENOVA MITEVA | ON FILE |
| ANIA JUSTO ALONSO | ON FILE |
| ANIA TANYA THOMPSON | ON FILE |
| ANIA TONE DE HERRERA | ON FILE |
| ANIBAL ADRIAN SALINAS | ON FILE |
| ANIBAL EDUARDO LUCERO LANFRANQUI | ON FILE |
| ANIBAL LUIS ARRIOLA | ON FILE |
| ANIBAL SANUDO | ON FILE |
| ANIBAL SEBASTIAN LOPEZ | ON FILE |
| ANICA CAROLIN STROHSCHEIN | ON FILE |
| ANICA DRAGANIC | ON FILE |
| ANICA MITROVIC | ON FILE |
| ANICE ARNAUD GUEDIRA | ON FILE |
| ANICHKA GINOSYAN | ON FILE |
| ANIDA OEDAHL | ON FILE |
| ANIDEL BUSTAMANTE SILVANO | ON FILE |
| ANIEDI INYANG | ON FILE |
| ANIELLO CACCIAPUOTI | ON FILE |
| ANIELLO MOCERINO | ON FILE |
| ANIFE AHILLI | ON FILE |
| ANIK BARUA | ON FILE |
| ANIK BARUA | ON FILE |
| ANIK BARUA | ON FILE |
| ANIKA ISLAM CHOWDHURY | ON FILE |
| ANIKA KULENDRAN | ON FILE |
| ANIKA MAHIN | ON FILE |
| ANIKA RYTEL BACZYNSKA | ON FILE |
| ANIKESH KUMAR | ON FILE |
| ANIKET AHUJA | ON FILE |
| ANIKET BHARTI | ON FILE |
| ANIKET BHAT | ON FILE |
| ANIKET BHATNAGAR | ON FILE |
| ANIKET DNYANESHWAR  JUWAR | ON FILE |
| ANIKET GUPTA | ON FILE |
| ANIKET HIMANSHU CHAUDHARI | ON FILE |
| ANIKET JAISWAL | ON FILE |
| ANIKET KAPOOR | ON FILE |
| ANIKET KISHOR WAGHMARE | ON FILE |
| ANIKET MASIH | ON FILE |
| ANIKET SHINDE | ON FILE |
| ANIKO GYOENGYI NEMES | ON FILE |
| ANIKO-MELINDA NEP | ON FILE |
| ANIL ABRAHAM | ON FILE |
| ANIL BHAILA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL DEWAN | ON FILE |
| ANIL EROGLU | ON FILE |
| ANIL GULLER | ON FILE |
| ANIL GUVEN | ON FILE |
| ANIL HUNKAR | ON FILE |
| ANIL IYIGUEN | ON FILE |
| ANIL JIGARBHAI POPTANI | ON FILE |
| ANIL KIMSESIZ | ON FILE |
| ANIL KOCATAS | ON FILE |
| ANIL KUMAR AGRAWAL | ON FILE |
| ANIL KUMAR GURUNG | ON FILE |
| ANIL KUMAR PAIRA | ON FILE |
| ANIL LAMA | ON FILE |
| ANIL LENNIE WIJESOORIYA | ON FILE |
| ANIL MANDAVKAR | ON FILE |
| ANIL MERT UNALDI | ON FILE |
| ANIL PUSHPA KUMAR SUDUSINGHE | ON FILE |
| ANIL RAJBANSHI | ON FILE |
| ANIL SHAKYA | ON FILE |
| ANIL SHRESTHA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANIL THAPA | ON FILE |
| ANIL TURAN | ON FILE |
| ANIL TURBIC | ON FILE |
| ANIL VIBHANI | ON FILE |
| ANIL YAZICI | ON FILE |
| ANILCAN CELIKDEL | ON FILE |
| ANILCAN SERT | ON FILE |
| ANILKUMAR ARJUNBHAI PATEL | ON FILE |
| ANIMA RAI | ON FILE |
| ANIMESH ANAND | ON FILE |
| ANIMISH ANDRASKAR | ON FILE |
| ANINA BULL | ON FILE |
| ANINDYA DE | ON FILE |
| ANIQUE LOUISA F VAN DER WEYDEN | ON FILE |
| ANIRBAN CHAKRABORTY | ON FILE |
| ANIRBAN CHAKRABORTY | ON FILE |
| ANIRBAN GHOSH | ON FILE |
| ANIRBAN MONDAL | ON FILE |
| ANIRBAN NAMHATA | ON FILE |
| ANIRBAN OJHA | ON FILE |
| ANIRBAN SAHA | ON FILE |
| ANIRUDDHA KRISHNA NAGNUR | ON FILE |
| ANIRUDDHA SEN | ON FILE |
| ANIRUDH ASHOK | ON FILE |
| ANIRUDH CHOUDHARY | ON FILE |
| ANIRUDH IYENGAR | ON FILE |
| ANIRUDH PALORAN MANOJ KUMAR | ON FILE |
| ANIRUDH RAJAN TAWDE | ON FILE |
| ANIRUDH REDDY KONDAKINDI | ON FILE |
| ANIRUDH XX | ON FILE |
| ANIS AFRAJ | ON FILE |
| ANIS BENABERKANE | ON FILE |
| ANIS BENCHIHEB | ON FILE |
| ANIS BENDJEMIL | ON FILE |
| ANIS DADA | ON FILE |
| ANIS HILAL | ON FILE |
| ANIS LATRECHE | ON FILE |
| ANIS MOHAMMED SHERIF | ON FILE |
| ANIS MRAKOV | ON FILE |
| ANIS YARROUTI | ON FILE |
| ANISA KORRI | ON FILE |
| ANISAH BOND | ON FILE |
| ANISE SAMIMI | ON FILE |
| ANISH BALI | ON FILE |
| ANISH DAYAL | ON FILE |
| ANISH DHIMAN | ON FILE |
| ANISH GEORGE PAUL | ON FILE |
| ANISH KUMAR MITRA | ON FILE |
| ANISH MALHOTRA | ON FILE |
| ANISH MALIK | ON FILE |
| ANISOARA DAN | ON FILE |
| ANISSA BOUGREA | ON FILE |
| ANISTA SHRESTHA | ON FILE |
| ANITA AKOSUA ANTWIWAA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANITA ALDA | ON FILE |
| ANITA ALDA | ON FILE |
| ANITA ANTOLIC | ON FILE |
| ANITA AVHURHI SUPERIOR | ON FILE |
| ANITA BALEGA | ON FILE |
| ANITA CHINAZA JACOB | ON FILE |
| ANITA CUKOR | ON FILE |
| ANITA DEEPAK MANSEY | ON FILE |
| ANITA FREIWANG | ON FILE |
| ANITA FULEP | ON FILE |
| ANITA GOMBOS | ON FILE |
| ANITA GUEHENNEUX | ON FILE |
| ANITA HELLE OHRBERG NIELSEN | ON FILE |
| ANITA JURASIC | ON FILE |
| ANITA KA WAH CHENG | ON FILE |
| ANITA KAFLE POUDEL | ON FILE |
| ANITA KOCIJAN | ON FILE |
| ANITA KOVACS | ON FILE |
| ANITA LUNZAGA SILVESTRE | ON FILE |
| ANITA MAHARJAN | ON FILE |
| ANITA MALOO | ON FILE |
| ANITA MANCA | ON FILE |
| ANITA MARIE LACY | ON FILE |
| ANITA MARIK | ON FILE |
| ANITA ONYEKACHI NJOKU | ON FILE |
| ANITA PARDITKA VINCE | ON FILE |
| ANITA PATHARE | ON FILE |
| ANITA PETRINE OUWERKERK | ON FILE |
| ANITA RESZEGI | ON FILE |
| ANITA SAETHER GRANOEE | ON FILE |
| ANITA SZELAGOWSKA | ON FILE |
| ANITA TOTH VARGA | ON FILE |
| ANITA URBANEK | ON FILE |
| ANITA VITAGLIOZZI | ON FILE |
| ANITA VOLOSCHIN | ON FILE |
| ANITA ZENKER KRUEGER | ON FILE |
| ANITABEN PREMJI HALAI | ON FILE |
| ANITHA KUMARAPPA | ON FILE |
| ANITHA KUMARI | ON FILE |
| ANITRIA DENISE GLASS | ON FILE |
| ANIUTA OLEGOVNA LASTUKHINA | ON FILE |
| ANIZAN BIN HAMAD AHMAD | ON FILE |
| ANJA ALEXA REINING-EVERING | ON FILE |
| ANJA CAROLA KROPFELDER | ON FILE |
| ANJA FAHLKE | ON FILE |
| ANJA FAHLKE | ON FILE |
| ANJA KOKOVIÄ‡ | ON FILE |
| ANJA OSMANAGIC | ON FILE |
| ANJA PETRA FÃ–RSTER | ON FILE |
| ANJA PETROVIC | ON FILE |
| ANJA RATAJC | ON FILE |
| ANJA SEBEK | ON FILE |
| ANJA SEKULOVIC | ON FILE |
| ANJA SHETH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANJA SILKE KARASCH | ON FILE |
| ANJA SUSAN BALDY | ON FILE |
| ANJA ULRIKE MANZ | ON FILE |
| ANJA VITASOVIC | ON FILE |
| ANJAL DWIDIP BANGDIWALA | ON FILE |
| ANJALAI MARIMUTHU | ON FILE |
| ANJALAI SAKTHIVEL | ON FILE |
| ANJALI JANADHI DISSANAYAKE | ON FILE |
| ANJALI KHAMKHERIYA | ON FILE |
| ANJALI SHARMA | ON FILE |
| ANJAMANI KOOTHAN | ON FILE |
| ANJAN KUMAR PATTANAIK | ON FILE |
| ANJANA KUMARI | ON FILE |
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | ON FILE |
| ANJANA NATH | ON FILE |
| ANJANA SHARMA | ON FILE |
| ANJANA SHASINDARA EDIRISINGHA EDIRISINGHA MUDIYANSELAGE | ON FILE |
| ANJAR GRAHA RAHAYU | ON FILE |
| ANJARUL ISLAM | ON FILE |
| ANJEL GUNNARSHAUG | ON FILE |
| ANJEL GUNNARSHAUG | ON FILE |
| ANJELIKA BABADJANYAN | ON FILE |
| ANJELIKA JOMAA | ON FILE |
| ANJITHA RAJ | ON FILE |
| ANJL RAFED ELYAS JEBBO | ON FILE |
| ANJOVANNI PELINO | ON FILE |
| ANJU LALIT JAIN | ON FILE |
| ANJU TIWARI | ON FILE |
| ANK KHURANA | ON FILE |
| ANKA CAREK | ON FILE |
| ANKA GENDIC | ON FILE |
| ANKA PAVLOVIC | ON FILE |
| ANKE FAY I MOONEN | ON FILE |
| ANKE HEIDEMANN | ON FILE |
| ANKEET DEEPAK UDANI | ON FILE |
| ANKHBAYAR MENDSAIKHAN | ON FILE |
| ANKI REDDY PARDHASARADHI REDDY | ON FILE |
| ANKICA JURCEVIC | ON FILE |
| ANKIT  DESHWAL | ON FILE |
| ANKIT  KUMAR | ON FILE |
| ANKIT AGRAWAL | ON FILE |
| ANKIT ASHESH VALAMBHIA | ON FILE |
| ANKIT CHAUDHARY | ON FILE |
| ANKIT DALIP KUMAR BHARDWAJ | ON FILE |
| ANKIT DAS | ON FILE |
| ANKIT GARG | ON FILE |
| ANKIT JOSHI | ON FILE |
| ANKIT KATIYAR | ON FILE |
| ANKIT KUMAR | ON FILE |
| ANKIT KUMAR | ON FILE |
| ANKIT KUMAR DHOBARE | ON FILE |
| ANKIT KUMAR MISHRA | ON FILE |
| ANKIT KUMAR NULL | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANKIT KUMAR PATEL | ON FILE |
| ANKIT LADHA | ON FILE |
| ANKIT LUNAYACH | ON FILE |
| ANKIT LUTHRA | ON FILE |
| ANKIT MAITY | ON FILE |
| ANKIT PRAMOD THAKKAR | ON FILE |
| ANKIT RAJ GURUNG | ON FILE |
| ANKIT RAY | ON FILE |
| ANKIT SHARMA | ON FILE |
| ANKIT SHRIVASTAVA | ON FILE |
| ANKIT SOMKUWAR | ON FILE |
| ANKIT THAKUR | ON FILE |
| ANKIT YADAV | ON FILE |
| ANKITA GARG | ON FILE |
| ANKITA SINGH | ON FILE |
| ANKJE J JAGER | ON FILE |
| ANKUR BANSAL | ON FILE |
| ANKUR GOYAL | ON FILE |
| ANKUR KASSAL | ON FILE |
| ANKUR KUMAR | ON FILE |
| ANKUR MARKAND SHARMA | ON FILE |
| ANKUR TIGGA | ON FILE |
| ANKUR VIJAYVARGIYA KAILASH CHANDRA VIJAYVARGIYA | ON FILE |
| ANKUSH RATHORE | ON FILE |
| ANLAN YU | ON FILE |
| ANLI AMADI | ON FILE |
| ANLY ADAM KEY | ON FILE |
| ANMARIE HEGARTY | ON FILE |
| ANMOL AGGARWAL | ON FILE |
| ANMOL ANMOL | ON FILE |
| ANMOL ARORA | ON FILE |
| ANMOL BERI | ON FILE |
| ANMOL VEER SINGH JOSAN | ON FILE |
| ANMOLDEEP SINGH BAJWA | ON FILE |
| ANN C BUTLER | ON FILE |
| ANN CONSTANCE SATCHELL | ON FILE |
| ANN EMILA WILSON | ON FILE |
| ANN H DENNY | ON FILE |
| ANN JIE XUN BARRY | ON FILE |
| ANN M DEANER | ON FILE |
| ANN MARGARETT ANYOG | ON FILE |
| ANN MARIE LAMBERT | ON FILE |
| ANN MICHAUD CLIPPARD | ON FILE |
| ANN MICHELLE BEST | ON FILE |
| ANN N FENTON | ON FILE |
| ANN UCHECHUKWU MBAH | ON FILE |
| ANNA AFANASEVA | ON FILE |
| ANNA AGEEVA | ON FILE |
| ANNA AGNIESZKA OLESZCZYK | ON FILE |
| ANNA AGNIESZKA SZLUNS | ON FILE |
| ANNA AHUJA | ON FILE |
| ANNA ALEKSANDRA OLEKSAK | ON FILE |
| ANNA ALEKSANDROVNA RUBTSOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANNA ALEKSANDROVNA SHIROVA | ON FILE |
| ANNA ALEXIOU | ON FILE |
| ANNA ANASTASOVA | ON FILE |
| ANNA ANDREEVNA TSVETKOVA | ON FILE |
| ANNA ANDREYEVNA FILIPPOVA | ON FILE |
| ANNA ANIELA PYS | ON FILE |
| ANNA ANTONIA MARIA MCCARRON | ON FILE |
| ANNA ASSUNTA PREVITALI | ON FILE |
| ANNA AVDIEIENKOVA | ON FILE |
| ANNA BADIALI | ON FILE |
| ANNA BARBARA CISZEWSKA | ON FILE |
| ANNA BARBARA WALDYRA | ON FILE |
| ANNA BAROTOVA | ON FILE |
| ANNA BEATRICE DAMIRJIAN | ON FILE |
| ANNA BEATRICE MADRIGAL | ON FILE |
| ANNA BEGIERSKA | ON FILE |
| ANNA BELLE PORTER | ON FILE |
| ANNA BELOKHVOST | ON FILE |
| ANNA BETH HANSEN | ON FILE |
| ANNA BOGDANOVA | ON FILE |
| ANNA BOGUMILA PODRECKA | ON FILE |
| ANNA BORGES ROIG | ON FILE |
| ANNA BOSANCOVA | ON FILE |
| ANNA BRAVOK | ON FILE |
| ANNA BRIGID MORRISON | ON FILE |
| ANNA BRZOZOWSKA | ON FILE |
| ANNA CALLEA | ON FILE |
| ANNA CAPPIELLO | ON FILE |
| ANNA CARDAMONE | ON FILE |
| ANNA CARLA ARESU | ON FILE |
| ANNA CAROLINA PASSOS DA SILVA | ON FILE |
| ANNA CATHERINE GOLDEN | ON FILE |
| ANNA CECILIA | ON FILE |
| ANNA CELLAMARO | ON FILE |
| ANNA CHIARA PALAZZO | ON FILE |
| ANNA CIANCIO | ON FILE |
| ANNA CLARE ARNETT | ON FILE |
| ANNA CLELIA EVA BERTHO | ON FILE |
| ANNA COLANTONI | ON FILE |
| ANNA CONTE | ON FILE |
| ANNA COSTIGLIOLA | ON FILE |
| ANNA CURTO | ON FILE |
| ANNA DEMIANCHIK | ON FILE |
| ANNA DESIREMARIA MURA | ON FILE |
| ANNA DIAFERIO | ON FILE |
| ANNA DOROTA BIALOUS | ON FILE |
| ANNA DOROTA GRUDZINSKA | ON FILE |
| ANNA DUPALOVA | ON FILE |
| ANNA ELIA | ON FILE |
| ANNA ELIZABETH M MCLEOD | ON FILE |
| ANNA ELIZABETH MORRISON | ON FILE |
| ANNA FAIZ KAID | ON FILE |
| ANNA FENIK | ON FILE |
| ANNA FOJTIKOVA | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANNA FOMENKO | ON FILE |
| ANNA FOMINA | ON FILE |
| ANNA FONTANELLA | ON FILE |
| ANNA FRANCESCA PAIANO | ON FILE |
| ANNA G | ON FILE |
| ANNA GELSOMINI | ON FILE |
| ANNA GOGOLASHVILI TSERTSVADZE | ON FILE |
| ANNA GOGOLASHVILI TSERTSVADZE | ON FILE |
| ANNA GRANDE | ON FILE |
| ANNA GUIXENS I TEROL | ON FILE |
| ANNA HALUSHKA | ON FILE |
| ANNA HANDLERY | ON FILE |
| ANNA HONCHAR | ON FILE |
| ANNA HORVATH | ON FILE |
| ANNA HRYHORENKO | ON FILE |
| ANNA IAVORSKII | ON FILE |
| ANNA ICKIEWICZ | ON FILE |
| ANNA ILIENKO | ON FILE |
| ANNA IVCHENKO | ON FILE |
| ANNA IWONA SZCZUCKA | ON FILE |
| ANNA JANICKA | ON FILE |
| ANNA JANINA POLAK | ON FILE |
| ANNA JO PETTERSON | ON FILE |
| ANNA JOANNA MILUSKA | ON FILE |
| ANNA JOHN PAPADOGIANNAKIS | ON FILE |
| ANNA JULIA WIECEK | ON FILE |
| ANNA JUNG | ON FILE |
| ANNA KAJCSA | ON FILE |
| ANNA KALINA BUCKLEY | ON FILE |
| ANNA KAROLINA RZEPA | ON FILE |
| ANNA KARTSEVA | ON FILE |
| ANNA KASTELLI | ON FILE |
| ANNA KATARZYNA CHOJNACKA | ON FILE |
| ANNA KAYNAPUALANI AKANA | ON FILE |
| ANNA KIM ROBSON | ON FILE |
| ANNA KLABUKOVA | ON FILE |
| ANNA KLARA JANKOWSKA | ON FILE |
| ANNA KOCHANOWSKA | ON FILE |
| ANNA KOREPANOVA | ON FILE |
| ANNA KOSTOVYCH | ON FILE |
| ANNA KRASNICH | ON FILE |
| ANNA KREN | ON FILE |
| ANNA KRISTEN HILL | ON FILE |
| ANNA KRISTINA ELISABETH TOERNKVIST | ON FILE |
| ANNA KRISTINA LINDROTH | ON FILE |
| ANNA KUCHNIA | ON FILE |
| ANNA KUDRJAVCEVA | ON FILE |
| ANNA KUKHARENKO | ON FILE |
| ANNA KULISH | ON FILE |
| ANNA KUZMINYKH | ON FILE |
| ANNA LACHOWICZ | ON FILE |
| ANNA LAURA BELLONI | ON FILE |
| ANNA LAURA MARTIN | ON FILE |
| ANNA LEAH ANDAL CABIGAS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANNA LEAH CANGCO ALINEA | ON FILE |
| ANNA LEIGH HALL | ON FILE |
| ANNA LESNIAK | ON FILE |
| ANNA LIASHUK | ON FILE |
| ANNA LING WYCKSTANDT | ON FILE |
| ANNA LIORA GRAN | ON FILE |
| ANNA LISA CALI | ON FILE |
| ANNA LIZA PADUA CASTALONE | ON FILE |
| ANNA LO CASTRO | ON FILE |
| ANNA LOISE PAOLA COLLIOT | ON FILE |
| ANNA LOO | ON FILE |
| ANNA LORRAINE SAN GABRIEL SURIO | ON FILE |
| ANNA LUCIA DIEDEN | ON FILE |
| ANNA M DICARLO | ON FILE |
| ANNA MAASDROP | ON FILE |
| ANNA MAGDALENA BOTHA | ON FILE |
| ANNA MAGDALENA KAMELA | ON FILE |
| ANNA MAGDALENA LANKIEWICZ | ON FILE |
| ANNA MAGDALENA SWIDER | ON FILE |
| ANNA MAGDALENA WOLFSGRUBER | ON FILE |
| ANNA MAIOLO | ON FILE |
| ANNA MAIONE | ON FILE |
| ANNA MAKIK JIADKC | ON FILE |
| ANNA MARATOWNA NUGMANOWA | ON FILE |
| ANNA MARCHESE | ON FILE |
| ANNA MARCHESINI | ON FILE |
| ANNA MARIA ANTONIA ARMANI | ON FILE |
| ANNA MARIA BUSCEMI | ON FILE |
| ANNA MARIA CAMPBELL | ON FILE |
| ANNA MARIA CANNARAZZO | ON FILE |
| ANNA MARIA CERVIGNI | ON FILE |
| ANNA MARIA COETZEE | ON FILE |
| ANNA MARIA DEL PINCO | ON FILE |
| ANNA MARIA DI STEFANO | ON FILE |
| ANNA MARIA DUNIKOWSKA | ON FILE |
| ANNA MARIA ELEONORA EKLUND | ON FILE |
| ANNA MARIA LACARIA | ON FILE |
| ANNA MARIA MASZNER | ON FILE |
| ANNA MARIA MENDYK | ON FILE |
| ANNA MARIA MENNA | ON FILE |
| ANNA MARIA PECZYNSKA | ON FILE |
| ANNA MARIA RITA MANCUSO | ON FILE |
| ANNA MARIA STÃ–RLING | ON FILE |
| ANNA MARIANOVNA MIKHAYLOVA | ON FILE |
| ANNA MARIE BEECH | ON FILE |
| ANNA MARIE CRAMER | ON FILE |
| ANNA MARIE CRUZ ARBOLEDA | ON FILE |
| ANNA MARIE KROHN | ON FILE |
| ANNA MARIE ORTALEZA INGLES | ON FILE |
| ANNA MARIE SCOTT | ON FILE |
| ANNA MATILDE BAIANO | ON FILE |
| ANNA MATVIICHUK | ON FILE |
| ANNA MAY GOLEZ REGINO | ON FILE |
| ANNA MAY MUELLER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANNA MAZZOCCHI | ON FILE |
| ANNA MELESHENKO | ON FILE |
| ANNA MESIMERI | ON FILE |
| ANNA MICHELLE MORRIS | ON FILE |
| ANNA MOJSKA | ON FILE |
| ANNA MONICA MANTUA LEE | ON FILE |
| ANNA MORELLI | ON FILE |
| ANNA MYKHAILOVYCH | ON FILE |
| ANNA NAKHLIK | ON FILE |
| ANNA NATALIA MUENTES ZAMBRANO | ON FILE |
| ANNA NATALIA SKIBINSKA | ON FILE |
| ANNA NERONE | ON FILE |
| ANNA NICOLE STAHL | ON FILE |
| ANNA NIKOLAEVNA BELOEDOVA | ON FILE |
| ANNA NIKOLAYEVNA KASHKO | ON FILE |
| ANNA P G VAN GRIENSVEN | ON FILE |
| ANNA PAOLA MORRA | ON FILE |
| ANNA PARRELLA | ON FILE |
| ANNA PAULINA PIWOWARCZYK | ON FILE |
| ANNA PAVLOVA | ON FILE |
| ANNA PAVLOVA | ON FILE |
| ANNA PEARL SHAPLEY | ON FILE |
| ANNA PETRONELLA GERARDA VAN GRIENSVEN | ON FILE |
| ANNA PICCIONE | ON FILE |
| ANNA POSHTOVNIUK | ON FILE |
| ANNA PRINS | ON FILE |
| ANNA QUARANTA | ON FILE |
| ANNA RAISA CRISELDA CASUGBU | ON FILE |
| ANNA RANAE MAJORS | ON FILE |
| ANNA RATUSH | ON FILE |
| ANNA REBEKKA LUEBER | ON FILE |
| ANNA RECHTMAN | ON FILE |
| ANNA RETL-LUIKI | ON FILE |
| ANNA RIA VILLAMAYOR CASTILLO | ON FILE |
| ANNA RIEDER | ON FILE |
| ANNA RITA FONTERICO | ON FILE |
| ANNA RITA ROSSO | ON FILE |
| ANNA RITA SCOTTI | ON FILE |
| ANNA ROMANOV | ON FILE |
| ANNA ROMERO PEREZ | ON FILE |
| ANNA ROSA DULCETTI | ON FILE |
| ANNA ROSSETTI | ON FILE |
| ANNA RUBBI | ON FILE |
| ANNA RUTH WITTICH | ON FILE |
| ANNA S DUSHAK | ON FILE |
| ANNA SALAS MANI | ON FILE |
| ANNA SALOMONI | ON FILE |
| ANNA SANDRINI | ON FILE |
| ANNA SAPETA | ON FILE |
| ANNA SCOGLIO | ON FILE |
| ANNA SELETSKA | ON FILE |
| ANNA SENAPA | ON FILE |
| ANNA SENATORE | ON FILE |
| ANNA SERGEEVA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANNA SHPILCHAK | ON FILE |
| ANNA SHYIAN | ON FILE |
| ANNA SIKULOVA | ON FILE |
| ANNA SINIGAGLIA | ON FILE |
| ANNA SKABIREVA | ON FILE |
| ANNA SKORINA | ON FILE |
| ANNA SOBOVENKO | ON FILE |
| ANNA SPALEK | ON FILE |
| ANNA STACHURSKA | ON FILE |
| ANNA STASINCHUK | ON FILE |
| ANNA STROZIKOVA | ON FILE |
| ANNA SYBILLA WEGRZYN | ON FILE |
| ANNA TALEBI | ON FILE |
| ANNA TERAZZI | ON FILE |
| ANNA TERESA IBARRA TERUEL | ON FILE |
| ANNA THERESA RAYNER | ON FILE |
| ANNA TOMANICKOVA | ON FILE |
| ANNA TROFIMOVA | ON FILE |
| ANNA TRZECIAK | ON FILE |
| ANNA TURMIS | ON FILE |
| ANNA URSZULA RZENIECKA | ON FILE |
| ANNA VALENTOVA | ON FILE |
| ANNA VALERYEVNA POPOVA | ON FILE |
| ANNA VELLA | ON FILE |
| ANNA VERDIEVA | ON FILE |
| ANNA VERONICA ANDAL CABIGAS | ON FILE |
| ANNA WIKTORIA WITCZYNSKA | ON FILE |
| ANNA WING LAM LI | ON FILE |
| ANNA WYSAKOWICZ | ON FILE |
| ANNA YANHOL | ON FILE |
| ANNA YAVNOVA | ON FILE |
| ANNA YENINA | ON FILE |
| ANNA YERMOLCHUK | ON FILE |
| ANNA ZAKEL | ON FILE |
| ANNA ZAMARAEVA | ON FILE |
| ANNA ZEMANKOVA | ON FILE |
| ANNA ZENZURA | ON FILE |
| ANNA ZENZURA | ON FILE |
| ANNA ZHUK | ON FILE |
| ANNABEL CHING CALIBOZO | ON FILE |
| ANNABEL LIM | ON FILE |
| ANNABELLA HELEN RUBINI | ON FILE |
| ANNABELLE LIM SZE MIN | ON FILE |
| ANNABELLE MALO | ON FILE |
| ANNABELLE MARQUIS | ON FILE |
| ANNABELLE MIREILLE SANDRINE DOUBLIER | ON FILE |
| ANNABELLE ROSE SAMIOS | ON FILE |
| ANNABELLE YOUNGKYUNG CHO | ON FILE |
| ANNAH MATSIETSI MOLOANTOA | ON FILE |
| ANNALEA JAYNE JOHNTON | ON FILE |
| ANNALETCHAMIE RAMIAH | ON FILE |
| ANNALETCHUMY SUNDARARAJ PITCHAMUTHU | ON FILE |
| ANNALISA ABDEL AZIM | ON FILE |
| ANNALISA CATTINI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANNALISA FABBRI | ON FILE |
| ANNALISA FABRIZI | ON FILE |
| ANNALISA LONGO | ON FILE |
| ANNALISA LUCCHETTI | ON FILE |
| ANNA-LISA MARIE BAHLAU | ON FILE |
| ANNALISA NICKOLE VELEZ | ON FILE |
| ANNALISE MEGAN KERR | ON FILE |
| ANNALISE SEARLS ABDELNOUR | ON FILE |
| ANNALIZA ROSE RUSTIA | ON FILE |
| ANNALYN BARDAJE MACOROL | ON FILE |
| ANNALYN FESTEJO CLARK | ON FILE |
| ANNAM SUDHAKAR | ON FILE |
| ANNAMARIA AROSIO | ON FILE |
| ANNAMARIA BORBELY | ON FILE |
| ANNAMARIA BUSNARDO | ON FILE |
| ANNAMARIA CREMONESI | ON FILE |
| ANNAMARIA FABIAN ANTAL | ON FILE |
| ANNA-MARIA FROTSCHNIG | ON FILE |
| ANNA-MARIA KING | ON FILE |
| ANNAMARIA LONARDI | ON FILE |
| ANNAMARIA QUINTIERO | ON FILE |
| ANNA-MARIA SNEIJ | ON FILE |
| ANNAMARIA STEFANIA ROSARIA CAFIERO | ON FILE |
| ANNAMARIE ROBERTSON | ON FILE |
| ANNAMARTA ZARRILLO | ON FILE |
| ANNAPURNA INC | ON FILE |
| ANNA-STELLA REGINE HELLWEG | ON FILE |
| ANNE BETTY JARDIN | ON FILE |
| ANNE BRIGHAM | ON FILE |
| ANNE CECILE CAROLINE MARIE GERMAIN | ON FILE |
| ANNE DINESS | ON FILE |
| ANNE EMILY SAUNTE FIEHN ARUP | ON FILE |
| ANNE FISKER NIELSEN | ON FILE |
| ANNE FRANCES MCKENZIE | ON FILE |
| ANNE GALLO | ON FILE |
| ANNE GUIVARCH | ON FILE |
| ANNE HAZILIAS | ON FILE |
| ANNE HILLARY DOISY | ON FILE |
| ANNE HO HO CHU HOON | ON FILE |
| ANNE IBRAHIM | ON FILE |
| ANNE J M VAN DER AA | ON FILE |
| ANNE J SCHULZ | ON FILE |
| ANNE JELMAR SIETSMA | ON FILE |
| ANNE KATHRIN GRUEBSCH | ON FILE |
| ANNE KRAAN | ON FILE |
| ANNE KRISTIINA PENTIKAINEN | ON FILE |
| ANNE LADEGAARD | ON FILE |
| ANNE LAURE CASTEX | ON FILE |
| ANNE LAURE COLETTE J JACQUEMOND | ON FILE |
| ANNE LAURE MELISSA JOLY MAROLANY | ON FILE |
| ANNE LISTCOE WALTON-RAMIREZ | ON FILE |
| ANNE M WILKINSON | ON FILE |
| ANNE MARIA F DE BIE | ON FILE |
| ANNE MARIE BAKER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANNE MARIE BEN YEHUDA | ON FILE |
| ANNE MARIE BOSWELL | ON FILE |
| ANNE MARIE JOHNS | ON FILE |
| ANNE MARIE NANCY VENNE | ON FILE |
| ANNE MARIE O CONNOR | ON FILE |
| ANNE MARIE WYMAN | ON FILE |
| ANNE MELDA | ON FILE |
| ANNE MOLLE SCHIERE | ON FILE |
| ANNE POLERATZKI | ON FILE |
| ANNE R AXILROD | ON FILE |
| ANNE RHIND | ON FILE |
| ANNE RICHARD | ON FILE |
| ANNE RIET SABINE DIJKHUIS ROOZEN | ON FILE |
| ANNE SOPHIE BIENVENU | ON FILE |
| ANNE SOPHIE MARIE SUZANNE TOURNIQUET | ON FILE |
| ANNE TRAN | ON FILE |
| ANNE VALERIE CELIS LUVIAN | ON FILE |
| ANNE WANJIRU | ON FILE |
| ANNE WERE | ON FILE |
| ANNEGRET HINDERER | ON FILE |
| ANNEGRET NOLTE | ON FILE |
| ANNEILIESE TILLSON | ON FILE |
| ANNEKATRIN FRANZISKA MITSCH | ON FILE |
| ANNEKE DREYER | ON FILE |
| ANNELI TOERMAENEN | ON FILE |
| ANNELIE SOFIA VIOLA JONSSON | ON FILE |
| ANNELIEN ELLEN T DEEREN | ON FILE |
| ANNELIES KIRCHLER | ON FILE |
| ANNELIESE ELIZABETH ANTONUCCI | ON FILE |
| ANNELIESE VIOLA LEHNERT | ON FILE |
| ANNELYN BARBARA ORANGA | ON FILE |
| ANNEMARIE NOAH | ON FILE |
| ANNEMIEKE F DIRKX | ON FILE |
| ANNEMIEKE VAN WERKHOVEN | ON FILE |
| ANNET ISIK | ON FILE |
| ANNET NAKATO | ON FILE |
| ANNETA BRUSNIKINA | ON FILE |
| ANNETT ECKELT | ON FILE |
| ANNETTA SARAH VENFORD | ON FILE |
| ANNETTE D ATTOH | ON FILE |
| ANNETTE D LANTIGUA | ON FILE |
| ANNETTE EIBEN | ON FILE |
| ANNETTE IANNUCCI | ON FILE |
| ANNETTE MICHELLE WALLACE | ON FILE |
| ANNETTE MINNA RIMPEL | ON FILE |
| ANNETTE R M BENARD | ON FILE |
| ANNETTE THAAGAARD HYLLESTED | ON FILE |
| ANNI EMILIA TERVONEN | ON FILE |
| ANNICA VANDERLINDE QUAKENBUSH | ON FILE |
| ANNIE ALICE Y MULKERS | ON FILE |
| ANNIE BELL DARBY | ON FILE |
| ANNIE CONCEPCION ALCANTARA | ON FILE |
| ANNIE INUDAYARAJ ADIDRAVID | ON FILE |
| ANNIE LE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANNIE MAE BURNEY | ON FILE |
| ANNIE PHAM | ON FILE |
| ANNIE SASHA CHENERY | ON FILE |
| ANNIE SAVARD | ON FILE |
| ANNIE YAN | ON FILE |
| ANNIE YUNG | ON FILE |
| ANNIKA BIRGITTA HALLGREN | ON FILE |
| ANNIKA MEINSON | ON FILE |
| ANNIKA VEERA MARLEENA RYTKOENEN | ON FILE |
| ANNINA VERONIKA HANEA | ON FILE |
| ANNIS CHRISTIAN OUNICHE | ON FILE |
| ANN-KATHRIN HAUS | ON FILE |
| ANN-KATHRIN HEGGER | ON FILE |
| ANNMARIE CATHERINE PUCKETT | ON FILE |
| ANNUNZIATA SCAZZI | ON FILE |
| ANNUNZIATA SCINARDO TENGHI | ON FILE |
| ANOAI SAMPSON NIU | ON FILE |
| ANOIAR IDRISSI | ON FILE |
| ANOJA PUSHPAKUMARI DISSANAYAKA | ON FILE |
| ANOJAN SHANTHAKUMAR | ON FILE |
| ANOKHINA SVETLANA | ON FILE |
| ANOLA CYRUL | ON FILE |
| ANOMA DAMAYANTHI BALITHIYANLAGE | ON FILE |
| ANON PIRIYAKITPAIBOON | ON FILE |
| ANONG RATBANDIT | ON FILE |
| ANONSACK AUSTIN DEPE | ON FILE |
| ANOOP ASHOK THAKOR | ON FILE |
| ANOOP BINDUKUMAR KANSUPADA | ON FILE |
| ANOOP PRAFUL PATEL | ON FILE |
| ANOOP RAMACHANDRAN NAIR | ON FILE |
| ANOOP SHRIVASTAVA | ON FILE |
| ANOOP T | ON FILE |
| ANOSHAN ROSARIO | ON FILE |
| ANOTHAI LAMMAPON | ON FILE |
| ANOUAR BOURGANA | ON FILE |
| ANOUAR IMOUHDINE | ON FILE |
| ANOUAR LAMRANI | ON FILE |
| ANOUAR MANFALOUTI | ON FILE |
| ANOUK M C SCHUERMAN | ON FILE |
| ANOUK M G VAN DONGEN | ON FILE |
| ANOUK SIEBEL | ON FILE |
| ANOUSACK NORADETH | ON FILE |
| ANOUSHKA SACHDEVA | ON FILE |
| ANOWARA KHATUN | ON FILE |
| ANRAE TERON CLAIR | ON FILE |
| ANRO TRAN | ON FILE |
| ANRUDH KUMAR SINGH | ON FILE |
| ANSAR ALI | ON FILE |
| ANSAR TA | ON FILE |
| ANSARUL ALI | ON FILE |
| ANSELEM NNANYERE IHEMADU | ON FILE |
| ANSELM CHIKA OLOGODO | ON FILE |
| ANSELM JOOST WILLIAM VAN BERKUM | ON FILE |
| ANSELMO ANEGAS GALAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANSELMO SIMONE | ON FILE |
| ANSGAR MATZ | ON FILE |
| ANSGAR MICHAEL FAUST | ON FILE |
| ANSH BHARARA | ON FILE |
| ANSH JAIN | ON FILE |
| ANSH NIKHIL NANDA | ON FILE |
| ANSHOOM JAIN | ON FILE |
| ANSHU KUMAR | ON FILE |
| ANSHUL  AGARWAL | ON FILE |
| ANSHUL LAKRA | ON FILE |
| ANSHUL NARANG | ON FILE |
| ANSHUL PRASAD KOKA | ON FILE |
| ANSHUMAAN BUDHIRAJA | ON FILE |
| ANSHUMAN AGARWAL | ON FILE |
| ANSHUMAN KUMAR | ON FILE |
| ANSHUMAN SINGH RAWAT | ON FILE |
| ANSHUMAN THAKAR | ON FILE |
| ANSMYR VIAUD | ON FILE |
| ANSON BOND | ON FILE |
| ANSON CHEW | ON FILE |
| ANSON WESTBERRY | ON FILE |
| ANSSI ALLAN HIRVIOJA | ON FILE |
| ANSSI JUHANI PAJUNEN | ON FILE |
| ANSSI PEKKA PUUSTINEN | ON FILE |
| ANTA UIKEY | ON FILE |
| ANTÃ³NIO DE ALBUQUERQUE | ON FILE |
| ANTÃ³NIO MARINHEIRO | ON FILE |
| ANTAL SZABO | ON FILE |
| ANTANAS BUDRIKIS | ON FILE |
| ANTARDEB GUHARAY | ON FILE |
| ANTAWN RAY WILLIAMS | ON FILE |
| ANTE BACIC | ON FILE |
| ANTE CALETA | ON FILE |
| ANTE MALENICA | ON FILE |
| ANTE MATIC | ON FILE |
| ANTE MATULIÆ’ÃŒ | ON FILE |
| ANTE MUNIVRANA | ON FILE |
| ANTE MUSAN | ON FILE |
| ANTE NEVISTIC | ON FILE |
| ANTE ROTIM | ON FILE |
| ANTE SKOJO | ON FILE |
| ANTE TONI MARASOVIC | ON FILE |
| ANTE TRAVICA | ON FILE |
| ANTE TVRDEIC | ON FILE |
| ANTE VUCEMILOVIC | ON FILE |
| ANTE VUCKO | ON FILE |
| ANTE VUKASOVIC | ON FILE |
| ANTENIKA S PARKER | ON FILE |
| ANTEUES DUPREE PETERSON | ON FILE |
| ANTHEA JOY CURTIS | ON FILE |
| ANTHON MICHAEL MEYER | ON FILE |
| ANTHONE RIGGINS | ON FILE |
| ANTHONEIL NICKALE REID | ON FILE |
| ANTHONEY MORICE TATE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONEY W VUVAN | ON FILE |
| ANTHONI JOSEPH BEAGNO | ON FILE |
| ANTHONI MUTHU | ON FILE |
| ANTHONIA AMAKA MADUAKOR | ON FILE |
| ANTHONIA ATOUK NGAFOR | ON FILE |
| ANTHONIE ANDRES CHIU SMIT | ON FILE |
| ANTHONIE COENRAAD JA VAN DIJK | ON FILE |
| ANTHONIMUTHU SANTIAGU | ON FILE |
| ANTHONIN ALAIN YVES CHALET | ON FILE |
| ANTHONISAMY PERIYANAYAGAM | ON FILE |
| ANTHONIUS DARWINTO | ON FILE |
| ANTHONIUS G KUNEN | ON FILE |
| ANTHONT MATHIEU DELEPLACE | ON FILE |
| ANTHONY  DELEON | ON FILE |
| ANTHONY  ELIA | ON FILE |
| ANTHONY A DAVIDSON | ON FILE |
| ANTHONY A HAMMONDS | ON FILE |
| ANTHONY A ROSA | ON FILE |
| ANTHONY A ZITO | ON FILE |
| ANTHONY ABNER MURGA OTINIANO | ON FILE |
| ANTHONY ABREBOR | ON FILE |
| ANTHONY ADEBUKOLA OYEKUNLE | ON FILE |
| ANTHONY ADELL MILLER | ON FILE |
| ANTHONY AIELLO | ON FILE |
| ANTHONY ALAIN A VILLANI | ON FILE |
| ANTHONY ALAN HEIDAL | ON FILE |
| ANTHONY ALAN PLOWMAN | ON FILE |
| ANTHONY ALBANO APOSTOL | ON FILE |
| ANTHONY ALBERT ADRIEN LEMIERE | ON FILE |
| ANTHONY ALESANDRO FAMULARO | ON FILE |
| ANTHONY ALEXANDER FERRARO | ON FILE |
| ANTHONY ALEXANDER MONTES | ON FILE |
| ANTHONY ALEXANDRE MONJANEL | ON FILE |
| ANTHONY ALLAN SHEPPARD | ON FILE |
| ANTHONY AMATO | ON FILE |
| ANTHONY AMMIRATI | ON FILE |
| ANTHONY ANDERSON CARRILLO MACHIZ | ON FILE |
| ANTHONY ANDRE PIERRE COCCO | ON FILE |
| ANTHONY ANDRE TRAUT | ON FILE |
| ANTHONY ANG CHOON KIAT (HONG JUNJIE) | ON FILE |
| ANTHONY ANGELO PENNA | ON FILE |
| ANTHONY ANOJ ATPUTHARAJAH | ON FILE |
| ANTHONY ANTHONY | ON FILE |
| ANTHONY ANTONIO LITTLE | ON FILE |
| ANTHONY ANTWAN JOHNSON | ON FILE |
| ANTHONY ARCHAMBAULT | ON FILE |
| ANTHONY ARELLANO | ON FILE |
| ANTHONY ARIEL VASQUEZ | ON FILE |
| ANTHONY ARRON REYES | ON FILE |
| ANTHONY ASADI | ON FILE |
| ANTHONY ATALLAH | ON FILE |
| ANTHONY AUGUSTE MICHEL VIDAL | ON FILE |
| ANTHONY AUGUSTINE DUARTE | ON FILE |
| ANTHONY AURELIEN BOUTET | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY AURELIEN DELCOURT | ON FILE |
| ANTHONY BAKER | ON FILE |
| ANTHONY BAUMGARTEN | ON FILE |
| ANTHONY BEN HARDLE | ON FILE |
| ANTHONY BENEDICT CALDERONE | ON FILE |
| ANTHONY BENEDICT-SMITH | ON FILE |
| ANTHONY BENOIT SAUZIER | ON FILE |
| ANTHONY BERARDI | ON FILE |
| ANTHONY BERHOLD | ON FILE |
| ANTHONY BERNARD BOYD | ON FILE |
| ANTHONY BERNARD DANIEL ETERNO | ON FILE |
| ANTHONY BERNARD LUIGI BRUNO | ON FILE |
| ANTHONY BOBAN | ON FILE |
| ANTHONY BORTOLAZZO | ON FILE |
| ANTHONY BRANDON ANDREWS | ON FILE |
| ANTHONY BRANDON CARTER | ON FILE |
| ANTHONY BRAVO | ON FILE |
| ANTHONY BRESCIA | ON FILE |
| ANTHONY BRIAN MIMS | ON FILE |
| ANTHONY BRIAN ONORIO | ON FILE |
| ANTHONY BRIAN SHEVLIN | ON FILE |
| ANTHONY BROOKS CRANE | ON FILE |
| ANTHONY BRUCE HENRY | ON FILE |
| ANTHONY BRUNO DIDIER GOURRAUD | ON FILE |
| ANTHONY BRUNO PILOTTO | ON FILE |
| ANTHONY BRYAN GUIA | ON FILE |
| ANTHONY BUI | ON FILE |
| ANTHONY BURNS | ON FILE |
| ANTHONY BURWELL-LANG | ON FILE |
| ANTHONY BUTLER | ON FILE |
| ANTHONY C BARRILE 3RD | ON FILE |
| ANTHONY C CASSELLA | ON FILE |
| ANTHONY C KRUEGER | ON FILE |
| ANTHONY C SMITH | ON FILE |
| ANTHONY C VIEIRA | ON FILE |
| ANTHONY CALBERT SAVASTANO | ON FILE |
| ANTHONY CAMAJ | ON FILE |
| ANTHONY CAMILLO SIMONETTI | ON FILE |
| ANTHONY CAPLAN | ON FILE |
| ANTHONY CAPOBIANCO | ON FILE |
| ANTHONY CAPT | ON FILE |
| ANTHONY CARL VEEDMONT | ON FILE |
| ANTHONY CARMINE MAGLIO | ON FILE |
| ANTHONY CASTRIANNI | ON FILE |
| ANTHONY CASTROVILLO | ON FILE |
| ANTHONY CAVUOTO | ON FILE |
| ANTHONY CELESTIN | ON FILE |
| ANTHONY CENK UCKUN | ON FILE |
| ANTHONY CHAN | ON FILE |
| ANTHONY CHARLES HERMAN | ON FILE |
| ANTHONY CHARLES LAURIA | ON FILE |
| ANTHONY CHARLES LEIDY | ON FILE |
| ANTHONY CHARLES PETERSON | ON FILE |
| ANTHONY CHARLES PETERSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY CHARLES TOWSLEY | ON FILE |
| ANTHONY CHARLES TWYMAN | ON FILE |
| ANTHONY CHARLES WILLIAMS | ON FILE |
| ANTHONY CHARLTON | ON FILE |
| ANTHONY CHERBUIN | ON FILE |
| ANTHONY CHI AN LAI | ON FILE |
| ANTHONY CHI HAN WONG | ON FILE |
| ANTHONY CHIMEZIE EKWULU | ON FILE |
| ANTHONY CHINWEIKE IRIBOR | ON FILE |
| ANTHONY CHRISTIAN UVEDA | ON FILE |
| ANTHONY CHRISTOPHE HERBERT POIX | ON FILE |
| ANTHONY CHRISTOPHE JOFFRE | ON FILE |
| ANTHONY CHRISTOPHER DUNCAN | ON FILE |
| ANTHONY CHRISTOPHER GONZALES | ON FILE |
| ANTHONY CHRISTOPHERSON | ON FILE |
| ANTHONY CLARK GARCIA | ON FILE |
| ANTHONY CLAUDE SERGE BEART | ON FILE |
| ANTHONY CLAYTON JOLLY JR | ON FILE |
| ANTHONY COLE GIBBS | ON FILE |
| ANTHONY COLE GIBBS | ON FILE |
| ANTHONY CONSOLAZIO JR | ON FILE |
| ANTHONY COPELLO | ON FILE |
| ANTHONY CORDERO WILLIAMS | ON FILE |
| ANTHONY COSENTINO | ON FILE |
| ANTHONY CRAIGANDRADE PHELPS | ON FILE |
| ANTHONY CROUCHER | ON FILE |
| ANTHONY CRUZ BURGOS | ON FILE |
| ANTHONY CURTIS PRESTON | ON FILE |
| ANTHONY D FAIKEL | ON FILE |
| ANTHONY D GALLO | ON FILE |
| ANTHONY D JR LANZA | ON FILE |
| ANTHONY DALE STOCK | ON FILE |
| ANTHONY DALJIT SINGH | ON FILE |
| ANTHONY DAMIE PREVOST | ON FILE |
| ANTHONY DANIEL YOANNE MARTINEZ | ON FILE |
| ANTHONY DARNELL MYLES | ON FILE |
| ANTHONY DAVENPORT | ON FILE |
| ANTHONY DAVID DAMIANO | ON FILE |
| ANTHONY DAVID ERCOLANI | ON FILE |
| ANTHONY DAVID HARRISON | ON FILE |
| ANTHONY DAVID LOMAISTRO | ON FILE |
| ANTHONY DAVID MARASOVICH | ON FILE |
| ANTHONY DAVID MARTIN | ON FILE |
| ANTHONY DAVID MCKINLEY | ON FILE |
| ANTHONY DAVID MICHEL MARCEL CONSOLARO | ON FILE |
| ANTHONY DAVID WEISS | ON FILE |
| ANTHONY DE BOER | ON FILE |
| ANTHONY DE LOS SANTOS | ON FILE |
| ANTHONY DE MARCO | ON FILE |
| ANTHONY DEAL | ON FILE |
| ANTHONY DEAN AUAYANG | ON FILE |
| ANTHONY DEAN BECKER | ON FILE |
| ANTHONY DEANGELO | ON FILE |
| ANTHONY DEJESUS LANDAVERDE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY DELL'ANNA | ON FILE |
| ANTHONY DELMAR APONTE | ON FILE |
| ANTHONY DENNIS MARSHALL JR | ON FILE |
| ANTHONY DEQUAN BOX | ON FILE |
| ANTHONY DEREK EDDISHAW | ON FILE |
| ANTHONY DESHAWN MALIK TILLERY | ON FILE |
| ANTHONY DEWAYNE ROBERTS | ON FILE |
| ANTHONY DIRINDIN | ON FILE |
| ANTHONY DOE TIEH SIMMONDS | ON FILE |
| ANTHONY DORLEAC | ON FILE |
| ANTHONY DOUGLAS COX | ON FILE |
| ANTHONY DOUGLAS HILL | ON FILE |
| ANTHONY DSOUZA | ON FILE |
| ANTHONY DUCHENNE BROUILLET | ON FILE |
| ANTHONY DUONG | ON FILE |
| ANTHONY DUYKHANH BUI-TRAN | ON FILE |
| ANTHONY DYLLAN KIMBRELL | ON FILE |
| ANTHONY E HEARD | ON FILE |
| ANTHONY EARL BROWN | ON FILE |
| ANTHONY EARL DAUGHTRY | ON FILE |
| ANTHONY EDMOND LOIC PUCCIO | ON FILE |
| ANTHONY EDWARD BURCH | ON FILE |
| ANTHONY EDWARD MILLER | ON FILE |
| ANTHONY EDWIN ESCALERA | ON FILE |
| ANTHONY EJIKE MMADUIKE | ON FILE |
| ANTHONY EL HELOU | ON FILE |
| ANTHONY ELDON HERBERT DAY | ON FILE |
| ANTHONY EMANUEL GUDDEMI | ON FILE |
| ANTHONY EMERICK ROBERT BOSSU | ON FILE |
| ANTHONY ENRIQUEZ QUISPE | ON FILE |
| ANTHONY ERIC JOHNSON | ON FILE |
| ANTHONY ERIC SMITH | ON FILE |
| ANTHONY ERIK J IDE | ON FILE |
| ANTHONY ERNEST MCDONALD | ON FILE |
| ANTHONY ESCUE | ON FILE |
| ANTHONY ESLAVA | ON FILE |
| ANTHONY ESTRADA | ON FILE |
| ANTHONY EUGENE LOMBARDO | ON FILE |
| ANTHONY EUGENE MALELE | ON FILE |
| ANTHONY F LABURA | ON FILE |
| ANTHONY F LEWIS | ON FILE |
| ANTHONY F RIZZELLO | ON FILE |
| ANTHONY F STUCHKO | ON FILE |
| ANTHONY FARINAS | ON FILE |
| ANTHONY FARRELL | ON FILE |
| ANTHONY FERREIRA-VALENTE | ON FILE |
| ANTHONY FITZGERALD LADNER | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FONTAINE | ON FILE |
| ANTHONY FRANCHESCO MORENO | ON FILE |
| ANTHONY FRANCIS MIRABILE | ON FILE |
| ANTHONY FRANCIS MISTRATA | ON FILE |
| ANTHONY FRANCIS SIRAGUSA | ON FILE |
| ANTHONY FRANCIS TERRAGNA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY FRANCIS ZUANICH | ON FILE |
| ANTHONY FRANCOIS JEAN-JACQUES DUPRE | ON FILE |
| ANTHONY FRANK LISICA | ON FILE |
| ANTHONY FRANK ORIMALDI | ON FILE |
| ANTHONY FREDERIC BRETON | ON FILE |
| ANTHONY FREDERIC CALPAS | ON FILE |
| ANTHONY FREDERIC JACQUES AKOCHIAT | ON FILE |
| ANTHONY FREDERIC PIERRE KLOSTER | ON FILE |
| ANTHONY FREDERICK CORIN | ON FILE |
| ANTHONY FREDRICK MISHLER | ON FILE |
| ANTHONY G ABBOTT | ON FILE |
| ANTHONY G GATTO | ON FILE |
| ANTHONY GAETANO CASSATA | ON FILE |
| ANTHONY GAGNE | ON FILE |
| ANTHONY GALVEZ | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARY BOHANON | ON FILE |
| ANTHONY GARY PETH | ON FILE |
| ANTHONY GAVIOLA LEAL | ON FILE |
| ANTHONY GAYNOR MCINTYRE | ON FILE |
| ANTHONY GEORGE DUVAL | ON FILE |
| ANTHONY GEORGE SANTIAGO | ON FILE |
| ANTHONY GERALD BAKER | ON FILE |
| ANTHONY GERARD CHRISTOPHE BLANC | ON FILE |
| ANTHONY GERARD FARRELL | ON FILE |
| ANTHONY GERARD GUASTELLA | ON FILE |
| ANTHONY GERARDCRUZ TENORIO | ON FILE |
| ANTHONY GILBERT GIACOMELLI | ON FILE |
| ANTHONY GIOVANNY PORTILLO | ON FILE |
| ANTHONY GLEDHILL | ON FILE |
| ANTHONY GLEN MILLER | ON FILE |
| ANTHONY GODFREY GASKIN | ON FILE |
| ANTHONY GRAYSON | ON FILE |
| ANTHONY GREY BERHOLD | ON FILE |
| ANTHONY GRONDIN-GERVAIS | ON FILE |
| ANTHONY GT | ON FILE |
| ANTHONY GUIDO DASCENZO | ON FILE |
| ANTHONY GUY MORGAN | ON FILE |
| ANTHONY GUY NOCLERCQ | ON FILE |
| ANTHONY GUY SULLINS | ON FILE |
| ANTHONY GUYOT | ON FILE |
| ANTHONY HAI NGUYEN | ON FILE |
| ANTHONY HALDEMANN | ON FILE |
| ANTHONY HANNON | ON FILE |
| ANTHONY HAROLD GRIECO | ON FILE |
| ANTHONY HAROLD SCHLEGEL | ON FILE |
| ANTHONY HARRIS STAUP | ON FILE |
| ANTHONY HARRY MC DONALD | ON FILE |
| ANTHONY HENRI CHARLES MONDOR | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HIRD | ON FILE |
| ANTHONY HO MAN WU | ON FILE |
| ANTHONY HUTCHISON | ON FILE |
| ANTHONY I JANZERLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY IGHOSIOJA | ON FILE |
| ANTHONY ILCHU MORAN | ON FILE |
| ANTHONY ILIEN | ON FILE |
| ANTHONY IRVING WASHINGTON | ON FILE |
| ANTHONY ISRAEL ROJAS | ON FILE |
| ANTHONY J FUERHOFF | ON FILE |
| ANTHONY J ALMONTE | ON FILE |
| ANTHONY J BORRIELLO | ON FILE |
| ANTHONY J BUTTE | ON FILE |
| ANTHONY J BUTTINO | ON FILE |
| ANTHONY J DEBELLO | ON FILE |
| ANTHONY J DELCOURT | ON FILE |
| ANTHONY J DELUCA | ON FILE |
| ANTHONY J GIBSON | ON FILE |
| ANTHONY J JR WALKER | ON FILE |
| ANTHONY J MERCALDI 3RD | ON FILE |
| ANTHONY J PANZICA | ON FILE |
| ANTHONY J PAPASSO | ON FILE |
| ANTHONY J PIZZUTO | ON FILE |
| ANTHONY JACK CAPO | ON FILE |
| ANTHONY JACKSON | ON FILE |
| ANTHONY JACKSON JR | ON FILE |
| ANTHONY JACKY ANDRE PEGUET | ON FILE |
| ANTHONY JACOB LIBA | ON FILE |
| ANTHONY JACOB MANVILLE | ON FILE |
| ANTHONY JAEYUN CHO | ON FILE |
| ANTHONY JAH ZSERE LUCKEY | ON FILE |
| ANTHONY JAMAL ANDERSON | ON FILE |
| ANTHONY JAMES ABBY | ON FILE |
| ANTHONY JAMES BREW | ON FILE |
| ANTHONY JAMES CANELO | ON FILE |
| ANTHONY JAMES CARLTON MOODY | ON FILE |
| ANTHONY JAMES CHELLEW | ON FILE |
| ANTHONY JAMES CHENEY | ON FILE |
| ANTHONY JAMES CRINIERI | ON FILE |
| ANTHONY JAMES FISHER | ON FILE |
| ANTHONY JAMES HAMILL | ON FILE |
| ANTHONY JAMES HUNT | ON FILE |
| ANTHONY JAMES KRESS | ON FILE |
| ANTHONY JAMES MAHNESMITH | ON FILE |
| ANTHONY JAMES MELLIN | ON FILE |
| ANTHONY JAMES RODRIGUEZ | ON FILE |
| ANTHONY JAMES SALVATORE | ON FILE |
| ANTHONY JAMES SAWYER | ON FILE |
| ANTHONY JAMES SODARI | ON FILE |
| ANTHONY JAMES TRIPPLE | ON FILE |
| ANTHONY JAMILLE MITNAUL | ON FILE |
| ANTHONY JARED CALVILLO VILLALOBOS | ON FILE |
| ANTHONY JASMIN | ON FILE |
| ANTHONY JAVIER ADAMES CANO | ON FILE |
| ANTHONY JAVIER ANGUIANO | ON FILE |
| ANTHONY JAVIER DE JESUS TUBENS | ON FILE |
| ANTHONY JEAN CHARLES BOUCARD | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY JEAN PIERRE MARCEL AUGUSTIN SGARD | ON FILE |
| ANTHONY JEAN-JACQUES MAX BALDY | ON FILE |
| ANTHONY JEAN-PIERRE CHIARI | ON FILE |
| ANTHONY JERMAINE SUBER | ON FILE |
| ANTHONY JEROME MONTALBANO | ON FILE |
| ANTHONY JEROME RIZZI | ON FILE |
| ANTHONY JERRYMICHAEL BACCAM | ON FILE |
| ANTHONY JIANG | ON FILE |
| ANTHONY JOEL FRANCIS VINCENT | ON FILE |
| ANTHONY JOEL TREVINO | ON FILE |
| ANTHONY JOHN ALDRED | ON FILE |
| ANTHONY JOHN BUTYN | ON FILE |
| ANTHONY JOHN CASTELLANO | ON FILE |
| ANTHONY JOHN DAVIS | ON FILE |
| ANTHONY JOHN DE VINCENTIIS | ON FILE |
| ANTHONY JOHN DEGIORGIO | ON FILE |
| ANTHONY JOHN DEGIORGIO | ON FILE |
| ANTHONY JOHN GRAHAM BEELEY | ON FILE |
| ANTHONY JOHN HERBERT | ON FILE |
| ANTHONY JOHN HETZEL | ON FILE |
| ANTHONY JOHN KNIGHT | ON FILE |
| ANTHONY JOHN MAGUIRE | ON FILE |
| ANTHONY JOHN MAGUIRE | ON FILE |
| ANTHONY JOHN PANNETT | ON FILE |
| ANTHONY JOHN RAMIREZ | ON FILE |
| ANTHONY JOHN ROBERT WILLIAMS | ON FILE |
| ANTHONY JOHN SERDAR | ON FILE |
| ANTHONY JOHN SIMON | ON FILE |
| ANTHONY JOHN STELLA | ON FILE |
| ANTHONY JOHN TSITAS | ON FILE |
| ANTHONY JOHN ZICCARDI | ON FILE |
| ANTHONY JOHNATAN CHEVALIER | ON FILE |
| ANTHONY JONATHAN SCOTT | ON FILE |
| ANTHONY JONES | ON FILE |
| ANTHONY JOOS C FLAMENT | ON FILE |
| ANTHONY JORDAN HANNA | ON FILE |
| ANTHONY JOSE GUADAMUZ | ON FILE |
| ANTHONY JOSE MANJON | ON FILE |
| ANTHONY JOSEPH AVILA | ON FILE |
| ANTHONY JOSEPH BANDALOS | ON FILE |
| ANTHONY JOSEPH BASILE | ON FILE |
| ANTHONY JOSEPH BOTTARO | ON FILE |
| ANTHONY JOSEPH CAFONE | ON FILE |
| ANTHONY JOSEPH CALCIANO | ON FILE |
| ANTHONY JOSEPH CARIELLO | ON FILE |
| ANTHONY JOSEPH CASTRO | ON FILE |
| ANTHONY JOSEPH COHN | ON FILE |
| ANTHONY JOSEPH CONNOR | ON FILE |
| ANTHONY JOSEPH DIAZ | ON FILE |
| ANTHONY JOSEPH DICHMANN | ON FILE |
| ANTHONY JOSEPH EVANS | ON FILE |
| ANTHONY JOSEPH FITZGERALD | ON FILE |
| ANTHONY JOSEPH GABELMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY JOSEPH GOSSELIN | ON FILE |
| ANTHONY JOSEPH GUY TIRVEILLIOT | ON FILE |
| ANTHONY JOSEPH LAUER | ON FILE |
| ANTHONY JOSEPH MADOSH | ON FILE |
| ANTHONY JOSEPH MAROTTO | ON FILE |
| ANTHONY JOSEPH MARTYN | ON FILE |
| ANTHONY JOSEPH MENO | ON FILE |
| ANTHONY JOSEPH MONTOYA | ON FILE |
| ANTHONY JOSEPH PARROVECHIO | ON FILE |
| ANTHONY JOSEPH RECIO | ON FILE |
| ANTHONY JOSEPH RESTAINO JR | ON FILE |
| ANTHONY JOSEPH RIZZO | ON FILE |
| ANTHONY JOSEPH ROBERTS | ON FILE |
| ANTHONY JOSEPH ROBERTS | ON FILE |
| ANTHONY JOSEPH SCATENA | ON FILE |
| ANTHONY JOSEPH SMITH | ON FILE |
| ANTHONY JOSEPH TRASATTI | ON FILE |
| ANTHONY JOSEPH TULLAO MUTUC | ON FILE |
| ANTHONY JOSEPH VELEZ | ON FILE |
| ANTHONY JOSEPH VENN | ON FILE |
| ANTHONY JOSEPH WIGINTON | ON FILE |
| ANTHONY JOSHUA COZAD | ON FILE |
| ANTHONY JOSUE OROZCO | ON FILE |
| ANTHONY JR BECERRA | ON FILE |
| ANTHONY JUAN ALAMO | ON FILE |
| ANTHONY JUBRAN RIZK QUSHAIR | ON FILE |
| ANTHONY JUDE CHUKWUDI | ON FILE |
| ANTHONY JUDE MOORMAN JR | ON FILE |
| ANTHONY JULIAN TORAIN | ON FILE |
| ANTHONY JULIEN ARISTIDE CARON | ON FILE |
| ANTHONY JULIEN IDRISSI YAZAMI | ON FILE |
| ANTHONY JUNO | ON FILE |
| ANTHONY K C LAU | ON FILE |
| ANTHONY K OEDING | ON FILE |
| ANTHONY KARABIAN | ON FILE |
| ANTHONY KARLSSON | ON FILE |
| ANTHONY KARON JACOBS | ON FILE |
| ANTHONY KEITH ALLEN | ON FILE |
| ANTHONY KELECHI NWOSU | ON FILE |
| ANTHONY KELLY | ON FILE |
| ANTHONY KENNETH JOHNSON | ON FILE |
| ANTHONY KENNETH ROBINS | ON FILE |
| ANTHONY KESHAWN GLADNEY | ON FILE |
| ANTHONY KEVIN LEE HERANVAL | ON FILE |
| ANTHONY KEVIN LEGRAND | ON FILE |
| ANTHONY KEVIN WHITE | ON FILE |
| ANTHONY KHA | ON FILE |
| ANTHONY KHUONG TRINH | ON FILE |
| ANTHONY KING | ON FILE |
| ANTHONY KURDA | ON FILE |
| ANTHONY KYLE FROGOZO | ON FILE |
| ANTHONY KYLE ROBERTSON | ON FILE |
| ANTHONY L DUNN | ON FILE |
| ANTHONY L GOODSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY L HILE | ON FILE |
| ANTHONY L RNELL ASHLEY | ON FILE |
| ANTHONY L SMEJKAL | ON FILE |
| ANTHONY L TUGWELL | ON FILE |
| ANTHONY L WEBBER | ON FILE |
| ANTHONY LACOPO | ON FILE |
| ANTHONY LADELL COOKE | ON FILE |
| ANTHONY LAI | ON FILE |
| ANTHONY LAMAR JR LEWIS | ON FILE |
| ANTHONY LAMBERT JOHNSON | ON FILE |
| ANTHONY LAMONT BAYLOR JR | ON FILE |
| ANTHONY LAMONT BRYANT | ON FILE |
| ANTHONY LAMONT LINTON | ON FILE |
| ANTHONY LAMONT WILLIAMS | ON FILE |
| ANTHONY LARRY DEWEESE | ON FILE |
| ANTHONY LATINA | ON FILE |
| ANTHONY LATTUCA | ON FILE |
| ANTHONY LAURENSO ROJO | ON FILE |
| ANTHONY LAURENT PREMONT | ON FILE |
| ANTHONY LAURENT ZWIEBEL | ON FILE |
| ANTHONY LAVON HOPKINS | ON FILE |
| ANTHONY LAWRENCE KOKIN | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE ALAGNA | ON FILE |
| ANTHONY LEE BURRIS | ON FILE |
| ANTHONY LEE JONES | ON FILE |
| ANTHONY LEE PICCUILLA | ON FILE |
| ANTHONY LEE ZALDANA | ON FILE |
| ANTHONY LEMARR FRANKLIN | ON FILE |
| ANTHONY LEON GARDNER | ON FILE |
| ANTHONY LEON SANDERS | ON FILE |
| ANTHONY LEONARD VEHAR | ON FILE |
| ANTHONY LEQUIN FISHER | ON FILE |
| ANTHONY LERUE TILLMON | ON FILE |
| ANTHONY LEVON IVORY | ON FILE |
| ANTHONY LEWIS BULLOCK | ON FILE |
| ANTHONY LEWIS MILANO | ON FILE |
| ANTHONY LI | ON FILE |
| ANTHONY LIEMAREFF | ON FILE |
| ANTHONY LIN | ON FILE |
| ANTHONY LLERAS | ON FILE |
| ANTHONY LLOYD JOHNSON | ON FILE |
| ANTHONY LOGHAN TRESALLET | ON FILE |
| ANTHONY LONGO | ON FILE |
| ANTHONY LORENZO BRYANT | ON FILE |
| ANTHONY LOUIS DOLLINS | ON FILE |
| ANTHONY LOUIS SAVEL | ON FILE |
| ANTHONY LOVELAND | ON FILE |
| ANTHONY LUC MARAIS | ON FILE |
| ANTHONY LUGO-ORTIZ | ON FILE |
| ANTHONY LUIS CONDINHO | ON FILE |
| ANTHONY LUIS MIRANDA | ON FILE |
| ANTHONY LUKE THORNE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY LUN LAN | ON FILE |
| ANTHONY LUNA | ON FILE |
| ANTHONY LY | ON FILE |
| ANTHONY M BETANCUR | ON FILE |
| ANTHONY M CLEGG | ON FILE |
| ANTHONY M COIRO | ON FILE |
| ANTHONY M COSTANZA | ON FILE |
| ANTHONY M LIM | ON FILE |
| ANTHONY M PAOLETTI | ON FILE |
| ANTHONY M TAPIA | ON FILE |
| ANTHONY M TRAMA | ON FILE |
| ANTHONY M VOLLMAR | ON FILE |
| ANTHONY MAGALLANES | ON FILE |
| ANTHONY MAILLIOT | ON FILE |
| ANTHONY MALCOLM BOERSMA | ON FILE |
| ANTHONY MALONE | ON FILE |
| ANTHONY MANUEL CINTRON | ON FILE |
| ANTHONY MANUEL FREYRE | ON FILE |
| ANTHONY MANUEL PERALES | ON FILE |
| ANTHONY MARCHESE | ON FILE |
| ANTHONY MARCUS MASON | ON FILE |
| ANTHONY MARCUS MASON | ON FILE |
| ANTHONY MARIO FALBO | ON FILE |
| ANTHONY MARIO GATTUSO | ON FILE |
| ANTHONY MARIO PELACCIA | ON FILE |
| ANTHONY MARK ARTER | ON FILE |
| ANTHONY MARKO GLAVINIC | ON FILE |
| ANTHONY MARSHON HUGHES | ON FILE |
| ANTHONY MARTIN ALFARO | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MASTROIANNI | ON FILE |
| ANTHONY MATTHEW BARTLEY MCARTHUR | ON FILE |
| ANTHONY MAURICE KNOX | ON FILE |
| ANTHONY MBA BASSEY ANIYOM | ON FILE |
| ANTHONY MCCUE | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MEDUGNO | ON FILE |
| ANTHONY MEGLIO | ON FILE |
| ANTHONY MEGNATH ADJUDER | ON FILE |
| ANTHONY MICHAEL CAMACHO | ON FILE |
| ANTHONY MICHAEL CHEESEBOROUGH | ON FILE |
| ANTHONY MICHAEL COMUZZI | ON FILE |
| ANTHONY MICHAEL DOLLAR | ON FILE |
| ANTHONY MICHAEL FABBRO | ON FILE |
| ANTHONY MICHAEL FIERROS | ON FILE |
| ANTHONY MICHAEL FRACCI | ON FILE |
| ANTHONY MICHAEL GARIBALDI | ON FILE |
| ANTHONY MICHAEL GIOELI | ON FILE |
| ANTHONY MICHAEL GREEN | ON FILE |
| ANTHONY MICHAEL IGLESIAS | ON FILE |
| ANTHONY MICHAEL INSWASTY | ON FILE |
| ANTHONY MICHAEL KUSKE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY MICHAEL LAMMERS | ON FILE |
| ANTHONY MICHAEL LUCACEL | ON FILE |
| ANTHONY MICHAEL MARTINEZ BAUTISTA | ON FILE |
| ANTHONY MICHAEL MCCLEVERTY | ON FILE |
| ANTHONY MICHAEL MEIER | ON FILE |
| ANTHONY MICHAEL MUELLER | ON FILE |
| ANTHONY MICHAEL NORR | ON FILE |
| ANTHONY MICHAEL OCHOA | ON FILE |
| ANTHONY MICHAEL PAUL SMITH | ON FILE |
| ANTHONY MICHAEL RICE | ON FILE |
| ANTHONY MICHAEL STEINMETZ | ON FILE |
| ANTHONY MICHAEL VINSON | ON FILE |
| ANTHONY MICHAEL WHITEMAN | ON FILE |
| ANTHONY MICHAEL YOST | ON FILE |
| ANTHONY MICHAELALLEN HENRICH | ON FILE |
| ANTHONY MICHEL AUGUSTE ALAIN GOUPIL | ON FILE |
| ANTHONY MICHEL LAURENT PETIT | ON FILE |
| ANTHONY MICKAEL MARANDON | ON FILE |
| ANTHONY MIGUEL ANDRE CURIEL | ON FILE |
| ANTHONY MIGUEL BAXTER | ON FILE |
| ANTHONY MILES | ON FILE |
| ANTHONY MILES PEETE | ON FILE |
| ANTHONY MILES STEVENS | ON FILE |
| ANTHONY MIRANDA MARTINEZ | ON FILE |
| ANTHONY MISAEL CASTELLANI | ON FILE |
| ANTHONY MITCHELL PENNINGTON | ON FILE |
| ANTHONY MITCHELL VESA | ON FILE |
| ANTHONY MORELLA | ON FILE |
| ANTHONY MUGONZA | ON FILE |
| ANTHONY MWANGI NDUATI | ON FILE |
| ANTHONY N GRECO | ON FILE |
| ANTHONY NEIL WERLEY | ON FILE |
| ANTHONY NELSON SALOME ORTIZ | ON FILE |
| ANTHONY NICHOLAS FRASCA | ON FILE |
| ANTHONY NICHOLAS SAURINE | ON FILE |
| ANTHONY NICKOLAS INDURANTE | ON FILE |
| ANTHONY O'FLAHERTY | ON FILE |
| ANTHONY OGENE | ON FILE |
| ANTHONY OGHENEYENROVWO OLORI | ON FILE |
| ANTHONY OKOBOI | ON FILE |
| ANTHONY ON KIT WU | ON FILE |
| ANTHONY ONEIL JACKSON II | ON FILE |
| ANTHONY OSVALDO PASCUAL RODRIGUEZ | ON FILE |
| ANTHONY OUOCANH TRAN PHAM | ON FILE |
| ANTHONY P DIAS | ON FILE |
| ANTHONY P RINALDI | ON FILE |
| ANTHONY PAGLIARINI | ON FILE |
| ANTHONY PANACCI | ON FILE |
| ANTHONY PATRICK ABUNASSAR | ON FILE |
| ANTHONY PATRICK MILLER | ON FILE |
| ANTHONY PATRICK NATALE | ON FILE |
| ANTHONY PAUL GONZALES | ON FILE |
| ANTHONY PAUL HUTZOL | ON FILE |
| ANTHONY PAUL KRAWCZYNSKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY PAUL MARULLO III | ON FILE |
| ANTHONY PAUL O' CALLAGHAN | ON FILE |
| ANTHONY PAUL ROBERTS | ON FILE |
| ANTHONY PAULS | ON FILE |
| ANTHONY PENNA | ON FILE |
| ANTHONY PEREZ | ON FILE |
| ANTHONY PHAM | ON FILE |
| ANTHONY PHAM-TRUAX | ON FILE |
| ANTHONY PHAN | ON FILE |
| ANTHONY PHILIP HARPER | ON FILE |
| ANTHONY PHILIP LEUTENEGGER | ON FILE |
| ANTHONY PHILIP ST CLAIRE | ON FILE |
| ANTHONY PHILIPPE MARIE DUBE | ON FILE |
| ANTHONY PHILLIP MOREY | ON FILE |
| ANTHONY PIERRE FERRARA | ON FILE |
| ANTHONY PIERRICK HENRIO | ON FILE |
| ANTHONY QUINONES | ON FILE |
| ANTHONY R CELESTE | ON FILE |
| ANTHONY R CELESTE | ON FILE |
| ANTHONY R MOORE | ON FILE |
| ANTHONY RAMON IVAN ENRIQUE SANDOVAL | ON FILE |
| ANTHONY RASHAD WORKS | ON FILE |
| ANTHONY RAY BILLINGS | ON FILE |
| ANTHONY RAY CARTMILL | ON FILE |
| ANTHONY RAY DIQUARTO | ON FILE |
| ANTHONY RAY ELLIOTT | ON FILE |
| ANTHONY RAY ORANGE | ON FILE |
| ANTHONY RAY PIERCE | ON FILE |
| ANTHONY RAY SOLIZ | ON FILE |
| ANTHONY RAYMOND ALBERT DEILHES | ON FILE |
| ANTHONY RAYMOND FRANKENFIELD | ON FILE |
| ANTHONY RAYMOND HILL | ON FILE |
| ANTHONY RAYMOND LUCIEN SUCHAUD | ON FILE |
| ANTHONY RAYMOND RODRIGUEZ | ON FILE |
| ANTHONY RAYNARD EARL | ON FILE |
| ANTHONY RAYSHAWN SMITH | ON FILE |
| ANTHONY REBELO | ON FILE |
| ANTHONY REES ELLS | ON FILE |
| ANTHONY REMI LLACEI | ON FILE |
| ANTHONY REMY ZBITAK | ON FILE |
| ANTHONY RENE POUZOULET | ON FILE |
| ANTHONY REUBEN PADAYACHEE | ON FILE |
| ANTHONY REYES | ON FILE |
| ANTHONY RHI | ON FILE |
| ANTHONY RIBEIRO DA SILVA | ON FILE |
| ANTHONY RICHARD ALEXAND STOLL | ON FILE |
| ANTHONY RICHARD ANDERSON | ON FILE |
| ANTHONY RICHARD FRAGALE | ON FILE |
| ANTHONY RICHARD HORTON | ON FILE |
| ANTHONY RICHARD MANGNALL | ON FILE |
| ANTHONY RICHARD WITTS | ON FILE |
| ANTHONY RILEY STRANK | ON FILE |
| ANTHONY RINI | ON FILE |
| ANTHONY RIVERA II | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY ROBERT ADDEO | ON FILE |
| ANTHONY ROBERT AMAYA | ON FILE |
| ANTHONY ROBERT BOSPFLUG | ON FILE |
| ANTHONY ROBERT FOSSACECA | ON FILE |
| ANTHONY ROBERT FRANCIS BROWN | ON FILE |
| ANTHONY ROBERT JENNION | ON FILE |
| ANTHONY ROBERT KIDD | ON FILE |
| ANTHONY ROBERT KOLNBERGER | ON FILE |
| ANTHONY ROBERT MARTIN TRIGONA IV | ON FILE |
| ANTHONY ROBERT PAULL | ON FILE |
| ANTHONY ROBERT PRINZ | ON FILE |
| ANTHONY ROBERT RODRIGUEZ | ON FILE |
| ANTHONY ROBERT STUMPF | ON FILE |
| ANTHONY ROCCO BARTOLO | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY ROMAIN ROEDER | ON FILE |
| ANTHONY ROMAIN SANTIN ZAPATA | ON FILE |
| ANTHONY ROMUALD ETIENNE MALLET | ON FILE |
| ANTHONY ROSS MARTELLI | ON FILE |
| ANTHONY ROSS TAIT | ON FILE |
| ANTHONY ROUX | ON FILE |
| ANTHONY ROY RIOS | ON FILE |
| ANTHONY RUBEN CANIZALES | ON FILE |
| ANTHONY RUSSELL KAMEKA | ON FILE |
| ANTHONY RUSSO | ON FILE |
| ANTHONY RYAN BAKER | ON FILE |
| ANTHONY RYUJI SHINTAKU | ON FILE |
| ANTHONY S ANDRE | ON FILE |
| ANTHONY S PAGANO | ON FILE |
| ANTHONY SABINO MONSIBAIS | ON FILE |
| ANTHONY SALGADO | ON FILE |
| ANTHONY SALUDES JOSE | ON FILE |
| ANTHONY SALVATORE CALISE | ON FILE |
| ANTHONY SALVATORE FINELLI | ON FILE |
| ANTHONY SAMUEL MESSINA | ON FILE |
| ANTHONY SAMUEL MILLER | ON FILE |
| ANTHONY SAMUEL PHILIPPE VALLANCE | ON FILE |
| ANTHONY SANCHEZ | ON FILE |
| ANTHONY SANDRI | ON FILE |
| ANTHONY SCOTT ALBRIGHT | ON FILE |
| ANTHONY SCOTT FIELDS | ON FILE |
| ANTHONY SCOTT FOWLER | ON FILE |
| ANTHONY SCOTT GOURLEY | ON FILE |
| ANTHONY SCOTT HUIZINGA | ON FILE |
| ANTHONY SCOTT IDE | ON FILE |
| ANTHONY SCOTT MASSETTI | ON FILE |
| ANTHONY SCOTT RAINFORD | ON FILE |
| ANTHONY SCOTT WILMS | ON FILE |
| ANTHONY SEBASTIAN BILLANTE | ON FILE |
| ANTHONY SEBASTIEN PHILIPPE ROBERT | ON FILE |
| ANTHONY SERGE ISIDORE ROLAND CORDIER | ON FILE |
| ANTHONY SERGE R CAPOUET | ON FILE |
| ANTHONY SHANE CARPER | ON FILE |
| ANTHONY SHAWN ANDERSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY SHAWN RISELEY | ON FILE |
| ANTHONY SHAWNT MILLER | ON FILE |
| ANTHONY SHERMAN PATTON | ON FILE |
| ANTHONY SHIN JUI CHIN | ON FILE |
| ANTHONY SIANO | ON FILE |
| ANTHONY SICARI | ON FILE |
| ANTHONY SILANG ATIENZA | ON FILE |
| ANTHONY SIMON LEON ENDERLIN | ON FILE |
| ANTHONY SMETAK | ON FILE |
| ANTHONY SMETS | ON FILE |
| ANTHONY SOTO | ON FILE |
| ANTHONY STELLA | ON FILE |
| ANTHONY STEPHEN CIORCIARI | ON FILE |
| ANTHONY STEPHEN MCGRATH | ON FILE |
| ANTHONY STEPHEN TERRY | ON FILE |
| ANTHONY STEVE KENCHINGTON | ON FILE |
| ANTHONY STEVEN EVERSON | ON FILE |
| ANTHONY STEVEN FENECH | ON FILE |
| ANTHONY STEVEN KOZMINSKI | ON FILE |
| ANTHONY STEVEN ROBERT BAULD | ON FILE |
| ANTHONY STIGALL | ON FILE |
| ANTHONY SYLVAIN ALBERT ELIE GARNIER | ON FILE |
| ANTHONY SYLVAIN QUESADA | ON FILE |
| ANTHONY SZEBENYI | ON FILE |
| ANTHONY T BERTUCCI | ON FILE |
| ANTHONY T DEFABIIS | ON FILE |
| ANTHONY TERAN | ON FILE |
| ANTHONY THAI NGO | ON FILE |
| ANTHONY THEOPHILE ROBERT PIERRE THIERY | ON FILE |
| ANTHONY THIO | ON FILE |
| ANTHONY THOMAS BRODERICK | ON FILE |
| ANTHONY THOMAS DOAN SOROKA | ON FILE |
| ANTHONY THOMAS DOMINIC J RECTOR | ON FILE |
| ANTHONY THOMAS MOCZYNSKI | ON FILE |
| ANTHONY THOMAS SHEEHY | ON FILE |
| ANTHONY THOMAS TAYNOR | ON FILE |
| ANTHONY THOMAS TOBIAS | ON FILE |
| ANTHONY THOMAS WILEY | ON FILE |
| ANTHONY THORNE | ON FILE |
| ANTHONY TIPS | ON FILE |
| ANTHONY TORRES LIGUA | ON FILE |
| ANTHONY TOWNSEND | ON FILE |
| ANTHONY TYRONE RICKS-ROCHESTER | ON FILE |
| ANTHONY TYSON NUTT | ON FILE |
| ANTHONY V BOVA | ON FILE |
| ANTHONY V MONDELLO | ON FILE |
| ANTHONY V PECORELLI | ON FILE |
| ANTHONY VAN THUYNE | ON FILE |
| ANTHONY VAZQUEZ FREIRE | ON FILE |
| ANTHONY VICTOR CASILLAS | ON FILE |
| ANTHONY VILLAFANIA PANES | ON FILE |
| ANTHONY VINCENT DANDRIA | ON FILE |
| ANTHONY VINCENT HEALY COUNSELL | ON FILE |
| ANTHONY VINCENT JAEGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTHONY VINCENT MASTELLONE | ON FILE |
| ANTHONY VINCENT MENCINI | ON FILE |
| ANTHONY VINCENT ZAGARRI MORLEY | ON FILE |
| ANTHONY VITO MAZZARA | ON FILE |
| ANTHONY W HAWKINS | ON FILE |
| ANTHONY WAI FAT TANG | ON FILE |
| ANTHONY WATSON | ON FILE |
| ANTHONY WAYNE JR HIGH | ON FILE |
| ANTHONY WAYNE PIERCE | ON FILE |
| ANTHONY WAYNE SEBASTIAN | ON FILE |
| ANTHONY WAYNE SHARP JR | ON FILE |
| ANTHONY WAYNE WHITHAM | ON FILE |
| ANTHONY WEEDEN | ON FILE |
| ANTHONY WESSEL | ON FILE |
| ANTHONY WHITWORTH GANTENBEIN | ON FILE |
| ANTHONY WILLIAM CARUSO | ON FILE |
| ANTHONY WILLIAM CHUDYK | ON FILE |
| ANTHONY WILLIAM HARRISON | ON FILE |
| ANTHONY WILLIAM INNS | ON FILE |
| ANTHONY WILLIAMRAYMOND MILLER | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY XAVIER JACQUES BONJEAN | ON FILE |
| ANTHONY XU | ON FILE |
| ANTHONY Y OMOLAYOLE | ON FILE |
| ANTHONY YVES CLAUDE HAUMONT | ON FILE |
| ANTHONY ZEBIER | ON FILE |
| ANTHONY ZEPEDA | ON FILE |
| ANTHONY-GIL GERARD MARCEL JEAN-FRANCOIS GALLAIS | ON FILE |
| ANTHOULLA PAPAXENOFONTOS VARNAVA | ON FILE |
| ANTHUAN ERNESTO LEYVA CLARO | ON FILE |
| ANTI MAGIT | ON FILE |
| ANTI NOUSI | ON FILE |
| ANTIGONE CHERESE LOWERY | ON FILE |
| ANTIGONI KARKALLI | ON FILE |
| ANTIMO AMATO DE SERPIS | ON FILE |
| ANTIMO CAPPUCCIO | ON FILE |
| ANTIMO DI GRAZIA | ON FILE |
| ANTIONE MAURICE CUMMINGS | ON FILE |
| ANTO MARIC | ON FILE |
| ANTOAN TONCHEV TONEV | ON FILE |
| ANTOINE  BERGIER | ON FILE |
| ANTOINE  BERGIER | ON FILE |
| ANTOINE ALAIN CHARLES CHAUVEL | ON FILE |
| ANTOINE ALAIN CHARLES CHAUVEL | ON FILE |
| ANTOINE ALAIN LE BARS | ON FILE |
| ANTOINE ALEXANDRE PAUL LARCHER | ON FILE |
| ANTOINE ALEXIS HOTTE | ON FILE |
| ANTOINE ANDRE-PHILIPPE ALDO BRISSAUD | ON FILE |
| ANTOINE BELLEY | ON FILE |
| ANTOINE BENJAMIN GRIMAUD | ON FILE |
| ANTOINE BENOIT CHAPELAIN | ON FILE |
| ANTOINE BERNARD FRANCOIS MARIE PLASAIT | ON FILE |
| ANTOINE BERNARD RICHARD | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ANTOINE BERTRAND LOUIS WABLE | ON FILE |
| ANTOINE BRUNO CECCATO | ON FILE |
| ANTOINE CAMILLE EDMOND MICHEL ETRE | ON FILE |
| ANTOINE CEDRIC SICEAUX | ON FILE |
| ANTOINE CHARLES DENIS RADIX | ON FILE |
| ANTOINE CHENEL | ON FILE |
| ANTOINE CLEMENT PIERRE DOUCHIN | ON FILE |
| ANTOINE CYRIL MAR | ON FILE |
| ANTOINE DANEAU | ON FILE |
| ANTOINE DEMETRIUS NOBLE | ON FILE |
| ANTOINE DEMORRIS NIOUS | ON FILE |
| ANTOINE DESJARDINS | ON FILE |
| ANTOINE EMILE RAYMOND MARTIN | ON FILE |
| ANTOINE EMMANUEL ABRIGO | ON FILE |
| ANTOINE EMMANUEL LABAT | ON FILE |
| ANTOINE ERIC LEVEAU | ON FILE |
| ANTOINE FABIE LANG | ON FILE |
| ANTOINE FALQUERHO | ON FILE |
| ANTOINE FLORENT ALAIN RAGE | ON FILE |
| ANTOINE FLORENT SERI ZOHOURI | ON FILE |
| ANTOINE FRANCOIS MAHE | ON FILE |
| ANTOINE FREDERIC DOMINIQUE MARIE REVELLAT | ON FILE |
| ANTOINE GOULET-ROSS | ON FILE |
| ANTOINE GREGORY S VAN OPHEM | ON FILE |
| ANTOINE GUERRE-GENTON | ON FILE |
| ANTOINE GUIET | ON FILE |
| ANTOINE GUILLAUME EMMANUEL MONFORT | ON FILE |
| ANTOINE GUY FREDERIC GUERMEUR | ON FILE |
| ANTOINE GUY JOFFRES | ON FILE |
| ANTOINE GUY ROLAND EYGUESIEI | ON FILE |
| ANTOINE HADRIEN DI CHIARA | ON FILE |
| ANTOINE JACQUES EMILE DE PERTAT | ON FILE |
| ANTOINE JACQUES HENRY COLOMBO | ON FILE |
| ANTOINE JACQUES MARIE RIO | ON FILE |
| ANTOINE JACQUES MAURICE ROBERT CHAUVIN | ON FILE |
| ANTOINE JAMES ALFRED BIDAULT DE VILLIERS | ON FILE |
| ANTOINE JEAN GERARD QUEVILLART | ON FILE |
| ANTOINE JEAN HUBERT GUEGUEN | ON FILE |
| ANTOINE JEAN M MOREAU | ON FILE |
| ANTOINE JEAN MICHEL KIRCHNER | ON FILE |
| ANTOINE JEAN-AUGUSTE MINICONI | ON FILE |
| ANTOINE JEAN-CLAUDE MICHEL PIUMI | ON FILE |
| ANTOINE JEAN-LOUIS JACKY DUVAL | ON FILE |
| ANTOINE JEAN-PHILIPPE SPAGNOLO | ON FILE |
| ANTOINE JULIEN QUENDEZ | ON FILE |
| ANTOINE LAURENT RUDEAUX | ON FILE |
| ANTOINE LAURENT THIERRY STERNA | ON FILE |
| ANTOINE LAVELLE JR ATTAWAY | ON FILE |
| ANTOINE LEON BANKS | ON FILE |
| ANTOINE LUC A HELSEN | ON FILE |
| ANTOINE LUC EMILIO COUDON | ON FILE |
| ANTOINE M PRIESTER | ON FILE |
| ANTOINE MANUEL BRITO | ON FILE |
| ANTOINE MARC BOUQET | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTOINE MARC HERVE DUBOIS | ON FILE |
| ANTOINE MARC PHILIPPE DELCAMBRE | ON FILE |
| ANTOINE MARIE YVAN PIERRE CALLET | ON FILE |
| ANTOINE MARTIN | ON FILE |
| ANTOINE MAXIME JEAN-CLAUDE JOSSE | ON FILE |
| ANTOINE MAXIME MOLNAR | ON FILE |
| ANTOINE MAYRAND | ON FILE |
| ANTOINE MICHEL BLANC | ON FILE |
| ANTOINE MICHEL CLAUDE JACQ | ON FILE |
| ANTOINE MICHEL PHILIPPE DEHAYE | ON FILE |
| ANTOINE MICHEL SPODOBALSKI | ON FILE |
| ANTOINE NGUYEN | ON FILE |
| ANTOINE PASCAL HARRISON | ON FILE |
| ANTOINE PAUL MARIE CHARVERIAT | ON FILE |
| ANTOINE PHILIPPE BASTOS | ON FILE |
| ANTOINE PHILIPPE HENRI MOISAN | ON FILE |
| ANTOINE PHILIPPE LAMORY | ON FILE |
| ANTOINE PIERRE ANDRE OTTAVIANI | ON FILE |
| ANTOINE PIERRE AURELIEN THOMAS | ON FILE |
| ANTOINE PIERRE HABIB KALLEL | ON FILE |
| ANTOINE PIERRE JEAN FOLIO | ON FILE |
| ANTOINE PIERRE JEROME GOULARD | ON FILE |
| ANTOINE PIERRE OSCAR CARLU | ON FILE |
| ANTOINE PIERRE STEPHANE SIMENEL | ON FILE |
| ANTOINE PIERRE YVES BATTAGLIOTTI | ON FILE |
| ANTOINE ROBERT ALAIN SANSON | ON FILE |
| ANTOINE ROBERT ERIC GAUTHIER | ON FILE |
| ANTOINE ROESSLINGER | ON FILE |
| ANTOINE ROGER ANDRE ZANINI | ON FILE |
| ANTOINE S WHEELER | ON FILE |
| ANTOINE STANISLAS PIERRE PANEK | ON FILE |
| ANTOINE STEPHANE MARIE GROS | ON FILE |
| ANTOINE SYLVAIN JEAN LAVAUT | ON FILE |
| ANTOINE THEURILLAT | ON FILE |
| ANTOINE THIERRY ANGOULVANT | ON FILE |
| ANTOINE THIERRY LOUIS ANDRE CRAMPON | ON FILE |
| ANTOINE TONY PHILIPPE LANTOIN | ON FILE |
| ANTOINE TSIBIDAS | ON FILE |
| ANTOINE VINCENT CAUNES | ON FILE |
| ANTOINE VINCENT MICKAEL BLASIUS | ON FILE |
| ANTOINE VINCENT OLIVEIRA | ON FILE |
| ANTOINE WEISSBACH | ON FILE |
| ANTOINE WISDORFF | ON FILE |
| ANTOINEO MAURICE JORDAN | ON FILE |
| ANTOINETTE DAVONNE MILLER | ON FILE |
| ANTOINETTE MARIE | ON FILE |
| ANTOINETTE MARIETTE CRABBE | ON FILE |
| ANTOINETTE MCGURGAN | ON FILE |
| ANTOLIN GUTIERREZ BECARES | ON FILE |
| ANTON ADINUGROHO | ON FILE |
| ANTON ALEKSANDROVICH DMITRIEV | ON FILE |
| ANTON ALEKSANDROVICH GAVRILOV | ON FILE |
| ANTON ALEKSEEVICH SERGEEV | ON FILE |
| ANTON ALEXANDER CORNETT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTON ANTONENKO | ON FILE |
| ANTON ARKAVENKO | ON FILE |
| ANTON BANDARUK | ON FILE |
| ANTON BEREZOVSKYI | ON FILE |
| ANTON BERKO | ON FILE |
| ANTON BILL | ON FILE |
| ANTON BOGATOV | ON FILE |
| ANTON BOZHIDAROV CHUKANOV | ON FILE |
| ANTON BRETSKO | ON FILE |
| ANTON CAMILLERI | ON FILE |
| ANTON CHRISTIANSEN | ON FILE |
| ANTON CORIC | ON FILE |
| ANTON DAMIJANJEVIC | ON FILE |
| ANTON DANIEL TIPPE | ON FILE |
| ANTON DAUNHAUER | ON FILE |
| ANTON DEINEHA | ON FILE |
| ANTON DIMITROV IRIBOZOV | ON FILE |
| ANTON DIMITROV MITSEV | ON FILE |
| ANTON DRACHUK | ON FILE |
| ANTON DZIATKOVSKII | ON FILE |
| ANTON DZIATKOVSKII | ON FILE |
| ANTON ELIAS | ON FILE |
| ANTON EMIL BAUTISTA PEREZ | ON FILE |
| ANTON FATEEV | ON FILE |
| ANTON FEIST-STACH | ON FILE |
| ANTON FELDER | ON FILE |
| ANTON FILIMONENOK | ON FILE |
| ANTON FREDDIE THOMAS | ON FILE |
| ANTON GABRIEL SISON | ON FILE |
| ANTON GALITCH | ON FILE |
| ANTON GAVRILENKO | ON FILE |
| ANTON GERARDUS STELLING GODIJN | ON FILE |
| ANTON GRININ | ON FILE |
| ANTON GVOZD | ON FILE |
| ANTON HANNAK | ON FILE |
| ANTON HOCEVAR | ON FILE |
| ANTON HOWARD WASSELL | ON FILE |
| ANTON HRYNCHENKO | ON FILE |
| ANTON IRAWAN | ON FILE |
| ANTON ISHCHENKO | ON FILE |
| ANTON IVANOVICH ZAKHAROV | ON FILE |
| ANTON JACOBUS HENDRIKUS SHAUN DE VILLIERS | ON FILE |
| ANTON JAMES AMBROSINO | ON FILE |
| ANTON JOSEF BÃŒNTER | ON FILE |
| ANTON JOSEPH VAN SEVENTER | ON FILE |
| ANTON KABATOV | ON FILE |
| ANTON KALESNIKAU | ON FILE |
| ANTON KALINOV TZONEV | ON FILE |
| ANTON KASHCHYCH | ON FILE |
| ANTON KENIKH | ON FILE |
| ANTON KENOV | ON FILE |
| ANTON KIZEMA | ON FILE |
| ANTON KLEMANSKIY | ON FILE |
| ANTON KOFI A DANKWAH | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTON KONRAD ENGELBERTUS SIEDLECKI | ON FILE |
| ANTON KONSTANTINOVICH MASHKOVCEV | ON FILE |
| ANTON KROTOV | ON FILE |
| ANTON KUMAIHORODSKYI | ON FILE |
| ANTON KUPRIUSHIN | ON FILE |
| ANTON KUPRIUSHIN | ON FILE |
| ANTON KURCEV | ON FILE |
| ANTON LEPETOV | ON FILE |
| ANTON LOPATOV | ON FILE |
| ANTON LUKANCIC | ON FILE |
| ANTON LUNYOV | ON FILE |
| ANTON MAHKATS | ON FILE |
| ANTON MAKAREVICH | ON FILE |
| ANTON MALKOV | ON FILE |
| ANTON MARCUS LENNART FRANKSSON | ON FILE |
| ANTON MARIENKOV | ON FILE |
| ANTON MARTYANOV | ON FILE |
| ANTON MASLOV | ON FILE |
| ANTON MELNIKOV | ON FILE |
| ANTON MELNIKOV | ON FILE |
| ANTON MERSEBAK RAMBORGH | ON FILE |
| ANTON MICHAEL BLAGA | ON FILE |
| ANTON MIGUEL TENAZAS | ON FILE |
| ANTON MIKITISHIN | ON FILE |
| ANTON MIKKEL SHAW | ON FILE |
| ANTON MILROY PEIRIS PANAWALA WIDANELAGE | ON FILE |
| ANTON MILYAEV | ON FILE |
| ANTON MIROSHNYK | ON FILE |
| ANTON MISHYN | ON FILE |
| ANTON MISHYN | ON FILE |
| ANTON NALIN LASANTHA FERNANDO WARNAKULASURIYA PARANAPATABENDIGE | ON FILE |
| ANTON NATHAEL LUND | ON FILE |
| ANTON NICOLAS BARRENECHE | ON FILE |
| ANTON NIKOLAEVICH KAZAKOV | ON FILE |
| ANTON NOVIK | ON FILE |
| ANTON OLIVER KLAPP | ON FILE |
| ANTON OROBCHENKO | ON FILE |
| ANTON PAJNIC | ON FILE |
| ANTON PAJTLER FROL | ON FILE |
| ANTON PAKLIN | ON FILE |
| ANTON PALCHUN | ON FILE |
| ANTON PAPLYKA | ON FILE |
| ANTON PATRICK SUMMERS | ON FILE |
| ANTON PAVLOVICH OSKOMA | ON FILE |
| ANTON PIMIENOV | ON FILE |
| ANTON PLAMENOV TSVETKOV | ON FILE |
| ANTON PODGORNYI | ON FILE |
| ANTON QUINTIN MONTES | ON FILE |
| ANTON R BLOM | ON FILE |
| ANTON RADIONOV | ON FILE |
| ANTON RANJITH SELVARAY | ON FILE |
| ANTON REVA | ON FILE |
| ANTON REVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTON RILKO | ON FILE |
| ANTON ROGER DANIEL ERIKSSON | ON FILE |
| ANTON SCHWAB | ON FILE |
| ANTON SCHWENDEMANN | ON FILE |
| ANTON SERGEEVICH BEZBORODOV | ON FILE |
| ANTON SERGEEVICH VAGANOV | ON FILE |
| ANTON SERGEYEVICH MILOVANOV | ON FILE |
| ANTON SHELEPNIKOV | ON FILE |
| ANTON SHESTUNOV | ON FILE |
| ANTON SHIK | ON FILE |
| ANTON SHTYLMAN | ON FILE |
| ANTON SKOROHOD | ON FILE |
| ANTON SOBOLYEV | ON FILE |
| ANTON SOKOLOVSKII | ON FILE |
| ANTON SOROKA | ON FILE |
| ANTON SPIESS | ON FILE |
| ANTON SPILAK | ON FILE |
| ANTON STEPANCHUK | ON FILE |
| ANTON STSIAPANAU | ON FILE |
| ANTON TABSENOV | ON FILE |
| ANTON TALEVICH | ON FILE |
| ANTON TUMILOVICH | ON FILE |
| ANTON UDALOV | ON FILE |
| ANTON VALLEFUOCO | ON FILE |
| ANTON VASILEVICH SMETANIN | ON FILE |
| ANTON VERBLIUD | ON FILE |
| ANTON VINCE GUINTO | ON FILE |
| ANTON VLADIMIROVICH STRIZHOV | ON FILE |
| ANTON VLADIMIROVICH YAKOVLEV | ON FILE |
| ANTON VLASOV | ON FILE |
| ANTON YEVGENYEVICH KOKORIN | ON FILE |
| ANTON YUR YEVICH SKRIPCHENKO | ON FILE |
| ANTON YURYEVICH SMYKALO | ON FILE |
| ANTON ZHURAVEL | ON FILE |
| ANTON ZIMIN | ON FILE |
| ANTONE CARLNETT HEYWARD | ON FILE |
| ANTONE EMILE DRILLON | ON FILE |
| ANTONE MICHAEL GEORGIOU | ON FILE |
| ANTONE MICHAEL KING | ON FILE |
| ANTONE SOARES PERREIRA | ON FILE |
| ANTONEA ANGELIQUE EASON | ON FILE |
| ANTONELA CARLA BORGHI | ON FILE |
| ANTONELA JAZMIN GARCIA | ON FILE |
| ANTONELA MUGNO | ON FILE |
| ANTONELLA AGOSTINA CELMI ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA ALLEGRETTI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONELLA BELEN PITTAVINO | ON FILE |
| ANTONELLA BONIOTTI | ON FILE |
| ANTONELLA BUONVICINO | ON FILE |
| ANTONELLA CARINELLI | ON FILE |
| ANTONELLA CARLIN | ON FILE |
| ANTONELLA CHIANELLA | ON FILE |
| ANTONELLA CILIA | ON FILE |
| ANTONELLA COLAMEO | ON FILE |
| ANTONELLA DEMARTIN | ON FILE |
| ANTONELLA ESTEFANIA AVERTA | ON FILE |
| ANTONELLA ESTEFANIA AVERTA | ON FILE |
| ANTONELLA GALLONI | ON FILE |
| ANTONELLA GRASSIA | ON FILE |
| ANTONELLA MARINA CARRADORI | ON FILE |
| ANTONELLA MARSICANO | ON FILE |
| ANTONELLA MUSIO | ON FILE |
| ANTONELLA ODDONE | ON FILE |
| ANTONELLA PERINETTI | ON FILE |
| ANTONELLA REGALADO SOTELOS | ON FILE |
| ANTONELLA ROCIO CALA | ON FILE |
| ANTONELLA SECHI | ON FILE |
| ANTONELLA SERRANO COSTA | ON FILE |
| ANTONELLA SOFIA MORA | ON FILE |
| ANTONELLA VICTORIA CHACON NOGUERA | ON FILE |
| ANTONELLO CAROTTA | ON FILE |
| ANTONELLO GOGLIA | ON FILE |
| ANTONELLO PINGARO | ON FILE |
| ANTONELLO PONZIANI | ON FILE |
| ANTONELLO USAI | ON FILE |
| ANTONELLO VERTONE | ON FILE |
| ANTONETTA MARI SCHRAVEN | ON FILE |
| ANTONGIORGIO SABIA | ON FILE |
| ANTONI CESAR AGOSTO | ON FILE |
| ANTONI ERNEST PAUL PAGASPAS MERCADO | ON FILE |
| ANTONI FERRER SANTOS | ON FILE |
| ANTONI KSAWERY PLUCIENNIK | ON FILE |
| ANTONI LUDWIK LASZEWSKI | ON FILE |
| ANTONI LUDWIK LASZEWSKI | ON FILE |
| ANTONI MARTIN BERTRAN | ON FILE |
| ANTONI MASSO MOLA | ON FILE |
| ANTONI SVETOSLAVOV SOTIROV | ON FILE |
| ANTONI TOUYA | ON FILE |
| ANTONI TREIG ROIGE | ON FILE |
| ANTONI WIKTOR PAWLAK | ON FILE |
| ANTONI ZDZISLAW WILECZEK | ON FILE |
| ANTONIA A PEETERS | ON FILE |
| ANTONIA ALESSI | ON FILE |
| ANTONIA ALICIA GARZA | ON FILE |
| ANTONIA ANTONOVA POPOVA | ON FILE |
| ANTONIA BONANNO | ON FILE |
| ANTONIA CIRINO | ON FILE |
| ANTONIA CONSTAN GAINES | ON FILE |
| ANTONIA CORTESE | ON FILE |
| ANTONIA DI LIDDO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIA ELIZABETH KETRING | ON FILE |
| ANTONIA FARANO | ON FILE |
| ANTONIA GASPARIKOVA | ON FILE |
| ANTONIA GLADYS CASTELLINO | ON FILE |
| ANTONIA JANETH BELTRAN BELTRAN | ON FILE |
| ANTONIA MALES PLJEVLJAK | ON FILE |
| ANTONIA MARIA SANCHEZ GARCIA | ON FILE |
| ANTONIA MARIE ROBERTS | ON FILE |
| ANTONIA MARTORELL BAUZA | ON FILE |
| ANTONIA MISUROVA | ON FILE |
| ANTONIA OLIVEIRA DAS MERCES | ON FILE |
| ANTONIA PASIOUDI | ON FILE |
| ANTONIA REA | ON FILE |
| ANTONIA RODRIGUEZ RODRIGUEZ | ON FILE |
| ANTONIA SCHNEIDER | ON FILE |
| ANTONIA SODANO | ON FILE |
| ANTONIA SOLER SEMPERE | ON FILE |
| ANTONIA SPERANZA | ON FILE |
| ANTONIA THAIS DOS SANTOS SILVA | ON FILE |
| ANTONIA VICENTA VALIANTE | ON FILE |
| ANTONIE J DE RUIJTER | ON FILE |
| ANTONIE LEONARDUS JOHANNES VAN DE LAAR | ON FILE |
| ANTONIE RONALD DE GRAAFF | ON FILE |
| ANTONIET VILLANUEVA LIBRE | ON FILE |
| ANTONIETA GALLARDO | ON FILE |
| ANTONIETTA CIANCIO | ON FILE |
| ANTONIETTA CONFORTO | ON FILE |
| ANTONIETTA DE CARO | ON FILE |
| ANTONIETTA GUARINO | ON FILE |
| ANTONIETTA LABISI | ON FILE |
| ANTONIETTA RESTIERI | ON FILE |
| ANTONIETTA TETTA | ON FILE |
| ANTONIETTA TOLA | ON FILE |
| ANTONIETTA TOLEDO | ON FILE |
| ANTONIJA BUKSA | ON FILE |
| ANTONIJA KULISIC | ON FILE |
| ANTONIJA VESELSKI | ON FILE |
| ANTONIJE TRIFUNOVIC | ON FILE |
| ANTONIN BELHAC | ON FILE |
| ANTONIN BELHAC | ON FILE |
| ANTONIN DELBOUYS | ON FILE |
| ANTONIN DVORACEK | ON FILE |
| ANTONIN DVORAK | ON FILE |
| ANTONIN EMILE BERNARD JEAN ASSELOT | ON FILE |
| ANTONIN FREDERIC MARIE CLAUSTRE | ON FILE |
| ANTONIN GERARD DIDIER GAVET | ON FILE |
| ANTONIN JEAN MANUEL PEREZ | ON FILE |
| ANTONIN LAURENT CLAUZIER | ON FILE |
| ANTONIN MIKEL | ON FILE |
| ANTONIN NEFF | ON FILE |
| ANTONIN PASCAL CHARLES VILLECHANGE | ON FILE |
| ANTONIN PERGOD | ON FILE |
| ANTONIN PH D JIRICKA | ON FILE |
| ANTONIN PHILIPPE JANVRIN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIN PIERRE BACOT | ON FILE |
| ANTONIN RUZICKA | ON FILE |
| ANTONIN SKRBEK | ON FILE |
| ANTONIN SMELY | ON FILE |
| ANTONIN TOMECEK | ON FILE |
| ANTONIN VALA | ON FILE |
| ANTONINA  KHILKEVYCH | ON FILE |
| ANTONINA BARBERA | ON FILE |
| ANTONINA GORDIEVSCAIA | ON FILE |
| ANTONINA MESSINA | ON FILE |
| ANTONINA SHEVLIAKOVA | ON FILE |
| ANTONINA ZANEVICI | ON FILE |
| ANTONINO ALESSANDRO FOTI | ON FILE |
| ANTONINO AMOROSO | ON FILE |
| ANTONINO CASTELLI | ON FILE |
| ANTONINO CASU | ON FILE |
| ANTONINO CREMONA | ON FILE |
| ANTONINO DILIBERTO | ON FILE |
| ANTONINO FILOCAMO | ON FILE |
| ANTONINO FRANCESCO MARCHESE | ON FILE |
| ANTONINO FRANCESCO VALENTI | ON FILE |
| ANTONINO GALATI GIORDANO | ON FILE |
| ANTONINO GIOVANNI MANISCALCO | ON FILE |
| ANTONINO IARIA | ON FILE |
| ANTONINO JOSEPH GUARISCO JR | ON FILE |
| ANTONINO LA CORTE | ON FILE |
| ANTONINO LAURIA | ON FILE |
| ANTONINO MANTELLINA | ON FILE |
| ANTONINO NIGLIO | ON FILE |
| ANTONINO ORLANDO | ON FILE |
| ANTONINO PATERNO | ON FILE |
| ANTONINO PULEO | ON FILE |
| ANTONINO RAPACCHIA | ON FILE |
| ANTONINO RISTAGNO | ON FILE |
| ANTONINO SANTORO | ON FILE |
| ANTONINO SINICROPI | ON FILE |
| ANTONINO SPEZIALE | ON FILE |
| ANTONINO SPURIO | ON FILE |
| ANTONINO TRAPANI | ON FILE |
| ANTONINO TRUNCALI | ON FILE |
| ANTONINO ZOCCO | ON FILE |
| ANTONIO ABISAI AMARO | ON FILE |
| ANTONIO ADINOLFI | ON FILE |
| ANTONIO AFONSO TEIXEIRA VIANA MOREIRA REIS | ON FILE |
| ANTONIO AGABIO | ON FILE |
| ANTONIO ALBANO | ON FILE |
| ANTONIO ALEJANDRO GARCIA OCON | ON FILE |
| ANTONIO ALEXANDER ARRIGO | ON FILE |
| ANTONIO ALEXANDRE DIODATO LEFEBVRE | ON FILE |
| ANTONIO ALEXANDRU BABA | ON FILE |
| ANTONIO ALFREDO CASTRO RUBICCO | ON FILE |
| ANTONIO ALONSO JR | ON FILE |
| ANTONIO ALOY BIBILONI | ON FILE |
| ANTONIO ALTERIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIO AMEDEO | ON FILE |
| ANTONIO ANDRES BIANCHINI TORRES | ON FILE |
| ANTONIO ANDRES IBACACHE VELIZ | ON FILE |
| ANTONIO ANDRES LONGORIA QUINTANILLA | ON FILE |
| ANTONIO ANDREW SWEENEY | ON FILE |
| ANTONIO ANGEL URENA GALVEZ | ON FILE |
| ANTONIO ANNA CARLINO | ON FILE |
| ANTONIO ANNINO | ON FILE |
| ANTONIO ANQUON YOUNG | ON FILE |
| ANTONIO AQUILINO FERNANDEZ PEREZ | ON FILE |
| ANTONIO ARBELO BATISTA | ON FILE |
| ANTONIO ARROYO GORDILLO | ON FILE |
| ANTONIO ASCIONE | ON FILE |
| ANTONIO ASENOV ARSOV | ON FILE |
| ANTONIO AURIOSO | ON FILE |
| ANTONIO AVERSANO | ON FILE |
| ANTONIO AYALA DEL REY | ON FILE |
| ANTONIO AYALA GONZALEZ | ON FILE |
| ANTONIO BANSON | ON FILE |
| ANTONIO BARAHONA DE LEMOS BRAAMCAMP SOBRAL | ON FILE |
| ANTONIO BAREA | ON FILE |
| ANTONIO BARENGO | ON FILE |
| ANTONIO BARRA | ON FILE |
| ANTONIO BARRA | ON FILE |
| ANTONIO BARRA | ON FILE |
| ANTONIO BARRAGAN | ON FILE |
| ANTONIO BARREIROS VALENTE VIDEIRA | ON FILE |
| ANTONIO BARRORO | ON FILE |
| ANTONIO BARTOLIN | ON FILE |
| ANTONIO BASTIDA GARCIA | ON FILE |
| ANTONIO BATTIGAGLIA | ON FILE |
| ANTONIO BELLINO | ON FILE |
| ANTONIO BELLU | ON FILE |
| ANTONIO BERNARD MERCADO | ON FILE |
| ANTONIO BERTONI | ON FILE |
| ANTONIO BIGATA SEGURA | ON FILE |
| ANTONIO BILBAO | ON FILE |
| ANTONIO BOKULIC | ON FILE |
| ANTONIO BONERBA | ON FILE |
| ANTONIO BONNIN SEBASTIA | ON FILE |
| ANTONIO BOSCO | ON FILE |
| ANTONIO BOZZA | ON FILE |
| ANTONIO BRDNTA PATRICK | ON FILE |
| ANTONIO BUONOMO | ON FILE |
| ANTONIO C SAROSI | ON FILE |
| ANTONIO CABALLERO PEREZ | ON FILE |
| ANTONIO CACERES BALBUENA | ON FILE |
| ANTONIO CACHADA SAMPAIO | ON FILE |
| ANTONIO CAFIERO | ON FILE |
| ANTONIO CAGGIANO | ON FILE |
| ANTONIO CAIAZZA | ON FILE |
| ANTONIO CALABRESE | ON FILE |
| ANTONIO CALI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIO CALOGERO NOBILE | ON FILE |
| ANTONIO CAMPA | ON FILE |
| ANTONIO CAPURSO | ON FILE |
| ANTONIO CARDELLA | ON FILE |
| ANTONIO CARELLA | ON FILE |
| ANTONIO CARLO CRIOLLO SAAVEDRA | ON FILE |
| ANTONIO CARLOS DIAS FERREIRA JUNIOR | ON FILE |
| ANTONIO CARLOS FINK | ON FILE |
| ANTONIO CARLOS MIRANDA CAMPOS | ON FILE |
| ANTONIO CARLOS SANTANA NEVES DOS SANTOS | ON FILE |
| ANTONIO CARMELO FORESTIERO | ON FILE |
| ANTONIO CARMELO ZANELLA | ON FILE |
| ANTONIO CARRASCO GALLARDO | ON FILE |
| ANTONIO CARRESE | ON FILE |
| ANTONIO CASALE | ON FILE |
| ANTONIO CASCIO | ON FILE |
| ANTONIO CASTELLUCCI | ON FILE |
| ANTONIO CATARINELLA | ON FILE |
| ANTONIO CAVALLO | ON FILE |
| ANTONIO CECERE | ON FILE |
| ANTONIO CERRONI | ON FILE |
| ANTONIO CHANG | ON FILE |
| ANTONIO CHIARELLI | ON FILE |
| ANTONIO CHIECO | ON FILE |
| ANTONIO CHIETERA | ON FILE |
| ANTONIO CHRISTOPHER MILLER | ON FILE |
| ANTONIO CHUPARKOSKI | ON FILE |
| ANTONIO CIARDO | ON FILE |
| ANTONIO CICCARELLI | ON FILE |
| ANTONIO CIOFFI | ON FILE |
| ANTONIO CIREDOU | ON FILE |
| ANTONIO CIRELLI | ON FILE |
| ANTONIO COLETTA | ON FILE |
| ANTONIO CONRADO ALEJANDRO | ON FILE |
| ANTONIO COPERTINO | ON FILE |
| ANTONIO COPERTINO | ON FILE |
| ANTONIO COPPOLA | ON FILE |
| ANTONIO COSTLEY AUGUSTIN | ON FILE |
| ANTONIO CRISAFI | ON FILE |
| ANTONIO CRISCUOLO | ON FILE |
| ANTONIO CRISTIAN CHOCOBAR | ON FILE |
| ANTONIO D AURIA | ON FILE |
| ANTONIO D BELLONI | ON FILE |
| ANTONIO D DEANGELIS | ON FILE |
| ANTONIO DA LIMA | ON FILE |
| ANTONIO DA SILVA VITALINO | ON FILE |
| ANTONIO DAMIANI | ON FILE |
| ANTONIO DANGELO | ON FILE |
| ANTONIO DANIEL NEVES FANECA | ON FILE |
| ANTONIO DANNA | ON FILE |
| ANTONIO DARNELL SIMPSON | ON FILE |
| ANTONIO DAVID CARBONE | ON FILE |
| ANTONIO DAVID TEJADA VILLALON | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIO DE FALCO | ON FILE |
| ANTONIO DE JESUS BRIONES SALGADO | ON FILE |
| ANTONIO DE JESUS VILLEGAS ROJAS | ON FILE |
| ANTONIO DE LUCA | ON FILE |
| ANTONIO DE NISI | ON FILE |
| ANTONIO DE QUATTRO | ON FILE |
| ANTONIO DEJESUS GARCIA | ON FILE |
| ANTONIO DEL VECCHIO | ON FILE |
| ANTONIO DELLA CORTE | ON FILE |
| ANTONIO DELLI CARRI | ON FILE |
| ANTONIO DELMAR FOX | ON FILE |
| ANTONIO DENZEL TINES | ON FILE |
| ANTONIO DEWON YANCY | ON FILE |
| ANTONIO DI CLAUDIO | ON FILE |
| ANTONIO DI FABIO | ON FILE |
| ANTONIO DI FRANCO | ON FILE |
| ANTONIO DI GIOVANNI | ON FILE |
| ANTONIO DI GRAZIA | ON FILE |
| ANTONIO DI LUCCIO | ON FILE |
| ANTONIO DI MARTINO | ON FILE |
| ANTONIO DI NAPOLI | ON FILE |
| ANTONIO DI SARIO | ON FILE |
| ANTONIO DI VIRGILIO | ON FILE |
| ANTONIO DIAFERIA | ON FILE |
| ANTONIO DIAZ | ON FILE |
| ANTONIO DITRI | ON FILE |
| ANTONIO DOLIC | ON FILE |
| ANTONIO DONTA RHONE | ON FILE |
| ANTONIO ELIJAS | ON FILE |
| ANTONIO ELOSUA CANTU | ON FILE |
| ANTONIO EMANUELE PANZAREA | ON FILE |
| ANTONIO ENRIQUE LOPEZ | ON FILE |
| ANTONIO ENRIQUEZ | ON FILE |
| ANTONIO ESPINOZA MEDINA | ON FILE |
| ANTONIO ESTEBAN MONTES PULIDO | ON FILE |
| ANTONIO EVERALDO STORCKE | ON FILE |
| ANTONIO F SAVAGE | ON FILE |
| ANTONIO FARA | ON FILE |
| ANTONIO FAZIO | ON FILE |
| ANTONIO FENOV | ON FILE |
| ANTONIO FENU | ON FILE |
| ANTONIO FERNANDES BRANDAO NETO | ON FILE |
| ANTONIO FERNANDES DA COSTA NETO | ON FILE |
| ANTONIO FERNANDEZ BERMEJO FERNANDEZ DE MARCOS | ON FILE |
| ANTONIO FERNANDEZ PUGA | ON FILE |
| ANTONIO FERNANDO ALMEIDA DA SILVA | ON FILE |
| ANTONIO FERNANDO ALVAREZ-MONTIEL | ON FILE |
| ANTONIO FERNANDO COSTA PORTO LIMA | ON FILE |
| ANTONIO FERRAIUOLO | ON FILE |
| ANTONIO FIGLIOLINO | ON FILE |
| ANTONIO FIGLIUOLO | ON FILE |
| ANTONIO FILARDO | ON FILE |
| ANTONIO FILIPE OLIVEIRA GUEDES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIO FORMISANO | ON FILE |
| ANTONIO FRANCISCO IV GERMANO | ON FILE |
| ANTONIO FRANCISKOVIC | ON FILE |
| ANTONIO FRESCO | ON FILE |
| ANTONIO FRUCTUOSO BALSALOBRE | ON FILE |
| ANTONIO FUNCHES | ON FILE |
| ANTONIO G FABRIZIO | ON FILE |
| ANTONIO G NUNES | ON FILE |
| ANTONIO G RUSSO | ON FILE |
| ANTONIO GABRIEL CRUZ | ON FILE |
| ANTONIO GALERA NIETO | ON FILE |
| ANTONIO GALLARDO MENDOZA | ON FILE |
| ANTONIO GALLIZZI | ON FILE |
| ANTONIO GARCIA GUILLEN | ON FILE |
| ANTONIO GARCIA LEON | ON FILE |
| ANTONIO GARRIGA SERRAHIMA | ON FILE |
| ANTONIO GERONIMO DA SILVA | ON FILE |
| ANTONIO GIACCIO | ON FILE |
| ANTONIO GIAMBANCO | ON FILE |
| ANTONIO GIGANTE | ON FILE |
| ANTONIO GIORDANO | ON FILE |
| ANTONIO GIURA | ON FILE |
| ANTONIO GONZALEZ HIERRO | ON FILE |
| ANTONIO GORGOGLIONE | ON FILE |
| ANTONIO GRIPPO | ON FILE |
| ANTONIO GUASTELLA | ON FILE |
| ANTONIO GUTIERREZ CAMPANA | ON FILE |
| ANTONIO GUTIERREZ LOPEZ | ON FILE |
| ANTONIO GUTIERREZ MARTOS | ON FILE |
| ANTONIO GUTIERREZ SANCHEZ | ON FILE |
| ANTONIO HARRY ALICEA | ON FILE |
| ANTONIO HERIBERTO FERNANDEZ | ON FILE |
| ANTONIO HERNANDEZ SALOMON | ON FILE |
| ANTONIO HORVAT | ON FILE |
| ANTONIO IANNACCONE | ON FILE |
| ANTONIO IAQUINTA | ON FILE |
| ANTONIO IAROPOLI | ON FILE |
| ANTONIO JABAR MURPHY | ON FILE |
| ANTONIO JAMES FRESE | ON FILE |
| ANTONIO JASIC | ON FILE |
| ANTONIO JAVIER MARTINEZ VAILLO | ON FILE |
| ANTONIO JEFFREY HAGANS | ON FILE |
| ANTONIO JESUS GARCIA BENITEZ | ON FILE |
| ANTONIO JESUS MARTIN RUIZ | ON FILE |
| ANTONIO JESUS NUNEZ MONTES | ON FILE |
| ANTONIO JESUS SANCHEZ MARTINEZ | ON FILE |
| ANTONIO JOAO MALLEN MARTINS | ON FILE |
| ANTONIO JOAQUIM TAVARES FERREIRA | ON FILE |
| ANTONIO JORGE DEL RIO | ON FILE |
| ANTONIO JORGE MAGALHAES DA COSTA E CASTRO | ON FILE |
| ANTONIO JORGE PINTO FERREIRA | ON FILE |
| ANTONIO JORGE ROCA GOMEZ | ON FILE |
| ANTONIO JOSE ALFONZO PADILLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIO JOSE ALMAGRO COTE | ON FILE |
| ANTONIO JOSE APONTE | ON FILE |
| ANTONIO JOSE BOTELHO MACEDO | ON FILE |
| ANTONIO JOSE BRAGANCA MARCHAO DA COSTA | ON FILE |
| ANTONIO JOSE DAMIAO E SILVA | ON FILE |
| ANTONIO JOSE DOS SANTOS MARTINS | ON FILE |
| ANTONIO JOSE FANGUEIRO DA SILVA | ON FILE |
| ANTONIO JOSE FRANCA | ON FILE |
| ANTONIO JOSE LEWIS CAMARGO | ON FILE |
| ANTONIO JOSE MOYANO MARTINEZ | ON FILE |
| ANTONIO JOSE OLIVEIRA DE SOUSA | ON FILE |
| ANTONIO JOSE ORTA FERMIN | ON FILE |
| ANTONIO JOSE PINTO MACEDO | ON FILE |
| ANTONIO JOSE RODRIGUEZ QUINONES | ON FILE |
| ANTONIO JOSE ROMERO | ON FILE |
| ANTONIO JOSE RUBIO MIRANDA | ON FILE |
| ANTONIO JOSE RUIZ PEREZ | ON FILE |
| ANTONIO JOSE RUS MARTINEZ | ON FILE |
| ANTONIO JOSE SANCHEZ MOSCOSO | ON FILE |
| ANTONIO JOSE SERRANO ARROYO | ON FILE |
| ANTONIO JOSE UZCATEGUI RAMIREZ | ON FILE |
| ANTONIO JOSEPH DESROSIERS | ON FILE |
| ANTONIO JOSEPH RIZZO | ON FILE |
| ANTONIO JOVER MORALES | ON FILE |
| ANTONIO JR RINCON | ON FILE |
| ANTONIO JUMON MIKER | ON FILE |
| ANTONIO KEKEZ | ON FILE |
| ANTONIO KEM | ON FILE |
| ANTONIO KRACUN | ON FILE |
| ANTONIO L COLE | ON FILE |
| ANTONIO L LEVERETTE | ON FILE |
| ANTONIO LAMAR COX | ON FILE |
| ANTONIO LAMAR SPANN | ON FILE |
| ANTONIO LAROVERE | ON FILE |
| ANTONIO LAURETTI | ON FILE |
| ANTONIO LAVAR GASTON | ON FILE |
| ANTONIO LEBREDO ACEBAL | ON FILE |
| ANTONIO LEKO | ON FILE |
| ANTONIO LEO SALIS | ON FILE |
| ANTONIO LEVERETTE | ON FILE |
| ANTONIO LEVONE COUNTS | ON FILE |
| ANTONIO LO CONTE | ON FILE |
| ANTONIO LOI | ON FILE |
| ANTONIO LOPES FAZENDA | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ CALERO | ON FILE |
| ANTONIO LOPEZ ESPINOLA | ON FILE |
| ANTONIO LOPEZ PEREZ | ON FILE |
| ANTONIO LOPEZ SEGARRA | ON FILE |
| ANTONIO LORENTE TORRANO | ON FILE |
| ANTONIO LOTTA | ON FILE |
| ANTONIO LUCA PERRONE | ON FILE |
| ANTONIO LUIGI PINNA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIO LUIS BANSON | ON FILE |
| ANTONIO LUPARELLI | ON FILE |
| ANTONIO M ALEGRE | ON FILE |
| ANTONIO M TEJELO | ON FILE |
| ANTONIO MALAPONTI | ON FILE |
| ANTONIO MANCE | ON FILE |
| ANTONIO MANGIERI | ON FILE |
| ANTONIO MANUEL BENITEZ MUNOZ | ON FILE |
| ANTONIO MANUEL CALADO SILVEIRA | ON FILE |
| ANTONIO MANUEL CARRASCOSA PRIETO | ON FILE |
| ANTONIO MANUEL FRANCISCO MARQUES | ON FILE |
| ANTONIO MANUEL MARTINEZ | ON FILE |
| ANTONIO MANUEL MIRA BASILIO | ON FILE |
| ANTONIO MANUEL MORALES MORALES | ON FILE |
| ANTONIO MANUEL PEINADO GOMEZ | ON FILE |
| ANTONIO MANUEL RAINHA PEREIRA MACIEL | ON FILE |
| ANTONIO MANUEL VANEGAS-BLONK | ON FILE |
| ANTONIO MARCELO LEITE VILAS BOAS | ON FILE |
| ANTONIO MARIA MENDES DO VALE | ON FILE |
| ANTONIO MARIA MESQUITA CARTAXO | ON FILE |
| ANTONIO MARQUEZ | ON FILE |
| ANTONIO MARQUEZ PALACIOS | ON FILE |
| ANTONIO MARRONE | ON FILE |
| ANTONIO MARTINE SILVA | ON FILE |
| ANTONIO MARTINELLI | ON FILE |
| ANTONIO MARTINELLI | ON FILE |
| ANTONIO MARTINELLI | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINS DA COSTA | ON FILE |
| ANTONIO MARTINS DA COSTA | ON FILE |
| ANTONIO MASTRANGELO | ON FILE |
| ANTONIO MATIAS SALMERON | ON FILE |
| ANTONIO MATTEO LA ROCCA | ON FILE |
| ANTONIO MATTIA ODORISIO | ON FILE |
| ANTONIO MAURELLI | ON FILE |
| ANTONIO MAURICE MARSHMAN | ON FILE |
| ANTONIO MAURICIO VITERI ALMEIDA | ON FILE |
| ANTONIO MESSINA | ON FILE |
| ANTONIO MICHELOTTI | ON FILE |
| ANTONIO MICINO | ON FILE |
| ANTONIO MIGUEL BAPTISTA VIDEIRA | ON FILE |
| ANTONIO MIGUEL DE OLIVEIRA CHAGAS | ON FILE |
| ANTONIO MIGUEL EGAS SIMOES | ON FILE |
| ANTONIO MIGUEL JR GARCIA | ON FILE |
| ANTONIO MIRAVETE | ON FILE |
| ANTONIO MOGAVERO | ON FILE |
| ANTONIO MOLPECERES GARCIA | ON FILE |
| ANTONIO MONTES JIMENEZ | ON FILE |
| ANTONIO MONTI | ON FILE |
| ANTONIO MORALES LOPEZ | ON FILE |
| ANTONIO MOREIRA LEITE | ON FILE |
| ANTONIO MORELLI | ON FILE |
| ANTONIO MULAS | ON FILE |
| ANTONIO MUNDO MARTI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIO MURILLO GARCIA | ON FILE |
| ANTONIO MURONI | ON FILE |
| ANTONIO NAVARRO CORREA | ON FILE |
| ANTONIO NICHOLAS-JAMES GAUCI | ON FILE |
| ANTONIO NIETO RUIZ | ON FILE |
| ANTONIO NIGUEZ GRAU | ON FILE |
| ANTONIO NUNEZ | ON FILE |
| ANTONIO OLIVIERI LIMA | ON FILE |
| ANTONIO OMAR NORIEGA | ON FILE |
| ANTONIO ORTIZ ROBLES | ON FILE |
| ANTONIO OSVALDO RIVERO | ON FILE |
| ANTONIO PALLADINO | ON FILE |
| ANTONIO PALMA | ON FILE |
| ANTONIO PALMESANO | ON FILE |
| ANTONIO PALMISANO | ON FILE |
| ANTONIO PAONE | ON FILE |
| ANTONIO PAPAGNI | ON FILE |
| ANTONIO PARBA LABAJO | ON FILE |
| ANTONIO PEDRO MAGALHAES FERREIRA | ON FILE |
| ANTONIO PEDRO RAMOS TEIXEIRA | ON FILE |
| ANTONIO PENAS REDONDO | ON FILE |
| ANTONIO PEREZ | ON FILE |
| ANTONIO PEREZ BUENFIL | ON FILE |
| ANTONIO PEREZ TORROGLOSA | ON FILE |
| ANTONIO PERIC MAZAR | ON FILE |
| ANTONIO PETA | ON FILE |
| ANTONIO PETRIC | ON FILE |
| ANTONIO PETRIS | ON FILE |
| ANTONIO PHABULU FERREIRA DE SOUZA | ON FILE |
| ANTONIO PICARO | ON FILE |
| ANTONIO PICCOLO | ON FILE |
| ANTONIO PIETRANTONIO | ON FILE |
| ANTONIO PINHEIRO VITORINO PAIVA | ON FILE |
| ANTONIO PIO CAVALIERE | ON FILE |
| ANTONIO PIO SALOMONE | ON FILE |
| ANTONIO PIRAS | ON FILE |
| ANTONIO PIRROTTA | ON FILE |
| ANTONIO PISTILLI | ON FILE |
| ANTONIO POLIFEMI | ON FILE |
| ANTONIO POPOVIC | ON FILE |
| ANTONIO PRIETO VALES | ON FILE |
| ANTONIO PROSINECKI | ON FILE |
| ANTONIO PULIDO | ON FILE |
| ANTONIO QUAGLIATA | ON FILE |
| ANTONIO QUINTERO | ON FILE |
| ANTONIO R FULLER | ON FILE |
| ANTONIO RADESSICH | ON FILE |
| ANTONIO RAFFAELE MATASSA | ON FILE |
| ANTONIO RAGUZ | ON FILE |
| ANTONIO RALPH TUCKER | ON FILE |
| ANTONIO RAMIREZ GUIJARRO | ON FILE |
| ANTONIO RAMIREZIXTA | ON FILE |
| ANTONIO RAMON BAYON CUETO | ON FILE |
| ANTONIO RAMON ESPANOL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIO RAMON KENNEDY | ON FILE |
| ANTONIO RANDAZZO | ON FILE |
| ANTONIO RAPHAEL TAYLOR | ON FILE |
| ANTONIO RAPUANO | ON FILE |
| ANTONIO RAUCCI | ON FILE |
| ANTONIO RELIMBO VILLACORTE | ON FILE |
| ANTONIO RESTA | ON FILE |
| ANTONIO RICARDO CAMBOA DA SILVA | ON FILE |
| ANTONIO RIZZO | ON FILE |
| ANTONIO RIZZO | ON FILE |
| ANTONIO ROA BERDUN | ON FILE |
| ANTONIO ROBERTO CHIAVETTA | ON FILE |
| ANTONIO RODAS FUENTES | ON FILE |
| ANTONIO RODOLFO NUNXXEZ | ON FILE |
| ANTONIO ROGELIO MANGINI | ON FILE |
| ANTONIO ROMAN ORTEGA BALLESTEROS | ON FILE |
| ANTONIO ROMANO | ON FILE |
| ANTONIO ROMUALDO RABOSSI | ON FILE |
| ANTONIO ROTONDO | ON FILE |
| ANTONIO RUBEN CALLE | ON FILE |
| ANTONIO RUIZ-RUANO ALCALA ZAMORA | ON FILE |
| ANTONIO RUSSELL BOWLES | ON FILE |
| ANTONIO RUSSO | ON FILE |
| ANTONIO RUZIC | ON FILE |
| ANTONIO SABATINI | ON FILE |
| ANTONIO SALGADO LOPES | ON FILE |
| ANTONIO SALTERS | ON FILE |
| ANTONIO SALVICCIO | ON FILE |
| ANTONIO SAMPERE | ON FILE |
| ANTONIO SANGUIGNI | ON FILE |
| ANTONIO SANGUINETTI | ON FILE |
| ANTONIO SANTANA | ON FILE |
| ANTONIO SAVINO MEZA | ON FILE |
| ANTONIO SCAGLIONE | ON FILE |
| ANTONIO SCARFONE | ON FILE |
| ANTONIO SCARSO | ON FILE |
| ANTONIO SCATURRO | ON FILE |
| ANTONIO SCIULLI | ON FILE |
| ANTONIO SENESE | ON FILE |
| ANTONIO SILEO | ON FILE |
| ANTONIO SIRABELLA | ON FILE |
| ANTONIO SOFO | ON FILE |
| ANTONIO STEFANOV KATSAROV | ON FILE |
| ANTONIO TARSIA | ON FILE |
| ANTONIO TASCA | ON FILE |
| ANTONIO TELESCA | ON FILE |
| ANTONIO THEODORE COSTELLO | ON FILE |
| ANTONIO TOZZI | ON FILE |
| ANTONIO TRANQUILIAN CUGLIANI | ON FILE |
| ANTONIO TREIG SARROCA | ON FILE |
| ANTONIO UFANO GALLEGO | ON FILE |
| ANTONIO VALENTINO | ON FILE |
| ANTONIO VALLEJO SANTOS | ON FILE |
| ANTONIO VASILEVSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIO VEGA PEREZ | ON FILE |
| ANTONIO VELASCO | ON FILE |
| ANTONIO VENTURA | ON FILE |
| ANTONIO VICENTE MARTINEZ GUARDIOLA | ON FILE |
| ANTONIO VICI | ON FILE |
| ANTONIO VICTOR GARCIA COLOMO | ON FILE |
| ANTONIO VIDAL SEVILLA | ON FILE |
| ANTONIO VIDALES GONZALEZ | ON FILE |
| ANTONIO VILLANACCI | ON FILE |
| ANTONIO VINCENTI | ON FILE |
| ANTONIO VIZZA | ON FILE |
| ANTONIO VLASCEANU | ON FILE |
| ANTONIO WEHBE LOPEZ | ON FILE |
| ANTONIO WONG | ON FILE |
| ANTONIO YOEL RIQUELME | ON FILE |
| ANTONIO YU TING HUANG | ON FILE |
| ANTONIO ZAHINOS MARQUEZ | ON FILE |
| ANTONIO ZDRAVESKI | ON FILE |
| ANTONIO ZDRAVKOV GEORGIEV | ON FILE |
| ANTONIO ZIBERT | ON FILE |
| ANTONIO ZULLO | ON FILE |
| ANTONIO ZUNIC | ON FILE |
| ANTONIO-ADRIAN IORDACHE | ON FILE |
| ANTONIOS ANGELIDIS | ON FILE |
| ANTONIOS ANGELIS | ON FILE |
| ANTONIOS ANTONIADIS | ON FILE |
| ANTONIOS CHARALAMPAKIS | ON FILE |
| ANTONIOS CHARALAMPOS GALANOPOULOS | ON FILE |
| ANTONIOS CHATZISAVVAS | ON FILE |
| ANTONIOS MAOUNIS VAN ELDIK | ON FILE |
| ANTONIOS MARKESINIS | ON FILE |
| ANTONIOS PAPADAKIS | ON FILE |
| ANTONIOS SAMIR ABDELMALEK | ON FILE |
| ANTONIOS SARANTAKIS | ON FILE |
| ANTONIOS STAVROPOULOS | ON FILE |
| ANTONIOS VLACHODIMOS | ON FILE |
| ANTONIOS XENIKIS | ON FILE |
| ANTONIOUS EDMOND EL KHOURY | ON FILE |
| ANTONIS FLAGKOFAS | ON FILE |
| ANTONIS GEORGIADES | ON FILE |
| ANTONIS I RAMMOS | ON FILE |
| ANTONIS LOIZIDES | ON FILE |
| ANTONIS PAPANTONIUS | ON FILE |
| ANTONIS TSOUGRIANIS | ON FILE |
| ANTONIUS BENYAMIN | ON FILE |
| ANTONIUS HARYO DEWANTO | ON FILE |
| ANTONIUS HERMANUS KOLKMAN | ON FILE |
| ANTONIUS J TIEBOT | ON FILE |
| ANTONIUS JOHAN JULIO WIBOWO | ON FILE |
| ANTONIUS LASUT | ON FILE |
| ANTONIUS PETRUS MARIA HABRAKEN | ON FILE |
| ANTONIUS SANTOSO | ON FILE |
| ANTONIUS SANTOSO | ON FILE |
| ANTONIUS SANTOSO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTONIUS SUWANTO | ON FILE |
| ANTONIUS YIN-YICK KONG | ON FILE |
| ANTON-JARI M DESAI PAULDEN | ON FILE |
| ANTONNY ROBLRTO JUARIZ LHIAS | ON FILE |
| ANTONS NIKOGOSJANS | ON FILE |
| ANTONY ALEC REYNOLDS | ON FILE |
| ANTONY ALEXANDRE BERNARD ETIENNE SOLES | ON FILE |
| ANTONY COLIN FREE | ON FILE |
| ANTONY DAVID ABRAHAMS | ON FILE |
| ANTONY DAVID FELIX COLL | ON FILE |
| ANTONY DORAIRAJ THANAPAL GNANAOLIVU | ON FILE |
| ANTONY DOS REIS PEDROSA | ON FILE |
| ANTONY GERHARD DEITER | ON FILE |
| ANTONY GHAZAVI | ON FILE |
| ANTONY GILLES JOSE DIDIER ROBERT CLAPPE | ON FILE |
| ANTONY JAMES WATSON | ON FILE |
| ANTONY JEAN | ON FILE |
| ANTONY JOHN DEREK PEEL | ON FILE |
| ANTONY JOHN EDEN | ON FILE |
| ANTONY KEITH WILKINSON | ON FILE |
| ANTONY KINGSLY SANTIAGO BENJAMINAROKIARAJ | ON FILE |
| ANTONY LE | ON FILE |
| ANTONY LORNE WASHINGTON | ON FILE |
| ANTONY MARTIN COCHRANE | ON FILE |
| ANTONY MATHEW KING | ON FILE |
| ANTONY MICHAEL | ON FILE |
| ANTONY MICKAEL HENRION | ON FILE |
| ANTONY MORALES OLLOQUI | ON FILE |
| ANTONY OLOMSKIJ | ON FILE |
| ANTONY OMODHO OJOWI | ON FILE |
| ANTONY RESHANI SUBRAMANIAM | ON FILE |
| ANTONY RUBEN CABALLERO DEL CID | ON FILE |
| ANTONY SIOLI | ON FILE |
| ANTONY TAN | ON FILE |
| ANTONY TAN | ON FILE |
| ANTONY TAN | ON FILE |
| ANTOON KOUWENLOVEN | ON FILE |
| ANTRANIC BALIAN | ON FILE |
| ANTREA ZOUMIDOU | ON FILE |
| ANTREAS PANAGI | ON FILE |
| ANTREAS PETRIDIS | ON FILE |
| ANTREZE LAMAR PRAYLOR | ON FILE |
| ANTRIKSH GILHOTRA | ON FILE |
| ANTRON EMERICK CASSAGNOL | ON FILE |
| ANTRONIO SMITH | ON FILE |
| ANTTI HENRIK SAARELAINEN | ON FILE |
| ANTTI HENRIK SALMINEN | ON FILE |
| ANTTI HILLERMAA | ON FILE |
| ANTTI JOHANNES HARTIKAINEN | ON FILE |
| ANTTI JOHANNES POLVINEN | ON FILE |
| ANTTI JUHANI KATAJAINEN | ON FILE |
| ANTTI JUHANI POKKI | ON FILE |
| ANTTI JUSSI MIKAEL KETTUNEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANTTI MIKKO HALME | ON FILE |
| ANTTI NIILO SAKARI RAUHALAMMI | ON FILE |
| ANTTI SAULI OLAVI RAUHALA | ON FILE |
| ANTTI VALDEMAR JOHANSSON | ON FILE |
| ANTTONI VILLE MIKAEL KOIVU | ON FILE |
| ANTUN DEBAK | ON FILE |
| ANTUN DEBAK | ON FILE |
| ANTUN JUSUP | ON FILE |
| ANTUN MUSAK | ON FILE |
| ANTUN STIH | ON FILE |
| ANTWAIN D BARNSLATER | ON FILE |
| ANTWAN DEVAUGHN MILLS | ON FILE |
| ANTWAN EUGENE CONLEY | ON FILE |
| ANTWAN JAMOND BAYNARD | ON FILE |
| ANTWL FRIMPONG MANSOH | ON FILE |
| ANTWON SABOOR | ON FILE |
| ANTWONE SHAMONE FLETCHER | ON FILE |
| ANTWUAN REGINALD BRANCH | ON FILE |
| ANTZELO BELLAI | ON FILE |
| ANU ARORA | ON FILE |
| ANU ARYAN | ON FILE |
| ANU KUMARI | ON FILE |
| ANU NEIPP | ON FILE |
| ANU TUISK | ON FILE |
| ANU VIJAYAN | ON FILE |
| ANUAR BERIKOVICH KUDYROV | ON FILE |
| ANUAR BIN ISUAN | ON FILE |
| ANUAR GEORGE HABIBE | ON FILE |
| ANUBHAV ARYAN | ON FILE |
| ANUBHUTI AGRAWAL | ON FILE |
| ANUCHA BOONROJSAREE | ON FILE |
| ANUCHA SATAYAKUL | ON FILE |
| ANUGRAH ILHAMI | ON FILE |
| ANUJ  NULL | ON FILE |
| ANUJ CHETTRI | ON FILE |
| ANUJ KALIRAMAN | ON FILE |
| ANUJ M KAPADIA | ON FILE |
| ANUJA YASHODHAN DESAI | ON FILE |
| ANUK INDEEPA MERINNAGE | ON FILE |
| ANUKUL KUMAR NATH | ON FILE |
| ANUMAL MIGARA GUNASEKERA | ON FILE |
| ANUMESH KARKI | ON FILE |
| ANUMOL ROY K | ON FILE |
| ANUOLUWAPO TOMI ADEJORO | ON FILE |
| ANUP BHATTARAI | ON FILE |
| ANUP DEBNATH | ON FILE |
| ANUP KUMAR | ON FILE |
| ANUP KUMAR | ON FILE |
| ANUP KUMAR BHAKTA | ON FILE |
| ANUP MISHRA | ON FILE |
| ANUP PAUL ELIAS | ON FILE |
| ANUP RANA | ON FILE |
| ANUP SADANANDAN | ON FILE |
| ANUP SHRESTHA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANUP SINGH | ON FILE |
| ANUPAM CHUGH | ON FILE |
| ANUPAM PRASAD | ON FILE |
| ANUPAM RAI | ON FILE |
| ANUPAMA INDIWAREE RUPASIRI NAMMUNI ARACHCHI HEWA WELHENAGE | ON FILE |
| ANUPAMA SAMANTA | ON FILE |
| ANUPRAS LOZINSKAS | ON FILE |
| ANURA BANDARA T M | ON FILE |
| ANURA DHAMMIKA KALUBOWILA | ON FILE |
| ANURADHA KUMARASINGHE HAPUWA DEWAYALAGE | ON FILE |
| ANURADHA RAMYALAL WATHUDURA PUBUDU NISHANTHA | ON FILE |
| ANURAG ARUN RAO | ON FILE |
| ANURAG ASHOK BHOITE | ON FILE |
| ANURAG JAIN | ON FILE |
| ANURAG KUMAR | ON FILE |
| ANURAG KUMAR | ON FILE |
| ANURAG PATIDAR | ON FILE |
| ANURAG RAI | ON FILE |
| ANURAG SAINI | ON FILE |
| ANURAG SHARMA | ON FILE |
| ANURAG YADAV | ON FILE |
| ANURAG. K J | ON FILE |
| ANURAJAH JOGARAJAH | ON FILE |
| ANUREET KAUR CHAHAL | ON FILE |
| ANURUDDA RATHNAYAKA | ON FILE |
| ANURUDDA SILVA PATUWATHA WITHANAGE | ON FILE |
| ANURUDH S | ON FILE |
| ANUSA PRIYADARSHIKA  JAYARATHNA | ON FILE |
| ANUSAK MOOLNARK | ON FILE |
| ANUSH MIKAYELYAN | ON FILE |
| ANUSHA JEYAKUMAR | ON FILE |
| ANUSHA PRIYADARSHANI MANAMPERI | ON FILE |
| ANUSHA RANI BEEDA | ON FILE |
| ANUSIT KHUMPRAI | ON FILE |
| ANUSORN JAIMOOK | ON FILE |
| ANUYAR HOSSAIN | ON FILE |
| ANUYARUL HAQUE | ON FILE |
| ANVAR ARTEMOV | ON FILE |
| ANVAR SHARIPOV | ON FILE |
| ANVARS BULENS | ON FILE |
| ANVEER SINGH DHALIWAL | ON FILE |
| ANVERALI M SETHWALA | ON FILE |
| ANVIL VARGHESE PALAMATTAM | ON FILE |
| ANVISH A SHETTY | ON FILE |
| ANWAR ANWAR | ON FILE |
| ANWAR BEN GOULOUH | ON FILE |
| ANWAR LIMON | ON FILE |
| ANWAR MOHAMMEDSAEED M ALSHINGITI | ON FILE |
| ANWAR RAMI | ON FILE |
| ANWAR RIDIN | ON FILE |
| ANWAR SAQUIB KHONDKAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANWAR SYADAT | ON FILE |
| ANWAR UDIN | ON FILE |
| ANXHELO MARA | ON FILE |
| ANYA KHEILA CRUZ | ON FILE |
| ANYAMU LAXMI DEVI | ON FILE |
| ANYI MILENA RAMIREZ CADAVID | ON FILE |
| ANYING LIU | ON FILE |
| ANYON HARRINGTON | ON FILE |
| ANYSIA NAVARRO | ON FILE |
| ANZANI SYAHRIL BIN SHITH | ON FILE |
| ANZE ARH | ON FILE |
| ANZE ARHAR | ON FILE |
| ANZE GAVEZ | ON FILE |
| ANZE GREGL | ON FILE |
| ANZE PODOBNIK | ON FILE |
| ANZHALIKA STROYEVA | ON FILE |
| ANZHELA BONDARENKO | ON FILE |
| ANZHELA MATSYSHEN | ON FILE |
| ANZHELA PAVLICHENKO | ON FILE |
| ANZHELIKA KOSTENKO | ON FILE |
| ANZHELIKA POZDNIAKOVA | ON FILE |
| ANZHELIKA VASILEVNA MENSHIKOVA | ON FILE |
| ANZY MC ENROC ALCIDE | ON FILE |
| Äº¦Æ¸Ÿ É„- | ON FILE |
| Åº·Ç›Š Å½- | ON FILE |
| ÃŒÃ¯ÃºÃŒÃ'ÂˆŽ ÃÏ€Ã„ | ON FILE |
| ÃŒÃ¹Â¨ÃÃ²Â€¢ ÃÃºÂ§ | ON FILE |
| ÃŒMIT KESER | ON FILE |
| AOIFE LAWLESS | ON FILE |
| AORATHAI TUMSRI | ON FILE |
| AORRANUT RITU | ON FILE |
| ÄºŠÄ¸Œ È‚– | ON FILE |
| AO-WEN CHIN | ON FILE |
| APAITEINA NGAARIKI PIHO | ON FILE |
| APAITEINA NGAARIKI PIHO | ON FILE |
| APARNA VIJAYKUMAR RAO | ON FILE |
| APERECIO LOPEZ WIGGINS | ON FILE |
| APERIRA FREDERICK FRENCH | ON FILE |
| APHAKORN LAOCHUNSUWAN | ON FILE |
| APHILAK BOON-A-SA | ON FILE |
| APHINNIT  SITHICHAIUDOM | ON FILE |
| APHISIT KASIKITCHAKAM | ON FILE |
| APHISONG CHUCKY SANGBOUASY | ON FILE |
| APHIWICH PHOKHACHANG | ON FILE |
| APICHAT BUATONG | ON FILE |
| APICHAYA LIENGPRAPAIPUN | ON FILE |
| APINPORN SUWINYATICHAIPORN | ON FILE |
| APISARA TARAK | ON FILE |
| APISEK SUWANNARAT | ON FILE |
| APIWAT ACKANAN | ON FILE |
| APIWAT ACKANAN | ON FILE |
| APIWAT CHOOMPOLSATHIEN | ON FILE |
| APIWAT KHONGPOOL | ON FILE |
| APIWIT RIMPONGOEN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| APOLIANDRO DOS SANTOS RIBEIRO | ON FILE |
| APOLINA VARGAS | ON FILE |
| APOLLO GEROLYMBOS | ON FILE |
| APOLLO MIRANDA EMPENO | ON FILE |
| APOLO CABRE MURTA RODRIGUES | ON FILE |
| APOORVA MISKIN | ON FILE |
| APOORVA RAGHUBANSHI | ON FILE |
| APOSTOL YANEV APOSTOLOV | ON FILE |
| APOSTOLIS  PLEVRAS | ON FILE |
| APOSTOLOS AIVAZIDIS | ON FILE |
| APOSTOLOS CHANTZIS | ON FILE |
| APOSTOLOS GEROU | ON FILE |
| APOSTOLOS GKRINIAS | ON FILE |
| APOSTOLOS KAKALIAS | ON FILE |
| APOSTOLOS KARANASTASIS | ON FILE |
| APOSTOLOS KOURTIS | ON FILE |
| APOSTOLOS LINOS APOSTOLOPOULOS | ON FILE |
| APOSTOLOS MAVROMANOLIS | ON FILE |
| APOSTOLOS MAVROTHERIS | ON FILE |
| APOSTOLOS PAPOULAKOS | ON FILE |
| APOSTOLOS ROROPOULOS | ON FILE |
| APOSTOLOS SAMARAS | ON FILE |
| APOSTOLOS ZACHAROPOULOS | ON FILE |
| APOSTOLOS-MARIOS KAPOURANIS | ON FILE |
| APPAVU ARUMUGAM | ON FILE |
| APPLE GREATSON NAPALAN FRANCISCO | ON FILE |
| APPU GARY MONU NAIR | ON FILE |
| APPUWA HANDI GUNAKA PIYATISSA DE SILVA | ON FILE |
| APPUWAHANDI PASAN MANANGA DE SILVA | ON FILE |
| APRATIM MANDAL | ON FILE |
| APRIL BOOSTEN | ON FILE |
| APRIL BROWN | ON FILE |
| APRIL DAWN WALLACE | ON FILE |
| APRIL HOPE | ON FILE |
| APRIL JOY ABALOS BERGLUND | ON FILE |
| APRIL JOY JANKOWSKI | ON FILE |
| APRIL L TULI | ON FILE |
| APRIL LAUREN LESK | ON FILE |
| APRIL LEA DENNIS | ON FILE |
| APRIL LOVE CORONEL | ON FILE |
| APRIL LYNN HAYSLIP | ON FILE |
| APRIL MARIARUEDA DENISON | ON FILE |
| APRIL MARIE COLLUM | ON FILE |
| APRIL MCLEOD | ON FILE |
| APRIL MICHELLE HALL | ON FILE |
| APRIL MONDOK VU | ON FILE |
| APRIL NATASHA LANE | ON FILE |
| APRIL ROSE PAVILANDO TAMAYO | ON FILE |
| APRIL SUE DONG | ON FILE |
| APRIL T HAYMOND | ON FILE |
| APRIL TAMIN PAGALING | ON FILE |
| APRIL TUCKER | ON FILE |
| APRILYN KATE STA ANA CANDA | ON FILE |
| APROOP BHAVE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| APRYANTO TAN | ON FILE |
| APSARA K | ON FILE |
| APTEM RINATOVICH KHAMZIN | ON FILE |
| APU VAROL | ON FILE |
| APURV MISHRA | ON FILE |
| AQEEL MUSHTAQ BUTT | ON FILE |
| AQELAH MAHATEY | ON FILE |
| AQIB Z MIAN | ON FILE |
| AQIL BIN SUHAIMI | ON FILE |
| AQUILA BYERS | ON FILE |
| AQUILES CHAVEZ CUADRA | ON FILE |
| AQUILES JOSE RAFAEL SALOM NUNEZ | ON FILE |
| AQUILLO JR GUILLERMO POGADO | ON FILE |
| AQUINIS LYDELL ELLISON | ON FILE |
| AR GHAI | ON FILE |
| AR KILIAN | ON FILE |
| ARA ARTHUR BASIL | ON FILE |
| ARA EKMEKDJIAN | ON FILE |
| ARA FELICA ARRINGTON | ON FILE |
| ARA PARSEKHIAN | ON FILE |
| ARA PIRIJANYAN | ON FILE |
| ARABELLA CATHERINE RAMMON | ON FILE |
| ARACELI ARCE IRIBE | ON FILE |
| ARACELI BORUTZKY | ON FILE |
| ARACELI FAJARDO CALIXTO | ON FILE |
| ARACELI JAZMIN PORTILLO | ON FILE |
| ARACELI LANDA CALDERON | ON FILE |
| ARACELI MAGALI PUJOL | ON FILE |
| ARACELI MICAELA MORANDEIRA | ON FILE |
| ARACELI TAMARA HENRIQUEZ OLIVARES | ON FILE |
| ARACH ESKANDARI | ON FILE |
| ARACHCHI DAKSHITHA HASINDRA RANAWAKA | ON FILE |
| ARACHCHI ISHIKA DILHARA KETIPE | ON FILE |
| ARAD BASHASH | ON FILE |
| ARADHANA NIGAMM | ON FILE |
| ARAFAT ELSAYED ELMOGHAZI HELAL | ON FILE |
| ARAFAT IMAM SHAWON | ON FILE |
| ARAFAT YILMAZ | ON FILE |
| ARAI MAITENA BRAGA | ON FILE |
| ARAIK ASHOTOVITCL SARKISIAN | ON FILE |
| ARAJAH BIN ARAMA | ON FILE |
| ARAM ARSHAKYAN | ON FILE |
| ARAM CORNELIUS MÃŒHLEMANN | ON FILE |
| ARAM GRIGORYAN | ON FILE |
| ARAM HILLE VAN MEURS | ON FILE |
| ARAM K M TOPALIAN | ON FILE |
| ARAM KIM | ON FILE |
| ARAM LAHMO K DE RUDDER | ON FILE |
| ARAM MARTIROSYAN | ON FILE |
| ARAM MIKHAILOVICH SARKISYAN | ON FILE |
| ARAM MOREH ROBERSON | ON FILE |
| ARAM SMBATYAN | ON FILE |
| ARAMIS ANTONIO FERRER PAREDES | ON FILE |
| ARAMIS FRANCISCOJAVIER RIVERA REYES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARAMIS SAID EMILIO | ON FILE |
| ARAN AYNKAR SANGARABODHI | ON FILE |
| ARAN KEVIN HUNT | ON FILE |
| ARANA NICOLAS | ON FILE |
| ARANTXA ALMIRA ASSELE | ON FILE |
| ARANTXA S VALDERRAMA BARROS | ON FILE |
| ARANVIR SINGH DHINDSA | ON FILE |
| ARANYA SEN | ON FILE |
| ARANYA WONGPHIMON | ON FILE |
| ARANZAZU AMBRIS POZOS | ON FILE |
| ARARAT SERYOZHAI GALINYAN | ON FILE |
| ARAS KIYAK | ON FILE |
| ARAS NADHIM OMAR OMAR | ON FILE |
| ARASH ALGHASI | ON FILE |
| ARASH DASTAFSHAN | ON FILE |
| ARASH FAYOHIKHAH | ON FILE |
| ARASH GHOLAMZADEH NASRABADI | ON FILE |
| ARASH M GHAZANFARI | ON FILE |
| ARASH MORAVEJ TORBATI | ON FILE |
| ARASH NASSIRI | ON FILE |
| ARASH NOURI | ON FILE |
| ARASH SAFDARI | ON FILE |
| ARASHDEEP SINGH THIND | ON FILE |
| ARATA YAMAMOTO | ON FILE |
| ARATH FERNANDO REYES MARTINEZ | ON FILE |
| ARAUJO FLOREZ CESAR AUGUSTO | ON FILE |
| ARAVAPALI PRADEEP | ON FILE |
| ARAVIND ARUNACHALAM | ON FILE |
| ARAVIND KRISHNASINGH SUBBUSINGH | ON FILE |
| ARAVIND RAJ C K | ON FILE |
| ARAVIND SHANKAR | ON FILE |
| ARAVIND SUGUMAR | ON FILE |
| ARAVINDA HOSAGRAHARA RAMESH | ON FILE |
| ARAVINDH MURUGESAN | ON FILE |
| ARAVINDHAKSHAN KOOTTALA | ON FILE |
| ARAVINDRA SATHASIVAM | ON FILE |
| ARAVING SIVAKUMARAN | ON FILE |
| ARAVINTHAN KANTHASAMYTHURAI | ON FILE |
| ARAVINTHRAJ RAMALINGAM | ON FILE |
| ARAXI MABLE LINDSEY | ON FILE |
| ARBA GORANI | ON FILE |
| ARBAAZ MANJIYANI | ON FILE |
| ARBAN HASANI | ON FILE |
| ARBAZ MOHAMMED | ON FILE |
| ARBEN KRYEZIU | ON FILE |
| ARBER ASANOSKI | ON FILE |
| ARBEY SOLARTE LOPEZ | ON FILE |
| ARBI BARSEGHIAN | ON FILE |
| ARBIND KUMAR KANOUJIA | ON FILE |
| ARBNOR SYLEJMANI | ON FILE |
| ARBNORA HAJRIZI | ON FILE |
| ARBY RAMOS BUEZA | ON FILE |
| ARCA DIGITAL ASSETS MASTER FUND | ON FILE |
| ARCADIO CONTELL MONJE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARCADIO FERRER RAMIREZ | ON FILE |
| ARCADIO REYES | ON FILE |
| ARCANE BLOCK | ON FILE |
| ARCANGELO DAMATO | ON FILE |
| ARCHANA BHONSLE | ON FILE |
| ARCHANA GANDHI | ON FILE |
| ARCHERLINO BACUSMO MARTINEZ | ON FILE |
| ARCHIBOLD Z LIANG | ON FILE |
| ARCHIBONG UNIMKE HOGAN | ON FILE |
| ARCHIE DAVID COUSINS | ON FILE |
| ARCHIE DE LEON ALAGON | ON FILE |
| ARCHIE FORTE | ON FILE |
| ARCHIE II BERMEJO MATTA | ON FILE |
| ARCHIE JAMES HICKLING | ON FILE |
| ARCHIE JOAQUIN | ON FILE |
| ARCHIE JOHN CHASE | ON FILE |
| ARCHIE SHAWN ONG CHOA | ON FILE |
| ARCHIE TAYER SIEH | ON FILE |
| ARCHIE VAL GALLEGO SALDO | ON FILE |
| ARCHIEVAL JALOTJOT REYES | ON FILE |
| ARCHIMEDES LABANG VILLASIN | ON FILE |
| ARCHIT SETIA | ON FILE |
| ARCHUNAN SHANE VISVANATHAN | ON FILE |
| ARCINDO ARIAS CHAVERRA | ON FILE |
| ARCO RIMPATRIATO | ON FILE |
| ARDA AYTAR | ON FILE |
| ARDA BARAN | ON FILE |
| ARDA BICEN | ON FILE |
| ARDA DIRIK | ON FILE |
| ARDA ERUGUZ | ON FILE |
| ARDA GULMEZ | ON FILE |
| ARDA HAKAN ATAOGLU | ON FILE |
| ARDA HATAY | ON FILE |
| ARDA ILGAZ | ON FILE |
| ARDA INAL | ON FILE |
| ARDA KILIC | ON FILE |
| ARDA MARMARA | ON FILE |
| ARDA PEKKUCUKYAN | ON FILE |
| ARDA SEKER | ON FILE |
| ARDA SULTANOGLU | ON FILE |
| ARDA TANDOGAN | ON FILE |
| ARDAGER ABDISALIMOV | ON FILE |
| ARDAS VALANTIEJUS | ON FILE |
| ARDAVAN ALAMOUTINIA | ON FILE |
| ARDELL AMASA BROWN | ON FILE |
| ARDEN ZION VALDEZ AGARRADO | ON FILE |
| ARDESHIR BEIKLIK | ON FILE |
| ARDESHIR TOUSSI | ON FILE |
| ARDIANUS M VAN DE KOOLWIJK | ON FILE |
| ARDIT RRUSHAJ | ON FILE |
| ARDITA BUSHATI | ON FILE |
| ARDREONA R DESOUSA | ON FILE |
| ARDULRAHMAN AROULLAH O ALHARBI | ON FILE |
| ARE SALTVEIT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AREA PAGUISTA CASCO | ON FILE |
| AREC PHANTHAPANYA | ON FILE |
| AREE WEERAKUL | ON FILE |
| AREEAN MOGHADASSI | ON FILE |
| AREERAT PANYANASONTHI | ON FILE |
| AREF AKRAM JADALLAH | ON FILE |
| AREF MAHMOUDI | ON FILE |
| AREIL SAMANTA CALVO DIAZ | ON FILE |
| AREL EDELKAMP | ON FILE |
| AREL SILVERIO TORRES QUINTERO | ON FILE |
| ARELI YOHANA UBEDA SANCHEZ | ON FILE |
| ARELY DAYANA MORAN GELPUD | ON FILE |
| AREN DESHANE FENDELL | ON FILE |
| AREND TEN HOVE | ON FILE |
| ARENDT PATRICK VANDENBURGH | ON FILE |
| ARERAE K HOWELL | ON FILE |
| ARET MURADYAN | ON FILE |
| ARETE MORTGAGE NW LLC | ON FILE |
| ARETI KANAKI | ON FILE |
| AREX DE JESUS HERRERA MEJIA | ON FILE |
| ARFAN HAMZA | ON FILE |
| ARGEL MANDREZA DEQUIT | ON FILE |
| ARGENIS ALFREDO NAVARRO | ON FILE |
| ARGENIS CURIEL | ON FILE |
| ARGENIS MARTINEZ GUTIERREZ | ON FILE |
| ARGENIS RUBEN FRANCO FLORES | ON FILE |
| ARGENTINA DEL ROSARIO MANCILLA | ON FILE |
| ARGENTINA NICCOLINI | ON FILE |
| ARGENTINO LUCIO QUINTEROS | ON FILE |
| ARGENTINO MAZZARULLI | ON FILE |
| ARGENYS JOSE ACOSTA ESTRELLA | ON FILE |
| ARGHYA GHOSH | ON FILE |
| ARGIELYN BAUTISTA NARCEDA | ON FILE |
| ARGYRIOS TZILAKAS | ON FILE |
| ARGYRIS VASILOPOULOS | ON FILE |
| ARGZON ELSHANI | ON FILE |
| ARHAM KOTHARI | ON FILE |
| ARHTUR DAVIDOVICH PURIS | ON FILE |
| ARI LOTRINGER RUBINSTEIN | ON FILE |
| ARI A MORALES | ON FILE |
| ARI B KALISH | ON FILE |
| ARI G SPAGNUOLO | ON FILE |
| ARI JUHANI SUOMINEN | ON FILE |
| ARI KELMANOWICZ FORTUNA | ON FILE |
| ARI KEY | ON FILE |
| ARI MIRKO OCAMPOS VATKIN | ON FILE |
| ARI PALANDJIAN | ON FILE |
| ARI PAUL GONZALEZ | ON FILE |
| ARI SIMON | ON FILE |
| ARI STEVEN ALLEN | ON FILE |
| ARIA BEHNAM | ON FILE |
| ARIA ESLAMI | ON FILE |
| ARIA SOROUDI | ON FILE |
| ARIADNA ADELINA VILOUTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARIADNA CINTIA ITALIANI GONZALEZ | ON FILE |
| ARIADNA NEMCHINOVA | ON FILE |
| ARIADNA YAMILE TARABAY GOMEZ | ON FILE |
| ARIADNI MAKRYLIOTAKI | ON FILE |
| ARIADTNE ZAMANDA ORGEN OBESO | ON FILE |
| ARIAN CECCHINI | ON FILE |
| ARIAN GAJTANI | ON FILE |
| ARIAN GJYZELI | ON FILE |
| ARIAN JOSEPH ALEXANDRE PERRIER | ON FILE |
| ARIAN LAUREN | ON FILE |
| ARIAN MOHAMMED POPAL | ON FILE |
| ARIAN NEHEMIAS QUIRICONI | ON FILE |
| ARIAN RENE BENEDIX | ON FILE |
| ARIAN SARRAFAN | ON FILE |
| ARIAN TAYRANIAN AZIMI | ON FILE |
| ARIAN ZARGARAN | ON FILE |
| ARIANA ABIGAIL LEDESMA | ON FILE |
| ARIANA DE JESUS SANTOS | ON FILE |
| ARIANA ELIZABETH HARO | ON FILE |
| ARIANA ESTER ARIMARE | ON FILE |
| ARIANA KATHERINE MONIA | ON FILE |
| ARIANA MAGALI GARNICA | ON FILE |
| ARIANA SOL PEREZ FALCONI | ON FILE |
| ARIANA STEPHANIE FEHRENBACH | ON FILE |
| ARIANDANEGERARD BUNDA MAHUSAY | ON FILE |
| ARIANE ANDR | ON FILE |
| ARIANE BRETON | ON FILE |
| ARIANE MALVASI ABOISSA | ON FILE |
| ARIANNA COSTA | ON FILE |
| ARIANNA DABUNDO | ON FILE |
| ARIANNA DANIELLE TROZZE | ON FILE |
| ARIANNA FORCISI | ON FILE |
| ARIANNA GJYZELI | ON FILE |
| ARIANNA JO FIEDLER | ON FILE |
| ARIANNA MARIANI | ON FILE |
| ARIANNA PANE | ON FILE |
| ARIANNA PERRI | ON FILE |
| ARIANNA SCRINZI | ON FILE |
| ARIANNA TANTINO | ON FILE |
| ARIANNA TRUDU | ON FILE |
| ARIANNE AQUINO | ON FILE |
| ARIANNE KIM | ON FILE |
| ARIANNE RUADO ROSAS | ON FILE |
| ARIANY MIZRAHI | ON FILE |
| ARIATNE UGALDE PEREZ | ON FILE |
| ARIC ALEXANDER BOWDEN | ON FILE |
| ARIC ANTHONY KAST | ON FILE |
| ARIC NICOLAI GREENE | ON FILE |
| ARIC WESLEY HABECK | ON FILE |
| ARICA CHRISTINE SMITH | ON FILE |
| ARICIA RAE NIMS | ON FILE |
| ARICKA BONG | ON FILE |
| ARIE A SCHREUDERS | ON FILE |
| ARIE ALEXIS VAN ECK VAN DER SLUIJS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARIE C BOS | ON FILE |
| ARIE GELDERBLOM | ON FILE |
| ARIE ITOVITCH | ON FILE |
| ARIE J VAN JEVEREN | ON FILE |
| ARIE P DEN DEKKER | ON FILE |
| ARIE R BOELSUMS | ON FILE |
| ARIE RENZE VENEMA | ON FILE |
| ARIE SAPUTRA | ON FILE |
| ARIE WEISSMANN | ON FILE |
| ARIEH VICTOR LAVERTY | ON FILE |
| ARIEL HERNAN FAVA | ON FILE |
| ARIEL NAVARRO CARRASCO | ON FILE |
| ARIEL ALAZRAKI | ON FILE |
| ARIEL ALEJANDRO MAIDANA | ON FILE |
| ARIEL ALEJANDRO MARQUEZ | ON FILE |
| ARIEL ALEJANDRO MAXIMILIANO NAPOLI | ON FILE |
| ARIEL ALEJANDRO RUIZ | ON FILE |
| ARIEL ALEJANDRO SAIDMAN | ON FILE |
| ARIEL ALEJANDRO SALAMANCA | ON FILE |
| ARIEL ALEJANDRO TABBIA | ON FILE |
| ARIEL ALEJANDRO ZUNIGA NUNEZ | ON FILE |
| ARIEL ALEXANDRE BRASSARD | ON FILE |
| ARIEL ALFREDO GOMEZ | ON FILE |
| ARIEL ANTONIO CAREGGIO | ON FILE |
| ARIEL ANTONIO HENNINGS SOLORZANO | ON FILE |
| ARIEL ANZANO RITA | ON FILE |
| ARIEL ATILIO ROMAN | ON FILE |
| ARIEL AZULAY OVADIA | ON FILE |
| ARIEL BENIGNO CASTILLO VERGARA | ON FILE |
| ARIEL BORAHM CHO | ON FILE |
| ARIEL CAMPOS | ON FILE |
| ARIEL CASSANDRA M TAYLOR-WOOD | ON FILE |
| ARIEL DAMIAN SCHER | ON FILE |
| ARIEL DARMONI | ON FILE |
| ARIEL DAVID GERSTEIN | ON FILE |
| ARIEL DEL REY LYNCH | ON FILE |
| ARIEL DESCART | ON FILE |
| ARIEL E GELMAN | ON FILE |
| ARIEL EDER | ON FILE |
| ARIEL EDUARDO CACCIOLA | ON FILE |
| ARIEL EMANUEL CHAVES SU | ON FILE |
| ARIEL EMANUEL MACIAS | ON FILE |
| ARIEL EMILIANO GONZALEZ | ON FILE |
| ARIEL EMMANUEL RELLIQUETE CABA | ON FILE |
| ARIEL ENRIQUE CHAVES | ON FILE |
| ARIEL ERNESTO KIM | ON FILE |
| ARIEL ESTEBAN MORANDEIRA | ON FILE |
| ARIEL ESTEVEZ | ON FILE |
| ARIEL EUGENIO-ORLANDO BRYCE MILLER | ON FILE |
| ARIEL FERNANDO CARDENES | ON FILE |
| ARIEL FERNANDO CICLONE | ON FILE |
| ARIEL FERNANDO CONTRERAS | ON FILE |
| ARIEL FERNANDO ESPINOZA | ON FILE |
| ARIEL FERNANDO PICCOLI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARIEL FRANCISCO GENERAL | ON FILE |
| ARIEL FRANCISCO MAMONDI | ON FILE |
| ARIEL G LOPEZ | ON FILE |
| ARIEL GERARDO SYKULER | ON FILE |
| ARIEL GERBEROFF | ON FILE |
| ARIEL GUSTAVO SPAGNUOLO | ON FILE |
| ARIEL HADAR | ON FILE |
| ARIEL IGNACIO CHIRINO ATENCIA | ON FILE |
| ARIEL IGNACIO FORTUNA | ON FILE |
| ARIEL IGNACIO FRONTERA | ON FILE |
| ARIEL IVAN BARREIRO | ON FILE |
| ARIEL JACOB MENDEL DANA | ON FILE |
| ARIEL JASON PORRAS DOMINGO | ON FILE |
| ARIEL JESUS RECABARREN BELDERRAMO | ON FILE |
| ARIEL JORGE LEOPOLDO RAFFA | ON FILE |
| ARIEL JORGE LEOPOLDO RAFFA | ON FILE |
| ARIEL JULIO SALAMANCA | ON FILE |
| ARIEL LEONARDO LIMA | ON FILE |
| ARIEL LEONARDO LITVEN | ON FILE |
| ARIEL LEONARDO MAIDANA | ON FILE |
| ARIEL LOPEZ | ON FILE |
| ARIEL LUCHAVEZ SONTOUSIDAD | ON FILE |
| ARIEL LUIS ARIAS | ON FILE |
| ARIEL MARCELO CHIAPELLA | ON FILE |
| ARIEL MARCELO URWICZ | ON FILE |
| ARIEL MELENDREZ ALIMAGNO | ON FILE |
| ARIEL MERCIALES GUTIERREZ | ON FILE |
| ARIEL MIZRAHI LEVY | ON FILE |
| ARIEL NAHUEL SANTILLAN GUZMAN | ON FILE |
| ARIEL NEGRON | ON FILE |
| ARIEL NICOLAS RUSSO MUNNE | ON FILE |
| ARIEL OMAR IDIART | ON FILE |
| ARIEL ORLANDO HERRERA | ON FILE |
| ARIEL PATRICE NEWMAN | ON FILE |
| ARIEL RAMOS PAGULAYAN | ON FILE |
| ARIEL RENE ELKIN | ON FILE |
| ARIEL RODRIGUEZ | ON FILE |
| ARIEL ROLANDO PACHECO USMAYO | ON FILE |
| ARIEL ROSALIND WESTERMAN | ON FILE |
| ARIEL SEBASTIAN IBANEZ SALAS | ON FILE |
| ARIEL SEBASTIAN VASQUEZ ZAMBRANO | ON FILE |
| ARIEL SIMON METER | ON FILE |
| ARIEL SOLAL ITSHAK BARCHICHAT | ON FILE |
| ARIEL TAYLOR NEWMAN | ON FILE |
| ARIEL TOLEDO | ON FILE |
| ARIEL TOLENTINO RIVERA | ON FILE |
| ARIEL VINCE RUIZ FERNANDEZ | ON FILE |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ON FILE |
| ARIELLA R FRANK | ON FILE |
| ARIELLA R FRANK | ON FILE |
| ARIELLE MYCHAEL WILLIAMS-SPEARS | ON FILE |
| ARIELLE SARA KASSORLA | ON FILE |
| ARIENA MIDDELKOOP VAN DAALEN | ON FILE |
| ARIES REGUA PANINGBATAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARIF ABDULLAH JR HASAN | ON FILE |
| ARIF AJMAL MD | ON FILE |
| ARIF ARAS | ON FILE |
| ARIF AYDOGMUS | ON FILE |
| ARIF BAKIRHAN | ON FILE |
| ARIF BILAL WAHID | ON FILE |
| ARIF DANNY HERMAWAN | ON FILE |
| ARIF MAHMOOD | ON FILE |
| ARIF MUHAMMED MIRZA | ON FILE |
| ARIF NIYAZI BEKIR | ON FILE |
| ARIF RYAN FDANI | ON FILE |
| ARIF SULEJMANI | ON FILE |
| ARIF YAGYUDAN | ON FILE |
| ARIF YASAR | ON FILE |
| ARIFA SOSAN | ON FILE |
| ARIFF AIMAN BIN AZMI | ON FILE |
| ARIFMERT CEN | ON FILE |
| ARIFUL GAZI | ON FILE |
| ARIIMANA ALPHONSE NOHO | ON FILE |
| ARIJANA SKORIC | ON FILE |
| ARIJANA VIDAK | ON FILE |
| ARIJIT BERA | ON FILE |
| ARIJUS BUDGINAS | ON FILE |
| ARIK J PESHEL | ON FILE |
| ARIK SHINKAREVSKY | ON FILE |
| ARIK WARNER | ON FILE |
| ARIKI RICKY TARUKE HERANGI-KEMP | ON FILE |
| ARINA KISHCHENKO | ON FILE |
| ARINA ORLOVA | ON FILE |
| ARINA PAVLOVNA SEROVA | ON FILE |
| ARINA SAVELEVA | ON FILE |
| ARINDAM ACHARYA | ON FILE |
| ARINDAM BHOWMICK | ON FILE |
| ARINDAM ROY | ON FILE |
| ARINI BINTI HAJI ANUAR | ON FILE |
| ARINZE ANTHONY IBEH | ON FILE |
| ARINZECHUKWU UGWU | ON FILE |
| ARIO HOSSEIN HOSSEINI | ON FILE |
| ARIS EMELO REYES | ON FILE |
| ARIS EMELO REYES | ON FILE |
| ARIS KRISTANTO NUGROHO | ON FILE |
| ARIS TYROS | ON FILE |
| ARISANGELA BLANCO ROSAS | ON FILE |
| ARISANGELA BLANCO ROSAS | ON FILE |
| ARISANGELA BLANCO ROSAS | ON FILE |
| ARISANGELA BLANCO ROSAS | ON FILE |
| ARISANGELA ROSAS | ON FILE |
| ARISANGELA ROSAS | ON FILE |
| ARISETTI VENKATA NAGA SAI PAVANKUMAR | ON FILE |
| ARISKAINE CHANELLE DONFACK | ON FILE |
| ARISS DERHOVANESSIAN | ON FILE |
| ARISTE STEVEN HOCEDEZ | ON FILE |
| ARISTEIDIS BARDAKIS | ON FILE |
| ARISTEIDIS KAVOUKLIS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARISTEIDIS PANTAZIS | ON FILE |
| ARISTEO JUNIOR PONCEARREOLA | ON FILE |
| ARISTIDE MAMMALELLA | ON FILE |
| ARISTIDES VERA | ON FILE |
| ARISTINA CANTONA | ON FILE |
| ARISTO PUPO | ON FILE |
| ARISTO PUPO | ON FILE |
| ARISTOBULO NICOLAS ORTIZ | ON FILE |
| ARISTOBULO NICOLAS ORTIZ | ON FILE |
| ARISTOFANIS AIMONIOTIS | ON FILE |
| ARISTON DIVIN MBAWA | ON FILE |
| ARISTOS ARISTODEMOU | ON FILE |
| ARISTOTELE RIVAS | ON FILE |
| ARISTOTELES SERGIO PERES DE MELLO | ON FILE |
| ARISTOTELES TCHICOMO JAVA DE SOUSA | ON FILE |
| ARISTOTELIS GEORGIOU | ON FILE |
| ARISTOTELIS GIANNAKOPOULOS | ON FILE |
| ARISTOTELIS KOLOVOS | ON FILE |
| ARISTOTELIS MARINIS | ON FILE |
| ARISTOTELIS TSIOLIS | ON FILE |
| ARISTOTLE AYMAN ABOUZAMZAM | ON FILE |
| ARISTOTLE OSARES ECLARINO | ON FILE |
| ARISTOY PEDRO JANSEN | ON FILE |
| ARITRA LIKEL | ON FILE |
| ARIVAZHAKAN PAZHANIVEL | ON FILE |
| ARIVU KAPOOR | ON FILE |
| ARIYAWATHIE USWATTHA LIYANAGE | ON FILE |
| ARIZ KHAN | ON FILE |
| ARIZ MANALO PAALA | ON FILE |
| ARIZAL BIN JURAIMI | ON FILE |
| ARJAN BEDAWI | ON FILE |
| ARJAN BHAN SINGH KALLAR | ON FILE |
| ARJAN E D VAN AMSTERDAM | ON FILE |
| ARJAN JAHROMI | ON FILE |
| ARJAN STEFANI | ON FILE |
| ARJAN VAN DER LAAN | ON FILE |
| ARJAY ARDANAS | ON FILE |
| ARJAY CANETE CORDERO | ON FILE |
| ARJAY GALIDO GALLENTES | ON FILE |
| ARJAY WARAN | ON FILE |
| ARJAY-IAN S KERR | ON FILE |
| ARJEN J M VAN DER LAAN | ON FILE |
| ARJEN LANDSTRA | ON FILE |
| ARJEN N H HUISMAN | ON FILE |
| ARJEN PAUL MERCADO VALERIANO | ON FILE |
| ARJEN STARRENBURG | ON FILE |
| ARJEN TAK | ON FILE |
| ARJEN VERHOEFF | ON FILE |
| ARJIT TYAGI | ON FILE |
| ARJU SHARMA | ON FILE |
| ARJUN A | ON FILE |
| ARJUN ABBI | ON FILE |
| ARJUN ANAND | ON FILE |
| ARJUN ANANDKUMAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARJUN ARAVIND N | ON FILE |
| ARJUN DASHARATHI | ON FILE |
| ARJUN JAYRAJ PUROHIT | ON FILE |
| ARJUN KAHLON | ON FILE |
| ARJUN KALLADKA SHENOY | ON FILE |
| ARJUN KHAREL | ON FILE |
| ARJUN KUMAR | ON FILE |
| ARJUN KUMAR JASSAL | ON FILE |
| ARJUN MUKHERJEE | ON FILE |
| ARJUN PATHAK | ON FILE |
| ARJUN PRADHAN | ON FILE |
| ARJUN RAM | ON FILE |
| ARJUN RAMESH | ON FILE |
| ARJUN SHARMA | ON FILE |
| ARJUN SINGH RAJPUT | ON FILE |
| ARJUN SINGH RAWAT | ON FILE |
| ARJUN SINGH S/O RAM ADHARE SINGH | ON FILE |
| ARJUN SINGH SIDHU | ON FILE |
| ARJUN SURESH BABU | ON FILE |
| ARJUN THAKUR | ON FILE |
| ARJUN THIRUNAVUKARASU | ON FILE |
| ARJUN YELAMANCHILI | ON FILE |
| ARJUNA BALAKRISHNAN | ON FILE |
| ARJUNA ENAIT | ON FILE |
| ARJUNAN CHINNATHAMBI | ON FILE |
| ARKADEV GHOSH | ON FILE |
| ARKADI GEVORGYAN | ON FILE |
| ARKADII PARKHOMUK | ON FILE |
| ARKADIUSZ ADAM GRUSZCZYNSKI | ON FILE |
| ARKADIUSZ ANDRZEJ BAK | ON FILE |
| ARKADIUSZ ANDRZEJ CZYZYK | ON FILE |
| ARKADIUSZ ARTUR LODEJSKI | ON FILE |
| ARKADIUSZ ARTUR POLROLNICZAK | ON FILE |
| ARKADIUSZ BIERNACKI | ON FILE |
| ARKADIUSZ BRZEZIECKI | ON FILE |
| ARKADIUSZ CEZARY GUSCIORA | ON FILE |
| ARKADIUSZ DAWID KUBACZKOWSKI | ON FILE |
| ARKADIUSZ EDWARD GRUND | ON FILE |
| ARKADIUSZ GORZKIEWICZ | ON FILE |
| ARKADIUSZ JAKUBASZEK | ON FILE |
| ARKADIUSZ JAROSLAW BANC | ON FILE |
| ARKADIUSZ KACZYNSKI | ON FILE |
| ARKADIUSZ KAROL POZIEMSKI | ON FILE |
| ARKADIUSZ KRET | ON FILE |
| ARKADIUSZ KRYSTIAN KUCMIERZ | ON FILE |
| ARKADIUSZ KRZYSZTOF KUSEK | ON FILE |
| ARKADIUSZ LUDWIG | ON FILE |
| ARKADIUSZ MACIEJ KUBICA | ON FILE |
| ARKADIUSZ MAREK SMOLINSKI | ON FILE |
| ARKADIUSZ OLEJKOWSKI | ON FILE |
| ARKADIUSZ OSTASZEWSKI | ON FILE |
| ARKADIUSZ PATRYK SLUSARZ | ON FILE |
| ARKADIUSZ PATRYK WEGRZYN | ON FILE |
| ARKADIUSZ PAWEL KROL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARKADIUSZ PAWEL WACHECKI | ON FILE |
| ARKADIUSZ PIOTR KUPKA | ON FILE |
| ARKADIUSZ TRYBUS | ON FILE |
| ARKADIUSZ WALTER | ON FILE |
| ARKADIUSZ WALTER | ON FILE |
| ARKADIUSZ WIECKOWSKI | ON FILE |
| ARKADIUSZ WIESLAW LEWANDOWSKI | ON FILE |
| ARKADIUSZ WRÃ³BLEWSKI | ON FILE |
| ARKADIUSZ WRÃ³BLEWSKI | ON FILE |
| ARKADIUSZ ZAREBSKI | ON FILE |
| ARKADIUSZ ZBIGNIEW STASIAK | ON FILE |
| ARKADY ELTERMAN | ON FILE |
| ARKAITZ GUTIERREZ OZAMIZ | ON FILE |
| ARKAITZ MEDIAVILLA CRUZ | ON FILE |
| ARKHYPP KRYVORUCHKO | ON FILE |
| ARKIYA ARSHADIYARAHMADI | ON FILE |
| ARLANDAS KULIESA | ON FILE |
| ARLANDAS VASILKEVICIUS | ON FILE |
| ARLENE ALEJANDRA CHAIREZ VALENZUELA | ON FILE |
| ARLENE LUMBANG PILZ | ON FILE |
| ARLENE OSENA ATIENZA | ON FILE |
| ARLENE RONNIE GELLMAN | ON FILE |
| ARLENE RUTH SHRUT | ON FILE |
| ARLENE SARMIENTO CALDERON | ON FILE |
| ARLENE SEGUIN CUARESMA | ON FILE |
| ARLESHIA M JONES | ON FILE |
| ARLETA ANGELIKA TADRZAK MAIA | ON FILE |
| ARLETA JASTAK | ON FILE |
| ARLETE DE LIMA PINA | ON FILE |
| ARLETE MIRANDA | ON FILE |
| ARLETTE MERCY GODSON FREEMAN | ON FILE |
| ARLIN PENALBA ANTIGUA | ON FILE |
| ARLIN PENALBA ANTIGUA | ON FILE |
| ARLIN RAHDAMES TRONCOSO PENA | ON FILE |
| ARLIND METAJ | ON FILE |
| ARLIS LESEAN COLEMAN | ON FILE |
| ARLITA JAUDZIMAITE | ON FILE |
| ARLO JEREMIAS ARCHBOLD JOY | ON FILE |
| ARLO RENE ELIZARRARAZ | ON FILE |
| ARLYSA LENG | ON FILE |
| ARMAAN SINGH KLAIR | ON FILE |
| ARMAANJOT KAUR | ON FILE |
| ARMAGAN ERDOGAN | ON FILE |
| ARMAGAN SAHIN | ON FILE |
| ARMAN ABDAGIC | ON FILE |
| ARMAN BAYANDURYAN | ON FILE |
| ARMAN CIRIC | ON FILE |
| ARMAN GARIKOVICH ASATRYAN | ON FILE |
| ARMAN HAKOBYAN | ON FILE |
| ARMAN HEZARKHANI | ON FILE |
| ARMAN HOVHANNISYAN | ON FILE |
| ARMAN JIVANI | ON FILE |
| ARMAN KUYUMCIAN | ON FILE |
| ARMAN NADIRSABRI HAKARI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARMAN NADJAFI | ON FILE |
| ARMAN PARASTARAN | ON FILE |
| ARMAN RAFIZADEH | ON FILE |
| ARMAN TAGHIZADEH | ON FILE |
| ARMAN TAKVOR SOPADZHIAN | ON FILE |
| ARMANC YILMAZ | ON FILE |
| ARMAND BRALLAN VACHER | ON FILE |
| ARMAND BYREKU | ON FILE |
| ARMAND DANE JOHNS | ON FILE |
| ARMAND DISCI | ON FILE |
| ARMAND E DUTREUIL | ON FILE |
| ARMAND GEORGES JACQUES RENARD | ON FILE |
| ARMAND GRIESSEL | ON FILE |
| ARMAND JEANDRE RUIZ | ON FILE |
| ARMAND JEAN-SEBASTIEN CRESCENCE | ON FILE |
| ARMAND KALMAN | ON FILE |
| ARMAND LOPEZ FLEHI | ON FILE |
| ARMAND MARIE OLIVIER DHARCOURT | ON FILE |
| ARMAND NATHAN CALARA | ON FILE |
| ARMAND P ABDUL | ON FILE |
| ARMAND RAY SMITH | ON FILE |
| ARMAND SYLVAIN BREJON--FRADIN | ON FILE |
| ARMAND WILLEMSEN | ON FILE |
| ARMANDA DAUTAJ | ON FILE |
| ARMANDAS ZAKEVICIUS | ON FILE |
| ARMANDE TRACEY MILLENDER | ON FILE |
| ARMANDEEP SINGH | ON FILE |
| ARMANDO ADRIAN LOPEZ | ON FILE |
| ARMANDO AGUSTIN RUBIO PEREZ | ON FILE |
| ARMANDO ALVARO TORRES URBANO | ON FILE |
| ARMANDO ANTHONY MURO | ON FILE |
| ARMANDO ANZALDUA RODRIGUEZ | ON FILE |
| ARMANDO ARI GUERRERO | ON FILE |
| ARMANDO BARAJAS | ON FILE |
| ARMANDO BELLOPEDE | ON FILE |
| ARMANDO BRUNO | ON FILE |
| ARMANDO CAMACHO PEREZ | ON FILE |
| ARMANDO CICCARELLI | ON FILE |
| ARMANDO CORTES HARO | ON FILE |
| ARMANDO CRISTOBAL ZENTENO | ON FILE |
| ARMANDO DE LA CRUZ | ON FILE |
| ARMANDO DE LILLIS | ON FILE |
| ARMANDO DURAN ARECHIGA | ON FILE |
| ARMANDO ENRIQUE DAHLGREN | ON FILE |
| ARMANDO EZEQUIEL ESCOBAR | ON FILE |
| ARMANDO FERRANDINO | ON FILE |
| ARMANDO FLORES CHIU | ON FILE |
| ARMANDO GALES ERES JR | ON FILE |
| ARMANDO GAYO GADON | ON FILE |
| ARMANDO GINES MARTINEZ UBEDA PORTUGUES | ON FILE |
| ARMANDO GINNI | ON FILE |
| ARMANDO GODINEZ | ON FILE |
| ARMANDO GUADALUPE FUENTES SANCHEZ | ON FILE |
| ARMANDO HERNANDEZMORENO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARMANDO HUGO FERNANDEZ | ON FILE |
| ARMANDO JAKUS | ON FILE |
| ARMANDO JAVIER DAVILA | ON FILE |
| ARMANDO JAVIER GONZALEZ | ON FILE |
| ARMANDO JORGE BARBOSA PEREIRA | ON FILE |
| ARMANDO JOSE MIGUEL FERMIN DUARTE | ON FILE |
| ARMANDO JR ANDRADE | ON FILE |
| ARMANDO JR ESPINO | ON FILE |
| ARMANDO JR VELA | ON FILE |
| ARMANDO JUNIOR YOZZI | ON FILE |
| ARMANDO LEMUS | ON FILE |
| ARMANDO LIMA | ON FILE |
| ARMANDO LONGO | ON FILE |
| ARMANDO MANUEL PEREIRA NEVES | ON FILE |
| ARMANDO MIGUEL MAYR PIRES BARBOSA CUNHA | ON FILE |
| ARMANDO MOISES PEREZ | ON FILE |
| ARMANDO NIETO VASQUEZ | ON FILE |
| ARMANDO OLIVARES | ON FILE |
| ARMANDO PANIAGUARODRIGUEZ | ON FILE |
| ARMANDO RAIMUNDO RIZZUTO | ON FILE |
| ARMANDO RAMOS ANDRES | ON FILE |
| ARMANDO REYAS CASTILLO | ON FILE |
| ARMANDO REYAS CASTILLO | ON FILE |
| ARMANDO RIVERA-CORDERO | ON FILE |
| ARMANDO ROBERT SALLAVANTI | ON FILE |
| ARMANDO RODRIGUEZ GOMEZ | ON FILE |
| ARMANDO SALVATORE DI VINCENZO | ON FILE |
| ARMANDO SCISCIOLA | ON FILE |
| ARMANDO SEGURA | ON FILE |
| ARMANDO TELLEZ JR TIJERINA | ON FILE |
| ARMANDO TENORIO | ON FILE |
| ARMANDO WILLIAM MARQUES | ON FILE |
| ARMANDO YANEZ | ON FILE |
| ARMANDS KONJUSEVSKIS | ON FILE |
| ARMANDS KRUZE | ON FILE |
| ARMANI JOSHUA MARTINEZ | ON FILE |
| ARMANI PEREZ | ON FILE |
| ARMANTAS GURSKIS | ON FILE |
| ARMANTO KOTSIAI | ON FILE |
| ARMARIE MORALISTA GUILLERMO | ON FILE |
| ARMEL ANNUMOOM | ON FILE |
| ARMEL CEDRIC AVOMO | ON FILE |
| ARMEL GHAVIER ROMELUS | ON FILE |
| ARMEL LOUISON BAUFUME | ON FILE |
| ARMEL MUSTACEVIC | ON FILE |
| ARMEL SMAJIC | ON FILE |
| ARMELA BEGIC | ON FILE |
| ARMELA HAVERIKU | ON FILE |
| ARMELA RAMIC | ON FILE |
| ARMEN AKOPIAN | ON FILE |
| ARMEN ANUFRIEV | ON FILE |
| ARMEN ARISTAKESYAN | ON FILE |
| ARMEN DALLAKIAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARMEN DAVTYAN | ON FILE |
| ARMEN EDVEEN AVANESSIAN | ON FILE |
| ARMEN K DERAVAKIAN | ON FILE |
| ARMEN MALKHASYAN | ON FILE |
| ARMEN MELIDONIAN | ON FILE |
| ARMEN MOREIRA YESSAYAN | ON FILE |
| ARMEND BYTYQI | ON FILE |
| ARMEND HYSENAJ | ON FILE |
| ARMEND IMERI | ON FILE |
| ARMIN ANDY JECKLIN | ON FILE |
| ARMIN ARYAN | ON FILE |
| ARMIN ELLER | ON FILE |
| ARMIN ERHARD LIEPELT | ON FILE |
| ARMIN FÃŒGLEIN | ON FILE |
| ARMIN FAZLI KHAN | ON FILE |
| ARMIN FEJZOVIC | ON FILE |
| ARMIN GANDER | ON FILE |
| ARMIN GERSTENMEIER | ON FILE |
| ARMIN HARBA | ON FILE |
| ARMIN HEIMBERGER | ON FILE |
| ARMIN HIDIC | ON FILE |
| ARMIN JAN WARNTJES | ON FILE |
| ARMIN JUSUFOVIC | ON FILE |
| ARMIN KÃŒHNE | ON FILE |
| ARMIN KIANI | ON FILE |
| ARMIN KOLASINAC | ON FILE |
| ARMIN KOST | ON FILE |
| ARMIN MARTAJASA ST | ON FILE |
| ARMIN MASHAD MASOUMI | ON FILE |
| ARMIN MURACEVIC | ON FILE |
| ARMIN MURACEVIC | ON FILE |
| ARMIN MURACEVIC | ON FILE |
| ARMIN MURACEVIC | ON FILE |
| ARMIN MURACEVIC | ON FILE |
| ARMIN MURACEVIC | ON FILE |
| ARMIN NADERI | ON FILE |
| ARMIN NIEDERMULLER | ON FILE |
| ARMIN REKECKI | ON FILE |
| ARMIN SABAREDZOVIC | ON FILE |
| ARMIN SANDER | ON FILE |
| ARMIN TAJNIA | ON FILE |
| ARMIN VEHAB | ON FILE |
| ARMIN VERHEYEN | ON FILE |
| ARMIN WERNER GOLTZ | ON FILE |
| ARMINAS NEVULIS | ON FILE |
| ARMINDA MOREIRA DA COSTA | ON FILE |
| ARMINDER SINGH NULL | ON FILE |
| ARMINE ARZOUMANIAN | ON FILE |
| ARMINE SARGSYAN | ON FILE |
| ARMINE SEMAYEVNA YEGIAZARYAN | ON FILE |
| ARMODIO LUIGI CORRADO | ON FILE |
| ARMON BAHMANI | ON FILE |
| ARMONTE LADALE MCDOWELL | ON FILE |
| ARMSTRONG REEVES PERTIERRA TIRAO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARNAB CHATTERJEE | ON FILE |
| ARNAB DHARA | ON FILE |
| ARNAB GHOSHAL | ON FILE |
| ARNAB SHAHRIAR JOY | ON FILE |
| ARNALDO ANTONIO MALDONADO | ON FILE |
| ARNALDO CIUFFETTI | ON FILE |
| ARNALDO RIVERA DELGADO | ON FILE |
| ARNALDO SALAZAR | ON FILE |
| ARNALDO SPERANDII | ON FILE |
| ARNALDO WILSON FLORES | ON FILE |
| ARNALDO ZACARIAS ARENAS GARCIA | ON FILE |
| ARNAPOL RATTANACHAI | ON FILE |
| ARNAS DONAUSKAS | ON FILE |
| ARNAS KAVALIAUSKAS | ON FILE |
| ARNAS MAZURONIS | ON FILE |
| ARNAS RUDYS | ON FILE |
| ARNAS STEPONKUS | ON FILE |
| ARNAS ZIDONIS | ON FILE |
| ARNAU AUMEDES SIMONA | ON FILE |
| ARNAU ESTEBANELL HERNANZ | ON FILE |
| ARNAU MARCH CASTILLO | ON FILE |
| ARNAU MORENO SANCHEZ | ON FILE |
| ARNAU TAMARIT GALDON | ON FILE |
| ARNAUD ALIX GEORGES CHEVAUCHER | ON FILE |
| ARNAUD BERNARD LAURENT ROCHE | ON FILE |
| ARNAUD BRUYAS | ON FILE |
| ARNAUD CHRISTOPHE MARIE PIERRE LE BRETON DE LA PERRIERE | ON FILE |
| ARNAUD CHRISTOPHE R DEYDIER | ON FILE |
| ARNAUD CLAUDE ERNEST FERNAND LAMOTTE | ON FILE |
| ARNAUD COLOMBANA | ON FILE |
| ARNAUD DAVID LAMBEAU | ON FILE |
| ARNAUD DAVY CLEMENT | ON FILE |
| ARNAUD DIDIER FREDERIC LERCH | ON FILE |
| ARNAUD DOMINIQUE LAURENT | ON FILE |
| ARNAUD EDOUARD HENRI VAN DAMME | ON FILE |
| ARNAUD ERIC ROBBA | ON FILE |
| ARNAUD FABIEN PORQUET | ON FILE |
| ARNAUD FRANCIS M LE DOCTE | ON FILE |
| ARNAUD FRANCK ASSOA | ON FILE |
| ARNAUD FRANCK CAULLIER | ON FILE |
| ARNAUD GUY BERNARD VERSTAEN | ON FILE |
| ARNAUD HERVE JEAN BRONCARD | ON FILE |
| ARNAUD HIM | ON FILE |
| ARNAUD JACQUES CHRISTIAN HAMEL | ON FILE |
| ARNAUD JACQUES F DE JONGHE | ON FILE |
| ARNAUD JEAN CLAUDE BENOIT | ON FILE |
| ARNAUD JEAN PAUL OETJEN | ON FILE |
| ARNAUD JEAN PIERRE REMACLE | ON FILE |
| ARNAUD JEAN REMI FILLOU | ON FILE |
| ARNAUD JEAN-DANIEL DOUENCE | ON FILE |
| ARNAUD JEAN-PAUL JOSEPH PANES | ON FILE |
| ARNAUD JONATHAN DESQUINEMARE | ON FILE |
| ARNAUD LOIC JEAN CHOPAT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ON FILE |
| ARNAUD MERIAUX | ON FILE |
| ARNAUD MICALEF | ON FILE |
| ARNAUD MICHEL CLAUDE FACK | ON FILE |
| ARNAUD MICHEL GERARD PONTRUCHER | ON FILE |
| ARNAUD NESSIME JOSEPH CHEMLA | ON FILE |
| ARNAUD O MEVEL | ON FILE |
| ARNAUD OLIVIER LOUIS-DENIS BOUVARD | ON FILE |
| ARNAUD PHILIPPE B VERKENNE | ON FILE |
| ARNAUD PIERRE ANDRE CHATEL | ON FILE |
| ARNAUD PIERRE CLAUDE TANGUY | ON FILE |
| ARNAUD RAMA AGLI | ON FILE |
| ARNAUD ROBERT REVELLAT | ON FILE |
| ARNAUD ROMAIN BIJAOUI | ON FILE |
| ARNAUD SANDY VANONDAHY RAVOAJANAHARY | ON FILE |
| ARNAUD SCHMITT | ON FILE |
| ARNAUD SERGE CHINH SIGLER | ON FILE |
| ARNAUD THEODOROS VOURVAHIS | ON FILE |
| ARNAUD THOMAS | ON FILE |
| ARNAUD VALENTIN | ON FILE |
| ARNAUD VINCENT GOHIER | ON FILE |
| ARNAULD NZEZA KISUKA | ON FILE |
| ARNAV ANAND ABOTI | ON FILE |
| ARND METZDORF | ON FILE |
| ARNDT STIEGLITZ | ON FILE |
| ARNE BECKER | ON FILE |
| ARNE D P VANDENBOER | ON FILE |
| ARNE DIX | ON FILE |
| ARNE GRANDT | ON FILE |
| ARNE JAKOBSEN | ON FILE |
| ARNE JOACHIM SCHREY | ON FILE |
| ARNE JORN SCHAAFSMA | ON FILE |
| ARNE LEUS | ON FILE |
| ARNE MAHN | ON FILE |
| ARNE RASMUS SUNNHORDVIK | ON FILE |
| ARNE REMEKE | ON FILE |
| ARNE SCHESKE | ON FILE |
| ARNE SIMONSEN | ON FILE |
| ARNE STEFAN WOLFF | ON FILE |
| ARNE TOBIAS DEISEROTH | ON FILE |
| ARNE WALTER STORHAUG | ON FILE |
| ARNE WILLIAM TREBLE | ON FILE |
| ARNE WULF | ON FILE |
| ARNEAL PAULO | ON FILE |
| ARNEL ALBA | ON FILE |
| ARNEL ALBA | ON FILE |
| ARNEL BENITO CONDE PILI | ON FILE |
| ARNEL MASCARINA JUGUETA | ON FILE |
| ARNEL REY SOMBILON | ON FILE |
| ARNELA VERDEV | ON FILE |
| ARNESTO T T STEVENS | ON FILE |
| ARNIE CAMPOSANO VILLAMOR | ON FILE |
| ARNIKKUMAR BHAWARLAL JAIN | ON FILE |
| ARNJEN BETTY P JOOSTEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARNO ALBERT DIANE MARCHAND | ON FILE |
| ARNO C SLEDSENS | ON FILE |
| ARNO CHRISTIAAN TALING | ON FILE |
| ARNO DANIEL CLEMENT | ON FILE |
| ARNO DE WAELE | ON FILE |
| ARNO ETIENNE S BOSMANS | ON FILE |
| ARNO F HAARLEMMER | ON FILE |
| ARNO FRANCOIS J VANMASSENHOVE | ON FILE |
| ARNO FREDERICUS WILHELMUS MARIA VAN KAN | ON FILE |
| ARNO HENRY GEORGES SAINT-LUC | ON FILE |
| ARNO JOHAN VAN DEN BOS | ON FILE |
| ARNO KLAUS GÃŒNTER HUTSCH | ON FILE |
| ARNO LOUIS CLERC | ON FILE |
| ARNO PETER MERKLE | ON FILE |
| ARNO RABIE | ON FILE |
| ARNO SIEMSGLÃŒÃŸ | ON FILE |
| ARNO T VYVEY | ON FILE |
| ARNOLD ADRIAN VAN SCHAIK | ON FILE |
| ARNOLD ALEX KROHNE | ON FILE |
| ARNOLD ANTHONY LUALHATI MEZA | ON FILE |
| ARNOLD ARTURO MORENO ARROYO | ON FILE |
| ARNOLD DAMELIN | ON FILE |
| ARNOLD DARIUSZ HERBER | ON FILE |
| ARNOLD E UKAGWU | ON FILE |
| ARNOLD ELLIOT BODLEY | ON FILE |
| ARNOLD EVARDONE | ON FILE |
| ARNOLD F NUNEZ | ON FILE |
| ARNOLD FRANCK YAMGA | ON FILE |
| ARNOLD GAUFLER | ON FILE |
| ARNOLD HARRISON RODGERS | ON FILE |
| ARNOLD HUGO ANGELES | ON FILE |
| ARNOLD JR DE LEON ANDALES | ON FILE |
| ARNOLD KARNER | ON FILE |
| ARNOLD KEITH ALEONAR | ON FILE |
| ARNOLD KENYERES | ON FILE |
| ARNOLD KOSZA | ON FILE |
| ARNOLD KOTTER | ON FILE |
| ARNOLD MANOEUVRE | ON FILE |
| ARNOLD MINSU PARK | ON FILE |
| ARNOLD NICHOLAS HAFNER | ON FILE |
| ARNOLD NOAH MAWAGGALI | ON FILE |
| ARNOLD OSZI | ON FILE |
| ARNOLD PALINKAS | ON FILE |
| ARNOLD PALL | ON FILE |
| ARNOLD PAUL KINTANAR GONZALES | ON FILE |
| ARNOLD PIMENTEL SALAS | ON FILE |
| ARNOLD SAMUEL MIRANDA REYNOSO | ON FILE |
| ARNOLD SEAN ONG CHOA | ON FILE |
| ARNOLD SZABO SZMOLKA | ON FILE |
| ARNOLD TANDJUNG | ON FILE |
| ARNOLD TOBING | ON FILE |
| ARNOLD TOBING | ON FILE |
| ARNOLD TUDOR KORPOS | ON FILE |
| ARNOLD TUDOR KORPOS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARNOLD YENGIBARYAN | ON FILE |
| ARNOLD ZOLTAN PETRASS | ON FILE |
| ARNOLD ZOLTAN TOTH | ON FILE |
| ARNOLDAS LAZAUSKAS | ON FILE |
| ARNOLDAS SKUNSMAN | ON FILE |
| ARNOLDAS TKACUKAS | ON FILE |
| ARNOLDAS VANAUSKAS | ON FILE |
| ARNOLDO MARCO ANGELO BALZARELLI | ON FILE |
| ARNOLDO NUNEZ RUIZ | ON FILE |
| ARNOLDO ZIMMERLE | ON FILE |
| ARNON CHAFFIN | ON FILE |
| ARNOR ANGELI | ON FILE |
| ARNOUD BLOEMHOFF | ON FILE |
| ARNOUD SANDER VAN DER SCHOUW | ON FILE |
| ARNOUD VISSER | ON FILE |
| ARNOUT ELMAR B PETERS | ON FILE |
| ARNOUT J VAN ROZEN | ON FILE |
| ARNOUX THIERRY VELIA | ON FILE |
| ARNT OLA FJAERLI | ON FILE |
| ARNULF PICKERT | ON FILE |
| ARNULFO JOSE III RODRIGUEZ ACEDERA | ON FILE |
| ARNULFO JR. PUENTES | ON FILE |
| ARNULPO COS LLAGAS | ON FILE |
| ARNUN LERTKIETPANIT | ON FILE |
| AROA ACOSTA GUERRA | ON FILE |
| ARODI ABRAHAM BAUTISTA | ON FILE |
| AROERIS ROBLES RODRIGUEZ | ON FILE |
| AROGYA MARTIN LUTHER | ON FILE |
| AROKIA CHARLES SURIYA  AROKIASAMY ISHWAR | ON FILE |
| AROLD DAHOUROU | ON FILE |
| ARON A KNUDSEN | ON FILE |
| ARON ALLEN MCCLAIN | ON FILE |
| ARON ARPAD ELEK | ON FILE |
| ARON ATTILA PRUZSINA | ON FILE |
| ARON CHRISTOPHER INGELBRECHT | ON FILE |
| ARON CYRANO MICHELANGELO DE HAAS | ON FILE |
| ARON DANIEL ARNGRIMSSON | ON FILE |
| ARON EDWARD MURILLO | ON FILE |
| ARON HENRY ANTON STRANDBERG | ON FILE |
| ARON HORVATH | ON FILE |
| ARON JAMES ROBERT HING | ON FILE |
| ARON JAY CROCKER | ON FILE |
| ARON JOSHUA BLANK | ON FILE |
| ARON KISS | ON FILE |
| ARON L MILLS | ON FILE |
| ARON MC KENZIE BRAGGANS | ON FILE |
| ARON POLSON | ON FILE |
| ARON RICHARD GLOVER | ON FILE |
| ARON SEBASTIAN ARGANARAZ | ON FILE |
| ARON TRIA | ON FILE |
| ARON VASILY KAPLAN | ON FILE |
| ARONDEL DECIOUS JULES | ON FILE |
| AROON BHATTIA | ON FILE |
| AROON CHOUHAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AROSHA JAYASUNDARA | ON FILE |
| ARPA MUKHERJEE | ON FILE |
| ARPAD FERENCZ NEP | ON FILE |
| ARPAD GERGELY KISS | ON FILE |
| ARPAD HORVATH | ON FILE |
| ARPAD KISFALUDY | ON FILE |
| ARPAD KOEROEM | ON FILE |
| ARPAD LASZLO | ON FILE |
| ARPAD MAROSVOELGYI | ON FILE |
| ARPAD WERL | ON FILE |
| ARPAD WERL | ON FILE |
| ARPAN BANERJEE | ON FILE |
| ARPAN BHANDARI | ON FILE |
| ARPAN DALAL | ON FILE |
| ARPAN TRUSHAR PATEL | ON FILE |
| ARPAN YOGESHBHAI SHAH | ON FILE |
| ARPHENIK OVSOIAN | ON FILE |
| ARPIT KHANNA | ON FILE |
| ARPIT M SHETH | ON FILE |
| ARPIT SONI | ON FILE |
| ARPIT TRIPATHI | ON FILE |
| ARPITH PAUSKAR | ON FILE |
| ARQUIMEDES MARTINEZ LLANES | ON FILE |
| ARQUIMEDES PINILLO SINISTERRA | ON FILE |
| ARRAN BROUGH | ON FILE |
| ARRAN JAMES ALAN PLATNAUER | ON FILE |
| ARRAN JASPER FRANK | ON FILE |
| ARRAN RAINE DE HOYOS | ON FILE |
| ARRANI PETROS CHIERAHUKU MAKUNURA | ON FILE |
| ARRASH CHRISTOPHER AMANI | ON FILE |
| ARRATE DE LA CRUZ LAFUENTE | ON FILE |
| ARRAYA KAEWSAENSIN | ON FILE |
| ARRES CANAYUNAN ALFARERO | ON FILE |
| ARRIETA SEVERICHE LUIS MARIANO | ON FILE |
| ARRIN IVAN BOWKER | ON FILE |
| ARRISON JOHN GENNARO ILLIANO | ON FILE |
| ARRIYAN BAGER AHANGARHA | ON FILE |
| ARRON ALEXANDER ROMEO | ON FILE |
| ARRON CHARLES CALDER | ON FILE |
| ARRON F CONRAN | ON FILE |
| ARRON JAMES GREENAN | ON FILE |
| ARRON LUKE BONEY | ON FILE |
| ARRON MARK HARRISON | ON FILE |
| ARRON MICHAEL PERCOCO | ON FILE |
| ARRON PATEL | ON FILE |
| ARRON STEVEN MILLIKIN | ON FILE |
| ARRON WAYNE TRAMMELL | ON FILE |
| ARROYO JORGE ANTONIO PEREZ | ON FILE |
| ARSAD ALAM | ON FILE |
| ARSAD ROSADI | ON FILE |
| ARSAL MOHAMMED SHAZAD | ON FILE |
| ARSALAN ASAD-SHAHANAGHI | ON FILE |
| ARSALAN HUSSAIN ZAIDI | ON FILE |
| ARSALAN MOTAVALIZADEH ARDAKANI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARSALAN NAZIR NAZIR AHMED | ON FILE |
| ARSANIOS REZK | ON FILE |
| ARSANY OSAMA ATTALLAH TAWFIK | ON FILE |
| ARSEN AHARONYAN | ON FILE |
| ARSEN ASATRYAN | ON FILE |
| ARSEN DMYTRUK | ON FILE |
| ARSEN GALIIENKO | ON FILE |
| ARSEN KRALJEVIC | ON FILE |
| ARSEN MANUKIAN | ON FILE |
| ARSEN NHANONHO | ON FILE |
| ARSEN PETRYSHYN | ON FILE |
| ARSEN UVAYDOV | ON FILE |
| ARSEN YAKYMETS | ON FILE |
| ARSEN YAKYMETS | ON FILE |
| ARSENI FIODOROVITCH | ON FILE |
| ARSENI MURADZIAN | ON FILE |
| ARSENI VORHAN | ON FILE |
| ARSENII DENISOV | ON FILE |
| ARSENII DMITRIEVICH GRIGOREV | ON FILE |
| ARSENII PALII | ON FILE |
| ARSENII VAVILOV | ON FILE |
| ARSENIJE KARPIC | ON FILE |
| ARSENIJE MILIC | ON FILE |
| ARSENIJE MIRKOVIC | ON FILE |
| ARSENIO DECELLE SYLVESTER | ON FILE |
| ARSENIO MOUTON | ON FILE |
| ARSENIUS CEASAR MINGOA BENEDICTO | ON FILE |
| ARSENIY KLEKOVKIN | ON FILE |
| ARSENIY KLEKOVKIN | ON FILE |
| ARSENTII NERUSHEV | ON FILE |
| ARSENY HOSTSEU | ON FILE |
| ARSENY NIKITIN | ON FILE |
| ARSENY SHAROV | ON FILE |
| ARSHAK GHARIBJANYAN | ON FILE |
| ARSHAK HOVSEPIAN | ON FILE |
| ARSHALUYS NERSISYAN | ON FILE |
| ARSHAWN JACK GRANT | ON FILE |
| ARSHDEEP SINGH | ON FILE |
| ARSI EERO LEOPOLD HYVAERINEN | ON FILE |
| ARSIM MURTEZI | ON FILE |
| ARSLAN AHMAD MUSHTAQ AHMAD | ON FILE |
| ARSLAN JAVED | ON FILE |
| ARSLAN MUFAZALOV | ON FILE |
| ARSLAN SHEHZAD RAJA MUHAMMAD YOUNIS RAJA | ON FILE |
| ARSOPENA PALMA SALDUA | ON FILE |
| ARSSENI KOBRIK TUGUEV | ON FILE |
| ARSUPOL PASUK | ON FILE |
| ARSUTHAN KANTHASAMY | ON FILE |
| ART BRADFORD | ON FILE |
| ART LOPEZ | ON FILE |
| ART TTARU MP | ON FILE |
| ARTA SEYEDIAN | ON FILE |
| ARTAN CANAMETI | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARTASHES AVETYAN | ON FILE |
| ARTAVOUS MARTIZE PROTHRO | ON FILE |
| ARTEEN ALEXANDER ZAHIRI | ON FILE |
| ARTEM ALEKSANDRDVICH BELTAEV | ON FILE |
| ARTEM ALEKSANDROVICH ABRAMYAN | ON FILE |
| ARTEM ALEKSANDROVICH GRIBANOV | ON FILE |
| ARTEM ALEKSANDROVICH KUIMOV | ON FILE |
| ARTEM ALEKSEEVICH SAFONOV | ON FILE |
| ARTEM ALIEKSIEIEV | ON FILE |
| ARTEM ANDREEVICH PERCEV | ON FILE |
| ARTEM ANDRIYANOV | ON FILE |
| ARTEM ANTONOV | ON FILE |
| ARTEM ANUCHYN | ON FILE |
| ARTEM ASTAFUROV | ON FILE |
| ARTEM BEREZIUK | ON FILE |
| ARTEM BERMAN | ON FILE |
| ARTEM BEZCHASTNYI | ON FILE |
| ARTEM BRAN | ON FILE |
| ARTEM BRYKSA | ON FILE |
| ARTEM CHUBYKIN | ON FILE |
| ARTEM DANYLEVSKYI | ON FILE |
| ARTEM DANYLOV | ON FILE |
| ARTEM DENISOVICH | ON FILE |
| ARTEM DIDENKO | ON FILE |
| ARTEM DMITRIEVI RUMYANTSEV | ON FILE |
| ARTEM DMITRIYEVICH ZHILIN | ON FILE |
| ARTEM EPISHKIN | ON FILE |
| ARTEM EVGENEVICH CHISLOV | ON FILE |
| ARTEM EVTUSHENKO | ON FILE |
| ARTEM FOKIN | ON FILE |
| ARTEM FOKIN | ON FILE |
| ARTEM GENNAD'YEVICH VASIL'YEV | ON FILE |
| ARTEM GRIGORIAN | ON FILE |
| ARTEM HODOVANYI | ON FILE |
| ARTEM HUSAK | ON FILE |
| ARTEM IUREVICH KEZE | ON FILE |
| ARTEM KALCHENKO | ON FILE |
| ARTEM KAN | ON FILE |
| ARTEM KASABOV | ON FILE |
| ARTEM KAUT | ON FILE |
| ARTEM KHOMENKO | ON FILE |
| ARTEM KHVOROSTENKO | ON FILE |
| ARTEM KIM | ON FILE |
| ARTEM KOSTENKO | ON FILE |
| ARTEM LIUBYVYI | ON FILE |
| ARTEM MAKSAKOV | ON FILE |
| ARTEM MARKOV | ON FILE |
| ARTEM NAZHMIDDINOVICH RASHIDOV | ON FILE |
| ARTEM NEDZELSKYI | ON FILE |
| ARTEM NIKOLAIENKO | ON FILE |
| ARTEM OLEGOVICH KUZNETSOV | ON FILE |
| ARTEM OLEKSANDROVYCH CHUPRYNA | ON FILE |
| ARTEM OSADCHUK | ON FILE |
| ARTEM PANCHENKO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARTEM PANYCH | ON FILE |
| ARTEM PAVLOVICH BUBYAKIN | ON FILE |
| ARTEM PAVLOVICH FROLOV | ON FILE |
| ARTEM PETROV | ON FILE |
| ARTEM PILIPENKO | ON FILE |
| ARTEM PODKORYTOV | ON FILE |
| ARTEM PONOMARENKO | ON FILE |
| ARTEM POPKOV | ON FILE |
| ARTEM POVOD | ON FILE |
| ARTEM PRIADKO | ON FILE |
| ARTEM PRYVALOV | ON FILE |
| ARTEM PUTOV | ON FILE |
| ARTEM RAZHEV | ON FILE |
| ARTEM ROMANOVICH PASHKOVSKII | ON FILE |
| ARTEM ROMANOVYC FURMAN | ON FILE |
| ARTEM RYBALCHENKO | ON FILE |
| ARTEM SAFONOV | ON FILE |
| ARTEM SAMCHENKO | ON FILE |
| ARTEM SAMILIAK | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAVCHENKO | ON FILE |
| ARTEM SEREKOVICH MASAKBAEV | ON FILE |
| ARTEM SITNOV | ON FILE |
| ARTEM SMETANIN | ON FILE |
| ARTEM SOKOLOV | ON FILE |
| ARTEM SOLOVEI | ON FILE |
| ARTEM SOLOVEV | ON FILE |
| ARTEM SYNYTSYA | ON FILE |
| ARTEM SYVKO | ON FILE |
| ARTEM TKACHENKO | ON FILE |
| ARTEM TONCHAK | ON FILE |
| ARTEM TORHAN | ON FILE |
| ARTEM TURCHENKO | ON FILE |
| ARTEM TYMOSHENKO | ON FILE |
| ARTEM V ALAGIZOV | ON FILE |
| ARTEM VADIMOVICH SMIRNOV | ON FILE |
| ARTEM VASIUKOV | ON FILE |
| ARTEM VASYLEVICH | ON FILE |
| ARTEM VIACHESLAVOVICH SMOLKA | ON FILE |
| ARTEM VIKTOROVICH KRASAVKIN | ON FILE |
| ARTEM VITALIEVICH KRAVETS | ON FILE |
| ARTEM VLADIMIROVICH CHEMERICHENKO | ON FILE |
| ARTEM VLADIMIROVICH GRECHISHKIN | ON FILE |
| ARTEM VLADIMROVICH KURBATOV | ON FILE |
| ARTEM VOVCHENKO | ON FILE |
| ARTEM VYACHESLAVOVICH AZOVSKOV | ON FILE |
| ARTEM YAKOVENKO | ON FILE |
| ARTEM YAKOVENKO | ON FILE |
| ARTEM YUSHKOV | ON FILE |
| ARTEM ZADNIPROVSKYI | ON FILE |
| ARTEM ZAVGORODNII | ON FILE |
| ARTEM ZBANDUT | ON FILE |
| ARTEM ZBANDUT | ON FILE |
| ARTEM ZHUN | ON FILE |
| ARTEM ZIGANSHIN | ON FILE |
| ARTEMII KRUGLOV | ON FILE |
| ARTEMII TERNOV | ON FILE |
| ARTEMIO CASTRO FIGUEROA | ON FILE |
| ARTEMIS FIAKKOU | ON FILE |
| ARTEMIY KHRISTOFOROV | ON FILE |
| ARTEMIY SANCHEZ PORYADIN | ON FILE |
| ARTEMY QUEVEDO GUZMAN | ON FILE |
| ARTEMY SERGEYEVICH KOKER | ON FILE |
| ARTEOM POLEACOV | ON FILE |
| ARTH PACHCHIGAR | ON FILE |
| ARTHUR A BULLOCK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARTHUR ADAME | ON FILE |
| ARTHUR ADAMIECKI | ON FILE |
| ARTHUR ADRIAN DROZD | ON FILE |
| ARTHUR ADRIEN ANTOINE LEVITRE | ON FILE |
| ARTHUR AGABABYAN | ON FILE |
| ARTHUR ALAN GILL | ON FILE |
| ARTHUR ALBERT PAUL HILLE | ON FILE |
| ARTHUR ALBERT WELCH | ON FILE |
| ARTHUR ALEXANDER DAHL | ON FILE |
| ARTHUR ANTHONY VASQUEZ III | ON FILE |
| ARTHUR ANTON GERALD KOOPMAN | ON FILE |
| ARTHUR ANTON GERALD KOOPMAN | ON FILE |
| ARTHUR ANTONIUS ERNEST VAN DER LINDEN | ON FILE |
| ARTHUR ARIAMA | ON FILE |
| ARTHUR B RICHIUSA | ON FILE |
| ARTHUR BERNARD D CORNELISSEN | ON FILE |
| ARTHUR BERNARDES NOGUEIRA ROSAS | ON FILE |
| ARTHUR BLOEMSMA | ON FILE |
| ARTHUR BUCHHOLTZ | ON FILE |
| ARTHUR CHARLES JEAN VAUTRAT | ON FILE |
| ARTHUR CHIHO YUEN | ON FILE |
| ARTHUR CHIU | ON FILE |
| ARTHUR CHRISTIAN CONCHA | ON FILE |
| ARTHUR CLEMENT BASTIEN ASQUIN | ON FILE |
| ARTHUR DA COSTA | ON FILE |
| ARTHUR DAVID BENOIT REBRE | ON FILE |
| ARTHUR DAVID MCMELLON JR | ON FILE |
| ARTHUR DAVID VARELA | ON FILE |
| ARTHUR DESWARTE | ON FILE |
| ARTHUR DHAINI | ON FILE |
| ARTHUR DOMINIQUE JACQUEL | ON FILE |
| ARTHUR EMANUEL RAFFERTY | ON FILE |
| ARTHUR EMILIEN HENRI BRETON | ON FILE |
| ARTHUR EMMANUEL JEAN BEUREL | ON FILE |
| ARTHUR EVRARD HUGO GUYON | ON FILE |
| ARTHUR FARLEY COUPE | ON FILE |
| ARTHUR FELIX BERNARD AUSSOURD | ON FILE |
| ARTHUR FONTANILLA | ON FILE |
| ARTHUR FRANCIS WILKIE | ON FILE |
| ARTHUR FRANCOIS GERARD DROIN | ON FILE |
| ARTHUR GABRIEL DANIEL EEELJA CROSNIER | ON FILE |
| ARTHUR GALLAGHER | ON FILE |
| ARTHUR GAMBARYAN | ON FILE |
| ARTHUR GENTES | ON FILE |
| ARTHUR GERARD RENE DI NARDO | ON FILE |
| ARTHUR GIGNILLIAT PORCHER | ON FILE |
| ARTHUR GRAUER | ON FILE |
| ARTHUR HAKOBYAN | ON FILE |
| ARTHUR HANS G VIS | ON FILE |
| ARTHUR HENRI PIERRE MARIE MOUTON | ON FILE |
| ARTHUR HENRIOUE SANTOS MEIRA | ON FILE |
| ARTHUR HENSLEY TRIPLETTE | ON FILE |
| ARTHUR HERVE FRANCOIS FOURNAISE | ON FILE |
| ARTHUR IAN ROBERT CHINERY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARTHUR IGBACOL GANGE | ON FILE |
| ARTHUR J PIPERATO | ON FILE |
| ARTHUR J PISKO JR | ON FILE |
| ARTHUR JACQUES NADAUX | ON FILE |
| ARTHUR JAN H DE CRAEMER | ON FILE |
| ARTHUR JEAN ANDRE ARMBRUSTER | ON FILE |
| ARTHUR JEAN ANDRE PIOTROWSKI | ON FILE |
| ARTHUR JOEL BERNARD VERDON | ON FILE |
| ARTHUR JOSEPH HOLMES | ON FILE |
| ARTHUR JUERGEN-MANFRE PETTUS | ON FILE |
| ARTHUR KAZARYANTS | ON FILE |
| ARTHUR KEDZIERSKI | ON FILE |
| ARTHUR KEVIN COLLINS | ON FILE |
| ARTHUR KROYAN | ON FILE |
| ARTHUR LECHUGA | ON FILE |
| ARTHUR LEE HARRIS JR | ON FILE |
| ARTHUR LEE HERRON III | ON FILE |
| ARTHUR LEE STAMPS JR | ON FILE |
| ARTHUR LEO BARRAUDS | ON FILE |
| ARTHUR LEROY HUDSON | ON FILE |
| ARTHUR LI | ON FILE |
| ARTHUR LINCOLN MERTZ | ON FILE |
| ARTHUR LLOYD ALFRED SMITH | ON FILE |
| ARTHUR LOUIS MALANGIN | ON FILE |
| ARTHUR LOUIS WILLIAMS | ON FILE |
| ARTHUR LUCAS J SALIN ROGE | ON FILE |
| ARTHUR LUIS LIMA BENDER | ON FILE |
| ARTHUR M PAY | ON FILE |
| ARTHUR M VAN KEULEN | ON FILE |
| ARTHUR MACARO ECHANO | ON FILE |
| ARTHUR MARQUES DAHMER | ON FILE |
| ARTHUR MATTHEW TAYLOR | ON FILE |
| ARTHUR MAXIME MAURICE BLANCHARD | ON FILE |
| ARTHUR MAXWELL BAIRD | ON FILE |
| ARTHUR MICHEL BLOUET | ON FILE |
| ARTHUR MITSIKAS | ON FILE |
| ARTHUR MIYUJI KLUGH | ON FILE |
| ARTHUR MORRIS SMITH | ON FILE |
| ARTHUR MYER | ON FILE |
| ARTHUR NICK MARODIS | ON FILE |
| ARTHUR NICOLAS SEITHER | ON FILE |
| ARTHUR OAVID AMANI DUNK | ON FILE |
| ARTHUR OLIVEIRA DE MELO | ON FILE |
| ARTHUR OZAVEHE OZISIAKA | ON FILE |
| ARTHUR OZAVEHE OZISIAKA | ON FILE |
| ARTHUR PAUL ALBERT HUMBERT | ON FILE |
| ARTHUR PAUL BLANCHON | ON FILE |
| ARTHUR PAUL N VAN DE VOORDE | ON FILE |
| ARTHUR PAUL STEPHANE FLORIT | ON FILE |
| ARTHUR PIERRE MARC PALLUY | ON FILE |
| ARTHUR PINTO | ON FILE |
| ARTHUR POPOV | ON FILE |
| ARTHUR PRADO CAMARGO | ON FILE |
| ARTHUR R D HARRISON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARTHUR RANDOLPH WICKERSHAM | ON FILE |
| ARTHUR RAY JR MILTON | ON FILE |
| ARTHUR RAYMON NEWBY | ON FILE |
| ARTHUR RAYMOND DRAKE | ON FILE |
| ARTHUR RENZO BAST BOEKHOUDT | ON FILE |
| ARTHUR RICHARD SANDOVAL | ON FILE |
| ARTHUR RICHARD VICTOR GEORGES | ON FILE |
| ARTHUR RONALD VERBOON | ON FILE |
| ARTHUR RUBEN KELLERMANN | ON FILE |
| ARTHUR S J KUREK | ON FILE |
| ARTHUR SAMUEL VICTOR MAURICE BUIGUES | ON FILE |
| ARTHUR SAMURKAS | ON FILE |
| ARTHUR SANCHEZ | ON FILE |
| ARTHUR SANTANA DA SILVA | ON FILE |
| ARTHUR SCOTT KONONUK | ON FILE |
| ARTHUR SERGE GABRICEVIC | ON FILE |
| ARTHUR SHANE FRY | ON FILE |
| ARTHUR SIBONY | ON FILE |
| ARTHUR SIMONIAN | ON FILE |
| ARTHUR STEPHANE CEDRIC GENIN | ON FILE |
| ARTHUR SVEN CHASTEL | ON FILE |
| ARTHUR SYLVAIN ALAIN MAGDELAINE | ON FILE |
| ARTHUR T III DAVIDSON | ON FILE |
| ARTHUR THEO MARSH | ON FILE |
| ARTHUR THEO MARSH | ON FILE |
| ARTHUR THOMAS WILKES | ON FILE |
| ARTHUR TIMOTHE LECONTE | ON FILE |
| ARTHUR TOLCHINSKY | ON FILE |
| ARTHUR TOMAMPO AREVALO | ON FILE |
| ARTHUR TOSKAS | ON FILE |
| ARTHUR TYLER SMITH | ON FILE |
| ARTHUR VALENTIN BONINI | ON FILE |
| ARTHUR VAXELAIRE | ON FILE |
| ARTHUR VICTOR SEPRET | ON FILE |
| ARTHUR WEINSTEIN | ON FILE |
| ARTHUR WILLIAM BARCELO II | ON FILE |
| ARTHUR WILLIAM II FUNK | ON FILE |
| ARTHUR WILLIAM LE GRAND | ON FILE |
| ARTHUR WILLIAM MESA | ON FILE |
| ARTHUR WILLIAM THOMAS DEVERY | ON FILE |
| ARTHURCHRISTOPHER BODENMILLER | ON FILE |
| ARTIMSON WONG LEONG | ON FILE |
| ARTINEZ JESUS A PINEDA | ON FILE |
| ARTIOM CULA | ON FILE |
| ARTIOM KUCAIDZE | ON FILE |
| ARTIOM MUNTEAN | ON FILE |
| ARTIOM PARSADANOV | ON FILE |
| ARTIOM SEPEL | ON FILE |
| ARTIOM VASILEVSKIJ | ON FILE |
| ARTIS PODNIEKS | ON FILE |
| ARTIYA KUMPASANG | ON FILE |
| ARTJOM HEINZ | ON FILE |
| ARTJOM PROZOROV | ON FILE |
| ARTJOMS VEINBERGS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARTMAS HESHIMU OMARI PERINE | ON FILE |
| ARTO BOHOS ARTINYAN | ON FILE |
| ARTO OLAVI LAAKSO | ON FILE |
| ARTONG WONGPUKANNON | ON FILE |
| ARTOR SHAHINIAN | ON FILE |
| ARTRINAS ELIZABETH MARTIN | ON FILE |
| ARTSIOM LEANOVICH | ON FILE |
| ARTSIOM PETRAKOU | ON FILE |
| ARTSIOM SUSHKEVICH | ON FILE |
| ARTSIOM SVIATSKI | ON FILE |
| ARTSIOM VASHKEVICH | ON FILE |
| ARTTU VILJAMI AVANTO | ON FILE |
| ARTTURI LIVARI KALLIOLA | ON FILE |
| ARTTURI SAKARI MUSTONEN | ON FILE |
| ARTUR ABADZHIAN | ON FILE |
| ARTUR ABRASHKIN | ON FILE |
| ARTUR ADAM GRABOWSKI | ON FILE |
| ARTUR AGHOYAN | ON FILE |
| ARTUR AGOSTINHO FERREIRA NOBREGA | ON FILE |
| ARTUR ALEKSANDER KOZAK | ON FILE |
| ARTUR ALEKSEYEVICH KUZMIN | ON FILE |
| ARTUR AMSHARUK | ON FILE |
| ARTUR ANDRZEJ KELLNER | ON FILE |
| ARTUR ANDRZEJ MEDEL | ON FILE |
| ARTUR ANDRZEJ SOKOLOWSKI | ON FILE |
| ARTUR ARTEMOVICH SHADYAN | ON FILE |
| ARTUR ARTYUKHOV | ON FILE |
| ARTUR AYRAPETYAN | ON FILE |
| ARTUR BARSUKOV | ON FILE |
| ARTUR BASHAROV | ON FILE |
| ARTUR BOLINGER | ON FILE |
| ARTUR BOLOTIN | ON FILE |
| ARTUR BORYCZKA | ON FILE |
| ARTUR BRAJEWSKI | ON FILE |
| ARTUR BRANDT | ON FILE |
| ARTUR BRONISLAW ROMASZEWSKI | ON FILE |
| ARTUR CARDOSO CANCADO GONTIJO | ON FILE |
| ARTUR CEBULA | ON FILE |
| ARTUR DAVTYAN | ON FILE |
| ARTUR DIKIY | ON FILE |
| ARTUR DOBRELIA | ON FILE |
| ARTUR DZERZHEVSKYI | ON FILE |
| ARTUR EDUARDOVICH ZAGIDULLIN | ON FILE |
| ARTUR FEDOROV | ON FILE |
| ARTUR FERNANDO RAIMUNDO DIAS | ON FILE |
| ARTUR FLARITOVICH GASKAROV | ON FILE |
| ARTUR FRANCISCO S KELLERMANN | ON FILE |
| ARTUR GAMIROVICH NURGALEEV | ON FILE |
| ARTUR GATAREK | ON FILE |
| ARTUR GAVR | ON FILE |
| ARTUR GERMAN | ON FILE |
| ARTUR GRZEGORZ WIATRZYK | ON FILE |
| ARTUR HASSELBACH | ON FILE |
| ARTUR HEINZE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARTUR HENRYK MAZUR | ON FILE |
| ARTUR JAKUB OSMIALOWSKI | ON FILE |
| ARTUR JAN KRZESINSKI | ON FILE |
| ARTUR JAN PIETRZAK | ON FILE |
| ARTUR JAN TRZEBUNIAK | ON FILE |
| ARTUR JERZY FURTAK FURTAK | ON FILE |
| ARTUR JOZEF WOLNIAK | ON FILE |
| ARTUR KAPLAN | ON FILE |
| ARTUR KEIL | ON FILE |
| ARTUR KHUDIKYAN | ON FILE |
| ARTUR KIRSCHMANN | ON FILE |
| ARTUR KNODEL | ON FILE |
| ARTUR KOVRIJIN | ON FILE |
| ARTUR KYSIL | ON FILE |
| ARTUR LEWANDOWSKI | ON FILE |
| ARTUR LEWINSKI | ON FILE |
| ARTUR LOSSE | ON FILE |
| ARTUR LOZYNSKYY | ON FILE |
| ARTUR LUKOSZKO | ON FILE |
| ARTUR LYSYTSKYI | ON FILE |
| ARTUR MALENDA | ON FILE |
| ARTUR MANUEL DE PASSOS PATRICIO MENDES | ON FILE |
| ARTUR MARCIN BARANOWSKI | ON FILE |
| ARTUR MARCZYNSKI | ON FILE |
| ARTUR MARIAN FRON | ON FILE |
| ARTUR MARIUSZ REJDAK | ON FILE |
| ARTUR MARTIROSYAN | ON FILE |
| ARTUR MARVIN | ON FILE |
| ARTUR MELANIC | ON FILE |
| ARTUR MICHAL JANIK | ON FILE |
| ARTUR MOISEEV | ON FILE |
| ARTUR MOSKVYCHOV | ON FILE |
| ARTUR MUKHAMETIANOV | ON FILE |
| ARTUR MURADYAN | ON FILE |
| ARTUR NAVUMOVICH | ON FILE |
| ARTUR OJA | ON FILE |
| ARTUR OKTAWIAN HRYMOWICZ | ON FILE |
| ARTUR OVSEPIAN | ON FILE |
| ARTUR PAK | ON FILE |
| ARTUR PANIENKA | ON FILE |
| ARTUR PAWEL KURNICKI | ON FILE |
| ARTUR PETRENKO | ON FILE |
| ARTUR PRZEMYSLAW MAJCHERSKI | ON FILE |
| ARTUR RAFAL BUDZYNOWSKI | ON FILE |
| ARTUR RAVILEVICH KHAIALIEV | ON FILE |
| ARTUR RUSSU | ON FILE |
| ARTUR SAMVELOVICH MANUKIAN | ON FILE |
| ARTUR SCHNEIDER | ON FILE |
| ARTUR SEN | ON FILE |
| ARTUR SIBAEV | ON FILE |
| ARTUR SLAWOMIR STACHOW | ON FILE |
| ARTUR SOKOLOWSKI | ON FILE |
| ARTUR STANISLAW PELC | ON FILE |
| ARTUR STANKEVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARTUR STOSZEWSKI | ON FILE |
| ARTUR STRIGUNKOV | ON FILE |
| ARTUR SYNHALEVYCH | ON FILE |
| ARTUR SZUMACHER | ON FILE |
| ARTUR TADEUSZ PIETRZAK | ON FILE |
| ARTUR TOMASZ LENART | ON FILE |
| ARTUR TOMASZ WOJAN | ON FILE |
| ARTUR TROFIMENKO | ON FILE |
| ARTUR TROIAN | ON FILE |
| ARTUR TRUSCHKE | ON FILE |
| ARTUR TRZECIAK | ON FILE |
| ARTUR TSAPURIN | ON FILE |
| ARTUR VALIEV | ON FILE |
| ARTUR VARDANIAN | ON FILE |
| ARTUR VDOVIN | ON FILE |
| ARTUR WAWRZYNEK | ON FILE |
| ARTUR WEBER | ON FILE |
| ARTUR WLADYSLAW PIETRZYK | ON FILE |
| ARTUR WOJCIECH SZCZESNY | ON FILE |
| ARTUR YATSIUK | ON FILE |
| ARTUR YURKO | ON FILE |
| ARTUR ZACHAREWICZ | ON FILE |
| ARTUR ZHURBA | ON FILE |
| ARTUR ZUBAVLENKO | ON FILE |
| ARTURAS BALABONAS | ON FILE |
| ARTURAS GALINSKAS | ON FILE |
| ARTURAS KAUSIUS | ON FILE |
| ARTURAS KIRSIS | ON FILE |
| ARTURAS MACICKAS | ON FILE |
| ARTURAS RAIZYS | ON FILE |
| ARTURAS SKURKA | ON FILE |
| ARTURAS URBONAS | ON FILE |
| ARTURO A CARIAS | ON FILE |
| ARTURO ALBERTO SOSTILLO | ON FILE |
| ARTURO ALEJANDRO CASTILLO | ON FILE |
| ARTURO ALEJANDRO ORTIZ MORENO | ON FILE |
| ARTURO CHARLES | ON FILE |
| ARTURO CONTRERAS VEGA | ON FILE |
| ARTURO CORRALES DURAN | ON FILE |
| ARTURO COTTO VALENTIN | ON FILE |
| ARTURO CUETO ACOSTA | ON FILE |
| ARTURO DALMACIO CRUZ | ON FILE |
| ARTURO DONALD ROSSIGOLDTHORPE | ON FILE |
| ARTURO ENRIQUE PIRELA | ON FILE |
| ARTURO ERNESTO CELLERI | ON FILE |
| ARTURO FABIAN OJEDA | ON FILE |
| ARTURO FELIPE DE LA GUARDIA VIAL | ON FILE |
| ARTURO FERNANDEZ | ON FILE |
| ARTURO GALICIA DE VERA | ON FILE |
| ARTURO GARCIA ALVAREZ | ON FILE |
| ARTURO GARCIA RODRIGUEZ | ON FILE |
| ARTURO GODOY DIAZ | ON FILE |
| ARTURO GONZALEZ GUTIERREZ | ON FILE |
| ARTURO HENKEL MERCADO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARTURO II ESPANO DALISAY | ON FILE |
| ARTURO ISRAEL TREVINO GUTIERREZ | ON FILE |
| ARTURO IVAN CARRILLO LOPEZ | ON FILE |
| ARTURO JIMENEZ LOPEZ | ON FILE |
| ARTURO JOSEPH SANCHEZ | ON FILE |
| ARTURO JR CARRASCO | ON FILE |
| ARTURO LOPEZ | ON FILE |
| ARTURO MANDUJANO ROBLES | ON FILE |
| ARTURO MANRIQUE FLORES | ON FILE |
| ARTURO MANRIQUE FLORES | ON FILE |
| ARTURO MARINO MENDOZA | ON FILE |
| ARTURO MEDRANO OROS | ON FILE |
| ARTURO MELLONE | ON FILE |
| ARTURO MISSAEL GONZALEZ SANTILLAN | ON FILE |
| ARTURO MONCIVAIS | ON FILE |
| ARTURO NESCI | ON FILE |
| ARTURO ORTIZ | ON FILE |
| ARTURO OSCAR AGUXXERO | ON FILE |
| ARTURO OSCAR AGUXXERO | ON FILE |
| ARTURO PEREZ NOGUERO | ON FILE |
| ARTURO POZUELO CALVET | ON FILE |
| ARTURO RAFAEL RUIZ VILLALOBOS | ON FILE |
| ARTURO RAMIREZ MARTINEZ | ON FILE |
| ARTURO RAUL LINARES CALDERON | ON FILE |
| ARTURO RIVETTI | ON FILE |
| ARTURO ROBERTO FUMAGALLI | ON FILE |
| ARTURO SOMBILON PEPITO | ON FILE |
| ARTURO TELLECHEAZUNIGA | ON FILE |
| ARTURO VILLA TANORI | ON FILE |
| ARTURS BULS | ON FILE |
| ARTURS BUZIJANS | ON FILE |
| ARTURS GARAIS | ON FILE |
| ARTURS LITAVNIEKS | ON FILE |
| ARTURS LUKSA | ON FILE |
| ARTURS NIKITINS | ON FILE |
| ARTURS RIKMANIS | ON FILE |
| ARTURS SESKENS | ON FILE |
| ARTURS TRUBICINS | ON FILE |
| ARTURS VAIVODS | ON FILE |
| ARTUUR CLEMENT | ON FILE |
| ARTY SOFERIO BURGER | ON FILE |
| ARTYEM ARTYEMOVICH SAMOTES | ON FILE |
| ARTYEM MAKSIMOVICH ZAVGORODNIY | ON FILE |
| ARTYOM ALEXEYEV | ON FILE |
| ARTYOM EFREMOV | ON FILE |
| ARTYOM JACKSON | ON FILE |
| ARTYOM KHISAMUTDINOV | ON FILE |
| ARTYOM MAMONTOV | ON FILE |
| ARTYOM OLSHEVSKIY | ON FILE |
| ARTYUSH ARAKELYAN | ON FILE |
| ARUAM GONZALEZ | ON FILE |
| ARUL DAMIAN JON | ON FILE |
| ARUL MARIYATHAS KAJENTHRAN | ON FILE |
| ARUL ROSELET MERYLINE S | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARULNITHI AYYAR | ON FILE |
| ARUMUGA GANAPATHI AMMAIYAPPAN | ON FILE |
| ARUMUGA RANJITHAM S | ON FILE |
| ARUMUGAM PICHAIKARAN | ON FILE |
| ARUMUGAM VEERAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN A AGGARWAL | ON FILE |
| ARUN BHEEMRAO CHAVAB | ON FILE |
| ARUN C M | ON FILE |
| ARUN CHAKRAWARTHY KANDASAMY | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN GAUTAM | ON FILE |
| ARUN GERARD MASCARENHAS | ON FILE |
| ARUN GHOSAL | ON FILE |
| ARUN KUMAR | ON FILE |
| ARUN KUMAR | ON FILE |
| ARUN KUMAR SELVARAJ | ON FILE |
| ARUN MARIK | ON FILE |
| ARUN MURUGESAN | ON FILE |
| ARUN NULL | ON FILE |
| ARUN P | ON FILE |
| ARUN PA | ON FILE |
| ARUN PATURI | ON FILE |
| ARUN RAJAN | ON FILE |
| ARUN ROBICHAN | ON FILE |
| ARUN UIKEY | ON FILE |
| ARUNA BAIJU | ON FILE |
| ARUNA INDIKA ABEYWICKRAMA | ON FILE |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | ON FILE |
| ARUNA RAJENDRA BISHT | ON FILE |
| ARUNAS ANTANAITIS | ON FILE |
| ARUNAS BUILA | ON FILE |
| ARUNAS GUMBELEVICIOS | ON FILE |
| ARUNAS MIKNIUS | ON FILE |
| ARUNDEEP SINGH GILL | ON FILE |
| ARUNJITH MOHANAN | ON FILE |
| ARUNKUMAR ELANGOVAN | ON FILE |
| ARUNKUMAR RAJENDIRAN | ON FILE |
| ARUNNESH SELVADURAY | ON FILE |
| ARUNROT UCHACHOT | ON FILE |
| ARUNROT UCHACHOT | ON FILE |
| ARUNSHANGAR SRI NANTHAKUMAR | ON FILE |
| ARUNVENKA ARULJOTHI | ON FILE |
| ARUP SEN | ON FILE |
| ARUPANANDA SENGUPTA | ON FILE |
| ARUPKUMAR MARIK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ARUSHI GUPTA | ON FILE |
| ARUSHI RAJESH DOSHI | ON FILE |
| ARUTSELVAM RAMAMOURTY | ON FILE |
| ARVID A C DELSMAN | ON FILE |
| ARVID HEIDENWOLF | ON FILE |
| ARVID HERVE I GEERS | ON FILE |
| ARVID PETER BOISEN | ON FILE |
| ARVID VAN DER GALIEN | ON FILE |
| ARVILS ANTONOVS | ON FILE |
| ARVILS PAULS FABRICIUSS | ON FILE |
| ARVIN FEKRI | ON FILE |
| ARVIN AQUINO SANGALANG | ON FILE |
| ARVIN ARANDIA MARQUEZ | ON FILE |
| ARVIN BALDOMAR CULPA | ON FILE |
| ARVIN BHANGU | ON FILE |
| ARVIN CRIS SANTOS DACILLO | ON FILE |
| ARVIN DE DIOS BOBIS | ON FILE |
| ARVIN EBDALIANHAJIABADI | ON FILE |
| ARVIN ESCALADA | ON FILE |
| ARVIN JAMES AQUINO | ON FILE |
| ARVIN JULIEN DELOS SANTOS | ON FILE |
| ARVIN MAGUSARA | ON FILE |
| ARVIN MONFERO MONFERO | ON FILE |
| ARVIN MONFERO MONFERO | ON FILE |
| ARVIN MONFERO MONFERO | ON FILE |
| ARVIN NEHIAMIAH DONNER | ON FILE |
| ARVIND SUNDARARAAMAN | ON FILE |
| ARVIND EMIN MASALCI | ON FILE |
| ARVIND GUNASEKARAN | ON FILE |
| ARVIND JAY PARAMESIVAM | ON FILE |
| ARVIND MALLYA | ON FILE |
| ARVIND MOHAN | ON FILE |
| ARVIND PAWAR | ON FILE |
| ARVIND PAWIR | ON FILE |
| ARVIND SURESH SHARMA | ON FILE |
| ARVIND VENKATA KROVVIDI | ON FILE |
| ARVINDER SINGH SIDHU | ON FILE |
| ARVINELLE VIANCA VICTA | ON FILE |
| ARVINTH GANESHAMOORTHY | ON FILE |
| ARVIS TAURENIS | ON FILE |
| ARVO LUKKONEN | ON FILE |
| ARVYDAS MACIULEVICIUS | ON FILE |
| ARVYDAS MARTINENAS | ON FILE |
| ARVYDAS PETRAUSKIS | ON FILE |
| ARVYDAS PILECKAS | ON FILE |
| ARWA KHALAF | ON FILE |
| ARWEL JONES | ON FILE |
| ARWEN MELISSA CLARK | ON FILE |
| ARWEN TAYLOR VAUGHAN | ON FILE |
| ARWIN ARWIN | ON FILE |
| ARWIN BAKHTIARI | ON FILE |
| ARWIN CAGUETE LIBUNA | ON FILE |
| ARWIN CAGUETE LIBUNA | ON FILE |
| ARWIN MOGHADAMI TALEMI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ARWIN RAVINDRE BHONDOE | ON FILE |
| ARYA MELISSA SELVA RAJAH | ON FILE |
| ARYA AIMAGH | ON FILE |
| ARYA BAHADOR GHAHREMANLOO | ON FILE |
| ARYA HARILAL | ON FILE |
| ARYA JOSHI | ON FILE |
| ARYA JUDAH AFIGHOM | ON FILE |
| ARYA SHAHABI | ON FILE |
| ARYACITTA ADIJAYA | ON FILE |
| ARYAMAN MANISH CHATURANI | ON FILE |
| ARYAMAN MEHNDIRATTA | ON FILE |
| ARYAN A DIKSHIT | ON FILE |
| ARYAN GHASSEMI | ON FILE |
| ARYAN HASSAN HALLPATCH DIZAYEE | ON FILE |
| ARYAN KUMAR | ON FILE |
| ARYEH JOSHUA PRICE | ON FILE |
| ARYEH MUNK | ON FILE |
| ARYO LOTFI | ON FILE |
| ARYONN NINNAD RAWOL | ON FILE |
| ARZU AYSEGUL UNAL | ON FILE |
| ARZU GEYLAN | ON FILE |
| ARZU KARA | ON FILE |
| ARZU ORTAKAYA | ON FILE |
| ARZU SEVEN | ON FILE |
| ARZUM M SANCHEZ | ON FILE |
| AS MA | ON FILE |
| AS MADISA | ON FILE |
| ASA CORIN CHANDLER | ON FILE |
| ASA E PARINUSSA | ON FILE |
| ASA ELIJAH GOODMAN | ON FILE |
| ÃŠÂˆ'Ã˜Ã‹ÂºÃ® ÃŠÃ¹Ã© | ON FILE |
| ÃŠÂˆ'Ã«ÃŠÃ¯Ã¨ ÃŠÂ¥Â„¢ | ON FILE |
| ÃŠÂˆ‚Ãµ ÃŠÃºÂ± | ON FILE |
| ÃŠÂ¨Â£ Ã‹ÂµÂµ | ON FILE |
| ÃŠÃ´Ã˜Ã‚Ã˜Ã¥ Ã‹Â®Â± | ON FILE |
| ÃŠÃ´Ã˜ÃÃ¡Â¶ ÃˆÂªÃ‰ | ON FILE |
| ÃŠÃ´Ã¢ÃŠÂ¶Ã† ÃŠÂ€¢Ã¤ | ON FILE |
| ÃŠÃ„Â° Ã‹ÂµÂ´ | ON FILE |
| ÃŠÃ„Ã¹Ã‚ÃªÃ¼ ÃˆÃ´Â‰¥ | ON FILE |
| ÃŠÂ€¢Âˆ'ÃŠÃ§Âˆ' ÃˆÂ¶Â¨ | ON FILE |
| ÃŠÃ±Ã¡Ã‚Ã‡Ã« ÃŠÎ©Ã² | ON FILE |
| ÃŠÃ§Âˆ'ÃŠÃ±Ã¡ Ã‹Â©Ï€ | ON FILE |
| ÃŠÂµÂ©Ã‚Î©Â¨ ÃˆÃ´Ã | ON FILE |
| ÃŠÃ¶Ã¢ÃˆÃ Ã» ÃˆÃ´Â‰¥ | ON FILE |
| ÃŠÃ¼Ã¨Ã‚Ã'Ã- ÃŠÃ»Ã³ | ON FILE |
| ÃŠÃ¼Ã¨Ã‚Â‰ Âˆ ÃŠÃ¹Ã© | ON FILE |
| ÃŠÃ¼Ã¨ÃÃ-Ã… ÃŠÃ»Ã³ | ON FILE |
| ÃŠÃ¼Ã¨ÃŠÂ¶Ã¯ Ã‹ÂˆÃ‚Ã´ | ON FILE |
| ÃŠÃ¼Ã¨ÃŠÃ–Ã© ÃˆÃ‡Â± | ON FILE |
| ÃŠÃ¼Â±Ã‚Ã–Ã¢ ÃˆÃ-Ã¼ | ON FILE |
| ÃŠÃ²Ã„Ã‹Â‰¥Ã¡ ÃˆÃ´Â‰¥ | ON FILE |
| ÃŠÃ²Ã¥ÃÃ¸ÂˆŽ ÃˆÃ'Ã- | ON FILE |
| ÃŠÃ²Â±Ã‹Ã¦ÂˆŽ Ã‚Ã«Â® | ON FILE |
| ÃŠÃ²Ã©Â€°ÂªÂ‰¤ Ã‚ÃªÂ‰¥ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ÃŠÃ²Ã©ÃŠÃ˜Ã– ÃˆÂªÃ‰ | ON FILE |
| ÃŠÃ²Ã©ÃŠÃ…Â© Ã‹Â®Â± | ON FILE |
| ÃŠÃ²Â‰ ÃˆÃ¤Ã² ÃˆÃ‰Â‰ | ON FILE |
| ÃŠÃ²Ã¼ÃˆÃµÃ˜ ÃˆÃ¡Ã« | ON FILE |
| ASAAD ABDUL MAJEED YOUSIFMOHAMMED | ON FILE |
| ASAAD SKAMATE | ON FILE |
| ASABELE XININDLU | ON FILE |
| ASAD ABBAS | ON FILE |
| ASAD ABBAS | ON FILE |
| ASAD ALI AHMAD | ON FILE |
| ASAD ANWER ALWANI | ON FILE |
| ASAD FATHULLAH KHAN BIN MUSA AJAN | ON FILE |
| ASAD IQBAL | ON FILE |
| ASAD MASUD | ON FILE |
| ASADUR RAHMAN | ON FILE |
| ASAEL ISAIABRAHAM REYES | ON FILE |
| ASAEL MONCADA | ON FILE |
| ASAF ELAD LEDERMAN | ON FILE |
| ASAF YASHAYEV | ON FILE |
| ASAI VALENZUELA ADAME | ON FILE |
| ASAIMANI PANDIYAN | ON FILE |
| ASANDA CHIZANGA | ON FILE |
| ASANKA BANDARA WALPOLA WALPOLA KANKANAMALAGE | ON FILE |
| ASANKA SAMAN KUMARA BOLTHUMBA ARACHCHILAGE | ON FILE |
| ASANKA SANTHUSHA NANAYAKKARA WASAM GODE LIYANAGE | ON FILE |
| ASANKA SRI GUNAWARDANA MOHOPPU ARACHCHIGE | ON FILE |
| ASANKA YASOMAN GUNAWARDANE | ON FILE |
| ASANTE AMILKRA JARVIS | ON FILE |
| ASANTE WIEBERS | ON FILE |
| ÃŠÃŒÂ‰¤Ã‹Ã¡Â® Ã‚Î©Â‰ | ON FILE |
| ASATUR ASHOTI GALOYAN | ON FILE |
| ASAV PATEL | ON FILE |
| ASBJOERN BEREGAARD | ON FILE |
| ASBJOERN THYKJAER HOEJRUP | ON FILE |
| ASBJORN YUANG FAGERVIK | ON FILE |
| ASCENCIA FIKE KOMALA | ON FILE |
| ASCENCIA REJAS HEREDIA | ON FILE |
| ASCENSION PULIDO CORDOBA | ON FILE |
| ASCHWIN H VAN ES | ON FILE |
| ASEL MANJITHA LIYANWALAGE DON | ON FILE |
| ASELA LAKSHITHA ANATHTHA PATHIRANAGE | ON FILE |
| ASEM AHMED ELMETWALLY MOHAMED ELMETWALLY MASHALY | ON FILE |
| ASEN RUMENOV IVANOV | ON FILE |
| ASEP DEDI SURYANA | ON FILE |
| ASEP HERI | ON FILE |
| ASEP RAHMAT HIDAYAT | ON FILE |
| ASEP RAMADHAN | ON FILE |
| ASEP SUPENDI | ON FILE |
| ASEP SUPRIYATNA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ASGARI JAHAN | ON FILE |
| ASGER GULDBORG OLSEN | ON FILE |
| ASGER HENRIKSEN | ON FILE |
| ASGER KORSGAARD | ON FILE |
| ASGHRI FATMA | ON FILE |
| ASH WEEKS | ON FILE |
| ASHA ASHOK PANDIT | ON FILE |
| ASHA DEVI SHARMA | ON FILE |
| ASHA K MCCLARENCE | ON FILE |
| ASHA KAGOYA | ON FILE |
| ASHA RANA | ON FILE |
| ASHA WALTER | ON FILE |
| ASHAAB ALAM | ON FILE |
| ASHAIN ISURU PETROSE PERERA DEHIWALAGE | ON FILE |
| ASHAN HIMANTHA RATHNAYAKA RANTHIKALAGE | ON FILE |
| ASHAN KALPA LAKSHITHA DALUWATHU MULLA GAMAGE | ON FILE |
| ASHAN KANISHKA SUBASINGHE | ON FILE |
| ASHAN MOHOMED | ON FILE |
| ASHANDRA KOMAL | ON FILE |
| ASHANI MALIK WRIGHT | ON FILE |
| ASHANTHA ROSARY JAMES K AROKIASAMY | ON FILE |
| ASHANTI MARIE MCCLELLAND | ON FILE |
| ASHANTI NINDI | ON FILE |
| ASHAR MATHEW KANDATHIL | ON FILE |
| ASHARA RIDDHI DIPAKBHAI | ON FILE |
| ASHAYERI SEPIDEH | ON FILE |
| ASHBEY JIMENEZ | ON FILE |
| ASHBINA MANALO TRONO | ON FILE |
| ASHEESH KUMAR SAXENA | ON FILE |
| ASHEESH KUMAR SAXENA | ON FILE |
| ASHELY ARSENEAU | ON FILE |
| ASHEN CHEROUK TISHAN PERERA JAYAKODY ARACHCHIGE | ON FILE |
| ASHEN DILSHAN WIJESINGHE WIJESINGHE ARACHCHIGE | ON FILE |
| ASHEN MADHUKA SANDARUWAN HETTIKANKANAMGE | ON FILE |
| ASHEN MANJULA WITHARANAGE | ON FILE |
| ASHEN NILAN FERNANDO BANDARA LOKUGE | ON FILE |
| ASHER ABRAMOV | ON FILE |
| ASHER CHUKWUMA NDIWE | ON FILE |
| ASHER ISMAIL SHAH | ON FILE |
| ASHER JUSTIN HOFFMAN | ON FILE |
| ASHER LEON WILLIAMS | ON FILE |
| ASHER MC CALL GARLAND | ON FILE |
| ASHER MENG YUAN TAN | ON FILE |
| ASHER OLISA HOWARTH JAWAL | ON FILE |
| ASHER SAMUEL PHILIPSE | ON FILE |
| ASHFAQUE AHAMED THUWAN NAWSHAD | ON FILE |
| ASHFORD JUDE FERNANDES | ON FILE |
| ASHIK REDDY PASHAM | ON FILE |
| ASHIK VIJAY CHAUHAN | ON FILE |
| ASHIK VITTAL POOVAPPA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ASHIKH BHAT JAYACHANDRA BHAT JAYACHANDRA BHAT ANANDA BHAT | ON FILE |
| ASHIQUE P | ON FILE |
| ASHIRAF LUWULIZA | ON FILE |
| ASHIRF NAMINYA | ON FILE |
| ASHISH  DSOUZA DSOUZA | ON FILE |
| ASHISH AMRUTLAL CHAVDA | ON FILE |
| ASHISH ARORA | ON FILE |
| ASHISH ARORA | ON FILE |
| ASHISH CHANDRA TIWARI | ON FILE |
| ASHISH DOBHAL | ON FILE |
| ASHISH GANESH KHAIRNAR | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH JAIN | ON FILE |
| ASHISH JAIN | ON FILE |
| ASHISH JHA | ON FILE |
| ASHISH KATARIA | ON FILE |
| ASHISH KRISHNA PANDEY | ON FILE |
| ASHISH KUMAR  GUPTA | ON FILE |
| ASHISH KUMAR BAHUKHANDI | ON FILE |
| ASHISH KUMAR NATH | ON FILE |
| ASHISH KUMAR SINGH | ON FILE |
| ASHISH KUMAR SINGH | ON FILE |
| ASHISH KUMAR THAKUR | ON FILE |
| ASHISH KUSHWAHA | ON FILE |
| ASHISH NANDA | ON FILE |
| ASHISH PANDURANG WADEKAR | ON FILE |
| ASHISH PRAVINBHAI CHITALIA | ON FILE |
| ASHISH SETHI | ON FILE |
| ASHISH SHARMA | ON FILE |
| ASHISH YOGI | ON FILE |
| ASHITA BAHERIA | ON FILE |
| ASHITH SHAJAN NULL | ON FILE |
| ASHKAN DEHGHAN | ON FILE |
| ASHKAN DEHGHAN | ON FILE |
| ASHKAN MOHAJERIN | ON FILE |
| ASHKAN SEIFI | ON FILE |
| ASHLE YAME MARTINEZ GUTIERREZ | ON FILE |
| ASHLEE BROOKE MILLER | ON FILE |
| ASHLEE JORDAN BATES | ON FILE |
| ASHLEE NICHOLE BROCK | ON FILE |
| ASHLEIGH DAWN DINGES | ON FILE |
| ASHLEIGH E COLDICOTT | ON FILE |
| ASHLEIGH ESTELLE BALDWIN | ON FILE |
| ASHLEIGH J GRAHAM | ON FILE |
| ASHLEIGH KYEL EVANS | ON FILE |
| ASHLEIGH L LAWTON | ON FILE |
| ASHLEIGH M JORDAN | ON FILE |
| ASHLEIGH NICOLE ROUSE | ON FILE |
| ASHLEIGH VYRN WILLIAMS | ON FILE |
| ASHLEY A SCHOFIELD | ON FILE |
| ASHLEY ACHAL CHANDRA | ON FILE |
| ASHLEY ALEXANDER GALLOWAY | ON FILE |
| ASHLEY AMPAABENG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ASHLEY ANN PREWETT | ON FILE |
| ASHLEY ANN VORBURGER | ON FILE |
| ASHLEY ANNE HARRELL | ON FILE |
| ASHLEY B WILSON | ON FILE |
| ASHLEY BECCA PAIGE FAZEKAS | ON FILE |
| ASHLEY BREANN HUTCHERSON | ON FILE |
| ASHLEY BROOKE VICKERY | ON FILE |
| ASHLEY C JONES | ON FILE |
| ASHLEY CHANEL HAINES | ON FILE |
| ASHLEY CONSTANCE TURNER | ON FILE |
| ASHLEY CONSTANCE TURNER | ON FILE |
| ASHLEY CRAIG PRIDEAUX | ON FILE |
| ASHLEY CYRENE LIPSCOMB | ON FILE |
| ASHLEY DANIEL HENRY MACKLE | ON FILE |
| ASHLEY DAVID GABRICK | ON FILE |
| ASHLEY DAVID LESLIE | ON FILE |
| ASHLEY DAVID MCINTOSH | ON FILE |
| ASHLEY DAWN NEWSOME | ON FILE |
| ASHLEY DEIXIE CAJIGAS BAGABAG | ON FILE |
| ASHLEY DENISE STACY | ON FILE |
| ASHLEY DIANE KHONDAKAR | ON FILE |
| ASHLEY DIONNE TORRENCE | ON FILE |
| ASHLEY ELAINE HIGGINS | ON FILE |
| ASHLEY ELIZABETH NIX | ON FILE |
| ASHLEY ELYSE SELLHORST | ON FILE |
| ASHLEY FOURNIER BALBI | ON FILE |
| ASHLEY FRANCIS-SEYMOUR | ON FILE |
| ASHLEY FRANK BIRRELL | ON FILE |
| ASHLEY FREDERICK WILTSHIRE | ON FILE |
| ASHLEY G BLEDNIAK | ON FILE |
| ASHLEY GENE PAUL LAFORTUNE | ON FILE |
| ASHLEY GERARD WILKINSON WRIGHT | ON FILE |
| ASHLEY GOGGINS | ON FILE |
| ASHLEY GRACE POLADIAN | ON FILE |
| ASHLEY HARRELL | ON FILE |
| ASHLEY IRAWAN WIRONTONO | ON FILE |
| ASHLEY J BASS | ON FILE |
| ASHLEY J OVENS | ON FILE |
| ASHLEY J RYAN | ON FILE |
| ASHLEY JAMES BRUNDELL | ON FILE |
| ASHLEY JAMES KELLEY | ON FILE |
| ASHLEY JAMES RYDER | ON FILE |
| ASHLEY JAMES SHERWOOD | ON FILE |
| ASHLEY JAMES STANLEY | ON FILE |
| ASHLEY JARETH SOWRY | ON FILE |
| ASHLEY JOAN NIEMERG | ON FILE |
| ASHLEY JOHN MORRIS | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JONNELLE WILLIAMS | ON FILE |
| ASHLEY KATHRYN CANNING | ON FILE |
| ASHLEY KEITH GREENWOOD | ON FILE |
| ASHLEY LAINE RASCON | ON FILE |
| ASHLEY LAINE RASCON | ON FILE |
| ASHLEY LAUREN DOEHRING | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ASHLEY LAWRASON TOLIVER | ON FILE |
| ASHLEY LEEANN STATON | ON FILE |
| ASHLEY LEOLA HARPER | ON FILE |
| ASHLEY LIANNE SKELTON | ON FILE |
| ASHLEY LLOYD JOSEPHS | ON FILE |
| ASHLEY LORRAINE BERTRAND | ON FILE |
| ASHLEY LYNAE FRANCO | ON FILE |
| ASHLEY LYNN BENNETT | ON FILE |
| ASHLEY LYNN GARRETT | ON FILE |
| ASHLEY LYNN HARRIS | ON FILE |
| ASHLEY LYNN OSWALD | ON FILE |
| ASHLEY M SOHL | ON FILE |
| ASHLEY MACON | ON FILE |
| ASHLEY MARC VERNON | ON FILE |
| ASHLEY MARIE CORBETT | ON FILE |
| ASHLEY MARIE GREEN | ON FILE |
| ASHLEY MARIE PATURI | ON FILE |
| ASHLEY MARIE POWELL | ON FILE |
| ASHLEY MARIE WARNER | ON FILE |
| ASHLEY MARIE WOODWORTH | ON FILE |
| ASHLEY MAY | ON FILE |
| ASHLEY MITCHELL HUGHES | ON FILE |
| ASHLEY MOON | ON FILE |
| ASHLEY N KRYNSKI | ON FILE |
| ASHLEY N LAVIGNE | ON FILE |
| ASHLEY NICKOLE WEBB | ON FILE |
| ASHLEY NICOLE CLARKI | ON FILE |
| ASHLEY NICOLE DUNHAM | ON FILE |
| ASHLEY NICOLE GIANUZZI | ON FILE |
| ASHLEY NICOLE KELSEY | ON FILE |
| ASHLEY NICOLE KIRBY | ON FILE |
| ASHLEY NICOLE MCKNIGHT | ON FILE |
| ASHLEY NICOLE MEDINA | ON FILE |
| ASHLEY NICOLE NELSON | ON FILE |
| ASHLEY R GRAVES | ON FILE |
| ASHLEY R WILLARD | ON FILE |
| ASHLEY RAE CRUZ | ON FILE |
| ASHLEY RAE RIDDLE | ON FILE |
| ASHLEY RAY DAMMASCHKE | ON FILE |
| ASHLEY RENEE BROWN | ON FILE |
| ASHLEY RENEE THOMPSON | ON FILE |
| ASHLEY RINES | ON FILE |
| ASHLEY ROBERT G BAKER | ON FILE |
| ASHLEY ROBIN JAYNES | ON FILE |
| ASHLEY ROSE LOPEZ | ON FILE |
| ASHLEY ROSE MURRAY | ON FILE |
| ASHLEY ROYCE KIRCHNER | ON FILE |
| ASHLEY SCOTT MORAN | ON FILE |
| ASHLEY SERENA DALEYNELSON | ON FILE |
| ASHLEY SHAFFER BEELER | ON FILE |
| ASHLEY SHANA AGUOGIEYIN | ON FILE |
| ASHLEY SIOBHAN GUTTRIDGE | ON FILE |
| ASHLEY STACEY SALCEDO | ON FILE |
| ASHLEY STEPHEN BUCKWELL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ASHLEY TARYN ERIKSEN | ON FILE |
| ASHLEY THOMAS EWAN BRACE | ON FILE |
| ASHLEY TIMOTHY BAUMAN | ON FILE |
| ASHLEY VALENTINE MENDLESOHN | ON FILE |
| ASHLEY VICTORIA SCOTT | ON FILE |
| ASHLEY VOJTECH | ON FILE |
| ASHLEY WILLIAM MCDONALD | ON FILE |
| ASHLEY XUE PARK | ON FILE |
| ASHLI MAE DONAHUE | ON FILE |
| ASHLI MONIQUE HARRIS | ON FILE |
| ASHLIE GWEE CHIN EN | ON FILE |
| ASHLY MARIE BAUSERMAN | ON FILE |
| ASHLY MASSICOTT | ON FILE |
| ASHMEET SINGH JOSAN | ON FILE |
| ASHNA MARIYA EPHRAIM | ON FILE |
| ASHOK A | ON FILE |
| ASHOK DUENAS DIAZ | ON FILE |
| ASHOK IYNKARAN | ON FILE |
| ASHOK KIRAN NEUPANE | ON FILE |
| ASHOK KUMAR | ON FILE |
| ASHOK KUMAR PAMULA PAMULA | ON FILE |
| ASHOK KUMAR R | ON FILE |
| ASHOK PATHADE | ON FILE |
| ASHOK S | ON FILE |
| ASHOK VARDHAN REDDY BATTULA | ON FILE |
| ASHOK YASHWANT DIGHE | ON FILE |
| ASHOKKUMAR PATEL | ON FILE |
| ASHOOR JASSAM TEYARI | ON FILE |
| ASHOT BABADJANYAN | ON FILE |
| ASHOT DARBINYAN | ON FILE |
| ASHOT MINASYAN | ON FILE |
| ASHOUR AZIZ | ON FILE |
| ASHRAF ABDUL AZIZ HANAFI MANSOUR | ON FILE |
| ASHRAF AHMED AWWAD | ON FILE |
| ASHRAF AMIN | ON FILE |
| ASHRAF ELREFAEY | ON FILE |
| ASHRAF MAHATEY | ON FILE |
| ASHRAF MOHAMMED | ON FILE |
| ASHRAF SAMIR EL KHATIB | ON FILE |
| ASHRAF SATHAR | ON FILE |
| ASHRAF SCHOUW | ON FILE |
| ASHREY SUDAN | ON FILE |
| ASHSTEN KINSEY SATTERFIELD | ON FILE |
| ASHTEN ALEXANDERROSS LIPSCOMB | ON FILE |
| ASHTON ADEKUNLE ADEKANMBI | ON FILE |
| ASHTON BO JYUN BOEY | ON FILE |
| ASHTON BODE NOLAND | ON FILE |
| ASHTON BROOKE DAVIDSON | ON FILE |
| ASHTON CAMERON A YOUNG | ON FILE |
| ASHTON COOPER HYMAS | ON FILE |
| ASHTON CORY KOWALSKY | ON FILE |
| ASHTON DANIEL GALLO | ON FILE |
| ASHTON DAVID BARRY RICHARDS | ON FILE |
| ASHTON DAVIS ECKERSON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ASHTON DONNELLE REGALADOMAGDOS | ON FILE |
| ASHTON ELIZABETH DOTTERER | ON FILE |
| ASHTON GACSAL | ON FILE |
| ASHTON HANNAH JOHNSON | ON FILE |
| ASHTON JOSEPH FLETCHER | ON FILE |
| ASHTON KELLY MARSHALL | ON FILE |
| ASHTON KORALE JEFFERSON | ON FILE |
| ASHTON LEE | ON FILE |
| ASHTON LOO | ON FILE |
| ASHTON M COGHLAN | ON FILE |
| ASHTON MARTIN DEPASS | ON FILE |
| ASHTON PERRY SANTEE | ON FILE |
| ASHTON ROY ALLEN WILLIAMS | ON FILE |
| ASHTON SEMAZGE WASHINGTON | ON FILE |
| ASHTON TAYLOR MURWAY | ON FILE |
| ASHTON TERRENCE WILLIAMS | ON FILE |
| ASHTON THORPE WOOD | ON FILE |
| ASHTON YU WEI SHENG | ON FILE |
| ASHU THUKRAL | ON FILE |
| ASHUTOSH CHHIBBAR | ON FILE |
| ASHUTOSH KUMAR PANDEY | ON FILE |
| ASHUTOSH RAMESH INGALE | ON FILE |
| ASHUTOSH RUDRACHANDRA SAXENA | ON FILE |
| ASHUTOSH SAHU | ON FILE |
| ASHUTOSH SAXENA | ON FILE |
| ASHUTOSH SHARMA | ON FILE |
| ASHUTOSH TALAIYA | ON FILE |
| ASHVIN MUTHUMALA | ON FILE |
| ASHVIN RAYEN MANGROO | ON FILE |
| ASHVIN VISHAL PATHMANADHAN | ON FILE |
| ASHWANI KUMAR | ON FILE |
| ASHWIEN BHAWAN | ON FILE |
| ASHWIN ALEX JAMES | ON FILE |
| ASHWIN ARUN NULL | ON FILE |
| ASHWIN BALAGANESHAN NADAR | ON FILE |
| ASHWIN C JAYAWARDANA | ON FILE |
| ASHWIN JACOBUS VAN SIGHEM | ON FILE |
| ASHWIN JUNEJA | ON FILE |
| ASHWIN KUMAR GURURAJAN | ON FILE |
| ASHWIN LANE FORCHION | ON FILE |
| ASHWIN NANIK SEHWANI | ON FILE |
| ASHWIN RAMJIAWAN | ON FILE |
| ASHWIN SHYAM | ON FILE |
| ASHWIN SIVADASAN MENON | ON FILE |
| ASHWIN SUSEELAN | ON FILE |
| ASHWIN UMA SANKAR | ON FILE |
| ASHWIN UPENDRA NANDAPURKAR | ON FILE |
| ASHWIN VINOD KOLHE | ON FILE |
| ASHWIN VISHAL KAMATH | ON FILE |
| ASIA DONATO | ON FILE |
| ASIA FRANCIS LOUISE ABDURRAHIM | ON FILE |
| ASIA NAREE HOOVER | ON FILE |
| ASIA NICOLE CORONA | ON FILE |
| ASIA RUGGERI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ASIBABALE MASE | ON FILE |
| ASIEL GIL MARTINEZ | ON FILE |
| ASIER BARRENETXEA-ARANDO LORENZO | ON FILE |
| ASIER BOILLOS CARPINTERO | ON FILE |
| ASIER OTAEGUI ALBISU | ON FILE |
| ASIER PENA BARRENETXEA | ON FILE |
| ASIER SESMA BLAZQUEZ | ON FILE |
| ASIER VALTIERRA GOMEZ | ON FILE |
| ASIER VICENTIZ MONRABAL | ON FILE |
| ASIF AHMAD | ON FILE |
| ASIF CHOWDURY | ON FILE |
| ASIF DEAN SAMI | ON FILE |
| ASIF HUSSAIN | ON FILE |
| ASIF KHAN | ON FILE |
| ASIF MOHD | ON FILE |
| ASIF REZA DANISH | ON FILE |
| ASIKA KAVINDA WICKRAMASINGHE | ON FILE |
| ASIM ABDULRAHMAN T ALMARHOUMI | ON FILE |
| ASIM AHMED SIDDIQI | ON FILE |
| ASIM JAMIL | ON FILE |
| ASIM RIYAZ KAZI | ON FILE |
| ASIM SADAAT KHATTAK | ON FILE |
| ASIMAKIS KARAGIANNAKIS | ON FILE |
| ASIMIYU ADEBAYO MUIBI | ON FILE |
| ASINA KAYEMBE | ON FILE |
| ASIRI BUDDHIKA BANDARA ABEYRATHNA RATHNAYAKA MUDIYANSELAGE | ON FILE |
| ASIRI JANAKA PRASAD KARUNAKALAGE | ON FILE |
| ASIRI SANJEEWA ABAYASIRI | ON FILE |
| ASIYA SAFIYA | ON FILE |
| ASJA BELANCIC | ON FILE |
| ASJA ELIZABETH CARSON | ON FILE |
| ASJAD BUTT | ON FILE |
| ASKAR KAZHYGUL | ON FILE |
| ASKAR OSMAN | ON FILE |
| ASKAR TURMAN | ON FILE |
| ASKAR YERZHANULY | ON FILE |
| ASKE BIHL MUNK | ON FILE |
| ASKER YASEEN NULL | ON FILE |
| ASKIA SUNDIATA LINDER | ON FILE |
| ASKIA SUNDIATA LINDER | ON FILE |
| ASKIA TOURE GILLETTE | ON FILE |
| ASLAK PETER INDREEIDE | ON FILE |
| ASLAK SAETRAN OEKSLAND | ON FILE |
| ASLAM H | ON FILE |
| ASLAN AYDIN | ON FILE |
| ASLAN IBRAEV | ON FILE |
| ASLAN SELCUK KASPAROGLU | ON FILE |
| ASLANMAKHMUDOVICH TASHTANOV | ON FILE |
| ASLI BUZ | ON FILE |
| ASLI DENIZ KAYMAK | ON FILE |
| ASLI OZ | ON FILE |
| ASLI TUGBA OEZCAN | ON FILE |
| ASLIHAN ASLAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ASMA FAROOQI | ON FILE |
| ASMA KHONDKAR | ON FILE |
| ASMA NAGAZ | ON FILE |
| ASMAA NOUREDDINE | ON FILE |
| ASMAE BELALIA | ON FILE |
| ASMATI CHUBINIDZE | ON FILE |
| ASMAULLAH DJAOUGA ABDOULAYE | ON FILE |
| ASMUS LARSEN | ON FILE |
| ASNARA KHATUN | ON FILE |
| ASNI BTE KISOT | ON FILE |
| ASODHAI SUBRAMANIYAN | ON FILE |
| ASODI RANADHEER REDDY | ON FILE |
| ASOKA RANGALAL MUNASINGHE DE ZOYSA | ON FILE |
| ASON ROCKE CRANE | ON FILE |
| ASPARAGUS SHORTS | ON FILE |
| ASPARAGUS SHORTS | ON FILE |
| ASPARUH PETROV DIMITROV | ON FILE |
| ASPEKT SEMENOV | ON FILE |
| ASREE MALLNL | ON FILE |
| ASSA SISSOKO | ON FILE |
| ASSAD ELIJAHWAN RUTHERFORD | ON FILE |
| ASSAF ALYASSIR | ON FILE |
| ASSAF EFRAT | ON FILE |
| ASSAF GEFEN | ON FILE |
| ASSAF SHILONI | ON FILE |
| ASSAME AUGUSTIN | ON FILE |
| ASSANTE DI PANZILLO MATHIAS VINCENT GILBERT | ON FILE |
| ASSAR NAEEM QURESHI | ON FILE |
| ASSEEL ZOHAIR B FILIMBAN | ON FILE |
| ASSEF BUABUD | ON FILE |
| ASSEL AULBEKOVA | ON FILE |
| ASSEL SHALABAYEVA | ON FILE |
| ASSEL YERZHANOVA | ON FILE |
| ASSEN APOSTOLOV ASSENOV | ON FILE |
| ASSET SARSEKOV | ON FILE |
| ASSI YAPO JOEL | ON FILE |
| ASSIBA XWEFA GRACIA HERMIONE O VIDEGLA WANMON | ON FILE |
| ASSIL HAKIM MIKAIL GHANEM | ON FILE |
| ASSIYA SEVINCTEKIN | ON FILE |
| ASSUNTA BALESTRIERI | ON FILE |
| ASSYLBEK ZHUMADYROV | ON FILE |
| ASTA BARTKIENE | ON FILE |
| ASTA STAIGIRTAITE | ON FILE |
| ASTERIOS BEIS | ON FILE |
| ASTERIOS LAZARIDIS | ON FILE |
| ASTHA DOBHAL | ON FILE |
| ASTHER CAROLINA TEDIANTONO | ON FILE |
| ASTI MARY SOMMERFIELD | ON FILE |
| ASTLE ASHOK DABRE | ON FILE |
| ASTOR LO | ON FILE |
| ASTRAEA ZORO RAHAEL MILLER | ON FILE |
| ASTRID ALEXIOUS JACKSON | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ASTRID DE WAARD LUIJTEN | ON FILE |
| ASTRID DIANE BORDELOUP | ON FILE |
| ASTRID EDELTRAUD FLOHR | ON FILE |
| ASTRID GIANINAZZI | ON FILE |
| ASTRID KRISTINA LILJA | ON FILE |
| ASTRID LIEVE H HOEREE | ON FILE |
| ASTRID MARISKA ZIJL | ON FILE |
| ASTRID PORTILLO | ON FILE |
| ASTRID SCHMIDT | ON FILE |
| ASTRIT BERISA | ON FILE |
| ASUNCION MORATA CANO | ON FILE |
| ASUR BERNARDO FERNANDEZ | ON FILE |
| ASURUMUNI ARACHCHILAGE OKEESHA VINULA KARUNARATHNE | ON FILE |
| ASVATHAAMAN SEETHARAMAN | ON FILE |
| ASVEND EMIL THERKILDSEN | ON FILE |
| ASVESTIS JONATHAN | ON FILE |
| ASWATHI R | ON FILE |
| ASWIN KANNAN | ON FILE |
| ASWIN KOSASIH | ON FILE |
| ASWIN RAJKUMAR | ON FILE |
| ASWIN YUDHONO LAZUARDIAN | ON FILE |
| ASWINI BERA | ON FILE |
| ASYA RASHEEDAH ABDUL-RAHIM | ON FILE |
| ASYANTO ROMULO SIDDHARTA FRANCISCO BONORA | ON FILE |
| ASZLO JANOCSIK | ON FILE |
| AT  HANGO | ON FILE |
| AT SAENGTHAMMATHORN | ON FILE |
| ATA AKDEMIR | ON FILE |
| ATA ENA JOACKIM DATE | ON FILE |
| ATA ULUCAN KACIRAN | ON FILE |
| ATAA GHOMASHCHI | ON FILE |
| ATABERK ALIKAHYA | ON FILE |
| ATABERK CAGDAS KAYNAK | ON FILE |
| ATACAN OZCAN | ON FILE |
| ATAHIM BIN ABDUL MANAN | ON FILE |
| ATAKAN AKYUREK | ON FILE |
| ATAKAN ASLAN | ON FILE |
| ATAKAN BASARAN | ON FILE |
| ATAKAN CAKILCA | ON FILE |
| ATAKAN CIVELEK | ON FILE |
| ATAKAN ELMAS | ON FILE |
| ATAKAN KOKCEK | ON FILE |
| ATALAY AKTAS | ON FILE |
| ATAMJEET SINGH | ON FILE |
| ATAMJEET SINGH | ON FILE |
| ATANAS DIMITROV IVANOV | ON FILE |
| ATANAS GEORGIEV MALINOV | ON FILE |
| ATANAS IBBA MANTCHOROV | ON FILE |
| ATANAS IBBA MANTCHOROV | ON FILE |
| ATANAS IVANOV GAGOV | ON FILE |
| ATANAS IVANOV MANUSHEV | ON FILE |
| ATANAS IVANOV STOYANKIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ATANAS LUBENOV TZILEV | ON FILE |
| ATANAS STOYANOV PAPARKOV | ON FILE |
| ATANAS STOYANOV SHOPOV | ON FILE |
| ATANAS STOYCHEV NONOV | ON FILE |
| ATANAS VALENTINOV TODOROV | ON FILE |
| ATANAS VASILEV TRAYKOV | ON FILE |
| ATANASIJE RANKOVIC | ON FILE |
| ATANU HALDER | ON FILE |
| ATANU MAJI | ON FILE |
| ATANU PAUL | ON FILE |
| ATARIA W WILSON | ON FILE |
| ATAS YASAM | ON FILE |
| ATCHARA SANTAVEE | ON FILE |
| ATCHARA SANTAVEE | ON FILE |
| ATEF B BENHAMOUDA | ON FILE |
| ATEF CHEBBI | ON FILE |
| ATESSA ADLE | ON FILE |
| ATEY Y MICHAEL | ON FILE |
| ATHALIA KEISHA PATHMAWATHIE | ON FILE |
| ATHANAS SONGE | ON FILE |
| ATHANASIOS BOUTSIKAKIS | ON FILE |
| ATHANASIOS GASTIS | ON FILE |
| ATHANASIOS GIALAMOUDIS | ON FILE |
| ATHANASIOS GIATRAS | ON FILE |
| ATHANASIOS ILIAS | ON FILE |
| ATHANASIOS KANGANIS | ON FILE |
| ATHANASIOS KARADIMITRIOU | ON FILE |
| ATHANASIOS KOSMIDIS | ON FILE |
| ATHANASIOS MANDALIS | ON FILE |
| ATHANASIOS MERLIS | ON FILE |
| ATHANASIOS METEREZLIS | ON FILE |
| ATHANASIOS MITOUSOUDIS | ON FILE |
| ATHANASIOS MOUZAKIS | ON FILE |
| ATHANASIOS OIKONOMOPOULOS | ON FILE |
| ATHANASIOS P VLACHOS | ON FILE |
| ATHANASIOS PANAGOS | ON FILE |
| ATHANASIOS PYRROS | ON FILE |
| ATHANASIOS SARIGIANNIDIS | ON FILE |
| ATHANASIOS SOFRONIS | ON FILE |
| ATHANASIOS SOUTOS | ON FILE |
| ATHANASIOS STYL ARVANITIS | ON FILE |
| ATHANASIOS TAKAKIS | ON FILE |
| ATHANASIOS TEREZIS | ON FILE |
| ATHANASIOS VASILEIADIS | ON FILE |
| ATHANASIOS ZIOGAS | ON FILE |
| ATHANASIOS ZIRZIRIS | ON FILE |
| ATHANASSI FILOPOULOS | ON FILE |
| ATHANATIOS JERIME MYERS | ON FILE |
| ATHAR UL ISLAM | ON FILE |
| ATHARVA ATUL GODBOLE | ON FILE |
| ATHARVA HANS | ON FILE |
| ATHARVA HANS | ON FILE |
| ATHARVA MITHE | ON FILE |
| ATHARVA PANDEY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ATHAUDA ATHAUDA RALLAGE NAYON PRIYANGA | ON FILE |
| ATHAVAN ARUMUGAM | ON FILE |
| ATHAVANRAJ SIVAKUMARAN | ON FILE |
| ATHEER WASEEM HANNA HANNA | ON FILE |
| ATHENA R ROSE | ON FILE |
| ATHEO JEAN ROUGIER | ON FILE |
| ATHILAKSHMI KALIYAPERUMAL | ON FILE |
| ATHILASHMI RAJIMIKANTH | ON FILE |
| ATHIN VEDERE REDDY | ON FILE |
| ATHINA ANASTASSIOU | ON FILE |
| ATHINA PAPPA | ON FILE |
| ATHINA TOMAKTZIDI | ON FILE |
| ATHINODOROS KOUROUDIS | ON FILE |
| ATHIRA VP | ON FILE |
| ATHIT SUPROMAIN | ON FILE |
| ATHITHAN THIRUPPATHY SELVAM | ON FILE |
| ATHIUR ROFTAH SE | ON FILE |
| ATHMAJITH AJIT | ON FILE |
| ATHOS SOTIRIS KOUTRA | ON FILE |
| ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | ON FILE |
| ATHUGODA ARACHCHILAGE LALITH PRASANNA WIJESINGHA | ON FILE |
| ATHUKORALA ARACHCHIGE GIMSARA MIHIDUM | ON FILE |
| ATHUL B S | ON FILE |
| ATHUL EPHRAIM | ON FILE |
| ATHUL GOPAL O | ON FILE |
| ATHUL PRABHA | ON FILE |
| ATHUL VIGNESHWAR G | ON FILE |
| ATIBETH TRISUKHEE | ON FILE |
| ATIF ILERI | ON FILE |
| ATIF KHAN | ON FILE |
| ATIF RAMIC | ON FILE |
| ATIF YILDIRIM | ON FILE |
| ATIKAH BINTE AIDAL | ON FILE |
| ATIKOM RATANASUTEERANON | ON FILE |
| ATIKUN KHORCHAROEN | ON FILE |
| ATILA ANDRE DA ROCHA | ON FILE |
| ATILA HUSSEIN | ON FILE |
| ATILA OLAH | ON FILE |
| ATILA SATMARI | ON FILE |
| ATILIO ISMAEL RUESJAS | ON FILE |
| ATILIO MINEIRO | ON FILE |
| ATILLA MURAT FIRAT | ON FILE |
| ATIN BINDAL | ON FILE |
| ATIN CUSSANTIE | ON FILE |
| ATINUKE ZAINAB ABIODUN | ON FILE |
| ATIP CHAISONGKRAM | ON FILE |
| ATIPPATUS PREMPRASERT | ON FILE |
| ATIRAT BUNYOO | ON FILE |
| ATIS ELSTS | ON FILE |
| ATIS LEITMANIS | ON FILE |
| ATIS PAVILSONS | ON FILE |
| ATIS STRADINS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ATIT LERTKIETPANIT | ON FILE |
| ATITA OSIMA | ON FILE |
| ATIVUT SON | ON FILE |
| ATIYE CEVIZCI | ON FILE |
| ATIYE NUR DUENDAR | ON FILE |
| ATKINS BENJAMIN CHAD | ON FILE |
| ATLANTICA MINISTRY INC | ON FILE |
| ATLE JOHANNES ALDEN | ON FILE |
| ATMADEEP SEN | ON FILE |
| ATMAN MOHAMED TAKALI | ON FILE |
| ATMARAM PAWAR | ON FILE |
| ATO H SPARKMAN | ON FILE |
| ATOI L KING | ON FILE |
| ATONG THIEK RING LUAL | ON FILE |
| ATSAMAZ AKOPYAN | ON FILE |
| ATSO LASUH | ON FILE |
| ATSUO OCHIAI | ON FILE |
| ATSUO OCHIAI | ON FILE |
| ATSUSHI KAWAMURO | ON FILE |
| ATTACK THITITORN | ON FILE |
| ATTAKORN WONGWATTANARAT | ON FILE |
| ATTASART JITTIBOPHIT | ON FILE |
| ATTE HENRIK MYOEHAENEN | ON FILE |
| ATTE OLAVI HAMALAINEN | ON FILE |
| ATTE VALTTERI LAMSA | ON FILE |
| ATTEEQ UR REHMAN | ON FILE |
| ATTHASIT SONUCH | ON FILE |
| ATTHI MADHU VARMA | ON FILE |
| ATTICUS FRANCIS FOULDS | ON FILE |
| ATTICUS FRANK VONHOLTEN | ON FILE |
| ATTIKIBLE MELAINE MATHIEU AGNAN | ON FILE |
| ATTILA BALINT | ON FILE |
| ATTILA BALLOK | ON FILE |
| ATTILA BENKO | ON FILE |
| ATTILA BERECZ | ON FILE |
| ATTILA BERES | ON FILE |
| ATTILA BIAL | ON FILE |
| ATTILA CHRISTOPHER BIBER | ON FILE |
| ATTILA CSABA PAPP BALINT | ON FILE |
| ATTILA CSABA SZABO | ON FILE |
| ATTILA CSAK | ON FILE |
| ATTILA CSANAKI | ON FILE |
| ATTILA CSEH | ON FILE |
| ATTILA CSENDE | ON FILE |
| ATTILA DARGAI | ON FILE |
| ATTILA ENDRE VIDAK | ON FILE |
| ATTILA FABIAN | ON FILE |
| ATTILA FUREDI | ON FILE |
| ATTILA GERGO MADAI | ON FILE |
| ATTILA GUTHI | ON FILE |
| ATTILA HANUSZIK | ON FILE |
| ATTILA HOMOKI | ON FILE |
| ATTILA HUDEC | ON FILE |
| ATTILA ILLES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ATTILA ILYES | ON FILE |
| ATTILA IMRE | ON FILE |
| ATTILA ISTVAN CZOFA | ON FILE |
| ATTILA KANYA | ON FILE |
| ATTILA KLOPFER | ON FILE |
| ATTILA KONCANYI | ON FILE |
| ATTILA KOVACS | ON FILE |
| ATTILA KRUCHIO | ON FILE |
| ATTILA LASZLO SZELES | ON FILE |
| ATTILA LENART | ON FILE |
| ATTILA MARK KAZINCZY | ON FILE |
| ATTILA MATULA | ON FILE |
| ATTILA MAYER | ON FILE |
| ATTILA MIKLOS | ON FILE |
| ATTILA RAKOS | ON FILE |
| ATTILA RONAI | ON FILE |
| ATTILA SANDOR VARGA TOTH | ON FILE |
| ATTILA STOB | ON FILE |
| ATTILA SZEPESI | ON FILE |
| ATTILA SZUCS | ON FILE |
| ATTILA TAGAI | ON FILE |
| ATTILA TAMAS LADOMERSZKY | ON FILE |
| ATTILA TAMAS VARGA | ON FILE |
| ATTILA TOFALVI | ON FILE |
| ATTILA VIG | ON FILE |
| ATTILA WUERTZ | ON FILE |
| ATTILA ZSIGRI | ON FILE |
| ATTILA ZSOLT MISZTI | ON FILE |
| ATTILIO DÂ€™AGOSTINO | ON FILE |
| ATTILIO DELLA SANTINA | ON FILE |
| ATTILIO PIAZZA | ON FILE |
| ATTILIO POZZOLI | ON FILE |
| ATTILLA TUTAR | ON FILE |
| ATUL KUMAR | ON FILE |
| ATUL KUMAR MITTAL | ON FILE |
| ATUL KUMAR SHRESTHA | ON FILE |
| ATUL KUMAR VASWANI | ON FILE |
| ATUL MEHLA | ON FILE |
| ATUL SH | ON FILE |
| ATUL SHANTILAL LUNAWAT | ON FILE |
| ATUL SHARMA | ON FILE |
| ATUL TYAGI | ON FILE |
| ATULESH JHA | ON FILE |
| ATULNATH GOSWAMI | ON FILE |
| ATUMEYI YUNUSA | ON FILE |
| ATZE THOMAS LOURENS | ON FILE |
| AU KIM THOA | ON FILE |
| AU VENG YI | ON FILE |
| AU XING XIAN | ON FILE |
| AUANDA PEARSON | ON FILE |
| AUBIN BRUNO CASIMIR MESLIF | ON FILE |
| AUBIN FREDDY L BARDIAUX | ON FILE |
| AUBIN IAN SEVRIN | ON FILE |
| AUBIN Y LA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AUBREE FARRELL WYNDER | ON FILE |
| AUBREY ANDRAE SMITH | ON FILE |
| AUBREY BERRY | ON FILE |
| AUBREY C COLLARD | ON FILE |
| AUBREY CECIL DE WET | ON FILE |
| AUBREY EDWARD BODDY | ON FILE |
| AUBREY ELIZABETH BAILEY | ON FILE |
| AUBREY HANSEN-BARKUN | ON FILE |
| AUBREY IVAN SUNGA APUNGAN | ON FILE |
| AUBREY KOSKI | ON FILE |
| AUBREY MICHAEL HUTCHESON | ON FILE |
| AUBREY SHAWN SIMCOE | ON FILE |
| AUBREY STEVEN CLAIR | ON FILE |
| AUBREY WESLEY PATE | ON FILE |
| AUBRIE MIKHAIL FORBES | ON FILE |
| AUBRIELL ANGELIS SHAW | ON FILE |
| AUDA ROCIO BUSTOS | ON FILE |
| AUDE LE CLEAC'H | ON FILE |
| AUDE MARIE OCTAVIE DENISE BRUNET | ON FILE |
| AUDELIA MYRIAM MARCIANO | ON FILE |
| AUDHIE JANSSEN | ON FILE |
| AUDI DANIAL BIN ZAINALABIDIN | ON FILE |
| AUDLEY ANTHONY MAHON | ON FILE |
| AUDRA EVE GRASSETTI | ON FILE |
| AUDRA LIN KING | ON FILE |
| AUDRA MARISSA PAGANO | ON FILE |
| AUDRAN ERIC LEMAITRE | ON FILE |
| AUDRAN PAUL SERGE GAGNEVIN | ON FILE |
| AUDREY SOH BINGN WEN | ON FILE |
| AUDREY CHIU | ON FILE |
| AUDREY D MULLER | ON FILE |
| AUDREY DARRYL RODGERS | ON FILE |
| AUDREY DUBE-MALETTE | ON FILE |
| AUDREY GRACE MCCLOUD | ON FILE |
| AUDREY HO JIA XIN | ON FILE |
| AUDREY LOUISE CASO | ON FILE |
| AUDREY MBENGA NGASSAM | ON FILE |
| AUDREY NATSIRAI MPOZORI | ON FILE |
| AUDREY NGO | ON FILE |
| AUDREY NNEOMA EZEH | ON FILE |
| AUDREY NOELLE HANSS | ON FILE |
| AUDREY PETIT | ON FILE |
| AUDREY Z SENG | ON FILE |
| AUDREY-ANNE FALARDEAU-LOISELLE | ON FILE |
| AUDRIC BENJAMIN BEDIER | ON FILE |
| AUDRIC CEDRIC PABIOU | ON FILE |
| AUDRIC FLORENTIN | ON FILE |
| AUDRIC GAUTHIER HANUT | ON FILE |
| AUDRIE CHEN CHING SIEW | ON FILE |
| AUDRIUS ADOMAITIS | ON FILE |
| AUDRIUS GABALIS | ON FILE |
| AUDRIUS SKRINSKA | ON FILE |
| AUDRIUS TAMOSIUNAS | ON FILE |
| AUDRIUS UNTULIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AUDRIUS VISOCKIS | ON FILE |
| AUDRONE GAIDIENE | ON FILE |
| AUDU EMMANUEL ABA | ON FILE |
| AUDUMBAR RAMKRUSHNA SARGULE | ON FILE |
| AUDY TANUDJAJA | ON FILE |
| AUFELIEN YVES MICHEL DHAUD | ON FILE |
| AUGUST A MELISH | ON FILE |
| AUGUST ALEXANDER SWEITZER | ON FILE |
| AUGUST B W S SINGMUANG JONASSON | ON FILE |
| AUGUST HYDLDGAARD | ON FILE |
| AUGUST SUBOTICANEC | ON FILE |
| AUGUST TEODOR BUSTER HEKTOR | ON FILE |
| AUGUSTA SANCHEZ VERA | ON FILE |
| AUGUSTAS BABELIS | ON FILE |
| AUGUSTE NAOURA DIARRASSOUBA | ON FILE |
| AUGUSTE NDAMONOHENDA SHIPIKI | ON FILE |
| AUGUSTE SALOMON JOSEPH PEREZ | ON FILE |
| AUGUSTIN A RAFIE | ON FILE |
| AUGUSTIN ARTHUR OCHOA | ON FILE |
| AUGUSTIN AWAI BA | ON FILE |
| AUGUSTIN ERIC T CLAES | ON FILE |
| AUGUSTIN ETEROVIC | ON FILE |
| AUGUSTIN HAN-BIERR SONG | ON FILE |
| AUGUSTIN LEUNG | ON FILE |
| AUGUSTINA RUTH TAITUA | ON FILE |
| AUGUSTINA TUDOSE | ON FILE |
| AUGUSTINAS PAUKÅ¡TYS | ON FILE |
| AUGUSTINAS STANCIUS | ON FILE |
| AUGUSTINAS STRAZDAUSKAS | ON FILE |
| AUGUSTINE ALEXANDER POSADA | ON FILE |
| AUGUSTINE AZUBUIKE EKWOUBA | ON FILE |
| AUGUSTINE CHINONSO EMENIKE | ON FILE |
| AUGUSTINE CHINONSO ILOBA | ON FILE |
| AUGUSTINE I ADIELE | ON FILE |
| AUGUSTINE ISIOMA ONOGWU | ON FILE |
| AUGUSTINE JR MEYER | ON FILE |
| AUGUSTINE NGUYEN KHOA AU | ON FILE |
| AUGUSTINE OGHENEOVO TAGBAJUMI | ON FILE |
| AUGUSTINE OLA ADESIYAN | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AUGUSTINO ROBERT CALDERONE | ON FILE |
| AUGUSTINUS RENE MAXIMO MARIA VILLAR DE ROHDE | ON FILE |
| AUGUSTO APPIANI | ON FILE |
| AUGUSTO ARIEL SPAHN | ON FILE |
| AUGUSTO AYRTON ALVES | ON FILE |
| AUGUSTO BALSA RODRIGUES | ON FILE |
| AUGUSTO CAMPANELLA ARBOIT | ON FILE |
| AUGUSTO CESAR ALEGADO | ON FILE |
| AUGUSTO DANIEL RODRIGUES | ON FILE |
| AUGUSTO EGIDIO | ON FILE |
| AUGUSTO EMILIANO CARAVITA | ON FILE |
| AUGUSTO EZEQUIEL BRIGNOLE | ON FILE |
| AUGUSTO HERRERA RAMOS | ON FILE |
| AUGUSTO JAVIER MALDONADO YUBRIN | ON FILE |
| AUGUSTO JORGE LAMBERTI | ON FILE |
| AUGUSTO JORGE RODRIGUEZ CAIROLI | ON FILE |
| AUGUSTO JULIAN MIRANDA | ON FILE |
| AUGUSTO LANTERMINO | ON FILE |
| AUGUSTO MANUEL LUGO TORRES VALLE | ON FILE |
| AUGUSTO MARCELLO MONTEBELLI | ON FILE |
| AUGUSTO MIGUEL FERREIRA DE PAIVA SALGUEIRO | ON FILE |
| AUGUSTO OCAMPO | ON FILE |
| AUGUSTO PEREZ VIEITEZ | ON FILE |
| AUGUSTO RETTORI | ON FILE |
| AUGUSTO REYNALDO AYALA | ON FILE |
| AUGUSTO SIMON ANTONIO NIEVA | ON FILE |
| AUGUSTO VICI | ON FILE |
| AUGUSTO VITALE | ON FILE |
| AUGUSTUS AUGUST LYONS | ON FILE |
| AUGUSTUS CAESAR ELLOSO ORTIZ | ON FILE |
| AUGUSTUS KWAMENA BINEY | ON FILE |
| AUGUSTUS LEE SECREST | ON FILE |
| AUGUSTYNA GRACJANA WLODARSKA | ON FILE |
| AUKJE KORTSTRA | ON FILE |
| AUKJE KORTSTRA | ON FILE |
| AULIA KHAIRIL ANWAR | ON FILE |
| AUM THIRUVOTH | ON FILE |
| AUNDRE LAMONT CLARK | ON FILE |
| AUNG MYO MYINT | ON FILE |
| AUNG SOE MOE | ON FILE |
| AUNG THIHA | ON FILE |
| AUNINNA FLORES | ON FILE |
| AUNNA TLYNN SHAW | ON FILE |
| AUNREY MARKESE MADDOX | ON FILE |
| AURA CORSINO | ON FILE |
| AURA ESTHER HERRERA RUIZ | ON FILE |
| AURA MARIA ROJAS TORRES | ON FILE |
| AURA SARMIENTO SERRANO | ON FILE |
| AURÃ©LIE POBLE | ON FILE |
| AURÃ©LIEN GARNIER | ON FILE |
| AURÃ©LIEN GIACOMEL | ON FILE |
| AURAS ANGELO GEORG FLUERASU | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AURBREY JARED BRUTON | ON FILE |
| AUREA CERDEIRAS REY | ON FILE |
| AUREL AMBARUS | ON FILE |
| AUREL DELIC | ON FILE |
| AUREL POP | ON FILE |
| AUREL RAZVAN CHIRITA | ON FILE |
| AURELE ALEXIS NOEL BREMOND | ON FILE |
| AURELIA BEAUDOUX | ON FILE |
| AURELIA BOT | ON FILE |
| AURELIA CRISTINA ANWER | ON FILE |
| AURELIA GRABOWSKA | ON FILE |
| AURELIA JOSEPHINE MARIE LESIA PAZZONI | ON FILE |
| AURELIA VIORICA TOMA | ON FILE |
| AURELIAN CONSTANTIN NICOLAICA | ON FILE |
| AURELIAN OCTAVIAN BUZDUCEA | ON FILE |
| AURELIAN-CONSTANTIN MANEA | ON FILE |
| AURELIE CAPDEVIELLE | ON FILE |
| AURELIE CHRISTEL JOELLE | ON FILE |
| AURELIE CHRISTINE CHARRON | ON FILE |
| AURELIE ELODIE COROLUS | ON FILE |
| AURELIE EMMANUELLE M GILLAIN | ON FILE |
| AURELIE SANDRA CORALIE RAIMBAULT | ON FILE |
| AURELIE SERMIER | ON FILE |
| AURELIE VIRGINIE AMANDINE LA BARBERA | ON FILE |
| AURELIEN ANDRI | ON FILE |
| AURELIEN ANGELY LEON MAUREL | ON FILE |
| AURELIEN BENOIT PELENC | ON FILE |
| AURELIEN BESSON | ON FILE |
| AURELIEN CAMPOS | ON FILE |
| AURELIEN CATHERINE LOIC THERAUD | ON FILE |
| AURELIEN CLAUDE PIERRE SCHMIEDER | ON FILE |
| AURELIEN DAVID MARKESIC | ON FILE |
| AURELIEN FONTANEL | ON FILE |
| AURELIEN FRIZON | ON FILE |
| AURELIEN GAEL BELARBI | ON FILE |
| AURELIEN GAETAN BOIT | ON FILE |
| AURELIEN GERARD ALAIN TARDY | ON FILE |
| AURELIEN HELIOS NIVIERE | ON FILE |
| AURELIEN JOSEPH CHRISTIAN CAYET | ON FILE |
| AURELIEN LOVALENTE | ON FILE |
| AURELIEN MARC AUGUSTE NOUVELLON | ON FILE |
| AURELIEN MARIE PINSTON | ON FILE |
| AURELIEN MARQUES JORGE | ON FILE |
| AURELIEN MASSAU | ON FILE |
| AURELIEN MATHIEU MONNET-PAQUET | ON FILE |
| AURELIEN MAURICE FOURNIER | ON FILE |
| AURELIEN MAX OHANES JURIENS | ON FILE |
| AURELIEN NATHAN DAVID DJIAN | ON FILE |
| AURELIEN NEFF | ON FILE |
| AURELIEN NICOLAS KILLOFFER | ON FILE |
| AURELIEN PATRICK FACCI | ON FILE |
| AURELIEN PAUL ANDRE LEPINOY | ON FILE |
| AURELIEN PIERRE BERNARD DHOLLANDE | ON FILE |
| AURELIEN PIERRE JACQUES AUGUSTIN OBERT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AURELIEN POMINI | ON FILE |
| AURELIEN PRIMO GERARD RIMOUX | ON FILE |
| AURELIEN RENE BLANCARD | ON FILE |
| AURELIEN RENE PIERRE VEPIERRE | ON FILE |
| AURELIEN ROBERT BAUDE | ON FILE |
| AURELIEN STEPHANE BARRERE | ON FILE |
| AURELIEN VALENTIN PROVENCHERE | ON FILE |
| AURELIEN YOHANN MATOT | ON FILE |
| AURELIJA VIRBICKAITE | ON FILE |
| AURELIJUS KRAUPAS | ON FILE |
| AURELIO ADRIAN CRUZ | ON FILE |
| AURELIO BALZANI | ON FILE |
| AURELIO BARBERA MAZZOLA | ON FILE |
| AURELIO DUTTO | ON FILE |
| AURELIO GARCIA | ON FILE |
| AURELIO LATELLA | ON FILE |
| AURELIO LENTINI | ON FILE |
| AURELIO LUA | ON FILE |
| AURELIO MONTALVO ECHEVERRIA | ON FILE |
| AURELIO RELY ABAYA VITO | ON FILE |
| AURELIO SUAREZ GONZALEZ | ON FILE |
| AURETTE ARTHUR VILJOEN | ON FILE |
| AURIA FAGHIHNIA TORSHIZI | ON FILE |
| AURIANE MARION BEATRICE LAVIGNE | ON FILE |
| AURICA BUDESCU | ON FILE |
| AURICA ONICA | ON FILE |
| AURIELLE RAE DONAT-SALAZAR | ON FILE |
| AURIMAS GUJIS | ON FILE |
| AURIMAS PETRAITIS | ON FILE |
| AURIMAS SATINSKAS | ON FILE |
| AURIMAS VALIONIS | ON FILE |
| AURIS BUTKEVICIUS | ON FILE |
| AURO VATTIA BONMII | ON FILE |
| AURORA AMBAL QUIAMBAO | ON FILE |
| AURORA ESTHER ALVARADO ATIENZO | ON FILE |
| AURORA GABINA MENDOZA | ON FILE |
| AURORA GABROVEC | ON FILE |
| AURORA HEBNER | ON FILE |
| AURORA LIBANIA DAOA EXORAD | ON FILE |
| AURORA LOMBARDOZZI | ON FILE |
| AURORA TADLAS JAMERO | ON FILE |
| AURORE CATHERINE ISABELLE CESARI | ON FILE |
| AURORE CATHERINE S DELATTRE | ON FILE |
| AURORE LILIANE ALBERTE MICAELLI | ON FILE |
| AUSPICIOUS ZENG | ON FILE |
| AUSRA PRANAITYTE | ON FILE |
| AUSRA SEVEROVIENE | ON FILE |
| AUSRIN BIN KARDIN | ON FILE |
| AUSRIN JAMES KLUICAS | ON FILE |
| AUSTEJA BRAZDEIKYTE | ON FILE |
| AUSTEJA GUMBREVICIUTE | ON FILE |
| AUSTEJA SAUSYTE | ON FILE |
| AUSTEN CAMERON MARC JAMES | ON FILE |
| AUSTEN CURTIS MYERS-FLACHSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AUSTEN CURTIS WILKINS | ON FILE |
| AUSTEN JAMES MILLER | ON FILE |
| AUSTEN LYNN AARON | ON FILE |
| AUSTEN MICHAEL LLOYD | ON FILE |
| AUSTEN PAYNE ROBINSON | ON FILE |
| AUSTEN RICHARD BANKS | ON FILE |
| AUSTEN SHAYNE HAWSEY | ON FILE |
| AUSTEN SMITH | ON FILE |
| AUSTIN  NELSON | ON FILE |
| AUSTIN A NATIVIDAD | ON FILE |
| AUSTIN ALAN ELLIS | ON FILE |
| AUSTIN ALAN FUERCH | ON FILE |
| AUSTIN ALAN REID | ON FILE |
| AUSTIN ALEXANDER CHEW | ON FILE |
| AUSTIN ALEXANDER OVERTON | ON FILE |
| AUSTIN ALLAN | ON FILE |
| AUSTIN ALLAN GUNNOE | ON FILE |
| AUSTIN ALLEN MOONEY | ON FILE |
| AUSTIN ALLEN STOUTENBURG | ON FILE |
| AUSTIN ALLEN WALKER | ON FILE |
| AUSTIN ALONZO ARMSTRONG | ON FILE |
| AUSTIN ANDREW MCCULLOUGH | ON FILE |
| AUSTIN ANDREW SMITH | ON FILE |
| AUSTIN ANG LIU | ON FILE |
| AUSTIN ANTHONY NETELBEEK | ON FILE |
| AUSTIN ANTHONY SALAVA | ON FILE |
| AUSTIN ANTONIO DOMINGUEZ | ON FILE |
| AUSTIN BENEDICT | ON FILE |
| AUSTIN BENEDICT | ON FILE |
| AUSTIN BLADE STOGNER | ON FILE |
| AUSTIN BLADE STOGNER | ON FILE |
| AUSTIN BLADE STOGNER | ON FILE |
| AUSTIN BLAKE BRADSHAW | ON FILE |
| AUSTIN BLAKE DENSON | ON FILE |
| AUSTIN BLAKE HEIMERMAN | ON FILE |
| AUSTIN BLAKE TANKERSLEY | ON FILE |
| AUSTIN BLAKE TULL | ON FILE |
| AUSTIN BRADLEY PORTER | ON FILE |
| AUSTIN BRUNNER BURKE | ON FILE |
| AUSTIN BRYAN STEVENSON | ON FILE |
| AUSTIN BRYCE MERRILL | ON FILE |
| AUSTIN CALEB BRYEANS | ON FILE |
| AUSTIN CALEB BUENO-VANNATTER | ON FILE |
| AUSTIN CALEB KNIGHTON | ON FILE |
| AUSTIN CALEB MORGAN | ON FILE |
| AUSTIN CALLAGHAN TURNEY | ON FILE |
| AUSTIN CAMPBELL | ON FILE |
| AUSTIN CAREY FRAY | ON FILE |
| AUSTIN CARL LOOS | ON FILE |
| AUSTIN CHAD ELLIS | ON FILE |
| AUSTIN CHARLES BRYSON | ON FILE |
| AUSTIN CHARLES REED | ON FILE |
| AUSTIN CHASE MONTGOMERY | ON FILE |
| AUSTIN CHASE PEAIRS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AUSTIN CHHUT | ON FILE |
| AUSTIN CHO | ON FILE |
| AUSTIN CHYNNE | ON FILE |
| AUSTIN COLE MILLER | ON FILE |
| AUSTIN COLE SYKORA | ON FILE |
| AUSTIN CORREIA | ON FILE |
| AUSTIN COSTLEY | ON FILE |
| AUSTIN COWDELL | ON FILE |
| AUSTIN CRAIG GOLDSTROM | ON FILE |
| AUSTIN D ANTHONY | ON FILE |
| AUSTIN D BUCHLA | ON FILE |
| AUSTIN D SUMMERVILLE | ON FILE |
| AUSTIN DANIEL CABALLERO DAUPHINEE | ON FILE |
| AUSTIN DANIEL DAVIS | ON FILE |
| AUSTIN DANIEL GROOVER | ON FILE |
| AUSTIN DANIEL HAAS | ON FILE |
| AUSTIN DANIEL JONES | ON FILE |
| AUSTIN DANIEL MCFADDEN | ON FILE |
| AUSTIN DANIEL WHITMAN | ON FILE |
| AUSTIN DAVID FARMER | ON FILE |
| AUSTIN DAVID GORDON | ON FILE |
| AUSTIN DAVID MARK | ON FILE |
| AUSTIN DAVID ULSH | ON FILE |
| AUSTIN DAVID WITT | ON FILE |
| AUSTIN DEAN LIPPERT | ON FILE |
| AUSTIN DECARLO MCWILLIAMS-LUCERO | ON FILE |
| AUSTIN DOUGLAS SMALL | ON FILE |
| AUSTIN DOYLE THORNE | ON FILE |
| AUSTIN DRAKE KELLER | ON FILE |
| AUSTIN E WALTERS-WAINWRIGHT | ON FILE |
| AUSTIN EDWARD BRUNER | ON FILE |
| AUSTIN EDWARD NUTTALL | ON FILE |
| AUSTIN EDWIN DRUECKHAMMER | ON FILE |
| AUSTIN EUGENE MCNEW | ON FILE |
| AUSTIN FRANCIS RATCHFORD | ON FILE |
| AUSTIN FREDERICK BEECH | ON FILE |
| AUSTIN GARRETT REVELS | ON FILE |
| AUSTIN GEORGE KIRKWOOD | ON FILE |
| AUSTIN GLENN JONES | ON FILE |
| AUSTIN GOTWALT | ON FILE |
| AUSTIN GRAHAM HEDSTROM | ON FILE |
| AUSTIN GRANT PAGET | ON FILE |
| AUSTIN GRAY KREINBRINK | ON FILE |
| AUSTIN GREGORY BACASA | ON FILE |
| AUSTIN GREGORY SIMONS | ON FILE |
| AUSTIN HAMER BROYLES | ON FILE |
| AUSTIN HANLON | ON FILE |
| AUSTIN HEATH | ON FILE |
| AUSTIN HERBERT | ON FILE |
| AUSTIN HORNSTEIN | ON FILE |
| AUSTIN HUNTER DYE | ON FILE |
| AUSTIN IZAK JARRETT | ON FILE |
| AUSTIN J VENECHUK | ON FILE |
| AUSTIN JACOB ALDRICH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AUSTIN JACOB TUWINER | ON FILE |
| AUSTIN JAMES BARTON | ON FILE |
| AUSTIN JAMES CUMMINGS | ON FILE |
| AUSTIN JAMES DANIEL MOTLEY | ON FILE |
| AUSTIN JAMES FREDERICK PHILLIPS | ON FILE |
| AUSTIN JAMES HAUBENSCHILD | ON FILE |
| AUSTIN JAMES KURMAS | ON FILE |
| AUSTIN JAMES MILLER | ON FILE |
| AUSTIN JAMES NORTON | ON FILE |
| AUSTIN JAMES SEELBACH | ON FILE |
| AUSTIN JAMES SIMMERMAN | ON FILE |
| AUSTIN JANSEN MUENTER | ON FILE |
| AUSTIN JAY DOUGLAS SHELDON | ON FILE |
| AUSTIN JAY REID | ON FILE |
| AUSTIN JEFFERY LEWIS | ON FILE |
| AUSTIN JELANI TANG | ON FILE |
| AUSTIN JIMMY WILLIS | ON FILE |
| AUSTIN JOEL GRENIER | ON FILE |
| AUSTIN JOHN HARRIS | ON FILE |
| AUSTIN JOHN HUNT | ON FILE |
| AUSTIN JOHN PARENT | ON FILE |
| AUSTIN JOHN THATCHER | ON FILE |
| AUSTIN JOSEPH BYE | ON FILE |
| AUSTIN JOSEPH COX | ON FILE |
| AUSTIN JOSEPH VAUGHN | ON FILE |
| AUSTIN JOSEPH ZIMMERMAN | ON FILE |
| AUSTIN KARRAT | ON FILE |
| AUSTIN KASEY HAZEN | ON FILE |
| AUSTIN KEITH BRADSHAW | ON FILE |
| AUSTIN KEITH HOFMANN | ON FILE |
| AUSTIN KEITH ROBERTS | ON FILE |
| AUSTIN KELLY CURTIS | ON FILE |
| AUSTIN KENDRICK WIMBERLY | ON FILE |
| AUSTIN KENNETH WOOD | ON FILE |
| AUSTIN KEVIN PRITCHETT | ON FILE |
| AUSTIN KIRK COLLIE | ON FILE |
| AUSTIN KYLE ANDRES | ON FILE |
| AUSTIN KYLE REASE | ON FILE |
| AUSTIN LANE BERNARD | ON FILE |
| AUSTIN LANE SEWELL | ON FILE |
| AUSTIN LAWERENCE PRICE | ON FILE |
| AUSTIN LEE DAVIS | ON FILE |
| AUSTIN LEE DILL | ON FILE |
| AUSTIN LEE KOCH | ON FILE |
| AUSTIN LEE ROBINSON | ON FILE |
| AUSTIN LEEB JACOBS | ON FILE |
| AUSTIN LENNON KETTNER | ON FILE |
| AUSTIN LEO THERIAULT | ON FILE |
| AUSTIN LIPOWSKI | ON FILE |
| AUSTIN LISI BAILEY | ON FILE |
| AUSTIN LOUIS SHERMAN | ON FILE |
| AUSTIN LUKE BRADLEY | ON FILE |
| AUSTIN M ERMON | ON FILE |
| AUSTIN MARTIN JANCAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AUSTIN MATTHEW ALAO | ON FILE |
| AUSTIN MATTHEW EBERLE | ON FILE |
| AUSTIN MATTHEW PRATT | ON FILE |
| AUSTIN MAXIMA JACKSON | ON FILE |
| AUSTIN MCLAIN MYERS | ON FILE |
| AUSTIN MICHAEL ARLT | ON FILE |
| AUSTIN MICHAEL CASE | ON FILE |
| AUSTIN MICHAEL CRAIG | ON FILE |
| AUSTIN MICHAEL DAVIS | ON FILE |
| AUSTIN MICHAEL GUMZ | ON FILE |
| AUSTIN MICHAEL GUMZ | ON FILE |
| AUSTIN MICHAEL LANTERO | ON FILE |
| AUSTIN MICHAEL MIKOLAITIES | ON FILE |
| AUSTIN MICHAEL MYERS | ON FILE |
| AUSTIN MICHAEL PETERJOHN | ON FILE |
| AUSTIN MICHAEL WELCH | ON FILE |
| AUSTIN MICHAEL WHAN | ON FILE |
| AUSTIN MONTGOMERY HARDESTY | ON FILE |
| AUSTIN MORTON | ON FILE |
| AUSTIN MYKAL-TENNELL DAVIS | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NICHOLAS SURA | ON FILE |
| AUSTIN NICHOLES OLESKIE | ON FILE |
| AUSTIN NICKOLAUS WILLIAMS | ON FILE |
| AUSTIN NICOLAS PEREZSANCHEZ | ON FILE |
| AUSTIN P PAGLIA | ON FILE |
| AUSTIN PALMER BLACKWELL | ON FILE |
| AUSTIN PATRICK LYON | ON FILE |
| AUSTIN PAUL GLIDEWELL | ON FILE |
| AUSTIN PAUL GLOVA | ON FILE |
| AUSTIN PAUL RIBICKAS | ON FILE |
| AUSTIN PERRY BOONE | ON FILE |
| AUSTIN PETERS | ON FILE |
| AUSTIN PHILIP WIEGAND | ON FILE |
| AUSTIN PIERCE MENDEZ | ON FILE |
| AUSTIN POTTS | ON FILE |
| AUSTIN QUINTON DOUGLAS | ON FILE |
| AUSTIN R CHRISTOPHERSON | ON FILE |
| AUSTIN R GRANT | ON FILE |
| AUSTIN RANDOLPH RAWLS | ON FILE |
| AUSTIN RAY JONES | ON FILE |
| AUSTIN RAY LINDERER | ON FILE |
| AUSTIN RAY READ | ON FILE |
| AUSTIN RAY STRINGER | ON FILE |
| AUSTIN REID MASI | ON FILE |
| AUSTIN RENE DUBOIS | ON FILE |
| AUSTIN RICHARD STEIN | ON FILE |
| AUSTIN RILEY CLARK CARTER | ON FILE |
| AUSTIN ROBERT ANDERSON | ON FILE |
| AUSTIN ROBERT GREEN | ON FILE |
| AUSTIN ROBERT HESS | ON FILE |
| AUSTIN ROBERT HUNWARDSEN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AUSTIN ROBERT LABOUNTY | ON FILE |
| AUSTIN ROBERTSON | ON FILE |
| AUSTIN RODRIGUEZ | ON FILE |
| AUSTIN RUBIN WHITEHEAD | ON FILE |
| AUSTIN RYAN DUNFORD | ON FILE |
| AUSTIN RYAN LUCAS | ON FILE |
| AUSTIN RYAN RZANSA | ON FILE |
| AUSTIN RYAN STEPHENS | ON FILE |
| AUSTIN RYAN STEPHENS | ON FILE |
| AUSTIN RYAN WHITE | ON FILE |
| AUSTIN RYAN WHITE | ON FILE |
| AUSTIN RYAN ZAHARIS | ON FILE |
| AUSTIN SCOTT BAND | ON FILE |
| AUSTIN SCOTT GIBSON | ON FILE |
| AUSTIN SCOTT GILMOUR | ON FILE |
| AUSTIN SCOTT LOWRY | ON FILE |
| AUSTIN SCOTT MILLER | ON FILE |
| AUSTIN SHANE HARRIS | ON FILE |
| AUSTIN SIGI MORALES | ON FILE |
| AUSTIN STEPHEN HAMILTON | ON FILE |
| AUSTIN STEPHEN MUFFLER | ON FILE |
| AUSTIN STEVEN DUNHAM | ON FILE |
| AUSTIN STEVEN TEMPLE | ON FILE |
| AUSTIN SYLVESTER BROADBENT | ON FILE |
| AUSTIN TAYLER BENSON ABBEY | ON FILE |
| AUSTIN TAYLOR CEAL | ON FILE |
| AUSTIN TAYLOR MIDDLETON | ON FILE |
| AUSTIN THOMAS GARVEY | ON FILE |
| AUSTIN THOMAS ODELL | ON FILE |
| AUSTIN THOMAS SMITH | ON FILE |
| AUSTIN THOMAS WEATHERLY | ON FILE |
| AUSTIN THOMPSON | ON FILE |
| AUSTIN THORNE SHENK | ON FILE |
| AUSTIN TIAN | ON FILE |
| AUSTIN TILLEY | ON FILE |
| AUSTIN TODD RACHLES | ON FILE |
| AUSTIN TRAN | ON FILE |
| AUSTIN TRAURIG | ON FILE |
| AUSTIN TYLER HENLEY | ON FILE |
| AUSTIN TYLER HESS | ON FILE |
| AUSTIN TYLER MORRIS | ON FILE |
| AUSTIN VAUGHN PIERCE | ON FILE |
| AUSTIN WAHLE | ON FILE |
| AUSTIN WANG | ON FILE |
| AUSTIN WAYNE BANKS | ON FILE |
| AUSTIN WAYNE LANGLEY | ON FILE |
| AUSTIN WAYNE LAYMAN | ON FILE |
| AUSTIN WILLIAM GIOVANETTI | ON FILE |
| AUSTIN WILLIAM MILEY | ON FILE |
| AUSTIN WILLIAM MINYARD | ON FILE |
| AUSTIN WILLIAM SCHULER | ON FILE |
| AUSTIN WINTERS | ON FILE |
| AUSTIN WYATT BURKE | ON FILE |
| AUSTIN YUDE ZHANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AUSTINTYLER REID STEACY | ON FILE |
| AUSTON EDWARD HYMAN | ON FILE |
| AUSTON FREDERICO BUNSEN | ON FILE |
| AUSTON LI HENSLEY | ON FILE |
| AUSTRAI GLASSNI | ON FILE |
| AUSTYN COLE WALTERS | ON FILE |
| AUSTYN ROBERT MEYERS | ON FILE |
| AUSTYN S WEST | ON FILE |
| AUTONYO D SANDERS | ON FILE |
| AUTUMN ELIZABETH MAIA | ON FILE |
| AUTUMN ELIZABETH PHALEN | ON FILE |
| AUTUMN FAYE BRADY | ON FILE |
| AUTUMN IESHIA WILLIAMS | ON FILE |
| AUTUMN MAE VANDELOO | ON FILE |
| AUTUMN MARIE CONDE | ON FILE |
| AUTUMN V BARNES | ON FILE |
| AUTUMNROSE ANN STANGROOM | ON FILE |
| AUXILLIADORA MARIA  ALMEIDA NASSERALA | ON FILE |
| AUXTYNE IYOBOSA OMOREGBEE | ON FILE |
| AVA  FRANCO DALL | ON FILE |
| AVA CHARLENE TOALA | ON FILE |
| AVA GERALDINE GADIA CUDILLA | ON FILE |
| AVA JAVAHERI | ON FILE |
| AVA KAMMA PHILDIUS | ON FILE |
| AVA LEE DIAMOND | ON FILE |
| AVA LEITNER | ON FILE |
| AVA MARIAH VARGASON | ON FILE |
| AVA SAMANI | ON FILE |
| AVALON ELIZABETH FRANTZ | ON FILE |
| AVALYN GALLIMORE | ON FILE |
| AVANEESH KUMAR SINGH | ON FILE |
| AVANES HOVSEPIAN | ON FILE |
| AVANIKA NAYYAR | ON FILE |
| AVARAMPU JAYARAM | ON FILE |
| AVAREE JOSEPH LIPSCOMB | ON FILE |
| AVAZ NIYAZLI | ON FILE |
| AVDO RISTEMI | ON FILE |
| AVEDIS AVO AWANESIAN | ON FILE |
| AVEEN JOSEPH NULL | ON FILE |
| AVEJAN CADABONA | ON FILE |
| AVELINO JOSE RODRIGUES FERREIRA | ON FILE |
| AVEN SAMULDE MAJELLANO | ON FILE |
| AVER V H CRISIS | ON FILE |
| AVERIAN BROOKE COLLINS | ON FILE |
| AVERY AARON BURNS | ON FILE |
| AVERY BIRCHARD | ON FILE |
| AVERY BLAINE LEWIS | ON FILE |
| AVERY CHARLES PAWELEK | ON FILE |
| AVERY CHRISTOPHER FETERL | ON FILE |
| AVERY JAKOB GOTTLOB | ON FILE |
| AVERY JALEEL WOODS | ON FILE |
| AVERY JASON MOODIE | ON FILE |
| AVERY JENNINGS KNAPP | ON FILE |
| AVERY JOHN CUSSON | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AVERY JONATHAN LEE | ON FILE |
| AVERY LAMONT MASON | ON FILE |
| AVERY LIONEL BARRERA | ON FILE |
| AVERY MICHAEL KENNER | ON FILE |
| AVERY PERNELL COX | ON FILE |
| AVERY ROBERT CONNERS | ON FILE |
| AVERY RYAN WIETSCHNER | ON FILE |
| AVERY RYLANDBUELLER BENAVIDEZ | ON FILE |
| AVERY STEVENS DYES | ON FILE |
| AVERY STREIN | ON FILE |
| AVERY WARREN SANDKER | ON FILE |
| AVERY WYATTE BARRON | ON FILE |
| AVES WENCEL | ON FILE |
| AVESH ANJAY VATHER | ON FILE |
| AVESH KHATRI | ON FILE |
| AVETIS DAVIDYAN | ON FILE |
| AVETIS TASHYAN | ON FILE |
| AVGUSTIN KRAVOS | ON FILE |
| AVHASHONI COLLEN TSHIKALANGE | ON FILE |
| AVI BANDEL | ON FILE |
| AVI JAMAL | ON FILE |
| AVI JUDAH PEREZ | ON FILE |
| AVI ORENSTEIN | ON FILE |
| AVI SIONOV | ON FILE |
| AVIAD ERIC GOZLAN | ON FILE |
| AVICHAL CHOUDHARY | ON FILE |
| AVIEL DANIEL HITCHENS | ON FILE |
| AVIHAY RAPAPORT | ON FILE |
| AVIJIT BASAK | ON FILE |
| AVIJIT BISWAS | ON FILE |
| AVIJIT KHAN | ON FILE |
| AVIJIT KOLAY | ON FILE |
| AVIK RANJAN DAS | ON FILE |
| AVINASH ABHAS PATEL | ON FILE |
| AVINASH CHANDIRAM HOTCHANDANI | ON FILE |
| AVINASH SHARMA | ON FILE |
| AVINASH SHEKAR DEVADIGA | ON FILE |
| AVINASH VISHNU PARSHADI | ON FILE |
| AVINAV MALHOTRA | ON FILE |
| AVINESHWAR KRISHNA SINGH | ON FILE |
| AVINOLD JOLIVETE MORAS | ON FILE |
| AVIROOP NAG | ON FILE |
| AVISHKA KAUSHAL HERATH HERATH MUDIYANSELAGE | ON FILE |
| AVIV MESHULAM | ON FILE |
| AVIWE KWANELE SULELO | ON FILE |
| AVKSENTIY CHUMAK | ON FILE |
| AVNEESH MEHTA | ON FILE |
| AVNI ATAS | ON FILE |
| AVNI BYTYCI | ON FILE |
| AVNI KAGAN MUTLU | ON FILE |
| AVRAAM KAVOUTSOUPOUKIDIS | ON FILE |
| AVRAAM MAVROMMATIS | ON FILE |
| AVRAAM NTANTAIS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AVRAAM TAMAKTZIDIS | ON FILE |
| AVRAHAM ALBERT NAHAMANY | ON FILE |
| AVRAHAM SASI | ON FILE |
| AVRAM-SERGIU MOSCOVICI | ON FILE |
| AVRIL ABEL DUTHEIL | ON FILE |
| AVRIL MACKENZIE KING | ON FILE |
| AVRIT KAUSHIK | ON FILE |
| AVRIT KAUSHIK | ON FILE |
| AVROHOM GREEN | ON FILE |
| AVSIN YESIL | ON FILE |
| AVTANDIL GAMTSEMLIDZE | ON FILE |
| AVTANDILI KAKHISHVILI | ON FILE |
| AVTARDEEP SINGH SANDHU | ON FILE |
| AVVAL ANISHBHAI HALANI | ON FILE |
| AW BOON CHEE ALVIN (HU WENQI) | ON FILE |
| AW CHEN YUEN | ON FILE |
| AW HOLT | ON FILE |
| AW JIE | ON FILE |
| AW JUN MING GEOFFREY | ON FILE |
| AW KAI XIANG CALLEN | ON FILE |
| AW LI MIN | ON FILE |
| AW SIEW FONG JULIANA | ON FILE |
| AW VIVIERS | ON FILE |
| AWA JAGNE NJIE | ON FILE |
| AWAB ADIL A M HAMID | ON FILE |
| AWADHESH PRATAP SINGH YADAV | ON FILE |
| AWAIS KHALID | ON FILE |
| AWAIS SHAZAD ALI | ON FILE |
| AWALI HAMDAN | ON FILE |
| AWALUL BASAR | ON FILE |
| AWANGKU MOHAMED NAZMI BIN PENGIRAN HAJI SABTU | ON FILE |
| AWARSAMA MAHDI | ON FILE |
| AWDWI FLORIDA | ON FILE |
| AWE JOHNSON LEKUN | ON FILE |
| AWEN ROLLAND | ON FILE |
| AWET ASGHEDOM | ON FILE |
| AWID TASWID | ON FILE |
| AWS MAZEN AYAR | ON FILE |
| AWYETU MICHAEL ADAMS | ON FILE |
| AX MON | ON FILE |
| AXEI MOITA | ON FILE |
| AXEL ADRIAN SALDANAVALENCIA | ON FILE |
| AXEL ADRIEN LOUIS PATOUX | ON FILE |
| AXEL ALAIN HENRI MONTORO | ON FILE |
| AXEL ALBERTO ESTRADA MEDINA | ON FILE |
| AXEL ALEX VIGNEAU | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL ANDRE L VANWYNSBERGHE | ON FILE |
| AXEL ANTHONY AGUILAR | ON FILE |
| AXEL ASENSI DESCROIZILLES | ON FILE |
| AXEL BASSOLS CARRACEDO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AXEL BERNARD CLAUDE PRUVOST | ON FILE |
| AXEL BLIKSTAD | ON FILE |
| AXEL BRAIAN GUTIERREZ | ON FILE |
| AXEL BRICE LORGNET | ON FILE |
| AXEL CHRISTOFFER JACOBSSON | ON FILE |
| AXEL CLAUDE MICHEL ERIC CARLANA | ON FILE |
| AXEL CLAUS GERHARD GOLDSCHMIDT | ON FILE |
| AXEL CONRADI | ON FILE |
| AXEL DAHLBERG | ON FILE |
| AXEL DARLEY ROPS BAYARD | ON FILE |
| AXEL DAVID CARRIZO | ON FILE |
| AXEL DIMITRI LECERF | ON FILE |
| AXEL DIMITRI PRENON USUEL DIMITRI YEM ENYEGUE | ON FILE |
| AXEL DULAC | ON FILE |
| AXEL ELVIO FERNANDEZ | ON FILE |
| AXEL ENRIQUE GALEED GUTIERREZ | ON FILE |
| AXEL ERIC OLAV MEYER | ON FILE |
| AXEL ERNST FRIEDRICH BERNDT | ON FILE |
| AXEL EZEQUIEL OLIVERA SAMUDIO | ON FILE |
| AXEL FABIAN MANCILLA | ON FILE |
| AXEL FELIX ALAIN VIOLINO | ON FILE |
| AXEL FERNAND JEAN LUC ERIC ANDRIEUX | ON FILE |
| AXEL FRANCIS SCHMIEDERER | ON FILE |
| AXEL FRANCISCO YEOMANSCELAYA | ON FILE |
| AXEL FRAYSSE | ON FILE |
| AXEL GERARD PLANCOT | ON FILE |
| AXEL GERMAN BARRIGA | ON FILE |
| AXEL GERMAN GARCIA | ON FILE |
| AXEL GUDATH | ON FILE |
| AXEL GUSTAV THULE | ON FILE |
| AXEL HAPPART | ON FILE |
| AXEL HENRIK WALL | ON FILE |
| AXEL IGNACIO INOVICH | ON FILE |
| AXEL JACQUES ALAIN NAUTRE | ON FILE |
| AXEL JANSSEN | ON FILE |
| AXEL JAVIER CEPEDA | ON FILE |
| AXEL JAVIER CEPEDA | ON FILE |
| AXEL JAWORSKI | ON FILE |
| AXEL JEAN-FRANCOIS ALBERNY | ON FILE |
| AXEL JEREMY SOLANO ILLESCA | ON FILE |
| AXEL JOEL DE LANDA | ON FILE |
| AXEL JOSEF WAGNER | ON FILE |
| AXEL JOSEPH LUZAYADIO NKODI | ON FILE |
| AXEL KALY DA SILVA | ON FILE |
| AXEL LÃŒDERS | ON FILE |
| AXEL LEONEL ARELLANO | ON FILE |
| AXEL LOIC ARSAYE | ON FILE |
| AXEL LUCAS DOS REIS | ON FILE |
| AXEL MATTHEUS HESTMANN | ON FILE |
| AXEL MATTHIAS JACQUOT | ON FILE |
| AXEL MCMORRAN INGLIS | ON FILE |
| AXEL MIAZGA | ON FILE |
| AXEL NATHAN OLIVIER ULYSSE MILLET | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AXEL NICOLAS RENAN ESNAULT | ON FILE |
| AXEL NOORL | ON FILE |
| AXEL PASCAL GUY GOLE | ON FILE |
| AXEL PHILIPPE CALVO | ON FILE |
| AXEL PIERRE-ANDRE BABOT | ON FILE |
| AXEL R RODRIGUEZ | ON FILE |
| AXEL RAABE | ON FILE |
| AXEL REGALADO | ON FILE |
| AXEL RODRIGUEZ HARO | ON FILE |
| AXEL SCHNABEL | ON FILE |
| AXEL SEBASTIAN HRANOV | ON FILE |
| AXEL SLABBINCK | ON FILE |
| AXEL TIGANE | ON FILE |
| AXEL TOURRE | ON FILE |
| AXEL YAN SAUTY | ON FILE |
| AXEL YANNICK GUZMAN | ON FILE |
| AXEL YEO VAUGHAN | ON FILE |
| AXIOMODAL LLC LLC | ON FILE |
| AXL CRAWFORD | ON FILE |
| AXL ROSE BELL | ON FILE |
| AYA FAHMY ABDALLA | ON FILE |
| AYAD DIBIS | ON FILE |
| AYAH MOHAMED | ON FILE |
| AYALA DAVID | ON FILE |
| AYALEN FIGUEROA | ON FILE |
| AYAN CHAKRABORTY | ON FILE |
| AYAN PAUL | ON FILE |
| AYANDA DALUBUHLE NDHLOVU | ON FILE |
| AYANDA SIFISO MNGUNI | ON FILE |
| AYANIS VAQUE | ON FILE |
| AYANSINA KAMALI | ON FILE |
| AYANSINA LASISI | ON FILE |
| AYAR DE JESUS GARCIA JUAREZ | ON FILE |
| AYAZ ALI | ON FILE |
| AYBERK GUNGOR | ON FILE |
| AYBERK GURCAY | ON FILE |
| AYBIKE TUNC | ON FILE |
| Å-ŸÇ"Ÿ Å¾ | ON FILE |
| AYCA CATALBAS | ON FILE |
| AYCA KAZAZ | ON FILE |
| AYCA SELIN CELIK | ON FILE |
| AYCA ULUOGLU | ON FILE |
| AYCATERIM OZCAN | ON FILE |
| AYCIN ALTUN | ON FILE |
| AYDA LAWAL | ON FILE |
| AYDEMIR SONMEZ | ON FILE |
| AYDEN STUART OPPERMAN | ON FILE |
| AYDIL BIN ABDUL AZIS | ON FILE |
| AYDIN ESER | ON FILE |
| AYDIN MOHAMAD ABDOLLAHIAN | ON FILE |
| AYDIN NASRI SHANGOLABAD | ON FILE |
| AYDIN NAZARI KHANMIRI | ON FILE |
| AYDIN UCAN | ON FILE |
| AYE MIN HAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AYE MON KYAW | ON FILE |
| AYE MYAT MON | ON FILE |
| AYE SANDAR HLAING | ON FILE |
| Å-ŸÈ± ÆŽ— | ON FILE |
| AYEDEE MANNEH | ON FILE |
| AYEH BIH ANNA | ON FILE |
| AYELEN ANDRADA | ON FILE |
| AYELEN ANDRADA | ON FILE |
| AYELEN MACARENA MEZA | ON FILE |
| AYELEN PAIS NEGRIN | ON FILE |
| AYELEN SANCHEZ | ON FILE |
| AYELEN TATIANA RAMIREZ | ON FILE |
| AYELEN YANINA RIVELLO | ON FILE |
| AYENON JOEL ORPHELY EHOUAN | ON FILE |
| AYESH D G PEELLAWATHTHA GAMARALALAGE | ON FILE |
| AYESHA BASHIR | ON FILE |
| AYESHA BROWN | ON FILE |
| AYESHA JENSEN | ON FILE |
| AYESHA RAJAB RAJAB ALI | ON FILE |
| AYESHANA FERNANDO ALAGIYADURA SHARINDA | ON FILE |
| AYETULLAH YIGIT | ON FILE |
| AYFER BALI | ON FILE |
| AYGUL FAYZULLINA BEASLEY | ON FILE |
| AYGUN OZTURK | ON FILE |
| AYHAN CETIN | ON FILE |
| AYHAN HAYIROGLU | ON FILE |
| AYHAN INCE | ON FILE |
| AYHAN KUETAHYA | ON FILE |
| AYHAN OEZ | ON FILE |
| AYHAN OKCULAR | ON FILE |
| AYHAN SABAN KARAKAYA | ON FILE |
| AYHAN SAGIROGLU | ON FILE |
| AYHAN UERER | ON FILE |
| AYHAN UGO OLTAY | ON FILE |
| AYIEKO YVONNE VALERIE | ON FILE |
| AYISHAKUTTY K T | ON FILE |
| AYK PAUL AMBARTSUMYAN | ON FILE |
| AYKUT CAKMAK | ON FILE |
| AYKUT CEVIK | ON FILE |
| AYKUT YILMAZ | ON FILE |
| AYLA MARIE FOWLER | ON FILE |
| AYLANUR KAYA | ON FILE |
| AYLEN ANDREA MAINO | ON FILE |
| AYLEN CLAUDIA CALUDRINI | ON FILE |
| AYLEN EVELYN AMARILLA | ON FILE |
| AYLEN JACQUELINE CARDOSO | ON FILE |
| AYLEN MARIA SOL SAUCEDO | ON FILE |
| AYLEN SOFIA CENTINI | ON FILE |
| AYLWIN LARA | ON FILE |
| AYMAMMET KOVUSOV | ON FILE |
| AYMAN AMIER MEDANI | ON FILE |
| AYMAN CHAFAI | ON FILE |
| AYMAN FARIS | ON FILE |
| AYMAN FAUZI PALMA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AYMAN MOHAMMED AL' TAAMNEH | ON FILE |
| AYMAN SAEED MOHAMED SAAFAN | ON FILE |
| AYMANE LASSOULI | ON FILE |
| AYME DOMENICONI | ON FILE |
| AYMEE AMORIN DE LA CRUZ | ON FILE |
| AYMELIS ROQUE MORERA | ON FILE |
| AYMEN BAATI | ON FILE |
| AYMEN HERZI | ON FILE |
| AYMEN OTHMAN ISMAIL ZOHRY | ON FILE |
| AYMEN TURKI | ON FILE |
| AYMERIC ALEXANDRE CARLOS LETO | ON FILE |
| AYMERIC BERNARD ETIENNE FASSIER | ON FILE |
| AYMERIC BRUNO SIMON PAYET-BURIN | ON FILE |
| AYMERIC CONSTANTIN CHAMARD-BOUDET | ON FILE |
| AYMERIC DELAHAYE CONTE | ON FILE |
| AYMERIC JACQUES MICHEL BEARD | ON FILE |
| AYMERIC JEAN HOUSEZ | ON FILE |
| AYMERIC PIERRE EMMANUEL GERMAIN | ON FILE |
| AYMERIC PIERRE-ANTOINE GAILLARD | ON FILE |
| AYMIRA CANBOLAT | ON FILE |
| AYNICE NICOLE GRIFFIN | ON FILE |
| AYNIS KHALED | ON FILE |
| AYNUR DOGAN | ON FILE |
| AYNUR NURMEKHAMETOVICH FATTAKHOV | ON FILE |
| AYO DALY | ON FILE |
| AYO OLA DANIEL ADESANYA | ON FILE |
| AYO STELLAR | ON FILE |
| AYOADE ALFRED BAJULAIYE | ON FILE |
| AYOBAMI JOHN AKERE | ON FILE |
| AYOBAMI OLAIYA OBAFEMI | ON FILE |
| AYODEJI GBOYEGA EMIOLA | ON FILE |
| AYODEJI OLALEKAN ABATI | ON FILE |
| AYODEJI OLUSOLA OKE | ON FILE |
| AYODEJI PELUMI OLAOLUWA OLALEYE | ON FILE |
| AYODEJI WILLIAMS AKINMADE | ON FILE |
| AYODELE MOHAMMED JR OJO | ON FILE |
| AYODELE MOYOSOREOLUWA ADEPITAN | ON FILE |
| AYODELE SAMUEL BABATUNDE | ON FILE |
| AYODELE WAHEEB OLAJIRE | ON FILE |
| AYODIMEJI OLUWAGBEMIGA KOSOKO | ON FILE |
| AYOLA ENAM PUZA | ON FILE |
| AYOLEIDA COROMOTO PAREJO RAVELLO | ON FILE |
| AYOMIDE CHRISTOPHER ABAYOMI | ON FILE |
| AYOMIDE LEKAN | ON FILE |
| AYOMIDE LEKAN | ON FILE |
| AYOMIDE OLUWATOBI BENSON | ON FILE |
| AYOMIDE SAHEED GBENUSOLA | ON FILE |
| AYOMIDE SAMUEL KOLAWOLE | ON FILE |
| AYOMIDE TOSIN ADELEYE | ON FILE |
| AYOMIKUN O AJULO | ON FILE |
| AYOMIKUN SAMUEL ADEGOKE | ON FILE |
| AYOMIPOSI FAVOUR OGUNRINDE | ON FILE |
| AYOOLUWA OLUWATOSIN ADEBAYO | ON FILE |
| AYOTOMIWA SAMUEL ADEJUMOBI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AYOUB BANI | ON FILE |
| AYOUB BENJENNA | ON FILE |
| AYOUB BIA | ON FILE |
| AYOUB BOUCHIBA | ON FILE |
| AYOUB DOUHABI | ON FILE |
| AYOUB EL ACHGAR | ON FILE |
| AYOUB EL-MIKH | ON FILE |
| AYOUB HAMZAOUI | ON FILE |
| AYOUB MOHAMMED AHMED | ON FILE |
| AYOUB OMARI | ON FILE |
| AYOUSHI SHRIVASTAVA | ON FILE |
| AYPOV RAMIL | ON FILE |
| AYRTON ALFIO CERATTI | ON FILE |
| AYRTON BILOS | ON FILE |
| AYSE BAY | ON FILE |
| AYSE BAYRAKCI | ON FILE |
| AYSE BEYZA DURMUS | ON FILE |
| AYSE CAMLICA | ON FILE |
| AYSE CAN | ON FILE |
| AYSE ERCAN | ON FILE |
| AYSE KORHAN | ON FILE |
| AYSE MESE | ON FILE |
| AYSE MIRAY AYDOGDU | ON FILE |
| AYSE RESVAN | ON FILE |
| AYSE SALCI | ON FILE |
| AYSE SIDDIKA PAZAR | ON FILE |
| AYSE TUGBA KALDIRIMCI | ON FILE |
| AYSE TULIN AYDOGAN | ON FILE |
| AYSE YESIM PEKIN | ON FILE |
| AYSEGUEL ASLANCI | ON FILE |
| AYSEL HUSEYNOVA | ON FILE |
| AYSEL ISAYEVA | ON FILE |
| AYSEL YAGMUR | ON FILE |
| AYSEL YILDIZ | ON FILE |
| AYSEN ERDEM | ON FILE |
| AYSENUR ATMAN | ON FILE |
| AYSENUR DEMIRALAY | ON FILE |
| AYSENUR YORUK | ON FILE |
| AYSHA ANEL KENSJINBAYEVA | ON FILE |
| AYSHAN MAMMADOVA | ON FILE |
| AYSHAN MAMMADOVA | ON FILE |
| AYSSON LUIZ DE SANTANA | ON FILE |
| AYSUN GULTEKIN | ON FILE |
| AYTAÃ§ KURT | ON FILE |
| AYTAC ATABAY | ON FILE |
| AYTAC NALDEMIR | ON FILE |
| AYTEKIN HAZAR ILHAN | ON FILE |
| AYTUL CAN | ON FILE |
| AYUB AKANBI ABDULGANIY | ON FILE |
| AYUB ANSARI MD | ON FILE |
| AYUMI HATAKEYAMA | ON FILE |
| AYUNE SILVA ARAMUNI GONCALVES | ON FILE |
| AYUSH BIJENDRAKUMAR SINGH | ON FILE |
| AYUSH C PATEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AYUSH DAARIIMAA | ON FILE |
| AYUSH DAYAL | ON FILE |
| AYUSH DOSHI | ON FILE |
| AYUSH GOENKA | ON FILE |
| AYUSH GUPTA | ON FILE |
| AYUSH GUPTA | ON FILE |
| AYUSH KATARLA | ON FILE |
| AYUSH KULASARI | ON FILE |
| AYUSH KUMAR ARORA | ON FILE |
| AYUSH NAIR | ON FILE |
| AYUSH TOMAR | ON FILE |
| AYUSH VASHISHTHA | ON FILE |
| AYUSHI KHAMPARIYA | ON FILE |
| AYUWAT TAMTHAI | ON FILE |
| AYYAGARI PHANI SANTHOSH | ON FILE |
| AYYANAR ARUMUGAM | ON FILE |
| AYYANAR MANIKKAM | ON FILE |
| AYYANAR MUNIYAN | ON FILE |
| AYYANAR NARAYANAN | ON FILE |
| AYYAPPAN SUBRAMANI | ON FILE |
| AYYASWAMY G | ON FILE |
| AYYAZ AHMAD | ON FILE |
| AYYAZ HUSSAIN | ON FILE |
| AYYOUB TRIBKI | ON FILE |
| AZ EZ | ON FILE |
| AZA SAVITRI | ON FILE |
| AZAD JAFAROV | ON FILE |
| AZADDEAN CHAOUCHE | ON FILE |
| AZADEH HEIDARI | ON FILE |
| AZADKHAN WELDINK | ON FILE |
| AZADUR RAHMAN | ON FILE |
| AZAHEL BENAVIDES MANRIQUEZ | ON FILE |
| AZAL M ALI | ON FILE |
| AZALIIA AZATOVNA IDRISOVA | ON FILE |
| AZAM AAMIR RAOUF | ON FILE |
| AZAM HUSSAIN | ON FILE |
| AZAMAT TAIMURAZOVICH KHUMAROV | ON FILE |
| AZAR AGIC | ON FILE |
| AZAR HADILOO | ON FILE |
| AZARRIUS AUSTIN BUNYI | ON FILE |
| AZAT BAGMANOV | ON FILE |
| AZAT BIZHANOV | ON FILE |
| AZAT IREKOVICH GALIULLIN | ON FILE |
| AZAT KANUK | ON FILE |
| AZAT KHACHATURI PAPUJYAN | ON FILE |
| AZAT OGUZ | ON FILE |
| AZAT RADMIROVICH GALINUROV | ON FILE |
| AZAT VALIULLIN | ON FILE |
| AZAYLIENA BINTI JALDIN | ON FILE |
| AZAZ AZIZ MALEK | ON FILE |
| Ã–ZCAN AKPINAR | ON FILE |
| AZEA BRIAN KAIRAKAU GRIMSHAW | ON FILE |
| ÅŽEBNEM TURÄŸUL | ON FILE |
| AZEEM RAJA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AZEEZ ABIODUN OMOLOYE | ON FILE |
| AZEEZ ADEWALE RAJI | ON FILE |
| AZEEZ B AZEEZ | ON FILE |
| AZEEZ MAKANJUOLA AKINWANDE | ON FILE |
| AZEEZ OLADAPO AMOSU | ON FILE |
| AZEEZ TAIWO SHITTU | ON FILE |
| AZHAGHAPPAN M MANICKAVASAGAN | ON FILE |
| AZHAR HUSSAIN | ON FILE |
| AZHAR KUZAIRY BIN TAHAR | ON FILE |
| AZHU. WANG | ON FILE |
| AZIB MANZOOR | ON FILE |
| AZIM SHAUN BIN HERMAIN HERBERT | ON FILE |
| AZIM SULTAN ALI | ON FILE |
| AZIM ZIA | ON FILE |
| AZIZ ABDULLAH SUSLU | ON FILE |
| AZIZ HASAN | ON FILE |
| AZIZ JABBAR | ON FILE |
| AZIZ K AZIZ | ON FILE |
| AZIZ KEREM REYHAN | ON FILE |
| AZIZ NESIN ALACA | ON FILE |
| AZIZ OUBAHOUS IND LHAJ | ON FILE |
| AZIZ SALOMON DOUMITH | ON FILE |
| AZIZ UCAL | ON FILE |
| AZIZBEK IBODULLOEVICH SAMANDAROV | ON FILE |
| 'AZIZI BIN 'ASRI | ON FILE |
| AZIZI BIN LAMIRI | ON FILE |
| AZLAN BIN MOHD HASHIM | ON FILE |
| AZMAN BIN AHMAD | ON FILE |
| AZMAN BIN BAHARUDDIN | ON FILE |
| AZMI KATIMI BIN | ON FILE |
| AZMI KEREM FIDAN | ON FILE |
| AZMIR HANIZ BIN ABDUL AZIZ | ON FILE |
| AZRA BAYTAR | ON FILE |
| AZRA LIZDE | ON FILE |
| AZRA MILIC | ON FILE |
| AZRAF BIN HASSAN | ON FILE |
| AZRIEL BLAZE ARNTZEN | ON FILE |
| AZRIN SHAH A RAHMAN | ON FILE |
| AZROOL ARIFF BIN MOHD ALIES | ON FILE |
| AZRULNIZAM BIN ITHNIN | ON FILE |
| ÅŽTEFAN BOTEZATU | ON FILE |
| AZUBUIKE CHIBUZO CHILE | ON FILE |
| AZUBUIKE MICHAEL OSEMENE | ON FILE |
| AZUCENA NEMESIA RIVAROLA | ON FILE |
| AZUCENA ROSA STROPPA | ON FILE |
| AZUCENA SANCHEZ SANCHEZ | ON FILE |
| AZUL FLORENCIA ISIDORO | ON FILE |
| AZUOLAS COMPY | ON FILE |
| AZUOLAS TAMOSIUNAS | ON FILE |
| AZURA AZIZ BINTI AZIZ AHMAD | ON FILE |
| AZUWAN  PUTERA BIN KAMSANI | ON FILE |
| AZWIHANGWISI CHRISTOPHER MUHANGANEI | ON FILE |
| AZZIZUL BIN AROB | ON FILE |
| AZZOUZ OMAR ZAYEN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| B J HIMANSHU | ON FILE |
| B LOOTS | ON FILE |
| B MC LAREN | ON FILE |
| B MOKOKA | ON FILE |
| B MVENCE | ON FILE |
| B NIKHIL CHAKRAVARTHY NAIDU | ON FILE |
| B SIM IRA LLC | ON FILE |
| B SIM ROTH LLC | ON FILE |
| BA BU | ON FILE |
| BA HANG LEE | ON FILE |
| BA LE | ON FILE |
| BA MINH KHOI VO | ON FILE |
| BA MINH LE | ON FILE |
| BA MINH LE | ON FILE |
| BA PHUC HUYNH TRAN | ON FILE |
| BA SON TRAN | ON FILE |
| BÃ¢TH BÃ¸Å¡Å¡ | ON FILE |
| BAARD SANDER PEDERSEN | ON FILE |
| BABA DIOP | ON FILE |
| BABAI MONDAL | ON FILE |
| BABAJIDE ADEBAYO ADESINA | ON FILE |
| BABAJIDE AKANJI OWOLOWO | ON FILE |
| BABAJIDE TOSIN JOHNSON | ON FILE |
| BABAK BAHIZAD | ON FILE |
| BABAK DORJI | ON FILE |
| BABAK MALEKIRAD | ON FILE |
| BABALI BABALI | ON FILE |
| BABALI DEVI | ON FILE |
| BABALOLA AYODEJI AYOTUNDE ADENUGA | ON FILE |
| BABAN DINKAR PAWAR | ON FILE |
| BABAN ESHWAR SHINDE | ON FILE |
| BABATOLA ABIOLA OLAGOKE | ON FILE |
| BABATUNDE ABIMBOLA | ON FILE |
| BABATUNDE ABIODUN ADEPOJU | ON FILE |
| BABATUNDE ADEBAYO ONAPITAN | ON FILE |
| BABATUNDE AKEEM OSINBANJO | ON FILE |
| BABATUNDE MICHEAL ODULOYE | ON FILE |
| BABATUNDE MOYOSORE SOMADE | ON FILE |
| BABATUNDE SEGUN ALABI | ON FILE |
| BABATUNDE YESIRU RAJI | ON FILE |
| BABAWALE OLADIPUPO SCOTT | ON FILE |
| BABBIE BELEMO OPIGO | ON FILE |
| BABETT RITA HÃŒBSCH | ON FILE |
| BABI PAJARES | ON FILE |
| BABITA | ON FILE |
| BABITA DEVI | ON FILE |
| BABITHA L BANERJEE | ON FILE |
| BABKEN TADEVOSYAN | ON FILE |
| BABOUCARR CEESAY | ON FILE |
| BABU SINGH RAJPUT | ON FILE |
| BABU VEMBAIYAN | ON FILE |
| BABURAM PANGENI | ON FILE |
| BABY K | ON FILE |
| BABYLYN FANGONILO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BACH KHOA TRAN | ON FILE |
| BACHAN PRADHAN | ON FILE |
| BACHANA BITSADZE | ON FILE |
| BACHAR ABOU SALEH | ON FILE |
| BACHIR AHMAD FAQIRZADA | ON FILE |
| BACHIR BAH | ON FILE |
| BACUS IMAM LUSETIAWAN | ON FILE |
| BADAGU UIKBY | ON FILE |
| BADARA ALI TRAORE | ON FILE |
| BADER FAYEZ RASHID HELAL | ON FILE |
| BADER KHALED H KHALAWI | ON FILE |
| BADER NASER BADER ALI NAQI | ON FILE |
| BADHRA KUMARIHAMY TALAKUMBURA | ON FILE |
| BADIYNI HIRAL KISHORBHAI | ON FILE |
| BADR ALI AHMAD | ON FILE |
| BADR BENAHMED | ON FILE |
| BADR BOUKADID | ON FILE |
| BADR FOUAD H MOGHARBEL | ON FILE |
| BADR LAGHIZI | ON FILE |
| BADR LAMTAIFI | ON FILE |
| BADRE KARRAM | ON FILE |
| BADRE TARAOUI | ON FILE |
| BADRUL AMIN BIN GHAZALI | ON FILE |
| BADRUL HISAM BIN MOHD IDRIS | ON FILE |
| BAEZ SIERRA RICHARD ALLEN | ON FILE |
| BAFC CORPORATION PTY LTD | ON FILE |
| BAFTIR SADIKU | ON FILE |
| BAGER PARLAK | ON FILE |
| BAGRAT TCAMONIKIAN | ON FILE |
| BAGUS DWI CAHYO | ON FILE |
| BAGUS HARY PURWATMO | ON FILE |
| BAHA AL ARARI | ON FILE |
| BAHA UDHEEN T A | ON FILE |
| BAHADIR GUNEY | ON FILE |
| BAHADIR KAYNARKAYA | ON FILE |
| BAHADIR TOGAY YILMAZ | ON FILE |
| BAHANIZAM BIN ABU BAKAR | ON FILE |
| BAHAR BIN HAJI TALIP | ON FILE |
| BAHAR DEMIRAG | ON FILE |
| BAHAR PINAR | ON FILE |
| BAHAR YURDAER | ON FILE |
| BAHARUDDIN BIN BASARI | ON FILE |
| BAHATTIN BOZKURT | ON FILE |
| BAHAUDDIN ANSARI | ON FILE |
| BAHIR AHMED RAHIM | ON FILE |
| BAHLOUL MOUFIDI | ON FILE |
| BAHMAN SHAMSI | ON FILE |
| BAHRAM KHOSRAVIANI | ON FILE |
| BAHRI AYDIN | ON FILE |
| BAHRI TULUMOGLU | ON FILE |
| BAHRIYE KOSAROGLU | ON FILE |
| BAHRUL ULUM | ON FILE |
| BAI LINA | ON FILE |
| BAIAJI JANARDHANRAO LANDGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BAIBA BAUMANE | ON FILE |
| BAIBA BAUMANE | ON FILE |
| BAIDY JEAN DIALLO | ON FILE |
| BAIHUI MENG | ON FILE |
| BAIJIE LI | ON FILE |
| BAIJU KUMAR | ON FILE |
| BAILEE MARIE MATTHEWS | ON FILE |
| BAILEY ALEXANDER HEART | ON FILE |
| BAILEY ALEXANDER MORRISON | ON FILE |
| BAILEY BRIAN JOSEPH MCGRATH | ON FILE |
| BAILEY CURTIS | ON FILE |
| BAILEY DOUGLAS WACHOWSKI | ON FILE |
| BAILEY GABRIEL FORBES | ON FILE |
| BAILEY GAYLE POWERS | ON FILE |
| BAILEY HARRISON DODDS | ON FILE |
| BAILEY JAMES WOODS | ON FILE |
| BAILEY JORDAN CARLOW | ON FILE |
| BAILEY LARRY MILLER | ON FILE |
| BAILEY MARK WILMOT | ON FILE |
| BAILEY RAND STOW | ON FILE |
| BAILEY ROY GOFORTH | ON FILE |
| BAILEY SINS | ON FILE |
| BAILEY STEVEN SEAY | ON FILE |
| BAILEY SUSAN REISCH | ON FILE |
| BAILEY THOMAS HARRIS | ON FILE |
| BAIN PIETER ROSSOUW | ON FILE |
| BAINS SAMIR | ON FILE |
| BAJAZIT HOTI | ON FILE |
| BAJRO SAHDAN | ON FILE |
| BAJS MAJS | ON FILE |
| BAKARI T HUNT | ON FILE |
| BAKARY BALDE | ON FILE |
| BAKARY MANGA | ON FILE |
| BAKER CLAUS ANDERSON | ON FILE |
| BAKER MARTHA KATRINA | ON FILE |
| BAKER STEPHEN MEDLEY | ON FILE |
| BAKERLANG L NONGLAIT | ON FILE |
| BAKHTIERDZHON BAHROMZHONOVICH BOBOZHONOV | ON FILE |
| BAKHTIIAR AIDABALOVICH SHIGERBAEV | ON FILE |
| BAKHTIYOR UBAYDULLOYEVICH SAFOLOV | ON FILE |
| BAKI GOXHAJ | ON FILE |
| BAKI NAGA SUNIL PRASAD | ON FILE |
| BAKI UNAL ERBEKTE | ON FILE |
| BAKI UREN | ON FILE |
| BAKIR BEHLULOVIC | ON FILE |
| BAKIR SABLJICA | ON FILE |
| BAKIS OLUMIDE MOJEED | ON FILE |
| BAKKIAM VEERAPPAN | ON FILE |
| BAKO HOLDINGS  LLC | ON FILE |
| BAKR SADIQ ABDELLAOUI | ON FILE |
| BAKSHEEN KAUR | ON FILE |
| BAKSHISH SINGH GILL | ON FILE |
| BAKTASH FAKHIMGHANBARZADEH | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BAKTIJAN BUZESKI | ON FILE |
| BAKUL BADWAL | ON FILE |
| BAL RAJ RANA | ON FILE |
| BALA KISHORE REVU | ON FILE |
| BALA KRISHNA VELAGAPUDI | ON FILE |
| BALA MURUGAN ALAGARSAMY | ON FILE |
| BALÃ¡ZS SZLÃ¡DEK | ON FILE |
| BALAJI DOURAISWAMI | ON FILE |
| BALAJI R | ON FILE |
| BALAJI RAMCHANDRA SHELKE | ON FILE |
| BALAJI RAMCHANDRA SHELKE | ON FILE |
| BALAJI RAVIRAJAN | ON FILE |
| BALAJI SHELALE | ON FILE |
| BALAKRISHNAN K | ON FILE |
| BALAKUMAR V | ON FILE |
| BALAKWATI CHOURIYA | ON FILE |
| BALAL AHMAD | ON FILE |
| BALALLA CHAMIKA DILSHAN | ON FILE |
| BALAMBAL VISHWANATHAN | ON FILE |
| BALANSIN ABE LORADEL | ON FILE |
| BALAPUWADUGE PASINDU MADHUSHAN MENDIS | ON FILE |
| BALASA VIJAYGOPAL PRASADRAO | ON FILE |
| BALASUBRAMANIAN SUBBIAH | ON FILE |
| BALASUBRAMANIAN SUDALAYANDI PILLAI ANANTHAM | ON FILE |
| BALASUBRAMANIYAN ALAGAR | ON FILE |
| BALAZ TERHES | ON FILE |
| BALAZS BARTA | ON FILE |
| BALAZS BEZI | ON FILE |
| BALAZS BINNYEI | ON FILE |
| BALAZS CSABA KERESZTES | ON FILE |
| BALAZS CSAKVARI | ON FILE |
| BALAZS CSONTOS | ON FILE |
| BALAZS CZIPO | ON FILE |
| BALAZS DEMENY | ON FILE |
| BALAZS DERZSI | ON FILE |
| BALAZS FEKETE | ON FILE |
| BALAZS FUREDI | ON FILE |
| BALAZS HAGYMASI | ON FILE |
| BALAZS HALASZ | ON FILE |
| BALAZS HARDI | ON FILE |
| BALAZS JUHASZ | ON FILE |
| BALAZS KLEBERCZ | ON FILE |
| BALAZS KNOCH | ON FILE |
| BALAZS MEZEI | ON FILE |
| BALAZS MOYS | ON FILE |
| BALAZS NAGY | ON FILE |
| BALAZS PETER | ON FILE |
| BALAZS PUSKAS | ON FILE |
| BALAZS SAGODY | ON FILE |
| BALAZS SERENYI | ON FILE |
| BALBINA DA CONCEICAO MASCARENHAS | ON FILE |
| BALBIR SINGH | ON FILE |
| BALDASSARRE CUOMO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BALDEEP SINGH | ON FILE |
| BALDEMAR MERLO | ON FILE |
| BALDO F DIAZ | ON FILE |
| BALDO MARTINO | ON FILE |
| BALDWIN GOODNESS YINKORE | ON FILE |
| BALIGH LOUSSAIEF | ON FILE |
| BALIKIS OMOLAYOMI OSENI | ON FILE |
| BALIKIS UNOYIZA SULEIMAN | ON FILE |
| BALINT BANYAI | ON FILE |
| BALINT GUSZTAV | ON FILE |
| BALINT HIDAS | ON FILE |
| BALINT KISS | ON FILE |
| BALINT KRISTOF SZABOLCS | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT PUSKAS | ON FILE |
| BALINT RICHARD VARGA | ON FILE |
| BALINT SIMON KISHEGYI | ON FILE |
| BALINT TOEROEK | ON FILE |
| BALINT TOTH | ON FILE |
| BALINT VANYEK | ON FILE |
| BALJEET SINGH | ON FILE |
| BALJINDER SINGH NULL | ON FILE |
| BALJIT KAUR | ON FILE |
| BALJIT KAUR NULL | ON FILE |
| BALRAJ RAJAGOPAL | ON FILE |
| BALTASAR MARTI BALADRON CANAS | ON FILE |
| BALTAZAR JOAQUIN ORTEGA | ON FILE |
| BALTAZAR NATANAEL PERALTA | ON FILE |
| BALTEJ SINGH DHADDA | ON FILE |
| BALTHASAR GOTTFRIED WEBER | ON FILE |
| BALTHAZAR ARISTIDE BONIFACE GRONON | ON FILE |
| BALTIMORE BERNEDICT MARTINS | ON FILE |
| BALU B | ON FILE |
| BALU THANGARASU | ON FILE |
| BALURAM CHETTIAR | ON FILE |
| BALVEER SINGH | ON FILE |
| BALVINDER SINGH | ON FILE |
| BALWANT SINGH | ON FILE |
| BALWINDER SINGH BHOGAL | ON FILE |
| BALWINDER SINGH NULL | ON FILE |
| BAMA ALEXIA ATCHRIMI | ON FILE |
| BAMBARANDAGE DON PUNSARA DHARAKA | ON FILE |
| BAMDN SEMPIO | ON FILE |
| BAMIDELE ELUEMUNO OBI | ON FILE |
| BAMIDELE JUNIOR SOLOMON | ON FILE |
| BAMIDELE OLUSOLA EFUNNUGA | ON FILE |
| BAMILA AMBIKAIKUMAR | ON FILE |
| BAMUGHA ABRAHAM SIMEON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BAN CHONG TOH | ON FILE |
| BAN KUAN LEE | ON FILE |
| BAN QUANG CHE | ON FILE |
| BANA AMBROISE M'BALLA | ON FILE |
| BANCHA THANACHAISRI | ON FILE |
| BANCHONG PAIBOON | ON FILE |
| BANDAR TURKI M ALSHAIKH | ON FILE |
| BANDARA BULUMULLE GEDARA SANJEEWA RUMESH | ON FILE |
| BANDARA HENAKA RALALAGE KAVEESHA NIMMITHA | ON FILE |
| BANDARA KANDEVIDANAGE KANDE VIDANA RALALAGE SUGANTHA | ON FILE |
| BANDARA RATHNAYAKE DISSANAYAKE MUDIYANSELAGE KEERTHI | ON FILE |
| BANESA MERCADO | ON FILE |
| BANEZA HOLMES | ON FILE |
| BANG HAI LE | ON FILE |
| BANG IN HO | ON FILE |
| BANGELYN SELUDO NAVARRO | ON FILE |
| BANGON AMNUAY | ON FILE |
| BANGON FAIPAN | ON FILE |
| BANG-ORN SAISING | ON FILE |
| BANGU JANNEL KOBOLE | ON FILE |
| BANI GONZALEZ BOLANOS | ON FILE |
| BANICA DANIEL DOBRE | ON FILE |
| BANJEET DEKA | ON FILE |
| BANJI ADESIYAN OLA | ON FILE |
| BANKE BUNMI OGUNMILUYI | ON FILE |
| BANKIM CHANDRA RAKSHIT | ON FILE |
| BANKIMCHANDRA RAKSHIT | ON FILE |
| BANOTHU RAMU | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSARI ACHARYA | ON FILE |
| BANSI PARESH GUJARATI | ON FILE |
| BANU TUTAR | ON FILE |
| BANYU ADITIA | ON FILE |
| BANYU ADITIA | ON FILE |
| BAO HAN TRUONG | ON FILE |
| BAO HUY DOAN | ON FILE |
| BAO NAM TRINH | ON FILE |
| BAO QUOC MA | ON FILE |
| BAO QUYNH TRAN | ON FILE |
| BAO THAI | ON FILE |
| BAO TRAN HUA | ON FILE |
| BÃŒLENT SEL | ON FILE |
| BÃŒLENT UYAR | ON FILE |
| BAOTRUONG JESSE PHUOC NGUYEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BAPIT DANPAN | ON FILE |
| BAPTISE CHARLES ARMAND MENAGE | ON FILE |
| BAPTISTE AIME RENE PETIT | ON FILE |
| BAPTISTE AIMEE ROGER TROUILLETON | ON FILE |
| BAPTISTE ANTHONY MARC CHANTRY | ON FILE |
| BAPTISTE ANTOINE ANDRE SAUCEDE | ON FILE |
| BAPTISTE ANTOINE HEDIARD | ON FILE |
| BAPTISTE ANTOINE LARGE | ON FILE |
| BAPTISTE BONNET | ON FILE |
| BAPTISTE CAZE | ON FILE |
| BAPTISTE CHAMROEUN BRUGOUX | ON FILE |
| BAPTISTE CHARLES NICOLAS HURET | ON FILE |
| BAPTISTE ERIC JEAN LEGRAND | ON FILE |
| BAPTISTE FRANCOIS JOSEPH MARIE ETIENNE | ON FILE |
| BAPTISTE GERARD DANIEL MALANDAIN | ON FILE |
| BAPTISTE GILBERT CAMILLE TURPIN | ON FILE |
| BAPTISTE GRENIER | ON FILE |
| BAPTISTE JACKY GERARD SERGE MERIGAUD | ON FILE |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | ON FILE |
| BAPTISTE JEAN ROMAIN FERNANDEZ | ON FILE |
| BAPTISTE JEAN-CLAUDE JACQUES SIRIEX | ON FILE |
| BAPTISTE JOSE PIERRE ARRUEGO | ON FILE |
| BAPTISTE JOSEPH P THIRAN | ON FILE |
| BAPTISTE LOUIS COURCHET | ON FILE |
| BAPTISTE LUC BRUNO GARNIER | ON FILE |
| BAPTISTE LUCAS PIERRE CHARBONNIERG | ON FILE |
| BAPTISTE MARIUS VANDAME | ON FILE |
| BAPTISTE MAXIME ESTEBAN LACAM | ON FILE |
| BAPTISTE NICOLAS LILIAN PERES | ON FILE |
| BAPTISTE PASCAL MARCHI | ON FILE |
| BAPTISTE PASCAL RENE MIDI | ON FILE |
| BAPTISTE PHILIPPE BERTRAND DESOUCHE | ON FILE |
| BAPTISTE PIERRE CHARLES OTT | ON FILE |
| BAPTISTE RENE JOSEPH DALET | ON FILE |
| BAPTISTE SUAU | ON FILE |
| BAPTISTE THOMAS LANGLET | ON FILE |
| BAQRUL ULUM | ON FILE |
| BARA KUPINA | ON FILE |
| BARAK JOSEPH NEVES | ON FILE |
| BARAM LEE | ON FILE |
| BARAMEE KANANURUK | ON FILE |
| BARAN AKKAYA | ON FILE |
| BARAN AKSOY | ON FILE |
| BARAN CIN | ON FILE |
| BARAN ELES | ON FILE |
| BARAN GECENER | ON FILE |
| BARAN KALDIRIMCI | ON FILE |
| BARAN KAYRANCIOGLU | ON FILE |
| BARAN KORKMAZ | ON FILE |
| BARAN OLGUN | ON FILE |
| BARAN OZER | ON FILE |
| BARAN OZER | ON FILE |
| BARAN OZKAN | ON FILE |
| BARAN ULUSOY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BARAN ULUSOY | ON FILE |
| BARAN ULUTAS | ON FILE |
| BARAN YALGI | ON FILE |
| BARANI RAAM LOGANATHAN JEGA JOTHI | ON FILE |
| BARATH GANESAN | ON FILE |
| BARATH RAJ ASOKAN | ON FILE |
| BARATHAN KANNAN | ON FILE |
| BARATHIRAJA MANOGARAN | ON FILE |
| BARBARA A ERWIN | ON FILE |
| BARBARA ABRIL SALINAS | ON FILE |
| BARBARA AHN WILLIAMS | ON FILE |
| BARBARA ALEKSANDRA DOMANSKA | ON FILE |
| BARBARA ALEXA ZAVALA YZASIGA | ON FILE |
| BARBARA ALICJA GORSKA | ON FILE |
| BARBARA AMMENDOLA | ON FILE |
| BARBARA AMORIM BARBOSA | ON FILE |
| BARBARA ANDREA SANCHEZ | ON FILE |
| BARBARA ANN ORLOFF | ON FILE |
| BARBARA ANNE AMADORCRUZ | ON FILE |
| BARBARA ANNE NAVEIRO GEORGE | ON FILE |
| BARBARA ANNE SHIPP | ON FILE |
| BARBARA BATTAGLIA | ON FILE |
| BARBARA BEATRIZ FRANCO | ON FILE |
| BARBARA BERTONCINI | ON FILE |
| BARBARA C BILLINGSLEY | ON FILE |
| BARBARA C EVANS | ON FILE |
| BARBARA CHKHEIDZE | ON FILE |
| BARBARA CRUZ | ON FILE |
| BARBARA DALLA VALLE | ON FILE |
| BARBARA DANIELLE WESSELING LEFERING | ON FILE |
| BARBARA DE CARLO | ON FILE |
| BARBARA DONIA ANITA HURINUI | ON FILE |
| BARBARA DORADO YEPES | ON FILE |
| BARBARA ELIANA RUIZ | ON FILE |
| BARBARA ELLA AMOS | ON FILE |
| BARBARA ELZBIETA JOZEFOWSKA | ON FILE |
| BARBARA ELZBIETA PYRZ | ON FILE |
| BARBARA EMERY | ON FILE |
| BARBARA ENA IRISH | ON FILE |
| BARBARA F GOLD | ON FILE |
| BARBARA FABBRI | ON FILE |
| BARBARA FARINA | ON FILE |
| BARBARA FAVERO | ON FILE |
| BARBARA FELIKSA PILAS | ON FILE |
| BARBARA FIGUEROA | ON FILE |
| BARBARA FILIPPI | ON FILE |
| BARBARA FOLAND SHUTOVICH | ON FILE |
| BARBARA GADDINI | ON FILE |
| BARBARA GOMES SILVA | ON FILE |
| BARBARA GUTTNER | ON FILE |
| BARBARA IRENA MAJCHERSKA | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | ON FILE |
| BARBARA JANE SERO | ON FILE |
| BARBARA JEAN RILEY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BARBARA JEAN WOODS | ON FILE |
| BARBARA JENNIFER RODRIGUEZ | ON FILE |
| BARBARA JOZEFA KALINOWSKA | ON FILE |
| BARBARA JURJEVEC STOK | ON FILE |
| BARBARA KAKOL | ON FILE |
| BARBARA LEE KALIZYA HUTCHINSON | ON FILE |
| BARBARA LOUISE FORNER | ON FILE |
| BARBARA LUANDY  FREITAS DE SOUZA | ON FILE |
| BARBARA LUANDY FREITAS DE SOUZA | ON FILE |
| BARBARA LUANDY FREITAS DE SOUZA | ON FILE |
| BARBARA LUDOVINA FONSECA SILVA LOURENCO DIAS | ON FILE |
| BARBARA LYNN CONNELLY | ON FILE |
| BARBARA LYNNE SULLIVAN | ON FILE |
| BARBARA M VAN PUFFELEN | ON FILE |
| BARBARA MANDANICI | ON FILE |
| BARBARA MARIA LUZ VEGA NUNZI | ON FILE |
| BARBARA MARINCIC HEK | ON FILE |
| BARBARA MARIOLA PRANGE | ON FILE |
| BARBARA MARLENE CAMILA MORETTI | ON FILE |
| BARBARA MOODY | ON FILE |
| BARBARA MORGANA PEREIRA BASTOS | ON FILE |
| BARBARA PIGHIN | ON FILE |
| BARBARA PODKOVCIK | ON FILE |
| BARBARA POLITANO | ON FILE |
| BARBARA QUECKE | ON FILE |
| BARBARA REISCHER | ON FILE |
| BARBARA RENATA LORINCZ | ON FILE |
| BARBARA ROBIN | ON FILE |
| BARBARA RODRIGUES SALOIO | ON FILE |
| BARBARA SABINA MEJKA | ON FILE |
| BARBARA SANTORO | ON FILE |
| BARBARA SHIVER JOHNSON | ON FILE |
| BARBARA SILANUS | ON FILE |
| BARBARA SOFIA LOBO ALEXANDRINO | ON FILE |
| BARBARA SOFIA MUSICH | ON FILE |
| BARBARA SOFIA ZAPATA | ON FILE |
| BARBARA SOLEDAD ALTAMIRANDA | ON FILE |
| BARBARA SZABO | ON FILE |
| BARBARA TERBUC | ON FILE |
| BARBARA TRINCAS | ON FILE |
| BARBARA ULRIKE GÃ–RRES | ON FILE |
| BARBARA VIAN | ON FILE |
| BARBARA VICTORIA WILLIAMS | ON FILE |
| BARBARA VIVIANI SANTOS | ON FILE |
| BARBARA WALBURGA GOLLWITZER | ON FILE |
| BARBARA WING SHAN LAM | ON FILE |
| BARBARA WYRWAS | ON FILE |
| BARBAROS YAMAN | ON FILE |
| BARBORA BRADACOVA | ON FILE |
| BARBORA KUBISTOVA | ON FILE |
| BARBORA MACEKOVA | ON FILE |
| BARBORA NEZVALOVA | ON FILE |
| BARBORA SNIRC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BARBRO ELISABETH NORDLOF | ON FILE |
| BARDHI HOXHAJ | ON FILE |
| BARDIA MOCHAREE | ON FILE |
| BARDIA MOOSAVI | ON FILE |
| BAREDY AUGUST SR | ON FILE |
| BARELD WIEBE KINDERMAN | ON FILE |
| BAREND EWOUT ROBIJN | ON FILE |
| BAREND VERBEKE | ON FILE |
| BAREND W HOES | ON FILE |
| BARGENQUAST BART JOHN | ON FILE |
| BARI MOHAMED ALTHAF LEKAMLAGE GEDARA ABDUL | ON FILE |
| BARIMAH KWAKU OSEI | ON FILE |
| BARIS AKCA | ON FILE |
| BARIS ARDA OZTURK | ON FILE |
| BARIS ARSLANOGLU | ON FILE |
| BARIS AYDINLIYURT | ON FILE |
| BARIS DAG | ON FILE |
| BARIS GECMEN | ON FILE |
| BARIS GERCEK | ON FILE |
| BARIS GOK | ON FILE |
| BARIS GOMLEKSIZOGLU | ON FILE |
| BARIS HIRECE | ON FILE |
| BARIS KAK | ON FILE |
| BARIS KANDAZ | ON FILE |
| BARIS KARAGOZ | ON FILE |
| BARIS KAT | ON FILE |
| BARIS KAYAS | ON FILE |
| BARIS OKSUZ | ON FILE |
| BARIS SOYLEMEZ | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS ZAKHARYAN | ON FILE |
| BARISCAN GOGEBAKAN | ON FILE |
| BARISCAN SENGUL | ON FILE |
| BARISHAN MUMIN BASOGLU | ON FILE |
| BARKIN KAYA | ON FILE |
| BARNA DEZSÃ– FODOR | ON FILE |
| BARNA KOENYVES | ON FILE |
| BARNA POLLER | ON FILE |
| BARNABA JAN PEREPLYS | ON FILE |
| BARNABAS CHEMACHUKWU OKERE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BARNABAS CHEMACHUKWU OKERE | ON FILE |
| BARNABAS CSIKOS | ON FILE |
| BARNABAS KOCSIS | ON FILE |
| BARNABAS KUI | ON FILE |
| BARNABAS MOLNAR | ON FILE |
| BARNABAS NAGY | ON FILE |
| BARNABAS PRIFER | ON FILE |
| BARNABAS VESZELSZKI | ON FILE |
| BARNABE LEFEBVRE | ON FILE |
| BARNABE STEPHANE MICHEL MILLARD | ON FILE |
| BARNABY MICHAEL HUGH DE LA CLOCHE | ON FILE |
| BARNABY TIMOTHY MILLORIT | ON FILE |
| BARNEY EUGENE FRANDO | ON FILE |
| BARNEY HIRAM MULLER | ON FILE |
| BARON CHNG | ON FILE |
| BARON DEAN THROWER | ON FILE |
| BARON DONALD BEISH | ON FILE |
| BARON GUNDER GRIFFITH | ON FILE |
| BAROT VISHAL | ON FILE |
| BAROUDIA KADAR | ON FILE |
| BARRA BIN HABIBULLAH | ON FILE |
| BARRET BROSIUS MEEKS | ON FILE |
| BARRETT JAMES MICHAEL TAYLOR | ON FILE |
| BARRETT JOSEPH NORRIS | ON FILE |
| BARRETT KANE WOOLDRIDGE | ON FILE |
| BARRETT PATRICK ODONNELL | ON FILE |
| BARRIE JAMES WOOD | ON FILE |
| BARRINGTON GEORGE JR MCFARLANE | ON FILE |
| BARRINGTON MEGELLAN POPO | ON FILE |
| BARRON LELAND CASTER | ON FILE |
| BARRON PITTMAN | ON FILE |
| BARRON ROBERT HODSMAN | ON FILE |
| BARRY AHMAD NAHLE | ON FILE |
| BARRY ALAN KLIPP | ON FILE |
| BARRY ANDREW STALNAKER | ON FILE |
| BARRY ARTHUR II FRENCH | ON FILE |
| BARRY BARBE | ON FILE |
| BARRY BARTLETT | ON FILE |
| BARRY CARTER | ON FILE |
| BARRY CHRISTOPHER KUM CHEN AMORIN | ON FILE |
| BARRY CONNOLLY | ON FILE |
| BARRY CRAIG MISTER | ON FILE |
| BARRY CUSSICK | ON FILE |
| BARRY DALE SMITH | ON FILE |
| BARRY DAVID WINSTON | ON FILE |
| BARRY DENIS O SULLIVAN | ON FILE |
| BARRY DON PETERSON | ON FILE |
| BARRY EDMOND BROWN | ON FILE |
| BARRY EDWARD SLOMAN | ON FILE |
| BARRY F DUNGEY | ON FILE |
| BARRY FLOYD LOGAN | ON FILE |
| BARRY FRANCIS SAMUELSON | ON FILE |
| BARRY FREDERICK HILTON | ON FILE |
| BARRY GAMBLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BARRY HERBST | ON FILE |
| BARRY J COLLINS | ON FILE |
| BARRY JACOB MURRAY | ON FILE |
| BARRY JAMES BROUSSARD | ON FILE |
| BARRY JAMES WELCH | ON FILE |
| BARRY JOHN BOYCE | ON FILE |
| BARRY JOHN MAGUIRE | ON FILE |
| BARRY JOHN QUINN | ON FILE |
| BARRY JOHN WALLEDGE | ON FILE |
| BARRY JOHN WOOD | ON FILE |
| BARRY JONATHAN GOLDSTUCK | ON FILE |
| BARRY JUSTIN MANN | ON FILE |
| BARRY KEI OMATSU | ON FILE |
| BARRY KSIDO | ON FILE |
| BARRY LEE MCCABE | ON FILE |
| BARRY LEE MILLER | ON FILE |
| BARRY LEE STOKES JR | ON FILE |
| BARRY LEIGH CRIPPS | ON FILE |
| BARRY LYNCH | ON FILE |
| BARRY MARTIN REDMOND | ON FILE |
| BARRY MATTHEW DEEN | ON FILE |
| BARRY MC CALL | ON FILE |
| BARRY MCKAY BICKHAM | ON FILE |
| BARRY MULDER | ON FILE |
| BARRY O CONNELL | ON FILE |
| BARRY O WILLIAMS | ON FILE |
| BARRY PATRICK MAC MAHON | ON FILE |
| BARRY PAUL MARSHALL | ON FILE |
| BARRY PHILIP HAMMAN | ON FILE |
| BARRY PHILLIP SWANSON | ON FILE |
| BARRY R PAPE | ON FILE |
| BARRY S MCKARNEY | ON FILE |
| BARRY SHEELAN | ON FILE |
| BARRY THOMAS GRAVELY | ON FILE |
| BARRY W WYATT | ON FILE |
| BARRY WILLIAM HANLEY | ON FILE |
| BARRY WILLIAMS | ON FILE |
| BART ACKERMAN | ON FILE |
| BART B VAN DER GEEST | ON FILE |
| BART BENNY DE COSTER | ON FILE |
| BART CHRISTIAAN HEUGHEBAERT | ON FILE |
| BART CLIFFORD GLIATTA | ON FILE |
| BART DE GROOT | ON FILE |
| BART DE PROFT | ON FILE |
| BART G A DE VLEESCHAUWER | ON FILE |
| BART GEORGES A KERWYN | ON FILE |
| BART GERARD R DE VLAMINCK | ON FILE |
| BART GUSTAAF C DE GEETER | ON FILE |
| BART HERMANS | ON FILE |
| BART JAN MATHIJS MARIE TACKEN | ON FILE |
| BART JOHANNES KOK | ON FILE |
| BART JOZEF M JACOBS | ON FILE |
| BART MEIJER | ON FILE |
| BART NIESSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BART P GEUGIES | ON FILE |
| BART PAUL F VAN DE CRUS | ON FILE |
| BART REURS | ON FILE |
| BART SCHOLTEN | ON FILE |
| BART SMETHWICK | ON FILE |
| BART SMITSHOEK | ON FILE |
| BART TYLER LANDEN | ON FILE |
| BART VAN RIEMSDIJK | ON FILE |
| BART VAN ROSSUM | ON FILE |
| BART WILHELMUS BROUWER | ON FILE |
| BART WILLEMSEN | ON FILE |
| BARTHOLOMEU KUIJPERS | ON FILE |
| BARTHOLOMEW NATHANAEL INGALLINA | ON FILE |
| BARTLEY ROWE FOUCHARD | ON FILE |
| BARTLOMIEJ ANDRZEJ KLAMA | ON FILE |
| BARTLOMIEJ CEGLINSKI | ON FILE |
| BARTLOMIEJ CIBOROWSKI | ON FILE |
| BARTLOMIEJ GRABOWSKI | ON FILE |
| BARTLOMIEJ JAKUB JASINSKI | ON FILE |
| BARTLOMIEJ JANUSZ GRZYB | ON FILE |
| BARTLOMIEJ JURKIEWICZ | ON FILE |
| BARTLOMIEJ KONIK | ON FILE |
| BARTLOMIEJ KONRAD KOTER | ON FILE |
| BARTLOMIEJ KUCEWICZ | ON FILE |
| BARTLOMIEJ LUCJAN KOWALCZYK | ON FILE |
| BARTLOMIEJ MACIEJ MACKIEWICZ | ON FILE |
| BARTLOMIEJ MALACHOWSKI | ON FILE |
| BARTLOMIEJ MATEUSZ MORAWSKI | ON FILE |
| BARTLOMIEJ MICHAL RABKA | ON FILE |
| BARTLOMIEJ PAWEL DUDA | ON FILE |
| BARTLOMIEJ PAWEL KUBISIAK | ON FILE |
| BARTLOMIEJ PIOTR BUGAJSKI | ON FILE |
| BARTLOMIEJ PIOTR MONTELATIC | ON FILE |
| BARTLOMIEJ PIOTR SZYSZ | ON FILE |
| BARTLOMIEJ PIWOWARCZYK | ON FILE |
| BARTLOMIEJ PLOSZAJ | ON FILE |
| BARTLOMIEJ SKROBOL | ON FILE |
| BARTLOMIEJ STANISLAW NOWICKI | ON FILE |
| BARTLOMIEJ STANISLAW RADWAN | ON FILE |
| BARTLOMIEJ SYLWESTER KOBUS | ON FILE |
| BARTLOMIEJ TADEUSZ GUSC | ON FILE |
| BARTLOMIEJ TADEUSZ PALUCH | ON FILE |
| BARTLOMIEJ TADEUSZ SADLO | ON FILE |
| BARTLOMIEJ TOMASZ BIDECKI | ON FILE |
| BARTLOMIEJ TYMOTEUSZ KRAWIECKI | ON FILE |
| BARTLOMIEJ WOJTOWICZ | ON FILE |
| BARTLOMIEJ ZACKIEWICZ | ON FILE |
| BARTLOMIEJ ZBIGNIEW SOKOLOWSKI | ON FILE |
| BARTLOMIEJ ZYCH | ON FILE |
| BARTOLOME LLADO FLORES | ON FILE |
| BARTOLOME MOLINA MENCHEN | ON FILE |
| BARTOLOME RIZZO | ON FILE |
| BARTOLOME TRIAY BONNIN | ON FILE |
| BARTOLOME VILLALONGA CAPARROS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BARTOLOMEO DALIA | ON FILE |
| BARTOLOMEO LO BELLO | ON FILE |
| BARTOLOMEO NOCCHIERO | ON FILE |
| BARTOLOMEO SANTORO | ON FILE |
| BARTOLOMEUS ALOYSIUS VERMEULEN | ON FILE |
| BARTON BOWERS SHOWALTER | ON FILE |
| BARTON EUGENE KEAN | ON FILE |
| BARTON LARON PHILLIPS | ON FILE |
| BARTON PATRICK MURRAY | ON FILE |
| BARTON VICTOR HOPSON | ON FILE |
| BARTOSZ ADAM GIERCHATOWSKI | ON FILE |
| BARTOSZ ADRIAN CHRUT | ON FILE |
| BARTOSZ ANDRUSZKO | ON FILE |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ON FILE |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ON FILE |
| BARTOSZ BARNABA NOWICKI | ON FILE |
| BARTOSZ BLAZEJ TOMCZYK | ON FILE |
| BARTOSZ CUPESKI | ON FILE |
| BARTOSZ DMOCHOWSKI | ON FILE |
| BARTOSZ DOBIASZ | ON FILE |
| BARTOSZ DOMINIK CIESLAK | ON FILE |
| BARTOSZ DUDZIS | ON FILE |
| BARTOSZ DUSZYNSKI | ON FILE |
| BARTOSZ DWORZANCZYK | ON FILE |
| BARTOSZ DZIAMSKI | ON FILE |
| BARTOSZ EDMUND JURASZEK | ON FILE |
| BARTOSZ FILIP ROMANSKI | ON FILE |
| BARTOSZ FRANCISZEK KOLODZIEJ | ON FILE |
| BARTOSZ GLOWACKI | ON FILE |
| BARTOSZ GODZICH | ON FILE |
| BARTOSZ JAN ZABUSKI | ON FILE |
| BARTOSZ JERZY WOLEK | ON FILE |
| BARTOSZ KAROL GASIOR | ON FILE |
| BARTOSZ KORZECKI | ON FILE |
| BARTOSZ KOWALSKI | ON FILE |
| BARTOSZ KRZYSZTOF GLAB | ON FILE |
| BARTOSZ KRZYSZTOF HALAS | ON FILE |
| BARTOSZ KWIECIEN | ON FILE |
| BARTOSZ MACIEJ KLUCZKA | ON FILE |
| BARTOSZ MACIEJ MARCINIAK | ON FILE |
| BARTOSZ MACIEJ PUCHALSKI | ON FILE |
| BARTOSZ MALENKA | ON FILE |
| BARTOSZ MARCISZEWSKI | ON FILE |
| BARTOSZ MAREK LESZYNSKI | ON FILE |
| BARTOSZ MARIAN ZABOROWSKI | ON FILE |
| BARTOSZ MATUSZEWSKI | ON FILE |
| BARTOSZ MICHAL BAGROWSKI | ON FILE |
| BARTOSZ MICHAL MIERNIK | ON FILE |
| BARTOSZ PAWEL ZELECHOWSKI | ON FILE |
| BARTOSZ PIOTR BARON | ON FILE |
| BARTOSZ PIOTR INTRYS | ON FILE |
| BARTOSZ PIOTR ZABOJSZCZA | ON FILE |
| BARTOSZ SERWIN | ON FILE |
| BARTOSZ SOWINSKI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BARTOSZ SZKILADZ | ON FILE |
| BARTOSZ SZULINSKI | ON FILE |
| BARTOSZ TOMASZ MENDEL | ON FILE |
| BARTOSZ WOJCIECH WIELADEK | ON FILE |
| BARTOSZ ZYGMUNT | ON FILE |
| BARTU RUHAN SIZAN | ON FILE |
| BARTUCAN KAVI | ON FILE |
| BARUCH GILDIN | ON FILE |
| BARUJ AARON ISRAEL GARZON | ON FILE |
| BARUJ BEN ESPINOSA | ON FILE |
| BARUN SINGH | ON FILE |
| BAS ANTON SIMON AARTS | ON FILE |
| BAS BERNARD JAN HAMBURGER | ON FILE |
| BAS BIESTERBOSCH | ON FILE |
| BAS BOUWMEESTER | ON FILE |
| BAS DE HAZE | ON FILE |
| BAS JANSEMA | ON FILE |
| BAS JOHANNES FRANCISCUS HEERDINK | ON FILE |
| BAS PETRUS JOHANNES BOSMA | ON FILE |
| BAS URLINGS | ON FILE |
| BAS VAN D ZAND | ON FILE |
| BAS VAN DER HEIJDEN | ON FILE |
| BAS VAN HONK | ON FILE |
| BAS WILHELMUS CHRISTIAAN PAUW | ON FILE |
| BASAK COBAN | ON FILE |
| BASAK GUN | ON FILE |
| BASANI JOYSON REDDY | ON FILE |
| BASANT HARINDRAWAR | ON FILE |
| BASANT SAHU | ON FILE |
| BASANTA SAPKOTA | ON FILE |
| BASAVA SREEDEVI GUMMADI | ON FILE |
| BASAVASAI KONURU | ON FILE |
| BASEL MARTIN SAQUER | ON FILE |
| BASEM M JASSIN | ON FILE |
| BASHAR AHMAD ISSA AL MOGRABI | ON FILE |
| BASHAR AL-JARRAH | ON FILE |
| BASHAR N GH H KERMANI | ON FILE |
| BASHEER MOHAMMED ASAAD BASATH | ON FILE |
| BASHIDU LA | ON FILE |
| BASHIR ABDULKADIR HUSSEIN | ON FILE |
| BASHIR ADAMU SAIDU | ON FILE |
| BASHIR BINGWA BUKENYA | ON FILE |
| BASHIR BINGWA BUKENYA | ON FILE |
| BASHIR ERRE MORKE | ON FILE |
| BASHIR ERRE MORKE | ON FILE |
| BASHIR ERRE MORKE | ON FILE |
| BASHIR IDRIS YAKUBU | ON FILE |
| BASHIR SAMI JASIM | ON FILE |
| BASHIRAT YETUNDE NASIRUDEEN | ON FILE |
| BASHIRU BISALLA | ON FILE |
| BASHKIROVA ANASTASIA | ON FILE |
| BASHUNDHARA GUI | ON FILE |
| BASIL  LEE CHEK XUAN | ON FILE |
| BASIL ADAM BEMMA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BASIL ALEXANDER SCHEERER | ON FILE |
| BASIL ALI H ALDHANEEM | ON FILE |
| BASIL BHARAT CHAVDA | ON FILE |
| BASIL DAVID RUSSO | ON FILE |
| BASIL MICHEL ROGER GAUDION | ON FILE |
| BASIL PASCHAL BAYLON | ON FILE |
| BASILE GASPARD PHILIPPON | ON FILE |
| BASILE LAUNE | ON FILE |
| BASILE LAZOS | ON FILE |
| BASILE PAUL BEAUGENDRE | ON FILE |
| BASILE TERON | ON FILE |
| BASILES STEFANIS | ON FILE |
| BASILIO ALBERTO ZUBATY BAZZI | ON FILE |
| BASILIO VALLI | ON FILE |
| BASILIOS MALAMIS | ON FILE |
| BASILISA BALUYOT RODRIGUEZ | ON FILE |
| BASIR BEAJEN AHMAD | ON FILE |
| BASIREDDY GARI VASUNDHARA | ON FILE |
| BASIT OLAMIDE OLAJIDE | ON FILE |
| BASITH ARIFIANTO | ON FILE |
| BASKAR VELLAISAMY | ON FILE |
| BASKARAN JAYARAMAN | ON FILE |
| BASMAH ABDULGADER H JAMJOOM | ON FILE |
| BASNAYAKE B M N B | ON FILE |
| BASNAYAKE MUDIYANSELAGE DUSHYANTHA BASNAYAKE | ON FILE |
| BASS HAMMETT WILLARD | ON FILE |
| BASSAM ADEL KASSEM | ON FILE |
| BASSAM SAMI RIMAN | ON FILE |
| BASSAM TOUMA | ON FILE |
| BASSEY COSMOS KALU | ON FILE |
| BASSIL ABDELAL | ON FILE |
| BASSTI TCHA-DJOBO | ON FILE |
| BASTIAAN A HISSINK | ON FILE |
| BASTIAAN A SCHUIJT | ON FILE |
| BASTIAAN ALEXANDER JANSSENS | ON FILE |
| BASTIAAN ANDRIES VINK | ON FILE |
| BASTIAAN C C GORIS | ON FILE |
| BASTIAAN DE ROOIJ | ON FILE |
| BASTIAAN DICK MARIJN RAVENSCHLAG | ON FILE |
| BASTIAAN FRANCISCUS MARIA DE HART | ON FILE |
| BASTIAAN LEONARD JOHANNES MEIJBAUM | ON FILE |
| BASTIAAN SCHOUTEN | ON FILE |
| BASTIAN ALTENDORFER | ON FILE |
| BASTIAN BACHTIBEK | ON FILE |
| BASTIAN BECKER | ON FILE |
| BASTIAN BLEKER | ON FILE |
| BASTIAN DANIEL RUZ | ON FILE |
| BASTIAN FISCHELMAYER | ON FILE |
| BASTIAN FORUP NIELSEN | ON FILE |
| BASTIAN HENRI GEORGES CONCHON | ON FILE |
| BASTIAN JON PEDERSEN | ON FILE |
| BASTIAN KAELIN | ON FILE |
| BASTIAN KÃ–NIG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BASTIAN KONLE | ON FILE |
| BASTIAN LEONARDO NUNEZ FUENTES | ON FILE |
| BASTIAN LUDOVICUS SCHAEFERS | ON FILE |
| BASTIAN NICOLAS SILVESTRE | ON FILE |
| BASTIAN OFFERMANN | ON FILE |
| BASTIAN PAMER | ON FILE |
| BASTIAN PASCAL SCHLICHT | ON FILE |
| BASTIAN PORRAS ABARCA | ON FILE |
| BASTIAN ROLF GUTTLER | ON FILE |
| BASTIAN ROSEBOOM | ON FILE |
| BASTIAN SCHMITT | ON FILE |
| BASTIAN SCHOLZ | ON FILE |
| BASTIAN SPALLHOLTZ | ON FILE |
| BASTIAN T VAN BRIENEN | ON FILE |
| BASTIAN THOMASBERGER | ON FILE |
| BASTIEN AGULLO MELIA | ON FILE |
| BASTIEN ANTOINE FONTENELLE | ON FILE |
| BASTIEN CASU | ON FILE |
| BASTIEN CHABASSEUIL | ON FILE |
| BASTIEN CLAUDE MAURICE BOIZET | ON FILE |
| BASTIEN COLLARD | ON FILE |
| BASTIEN CYRIL PERRIN | ON FILE |
| BASTIEN DANIEL JULIEN AUGER | ON FILE |
| BASTIEN FLORENT MERIADEC LANDRY | ON FILE |
| BASTIEN FRANCIS ROLAND MOUTARD | ON FILE |
| BASTIEN JACKY ALAIN BREBEL | ON FILE |
| BASTIEN JACQUES HIPPOLYTE BERNARD | ON FILE |
| BASTIEN JOHNNY GERARD DUMAS | ON FILE |
| BASTIEN LOUIS MICHEL DURAND | ON FILE |
| BASTIEN MICHEL DANIEL MOREAU | ON FILE |
| BASTIEN NOEL RENAUX | ON FILE |
| BASTIEN PAUL PIERRE ADAM | ON FILE |
| BASTIEN PHILIPPE A JACQUEMIN | ON FILE |
| BASTIEN PIERRE RENE TONNELLIER | ON FILE |
| BASTIEN PIERRE VERDIER | ON FILE |
| BASTIEN QUASAR FEIJEN | ON FILE |
| BASTIEN RAYMOND FRANCOIS | ON FILE |
| BASTIEN REGIS LAURENT PISANO | ON FILE |
| BASTIEN ROLAND GERARD LAUNAY | ON FILE |
| BASTIEN ROLAND VAN SCHEPDAEL | ON FILE |
| BASTIEN SAMUEL FLO GRATTE | ON FILE |
| BASTIEN TASSAERT | ON FILE |
| BASU DEV NIROULA | ON FILE |
| BASUALDO CAMPOS | ON FILE |
| BAT IREEDUI MYAGMARJAV | ON FILE |
| BAT IREEDUI TERBISH | ON FILE |
| BATADUWA ARACHCHIGE BUDDHIMOTH SANGABO RAMAWICKRAMA | ON FILE |
| BATAGODAGE ABEYWICKRAMA ARUNA PRASANNA | ON FILE |
| BATAZ HERNANDEZ LETICIA | ON FILE |
| BATCHU SAI LEELA | ON FILE |
| BATE ATABONG ILONDIOR | ON FILE |
| BATERDENE UUGANBAYAR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BATHSHEBA GALE MCCALL | ON FILE |
| BATIARA SARBJIT SINGH | ON FILE |
| BATIKAN BUGRA SARI | ON FILE |
| BATIN SAHIN | ON FILE |
| BATISTE GONDAL | ON FILE |
| BATJIN BOLDBAATAR | ON FILE |
| BATO JOVANOVIC | ON FILE |
| BATTAL AVCI | ON FILE |
| BATUHAN AGAR | ON FILE |
| BATUHAN AKBAL | ON FILE |
| BATUHAN BASSUSLU | ON FILE |
| BATUHAN BILDIK | ON FILE |
| BATUHAN BILDIK | ON FILE |
| BATUHAN BUYUKYOZGAT | ON FILE |
| BATUHAN CEYHUN | ON FILE |
| BATUHAN CINGOZ | ON FILE |
| BATUHAN DOYMAZ | ON FILE |
| BATUHAN DUNDARLI | ON FILE |
| BATUHAN EKSINAR | ON FILE |
| BATUHAN ERKARACA | ON FILE |
| BATUHAN GULER | ON FILE |
| BATUHAN KIRCI | ON FILE |
| BATUHAN OEZEN | ON FILE |
| BATUHAN ORDU | ON FILE |
| BATUHAN YIGIT SENGUL | ON FILE |
| BATUHAN ZENCIR | ON FILE |
| BATUL CHOUMAN | ON FILE |
| BATYR KARAYEVICH ERGASHEV | ON FILE |
| BATYSTE JEAN MARC CLAUDE PERRIN | ON FILE |
| BAU TRAN | ON FILE |
| BAUIRJAN MOMYNKUL UGLI TASKULOV | ON FILE |
| BAUKE VREESWIJK | ON FILE |
| BAUTISTA AGUSTIN BOHM | ON FILE |
| BAUTISTA GOMEZ SCHENONE | ON FILE |
| BAUTISTA IRIBARREN | ON FILE |
| BAUTISTA JORGE CALATAYUD | ON FILE |
| BAUTISTA LOPARDO | ON FILE |
| BAUTISTA LOPARDO | ON FILE |
| BAUTISTA MARELLI | ON FILE |
| BAUTISTA MARIA CHRISTOPHERSEN | ON FILE |
| BAUTISTA PENXXA | ON FILE |
| BAUTISTA RAMIREZ GOTTA | ON FILE |
| BAUTISTA VENTURINO | ON FILE |
| BAUTISTA ZITELLI | ON FILE |
| BAYEZID MUSTAFA | ON FILE |
| BAYLAN STEVEN DUNCAN | ON FILE |
| BAYLAN STEVEN DUNCAN | ON FILE |
| BAYLEE ANDREW FULLER CAMPBELL | ON FILE |
| BAYLEE MELISSA EDLER | ON FILE |
| BAYODE O OKUSANYA | ON FILE |
| BAYODE OYEBANJO OGUNTAYO | ON FILE |
| BAYRAM GORMUS | ON FILE |
| BAYRAM KARAOGLAN | ON FILE |
| BAYRAM YANGLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BAYRAMCAN OZGUL | ON FILE |
| BAYRON A CAMACHO-THOMAS | ON FILE |
| BAYSANGUR KHUBAEV | ON FILE |
| BAYU EKA NUGRAHA | ON FILE |
| BAYU PRASETYA ARIBOWO | ON FILE |
| BAYU REDIKARI BINUKO | ON FILE |
| BAYVIEW FINANCIAL LLC | ON FILE |
| BBCT HOLDINGS | ON FILE |
| BBOR BARIIS | ON FILE |
| BC ARENDS | ON FILE |
| BCRS2 LLC | ON FILE |
| BE SMILY | ON FILE |
| BE TRUC THI CHIEM | ON FILE |
| BEAKAL TILIKSEW TESHOME | ON FILE |
| BEAN KENDRICK LOGAN | ON FILE |
| BEANNY NDOZI LOMBO | ON FILE |
| BEARTIN KOCIBELLI | ON FILE |
| BEAT MARTIN GARTENMEISTER | ON FILE |
| BEAT ULRICH MONA | ON FILE |
| BEAT WALTER MULLER | ON FILE |
| BEATA DUDA | ON FILE |
| BEATA ERZSEBET FARKASNE TOTH | ON FILE |
| BEATA FIGIEL | ON FILE |
| BEATA JADWIGA ADAMSKA | ON FILE |
| BEATA JADWIGA BURGER | ON FILE |
| BEATA JOANNA KRAWCOW | ON FILE |
| BEATA KOLESAROVA | ON FILE |
| BEATA MALGORZATA RACZKIEWICZ | ON FILE |
| BEATA MARIOLA CHMIELECKA | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA PILASZEWICZ | ON FILE |
| BEATA SIEMIONOW | ON FILE |
| BEATA STEFANIA PAWLUS | ON FILE |
| BEATA SZEKERES | ON FILE |
| BEATA WILAMOWSKA | ON FILE |
| BEATA Z MCCARDLE | ON FILE |
| BEATA ZAPADKA | ON FILE |
| BEATE BÃŒTTNER | ON FILE |
| BEATE BIZILJA | ON FILE |
| BEATE SOMMERER | ON FILE |
| BEATRICE AMADI | ON FILE |
| BEATRICE AMADI | ON FILE |
| BEATRICE ANDREEA TANASE | ON FILE |
| BEATRICE ANIHIRI | ON FILE |
| BEATRICE BERRUTI | ON FILE |
| BEATRICE FIRINU | ON FILE |
| BEATRICE FRANCINE ANDREE DAMIAN | ON FILE |
| BEATRICE LEONI | ON FILE |
| BEATRICE MARIE ODETTE RENEE SERVIERES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BEATRICE NATALI | ON FILE |
| BEATRICE PARKER | ON FILE |
| BEATRICE POLENTZ | ON FILE |
| BEATRICE PONZI | ON FILE |
| BEATRICE REBECCA LEE ANDERSON | ON FILE |
| BEATRICE ROSA | ON FILE |
| BEATRICE VALLERI | ON FILE |
| BEATRICE VICTORIA EDWARDS | ON FILE |
| BEATRICE VOLPE | ON FILE |
| BEATRIX BARIN | ON FILE |
| BEATRIX BUBORINE BANYAY | ON FILE |
| BEATRIX DEBRECZI | ON FILE |
| BEATRIX KEMBA | ON FILE |
| BEATRIZ ADRIANA BRIONES LOPEZ | ON FILE |
| BEATRIZ ALICIA IBARRA | ON FILE |
| BEATRIZ BARREIRO CASTRO | ON FILE |
| BEATRIZ BATALHA ANANIAS MOTA | ON FILE |
| BEATRIZ CABANILLAS SANCHEZ | ON FILE |
| BEATRIZ CARMEN MAI | ON FILE |
| BEATRIZ CUSSI | ON FILE |
| BEATRIZ ELENA ROTAVISTA LONDONO | ON FILE |
| BEATRIZ ELIZABETH GUZMAN | ON FILE |
| BEATRIZ ELIZABETH MACIEL | ON FILE |
| BEATRIZ ELIZABETH SUHULSOP | ON FILE |
| BEATRIZ ERNESTINA DANEFF | ON FILE |
| BEATRIZ ESTHER MORENO | ON FILE |
| BEATRIZ ESTRELLA RUBIO | ON FILE |
| BEATRIZ FELIX GASPAR | ON FILE |
| BEATRIZ GARCIA DOS SANTOS | ON FILE |
| BEATRIZ GRACIELA MANSILLA BULACIA | ON FILE |
| BEATRIZ ISAMAR HERNANDEZ RIVERA | ON FILE |
| BEATRIZ MELO DE SOUSA | ON FILE |
| BEATRIZ MELO DE SOUSA | ON FILE |
| BEATRIZ PACHECO | ON FILE |
| BEATRIZ RODRIGUEZ | ON FILE |
| BEATRIZ SUEDE CRUZ ALEXANDRE | ON FILE |
| BEATRIZ SUSANA CEBERIO | ON FILE |
| BEATRIZ SUSANA ZARATE | ON FILE |
| BEATRIZ YOLANDA DURAN | ON FILE |
| BEATRIZ YOLANDA PERALTA | ON FILE |
| BEATY CONAL | ON FILE |
| BEAU ADAM BLACKWELL | ON FILE |
| BEAU ALEXANDER BLOCK | ON FILE |
| BEAU ALEXANDER DUFFY | ON FILE |
| BEAU B HASELTINE | ON FILE |
| BEAU BRADLEY HORTON | ON FILE |
| BEAU BURGESS | ON FILE |
| BEAU DEAN BARRETT | ON FILE |
| BEAU DOUGLAS HELLANDER | ON FILE |
| BEAU DOUGLAS NORMAN | ON FILE |
| BEAU EDWARD ANDREW LAWSON | ON FILE |
| BEAU GILES MILLAR | ON FILE |
| BEAU J GIELESEN | ON FILE |
| BEAU JACOB WEBSTER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BEAU JAMES HASHIM | ON FILE |
| BEAU JAMES LONTINE | ON FILE |
| BEAU JAY ALEXANDER JESSE | ON FILE |
| BEAU JENKINSON | ON FILE |
| BEAU JOSHUA HAWKER | ON FILE |
| BEAU MARSHALL ELLIS RENFROW | ON FILE |
| BEAU MCKEE | ON FILE |
| BEAU MICHAEL JORDAN | ON FILE |
| BEAU MICHAEL SIMON | ON FILE |
| BEAU MORINAGA JENKINS | ON FILE |
| BEAU MORINAGA JENKINS | ON FILE |
| BEAU P CURRAN | ON FILE |
| BEAU RICHARD NICHOLSON | ON FILE |
| BEAU ROBERT KREIS | ON FILE |
| BEAU RYAN THOMPSON | ON FILE |
| BEAU STANTON | ON FILE |
| BEAU THOMAS NOONAN | ON FILE |
| BEAU TROXCLAIR | ON FILE |
| BEAU WALL | ON FILE |
| BEAU WHITAKER HODES | ON FILE |
| BEAU ZACHARY CARTER | ON FILE |
| BEAU ZACHERY RABORN | ON FILE |
| BEAU-ONN DERYK LEM | ON FILE |
| BEAUREGARD ALISTAIR LEE MOL | ON FILE |
| BEAUREN KEVIN EYMAN | ON FILE |
| BEAUTIFUL KHATUN | ON FILE |
| BEAUTY SENGHKAW SENG | ON FILE |
| BEAUTY USOROH KENNETH | ON FILE |
| BECKHAM TERENCE Z RAWCLIFFE | ON FILE |
| BEDE EAMON HOOPER | ON FILE |
| BEDE UCHENNA OKORO | ON FILE |
| BEDER GABRIEL SPINELI KOSHIKUMO | ON FILE |
| BEDIA BAYRAKCI | ON FILE |
| BEDINA JONATHAN | ON FILE |
| BEDIRHAN ARMUTLU | ON FILE |
| BEDIRHAN BAYRAKCI | ON FILE |
| BEDIRHAN BURAK TIRAS | ON FILE |
| BEDIRHAN CIVAN KIRAN | ON FILE |
| BEDIRHAN COBAN | ON FILE |
| BEDIRHAN YURDAKUL | ON FILE |
| BEE CHENG CHEW | ON FILE |
| BEE CHENG KOAY | ON FILE |
| BEE TECK SE | ON FILE |
| BEE YEN LOH | ON FILE |
| BEENA JACOB JACOB | ON FILE |
| BEENA PRADEEP KUMAR | ON FILE |
| BEEVI JIHAN | ON FILE |
| BEGZOD KARIMOV | ON FILE |
| BEH HUI SOO | ON FILE |
| BEHARE PNISHI | ON FILE |
| BEHCET ERCAN PARTAL | ON FILE |
| BEHNAM ADIBI | ON FILE |
| BEHNAM BAGHERZADEH | ON FILE |
| BEHNAM JAFARI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BEHNAM JAFARI JAFARABAD | ON FILE |
| BEHRAM TAYYAB KAHLUN | ON FILE |
| BEHRANG SADEGHI | ON FILE |
| BEHROUZ MOVAHHED NOURI | ON FILE |
| BEHROUZ NAE | ON FILE |
| BEHROUZ NAE | ON FILE |
| BEHRUZ ARKAN FARSHI | ON FILE |
| BEHSAT ALIEV | ON FILE |
| BEHZAD FARAJIDIZAJI | ON FILE |
| BEHZAD GHAFOURIAN AKHOUNDZADEH | ON FILE |
| BEHZAD SHOARIAN SATARI | ON FILE |
| BEHZAT CAN ACELE | ON FILE |
| BEI CHEN TSOU | ON FILE |
| BEI ER LUO | ON FILE |
| BEI TING LOH | ON FILE |
| BEI WANG | ON FILE |
| BEIMNET YISHAK ADNEW | ON FILE |
| BEINISH MATHIEU ANTOINE | ON FILE |
| BEIRONG HENLICH | ON FILE |
| BEJHAN JASHARI | ON FILE |
| BEJO THOMAS | ON FILE |
| BEJON SARKER | ON FILE |
| BEKA KANCHAVELI | ON FILE |
| BEKA TABIDZE | ON FILE |
| BEKAR JANDIERI | ON FILE |
| BEKIM KRASNIQI | ON FILE |
| BEKIR BURAK CELIK | ON FILE |
| BEKIR SARIKAYA | ON FILE |
| BEKIR TIRASLI | ON FILE |
| BEKIR YILMAZ | ON FILE |
| BEKNAR ASKAROV | ON FILE |
| BEKZHAN ZIYABEKOV | ON FILE |
| BELA ANDREW GAZDAG | ON FILE |
| BELA ANTALNE CSAKO | ON FILE |
| BELA BERNARDUS FUDALA | ON FILE |
| BELA CSENKI | ON FILE |
| BELA DAVITASHVILI | ON FILE |
| BELA GERE | ON FILE |
| BELA GULYAS | ON FILE |
| BELA KELEMEN | ON FILE |
| BELA KRAUS | ON FILE |
| BELA MIRCSE | ON FILE |
| BELA MOANA HOWARD | ON FILE |
| BELA RANI BHUNIA | ON FILE |
| BELA STEFAN BARTOK | ON FILE |
| BELA TAMAS FEKETE | ON FILE |
| BELAL ABDO GHAZI | ON FILE |
| BELAL MUHAMMAD ABDULQADER HASSANEN | ON FILE |
| BELARMINO REMBULAT MIRANO | ON FILE |
| BELEMA ISAAC BROWN | ON FILE |
| BELEN AGOSTINA BRANCA | ON FILE |
| BELEN AGUIRRE ALMARAZ | ON FILE |
| BELEN ALEJANDRA CERDA | ON FILE |
| BELEN ALURRALDE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BELEN ANTONELLA RUBINI | ON FILE |
| BELEN BERTOLE | ON FILE |
| BELEN CINTHIA YANINA MOREL COLLI | ON FILE |
| BELEN ELIZABETH PEREZ | ON FILE |
| BELEN RAIS FUERTES | ON FILE |
| BELEN RASCON MADRAMANY | ON FILE |
| BELEN ROCIO PERCO | ON FILE |
| BELEN SIAMPARELLI | ON FILE |
| BELEN ZAMORANO SAENZ | ON FILE |
| BELGIN BAYSAN | ON FILE |
| BELGIN BRATZOON | ON FILE |
| BELINDA ANN BONDS | ON FILE |
| BELINDA BELII MIKAELSDOTTER KALINOWSKA | ON FILE |
| BELINDA GRILLO | ON FILE |
| BELINDA GRILLO | ON FILE |
| BELINDA JANE DAVIES | ON FILE |
| BELINDA JAYE BAMPTON | ON FILE |
| BELINDA JERUSHA LUMUMBA NDENGAH | ON FILE |
| BELINDA LOH | ON FILE |
| BELINDA YVONNE GREENHAM | ON FILE |
| BELISARIO ESTRADA | ON FILE |
| BELKACEM TILMATINE | ON FILE |
| BELKIS MARIA SANCHEZ SALAZAR | ON FILE |
| BELLA FARBER | ON FILE |
| BELLE TEO JIE YU | ON FILE |
| BELLO MUHAMMAD MALAMI | ON FILE |
| BELLY NOVISYAH | ON FILE |
| BELMA ALIHODZIC | ON FILE |
| BELMA MUHTEBEROVA AHMEDOVA | ON FILE |
| BELMARY NAKARY DEL MILA GRATEROL CARRILLO | ON FILE |
| BELMIN FILAN | ON FILE |
| BELMIN MESIC | ON FILE |
| BELMIRA ALVES PEREIRA | ON FILE |
| BELMIRA RODRIGUES CORREIA DUARTE | ON FILE |
| BELTRAN LUIS NARVAEZ KIRKPATRICK | ON FILE |
| BEMARDUS J SWART | ON FILE |
| BEMINI HENNADIGE VIJITHA JAYAKUMARA PEIRIS | ON FILE |
| BEMIS LANIER DILLINGHAM | ON FILE |
| BEMJAMIN GEORGE THOMPSON | ON FILE |
| BEN DUP | ON FILE |
| BEN AARON DAVIES | ON FILE |
| BEN ADA B CHENDER | ON FILE |
| BEN ADRIAN ITI | ON FILE |
| BEN AHERNE | ON FILE |
| BEN ALEXANDER SNAPE | ON FILE |
| BEN ANTHONY LACEY | ON FILE |
| BEN ARGUETA | ON FILE |
| BEN AVIZEMER | ON FILE |
| BEN BARNETT | ON FILE |
| BEN BEN | ON FILE |
| BEN BEN | ON FILE |
| BEN BENOV | ON FILE |
| BEN BROWN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BEN CAIRNS | ON FILE |
| BEN DANIELLE A VAN HOOL | ON FILE |
| BEN DAVEY | ON FILE |
| BEN DECHRAI | ON FILE |
| BEN DESHAIES | ON FILE |
| BEN DIDA TAHI | ON FILE |
| BEN DONOHOO | ON FILE |
| BEN ELLIS MIDDLETON | ON FILE |
| BEN ELST | ON FILE |
| BEN ESSEVELD | ON FILE |
| BEN FELIX HERINGHAUS | ON FILE |
| BEN FORTGANG | ON FILE |
| BEN FRANCISCO ESPANTO | ON FILE |
| BEN GODFREY WEDDERBURN | ON FILE |
| BEN HALL | ON FILE |
| BEN HARLEY DODGE | ON FILE |
| BEN HENNESSY | ON FILE |
| BEN IDRISS DEMBELE | ON FILE |
| BEN JACOB KRAMER | ON FILE |
| BEN JAMES DAVIES | ON FILE |
| BEN JAMES WALKER | ON FILE |
| BEN JR AVIZEMER | ON FILE |
| BEN JULIENNE J VERLINDEN | ON FILE |
| BEN KENUI FLORES | ON FILE |
| BEN KL | ON FILE |
| BEN LEWIS WHITEHEAD | ON FILE |
| BEN LEYDER | ON FILE |
| BEN LINUS WINTERHALDER | ON FILE |
| BEN LIU | ON FILE |
| BEN LLOYD | ON FILE |
| BEN M MORTON | ON FILE |
| BEN M WALSH | ON FILE |
| BEN MALOL | ON FILE |
| BEN MANNY | ON FILE |
| BEN MCCORMACK | ON FILE |
| BEN MEULEMANS | ON FILE |
| BEN MICHAEL AMREIN | ON FILE |
| BEN MICHAEL DOMICAN | ON FILE |
| BEN MICHAEL GALLARD | ON FILE |
| BEN MICHAEL HENRY | ON FILE |
| BEN NICHOLAS PETTIFER | ON FILE |
| BEN O BOURSIQUOT | ON FILE |
| BEN OÂ€™HARE | ON FILE |
| BEN OWEN RUSSELL | ON FILE |
| BEN PEPORTE | ON FILE |
| BEN PHAIR | ON FILE |
| BEN PHILIP HUBBARD | ON FILE |
| BEN PHILIP LENZEN | ON FILE |
| BEN PHILLIP KEITH MORRIS | ON FILE |
| BEN POLCYN | ON FILE |
| BEN PONCINI | ON FILE |
| BEN POTESKY | ON FILE |
| BEN RICHARD ROONEY | ON FILE |
| BEN RICHARD STANFORD | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BEN RIEMERSMA | ON FILE |
| BEN ROBERT DOUGLASS | ON FILE |
| BEN ROBERT GRANT | ON FILE |
| BEN ROCK | ON FILE |
| BEN S DECARLO | ON FILE |
| BEN SCHAEFER | ON FILE |
| BEN SIMON EDMONDSON | ON FILE |
| BEN SOLTANE ISSAM | ON FILE |
| BEN SOMERS | ON FILE |
| BEN SONNEVELD | ON FILE |
| BEN SOOLEY | ON FILE |
| BEN STEETS | ON FILE |
| BEN STEINER | ON FILE |
| BEN STEVEN KYLE | ON FILE |
| BEN SUMNER WRIGHT | ON FILE |
| BEN SUNDERLAND | ON FILE |
| BEN SUNDERLAND | ON FILE |
| BEN T ENGEL | ON FILE |
| BEN THANH LUU | ON FILE |
| BEN THAYI MOLEKWA | ON FILE |
| BEN THOMAS EVERSON | ON FILE |
| BEN THOMAS NORTH | ON FILE |
| BEN VAN HALEM | ON FILE |
| BEN WALTER WHITE | ON FILE |
| BEN WEI SHAO | ON FILE |
| BEN WEINBAUM | ON FILE |
| BEN WEINER | ON FILE |
| BEN WILLIAM MUELLER | ON FILE |
| BEN WORD | ON FILE |
| BEN YARDENI | ON FILE |
| BEN YURGARTIS | ON FILE |
| BEN ZIMMER | ON FILE |
| BENA NGUYEN | ON FILE |
| BENA NGUYEN | ON FILE |
| BENA NGUYEN | ON FILE |
| BEN-ANTHONY SCANDINAVO | ON FILE |
| BENARD EHINAK BIHOLBO | ON FILE |
| BENARND MAYANJA MUWANGA | ON FILE |
| BENAS BABILIUS | ON FILE |
| BENAS KAUZONAS | ON FILE |
| BENCE AKOS KISS | ON FILE |
| BENCE ANDRAS STUMPF | ON FILE |
| BENCE BAN | ON FILE |
| BENCE BAN | ON FILE |
| BENCE BARTA | ON FILE |
| BENCE BODZAN | ON FILE |
| BENCE BUDAY | ON FILE |
| BENCE DAVID BENSE | ON FILE |
| BENCE ESZTERHAI | ON FILE |
| BENCE GERGO SCHUBERT | ON FILE |
| BENCE GULYAS | ON FILE |
| BENCE HORVATH | ON FILE |
| BENCE JAMBOR | ON FILE |
| BENCE JAMBOR | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENCE KECSKES | ON FILE |
| BENCE LASZLO KERNER | ON FILE |
| BENCE LEO SZEGEDI | ON FILE |
| BENCE LUKACS | ON FILE |
| BENCE MESZAROS | ON FILE |
| BENCE MOLNAR | ON FILE |
| BENCE NEMES | ON FILE |
| BENCE PRAZNOVSZKY | ON FILE |
| BENCE TAKACS | ON FILE |
| BENCE THOMAS ANTAL | ON FILE |
| BENCE UEVEGES | ON FILE |
| BENCHARAT HEBERT | ON FILE |
| BENCY AARON BAUTISTA PASCUAL | ON FILE |
| BENDEGUZ KRISZTIAN SZABO | ON FILE |
| BENDIGO M BINNS | ON FILE |
| BENDIGO RIVER WELLS-FALLON | ON FILE |
| BENDIK RUNESOENN KILANDER | ON FILE |
| BENDIKT MARTIN MYKLEBUST | ON FILE |
| BENDIX ENNEN | ON FILE |
| BENDJY MERVIL | ON FILE |
| BENDRICK LATERRENCE WILSON | ON FILE |
| BENECKRE BERNARD ILBOUDO | ON FILE |
| BENEDETTA DI STEFANO | ON FILE |
| BENEDETTA DIAMANTE PECCHIA | ON FILE |
| BENEDETTO ANGIOLINI | ON FILE |
| BENEDETTO LAZZARO | ON FILE |
| BENEDETTO MASSIMO ALESCI | ON FILE |
| BENEDETTO RUFFINO | ON FILE |
| BENEDETTO SANFILIPPO | ON FILE |
| BENEDIC OLRY ARISTIDE | ON FILE |
| BENEDICT ALAN HARRIES JONES | ON FILE |
| BENEDICT ANTHONY BYRNE | ON FILE |
| BENEDICT ANTHONY GATTAS | ON FILE |
| BENEDICT CHARLES ORLANDO GARNELL | ON FILE |
| BENEDICT CHIENG | ON FILE |
| BENEDICT CHIN PHAK LAM | ON FILE |
| BENEDICT DELORENZO | ON FILE |
| BENEDICT FABIAN ZOLL | ON FILE |
| BENEDICT FABIAN ZOLL | ON FILE |
| BENEDICT GEORGE BOWLES | ON FILE |
| BENEDICT HOWELL TALA VALENCIA | ON FILE |
| BENEDICT JONATHAN KNOWLES | ON FILE |
| BENEDICT KORTGEN | ON FILE |
| BENEDICT LEE LIAN WEI | ON FILE |
| BENEDICT LUKE PEATFIELD | ON FILE |
| BENEDICT MANLEY DEAVE | ON FILE |
| BENEDICT MIGUEL AQUINO | ON FILE |
| BENEDICT MILAN TORREFRANCA | ON FILE |
| BENEDICT N GBORKORQUELLIE | ON FILE |
| BENEDICT NEUMANN | ON FILE |
| BENEDICT OLUYEMI AKINLOSOTU | ON FILE |
| BENEDICT OSCAR LAU | ON FILE |
| BENEDICT ROMERO | ON FILE |
| BENEDICT SIM JUN HONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENEDICT TAN | ON FILE |
| BENEDICT VETTER | ON FILE |
| BENEDICTA KELECHI NWOKEJI | ON FILE |
| BENEDICTE DISETH | ON FILE |
| BENEDICTUS SISWANDI | ON FILE |
| BENEDIK RUBEN | ON FILE |
| BENEDIKT ALEXANDER ELSER | ON FILE |
| BENEDIKT BELLAY | ON FILE |
| BENEDIKT BOHNEN | ON FILE |
| BENEDIKT FARKAS | ON FILE |
| BENEDIKT HOFIREK | ON FILE |
| BENEDIKT IRENÃ„US EUGEN ALBERT DIESCH | ON FILE |
| BENEDIKT LADISLAV | ON FILE |
| BENEDIKT MAXIMILIAN WESTERHOLT | ON FILE |
| BENEDIKT ROMAN SCHELL | ON FILE |
| BENEDIKT SAEVARSSON | ON FILE |
| BENEDIKT ULRICH LUIS FRANZISKUS BRUNHUBER | ON FILE |
| BENEDIKT ZAUNER | ON FILE |
| BENEDIKTAS KORENEVAS | ON FILE |
| BENEDINO FERRARESI | ON FILE |
| BENEDITA FERNANDES BRANDAO | ON FILE |
| BENEDITO AMADO LUIS RAUL | ON FILE |
| BENEE SUMMA BERNARDO | ON FILE |
| BENG YEW LEE | ON FILE |
| BENGT ANDERS JOHANSSON | ON FILE |
| BENGT CASPER TOBIAS STROEMSTEN | ON FILE |
| BENGT GREGER PETERSSON | ON FILE |
| BENGT HANNES EMANUEL HOLMQVIST | ON FILE |
| BENGT JOON CARLSEN | ON FILE |
| BENGT ROBERT BLOMKVIST | ON FILE |
| BENGT TOBIAS MELIN | ON FILE |
| BENGY NG JIM JIM | ON FILE |
| BENGY PHAN | ON FILE |
| BENHARD PULINGE AMUTSE | ON FILE |
| BENHONG WANG | ON FILE |
| BENHUR HENRIQUES VIEIRA DA MATTA NETTO | ON FILE |
| BENI COMANDER | ON FILE |
| BENI DARCI BANA | ON FILE |
| BENI DEL CARRIL | ON FILE |
| BENIA MODEBADZE | ON FILE |
| BENIAMIN BLOCH | ON FILE |
| BENIAMIN CACUCI-SIMIONAS | ON FILE |
| BENIAMIN ZAGAN | ON FILE |
| BENIAMINO RANIERI | ON FILE |
| BENICA VALCOURT | ON FILE |
| BENINO DI MONTE | ON FILE |
| BENISH AUGUSTINE | ON FILE |
| BENISH MALHOTRA | ON FILE |
| BENITA IFEYINWA UZOMA | ON FILE |
| BENITA INGEBORG ANDERSSON | ON FILE |
| BENITO ADOLFO LETTIERI | ON FILE |
| BENITO ANSELMO ALVARADO GOMEZ | ON FILE |
| BENITO GARCIA DAVILA | ON FILE |
| BENITO GERMANN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENITO HERNANDEZ | ON FILE |
| BENITO JOE MEDINA | ON FILE |
| BENITO MARQUEZ | ON FILE |
| BENITO MEDUGNO | ON FILE |
| BENITO PALLADINO | ON FILE |
| BENITO ROMAGNOLI | ON FILE |
| BENITO SANZ GOMEZ | ON FILE |
| BENJA PASTRANA | ON FILE |
| BENJAMAIN HABER | ON FILE |
| BENJAMIEN ENGELEN | ON FILE |
| BENJAMIN  HARRIOTT | ON FILE |
| BENJAMIN  WIESSMANN | ON FILE |
| BENJAMIN A CONNOLLY | ON FILE |
| BENJAMIN A REED | ON FILE |
| BENJAMIN A SARANTOS | ON FILE |
| BENJAMIN A ZIMMER | ON FILE |
| BENJAMIN AARON HERBSTREIT | ON FILE |
| BENJAMIN ABAH  GOODLUCK | ON FILE |
| BENJAMIN ABAH GOODLUCK | ON FILE |
| BENJAMIN ACH | ON FILE |
| BENJAMIN ADAM LANG | ON FILE |
| BENJAMIN AHRENS | ON FILE |
| BENJAMIN AIME CHABAUD | ON FILE |
| BENJAMIN AK | ON FILE |
| BENJAMIN ALAN DOHERTY | ON FILE |
| BENJAMIN ALAN EISERLE | ON FILE |
| BENJAMIN ALAN GOODKIND | ON FILE |
| BENJAMIN ALAN SWENSON | ON FILE |
| BENJAMIN ALARCON | ON FILE |
| BENJAMIN ALEC PATTISON | ON FILE |
| BENJAMIN ALEXANDER BURDE | ON FILE |
| BENJAMIN ALEXANDER ERROL KINGHAM | ON FILE |
| BENJAMIN ALEXANDER JACKSON | ON FILE |
| BENJAMIN ALEXANDER JOSEPH | ON FILE |
| BENJAMIN ALEXANDER SHORT | ON FILE |
| BENJAMIN ALEXANDER TAYLOR | ON FILE |
| BENJAMIN ALEXANDRE BOUCHET | ON FILE |
| BENJAMIN ALEXANDRE ZMUDA | ON FILE |
| BENJAMIN ALISTAIR BALMFORTH | ON FILE |
| BENJAMIN ALLAN NYE | ON FILE |
| BENJAMIN ALLEN SMITH | ON FILE |
| BENJAMIN ALLEN WEPMAN | ON FILE |
| BENJAMIN ALTON HINSON JR DACKE | ON FILE |
| BENJAMIN ANDRE GABRIEL TOURRET | ON FILE |
| BENJAMIN ANDRE MOLITOR | ON FILE |
| BENJAMIN ANDREW CLARK | ON FILE |
| BENJAMIN ANDREW MAXWELL BRATCHER | ON FILE |
| BENJAMIN ANDREW MCFARLANE | ON FILE |
| BENJAMIN ANDREW MOCK | ON FILE |
| BENJAMIN ANDREW MORSE | ON FILE |
| BENJAMIN ANDREW REEVES | ON FILE |
| BENJAMIN ANDREW WARD | ON FILE |
| BENJAMIN ANDREW WILDE | ON FILE |
| BENJAMIN ANDREW YOUNG | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN ANG WEE LEONG | ON FILE |
| BENJAMIN ANGELARD | ON FILE |
| BENJAMIN ANOI QUARCOO | ON FILE |
| BENJAMIN ANTHONY | ON FILE |
| BENJAMIN ANTHONY LIONEL ZACHAR | ON FILE |
| BENJAMIN ANTONIO SEPULVEDA | ON FILE |
| BENJAMIN ARIEL EPELBAUM SIMON | ON FILE |
| BENJAMIN ARTHUR EMMANUEL BARDIAU | ON FILE |
| BENJAMIN ARVIND ANDREW | ON FILE |
| BENJAMIN ASHER STUART | ON FILE |
| BENJAMIN ASHLEY BRIGHT | ON FILE |
| BENJAMIN AUGEMO BJOERK | ON FILE |
| BENJAMIN B NORTHROP | ON FILE |
| BENJAMIN BAILEY HINES | ON FILE |
| BENJAMIN BALL | ON FILE |
| BENJAMIN BALLENBERGER | ON FILE |
| BENJAMIN BAODUY NGUYEN | ON FILE |
| BENJAMIN BARTLETT MONROE | ON FILE |
| BENJAMIN BASTIEN STEPHANE LEMOINE | ON FILE |
| BENJAMIN BAUMANN | ON FILE |
| BENJAMIN BAY PETERSEN | ON FILE |
| BENJAMIN BECK | ON FILE |
| BENJAMIN BELTRAN SANTIAGO | ON FILE |
| BENJAMIN BELZA BOLIVAR | ON FILE |
| BENJAMIN BENOIT J DUMONT | ON FILE |
| BENJAMIN BERNARD PIERRE POLLAK | ON FILE |
| BENJAMIN BIJAN LALEZARI | ON FILE |
| BENJAMIN BIRO | ON FILE |
| BENJAMIN BOLT HARVEY | ON FILE |
| BENJAMIN BORIS MACIAS | ON FILE |
| BENJAMIN BOULLE TOUREK | ON FILE |
| BENJAMIN BOZIC | ON FILE |
| BENJAMIN BRANDON EM | ON FILE |
| BENJAMIN BRETON | ON FILE |
| BENJAMIN BRIAN BURGESS | ON FILE |
| BENJAMIN BRODIE KRAFT | ON FILE |
| BENJAMIN BRODMANN | ON FILE |
| BENJAMIN BRUCE HAYWARD | ON FILE |
| BENJAMIN BRUCE HAYWARD | ON FILE |
| BENJAMIN BUKOLA ORISANAIYE | ON FILE |
| BENJAMIN BUSH | ON FILE |
| BENJAMIN BUSIEK | ON FILE |
| BENJAMIN BW MENDOLA | ON FILE |
| BENJAMIN BYUNG CHUN | ON FILE |
| BENJAMIN BYUNGJOON YOO | ON FILE |
| BENJAMIN C EISENBERG | ON FILE |
| BENJAMIN C GILFILLAN | ON FILE |
| BENJAMIN C JESSEL | ON FILE |
| BENJAMIN C LAHEY | ON FILE |
| BENJAMIN C RATAJESAK | ON FILE |
| BENJAMIN CALEB BRESSLER | ON FILE |
| BENJAMIN CARL CARIJUTAN WAKEFIELD | ON FILE |
| BENJAMIN CASSIDY JONES | ON FILE |
| BENJAMIN CASTEL | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN CASTRO PICCOLO | ON FILE |
| BENJAMIN CAVILLA | ON FILE |
| BENJAMIN CHARLES ANDERSON | ON FILE |
| BENJAMIN CHARLES BAUGHER | ON FILE |
| BENJAMIN CHARLES JONES | ON FILE |
| BENJAMIN CHARLES ROPER | ON FILE |
| BENJAMIN CHARLY STEPHANE SERRA | ON FILE |
| BENJAMIN CHEE KIONG KAM | ON FILE |
| BENJAMIN CHRISTIAN JEAN GUIMBERTEAU | ON FILE |
| BENJAMIN CHRISTIAN JEAN GUIMBERTEAU | ON FILE |
| BENJAMIN CHRISTIAN RENE ODOT | ON FILE |
| BENJAMIN CHRISTIAN RUGERS | ON FILE |
| BENJAMIN CHRISTIAN RUGERS | ON FILE |
| BENJAMIN CHRISTOPHER DROSTE | ON FILE |
| BENJAMIN CHRISTOPHER FINNIGAN | ON FILE |
| BENJAMIN CHRISTOPHER HAKENSON | ON FILE |
| BENJAMIN CHRISTOPHER LLANOS | ON FILE |
| BENJAMIN CHRISTOPHER MOORE | ON FILE |
| BENJAMIN CHRISTOPHER RASCOE | ON FILE |
| BENJAMIN CHRISTOPHER RASCOE | ON FILE |
| BENJAMIN CHUN WUN CHAO | ON FILE |
| BENJAMIN CLARK MCCRORY | ON FILE |
| BENJAMIN CLAUDE GERARD AUBERT | ON FILE |
| BENJAMIN CLAUDE GILBERT BONNY | ON FILE |
| BENJAMIN CLAUDE HERVE OUDOT | ON FILE |
| BENJAMIN CLAY SYMES | ON FILE |
| BENJAMIN CLAYTON CLARK | ON FILE |
| BENJAMIN CLIFFORD MERCER | ON FILE |
| BENJAMIN COBB | ON FILE |
| BENJAMIN COGHILL BANKS | ON FILE |
| BENJAMIN COLE AMOS | ON FILE |
| BENJAMIN COLE NEBESKY | ON FILE |
| BENJAMIN COLLIER | ON FILE |
| BENJAMIN COLTHORPE | ON FILE |
| BENJAMIN CONRAZIER | ON FILE |
| BENJAMIN CORTEZ PINEDA | ON FILE |
| BENJAMIN COUSINEAU | ON FILE |
| BENJAMIN COX | ON FILE |
| BENJAMIN CRAIG RETKE | ON FILE |
| BENJAMIN CRAIG SHAUB | ON FILE |
| BENJAMIN CREEL SUAREZ | ON FILE |
| BENJAMIN CROSBY MOORE | ON FILE |
| BENJAMIN CSABA VITARIS | ON FILE |
| BENJAMIN CUBERO | ON FILE |
| BENJAMIN CUGIANI | ON FILE |
| BENJAMIN D MANTE | ON FILE |
| BENJAMIN D MCKENNA | ON FILE |
| BENJAMIN D POTTER | ON FILE |
| BENJAMIN D STAFFORD | ON FILE |
| BENJAMIN D STARR | ON FILE |
| BENJAMIN DADOCHUKWU ANIGBO | ON FILE |
| BENJAMIN DANIEL BAETEN | ON FILE |
| BENJAMIN DANIEL COLLINS | ON FILE |
| BENJAMIN DANIEL EDWARDS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN DANIEL HESSELS | ON FILE |
| BENJAMIN DANIEL MILLER | ON FILE |
| BENJAMIN DANIEL WRIGHT | ON FILE |
| BENJAMIN DAVID BEASLEY | ON FILE |
| BENJAMIN DAVID BLOOD | ON FILE |
| BENJAMIN DAVID CHAPPELL | ON FILE |
| BENJAMIN DAVID FLORSHEIM | ON FILE |
| BENJAMIN DAVID GARCIA | ON FILE |
| BENJAMIN DAVID GROLL | ON FILE |
| BENJAMIN DAVID KAZMIERCZAK | ON FILE |
| BENJAMIN DAVID LAUGHTON | ON FILE |
| BENJAMIN DAVID LONG | ON FILE |
| BENJAMIN DAVID LOVERING | ON FILE |
| BENJAMIN DAVID MCCARTHY | ON FILE |
| BENJAMIN DAVID MCNULLY | ON FILE |
| BENJAMIN DAVID NORMAN | ON FILE |
| BENJAMIN DAVID POLAND | ON FILE |
| BENJAMIN DAVID PRICE | ON FILE |
| BENJAMIN DAVID ROKOWSKI | ON FILE |
| BENJAMIN DAVID SCHWARTZ | ON FILE |
| BENJAMIN DAVID SHANKLE | ON FILE |
| BENJAMIN DAVID SMITH | ON FILE |
| BENJAMIN DAVID SPICKARD | ON FILE |
| BENJAMIN DAVIDE OWLIAIE | ON FILE |
| BENJAMIN DAVIS | ON FILE |
| BENJAMIN DEAN KAPLANSKY | ON FILE |
| BENJAMIN DEAN LAVIN | ON FILE |
| BENJAMIN DEGUIRE FISCHER | ON FILE |
| BENJAMIN DELILE | ON FILE |
| BENJAMIN DENARD MICKENS | ON FILE |
| BENJAMIN DENDULK | ON FILE |
| BENJAMIN DENIS AIME CAMPAN | ON FILE |
| BENJAMIN DESAINTES | ON FILE |
| BENJAMIN DOMINIQUE REDONDO | ON FILE |
| BENJAMIN DONALD KAHLER | ON FILE |
| BENJAMIN DORIAN VESSER | ON FILE |
| BENJAMIN DOUGLAS BAJOREK | ON FILE |
| BENJAMIN DRAKE KATZ | ON FILE |
| BENJAMIN DREW HUDSON | ON FILE |
| BENJAMIN DUANE LIPHAM | ON FILE |
| BENJAMIN DUFOUR | ON FILE |
| BENJAMIN DUNN | ON FILE |
| BENJAMIN DYLAN ANTHONY LEY SMITH | ON FILE |
| BENJAMIN EARL SMITH | ON FILE |
| BENJAMIN EARL WEAVER | ON FILE |
| BENJAMIN EDUARDO CIFUENTES ASTORGA | ON FILE |
| BENJAMIN EDUARDO MAINHARD TREJO | ON FILE |
| BENJAMIN EDWARD FROUD | ON FILE |
| BENJAMIN EDWARD JUREK | ON FILE |
| BENJAMIN EDWARD LINNENKAMP | ON FILE |
| BENJAMIN EDWARD OBRIEN | ON FILE |
| BENJAMIN EDWARD RAWSON | ON FILE |
| BENJAMIN EDWARD WESTHOFF | ON FILE |
| BENJAMIN EIDEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN EKEMA | ON FILE |
| BENJAMIN ELI MACE | ON FILE |
| BENJAMIN EMMANUEL VENCESLAS BIEN | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ER ENG QIANG | ON FILE |
| BENJAMIN ERNEST HEALD | ON FILE |
| BENJAMIN ERNEST POWELL | ON FILE |
| BENJAMIN ESCOBEDO | ON FILE |
| BENJAMIN ESTES RUBIN | ON FILE |
| BENJAMIN ETHAN DARLING | ON FILE |
| BENJAMIN ETILLEUX | ON FILE |
| BENJAMIN FAATAFA GAGO | ON FILE |
| BENJAMIN FALL SAWYER | ON FILE |
| BENJAMIN FEDER | ON FILE |
| BENJAMIN FELIPE LORCA MORENO | ON FILE |
| BENJAMIN FELIX THOMAS | ON FILE |
| BENJAMIN FERDINAND RUF | ON FILE |
| BENJAMIN FERNANDO FIERRO FERNANDEZ | ON FILE |
| BENJAMIN FLORENT ANDRE FOURNIER | ON FILE |
| BENJAMIN FOLEY SWANSON | ON FILE |
| BENJAMIN FONG HIAN BOON | ON FILE |
| BENJAMIN FORBES | ON FILE |
| BENJAMIN FORNACIARI | ON FILE |
| BENJAMIN FORTOUL | ON FILE |
| BENJAMIN FORTOUL | ON FILE |
| BENJAMIN FOSS GOWDEY | ON FILE |
| BENJAMIN FOTH | ON FILE |
| BENJAMIN FRANCIS GONZALES | ON FILE |
| BENJAMIN FRANCIS GOODWIN | ON FILE |
| BENJAMIN FRANCIS PHILLIPS | ON FILE |
| BENJAMIN FRANCIS SHEEHY | ON FILE |
| BENJAMIN FRANCIS W ELLA | ON FILE |
| BENJAMIN FRANCK FIRMIN CALMEJANE | ON FILE |
| BENJAMIN FRANK GLENN POLLARA | ON FILE |
| BENJAMIN FRANK SYGO | ON FILE |
| BENJAMIN FRANK WILSON | ON FILE |
| BENJAMIN FRANKLIN LLANOS | ON FILE |
| BENJAMIN FREDRICK MOSEBACH | ON FILE |
| BENJAMIN FUNK | ON FILE |
| BENJAMIN GABRIEL GAUTIER | ON FILE |
| BENJAMIN GABRIEL RHAWI | ON FILE |
| BENJAMIN GALBRAITH | ON FILE |
| BENJAMIN GARRETT BLANKENSHIP | ON FILE |
| BENJAMIN GARY LAW | ON FILE |
| BENJAMIN GEOFFREY PURSER | ON FILE |
| BENJAMIN GEORGE KIRCHENSCHLAGER | ON FILE |
| BENJAMIN GEORGE KURZIUS | ON FILE |
| BENJAMIN GEORGE WILLIAMS | ON FILE |
| BENJAMIN GERARD HARNETT | ON FILE |
| BENJAMIN GERARD PRIGNOL | ON FILE |
| BENJAMIN GIELOW | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN GILLETT WHEELER HARSH | ON FILE |
| BENJAMIN GOGIC | ON FILE |
| BENJAMIN GONZALEZ | ON FILE |
| BENJAMIN GOUDESEUNE | ON FILE |
| BENJAMIN GRAHAM BOURLAND | ON FILE |
| BENJAMIN GRANT DARRAH | ON FILE |
| BENJAMIN GRANT SMITH | ON FILE |
| BENJAMIN GREGORY JONES | ON FILE |
| BENJAMIN GRONO | ON FILE |
| BENJAMIN GUARDIA MOLINA | ON FILE |
| BENJAMIN GUSTAVE SEAGO | ON FILE |
| BENJAMIN GUY J CHATER | ON FILE |
| BENJAMIN GUY REYNOLDS | ON FILE |
| BENJAMIN H DO | ON FILE |
| BENJAMIN HAASKE | ON FILE |
| BENJAMIN HACKETT | ON FILE |
| BENJAMIN HALIMIC | ON FILE |
| BENJAMIN HANG | ON FILE |
| BENJAMIN HARLEY WARRING | ON FILE |
| BENJAMIN HARRY SPURR | ON FILE |
| BENJAMIN HARVEY GARNER | ON FILE |
| BENJAMIN HAYES | ON FILE |
| BENJAMIN HERME SUURLAND | ON FILE |
| BENJAMIN HILL BEEBE | ON FILE |
| BENJAMIN HILLE | ON FILE |
| BENJAMIN HIPTMAIR | ON FILE |
| BENJAMIN HOFFMANN | ON FILE |
| BENJAMIN HOFFMANN | ON FILE |
| BENJAMIN HOLGER WOHSMANN | ON FILE |
| BENJAMIN HOLMES | ON FILE |
| BENJAMIN HOLROYD HUNT | ON FILE |
| BENJAMIN HOLT | ON FILE |
| BENJAMIN HORVATH | ON FILE |
| BENJAMIN HUA ZUNREN | ON FILE |
| BENJAMIN HUGUES | ON FILE |
| BENJAMIN HUNTER LOUDEN | ON FILE |
| BENJAMIN HY | ON FILE |
| BENJAMIN I LUSTIG | ON FILE |
| BENJAMIN IAAM CLARK | ON FILE |
| BENJAMIN IAN HUMBLE | ON FILE |
| BENJAMIN IAN RUCKMAN | ON FILE |
| BENJAMIN IGNACIO DIAZ UBILLA | ON FILE |
| BENJAMIN IGNACIO DIAZ UBILLA | ON FILE |
| BENJAMIN III RANJO ASIS | ON FILE |
| BENJAMIN ILAN HADJADJ | ON FILE |
| BENJAMIN ILLIES | ON FILE |
| BENJAMIN IMBERNON | ON FILE |
| BENJAMIN ISAAC BEAUCHMAN | ON FILE |
| BENJAMIN ISAAC LEWIN | ON FILE |
| BENJAMIN ISAIAH DERBIGNY | ON FILE |
| BENJAMIN J JANASIAK | ON FILE |
| BENJAMIN J KINGDON | ON FILE |
| BENJAMIN J LANGHALS | ON FILE |
| BENJAMIN J LASEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN J QUARTERMAINE | ON FILE |
| BENJAMIN J SIDWELL | ON FILE |
| BENJAMIN J SMITH | ON FILE |
| BENJAMIN JACOB ABBENES | ON FILE |
| BENJAMIN JACOB HANCOCK | ON FILE |
| BENJAMIN JACOB MAULDING | ON FILE |
| BENJAMIN JACOB SOLOMON | ON FILE |
| BENJAMIN JACOB WOOD | ON FILE |
| BENJAMIN JACOBS | ON FILE |
| BENJAMIN JACQUES ANDRE LUCIEN BELLARD | ON FILE |
| BENJAMIN JACQUES CLEMENT CHALLET HAYARD | ON FILE |
| BENJAMIN JAKOBCIC | ON FILE |
| BENJAMIN JAMAL HOLLINS | ON FILE |
| BENJAMIN JAMES ANDREWS | ON FILE |
| BENJAMIN JAMES BULLOCK | ON FILE |
| BENJAMIN JAMES BUSSELL | ON FILE |
| BENJAMIN JAMES COPE | ON FILE |
| BENJAMIN JAMES DAUGHERTY | ON FILE |
| BENJAMIN JAMES DEWSON | ON FILE |
| BENJAMIN JAMES DIDCOTE | ON FILE |
| BENJAMIN JAMES DONALDSON | ON FILE |
| BENJAMIN JAMES EDWARD BOWDEN | ON FILE |
| BENJAMIN JAMES FORD | ON FILE |
| BENJAMIN JAMES GAUBERT | ON FILE |
| BENJAMIN JAMES IAN DIVER | ON FILE |
| BENJAMIN JAMES JOHNSON | ON FILE |
| BENJAMIN JAMES KAISER | ON FILE |
| BENJAMIN JAMES MOTTRAM | ON FILE |
| BENJAMIN JAMES PUZA | ON FILE |
| BENJAMIN JAMES REDD | ON FILE |
| BENJAMIN JAMES SPADA | ON FILE |
| BENJAMIN JAMES WAGHORN | ON FILE |
| BENJAMIN JAMIE T BRAND | ON FILE |
| BENJAMIN JANKI | ON FILE |
| BENJAMIN JAY ROSCOE | ON FILE |
| BENJAMIN JEAN BAPTISTEE VANNIER | ON FILE |
| BENJAMIN JEAN F NELIS | ON FILE |
| BENJAMIN JEAN MAXENCE PIERRE DERIAT | ON FILE |
| BENJAMIN JEAN N PIRLOT | ON FILE |
| BENJAMIN JEAN YVES JULIEN MINIETTI | ON FILE |
| BENJAMIN JEAN-MARIE LECOMTE | ON FILE |
| BENJAMIN JESUS PEREA | ON FILE |
| BENJAMIN JESUS PEREA | ON FILE |
| BENJAMIN JOACHIM SCHEMER | ON FILE |
| BENJAMIN JOACHIM SCHEMER | ON FILE |
| BENJAMIN JOEL GILBERT GUY BRIET | ON FILE |
| BENJAMIN JOEL OSCAR ALEXANDER | ON FILE |
| BENJAMIN JOEL ZUMBRUNN | ON FILE |
| BENJAMIN JOEY GROENEVELD | ON FILE |
| BENJAMIN JOH FLETCHER | ON FILE |
| BENJAMIN JOHANNES | ON FILE |
| BENJAMIN JOHN ANDERSON | ON FILE |
| BENJAMIN JOHN CASTLEDINE | ON FILE |
| BENJAMIN JOHN DAINE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN JOHN GIBBS | ON FILE |
| BENJAMIN JOHN MARTIN | ON FILE |
| BENJAMIN JOHN RENSHAW | ON FILE |
| BENJAMIN JOHN STEVENS | ON FILE |
| BENJAMIN JOHN TORMEY | ON FILE |
| BENJAMIN JOHN TUNBRIDGE | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JON YOUNG | ON FILE |
| BENJAMIN JONATHAN AYMERIC SEURAT | ON FILE |
| BENJAMIN JOSE AMO ENRIQUEZ | ON FILE |
| BENJAMIN JOSEPH ARMEL | ON FILE |
| BENJAMIN JOSEPH DICHIACCHIO | ON FILE |
| BENJAMIN JOSEPH ETIENNE | ON FILE |
| BENJAMIN JOSEPH HARTLEY | ON FILE |
| BENJAMIN JOSEPH JEAN LE BRETON | ON FILE |
| BENJAMIN JOSEPH MARVIN | ON FILE |
| BENJAMIN JOSEPH ORDIDGE | ON FILE |
| BENJAMIN JOSEPH PRESLER | ON FILE |
| BENJAMIN JOSEPH ROGAHN | ON FILE |
| BENJAMIN JOSEPH SPARROW | ON FILE |
| BENJAMIN JOSEPH STRANG | ON FILE |
| BENJAMIN JOSEPH WILKIE | ON FILE |
| BENJAMIN JOSHUA HANNON | ON FILE |
| BENJAMIN JR HERNANDEZ ASIS | ON FILE |
| BENJAMIN JR SALLAN TAN | ON FILE |
| BENJAMIN JULIAN POULTON | ON FILE |
| BENJAMIN JURY | ON FILE |
| BENJAMIN JUSTIN ZIMMERMAN | ON FILE |
| BENJAMIN K GORDON | ON FILE |
| BENJAMIN KAGWI WAMBURA | ON FILE |
| BENJAMIN KALETA | ON FILE |
| BENJAMIN KANE GRAHAM | ON FILE |
| BENJAMIN KANE LIM | ON FILE |
| BENJAMIN KARL HUFSCHMIDT | ON FILE |
| BENJAMIN KARL WHEATLEY | ON FILE |
| BENJAMIN KAT | ON FILE |
| BENJAMIN KECK | ON FILE |
| BENJAMIN KEITH BROYLES | ON FILE |
| BENJAMIN KEITH CROKE | ON FILE |
| BENJAMIN KEITH MARCHANT | ON FILE |
| BENJAMIN KIEN MENG OH | ON FILE |
| BENJAMIN KIRI TEKA | ON FILE |
| BENJAMIN KLAWITTER | ON FILE |
| BENJAMIN KLOTT | ON FILE |
| BENJAMIN KOHEI FAIBISCH | ON FILE |
| BENJAMIN KOLBITSCH | ON FILE |
| BENJAMIN KONG | ON FILE |
| BENJAMIN KONRAD CARLSON | ON FILE |
| BENJAMIN KORACH | ON FILE |
| BENJAMIN KORTHALS | ON FILE |
| BENJAMIN KOSH | ON FILE |
| BENJAMIN KRAL | ON FILE |
| BENJAMIN KROELL TURNER | ON FILE |
| BENJAMIN KWEKU TYLER WILBERFORCE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN L ANDERSON | ON FILE |
| BENJAMIN L BARNA | ON FILE |
| BENJAMIN L STIEFEL | ON FILE |
| BENJAMIN LAI | ON FILE |
| BENJAMIN LAI | ON FILE |
| BENJAMIN LAI ZHE WEI | ON FILE |
| BENJAMIN LANDRY | ON FILE |
| BENJAMIN LASSAUT | ON FILE |
| BENJAMIN LAURENT ROGER RERAT | ON FILE |
| BENJAMIN LAVERGNE | ON FILE |
| BENJAMIN LAWRENCE ARHIN | ON FILE |
| BENJAMIN LAWRENCE DUCKWORTH | ON FILE |
| BENJAMIN LEE CHIN YEW | ON FILE |
| BENJAMIN LEE GALVIN | ON FILE |
| BENJAMIN LEE GRIFFIN | ON FILE |
| BENJAMIN LEE MURKEN | ON FILE |
| BENJAMIN LEE SCHMOCK | ON FILE |
| BENJAMIN LEE TIANCI | ON FILE |
| BENJAMIN LEFEBVRE | ON FILE |
| BENJAMIN LEIVERS | ON FILE |
| BENJAMIN LEO ROBERGE | ON FILE |
| BENJAMIN LEON SHARPLES | ON FILE |
| BENJAMIN LEONARD KIOUS | ON FILE |
| BENJAMIN LEONARD MARETT | ON FILE |
| BENJAMIN LETZEL | ON FILE |
| BENJAMIN LEVESQUE | ON FILE |
| BENJAMIN LEWIS DONALD | ON FILE |
| BENJAMIN LIAM ILLINGWORTH | ON FILE |
| BENJAMIN LILIAN FERNANDES NERES | ON FILE |
| BENJAMIN LIM CHUNG CHIN | ON FILE |
| BENJAMIN LIM TEIK  SIANG | ON FILE |
| BENJAMIN LIM TIEN FU | ON FILE |
| BENJAMIN LINDSTOEL NYKVIST | ON FILE |
| BENJAMIN LINGHAM FISHER | ON FILE |
| BENJAMIN LINSKA | ON FILE |
| BENJAMIN LIONG CHEE SENG | ON FILE |
| BENJAMIN LIVSHITS | ON FILE |
| BENJAMIN LLOYD TURPIN | ON FILE |
| BENJAMIN LOIC GABRIEL BARREAU | ON FILE |
| BENJAMIN LORENZO | ON FILE |
| BENJAMIN LOUIS ARMSTRONG | ON FILE |
| BENJAMIN LOUIS G DE BRUYN | ON FILE |
| BENJAMIN LOUIS SAMPSON | ON FILE |
| BENJAMIN LUCAS FALLER | ON FILE |
| BENJAMIN LUKE  DURIGO | ON FILE |
| BENJAMIN LUKE CLIFTON | ON FILE |
| BENJAMIN LUKE PACKWOOD | ON FILE |
| BENJAMIN LUKOVAC | ON FILE |
| BENJAMIN LYNN MORGAN | ON FILE |
| BENJAMIN LYNN ORMSBY | ON FILE |
| BENJAMIN LYON WALKER | ON FILE |
| BENJAMIN M DAGROSA | ON FILE |
| BENJAMIN M JUMPER | ON FILE |
| BENJAMIN M MONEGHITTIE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN M SEKEL | ON FILE |
| BENJAMIN M SUCHER | ON FILE |
| BENJAMIN M WEIDEMANN | ON FILE |
| BENJAMIN MAILLARD | ON FILE |
| BENJAMIN MAKINS | ON FILE |
| BENJAMIN MANUEL CZERCH | ON FILE |
| BENJAMIN MARC GAREL | ON FILE |
| BENJAMIN MARC THOMAS | ON FILE |
| BENJAMIN MARCEL ANTONIO TAVARES | ON FILE |
| BENJAMIN MARCUS GUJER | ON FILE |
| BENJAMIN MARIE PIERRE GERARD NICOLAY | ON FILE |
| BENJAMIN MARK BINGHAM | ON FILE |
| BENJAMIN MARK COMMODORE | ON FILE |
| BENJAMIN MARK TATLOW | ON FILE |
| BENJAMIN MARLEY MCGEORGE | ON FILE |
| BENJAMIN MARSHALL LEFTWICH | ON FILE |
| BENJAMIN MARSTON | ON FILE |
| BENJAMIN MARTIN LEITH PENDREIGH | ON FILE |
| BENJAMIN MARTIN SCHWABL | ON FILE |
| BENJAMIN MARTINEZ | ON FILE |
| BENJAMIN MARTYN BAGLEY | ON FILE |
| BENJAMIN MARTYN RICHARDS | ON FILE |
| BENJAMIN MATHIEU SEVERIN BOSSO | ON FILE |
| BENJAMIN MATTHEW ANTHONY | ON FILE |
| BENJAMIN MATTHEW APPEL | ON FILE |
| BENJAMIN MATTHEW CLARK | ON FILE |
| BENJAMIN MATTHEW CLEVELAND | ON FILE |
| BENJAMIN MATTHEW CUMMINGS | ON FILE |
| BENJAMIN MATTHEW HUDSON | ON FILE |
| BENJAMIN MATTHEW ROSATO | ON FILE |
| BENJAMIN MATTHEW VEADER | ON FILE |
| BENJAMIN MATTHIEU CLAUDE HACQUARD | ON FILE |
| BENJAMIN MAURICE ALAN GARLAND | ON FILE |
| BENJAMIN MAX LEVINE | ON FILE |
| BENJAMIN MAXIME FREDY GNONLONFOUN | ON FILE |
| BENJAMIN MAXIMILIAN PHILIPP OKON | ON FILE |
| BENJAMIN MCABEE | ON FILE |
| BENJAMIN MCCALLUM | ON FILE |
| BENJAMIN ME SCHOLOM | ON FILE |
| BENJAMIN MEINDL | ON FILE |
| BENJAMIN MEYER | ON FILE |
| BENJAMIN MICHAEL BAIRD | ON FILE |
| BENJAMIN MICHAEL BORCHARDT | ON FILE |
| BENJAMIN MICHAEL BRAFF | ON FILE |
| BENJAMIN MICHAEL CARRIERI | ON FILE |
| BENJAMIN MICHAEL CURRY | ON FILE |
| BENJAMIN MICHAEL CURTIS | ON FILE |
| BENJAMIN MICHAEL ELLENBERG | ON FILE |
| BENJAMIN MICHAEL GOODWIN | ON FILE |
| BENJAMIN MICHAEL GRIESER | ON FILE |
| BENJAMIN MICHAEL HAMLITSCH | ON FILE |
| BENJAMIN MICHAEL JONES | ON FILE |
| BENJAMIN MICHAEL KEILEY | ON FILE |
| BENJAMIN MICHAEL KRIEGER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN MICHAEL LIZZA | ON FILE |
| BENJAMIN MICHAEL MCDERMOTT | ON FILE |
| BENJAMIN MICHAEL NORTON | ON FILE |
| BENJAMIN MICHAEL PREWITT | ON FILE |
| BENJAMIN MICHAEL ROESCH | ON FILE |
| BENJAMIN MICHAEL SCHLUND | ON FILE |
| BENJAMIN MICHAEL SNELSON | ON FILE |
| BENJAMIN MICHAEL XAVIER THARPE | ON FILE |
| BENJAMIN MICHEL BERNARD PISSOT | ON FILE |
| BENJAMIN MICHEL VALENTIN GAUTHIER | ON FILE |
| BENJAMIN MIGUEL SOLER | ON FILE |
| BENJAMIN MIKKEL PAWLOWSKI | ON FILE |
| BENJAMIN MIKKEL PAWLOWSKI | ON FILE |
| BENJAMIN MILES DAVIE | ON FILE |
| BENJAMIN MILTON SMITH | ON FILE |
| BENJAMIN MITCHELL FERREIRA | ON FILE |
| BENJAMIN MOFFETT-APSLEY | ON FILE |
| BENJAMIN MONCRIEFF | ON FILE |
| BENJAMIN MOORE | ON FILE |
| BENJAMIN MORGAN | ON FILE |
| BENJAMIN MORRIS ADES | ON FILE |
| BENJAMIN MOSES SMITH | ON FILE |
| BENJAMIN MURILLO LOPEZ | ON FILE |
| BENJAMIN MUSIJA | ON FILE |
| BENJAMIN N SREEDHARAN | ON FILE |
| BENJAMIN NAH GIN | ON FILE |
| BENJAMIN NATHANIEL BOOTHE | ON FILE |
| BENJAMIN NEAL STREAM | ON FILE |
| BENJAMIN NEHEMIAS AQUINO | ON FILE |
| BENJAMIN NELL COLLLER | ON FILE |
| BENJAMIN NELSON GARVIN | ON FILE |
| BENJAMIN NEUMANN | ON FILE |
| BENJAMIN NEYNENS | ON FILE |
| BENJAMIN NG | ON FILE |
| BENJAMIN NICHOLAS GALVAN | ON FILE |
| BENJAMIN NICOLAS CANAC | ON FILE |
| BENJAMIN NICOLAS TARTER | ON FILE |
| BENJAMIN NICOLAS XAVIER LABESSE-AUBRY | ON FILE |
| BENJAMIN NIKKO WHITMAN | ON FILE |
| BENJAMIN NIKLAS SCHERER | ON FILE |
| BENJAMIN NILS KOPEC | ON FILE |
| BENJAMIN NOBLES | ON FILE |
| BENJAMIN NOURRY | ON FILE |
| BENJAMIN NYIKOS | ON FILE |
| BENJAMIN NYLUND | ON FILE |
| BENJAMIN OCHIENG OUMA | ON FILE |
| BENJAMIN OLAKUNLE SOGUNLE | ON FILE |
| BENJAMIN OLIVER M COOPER | ON FILE |
| BENJAMIN OLIVIER STEVENS | ON FILE |
| BENJAMIN ORLANDO | ON FILE |
| BENJAMIN OTTAVIO TIMOTHY ORRICO | ON FILE |
| BENJAMIN OTTO SPRINGER | ON FILE |
| BENJAMIN OTTO WERDMULLER | ON FILE |
| BENJAMIN P BRANCUCCI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN P DEGRANDPRE | ON FILE |
| BENJAMIN P HENDRICKSON | ON FILE |
| BENJAMIN P KIRSTEIN | ON FILE |
| BENJAMIN P MARIANOVITS HADUBIAK | ON FILE |
| BENJAMIN P SAYERS | ON FILE |
| BENJAMIN P SAYERS | ON FILE |
| BENJAMIN PARKER HARRIS | ON FILE |
| BENJAMIN PATRICK HALEY | ON FILE |
| BENJAMIN PATRICK HOLST | ON FILE |
| BENJAMIN PATRICK HOLST | ON FILE |
| BENJAMIN PATRICK MARCEL JEAN PIERRE BONVALET | ON FILE |
| BENJAMIN PATRICK SHERIDAN BROPHY | ON FILE |
| BENJAMIN PAUL BELCHER | ON FILE |
| BENJAMIN PAUL BOARDMAN | ON FILE |
| BENJAMIN PAUL DORSEY | ON FILE |
| BENJAMIN PAUL HUFFMAN | ON FILE |
| BENJAMIN PAUL JOHNSON | ON FILE |
| BENJAMIN PAUL LIEBERMAN | ON FILE |
| BENJAMIN PAUL POLLARD | ON FILE |
| BENJAMIN PAUL STAUFFER | ON FILE |
| BENJAMIN PEREIRA MENDES JUNIOR | ON FILE |
| BENJAMIN PEREZ | ON FILE |
| BENJAMIN PEREZ JR | ON FILE |
| BENJAMIN PETER DAVIES | ON FILE |
| BENJAMIN PETER HOUNSOME | ON FILE |
| BENJAMIN PETER JONES | ON FILE |
| BENJAMIN PETER KORBEL | ON FILE |
| BENJAMIN PETER MANBY | ON FILE |
| BENJAMIN PETER MILLER | ON FILE |
| BENJAMIN PETER MOSTROM | ON FILE |
| BENJAMIN PETER TREWIN | ON FILE |
| BENJAMIN PETERSEN | ON FILE |
| BENJAMIN PETIT | ON FILE |
| BENJAMIN PHILIP GREENBERG | ON FILE |
| BENJAMIN PHILIP POULTON | ON FILE |
| BENJAMIN PHILIPPE BESSAILET | ON FILE |
| BENJAMIN PIERRE CHARLES CLAUDE DURAND | ON FILE |
| BENJAMIN PIERRE HENRI TARRIEUX | ON FILE |
| BENJAMIN PIERRE HUBERT EME | ON FILE |
| BENJAMIN PIERRE JEAN-MICHEL LENGLET | ON FILE |
| BENJAMIN PINOTEAU | ON FILE |
| BENJAMIN PJ ROBINOT | ON FILE |
| BENJAMIN PLEJ | ON FILE |
| BENJAMIN PNG YEOW HUI | ON FILE |
| BENJAMIN POKHAREL | ON FILE |
| BENJAMIN POOCK | ON FILE |
| BENJAMIN POUL PETERSEN KOEFER | ON FILE |
| BENJAMIN POULSEN | ON FILE |
| BENJAMIN POZO | ON FILE |
| BENJAMIN R DWECK | ON FILE |
| BENJAMIN R FITCH | ON FILE |
| BENJAMIN R NEHLS | ON FILE |
| BENJAMIN R PATIENT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN RAMBELLE COHEN | ON FILE |
| BENJAMIN RAPHAEL GENSBURGER | ON FILE |
| BENJAMIN RAPHAEL HERKERT | ON FILE |
| BENJAMIN RAY MINER | ON FILE |
| BENJAMIN RAY ROBISON | ON FILE |
| BENJAMIN RAYMOND GAUGRY | ON FILE |
| BENJAMIN RAYMOND YVON HERMIER | ON FILE |
| BENJAMIN REAGAN MINCY | ON FILE |
| BENJAMIN REESE KELLING | ON FILE |
| BENJAMIN REICH | ON FILE |
| BENJAMIN REID GAUER | ON FILE |
| BENJAMIN REMI RODIER | ON FILE |
| BENJAMIN RENE JEAN MASSARD | ON FILE |
| BENJAMIN RESENER | ON FILE |
| BENJAMIN RICHARD CHAMBERS | ON FILE |
| BENJAMIN RICHARD DOIRON | ON FILE |
| BENJAMIN RICHARD REEDER | ON FILE |
| BENJAMIN RICHARD WALKER | ON FILE |
| BENJAMIN ROBERT ACKERSON | ON FILE |
| BENJAMIN ROBERT COOK | ON FILE |
| BENJAMIN ROBERT FAY | ON FILE |
| BENJAMIN ROBERT JENNINGS | ON FILE |
| BENJAMIN ROBERT PERRON | ON FILE |
| BENJAMIN ROBERT SIEGEL | ON FILE |
| BENJAMIN ROBERT VOORZANGER | ON FILE |
| BENJAMIN RONALD SMITH | ON FILE |
| BENJAMIN ROY ROZMAN | ON FILE |
| BENJAMIN RUSSELL LAWSON | ON FILE |
| BENJAMIN RYALLS | ON FILE |
| BENJAMIN RYAN BRADNEY HOLYSH | ON FILE |
| BENJAMIN RYAN GRISE | ON FILE |
| BENJAMIN S CHMIEL | ON FILE |
| BENJAMIN S KUO | ON FILE |
| BENJAMIN S MULAMOOTTIL | ON FILE |
| BENJAMIN S PIEARSON | ON FILE |
| BENJAMIN SALTO TANADA | ON FILE |
| BENJAMIN SALVETTE | ON FILE |
| BENJAMIN SAMATH UM | ON FILE |
| BENJAMIN SAMUEL JAMES WINSTON | ON FILE |
| BENJAMIN SAMUEL MANN | ON FILE |
| BENJAMIN SAMUEL PREVAUD | ON FILE |
| BENJAMIN SAMUEL SCHULDENFREI | ON FILE |
| BENJAMIN SAMUEL SMYE | ON FILE |
| BENJAMIN SAMUEL STETTER | ON FILE |
| BENJAMIN SAUL FRANK | ON FILE |
| BENJAMIN SAULSBERRY | ON FILE |
| BENJAMIN SAULSBERRY | ON FILE |
| BENJAMIN SCHAAL | ON FILE |
| BENJAMIN SCHAFER | ON FILE |
| BENJAMIN SCOT SHAFFNER | ON FILE |
| BENJAMIN SCOTT COAKER | ON FILE |
| BENJAMIN SCOTT COSTELLO | ON FILE |
| BENJAMIN SCRIBNER VO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN SEBASTIAN ALBERTO WIEBE JORQUERA | ON FILE |
| BENJAMIN SEBASTIAN JASPER | ON FILE |
| BENJAMIN SEE THOR YAN KEAT | ON FILE |
| BENJAMIN SENFTEN | ON FILE |
| BENJAMIN SERRA | ON FILE |
| BENJAMIN SHANE HOKANSON | ON FILE |
| BENJAMIN SID LEWINSOHN | ON FILE |
| BENJAMIN SKOGBAKKEN | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SOMMER | ON FILE |
| BENJAMIN SPORMANN | ON FILE |
| BENJAMIN SPRANGERS | ON FILE |
| BENJAMIN STEFAN GALINDO | ON FILE |
| BENJAMIN STEPHANE GAEL LOUVEAU | ON FILE |
| BENJAMIN STEPHANUS KUIPERS | ON FILE |
| BENJAMIN STEPHEN CADE | ON FILE |
| BENJAMIN STEPHEN SCHRAM | ON FILE |
| BENJAMIN STEVEN RAWLINS | ON FILE |
| BENJAMIN STONE TEETS | ON FILE |
| BENJAMIN STUBER | ON FILE |
| BENJAMIN SVENDSEN | ON FILE |
| BENJAMIN T AHALE | ON FILE |
| BENJAMIN T MCCASHNEY | ON FILE |
| BENJAMIN TAILLEFER | ON FILE |
| BENJAMIN TALOR YACKO | ON FILE |
| BENJAMIN TAMARALAKEMFA ZIDIEGHA | ON FILE |
| BENJAMIN TEOH KAH HOE | ON FILE |
| BENJAMIN TEREMUURA VIRGILE TEISSIER | ON FILE |
| BENJAMIN THOMAS COMBLEZ | ON FILE |
| BENJAMIN THOMAS COOK | ON FILE |
| BENJAMIN THOMAS DUFFIELD | ON FILE |
| BENJAMIN THOMAS FORREST | ON FILE |
| BENJAMIN THOMAS GREENE | ON FILE |
| BENJAMIN THOMAS HOFFMAN | ON FILE |
| BENJAMIN THOMAS JOSEPHSON | ON FILE |
| BENJAMIN THOMAS KURT | ON FILE |
| BENJAMIN THOMAS LEDESMA | ON FILE |
| BENJAMIN THOMAS LINCOLN WHAREHINGA | ON FILE |
| BENJAMIN THOMAS LYSKAWA | ON FILE |
| BENJAMIN THOMAS MCCOY | ON FILE |
| BENJAMIN THOMAS RAJU | ON FILE |
| BENJAMIN THOMAS REYNOLDS | ON FILE |
| BENJAMIN THOMAS SPRADLEY | ON FILE |
| BENJAMIN THOMAS TAGGART | ON FILE |
| BENJAMIN TIMOTHY MAAS | ON FILE |
| BENJAMIN TIMOTHY ORTIZ | ON FILE |
| BENJAMIN TNG RUI HONG | ON FILE |
| BENJAMIN TOBIE JUAREZ | ON FILE |
| BENJAMIN TODD REICHENBERGER | ON FILE |
| BENJAMIN TODD SAUER | ON FILE |
| BENJAMIN TOEROEK | ON FILE |
| BENJAMIN TONY WILKINSON | ON FILE |
| BENJAMIN TORVUND LAURITSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJAMIN TRADER THOMAS | ON FILE |
| BENJAMIN TROY MAURO | ON FILE |
| BENJAMIN TYLER LAKOFF | ON FILE |
| BENJAMIN VACEK | ON FILE |
| BENJAMIN VALENTIN ADRIEN BONHOMME | ON FILE |
| BENJAMIN VALES | ON FILE |
| BENJAMIN VENTURINO | ON FILE |
| BENJAMIN VILLALOBOS | ON FILE |
| BENJAMIN VINCENT RENE BENITO | ON FILE |
| BENJAMIN VOGEL | ON FILE |
| BENJAMIN W  BARNETT | ON FILE |
| BENJAMIN W SALSKY | ON FILE |
| BENJAMIN WACHENJE | ON FILE |
| BENJAMIN WALLACE DUNN | ON FILE |
| BENJAMIN WALTER JOHNSON | ON FILE |
| BENJAMIN WARREN DRANSFIELD | ON FILE |
| BENJAMIN WEIMERSKIRCH | ON FILE |
| BENJAMIN WEINKAUF | ON FILE |
| BENJAMIN WEN SEONG SIM | ON FILE |
| BENJAMIN WERLIN | ON FILE |
| BENJAMIN WESLEY BERRY | ON FILE |
| BENJAMIN WESTPHAL | ON FILE |
| BENJAMIN WESTPHAL | ON FILE |
| BENJAMIN WIEBER | ON FILE |
| BENJAMIN WILEE BUSSELL | ON FILE |
| BENJAMIN WILEY | ON FILE |
| BENJAMIN WILHELM JAMES MC GEEHAN | ON FILE |
| BENJAMIN WILHELM JAMES MC GEEHAN | ON FILE |
| BENJAMIN WILLIAM BROKAW | ON FILE |
| BENJAMIN WILLIAM BUSCHMANN | ON FILE |
| BENJAMIN WILLIAM DENTON | ON FILE |
| BENJAMIN WILLIAM DICKENS | ON FILE |
| BENJAMIN WILLIAM ELLIOTT | ON FILE |
| BENJAMIN WILLIAM FEILER | ON FILE |
| BENJAMIN WILLIAM KOLLMANN | ON FILE |
| BENJAMIN WILLIAM LEFF | ON FILE |
| BENJAMIN WILLIAM LONGO | ON FILE |
| BENJAMIN WILLIAM MACKIN | ON FILE |
| BENJAMIN WILLIAM MEYER | ON FILE |
| BENJAMIN WILLIAM WARDEN | ON FILE |
| BENJAMIN WILLIAM WHITSON | ON FILE |
| BENJAMIN WINDLER | ON FILE |
| BENJAMIN YANN MICHEL BONNETEAU DESGROIS | ON FILE |
| BENJAMIN YAO | ON FILE |
| BENJAMIN YEO QI MING | ON FILE |
| BENJAMIN YEUNG | ON FILE |
| BENJAMIN YOUNAN | ON FILE |
| BENJAMIN ZABEL TARIGAN | ON FILE |
| BENJAMIN ZAND | ON FILE |
| BENJAMIN ZANE SMITH | ON FILE |
| BENJAMIN ZYGMUNT WITKOWSKI | ON FILE |
| BENJAMIN-JAMES LOPAKA KALI PAGE | ON FILE |
| BENJAMYN ROCKET ASQUITH | ON FILE |
| BENJERMAN RUSSELL KLIMPEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENJI-DAVE BIEN-AIME | ON FILE |
| BENJIEB LAMBAYONG CAGALAWAN | ON FILE |
| BENJIMAN MILLS | ON FILE |
| BENJIMAN SAKARIYA AHMED | ON FILE |
| BENN JOHN BACKHOUSE | ON FILE |
| BENN LESLIE COX | ON FILE |
| BENN PHILIP KENNY | ON FILE |
| BENNET FRITZ JEUTTER | ON FILE |
| BENNET SAMUEL EHRHARDT | ON FILE |
| BENNETH OKWUDILI OGBU | ON FILE |
| BENNETT ALOSHYAS | ON FILE |
| BENNETT L OWEN | ON FILE |
| BENNETT PATRICIO QUINTARD | ON FILE |
| BENNETT RASH | ON FILE |
| BENNETT REID SCHULMAN | ON FILE |
| BENNETT TODD MARTIN | ON FILE |
| BENNETT W MOORE | ON FILE |
| BENNICUIS BOYETTE RICHARDSON | ON FILE |
| BENNIE RAY YARBROUGH | ON FILE |
| BENNIE SMITH | ON FILE |
| BENNIS JESSICA OSANEBI | ON FILE |
| BENNO MARION MERTINITZ | ON FILE |
| BENNO TOORN | ON FILE |
| BENNY  WILLIAM MOYLER JR | ON FILE |
| BENNY ANGEL CABRERA VEGA | ON FILE |
| BENNY EUGENE CABALLERO | ON FILE |
| BENNY GIEÃŸLER | ON FILE |
| BENNY HANSEN | ON FILE |
| BENNY HINN KHUP CHON | ON FILE |
| BENNY J ORTIZ | ON FILE |
| BENNY J WALTER | ON FILE |
| BENNY JAMES PATTERSON | ON FILE |
| BENNY LIM JIN XIONG | ON FILE |
| BENNY MAGSAKAY QUIAMBAO | ON FILE |
| BENNY MAN BUN WONG | ON FILE |
| BENNY MANUEL FUÃŸ | ON FILE |
| BENNY NG WEI JIE | ON FILE |
| BENNY NJAH TAH | ON FILE |
| BENNY PRANAV KATIKALA | ON FILE |
| BENNY PRUDENT VAN DE WOUW | ON FILE |
| BENNY RYMER | ON FILE |
| BENNY SANCHEZ | ON FILE |
| BENNY SIMANGUNSONG | ON FILE |
| BENNY SIONG | ON FILE |
| BENNY VERMEULEN | ON FILE |
| BENNY VINCENZO VISCONTI | ON FILE |
| BENNY WONG | ON FILE |
| BENOÂˆŠÃ©T YVES CHRISTOPHE OLIVIER | ON FILE |
| BENOIST HENRI BERNARD MARIE FLEAU | ON FILE |
| BENOIST PINCON | ON FILE |
| BENOIT ALAIN COLIN | ON FILE |
| BENOIT ALAIN R DELMEIRE | ON FILE |
| BENOIT ANDRE GILBERT LECOMTE | ON FILE |
| BENOIT ANDRE MICHEL DE PALMA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENOIT BAREYRE | ON FILE |
| BENOIT BRUCHON | ON FILE |
| BENOIT CACHAT | ON FILE |
| BENOIT CHENEVARD | ON FILE |
| BENOIT CLAIROUX | ON FILE |
| BENOIT CLAUDE FANTIN | ON FILE |
| BENOIT CLAUDE SYTLAS | ON FILE |
| BENOIT CLEMENT JEAN TAIX | ON FILE |
| BENOIT DOMINIQUE MARIE DOILLON | ON FILE |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ON FILE |
| BENOIT FROU | ON FILE |
| BENOIT GAETAN SEON | ON FILE |
| BENOIT GALAN | ON FILE |
| BENOIT GEORGES R DESMIDT | ON FILE |
| BENOIT GILLES JEAN-MARY HUYARD | ON FILE |
| BENOIT GIRARD | ON FILE |
| BENOIT GUENODEN | ON FILE |
| BENOIT GUILLAUME GUIRARD | ON FILE |
| BENOIT HENRI GUILLAUME LAMBERT | ON FILE |
| BENOIT HENRI JEAN LOUIS RODRIGUEZ | ON FILE |
| BENOIT JEAN DE MAERTEIEIRE | ON FILE |
| BENOIT JEAN ROBERT HERVOUET | ON FILE |
| BENOIT JEAN-PAUL MORIN | ON FILE |
| BENOIT JOSEPH JEAN-PAUL TOULLEC | ON FILE |
| BENOIT JOSEPH LOUIS MARIE WENTZEIS | ON FILE |
| BENOIT KAYITARE | ON FILE |
| BENOIT KUNZ | ON FILE |
| BENOIT LAJEUNESSE | ON FILE |
| BENOIT LENA M DE FREINE | ON FILE |
| BENOIT LUC ANAY | ON FILE |
| BENOIT LUCAS A DETALLE | ON FILE |
| BENOIT MAILLOUX | ON FILE |
| BENOIT MARIE BALMAEKERS | ON FILE |
| BENOIT MARIE JACQUES DUC THUE VAILLANT | ON FILE |
| BENOIT MARIE STANISLAS HUGUES BAZIN DE JESSEY | ON FILE |
| BENOIT MARTIN BARBAGLI | ON FILE |
| BENOIT OLIVIER PERRIER | ON FILE |
| BENOIT PAQUIN | ON FILE |
| BENOIT PATRICE FAURE | ON FILE |
| BENOIT PAUL M VANDERMOSTEN | ON FILE |
| BENOIT PECOT | ON FILE |
| BENOIT PHILIPPE MARIE LEPETITCOLIN | ON FILE |
| BENOIT PRUDHOMME | ON FILE |
| BENOIT RAPHAEL ANTOINE CHAMBRIER | ON FILE |
| BENOIT RICHARD ROLAND HERBER | ON FILE |
| BENOIT ROGER ELI QUINTANE | ON FILE |
| BENOIT RONDEAU | ON FILE |
| BENOIT THIBODEAU | ON FILE |
| BENOIT TIREAU | ON FILE |
| BENOIT VAULTIER | ON FILE |
| BENOIT ZEBRA | ON FILE |
| BENON ETIANG | ON FILE |
| BENOY P MANIARA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BENSON LU | ON FILE |
| BENSON LUKE BUDIMAN | ON FILE |
| BENSON MUCHERU KIHUMBA | ON FILE |
| BENSON OLAIYA TIMOTHY | ON FILE |
| BENTE ROSANNE DODDE | ON FILE |
| BENTHOTAGE PASAN BUWANEKA FERNANDO | ON FILE |
| BENTON DONOVAN BARR | ON FILE |
| BENTON G SMITH | ON FILE |
| BENTON LEE WAHL | ON FILE |
| BENTON TYLER YAUN | ON FILE |
| BENYAMIN RACHMANTO WIRANATA | ON FILE |
| BEOMJONG KIM | ON FILE |
| BEOMKYU HAN | ON FILE |
| BEONARD JACK BIN DAHUN | ON FILE |
| BEOW QI ZHAO | ON FILE |
| BEPA VERA YANITSKAYA | ON FILE |
| BEQUANT PRO LIMITED | ON FILE |
| BERAGAMA JATHUNGE SHALINI LAKSHIKA JAYATHUNGA | ON FILE |
| BERANI CHEKLAME | ON FILE |
| BERARDINO LATORRE | ON FILE |
| BERAT AKDAS | ON FILE |
| BERAT ALAKAS | ON FILE |
| BERAT ALP ERBIL | ON FILE |
| BERAT BAYINDIR | ON FILE |
| BERAT KIRIKOZ | ON FILE |
| BERAT KUCUKASLAN | ON FILE |
| BERAT SUME | ON FILE |
| BERAT TACYILDIZ | ON FILE |
| BERAT TURAN | ON FILE |
| BERCEN GONZALES DACANAY | ON FILE |
| BERDAN PIR KIZILKAN | ON FILE |
| BEREKE SHAIKHATDEN | ON FILE |
| BEREND DINAND VAARTJES | ON FILE |
| BEREND KAMPHUIS | ON FILE |
| BEREND WILLEM ALINK | ON FILE |
| BERENFORD AGUSTAS SMITH | ON FILE |
| BERENICE CORBALAN ROMANO | ON FILE |
| BERENICE LELAVANDIER | ON FILE |
| BERETTA KEARNEY HILL | ON FILE |
| BERFHAN MERMER | ON FILE |
| BERGI ILONA EDELTRAUD BOZIC | ON FILE |
| BERGIN GJOSHA | ON FILE |
| BERGONI VIDAL SILENOU KANA | ON FILE |
| BERGUR THORISSON | ON FILE |
| BERHANE MENGISTEAB KIFLE | ON FILE |
| BERIKJAN MOMINKUL UGLI TASKULOV | ON FILE |
| BERIL BAYRAM | ON FILE |
| BERINA EMINA KADIC | ON FILE |
| BERISLAV PETROVIC | ON FILE |
| BERIT LORENTZEN | ON FILE |
| BERJAN VANDERSTEEN | ON FILE |
| BERK BEDRIEV BEKIROV | ON FILE |
| BERK DEGIRMEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BERK DEMIRCI | ON FILE |
| BERK GUEMUESEL | ON FILE |
| BERK KEMAL SULLU | ON FILE |
| BERK SALMANOGLU | ON FILE |
| BERK TURFANDA | ON FILE |
| BERK YILDIZ | ON FILE |
| BERKAN BOLKAN | ON FILE |
| BERKAN CELIK | ON FILE |
| BERKAN GUL | ON FILE |
| BERKAN LAYIK | ON FILE |
| BERKAN LAYIK | ON FILE |
| BERKAN OKAN CEYLAN | ON FILE |
| BERKAN YILDIRIM | ON FILE |
| BERKANT BINBUGA | ON FILE |
| BERKANT OZTUTUNCU | ON FILE |
| BERKAY AKISOGLU | ON FILE |
| BERKAY CAKAL | ON FILE |
| BERKAY CENGIZ | ON FILE |
| BERKAY DEMIRALAY | ON FILE |
| BERKAY ECEVIT | ON FILE |
| BERKAY ERTEM | ON FILE |
| BERKAY GUNGOR | ON FILE |
| BERKAY HAMDI SELCUK | ON FILE |
| BERKAY ISILAK | ON FILE |
| BERKAY ISILAK | ON FILE |
| BERKAY KESKIN | ON FILE |
| BERKAY OZDEN | ON FILE |
| BERKAY SAHIN | ON FILE |
| BERKAY SANCARBARLAZ | ON FILE |
| BERKAY TOPAL | ON FILE |
| BERKAY USTUNEL | ON FILE |
| BERKAY YALOVAC | ON FILE |
| BERKAY YILDIRIM | ON FILE |
| BERKAY YILMAZ | ON FILE |
| BERKE CAN KIRIR | ON FILE |
| BERKE CELIK | ON FILE |
| BERKE CERYAN | ON FILE |
| BERKE DEMIRAY | ON FILE |
| BERKE EMRECAN ARSLAN | ON FILE |
| BERKE ERZAN | ON FILE |
| BERKE EYMEN VERIM | ON FILE |
| BERKE EYMEN VERIM | ON FILE |
| BERKE EYMEN VERIM | ON FILE |
| BERKE ILGUN | ON FILE |
| BERKE KARAPACA | ON FILE |
| BERKE VOW RICKETTI | ON FILE |
| BERKELEY SINCLAIR BURGESS | ON FILE |
| BERKEM DEMIRPENCE | ON FILE |
| BERKETIS IOANNIS | ON FILE |
| BERKIN BERKCAN CIRAK | ON FILE |
| BERKIN GUELEC | ON FILE |
| BERKIN SAVCIOZEN | ON FILE |
| BERKLEY CHEOFOR NGALLA | ON FILE |
| BERKLEY VAUGHN OLMSTEAD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BERLENS CHARLES - GEORGES | ON FILE |
| BERLY SORIANO SANTOS | ON FILE |
| BERMAN PAT BENY DZIENGUE DE NZOUNGANY | ON FILE |
| BERMAN TOSNY ETIENNE | ON FILE |
| BERMARDUS F SLOOF | ON FILE |
| BERNA SENTURK | ON FILE |
| BERNABE ARGANARAZ | ON FILE |
| BERNABE CARRILLO VAZQUEZ | ON FILE |
| BERNABE HERNANDEZ | ON FILE |
| BERNABE JABINAL | ON FILE |
| BERNABE LARROTCHA PAGES | ON FILE |
| BERNADEEN LORETTA LOKUBALASURIYAGE | ON FILE |
| BERNADETA IWONA BLAWUT | ON FILE |
| BERNADETA IWONA RATAJ | ON FILE |
| BERNADETA ZORAD | ON FILE |
| BERNADETT KOZMA | ON FILE |
| BERNADETT MOLDOVAN | ON FILE |
| BERNADETT TOTH BANOS | ON FILE |
| BERNADETTE BELU | ON FILE |
| BERNADETTE ELIZA CUBACUB HERNANDEZ | ON FILE |
| BERNADETTE MANAYAN PASTOR | ON FILE |
| BERNADINE A REEDER | ON FILE |
| BERNAL ANDRES ARIAS MESEN | ON FILE |
| BERNARD A AKPUAKA | ON FILE |
| BERNARD A DE VRIES | ON FILE |
| BERNARD ADEEB NASRALA | ON FILE |
| BERNARD AGUSTIN | ON FILE |
| BERNARD ALEXANDER MAXIM FELIX | ON FILE |
| BERNARD ANDRE DESIRE VALANCE | ON FILE |
| BERNARD ARREAGAJEX | ON FILE |
| BERNARD BALON BALQUIEDRA | ON FILE |
| BERNARD BISAKI | ON FILE |
| BERNARD CENTENO PARAMI | ON FILE |
| BERNARD CHIA KEE HIN | ON FILE |
| BERNARD CHUKWUKA ORUCHE | ON FILE |
| BERNARD CORTEZ HERNANDEZ | ON FILE |
| BERNARD ERICK THADDEUS ELFVERING | ON FILE |
| BERNARD EUBANKS | ON FILE |
| BERNARD FOO SHI JIE | ON FILE |
| BERNARD FREEMAN | ON FILE |
| BERNARD GARRETT | ON FILE |
| BERNARD GARVEY | ON FILE |
| BERNARD GAWAIN ALEXANDER | ON FILE |
| BERNARD GERAGHTY | ON FILE |
| BERNARD GHISLAIN D DUFOUR | ON FILE |
| BERNARD HERING | ON FILE |
| BERNARD JEAN LONG | ON FILE |
| BERNARD JOACHIM BLYS | ON FILE |
| BERNARD JOHN BUDEL | ON FILE |
| BERNARD JR NEVERSON | ON FILE |
| BERNARD K WILLIAMS | ON FILE |
| BERNARD KALIC | ON FILE |
| BERNARD KAROL SZROTER | ON FILE |
| BERNARD KRISTENSON TROSIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BERNARD KWAGHVE TARTSEGHA | ON FILE |
| BERNARD LEVERICH | ON FILE |
| BERNARD LIEW YANG YANG | ON FILE |
| BERNARD LORENZO FRAZIER | ON FILE |
| BERNARD LOUIS FLYNN | ON FILE |
| BERNARD MACDONALD | ON FILE |
| BERNARD MENDOZA | ON FILE |
| BERNARD NICHOLAS PFAHLER | ON FILE |
| BERNARD NINERIA DELA TORRE | ON FILE |
| BERNARD PAUL ATKINS | ON FILE |
| BERNARD REINIER BAKKER | ON FILE |
| BERNARD SLONE KAVO | ON FILE |
| BERNARD STEPHEN NDIMBY PAGES | ON FILE |
| BERNARD TAN | ON FILE |
| BERNARD TAN SHENG SIONG | ON FILE |
| BERNARD THOMAS KLOOZ | ON FILE |
| BERNARDA NIVEIRO | ON FILE |
| BERNARDETTE SACCO | ON FILE |
| BERNARDINO FORLEO | ON FILE |
| BERNARDINO PAIANO | ON FILE |
| BERNARDITA RUGGERI | ON FILE |
| BERNARDO ALEGRE MARQUES | ON FILE |
| BERNARDO ANDRES MOLINA CALIXTO | ON FILE |
| BERNARDO ANTUNES DE SA NOGUEIRA | ON FILE |
| BERNARDO BARBOSA BRAGA DE OLIVEIRA | ON FILE |
| BERNARDO BARRILADO MARTIN | ON FILE |
| BERNARDO BARRILADO MARTIN | ON FILE |
| BERNARDO BARTOLETTI | ON FILE |
| BERNARDO BARTOLO MORBEY CUNHA E SILVA | ON FILE |
| BERNARDO CICCHI | ON FILE |
| BERNARDO DANIEL GALLARDO MENDOZA | ON FILE |
| BERNARDO DIEHL CARVALHO | ON FILE |
| BERNARDO FERNANDEZ | ON FILE |
| BERNARDO GABRIEL SCANIO | ON FILE |
| BERNARDO GOMES CRESPO | ON FILE |
| BERNARDO I I I LOQUIAS ESTRADA | ON FILE |
| BERNARDO JAIME FLORES COPA | ON FILE |
| BERNARDO JAVIER RAMOS RAMIREZ | ON FILE |
| BERNARDO JOSE RUIZ ALONSO | ON FILE |
| BERNARDO JOSE SADA | ON FILE |
| BERNARDO LINCOLN PIRES PEREIRA MENDES | ON FILE |
| BERNARDO LOPES ADARIO | ON FILE |
| BERNARDO LUIS PAGOLA | ON FILE |
| BERNARDO MARIA FARRUSCO RAPOSO DE MAGALHAES | ON FILE |
| BERNARDO MIGUEL RAMALHO MOREIRA | ON FILE |
| BERNARDO NICOLAS DEL BARCO | ON FILE |
| BERNARDO NIEVES JR | ON FILE |
| BERNARDO OLIVER CURIEL | ON FILE |
| BERNARDO ORTIZ REYES | ON FILE |
| BERNARDO PEREIRA DA SILVA BALTAZAR | ON FILE |
| BERNARDO REDZIC | ON FILE |
| BERNARDO SAMPAIO NUNES MARTINS | ON FILE |
| BERNARDO SARAIVA NORBERTO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BERNARDO SARTORI | ON FILE |
| BERNARDO SARTORI | ON FILE |
| BERNARDO SEBASTIAN OLIVE | ON FILE |
| BERNARDO SIEMENS WIELER | ON FILE |
| BERNARDO SOARES | ON FILE |
| BERNARDO SOARES | ON FILE |
| BERNARDO TOMAS ALMEIDA DIAS | ON FILE |
| BERNARDO V MIRANDA | ON FILE |
| BERNARDUS BASTIAAN DU PRE | ON FILE |
| BERNARDUS EDWIN CHANDRA | ON FILE |
| BERNARDUS JOHANNE KERKEMEIJER | ON FILE |
| BERNARDUS RONALD JOHANNES VISSER | ON FILE |
| BERNAT CAMPS ADROGUE | ON FILE |
| BERND ALEXANDER KELLER | ON FILE |
| BERND ALOYS REAL | ON FILE |
| BERND FOTTINGER | ON FILE |
| BERND GÃŒNTHER | ON FILE |
| BERND GEORG | ON FILE |
| BERND HAGENAARS | ON FILE |
| BERND HECKENBERGER | ON FILE |
| BERND HORNIG | ON FILE |
| BERND INGMAR WOTSCH | ON FILE |
| BERND INGMAR WOTSCH | ON FILE |
| BERND INGMAR WOTSCH | ON FILE |
| BERND JOSEF ERHARD ROBERTZ | ON FILE |
| BERND JOSEF HUMMELSBERGER | ON FILE |
| BERND KERN | ON FILE |
| BERND LINDENMAIER | ON FILE |
| BERND LUDWIG SCHINZEL | ON FILE |
| BERND LUDWIG SCHINZEL | ON FILE |
| BERND MARIO LORENZ | ON FILE |
| BERND MATTHIAS KEHR | ON FILE |
| BERND MICHEL | ON FILE |
| BERND PAIERHOFER | ON FILE |
| BERND RÃ–DIGER | ON FILE |
| BERND RHYSS OFINA RAM | ON FILE |
| BERND RICHARD SCHMIDT | ON FILE |
| BERND ROHKRÃ„MER | ON FILE |
| BERND UWE REIHER | ON FILE |
| BERND WALTER ZETTLER | ON FILE |
| BERNDT STAMPEHL | ON FILE |
| BERNELL ROYCE WIGGINS | ON FILE |
| BERNFRIED HERBERT HUG | ON FILE |
| BERNHARD ALBERS | ON FILE |
| BERNHARD ÃŒLLENBERG | ON FILE |
| BERNHARD ERNST SELDERS | ON FILE |
| BERNHARD FESSL | ON FILE |
| BERNHARD FOEDERMAIR | ON FILE |
| BERNHARD GIMPLINGER | ON FILE |
| BERNHARD HAUSER | ON FILE |
| BERNHARD HEIDENKUMMER | ON FILE |
| BERNHARD HELMUT VILSMEIER | ON FILE |
| BERNHARD HLADIK PENSO | ON FILE |
| BERNHARD ISKER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BERNHARD JAKOB WOLF | ON FILE |
| BERNHARD KÃ–BER | ON FILE |
| BERNHARD KANDUTH | ON FILE |
| BERNHARD KÃŒHBECK | ON FILE |
| BERNHARD MARTIN FRANK | ON FILE |
| BERNHARD MITTERNDORFER | ON FILE |
| BERNHARD NIEBSCH | ON FILE |
| BERNHARD ORLANDO MARTINEZ | ON FILE |
| BERNHARD PETER PYLLA | ON FILE |
| BERNHARD PRISCHL | ON FILE |
| BERNHARD ROELAND KNOL | ON FILE |
| BERNHARD SCHEURWATER | ON FILE |
| BERNHARD SCHIRNHOFER | ON FILE |
| BERNHARD SCHNEIDER | ON FILE |
| BERNHARD STÃ„HLE | ON FILE |
| BERNHARD TONI WOLFRUM | ON FILE |
| BERNHARD TOPEINER | ON FILE |
| BERNICE FAYE SHANKS | ON FILE |
| BERNICE GALLETA PARALE | ON FILE |
| BERNICE SAIMA KALIIN WALLIN | ON FILE |
| BERNIE KOFLER | ON FILE |
| BERNISA SABAREDZOVIC | ON FILE |
| BERNITA MICHELLE MIMS HAREWOOD | ON FILE |
| BERNSTEINALCAINE VITO YAO | ON FILE |
| BERRIEN WILLIAM SUTTON | ON FILE |
| BERRIL LOUISE COAKLEY | ON FILE |
| BERRIN ALKAN | ON FILE |
| BERRIN SAYGINER | ON FILE |
| BERRY DOMINIQUE VERKLEIJ | ON FILE |
| BERRY HAMZAH | ON FILE |
| BERRY LYNN CHANEY | ON FILE |
| BERRY PLEIJSTER | ON FILE |
| BERRYONDA RASIDIE TIDJAN CARDOZO | ON FILE |
| BERT BÃ–HME | ON FILE |
| BERT BOSMAN | ON FILE |
| BERT BOSMAN | ON FILE |
| BERT BROEK | ON FILE |
| BERT DE SMUL | ON FILE |
| BERT HERMSDORF | ON FILE |
| BERT JEF L GRAUWELS | ON FILE |
| BERT NORBERT GOOSSENS | ON FILE |
| BERT PAUL BROSSETTE | ON FILE |
| BERT PAUL GROGOR | ON FILE |
| BERT STROOBANT | ON FILE |
| BERT VANDERMEIREN | ON FILE |
| BERTA EDITH ESPECHE | ON FILE |
| BERTA ELENA GARCIA | ON FILE |
| BERTA ELENA GARCIA | ON FILE |
| BERTA GLADIS SCHOPFER | ON FILE |
| BERTA RYNKEVICIUTE | ON FILE |
| BERTAN KURSUN | ON FILE |
| BERTEN VANDEBROEK | ON FILE |
| BERTHA I WAGNER | ON FILE |
| BERTHA LUCILLA MONJES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BERTHA MARIA MARON VILCA | ON FILE |
| BERTHA ZAMUDIO CARREON | ON FILE |
| BERTHMAN PARULIAN HUTABARAT | ON FILE |
| BERTHO BERLIN KENDZO TSAFACK | ON FILE |
| BERTIÃ‰R ALEHANDRO JOCÃ‰ MARTINES | ON FILE |
| BERTIL ROBERT NILSSON | ON FILE |
| BERTIN ALEJANDRO CONTRERAS LOPEZ | ON FILE |
| BERTIN BERCHMAN | ON FILE |
| BERTIN TACHI | ON FILE |
| BERTIN VEZHDRI ETEM | ON FILE |
| BERTINO PEREIRA ARAUJO | ON FILE |
| BERTOLD GERGO KADAR | ON FILE |
| BERTON TONG | ON FILE |
| BERTRAM ALEXANDER WOLFGANG PSCHERER | ON FILE |
| BERTRAM BOORTZ | ON FILE |
| BERTRAM CHEN BO WEI | ON FILE |
| BERTRAM GARRETT SCROGGINS | ON FILE |
| BERTRAM MARCEL ELISHAW | ON FILE |
| BERTRAM NICHOLAS KEVIN MOODIE JR | ON FILE |
| BERTRAM STÃ„DING | ON FILE |
| BERTRAN GIRONES DE LA FUENTE | ON FILE |
| BERTRAND ALEXIS GEORGES GARIN | ON FILE |
| BERTRAND ANDRE JOAQUIM CRESPO | ON FILE |
| BERTRAND ANDRE MICHEL RENARD | ON FILE |
| BERTRAND ARMAND MAYA BETENE | ON FILE |
| BERTRAND AURELIEN AYMERIC ANCELLIN | ON FILE |
| BERTRAND DANIEL CAZEAU | ON FILE |
| BERTRAND DUBOURG | ON FILE |
| BERTRAND ERIC JEAN-PIERRE BOUCARD | ON FILE |
| BERTRAND GILBERT MICHEL VIENNE | ON FILE |
| BERTRAND GUY ROUGEOT | ON FILE |
| BERTRAND JACQUES ANTOINE GIOUX | ON FILE |
| BERTRAND JACQUES F CHARLIER | ON FILE |
| BERTRAND JEAN BERNARD FERRAPIE | ON FILE |
| BERTRAND JEAN FRANCOIS THINET | ON FILE |
| BERTRAND JEAN-JACQUES MAU CHEVALIER | ON FILE |
| BERTRAND JOSE LESTREE | ON FILE |
| BERTRAND LARSY | ON FILE |
| BERTRAND MARC YVON HYBERT | ON FILE |
| BERTRAND PAUL CASTAING | ON FILE |
| BERTRAND TURATSINZE | ON FILE |
| BERTRAND YVES DELAIN | ON FILE |
| BERTRAND-MARIE PAUL REMY | ON FILE |
| BERTRAND-MARIE PAUL REMY | ON FILE |
| BERYL REMI ANDRE JOUIN | ON FILE |
| BERZAN ANDAN | ON FILE |
| BERZAN BAYRAM | ON FILE |
| BESHAR RAHIM ABED AL KITAL | ON FILE |
| BESHOY GUIRGES | ON FILE |
| BESHOY N HABASHI | ON FILE |
| BESHOY N HABASHI | ON FILE |
| BESIK ABESADZE | ON FILE |
| BESIK BERIDZE | ON FILE |
| BESIK MKHEIDZE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BESIKI KHARSHILADZE | ON FILE |
| BESJANI STOJKE | ON FILE |
| BESMIR STOJKU | ON FILE |
| BESS A DAVEY | ON FILE |
| BESSIE HU | ON FILE |
| BESTAIRDROP LCO | ON FILE |
| BESTAIRDROP LCO | ON FILE |
| BESTE OZTURK | ON FILE |
| BETANIA EUNICE CHARQUERO | ON FILE |
| BETEL SALEM ARQUES TORO | ON FILE |
| BETH B WILLIAMS | ON FILE |
| BETH CASTRO | ON FILE |
| BETH CHRISTINA FAIRWEATHER-BLOUD | ON FILE |
| BETH LYNN PARIN | ON FILE |
| BETH LYNN PARIN | ON FILE |
| BETH MARLENE ROY | ON FILE |
| BETH NINA VICTORIA MYRA | ON FILE |
| BETH RADCLIFFE | ON FILE |
| BETH SEARES | ON FILE |
| BETHAMY ROBIN BOUCHER | ON FILE |
| BETHAN SMEDLEY | ON FILE |
| BETHANI LYN BROUSSARD | ON FILE |
| BETHANIE GRETA HOWARD | ON FILE |
| BETHANIE STEPHENS | ON FILE |
| BETHANY ADLER | ON FILE |
| BETHANY ELISE SACCOGNA | ON FILE |
| BETHANY FAITH HELLER | ON FILE |
| BETHANY LOUISE BUTTON | ON FILE |
| BETHANY MCCABE | ON FILE |
| BETHANY VIRGINIA CODDING | ON FILE |
| BETHEL HOLDINGS LLC | ON FILE |
| BETHELEJIRO AKPOUGO | ON FILE |
| BETHELU JOSE ISAAC CHRISTY | ON FILE |
| BETHRAND CHUKWUDI MAGBO | ON FILE |
| BETHSABEE CAMPBELL GUTIERREZ | ON FILE |
| BETHZABE ALMARY MARQUEZ MEDINA | ON FILE |
| BETIANA ABRIL RIQUELME | ON FILE |
| BETIM DJELJADINI | ON FILE |
| BETIM ETEMI | ON FILE |
| BETINA DEBORA MEALLA | ON FILE |
| BETINA MAGALI GUTIERREZ | ON FILE |
| BETRAN TANYI NGUE MANGEB | ON FILE |
| BETRAND AKEPI ASUA | ON FILE |
| BETRAND UWESEH ITYO | ON FILE |
| BETRINNA KIRSTIN EUSEBIO DELORINO | ON FILE |
| BETSABE ORIANA LEGUIZAMON | ON FILE |
| BETSY ANN MALONE | ON FILE |
| BETSY GISELLA LAZARO ALCANTARA | ON FILE |
| BETSY MARIA FARRIS | ON FILE |
| BETTE JEANNE BENNETT | ON FILE |
| BETTER DAYS | ON FILE |
| BETTIE SABATH LAVEN | ON FILE |
| BETTINA KATHREIN | ON FILE |
| BETTINA LOUISE GIRDLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BETTINA MARIA HUBER | ON FILE |
| BETTINA ROMANA HEUBERGER | ON FILE |
| BETTINA SCHMID | ON FILE |
| BETTINA SILKE LÃŒCKE | ON FILE |
| BETTINA STELLA DAHM | ON FILE |
| BETTINA STELLA DAHM MAYER | ON FILE |
| BETTINA SZAKALA | ON FILE |
| BETTINA TOTH | ON FILE |
| BETTY ALUOCH BUYU | ON FILE |
| BETTY EFFENDY | ON FILE |
| BETTY GARRETT SLOAN | ON FILE |
| BETTY HENSON | ON FILE |
| BETTY JEAN MARY | ON FILE |
| BETTY JEAN MORADO | ON FILE |
| BETTY KAPLAN | ON FILE |
| BETTY KAPLAN | ON FILE |
| BETTY L HAGANS | ON FILE |
| BETTY LOUISE CRAWFORD | ON FILE |
| BETTY MIREMBE | ON FILE |
| BETTY MIREMBE | ON FILE |
| BETTY TANG | ON FILE |
| BETU-KABAMBA OLIVIER | ON FILE |
| BETUL BASGOZE | ON FILE |
| BETUL ERKIS | ON FILE |
| BETUL IPEK | ON FILE |
| BETUL OREN | ON FILE |
| BETUL YANAR | ON FILE |
| BETZABE DE LOS ANGELER TORRES ARAUJO | ON FILE |
| BETZABE VENEGAS SANCHEZ | ON FILE |
| BEUN DONSAVANH | ON FILE |
| BEVAN JAMES SMITH | ON FILE |
| BEVELL L PEARSALL | ON FILE |
| BEVERLEY MAKGARAPE MASHILO | ON FILE |
| BEVERLY ALICIA MELENDEZ MELENDEZ | ON FILE |
| BEVERLY ANN HULL | ON FILE |
| BEVERLY BORNASAL MERCADO | ON FILE |
| BEVERLY D MCKENZIE | ON FILE |
| BEVIN LANCE KING | ON FILE |
| BEWAR KHALAT ABDULQADIR | ON FILE |
| BEXLEY JAMES TERRELE | ON FILE |
| BEY VANG | ON FILE |
| BEY YANG TENG  CLAYTON | ON FILE |
| BEYHAN CADIR | ON FILE |
| BEYHAN CADIR | ON FILE |
| BEYTULLAH BASAR | ON FILE |
| BEYTULLAH BESIROGLU | ON FILE |
| BEYTULLAH GUVENC | ON FILE |
| BEYTULLAH-Ã–MER ORDU | ON FILE |
| BEYZA AGILLI | ON FILE |
| BEYZA AGILLI | ON FILE |
| BEYZANUR DEMIR | ON FILE |
| BH GELDENHUYS | ON FILE |
| BH WILLMORE | ON FILE |
| BHAGEERATHAMMA D S | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BHAGWAN SINGH BISHT | ON FILE |
| BHAGYA JAYATHUNGA ARACHCHIGE ACHINI | ON FILE |
| BHAGYA MADHAWA BANDARA HENNAKGEDARA | ON FILE |
| BHAGYA RAJ | ON FILE |
| BHAGYASHRI DATTATRAY THAKUR | ON FILE |
| BHAJAN KUMAR | ON FILE |
| BHAKIN BHOKHANUNTAKIJ | ON FILE |
| BHAKTI JITEN PATEL | ON FILE |
| BHAKTI ROHIT NANAVATI | ON FILE |
| BHALRAM KUMAR | ON FILE |
| BHANDARI RAMESH | ON FILE |
| BHANITA DAS | ON FILE |
| BHANU PRAKASH MATURI | ON FILE |
| BHANU PRAKASH VISHVAKARMA | ON FILE |
| BHANUDAS EKANATH KHARMALE | ON FILE |
| BHANUKA MADHUSA CHATHURANGA RATHNAYAKA | ON FILE |
| BHANUKI MITHSALA PATHIRANA | ON FILE |
| BHANUMATI SAHU | ON FILE |
| BHAPARADA HANKIJ | ON FILE |
| BHARAT AGGARWAL | ON FILE |
| BHARAT AGGARWAL | ON FILE |
| BHARAT HANDU | ON FILE |
| BHARAT PARAG RAVARIYA | ON FILE |
| BHARAT SINGH | ON FILE |
| BHARAT VARMA NADIMPALLI | ON FILE |
| BHARATH GOPAL GOPAL | ON FILE |
| BHARATH SUNDAR P | ON FILE |
| BHARATHH KUMAR GOUD RANGA | ON FILE |
| BHARATHI K | ON FILE |
| BHARATHI NULL | ON FILE |
| BHARGAV DOSHI | ON FILE |
| BHARGAV RAM REDDY KODAKANDLA | ON FILE |
| BHARGAV VILAS BELSARE | ON FILE |
| BHARIT MAGAN | ON FILE |
| BHARTI SEN | ON FILE |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ON FILE |
| BHASKAR MANNA | ON FILE |
| BHASKAR NEWAR | ON FILE |
| BHASKARA SAI ANIRUTH YELCHURI | ON FILE |
| BHASKARA SUDHI CHANDRA REDDY KARRI | ON FILE |
| BHASKER AMATYA | ON FILE |
| BHASURA MADAYANALAGE MANODYA PRAVEEN | ON FILE |
| BHATIYA MARGI RADHESHYAM | ON FILE |
| BHAUMIK LANKESH PATHAK | ON FILE |
| BHAVANA LAKSHMI MALEMPATI | ON FILE |
| BHAVANA R | ON FILE |
| BHAVANI SANKAR TELAPROLU | ON FILE |
| BHAVESH GODHA | ON FILE |
| BHAVESH JHA | ON FILE |
| BHAVESH KHYALILAL KOTHARI | ON FILE |
| BHAVESH KUMAR PARTHI | ON FILE |
| BHAVESH NAZWANI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BHAVESH RAMKUMAR SHARMA | ON FILE |
| BHAVESH SUGANDH | ON FILE |
| BHAVESHBHAI PRAVINBHAI PATEL | ON FILE |
| BHAVIK ASHOK SALVI | ON FILE |
| BHAVIK TUSHAR PANDYA | ON FILE |
| BHAVIK V DADIA | ON FILE |
| BHAVIKA GANESH DANGAT | ON FILE |
| BHAVIN ATUL MANEKAR | ON FILE |
| BHAVYA AGRAWAL | ON FILE |
| BHAVYA GHANSHYAMBHAI PATEL | ON FILE |
| BHAVYA RAJESH GALA | ON FILE |
| BHAWANI RAI | ON FILE |
| BHEKI NICHOLUS GAMA | ON FILE |
| BHEKIE NKOSINATHI MAZIYA | ON FILE |
| BHEKUBUKHOSI KHUMALO | ON FILE |
| BHIMANI KHUSHBU RASIKLAL | ON FILE |
| BHIMRAV KRISHNA SHELAKE | ON FILE |
| BHISHMA JANG KARKI | ON FILE |
| BHOEPAL RAMNARAIN | ON FILE |
| BHOGI SANDEEP | ON FILE |
| BHONE PYAE KYAW | ON FILE |
| BHOOMI R SUVARNA | ON FILE |
| BHOOMIK CHHAGANBHAI POKAR | ON FILE |
| BHOPATHI SEKHAR | ON FILE |
| BHUMA SATYA NAGA SAI  BALAJI | ON FILE |
| BHUNYABHOOM SUTHEEARIYANITHI | ON FILE |
| BHUPENDRA KUMAR PATEL | ON FILE |
| BHUPESH MOHAN | ON FILE |
| BHUPINDER BOBBY PANESAR | ON FILE |
| BHUPINDER SINGH | ON FILE |
| BHUPTA VINISHA | ON FILE |
| BHURA FARHIN IRFANAHMED | ON FILE |
| BHURI BAGHEL | ON FILE |
| BHUSHAN GANESH GHADI | ON FILE |
| BHUSHAN KHADKA | ON FILE |
| BHUSHAN KUMAR GUPTA | ON FILE |
| BHUSHAN SANJAY BADHE | ON FILE |
| BHUTI SOLOMON | ON FILE |
| BHUVANAM SIVAPARVATHI | ON FILE |
| BHUVANESH JOTHI | ON FILE |
| BHUVANESWARI SANHKAR | ON FILE |
| BHUVESH SHARMA | ON FILE |
| BHUVESHNATH SUMPUTH | ON FILE |
| BHUVI KALRA | ON FILE |
| BHUWAN RAJ PANT | ON FILE |
| BI BOTI ROMEO YAO | ON FILE |
| BI HUA YANG | ON FILE |
| BI LI | ON FILE |
| BI YUN LIANG | ON FILE |
| BIAGIO CIAMBRIELLO | ON FILE |
| BIAGIO ESPOSITO | ON FILE |
| BIAGIO MURA | ON FILE |
| BIANA OBREGON | ON FILE |
| BIANCA A PEREZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BIANCA ABRIL LOBOS | ON FILE |
| BIANCA ABRIL LOBOS | ON FILE |
| BIANCA BEA NOLASCO | ON FILE |
| BIANCA BROOKE CROSBOURNE | ON FILE |
| BIANCA BUGGIANI | ON FILE |
| BIANCA DANIELA IONASCU | ON FILE |
| BIANCA DENICE VAN KUST | ON FILE |
| BIANCA DI COLA | ON FILE |
| BIANCA DOPAZO RETTORI | ON FILE |
| BIANCA EUGENIA DANA RODOLFO COSTAS | ON FILE |
| BIANCA FAY STANTON | ON FILE |
| BIANCA FIORELLA CALABRO | ON FILE |
| BIANCA GALIMBERTI | ON FILE |
| BIANCA GRISOLIA | ON FILE |
| BIANCA IOAN | ON FILE |
| BIANCA KURZMANN | ON FILE |
| BIANCA LEE PEAKE | ON FILE |
| BIANCA MANZANARES | ON FILE |
| BIANCA MARIE GONZALES | ON FILE |
| BIANCA MCKENZIE | ON FILE |
| BIANCA N MATHIEU | ON FILE |
| BIANCA OBERKERSCH | ON FILE |
| BIANCA RITA L BAETENS | ON FILE |
| BIANCA ROSE SMITH | ON FILE |
| BIANCA RUXITA TERGUTA | ON FILE |
| BIANCA SOLEDAD CARBONI | ON FILE |
| BIANCA SOMANG HAN | ON FILE |
| BIANCA STEFANI ALMODOVAR LOURENCO | ON FILE |
| BIANCA TEIXEIRA GUEDES | ON FILE |
| BIANCA TEODORA CIORNEI | ON FILE |
| BIANCA VALLEFUOCO | ON FILE |
| BIANCA VARGA | ON FILE |
| BIANCA VEIT | ON FILE |
| BIANKA LEBSUCH | ON FILE |
| BIANX S.E.C | ON FILE |
| BIBBI RUTH BIRGIT OEST | ON FILE |
| BIBEK ARYAL | ON FILE |
| BIBEK JUNG KARKI | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBHU DUTI MANDAL | ON FILE |
| BIBHUTI SAHU | ON FILE |
| BIBI FATIMA | ON FILE |
| BIBI HALIMA AKHTARI | ON FILE |
| BIBI YASMEEN JADOO | ON FILE |
| BIBIANA BEATRIZ LAGNA | ON FILE |
| BIBIANA FIGUEIRA CALO | ON FILE |
| BIBIANA YAMISEL AMADOR QUIROA | ON FILE |
| BICHEN XU | ON FILE |
| BICHNA LEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BIDULATA SAHOO | ON FILE |
| BIDYARAJ MAIBAM | ON FILE |
| BIEKE LODEWIJCKX | ON FILE |
| BIEL LLABRES RAURELL | ON FILE |
| BIEL ROCA CARRERAS | ON FILE |
| BIENCY A NATIVIDAD | ON FILE |
| BIENVENIDO ALEJANDRO RODRIGUEZ PEREZ | ON FILE |
| BIENVENIDO BENDER CONCEPCION | ON FILE |
| BIENVENIDO EMMANUEL LUIS | ON FILE |
| BIENVENIDO JR LEOPOLDO JUAN | ON FILE |
| BIENVENU BAKAFUTA DIBAYA | ON FILE |
| BIENVENU SERGE MELINGUI EKANGA | ON FILE |
| BIEU BILL LU | ON FILE |
| BIFF CHARLES BOGDAN | ON FILE |
| BIGAD IBRAHIM | ON FILE |
| BIJAN S RAMESHK | ON FILE |
| BIJAN SHAPOURI | ON FILE |
| BIJAN ZAHMAT | ON FILE |
| BIJAY POKHAREL | ON FILE |
| BIJAY RATNA SHAKYA | ON FILE |
| BIJAY THOKAR | ON FILE |
| BIJAYA DAS | ON FILE |
| BIJI MURALIDHARAN NAIR | ON FILE |
| BIJIDA DALATU BENJAMIN | ON FILE |
| BIJILA AK | ON FILE |
| BIJON BROWN | ON FILE |
| BIJU SARUNGBAM | ON FILE |
| BIK YEE SINDY CHAN | ON FILE |
| BIKAI NG | ON FILE |
| BIKASH BAID | ON FILE |
| BIKASH KARKI | ON FILE |
| BIKASH KUMAR SINGH | ON FILE |
| BIKENDER GENTILUS | ON FILE |
| BIKKI KUMAR BHAGAT | ON FILE |
| BIKRAM DAS B | ON FILE |
| BIKRAM KUMAR SITOULA | ON FILE |
| BIKRAMJIT CHUMBER | ON FILE |
| BIKRANT KUMAR | ON FILE |
| BILAL A MALIK | ON FILE |
| BILAL ABDULKADER | ON FILE |
| BILAL AKBAR ARIS | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL BELFERKOUS | ON FILE |
| BILAL BENYAHIA | ON FILE |
| BILAL BERKE AKGUL | ON FILE |
| BILAL EL FERDJANI | ON FILE |
| BILAL ELMI BOUH | ON FILE |
| BILAL EREN | ON FILE |
| BILAL ERIN | ON FILE |
| BILAL FAKHRO | ON FILE |
| BILAL FAROUK BENSALLAH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BILAL HUSSAIN | ON FILE |
| BILAL MAHBUB | ON FILE |
| BILAL SALAH DEBABHA | ON FILE |
| BILAL SALIM | ON FILE |
| BILAL SINAN OZBEK | ON FILE |
| BILAL SKENDEROVIC | ON FILE |
| BILAL SUNGU | ON FILE |
| BILAL TAYAR | ON FILE |
| BILAL UGUR | ON FILE |
| BILAL UZUMCU | ON FILE |
| BILAL YESFI DAIMOUSSI ABEZAAD | ON FILE |
| BILAL-JULIEN MONNET | ON FILE |
| BILGE ONDER OKUMUS | ON FILE |
| BILGE VARDAR | ON FILE |
| BILGEN GUEVEN | ON FILE |
| BILGIN IBRYAM | ON FILE |
| BILGIN ISMET IBRYAM | ON FILE |
| BILJANA BAKOVIC | ON FILE |
| BILJANA BOGICEVIC | ON FILE |
| BILJANA BOGOEVSKA | ON FILE |
| BILJANA BOSKOVIC | ON FILE |
| BILJANA CVIJETINOVIC | ON FILE |
| BILJANA KOTUR | ON FILE |
| BILJANA MICEVA JANEV | ON FILE |
| BILJANA PENDAROVSKA | ON FILE |
| BILJANA POPOVIC | ON FILE |
| BILJANA POTOCNIK | ON FILE |
| BILJANA RZIC | ON FILE |
| BILJANA SHILOSKA | ON FILE |
| BILJANA SHKORTOVA | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA TASIÄ‡ | ON FILE |
| BILL ARISTIDIS CHRISTO | ON FILE |
| BILL CASEY | ON FILE |
| BILL CLINTON OSEI | ON FILE |
| BILL CODY OMER | ON FILE |
| BILL CURRY | ON FILE |
| BILL D KINARA | ON FILE |
| BILL DIAZ HYDE | ON FILE |
| BILL GENE BERRY | ON FILE |
| BILL III MARTIN | ON FILE |
| BILL JEREMY ENDERS | ON FILE |
| BILL JOAKIM MARTENSSON | ON FILE |
| BILL JULES RAYMOND FONTU KINGUE | ON FILE |
| BILL LE NGUYEN | ON FILE |
| BILL PHILIP LAGNADA | ON FILE |
| BILL STEVEN KENTSA TCHAKAM | ON FILE |
| BILLAL AHMED EL MEDIOUNI | ON FILE |
| BILLAL AKBAR HUSSIEN | ON FILE |
| BILLAL JAMAL CHAHINE | ON FILE |
| BILLAL MOHAMED RHALMI | ON FILE |
| BILLIE BONITA WORKMAN | ON FILE |
| BILLIE FRANK BROOKS | ON FILE |
| BILLIE MATTHEW MOTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BILLY ASIS BAINS | ON FILE |
| BILLY BLAIR | ON FILE |
| BILLY BRIGHT | ON FILE |
| BILLY BRUCE BURRESS JR | ON FILE |
| BILLY BRYANT | ON FILE |
| BILLY CABRERA MALDONADO | ON FILE |
| BILLY CARL PARDUE | ON FILE |
| BILLY CLARK | ON FILE |
| BILLY D KENNEDY | ON FILE |
| BILLY D SAVAGE | ON FILE |
| BILLY DAVID CASTLE | ON FILE |
| BILLY E MYERS | ON FILE |
| BILLY EDWARD MORGAN | ON FILE |
| BILLY EDWARDS ALEXANDER | ON FILE |
| BILLY FANNING | ON FILE |
| BILLY HIN TED CHAN | ON FILE |
| BILLY HOWARD | ON FILE |
| BILLY HO-YAUN LEE | ON FILE |
| BILLY HSIANG KUNG CHEN | ON FILE |
| BILLY HUGHES | ON FILE |
| BILLY J PREJEAN | ON FILE |
| BILLY JAMAAL TIMMONS | ON FILE |
| BILLY JAMES ROBERTSON | ON FILE |
| BILLY JAY SANTANA | ON FILE |
| BILLY JOE DIXON | ON FILE |
| BILLY JOE FERGUSON | ON FILE |
| BILLY JOE JOHNSON | ON FILE |
| BILLY JOE RICHARDS | ON FILE |
| BILLY JOHN HULSEY | ON FILE |
| BILLY JONATHAN MAJOR | ON FILE |
| BILLY JR NABONG HERNANDEZ | ON FILE |
| BILLY KLARMANN | ON FILE |
| BILLY KWAN | ON FILE |
| BILLY KWAN | ON FILE |
| BILLY LEWIS NELLIS | ON FILE |
| BILLY MARTIN | ON FILE |
| BILLY NEIL BEADLE | ON FILE |
| BILLY NELSON OUTEN WRIGHT | ON FILE |
| BILLY NGUYEN | ON FILE |
| BILLY NIALL CONLON | ON FILE |
| BILLY OSARINMWIAN AIGHOBAHI | ON FILE |
| BILLY PUN LAP TUNG | ON FILE |
| BILLY RAMSAY | ON FILE |
| BILLY RAY DUKE | ON FILE |
| BILLY RUEBEN GAMBOA | ON FILE |
| BILLY SCHURICHT | ON FILE |
| BILLY SOON HONG | ON FILE |
| BILLY TA CHUN CHOU | ON FILE |
| BILLY THAM WENG KIT | ON FILE |
| BILLY THOMAS DEMITRO | ON FILE |
| BILLY TIMOTHY KOWITZ | ON FILE |
| BILLY V CARTER | ON FILE |
| BILLY VAZQUEZ | ON FILE |
| BILLY VIET HOANG | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BILLY WAYNE HARRIS | ON FILE |
| BILLY YEE HO FUNG | ON FILE |
| BILLY YEFFRY FERNANDEZ RODRIGUEZ | ON FILE |
| BILLY YU HIN LAM | ON FILE |
| BILOL MIRGANIEV | ON FILE |
| BILQUES JAHAN | ON FILE |
| BILQUES JAHAN | ON FILE |
| BILY BICHARD V CHARLES | ON FILE |
| BILYANA BOZHIDAROVA VELIKOVA | ON FILE |
| BIMAL SHAH | ON FILE |
| BIMATI DEVI | ON FILE |
| BIMLA DEVI KHEMKA | ON FILE |
| BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | ON FILE |
| BIN BIN LEE | ON FILE |
| BIN CUI | ON FILE |
| BIN GAO | ON FILE |
| BIN LI | ON FILE |
| BIN LI | ON FILE |
| BIN SHENG SUN | ON FILE |
| BIN SHU ONG | ON FILE |
| BIN WANG | ON FILE |
| BINA MAHESHVARI | ON FILE |
| BINA NUGRAHA | ON FILE |
| BINARA NETHSARA SILVA NAMMUNI KANKANAMGE | ON FILE |
| BINAYAK KC | ON FILE |
| BINCE CHIRAPPARAMBIL MATHEW | ON FILE |
| BINCE MANI MANDAPATHIL | ON FILE |
| BINDIYA V PATEL | ON FILE |
| BINDU DEVI | ON FILE |
| BINDU DEVI | ON FILE |
| BINDU K P | ON FILE |
| BINDU KUMAR | ON FILE |
| BINDU NAIR | ON FILE |
| BINDU RAJEEV | ON FILE |
| BINE BEVC | ON FILE |
| BING FENG KONG | ON FILE |
| BING KUAN LIN | ON FILE |
| BING WU | ON FILE |
| BING YEE CHAU | ON FILE |
| BINGJUAN XIONG | ON FILE |
| BINGXUAN DENNIS CHUA | ON FILE |
| BINH AN NGUYEN | ON FILE |
| BINH NGUYENTHANH PHAN | ON FILE |
| BINH TRAN | ON FILE |
| BINH TRUONG | ON FILE |
| BINIAM DANIEL AINEALEM | ON FILE |
| BINIAM MEHARI | ON FILE |
| BINIAM SIEUM | ON FILE |
| BINIL TOM BABY | ON FILE |
| BINJAMIN ALLARD | ON FILE |
| BINJIE GUAN | ON FILE |
| BINNY ABRAHAM GEORGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BINOCHI PRIDHANTO | ON FILE |
| BINOD KAFLE | ON FILE |
| BINOD PANT | ON FILE |
| BINOD SAHU | ON FILE |
| BINOY DHANUSHKA ANJELO FERNANDO | ON FILE |
| BINSON ABRAHAM | ON FILE |
| BINTA ETSU BINTA FATIMA | ON FILE |
| BINU JANARDANAN | ON FILE |
| BINU K | ON FILE |
| BINYAMIN URASLI | ON FILE |
| BIO NATURE PRO | ON FILE |
| BIOLATTO DANIEL OSVALDO | ON FILE |
| BIOLATTO DANIEL OSVALDO | ON FILE |
| BION LEGRAND SHOEMAKER | ON FILE |
| BIOW CHUAN FARREL TAY | ON FILE |
| BIPATLAL PATHADE | ON FILE |
| BIPIN MAGANLAL PATEL | ON FILE |
| BIPLAB CHOWDHURY | ON FILE |
| BIPUL DUTTA | ON FILE |
| BIRAJ PAUDYAL | ON FILE |
| BIRAN ASHLEY READ | ON FILE |
| BIRANT KARAGÃ–Z | ON FILE |
| BIRCAN AYYILDIZ | ON FILE |
| BIRCAN KEMAL BEYZADEO | ON FILE |
| BIREN HAIJU | ON FILE |
| BIRENDRA RANA | ON FILE |
| BIRGER BOVIN | ON FILE |
| BIRGINIO FERNANDO FARIAS | ON FILE |
| BIRGIT ALBANER | ON FILE |
| BIRGIT ARIENNE DWARS | ON FILE |
| BIRGIT HARTMANN-MÃŒLLER | ON FILE |
| BIRGIT KATHINKA FUNFACK | ON FILE |
| BIRGIT M HUNWARTSEN ZWERVER | ON FILE |
| BIRGUL EVREN | ON FILE |
| BIRGUL YILDIZ | ON FILE |
| BIRHAN BOSTANCI | ON FILE |
| BIRHAT ALI | ON FILE |
| BIRJESH BHARDWAJ | ON FILE |
| BIRK BJONNES EIDSVIK | ON FILE |
| BIRKAN GORMUS | ON FILE |
| BIRKAN KAVANOZ | ON FILE |
| BIRMATI DEVI | ON FILE |
| BIRNUR SOENMEZ | ON FILE |
| BIROL CAMAGACI | ON FILE |
| BIROL DURMUS | ON FILE |
| BIROL GUERLEYEN | ON FILE |
| BIRTE JENDAHL | ON FILE |
| BIRTHWEL PHIRI | ON FILE |
| BIRUTE STANISAUSKAITE | ON FILE |
| BIRZHAN ZIYABEKOV | ON FILE |
| BISERA CIRIC | ON FILE |
| BISERKA MITROVIC | ON FILE |
| BISHAMBHAR NULL | ON FILE |
| BISHAN MICHAEL SHOURIE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BISHAN MICHAEL SHOURIE | ON FILE |
| BISHOP ERUOHWO | ON FILE |
| BISHOY MOURAD ELGALLAB | ON FILE |
| BISHOY SOLIMAN | ON FILE |
| BISHWANATH JAISHI | ON FILE |
| BISMAY SAHU | ON FILE |
| BISOLA IYANU ADEDEWE | ON FILE |
| BISRAT ABEBE WOLDESILASSIE | ON FILE |
| BISWAJIT  BEHERA | ON FILE |
| BISWAJIT GHARAI | ON FILE |
| BISWAJIT GUHA | ON FILE |
| BISWAJIT MAHAPATRA | ON FILE |
| BISWAJIT MALLICK | ON FILE |
| BISWAJIT SAHU | ON FILE |
| BISWAJIT SARKAR | ON FILE |
| BISWAJYOTI DAS | ON FILE |
| BISWARANJAN LENKA | ON FILE |
| BISWARANJAN PATRA | ON FILE |
| BITCOINFEEN ONTOP | ON FILE |
| BITCROSS PTE LTD. | ON FILE |
| BIU SHU | ON FILE |
| BIVAS SINGHA | ON FILE |
| BIVASH ANIL MAHARAJ | ON FILE |
| BIWEK SHRESTHA | ON FILE |
| BIXINTXO JON BILBAO | ON FILE |
| BJANMIN TAN | ON FILE |
| BJARKE BONDE CHRISTENSEN | ON FILE |
| BJARKE BRINK LASSEN | ON FILE |
| BJARKE GREVE HANSEN | ON FILE |
| BJÃ–RN ADELBERG | ON FILE |
| BJÃ–RN ALEXANDER HOHE | ON FILE |
| BJÃ–RN ALEXANDER LIST | ON FILE |
| BJÃ–RN CHRISTIAN GÃ–MMEL | ON FILE |
| BJÃ–RN DENCKER | ON FILE |
| BJÃ–RN DENNIS FROMMHOLZ | ON FILE |
| BJÃ–RN ERICH WEYER | ON FILE |
| BJÃ–RN FREDRIK BOLLING | ON FILE |
| BJÃ–RN FRIEDRICHSEN | ON FILE |
| BJÃ–RN GREIFF | ON FILE |
| BJÃ–RN HERZOG | ON FILE |
| BJÃ–RN HOHLSTEIN | ON FILE |
| BJÃ–RN KÃ–NIG | ON FILE |
| BJÃ–RN KRABBE | ON FILE |
| BJÃ–RN KURT ADAMETZ | ON FILE |
| BJÃ–RN LARS BRAND | ON FILE |
| BJÃ–RN MENCKE | ON FILE |
| BJÃ–RN RÃŒPPEL | ON FILE |
| BJÃ–RN REICHE | ON FILE |
| BJÃ–RN SCHMIDT | ON FILE |
| BJÃ–RN TOBIAS WOLSKI | ON FILE |
| BJÃ–RN VOGT | ON FILE |
| BJARNE ILSOE NIELSEN | ON FILE |
| BJARNE SEBASTIAN GROOT | ON FILE |
| BJARNE VERCRUYSSE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BJARTE NORMAN TOPPE CHRISTENSEN | ON FILE |
| BJARTE RISTESUND RUDI | ON FILE |
| BJAY ORNOPIA | ON FILE |
| BJOERN AAKE PETERSEN SUNDGREN | ON FILE |
| BJOERN ALFONS L VERSCHAEREN | ON FILE |
| BJOERN ANDERSEN | ON FILE |
| BJOERN CHRISTOFFER STORKITT | ON FILE |
| BJOERN DUIJKERS | ON FILE |
| BJOERN ERIK SUSERUD | ON FILE |
| BJOERN JOZEF A VAN CAMP | ON FILE |
| BJOERN MAGNUS ERNST A NIEHUES | ON FILE |
| BJOERN MARIA E RUYMBEEK | ON FILE |
| BJOERN MARIE JOSEE A VAN HOLDER | ON FILE |
| BJOERN OLAV VOSTER | ON FILE |
| BJOERN RENE BECK | ON FILE |
| BJOERN SCHREMPF | ON FILE |
| BJOERN UWE SOERENSEN | ON FILE |
| BJOERN VICTOR JULIAN HEDMAN RAHM | ON FILE |
| BJOM J VERSLELJEN | ON FILE |
| BJONDON UKA | ON FILE |
| BJORN AKE NILSSON | ON FILE |
| BJORN ALAIN PLAS | ON FILE |
| BJORN CASPERSEN | ON FILE |
| BJORN DANIEL CULJAK | ON FILE |
| BJORN DIRK R VAN LEEUWEN | ON FILE |
| BJORN F M SWEBEN | ON FILE |
| BJORN GORDON LESTRUD | ON FILE |
| BJORN I POSSEN | ON FILE |
| BJORN J OOSTERMAN | ON FILE |
| BJORN JOSEPH ALBERTUS HENDRIKUS VAN BAAL | ON FILE |
| BJORN KAIJUN BETZLER | ON FILE |
| BJORN KRISTIEN ANDERSEN | ON FILE |
| BJORN LEON A BROCK | ON FILE |
| BJORN MAGNE SLINDE | ON FILE |
| BJORN MARK LOBO | ON FILE |
| BJORN OLA HOLTBLAD | ON FILE |
| BJORN OSCAR JOHANSSON | ON FILE |
| BJORN PATRIK WESTIN | ON FILE |
| BJORN PEDER JONSSON | ON FILE |
| BJORN ROGER A DE MUYNCK | ON FILE |
| BJORN ROLF SEIZ | ON FILE |
| BJORN STIG BERT HOLMDAHL | ON FILE |
| BJORN SYMOENS | ON FILE |
| BJORN VANDENBUSSCHE | ON FILE |
| BJORN VIRGINIA L VAN OPSTAL | ON FILE |
| BJORN VOOGT | ON FILE |
| BKEM CAPITAL | ON FILE |
| BL NTHITE | ON FILE |
| BLACK ANGEL | ON FILE |
| BLADE JACK GADDY | ON FILE |
| BLADIMIR ENRIQUE MARTINEZ FURNIELES | ON FILE |
| BLADIMIR OCTAVIO MARQUINA | ON FILE |
| BLAGICA MUCIC | ON FILE |
| BLAGICA TRPESKA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BLAGOJ RISTOV | ON FILE |
| BLAGOJA B CVETKOVSKI | ON FILE |
| BLAGOVEST VASKOV PETROV | ON FILE |
| BLAI CLIMENT MOLINA | ON FILE |
| BLAIN ALEXANDER BEVIS | ON FILE |
| BLAIN MARTE OKSANEN | ON FILE |
| BLAINE ARTHURFREDRICK STOLPESTAD | ON FILE |
| BLAINE DANIEL WALL | ON FILE |
| BLAINE DENNIS FARR | ON FILE |
| BLAINE EDWIN KRUMPE | ON FILE |
| BLAINE ELWOOD BISHOP | ON FILE |
| BLAINE G PATTAVINA | ON FILE |
| BLAINE JESSE ALLEN | ON FILE |
| BLAINE ROBERT COURTS | ON FILE |
| BLAINE SCHWAKE | ON FILE |
| BLAINE STOCKTON DUBOSE JR | ON FILE |
| BLAINE WILLIAM OWEN | ON FILE |
| BLAIR AIHARA | ON FILE |
| BLAIR CHRISTOPHER JUAREZ | ON FILE |
| BLAIR D CHRISTENSEN | ON FILE |
| BLAIR DAVID MACCHARLES | ON FILE |
| BLAIR DAVID WHITLOCK | ON FILE |
| BLAIR DEAN BOLING JR | ON FILE |
| BLAIR ELLIOTT HALVER | ON FILE |
| BLAIR JOSEPH TYNE | ON FILE |
| BLAIR LACHLAN MILES TETERIN | ON FILE |
| BLAIR RICHARD VAN DER MEER | ON FILE |
| BLAIR SEAN JAMES ORR | ON FILE |
| BLAIR SILVER | ON FILE |
| BLAIR THOMAS PEARSON | ON FILE |
| BLAIR WALLACE RENNIE | ON FILE |
| BLAIR WILLIAM PATTERSON | ON FILE |
| BLAIR WILSON BRYANT | ON FILE |
| BLAISE ADRIAN MEAKER | ON FILE |
| BLAISE DE VOOGD | ON FILE |
| BLAISE HENRYCOLE MCFARLAND | ON FILE |
| BLAISE NDIFOR FRU | ON FILE |
| BLAISE SOH HOUNHATODE | ON FILE |
| BLAKE A BARNHART | ON FILE |
| BLAKE AARON CRANE | ON FILE |
| BLAKE ALAN GADDIS | ON FILE |
| BLAKE ALAN LEVARIO | ON FILE |
| BLAKE ALAN ROGERS | ON FILE |
| BLAKE ALDEN MUSIL | ON FILE |
| BLAKE ALEXANDER BANGLE | ON FILE |
| BLAKE ALEXANDER BARRETT | ON FILE |
| BLAKE ALEXANDER COHEN | ON FILE |
| BLAKE ALEXANDER RICHMAN | ON FILE |
| BLAKE ALEXANDER ROBINSON | ON FILE |
| BLAKE ALEXANDER STASYUK | ON FILE |
| BLAKE ALLAN GULBE | ON FILE |
| BLAKE ALLAN SHEARS | ON FILE |
| BLAKE ALLEN KUEBELBECK | ON FILE |
| BLAKE ALLEN MASON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BLAKE ALLEN MCGILL | ON FILE |
| BLAKE ANDREW COMBS | ON FILE |
| BLAKE ANDREW MYER | ON FILE |
| BLAKE ANTHONY BITROS | ON FILE |
| BLAKE ANTHONY MUSER | ON FILE |
| BLAKE ANTHONY SHEFFORD | ON FILE |
| BLAKE B DAVIS | ON FILE |
| BLAKE BABSON | ON FILE |
| BLAKE BENNETT RICE | ON FILE |
| BLAKE C ROSS | ON FILE |
| BLAKE CAMERON SIMPSON | ON FILE |
| BLAKE CANNELL | ON FILE |
| BLAKE CHARLES ZETTLER | ON FILE |
| BLAKE CHRISTIAN GALBAVY | ON FILE |
| BLAKE CHRISTIAN TOUSSAINT | ON FILE |
| BLAKE CHRISTIAN WARTON | ON FILE |
| BLAKE CHRISTOPHER SMITH | ON FILE |
| BLAKE CLIFFORD DICKINSON | ON FILE |
| BLAKE CUNNINGHAM | ON FILE |
| BLAKE DAKOTA STENZEL | ON FILE |
| BLAKE DANIEL BOUNDS | ON FILE |
| BLAKE DANIEL HYSHKA | ON FILE |
| BLAKE DAVID RICCI | ON FILE |
| BLAKE DAVID WEATHERBY | ON FILE |
| BLAKE DONALD MARTIN | ON FILE |
| BLAKE E DONNARUMA | ON FILE |
| BLAKE ELLIOT CAREY | ON FILE |
| BLAKE ELLIOTT GREENBERG | ON FILE |
| BLAKE ENGLE | ON FILE |
| BLAKE ENMAN DRYDEN | ON FILE |
| BLAKE EVAN HUNTER | ON FILE |
| BLAKE FERRIL SISK | ON FILE |
| BLAKE GENE NIPPER | ON FILE |
| BLAKE HALEAKALA MEYER | ON FILE |
| BLAKE IAN METREJEAN | ON FILE |
| BLAKE J PRYSE | ON FILE |
| BLAKE JAMES IRELAND | ON FILE |
| BLAKE JAMES IRELAND | ON FILE |
| BLAKE JAMES JACKSON | ON FILE |
| BLAKE JAMES LINDELL | ON FILE |
| BLAKE JULIUS A BATTA | ON FILE |
| BLAKE KARLSON CAMACHO | ON FILE |
| BLAKE KARY HOUSTON | ON FILE |
| BLAKE KEKENNEDY | ON FILE |
| BLAKE KENDALL GANTNEY | ON FILE |
| BLAKE KENNETH WEBB | ON FILE |
| BLAKE KRISTOPHER VOGEL | ON FILE |
| BLAKE LACHLAN REUS | ON FILE |
| BLAKE LAMONT ALLEN | ON FILE |
| BLAKE LANE NELSON | ON FILE |
| BLAKE LAWRENCE RAINEY | ON FILE |
| BLAKE LEE BERTOLINO | ON FILE |
| BLAKE LEE LINDLER | ON FILE |
| BLAKE MATTHEW ADAMS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BLAKE MATTHEW ETCHISON | ON FILE |
| BLAKE MATTHEW WATKINS | ON FILE |
| BLAKE MICHAEL BONASERA | ON FILE |
| BLAKE MICHAEL PLUMMER | ON FILE |
| BLAKE MINHO KIM | ON FILE |
| BLAKE MIZRAHI | ON FILE |
| BLAKE NICHOLAS ARELLANO | ON FILE |
| BLAKE NICHOLAS COFFMAN | ON FILE |
| BLAKE NIELD | ON FILE |
| BLAKE NOLAN MOSSER | ON FILE |
| BLAKE NOLAN SMALL | ON FILE |
| BLAKE PATE | ON FILE |
| BLAKE PATRICK PATTERSON | ON FILE |
| BLAKE PATRICK SADLAK | ON FILE |
| BLAKE PETER WARREN | ON FILE |
| BLAKE PETERSEN WALKER | ON FILE |
| BLAKE R GRANTHAM | ON FILE |
| BLAKE R NEYLAND | ON FILE |
| BLAKE RIVER CANTER | ON FILE |
| BLAKE ROBERT FOUND | ON FILE |
| BLAKE ROBERT GRAHAM | ON FILE |
| BLAKE ROBERT HENDERSON | ON FILE |
| BLAKE ROBERT THOMPSON | ON FILE |
| BLAKE ROBINSON | ON FILE |
| BLAKE RUSSELL CHESHIER | ON FILE |
| BLAKE RUSSELL GONTERMAN | ON FILE |
| BLAKE RYAN POLZER | ON FILE |
| BLAKE RYAN VARGO | ON FILE |
| BLAKE SCHAEFER | ON FILE |
| BLAKE SCHNERINGER | ON FILE |
| BLAKE STEELE SHARP | ON FILE |
| BLAKE STEPHEN BRETT ATGER | ON FILE |
| BLAKE STEVEN AGNEW | ON FILE |
| BLAKE THOMAS JONES | ON FILE |
| BLAKE THOMAS MILLS | ON FILE |
| BLAKE W WALLING | ON FILE |
| BLAKE WADDINGTON | ON FILE |
| BLAKE WARNER KELLY | ON FILE |
| BLAKE WILLIAM BRYANT JOHNSON | ON FILE |
| BLAKE WILLIAM LOHMEIER | ON FILE |
| BLAKE WOODROW FUNKHOUSER | ON FILE |
| BLAKE YOSHIRIRO SHIGENO | ON FILE |
| BLAKELY THOMAS LUKE | ON FILE |
| BLANCA AZUCENA CUEVAS | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | ON FILE |
| BLANCA ESTELA CANEDA | ON FILE |
| BLANCA ESTELA MUNOZ | ON FILE |
| BLANCA ESTER FERNANDEZ | ON FILE |
| BLANCA ESTHER CABALLERO DE GONZALEZ | ON FILE |
| BLANCA ESTHER MAZZINA | ON FILE |
| BLANCA ESTHER SANCHEZ | ON FILE |
| BLANCA EVELYN CASTILLO GONZALEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BLANCA G GONZALVO | ON FILE |
| BLANCA GEMA PEREZ CALZADA | ON FILE |
| BLANCA ISABEL ACOSTA | ON FILE |
| BLANCA JUST INSA | ON FILE |
| BLANCA NIEVES MONTEALEGRE SANCHEZ | ON FILE |
| BLANCA OLIVA HERRERA LOZA | ON FILE |
| BLANCA PATRICIA ARROYO MADRIGAL | ON FILE |
| BLANCA ROSA CAIRE | ON FILE |
| BLANCA ROSA PICHARDO MORDAN | ON FILE |
| BLANCA SOFIA GONZALEZ GALLON | ON FILE |
| BLANCA SORAIDA GALLEGO GARCIA | ON FILE |
| BLANCHE KIMBERLEY FAIRHEAD | ON FILE |
| BLAND TILO | ON FILE |
| BLANE VAN ATWELL | ON FILE |
| BLANKA BARABA | ON FILE |
| BLANKA CONKOVA | ON FILE |
| BLANKA LEBLOCHOVA | ON FILE |
| BLAQUID HOLDINGS LLC | ON FILE |
| BLAS ALEJANDRO MILO OCHOA | ON FILE |
| BLAS AUGUSTO FALCO SCAMPITILLA | ON FILE |
| BLAS CATRIEL CULETTO | ON FILE |
| BLAS GUADALUPE GARCIA | ON FILE |
| BLAS LEIRO | ON FILE |
| BLAS RAFAEL RODRIGUEZ | ON FILE |
| BLAS YOUNG | ON FILE |
| BLASE J TOTO | ON FILE |
| BLASIUS ADRIEN MARTIN ROUGIE | ON FILE |
| BLASTO OGUTU OTIENO | ON FILE |
| BLAZ JAZBINSEK | ON FILE |
| BLAZ KARBA | ON FILE |
| BLAZ LIKOVIC | ON FILE |
| BLAZ POKLAR | ON FILE |
| BLAZ SAMEC | ON FILE |
| BLAZ SLAK | ON FILE |
| BLAZ SMERDU | ON FILE |
| BLAZ SOVDAT | ON FILE |
| BLAZ VIDMAR | ON FILE |
| BLAZE NICHOLAS STOUTE | ON FILE |
| BLAZEJ ALBIN MATUSIK | ON FILE |
| BLAZEJ HORNOWSKI | ON FILE |
| BLAZEJ KAZIMIERZ WOCHNIAK | ON FILE |
| BLAZEJ MARKIEWICZ | ON FILE |
| BLAZEJ MATEUSZ WIELGOSZ | ON FILE |
| BLAZEJ STANISLAW ORNATOWSKI | ON FILE |
| BLAZEJ WROBLEWSKI | ON FILE |
| BLAZENKO PERKOVIC | ON FILE |
| BLAZO SOKIC | ON FILE |
| BLEDAR KOTORRI | ON FILE |
| BLEN GEDARLO ABAPO SAAVEDRA | ON FILE |
| BLEND KADRIJI | ON FILE |
| BLENDI BARUTI | ON FILE |
| BLERIM MORINA | ON FILE |
| BLERINA HALIDINI | ON FILE |
| BLESSING ADAKU NWAUKWA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BLESSING AGBONENI | ON FILE |
| BLESSING AMAFOGAMUEZE IKECHI | ON FILE |
| BLESSING IHINOSEN ARIYO | ON FILE |
| BLESSING NNEKA EGWU | ON FILE |
| BLESSING OPEYEMI OMOTOYE | ON FILE |
| BLESSING UKAMAKA AJIBO | ON FILE |
| BLESSINGS JANE | ON FILE |
| BLICON RENEA ARROYO | ON FILE |
| BLIEN ZEMEDE RUSSOM | ON FILE |
| BLIN ALEX SIDNER NKOUKA | ON FILE |
| BLISS GALAKPAI HARRIS | ON FILE |
| BLISS MARGARET BERNAL | ON FILE |
| BLOCK FLARE GMBH | ON FILE |
| BLOCKBASIS - | ON FILE |
| BLOCKBASIS - | ON FILE |
| BLOCKDEV AG | ON FILE |
| BLOCKTOWER CAPITAL PARTNERS MASTER FUND LP | ON FILE |
| BLOSSOM EMOJEVWE AKPEDEYE | ON FILE |
| BLUE FALCON LLC | ON FILE |
| BLUE FIRE CAPITAL EUROPE | ON FILE |
| BLUE KENNETH DE LUMEN REGIDOR | ON FILE |
| BLUE NER PALETHU | ON FILE |
| BLUEJAUN GRAYLON KNIGHTEN | ON FILE |
| BN MHLONCO | ON FILE |
| BNIEL JUN | ON FILE |
| BNK DAWAR | ON FILE |
| BO ALF ROBIN RAMBERG | ON FILE |
| BO AN WANG | ON FILE |
| BO BEKKER-MADSEN | ON FILE |
| BO CUI | ON FILE |
| BO DANIEL GROENHOLM | ON FILE |
| BO DE JAGER | ON FILE |
| BO HOON PARK | ON FILE |
| BO HYUNG SEO | ON FILE |
| BO INGEMAR DANIEL OLSSON | ON FILE |
| BO JOHAN LUNDBERG | ON FILE |
| BO KRISTENSEN | ON FILE |
| BO KYUNG PARK | ON FILE |
| BO KYUNG YANG | ON FILE |
| BO LEISNER LUNDQUIST | ON FILE |
| BO LI | ON FILE |
| BO MAGNUS DAHL | ON FILE |
| BO MARKUS OLAUSSON | ON FILE |
| BO MI LEE | ON FILE |
| BO NEXO | ON FILE |
| BO POWELL | ON FILE |
| BO SEKANI WINNBERG | ON FILE |
| BO SING NG | ON FILE |
| BO WANG | ON FILE |
| BO WANG | ON FILE |
| BO WU | ON FILE |
| BO XIE | ON FILE |
| BO YOUNG LEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BO YU HUANG | ON FILE |
| BO YUNG WANG | ON FILE |
| BOANERGE PEREZ URIBE | ON FILE |
| BOAZ RUBEN HOEK | ON FILE |
| BOB ANDREAS WINJE | ON FILE |
| BOB BAKER | ON FILE |
| BOB BEAR | ON FILE |
| BOB BEAR | ON FILE |
| BOB BERKHOUT | ON FILE |
| BOB BRILLET | ON FILE |
| BOB EDWIN JUNIOR OSASSO | ON FILE |
| BOB GARRISON | ON FILE |
| BOB JAN BERN VAN DE VEN | ON FILE |
| BOB JERRY MOMPREMIER | ON FILE |
| BOB JOHAN FARID | ON FILE |
| BOB KERN | ON FILE |
| BOB KERSTEN | ON FILE |
| BOB MAC COUR ANDERSEN | ON FILE |
| BOB MARIJN MEIJER | ON FILE |
| BOB MCGINN | ON FILE |
| BOB PAVEL VOLKERT | ON FILE |
| BOB SCHILDER | ON FILE |
| BOB STUKART | ON FILE |
| BOB THEODOR | ON FILE |
| BOB VAN DER GRAAF | ON FILE |
| BOB VANSTRAELEN | ON FILE |
| BOB VON SEGGERN | ON FILE |
| BOB W EGBERINK | ON FILE |
| BOB WALLES | ON FILE |
| BOB XINYANG CHEN | ON FILE |
| BOBAN DOKIC | ON FILE |
| BOBAN MARINKOVIC | ON FILE |
| BOBAN MIHAJLOVIC | ON FILE |
| BOBAN TODOROVIC | ON FILE |
| BOBAN TUNJIC | ON FILE |
| BOBAN VESOVIC | ON FILE |
| BOBAN ZAKOVSKI | ON FILE |
| BOBBI FOWLER ECHEVARRIA | ON FILE |
| BOBBIE CHRISTINA RAGSDALE | ON FILE |
| BOBBIE JO KIDD | ON FILE |
| BOBBIE L TAYLOR | ON FILE |
| BOBBY ALEXANDER WILSON | ON FILE |
| BOBBY CHAROD-DARNELL GORDON | ON FILE |
| BOBBY DANIEL STOKES | ON FILE |
| BOBBY DENIS CARPENTER | ON FILE |
| BOBBY DINH-PHU TRAN | ON FILE |
| BOBBY G MARTINEZ | ON FILE |
| BOBBY GENE LUCAS | ON FILE |
| BOBBY GEORGE GONZALEZ | ON FILE |
| BOBBY GRAVES | ON FILE |
| BOBBY JACK EYER | ON FILE |
| BOBBY JO FOREHAND | ON FILE |
| BOBBY JOE BOWMAN | ON FILE |
| BOBBY JOHNSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BOBBY JOSEPH KOHN | ON FILE |
| BOBBY KEENUM | ON FILE |
| BOBBY KELLETT | ON FILE |
| BOBBY LEE BAKER | ON FILE |
| BOBBY LEE BLANKENSHIP | ON FILE |
| BOBBY LEE MILES | ON FILE |
| BOBBY LEE YECK | ON FILE |
| BOBBY LOIS CAMPBELL | ON FILE |
| BOBBY MAC | ON FILE |
| BOBBY MALHOTRA | ON FILE |
| BOBBY MICHAEL MARTINEZ | ON FILE |
| BOBBY MICHAEL MARTINEZ | ON FILE |
| BOBBY RAY TERRY | ON FILE |
| BOBBY RAY TITTLE | ON FILE |
| BOBBY RICKS | ON FILE |
| BOBBY RIETRAE | ON FILE |
| BOBBY ROBERTSON | ON FILE |
| BOBBY SBABO | ON FILE |
| BOBBY THEPHACHANH | ON FILE |
| BOBBY THOMAS BOWDEN | ON FILE |
| BOBBY WIRAWAN | ON FILE |
| BOBIRIBI LILLY TOMBO | ON FILE |
| BOBIRIBI LILLY TOMBO | ON FILE |
| BOBIRIBI LILLY TOMBO | ON FILE |
| BOBIRIBI LILLY TOMBO | ON FILE |
| BOBLETO LATTA | ON FILE |
| BOCAR BORY CAMARA | ON FILE |
| BODDIE MICHAEL CLOUSE | ON FILE |
| BODE OLAJIDE | ON FILE |
| BODEE LEE JOHNSON | ON FILE |
| BODEN JACKSON CROUCH | ON FILE |
| BODHI JOSH TRUYTS | ON FILE |
| BODO WILLI BEKIC | ON FILE |
| BOEN KI SHING | ON FILE |
| BOEN MEI CHEN | ON FILE |
| BOEN MEI CHEN | ON FILE |
| BOEVI KAYI LAWSON MIATEY | ON FILE |
| BOEY WEI KIAT AMOS | ON FILE |
| BOGART NDOMBELE | ON FILE |
| BOGDAN ALEXANDRU | ON FILE |
| BOGDAN ALEXANDRU DRAGAN | ON FILE |
| BOGDAN ANATOLYEVICH PUGACH | ON FILE |
| BOGDAN ANDREI DAMIAN | ON FILE |
| BOGDAN ANDREI FRANCO | ON FILE |
| BOGDAN ANDREI ZURAC | ON FILE |
| BOGDAN ARAMA | ON FILE |
| BOGDAN ARNOLD GRZENKOWITZ | ON FILE |
| BOGDAN BALEA | ON FILE |
| BOGDAN BARBURAS | ON FILE |
| BOGDAN BOTEZATU | ON FILE |
| BOGDAN BOYKOV GEORGIEV | ON FILE |
| BOGDAN BRINZOIU | ON FILE |
| BOGDAN CIORAVA | ON FILE |
| BOGDAN CONSTANTIN GORONEANU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BOGDAN CONSTANTIN IONITA | ON FILE |
| BOGDAN CONSTANTIN POPESCU | ON FILE |
| BOGDAN CRISTIAN BRICEAG | ON FILE |
| BOGDAN CRISTIAN ILIEV | ON FILE |
| BOGDAN CRISTIAN SAVIN | ON FILE |
| BOGDAN DIYACHENKO | ON FILE |
| BOGDAN EMILIAN STAN | ON FILE |
| BOGDAN GABRIEL MARINESCU | ON FILE |
| BOGDAN GABRIEL VOICU | ON FILE |
| BOGDAN GLOWATY | ON FILE |
| BOGDAN HABIC | ON FILE |
| BOGDAN IONESCU | ON FILE |
| BOGDAN JANKOVIC | ON FILE |
| BOGDAN KASEMOVIC | ON FILE |
| BOGDAN LAURENTIU VLADU | ON FILE |
| BOGDAN LIVINSKI | ON FILE |
| BOGDAN MIHAI CRACIUNAS | ON FILE |
| BOGDAN MILIN | ON FILE |
| BOGDAN MINEA | ON FILE |
| BOGDAN MURASAN | ON FILE |
| BOGDAN NICOLAE | ON FILE |
| BOGDAN OLUBUNMI OLUWOLE | ON FILE |
| BOGDAN OSIPOV | ON FILE |
| BOGDAN PETRU BRATE | ON FILE |
| BOGDAN POLIC | ON FILE |
| BOGDAN RADOJCIC | ON FILE |
| BOGDAN RADOVIC | ON FILE |
| BOGDAN RADU MAN | ON FILE |
| BOGDAN RADUL | ON FILE |
| BOGDAN RAJH | ON FILE |
| BOGDAN SLASTON | ON FILE |
| BOGDAN TIMOFEYENKO | ON FILE |
| BOGDAN TRAIAN FRATILA | ON FILE |
| BOGDAN TSENENKO | ON FILE |
| BOGDAN TUCOVIC | ON FILE |
| BOGDAN UZELAC | ON FILE |
| BOGDAN VALENTIN CUTULENCU | ON FILE |
| BOGDAN VALENTIN NUTICA | ON FILE |
| BOGDAN VASILE NECHIFOR | ON FILE |
| BOGDAN ZDZISLAW NOWAK | ON FILE |
| BOGDAN ZIVKOVIC | ON FILE |
| BOGDAN ZUCHLINSKI | ON FILE |
| BOGDAN-ADRIAN IVANCU | ON FILE |
| BOGDANCHO SPASEVSKI | ON FILE |
| BOGDANIULIAN MANOLIU | ON FILE |
| BOGDAN-LAURENTIU STOICA | ON FILE |
| BOGDANMIHAI CUTEAN | ON FILE |
| BOGDAN-MIHAI FICUT | ON FILE |
| BOGDAN-VICTOR GOLFITA | ON FILE |
| BOGGER SZOLGÃ¡LTATÃ³ Ã©S KERESKEDELMI KORLÃ¡TOLT FELELÅ‘SSÃ©GÅ± TÃ¡RSASÃ¡G | ON FILE |
| BOGINICH NIKITA | ON FILE |
| BOGLARKA BADARI | ON FILE |
| BOGLARKA DOSA BARNA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BOGLARKA KAMASZ | ON FILE |
| BOGLARKA MAGYAR | ON FILE |
| BOGOLJUB KIKIC | ON FILE |
| BOGOSS CEDRIC | ON FILE |
| BOGUMIL BULZACKI | ON FILE |
| BOGUMIL MARCIN OBREBSKI | ON FILE |
| BOGUMILA EWA KOZORYS | ON FILE |
| BOGUMILA MARIA KOTER | ON FILE |
| BOGUSLAW ANDRZEJ SIKORA | ON FILE |
| BOGUSLAW CZECZOTKO | ON FILE |
| BOGUSLAW KRZYSZTOF WOJTKOWSKI | ON FILE |
| BOGUSLAW RZYSKI | ON FILE |
| BOGUSLAW ZENON JUREK | ON FILE |
| BOGUSLAWA STEFANIA POLOWNIAK | ON FILE |
| BOH WEILUN MARCUS | ON FILE |
| BOH HUI MIN DAPHNE | ON FILE |
| BOH TUANG WEI ELLSON | ON FILE |
| BOHDAN BLAZHKO | ON FILE |
| BOHDAN BOIKO | ON FILE |
| BOHDAN BONDARCHUK | ON FILE |
| BOHDAN DANYLEICHENKO | ON FILE |
| BOHDAN DIATLENKO | ON FILE |
| BOHDAN DUTCYN | ON FILE |
| BOHDAN DUTCYN | ON FILE |
| BOHDAN FURS | ON FILE |
| BOHDAN FURSOV | ON FILE |
| BOHDAN HRETCHAK | ON FILE |
| BOHDAN HUMENIUK | ON FILE |
| BOHDAN HURSKYI | ON FILE |
| BOHDAN ISHCHENKO | ON FILE |
| BOHDAN KASIANCHUK | ON FILE |
| BOHDAN KMYROSHNYCHENKO | ON FILE |
| BOHDAN KOVALCHUK | ON FILE |
| BOHDAN NAHORNIAK | ON FILE |
| BOHDAN NAKONECHNYI | ON FILE |
| BOHDAN NAKONECHNYI | ON FILE |
| BOHDAN NYZHNYK | ON FILE |
| BOHDAN PANCHENKOV | ON FILE |
| BOHDAN PLOVETSKYI | ON FILE |
| BOHDAN PODOLIANIUK | ON FILE |
| BOHDAN POPOV | ON FILE |
| BOHDAN PROKOPCHUK | ON FILE |
| BOHDAN RUDENKO | ON FILE |
| BOHDAN SALENKO | ON FILE |
| BOHDAN SAMOILENKO | ON FILE |
| BOHDAN TRUKHNII | ON FILE |
| BOHDAN USTYMENKO | ON FILE |
| BOHDAN YAKYMCHUK | ON FILE |
| BOHDAN YAKYMCHUK | ON FILE |
| BOHDAN YANCHYK | ON FILE |
| BOHDANA MELNYCHUK | ON FILE |
| BOHUMIR ZAVIS | ON FILE |
| BOHUSLAV BOCEK | ON FILE |
| BOHUSLAV DURAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BOIL YULIYANOV HRISTOV | ON FILE |
| BOIMA BATOMBO HARRIS | ON FILE |
| BOINEELO KELLY MPUANG | ON FILE |
| BOIPELO IRENE RADEBE | ON FILE |
| BOITUMELO CHARLOTTE PULE | ON FILE |
| BOITUMELO CYNTHIA PEBANE | ON FILE |
| BOITUMELO SENOSI | ON FILE |
| BOJAN  BELANI | ON FILE |
| BOJAN ARSIC | ON FILE |
| BOJAN BALABAN | ON FILE |
| BOJAN BARDAK | ON FILE |
| BOJAN BELJULJI | ON FILE |
| BOJAN BERLOVAN | ON FILE |
| BOJAN BICANSKI | ON FILE |
| BOJAN BOGDANOVIC | ON FILE |
| BOJAN BOZIC | ON FILE |
| BOJAN CEHULIC | ON FILE |
| BOJAN DAKONOVIC | ON FILE |
| BOJAN DAKONOVIC | ON FILE |
| BOJAN DIMITRIJEVIC | ON FILE |
| BOJAN DINKIC | ON FILE |
| BOJAN DOSLIC | ON FILE |
| BOJAN DRVENICA | ON FILE |
| BOJAN DUNDIC | ON FILE |
| BOJAN GRANDLIC | ON FILE |
| BOJAN IVANOVIC | ON FILE |
| BOJAN JAGODIC | ON FILE |
| BOJAN JANCIC | ON FILE |
| BOJAN JANCIC | ON FILE |
| BOJAN JEVREMOVIC | ON FILE |
| BOJAN JOVANOVIC | ON FILE |
| BOJAN KOLAR | ON FILE |
| BOJAN KOVACEVIC | ON FILE |
| BOJAN KRMAR | ON FILE |
| BOJAN KUSTUDIC | ON FILE |
| BOJAN LACKANOVIC | ON FILE |
| BOJAN LAZIC | ON FILE |
| BOJAN LAZOVIC | ON FILE |
| BOJAN MIHAILOVIC | ON FILE |
| BOJAN MILANOVIC | ON FILE |
| BOJAN OSTOJIC | ON FILE |
| BOJAN PETROVIC | ON FILE |
| BOJAN PILIPOVIC | ON FILE |
| BOJAN RADOSAVLJEVIC | ON FILE |
| BOJAN RAJIC | ON FILE |
| BOJAN RUPIC | ON FILE |
| BOJAN SEKULIC | ON FILE |
| BOJAN STANKOVIC | ON FILE |
| BOJAN TEPAVAC | ON FILE |
| BOJAN TOMIC | ON FILE |
| BOJAN TOPIC | ON FILE |
| BOJAN TRIFUNOVIC | ON FILE |
| BOJANA BJELICA | ON FILE |
| BOJANA FILIDZANOVIC | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BOJANA KRSTIC | ON FILE |
| BOJANA KULIC BEGIC | ON FILE |
| BOJANA MITROVIC | ON FILE |
| BOJANA PETROVIC | ON FILE |
| BOJANA RUPIC | ON FILE |
| BOJANA SREDANOVIC | ON FILE |
| BOJANA STANKOVIC | ON FILE |
| BOJANA STOJIC | ON FILE |
| BOJANA VERMEZOVIC | ON FILE |
| BOJANA VUCHKOVIKJ | ON FILE |
| BOJUN SHEN | ON FILE |
| BOK CHEK KWONG KENNETH MO ZEGUANG KENNETH | ON FILE |
| BOK HEE LEE | ON FILE |
| BOK YULL CHOI | ON FILE |
| BOKANG MOTLHABANE | ON FILE |
| BOKWON JEONG | ON FILE |
| BOLA PARK | ON FILE |
| BOLAJI ADEGBOYEGA BARUWA | ON FILE |
| BOLAJI ODUNAYO OLADIMEJI | ON FILE |
| BOLANLE NIYI ADEKOYA | ON FILE |
| BOLDIZSAR VARGA | ON FILE |
| BOLEN YOEM | ON FILE |
| BOLESLAV PAZDZIORA | ON FILE |
| BOLIVAR ALEJANDRO ALDAS FAJARDO | ON FILE |
| BOLIVAR ROBERTO PENAHERRERA | ON FILE |
| BOLUTIFE SUNDAY ODERINDE | ON FILE |
| BOLUWATIFE IBUKUN OGUNNOWO | ON FILE |
| BOLUWATIFE JEREMIAH AYENI | ON FILE |
| BOMANI O BRITT | ON FILE |
| BOMBI MILLAN | ON FILE |
| BOMHEE CHOI | ON FILE |
| BOMI CHOI | ON FILE |
| BOMI KWAK | ON FILE |
| BOMING YU | ON FILE |
| BOMTE TAMUNO TONYE EMUCHAY | ON FILE |
| BON HAM YIP | ON FILE |
| BONAN LI | ON FILE |
| BONARIA MARCELLA ZUCCA | ON FILE |
| BONAVENTURE CHUKWUDI EMMANUEL | ON FILE |
| BONBON BONBON | ON FILE |
| BONE J LUNDY | ON FILE |
| BONENG HUANG | ON FILE |
| BONG BONG BOLES ALVAREZ | ON FILE |
| BONG CHAN KOH | ON FILE |
| BONG HOE HOE KIM | ON FILE |
| BONG JOO SIONG | ON FILE |
| BONG WAH BRIAN WONG | ON FILE |
| BONGANI ARTHUR RANTHO | ON FILE |
| BONGANI CLIMEND MAYISA | ON FILE |
| BONGANI NKOMO | ON FILE |
| BONGANI TSHOLOFELO RADEBE | ON FILE |
| BONGGO PRIBADI | ON FILE |
| BONGILE QAKAZA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BONGINKOSI MKHULULI SIBINDA | ON FILE |
| BONGISIWE GRACE SHEZI | ON FILE |
| BONGSIRI VIYING | ON FILE |
| BONGSOO PARK | ON FILE |
| BONGUMUSA COLLIN ZULU | ON FILE |
| BONGWOO CHOI | ON FILE |
| BONGYOUNG LEE | ON FILE |
| BONGYUN LEE | ON FILE |
| BONIFACIO GONZALES CAPUYAN | ON FILE |
| BONIFASI MWESIGWA | ON FILE |
| BONIFASIUS MATTHEW ANGKATIRTA | ON FILE |
| BONING GONG | ON FILE |
| BONIO KALJIC | ON FILE |
| BONISA SRISING | ON FILE |
| BONITA RUSSELL | ON FILE |
| BONITTO A DALEY | ON FILE |
| BONNEL OMBA MAMBELA | ON FILE |
| BONNIE KAY PATE | ON FILE |
| BONNIE M WHITE | ON FILE |
| BONNIE MARIA JACKSON | ON FILE |
| BONNIE PETERS | ON FILE |
| BONNIE VINCENT BAILEY | ON FILE |
| BONNITA PAULINE DUNN | ON FILE |
| BONNY BABU | ON FILE |
| BONOLO LENKA | ON FILE |
| BONOLO VINOLIA MOGWASE | ON FILE |
| BONWOOK GU | ON FILE |
| BONY ROOPCHANDANI | ON FILE |
| BOO GANG LEE | ON FILE |
| BOO HOCK SENG KELVIN | ON FILE |
| BOO YIN EE EVANGELINE | ON FILE |
| BOOMADEVI SELVAM | ON FILE |
| BOOMINATHAN S | ON FILE |
| BOON CHEN ENG | ON FILE |
| BOON CHEN NG | ON FILE |
| BOON CHIEN NG | ON FILE |
| BOON CHIMYONG | ON FILE |
| BOON FONG LOY | ON FILE |
| BOON HUI KOAY | ON FILE |
| BOON JUST WONG | ON FILE |
| BOON KENG PUI | ON FILE |
| BOON KHANG TEOH | ON FILE |
| BOON LEK TAN | ON FILE |
| BOON PENG TAN | ON FILE |
| BOON PENG YEO | ON FILE |
| BOON PIN HAH | ON FILE |
| BOON PING ALVIN SIEW | ON FILE |
| BOON SEONG CHAI | ON FILE |
| BOON SIANG TIAN | ON FILE |
| BOON TAT TAY | ON FILE |
| BOON WAI CHEW | ON FILE |
| BOONCHAI KAYANPUMJAIYING | ON FILE |
| BOONE TRUONG PHAM | ON FILE |
| BOONLAIS KUMPRAI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BOONPITUK SRITA | ON FILE |
| BOOPALAN J | ON FILE |
| BOOTH O HEMINGWAY | ON FILE |
| BOPEARACHCHI BOPEARACHCHIGE DILSHAN MADUSANKA | ON FILE |
| BOPEGE NUWAN SAMEERA | ON FILE |
| BOPHELO DAVIES | ON FILE |
| BOPHELO INICIA MOTLHOPHE | ON FILE |
| BOPPIN JOHN | ON FILE |
| BOR VRECEK | ON FILE |
| BORA AKSU | ON FILE |
| BORA BERAT OCBE | ON FILE |
| BORA CHAU | ON FILE |
| BORA DORU | ON FILE |
| BORA KERMEYAN | ON FILE |
| BORA OBEN | ON FILE |
| BORA YAZICIOGLU | ON FILE |
| BORAN ASLAN | ON FILE |
| BORAN GUNDOGDU | ON FILE |
| BORBALA SZABO ZSOFIA | ON FILE |
| BORCHE LOZANOVSKI | ON FILE |
| BORIAN MARKOVIC | ON FILE |
| BORIS ALEXANDER KORZH | ON FILE |
| BORIS ANDRE BOUR HER | ON FILE |
| BORIS ANDRES ARKO | ON FILE |
| BORIS ANGELOV KOSTOV | ON FILE |
| BORIS BALTA | ON FILE |
| BORIS BENJAMIN SITNIKOFF | ON FILE |
| BORIS BORISOVICH LUSHNIKOV | ON FILE |
| BORIS BOZI CHEN | ON FILE |
| BORIS BURIAN | ON FILE |
| BORIS BUTKO | ON FILE |
| BORIS CONRAD BROWN | ON FILE |
| BORIS CRISCUOLO | ON FILE |
| BORIS DEKIC | ON FILE |
| BORIS DIAZ | ON FILE |
| BORIS DIESELDORFF | ON FILE |
| BORIS DOMINIQUE JUNIOR PLANCEL | ON FILE |
| BORIS DOYCHINOV ANDREEV | ON FILE |
| BORIS ERDELJAN | ON FILE |
| BORIS ERICK DUCKARDT | ON FILE |
| BORIS GAUTIER | ON FILE |
| BORIS GEE NICOLAAS HOFLAND | ON FILE |
| BORIS GEORGIEV KARAMISHEV | ON FILE |
| BORIS GREGUREC | ON FILE |
| BORIS HRBACEK | ON FILE |
| BORIS HUANG | ON FILE |
| BORIS ILIEV DASKALOV | ON FILE |
| BORIS JANKOVIC | ON FILE |
| BORIS JEAN LAURENT MONOD | ON FILE |
| BORIS JULIAN BÃŒTTNER | ON FILE |
| BORIS KADYROVICH RAKHMANOV | ON FILE |
| BORIS KHOMOVETOV | ON FILE |
| BORIS KOCIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BORIS KOLTOK | ON FILE |
| BORIS KORTE | ON FILE |
| BORIS KOSUT | ON FILE |
| BORIS KRASTEV DASKALOV | ON FILE |
| BORIS KULIKOWSKI | ON FILE |
| BORIS LAPTENKO | ON FILE |
| BORIS LECIC | ON FILE |
| BORIS LENER | ON FILE |
| BORIS LJUBICIC | ON FILE |
| BORIS LUBRANESKI | ON FILE |
| BORIS LUIS ACOSTA SANCHEZ | ON FILE |
| BORIS MANG | ON FILE |
| BORIS MARCEL GROETSCH | ON FILE |
| BORIS MARTIJN KOOT | ON FILE |
| BORIS MIHAYLOV PEKUNOV | ON FILE |
| BORIS MITROVIC | ON FILE |
| BORIS OTONICAR | ON FILE |
| BORIS PAGLIOTTI | ON FILE |
| BORIS PARKHOMENKO | ON FILE |
| BORIS PASCAL JAMES BENOIT CARDINEAUD | ON FILE |
| BORIS PIGNAR | ON FILE |
| BORIS POLCIK | ON FILE |
| BORIS POLYAK | ON FILE |
| BORIS POPOVIC | ON FILE |
| BORIS POPRATNJAK | ON FILE |
| BORIS RELOTA | ON FILE |
| BORIS REZNIKOV | ON FILE |
| BORIS ROBERT NEVEUX | ON FILE |
| BORIS RODRICK FLORES | ON FILE |
| BORIS SABOLIC | ON FILE |
| BORIS SCHEIBER | ON FILE |
| BORIS SERGE FRANCOIS VINCENT FOURNIER | ON FILE |
| BORIS SIKMANOVIC | ON FILE |
| BORIS SOLDAT | ON FILE |
| BORIS SOMBROWSKI | ON FILE |
| BORIS STEFANOV BORISOV | ON FILE |
| BORIS THEODORE NICOLAI NACHBAUR | ON FILE |
| BORIS TORBICA | ON FILE |
| BORIS TRIPOLSKY | ON FILE |
| BORIS ULGOROV | ON FILE |
| BORIS VALERYEVICH BARLADYAN | ON FILE |
| BORIS VELEREVICH ADZHOYAN | ON FILE |
| BORIS VENFORD | ON FILE |
| BORIS VIKTOROVICH NARYSHKIN | ON FILE |
| BORIS VOGLER | ON FILE |
| BORIS VUZEM | ON FILE |
| BORIS WETZEL | ON FILE |
| BORIS WINTER | ON FILE |
| BORIS WU | ON FILE |
| BORIS ZIBERT | ON FILE |
| BORISAV DAMNJANOVIC | ON FILE |
| BORISLAV ANTONOV VUCHKOV | ON FILE |
| BORISLAV APIC | ON FILE |
| BORISLAV BORISLAVOV STOILKOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BORISLAV KOCKAR | ON FILE |
| BORISLAV KRSTIC | ON FILE |
| BORISLAV MANDIC | ON FILE |
| BORISLAV PAVLOV STOEV | ON FILE |
| BORISLAV STEFANOV BOYCHEV | ON FILE |
| BORISLAV SVETOZAREVIC | ON FILE |
| BORISLAV VALENTINOV DOYCHINOV | ON FILE |
| BORISLAV YORDANOV BORISOV | ON FILE |
| BORISLAV YULIYANOV DIMITROV | ON FILE |
| BORISLAVA ANGELOVA LAZAROVA | ON FILE |
| BORISLAVA ATANASOVA KOTSEVA | ON FILE |
| BORISLAVKA ILIC | ON FILE |
| BORISS KUZNETSOV | ON FILE |
| BORISS TIHOMIROVS | ON FILE |
| BORIS-WILFRIED NYASSE | ON FILE |
| BORIVOJ DOKMANOVIC | ON FILE |
| BORIVOJ RADIN | ON FILE |
| BORJA ALONSO MARES | ON FILE |
| BORJA ALSINA PINILLA | ON FILE |
| BORJA COSTA COBAS | ON FILE |
| BORJA DE PRADO QUIJADA | ON FILE |
| BORJA GARCIA BARQUIN | ON FILE |
| BORJA GOMEZ MUTIO | ON FILE |
| BORJA LEON CALVO | ON FILE |
| BORJA LOPEZ SUAREZ | ON FILE |
| BORJA MARTIN RIVAS | ON FILE |
| BORJA MARTOS IZA | ON FILE |
| BORJA PINEIRA CELDRAN | ON FILE |
| BORJA PINENO DEL OLMO | ON FILE |
| BORKO ERCEG | ON FILE |
| BORKO MIÄ‡OVIÄ‡ | ON FILE |
| BORNA BARADARAN-NOVEIRI | ON FILE |
| BORNWELL GWINJI | ON FILE |
| BORUT BIZJAK | ON FILE |
| BORUT FLANDER | ON FILE |
| BORUT KRALJ | ON FILE |
| BORUT OSTERC | ON FILE |
| BORUT PREVOLSEK | ON FILE |
| BORUT VELDIN | ON FILE |
| BORY LY | ON FILE |
| BORZOU DARAGAHI | ON FILE |
| BOSE OMOLAYO | ON FILE |
| BOSKO GIRTSAL | ON FILE |
| BOSS ME | ON FILE |
| BOSS ME | ON FILE |
| BOSSIO MARISA ANGELICA | ON FILE |
| BOSTJAN CRESNIK | ON FILE |
| BOSTJAN CRESNIK | ON FILE |
| BOSTJAN GORICAN | ON FILE |
| BOSTJAN JEZ | ON FILE |
| BOSTJAN KLEMENCIC | ON FILE |
| BOSTJAN KOLENC | ON FILE |
| BOSTJAN KUKOVICIC | ON FILE |
| BOSTJAN MAROT | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BOSTJAN OMERZEL | ON FILE |
| BOSTJAN STRAUS | ON FILE |
| BOSTJAN UDUC | ON FILE |
| BOSTJAN ZIGON | ON FILE |
| BOSTON JAMES REYNOLDS | ON FILE |
| BOSTON OLIVER GUTSELL-BRIGHT | ON FILE |
| BOTIRZHON BAKHADIROVICH SHARIPOV | ON FILE |
| BOTOND BALLA | ON FILE |
| BOTOND BOSZE | ON FILE |
| BOTOND ELTES | ON FILE |
| BOTOND HALASZ | ON FILE |
| BOTTA CHIRU SIVA KUMAR | ON FILE |
| BOTTU BHARATH CHANDRA | ON FILE |
| BOTTU KEERTHIKA | ON FILE |
| BOUA CYRILLE STEPHANE AKE | ON FILE |
| BOUBACAR KANTE | ON FILE |
| BOUDEWIJN EDGAR PRINS | ON FILE |
| BOUDEWIJN JULES JEROME BOONEN | ON FILE |
| BOUILLAGUI MAHAMADOU DIAKITE | ON FILE |
| BOUN PONE SIVONGSA | ON FILE |
| BOUNTHALA B PHONSAVATH | ON FILE |
| BOUNTHANOM VONGDEUANE | ON FILE |
| BOUNTHAVY SYHARATH | ON FILE |
| BOUNTY CHARLES BEADY | ON FILE |
| BOUWE HAMERSMA VIVIERS | ON FILE |
| BOWEI LIU | ON FILE |
| BOWEN LACHLAN THOMAS | ON FILE |
| BOWEN LI | ON FILE |
| BOWEN S TROYER | ON FILE |
| BOWEN SAI | ON FILE |
| BOWEN WANG | ON FILE |
| BOWIE CUNBAO | ON FILE |
| BOY HIDETARO SINAGA | ON FILE |
| BOY SAVELKOULS | ON FILE |
| BOY ZELEN | ON FILE |
| BOYA SUI | ON FILE |
| BOYAN A ANGELOV | ON FILE |
| BOYAN BOGOMILOV LAZAROV | ON FILE |
| BOYAN ILIEV KELCHEV | ON FILE |
| BOYAN M MARINOV | ON FILE |
| BOYANG SHAO | ON FILE |
| BOYANG SONG | ON FILE |
| BOYCE DESMOND JR POLEON | ON FILE |
| BOYD MILAN THEIJS | ON FILE |
| BOYD PATRICK GAFFNEY | ON FILE |
| BOYD REYNOLDS | ON FILE |
| BOYD VOS | ON FILE |
| BOYD WEEDA | ON FILE |
| BOYD WOUTERS | ON FILE |
| BOYET ARAGON LUMAPAZ | ON FILE |
| BO-YI LI | ON FILE |
| BOYKA ANGELOVA STRATEVA | ON FILE |
| BOYKO IORDANOV IARAMOV | ON FILE |
| BOYU LIU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BOZENA BEATA PATAS | ON FILE |
| BOZENA DURAKOVA | ON FILE |
| BOZENA MARIA KURCZEWSKA | ON FILE |
| BOZENA MARTA SZAJKO | ON FILE |
| BOZENA UNGRADYOVA | ON FILE |
| BOZHEN SIMON | ON FILE |
| BOZHIDAR DIMITROV SLAVOV | ON FILE |
| BOZHIDAR IVANOV MIHAYLOV | ON FILE |
| BOZHIDAR PETROV TSONEV | ON FILE |
| BOZHIDAR PLAMENOV BOZHIDAROV | ON FILE |
| BOZHIDAR TSVETANOV SAMOKOVSKI | ON FILE |
| BOZHUN LEE | ON FILE |
| BOZICA PRVULOVIC | ON FILE |
| BOZIDAR ARSENOVIC | ON FILE |
| BOZIDAR BASARIC | ON FILE |
| BOZIDAR MILOSEVIC | ON FILE |
| BOZIDAR PRPIC | ON FILE |
| BOZIDAR PURIC | ON FILE |
| BOZIDAR RELJAC | ON FILE |
| BP SEBAKE | ON FILE |
| BRACKEN WILLIAM SULLIVAN | ON FILE |
| BRAD ALAN WAHLSTROM | ON FILE |
| BRAD ALLEN STEWART | ON FILE |
| BRAD BUETTNER | ON FILE |
| BRAD COFFEY | ON FILE |
| BRAD COLE | ON FILE |
| BRAD COLEMAN | ON FILE |
| BRAD COSTANZO | ON FILE |
| BRAD DAVID BARTON | ON FILE |
| BRAD DAVIS | ON FILE |
| BRAD DIETZ | ON FILE |
| BRAD DONALD RIDDOCK | ON FILE |
| BRAD GURASICH | ON FILE |
| BRAD HUFF | ON FILE |
| BRAD J KRAMER | ON FILE |
| BRAD LEE COLIN GIBSON | ON FILE |
| BRAD MARCUS ELIAS | ON FILE |
| BRAD MARK WINDEMULLER | ON FILE |
| BRAD MARTIN MCPHERSON | ON FILE |
| BRAD MERFELD | ON FILE |
| BRAD MICHAEL MC ISAAC | ON FILE |
| BRAD MICHAEL MOORE | ON FILE |
| BRAD MICHAEL TREPANIER | ON FILE |
| BRAD MIKEL PETERS | ON FILE |
| BRAD MURDOCH | ON FILE |
| BRAD PHILLIP WARREN | ON FILE |
| BRAD RICHARD BERTOGLIO | ON FILE |
| BRAD RICHARD TABER TSHOFER | ON FILE |
| BRAD RONALD HOTTMAN | ON FILE |
| BRAD S JONIEC | ON FILE |
| BRAD SCHLAGEL | ON FILE |
| BRAD SPICER | ON FILE |
| BRAD TIFFT | ON FILE |
| BRAD VOTE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRAD WAYNE WENTWORTH | ON FILE |
| BRADDON MIELE | ON FILE |
| BRADEN C MONTAGUE | ON FILE |
| BRADEN DETURK | ON FILE |
| BRADEN GAGE MULLINS | ON FILE |
| BRADEN ISAAC NIXON | ON FILE |
| BRADEN JOHNSON JACQUOT | ON FILE |
| BRADEN LEE CULVER | ON FILE |
| BRADEN LEE WOOD | ON FILE |
| BRADEN LUKE MILLER | ON FILE |
| BRADEN MATTHEW JEAVONS | ON FILE |
| BRADEN MICHAEL BETZ | ON FILE |
| BRADEN MICHAEL MATHEWS | ON FILE |
| BRADEN MITCHELL POIRIER | ON FILE |
| BRADEN MYGATT | ON FILE |
| BRADEN NOAH TINNIN | ON FILE |
| BRADEN RICHNER-MACKEY | ON FILE |
| BRADEN ROBERT DOBYNE | ON FILE |
| BRADEN S SINCLAIR | ON FILE |
| BRADEN SCOTT MELIA | ON FILE |
| BRADEN VANDERWALL | ON FILE |
| BRADEN WILLIAMS BARR | ON FILE |
| BRADFORD A SNIDER | ON FILE |
| BRADFORD ANTHONY MATTHEWS | ON FILE |
| BRADFORD BOYD PRETORIUS | ON FILE |
| BRADFORD CLINTON BLACK | ON FILE |
| BRADFORD D SCOTT | ON FILE |
| BRADFORD JAMES GLEESON | ON FILE |
| BRADFORD JAMES NUTTING | ON FILE |
| BRADFORD JAY BINNING | ON FILE |
| BRADFORD JOEL TRENT | ON FILE |
| BRADFORD MASHLUM | ON FILE |
| BRADFORD NATHANIAL WHITEHEAD | ON FILE |
| BRADFORD THOMAS TENNYSON | ON FILE |
| BRADIEY P VAN DOOREN | ON FILE |
| BRADLEY A MATTHEWS | ON FILE |
| BRADLEY AARON GREER | ON FILE |
| BRADLEY AARON QUID | ON FILE |
| BRADLEY ABRAHAMS | ON FILE |
| BRADLEY ADAM DOBBS | ON FILE |
| BRADLEY ADAM MARTEL | ON FILE |
| BRADLEY ADAM OKUMA | ON FILE |
| BRADLEY ADAM WILSON MCEWAN | ON FILE |
| BRADLEY AIDEN MONCUR | ON FILE |
| BRADLEY AIKEN PRICE | ON FILE |
| BRADLEY AIKEN PRICE | ON FILE |
| BRADLEY ALAN ABERNATHY | ON FILE |
| BRADLEY ALAN FULLMER | ON FILE |
| BRADLEY ALAN HARMSWORTH | ON FILE |
| BRADLEY ALAN PIERCE | ON FILE |
| BRADLEY ALAN ROARK | ON FILE |
| BRADLEY ALAN VOMOCIL | ON FILE |
| BRADLEY ALEXANDER JAHN | ON FILE |
| BRADLEY ALEXANDER PEARL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRADLEY ALLEN KELLER | ON FILE |
| BRADLEY ALLEN LEW | ON FILE |
| BRADLEY ALLEN PETERSEN | ON FILE |
| BRADLEY ALLEN WINTER | ON FILE |
| BRADLEY AMOUR | ON FILE |
| BRADLEY ANDERSON DEVLIN | ON FILE |
| BRADLEY ANDREW BAYLESS | ON FILE |
| BRADLEY ANDREW WELSH | ON FILE |
| BRADLEY ARNOLD QUARLES | ON FILE |
| BRADLEY C LEWTHWAITE | ON FILE |
| BRADLEY CHARLES ANDERSON | ON FILE |
| BRADLEY CHARLES ANDRES | ON FILE |
| BRADLEY CHARLES BOGUS | ON FILE |
| BRADLEY CHARLES BOGUS | ON FILE |
| BRADLEY CHARLES RECKERT SR | ON FILE |
| BRADLEY CHASE | ON FILE |
| BRADLEY CHRISTOPHER DAVIS | ON FILE |
| BRADLEY CIAN MAHONEY | ON FILE |
| BRADLEY CLIFFORD CONNOLLY | ON FILE |
| BRADLEY COLIN ARTHUR | ON FILE |
| BRADLEY CONNOR WHEAL | ON FILE |
| BRADLEY COUFAL | ON FILE |
| BRADLEY CRAIG THIDRICKSON | ON FILE |
| BRADLEY D BARBER | ON FILE |
| BRADLEY D OCONNELL | ON FILE |
| BRADLEY DANIEL SWANSON | ON FILE |
| BRADLEY DAVID BEVAN | ON FILE |
| BRADLEY DAVID C BULLIMORE | ON FILE |
| BRADLEY DAVID CAHILL | ON FILE |
| BRADLEY DAVID PORTER | ON FILE |
| BRADLEY DAVID SABOTA | ON FILE |
| BRADLEY DAWSON CRESS | ON FILE |
| BRADLEY DEAN PRENTICE | ON FILE |
| BRADLEY DEAN SPILLMAN | ON FILE |
| BRADLEY DEBRUHL MILLER | ON FILE |
| BRADLEY DEMOND HIVES | ON FILE |
| BRADLEY DERRYL TOEWS | ON FILE |
| BRADLEY DWAYNE BRYANT | ON FILE |
| BRADLEY EDWARD SANTURE | ON FILE |
| BRADLEY EUGENE BAN | ON FILE |
| BRADLEY EVERETT CHRISTIAN | ON FILE |
| BRADLEY FOREST PARO | ON FILE |
| BRADLEY FRANCIS WELLS | ON FILE |
| BRADLEY FREEMAN | ON FILE |
| BRADLEY GENE STRATTON | ON FILE |
| BRADLEY GEORGE FEWSON | ON FILE |
| BRADLEY GEORGE KEEGAN HILL | ON FILE |
| BRADLEY GORDON CHURCH | ON FILE |
| BRADLEY GORDON PECKHAM | ON FILE |
| BRADLEY GRANT STYLES | ON FILE |
| BRADLEY HAAHEO WILLS | ON FILE |
| BRADLEY HAROLD WHISNANT | ON FILE |
| BRADLEY HARRISON BADER | ON FILE |
| BRADLEY HOWARD ABRAMSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRADLEY HOWARD DAVIS | ON FILE |
| BRADLEY IVAN GRIFFIN | ON FILE |
| BRADLEY J ARTHUR | ON FILE |
| BRADLEY J LACIS | ON FILE |
| BRADLEY J PUSKAR | ON FILE |
| BRADLEY J SCHMIDT | ON FILE |
| BRADLEY J TAYLOR | ON FILE |
| BRADLEY J THOMPSON | ON FILE |
| BRADLEY J WILLIAMS | ON FILE |
| BRADLEY JACOB WALKON | ON FILE |
| BRADLEY JACOBSEN | ON FILE |
| BRADLEY JAMES BROWN | ON FILE |
| BRADLEY JAMES CEYNOWA | ON FILE |
| BRADLEY JAMES DURBOROW | ON FILE |
| BRADLEY JAMES FERGUSON | ON FILE |
| BRADLEY JAMES HALL | ON FILE |
| BRADLEY JAMES HANCOCK | ON FILE |
| BRADLEY JAMES KELLY | ON FILE |
| BRADLEY JAMES PORTER | ON FILE |
| BRADLEY JAMES PORTER | ON FILE |
| BRADLEY JAMES PORTER | ON FILE |
| BRADLEY JAMES RUSH | ON FILE |
| BRADLEY JAMES WARD | ON FILE |
| BRADLEY JAMESCLEETON STONE | ON FILE |
| BRADLEY JAY VIDAL | ON FILE |
| BRADLEY JODY DEBRUYN | ON FILE |
| BRADLEY JOE WILLIAM MCGRATH | ON FILE |
| BRADLEY JOHN COMISH | ON FILE |
| BRADLEY JOHN KREAR | ON FILE |
| BRADLEY JOHN MONTGOMERY | ON FILE |
| BRADLEY JOHN PECK | ON FILE |
| BRADLEY JOHN PODHAJSKY | ON FILE |
| BRADLEY JOHN SMAILES | ON FILE |
| BRADLEY JOHN WELLMAN | ON FILE |
| BRADLEY JORDAN MANILLA | ON FILE |
| BRADLEY JOSEPH DECKER | ON FILE |
| BRADLEY JOSEPH RICHARDS | ON FILE |
| BRADLEY JOSEPH STEVENS | ON FILE |
| BRADLEY KEITH TUDOR | ON FILE |
| BRADLEY KENT BIEL | ON FILE |
| BRADLEY KEVIN COWLING | ON FILE |
| BRADLEY KEVIN GRAHAM WHEELER | ON FILE |
| BRADLEY LAMARR TAYLOR | ON FILE |
| BRADLEY LAWRENCE DEZENZO | ON FILE |
| BRADLEY LEE BISHOP | ON FILE |
| BRADLEY LEEROY SCHAUER | ON FILE |
| BRADLEY LINDEN HAGGERTY | ON FILE |
| BRADLEY LORELL FLINT | ON FILE |
| BRADLEY LOUIS WEAVER | ON FILE |
| BRADLEY LYNN DURHAM | ON FILE |
| BRADLEY MADSEN PIERRE | ON FILE |
| BRADLEY MATTHEW BECKER | ON FILE |
| BRADLEY MAXWELL ERMEL | ON FILE |
| BRADLEY MERRIFIELD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRADLEY MICHAEL CZERKIES | ON FILE |
| BRADLEY MICHAEL DAVIS | ON FILE |
| BRADLEY MICHAEL GRAFF | ON FILE |
| BRADLEY MICHAEL MALONEY | ON FILE |
| BRADLEY MICHAEL ROBERTSON | ON FILE |
| BRADLEY MICHAEL WRAY | ON FILE |
| BRADLEY MICHAEL ZACHARIAS | ON FILE |
| BRADLEY MILLER | ON FILE |
| BRADLEY MITCHELL LINK | ON FILE |
| BRADLEY MOURISE SMITH | ON FILE |
| BRADLEY MURRAY TAYLOR | ON FILE |
| BRADLEY NEAL MILBURN | ON FILE |
| BRADLEY NICHOLAS HUGH FORDE | ON FILE |
| BRADLEY NIELS BATEMAN | ON FILE |
| BRADLEY ONEIL STREET | ON FILE |
| BRADLEY OWEN HAYMES | ON FILE |
| BRADLEY OWEN HINCHCLIFFE | ON FILE |
| BRADLEY PATRICK ABEYTA | ON FILE |
| BRADLEY PAUL CHRISTIANSEN | ON FILE |
| BRADLEY PAUL COOPER | ON FILE |
| BRADLEY PAUL DALLI | ON FILE |
| BRADLEY PETER ATKINSON | ON FILE |
| BRADLEY PETER MERRICK | ON FILE |
| BRADLEY PHILLIP MORTON | ON FILE |
| BRADLEY PHILLIP WYATT | ON FILE |
| BRADLEY R FULGHAM | ON FILE |
| BRADLEY RAMIREZ | ON FILE |
| BRADLEY RASCO | ON FILE |
| BRADLEY RAY HERRINGTON | ON FILE |
| BRADLEY REID LAMBERT | ON FILE |
| BRADLEY RICHARD GEIDEL | ON FILE |
| BRADLEY RICHARD HAZELWORTH | ON FILE |
| BRADLEY RICHARD HENNESSEY | ON FILE |
| BRADLEY RICHARD JACOBS | ON FILE |
| BRADLEY RICHARD PASKO | ON FILE |
| BRADLEY RICHARD SCOTT | ON FILE |
| BRADLEY RICHARD THOMPSON | ON FILE |
| BRADLEY RILEY PIPER | ON FILE |
| BRADLEY ROBERT DICKEN | ON FILE |
| BRADLEY ROBERT DIXON | ON FILE |
| BRADLEY ROBERT DUNCAN | ON FILE |
| BRADLEY ROBERT STEPHENS | ON FILE |
| BRADLEY ROLLAND JAMES WILLIAMS | ON FILE |
| BRADLEY ROSS PRESTON | ON FILE |
| BRADLEY RUSSELL LIVINGSTON | ON FILE |
| BRADLEY RYAN EBERLE | ON FILE |
| BRADLEY RYAN SHORT | ON FILE |
| BRADLEY RYAN STANLEY | ON FILE |
| BRADLEY S GROSS | ON FILE |
| BRADLEY SALONEN | ON FILE |
| BRADLEY SCHMIDT | ON FILE |
| BRADLEY SCOTT ABBOTT | ON FILE |
| BRADLEY SCOTT HOWE | ON FILE |
| BRADLEY SCOTT KRYGER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRADLEY SCOTT LEAVELL | ON FILE |
| BRADLEY SCOTT MACKINTOSH | ON FILE |
| BRADLEY SCOTT PAGE | ON FILE |
| BRADLEY SHANE KENDREX | ON FILE |
| BRADLEY SHAYNE ALLEN | ON FILE |
| BRADLEY SHAYNE LOWE | ON FILE |
| BRADLEY SMALL | ON FILE |
| BRADLEY SPROSON | ON FILE |
| BRADLEY STEVEN ERKELENS | ON FILE |
| BRADLEY T RILEY | ON FILE |
| BRADLEY TAYLOR GUSTAFSON | ON FILE |
| BRADLEY TERRENCE HART | ON FILE |
| BRADLEY THOMAS DALRYMPLE | ON FILE |
| BRADLEY THOMAS GRAHAM | ON FILE |
| BRADLEY THOMAS MAUTZ | ON FILE |
| BRADLEY THOMAS WIMSATT | ON FILE |
| BRADLEY TODD DAVIS | ON FILE |
| BRADLEY TODD MCCALL | ON FILE |
| BRADLEY TRISTAN MITCHELL | ON FILE |
| BRADLEY TYRRELL SMYTHE | ON FILE |
| BRADLEY TYSON LOLAND | ON FILE |
| BRADLEY VERNON CRENSHAW | ON FILE |
| BRADLEY VIRNON FELIX | ON FILE |
| BRADLEY W T JOHNSTON | ON FILE |
| BRADLEY WAYNE STEWART | ON FILE |
| BRADLEY WAYNE ZABLOSKI | ON FILE |
| BRADLEY WILLIAM BALTIMORE | ON FILE |
| BRADLEY WILLIAM FULLER | ON FILE |
| BRADLEY WILLIAM NORDYKE | ON FILE |
| BRADLGE-JACOB RYAN GORDON | ON FILE |
| BRADLY JOE HILL | ON FILE |
| BRADON DANIEL GRANT SIEGLE | ON FILE |
| BRADY ALBERT NELSON | ON FILE |
| BRADY ALVITRES MAQUIN | ON FILE |
| BRADY BRADY | ON FILE |
| BRADY CAMERON BROTHERS | ON FILE |
| BRADY CHARLES FOX | ON FILE |
| BRADY CHASE WILLIAMS | ON FILE |
| BRADY COLIN DECOCK | ON FILE |
| BRADY DEONTAE HUF | ON FILE |
| BRADY EVAN MACKEY | ON FILE |
| BRADY GERALD HASELKAMP | ON FILE |
| BRADY HUNT | ON FILE |
| BRADY J COOPER | ON FILE |
| BRADY JAMES KROLL | ON FILE |
| BRADY JAMES LANDRY | ON FILE |
| BRADY JOEL SERMENO | ON FILE |
| BRADY KAHLIG OTTEN | ON FILE |
| BRADY KYLER ELLIOTT | ON FILE |
| BRADY LEE NELSON | ON FILE |
| BRADY MALCOLM CHAISSON | ON FILE |
| BRADY MITCHELL PALMQUIST | ON FILE |
| BRADY MORGAN WILLIAMS | ON FILE |
| BRADY MYLES ARTYM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRADY NICHOLS SMITH | ON FILE |
| BRADY OAKES WALTERS | ON FILE |
| BRADY OWEN WERKHEISER | ON FILE |
| BRADY RAMSEY | ON FILE |
| BRADY RAY HOUSTON | ON FILE |
| BRADY SCOTT CANON | ON FILE |
| BRADY TAYLOR KENDRICK | ON FILE |
| BRADY THOMAS GRAHAM | ON FILE |
| BRADY THOMAS WHICKER | ON FILE |
| BRADY WARREN LITTS | ON FILE |
| BRADY WAYNE JOSLIN | ON FILE |
| BRADY WESTON MCLAUGHLIN | ON FILE |
| BRADY WILLIAM RUPPERT | ON FILE |
| BRADYN JOEL BOSMA CHURCH | ON FILE |
| BRADYN JOEL BYRON | ON FILE |
| BRADYN REED OLSEN | ON FILE |
| BRADYN S HOPKINS | ON FILE |
| BRAE N CHARLES | ON FILE |
| BRAEDEN ALEXANDER CHING | ON FILE |
| BRAEDEN GARRETT EUBANKS | ON FILE |
| BRAEDEN J REMBERT | ON FILE |
| BRAEDON LEE STRANG | ON FILE |
| BRAEDON MICHAEL BALDWIN | ON FILE |
| BRAEDON SCOTT MCGANN | ON FILE |
| BRAGE GULBRANDSEN | ON FILE |
| BRAHAM TIMOTHY YOUNG | ON FILE |
| BRAHIM AMGHAR | ON FILE |
| BRAHIM BELFKIH | ON FILE |
| BRAHIM DIOUANE | ON FILE |
| BRAHIM HALIL OGUR | ON FILE |
| BRAHIM MOHAMED ASSI | ON FILE |
| BRAHM SCHENKMAN | ON FILE |
| BRAHMENDRA UPPUTURI | ON FILE |
| BRAIAN ALEXIS GAITE | ON FILE |
| BRAIAN DAVID FERNANDEZ | ON FILE |
| BRAIAN EZEQUIEL DEL FABRO | ON FILE |
| BRAIAN EZEQUIEL MARTINEZ | ON FILE |
| BRAIAN FERNANDEZ | ON FILE |
| BRAIAN FONTANA | ON FILE |
| BRAIAN ILAN FINK | ON FILE |
| BRAIAN NAHUEL HERRERA | ON FILE |
| BRAIAN ROOS | ON FILE |
| BRAIAN SERGIO KNOLLER | ON FILE |
| BRAIN JULUIZ TANGLAO CALABIO | ON FILE |
| BRAIN LEE ANDERSON | ON FILE |
| BRAIN RITCHIE ABOOZAID | ON FILE |
| BRAIS DIAZ SANCHEZ | ON FILE |
| BRAIS LOPEZ ESCUDERO | ON FILE |
| BRAIS OSCAR PAZ CARREIRA | ON FILE |
| BRAJON SHELTON | ON FILE |
| BRAM AERTS | ON FILE |
| BRAM ALFRED D CLUDTS | ON FILE |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRAM CORNELIS THEODORUS MIES | ON FILE |
| BRAM DE LEPELEIRE | ON FILE |
| BRAM DERCKX | ON FILE |
| BRAM ELOOT | ON FILE |
| BRAM G VAN DER VEER | ON FILE |
| BRAM GUSSENHOVEN | ON FILE |
| BRAM JACOBS | ON FILE |
| BRAM KOPPELAAR | ON FILE |
| BRAM L M VERBEEK | ON FILE |
| BRAM MARTENS | ON FILE |
| BRAM R H BOUWMANS | ON FILE |
| BRAM ROEL ANNE MARIE KROONENBERGHS | ON FILE |
| BRAM SPALDING WATHEN | ON FILE |
| BRAM TER HAAR | ON FILE |
| BRAM VAN BOKHOVEN | ON FILE |
| BRAM VAN DEN BONGARD | ON FILE |
| BRAM VAN ESSEN | ON FILE |
| BRAM VAN HOYWEGHEN | ON FILE |
| BRAM VAN KOOTEN | ON FILE |
| BRAM WESTERVOORDE | ON FILE |
| BRAMP M A WILLEMSE | ON FILE |
| BRAMP M WILLEMSE | ON FILE |
| BRANBON EDWAR BEYER | ON FILE |
| BRANCH GORDON | ON FILE |
| BRANDAN RYAN DAVID | ON FILE |
| BRANDDON SIEW KIN WENG | ON FILE |
| BRANDEN ALAN SCARBROUGH | ON FILE |
| BRANDEN ALLEN ARNOLD | ON FILE |
| BRANDEN ANTONIO SOTO | ON FILE |
| BRANDEN BENNINGFIELD | ON FILE |
| BRANDEN C FOX | ON FILE |
| BRANDEN CHRISTOPHER WAYNE BOYD | ON FILE |
| BRANDEN CLAY JOHNSON | ON FILE |
| BRANDEN DAVID SAMI | ON FILE |
| BRANDEN GARZA | ON FILE |
| BRANDEN HUBERT REYNOLDS | ON FILE |
| BRANDEN HWEHYUN CHONG | ON FILE |
| BRANDEN K HUTTON | ON FILE |
| BRANDEN LEE LAVALLEE | ON FILE |
| BRANDEN LOWELL BERGEN | ON FILE |
| BRANDEN MAX SANCHEZ | ON FILE |
| BRANDEN MICHAEL DUNLEAVY | ON FILE |
| BRANDEN MICHAEL JONES | ON FILE |
| BRANDEN MICHAEL ZALESKI | ON FILE |
| BRANDEN NAIM TAWIL | ON FILE |
| BRANDI HASKINS | ON FILE |
| BRANDI JANEE WARREN | ON FILE |
| BRANDI LEIGH HENDERSON | ON FILE |
| BRANDI LYNN KYLE | ON FILE |
| BRANDI M WOLF | ON FILE |
| BRANDI MICHELLE AKERS | ON FILE |
| BRANDI VICTORIA ANDERSON | ON FILE |
| BRANDIE MICHELLE SYZDEK | ON FILE |
| BRANDIE SAVANAH FROST | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDO MURPHY | ON FILE |
| BRANDOM STEVE WETE NKOUAMEN | ON FILE |
| BRANDON LAKE-DENNIE | ON FILE |
| BRANDON LAU TZE HOW | ON FILE |
| BRANDON A DORTCH | ON FILE |
| BRANDON ACEITUNO | ON FILE |
| BRANDON ADAM MASCORRO | ON FILE |
| BRANDON AGUSTIN WAGNER | ON FILE |
| BRANDON ALAN ONEAL | ON FILE |
| BRANDON ALEX PEARSON | ON FILE |
| BRANDON ALEXANDER BAEZ | ON FILE |
| BRANDON ALEXANDER FRIEDMAN | ON FILE |
| BRANDON ALEXANDER HOO CHANG | ON FILE |
| BRANDON ALEXANDER HORTON | ON FILE |
| BRANDON ALEXANDER MICHAELS | ON FILE |
| BRANDON ALEXANDER MINNICK | ON FILE |
| BRANDON ALEXANDER SCHULTZ | ON FILE |
| BRANDON ALEXIS CRISTANCHO PATINO | ON FILE |
| BRANDON ALEXIS GONZALEZ AGUILAR | ON FILE |
| BRANDON ALLAN MERRILL | ON FILE |
| BRANDON ALLEN MILLER | ON FILE |
| BRANDON AMARAL | ON FILE |
| BRANDON ANDRES RIVERA RIVERA | ON FILE |
| BRANDON ANDREW SACK | ON FILE |
| BRANDON ANTON GENDHAR | ON FILE |
| BRANDON ANTWAN HANNAH | ON FILE |
| BRANDON ARNOLDWILLIAM MONKUS | ON FILE |
| BRANDON ARTHUR KNIFFIN | ON FILE |
| BRANDON AU | ON FILE |
| BRANDON BADILLO | ON FILE |
| BRANDON BAKER | ON FILE |
| BRANDON BAKER LOWRIE | ON FILE |
| BRANDON BARDEEP SINGH BAL | ON FILE |
| BRANDON BARRY COCHRAN | ON FILE |
| BRANDON BENNETT | ON FILE |
| BRANDON BERNYK | ON FILE |
| BRANDON BLUEFORD | ON FILE |
| BRANDON BORGE CATOLICO | ON FILE |
| BRANDON BORKO | ON FILE |
| BRANDON BOUCHER | ON FILE |
| BRANDON BOWEN | ON FILE |
| BRANDON BOYD GREEN | ON FILE |
| BRANDON BRUCE MCGREGOR | ON FILE |
| BRANDON BURNS | ON FILE |
| BRANDON BUSHONG | ON FILE |
| BRANDON CAIN WYLIE | ON FILE |
| BRANDON CALE EISEL | ON FILE |
| BRANDON CALEB RAY | ON FILE |
| BRANDON CALVIN DANIEL | ON FILE |
| BRANDON CAPECCI | ON FILE |
| BRANDON CARDONA | ON FILE |
| BRANDON CHADWICK SMALLEY | ON FILE |
| BRANDON CHARLES BREVET | ON FILE |
| BRANDON CHARLES BROWN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BRANDON CHARLES LEGGETT | ON FILE |
| BRANDON CHARLES MERAZ | ON FILE |
| BRANDON CHARLES NETTLES | ON FILE |
| BRANDON CHARLES PETERSON | ON FILE |
| BRANDON CHARLES SEXTON | ON FILE |
| BRANDON CHARLES SMITH | ON FILE |
| BRANDON CHARLES WHITEIS | ON FILE |
| BRANDON CHARLES WILLIAMS | ON FILE |
| BRANDON CHASE BECERRA | ON FILE |
| BRANDON CHASE LARGENT | ON FILE |
| BRANDON CHASE SMITH | ON FILE |
| BRANDON CHAU | ON FILE |
| BRANDON CHAVEZ-MARTINEZ | ON FILE |
| BRANDON CHESTER LIETZ | ON FILE |
| BRANDON CHIANG | ON FILE |
| BRANDON CHRISTOPHER BROWN | ON FILE |
| BRANDON CHRISTOPHER GWINUP | ON FILE |
| BRANDON CHRISTOPHER PHILLIPS | ON FILE |
| BRANDON CHRISTOPHER SMITH | ON FILE |
| BRANDON CHRISTOPHER WHALEY | ON FILE |
| BRANDON CHUN YIN NG | ON FILE |
| BRANDON CHUNG | ON FILE |
| BRANDON CLARKE HANGE | ON FILE |
| BRANDON CLAY HARRIS | ON FILE |
| BRANDON COLE | ON FILE |
| BRANDON COLIN PRINCE | ON FILE |
| BRANDON CORBETT | ON FILE |
| BRANDON COREY LEE | ON FILE |
| BRANDON COREY ONSPAUGH | ON FILE |
| BRANDON CORNEILUS CRUZ | ON FILE |
| BRANDON CORNEJO CORONA | ON FILE |
| BRANDON CRIPPEN | ON FILE |
| BRANDON CULLEN CONLY | ON FILE |
| BRANDON CURTIS COX | ON FILE |
| BRANDON D BASS | ON FILE |
| BRANDON D HENNINGTON | ON FILE |
| BRANDON D MACK | ON FILE |
| BRANDON D MANCHESTER | ON FILE |
| BRANDON DALE MARKLE | ON FILE |
| BRANDON DAMIANO | ON FILE |
| BRANDON DAN HUNTER | ON FILE |
| BRANDON DANIEL CONNER | ON FILE |
| BRANDON DANIEL TRUJILLO | ON FILE |
| BRANDON DARNELL YBANEZ | ON FILE |
| BRANDON DAVID ALFRED BROERS | ON FILE |
| BRANDON DAVID BORDETTE | ON FILE |
| BRANDON DAVID LARSON | ON FILE |
| BRANDON DAVID LEE LINDSEY | ON FILE |
| BRANDON DAVID LEWIS | ON FILE |
| BRANDON DAVID MORRIS | ON FILE |
| BRANDON DAVIS TRAMMELL | ON FILE |
| BRANDON DEAN FERDIG | ON FILE |
| BRANDON DEMETRIUS SUTTON | ON FILE |
| BRANDON DENT RAJASOMBATH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDON DEVON BAKER | ON FILE |
| BRANDON DEVONN MCKNIGHT | ON FILE |
| BRANDON DEWAYNE WILLIAMS | ON FILE |
| BRANDON DEWEY BOLTON | ON FILE |
| BRANDON DION WHITE | ON FILE |
| BRANDON DIRK DUNCAN | ON FILE |
| BRANDON DONELL BROWN | ON FILE |
| BRANDON DOUGLAS CAIRL | ON FILE |
| BRANDON DOUGLAS GRAHAM | ON FILE |
| BRANDON DUANE JARRETT | ON FILE |
| BRANDON E I CIESIOLKA | ON FILE |
| BRANDON E T ZOUTMAN | ON FILE |
| BRANDON EDWARD CANADAY | ON FILE |
| BRANDON EDWARD OMAR DAVIS | ON FILE |
| BRANDON EDWARD RASGAITIS | ON FILE |
| BRANDON EDWARD WILLIAMS | ON FILE |
| BRANDON EDWARD ZAMORA | ON FILE |
| BRANDON EDWIN GROBLER | ON FILE |
| BRANDON EFRAIM SIMS | ON FILE |
| BRANDON ELIJAH OUELLETTE | ON FILE |
| BRANDON ELLINGTON STEWART | ON FILE |
| BRANDON ELLIOT HERRERA | ON FILE |
| BRANDON EMANUEL DE LEON DUARTE | ON FILE |
| BRANDON ERIC NAILLING | ON FILE |
| BRANDON EUGENE EDWARDS | ON FILE |
| BRANDON EVAN MORAN SMITH | ON FILE |
| BRANDON EYONGTIKU NKOM | ON FILE |
| BRANDON EZEQUIEL DIAZ | ON FILE |
| BRANDON FACEMIRE | ON FILE |
| BRANDON FAN | ON FILE |
| BRANDON FINNEY | ON FILE |
| BRANDON FOSTER THOMPSON | ON FILE |
| BRANDON FREDRICO SHIRAH | ON FILE |
| BRANDON FRULLA | ON FILE |
| BRANDON G BECKER | ON FILE |
| BRANDON G FRASER | ON FILE |
| BRANDON G PEART | ON FILE |
| BRANDON GABRIEL FELDMAN | ON FILE |
| BRANDON GABRIEL STUTES | ON FILE |
| BRANDON GENTILE | ON FILE |
| BRANDON GEORGE | ON FILE |
| BRANDON GEORGE MUNYANYI | ON FILE |
| BRANDON GEORGE RIVERA | ON FILE |
| BRANDON GEORGE WIGGINS | ON FILE |
| BRANDON GONZALEZ-OBREGON | ON FILE |
| BRANDON GRAHAM JAKUBZIK | ON FILE |
| BRANDON GRANT | ON FILE |
| BRANDON GREGORY CELLURA | ON FILE |
| BRANDON GREGORY ELLIS | ON FILE |
| BRANDON GREGORY SIEMINSKI | ON FILE |
| BRANDON GREGORY TOLSON | ON FILE |
| BRANDON GRIESE | ON FILE |
| BRANDON GUILLERMO HARO GONZALEZ | ON FILE |
| BRANDON GUSTAVO BORAGNO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDON H GOMES | ON FILE |
| BRANDON HAROLD HIGGINS | ON FILE |
| BRANDON HAWKER | ON FILE |
| BRANDON HEATH RUCKLE | ON FILE |
| BRANDON HEATH WESTMORELAND | ON FILE |
| BRANDON HUNTER HOROWSKI | ON FILE |
| BRANDON ISAIAH EASTERLING | ON FILE |
| BRANDON IVAN PEREZ | ON FILE |
| BRANDON J ANDERSON | ON FILE |
| BRANDON J BARKER | ON FILE |
| BRANDON J BRYER | ON FILE |
| BRANDON J DANKER | ON FILE |
| BRANDON J HENDERSON | ON FILE |
| BRANDON J KING | ON FILE |
| BRANDON J PEN | ON FILE |
| BRANDON J SHOWALTER | ON FILE |
| BRANDON J WEINER | ON FILE |
| BRANDON J WUZZARDO | ON FILE |
| BRANDON JACK BURRELL | ON FILE |
| BRANDON JACKSON | ON FILE |
| BRANDON JACOBO LUNA | ON FILE |
| BRANDON JAMAAL ANDREWS | ON FILE |
| BRANDON JAMAL ALLEN | ON FILE |
| BRANDON JAMAL GRAYSON | ON FILE |
| BRANDON JAMAL STEVENSON | ON FILE |
| BRANDON JAMAR RANKINS | ON FILE |
| BRANDON JAMEEL ALDRIDGE | ON FILE |
| BRANDON JAMES BLEVINS | ON FILE |
| BRANDON JAMES BOURDELAIS | ON FILE |
| BRANDON JAMES BROWN | ON FILE |
| BRANDON JAMES CONNELLY | ON FILE |
| BRANDON JAMES DOIG | ON FILE |
| BRANDON JAMES DONDERS | ON FILE |
| BRANDON JAMES DONNELLY | ON FILE |
| BRANDON JAMES GALLARD | ON FILE |
| BRANDON JAMES HAWKINS | ON FILE |
| BRANDON JAMES KRUK | ON FILE |
| BRANDON JAMES LEDOUX | ON FILE |
| BRANDON JAMES LUCKENBACH | ON FILE |
| BRANDON JAMES LUND | ON FILE |
| BRANDON JAMES MACEY | ON FILE |
| BRANDON JAMES NEWGREN | ON FILE |
| BRANDON JAMES OSBORNE | ON FILE |
| BRANDON JAMES PRESLEY | ON FILE |
| BRANDON JAMES RICHARDS | ON FILE |
| BRANDON JAMES SHARP | ON FILE |
| BRANDON JAMES SMITH | ON FILE |
| BRANDON JAMES WYATT | ON FILE |
| BRANDON JAMES-ALLEN SAUCEDA | ON FILE |
| BRANDON JAVON SCOTT | ON FILE |
| BRANDON JEROD RICHARDSON | ON FILE |
| BRANDON JERROD DAWSON | ON FILE |
| BRANDON JESSE HINES | ON FILE |
| BRANDON JESUS LEYVA | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDON JIMENEZ | ON FILE |
| BRANDON JINGWAH HUANG | ON FILE |
| BRANDON JOEL ALVAREZ | ON FILE |
| BRANDON JOEL ROSE | ON FILE |
| BRANDON JOEL SMITH | ON FILE |
| BRANDON JOHN BAER | ON FILE |
| BRANDON JOHN LINKS | ON FILE |
| BRANDON JOHN MILLER | ON FILE |
| BRANDON JOHN NIBLOCK | ON FILE |
| BRANDON JOHN PRESCOTT | ON FILE |
| BRANDON JOHN VINCENT WILLIAMS | ON FILE |
| BRANDON JOHN WALSH | ON FILE |
| BRANDON JOHN WEBB | ON FILE |
| BRANDON JORGE ALAYON | ON FILE |
| BRANDON JORGE ARANIBAR ZURITA | ON FILE |
| BRANDON JOSEPH BOUCHER | ON FILE |
| BRANDON JOSEPH CART | ON FILE |
| BRANDON JOSEPH CART | ON FILE |
| BRANDON JOSEPH DAVID HOGUE | ON FILE |
| BRANDON JOSEPH ESSARY | ON FILE |
| BRANDON JOSEPH GIESING | ON FILE |
| BRANDON JOSEPH HANCOCK | ON FILE |
| BRANDON JOSEPH HANNA | ON FILE |
| BRANDON JOSEPH HEVLE | ON FILE |
| BRANDON JOSEPH KIRKPATRICK | ON FILE |
| BRANDON JOSEPH KRAMER | ON FILE |
| BRANDON JOSEPH PALUBA | ON FILE |
| BRANDON JOSEPH PIOTRZKOWSKI | ON FILE |
| BRANDON JOSEPH REIMER | ON FILE |
| BRANDON JOSEPH ROTH | ON FILE |
| BRANDON JOSEPH VINCE FARRUGIA | ON FILE |
| BRANDON JOSEPHSEUNGSAM SONG | ON FILE |
| BRANDON JOSHUA D GALATI | ON FILE |
| BRANDON JOSHUA JACKSON | ON FILE |
| BRANDON JOSHUA LEBOWITZ | ON FILE |
| BRANDON JOSHUA VELAZQUEZ-MENDOZA | ON FILE |
| BRANDON JOSPEH TEPLANSKY | ON FILE |
| BRANDON JUDGE HUA | ON FILE |
| BRANDON JULIAN SCOTT TARDY | ON FILE |
| BRANDON K ROBBINS | ON FILE |
| BRANDON KALEO AGUINALDO | ON FILE |
| BRANDON KAZIMIR LEE | ON FILE |
| BRANDON KEATON LEE CHANNER | ON FILE |
| BRANDON KEITH BIRD | ON FILE |
| BRANDON KEITH FITTING | ON FILE |
| BRANDON KEITH GAFFNEY | ON FILE |
| BRANDON KEITH SIEG | ON FILE |
| BRANDON KEITH TAPLIN | ON FILE |
| BRANDON KEITH WANDELL | ON FILE |
| BRANDON KELLEY LITHERLAND | ON FILE |
| BRANDON KELLY HOLMES | ON FILE |
| BRANDON KENNEDY OSMA DOMINGUEZ | ON FILE |
| BRANDON KIRK | ON FILE |
| BRANDON KIRK GILLES JOSEPH GAUTHIER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDON KLING | ON FILE |
| BRANDON KORY WISEMAN | ON FILE |
| BRANDON KRISTOPHER TURNER | ON FILE |
| BRANDON KUEN YOUNG | ON FILE |
| BRANDON KYLE EDGHILL | ON FILE |
| BRANDON KYLE GRIFFITH | ON FILE |
| BRANDON KYLE HILL | ON FILE |
| BRANDON KYLE HILL | ON FILE |
| BRANDON KYLE KING | ON FILE |
| BRANDON KYLE LINK | ON FILE |
| BRANDON KYLE TORON | ON FILE |
| BRANDON L HODGES | ON FILE |
| BRANDON L KHIM | ON FILE |
| BRANDON L LENEAR | ON FILE |
| BRANDON L S BRYANT | ON FILE |
| BRANDON LACAYO | ON FILE |
| BRANDON LAMAR JOSEPH | ON FILE |
| BRANDON LAMAR OLIPHANT | ON FILE |
| BRANDON LEAH FROJD | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE ALVES | ON FILE |
| BRANDON LEE ANDREWS | ON FILE |
| BRANDON LEE ANDREWS | ON FILE |
| BRANDON LEE COOPER | ON FILE |
| BRANDON LEE DALTON | ON FILE |
| BRANDON LEE DERISO | ON FILE |
| BRANDON LEE FANNIN | ON FILE |
| BRANDON LEE GIER | ON FILE |
| BRANDON LEE GOMEZ | ON FILE |
| BRANDON LEE HARRINGTON | ON FILE |
| BRANDON LEE HARTMAN | ON FILE |
| BRANDON LEE HEATH | ON FILE |
| BRANDON LEE JAVORICH | ON FILE |
| BRANDON LEE JOHNS | ON FILE |
| BRANDON LEE JOHNSON | ON FILE |
| BRANDON LEE MARCHELL | ON FILE |
| BRANDON LEE MCNAY | ON FILE |
| BRANDON LEE POINTER | ON FILE |
| BRANDON LEE PYLE | ON FILE |
| BRANDON LEE RODGERS | ON FILE |
| BRANDON LEE SPEARS | ON FILE |
| BRANDON LEE TROTTER | ON FILE |
| BRANDON LEE TROTTER | ON FILE |
| BRANDON LEE WILLARD | ON FILE |
| BRANDON LEE YUAN | ON FILE |
| BRANDON LEEMAXON KIMMEL | ON FILE |
| BRANDON LEESCOTT KELLEY | ON FILE |
| BRANDON LEE-TYLER JOEL APPLETON EATON | ON FILE |
| BRANDON LEHR | ON FILE |
| BRANDON LEIGH BIKSEN | ON FILE |
| BRANDON LEONEL FUENTES | ON FILE |
| BRANDON LEONEL MATTA | ON FILE |
| BRANDON LEVI SMITH | ON FILE |
| BRANDON LI HU | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDON LINN EDWARDS | ON FILE |
| BRANDON LIU | ON FILE |
| BRANDON LO TZE CHOON | ON FILE |
| BRANDON LOGAN CHE | ON FILE |
| BRANDON LORENZO CLARKE | ON FILE |
| BRANDON LORNE CARTWRIGHT | ON FILE |
| BRANDON LOWELL CALLAHAN | ON FILE |
| BRANDON LU | ON FILE |
| BRANDON M COLON | ON FILE |
| BRANDON M FOLKER | ON FILE |
| BRANDON M LAFORTY | ON FILE |
| BRANDON M NOLAN | ON FILE |
| BRANDON M R JACOBSON | ON FILE |
| BRANDON M RISTOW | ON FILE |
| BRANDON M ROBERTSON | ON FILE |
| BRANDON MALLARI ILAGA | ON FILE |
| BRANDON MAN FUNG KWOK | ON FILE |
| BRANDON MARIO LEONEL GOURGUES | ON FILE |
| BRANDON MARK ELLIS | ON FILE |
| BRANDON MARK KOON | ON FILE |
| BRANDON MARKEE AGNEW | ON FILE |
| BRANDON MARQUIS ASHLEY | ON FILE |
| BRANDON MARTIN OSWALT | ON FILE |
| BRANDON MATTHEW ANDERSON | ON FILE |
| BRANDON MATTHEW BAKER | ON FILE |
| BRANDON MATTHEW BALFE | ON FILE |
| BRANDON MATTHEW MORGAN | ON FILE |
| BRANDON MATTHEW WISSBAUM | ON FILE |
| BRANDON MELO KIM BONDIG | ON FILE |
| BRANDON MELVIN LESTER | ON FILE |
| BRANDON MESSINA | ON FILE |
| BRANDON MHLANGA | ON FILE |
| BRANDON MHLANGA | ON FILE |
| BRANDON MICHAEL ADAMS | ON FILE |
| BRANDON MICHAEL BARNES | ON FILE |
| BRANDON MICHAEL BENCAZ | ON FILE |
| BRANDON MICHAEL BROOKS-PATTON | ON FILE |
| BRANDON MICHAEL CARTER | ON FILE |
| BRANDON MICHAEL CHAMBERS | ON FILE |
| BRANDON MICHAEL COX | ON FILE |
| BRANDON MICHAEL DAKUS | ON FILE |
| BRANDON MICHAEL DILLS | ON FILE |
| BRANDON MICHAEL DOMANGUE | ON FILE |
| BRANDON MICHAEL ELLIS | ON FILE |
| BRANDON MICHAEL FERGUSON | ON FILE |
| BRANDON MICHAEL GIBSON | ON FILE |
| BRANDON MICHAEL GIBSON | ON FILE |
| BRANDON MICHAEL GIBSON | ON FILE |
| BRANDON MICHAEL GRIFFITH | ON FILE |
| BRANDON MICHAEL HANN | ON FILE |
| BRANDON MICHAEL HARRIS | ON FILE |
| BRANDON MICHAEL HOLSTEIN | ON FILE |
| BRANDON MICHAEL ICKES | ON FILE |
| BRANDON MICHAEL JOHNSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDON MICHAEL JOLLEY | ON FILE |
| BRANDON MICHAEL JOLLEY | ON FILE |
| BRANDON MICHAEL KELLY | ON FILE |
| BRANDON MICHAEL KENNEDY | ON FILE |
| BRANDON MICHAEL KERR | ON FILE |
| BRANDON MICHAEL MUSSO | ON FILE |
| BRANDON MICHAEL NAHORNEY | ON FILE |
| BRANDON MICHAEL OTIS | ON FILE |
| BRANDON MICHAEL RAUSCH | ON FILE |
| BRANDON MICHAEL RECKERT | ON FILE |
| BRANDON MICHAEL REVELL | ON FILE |
| BRANDON MICHAEL SEEK | ON FILE |
| BRANDON MICHAEL SMITH | ON FILE |
| BRANDON MICHAEL SNYDER | ON FILE |
| BRANDON MICHAEL SOUKUP | ON FILE |
| BRANDON MICHAEL STARLING | ON FILE |
| BRANDON MICHAEL STARR | ON FILE |
| BRANDON MICHAEL TUSING | ON FILE |
| BRANDON MICHAEL WAKEHAM | ON FILE |
| BRANDON MICHAEL WASHINGTON | ON FILE |
| BRANDON MICHAEL WILLIAMS | ON FILE |
| BRANDON MICHAEL WIRTZ | ON FILE |
| BRANDON MICHAEL WOLOV | ON FILE |
| BRANDON MICHAEL YOUNG | ON FILE |
| BRANDON MICHEAL JOHNSON | ON FILE |
| BRANDON MICHEAL SCHULTZ | ON FILE |
| BRANDON MIGUEL CHAGOYA | ON FILE |
| BRANDON MOODY | ON FILE |
| BRANDON MORGAN BRISBON | ON FILE |
| BRANDON MORI ASHMORE | ON FILE |
| BRANDON MYO MYINT | ON FILE |
| BRANDON NASH MARZIK | ON FILE |
| BRANDON NEAL MAINUS | ON FILE |
| BRANDON NEAL VISE | ON FILE |
| BRANDON NEIL HALL | ON FILE |
| BRANDON NEIL SWAN | ON FILE |
| BRANDON NG JIN HEN | ON FILE |
| BRANDON NG MING REN | ON FILE |
| BRANDON NICHOLAS BURNWORTH | ON FILE |
| BRANDON NICHOLAS GONZALES | ON FILE |
| BRANDON NICHOLAS SEENAUGHT | ON FILE |
| BRANDON NICHOLAS SEK | ON FILE |
| BRANDON NIKELLE HILL | ON FILE |
| BRANDON O ROBERTS | ON FILE |
| BRANDON ORION YOUNG | ON FILE |
| BRANDON P LEAVITT | ON FILE |
| BRANDON PALM | ON FILE |
| BRANDON PARTASKI RAELI | ON FILE |
| BRANDON PATRICK CLEMENS | ON FILE |
| BRANDON PATRICK MILLIKEN | ON FILE |
| BRANDON PAUL BOLLENBACH | ON FILE |
| BRANDON PAUL FRENCHAK | ON FILE |
| BRANDON PAUL HASSER | ON FILE |
| BRANDON PAUL NGUYEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDON PAUL PERKINS | ON FILE |
| BRANDON PAUL WUNSCH | ON FILE |
| BRANDON PHILLIP ABDUL HAKIM | ON FILE |
| BRANDON PHILLIP RUZIC | ON FILE |
| BRANDON PHILLIP VASQUEZ | ON FILE |
| BRANDON PHILLIPP SANDY | ON FILE |
| BRANDON QUISPILAYA | ON FILE |
| BRANDON R DIAZ-ABREU | ON FILE |
| BRANDON R MATAITI | ON FILE |
| BRANDON RASHAWN WALDRON | ON FILE |
| BRANDON RAUL MAIZARES | ON FILE |
| BRANDON RAY JUNEAU | ON FILE |
| BRANDON REED | ON FILE |
| BRANDON REED BAILEY | ON FILE |
| BRANDON REID WHALEY | ON FILE |
| BRANDON REY MEJIA | ON FILE |
| BRANDON REYNOUR DELAUNE | ON FILE |
| BRANDON RICHARD JACKSON | ON FILE |
| BRANDON ROBERT BRYANT | ON FILE |
| BRANDON ROBERT DOMBROFF | ON FILE |
| BRANDON ROBERT ERICKSON | ON FILE |
| BRANDON ROBINSON | ON FILE |
| BRANDON RODRIGUES DE ASSUNCAO | ON FILE |
| BRANDON ROJAN | ON FILE |
| BRANDON ROSLER | ON FILE |
| BRANDON ROYCE JEWELL | ON FILE |
| BRANDON RUIZ | ON FILE |
| BRANDON RUSHAD DALEY | ON FILE |
| BRANDON S JOHNSON | ON FILE |
| BRANDON S SHAVER | ON FILE |
| BRANDON SAMUEL ART | ON FILE |
| BRANDON SAMUEL HAYDEN | ON FILE |
| BRANDON SAMUEL VAZQUEZ | ON FILE |
| BRANDON SANCHEZ | ON FILE |
| BRANDON SANCHEZ | ON FILE |
| BRANDON SAYERS | ON FILE |
| BRANDON SCHMOLL | ON FILE |
| BRANDON SCOTT BROOKS | ON FILE |
| BRANDON SCOTT CANNON | ON FILE |
| BRANDON SCOTT CARBERRY | ON FILE |
| BRANDON SCOTT COFFMAN | ON FILE |
| BRANDON SCOTT COLLIER | ON FILE |
| BRANDON SCOTT DURBIN | ON FILE |
| BRANDON SCOTT HOFFMAN | ON FILE |
| BRANDON SCOTT HOLLIDAY | ON FILE |
| BRANDON SCOTT HUKILL | ON FILE |
| BRANDON SCOTT HUNT | ON FILE |
| BRANDON SCOTT LETHERMAN | ON FILE |
| BRANDON SCOTT MCCALL | ON FILE |
| BRANDON SCOTT MCNEES | ON FILE |
| BRANDON SCOTT RICHARDS | ON FILE |
| BRANDON SCOTT SAALFRANK | ON FILE |
| BRANDON SCOTT SCHNEIDER | ON FILE |
| BRANDON SCOTT TAYLOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDON SCOTT WHALEN | ON FILE |
| BRANDON SEAN MERINO | ON FILE |
| BRANDON SHAUN SUTTON | ON FILE |
| BRANDON SHAWN SKURKA | ON FILE |
| BRANDON SHERMANE MCCLURE | ON FILE |
| BRANDON SHERRILL BENFIELD | ON FILE |
| BRANDON SINGH GILL | ON FILE |
| BRANDON SPACEK | ON FILE |
| BRANDON STANLEY | ON FILE |
| BRANDON STEPHAN PETERS | ON FILE |
| BRANDON STEWART PLETCHER | ON FILE |
| BRANDON STORM BRAGER | ON FILE |
| BRANDON STUART PLETCHER | ON FILE |
| BRANDON T BUTTERFIELD | ON FILE |
| BRANDON T HAZELWOOD | ON FILE |
| BRANDON T MCBRIDE | ON FILE |
| BRANDON T MURRAY | ON FILE |
| BRANDON T ROBINSON | ON FILE |
| BRANDON TAN KHIM WEI | ON FILE |
| BRANDON TANG | ON FILE |
| BRANDON TAY JIAN WEI | ON FILE |
| BRANDON TAYLOR JUAREZ | ON FILE |
| BRANDON TAYLOR SISKIN | ON FILE |
| BRANDON TECOY WILSON | ON FILE |
| BRANDON TERRELL GREEN | ON FILE |
| BRANDON THEREZIA LEONARDUS PETRUS SELS | ON FILE |
| BRANDON THOMAS BOGHOSIAN | ON FILE |
| BRANDON THOMAS BOMELINE | ON FILE |
| BRANDON THOMAS BOYD | ON FILE |
| BRANDON THOMAS DAVIDSON | ON FILE |
| BRANDON THOMAS DEAN | ON FILE |
| BRANDON THOMAS DRAEGER | ON FILE |
| BRANDON TIMOTHY WICK | ON FILE |
| BRANDON TOBIAS KEITH | ON FILE |
| BRANDON TODD JENNINGS | ON FILE |
| BRANDON TODD WILLIAMS | ON FILE |
| BRANDON TRAVIS KUSCHEL | ON FILE |
| BRANDON TREMAIN WOODS | ON FILE |
| BRANDON TREVOR ESBACH | ON FILE |
| BRANDON TROTTER | ON FILE |
| BRANDON TROY THOMPSON | ON FILE |
| BRANDON TYLER BELMONT | ON FILE |
| BRANDON TYLER CAVAZOS | ON FILE |
| BRANDON TYLER DANNUNZIO | ON FILE |
| BRANDON TYLER FRERICHS | ON FILE |
| BRANDON TYLER MILLER | ON FILE |
| BRANDON VAN MEETEREN | ON FILE |
| BRANDON VANCE WINTERS | ON FILE |
| BRANDON VAUGHN EVERETT | ON FILE |
| BRANDON VINCENT ALEX GRANA | ON FILE |
| BRANDON VINH DANG | ON FILE |
| BRANDON VUTHANA NHEK | ON FILE |
| BRANDON W ALLEN | ON FILE |
| BRANDON WALKER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANDON WALTER CUMMINGS | ON FILE |
| BRANDON WALTERS | ON FILE |
| BRANDON WANG | ON FILE |
| BRANDON WAYNE CARLOCK | ON FILE |
| BRANDON WAYNE FRITTS | ON FILE |
| BRANDON WAYNE JARVIS | ON FILE |
| BRANDON WAYNE JOHNSON | ON FILE |
| BRANDON WAYNE NUTT | ON FILE |
| BRANDON WAYNE PARHAM | ON FILE |
| BRANDON WAYNE WOLFE | ON FILE |
| BRANDON WESLEY KERNS | ON FILE |
| BRANDON WESLEY RIGDON | ON FILE |
| BRANDON WILLIAM ALLEN | ON FILE |
| BRANDON WILLIAM BUCHANAN | ON FILE |
| BRANDON WILLIAM CROCKETT | ON FILE |
| BRANDON WILLIAM ELGIN FENTON | ON FILE |
| BRANDON WILLIAM GREENWAY | ON FILE |
| BRANDON WILLIAM JOHNSON | ON FILE |
| BRANDON WILLIAM RUBACH | ON FILE |
| BRANDON WILLIAM RUBIN | ON FILE |
| BRANDON WILLIAM TEAGUE | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILSON UREDNICK | ON FILE |
| BRANDON WRIGHT | ON FILE |
| BRANDON WYCLIFFE MOORE | ON FILE |
| BRANDON WYLES | ON FILE |
| BRANDON WYMER PRAMANA | ON FILE |
| BRANDON XAVIER CANADY | ON FILE |
| BRANDON YEO JUN KIAT | ON FILE |
| BRANDON ZHANG | ON FILE |
| BRANDT EMERSON HEFLIN | ON FILE |
| BRANDT KORD ALTIMUS | ON FILE |
| BRANDY  JOSEPH | ON FILE |
| BRANDY A THEPNORINH | ON FILE |
| BRANDY DAWN HUTCHINSON | ON FILE |
| BRANDY DENISE GALLATIN | ON FILE |
| BRANDY ESTELLE ISAACSON | ON FILE |
| BRANDY JAY LARISSA EATON | ON FILE |
| BRANDY JAYLENE SELBY | ON FILE |
| BRANDY JUNE MUSE | ON FILE |
| BRANDY LEE LITTLES | ON FILE |
| BRANDY NICHOLE VAUGHN | ON FILE |
| BRANDY T MALFITANO | ON FILE |
| BRANDYN OVIEDO | ON FILE |
| BRANDYN PAUL GRAHAM | ON FILE |
| BRANE VESOVIC | ON FILE |
| BRANIMIR BOTICA | ON FILE |
| BRANIMIR GALIC | ON FILE |
| BRANIMIR GRBESIC | ON FILE |
| BRANIMIR IVANCAN | ON FILE |
| BRANIMIR JOVANOVIC | ON FILE |
| BRANIMIR PIRSIC | ON FILE |
| BRANIMIR SOLDAT | ON FILE |
| BRANIMIRA ZUJIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANISLAV BENICEK | ON FILE |
| BRANISLAV BENO | ON FILE |
| BRANISLAV ELDES | ON FILE |
| BRANISLAV GRENUS | ON FILE |
| BRANISLAV GRUBISA | ON FILE |
| BRANISLAV ING CHUDY | ON FILE |
| BRANISLAV ING DRGONA | ON FILE |
| BRANISLAV JAJIC | ON FILE |
| BRANISLAV JANCI | ON FILE |
| BRANISLAV JOVIC | ON FILE |
| BRANISLAV KALINA | ON FILE |
| BRANISLAV KISAC | ON FILE |
| BRANISLAV KRESOJA | ON FILE |
| BRANISLAV KRSTIC | ON FILE |
| BRANISLAV OPACIC | ON FILE |
| BRANISLAV OPANKOVIC | ON FILE |
| BRANISLAV PALES | ON FILE |
| BRANISLAV PEKEZ | ON FILE |
| BRANISLAV PERNJAKOVIC | ON FILE |
| BRANISLAV PEROVIC | ON FILE |
| BRANISLAV POPOV | ON FILE |
| BRANISLAV REBRO | ON FILE |
| BRANISLAV STANKOV | ON FILE |
| BRANISLAV STOJANOVIC | ON FILE |
| BRANISLAV VARGA | ON FILE |
| BRANISLAV VUKELJIC | ON FILE |
| BRANISLAVA KOZLINA | ON FILE |
| BRANISLAVA MILOSEV | ON FILE |
| BRANISLAVA PEKEZ | ON FILE |
| BRANKA ANDELKOVIC | ON FILE |
| BRANKA ANTIC | ON FILE |
| BRANKA IVANCIC | ON FILE |
| BRANKA LAZIC | ON FILE |
| BRANKO ANDRIC | ON FILE |
| BRANKO BERANIC | ON FILE |
| BRANKO BOZIC | ON FILE |
| BRANKO GAZIBARIC | ON FILE |
| BRANKO GRSIC | ON FILE |
| BRANKO JOVCIC | ON FILE |
| BRANKO KRAGOVIC | ON FILE |
| BRANKO MARJANOVIÄ‡ | ON FILE |
| BRANKO MILICEVIC | ON FILE |
| BRANKO POROPAT | ON FILE |
| BRANKO PROTIC | ON FILE |
| BRANKO STOJKOVIC | ON FILE |
| BRANKO VELJACA | ON FILE |
| BRANN TORE D VERSTRAETE | ON FILE |
| BRANNON JOSEPH CROWE | ON FILE |
| BRANNON JOSEPH KING | ON FILE |
| BRANT ANOY HUTTON | ON FILE |
| BRANT ASHLEY GAST | ON FILE |
| BRANT AUSTIN DUNLAP | ON FILE |
| BRANT C PAUL | ON FILE |
| BRANT CHRISTIAN VOGT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRANT H SAFINUK | ON FILE |
| BRANT KENYON EDLUND | ON FILE |
| BRANT KUMMERFELD | ON FILE |
| BRANT MICHAEL MCCRACKEN | ON FILE |
| BRANT PAUL ALO TEVES | ON FILE |
| BRANT THOMAS NIELSON | ON FILE |
| BRANT WILLIAM SCHEIFLER | ON FILE |
| BRANT WILLIAM SCHEIFLER | ON FILE |
| BRANTLEY MICHAEL KELL PRICE | ON FILE |
| BRANTLY SCOTT KEIEK | ON FILE |
| BRATISLAV PETROVIC | ON FILE |
| BRATISLAV POPOVIC | ON FILE |
| BRATISLAV STANKOVIC | ON FILE |
| BRATISLAV VOJINOVIC | ON FILE |
| BRAULIO ALANIZ | ON FILE |
| BRAULIO ALEJANDRO VASQUEZ DAVIS | ON FILE |
| BRAULIO ALEXANDER CABRAL | ON FILE |
| BRAULIO DA SILVA VIEGAS | ON FILE |
| BRAULIO DE JESUS GONZALEZ | ON FILE |
| BRAULIO ERNESTO REYES | ON FILE |
| BRAULIO FERNANDES DE BARROS | ON FILE |
| BRAULIO IVAN CORONADO | ON FILE |
| BRAULIO MOAN RAMIREZ | ON FILE |
| BRAULIO OSMAR MEZA DUARTE | ON FILE |
| BRAXSTON RASHAD FIELDS | ON FILE |
| BRAXTON BRAXTON | ON FILE |
| BRAXTON D LIDAYWA | ON FILE |
| BRAXTON JAMES THOMPSON-PRICE | ON FILE |
| BRAXTON KYLE JOHNSON | ON FILE |
| BRAXTON SMITH CRANE | ON FILE |
| BRAYAM RICARDO MURILLO | ON FILE |
| BRAYAM VASQUEZ | ON FILE |
| BRAYAN CAMILO PARRA GUACANEME | ON FILE |
| BRAYAN ENRIQUE REYES | ON FILE |
| BRAYAN GARCIA JARAMILLO | ON FILE |
| BRAYAN HERBER MAZARIEGOS | ON FILE |
| BRAYAN JAIR QUISPE PAUCAR | ON FILE |
| BRAYAN JOEL ROBLERO CORSON | ON FILE |
| BRAYAN KHABEKO  IMBAYI | ON FILE |
| BRAYAN MEJIA ARIAS | ON FILE |
| BRAYAN N RIVAS MARIONA | ON FILE |
| BRAYAN NICOLAS BUSTOS | ON FILE |
| BRAYAN YENESSEN PUMA OBLITAS | ON FILE |
| BRAYANLIE BUAGAS BUCANE | ON FILE |
| BRAYANTH GUILLERMO ABARCA CORDOVA | ON FILE |
| BRAYDAN CHRISTOPHER HARDY | ON FILE |
| BRAYDEN ALEXANDER | ON FILE |
| BRAYDEN ALEXANDER COMBS | ON FILE |
| BRAYDEN AVERY RUMBLE | ON FILE |
| BRAYDEN BRUGGEMAN | ON FILE |
| BRAYDEN CARTER MOYER | ON FILE |
| BRAYDEN CHARLES DIRKS | ON FILE |
| BRAYDEN COLE DAUBEN | ON FILE |
| BRAYDEN DAVID PETERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRAYDEN JAMES MURPHY | ON FILE |
| BRAYDEN MARK VICTOR PALFI | ON FILE |
| BRAYDEN MCKENZIE DISANZA | ON FILE |
| BRAYDEN PAUL GRAVESTOCK | ON FILE |
| BRAYDEN RICHARD OBERT NILSON | ON FILE |
| BRAYDEN WARD | ON FILE |
| BRAYDON ALEXANDERJ STANDEN | ON FILE |
| BRAYDON PATRICK HOINESS | ON FILE |
| BRAYDON SULT | ON FILE |
| BRAYDOR JOSE DEUS RODRIGUEZ | ON FILE |
| BRAYEN OSEAS HATO | ON FILE |
| BRAYLIN BATEMAN | ON FILE |
| BRAYN SOMMELING | ON FILE |
| BRAZDON ALEC GOODWIN | ON FILE |
| BREA MYKOLE MILLER | ON FILE |
| BREANA MEI-LI PALARUAN | ON FILE |
| BREANDON CHIEN WEI YAO | ON FILE |
| BREANNA LINDSEY LAMM | ON FILE |
| BREANNA MARIE BARTON | ON FILE |
| BREANNA MARIE STREMPLE | ON FILE |
| BREANNA MARIE WARD | ON FILE |
| BREANNA NICOLE COON | ON FILE |
| BREANNA VERLINDA | ON FILE |
| BREANNE LOUISE GIORDANO | ON FILE |
| BREANNE R SHAROS | ON FILE |
| BRECHT DEFRAEYE | ON FILE |
| BRECHT DERIEMAEKER | ON FILE |
| BRECHT MARCEL VANDEPUTTE | ON FILE |
| BRECHT SEGERS | ON FILE |
| BRECHT VANTHUYNE | ON FILE |
| BRECHT W VILEYN | ON FILE |
| BRECK NATHAN BURGESS | ON FILE |
| BREDE HENRIKSEN | ON FILE |
| BREE JENNIFER ELAINE FALK | ON FILE |
| BREE JOHNSON | ON FILE |
| BREGGIN EDDY LIOCE | ON FILE |
| BREHONNA ROSE FAIRLEY | ON FILE |
| BREKI BJARNASON | ON FILE |
| BRELYN D ANGELO BREWTON | ON FILE |
| BREMAVATHI POOBALASINGAM | ON FILE |
| BREN SUTTON LAROSE | ON FILE |
| BRENCIS JIAN DY ONG | ON FILE |
| BRENDA AGUIRRE | ON FILE |
| BRENDA AILEN OVALLE | ON FILE |
| BRENDA AIXA MICOL CORADEGHINI | ON FILE |
| BRENDA ANABELA SUAREZ | ON FILE |
| BRENDA ANABELLA ORTIZ | ON FILE |
| BRENDA ANAHI DANTUR | ON FILE |
| BRENDA AYELEN GARCIA | ON FILE |
| BRENDA BEATRIZ PEREZ | ON FILE |
| BRENDA BUSTO | ON FILE |
| BRENDA CECILIA CORDOBA | ON FILE |
| BRENDA CELESTE PAZ | ON FILE |
| BRENDA CORINA MENDEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRENDA DAIANA GALEANO | ON FILE |
| BRENDA DE VRIES | ON FILE |
| BRENDA DEBORAH DE BAETS | ON FILE |
| BRENDA DENISSE CEPEDA | ON FILE |
| BRENDA ELENA GONZALEZ | ON FILE |
| BRENDA ELLEN SEGAL | ON FILE |
| BRENDA EMILIANA GOMEZ MONTENEGRO | ON FILE |
| BRENDA GAIL ALLISON | ON FILE |
| BRENDA GISELLE GARCIA | ON FILE |
| BRENDA GIULIANA GENTILE | ON FILE |
| BRENDA HELEN DAVIES | ON FILE |
| BRENDA J MABE | ON FILE |
| BRENDA JANET MARCOS ALVEAR | ON FILE |
| BRENDA K DYE | ON FILE |
| BRENDA K NIXON | ON FILE |
| BRENDA LARISSA FLEXA MALCHER | ON FILE |
| BRENDA LOUISE PETERS | ON FILE |
| BRENDA LUZ GALLARDO MEJIA | ON FILE |
| BRENDA LYNN SCOTT | ON FILE |
| BRENDA MARIA AYELEN NAVARRO | ON FILE |
| BRENDA MARINA CENTURION | ON FILE |
| BRENDA MELINA ARIMARE | ON FILE |
| BRENDA PHAN NGUYEN | ON FILE |
| BRENDA PISKOR | ON FILE |
| BRENDA RODRIGUEZ GODINEZ | ON FILE |
| BRENDA RODRIGUEZ MUNOZ | ON FILE |
| BRENDA SAMANTA MEDINA | ON FILE |
| BRENDA SANCHEZ | ON FILE |
| BRENDA SUE BOBLITT | ON FILE |
| BRENDA VANESSA SILVA MURILLO | ON FILE |
| BRENDA WEATHERBY | ON FILE |
| BRENDA YADIRA ESTRADA | ON FILE |
| BRENDA YAMILA CABRERA | ON FILE |
| BRENDA YESICA HAPONIUK | ON FILE |
| BRENDAN ALEXANDERMICHAEL NOBEL | ON FILE |
| BRENDAN ANTHONY RODRIGUES | ON FILE |
| BRENDAN ANTHONY STONE | ON FILE |
| BRENDAN BARNABI | ON FILE |
| BRENDAN BARRY WRIGHT | ON FILE |
| BRENDAN BENEDICT COLE | ON FILE |
| BRENDAN BLACKWELL | ON FILE |
| BRENDAN BLAKE ARCHIBALD | ON FILE |
| BRENDAN BRIODY | ON FILE |
| BRENDAN BROWN | ON FILE |
| BRENDAN CHARLES LOUIS DOROISELLE | ON FILE |
| BRENDAN CHASE FLANAGAN | ON FILE |
| BRENDAN CHRISTOPHER ADAMS | ON FILE |
| BRENDAN CHRISTOPHER CULLEN | ON FILE |
| BRENDAN CHRISTOPHER JOJART | ON FILE |
| BRENDAN CHRISTOPHER LEWIS | ON FILE |
| BRENDAN DAVIDJOSIAH EMBRY | ON FILE |
| BRENDAN DIAZ | ON FILE |
| BRENDAN DJENTLE BEAR HAMILTON | ON FILE |
| BRENDAN DJENTLE BEAR HAMILTON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRENDAN DOUGLAS CLEMENTS | ON FILE |
| BRENDAN ERNEST PATTERSON | ON FILE |
| BRENDAN FERENCE | ON FILE |
| BRENDAN GASTON PASCALE | ON FILE |
| BRENDAN GERARD CONNOLLY | ON FILE |
| BRENDAN GERARD DUNNE | ON FILE |
| BRENDAN GERARD GARVEY | ON FILE |
| BRENDAN GRAY BAKER | ON FILE |
| BRENDAN HAN FANG | ON FILE |
| BRENDAN HENRY MILLAR | ON FILE |
| BRENDAN HOLLOWAY | ON FILE |
| BRENDAN HUI | ON FILE |
| BRENDAN IAN HUME | ON FILE |
| BRENDAN J ARUNDEL | ON FILE |
| BRENDAN J BARRY | ON FILE |
| BRENDAN J STEMMER | ON FILE |
| BRENDAN JACQUEMIN | ON FILE |
| BRENDAN JAMES DORAN | ON FILE |
| BRENDAN JAMES GALLAGHER | ON FILE |
| BRENDAN JAMES GUEST | ON FILE |
| BRENDAN JAMES MILLER | ON FILE |
| BRENDAN JAMES WILBRAHAM | ON FILE |
| BRENDAN JOHN NORMAN | ON FILE |
| BRENDAN JOHN SMITH | ON FILE |
| BRENDAN JOHNATHAN HEMAT SIRAKY | ON FILE |
| BRENDAN JOSEPH GREY | ON FILE |
| BRENDAN JOSEPH KURTZ | ON FILE |
| BRENDAN KYLE HOUSER | ON FILE |
| BRENDAN LAI JIAN XUN | ON FILE |
| BRENDAN LEE CURRY | ON FILE |
| BRENDAN LEE MANANSALA | ON FILE |
| BRENDAN LORNEROBERT TAYLOR | ON FILE |
| BRENDAN LUKE MANDZIJ | ON FILE |
| BRENDAN MAK YUWENG | ON FILE |
| BRENDAN MATTHEW VICTORY | ON FILE |
| BRENDAN MCCARTY | ON FILE |
| BRENDAN MERRICK DAILY | ON FILE |
| BRENDAN MICHAEL KENNEDY | ON FILE |
| BRENDAN MICHAEL KRAFTY | ON FILE |
| BRENDAN MICHAEL MURRAY | ON FILE |
| BRENDAN MICHAEL OLEARY | ON FILE |
| BRENDAN MICHAEL RONAN | ON FILE |
| BRENDAN MICHAEL SPARR | ON FILE |
| BRENDAN MICHAEL SWEENEY | ON FILE |
| BRENDAN NICHOLAS NOE | ON FILE |
| BRENDAN NOONE | ON FILE |
| BRENDAN PATRICK BURKE | ON FILE |
| BRENDAN PATRICK JR BRYANT | ON FILE |
| BRENDAN PATRICK KLOVEKORN | ON FILE |
| BRENDAN PATRICK LANE | ON FILE |
| BRENDAN R QUINLAN | ON FILE |
| BRENDAN RAYMOND STURT | ON FILE |
| BRENDAN ROBERT MAZUR | ON FILE |
| BRENDAN STARR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRENDAN THOMAS BENSON | ON FILE |
| BRENDAN THOMAS GALLAGHER | ON FILE |
| BRENDAN THOMAS RYAN | ON FILE |
| BRENDAN TYLER MORRIS | ON FILE |
| BRENDAN TYRELL JONES | ON FILE |
| BRENDAN TYRELL JONES | ON FILE |
| BRENDAN VAUGHAN FAZEKAS | ON FILE |
| BRENDAN VU | ON FILE |
| BRENDAN WARREN ZAHARIADES | ON FILE |
| BRENDAN WHITE MILLER | ON FILE |
| BRENDAN WILLIAM DANIELSEN | ON FILE |
| BRENDAN WILLIAM FITZPATRICK | ON FILE |
| BRENDAN WILLIAM HANEY | ON FILE |
| BRENDEN ARTHUR HAWTHORN | ON FILE |
| BRENDEN BAILEY BOCK | ON FILE |
| BRENDEN COLLINS | ON FILE |
| BRENDEN COOMARASWAMY | ON FILE |
| BRENDEN DERRON VERNON | ON FILE |
| BRENDEN EDWARDS MCQUEENEY | ON FILE |
| BRENDEN LEE WARN | ON FILE |
| BRENDEN LONNIE TRUMAN | ON FILE |
| BRENDEN M DISANTO | ON FILE |
| BRENDEN RONALD SMITH | ON FILE |
| BRENDEN TREVOR SHACKLEFORD | ON FILE |
| BRENDON AVERY D'LANDO RICH | ON FILE |
| BRENDON BENJAMIN ORR | ON FILE |
| BRENDON CHANG WEN PIN | ON FILE |
| BRENDON CLIFFORD DONALD MCDOWELL | ON FILE |
| BRENDON CURTIS CHAN | ON FILE |
| BRENDON DALE O BRIEN | ON FILE |
| BRENDON EDWARD ROSE | ON FILE |
| BRENDON GEORGE LOBO | ON FILE |
| BRENDON JAMES ANDERSON | ON FILE |
| BRENDON JON DAWSON | ON FILE |
| BRENDON JOSEPH STANLEY | ON FILE |
| BRENDON KARL GUY | ON FILE |
| BRENDON LANG | ON FILE |
| BRENDON LINTHURST | ON FILE |
| BRENDON LINTHURST | ON FILE |
| BRENDON LYALL BRAY | ON FILE |
| BRENDON MATTHEWS | ON FILE |
| BRENDON RAVI ABNEY | ON FILE |
| BRENDON ROSSI | ON FILE |
| BRENDON SCHMIDT | ON FILE |
| BRENDON SCOTT NESTEGARD | ON FILE |
| BRENDON TIMOTHY OHEARN | ON FILE |
| BRENDON TYLER VAN HIERDEN | ON FILE |
| BRENDON UYTENBOGAARDT | ON FILE |
| BRENDON WILLIAM HANCOCK | ON FILE |
| BRENDON WILLIAM MARTIN | ON FILE |
| BRENDY VALENTINE GEELHOED | ON FILE |
| BRENDYN JAMES SPINK | ON FILE |
| BRENEN MICHAEL HOFSTADTER | ON FILE |
| BRENNA ANN STEVENS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRENNAN ADLER YANOWITCH | ON FILE |
| BRENNAN BLAKE THOMPSON | ON FILE |
| BRENNAN BOSLEY | ON FILE |
| BRENNAN CHARLES BERGER | ON FILE |
| BRENNAN CHRISTOPHER MOCK | ON FILE |
| BRENNAN CONNER LONEY | ON FILE |
| BRENNAN DEAN HARRIS | ON FILE |
| BRENNAN JAMES AGEE | ON FILE |
| BRENNAN JAMES FLYNN | ON FILE |
| BRENNAN JOHN FREDERICK MOSER | ON FILE |
| BRENNAN JOSEPH SHUTT | ON FILE |
| BRENNAN KERSGAARD | ON FILE |
| BRENNAN KIEFER MARTIN | ON FILE |
| BRENNAN KING | ON FILE |
| BRENNAN MACDOUGALL | ON FILE |
| BRENNAN MARINAS VERMEER | ON FILE |
| BRENNAN MICHAEL GEORGE WEST | ON FILE |
| BRENNAN MICHAEL PADO SULLIVAN | ON FILE |
| BRENNAN MICHAEL YOUNG | ON FILE |
| BRENNAN NEKODY NEWMAN | ON FILE |
| BRENNAN PHILIP MONACO | ON FILE |
| BRENNAN RAJAN UTKHEDE | ON FILE |
| BRENNAN SHIZUKA JAVONILLO LAURO | ON FILE |
| BRENNAN THOMAS CHAPPELL | ON FILE |
| BRENNAN WADE CLAYPOOL | ON FILE |
| BRENNDA FRANCO DE PAULA | ON FILE |
| BRENNEN ALLEN KISTE | ON FILE |
| BRENNEN CHEW BOON KIAT | ON FILE |
| BRENNEN LOVE MCCONNELL | ON FILE |
| BRENNEN STEPHON SANDERS | ON FILE |
| BRENNEN WILLIAM SMITH | ON FILE |
| BRENNER NGUYEN SAYAVONG | ON FILE |
| BRENNON MICHAEL BEACH | ON FILE |
| BRENO BARRETO FRIAS | ON FILE |
| BRENO FELICIO RIBEIRO | ON FILE |
| BRENO FERNADO | ON FILE |
| BRENO TORRES RIBEIRO | ON FILE |
| BRENT A PUNSHON | ON FILE |
| BRENT AARON BAKER | ON FILE |
| BRENT ALAN BACON | ON FILE |
| BRENT ALAN DICKENSON | ON FILE |
| BRENT ALAN HARRIS | ON FILE |
| BRENT ALAN UFKES | ON FILE |
| BRENT ALLEN MORGAN | ON FILE |
| BRENT ALLEN NEDELLA | ON FILE |
| BRENT ALLEN REYNOLDS | ON FILE |
| BRENT ANDREW JONES | ON FILE |
| BRENT ANTHONY WILLIAMS | ON FILE |
| BRENT BLAYNE RICHARDSON | ON FILE |
| BRENT BOBERT MURPHY | ON FILE |
| BRENT BURGESS | ON FILE |
| BRENT CAMERON WILLIAMS | ON FILE |
| BRENT CHASE BOWLES | ON FILE |
| BRENT CHRISTIAN CLARKE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRENT CHRISTOPHER POWERS | ON FILE |
| BRENT COSTA | ON FILE |
| BRENT CRAIG EDWARDS | ON FILE |
| BRENT D EASON | ON FILE |
| BRENT D MORTON | ON FILE |
| BRENT DAMIAN CARTER | ON FILE |
| BRENT DANIEL BAUMAN | ON FILE |
| BRENT DESMOND | ON FILE |
| BRENT DONALD RAUSCHER | ON FILE |
| BRENT DOZIER | ON FILE |
| BRENT EDWARD STENSTROM | ON FILE |
| BRENT EIJI QUACKENBUSH | ON FILE |
| BRENT ERIN GOWENS | ON FILE |
| BRENT ERNEST PODESTA | ON FILE |
| BRENT EVAN THOMAS | ON FILE |
| BRENT G C JOHNSON | ON FILE |
| BRENT HOLLAND | ON FILE |
| BRENT J CARROLL | ON FILE |
| BRENT J MICHAEL MCADAMS | ON FILE |
| BRENT JAMES BLACKBURN | ON FILE |
| BRENT JAMES FELIX | ON FILE |
| BRENT JASON MALO | ON FILE |
| BRENT JEFFREY BOERSMA | ON FILE |
| BRENT JORRIT DURK MINKEMA | ON FILE |
| BRENT JOSEPH ERU | ON FILE |
| BRENT JOSEPH WISE | ON FILE |
| BRENT KEITH HENDERSON | ON FILE |
| BRENT L GOSSETT | ON FILE |
| BRENT LAMAR PRAZAK | ON FILE |
| BRENT LAWRENCE | ON FILE |
| BRENT LEE LISTER | ON FILE |
| BRENT LEE VAN HORNE | ON FILE |
| BRENT LOGAN KANE | ON FILE |
| BRENT M COUTURE | ON FILE |
| BRENT M COUTURE | ON FILE |
| BRENT M COUTURE | ON FILE |
| BRENT M TYSON | ON FILE |
| BRENT MATHIEU | ON FILE |
| BRENT MATTHEW BECKER | ON FILE |
| BRENT MATTHEW BEMILLER | ON FILE |
| BRENT MICHAEL CEARLOCK | ON FILE |
| BRENT MICHAEL WICKENHEISER | ON FILE |
| BRENT MICHAEL WINKEL | ON FILE |
| BRENT PAUL MILANKOVICH | ON FILE |
| BRENT PHILIP KANAR | ON FILE |
| BRENT PHILIP MAUKAU | ON FILE |
| BRENT RICHARD CURRIE | ON FILE |
| BRENT ROBERT WATERS | ON FILE |
| BRENT RYAN BENWARE | ON FILE |
| BRENT RYAN ZEMLER | ON FILE |
| BRENT SCOTT TRAIDMAN | ON FILE |
| BRENT SHAWN HALE | ON FILE |
| BRENT STEVEN GARRIGUS | ON FILE |
| BRENT THOMAS JOHNSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRENT THOMAS WALLACE | ON FILE |
| BRENT TYLER WARREN | ON FILE |
| BRENT VANDER BRUGGEN | ON FILE |
| BRENT VERELST | ON FILE |
| BRENT WESTON PETERSON | ON FILE |
| BRENT WILLIAM FLOWERS | ON FILE |
| BRENT WILLIAM NOBLITT | ON FILE |
| BRENT WILLIAM TUCHIN | ON FILE |
| BRENT WILLIS ARNOLD | ON FILE |
| BRENT YOSHITAKA TOYOMITSU | ON FILE |
| BRENTIN LEE HESS | ON FILE |
| BRENTON DALE JONES | ON FILE |
| BRENTON DANE HEDGES | ON FILE |
| BRENTON DAVID MINSHALL | ON FILE |
| BRENTON DWAYNE BLAKE | ON FILE |
| BRENTON GEORGE STALCUP | ON FILE |
| BRENTON HARDWICK | ON FILE |
| BRENTON HARLAN ANDERSON | ON FILE |
| BRENTON JOHN CROSBY | ON FILE |
| BRENTON M VANLIEW | ON FILE |
| BRENTON MICAH THOMPSON | ON FILE |
| BRENTON SCOTT WUNNER | ON FILE |
| BRENTON SMITH | ON FILE |
| BRENTON STEVENS | ON FILE |
| BRENTON T GRUND-WICKRAMASEKERA | ON FILE |
| BREON CARTER | ON FILE |
| BREON LAMAR JOHNSON | ON FILE |
| BREONNA SAN CLARR | ON FILE |
| BRET ALAN COOPER | ON FILE |
| BRET ALLEN ROBERTS | ON FILE |
| BRET CITRIN | ON FILE |
| BRET HAZE CARLSON | ON FILE |
| BRET JAMES JOHNSON | ON FILE |
| BRET MICHAEL LUGINSKI | ON FILE |
| BRET MICHEAL THOMAS | ON FILE |
| BRET ROSEN | ON FILE |
| BRET STEVEN TOUSIGNANT | ON FILE |
| BRET SVITES | ON FILE |
| BRET WAYNE DUMBAUGH | ON FILE |
| BRETISLAV KOVARIK | ON FILE |
| BRETT A LANCASTER | ON FILE |
| BRETT A RISSMILLER | ON FILE |
| BRETT A STOGRYN | ON FILE |
| BRETT ADAM MCCARTY | ON FILE |
| BRETT ADAM WILSON | ON FILE |
| BRETT ALAN BENTLEY | ON FILE |
| BRETT ALAN DE BEAULIEU | ON FILE |
| BRETT ALAN JOHNSON | ON FILE |
| BRETT ALAN REGGIO | ON FILE |
| BRETT ALAN VANDERMOLEN | ON FILE |
| BRETT ALAN WEIGEL | ON FILE |
| BRETT ALAN WILLIAMS | ON FILE |
| BRETT ALAN WOLFE | ON FILE |
| BRETT ALEXANDER KOKINADIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRETT ALEXANDER O ROURKE | ON FILE |
| BRETT ALLEN BAKER | ON FILE |
| BRETT ALLEN GRANT | ON FILE |
| BRETT ALLEN ZAKEOSIAN | ON FILE |
| BRETT ANDREW WYPISZYNSKI | ON FILE |
| BRETT ANHDER | ON FILE |
| BRETT ANTHONY MARTIN | ON FILE |
| BRETT ANTHONY MORAN | ON FILE |
| BRETT ANTHONY ODONNELI | ON FILE |
| BRETT ATKINSON MARTIN | ON FILE |
| BRETT AUSTIN KINCADE | ON FILE |
| BRETT BALINT | ON FILE |
| BRETT BERESFORD | ON FILE |
| BRETT BRIAN JACKSON | ON FILE |
| BRETT BURKE FARRAR | ON FILE |
| BRETT BYRON JAMES YEO | ON FILE |
| BRETT C SWIECICKI | ON FILE |
| BRETT CAMERON | ON FILE |
| BRETT CAMERON PETRIE | ON FILE |
| BRETT CAMERON STONECIPHER | ON FILE |
| BRETT CAMILLE ELLIS | ON FILE |
| BRETT CANON WESTBROOK | ON FILE |
| BRETT CHARLES NEWTON | ON FILE |
| BRETT CHRISTOPHER BIERMANN | ON FILE |
| BRETT COLIN FEE | ON FILE |
| BRETT CONNOR EASON | ON FILE |
| BRETT CONRAD GOFF | ON FILE |
| BRETT D ABEL | ON FILE |
| BRETT D EKELMANN | ON FILE |
| BRETT DALE SPRADLIN | ON FILE |
| BRETT DANIEL MILLER | ON FILE |
| BRETT DANIEL RODRIGUEZ | ON FILE |
| BRETT DANIEL YEAGER | ON FILE |
| BRETT DAVID ALLEN | ON FILE |
| BRETT DEAN WALTERS | ON FILE |
| BRETT DOTY | ON FILE |
| BRETT DOUGLAS BOVILL | ON FILE |
| BRETT DOUGLAS GARRETT | ON FILE |
| BRETT E BEACHNER | ON FILE |
| BRETT EDWARD SMETANKA | ON FILE |
| BRETT ERIK GARCIA | ON FILE |
| BRETT EUGENE DEIBEL | ON FILE |
| BRETT EUGENE SLENKER | ON FILE |
| BRETT EUGENE WORKMAN | ON FILE |
| BRETT GREGORY ADAMS | ON FILE |
| BRETT HANSON | ON FILE |
| BRETT HARRIS WHITESIDE | ON FILE |
| BRETT HAYMOND BARTON | ON FILE |
| BRETT HILL | ON FILE |
| BRETT JACK | ON FILE |
| BRETT JAMES JACKSON | ON FILE |
| BRETT JAMES-EVAN BARDEL | ON FILE |
| BRETT JASON DEACON | ON FILE |
| BRETT JOHN GARRITY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRETT JOHN PARVIN | ON FILE |
| BRETT JONATHON STAYTON | ON FILE |
| BRETT JORDAN LINDSTROM | ON FILE |
| BRETT JORDI JANSSENS | ON FILE |
| BRETT JOSEPH ACKERMAN | ON FILE |
| BRETT JOSEPH ARNOLD | ON FILE |
| BRETT JOSEPH GABBARD | ON FILE |
| BRETT JOSEPH WALLACE | ON FILE |
| BRETT JOSEPH YEZIC | ON FILE |
| BRETT JUSTIN WEYRICK | ON FILE |
| BRETT KYNAN FIRTH | ON FILE |
| BRETT LEE BOWDEN | ON FILE |
| BRETT M BOUCHARD | ON FILE |
| BRETT M ROBERTS | ON FILE |
| BRETT MACDONNELL | ON FILE |
| BRETT MARTIN GARRETT | ON FILE |
| BRETT MASON EWART RUPNOW | ON FILE |
| BRETT MATTHEW HUFFMAN | ON FILE |
| BRETT MATTHEW SHAMBLIN | ON FILE |
| BRETT MAXWELL INGRAM | ON FILE |
| BRETT MCDONOUGH | ON FILE |
| BRETT MEDINA | ON FILE |
| BRETT MICHAEL NULF | ON FILE |
| BRETT MICHAEL WEEKLEY | ON FILE |
| BRETT MICHAEL WILLIAMS | ON FILE |
| BRETT MORRIS BURNS | ON FILE |
| BRETT MORRIS PARKS | ON FILE |
| BRETT MORRIS PARKS | ON FILE |
| BRETT MYLES MCGINN | ON FILE |
| BRETT NELSON BARON | ON FILE |
| BRETT NICHOLAS PONTON | ON FILE |
| BRETT PARKER PARTAIN | ON FILE |
| BRETT PHILIP PORCELLI | ON FILE |
| BRETT R HARNISH | ON FILE |
| BRETT RALPH MATTHEWS WALKER | ON FILE |
| BRETT RAY HART | ON FILE |
| BRETT RAY MOLZAHN | ON FILE |
| BRETT RAYMOND EDWARD WALTHER | ON FILE |
| BRETT RAYMOND WAGNER | ON FILE |
| BRETT RICHARD PATON | ON FILE |
| BRETT RICHARD WILLIAMS | ON FILE |
| BRETT ROBERT LEWIS | ON FILE |
| BRETT RUSSEL PRETORIUS | ON FILE |
| BRETT RUSSELL MAJESKY | ON FILE |
| BRETT RYAN SMITH | ON FILE |
| BRETT SAUNDERS | ON FILE |
| BRETT SAXE | ON FILE |
| BRETT SELF | ON FILE |
| BRETT SLAATHAUG | ON FILE |
| BRETT STEPHEN LEVINE | ON FILE |
| BRETT T HEALEY | ON FILE |
| BRETT TANNER LANGSTON | ON FILE |
| BRETT THOMAS LOBB | ON FILE |
| BRETT THOMAS LONGERBEAM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRETT THOMAS PERRY | ON FILE |
| BRETT THOMAS QUINN | ON FILE |
| BRETT TYLER BACHELIS | ON FILE |
| BRETT W HOLLAND | ON FILE |
| BRETT WELDON | ON FILE |
| BRETT WILLIAM ANDERSON | ON FILE |
| BRETT WILLIAM HILDEBRANDT | ON FILE |
| BRETT WILLIAM LOWE | ON FILE |
| BRETT WILSON | ON FILE |
| BRETTE DOWSON PUHL | ON FILE |
| BRETTON GUY DAWKINS | ON FILE |
| BRETTTIMOTHY MAXWELL | ON FILE |
| BRETTTIMOTHY MAXWELL | ON FILE |
| BREYNER ANDRES TABORDA AGUDELO | ON FILE |
| BREYNER MANUEL HERNANDEZ PEREZ | ON FILE |
| BRHAN HEYBECI | ON FILE |
| BRI GOME | ON FILE |
| BRIA N THOMAS | ON FILE |
| BRIAH JEAN THAYER | ON FILE |
| BRIAN  TORRES | ON FILE |
| BRIAN  VERNETTI | ON FILE |
| BRIAN A CHILCUTT | ON FILE |
| BRIAN A HUXTABLE | ON FILE |
| BRIAN A LOFGREN | ON FILE |
| BRIAN A RAMSINGH | ON FILE |
| BRIAN A SAMENT | ON FILE |
| BRIAN A SHAW | ON FILE |
| BRIAN A SULTAN | ON FILE |
| BRIAN ADAM MESICK | ON FILE |
| BRIAN ADAM SHIH | ON FILE |
| BRIAN ADOLFO SOTO | ON FILE |
| BRIAN AGUERO | ON FILE |
| BRIAN AHERN | ON FILE |
| BRIAN ALAN CROWE | ON FILE |
| BRIAN ALAN LEE | ON FILE |
| BRIAN ALBERT DAVIS | ON FILE |
| BRIAN ALBERT KREINBROOK | ON FILE |
| BRIAN ALBERTO HERRERA AGUILAR | ON FILE |
| BRIAN ALBERTO TENORIO | ON FILE |
| BRIAN ALDAIR ROMERO BROOKS | ON FILE |
| BRIAN ALEJANDRO GALLARDO | ON FILE |
| BRIAN ALEXANDER CAMPBELL | ON FILE |
| BRIAN ALEXANDER CAMPOLI | ON FILE |
| BRIAN ALEXANDER LOGUE | ON FILE |
| BRIAN ALEXANDER MARTINEZ | ON FILE |
| BRIAN ALEXANDER MCCLEAN | ON FILE |
| BRIAN ALEXANDER PESCH | ON FILE |
| BRIAN ALEXIS ROBERT | ON FILE |
| BRIAN ALLAN EATON | ON FILE |
| BRIAN ALLEN BLACKARD | ON FILE |
| BRIAN ALLEN JACKSON | ON FILE |
| BRIAN ALLEN WOODWARD | ON FILE |
| BRIAN AMAYI KIMOTHO | ON FILE |
| BRIAN ANDREW ALDEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN ANDREW FEARY | ON FILE |
| BRIAN ANDREW LEE | ON FILE |
| BRIAN ANDREW PHEN | ON FILE |
| BRIAN ANDREW RUBEN | ON FILE |
| BRIAN ANDREW RUSS | ON FILE |
| BRIAN ANDREW SNYDER | ON FILE |
| BRIAN ANDREW SPOHR | ON FILE |
| BRIAN ANDREW STEPHENS | ON FILE |
| BRIAN ANDREW VANDERFIN | ON FILE |
| BRIAN ANGEL DELGADO | ON FILE |
| BRIAN ANTHONY ANDERSON | ON FILE |
| BRIAN ANTHONY ARPAIO | ON FILE |
| BRIAN ANTHONY ARROYO | ON FILE |
| BRIAN ANTHONY BARTEL | ON FILE |
| BRIAN ANTHONY BOOKER | ON FILE |
| BRIAN ANTHONY BOYD | ON FILE |
| BRIAN ANTHONY CROWE | ON FILE |
| BRIAN ANTHONY DILLEY | ON FILE |
| BRIAN ANTHONY GIZELAR | ON FILE |
| BRIAN ANTHONY JOHNSON | ON FILE |
| BRIAN ANTHONY MONTUORI | ON FILE |
| BRIAN ANTHONY NEWELL | ON FILE |
| BRIAN ANTHONY RODRIGUEZ | ON FILE |
| BRIAN ANTHONY STRACHAN | ON FILE |
| BRIAN ANTHONY WHEELER | ON FILE |
| BRIAN ANTHONY ZOLENSKI | ON FILE |
| BRIAN ANTONIO EASTLAND | ON FILE |
| BRIAN ARNELL LAW | ON FILE |
| BRIAN ARNOLD NOBLE | ON FILE |
| BRIAN ARTURO AGUILAR BAYONA | ON FILE |
| BRIAN ATAGA | ON FILE |
| BRIAN AUGUSTUS BREWSTER | ON FILE |
| BRIAN AUSTIN BLAIR | ON FILE |
| BRIAN AXEL GROMOWSKI LEDEZMA | ON FILE |
| BRIAN B BOLLETTA | ON FILE |
| BRIAN BANCOLITA PALMA | ON FILE |
| BRIAN BANNER | ON FILE |
| BRIAN BAO NGOC PHAN | ON FILE |
| BRIAN BARNEY DE CEUNINCK VAN CAPELLE | ON FILE |
| BRIAN BARTLETT AMOAH | ON FILE |
| BRIAN BEN KARGBO | ON FILE |
| BRIAN BENJAMIN NAILLING | ON FILE |
| BRIAN BERNABE BELTRAN | ON FILE |
| BRIAN BLETTNER | ON FILE |
| BRIAN BOELLER | ON FILE |
| BRIAN BOERST | ON FILE |
| BRIAN BORTOLOTTO | ON FILE |
| BRIAN BRISENO | ON FILE |
| BRIAN BUMACOD BUGARIN | ON FILE |
| BRIAN BURROUGHS | ON FILE |
| BRIAN BUSTAMANTE | ON FILE |
| BRIAN C BOJRAB | ON FILE |
| BRIAN C CROWE | ON FILE |
| BRIAN C LOUDERBOUGH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN CADE MOORE | ON FILE |
| BRIAN CALLA | ON FILE |
| BRIAN CARLOS DURE | ON FILE |
| BRIAN CARRAZANA | ON FILE |
| BRIAN CASE | ON FILE |
| BRIAN CHAMBERLAIN | ON FILE |
| BRIAN CHARLES ALLEN | ON FILE |
| BRIAN CHARLES APPLE | ON FILE |
| BRIAN CHARLES BAKER | ON FILE |
| BRIAN CHARLES CONNOR | ON FILE |
| BRIAN CHARLES LOCKER | ON FILE |
| BRIAN CHARLES NULF | ON FILE |
| BRIAN CHEN | ON FILE |
| BRIAN CHIA KEE WIN | ON FILE |
| BRIAN CHRISTIAN PROFESSI | ON FILE |
| BRIAN CHRISTOPHE STASNEY | ON FILE |
| BRIAN CHRISTOPHER BYRD | ON FILE |
| BRIAN CHRISTOPHER CAMPBELL | ON FILE |
| BRIAN CHRISTOPHER CRABTREE | ON FILE |
| BRIAN CHRISTOPHER FATH | ON FILE |
| BRIAN CHRISTOPHER FLYNN | ON FILE |
| BRIAN CHRISTOPHER FULLER | ON FILE |
| BRIAN CHRISTOPHER GABRIEL | ON FILE |
| BRIAN CHRISTOPHER JOHNSON | ON FILE |
| BRIAN CHRISTOPHER JONES | ON FILE |
| BRIAN CHRISTOPHER LEE | ON FILE |
| BRIAN CHRISTOPHER LIU | ON FILE |
| BRIAN CHRISTOPHER PENAFLOR TAN | ON FILE |
| BRIAN CHRISTOPHER RHODES | ON FILE |
| BRIAN CHRISTOPHER SCHAEDLER | ON FILE |
| BRIAN CHRISTOPHER VAN DE MOTTER | ON FILE |
| BRIAN CHRISTOPHER VELUZNEPOMUCENO | ON FILE |
| BRIAN CHRISTOPHER VELUZ-NEPOMUCENO | ON FILE |
| BRIAN CHRISTOPHER VELUZ-NEPOMUCENO | ON FILE |
| BRIAN CHU | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CLAY GRAY | ON FILE |
| BRIAN CLEATOR | ON FILE |
| BRIAN COLBY ELLIOT | ON FILE |
| BRIAN COLZANI | ON FILE |
| BRIAN COMPTON LOVETT | ON FILE |
| BRIAN CONRAD RODRIGUEO BATI | ON FILE |
| BRIAN CRAIG DUDLEY THOMPSON | ON FILE |
| BRIAN CUONG LAM | ON FILE |
| BRIAN D BROWN | ON FILE |
| BRIAN D CHICKERY | ON FILE |
| BRIAN D COATES | ON FILE |
| BRIAN D DURSON | ON FILE |
| BRIAN D EVANS | ON FILE |
| BRIAN D KRASKA | ON FILE |
| BRIAN D LANDEVER | ON FILE |
| BRIAN D MILLER | ON FILE |
| BRIAN DAGOSTINO | ON FILE |
| BRIAN DAIRE PEACOCK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN DAKA | ON FILE |
| BRIAN DALE GRULKOWSKI | ON FILE |
| BRIAN DALE SINDALL | ON FILE |
| BRIAN DANIEL BOUCHAT | ON FILE |
| BRIAN DANIEL ENCE | ON FILE |
| BRIAN DANIEL FERGUS | ON FILE |
| BRIAN DANIEL GOLDBERG | ON FILE |
| BRIAN DANIEL MUELLER | ON FILE |
| BRIAN DANIEL PEREIRA | ON FILE |
| BRIAN DANTAS MONIZ | ON FILE |
| BRIAN DANTE TRUDEL | ON FILE |
| BRIAN DAVID ALEXANDER | ON FILE |
| BRIAN DAVID ARANDA | ON FILE |
| BRIAN DAVID BARRERA | ON FILE |
| BRIAN DAVID BAUER | ON FILE |
| BRIAN DAVID BERMAN | ON FILE |
| BRIAN DAVID BOMBYK | ON FILE |
| BRIAN DAVID DAHLEN | ON FILE |
| BRIAN DAVID DYE | ON FILE |
| BRIAN DAVID EMERY | ON FILE |
| BRIAN DAVID FARIVAR | ON FILE |
| BRIAN DAVID GEORGE | ON FILE |
| BRIAN DAVID HARRIS | ON FILE |
| BRIAN DAVID JOHNSON | ON FILE |
| BRIAN DAVID KING | ON FILE |
| BRIAN DAVID KUBER | ON FILE |
| BRIAN DAVID LOFTUS | ON FILE |
| BRIAN DAVID LUNDIN | ON FILE |
| BRIAN DAVID MARR | ON FILE |
| BRIAN DAVID MORGAN | ON FILE |
| BRIAN DAVID NELSON | ON FILE |
| BRIAN DAVID NEWMAN | ON FILE |
| BRIAN DAVID PALMER | ON FILE |
| BRIAN DAVID SACKS | ON FILE |
| BRIAN DAVID SCHAAF | ON FILE |
| BRIAN DE GEUS | ON FILE |
| BRIAN DE LA CRUZ-BARBOZA | ON FILE |
| BRIAN DEAN BOOKER | ON FILE |
| BRIAN DEAN GENTZ | ON FILE |
| BRIAN DEAN SPALDING | ON FILE |
| BRIAN DENNIS CRISCUOLO JR | ON FILE |
| BRIAN DENNIS ECHOLS | ON FILE |
| BRIAN DOAN NGUYEN | ON FILE |
| BRIAN DODGE | ON FILE |
| BRIAN DONALD BACKHAUS | ON FILE |
| BRIAN DOOLEY | ON FILE |
| BRIAN DOUGLAS FEDERINKO | ON FILE |
| BRIAN DOUGLAS FRANCE | ON FILE |
| BRIAN DOUGLAS HARPER | ON FILE |
| BRIAN DOUGLAS HEMESATH | ON FILE |
| BRIAN DOUGLAS MACLEOD | ON FILE |
| BRIAN DOUGLAS MATNEY | ON FILE |
| BRIAN DOUGLAS SHARLOW | ON FILE |
| BRIAN DUANE MAVIS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN DUSTIN MAYES | ON FILE |
| BRIAN E BOULWARE | ON FILE |
| BRIAN E FLAMENCOMIRANDA | ON FILE |
| BRIAN E FREIFELDER | ON FILE |
| BRIAN E KISER | ON FILE |
| BRIAN E KRITZBERG | ON FILE |
| BRIAN E MORTON | ON FILE |
| BRIAN EARL CONWAY | ON FILE |
| BRIAN EARL ROESSLER | ON FILE |
| BRIAN EDISON MEDINA | ON FILE |
| BRIAN EDWARD BOWLSBY | ON FILE |
| BRIAN EDWARD COONS | ON FILE |
| BRIAN EDWARD DUVALL | ON FILE |
| BRIAN EDWARD ENG | ON FILE |
| BRIAN EDWARD FLYNN | ON FILE |
| BRIAN EDWARD HUOT | ON FILE |
| BRIAN EDWARD JOHNSON | ON FILE |
| BRIAN EDWARD MCGRATH | ON FILE |
| BRIAN EDWARD PARADIS JR | ON FILE |
| BRIAN EDWARD POWELL | ON FILE |
| BRIAN EDWARD RAMSEY | ON FILE |
| BRIAN EDWARD WANGENHEIM | ON FILE |
| BRIAN EDWARD YORK | ON FILE |
| BRIAN ELIEL QUEVEDO | ON FILE |
| BRIAN EMANUEL TRIVINXXO BAHAMONDE | ON FILE |
| BRIAN ERIC BASUALDO DIAZ | ON FILE |
| BRIAN ERIC HULTIN | ON FILE |
| BRIAN ERIC TAIT | ON FILE |
| BRIAN ERNESTO FORERO JIMENEZ | ON FILE |
| BRIAN ERNESTO MUNOZ PENA | ON FILE |
| BRIAN ESPERSON | ON FILE |
| BRIAN ESTEBAN MIZHQUIRI | ON FILE |
| BRIAN EUGENE ABERNETHY | ON FILE |
| BRIAN EVERETT HENSON | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EZEQUIEL AJA | ON FILE |
| BRIAN EZEQUIEL GRAU | ON FILE |
| BRIAN EZEQUIEL SOLER | ON FILE |
| BRIAN F STEWART | ON FILE |
| BRIAN FERNANDO FUENTES | ON FILE |
| BRIAN FERNANDO GABRIEL ROMERO | ON FILE |
| BRIAN FILLENWARTH | ON FILE |
| BRIAN FINCH | ON FILE |
| BRIAN FINUCANE | ON FILE |
| BRIAN FORMOLO | ON FILE |
| BRIAN FRANCIS ONEILL | ON FILE |
| BRIAN FRANK ASH | ON FILE |
| BRIAN FRANKLIN GUNNOE | ON FILE |
| BRIAN FRANKLIN LOSS | ON FILE |
| BRIAN FREDERICK BARBER | ON FILE |
| BRIAN FREDRICK WITTMACK | ON FILE |
| BRIAN FREEBORN | ON FILE |
| BRIAN FREEMAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN FURSE LORD | ON FILE |
| BRIAN G CABALLERO | ON FILE |
| BRIAN G COLEMAN | ON FILE |
| BRIAN GAMMILL | ON FILE |
| BRIAN GARCIA GALVEZ | ON FILE |
| BRIAN GARY MORGAN | ON FILE |
| BRIAN GEORGE PAPPAS | ON FILE |
| BRIAN GERALD LOCKET | ON FILE |
| BRIAN GERMOSO | ON FILE |
| BRIAN GILBERT DECOUTO | ON FILE |
| BRIAN GINES MARGENET | ON FILE |
| BRIAN GLASER | ON FILE |
| BRIAN GLEN GOLDSTEIN | ON FILE |
| BRIAN GLENN BLACKWELL | ON FILE |
| BRIAN GODFRIDUS JEROME NOTTEN | ON FILE |
| BRIAN GOLDBERG | ON FILE |
| BRIAN GONZALEZMARQUEZ | ON FILE |
| BRIAN GOTTI | ON FILE |
| BRIAN GRAYBEAL | ON FILE |
| BRIAN GREGORY BIGNEY | ON FILE |
| BRIAN GREGORY CALLAHAN | ON FILE |
| BRIAN GREGORY LOUGH | ON FILE |
| BRIAN GU | ON FILE |
| BRIAN H KOSARKO | ON FILE |
| BRIAN H NAJI | ON FILE |
| BRIAN H WATSON | ON FILE |
| BRIAN HA | ON FILE |
| BRIAN HA | ON FILE |
| BRIAN HARROLD MORGAN | ON FILE |
| BRIAN HAWKINS | ON FILE |
| BRIAN HEALEY | ON FILE |
| BRIAN HEATH LINDLEY | ON FILE |
| BRIAN HENRY MEDLOCK | ON FILE |
| BRIAN HERNANDEZ RALLOS | ON FILE |
| BRIAN HERSCHEL PLETCHER | ON FILE |
| BRIAN HESEUNG KIM | ON FILE |
| BRIAN HOWARD TREMBLEY | ON FILE |
| BRIAN HUANG | ON FILE |
| BRIAN HUFF | ON FILE |
| BRIAN HUGH KANE | ON FILE |
| BRIAN HUN KONG LUI | ON FILE |
| BRIAN HUN LEE | ON FILE |
| BRIAN HUNTER BERTHOLD | ON FILE |
| BRIAN HUY HOANG LE | ON FILE |
| BRIAN HWAN SOO CHOI | ON FILE |
| BRIAN IKUMA NAITO | ON FILE |
| BRIAN IRVING | ON FILE |
| BRIAN IVAN CORADOROSALES | ON FILE |
| BRIAN IVAN VAZQUEZ | ON FILE |
| BRIAN J ACCIAVATTI | ON FILE |
| BRIAN J AGUIRRE | ON FILE |
| BRIAN J BURTON | ON FILE |
| BRIAN J FRIERDICH | ON FILE |
| BRIAN J LENERTZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN J MORGAN | ON FILE |
| BRIAN J PEIXINHO | ON FILE |
| BRIAN J PLUSHKIS | ON FILE |
| BRIAN J RECHEN | ON FILE |
| BRIAN J SULLIVAN | ON FILE |
| BRIAN J WELLER | ON FILE |
| BRIAN JAMES ANDERSON | ON FILE |
| BRIAN JAMES ASHE | ON FILE |
| BRIAN JAMES BUSSELL | ON FILE |
| BRIAN JAMES EVERETT | ON FILE |
| BRIAN JAMES GLUF | ON FILE |
| BRIAN JAMES GROAT | ON FILE |
| BRIAN JAMES HELLEMN | ON FILE |
| BRIAN JAMES KENNEDY | ON FILE |
| BRIAN JAMES LOCKHART | ON FILE |
| BRIAN JAMES MICHAEL BEILBY | ON FILE |
| BRIAN JAMES PALMER | ON FILE |
| BRIAN JAMES REYNOLDS | ON FILE |
| BRIAN JAMES SAUNDERS | ON FILE |
| BRIAN JARED DECOVENY | ON FILE |
| BRIAN JAVIER PINO | ON FILE |
| BRIAN JAY BRADERMAN | ON FILE |
| BRIAN JAY YIP | ON FILE |
| BRIAN JEFFERY LAROCK | ON FILE |
| BRIAN JEFFREY EVERS | ON FILE |
| BRIAN JEFFREY HILL | ON FILE |
| BRIAN JEFFREY WILLIAMS | ON FILE |
| BRIAN JEFFREY WOLF | ON FILE |
| BRIAN JEFFREYLIM LEONG | ON FILE |
| BRIAN JESUS RUIZ | ON FILE |
| BRIAN JHOUSSEPPE SEMINARIO | ON FILE |
| BRIAN JO WEGENER | ON FILE |
| BRIAN JOHN MCGRATH | ON FILE |
| BRIAN JOHN RICHARD POWELL | ON FILE |
| BRIAN JOHN TOUHILL | ON FILE |
| BRIAN JOHN TURNER | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JOON SEOK SONG | ON FILE |
| BRIAN JOSEPH BARBUSCIA | ON FILE |
| BRIAN JOSEPH DAHMER | ON FILE |
| BRIAN JOSEPH FAHEY | ON FILE |
| BRIAN JOSEPH GRENIER | ON FILE |
| BRIAN JOSEPH HOPPE | ON FILE |
| BRIAN JOSEPH JANDRON | ON FILE |
| BRIAN JOSEPH JOHANNES DE GRAAF | ON FILE |
| BRIAN JOSEPH KACZMAREK | ON FILE |
| BRIAN JOSEPH KEEFE | ON FILE |
| BRIAN JOSEPH KEEN | ON FILE |
| BRIAN JOSEPH KEENER | ON FILE |
| BRIAN JOSEPH MCCARTHY | ON FILE |
| BRIAN JOSEPH MCCLUSKEY | ON FILE |
| BRIAN JOSEPH MICHAUD | ON FILE |
| BRIAN JOSEPH ORLINO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN JOSEPH TOMPKINS | ON FILE |
| BRIAN JOSEPH TRAYNELIS | ON FILE |
| BRIAN JOSEPH VERNALI | ON FILE |
| BRIAN JOY PRUDENTE AFRICA | ON FILE |
| BRIAN JUNIOR SHAQUIL EMMANUEL | ON FILE |
| BRIAN JUSTIN KEAY | ON FILE |
| BRIAN JUSTIN MARTIN | ON FILE |
| BRIAN K AUSTIN | ON FILE |
| BRIAN K BOUFFARD | ON FILE |
| BRIAN KAFFEE | ON FILE |
| BRIAN KAMANA | ON FILE |
| BRIAN KEITH BUSH | ON FILE |
| BRIAN KEITH DAVIS | ON FILE |
| BRIAN KEITH HUNT | ON FILE |
| BRIAN KEITH RODGERS | ON FILE |
| BRIAN KEITH STOFFERS | ON FILE |
| BRIAN KEITH TUCKER | ON FILE |
| BRIAN KEITH WILCOX | ON FILE |
| BRIAN KENNETH CIANO | ON FILE |
| BRIAN KENNETH DELGADILLO | ON FILE |
| BRIAN KENNETH FRANCIS | ON FILE |
| BRIAN KENNETH PRICE | ON FILE |
| BRIAN KENT BIRGE III | ON FILE |
| BRIAN KENT TRUAX | ON FILE |
| BRIAN KENYIRO SUCCAR | ON FILE |
| BRIAN KEVIN CURRAN | ON FILE |
| BRIAN KEVIN GUESSOUMA STEPHANE VINCENT | ON FILE |
| BRIAN KEVIN GUESSOUMA STEPHANE VINCENT | ON FILE |
| BRIAN KHANH DINH VO | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIONGO KAMAU | ON FILE |
| BRIAN KIPNGENO | ON FILE |
| BRIAN KIRK BRESHEARS | ON FILE |
| BRIAN KLAS LYNCH | ON FILE |
| BRIAN KRETZSCHMAR | ON FILE |
| BRIAN KUA SUN QIAN | ON FILE |
| BRIAN KUNIO NAKAMURA | ON FILE |
| BRIAN KYLE PATLEN JR | ON FILE |
| BRIAN L HAYES | ON FILE |
| BRIAN L LONDON | ON FILE |
| BRIAN LAMAR KELLER | ON FILE |
| BRIAN LANGTON | ON FILE |
| BRIAN LARRY OTTOSEN | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE BAUER | ON FILE |
| BRIAN LEE CASTRO | ON FILE |
| BRIAN LEE HOWARD | ON FILE |
| BRIAN LEE JACKSON | ON FILE |
| BRIAN LEE MANN II | ON FILE |
| BRIAN LEONARDO SIMONI IGNACIO | ON FILE |
| BRIAN LEONEL DI CARO | ON FILE |
| BRIAN LEONEL MENDEZ | ON FILE |
| BRIAN LESLIE SAINS | ON FILE |
| BRIAN LINEHAN DOYLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN LINSK | ON FILE |
| BRIAN LIVESAY | ON FILE |
| BRIAN LLEWELLYN FRASIER HANNA | ON FILE |
| BRIAN LLOYD CATIBOG | ON FILE |
| BRIAN LOGAN BOENAU | ON FILE |
| BRIAN LOGAN MARTIN | ON FILE |
| BRIAN LOGAN WILLIAMS REID | ON FILE |
| BRIAN LOGSDON | ON FILE |
| BRIAN LOUIS HUMPHREY | ON FILE |
| BRIAN LOUIS OLIVER | ON FILE |
| BRIAN LOVE | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LUKASSEN | ON FILE |
| BRIAN M BOUMAN | ON FILE |
| BRIAN M DALELIO | ON FILE |
| BRIAN M DICHTER | ON FILE |
| BRIAN M HILL | ON FILE |
| BRIAN M KUHLMANN | ON FILE |
| BRIAN M MACDOUGALL | ON FILE |
| BRIAN M MELLOY | ON FILE |
| BRIAN M PARSONS | ON FILE |
| BRIAN M SKALL | ON FILE |
| BRIAN M STACH | ON FILE |
| BRIAN M STURTZ | ON FILE |
| BRIAN MAILUND THILEMANN | ON FILE |
| BRIAN MALDONADO LIZASOAIN | ON FILE |
| BRIAN MALIK WILLIAMS | ON FILE |
| BRIAN MALINN | ON FILE |
| BRIAN MANFRED PARK | ON FILE |
| BRIAN MARC ACKERMAN | ON FILE |
| BRIAN MARCELL SHAFFER | ON FILE |
| BRIAN MARIO SALDIVAR | ON FILE |
| BRIAN MARTIN WORSDALL | ON FILE |
| BRIAN MATHEW CEDARWALL | ON FILE |
| BRIAN MATHEW LALL | ON FILE |
| BRIAN MATHIEU JASON NOTO | ON FILE |
| BRIAN MATTHEW ALTERMAN | ON FILE |
| BRIAN MATTHEW BLACK | ON FILE |
| BRIAN MATTHEW EVANS | ON FILE |
| BRIAN MATTHEW GRAY | ON FILE |
| BRIAN MATTHEW HANDSCHUH | ON FILE |
| BRIAN MATTHEW HUNT | ON FILE |
| BRIAN MATTHEW ISBELL | ON FILE |
| BRIAN MATTHEW MEADE | ON FILE |
| BRIAN MATTHEW MOSKOWITZ | ON FILE |
| BRIAN MATTHEW STUBBS | ON FILE |
| BRIAN MATTHEW SULLIVAN | ON FILE |
| BRIAN MAURICE BAILLARGEON | ON FILE |
| BRIAN MAX PATINO-LARA | ON FILE |
| BRIAN MBACVAN NGUYEN | ON FILE |
| BRIAN MCCARTHY | ON FILE |
| BRIAN MCCARTHY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN MCDONNELL | ON FILE |
| BRIAN MCLOUGHLIN | ON FILE |
| BRIAN MEDINA | ON FILE |
| BRIAN MERCADO VENTURA | ON FILE |
| BRIAN MEREDITH GOFF | ON FILE |
| BRIAN MICHAEL BOOM | ON FILE |
| BRIAN MICHAEL BOTEZ | ON FILE |
| BRIAN MICHAEL BOTRUFF | ON FILE |
| BRIAN MICHAEL CETINA | ON FILE |
| BRIAN MICHAEL CLEMENTS | ON FILE |
| BRIAN MICHAEL CURLISS | ON FILE |
| BRIAN MICHAEL FLAHERTY | ON FILE |
| BRIAN MICHAEL GEORGE | ON FILE |
| BRIAN MICHAEL GREGORY | ON FILE |
| BRIAN MICHAEL HILL | ON FILE |
| BRIAN MICHAEL HILL | ON FILE |
| BRIAN MICHAEL JONES | ON FILE |
| BRIAN MICHAEL JULIN | ON FILE |
| BRIAN MICHAEL KELLEY | ON FILE |
| BRIAN MICHAEL KRYNITSKY | ON FILE |
| BRIAN MICHAEL LAFFERTY | ON FILE |
| BRIAN MICHAEL LARA | ON FILE |
| BRIAN MICHAEL MEYER | ON FILE |
| BRIAN MICHAEL OREGAN | ON FILE |
| BRIAN MICHAEL ORTH | ON FILE |
| BRIAN MICHAEL PAYAWAL | ON FILE |
| BRIAN MICHAEL PLAGE | ON FILE |
| BRIAN MICHAEL PLESCOVICH | ON FILE |
| BRIAN MICHAEL REGO | ON FILE |
| BRIAN MICHAEL ROBERTS | ON FILE |
| BRIAN MICHAEL ROTHENBERG | ON FILE |
| BRIAN MICHAEL SCHROEDER | ON FILE |
| BRIAN MICHAEL SHEA | ON FILE |
| BRIAN MICHAEL SUTTON | ON FILE |
| BRIAN MICHAEL SUTTON | ON FILE |
| BRIAN MICHAEL WATTS | ON FILE |
| BRIAN MICHAEL WEISER | ON FILE |
| BRIAN MICHAEL WITTER | ON FILE |
| BRIAN MICHAEL XU | ON FILE |
| BRIAN MONTRELL EVANS | ON FILE |
| BRIAN MORRIS ROHRLICK | ON FILE |
| BRIAN MURIMI WAINAINA | ON FILE |
| BRIAN MYUNG SOO KIM | ON FILE |
| BRIAN NAHUEL OLIVERA | ON FILE |
| BRIAN NAHUEL PEREZ | ON FILE |
| BRIAN NATHANIEL SMITH | ON FILE |
| BRIAN NAYLOR | ON FILE |
| BRIAN NEAL CULVER | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NICHOLAS EMERSON | ON FILE |
| BRIAN NICHOLS | ON FILE |
| BRIAN NICHOLSA PLUMB | ON FILE |
| BRIAN NOAH JENKINS | ON FILE |
| BRIAN NORMAN SIEMBOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN OGBEIDE | ON FILE |
| BRIAN OHARE | ON FILE |
| BRIAN ONEAL KITCHEN | ON FILE |
| BRIAN OTIENO SIHUDU | ON FILE |
| BRIAN OWEN REVILL | ON FILE |
| BRIAN P ANTILL | ON FILE |
| BRIAN P FRANDSEN | ON FILE |
| BRIAN P GEARY | ON FILE |
| BRIAN P HENDERSON | ON FILE |
| BRIAN P KAPELLEN | ON FILE |
| BRIAN P RENKEN | ON FILE |
| BRIAN P WRIGHT | ON FILE |
| BRIAN P ZENS | ON FILE |
| BRIAN PATRICK BOEHM | ON FILE |
| BRIAN PATRICK CARSON | ON FILE |
| BRIAN PATRICK CLARKE | ON FILE |
| BRIAN PATRICK FLOUNDERS | ON FILE |
| BRIAN PATRICK HARTFORD | ON FILE |
| BRIAN PATRICK POTTER | ON FILE |
| BRIAN PATRICK PRISTASH | ON FILE |
| BRIAN PATRICK SPRINGER | ON FILE |
| BRIAN PATRICK ST GEORGE | ON FILE |
| BRIAN PATRICK VIETEN | ON FILE |
| BRIAN PATRICK WILKIN | ON FILE |
| BRIAN PATRICK WYNNE | ON FILE |
| BRIAN PAUL ALEXANDER | ON FILE |
| BRIAN PAUL ALMEIDA | ON FILE |
| BRIAN PAUL DUENASLOPEZ | ON FILE |
| BRIAN PAUL HOLLAND | ON FILE |
| BRIAN PAUL JARMAN | ON FILE |
| BRIAN PAUL LARUE | ON FILE |
| BRIAN PAUL RAMOS | ON FILE |
| BRIAN PAUL RIVAS | ON FILE |
| BRIAN PAUL VIRAY CRISOSTOMO | ON FILE |
| BRIAN PETER ROMERO | ON FILE |
| BRIAN PHAN | ON FILE |
| BRIAN PHILIP RABY | ON FILE |
| BRIAN PHILLIP FREEMAN | ON FILE |
| BRIAN PHILLIP HERSHLER | ON FILE |
| BRIAN PHILLIP MARKHAM | ON FILE |
| BRIAN PHILLIP MARKHAM | ON FILE |
| BRIAN PHILLIPS | ON FILE |
| BRIAN PHO | ON FILE |
| BRIAN PHU | ON FILE |
| BRIAN PICCIANO | ON FILE |
| BRIAN PIGATO | ON FILE |
| BRIAN QUANG NGUYEN | ON FILE |
| BRIAN QUENTIN WHEELER | ON FILE |
| BRIAN R BOKOR | ON FILE |
| BRIAN R MORGAN | ON FILE |
| BRIAN R STUMPF | ON FILE |
| BRIAN R ULLERY | ON FILE |
| BRIAN RACETTE | ON FILE |
| BRIAN RAY DECKER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN REID ABRAMS | ON FILE |
| BRIAN RICHARD ABRAMS | ON FILE |
| BRIAN RICHARD NEWBURY | ON FILE |
| BRIAN RICKY GONZALES | ON FILE |
| BRIAN ROBBINS | ON FILE |
| BRIAN ROBERT CARRIG | ON FILE |
| BRIAN ROBERT CHAPNICK | ON FILE |
| BRIAN ROBERT CHRIST | ON FILE |
| BRIAN ROBERT CORCORAN | ON FILE |
| BRIAN ROBERT HOLSHOUSER | ON FILE |
| BRIAN ROBERT SCHNUR | ON FILE |
| BRIAN ROBERT STRAND | ON FILE |
| BRIAN ROBERT SUTER | ON FILE |
| BRIAN ROBERT WILSON | ON FILE |
| BRIAN ROGER BAILEY | ON FILE |
| BRIAN RONALD CHUN | ON FILE |
| BRIAN ROSS EWERS | ON FILE |
| BRIAN ROSS WEINBERG | ON FILE |
| BRIAN RUBLE | ON FILE |
| BRIAN RUIZ ZAPATA | ON FILE |
| BRIAN RUIZ ZAPATA | ON FILE |
| BRIAN S CASSIDY | ON FILE |
| BRIAN S KRACOFF | ON FILE |
| BRIAN S PERRY | ON FILE |
| BRIAN S SINGER | ON FILE |
| BRIAN SAMUEL PIERCE | ON FILE |
| BRIAN SAMUEL WENG | ON FILE |
| BRIAN SANTIAGO | ON FILE |
| BRIAN SAUL CANALS SANABIA | ON FILE |
| BRIAN SCHMIDT | ON FILE |
| BRIAN SCHWARM | ON FILE |
| BRIAN SCOTT COWELL | ON FILE |
| BRIAN SCOTT FEAGLEY | ON FILE |
| BRIAN SCOTT GRONER | ON FILE |
| BRIAN SCOTT GROSS | ON FILE |
| BRIAN SCOTT HIBMA | ON FILE |
| BRIAN SCOTT JONES | ON FILE |
| BRIAN SCOTT PAULEY | ON FILE |
| BRIAN SCOTT POPOWITZ | ON FILE |
| BRIAN SCOTT PRICE | ON FILE |
| BRIAN SCOTT SCHULZ | ON FILE |
| BRIAN SCOTT SHELBY | ON FILE |
| BRIAN SCOTT SHIMO | ON FILE |
| BRIAN SCOTT TESTINO | ON FILE |
| BRIAN SCOTT VAUGHAN | ON FILE |
| BRIAN SCOTT ZIMMERMAN | ON FILE |
| BRIAN SCOTT ZWANG | ON FILE |
| BRIAN SCOTTDANIEL MESSER | ON FILE |
| BRIAN SEATON | ON FILE |
| BRIAN SEE | ON FILE |
| BRIAN SEPULVEDA | ON FILE |
| BRIAN SETH MEHLER | ON FILE |
| BRIAN SEUNGSOO LEE | ON FILE |
| BRIAN SHANE WILLIS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN SHAVER | ON FILE |
| BRIAN SHEETS | ON FILE |
| BRIAN SHIPLEY WILCOX | ON FILE |
| BRIAN SIERRA | ON FILE |
| BRIAN SILBOSA | ON FILE |
| BRIAN SIU CHUNG | ON FILE |
| BRIAN STANLEY OYOLA | ON FILE |
| BRIAN STEPHEN SCHIFFMAN | ON FILE |
| BRIAN STEPHENSON | ON FILE |
| BRIAN STEVE MANCIA | ON FILE |
| BRIAN STEVE MARTINEZ NUNEZ | ON FILE |
| BRIAN STEVEN CAMACHO HIDALGO | ON FILE |
| BRIAN STEVEN COCHRANE | ON FILE |
| BRIAN STEVEN MORRISON | ON FILE |
| BRIAN TAEYOON KANG | ON FILE |
| BRIAN TEH KHANG JIET | ON FILE |
| BRIAN THAI HA | ON FILE |
| BRIAN THEODORE GOOCH | ON FILE |
| BRIAN THOMAS GROOMS | ON FILE |
| BRIAN THOMAS HERTNEKY | ON FILE |
| BRIAN THOMAS HILL | ON FILE |
| BRIAN THOMAS JACOBY | ON FILE |
| BRIAN THOMAS KASHA | ON FILE |
| BRIAN THOMAS MEDIGOVICH | ON FILE |
| BRIAN THOMAS MENCHACA | ON FILE |
| BRIAN THOMAS MOORE | ON FILE |
| BRIAN THOMAS STEEL | ON FILE |
| BRIAN TIEDMAN | ON FILE |
| BRIAN TIMOTHY JACKSON | ON FILE |
| BRIAN TON | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRUONG | ON FILE |
| BRIAN TYLER MUNOZ | ON FILE |
| BRIAN VALCY | ON FILE |
| BRIAN VAZQUEZ | ON FILE |
| BRIAN VETEA MICHAEL PERROUX | ON FILE |
| BRIAN VICENTE | ON FILE |
| BRIAN VILE | ON FILE |
| BRIAN VINCENT BIELAWSKI | ON FILE |
| BRIAN VU | ON FILE |
| BRIAN VU NGUYEN | ON FILE |
| BRIAN W BORKOWSKI | ON FILE |
| BRIAN W BRYSON | ON FILE |
| BRIAN WADE BURKE | ON FILE |
| BRIAN WALTER GUALILLO | ON FILE |
| BRIAN WALTER ORTIZ | ON FILE |
| BRIAN WAYNE HUDSON | ON FILE |
| BRIAN WEISS | ON FILE |
| BRIAN WESLEY CABLISH | ON FILE |
| BRIAN WILLIAM CHILDRESS | ON FILE |
| BRIAN WILLIAM DOERRFELD | ON FILE |
| BRIAN WILLIAM LYNCH | ON FILE |
| BRIAN WILLIAM PIERCE | ON FILE |
| BRIAN WILLIAM RETCHFORD | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIAN WOJTON | ON FILE |
| BRIAN WULF | ON FILE |
| BRIAN WUNG | ON FILE |
| BRIAN ZHANG | ON FILE |
| BRIAN ZHENGBANG GAO | ON FILE |
| BRIAN ZIGGY B DEMEY | ON FILE |
| BRIANA ALEXIS MENDEZ | ON FILE |
| BRIANA ELIZABETH ZINKAN | ON FILE |
| BRIANA FAELON BETTIS | ON FILE |
| BRIANA RUBIO | ON FILE |
| BRIANA TORRES ALATORRE | ON FILE |
| BRIAND NGNINTEDEM | ON FILE |
| BRIAN-JAMES DAVID KEELER | ON FILE |
| BRIANN PHILIP FERNANDO CRUZ | ON FILE |
| BRIANNA ADELLE HOLDEN | ON FILE |
| BRIANNA ALEXANDRA CARPINELLI | ON FILE |
| BRIANNA DANIELLE EVANCOE | ON FILE |
| BRIANNA DOROGER | ON FILE |
| BRIANNA ESTHER GONSALES | ON FILE |
| BRIANNA JEANTY | ON FILE |
| BRIANNA LEE GERNSTEIN | ON FILE |
| BRIANNA MARIBEL MUSILLI | ON FILE |
| BRIANNA NICOLE CURRY | ON FILE |
| BRIANNA RHAYE FARLEY | ON FILE |
| BRIANNA RUBERT | ON FILE |
| BRIANNA SHTONIA HARMON | ON FILE |
| BRIANNA TYAN CZAHOROSKI | ON FILE |
| BRIANNA VIEIRA | ON FILE |
| BRIANNE JOHNSON | ON FILE |
| BRIANNE NICOLE FREY | ON FILE |
| BRIANNE ROACH | ON FILE |
| BRIANNY WALDEMAR MOLINA BODDEN | ON FILE |
| BRICE ALEX LARRICK | ON FILE |
| BRICE ALEXANDER SPOON | ON FILE |
| BRICE ANDREW WILKERSON | ON FILE |
| BRICE AVI PORTAL | ON FILE |
| BRICE CHRISTOPHE HUGO CLUZEAU | ON FILE |
| BRICE DORIAN KAUFFMANN | ON FILE |
| BRICE EDWARD ALKEMA | ON FILE |
| BRICE EMMANUEL PERRUCHE | ON FILE |
| BRICE LAURENT DENIS SABUCO | ON FILE |
| BRICE MARC I PIRARD | ON FILE |
| BRICE MATHIEU JEAN VINCENT | ON FILE |
| BRICE MATTHEW MCDUFFIE | ON FILE |
| BRICE MAURICE ALAIN LEFEBVRE | ON FILE |
| BRICE MAURICE FELIX TARDY | ON FILE |
| BRICE MEIGNAN | ON FILE |
| BRICE MESSECA | ON FILE |
| BRICE MICHAEL LUC GUERIN | ON FILE |
| BRICE MICHEL COMEAU | ON FILE |
| BRICE MORLAT | ON FILE |
| BRICE NOUESSEDO DEHONOU | ON FILE |
| BRICE OWEN JOHNSON | ON FILE |
| BRICE PHILIPPE JEAN DUHIL DE BENAZE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRICE PIERRE ANTOINE GUEGUEN | ON FILE |
| BRICE PIERRE LOUIS GARGUET | ON FILE |
| BRICE PIERRE MICHEL SIREIX | ON FILE |
| BRICE ROGER FABIEN MAUTALENT | ON FILE |
| BRICE SOURGET | ON FILE |
| BRICE STUDER | ON FILE |
| BRICE XAVIER BOLIVEAU | ON FILE |
| BRICHARD D I TOUSSAINT JOSEPH | ON FILE |
| BRIDGEN G PAREKH | ON FILE |
| BRIDGER AVERY PUTNAM | ON FILE |
| BRIDGER LEE LOGAN | ON FILE |
| BRIDGER WAYNE CROFT | ON FILE |
| BRIDGET A BARISANO | ON FILE |
| BRIDGET ANN TOOMEY | ON FILE |
| BRIDGET ASHLEY NISTICO | ON FILE |
| BRIDGET ELAINE ANDERSON | ON FILE |
| BRIDGET JANE ROSE | ON FILE |
| BRIDGET LINDSEY KURANO | ON FILE |
| BRIDGET MARIE ONEIL | ON FILE |
| BRIDGET REGINA SCOTT | ON FILE |
| BRIDGET SCHILLING | ON FILE |
| BRIDGETT LEE FARLEY | ON FILE |
| BRIDGETT NICOLE RUSH | ON FILE |
| BRIDGETTE MICHELLE FULTON | ON FILE |
| BRIDIE FRANCES BURNIP | ON FILE |
| BRIDIE FRANCES BURNIP | ON FILE |
| BRIE DIANN TOSOLINI-PUCKETT | ON FILE |
| BRIEANNA STAR MARQUEZ | ON FILE |
| BRIEL RIBEIRO SILVESTRE OLIVEIRA | ON FILE |
| BRIELLE A HOLMES | ON FILE |
| BRIEN CHRISTOPHER PAFFORD | ON FILE |
| BRIEN MATTHEW JEFFERSON | ON FILE |
| BRIEUC F P LEQUIME | ON FILE |
| BRIGHAM ROSS FARNSWORTH | ON FILE |
| BRIGHT CHIBUIKE IBENEME | ON FILE |
| BRIGHT CHIBUIKE IKEDIUWA | ON FILE |
| BRIGHT CHIBUIKE IKEDIUWA | ON FILE |
| BRIGHT CHIDUBEM EJIKE | ON FILE |
| BRIGHT DONALD | ON FILE |
| BRIGHT JOSEPH NIMOSON | ON FILE |
| BRIGHT KWABENE AGYARKO | ON FILE |
| BRIGHT MBA OSARO | ON FILE |
| BRIGHTON DOUGLAS HORNE | ON FILE |
| BRIGHTON YVES DUPUIS | ON FILE |
| BRIGID ELIZABETH BYRNES | ON FILE |
| BRIGIDA LOURDES CASCO | ON FILE |
| BRIGIDA MARCHESE | ON FILE |
| BRIGIDA MORRA | ON FILE |
| BRIGITA SLYZAITYTE | ON FILE |
| BRIGITA ZABERL | ON FILE |
| BRIGITTE A KENDALL | ON FILE |
| BRIGITTE DEFOORT | ON FILE |
| BRIGITTE LENORE THIEME-BURDETTE | ON FILE |
| BRIGITTE LORENA GUAYARA HERNANDEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRIGITTE LUDWIG | ON FILE |
| BRIGITTE MARGITTA LIEBSCHER | ON FILE |
| BRIGITTE PAMELA RYSZELEWSKI | ON FILE |
| BRIGITTE PAULETTE BRAULT | ON FILE |
| BRIGITTE VAN DEN AKKER | ON FILE |
| BRIKCOIN LTD | ON FILE |
| BRINDA BALAKRISHNAN | ON FILE |
| BRINDA VENKATESWARAN | ON FILE |
| BRINN ALEXANDER MATTHEWS | ON FILE |
| BRINTON DUNCAN | ON FILE |
| BRION NELSON GOUDREAU | ON FILE |
| BRION T LIVERMORE | ON FILE |
| BRIP NONE NRONG | ON FILE |
| BRISA ALDANA DELGADO AGUILAR | ON FILE |
| BRISA ALEXANDRA TOCONAS | ON FILE |
| BRISA DEL MAR VALENZUELA | ON FILE |
| BRISA FLORENCIA PERALTA | ON FILE |
| BRISA MICAELA CORRADO | ON FILE |
| BRISGE FORK | ON FILE |
| BRITAINY DIANN PIMLOTT | ON FILE |
| BRITANY MORGAN ROY | ON FILE |
| BRITANY RACHELL MYERS | ON FILE |
| BRITE IROH | ON FILE |
| BRITT DICKASON | ON FILE |
| BRITT TEMPELMAN | ON FILE |
| BRITT WINNEPENNINCKX | ON FILE |
| BRITTA CAROLA SCHUCK | ON FILE |
| BRITTA GORETZKI | ON FILE |
| BRITTA SCHOLZ | ON FILE |
| BRITTAN HARRISON BROWN | ON FILE |
| BRITTANIE LEEANN SEARS | ON FILE |
| BRITTANIE SHEA WALLACE RIOS | ON FILE |
| BRITTANY A GOODACRE | ON FILE |
| BRITTANY ANN MYNATT | ON FILE |
| BRITTANY BURRELL | ON FILE |
| BRITTANY CATHERINE MACNEIL | ON FILE |
| BRITTANY DAWN WILLSON | ON FILE |
| BRITTANY DYAN CUNNINGHAM | ON FILE |
| BRITTANY ELIZABETH ANN PHILLIPS | ON FILE |
| BRITTANY ELIZABETH GEASE | ON FILE |
| BRITTANY ELIZABETH GLANDON | ON FILE |
| BRITTANY ELIZABETH HADDAD | ON FILE |
| BRITTANY EPKES | ON FILE |
| BRITTANY ERLISSA EVANS | ON FILE |
| BRITTANY EVETTE BRYANT | ON FILE |
| BRITTANY FAITH SMITH | ON FILE |
| BRITTANY FITZGERALD BROWNLEE | ON FILE |
| BRITTANY HELYN REID | ON FILE |
| BRITTANY LEA CULVER | ON FILE |
| BRITTANY LEIGH GETGEN | ON FILE |
| BRITTANY LEOLA OWENS | ON FILE |
| BRITTANY LIBURD | ON FILE |
| BRITTANY LYNN WASHINGTON | ON FILE |
| BRITTANY LYNN WEINER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRITTANY LYNNE KANG | ON FILE |
| BRITTANY MCKALE CROWELS | ON FILE |
| BRITTANY NICOLE BRANDENBURG | ON FILE |
| BRITTANY NICOLE CLAPP | ON FILE |
| BRITTANY NICOLE DIETRICK | ON FILE |
| BRITTANY NICOLE KAISER | ON FILE |
| BRITTANY NICOLE MARIA HAYES | ON FILE |
| BRITTANY NICOLE THOMPSON | ON FILE |
| BRITTANY NOEL CACACE | ON FILE |
| BRITTANY RACHEL HAMSTRA | ON FILE |
| BRITTANY RENE TABARRINI | ON FILE |
| BRITTANY SHANTERRIA EPPS | ON FILE |
| BRITTANY SHARLEEN WATU | ON FILE |
| BRITTANY SUZANNE HEFLIN | ON FILE |
| BRITTANY WYTHE HERRON | ON FILE |
| BRITTEN CLAY BUNDY | ON FILE |
| BRITTENY MICHELLE RAYNOR | ON FILE |
| BRITTNAY ANN MILDENBERGER | ON FILE |
| BRITTNE TIARA THOMAS | ON FILE |
| BRITTNEY DEANNA BELLAS | ON FILE |
| BRITTNEY DENISE MONTGOMERY | ON FILE |
| BRITTNEY DIANE HOLMES | ON FILE |
| BRITTNEY MARIE SINGLETON | ON FILE |
| BRITTNEY NICOLE RUSS | ON FILE |
| BRITTNEY NICOLE TURNER | ON FILE |
| BRITTNEY R W GATTORNA | ON FILE |
| BRITTNEY RENEE SALTER | ON FILE |
| BRITTNEY SHAI BOONE | ON FILE |
| BRITTNI GLADIA BAKER | ON FILE |
| BRITTNI NICOLE TRUSS | ON FILE |
| BRITTNY GEORGE FREEMAN | ON FILE |
| BRITTON ASHFORD KITCHELL | ON FILE |
| BRITTON GREGORY BROWN | ON FILE |
| BRITTON RYAN NICHOLS | ON FILE |
| BRIXTER PAX IBUS RABARA | ON FILE |
| BRLAN NELSON SAMSON | ON FILE |
| BROC ADAM MONTGOMERY | ON FILE |
| BROCK ADAM BOYNTON | ON FILE |
| BROCK ALLAN DALE FEE | ON FILE |
| BROCK ANDREW BRADY | ON FILE |
| BROCK ANTHONY KEATLEY | ON FILE |
| BROCK ANTHONY SEABROOK | ON FILE |
| BROCK ASHBY KNIGHT | ON FILE |
| BROCK BARBOSA | ON FILE |
| BROCK BENTLEY | ON FILE |
| BROCK DAVIS BENNION | ON FILE |
| BROCK EDWARD KAUFMANN | ON FILE |
| BROCK ELI TROTTER | ON FILE |
| BROCK EVAN NICHOLS | ON FILE |
| BROCK EVAN PEARSON | ON FILE |
| BROCK JAYMES NORMAN | ON FILE |
| BROCK JONATHAN BROWN | ON FILE |
| BROCK JORDAN BERASKIN | ON FILE |
| BROCK JOSEPH REBKOWEC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BROCK MATTHEW BROUSSARD | ON FILE |
| BROCK MCKENZIE | ON FILE |
| BROCK MICHAEL KEYSTER | ON FILE |
| BROCK MONTGOMERY MACE | ON FILE |
| BROCK NICHOLS | ON FILE |
| BROCK NOLAN MCRAE | ON FILE |
| BROCK RICHARD DAVIS | ON FILE |
| BRODEN WILLIAM ZAPPIA | ON FILE |
| BRODERICK LAMONT HILL | ON FILE |
| BRODERICK TYLER JONES | ON FILE |
| BRODIE D O PESAVENTO | ON FILE |
| BRODIE EUGENE RINER | ON FILE |
| BRODIE JACK OLIVE | ON FILE |
| BRODIE JAMES CUMMINS | ON FILE |
| BRODIE JAMES WOLFENDEN | ON FILE |
| BRODIE LIAM ARRATOON | ON FILE |
| BRODIE MORRISON | ON FILE |
| BRODIE NEIL DALTON | ON FILE |
| BRODIE ROBERT DE NARDIS | ON FILE |
| BRODIE STIRLING LEGGET | ON FILE |
| BRODIE WILLIAM OWENS | ON FILE |
| BRODY DARRIN HILDER | ON FILE |
| BRODY DAVID MANN | ON FILE |
| BRODY JAY BROWN | ON FILE |
| BRODY KURT REHFUS | ON FILE |
| BRODY MARK KONSTENIUS | ON FILE |
| BRODY NIXON | ON FILE |
| BRODY OLGA BOISVERT | ON FILE |
| BRODY SETH WILLIAMS | ON FILE |
| BROGAN DAVID GOBLE | ON FILE |
| BROGAN QUIN MCKENZIE | ON FILE |
| BROGEN HUNTER LESH | ON FILE |
| BROKEN TOP LLC | ON FILE |
| BRON P HAMEL | ON FILE |
| BRONIAREK MATEUSZ JAKUB | ON FILE |
| BRONISLAV MOCEK | ON FILE |
| BRONISLAV MRAZ | ON FILE |
| BRONISLAVA TUMAS | ON FILE |
| BRONISLAW KARPIERZ | ON FILE |
| BRONSON ANDREW WOOD | ON FILE |
| BRONSON CHENG | ON FILE |
| BRONSON FREDERICK CHEEKS | ON FILE |
| BRONSON JAMES | ON FILE |
| BRONSON JAMES THOMAS | ON FILE |
| BRONSON M WILLIAMS | ON FILE |
| BRONSON SAGE CAUDILL | ON FILE |
| BRONSON WILLIAM ROD LAVAY | ON FILE |
| BRONWYN MARGARET JANKE | ON FILE |
| BROOK ALAN JOHNSON | ON FILE |
| BROOK ANN COYAN | ON FILE |
| BROOK EVERETT LYN REDLIN | ON FILE |
| BROOK FY WILLOWOOD | ON FILE |
| BROOK M MUMFORD | ON FILE |
| BROOK MATHEW LESTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BROOKE A SHARROCK | ON FILE |
| BROOKE ALEXANDRA MOIR | ON FILE |
| BROOKE COURTNEY FORTSON | ON FILE |
| BROOKE DENISE DRISKELL | ON FILE |
| BROOKE HILLARY BOYD | ON FILE |
| BROOKE LYNN BROWN | ON FILE |
| BROOKE LYNNPAIGE SMITH | ON FILE |
| BROOKE MACKENZIE PEARSON | ON FILE |
| BROOKE MAHINA MIYAMOTO | ON FILE |
| BROOKE NICOLE STEIN | ON FILE |
| BROOKE RANDOLPH | ON FILE |
| BROOKE RAYMOND RHODES | ON FILE |
| BROOKE ROSEANN FYKE | ON FILE |
| BROOKE SIEWERT | ON FILE |
| BROOKE SUSAN NEWELL | ON FILE |
| BROOKE WATSON | ON FILE |
| BROOKLYN YOUNG | ON FILE |
| BROOKLYN BALLEW | ON FILE |
| BROOKLYNE OWEN OTIENO | ON FILE |
| BROOKS AUSTIN BLALOCK | ON FILE |
| BROOKS C HOUCK | ON FILE |
| BROOKS DAVID BREWER | ON FILE |
| BROOKS DIFIORE | ON FILE |
| BROOKS JEROME WEAKLAND | ON FILE |
| BROOKS LARUE HARPER | ON FILE |
| BROOKS MICHAEL LAYSON | ON FILE |
| BROOKS MICHAEL TURNER | ON FILE |
| BROOKS RANDALL WALLACE | ON FILE |
| BROOKS VICTOR CASH | ON FILE |
| BROSS SENG | ON FILE |
| BROU ALBERT KONAN | ON FILE |
| BROWN MANG PONWUKA | ON FILE |
| BROWN OTILE | ON FILE |
| BROWNING GUS HOLLOMON | ON FILE |
| BRRENDAN P FURY | ON FILE |
| BRUCE A JR GUSTAFSON | ON FILE |
| BRUCE A PRYOR | ON FILE |
| BRUCE ALAN FULLER | ON FILE |
| BRUCE ALAN PORTER | ON FILE |
| BRUCE ALLEN SMITH | ON FILE |
| BRUCE ANDREW MACKAY | ON FILE |
| BRUCE C WELBURN | ON FILE |
| BRUCE CALVIN JR FRANCIS | ON FILE |
| BRUCE CAMERON CANN | ON FILE |
| BRUCE CARLOS RODRIGUES DE JESUS | ON FILE |
| BRUCE CARLTON | ON FILE |
| BRUCE CHIAYUAN SUN | ON FILE |
| BRUCE CIZA | ON FILE |
| BRUCE DANIEL BASSI | ON FILE |
| BRUCE DARRYL WILSON | ON FILE |
| BRUCE DAVID VERNER | ON FILE |
| BRUCE DIXON | ON FILE |
| BRUCE EDWARD IGLESIAS ACOSTA | ON FILE |
| BRUCE EUGENE WARMAN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRUCE GRAHAM ROBERT MALCOLM | ON FILE |
| BRUCE HARRY BRUNOLD | ON FILE |
| BRUCE HEERSINK | ON FILE |
| BRUCE HESS | ON FILE |
| BRUCE HUI | ON FILE |
| BRUCE INNES WYLDE HUGHES | ON FILE |
| BRUCE JAMES KREMERS | ON FILE |
| BRUCE JAMIESON LOGIE | ON FILE |
| BRUCE JEFFREY HOFMAN | ON FILE |
| BRUCE KAINA SANJI LEANIO | ON FILE |
| BRUCE LADON WINN | ON FILE |
| BRUCE LAMONT ALLEN JR | ON FILE |
| BRUCE LEONG JUN NGEE | ON FILE |
| BRUCE MARRIO TAYLOR | ON FILE |
| BRUCE MASON NANCE | ON FILE |
| BRUCE MATHEW WINTER | ON FILE |
| BRUCE MATHEW WINTER | ON FILE |
| BRUCE MAURIE GATENBY | ON FILE |
| BRUCE MICHAEL PERRY | ON FILE |
| BRUCE NATHAN WITEBSKY | ON FILE |
| BRUCE NAULT II | ON FILE |
| BRUCE NICOLAS ALEXANDRE BOZEC | ON FILE |
| BRUCE O GOWIE | ON FILE |
| BRUCE PETER CLIFT | ON FILE |
| BRUCE PETER SCHUMACHER | ON FILE |
| BRUCE PIERRE PAUL MARIAGE | ON FILE |
| BRUCE ROEHRKASSE | ON FILE |
| BRUCE ROMANE EDWARDS | ON FILE |
| BRUCE S BURCH | ON FILE |
| BRUCE SMITH | ON FILE |
| BRUCE VINCENT WYRWITZKE | ON FILE |
| BRUCE W GROTENHUIS | ON FILE |
| BRUCE WADE GREENE | ON FILE |
| BRUCE WAYNE DAVIS | ON FILE |
| BRUCE WAYNE ELWELL | ON FILE |
| BRUCE WAYNE OLDHAM | ON FILE |
| BRUCK TESFAYE | ON FILE |
| BRUMAN WANGILI | ON FILE |
| BRUME GODSFRIEND IGBUDU | ON FILE |
| BRUMEL SAMUEL SANCHEZ SANCHEZ | ON FILE |
| BRUNA ALEXANDRA GOUVEIA CARDOSO DOS REIS | ON FILE |
| BRUNA CAROLINE RIBEIRO MELO | ON FILE |
| BRUNA DE PAULA GONCALVES | ON FILE |
| BRUNA ELISABETE DOS SANTOS GALEGO | ON FILE |
| BRUNA FERNANDA GONCALVES | ON FILE |
| BRUNA GABRILLY SANTOS DE AZEVEDO | ON FILE |
| BRUNA ISABEL MONTEIRO LOURENCO | ON FILE |
| BRUNA JEANE SANTOS SOUSA SANTOS | ON FILE |
| BRUNA KIELING MULLER BESSA | ON FILE |
| BRUNA MARIANA FURTADO DE OLIVEIRA | ON FILE |
| BRUNA NEGOVETIC | ON FILE |
| BRUNA PETSIOTIS | ON FILE |
| BRUNA SAIUR SANT ANNA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRUNA SILVA MOURAO | ON FILE |
| BRUNELLA SAVINO | ON FILE |
| BRUNILDA ANTONIA DIAZ ESTRELLA | ON FILE |
| BRUNILDO KALAJ | ON FILE |
| BRUNKARD JOHN PAUL | ON FILE |
| BRUNO ABEL HENRI BRABANT | ON FILE |
| BRUNO ADALBERTO FERREIRA DE MOURA | ON FILE |
| BRUNO ADESSO | ON FILE |
| BRUNO AGUSTIN PEREZ | ON FILE |
| BRUNO AGUSTIN SANCHEZ ACEVEDO | ON FILE |
| BRUNO ALBERTO GOMES MARQUES | ON FILE |
| BRUNO ALBERTO JIMENEZ REYES | ON FILE |
| BRUNO ALBERTO TOLABA | ON FILE |
| BRUNO ALEJANDRO PAREDES | ON FILE |
| BRUNO ALEXANDRE GARCIA DA COSTA | ON FILE |
| BRUNO ALEXANDRE MENDONCA DE SOUSA HENRIQUES | ON FILE |
| BRUNO ALEXANDRE PIRES VIEIRA | ON FILE |
| BRUNO ALONSO RONCAL ROSAS | ON FILE |
| BRUNO AMARO EVANGELISTA | ON FILE |
| BRUNO ANDRE M DELLAERT | ON FILE |
| BRUNO ANDRE MOREIRA DA COSTA | ON FILE |
| BRUNO ANDRE RAMALHO BARROS | ON FILE |
| BRUNO ANTUNES LUIS | ON FILE |
| BRUNO ARTURO TEJADA MENDOZA | ON FILE |
| BRUNO AURELIO FAGUNDES JACOME | ON FILE |
| BRUNO BARISKOVIC | ON FILE |
| BRUNO BATISTA DE OLIVEIRA | ON FILE |
| BRUNO BERBERI | ON FILE |
| BRUNO BONANNO | ON FILE |
| BRUNO BRANCATO | ON FILE |
| BRUNO BUMCI | ON FILE |
| BRUNO BURGUENO ROBAYNA | ON FILE |
| BRUNO CACCIN | ON FILE |
| BRUNO CAFA | ON FILE |
| BRUNO CAIADO PARANHOS CARNEIRO | ON FILE |
| BRUNO CAKARUN | ON FILE |
| BRUNO CALISTO MARCONDES DE CARVALHO | ON FILE |
| BRUNO CANAVERDE | ON FILE |
| BRUNO CARDENAS-GUTIERREZ | ON FILE |
| BRUNO CARLO FEDERICO FRONTINI GANEM | ON FILE |
| BRUNO CARLONI | ON FILE |
| BRUNO CASSIER | ON FILE |
| BRUNO CER | ON FILE |
| BRUNO CESAR CASTRO DOS SANTOS | ON FILE |
| BRUNO CHIDI CHIMA | ON FILE |
| BRUNO CHRISTIAN DELZANT | ON FILE |
| BRUNO CHUEKE | ON FILE |
| BRUNO D JR ROTELLINI | ON FILE |
| BRUNO DA SILVA FERREIRA | ON FILE |
| BRUNO DABO | ON FILE |
| BRUNO DAMASCENO ASSUNCAO | ON FILE |
| BRUNO DAMIATA | ON FILE |
| BRUNO DAMIEN ARMAND LAPIERRE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRUNO DANIEL GUERREIRO DA SILVA | ON FILE |
| BRUNO DANIEL INACIO CANDEIAS | ON FILE |
| BRUNO DANIEL MALDONADO | ON FILE |
| BRUNO DANTAS PINTO | ON FILE |
| BRUNO DE JESUS AMOS SOARES | ON FILE |
| BRUNO DE MIRANDA BRITO | ON FILE |
| BRUNO DE SIMONE BRUSA | ON FILE |
| BRUNO DEL BUONO | ON FILE |
| BRUNO DELDUQUE BRAVO LOPES | ON FILE |
| BRUNO DIDIER SEBASTIEN COURJAL | ON FILE |
| BRUNO DODIG | ON FILE |
| BRUNO EDGAR ROSA | ON FILE |
| BRUNO EDMOND JEAN FAUCON | ON FILE |
| BRUNO EDUARDO CASTILLO | ON FILE |
| BRUNO EDUARDO DOS REIS MARIA | ON FILE |
| BRUNO EDUARDO PROCOPIUK WALTER | ON FILE |
| BRUNO EDUARDO VILLALOBOS | ON FILE |
| BRUNO ELIAS DAVID USTARES | ON FILE |
| BRUNO ELIAS GENTILE HIGA | ON FILE |
| BRUNO ELVIO BELLOCCHI | ON FILE |
| BRUNO EMANUEL PAIXAO GUERREIRO | ON FILE |
| BRUNO EMANUEL TAVARES SEPULVEDA GUIMARAES | ON FILE |
| BRUNO ESTIVARIZ | ON FILE |
| BRUNO EZEQUIEL CARBALLO | ON FILE |
| BRUNO FEDE | ON FILE |
| BRUNO FELIPE BARROS DA SILVA | ON FILE |
| BRUNO FELIPE GALLO | ON FILE |
| BRUNO FELIPE ZAMBERNARDI | ON FILE |
| BRUNO FERNANDES PEREIRA | ON FILE |
| BRUNO FERNANDO CAVILLA | ON FILE |
| BRUNO FERNANDO ROBLES CHIAN | ON FILE |
| BRUNO FERREIRA DE OLIVEIRA | ON FILE |
| BRUNO FILIPE CAVALEIRO SIMOES | ON FILE |
| BRUNO FILIPE CORIEL FERNANDES | ON FILE |
| BRUNO FILIPE DE ALMEIDA ARRUDA PAULO | ON FILE |
| BRUNO FILIPE DE SA BAPTISTA | ON FILE |
| BRUNO FILIPE FONSECA FERNANDES | ON FILE |
| BRUNO FILIPE LAZARINO JESUS | ON FILE |
| BRUNO FILIPE MACHADO FREITAS | ON FILE |
| BRUNO FILIPE PASCOAL PIRES PAVLOV | ON FILE |
| BRUNO FILIPE RAIMUNDO RODRIGUES | ON FILE |
| BRUNO FILIPE RAMALHO | ON FILE |
| BRUNO FILIPE ROCHA DE OLIVEIRA FERREIRA | ON FILE |
| BRUNO FILIPE RODRIGUES | ON FILE |
| BRUNO FILIPE SOARES BAPTISTA CARDOSO | ON FILE |
| BRUNO FILIPE VARGES DOS SANTOS | ON FILE |
| BRUNO FONTOURA COSTA | ON FILE |
| BRUNO FPEROOD | ON FILE |
| BRUNO FRANCOIS GRANGER | ON FILE |
| BRUNO FRANJIC | ON FILE |
| BRUNO FUJS | ON FILE |
| BRUNO GABRIEL ADUR | ON FILE |
| BRUNO GABRIEL G POTVLIEGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRUNO GABRIEL GUGLIANO | ON FILE |
| BRUNO GENARIO SOUZA LOPES PEREIRA | ON FILE |
| BRUNO GEORGES HERVE LATOUR | ON FILE |
| BRUNO GERARD FRANCOIS DESIRE MERCIER | ON FILE |
| BRUNO GIACOMO CULICCHIA | ON FILE |
| BRUNO GIANATTI | ON FILE |
| BRUNO GONZALO VALLEJO GRANADOS | ON FILE |
| BRUNO HENRIQUE FERREIRA | ON FILE |
| BRUNO HERNANDO | ON FILE |
| BRUNO HITOSHI EBIHARA | ON FILE |
| BRUNO IGNAC FRECHES CHIARELLA | ON FILE |
| BRUNO ISMAEL BARNICHEA | ON FILE |
| BRUNO IVAN CANO | ON FILE |
| BRUNO J PEREIRA | ON FILE |
| BRUNO JOAQUIN GRIGOLATTO | ON FILE |
| BRUNO JOEL PENNA | ON FILE |
| BRUNO JOSE FERNANDES | ON FILE |
| BRUNO JOSE FONSECA PEREIRA | ON FILE |
| BRUNO JOSE MARTI ROMERO | ON FILE |
| BRUNO JOSE SUZANO DE CAMPOS VAZ MOREIRA | ON FILE |
| BRUNO JOSEPH MICHEL ALAIN CARBASSE | ON FILE |
| BRUNO JOSEPH NICKNADARVICH | ON FILE |
| BRUNO KVESTAK | ON FILE |
| BRUNO LAVOIE | ON FILE |
| BRUNO LEFILS | ON FILE |
| BRUNO LEONEL STORNIOLO | ON FILE |
| BRUNO LISANDRO NANNINI | ON FILE |
| BRUNO LISANDRO NANNINI ALI | ON FILE |
| BRUNO LOMBARDO BARRAIL | ON FILE |
| BRUNO LOUSA GOMES | ON FILE |
| BRUNO LUCIANO VIDAL | ON FILE |
| BRUNO LUIS MOUTA DOS SANTOS | ON FILE |
| BRUNO LUIS TRISTAO LOPES | ON FILE |
| BRUNO MAIA | ON FILE |
| BRUNO MAIA | ON FILE |
| BRUNO MAIA | ON FILE |
| BRUNO MALPELI | ON FILE |
| BRUNO MALTA VACAS BATALHA CARAPINHA | ON FILE |
| BRUNO MANUEL DE OLIVEIRA MAGANINHO | ON FILE |
| BRUNO MANUEL FERREIRA LEITE | ON FILE |
| BRUNO MANUEL URBINA | ON FILE |
| BRUNO MARC ANTOINE GOMEZ | ON FILE |
| BRUNO MARCEL J MARCKX | ON FILE |
| BRUNO MARCEL RENE GEAY | ON FILE |
| BRUNO MARTIN CORSI | ON FILE |
| BRUNO MARTIN IBANXXEZ | ON FILE |
| BRUNO MATIAS SILVA | ON FILE |
| BRUNO MATISA | ON FILE |
| BRUNO MAYOR | ON FILE |
| BRUNO MELGAR CASTANEDA | ON FILE |
| BRUNO MIGUEL ALMEIDA DA SILVA | ON FILE |
| BRUNO MIGUEL BALEIZAO GONCALVES | ON FILE |
| BRUNO MIGUEL BORRALHO MENDES CHASQUEIRA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRUNO MIGUEL BRAIA PINHEIRO | ON FILE |
| BRUNO MIGUEL CARREIRA KOHLHOFF FEIJO | ON FILE |
| BRUNO MIGUEL DA SILVA OLIVEIRA | ON FILE |
| BRUNO MIGUEL DE ALMEIDA DA SILVA MONTEIRO | ON FILE |
| BRUNO MIGUEL DOS SANTOS ANTUNES DA SILVA | ON FILE |
| BRUNO MIGUEL DOS SANTOS CALDEIREIRO | ON FILE |
| BRUNO MIGUEL FERNANDES DA SILVA | ON FILE |
| BRUNO MIGUEL GOMES DE OLIVEIRA | ON FILE |
| BRUNO MIGUEL LOPES CAMILO TOMAZ | ON FILE |
| BRUNO MIGUEL MARQUES RODRIGUES | ON FILE |
| BRUNO MIGUEL MORAIS | ON FILE |
| BRUNO MIGUEL OLIVEIRA DA SILVA | ON FILE |
| BRUNO MIGUEL OLIVEIRA SANTOS | ON FILE |
| BRUNO MIGUEL PARREIRA TRINDADE | ON FILE |
| BRUNO MIGUEL PINTO FERREIRA | ON FILE |
| BRUNO MIGUEL REBELO RAMOS | ON FILE |
| BRUNO MIGUEL SANTOS COSTA | ON FILE |
| BRUNO MIGUEL SANTOS PINTO MARQUES CUSTODIO | ON FILE |
| BRUNO MIGUEL SERRA SALDANHA | ON FILE |
| BRUNO MIGUEL SOARES RODRIGUES | ON FILE |
| BRUNO MIGUEL SOUSA PINTO SANTOS | ON FILE |
| BRUNO MIGUEL TOME VALVERDE | ON FILE |
| BRUNO MIGUEL VALENTIM GAMEIRO LOPES | ON FILE |
| BRUNO MIGUEL VILLASANTI | ON FILE |
| BRUNO MIKOLAS | ON FILE |
| BRUNO MILIC | ON FILE |
| BRUNO MONTE | ON FILE |
| BRUNO MOREIRA DE SOUZA | ON FILE |
| BRUNO MUCHIUT | ON FILE |
| BRUNO MUGGLI | ON FILE |
| BRUNO NICOLAS CAZON | ON FILE |
| BRUNO NICOLAS VICTOR MIRANDA MALARIN | ON FILE |
| BRUNO NUNES LIMA | ON FILE |
| BRUNO NUNES SCHAAN | ON FILE |
| BRUNO OPOKU | ON FILE |
| BRUNO PADERI | ON FILE |
| BRUNO PASCAL ALAIN LORENTE | ON FILE |
| BRUNO PAUL LAPORTE | ON FILE |
| BRUNO PAUL SCOTTO DI LIGUORI | ON FILE |
| BRUNO PELKO | ON FILE |
| BRUNO PEREZ RASTOLL | ON FILE |
| BRUNO PEZER | ON FILE |
| BRUNO PIRAS | ON FILE |
| BRUNO PIRIC | ON FILE |
| BRUNO PONZANO | ON FILE |
| BRUNO RAFAEL JOSE LETRAS | ON FILE |
| BRUNO RAFAEL PINTO PINHEIRO | ON FILE |
| BRUNO RAFAEL TEIXEIRA CARVALHO | ON FILE |
| BRUNO RAMON RODRIGUEZ GRULLON | ON FILE |
| BRUNO REBIC | ON FILE |
| BRUNO REVES CARRADA | ON FILE |
| BRUNO RIBEIRO CARDOSO | ON FILE |
| BRUNO RICARDO ANTUNES DUARTE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRUNO RICARDO GOMES AGUIAR DE OLIVEIRA | ON FILE |
| BRUNO RICARDO GONCALVES MARTINS | ON FILE |
| BRUNO RICARDO PERES MANDIM | ON FILE |
| BRUNO RICCI SALOMONI | ON FILE |
| BRUNO ROCHA | ON FILE |
| BRUNO ROCHA  SANTOS | ON FILE |
| BRUNO ROCHA SANTOS | ON FILE |
| BRUNO ROCHA SANTOS | ON FILE |
| BRUNO RODRIGO PEREIRA MACHADO | ON FILE |
| BRUNO RODRIGUES TIMOTEO LOPES | ON FILE |
| BRUNO SALVATORE SESSIONS | ON FILE |
| BRUNO SANTOS LOPES | ON FILE |
| BRUNO SANTOS MARQUES | ON FILE |
| BRUNO SANTOS ROCHA | ON FILE |
| BRUNO SEBASTIAN FARALDO | ON FILE |
| BRUNO SEBASTIEN CAHUZAC | ON FILE |
| BRUNO SEBASTIEN OLIVIER D'AURIA | ON FILE |
| BRUNO SERGE MAURENCHON | ON FILE |
| BRUNO SERRA | ON FILE |
| BRUNO SILVA NOLETO | ON FILE |
| BRUNO SILVA NUNES | ON FILE |
| BRUNO SOARES FORMAGIO | ON FILE |
| BRUNO SOSA SAGRERA | ON FILE |
| BRUNO SOUSA | ON FILE |
| BRUNO SOUZA PEREIRA | ON FILE |
| BRUNO STEGER | ON FILE |
| BRUNO SUNJIC | ON FILE |
| BRUNO TACCHINO | ON FILE |
| BRUNO THOMAS BUIJTENDORP | ON FILE |
| BRUNO UMBERTO SARUBBO PANIZZA | ON FILE |
| BRUNO URRUTIA QUEQUEZANA | ON FILE |
| BRUNO VAN REETH | ON FILE |
| BRUNO VIEIRA DE CAMPOS | ON FILE |
| BRUNO VINCENZO BEVILACQUA | ON FILE |
| BRUNO WAGNER | ON FILE |
| BRUNO XAVIER EWALD | ON FILE |
| BRUNO ZAMAR | ON FILE |
| BRUNO ZOBBIO | ON FILE |
| BRUNO-ALAIN FEREOL | ON FILE |
| BRUNSWICK EXINOR | ON FILE |
| BRUTUS CHUA KHENG | ON FILE |
| BRYA GRAHAM WISEMAN | ON FILE |
| BRYAN  CHEONG ERN HOE | ON FILE |
| BRYAN  MAGANA | ON FILE |
| BRYAN  NG WEI DE | ON FILE |
| BRYAN  THAMOS MCCLENDON | ON FILE |
| BRYAN A FLORES | ON FILE |
| BRYAN A WALTON | ON FILE |
| BRYAN AARON OLSON | ON FILE |
| BRYAN ABDIEL APONTE ROSARIO | ON FILE |
| BRYAN ACOSTA RUBIO | ON FILE |
| BRYAN ADAM MURRAY | ON FILE |
| BRYAN ADRIAN VALENCIA BECERRA | ON FILE |
| BRYAN ALBERTO MARTINEZ-HERNANDEZ | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRYAN ALEXANDER JOSE HERNANDEZ CRUZ | ON FILE |
| BRYAN ALEXANDER LORDEN | ON FILE |
| BRYAN ALEXIS CORTEZSANCHEZ | ON FILE |
| BRYAN ALFREDO HATCHER | ON FILE |
| BRYAN ALLAN CADAG DUMELOD | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN HARTLEY | ON FILE |
| BRYAN ALUNING BALUYUT | ON FILE |
| BRYAN ANDREAS STEINMAN | ON FILE |
| BRYAN ANDREE CARGUA GUERRERO | ON FILE |
| BRYAN ANDREW COE | ON FILE |
| BRYAN ANDREW CROSSLAND | ON FILE |
| BRYAN ANDREW GALLICHANT | ON FILE |
| BRYAN ANGEL | ON FILE |
| BRYAN ANGELES EQUIHUA | ON FILE |
| BRYAN ANTHONY TSZ FUNG CHEUNG | ON FILE |
| BRYAN ANTONIO LOPEZ REYNOSO | ON FILE |
| BRYAN ARANGO | ON FILE |
| BRYAN BENJAMIN P BRAFFA | ON FILE |
| BRYAN BERMUDEZ CABALO | ON FILE |
| BRYAN BYLSKI | ON FILE |
| BRYAN C CARABALLO | ON FILE |
| BRYAN CHASE JORDAHL | ON FILE |
| BRYAN CHHEA | ON FILE |
| BRYAN CHRISTOPHER CALDWELL | ON FILE |
| BRYAN CHRISTOPHER HARRIS | ON FILE |
| BRYAN CHRISTOPHER JULIUS | ON FILE |
| BRYAN CHRISTOPHER KARRAKER | ON FILE |
| BRYAN CHRISTOPHER RICE | ON FILE |
| BRYAN CHRISTOPHER ROBINSON | ON FILE |
| BRYAN CHRISTOPHER WEAVER | ON FILE |
| BRYAN CHUA DE XUN | ON FILE |
| BRYAN CLARKE | ON FILE |
| BRYAN CLAUDE MELICH-MOLA | ON FILE |
| BRYAN CLAYTON THIERRY | ON FILE |
| BRYAN COOKE | ON FILE |
| BRYAN CRUTCHFIELD | ON FILE |
| BRYAN CYPEN WISOTSKY | ON FILE |
| BRYAN D BELL | ON FILE |
| BRYAN D WILDER SMITH | ON FILE |
| BRYAN DANIEL KOESLER | ON FILE |
| BRYAN DANIEL MORRIS | ON FILE |
| BRYAN DARYANI CERON RUIZ | ON FILE |
| BRYAN DAVID GOERTZ | ON FILE |
| BRYAN DAVID HARDY | ON FILE |
| BRYAN DAVID LAURO | ON FILE |
| BRYAN DAVID PETERSON | ON FILE |
| BRYAN DENNIS KLUGE | ON FILE |
| BRYAN DOHBILA KEUBENG | ON FILE |
| BRYAN DOMINIC LLANOZ | ON FILE |
| BRYAN DOMINIC PASSANISI | ON FILE |
| BRYAN DOUGLAS DELIMATA | ON FILE |
| BRYAN DOUGLAS YATES | ON FILE |
| BRYAN DUARTE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRYAN E ADAMSON | ON FILE |
| BRYAN E SOMERS | ON FILE |
| BRYAN E VIGNERY | ON FILE |
| BRYAN E ZAMBRANA | ON FILE |
| BRYAN EARL WILLIAMS | ON FILE |
| BRYAN ELIAS ANGEL-ARGUETA | ON FILE |
| BRYAN ERIC LARA | ON FILE |
| BRYAN ERNESTO RODRIGUEZ | ON FILE |
| BRYAN EUGENE MAXWELL | ON FILE |
| BRYAN EVAN NOBLE | ON FILE |
| BRYAN EZEQUIEL FLORENTIN | ON FILE |
| BRYAN FERNANDO EFONDO | ON FILE |
| BRYAN FIARDA | ON FILE |
| BRYAN FRANCIS CLAUDIO | ON FILE |
| BRYAN FRANKLIN WALKER | ON FILE |
| BRYAN FRASER | ON FILE |
| BRYAN FULLMER | ON FILE |
| BRYAN G MARTINS | ON FILE |
| BRYAN GALON GUADAMOR | ON FILE |
| BRYAN GALSTON | ON FILE |
| BRYAN GAMBOA | ON FILE |
| BRYAN GAN BELLO | ON FILE |
| BRYAN GEORGE B MCLAUGHLIN | ON FILE |
| BRYAN GOLDSMAN | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN GONZALEZ RODRIGUEZ | ON FILE |
| BRYAN GREGORY FRAITES | ON FILE |
| BRYAN GREGORY LINTON | ON FILE |
| BRYAN HABIG | ON FILE |
| BRYAN HANS DIETER RINDER | ON FILE |
| BRYAN HUGH DRESSLER | ON FILE |
| BRYAN HUMBERTO PALACIOS MASIN | ON FILE |
| BRYAN HUNTER WARD | ON FILE |
| BRYAN IGNACIO CHICO | ON FILE |
| BRYAN ISIDRO GUERRAGONZALEZ | ON FILE |
| BRYAN J ALTERIO | ON FILE |
| BRYAN J BARTON | ON FILE |
| BRYAN J ILTON | ON FILE |
| BRYAN J OLSEN | ON FILE |
| BRYAN J S WEIJTS | ON FILE |
| BRYAN JAMES HUNT | ON FILE |
| BRYAN JAMES KENNEDY | ON FILE |
| BRYAN JAMES MARASCALCHI | ON FILE |
| BRYAN JAMES O DWYER | ON FILE |
| BRYAN JAMES RALPHS | ON FILE |
| BRYAN JAMES ROBERTS | ON FILE |
| BRYAN JAMES SUTTON | ON FILE |
| BRYAN JASON DAVID BRIERE | ON FILE |
| BRYAN JASON HOLBROOK | ON FILE |
| BRYAN JASON SCOGGINS | ON FILE |
| BRYAN JAY LUCAS | ON FILE |
| BRYAN JAY-CHARLES GORE | ON FILE |
| BRYAN JEE CHONG EU | ON FILE |
| BRYAN JEFFREY HARDING | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRYAN JEFFREY STOUT | ON FILE |
| BRYAN JERRY KORTE | ON FILE |
| BRYAN JIANG | ON FILE |
| BRYAN JOHN EDWARD STEVENSON | ON FILE |
| BRYAN JOHN FITZGIBBONS | ON FILE |
| BRYAN JOHN YORKE | ON FILE |
| BRYAN JOSE TAVAREZ | ON FILE |
| BRYAN JOSEPH COLLEMACINE | ON FILE |
| BRYAN JOSEPH DANEK | ON FILE |
| BRYAN JUAREZ | ON FILE |
| BRYAN JULIUS PRANOTO | ON FILE |
| BRYAN K HILL | ON FILE |
| BRYAN K WADDINGTON | ON FILE |
| BRYAN KAUFMANN | ON FILE |
| BRYAN KEITH BLIZZARD | ON FILE |
| BRYAN KEITH HAIRSTON | ON FILE |
| BRYAN KEITH HIRZEL | ON FILE |
| BRYAN KEITH SPADE | ON FILE |
| BRYAN KENNETH FILL | ON FILE |
| BRYAN KENYON DEITZ | ON FILE |
| BRYAN KERR | ON FILE |
| BRYAN KIM | ON FILE |
| BRYAN KITCHENER FINLAY | ON FILE |
| BRYAN KOH KAI XUN | ON FILE |
| BRYAN L BARRETT | ON FILE |
| BRYAN L SAWYERS | ON FILE |
| BRYAN LEE COMPTON | ON FILE |
| BRYAN LEE FORMSMA | ON FILE |
| BRYAN LEE LAMB | ON FILE |
| BRYAN LEE MOHR | ON FILE |
| BRYAN LEE MOSS | ON FILE |
| BRYAN LEE MUN KIT | ON FILE |
| BRYAN LEE ROOP | ON FILE |
| BRYAN LEE WEICHERT | ON FILE |
| BRYAN LEJEUNE | ON FILE |
| BRYAN LESLIE ALLEN | ON FILE |
| BRYAN LIMA DE MEDEIROS | ON FILE |
| BRYAN LONGORIA | ON FILE |
| BRYAN LOUIS DREYER | ON FILE |
| BRYAN LOUIS SPIEWAK | ON FILE |
| BRYAN LYN JANKOWSKI | ON FILE |
| BRYAN M CAPRIGLIONE | ON FILE |
| BRYAN M LARKINS | ON FILE |
| BRYAN MARK WATSON | ON FILE |
| BRYAN MARSHALL BRATT | ON FILE |
| BRYAN MATTHEUS WIDYANATA | ON FILE |
| BRYAN MATTHEW DEWHURST | ON FILE |
| BRYAN MATTHEW STEELE | ON FILE |
| BRYAN MATTHEW WITTLIN | ON FILE |
| BRYAN MICHAEL GAUVIN | ON FILE |
| BRYAN MICHAEL MCGOVERN | ON FILE |
| BRYAN MICHAEL SCHMIDT | ON FILE |
| BRYAN MICHAEL YANNA | ON FILE |
| BRYAN MICHAEL-ANTHONY ALVA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRYAN MICHILENA | ON FILE |
| BRYAN MICKAEL PATRICK CHANTELOUP | ON FILE |
| BRYAN MIKHAEL DELOS SANTOS BARBARA | ON FILE |
| BRYAN MIRANDA | ON FILE |
| BRYAN MOBAYYEN | ON FILE |
| BRYAN MONTANEZ MALDONADO | ON FILE |
| BRYAN N SEABORN | ON FILE |
| BRYAN NEGRAVE | ON FILE |
| BRYAN NG | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NILTON VILLACORTA VELASQUEZ | ON FILE |
| BRYAN ODELL SWANSON | ON FILE |
| BRYAN OEMAR | ON FILE |
| BRYAN OGILVIE SIMPSON | ON FILE |
| BRYAN ORTEGA HERRERA | ON FILE |
| BRYAN P FORSYTHE | ON FILE |
| BRYAN P MCGILL | ON FILE |
| BRYAN PATRICK ACTON | ON FILE |
| BRYAN PATRICK CAREY | ON FILE |
| BRYAN PATRICK MAY | ON FILE |
| BRYAN PATRICK MC CARTHY | ON FILE |
| BRYAN PAUL CANNON | ON FILE |
| BRYAN PAUL SAYLER | ON FILE |
| BRYAN PEREZ DE OCAMPO | ON FILE |
| BRYAN PHILIPPE FERNAND DIOT | ON FILE |
| BRYAN PHILLIP MADDIN | ON FILE |
| BRYAN PONCE | ON FILE |
| BRYAN QUINN | ON FILE |
| BRYAN R SCHOONOVER | ON FILE |
| BRYAN R TROYER | ON FILE |
| BRYAN RAMOS | ON FILE |
| BRYAN RAMOS | ON FILE |
| BRYAN RENE GUZMAN | ON FILE |
| BRYAN REYNELL RODRIGUEZ ROSADO | ON FILE |
| BRYAN RICHARD GESINSKI | ON FILE |
| BRYAN ROBERT BAXLEY | ON FILE |
| BRYAN ROBERT GRILL | ON FILE |
| BRYAN ROBERT GUNDERSEN | ON FILE |
| BRYAN ROBERT REMELY | ON FILE |
| BRYAN ROBERT SANDINE | ON FILE |
| BRYAN ROBINSON VAN DEVENDER | ON FILE |
| BRYAN RODRIGO MOROCHO LLANO | ON FILE |
| BRYAN ROMERO | ON FILE |
| BRYAN ROSENBERG | ON FILE |
| BRYAN ROTELLA | ON FILE |
| BRYAN ROWE | ON FILE |
| BRYAN RUPERT ALEXANDER | ON FILE |
| BRYAN SANCLEMENTE CESPEDES | ON FILE |
| BRYAN SATOSHI YAMANOHA | ON FILE |
| BRYAN SCOTT MASSIE | ON FILE |
| BRYAN SCOTT MCCAULLEY | ON FILE |
| BRYAN SCOTT SMITH | ON FILE |
| BRYAN SCOTT WILSON | ON FILE |
| BRYAN SEAN TINIACOS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRYAN SEGURA BARRANTES | ON FILE |
| BRYAN SEOW VERN JIE | ON FILE |
| BRYAN SMITH | ON FILE |
| BRYAN SPADARI | ON FILE |
| BRYAN STEVE VUKICH | ON FILE |
| BRYAN T KILPATRICK | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN HOE KIN | ON FILE |
| BRYAN TAN JUN YU | ON FILE |
| BRYAN TAN WENWEI (CHEN WENWEI) | ON FILE |
| BRYAN TAYLOR MCCAUSLAND | ON FILE |
| BRYAN TECK MING HUONG | ON FILE |
| BRYAN TEH BOON FANG | ON FILE |
| BRYAN TEVA CHANGUES | ON FILE |
| BRYAN THOMAS AVERY | ON FILE |
| BRYAN THOMAS BEYERS | ON FILE |
| BRYAN THOMAS CAINE | ON FILE |
| BRYAN THOMAS COCHRANE | ON FILE |
| BRYAN THOMAS MOLYNEUX | ON FILE |
| BRYAN THOMAS NUNEZ CHICLANA | ON FILE |
| BRYAN THOMAS RICHARDSON | ON FILE |
| BRYAN THOMAS ZIERK | ON FILE |
| BRYAN TILLY HOLT | ON FILE |
| BRYAN TODD BENNINGS | ON FILE |
| BRYAN TREPANIER | ON FILE |
| BRYAN TRINIDAD | ON FILE |
| BRYAN TYLER TUTEN | ON FILE |
| BRYAN VALLADARES | ON FILE |
| BRYAN VATEL | ON FILE |
| BRYAN VINCENT FONTANILLA LEAGOGO | ON FILE |
| BRYAN W DAUGHERTY | ON FILE |
| BRYAN WAIDE WILLINGHAM | ON FILE |
| BRYAN WESLEY STANCIL | ON FILE |
| BRYAN WILLIAM FERGUSON | ON FILE |
| BRYAN WILLIAM GLOTFELTY | ON FILE |
| BRYAN WILLIAM JOSEPH BATCHELDER | ON FILE |
| BRYAN WILLIAM MURDOCH | ON FILE |
| BRYAN WILLIAM PAJARI | ON FILE |
| BRYAN WILLIAM WISOR | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WINCHESTER | ON FILE |
| BRYAN WINSTON BAZEMORE | ON FILE |
| BRYAN Y J FILEE | ON FILE |
| BRYAN YEO CHUO CHUAN | ON FILE |
| BRYANA ONG LOKE YEE | ON FILE |
| BRYANAH L GREEN | ON FILE |
| BRYANALLEN JOHNSTONE | ON FILE |
| BRYANNA NICOLE BOEGNER | ON FILE |
| BRYANT MADDOX | ON FILE |
| BRYANT ALAN FLAHERTY | ON FILE |
| BRYANT BOYD HATFIELD | ON FILE |
| BRYANT CHRISTOPHER WILLIAMS | ON FILE |
| BRYANT CRUM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRYANT EDWARD PURDIN | ON FILE |
| BRYANT HAO TAN | ON FILE |
| BRYANT J LEE | ON FILE |
| BRYANT JAN ANDERSON | ON FILE |
| BRYANT JUDSON KUSY | ON FILE |
| BRYANT KAUNG SUNG KIM | ON FILE |
| BRYANT KEITH BANKS | ON FILE |
| BRYANT KEITH JOHNSON | ON FILE |
| BRYANT LINUS WANG | ON FILE |
| BRYANT LINUS WANG | ON FILE |
| BRYANT MEDINA BATAZ | ON FILE |
| BRYANT PAUL NIX | ON FILE |
| BRYANT PEREZ | ON FILE |
| BRYANT POPOLIZIO | ON FILE |
| BRYANT R FINKLER | ON FILE |
| BRYANT RAY IRBY | ON FILE |
| BRYANT SCOTT KIRBY | ON FILE |
| BRYANT THOMAS BRANTLEY | ON FILE |
| BRYCE A LEVEILLE | ON FILE |
| BRYCE A SHEARER | ON FILE |
| BRYCE ALAN MOSLEY | ON FILE |
| BRYCE ALEXANDER ARMSTRONG | ON FILE |
| BRYCE ALEXANDER ELISCHER | ON FILE |
| BRYCE ALEXANDER WYLIE | ON FILE |
| BRYCE ALLEN CHUDOMELKA | ON FILE |
| BRYCE ALLEN LEWIS | ON FILE |
| BRYCE ANDREW GOLDSTONE | ON FILE |
| BRYCE ANDREW HAMILTON | ON FILE |
| BRYCE ANDREW SULLY | ON FILE |
| BRYCE AUGUST LEE | ON FILE |
| BRYCE AUSTIN GARRELS | ON FILE |
| BRYCE C BROWN | ON FILE |
| BRYCE CAMERON FREEMAN | ON FILE |
| BRYCE CHRISTIAN MAGNESS | ON FILE |
| BRYCE CHRISTOPHER KEOGH | ON FILE |
| BRYCE CHRISTOPHER VASEY | ON FILE |
| BRYCE CLIFTON YOUNG | ON FILE |
| BRYCE COLE PARRISH | ON FILE |
| BRYCE COLIN MCFADYEN | ON FILE |
| BRYCE CONNER HILTON | ON FILE |
| BRYCE CONRAD POOLE | ON FILE |
| BRYCE COOPER ANGELL | ON FILE |
| BRYCE CRAIG DRECHSLER | ON FILE |
| BRYCE DANIEL RIDGWAY | ON FILE |
| BRYCE DAVID FLEMMING | ON FILE |
| BRYCE DOUGLAS THORNTON | ON FILE |
| BRYCE DUNCAN BEAULIEU | ON FILE |
| BRYCE DYLAN TAYLOR | ON FILE |
| BRYCE EUGENE TIMM | ON FILE |
| BRYCE JAMES BATZKO | ON FILE |
| BRYCE JAMES KOPP | ON FILE |
| BRYCE JAMES PARIN | ON FILE |
| BRYCE JAMES STRAYER | ON FILE |
| BRYCE JEFFREY WILLIAMS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BRYCE KENNETH GIBSON | ON FILE |
| BRYCE KYLE BUNCE | ON FILE |
| BRYCE LESLIE WILCOX | ON FILE |
| BRYCE M CASS | ON FILE |
| BRYCE MARK WILLIAMS | ON FILE |
| BRYCE MATTHEW ALDSERSON | ON FILE |
| BRYCE MILES MCCONNAUGHY | ON FILE |
| BRYCE MITCHELL LASITER | ON FILE |
| BRYCE MOORE SHREEVE | ON FILE |
| BRYCE NATHANIEL BARNES | ON FILE |
| BRYCE NICK PAPADOPOULO | ON FILE |
| BRYCE PATRICK HUDSON | ON FILE |
| BRYCE PAUL CONRAD MADORE | ON FILE |
| BRYCE SCOTT PAUL | ON FILE |
| BRYCE STERLING JOHNSON | ON FILE |
| BRYCE TADASHI FONG | ON FILE |
| BRYCE WAYNE WILSON | ON FILE |
| BRYCE WILLIAM GARNER | ON FILE |
| BRYCE WONG ZHEN LOONG | ON FILE |
| BRYCE WYLIE MARTYNIUK | ON FILE |
| BRYCEN KAIMINAAUAO IKEDA | ON FILE |
| BRYCEN SEILER | ON FILE |
| BRYCEN TODD ROGERS | ON FILE |
| BRYCEN TYLER WIGHT | ON FILE |
| BRYCETON ROBERT MORRISON | ON FILE |
| BRYDEN KEITH RINGWOOD | ON FILE |
| BRYDEN THOMAS KUTZ | ON FILE |
| BRYLE BRIONES | ON FILE |
| BRYN ALBERT WILSON | ON FILE |
| BRYN DALE PEAKER | ON FILE |
| BRYN DANIELLE PETTY | ON FILE |
| BRYN WATKINSON | ON FILE |
| BRYN WILLIAM STILGOE | ON FILE |
| BRYNDON GRAHAM MINTER | ON FILE |
| BRYNDON MATTHEW BURFINE | ON FILE |
| BRYNJALVUR REMISSON NICOLAJSEN | ON FILE |
| BRYNN MONET SAVAGE | ON FILE |
| BRYON DAVID POSILLICO | ON FILE |
| BRYON DERELL JOHNSON | ON FILE |
| BRYON LAMONT JR STANTON | ON FILE |
| BRYON MICHAEL RENIKER | ON FILE |
| BRYON RUSSELL JANSEN | ON FILE |
| BRYSON CHANDLER LOCHTE | ON FILE |
| BRYSON FONG | ON FILE |
| BRYSON JACKSON | ON FILE |
| BRYSON JOEL ANDERSON | ON FILE |
| BRYSON LE | ON FILE |
| BRYSON MARQUIS DOWDELL | ON FILE |
| BRYSON RAY PALMER | ON FILE |
| BRYSON TANNER DAHLHEIMER | ON FILE |
| BRYSON THOMAS COX | ON FILE |
| BRYTON HAWS LAWSON | ON FILE |
| BRYTTNEY KRISTINE ISGAR | ON FILE |
| BRYTTON BRYCE MELLOR | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BS CLOETE | ON FILE |
| BS MULULEKA | ON FILE |
| BU OK YU | ON FILE |
| BU SUN JUNG | ON FILE |
| BUAN TECK TAY | ON FILE |
| BUBEL INVEST S.L. | ON FILE |
| BUDDHA LAMA | ON FILE |
| BUDDHIKA JAYANATH HETTI ARACHCHI GARDI HETTI ARACHCHILAGE | ON FILE |
| BUDDHIKA THENNAKOON DISSANAYAKALAGE MAHESH | ON FILE |
| BUDDHINI UMAYA WIJAYARATNE DADALLAGE | ON FILE |
| BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | ON FILE |
| BUDDY JAMES THOMAS | ON FILE |
| BUDDY NEWCOMB | ON FILE |
| BUDDY RANDALL COX | ON FILE |
| BUDDY THOMAS WAHL | ON FILE |
| BUDHWANI YUVRAAJ VIVEK | ON FILE |
| BUDI DARMAWAN | ON FILE |
| BUDI GUNAWAN | ON FILE |
| BUDI SANTOSO | ON FILE |
| BUDI SANTOSO | ON FILE |
| BUDI WATPEKER | ON FILE |
| BUDIMAN LUKITO | ON FILE |
| BUDIMIR NINIC | ON FILE |
| BUDSAMAS SUDSANGUAN | ON FILE |
| BUELENT TUENGER | ON FILE |
| BUEN JR RINA SALVACION | ON FILE |
| BUENA MAR BARCIAL ERRACHO | ON FILE |
| BUENJAMIN TUTAK | ON FILE |
| BUESRA BASPINAR | ON FILE |
| BUFORD CLIFTON MARTIN IV | ON FILE |
| BUGRA ALDATMAZ | ON FILE |
| BUGRA BUYUK | ON FILE |
| BUGRA KADIR GUNES | ON FILE |
| BUGRA KADIR GUNES | ON FILE |
| BUGRA KADIR GUNES | ON FILE |
| BUGRA OKKA | ON FILE |
| BUGRAHAN KUTLU | ON FILE |
| BUHLE POLLET MAIMELA | ON FILE |
| BUI NGOC HUYEN NGUYEN | ON FILE |
| BUI NGOC HUYEN NGUYEN | ON FILE |
| BUI QUOC DAT PHAN | ON FILE |
| BUI THI BACH TUYET | ON FILE |
| BUI THI TRAM | ON FILE |
| BUK BOL LUAL MALEK | ON FILE |
| BUKENG PROMISE RATSHIDI | ON FILE |
| BUKET ACIKEL | ON FILE |
| BUKOLA JIMMY FADAYOMI | ON FILE |
| BUKOLA ZAINAB AKINTUNDE | ON FILE |
| BULAT BIKKININ | ON FILE |
| BULAT CHIMITOV | ON FILE |
| BULAT GARIPOV | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BULAT ILNUROVICH SERAZUTDINOV | ON FILE |
| BULAT RAFIKOV | ON FILE |
| BULAT SHARAFUTDINOV | ON FILE |
| BULCSU WEIN | ON FILE |
| BULELWA MADLONGWANA | ON FILE |
| BULENT COSAR | ON FILE |
| BULENT DELIKAYA | ON FILE |
| BULENT KAVANOZ | ON FILE |
| BULENT POLAT | ON FILE |
| BULENT SAHIN | ON FILE |
| BULL JOHN | ON FILE |
| BULUS ETEA NGELE | ON FILE |
| BULUT EMEKTAR | ON FILE |
| BULUTHAN CILEV | ON FILE |
| BUM SUK KIM | ON FILE |
| BUMANI ABDULIABHAI LIMDIWALA | ON FILE |
| BUMBAYAR BAT YERUULT | ON FILE |
| BUMIN KAAN BEYCIOGLU | ON FILE |
| BUMJOON KIM | ON FILE |
| BUMKYOO SHIM | ON FILE |
| BUNDDETH YEM | ON FILE |
| BUNLONG TAN | ON FILE |
| BUNMI ADEBOYE IDOWU | ON FILE |
| BUNMI BRANCH STEPHEN | ON FILE |
| BUNYAMIN DOGAN | ON FILE |
| BUNYAMIN ERORS | ON FILE |
| BUNYAMIN EYUP GULEN | ON FILE |
| BUNYAMIN GURKAN YUCE | ON FILE |
| BUNYAMIN KIRBAS | ON FILE |
| BUNYAMIN SANAL | ON FILE |
| BUNYAMIN TALHA BOSTAN | ON FILE |
| BUR JII HING | ON FILE |
| BURAK CER | ON FILE |
| BURAK CETINKAYA | ON FILE |
| BURAK CETINKAYA | ON FILE |
| BURAK DAMLI | ON FILE |
| BURAK DEMIRKIRAN | ON FILE |
| BURAK DURDU | ON FILE |
| BURAK DURMUS | ON FILE |
| BURAK EMIN YILDIZ | ON FILE |
| BURAK ERTEM | ON FILE |
| BURAK FURKAN CAN | ON FILE |
| BURAK GULERYUZ | ON FILE |
| BURAK GUNAL | ON FILE |
| BURAK GUNES | ON FILE |
| BURAK INCEKARA | ON FILE |
| BURAK KAGNICIOGLU | ON FILE |
| BURAK KAPLAN | ON FILE |
| BURAK KARA | ON FILE |
| BURAK KEZLEV | ON FILE |
| BURAK KOCABUGA | ON FILE |
| BURAK KOCAN | ON FILE |
| BURAK KURT | ON FILE |
| BURAK LAFCI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BURAK OGRAS | ON FILE |
| BURAK OZCAN | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK SAHIN | ON FILE |
| BURAK SALIH MURAT | ON FILE |
| BURAK SANCAK | ON FILE |
| BURAK SONMEZ | ON FILE |
| BURAK TANIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BURAK TASKIRAN | ON FILE |
| BURAK TASTAN | ON FILE |
| BURAK TURKMEN | ON FILE |
| BURAK UMUT SIMSEK | ON FILE |
| BURAK UZUN | ON FILE |
| BURAK YAGMUR | ON FILE |
| BURAKCAN TEKIN | ON FILE |
| BURAN FILIPOV ANGELOV | ON FILE |
| BURBON WALTER JR REDD | ON FILE |
| BURCIN DILER | ON FILE |
| BURCIN DOGRU | ON FILE |
| BURCU GOZEN | ON FILE |
| BURCU SONMEZ | ON FILE |
| BURCU YIGIT BAKIR | ON FILE |
| BURHAN AHMED | ON FILE |
| BURHAN CANBAZ | ON FILE |
| BURHAN HALEEM | ON FILE |
| BURHAN ISHAQ | ON FILE |
| BURHAN KOCABEY | ON FILE |
| BURHAN SIMSEK | ON FILE |
| BURHAN TAHA OZMEN | ON FILE |
| BURIM AJETI | ON FILE |
| BURISK YILMAZ ORAKCI | ON FILE |
| BURKARD JOHANNES ENGELHARDT | ON FILE |
| BURKETT LEE MASSEY | ON FILE |
| BURKHARD ARNIM SCHMITT | ON FILE |
| BURL V JOHNSON | ON FILE |
| BURNSTON PING HANG FAN | ON FILE |
| BURT BASCON LAO | ON FILE |
| BURT MALCUIT | ON FILE |
| BURT RENATO DE-CAMPO | ON FILE |
| BURT THEODORE MCANALLY | ON FILE |
| BURTEL OPRANDI | ON FILE |
| BURTON G BONJOUR | ON FILE |
| BURTON OLUFEMI AFONJA | ON FILE |
| BURTON THOMAS LOSEE | ON FILE |
| BURUBA RICHMOND | ON FILE |
| BUSANG MARGRET MAOTO | ON FILE |
| BUSE KANLIKILIC | ON FILE |
| BUSE KILICASLAN | ON FILE |
| BUSISIWE REJOICE GUDA | ON FILE |
| BUSRA DUVENCI | ON FILE |
| BUSRA ECEM UZUN | ON FILE |
| BUSRA KOCAK | ON FILE |
| BUSSAYAMAS DUANGPOPIM | ON FILE |
| BUSTER BOEGEDAL MOENSTER | ON FILE |
| BUSUYI MAKANJUOLA IBITOYE | ON FILE |
| BUTOVSKIY ADREI | ON FILE |
| BUU QUANG NGO | ON FILE |
| BUVANESHWARI MANIKANDAN | ON FILE |
| BUWANEKA SENADHIPATHI HEWA KANKANAMAGE ATAPATTU | ON FILE |
| BUYANTSOGT CHINBAYAR | ON FILE |
| BWANYONYI KIMOTHO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| BY RAY JOHNSTON | ON FILE |
| BYEONG CHAN KANG | ON FILE |
| BYEONGCHAN GONG | ON FILE |
| BYEONGCHEON MIN | ON FILE |
| BYEONGJIN KIM | ON FILE |
| BYEORI KIM | ON FILE |
| BYOUNGJUN JO | ON FILE |
| BYRON AHN | ON FILE |
| BYRON ANDRES REYES HEREDIA | ON FILE |
| BYRON ANTHONY DOWNEY | ON FILE |
| BYRON ANTHONY NASH | ON FILE |
| BYRON DAVID NIVELO QUEZADA | ON FILE |
| BYRON DCHARLES FREEMAN | ON FILE |
| BYRON JAMES COLEMAN | ON FILE |
| BYRON JOHN LEINOR | ON FILE |
| BYRON KEITH LOGAN | ON FILE |
| BYRON LEE KOSCIUCZYK | ON FILE |
| BYRON LEE SCHRIVER | ON FILE |
| BYRON LEWIS VANSTIEN | ON FILE |
| BYRON LYLE STACEY | ON FILE |
| BYRON ORLANDO CORDOBA | ON FILE |
| BYRON PIERRE JACK BRINCAT | ON FILE |
| BYRON RAYMOND MINCHOW | ON FILE |
| BYRON STALIN DEL ORBE MIESES | ON FILE |
| BYRON TAN CHIA BENG | ON FILE |
| BYRON TIPPETT | ON FILE |
| BYRON WADE LAMBERT | ON FILE |
| BYRON WOULARD | ON FILE |
| BYRONE DARIO RUGEL CAMPOVERDE | ON FILE |
| BYUNG HO PARK | ON FILE |
| BYUNG HOON YU | ON FILE |
| BYUNG MOODANIEL AHN | ON FILE |
| BYUNGKON KIM | ON FILE |
| C ARTHUR CARLSON | ON FILE |
| C BAID | ON FILE |
| C BOTTERILL | ON FILE |
| C GRAVETT | ON FILE |
| C JACOBS | ON FILE |
| C K JASTRZEBSKI | ON FILE |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | ON FILE |
| C MURALIDHARAN | ON FILE |
| C MURUGHAN | ON FILE |
| C P DU PLESSIS | ON FILE |
| C POTGIETER | ON FILE |
| C WILLY LEMONDS | ON FILE |
| Ç´¹Ç‘Œ Æ½˜ | ON FILE |
| Ç¿ É–Æ· | ON FILE |
| Ç¥ÉŒ† Å“¨ | ON FILE |
| Ç»Ÿ ÆŽ | ON FILE |
| Ç…Œ É»„ | ON FILE |
| Ç¾¤È¾‰ È°¢ | ON FILE |
| Ç¾©Å¡µ É‚± | ON FILE |
| CA DE HIT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CA QUITOS | ON FILE |
| CA QUOC NGUYEN | ON FILE |
| CÄ,LIN CRISTIAN BÄ,DULESCU | ON FILE |
| CABBAR SAHIN | ON FILE |
| CABLE LUKE BLACKFORD | ON FILE |
| CACHE GROUP LLC | ON FILE |
| CACIMAR TORRES | ON FILE |
| CA-DARIOUS ANTOINE LEATHERWOOD | ON FILE |
| CADE ADELMAN | ON FILE |
| CADE DILLAN MICHAEL | ON FILE |
| CADE EDWARD GERARDY | ON FILE |
| CADE ELI HUNGER | ON FILE |
| CADE MATTHEW ROBERTSON | ON FILE |
| CADE ROBERT CAMPBELL | ON FILE |
| CADE VERNON HOLZER | ON FILE |
| CADEEM LEON FRANK | ON FILE |
| CADEN ARNOLD | ON FILE |
| CADEN B BEVILACQUA | ON FILE |
| CADEN MCKINLEY MIZE | ON FILE |
| CADEN MICHAEL EVANS | ON FILE |
| CADEN PLAFORD JONES | ON FILE |
| CAE ENGLISH | ON FILE |
| CAEL THOMAS JORDAN | ON FILE |
| CAELAN MC NAMARA | ON FILE |
| CAESAR ALBERTO MICHEL | ON FILE |
| CAESAR ATIENZA GARCIA | ON FILE |
| CAESAR MUNIR WILSON | ON FILE |
| CAESAR-IAN MARCELINO MARCELO | ON FILE |
| CAETANO MIGUEL SILVA LUCIO | ON FILE |
| CAFER ALI YILMAZ | ON FILE |
| CAGATAY BAKIR | ON FILE |
| CAGATAY CAGLAR | ON FILE |
| CAGATAY CERAN | ON FILE |
| CAGATAY COMAKLI | ON FILE |
| CAGATAY DURSUN HANEDAN | ON FILE |
| CAGATAY FURKAN AKCAY | ON FILE |
| CAGATAY KORCE | ON FILE |
| CAGATAY SEYREK | ON FILE |
| CAGDAS OZTURK | ON FILE |
| CAGIL KAYA | ON FILE |
| CAGKAN ALI SEN | ON FILE |
| CAGLA NUR BALA | ON FILE |
| CAGLAN OZMEN | ON FILE |
| CAGLAR AKTEPE | ON FILE |
| CAGLAR DURSUN | ON FILE |
| CAGLAR ERZURUM | ON FILE |
| CAGLAR KARACA | ON FILE |
| CAGLAR KECELI | ON FILE |
| CAGLAR TULGAR | ON FILE |
| CAGRI CELIK | ON FILE |
| CAGRI OZBAY | ON FILE |
| CAGRI PARLAKKILIC | ON FILE |
| CAGRI SÃ–GÃŒTGÃŒLÃŒ | ON FILE |
| CAGRI SAHIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAGRI TEKE | ON FILE |
| CAGRI TEKIN | ON FILE |
| CAGRI ULAS | ON FILE |
| CAGRI ULUCENK | ON FILE |
| CAGRIHAN DOGAN | ON FILE |
| CAHA CUPORN | ON FILE |
| CAHIT BARAN | ON FILE |
| CAHIT BERKAY KANSAT | ON FILE |
| CAHYA LATIEF ANWAR | ON FILE |
| CAI MATTHEW HUGHES | ON FILE |
| CAI SHENG-FONG | ON FILE |
| CAI SIHAN JEREMY | ON FILE |
| CAI YUHAN | ON FILE |
| CAIDYN TYLER BARNES | ON FILE |
| CAIJUAN ZHENG | ON FILE |
| CAILEB BENJAMIN CLARK | ON FILE |
| CAILEN DOYLE SULLIVAN | ON FILE |
| CAILEN JEREMIAH MELVILLE | ON FILE |
| CAILEY MARIE ECONOMOU-ARCHER | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAIN ARMAND ELLIOTT | ON FILE |
| CAIN CHARLTON OSULLIVAN | ON FILE |
| CAIN JENDLANI ZITHA | ON FILE |
| CAIN RICHARD CADE | ON FILE |
| CAINE DEVON WILSON | ON FILE |
| CAINE NEWTON DEARMAN | ON FILE |
| CAIO ALVES GALDINO | ON FILE |
| CAIO C ALMEIDA | ON FILE |
| CAIO CANTELLI SOARES | ON FILE |
| CAIO CESAR BRUNHERA | ON FILE |
| CAIO CESAR FAINA MARTINS COSTA | ON FILE |
| CAIO FELIPE DE ALMEIDA BAHIA | ON FILE |
| CAIO HENRIQUE DA SILVA | ON FILE |
| CAIO HENRIQUE FINK | ON FILE |
| CAIO HENRIQUE LOPES DOMINGUES | ON FILE |
| CAIO LOPES COSTA | ON FILE |
| CAIO NOVAES PRIMOSIC COSTA | ON FILE |
| CAIO RUAN CAVALCANTI VALENTIM | ON FILE |
| CAIO RUIZ FERNANDES | ON FILE |
| CAIO SIMAN DIAS | ON FILE |
| CAIQUE DOS SANTOS FIGUEIREDO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAITANA VELASQUEZ CRUZ | ON FILE |
| CAITLIN A CASEY | ON FILE |
| CAITLIN ASHLEY GRANT | ON FILE |
| CAITLIN DELANE MCELROY | ON FILE |
| CAITLIN GRACE WHITE | ON FILE |
| CAITLIN JUDGE | ON FILE |
| CAITLIN LEONA SULT | ON FILE |
| CAITLIN LESLIE SUTTON | ON FILE |
| CAITLIN MARGARET PALMER | ON FILE |
| CAITLIN MARIE DOUGHERTY | ON FILE |
| CAITLIN POWELL | ON FILE |
| CAITLYN BONITA BEAZLEY | ON FILE |
| CAITLYN NICOLE RIVERS | ON FILE |
| CAITLYN NICOLE TALBERT | ON FILE |
| CAITLYNN GABRIELLE QUIST | ON FILE |
| CAITLYNN JAINE CRIPPEN | ON FILE |
| CAIUS DOMOCOS | ON FILE |
| CAIYAN XIAN | ON FILE |
| CAJETAN ODINAKA EGENU | ON FILE |
| CAL AFOLABI LAWANSON | ON FILE |
| CAL RYAN DURRETT | ON FILE |
| CALAB NEIL PEACH | ON FILE |
| CALAWAY ROBERT HANKS | ON FILE |
| CALDER SCOTT COHEN | ON FILE |
| CALE DONOVAN KNEPSHIELD | ON FILE |
| CALE JAY SCHMIDT | ON FILE |
| CALE MICHAEL WALTER | ON FILE |
| CALE RENE SAMMONS | ON FILE |
| CALE THOMAS STEADMAN | ON FILE |
| CALE WESLEY PETERS | ON FILE |
| CALEB  SAUNDERS | ON FILE |
| CALEB A LACLAIR | ON FILE |
| CALEB AARON HOWE | ON FILE |
| CALEB AARON PFAFF | ON FILE |
| CALEB AIDAN CORR | ON FILE |
| CALEB ALAN LOGAN | ON FILE |
| CALEB ALEXANDER BROCK | ON FILE |
| CALEB ALEXHANDER BLASINGAME | ON FILE |
| CALEB ALLEN CRAIG | ON FILE |
| CALEB AMOS HILTON | ON FILE |
| CALEB ANDRE SPEYRER | ON FILE |
| CALEB ANDREW SEARS | ON FILE |
| CALEB ANTHONY HEUPEL | ON FILE |
| CALEB ATOM ADAGBA | ON FILE |
| CALEB BENJAMIN GLANCY | ON FILE |
| CALEB BENNING | ON FILE |
| CALEB BRANDON MOORE | ON FILE |
| CALEB BURRILL | ON FILE |
| CALEB CAMPBELL | ON FILE |
| CALEB CHERSIN | ON FILE |
| CALEB CHRISTOPHER HECK | ON FILE |
| CALEB CLIFTON KIRKEIDE | ON FILE |
| CALEB CUTHBERT | ON FILE |
| CALEB DANIEL BRAYBOY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CALEB DANIEL ELLENBURG | ON FILE |
| CALEB DAVID GARCIA | ON FILE |
| CALEB DAVID NEHRING | ON FILE |
| CALEB DAVID REES | ON FILE |
| CALEB DOUGLAS TIPTON | ON FILE |
| CALEB EDWARD ANDERSON M | ON FILE |
| CALEB ENRIGHT | ON FILE |
| CALEB ETHAN MARSHALL | ON FILE |
| CALEB ETHAN WHALEN | ON FILE |
| CALEB EVAN TUMAN | ON FILE |
| CALEB FRAWLEY | ON FILE |
| CALEB GRANT GOODMAN | ON FILE |
| CALEB GREGORY CARTE | ON FILE |
| CALEB GRIFFIN STARR | ON FILE |
| CALEB GUY MOORE | ON FILE |
| CALEB HODGE-WILLIAMS | ON FILE |
| CALEB HOWARD SIMPSON | ON FILE |
| CALEB J MCNAIL | ON FILE |
| CALEB JACOB DONALD ZABEL | ON FILE |
| CALEB JAMES HESS | ON FILE |
| CALEB JAMES KIENTZ | ON FILE |
| CALEB JAMES MACKIE | ON FILE |
| CALEB JAMES NULL | ON FILE |
| CALEB JANUSZ OWCZAREK | ON FILE |
| CALEB JAY NETTEN | ON FILE |
| CALEB JEFFERY HAWKINS | ON FILE |
| CALEB JEROME BREITHAUPT | ON FILE |
| CALEB JOHN BOYD | ON FILE |
| CALEB JOHN POTTER | ON FILE |
| CALEB JOINER | ON FILE |
| CALEB JONATHAN NEAL | ON FILE |
| CALEB JORDAN EPLEY | ON FILE |
| CALEB JOSEF PETERKA | ON FILE |
| CALEB JOSEPH ALEXANDER | ON FILE |
| CALEB JOSEPH KRUEGER | ON FILE |
| CALEB JOSEPH PECHT | ON FILE |
| CALEB JOSHUA BUCKMAN | ON FILE |
| CALEB JOSHUA CHRISTIAN | ON FILE |
| CALEB JOSHUA TUTTLE | ON FILE |
| CALEB JOSHUA WEATHERLY | ON FILE |
| CALEB KAHIL VICKERY | ON FILE |
| CALEB KEATON | ON FILE |
| CALEB KRAMER | ON FILE |
| CALEB KRAMER | ON FILE |
| CALEB LEE ARNDT | ON FILE |
| CALEB LEE DECK | ON FILE |
| CALEB LEE PEELER | ON FILE |
| CALEB LEHMAN | ON FILE |
| CALEB LING | ON FILE |
| CALEB LUKE MORRIS | ON FILE |
| CALEB M WILLIAMS | ON FILE |
| CALEB MALATHI TAYLOR | ON FILE |
| CALEB MARK CARTER | ON FILE |
| CALEB MATTHEW BARR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CALEB MICHAEL BONANNO | ON FILE |
| CALEB MICHAEL FLORA | ON FILE |
| CALEB MICHAEL GRANT | ON FILE |
| CALEB MICHAEL MOSS | ON FILE |
| CALEB MICHAEL PIEKSTRA | ON FILE |
| CALEB MICHAEL VUOCOLO | ON FILE |
| CALEB MICHAEL WIEBE | ON FILE |
| CALEB N BERGEN | ON FILE |
| CALEB NATHANAEL HODGES | ON FILE |
| CALEB NATHANIEL HOLMSTROM | ON FILE |
| CALEB NEWMAN WURM | ON FILE |
| CALEB NORMAN MEREDITH | ON FILE |
| CALEB OWEN TIMMINS | ON FILE |
| CALEB PARK JOHNSON | ON FILE |
| CALEB PATRICK ACREE | ON FILE |
| CALEB PATRICK MCCOMBS | ON FILE |
| CALEB PAUL TREVITHICK | ON FILE |
| CALEB RAJAONARY | ON FILE |
| CALEB RAY ADRIAN | ON FILE |
| CALEB RHYSE MCGINNIS | ON FILE |
| CALEB RICHARD CHAVEZ | ON FILE |
| CALEB RICHARD NEAL | ON FILE |
| CALEB RICKARD BRINKLEY | ON FILE |
| CALEB RIPPEY | ON FILE |
| CALEB ROBERT DILLMAN | ON FILE |
| CALEB ROBERT LINDLEY | ON FILE |
| CALEB ROSS WESTBROOK | ON FILE |
| CALEB ROYCE HOGG | ON FILE |
| CALEB RUSSELL REEVES | ON FILE |
| CALEB SAMUEL PRICE | ON FILE |
| CALEB SCHOOT | ON FILE |
| CALEB SCOTT BICKNELL | ON FILE |
| CALEB SCOTT QUINSEY | ON FILE |
| CALEB SHANNON SALTER | ON FILE |
| CALEB TARRANT GOODMAN | ON FILE |
| CALEB TAY | ON FILE |
| CALEB THOMAS YOUNG | ON FILE |
| CALEB THORNE BEARD | ON FILE |
| CALEB TINLEY | ON FILE |
| CALEB TORRES KAUFMANN | ON FILE |
| CALEB TUCKER DAME | ON FILE |
| CALEB TUNG-HONG LEUNG | ON FILE |
| CALEB TYLER BRENEGAN | ON FILE |
| CALEB VINCENT MITCHELL CLEMENT | ON FILE |
| CALEB WAYNE BUEHRER | ON FILE |
| CALEB WAYNE TRAVNICK | ON FILE |
| CALEB WOON SHERN CHUAN | ON FILE |
| CALEB YOUNG | ON FILE |
| CALEB ZACHARY LYTLE | ON FILE |
| CALEN COOPER | ON FILE |
| CALEV JIMENEZ | ON FILE |
| CALHON JON-PAUL JAMES DESMARAIS | ON FILE |
| CALI MARI MANALO ENTERESO | ON FILE |
| CALIB VOLTAIRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CALIN ALEXANDRU BAJAN | ON FILE |
| CALIN BIRA | ON FILE |
| CALIN IOAN HOTOVI | ON FILE |
| CALIN LEPARDA | ON FILE |
| CALIN ROMAN | ON FILE |
| CALIN SOLOMON | ON FILE |
| CALIN SOLOMON | ON FILE |
| CALIN SZEKELY | ON FILE |
| CALIN SZEKELY | ON FILE |
| CALIN VAIDA | ON FILE |
| CALINE SKYLER FORWARD | ON FILE |
| CALIN-PETRE CHITU | ON FILE |
| CALISTA CHIA KAI TING | ON FILE |
| CALISTA NG SHU WEN | ON FILE |
| CALISTUS O JOSEPH | ON FILE |
| CALIXTE RAPHAEL LOIC MARIE BERGER | ON FILE |
| CALIXTE SAINTIL | ON FILE |
| CALIXTO CASTANEDA CASTANEDA | ON FILE |
| CALIXTO GABRIEL BRAVO SERRANOA | ON FILE |
| CALIXTO ONG II | ON FILE |
| CALLAM ROBERT TAYLOR | ON FILE |
| CALLAN J WOOLCOCK | ON FILE |
| CALLAN JACOB WEHLOW | ON FILE |
| CALLAN JAMES BROWN | ON FILE |
| CALLE ALEKSANDER ERIKSSON | ON FILE |
| CALLEN JAMES YOSHII KIM | ON FILE |
| CALLEN STEPHEN MOURITSEN | ON FILE |
| CALLUM ALEXANDER KINGSTON | ON FILE |
| CALLUM ALEXANDER LANKESTER | ON FILE |
| CALLUM ALISTAIR WHITE | ON FILE |
| CALLUM ANTHONY FORD | ON FILE |
| CALLUM ANTHONY HOGG | ON FILE |
| CALLUM CHARLES HORNBY | ON FILE |
| CALLUM DANIEL BLUNDELL | ON FILE |
| CALLUM DAVID BOYLETT | ON FILE |
| CALLUM DAVID JAMES WYNN | ON FILE |
| CALLUM DAVID JOHN GARDNER | ON FILE |
| CALLUM DAVID SIMS | ON FILE |
| CALLUM EDISON WRIGHT | ON FILE |
| CALLUM EDWARD NEARY | ON FILE |
| CALLUM EOIN MOIR | ON FILE |
| CALLUM G COCKING | ON FILE |
| CALLUM HENARE REWETI | ON FILE |
| CALLUM HICKIE | ON FILE |
| CALLUM IAIN MCNAB | ON FILE |
| CALLUM IAN MACMILLAN | ON FILE |
| CALLUM J BROTHERTON | ON FILE |
| CALLUM JACK HAWKINS | ON FILE |
| CALLUM JAMES BROMLEY | ON FILE |
| CALLUM JAMES ELDER | ON FILE |
| CALLUM JAMES MERRILL | ON FILE |
| CALLUM JAMES RUSHTON | ON FILE |
| CALLUM JOHN BIGGINS | ON FILE |
| CALLUM JOHN CLOSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CALLUM JONES | ON FILE |
| CALLUM KEVIN CORNEILLE | ON FILE |
| CALLUM LAWRENCE J HILL | ON FILE |
| CALLUM LEO CHRISTOPHER GRIMMOND | ON FILE |
| CALLUM LESLIE THORNE | ON FILE |
| CALLUM LEWIS ANDERSON | ON FILE |
| CALLUM MARO BAKER | ON FILE |
| CALLUM MICHAEL JONES | ON FILE |
| CALLUM PETER MORAN | ON FILE |
| CALLUM PHILIPPE ROBERTSON | ON FILE |
| CALLUM REAY | ON FILE |
| CALLUM ROY MCLEAN | ON FILE |
| CALLUM SHANE BRUTON | ON FILE |
| CALLUM THOMAS MCCONNELI | ON FILE |
| CALLUM THOMAS NICHOLSON | ON FILE |
| CALLUM THOMAS TENNANT | ON FILE |
| CALLUM VAN MEGEN | ON FILE |
| CALLUM WALLACE MCWALTER | ON FILE |
| CALLUM WILLIAM TAGGART | ON FILE |
| CALLUM XAVIER BAINBRIDGE | ON FILE |
| CALLYN THOMAS HARRIS | ON FILE |
| CALOGERO CIMINO | ON FILE |
| CALOGERO DI LEGAMI | ON FILE |
| CALOGERO GRIFASI | ON FILE |
| CALOGERO LAURIA | ON FILE |
| CALOGERO PORRELLO | ON FILE |
| CALOGERO RICOTTA | ON FILE |
| CALOGERO VITALE | ON FILE |
| CALTIN MERVIN D SILVA | ON FILE |
| CALUM ALEXANDER AITKEN | ON FILE |
| CALUM ALEXANDER WILLIAM MACIVER | ON FILE |
| CALUM KENNEDY-MOORE | ON FILE |
| CALUM PARK | ON FILE |
| CALUM STEVEN OFFICER | ON FILE |
| CALUM WILLIAM ROBB | ON FILE |
| CALVEN PIRES DOS SANTOS MENDONCA | ON FILE |
| CALVIN A WHITE | ON FILE |
| CALVIN ANDREW RODDIE | ON FILE |
| CALVIN AUGUST TJIEN JOENG TJONG TJIN JOE | ON FILE |
| CALVIN BALOTRO | ON FILE |
| CALVIN BENJAMIN DAVIS | ON FILE |
| CALVIN BOSCO SEQUEIRA | ON FILE |
| CALVIN C POULSEN | ON FILE |
| CALVIN CAI | ON FILE |
| CALVIN CALVIN | ON FILE |
| CALVIN CARLO WIT | ON FILE |
| CALVIN CASEY RAMIREZ | ON FILE |
| CALVIN CELESTINO ALVAREZ | ON FILE |
| CALVIN CHARLES SAUNDERS | ON FILE |
| CALVIN CORNELIUS BRINKLEY | ON FILE |
| CALVIN D SPENCER | ON FILE |
| CALVIN EDWARD JR PERRY | ON FILE |
| CALVIN EDWARD STADNYK | ON FILE |
| CALVIN GERVINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CALVIN GILL MACHADO CANUTE DOMINIC MACHADO | ON FILE |
| CALVIN GOH WEIXUAN | ON FILE |
| CALVIN GREVILLE DANE DRDUL | ON FILE |
| CALVIN HE | ON FILE |
| CALVIN HO CHI MA | ON FILE |
| CALVIN HOLEMAN | ON FILE |
| CALVIN HOLLYS SOLOMON | ON FILE |
| CALVIN J ALEXIS | ON FILE |
| CALVIN JAY LU | ON FILE |
| CALVIN JOEL KOEPKE | ON FILE |
| CALVIN JOHN BRADSHAW | ON FILE |
| CALVIN JOHN KINATEDER | ON FILE |
| CALVIN JOHN SIMPSON | ON FILE |
| CALVIN JONATHAN GARCIA | ON FILE |
| CALVIN KANG | ON FILE |
| CALVIN KENNETH COTTRELL | ON FILE |
| CALVIN KIM | ON FILE |
| CALVIN KLEIN PREJILLANA | ON FILE |
| CALVIN L YOUNG | ON FILE |
| CALVIN LEESING LIANG | ON FILE |
| CALVIN LEON HOWARD | ON FILE |
| CALVIN LEOSCAR GRAY | ON FILE |
| CALVIN LEUNG | ON FILE |
| CALVIN LI ZHANG | ON FILE |
| CALVIN LOUANGRATH | ON FILE |
| CALVIN LY | ON FILE |
| CALVIN LYNN GAITHER | ON FILE |
| CALVIN MC LAUGHLIN | ON FILE |
| CALVIN MERRITT MORRIS III | ON FILE |
| CALVIN P BIJSMANS | ON FILE |
| CALVIN PHAM TANG | ON FILE |
| CALVIN R ANTONIEWICZ | ON FILE |
| CALVIN RAEKWON HILTON | ON FILE |
| CALVIN RAY BECK | ON FILE |
| CALVIN RAY HUDSON | ON FILE |
| CALVIN REID HAMILTON | ON FILE |
| CALVIN ROBERT MACINTOSH | ON FILE |
| CALVIN SCHROEDER | ON FILE |
| CALVIN SHANE TRUJILLO | ON FILE |
| CALVIN SIEU LOOC | ON FILE |
| CALVIN STRONG | ON FILE |
| CALVIN THAI TRAN | ON FILE |
| CALVIN THOMAS DUCHARME | ON FILE |
| CALVIN TRAN | ON FILE |
| CALVIN V ESSLINGER | ON FILE |
| CALVIN VAN DO | ON FILE |
| CALVIN WALKER | ON FILE |
| CALVIN YAO CHENG CHENG | ON FILE |
| CALVINPAL JIT SINGH | ON FILE |
| CALVYN TNG WEIHAO | ON FILE |
| CAM TEMA | ON FILE |
| CAM TIEN TRUONG THI | ON FILE |
| CAM VAN VO THI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAMARON I THOMAS | ON FILE |
| CAMAS OLER COBERLY | ON FILE |
| CAMBRIA CHELSEA GARTKE | ON FILE |
| CAMDEN ALEXANDER SAWICKI | ON FILE |
| CAMDEN CHRISTOPHER MCFARLAND | ON FILE |
| CAMDEN CHRISTOPHER MCFARLAND | ON FILE |
| CAMELI MARC ROGER | ON FILE |
| CAMELIA BINTI YAACOB | ON FILE |
| CAMELIA IRINA JITARU | ON FILE |
| CAMELIA POPA | ON FILE |
| CAMELIA STERIE | ON FILE |
| CAMELZA FELICITY MARK | ON FILE |
| CAMERION DESHAWN FIELDS | ON FILE |
| CAMERON GOETTING | ON FILE |
| CAMERON LUCITT | ON FILE |
| CAMERON RICHARDSON | ON FILE |
| CAMERON A HADFIELD | ON FILE |
| CAMERON ADDISON LAUSTER SPOHRER | ON FILE |
| CAMERON AITKEN KENNEY | ON FILE |
| CAMERON ALEXANDER CHAVEZ | ON FILE |
| CAMERON ALEXANDER HARDY | ON FILE |
| CAMERON ALFRED JOHN MACQUEEN | ON FILE |
| CAMERON ALFRED MARCOTTE | ON FILE |
| CAMERON ALLEN ALEXANDER | ON FILE |
| CAMERON ALLEN HOLCOMB | ON FILE |
| CAMERON ALLEN PIZZOFERRATO | ON FILE |
| CAMERON AMARI DIXON | ON FILE |
| CAMERON ANDREW JONES | ON FILE |
| CAMERON ANDREW KING | ON FILE |
| CAMERON ARNOLD NAIDOO | ON FILE |
| CAMERON AUSTIN LEVY | ON FILE |
| CAMERON B CAMPBELL | ON FILE |
| CAMERON BARNHART | ON FILE |
| CAMERON BARRETT | ON FILE |
| CAMERON BARRY MCDONALD | ON FILE |
| CAMERON BAXTOR WADDILL | ON FILE |
| CAMERON BERTRAM JOHNSON | ON FILE |
| CAMERON BLAINE ADAMS | ON FILE |
| CAMERON BLAISE STRAW | ON FILE |
| CAMERON BLAKE MC GRAW | ON FILE |
| CAMERON BRADLEY DAVIS | ON FILE |
| CAMERON BRADLEY KETTLE DOYLE | ON FILE |
| CAMERON BRIAN ANTHONY VAEA | ON FILE |
| CAMERON CAGE HAIR | ON FILE |
| CAMERON CASSIDY | ON FILE |
| CAMERON CHARLES ALLCOTT | ON FILE |
| CAMERON CHARLES TIERNO | ON FILE |
| CAMERON CHASE CREECH | ON FILE |
| CAMERON CHRISTOPHER HEARD | ON FILE |
| CAMERON CHRISTOPHER SCHORG | ON FILE |
| CAMERON CLARK PARMER | ON FILE |
| CAMERON CLIFTON | ON FILE |
| CAMERON COREY RANDOLPH | ON FILE |
| CAMERON D MILLIGAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAMERON D STIVENS | ON FILE |
| CAMERON DANGELO MALONE | ON FILE |
| CAMERON DANIEL COBBOLD | ON FILE |
| CAMERON DAVID EHRLICH | ON FILE |
| CAMERON DAVIS | ON FILE |
| CAMERON DAYTON JONES | ON FILE |
| CAMERON DEAN PARKER | ON FILE |
| CAMERON DIMETRIPATRICK WILLIAMS | ON FILE |
| CAMERON DOUGLAS TAYLOR | ON FILE |
| CAMERON DWAYNE MC CORMICK | ON FILE |
| CAMERON DWAYNE SCOTT | ON FILE |
| CAMERON DYE | ON FILE |
| CAMERON EARL HAYWARD | ON FILE |
| CAMERON EARL HAYWARD | ON FILE |
| CAMERON EDWARD HOFFMAN | ON FILE |
| CAMERON EDWARD SHEYA | ON FILE |
| CAMERON ELIJAH BLAKELEY | ON FILE |
| CAMERON ELVAN KORTH | ON FILE |
| CAMERON EVERETTE COLE | ON FILE |
| CAMERON F JOHNSTON | ON FILE |
| CAMERON FRASER | ON FILE |
| CAMERON G MARSHALL | ON FILE |
| CAMERON GEORGE R BEEDIE | ON FILE |
| CAMERON GLAY OLSEN | ON FILE |
| CAMERON GLEN CHITTICK | ON FILE |
| CAMERON GORDON | ON FILE |
| CAMERON GORLEY | ON FILE |
| CAMERON GORLEY | ON FILE |
| CAMERON GRANT | ON FILE |
| CAMERON GREGORY COOK | ON FILE |
| CAMERON GRUSS | ON FILE |
| CAMERON HASHEMI | ON FILE |
| CAMERON HELSEL | ON FILE |
| CAMERON HILL | ON FILE |
| CAMERON ISAIAH BLACKSTOCK | ON FILE |
| CAMERON J PARKER BRATTLE | ON FILE |
| CAMERON J SMITH | ON FILE |
| CAMERON J VALENTINE | ON FILE |
| CAMERON JACK BURNHAM | ON FILE |
| CAMERON JACK OWENS | ON FILE |
| CAMERON JACOB BINTZ | ON FILE |
| CAMERON JACOB CANALES | ON FILE |
| CAMERON JACOB RILEY WALKER | ON FILE |
| CAMERON JAMES ALMY | ON FILE |
| CAMERON JAMES COOK | ON FILE |
| CAMERON JAMES DAVIS | ON FILE |
| CAMERON JAMES KAPLAN | ON FILE |
| CAMERON JAMES MCDONALD | ON FILE |
| CAMERON JAMES MCELROY | ON FILE |
| CAMERON JAMES NULL | ON FILE |
| CAMERON JAMES SANDERS | ON FILE |
| CAMERON JAMES WOOLSTENHULME | ON FILE |
| CAMERON JASON COLLINS | ON FILE |
| CAMERON JASON SHOWMAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAMERON JEFFERSON LAIRD | ON FILE |
| CAMERON JERROD LOMAX | ON FILE |
| CAMERON JOHN ABEL | ON FILE |
| CAMERON JOHN CHADWICK | ON FILE |
| CAMERON JOHN FERGIE | ON FILE |
| CAMERON JOHN LINDSAY | ON FILE |
| CAMERON JOHN RUTZ | ON FILE |
| CAMERON JOHN RYAN | ON FILE |
| CAMERON JOSEPH HOLMES | ON FILE |
| CAMERON JOSEPH J GAYNOR | ON FILE |
| CAMERON JOSEPH JONES | ON FILE |
| CAMERON JOSEPH MULLANEY | ON FILE |
| CAMERON JOSEPH PENNER | ON FILE |
| CAMERON JOSEPH THOMPSON | ON FILE |
| CAMERON JOVAN WILLIAMS | ON FILE |
| CAMERON KARLVIN DYKES | ON FILE |
| CAMERON KEATES | ON FILE |
| CAMERON KEENE LECKSELL | ON FILE |
| CAMERON KEITH GROSS | ON FILE |
| CAMERON KEKOA COKER | ON FILE |
| CAMERON KENNERLY ARBIS | ON FILE |
| CAMERON KINNICK | ON FILE |
| CAMERON L BAKER | ON FILE |
| CAMERON LANCE HOOPER | ON FILE |
| CAMERON LEAH HODGES | ON FILE |
| CAMERON LEE COODY | ON FILE |
| CAMERON LEE CROWHURST | ON FILE |
| CAMERON LEE HEMPHILL | ON FILE |
| CAMERON LEE LANGENHAGEN | ON FILE |
| CAMERON LEIGH JENKINS | ON FILE |
| CAMERON LEIGH WOLFF | ON FILE |
| CAMERON LEITH CAMPBELL | ON FILE |
| CAMERON LEVI BURRESS | ON FILE |
| CAMERON LLOYD JOYNER | ON FILE |
| CAMERON LOUIS WHITE | ON FILE |
| CAMERON LUCAS KIMREY | ON FILE |
| CAMERON LYALL PETERSON | ON FILE |
| CAMERON M BUTLER | ON FILE |
| CAMERON M HURST | ON FILE |
| CAMERON M MONIZ | ON FILE |
| CAMERON MAHMOUD MORTAZAVI | ON FILE |
| CAMERON MALCOLM IRVING | ON FILE |
| CAMERON MARK DARLING | ON FILE |
| CAMERON MARK HERTZ | ON FILE |
| CAMERON MARK PAGE | ON FILE |
| CAMERON MARLON PHILIP | ON FILE |
| CAMERON MARTIN OUTLAW | ON FILE |
| CAMERON MATTHEW BELA OFNER | ON FILE |
| CAMERON MAXIM CONNER GROENEWALD | ON FILE |
| CAMERON MEWS | ON FILE |
| CAMERON MICHAEL DEVANNEY | ON FILE |
| CAMERON MICHAEL ETCHINGS | ON FILE |
| CAMERON MICHAEL FREEMAN | ON FILE |
| CAMERON MICHAEL GIESLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAMERON MICHAEL HODGES | ON FILE |
| CAMERON MICHAEL KEIF | ON FILE |
| CAMERON MICHAEL PHELPS | ON FILE |
| CAMERON MURA | ON FILE |
| CAMERON NA-HEEM KENNON | ON FILE |
| CAMERON NATHAN SAVOURY | ON FILE |
| CAMERON NEACE | ON FILE |
| CAMERON NEIL ATHOL BUTLER | ON FILE |
| CAMERON NICHOLAS KEMP | ON FILE |
| CAMERON NICHOLAS SCHOLL | ON FILE |
| CAMERON NICOLAS STEWART | ON FILE |
| CAMERON PARKER SUMRELL | ON FILE |
| CAMERON PATRICK KELLY-JOHNSON | ON FILE |
| CAMERON PAWULSKI | ON FILE |
| CAMERON PECK | ON FILE |
| CAMERON PERRY BOUCHER | ON FILE |
| CAMERON PERSHING REUSS | ON FILE |
| CAMERON PETER CLEMENTS | ON FILE |
| CAMERON PHILIPPONA | ON FILE |
| CAMERON PHILLIP DYER | ON FILE |
| CAMERON RASCON SORENSEN | ON FILE |
| CAMERON RAY COOPER | ON FILE |
| CAMERON RAYMOND PRESTON | ON FILE |
| CAMERON REECE PILLING | ON FILE |
| CAMERON ROBERT EDENS | ON FILE |
| CAMERON ROSS MACPHERSON | ON FILE |
| CAMERON RUSSELL ROY | ON FILE |
| CAMERON RYAN OHEARN | ON FILE |
| CAMERON SCHERLE | ON FILE |
| CAMERON SCOTT KEGLOVIC | ON FILE |
| CAMERON SCOTT LANE | ON FILE |
| CAMERON SHELBY BEAUCHAMP | ON FILE |
| CAMERON STANLEY BUKSA | ON FILE |
| CAMERON STEVEN WEBB | ON FILE |
| CAMERON STUART BROOKS | ON FILE |
| CAMERON TANNER EVANS | ON FILE |
| CAMERON TANNER HAWKSHAW | ON FILE |
| CAMERON TAYLOR COATS | ON FILE |
| CAMERON TAYLOR HECK | ON FILE |
| CAMERON TAYLOR SMITH | ON FILE |
| CAMERON TERRELL WHITMORE | ON FILE |
| CAMERON THEODORE DAY | ON FILE |
| CAMERON THOMAS BOWER | ON FILE |
| CAMERON THOMAS TERRY | ON FILE |
| CAMERON TRAVIS ROBINSON | ON FILE |
| CAMERON TURNEY | ON FILE |
| CAMERON W CHONG | ON FILE |
| CAMERON W MARKER | ON FILE |
| CAMERON WALLACE | ON FILE |
| CAMERON WALTER KIRKWOOD | ON FILE |
| CAMERON WARREN CONSTANTI | ON FILE |
| CAMERON WEST PETERS | ON FILE |
| CAMERON WICKHAM LESLIE | ON FILE |
| CAMERON WILLIAM STUART | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAMERONLEE EASEY | ON FILE |
| CAMI JO ANDERSON | ON FILE |
| CAMI KAY ULCH | ON FILE |
| CAMIEL BEUGEL | ON FILE |
| CAMIEL MARIJN SIJPKENS | ON FILE |
| CAMIL MIKOLAJCZACK | ON FILE |
| CAMIL PIERRICK KOESSLER | ON FILE |
| CAMILA ABIGAIL CASTERAN PALACIO | ON FILE |
| CAMILA AGOSTINA MEDINA SILVA | ON FILE |
| CAMILA ALICIA CANXXADA DE LA ZERDA | ON FILE |
| CAMILA ANTONEL OLMEDO GENNARO | ON FILE |
| CAMILA ANTONELLA JARAMILLO | ON FILE |
| CAMILA ARAGONES | ON FILE |
| CAMILA ARTIGAS | ON FILE |
| CAMILA BEATRIZ CABALLERO | ON FILE |
| CAMILA BELEN FIROS | ON FILE |
| CAMILA BELEN GHIDINI | ON FILE |
| CAMILA BELEN MELLA | ON FILE |
| CAMILA BELEN MERKIN | ON FILE |
| CAMILA BELEN MORALES RIVAS | ON FILE |
| CAMILA BELEN RUIZ | ON FILE |
| CAMILA BELEN SAAVEDRA | ON FILE |
| CAMILA CALVI | ON FILE |
| CAMILA CECCOLI | ON FILE |
| CAMILA CERIMELE MARIETAN | ON FILE |
| CAMILA CIFARELLI | ON FILE |
| CAMILA CLEMENTS SANTA CRUZ | ON FILE |
| CAMILA CONCEICAO CHAGAS | ON FILE |
| CAMILA CONCEICAO CHAGAS | ON FILE |
| CAMILA CONSTANZA BUSTOS DIAZ | ON FILE |
| CAMILA CORVALAN | ON FILE |
| CAMILA CRISTIANE VITTI DE BARROS | ON FILE |
| CAMILA DAIANA PADILLA | ON FILE |
| CAMILA DEL ROSARIO ROMANO | ON FILE |
| CAMILA DENISE LEYBA | ON FILE |
| CAMILA ELENA DIAZ | ON FILE |
| CAMILA ELISA RUIZ | ON FILE |
| CAMILA FABRICIA TEVEZ | ON FILE |
| CAMILA FERNANDA BRUNETTA | ON FILE |
| CAMILA FERNANDEZ | ON FILE |
| CAMILA GIOVANA AGUILERA VACCARO | ON FILE |
| CAMILA GIOVANNA ALBARRACIN | ON FILE |
| CAMILA GOTUZZO BARRIOS | ON FILE |
| CAMILA IBARROLA | ON FILE |
| CAMILA INDIANA BENENATI | ON FILE |
| CAMILA INSAUSTI | ON FILE |
| CAMILA IRENE TORRES | ON FILE |
| CAMILA LOPEZ SANTIAGO | ON FILE |
| CAMILA MACARENA BLANCO | ON FILE |
| CAMILA MAGALI ADAES MARTIN | ON FILE |
| CAMILA MILAGROS AGOSTINA SARATE | ON FILE |
| CAMILA MILAGROS PACHECO | ON FILE |
| CAMILA MORA | ON FILE |
| CAMILA NAIR HORTA LOPEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAMILA NAZAREN FLORES HERRERA | ON FILE |
| CAMILA NOELIA LEDESMA | ON FILE |
| CAMILA PAOLA DIAZ | ON FILE |
| CAMILA PAZ LOBO GONZALEZ | ON FILE |
| CAMILA ROCIO KRICAS | ON FILE |
| CAMILA RODRIGUEZ | ON FILE |
| CAMILA SARACO | ON FILE |
| CAMILA SEGOVIA RODRIGUEZ | ON FILE |
| CAMILA SILVA CERQUEIRA | ON FILE |
| CAMILA SOUZA DE QUEIROZ | ON FILE |
| CAMILA SUAREZ | ON FILE |
| CAMILA VENANCIO DE QUEIROZ | ON FILE |
| CAMILA VENIALGO | ON FILE |
| CAMILA VICTORIA DALCEGGIO | ON FILE |
| CAMILA VUKSANOVICH | ON FILE |
| CAMILA ZULEMA CARHUE SANCHEZ | ON FILE |
| CAMILE ERIN MARY WINDRED | ON FILE |
| CAMILE SAID EDDINE | ON FILE |
| CAMILE WOLFF WEGRZYNOVSKI | ON FILE |
| CAMILLA BERG SORENSEN | ON FILE |
| CAMILLA BINNE KRONMANN | ON FILE |
| CAMILLA CAVALIERI | ON FILE |
| CAMILLA CORBO | ON FILE |
| CAMILLA J BANT | ON FILE |
| CAMILLA PABIJAN | ON FILE |
| CAMILLA PINI | ON FILE |
| CAMILLA SAFFIOTI | ON FILE |
| CAMILLA SAMPAIO | ON FILE |
| CAMILLA SANTOS SAMPAIO | ON FILE |
| CAMILLA SANTOS SAMPAIO | ON FILE |
| CAMILLA SANTOS SAMPAIO | ON FILE |
| CAMILLA SKOVLUND HANSEN | ON FILE |
| CAMILLA TARA G STANDING | ON FILE |
| CAMILLA THIEMER | ON FILE |
| CAMILLA VIEIRA MENEZES MALTA | ON FILE |
| CAMILLE ADRIEN ALEXANDRE JULIEN | ON FILE |
| CAMILLE ALEXANDRE | ON FILE |
| CAMILLE BENJAMIN THIBAUT HENRY | ON FILE |
| CAMILLE CATHERINE ATTLE | ON FILE |
| CAMILLE CHARLES DESMOTREUX | ON FILE |
| CAMILLE CLINTON | ON FILE |
| CAMILLE CREUSEN | ON FILE |
| CAMILLE DUGAND | ON FILE |
| CAMILLE FABIEN MANCEAU | ON FILE |
| CAMILLE FAUSTINE CANCE | ON FILE |
| CAMILLE FRANCOISE J DELMEZ | ON FILE |
| CAMILLE GABRIELLE LEHERICEY | ON FILE |
| CAMILLE HUGUES MICHEL HOUEE | ON FILE |
| CAMILLE ISABELLE MYRIAM PLACE | ON FILE |
| CAMILLE JULIET DUCKETT | ON FILE |
| CAMILLE MALIK S MAIDAT | ON FILE |
| CAMILLE MARIE HOLMAN | ON FILE |
| CAMILLE MARIE REYNES | ON FILE |
| CAMILLE MARQUES ALMEIDA  MARAFIGA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAMILLE MARQUES ALMEIDA MARAFIGA | ON FILE |
| CAMILLE NOELLE HAUTEFAYE | ON FILE |
| CAMILLE NOGUEIRA DA SILVA | ON FILE |
| CAMILLE OFELIA LYDIA SCHARWATT | ON FILE |
| CAMILLE PAULINE AMBRE HABER | ON FILE |
| CAMILLE RAYMOND LESCALLIEZ | ON FILE |
| CAMILLE ROGER TAMEUR TRINSSOUTROP | ON FILE |
| CAMILLE SHARONI | ON FILE |
| CAMILLE SIMON | ON FILE |
| CAMILLE SUPACHAI SAVARY | ON FILE |
| CAMILLE YVETTE VALVOI | ON FILE |
| CAMILLO CURELLA | ON FILE |
| CAMILLO CURELLA | ON FILE |
| CAMILLO GROSSI | ON FILE |
| CAMILLO VITTORIO ARRIGO OLIVETTI | ON FILE |
| CAMILLUS CHUKWUMA OBUA | ON FILE |
| CAMILO BLANCO | ON FILE |
| CAMILO ALBERTO RANGEL BAYUELO | ON FILE |
| CAMILO ALEJANDRO BOSCHETTI REYES | ON FILE |
| CAMILO ALEJANDRO CORDOBA PORTILLA | ON FILE |
| CAMILO AMAT Y LEON LLOSA | ON FILE |
| CAMILO ANDRES ALBARRACIN BARRERA | ON FILE |
| CAMILO ANDRES CARRENO ROJAS | ON FILE |
| CAMILO ANDRES CELY SANDOVAL | ON FILE |
| CAMILO ANDRES FREUND OLAYA | ON FILE |
| CAMILO ANDRES GOMEZ OBANDO | ON FILE |
| CAMILO ANDRES MARTINEZ MARTINEZ | ON FILE |
| CAMILO ANDRES TRIBIN RIVERA | ON FILE |
| CAMILO ANDRES VARGAS LESMES | ON FILE |
| CAMILO ANTONIO RAYO | ON FILE |
| CAMILO BARROS CORTINAS | ON FILE |
| CAMILO DAVID PONCE | ON FILE |
| CAMILO ENRIQUE ESPINOSA | ON FILE |
| CAMILO ENRIQUE LARA MENENDEZ | ON FILE |
| CAMILO ERNESTO HELLER | ON FILE |
| CAMILO ERNESTO LAGOS MIRANDA | ON FILE |
| CAMILO ERNESTO VALBUENA CHARRY | ON FILE |
| CAMILO ESCBUCERIA LUNA | ON FILE |
| CAMILO FRANCISCO ALANIZ | ON FILE |
| CAMILO GOMEZ DUQUE | ON FILE |
| CAMILO HERNAN SALINAS HENRIQUEZ | ON FILE |
| CAMILO IGNACIO RUIZ | ON FILE |
| CAMILO J MARQUEZ TENORIO | ON FILE |
| CAMILO JOSE COGUA CABRERA | ON FILE |
| CAMILO JOSE URZOLA CASTILLO | ON FILE |
| CAMILO JR ESTRADA ONTIVEROS | ON FILE |
| CAMILO KOCENS | ON FILE |
| CAMILO LEONARDO HERNANDEZ LEYTON | ON FILE |
| CAMILO MANUEL MATEOS GALANTE | ON FILE |
| CAMILO NAJJI LEON-TATIS | ON FILE |
| CAMILO OCAMPO MARULANDA | ON FILE |
| CAMILO PANTOJA ESCOBAR | ON FILE |
| CAMILO RICARDO IDROBO ITURRALDE | ON FILE |
| CAMILO VERA NOWINSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAMILO VICTOR DAMIAN MARQUEZ | ON FILE |
| CAMMIE MCDONALD JORDAN | ON FILE |
| CAMMIE MCDONALD JORDAN | ON FILE |
| CAMPBELL ANDERSON | ON FILE |
| CAMPBELL BARRIE CUMMINGS | ON FILE |
| CAMPBELL DONALD | ON FILE |
| CAMPBELL EDWIN | ON FILE |
| CAMPBELL ELLIS PACKER | ON FILE |
| CAMPBELL JOHN MURRAY | ON FILE |
| CAMPBELL JOHN SPENCER | ON FILE |
| CAMPBELL RICHARD BLAKENEY WILLIAMS | ON FILE |
| CAMPBELL STEWART WATSON | ON FILE |
| CAMPBELL STUART LINDSAY | ON FILE |
| CAMPUS FERNANDO | ON FILE |
| CAMREN REED DODGE | ON FILE |
| CAMROEUN HAM | ON FILE |
| CAMRON ALEXANDER COFFMAN | ON FILE |
| CAMRON J BADAKHSHANIAN | ON FILE |
| CAMRON JAMIR BELL | ON FILE |
| CAMRON MILHOLEN | ON FILE |
| CAMRON ROSS TAYSOM | ON FILE |
| CAMRON TYOUEAIS GORDON | ON FILE |
| CAMRYN ELIZABETH HALL | ON FILE |
| CAMYLLIA WAN SI-MIN | ON FILE |
| CAN ALI SEHIRLIOGLU | ON FILE |
| CAN ANGELO MEHMET | ON FILE |
| CAN AYDOGAN | ON FILE |
| CAN AYGEN | ON FILE |
| CAN BERK CETIN | ON FILE |
| CAN BURAK AKYOL | ON FILE |
| CAN BURAK BAKIRDOEVEN | ON FILE |
| CAN CAKMAK | ON FILE |
| CAN CARB | ON FILE |
| CAN CELIK | ON FILE |
| CAN CEYLAN | ON FILE |
| CAN DENIZ DAYAK | ON FILE |
| CAN DOGRUL | ON FILE |
| CAN ERIKAN | ON FILE |
| CAN ERTIRYAKI | ON FILE |
| CAN KÃ¶KSAL | ON FILE |
| CAN KAVAK | ON FILE |
| CAN KAYA | ON FILE |
| CAN KOU | ON FILE |
| CAN KUCUKALI | ON FILE |
| CAN LIANG | ON FILE |
| CAN MARCEL SAUER | ON FILE |
| CAN OVALIOGLU | ON FILE |
| CAN SANDIKCIGLU | ON FILE |
| CAN SAPMAZ | ON FILE |
| CAN SEVDI | ON FILE |
| CAN UNER | ON FILE |
| CAN YILMAZ | ON FILE |
| CAN YURT | ON FILE |
| CAN YURT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CANAGAME ALIAS NITHYA MOHANERADJ | ON FILE |
| CANALP MANDACI | ON FILE |
| CANAN AKMAN | ON FILE |
| CANAN BULKUR | ON FILE |
| CANAN CALISKAN | ON FILE |
| CANAN USTA | ON FILE |
| CANAN YILDIRIM | ON FILE |
| CANBERK BULDU | ON FILE |
| CANBERK ERDINC | ON FILE |
| CANBERK METE | ON FILE |
| CANDACE ALECE ISIDORE | ON FILE |
| CANDACE HOLDEN | ON FILE |
| CANDACE JACOB | ON FILE |
| CANDACE MARIE SHERMAN | ON FILE |
| CANDACE OPPENG | ON FILE |
| CANDACE POWERS SANDFORD | ON FILE |
| CANDACE VIRGINIA BENTON | ON FILE |
| CANDACE WOODBURY | ON FILE |
| CANDAS PAL | ON FILE |
| CANDELA AILIN GUERRERO | ON FILE |
| CANDELA ALDANA CEBALLO | ON FILE |
| CANDELA AYLEN MALDONADO BACCHI | ON FILE |
| CANDELA BRISA ROLDAN | ON FILE |
| CANDELA DI GIUGNO | ON FILE |
| CANDELA EIRAS | ON FILE |
| CANDELA LUCIANA GOMEZ | ON FILE |
| CANDELA LUDMILA URQUIZA | ON FILE |
| CANDELA ORIANA PIANI | ON FILE |
| CANDELA SOFIA MONJE | ON FILE |
| CANDELA SOFIA MONJE | ON FILE |
| CANDELA TATIANA PAZ | ON FILE |
| CANDELA VIVALDA | ON FILE |
| CANDELARIA FRANCO BONAUDI | ON FILE |
| CANDELARIA LIDIA RODRIGUEZ FLAQUER | ON FILE |
| CANDELARIA MARIA LAMAGNA | ON FILE |
| CANDELARIA MERCEDES JIMENEZ | ON FILE |
| CANDELARIA VELEZ | ON FILE |
| CANDICE ANDREA GRAY | ON FILE |
| CANDICE APRIL TORRES | ON FILE |
| CANDICE DOROTHY BOYD | ON FILE |
| CANDICE E DITALIA | ON FILE |
| CANDICE E DITALIA | ON FILE |
| CANDICE FRANCHESCA THOMAS | ON FILE |
| CANDICE HARMON BRYAN | ON FILE |
| CANDICE LUCIE JEANNE RICHER | ON FILE |
| CANDICE MATE  HOMERES | ON FILE |
| CANDICE NICOLE CURRY | ON FILE |
| CANDICE NICOLE LAMB | ON FILE |
| CANDICE RACHEL LEMONIUS | ON FILE |
| CANDICE RICHEY | ON FILE |
| CANDID GONZALEZ MORO | ON FILE |
| CANDIDA BEOLCHI | ON FILE |
| CANDIDA LUZ ALVARENGA VALLADARES | ON FILE |
| CANDIS SCHRELLE DUBOSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CANER CAKAR | ON FILE |
| CANER CULHA | ON FILE |
| CANER DEMIREL | ON FILE |
| CANER DONMEZ | ON FILE |
| CANER ESER | ON FILE |
| CANER KUMBURLU | ON FILE |
| CANER OKAN | ON FILE |
| CANER TAMER | ON FILE |
| CANER YIGIT | ON FILE |
| CANH DAVID PHAM | ON FILE |
| CANIO CLAUDIO TRISTANO | ON FILE |
| CANON HASTINGS | ON FILE |
| CANSEL ISENC | ON FILE |
| CANSU BAHADUR | ON FILE |
| CANSU DAYI | ON FILE |
| CANSU FILIZ | ON FILE |
| CANSU HÃŒLYA YILMAZ | ON FILE |
| CANSU KECELI | ON FILE |
| CANTLEY KRAFFT | ON FILE |
| CAO CU TAM | ON FILE |
| CAO HO PHI HAI | ON FILE |
| CAO LUXIN | ON FILE |
| CAO NHON DUONG | ON FILE |
| CAO QUY HOANG | ON FILE |
| CAO TAIGE | ON FILE |
| CAO XIA | ON FILE |
| CAO XUAN AN | ON FILE |
| CAOLAN DOHERTY | ON FILE |
| CAPIO 401K | ON FILE |
| CAPOMAOLLA PETER I | ON FILE |
| CAPPER MICHAEL NEWTON | ON FILE |
| CAR TUCHERA | ON FILE |
| CARA L CAMPBELL | ON FILE |
| CARA MARIA DINOTE | ON FILE |
| CARA MARIE EVANGELISTA | ON FILE |
| CARA MICHELLE JOHNSON | ON FILE |
| CARA N THOMPSON | ON FILE |
| CARA NAUDE | ON FILE |
| CARA OLSON | ON FILE |
| CARACAR MARIECEL MORALES | ON FILE |
| CARACCIOLO ANDREA | ON FILE |
| CARDAIRIEUS MONTRELLIS HUNTER | ON FILE |
| CARDOZO KEVIN ALEXAN FLORES | ON FILE |
| CAREDINE JINTALAN MALAGUENO | ON FILE |
| CAREEN ANNADETH CALLOM | ON FILE |
| CAREL WILLEM HENDRIK BOSHOFF | ON FILE |
| CARELYN OMAMBAC ANTONIO | ON FILE |
| CAREN CRISTIANE SANTOS DA ROCHA | ON FILE |
| CAREN HACEATUROV | ON FILE |
| CAREN LYNN BLYSTONE | ON FILE |
| CAREW FERGUSON | ON FILE |
| CAREY J NUYEN | ON FILE |
| CAREY JASON HAAS | ON FILE |
| CAREY JASON PEARSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAREY LYNN BURDICK | ON FILE |
| CAREY SHAO | ON FILE |
| CAREY SHAO | ON FILE |
| CARI ADALINE KREMMIN | ON FILE |
| CARI ANNE MAY KELLY | ON FILE |
| CARI ROSANI POLO LLAJARUNA | ON FILE |
| CARIAPPA MERIANDA MAHESH CHANDRA | ON FILE |
| CARIDAD ARTERO MORENO | ON FILE |
| CARIN FAITH NAJJAR | ON FILE |
| CARINA A MARTIN | ON FILE |
| CARINA ADRIANA CEPEDA | ON FILE |
| CARINA ADRIANA CEPEDA | ON FILE |
| CARINA ALEJANDRA FALAPPA | ON FILE |
| CARINA ALEJANDRA LUNA | ON FILE |
| CARINA ALEJANDRA MIRANDA | ON FILE |
| CARINA ANDREA MAGGETTI | ON FILE |
| CARINA ANDREA PALLERO | ON FILE |
| CARINA BOETTNER | ON FILE |
| CARINA CRISTINA MOREIRA SILVA | ON FILE |
| CARINA DANIELA GARCIA | ON FILE |
| CARINA DE CASSIA CAMBUI RODRIGUES | ON FILE |
| CARINA ELIZABET ARAGON | ON FILE |
| CARINA ELIZABETH FLORES | ON FILE |
| CARINA GABRIELA LICAUSI | ON FILE |
| CARINA GRACIELA RAST | ON FILE |
| CARINA GRISELDA GAZZANIGA | ON FILE |
| CARINA LOSADA JIMENEZ | ON FILE |
| CARINA MARIA LIMA DE MOURA | ON FILE |
| CARINA MICHELLE WRIGHT | ON FILE |
| CARINA ROSANA CASTILLO | ON FILE |
| CARINA ROXANA ALANIZ | ON FILE |
| CARINA SEIB | ON FILE |
| CARINE AURORE VALERIE SAVIOZ-FOUILLET | ON FILE |
| CARINE BEATRICE DESIRER | ON FILE |
| CARINE ERICA DOS SANTOS | ON FILE |
| CARIS A CARR | ON FILE |
| CARISA DAWN LAKE | ON FILE |
| CARISSA SKY CARLBERG | ON FILE |
| CARIUS MARQUIS GASTON | ON FILE |
| CARL ROBINSON | ON FILE |
| CARL A HORNER | ON FILE |
| CARL AAKE JOEL NORDANGAARD | ON FILE |
| CARL ADAM HENRIC SWAHN | ON FILE |
| CARL ADRIAN GANN | ON FILE |
| CARL ALEX FLOOD | ON FILE |
| CARL ALEXANDER ELLIS | ON FILE |
| CARL ALEXANDER KAPPENHAGEN | ON FILE |
| CARL ALEXANDER REISING | ON FILE |
| CARL ALEXANDER RICE | ON FILE |
| CARL ANDERS GUSTAV DAHLGREN | ON FILE |
| CARL ANDREAS WEGELIUS LARSSON | ON FILE |
| CARL ANDREW DONATO | ON FILE |
| CARL ANDREW SELTZER | ON FILE |
| CARL ANGELO SILVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARL ANTHONY LIMSIC GARCIA | ON FILE |
| CARL ANTHONY SAULSBERRY | ON FILE |
| CARL ANTHONY WATERS | ON FILE |
| CARL ARNE CHRISTOFFER TJULANDER | ON FILE |
| CARL ATOR SALDANA | ON FILE |
| CARL AUSTIN STROHMEYER | ON FILE |
| CARL BELL | ON FILE |
| CARL BELLEAU | ON FILE |
| CARL BENJAMIN MUMFORD | ON FILE |
| CARL BENJAMIN SHANOR | ON FILE |
| CARL BILODEAU | ON FILE |
| CARL BLOCK | ON FILE |
| CARL BRANDON FARMER | ON FILE |
| CARL CHRISTIAN BRAUCH HENRIQUEZ DE LUNA | ON FILE |
| CARL CHRISTIAN STEGLICH PETERSEN | ON FILE |
| CARL CRISTIAN RUBANG CUARESMA | ON FILE |
| CARL D CARD | ON FILE |
| CARL D SANDBERG | ON FILE |
| CARL DANIEL HUMPHREYS | ON FILE |
| CARL DANIEL JACKETT | ON FILE |
| CARL DANIELS | ON FILE |
| CARL DERECK HARRISON | ON FILE |
| CARL DIZON TRIGILIO | ON FILE |
| CARL DONALD GRICE | ON FILE |
| CARL E JONES | ON FILE |
| CARL EDWARD CUNNINGHAM | ON FILE |
| CARL EMIL TOMMERUP KLEINER | ON FILE |
| CARL ERIC DAVIS JR | ON FILE |
| CARL ERIN OTTO STANGE | ON FILE |
| CARL FERNANDES | ON FILE |
| CARL FOLLINGSTAD | ON FILE |
| CARL FREDRIK ANDREAS TORNELL | ON FILE |
| CARL FREDRIK MARTIN WIRTH | ON FILE |
| CARL FRISKO | ON FILE |
| CARL GARY S GREENSLADE | ON FILE |
| CARL GUILFORD TYSON | ON FILE |
| CARL HARRIS | ON FILE |
| CARL HARRY SOMMARSTROEM | ON FILE |
| CARL HEDARI | ON FILE |
| CARL HENRIC STUBELIUS | ON FILE |
| CARL HENRIK DANIEL PERSSON | ON FILE |
| CARL HENRIK KLAÂˆŠÃ£S NORDGREN | ON FILE |
| CARL HENRIK TOFTBLAD HOLMGREN | ON FILE |
| CARL HENRY TARRANCE JR | ON FILE |
| CARL IAN BRACAMONTE VENDIVEL | ON FILE |
| CARL ISAK ALEXANDER ERIKSSON | ON FILE |
| CARL JACOB VALGEBORG | ON FILE |
| CARL JAKOB EMANUEL KARLSSON | ON FILE |
| CARL JAMES FRANK | ON FILE |
| CARL JAMES PRAGG JR | ON FILE |
| CARL JAMES ROSS | ON FILE |
| CARL JAMES WALLER | ON FILE |
| CARL JHONAS PAMBID TAPAC | ON FILE |
| CARL JOAKIM BOOK JOENSSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARL JOEL ALEXANDER STAHRE | ON FILE |
| CARL JOHNATHAN GOSNELL | ON FILE |
| CARL JONATHAN HUDTWALCKER | ON FILE |
| CARL JONES | ON FILE |
| CARL JOSEPH AUSTIN | ON FILE |
| CARL KRISTIAN BERCERO NAVARRO | ON FILE |
| CARL LAMONT TURNER | ON FILE |
| CARL LEA BRAND | ON FILE |
| CARL LEE WEATHERFORD | ON FILE |
| CARL LEONARD HAYNES | ON FILE |
| CARL LLOYD WALLACE | ON FILE |
| CARL LUCIAN POSTON | ON FILE |
| CARL LUDWIG SAGEBORN | ON FILE |
| CARL LUDWIG STOLZE | ON FILE |
| CARL LYNDON BERGERSON | ON FILE |
| CARL MAGNUS FREDRIK REMNETORP | ON FILE |
| CARL MARC CHRISTIAN HALARY | ON FILE |
| CARL MARTEN PETTERSSON | ON FILE |
| CARL MARTIN MAGNUS SKIOLD | ON FILE |
| CARL MARTIN STRID | ON FILE |
| CARL MARTIN STRID | ON FILE |
| CARL MATTHEW WHEELER | ON FILE |
| CARL MATTHIAS OLOFSSON STROBECK | ON FILE |
| CARL MICHAEL BENSON | ON FILE |
| CARL MIKAEL KOPIMI ALTEMARK | ON FILE |
| CARL MOHRBACHER | ON FILE |
| CARL N LEWIS | ON FILE |
| CARL NATHAN SQUIBB | ON FILE |
| CARL NELSON JONES JR | ON FILE |
| CARL NICHOLAS LEVER | ON FILE |
| CARL NICLAS STEFAN LIDEN | ON FILE |
| CARL NICOLE ROSAL TABLANTE | ON FILE |
| CARL NORMAND-LAFOND | ON FILE |
| CARL O PETERSON | ON FILE |
| CARL OSCAR BIRGER LUNDQVIST | ON FILE |
| CARL P NICKERSON | ON FILE |
| CARL PATTERSON JR | ON FILE |
| CARL PELLE DUVEBLAD | ON FILE |
| CARL RASMUS PETER WAHLGREN | ON FILE |
| CARL RASMUS VAN DER BURG | ON FILE |
| CARL RAY KEYES | ON FILE |
| CARL ROBENS JOSEPH | ON FILE |
| CARL ROBERT BENSON | ON FILE |
| CARL ROBERT STRATTON | ON FILE |
| CARL SAMUEL ALEXANDER BERGSTEN | ON FILE |
| CARL SCOTT HERWIG | ON FILE |
| CARL SIMON MAN CHI PERSSON | ON FILE |
| CARL SPENCER FAUMUI | ON FILE |
| CARL STEVEN IRVIN | ON FILE |
| CARL THOMAS CHEETHAM | ON FILE |
| CARL THOMAS SMITH | ON FILE |
| CARL THOMSON | ON FILE |
| CARL WALSH | ON FILE |
| CARL WAYNE HEBERT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARL WENDELL BROWN | ON FILE |
| CARL WILHELM PAUL OLSTEDT TURPIN | ON FILE |
| CARL WILLIAM BYRNE | ON FILE |
| CARL WILLIAM HONOUR | ON FILE |
| CARL WILLIAM WARWICK | ON FILE |
| CARL WILLIAMS | ON FILE |
| CARL WILSON | ON FILE |
| CARLA A JORDAN | ON FILE |
| CARLA AGOSTINA GONZALEZ QUINTANA | ON FILE |
| CARLA ALBUQUER DA SILVA CARNEIRO DA CUNHA | ON FILE |
| CARLA ANGLES | ON FILE |
| CARLA ANN SMITH | ON FILE |
| CARLA AYELEN RAMIREZ | ON FILE |
| CARLA CABOT DE CASTRO | ON FILE |
| CARLA CAPRARO | ON FILE |
| CARLA CELESTE ROLDAN | ON FILE |
| CARLA DAGLIO | ON FILE |
| CARLA DANIELA CAMPOS | ON FILE |
| CARLA DE LUCA | ON FILE |
| CARLA D'IPPOLITO | ON FILE |
| CARLA DONATELLA IDA LARI | ON FILE |
| CARLA ELAINE OLIVEIRA DOS SANTOS | ON FILE |
| CARLA ELISABET CICHILITTI | ON FILE |
| CARLA ELIZABETH PEREZ CARDENAS | ON FILE |
| CARLA FILIPA LOPES MONTEIRO DA COSTA | ON FILE |
| CARLA GABRIELA GONZALEZ | ON FILE |
| CARLA GABRIELA PRDA | ON FILE |
| CARLA GABRIELA ROMERO | ON FILE |
| CARLA IVANIK | ON FILE |
| CARLA IVANNA SAAVEDRA FLORES | ON FILE |
| CARLA JANE FABELLA FRANCISCO | ON FILE |
| CARLA JANE HART | ON FILE |
| CARLA JAYNE WEAFFER | ON FILE |
| CARLA JEAN WALKER | ON FILE |
| CARLA JIMENA CLARO | ON FILE |
| CARLA JULIETA TORRES | ON FILE |
| CARLA KRIS LIBO-ON SABANAL | ON FILE |
| CARLA LEE SAN DIEGO | ON FILE |
| CARLA LEKSANDRA CORDEIRO ZUTTION | ON FILE |
| CARLA LEKSANDRA CORDEIRO ZUTTION | ON FILE |
| CARLA LESLIE PINOCHET NAVARRETE | ON FILE |
| CARLA LOIS MCNAUGHTON | ON FILE |
| CARLA LOUISE DETER | ON FILE |
| CARLA MAGNANI | ON FILE |
| CARLA MALORGIO | ON FILE |
| CARLA MARIA DALY | ON FILE |
| CARLA MARIA PALPITA LAMEGA RAMOS | ON FILE |
| CARLA MARIE ARMSTRONG | ON FILE |
| CARLA MARIELA ZACCO | ON FILE |
| CARLA MARTINS NUNES | ON FILE |
| CARLA MCDANIEL | ON FILE |
| CARLA MIA DIAN KERSTAN | ON FILE |
| CARLA MUTTI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLA NAYA ARAGON | ON FILE |
| CARLA NICOLE ANDRADE LEIVA | ON FILE |
| CARLA ORIANA GORGOGLIONE | ON FILE |
| CARLA PASTORINO | ON FILE |
| CARLA ROCIO ROSSI ACEVEDO | ON FILE |
| CARLA ROSALIA MACHADO PACHECO | ON FILE |
| CARLA ROXANA BENITEZ | ON FILE |
| CARLA RUBIA SANTOS OLIVEIRA | ON FILE |
| CARLA SABRINA ALESSO | ON FILE |
| CARLA SENA DA ROCHA PITTA | ON FILE |
| CARLA SOFIA FERREIRA CLAUDINO VELOSO | ON FILE |
| CARLA SUE GREGORY | ON FILE |
| CARLA TAMARA BALBO | ON FILE |
| CARLA TAVA | ON FILE |
| CARLA VALERIA RAMIREZ | ON FILE |
| CARLA VERGELLI | ON FILE |
| CARLA VERONICA SAPULA | ON FILE |
| CARLA VIVIANA CISTERNA | ON FILE |
| CARLA VIVIANA CISTERNA | ON FILE |
| CARLA VIVIANA CISTERNA | ON FILE |
| CARLA VIVIANA GONZALEZDIAZDELEON | ON FILE |
| CARLA YANINA ALCARA | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARL-AUGUST FRANK-CHRISTIAN STAUD | ON FILE |
| CARLEE LYNN WISEMANN | ON FILE |
| CARLENA STROH | ON FILE |
| CARLENE CASSANDRA DAVIS | ON FILE |
| CARLENS JOSEPH | ON FILE |
| CARLEO CAPILI | ON FILE |
| CARLES BOFILL DOMENECH | ON FILE |
| CARLES ESCUDERO CISNEROS | ON FILE |
| CARLES GARCIA RABASA | ON FILE |
| CARLES IVAN SAAVEDRA | ON FILE |
| CARLES MASDEU ORTEGA | ON FILE |
| CARLES MOLINA RUBIO | ON FILE |
| CARLES MORENO ANGUIANO | ON FILE |
| CARLETON LARSEN | ON FILE |
| CARLEWIS ANTHONY SMITH | ON FILE |
| CARLEY RANDALL VINCENT | ON FILE |
| CARLHERB ST FIRMIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLI MICHELLE STILLMAN | ON FILE |
| CARLI ROSE JESSOP | ON FILE |
| CARLIN PARAMALINGAM | ON FILE |
| CARLITHOXX AGR | ON FILE |
| CARLITO BATTUNG IBANEZ | ON FILE |
| CARLITO JR EMBALZADO GETALADA | ON FILE |
| CARLIUS A DEFRANCO | ON FILE |
| CARLO ADRIAN MARRUFO | ON FILE |
| CARLO AGUSTO TOM LOPEZ ATILLO | ON FILE |
| CARLO ALBERTO TOMASINI | ON FILE |
| CARLO ANDREA OCCHIPINTI | ON FILE |
| CARLO ANDREW POCKLINGTON | ON FILE |
| CARLO ANFUSO | ON FILE |
| CARLO ANTHONY CAMINA QUINTANA | ON FILE |
| CARLO ANTONIO COSTA VIANELLO | ON FILE |
| CARLO ARCIDIACONO | ON FILE |
| CARLO ARIEL VEGA | ON FILE |
| CARLO BALBASTRO BIENES | ON FILE |
| CARLO BALDASCINO | ON FILE |
| CARLO BARRION CALOOY | ON FILE |
| CARLO BENITTI | ON FILE |
| CARLO BERNASCONI | ON FILE |
| CARLO BONANNI | ON FILE |
| CARLO BOREAN | ON FILE |
| CARLO BUTI | ON FILE |
| CARLO CALAMELLI | ON FILE |
| CARLO CAPUANI | ON FILE |
| CARLO CARPEGNA | ON FILE |
| CARLO CERASOLI | ON FILE |
| CARLO CHECHI | ON FILE |
| CARLO CHIAPPONI | ON FILE |
| CARLO CHIARI | ON FILE |
| CARLO CRISPINO | ON FILE |
| CARLO DALAI | ON FILE |
| CARLO D'ASTE STELLA AMERO | ON FILE |
| CARLO DE MEDIO | ON FILE |
| CARLO DHO | ON FILE |
| CARLO DI FLORIO | ON FILE |
| CARLO ELOY SIFUENTES CABANILLAS | ON FILE |
| CARLO F CASARANO | ON FILE |
| CARLO FACCHINETTI | ON FILE |
| CARLO FERRERO | ON FILE |
| CARLO FRANCIS CIMILLO | ON FILE |
| CARLO GÃŒGEL | ON FILE |
| CARLO GIORGETTO | ON FILE |
| CARLO HAO CHENG WEN | ON FILE |
| CARLO IGNAZIO MARIA PANDOLFI | ON FILE |
| CARLO INGEGNO | ON FILE |
| CARLO JAMES PACKHAM | ON FILE |
| CARLO JHON NAFUAR SARIO | ON FILE |
| CARLO JOSEPH PANIQUE GREGORI | ON FILE |
| CARLO KURFESS | ON FILE |
| CARLO LACCHINI | ON FILE |
| CARLO LO COCO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLO LUIGI SAN GABRIEL GO | ON FILE |
| CARLO MAGNUS HARDICK | ON FILE |
| CARLO MARIA CRETARA | ON FILE |
| CARLO MICHEL D PELEMAN | ON FILE |
| CARLO MICHELE DAL BIANCO | ON FILE |
| CARLO MIGUEL SANCHEZ PEPITO | ON FILE |
| CARLO MORMILE | ON FILE |
| CARLO ONOFRI | ON FILE |
| CARLO PASTORINO | ON FILE |
| CARLO POMATTO | ON FILE |
| CARLO RACCOSTA | ON FILE |
| CARLO RAPAYRAPAY CARDONA | ON FILE |
| CARLO RITZ | ON FILE |
| CARLO ROMBOLI | ON FILE |
| CARLO ROMERO ENRIQUEZ | ON FILE |
| CARLO ROOZEN | ON FILE |
| CARLO RUSCONI | ON FILE |
| CARLO RUSSO | ON FILE |
| CARLO RYOSHIN RODRIGUES ISHIKAVA | ON FILE |
| CARLO SAGLIOCCO | ON FILE |
| CARLO SARTORIUS | ON FILE |
| CARLO SHALIMAR CABRERA | ON FILE |
| CARLO TABASA BALDEVIA | ON FILE |
| CARLO TRAVAGUIO | ON FILE |
| CARLO ZAMUNER | ON FILE |
| CARLO ZARATTINI | ON FILE |
| CARLO ZUTT | ON FILE |
| CARLOS  COLEMAN | ON FILE |
| CARLOS  HENRIQUE MARIANO | ON FILE |
| CARLOS  RAJELLIO DELEON | ON FILE |
| CARLOS  VALENZUELA CARDENAS | ON FILE |
| CARLOS A ACEVEDO | ON FILE |
| CARLOS A ALMEIDA | ON FILE |
| CARLOS A GUILLEN | ON FILE |
| CARLOS A LOPEZ | ON FILE |
| CARLOS A RAMIREZ | ON FILE |
| CARLOS AARON AJIN MORENO | ON FILE |
| CARLOS ABRAHAM FLORES NEVE | ON FILE |
| CARLOS ADAM | ON FILE |
| CARLOS ADAM | ON FILE |
| CARLOS ADELL CARCELLER | ON FILE |
| CARLOS ADOLFO BENITEZ LOZANO | ON FILE |
| CARLOS ADRIAN OCHOA ESTRADA | ON FILE |
| CARLOS ADRIAN PONCE | ON FILE |
| CARLOS ADRIANO MARQUES FAISCA | ON FILE |
| CARLOS AGUSTIN LLANQUELEO | ON FILE |
| CARLOS ALAN CARDENAS HERNANDEZ | ON FILE |
| CARLOS ALBA CORTIJO | ON FILE |
| CARLOS ALBERTO ALVAREZ | ON FILE |
| CARLOS ALBERTO ALVAREZ | ON FILE |
| CARLOS ALBERTO ARCE MERCADO | ON FILE |
| CARLOS ALBERTO BARTOSIAKI | ON FILE |
| CARLOS ALBERTO BECHARA | ON FILE |
| CARLOS ALBERTO BRIONES ANDRADE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS ALBERTO BRIZUELA | ON FILE |
| CARLOS ALBERTO CASTELLANOS OMANA | ON FILE |
| CARLOS ALBERTO CERDENA AFONSO | ON FILE |
| CARLOS ALBERTO CESPEDES CASTELLON | ON FILE |
| CARLOS ALBERTO CORBALAN | ON FILE |
| CARLOS ALBERTO DEL RIO | ON FILE |
| CARLOS ALBERTO DIAS PIRES | ON FILE |
| CARLOS ALBERTO DIAZ | ON FILE |
| CARLOS ALBERTO DO CARMO MONTEIRO | ON FILE |
| CARLOS ALBERTO DOMINGUEZ CORTES | ON FILE |
| CARLOS ALBERTO DONOFRIO | ON FILE |
| CARLOS ALBERTO FELIZ BERASTAIN | ON FILE |
| CARLOS ALBERTO FERNANDEZ DIAZ | ON FILE |
| CARLOS ALBERTO GALLARDO VAZQUEZ | ON FILE |
| CARLOS ALBERTO GIMENEZ ALVARADO | ON FILE |
| CARLOS ALBERTO GOMEZ | ON FILE |
| CARLOS ALBERTO GUERRERO DUQUE | ON FILE |
| CARLOS ALBERTO GUERRERO DUQUE | ON FILE |
| CARLOS ALBERTO GUZMAN | ON FILE |
| CARLOS ALBERTO HENAO CONTRERAS | ON FILE |
| CARLOS ALBERTO HERNANDEZ-MOYA | ON FILE |
| CARLOS ALBERTO INOSTROZA CANCINO | ON FILE |
| CARLOS ALBERTO JUNCO AGUILAR | ON FILE |
| CARLOS ALBERTO LASSI | ON FILE |
| CARLOS ALBERTO LOBATO | ON FILE |
| CARLOS ALBERTO MACHADO DE FARIA | ON FILE |
| CARLOS ALBERTO MACHADO DE FARIA | ON FILE |
| CARLOS ALBERTO MALVICINO | ON FILE |
| CARLOS ALBERTO MARTIN BALLESTEROS | ON FILE |
| CARLOS ALBERTO MOREIRA DA SILVA | ON FILE |
| CARLOS ALBERTO NOGUERA | ON FILE |
| CARLOS ALBERTO NUNEZ MUNOZ | ON FILE |
| CARLOS ALBERTO OLIVEIRA VIEIRA | ON FILE |
| CARLOS ALBERTO ORNELAS AGUILAR | ON FILE |
| CARLOS ALBERTO OSORIO FRANCO | ON FILE |
| CARLOS ALBERTO PADILLA | ON FILE |
| CARLOS ALBERTO PALACIOS | ON FILE |
| CARLOS ALBERTO PANCINO | ON FILE |
| CARLOS ALBERTO PEREZ PEREYRA | ON FILE |
| CARLOS ALBERTO PIMENTA NASCIMENTO | ON FILE |
| CARLOS ALBERTO PINILLA | ON FILE |
| CARLOS ALBERTO PRIETO | ON FILE |
| CARLOS ALBERTO RAMOS FALCON | ON FILE |
| CARLOS ALBERTO RAMOS MENENDEZ | ON FILE |
| CARLOS ALBERTO ROMERO | ON FILE |
| CARLOS ALBERTO ROMERO STEVENSON | ON FILE |
| CARLOS ALBERTO RUANOVA OLIVIER | ON FILE |
| CARLOS ALBERTO SALAMANDRA GOMEZ | ON FILE |
| CARLOS ALBERTO SALVADOR OCANA | ON FILE |
| CARLOS ALBERTO SCHOPFER | ON FILE |
| CARLOS ALBERTO SOLIS MURILLO | ON FILE |
| CARLOS ALBERTO SOTO ALONZO | ON FILE |
| CARLOS ALBERTO VIANA DE ALMEIDA | ON FILE |
| CARLOS ALBERTO VIDOSEVICH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS ALBERTO VILLALOBOS | ON FILE |
| CARLOS ALBERTO VILLARREAL | ON FILE |
| CARLOS ALDO BORGHINO DE LA PENA | ON FILE |
| CARLOS ALEJANDRO ALONZO LAGOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ASCENCIO ORDAZ | ON FILE |
| CARLOS ALEJANDRO AVILEZ | ON FILE |
| CARLOS ALEJANDRO PIANI | ON FILE |
| CARLOS ALEJANDRO ROBAINA BENEMELIS | ON FILE |
| CARLOS ALEJANDRO SANCHEZ MEZA | ON FILE |
| CARLOS ALEXANDER DIAZ QUILCA | ON FILE |
| CARLOS ALEXANDER MEJIA | ON FILE |
| CARLOS ALEXANDRE LOURO PIMPAO | ON FILE |
| CARLOS ALEXANDRE RAMALHO BARROS | ON FILE |
| CARLOS ALEXANDRE VIEIRA E SILVA | ON FILE |
| CARLOS ALFONSO  GONZALEZ SEGOVIA | ON FILE |
| CARLOS ALFONSO BENITES VALLADARES | ON FILE |
| CARLOS ALFONSO JR GUZMAN | ON FILE |
| CARLOS ALFONSO OMAÃ±A GUERRERO | ON FILE |
| CARLOS ALFONSO TORRES DE LA CUBA | ON FILE |
| CARLOS ALFREDO AVALOS RAMOS | ON FILE |
| CARLOS ALFREDO DIAZ RAMIREZ | ON FILE |
| CARLOS ALFREDO FLORES FALCON | ON FILE |
| CARLOS ALFREDO LARA-SALAS | ON FILE |
| CARLOS ALFREDO LEON ZAMBRANO | ON FILE |
| CARLOS ALFREDO LOZANO | ON FILE |
| CARLOS ALFREDO MARTINEZ MENA | ON FILE |
| CARLOS ALFREDO MONTAS GOICO | ON FILE |
| CARLOS ALFREDO PINZON VILLAMIZAR | ON FILE |
| CARLOS ALFREDO ROLDAN | ON FILE |
| CARLOS AMAURY DIAZ MAGRIZ | ON FILE |
| CARLOS AMEC GUTIERREZ | ON FILE |
| CARLOS AMERICO LALIA | ON FILE |
| CARLOS ANDERSON PIERRE NOEL | ON FILE |
| CARLOS ANDRE DUARTE FERREIRA SIMOES | ON FILE |
| CARLOS ANDRE GUIOMAR PEDRO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS ANDRES  JARAMILLO MANTILLA | ON FILE |
| CARLOS ANDRES  RODAS LEON | ON FILE |
| CARLOS ANDRES  SALGADO MACHADO | ON FILE |
| CARLOS ANDRES ANGOLA BERRIO | ON FILE |
| CARLOS ANDRES CALVO LARIOS | ON FILE |
| CARLOS ANDRES CANTOR ARDILA | ON FILE |
| CARLOS ANDRES COLIPAN SAAVEDRA | ON FILE |
| CARLOS ANDRES HERRERA PARRA | ON FILE |
| CARLOS ANDRES ISAZA | ON FILE |
| CARLOS ANDRES JARAMILLO GOMEZ | ON FILE |
| CARLOS ANDRES JARAMILLO VELASCO | ON FILE |
| CARLOS ANDRES LOAIZA | ON FILE |
| CARLOS ANDRES MARTINEZ TORRES | ON FILE |
| CARLOS ANDRES MEJIA PERDOMO | ON FILE |
| CARLOS ANDRES MEJIA PERDOMO | ON FILE |
| CARLOS ANDRES MENDEZ MORATO | ON FILE |
| CARLOS ANDRES NONATO GUZMAN | ON FILE |
| CARLOS ANDRES NUNEZ | ON FILE |
| CARLOS ANDRES RODRIGUEZ SALGUEDO | ON FILE |
| CARLOS ANDRES RUZ ILUFI | ON FILE |
| CARLOS ANDRES SANCHEZ RIVERA | ON FILE |
| CARLOS ANDRES SOTELO | ON FILE |
| CARLOS ANDRES VALBUENA | ON FILE |
| CARLOS ANDRES VERDUGA ACOSTA | ON FILE |
| CARLOS ANDREY VALVERDE SOLERA | ON FILE |
| CARLOS ANGEL VARGAS ROJA | ON FILE |
| CARLOS ANTONIO ALMEIDA REIS | ON FILE |
| CARLOS ANTONIO ARAUZ | ON FILE |
| CARLOS ANTONIO CASTRO RIVERA | ON FILE |
| CARLOS ANTONIO CRIGNA | ON FILE |
| CARLOS ANTONIO PENA | ON FILE |
| CARLOS ANTONIO PERESTRELO DE FREITAS | ON FILE |
| CARLOS ANTONIO REYES | ON FILE |
| CARLOS ANTONIO VALLE | ON FILE |
| CARLOS ARCHI | ON FILE |
| CARLOS ARIEL CAMANXXO | ON FILE |
| CARLOS ARIEL FREGOSINI | ON FILE |
| CARLOS ARIEL RAMIREZ CHAVEZ | ON FILE |
| CARLOS ARISTIDES ESPINOSA MORENO | ON FILE |
| CARLOS ARMANDO ANGEL CASTILLO LARA | ON FILE |
| CARLOS ARMANDO TARIFA | ON FILE |
| CARLOS ARREDONDO | ON FILE |
| CARLOS ARREGUIN | ON FILE |
| CARLOS ARTURO ACERO NOVA | ON FILE |
| CARLOS ARTURO CORTES HERNANDEZ | ON FILE |
| CARLOS ARTURO PERDOMO | ON FILE |
| CARLOS ARTURO PINZON ACEVEDO | ON FILE |
| CARLOS ARTURO SILVA | ON FILE |
| CARLOS ARTURO SVOBODA LEMOURT | ON FILE |
| CARLOS ARTURORODRIGUEZ MORENO | ON FILE |
| CARLOS AUGUSTO CARBAJAL | ON FILE |
| CARLOS AUGUSTO RIANO ZAMUDIO | ON FILE |
| CARLOS AUGUSTO SEYDELL | ON FILE |
| CARLOS AURELIO RODRIGUEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS AVELLO | ON FILE |
| CARLOS AVRAM BROWN | ON FILE |
| CARLOS BANOS | ON FILE |
| CARLOS BARRON MONDRAGON | ON FILE |
| CARLOS BETANCOURT | ON FILE |
| CARLOS BETANCOURT | ON FILE |
| CARLOS BONIFACIO FERREIRA LIRA | ON FILE |
| CARLOS BORRAS CABO | ON FILE |
| CARLOS BORRAS CALDENTEY | ON FILE |
| CARLOS BRIAN MARICHE | ON FILE |
| CARLOS BRUCCE LOO | ON FILE |
| CARLOS BRUNO FLORIT | ON FILE |
| CARLOS BUENO HORCAJO | ON FILE |
| CARLOS BUENTELLO | ON FILE |
| CARLOS BUTRON | ON FILE |
| CARLOS C RODRIGUEZ | ON FILE |
| CARLOS CALDART | ON FILE |
| CARLOS CALIX | ON FILE |
| CARLOS CALIXTO RODRIGUEZ | ON FILE |
| CARLOS CARDENAS | ON FILE |
| CARLOS CARRASCO | ON FILE |
| CARLOS CARRENO RIVAS | ON FILE |
| CARLOS CASTRO ORTIZ | ON FILE |
| CARLOS CESAR GAYTAN FLORES | ON FILE |
| CARLOS CESAR VAZ PONTES CAMBRA | ON FILE |
| CARLOS CHAHINE | ON FILE |
| CARLOS CHANG DOS SANTOS | ON FILE |
| CARLOS CHOLULA | ON FILE |
| CARLOS CLAUDIO LOPEZ HERRERA | ON FILE |
| CARLOS CONCEPCION | ON FILE |
| CARLOS CORNELIA BURTON | ON FILE |
| CARLOS COSTA FERNANDEZ | ON FILE |
| CARLOS CRESPO CARO | ON FILE |
| CARLOS CUENCA GALLEGO | ON FILE |
| CARLOS CUTILLAS DE FRUTOS | ON FILE |
| CARLOS D ACOSTA | ON FILE |
| CARLOS DA CRUZ RODRIGUES | ON FILE |
| CARLOS DAFONTE FERNANDEZ | ON FILE |
| CARLOS DAMIAN BONADEO | ON FILE |
| CARLOS DAMIAN DE VENEZIA | ON FILE |
| CARLOS DAMIAN JURE | ON FILE |
| CARLOS DANIEL ALVARENGA CHICAS | ON FILE |
| CARLOS DANIEL CANCINO | ON FILE |
| CARLOS DANIEL CULETTO | ON FILE |
| CARLOS DANIEL DURAN | ON FILE |
| CARLOS DANIEL GARCIA SANCHEZ | ON FILE |
| CARLOS DANIEL HERNANDEZ GUEVARA | ON FILE |
| CARLOS DANIEL LAFORZA | ON FILE |
| CARLOS DANIEL NEWMAN | ON FILE |
| CARLOS DANIEL NIEVA | ON FILE |
| CARLOS DANIEL TERRAZAS | ON FILE |
| CARLOS DANYELL MARTINS DE SOUZA | ON FILE |
| CARLOS DAVID MARCAR | ON FILE |
| CARLOS DAVID MENDEZ MARTIN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS DAVID MUNOZ RVAS | ON FILE |
| CARLOS DAVID TAYLOR ROMERO | ON FILE |
| CARLOS DAVO MARTINEZ | ON FILE |
| CARLOS DAVON ALLEN | ON FILE |
| CARLOS DE LA CRUZ ALONSO | ON FILE |
| CARLOS DE LANUZA PALOMINO | ON FILE |
| CARLOS DELANTERO LOPEZ | ON FILE |
| CARLOS DELGADO CORRAL | ON FILE |
| CARLOS DELGADO TRULLOLS | ON FILE |
| CARLOS DELGADO VALLE | ON FILE |
| CARLOS DIAZ DELGADO | ON FILE |
| CARLOS DIAZ HERNANDEZ | ON FILE |
| CARLOS DIEGO ANTONIO CRISTALDO | ON FILE |
| CARLOS DOMINICK ARCINIEGA | ON FILE |
| CARLOS DURAN ESTANY | ON FILE |
| CARLOS DURON | ON FILE |
| CARLOS DURON | ON FILE |
| CARLOS E ANZORAZARCENO | ON FILE |
| CARLOS E FLORES MOLOTLA | ON FILE |
| CARLOS E LOBO | ON FILE |
| CARLOS EDISON BERNAL | ON FILE |
| CARLOS EDUARD GARCIA VARGAS | ON FILE |
| CARLOS EDUARDO TODESCHINI | ON FILE |
| CARLOS EDUARDO ARISTOTELES ALBORNOZ MARIN | ON FILE |
| CARLOS EDUARDO BRAGA DOS SANTOS JUNIOR | ON FILE |
| CARLOS EDUARDO BULIO | ON FILE |
| CARLOS EDUARDO CASTRO ARIAS | ON FILE |
| CARLOS EDUARDO CHALBAUD BRICENO | ON FILE |
| CARLOS EDUARDO COLINDRES ALVARADO | ON FILE |
| CARLOS EDUARDO DE LA GARZA ROSALES | ON FILE |
| CARLOS EDUARDO DEL CORRAL DELGADO | ON FILE |
| CARLOS EDUARDO LEON CARVAJAL | ON FILE |
| CARLOS EDUARDO MARTINEZ | ON FILE |
| CARLOS EDUARDO MEDINA LEON | ON FILE |
| CARLOS EDUARDO MENDEZ URBANO | ON FILE |
| CARLOS EDUARDO MONTEMAYOR MANRIQUE | ON FILE |
| CARLOS EDUARDO RAMIREZ ROCHA | ON FILE |
| CARLOS EDUARDO RAMOS RODRIGUEZ | ON FILE |
| CARLOS EDUARDO RIVERA BRICENO | ON FILE |
| CARLOS EDUARDO RODRIGUEZ MEDINA | ON FILE |
| CARLOS EDUARDO SANTANA | ON FILE |
| CARLOS EDUARDO SANTOS PEREIRA | ON FILE |
| CARLOS EDUARDO SCHULER | ON FILE |
| CARLOS EDUARDO TABARES DURAN | ON FILE |
| CARLOS EDUARDO TREVINO | ON FILE |
| CARLOS EDUARDO TRUJILLO ESTRELLA | ON FILE |
| CARLOS EDUARDO VIEIRA MAXIMO | ON FILE |
| CARLOS EDUARDO ZARHI TAVARES DE MACEDO | ON FILE |
| CARLOS EDWALDO PENA BOLIVAR | ON FILE |
| CARLOS EDWARDO MARTINEZ | ON FILE |
| CARLOS EMANNUEL HERNANDEZ MALDONADO | ON FILE |
| CARLOS EMANUEL GARCIA | ON FILE |
| CARLOS EMILIO BERNAL RAMIREZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS EMILIO SAMYN DUCO | ON FILE |
| CARLOS EMMANUEL III EVANGELISTA | ON FILE |
| CARLOS ENRIQUE BROLESE | ON FILE |
| CARLOS ENRIQUE CAMPOS | ON FILE |
| CARLOS ENRIQUE CAMPOS COBENA | ON FILE |
| CARLOS ENRIQUE CORTEZ | ON FILE |
| CARLOS ENRIQUE DAHLGREN | ON FILE |
| CARLOS ENRIQUE FERNANDEZ | ON FILE |
| CARLOS ENRIQUE GONZALEZ | ON FILE |
| CARLOS ENRIQUE GONZALEZ VELASCO | ON FILE |
| CARLOS ENRIQUE LA RIVA | ON FILE |
| CARLOS ENRIQUE LAIJA PONCE | ON FILE |
| CARLOS ENRIQUE MARTINEZ FLORES | ON FILE |
| CARLOS ENRIQUE MEZA HERNANDEZ | ON FILE |
| CARLOS ENRIQUE MONTANEZ GONZALES | ON FILE |
| CARLOS ENRIQUE OLARTE PERDOMO | ON FILE |
| CARLOS ENRIQUE ORDONEZ MINA | ON FILE |
| CARLOS ENRIQUE PACHAJOA HERRERA | ON FILE |
| CARLOS ENRIQUE RIVASPLATA CALDERON | ON FILE |
| CARLOS ENRIQUE SALAZAR CASTELLANO | ON FILE |
| CARLOS ERNESTO ANDRADE | ON FILE |
| CARLOS ERNESTO ARAUZ | ON FILE |
| CARLOS ERNESTO CHANDUVI SUAREZ | ON FILE |
| CARLOS ERNESTO DEPAZ | ON FILE |
| CARLOS ERNESTO ESCOTO MARTINEZ | ON FILE |
| CARLOS ERNESTO SANCHEZ RIVAS | ON FILE |
| CARLOS ESCALANTE | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESTEBAN CORTES | ON FILE |
| CARLOS ESTEBAN KUXXHLCKE | ON FILE |
| CARLOS ESTEBAN PASTRANA CERVANTES | ON FILE |
| CARLOS ESTEBAN PUENTES | ON FILE |
| CARLOS ESTEBAN ROJAS ESPINOZA | ON FILE |
| CARLOS ESTEBAN SANABRIA HENAO | ON FILE |
| CARLOS ESTEFANO GARCIA ITURRI | ON FILE |
| CARLOS EUGENE SANCHEZ | ON FILE |
| CARLOS EUGENIO RUIZ | ON FILE |
| CARLOS EUGENIO RUIZ | ON FILE |
| CARLOS EZEQUIEL LUCERO | ON FILE |
| CARLOS EZEQUIEL VILTE | ON FILE |
| CARLOS FABIAN GONZALEZ SANCHEZ | ON FILE |
| CARLOS FABIAN JARA | ON FILE |
| CARLOS FABIAN MOSQUEDA | ON FILE |
| CARLOS FABIAN PAULERO | ON FILE |
| CARLOS FACUNDO MERCADO | ON FILE |
| CARLOS FACUNDO PALOPOLI | ON FILE |
| CARLOS FACUNDO SALAZAR | ON FILE |
| CARLOS FAFIAN GARCIA | ON FILE |
| CARLOS FEDERICO IGLESIAS | ON FILE |
| CARLOS FEDERICO SANTAMARIA | ON FILE |
| CARLOS FEDERICO SUMBAY | ON FILE |
| CARLOS FELICIANO II | ON FILE |
| CARLOS FELIPE QUIROZ SALINAS | ON FILE |
| CARLOS FELIPE VILLAMIL PACHON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS FELIPE VIZCARRA | ON FILE |
| CARLOS FELIS MUSOLES | ON FILE |
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FERNANDEZ MARTIN | ON FILE |
| CARLOS FERNANDEZ MUNOZ | ON FILE |
| CARLOS FERNANDO GIRALDO ROJAS | ON FILE |
| CARLOS FERNANDO PARRIS | ON FILE |
| CARLOS FERNANDO SANCHEZ | ON FILE |
| CARLOS FERNANDO TORRES DIAS CAMACHO LOBO | ON FILE |
| CARLOS FERREIRA | ON FILE |
| CARLOS FIERROS | ON FILE |
| CARLOS FILIPE DIAS TEIXEIRA | ON FILE |
| CARLOS FILIPE MADEIRA CAMELO | ON FILE |
| CARLOS FILIPE RODRIGUES MANCO | ON FILE |
| CARLOS FILIPE ROLDAO DOS SANTOS | ON FILE |
| CARLOS FRANCIS RIVERA ROSADO II | ON FILE |
| CARLOS FRANCISCO MENA | ON FILE |
| CARLOS FRANCISCO NAVARRO LOPEZ | ON FILE |
| CARLOS FRANCISCO PEDIGO | ON FILE |
| CARLOS G CABRERA MARCANO | ON FILE |
| CARLOS G GARCIA DE LARA | ON FILE |
| CARLOS G LIMARDO | ON FILE |
| CARLOS G SCHWEINFURTH | ON FILE |
| CARLOS GABRIEL RENAULT ALDERETE | ON FILE |
| CARLOS GABRIEL TRIJO | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA ALONSO | ON FILE |
| CARLOS GARCIA AZPEITIA | ON FILE |
| CARLOS GARCIA MOTILLA | ON FILE |
| CARLOS GARCIA PEREZ | ON FILE |
| CARLOS GASTON MILLICAY | ON FILE |
| CARLOS GAXIOLA GONZALEZ | ON FILE |
| CARLOS GOMEZ PEREZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ AVILA | ON FILE |
| CARLOS GONZALEZ MORENO | ON FILE |
| CARLOS GONZALEZ RODRIGUEZ | ON FILE |
| CARLOS GREGORIO JARA | ON FILE |
| CARLOS GUALBERTO OLMOS | ON FILE |
| CARLOS GUILHERME DIAS NUNES ALEGRE | ON FILE |
| CARLOS GUILHERME SIMOES DE CARVALHO | ON FILE |
| CARLOS GUILLERMO CONTRERAS | ON FILE |
| CARLOS GUILLERMO LOPEZ | ON FILE |
| CARLOS GUILLERMO PEREZ GARCIA | ON FILE |
| CARLOS GUILLERMO REINOSO | ON FILE |
| CARLOS GUILLERMO VALADEZ MARQUEZ | ON FILE |
| CARLOS GUSTAVO SOTO BRACHO | ON FILE |
| CARLOS GUTIERREZ MARTINEZ | ON FILE |
| CARLOS GUTIERREZ SOLIS | ON FILE |
| CARLOS HENRIQUE CUNHA DA SILVA | ON FILE |
| CARLOS HENRIQUE DAINESE VARELA | ON FILE |
| CARLOS HENRIQUE DE SA FILHO | ON FILE |
| CARLOS HENRIQUE LIMA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS HENRIQUE SCHNELLRATH ARIBONI | ON FILE |
| CARLOS HERMINIO SANCHEZ | ON FILE |
| CARLOS HERNAN BUONCORAGGIO | ON FILE |
| CARLOS HERNAN CARDONA CARRION | ON FILE |
| CARLOS HERNAN MARINA | ON FILE |
| CARLOS HERNAN MOLINA BUSTOS | ON FILE |
| CARLOS HERNAN RIVAROLA | ON FILE |
| CARLOS HIPOLITO ROBLES | ON FILE |
| CARLOS HORACIO CHU | ON FILE |
| CARLOS HORACIO CORDERO | ON FILE |
| CARLOS HORACIO VALOPPI | ON FILE |
| CARLOS HUGO MOZAMBITE RAMIRES | ON FILE |
| CARLOS HUMBERTO BARTHOLO ARRAES | ON FILE |
| CARLOS HUMBERTO SANTOS | ON FILE |
| CARLOS HUMBERTO UGARTE CARPENA | ON FILE |
| CARLOS IGNACIO CANZIO | ON FILE |
| CARLOS IGNACIO GUTIERREZ TAMES | ON FILE |
| CARLOS IRAN MURICI FERREIRA | ON FILE |
| CARLOS ISAAC PACHECO DE SOUSA | ON FILE |
| CARLOS ISARAEL JR APONTE | ON FILE |
| CARLOS IVAN BUSTOS INSUASTI | ON FILE |
| CARLOS IVAN ROSENBERG CONTRERAS | ON FILE |
| CARLOS JAMES PAUL AVALOS | ON FILE |
| CARLOS JAVIER BALLESTEROS | ON FILE |
| CARLOS JAVIER BURGOS QUINONES | ON FILE |
| CARLOS JAVIER CAMPOS | ON FILE |
| CARLOS JAVIER DELGADO GONZALEZ | ON FILE |
| CARLOS JAVIER GONZALEZ DIAZ | ON FILE |
| CARLOS JAVIER MORALES MORALES | ON FILE |
| CARLOS JAVIER PARRAMON TEIXIDO | ON FILE |
| CARLOS JAVIER PERALTA PEGO | ON FILE |
| CARLOS JAVIER PEREYRA | ON FILE |
| CARLOS JAVIER RUIZ | ON FILE |
| CARLOS JAVIER SANTANDER BONETTO | ON FILE |
| CARLOS JAVIER SEARA | ON FILE |
| CARLOS JAVIER SOLA HERRERA | ON FILE |
| CARLOS JESUS BARCENAS DE AVILA | ON FILE |
| CARLOS JESUS LAZALDE PARRA | ON FILE |
| CARLOS JESUS NAZER | ON FILE |
| CARLOS JIMENEZ LOPEZ | ON FILE |
| CARLOS JOAO ALFREDO TEN HAVE | ON FILE |
| CARLOS JOAQUIN MATELO | ON FILE |
| CARLOS JOEL SARMIENTO | ON FILE |
| CARLOS JOSE DONAIRE SOTOMAYOR | ON FILE |
| CARLOS JOSE DOS SANTOS MARTINS | ON FILE |
| CARLOS JOSE GONZALEZ FERNANDEZ | ON FILE |
| CARLOS JOSE JARDIM | ON FILE |
| CARLOS JOSE PINTO DE LA FUENTE | ON FILE |
| CARLOS JR BERNAL | ON FILE |
| CARLOS JR BONGON | ON FILE |
| CARLOS JR MACAM | ON FILE |
| CARLOS JULIAN MIQUELARENA | ON FILE |
| CARLOS JULIO MAYOL | ON FILE |
| CARLOS JULIO RIVERA MORENO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS KAMAAL WHITE | ON FILE |
| CARLOS L ACEVEDO | ON FILE |
| CARLOS LANDA | ON FILE |
| CARLOS LEANDRO ROJAS MONCADA | ON FILE |
| CARLOS LEANDRO SILVA COTTO | ON FILE |
| CARLOS LEONARDO RAMIREZ | ON FILE |
| CARLOS LEONARDO TORRES | ON FILE |
| CARLOS LEOPOLDO DOMINGUEZ PACHECO | ON FILE |
| CARLOS LEYVA | ON FILE |
| CARLOS LIRON ROBLES ADSUAR | ON FILE |
| CARLOS LISANDRO SICCARDI | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ CAMINO | ON FILE |
| CARLOS LORENTE VEGUE | ON FILE |
| CARLOS LOZANO FERNANDEZ | ON FILE |
| CARLOS LUCIANO PENA GONZALEZ | ON FILE |
| CARLOS LUIS ESPINOZA GARIN | ON FILE |
| CARLOS LUIS MEDINA PEDRAJA | ON FILE |
| CARLOS LUIS SABA | ON FILE |
| CARLOS M GALLISA SOTOMAYOR | ON FILE |
| CARLOS M II CHIESA | ON FILE |
| CARLOS M MEDEIROS | ON FILE |
| CARLOS M RODRIGUEZ | ON FILE |
| CARLOS M ROVELO | ON FILE |
| CARLOS MACIAS CABALLERO | ON FILE |
| CARLOS MANOSALVA | ON FILE |
| CARLOS MANUEL AGUILERA NARVAEZ | ON FILE |
| CARLOS MANUEL CORREIA DIOGO | ON FILE |
| CARLOS MANUEL DA SILVA PIRES | ON FILE |
| CARLOS MANUEL DE JESUS ABREU VINAGRE | ON FILE |
| CARLOS MANUEL DE MAGALHAES DUARTE | ON FILE |
| CARLOS MANUEL DIAS NOVAIS GONCALVES | ON FILE |
| CARLOS MANUEL DIOGO LAMY | ON FILE |
| CARLOS MANUEL LENS GRELA | ON FILE |
| CARLOS MANUEL MARAFUSTA MACHADO | ON FILE |
| CARLOS MANUEL MARTINEZ | ON FILE |
| CARLOS MANUEL MENDEZ | ON FILE |
| CARLOS MANUEL MONTESINOS REYES | ON FILE |
| CARLOS MANUEL NOA | ON FILE |
| CARLOS MANUEL OSVALDO VILARINXXO | ON FILE |
| CARLOS MANUEL PERDOMO FERNANDEZ | ON FILE |
| CARLOS MANUEL RAMIRES DE SA | ON FILE |
| CARLOS MANUEL REYES APONTE | ON FILE |
| CARLOS MANUEL ROCA CASTELLA | ON FILE |
| CARLOS MANUEL ROSARIO | ON FILE |
| CARLOS MANUEL SALDANA VEIT | ON FILE |
| CARLOS MANUEL SANTOS TEIXEIRA LOUREIRO | ON FILE |
| CARLOS MANUEL SOTO | ON FILE |
| CARLOS MARCELO ANSELMI | ON FILE |
| CARLOS MARCELO RUIZ | ON FILE |
| CARLOS MARIANO ALVAREZ | ON FILE |
| CARLOS MARIO CASTRO AGUDELO | ON FILE |
| CARLOS MARIO GARCIA PINEDA | ON FILE |
| CARLOS MARIO RIOS MENESES | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS MARIO ZULUAGA LOPEZ | ON FILE |
| CARLOS MARLIN SIMMONS | ON FILE |
| CARLOS MARRUEDO GARCIA | ON FILE |
| CARLOS MARTI ESCOLANO | ON FILE |
| CARLOS MARTIN PRADO | ON FILE |
| CARLOS MARTIN RAMOS | ON FILE |
| CARLOS MARTIN SIERRA | ON FILE |
| CARLOS MARTINEZ ALONSO | ON FILE |
| CARLOS MATTHEW GUZMAN | ON FILE |
| CARLOS MAURICIO CARDOZO | ON FILE |
| CARLOS MAURICIO DORADO | ON FILE |
| CARLOS MAURICIO RODRIGO MENDEZ | ON FILE |
| CARLOS MAXIMILIAN FRANZ | ON FILE |
| CARLOS MAXIMILIAN KNIPPING | ON FILE |
| CARLOS MAXIMILIANO JUAREZ | ON FILE |
| CARLOS MAYOL | ON FILE |
| CARLOS MEDINA | ON FILE |
| CARLOS MENDOZA | ON FILE |
| CARLOS MENDOZA JR | ON FILE |
| CARLOS MICHAEL BEDIA | ON FILE |
| CARLOS MIGUEL ALAYON | ON FILE |
| CARLOS MIGUEL AMEZCUA RUIZ | ON FILE |
| CARLOS MIGUEL COELHO RIBEIRO MENDES | ON FILE |
| CARLOS MIGUEL COTORRUELO | ON FILE |
| CARLOS MIGUEL DIAS | ON FILE |
| CARLOS MIGUEL LEAL COSTA | ON FILE |
| CARLOS MIGUEL LEMOS DA SILVA | ON FILE |
| CARLOS MIGUEL NOBREGA DA FONSECA | ON FILE |
| CARLOS MIGUEL PINTO DA CUNHA DE SOUSA MACHADO | ON FILE |
| CARLOS MIGUEL RAMOS MORALES | ON FILE |
| CARLOS MIGUEL RIVERO | ON FILE |
| CARLOS MINGUELA | ON FILE |
| CARLOS MONTILLA | ON FILE |
| CARLOS MURGUIA | ON FILE |
| CARLOS MURGUIA | ON FILE |
| CARLOS NAHUEL KUXHAUS | ON FILE |
| CARLOS NEPTALI MATOS | ON FILE |
| CARLOS NICHOLAS MERCADO | ON FILE |
| CARLOS NICOLAS BARREIRO | ON FILE |
| CARLOS NICOLAS SANTA CRUZ MIRANDA | ON FILE |
| CARLOS NICOLAS TROGLIA | ON FILE |
| CARLOS NICOLAS VILTE | ON FILE |
| CARLOS NOE HERNANDEZ-SIERRA | ON FILE |
| CARLOS NORBERTO ALMEIDA DA SILVA | ON FILE |
| CARLOS NORBERTO BARQUI | ON FILE |
| CARLOS O IBANEZ ARELLANO | ON FILE |
| CARLOS OMAR PENA HERNANDEZ | ON FILE |
| CARLOS OROBON DIEZ | ON FILE |
| CARLOS OROZCO | ON FILE |
| CARLOS OROZCO PINEDA | ON FILE |
| CARLOS ORTEGA URRETAVIZCAYA | ON FILE |
| CARLOS ORTELIO DELGADO | ON FILE |
| CARLOS OSCAR AVALIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS OSVALDO ESTUPINIAN-BLANCO | ON FILE |
| CARLOS PAOLO CANDELARIA FLORES | ON FILE |
| CARLOS PATRICIO GOMEZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ LOPEZ | ON FILE |
| CARLOS PINZON | ON FILE |
| CARLOS PITA AMERIGO | ON FILE |
| CARLOS PIZARRO SUAREZ | ON FILE |
| CARLOS PLACIDO GARCIA DOMINGO | ON FILE |
| CARLOS PRECIADO | ON FILE |
| CARLOS QUINTERO | ON FILE |
| CARLOS QUINTES BURTON | ON FILE |
| CARLOS R CASTILLO | ON FILE |
| CARLOS RAFAEL CARVALHO DO NASCIMENTO | ON FILE |
| CARLOS RAFAEL CHOQUE | ON FILE |
| CARLOS RAFAEL ORTIZ | ON FILE |
| CARLOS RAFAEL PENA | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMON ALASTRE MARTINEZ | ON FILE |
| CARLOS RAMON GARCIA | ON FILE |
| CARLOS RAMON VARAS | ON FILE |
| CARLOS RAUL MORALES | ON FILE |
| CARLOS RAUL TERRAZAS FARFAN | ON FILE |
| CARLOS RAY GARCIA | ON FILE |
| CARLOS RAYMOND PALAFOX | ON FILE |
| CARLOS RENE GARCIA | ON FILE |
| CARLOS RENE OLAZABAL MARTINEZ | ON FILE |
| CARLOS RICARDO DAS NEVES MOREIRA | ON FILE |
| CARLOS RICARDO MORA | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERO ARO | ON FILE |
| CARLOS ROBERTO BARZUNA GUTIERREZ | ON FILE |
| CARLOS ROBERTO CANO | ON FILE |
| CARLOS ROBERTO ESCOBAR | ON FILE |
| CARLOS ROBERTO GONZALEZ | ON FILE |
| CARLOS ROBERTO JIMENEZ | ON FILE |
| CARLOS ROBERTO LEIRINHA RIBEIRO | ON FILE |
| CARLOS ROBERTO NATALE | ON FILE |
| CARLOS ROBERTO PORTILLO PEREZ | ON FILE |
| CARLOS ROBERTO SANCHEZ | ON FILE |
| CARLOS ROBERTO VARGAS MONTERO | ON FILE |
| CARLOS RODOLFO GASTELUM BERMUDEZ | ON FILE |
| CARLOS RODRIGO GUILLEMA ALEJO | ON FILE |
| CARLOS RODRIGO OROPEZA HERMOSILLO | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ GONZALEZ | ON FILE |
| CARLOS ROEL PENA | ON FILE |
| CARLOS ROMERO | ON FILE |
| CARLOS RUAN  OLIVEIERA GOMES | ON FILE |
| CARLOS RUBEN MARTINEZ RUIZ | ON FILE |
| CARLOS RUBEN OYOLA | ON FILE |
| CARLOS RUBIO ALBERCA | ON FILE |
| CARLOS RUIZ GARCIA | ON FILE |
| CARLOS SALAS LOPEZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLOS SALAZAR | ON FILE |
| CARLOS SANCHEZ NETRO | ON FILE |
| CARLOS SANTIAGO BURAYE OBONAGA | ON FILE |
| CARLOS SANTIAGO VEGA ESPINAR | ON FILE |
| CARLOS SEBASTIAN TROCHE | ON FILE |
| CARLOS SERGIO FIGUEIRA FARIA | ON FILE |
| CARLOS SESMA FRAILE | ON FILE |
| CARLOS SIMO CRESPO | ON FILE |
| CARLOS SNEYDER HIGUERA OLIVEROS | ON FILE |
| CARLOS SOTOLONGO ARRIETA | ON FILE |
| CARLOS STEVE MORALES | ON FILE |
| CARLOS STEVEN VAN BRAAK | ON FILE |
| CARLOS SULBARAN | ON FILE |
| CARLOS TARRATS SUAREZ | ON FILE |
| CARLOS TEOFILO JACOBO PALOMINO | ON FILE |
| CARLOS TERELL REID | ON FILE |
| CARLOS TOMAS TRESSENS | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TORRICO ARISPE | ON FILE |
| CARLOS ULISES SANTELI GARCIA | ON FILE |
| CARLOS URQUIJO | ON FILE |
| CARLOS VALENTIN VILLEGAS DIAZ | ON FILE |
| CARLOS VALENTINO GUZMAN MARADEY | ON FILE |
| CARLOS VALLES CASTRO | ON FILE |
| CARLOS VANDERLEI SABADELL | ON FILE |
| CARLOS VAQUERO QUESADA | ON FILE |
| CARLOS VARONA FERNANDEZ | ON FILE |
| CARLOS VAZQUEZ | ON FILE |
| CARLOS VELASCO HERNANDEZ | ON FILE |
| CARLOS VERGARA AMANTE | ON FILE |
| CARLOS VICENTE ROMERO | ON FILE |
| CARLOS VICENTE SOLSONA MAS | ON FILE |
| CARLOS VIDUEIRA CASTILLO | ON FILE |
| CARLOS VILLALON HERNANDEZ | ON FILE |
| CARLOS VINA VEIGA | ON FILE |
| CARLOS VINICIUS REGIS DANTAS | ON FILE |
| CARLOS W ARENAS | ON FILE |
| CARLOS WIRAWAN | ON FILE |
| CARLOS XAVIER RAMIREZ | ON FILE |
| CARLOS YOSHIO USHIRO | ON FILE |
| CARLOS ZEINER | ON FILE |
| CARLOTA BJORK VENEGAS | ON FILE |
| CARLOTA CANDELARIA SANIN PINEIRO | ON FILE |
| CARLOTTA BIAGINI | ON FILE |
| CARLOTTA DE MATTEI QUESADA | ON FILE |
| CARLOTTA GABOARDI | ON FILE |
| CARLOTTA SURICO | ON FILE |
| CARLTON BRIAN DODGE | ON FILE |
| CARLTON COOK | ON FILE |
| CARLTON JOHN HENRY BASKERVILLE | ON FILE |
| CARLTON MILTON JAMES | ON FILE |
| CARLTON ZACHARY YOUNG | ON FILE |
| CARLUCIO ANTONIO TORRES BEZERRA DE MENEZES JUNIOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARLUS IVY MCCORMICK II | ON FILE |
| CARLY ANNE SALZBERG | ON FILE |
| CARLY BERUBE | ON FILE |
| CARLY ERIN KOGAN | ON FILE |
| CARLY M BURRESS | ON FILE |
| CARLY MICHELE BECK | ON FILE |
| CARLY SHAE SURRATT | ON FILE |
| CARLY WALKER ROBLES | ON FILE |
| CARLY WIEBE | ON FILE |
| CARLYN N MEYER | ON FILE |
| CARMA LYNN JUDY | ON FILE |
| CARMEL SAGINE PHILISTIN | ON FILE |
| CARMELA  CASAFREDDA | ON FILE |
| CARMELA BIONDI | ON FILE |
| CARMELA BOHNE | ON FILE |
| CARMELA CORSO | ON FILE |
| CARMELA FELICIA GEORGE | ON FILE |
| CARMELA MARIA CARICATO | ON FILE |
| CARMELA MARIA RITA DENNIS | ON FILE |
| CARMELA MARIA RITA DENNIS | ON FILE |
| CARMELA MORRONE | ON FILE |
| CARMELA PENNACCHIO | ON FILE |
| CARMELA PICCIRILLO | ON FILE |
| CARMELA TARDINO | ON FILE |
| CARMELINA CONSAGRA | ON FILE |
| CARMELINA CURTO | ON FILE |
| CARMELINA GIORDANO | ON FILE |
| CARMELINDA CORBO | ON FILE |
| CARMELITA MARIA SBROFATTI | ON FILE |
| CARMELO AGOSTA | ON FILE |
| CARMELO ALEX GAITA | ON FILE |
| CARMELO ALICATA | ON FILE |
| CARMELO ALOISIO | ON FILE |
| CARMELO ANDREA ISABELLA | ON FILE |
| CARMELO ARMENIA | ON FILE |
| CARMELO BONSIGNORE | ON FILE |
| CARMELO CARISOTTO | ON FILE |
| CARMELO COLON 3RD | ON FILE |
| CARMELO DE MITRI | ON FILE |
| CARMELO DEZEO | ON FILE |
| CARMELO JOSE GIMENEZ LEIVA | ON FILE |
| CARMELO LO PICCOLO | ON FILE |
| CARMELO LUMIA | ON FILE |
| CARMELO MAMMANA PALACIOS | ON FILE |
| CARMELO MAMMANA PALACIOS | ON FILE |
| CARMELO MAMMANA PALACIOS | ON FILE |
| CARMELO MILIZIANO | ON FILE |
| CARMELO MURENA WAN DER VIEST | ON FILE |
| CARMELO RICARTE ROCAMORA | ON FILE |
| CARMELO RICCA | ON FILE |
| CARMELO SANTORO | ON FILE |
| CARMELO SAVARINO | ON FILE |
| CARMEN ADESSO | ON FILE |
| CARMEN ALEXANDRU MBIR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARMEN ANGELA MARTINEZ VELA | ON FILE |
| CARMEN BALASOIU | ON FILE |
| CARMEN BRIGITTA SCHMIDT | ON FILE |
| CARMEN BURKART | ON FILE |
| CARMEN CECILIA PLATA PINZON | ON FILE |
| CARMEN CENAIDA RONDON DE SEGOVIA | ON FILE |
| CARMEN CLIDES LOBOS | ON FILE |
| CARMEN CORONEL | ON FILE |
| CARMEN DEVAI | ON FILE |
| CARMEN EDITH ALONSO | ON FILE |
| CARMEN ELENA MCDONALD | ON FILE |
| CARMEN EUNICE HERNANDEZ GRANDA | ON FILE |
| CARMEN FRANCIONE | ON FILE |
| CARMEN FRANCO PINEDA | ON FILE |
| CARMEN GREEN | ON FILE |
| CARMEN JOSEPH GOTTI | ON FILE |
| CARMEN LA PADULA | ON FILE |
| CARMEN LAPPI MORENO | ON FILE |
| CARMEN LEE ROBINSON | ON FILE |
| CARMEN LETTIERI | ON FILE |
| CARMEN LYDIA VILLA | ON FILE |
| CARMEN MAHINA KUULEIALOHA KAANAANA | ON FILE |
| CARMEN MARCELE QUEZADA VALVERDE | ON FILE |
| CARMEN MARILENA HARSONY | ON FILE |
| CARMEN MARINA JACOBO MONTES DE OCA | ON FILE |
| CARMEN MILAGROS QUISPE | ON FILE |
| CARMEN NOEMI ALEJANDRO | ON FILE |
| CARMEN PEDROSA RUIZ | ON FILE |
| CARMEN PETRISORU | ON FILE |
| CARMEN ROSA BORDON | ON FILE |
| CARMEN ROSA RUDON PRADO | ON FILE |
| CARMEN ROSS EMERICK | ON FILE |
| CARMEN S CIPOLLA | ON FILE |
| CARMEN SAVARESE | ON FILE |
| CARMEN SOFIA REYES ALFARO | ON FILE |
| CARMEN SORANO | ON FILE |
| CARMEN VANESA VILLARREAL | ON FILE |
| CARMEN YOLANDA JOFRE | ON FILE |
| CARMEN YVONNE CANDELARIO ORTIZ | ON FILE |
| CARMENCITA PABLICO CESANTE | ON FILE |
| CARMENCITA PENIDA ESTRADA | ON FILE |
| CARMEN-SIMONA RUXANDA | ON FILE |
| CARMICHAEL DE VERA SORIA | ON FILE |
| CARMICHAEL GLENN ARTHUR | ON FILE |
| CARMINA ISAURA DAVALOS | ON FILE |
| CARMINA TAN DIMAGIBA | ON FILE |
| CARMINE A SANTOIANNI | ON FILE |
| CARMINE APICE | ON FILE |
| CARMINE AVETA | ON FILE |
| CARMINE BOCCIA | ON FILE |
| CARMINE CALABRESE | ON FILE |
| CARMINE CAMARDELLA | ON FILE |
| CARMINE DE VINCENZO | ON FILE |
| CARMINE FEDERICO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARMINE FERRARA | ON FILE |
| CARMINE FLAMMINIO | ON FILE |
| CARMINE MALFITANO | ON FILE |
| CARMINE NIGRO | ON FILE |
| CARMINE OFFREDA | ON FILE |
| CARMINE PACIOLLA | ON FILE |
| CARMINE R CAMPIONE | ON FILE |
| CARMINE RANESE | ON FILE |
| CARMINE RANIERI | ON FILE |
| CARMINE RUGGIERO | ON FILE |
| CARMINE VARRIANO | ON FILE |
| CARMINIE MARINELLI | ON FILE |
| CARMITA SARDINAS | ON FILE |
| CARNEL J STLOUIS | ON FILE |
| CARNELL BURCH SR | ON FILE |
| CAROL ALLECA | ON FILE |
| CAROL ANN CORBIN | ON FILE |
| CAROL ANN FORTUNE | ON FILE |
| CAROL ANNE CHRISTOPHER | ON FILE |
| CAROL BEATRIZ MENDOZA FRANCO | ON FILE |
| CAROL CHUNG | ON FILE |
| CAROL ILENE BENJAMIN | ON FILE |
| CAROL JEAN RENE CHARLES PINEAU | ON FILE |
| CAROL JEAN TIBBITTS | ON FILE |
| CAROL JORGENSEN | ON FILE |
| CAROL LIN | ON FILE |
| CAROL LUCRETIA HEORMAN | ON FILE |
| CAROL M WILSON | ON FILE |
| CAROL MICHELLE GONZALEZ | ON FILE |
| CAROL PAXTON CHMARA | ON FILE |
| CAROL ROSU | ON FILE |
| CAROL S RIES | ON FILE |
| CAROL SUSAN EDOZIE | ON FILE |
| CAROL YONG PARK | ON FILE |
| CAROLA CARDINALE | ON FILE |
| CAROLA CHARLOTTE BURGER | ON FILE |
| CAROLA CORREALE | ON FILE |
| CAROLA DI CLEMENTE | ON FILE |
| CAROLA MOCKER | ON FILE |
| CAROLA SCARLETH MILLAN GIOVANETTI | ON FILE |
| CAROLAINE DE SOUZA GOIS BATISTA | ON FILE |
| CAROLE BARBOSA SANTOS | ON FILE |
| CAROLE BERTHE DRACHE | ON FILE |
| CAROLE GRANGE | ON FILE |
| CAROLE JANIS PETTERSSON | ON FILE |
| CAROLE SMITH | ON FILE |
| CAROLIN NADLINGER | ON FILE |
| CAROLINA AGUIRRE | ON FILE |
| CAROLINA AILIN CABRAL | ON FILE |
| CAROLINA AILIN CABRAL | ON FILE |
| CAROLINA ALEJANDRA ROJAS ARTEAGA | ON FILE |
| CAROLINA ALEJANDRA SILVA COTTO | ON FILE |
| CAROLINA ALVES DE OLIVEIRA | ON FILE |
| CAROLINA ANDREA CHARRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAROLINA ANDREA MARIN PLAZA | ON FILE |
| CAROLINA ANDRES GALLEGO | ON FILE |
| CAROLINA ARNELAS ROBLEDO | ON FILE |
| CAROLINA BEATRIZ DIAZ | ON FILE |
| CAROLINA BEATRIZ ROSSETTON | ON FILE |
| CAROLINA BELEN COCHA | ON FILE |
| CAROLINA BOCOY | ON FILE |
| CAROLINA BONSI GUARRESCHI | ON FILE |
| CAROLINA CARDOSO E CONCHINHA | ON FILE |
| CAROLINA CATUR RAKHMADEVI | ON FILE |
| CAROLINA CELESTE LOBO | ON FILE |
| CAROLINA DA CONCEICAO SACRAMENTO MARTINS | ON FILE |
| CAROLINA DE LA CUEVA | ON FILE |
| CAROLINA DE LAS MERCEDES HENRIQUEZ | ON FILE |
| CAROLINA DE MORAIS TEIXEIRA MENGO DE ABREU | ON FILE |
| CAROLINA DEISTLER | ON FILE |
| CAROLINA DEL MILAGRO MENDOZA | ON FILE |
| CAROLINA DEL ROSARIO CABALLERO | ON FILE |
| CAROLINA DEL VALLE TOLABA | ON FILE |
| CAROLINA DINIS CARVALHO | ON FILE |
| CAROLINA ELISABET CAFFIERI | ON FILE |
| CAROLINA ELISABET GIORDANO | ON FILE |
| CAROLINA ERIKA PAPAIOANNOU | ON FILE |
| CAROLINA ESCOBAR MAHECHA | ON FILE |
| CAROLINA FLORENCIANO | ON FILE |
| CAROLINA GOMEZ | ON FILE |
| CAROLINA INES CIGANDA | ON FILE |
| CAROLINA LUZ WEIGAND | ON FILE |
| CAROLINA MANSILLA FERNANDEZ | ON FILE |
| CAROLINA MARA BATALLANES | ON FILE |
| CAROLINA MARCHIORI | ON FILE |
| CAROLINA MARIA GALLO | ON FILE |
| CAROLINA MARIANA CORBERA | ON FILE |
| CAROLINA MARINHO DOS SANTOS MARTINS | ON FILE |
| CAROLINA MENDIVIL SANCHEZ | ON FILE |
| CAROLINA OLIVEIRA MARTINS ONITUKA | ON FILE |
| CAROLINA PAOLA ASTABURUAGA JORQUERA | ON FILE |
| CAROLINA QUI VENTOSA | ON FILE |
| CAROLINA RODRIGUEZ PAZ | ON FILE |
| CAROLINA SANTOS FERNANDEZ | ON FILE |
| CAROLINA SOL GOMEZ ARRIAGADA | ON FILE |
| CAROLINA SOLEDAD MELIGRANA | ON FILE |
| CAROLINA STELLA BOGO | ON FILE |
| CAROLINA STEPHANIE DIAZ ITURRA | ON FILE |
| CAROLINA VALENTIM INES | ON FILE |
| CAROLINA VERONICA BAYO | ON FILE |
| CAROLINA VILA | ON FILE |
| CAROLINA VILLALBA ALFONZO | ON FILE |
| CAROLINA ZAVALA | ON FILE |
| CAROLINE ANITA A LOOTENS | ON FILE |
| CAROLINE ANNE BYL GUZMAN | ON FILE |
| CAROLINE ANNIE MARCELLE MARCON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CAROLINE ARAUJO FREITAS | ON FILE |
| CAROLINE BRADLEY | ON FILE |
| CAROLINE BRAND THOMPSON | ON FILE |
| CAROLINE CRAWFORD | ON FILE |
| CAROLINE DE OLIVEIRA VELOSO | ON FILE |
| CAROLINE DE POSADA-RODRIGUEZ | ON FILE |
| CAROLINE DIDRIKSEN | ON FILE |
| CAROLINE DUMAS OLIVEIRA | ON FILE |
| CAROLINE EMILY FRIEDMAN | ON FILE |
| CAROLINE FRANCESKA CONRAD | ON FILE |
| CAROLINE GARBER | ON FILE |
| CAROLINE GKSTEIRA GONCALVES | ON FILE |
| CAROLINE HO | ON FILE |
| CAROLINE INGRID NATHALIE THACHER | ON FILE |
| CAROLINE JANE DE LORE | ON FILE |
| CAROLINE JANE RESOR | ON FILE |
| CAROLINE JANET DUNN | ON FILE |
| CAROLINE JIYOEN KANG | ON FILE |
| CAROLINE MARIA IRENE NORDMAN | ON FILE |
| CAROLINE MARSHALL REINHART | ON FILE |
| CAROLINE MARY GANNON | ON FILE |
| CAROLINE MELISSA HOLZ | ON FILE |
| CAROLINE NANCY GEOFFROY | ON FILE |
| CAROLINE SOPHIE SZYMBORSKA | ON FILE |
| CAROLINE SPANOS | ON FILE |
| CAROLINE V R DIAS FERREIRA | ON FILE |
| CAROLINE YVONNE KANY | ON FILE |
| CAROLUS JOHANNE VAN DER LINDEN | ON FILE |
| CAROLY ANNA ARCIDIACONO | ON FILE |
| CAROLYN ANG | ON FILE |
| CAROLYN ANN NELSON | ON FILE |
| CAROLYN DANA SATZ | ON FILE |
| CAROLYN DELANE STONESTREET | ON FILE |
| CAROLYN FAYE PENFIELD | ON FILE |
| CAROLYN JANE YEATES | ON FILE |
| CAROLYN JEAN BENTON | ON FILE |
| CAROLYN JEAN SCOTT | ON FILE |
| CAROLYN KOKAS | ON FILE |
| CAROLYN MARIE KRESSER | ON FILE |
| CAROLYN SUE GREENFIELD | ON FILE |
| CAROLYN WOOD HAMBY | ON FILE |
| CAROLYN Y LIM | ON FILE |
| CARP LUCIAN | ON FILE |
| CARREASA LEANNA VARNER | ON FILE |
| CARREL CARREL | ON FILE |
| CARRERA DHARMAWAN | ON FILE |
| CARRERA GINA MORALES | ON FILE |
| CARRIE ANN SYKES | ON FILE |
| CARRIE ANN VOGT | ON FILE |
| CARRIE L STUDER | ON FILE |
| CARRIE LINN KAPLAN | ON FILE |
| CARRIE MELISSA DELICH HERON | ON FILE |
| CARRIE PENDER | ON FILE |
| CARRIE WILLIAMS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARRINGTON LENAIL GADSON | ON FILE |
| CARRINGTON PAOGO LEMAU | ON FILE |
| CARSON ALEXANDER PAGE | ON FILE |
| CARSON ALEXANDER SQUIRES | ON FILE |
| CARSON ARTHUR STONE | ON FILE |
| CARSON DANIEL TURNER | ON FILE |
| CARSON DAVIS RUSCH | ON FILE |
| CARSON DEWEY JONES | ON FILE |
| CARSON GIBB WEIDNER | ON FILE |
| CARSON GRANSVILLE SMITH | ON FILE |
| CARSON HENG | ON FILE |
| CARSON ISAIAH SCHNICK | ON FILE |
| CARSON JAMES GNEITING | ON FILE |
| CARSON JAMES WARD | ON FILE |
| CARSON JOHN JENNINGS | ON FILE |
| CARSON JOSEPH MOORE | ON FILE |
| CARSON KELLEY CRAINSHAW | ON FILE |
| CARSON KY NIX | ON FILE |
| CARSON LYLE ANDERSON | ON FILE |
| CARSON MICHAEL BAKER | ON FILE |
| CARSON MICHAEL GREEN | ON FILE |
| CARSON MICHAEL HENLEY | ON FILE |
| CARSON MICHAEL SANDERS | ON FILE |
| CARSON NEALE DAVIS | ON FILE |
| CARSON PATRICK LIVERS | ON FILE |
| CARSON PETER GOLDMINC | ON FILE |
| CARSON REED KUNTZ | ON FILE |
| CARSON REID HUTSON | ON FILE |
| CARSON STAFFORD HORWITT | ON FILE |
| CARSON STEPHEN SHAW | ON FILE |
| CARSON WESLEY WILLIAMS | ON FILE |
| CARSON WILLIAM ZABEL RORAI | ON FILE |
| CARSTEN ALBERT ARNOLD WALTER STOCKLEBEN | ON FILE |
| CARSTEN ANDRE ACHILLES | ON FILE |
| CARSTEN BAUN SENHOLT | ON FILE |
| CARSTEN BECKERS | ON FILE |
| CARSTEN BISLEV | ON FILE |
| CARSTEN BRÃŒGGERHOFF | ON FILE |
| CARSTEN EBERT | ON FILE |
| CARSTEN EIKE GLOECKNER | ON FILE |
| CARSTEN FÃ–LSCH | ON FILE |
| CARSTEN FINK | ON FILE |
| CARSTEN FORMANS | ON FILE |
| CARSTEN HAAS | ON FILE |
| CARSTEN JOCHEM | ON FILE |
| CARSTEN MARKUS KNOPF | ON FILE |
| CARSTEN PEDERSEN | ON FILE |
| CARSTEN QUITSCHALLE | ON FILE |
| CARSTEN RODE | ON FILE |
| CARSTEN SCHAIBLE | ON FILE |
| CARSTEN TETZLAFF | ON FILE |
| CARSTEN THOMAS | ON FILE |
| CARSTEN VOLKER WENZEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CARSTEN WÃ„HNING | ON FILE |
| CARSTEN WILHELM HEYN | ON FILE |
| CARSTON ROBERT OLSON | ON FILE |
| CARTE LONE | ON FILE |
| CARTE RITA | ON FILE |
| CARTER ANDRE WALTER GRENIER | ON FILE |
| CARTER BATES BAUM | ON FILE |
| CARTER BENJAMIN SMITH | ON FILE |
| CARTER CARTER | ON FILE |
| CARTER DAVID GOLGART | ON FILE |
| CARTER EVAN BRIGGS | ON FILE |
| CARTER GETHIN | ON FILE |
| CARTER JAMES OLSON | ON FILE |
| CARTER JOSEPH DRENNON | ON FILE |
| CARTER KLEPPER | ON FILE |
| CARTER L GOOD | ON FILE |
| CARTER MICHAEL EDMONDSON | ON FILE |
| CARTER NELSON | ON FILE |
| CARTER PAYNE BAUMHOER | ON FILE |
| CARTER PHILLIP HARRIS | ON FILE |
| CARTER R COOPER | ON FILE |
| CARTER RICH BOISFONTAINE | ON FILE |
| CARTER ROY BROWN | ON FILE |
| CARTER RUSSELL COURON | ON FILE |
| CARTER RYAN OTANIYEN OBASOHAN | ON FILE |
| CARTER SCOTT KING | ON FILE |
| CARTER SEBASTIAN COLE | ON FILE |
| CARTER SHANE OÂ€™NEILL | ON FILE |
| CARTER STEVENJAMES RAZINK | ON FILE |
| CARTER THOMAS WANDS | ON FILE |
| CARTER ZUPANCICH | ON FILE |
| CARTTIGUEYANE MADIAJAGANE | ON FILE |
| CARTU ZABAL | ON FILE |
| CARVILLE ALBERT HOLLINGSWORTH | ON FILE |
| CARY ADAM TRAMMELL | ON FILE |
| CARY ALAN CHAN | ON FILE |
| CARY ALVIN POLEN | ON FILE |
| CARY EDWARD UTT | ON FILE |
| CARY FRANK BERGERON | ON FILE |
| CARY GORDON | ON FILE |
| CARY JAMES ROBSON | ON FILE |
| CARY L HOLL | ON FILE |
| CARY LANE REED | ON FILE |
| CARY LEE PENNINGTON | ON FILE |
| CARY LEE TAYLOR | ON FILE |
| CARY LINN SNYDER | ON FILE |
| CARY PHILIP KOSKI | ON FILE |
| CARY STEVEN WAN | ON FILE |
| CARY WILLIAM LEAVY | ON FILE |
| CARY ZINN | ON FILE |
| CAS FLORIS KLUIJTMANS | ON FILE |
| CASANDRA AKEMI KUROKAWA | ON FILE |
| CASANDRA L JOHNSON | ON FILE |
| CASANDRA SIM CHIA YIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CASCA RABIA | ON FILE |
| CASCATA LIMITED | ON FILE |
| CASE1 CASE1 | ON FILE |
| CASE2 CASE2 | ON FILE |
| CASE2 CASE2 | ON FILE |
| CASEEM BERNELL WARD | ON FILE |
| CASEY A DELFOSSE | ON FILE |
| CASEY ALAN DILL | ON FILE |
| CASEY ALEXANDER DE LA VEGA | ON FILE |
| CASEY ALEXANDER RODARMOR | ON FILE |
| CASEY AMELIA KNIGHT | ON FILE |
| CASEY ANTHONY RAY | ON FILE |
| CASEY AUSTIN HAWKINS | ON FILE |
| CASEY AUSTIN JAYNES | ON FILE |
| CASEY BARRS | ON FILE |
| CASEY BRIAN BROOKS | ON FILE |
| CASEY C CROWHURST | ON FILE |
| CASEY CHOONG KA SCHING | ON FILE |
| CASEY CHRISTOPHER GASCHO | ON FILE |
| CASEY COCHRAN | ON FILE |
| CASEY COCHRAN | ON FILE |
| CASEY CURBOW | ON FILE |
| CASEY DAKOTA WALKER | ON FILE |
| CASEY DAWSON | ON FILE |
| CASEY DEREK MC GUIRE | ON FILE |
| CASEY DIANE BALDWIN | ON FILE |
| CASEY DIANE BALDWIN | ON FILE |
| CASEY EUGENE HAVILAND | ON FILE |
| CASEY FASNUT | ON FILE |
| CASEY GARRETT GOLDMAN | ON FILE |
| CASEY GIULIA LADERA RIEDEL | ON FILE |
| CASEY H BERG | ON FILE |
| CASEY J SCHEPP | ON FILE |
| CASEY JAMES GALVIN | ON FILE |
| CASEY JAMES GLAWE | ON FILE |
| CASEY JAMES ZYBCZYNSKI | ON FILE |
| CASEY JAY SCHEIDEMAN | ON FILE |
| CASEY JO SMITH | ON FILE |
| CASEY JOHN CALDWELL | ON FILE |
| CASEY K CHEN | ON FILE |
| CASEY KRACHT | ON FILE |
| CASEY KUANWEI CHOU | ON FILE |
| CASEY LAM PUYANG | ON FILE |
| CASEY LEE MARQUEZ | ON FILE |
| CASEY LEE MARQUEZ | ON FILE |
| CASEY LEE ROGERS | ON FILE |
| CASEY LEVI GREENFIELD | ON FILE |
| CASEY LOUIS POEHNER | ON FILE |
| CASEY LUKE CLARK | ON FILE |
| CASEY M KIMMY | ON FILE |
| CASEY MAKAINE LEAREACK TUMATAIKI | ON FILE |
| CASEY MARIE JACOBSON | ON FILE |
| CASEY MAXWELL FIOLA | ON FILE |
| CASEY MBALA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CASEY MICHAEL CONROY | ON FILE |
| CASEY MICHAEL FRANK | ON FILE |
| CASEY MORRISON | ON FILE |
| CASEY NEIL ABBOTT | ON FILE |
| CASEY OWEN HANSEN | ON FILE |
| CASEY P DUNSON | ON FILE |
| CASEY P PLANERT | ON FILE |
| CASEY P PLANERT | ON FILE |
| CASEY P PLANERT | ON FILE |
| CASEY P PLANERT | ON FILE |
| CASEY P PLANERT | ON FILE |
| CASEY P PLANERT | ON FILE |
| CASEY PATRICK OKEEFE | ON FILE |
| CASEY PATRICK SALT | ON FILE |
| CASEY PAUL GOEHL | ON FILE |
| CASEY PETER RUSSELL | ON FILE |
| CASEY PIERRE LOUIS | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY RAY KOZLOWSKI | ON FILE |
| CASEY RAY SANDERSON | ON FILE |
| CASEY RICHARD HARRIS | ON FILE |
| CASEY ROBERT LOWERY | ON FILE |
| CASEY ROGERS BRITT | ON FILE |
| CASEY RUSSELL PARKER | ON FILE |
| CASEY SCHOONOVER | ON FILE |
| CASEY SCHULMAN | ON FILE |
| CASEY SCOTT ECHTERNACHT | ON FILE |
| CASEY SCOTT ESLINGER | ON FILE |
| CASEY SEUY | ON FILE |
| CASEY SHAWN WILLIAMS | ON FILE |
| CASEY TAYLOR PIPER | ON FILE |
| CASEY TEEVAN | ON FILE |
| CASEY THOMAS SCHUMACHER | ON FILE |
| CASEY TIGER SIRIPHONE | ON FILE |
| CASEY WAYNE CARRUTH | ON FILE |
| CASEY WAYNE COBB | ON FILE |
| CASHMERE ABAN ANTES | ON FILE |
| CASIAN IONEL NEOAGA | ON FILE |
| CASIAN IULIAN IVAN | ON FILE |
| CASIANA LAVINIA CIORNEI | ON FILE |
| CASIARA PEREIRA | ON FILE |
| CASILDO ARANDA | ON FILE |
| CASIM WILLMER | ON FILE |
| CASIMIR JACOB WANCZYK | ON FILE |
| CASIMIR TROMPETTER | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CASLAV VUCKOVIC | ON FILE |
| CASPAR N BRINKMAN | ON FILE |
| CASPER BENJAMIN SIVEN | ON FILE |
| CASPER CAMIEL VAN MOURIK | ON FILE |
| CASPER DORPH-JENSEN | ON FILE |
| CASPER DYREHAUGE | ON FILE |
| CASPER F VAN HUELE | ON FILE |
| CASPER GREVE ANDERSEN | ON FILE |
| CASPER HELSTED | ON FILE |
| CASPER HJERMITSLEV JENSEN | ON FILE |
| CASPER JOHANN VAN DIJK | ON FILE |
| CASPER JOHANSSON | ON FILE |
| CASPER LADISLAU HANSEN | ON FILE |
| CASPER LINDSKOV SIMONSEN | ON FILE |
| CASPER LOLHOLM ANDERSEN | ON FILE |
| CASPER LUNDEMARK CHRISTENSEN | ON FILE |
| CASPER MARIUS BROUWER | ON FILE |
| CASPER MATTHEUS ROBERTUS DE BLOK | ON FILE |
| CASPER MERLIJN FLORIS JORIS ONVLEE | ON FILE |
| CASPER NIELSEN VOIGT | ON FILE |
| CASPER PERSSON ZAAR | ON FILE |
| CASPER SKOVBJERG MADSEN | ON FILE |
| CASPER TONDER JENSEN | ON FILE |
| CASS PETER TOYNE | ON FILE |
| CASSANDRA ANN NEITLING | ON FILE |
| CASSANDRA AUDREY GAZEAU | ON FILE |
| CASSANDRA BETTY JEAN CROATT | ON FILE |
| CASSANDRA ELYSE BUDA | ON FILE |
| CASSANDRA EVELYN YOUNG | ON FILE |
| CASSANDRA L WARDEN | ON FILE |
| CASSANDRA LARO | ON FILE |
| CASSANDRA LEE SPYROU | ON FILE |
| CASSANDRA LEIGH DAHL | ON FILE |
| CASSANDRA PAINTER | ON FILE |
| CASSANDRA PHAN | ON FILE |
| CASSANDRA QUINTON SHEASBY | ON FILE |
| CASSANDRA ROBBINS | ON FILE |
| CASSANDRA ROSE CHAUMONT | ON FILE |
| CASSANDRA ROSE HEBERT | ON FILE |
| CASSANDRA SCHNEIDER BENARD | ON FILE |
| CASSANDRA SHIGE WALTERS | ON FILE |
| CASSANDRA SUE LIN SHIH | ON FILE |
| CASSANDRA TUCKER | ON FILE |
| CASSEY ABED GHAZAL | ON FILE |
| CASSEY ELIZABETH MIKO | ON FILE |
| CASSI JO MONSEY | ON FILE |
| CASSIAN OPARA | ON FILE |
| CASSIANO SALA | ON FILE |
| CASSIDEY LARNELL OUSLEY | ON FILE |
| CASSIDY JOHN GEARHART | ON FILE |
| CASSIDY LEE LARSON | ON FILE |
| CASSIDY MICHAEL MCKAY | ON FILE |
| CASSIDY ROSE DZATKO | ON FILE |
| CASSIE ANN PANTER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CASSIE DANIELLE POUGH | ON FILE |
| CASSIE LYNN BRASFIELD | ON FILE |
| CASSIE MARIE BECK | ON FILE |
| CASSIEL PERI SUMICAD ACMA | ON FILE |
| CASSIEN LOUIS-MARIE LABESSE | ON FILE |
| CASSIUS DEMAC VERNEIGE | ON FILE |
| CASSIUS LANGU MATHEBULA | ON FILE |
| CASSIUS NORCELLUS HALL JR | ON FILE |
| CASSONDRA RAINE BUIT | ON FILE |
| CASTILLEJA HILTS ANDREW STEVEN | ON FILE |
| CASTILLO  MELINA BELEN DEL | ON FILE |
| CASTOR MIGUEL RODRIGUEZ ALVAREZ | ON FILE |
| CASTRO  ANGELES DE | ON FILE |
| CASTRO MANDUME SHIPAHU | ON FILE |
| CASVAL JOSEPH WARD | ON FILE |
| CAT RAL CY CA BRN | ON FILE |
| CATA PLUM | ON FILE |
| CATALIN ACHIM BONCI | ON FILE |
| CATALIN ALEXANDRU LUCIAN CONSTANTIN | ON FILE |
| CATALIN ANDREI BUZILA | ON FILE |
| CATALIN BALEANU | ON FILE |
| CATALIN BORDEANU | ON FILE |
| CATALIN CIPRIAN ROTARU | ON FILE |
| CATALIN CONSTANTIN DOBRICA | ON FILE |
| CATALIN CRISTIAN PETROVICI | ON FILE |
| CATALIN CRISTIAN POP | ON FILE |
| CATALIN EUGEN CIRSTOIU | ON FILE |
| CATALIN FLORIN PAUNA | ON FILE |
| CATALIN GEORGEL OLARI | ON FILE |
| CATALIN HASNA | ON FILE |
| CATALIN IMBUZAN | ON FILE |
| CATALIN IONUT RUSU | ON FILE |
| CATALIN IORDACHE | ON FILE |
| CATALIN MARIAN CIRSTEA | ON FILE |
| CATALIN MARIUS ANGHEL | ON FILE |
| CATALIN MINEA | ON FILE |
| CATALIN NICOLAE CHIREA | ON FILE |
| CATALIN NICOLAE FETEAN | ON FILE |
| CATALIN PRODAN | ON FILE |
| CATALIN RADUCU PAUN | ON FILE |
| CATALIN STAVRI | ON FILE |
| CATALIN TEODOR GHEORGHE | ON FILE |
| CATALIN VILMOS BUMBULUCZ | ON FILE |
| CATALINA ALEJANDRA CERDA BRAVO | ON FILE |
| CATALINA ALEJANDRA CERDA BRAVO | ON FILE |
| CATALINA ANDREA ROJAS FLORES | ON FILE |
| CATALINA AZUL KELLER | ON FILE |
| CATALINA BADULESCU | ON FILE |
| CATALINA BARGAN | ON FILE |
| CATALINA BELEN MUNOZ PALMA | ON FILE |
| CATALINA CASADO PEREZ | ON FILE |
| CATALINA ELISABET GARCIA | ON FILE |
| CATALINA GABRIELA RADU | ON FILE |
| CATALINA GOMEZ ACOSTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CATALINA HAYDEE TESTINO | ON FILE |
| CATALINA HERMIDA | ON FILE |
| CATALINA ISABEL ROJAS UGARTE | ON FILE |
| CATALINA MORGANA IBANEZ MURGA | ON FILE |
| CATALINA MUNOZ GONZALEZ | ON FILE |
| CATALINA RODRIGUEZ PENELAS | ON FILE |
| CATALINA ROLON SUAREZ | ON FILE |
| CATALINA SOL NADAL SLAIBI | ON FILE |
| CATALINA TALAMO | ON FILE |
| CATALINA TALAMO | ON FILE |
| CATALIN-ION COMAN | ON FILE |
| CATALINIONUT MOGLAN | ON FILE |
| CATALIN-VLAD TOANCA | ON FILE |
| CATARINA ALEXANDRA CARDOSO CALADO | ON FILE |
| CATARINA ALEXANDRA DE BRITO NOBRE | ON FILE |
| CATARINA FILIPA GONCALVES MARTINS | ON FILE |
| CATARINA GONCALVES NOGUEIRA | ON FILE |
| CATARINA ISABEL CASINHAS GAFANIZ | ON FILE |
| CATARINA ISABEL DOS SANTOS GOMES | ON FILE |
| CATARINA ISABEL MADEIRA CAMELO | ON FILE |
| CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | ON FILE |
| CATARINA SOFIA MAXIMINO GOMES | ON FILE |
| CATELLO DI SALVATORE | ON FILE |
| CATELYN LENG HENG | ON FILE |
| CATERINA ANGELA BULDO | ON FILE |
| CATERINA DE SINOPOLI | ON FILE |
| CATERINA LOIUDICE | ON FILE |
| CATERINA MARROCCELLA | ON FILE |
| CATERINA MATTEOTTI | ON FILE |
| CATERINA PALMIOTTO | ON FILE |
| CATERINA POMPONIO | ON FILE |
| CATERINA VIRGILIO | ON FILE |
| CATERINE MARIELA ALFONZO VILLALBA | ON FILE |
| CATHAL MCDERMOTT | ON FILE |
| CATHAL SWEETMAN | ON FILE |
| CATHAL THOMAS GILDEA | ON FILE |
| CATHARINA JOHANNA HELENA GIJZEN | ON FILE |
| CATHARINA SMIT | ON FILE |
| CATHARINE MELISSA KRYSTECKI | ON FILE |
| CATHARINE MELISSA KRYSTECKI | ON FILE |
| CATHERINE ALINE PATRICIA PESEZ | ON FILE |
| CATHERINE ANN CHRISTIAN | ON FILE |
| CATHERINE ANN CHUA BAYLON | ON FILE |
| CATHERINE ANN SMITH | ON FILE |
| CATHERINE ANNE BISHOP | ON FILE |
| CATHERINE ANNE FRANK | ON FILE |
| CATHERINE BAILEY CHISTENSEN | ON FILE |
| CATHERINE CHARBONNEAU | ON FILE |
| CATHERINE CHEN | ON FILE |
| CATHERINE CHEON | ON FILE |
| CATHERINE CHRISTINA MACDOUGALL | ON FILE |
| CATHERINE CONWAY SLIDER | ON FILE |
| CATHERINE COOPER PATE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CATHERINE DAISY LAVEAU | ON FILE |
| CATHERINE DEMERS | ON FILE |
| CATHERINE DIAZ | ON FILE |
| CATHERINE ELIZABETH TIBBS | ON FILE |
| CATHERINE EMMA AUDUREAU PEREZ | ON FILE |
| CATHERINE GARCIA | ON FILE |
| CATHERINE JESSICA CHAN | ON FILE |
| CATHERINE JI AE LEE | ON FILE |
| CATHERINE KELLY | ON FILE |
| CATHERINE KONG | ON FILE |
| CATHERINE KWAN | ON FILE |
| CATHERINE LEE CHAO CHIN | ON FILE |
| CATHERINE LORRAINE LEIVERS | ON FILE |
| CATHERINE LYNETTE MC KENNA | ON FILE |
| CATHERINE MARIA LOBO | ON FILE |
| CATHERINE MICHELLE ROSALES | ON FILE |
| CATHERINE NGOCBAO DAO | ON FILE |
| CATHERINE ONG | ON FILE |
| CATHERINE PLANTE | ON FILE |
| CATHERINE PLUNKETT | ON FILE |
| CATHERINE RINA KUMAMOTO | ON FILE |
| CATHERINE ROWENA RUTENE | ON FILE |
| CATHERINE SMITH | ON FILE |
| CATHERINE TAN JOO PENG | ON FILE |
| CATHERINE VICTORIA OBRIEN | ON FILE |
| CATHERINE VIEILLE | ON FILE |
| CATHERINE VIET PHUNG | ON FILE |
| CATHERINE VIET PHUNG | ON FILE |
| CATHERY TARO | ON FILE |
| CATHERYN TU TRINH TRAN | ON FILE |
| CATHERYNE HEPPLER | ON FILE |
| CATHLEEN HÃ„RTEL | ON FILE |
| CATHLEEN LEE KELTGEN | ON FILE |
| CATHREN ANTHONISAMY | ON FILE |
| CATHRINE FIALA MIKKELSEN | ON FILE |
| CATHRINE NG | ON FILE |
| CATHY A MUSTO | ON FILE |
| CATHY CRUESS CALLAGHAN | ON FILE |
| CATHY LEA MARIE HIRANI | ON FILE |
| CATHY LYNN SAMMONS | ON FILE |
| CATHY MARTINO CARR | ON FILE |
| CATIA ALEXANDRA DOS SANTOS DIOGO | ON FILE |
| CATIA CUCINELLI | ON FILE |
| CATIA FILIPA GONCALVES MARQUES | ON FILE |
| CATIA FRONDUTI | ON FILE |
| CATIA FUSELLI | ON FILE |
| CATIA MARINA FERREIRA DA SILVA DO VALE | ON FILE |
| CATIA OLIVEIRA DE PAULA | ON FILE |
| CATIA SOFIA GARRIDO ALVES | ON FILE |
| CATIA SOFIA OLIVEIRA SANTOS | ON FILE |
| CATLEEN MAY GUMZ FINK | ON FILE |
| CATLIN MANN MATHIE | ON FILE |
| CATLIN MURPHY MCLAY | ON FILE |
| CATO ALEXANDER PEDERSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CATO CHUN HEI WONG | ON FILE |
| CATRICE J AUSTIN | ON FILE |
| CATRIEL HEREDIA | ON FILE |
| CATRINA MARIE CECCHINI | ON FILE |
| CATRINA OLIVIA RANDOLPH | ON FILE |
| CATRIONA GOLD | ON FILE |
| CATUR ADITYA PRADIPTA | ON FILE |
| CATUR HIDAYAT | ON FILE |
| CAUAN DONATO SIQUEIRA HENRIQUES | ON FILE |
| CAUE KRESPI | ON FILE |
| CAUE MORAES LOPES | ON FILE |
| CAUPOLICAN ALEJANDRO MADRID CAMACHO | ON FILE |
| CAVAN JAYMES WINIKATES | ON FILE |
| CAVAN LUCAS BEBBINGTON | ON FILE |
| CAVAN SOUZA D | ON FILE |
| CAVARRIO MCDUFFY | ON FILE |
| CAVEN CAVEN | ON FILE |
| CAVEN FOO HSANG VEN | ON FILE |
| CAVEN TANG TUANG YEK | ON FILE |
| CAVILL SIDNEY BORGER | ON FILE |
| CAYDEN BRIAN STOUT | ON FILE |
| CAYETANA DE CORDOBA | ON FILE |
| CAYETANA MARIA DE LA QUADRA-SALCEDO CAPDEVILA | ON FILE |
| CAYETANO FERNANDEZ | ON FILE |
| CAYLEY CARIAH PEDAPUDI | ON FILE |
| CAYLON JAMES HEADRICK | ON FILE |
| CAYMAN ALEXANDER POLLARD | ON FILE |
| CB VAN ROMBURGH | ON FILE |
| CC BULL | ON FILE |
| CC KILIAN | ON FILE |
| CC THORPE | ON FILE |
| CCHG LLC | ON FILE |
| CD FOSS | ON FILE |
| CE TAILA OLIVEIRA ALVES | ON FILE |
| CEANE DANIELLE CALIXTO MONTALVAO | ON FILE |
| CEANE DANIELLE CALIXTO MONTALVAO | ON FILE |
| CEASAR DOMINIQUE ARAULA | ON FILE |
| CEBOLENKOSI UNATHI ZONDI | ON FILE |
| CEBRAIL ALP | ON FILE |
| CEBRAIL OZEN | ON FILE |
| CECE HIDAYATULLOH | ON FILE |
| CECELIA ANN ARIKI KANARA | ON FILE |
| CECIL ANGCO NELSON | ON FILE |
| CECIL CRAIG JR SMITH | ON FILE |
| CECIL CRAIG JR SMITH | ON FILE |
| CECIL E CLENDENING | ON FILE |
| CECIL G MCCANN | ON FILE |
| CECIL LEONARD GRIMES JR | ON FILE |
| CECIL LLOYD SCOTT | ON FILE |
| CECIL ORVAL RUSSELL | ON FILE |
| CECIL OSEI | ON FILE |
| CECIL OSEI-OFOSUHENE | ON FILE |
| CECIL R WARDEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CECIL RAY JR SAMSON | ON FILE |
| CECIL RONNIE DAVIS | ON FILE |
| CECIL TETSUYA ONODERA | ON FILE |
| CECIL W OVERSTREET | ON FILE |
| CECILE ANNE CARRERE | ON FILE |
| CECILE ANOUK FERES | ON FILE |
| CECILE LEONA J PAPLEUX | ON FILE |
| CECILE MEZON | ON FILE |
| CECILE SALOU | ON FILE |
| CECILE SOUKSAVANH | ON FILE |
| CECILIA  DIGOVIC | ON FILE |
| CECILIA  OLUGBENGA-ADEBAYO | ON FILE |
| CECILIA  OLUGBENGA-ADEBAYO | ON FILE |
| CECILIA ABRIL GARCIA PIZALES | ON FILE |
| CECILIA ALEJANDRA BALBUENA | ON FILE |
| CECILIA AMY MITCHELL | ON FILE |
| CECILIA APRESTO SISON | ON FILE |
| CECILIA ARMENDARIZ GENTA | ON FILE |
| CECILIA BELARMINO JAMAROLIN | ON FILE |
| CECILIA BELEN LEGUIZAMON | ON FILE |
| CECILIA BELEN LUDUENA | ON FILE |
| CECILIA BELEN OBY | ON FILE |
| CECILIA BELEN VARGAS | ON FILE |
| CECILIA CONSTANZA ALBARRACIN | ON FILE |
| CECILIA DE PREUX | ON FILE |
| CECILIA DELLANTONE SPEDICATO | ON FILE |
| CECILIA EDITH GARCIA | ON FILE |
| CECILIA EDITH MONTENEGRO | ON FILE |
| CECILIA ELIZABETH ROLON | ON FILE |
| CECILIA ELIZABETH TEMPLE | ON FILE |
| CECILIA ELIZABETH TEMPLE | ON FILE |
| CECILIA FLORENCIA FARIAS | ON FILE |
| CECILIA GUADALUPE CARRERAS | ON FILE |
| CECILIA HELENA DECOTTO | ON FILE |
| CECILIA HERRERA | ON FILE |
| CECILIA INES BULACIO | ON FILE |
| CECILIA INES SANGIORGIO | ON FILE |
| CECILIA ISABEL BRITOS | ON FILE |
| CECILIA JAE HYUN PEARS | ON FILE |
| CECILIA JEANETTE RISCO MORA DE SANGUINETI | ON FILE |
| CECILIA LILIANA BENITEZ MENDOZA | ON FILE |
| CECILIA MAGDALENA AYALA RAMIREZ | ON FILE |
| CECILIA MARGARETA ROA TOREN | ON FILE |
| CECILIA MARIA BEDOYA SUAREZ | ON FILE |
| CECILIA MARIA BELEN TOLABA | ON FILE |
| CECILIA MARIA HOLLMERUS | ON FILE |
| CECILIA MARIELA CONTRERAS | ON FILE |
| CECILIA MARINA PRIETO | ON FILE |
| CECILIA MARINA ZUNGRI | ON FILE |
| CECILIA MAZZOLDI | ON FILE |
| CECILIA MICAELA TULIAN | ON FILE |
| CECILIA MILAGROS BETES | ON FILE |
| CECILIA NKONYE ABANOBI | ON FILE |
| CECILIA OKUGO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CECILIA PANIAGUA | ON FILE |
| CECILIA PANIAGUA PELUFFO | ON FILE |
| CECILIA PANQUEVA MORA | ON FILE |
| CECILIA PERDOMO CARRERA | ON FILE |
| CECILIA ROSSI | ON FILE |
| CECILIA SEEN LOUIE | ON FILE |
| CECILIA SIZAKELE NZIMA | ON FILE |
| CECILIA SOLEDAD HERRERA | ON FILE |
| CECILIA STROPPOLO | ON FILE |
| CECILIA TARNOVSCHI | ON FILE |
| CECILIA TERESA RITA GATTI | ON FILE |
| CECILIA USBERTI | ON FILE |
| CECILIA VANINA ONTIVEROS | ON FILE |
| CECILIA VERONICA HERNANDEZ SAAVEDRA | ON FILE |
| CECILIE BAGGER VONGE NIELSEN | ON FILE |
| CECILIO E VALDEZPEREZ | ON FILE |
| CECILIO HERNANDEZ AMIL | ON FILE |
| CECILLE DEL ROSARIO ANGELES | ON FILE |
| CED RICK CORANES FLORES | ON FILE |
| CEDALIA DE JESUS | ON FILE |
| CEDAR PASORI | ON FILE |
| CEDERICK DEXTER REED | ON FILE |
| CEDO TOKANOVIC | ON FILE |
| CEDRIC A A APER | ON FILE |
| CEDRIC ABSALON | ON FILE |
| CEDRIC AHMED PATROM | ON FILE |
| CEDRIC ALAIN GEORGES BERTHOD | ON FILE |
| CEDRIC ALEXANDRE MARCEL PERES | ON FILE |
| CEDRIC ANDRE MARTINEZ | ON FILE |
| CEDRIC ANDRE WENZ SVITEK | ON FILE |
| CEDRIC ANIEL MAURICE BASCOT | ON FILE |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ON FILE |
| CEDRIC B F LEFEBVRE | ON FILE |
| CEDRIC BARRERA | ON FILE |
| CEDRIC BARRERA | ON FILE |
| CEDRIC BASTIEN JEANNE-ROSE | ON FILE |
| CEDRIC BELOT | ON FILE |
| CEDRIC BRODIN | ON FILE |
| CEDRIC BRUNO G LONEUX | ON FILE |
| CEDRIC BRUNO G LONEUX | ON FILE |
| CEDRIC CLAUDE CIVADE | ON FILE |
| CEDRIC COBBAN | ON FILE |
| CEDRIC DANIEL LISO | ON FILE |
| CEDRIC DARNELL DEWBERRY | ON FILE |
| CEDRIC DAVID TORRE | ON FILE |
| CEDRIC DE BOODT | ON FILE |
| CEDRIC DEWAYNE NELSON SR | ON FILE |
| CEDRIC DIDIER BAECHLER | ON FILE |
| CEDRIC DOMINIQUE CARPENTIER | ON FILE |
| CEDRIC DOMINIQUE SENDRON | ON FILE |
| CEDRIC DOUGLAS ADAM CLITHEROE | ON FILE |
| CEDRIC EDRAGAS | ON FILE |
| CEDRIC EDWARD GRAHAM | ON FILE |
| CEDRIC EQUETERE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CEDRIC FABRICE JOSEPH DEBREE | ON FILE |
| CEDRIC FRANCK LAURENT LEFEVRE | ON FILE |
| CEDRIC FREIVOGEL | ON FILE |
| CEDRIC GABRIEL FRANCOIS DELALU | ON FILE |
| CEDRIC GEORGES LEON LAHIRE | ON FILE |
| CEDRIC GERARD PASCAL EMILIEN TEMPESTINI | ON FILE |
| CEDRIC GILBERT M THIBAUT DE MAISIERES | ON FILE |
| CEDRIC GREGORY ERIALE | ON FILE |
| CEDRIC GUETTE | ON FILE |
| CEDRIC JACQUES GILBERT TEZE | ON FILE |
| CEDRIC JACQUOT | ON FILE |
| CEDRIC JACQUOT | ON FILE |
| CEDRIC JAN H MAUQUOI | ON FILE |
| CEDRIC JAN HUBER | ON FILE |
| CEDRIC JARLAUD | ON FILE |
| CEDRIC JEAN AMEDEE DE LA FOREST DIVONNE | ON FILE |
| CEDRIC JEAN BAPTISTE LOUIS-ALEXANDRE | ON FILE |
| CEDRIC JEAN CHRISTOPHE BEGHIN | ON FILE |
| CEDRIC JEAN-MARIE LUCIEN THOMAS | ON FILE |
| CEDRIC JEAN-MICHEL BLANCO | ON FILE |
| CEDRIC JOHAN SCHIPPERS | ON FILE |
| CEDRIC L BROWN | ON FILE |
| CEDRIC L TAYUHE | ON FILE |
| CEDRIC LAMAR ROGERS | ON FILE |
| CEDRIC LAURENT NEIBECKER | ON FILE |
| CEDRIC LEON LUSHIMA | ON FILE |
| CEDRIC LINCOLN WHETTEN | ON FILE |
| CEDRIC LUCIEN JUAN PEREZ | ON FILE |
| CEDRIC LUCIEN LEON CALECKI | ON FILE |
| CEDRIC MÃŒLLER | ON FILE |
| CEDRIC MARCEAU JEAN DOMINIQUE DECORTE | ON FILE |
| CEDRIC MARCEL DIKA MANDENGUE | ON FILE |
| CEDRIC MARCHAND | ON FILE |
| CEDRIC MAYER | ON FILE |
| CEDRIC MERTENS | ON FILE |
| CEDRIC MICHEL BRECHBIEHL | ON FILE |
| CEDRIC MICHEL NOEL CHEVRAT | ON FILE |
| CEDRIC MONGEON | ON FILE |
| CEDRIC NICHOLAS YARISH FERLAND | ON FILE |
| CEDRIC NICOLAS LAETITIA BOURY | ON FILE |
| CEDRIC OETTE | ON FILE |
| CEDRIC OH WEI XIONG (HU WEIXIONG) | ON FILE |
| CEDRIC OLIVIER CHRISTOPHE RIGAL | ON FILE |
| CEDRIC PASCCAL HENRI PARIS | ON FILE |
| CEDRIC PATRICK ALBERT DIJAOUS | ON FILE |
| CEDRIC PETRENS | ON FILE |
| CEDRIC PHILIPPE M DEWAELE | ON FILE |
| CEDRIC PIERRE J BOURGEOIS | ON FILE |
| CEDRIC PIERRE MARIE GEORGES KREBS | ON FILE |
| CEDRIC PITTET | ON FILE |
| CEDRIC RATTRAY | ON FILE |
| CEDRIC RENE MICHEL ANDREU | ON FILE |
| CEDRIC RENE SERGE LANDEROIN | ON FILE |
| CEDRIC ROBERT ANDRE DEWEER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CEDRIC ROBERT JEAN PAUL MICHEL | ON FILE |
| CEDRIC ROGER HENRI LAMBOLEY | ON FILE |
| CEDRIC ROGER JACK ROUANET | ON FILE |
| CEDRIC ROLAND W GENET | ON FILE |
| CEDRIC SAYEM WAHA | ON FILE |
| CEDRIC SCHAER | ON FILE |
| CEDRIC SERNA | ON FILE |
| CEDRIC SIKA | ON FILE |
| CEDRIC SIMON SERGE HEURTIER | ON FILE |
| CEDRIC STOLL | ON FILE |
| CEDRIC TCHEUTCHOUA MOUAFO | ON FILE |
| CEDRIC TREVELL YOUNG | ON FILE |
| CEDRIC TROOST | ON FILE |
| CEDRIC UCOL ROSALES | ON FILE |
| CEDRIC V ANDREWS | ON FILE |
| CEDRIC VAN BEVEREN | ON FILE |
| CEDRIC VARONIER | ON FILE |
| CEDRIC VERONESE | ON FILE |
| CEDRIC VERVAECK | ON FILE |
| CEDRIC VINCENT FERNANDEZ | ON FILE |
| CEDRIC XAVIER DELALANDE | ON FILE |
| CEDRIC YVAN GAGNEUR | ON FILE |
| CEDRIC YVES G GEORGES | ON FILE |
| CEDRIC ZIMMER | ON FILE |
| CEDRICK ARANDIA MAGADA | ON FILE |
| CEDRICK BACHELARD DJAMEGO SAOUDI NGANOU | ON FILE |
| CEDRICK JIMMY ESCHYLLE | ON FILE |
| CEDRICK MITCHELL AVERY | ON FILE |
| CEDRICK NANTEL LALONDE | ON FILE |
| CEDRICK OUAGUED | ON FILE |
| CEDRICK ROCK REVEILLE | ON FILE |
| CEDRICK SIOUI | ON FILE |
| CEDRIGUE JEAN-LUC BARTHELERY | ON FILE |
| CEDRIK LUKAS STEIGER | ON FILE |
| CEDRIQUE ANTOINE AARDOOM | ON FILE |
| CEEJAY FEDERICO | ON FILE |
| CELAL EFE ISERI | ON FILE |
| CELAL KILIC | ON FILE |
| CELAL YAGLICALI | ON FILE |
| CELANEES TAYLOR PARKER | ON FILE |
| CELENA AYELEN SEGOVIA | ON FILE |
| CELENE RAE TINKHAM | ON FILE |
| CELESTE  SNG HUI MIN | ON FILE |
| CELESTE ABIGAIL GARCIA LIMAS | ON FILE |
| CELESTE ALEJANDRA CRUZ | ON FILE |
| CELESTE ANTONELLA CAMINOS | ON FILE |
| CELESTE BARREIRO | ON FILE |
| CELESTE BELEN IVANXXEZ | ON FILE |
| CELESTE BELEN VARGAS | ON FILE |
| CELESTE DI FEBO | ON FILE |
| CELESTE HADLOW | ON FILE |
| CELESTE JOY LEECH | ON FILE |
| CELESTE ORIANA CALCAGNO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CELESTE PUCCIO | ON FILE |
| CELESTER R HARRISON | ON FILE |
| CELESTINA AGYEIWAA BOAKYE | ON FILE |
| CELESTINE EMENUGA OBIORA | ON FILE |
| CELIA ADELAIDA FERIS | ON FILE |
| CELIA CRESENCIA SALAZAR MARTINEZ DE DE LA ROCA | ON FILE |
| CELIA CRISTINA PEREIRA DA SILVA VEIGA | ON FILE |
| CELIA DE FARIAS NUNES | ON FILE |
| CELIA LUCIA RAMIREZ | ON FILE |
| CELIA MAYELA HUGHELL | ON FILE |
| CELIA NEURONE TERTZAKIAN | ON FILE |
| CELIA OLIVEIRA RITO | ON FILE |
| CELIA ORCERA RUIZ | ON FILE |
| CELIA PULIDO SANCHEZ | ON FILE |
| CELIA RAMONA ACOSTA | ON FILE |
| CELIA REGINA AZEVEDO DA SILVA NUNO | ON FILE |
| CELIA ROSA CHOQUE | ON FILE |
| CELIA ROSA LUNA | ON FILE |
| CELIA RUIZ CLASS | ON FILE |
| CELIL TURAN | ON FILE |
| CELILHAN BERGIN | ON FILE |
| CELIM M EL GEBALY | ON FILE |
| CELINA MAIRA GUTIERREZ | ON FILE |
| CELINA MARIA TEIXEIRA DE AGUIAR CAROTO | ON FILE |
| CELINA MARRIEL GIMANG | ON FILE |
| CELINA YAEL VILLARROEL CARNEVALE | ON FILE |
| CELINE A MASSONET | ON FILE |
| CELINE ABUNDO TUAZON | ON FILE |
| CELINE AMLUNG | ON FILE |
| CELINE BRIGITTE BORIES | ON FILE |
| CELINE FRANCOISE N DEGRYSE | ON FILE |
| CELINE HENG WAN LING | ON FILE |
| CELINE MADELEINE SUZANNE FARGES | ON FILE |
| CELINE MICHELLE LEFEBVRE | ON FILE |
| CELINE YVETTE INGWERSEN | ON FILE |
| CELINNE DA COSTA | ON FILE |
| CELINO ANGELO LUCA | ON FILE |
| CELIO ALVES RIBEIRO | ON FILE |
| CELMA ARAUJO DA SILVA CELESTINO | ON FILE |
| CELMIRA YAMILA ALOS | ON FILE |
| CELSE MORENE | ON FILE |
| CELSIUS TEST ACCOUNT QA | ON FILE |
| CELSIUS TEST QA | ON FILE |
| CELSIUS TEST QA | ON FILE |
| CELSO CASTANEDA TORRES | ON FILE |
| CELSO EDGAR SANTOS OLIVEIRA | ON FILE |
| CELSO GABRIEL MORENO | ON FILE |
| CELSO GARRETA PRATS DIAS | ON FILE |
| CELSO JOEL GOMES DE SOUSA | ON FILE |
| CELSO LEDESMA | ON FILE |
| CELSO M MESQUITA | ON FILE |
| CELSO OLIVEIRA | ON FILE |
| CELSO OSMAR SUSIN JUNIOR | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CELSO PEREZ MARTINEZ | ON FILE |
| CELSO RENATO MARTINS SANTOS LELIS | ON FILE |
| CELSO RODIGUES JR | ON FILE |
| CELSO RUBEN SUBELZA | ON FILE |
| CELTON VAUGHN OGARRO | ON FILE |
| CELVIN CHARLEMAGNE | ON FILE |
| CELYSHA DJAMILA LIGT | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BORA KUCCUK | ON FILE |
| CEM CEYLAN | ON FILE |
| CEM DEMIRAY | ON FILE |
| CEM KURCAN | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM OZCAN | ON FILE |
| CEM OZTURK | ON FILE |
| CEM PARLAK | ON FILE |
| CEM SONMEZ | ON FILE |
| CEM ZEHHUROGLU | ON FILE |
| CEMAL ADIGUZEL | ON FILE |
| CEMAL CAN DEMIREZEN | ON FILE |
| CEMAL ELMAS | ON FILE |
| CEMIL ALIR | ON FILE |
| CEMIL CAKIR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CEMIL DURMAZ | ON FILE |
| CEMIL ILHAN | ON FILE |
| CEMIL KERIMOGLU | ON FILE |
| CEMIL OSLU | ON FILE |
| CEMIL OZCELIK | ON FILE |
| CEMILE BERNA OZCAN | ON FILE |
| CENA DIMITRIOSKA | ON FILE |
| CENAN COSGUN | ON FILE |
| CENGIZ ATILA | ON FILE |
| CENGIZ AVSAR | ON FILE |
| CENGIZ Ã–ZGÃŒRBÃŒZ | ON FILE |
| CENGIZ BAYAK | ON FILE |
| CENGIZ INAN | ON FILE |
| CENGIZ KUYUCAK | ON FILE |
| CENGIZ OEZER | ON FILE |
| CENGIZ SALCA | ON FILE |
| CENGIZ SALCA | ON FILE |
| CENGIZ SEBASTIEN ER | ON FILE |
| CENGIZHAN CITIRIK | ON FILE |
| CENGIZHAN SAHIN | ON FILE |
| CENGIZHAN TURKIS | ON FILE |
| CENK ARISOY | ON FILE |
| CENK BABAEREN | ON FILE |
| CENK ILTIR | ON FILE |
| CENK OGUT | ON FILE |
| CENK RIZA OZKAY | ON FILE |
| CENK TOKSOZ | ON FILE |
| CENK UTKAN | ON FILE |
| CENNET ATASLI | ON FILE |
| CENNET INAN | ON FILE |
| CENNET KALINAGAC | ON FILE |
| CENOVIA SUAREZ DE CASTANEDA | ON FILE |
| CENWEI TOH | ON FILE |
| CEPHAS JUNIOR RAPADAMNABA | ON FILE |
| CERAFINA FLORENTIN BENITEZ | ON FILE |
| CERE BUNTIN | ON FILE |
| CEREN KARA | ON FILE |
| CEREN SAKA | ON FILE |
| CERENNUR YARDIMCI | ON FILE |
| CERGEU KRASNII | ON FILE |
| CERISE CENE MAR | ON FILE |
| CERONE MICAH ANDERSON | ON FILE |
| CERRELL ALEXANDER BROWN | ON FILE |
| CERYS A VICTORIA | ON FILE |
| CESANTE ARIEL PABLICO | ON FILE |
| CESANTE SARAH VIEN SOLAS | ON FILE |
| CESAR ROMO-PEREZ | ON FILE |
| CESAR ADRIAN MARTINEZ VALDEZ | ON FILE |
| CESAR ADRIANBARAJAS GONZALEZ | ON FILE |
| CESAR AGOSTINI | ON FILE |
| CESAR AGUSTO ZUNIGA | ON FILE |
| CESAR ALBERT BATRES | ON FILE |
| CESAR ALBERTO GUTIERREZ SOTO | ON FILE |
| CESAR ALEJANDRO COBARRUVIAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CESAR ALEJANDRO ESCALANTE | ON FILE |
| CESAR ALEJANDRO LEAL PEREIRA | ON FILE |
| CESAR ALEJANDRO PENA QUEVEDO | ON FILE |
| CESAR ALEX MONDRAGONMARES | ON FILE |
| CESAR ALFONSO ARANDA | ON FILE |
| CESAR ALFREDO REYES RIVERA | ON FILE |
| CESAR ALONSO EGO AGUIRRE REY SANCHEZ | ON FILE |
| CESAR ALONSO MORO | ON FILE |
| CESAR ALVAREZ GONZALEZ | ON FILE |
| CESAR ALVAREZ ZAMUDIO | ON FILE |
| CESAR AMADO MARTINEZ PENA | ON FILE |
| CESAR ANDREE LEGONIA | ON FILE |
| CESAR ANDREI VILLAGOMEZ CHAVEZ | ON FILE |
| CESAR ANDRES BARCIA | ON FILE |
| CESAR ANDRES GIRALDO | ON FILE |
| CESAR ANTONIO AGUIRRE ARAYA | ON FILE |
| CESAR ANTONIO ORTEGA | ON FILE |
| CESAR ARMANDO ESPINOZA | ON FILE |
| CESAR ARTURO MARTINEZ GABALDON | ON FILE |
| CESAR AUGUST PAGNOTTA CORNEJO | ON FILE |
| CESAR AUGUSTO BEIRA DA SILVA | ON FILE |
| CESAR AUGUSTO BERMUDEZ BRAVO | ON FILE |
| CESAR AUGUSTO FERRER GAMBOA | ON FILE |
| CESAR AUGUSTO LACAYO | ON FILE |
| CESAR AUGUSTO LIRANZO TAVAREZ | ON FILE |
| CESAR AUGUSTO MAGALHAES MAIA | ON FILE |
| CESAR AUGUSTO MARTINEZ | ON FILE |
| CESAR AUGUSTO MIRANDA VARONA | ON FILE |
| CESAR AUGUSTO PEREZ QUIRAMA | ON FILE |
| CESAR AUGUSTO TADEO OSPINA ARISTIZABAL | ON FILE |
| CESAR AUGUSTO TANCHEZ AGUILAR | ON FILE |
| CESAR AUGUSTO VALDIVIESO RUEDA | ON FILE |
| CESAR AUGUSTO VILLA CASTANEDA | ON FILE |
| CESAR BARRIGA LEICEAGA | ON FILE |
| CESAR BATARIO GOTENGCO | ON FILE |
| CESAR CASTILLO DIAZ | ON FILE |
| CESAR CORONA SALAS | ON FILE |
| CESAR D MARTINEZ | ON FILE |
| CESAR DAMIAN ARIAS CERVANTEZ | ON FILE |
| CESAR DAMIAN CANOVAS | ON FILE |
| CESAR DANIEL ABOT | ON FILE |
| CESAR DANIEL BOURLOT | ON FILE |
| CESAR DANIEL DA SILVA | ON FILE |
| CESAR DANIEL HERRERO | ON FILE |
| CESAR DANIEL PEREIRA MARTINS | ON FILE |
| CESAR DANIEL PEREZ GOLINDANO | ON FILE |
| CESAR DANIEL QUIROZ FLORES | ON FILE |
| CESAR DANIEL SOLORZANO | ON FILE |
| CESAR DARIO QUINTERO RAMOS | ON FILE |
| CESAR DARIO RIOS SANCHEZ | ON FILE |
| CESAR DE JESUS RUA VELEZ | ON FILE |
| CESAR E ARRAES | ON FILE |
| CESAR E RODRIGUEZ | ON FILE |
| CESAR EDUARDO DELGADO GONZALEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CESAR EDUARDO GAONA HERNANDEZ | ON FILE |
| CESAR EMANUEL MORENO | ON FILE |
| CESAR EMILIO ANFUSO | ON FILE |
| CESAR EMILIO DIAZ | ON FILE |
| CESAR ENRIQUE ZABALA PINEL | ON FILE |
| CESAR ENRIQUE ZABALA PINEL | ON FILE |
| CESAR ERNESTO CHAVEZ MARTINEZ | ON FILE |
| CESAR ERNESTO GOMEZ MORALES | ON FILE |
| CESAR FELIX HURPET | ON FILE |
| CESAR FERNANDEZ DEL CAMPO RABATTE | ON FILE |
| CESAR FERNANDEZ VARELA | ON FILE |
| CESAR FERNANDO FLORES | ON FILE |
| CESAR FRANKCARO DESCHAMPS | ON FILE |
| CESAR G CARBAJAL | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL MENACHO VARGAS | ON FILE |
| CESAR GALIEL HERRERA | ON FILE |
| CESAR GARCIA PALLIN | ON FILE |
| CESAR GERARDO REXACH LOPEZ | ON FILE |
| CESAR GONZALO CARRIZO | ON FILE |
| CESAR GORDILLO | ON FILE |
| CESAR GUSTAVO SILVEYRA MARTINEZ | ON FILE |
| CESAR HERNAN BASUALDO | ON FILE |
| CESAR HERNAN DI LORENZO | ON FILE |
| CESAR HERNANDEZ | ON FILE |
| CESAR HERRERA | ON FILE |
| CESAR IBRAHIM DOMINGUEZ ROLDAN | ON FILE |
| CESAR IGNACIO CASTRO VASQUEZ | ON FILE |
| CESAR ISAAC SALGADO ARANDA | ON FILE |
| CESAR IVAN FELIXBRIONES | ON FILE |
| CESAR IVAN LOPEZ VAZQUEZ | ON FILE |
| CESAR IVAN MEDINA | ON FILE |
| CESAR J FERNANDEZ | ON FILE |
| CESAR JAVIER ALONZO | ON FILE |
| CESAR JESUS GOMEZ SANCHEZ | ON FILE |
| CESAR JHAIR VALDIVIESO DUARTE | ON FILE |
| CESAR JHAIR VALDIVIESO DUARTE | ON FILE |
| CESAR JOSEPH RAPHAEL HARROSCH | ON FILE |
| CESAR LARA | ON FILE |
| CESAR LEALCISNEROS | ON FILE |
| CESAR M ZAVALA-SOSA | ON FILE |
| CESAR MARCELO GABRIEL HENRIQUEZ | ON FILE |
| CESAR MATIAS LARSEN | ON FILE |
| CESAR MAURICIO CAVAZOS RODRIGUEZ | ON FILE |
| CESAR MAXIMO CHUNG PENA | ON FILE |
| CESAR MENDIETA | ON FILE |
| CESAR MENENDEZ SOTODOSOS | ON FILE |
| CESAR MIGUEL QUEIROS COELHO | ON FILE |
| CESAR MORAN | ON FILE |
| CESAR NESTOR MUNOZ CARRANZA | ON FILE |
| CESAR NICOLAS RUIZ MONACHESI | ON FILE |
| CESAR OLIVARES RAMIREZ | ON FILE |
| CESAR OMAR TORRES CASIANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CESAR OSCAR PALACIOS | ON FILE |
| CESAR OSORIO PELAEZ | ON FILE |
| CESAR OSVALDO GONZALEZ VILLARROEL | ON FILE |
| CESAR OSWALDO URREGO GUTIERREZ | ON FILE |
| CESAR QUESADA GARCIA | ON FILE |
| CESAR RENE PINEDA | ON FILE |
| CESAR RINCON | ON FILE |
| CESAR ROLANDO GUTIERREZ | ON FILE |
| CESAR ROMO | ON FILE |
| CESAR THOMAS GIAMMARINO FALCON | ON FILE |
| CESAR TULIO MONTES REINA | ON FILE |
| CESAR VICTOR PEREZ ANDREU | ON FILE |
| CESAR VOLODIA PARISOT | ON FILE |
| CESARE CATTANEO | ON FILE |
| CESARE MARIA CARDANO | ON FILE |
| CESARE MAURI | ON FILE |
| CESARE MAZZAFERRO | ON FILE |
| CESARE PAGLIARI | ON FILE |
| CESARE PIERALISI | ON FILE |
| CESARE PIOVAN | ON FILE |
| CESARIO MARINO | ON FILE |
| CESARIO RAFAEL BAIA ALVES | ON FILE |
| CESARY HERNANDEZ ROJANO | ON FILE |
| CESURHAN UYGUN | ON FILE |
| CETIN ACIG GOEKSUNA | ON FILE |
| CETIN AYDIN | ON FILE |
| CETIN VIKTORAS SELIM | ON FILE |
| CEVAT ALPER OZCAN | ON FILE |
| CEVAT CAKIR | ON FILE |
| CEVDET MURAT TERZIOGLU | ON FILE |
| CEVHER YILDIZ | ON FILE |
| CEYDA CEREN YAVUZ | ON FILE |
| CEYDA ERDOGAN | ON FILE |
| CEYDA ERDOGAN | ON FILE |
| CEYHUN CAGATAY | ON FILE |
| CEYHUN MURADOGLU | ON FILE |
| CEYHUN MURADOGLU | ON FILE |
| CEYHUN ORUCOV | ON FILE |
| CEYHUN YILDIZ | ON FILE |
| CEYLON F TRIPLETT | ON FILE |
| CEYON R PATTON | ON FILE |
| CEZAN EDIN TANBUROGLU | ON FILE |
| CEZAR AUGUSTO RONCETTI JUNIOR | ON FILE |
| CEZAR AUGUSTO VIGO PEREIRA | ON FILE |
| CEZAR CLAUDIU OPROIU | ON FILE |
| CEZAR GABRIEL PASCUTOI | ON FILE |
| CEZAR LUCIAN MANTA | ON FILE |
| CEZAR ORANSKI | ON FILE |
| CEZAR-ALEX STAICU | ON FILE |
| CEZARITZ MAGCAMIT EMPENO | ON FILE |
| CEZARY FRANCISZEK BRUCHWALSKI | ON FILE |
| CEZARY KANIEWSKI | ON FILE |
| CEZARY KOWALSKI | ON FILE |
| CEZARY PAWEL PIWONSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CEZARY STANISLAW MIROSLAW | ON FILE |
| CEZARY SZYMANSKI | ON FILE |
| CEZARY TOMASZ DOMANSKI | ON FILE |
| CEZARY TOMASZ KOLASZEWSKI | ON FILE |
| CHA VANG | ON FILE |
| CHABANE BAIDI | ON FILE |
| CHABRANII SARKAR | ON FILE |
| CHABUNGBAM AKENDRA SINGH | ON FILE |
| CHABWERA ATU UNDERWOOD | ON FILE |
| CHACE IFLAND | ON FILE |
| CHACEEDWARD CURTIS | ON FILE |
| CHACONNA LOVEVON JOHNSON | ON FILE |
| CHAD JONES | ON FILE |
| CHAD ADAMS DRUMMONDS | ON FILE |
| CHAD ADNAN COOK | ON FILE |
| CHAD ALAN DAVIS | ON FILE |
| CHAD ALAN PHILLIPS | ON FILE |
| CHAD ALAN TWELLMAN | ON FILE |
| CHAD ALEXANDER LEPORT | ON FILE |
| CHAD ALEXANDER RUSSELL | ON FILE |
| CHAD ALFRED DAWKINS | ON FILE |
| CHAD ALISTAIR C BRISTOL WHITE | ON FILE |
| CHAD ALLAN ROBINSON | ON FILE |
| CHAD ALLEN BENNETT | ON FILE |
| CHAD ALLEN HOUSE | ON FILE |
| CHAD ALLEN ROSEBERGER | ON FILE |
| CHAD ALLEN WILHELMS | ON FILE |
| CHAD ANDREW THOMPSON | ON FILE |
| CHAD ANDREW ZANGRONIS | ON FILE |
| CHAD ANTHONY HIRSCH | ON FILE |
| CHAD ANTHONY MORGAN | ON FILE |
| CHAD ANTHONY WILSON | ON FILE |
| CHAD ARNEL MACATO | ON FILE |
| CHAD ARTHUR PAVLISKA | ON FILE |
| CHAD AUSTIN WONDER | ON FILE |
| CHAD AVERY BROUSSARO | ON FILE |
| CHAD AVERY HARRIS | ON FILE |
| CHAD BARRON MORRIS | ON FILE |
| CHAD CHRIS PILLAY | ON FILE |
| CHAD CHRISTENSEN | ON FILE |
| CHAD CHRISTOPHER JOHNSON | ON FILE |
| CHAD COLEMAN | ON FILE |
| CHAD COURTNEY ATKINSON | ON FILE |
| CHAD CURTIS | ON FILE |
| CHAD CURTIS CARROLL | ON FILE |
| CHAD CURTIS CARROLL | ON FILE |
| CHAD CURTIS INMAN | ON FILE |
| CHAD D ANDERSON | ON FILE |
| CHAD D CROMER | ON FILE |
| CHAD D SLATER | ON FILE |
| CHAD DANIEL HESS | ON FILE |
| CHAD DAVID BOGA | ON FILE |
| CHAD DAVID EVERDING | ON FILE |
| CHAD DAVID GRIFFIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHAD DAVID MARTIN | ON FILE |
| CHAD DAVID WALBRIDGE | ON FILE |
| CHAD DAVID WEIZER | ON FILE |
| CHAD DEIHL | ON FILE |
| CHAD DENNIS STERNER | ON FILE |
| CHAD DREW SLAUSON | ON FILE |
| CHAD DUPREEOXENDINE ROBINSON | ON FILE |
| CHAD EARL STEPHENSON | ON FILE |
| CHAD EDMOND PENNER | ON FILE |
| CHAD EDWARD BROCATO | ON FILE |
| CHAD EDWARD FIELDS | ON FILE |
| CHAD EDWARD LEWIS | ON FILE |
| CHAD EDWARD PALMATIER | ON FILE |
| CHAD EDWARD TOPFER | ON FILE |
| CHAD ELLIOT STRETTON | ON FILE |
| CHAD EMERSON DUNCAN | ON FILE |
| CHAD EMIL THEROUX | ON FILE |
| CHAD ERIC BROKOPP | ON FILE |
| CHAD ERIC RIDDERSEN | ON FILE |
| CHAD EVERET WEST | ON FILE |
| CHAD EVERETT DALTON | ON FILE |
| CHAD GARBER | ON FILE |
| CHAD GARRETT BJORGAARD | ON FILE |
| CHAD GARRETT WEDOW | ON FILE |
| CHAD GORDON GLISSMEYER | ON FILE |
| CHAD GORDON GLISSMEYER | ON FILE |
| CHAD GREGORY PETTY | ON FILE |
| CHAD HAUSER | ON FILE |
| CHAD HOLLOWS | ON FILE |
| CHAD IRVING | ON FILE |
| CHAD IVAN LUKAN | ON FILE |
| CHAD JASON UNDERHILL | ON FILE |
| CHAD JEFFREY DALY | ON FILE |
| CHAD JEFFREY THOMTE | ON FILE |
| CHAD JEROME HOLLIMAN | ON FILE |
| CHAD JOHN PAUL FLYNN | ON FILE |
| CHAD JOSEPH MILLER | ON FILE |
| CHAD KIMSEY RIPPY | ON FILE |
| CHAD KOEPKE | ON FILE |
| CHAD L BOULANGER | ON FILE |
| CHAD L SCOTT | ON FILE |
| CHAD LEE MEADOWS | ON FILE |
| CHAD LEE THYMES | ON FILE |
| CHAD LINEBARGER | ON FILE |
| CHAD LOWELL NORBY | ON FILE |
| CHAD M COX | ON FILE |
| CHAD MARKUS | ON FILE |
| CHAD MARTIN FOX | ON FILE |
| CHAD MICHAEL ADAMS | ON FILE |
| CHAD MICHAEL BROOKS | ON FILE |
| CHAD MICHAEL CROWLEY | ON FILE |
| CHAD MICHAEL HOPKINS | ON FILE |
| CHAD MICHAEL KALEKY | ON FILE |
| CHAD MICHAEL LEWIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHAD MICHAEL MAKI | ON FILE |
| CHAD MICHAEL MITZEL | ON FILE |
| CHAD MICHAEL MURPHY | ON FILE |
| CHAD MICHAEL PARKER | ON FILE |
| CHAD MICHAEL PIPKIN | ON FILE |
| CHAD MICHAEL PRICHARD | ON FILE |
| CHAD MICHAEL SUMMERFIELD | ON FILE |
| CHAD MICHAEL WOLD | ON FILE |
| CHAD MORRIS RAPHAEL | ON FILE |
| CHAD MURRY EVANS | ON FILE |
| CHAD NICHOLAS RIGGS | ON FILE |
| CHAD NICKLOS | ON FILE |
| CHAD NORMAN LAURENT | ON FILE |
| CHAD P RADZIO | ON FILE |
| CHAD P TOWSLEY | ON FILE |
| CHAD PAYUMO GODOY | ON FILE |
| CHAD PETER LUBBERS | ON FILE |
| CHAD PETER LUBBERS | ON FILE |
| CHAD PETER ROELKE | ON FILE |
| CHAD QUENTIN QUAMME | ON FILE |
| CHAD RANDALL CARSON | ON FILE |
| CHAD RAUL HORTA | ON FILE |
| CHAD REIDHEAD | ON FILE |
| CHAD RIORDAN NURMI | ON FILE |
| CHAD ROBERT CLARK | ON FILE |
| CHAD ROBERT SCHIRMER | ON FILE |
| CHAD ROWAN GLAZER | ON FILE |
| CHAD RYAN KAUFFMAN | ON FILE |
| CHAD STAZAN | ON FILE |
| CHAD STEPHEN VANDERLINDEN | ON FILE |
| CHAD STEVEN BURBRINK | ON FILE |
| CHAD STUCKEY | ON FILE |
| CHAD SUTTON | ON FILE |
| CHAD T FITZGERALD | ON FILE |
| CHAD TAYLOR SMITH | ON FILE |
| CHAD THOMAS RYAN | ON FILE |
| CHAD TOUPIN-MELANSON | ON FILE |
| CHAD TYLER DICKEY | ON FILE |
| CHAD TYLER KARAHALIS | ON FILE |
| CHAD WARNER ARNETT | ON FILE |
| CHAD WARREN HAMRE | ON FILE |
| CHAD WAYNE FUGATE | ON FILE |
| CHAD WAYNE SWARTZ | ON FILE |
| CHAD WESLEY LYNN BENNETT | ON FILE |
| CHAD WILLIAM CHRISTIAN | ON FILE |
| CHAD WILLIAM PILON | ON FILE |
| CHAD WILLIAMLEE SCHAPSON | ON FILE |
| CHAD WOODSON FULLER | ON FILE |
| CHADBOURNE DEBURNAY BARNARD | ON FILE |
| CHADCHAI LOHR | ON FILE |
| CHADD LOUIS EVANS | ON FILE |
| CHADD M GUENTHER | ON FILE |
| CHADI CHAYA | ON FILE |
| CHADI IWAN ATIE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHADRICK CORNELL COLLINS | ON FILE |
| CHADSON JAKIE LUI | ON FILE |
| CHADWICK AARON HUGHES | ON FILE |
| CHADWICK BRANDON LARGE | ON FILE |
| CHADWICK D WHORTON | ON FILE |
| CHADWICK HUNTER CARPENTER | ON FILE |
| CHADWICK IAN MCLAREN | ON FILE |
| CHADWICK JE THOMAS | ON FILE |
| CHADWICK LAVERNE YANTZI | ON FILE |
| CHADWICK OSBOURNE STEWART | ON FILE |
| CHADWICK SETH CONATSER | ON FILE |
| CHADY HAIDAR | ON FILE |
| CHAE HO YI | ON FILE |
| CHAE HYUN KIM | ON FILE |
| CHAEHEE LEE | ON FILE |
| CHAFIC EL KURDI | ON FILE |
| CHAFIC EL KURDI | ON FILE |
| CHAFIDZ MAULANA | ON FILE |
| CHAFIK YAHIAOUI | ON FILE |
| CHAHIDE DAOUAIRI | ON FILE |
| CHAI ZI CONG | ON FILE |
| CHAI AH LEK | ON FILE |
| CHAI CHAN YU | ON FILE |
| CHAI FOONG CHIANG | ON FILE |
| CHAI HAH ONG | ON FILE |
| CHAI HAO LIN | ON FILE |
| CHAI JEE HOU | ON FILE |
| CHAI JUN LONG | ON FILE |
| CHAI KHAI SIANG | ON FILE |
| CHAI KOK YEO | ON FILE |
| CHAI LEE | ON FILE |
| CHAI MOUA | ON FILE |
| CHAI YAN LING | ON FILE |
| CHAI YEE FUI | ON FILE |
| CHAI YIN YIN | ON FILE |
| CHAICE ARTHUR BRYAN | ON FILE |
| CHAII DANAFREDRICK LAYNE-NEUBAUER | ON FILE |
| CHAIM GLUCK | ON FILE |
| CHAIMONGKOL KIEN-NGAM | ON FILE |
| CHAINARIN KHLANGCHINDA | ON FILE |
| CHAIRAT ONYAEM | ON FILE |
| CHAISA DITORIA COOPER | ON FILE |
| CHAISIR IBNU SUPRAJA | ON FILE |
| CHAITALI SUBHASHBHAI PATEL | ON FILE |
| CHAITANYA ADESARA | ON FILE |
| CHAITANYA DATTATRAYA BORATE | ON FILE |
| CHAITANYA GAIKWAD H | ON FILE |
| CHAITANYA MAHESHWARI | ON FILE |
| CHAITANYA NALLA | ON FILE |
| CHAITHANAN WONGWATCHARAKORNNITHI | ON FILE |
| CHAITHANYA HEMANTH | ON FILE |
| CHAITHANYA K | ON FILE |
| CHAITHANYA REDDY VEERAIAH GARI | ON FILE |
| CHAIWAT EK EKBERG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHAIWIWAT AKKARAHIRANSAKUL | ON FILE |
| CHAK FAI JEFFREY HO | ON FILE |
| CHAK FAI WONG | ON FILE |
| CHAK FUNG CHAN | ON FILE |
| CHAK KEI LIU | ON FILE |
| CHAK KWAN I CHAN | ON FILE |
| CHAK KWAN WONG | ON FILE |
| CHAK LAM CHAN | ON FILE |
| CHAK LOK CHAN | ON FILE |
| CHAK MAN LAM | ON FILE |
| CHAK PONG SIU | ON FILE |
| CHAK SOON FOO | ON FILE |
| CHAK WAI NG | ON FILE |
| CHAKAPHAN CHIVANGKUL | ON FILE |
| CHAKIR ELGANNOUR | ON FILE |
| CHAKKRIT PHUENGMUANG | ON FILE |
| CHAKRABANI KANNUSAMY | ON FILE |
| CHAKRAPAN GORREPATI | ON FILE |
| CHAKRAVARTHY MANIKKAM | ON FILE |
| CHAKRAVUDH POOLTHUPYA | ON FILE |
| CHALANA PATHUM DE SILVA PUNCHIHEWAGE | ON FILE |
| CHALANA PATHUM DE SILVA PUNCHIHEWAGE | ON FILE |
| CHALANA PATHUM DE SILVA PUNCHIHEWAGE | ON FILE |
| CHALANI UMAYANGA JAYATHISSA | ON FILE |
| CHALAVADI SRUJAN | ON FILE |
| CHALEAW THONGYU | ON FILE |
| CHALERMLIT PARMWONG | ON FILE |
| CHALIANA PONS DIAZ | ON FILE |
| CHALID JOEL ZEHNDER | ON FILE |
| CHALITA RODWIBUTR | ON FILE |
| CHALLENOR DELROY JACK | ON FILE |
| CHALYAPORN PHRAYAK | ON FILE |
| CHAM NAM CHEUNG | ON FILE |
| CHAM NAM CHEUNG | ON FILE |
| CHAM PONG CEDRIC CHAN | ON FILE |
| CHAM TO CHRISTOPHER SIT | ON FILE |
| CHAMAINE BATHER | ON FILE |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ON FILE |
| CHAMARA DE SILVA PUNCHEWAGE VIPUN | ON FILE |
| CHAMARA RANASINGHE RANASINGHE MUDIYANSELAGE RUWN | ON FILE |
| CHAMARA RANGAMAL DE SILVA KARIYAWASAM THANTRIGE | ON FILE |
| CHAMARI SWARNALATHA LIYANNARALALAGE | ON FILE |
| CHAMI MAURICIO DEMETRIO MOGUEL | ON FILE |
| CHAMIKA ISHAN SUDUSINGHE | ON FILE |
| CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | ON FILE |
| CHAMIL DESHAPRIYA HETTI ARACHCHIGE | ON FILE |
| CHAMILA CHANCHALA HERATH HEENATIPONE HERATH MUDIYANSELA | ON FILE |
| CHAMILA MADHUWANTHI RANCHIGODA | ON FILE |
| CHAMILA RUWAN KUMARA PANAGODAGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHAMILA SHIROMANI DARMAWAROANA ELGIRIYE PATHIRANAGE | ON FILE |
| CHAMILKA LAKSHAN BANDARA SAMARATHUNGA WIDANA ARACHCHILAGE | ON FILE |
| CHAMINDA DHAMMIKA ATHTHILIGODA ATHTHILIGODA WIDANA GAMAGE DON | ON FILE |
| CHAMINDA KUMARA DESHAPRIYA | ON FILE |
| CHAMINDA LAURENT MAILLARDET | ON FILE |
| CHAMINDA SOYZA DEGIRI | ON FILE |
| CHAMINDI DISSANAYAKA NADUGODA SAMARASSIN RUCHINI | ON FILE |
| CHAMINDU KITHSARA GONADENIYA HEWAGE | ON FILE |
| CHAMKILA JASSAL | ON FILE |
| CHAMLONG SIWILAI | ON FILE |
| CHAMMA BRANDON | ON FILE |
| CHAMOD DESHAN HETTIKANDAGE | ON FILE |
| CHAMOD IMESH AKALANKA WIJETHUNGA PATABANDIGE | ON FILE |
| CHAMOD MADHUSHAN UDUGAMA KORALALAGE DON | ON FILE |
| CHAMODYA HERATH JAYASINGHEARACHCHI JAYASINGHEARACHCHIGE AVISHKA | ON FILE |
| CHAMOND OVID | ON FILE |
| CHAMPIKA NILMANI GOLUWA MARAKKALA | ON FILE |
| CHAMROEUN KHORTH | ON FILE |
| CHAMSEDDINE MGHEZZI HABELLAH | ON FILE |
| CHAN KEI JUN | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN POH YEE | ON FILE |
| CHAN BOON KHEE | ON FILE |
| CHAN CEDRIC | ON FILE |
| CHAN CHAN AUNG CHAN CHAN AUNG | ON FILE |
| CHAN CHEE KHUEN WILSON | ON FILE |
| CHAN CHEE LIN CHAN HING | ON FILE |
| CHAN CHEW LUN (CHEN ZHAOLUN) | ON FILE |
| CHAN CHIA WEI | ON FILE |
| CHAN CHING MUN ANNABELLE | ON FILE |
| CHAN CHING YENG | ON FILE |
| CHAN CHUN TUNG | ON FILE |
| CHAN CUIYING CHRISTEL | ON FILE |
| CHAN FAI HUNG | ON FILE |
| CHAN GUOA CHEANG | ON FILE |
| CHAN HIN LOONG JOSHUA (ZENG XIANLONG) | ON FILE |
| CHAN HUI KWONG | ON FILE |
| CHAN HUNG CHONG | ON FILE |
| CHAN JI HOI | ON FILE |
| CHAN JIA HAO ISAAC | ON FILE |
| CHAN JIAN JIN | ON FILE |
| CHAN JINGYING | ON FILE |
| CHAN JUN KIAT | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KEY SIANG | ON FILE |
| CHAN KHEN YONG | ON FILE |
| CHAN KIN SENG (CHEN JIANCHENG) | ON FILE |
| CHAN KOK KHIEW | ON FILE |
| CHAN KOK LIANG (CHEN GUOLIANG) | ON FILE |
| CHAN LAI YIN | ON FILE |
| CHAN MEI-LENG JACQUELINE (CHEN MEILING JACQUELINE) | ON FILE |
| CHAN MON FEI | ON FILE |
| CHAN MUN YEE | ON FILE |
| CHAN PAK KHENG | ON FILE |
| CHAN PENG CHAI | ON FILE |
| CHAN SAN AUN | ON FILE |
| CHAN SANDRA | ON FILE |
| CHAN SEOW YEE | ON FILE |
| CHAN SHI HAI | ON FILE |
| CHAN SHU QIN | ON FILE |
| CHAN SI YONG | ON FILE |
| CHAN SIEW FONG | ON FILE |
| CHAN SIONG BONG | ON FILE |
| CHAN SUK SUH | ON FILE |
| CHAN TZE HING | ON FILE |
| CHAN W KIM | ON FILE |
| CHAN WAI KEONG JEREMY(CHEN WEIQIANG) | ON FILE |
| CHAN WANG TZI ZACCHAEUS | ON FILE |
| CHAN WEI BIN EDMUND (ZENG WEIBIN) | ON FILE |
| CHAN WEI JIE | ON FILE |
| CHAN WEI MING JONATHAN | ON FILE |
| CHAN WEI REN DAVID | ON FILE |
| CHAN WEI XIANG | ON FILE |
| CHAN WEI YANG JOEL | ON FILE |
| CHAN WEN TJUN | ON FILE |
| CHAN WENG HENG IAN | ON FILE |
| CHAN WING KEI | ON FILE |
| CHAN XIAN REN BENEDICT | ON FILE |
| CHAN XIE JUAN | ON FILE |
| CHAN XING GE | ON FILE |
| CHAN XING HUI | ON FILE |
| CHAN XING ZHEN | ON FILE |
| CHAN YEW SUM SUNNY | ON FILE |
| CHAN YI WEI THEODORE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHAN YOKE FAH | ON FILE |
| CHAN YONG CHENG EUGENE | ON FILE |
| CHAN YONG SIM | ON FILE |
| CHAN YU QING | ON FILE |
| CHAN ZE SIONG | ON FILE |
| CHAN ZHE XIANG | ON FILE |
| CHAN ZHEN YE | ON FILE |
| CHANAKA MADHUSHAN MUNASINGHA | ON FILE |
| CHANAKA MADURANGA KARUNARATHNE KARUNARATHNE MUDIYANSELAGE | ON FILE |
| CHANAKA RUWAN SAMPATH KARUNAKALAGE | ON FILE |
| CHANAKA SUNANDA BALANGODA RAJAGE | ON FILE |
| CHANANEL E LOUK | ON FILE |
| CHANBASAPPA SUBHASH RAMPURE | ON FILE |
| CHANCE ALLEN HOGAN | ON FILE |
| CHANCE DYLAN HARRIS | ON FILE |
| CHANCE ELLIOT SALDANA | ON FILE |
| CHANCE J HOBELMAN | ON FILE |
| CHANCE JOSEPH ARTHUR | ON FILE |
| CHANCE MATHIS | ON FILE |
| CHANCE PALMER MOORE | ON FILE |
| CHANCE RYAN SNYDER | ON FILE |
| CHANCE TYRELL WHATLEY-WARD | ON FILE |
| CHANCE WAYNE VEGLIACICH | ON FILE |
| CHANCELLOR DOMINIC EVANS | ON FILE |
| CHANCELLOR FREDERICK MOSCHELL | ON FILE |
| CHANCHAI JARUWAN | ON FILE |
| CHANCHAI NIWATWONGJAROEN | ON FILE |
| CHANCHAL GAUR | ON FILE |
| CHANCHAL KUMARI | ON FILE |
| CHANCHAL NULL | ON FILE |
| CHANCHAN WANG | ON FILE |
| CHAND TAILOR | ON FILE |
| CHANDA NANESA GARRISON | ON FILE |
| CHANDA OTTO RIPLEY | ON FILE |
| CHANDAN BJ | ON FILE |
| CHANDAN CHINTALAPANI REDDY | ON FILE |
| CHANDAN CHOUDHARY | ON FILE |
| CHANDAN REDDY ALLAM | ON FILE |
| CHANDANA ASH | ON FILE |
| CHANDANA KARMAKAR | ON FILE |
| CHANDANA KEERTHI ALUTHGE | ON FILE |
| CHANDANI VITHANAGE | ON FILE |
| CHANDANSINGH RAMSINGH RAJPUROHIT | ON FILE |
| CHANDAR PRABHA | ON FILE |
| CHANDER KAPOOR | ON FILE |
| CHANDIKA NIPUN SAMARATHUNGA SAMARATHUNGA ARACHCHILLAGE | ON FILE |
| CHANDIKA PRADEEP VEE DADDAGE | ON FILE |
| CHANDIMA J RATHNAYAKA | ON FILE |
| CHANDINI PRITHVI | ON FILE |
| CHANDIRA SEKAR | ON FILE |
| CHANDLER CLAY SOMERS | ON FILE |
| CHANDLER D RAINEY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHANDLER DAVID MANN | ON FILE |
| CHANDLER EARL FORTUNE | ON FILE |
| CHANDLER GAVIN SANTOS | ON FILE |
| CHANDLER HARRIS CHRISTIAN | ON FILE |
| CHANDLER I BARRY | ON FILE |
| CHANDLER JOSEPH CORBETT | ON FILE |
| CHANDLER KLAMM | ON FILE |
| CHANDLER RILEY CASEY | ON FILE |
| CHANDLER ROBERT CARTOLANO | ON FILE |
| CHANDLER ROBINSON | ON FILE |
| CHANDLER STURKIE | ON FILE |
| CHANDLER T DILLMAN | ON FILE |
| CHANDLER WAYNE TODD | ON FILE |
| CHANDLER WILLIAM ARNOLD | ON FILE |
| CHANDLER WILLIAM POFFENBARGER | ON FILE |
| CHANDLER WITT VANHOEK | ON FILE |
| CHANDNI KUMAR | ON FILE |
| CHANDRA BAHADUR GHIMIREY | ON FILE |
| CHANDRA BAHADUR TAMANG | ON FILE |
| CHANDRA CHARLES | ON FILE |
| CHANDRA CYMONE WALLACE | ON FILE |
| CHANDRA DIONE WRIGHT | ON FILE |
| CHANDRA KURNIA | ON FILE |
| CHANDRA PAUL VARDHANAPU | ON FILE |
| CHANDRA PRASAD SITOULA | ON FILE |
| CHANDRA REID KENNEDY | ON FILE |
| CHANDRA ROMANSA | ON FILE |
| CHANDRA SHAKER ARRABOTU | ON FILE |
| CHANDRA SIRIGIRI | ON FILE |
| CHANDRAIKA JAYANTHI RANASINGHE NISSANKA ARACHCHI APPUHAMILAGE | ON FILE |
| CHANDRAKANT DWIVEDY | ON FILE |
| CHANDRAKUMAR SINTHUJAN | ON FILE |
| CHANDRALAL SERASINGHE BALA HEWALAGE PRIYANTHA | ON FILE |
| CHANDRARAJ THAMBIRAJA | ON FILE |
| CHANDRASEKARA MUDIYANSELAGE NISAL BANDARA CHANDRASEKARA | ON FILE |
| CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | ON FILE |
| CHANDRASENA MAHADURAGE MADUSH DILSHAN | ON FILE |
| CHANDRASHEKHAR C | ON FILE |
| CHANDRASIRI UDUGAMA KORALALAGE DON | ON FILE |
| CHANDRAWATHI HERATH MUDIYANSELAGE GEDARA | ON FILE |
| CHANDRIKA ATTANAYAKA ATHTHANAYAKA MUDIYANSELAGE | ON FILE |
| CHANDRIKABEN NARSINHBHAI PATEL | ON FILE |
| CHANDU JAYAMAL SAYAKKARA MISTHREELAGE HINESH | ON FILE |
| CHANDULA DILSHAN DE SILVA ALUTHWALA HEWA | ON FILE |
| CHANEESE LUCIA MIRA | ON FILE |
| CHANEL MARIA FRANKLIN | ON FILE |
| CHANEL NICOLE UNDERWOOD | ON FILE |
| CHANEL PENNISI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHANELL DRINDLE CURTIS | ON FILE |
| CHANELLE ERICA RAMSUBICK | ON FILE |
| CHANELLE LAUREN ROSTRON | ON FILE |
| CHANG  FUE KENG | ON FILE |
| CHANG AN LIN | ON FILE |
| CHANG CHIAN HUI | ON FILE |
| CHANG CHIN ZHEN | ON FILE |
| CHANG CHIN-CHUN | ON FILE |
| CHANG CHO | ON FILE |
| CHANG CHUN | ON FILE |
| CHANG CHUNG YNG | ON FILE |
| CHANG DAVID LEE | ON FILE |
| CHANG GAUTREAU | ON FILE |
| CHANG HA KIM | ON FILE |
| CHANG JIN SONG | ON FILE |
| CHANG JUDE | ON FILE |
| CHANG JUNG YANG | ON FILE |
| CHANG KOK CHUANG | ON FILE |
| CHANG LE YUNG | ON FILE |
| CHANG LIU | ON FILE |
| CHANG LUN CHIANG | ON FILE |
| CHANG MOOC KANG | ON FILE |
| CHANG RUI RUI HAO | ON FILE |
| CHANG SHUO LU | ON FILE |
| CHANG SIEW YIK | ON FILE |
| CHANG SU | ON FILE |
| CHANG VUI KIUN | ON FILE |
| CHANG WEE TAT | ON FILE |
| CHANG WEN CHEN | ON FILE |
| CHANG YONG KIM | ON FILE |
| CHANG ZHAO XIANG | ON FILE |
| CHANGCHUN YANG | ON FILE |
| CHANGHEE HAN | ON FILE |
| CHANGHO HAN | ON FILE |
| CHANGHO JUNG | ON FILE |
| CHANGHWAN LEE | ON FILE |
| CHANGHYEON JUNG | ON FILE |
| CHANGJIAN SU | ON FILE |
| CHANGMIN JEON | ON FILE |
| CHANGMIN KIM | ON FILE |
| CHANGMIN LEE | ON FILE |
| CHANGRYUL CHOI | ON FILE |
| CHANGSEON LIM | ON FILE |
| CHANGSIK KIM | ON FILE |
| CHANGSUNG YOO | ON FILE |
| CHANG-TING TSAI | ON FILE |
| CHANG-WEI  CHAN | ON FILE |
| CHANH ANH TAI JEAN HO | ON FILE |
| CHANH MINH NGUYEN | ON FILE |
| CHANH QUANG DANG | ON FILE |
| CHANH TRUNG HUA | ON FILE |
| CHANHWI JUNG | ON FILE |
| CHANHYOK JEE | ON FILE |
| CHANIK TEMMUENGPUK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHANIL CHOI | ON FILE |
| CHANIL L MAMUHEWA | ON FILE |
| CHANISORN OUNAYAKOVIT | ON FILE |
| CHANNAKHONE  SONGKHAMDET | ON FILE |
| CHANNAT JITARAM | ON FILE |
| CHANNING COLBY SHELBY | ON FILE |
| CHANNING F PERRY | ON FILE |
| CHANNING M RICHTER | ON FILE |
| CHANNTON JHON SOK | ON FILE |
| CHANO AGUILAR MARTINEZ | ON FILE |
| CHANON KOTHANAROT | ON FILE |
| CHANRITH KHIN | ON FILE |
| CHANSAM RYU | ON FILE |
| CHANSE DEE STEPHENS | ON FILE |
| CHANSIK KIM | ON FILE |
| CHANT ANGELO MARIANO INDANAN | ON FILE |
| CHANTAL A PRYOR | ON FILE |
| CHANTAL BRUNETTE | ON FILE |
| CHANTAL CARYN DETTE | ON FILE |
| CHANTAL COTTINEAU | ON FILE |
| CHANTAL DUCKER | ON FILE |
| CHANTAL E F GEWAY | ON FILE |
| CHANTAL E J VAN DER HORST | ON FILE |
| CHANTAL GOUPIL | ON FILE |
| CHANTAL JAQUELINE M CLOES | ON FILE |
| CHANTAL KACKERT | ON FILE |
| CHANTAL LEGRET | ON FILE |
| CHANTAL TAYLOR JORDAN | ON FILE |
| CHANTE LOUISE CRASBORN | ON FILE |
| CHANTEL OCEAN ANNIE CAZA | ON FILE |
| CHANTEL RITA KURESTIAN | ON FILE |
| CHANTELL SOPHIA KANAEHOLO | ON FILE |
| CHANTELLE JORDAAN | ON FILE |
| CHANTELLE LYDIA FENTON | ON FILE |
| CHANTELLE SARIKA SUKHU | ON FILE |
| CHANTELLE SHANIED HYLTON | ON FILE |
| CHANTHOEUN KEO | ON FILE |
| CHANTRAWAN PHANKASEM | ON FILE |
| CHANTZ ANTHONY GARRETT | ON FILE |
| CHANUKA IMESH ABERATHNA ARUPPALA LEKAMALAGE | ON FILE |
| CHANUKA JAYAMAL KULATHUNGA MUDIYANSELAGE | ON FILE |
| CHANUKA NADUN PERERA GANGODAWILAGE | ON FILE |
| CHANWOO CHUNG | ON FILE |
| CHANYA THANINSURAYUT | ON FILE |
| CHANYANUCH VUTICHAROENPUREE | ON FILE |
| CHANYOUNG KO | ON FILE |
| CHAO CHEN | ON FILE |
| CHAO FU | ON FILE |
| CHAO GUO | ON FILE |
| CHAO HUNG HSIAO | ON FILE |
| CHAO LUO | ON FILE |
| CHAO MING CHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHAO NAN KUO | ON FILE |
| CHAO SHENG CHANG | ON FILE |
| CHAO SHENG HSIAO | ON FILE |
| CHAO WU | ON FILE |
| CHAO ZHANG | ON FILE |
| CHAO ZHANG | ON FILE |
| CHAOHUI LIN | ON FILE |
| CHAPERI MARVELLOUS KARLINIYUS | ON FILE |
| CHARA KUTSENKO | ON FILE |
| CHARAE COREY HOSEY | ON FILE |
| CHARALAMBOS IOANNOU | ON FILE |
| CHARALAMBOS THANOS PERDIOS | ON FILE |
| CHARALAMPO TZARTZAS | ON FILE |
| CHARALAMPOS ARGYRIS | ON FILE |
| CHARALAMPOS AVRAMIDIS | ON FILE |
| CHARALAMPOS CHATZIGEORGIADIS | ON FILE |
| CHARALAMPOS KARASTAMATIS | ON FILE |
| CHARALAMPOS MICHELIS | ON FILE |
| CHARALAMPOS PAPADOPOULOS | ON FILE |
| CHARALAMPOS POLYDOROU | ON FILE |
| CHARALAMPOS STAMATOPOULOS | ON FILE |
| CHARALAMPOS VOUTOURAS | ON FILE |
| CHARAN ARVIND SELVAKUMAR | ON FILE |
| CHARAN SINGH CHOUDHARY | ON FILE |
| CHARAN TEJA APPAM | ON FILE |
| CHARANPREET SINGH | ON FILE |
| CHARBEL ABOUZEID | ON FILE |
| CHARBEL GEORGES JABBOUR | ON FILE |
| CHARBEL RAUL ZALAQUETT SALAZAR | ON FILE |
| CHARD ANTONIO FRANCIS | ON FILE |
| CHARDINE MALONI KONUI JACKSON | ON FILE |
| CHARDRETTA TRESSANTTE KESSEE | ON FILE |
| CHAREL EMERICK KOUAM DJOSSOUVI | ON FILE |
| CHAREL HARMISHKUMAR CHIMANBHAI | ON FILE |
| CHARIF MAHMOUD | ON FILE |
| CHARILAOS ANTZEI STRATAKIS | ON FILE |
| CHARIS ELIZABETH FORD | ON FILE |
| CHARISMA JAILANI | ON FILE |
| CHARISSA JOVAN GAYFIELD | ON FILE |
| CHARISSA PREDMORE | ON FILE |
| CHARISSE ENRIQUEZ LOPEZ | ON FILE |
| CHARITH HESANKA JAYALATH | ON FILE |
| CHARITH R WARNAKULASURIYA | ON FILE |
| CHARITHA PRABASH CODI MARAKKALAGE FERNANDO | ON FILE |
| CHARITHARTH KALYAN SETTY | ON FILE |
| CHARITO MARBELLA GENEROSO | ON FILE |
| CHARITY  PERSON | ON FILE |
| CHARITY FAIRLIGHT RUPERT | ON FILE |
| CHARITY GATHONI MUITE | ON FILE |
| CHARITY HOPE PRATER | ON FILE |
| CHARITY NOMCEBO NKALANGA | ON FILE |
| CHARITY UDE ONYENMA | ON FILE |
| CHARIYAKORN SONTISAMPAN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLA ANN PRICE | ON FILE |
| CHARLE HUY BUI | ON FILE |
| CHARLE SHEPHARD | ON FILE |
| CHARLELIE ALEXANDRE COQUELLE | ON FILE |
| CHARLENA ARMANIMONIQUE WHITE | ON FILE |
| CHARLENA MAY FRINKEN | ON FILE |
| CHARLENE ADELLE MARANDUK | ON FILE |
| CHARLENE ADELLE MARANDUK | ON FILE |
| CHARLENE ANGELINE ELYETTE MURIEL FELIX | ON FILE |
| CHARLENE ANNE FERNANDEZ | ON FILE |
| CHARLENE CANN | ON FILE |
| CHARLENE CHO LAM CHAN | ON FILE |
| CHARLENE HOU | ON FILE |
| CHARLENE LE GREVES | ON FILE |
| CHARLENE LOPEZ TORRES | ON FILE |
| CHARLES  BROWN | ON FILE |
| CHARLES  ECKSTEIN | ON FILE |
| CHARLES  MANTEI | ON FILE |
| CHARLES  PRICE | ON FILE |
| CHARLES A CARNES | ON FILE |
| CHARLES A GIANNINI | ON FILE |
| CHARLES A MICELI | ON FILE |
| CHARLES A TATERKA | ON FILE |
| CHARLES ABRAHAM DEZUBE | ON FILE |
| CHARLES ABRAM STREICKER | ON FILE |
| CHARLES ADAM DAGLEY | ON FILE |
| CHARLES ADDISON SPENCER | ON FILE |
| CHARLES ALAN AIKENHEAD | ON FILE |
| CHARLES ALAN CUMMINGS | ON FILE |
| CHARLES ALAN SHEELY FIORI | ON FILE |
| CHARLES ALBERT JACKSON | ON FILE |
| CHARLES ALBERT LAWRENCE HAWKINS | ON FILE |
| CHARLES ALBIOS FAMISARAN | ON FILE |
| CHARLES ALDO CROSE | ON FILE |
| CHARLES ALEXANDER ARAGON | ON FILE |
| CHARLES ALEXANDER HOCH | ON FILE |
| CHARLES ALEXANDER MORRIS | ON FILE |
| CHARLES ALEXANDER SPARTICUS WILSON | ON FILE |
| CHARLES ALEXANDER VAN HAM | ON FILE |
| CHARLES ALEXANDER WELLINGTON | ON FILE |
| CHARLES ALFRED BASS | ON FILE |
| CHARLES ALFRED BOWLEY CASTILLO | ON FILE |
| CHARLES ALLEN | ON FILE |
| CHARLES ALLEN THOMAS | ON FILE |
| CHARLES ALMQUIST EVANS | ON FILE |
| CHARLES AMES HOGE | ON FILE |
| CHARLES AMIR KILPATRICK | ON FILE |
| CHARLES ANDERSON BAMBURG | ON FILE |
| CHARLES ANDREW BROWN | ON FILE |
| CHARLES ANDREW DIXON | ON FILE |
| CHARLES ANDREW FINNEY | ON FILE |
| CHARLES ANDREW MACKENZIE | ON FILE |
| CHARLES ANDREW PORTWOOD | ON FILE |
| CHARLES ANDREW RUTTMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES ANDREW STRICKLAND | ON FILE |
| CHARLES ANDREW TAYLOR | ON FILE |
| CHARLES ANTHONY AGUIRRE | ON FILE |
| CHARLES ANTHONY GRYN | ON FILE |
| CHARLES ANTHONY TANNER | ON FILE |
| CHARLES ANTHONY WEBSTER | ON FILE |
| CHARLES ANTHONY ZAMBETTI | ON FILE |
| CHARLES ANTOINE BENJAMIN KEROUANTON | ON FILE |
| CHARLES APPIAH | ON FILE |
| CHARLES ARNAUD JEAN-JACQUES MAISANT | ON FILE |
| CHARLES ARTHUR BITTNER | ON FILE |
| CHARLES ARTILLIO | ON FILE |
| CHARLES ASSELIN | ON FILE |
| CHARLES AUSTIN KEY | ON FILE |
| CHARLES AUSTIN KOWALSKI | ON FILE |
| CHARLES AUSTIN TINES | ON FILE |
| CHARLES AYOMIDE AYENI | ON FILE |
| CHARLES B MACCONNACH | ON FILE |
| CHARLES B STAHLE | ON FILE |
| CHARLES BACARISAS NORTHCUTT | ON FILE |
| CHARLES BACHMEIER | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BANKS | ON FILE |
| CHARLES BEN NASTASKIN | ON FILE |
| CHARLES BENJAMIN ANDERSON | ON FILE |
| CHARLES BERNARD TUCKER | ON FILE |
| CHARLES BERNARD YARBROUGH | ON FILE |
| CHARLES BLADE HUNNICUTT | ON FILE |
| CHARLES BLAKE JACOBI | ON FILE |
| CHARLES BOISSON | ON FILE |
| CHARLES BORROWMAN SMITH | ON FILE |
| CHARLES BRANDON MCGUIRE | ON FILE |
| CHARLES BRANDON NEIL | ON FILE |
| CHARLES BRESLIN | ON FILE |
| CHARLES BRIAN GRUBB | ON FILE |
| CHARLES BROOKS | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BRUNO ANTONIN NAVILLOD | ON FILE |
| CHARLES C GERKIN | ON FILE |
| CHARLES C KLEHR | ON FILE |
| CHARLES CARLIN | ON FILE |
| CHARLES CECIL CYRIL FOURCINE | ON FILE |
| CHARLES CHINONSO ONWE | ON FILE |
| CHARLES CHRISTIAN NULL | ON FILE |
| CHARLES CHRISTO MARCHADES DACANAY | ON FILE |
| CHARLES CHRISTOPHER AVISON | ON FILE |
| CHARLES CHRISTOPHER COCHRAN | ON FILE |
| CHARLES CHRISTOPHER STOKES | ON FILE |
| CHARLES CLARK RUISINGER | ON FILE |
| CHARLES CLARKE GILDON | ON FILE |
| CHARLES CLIFFORD GRINSTEAD | ON FILE |
| CHARLES CLIFTON KENNIMER | ON FILE |
| CHARLES CODY GROSS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES COKER HALEY | ON FILE |
| CHARLES COLLISON | ON FILE |
| CHARLES CONOVER | ON FILE |
| CHARLES CUMMINGS | ON FILE |
| CHARLES D ADAMS | ON FILE |
| CHARLES D CANNON | ON FILE |
| CHARLES D HUERTO | ON FILE |
| CHARLES DAMIEN GUILBAUD | ON FILE |
| CHARLES DAMMARELL | ON FILE |
| CHARLES DANIEL JR VARNADO | ON FILE |
| CHARLES DANIEL PATTERSON | ON FILE |
| CHARLES DANIEL RYAN STEWART | ON FILE |
| CHARLES DARREN DEERING | ON FILE |
| CHARLES DAVID BABB | ON FILE |
| CHARLES DAVID GALLENBERGER | ON FILE |
| CHARLES DAVID JR NICHOLS | ON FILE |
| CHARLES DAVID PALMER | ON FILE |
| CHARLES DAVID PIQUENOT | ON FILE |
| CHARLES DAVID RAY | ON FILE |
| CHARLES DAVID SCHAFER | ON FILE |
| CHARLES DAVIDJOSHUA KIMMERLY | ON FILE |
| CHARLES DAYMON ROMER | ON FILE |
| CHARLES DE SOUZA | ON FILE |
| CHARLES DEAN BARKER | ON FILE |
| CHARLES DEAN HUETT | ON FILE |
| CHARLES DEDALUS CULLEN | ON FILE |
| CHARLES DENNIS MARSHALL | ON FILE |
| CHARLES DENNIS RYNN | ON FILE |
| CHARLES DESMOND GOUGH | ON FILE |
| CHARLES DEXTER LIM | ON FILE |
| CHARLES DONALD BAGGETT | ON FILE |
| CHARLES DOUGLAS BELL | ON FILE |
| CHARLES DUCLAIR KAMGAING | ON FILE |
| CHARLES E BILLMAN | ON FILE |
| CHARLES E HENES | ON FILE |
| CHARLES E JR ORDWAY | ON FILE |
| CHARLES E LESTER | ON FILE |
| CHARLES E MILLER | ON FILE |
| CHARLES E NIELSEN | ON FILE |
| CHARLES E THOMAS | ON FILE |
| CHARLES EARL PERRY | ON FILE |
| CHARLES EDOUARD PIERRE ANDRE DEMACON | ON FILE |
| CHARLES EDWARD COLMAN | ON FILE |
| CHARLES EDWARD DAVIS | ON FILE |
| CHARLES EDWARD FOWLKES | ON FILE |
| CHARLES EDWARD HARRY NOAKES | ON FILE |
| CHARLES EDWARD HARVEY III | ON FILE |
| CHARLES EDWARD HODGE | ON FILE |
| CHARLES EDWARD LONG | ON FILE |
| CHARLES EDWARD MARKEY | ON FILE |
| CHARLES EDWARD MEABURN | ON FILE |
| CHARLES EDWARD MILES | ON FILE |
| CHARLES EDWARD NEWMAN | ON FILE |
| CHARLES EDWARD NOLEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES EDWARD NORRIS | ON FILE |
| CHARLES EDWARD SCRIMSHAW | ON FILE |
| CHARLES EDWARDS HARDY | ON FILE |
| CHARLES EDWARDSTEPHENS SUMMERS | ON FILE |
| CHARLES EDWIN LOCKE | ON FILE |
| CHARLES EDWIN PETZOLDT | ON FILE |
| CHARLES EDWIN WILSON | ON FILE |
| CHARLES EKPA EKPAI | ON FILE |
| CHARLES ELI LIAO | ON FILE |
| CHARLES ELIAS OMOTUNDE | ON FILE |
| CHARLES ELIE CLOUTIER BONNEAU | ON FILE |
| CHARLES ELIOT GOLENBOCK | ON FILE |
| CHARLES ELSWORTH FETSCHER | ON FILE |
| CHARLES ELUS DUNHAM | ON FILE |
| CHARLES ELVIS ONEILL | ON FILE |
| CHARLES EMMANUEL DEGRELLE | ON FILE |
| CHARLES ERWAN SIEGFRIED KOUAME BANDAMA | ON FILE |
| CHARLES ESUDASAN | ON FILE |
| CHARLES ETIENNE REYNAUD | ON FILE |
| CHARLES EUGENE BAKER | ON FILE |
| CHARLES EUGENE YOST II | ON FILE |
| CHARLES EVAN FIX | ON FILE |
| CHARLES FERN EDMONDSON | ON FILE |
| CHARLES FINLEY MCRAE | ON FILE |
| CHARLES FINNEY GARIGALA | ON FILE |
| CHARLES FORREST JR | ON FILE |
| CHARLES FRANCOIS VALERY D HAUSSY | ON FILE |
| CHARLES FRANK HALL | ON FILE |
| CHARLES FRANK WOODS | ON FILE |
| CHARLES FRANKLIN JR FRIDAY | ON FILE |
| CHARLES FREDRICH ALZNER | ON FILE |
| CHARLES FREDRICK RIXSE | ON FILE |
| CHARLES FULLERTON | ON FILE |
| CHARLES G BETANCOURT | ON FILE |
| CHARLES G FRIEDRICHS | ON FILE |
| CHARLES GAEL S LARDINOIS | ON FILE |
| CHARLES GEOFFREY ALICK ROBERTS | ON FILE |
| CHARLES GEOFFREY GORDON REES | ON FILE |
| CHARLES GEORGE | ON FILE |
| CHARLES GEORGE D HAMER | ON FILE |
| CHARLES GEORGE LOCKE | ON FILE |
| CHARLES GEORGE STONEMAN | ON FILE |
| CHARLES GOINES | ON FILE |
| CHARLES GOSSELIN | ON FILE |
| CHARLES GOZIE AMOBI | ON FILE |
| CHARLES GRAEME J DANCE | ON FILE |
| CHARLES GRAFTON WHEELER JR | ON FILE |
| CHARLES GRIFFEN BOWEN | ON FILE |
| CHARLES H JUNG | ON FILE |
| CHARLES H LEE | ON FILE |
| CHARLES HANEY NEVILLE | ON FILE |
| CHARLES HANYOUNG PAK | ON FILE |
| CHARLES HAROLD JONES | ON FILE |
| CHARLES HAROLD TORRES DIAZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES HARRISON WRIGHT | ON FILE |
| CHARLES HARVEY NAVARRO GARZON | ON FILE |
| CHARLES HASHAN MIGARA SILVA KARUNAMUNI | ON FILE |
| CHARLES HAYDEN BULLEN SPICER | ON FILE |
| CHARLES HENDRY | ON FILE |
| CHARLES HENRI ARISTE ZELISE | ON FILE |
| CHARLES HENRI M DELSAUX | ON FILE |
| CHARLES HENRI MARIE NETCHENAWOE | ON FILE |
| CHARLES HENRY BOYER | ON FILE |
| CHARLES HENRY CULVER | ON FILE |
| CHARLES HENRY IV JACKSON | ON FILE |
| CHARLES HENRY STOWERS | ON FILE |
| CHARLES HENRYBOURKE FLOYD | ON FILE |
| CHARLES HERISSON | ON FILE |
| CHARLES HERMAN | ON FILE |
| CHARLES HERMAN WILBUR | ON FILE |
| CHARLES HERRIN | ON FILE |
| CHARLES HEZEKIAH TONSENST | ON FILE |
| CHARLES HOFFMANN | ON FILE |
| CHARLES HOOVER NEEDHAM | ON FILE |
| CHARLES HOSSEIN VANAKI | ON FILE |
| CHARLES HOWARD JONES | ON FILE |
| CHARLES HUBERT | ON FILE |
| CHARLES HUNTER HOUCK | ON FILE |
| CHARLES HUR | ON FILE |
| CHARLES HYONSOO CHANG | ON FILE |
| CHARLES HYUNCHUL KIM | ON FILE |
| CHARLES IEYASU HONDA EVANSON | ON FILE |
| CHARLES INA ALLEN | ON FILE |
| CHARLES IRVIN COHEN | ON FILE |
| CHARLES ISAIAH PAXTON | ON FILE |
| CHARLES J BOTTOMLEY | ON FILE |
| CHARLES J METZGER | ON FILE |
| CHARLES J SMITH | ON FILE |
| CHARLES J W RALPH WILLIAM | ON FILE |
| CHARLES JACK HACKETT | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JACKSON FISHER | ON FILE |
| CHARLES JACOB STEELE | ON FILE |
| CHARLES JAMES BAGULEY | ON FILE |
| CHARLES JAMES LOCKWOOD | ON FILE |
| CHARLES JAMIE MCPARTLAND | ON FILE |
| CHARLES JASON LESPERANCE | ON FILE |
| CHARLES JAVARIS FOSTER | ON FILE |
| CHARLES JEROME CALDWELL | ON FILE |
| CHARLES JEROME JAMES JR | ON FILE |
| CHARLES JEROME RANDALL | ON FILE |
| CHARLES JEROME SHAVERS | ON FILE |
| CHARLES JIEHAN TAI | ON FILE |
| CHARLES JOANNES QIUYANG HENRIQUET | ON FILE |
| CHARLES JOEL AZCUY | ON FILE |
| CHARLES JOHAN PATRIK LINDBERG | ON FILE |
| CHARLES JOHN BARTON | ON FILE |
| CHARLES JOHN HINES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES JOHN III MCCALLUM | ON FILE |
| CHARLES JOHN IIND PORTA | ON FILE |
| CHARLES JOHN KOSKINEN | ON FILE |
| CHARLES JOHN WEST | ON FILE |
| CHARLES JOHNSTON CARROLL | ON FILE |
| CHARLES JORDAN BALUCAN CARIAGA | ON FILE |
| CHARLES JOSEPH BARR | ON FILE |
| CHARLES JOSEPH CORENTIN BEDOUCHA | ON FILE |
| CHARLES JOSEPH HICKEY | ON FILE |
| CHARLES JOSEPH LEWER | ON FILE |
| CHARLES JOSEPH MORGAN | ON FILE |
| CHARLES JOSEPH NUNEZ | ON FILE |
| CHARLES JOSEPH PONTAUD | ON FILE |
| CHARLES JOSEPH REPOMONTO | ON FILE |
| CHARLES JOSEPH WESTON | ON FILE |
| CHARLES JR MATHIS | ON FILE |
| CHARLES JULIAN LYE | ON FILE |
| CHARLES JUSTIN ANTHONY CROFTS ROBERTS | ON FILE |
| CHARLES K GOUDISS | ON FILE |
| CHARLES KEATS PAROLY | ON FILE |
| CHARLES KEITH GOODELL | ON FILE |
| CHARLES KEITH HENDRIX | ON FILE |
| CHARLES KEMP | ON FILE |
| CHARLES KEVIN OWENS | ON FILE |
| CHARLES KEVIN VILLENA DUGAN | ON FILE |
| CHARLES KEVINDOMINGO REGLOS | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KOWALSKI | ON FILE |
| CHARLES LACROIX | ON FILE |
| CHARLES LAFAYETTE MCCAULEY | ON FILE |
| CHARLES LAMAR MAYHEW JR | ON FILE |
| CHARLES LARKIN WILLIAMS | ON FILE |
| CHARLES LAVON BOOTH | ON FILE |
| CHARLES LAW | ON FILE |
| CHARLES LAWRENCE SEGAL | ON FILE |
| CHARLES LAWRENCE VAUGHN | ON FILE |
| CHARLES LAWRENCE YOUNG | ON FILE |
| CHARLES LEBLANC | ON FILE |
| CHARLES LEE II CORBIN | ON FILE |
| CHARLES LEE REED | ON FILE |
| CHARLES LEE SHEPHARD | ON FILE |
| CHARLES LEN MASH | ON FILE |
| CHARLES LEONARD WHITE | ON FILE |
| CHARLES LEPGIN YOUNG | ON FILE |
| CHARLES LETSHWAO SEOTSENENG | ON FILE |
| CHARLES LOUIE GRIZZLE | ON FILE |
| CHARLES LOUIS MAURICE PASCAL ARIHUR MARLIERE | ON FILE |
| CHARLES LUCAS CAUDILL | ON FILE |
| CHARLES LUCIEN VINCENT COMELLI | ON FILE |
| CHARLES LUKE FORTH | ON FILE |
| CHARLES LYLE LANDWEHR | ON FILE |
| CHARLES LYWIN ROLAND JR | ON FILE |
| CHARLES M JAMERLAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES MACKENZIE PAPIN | ON FILE |
| CHARLES MACLAY BAKER | ON FILE |
| CHARLES MALCOLM SMITH | ON FILE |
| CHARLES MANTHA | ON FILE |
| CHARLES MARC HUBERT DEHOUCK | ON FILE |
| CHARLES MARCUS HOPKINS | ON FILE |
| CHARLES MARIE-DOMINIQUE JOEL ESTEVE | ON FILE |
| CHARLES MARK LAISON | ON FILE |
| CHARLES MARSHALL MC CUE JR | ON FILE |
| CHARLES MARTIN BECK | ON FILE |
| CHARLES MARTIN JR LITTON | ON FILE |
| CHARLES MATTHEW SHAW | ON FILE |
| CHARLES MICHAEL BARONE | ON FILE |
| CHARLES MICHAEL BOWLING | ON FILE |
| CHARLES MICHAEL BRAKE | ON FILE |
| CHARLES MINA QUIZON | ON FILE |
| CHARLES MITCHELL MANNS | ON FILE |
| CHARLES MITCHELL MANNS | ON FILE |
| CHARLES MONKLEY MACLEAN | ON FILE |
| CHARLES MORTON SARGENT | ON FILE |
| CHARLES MULLANE | ON FILE |
| CHARLES NADEAU | ON FILE |
| CHARLES NEAL MULLINS | ON FILE |
| CHARLES NICHOLAS MURPHY | ON FILE |
| CHARLES O OLOWA | ON FILE |
| CHARLES OH | ON FILE |
| CHARLES OLALEKAN OKEBIORUN | ON FILE |
| CHARLES OLUFELA FAPOHUNDA | ON FILE |
| CHARLES OLUWASEUN OYEWUMI | ON FILE |
| CHARLES ONEAL ADAMS | ON FILE |
| CHARLES ONG WEE LENG | ON FILE |
| CHARLES OPRAYAN HARRISON PINO | ON FILE |
| CHARLES OSCAR RHODES | ON FILE |
| CHARLES OTIENO OWUOR | ON FILE |
| CHARLES OTTO SHULTZ | ON FILE |
| CHARLES P WEIBLEN | ON FILE |
| CHARLES PAOLO PEREZ PLATON | ON FILE |
| CHARLES PATRICK PETER MCGUIRE | ON FILE |
| CHARLES PAUL FUMICH | ON FILE |
| CHARLES PAUL MOSER | ON FILE |
| CHARLES PAYA | ON FILE |
| CHARLES PETER BUCKLEY | ON FILE |
| CHARLES PETER SMITH | ON FILE |
| CHARLES PHILIP ROGERS | ON FILE |
| CHARLES PHILLIP OBAS | ON FILE |
| CHARLES PHILLIP RUBINOWICZ | ON FILE |
| CHARLES PHILLIP WALKER | ON FILE |
| CHARLES PIERRE MARIE SERIZAY | ON FILE |
| CHARLES POCHIA CHEN | ON FILE |
| CHARLES PRESSON MULLANEY | ON FILE |
| CHARLES Q YU | ON FILE |
| CHARLES QAQ | ON FILE |
| CHARLES QUENTIN HOWARD | ON FILE |
| CHARLES R DAVID PANGENBERG POSS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES R DEANER JR | ON FILE |
| CHARLES R KELLEY | ON FILE |
| CHARLES R MCSPADDEN | ON FILE |
| CHARLES R RUNNELLS | ON FILE |
| CHARLES RANCK | ON FILE |
| CHARLES RANDY KEYSER | ON FILE |
| CHARLES RAVARY | ON FILE |
| CHARLES RAY AUGMON | ON FILE |
| CHARLES RAY JACKSON | ON FILE |
| CHARLES RAY JR LANG | ON FILE |
| CHARLES RAYMOND PHILLIPS | ON FILE |
| CHARLES REEVES | ON FILE |
| CHARLES RICHARD FUCHS | ON FILE |
| CHARLES RICHARD OTWELL | ON FILE |
| CHARLES RICHARD POTTS | ON FILE |
| CHARLES RICHARD YAMASHIRO | ON FILE |
| CHARLES RIVERA | ON FILE |
| CHARLES ROBERT CLEVELAND | ON FILE |
| CHARLES ROBERT DRISCOLL | ON FILE |
| CHARLES ROBERT GARNER | ON FILE |
| CHARLES ROBERT KITTELL | ON FILE |
| CHARLES ROBERT ROTH | ON FILE |
| CHARLES ROBERT WHITFIELD IV | ON FILE |
| CHARLES ROBERTO SPRITT | ON FILE |
| CHARLES ROBERTSTAD | ON FILE |
| CHARLES ROGE II VERLINDEN | ON FILE |
| CHARLES RONALD JACKSON | ON FILE |
| CHARLES RUFUS STAMEY | ON FILE |
| CHARLES RUSSELL CLARK | ON FILE |
| CHARLES RYAN FAULK | ON FILE |
| CHARLES RYAN GO LIM | ON FILE |
| CHARLES RYAN KITKO | ON FILE |
| CHARLES RYAN SENTELL | ON FILE |
| CHARLES S GIBSON | ON FILE |
| CHARLES SAMUEL FUGATE | ON FILE |
| CHARLES SAUNDERS | ON FILE |
| CHARLES SCOTT ADLER | ON FILE |
| CHARLES SCOTT LEIGH | ON FILE |
| CHARLES SEBASTIAN SLAGEL | ON FILE |
| CHARLES SIX | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SPENCER FORMENT | ON FILE |
| CHARLES SSERUYANGE MBAZIIRA | ON FILE |
| CHARLES STAFFORD MORELAND | ON FILE |
| CHARLES STAFFORD MORELAND | ON FILE |
| CHARLES STEPHEN JAMES CADBY | ON FILE |
| CHARLES STEPHEN TAVERNIER | ON FILE |
| CHARLES STEWART BOSWORTH | ON FILE |
| CHARLES SWAIN WOLFE | ON FILE |
| CHARLES T ROGERS | ON FILE |
| CHARLES TAMUNOITEKENA FIBERESIMA | ON FILE |
| CHARLES TAWANDA DZAWO | ON FILE |
| CHARLES TERRELL S FRANKLIN | ON FILE |
| CHARLES THOMAS BISHOP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLES THOMAS HOFMEISTER | ON FILE |
| CHARLES THOMAS MINOR | ON FILE |
| CHARLES TILLMAN | ON FILE |
| CHARLES TILLOTS STRIMMER REYES | ON FILE |
| CHARLES TURNER | ON FILE |
| CHARLES UWAOMA IBIAM | ON FILE |
| CHARLES VALENTINO MARTIN | ON FILE |
| CHARLES VANTHY NOURN | ON FILE |
| CHARLES VERNON TH HEITZ | ON FILE |
| CHARLES VERPAELST | ON FILE |
| CHARLES VIGNOLA-GOYER | ON FILE |
| CHARLES VINCENT HYDE | ON FILE |
| CHARLES VINCENT KOUDOU | ON FILE |
| CHARLES VINCENT RODRIGUEZ | ON FILE |
| CHARLES W HENDRIXSON | ON FILE |
| CHARLES W HRICZKO | ON FILE |
| CHARLES W TUFF | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WALTER ZEPP | ON FILE |
| CHARLES WAYNE BLEVINS | ON FILE |
| CHARLES WAYNE JR TOLIVER | ON FILE |
| CHARLES WAYNE TURNER | ON FILE |
| CHARLES WESLEY II PORTER | ON FILE |
| CHARLES WESLEY KASPER | ON FILE |
| CHARLES WESLEY MCMURRAY | ON FILE |
| CHARLES WILBERT ERLANO | ON FILE |
| CHARLES WILBUR FRIEND | ON FILE |
| CHARLES WILFRED MINER ROSADO | ON FILE |
| CHARLES WILLIAM ANDREW STOUT | ON FILE |
| CHARLES WILLIAM BOYLE | ON FILE |
| CHARLES WILLIAM DE GRAW | ON FILE |
| CHARLES WILLIAM GARDNER | ON FILE |
| CHARLES WILLIAM J RUBIN | ON FILE |
| CHARLES WILLIAM MARTIN | ON FILE |
| CHARLES WILLIAM MULLANEY | ON FILE |
| CHARLES WILLIAM R KELLETT | ON FILE |
| CHARLES WILLIAM ROBINSON | ON FILE |
| CHARLES WILLIAM SCHARNAGLE | ON FILE |
| CHARLES WILLIAM SHIPP III | ON FILE |
| CHARLES WILLIAM TALLEY III | ON FILE |
| CHARLES WILLIE WILLIAMS | ON FILE |
| CHARLES WISMER | ON FILE |
| CHARLES WONG KA CHUEN | ON FILE |
| CHARLES WU | ON FILE |
| CHARLES YVES KA YUN CHIU | ON FILE |
| CHARLES-ALEXANDRE RENE-JEAN GERARD ALRED BASCHET | ON FILE |
| CHARLES-ANTOINE GAUDREAULT | ON FILE |
| CHARLES-ANTOINE ROBERT MARIE CROUÃGNEAU | ON FILE |
| CHARLES-EDOUARD GERARD GIL | ON FILE |
| CHARLES-HENRI MAX GERARD JOUFFROY | ON FILE |
| CHARLES-HENRY JOSEPH ORDINANA | ON FILE |
| CHARLESTORRENCE SEARCY | ON FILE |
| CHARLEY CHRISTIAN E DEMAULJEAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLEY DEE PARKER | ON FILE |
| CHARLEY EDWARD WYSER | ON FILE |
| CHARLEY HENRIETTA TOWNSEND | ON FILE |
| CHARLEY JANAYE ONEILL | ON FILE |
| CHARLEY RAY ATKISON | ON FILE |
| CHARLIE  LIN | ON FILE |
| CHARLIE ANTHONY GERALD CARLIN | ON FILE |
| CHARLIE BALDONASA VERGARA | ON FILE |
| CHARLIE BOY BROWN | ON FILE |
| CHARLIE BRUNO TANGUY | ON FILE |
| CHARLIE CARON ASUAL | ON FILE |
| CHARLIE CHAD TENG | ON FILE |
| CHARLIE CRUZ CASTILLO | ON FILE |
| CHARLIE DANIEL OLIVER | ON FILE |
| CHARLIE DI MASCIO | ON FILE |
| CHARLIE EDWARD ZAHARI | ON FILE |
| CHARLIE G FATOUROS | ON FILE |
| CHARLIE HAGENDOORN | ON FILE |
| CHARLIE HANSES | ON FILE |
| CHARLIE HENRI SAVISKY | ON FILE |
| CHARLIE HODI | ON FILE |
| CHARLIE J H PIDD | ON FILE |
| CHARLIE J HYUN | ON FILE |
| CHARLIE JAN HELLSTROM | ON FILE |
| CHARLIE JOHN AUSTIN | ON FILE |
| CHARLIE JONATHAN HEYMAN | ON FILE |
| CHARLIE KAIJUN ZHANG | ON FILE |
| CHARLIE KASUWAN | ON FILE |
| CHARLIE KEITH HOSWELL | ON FILE |
| CHARLIE KING | ON FILE |
| CHARLIE LAM NGUYEN | ON FILE |
| CHARLIE LITCHFIELD | ON FILE |
| CHARLIE LIU | ON FILE |
| CHARLIE MARK PATRICK CLANCY | ON FILE |
| CHARLIE MARTINEZ | ON FILE |
| CHARLIE MATTHEW MOLDEN | ON FILE |
| CHARLIE MAURICE PINEDA | ON FILE |
| CHARLIE MORAN | ON FILE |
| CHARLIE NICHOLAS AGIADIS | ON FILE |
| CHARLIE NICOLA RELIC TILLBERG | ON FILE |
| CHARLIE NIEVES | ON FILE |
| CHARLIE O BRIAN HERNANDEZ GOMEZ | ON FILE |
| CHARLIE OMAR SEGURA | ON FILE |
| CHARLIE ONG | ON FILE |
| CHARLIE PIERRE BENIERE | ON FILE |
| CHARLIE PIERRE JACQUES DORE | ON FILE |
| CHARLIE PIYARNADO | ON FILE |
| CHARLIE RATA GUMBAN | ON FILE |
| CHARLIE RHETT RUSSELL | ON FILE |
| CHARLIE RUDY JORGENSEN | ON FILE |
| CHARLIE SANGCO | ON FILE |
| CHARLIE SCOTT ENGEN | ON FILE |
| CHARLIE SMEDLEY | ON FILE |
| CHARLIE TRAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARLIE WILLIAM HARRIS | ON FILE |
| CHARLIE YE | ON FILE |
| CHARLIEMAGNE JUMAWAN CRABAJALES | ON FILE |
| CHARLOTTA KRISTINA ULRIKA ENGMAN | ON FILE |
| CHARLOTTE SABOLA MANDA | ON FILE |
| CHARLOTTE ELISE RIPLEY | ON FILE |
| CHARLOTTE EMILY PRICE | ON FILE |
| CHARLOTTE EMMA CLAYTON | ON FILE |
| CHARLOTTE ENVOY KNIGHT | ON FILE |
| CHARLOTTE ESPENSEN | ON FILE |
| CHARLOTTE FABIENNE P VAN LIERDE | ON FILE |
| CHARLOTTE FLETCHER HEATH | ON FILE |
| CHARLOTTE HELEN KAY | ON FILE |
| CHARLOTTE JOANNA JULIE HOUI | ON FILE |
| CHARLOTTE JOHANNE SHIRLEY GAVIGLIO | ON FILE |
| CHARLOTTE JOSEPHINE GHEKIERE | ON FILE |
| CHARLOTTE LEA BIGGER | ON FILE |
| CHARLOTTE MADELEINE ANNICK REUCHERON-GOUPY | ON FILE |
| CHARLOTTE MAGDA P VAN STEENLANDT | ON FILE |
| CHARLOTTE MARIA MURRAY | ON FILE |
| CHARLOTTE MARIE EDWARDS | ON FILE |
| CHARLOTTE MICHELLE HOWARD | ON FILE |
| CHARLOTTE REBECCA KEMP | ON FILE |
| CHARLOTTE ROSE WARDLE | ON FILE |
| CHARLOTTE S WEATHERS | ON FILE |
| CHARLOTTE SKALETZ JAGER | ON FILE |
| CHARLTON ADAMS | ON FILE |
| CHARLTON DAUNE KYLE JR | ON FILE |
| CHARLTON LU | ON FILE |
| CHARLTON NOEL GOLIATH | ON FILE |
| CHARLY ALAIN HAY | ON FILE |
| CHARLY BUSSIERES | ON FILE |
| CHARLY COPPET | ON FILE |
| CHARLY DANIEL JEAN NICOLAS DIOUY | ON FILE |
| CHARLY GASTON | ON FILE |
| CHARLY GASTON | ON FILE |
| CHARLY GUY ANDRE LEPLEY | ON FILE |
| CHARLY GUY LE DELEZIR | ON FILE |
| CHARLY JOEL PIERRE CHEMIN | ON FILE |
| CHARLY LOUIS SERGE PIERRE GARCIA | ON FILE |
| CHARLY OSCAR MERKLE | ON FILE |
| CHARLY PATRIECE RISENMAY | ON FILE |
| CHARLY RUDY M BRANDT | ON FILE |
| CHARLY SAM CAMILLE BRULE | ON FILE |
| CHARLY SEBASTIEN GUY CLAUD GENDRONNEAU | ON FILE |
| CHARLY WILLIAM CHRIS DROCOURT | ON FILE |
| CHARLYN MEINHARDT | ON FILE |
| CHARMAINE ANDREA HUET | ON FILE |
| CHARMAINE CHAN YUN YAN | ON FILE |
| CHARMAINE CHARISE GARY | ON FILE |
| CHARMAINE DESIREE TIGHY | ON FILE |
| CHARMAINE LEE JIA MIAN | ON FILE |
| CHARMAINE LIM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHARMAINE MENESES IMPERIAL | ON FILE |
| CHARMAINE NAIMA POURIER | ON FILE |
| CHARMAINE PORTO PADUANO | ON FILE |
| CHARMAINE SEET | ON FILE |
| CHARMIE SALVADOR CRISOSTOMO | ON FILE |
| CHARN CHUNG MIN | ON FILE |
| CHAROEN BUAUBOL | ON FILE |
| CHAROEN PHONTHONGLANG | ON FILE |
| CHARONN LATRICE MCCARVER | ON FILE |
| CHAROON BUTKEAW | ON FILE |
| CHAROS E ORLOV | ON FILE |
| CHARRO LEI MADDEN | ON FILE |
| CHARRY MAE ARNAIZ | ON FILE |
| CHARU CHANDRA PRABHUSHANKAR | ON FILE |
| CHARUKA DILSHAN SENARATHNE K D | ON FILE |
| CHARUN SANGAPHAISANKIT | ON FILE |
| CHARUNEE KHURANA | ON FILE |
| CHARYCE MACALLA ESCASULATAN | ON FILE |
| CHAS COLLIERWRIGHT DENEAL | ON FILE |
| CHASAN KOTS | ON FILE |
| CHASAN OUNSAL CHATZIOGLOU | ON FILE |
| CHASE ALAN ALLBAUGH | ON FILE |
| CHASE ALEXANDER SMETHURST | ON FILE |
| CHASE ALLANJAMES MOORE | ON FILE |
| CHASE ALLEN CAMPBELL | ON FILE |
| CHASE ALLEN LAMB | ON FILE |
| CHASE ANDREW GIFFORD | ON FILE |
| CHASE ANTONIO RIVERA | ON FILE |
| CHASE ARIHIRO ANDO | ON FILE |
| CHASE CHRISTOPHER ROSE | ON FILE |
| CHASE COLE CARGILL | ON FILE |
| CHASE COLLIER CUETO | ON FILE |
| CHASE COLTON JONES | ON FILE |
| CHASE DANIEL WRIGHT | ON FILE |
| CHASE DARYL CAMPBELL | ON FILE |
| CHASE DAVID GARRETT | ON FILE |
| CHASE DEWAYNE VOLEK RIVERS | ON FILE |
| CHASE DONOVAN GIBSON | ON FILE |
| CHASE DONOVAN GIBSON | ON FILE |
| CHASE DONOVAN SAMUEL | ON FILE |
| CHASE DOUGLAS WRIGHT | ON FILE |
| CHASE DYLAN GREEN | ON FILE |
| CHASE EDWARD CHENAULT | ON FILE |
| CHASE EDWARD YEIDA | ON FILE |
| CHASE EHLO | ON FILE |
| CHASE EMERY FLEMING | ON FILE |
| CHASE EVAN RILEY | ON FILE |
| CHASE FLORENTINO DIAZ | ON FILE |
| CHASE HECKATHORN | ON FILE |
| CHASE HONEA | ON FILE |
| CHASE HOPKINS CONDER | ON FILE |
| CHASE HUNTER COTTON | ON FILE |
| CHASE HUNTER FREEMAN | ON FILE |
| CHASE IAN HOFFMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHASE INDIANA AGUILERA | ON FILE |
| CHASE JACKSON BOOE | ON FILE |
| CHASE JEFFERY BUTTERS | ON FILE |
| CHASE JOSEF EVERETT PREWETT | ON FILE |
| CHASE JOSEPH ROSEN | ON FILE |
| CHASE KENNETH CROSKERY-CAMPBELL | ON FILE |
| CHASE LAMAR MILLIEN | ON FILE |
| CHASE LANDON SPATENKA | ON FILE |
| CHASE LEE STREBEL | ON FILE |
| CHASE LEY GILLIS | ON FILE |
| CHASE MARK STRIKWERDA | ON FILE |
| CHASE MATTHEW FITZGERALD | ON FILE |
| CHASE MATTHEWS-LLOYD | ON FILE |
| CHASE MEADERS YOUNGBLOOD | ON FILE |
| CHASE MICHAEL FARRANT | ON FILE |
| CHASE MICHAEL MCANULTY | ON FILE |
| CHASE MICHAEL MORRIS | ON FILE |
| CHASE MICHAEL VANDIVER | ON FILE |
| CHASE ORION HARVELL | ON FILE |
| CHASE PATRICK MAHER | ON FILE |
| CHASE PATRICK STASZAK | ON FILE |
| CHASE REYNOLDS BEGOR | ON FILE |
| CHASE ROBERT GREER | ON FILE |
| CHASE STEVEN RHONEHOUSE | ON FILE |
| CHASE TANNER PRESTON | ON FILE |
| CHASE TAYLOR GOLDSBOROUGH | ON FILE |
| CHASE VINCENT VOLLHABER | ON FILE |
| CHASE WALKER BRODT | ON FILE |
| CHASE WAYNE RUSNAK | ON FILE |
| CHASE WESTEN | ON FILE |
| CHASE WILLIAM KNIGHT | ON FILE |
| CHASE WILLIAM PAYNE | ON FILE |
| CHASELAND CARTER COX | ON FILE |
| CHASEN GARRETT SACZALSKI | ON FILE |
| CHASEN MICHAEL WOLFORD | ON FILE |
| CHASICA NEKITA S MITCHELL | ON FILE |
| CHASITY DAWN BARKER | ON FILE |
| CHASITY DAWN STONE | ON FILE |
| CHASLES MARIE MYRTIL | ON FILE |
| CHASLES NOEZE ABIMANA | ON FILE |
| CHASLIN JAFTHA | ON FILE |
| CHASMA DAWN STAM | ON FILE |
| CHASON TYLER GRANT | ON FILE |
| CHASSIE BARUC VILLARAN | ON FILE |
| CHASTEN CRAIG WITHEY | ON FILE |
| CHASTINE CHANEL TORRES | ON FILE |
| CHASTON AKUGBE OSAZUWA | ON FILE |
| CHAT SODATAT | ON FILE |
| CHATCHAWAL PINIT | ON FILE |
| CHATCHAWAN NAMNAMUANG | ON FILE |
| CHATCHAWAN NAMNAMUANG | ON FILE |
| CHATHAM JAMES DOBBS | ON FILE |
| CHATHUMI NIRMANI WIJAYAPALA WITTAHACHCHIGE DONA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHATHURANGA BANDARA GAMARALALE GEDARA PUBUDU | ON FILE |
| CHATHURANGA OPATHA KANKANAMGE HARSHA DILAN | ON FILE |
| CHATHURANGA SANDARUWAN BANDARA WIJESUNDARA MUDIYANSELAGE | ON FILE |
| CHATHURANGA SANDARUWAN DISSANYAKA MUDIYANSELAGE | ON FILE |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ON FILE |
| CHATHURANGA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE AMILA | ON FILE |
| CHATHURANGA WIMALAWEERA RANKETHTHE GEDARA LAHIRU | ON FILE |
| CHATHURIKA MADHUSHANI SILVA HAPANGE | ON FILE |
| CHATHUSKA BALASOORIYA BALASOORIYA MUDIYANSELAGE SUPUN | ON FILE |
| CHATRATI SAMBASIVA PRASAD | ON FILE |
| CHATURA MADUSANKA DESILVA | ON FILE |
| CHAU KIM LE | ON FILE |
| CHAU LE | ON FILE |
| CHAU LE NGUYEN | ON FILE |
| CHAU MINH VO | ON FILE |
| CHAU THANH TIEN | ON FILE |
| CHAU TRUNG ANH NGUYEN | ON FILE |
| CHAU WAH TOONG | ON FILE |
| CHAUDHARY ZACHARY AHMAD | ON FILE |
| CHAUDRY AHSAN AMIN | ON FILE |
| CHAUHAN UDAY SRUJALKUMAR | ON FILE |
| CHAULADEVI BHURA KADCHHA | ON FILE |
| CHAU-MINH PHAN | ON FILE |
| CHAUNCY DEJOUN FLEMING | ON FILE |
| CHAVA FRANJUAN JOSEY | ON FILE |
| CHAVA TAUB | ON FILE |
| CHAVAILO DMITRO | ON FILE |
| CHAVALI ABHISHEK RATAN | ON FILE |
| CHAVALI YESWANTH RATAN | ON FILE |
| CHAVDA KETUL JAYESHBHAI | ON FILE |
| CHAVEZ DIOS LAVANT SAULTER | ON FILE |
| CHAWADEE PALAPONG | ON FILE |
| CHAWANON KINGRUNGPHET | ON FILE |
| CHAWANPHAT PHATPHURIMONGKON | ON FILE |
| CHAWAPOL RANGSARIDWORAKARN | ON FILE |
| CHAWCHEN TING | ON FILE |
| CHAWIT KOONKUM | ON FILE |
| CHAY CHOONG | ON FILE |
| CHAY W HALL | ON FILE |
| CHAY WAI FONG | ON FILE |
| CHAY WAI YIN ALPHONSUS | ON FILE |
| CHAY YI WAI ZACHARY | ON FILE |
| CHAY ZI REN MITCHELL | ON FILE |
| CHAYADA RATTANAKITRUNGRUANG | ON FILE |
| CHAYANIKA PATANGIA | ON FILE |
| CHAYANNE SANTIAGO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHAYAPORN VANAPANUBET | ON FILE |
| CHAYATHORN SRIWAN | ON FILE |
| CHAYCE JACK MCLOUGHLIN | ON FILE |
| CHAYIM COHEN | ON FILE |
| CHAZ A BLICKHAN | ON FILE |
| CHAZ ANTHONY OLIVIER | ON FILE |
| CHAZ GANT KITTS | ON FILE |
| CHAZ RODERICK BAYLOR | ON FILE |
| CHAZ SAVIONAHMAD DAVIS | ON FILE |
| CHAZ STEPHEN HALL | ON FILE |
| CHAZ TALMAGE SCHROEDER | ON FILE |
| CHAZ W SARGEANT | ON FILE |
| CHAZI REKIK | ON FILE |
| CHAZZ AMMON HILLIARD | ON FILE |
| CHAZZ BRADWELL | ON FILE |
| CHE AN LIN | ON FILE |
| CHE CHOW | ON FILE |
| CHE HAO CHANG | ON FILE |
| CHE HOW YAP | ON FILE |
| CHE JU HU | ON FILE |
| CHE KIMANI WOODSON | ON FILE |
| CHE KWON CHUNG | ON FILE |
| CHE LIANG WOOI | ON FILE |
| CHE MIGUEL LOPEZ | ON FILE |
| CHE MOACIR FLUELLEN | ON FILE |
| CHE QUANG THANH TOAN | ON FILE |
| CHE WAN NABILAH BINTI CHE W MOHD AMIL | ON FILE |
| CHE YUAN HSU | ON FILE |
| CHEA BUN HAK | ON FILE |
| CHEAH PING LAM | ON FILE |
| CHEAH ZHI HAO | ON FILE |
| CHEAH BEE KIM | ON FILE |
| CHEAH CHI HOONG | ON FILE |
| CHEAH KAI POT | ON FILE |
| CHEAH LYE WOON | ON FILE |
| CHEAH WEI MIN | ON FILE |
| CHEAH YEE YANG | ON FILE |
| CHEAH ZI BIN | ON FILE |
| CHEANG KWOAY YIN | ON FILE |
| CHEANG YEW LI | ON FILE |
| CHEBLI CHEBLI | ON FILE |
| CHECHU GOMEZ | ON FILE |
| CHECK IT | ON FILE |
| CHEE BENG LOO | ON FILE |
| CHEE BOON CHUA | ON FILE |
| CHEE CHEW TENG | ON FILE |
| CHEE CHIN TAU | ON FILE |
| CHEE HANG CALVIN HUI | ON FILE |
| CHEE HONG TAN | ON FILE |
| CHEE HONG THAM | ON FILE |
| CHEE HOONG CHOY | ON FILE |
| CHEE HWEE TAN | ON FILE |
| CHEE JIA LENG | ON FILE |
| CHEE KANG JOHNSON LIM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHEE KE JIN DILLON | ON FILE |
| CHEE KEONG POH | ON FILE |
| CHEE KEONG TAN | ON FILE |
| CHEE KIEO CHENG | ON FILE |
| CHEE KIONG ONG | ON FILE |
| CHEE KIT YAP | ON FILE |
| CHEE L LEE | ON FILE |
| CHEE LEE | ON FILE |
| CHEE LEE TONY ANG | ON FILE |
| CHEE LIYAO | ON FILE |
| CHEE LUNG NG | ON FILE |
| CHEE MENG FAI EDDIE (ZHU MINGHUI EDDIE) | ON FILE |
| CHEE MING YEONG | ON FILE |
| CHEE SHAO WEI | ON FILE |
| CHEE SHENG AMOS GOH | ON FILE |
| CHEE SHIA LEE | ON FILE |
| CHEE SHING HOR | ON FILE |
| CHEE SIONG CHANG | ON FILE |
| CHEE SOON TENG | ON FILE |
| CHEE YANG LIM | ON FILE |
| CHEE YAW CHEW | ON FILE |
| CHEE YONG JIAN | ON FILE |
| CHEE YOONG AVERY NG | ON FILE |
| CHEE YUNG LEONG | ON FILE |
| CHEEDELLA NIMESH | ON FILE |
| CHEERAPATR PREUTTIKUL | ON FILE |
| CHEH QI YUAN | ON FILE |
| CHEHADE CHEHADE | ON FILE |
| CHEHADE CHEHADE | ON FILE |
| CHEICK SEYDOU CISSE | ON FILE |
| CHEIKH AHMADOU BAMBA BOUSSO | ON FILE |
| CHEIKH AHMADOU TIDIANE LY | ON FILE |
| CHEIKH OUMAR TRAORE | ON FILE |
| CHEKEN DORVIL | ON FILE |
| CHEL DE JESUS DA CRUZ | ON FILE |
| CHELA JORDAN MCCLAIN | ON FILE |
| CHELMEN CHANG LIWEN | ON FILE |
| CHELSA CHEUK NGA WONG | ON FILE |
| CHELSEA ANN REKIS | ON FILE |
| CHELSEA BREANNA STEPHENS | ON FILE |
| CHELSEA DREA JOHNSON | ON FILE |
| CHELSEA ELIZABETH RICHMOND | ON FILE |
| CHELSEA ERICA VANES | ON FILE |
| CHELSEA ESTRELLA-VILLANUEVA | ON FILE |
| CHELSEA J HOLLENSBE | ON FILE |
| CHELSEA KATHERINE WOODHALL | ON FILE |
| CHELSEA LEE YATES | ON FILE |
| CHELSEA LIN MENDEZ | ON FILE |
| CHELSEA LISE WOTTON | ON FILE |
| CHELSEA MANCILLA PINEDA | ON FILE |
| CHELSEA MARIE FEJES | ON FILE |
| CHELSEA MAY YOUNG | ON FILE |
| CHELSEA NEWMAN | ON FILE |
| CHELSEA NICOLE HAYES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHELSEA NICOLE JETER | ON FILE |
| CHELSEA OLIVIA MAYOR | ON FILE |
| CHELSEA PHILOMENA TEREI | ON FILE |
| CHELSEA RENAY SHUMAN | ON FILE |
| CHELSEA SHAABAN | ON FILE |
| CHELSEA TAYLOR HUNT | ON FILE |
| CHELSEY ANN GRABOWSKI | ON FILE |
| CHELSEY MARIE TROWBRIDGE | ON FILE |
| CHELSEY ROXANNE GEORGIOU | ON FILE |
| CHELTON BRIANTE MITCHELI | ON FILE |
| CHEN BO | ON FILE |
| CHEN C GE | ON FILE |
| CHEN CAILING JEFFLIN @ VALENCIA CHEN | ON FILE |
| CHEN CHANGYUAN | ON FILE |
| CHEN CHI | ON FILE |
| CHEN CHIH CHIEH | ON FILE |
| CHEN CHUN LIN | ON FILE |
| CHEN EI LENE | ON FILE |
| CHEN EN LEE | ON FILE |
| CHEN GAO | ON FILE |
| CHEN GUANLIANG JACOB ISAAC | ON FILE |
| CHEN HSIANG | ON FILE |
| CHEN HSIANG YANG | ON FILE |
| CHEN HSUAN LAI | ON FILE |
| CHEN JHEN OU | ON FILE |
| CHEN JIAKANG | ON FILE |
| CHEN JINGYI | ON FILE |
| CHEN KING LOONG | ON FILE |
| CHEN KOK KIAT RODERICK | ON FILE |
| CHEN LI | ON FILE |
| CHEN LIANGQUAN | ON FILE |
| CHEN LL | ON FILE |
| CHEN MAWSON | ON FILE |
| CHEN MEIHUI | ON FILE |
| CHEN QIAN | ON FILE |
| CHEN SHIAN CHANG | ON FILE |
| CHEN SHIXIONG | ON FILE |
| CHEN SHULING | ON FILE |
| CHEN SHUN | ON FILE |
| CHEN SIONG CHIEW | ON FILE |
| CHEN TAI CHI | ON FILE |
| CHEN TIAN KING | ON FILE |
| CHEN TZI HUA | ON FILE |
| CHEN WEI CHOU | ON FILE |
| CHEN WEI KUO | ON FILE |
| CHEN XIUXIU | ON FILE |
| CHEN YC | ON FILE |
| CHEN YING CHI | ON FILE |
| CHEN YIQI | ON FILE |
| CHEN YI-QIN | ON FILE |
| CHEN YONG HAO | ON FILE |
| CHEN YONGJIN | ON FILE |
| CHEN YU HO | ON FILE |
| CHEN ZHIFENG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHEN ZIYANG | ON FILE |
| CHENAN CHENG | ON FILE |
| CHENCHENG LIU | ON FILE |
| CHENDA CHHI | ON FILE |
| CHENEY CHEN | ON FILE |
| CHENFEI XU | ON FILE |
| CHENG BILL | ON FILE |
| CHENG CHEE HOONG | ON FILE |
| CHENG CHEN | ON FILE |
| CHENG CHIEH HUANG | ON FILE |
| CHENG CHIH ANDY WANG | ON FILE |
| CHENG HAN EGAN | ON FILE |
| CHENG HENG KEN | ON FILE |
| CHENG HSUN HUNG | ON FILE |
| CHENG HUNG HUNG | ON FILE |
| CHENG I CHANG | ON FILE |
| CHENG JEN CHEN | ON FILE |
| CHENG JEN CHUNG | ON FILE |
| CHENG JUN MAY | ON FILE |
| CHENG KAI YEONG | ON FILE |
| CHENG KOK LEONG | ON FILE |
| CHENG KUAN REN | ON FILE |
| CHENG KUAN SOON ROYCE | ON FILE |
| CHENG KWONG SIN | ON FILE |
| CHENG LI SUN | ON FILE |
| CHENG LIAM SAECHAO | ON FILE |
| CHENG LIANG CHENG | ON FILE |
| CHENG MING HUANG | ON FILE |
| CHENG NGAK CHIO | ON FILE |
| CHENG NOI BAY | ON FILE |
| CHENG SONG HAN EUGENE | ON FILE |
| CHENG TECK BOON (ZHONG DEWEN) | ON FILE |
| CHENG TEE LIN | ON FILE |
| CHENG TEEN TEEN | ON FILE |
| CHENG UN CHAN | ON FILE |
| CHENG WA WONG | ON FILE |
| CHENG WANG TANG | ON FILE |
| CHENG WANYIN | ON FILE |
| CHENG WAY JEFFREY YIM | ON FILE |
| CHENG WEI CHEN | ON FILE |
| CHENG WEN WU | ON FILE |
| CHENG XIA | ON FILE |
| CHENG YEE HUNG | ON FILE |
| CHENG YEN HUNG | ON FILE |
| CHENG YEN TU | ON FILE |
| CHENG YEN WANG | ON FILE |
| CHENG YU CHAO | ON FILE |
| CHENG YUAN HONG | ON FILE |
| CHENG ZHANG | ON FILE |
| CHENG ZHEN JIAN | ON FILE |
| CHENG ZHEN ONG | ON FILE |
| CHENG ZHOU | ON FILE |
| CHENG-CHIEH TSENG | ON FILE |
| CHENG-EN CHAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHENGFU DAI | ON FILE |
| CHENG-HUNG LIN | ON FILE |
| CHENG-KAI HUANG | ON FILE |
| CHENGQI MOU | ON FILE |
| CHENJING YANG | ON FILE |
| CHENNA KESAVA RAO TIRUMALASETTY | ON FILE |
| CHENPENG LIN | ON FILE |
| CHENQIAN GUO | ON FILE |
| CHENSHU ZHU | ON FILE |
| CHENTA CHAD BUCK | ON FILE |
| CHENXI LIU | ON FILE |
| CHEN-YANG ZHANG | ON FILE |
| CHENYI CHUNG | ON FILE |
| CHEN-YU PAI | ON FILE |
| CHEO JUN JIE | ON FILE |
| CHEOK I CHARLES SHUM | ON FILE |
| CHEOK IO TANG | ON FILE |
| CHEOK PIO MAK | ON FILE |
| CHEOK ZHE MING MATTHEW | ON FILE |
| CHEOL WOO PARK | ON FILE |
| CHEOLHWAN SHIN | ON FILE |
| CHEONG  WAI HIN | ON FILE |
| CHEONG  WAI LEAM | ON FILE |
| CHEONG  YUEN KUEN (ZHANG YUANKUN) | ON FILE |
| CHEONG CHOON CHOY ANDY | ON FILE |
| CHEONG FOO SENG | ON FILE |
| CHEONG KAI JIT | ON FILE |
| CHEONG LUNG WONG | ON FILE |
| CHEONG MUN YEE | ON FILE |
| CHEONG RAY MUN  NICHOLAS | ON FILE |
| CHEONG SENG TAT (ZHANG XIANDA) | ON FILE |
| CHEONG WAI LAU | ON FILE |
| CHEONG WING TONG | ON FILE |
| CHEONG WING TSE | ON FILE |
| CHEONG XUN HAO | ON FILE |
| CHEPURLA GNANESWAR REDDY | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER WEI HAN  HENRY | ON FILE |
| CHERAEL EMMA SNEDEKER | ON FILE |
| CHERE J MOLLERE | ON FILE |
| CHERELLE KATRICE ROBISON | ON FILE |
| CHERENE ETEMADI AUBERT | ON FILE |
| CHERESNA ELICAN SULGAN | ON FILE |
| CHERI AMORE MUHAMMAD | ON FILE |
| CHERI ANNETTE ORR | ON FILE |
| CHERI LYNN MC QUIRE | ON FILE |
| CHERIE WARNER | ON FILE |
| CHERIF CHAKER | ON FILE |
| CHERIF HASSABOU | ON FILE |
| CHERLYN KAY QUICK | ON FILE |
| CHERLYN LIEW CHIN LING | ON FILE |
| CHERMAINE TEO | ON FILE |
| CHERMICO M MCCRORY | ON FILE |
| CHERMILA MANGALAMBIGAI THERON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHERN JIA QI | ON FILE |
| CHERN YING YEE | ON FILE |
| CHERNG-SHYUE HOU | ON FILE |
| CHERNOV ROMAN | ON FILE |
| CHERONY N LINSSEN | ON FILE |
| CHERRON JOYCE VAN DAM | ON FILE |
| CHERRY DING CHEW LI | ON FILE |
| CHERRY PHUONGLI TRAN | ON FILE |
| CHERRYL PELEA REGALADO | ON FILE |
| CHERRYLYN FRANCISCO YLLANA | ON FILE |
| CHERRYLYN NACES FUEGO | ON FILE |
| CHERUKU ABHIJITH REDDY | ON FILE |
| CHERYL ANN GLASSIE | ON FILE |
| CHERYL ANN SMITH | ON FILE |
| CHERYL ANNE | ON FILE |
| CHERYL DOPP | ON FILE |
| CHERYL ERWIN GANSCHOW | ON FILE |
| CHERYL LEE RAMETTE | ON FILE |
| CHERYL LOUISE GUILFORD | ON FILE |
| CHERYL LYNN DEAN | ON FILE |
| CHERYL LYNN HENDRICKS | ON FILE |
| CHERYL PATRICE HOUSE | ON FILE |
| CHERYL PAULSON | ON FILE |
| CHERYL RENEE THOMPSON | ON FILE |
| CHERYL TIBBETTS | ON FILE |
| CHERYL YUKSUN CHING | ON FILE |
| CHESLAU ZHURAUSKI | ON FILE |
| CHESLIN ERNSTZEN | ON FILE |
| CHESTER CHLEBEK | ON FILE |
| CHESTER CHUNG ZHI JIE | ON FILE |
| CHESTER DELOS SANTOS TAM | ON FILE |
| CHESTER E HAWKINS | ON FILE |
| CHESTER FLEMING IV | ON FILE |
| CHESTER FLOYD TOBONGBANUA PALMONES | ON FILE |
| CHESTER HAN ZHI YU | ON FILE |
| CHESTER JAMES BORROMEO | ON FILE |
| CHESTER JAMES CARNEVALE JR | ON FILE |
| CHESTER LEE GREEN | ON FILE |
| CHESTER LEE HILL | ON FILE |
| CHESTER MOORE | ON FILE |
| CHESTER RAN ELLIS | ON FILE |
| CHESTER RAY HERRIN | ON FILE |
| CHESTER SANTOS CAMIA | ON FILE |
| CHESTER TAI | ON FILE |
| CHESTER WILLIAMS | ON FILE |
| CHESTNUT TRADE GROUP  LLC | ON FILE |
| CHET ALAN BILLI | ON FILE |
| CHETACHI SUCCESS ARUNGWA | ON FILE |
| CHETAN AJGAONKAR P | ON FILE |
| CHETAN KHUSHAL | ON FILE |
| CHETAN PAL | ON FILE |
| CHETAN VAGESH HAMPOLE | ON FILE |
| CHETAN YOLMO | ON FILE |
| CHETANYA SIKARWAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHETHAN KANVA SHIVALINGAIAH | ON FILE |
| CHETHAN SAGAR MYSORE RANGASWAMY | ON FILE |
| CHETTA KRACHARAM | ON FILE |
| CHETTAN PARKER | ON FILE |
| CHEU HONG WAN | ON FILE |
| CHEUK CHI LO | ON FILE |
| CHEUK FAI WONG | ON FILE |
| CHEUK FUN CHOI | ON FILE |
| CHEUK FUNG CODY LAI | ON FILE |
| CHEUK FUNG TSANG | ON FILE |
| CHEUK HANG HUI | ON FILE |
| CHEUK HANG NG | ON FILE |
| CHEUK HEI CHONG | ON FILE |
| CHEUK HENG YUEN | ON FILE |
| CHEUK HIM TSANG | ON FILE |
| CHEUK HIN CHUNG | ON FILE |
| CHEUK HIN KAN | ON FILE |
| CHEUK HIN LI | ON FILE |
| CHEUK HO YUEN | ON FILE |
| CHEUK HON LEO CHAN | ON FILE |
| CHEUK HUNG JOHNNY LEE | ON FILE |
| CHEUK KAN SHEK | ON FILE |
| CHEUK KEI JACKY CHENG | ON FILE |
| CHEUK KI HO | ON FILE |
| CHEUK KIN AU | ON FILE |
| CHEUK KIN CHAN | ON FILE |
| CHEUK KIN LAI | ON FILE |
| CHEUK KIN MA | ON FILE |
| CHEUK KIT CHUI | ON FILE |
| CHEUK KIT LIU | ON FILE |
| CHEUK KIU ULPHIA LI | ON FILE |
| CHEUK KWONG CHEUNG | ON FILE |
| CHEUK LAAM LAU | ON FILE |
| CHEUK LAI LO | ON FILE |
| CHEUK LAP CHAN | ON FILE |
| CHEUK LING MAK | ON FILE |
| CHEUK MING TANG | ON FILE |
| CHEUK NAM CHOW | ON FILE |
| CHEUK NAM LAI | ON FILE |
| CHEUK NING LAI | ON FILE |
| CHEUK PUN ALEX WUN | ON FILE |
| CHEUK SANG HO | ON FILE |
| CHEUK SHING WONG | ON FILE |
| CHEUK TUNG LEE | ON FILE |
| CHEUK YIM YEUNG | ON FILE |
| CHEUK YIN AMY CHAN | ON FILE |
| CHEUK YIN CHONG | ON FILE |
| CHEUK YIN LAW | ON FILE |
| CHEUK YIN LEUNG | ON FILE |
| CHEUK YIN LEUNG | ON FILE |
| CHEUK YIN NGAI | ON FILE |
| CHEUK YIN OR | ON FILE |
| CHEUK YIN WAN | ON FILE |
| CHEUK YING CHERRY TONG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHEUK YING KAM | ON FILE |
| CHEUK YIU CHAN | ON FILE |
| CHEUK YIU YAN | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUN JIM YAN | ON FILE |
| CHEUNG CHI LI | ON FILE |
| CHEUNG CHIU CHAN | ON FILE |
| CHEUNG KAN LAWRENCE LEE | ON FILE |
| CHEUNG TAK CHU | ON FILE |
| CHEUNG WANG CHOW | ON FILE |
| CHEUNG YIN TSUI | ON FILE |
| CHEVA SUPER | ON FILE |
| CHEVILLE NEILESH SAMOEDJ | ON FILE |
| CHEVON DEXTER JUNIOR THOMAS | ON FILE |
| CHEVON PATRICK PATTERSON | ON FILE |
| CHEVONNE LANG SHU CHING | ON FILE |
| CHEW  MUN KEI | ON FILE |
| CHEW CHAOW THONG DANIEL | ON FILE |
| CHEW CHEE HENN | ON FILE |
| CHEW CHIN WEI | ON FILE |
| CHEW HONG EN | ON FILE |
| CHEW HWA CHOONG | ON FILE |
| CHEW JIE SHENG | ON FILE |
| CHEW JIN KER ERNEST | ON FILE |
| CHEW JING DA  DARREN | ON FILE |
| CHEW KAI XUAN  AMANDA (ZHOU KAIXUAN) | ON FILE |
| CHEW KIAN LEONG | ON FILE |
| CHEW KOE KUAN | ON FILE |
| CHEW KOK SHANG | ON FILE |
| CHEW NAM HING | ON FILE |
| CHEW NAM SHONG | ON FILE |
| CHEW PING HONG | ON FILE |
| CHEW SAN LEE | ON FILE |
| CHEW TEE MUN | ON FILE |
| CHEW WAI YIN | ON FILE |
| CHEW WEI MNN | ON FILE |
| CHEW XIAO YU (ZHOU XIAOYU) | ON FILE |
| CHEW YAN QI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHEW YI XUAN | ON FILE |
| CHEW YIKAI | ON FILE |
| CHEW ZHAN LUN | ON FILE |
| CHEY PUUWAIHAOKILA TAPAT | ON FILE |
| CHEYENNE DAWN VAN HIERDEN | ON FILE |
| CHEYENNE SAMANTHA RAMSEY | ON FILE |
| CHEYENNE SKYE THOMPSON | ON FILE |
| CHEYENNE TODD MCMAHON | ON FILE |
| CHEYENNE WILEY | ON FILE |
| CHEYNE ALLEN REDENIUS | ON FILE |
| CHEYNE CAMERON MCQUISTON | ON FILE |
| CHEYNE KALEI HOWELL | ON FILE |
| CHHABIRANI RANA | ON FILE |
| CHHAGAN JALINDAR BONGALE | ON FILE |
| CHHAGAN KUMAR | ON FILE |
| CHHAI KHENG LIM | ON FILE |
| CHHAY BUN CHHOU | ON FILE |
| CHHAYA NAGRE | ON FILE |
| CHHAYA NAGRE | ON FILE |
| CHHAYVIRAKH TEA | ON FILE |
| CHHIMI DEMA | ON FILE |
| CHHONGHAK SUN | ON FILE |
| CHHUNNI DEVI | ON FILE |
| CHI C TRAM | ON FILE |
| CHI CHEN CHU | ON FILE |
| CHI CHEUNG HO | ON FILE |
| CHI CHEW LI | ON FILE |
| CHI CHING LUI | ON FILE |
| CHI CHING WAI | ON FILE |
| CHI CHING WAN | ON FILE |
| CHI CHIU SHANG | ON FILE |
| CHI CHIU TAM | ON FILE |
| CHI CHUEN WONG | ON FILE |
| CHI CHUNG CHENG | ON FILE |
| CHI CHUNG CHEUNG | ON FILE |
| CHI CHUNG EDWIN CHAN | ON FILE |
| CHI CHUNG KOK | ON FILE |
| CHI CHUNG KWOK | ON FILE |
| CHI CHUNG RAYMOND CHAN | ON FILE |
| CHI CHUNG TSANG | ON FILE |
| CHI CUONG TRAM | ON FILE |
| CHI FAI EDMUND CHEUNG | ON FILE |
| CHI FAI LAM | ON FILE |
| CHI FAI SONG | ON FILE |
| CHI FAI WONG | ON FILE |
| CHI FAI YAN | ON FILE |
| CHI FAN LIN | ON FILE |
| CHI FENG LIU | ON FILE |
| CHI FUNG CHONG | ON FILE |
| CHI HAN CHOO | ON FILE |
| CHI HAN CHOO | ON FILE |
| CHI HANG CHAN | ON FILE |
| CHI HANG HUI | ON FILE |
| CHI HANG KAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHI HANG LAU | ON FILE |
| CHI HANG NG | ON FILE |
| CHI HANG NIP | ON FILE |
| CHI HANG STEVEN CHEUNG | ON FILE |
| CHI HANG WAN | ON FILE |
| CHI HANG WONG | ON FILE |
| CHI HIM ALAN POON | ON FILE |
| CHI HIM TSUI | ON FILE |
| CHI HIN CHENG | ON FILE |
| CHI HIN LI | ON FILE |
| CHI HIN NG | ON FILE |
| CHI HO CHOW | ON FILE |
| CHI HO FONG | ON FILE |
| CHI HO KIT | ON FILE |
| CHI HO LAM | ON FILE |
| CHI HO LAU | ON FILE |
| CHI HO LEE | ON FILE |
| CHI HO SYDNEY FAN | ON FILE |
| CHI HO WONG | ON FILE |
| CHI HO YIP | ON FILE |
| CHI HONG CHAN | ON FILE |
| CHI HONG CHEUNG | ON FILE |
| CHI HONG LEUNG | ON FILE |
| CHI HOU YU | ON FILE |
| CHI HSIANG WONG | ON FILE |
| CHI HUAN HSU | ON FILE |
| CHI HUANG ONG | ON FILE |
| CHI HUNG CHEUNG | ON FILE |
| CHI HUNG LEUNG | ON FILE |
| CHI HUNG LI | ON FILE |
| CHI HUNG SIN | ON FILE |
| CHI IN CHEONG | ON FILE |
| CHI JEN CHEN | ON FILE |
| CHI KAI TONG | ON FILE |
| CHI KAI WONG | ON FILE |
| CHI KEI JACKY WONG | ON FILE |
| CHI KEI LAU | ON FILE |
| CHI KEUNG CHAN | ON FILE |
| CHI KEUNG CHAN | ON FILE |
| CHI KEUNG FUNG | ON FILE |
| CHI KEUNG HO | ON FILE |
| CHI KEUNG LAI | ON FILE |
| CHI KEUNG LEUNG | ON FILE |
| CHI KEUNG LI | ON FILE |
| CHI KEUNG NEPER LEE | ON FILE |
| CHI KIN CHOI | ON FILE |
| CHI KIN IP | ON FILE |
| CHI KIN KWOK | ON FILE |
| CHI KIN LUK | ON FILE |
| CHI KIN TSUI | ON FILE |
| CHI KIN WOO | ON FILE |
| CHI KIT CHENG | ON FILE |
| CHI KIT CHOW | ON FILE |
| CHI KIT LEUNG | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHI KIT YEUNG | ON FILE |
| CHI KONG LEUNG | ON FILE |
| CHI KOON KWOK | ON FILE |
| CHI KUEN FRANKI HO | ON FILE |
| CHI KUEN GEOFFREY LAM | ON FILE |
| CHI KUEN YEUNG | ON FILE |
| CHI KWAN WONG | ON FILE |
| CHI KWAN YEUNG | ON FILE |
| CHI KWONG LING | ON FILE |
| CHI LAM TANG | ON FILE |
| CHI LAP CHAN | ON FILE |
| CHI LAP CHENG | ON FILE |
| CHI LEE | ON FILE |
| CHI LIK YIP | ON FILE |
| CHI LONG LARRY LO | ON FILE |
| CHI LUM LEONEL LEE | ON FILE |
| CHI LUNG EDDY KUNG | ON FILE |
| CHI MAN LAM | ON FILE |
| CHI MAN LAU | ON FILE |
| CHI MAN NGAN | ON FILE |
| CHI MAN WONG | ON FILE |
| CHI MAN YU | ON FILE |
| CHI MENG NG | ON FILE |
| CHI MING LAWRENCE CHIU | ON FILE |
| CHI MING LEE | ON FILE |
| CHI ON STANLEY LEUNG | ON FILE |
| CHI PAN WU | ON FILE |
| CHI PAN YIP | ON FILE |
| CHI PANG JACKSON YIU | ON FILE |
| CHI PUI LAI | ON FILE |
| CHI QUAN LEE | ON FILE |
| CHI QUYET CHU | ON FILE |
| CHI SHAN FINGI LAM | ON FILE |
| CHI SHING LIN | ON FILE |
| CHI SHING NGAN | ON FILE |
| CHI SHING POON | ON FILE |
| CHI SHING PUN | ON FILE |
| CHI SHING SIU | ON FILE |
| CHI SHING WONG | ON FILE |
| CHI SHUN RICH CHAN | ON FILE |
| CHI SIAN | ON FILE |
| CHI SON IAO | ON FILE |
| CHI SUM ANDREW CHANG | ON FILE |
| CHI TAM NGUYEN | ON FILE |
| CHI TAT CHU | ON FILE |
| CHI TAT LEE | ON FILE |
| CHI THANH CHUNG | ON FILE |
| CHI TO LAU | ON FILE |
| CHI TSUI | ON FILE |
| CHI TSUN YUEN | ON FILE |
| CHI TUNG LO | ON FILE |
| CHI VINH BAO | ON FILE |
| CHI VINH PHAM | ON FILE |
| CHI WA NGAI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHI WAH GARY TONG | ON FILE |
| CHI WAH LAU | ON FILE |
| CHI WAH LEUNG | ON FILE |
| CHI WAH POON | ON FILE |
| CHI WAH TONG | ON FILE |
| CHI WAI ARRIGO LEUNG | ON FILE |
| CHI WAI AU | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHI WAI CHENG | ON FILE |
| CHI WAI CHUNG | ON FILE |
| CHI WAI FUNG | ON FILE |
| CHI WAI HANG | ON FILE |
| CHI WAI KWAN | ON FILE |
| CHI WAI LI | ON FILE |
| CHI WAI LIE | ON FILE |
| CHI WAI NG | ON FILE |
| CHI WAI SANG | ON FILE |
| CHI WAI VINCENT NI | ON FILE |
| CHI WANG CHIU | ON FILE |
| CHI WANG CHU | ON FILE |
| CHI WANG LAI | ON FILE |
| CHI WANG TING | ON FILE |
| CHI WEI LAN | ON FILE |
| CHI YAN LIU | ON FILE |
| CHI YAN LIU | ON FILE |
| CHI YAO LIN | ON FILE |
| CHI YEUNG CHEUNG | ON FILE |
| CHI YEUNG LEE | ON FILE |
| CHI YIN CHOW | ON FILE |
| CHI YIN CHUNG | ON FILE |
| CHI YING LEUNG | ON FILE |
| CHI YIP CHEUNG | ON FILE |
| CHI YONG ONG | ON FILE |
| CHI YUEN JULIUS TSUI | ON FILE |
| CHI YUEN LEE | ON FILE |
| CHI YUEN LEE | ON FILE |
| CHI YUEN LEE | ON FILE |
| CHI YUEN MA | ON FILE |
| CHI YUI MAN | ON FILE |
| CHI YUNG CHEN | ON FILE |
| CHI YUNG CHEN | ON FILE |
| CHI YUNG WONG | ON FILE |
| CHIA  AN HAN | ON FILE |
| CHIA  BEE HONG | ON FILE |
| CHIA  LI YONG  DANIEL | ON FILE |
| CHIA  WOEI LUM | ON FILE |
| CHIA AN CHANG | ON FILE |
| CHIA BO YUAN BRIAN | ON FILE |
| CHIA BOON LIANG  MATTHIAS | ON FILE |
| CHIA CHEE YONG | ON FILE |
| CHIA CHENG LEE | ON FILE |
| CHIA CHOON MOI | ON FILE |
| CHIA CHUN CHIU | ON FILE |
| CHIA CHUN HSIEH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHIA CZE TAY | ON FILE |
| CHIA EN HAN | ON FILE |
| CHIA FENG XUN ETHAN (XIE FENGXUN) | ON FILE |
| CHIA HAN CHANG | ON FILE |
| CHIA HO HSIEH | ON FILE |
| CHIA HONG HSU | ON FILE |
| CHIA HSUAN CHENG | ON FILE |
| CHIA JEN CHENG | ON FILE |
| CHIA JUN XUAN JUSTIN | ON FILE |
| CHIA JUNG CHEN | ON FILE |
| CHIA KERXIN | ON FILE |
| CHIA KHOSHNAW | ON FILE |
| CHIA KIM YEN | ON FILE |
| CHIA LIANG LUO | ON FILE |
| CHIA LING LIN | ON FILE |
| CHIA NAN HUNG | ON FILE |
| CHIA SHAN YEN | ON FILE |
| CHIA SHENG YEONG | ON FILE |
| CHIA SING GOH | ON FILE |
| CHIA VANG | ON FILE |
| CHIA VOON HON | ON FILE |
| CHIA WEE TECK | ON FILE |
| CHIA WEI CHIANG ANDREW | ON FILE |
| CHIA WEI HAO | ON FILE |
| CHIA WEI WONG | ON FILE |
| CHIA WUEN CHEN | ON FILE |
| CHIA XING HONG | ON FILE |
| CHIA YANG SOH | ON FILE |
| CHIA YAO HUI ALSON | ON FILE |
| CHIA YAO LEE | ON FILE |
| CHIA YEN HSU | ON FILE |
| CHIA YING LEE | ON FILE |
| CHIA YING YANG | ON FILE |
| CHIA YONG PENG LESLIE | ON FILE |
| CHIA YU CHOU | ON FILE |
| CHIA YU HUNG | ON FILE |
| CHIA YUAN HSU | ON FILE |
| CHIA ZONG XIAN | ON FILE |
| CHIA-CHUN HUANG | ON FILE |
| CHIAM CHIA KIAT NICHOLAS | ON FILE |
| CHIAM HONG YL BILLY | ON FILE |
| CHIAMAKA BLESSIN EZENNIA | ON FILE |
| CHIA-MING HSU | ON FILE |
| CHIAN HAO CHOO | ON FILE |
| CHIAN NIEN CHONG | ON FILE |
| CHIANG JING SHEN | ON FILE |
| CHIANG LIANG KOK | ON FILE |
| CHIANG TING CHANG | ON FILE |
| CHIANG WEN HSIN | ON FILE |
| CHIARA AGOSTA | ON FILE |
| CHIARA ANGELA DE ZORZI | ON FILE |
| CHIARA ANGELA POZZI | ON FILE |
| CHIARA BATTISTI | ON FILE |
| CHIARA BOGNOLO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHIARA BRUNO | ON FILE |
| CHIARA CAMILLI | ON FILE |
| CHIARA CIUCHINI | ON FILE |
| CHIARA CONSTANTIN | ON FILE |
| CHIARA CRIMELLA | ON FILE |
| CHIARA DAIANA GOGAMI | ON FILE |
| CHIARA DAIANA GOGAMI | ON FILE |
| CHIARA DELLEA | ON FILE |
| CHIARA DELMONTE | ON FILE |
| CHIARA DI DIO | ON FILE |
| CHIARA DI GIUSTO | ON FILE |
| CHIARA DOMINIQUE RODOLFO COSTAS | ON FILE |
| CHIARA GAMBATO | ON FILE |
| CHIARA ILONA FAUST | ON FILE |
| CHIARA MARCHETTA | ON FILE |
| CHIARA MARIA CASANO | ON FILE |
| CHIARA MORENA RAMIREZ | ON FILE |
| CHIARA NINNI | ON FILE |
| CHIARA PETRUCCI | ON FILE |
| CHIARA PREVIDE MASSARA | ON FILE |
| CHIARA PREVIDE MASSARA | ON FILE |
| CHIARA PUGNO | ON FILE |
| CHIARA RASORI | ON FILE |
| CHIARA REGINI | ON FILE |
| CHIARA RIZZO | ON FILE |
| CHIARA SCHLEGEL | ON FILE |
| CHIARA SCIUTO | ON FILE |
| CHIARA TARDELLI | ON FILE |
| CHIARA TORRISI | ON FILE |
| CHIARA VACCAREZZA | ON FILE |
| CHIARA VIGNALI | ON FILE |
| CHIARA ZIGGIOTTI | ON FILE |
| CHIARA ZIGGIOTTI | ON FILE |
| CHIARA ZIGGIOTTI | ON FILE |
| CHIARA ZIGGIOTTI | ON FILE |
| CHIAWEI HO | ON FILE |
| CHIBATA PRECIOUS LEVI | ON FILE |
| CHIBUEZE ABRAHAM EGENWE | ON FILE |
| CHIBUEZE AUGUSTINE AGBAJI | ON FILE |
| CHIBUIKE AGAPE NWOYE | ON FILE |
| CHIBUIKE ELVIS MUOKA | ON FILE |
| CHIBUIKE JEFFERY OKAFOR | ON FILE |
| CHIBUIKE JUSTIN CHUKWULETA | ON FILE |
| CHIBUIKE MICHEAL MGBOR | ON FILE |
| CHIBUIKE OKORO | ON FILE |
| CHIBUIKEM JUDE OHANELE | ON FILE |
| CHIBUZE CHIBUNNA OBI | ON FILE |
| CHIBUZE CHIBUNNA OBI | ON FILE |
| CHIBUZO EMMANUEL OPARA | ON FILE |
| CHIBUZOR ANTHONY NWAKAMMA | ON FILE |
| CHICARY SMITH | ON FILE |
| CHI-CHANG TANG | ON FILE |
| CHICHENG  SHI | ON FILE |
| CHICHILI NIRANJAN REDDY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHICK FOUMUM TABI CHRISTPINUS | ON FILE |
| CHIDCHANOK CHAICHANA | ON FILE |
| CHIDCZIE JAMES ONWUKWE | ON FILE |
| CHIDERA CHRISTUS OKORO | ON FILE |
| CHIDERA JOSEPH OKEKE | ON FILE |
| CHIDERA KENNE ONYEWUENYI | ON FILE |
| CHIDERA PATRICK EGBUGO | ON FILE |
| CHIDERA PRUDENCIA DIBIA | ON FILE |
| CHIDI ABAEZE IFEANYI | ON FILE |
| CHIDI ALOYSIUS EZE | ON FILE |
| CHIDI EMEKA OBIAPUNA | ON FILE |
| CHIDI IGILA | ON FILE |
| CHIDIEBERE COLLINS NWANGWU | ON FILE |
| CHIDIEBERE VICTOR NWOKENAKA | ON FILE |
| CHIDIEBUBE PRINCE NZURUMIKE | ON FILE |
| CHIDIKE CHARLES IGBUDU | ON FILE |
| CHIDIMMA OKOYE | ON FILE |
| CHIDINMA LILIAN AMAEFULE | ON FILE |
| CHIDOZIE BENEDICT OFFOR | ON FILE |
| CHIDOZIE CHRIS UGWUARUM | ON FILE |
| CHIEBUKA EMMANUEL EBUZOR | ON FILE |
| CHIEDOZIEM UCHECHUKWU | ON FILE |
| CHIEF AMBROSE AKUS | ON FILE |
| CHIEF TUNE | ON FILE |
| CHIEH FENG LEE | ON FILE |
| CHIEH RONG CHEN | ON FILE |
| CHIEH TSE HO | ON FILE |
| CHIEKO JONES | ON FILE |
| CHIEL ARUN HARING | ON FILE |
| CHIEL DINANT JAN TER HAAR | ON FILE |
| CHIEL MELLINK | ON FILE |
| CHIEMERIE CHUKWUEBUKA OGENYI-BENJAMIN | ON FILE |
| CHIEMEZIE JUDE UDECHUKWU | ON FILE |
| CHIEN CHIN CHEN | ON FILE |
| CHIEN HSING LIN | ON FILE |
| CHIEN KUANG WANG | ON FILE |
| CHIEN LIN | ON FILE |
| CHIEN SHUN CHAO | ON FILE |
| CHIEN TAO CHEN | ON FILE |
| CHIEN TING CHEN | ON FILE |
| CHIEN TZE HUANG | ON FILE |
| CHIEN WEI CHEW | ON FILE |
| CHIEN WEI PENG | ON FILE |
| CHIEN YIN OOI | ON FILE |
| CHIEN YU LIN | ON FILE |
| CHIENG KWONG LUNG | ON FILE |
| CHIEN-HSIEN CHAN | ON FILE |
| CHIEN-MING HUANG | ON FILE |
| CHIEP YEO KOH | ON FILE |
| CHIESA FREDERIK ZADRACHT LEIWAKABESSY | ON FILE |
| CHIEW KEOW PANG | ON FILE |
| CHIEW QIYOONG | ON FILE |
| CHIGOZIE CHIDERA COLLINS | ON FILE |
| CHIGOZIE SAM UZOUKWU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHIGOZIRIM JOSHUA OKAFOR | ON FILE |
| CHIGURUPALIL RAMESH | ON FILE |
| CHIH AN HSU | ON FILE |
| CHIH CHEN CHEN | ON FILE |
| CHIH CHIA LIU | ON FILE |
| CHIH CHIANG LU | ON FILE |
| CHIH CHIEH TSAO | ON FILE |
| CHIH CHUNG CHANG | ON FILE |
| CHIH FAN SU | ON FILE |
| CHIH HSIEN PAN | ON FILE |
| CHIH HUI HSU | ON FILE |
| CHIH LEI WU | ON FILE |
| CHIH TSUNG TSENG | ON FILE |
| CHIH WEN SHIH | ON FILE |
| CHIH YU CHOU | ON FILE |
| CHIH YUAN CHEN | ON FILE |
| CHI-HAO YUAN | ON FILE |
| CHIHSIEN LIANG | ON FILE |
| CHIJIOKE CHIGBUNDU | ON FILE |
| CHIJIOKE CHUGBUNDU | ON FILE |
| CHIJIOKE CHUKWU OGBONNAYA | ON FILE |
| CHIJIOKE KENNETH OKORO | ON FILE |
| CHIJIOKE NKAMA CHUKWU | ON FILE |
| CHIJIOKE NNANNA | ON FILE |
| CHIK FUNG LAM | ON FILE |
| CHIK MAN LAM | ON FILE |
| CHIK WAI CHAN | ON FILE |
| CHIKA JOHN EZEBUBE | ON FILE |
| CHIKE ANDERSON FRANCIS ONWODI | ON FILE |
| CHIKE DELANE AGOSTINI | ON FILE |
| CHIKE LCHIKE | ON FILE |
| CHIKELUE AUSTINE NZEAMALU | ON FILE |
| CHIKELUO JEFFREY NWAIGBO | ON FILE |
| CHIKE-OBI FRANCISCA TOCHUKWU | ON FILE |
| CHIKI NIKITA | ON FILE |
| CHILE AMADI | ON FILE |
| CHILE AMADI | ON FILE |
| CHILEZIE GOZIEM ANYANWU | ON FILE |
| CHILLI PEPPER MCCOY | ON FILE |
| CHIMA ANOPUE ALEXANDER | ON FILE |
| CHIMA CHRISTOPHER OBIOMA | ON FILE |
| CHIMA E DEREK ANI | ON FILE |
| CHIMA EFULA ANYATONWU | ON FILE |
| CHIMA EZE PENUEL | ON FILE |
| CHIMA EZE PENUEL | ON FILE |
| CHIMA JOHN IHEONU | ON FILE |
| CHIMA OBINNA MADUKA | ON FILE |
| CHIMA WOKAM | ON FILE |
| CHIMAOBI CHIMAOBI NWIGWE | ON FILE |
| CHIMAOBI DAVID IBE | ON FILE |
| CHIMAOBI DESMOND UWAKWEM | ON FILE |
| CHIMAOBI VINCENT AKPUDA | ON FILE |
| CHIMEREUCHEYA CHRISTOPHER NGOZI | ON FILE |
| CHIMEZIE MBAGWU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHIMEZIE NDUKAKU VICTOR | ON FILE |
| CHIMEZIE OKOCHI | ON FILE |
| CHIMOBI EKUMA IGWE | ON FILE |
| CHIMUANYA PROMISE ADIELE | ON FILE |
| CHIMWEMWE CHIPETA | ON FILE |
| CHIN HOON KONG | ON FILE |
| CHIN ZHI PENG | ON FILE |
| CHIN CHEUNG WONG | ON FILE |
| CHIN CHING PANG | ON FILE |
| CHIN CHUNG CHAN | ON FILE |
| CHIN CHWAN CHOONG | ON FILE |
| CHIN FAN HSU | ON FILE |
| CHIN FUNG CHEUNG | ON FILE |
| CHIN HAN LIM | ON FILE |
| CHIN HANG TAM | ON FILE |
| CHIN HO LUI | ON FILE |
| CHIN HO RYAN CHAN | ON FILE |
| CHIN I KUO | ON FILE |
| CHIN JIE EN | ON FILE |
| CHIN JIE MING | ON FILE |
| CHIN JIONG HONG | ON FILE |
| CHIN JOO CHONG | ON FILE |
| CHIN KAI YANG | ON FILE |
| CHIN KOKMIN | ON FILE |
| CHIN KONG | ON FILE |
| CHIN KUM WAI | ON FILE |
| CHIN LIEN CHENG | ON FILE |
| CHIN LIHAN JEREMY (QIAN LIHAN JEREMY) | ON FILE |
| CHIN LIN HUANG | ON FILE |
| CHIN LING TSAI | ON FILE |
| CHIN LOK HO | ON FILE |
| CHIN LUNG FONG | ON FILE |
| CHIN MAN TONG | ON FILE |
| CHIN PANG CALVIN LUK | ON FILE |
| CHIN PANG CHEUNG | ON FILE |
| CHIN PEI YING | ON FILE |
| CHIN SHENG BOON | ON FILE |
| CHIN SHI YING | ON FILE |
| CHIN SHU NG | ON FILE |
| CHIN SIEW YING | ON FILE |
| CHIN SU YEE | ON FILE |
| CHIN TAN LIN | ON FILE |
| CHIN TAN YANG | ON FILE |
| CHIN TANG HUANG | ON FILE |
| CHIN TECK (WENG JINDE) ANG | ON FILE |
| CHIN TING CHUNG | ON FILE |
| CHIN TING ISON | ON FILE |
| CHIN TO CHONG | ON FILE |
| CHIN TZE MOI | ON FILE |
| CHIN VIN SEN | ON FILE |
| CHIN VUI VEE | ON FILE |
| CHIN WAH CHAN | ON FILE |
| CHIN WEI CHANG | ON FILE |
| CHIN WEI LIANG DERRICK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHIN WEI TAN | ON FILE |
| CHIN YANG LIN | ON FILE |
| CHIN YANNJOU | ON FILE |
| CHIN YAO TING | ON FILE |
| CHIN YAT LEUNG | ON FILE |
| CHIN YEE LOH | ON FILE |
| CHIN YEE LOY | ON FILE |
| CHIN YUN WANG | ON FILE |
| CHINA BERETTA | ON FILE |
| CHINA PAUL | ON FILE |
| CHINAEMEREM ANTHONIA SUNDAY | ON FILE |
| CHINAGOROM ELEAZA CHUKWU | ON FILE |
| CHINAKA FELIM OPURUM | ON FILE |
| CHINBAT DONDOV | ON FILE |
| CHINBOLD GANZORIG | ON FILE |
| CHINECHELUM GEORGE-WILLI OBINUGWU | ON FILE |
| CHINECHEREM EMMANUEL OJIAKOR | ON FILE |
| CHINECHEREM ESTHER INYIAMA | ON FILE |
| CHINEDU BOBBY ANINYE | ON FILE |
| CHINEDU CHRISTIAN EKEKWE | ON FILE |
| CHINEDU CHUKWUEMEKA IJEMERE | ON FILE |
| CHINEDU IGWE | ON FILE |
| CHINEDU KENNETH OKOYE | ON FILE |
| CHINEDU MICHAEL ONUORAH | ON FILE |
| CHINEDU PHILIP ONOCHIE | ON FILE |
| CHINEDU V IZUCHUKWU | ON FILE |
| CHINEDUM IGILA | ON FILE |
| CHINENYE ADAIAH OLUAH | ON FILE |
| CHING BONG WONG | ON FILE |
| CHING CHEUNG | ON FILE |
| CHING CHIH LIN | ON FILE |
| CHING CHUNG | ON FILE |
| CHING FENG CHEN | ON FILE |
| CHING FUNG CHAN | ON FILE |
| CHING FUNG YU | ON FILE |
| CHING HEI CHAN | ON FILE |
| CHING HEI LAU | ON FILE |
| CHING HEI WONG | ON FILE |
| CHING HENG HUANG | ON FILE |
| CHING HEUNG LEE | ON FILE |
| CHING HO OTTO LEUNG | ON FILE |
| CHING HO TSUI | ON FILE |
| CHING HONG CHAN | ON FILE |
| CHING HONG CHAN | ON FILE |
| CHING KI LI | ON FILE |
| CHING KIT FOK | ON FILE |
| CHING KONG FONG | ON FILE |
| CHING KONG SHAM | ON FILE |
| CHING LAM TAM | ON FILE |
| CHING LEE | ON FILE |
| CHING LUI | ON FILE |
| CHING LUN WONG | ON FILE |
| CHING MAN CHAU | ON FILE |
| CHING MAN PANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHING MAN YIP | ON FILE |
| CHING NAM WONG | ON FILE |
| CHING PANG CHIN | ON FILE |
| CHING SING KWAN | ON FILE |
| CHING SZE TAM | ON FILE |
| CHING TAT LEE | ON FILE |
| CHING TING LAU | ON FILE |
| CHING TO WONG | ON FILE |
| CHING TUNG HO | ON FILE |
| CHING WAH LUNG | ON FILE |
| CHING WAI LAI | ON FILE |
| CHING WAI LEE | ON FILE |
| CHING WAI NG | ON FILE |
| CHING WING NGAN | ON FILE |
| CHING YAN JENNY MUI | ON FILE |
| CHING YEE HUNG | ON FILE |
| CHING YEE TINA CHU | ON FILE |
| CHING YEUNG HUI | ON FILE |
| CHING YI KONG | ON FILE |
| CHING YIH KUNG | ON FILE |
| CHING YIN CHAN | ON FILE |
| CHING YIN WONG | ON FILE |
| CHING YIU WONG | ON FILE |
| CHING YU TSENG | ON FILE |
| CHING YUN SHANG | ON FILE |
| CHINGA EVANS CHAGULUKA | ON FILE |
| CHINGIS ASALKHANOV | ON FILE |
| CHINGKHAN SIAM | ON FILE |
| CHINGKUEI CHIEN | ON FILE |
| CHIN-HUI CHEN | ON FILE |
| CHINKI GARG | ON FILE |
| CHINKI GARG | ON FILE |
| CHINKI GARG | ON FILE |
| CHINKI GARG | ON FILE |
| CHINKI GARG | ON FILE |
| CHINKI SINGHAL | ON FILE |
| CHINMAY KUMAR DAS | ON FILE |
| CHINMAY MAHADKAR | ON FILE |
| CHINMAY SAHU | ON FILE |
| CHINMAYA BHARGAVA | ON FILE |
| CHINMAYANANDA GOUDA | ON FILE |
| CHINNADURAI VENKADACHALAM | ON FILE |
| CHINNADURAL AURUMUGAM | ON FILE |
| CHINNALA SAI KARTHIKEYA | ON FILE |
| CHINNAMMAL ARUMUGAM | ON FILE |
| CHINNAPAPPA LAKSHMANAN | ON FILE |
| CHINNAPONNU KANDHASAMY | ON FILE |
| CHINNARAJU K | ON FILE |
| CHINNAWUT SRITA | ON FILE |
| CHINNRASU SELVAM | ON FILE |
| CHINNY OKAFOR | ON FILE |
| CHINO CAPARINO ALVAREZ | ON FILE |
| CHINO SANON | ON FILE |
| CHINONSO AMALAHA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHINONSO AMALAHA | ON FILE |
| CHINONSO CHARLES AMANAHA | ON FILE |
| CHINONSO JOHN ODAH | ON FILE |
| CHINONSO RICHARD ONYEUKWU | ON FILE |
| CHINTADA ABHILASH | ON FILE |
| CHINTALAPATI VARUN | ON FILE |
| CHINTAN DINESHCHANDRA DESAI | ON FILE |
| CHINTAN J PATEL | ON FILE |
| CHINTANKUMAR KAMLESHBHAI PATEL | ON FILE |
| CHINTHA DARSHANIE WICKRAMARATNE | ON FILE |
| CHINTHA KUNTLA SAI PAVAN REDDY | ON FILE |
| CHINTHABATHINI MOSES KRUPAKAR | ON FILE |
| CHINTHAKA PATHIRANA ANATHTHA PATHIRANAGE AMILA | ON FILE |
| CHINTHAKA PENAHATIPOLA MUDIYANSELAGE AMILA | ON FILE |
| CHINTHALAPALLE BHASKAR REDDY | ON FILE |
| CHINTHALAPALLI NARENDRA REDDY | ON FILE |
| CHINTHALAPALLINASOLLA SIVA GANGI REDDY | ON FILE |
| CHINTHANA LAHIRU MARSHAL SATTAMBIRALALAGE DON | ON FILE |
| CHINWENWA KINGSL COLLINS | ON FILE |
| CHINWEOKWU JENNIFER EZE | ON FILE |
| CHINYEAKA ONUEGBU | ON FILE |
| CHINYERE NGOZI MMADUADUCHI | ON FILE |
| CHINYERE PRISCILLA OFOR | ON FILE |
| CHIOK WEE CHYE | ON FILE |
| CHIOMA CHINENYEN OKONKWO | ON FILE |
| CHIOMA CHRISTIANA ANIEROBI | ON FILE |
| CHIOMA MARTHA AMADI | ON FILE |
| CHIOMA OJOH | ON FILE |
| CHIOMA OJOH | ON FILE |
| CHI-ON ALEXANDER CHENG | ON FILE |
| CHIONG MOI | ON FILE |
| CHIONH ZHI YANG (JIANG ZHIYANG) | ON FILE |
| CHIRAAYU SHARAD SHAH | ON FILE |
| CHIRAG AGRAWAL | ON FILE |
| CHIRAG BHAGAT | ON FILE |
| CHIRAG GOYAL | ON FILE |
| CHIRAG K SHAH | ON FILE |
| CHIRAG KHURANA | ON FILE |
| CHIRAG KUMAR BHALOTIA | ON FILE |
| CHIRAG MALIWAL | ON FILE |
| CHIRAG MISHRA | ON FILE |
| CHIRAG NITIN MEHTA | ON FILE |
| CHIRAG NULL | ON FILE |
| CHIRAG R BHATT | ON FILE |
| CHIRAG R PATEL | ON FILE |
| CHIRAG SHAH | ON FILE |
| CHIRAG YADAV | ON FILE |
| CHIRAGKUMAR MANHARLAL JAIN | ON FILE |
| CHIRAN NIMESH SIRIWARDHANA KALUGAMMANA GAMARALAGE | ON FILE |
| CHIRANJEEVI SIVAA RAJANENI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHIRATH THEEKSHANA KARIYAWASAN | ON FILE |
| CHIRIAC CLAUDIU | ON FILE |
| CHIRIL COTLIUBA | ON FILE |
| CHIRILL TABAC | ON FILE |
| CHIROUNJI DANDARE | ON FILE |
| CHISOM CELESTINE ANYANWU | ON FILE |
| CHISOM GOODNEWS AKPUDA | ON FILE |
| CHISOM SAMPSON ARUNGWA | ON FILE |
| CHIT SZE WONG | ON FILE |
| CHIT YEU SOON | ON FILE |
| CHITHRALEKHA THAYYIL NULL | ON FILE |
| CHITHRANGI DEVARAJ | ON FILE |
| CHITI SRIBENJACHOTE | ON FILE |
| CHITLADA HEMASEE | ON FILE |
| CHITNARONG YAPHO | ON FILE |
| CHITRA RAJ JOSHI | ON FILE |
| CHITRA SELVAKUMAR | ON FILE |
| CHITRABAHADUR THAPA | ON FILE |
| CHITRANG SURESH KACHALIA | ON FILE |
| CHITTIBABU GANGINENI | ON FILE |
| CHITWAN SINGH | ON FILE |
| CHIU CHUN CHEUNG | ON FILE |
| CHIU HANG LI | ON FILE |
| CHIU LAM ALEX LO | ON FILE |
| CHIU LING HUANG | ON FILE |
| CHIU MAN TONG | ON FILE |
| CHIU MING LAU | ON FILE |
| CHIU PAN LAM | ON FILE |
| CHIU TSO | ON FILE |
| CHIU WAH HO | ON FILE |
| CHIU WING BENJAMIN WONG | ON FILE |
| CHIU YEE SCHOEN LEE | ON FILE |
| CHIUM FENG YONG | ON FILE |
| CHIYOUNG CHOI | ON FILE |
| CHIZARAM CHIEDOZIE EYICHUKWU | ON FILE |
| CHIZOBA OYIBE NWANKWO | ON FILE |
| CHLOE ALLYN GOINS DAVIS | ON FILE |
| CHLOE ASAKURA | ON FILE |
| CHLOE BETH ELLIS | ON FILE |
| CHLOE CHOO LOK YEE | ON FILE |
| CHLOE FRANCES BEARDSMORE | ON FILE |
| CHLOE JACQUELINE MARIE-MADELEINE POUPA | ON FILE |
| CHLOE NATALYA EDWARDS | ON FILE |
| CHLOE RHODE TERA SACK | ON FILE |
| CHLOE SIENNA LILJESBORG | ON FILE |
| CHNG AN YI | ON FILE |
| CHNG MEI JUSTINE CHAN | ON FILE |
| CHNG SUN ERIC FONG | ON FILE |
| CHNG WAY CHOW | ON FILE |
| CHNG ZHENG ZHI | ON FILE |
| CHO FAI ANDY WONG | ON FILE |
| CHO HONG CHIU | ON FILE |
| CHO KAR SENG | ON FILE |
| CHO KIN MING | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHO KIU PHOEBE CHAN | ON FILE |
| CHO LING KAN | ON FILE |
| CHO TAK LEE | ON FILE |
| CHO WAI KENNETH SO | ON FILE |
| CHO WAI TANG | ON FILE |
| CHO WING WU | ON FILE |
| CHO YAOSONG  JOHAN | ON FILE |
| CHO YEE LAI | ON FILE |
| CHO YIU KAM | ON FILE |
| CHOE WAH YAP | ON FILE |
| CHOI CHUN HO | ON FILE |
| CHOI CHUN HO | ON FILE |
| CHOI HIN KO | ON FILE |
| CHOI JIHUN | ON FILE |
| CHOI KIM YEW | ON FILE |
| CHOI LIN YAU | ON FILE |
| CHOI LING KO | ON FILE |
| CHOI MAN LI | ON FILE |
| CHOI MEI CHERRY LAU | ON FILE |
| CHOI SEOKJUNG | ON FILE |
| CHOI SEUNGWAN | ON FILE |
| CHOI SHING CHEUNG | ON FILE |
| CHOI YU TSE | ON FILE |
| CHOK HANG WEI | ON FILE |
| CHOK LEONG CHAI | ON FILE |
| CHOK YIN WONG | ON FILE |
| CHOKCHAI WATTAYA AREEKUL | ON FILE |
| CHOKSHI SETU NAVIN | ON FILE |
| CHOLAPAT CHONGSTITWATTANA | ON FILE |
| CHOLASAMUDRAM SIRISH | ON FILE |
| CHOLID MAWARDI | ON FILE |
| CHOLO DAN | ON FILE |
| CHOLO ZETO | ON FILE |
| CHON CAMILLIO JACQUES LEWIS | ON FILE |
| CHON FAI WONG | ON FILE |
| CHON PANG WONG | ON FILE |
| CHONG  CHI WOON | ON FILE |
| CHONG  ZHI XIAN TIMOTHY | ON FILE |
| CHONG AI LEE | ON FILE |
| CHONG BOON CHIN | ON FILE |
| CHONG CAROL | ON FILE |
| CHONG CHAI MOI | ON FILE |
| CHONG CHEE KIEN | ON FILE |
| CHONG CHEE YANG | ON FILE |
| CHONG CHEE YOUNG | ON FILE |
| CHONG CHOW SIN | ON FILE |
| CHONG CHUN WEI | ON FILE |
| CHONG CHUN WING | ON FILE |
| CHONG EE WEN  EWEN | ON FILE |
| CHONG EWE JIN | ON FILE |
| CHONG HONG KIT | ON FILE |
| CHONG IE GIN | ON FILE |
| CHONG JING HUI | ON FILE |
| CHONG JUN JIE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHONG KAI XIANG | ON FILE |
| CHONG KEAN CHUNG | ON FILE |
| CHONG KEAT LOW | ON FILE |
| CHONG KEE CHEW | ON FILE |
| CHONG KEW | ON FILE |
| CHONG KIN TUCK  MELVIN | ON FILE |
| CHONG MUN YEE | ON FILE |
| CHONG NGEE FOOK CHONG NEE FOOK | ON FILE |
| CHONG PENG | ON FILE |
| CHONG PO LENG | ON FILE |
| CHONG ROOM CHAI | ON FILE |
| CHONG SEN | ON FILE |
| CHONG SENG SHING | ON FILE |
| CHONG SHI | ON FILE |
| CHONG SHU TING | ON FILE |
| CHONG SI HUI CELENE | ON FILE |
| CHONG SIEW TENG | ON FILE |
| CHONG SIU MIN SANDRA | ON FILE |
| CHONG SZE LENG | ON FILE |
| CHONG TING KEAT | ON FILE |
| CHONG WAI HOW | ON FILE |
| CHONG WAI KEONG | ON FILE |
| CHONG WEE KENG | ON FILE |
| CHONG WEI TOH | ON FILE |
| CHONG WEN KAI JUSTIN | ON FILE |
| CHONG WENDY YU LING | ON FILE |
| CHONG XIN HUI  JERLENE | ON FILE |
| CHONG XU CHENG | ON FILE |
| CHONG Y LEE | ON FILE |
| CHONG YES SIONG | ON FILE |
| CHONG YEW HAN | ON FILE |
| CHONG YI HANG | ON FILE |
| CHONG YIK SURN | ON FILE |
| CHONG YOKE MEI | ON FILE |
| CHONG YU CHENG | ON FILE |
| CHONG YU LING | ON FILE |
| CHONG YU PEI | ON FILE |
| CHONG YUN FOH | ON FILE |
| CHONG ZHAO FENG | ON FILE |
| CHONG ZHI QI SHAWN | ON FILE |
| CHONGRAK BHANDHARANGSRI | ON FILE |
| CHONGSHIAN  LEE | ON FILE |
| CHONOOR ASLI | ON FILE |
| CHONSY BOUALOY | ON FILE |
| CHONTO SERNA CORDOBA | ON FILE |
| CHOO  SZI WEI | ON FILE |
| CHOO CHI CHENG DEXTER | ON FILE |
| CHOO CHI HAN | ON FILE |
| CHOO CHIN FOO | ON FILE |
| CHOO JEAN-LUC ALI | ON FILE |
| CHOO KENG LIM | ON FILE |
| CHOO KHAN MEIN | ON FILE |
| CHOO LI XIANG LEWIS | ON FILE |
| CHOO MING CHUN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHOO PEI QI MAGGIE | ON FILE |
| CHOO SIEW HUI | ON FILE |
| CHOO WEI CHEN BERNARD WILSON | ON FILE |
| CHOO WEN KAI BEN | ON FILE |
| CHOO WING HOONG | ON FILE |
| CHOO YEN TING ANDREA | ON FILE |
| CHOO YICK YEE | ON FILE |
| CHOO YIT FATT | ON FILE |
| CHOO YONG MOU | ON FILE |
| CHOO YUEQI | ON FILE |
| CHOO YUN SONG | ON FILE |
| CHOO ZHE XIAN | ON FILE |
| CHOO ZHI YU | ON FILE |
| CHOOI PEK CHAN | ON FILE |
| CHOOI SAN LIM | ON FILE |
| CHOOI YONG LOO | ON FILE |
| CHOON ANN LEOW | ON FILE |
| CHOON CHOONG LEE | ON FILE |
| CHOON JIN LIM | ON FILE |
| CHOON KIT NG | ON FILE |
| CHOON LI YAO | ON FILE |
| CHOON TUCK LAU | ON FILE |
| CHOON WAH TAN | ON FILE |
| CHOON WEI TAN | ON FILE |
| CHOON YONG ONG | ON FILE |
| CHOONG KOOK LEE | ON FILE |
| CHOONG MEEI YI | ON FILE |
| CHOONG MOON ZHE | ON FILE |
| CHOONG PAK KHUNG KENNETH | ON FILE |
| CHOONG YIN LING | ON FILE |
| CHOONGJA KIM | ON FILE |
| CHOOSUKAMORN WITTHAYA | ON FILE |
| CHOPDOG SUPER PTY LTD | ON FILE |
| CHOPIN PRANOTO | ON FILE |
| CHOR CHAK CHAI | ON FILE |
| CHOR HONG LIU | ON FILE |
| CHOR HUNG CHU | ON FILE |
| CHOR LUN KONG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR TING CLINTON WONG | ON FILE |
| CHOR YEE CHEUNG | ON FILE |
| CHOUAIB DELLABANI | ON FILE |
| CHOUAIB SACI | ON FILE |
| CHOUCHEN ACHRAF | ON FILE |
| CHOW AI RYN | ON FILE |
| CHOW BOON HWA BENJAMIN | ON FILE |
| CHOW CHEN HUNG | ON FILE |
| CHOW HAN WEI | ON FILE |
| CHOW HONG KUN | ON FILE |
| CHOW HONG KUN | ON FILE |
| CHOW KAI CHUN | ON FILE |
| CHOW SHEE FONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHOW YAO YANG BILLY | ON FILE |
| CHOY MAN MAN | ON FILE |
| CHOY MING YAN | ON FILE |
| CHOY WEI LING JOYCELYN | ON FILE |
| CHREA JEAN CYRUS | ON FILE |
| CHRIBTOPHER MAHTIN MCCOLLUM | ON FILE |
| CHRIS CRITELLI | ON FILE |
| CHRIS ADOR ENECIO FLORES | ON FILE |
| CHRIS ALAN LANGENDERFER | ON FILE |
| CHRIS ALAN MCMANIGAL | ON FILE |
| CHRIS ALEXANDER CARTER | ON FILE |
| CHRIS ALEXANDER OPSAHL | ON FILE |
| CHRIS ALLEN RICHNOW | ON FILE |
| CHRIS ALLEYNE | ON FILE |
| CHRIS ANDERSON | ON FILE |
| CHRIS ANGEL I WALKER GJEVNOE | ON FILE |
| CHRIS ANGELO HERSELMAN | ON FILE |
| CHRIS ARCE | ON FILE |
| CHRIS ARISSO | ON FILE |
| CHRIS ARMEL GOMEZ MACKANDA | ON FILE |
| CHRIS B HART | ON FILE |
| CHRIS BAYBAY | ON FILE |
| CHRIS BENTLEY | ON FILE |
| CHRIS BIGLEY | ON FILE |
| CHRIS BRAUN | ON FILE |
| CHRIS BRIAN DONIS | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHRISTINZY | ON FILE |
| CHRIS COVERDALE | ON FILE |
| CHRIS DAYTON | ON FILE |
| CHRIS DEBOWSKI | ON FILE |
| CHRIS DEL ROSSI | ON FILE |
| CHRIS DEMBERGER | ON FILE |
| CHRIS DENG VINSIEN | ON FILE |
| CHRIS DESHUN GORDON | ON FILE |
| CHRIS EDWARD AYERS | ON FILE |
| CHRIS EDWIN MORLANG | ON FILE |
| CHRIS ELETO | ON FILE |
| CHRIS EUGENE LANGFORD | ON FILE |
| CHRIS FERRIE | ON FILE |
| CHRIS GIBBS | ON FILE |
| CHRIS GLORIOSO | ON FILE |
| CHRIS HAAN | ON FILE |
| CHRIS HILMOE | ON FILE |
| CHRIS HINKLE | ON FILE |
| CHRIS HUDSON | ON FILE |
| CHRIS HUSSEY | ON FILE |
| CHRIS I OKORO | ON FILE |
| CHRIS J ELLISON | ON FILE |
| CHRIS JAHEE WON | ON FILE |
| CHRIS JAMES | ON FILE |
| CHRIS JAMES COBURN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRIS JÃ–RG DECKENBACH | ON FILE |
| CHRIS JOE DINOPOL CASTRO | ON FILE |
| CHRIS JUNGHWAN KIM | ON FILE |
| CHRIS KANAGASABAI | ON FILE |
| CHRIS KERR | ON FILE |
| CHRIS KON FESSA | ON FILE |
| CHRIS KYAW SOE HEIN WONG | ON FILE |
| CHRIS KYUNGWOOK KIM | ON FILE |
| CHRIS LA GRANGE | ON FILE |
| CHRIS LAMBRICK | ON FILE |
| CHRIS LAWRENCE HENDERSON | ON FILE |
| CHRIS LEE WILLIAMS | ON FILE |
| CHRIS LOKO | ON FILE |
| CHRIS LOKO | ON FILE |
| CHRIS LOSCHIAVO | ON FILE |
| CHRIS MACKIE | ON FILE |
| CHRIS MAIK DELLA SALA | ON FILE |
| CHRIS MARK KOENIG | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MATHE | ON FILE |
| CHRIS MCCLENNY | ON FILE |
| CHRIS MCKIBBEN | ON FILE |
| CHRIS MELENDEZ PEREZ | ON FILE |
| CHRIS MICHALSKI | ON FILE |
| CHRIS MIKAL FREDRIKSEN | ON FILE |
| CHRIS MUKUL GALA | ON FILE |
| CHRIS NIELSEN | ON FILE |
| CHRIS NOONAN | ON FILE |
| CHRIS NOONAN | ON FILE |
| CHRIS OLIVER SCHWAGERICK | ON FILE |
| CHRIS PÃ¶LKKI | ON FILE |
| CHRIS PALAZZO | ON FILE |
| CHRIS PAPANDREAS | ON FILE |
| CHRIS PAULINO | ON FILE |
| CHRIS PETRUZZI | ON FILE |
| CHRIS PIZZINO | ON FILE |
| CHRIS POLITIS | ON FILE |
| CHRIS R MOKROS | ON FILE |
| CHRIS REYES | ON FILE |
| CHRIS RICHARD MONK | ON FILE |
| CHRIS RISING | ON FILE |
| CHRIS ROCCHIO | ON FILE |
| CHRIS RUDNY | ON FILE |
| CHRIS RYAN DELA CRUZ ANG | ON FILE |
| CHRIS SACACCIO | ON FILE |
| CHRIS SAE-HAU | ON FILE |
| CHRIS SIEGERT | ON FILE |
| CHRIS STEPHANE MONNET ABOUA | ON FILE |
| CHRIS TOPHER OMAR SOTO | ON FILE |
| CHRIS VARGAS PEREZ | ON FILE |
| CHRIS VELZEBOER | ON FILE |
| CHRIS WAGENER | ON FILE |
| CHRIS WAIM KAROGOL | ON FILE |
| CHRIS WATTIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRIS WAYNE WILSON | ON FILE |
| CHRIS WEI QIAO LIANG | ON FILE |
| CHRIS WON YONG PARK | ON FILE |
| CHRIS ZHENG | ON FILE |
| CHRISETH TINONAS CRUZ | ON FILE |
| CHRISHEE MARIE WALKER | ON FILE |
| CHRISLER CLARK GARNER | ON FILE |
| CHRISLOPHER JAMES CHARNLEY | ON FILE |
| CHRISNAZAR MISOLA LUCERO | ON FILE |
| CHRISRAVEN CUEVAS HATMAL | ON FILE |
| CHRISSIAN JADE PIRA | ON FILE |
| CHRISSIE SARAH PAUL | ON FILE |
| CHRIST FLEURY BAGAMBOULA | ON FILE |
| CHRIST JESUS ROMERO | ON FILE |
| CHRISTA JOHANNA KRAMME | ON FILE |
| CHRISTA LYNETTE STANKOWSKI | ON FILE |
| CHRISTAINE EDWARD HAWLEY | ON FILE |
| CHRISTAKIS HADJIPRODROMOU | ON FILE |
| CHRISTAKIS VLACHOS | ON FILE |
| CHRISTAKIS YIACOUMI | ON FILE |
| CHRISTAKIS YIANGOU | ON FILE |
| CHRISTAUGONUS EGBULE | ON FILE |
| CHRISTEE MARIE STAUFER HERSHBERGER | ON FILE |
| CHRISTEL E NJONJO | ON FILE |
| CHRISTEL IRMA M BAISIER | ON FILE |
| CHRISTEL OCHSENDORF | ON FILE |
| CHRISTEL SANTOS | ON FILE |
| CHRISTELE DUBREUIL | ON FILE |
| CHRISTELLE BURGER | ON FILE |
| CHRISTELLE CHRISTIANE JEANNINE LAMBERT | ON FILE |
| CHRISTELLE MARIE JAULT | ON FILE |
| CHRISTEN  DANIELLE GUIDRY | ON FILE |
| CHRISTEN DANNIELLE HARDY | ON FILE |
| CHRISTEN ELIZABETH COUTURE | ON FILE |
| CHRISTEN HUANG | ON FILE |
| CHRISTEN NDOUNGLA NGOUMENE | ON FILE |
| CHRISTEN TAVONLEWIS FLOYD | ON FILE |
| CHRISTEN YEO YUNG CHUAN | ON FILE |
| CHRISTER ARNOLD CHRISTOFFERSEN | ON FILE |
| CHRISTER KNUTSEN | ON FILE |
| CHRISTFER JHEWARD PABULAYAN MANALAC | ON FILE |
| CHRISTHAN CHINONSO NWOSU | ON FILE |
| CHRISTHOFER ALEXIS NUNEZ RIQUELME | ON FILE |
| CHRISTI REBECCA ARCHER | ON FILE |
| CHRISTIAAN ALEXANDER PRINSLOO | ON FILE |
| CHRISTIAAN ANDREAS VALENTIJN WOEHLE | ON FILE |
| CHRISTIAAN BESTER | ON FILE |
| CHRISTIAAN CONRADIE DIEDERICKS | ON FILE |
| CHRISTIAAN CORNELIS DELUITER BALLEDUXSNIJDERS | ON FILE |
| CHRISTIAAN CORNELIS VAN DE WATER | ON FILE |
| CHRISTIAAN DE JONG | ON FILE |
| CHRISTIAAN HENDRICUS JACOBUS SLEE | ON FILE |
| CHRISTIAAN HUBERTUS MARINUS DE LAAT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAAN JAKE GALENZOGA CABATINO | ON FILE |
| CHRISTIAAN JOHANNES LABUSCHAGNE | ON FILE |
| CHRISTIAAN JOHANNES MARIA KONINGS | ON FILE |
| CHRISTIAAN JOHANNES VERMEULEN | ON FILE |
| CHRISTIAAN KEVIN DEN OUDEN | ON FILE |
| CHRISTIAAN LAUWERENS MULDER | ON FILE |
| CHRISTIAAN M VAN DIEPEN | ON FILE |
| CHRISTIAAN ROBIN SMAL | ON FILE |
| CHRISTIAAN ROEF | ON FILE |
| CHRISTIAAN SCHLEBUSCH | ON FILE |
| CHRISTIAAN SCHOEMAN | ON FILE |
| CHRISTIAAN THOMAS MOS | ON FILE |
| CHRISTIAAN VAN DE STEEG | ON FILE |
| CHRISTIAAN VAN HEMERT | ON FILE |
| CHRISTIAM MARTIN GARRATT SALDANA | ON FILE |
| CHRISTIAN  BURCH | ON FILE |
| CHRISTIAN A ESTARITA-ESCORCIA | ON FILE |
| CHRISTIAN A MALIK | ON FILE |
| CHRISTIAN AAMO | ON FILE |
| CHRISTIAN AARION EDWARDS | ON FILE |
| CHRISTIAN ABDALLA | ON FILE |
| CHRISTIAN ABENOJA GABONADA | ON FILE |
| CHRISTIAN ADOLFO FRANCO TORRES | ON FILE |
| CHRISTIAN AGERER | ON FILE |
| CHRISTIAN AGUILAR MAGSAKAY | ON FILE |
| CHRISTIAN ALAN ISIDORO | ON FILE |
| CHRISTIAN ALBERT JOSEF STRAKA | ON FILE |
| CHRISTIAN ALBERT JOY | ON FILE |
| CHRISTIAN ALBERTO FERNANDEZ | ON FILE |
| CHRISTIAN ALBERTO SEVERO | ON FILE |
| CHRISTIAN ALBERTO VIVALDI | ON FILE |
| CHRISTIAN ALCARAZ BELLO | ON FILE |
| CHRISTIAN ALDYSIUS MARTIN | ON FILE |
| CHRISTIAN ALEJANDRO GUZMAN | ON FILE |
| CHRISTIAN ALEX COLEMAN | ON FILE |
| CHRISTIAN ALEXANDER ALBACARYS | ON FILE |
| CHRISTIAN ALEXANDER ALVARADO | ON FILE |
| CHRISTIAN ALEXANDER BEDILION | ON FILE |
| CHRISTIAN ALEXANDER FAIRLY | ON FILE |
| CHRISTIAN ALEXANDER LEE | ON FILE |
| CHRISTIAN ALEXANDER MADSEN | ON FILE |
| CHRISTIAN ALEXANDER PEAN | ON FILE |
| CHRISTIAN ALEXANDER PERALTA FIGUERA | ON FILE |
| CHRISTIAN ALEXANDER POLK | ON FILE |
| CHRISTIAN ALEXANDER SANDRINI | ON FILE |
| CHRISTIAN ALEXANDER SOLER | ON FILE |
| CHRISTIAN ALEXANDER VILLA LOPEZ | ON FILE |
| CHRISTIAN ALEXANDER WADEL | ON FILE |
| CHRISTIAN ALEXANDERGEORGE GALLAI | ON FILE |
| CHRISTIAN ALFREDO ALCANTAR RIOS | ON FILE |
| CHRISTIAN ALLEN PARDEE | ON FILE |
| CHRISTIAN ALSTED | ON FILE |
| CHRISTIAN AMADEI KRAUS | ON FILE |
| CHRISTIAN AMSLER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN ANDRE FORTUNO SANCHEZ | ON FILE |
| CHRISTIAN ANDREAS MORRISON | ON FILE |
| CHRISTIAN ANDREAS SCHUSTER | ON FILE |
| CHRISTIAN ANDRES MONTOYA CARDONA | ON FILE |
| CHRISTIAN ANDRES PAREDES | ON FILE |
| CHRISTIAN ANDRES RIVAS | ON FILE |
| CHRISTIAN ANDRES WINKLER MUNXXOZ | ON FILE |
| CHRISTIAN ANDREW ALVARADO | ON FILE |
| CHRISTIAN ANDREW BENDECK ROMERO | ON FILE |
| CHRISTIAN ANDREW BROWN | ON FILE |
| CHRISTIAN ANDREW CHU | ON FILE |
| CHRISTIAN ANDREW LOAR | ON FILE |
| CHRISTIAN ANDREW PRICE | ON FILE |
| CHRISTIAN ANDREW WISE | ON FILE |
| CHRISTIAN ANDY DURAND HUAMAN | ON FILE |
| CHRISTIAN ANGEL SALINAS | ON FILE |
| CHRISTIAN ANTHONY ACOSTA | ON FILE |
| CHRISTIAN ANTHONY GUERRERO | ON FILE |
| CHRISTIAN ANTHONY RAMOS | ON FILE |
| CHRISTIAN ANTONIO GUZMAN | ON FILE |
| CHRISTIAN ANTONIO STENGER PALMA | ON FILE |
| CHRISTIAN ARCELO BITOON | ON FILE |
| CHRISTIAN ARENSBAK | ON FILE |
| CHRISTIAN ARIEL ALBERT | ON FILE |
| CHRISTIAN ARIEL CLAROS ANDIA | ON FILE |
| CHRISTIAN ARIEL MUJICA | ON FILE |
| CHRISTIAN ARMAND DOMINIQUE OLIVE | ON FILE |
| CHRISTIAN ARMANDO GARCIA CARBAJAL | ON FILE |
| CHRISTIAN ARNDT | ON FILE |
| CHRISTIAN ARRIETAPEREZ | ON FILE |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ON FILE |
| CHRISTIAN ATTA-DARKWAH | ON FILE |
| CHRISTIAN BARDOU | ON FILE |
| CHRISTIAN BASSANI | ON FILE |
| CHRISTIAN BASTWOSTE | ON FILE |
| CHRISTIAN BATISTA | ON FILE |
| CHRISTIAN BATIVOU NGUENA LOBE | ON FILE |
| CHRISTIAN BAUER | ON FILE |
| CHRISTIAN BAUMANN | ON FILE |
| CHRISTIAN BEASLEY WALTERS | ON FILE |
| CHRISTIAN BECKER | ON FILE |
| CHRISTIAN BELDEN | ON FILE |
| CHRISTIAN BENGT HENRIK HOFFMANN | ON FILE |
| CHRISTIAN BERETTA | ON FILE |
| CHRISTIAN BERG | ON FILE |
| CHRISTIAN BERNARD RAYMOND CAVARO | ON FILE |
| CHRISTIAN BERNARD STAPLETON | ON FILE |
| CHRISTIAN BERTUZZI | ON FILE |
| CHRISTIAN BIPPUS | ON FILE |
| CHRISTIAN BLAKE LAWRENCE | ON FILE |
| CHRISTIAN BOGODAJI JOHNSON | ON FILE |
| CHRISTIAN BOGODAJI JOHNSON | ON FILE |
| CHRISTIAN BORIS REMUS | ON FILE |
| CHRISTIAN BORLA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN BRAMBILLA | ON FILE |
| CHRISTIAN BRANNELLY | ON FILE |
| CHRISTIAN BRÃŒCKNER | ON FILE |
| CHRISTIAN BRENK | ON FILE |
| CHRISTIAN BRIAN SMITH | ON FILE |
| CHRISTIAN BRYAN MURILLO TERRANOVA | ON FILE |
| CHRISTIAN BUDDRUS | ON FILE |
| CHRISTIAN BYCELL HAIRSTON | ON FILE |
| CHRISTIAN C HALL | ON FILE |
| CHRISTIAN C OHAGWU | ON FILE |
| CHRISTIAN CAIADO ARGUELLO | ON FILE |
| CHRISTIAN CAMBIARNOMBREYAPELLIDO | ON FILE |
| CHRISTIAN CAMILO CAMPO SAENZ | ON FILE |
| CHRISTIAN CAMILO CUARTAS CASALINS | ON FILE |
| CHRISTIAN CAMUROVSKI | ON FILE |
| CHRISTIAN CANO | ON FILE |
| CHRISTIAN CANO MARTINEZ | ON FILE |
| CHRISTIAN CARDONA BOHMER | ON FILE |
| CHRISTIAN CARLETTI | ON FILE |
| CHRISTIAN CARLOS CHAVEZ | ON FILE |
| CHRISTIAN CASARI | ON FILE |
| CHRISTIAN CASTILLO | ON FILE |
| CHRISTIAN CHARLES EDWARD JONES | ON FILE |
| CHRISTIAN CHARLES KALBERG | ON FILE |
| CHRISTIAN CHARLES THOMPSON | ON FILE |
| CHRISTIAN CHARLES WARDELL | ON FILE |
| CHRISTIAN CHARLES WONG | ON FILE |
| CHRISTIAN CHIARI | ON FILE |
| CHRISTIAN CHIDUBEM OZOKWERE | ON FILE |
| CHRISTIAN CHUKWUK NNODUM | ON FILE |
| CHRISTIAN CLERICI | ON FILE |
| CHRISTIAN COLE WILLIAMS | ON FILE |
| CHRISTIAN COLOSIMO | ON FILE |
| CHRISTIAN COMEAU | ON FILE |
| CHRISTIAN COOPER CONTE | ON FILE |
| CHRISTIAN COSTANZA | ON FILE |
| CHRISTIAN COURAGE RODRIGUEZ | ON FILE |
| CHRISTIAN COX | ON FILE |
| CHRISTIAN COY HAGGERTY | ON FILE |
| CHRISTIAN CRUZ FAJARDO | ON FILE |
| CHRISTIAN D CRUZ | ON FILE |
| CHRISTIAN D MC CORMACK | ON FILE |
| CHRISTIAN D THOMAS | ON FILE |
| CHRISTIAN DAEHLI | ON FILE |
| CHRISTIAN DAMIAN SOTO | ON FILE |
| CHRISTIAN DAMMERT | ON FILE |
| CHRISTIAN DAMON FENNER | ON FILE |
| CHRISTIAN DANA JOHNSEN | ON FILE |
| CHRISTIAN DANIEL HERNANDEZ | ON FILE |
| CHRISTIAN DANIEL TITO GIRA | ON FILE |
| CHRISTIAN DANIEL VILLALOBOS VILLALOBOS | ON FILE |
| CHRISTIAN DAQUAN MACK | ON FILE |
| CHRISTIAN DAVID FLYNN | ON FILE |
| CHRISTIAN DAVID KRAUSNICK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN DAVID SOUTHALL | ON FILE |
| CHRISTIAN DE BARBA | ON FILE |
| CHRISTIAN DE BONA | ON FILE |
| CHRISTIAN DE JESUS PERALTA GONZALEZ | ON FILE |
| CHRISTIAN DEAN KOKUBUN | ON FILE |
| CHRISTIAN DEBELL | ON FILE |
| CHRISTIAN DEL OLMO LOPEZ | ON FILE |
| CHRISTIAN DELLI SANTI | ON FILE |
| CHRISTIAN DENNIS MARKERT | ON FILE |
| CHRISTIAN DETERT | ON FILE |
| CHRISTIAN DEVEZA CRUZ | ON FILE |
| CHRISTIAN DEVON WILLIAMS | ON FILE |
| CHRISTIAN DIETER KRAJEWSKI | ON FILE |
| CHRISTIAN DIRK POLONY | ON FILE |
| CHRISTIAN DITTRICH | ON FILE |
| CHRISTIAN DOMINIC CALLEJA YLLANA | ON FILE |
| CHRISTIAN DOMINIK JOSEF EFFHAUSER | ON FILE |
| CHRISTIAN DUNCAN | ON FILE |
| CHRISTIAN DYLAN CALVO | ON FILE |
| CHRISTIAN E FRENCH | ON FILE |
| CHRISTIAN EAP | ON FILE |
| CHRISTIAN EDMUNDO COBO CONTRERAS | ON FILE |
| CHRISTIAN EDUARDO HERNANDEZ ORNELAS | ON FILE |
| CHRISTIAN EDUARDO MEDICI | ON FILE |
| CHRISTIAN EDUARDO MORALES | ON FILE |
| CHRISTIAN EDWARD LEYNES | ON FILE |
| CHRISTIAN EDWARD PREECE | ON FILE |
| CHRISTIAN EDWARD TOWNSEND | ON FILE |
| CHRISTIAN EDWIN MALAVE | ON FILE |
| CHRISTIAN EFREN JAIME | ON FILE |
| CHRISTIAN ELAINE BROWN | ON FILE |
| CHRISTIAN ELIJAH LEIGHTY | ON FILE |
| CHRISTIAN ELLEHAMMER | ON FILE |
| CHRISTIAN ELLIS GILLESPIE | ON FILE |
| CHRISTIAN ELOY IGLESIAS ACKERMANN | ON FILE |
| CHRISTIAN ELVIO MAGRO | ON FILE |
| CHRISTIAN EMANUEL HUERGA CASEREZ | ON FILE |
| CHRISTIAN EMANUEL OLIVERA | ON FILE |
| CHRISTIAN ERAZO | ON FILE |
| CHRISTIAN ERBURU GUIBERT | ON FILE |
| CHRISTIAN ERIC OMGBA ESSAMA | ON FILE |
| CHRISTIAN ERNESTO GRAY | ON FILE |
| CHRISTIAN ESPINO | ON FILE |
| CHRISTIAN ESSIEN NICHOLS | ON FILE |
| CHRISTIAN ESTELITO DAPUNAN ALIVIO | ON FILE |
| CHRISTIAN EUGENE ODA JR | ON FILE |
| CHRISTIAN EXEQUIEL MEJIA | ON FILE |
| CHRISTIAN EZEOKE CHIDI | ON FILE |
| CHRISTIAN F PEREZ | ON FILE |
| CHRISTIAN FABIAN SIGALES MORALES | ON FILE |
| CHRISTIAN FAIR | ON FILE |
| CHRISTIAN FARRIS | ON FILE |
| CHRISTIAN FEJER | ON FILE |
| CHRISTIAN FELIX DAUS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN FERNANDEZ GONZALEZ | ON FILE |
| CHRISTIAN FERNANDO ALTABA PERIQUET | ON FILE |
| CHRISTIAN FERRARA | ON FILE |
| CHRISTIAN FLEISCHER | ON FILE |
| CHRISTIAN FLORENTINO RAMOS | ON FILE |
| CHRISTIAN FLORIN HOLZEDER | ON FILE |
| CHRISTIAN FORSTNER | ON FILE |
| CHRISTIAN FOSTER OAKES | ON FILE |
| CHRISTIAN FRÃ–HLICH | ON FILE |
| CHRISTIAN FRANCIS FARYNIARZ | ON FILE |
| CHRISTIAN FRANCIS ZINNGRABE | ON FILE |
| CHRISTIAN FRANCISCO VARLAN VALDES | ON FILE |
| CHRISTIAN FRANK | ON FILE |
| CHRISTIAN FRANK KATTOLL | ON FILE |
| CHRISTIAN FRASCARO | ON FILE |
| CHRISTIAN FRASHERI | ON FILE |
| CHRISTIAN FRAZEE | ON FILE |
| CHRISTIAN FREWELL | ON FILE |
| CHRISTIAN FRIEDRICH LUEDI | ON FILE |
| CHRISTIAN FRIEDRICH MÃŒLLER-GORMAN | ON FILE |
| CHRISTIAN FRITZ SCHADE | ON FILE |
| CHRISTIAN FROYLAND FOSS | ON FILE |
| CHRISTIAN FUCHS | ON FILE |
| CHRISTIAN G STOCKEL | ON FILE |
| CHRISTIAN GABRIEL CASALINO | ON FILE |
| CHRISTIAN GABRIEL CRISPIN | ON FILE |
| CHRISTIAN GABRIEL VERNETTI | ON FILE |
| CHRISTIAN GALIK | ON FILE |
| CHRISTIAN GANESCU | ON FILE |
| CHRISTIAN GASTON VERDIER | ON FILE |
| CHRISTIAN GAUDES | ON FILE |
| CHRISTIAN GAWLIG | ON FILE |
| CHRISTIAN GENUALDI | ON FILE |
| CHRISTIAN GERARDO TREVINO | ON FILE |
| CHRISTIAN GEWALT | ON FILE |
| CHRISTIAN GIMBEL | ON FILE |
| CHRISTIAN GIOVANNI SILVA | ON FILE |
| CHRISTIAN GLÃ„ÃŸ | ON FILE |
| CHRISTIAN GLEBE MOELLER | ON FILE |
| CHRISTIAN GOSTELI | ON FILE |
| CHRISTIAN GOVERNATORI | ON FILE |
| CHRISTIAN GRABBERT | ON FILE |
| CHRISTIAN GREÃŸ | ON FILE |
| CHRISTIAN GREB | ON FILE |
| CHRISTIAN GUENTHER | ON FILE |
| CHRISTIAN GUENTHER STROISSNIG | ON FILE |
| CHRISTIAN GUPIT | ON FILE |
| CHRISTIAN GUPIT | ON FILE |
| CHRISTIAN HAGEN | ON FILE |
| CHRISTIAN HAHN | ON FILE |
| CHRISTIAN HAKE | ON FILE |
| CHRISTIAN HÃ–LZEL | ON FILE |
| CHRISTIAN HARTMANN | ON FILE |
| CHRISTIAN HATTEIER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN HECKMANN | ON FILE |
| CHRISTIAN HEIDUK | ON FILE |
| CHRISTIAN HEINRICH DÃŒNGFELDER | ON FILE |
| CHRISTIAN HENDERSON | ON FILE |
| CHRISTIAN HERBERT MUELLER | ON FILE |
| CHRISTIAN HEREHAU PASCAL TUKAROA | ON FILE |
| CHRISTIAN HERIBERTO DINDABURE BERSEZIO | ON FILE |
| CHRISTIAN HERNANDEZ | ON FILE |
| CHRISTIAN HESS ARAYA | ON FILE |
| CHRISTIAN HOLMAN | ON FILE |
| CHRISTIAN HONORE TIENTCHEU PIEWE | ON FILE |
| CHRISTIAN HUCKSTORF | ON FILE |
| CHRISTIAN I AMAECHI | ON FILE |
| CHRISTIAN IDOWU ADANOGU | ON FILE |
| CHRISTIAN IRION | ON FILE |
| CHRISTIAN ISAAC SWILER | ON FILE |
| CHRISTIAN ISLAS | ON FILE |
| CHRISTIAN J BENOIT | ON FILE |
| CHRISTIAN J BISCARDI | ON FILE |
| CHRISTIAN J CORDOVAHENRIQUEZ | ON FILE |
| CHRISTIAN J LEWANDOWSKI | ON FILE |
| CHRISTIAN J MARTINEZ | ON FILE |
| CHRISTIAN J VOTTA | ON FILE |
| CHRISTIAN JACOB ALFARO | ON FILE |
| CHRISTIAN JAEGER WARNKE | ON FILE |
| CHRISTIAN JAMES COOKSON | ON FILE |
| CHRISTIAN JAMES DALY | ON FILE |
| CHRISTIAN JAMES DE LA COUR MITCHELL | ON FILE |
| CHRISTIAN JAMES FANELLI | ON FILE |
| CHRISTIAN JAMES GABRIEL | ON FILE |
| CHRISTIAN JAMES TABANGAY YLARDE | ON FILE |
| CHRISTIAN JARREAU CREWS | ON FILE |
| CHRISTIAN JAVIER CARDENAS | ON FILE |
| CHRISTIAN JAVIER CLAUDIO TIRADO | ON FILE |
| CHRISTIAN JAVIER MELLA | ON FILE |
| CHRISTIAN JAVIER VILLACRES | ON FILE |
| CHRISTIAN JAY ABINA ARANA | ON FILE |
| CHRISTIAN JAY GUIDANGEN | ON FILE |
| CHRISTIAN JENS MAURER | ON FILE |
| CHRISTIAN JERICHO RODAS CARINGAL | ON FILE |
| CHRISTIAN JEROY DARDEN | ON FILE |
| CHRISTIAN JESUS CENTENO CUSI | ON FILE |
| CHRISTIAN JESUS PMREZ | ON FILE |
| CHRISTIAN JOEL CANTERO RODRIGUEZ | ON FILE |
| CHRISTIAN JOEL JACOBSEN | ON FILE |
| CHRISTIAN JOHANNES ABEL | ON FILE |
| CHRISTIAN JOHANNES BEHLING | ON FILE |
| CHRISTIAN JOHANNES LUZIUS SIGL | ON FILE |
| CHRISTIAN JOHANNES M PEETERS | ON FILE |
| CHRISTIAN JOHN ANDERSEN | ON FILE |
| CHRISTIAN JOHN BECERRA | ON FILE |
| CHRISTIAN JOHN CALDERON | ON FILE |
| CHRISTIAN JOHN KEENAN | ON FILE |
| CHRISTIAN JOHN MARKIDES THEODOSIOU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN JOHN MC GALLOWAY | ON FILE |
| CHRISTIAN JOHN SALES | ON FILE |
| CHRISTIAN JOHN SALINAS | ON FILE |
| CHRISTIAN JOHNSON | ON FILE |
| CHRISTIAN JOHNSON | ON FILE |
| CHRISTIAN JONATHAN DIOSES | ON FILE |
| CHRISTIAN JOSE CARRASCO | ON FILE |
| CHRISTIAN JOSE MARIN | ON FILE |
| CHRISTIAN JOSE PEGUERO | ON FILE |
| CHRISTIAN JOSEPH DARKEY | ON FILE |
| CHRISTIAN JOSEPH GERLING | ON FILE |
| CHRISTIAN JOSEPH MEEHAN | ON FILE |
| CHRISTIAN JOSEPH MONTROSE | ON FILE |
| CHRISTIAN JUNG | ON FILE |
| CHRISTIAN JUNIOR OKONKWO | ON FILE |
| CHRISTIAN KAMPER | ON FILE |
| CHRISTIAN KÃŒHN | ON FILE |
| CHRISTIAN KAPUSCHENSKI | ON FILE |
| CHRISTIAN KARINA MILLAN VALDEZ | ON FILE |
| CHRISTIAN KARL KAMEIR | ON FILE |
| CHRISTIAN KARL LINHART | ON FILE |
| CHRISTIAN KARL SCHUBERT | ON FILE |
| CHRISTIAN KASPROWICZ | ON FILE |
| CHRISTIAN KAULBARS | ON FILE |
| CHRISTIAN KEFER | ON FILE |
| CHRISTIAN KEIGO MULL | ON FILE |
| CHRISTIAN KENNETH AVELAR | ON FILE |
| CHRISTIAN KENNETH ROBERTS | ON FILE |
| CHRISTIAN KJAERGAARD PEDERSEN | ON FILE |
| CHRISTIAN KNEPPER | ON FILE |
| CHRISTIAN KOBLER | ON FILE |
| CHRISTIAN KOENIG | ON FILE |
| CHRISTIAN KOPERSKI | ON FILE |
| CHRISTIAN KOSTENZER | ON FILE |
| CHRISTIAN KOTANEN | ON FILE |
| CHRISTIAN KOTTER | ON FILE |
| CHRISTIAN KOWALSCHUK | ON FILE |
| CHRISTIAN KRONBORG | ON FILE |
| CHRISTIAN KROUL | ON FILE |
| CHRISTIAN KUNZ | ON FILE |
| CHRISTIAN KURT JOACHIM ORLIJEWSKI | ON FILE |
| CHRISTIAN KURZ | ON FILE |
| CHRISTIAN L COBLER | ON FILE |
| CHRISTIAN L DEGRAAF | ON FILE |
| CHRISTIAN LAI HOEST | ON FILE |
| CHRISTIAN LANE BUNCH | ON FILE |
| CHRISTIAN LAURSEN | ON FILE |
| CHRISTIAN LAUX | ON FILE |
| CHRISTIAN LAWACZECK | ON FILE |
| CHRISTIAN LAWACZECK | ON FILE |
| CHRISTIAN LAZARO VALDES | ON FILE |
| CHRISTIAN LE BLANC | ON FILE |
| CHRISTIAN LEE BAER | ON FILE |
| CHRISTIAN LEITGEB | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN LIHANDJA MUMBA | ON FILE |
| CHRISTIAN LINARES | ON FILE |
| CHRISTIAN LINDENBLATT | ON FILE |
| CHRISTIAN LITANG | ON FILE |
| CHRISTIAN LLEWELLYN DURANT BELGRAVE | ON FILE |
| CHRISTIAN LOCHMAHR | ON FILE |
| CHRISTIAN LOOSLI | ON FILE |
| CHRISTIAN LOTTRUP | ON FILE |
| CHRISTIAN LOUIS OBERLANDER | ON FILE |
| CHRISTIAN LUBRANO | ON FILE |
| CHRISTIAN LUCAS CICCI | ON FILE |
| CHRISTIAN LUDWIG LENHART | ON FILE |
| CHRISTIAN LUDWIG POMPEJUS | ON FILE |
| CHRISTIAN LUIGI MENDOZA CUBACUB | ON FILE |
| CHRISTIAN LUIS ALEJANDRE | ON FILE |
| CHRISTIAN LUKE HARGRAVE | ON FILE |
| CHRISTIAN LUNA RAMOS | ON FILE |
| CHRISTIAN LUND | ON FILE |
| CHRISTIAN M REANO CACERES | ON FILE |
| CHRISTIAN M SCHMIDT | ON FILE |
| CHRISTIAN MADSEN | ON FILE |
| CHRISTIAN MAG FLURY | ON FILE |
| CHRISTIAN MAKOW | ON FILE |
| CHRISTIAN MÃ–LLER | ON FILE |
| CHRISTIAN MANINGAS DIZON | ON FILE |
| CHRISTIAN MANUEL GOMEZ | ON FILE |
| CHRISTIAN MANUEL MOLINA | ON FILE |
| CHRISTIAN MANUEL MUNOZ ORTEGA | ON FILE |
| CHRISTIAN MÃŒLLER | ON FILE |
| CHRISTIAN MARBACH | ON FILE |
| CHRISTIAN MARC | ON FILE |
| CHRISTIAN MARC ZIMMERER | ON FILE |
| CHRISTIAN MARCUS EICK | ON FILE |
| CHRISTIAN MARIEN | ON FILE |
| CHRISTIAN MARKUS JAEGGI | ON FILE |
| CHRISTIAN MARTEDDU | ON FILE |
| CHRISTIAN MARTIN GARCIA | ON FILE |
| CHRISTIAN MARTIN MEIER | ON FILE |
| CHRISTIAN MARTIN PAZ CACERES | ON FILE |
| CHRISTIAN MASON | ON FILE |
| CHRISTIAN MATHEW SIMMONS | ON FILE |
| CHRISTIAN MATTHIEÃŸEN | ON FILE |
| CHRISTIAN MATTIAS ERIKSSON | ON FILE |
| CHRISTIAN MATTURRO | ON FILE |
| CHRISTIAN MAXIMILIANO STEFANI | ON FILE |
| CHRISTIAN MEHNERT | ON FILE |
| CHRISTIAN MEIER | ON FILE |
| CHRISTIAN MENDES ROSA | ON FILE |
| CHRISTIAN METZ | ON FILE |
| CHRISTIAN MICHAEL ADAMSEN HERMANN | ON FILE |
| CHRISTIAN MICHAEL ADDAMO | ON FILE |
| CHRISTIAN MICHAEL BRAND | ON FILE |
| CHRISTIAN MICHAEL CASCONE | ON FILE |
| CHRISTIAN MICHAEL DIAZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN MICHAEL FLORES | ON FILE |
| CHRISTIAN MICHAEL ONGARELLO | ON FILE |
| CHRISTIAN MICHAEL PRINTY | ON FILE |
| CHRISTIAN MICHAEL RODRIGUEZ | ON FILE |
| CHRISTIAN MICHAEL RUFF | ON FILE |
| CHRISTIAN MICHAEL SCHAIBLE | ON FILE |
| CHRISTIAN MICHAL MEDINA SIPIN | ON FILE |
| CHRISTIAN MICHALIK | ON FILE |
| CHRISTIAN MICHEL QUIMPER | ON FILE |
| CHRISTIAN MILKO BONELL | ON FILE |
| CHRISTIAN MINONNE DIAZ | ON FILE |
| CHRISTIAN MIQUEL MELLA-SASTRE | ON FILE |
| CHRISTIAN MIRBACH | ON FILE |
| CHRISTIAN MITSCHERLICH | ON FILE |
| CHRISTIAN MOELLER JOHANSEN | ON FILE |
| CHRISTIAN MOFFA | ON FILE |
| CHRISTIAN MOLLEGAARD LAUGESEN | ON FILE |
| CHRISTIAN MONTANARI | ON FILE |
| CHRISTIAN MOOS RISAGER | ON FILE |
| CHRISTIAN MOSER | ON FILE |
| CHRISTIAN MOURAO HORCEL | ON FILE |
| CHRISTIAN MUCYO | ON FILE |
| CHRISTIAN MUELLER | ON FILE |
| CHRISTIAN N BARKSDALE LINDSEY | ON FILE |
| CHRISTIAN NAAKE | ON FILE |
| CHRISTIAN NAHUEL MARTINEZ | ON FILE |
| CHRISTIAN NAMAN MONAHAN | ON FILE |
| CHRISTIAN NAVRATH | ON FILE |
| CHRISTIAN NICHOLAS CINTRON | ON FILE |
| CHRISTIAN NIES | ON FILE |
| CHRISTIAN NIKLAUS HÃ„FLIGER | ON FILE |
| CHRISTIAN O KOEDIJK | ON FILE |
| CHRISTIAN OESER | ON FILE |
| CHRISTIAN OLIVER HYNEK | ON FILE |
| CHRISTIAN OLIVER PIEHL | ON FILE |
| CHRISTIAN OLIVER WILLIAMS | ON FILE |
| CHRISTIAN OLSEN | ON FILE |
| CHRISTIAN OMAR DIAZRIOS | ON FILE |
| CHRISTIAN ORLANDO CALAHORRANO GUAYGUACUNDO | ON FILE |
| CHRISTIAN OVERBECK | ON FILE |
| CHRISTIAN OVRETVEIT | ON FILE |
| CHRISTIAN OYEN DAM | ON FILE |
| CHRISTIAN P CASTRO | ON FILE |
| CHRISTIAN P KATSANOS | ON FILE |
| CHRISTIAN PABLO MUNAR | ON FILE |
| CHRISTIAN PAMELA CHRISTIANSEN | ON FILE |
| CHRISTIAN PATRICE P VERBOIS | ON FILE |
| CHRISTIAN PAUL BRILLHART | ON FILE |
| CHRISTIAN PAUL CONTESSA | ON FILE |
| CHRISTIAN PAUL HART | ON FILE |
| CHRISTIAN PAUL MUNDO | ON FILE |
| CHRISTIAN PAUL PALETTA | ON FILE |
| CHRISTIAN PAUL VELLANOWETH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN PEDRO LEON ESPINOZA | ON FILE |
| CHRISTIAN PELLIER-CUIT | ON FILE |
| CHRISTIAN PELUSIO | ON FILE |
| CHRISTIAN PERALES | ON FILE |
| CHRISTIAN PEREZ CANO | ON FILE |
| CHRISTIAN PERSAUD | ON FILE |
| CHRISTIAN PETER | ON FILE |
| CHRISTIAN PETER | ON FILE |
| CHRISTIAN PETER LLORENTE | ON FILE |
| CHRISTIAN PETER WILDT | ON FILE |
| CHRISTIAN PHILIPP RUDER | ON FILE |
| CHRISTIAN PHILIPPE PATHAK | ON FILE |
| CHRISTIAN PIERCE | ON FILE |
| CHRISTIAN PIERRE PEREIRA BARROS | ON FILE |
| CHRISTIAN PIETRANTONIO | ON FILE |
| CHRISTIAN POESCHK | ON FILE |
| CHRISTIAN PONT | ON FILE |
| CHRISTIAN POUGHOSIK AVETISYAN | ON FILE |
| CHRISTIAN PRATT | ON FILE |
| CHRISTIAN PROKOPENKO | ON FILE |
| CHRISTIAN RAGGI | ON FILE |
| CHRISTIAN RAINER GEBHARD | ON FILE |
| CHRISTIAN RAMA CASTANON | ON FILE |
| CHRISTIAN RAMLETH | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN RANDALL DOLOWY | ON FILE |
| CHRISTIAN REIÃŸ | ON FILE |
| CHRISTIAN REICHELT | ON FILE |
| CHRISTIAN REINHARD CHIESA | ON FILE |
| CHRISTIAN RENE LANCESTREMERE | ON FILE |
| CHRISTIAN RENE RUBIO | ON FILE |
| CHRISTIAN RETICA | ON FILE |
| CHRISTIAN REYNALDO DIAZ | ON FILE |
| CHRISTIAN RICHARD PORTIS | ON FILE |
| CHRISTIAN RIEMANN | ON FILE |
| CHRISTIAN ROAR JENSEN | ON FILE |
| CHRISTIAN ROBERT AHLIG | ON FILE |
| CHRISTIAN ROBERT AUGUSTINE | ON FILE |
| CHRISTIAN ROBERT CENICEROS | ON FILE |
| CHRISTIAN ROBERT WHEELER | ON FILE |
| CHRISTIAN ROGER MARIE SUREL | ON FILE |
| CHRISTIAN ROLAND BARKHORN | ON FILE |
| CHRISTIAN ROLAND SCHMIDT | ON FILE |
| CHRISTIAN ROMAN | ON FILE |
| CHRISTIAN RONALD GIRARD | ON FILE |
| CHRISTIAN ROSADO | ON FILE |
| CHRISTIAN ROSS DUELL | ON FILE |
| CHRISTIAN ROULEA | ON FILE |
| CHRISTIAN RUZICKA | ON FILE |
| CHRISTIAN S KELLEY | ON FILE |
| CHRISTIAN S MELQUIST | ON FILE |
| CHRISTIAN S PILLOT | ON FILE |
| CHRISTIAN SACHAU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTIAN SALUMBIDES BOWERS | ON FILE |
| CHRISTIAN SANCHEZ | ON FILE |
| CHRISTIAN SANCIN | ON FILE |
| CHRISTIAN SANDER | ON FILE |
| CHRISTIAN SANTING | ON FILE |
| CHRISTIAN SARGAN | ON FILE |
| CHRISTIAN SAUERHAMMER | ON FILE |
| CHRISTIAN SCHÃ„FER | ON FILE |
| CHRISTIAN SCHAUER | ON FILE |
| CHRISTIAN SCHEIBE | ON FILE |
| CHRISTIAN SCHERKL | ON FILE |
| CHRISTIAN SCHIEPEL | ON FILE |
| CHRISTIAN SCHLIESSER | ON FILE |
| CHRISTIAN SCHLOTT | ON FILE |
| CHRISTIAN SCHMUCK | ON FILE |
| CHRISTIAN SCHNEEWEISS | ON FILE |
| CHRISTIAN SCHNEIDER | ON FILE |
| CHRISTIAN SCHOLZ | ON FILE |
| CHRISTIAN SCHREINER | ON FILE |
| CHRISTIAN SCOTT DAILEY | ON FILE |
| CHRISTIAN SCOTT GENTRY | ON FILE |
| CHRISTIAN SEEGER | ON FILE |
| CHRISTIAN SEIBERT | ON FILE |
| CHRISTIAN SELLE | ON FILE |
| CHRISTIAN SEVERIN TUFTE | ON FILE |
| CHRISTIAN SIEGFRED OZOY OLIVEROS | ON FILE |
| CHRISTIAN SIERON | ON FILE |
| CHRISTIAN SIETE | ON FILE |
| CHRISTIAN SILVESTER FODOR | ON FILE |
| CHRISTIAN SKYLAR HARSHBARGER | ON FILE |
| CHRISTIAN SKYLER WAYNE  BAGGERLY | ON FILE |
| CHRISTIAN SOEEGAARD LANGHOLM | ON FILE |
| CHRISTIAN SOMMER | ON FILE |
| CHRISTIAN SPERONI | ON FILE |
| CHRISTIAN STAAL JENSEN | ON FILE |
| CHRISTIAN STÃ–LZEL | ON FILE |
| CHRISTIAN STANZIAL | ON FILE |
| CHRISTIAN STEFAN BARONE | ON FILE |
| CHRISTIAN STEINBÃ–CK | ON FILE |
| CHRISTIAN STEPHEN FILIPIAK | ON FILE |
| CHRISTIAN STERN | ON FILE |
| CHRISTIAN STOCKHAUSEN | ON FILE |
| CHRISTIAN SUGAR | ON FILE |
| CHRISTIAN SUNG JOON BAE | ON FILE |
| CHRISTIAN SVEN KAISER | ON FILE |
| CHRISTIAN SZABO | ON FILE |
| CHRISTIAN TALANIVALU OLOTOA | ON FILE |
| CHRISTIAN TAPIA | ON FILE |
| CHRISTIAN TAYLOR PRICE | ON FILE |
| CHRISTIAN TAYLOR STOCKWELL | ON FILE |
| CHRISTIAN TAYLOR TEEDEN | ON FILE |
| CHRISTIAN TAYLOR VEIT | ON FILE |
| CHRISTIAN TAYLOR WALLACE | ON FILE |
| CHRISTIAN TENDI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN TEO WEI JIN | ON FILE |
| CHRISTIAN TEUBNER | ON FILE |
| CHRISTIAN THOMAS B IRVING | ON FILE |
| CHRISTIAN THOMAS CHIMNER | ON FILE |
| CHRISTIAN THOMAS D ANDREA | ON FILE |
| CHRISTIAN THOMAS DAVIS | ON FILE |
| CHRISTIAN THOMAS DRUY | ON FILE |
| CHRISTIAN THOMAS RIDENOUR | ON FILE |
| CHRISTIAN THOMAS SEARING | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THORNE MALLATERE | ON FILE |
| CHRISTIAN THOSS | ON FILE |
| CHRISTIAN TOLEDO MURSULI | ON FILE |
| CHRISTIAN TOMAS ALCAINE GARABAN | ON FILE |
| CHRISTIAN TONDI | ON FILE |
| CHRISTIAN TOVAR | ON FILE |
| CHRISTIAN TROEST-BERTELSEN | ON FILE |
| CHRISTIAN TXEEJXAIM HER | ON FILE |
| CHRISTIAN TYLER COWGILL | ON FILE |
| CHRISTIAN TYLER STORMS | ON FILE |
| CHRISTIAN ULISES BELTRAN | ON FILE |
| CHRISTIAN ULRICH HABERT | ON FILE |
| CHRISTIAN ULYSSES OJEDA | ON FILE |
| CHRISTIAN URBAN | ON FILE |
| CHRISTIAN VALLAND SIVERTSEN | ON FILE |
| CHRISTIAN VASSILEU STOYANOV VANGUELOV | ON FILE |
| CHRISTIAN VELLA | ON FILE |
| CHRISTIAN VENG ESPERSEN | ON FILE |
| CHRISTIAN VENTZ | ON FILE |
| CHRISTIAN VILLAVERDE | ON FILE |
| CHRISTIAN VINCENZO MAGGIO | ON FILE |
| CHRISTIAN VINCIGUERRA | ON FILE |
| CHRISTIAN VOLKMAR GIFFEI | ON FILE |
| CHRISTIAN VOSCAK | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTIAN WÃ–HLKE | ON FILE |
| CHRISTIAN WÃ–HLKE | ON FILE |
| CHRISTIAN WALKER KING | ON FILE |
| CHRISTIAN WALLENBORN | ON FILE |
| CHRISTIAN WALSTON | ON FILE |
| CHRISTIAN WALTER WILLY PETERSEN | ON FILE |
| CHRISTIAN WÃŒNSCHE | ON FILE |
| CHRISTIAN WAPPL | ON FILE |
| CHRISTIAN WEIDTKE | ON FILE |
| CHRISTIAN WELLEMBERG ERICHSEN | ON FILE |
| CHRISTIAN WHALEY HYDE | ON FILE |
| CHRISTIAN WILHELM SCHMIDT | ON FILE |
| CHRISTIAN WILLIAN HOLLINGER | ON FILE |
| CHRISTIAN WILMER | ON FILE |
| CHRISTIAN WOLF | ON FILE |
| CHRISTIAN XAVIER RODRIGUEZ ADORNO | ON FILE |
| CHRISTIAN YBARRA | ON FILE |
| CHRISTIAN ZICHICHI | ON FILE |
| CHRISTIAN ZIELKE | ON FILE |
| CHRISTIANA ANNA-MARIA WEIÃŸ | ON FILE |
| CHRISTIANA BAKER | ON FILE |
| CHRISTIANA MYERS | ON FILE |
| CHRISTIANA PINNER MCDONALD | ON FILE |
| CHRISTIANAH ESESUA OJEIKERE | ON FILE |
| CHRISTIANAH OMOLARA AKINDELE | ON FILE |
| CHRISTIANE ASAM | ON FILE |
| CHRISTIANE CELESTE JONAS | ON FILE |
| CHRISTIANE GOLLIK | ON FILE |
| CHRISTIANE HESSELINK | ON FILE |
| CHRISTIANE MARIE HELENE DEVIER | ON FILE |
| CHRISTIANE METTE | ON FILE |
| CHRISTIANNE JOSHUE RENEGADO ROSALES | ON FILE |
| CHRISTIANNE MILLER | ON FILE |
| CHRISTIANO TYLER KIRSTEIN | ON FILE |
| CHRISTIANPAUL L AGUSTIN | ON FILE |
| CHRISTIAN-REY SANTOS CATALAN | ON FILE |
| CHRISTIAN-RICHARD SCHEER-CALBUREAN | ON FILE |
| CHRISTIE CELINE TAN | ON FILE |
| CHRISTIE CINCO | ON FILE |
| CHRISTIE CINCO | ON FILE |
| CHRISTIE ELISABETH VAN DUIJKER | ON FILE |
| CHRISTIE J GIUNTINI | ON FILE |
| CHRISTIE JUN YOSHINAGA | ON FILE |
| CHRISTIE LYNN ALKIRE | ON FILE |
| CHRISTIEN ALAINJOIESULIT BAUTISTA | ON FILE |
| CHRISTIEN DAIJAH WRIGHT | ON FILE |
| CHRISTIFOR MODGLIN | ON FILE |
| CHRISTIN LEIGH VANDERLINDEN | ON FILE |
| CHRISTINA AGATHA PEMBERTON | ON FILE |
| CHRISTINA ANNE CHOW | ON FILE |
| CHRISTINA BAUER | ON FILE |
| CHRISTINA CHANDRA CARRIER | ON FILE |
| CHRISTINA CHANTEL WALTER | ON FILE |
| CHRISTINA DANIELLE BESSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTINA DAWN BUTKIEWICZ | ON FILE |
| CHRISTINA DEE TERSINE | ON FILE |
| CHRISTINA DENEANE ROMANO | ON FILE |
| CHRISTINA DENNY | ON FILE |
| CHRISTINA DRÃ„GER | ON FILE |
| CHRISTINA ELIZABETH TAGGE | ON FILE |
| CHRISTINA GHASSAN HAZBOUN HAZBOUN | ON FILE |
| CHRISTINA GOUSIOU | ON FILE |
| CHRISTINA ISAZA | ON FILE |
| CHRISTINA KATHARINA LIEDKE | ON FILE |
| CHRISTINA KING | ON FILE |
| CHRISTINA KORISIANOU | ON FILE |
| CHRISTINA L SCHNEIDER | ON FILE |
| CHRISTINA LÃŒLLAU | ON FILE |
| CHRISTINA LEE MARINO | ON FILE |
| CHRISTINA LIMBERG | ON FILE |
| CHRISTINA LISETTE HARRIS | ON FILE |
| CHRISTINA LORRAINE JORDAN | ON FILE |
| CHRISTINA LOUISE COMBEN | ON FILE |
| CHRISTINA LYNN BLUM | ON FILE |
| CHRISTINA LYNN CAMERON | ON FILE |
| CHRISTINA M BATES | ON FILE |
| CHRISTINA M LIGGINS | ON FILE |
| CHRISTINA MARIA KAISER | ON FILE |
| CHRISTINA MARIA PEREIDA | ON FILE |
| CHRISTINA MARIE CALISESI | ON FILE |
| CHRISTINA MARIE CASTRO | ON FILE |
| CHRISTINA MARIE OHLSON | ON FILE |
| CHRISTINA MARIE SHORTT | ON FILE |
| CHRISTINA MARIE SLADKY | ON FILE |
| CHRISTINA MARY SHUTIE | ON FILE |
| CHRISTINA MICHELLE FAIL | ON FILE |
| CHRISTINA MILIDONIS-ADAIR | ON FILE |
| CHRISTINA NICOLE MOFFITT | ON FILE |
| CHRISTINA NICOLE PADGETT | ON FILE |
| CHRISTINA OTT | ON FILE |
| CHRISTINA PABST | ON FILE |
| CHRISTINA PAPADIMITRIOU | ON FILE |
| CHRISTINA POLITI | ON FILE |
| CHRISTINA RENEE AGE | ON FILE |
| CHRISTINA ROBERTS | ON FILE |
| CHRISTINA SARAH MOURADIAN | ON FILE |
| CHRISTINA SCHACKSEN | ON FILE |
| CHRISTINA VICTORIA SWAN | ON FILE |
| CHRISTINA VIVIENE MURPHY | ON FILE |
| CHRISTINA YONG | ON FILE |
| CHRISTINE  BAY | ON FILE |
| CHRISTINE  CALABIO | ON FILE |
| CHRISTINE ANGELA KULIGOWSKI | ON FILE |
| CHRISTINE ANN BETZ | ON FILE |
| CHRISTINE ANN LBARRA BAHOYO | ON FILE |
| CHRISTINE ANN MCCRAE | ON FILE |
| CHRISTINE ANN SPRINGETT | ON FILE |
| CHRISTINE ANNE KELLNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTINE ASBERGER | ON FILE |
| CHRISTINE BAKESIGA TUSIIME | ON FILE |
| CHRISTINE BODELL | ON FILE |
| CHRISTINE BURROUGHS | ON FILE |
| CHRISTINE CARVALHO | ON FILE |
| CHRISTINE DANIELLE SULLIVAN | ON FILE |
| CHRISTINE EICK | ON FILE |
| CHRISTINE ELIZABETH ATTLE | ON FILE |
| CHRISTINE ELIZABETH BIALA | ON FILE |
| CHRISTINE ELIZABETH ROSLUND | ON FILE |
| CHRISTINE HEEAE KIM | ON FILE |
| CHRISTINE HILDEGARD HAUF | ON FILE |
| CHRISTINE IGNACIO | ON FILE |
| CHRISTINE JEAN BRAZIER | ON FILE |
| CHRISTINE JENICA UY DY | ON FILE |
| CHRISTINE JOY BETE BUKING | ON FILE |
| CHRISTINE JULIA GROPP | ON FILE |
| CHRISTINE JULIA MERCHANT | ON FILE |
| CHRISTINE KAY LUDMON | ON FILE |
| CHRISTINE KYLE NEUMANN | ON FILE |
| CHRISTINE LAN XU | ON FILE |
| CHRISTINE LÃŒTHI | ON FILE |
| CHRISTINE LARISSA CASEBOLT | ON FILE |
| CHRISTINE LINA SAWH | ON FILE |
| CHRISTINE LOOK | ON FILE |
| CHRISTINE LOUISETTE SUZANNE GEORGETTE GUILLEMOT | ON FILE |
| CHRISTINE LYNN WESTON | ON FILE |
| CHRISTINE M CUCCINELLO | ON FILE |
| CHRISTINE M STANLEY | ON FILE |
| CHRISTINE MARANTAN | ON FILE |
| CHRISTINE MARCELLE ROUGEE | ON FILE |
| CHRISTINE MARIE ANDREWS | ON FILE |
| CHRISTINE MARIE BATES | ON FILE |
| CHRISTINE MARIE BLANCHE MADELEINE PESCE | ON FILE |
| CHRISTINE MARIE MATTHESON | ON FILE |
| CHRISTINE MARIE RENNER | ON FILE |
| CHRISTINE MARIE SELESKY | ON FILE |
| CHRISTINE MARIE WILSON | ON FILE |
| CHRISTINE MARIN | ON FILE |
| CHRISTINE MARTINEZ | ON FILE |
| CHRISTINE MELANIE MASSEY | ON FILE |
| CHRISTINE MICHELLE BAIRD | ON FILE |
| CHRISTINE NAKINOBE | ON FILE |
| CHRISTINE NICOLE MC DWAYNE | ON FILE |
| CHRISTINE PATRICIA SHIPLETT | ON FILE |
| CHRISTINE PIERRETTE BOULAY | ON FILE |
| CHRISTINE POUPA | ON FILE |
| CHRISTINE RAJAH | ON FILE |
| CHRISTINE RENEE COLE | ON FILE |
| CHRISTINE RENEE SPIKE | ON FILE |
| CHRISTINE ROBERTA FREDRICKSON | ON FILE |
| CHRISTINE S HENDERSON | ON FILE |
| CHRISTINE S UTTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTINE SALVADOR LAZONA | ON FILE |
| CHRISTINE SCHEID | ON FILE |
| CHRISTINE SEAH | ON FILE |
| CHRISTINE TAN PEI XIN | ON FILE |
| CHRISTINE TEE HO | ON FILE |
| CHRISTINE VASQUEZMATA | ON FILE |
| CHRISTINE YAN YEUNG | ON FILE |
| CHRISTIREY RAMIREZ AMURAO JR | ON FILE |
| CHRISTIVAN PUTRA | ON FILE |
| CHRISTMAS AHUMUZA | ON FILE |
| CHRIST-NOAH FALL ADECHOKAN | ON FILE |
| CHRISTO JANSEN VAN VUUREN | ON FILE |
| CHRISTO NELL | ON FILE |
| CHRISTO PALAMATTATHIL KURIAKOSE | ON FILE |
| CHRISTO PAVLOV JIVKOV | ON FILE |
| CHRISTOBAL GREGO | ON FILE |
| CHRISTOBAL LOPEZ JR CASTILLO | ON FILE |
| CHRISTODOULOS ALEXANDROS HADJIKYRIACOU | ON FILE |
| CHRISTODOULOS ELIADES | ON FILE |
| CHRISTOF BERTAGNOLLI | ON FILE |
| CHRISTOF CLAUDIO KRABACHER | ON FILE |
| CHRISTOF DOMIG | ON FILE |
| CHRISTOF FIRMIN J VERMEIRE | ON FILE |
| CHRISTOF FREDDY S WATON | ON FILE |
| CHRISTOF HUEMER | ON FILE |
| CHRISTOF JOACHIM SCHZYRBA | ON FILE |
| CHRISTOF NEUMAN | ON FILE |
| CHRISTOF RAINER | ON FILE |
| CHRISTOF RUDOLPH | ON FILE |
| CHRISTOF SCHLINKERT | ON FILE |
| CHRISTOF WALASCHEK | ON FILE |
| CHRISTOF WEBER | ON FILE |
| CHRISTOFAR DUYANEWILLIAM PRATER | ON FILE |
| CHRISTOFF MALIK LINDSEY | ON FILE |
| CHRISTOFFEL HEMMER | ON FILE |
| CHRISTOFFEL JACOBUS BOTHA | ON FILE |
| CHRISTOFFER AAEN JEPPESEN | ON FILE |
| CHRISTOFFER ALEXANDER THORNVALL | ON FILE |
| CHRISTOFFER BENDIG SUNNE | ON FILE |
| CHRISTOFFER CARL JENSEN | ON FILE |
| CHRISTOFFER CHRISTER CLAESSON | ON FILE |
| CHRISTOFFER ENGEN | ON FILE |
| CHRISTOFFER ERICSON | ON FILE |
| CHRISTOFFER FOERDE EKRA | ON FILE |
| CHRISTOFFER GARD | ON FILE |
| CHRISTOFFER GJERDE STERNHOFF | ON FILE |
| CHRISTOFFER HELVEG VAENG | ON FILE |
| CHRISTOFFER LENNART VON MOSCZINSKY | ON FILE |
| CHRISTOFFER MIKAEL PAART | ON FILE |
| CHRISTOFFER OEST | ON FILE |
| CHRISTOFFER ROED THORUP | ON FILE |
| CHRISTOFFER WIND RASMUSSEN | ON FILE |
| CHRISTOFFER WIWE BJERRE | ON FILE |
| CHRISTOFOROS BOUTSIAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOFOROS FARSARIS | ON FILE |
| CHRISTOFOROS KARSERAS | ON FILE |
| CHRISTOFOROS NI KOUTSIAFTIS | ON FILE |
| CHRISTOFOROS PRIOVOLOS | ON FILE |
| CHRISTOFOROS SOFIANIDIS | ON FILE |
| CHRISTOFOROS TAKMAKIS | ON FILE |
| CHRISTON B WHITEHEAD | ON FILE |
| CHRISTOPH A CHAVARRIAGA | ON FILE |
| CHRISTOPH A SORDAN | ON FILE |
| CHRISTOPH ADAMS | ON FILE |
| CHRISTOPH AIGNER | ON FILE |
| CHRISTOPH ALEXANDER STEIN | ON FILE |
| CHRISTOPH ALEXANDER ZACHOW | ON FILE |
| CHRISTOPH ANDREAS KOLANEK | ON FILE |
| CHRISTOPH AVILA | ON FILE |
| CHRISTOPH B MCCARTHY | ON FILE |
| CHRISTOPH BACHMANN | ON FILE |
| CHRISTOPH BAUER | ON FILE |
| CHRISTOPH BERG | ON FILE |
| CHRISTOPH BLUM | ON FILE |
| CHRISTOPH BRUNO WERNER | ON FILE |
| CHRISTOPH C BELL | ON FILE |
| CHRISTOPH C OKALY | ON FILE |
| CHRISTOPH DÃ–LZ | ON FILE |
| CHRISTOPH E STEIN | ON FILE |
| CHRISTOPH EBERL | ON FILE |
| CHRISTOPH EGGER | ON FILE |
| CHRISTOPH ELSHUBER | ON FILE |
| CHRISTOPH ENTINGER | ON FILE |
| CHRISTOPH F HANNA | ON FILE |
| CHRISTOPH FELIX | ON FILE |
| CHRISTOPH FRIEDRICH MAYR | ON FILE |
| CHRISTOPH FRIEDRICH SCHULTE | ON FILE |
| CHRISTOPH FURIAN | ON FILE |
| CHRISTOPH G IRWIN | ON FILE |
| CHRISTOPH GOTTSCHALK | ON FILE |
| CHRISTOPH HALBARTSCHLAGER | ON FILE |
| CHRISTOPH HARALD JUNGHANNS | ON FILE |
| CHRISTOPH HEIER | ON FILE |
| CHRISTOPH HEINRICH LARSEN | ON FILE |
| CHRISTOPH HERMANN RUPF | ON FILE |
| CHRISTOPH HOFFMANN | ON FILE |
| CHRISTOPH HOHMANN | ON FILE |
| CHRISTOPH HONS | ON FILE |
| CHRISTOPH HUBER | ON FILE |
| CHRISTOPH J BECHLER | ON FILE |
| CHRISTOPH J ELSMAN | ON FILE |
| CHRISTOPH J RICHARDSON | ON FILE |
| CHRISTOPH JÃ–RG ELING | ON FILE |
| CHRISTOPH JOACHIM ERICH DANKERS | ON FILE |
| CHRISTOPH JOHANN FAZAKAS | ON FILE |
| CHRISTOPH JOSEF HEINRICH PETERS | ON FILE |
| CHRISTOPH JOSEF SCHMITT | ON FILE |
| CHRISTOPH JOSEF WARWAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPH JUNGMANN | ON FILE |
| CHRISTOPH KELLNER | ON FILE |
| CHRISTOPH KIRCHBERG | ON FILE |
| CHRISTOPH KLEIN | ON FILE |
| CHRISTOPH KUERNER | ON FILE |
| CHRISTOPH L CRAWFORD | ON FILE |
| CHRISTOPH LABISCH | ON FILE |
| CHRISTOPH LÃŒKE | ON FILE |
| CHRISTOPH LUESCHER | ON FILE |
| CHRISTOPH M BANKA | ON FILE |
| CHRISTOPH M FRY | ON FILE |
| CHRISTOPH M TOBIENS | ON FILE |
| CHRISTOPH MÃŒLLER | ON FILE |
| CHRISTOPH MARCINIAK | ON FILE |
| CHRISTOPH MARIA SCHMALENBACH | ON FILE |
| CHRISTOPH MARIUS LEONARD RIEDL | ON FILE |
| CHRISTOPH MARTE | ON FILE |
| CHRISTOPH MARTIN SCHIRMER | ON FILE |
| CHRISTOPH MATTHIAS | ON FILE |
| CHRISTOPH MATTHIAS STEINMETZ | ON FILE |
| CHRISTOPH MICHAEL MANN | ON FILE |
| CHRISTOPH MICHAEL ROSSLENBROICH | ON FILE |
| CHRISTOPH MICHAEL VAN DER HEIDE | ON FILE |
| CHRISTOPH MICHEL | ON FILE |
| CHRISTOPH MONGE JR | ON FILE |
| CHRISTOPH NIEMEYER | ON FILE |
| CHRISTOPH NIEMEYER | ON FILE |
| CHRISTOPH NORBERT ZENKE | ON FILE |
| CHRISTOPH NUSSBAUM | ON FILE |
| CHRISTOPH OLIVER DIEKMANN | ON FILE |
| CHRISTOPH P TORSIELLO | ON FILE |
| CHRISTOPH PFEIFER | ON FILE |
| CHRISTOPH PICHL | ON FILE |
| CHRISTOPH R BURK | ON FILE |
| CHRISTOPH R KEITH | ON FILE |
| CHRISTOPH R THOMAS | ON FILE |
| CHRISTOPH ROLAND POTT | ON FILE |
| CHRISTOPH SCHILLINGER | ON FILE |
| CHRISTOPH SCHILLMEIER | ON FILE |
| CHRISTOPH SCHMITT | ON FILE |
| CHRISTOPH SCHWARZ | ON FILE |
| CHRISTOPH SEBASTIAN WINTER | ON FILE |
| CHRISTOPH SENN | ON FILE |
| CHRISTOPH T FERRANTE | ON FILE |
| CHRISTOPH T YUNG | ON FILE |
| CHRISTOPH TEIX | ON FILE |
| CHRISTOPH TOTH | ON FILE |
| CHRISTOPH UNTERLUGGAUER | ON FILE |
| CHRISTOPH UWE MARTENSSON | ON FILE |
| CHRISTOPH VIEHOFF | ON FILE |
| CHRISTOPH WALTER KAUFMANN | ON FILE |
| CHRISTOPH WALTER SÃŒÃŸ | ON FILE |
| CHRISTOPH WOLFF | ON FILE |
| CHRISTOPH YIP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPH ZANDER | ON FILE |
| CHRISTOPH ZELEZNY | ON FILE |
| CHRISTOPHE ADRIEN MARIE MOGUEROU | ON FILE |
| CHRISTOPHE ALAIN GUY JEAN BERTANI | ON FILE |
| CHRISTOPHE ALAIN HUVELIN | ON FILE |
| CHRISTOPHE ALBERT MATHURIN LE GENTIL | ON FILE |
| CHRISTOPHE ANDRE ROBERT CHARLET | ON FILE |
| CHRISTOPHE ANDRE ROTH | ON FILE |
| CHRISTOPHE ARASH EBRAHIM TAVAKKOLI | ON FILE |
| CHRISTOPHE ARIITEA FLORE | ON FILE |
| CHRISTOPHE BERNARD DELAJON | ON FILE |
| CHRISTOPHE BERTRAND JOULIN | ON FILE |
| CHRISTOPHE BONZON | ON FILE |
| CHRISTOPHE BORT G STEUPERAERT | ON FILE |
| CHRISTOPHE BUIS | ON FILE |
| CHRISTOPHE CAPEZZONE | ON FILE |
| CHRISTOPHE CHARLES MARIE PAUL MOLINARD | ON FILE |
| CHRISTOPHE CIARKOWSKI | ON FILE |
| CHRISTOPHE DANIEL J DRION | ON FILE |
| CHRISTOPHE DESROBERTS | ON FILE |
| CHRISTOPHE DIRK M VUERINCKX | ON FILE |
| CHRISTOPHE DOMINIQUE VOLLMER | ON FILE |
| CHRISTOPHE DUTERTRE | ON FILE |
| CHRISTOPHE EDOUARD CHARLES HOCHET | ON FILE |
| CHRISTOPHE EDWARD BORIONE | ON FILE |
| CHRISTOPHE ELKE B HOPCHET | ON FILE |
| CHRISTOPHE ETIENNE THARAUD | ON FILE |
| CHRISTOPHE FARLEY-LEGAULT | ON FILE |
| CHRISTOPHE FLORENT H MELON | ON FILE |
| CHRISTOPHE FLORIAN MATTHIEU JUBLIN | ON FILE |
| CHRISTOPHE FRANCY CACHELIN | ON FILE |
| CHRISTOPHE FREDERIC DEMIL | ON FILE |
| CHRISTOPHE FREDERIC ESPINETA | ON FILE |
| CHRISTOPHE FREDERIC STEPHANE ELSON | ON FILE |
| CHRISTOPHE GABRIEL VAHLAS | ON FILE |
| CHRISTOPHE GAUROIS | ON FILE |
| CHRISTOPHE GERARD MERKEL | ON FILE |
| CHRISTOPHE GERARD THEPAUT | ON FILE |
| CHRISTOPHE GOOSSEN | ON FILE |
| CHRISTOPHE GUILLAUME KIMOU | ON FILE |
| CHRISTOPHE GUILLET | ON FILE |
| CHRISTOPHE HAROLD ROMAIN PAVAYE | ON FILE |
| CHRISTOPHE HENRI BARRUET | ON FILE |
| CHRISTOPHE HENRI ROUSSELIN | ON FILE |
| CHRISTOPHE HUBERTNICOLAS MICHOT | ON FILE |
| CHRISTOPHE I ARGO | ON FILE |
| CHRISTOPHE JACQUES CHENILLAT | ON FILE |
| CHRISTOPHE JEAN CLAUDE PILLIN | ON FILE |
| CHRISTOPHE JEAN FRANCOIS METRAILLER | ON FILE |
| CHRISTOPHE JEAN FRERE | ON FILE |
| CHRISTOPHE JEAN JACQUES LAVAUD | ON FILE |
| CHRISTOPHE JEAN MARIE BONTRON | ON FILE |
| CHRISTOPHE JEAN-CHARLES DAVID | ON FILE |
| CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CHRISTOPHE JEAN-LOUIS PHILIPPE DISEGNA | ON FILE |
| CHRISTOPHE JEAN-RENE LEONARD | ON FILE |
| CHRISTOPHE JEREMIAH BAYLE | ON FILE |
| CHRISTOPHE JOLY | ON FILE |
| CHRISTOPHE JOSEPH CARE | ON FILE |
| CHRISTOPHE JOSEPH O PEISKER | ON FILE |
| CHRISTOPHE JULIEN C MEGANCK | ON FILE |
| CHRISTOPHE JULIEN LE BOUARD | ON FILE |
| CHRISTOPHE LAURENT CYRIL BAILLON | ON FILE |
| CHRISTOPHE LAURENT FORESTIER-CAZOR | ON FILE |
| CHRISTOPHE LEOPOLD M BARBE | ON FILE |
| CHRISTOPHE LILIANE B DE COCK | ON FILE |
| CHRISTOPHE LOUIS JACQUES DELAMARE | ON FILE |
| CHRISTOPHE MARC CEDRIC GATTI | ON FILE |
| CHRISTOPHE MARC CEDRIC GATTI | ON FILE |
| CHRISTOPHE MARCEL FERNAND MICHELIN | ON FILE |
| CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | ON FILE |
| CHRISTOPHE MARCEL TANT | ON FILE |
| CHRISTOPHE MARIN | ON FILE |
| CHRISTOPHE MARTIN MARCEL LALANNE | ON FILE |
| CHRISTOPHE MAURICE G JACQMIN | ON FILE |
| CHRISTOPHE MICHEL ALEXANDRE SAIDOUN DEFOSSE | ON FILE |
| CHRISTOPHE MICHEL MATUSIAK | ON FILE |
| CHRISTOPHE MICHEL ROGER BOGOSSIAN | ON FILE |
| CHRISTOPHE MIRA | ON FILE |
| CHRISTOPHE NICOLAS GERVAIS | ON FILE |
| CHRISTOPHE NICOLAS LATIMIER | ON FILE |
| CHRISTOPHE NICOLAS RENE KLOECKNER | ON FILE |
| CHRISTOPHE NOEL PAQUIN | ON FILE |
| CHRISTOPHE NUMA AMIGUET | ON FILE |
| CHRISTOPHE OLIVIER BUSSI | ON FILE |
| CHRISTOPHE OLIVIER GAUDIN | ON FILE |
| CHRISTOPHE PASCAL DUPONT | ON FILE |
| CHRISTOPHE PASCAL RENE MOUFLIER | ON FILE |
| CHRISTOPHE PASCAL TOUZET | ON FILE |
| CHRISTOPHE PATRICE ANDRIEUX | ON FILE |
| CHRISTOPHE PAUL ANTOINE ELCHINGER | ON FILE |
| CHRISTOPHE PHILIPPE BRUNO TALLEC | ON FILE |
| CHRISTOPHE PHILIPPE PODEVIN | ON FILE |
| CHRISTOPHE PIERRE DUFOUR | ON FILE |
| CHRISTOPHE PIERRE GUY LUCIEN BIGUET | ON FILE |
| CHRISTOPHE PIERRE MARIE REMONDEAU | ON FILE |
| CHRISTOPHE RAYMOND POULIN | ON FILE |
| CHRISTOPHE RENAUD PIERRE NICOLAS LEONARDINI | ON FILE |
| CHRISTOPHE RENE NICOLAS GOUEDARD | ON FILE |
| CHRISTOPHE RENE PAYET | ON FILE |
| CHRISTOPHE RICHARD BOULET | ON FILE |
| CHRISTOPHE ROGER BINGGELI | ON FILE |
| CHRISTOPHE ROUSSEAU | ON FILE |
| CHRISTOPHE SAMUEL PANCHAUD | ON FILE |
| CHRISTOPHE SCHUTZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHE STEPHANE DUCHENE | ON FILE |
| CHRISTOPHE STEPHANE HUGO ANNE | ON FILE |
| CHRISTOPHE VINCENT HOARAU | ON FILE |
| CHRISTOPHE YIZILA MICHEL CECIL HENON | ON FILE |
| CHRISTOPHE YIZILA MICHEL CECIL HENON | ON FILE |
| CHRISTOPHER  CHAPARRO PADIN | ON FILE |
| CHRISTOPHER  D JR STINESPRING | ON FILE |
| CHRISTOPHER  LEO RANK | ON FILE |
| CHRISTOPHER  OMED MAHDAVI | ON FILE |
| CHRISTOPHER  RHODES | ON FILE |
| CHRISTOPHER  WONG HENG MENG | ON FILE |
| CHRISTOPHER A BENNETCH | ON FILE |
| CHRISTOPHER A BRINK | ON FILE |
| CHRISTOPHER A BROWN | ON FILE |
| CHRISTOPHER A CANAMAR | ON FILE |
| CHRISTOPHER A FORD | ON FILE |
| CHRISTOPHER A GUBERT | ON FILE |
| CHRISTOPHER A HARLAND | ON FILE |
| CHRISTOPHER A HERNANDEZ | ON FILE |
| CHRISTOPHER A HUNTER | ON FILE |
| CHRISTOPHER A KINGSLEY | ON FILE |
| CHRISTOPHER A LEETE | ON FILE |
| CHRISTOPHER A MAHONEY | ON FILE |
| CHRISTOPHER A MANSER | ON FILE |
| CHRISTOPHER A MOLINO | ON FILE |
| CHRISTOPHER A RAMSAY | ON FILE |
| CHRISTOPHER A RICO | ON FILE |
| CHRISTOPHER A TIRADO | ON FILE |
| CHRISTOPHER A/L MARIA SOOSA | ON FILE |
| CHRISTOPHER AARON BRANNAN | ON FILE |
| CHRISTOPHER AARON JOHNSON | ON FILE |
| CHRISTOPHER AARON SCHORE | ON FILE |
| CHRISTOPHER AARON TREMAYNE PHILLIPS | ON FILE |
| CHRISTOPHER AARON WILSON | ON FILE |
| CHRISTOPHER ADAM HUANG | ON FILE |
| CHRISTOPHER ADAM JACKSON | ON FILE |
| CHRISTOPHER ADAM RENAUDETTE | ON FILE |
| CHRISTOPHER ADAM SAPP | ON FILE |
| CHRISTOPHER ADAM SCOTT | ON FILE |
| CHRISTOPHER ADAM SULLY | ON FILE |
| CHRISTOPHER ADAM WILSON | ON FILE |
| CHRISTOPHER ADAM-SHANE WHITE | ON FILE |
| CHRISTOPHER ADOLF RICHARD LAROSE | ON FILE |
| CHRISTOPHER AGRUSS | ON FILE |
| CHRISTOPHER AGUSTIN ORBE | ON FILE |
| CHRISTOPHER ALAIN MUERSET | ON FILE |
| CHRISTOPHER ALAN BARLEY | ON FILE |
| CHRISTOPHER ALAN BEEKMAN | ON FILE |
| CHRISTOPHER ALAN BYRD | ON FILE |
| CHRISTOPHER ALAN CHAVARRIA | ON FILE |
| CHRISTOPHER ALAN EASTON II | ON FILE |
| CHRISTOPHER ALAN FERGUSON | ON FILE |
| CHRISTOPHER ALAN GILBERT | ON FILE |
| CHRISTOPHER ALAN HOFFMANN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER ALAN JR COLE | ON FILE |
| CHRISTOPHER ALAN KALLANDER | ON FILE |
| CHRISTOPHER ALAN MELL | ON FILE |
| CHRISTOPHER ALAN NELSON | ON FILE |
| CHRISTOPHER ALAN POLLARD | ON FILE |
| CHRISTOPHER ALAN RIVAS | ON FILE |
| CHRISTOPHER ALAN WAGONER | ON FILE |
| CHRISTOPHER ALBERT DE MAURO | ON FILE |
| CHRISTOPHER ALBERT DOTY | ON FILE |
| CHRISTOPHER ALBERT GODFREY | ON FILE |
| CHRISTOPHER ALEX FIORENZA | ON FILE |
| CHRISTOPHER ALEXANDER BEHARRY-YAMBO | ON FILE |
| CHRISTOPHER ALEXANDER KERKHOF | ON FILE |
| CHRISTOPHER ALEXANDER LOOS | ON FILE |
| CHRISTOPHER ALEXANDER MCCLEAN | ON FILE |
| CHRISTOPHER ALEXANDER SALADINI | ON FILE |
| CHRISTOPHER ALEXANDER SAMPSON | ON FILE |
| CHRISTOPHER ALEXANDER YEAGER | ON FILE |
| CHRISTOPHER ALEXANDRE J DUQUESNE | ON FILE |
| CHRISTOPHER ALEXANDRE PEREIRA | ON FILE |
| CHRISTOPHER ALFRED RIEDE | ON FILE |
| CHRISTOPHER ALGER BIOLLO | ON FILE |
| CHRISTOPHER ALLAN MOISAN | ON FILE |
| CHRISTOPHER ALLAN SIVERS | ON FILE |
| CHRISTOPHER ALLAN SPROAT | ON FILE |
| CHRISTOPHER ALLEN BOUSCHARD | ON FILE |
| CHRISTOPHER ALLEN BRACKINS | ON FILE |
| CHRISTOPHER ALLEN COPELAND | ON FILE |
| CHRISTOPHER ALLEN DONAHOO | ON FILE |
| CHRISTOPHER ALLEN ESSIGMANN | ON FILE |
| CHRISTOPHER ALLEN ESTERKAMP | ON FILE |
| CHRISTOPHER ALLEN GIBSON | ON FILE |
| CHRISTOPHER ALLEN HEBB | ON FILE |
| CHRISTOPHER ALLEN JOHNSON | ON FILE |
| CHRISTOPHER ALLEN JOLLY | ON FILE |
| CHRISTOPHER ALLEN LANE | ON FILE |
| CHRISTOPHER ALLEN PAUL GOMKE | ON FILE |
| CHRISTOPHER ALLEN WILLIAMS | ON FILE |
| CHRISTOPHER ALVARENGA | ON FILE |
| CHRISTOPHER ANDOR OGOGO | ON FILE |
| CHRISTOPHER ANDRE HOSSMANN OPSAHL | ON FILE |
| CHRISTOPHER ANDREW ADAMS | ON FILE |
| CHRISTOPHER ANDREW BEBAWY | ON FILE |
| CHRISTOPHER ANDREW BERRIDGE | ON FILE |
| CHRISTOPHER ANDREW CULLY | ON FILE |
| CHRISTOPHER ANDREW DAGUANNO | ON FILE |
| CHRISTOPHER ANDREW DIEDWARDO | ON FILE |
| CHRISTOPHER ANDREW GALLAND | ON FILE |
| CHRISTOPHER ANDREW GERRITZEN | ON FILE |
| CHRISTOPHER ANDREW HANNON | ON FILE |
| CHRISTOPHER ANDREW HARRISON | ON FILE |
| CHRISTOPHER ANDREW LOSACCO | ON FILE |
| CHRISTOPHER ANDREW M DUGGAN | ON FILE |
| CHRISTOPHER ANDREW MARTIN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER ANDREW MOFFATT | ON FILE |
| CHRISTOPHER ANDREW ROYS | ON FILE |
| CHRISTOPHER ANDREW STOCKINGS | ON FILE |
| CHRISTOPHER ANDREW WERNET | ON FILE |
| CHRISTOPHER ANGEL VELASQUEZ | ON FILE |
| CHRISTOPHER ANGELO HERNDON | ON FILE |
| CHRISTOPHER ANGELO PARISO | ON FILE |
| CHRISTOPHER ANH HUY LY | ON FILE |
| CHRISTOPHER ANTHONEY MACRI | ON FILE |
| CHRISTOPHER ANTHONY ALLEN | ON FILE |
| CHRISTOPHER ANTHONY BIEDKA | ON FILE |
| CHRISTOPHER ANTHONY BROWNING | ON FILE |
| CHRISTOPHER ANTHONY HORAM | ON FILE |
| CHRISTOPHER ANTHONY LAY | ON FILE |
| CHRISTOPHER ANTHONY LOWE | ON FILE |
| CHRISTOPHER ANTHONY MEZA | ON FILE |
| CHRISTOPHER ANTHONY MUNOZ | ON FILE |
| CHRISTOPHER ANTHONY RIDEOUT | ON FILE |
| CHRISTOPHER ANTHONY RIEDELL | ON FILE |
| CHRISTOPHER ANTHONY SEQUEIRA | ON FILE |
| CHRISTOPHER ANTHONY TROXELL | ON FILE |
| CHRISTOPHER ANTHONY URBISCI | ON FILE |
| CHRISTOPHER ANTOUN | ON FILE |
| CHRISTOPHER ARGUELLO | ON FILE |
| CHRISTOPHER ARMANDO VALLEJO | ON FILE |
| CHRISTOPHER ASHBURN COOPER | ON FILE |
| CHRISTOPHER AUBYN DAWSON | ON FILE |
| CHRISTOPHER AUGUST GALLOW | ON FILE |
| CHRISTOPHER AUSTIN LEE KEELIN | ON FILE |
| CHRISTOPHER AUSTIN LOWRY | ON FILE |
| CHRISTOPHER AUSTIN WODKIEWICZ | ON FILE |
| CHRISTOPHER AVALOS | ON FILE |
| CHRISTOPHER AVENDANO MERCADO | ON FILE |
| CHRISTOPHER B HERSHBERGER | ON FILE |
| CHRISTOPHER B KEATON | ON FILE |
| CHRISTOPHER B SMITH | ON FILE |
| CHRISTOPHER B THOMPSON | ON FILE |
| CHRISTOPHER B WEBER | ON FILE |
| CHRISTOPHER BÃŒCHNER | ON FILE |
| CHRISTOPHER BARBOTIN | ON FILE |
| CHRISTOPHER BARNETT | ON FILE |
| CHRISTOPHER BARON HODGE | ON FILE |
| CHRISTOPHER BARRETT FREEMAN | ON FILE |
| CHRISTOPHER BARRY GAY | ON FILE |
| CHRISTOPHER BECKER | ON FILE |
| CHRISTOPHER BEER | ON FILE |
| CHRISTOPHER BEN CHURCHILL | ON FILE |
| CHRISTOPHER BENOIT DAVID CHA TANQUARY | ON FILE |
| CHRISTOPHER BENSCH | ON FILE |
| CHRISTOPHER BENZ | ON FILE |
| CHRISTOPHER BERNARD BRYANT | ON FILE |
| CHRISTOPHER BERNARD MOORE | ON FILE |
| CHRISTOPHER BERNHARD LANG | ON FILE |
| CHRISTOPHER BETHEL FRY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER BIN SYLVESTER | ON FILE |
| CHRISTOPHER BIVENS | ON FILE |
| CHRISTOPHER BLAKE GORMAN | ON FILE |
| CHRISTOPHER BLAKE KEENUM | ON FILE |
| CHRISTOPHER BLAKE SCHROERS | ON FILE |
| CHRISTOPHER BLAKE ULRICK | ON FILE |
| CHRISTOPHER BOBAN KAISER | ON FILE |
| CHRISTOPHER BOCHILYLETAI YEH | ON FILE |
| CHRISTOPHER BOLGER | ON FILE |
| CHRISTOPHER BORDEAUX | ON FILE |
| CHRISTOPHER BORIS MUSIC | ON FILE |
| CHRISTOPHER BOYD MCCONNELL | ON FILE |
| CHRISTOPHER BRADFORD MATURA | ON FILE |
| CHRISTOPHER BRADLEY MOFFITT | ON FILE |
| CHRISTOPHER BRANDON MILLER | ON FILE |
| CHRISTOPHER BRANDON RODRIGUEZ | ON FILE |
| CHRISTOPHER BRANDON VANDUYN | ON FILE |
| CHRISTOPHER BRANT SCHONEY | ON FILE |
| CHRISTOPHER BRENT POWELL | ON FILE |
| CHRISTOPHER BRENT WALSH | ON FILE |
| CHRISTOPHER BRIAN ATHERTON | ON FILE |
| CHRISTOPHER BRIAN BAILEY | ON FILE |
| CHRISTOPHER BRIAN BANKARD | ON FILE |
| CHRISTOPHER BRIAN BURGESS | ON FILE |
| CHRISTOPHER BRIAN FLETCHER | ON FILE |
| CHRISTOPHER BRIAN HINES | ON FILE |
| CHRISTOPHER BRIAN LUMLEY | ON FILE |
| CHRISTOPHER BRIAN MARTIN | ON FILE |
| CHRISTOPHER BRIAN PALANIUK | ON FILE |
| CHRISTOPHER BRIAN PAUL | ON FILE |
| CHRISTOPHER BRIAN POLLARD | ON FILE |
| CHRISTOPHER BRIAN SLADE | ON FILE |
| CHRISTOPHER BROCKMAN ROTTLER | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BRUCE BOLBAT | ON FILE |
| CHRISTOPHER BRYAN ORR | ON FILE |
| CHRISTOPHER BRYAN SANDLIN | ON FILE |
| CHRISTOPHER BRYAN TYREMAN | ON FILE |
| CHRISTOPHER BRYANT BRINEGAR | ON FILE |
| CHRISTOPHER BRYANT SWANNER | ON FILE |
| CHRISTOPHER BRYCE HANNA | ON FILE |
| CHRISTOPHER BRYCE MORGANWILSON | ON FILE |
| CHRISTOPHER BRYSON STUART | ON FILE |
| CHRISTOPHER BUCHANAN | ON FILE |
| CHRISTOPHER BURKE ROWAN | ON FILE |
| CHRISTOPHER BURLEIGH | ON FILE |
| CHRISTOPHER BUTLER | ON FILE |
| CHRISTOPHER BYRON GILL | ON FILE |
| CHRISTOPHER C DANLEY | ON FILE |
| CHRISTOPHER C DONOVAN | ON FILE |
| CHRISTOPHER C L GILLHAM | ON FILE |
| CHRISTOPHER C NANGLE | ON FILE |
| CHRISTOPHER C PEREZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER C TAYLOR | ON FILE |
| CHRISTOPHER CALABRESE | ON FILE |
| CHRISTOPHER CALEB DARCO | ON FILE |
| CHRISTOPHER CALLICOTT WEBSTER | ON FILE |
| CHRISTOPHER CAM | ON FILE |
| CHRISTOPHER CAMERON SMITH | ON FILE |
| CHRISTOPHER CAMPBELL | ON FILE |
| CHRISTOPHER CANADY | ON FILE |
| CHRISTOPHER CAPEWELL | ON FILE |
| CHRISTOPHER CARDENAS | ON FILE |
| CHRISTOPHER CARL CARNACCHIO | ON FILE |
| CHRISTOPHER CARL MCCLAIN | ON FILE |
| CHRISTOPHER CARL SZCZYGIEL | ON FILE |
| CHRISTOPHER CARPENTER | ON FILE |
| CHRISTOPHER CARSON | ON FILE |
| CHRISTOPHER CARTERFLEETWOOD MCCLELLAND | ON FILE |
| CHRISTOPHER CASEY SCHELBLE | ON FILE |
| CHRISTOPHER CASS BENSBERG | ON FILE |
| CHRISTOPHER CASSANDRO | ON FILE |
| CHRISTOPHER CAVETT FEAZEL | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAPMAN | ON FILE |
| CHRISTOPHER CHARLES ANDERSON | ON FILE |
| CHRISTOPHER CHARLES ANNOUZA | ON FILE |
| CHRISTOPHER CHARLES COLAMECO | ON FILE |
| CHRISTOPHER CHARLES CORNELLIER | ON FILE |
| CHRISTOPHER CHARLES DENUCCI | ON FILE |
| CHRISTOPHER CHARLES DROUIN | ON FILE |
| CHRISTOPHER CHARLES F NEWTON | ON FILE |
| CHRISTOPHER CHARLES MOORE | ON FILE |
| CHRISTOPHER CHARLES REID DE LARA | ON FILE |
| CHRISTOPHER CHARLES RYAN | ON FILE |
| CHRISTOPHER CHARLES SCHWARZ | ON FILE |
| CHRISTOPHER CHARLES SLAUGHTER | ON FILE |
| CHRISTOPHER CHASE CONNOR | ON FILE |
| CHRISTOPHER CHENG | ON FILE |
| CHRISTOPHER CHEUK WAI LAI | ON FILE |
| CHRISTOPHER CHEUNG | ON FILE |
| CHRISTOPHER CHEW CHANG EN | ON FILE |
| CHRISTOPHER CHIU | ON FILE |
| CHRISTOPHER CHIU WAH KIN | ON FILE |
| CHRISTOPHER CHRISTIAN X NANAN | ON FILE |
| CHRISTOPHER CHUI | ON FILE |
| CHRISTOPHER CIRIALES BERMILLO | ON FILE |
| CHRISTOPHER CODY WILLIAMS | ON FILE |
| CHRISTOPHER COLBY EDWARDS | ON FILE |
| CHRISTOPHER COLE SELDEN | ON FILE |
| CHRISTOPHER COLEMAN MCDANIELS | ON FILE |
| CHRISTOPHER COLLIN BAGGETT | ON FILE |
| CHRISTOPHER COLSTON ACWORTH | ON FILE |
| CHRISTOPHER COLTON OSBORNE | ON FILE |
| CHRISTOPHER CONLAN | ON FILE |
| CHRISTOPHER CONNY OYAT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER CONSTANTIN LIEBIG | ON FILE |
| CHRISTOPHER CORDERO ALLEN | ON FILE |
| CHRISTOPHER CORDERO-WINSTON | ON FILE |
| CHRISTOPHER CORY DAUGHERTY | ON FILE |
| CHRISTOPHER CUBBIN | ON FILE |
| CHRISTOPHER CURTIS SANDERS | ON FILE |
| CHRISTOPHER CYMEON TORRES | ON FILE |
| CHRISTOPHER D CHEN | ON FILE |
| CHRISTOPHER D DAVID | ON FILE |
| CHRISTOPHER D DEMATTEO | ON FILE |
| CHRISTOPHER D METCALFE | ON FILE |
| CHRISTOPHER D OBERHEIM | ON FILE |
| CHRISTOPHER D REED | ON FILE |
| CHRISTOPHER D RUSSELL | ON FILE |
| CHRISTOPHER D WILLIAMS | ON FILE |
| CHRISTOPHER D YOUNG-SEGAR | ON FILE |
| CHRISTOPHER DA VID MANVELYAN | ON FILE |
| CHRISTOPHER DALE FINCH | ON FILE |
| CHRISTOPHER DAMIAN THOMPSON | ON FILE |
| CHRISTOPHER DAMOAN BROWN | ON FILE |
| CHRISTOPHER DAN NUSBAUM | ON FILE |
| CHRISTOPHER DANI CASTRO | ON FILE |
| CHRISTOPHER DANIAL OTWELL | ON FILE |
| CHRISTOPHER DANIEE BALLENTINE | ON FILE |
| CHRISTOPHER DANIEL BAUER | ON FILE |
| CHRISTOPHER DANIEL COOKE | ON FILE |
| CHRISTOPHER DANIEL CUBEROVIC | ON FILE |
| CHRISTOPHER DANIEL FORSHAW | ON FILE |
| CHRISTOPHER DANIEL LEWIS | ON FILE |
| CHRISTOPHER DANIEL MARSHALL | ON FILE |
| CHRISTOPHER DANIEL PARKS | ON FILE |
| CHRISTOPHER DANIEL SPECHT | ON FILE |
| CHRISTOPHER DANIEL VIOLA | ON FILE |
| CHRISTOPHER DANN JR FERGUSON | ON FILE |
| CHRISTOPHER DAO | ON FILE |
| CHRISTOPHER DARAN JARRETT | ON FILE |
| CHRISTOPHER DARIL SPARKS | ON FILE |
| CHRISTOPHER DARREL CHISOM | ON FILE |
| CHRISTOPHER DAVID ASKEW | ON FILE |
| CHRISTOPHER DAVID BANYARD | ON FILE |
| CHRISTOPHER DAVID BARNBROOK | ON FILE |
| CHRISTOPHER DAVID BISHOP | ON FILE |
| CHRISTOPHER DAVID CONCEPCION | ON FILE |
| CHRISTOPHER DAVID CROMPTON | ON FILE |
| CHRISTOPHER DAVID DOWNARD | ON FILE |
| CHRISTOPHER DAVID EDMONDSON | ON FILE |
| CHRISTOPHER DAVID ERICSON | ON FILE |
| CHRISTOPHER DAVID FAUGHT | ON FILE |
| CHRISTOPHER DAVID FOLTZ | ON FILE |
| CHRISTOPHER DAVID FORGUE | ON FILE |
| CHRISTOPHER DAVID GUSTAFSON | ON FILE |
| CHRISTOPHER DAVID IVESTER | ON FILE |
| CHRISTOPHER DAVID JAMES WELLS | ON FILE |
| CHRISTOPHER DAVID L BROWN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER DAVID LEMAN | ON FILE |
| CHRISTOPHER DAVID MARTI | ON FILE |
| CHRISTOPHER DAVID MCHALE | ON FILE |
| CHRISTOPHER DAVID MCKELT | ON FILE |
| CHRISTOPHER DAVID MILLER | ON FILE |
| CHRISTOPHER DAVID NOTTINGHAM | ON FILE |
| CHRISTOPHER DAVID PADDOCK | ON FILE |
| CHRISTOPHER DAVID POWELL | ON FILE |
| CHRISTOPHER DAVID RESCH | ON FILE |
| CHRISTOPHER DAVID RODRIGUEZ | ON FILE |
| CHRISTOPHER DAVID THOMAS MEREDITH | ON FILE |
| CHRISTOPHER DAVID TURMAN | ON FILE |
| CHRISTOPHER DAVID WEIER | ON FILE |
| CHRISTOPHER DAVID WRIGHT | ON FILE |
| CHRISTOPHER DAWON EDWARDS | ON FILE |
| CHRISTOPHER DEAN COLLINS | ON FILE |
| CHRISTOPHER DEAN DONOVAN | ON FILE |
| CHRISTOPHER DEAN MCMILLIAN | ON FILE |
| CHRISTOPHER DEAN MUSTARD | ON FILE |
| CHRISTOPHER DEAN STRAKBEIN | ON FILE |
| CHRISTOPHER DEAN STROBEL | ON FILE |
| CHRISTOPHER DEAN THORPE | ON FILE |
| CHRISTOPHER DEAN VALDEMARIN | ON FILE |
| CHRISTOPHER DEAN WILLINGER | ON FILE |
| CHRISTOPHER DEBLOIS | ON FILE |
| CHRISTOPHER DEEN | ON FILE |
| CHRISTOPHER DELANO PATTON | ON FILE |
| CHRISTOPHER DELANO WINSTON RHODEN | ON FILE |
| CHRISTOPHER DEMOND GRIFFIN | ON FILE |
| CHRISTOPHER DEMOND THOMPSON | ON FILE |
| CHRISTOPHER DEMONTRIC MORGAN | ON FILE |
| CHRISTOPHER DEMPSEY | ON FILE |
| CHRISTOPHER DEVAN ROWE | ON FILE |
| CHRISTOPHER DEWAIK | ON FILE |
| CHRISTOPHER DINGFANG LIU | ON FILE |
| CHRISTOPHER DONALD SCHAD | ON FILE |
| CHRISTOPHER DOREN JOHNSON | ON FILE |
| CHRISTOPHER DOUGLAS A TUPPER | ON FILE |
| CHRISTOPHER DOUGLAS BENJAMIN | ON FILE |
| CHRISTOPHER DOUGLAS BENNETT | ON FILE |
| CHRISTOPHER DOUGLAS CARTER | ON FILE |
| CHRISTOPHER DOUGLAS CARVER | ON FILE |
| CHRISTOPHER DOUGLAS CORNISH | ON FILE |
| CHRISTOPHER DOUGLAS DEL ROSARIO AVILA | ON FILE |
| CHRISTOPHER DOUGLAS DIEKMANN | ON FILE |
| CHRISTOPHER DOUGLAS MARSHALL | ON FILE |
| CHRISTOPHER DOUGLAS MILLER | ON FILE |
| CHRISTOPHER DOUGLAS RENNICK | ON FILE |
| CHRISTOPHER DOUGLAS STULLA | ON FILE |
| CHRISTOPHER DOUGLAS WHITE | ON FILE |
| CHRISTOPHER DOYLE YAKIMOV | ON FILE |
| CHRISTOPHER DREW KALTER | ON FILE |
| CHRISTOPHER DREW OVERBAY | ON FILE |
| CHRISTOPHER DUANE DAY | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER DUANE HYATT | ON FILE |
| CHRISTOPHER DUNCAN | ON FILE |
| CHRISTOPHER DUNN | ON FILE |
| CHRISTOPHER DYLAN BASS | ON FILE |
| CHRISTOPHER E CARSON | ON FILE |
| CHRISTOPHER E DELAVERN | ON FILE |
| CHRISTOPHER E NELSON | ON FILE |
| CHRISTOPHER EBERHARDT | ON FILE |
| CHRISTOPHER EBOHOHIMEN IDEDIA | ON FILE |
| CHRISTOPHER EDMUND TRUTY | ON FILE |
| CHRISTOPHER EDWARD ARTRY | ON FILE |
| CHRISTOPHER EDWARD BODDEN | ON FILE |
| CHRISTOPHER EDWARD CONTINI | ON FILE |
| CHRISTOPHER EDWARD FISCHER | ON FILE |
| CHRISTOPHER EDWARD HOLLYMAN | ON FILE |
| CHRISTOPHER EDWARD MINGUS | ON FILE |
| CHRISTOPHER EDWARD ODOM | ON FILE |
| CHRISTOPHER EDWARD SMITH | ON FILE |
| CHRISTOPHER EDWARD TUTTLE | ON FILE |
| CHRISTOPHER EDWARD WEBSTER | ON FILE |
| CHRISTOPHER EDWIN SEDA | ON FILE |
| CHRISTOPHER EHREN LARSON | ON FILE |
| CHRISTOPHER ELDON ROSSER | ON FILE |
| CHRISTOPHER ELI NIMS | ON FILE |
| CHRISTOPHER ELLIOTT DUCKWORTH | ON FILE |
| CHRISTOPHER ELLISON | ON FILE |
| CHRISTOPHER EMILIO BRITO | ON FILE |
| CHRISTOPHER EMILIO NERI | ON FILE |
| CHRISTOPHER EMMANUEL STONE | ON FILE |
| CHRISTOPHER EMMANUEL TAYLOR | ON FILE |
| CHRISTOPHER ENCHENG ZHU | ON FILE |
| CHRISTOPHER ENRIQUE LANGLEY | ON FILE |
| CHRISTOPHER ERIC MCINTYRE | ON FILE |
| CHRISTOPHER ERICK WILLIAMS | ON FILE |
| CHRISTOPHER ERICKSON | ON FILE |
| CHRISTOPHER ERICKSON KNOX | ON FILE |
| CHRISTOPHER ERNEST NABORS | ON FILE |
| CHRISTOPHER ERNESTO ARTUNDUAGA GONZALEZ | ON FILE |
| CHRISTOPHER ESTRELLA | ON FILE |
| CHRISTOPHER EUGENE IVESTER | ON FILE |
| CHRISTOPHER EUGENE STEWART | ON FILE |
| CHRISTOPHER EUGENE STOCKARD | ON FILE |
| CHRISTOPHER EUGENE STRAMBERG | ON FILE |
| CHRISTOPHER EVAN LOWE | ON FILE |
| CHRISTOPHER EVANS | ON FILE |
| CHRISTOPHER EVERETT SANSON | ON FILE |
| CHRISTOPHER F DAIGNEAULT | ON FILE |
| CHRISTOPHER F REALE-KEY | ON FILE |
| CHRISTOPHER F ROBINSON | ON FILE |
| CHRISTOPHER F SWAN | ON FILE |
| CHRISTOPHER FARLEY COLON | ON FILE |
| CHRISTOPHER FERANANE BAEZA | ON FILE |
| CHRISTOPHER FLYNN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER FOGATA | ON FILE |
| CHRISTOPHER FOLABI OLUTOMI GIWA | ON FILE |
| CHRISTOPHER FONG | ON FILE |
| CHRISTOPHER FRANCIS SEELEY | ON FILE |
| CHRISTOPHER FRANCOIS DANY | ON FILE |
| CHRISTOPHER FRANK CLEARY | ON FILE |
| CHRISTOPHER FRANK FELICETTA | ON FILE |
| CHRISTOPHER FRANK WYATT | ON FILE |
| CHRISTOPHER FREDERICK FORGACS | ON FILE |
| CHRISTOPHER FREEMAN GOODMAN | ON FILE |
| CHRISTOPHER FRIDERICHS | ON FILE |
| CHRISTOPHER FRYERS | ON FILE |
| CHRISTOPHER FUNG | ON FILE |
| CHRISTOPHER FURO HART | ON FILE |
| CHRISTOPHER FYLER | ON FILE |
| CHRISTOPHER G BIDWILL | ON FILE |
| CHRISTOPHER G HERZIG | ON FILE |
| CHRISTOPHER G LACINA | ON FILE |
| CHRISTOPHER G MCGINNESS | ON FILE |
| CHRISTOPHER G WALSH | ON FILE |
| CHRISTOPHER G WILSON | ON FILE |
| CHRISTOPHER GAINES DEMPSEY | ON FILE |
| CHRISTOPHER GARTH ATKINSON | ON FILE |
| CHRISTOPHER GARTH JACKSON | ON FILE |
| CHRISTOPHER GARY CLARKE | ON FILE |
| CHRISTOPHER GARY RABKIN | ON FILE |
| CHRISTOPHER GARZON-GUZMAN | ON FILE |
| CHRISTOPHER GASCON | ON FILE |
| CHRISTOPHER GENE DODD | ON FILE |
| CHRISTOPHER GENE SCOTT | ON FILE |
| CHRISTOPHER GENNER | ON FILE |
| CHRISTOPHER GEORGE DE SANTI | ON FILE |
| CHRISTOPHER GEORGE FATOLITIS | ON FILE |
| CHRISTOPHER GEORGE HEREDIA | ON FILE |
| CHRISTOPHER GEORGE KRAVATAS | ON FILE |
| CHRISTOPHER GEORGE MAZUR | ON FILE |
| CHRISTOPHER GEORGE WEST | ON FILE |
| CHRISTOPHER GEORGE WILLIAMS | ON FILE |
| CHRISTOPHER GERALD COWAN | ON FILE |
| CHRISTOPHER GERALD CROSBY | ON FILE |
| CHRISTOPHER GERALD PEREZ | ON FILE |
| CHRISTOPHER GERARD BRANNIGAN | ON FILE |
| CHRISTOPHER GERARO LOSTADNAU | ON FILE |
| CHRISTOPHER GEROLD WISCHENBART | ON FILE |
| CHRISTOPHER GIOVANNY QUINTANA | ON FILE |
| CHRISTOPHER GLEN ALSTON | ON FILE |
| CHRISTOPHER GLEN BAY | ON FILE |
| CHRISTOPHER GLEN STOLLE | ON FILE |
| CHRISTOPHER GLEN WILLE | ON FILE |
| CHRISTOPHER GLENN BRAY | ON FILE |
| CHRISTOPHER GLENN DONELSON | ON FILE |
| CHRISTOPHER GLENN TILLEY | ON FILE |
| CHRISTOPHER GLENN TRIPP | ON FILE |
| CHRISTOPHER GODFREY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER GONAZALEZ | ON FILE |
| CHRISTOPHER GONAZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ GONZALEZ | ON FILE |
| CHRISTOPHER GOODS | ON FILE |
| CHRISTOPHER GORDON PENFOLD | ON FILE |
| CHRISTOPHER GORDON SARVIS | ON FILE |
| CHRISTOPHER GORDON SCOTNEY | ON FILE |
| CHRISTOPHER GORHAM | ON FILE |
| CHRISTOPHER GRANT DE SOUZA | ON FILE |
| CHRISTOPHER GREGORY DOLES | ON FILE |
| CHRISTOPHER GRIME | ON FILE |
| CHRISTOPHER GUADARRAMA | ON FILE |
| CHRISTOPHER GUIDO BORSELLINO | ON FILE |
| CHRISTOPHER GUIHOMAN | ON FILE |
| CHRISTOPHER GUIZZETTI | ON FILE |
| CHRISTOPHER GUY FABRICE NOEL | ON FILE |
| CHRISTOPHER H TANZER | ON FILE |
| CHRISTOPHER HAEWOOK CHUNG | ON FILE |
| CHRISTOPHER HAINES MARTIN | ON FILE |
| CHRISTOPHER HANEY | ON FILE |
| CHRISTOPHER HANKE | ON FILE |
| CHRISTOPHER HANLIN YIAN | ON FILE |
| CHRISTOPHER HANSON | ON FILE |
| CHRISTOPHER HAPPY MICHALAKOS | ON FILE |
| CHRISTOPHER HAROLD KISER | ON FILE |
| CHRISTOPHER HARRISON | ON FILE |
| CHRISTOPHER HARRISON BRETZ | ON FILE |
| CHRISTOPHER HAY | ON FILE |
| CHRISTOPHER HEHMEYER | ON FILE |
| CHRISTOPHER HENRY NORRED | ON FILE |
| CHRISTOPHER HENRY PRAT | ON FILE |
| CHRISTOPHER HO KOK WING | ON FILE |
| CHRISTOPHER HOANGNGUYEN TRINH | ON FILE |
| CHRISTOPHER HOLLAND TITUS | ON FILE |
| CHRISTOPHER HOLZE | ON FILE |
| CHRISTOPHER HORVATH | ON FILE |
| CHRISTOPHER HUERTA | ON FILE |
| CHRISTOPHER HUGH MACDONALD | ON FILE |
| CHRISTOPHER HUGHES | ON FILE |
| CHRISTOPHER HURTADO | ON FILE |
| CHRISTOPHER HUVERS | ON FILE |
| CHRISTOPHER IAN DUFF | ON FILE |
| CHRISTOPHER IAN PEARRE | ON FILE |
| CHRISTOPHER IAN ROXAS PADILLA | ON FILE |
| CHRISTOPHER IAN SARGENT | ON FILE |
| CHRISTOPHER IAN SWALLOW | ON FILE |
| CHRISTOPHER IAN WILLIAMS | ON FILE |
| CHRISTOPHER IAN YATES | ON FILE |
| CHRISTOPHER IKPEME | ON FILE |
| CHRISTOPHER IPPOLITO | ON FILE |
| CHRISTOPHER ISAAC BROWN | ON FILE |
| CHRISTOPHER ISAAC ONG | ON FILE |
| CHRISTOPHER ISAAC SASSER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER ISAIAH BEARD | ON FILE |
| CHRISTOPHER ISAIAH BEARD | ON FILE |
| CHRISTOPHER IVES RUPPE II | ON FILE |
| CHRISTOPHER J ALLEN | ON FILE |
| CHRISTOPHER J ANTAL | ON FILE |
| CHRISTOPHER J BATTISTA | ON FILE |
| CHRISTOPHER J BEDARD | ON FILE |
| CHRISTOPHER J BEELER | ON FILE |
| CHRISTOPHER J BEST | ON FILE |
| CHRISTOPHER J BLAKE | ON FILE |
| CHRISTOPHER J BURRIS | ON FILE |
| CHRISTOPHER J CISZEK | ON FILE |
| CHRISTOPHER J FURTADO | ON FILE |
| CHRISTOPHER J GERTMANN | ON FILE |
| CHRISTOPHER J GROSKI | ON FILE |
| CHRISTOPHER J HERRMANN | ON FILE |
| CHRISTOPHER J KNIGHT | ON FILE |
| CHRISTOPHER J LA PORTA | ON FILE |
| CHRISTOPHER J MCLAUGHLIN | ON FILE |
| CHRISTOPHER J MURREN | ON FILE |
| CHRISTOPHER J PITTMAN | ON FILE |
| CHRISTOPHER J PUPILLO | ON FILE |
| CHRISTOPHER J SMITH | ON FILE |
| CHRISTOPHER J TEIXEIRA | ON FILE |
| CHRISTOPHER J TOBIN | ON FILE |
| CHRISTOPHER J VAN EYNDE | ON FILE |
| CHRISTOPHER JACK WITTEN | ON FILE |
| CHRISTOPHER JACKO | ON FILE |
| CHRISTOPHER JACOB FINLEY | ON FILE |
| CHRISTOPHER JACOB SCHWARTZ | ON FILE |
| CHRISTOPHER JACOBS | ON FILE |
| CHRISTOPHER JAHN | ON FILE |
| CHRISTOPHER JAMES  CADMAN | ON FILE |
| CHRISTOPHER JAMES ABERLE | ON FILE |
| CHRISTOPHER JAMES ACEVEDO | ON FILE |
| CHRISTOPHER JAMES ADSHEAD | ON FILE |
| CHRISTOPHER JAMES AVERY | ON FILE |
| CHRISTOPHER JAMES BAKER | ON FILE |
| CHRISTOPHER JAMES BAKER | ON FILE |
| CHRISTOPHER JAMES BARR | ON FILE |
| CHRISTOPHER JAMES BERKELY | ON FILE |
| CHRISTOPHER JAMES BETTS | ON FILE |
| CHRISTOPHER JAMES BRADSHAW | ON FILE |
| CHRISTOPHER JAMES CALLISTO | ON FILE |
| CHRISTOPHER JAMES CATON | ON FILE |
| CHRISTOPHER JAMES COLIN BENNETT | ON FILE |
| CHRISTOPHER JAMES CURRY | ON FILE |
| CHRISTOPHER JAMES DAVIES | ON FILE |
| CHRISTOPHER JAMES FAYERS | ON FILE |
| CHRISTOPHER JAMES FITZSIMMONS | ON FILE |
| CHRISTOPHER JAMES FREEMAN | ON FILE |
| CHRISTOPHER JAMES GARLAND | ON FILE |
| CHRISTOPHER JAMES GILES | ON FILE |
| CHRISTOPHER JAMES GILMORE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER JAMES GOODEMOTE | ON FILE |
| CHRISTOPHER JAMES GULLEY | ON FILE |
| CHRISTOPHER JAMES HOLLOWAY | ON FILE |
| CHRISTOPHER JAMES IAN TRYSSENAAR | ON FILE |
| CHRISTOPHER JAMES JOHNSON | ON FILE |
| CHRISTOPHER JAMES JORDAN | ON FILE |
| CHRISTOPHER JAMES JORGENSEN | ON FILE |
| CHRISTOPHER JAMES KENCHINGTON | ON FILE |
| CHRISTOPHER JAMES KENT | ON FILE |
| CHRISTOPHER JAMES KIES | ON FILE |
| CHRISTOPHER JAMES KINLEY | ON FILE |
| CHRISTOPHER JAMES KNUDSEN | ON FILE |
| CHRISTOPHER JAMES KUCHARSKI | ON FILE |
| CHRISTOPHER JAMES KWAN-KIONG HUI | ON FILE |
| CHRISTOPHER JAMES LEON | ON FILE |
| CHRISTOPHER JAMES LLOYD GWILT | ON FILE |
| CHRISTOPHER JAMES LOWE | ON FILE |
| CHRISTOPHER JAMES MAESTAS | ON FILE |
| CHRISTOPHER JAMES MARTIN | ON FILE |
| CHRISTOPHER JAMES MARTIN | ON FILE |
| CHRISTOPHER JAMES MARTIN IRVINE | ON FILE |
| CHRISTOPHER JAMES MAURICE IPPOLITO | ON FILE |
| CHRISTOPHER JAMES MCCREADIE | ON FILE |
| CHRISTOPHER JAMES MERRITT | ON FILE |
| CHRISTOPHER JAMES MIELKE | ON FILE |
| CHRISTOPHER JAMES MILLS | ON FILE |
| CHRISTOPHER JAMES MOBERG | ON FILE |
| CHRISTOPHER JAMES MONROE | ON FILE |
| CHRISTOPHER JAMES MONTALVO | ON FILE |
| CHRISTOPHER JAMES MORFIN | ON FILE |
| CHRISTOPHER JAMES MULLALY | ON FILE |
| CHRISTOPHER JAMES NUSSBECK | ON FILE |
| CHRISTOPHER JAMES PARKE | ON FILE |
| CHRISTOPHER JAMES PATON | ON FILE |
| CHRISTOPHER JAMES PATRICK RYAN | ON FILE |
| CHRISTOPHER JAMES PAYLING | ON FILE |
| CHRISTOPHER JAMES PHELAN | ON FILE |
| CHRISTOPHER JAMES POWELL | ON FILE |
| CHRISTOPHER JAMES PURDY | ON FILE |
| CHRISTOPHER JAMES REGAN | ON FILE |
| CHRISTOPHER JAMES ROHDE | ON FILE |
| CHRISTOPHER JAMES RUSCITOLEE | ON FILE |
| CHRISTOPHER JAMES SHEA | ON FILE |
| CHRISTOPHER JAMES SIKES SMALLEY | ON FILE |
| CHRISTOPHER JAMES STRAKA | ON FILE |
| CHRISTOPHER JAMES TAGGART | ON FILE |
| CHRISTOPHER JAMES TAIWO OTEH | ON FILE |
| CHRISTOPHER JAMES TAYLOR | ON FILE |
| CHRISTOPHER JAMES TIQUI | ON FILE |
| CHRISTOPHER JAMES WEBB SOUL | ON FILE |
| CHRISTOPHER JAMES WELLER SIEPMANN | ON FILE |
| CHRISTOPHER JAMES WESTPHALEN | ON FILE |
| CHRISTOPHER JAMES WILLIAMS | ON FILE |
| CHRISTOPHER JAMES WOOD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER JAMES WOOD | ON FILE |
| CHRISTOPHER JAMES WOODWARD | ON FILE |
| CHRISTOPHER JAMES WRIGHT | ON FILE |
| CHRISTOPHER JAMES YINFOO | ON FILE |
| CHRISTOPHER JAMMAL PATTON | ON FILE |
| CHRISTOPHER JANKA | ON FILE |
| CHRISTOPHER JANUSZ SZCZYGIEL | ON FILE |
| CHRISTOPHER JÃŒRGEN MAHLER | ON FILE |
| CHRISTOPHER JAROSLAW RUSYNIAK | ON FILE |
| CHRISTOPHER JASON BAXLEY | ON FILE |
| CHRISTOPHER JASON RIGEL | ON FILE |
| CHRISTOPHER JAY MAO | ON FILE |
| CHRISTOPHER JEA TRAISTER | ON FILE |
| CHRISTOPHER JEAN | ON FILE |
| CHRISTOPHER JEAN ALAIN BRUNO LEFEBVRE | ON FILE |
| CHRISTOPHER JEFEREY STILLWELL | ON FILE |
| CHRISTOPHER JEFF POWELL | ON FILE |
| CHRISTOPHER JEROME CHARTIER | ON FILE |
| CHRISTOPHER JESSIE VALES | ON FILE |
| CHRISTOPHER JIA YAN LEE | ON FILE |
| CHRISTOPHER JOE LOSSETT | ON FILE |
| CHRISTOPHER JOE UHL | ON FILE |
| CHRISTOPHER JOEL SWANSON | ON FILE |
| CHRISTOPHER JOEL THERRIEN | ON FILE |
| CHRISTOPHER JOHN ADAMS | ON FILE |
| CHRISTOPHER JOHN ANDREI | ON FILE |
| CHRISTOPHER JOHN ANDREWS | ON FILE |
| CHRISTOPHER JOHN AYDAM | ON FILE |
| CHRISTOPHER JOHN BILCHECK | ON FILE |
| CHRISTOPHER JOHN BOUSFIELD | ON FILE |
| CHRISTOPHER JOHN BOUSFIELD | ON FILE |
| CHRISTOPHER JOHN BUKOWSKI | ON FILE |
| CHRISTOPHER JOHN BURNS | ON FILE |
| CHRISTOPHER JOHN CAREY | ON FILE |
| CHRISTOPHER JOHN CIUFI | ON FILE |
| CHRISTOPHER JOHN COLE | ON FILE |
| CHRISTOPHER JOHN COLSTON | ON FILE |
| CHRISTOPHER JOHN CONNER | ON FILE |
| CHRISTOPHER JOHN CORRENTE | ON FILE |
| CHRISTOPHER JOHN COURTE | ON FILE |
| CHRISTOPHER JOHN DALY | ON FILE |
| CHRISTOPHER JOHN DANGUILAN ENRIQUEZ | ON FILE |
| CHRISTOPHER JOHN DELGADO | ON FILE |
| CHRISTOPHER JOHN EVERING | ON FILE |
| CHRISTOPHER JOHN FELL | ON FILE |
| CHRISTOPHER JOHN FOLEY | ON FILE |
| CHRISTOPHER JOHN FRASSETTO | ON FILE |
| CHRISTOPHER JOHN GIBSON | ON FILE |
| CHRISTOPHER JOHN GIL HEILMAN | ON FILE |
| CHRISTOPHER JOHN GONZALEZ | ON FILE |
| CHRISTOPHER JOHN GOOCH | ON FILE |
| CHRISTOPHER JOHN GRIBOK | ON FILE |
| CHRISTOPHER JOHN GRUNDY | ON FILE |
| CHRISTOPHER JOHN HAMMANT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER JOHN HARRISON | ON FILE |
| CHRISTOPHER JOHN HEBBLEWHITE | ON FILE |
| CHRISTOPHER JOHN HEDDINGTON | ON FILE |
| CHRISTOPHER JOHN HENDRY | ON FILE |
| CHRISTOPHER JOHN HOLMES | ON FILE |
| CHRISTOPHER JOHN HUMBERT | ON FILE |
| CHRISTOPHER JOHN JAWORSKI | ON FILE |
| CHRISTOPHER JOHN KEFT BENSON | ON FILE |
| CHRISTOPHER JOHN KIRBY | ON FILE |
| CHRISTOPHER JOHN KNIGHT | ON FILE |
| CHRISTOPHER JOHN KNIPPER | ON FILE |
| CHRISTOPHER JOHN KUIPER | ON FILE |
| CHRISTOPHER JOHN LYALL | ON FILE |
| CHRISTOPHER JOHN MALLORY | ON FILE |
| CHRISTOPHER JOHN MERINEY | ON FILE |
| CHRISTOPHER JOHN MITTON | ON FILE |
| CHRISTOPHER JOHN MOTT | ON FILE |
| CHRISTOPHER JOHN NAGY | ON FILE |
| CHRISTOPHER JOHN NAVIGATO | ON FILE |
| CHRISTOPHER JOHN NICKEL | ON FILE |
| CHRISTOPHER JOHN NICKITAS KARGAS | ON FILE |
| CHRISTOPHER JOHN NORMAN | ON FILE |
| CHRISTOPHER JOHN O'CONNOR | ON FILE |
| CHRISTOPHER JOHN PASCONE | ON FILE |
| CHRISTOPHER JOHN PAUL | ON FILE |
| CHRISTOPHER JOHN PEEL | ON FILE |
| CHRISTOPHER JOHN PICCINI | ON FILE |
| CHRISTOPHER JOHN ROBINSON | ON FILE |
| CHRISTOPHER JOHN RODRIGUEZ | ON FILE |
| CHRISTOPHER JOHN RUPPERT | ON FILE |
| CHRISTOPHER JOHN SELVIG | ON FILE |
| CHRISTOPHER JOHN SELVIG | ON FILE |
| CHRISTOPHER JOHN SJOGREN | ON FILE |
| CHRISTOPHER JOHN SR RIGNEY | ON FILE |
| CHRISTOPHER JOHN STAINES | ON FILE |
| CHRISTOPHER JOHN SUTTON | ON FILE |
| CHRISTOPHER JOHN TATE | ON FILE |
| CHRISTOPHER JOHN TOTH | ON FILE |
| CHRISTOPHER JOHN TYREE | ON FILE |
| CHRISTOPHER JOHN VALLE | ON FILE |
| CHRISTOPHER JOHN VEZEY | ON FILE |
| CHRISTOPHER JOHN WEBER | ON FILE |
| CHRISTOPHER JOHN WICKENS | ON FILE |
| CHRISTOPHER JOHN WILKINSON | ON FILE |
| CHRISTOPHER JOHNATHAN WOODRUFF | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JON BAREFORD | ON FILE |
| CHRISTOPHER JON BARNES | ON FILE |
| CHRISTOPHER JON HAWKINS | ON FILE |
| CHRISTOPHER JON SHAW | ON FILE |
| CHRISTOPHER JONATHAN CHARRIEZ | ON FILE |
| CHRISTOPHER JONATHAN DUNKLEY | ON FILE |
| CHRISTOPHER JONATHAN KLEINMAN | ON FILE |
| CHRISTOPHER JONATHAN TURNERSALHUS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JORDAN CAUDILL | ON FILE |
| CHRISTOPHER JORDAN COBB | ON FILE |
| CHRISTOPHER JORDAN FLEET | ON FILE |
| CHRISTOPHER JORDAN GOFF | ON FILE |
| CHRISTOPHER JORDI HERMIDA | ON FILE |
| CHRISTOPHER JORGE MESA | ON FILE |
| CHRISTOPHER JOSEF KLEIN | ON FILE |
| CHRISTOPHER JOSEPH AVELLINO | ON FILE |
| CHRISTOPHER JOSEPH BABIJ | ON FILE |
| CHRISTOPHER JOSEPH BRADLEY | ON FILE |
| CHRISTOPHER JOSEPH CUBLEY | ON FILE |
| CHRISTOPHER JOSEPH FAUL | ON FILE |
| CHRISTOPHER JOSEPH FRITZ | ON FILE |
| CHRISTOPHER JOSEPH GRANT | ON FILE |
| CHRISTOPHER JOSEPH GUERRIERO | ON FILE |
| CHRISTOPHER JOSEPH HALLIDAY | ON FILE |
| CHRISTOPHER JOSEPH JONES | ON FILE |
| CHRISTOPHER JOSEPH KARTO | ON FILE |
| CHRISTOPHER JOSEPH LACERDA | ON FILE |
| CHRISTOPHER JOSEPH MACKAMUL | ON FILE |
| CHRISTOPHER JOSEPH MCCANN | ON FILE |
| CHRISTOPHER JOSEPH MCCLENDON | ON FILE |
| CHRISTOPHER JOSEPH MORTEGA | ON FILE |
| CHRISTOPHER JOSEPH NOJADERA | ON FILE |
| CHRISTOPHER JOSEPH PALMER | ON FILE |
| CHRISTOPHER JOSEPH PINKERTON | ON FILE |
| CHRISTOPHER JOSEPH SANDBERG | ON FILE |
| CHRISTOPHER JOSEPH SEPKA | ON FILE |
| CHRISTOPHER JOSEPH STRYKER | ON FILE |
| CHRISTOPHER JOSEPH TORCHIA | ON FILE |
| CHRISTOPHER JOSEPH TRAMA | ON FILE |
| CHRISTOPHER JOSEPH VIBERT | ON FILE |
| CHRISTOPHER JOSEPH VOSBURG | ON FILE |
| CHRISTOPHER JOSHUA RUIZ | ON FILE |
| CHRISTOPHER JOSMANY RAMIREZ VAZQUEZ | ON FILE |
| CHRISTOPHER JOVANOV | ON FILE |
| CHRISTOPHER JULIEN ALBI TEXERA | ON FILE |
| CHRISTOPHER JUMANNE WALLS | ON FILE |
| CHRISTOPHER JUNG GIL OCHOA | ON FILE |
| CHRISTOPHER JUNIOR ACHING | ON FILE |
| CHRISTOPHER JUSTIN GARCIA | ON FILE |
| CHRISTOPHER JUSTIN YEUNG | ON FILE |
| CHRISTOPHER K DAVIS | ON FILE |
| CHRISTOPHER K FABIAN | ON FILE |
| CHRISTOPHER K MITCHELL | ON FILE |
| CHRISTOPHER K MURPHY | ON FILE |
| CHRISTOPHER K OKESON | ON FILE |
| CHRISTOPHER K PARK | ON FILE |
| CHRISTOPHER K RAPP | ON FILE |
| CHRISTOPHER K SCULLION | ON FILE |
| CHRISTOPHER KADYSZEWSKI | ON FILE |
| CHRISTOPHER KAMPSHOFF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER KÃ–NIG | ON FILE |
| CHRISTOPHER KEEGAN FOX | ON FILE |
| CHRISTOPHER KEITH BURTON | ON FILE |
| CHRISTOPHER KEITH CLOWSER | ON FILE |
| CHRISTOPHER KEITH FRAZIER | ON FILE |
| CHRISTOPHER KEITH MARSHALL | ON FILE |
| CHRISTOPHER KELLY BELL | ON FILE |
| CHRISTOPHER KENNETH BRINSON | ON FILE |
| CHRISTOPHER KENNETH DOWNS | ON FILE |
| CHRISTOPHER KENNETH SCHWINDT | ON FILE |
| CHRISTOPHER KEVIN TYLER | ON FILE |
| CHRISTOPHER KIECK | ON FILE |
| CHRISTOPHER KING SAVAGE | ON FILE |
| CHRISTOPHER KINGSLEY DENNIS | ON FILE |
| CHRISTOPHER KIRK KIRAKOSIAN | ON FILE |
| CHRISTOPHER KIRK LEAVITT | ON FILE |
| CHRISTOPHER KIRK POWELL | ON FILE |
| CHRISTOPHER KOK MENG CHUNG | ON FILE |
| CHRISTOPHER KOLISTASIS | ON FILE |
| CHRISTOPHER KONG | ON FILE |
| CHRISTOPHER KREMSNER | ON FILE |
| CHRISTOPHER KUZMAN | ON FILE |
| CHRISTOPHER KYLE ANDREOLA | ON FILE |
| CHRISTOPHER KYLE HELMS | ON FILE |
| CHRISTOPHER KYLE JAEGER | ON FILE |
| CHRISTOPHER KYLE KISSEE | ON FILE |
| CHRISTOPHER KYLE LEPENSKY | ON FILE |
| CHRISTOPHER KYLE MILLIORN | ON FILE |
| CHRISTOPHER KYLE MOORE | ON FILE |
| CHRISTOPHER KYLE SWISHER | ON FILE |
| CHRISTOPHER L DOWNEN | ON FILE |
| CHRISTOPHER L MURPHY | ON FILE |
| CHRISTOPHER L THOMPSON | ON FILE |
| CHRISTOPHER L WALKER | ON FILE |
| CHRISTOPHER LABRA QUINTO | ON FILE |
| CHRISTOPHER LADELLE WILLIAMS | ON FILE |
| CHRISTOPHER LAIRD THOMPSON | ON FILE |
| CHRISTOPHER LAKEE MC NEIL | ON FILE |
| CHRISTOPHER LAMAR BRYANT | ON FILE |
| CHRISTOPHER LAMAR MOORE | ON FILE |
| CHRISTOPHER LAMAR THOMPSON | ON FILE |
| CHRISTOPHER LAMARR UPSHAW | ON FILE |
| CHRISTOPHER LAMONE CALLOWAY | ON FILE |
| CHRISTOPHER LANCE MALLETT | ON FILE |
| CHRISTOPHER LANCE STAGGS | ON FILE |
| CHRISTOPHER LASKA | ON FILE |
| CHRISTOPHER LASTRINA | ON FILE |
| CHRISTOPHER LAU | ON FILE |
| CHRISTOPHER LAUGHRIN SEITZ | ON FILE |
| CHRISTOPHER LAWRENCE DIONNE | ON FILE |
| CHRISTOPHER LAWRENCE HAND | ON FILE |
| CHRISTOPHER LAWRENCE LANIEL | ON FILE |
| CHRISTOPHER LAWRENCE THORNTON | ON FILE |
| CHRISTOPHER LAWRENCE VIDAURRI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER LAZARO MORALES | ON FILE |
| CHRISTOPHER LE LAMM | ON FILE |
| CHRISTOPHER LEA | ON FILE |
| CHRISTOPHER LEE ALEXANDER | ON FILE |
| CHRISTOPHER LEE AMIOT | ON FILE |
| CHRISTOPHER LEE ARD | ON FILE |
| CHRISTOPHER LEE BAGGETT | ON FILE |
| CHRISTOPHER LEE BOWERS | ON FILE |
| CHRISTOPHER LEE CANUEL | ON FILE |
| CHRISTOPHER LEE CARTER | ON FILE |
| CHRISTOPHER LEE FINLEY | ON FILE |
| CHRISTOPHER LEE FORE | ON FILE |
| CHRISTOPHER LEE HARRINGTON | ON FILE |
| CHRISTOPHER LEE IMBUS | ON FILE |
| CHRISTOPHER LEE JOHNSON | ON FILE |
| CHRISTOPHER LEE JORDAN | ON FILE |
| CHRISTOPHER LEE MILLER | ON FILE |
| CHRISTOPHER LEE ORSAG | ON FILE |
| CHRISTOPHER LEE PETRIE | ON FILE |
| CHRISTOPHER LEE PITTS | ON FILE |
| CHRISTOPHER LEE RATLIFF | ON FILE |
| CHRISTOPHER LEE SCARFO | ON FILE |
| CHRISTOPHER LEE SIMMONS | ON FILE |
| CHRISTOPHER LEE STANTON | ON FILE |
| CHRISTOPHER LEE SWANSON | ON FILE |
| CHRISTOPHER LEE TAYLOR | ON FILE |
| CHRISTOPHER LEE THAO | ON FILE |
| CHRISTOPHER LEE THEISE | ON FILE |
| CHRISTOPHER LEE VOLK | ON FILE |
| CHRISTOPHER LEGARE GOODMAN | ON FILE |
| CHRISTOPHER LEO PORTER | ON FILE |
| CHRISTOPHER LEON BURKETT | ON FILE |
| CHRISTOPHER LEONARD CRESS | ON FILE |
| CHRISTOPHER LESLIE MAHER | ON FILE |
| CHRISTOPHER LESLIE PETERSON | ON FILE |
| CHRISTOPHER LESTER JOY | ON FILE |
| CHRISTOPHER LEWIS BELL | ON FILE |
| CHRISTOPHER LEWIS COLLINS | ON FILE |
| CHRISTOPHER LIAM DAVIES | ON FILE |
| CHRISTOPHER LIAM WHITTAKER | ON FILE |
| CHRISTOPHER LIND SWANGER | ON FILE |
| CHRISTOPHER LINDENTHAL | ON FILE |
| CHRISTOPHER LINK | ON FILE |
| CHRISTOPHER LIONEL PHANG | ON FILE |
| CHRISTOPHER LLOYD PAYNE | ON FILE |
| CHRISTOPHER LLOYD PENNINGTON | ON FILE |
| CHRISTOPHER LLOYD PENNINGTON JR | ON FILE |
| CHRISTOPHER LOGAN DAVIS | ON FILE |
| CHRISTOPHER LOGAN SILVA | ON FILE |
| CHRISTOPHER LOH JIN TECK | ON FILE |
| CHRISTOPHER LOREN ADAMS | ON FILE |
| CHRISTOPHER LOUBRIEL | ON FILE |
| CHRISTOPHER LOUIS CHIOCCO | ON FILE |
| CHRISTOPHER LOUIS MORICI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER LOUIS PETERSEN | ON FILE |
| CHRISTOPHER LOUIS SAUCEDA | ON FILE |
| CHRISTOPHER LOUSBERG | ON FILE |
| CHRISTOPHER LUCIEN J GIERAERTS | ON FILE |
| CHRISTOPHER LUIS AGUILO LOZADA | ON FILE |
| CHRISTOPHER LUIS CUNEO | ON FILE |
| CHRISTOPHER LUKE ANDREW SANCHE | ON FILE |
| CHRISTOPHER LUKE ROBERGE | ON FILE |
| CHRISTOPHER LUKE ROSE | ON FILE |
| CHRISTOPHER LUNA | ON FILE |
| CHRISTOPHER LYNN JONES | ON FILE |
| CHRISTOPHER LYNN REVELS | ON FILE |
| CHRISTOPHER LYNN SANSOUCIE | ON FILE |
| CHRISTOPHER M ASHTON | ON FILE |
| CHRISTOPHER M AZZARELLO | ON FILE |
| CHRISTOPHER M BIRO | ON FILE |
| CHRISTOPHER M BRADY | ON FILE |
| CHRISTOPHER M CARROLL | ON FILE |
| CHRISTOPHER M CONSIDINE | ON FILE |
| CHRISTOPHER M FAUCHER | ON FILE |
| CHRISTOPHER M GUIDI | ON FILE |
| CHRISTOPHER M HOWARD | ON FILE |
| CHRISTOPHER M JANKO | ON FILE |
| CHRISTOPHER M KAEMPKES | ON FILE |
| CHRISTOPHER M LOSURDO | ON FILE |
| CHRISTOPHER M MCCAUGHAN | ON FILE |
| CHRISTOPHER M MERRA | ON FILE |
| CHRISTOPHER M MOORE | ON FILE |
| CHRISTOPHER M RODRIGUE | ON FILE |
| CHRISTOPHER M SAUNDERS | ON FILE |
| CHRISTOPHER M SCHMITT | ON FILE |
| CHRISTOPHER M STRAKER | ON FILE |
| CHRISTOPHER M TUSA | ON FILE |
| CHRISTOPHER M WRUBEL | ON FILE |
| CHRISTOPHER MAC MCCLOUD | ON FILE |
| CHRISTOPHER MACDONALD | ON FILE |
| CHRISTOPHER MACIAS | ON FILE |
| CHRISTOPHER MACKENZIE BOWMAN | ON FILE |
| CHRISTOPHER MALCOLM GREGSON | ON FILE |
| CHRISTOPHER MÃ–LLER | ON FILE |
| CHRISTOPHER MANIQUE RODRIGUES | ON FILE |
| CHRISTOPHER MANQUE MCDOWELL | ON FILE |
| CHRISTOPHER MAN-TAO CHAU | ON FILE |
| CHRISTOPHER MANUELITO JIMENEZ | ON FILE |
| CHRISTOPHER MANZANO ADUAN | ON FILE |
| CHRISTOPHER MANZANO ADUAN | ON FILE |
| CHRISTOPHER MANZANO ADUAN | ON FILE |
| CHRISTOPHER MANZATI | ON FILE |
| CHRISTOPHER MARC BOURLAND | ON FILE |
| CHRISTOPHER MARIO MARTINEZ | ON FILE |
| CHRISTOPHER MARION MABE | ON FILE |
| CHRISTOPHER MARK ARNER | ON FILE |
| CHRISTOPHER MARK BIRCH | ON FILE |
| CHRISTOPHER MARK BRAUCHLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER MARK BRUCHHAUSEN | ON FILE |
| CHRISTOPHER MARK DISNEY THOMSON | ON FILE |
| CHRISTOPHER MARK FISHER | ON FILE |
| CHRISTOPHER MARK HUNTER | ON FILE |
| CHRISTOPHER MARK KISNER | ON FILE |
| CHRISTOPHER MARK MCGANN | ON FILE |
| CHRISTOPHER MARK SIMPSON | ON FILE |
| CHRISTOPHER MARK TUCKER | ON FILE |
| CHRISTOPHER MARK WRIGHT | ON FILE |
| CHRISTOPHER MARLOWEDELARA YUVIENCO | ON FILE |
| CHRISTOPHER MARSTON INMAN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN CAMPBELL | ON FILE |
| CHRISTOPHER MARTIN DEEHY | ON FILE |
| CHRISTOPHER MARTIN GUFFEY | ON FILE |
| CHRISTOPHER MARTIN HOFFMANN | ON FILE |
| CHRISTOPHER MARTIN SELLERS | ON FILE |
| CHRISTOPHER MARTIN SKINNER | ON FILE |
| CHRISTOPHER MASARU BAER | ON FILE |
| CHRISTOPHER MASON | ON FILE |
| CHRISTOPHER MASSIH | ON FILE |
| CHRISTOPHER MATEO VANEGAS | ON FILE |
| CHRISTOPHER MATHEW GRAY | ON FILE |
| CHRISTOPHER MATTHEW ALDERSON | ON FILE |
| CHRISTOPHER MATTHEW ANGE | ON FILE |
| CHRISTOPHER MATTHEW CHIU | ON FILE |
| CHRISTOPHER MATTHEW HAGSTROM | ON FILE |
| CHRISTOPHER MATTHEW HUNTER | ON FILE |
| CHRISTOPHER MATTHEW MAIBERGER | ON FILE |
| CHRISTOPHER MATTHEW MCGRATH | ON FILE |
| CHRISTOPHER MAURICE MCBRIDE | ON FILE |
| CHRISTOPHER MAXIMILIAN DOLESCHAL | ON FILE |
| CHRISTOPHER MAXWELL FOX | ON FILE |
| CHRISTOPHER MAYS TARPLEY | ON FILE |
| CHRISTOPHER MCALORAN | ON FILE |
| CHRISTOPHER MCMAHON | ON FILE |
| CHRISTOPHER MENDOZA | ON FILE |
| CHRISTOPHER MERCADO TAN | ON FILE |
| CHRISTOPHER MERINO | ON FILE |
| CHRISTOPHER MEYERS | ON FILE |
| CHRISTOPHER MICAH PROCHASKA | ON FILE |
| CHRISTOPHER MICHAEL ANDERSON | ON FILE |
| CHRISTOPHER MICHAEL AUSTIN | ON FILE |
| CHRISTOPHER MICHAEL BASILE | ON FILE |
| CHRISTOPHER MICHAEL BAYLESS | ON FILE |
| CHRISTOPHER MICHAEL BECKER | ON FILE |
| CHRISTOPHER MICHAEL BLACK | ON FILE |
| CHRISTOPHER MICHAEL BLEDSOE | ON FILE |
| CHRISTOPHER MICHAEL BOBINCE | ON FILE |
| CHRISTOPHER MICHAEL BOONE | ON FILE |
| CHRISTOPHER MICHAEL BOYINGTON | ON FILE |
| CHRISTOPHER MICHAEL BROWN | ON FILE |
| CHRISTOPHER MICHAEL CAHILL | ON FILE |
| CHRISTOPHER MICHAEL CALVER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER MICHAEL CHAMBERS | ON FILE |
| CHRISTOPHER MICHAEL CONNELL | ON FILE |
| CHRISTOPHER MICHAEL CONOVER | ON FILE |
| CHRISTOPHER MICHAEL CORNISH | ON FILE |
| CHRISTOPHER MICHAEL CRANE | ON FILE |
| CHRISTOPHER MICHAEL CRAWFORD | ON FILE |
| CHRISTOPHER MICHAEL CURATOLO | ON FILE |
| CHRISTOPHER MICHAEL DA CRUZ PERDIGAO | ON FILE |
| CHRISTOPHER MICHAEL DESSI | ON FILE |
| CHRISTOPHER MICHAEL DICKHERBER | ON FILE |
| CHRISTOPHER MICHAEL DIFABIO | ON FILE |
| CHRISTOPHER MICHAEL DOUCH | ON FILE |
| CHRISTOPHER MICHAEL EADS | ON FILE |
| CHRISTOPHER MICHAEL FECHTER | ON FILE |
| CHRISTOPHER MICHAEL FELDER | ON FILE |
| CHRISTOPHER MICHAEL GIOVINE | ON FILE |
| CHRISTOPHER MICHAEL GLADD | ON FILE |
| CHRISTOPHER MICHAEL GOOCH | ON FILE |
| CHRISTOPHER MICHAEL GREEN | ON FILE |
| CHRISTOPHER MICHAEL GREHAN | ON FILE |
| CHRISTOPHER MICHAEL HANSHEW | ON FILE |
| CHRISTOPHER MICHAEL HINES CAGE | ON FILE |
| CHRISTOPHER MICHAEL JES WHITE | ON FILE |
| CHRISTOPHER MICHAEL JORDAN | ON FILE |
| CHRISTOPHER MICHAEL KINSLING | ON FILE |
| CHRISTOPHER MICHAEL KNIGHT | ON FILE |
| CHRISTOPHER MICHAEL LAMNECK | ON FILE |
| CHRISTOPHER MICHAEL LEWIS | ON FILE |
| CHRISTOPHER MICHAEL MACHADO | ON FILE |
| CHRISTOPHER MICHAEL MCCARTHY | ON FILE |
| CHRISTOPHER MICHAEL MONNEY | ON FILE |
| CHRISTOPHER MICHAEL MOREAU | ON FILE |
| CHRISTOPHER MICHAEL MURATORE | ON FILE |
| CHRISTOPHER MICHAEL NELSON | ON FILE |
| CHRISTOPHER MICHAEL NORTHCUTT | ON FILE |
| CHRISTOPHER MICHAEL OLMO | ON FILE |
| CHRISTOPHER MICHAEL ORTON | ON FILE |
| CHRISTOPHER MICHAEL PARKINSON | ON FILE |
| CHRISTOPHER MICHAEL PERDIGAO | ON FILE |
| CHRISTOPHER MICHAEL PITT | ON FILE |
| CHRISTOPHER MICHAEL POULOS | ON FILE |
| CHRISTOPHER MICHAEL POUNDS | ON FILE |
| CHRISTOPHER MICHAEL RAKERS | ON FILE |
| CHRISTOPHER MICHAEL REED | ON FILE |
| CHRISTOPHER MICHAEL REICHELT | ON FILE |
| CHRISTOPHER MICHAEL ROHRER | ON FILE |
| CHRISTOPHER MICHAEL RYE | ON FILE |
| CHRISTOPHER MICHAEL SCHAEFFER | ON FILE |
| CHRISTOPHER MICHAEL STANEK | ON FILE |
| CHRISTOPHER MICHAEL STONE | ON FILE |
| CHRISTOPHER MICHAEL STONE | ON FILE |
| CHRISTOPHER MICHAEL SULMONE | ON FILE |
| CHRISTOPHER MICHAEL SUTTON II | ON FILE |
| CHRISTOPHER MICHAEL TAYLOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER MICHAEL THOMPSON | ON FILE |
| CHRISTOPHER MICHAEL VOLKERNICK | ON FILE |
| CHRISTOPHER MICHAEL WESTBROOK | ON FILE |
| CHRISTOPHER MICHAEL WHITWORTH | ON FILE |
| CHRISTOPHER MICHAEL WILD | ON FILE |
| CHRISTOPHER MICHAEL ZAMPELLA | ON FILE |
| CHRISTOPHER MICHAL PEEBLES | ON FILE |
| CHRISTOPHER MICHEAL DE SOUZA HOUSTON | ON FILE |
| CHRISTOPHER MICHEL | ON FILE |
| CHRISTOPHER MICHEL MCCLAVE | ON FILE |
| CHRISTOPHER MICKAEL ALEHAUSE | ON FILE |
| CHRISTOPHER MILES PETERS | ON FILE |
| CHRISTOPHER MILES POWELL | ON FILE |
| CHRISTOPHER MILTON HAWORTH | ON FILE |
| CHRISTOPHER MING PENG | ON FILE |
| CHRISTOPHER MIRANDAMUNOZ | ON FILE |
| CHRISTOPHER MOKRY | ON FILE |
| CHRISTOPHER MONTGOMERY | ON FILE |
| CHRISTOPHER MONTIJO AQUINO | ON FILE |
| CHRISTOPHER MORGAN CAPPS | ON FILE |
| CHRISTOPHER MORIN | ON FILE |
| CHRISTOPHER MORRIS HARMAN | ON FILE |
| CHRISTOPHER MYRON CHORBAJIAN | ON FILE |
| CHRISTOPHER N BROWNLEE | ON FILE |
| CHRISTOPHER N MAGANA | ON FILE |
| CHRISTOPHER N STRANGE | ON FILE |
| CHRISTOPHER NAMLONG NGUYEN | ON FILE |
| CHRISTOPHER NAPPI | ON FILE |
| CHRISTOPHER NATHAN VAN POPTA | ON FILE |
| CHRISTOPHER NEAL FORREY | ON FILE |
| CHRISTOPHER NEGRON | ON FILE |
| CHRISTOPHER NEGRONICEDO | ON FILE |
| CHRISTOPHER NEIL BAUCOM | ON FILE |
| CHRISTOPHER NEIL CLACK | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON CORWIN | ON FILE |
| CHRISTOPHER NELSON SCULLIN | ON FILE |
| CHRISTOPHER NICHOLAS | ON FILE |
| CHRISTOPHER NICHOLAS DAVID | ON FILE |
| CHRISTOPHER NICHOLAS KELLER | ON FILE |
| CHRISTOPHER NIDAL ODEH | ON FILE |
| CHRISTOPHER NIKOLAS LEINBACH | ON FILE |
| CHRISTOPHER NILLIAM KLENKE | ON FILE |
| CHRISTOPHER NNAMDI MADUBUCHI | ON FILE |
| CHRISTOPHER NOAH WHITMIRE | ON FILE |
| CHRISTOPHER NOEL GIVEN | ON FILE |
| CHRISTOPHER NOLAN WEBB | ON FILE |
| CHRISTOPHER NORRIS-ROBINSON | ON FILE |
| CHRISTOPHER O PALMER | ON FILE |
| CHRISTOPHER O SHERIFF | ON FILE |
| CHRISTOPHER ODOM RITHIROM | ON FILE |
| CHRISTOPHER OFLYNN | ON FILE |
| CHRISTOPHER OGEZI IKESE | ON FILE |
| CHRISTOPHER OKRONGLY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER OLAJAWUA WILLIS | ON FILE |
| CHRISTOPHER OLIVER | ON FILE |
| CHRISTOPHER OLUWATOSIN AIYEDOFE | ON FILE |
| CHRISTOPHER OMAR CABREJA VARGAS | ON FILE |
| CHRISTOPHER OMAR ROPER | ON FILE |
| CHRISTOPHER OMELTSCHENKO | ON FILE |
| CHRISTOPHER ORMAN BALL | ON FILE |
| CHRISTOPHER OSWALD READMAN | ON FILE |
| CHRISTOPHER OTT | ON FILE |
| CHRISTOPHER OWEN CARLTON | ON FILE |
| CHRISTOPHER P CULBERTSON | ON FILE |
| CHRISTOPHER P GUILLERM | ON FILE |
| CHRISTOPHER P H LACHINE | ON FILE |
| CHRISTOPHER P LONG | ON FILE |
| CHRISTOPHER P ROMERO | ON FILE |
| CHRISTOPHER PAATRICK REYNOLDS | ON FILE |
| CHRISTOPHER PABLITO SHORT | ON FILE |
| CHRISTOPHER PAI KING | ON FILE |
| CHRISTOPHER PALMER | ON FILE |
| CHRISTOPHER PAPACHRISTOFOROU | ON FILE |
| CHRISTOPHER PATRICK BARTLE | ON FILE |
| CHRISTOPHER PATRICK ENGLE | ON FILE |
| CHRISTOPHER PATRICK HAMERSLEY | ON FILE |
| CHRISTOPHER PATRICK HARRISON | ON FILE |
| CHRISTOPHER PATRICK LEONARD | ON FILE |
| CHRISTOPHER PATRICK MOODY | ON FILE |
| CHRISTOPHER PATRICK PRIM | ON FILE |
| CHRISTOPHER PATRICK RUFO | ON FILE |
| CHRISTOPHER PATRICK SHANNON | ON FILE |
| CHRISTOPHER PAUL DILLON | ON FILE |
| CHRISTOPHER PAUL FUHRMANN | ON FILE |
| CHRISTOPHER PAUL HADDAD | ON FILE |
| CHRISTOPHER PAUL HOWETH | ON FILE |
| CHRISTOPHER PAUL HUFFMAN | ON FILE |
| CHRISTOPHER PAUL HURRELL | ON FILE |
| CHRISTOPHER PAUL JENKINS | ON FILE |
| CHRISTOPHER PAUL JENKINS | ON FILE |
| CHRISTOPHER PAUL LA TORRES | ON FILE |
| CHRISTOPHER PAUL LAW | ON FILE |
| CHRISTOPHER PAUL MANDERINO | ON FILE |
| CHRISTOPHER PAUL OLLILA | ON FILE |
| CHRISTOPHER PAUL RAINS | ON FILE |
| CHRISTOPHER PAUL REYES | ON FILE |
| CHRISTOPHER PAUL SADOWSKI | ON FILE |
| CHRISTOPHER PAUL TORRENCE | ON FILE |
| CHRISTOPHER PAUL TUOHY | ON FILE |
| CHRISTOPHER PAUL WILCOX | ON FILE |
| CHRISTOPHER PAUL WYATT | ON FILE |
| CHRISTOPHER PERRINE | ON FILE |
| CHRISTOPHER PETER CLAREY | ON FILE |
| CHRISTOPHER PETER FITSOS | ON FILE |
| CHRISTOPHER PETER HILLS | ON FILE |
| CHRISTOPHER PETER MOYES | ON FILE |
| CHRISTOPHER PETER W DRAPER | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER PEYERL | ON FILE |
| CHRISTOPHER PFLEGER | ON FILE |
| CHRISTOPHER PHILIP BROWN | ON FILE |
| CHRISTOPHER PHILIP VIGIL | ON FILE |
| CHRISTOPHER PHILLIP KASPER | ON FILE |
| CHRISTOPHER PHILLIP KOBSAR | ON FILE |
| CHRISTOPHER PHILLIPS | ON FILE |
| CHRISTOPHER PHUNG NGUYEN | ON FILE |
| CHRISTOPHER PLUNKETT | ON FILE |
| CHRISTOPHER POLETO | ON FILE |
| CHRISTOPHER PORAT | ON FILE |
| CHRISTOPHER POULOS | ON FILE |
| CHRISTOPHER QUAH WAI KHEONG | ON FILE |
| CHRISTOPHER R BREAU | ON FILE |
| CHRISTOPHER R CORTEZ | ON FILE |
| CHRISTOPHER R GENSLINGER | ON FILE |
| CHRISTOPHER R HANDY | ON FILE |
| CHRISTOPHER R JONES | ON FILE |
| CHRISTOPHER R MACPHERSON | ON FILE |
| CHRISTOPHER R SHARP | ON FILE |
| CHRISTOPHER R WILLISTON | ON FILE |
| CHRISTOPHER RALPH PETERSON | ON FILE |
| CHRISTOPHER RAMIREZ MARILAG | ON FILE |
| CHRISTOPHER RANDELL | ON FILE |
| CHRISTOPHER RANDOLPH PAYNE | ON FILE |
| CHRISTOPHER RAPHAEL HAAG | ON FILE |
| CHRISTOPHER RAUNEST | ON FILE |
| CHRISTOPHER RAY COKER | ON FILE |
| CHRISTOPHER RAY COUNTS | ON FILE |
| CHRISTOPHER RAY JONES | ON FILE |
| CHRISTOPHER RAY MOUZIS | ON FILE |
| CHRISTOPHER RAY SENTERS | ON FILE |
| CHRISTOPHER RAY THRASH | ON FILE |
| CHRISTOPHER RAYMOND CUNHA | ON FILE |
| CHRISTOPHER RAYMOND GUSTAVE VANDENBON | ON FILE |
| CHRISTOPHER RAYMOND HALL | ON FILE |
| CHRISTOPHER RAYMOND RICK | ON FILE |
| CHRISTOPHER RAYMOND URBANZ | ON FILE |
| CHRISTOPHER REED NASTEFF | ON FILE |
| CHRISTOPHER REESE ABBOTT | ON FILE |
| CHRISTOPHER REID RUPP | ON FILE |
| CHRISTOPHER RENE REYES | ON FILE |
| CHRISTOPHER REUBEN FRANK | ON FILE |
| CHRISTOPHER REUBEN HERR | ON FILE |
| CHRISTOPHER REYES | ON FILE |
| CHRISTOPHER RICHARD COX | ON FILE |
| CHRISTOPHER RICHARD CRANE | ON FILE |
| CHRISTOPHER RICHARD CULLUM | ON FILE |
| CHRISTOPHER RICHARD GONZALEZ | ON FILE |
| CHRISTOPHER RICHARD KERNAGHAN | ON FILE |
| CHRISTOPHER RICHARD LALLY | ON FILE |
| CHRISTOPHER RICHARD LATORRE | ON FILE |
| CHRISTOPHER RICHARD MAXWELL | ON FILE |
| CHRISTOPHER RICHARD PEARSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER RITSCH | ON FILE |
| CHRISTOPHER ROBERT ANDERSON | ON FILE |
| CHRISTOPHER ROBERT BLANCHETTE | ON FILE |
| CHRISTOPHER ROBERT BROWN | ON FILE |
| CHRISTOPHER ROBERT CARSON | ON FILE |
| CHRISTOPHER ROBERT DAHLHOFF | ON FILE |
| CHRISTOPHER ROBERT EBERLE | ON FILE |
| CHRISTOPHER ROBERT GARNANT | ON FILE |
| CHRISTOPHER ROBERT GRANZOW | ON FILE |
| CHRISTOPHER ROBERT GRIFFIN | ON FILE |
| CHRISTOPHER ROBERT GUDENZI | ON FILE |
| CHRISTOPHER ROBERT HATTON | ON FILE |
| CHRISTOPHER ROBERT METCALF | ON FILE |
| CHRISTOPHER ROBERT MITCHELL | ON FILE |
| CHRISTOPHER ROBERT MORLEY | ON FILE |
| CHRISTOPHER ROBERT PADDON | ON FILE |
| CHRISTOPHER ROBERT PINE | ON FILE |
| CHRISTOPHER ROBERT RORICK | ON FILE |
| CHRISTOPHER ROBERT SAXON | ON FILE |
| CHRISTOPHER ROBERT THOMSON | ON FILE |
| CHRISTOPHER ROBERT TOBIN | ON FILE |
| CHRISTOPHER ROBIN STRAGA | ON FILE |
| CHRISTOPHER ROBSON | ON FILE |
| CHRISTOPHER RODRIGUEZ CONDE | ON FILE |
| CHRISTOPHER ROEWER | ON FILE |
| CHRISTOPHER ROGER ONOFRE | ON FILE |
| CHRISTOPHER RON MALLOW | ON FILE |
| CHRISTOPHER RONALD CHIOVITTI | ON FILE |
| CHRISTOPHER RONGIONE | ON FILE |
| CHRISTOPHER ROSS THOMSEN | ON FILE |
| CHRISTOPHER ROY FUDGE | ON FILE |
| CHRISTOPHER ROY WESLEY WATERS | ON FILE |
| CHRISTOPHER ROYCE POPE | ON FILE |
| CHRISTOPHER ROZUL RAMOS | ON FILE |
| CHRISTOPHER RUBIO IRIARTE | ON FILE |
| CHRISTOPHER RUNIONS | ON FILE |
| CHRISTOPHER RUSSELL BROWN | ON FILE |
| CHRISTOPHER RUSSELL GROVES | ON FILE |
| CHRISTOPHER RUSSELL JENKINS | ON FILE |
| CHRISTOPHER RYAN BALBINO ASHE | ON FILE |
| CHRISTOPHER RYAN BOOTHE | ON FILE |
| CHRISTOPHER RYAN BRELAND | ON FILE |
| CHRISTOPHER RYAN BROCKETT | ON FILE |
| CHRISTOPHER RYAN CARAWAN II | ON FILE |
| CHRISTOPHER RYAN CRAFTON | ON FILE |
| CHRISTOPHER RYAN ESTEP | ON FILE |
| CHRISTOPHER RYAN EVARDO | ON FILE |
| CHRISTOPHER RYAN GALLAGHER | ON FILE |
| CHRISTOPHER RYAN GEE | ON FILE |
| CHRISTOPHER RYAN GILLIGAN | ON FILE |
| CHRISTOPHER RYAN GOOCH | ON FILE |
| CHRISTOPHER RYAN HOLLOWAY | ON FILE |
| CHRISTOPHER RYAN KANE | ON FILE |
| CHRISTOPHER RYAN MASON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER RYAN MC GUIRE | ON FILE |
| CHRISTOPHER RYAN MORRIS | ON FILE |
| CHRISTOPHER RYAN NEVINS | ON FILE |
| CHRISTOPHER RYAN PERKINS | ON FILE |
| CHRISTOPHER RYAN RUMBO | ON FILE |
| CHRISTOPHER RYAN SNYDER | ON FILE |
| CHRISTOPHER RYAN TRIP | ON FILE |
| CHRISTOPHER RYAN WATERS | ON FILE |
| CHRISTOPHER RYAN WILLIAMS | ON FILE |
| CHRISTOPHER RYAN YOUNG | ON FILE |
| CHRISTOPHER S BATES | ON FILE |
| CHRISTOPHER S HOLT | ON FILE |
| CHRISTOPHER S KING | ON FILE |
| CHRISTOPHER S LEIPER | ON FILE |
| CHRISTOPHER S PETTINEO | ON FILE |
| CHRISTOPHER S STEMMER | ON FILE |
| CHRISTOPHER SAM JIIN MING | ON FILE |
| CHRISTOPHER SAMUEL STROKES | ON FILE |
| CHRISTOPHER SAMUEL STRUTHERS | ON FILE |
| CHRISTOPHER SANCHEZ | ON FILE |
| CHRISTOPHER SANDOE | ON FILE |
| CHRISTOPHER SANJAY MOORTHY | ON FILE |
| CHRISTOPHER SARNECKI | ON FILE |
| CHRISTOPHER SCHÃ„FER | ON FILE |
| CHRISTOPHER SCHIFFMAN | ON FILE |
| CHRISTOPHER SCHNEIDER | ON FILE |
| CHRISTOPHER SCOTT BANE | ON FILE |
| CHRISTOPHER SCOTT BIRD | ON FILE |
| CHRISTOPHER SCOTT CALDARA | ON FILE |
| CHRISTOPHER SCOTT CARTER | ON FILE |
| CHRISTOPHER SCOTT CARTER | ON FILE |
| CHRISTOPHER SCOTT DECKER | ON FILE |
| CHRISTOPHER SCOTT ESPOSITO | ON FILE |
| CHRISTOPHER SCOTT FARMER | ON FILE |
| CHRISTOPHER SCOTT FONTENOT | ON FILE |
| CHRISTOPHER SCOTT GRIFFITHS | ON FILE |
| CHRISTOPHER SCOTT JOHN POTTS | ON FILE |
| CHRISTOPHER SCOTT LACH | ON FILE |
| CHRISTOPHER SCOTT LANGER | ON FILE |
| CHRISTOPHER SCOTT LARSON | ON FILE |
| CHRISTOPHER SCOTT NOLAN | ON FILE |
| CHRISTOPHER SCOTT PIERCE | ON FILE |
| CHRISTOPHER SCOTT RUIZ | ON FILE |
| CHRISTOPHER SCOTT STEARNS | ON FILE |
| CHRISTOPHER SCOTT VICK | ON FILE |
| CHRISTOPHER SEAN DE VERA | ON FILE |
| CHRISTOPHER SEAN MOORE | ON FILE |
| CHRISTOPHER SEAN SUMIDA | ON FILE |
| CHRISTOPHER SEAN TELFORD | ON FILE |
| CHRISTOPHER SEUNG JUN SUR | ON FILE |
| CHRISTOPHER SHANE SPENCER | ON FILE |
| CHRISTOPHER SHANE WORK | ON FILE |
| CHRISTOPHER SHAO | ON FILE |
| CHRISTOPHER SHAUN SMITH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER SHAUN VERMEER | ON FILE |
| CHRISTOPHER SHAWN DALE ALFORD | ON FILE |
| CHRISTOPHER SHAWN DEMERE | ON FILE |
| CHRISTOPHER SHAWN DWYER | ON FILE |
| CHRISTOPHER SHAWN GENNUSO | ON FILE |
| CHRISTOPHER SHAWN LAPAGE | ON FILE |
| CHRISTOPHER SHAWN LAWSON | ON FILE |
| CHRISTOPHER SHAYNE CLIFFORD | ON FILE |
| CHRISTOPHER SHELDON THOMAS | ON FILE |
| CHRISTOPHER SHIGEJIRO PARKS | ON FILE |
| CHRISTOPHER SIMON JOHANNES TREXLER | ON FILE |
| CHRISTOPHER SIMON SMITH | ON FILE |
| CHRISTOPHER SOLER | ON FILE |
| CHRISTOPHER SORIANO MAOMAY | ON FILE |
| CHRISTOPHER STAFFELDT | ON FILE |
| CHRISTOPHER STAHL | ON FILE |
| CHRISTOPHER STEPHANE MCNAMARA | ON FILE |
| CHRISTOPHER STEPHEN | ON FILE |
| CHRISTOPHER STEPHEN BASILE | ON FILE |
| CHRISTOPHER STEPHEN SLOCOMBE | ON FILE |
| CHRISTOPHER STEPHEN SOMMER | ON FILE |
| CHRISTOPHER STEPHEN WILLIAMS | ON FILE |
| CHRISTOPHER STEVEN HANEY | ON FILE |
| CHRISTOPHER STEVEN MORRIS | ON FILE |
| CHRISTOPHER STEVEN MORRIS | ON FILE |
| CHRISTOPHER STEVEN PAWLUCH | ON FILE |
| CHRISTOPHER STEVEN RAY | ON FILE |
| CHRISTOPHER STEVEN STRADER | ON FILE |
| CHRISTOPHER STEWART GRAHAM | ON FILE |
| CHRISTOPHER STILGER | ON FILE |
| CHRISTOPHER STOUDT | ON FILE |
| CHRISTOPHER STUART PHILPOTT | ON FILE |
| CHRISTOPHER STUART YEAMANS | ON FILE |
| CHRISTOPHER SU | ON FILE |
| CHRISTOPHER T VELIKIS | ON FILE |
| CHRISTOPHER T WHARTON | ON FILE |
| CHRISTOPHER TADDY ERNEST | ON FILE |
| CHRISTOPHER TAK DRUNGELL | ON FILE |
| CHRISTOPHER TAN | ON FILE |
| CHRISTOPHER TATE | ON FILE |
| CHRISTOPHER TATE CANIDA | ON FILE |
| CHRISTOPHER TATE COOK | ON FILE |
| CHRISTOPHER TAYLOR CANTRALL | ON FILE |
| CHRISTOPHER TAYLOR MILLER | ON FILE |
| CHRISTOPHER TEMPLE MILLS | ON FILE |
| CHRISTOPHER TERANCE RICHARDSON AVILA | ON FILE |
| CHRISTOPHER TERENCE GARVIN | ON FILE |
| CHRISTOPHER TERENCE GERAGHTY | ON FILE |
| CHRISTOPHER TERRELL BULLIN | ON FILE |
| CHRISTOPHER TERRELL SMITH | ON FILE |
| CHRISTOPHER TERRENCE REID | ON FILE |
| CHRISTOPHER TERRY WHELAN | ON FILE |
| CHRISTOPHER THABO SIBIYA | ON FILE |
| CHRISTOPHER THAUBERGER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER THIELEMANN | ON FILE |
| CHRISTOPHER THOM LACY MCCULLOUGH | ON FILE |
| CHRISTOPHER THOMAS AHLIN | ON FILE |
| CHRISTOPHER THOMAS BEDELL | ON FILE |
| CHRISTOPHER THOMAS BOHAN | ON FILE |
| CHRISTOPHER THOMAS CRAWFORD | ON FILE |
| CHRISTOPHER THOMAS DELEON | ON FILE |
| CHRISTOPHER THOMAS DOODSON | ON FILE |
| CHRISTOPHER THOMAS DUNN | ON FILE |
| CHRISTOPHER THOMAS FELDMAN | ON FILE |
| CHRISTOPHER THOMAS FOLEY | ON FILE |
| CHRISTOPHER THOMAS HAFNER | ON FILE |
| CHRISTOPHER THOMAS HAFNER | ON FILE |
| CHRISTOPHER THOMAS HIRSCH | ON FILE |
| CHRISTOPHER THOMAS HOPWOOD | ON FILE |
| CHRISTOPHER THOMAS LOHREY | ON FILE |
| CHRISTOPHER THOMAS MALLAM | ON FILE |
| CHRISTOPHER THOMAS MAYL | ON FILE |
| CHRISTOPHER THOMAS MCMULLEN | ON FILE |
| CHRISTOPHER THOMAS MOLE | ON FILE |
| CHRISTOPHER THOMAS SIMON | ON FILE |
| CHRISTOPHER THOMAS SMITH | ON FILE |
| CHRISTOPHER THOMAS TWELLS | ON FILE |
| CHRISTOPHER THOMAS WHITE | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMSON COLGAN | ON FILE |
| CHRISTOPHER TIANDRE JUSTICE | ON FILE |
| CHRISTOPHER TIMOTHY P MULLIN | ON FILE |
| CHRISTOPHER TIRONSON CAABAY | ON FILE |
| CHRISTOPHER TOBY CRAWFORD | ON FILE |
| CHRISTOPHER TODD ANDAYA | ON FILE |
| CHRISTOPHER TODD ARNOLD | ON FILE |
| CHRISTOPHER TODD FERRY | ON FILE |
| CHRISTOPHER TODD GREENE | ON FILE |
| CHRISTOPHER TODD MCABEE | ON FILE |
| CHRISTOPHER TODD MILFORD | ON FILE |
| CHRISTOPHER TODD SHIVE | ON FILE |
| CHRISTOPHER TOLEDO | ON FILE |
| CHRISTOPHER TOLLER | ON FILE |
| CHRISTOPHER TONY WATKINS | ON FILE |
| CHRISTOPHER TRA MCKOY | ON FILE |
| CHRISTOPHER TRACIE DAVIS | ON FILE |
| CHRISTOPHER TROY KIRCHER | ON FILE |
| CHRISTOPHER TRUDEAU | ON FILE |
| CHRISTOPHER TSEU ZIA CHYUAN | ON FILE |
| CHRISTOPHER TSUNGKAI YU | ON FILE |
| CHRISTOPHER TUCKER CHAFIN | ON FILE |
| CHRISTOPHER TUFTS | ON FILE |
| CHRISTOPHER TYLER KRUGLEWICZ | ON FILE |
| CHRISTOPHER VADIM AIRIANTS | ON FILE |
| CHRISTOPHER VALLENTIN KLAPP | ON FILE |
| CHRISTOPHER VELASQUEZ | ON FILE |
| CHRISTOPHER VICTOR STEFFES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER VIKTOR HEJGAARD JENSEN | ON FILE |
| CHRISTOPHER VINCENT LIENDO | ON FILE |
| CHRISTOPHER VODICKA | ON FILE |
| CHRISTOPHER W BETZ | ON FILE |
| CHRISTOPHER W DOAN | ON FILE |
| CHRISTOPHER W HUNT | ON FILE |
| CHRISTOPHER W HURD | ON FILE |
| CHRISTOPHER W RIDDELS | ON FILE |
| CHRISTOPHER W SCHWARTZ | ON FILE |
| CHRISTOPHER WADE BRYANT | ON FILE |
| CHRISTOPHER WADE BRYANT | ON FILE |
| CHRISTOPHER WADE PAYNE | ON FILE |
| CHRISTOPHER WALKER CADENHEAD | ON FILE |
| CHRISTOPHER WÃ–LKI | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALTER LECOCQ | ON FILE |
| CHRISTOPHER WALTER PERRY | ON FILE |
| CHRISTOPHER WALZ | ON FILE |
| CHRISTOPHER WARNOCK MUELLER | ON FILE |
| CHRISTOPHER WARREN POWERS | ON FILE |
| CHRISTOPHER WASHINGTON | ON FILE |
| CHRISTOPHER WAYNE ANDERSON | ON FILE |
| CHRISTOPHER WAYNE BARBER | ON FILE |
| CHRISTOPHER WAYNE CASTILLO | ON FILE |
| CHRISTOPHER WAYNE HIGHTOWER | ON FILE |
| CHRISTOPHER WAYNE HOLIFIELD | ON FILE |
| CHRISTOPHER WAYNE LEGUS | ON FILE |
| CHRISTOPHER WAYNE LYON | ON FILE |
| CHRISTOPHER WAYNE MARETT | ON FILE |
| CHRISTOPHER WAYNE MOODY | ON FILE |
| CHRISTOPHER WAYNE RICE | ON FILE |
| CHRISTOPHER WAYNE TORRES CABRERA | ON FILE |
| CHRISTOPHER WEE TIAN SOON | ON FILE |
| CHRISTOPHER WEED PEREZ | ON FILE |
| CHRISTOPHER WEISS | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WILLIAM BAUNACH | ON FILE |
| CHRISTOPHER WILLIAM BOONE | ON FILE |
| CHRISTOPHER WILLIAM CAFIERO | ON FILE |
| CHRISTOPHER WILLIAM CLEMENTS | ON FILE |
| CHRISTOPHER WILLIAM DAVIS | ON FILE |
| CHRISTOPHER WILLIAM DAWSON | ON FILE |
| CHRISTOPHER WILLIAM DOWDING | ON FILE |
| CHRISTOPHER WILLIAM DRYSDALE | ON FILE |
| CHRISTOPHER WILLIAM FETNER | ON FILE |
| CHRISTOPHER WILLIAM GIESE | ON FILE |
| CHRISTOPHER WILLIAM HALL | ON FILE |
| CHRISTOPHER WILLIAM HALL | ON FILE |
| CHRISTOPHER WILLIAM HENRY | ON FILE |
| CHRISTOPHER WILLIAM HESSLER | ON FILE |
| CHRISTOPHER WILLIAM JOHNSON | ON FILE |
| CHRISTOPHER WILLIAM JONES | ON FILE |
| CHRISTOPHER WILLIAM KOCH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOPHER WILLIAM LACEY | ON FILE |
| CHRISTOPHER WILLIAM MALDONADO | ON FILE |
| CHRISTOPHER WILLIAM MCCLUSKEY | ON FILE |
| CHRISTOPHER WILLIAM MILLER | ON FILE |
| CHRISTOPHER WILLIAM NEAL | ON FILE |
| CHRISTOPHER WILLIAM PEARSON | ON FILE |
| CHRISTOPHER WILLIAM RYERSON | ON FILE |
| CHRISTOPHER WILLIAM VETTER | ON FILE |
| CHRISTOPHER WILLIAM VIOLET | ON FILE |
| CHRISTOPHER WILLIAM WHEATE | ON FILE |
| CHRISTOPHER WILLIAM WHINCUP | ON FILE |
| CHRISTOPHER WILLIAM WITTON | ON FILE |
| CHRISTOPHER WILLIAM WOOTEN | ON FILE |
| CHRISTOPHER WINFIELD VANCE | ON FILE |
| CHRISTOPHER WINSTEAD | ON FILE |
| CHRISTOPHER WINSTON | ON FILE |
| CHRISTOPHER WODICKA | ON FILE |
| CHRISTOPHER WOLFGANG HARPER | ON FILE |
| CHRISTOPHER WORTHWADE EATON | ON FILE |
| CHRISTOPHER Y CAPPILLA | ON FILE |
| CHRISTOPHER YANG GUO | ON FILE |
| CHRISTOPHER YUN | ON FILE |
| CHRISTOPHER ZHOU | ON FILE |
| CHRISTOPHER ZUMOFEN | ON FILE |
| CHRISTOPHERJ ANTHONY | ON FILE |
| CHRISTOS APOSTOLATOS | ON FILE |
| CHRISTOS ATHANASIOU | ON FILE |
| CHRISTOS BAIKAS | ON FILE |
| CHRISTOS BATSOULIS | ON FILE |
| CHRISTOS BOSKOS | ON FILE |
| CHRISTOS CHATZIGEORGIOU | ON FILE |
| CHRISTOS CHRISTOGEORGAKIS | ON FILE |
| CHRISTOS CHRONIS | ON FILE |
| CHRISTOS DELLASOUDAS | ON FILE |
| CHRISTOS DROSINAKIS | ON FILE |
| CHRISTOS GIALIDIS | ON FILE |
| CHRISTOS GKIOKAS | ON FILE |
| CHRISTOS GOUNALAKIS | ON FILE |
| CHRISTOS HADJIPASCHALIS | ON FILE |
| CHRISTOS HEJLA | ON FILE |
| CHRISTOS IOANNOU | ON FILE |
| CHRISTOS IOSIF MAKRIDES | ON FILE |
| CHRISTOS KAIKIS | ON FILE |
| CHRISTOS KARACHALIOS | ON FILE |
| CHRISTOS KARAGERGOS | ON FILE |
| CHRISTOS KARAGERGOS | ON FILE |
| CHRISTOS KARANTSAVELOS | ON FILE |
| CHRISTOS KATSAITIS | ON FILE |
| CHRISTOS KELEPOURIS | ON FILE |
| CHRISTOS KERPETZIS | ON FILE |
| CHRISTOS KIRKOPULOS | ON FILE |
| CHRISTOS KOMPLIS | ON FILE |
| CHRISTOS LARSEN | ON FILE |
| CHRISTOS MARAGKOUDAKIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTOS MAVROEIDIS | ON FILE |
| CHRISTOS MICHAILIDIS | ON FILE |
| CHRISTOS MITROUSIS | ON FILE |
| CHRISTOS NADIOTIS | ON FILE |
| CHRISTOS NASIOS | ON FILE |
| CHRISTOS NASTOS | ON FILE |
| CHRISTOS PAPADAKIS | ON FILE |
| CHRISTOS PAPADOPOULOS | ON FILE |
| CHRISTOS PARASKEVA | ON FILE |
| CHRISTOS PATSIS | ON FILE |
| CHRISTOS SAVVIDIS | ON FILE |
| CHRISTOS SERKELIDIS | ON FILE |
| CHRISTOS SGOUROMYTIS | ON FILE |
| CHRISTOS SITSOGLOU | ON FILE |
| CHRISTOS SOUGLERIS | ON FILE |
| CHRISTOS SOUMPAKIS | ON FILE |
| CHRISTOS TAFARLIS | ON FILE |
| CHRISTOS TAGIKAS | ON FILE |
| CHRISTOS THASITIS | ON FILE |
| CHRISTOS THEODOROPOULOS | ON FILE |
| CHRISTOS TSAKLOV | ON FILE |
| CHRISTOS TSINTIKIDIS | ON FILE |
| CHRISTOS TSOGKAS | ON FILE |
| CHRISTOS TZOANNOU | ON FILE |
| CHRISTOS VASILEIADIS | ON FILE |
| CHRISTOS VERROS | ON FILE |
| CHRISTSHAWN ANTION GOLDING | ON FILE |
| CHRISTY BELLE DIERSHAW | ON FILE |
| CHRISTY ELIZAB OELOFSEN | ON FILE |
| CHRISTY ELIZABETH MAHANEY | ON FILE |
| CHRISTY LEE TURNER | ON FILE |
| CHRISTY MARIE LOUISA GRANADO | ON FILE |
| CHRISTY MITCHELL MORROW | ON FILE |
| CHRISTY SARENTO VERTUDAZO | ON FILE |
| CHRISTY SHARMEL SPENCE | ON FILE |
| CHRISTY SUE LITTON | ON FILE |
| CHRISTY TSZ LING ANGELES | ON FILE |
| CHRISTY WHITE | ON FILE |
| CHRITIAN COLLYNS | ON FILE |
| CHRIZMA HOSLER | ON FILE |
| CHRLSTIAAN DUIN | ON FILE |
| CHROEY MEE-MUK | ON FILE |
| CHRONG JEN LEE | ON FILE |
| CHRSTOPHER ALLAK DUPRE | ON FILE |
| CHRYSANTHOS CHRYSANTHOU | ON FILE |
| CHRYSANTHOS DARMAS | ON FILE |
| CHRYSANTHOS PARADISIS | ON FILE |
| CHRYSOLYTE KOFI BAMFO | ON FILE |
| CHRYSOSTOHOS  BAIKAS | ON FILE |
| CHRYSOSTOMOS MICHALAKIDIS | ON FILE |
| CHRYSOVALANTIS KARYPIS | ON FILE |
| CHRYSOVALANTIS KEFALAS | ON FILE |
| CHRYSTALLA MILTIADOUS | ON FILE |
| CHRYSTINA RAE SZUMINSKY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHU AH KAU | ON FILE |
| CHU FUNG LI | ON FILE |
| CHU HAN CHENG | ON FILE |
| CHU JUN HAO | ON FILE |
| CHU KIT WONG | ON FILE |
| CHU LIN FAN | ON FILE |
| CHU SHANG NEOW | ON FILE |
| CHU THI THU CUC | ON FILE |
| CHU TIEN HOU | ON FILE |
| CHU TIEN HOU | ON FILE |
| CHU VAN TUYEN | ON FILE |
| CHU WA LAW | ON FILE |
| CHU WU SAN | ON FILE |
| CHUA XIN RUI | ON FILE |
| CHUA BEE LAA | ON FILE |
| CHUA BENG CHYE (CAI MINGCAI) | ON FILE |
| CHUA BENG HUI EDWIN | ON FILE |
| CHUA BENG PING ALFRED | ON FILE |
| CHUA BOON KEONG | ON FILE |
| CHUA CHANG YANG JARON | ON FILE |
| CHUA CHEE SIONG | ON FILE |
| CHUA CHIA ZHEN | ON FILE |
| CHUA CHOO SOON DANNY (CAI ZHUSHUN) | ON FILE |
| CHUA CHOON HUA MARIA | ON FILE |
| CHUA CHUN VUN | ON FILE |
| CHUA CHUNG KIT RAY | ON FILE |
| CHUA CLARENCE | ON FILE |
| CHUA ENG THAI | ON FILE |
| CHUA GENG KUAN | ON FILE |
| CHUA GUO SHUI BRYAN | ON FILE |
| CHUA HO TONG | ON FILE |
| CHUA HO TONG CHUAH SIEW GIM | ON FILE |
| CHUA HONG HONG | ON FILE |
| CHUA JE YANG DARREN | ON FILE |
| CHUA JENNA | ON FILE |
| CHUA JIA HUI ELISE | ON FILE |
| CHUA JING KAI | ON FILE |
| CHUA JUN HUI JESSALYN | ON FILE |
| CHUA JUN QIN | ON FILE |
| CHUA JUNYONG SIMON (CAI JUNYONG SIMON) | ON FILE |
| CHUA KAI XIN CORIN | ON FILE |
| CHUA KAY YIN GERMAINE | ON FILE |
| CHUA KER YANG | ON FILE |
| CHUA KOK HUA | ON FILE |
| CHUA KOK LIM CHAI KOK LIN | ON FILE |
| CHUA MAUREEN | ON FILE |
| CHUA MING YUAN MERVIN | ON FILE |
| CHUA NAM HONG | ON FILE |
| CHUA PEI YUN | ON FILE |
| CHUA POH LEONG (CAI BAOLONG) | ON FILE |
| CHUA QI SHAN | ON FILE |
| CHUA QING RONG | ON FILE |
| CHUA RI QIANG ALAN | ON FILE |
| CHUA SEONG HONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHUA SEONG WOEI | ON FILE |
| CHUA SHEU WEN JANICE | ON FILE |
| CHUA SU EAN | ON FILE |
| CHUA SU JANE | ON FILE |
| CHUA TIONG HOEY | ON FILE |
| CHUA VICTOR | ON FILE |
| CHUA WEI JIAN | ON FILE |
| CHUA WENG HWANG | ON FILE |
| CHUA XING JIAN GRAHAM | ON FILE |
| CHUA XUE ER PRISCILLA | ON FILE |
| CHUA YAN JIE | ON FILE |
| CHUA YAOWEI | ON FILE |
| CHUA YONGLIANG (CAI YONGLIANG) | ON FILE |
| CHUA YUE MEI | ON FILE |
| CHUA YWEE MING | ON FILE |
| CHUA ZHI-ANG KENNETH | ON FILE |
| CHUA ZI HAO | ON FILE |
| CHUAH HUEY SEE | ON FILE |
| CHUAN CHING LEE | ON FILE |
| CHUAN CHING YEH | ON FILE |
| CHUAN CHUN HUNG | ON FILE |
| CHUAN HAO WANG | ON FILE |
| CHUAN HUNG KAO | ON FILE |
| CHUAN LI | ON FILE |
| CHUAN LONG JASON LOO | ON FILE |
| CHUAN REN | ON FILE |
| CHUAN TSAO | ON FILE |
| CHUAN WEI FOO | ON FILE |
| CHUANG HUI CHIANG | ON FILE |
| CHUANG PENG YAO ADWYN | ON FILE |
| CHUAN-SHENG TAI | ON FILE |
| CHUAN-TSUNG SUN | ON FILE |
| CHUAN-WEI LIOU | ON FILE |
| CHUC NGUYEN SELF | ON FILE |
| CHUCHO DAN | ON FILE |
| CHUCHOCK ANG | ON FILE |
| CHUCK EMMANUEL WILLIAMS | ON FILE |
| CHUCKS OKOCHA | ON FILE |
| CHUDEMAR BALTAZAR | ON FILE |
| CHUE SI JIE LOUISSA (ZHU SIJIE) | ON FILE |
| CHUEH LIEN | ON FILE |
| CHUEN CHI HO | ON FILE |
| CHUEN HANG WAN | ON FILE |
| CHUEN KET LAI | ON FILE |
| CHUEN TAN | ON FILE |
| CHUENE BRITNEY RAMPHELE | ON FILE |
| CHUGANI PRAVEEN | ON FILE |
| CHUI FUN LUK | ON FILE |
| CHUI SHAN LEE | ON FILE |
| CHUI WAI WAN | ON FILE |
| CHUI WAN LAI | ON FILE |
| CHUI YAN MAK | ON FILE |
| CHUI YIING LOONG | ON FILE |
| CHUK KWAN CHOW | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHUKA CHARLES EZE | ON FILE |
| CHUKS DANIEL ODIGBO | ON FILE |
| CHUKS JUDE NWACHUKWU | ON FILE |
| CHUKS LORDRICK OGAH | ON FILE |
| CHUKS TELLSON | ON FILE |
| CHUKWUDI IBE | ON FILE |
| CHUKWUDI SABINUS NKWOR | ON FILE |
| CHUKWUDI SAVIOUR ETOH | ON FILE |
| CHUKWUDINMA ODIAKOSA | ON FILE |
| CHUKWUDUM VICTOR CHUKWUNONYELU | ON FILE |
| CHUKWUEBUKA KYRIAN | ON FILE |
| CHUKWUEBUKA CHINMICHAEL NGWADOM | ON FILE |
| CHUKWUEBUKA JAMES NWERRI | ON FILE |
| CHUKWUEBUKA KYRIAN NNEDU | ON FILE |
| CHUKWUEBUKA MICHAEL ISIAKU | ON FILE |
| CHUKWUEMEKA ALEX OKOYE | ON FILE |
| CHUKWUKA ABEL ANI | ON FILE |
| CHUKWUKA B OBIANOZIE | ON FILE |
| CHUKWUMA CHRISTOPHER UMEH | ON FILE |
| CHUKWUMA UGWUEGBULA | ON FILE |
| CHUKWUNONSO CHIZOBA NWIZU | ON FILE |
| CHUKWUNONSO JOSEPH UGWU | ON FILE |
| CHUKWUNONSO JOSEPH UGWU | ON FILE |
| CHUKWUNONSO SAMUEL ABANOBI | ON FILE |
| CHUKWUSOM FAVOUR OKONKWO | ON FILE |
| CHUKWUYEM JERRY OMOROJE | ON FILE |
| CHULAPONG NAPAWONGSE | ON FILE |
| CHUN BONG AU | ON FILE |
| CHUN CHEONG KENNETH PEH | ON FILE |
| CHUN CHUNG LI | ON FILE |
| CHUN EE LOO | ON FILE |
| CHUN FAI CHEUK | ON FILE |
| CHUN FAI TANG | ON FILE |
| CHUN FEI HUANG | ON FILE |
| CHUN FEI KONG | ON FILE |
| CHUN FUNG CHAN | ON FILE |
| CHUN FUNG CHIU | ON FILE |
| CHUN FUNG FOK | ON FILE |
| CHUN FUNG NG | ON FILE |
| CHUN FUNG NG | ON FILE |
| CHUN FUNG SO | ON FILE |
| CHUN FUNG STEPHEN NG | ON FILE |
| CHUN FUNG STEPHEN NG | ON FILE |
| CHUN FUNG STEPHEN NG | ON FILE |
| CHUN FUNG WONG | ON FILE |
| CHUN FUNG WONG | ON FILE |
| CHUN GHEE ONG | ON FILE |
| CHUN HAN CHEN | ON FILE |
| CHUN HAN CLIFTON GOH | ON FILE |
| CHUN HANG LAU | ON FILE |
| CHUN HAO WANG | ON FILE |
| CHUN HEI CHAN | ON FILE |
| CHUN HEI LAU | ON FILE |
| CHUN HEI LEUNG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHUN HEI TO | ON FILE |
| CHUN HIM AU | ON FILE |
| CHUN HIM LEUNG | ON FILE |
| CHUN HIM WONG | ON FILE |
| CHUN HIM YUEN | ON FILE |
| CHUN HIN CHAN | ON FILE |
| CHUN HIN CHUNG | ON FILE |
| CHUN HIN JUSTIN CHOI | ON FILE |
| CHUN HIN LAU | ON FILE |
| CHUN HIN LEUNG | ON FILE |
| CHUN HIN MA | ON FILE |
| CHUN HIN WONG | ON FILE |
| CHUN HIN WONG | ON FILE |
| CHUN HO BENNETT LEE | ON FILE |
| CHUN HO CHEUNG | ON FILE |
| CHUN HO CHOW | ON FILE |
| CHUN HO LEUNG | ON FILE |
| CHUN HO LI | ON FILE |
| CHUN HO MANSON LAU | ON FILE |
| CHUN HO SHEK | ON FILE |
| CHUN HO SO | ON FILE |
| CHUN HO TSANG | ON FILE |
| CHUN HO YEUNG | ON FILE |
| CHUN HOI CHI | ON FILE |
| CHUN HONG CHAN | ON FILE |
| CHUN HONG CHEUNG | ON FILE |
| CHUN HONG FONG | ON FILE |
| CHUN HONG HO | ON FILE |
| CHUN HONG LAM | ON FILE |
| CHUN HONG VICTOR CHAN | ON FILE |
| CHUN HOO WILLIAM LEE | ON FILE |
| CHUN HSU CHOU | ON FILE |
| CHUN HUN WONG | ON FILE |
| CHUN HUNG CHAN | ON FILE |
| CHUN HUNG CHI | ON FILE |
| CHUN HUNG CHOI | ON FILE |
| CHUN HUNG LIN | ON FILE |
| CHUN HUNG LUK | ON FILE |
| CHUN HUNG YEUNG | ON FILE |
| CHUN HYOK YI | ON FILE |
| CHUN JU LEE | ON FILE |
| CHUN KAI TAO | ON FILE |
| CHUN KEUNG HUI | ON FILE |
| CHUN KEUNG HUI | ON FILE |
| CHUN KEUNG MAK | ON FILE |
| CHUN KI CHAN | ON FILE |
| CHUN KI TIMOTHY TSANG | ON FILE |
| CHUN KIAT LOH | ON FILE |
| CHUN KIN HUNG | ON FILE |
| CHUN KIN JEFF FOK | ON FILE |
| CHUN KIN KO | ON FILE |
| CHUN KIN LEONG | ON FILE |
| CHUN KIN NG | ON FILE |
| CHUN KIN YAU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHUN KIT ANDY CHENG | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHENG | ON FILE |
| CHUN KIT CHRISTOPHER YAN | ON FILE |
| CHUN KIT JEFFERSON WONG | ON FILE |
| CHUN KIT KWOK | ON FILE |
| CHUN KIT LAM | ON FILE |
| CHUN KIT LAU | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUN KIT LO | ON FILE |
| CHUN KIT MA | ON FILE |
| CHUN KIT OSCAR YEUNG | ON FILE |
| CHUN KIT SIMON LEE | ON FILE |
| CHUN KIT THEODORE CHAN | ON FILE |
| CHUN KIT WONG | ON FILE |
| CHUN KIT WONG | ON FILE |
| CHUN KIT WONG | ON FILE |
| CHUN KIT YAM | ON FILE |
| CHUN KIT YIP | ON FILE |
| CHUN KIT YU | ON FILE |
| CHUN KUEN WONG | ON FILE |
| CHUN KWOK LAM | ON FILE |
| CHUN KWOK WONG | ON FILE |
| CHUN LAI LEUNG | ON FILE |
| CHUN LAM IP | ON FILE |
| CHUN LEUNG LI | ON FILE |
| CHUN LIK TSANG | ON FILE |
| CHUN LIN SU | ON FILE |
| CHUN LOK CHAN | ON FILE |
| CHUN LONG CHENG | ON FILE |
| CHUN LONG KONG | ON FILE |
| CHUN LONG YU | ON FILE |
| CHUN LONG YU | ON FILE |
| CHUN LUNG LI | ON FILE |
| CHUN LUNG TONG | ON FILE |
| CHUN MAN FUNG | ON FILE |
| CHUN MAN NG | ON FILE |
| CHUN MAN PO | ON FILE |
| CHUN MAN STEVEN NGAN | ON FILE |
| CHUN MAN TANG | ON FILE |
| CHUN MAN YAU | ON FILE |
| CHUN MING CHAN | ON FILE |
| CHUN MING ERIC PAU | ON FILE |
| CHUN MING IAN LUK | ON FILE |
| CHUN MING KOON | ON FILE |
| CHUN MING KOON | ON FILE |
| CHUN MING LAM | ON FILE |
| CHUN MING LAU | ON FILE |
| CHUN MING LEUNG | ON FILE |
| CHUN MING VINCENT NG | ON FILE |
| CHUN MING WONG | ON FILE |
| CHUN NAM NG | ON FILE |
| CHUN NGOK CHU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHUN NING CHEN | ON FILE |
| CHUN ON FRANCO CHU | ON FILE |
| CHUN ON FRANCO CHU | ON FILE |
| CHUN ON TSUI | ON FILE |
| CHUN PAN TAI | ON FILE |
| CHUN PING LO | ON FILE |
| CHUN PONG MA | ON FILE |
| CHUN SEN OO | ON FILE |
| CHUN SENG GEE | ON FILE |
| CHUN SEONG LEOW | ON FILE |
| CHUN SHENG CHEN | ON FILE |
| CHUN SING AU | ON FILE |
| CHUN SING CHOW | ON FILE |
| CHUN SING MUI | ON FILE |
| CHUN SZE | ON FILE |
| CHUN TAI TSE | ON FILE |
| CHUN TAM | ON FILE |
| CHUN TAT NG | ON FILE |
| CHUN TIM CHRIS LEE | ON FILE |
| CHUN TIM TSOI | ON FILE |
| CHUN TING CHEN | ON FILE |
| CHUN TING CHOW | ON FILE |
| CHUN TING LEE | ON FILE |
| CHUN TING YIP | ON FILE |
| CHUN TING YIP | ON FILE |
| CHUN TUNG ANTHONY KWAN | ON FILE |
| CHUN TUNG YU | ON FILE |
| CHUN TUNG YUNG | ON FILE |
| CHUN WA ALVIN YAU | ON FILE |
| CHUN WA LO | ON FILE |
| CHUN WAH WAN | ON FILE |
| CHUN WAI BRITTEN POON | ON FILE |
| CHUN WAI HUNG | ON FILE |
| CHUN WAI JASON JIM | ON FILE |
| CHUN WAI LAU | ON FILE |
| CHUN WAI LEUNG | ON FILE |
| CHUN WAI LI | ON FILE |
| CHUN WAI LI | ON FILE |
| CHUN WAI LI | ON FILE |
| CHUN WAI MA | ON FILE |
| CHUN WAI TSOI | ON FILE |
| CHUN WAI YAM | ON FILE |
| CHUN WEI YANG | ON FILE |
| CHUN WENG KELVIN LAU | ON FILE |
| CHUN WIN EE | ON FILE |
| CHUN WING CHAN | ON FILE |
| CHUN WING CHUI | ON FILE |
| CHUN WING JOHNNY CHEN | ON FILE |
| CHUN WING LAI | ON FILE |
| CHUN WING LEE | ON FILE |
| CHUN WING LEE | ON FILE |
| CHUN WING TSANG | ON FILE |
| CHUN WING TSANG | ON FILE |
| CHUN WING TSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHUN XIN CHEUNG | ON FILE |
| CHUN YAN WONG | ON FILE |
| CHUN YAT WONG | ON FILE |
| CHUN YEE LI | ON FILE |
| CHUN YEUNG | ON FILE |
| CHUN YEUNG ERIC CHOW | ON FILE |
| CHUN YEUNG HUI | ON FILE |
| CHUN YEUNG JASON IP | ON FILE |
| CHUN YEUNG TU | ON FILE |
| CHUN YI CHAN | ON FILE |
| CHUN YIK LIM | ON FILE |
| CHUN YIN BRIAN LEE | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHEUNG | ON FILE |
| CHUN YIN GABRIEL SUNG | ON FILE |
| CHUN YIN JUSTIN LI | ON FILE |
| CHUN YIN KARL YIP | ON FILE |
| CHUN YIN KWOK | ON FILE |
| CHUN YIN LAI | ON FILE |
| CHUN YIN LAW | ON FILE |
| CHUN YIN NG | ON FILE |
| CHUN YIN WONG | ON FILE |
| CHUN YIN WONG | ON FILE |
| CHUN YIN WONG | ON FILE |
| CHUN YIN YEH | ON FILE |
| CHUN YIN YEN | ON FILE |
| CHUN YING SIU | ON FILE |
| CHUN YIP CHAU | ON FILE |
| CHUN YIP FUNG | ON FILE |
| CHUN YIP LEE | ON FILE |
| CHUN YIP LUK | ON FILE |
| CHUN YIP TANG | ON FILE |
| CHUN YIU YIU | ON FILE |
| CHUN YU CHUANG | ON FILE |
| CHUN YU KWOK | ON FILE |
| CHUN YU LAI | ON FILE |
| CHUN YU LAM | ON FILE |
| CHUN YU LEUNG | ON FILE |
| CHUN YU TSO | ON FILE |
| CHUNG CHEUNG | ON FILE |
| CHUNG CHIU WO | ON FILE |
| CHUNG CHUEN CO | ON FILE |
| CHUNG FAI CHU | ON FILE |
| CHUNG FAI SAMUEL HAU | ON FILE |
| CHUNG FAT TANG | ON FILE |
| CHUNG FUI CHU | ON FILE |
| CHUNG HANG CHEUNG | ON FILE |
| CHUNG HANG YIU | ON FILE |
| CHUNG HAO LEE | ON FILE |
| CHUNG HEI LAU | ON FILE |
| CHUNG HEI WONG | ON FILE |
| CHUNG HIM ANTHONY CHAU | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHUNG HIN CHOW | ON FILE |
| CHUNG HIN HO | ON FILE |
| CHUNG HO CHING | ON FILE |
| CHUNG HO JACKY TAM | ON FILE |
| CHUNG HO TRAN | ON FILE |
| CHUNG HOI KIT | ON FILE |
| CHUNG HONG TSE | ON FILE |
| CHUNG JOE CHEONG PAUL | ON FILE |
| CHUNG KEI PANG | ON FILE |
| CHUNG KEI PANG | ON FILE |
| CHUNG KI WONG | ON FILE |
| CHUNG KIT CHU | ON FILE |
| CHUNG KIT SUNNY WONG | ON FILE |
| CHUNG KONG HO | ON FILE |
| CHUNG KWAN NICHOLAS LAW | ON FILE |
| CHUNG LAI YIU | ON FILE |
| CHUNG MAN NG | ON FILE |
| CHUNG MAN WONG | ON FILE |
| CHUNG MING SAIRIX NGAI | ON FILE |
| CHUNG ON LEUNG | ON FILE |
| CHUNG PHAM NHU | ON FILE |
| CHUNG PHAN HUY | ON FILE |
| CHUNG PING NG | ON FILE |
| CHUNG PONG HO | ON FILE |
| CHUNG SHENG LEE | ON FILE |
| CHUNG SHING CHENG | ON FILE |
| CHUNG SING LAI | ON FILE |
| CHUNG TIN KOO | ON FILE |
| CHUNG WAH CHOW | ON FILE |
| CHUNG WAI LEUNG | ON FILE |
| CHUNG WAI NG | ON FILE |
| CHUNG WAI WONG | ON FILE |
| CHUNG WEI HUANG | ON FILE |
| CHUNG WING YUEN | ON FILE |
| CHUNG WINNOU | ON FILE |
| CHUNG YAN JONATHAN TAM | ON FILE |
| CHUNG YANG YU | ON FILE |
| CHUNG YEE LAI | ON FILE |
| CHUNG YEN CHEN | ON FILE |
| CHUNG YIN CHAU | ON FILE |
| CHUNG YIN CHEUNG | ON FILE |
| CHUNG YIN DICKIE MAN | ON FILE |
| CHUNG YIN LEE | ON FILE |
| CHUNG YIN TRACY NG | ON FILE |
| CHUNG YIN WONG | ON FILE |
| CHUNG YIT WONG | ON FILE |
| CHUNG YUAN JEN | ON FILE |
| CHUNG YUEN CHAN | ON FILE |
| CHUNGENG MENG | ON FILE |
| CHUNGPIN YEH | ON FILE |
| CHUNGSOON HAW | ON FILE |
| CHUNGWON LEE | ON FILE |
| CHUN-HAO CHEN | ON FILE |
| CHUNHUA WANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHUNHUI CHEN | ON FILE |
| CHUNHUI MA | ON FILE |
| CHUNMEI LI | ON FILE |
| CHUNRUI BOUNTHONG | ON FILE |
| CHUNSEO CHOI | ON FILE |
| CHUNSHUAI LU | ON FILE |
| CHUNSIK SEOL | ON FILE |
| CHUNTER DAVID FEIERSTADT | ON FILE |
| CHUNWON CHOI | ON FILE |
| CHUNYE YUAN | ON FILE |
| CHUNYI WANG | ON FILE |
| CHUNYU CEN | ON FILE |
| CHURENDI ROLANDO ANGELO PETERS | ON FILE |
| CHURRENDEL E JOSEPH | ON FILE |
| CHUTCHAWAN JAISUK | ON FILE |
| CHUTIKARN TANGCHINDAMANEE | ON FILE |
| CHUTIMA MUEANPHAO | ON FILE |
| CHUTIMAS PORNJATURAPROM | ON FILE |
| CHUTIPORN BHAESAJCHA | ON FILE |
| CHUTO MBANEFO ONYEKA | ON FILE |
| CHUTSOL PARK | ON FILE |
| CHUYAN MENG | ON FILE |
| CHWEE JYH WOAN | ON FILE |
| CHYE CHIU | ON FILE |
| CHYLER  CORONA | ON FILE |
| CHYNA GLORIA ANDREA WADE | ON FILE |
| CHYNNA CHAIDAE DOWELL | ON FILE |
| CHZI XIN FREDERIC YUAN | ON FILE |
| CIAN ANTHONY WHYTE | ON FILE |
| CIAN O LEARY | ON FILE |
| CIAN RYNNE | ON FILE |
| CIARA ANN TORRES | ON FILE |
| CIARAN ALEXANDER MASH | ON FILE |
| CIARAN BRIAN MCGLINCHEY | ON FILE |
| CIARAN CLIVE RALPH | ON FILE |
| CIARAN CONWAY | ON FILE |
| CIARAN CROWLEY | ON FILE |
| CIARAN DERMOT AUGHNEY | ON FILE |
| CIARAN GARY ADAMS | ON FILE |
| CIARAN GERARD CAULFIELD | ON FILE |
| CIARAN HUGH MCKEEVER | ON FILE |
| CIARAN LENNON | ON FILE |
| CIARAN LOWE | ON FILE |
| CIARAN MARTIN DOYLE | ON FILE |
| CIARAN PATRICK LEEPER | ON FILE |
| CIARAN THOMAS DEANE | ON FILE |
| CIARAN WHYTE | ON FILE |
| CIARAN WILLIAM ALLEN | ON FILE |
| CIBELE DE QUEIROZ AGUIAR | ON FILE |
| CICERO PINHEIRO DA SILVA NETO | ON FILE |
| CICERO RAFAEL LOPES DA COSTA | ON FILE |
| CICILIA BIJL | ON FILE |
| CID THEODORE TABIA | ON FILE |
| CIDALIA MARIA ALMEIDA DOS SANTOS DIOGO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CIERAN BYRNE | ON FILE |
| CIERRA JAVERA JOYCE | ON FILE |
| CIGDEM AKIN | ON FILE |
| CIGDEM INAN | ON FILE |
| CIGDEM OZKUL YILMAZ | ON FILE |
| CIGDEM YERDELEN | ON FILE |
| CIGDEM YUSEL | ON FILE |
| CIHAD KABAKLI | ON FILE |
| CIHAN ALIC | ON FILE |
| CIHAN GURSOY | ON FILE |
| CIHAN NAKAY | ON FILE |
| CIHAN TUZUN | ON FILE |
| CIHAN UYGUR | ON FILE |
| CIHAT CETIN | ON FILE |
| CILEM CELEN | ON FILE |
| CILEM TAPIS | ON FILE |
| CILIAN KIOUDJ | ON FILE |
| CILLIAN JAMES SHEEHAN | ON FILE |
| CILLIAN JOHN WARFIELD | ON FILE |
| CINDA GAIL ALLEN | ON FILE |
| CINDY ALISON AUDIE | ON FILE |
| CINDY ANNE MCCAULEY | ON FILE |
| CINDY BEATRIZ METSKER | ON FILE |
| CINDY CLIGNEZ | ON FILE |
| CINDY CYNTHIA GRILLI | ON FILE |
| CINDY DAVIS | ON FILE |
| CINDY ELODIE TEROSIET | ON FILE |
| CINDY ERIKA ASTORGA DIAZ | ON FILE |
| CINDY HERIAWAN | ON FILE |
| CINDY JYH YANG | ON FILE |
| CINDY LARISA DANILA | ON FILE |
| CINDY MÃŒTZE | ON FILE |
| CINDY MARIE TREGRE | ON FILE |
| CINDY MELISSA PARDO LEON | ON FILE |
| CINDY NUHU | ON FILE |
| CINDY ROSALLO MAJUMOT | ON FILE |
| CINDY ROSE JARVIS | ON FILE |
| CINDY TANGUAY | ON FILE |
| CINDY TARUD MORES | ON FILE |
| CINDY THI NGUYEN | ON FILE |
| CINDY WU | ON FILE |
| CINDY YONG JING TING | ON FILE |
| CINQUES CORTEZ DANT | ON FILE |
| CINTHIA ELIZABETH ACOSTA | ON FILE |
| CINTHIA GABRIELA RUIZ | ON FILE |
| CINTHIA ISABEL ALEMAN VANEGAS | ON FILE |
| CINTHYA KATHERINE QUINTEROMERLANO | ON FILE |
| CINTHYA MABEL PEREZ SANTIAGO | ON FILE |
| CINTHYA SORAYA TRAHYN AGUERO | ON FILE |
| CINTHYA VANESA GARCIA | ON FILE |
| CINTHYA VANESSA VALLE PAZMINO | ON FILE |
| CINTIA BETIANA ASTRADA | ON FILE |
| CINTIA DANIELA CANTOS GALLEGUILLO | ON FILE |
| CINTIA DANIELA CANTOS GALLEGUILLO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CINTIA DANIELA TOLEDO | ON FILE |
| CINTIA DE  MENDONCA RODRIGUES | ON FILE |
| CINTIA DE JESUS PRUDENCIO | ON FILE |
| CINTIA DEL ROSARIO ORQUERA | ON FILE |
| CINTIA FLORENCIA GOMEZ | ON FILE |
| CINTIA INES GAITE | ON FILE |
| CINTIA LORENA VELARDEZ | ON FILE |
| CINTIA MACARENA VILLEGAS | ON FILE |
| CINTIA MARIELA MONZON | ON FILE |
| CINTIA NOELIA ORTIZ | ON FILE |
| CINTIA ORNELA PIANO | ON FILE |
| CINTIA RAQUEL AGUIAR PINTO | ON FILE |
| CINTIA RAQUEL RITO CRUZ | ON FILE |
| CINTIA SILVA SOARES | ON FILE |
| CINTIA SOLEDAD TOLOSA | ON FILE |
| CINTIA TOTH | ON FILE |
| CINTIA VANESA LANDO | ON FILE |
| CINTIA VERONICA PACHECO REJAS | ON FILE |
| CINZIA AVERAME | ON FILE |
| CINZIA BALDOVIN | ON FILE |
| CINZIA BUSCEMI | ON FILE |
| CINZIA CANTON | ON FILE |
| CINZIA HUSSEY | ON FILE |
| CINZIA KATERINA MENEZES FRINQUELLO | ON FILE |
| CINZIA ZILIO | ON FILE |
| CIPRIAN BOCA | ON FILE |
| CIPRIAN BRATU | ON FILE |
| CIPRIAN CONSTANTIN | ON FILE |
| CIPRIAN CORNELIU HETEA | ON FILE |
| CIPRIAN GABRIEL MAFTEI | ON FILE |
| CIPRIAN GEORGE DUMBRAVA | ON FILE |
| CIPRIAN HOTEA | ON FILE |
| CIPRIAN IONUT PETRUT | ON FILE |
| CIPRIAN JURGE | ON FILE |
| CIPRIAN LAURUS ALEXANDRESCU | ON FILE |
| CIPRIAN MORARU | ON FILE |
| CIPRIAN OLIVER BEUDEAN | ON FILE |
| CIPRIAN OLTEAN | ON FILE |
| CIPRIAN PAIUSI | ON FILE |
| CIPRIAN POP | ON FILE |
| CIPRIAN STEFAN MANCAS | ON FILE |
| CIPRIAN STINGACIU | ON FILE |
| CIPRIAN TANCAU | ON FILE |
| CIPRIAN TITIRE | ON FILE |
| CIPRIAN V MAGDAS | ON FILE |
| CIPRIAN VEGHES | ON FILE |
| CIPRIAN-AUREL BOGHEAN | ON FILE |
| CIPRIAN-NICOLAIE TODOSIA | ON FILE |
| CIPRIANO CRUZ | ON FILE |
| CIRDAN BUROCH ELLENWOOD | ON FILE |
| CIRENEU JOSE ANTONIO | ON FILE |
| CIRENEU JOSE ANTONIO | ON FILE |
| CIRILA GOQUINGCO GO | ON FILE |
| CIRILA KOROSEC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CIRILO ANTONIO BORRALHO RIBEIRA BARATA | ON FILE |
| CIRO ALBERTO DORNER DE LA PAZ | ON FILE |
| CIRO BENEDETTO | ON FILE |
| CIRO CELI | ON FILE |
| CIRO COMMODO | ON FILE |
| CIRO D'ANIELLO | ON FILE |
| CIRO DAPOLITO | ON FILE |
| CIRO ESPOSITO | ON FILE |
| CIRO ESPOSITO | ON FILE |
| CIRO JULIAN GONZALEZ | ON FILE |
| CIRO MIGUEL FERNANDEZ MARTIN FORERO | ON FILE |
| CIRO PERNICE | ON FILE |
| CIRO PESCE | ON FILE |
| CIRO ROTA | ON FILE |
| CIRO SALVATORE HENG | ON FILE |
| CIRO SAVARESE | ON FILE |
| CIRO TARANTO | ON FILE |
| CIRO TROIANO | ON FILE |
| CIRO VALENTINO | ON FILE |
| CIRYL PATRICK BOMONT | ON FILE |
| CIS CLEYBERGH | ON FILE |
| CIURAR MIHAIL | ON FILE |
| CIVAN ORNEK | ON FILE |
| CIVE LONG FRANCOIS SIPHAXAY | ON FILE |
| CIVIC TECHNOLOGIES INC | ON FILE |
| CIWAN AKGUL | ON FILE |
| CIWAN SAHIN | ON FILE |
| CJ ATTERBURY | ON FILE |
| CJ BELING | ON FILE |
| CJ CRAWFORD | ON FILE |
| CJ KOEKEMOER | ON FILE |
| CLÃ©MENT ROCHE | ON FILE |
| CLAAS GAIDIES | ON FILE |
| CLAAS GARTHOFF | ON FILE |
| CLAES ERIK MELANDER | ON FILE |
| CLAES GERHARD MIKAEL JARL VIKING KJELLSTRÃ–M | ON FILE |
| CLAES MATHIAS MILLINGS | ON FILE |
| CLAES MIKAEL MOERE | ON FILE |
| CLAES RASMUSSEN | ON FILE |
| CLAIRE CACHAT | ON FILE |
| CLAIRE CAROL WAUGH | ON FILE |
| CLAIRE CELINE MIKAEL MARIE LE GUERROUE | ON FILE |
| CLAIRE DENISE MARIE BIZIEN | ON FILE |
| CLAIRE EDWARDS | ON FILE |
| CLAIRE EIMEAR KERRIN | ON FILE |
| CLAIRE ELIZABETH HOMER | ON FILE |
| CLAIRE ELIZABETH JENNINGS | ON FILE |
| CLAIRE ELIZABETH KRAMER | ON FILE |
| CLAIRE INES NINA EGRET | ON FILE |
| CLAIRE J A HOWELLS | ON FILE |
| CLAIRE JEANNE LAURENCE DESIREE CARPENTIER | ON FILE |
| CLAIRE LEE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLAIRE LIM | ON FILE |
| CLAIRE LOUISE BRIGGS | ON FILE |
| CLAIRE MARIA HACKNEY | ON FILE |
| CLAIRE MARIE M GILLAIN | ON FILE |
| CLAIRE MARIE MORLIER | ON FILE |
| CLAIRE MIN SHIN | ON FILE |
| CLAIRE OLIVIA MARTIN | ON FILE |
| CLAIRE SARA MARIE SISTACH | ON FILE |
| CLAIRE T ARAKAKI | ON FILE |
| CLAIRE Y ZHU | ON FILE |
| CLAITON MATEUS CARNEIRO | ON FILE |
| CLANISHA I. SMITH | ON FILE |
| CLARA ALBRILE | ON FILE |
| CLARA ALICIA GLANTZ FELER | ON FILE |
| CLARA BERNASCONI | ON FILE |
| CLARA DENEEN ROUSE | ON FILE |
| CLARA EMILSE ALCARAZ ROJAS | ON FILE |
| CLARA GABRIELLE MARGUERITE FONTEYNE | ON FILE |
| CLARA INES ALMECIGA PEDRAZA | ON FILE |
| CLARA INES DOMINGA PEREZ | ON FILE |
| CLARA INES FERNANDEZ | ON FILE |
| CLARA MARIA JORGE SILVESTRE | ON FILE |
| CLARA MARIA MORENO DE OLIVEIRA PAZOS ALONSO MENDES | ON FILE |
| CLARA MARTINO | ON FILE |
| CLARA MERCEDES CASTRO | ON FILE |
| CLARA MUGNAI | ON FILE |
| CLARA NOELIA VALLEJOS | ON FILE |
| CLARA ONDISO OTANGA | ON FILE |
| CLARA PATUANO | ON FILE |
| CLARA PRIETO | ON FILE |
| CLARA SOPHIE CAREY | ON FILE |
| CLARA SPAGNOLO | ON FILE |
| CLARA SPINIELLI | ON FILE |
| CLARA VICTORIA OCHOA ESCOBAR | ON FILE |
| CLARA YVONNE RENFROW | ON FILE |
| CLARE CHRISTINE DILLON | ON FILE |
| CLARE JAPHET | ON FILE |
| CLARE LINDA BRYANT | ON FILE |
| CLARE LOUISA FIELDING | ON FILE |
| CLARE PATRICIA HAMILTON | ON FILE |
| CLAREN DAPHNAE CAMPBELL | ON FILE |
| CLARENCE  KLEESCHULTE | ON FILE |
| CLARENCE B HOWELL | ON FILE |
| CLARENCE BENJAMIN SUISSE | ON FILE |
| CLARENCE GARY II MARKS | ON FILE |
| CLARENCE GINGA | ON FILE |
| CLARENCE HENDERSON | ON FILE |
| CLARENCE III BROWN | ON FILE |
| CLARENCE LEON FREEMAN | ON FILE |
| CLARENCE ONG TOON HOE | ON FILE |
| CLARENCE ROBERT BRANGARD | ON FILE |
| CLARENCE ROLANDO BLACKMON | ON FILE |
| CLARENCE SY TAGUIAM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLARENCE VICTOR SANTOS REYES | ON FILE |
| CLARICE OLIVIA CHRISTIE AMORY | ON FILE |
| CLARIMOND CHEALON EMANUEL KENTIE | ON FILE |
| CLARIMOND CHEALON EMANUEL KENTIE | ON FILE |
| CLARIS HUI OI OH | ON FILE |
| CLARISA GRISELDA CUCULICH | ON FILE |
| CLARISA LORENA MONZON | ON FILE |
| CLARISA NAIARA SALMAN | ON FILE |
| CLARISSA BALSAMO | ON FILE |
| CLARISSA CHIARABINI | ON FILE |
| CLARISSA COSTA DE MELO | ON FILE |
| CLARISSA MARIE PAGADDU DE MATA | ON FILE |
| CLARISSA QIANA WILLIAMS | ON FILE |
| CLARISSA VALENTINA AGUIRRE BRAVO | ON FILE |
| CLARISSA VASCONCELOS  PINTO | ON FILE |
| CLARISSE CRISTINA DA SIVA LACERDA | ON FILE |
| CLARITA AGUSTIN JUANITE | ON FILE |
| CLARIZA VIVIANA HERNANDEZ | ON FILE |
| CLARK ALAN SKINNER | ON FILE |
| CLARK ANDREW WILSON | ON FILE |
| CLARK ARTHUR HENDERSON | ON FILE |
| CLARK FARQUHAR RENNIE | ON FILE |
| CLARK FRITZ MELEVO CASTILLO | ON FILE |
| CLARK KENT BRADSHER | ON FILE |
| CLARK LENN REAMS | ON FILE |
| CLARK RANKINS | ON FILE |
| CLARK STEVEN ROTHENBERG | ON FILE |
| CLARKE KEVIN CUTHBERT | ON FILE |
| CLARKSON SHAD WEHRLI | ON FILE |
| CLAUDE ALEXANDRE GUY JOURDAN | ON FILE |
| CLAUDE ANTHONY BEVILLE | ON FILE |
| CLAUDE ANTHONY MAIR | ON FILE |
| CLAUDE BARIBEAU | ON FILE |
| CLAUDE BARIBEAU | ON FILE |
| CLAUDE BARIBEAU | ON FILE |
| CLAUDE BERGERON | ON FILE |
| CLAUDE BRISEBOIS | ON FILE |
| CLAUDE DENIS LEBLANC | ON FILE |
| CLAUDE DOMINIK SUTTER | ON FILE |
| CLAUDE DUPUIS-PALERMO | ON FILE |
| CLAUDE EUGENE DAVIS | ON FILE |
| CLAUDE EUGENE MCROBERTS | ON FILE |
| CLAUDE F FERNANDES | ON FILE |
| CLAUDE GREGORY DUPIL | ON FILE |
| CLAUDE JACKSON MASK | ON FILE |
| CLAUDE JUNIOR DESRIVEAUX | ON FILE |
| CLAUDE LANDRY NOUPA NGAMEN | ON FILE |
| CLAUDE LEGENDRE | ON FILE |
| CLAUDE MARCEL GARBATI | ON FILE |
| CLAUDE NSHIMIRIMANA | ON FILE |
| CLAUDE PHILLIP SORTWELL | ON FILE |
| CLAUDE POIRIER | ON FILE |
| CLAUDE SERGE LIMERI | ON FILE |
| CLAUDE SURECHE CANESHE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLAUDE THOMAS FEJEAN | ON FILE |
| CLAUDE VITON | ON FILE |
| CLAUDE WILLIAMSON | ON FILE |
| CLAUDEL TOMITA IONASCU | ON FILE |
| CLAUDETTE ZAKHER | ON FILE |
| CLAUDIA ADINA NEACSU | ON FILE |
| CLAUDIA ALEJANDRA AGUERO | ON FILE |
| CLAUDIA ALEJANDRA BUSTOS | ON FILE |
| CLAUDIA ALEJANDRA DUO | ON FILE |
| CLAUDIA ALEJANDRA GONZALEZ | ON FILE |
| CLAUDIA ALEJANDRA LOPEZ | ON FILE |
| CLAUDIA ALEJANDRA MANZO | ON FILE |
| CLAUDIA ALEJANDRA MANZO | ON FILE |
| CLAUDIA ALEJANDRA MANZO | ON FILE |
| CLAUDIA ALEJANDRA VAZQUEZ | ON FILE |
| CLAUDIA ALFARONE | ON FILE |
| CLAUDIA AMY MELANIE CHURCH | ON FILE |
| CLAUDIA ANA BELTRAMONE | ON FILE |
| CLAUDIA ANDREA MATURANA QUIROGA | ON FILE |
| CLAUDIA ANDREA QUINTERO GARCIA | ON FILE |
| CLAUDIA ANN CHEAH | ON FILE |
| CLAUDIA AUXILIADORA JIMENEZ ARTILES | ON FILE |
| CLAUDIA BAROZZI | ON FILE |
| CLAUDIA BEATRIZ DA SILVA SANTOS | ON FILE |
| CLAUDIA BEATRIZ NAVARRO | ON FILE |
| CLAUDIA BRACALENTE | ON FILE |
| CLAUDIA BRACHMANN-NEBL | ON FILE |
| CLAUDIA BRAND | ON FILE |
| CLAUDIA C TERAN VALDES | ON FILE |
| CLAUDIA CAMPISI | ON FILE |
| CLAUDIA CAROLINA AUSAR | ON FILE |
| CLAUDIA CAROLINA FIORENZA | ON FILE |
| CLAUDIA CAROLINA PICHEN ARMAS | ON FILE |
| CLAUDIA CASSANO | ON FILE |
| CLAUDIA CAUDANA | ON FILE |
| CLAUDIA CAVIGIOLI | ON FILE |
| CLAUDIA CELESTE MARENGO | ON FILE |
| CLAUDIA CERDAN FLORES | ON FILE |
| CLAUDIA COELHO IERACITANO | ON FILE |
| CLAUDIA CORALLO | ON FILE |
| CLAUDIA CRISTINA SASCAU | ON FILE |
| CLAUDIA DAPORTA | ON FILE |
| CLAUDIA DE LEONARDIS | ON FILE |
| CLAUDIA DEL PILAR GOMEZ ARANGO | ON FILE |
| CLAUDIA DEL PILAR PARRA LUNA | ON FILE |
| CLAUDIA DOROTHEA SCHAPER | ON FILE |
| CLAUDIA ELENA GIMENEZ | ON FILE |
| CLAUDIA ELENA GIMENEZ | ON FILE |
| CLAUDIA ELENA RAMIREZ | ON FILE |
| CLAUDIA ELISABET BRAVO | ON FILE |
| CLAUDIA ELIZABETH MARTINEZ HURTADO | ON FILE |
| CLAUDIA ELIZABETH ORTIZ | ON FILE |
| CLAUDIA EVA FIORILLO | ON FILE |
| CLAUDIA FABIOLA AGUIRRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLAUDIA FRANCIOSI | ON FILE |
| CLAUDIA FROSINA | ON FILE |
| CLAUDIA GABRIELA CASTILLO | ON FILE |
| CLAUDIA GARGIULO | ON FILE |
| CLAUDIA GERMINIASI | ON FILE |
| CLAUDIA GIANNATTASIO | ON FILE |
| CLAUDIA GIAQUINTA | ON FILE |
| CLAUDIA GRACIELA ALMADA | ON FILE |
| CLAUDIA GUERRA | ON FILE |
| CLAUDIA HALACHANOVA | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA IVANERY SUAREZ SAAVEDRA | ON FILE |
| CLAUDIA LORENA GARCIA-SALAS | ON FILE |
| CLAUDIA LORENZO GONZALEZ | ON FILE |
| CLAUDIA LUONGO | ON FILE |
| CLAUDIA MARCELA GALLEGO GARCIA | ON FILE |
| CLAUDIA MARCELA MARTINEZ | ON FILE |
| CLAUDIA MARCELA PAFUMI | ON FILE |
| CLAUDIA MARCELA PISANO | ON FILE |
| CLAUDIA MARIA DA SILVA ALVES PEREIRA | ON FILE |
| CLAUDIA MARIA GEORGESCU | ON FILE |
| CLAUDIA MAXIMA ARREIGADA | ON FILE |
| CLAUDIA MIRIAM CORBALAN | ON FILE |
| CLAUDIA NHU CHAU | ON FILE |
| CLAUDIA NOALINE JOSEPH | ON FILE |
| CLAUDIA NOELIA SANCHEZ | ON FILE |
| CLAUDIA OBERLIN | ON FILE |
| CLAUDIA OHII | ON FILE |
| CLAUDIA OLIVEIRA DOS SANTOS | ON FILE |
| CLAUDIA PATRICIA ALCORTA | ON FILE |
| CLAUDIA PATRICIA LUQUE DIAZ | ON FILE |
| CLAUDIA PATRICIA RINCON STARITA | ON FILE |
| CLAUDIA REGINA ALMEIDA | ON FILE |
| CLAUDIA REGINA TAVARES FERREIRA | ON FILE |
| CLAUDIA ROXANA SANCHEZ ETCHEVARNE | ON FILE |
| CLAUDIA SAVIO | ON FILE |
| CLAUDIA SUSANA ARENAS RODRIGUEZ | ON FILE |
| CLAUDIA SZABOOVA | ON FILE |
| CLAUDIA VALERIA GARAVENTA | ON FILE |
| CLAUDIA VIGLIANESI | ON FILE |
| CLAUDIN ONG | ON FILE |
| CLAUDINE JEANNINE F KNAEPENBERGH | ON FILE |
| CLAUDINE TUNGCUL ALANO | ON FILE |
| CLAUDINE TUNGCUL ALANO | ON FILE |
| CLAUDIO  DORAZI | ON FILE |
| CLAUDIO ABATE | ON FILE |
| CLAUDIO AGOSTINELLI | ON FILE |
| CLAUDIO ALBERTO FERNANDEZ | ON FILE |
| CLAUDIO ALBERTO GRAZIANO | ON FILE |
| CLAUDIO ALBERTO VERA | ON FILE |
| CLAUDIO ALEXANDRE ALMEIDA MACEDO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLAUDIO ALEXANDRE DA SILVA MAGALHAES | ON FILE |
| CLAUDIO ANDRES BALMACEDA | ON FILE |
| CLAUDIO ANDRES FONSECA OYARCE | ON FILE |
| CLAUDIO ANDRES JEREZ CORTEZ | ON FILE |
| CLAUDIO ANTONIO HONORATO DE LA FUENTE | ON FILE |
| CLAUDIO ANTONIO MICHALINA | ON FILE |
| CLAUDIO AVOLESE | ON FILE |
| CLAUDIO BERNARDI | ON FILE |
| CLAUDIO BERTINI | ON FILE |
| CLAUDIO BERTOLI | ON FILE |
| CLAUDIO BERTOSSI | ON FILE |
| CLAUDIO BRUZZONE | ON FILE |
| CLAUDIO BUITENHUIS | ON FILE |
| CLAUDIO CALDERON-LOPEZ | ON FILE |
| CLAUDIO CALITRI | ON FILE |
| CLAUDIO CALOSSO | ON FILE |
| CLAUDIO CAMPEGGIO | ON FILE |
| CLAUDIO CAPUTO | ON FILE |
| CLAUDIO CAROLEO | ON FILE |
| CLAUDIO CASTELLANI | ON FILE |
| CLAUDIO CAU | ON FILE |
| CLAUDIO CELESTE JACQUIN | ON FILE |
| CLAUDIO CERMENATI | ON FILE |
| CLAUDIO CESAR AUGUSTO SALAZAR OTERO | ON FILE |
| CLAUDIO CHILLIOTE | ON FILE |
| CLAUDIO COCCHI | ON FILE |
| CLAUDIO COSTANTINO | ON FILE |
| CLAUDIO DANIEL BELTRAN | ON FILE |
| CLAUDIO DANIEL HENRIQUEZ OLIVARES | ON FILE |
| CLAUDIO DANIEL INGRASSIA | ON FILE |
| CLAUDIO DANIEL INGRASSIA | ON FILE |
| CLAUDIO DANIEL INGRASSIA | ON FILE |
| CLAUDIO DANIEL URBAN | ON FILE |
| CLAUDIO DANIEL VISTOS | ON FILE |
| CLAUDIO DARIO CARRIZO | ON FILE |
| CLAUDIO DE OLIVEIRA PEREZ ARRAIANO | ON FILE |
| CLAUDIO DEL PRETE | ON FILE |
| CLAUDIO DI BENEDETTO | ON FILE |
| CLAUDIO DIAS BARROS | ON FILE |
| CLAUDIO DICORATO | ON FILE |
| CLAUDIO EBERLE | ON FILE |
| CLAUDIO EICHER | ON FILE |
| CLAUDIO EMANUEL CUADRADO | ON FILE |
| CLAUDIO EMANUEL CUADRADO | ON FILE |
| CLAUDIO EMANUEL CUADRADO | ON FILE |
| CLAUDIO EMANUEL CUADRADO | ON FILE |
| CLAUDIO ESPOSITO | ON FILE |
| CLAUDIO FERNANDO HUANCA | ON FILE |
| CLAUDIO FERNANDO HUANCA | ON FILE |
| CLAUDIO FERNANDO SAAVEDRA | ON FILE |
| CLAUDIO FERRARI | ON FILE |
| CLAUDIO FERRARI | ON FILE |
| CLAUDIO FILIPE COLARES GUERRA | ON FILE |
| CLAUDIO FRANCESCONI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CLAUDIO GABRIEL DE GIORGI | ON FILE |
| CLAUDIO GABRIEL PASTORINO | ON FILE |
| CLAUDIO GABRIEL RELVA | ON FILE |
| CLAUDIO HUGO MATZKIN | ON FILE |
| CLAUDIO JAVIER ACEVEDO CASTILLO | ON FILE |
| CLAUDIO JOSE AFONSO MAURO | ON FILE |
| CLAUDIO LEANDRO DA SILVA FERREIRA | ON FILE |
| CLAUDIO LEANDRO ECHAGUXXE | ON FILE |
| CLAUDIO LICHT | ON FILE |
| CLAUDIO LIMONE | ON FILE |
| CLAUDIO LISCO | ON FILE |
| CLAUDIO LONGO | ON FILE |
| CLAUDIO LUCIANO | ON FILE |
| CLAUDIO LUCIANO FARAGUNA | ON FILE |
| CLAUDIO MANDALA | ON FILE |
| CLAUDIO MANIERO | ON FILE |
| CLAUDIO MANNONI | ON FILE |
| CLAUDIO MARCELO CARABAJAL FERRERO | ON FILE |
| CLAUDIO MARCHIORO | ON FILE |
| CLAUDIO MARIA VOLPE | ON FILE |
| CLAUDIO MARIO MAURIZI | ON FILE |
| CLAUDIO MARKUS FENNER | ON FILE |
| CLAUDIO MERSLAVIC | ON FILE |
| CLAUDIO MIGUEL BOTELHO FERREIRA | ON FILE |
| CLAUDIO MIGUEL DIAZ | ON FILE |
| CLAUDIO MILLEO AMARAL | ON FILE |
| CLAUDIO MILLEO AMARAL | ON FILE |
| CLAUDIO MILLEO AMARAL | ON FILE |
| CLAUDIO MORABITO | ON FILE |
| CLAUDIO NEGRI | ON FILE |
| CLAUDIO NESTOR NASELLI | ON FILE |
| CLAUDIO NICOLA ALESSIO LA FERLITA | ON FILE |
| CLAUDIO NICOLAS ALMIRON MONTENEGRO | ON FILE |
| CLAUDIO NICOLAS SILVERO | ON FILE |
| CLAUDIO OLIVEIRA MARTINS | ON FILE |
| CLAUDIO PAOLO FIORAVANTI | ON FILE |
| CLAUDIO PASQUA | ON FILE |
| CLAUDIO PECCOLO | ON FILE |
| CLAUDIO PERA | ON FILE |
| CLAUDIO PILI | ON FILE |
| CLAUDIO PISCOPO | ON FILE |
| CLAUDIO PISTOLESI | ON FILE |
| CLAUDIO PLICCHI | ON FILE |
| CLAUDIO RAUL GONZALEZ | ON FILE |
| CLAUDIO REMEDI | ON FILE |
| CLAUDIO RICARDO OCHOA | ON FILE |
| CLAUDIO RIZZI | ON FILE |
| CLAUDIO ROBERTO FERNANDEZ LUQUI | ON FILE |
| CLAUDIO ROLANDO HILL | ON FILE |
| CLAUDIO ROMAN FERNANDEZ | ON FILE |
| CLAUDIO RONCOLATO | ON FILE |
| CLAUDIO ROSA | ON FILE |
| CLAUDIO ROSSI | ON FILE |
| CLAUDIO RUGGIERO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLAUDIO RUGGIERO | ON FILE |
| CLAUDIO SALA | ON FILE |
| CLAUDIO SANTACHIARA | ON FILE |
| CLAUDIO SEBASTIAN CATTANI | ON FILE |
| CLAUDIO SOLAZZI | ON FILE |
| CLAUDIO SPERINDIO | ON FILE |
| CLAUDIO TOLEDO BARROS | ON FILE |
| CLAUDIO VINICIUS SANTOS MENDES | ON FILE |
| CLAUDIO ZANOTTI | ON FILE |
| CLAUDIONOR BISPO PEREIRA | ON FILE |
| CLAUDIU ADAM | ON FILE |
| CLAUDIU ADAM | ON FILE |
| CLAUDIU ALEXANDRU BOTEZ | ON FILE |
| CLAUDIU ALIN HANCU | ON FILE |
| CLAUDIU CANDET | ON FILE |
| CLAUDIU CANDET | ON FILE |
| CLAUDIU DANIEL BUTUM | ON FILE |
| CLAUDIU DOREL ESANU | ON FILE |
| CLAUDIU GABRIEL FARCAS | ON FILE |
| CLAUDIU GOREA | ON FILE |
| CLAUDIU IONUT IONITA | ON FILE |
| CLAUDIU IULIAN TINDECHE | ON FILE |
| CLAUDIU MURGAN | ON FILE |
| CLAUDIU OTAN | ON FILE |
| CLAUDIU OVIDIU STOICA | ON FILE |
| CLAUDIU SPATARU | ON FILE |
| CLAUDIU VALENTIN SARA | ON FILE |
| CLAUDIU VASC | ON FILE |
| CLAUDIU VIOREL DROCAS | ON FILE |
| CLAUDIU-IULIAN LAZARCIUC | ON FILE |
| CLAUDIUS BRUNO ODERMATT | ON FILE |
| CLAUDIUS TAYLOR | ON FILE |
| CLAUS BERNHARD SCHUETZE | ON FILE |
| CLAUS ELKEN | ON FILE |
| CLAUS FABIAN GRASME | ON FILE |
| CLAUS JUERGEN SCHMIDT | ON FILE |
| CLAUS KANSTRUP | ON FILE |
| CLAUS STEFAN PFEIFFER | ON FILE |
| CLAUS WINTER OLSEN | ON FILE |
| CLAUS-PETER DÃ–RFLER | ON FILE |
| CLAXTON JONES | ON FILE |
| CLAY AARON ALEXANDER | ON FILE |
| CLAY AARON WELLER | ON FILE |
| CLAY ALAN WINTERS | ON FILE |
| CLAY ALLEN BEAM | ON FILE |
| CLAY ALLEN THOMPSON | ON FILE |
| CLAY ANDREW COLLIN | ON FILE |
| CLAY CHRISTOPHER BERRY | ON FILE |
| CLAY CLAY | ON FILE |
| CLAY DARRYL HARDY | ON FILE |
| CLAY DWAYNE LUERSEN | ON FILE |
| CLAY HOLLIS GIBSON | ON FILE |
| CLAY LAWRENCE HILGEMAN | ON FILE |
| CLAY LONIE FINAU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLAY MICHAEL WEBB | ON FILE |
| CLAY OBRIAN RUCKER | ON FILE |
| CLAY STEVEN ROBERT | ON FILE |
| CLAY WARREN OGLESBY | ON FILE |
| CLAYDIA LODDO | ON FILE |
| CLAYE NICHOLAS GEALE | ON FILE |
| CLAYTON  KELLY | ON FILE |
| CLAYTON A CLAYBORN | ON FILE |
| CLAYTON ADAM AMOS | ON FILE |
| CLAYTON ALLEN JENSEN | ON FILE |
| CLAYTON ANDREW HART | ON FILE |
| CLAYTON ANDREW MOORE | ON FILE |
| CLAYTON BATISTA  DA SILVA | ON FILE |
| CLAYTON BLAKE BARBER | ON FILE |
| CLAYTON BODIE CORNELL | ON FILE |
| CLAYTON BORDEN | ON FILE |
| CLAYTON CHARLES NICHOLLS | ON FILE |
| CLAYTON CODY WEBB | ON FILE |
| CLAYTON D FINCK | ON FILE |
| CLAYTON DOUGLAS RESZ | ON FILE |
| CLAYTON EDMUND LUXENBURG | ON FILE |
| CLAYTON EDWARD HOWARD | ON FILE |
| CLAYTON EUGEAN MITCHELL | ON FILE |
| CLAYTON F BROWN | ON FILE |
| CLAYTON FREDERICK SPENCE | ON FILE |
| CLAYTON GEORGE SMITH | ON FILE |
| CLAYTON GRAHAM HAGEL | ON FILE |
| CLAYTON JAMES DEGASPERIN | ON FILE |
| CLAYTON JAMES EAMES | ON FILE |
| CLAYTON JAMES HATATHLIE | ON FILE |
| CLAYTON JAMES MACKAY | ON FILE |
| CLAYTON JAMES MARIS | ON FILE |
| CLAYTON JOHN NELMES | ON FILE |
| CLAYTON JOSHUA BEHNFELDT | ON FILE |
| CLAYTON L JOHNSTON | ON FILE |
| CLAYTON LANGDON PUCKETT | ON FILE |
| CLAYTON LUKE FACCHINI | ON FILE |
| CLAYTON M YARBOROUGH | ON FILE |
| CLAYTON MATEO FREELAND | ON FILE |
| CLAYTON MATHEW BURRIS | ON FILE |
| CLAYTON MICHAEL UPRIGHT | ON FILE |
| CLAYTON MITCHELL WILLIAMS | ON FILE |
| CLAYTON NEWTON SMITH | ON FILE |
| CLAYTON PAUL BARLOW | ON FILE |
| CLAYTON PHILLIP ANGERS | ON FILE |
| CLAYTON RICARDO DE FREITAS | ON FILE |
| CLAYTON ROMERO | ON FILE |
| CLAYTON STALLBAUMER | ON FILE |
| CLAYTON T REESE | ON FILE |
| CLAYTON TAFADZWA BUTAU | ON FILE |
| CLAYTON THOMAS KELLY | ON FILE |
| CLAYTON THOMAS KIMBRO-MCPARTLAND | ON FILE |
| CLAYTON THOMAS KITCHENS | ON FILE |
| CLAYTON VANNORTWICK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLAYTON WU | ON FILE |
| CLAYTON WYLES | ON FILE |
| CLEA CHIARA GARGANO | ON FILE |
| CLEANT GUS EDWARD | ON FILE |
| CLEBER CALDEIRINI | ON FILE |
| CLEBSON FREITAS SOARES | ON FILE |
| CLEISY MOYA MONTES | ON FILE |
| CLEITOM DA SILVA | ON FILE |
| CLEITON DE SOUSA BATISTA | ON FILE |
| CLELIA RITTER-WILLIAMS | ON FILE |
| CLELYAN CAROLINA CASTELLANOS CALDERON | ON FILE |
| CLEM BUENO | ON FILE |
| CLEM KENT CEARLEY | ON FILE |
| CLEM OLSEN DUPRE | ON FILE |
| CLEMENCE MARIE DANIELE CHARPENTIER | ON FILE |
| CLEMENCE MARINE BOINIER | ON FILE |
| CLEMENCE ORNELLA AFI SOSSOU DOSSOU | ON FILE |
| CLEMENS ALTENBURGER | ON FILE |
| CLEMENS EHRENREICH | ON FILE |
| CLEMENS ERWIN MÃŒLLER | ON FILE |
| CLEMENS FLORIAN PFEIL | ON FILE |
| CLEMENS FRANZ JOSEF MACK | ON FILE |
| CLEMENS GEBAUER | ON FILE |
| CLEMENS GERRIT MOCK | ON FILE |
| CLEMENS KUNISCH | ON FILE |
| CLEMENS LIST | ON FILE |
| CLEMENS MAREK | ON FILE |
| CLEMENS OTTO | ON FILE |
| CLEMENS ROBERT FABIG | ON FILE |
| CLEMENS WEISSTEINER | ON FILE |
| CLEMENT ANDRE BERNARD SIONNEAU | ON FILE |
| CLEMENT ANERAS BERNARD PLAS | ON FILE |
| CLEMENT ATTOBRAH BOAFO | ON FILE |
| CLEMENT BERNARD GERARD COUTARD | ON FILE |
| CLEMENT BOEHLER | ON FILE |
| CLEMENT BOILLAT | ON FILE |
| CLEMENT CHARLES AVONDE | ON FILE |
| CLEMENT CHRISTIAN FLORENT VIDAL | ON FILE |
| CLEMENT CHUN YIN CHAN | ON FILE |
| CLEMENT COUDIN | ON FILE |
| CLEMENT DAMIEN M LONNEUX | ON FILE |
| CLEMENT DAMIEN VINCENT TANQUEREL | ON FILE |
| CLEMENT DANIEL JEAN REGNAULD | ON FILE |
| CLEMENT DAUTEL | ON FILE |
| CLEMENT DENOUAL | ON FILE |
| CLEMENT DOMINIQUE ROGER DRAGO | ON FILE |
| CLEMENT DONAN CALEB | ON FILE |
| CLEMENT EDGAR ROBERT ALEXANDRE QUERO | ON FILE |
| CLEMENT EWEN COUTET | ON FILE |
| CLEMENT FERNAND ALFRED FAYEULLE | ON FILE |
| CLEMENT FRANCIS CANCE | ON FILE |
| CLEMENT FRANCIS OLIVIER NOEL | ON FILE |
| CLEMENT FREDERIC JAQUIER | ON FILE |
| CLEMENT GASTON PAUL ROGER MEUNIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLEMENT GERARD MARCEL CASAUX | ON FILE |
| CLEMENT GIELEWSKI | ON FILE |
| CLEMENT GONCALVES | ON FILE |
| CLEMENT GUILLAUME BONNIN | ON FILE |
| CLEMENT GUY MEUNIER | ON FILE |
| CLEMENT HENRI JEAN MICHEL DIEUDONNE | ON FILE |
| CLEMENT HENRI LEON BILLIAU | ON FILE |
| CLEMENT HO | ON FILE |
| CLEMENT HUGALE | ON FILE |
| CLEMENT JACQUES CUONG HERISSARD | ON FILE |
| CLEMENT JACQUES MARIE LIOCHON | ON FILE |
| CLEMENT JACQUES PERSONNIC | ON FILE |
| CLEMENT JEAN D JACKSON | ON FILE |
| CLEMENT JEAN EMILE GALY | ON FILE |
| CLEMENT JEAN GUY KEVIN MORNAC | ON FILE |
| CLEMENT JEAN HUGUES GOUBIER | ON FILE |
| CLEMENT JEAN LOUIS S PIEDBOEUF | ON FILE |
| CLEMENT JEAN PIERRE GUILLON | ON FILE |
| CLEMENT JEAN R LEVEQUE | ON FILE |
| CLEMENT JEAN-LOUIS MICHEL LE BADEZET | ON FILE |
| CLEMENT JOSEPH MARRON | ON FILE |
| CLEMENT KAM-TAU CHAN | ON FILE |
| CLEMENT KOFFIELI AMOUZOU | ON FILE |
| CLEMENT KROGSGARD CHRISTIANSEN | ON FILE |
| CLEMENT LAVIS | ON FILE |
| CLEMENT LEO-PAUL DOTTELONDE | ON FILE |
| CLEMENT LOPES | ON FILE |
| CLEMENT LOUIS JACQUES GUY CONSTANTIN | ON FILE |
| CLEMENT LOUIS LUCIEN MARCHAL | ON FILE |
| CLEMENT LOUIS SIMON REYCHMAN | ON FILE |
| CLEMENT LUDOVIC TIVERRIER | ON FILE |
| CLEMENT M MCNANEY | ON FILE |
| CLEMENT MARCEL JULIEN GUESDON | ON FILE |
| CLEMENT MARCEL MICHEL DALLOUX | ON FILE |
| CLEMENT MARGAILLAN | ON FILE |
| CLEMENT MAURICE LEO THOMACHOT | ON FILE |
| CLEMENT MAXIME ROUQUIER | ON FILE |
| CLEMENT MORIN | ON FILE |
| CLEMENT MUTANGANA | ON FILE |
| CLEMENT N NJUKENG | ON FILE |
| CLEMENT OCANA | ON FILE |
| CLEMENT OKUDA | ON FILE |
| CLEMENT PAILLOU | ON FILE |
| CLEMENT PATRICK REGIS GUILLOT | ON FILE |
| CLEMENT PAUL ANDRE MARIE DELESTRADE | ON FILE |
| CLEMENT PAUL HENRI BRU | ON FILE |
| CLEMENT PAUL LO CRICCHIO | ON FILE |
| CLEMENT PERRAUDIN | ON FILE |
| CLEMENT PHILIPPE CANDELA | ON FILE |
| CLEMENT PHILIPPE JEAN VIGNERON | ON FILE |
| CLEMENT PHILIPPE MARIE ALLART | ON FILE |
| CLEMENT PHILIPPE MICHEL LE FUR | ON FILE |
| CLEMENT PIERRE ANTOINE RENE MEYERE | ON FILE |
| CLEMENT PIERRE MARIE CHEVALIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLEMENT PORTE | ON FILE |
| CLEMENT QUENTIN AUBIN BESNARD | ON FILE |
| CLEMENT QUENTIN CHARLES ARTHUR MAZELINE | ON FILE |
| CLEMENT QUENTIN HAREL | ON FILE |
| CLEMENT QUENTIN S MARCHAL | ON FILE |
| CLEMENT RENE ROBERT CAPMARTIN | ON FILE |
| CLEMENT ROGER JEANNEAU | ON FILE |
| CLEMENT ROUVIER | ON FILE |
| CLEMENT SAMUEL MEZINO | ON FILE |
| CLEMENT SAMYN | ON FILE |
| CLEMENT SEBASTIEN LIBERGE | ON FILE |
| CLEMENT SMADJA | ON FILE |
| CLEMENT STANISLAS KALEU | ON FILE |
| CLEMENT SYLVAIN DANIEL CHEVALIER | ON FILE |
| CLEMENT THIERRY GUILLAUME BONACCORSI | ON FILE |
| CLEMENT THOMAS FONTANA | ON FILE |
| CLEMENT TIENTCHEU MONKAM | ON FILE |
| CLEMENT TINO DUMAITRE | ON FILE |
| CLEMENT TONY SAUVEUR CORSO | ON FILE |
| CLEMENT TSHIDISO MORATO | ON FILE |
| CLEMENT VALENTIN TOURNEMEULE | ON FILE |
| CLEMENT VINCENT ALBAN BREMOND | ON FILE |
| CLEMENT VINCENT CHOUTEAU | ON FILE |
| CLEMENT WATTRE | ON FILE |
| CLEMENT XAVIER JEAN LUC POIRIER | ON FILE |
| CLEMENT YONG WEI TAN | ON FILE |
| CLEMENT ZAHNO | ON FILE |
| CLEMENTE FLORENTIN | ON FILE |
| CLEMENTE HERNANDEZ ABENZA | ON FILE |
| CLEMENTE NEVAREZ | ON FILE |
| CLEMENTE PABLO AGUXXERO | ON FILE |
| CLEMENTE POBO GONZALEZ | ON FILE |
| CLEMENTE RICARDO ROJAS | ON FILE |
| CLEMENTIN BENOIST | ON FILE |
| CLEMENTINA CONTASTI MICHELENA | ON FILE |
| CLEMENTINE AGNES BURCK | ON FILE |
| CLEOMIE CHANEL MOSS | ON FILE |
| CLERÄ±STON SANTOS | ON FILE |
| CLERÄ±STON SANTOS | ON FILE |
| CLERAMIE TURTUR DOLOSA | ON FILE |
| CLERGY NNAJIKE IFEANYI | ON FILE |
| CLETE BRADLEY PEARSON | ON FILE |
| CLETUS IBANGA GABRIEL | ON FILE |
| CLEUDES PAIVA DOS SANTOS | ON FILE |
| CLEUDES PAIVA DOS SANTOS | ON FILE |
| CLEUDES PAIVA DOS SANTOS | ON FILE |
| CLEUDES PAIVA DOS SANTOS | ON FILE |
| CLEUDES PAIVA DOS SANTOS | ON FILE |
| CLEVELAND PAUL ENNIS | ON FILE |
| CLEVELAND SOLOMON | ON FILE |
| CLEVERTON TALVONES DA SILVA JUNIOR | ON FILE |
| CLICIA GABRIELLE RIBEIRO | ON FILE |
| CLIEVEN ALAIN J DUJARDIN | ON FILE |
| CLIFERN ONG KET FERNG | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CLIFF AJAH SEUN | ON FILE |
| CLIFF ALAN BOYER | ON FILE |
| CLIFF EMMANUEL BRUTON | ON FILE |
| CLIFF EMMANUEL BRUTON | ON FILE |
| CLIFF JOSEPH KOSICK | ON FILE |
| CLIFF M FUHRMAN | ON FILE |
| CLIFF MARTIN JONATHAN JOHNSSON | ON FILE |
| CLIFF NAKGI SONG | ON FILE |
| CLIFF STEVE JONATHAN MATOUMONA | ON FILE |
| CLIFF ZOBA ANOZIE | ON FILE |
| CLIFF ZOBA ANOZIE | ON FILE |
| CLIFFORD AKIHIKO SUZUKI | ON FILE |
| CLIFFORD ALEXANDER JR HARDING | ON FILE |
| CLIFFORD ALLEN JONES | ON FILE |
| CLIFFORD ASHLEY GRUBBS | ON FILE |
| CLIFFORD D JAMERSON | ON FILE |
| CLIFFORD EDWARD GREEN | ON FILE |
| CLIFFORD EDWIN MANN | ON FILE |
| CLIFFORD EGON WONG | ON FILE |
| CLIFFORD FERNANDES | ON FILE |
| CLIFFORD FREDERICK MORLEY | ON FILE |
| CLIFFORD G BOROWIAK | ON FILE |
| CLIFFORD JAMES KEVIN SLATER | ON FILE |
| CLIFFORD K CHOI | ON FILE |
| CLIFFORD LEE SARGENT | ON FILE |
| CLIFFORD LEONARD WOODROFFE | ON FILE |
| CLIFFORD LEROY MARQUES | ON FILE |
| CLIFFORD LEWIS WARD | ON FILE |
| CLIFFORD NDIBE CHUKWUDOZIE MBACHI | ON FILE |
| CLIFFORD NYAH ASOBA PAOLO | ON FILE |
| CLIFFORD VALIENTE NACURAY | ON FILE |
| CLIFFORD VANSTONE WHITTAKER | ON FILE |
| CLIFFORD WESLEY LINDSEY | ON FILE |
| CLIFFTON BENNER IRVIN | ON FILE |
| CLIFFTON LEROY ANTHONY WIJESURIYA | ON FILE |
| CLIFFTON SAMMUT | ON FILE |
| CLIFFY JOSE KANNIKAL | ON FILE |
| CLIFTON DAVID MALONEY | ON FILE |
| CLIFTON EVERETTE BURT | ON FILE |
| CLIFTON J GABRIEL | ON FILE |
| CLIFTON KADEEM HENRY | ON FILE |
| CLIFTON KENNETH SUTTON | ON FILE |
| CLIFTON LAVELL HAYES JR | ON FILE |
| CLIFTON LEE JACKSON | ON FILE |
| CLIFTON LEE TURNER | ON FILE |
| CLIFTON R HUGHLEY | ON FILE |
| CLIFTON S MILLER | ON FILE |
| CLIFTON SCOTT ARNOLD | ON FILE |
| CLIFTON WILSON | ON FILE |
| CLINE ASTOR GLIDDEN III | ON FILE |
| CLINFON WOKOMA | ON FILE |
| CLINFON WOKOMA | ON FILE |
| CLINT A BALLARD | ON FILE |
| CLINT AARON WELDON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLINT AARON YATES | ON FILE |
| CLINT BACULANLAN TIOZON | ON FILE |
| CLINT DALE GROVES | ON FILE |
| CLINT DANIEL GALE | ON FILE |
| CLINT EDWARD CLOETE | ON FILE |
| CLINT EDWIN GAIGE | ON FILE |
| CLINT EVAN PETTY | ON FILE |
| CLINT FONTENOT | ON FILE |
| CLINT JAMES PENDLETON | ON FILE |
| CLINT JOHN HEATON | ON FILE |
| CLINT LEE KELLY | ON FILE |
| CLINT LUDTKE | ON FILE |
| CLINT MICHAEL GATES | ON FILE |
| CLINT MICHAEL STEIN | ON FILE |
| CLINT MOODY ROLLINS | ON FILE |
| CLINT TREVOR MARTIN | ON FILE |
| CLINT WARREN VOWELL | ON FILE |
| CLINTON ALAN DAKE | ON FILE |
| CLINTON ANAK KRANI | ON FILE |
| CLINTON ANDREW MOUSER | ON FILE |
| CLINTON BRADLEY RYAN | ON FILE |
| CLINTON CHOY | ON FILE |
| CLINTON COOPER II ALLEY | ON FILE |
| CLINTON CORTADO | ON FILE |
| CLINTON CURTIS | ON FILE |
| CLINTON EDWARD CRAKER | ON FILE |
| CLINTON EPPS | ON FILE |
| CLINTON FELSTED | ON FILE |
| CLINTON FERNANDES | ON FILE |
| CLINTON IKECHI ORDU | ON FILE |
| CLINTON IVEY CASEY | ON FILE |
| CLINTON J BROWN | ON FILE |
| CLINTON J GADSDEN | ON FILE |
| CLINTON J ROLAND | ON FILE |
| CLINTON JOHN DONNELLY | ON FILE |
| CLINTON JOHN WEAKLEY | ON FILE |
| CLINTON LEE MORRIS | ON FILE |
| CLINTON LEE OLIVIER | ON FILE |
| CLINTON LEIGH GEORGE HODGKINS | ON FILE |
| CLINTON MCKAY | ON FILE |
| CLINTON MCNICHOLS | ON FILE |
| CLINTON MILES BRUNELLE | ON FILE |
| CLINTON MILES BRUNELLE | ON FILE |
| CLINTON OKECHUKWU IWUCHUKWU | ON FILE |
| CLINTON PERSON | ON FILE |
| CLINTON PHOSAVANH | ON FILE |
| CLINTON SHAUN PAQUETTE | ON FILE |
| CLINTON STEPHEN JACOBS | ON FILE |
| CLINTON STUART TURNIPSEED | ON FILE |
| CLINTON WAYNE LOCKINGTON | ON FILE |
| CLINTON WILLIAM WALKE | ON FILE |
| CLIPPER JAMES HALL | ON FILE |
| CLISON RADIYA MARKOV | ON FILE |
| CLIVE CHRISTIAN EVE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CLIVE HARMONY TSUNGU | ON FILE |
| CLIVE KASSIS | ON FILE |
| CLIVE LINDSAY | ON FILE |
| CLIVE OLIVER OXENHAM | ON FILE |
| CLIVE RICHARD MILLER | ON FILE |
| CLIVE SCOTT PICKERING | ON FILE |
| CLODOALDO LUIS DE CASSIA | ON FILE |
| CLOE BARROS | ON FILE |
| CLOE THUONG THUONG CASTANET | ON FILE |
| CLOTILDE ASSUNCAO MATOS NOBREGA | ON FILE |
| CLOTILDE MYRIAM G FISSETTE | ON FILE |
| CLOVIS FERJUST JR HEBERT | ON FILE |
| CLOVIS KERIAN CHEVILLOT | ON FILE |
| CLOVIS MATEUS DE SOUZA DOS SANTOS | ON FILE |
| CLOVIS SHROPSHIRE | ON FILE |
| CLOY II JUAN PIERRE | ON FILE |
| CLTON SIMOES BAPTISTA | ON FILE |
| CLUTCH HARLAND THOMAS | ON FILE |
| CLUTCHWAVE INC | ON FILE |
| CLYDE ANTHONY PERSAUD | ON FILE |
| CLYDE ASTRID DOCTOLERO TAN | ON FILE |
| CLYDE FRANCIS MORRISON HOUSE | ON FILE |
| CLYDE JORIM DALES | ON FILE |
| CLYDE MOSER | ON FILE |
| CLYDE NATHANIEL JEFFERSON | ON FILE |
| CLYDE R DAY | ON FILE |
| CLYDE RICHARD HODGES JR | ON FILE |
| CLYDE ROBERTO PERSENT | ON FILE |
| CLYDE RUSSELL ALTRE BERTIS | ON FILE |
| CLYDE ULEP | ON FILE |
| CNANDLER DALTON MULLEN | ON FILE |
| CO VAN PHUC | ON FILE |
| COAL BRUCE DAVID | ON FILE |
| COBI LEE CHANG | ON FILE |
| COBIE RAY PHILLIPS | ON FILE |
| COBI-JAY THOMAS ELLIS | ON FILE |
| COBY DALE PREVOST | ON FILE |
| COBY LAWRENCE BARTOLUCCI | ON FILE |
| COBY TYLER COSTA | ON FILE |
| COCA IONITA | ON FILE |
| COCCO MIKO PURBAH | ON FILE |
| COCHI TUR | ON FILE |
| COCHITO DON | ON FILE |
| COCHO EH | ON FILE |
| COCHO ZOTE | ON FILE |
| CODEY RAY ALLEN JENNINGS | ON FILE |
| CODIE BARTON JOHNSTON | ON FILE |
| CODJO EDOUARD ADONDE | ON FILE |
| CODJOVI EWENAM AMEWOUHO | ON FILE |
| CODJOVI EWENAM AMEWOUHO | ON FILE |
| CODREANU MIHAI TABARCEA | ON FILE |
| CODRIN CIOBOTARU | ON FILE |
| CODV LEE GILLIS | ON FILE |
| CODY A BRANN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CODY A BUCK | ON FILE |
| CODY ALAN BAUM | ON FILE |
| CODY ALAN COX | ON FILE |
| CODY ALAN LIGHTSEY | ON FILE |
| CODY ALAN NELSON | ON FILE |
| CODY ALAN PORTER | ON FILE |
| CODY ALAN WRIGHT | ON FILE |
| CODY ALBERT CARLSON | ON FILE |
| CODY ALLAN BELL | ON FILE |
| CODY ALLEN BLACKWELL | ON FILE |
| CODY ALLEN COE | ON FILE |
| CODY ALLEN KITSHNER | ON FILE |
| CODY ALLEN MEISTER | ON FILE |
| CODY ALLEN MULLINS | ON FILE |
| CODY ALLEN MYERS | ON FILE |
| CODY ALLEN ORGAN | ON FILE |
| CODY ALLEN STRUCKHOFF | ON FILE |
| CODY ALLEN ZILBERMANN | ON FILE |
| CODY ALLEN-LENZ GANGWISH | ON FILE |
| CODY AMELIA ALICE BURDETT | ON FILE |
| CODY ANDREW MILLER | ON FILE |
| CODY ANTHONY JOHNSON | ON FILE |
| CODY ARRON HURST | ON FILE |
| CODY ARTHUR | ON FILE |
| CODY ARTHUR HARDLEY | ON FILE |
| CODY AUSTIN DEAL | ON FILE |
| CODY AUSTIN STRONG | ON FILE |
| CODY BAADER | ON FILE |
| CODY BENJAMIN GRUSSENDORF | ON FILE |
| CODY BLAKE HESTER | ON FILE |
| CODY BRADON LISTER | ON FILE |
| CODY BRYAN DAY | ON FILE |
| CODY BRYAN MILLS | ON FILE |
| CODY BRYCE ALLEN | ON FILE |
| CODY C YOUNG | ON FILE |
| CODY CANYON | ON FILE |
| CODY CHARLES JON LEE FISCHER | ON FILE |
| CODY CHRISTOPHE CROSS | ON FILE |
| CODY CHRISTOPHER STRUNK | ON FILE |
| CODY COLE | ON FILE |
| CODY COLLIER | ON FILE |
| CODY COOPER WAGES | ON FILE |
| CODY CRITES | ON FILE |
| CODY CURTIS WIMBISH | ON FILE |
| CODY D GULSETH | ON FILE |
| CODY DANIEL ASHLEY | ON FILE |
| CODY DANIEL HUTCHINSON | ON FILE |
| CODY DANIEL NESHEIM | ON FILE |
| CODY DANIEL STANTON | ON FILE |
| CODY DAVID BAKX | ON FILE |
| CODY DAVID BAKX | ON FILE |
| CODY DAVID CHARLTON | ON FILE |
| CODY DAVID LIPSCOMB | ON FILE |
| CODY DEAN FLEDDERJOHN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CODY DEE PIERCE | ON FILE |
| CODY DENTON PETERSON | ON FILE |
| CODY DEVON WHITEHEAD | ON FILE |
| CODY DILLON STOBAUGH | ON FILE |
| CODY DOUGLAS DONLEY | ON FILE |
| CODY DUANE ROEWE | ON FILE |
| CODY DUSTIN NOTEBOOM | ON FILE |
| CODY E WHITE | ON FILE |
| CODY EDWARD MCCLAIN | ON FILE |
| CODY FACKLER | ON FILE |
| CODY FRANCIS CLEM | ON FILE |
| CODY GARRETT MCCURRY | ON FILE |
| CODY GRANGER SMITH | ON FILE |
| CODY GUSTAVE BERLIN | ON FILE |
| CODY HEATH SCROGGINS | ON FILE |
| CODY HO | ON FILE |
| CODY HU | ON FILE |
| CODY ISACC BEGOUN | ON FILE |
| CODY J KOPITSKIE | ON FILE |
| CODY JACOB CONRADY | ON FILE |
| CODY JAMES ALLEN | ON FILE |
| CODY JAMES ANDERSON | ON FILE |
| CODY JAMES ANDERSON | ON FILE |
| CODY JAMES BUTZ | ON FILE |
| CODY JAMES FAIRBURN | ON FILE |
| CODY JAMES MOORE | ON FILE |
| CODY JAMES OSTERREICHER | ON FILE |
| CODY JAMES ROBINET | ON FILE |
| CODY JAMES SANDERSON | ON FILE |
| CODY JAMES STANKUS | ON FILE |
| CODY JAMES VEE | ON FILE |
| CODY JAY DALLAVALLE | ON FILE |
| CODY JAY WILLIAMS | ON FILE |
| CODY JOEL HEINTZLEMAN | ON FILE |
| CODY JOHN FRIDLUND | ON FILE |
| CODY JOHN TURNBULL | ON FILE |
| CODY JON LEONARD | ON FILE |
| CODY JOSEPH CHRISTOPHERSON | ON FILE |
| CODY JOSEPH VIERRA | ON FILE |
| CODY JUSTIN CRUTCHLEY | ON FILE |
| CODY JUSTIN MEILE | ON FILE |
| CODY JUSTIN WITHERS | ON FILE |
| CODY KENNEDY | ON FILE |
| CODY KENT BACON | ON FILE |
| CODY KYE DAVIES | ON FILE |
| CODY L QUACH | ON FILE |
| CODY LANE ALLISON | ON FILE |
| CODY LEE DEVEAUX | ON FILE |
| CODY LEE DHAENE | ON FILE |
| CODY LEE HOGUE | ON FILE |
| CODY LEE MULLEN | ON FILE |
| CODY LEE WEATHERSPOON | ON FILE |
| CODY LEE WOOTERS | ON FILE |
| CODY LEN FRYE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CODY LIN | ON FILE |
| CODY LORELL MANON | ON FILE |
| CODY LOUIS BARAY | ON FILE |
| CODY LOUIS PIERSON | ON FILE |
| CODY LUADTKE | ON FILE |
| CODY LYLE CROSS | ON FILE |
| CODY LYN LINDBERG | ON FILE |
| CODY M WILSON | ON FILE |
| CODY MATTHEW DOUCETTE | ON FILE |
| CODY MCBRIDE CARPENTER | ON FILE |
| CODY MCMILLAN | ON FILE |
| CODY MCNEIL ERVIN | ON FILE |
| CODY MEL JOWELL | ON FILE |
| CODY MICHAEL ALLEN | ON FILE |
| CODY MICHAEL CHASE | ON FILE |
| CODY MICHAEL CHUTER | ON FILE |
| CODY MICHAEL H CHATEAUVERT | ON FILE |
| CODY MICHAEL RAMAGE | ON FILE |
| CODY MICHAEL WALLIS | ON FILE |
| CODY MICHAEL WRIGHT | ON FILE |
| CODY MICHAEL-ERVIN OTTINGER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MURDOCK | ON FILE |
| CODY NEAL WOOLEVER | ON FILE |
| CODY PANSZI | ON FILE |
| CODY PETER PAULICH | ON FILE |
| CODY R J DAVIES | ON FILE |
| CODY R PRICE | ON FILE |
| CODY RAY BACHMAN | ON FILE |
| CODY RAY FOSTER | ON FILE |
| CODY RAY MULCAHY | ON FILE |
| CODY REX MCCARTY | ON FILE |
| CODY ROBERT PELLATIRO | ON FILE |
| CODY ROBERT WELLS | ON FILE |
| CODY ROSSER | ON FILE |
| CODY ROY HELLMUTH | ON FILE |
| CODY RYAN MOELLER | ON FILE |
| CODY RYAN QUINN | ON FILE |
| CODY RYAN TAYLOR | ON FILE |
| CODY SCOTT ALEXANDER | ON FILE |
| CODY SCOTT ALEXANDER | ON FILE |
| CODY SCOTT DAVIS | ON FILE |
| CODY SCOTT MONTGOMERY | ON FILE |
| CODY SKELTON | ON FILE |
| CODY SOL RUBIN | ON FILE |
| CODY SU | ON FILE |
| CODY T FALDUTO | ON FILE |
| CODY THOMAS GRIFFIN | ON FILE |
| CODY THOMAS PEDERSEN | ON FILE |
| CODY TRUONG CHI | ON FILE |
| CODY TU-VINH LUONG | ON FILE |
| CODY TYLER COLLINS | ON FILE |
| CODY W CHOATE | ON FILE |
| CODY W EDWARDS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CODY WADE BUTLER | ON FILE |
| CODY WADE QUICK | ON FILE |
| CODY WAYNE BRUMLEY | ON FILE |
| CODY WAYNE HARDEN | ON FILE |
| CODY WAYNE MATAL | ON FILE |
| CODY WESTLEY MILLER | ON FILE |
| CODY WILL TUCKER | ON FILE |
| CODY WILLIAM ARTHUR HARVEY | ON FILE |
| CODY WILLIAM G HOSKIN-KING | ON FILE |
| CODY WILLIAM WATSON | ON FILE |
| COE JAMES MORRISON | ON FILE |
| COEDY ALLAN ROBINSON | ON FILE |
| COEL ROBERT MORGAN | ON FILE |
| COELI LAPIRA TUVERA | ON FILE |
| COEN ANNE SMID | ON FILE |
| COEN HOFMAN | ON FILE |
| COEN M MARTIN | ON FILE |
| COEN SANDER DE HEUS | ON FILE |
| COEN VEERMAN | ON FILE |
| COENFRANCISCUS JOHANNES HANNINK | ON FILE |
| COENRAAD J ZUIDGEEST | ON FILE |
| COENRAAD JUNIOR ESVELD | ON FILE |
| COENRAAD L VISSER | ON FILE |
| COENRAAD LOUR FICK | ON FILE |
| COHBIN G CURLEY | ON FILE |
| COHEN PAUL DAVID PREBIANCA-UPSON | ON FILE |
| COIN BUREUG | ON FILE |
| COINTELLIGENCE GP LIMITED | ON FILE |
| COINTRACT AG | ON FILE |
| COLAS CHASSENET | ON FILE |
| COLBERT GUAN | ON FILE |
| COLBEY WILLIAM STIGSELL | ON FILE |
| COLBY CRAIG LAMBOURNE | ON FILE |
| COLBY DAVID MAROT | ON FILE |
| COLBY DEAN BLACKWELL | ON FILE |
| COLBY EDDINGTON | ON FILE |
| COLBY JAMES BECHTEL | ON FILE |
| COLBY JAMES MCGEE | ON FILE |
| COLBY JAMES OLIVELLA | ON FILE |
| COLBY JAMES SCOTTA | ON FILE |
| COLBY JAY KADNER | ON FILE |
| COLBY JOHN MOELLER | ON FILE |
| COLBY JUSTIN COLLIER | ON FILE |
| COLBY KASH | ON FILE |
| COLBY KENNEDY DREW ROWE | ON FILE |
| COLBY LOUIS WALL | ON FILE |
| COLBY MARQUIS CROOM | ON FILE |
| COLBY REDFERN | ON FILE |
| COLBY RICHARDCOTE QUINONES | ON FILE |
| COLBY RYAN SANDERS | ON FILE |
| COLBY TYLER SPIERS | ON FILE |
| COLBY WALLACE GANTT | ON FILE |
| COLE A REIN | ON FILE |
| COLE ADAMS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COLE ANDREW CARTWRIGHT | ON FILE |
| COLE ANDREW PIHL | ON FILE |
| COLE ANTHONY BOUGHNER | ON FILE |
| COLE AUSTIN BEENE | ON FILE |
| COLE BAKER BYNUMN | ON FILE |
| COLE BENJAMIN KAESTNER | ON FILE |
| COLE BRADLEY BLEZARD | ON FILE |
| COLE CARTER WELLSHEAR | ON FILE |
| COLE CHRISTOPHER LEONARD | ON FILE |
| COLE CONRAD BRYNER | ON FILE |
| COLE DANIEL FEDECHKO | ON FILE |
| COLE DANIEL HANSON | ON FILE |
| COLE DAVID WHEELER | ON FILE |
| COLE DAVIS DILLINGER | ON FILE |
| COLE DOMINIC EARNEST | ON FILE |
| COLE DUNDAS TODD | ON FILE |
| COLE EDWIN LEININGER | ON FILE |
| COLE ELLSWORTH THOMAS | ON FILE |
| COLE ENGSTROM | ON FILE |
| COLE F WELCH | ON FILE |
| COLE FOLEY DONAHUE | ON FILE |
| COLE FREDERICK JANZEN | ON FILE |
| COLE FREDERICK JANZEN | ON FILE |
| COLE GARRISON DIXON | ON FILE |
| COLE GARY MALEC | ON FILE |
| COLE GREGORY BARKER | ON FILE |
| COLE HARRISON MCCONNELL | ON FILE |
| COLE HOFMANN MILLER | ON FILE |
| COLE IAN MCQUILKEN | ON FILE |
| COLE ISRAEL ZUCKER | ON FILE |
| COLE J BACKMAN | ON FILE |
| COLE J ROBINSON | ON FILE |
| COLE JACKSON | ON FILE |
| COLE JAMES SOLOMON | ON FILE |
| COLE JEFFREY FEHR | ON FILE |
| COLE JOHNSON POGANSKI | ON FILE |
| COLE JOSEPH HUNTLEY | ON FILE |
| COLE JOSEPH REBHAN | ON FILE |
| COLE JOSHUA STEWART | ON FILE |
| COLE MARTIN HODGES | ON FILE |
| COLE MARTIN JAMES GORDON | ON FILE |
| COLE MATTHEW GASCON | ON FILE |
| COLE MATTHEW MCCOY | ON FILE |
| COLE MATTHEW ONEILL | ON FILE |
| COLE MCKENZIE MISLEY | ON FILE |
| COLE MICHAEL BRENNAN | ON FILE |
| COLE MICHAEL MELIUS | ON FILE |
| COLE MICHAEL WHITE | ON FILE |
| COLE MICKAIL POLLYDORE | ON FILE |
| COLE NATHAN STOKKE | ON FILE |
| COLE NICHOLAS POTASHNYK | ON FILE |
| COLE P HERBST | ON FILE |
| COLE PARKER SMITH | ON FILE |
| COLE R ERICKSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COLE REIF ANDERSON | ON FILE |
| COLE ROBERT BUNCE | ON FILE |
| COLE ROBERT PASCARELLA | ON FILE |
| COLE ROBERT SILVIS | ON FILE |
| COLE SALISBURY CANNON | ON FILE |
| COLE SPLAWN | ON FILE |
| COLE STEVEN DE SANTY | ON FILE |
| COLE TAYLOR FUQUAY | ON FILE |
| COLE TAYLOR R GOODWIN | ON FILE |
| COLE THOMAS DUERSCH | ON FILE |
| COLE THOMAS WILLIAMSON | ON FILE |
| COLE TYRUS SCHOONOVER | ON FILE |
| COLE W SCHILDKRAUT | ON FILE |
| COLE WAYNE ARIOLA | ON FILE |
| COLE WILLIAM HANDLOVIC | ON FILE |
| COLE WILLIAM NOLAN PERKINS | ON FILE |
| COLE WILLIAM SCHREIBER | ON FILE |
| COLE WILLIAM STANDLEY | ON FILE |
| COLE WILLIAM STEFL | ON FILE |
| COLE WOODS | ON FILE |
| COLEMAN MATTHEW MURRELL | ON FILE |
| COLEMAN MCDONALD | ON FILE |
| COLEMAN OZ MYERS | ON FILE |
| COLEMAN THOMAS LARRABEE | ON FILE |
| COLETON PIERCE BUNYANNAULTY | ON FILE |
| COLETTE CAMILLE FRANCOISE FOURNIER | ON FILE |
| COLETTE EVE LUNDIN | ON FILE |
| COLETTE TARA MOONEY | ON FILE |
| COLEY MACK GRANTHAM | ON FILE |
| COLI TAR | ON FILE |
| COLIN A MCCORMACK | ON FILE |
| COLIN ABBOTT | ON FILE |
| COLIN ALBERT THOMPSON | ON FILE |
| COLIN ALEXANDER CLARK | ON FILE |
| COLIN ALEXANDER KOHL | ON FILE |
| COLIN ANDREW HINKAMP | ON FILE |
| COLIN ANDREW MCCORMICK | ON FILE |
| COLIN ANDREW WASILEWSKI | ON FILE |
| COLIN ANTHONY ALLEN | ON FILE |
| COLIN ARTHUR MCDEVITT ROSS | ON FILE |
| COLIN AUSTIN CROSS | ON FILE |
| COLIN BASTIEN LIEVRE | ON FILE |
| COLIN BELL | ON FILE |
| COLIN BOYD WITHERS | ON FILE |
| COLIN BRENNAN MAGUIRE | ON FILE |
| COLIN CHI KING LIM | ON FILE |
| COLIN CHRISTOPHE DUFAULT | ON FILE |
| COLIN CLAYTON CAVALANCIA | ON FILE |
| COLIN CONRAD | ON FILE |
| COLIN COSTELLO | ON FILE |
| COLIN D SUMMERS | ON FILE |
| COLIN DANE BARNETT | ON FILE |
| COLIN DANIEL BATTERSON | ON FILE |
| COLIN DAVID KRAUS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COLIN DAVID MOORE | ON FILE |
| COLIN DAVID RICHARD MOORE | ON FILE |
| COLIN DUNCAN THOMSON | ON FILE |
| COLIN EDWARD ADKINS | ON FILE |
| COLIN EDWARD BARTLETT | ON FILE |
| COLIN EDWARD BEDELL | ON FILE |
| COLIN E-MING KELLY | ON FILE |
| COLIN ERIC POWELL | ON FILE |
| COLIN FRANCIS JAMES DAVIS | ON FILE |
| COLIN GARTLAND | ON FILE |
| COLIN GEORGE BRZEZINSKI | ON FILE |
| COLIN GIAM ZHEN RONG | ON FILE |
| COLIN GOMERY PADE | ON FILE |
| COLIN GRAEME WALLACE | ON FILE |
| COLIN GRAY ANDERSON | ON FILE |
| COLIN GREGORY EDWARDS | ON FILE |
| COLIN HAHN | ON FILE |
| COLIN HAVELAND JENNINGS | ON FILE |
| COLIN HOLBROOK | ON FILE |
| COLIN IONUT GHIRA | ON FILE |
| COLIN JACOB DAVID | ON FILE |
| COLIN JAMES BARR | ON FILE |
| COLIN JAMES BELYEA | ON FILE |
| COLIN JAMES CAMPBELL | ON FILE |
| COLIN JAMES CERENZIA | ON FILE |
| COLIN JAMES DAVIDSON | ON FILE |
| COLIN JAMES FISH | ON FILE |
| COLIN JAMES JOHNSON | ON FILE |
| COLIN JAMES KIRBY | ON FILE |
| COLIN JAMES MOFFATT | ON FILE |
| COLIN JAMES REARDON | ON FILE |
| COLIN JAMISON BAKER | ON FILE |
| COLIN JEFFREY HERBER | ON FILE |
| COLIN JOHN HALPIN | ON FILE |
| COLIN JOHN LANDRY | ON FILE |
| COLIN JOSEPH BURRELL | ON FILE |
| COLIN JOSEPH HEANEY | ON FILE |
| COLIN JOSEPH LLOYD | ON FILE |
| COLIN JOSEPH MCLEOD | ON FILE |
| COLIN JUNIOR HARRISON | ON FILE |
| COLIN KA SANG CHOO | ON FILE |
| COLIN KENNETH MACLEOD | ON FILE |
| COLIN KRIWOX | ON FILE |
| COLIN KRIWOX | ON FILE |
| COLIN LEE BUNCH | ON FILE |
| COLIN LEE PRATT | ON FILE |
| COLIN LOCKHART | ON FILE |
| COLIN LOH | ON FILE |
| COLIN LUCIEN LAWONN | ON FILE |
| COLIN MATTHEW HAMMILI | ON FILE |
| COLIN MATTHEW VAN ZYL | ON FILE |
| COLIN MICHAEL BAKER | ON FILE |
| COLIN MICHAEL GIBLIN | ON FILE |
| COLIN MICHAEL IDA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COLIN MICHAEL JOSEPH VATCHER | ON FILE |
| COLIN MICHAEL TRIPLETT | ON FILE |
| COLIN MITCHELL KRAUTER | ON FILE |
| COLIN NICHOLAS GEORGE LEE BREWSTER | ON FILE |
| COLIN P HOLMES | ON FILE |
| COLIN PAICE | ON FILE |
| COLIN PATRICK DONNELLY | ON FILE |
| COLIN PATRICK MITCHELL | ON FILE |
| COLIN PATRICK PEIRCE | ON FILE |
| COLIN PATTEN LEATH | ON FILE |
| COLIN PAUL-ANDREA GLENAT | ON FILE |
| COLIN PERRY KAISER | ON FILE |
| COLIN PETER LEACH | ON FILE |
| COLIN PETER SOWREY | ON FILE |
| COLIN PUNIALAVAA VAEA | ON FILE |
| COLIN RAY AMATO | ON FILE |
| COLIN RAY AMATO | ON FILE |
| COLIN REED | ON FILE |
| COLIN ROBERT CROSSMAN | ON FILE |
| COLIN ROBERT PIERSON | ON FILE |
| COLIN ROSS MCINTYRE | ON FILE |
| COLIN ROXBOROUGH | ON FILE |
| COLIN RUSSELL HARVEY | ON FILE |
| COLIN RUSSELL WITTS | ON FILE |
| COLIN S ZEPPI | ON FILE |
| COLIN SPENCER WOOD | ON FILE |
| COLIN STEVEN ORLANDO | ON FILE |
| COLIN STEVEN SEYLER | ON FILE |
| COLIN TARANG JARRAW | ON FILE |
| COLIN TIMOTHY DUCKLOW | ON FILE |
| COLIN TIMOTHY UNGER | ON FILE |
| COLIN W JOSLYN | ON FILE |
| COLIN WAYNE HAKIN | ON FILE |
| COLIN WESSON RENTON | ON FILE |
| COLIN WYATT ALLEN | ON FILE |
| COLIN X ST JOHN SUMMERS | ON FILE |
| COLIN YICK HONG YU | ON FILE |
| COLINETTE MARGERISON | ON FILE |
| COLINS CHIDI NWAFOR | ON FILE |
| COLLEEN BELINDA MOUNTAIN | ON FILE |
| COLLEEN DAVIE JANES | ON FILE |
| COLLEEN HELENE MCKENLEY | ON FILE |
| COLLEEN M SWEET | ON FILE |
| COLLEEN MARIE HOVANEC | ON FILE |
| COLLEEN NTOMBIZANDILE QOKELA | ON FILE |
| COLLEEN ORTEGA | ON FILE |
| COLLEEN PAGE | ON FILE |
| COLLEEN PRISCA BARNES | ON FILE |
| COLLEEN REBEKAH LINARES | ON FILE |
| COLLEN JUNE CAGAANAN COSIN | ON FILE |
| COLLIE SHYHEIM GRANT | ON FILE |
| COLLIER PATRICK OCONNOR | ON FILE |
| COLLIN ADAMS MILLEFOGLIE HUSTON | ON FILE |
| COLLIN ALLEN REAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COLLIN ANDREW BROOKS | ON FILE |
| COLLIN ARTHUR MCCRACKEN | ON FILE |
| COLLIN AUSTIN HAYES | ON FILE |
| COLLIN BARBER | ON FILE |
| COLLIN BROOKS MCCLOUD | ON FILE |
| COLLIN CARTER SCHMIDT | ON FILE |
| COLLIN CHEW BOON YEW | ON FILE |
| COLLIN CHRISTOPHER FRAMPTON | ON FILE |
| COLLIN CHRISTOPHER SWORDS | ON FILE |
| COLLIN CLIFFORD GENTNER | ON FILE |
| COLLIN DAVID KOVACS | ON FILE |
| COLLIN DAVID LILIENSIEK | ON FILE |
| COLLIN DEE CORTEZ | ON FILE |
| COLLIN DENNIS CAMPBELL | ON FILE |
| COLLIN DIXON BRITTAIN | ON FILE |
| COLLIN DONN EHRET | ON FILE |
| COLLIN EMERY DAVIS | ON FILE |
| COLLIN GRIFFITH BOYER | ON FILE |
| COLLIN HALDANE IRWIN | ON FILE |
| COLLIN JAMES MALAND | ON FILE |
| COLLIN JAY KOSSE | ON FILE |
| COLLIN JOSEF STOCKTON | ON FILE |
| COLLIN JOSEPH ALFARO | ON FILE |
| COLLIN JOSEPH WERSAL | ON FILE |
| COLLIN JUDE DUFFY | ON FILE |
| COLLIN KENYONN HORACE | ON FILE |
| COLLIN LOGAN DUNN | ON FILE |
| COLLIN LUND | ON FILE |
| COLLIN MCCLAIN FORD | ON FILE |
| COLLIN MCCOY KOMPLIN | ON FILE |
| COLLIN N MOON | ON FILE |
| COLLIN PATRICK DE BARBER | ON FILE |
| COLLIN PATRICK WARD | ON FILE |
| COLLIN QUIN OSSIANDER | ON FILE |
| COLLIN REID WIGGINS | ON FILE |
| COLLIN RICHARD MATOLKA | ON FILE |
| COLLIN SHELBY PIXLEY | ON FILE |
| COLLIN SPENCER GROVES | ON FILE |
| COLLIN SPENCER OWNBEY | ON FILE |
| COLLIN TAY KIM SOON | ON FILE |
| COLLIN TAYLOR HARNESS | ON FILE |
| COLLIN WORTH | ON FILE |
| COLLIN XAVIER CHEUNG | ON FILE |
| COLLINS CHIDINDU AKPAKA | ON FILE |
| COLLINS CHO NKWENTI | ON FILE |
| COLLINS CHUKWURAH OKAKWU | ON FILE |
| COLLINS CHUKWUYEM | ON FILE |
| COLLINS ESOSA ODION | ON FILE |
| COLLINS IKWUEGBU ULU | ON FILE |
| COLLINS KINDZEKA KE AFOON | ON FILE |
| COLLINS KIPNGE NO LANGAT | ON FILE |
| COLLINS OLOBODA AKINTADE | ON FILE |
| COLLINS OPPONG | ON FILE |
| COLM DUCKER | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COLM JOHN SHEEHAN | ON FILE |
| COLM MICHAEL FINN | ON FILE |
| COLM NOLAN | ON FILE |
| COLM O ROURKE | ON FILE |
| COLM SCANNELL | ON FILE |
| COLMAN JOHN REGAN | ON FILE |
| COLOMBAGE HARSHA NALANTHA DE SILVA | ON FILE |
| COLONEL ALLEN SWAN JR | ON FILE |
| COLQUITT LYNN DAVIS III | ON FILE |
| COLSON ARMACOST | ON FILE |
| COLT DANIEL SKILLING | ON FILE |
| COLT RHOADS | ON FILE |
| COLTEN JIM SPERRY | ON FILE |
| COLTEN MACADE SCHAERRER | ON FILE |
| COLTEN MORRELL | ON FILE |
| COLTEN SHEA ECHAVE | ON FILE |
| COLTEN WAYNE WALKER | ON FILE |
| COLTER GUY JAMES | ON FILE |
| COLTON ALEX WELLS | ON FILE |
| COLTON AUSTIN DILLION | ON FILE |
| COLTON BLANE TITUS | ON FILE |
| COLTON CASSIDY CULLEN | ON FILE |
| COLTON CHASE STEVENS | ON FILE |
| COLTON CHEYNE CHYNOWETH | ON FILE |
| COLTON CLARK WEAVER | ON FILE |
| COLTON DARRYLEE GOODMAN | ON FILE |
| COLTON DAVID ROBERTSON | ON FILE |
| COLTON HESCH GREENBERG | ON FILE |
| COLTON HUNTER RAY GASKILL | ON FILE |
| COLTON J MORRIS | ON FILE |
| COLTON JACK GREEN | ON FILE |
| COLTON JACOB DRISKILL | ON FILE |
| COLTON JACOB MANDEL | ON FILE |
| COLTON JAMES CAMERON | ON FILE |
| COLTON JAMES FERRIER | ON FILE |
| COLTON JAMES SANDT | ON FILE |
| COLTON JAMES TOLES | ON FILE |
| COLTON JOSEPH CARUSO | ON FILE |
| COLTON JOSIAH ELDRED | ON FILE |
| COLTON KEENAN RICHERSON | ON FILE |
| COLTON LANCE SMITH | ON FILE |
| COLTON LEE HUNTER | ON FILE |
| COLTON LEVI SMITH | ON FILE |
| COLTON MICHAEL KNITTIG | ON FILE |
| COLTON MICHAEL TONEY | ON FILE |
| COLTON NELSON CHURA | ON FILE |
| COLTON PETTY IMMING | ON FILE |
| COLTON RANDY OGDEN | ON FILE |
| COLTON RILEY RUSSELL | ON FILE |
| COLTON ROBERT PRONDZINSKI | ON FILE |
| COLTON SCOTT TURNER | ON FILE |
| COLTON STEPHEN THIESSEN | ON FILE |
| COLTON THOMAS FICKEN | ON FILE |
| COLTON WADE MOCK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COLTON WILLIAM SHULER | ON FILE |
| COLTRANE ROBERT RANDLE | ON FILE |
| COLWICK U MINGO | ON FILE |
| COME FELIX MARIE DOLBEAU | ON FILE |
| COMERON WILLIAM GHOBADI | ON FILE |
| COMFORT IJEOMA NDUKA | ON FILE |
| COMFORT IJEOMA NDUKA | ON FILE |
| COMFORT MUSAWENKOSI NCOBENI | ON FILE |
| COMPAN CRISTOBAL | ON FILE |
| CON ANASTASIOU | ON FILE |
| CON DITSAS | ON FILE |
| CONAN BUDIMAN | ON FILE |
| CONAN CLINTON DORRILL | ON FILE |
| CONAN SHAW | ON FILE |
| CONAN WILLIAM BYRNE | ON FILE |
| CONAR CAMPBELL | ON FILE |
| CONAR LIAM HARRISON | ON FILE |
| CONCEICAO LIMA | ON FILE |
| CONCEPCION  GUZMAN | ON FILE |
| CONCEPCION PABALAN ANDRES | ON FILE |
| CONCETTA GIOVANNA MONTICELLI | ON FILE |
| CONCETTA NOCCHIERO | ON FILE |
| CONCETTA TERNULLO | ON FILE |
| CONCETTO FABRIZIO DI ROSA | ON FILE |
| CONCHADA MA ANGELICA MONTEPIO | ON FILE |
| CONCHITA ANDRES BATALLER | ON FILE |
| CONCHITA FUKUNAGA | ON FILE |
| CONDINO ROLLY MENDOZA | ON FILE |
| CONDUSTAR CORP. | ON FILE |
| CONFIDENCE NOSICELO NTSENGE | ON FILE |
| CONFORT LOVELL RADFORD | ON FILE |
| CONG BI | ON FILE |
| CONG LE THANH | ON FILE |
| CONG NIHN NGO | ON FILE |
| CONG T LE | ON FILE |
| CONG THANH NGUYEN | ON FILE |
| CONG TRUONG NGUYEN | ON FILE |
| CONG VINH HUYNH | ON FILE |
| CONLAN PARKER MALUBAG RIOS | ON FILE |
| CONLIN JEFFREY GULL | ON FILE |
| CONNAE DEVASHA DAVIS | ON FILE |
| CONNAR WAYNE MOSSMAN | ON FILE |
| CONNARD WAYNE BAKER | ON FILE |
| CONNELLY MATTHEWELDON LARSON | ON FILE |
| CONNER C MORANVILLE | ON FILE |
| CONNER DAVID RYAN | ON FILE |
| CONNER DOUGLAS REYNOLDS | ON FILE |
| CONNER E LOHENS | ON FILE |
| CONNER GABRIEL SMITH | ON FILE |
| CONNER IAN GAYAGOY | ON FILE |
| CONNER JACOB EDGELL | ON FILE |
| CONNER JACOB MCCARTHY | ON FILE |
| CONNER JAMES BOLDUC | ON FILE |
| CONNER JOSEPH SMILEY | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CONNER LI SWENBERG | ON FILE |
| CONNER SCHNELLMAN | ON FILE |
| CONNER WILLIAM LACKEY | ON FILE |
| CONNER WILLIAM WATTS | ON FILE |
| CONNIE CHAN LIN YANG | ON FILE |
| CONNIE CHEN | ON FILE |
| CONNIE GIULIANA GONZALES | ON FILE |
| CONNIE GOURVELOS | ON FILE |
| CONNIE HANSEN | ON FILE |
| CONNIE JANETTE BOLLINGER | ON FILE |
| CONNIE KLOCKER | ON FILE |
| CONNIE LYNN THOMPSON | ON FILE |
| CONNIE SUE TURNER | ON FILE |
| CONNIE VO | ON FILE |
| CONNIE WOO | ON FILE |
| CONNOR ADAM JURGENSON | ON FILE |
| CONNOR AIDEN ELLIOTT | ON FILE |
| CONNOR ALAN CHAPMAN | ON FILE |
| CONNOR ALDEN COOK | ON FILE |
| CONNOR ALEX ISCHE | ON FILE |
| CONNOR ALEXANDER FOWLER | ON FILE |
| CONNOR ALEXANDER HONEY | ON FILE |
| CONNOR ANTHONY W AMBROGIO | ON FILE |
| CONNOR ARTHUR JOHN PURCHASE | ON FILE |
| CONNOR B DEMORE | ON FILE |
| CONNOR B HART | ON FILE |
| CONNOR BARETT BUCKNAM | ON FILE |
| CONNOR BEN HEYWARD FOX | ON FILE |
| CONNOR BLAKE WESTERMAN | ON FILE |
| CONNOR BLASCHKO | ON FILE |
| CONNOR BOWMAM | ON FILE |
| CONNOR BOWMAM | ON FILE |
| CONNOR BRIAN SABOURIN | ON FILE |
| CONNOR BRIMMER | ON FILE |
| CONNOR BRUCE HENDRICKS | ON FILE |
| CONNOR BURKE SHEILS | ON FILE |
| CONNOR CALLAHAN | ON FILE |
| CONNOR CHRISTOPHER FOLLIN | ON FILE |
| CONNOR CHRISTOPHER HARRIS | ON FILE |
| CONNOR COOK | ON FILE |
| CONNOR D GALLIC | ON FILE |
| CONNOR DALE SMITH | ON FILE |
| CONNOR DANIEL MCCLOSKEY | ON FILE |
| CONNOR DANIEL MCCLOSKEY | ON FILE |
| CONNOR DANIEL MCCLOSKEY | ON FILE |
| CONNOR DAVID MCKENZIE | ON FILE |
| CONNOR DAVID TEMPLE | ON FILE |
| CONNOR DAVID WEEKS | ON FILE |
| CONNOR DEL GARNER | ON FILE |
| CONNOR DESMOND  SMITH | ON FILE |
| CONNOR E HUFFMAN | ON FILE |
| CONNOR EARL BULLOCK | ON FILE |
| CONNOR EDEN JOHNSON WHITE | ON FILE |
| CONNOR EVAN HUGHES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CONNOR EVAN MCGRADE | ON FILE |
| CONNOR FOLEY SHAMBROOK | ON FILE |
| CONNOR GERARD CHEEK | ON FILE |
| CONNOR GILDEA ANDERSON | ON FILE |
| CONNOR GIRAND GOGGINS | ON FILE |
| CONNOR HARRISON PRICE | ON FILE |
| CONNOR HARVEY-STEPRENS | ON FILE |
| CONNOR HAUENSTEIN | ON FILE |
| CONNOR HESEN | ON FILE |
| CONNOR IZAAK WALTON | ON FILE |
| CONNOR J DRUMMOND | ON FILE |
| CONNOR J EVANS | ON FILE |
| CONNOR JACK THORSTEN | ON FILE |
| CONNOR JAKSIK | ON FILE |
| CONNOR JAMES BURKE | ON FILE |
| CONNOR JAMES CARALUZZI | ON FILE |
| CONNOR JAMES COSGROVE | ON FILE |
| CONNOR JAMES FATHERS | ON FILE |
| CONNOR JAMES HERVIEUX | ON FILE |
| CONNOR JAMES JOYCE | ON FILE |
| CONNOR JAMES LEQUESNE | ON FILE |
| CONNOR JAMES OKEEFE | ON FILE |
| CONNOR JAMES REYNOLDS | ON FILE |
| CONNOR JAMES RIELY | ON FILE |
| CONNOR JAMES SAUERS | ON FILE |
| CONNOR JAMES SUTTON | ON FILE |
| CONNOR JOHN LUTZ | ON FILE |
| CONNOR JOHN SULLIVAN | ON FILE |
| CONNOR JOHN WATERLOO | ON FILE |
| CONNOR JOHN YOUNG | ON FILE |
| CONNOR JOSEPH ATTWOOD | ON FILE |
| CONNOR JOSEPH BLACK | ON FILE |
| CONNOR JOSEPH BURNS | ON FILE |
| CONNOR JOSEPH RUTA | ON FILE |
| CONNOR KENDALL POTTS | ON FILE |
| CONNOR KENT | ON FILE |
| CONNOR LAKE NEWSOM | ON FILE |
| CONNOR LANDON DELL | ON FILE |
| CONNOR LEE BURNETT | ON FILE |
| CONNOR LEE WORKING | ON FILE |
| CONNOR LOFTIS | ON FILE |
| CONNOR LUKE AUTRY | ON FILE |
| CONNOR M SCANLON | ON FILE |
| CONNOR MACLAINE DUNCAN | ON FILE |
| CONNOR MATTHEW MAZOLEWSKI | ON FILE |
| CONNOR MATTHEW RUSSELL | ON FILE |
| CONNOR MATTHEW SORENSON | ON FILE |
| CONNOR MAXWELL | ON FILE |
| CONNOR MCGOVERN MAXWELL | ON FILE |
| CONNOR MCKAE LODGE | ON FILE |
| CONNOR MICHAEL BRUCE | ON FILE |
| CONNOR MICHAEL G BRETT | ON FILE |
| CONNOR MICHAEL JANSEN | ON FILE |
| CONNOR MICHAEL LANE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CONNOR MICHAEL LYNDON JENKINS | ON FILE |
| CONNOR MICHAEL MANZER | ON FILE |
| CONNOR MICHAEL METHOD | ON FILE |
| CONNOR MICHAEL-JOHN MURAWSKI | ON FILE |
| CONNOR MICHEAL MCMAHAN | ON FILE |
| CONNOR MITCHELL ADAIR | ON FILE |
| CONNOR MODRAK | ON FILE |
| CONNOR NATHEN RELTON WILLIAMS | ON FILE |
| CONNOR NEAL QUIGLEY | ON FILE |
| CONNOR NICHOLAS PALLET | ON FILE |
| CONNOR P ODAY | ON FILE |
| CONNOR PATRICK LONG | ON FILE |
| CONNOR PATRICK LYONS | ON FILE |
| CONNOR PATRICK MACLOUD | ON FILE |
| CONNOR PATRICK MASON | ON FILE |
| CONNOR PAUL STUART REEVES | ON FILE |
| CONNOR PHILIP CLARK | ON FILE |
| CONNOR PHILLIP KUYKENDALL | ON FILE |
| CONNOR QUADE STEVENS | ON FILE |
| CONNOR RAY KNIPP | ON FILE |
| CONNOR READ THEOBALD | ON FILE |
| CONNOR RILEY SMITH | ON FILE |
| CONNOR ROBERT CURRY | ON FILE |
| CONNOR ROBERT GOODALE | ON FILE |
| CONNOR ROBERT HENDRICKS | ON FILE |
| CONNOR ROBERT MCCRAW | ON FILE |
| CONNOR ROBERT THORSLUND | ON FILE |
| CONNOR RONALD LAHR | ON FILE |
| CONNOR ROSS MCGEE | ON FILE |
| CONNOR SCOTT CHISNALL | ON FILE |
| CONNOR SCOTT MCFARLAND | ON FILE |
| CONNOR SHIHERN LIM | ON FILE |
| CONNOR SIMPSON | ON FILE |
| CONNOR STEPHAN FRANCZYK | ON FILE |
| CONNOR STEPHEN BRAZEEL | ON FILE |
| CONNOR STEPHEN HARRIS | ON FILE |
| CONNOR STEVEN TANGEN | ON FILE |
| CONNOR STEWART WHELAN | ON FILE |
| CONNOR THOMAS A ARMITAGE | ON FILE |
| CONNOR THOMAS DOWDY | ON FILE |
| CONNOR THOMAS SMITH | ON FILE |
| CONNOR TOWLER | ON FILE |
| CONNOR WESTON EBSARY | ON FILE |
| CONNOR WHITMAN | ON FILE |
| CONNOR WILLIAM BURNS | ON FILE |
| CONNOR WILLIAM SERGE FINERAN | ON FILE |
| CONNOR WILLIAM STEIN | ON FILE |
| CONNOR WILLIAM STRAUSS | ON FILE |
| CONNY OCHSMANN | ON FILE |
| CONOR ALEXANDER RICHARDSON | ON FILE |
| CONOR ALEXANDER WEYNTON | ON FILE |
| CONOR ANTHONY MCGREGOR | ON FILE |
| CONOR BRIAN DAVID MCNICHOLL | ON FILE |
| CONOR BRIAN NAYLOR | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CONOR CARL BOWES | ON FILE |
| CONOR DANIEL MCKENZIE | ON FILE |
| CONOR DAVID BRIGGS | ON FILE |
| CONOR DAVID HENSON | ON FILE |
| CONOR DOLAN | ON FILE |
| CONOR E HUH | ON FILE |
| CONOR FERGUSON | ON FILE |
| CONOR J DALY | ON FILE |
| CONOR J FAHEY | ON FILE |
| CONOR J QUINN | ON FILE |
| CONOR JACK COWHIG | ON FILE |
| CONOR JAKE KIRKHAM SWAIN | ON FILE |
| CONOR JAMES DENT CULLEN | ON FILE |
| CONOR JAMES MACKEY | ON FILE |
| CONOR JAMES OTOOLE | ON FILE |
| CONOR JOHN HIRCH | ON FILE |
| CONOR JONATHAN CROCKER | ON FILE |
| CONOR JOSEPH BYRNE | ON FILE |
| CONOR JOSEPH MELIA | ON FILE |
| CONOR LAWRENCE HERNANDEZ | ON FILE |
| CONOR MARK BRACKEN | ON FILE |
| CONOR MARTIN BYRNE | ON FILE |
| CONOR MARTIN CASEY | ON FILE |
| CONOR NIALL LUNDY | ON FILE |
| CONOR OBRIEN | ON FILE |
| CONOR OSCAR O'KELLY | ON FILE |
| CONOR P CAREY | ON FILE |
| CONOR PATRICK BLANCHE | ON FILE |
| CONOR PATRICK CALLANAN | ON FILE |
| CONOR PATRICK DAVIS | ON FILE |
| CONOR PATRICK MCENROE | ON FILE |
| CONOR PATRICK WIECKING | ON FILE |
| CONOR PRUNTY | ON FILE |
| CONOR ROBERT CHURCHILL | ON FILE |
| CONOR RONALD FRIEL | ON FILE |
| CONOR RUANE | ON FILE |
| CONOR SCOTT | ON FILE |
| CONOR STEPHEN PERRY | ON FILE |
| CONOR STEPHEN PERRY | ON FILE |
| CONOR STEWART MCNAMEE | ON FILE |
| CONOR VINCENT KENNEDY | ON FILE |
| CONOR WILLIAM POLYBLANK | ON FILE |
| CONOR WILLIAM TAINTON | ON FILE |
| CONRAD ALEXANDER STEPHENS | ON FILE |
| CONRAD ALLWOOD | ON FILE |
| CONRAD FERNANDES | ON FILE |
| CONRAD GUY POIRIER | ON FILE |
| CONRAD HERNANDEZ VINALON | ON FILE |
| CONRAD JACOBUS LA GRANGE | ON FILE |
| CONRAD JAMES PARKER | ON FILE |
| CONRAD JESUS GUEVARA | ON FILE |
| CONRAD JOSEPH KUYAWA | ON FILE |
| CONRAD L HOLLOMON | ON FILE |
| CONRAD MARC ANDRE LAKOMY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CONRAD MAURICE CLARKE | ON FILE |
| CONRAD MICALLEF | ON FILE |
| CONRAD MURRAY OLUSEYI BATEMAN | ON FILE |
| CONRAD RAMAKERS | ON FILE |
| CONRAD RIESS RASMUSSEN | ON FILE |
| CONRAD RYGIER | ON FILE |
| CONRAD STEPHEN KENT | ON FILE |
| CONRAD TRUCHLY | ON FILE |
| CONRAD WILLIAM BECKMAN | ON FILE |
| CONRADO AXEL OCHOA CIRO | ON FILE |
| CONRADO JR TAPACION | ON FILE |
| CONROE ALEXANDER BROOKS | ON FILE |
| CONSIGLIA CRISPO | ON FILE |
| CONSOLACION GUERRERO BUSTAMANTE | ON FILE |
| CONSTANCA RAMOS MARTINS | ON FILE |
| CONSTANCE A A JASPERS | ON FILE |
| CONSTANCE BROWN | ON FILE |
| CONSTANCE CHANTE JACKSON | ON FILE |
| CONSTANCE MORGAN | ON FILE |
| CONSTANCE OSBORN | ON FILE |
| CONSTANT GILL EDMUND JEYAPALA | ON FILE |
| CONSTANT JOSEPH KALCK | ON FILE |
| CONSTANT LEC JULIEN | ON FILE |
| CONSTANTIN  REPESCO | ON FILE |
| CONSTANTIN ADRIAN CIURCIUN | ON FILE |
| CONSTANTIN ADRIAN IACOB | ON FILE |
| CONSTANTIN ADRIAN SLAVNICU | ON FILE |
| CONSTANTIN ALEXANDRU IPSALAT | ON FILE |
| CONSTANTIN ALIN GORGOTA | ON FILE |
| CONSTANTIN BOGDAN MUSAT | ON FILE |
| CONSTANTIN CATALIN COJOCARU | ON FILE |
| CONSTANTIN CATALIN MIC | ON FILE |
| CONSTANTIN CORNELIUS BUCUR | ON FILE |
| CONSTANTIN CORNILA | ON FILE |
| CONSTANTIN COSMIN RACHERIU | ON FILE |
| CONSTANTIN COSTEA | ON FILE |
| CONSTANTIN DINU | ON FILE |
| CONSTANTIN FRANCO JAKUBIAK | ON FILE |
| CONSTANTIN GEORGE | ON FILE |
| CONSTANTIN ILIESCU | ON FILE |
| CONSTANTIN IONITA | ON FILE |
| CONSTANTIN IONUT NASTASE | ON FILE |
| CONSTANTIN MARCULESCU | ON FILE |
| CONSTANTIN PATLAGICA | ON FILE |
| CONSTANTIN PAVELONESC | ON FILE |
| CONSTANTIN PIFFER | ON FILE |
| CONSTANTIN PIFFER | ON FILE |
| CONSTANTIN PIRCIU | ON FILE |
| CONSTANTIN PODREADOV | ON FILE |
| CONSTANTIN POPA | ON FILE |
| CONSTANTIN RADU IONESCU | ON FILE |
| CONSTANTIN RAUL MARC | ON FILE |
| CONSTANTIN RIMBU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CONSTANTIN SAMUEL CHRISTOPH MEYER-JOSTEN | ON FILE |
| CONSTANTIN SCHNEIDENBACH VON JASCHEROFF | ON FILE |
| CONSTANTIN VALENTIN POPESCU | ON FILE |
| CONSTANTIN VALENTIN POPESCU | ON FILE |
| CONSTANTIN VARZARU | ON FILE |
| CONSTANTINA HUINCHO CONDORE | ON FILE |
| CONSTANTINA RUXANDA | ON FILE |
| CONSTANTIN-ADRIAN SLAVNICU | ON FILE |
| CONSTANTIN-ALIN DUTU | ON FILE |
| CONSTANTINE BALIOTIS | ON FILE |
| CONSTANTINE FOTIOS BILDIRES | ON FILE |
| CONSTANTINE JANULIS | ON FILE |
| CONSTANTINE MICHAEL BURGAN | ON FILE |
| CONSTANTINE NICHOLAS VASILIOU | ON FILE |
| CONSTANTINE PHILLIP JOHN SAFOS | ON FILE |
| CONSTANTINE SEBASTIAN KOKOVIKAS | ON FILE |
| CONSTANTINE STEVEN PAPADAKIS | ON FILE |
| CONSTANTINO ESPER | ON FILE |
| CONSTANTINO GREGORIO CAMACHO DIONISIO | ON FILE |
| CONSTANTINO HOLIK | ON FILE |
| CONSTANTINOS DIOMIDOUS | ON FILE |
| CONSTANTINOS KYRIACOU | ON FILE |
| CONSTANTINOS LIVADITIS | ON FILE |
| CONSTANTINOS PAPANICOLAOU | ON FILE |
| CONSTANZA ANDREA HEINZE | ON FILE |
| CONSTANZA AYELEN SALBATIERRA | ON FILE |
| CONSTANZA JAVI ONATE MARTINEZ | ON FILE |
| CONSTANZA LUCIA BLANES | ON FILE |
| CONSTANZA MACARENA BRUNEL LAGOS | ON FILE |
| CONSTANZA SOFIA ORELLANA ALFARO | ON FILE |
| CONSUELA-AUGUSTINA KRIEG | ON FILE |
| CONSUELO AGUILAR BAUTISTA | ON FILE |
| CONSUELO GONZALEZ BIVORT | ON FILE |
| CONTRAVIOUS JARMAL BATTLE | ON FILE |
| CONWAY BROWN | ON FILE |
| CONY ALEJANDRINA HUASHUAYO INCA | ON FILE |
| COOPER ALAN ROBERTS | ON FILE |
| COOPER ANDREW HAVELA | ON FILE |
| COOPER BRIT CARRIER | ON FILE |
| COOPER CARLSON RAS | ON FILE |
| COOPER CHASE BARNSON | ON FILE |
| COOPER EDWARD RICHARDSON | ON FILE |
| COOPER FITZGERALD | ON FILE |
| COOPER GARRETT MOORE | ON FILE |
| COOPER JAMES KERNAN | ON FILE |
| COOPER JAMES NICHOLAS YALE | ON FILE |
| COOPER JAMIESON | ON FILE |
| COOPER JAXSON HANKS | ON FILE |
| COOPER KEAMY EHLERS | ON FILE |
| COOPER QUINN CASAD | ON FILE |
| COOPER WILLIAM REDFEARN | ON FILE |
| COPELAND VENTURES LLC | ON FILE |
| COR OOSTERHUIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COR OOSTERHUIS | ON FILE |
| CORA LORRAINE DILLY | ON FILE |
| CORAL SERENELA MENCZAK | ON FILE |
| CORALIE FOLNY | ON FILE |
| CORALIE MORGANE ANAIS BROT | ON FILE |
| CORALINE YUH SHIN PINGONT | ON FILE |
| CORALIS MADERA | ON FILE |
| CORAN M MULCAHY | ON FILE |
| CORANTIN CLAUDE REGIS GUILLEMIN | ON FILE |
| CORAZON LOPEZ DEL ROSARIO | ON FILE |
| CORBAN JAMES DAMUKAITIS | ON FILE |
| CORBIN BECKER | ON FILE |
| CORBIN BETHUREM | ON FILE |
| CORBIN CHASE COPELAND | ON FILE |
| CORBIN DALLAS KAYLOR | ON FILE |
| CORBIN DANIEL WRIGHT | ON FILE |
| CORBIN JAMES IRVING LESSEH | ON FILE |
| CORBIN JOHN MILLER | ON FILE |
| CORBIN LEE KEEGAN | ON FILE |
| CORBIN NICHOLAS WEIGEL | ON FILE |
| CORBIN RANDOLPH BARE | ON FILE |
| CORBIN REESE HOLUB | ON FILE |
| CORBIN ROBERT LOWERY | ON FILE |
| CORBIN THOMAS AIL | ON FILE |
| CORBIN TODD SPRINGER | ON FILE |
| CORBIN XAVIER MALMBERG | ON FILE |
| CORBINIAN GERHARD KOTHE | ON FILE |
| CORBY TAYLOR HALE | ON FILE |
| CORD JACOB LUYSTER | ON FILE |
| CORDAIRO RAYMOND HANSEN | ON FILE |
| CORDARO D DENNIS | ON FILE |
| CORDEL LEWIS PERE JR | ON FILE |
| CORDELL ALAN LAWSON | ON FILE |
| CORDELL ANTOINE BELL | ON FILE |
| CORDERO DANIEL BEVERLY | ON FILE |
| CORDERO HUDSON | ON FILE |
| CORDERO RONALD RAY | ON FILE |
| CORDIAN P H VLEMMIX | ON FILE |
| CORDIN ANTHONY POGUE | ON FILE |
| CORDNEY DEMARCUS FOSTER | ON FILE |
| CORDORO THEO WALKER | ON FILE |
| CORDOVAN INVEST APS | ON FILE |
| CORDY RAIMUNDO CARNEVALE RODRIGUEZ | ON FILE |
| CORENTIN ALEXANDRE CHAUVET ROLLAND | ON FILE |
| CORENTIN ALEXANDRE CLEMENT LALOI | ON FILE |
| CORENTIN ARTHUR HUGO LE HUEROU | ON FILE |
| CORENTIN CANET | ON FILE |
| CORENTIN DUPONT | ON FILE |
| CORENTIN EMERIC LONG | ON FILE |
| CORENTIN FERNANDEZ | ON FILE |
| CORENTIN FREDERIC FLORIAN BUSATO | ON FILE |
| CORENTIN GAUGRY | ON FILE |
| CORENTIN JEAN-DAVID RELATS | ON FILE |
| CORENTIN JOSHUA YVES CAER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CORENTIN PAUL RENE GERARD | ON FILE |
| CORENTIN PIERRE LOUIS RAHIER | ON FILE |
| CORENTIN SYLVA MINAROLI | ON FILE |
| CORENZO OBRIAN GAMBLE | ON FILE |
| CORETHA HAMILTON SHATTEEN | ON FILE |
| CORETTA ANN BIETER | ON FILE |
| COREY AARON BOOR | ON FILE |
| COREY AARON NOEL | ON FILE |
| COREY ADAM RICO | ON FILE |
| COREY ADAM WALTON | ON FILE |
| COREY ADAM YASPAN | ON FILE |
| COREY ALAN COFFELT | ON FILE |
| COREY ALAN JOHN FENTON | ON FILE |
| COREY ALAN MOSTELLER | ON FILE |
| COREY ALEXANDER RYAN | ON FILE |
| COREY ALEXANDER STORM | ON FILE |
| COREY ALLAN LYMAN | ON FILE |
| COREY ALLEN BARRESI | ON FILE |
| COREY ALLEN OTIS | ON FILE |
| COREY ALLYN TURLEY | ON FILE |
| COREY ANDRE CAMP | ON FILE |
| COREY ANDREW THOMAS | ON FILE |
| COREY ANTHONY ANTOSZEWSKI | ON FILE |
| COREY ANTHONY GRESS | ON FILE |
| COREY ANTHONY JACKSON | ON FILE |
| COREY ANTHONY STAPLES | ON FILE |
| COREY ARNOLD CADOTTE | ON FILE |
| COREY AUSTIN RAY | ON FILE |
| COREY BRANDON NOTEBOOM | ON FILE |
| COREY C MONTEBELLO | ON FILE |
| COREY CANNON | ON FILE |
| COREY CHRISTOPHER SCINTO | ON FILE |
| COREY CLARKE | ON FILE |
| COREY CLIFFORD WATSON | ON FILE |
| COREY D PRAK | ON FILE |
| COREY D ROBB | ON FILE |
| COREY DALE RAMEY | ON FILE |
| COREY DANIEL KNIERIM | ON FILE |
| COREY DAVID EISENSTEIN | ON FILE |
| COREY DAVID GRANDMAISON | ON FILE |
| COREY DAVID LUKER | ON FILE |
| COREY DEMAR GRIFFIN | ON FILE |
| COREY DEON JOHNSON | ON FILE |
| COREY DONOVAN HOBBS | ON FILE |
| COREY DOUGLAS MATCHITT | ON FILE |
| COREY DWAYNE HENRY | ON FILE |
| COREY DYLAN WADE | ON FILE |
| COREY E MARSH | ON FILE |
| COREY E THURLOW | ON FILE |
| COREY EVAN BERIGAN | ON FILE |
| COREY EVAN SEGALL | ON FILE |
| COREY F RUST | ON FILE |
| COREY FISHER CIURPITA | ON FILE |
| COREY FRANCIS CHUBON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COREY HEATH SILVEY | ON FILE |
| COREY J MILBURN | ON FILE |
| COREY J SPARE | ON FILE |
| COREY J SPYRA | ON FILE |
| COREY J TAYLOR | ON FILE |
| COREY JACOB | ON FILE |
| COREY JAMAHL WHITAKER | ON FILE |
| COREY JAMEL WILLIAMS | ON FILE |
| COREY JAMES CIALEO | ON FILE |
| COREY JAMES CONNER | ON FILE |
| COREY JAMES DAVIS | ON FILE |
| COREY JAMES GAY | ON FILE |
| COREY JAMES HODDENBACH | ON FILE |
| COREY JAMES HOUGH | ON FILE |
| COREY JAMES LEWIS | ON FILE |
| COREY JAMES PLUMLEE | ON FILE |
| COREY JAMES POSTLE | ON FILE |
| COREY JOE KINDLER | ON FILE |
| COREY JOEL FERGUSON | ON FILE |
| COREY JOHN ANTHONY BOURKE | ON FILE |
| COREY JOHN SKIPPER | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JORDAN LOPEZ | ON FILE |
| COREY JOSEPH HOWELL | ON FILE |
| COREY JOSEPH SCHOLTKA | ON FILE |
| COREY JUYUAN KING | ON FILE |
| COREY KOEHLER | ON FILE |
| COREY L COLLIER | ON FILE |
| COREY LAINE TOWNING | ON FILE |
| COREY LAMAR EGGLESTON SR | ON FILE |
| COREY LANE KREIDER | ON FILE |
| COREY LANE PARKS | ON FILE |
| COREY LAWSON MCLAUGHLIN JAMES | ON FILE |
| COREY LEE DOEBBER | ON FILE |
| COREY LEE MATHERLY | ON FILE |
| COREY LEE ROGERS | ON FILE |
| COREY LEMAR SMITH | ON FILE |
| COREY LEWIS THOMAS | ON FILE |
| COREY LYLE SHAW | ON FILE |
| COREY M CONDRAD | ON FILE |
| COREY MARCUS MORAN | ON FILE |
| COREY MARK FRANCIS | ON FILE |
| COREY MARVIN LEE NEWMAN | ON FILE |
| COREY MAXWELL TOWNS | ON FILE |
| COREY MCCARRON ELLIS | ON FILE |
| COREY MICHAEL CROSS | ON FILE |
| COREY MICHAEL SCHROEDER | ON FILE |
| COREY MICHAEL WELLS | ON FILE |
| COREY MING HAY HO | ON FILE |
| COREY MITCHELL HELLER | ON FILE |
| COREY MORIN THIBAULT | ON FILE |
| COREY NATHAN SMITH | ON FILE |
| COREY NATHANIELGREY MOORE | ON FILE |
| COREY NICHOLAS YOUNG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COREY OKEITH MORRIS | ON FILE |
| COREY OSMON | ON FILE |
| COREY OTIS | ON FILE |
| COREY PATRICK PIHERA | ON FILE |
| COREY PAUL WIMPEY | ON FILE |
| COREY PRUDHOMME | ON FILE |
| COREY REDWINE | ON FILE |
| COREY ROBERT CAMPBELL | ON FILE |
| COREY ROBERT LABRIE | ON FILE |
| COREY ROGER LUPTON | ON FILE |
| COREY ROGER LUPTON | ON FILE |
| COREY ROYANN LANGDON | ON FILE |
| COREY RYAN PALMOUR | ON FILE |
| COREY RYAN UHRIG | ON FILE |
| COREY SAGE WEAVER | ON FILE |
| COREY SCOTT D FORBES | ON FILE |
| COREY SEAN MOORE | ON FILE |
| COREY SHANE BROWN | ON FILE |
| COREY SMITH KNOX | ON FILE |
| COREY STANSBERY | ON FILE |
| COREY THOMAS STOCKWELL | ON FILE |
| COREY THOMAS WILEY | ON FILE |
| COREY TRENTON BOYD | ON FILE |
| COREY WADDELL | ON FILE |
| COREY WALTER STOECKIGT | ON FILE |
| COREY WARD BIRUKOW | ON FILE |
| COREY WARREN SCOTT | ON FILE |
| COREY WAYNE KLESSIG | ON FILE |
| COREY WAYNE WADDEN | ON FILE |
| COREY WILLIAM AGIUS | ON FILE |
| COREY WILLIAM ROOS | ON FILE |
| COREY-LEIGH FRANK GREEN | ON FILE |
| CORGAN WILLIAM WEDEL | ON FILE |
| CORI DANIELLE FOWLER | ON FILE |
| CORIC JADE BOUSEGARD | ON FILE |
| CORIN LEA KREMNITZER | ON FILE |
| CORINA ANN ENRIQUEZ | ON FILE |
| CORINA BEATRIZ FODINO | ON FILE |
| CORINA SCHUSHEIM | ON FILE |
| CORINA TATIANA AZAS | ON FILE |
| CORINA VETURIA TRIFU | ON FILE |
| CORINNA  JONES | ON FILE |
| CORINNA SYLVIA KRÃ–NUNG | ON FILE |
| CORINNE ADELE INES NAVE | ON FILE |
| CORINNE ELIZABETH RAUCH | ON FILE |
| CORINNE EMMA JADE BOLDUC | ON FILE |
| CORINNE JEANNE CLAUDINE GELINEAU | ON FILE |
| CORINNE MIREILLE RENEE WAXIN | ON FILE |
| CORINTHIAN MICHAELGL LOYLESS | ON FILE |
| CORISCO IVORRA RODRIGUEZ | ON FILE |
| CORIZE  LTD | ON FILE |
| CORMAC FHEIDHLIM WOODHOUSE | ON FILE |
| CORMAC HICKEY | ON FILE |
| CORMAC LANGAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CORMAC PAYNE | ON FILE |
| CORNEIL QUINTARIOUS BILLINGTON | ON FILE |
| CORNEL JAMES MCKAY | ON FILE |
| CORNELIA BAUMANN | ON FILE |
| CORNELIA BREDICEAN | ON FILE |
| CORNELIA DE LANGE MATTHIJSEN | ON FILE |
| CORNELIA EBBA DESIREE ANKAR RUDOLPH | ON FILE |
| CORNELIA ELISABETH HARMANS | ON FILE |
| CORNELIA JOHANNA VAN DIJK | ON FILE |
| CORNELIA MANINA NEDESCU | ON FILE |
| CORNELIA REITER | ON FILE |
| CORNELIA SARA LEHMANN | ON FILE |
| CORNELIA VAN DER KRAAN | ON FILE |
| CORNELIA WAGNER | ON FILE |
| CORNELIS ADRIANA KUIJER | ON FILE |
| CORNELIS ARIE VAN DER MIJDEN | ON FILE |
| CORNELIS BROUWER | ON FILE |
| CORNELIS C VAN DEN NOORD | ON FILE |
| CORNELIS F BAAK | ON FILE |
| CORNELIS G P J M VAN ENGELEN | ON FILE |
| CORNELIS J M VEERMAN | ON FILE |
| CORNELIS J VAN EDE | ON FILE |
| CORNELIS J VAN HERWIJNEN | ON FILE |
| CORNELIS JOHANNES MONSIEURS | ON FILE |
| CORNELIS JOHANNES ZIRKZEE | ON FILE |
| CORNELIS KOLBEEK | ON FILE |
| CORNELIS LEENDERT VAN DEN DRIESCHE | ON FILE |
| CORNELIS TEUNIS ADRIANUS VAN DER MEIJDEN | ON FILE |
| CORNELIS VAHRMEIJER | ON FILE |
| CORNELIS VERHAGEN | ON FILE |
| CORNELIS VERHAGEN | ON FILE |
| CORNELIS W DE WIJS | ON FILE |
| CORNELIS Y BLOKZIJL | ON FILE |
| CORNELIUS ADOLF HATTINGH | ON FILE |
| CORNELIUS ALEXANDRU MIRON | ON FILE |
| CORNELIUS CLOUD II | ON FILE |
| CORNELIUS COENRAAD SCHEEPERS | ON FILE |
| CORNELIUS DANIELLE LLOYD | ON FILE |
| CORNELIUS ELIAS BONFERT | ON FILE |
| CORNELIUS IBEAWUCHI | ON FILE |
| CORNELIUS III WALKER | ON FILE |
| CORNELIUS JANSEN BEKKER | ON FILE |
| CORNELIUS JOHANNES COETZEE | ON FILE |
| CORNELIUS JOHANNES SEARLE | ON FILE |
| CORNELIUS KOSHY | ON FILE |
| CORNELIUS LAWRENCE DEFALCO | ON FILE |
| CORNELIUS MBUKOH MC ECHA | ON FILE |
| CORNELIUS NG NG JING XUAN | ON FILE |
| CORNELIUS OLEARY | ON FILE |
| CORNELIUS SAMUEL GLANZER | ON FILE |
| CORNELIUS STEFANUS DE VOS | ON FILE |
| CORNELIUS STEPHAN EBERT | ON FILE |
| CORNELL BONDOR | ON FILE |
| CORNELL E F ROSS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CORNELL E THOMAS JR | ON FILE |
| CORNELL ODAN KAVANAUGH HENRY | ON FILE |
| CORNELL RASHAD HARRIS | ON FILE |
| CORNELUS CHIKWADO EZE | ON FILE |
| COROY DUANE OLDEN | ON FILE |
| CORPORAN RAFAEL | ON FILE |
| CORRADO  FANTACCI | ON FILE |
| CORRADO AZZARITI | ON FILE |
| CORRADO BIDOIA | ON FILE |
| CORRADO BRUNI | ON FILE |
| CORRADO CICERCHIA | ON FILE |
| CORRADO CULTRERA PILATO | ON FILE |
| CORRADO DI NARDO | ON FILE |
| CORRADO FRANCESCO VALENTI | ON FILE |
| CORRADO SERRA | ON FILE |
| CORRADO SORRENTINO | ON FILE |
| CORRADO STOCCHI | ON FILE |
| CORRADO ZOLI | ON FILE |
| CORREY MICHAEL GODDEN | ON FILE |
| CORRI JOHN FORDYCE JONES | ON FILE |
| CORRI TJIA | ON FILE |
| CORRIE CELESTE BECERRA | ON FILE |
| CORRIE LACHARLES HYMAN | ON FILE |
| CORRIGAN BROOKS LOGAN | ON FILE |
| CORSIN JAMIE HEMMINGER | ON FILE |
| CORT DAVID CHARLES HENSON | ON FILE |
| CORT JOHN SHIRK | ON FILE |
| CORTES OSORIO ALBERTO | ON FILE |
| CORTEZ A JAMES | ON FILE |
| CORTEZ LAMONT NICHOLS | ON FILE |
| CORTLAND CHRISTOPHER NELSON | ON FILE |
| CORTLAND THOMAS FOXWORTH | ON FILE |
| CORTNEY BLAIR HUGHES | ON FILE |
| CORVINIAN SEBASTIAN KOTTMAIR | ON FILE |
| CORWIN BALOALOA DIAZ | ON FILE |
| CORWYN MATTHEW BETTLES | ON FILE |
| CORY A RIFFLE | ON FILE |
| CORY ABRAM | ON FILE |
| CORY ALAN ROGGE | ON FILE |
| CORY ALAN TODD | ON FILE |
| CORY ALEXANDER HULL | ON FILE |
| CORY ALEXANDER HULL | ON FILE |
| CORY ALEXANDER JOHNSON | ON FILE |
| CORY ALEXANDRE LAMB | ON FILE |
| CORY ALLEN ELLIS | ON FILE |
| CORY ALLEN GRAFT | ON FILE |
| CORY ALLEN HENDRIX | ON FILE |
| CORY AM BENDORF SASSEEN | ON FILE |
| CORY ANDREW MATIEYSHEN | ON FILE |
| CORY ANDREW NADER | ON FILE |
| CORY ANTHONY AMATO | ON FILE |
| CORY ANTHONY CAPONE | ON FILE |
| CORY ANTHONY CHARLES | ON FILE |
| CORY B SAMPSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CORY BEESON | ON FILE |
| CORY BRADLEY WILLIAMS | ON FILE |
| CORY BRENDAN THOMPSON | ON FILE |
| CORY CHARLES REILLY | ON FILE |
| CORY CULP | ON FILE |
| CORY D STRONG | ON FILE |
| CORY DANIEL CALDWELL | ON FILE |
| CORY DAVID CAMPBELL | ON FILE |
| CORY DAVID PFAHLER | ON FILE |
| CORY DEAN JENNERMANN | ON FILE |
| CORY DEAN MARCHASIN | ON FILE |
| CORY DEE JOHNSON | ON FILE |
| CORY DUSTIN NANKERVIS | ON FILE |
| CORY E LEWIS | ON FILE |
| CORY EDMOND HENRY | ON FILE |
| CORY FRANCIS APPEL | ON FILE |
| CORY GEORGE GROOM | ON FILE |
| CORY GIORGI | ON FILE |
| CORY GLEN TURNER | ON FILE |
| CORY GRACIANO | ON FILE |
| CORY H ALTABET | ON FILE |
| CORY J PINKERTON | ON FILE |
| CORY JACK EGLINTON | ON FILE |
| CORY JAMES CREPPEL | ON FILE |
| CORY JAMES DELOUCHE | ON FILE |
| CORY JAMES DEVORE | ON FILE |
| CORY JAMES DUFFIN | ON FILE |
| CORY JAMES GRADY | ON FILE |
| CORY JAMES MATZ | ON FILE |
| CORY JAMES UNTCH | ON FILE |
| CORY JERRELL TATE | ON FILE |
| CORY JOHN GABRIEL | ON FILE |
| CORY JOHN WHITEBIRD | ON FILE |
| CORY JUSTIN HOLBROOK | ON FILE |
| CORY KANTAR | ON FILE |
| CORY KROEKER | ON FILE |
| CORY L PEDRICK | ON FILE |
| CORY L WALLACE | ON FILE |
| CORY LEE JAMES | ON FILE |
| CORY LENAHAN GOOD | ON FILE |
| CORY LOTAN MCCALLA | ON FILE |
| CORY M CALLEN | ON FILE |
| CORY MASELL HOWELL | ON FILE |
| CORY MATHIS CRONAN | ON FILE |
| CORY MATTHEW STEELE | ON FILE |
| CORY MICHAEL CIGAS | ON FILE |
| CORY MICHAEL JANSEN | ON FILE |
| CORY MICHAEL JANSEN | ON FILE |
| CORY MICHAEL KEARNEY | ON FILE |
| CORY MICHAEL PEARSON | ON FILE |
| CORY MICHAEL POOLE | ON FILE |
| CORY NICHOLAS BLAIR | ON FILE |
| CORY R CORMIER | ON FILE |
| CORY ROBERSON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CORY RORAFF | ON FILE |
| CORY ROSS KLEIN | ON FILE |
| CORY RYAN CASSIDY | ON FILE |
| CORY RYAN FELLER | ON FILE |
| CORY RYAN GOETZ | ON FILE |
| CORY SAMUEL MORIN | ON FILE |
| CORY SCOTT ABRAMS | ON FILE |
| CORY SCOTT KENNEDY | ON FILE |
| CORY SHAYN HEBERT | ON FILE |
| CORY SWANSON | ON FILE |
| CORY T TSELIKIS | ON FILE |
| CORY THOMAS DAVIS | ON FILE |
| CORY VANCE WALLSKOG | ON FILE |
| CORY W HARLESS | ON FILE |
| CORY W IRELAND | ON FILE |
| CORY WAYNE MASSEY | ON FILE |
| CORY WILLIAM DAVIE | ON FILE |
| CORY WILLIAM WETTSTEIN | ON FILE |
| CORY-ALLEN MCKENZIE DWIRE | ON FILE |
| COSDEN ROBERTSON LEAHEY | ON FILE |
| COSETTA FULCINITI | ON FILE |
| COSIMA NUZZO | ON FILE |
| COSIMA SPAGNOLO | ON FILE |
| COSIMO ALFIERO | ON FILE |
| COSIMO ANTONIO MALAGRINO | ON FILE |
| COSIMO CARLUCCI | ON FILE |
| COSIMO COMETA | ON FILE |
| COSIMO DAMIANO CAMPESE | ON FILE |
| COSIMO DANNA | ON FILE |
| COSIMO LEMMA | ON FILE |
| COSIMO LUCE | ON FILE |
| COSIMO MICCOLI | ON FILE |
| COSIMO SANSONE | ON FILE |
| COSIMO VERBICARO | ON FILE |
| COSKU ATAOGLU | ON FILE |
| COSKUN ALI BORA | ON FILE |
| COSKUN SARIOGLU | ON FILE |
| COSKUN TOKER | ON FILE |
| COSLEY MORABA SATHEKGE | ON FILE |
| COSMAS ABUCHI UCHENDU | ON FILE |
| COSMAS GOLUS | ON FILE |
| COSMAS JOEL WALLBRECHER | ON FILE |
| COSMIN CALUSER | ON FILE |
| COSMIN COJOCEA | ON FILE |
| COSMIN CONSTANTIN ARCHIP | ON FILE |
| COSMIN CONSTANTIN ARCHIP | ON FILE |
| COSMIN CRETU | ON FILE |
| COSMIN DASCULTU | ON FILE |
| COSMIN DUMITRESCU | ON FILE |
| COSMIN FLORIAN RADU | ON FILE |
| COSMIN FLORIN PINTILIE | ON FILE |
| COSMIN GABRIEL RUSU | ON FILE |
| COSMIN GEORGE PERJERU | ON FILE |
| COSMIN HASNA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COSMIN IARU | ON FILE |
| COSMIN IONUT FLORESCU | ON FILE |
| COSMIN IONUT ZAMFIR | ON FILE |
| COSMIN MADALIN DIMA | ON FILE |
| COSMIN MUNTEAN | ON FILE |
| COSMIN NICOLAE TRONARU | ON FILE |
| COSMIN PAVEL VANCEA | ON FILE |
| COSMIN PLANCHON | ON FILE |
| COSMIN RAZVAN PANA | ON FILE |
| COSMIN TIBERIU RUIU | ON FILE |
| COSMINA-ANISOARA DUMA | ON FILE |
| COSMIN-MIHAI NEDELCU | ON FILE |
| COSMIN-STEFAN LUPU | ON FILE |
| COSMIN-VASILICA IOSUB | ON FILE |
| COSMO D GOSS | ON FILE |
| COSMO PERRELLA | ON FILE |
| COSMO(SHUN-PING) WANG | ON FILE |
| COSO PONO | ON FILE |
| COSTA MICHAEL PANTAZIS | ON FILE |
| COSTANTINO CATALFAMO | ON FILE |
| COSTANTINO GIULIODORI | ON FILE |
| COSTANTINO KONDI | ON FILE |
| COSTANTINO RUDAS | ON FILE |
| COSTANTINO SDRIGOTTI | ON FILE |
| COSTANZA BABINI | ON FILE |
| COSTANZA FERRINI | ON FILE |
| COSTANZA POZZOLI | ON FILE |
| COSTEL ALECU | ON FILE |
| COSTEL BACIU | ON FILE |
| COSTEL IGNAT | ON FILE |
| COSTEL IULIAN PRODAN | ON FILE |
| COSTEL MAZILU | ON FILE |
| COSTEL SFETCU | ON FILE |
| COSTEL-VALENTIN BOGDAN | ON FILE |
| COSTICA CONSTANTIN | ON FILE |
| COSTIN ALEXANDRU CALARASU | ON FILE |
| COSTIN SILVIU GEORGE MO | ON FILE |
| COSTINEL FLORICEL | ON FILE |
| COTI LANTI | ON FILE |
| COTT WALTLR CADIEUX | ON FILE |
| COTY DWIGHT LANE | ON FILE |
| COTY J SOUVANNAPHOUNGEUNE | ON FILE |
| COTY JORDON FITCH | ON FILE |
| COULTER NASH REAM | ON FILE |
| COURAGE KELECHI NWOGWUGWU-EKWONYE | ON FILE |
| COURT JAC CLIFFORD | ON FILE |
| COURTENAY M THOMPSON III | ON FILE |
| COURTENEY RASHUN JACKSON | ON FILE |
| COURTLAND ALEXANDER HARKINS | ON FILE |
| COURTLAND MARIN MCDONALD | ON FILE |
| COURTNEY A MONTEIRO | ON FILE |
| COURTNEY ALEXANDER NICHOLAS | ON FILE |
| COURTNEY BERINA | ON FILE |
| COURTNEY DE WITT HERSHMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COURTNEY DEZMAN SWIFT | ON FILE |
| COURTNEY DIMITRIC WILSON | ON FILE |
| COURTNEY E MORRISON | ON FILE |
| COURTNEY ELIZABETH GUILLORY | ON FILE |
| COURTNEY ELIZABETH WALKER | ON FILE |
| COURTNEY GERALD DAWSON | ON FILE |
| COURTNEY JAMES HEINZE | ON FILE |
| COURTNEY JESKO | ON FILE |
| COURTNEY JON MANUEL | ON FILE |
| COURTNEY JONATHAS | ON FILE |
| COURTNEY KHUU SZETO | ON FILE |
| COURTNEY LEE RYE | ON FILE |
| COURTNEY MARIE ZALEWSKI | ON FILE |
| COURTNEY MARQUETTE I DUPRE | ON FILE |
| COURTNEY MICHAEL PHELPS | ON FILE |
| COURTNEY MICHELLE ENGELMANN | ON FILE |
| COURTNEY NATTIEL MORRIS | ON FILE |
| COURTNEY PAIGE MORRIS | ON FILE |
| COURTNEY PAULINE BEACH | ON FILE |
| COURTNEY R KEELING | ON FILE |
| COURTNEY R PAGE | ON FILE |
| COURTNEY R SLAUGHTER | ON FILE |
| COURTNEY RENEE MILLER | ON FILE |
| COURTNEY RENEE PERRY | ON FILE |
| COURTNEY RUTH GARCIA | ON FILE |
| COURTNEY SCOTT OWENS | ON FILE |
| COURTNEY SHANNON | ON FILE |
| COURTNEY TAVARUS WILLIAMS | ON FILE |
| COVADONGA MUNOZ RAYA | ON FILE |
| COY AUSTIN THEOBALT | ON FILE |
| COY LEE BURROWS | ON FILE |
| CP EDKINS | ON FILE |
| CRAIG  FEARRIN | ON FILE |
| CRAIG A HUNTLEY | ON FILE |
| CRAIG A KOST | ON FILE |
| CRAIG A NORDBROCK | ON FILE |
| CRAIG A SKIVER | ON FILE |
| CRAIG ADDISON | ON FILE |
| CRAIG ALAN FENTON | ON FILE |
| CRAIG ALAN GREENE | ON FILE |
| CRAIG ALAN MCCUTCHEON | ON FILE |
| CRAIG ALAN NOLAN | ON FILE |
| CRAIG ALAN OWENS | ON FILE |
| CRAIG ALAN RICE JR | ON FILE |
| CRAIG ALEXANDER ALFRED BAKER | ON FILE |
| CRAIG ALEXANDER PETERS | ON FILE |
| CRAIG ALLAN PERRY | ON FILE |
| CRAIG ALLEN GANGWISH | ON FILE |
| CRAIG ALLEN SERVIS | ON FILE |
| CRAIG ALLEN VEGH | ON FILE |
| CRAIG ANDREW BROWN | ON FILE |
| CRAIG ANDREW DAINTY | ON FILE |
| CRAIG ANDREW HARBY | ON FILE |
| CRAIG ANDREW SCHMIDT | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRAIG ANTHONY CARILLI | ON FILE |
| CRAIG ANTHONY DUFF | ON FILE |
| CRAIG ANTHONY DUNHAM | ON FILE |
| CRAIG ANTHONY HARTMAN | ON FILE |
| CRAIG ANTHONY JUSTIN SMITH | ON FILE |
| CRAIG ANTHONY LANCE | ON FILE |
| CRAIG ANTON SMOOR | ON FILE |
| CRAIG ANTONY ANDREWS | ON FILE |
| CRAIG ANTONY JOSEPH | ON FILE |
| CRAIG ANTONY SMITH | ON FILE |
| CRAIG ARNOLD | ON FILE |
| CRAIG ARTHUR MARTIN | ON FILE |
| CRAIG ARTHUR SCOTT | ON FILE |
| CRAIG B PITT | ON FILE |
| CRAIG BABINEAU | ON FILE |
| CRAIG BERNARD PHILLIPS | ON FILE |
| CRAIG BICKLEY | ON FILE |
| CRAIG BRIGHT | ON FILE |
| CRAIG CARMACK | ON FILE |
| CRAIG CARRILLO | ON FILE |
| CRAIG CARTER | ON FILE |
| CRAIG CHARLES DANIEL | ON FILE |
| CRAIG CHRISTOPHER BLAKE | ON FILE |
| CRAIG CHRISTOPHER DCRUZE | ON FILE |
| CRAIG CHRISTOPHER DEVITT | ON FILE |
| CRAIG COHEN | ON FILE |
| CRAIG D OLSON | ON FILE |
| CRAIG DANIEL BONDURANT | ON FILE |
| CRAIG DANIEL KROGGEL | ON FILE |
| CRAIG DANIEL MADDOX | ON FILE |
| CRAIG DANIEL SHEPPARD | ON FILE |
| CRAIG DAVID BECK | ON FILE |
| CRAIG DAVID HEIMAN | ON FILE |
| CRAIG DAVID HOLDEN | ON FILE |
| CRAIG DEAN ADAMS | ON FILE |
| CRAIG DERREN LEE | ON FILE |
| CRAIG DICKSON | ON FILE |
| CRAIG DONALD MAHONEY | ON FILE |
| CRAIG DONALD SCRUGGS | ON FILE |
| CRAIG DONNAL SOTELO | ON FILE |
| CRAIG E MCKITRICK | ON FILE |
| CRAIG E HISSONG | ON FILE |
| CRAIG EDWARD LOGSDAIL | ON FILE |
| CRAIG EUGENE HUFF | ON FILE |
| CRAIG EUGENE WILLIAMS | ON FILE |
| CRAIG FLOYD IV | ON FILE |
| CRAIG GARRETT REILLY | ON FILE |
| CRAIG GERARD RUSSELL | ON FILE |
| CRAIG GORDON MURRAY | ON FILE |
| CRAIG GORLEY | ON FILE |
| CRAIG GORMAN | ON FILE |
| CRAIG J CLARK | ON FILE |
| CRAIG J ERICKSON | ON FILE |
| CRAIG J JANSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRAIG JAMES POTGIETER | ON FILE |
| CRAIG JARED GILWIT | ON FILE |
| CRAIG JERARD-NEDEDOG BARCINAS | ON FILE |
| CRAIG JOHN DEMANGE | ON FILE |
| CRAIG JOHN DOUGLAS MOODY | ON FILE |
| CRAIG JOHN ONEILL | ON FILE |
| CRAIG JOHNSTON | ON FILE |
| CRAIG JON LENON | ON FILE |
| CRAIG JOSEPH HEALY | ON FILE |
| CRAIG JOSEPH MARCUS | ON FILE |
| CRAIG JUSTIN DEARDOFF | ON FILE |
| CRAIG K COZZE | ON FILE |
| CRAIG LAMAR KINCADE | ON FILE |
| CRAIG LEE MCCARTHY | ON FILE |
| CRAIG LEE TUCKER | ON FILE |
| CRAIG LEONARD ELLIS | ON FILE |
| CRAIG LEWIN | ON FILE |
| CRAIG M LEGAULT | ON FILE |
| CRAIG M OLOUGHLIN | ON FILE |
| CRAIG M P VINCENT | ON FILE |
| CRAIG M WILLIAMS | ON FILE |
| CRAIG MARCELLO GRAHAM | ON FILE |
| CRAIG MARK NIELSEN | ON FILE |
| CRAIG MARK TANNER | ON FILE |
| CRAIG MARSHAL LOCK | ON FILE |
| CRAIG MARTIN CHAIT | ON FILE |
| CRAIG MARTIN PAAUWE | ON FILE |
| CRAIG MATTHEW PRIMUS | ON FILE |
| CRAIG MICHAEL FINE | ON FILE |
| CRAIG MICHAEL LINKE | ON FILE |
| CRAIG MICHAEL STOTZ | ON FILE |
| CRAIG NEAL WILLIAMS | ON FILE |
| CRAIG NICHOLAS TABITA | ON FILE |
| CRAIG NORMAN ENGLISH | ON FILE |
| CRAIG PATRICK FIEBE | ON FILE |
| CRAIG PATRICK GREGORY FOX | ON FILE |
| CRAIG QUINTON NAIDOO | ON FILE |
| CRAIG R GEROME | ON FILE |
| CRAIG R HARVEY | ON FILE |
| CRAIG R KIRKBY | ON FILE |
| CRAIG R TABATCHNICK | ON FILE |
| CRAIG R WILLIAMS | ON FILE |
| CRAIG RAMSEY PFAFFENBERGER | ON FILE |
| CRAIG RANDAL FAZZONE | ON FILE |
| CRAIG RAYMOND RICHARDSON | ON FILE |
| CRAIG RAYMOND RUSHFORTH | ON FILE |
| CRAIG REID JOHNSON | ON FILE |
| CRAIG RICHARD DEVINE | ON FILE |
| CRAIG RICHARD GARRISON | ON FILE |
| CRAIG ROBERT BROWN | ON FILE |
| CRAIG ROBERT MULLINS | ON FILE |
| CRAIG RUSSELL SMYTHE | ON FILE |
| CRAIG RUSSELL WILLIAMS | ON FILE |
| CRAIG RYDER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRAIG S KARKOSKA | ON FILE |
| CRAIG S MCRAE | ON FILE |
| CRAIG S SYMONS | ON FILE |
| CRAIG SCOTT ADDIEGO | ON FILE |
| CRAIG SCOTT SOUTHARD | ON FILE |
| CRAIG SCOTT TASMAN | ON FILE |
| CRAIG SHELTON | ON FILE |
| CRAIG ST ONGE | ON FILE |
| CRAIG STEPHEN TARVIN | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN MALY | ON FILE |
| CRAIG STEVEN NEWELL | ON FILE |
| CRAIG STEVEN ROGERS | ON FILE |
| CRAIG STEVEN WEBB | ON FILE |
| CRAIG SWINBURNE TELKE | ON FILE |
| CRAIG T HOFER | ON FILE |
| CRAIG T MARSHALL | ON FILE |
| CRAIG T SCHOEFER | ON FILE |
| CRAIG TANSLEY-PEGLAR | ON FILE |
| CRAIG THEOPHILUS JR HOWARD | ON FILE |
| CRAIG THOMAS AVERY | ON FILE |
| CRAIG THOMAS AVERY | ON FILE |
| CRAIG THOMAS DORMER | ON FILE |
| CRAIG THOMAS FAHEY | ON FILE |
| CRAIG THOMAS LEWIS | ON FILE |
| CRAIG THOMSON ACKERMANN | ON FILE |
| CRAIG TODD TAYLOR | ON FILE |
| CRAIG W PINK | ON FILE |
| CRAIG WALTER CARROLL | ON FILE |
| CRAIG WENTZELL | ON FILE |
| CRAIG WHEELER | ON FILE |
| CRAIG WILLIAM HOLMES | ON FILE |
| CRAIG WILLIAM JAMES GAMBLE | ON FILE |
| CRAIG WILLIAM KIRKWOOD | ON FILE |
| CRAIGON CONFER | ON FILE |
| CRANFORD CORTES STOUDEMIRE | ON FILE |
| CRAWFORD DAVID KENNEY | ON FILE |
| CRAWFORD DOUGLAS MORGAN | ON FILE |
| CRAWFORD SIAK GUOFU | ON FILE |
| CRAYTON BOYER | ON FILE |
| CREDENCE EARL HATCH | ON FILE |
| CREIGH JAMES CRANDALL | ON FILE |
| CREIGHTON ANDREW CHINGARANDE | ON FILE |
| CRESCENCIO MARTINEZ LOPEZ | ON FILE |
| CRESCENZO SVOLAZZO | ON FILE |
| CRESCENZO TORTORA | ON FILE |
| CRESENTE B BERAME JR | ON FILE |
| CRESKI M GILONG | ON FILE |
| CRETU ANA | ON FILE |
| CREVONTAYE DONTANYUN LEE | ON FILE |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | ON FILE |
| CRINA GABRIELA POP | ON FILE |
| CRIP DOUGH | ON FILE |
| CRIP DOUGH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRIS ANGELO ORQUIOLA | ON FILE |
| CRIS CARIC | ON FILE |
| CRISANTA LOPEZ DEL ROSARIO | ON FILE |
| CRISANTO GRAY CATBAGAN | ON FILE |
| CRISANTO MAHILOM FLOR | ON FILE |
| CRISBEL FERNANDA PEREZ QUITANA | ON FILE |
| CRISCELYN CALANDAY | ON FILE |
| CRISELSO JUAN | ON FILE |
| CRISHON MIKAL WASHINGTON | ON FILE |
| CRISLAYNE GONCALVES CAVALCANTI DE LIMA OLIVEIRA | ON FILE |
| CRISON MATHEW SUNIL | ON FILE |
| CRISOSTOMO ROSTETE ADUANA | ON FILE |
| CRISPIAN SEAN CORDEIRO | ON FILE |
| CRISPIN SILVAN BISCHOF | ON FILE |
| CRISPIN YAGO | ON FILE |
| CRISSY LYNN GARNER | ON FILE |
| CRISSY PONCET | ON FILE |
| CRISTA TATIANA TOLEDO TURK | ON FILE |
| CRISTA TOLEDO | ON FILE |
| CRISTAL CERDA | ON FILE |
| CRISTHIAN ABIMELEC LOBOS LABBE | ON FILE |
| CRISTHIAN ALEXANDER VASQUEZ SALCEDO | ON FILE |
| CRISTHIAN ALEXI SOTELO | ON FILE |
| CRISTHIAN ANDRES CUADROS PATINO | ON FILE |
| CRISTHIAN ANDREY HERRERA PRADO | ON FILE |
| CRISTHIAN CAMILO BAQUERO GALINDO | ON FILE |
| CRISTHIAN CAMILO GONZALEZ CASTANEDA | ON FILE |
| CRISTHIAN CAMILO MARQUEZ ROJAS | ON FILE |
| CRISTHIAN FERREIRA DE ALMEIDA | ON FILE |
| CRISTHIAN GABRIEL VARGAS | ON FILE |
| CRISTHIAN JAVIER TRUJILLO HERNANDEZ | ON FILE |
| CRISTHIAN M GARCIA | ON FILE |
| CRISTHIAN MAXIMILIANO HANSEN | ON FILE |
| CRISTHIAN RAMON DE BRACAMONTE MARQUEZ | ON FILE |
| CRISTHIAN RAMON TECHERA | ON FILE |
| CRISTHIAN RODOLFO CASTRO SANCHEZ | ON FILE |
| CRISTI ALEXANDRU CALIMAN | ON FILE |
| CRISTI ALLISON STURGILL | ON FILE |
| CRISTIAM DA SILVA CAMPELLO | ON FILE |
| CRISTIAN  VENEGAS | ON FILE |
| CRISTIAN A HORMAZABAL FIGUEROA | ON FILE |
| CRISTIAN ABEL ELIO MAIZARES | ON FILE |
| CRISTIAN ADRIAN MORGANTI | ON FILE |
| CRISTIAN ALAN PASCAL | ON FILE |
| CRISTIAN ALAN PASCAL | ON FILE |
| CRISTIAN ALAN PASCAL | ON FILE |
| CRISTIAN ALANCAY | ON FILE |
| CRISTIAN ALBERDYL ZELAYA | ON FILE |
| CRISTIAN ALBERTO JERIA ACUNA | ON FILE |
| CRISTIAN ALBERTO KRUGER | ON FILE |
| CRISTIAN ALEJANDRO ABRICA | ON FILE |
| CRISTIAN ALEJANDRO BACCA | ON FILE |
| CRISTIAN ALEJANDRO FLORES LYNDON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRISTIAN ALEJANDRO GIAGNORIO | ON FILE |
| CRISTIAN ALEJANDRO GONZALEZ | ON FILE |
| CRISTIAN ALEJANDRO LEYTON DAVID | ON FILE |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ON FILE |
| CRISTIAN ALEJANDRO RAMOS | ON FILE |
| CRISTIAN ALEJANDRO RIVERA | ON FILE |
| CRISTIAN ALEX SEPULVEDA PAREDES | ON FILE |
| CRISTIAN ALEXANDER AYALA | ON FILE |
| CRISTIAN ALEXANDRU BIGU | ON FILE |
| CRISTIAN ALEXIS DI MARCO | ON FILE |
| CRISTIAN ALEXIS DI MARCO | ON FILE |
| CRISTIAN ALEXIS MATURANA AVENDANO | ON FILE |
| CRISTIAN ALFANO | ON FILE |
| CRISTIAN ALONSO MARTIN | ON FILE |
| CRISTIAN AMBROSIONI | ON FILE |
| CRISTIAN AMERICO RIVERA | ON FILE |
| CRISTIAN ANDREI VISAN | ON FILE |
| CRISTIAN ANDRES CESATO | ON FILE |
| CRISTIAN ANDRES DIAZ | ON FILE |
| CRISTIAN ANDRES LASSALLE | ON FILE |
| CRISTIAN ANDRES NAVA | ON FILE |
| CRISTIAN ANDRES RODAS | ON FILE |
| CRISTIAN ANDRES SALAS DOMINGUEZ | ON FILE |
| CRISTIAN ANDRES SILVA VILLALOBOS | ON FILE |
| CRISTIAN ANGELO ORTEGA PEREZ | ON FILE |
| CRISTIAN ANTONI MURRIA CAMPOS | ON FILE |
| CRISTIAN ANTONIO MERANO | ON FILE |
| CRISTIAN ARGUETA SOTO | ON FILE |
| CRISTIAN ARIEL AGUADO | ON FILE |
| CRISTIAN ARIEL MAGARINXXOS | ON FILE |
| CRISTIAN ARIEL MEDINA | ON FILE |
| CRISTIAN ARIEL PEREYRA | ON FILE |
| CRISTIAN ARIEL QUIROGA | ON FILE |
| CRISTIAN ARIEL SALVATIERRA | ON FILE |
| CRISTIAN ARIEL SANTUCHO | ON FILE |
| CRISTIAN ARIEL TERRAZAS ALCOCER | ON FILE |
| CRISTIAN ARIEL TOLABA | ON FILE |
| CRISTIAN ARIEL VELIZ | ON FILE |
| CRISTIAN ARMANDO MONTES DE OCA MENDEZ | ON FILE |
| CRISTIAN ARNALDO PAEZ | ON FILE |
| CRISTIAN AUGUSTO RAMIREZ ALMECIGA | ON FILE |
| CRISTIAN AUREL MARINESCU | ON FILE |
| CRISTIAN AVILES | ON FILE |
| CRISTIAN BACIU | ON FILE |
| CRISTIAN BALAGUER JEHLE | ON FILE |
| CRISTIAN BANOS REYERO | ON FILE |
| CRISTIAN BARATTO | ON FILE |
| CRISTIAN BIOLCATI | ON FILE |
| CRISTIAN BOGDAN BIRAU | ON FILE |
| CRISTIAN BONINSEGNA | ON FILE |
| CRISTIAN BRONESCU | ON FILE |
| CRISTIAN BUCIU | ON FILE |
| CRISTIAN C CORDA | ON FILE |
| CRISTIAN CABADA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRISTIAN CAICEDO FLOREZ | ON FILE |
| CRISTIAN CAMACHO | ON FILE |
| CRISTIAN CAMILO CHARRIS PEREZ | ON FILE |
| CRISTIAN CAMILO ECHEVERRI PERAFAN | ON FILE |
| CRISTIAN CAMPO VOS | ON FILE |
| CRISTIAN CANTAMESSA | ON FILE |
| CRISTIAN CASTRO MONTERO | ON FILE |
| CRISTIAN CEFERINO VILLATORO | ON FILE |
| CRISTIAN CESAR BALTAZAR MUNXXOZ | ON FILE |
| CRISTIAN CHERTES | ON FILE |
| CRISTIAN CHERTES | ON FILE |
| CRISTIAN CIDALE | ON FILE |
| CRISTIAN CONTRERAS | ON FILE |
| CRISTIAN COSMIN SANDU | ON FILE |
| CRISTIAN COTA ARMSTRONG | ON FILE |
| CRISTIAN DAMBROSIO | ON FILE |
| CRISTIAN DANIEL COPPARI | ON FILE |
| CRISTIAN DANIEL FERNANDEZ SANDOVAL | ON FILE |
| CRISTIAN DANIEL FRIAS | ON FILE |
| CRISTIAN DANIEL GIL | ON FILE |
| CRISTIAN DANIEL ORTEGA | ON FILE |
| CRISTIAN DANIEL QUIROGA | ON FILE |
| CRISTIAN DANIEL QUIROGA | ON FILE |
| CRISTIAN DANIEL RIZZO | ON FILE |
| CRISTIAN DANIEL TEDESCO | ON FILE |
| CRISTIAN DANIEL VLAD SABIE | ON FILE |
| CRISTIAN DARIO PAZ | ON FILE |
| CRISTIAN DAVID BOGADO YEGROS | ON FILE |
| CRISTIAN DAVID LOPERA HERNANDEZ | ON FILE |
| CRISTIAN DAVID RESTREPO ORREGO | ON FILE |
| CRISTIAN DE FRANCISCI | ON FILE |
| CRISTIAN DE JESUS LAGOS ORTEGA | ON FILE |
| CRISTIAN DE LOS SANTOS DE LOS SANTOS | ON FILE |
| CRISTIAN DOBRE | ON FILE |
| CRISTIAN DON SIERRA | ON FILE |
| CRISTIAN DRAGOS PAVEL | ON FILE |
| CRISTIAN DREGHICIU | ON FILE |
| CRISTIAN DUCA | ON FILE |
| CRISTIAN EDUARDO DERISSO | ON FILE |
| CRISTIAN EDUARDO VILLABLANCA RODAS | ON FILE |
| CRISTIAN EMMANUEL LIENDRO | ON FILE |
| CRISTIAN ESPINOSA LOPEZ | ON FILE |
| CRISTIAN ESTEBAN CORONATO | ON FILE |
| CRISTIAN ESTEBAN OONTRERA | ON FILE |
| CRISTIAN ESTEBAN TORRES | ON FILE |
| CRISTIAN EXEQUIEL LIENDO | ON FILE |
| CRISTIAN EZEQUIEL CHILIGUAY | ON FILE |
| CRISTIAN EZEQUIEL FULLONE | ON FILE |
| CRISTIAN FABIAN AUGUSTO MEACA | ON FILE |
| CRISTIAN FABIAN ILLI | ON FILE |
| CRISTIAN FABIO FERNANDEZ | ON FILE |
| CRISTIAN FACUNDO LLANQUITRUS | ON FILE |
| CRISTIAN FACUNDO LLANQUITRUS | ON FILE |
| CRISTIAN FACUNDO LLANQUITRUS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRISTIAN FELIPE MORA SANCHEZ | ON FILE |
| CRISTIAN FELIPE MUNOZ PIERRON | ON FILE |
| CRISTIAN FELIPE VARGAS CAVIEDES | ON FILE |
| CRISTIAN FERNAN CASTRO | ON FILE |
| CRISTIAN FERRAZZO | ON FILE |
| CRISTIAN FIDEL RANGEL ZAZUETA | ON FILE |
| CRISTIAN FILIMON | ON FILE |
| CRISTIAN FLORIN PREDA | ON FILE |
| CRISTIAN FRANCISCO JASSO-BLANCO | ON FILE |
| CRISTIAN GABRIEL AVILES | ON FILE |
| CRISTIAN GABRIEL CHAVES GHIA | ON FILE |
| CRISTIAN GABRIEL GOFIAR | ON FILE |
| CRISTIAN GABRIEL MAZZULLA | ON FILE |
| CRISTIAN GABRIEL PERALTA | ON FILE |
| CRISTIAN GABRIEL POPESCU | ON FILE |
| CRISTIAN GEORGE LISOSCHI | ON FILE |
| CRISTIAN GEOVANY MONTANO AVILA | ON FILE |
| CRISTIAN GIANNETTO | ON FILE |
| CRISTIAN GOMEZ TZENOVA | ON FILE |
| CRISTIAN GONZALO DELGADO | ON FILE |
| CRISTIAN GRIFFIN | ON FILE |
| CRISTIAN GRIFFIN ALBARRACIN | ON FILE |
| CRISTIAN GROSU | ON FILE |
| CRISTIAN GUALDI | ON FILE |
| CRISTIAN H DE GROOT | ON FILE |
| CRISTIAN HENDEL SARMIENTOPEREZ | ON FILE |
| CRISTIAN HERNANDEZ | ON FILE |
| CRISTIAN HIRAM PAMELIN GUARDIA | ON FILE |
| CRISTIAN HUGO GABRIEL GOZZI | ON FILE |
| CRISTIAN HUITRON | ON FILE |
| CRISTIAN HUMBERTO PERDOMO ROJAS | ON FILE |
| CRISTIAN IVAN BUENROSTRO | ON FILE |
| CRISTIAN IVAN ZAMBRANA RODRIGUEZ | ON FILE |
| CRISTIAN JAMES RESANE SINSONTIC | ON FILE |
| CRISTIAN JAMES VAUGHAN GRAY | ON FILE |
| CRISTIAN JAVIER SAMITIER | ON FILE |
| CRISTIAN JESUS GARDUNO LOPEZ | ON FILE |
| CRISTIAN JESUS LAIME | ON FILE |
| CRISTIAN JESUS ROJAS OROSCO | ON FILE |
| CRISTIAN JESUS TAFOLLA | ON FILE |
| CRISTIAN JESUS TAGARELLI | ON FILE |
| CRISTIAN JOAQUIN HECHAVARRIA | ON FILE |
| CRISTIAN JONATHAN ZUBATY | ON FILE |
| CRISTIAN JOSE CUNEO | ON FILE |
| CRISTIAN LEANDRO SEGURA | ON FILE |
| CRISTIAN LEONARDO ROSALES | ON FILE |
| CRISTIAN LOPEZ MORENO | ON FILE |
| CRISTIAN LORIN GRASU | ON FILE |
| CRISTIAN LUCAS ALANIS CALDERON | ON FILE |
| CRISTIAN LUCAS TRINDADE | ON FILE |
| CRISTIAN LUCIANO NIZ | ON FILE |
| CRISTIAN LUCIANO NIZ | ON FILE |
| CRISTIAN LUIS CUADRA | ON FILE |
| CRISTIAN LUIS GALARZA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRISTIAN MADALIN IBRIS | ON FILE |
| CRISTIAN MANUEL ESCALERA COUVERTIER | ON FILE |
| CRISTIAN MANUEL FERNANDEZ | ON FILE |
| CRISTIAN MARCELO VEGA IVONA | ON FILE |
| CRISTIAN MARCELO YAZBIK | ON FILE |
| CRISTIAN MARCOS VALLEJOS | ON FILE |
| CRISTIAN MARIAN BOT | ON FILE |
| CRISTIAN MARIAN PANDELEA | ON FILE |
| CRISTIAN MARINICA | ON FILE |
| CRISTIAN MARTIN MARQUEZ | ON FILE |
| CRISTIAN MARTIN PERALTA | ON FILE |
| CRISTIAN MATEO SOSA | ON FILE |
| CRISTIAN MATIAS LIRA | ON FILE |
| CRISTIAN MATIAS SERRANO | ON FILE |
| CRISTIAN MATTIA ARNINI | ON FILE |
| CRISTIAN MAURICIO GONZALEZ TORRES | ON FILE |
| CRISTIAN MAXIMILIANO SANCHEZ | ON FILE |
| CRISTIAN MENDOZA | ON FILE |
| CRISTIAN MENDOZA SANOS | ON FILE |
| CRISTIAN MICHELLE TREVIZO NUNEZ | ON FILE |
| CRISTIAN MIGUEL QUINDES | ON FILE |
| CRISTIAN MIGUEL TORRES | ON FILE |
| CRISTIAN MIHAI MARIN | ON FILE |
| CRISTIAN MOISES MENDEZ CAMARENA | ON FILE |
| CRISTIAN MOLDOVAN | ON FILE |
| CRISTIAN MURIEL ORDONEZ | ON FILE |
| CRISTIAN NAHUEL OCARANZA | ON FILE |
| CRISTIAN NEYEN NUNXXEZ | ON FILE |
| CRISTIAN NICOLAS AYALA | ON FILE |
| CRISTIAN NICOLAS RIVERA | ON FILE |
| CRISTIAN NOKA | ON FILE |
| CRISTIAN OLIVAS | ON FILE |
| CRISTIAN OMAR DENNIS VEGA | ON FILE |
| CRISTIAN OMAR ESCOLA | ON FILE |
| CRISTIAN OMAR ESCOLA | ON FILE |
| CRISTIAN OMAR MINGUEZ | ON FILE |
| CRISTIAN OMAR MINGUEZ | ON FILE |
| CRISTIAN OMAR MINGUEZ | ON FILE |
| CRISTIAN ONOFREI | ON FILE |
| CRISTIAN ORLANDO JUAREZ | ON FILE |
| CRISTIAN OSORIO ALZATE | ON FILE |
| CRISTIAN OSVALDO MUNOZ MARTINEZ | ON FILE |
| CRISTIAN PABLO GASTON DELGADO | ON FILE |
| CRISTIAN PAGANO | ON FILE |
| CRISTIAN PAUNAOBEDEANU | ON FILE |
| CRISTIAN PEREZ FLORES | ON FILE |
| CRISTIAN PIRIS GALIANO | ON FILE |
| CRISTIAN POPA | ON FILE |
| CRISTIAN POPA | ON FILE |
| CRISTIAN PRIETO BELTRAN | ON FILE |
| CRISTIAN PUIU | ON FILE |
| CRISTIAN RADAELLI | ON FILE |
| CRISTIAN RADU POPESCU | ON FILE |
| CRISTIAN RAFAEL BARRERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRISTIAN RAMSES GONZALEZ ALFARO | ON FILE |
| CRISTIAN RAUL BUCUR | ON FILE |
| CRISTIAN RAYA | ON FILE |
| CRISTIAN RECACHA XAUBET | ON FILE |
| CRISTIAN RENE LOPEZ ALVARADO | ON FILE |
| CRISTIAN RICARDO TAUTIVA LIZCANO | ON FILE |
| CRISTIAN RIVAS | ON FILE |
| CRISTIAN ROMAN MONTERO | ON FILE |
| CRISTIAN ROTARIU | ON FILE |
| CRISTIAN RUBEN NIEVA | ON FILE |
| CRISTIAN RUBEN RABANAL COSSIO | ON FILE |
| CRISTIAN RUBEN ROCCHETTI | ON FILE |
| CRISTIAN SAAVEDRA FERNANDEZ | ON FILE |
| CRISTIAN SACCA | ON FILE |
| CRISTIAN SALAS CAMPOS | ON FILE |
| CRISTIAN SAMATAILO | ON FILE |
| CRISTIAN SAMATAILO | ON FILE |
| CRISTIAN SANNA | ON FILE |
| CRISTIAN SANTIAGO LEDESMA | ON FILE |
| CRISTIAN SANTIAGO MARCINEK | ON FILE |
| CRISTIAN SAVA | ON FILE |
| CRISTIAN SEBASTIAN LIGOTTI | ON FILE |
| CRISTIAN SEBASTIAN MENDOZA | ON FILE |
| CRISTIAN SEGARRA SANCHEZ | ON FILE |
| CRISTIAN SILVA | ON FILE |
| CRISTIAN SILVERI | ON FILE |
| CRISTIAN SISSA | ON FILE |
| CRISTIAN SOLANO | ON FILE |
| CRISTIAN STEFANESCU | ON FILE |
| CRISTIAN TARASSI | ON FILE |
| CRISTIAN TITO JOSEPH | ON FILE |
| CRISTIAN TRAPATTONI | ON FILE |
| CRISTIAN UGARTE | ON FILE |
| CRISTIAN URSU | ON FILE |
| CRISTIAN VACCARI | ON FILE |
| CRISTIAN VALENTI | ON FILE |
| CRISTIAN VELASQUEZ VANEGAS | ON FILE |
| CRISTIAN VIOREL RUJOIU | ON FILE |
| CRISTIAN VIOREL RUJOIU | ON FILE |
| CRISTIAN VIRTOSU | ON FILE |
| CRISTIAN WALLACE | ON FILE |
| CRISTIAN WALTER LIAND | ON FILE |
| CRISTIANA DE QUEIROZ VAZQUEZ | ON FILE |
| CRISTIANA DI GREGORIO | ON FILE |
| CRISTIANA FILIPA FERRAO DE MATA E DIAS | ON FILE |
| CRISTIANA GANI | ON FILE |
| CRISTIANA GASPAROTTO | ON FILE |
| CRISTIANA TAGLIAVENTO | ON FILE |
| CRISTIANA TAGLIAVENTO | ON FILE |
| CRISTIAN-ALEXANDRU COTARCEA | ON FILE |
| CRISTIANANDRES GUSTAFSONMENDEZ | ON FILE |
| CRISTIAN-DANIEL BECEA | ON FILE |
| CRISTIANE FERMO | ON FILE |
| CRISTIANE MACEDO LOPES | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRISTIANE MARIA DOS SANTOS | ON FILE |
| CRISTIANE SENA PITTA DE JESUS | ON FILE |
| CRISTIAN-GIORGIAN LAZAR | ON FILE |
| CRISTIAN-LIVIU OCHIANA | ON FILE |
| CRISTIAN-NICOLAE COMAN | ON FILE |
| CRISTIANO ALLIERI | ON FILE |
| CRISTIANO ANDREA FUSETTI | ON FILE |
| CRISTIANO BARBOSA TEIXEIRA | ON FILE |
| CRISTIANO BERETTA | ON FILE |
| CRISTIANO BERTONI | ON FILE |
| CRISTIANO BUSCEMI | ON FILE |
| CRISTIANO CARDOSO | ON FILE |
| CRISTIANO CARLOS DA SILVA | ON FILE |
| CRISTIANO CASAGRANDA | ON FILE |
| CRISTIANO CERIZZA | ON FILE |
| CRISTIANO CIESA | ON FILE |
| CRISTIANO COLPO | ON FILE |
| CRISTIANO CUCCHIARA | ON FILE |
| CRISTIANO D DOS SANTOS | ON FILE |
| CRISTIANO DANIEL MARQUES OLIVEIRA | ON FILE |
| CRISTIANO DE MARTIN MODOLADO | ON FILE |
| CRISTIANO DI BATTISTA | ON FILE |
| CRISTIANO DI MARCO | ON FILE |
| CRISTIANO FEDERICI | ON FILE |
| CRISTIANO GOMES | ON FILE |
| CRISTIANO GUERREIRO NEVES | ON FILE |
| CRISTIANO MARTINI | ON FILE |
| CRISTIANO MENDES LEAHY GUERRA | ON FILE |
| CRISTIANO MERIGHI | ON FILE |
| CRISTIANO MORI | ON FILE |
| CRISTIANO PALUDO DE NEGRI | ON FILE |
| CRISTIANO PEZZUTTO | ON FILE |
| CRISTIANO RODRIGUES DOS SANTOS | ON FILE |
| CRISTIANO SIMONE BORCHI | ON FILE |
| CRISTIANO STEFANELLO | ON FILE |
| CRISTIANO TRUCCANO | ON FILE |
| CRISTIANO VIRGILI | ON FILE |
| CRISTIELE DOS SANTOS OLIVEIRA | ON FILE |
| CRISTINA  COSCO | ON FILE |
| CRISTINA ALEJANDRA FERNANDEZ | ON FILE |
| CRISTINA BEATRIZ LLAVER | ON FILE |
| CRISTINA BEATRIZ RICALDE | ON FILE |
| CRISTINA BORJA PENARANDA | ON FILE |
| CRISTINA CALABRESE | ON FILE |
| CRISTINA CAMELIA ENACACHE | ON FILE |
| CRISTINA CARRASCO SEVILLA | ON FILE |
| CRISTINA CASAROLI | ON FILE |
| CRISTINA CINCA BRUNO | ON FILE |
| CRISTINA CRACIUN | ON FILE |
| CRISTINA CRESPO ELGUEA | ON FILE |
| CRISTINA DEL VALLE BAZAN | ON FILE |
| CRISTINA DEL VALLE HERRERA VELASQUEZ | ON FILE |
| CRISTINA DETTORI | ON FILE |
| CRISTINA ELIZABETH SOPLAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRISTINA FLORICA ILIEV | ON FILE |
| CRISTINA GABRIELL BARBOZA COLON | ON FILE |
| CRISTINA GIOVANNA PORTALUPI | ON FILE |
| CRISTINA GONZALEZ | ON FILE |
| CRISTINA GUADALUPE CARREON PONCE | ON FILE |
| CRISTINA GUADALUPE SANDOVAL SOTELO | ON FILE |
| CRISTINA HERMELIA DALLAVA | ON FILE |
| CRISTINA IMPROTA | ON FILE |
| CRISTINA IOANA PLANCHON | ON FILE |
| CRISTINA JAMILEX JAMANICA | ON FILE |
| CRISTINA JARAMILLO | ON FILE |
| CRISTINA JULIA GORENA | ON FILE |
| CRISTINA LEAL | ON FILE |
| CRISTINA LOPEZ VILLA | ON FILE |
| CRISTINA MABEL PALAVECINO | ON FILE |
| CRISTINA MANNORI | ON FILE |
| CRISTINA MARCELA CATALDO | ON FILE |
| CRISTINA MARES MANRIQUE | ON FILE |
| CRISTINA MARIA MANSO | ON FILE |
| CRISTINA MARIA RODRIGUES DA SILVA MAGALHAES | ON FILE |
| CRISTINA MARISA BORDALO MORGADO AVELAR FERREIRA DE ALMEIDA | ON FILE |
| CRISTINA MARTINS PEREIRA | ON FILE |
| CRISTINA MEPIEZA MITAS | ON FILE |
| CRISTINA MIEKO UETA | ON FILE |
| CRISTINA MORALES JIMENEZ | ON FILE |
| CRISTINA MURZA | ON FILE |
| CRISTINA NOEMI CALISAYA | ON FILE |
| CRISTINA PAREDES MANCHA | ON FILE |
| CRISTINA RE | ON FILE |
| CRISTINA RIMBULEA | ON FILE |
| CRISTINA RODRIGUEZ | ON FILE |
| CRISTINA ROSA ASUNCION RUIZ | ON FILE |
| CRISTINA SANCHEZ AYLSWORTH | ON FILE |
| CRISTINA SANTOS TORRES | ON FILE |
| CRISTINA SOARES BRUM | ON FILE |
| CRISTINA TAMAS | ON FILE |
| CRISTINA TOMASI | ON FILE |
| CRISTINA WHELLER | ON FILE |
| CRISTINA YOLANDA SUBIA | ON FILE |
| CRISTINA ZARDINI | ON FILE |
| CRISTINA ZATANGA | ON FILE |
| CRISTINA ZOLLO | ON FILE |
| CRISTINA-CARMEN TANTAR | ON FILE |
| CRISTINE B KIM | ON FILE |
| CRISTINE COSMA | ON FILE |
| CRISTINE JOY DABU | ON FILE |
| CRISTINEL CONSTANDACHE | ON FILE |
| CRISTINEL ENE | ON FILE |
| CRISTINEL MIHAI | ON FILE |
| CRISTI-NELU GHIORGHITA | ON FILE |
| CRISTOBAL ADOLFO BRUNO | ON FILE |
| CRISTOBAL ALFONSO GARCIA TORCHE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRISTOBAL ALVAREZ SILVA | ON FILE |
| CRISTOBAL ANTONIO PARRA SUAREZ | ON FILE |
| CRISTOBAL ANTUNA DIAZ | ON FILE |
| CRISTOBAL CUART GUITART | ON FILE |
| CRISTOBAL GUTIERREZ | ON FILE |
| CRISTOBAL JORGE HERNEN ROMAN CARRASCO | ON FILE |
| CRISTOBAL MARIO LONGORIA | ON FILE |
| CRISTOBAL MARTINEZ BUSSENIUS | ON FILE |
| CRISTOBAL MIGUEL CARDOZO | ON FILE |
| CRISTOBAL PEREZ BARRANCO | ON FILE |
| CRISTOBAL RENE MALDONADO | ON FILE |
| CRISTOBAL RUELAS | ON FILE |
| CRISTOBAL SANTIAGO PALMA TAPIA | ON FILE |
| CRISTOF BALS | ON FILE |
| CRISTOF GUIDO C VAN LAER | ON FILE |
| CRISTOFER GOZZOLI | ON FILE |
| CRISTOFORO ANDREOLI | ON FILE |
| CRISTON CORD COREY | ON FILE |
| CRISTOPHER ALEXANDER AGUIRRE REYES | ON FILE |
| CRISTOPHER ALLAN CROFTON BRISCOE | ON FILE |
| CRISTOPHER ANDRES DE LAS CASAS HIDALGO | ON FILE |
| CRISTOPHER ANDREW SAENZ | ON FILE |
| CRISTOPHER DANIEL REED | ON FILE |
| CRISTOPHER ELVIN GOODSON | ON FILE |
| CRISTOPHER GARCIA CASANOVA | ON FILE |
| CRISTOPHER GRILLET | ON FILE |
| CRISTOPHER ISAAC DE LA CRUZ | ON FILE |
| CRISTOPHER LEE FRANKLIN | ON FILE |
| CRISTOPHER NOWELL RIEMERSMA | ON FILE |
| CRISTOPHER RAMANTIN SORISO | ON FILE |
| CRISTOPHER RAY MINJAREZ | ON FILE |
| CRISTOPHER TURAZZA | ON FILE |
| CRISTOVAO MARTINS DA COSTA NET | ON FILE |
| CRISTY A OLDHAM | ON FILE |
| CRISTY J ALMONTE GONZALEZ | ON FILE |
| CRIZEL JAN MARI GUINIAWAN | ON FILE |
| CROC DONOVAN | ON FILE |
| CROCETTA BUTTICE | ON FILE |
| CROCIFISSO DAVIDE BILARDI | ON FILE |
| CROCO CO | ON FILE |
| CROMWELL CASERES | ON FILE |
| CROMWELL CASERES | ON FILE |
| CROSSAN BRENDA RENAE | ON FILE |
| CRSARS ALESSANDRO DONATO MARANGIELLO | ON FILE |
| CRTOMIR KOBAU | ON FILE |
| CRUISE CAMERON BROWN | ON FILE |
| CRUZ ANTHONY JOSE ALEMAN | ON FILE |
| CRUZ CARLOS HERNANDEZ | ON FILE |
| CRUZ CASTELL FORBES | ON FILE |
| CRUZ ELIZABETH CASTELLANI | ON FILE |
| CRUZ NOORI | ON FILE |
| CRUZ SEGUNDO VIRASORO | ON FILE |
| CRYOTY SWINGI | ON FILE |
| CRYPTO HUSKER LLC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CRYSTAL ALETHEA EASTER | ON FILE |
| CRYSTAL ANN DUNIGAN | ON FILE |
| CRYSTAL ANNE HABERLE | ON FILE |
| CRYSTAL BEGLEY | ON FILE |
| CRYSTAL BROOKE NOVAK | ON FILE |
| CRYSTAL CASTRO MACALINO | ON FILE |
| CRYSTAL CHAO | ON FILE |
| CRYSTAL CHARLENE JONES | ON FILE |
| CRYSTAL CHARLESTINE WILLIAMS | ON FILE |
| CRYSTAL CHIN | ON FILE |
| CRYSTAL DAWN SCOGGINS | ON FILE |
| CRYSTAL ELIZABETH MOLNAR | ON FILE |
| CRYSTAL JANE ROSENBROOK | ON FILE |
| CRYSTAL JEAN FRYE | ON FILE |
| CRYSTAL KATHLEEN STARZ | ON FILE |
| CRYSTAL KAY SANDOVA | ON FILE |
| CRYSTAL KAY VAIL | ON FILE |
| CRYSTAL LEE ARENDSE | ON FILE |
| CRYSTAL LYNN BLEDSOE | ON FILE |
| CRYSTAL LYNN HANSEN | ON FILE |
| CRYSTAL LYNNMARIE SCHAEFFEL | ON FILE |
| CRYSTAL M CALDWELL EDWARDS | ON FILE |
| CRYSTAL MARIE MATLOCK | ON FILE |
| CRYSTAL MARIE NELSON | ON FILE |
| CRYSTAL MARIE PAGE | ON FILE |
| CRYSTAL MARLENE LEFF | ON FILE |
| CRYSTAL MELONIE SIKORA | ON FILE |
| CRYSTAL MONIQUE FLORES | ON FILE |
| CRYSTAL NAVARRO BERNAL | ON FILE |
| CRYSTAL PALIMA YIP | ON FILE |
| CRYSTAL RENEA MILES | ON FILE |
| CRYSTAL ROSE MCCARTHY | ON FILE |
| CRYSTAL ROSE SAMSON TALONDING | ON FILE |
| CRYSTAL SWEETSER | ON FILE |
| CRYSTAL VERA HARRIS | ON FILE |
| CRYSTAL YVONNE FLOWERS | ON FILE |
| CRYSTALEE JOHNSON | ON FILE |
| CRYTI HARDING | ON FILE |
| CS BESSELING | ON FILE |
| CSABA ALMASI DR | ON FILE |
| CSABA ANDRAS TOTH | ON FILE |
| CSABA BALOGH | ON FILE |
| CSABA BENEDEK | ON FILE |
| CSABA BENKE | ON FILE |
| CSABA BOBAK | ON FILE |
| CSABA BURGHARDT | ON FILE |
| CSABA CSABAI | ON FILE |
| CSABA CSENDE | ON FILE |
| CSABA CSISZER | ON FILE |
| CSABA DEKANY | ON FILE |
| CSABA FEKETE | ON FILE |
| CSABA FERENC HAJOS | ON FILE |
| CSABA GEGENY | ON FILE |
| CSABA GYOENGYOESI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CSABA GYOERGY MEZOSSY | ON FILE |
| CSABA HEGYI | ON FILE |
| CSABA ISTVAN PADANYI | ON FILE |
| CSABA KORMOS | ON FILE |
| CSABA MAHURSZKIJ | ON FILE |
| CSABA MARK VARADI | ON FILE |
| CSABA MESZAROS | ON FILE |
| CSABA MILE | ON FILE |
| CSABA MOLNAR | ON FILE |
| CSABA ORBAN | ON FILE |
| CSABA PUSKAS | ON FILE |
| CSABA SANDOR KINCSES | ON FILE |
| CSABA SCHMEIZL | ON FILE |
| CSABA SOTI | ON FILE |
| CSABA TIBOR ORBAN | ON FILE |
| CSANAD KISS | ON FILE |
| CSILLA GYARMATI | ON FILE |
| CSILLA HERNADI | ON FILE |
| CSILLA SELLYEI SOS | ON FILE |
| CSONGOR GYOERGY PALL | ON FILE |
| CSONGOR LATKY | ON FILE |
| CSONGOR PEKO | ON FILE |
| CSONGOR ROBERT UJFALVI | ON FILE |
| Ç™»Å‡± Å¼µ | ON FILE |
| CUADRA JORGE GABRIEL DE LA | ON FILE |
| CUAUHTEMOC EDUARDO CORTES SANCHEZ | ON FILE |
| CUAUHTLI DEL VILLAR AGUILAR | ON FILE |
| CUC NGUYEN THI | ON FILE |
| CUC NHAM | ON FILE |
| CUC TRAN | ON FILE |
| CUENEYT CINGOEZ | ON FILE |
| CUI YANG | ON FILE |
| CUILING LUO | ON FILE |
| CUITLAHUAC ROBERT ESCOBAR | ON FILE |
| CULLAN EDWARD MCNAMARA | ON FILE |
| CULLAN WADSWORTH | ON FILE |
| CULLEN ALLEN COCHRAN | ON FILE |
| CULLEN BLAINE GEIST | ON FILE |
| CULLEN GEORGE GARVEY | ON FILE |
| CULLEN JOHN LAURENCE BELL | ON FILE |
| CULLEN WYATT DOSCH | ON FILE |
| CULUM PAUL SWARTZ | ON FILE |
| CUMA AKAN | ON FILE |
| CUMA MUSAB DONMEZ | ON FILE |
| CUMALI BATUR | ON FILE |
| CUMALI BEYAZCICEK | ON FILE |
| CUNEYT ARKAN | ON FILE |
| CUNEYT BARUT | ON FILE |
| CUNEYT BOZKAYA | ON FILE |
| CUNEYT YARCIN | ON FILE |
| CUONG ANHDO PHAM | ON FILE |
| CUONG QUOC HO | ON FILE |
| CUONG TRUNG TRUONG | ON FILE |
| CUONG V LA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CUONG VAN NGUYEN | ON FILE |
| CUONG VAN PHAN | ON FILE |
| CURIN HERMAN | ON FILE |
| CURLEY ANTONIO BESSARD | ON FILE |
| CURRAN S TRIMMER | ON FILE |
| CURT ANTHONY MCBEAN | ON FILE |
| CURT AUSTIN RAWLS | ON FILE |
| CURT BOYD DAVIDSON | ON FILE |
| CURT DAMIEL REYES BERNARDO | ON FILE |
| CURT MIASO | ON FILE |
| CURT MICHAEL COVINGTON | ON FILE |
| CURT RICHARD NELSON | ON FILE |
| CURTIS A EBERS | ON FILE |
| CURTIS AARON MAC KINNON | ON FILE |
| CURTIS ADAM THOMPSON | ON FILE |
| CURTIS ALAN HOFFMAN | ON FILE |
| CURTIS ALEXANDER RUNNING | ON FILE |
| CURTIS ALLEN GROOTERS | ON FILE |
| CURTIS ALLEN SWICK | ON FILE |
| CURTIS ANTHONY LEGONS II | ON FILE |
| CURTIS C GARLICK | ON FILE |
| CURTIS CHARLES-MICHAEL CORDLE | ON FILE |
| CURTIS DANIEL ADER | ON FILE |
| CURTIS DEAN BERRY | ON FILE |
| CURTIS DERRIC FLOWERS | ON FILE |
| CURTIS DOUGLAS SMITH | ON FILE |
| CURTIS EARL STEPHENSON | ON FILE |
| CURTIS EISAMAN | ON FILE |
| CURTIS EPPS | ON FILE |
| CURTIS EUGENE DILAS | ON FILE |
| CURTIS FORTUNE | ON FILE |
| CURTIS FRANK HONEY | ON FILE |
| CURTIS GEORGE HILL | ON FILE |
| CURTIS HATTHEW WARREN | ON FILE |
| CURTIS J COATES | ON FILE |
| CURTIS JAMES BALL | ON FILE |
| CURTIS JAMES HODGE | ON FILE |
| CURTIS JOHN PALMER | ON FILE |
| CURTIS JOSEPH BOGLE | ON FILE |
| CURTIS L NICHOLSON | ON FILE |
| CURTIS LAMAR CHAMBERS | ON FILE |
| CURTIS LEE GADIE | ON FILE |
| CURTIS LEE HOHENBERY | ON FILE |
| CURTIS LEE HOUSTON | ON FILE |
| CURTIS LEE OSBURN | ON FILE |
| CURTIS LEE SHELTON III | ON FILE |
| CURTIS LEGATE DONALDSON | ON FILE |
| CURTIS LENNELLE GRANT | ON FILE |
| CURTIS LEON WILCOX | ON FILE |
| CURTIS MATTHEW TAYLOR | ON FILE |
| CURTIS MICHAEL ALDERSON | ON FILE |
| CURTIS MICHAEL GABINET | ON FILE |
| CURTIS MONROE HUFF | ON FILE |
| CURTIS NEAL JONES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CURTIS RANDALL SALLEY | ON FILE |
| CURTIS RASHAD NEAL | ON FILE |
| CURTIS RAY BLACKMORE | ON FILE |
| CURTIS RAY MCDOWELL | ON FILE |
| CURTIS ROBERT SHOCH | ON FILE |
| CURTIS RONALD CALOMENI | ON FILE |
| CURTIS RUBENDALL | ON FILE |
| CURTIS RYAN MCCANN | ON FILE |
| CURTIS SAVAGE | ON FILE |
| CURTIS SEAN JEWETT | ON FILE |
| CURTIS STEPHEN THEARD | ON FILE |
| CURTIS STEWART | ON FILE |
| CURTIS V SMITH | ON FILE |
| CURTIS WAYNE RADER | ON FILE |
| CURTIS WHITE | ON FILE |
| CURTIS WINZEL BROWN | ON FILE |
| CUZNETOV NICOLAI | ON FILE |
| CVETELIN GEORGIEV YANEV | ON FILE |
| CVETKO UDUC | ON FILE |
| CVIJETA BOKIC | ON FILE |
| CVJETKO ANTIC | ON FILE |
| CVJETKO MARINCIC | ON FILE |
| CW PETERSEN | ON FILE |
| CWRIGHT RD LLC | ON FILE |
| CY PAK ARCE | ON FILE |
| CY THOMAS BAYLIS | ON FILE |
| CYK KA | ON FILE |
| CYLD AYIYETON DANIEL DOMINGO | ON FILE |
| CYLE ANTHONY MOORE | ON FILE |
| CYMOUN KENSHIN ALDAS BRIOLA | ON FILE |
| CYNDEL MARIE KRANZ | ON FILE |
| CYNDI ALTMAN | ON FILE |
| CYNDI SHUI TAN CHIU | ON FILE |
| CYNTHIA A DAMORE | ON FILE |
| CYNTHIA ALEXANDRIA FULGHAM | ON FILE |
| CYNTHIA ANDREINA LANDAETA MIQUILENA | ON FILE |
| CYNTHIA ANN HIGBY | ON FILE |
| CYNTHIA ANN POWELL | ON FILE |
| CYNTHIA CAMELIA | ON FILE |
| CYNTHIA CHRISTINEZUBIA VIGIL | ON FILE |
| CYNTHIA CO CALAGUIN | ON FILE |
| CYNTHIA CROTEAU | ON FILE |
| CYNTHIA DIANE AISSATOU | ON FILE |
| CYNTHIA ELAINE LOWA | ON FILE |
| CYNTHIA ELAINE MARTIN | ON FILE |
| CYNTHIA ESPERANZA VEGA GUTIERREZ | ON FILE |
| CYNTHIA FISHEL | ON FILE |
| CYNTHIA GASCAL SARSABA | ON FILE |
| CYNTHIA GONZALES SORRERA | ON FILE |
| CYNTHIA GOSAL | ON FILE |
| CYNTHIA HOWDER | ON FILE |
| CYNTHIA ILIANA PEREZ FLORES | ON FILE |
| CYNTHIA KATHRYN CERINO | ON FILE |
| CYNTHIA KIP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CYNTHIA LEANN KNIGHT | ON FILE |
| CYNTHIA LEE LATHROP | ON FILE |
| CYNTHIA LORRAINE RAMAGE | ON FILE |
| CYNTHIA LUCKY | ON FILE |
| CYNTHIA LYN NIEZELSKI | ON FILE |
| CYNTHIA M BARBIRETTI | ON FILE |
| CYNTHIA MARIE BORG | ON FILE |
| CYNTHIA MARIE EDDY | ON FILE |
| CYNTHIA MARIE SHOOP | ON FILE |
| CYNTHIA MILIAN | ON FILE |
| CYNTHIA MOSATE | ON FILE |
| CYNTHIA NECHELLE ELIZABETH JONES | ON FILE |
| CYNTHIA NJERI WEKESA | ON FILE |
| CYNTHIA NORMAN | ON FILE |
| CYNTHIA REJANE LIMA FERREIRA PINTO | ON FILE |
| CYNTHIA ROCIO RODRIGUEZ | ON FILE |
| CYNTHIA SAN PAO | ON FILE |
| CYNTHIA SANTIAGO DACANAY | ON FILE |
| CYNTHIA SHIM | ON FILE |
| CYNTHIA TIE XIN NEE | ON FILE |
| CYNTHIA VAN DEN ANKER | ON FILE |
| CYNTIA CAROLINA MONTERO | ON FILE |
| CYPRIEN CLOVIS LETOURNEUR | ON FILE |
| CYPRIEN CYRILLE CHRISTIAN GAUTHIER | ON FILE |
| CYPRIEN ERIC NOEL | ON FILE |
| CYPRIEN JEAN VIGIER | ON FILE |
| CYPRIEN LAURENT BRUNEAU | ON FILE |
| CYPRIEN LUC THEOPHANE GARNIER | ON FILE |
| CYR LEONCE ANICET KAKOU | ON FILE |
| CYREN GERONA BORRAS | ON FILE |
| CYRIACUS CHIGAEMEZU AGHAZIE | ON FILE |
| CYRIAN MARLON DUBBELDAM | ON FILE |
| CYRIELLE HARDENNE | ON FILE |
| CYRIL AIDAN BUTLER | ON FILE |
| CYRIL ALAIN GUILLAUME THIERRY LEHARANGER | ON FILE |
| CYRIL ALFRED RENE GERMANN | ON FILE |
| CYRIL AUGUSTIN ROBER HENY EQUILBEC | ON FILE |
| CYRIL BAPTISTE EELEE TOFFIN | ON FILE |
| CYRIL BARAN ARANETA | ON FILE |
| CYRIL BAUDIN | ON FILE |
| CYRIL BENOIT JACKY BARBIER | ON FILE |
| CYRIL CABANNES | ON FILE |
| CYRIL CAILLAUD | ON FILE |
| CYRIL CEDRIC BOURDET | ON FILE |
| CYRIL CEDRIC DELVAL | ON FILE |
| CYRIL CESARE CALCAGNO | ON FILE |
| CYRIL CHACKO MULLACKEL | ON FILE |
| CYRIL CHARLES PATRICK ROGNONI | ON FILE |
| CYRIL CHRISTOPHE GIORDANO | ON FILE |
| CYRIL CHRISTOPHE TRUCAS | ON FILE |
| CYRIL CLENIS | ON FILE |
| CYRIL CRUZ | ON FILE |
| CYRIL DELIOT | ON FILE |
| CYRIL DEMONGEOT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CYRIL DESERT | ON FILE |
| CYRIL HENRI CARNIMOLLA | ON FILE |
| CYRIL JACQUES-OLIVIER JEAN-PIERRE CHARLON | ON FILE |
| CYRIL JEAN ANDRE DORLEAC | ON FILE |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | ON FILE |
| CYRIL JEAN DANIEL CHAUVIN | ON FILE |
| CYRIL JOHN PRECLARO | ON FILE |
| CYRIL KWABENA ASABERE-ASANTE | ON FILE |
| CYRIL LAI | ON FILE |
| CYRIL LAURENT MICHELOT | ON FILE |
| CYRIL LEOPOLD P MOUCHAMPS | ON FILE |
| CYRIL LOUP AIME DUVAL | ON FILE |
| CYRIL MARC ANTOINE JR WOOLLEY | ON FILE |
| CYRIL MARC IROUDAYASSAMY | ON FILE |
| CYRIL MARC MOUCHEL | ON FILE |
| CYRIL MARC-OLIVIER HABBAK | ON FILE |
| CYRIL MAROIS | ON FILE |
| CYRIL MAURICE MARCEL CASAUCAU | ON FILE |
| CYRIL MICHEL CARLO MARTELLI | ON FILE |
| CYRIL MOULIN | ON FILE |
| CYRIL OLIVIER JEAN CLAUDE GAUTHEROT | ON FILE |
| CYRIL OLLIVIER | ON FILE |
| CYRIL PIERRE BORDE | ON FILE |
| CYRIL PIERRE MARIE LEGRET | ON FILE |
| CYRIL SVOZIL | ON FILE |
| CYRIL SYLVAIN RANGHELLA | ON FILE |
| CYRIL THIERRY THOMAS DAVANIER | ON FILE |
| CYRIL VINCENT MASSON | ON FILE |
| CYRIL VOISIN | ON FILE |
| CYRIL WIJEPALA NALLAPERUMA TANTRIGE | ON FILE |
| CYRIL YAKOV EL BAZ | ON FILE |
| CYRIL YVES LEBORGNE | ON FILE |
| CYRILL BORER | ON FILE |
| CYRILL ERZINGER | ON FILE |
| CYRILL GREMAUD | ON FILE |
| CYRILL JEAN-CHARLES PHILIPPE DACHICOURT | ON FILE |
| CYRILL PASCAL STAUBER | ON FILE |
| CYRILL RAYMOND CRON | ON FILE |
| CYRILL SIMON RICHARD | ON FILE |
| CYRILLE ARTHUR MATTER | ON FILE |
| CYRILLE BLUEBERRY ARFEUILLE | ON FILE |
| CYRILLE COULLIAIS | ON FILE |
| CYRILLE DAVID MAURIER | ON FILE |
| CYRILLE JOSEPH BENOIT D'URBAL | ON FILE |
| CYRILLE JOSEPH ERIC GAGLIANO | ON FILE |
| CYRILLE OTIS CHABIN | ON FILE |
| CYRILLE PASCAL BATAILLE | ON FILE |
| CYRILLE PATRICE WLADIMIR DOUNOVETZ | ON FILE |
| CYRILLE PHILIPPE JACQUES PIERRE LE JAMTEL | ON FILE |
| CYRILLE RAOUL ROBERT GUERRERO | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE TIWA | ON FILE |
| CYRUS AARON MEVORACH | ON FILE |
| CYRUS BALENA CAMPANI | ON FILE |
| CYRUS BLANE HUMPHREY | ON FILE |
| CYRUS CHEN | ON FILE |
| CYRUS ELJON DELA CRUZ CECILIO | ON FILE |
| CYRUS ELJON DELA CRUZ CECILIO | ON FILE |
| CYRUS JAHANSOUZ | ON FILE |
| CYRUS KAMAU MBARI | ON FILE |
| CYRUS KHAVARI | ON FILE |
| CYRUS MINOO TARAPORVALA | ON FILE |
| CYRUS MOHANTY | ON FILE |
| CYRUS MONTAZEMI | ON FILE |
| CYRUS SAMUEL ADAMS | ON FILE |
| CYRUS WILKES | ON FILE |
| CYRUS YARAGHCHIAN | ON FILE |
| CYRUS ZAMORA SULATAR | ON FILE |
| CYVELLE KRISTINE PALCO TOREFIEL | ON FILE |
| CZAR ALERUSTAM F MORA | ON FILE |
| CZEYSY PATARO RODRIGUES | ON FILE |
| D A PULLELLA | ON FILE |
| D ADAMS ADAMS | ON FILE |
| D ALESSIO NICO | ON FILE |
| D ANDREW FEWTRELL | ON FILE |
| D BENJAMIN GRECO | ON FILE |
| D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | ON FILE |
| D HOCAN | ON FILE |
| D KOOPMAN | ON FILE |
| D MUTHEESWARI | ON FILE |
| D SUSHANTH REDDY | ON FILE |
| D T GRAMMATIKOPOULOS | ON FILE |
| D WOLMARANS | ON FILE |
| D. STEVEN WHITE | ON FILE |
| DA CHANG HUANG | ON FILE |
| DA CHEN | ON FILE |
| DA EUN KIM | ON FILE |
| DA HU | ON FILE |
| DA WUT | ON FILE |
| DA ZHAO | ON FILE |
| DAAN BAKKER | ON FILE |
| DAAN BROUWER | ON FILE |
| DAAN BUDDE | ON FILE |
| DAAN CHRISTIAN VAN HENSBERGEN | ON FILE |
| DAAN DE JONG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAAN ERNST JAN LIEFERS | ON FILE |
| DAAN L MEIJER | ON FILE |
| DAAN LOURENS CL STUIFBERGEN | ON FILE |
| DAAN M ZWANENBURG | ON FILE |
| DAAN MARTEN GROENENDAL | ON FILE |
| DAAN MARTIJN VAN DER MEER | ON FILE |
| DAAN R VAN RENSWOUDE | ON FILE |
| DAAN ROSENKRANTZ | ON FILE |
| DAAN SIMON STEINHAUS | ON FILE |
| DAAN VAN KOELEN | ON FILE |
| DAAN VAN KOELEN | ON FILE |
| DAAN WYERS | ON FILE |
| DAANESH IBRAHIM | ON FILE |
| DAANISH KHATRI | ON FILE |
| DABHI INDRAJEETSINH | ON FILE |
| DABHI MUKESHBHAI BABULAL | ON FILE |
| DABHI ROHIT MANOJBHAI | ON FILE |
| DACE ZALDATE-ROZENTALE | ON FILE |
| DACHONN JOHNSON | ON FILE |
| DACIO JOSE SOUZA SANTOS | ON FILE |
| DADA GUO | ON FILE |
| DADA LALA | ON FILE |
| DADALLAGE MALIN SISIKUMARA | ON FILE |
| DADAMUGA EMMANUEL MAZINO | ON FILE |
| DADAN DANUCITA | ON FILE |
| DADARAO SOMINATH HARAL | ON FILE |
| DADDY BROWN NSIMBA MBAKI | ON FILE |
| DADI NJORDUR JONSSON | ON FILE |
| DADI SUKMAYADI | ON FILE |
| DADO POPOVIC | ON FILE |
| DAE MYUNG BOK | ON FILE |
| DAE YOUNG HUH | ON FILE |
| DAE YOUNG KIM | ON FILE |
| DAEEUN KANG | ON FILE |
| DAEGWON SHIN | ON FILE |
| DAEHYUN CHOI | ON FILE |
| DAEKWON DURRAL ROBERTS | ON FILE |
| DAEMEON MICHAEL HENRY | ON FILE |
| DAENA MORALESLOPEZ | ON FILE |
| DAEONN E DAVIS | ON FILE |
| DAEVIN ROUSH CALDWELL | ON FILE |
| DAEVON LANIER | ON FILE |
| DAEWON KIM | ON FILE |
| DAEYOUNG KIM | ON FILE |
| DAFE SMITH OFOH | ON FILE |
| DAFINKA STOJANOVA | ON FILE |
| DAFINKA STOJANOVA | ON FILE |
| DAFNE CAROLINA PEREZ | ON FILE |
| DAFNE NADIA MARICEL MAIDANA | ON FILE |
| DAFU LIU | ON FILE |
| DAFYDD ARTHUR THOMAS | ON FILE |
| DAG LARSON | ON FILE |
| DAGAN FULLANO | ON FILE |
| DAGFINN STAVE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAGHAN ZORBEY POLAT | ON FILE |
| DAGMAR DVORAKOVA | ON FILE |
| DAGMAR SLIZOVA | ON FILE |
| DAGMAR VAVERKOVA | ON FILE |
| DAGMARA EWA LITWA | ON FILE |
| DAGMARA IZABELLA KAROLIK | ON FILE |
| DAGMARA OCHWATOWSKA | ON FILE |
| DAGMARA URSZULA LEBIEDZ | ON FILE |
| DAGOBERTO IGNACIO GONZALEZ HIGUERA | ON FILE |
| DAGOBERTO MARTINEZ HERNANDEZ | ON FILE |
| DAGOBERTO MORALES HERNANDEZ | ON FILE |
| DAGOBERTO MORALES HERNANDEZ | ON FILE |
| DAGOBERTO MORALES HERNANDEZ | ON FILE |
| DAHANAK GEDARA ARUNA SAMEERA DASANAYAKA | ON FILE |
| DAHANAYAKE NAVEEN | ON FILE |
| DAHI ABDULLA HADER KHAMIS ALAMEEMI | ON FILE |
| DAI TY NGUYEN | ON FILE |
| DAI WON SEO | ON FILE |
| DAI YAXIN | ON FILE |
| DAI YU | ON FILE |
| DAI YU | ON FILE |
| DAIANA ABIGAIL RAMIREZ FUERTES | ON FILE |
| DAIANA ABIGAIL ROJAS ROSSINI ARANZABAL | ON FILE |
| DAIANA AILEN GONZALEZ | ON FILE |
| DAIANA ALEJANDRA CHIRICO | ON FILE |
| DAIANA ANGELICA COCA QUISPE | ON FILE |
| DAIANA AYELEN ALVINO VARGAS | ON FILE |
| DAIANA AYELEN VERA | ON FILE |
| DAIANA BELEN DUCCA | ON FILE |
| DAIANA DE LAS MERCEDES PACO | ON FILE |
| DAIANA DEL CARMEN PAEZ | ON FILE |
| DAIANA ELISABETA ANDRONACHE | ON FILE |
| DAIANA ELIZABETH LEDESMA | ON FILE |
| DAIANA GISEL MOYA AGUXXERO | ON FILE |
| DAIANA JANET LOPEZ ESPINOSA | ON FILE |
| DAIANA MAGALI ALLENDES | ON FILE |
| DAIANA MARIEL SERAFINI | ON FILE |
| DAIANA MELISA MARAZ | ON FILE |
| DAIANA PAMELA VALENZUELA | ON FILE |
| DAIANA ROMANCHUK | ON FILE |
| DAIANA ROMANCHUK | ON FILE |
| DAIANA SOARES SANTOS | ON FILE |
| DAIANA YOSELI BEJARANO | ON FILE |
| DAIANE KOPP | ON FILE |
| DAIANE SOUSA LIMA | ON FILE |
| DAICHI ISHII | ON FILE |
| DAICHI OKUDA | ON FILE |
| DAIHEE KIM | ON FILE |
| DAIJAH NAOMI HARRIS | ON FILE |
| DAILSON MAMEDE BEZERRA | ON FILE |
| DAIN ANDREW MCGILL | ON FILE |
| DAINE ERIK SCHLEPPE | ON FILE |
| DAINE JOHN REID | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAINEN FRANCIS DUFFIN | ON FILE |
| DAINIS V BASENS | ON FILE |
| DAINIUS BARTUSEVICIUS | ON FILE |
| DAINIUS DAUGINIS | ON FILE |
| DAINIUS PAUZA | ON FILE |
| DAINIUS PRIALGAUSKAS | ON FILE |
| DAINIUS SUKYS | ON FILE |
| DAINORA CAIKIENE | ON FILE |
| DAIRA DE LOS MILAGROS SALINAS PALENZONA | ON FILE |
| DAIRA SULCA | ON FILE |
| DAIRE FITZGERALD | ON FILE |
| DAIREEN SCARLETTE GARCIA MORALES | ON FILE |
| DAIRMUID JOSEPH MCELROY | ON FILE |
| DAIRON DIAZ LOPEZ | ON FILE |
| DAIROSKY LACIDES GONZALEZ ROMERO | ON FILE |
| DAISON ARVIN LOWE | ON FILE |
| DAISUKE MATSUMOTO | ON FILE |
| DAISUKE MOCHIZUKI | ON FILE |
| DAISUKE MORI TORRECILLA | ON FILE |
| DAISUKE TAGUCHI | ON FILE |
| DAISY ANN ROUBSOUAY | ON FILE |
| DAISY BENITEZ | ON FILE |
| DAISY BROWN | ON FILE |
| DAISY GALLARDO | ON FILE |
| DAISY GUERRERO | ON FILE |
| DAISY OLIQUIANO PAGULAYAN | ON FILE |
| DAISY SABINA MACHOKA | ON FILE |
| DAISY STELLA MAGOR | ON FILE |
| DAISY STOLL | ON FILE |
| DAITHAN LEE BOOKER | ON FILE |
| DAIVARAS FABIJANAVICIUS | ON FILE |
| DAJANA ADZIC | ON FILE |
| DAJANA BACAC | ON FILE |
| DAJANA FARIS | ON FILE |
| DAJANA KOVACEVIC | ON FILE |
| DAJANA KOVACEVIC | ON FILE |
| DAJANA MATIJEVIC | ON FILE |
| DAJANA TUBIN | ON FILE |
| DAJON RONALD WILLIAMS | ON FILE |
| DAJUAN ANDRE PANNELL | ON FILE |
| DAJUAN CHARLES HAMILTON | ON FILE |
| DAJUAN CHARLES HAMILTON JR | ON FILE |
| DAJUAN CHARLES JR HAMILTON | ON FILE |
| DAJUAN DIONTA HUNT | ON FILE |
| DAK EDWARD FEASTER | ON FILE |
| DAKARAI ADE MUSE | ON FILE |
| DAKARI EUGENE BASS | ON FILE |
| DAKE LIU | ON FILE |
| DAKENG ULRICH WOUNGO DEMEZE | ON FILE |
| DAKODA JEREMY GAYNE | ON FILE |
| DAKODA M OSBORN | ON FILE |
| DAKOTA ALLEN CRAIG | ON FILE |
| DAKOTA B MORGAL | ON FILE |
| DAKOTA BLAKE CAUTHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAKOTA BROWN | ON FILE |
| DAKOTA CHASE CROCHET | ON FILE |
| DAKOTA DALLAS BRANNAN | ON FILE |
| DAKOTA DANIEL | ON FILE |
| DAKOTA DUANE DEVINE | ON FILE |
| DAKOTA DUANE KANEASTER | ON FILE |
| DAKOTA DUNHAM | ON FILE |
| DAKOTA EDWARD YOUNG | ON FILE |
| DAKOTA EUGENE KAPPELLE | ON FILE |
| DAKOTA FRANK SPEED | ON FILE |
| DAKOTA GRIZZLE | ON FILE |
| DAKOTA H PARKER | ON FILE |
| DAKOTA HOWARD WESSEL | ON FILE |
| DAKOTA J MEHOCHKO | ON FILE |
| DAKOTA JAMES GEFFRE | ON FILE |
| DAKOTA JAMES PANCO | ON FILE |
| DAKOTA JEFFREY SODERBERG | ON FILE |
| DAKOTA JORDAN ROSS | ON FILE |
| DAKOTA KADE MOTT | ON FILE |
| DAKOTA LEATH ANDERSON | ON FILE |
| DAKOTA MICHAEL BROWN | ON FILE |
| DAKOTA MICHAEL WOODRUFF | ON FILE |
| DAKOTA MILES DOUGLAS HARBAUM | ON FILE |
| DAKOTA MILLER | ON FILE |
| DAKOTA PHILLIPOLIPHANT ANDERSON | ON FILE |
| DAKOTA RAY SIERRA GANN | ON FILE |
| DAKOTA RAY SIERRA GANN | ON FILE |
| DAKOTA ROBERT YARRINGTON | ON FILE |
| DAKOTA RYAN SWANN | ON FILE |
| DAKOTA SCOTT BARNETT | ON FILE |
| DAKOTA STEVEN HOBBS | ON FILE |
| DAKOTA THOMAS DAUGHERTY | ON FILE |
| DAKOTA TYLER CARSTENS TUCKER | ON FILE |
| DAKOTA WADE MILLS | ON FILE |
| DAKOTA WAYNE DAVIDSON | ON FILE |
| DAKOTA WYATT | ON FILE |
| DAKSH HASSIJA | ON FILE |
| DAKSHESHKUMAR KANUBHAI PATEL | ON FILE |
| DAKSHITHA LAKMINA VIDURAJITH WIJESINGHA WIJESINGHA MUDIYANSELAGE | ON FILE |
| DAL ROY EARNEST | ON FILE |
| DALA ROBERT | ON FILE |
| DALAD MUNIRU FUSSEINI | ON FILE |
| DALAN EDWIN DECKER O ROURKE | ON FILE |
| DALANDA BOUKORRAA | ON FILE |
| DALE ALBERT CAULFIELD | ON FILE |
| DALE ALEXANDER MCLARTY | ON FILE |
| DALE ALLEN ANDERSON III | ON FILE |
| DALE ANTHONY CAMILLO | ON FILE |
| DALE ANTHONY WALLIS | ON FILE |
| DALE ASHLEY WILD | ON FILE |
| DALE ASTON BRYCE | ON FILE |
| DALE B CIRLIN | ON FILE |
| DALE C PRICE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DALE CHRISTOPHER DOREY | ON FILE |
| DALE CLAYTON DAVIS | ON FILE |
| DALE DANIEL FLINT | ON FILE |
| DALE DANIEL SPIDLE | ON FILE |
| DALE DAVID BARROW | ON FILE |
| DALE DING | ON FILE |
| DALE DWAYNE FRITH | ON FILE |
| DALE E BALDOCK | ON FILE |
| DALE EDWARD BURNSIDE | ON FILE |
| DALE EDWARD LEWIS ENRIGHT | ON FILE |
| DALE F LEFFERS | ON FILE |
| DALE FLETCHER | ON FILE |
| DALE GENE JONES | ON FILE |
| DALE HAYES | ON FILE |
| DALE JASON WEST | ON FILE |
| DALE JENSEN | ON FILE |
| DALE JONATHAN MORROW | ON FILE |
| DALE JOSEPH STUART | ON FILE |
| DALE L SCHWARTZ | ON FILE |
| DALE LAROY SMITH | ON FILE |
| DALE LEE PHILLIP HEUNIS | ON FILE |
| DALE LESLIE WINTERSTEIN | ON FILE |
| DALE MONROE MONTGOMERY | ON FILE |
| DALE MONROE REICH | ON FILE |
| DALE PETRON MARABLE | ON FILE |
| DALE RICHARD FRANK | ON FILE |
| DALE ROBERT CAIRNS | ON FILE |
| DALE ROBERT FRANCIS | ON FILE |
| DALE RONALD CAMERON | ON FILE |
| DALE ROYDEN HARRISON | ON FILE |
| DALE RUSSELL BROMAN | ON FILE |
| DALE RYAN PARKINSON | ON FILE |
| DALE S BRIMHALL | ON FILE |
| DALE THOMAS FELDMAN | ON FILE |
| DALE THOMAS ROBILLARD | ON FILE |
| DALE W MONTGOMERY | ON FILE |
| DALE WILLIAM DEXTER | ON FILE |
| DALENE ERASMUS | ON FILE |
| DALEON JAEKWON CRAWFORD | ON FILE |
| DALEXANDER ROPHIELL MASSIE | ON FILE |
| DALI ASAKASHVILI | ON FILE |
| DALIA DEL CARMEN JUANA  SANCHEZ | ON FILE |
| DALIA KERIENE | ON FILE |
| DALIA TOMKEVICIENE | ON FILE |
| DALIBOR BRADVIC | ON FILE |
| DALIBOR BRADVIC | ON FILE |
| DALIBOR CAMBER | ON FILE |
| DALIBOR CERNY | ON FILE |
| DALIBOR CUREV | ON FILE |
| DALIBOR DRINIC | ON FILE |
| DALIBOR GUMBAREVIC | ON FILE |
| DALIBOR JOVANOVIC | ON FILE |
| DALIBOR JOVANOVIC | ON FILE |
| DALIBOR KOSTIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DALIBOR KUDELIC | ON FILE |
| DALIBOR LOZAR | ON FILE |
| DALIBOR MARTINCEK | ON FILE |
| DALIBOR NIKOLOVSKI | ON FILE |
| DALIBOR RAJKOVIC | ON FILE |
| DALIBOR TASIC | ON FILE |
| DALIBOR TRAMPOTA | ON FILE |
| DALIBOR TUTIC | ON FILE |
| DALIBOR VICAN | ON FILE |
| DALIBOR VLAJIC | ON FILE |
| DALIBORKA DUKIC | ON FILE |
| DALIBORKA TOMASEVIC | ON FILE |
| DALIBORKA VELICKOVIC | ON FILE |
| DALIBORKA VELICKOVIC | ON FILE |
| DALILA ALAZRAKI | ON FILE |
| DALILA ANTONELLA BENITEZ | ON FILE |
| DALILA CHIARELLO | ON FILE |
| DALILA GONZALES | ON FILE |
| DALILA LUCIANA CHAILE | ON FILE |
| DALILA MICAELA GONZALEZ CARRANZA | ON FILE |
| DALILA ORIANA RAMIREZ | ON FILE |
| DALIN MARK DE GRAFF | ON FILE |
| DALION JOHN HEINE | ON FILE |
| DALIP SINGH | ON FILE |
| DALITA BENEVIT | ON FILE |
| DALITZA MUSTAFA | ON FILE |
| DALJINDER SINGH KOONER | ON FILE |
| DALJIT K POONIA | ON FILE |
| DALKAUR NULL | ON FILE |
| DALLAN GOVE | ON FILE |
| DALLAS CAMERON TAYLOR | ON FILE |
| DALLAS CECIL EVANS | ON FILE |
| DALLAS DAKOTA SULT | ON FILE |
| DALLAS JOHN HANNAFORD | ON FILE |
| DALLAS L MATTHEWS | ON FILE |
| DALLAS LEIGH ENGELKEN | ON FILE |
| DALLAS MARCUS WILLIAM WRIGHT | ON FILE |
| DALLAS MARY HEY | ON FILE |
| DALLAS MCCOY ROGERS | ON FILE |
| DALLAS MITCHELL BROZ | ON FILE |
| DALLAS MITCHELL STREET | ON FILE |
| DALLAS NEWMAN | ON FILE |
| DALLAS RICHARD DIOGOSTINE | ON FILE |
| DALLAS WARREN KING | ON FILE |
| DALLEN MARLON DARRELL JOHNSON | ON FILE |
| DALLER KAZIBEKOV | ON FILE |
| DALLIN BROCK HORNE | ON FILE |
| DALLIN KEITH STOKER | ON FILE |
| DALLIN NATHAN HARDMAN | ON FILE |
| DALLIN RYK BROWN | ON FILE |
| DALLIN TODD HASSARD | ON FILE |
| DALLIS CASEY BROCKWAY | ON FILE |
| DALMA PIEDAD DIAZ | ON FILE |
| DALMA DARIDA DANIEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DALMA ESTHER XIMENA GIMENEZ | ON FILE |
| DALMA NOELIA CASTRO | ON FILE |
| DALMA ROMINA NICHEPURENCO | ON FILE |
| DALMA ROMINA NICHEPURENCO | ON FILE |
| DALMARIE MARTINEZ MARTINEZ | ON FILE |
| DALMIRO ALONSO | ON FILE |
| DALMIRO JOAQUIN MONZON | ON FILE |
| DALMO DE AZEVEDO MEIRELLES | ON FILE |
| DALTON  WESTERVELT | ON FILE |
| DALTON AARON FARMER | ON FILE |
| DALTON ALEXANDER BUCKMAN | ON FILE |
| DALTON ALEXANDER ROBINSON | ON FILE |
| DALTON ANTHONY CADEN | ON FILE |
| DALTON CLARK PHELAN | ON FILE |
| DALTON COLE GALLAMORE | ON FILE |
| DALTON D CHARLESTON | ON FILE |
| DALTON DUANE HALL | ON FILE |
| DALTON DUANE HALL | ON FILE |
| DALTON J CASEY | ON FILE |
| DALTON J FOWLER | ON FILE |
| DALTON JAMES CHARACKY | ON FILE |
| DALTON JAMES FRANKTON | ON FILE |
| DALTON JAMES FRANKTON | ON FILE |
| DALTON JAMES MYERS | ON FILE |
| DALTON JAMES REYES | ON FILE |
| DALTON JAMES SECOY | ON FILE |
| DALTON JAY GRABER | ON FILE |
| DALTON JESSE SCHUMACHER | ON FILE |
| DALTON JOSEPH BRAUN | ON FILE |
| DALTON KIRBY BYARD | ON FILE |
| DALTON LEE ALLEN | ON FILE |
| DALTON LEE WELDON | ON FILE |
| DALTON MANGAN | ON FILE |
| DALTON MCKEY WEANER | ON FILE |
| DALTON MICHAEL FISCHER | ON FILE |
| DALTON MICHAEL KIRSCHNER | ON FILE |
| DALTON MOORE | ON FILE |
| DALTON NOAH BRISTOW | ON FILE |
| DALTON P RATHBONE | ON FILE |
| DALTON PEFFER | ON FILE |
| DALTON PERNELL CREWE III | ON FILE |
| DALTON PRESTON TEWANGER | ON FILE |
| DALVIN YANNICK VACHERON | ON FILE |
| DALVIS RODRIGUEZ | ON FILE |
| DALY V KONG | ON FILE |
| DAM SUKKHAPHAT | ON FILE |
| DAMACIO MEJIA | ON FILE |
| DAMAIN JUDE VALJEAUX | ON FILE |
| DAMALI  MORGAN | ON FILE |
| DAMARASING BALA MOURYA MANOHAR | ON FILE |
| DAMARCUS TAYLOR | ON FILE |
| DAMARE JEFFREY PORTIS | ON FILE |
| DAMARIS AIME PACHECO | ON FILE |
| DAMARIS FIGUEIREDO SILVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAMARIS LIA PRISCIL FERNANDEZ | ON FILE |
| DAMARIS MARQUISE STEVENSON | ON FILE |
| DAMARIS PAULA CASTILHO | ON FILE |
| DAMARIS SERNA | ON FILE |
| DAMARIS SIOMADA GARCIA | ON FILE |
| DAMARYS SINGH | ON FILE |
| DAMASO SANCHEZ CARRERA | ON FILE |
| DAMAYANTI LAM | ON FILE |
| DAMAYMEYIAN LATEE GOLDSTON | ON FILE |
| DAMAYRA MICHELLE BURGOS | ON FILE |
| DAME ARK COMIA QUIOAS | ON FILE |
| DAME ARK COMIA QUIOAS | ON FILE |
| DAME ARK COMIA QUIOAS | ON FILE |
| DAME ARK COMIA QUIOAS | ON FILE |
| DAMEKE RAKEE B THOMPSON | ON FILE |
| DAMELIA NICHOLE HINTON | ON FILE |
| DAMEON CORNEAL COOPER | ON FILE |
| DAMEON SCOTT HAWKINS | ON FILE |
| DAMES DILTON MCIVOR | ON FILE |
| DAMIAN YEO QUANKAI | ON FILE |
| DAMIAN A FALANA | ON FILE |
| DAMIAN ADAMCZYK | ON FILE |
| DAMIAN ADRIAN DAMIZA | ON FILE |
| DAMIAN AGUSTIN CASACA | ON FILE |
| DAMIAN ALBERTO CORREA | ON FILE |
| DAMIAN ALEGRE | ON FILE |
| DAMIAN ALEJANDRO PORRAS GIMENEZ | ON FILE |
| DAMIAN ALEJANDRO RAGGI | ON FILE |
| DAMIAN ALFREDO AGUILAR | ON FILE |
| DAMIAN ALVAREZ ARROYO | ON FILE |
| DAMIAN AMULUCHE ODINKO | ON FILE |
| DAMIAN ANDRES NEVAREZ | ON FILE |
| DAMIAN ANDRES SOUZA | ON FILE |
| DAMIAN ANDRES VICENTE | ON FILE |
| DAMIAN ANGELO HOLLIS | ON FILE |
| DAMIAN ANIBAL SALINAS | ON FILE |
| DAMIAN ARIEL VILELLA | ON FILE |
| DAMIAN AZZOPARDI | ON FILE |
| DAMIAN BADALAMENTI | ON FILE |
| DAMIAN BARTLOMIEJ CZARNY | ON FILE |
| DAMIAN BERTUETTI DANDOLO | ON FILE |
| DAMIAN BOLESLAW IRCHA | ON FILE |
| DAMIAN CASSELL | ON FILE |
| DAMIAN CHYCLAK | ON FILE |
| DAMIAN CRAIG LLOYD | ON FILE |
| DAMIAN DARIUSZ LATEK | ON FILE |
| DAMIAN DAWID WASNIOWSKI | ON FILE |
| DAMIAN DAWID WASNIOWSKI | ON FILE |
| DAMIAN DIAZ | ON FILE |
| DAMIAN DIFORT | ON FILE |
| DAMIAN DOMINIK SLADKOWSKI | ON FILE |
| DAMIAN DONAT KLEPACKI | ON FILE |
| DAMIAN DUDZIAK | ON FILE |
| DAMIAN EDGARDO MARQUEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAMIAN EMMANUEL BRITEZ | ON FILE |
| DAMIAN ER ZHONG YING | ON FILE |
| DAMIAN ERIC TYREE | ON FILE |
| DAMIAN ERNESTO PERALTA | ON FILE |
| DAMIAN EZEQUIEL CABRAL HUG | ON FILE |
| DAMIAN EZEQUIEL CONTRERAS | ON FILE |
| DAMIAN EZEQUIEL DEFEDERICO | ON FILE |
| DAMIAN EZEQUIEL ESCUDERO | ON FILE |
| DAMIAN FAJFER | ON FILE |
| DAMIAN FELIKS ZMUDA | ON FILE |
| DAMIAN FERNANDO BARRERA | ON FILE |
| DAMIAN FERNANDO SERNA | ON FILE |
| DAMIAN FITZGERALD CLAY-DOWNING | ON FILE |
| DAMIAN FRANCISZEK GAWRONEK | ON FILE |
| DAMIAN GABRIEL CARRERA | ON FILE |
| DAMIAN GEMSKI | ON FILE |
| DAMIAN GLENN WILLIAM SAMMON | ON FILE |
| DAMIAN GRZEGORZ PIETRZYK | ON FILE |
| DAMIAN GURGON | ON FILE |
| DAMIAN HITT | ON FILE |
| DAMIAN HUBERT HORAJSKI | ON FILE |
| DAMIAN IGNACIO CAMETHO | ON FILE |
| DAMIAN IGNACIO FARASSI | ON FILE |
| DAMIAN ISIAH GARZA | ON FILE |
| DAMIAN J FARMELO | ON FILE |
| DAMIAN JAKUB MAJERSKI | ON FILE |
| DAMIAN JAN GOLEBIOWSKI | ON FILE |
| DAMIAN JANSEN | ON FILE |
| DAMIAN JAROSLAW WIKIEL | ON FILE |
| DAMIAN JEDRYCHOWSKI | ON FILE |
| DAMIAN JOSEPH MONTOYA | ON FILE |
| DAMIAN JOSIAK | ON FILE |
| DAMIAN K PRATT | ON FILE |
| DAMIAN KABZINSKI | ON FILE |
| DAMIAN KAMIL ZARADNY | ON FILE |
| DAMIAN KASPROWICZ | ON FILE |
| DAMIAN KEITH MARLEY | ON FILE |
| DAMIAN KERINS | ON FILE |
| DAMIAN KOHLMAN | ON FILE |
| DAMIAN KONDRATOVIC | ON FILE |
| DAMIAN KONRAD LEBITKA | ON FILE |
| DAMIAN KORECKI | ON FILE |
| DAMIAN KRYSTIAN SLOMCZYNSKI | ON FILE |
| DAMIAN KRZYSZTOF NOGAJ | ON FILE |
| DAMIAN KRZYSZTOF NOGAJ | ON FILE |
| DAMIAN KUBIK | ON FILE |
| DAMIAN KYLE ROBERTS | ON FILE |
| DAMIAN LAGOS | ON FILE |
| DAMIAN LEANDRO PANTANO | ON FILE |
| DAMIAN LEE VAN LENDT | ON FILE |
| DAMIAN LEONEL SANDOVAL | ON FILE |
| DAMIAN LEZDIK | ON FILE |
| DAMIAN M BRYCHCY | ON FILE |
| DAMIAN MARCIN JUSZCZAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAMIAN MAREK SCHLÃŒTER | ON FILE |
| DAMIAN MATEU SLADKOWSKI | ON FILE |
| DAMIAN MATEUSZ GAJDA | ON FILE |
| DAMIAN MATEUSZ SIENKOWSKI | ON FILE |
| DAMIAN MATIAS BOSCANA | ON FILE |
| DAMIAN MATIAS SANTOS | ON FILE |
| DAMIAN MICHAEL BONURA | ON FILE |
| DAMIAN MICHAEL CRUZ | ON FILE |
| DAMIAN MICHAEL JORDAN | ON FILE |
| DAMIAN MICHAL RAFALOWSKI | ON FILE |
| DAMIAN MICHAL TRZCINSKI | ON FILE |
| DAMIAN MIGUEL VILLALBA | ON FILE |
| DAMIAN N OKLOBDZIJA | ON FILE |
| DAMIAN NAHUEL ZURITA RODRIGUEZ | ON FILE |
| DAMIAN NEJMAN | ON FILE |
| DAMIAN ORLANDO ARANCIBIA | ON FILE |
| DAMIAN OSCAR LIMA | ON FILE |
| DAMIAN OSVALDO BRONDO | ON FILE |
| DAMIAN OTTONELLI GARCIA | ON FILE |
| DAMIAN PALU | ON FILE |
| DAMIAN PATRICK JELLISON | ON FILE |
| DAMIAN PAWEL PLUTA | ON FILE |
| DAMIAN PIASECKI | ON FILE |
| DAMIAN PIOTR KACZMARCZYK | ON FILE |
| DAMIAN PIOTR MALKOWSKI | ON FILE |
| DAMIAN PIOTR RERAK | ON FILE |
| DAMIAN PROCHOWSKI | ON FILE |
| DAMIAN PRZEMYSLAW OLSZEWSKI | ON FILE |
| DAMIAN R GOLDSTEIN | ON FILE |
| DAMIAN RAFAEL FERNANDEZ IOFFREDI | ON FILE |
| DAMIAN RICARDO FROIMOVICI | ON FILE |
| DAMIAN RICHARD BRANT | ON FILE |
| DAMIAN ROBERT EVAN SMITH | ON FILE |
| DAMIAN RODOLFO TUMINI | ON FILE |
| DAMIAN ROMERO | ON FILE |
| DAMIAN RYSZARD KACZYKOWSKI | ON FILE |
| DAMIAN SALVATORE MIRANDA | ON FILE |
| DAMIAN SENDROWSKI | ON FILE |
| DAMIAN SLAWOMIR MODRZEJEWSKI | ON FILE |
| DAMIAN STANISLAW PONICKI | ON FILE |
| DAMIAN STANLEY ALFARO REYES | ON FILE |
| DAMIAN STAWISZYNSKI | ON FILE |
| DAMIAN STEPHEN SCHARVI | ON FILE |
| DAMIAN STILES BULLOCK | ON FILE |
| DAMIAN TARGIEL | ON FILE |
| DAMIAN TOBIASZ KONARSKI | ON FILE |
| DAMIAN TOMASZ GAWRYLUK | ON FILE |
| DAMIAN TOSONI | ON FILE |
| DAMIAN WARSZAWSKI | ON FILE |
| DAMIAN WEGRZYNOWSKI | ON FILE |
| DAMIAN WOJCIK | ON FILE |
| DAMIAN WOJTOWICZ | ON FILE |
| DAMIAN WYBRANSKI | ON FILE |
| DAMIAN YOEL SOSA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAMIAN ZACKARY MARKOVIC | ON FILE |
| DAMIAN ZALESKI | ON FILE |
| DAMIAN ZBIGNIEW GREDA | ON FILE |
| DAMIAN ZUBEK | ON FILE |
| DAMIAN ZYGMUNT DEPCZYK | ON FILE |
| DAMIANA SPACCAVENTO | ON FILE |
| DAMIANO ANTHONY TOBASCO | ON FILE |
| DAMIANO BASSO | ON FILE |
| DAMIANO BELMONTE | ON FILE |
| DAMIANO CALLEGARI | ON FILE |
| DAMIANO CANGI | ON FILE |
| DAMIANO GALLIZZI | ON FILE |
| DAMIANO GRIGGIO | ON FILE |
| DAMIANO INTRONA | ON FILE |
| DAMIANO MANDOTTI | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MARAUDA | ON FILE |
| DAMIANO PAGANI | ON FILE |
| DAMIANO PAVAN | ON FILE |
| DAMIANO PILLERI | ON FILE |
| DAMIANO SALVATI | ON FILE |
| DAMIANO SILVAGNI | ON FILE |
| DAMIANO TAVERNA | ON FILE |
| DAMIANO TAVERNI | ON FILE |
| DAMIEBI TAMUNO OPUBO REUBEN | ON FILE |
| DAMIEN ADAM CLOTHIER | ON FILE |
| DAMIEN AIME ROLAND GASSMANN | ON FILE |
| DAMIEN ALAIN BUISSON | ON FILE |
| DAMIEN ALEXANDRE DE BIASI | ON FILE |
| DAMIEN ALFRED BROWN | ON FILE |
| DAMIEN ANDRE MARIO DE BRITO | ON FILE |
| DAMIEN AVIGNON | ON FILE |
| DAMIEN AVIOLAT | ON FILE |
| DAMIEN BERNARD PIERRE BOURGERY | ON FILE |
| DAMIEN BERNEDE | ON FILE |
| DAMIEN C WOOD | ON FILE |
| DAMIEN CACHAT | ON FILE |
| DAMIEN CAMILLE LERICHE | ON FILE |
| DAMIEN CHASE PHILLIPS | ON FILE |
| DAMIEN CHATELET | ON FILE |
| DAMIEN CHRISTIAN FRANQUEBALME | ON FILE |
| DAMIEN CLAUDE DOMINIQUE MORLOT | ON FILE |
| DAMIEN COLE CRISSEY | ON FILE |
| DAMIEN COSTA | ON FILE |
| DAMIEN DAMIEN | ON FILE |
| DAMIEN DANGLES | ON FILE |
| DAMIEN DANIEL JEAN MARIE GOBLOT | ON FILE |
| DAMIEN DANIELE CAULI | ON FILE |
| DAMIEN DENIS M CAZES | ON FILE |
| DAMIEN DOMINIQUE GRENOUILLEAU | ON FILE |
| DAMIEN DOMINIQUE GUENIOT | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAMIEN DOUGLAS GLOVER | ON FILE |
| DAMIEN ERIC MARTIAL GROSSIER | ON FILE |
| DAMIEN ETIENNE BRUNET | ON FILE |
| DAMIEN EUGENE MARIE FROMONT | ON FILE |
| DAMIEN FALY SEBASTIEN CHABANIER | ON FILE |
| DAMIEN FRANCIS RODRIGUEZ | ON FILE |
| DAMIEN GABRIEL BLACK | ON FILE |
| DAMIEN GABRIEL J SARLET | ON FILE |
| DAMIEN GABRIEL ZANDER | ON FILE |
| DAMIEN GASTON LUCIEN LAPORTE | ON FILE |
| DAMIEN GEORGES-LOUIS BLOT | ON FILE |
| DAMIEN GONOT | ON FILE |
| DAMIEN GUILLAUME CADORET | ON FILE |
| DAMIEN GUILLAUME DUBOURG | ON FILE |
| DAMIEN GUILLAUME SOBCZAK | ON FILE |
| DAMIEN HUDSON | ON FILE |
| DAMIEN J ELLIS | ON FILE |
| DAMIEN JASON LAWLER | ON FILE |
| DAMIEN JEAN-FRANCOIS RIVIERE | ON FILE |
| DAMIEN JEAN-MARC SAUVEE | ON FILE |
| DAMIEN JEREMY TANGUY | ON FILE |
| DAMIEN JOEL RENE FIRMIN GRISON | ON FILE |
| DAMIEN JULIEN D MIGEAL | ON FILE |
| DAMIEN JULIEN DIDIER MALGRAIN | ON FILE |
| DAMIEN LABLATINIERE | ON FILE |
| DAMIEN LAIS PHALIP | ON FILE |
| DAMIEN LAMARR GRIFFIN | ON FILE |
| DAMIEN LAMON STRAIT | ON FILE |
| DAMIEN LAURENT PHILIPPE BAUDET | ON FILE |
| DAMIEN LE KANG TOH | ON FILE |
| DAMIEN LUC WUERSTEN | ON FILE |
| DAMIEN M JEWELL | ON FILE |
| DAMIEN MAGINOT | ON FILE |
| DAMIEN MARKO HENRI CAJIC | ON FILE |
| DAMIEN MATHIEU M TARNAUD | ON FILE |
| DAMIEN MATHIEU QUENTIN PIGNE | ON FILE |
| DAMIEN MAURICE MARTY | ON FILE |
| DAMIEN MAXIME TOURNAIRE | ON FILE |
| DAMIEN MERLYN OWEN SKINNER | ON FILE |
| DAMIEN MICHAEL RADFORD | ON FILE |
| DAMIEN MICHEL DOMINIQUE BON | ON FILE |
| DAMIEN MICHEL GRANDCLAUDON | ON FILE |
| DAMIEN MICHEL YVES BISSON | ON FILE |
| DAMIEN MOANA VOUIN HEN MICHEL VERKIMPE | ON FILE |
| DAMIEN NICOLAS PAUL PETITBOIS | ON FILE |
| DAMIEN NUNES | ON FILE |
| DAMIEN OÂ€™CONNELL | ON FILE |
| DAMIEN OLIVIER MICHEL LEONARD | ON FILE |
| DAMIEN PAUL HERAGHTY | ON FILE |
| DAMIEN PEREIRA | ON FILE |
| DAMIEN PETER KOLASA | ON FILE |
| DAMIEN PIERRE FRUCHARD | ON FILE |
| DAMIEN PODER | ON FILE |
| DAMIEN RAPHAEL BAPTISTE PIN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAMIEN RAPHAEL COLLOMBAT | ON FILE |
| DAMIEN RAYMOND ROMANO | ON FILE |
| DAMIEN RENFER | ON FILE |
| DAMIEN SANTE DANIELS | ON FILE |
| DAMIEN SAUVEUR ROGER SANTARELLI | ON FILE |
| DAMIEN SEBASTIEN MILLAR | ON FILE |
| DAMIEN THIBAUT VALENTIN LE COUTOUR | ON FILE |
| DAMIEN TONY GUILLAUME TROUVAIN | ON FILE |
| DAMIEN TYRELLANGEL DAVIS | ON FILE |
| DAMIEN VAN DER VALK | ON FILE |
| DAMIEN W BERNARD | ON FILE |
| DAMIEN WILLIAM HIRSCH | ON FILE |
| DAMIEN YARNELL WINDER | ON FILE |
| DAMIJAN VALENCIC | ON FILE |
| DAMIL B COSTE | ON FILE |
| DAMILARE KOLAWOLE SONOIKI | ON FILE |
| DAMILOLA AYODELE AKINGBEMISILU | ON FILE |
| DAMILOLA BANKOLE OMOLAYO | ON FILE |
| DAMILOLA EMMANUEL ARO | ON FILE |
| DAMILOLA HUSSAIN ALASE | ON FILE |
| DAMILOLA JAMES ADEGOKE | ON FILE |
| DAMILOLA JOSEPH OJUOLA | ON FILE |
| DAMILOLA KAREEM | ON FILE |
| DAMILOLA MICHEAL ADEOLA | ON FILE |
| DAMILOLA SAMUEL AKINSEHINWA | ON FILE |
| DAMILOLA YETUNDE LUKUMAN | ON FILE |
| DAMIN PAUL HARPER | ON FILE |
| DAMINDA PRABASH KUMARANAYAKE NANOMI ARACHCHIGE | ON FILE |
| DAMION ALAN SUTTON | ON FILE |
| DAMION ANTHONY NESBITT | ON FILE |
| DAMION ARMANDO SPENCER | ON FILE |
| DAMION DEMETRIUS PARKER | ON FILE |
| DAMION LEIGH TRIMMIER | ON FILE |
| DAMION RASCHAD PASCHAL | ON FILE |
| DAMION TERRILL HOLT | ON FILE |
| DAMIR ALIYEVICH ZHALYALETDINOV | ON FILE |
| DAMIR BAKHADIROVICH GALIYEV | ON FILE |
| DAMIR BUEHLER | ON FILE |
| DAMIR BUTMIR | ON FILE |
| DAMIR BUTMIR | ON FILE |
| DAMIR CAREK | ON FILE |
| DAMIR CEPO | ON FILE |
| DAMIR DEBI | ON FILE |
| DAMIR GALIULLIN | ON FILE |
| DAMIR KAMALOV | ON FILE |
| DAMIR KAMILEVICH GALIMOV | ON FILE |
| DAMIR KHADIEV | ON FILE |
| DAMIR KLESIC | ON FILE |
| DAMIR LUJO | ON FILE |
| DAMIR LUKIC | ON FILE |
| DAMIR MAKHAMEDFAIZOVICH SALYAHUTDINOV | ON FILE |
| DAMIR MANOJLOVIC | ON FILE |
| DAMIR MASIC | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAMIR MODRUSAN | ON FILE |
| DAMIR MOHAC | ON FILE |
| DAMIR MUKAZHANOV | ON FILE |
| DAMIR POZNJAK | ON FILE |
| DAMIR RAKHANSKII | ON FILE |
| DAMIR RAMLJAK | ON FILE |
| DAMIR SEHOVIC | ON FILE |
| DAMIR SEPAROVIC | ON FILE |
| DAMIR SHAKIROV | ON FILE |
| DAMIR SUSTAR | ON FILE |
| DAMIR TUPKOVIC | ON FILE |
| DAMIR VEJZOVIC | ON FILE |
| DAMIR VUKOJA | ON FILE |
| DAMITH SANKHA WELARATHNA WELATHANTHRI GURUNNANSELAGE | ON FILE |
| DAMJAN GOLOB | ON FILE |
| DAMJAN HOCEVAR | ON FILE |
| DAMJAN IRGL | ON FILE |
| DAMJAN KODRE | ON FILE |
| DAMJAN KODRE | ON FILE |
| DAMJAN MILANOVSKI | ON FILE |
| DAMJAN SEKAVCNIK | ON FILE |
| DAMJAN SENDLINGER | ON FILE |
| DAMJAN SEVER | ON FILE |
| DAMJAN SPEVEC | ON FILE |
| DAMJAN TOMAN | ON FILE |
| DAMLA ECE HACAT | ON FILE |
| DAMLA ISCAN | ON FILE |
| DAMLA KALKAN | ON FILE |
| DAMLA TAYKOZ | ON FILE |
| DAMNJAN JOVANOVIC | ON FILE |
| DAMO BRENNAN | ON FILE |
| DAMODHARAN EZHUMALAI | ON FILE |
| DAMON A TOUMBOUROU | ON FILE |
| DAMON A WILLIAMS | ON FILE |
| DAMON ANDREW KELLER | ON FILE |
| DAMON ANTHONY BROUSSARD | ON FILE |
| DAMON ANTHONY HARTMEIER | ON FILE |
| DAMON BRENT SEXTON | ON FILE |
| DAMON BROWN | ON FILE |
| DAMON CATLIN MONTEROS | ON FILE |
| DAMON DAWSON VENEGAS | ON FILE |
| DAMON JAMES MOSBY | ON FILE |
| DAMON JOHN BELL | ON FILE |
| DAMON JON NOEL | ON FILE |
| DAMON JOSHUA BIGGS | ON FILE |
| DAMON KARL GRAHAM | ON FILE |
| DAMON KENYATTA WRIGHT | ON FILE |
| DAMON LAMAR PARKER | ON FILE |
| DAMON LAMONT LEWIS | ON FILE |
| DAMON LESLIE D BLACKMAN | ON FILE |
| DAMON LOKOS | ON FILE |
| DAMON M ALEMAN | ON FILE |
| DAMON MICHAEL H RANDALL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAMON MICHAEL JASINSKI | ON FILE |
| DAMON MUCENO NIQUET | ON FILE |
| DAMON P HAYNES | ON FILE |
| DAMON PAUL GREEN | ON FILE |
| DAMON R BAZIL | ON FILE |
| DAMON R DEVITT | ON FILE |
| DAMON RAHIMI FARD | ON FILE |
| DAMON RAY HIGGINBOTHAM | ON FILE |
| DAMON SCOTT KRULL | ON FILE |
| DAMON THOMAS ELLWOOD | ON FILE |
| DAMON TREVOR BARNARD | ON FILE |
| DAMRUDHAR RATHIA | ON FILE |
| DAMU BHUIYAN | ON FILE |
| DAMUNINEATH CHHIM | ON FILE |
| DAN A PERRY | ON FILE |
| DAN ABNER SAUCEDA MELENDREZ | ON FILE |
| DAN ANDREI FELEAGA | ON FILE |
| DAN BAHARDU | ON FILE |
| DAN BAO HONG | ON FILE |
| DAN BIRIS | ON FILE |
| DAN BOCHMAN | ON FILE |
| DAN BOUCHARD | ON FILE |
| DAN BROOO | ON FILE |
| DAN CATALIN FEDOR | ON FILE |
| DAN CEDRIC TABLANTE DELIMA | ON FILE |
| DAN CHEN | ON FILE |
| DAN CHIRIAC | ON FILE |
| DAN CIPRIAN NECULAI | ON FILE |
| DAN DAC HUYNH | ON FILE |
| DAN DALE MARTIN CUNTAPAY | ON FILE |
| DAN DWIGHT DAHLSTROM | ON FILE |
| DAN E GLICK | ON FILE |
| DAN ELAZAR MATZLAVI | ON FILE |
| DAN EVAN KINSELLA | ON FILE |
| DAN GABRIEL DINCA | ON FILE |
| DAN GEORGE IOANITESCU | ON FILE |
| DAN GEORGE TOMA | ON FILE |
| DAN GOMEZ MARTINEZ | ON FILE |
| DAN GRISSOM | ON FILE |
| DAN HALVORSEN | ON FILE |
| DAN HERBERT SANDGREN | ON FILE |
| DAN HOREA GROSAN | ON FILE |
| DAN HORVAT | ON FILE |
| DAN IAN GAZIT | ON FILE |
| DAN IOAN DAVID | ON FILE |
| DAN ISOE VESTERGAARD | ON FILE |
| DAN JOHN VELASCO | ON FILE |
| DAN JONATHAN SYKES | ON FILE |
| DAN JUBEA | ON FILE |
| DAN KIRCHNER | ON FILE |
| DAN LEE CLARK | ON FILE |
| DAN LEONEL SZTEINBERG | ON FILE |
| DAN MAN | ON FILE |
| DAN MAR YAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAN MARIUS GRIGOROVICI | ON FILE |
| DAN MARK GASTANES MARQUEZ | ON FILE |
| DAN MEADORS | ON FILE |
| DAN MERLEA | ON FILE |
| DAN MIHAI NEAGU | ON FILE |
| DAN MIHALASCU | ON FILE |
| DAN MORAN | ON FILE |
| DAN NICHITA | ON FILE |
| DAN NICOLAS ESPINOLA | ON FILE |
| DAN OLIVER MONELLS | ON FILE |
| DAN PARVU | ON FILE |
| DAN PETER SKOG | ON FILE |
| DAN PETERSON | ON FILE |
| DAN PETRINOVICH | ON FILE |
| DAN PIANTONI | ON FILE |
| DAN PINZARU | ON FILE |
| DAN PREJBAN | ON FILE |
| DAN RES TSAM AUSTIN | ON FILE |
| DAN RICHARD HERGENREDER JR | ON FILE |
| DAN ROBERT BOBIER | ON FILE |
| DAN ROG | ON FILE |
| DAN ROGAC | ON FILE |
| DAN SCHÃŒNEMANN | ON FILE |
| DAN SEWELL | ON FILE |
| DAN SILVIU IOAN SABAU | ON FILE |
| DAN SPACIL | ON FILE |
| DAN TEODOR DUMITRU | ON FILE |
| DAN TIMOTEI LATCAU | ON FILE |
| DAN TROHA | ON FILE |
| DAN URSU GREADCENCO | ON FILE |
| DAN VYBIRAL | ON FILE |
| DAN WAI FU WONG | ON FILE |
| DAN XIANG | ON FILE |
| DAN XIAOYU YU | ON FILE |
| DAN YAMASHITA | ON FILE |
| DAN YEHIEL VAHABA | ON FILE |
| DAN ZHANG | ON FILE |
| DANA ALDEA BOURGEOIS | ON FILE |
| DANA ALEXIA GONZALEZ | ON FILE |
| DANA ALIBRANDI | ON FILE |
| DANA ANDREW FALES | ON FILE |
| DANA ANSPACH | ON FILE |
| DANA CAMILA ZAMUDIO | ON FILE |
| DANA CHRISTOPHER CAPROON | ON FILE |
| DANA EDWARD ALLEN | ON FILE |
| DANA ENDTOVA | ON FILE |
| DANA GEORGE | ON FILE |
| DANA HARMON PARKER | ON FILE |
| DANA HERESCU | ON FILE |
| DANA HUSSEIN HASSAN | ON FILE |
| DANA IDAIS | ON FILE |
| DANA JACOB MYHAVER | ON FILE |
| DANA JOSEPH DELMASTRO | ON FILE |
| DANA JOSEPH DELMASTRO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANA JOSEPH LUCCI | ON FILE |
| DANA KOLIDZEJA | ON FILE |
| DANA KRAUSOVA | ON FILE |
| DANA L MCINTYRE | ON FILE |
| DANA LYN NAUMANN | ON FILE |
| DANA MARIE LICATA | ON FILE |
| DANA MARIE WEIKERT | ON FILE |
| DANA MICHELLE RIBAUDO | ON FILE |
| DANA PATRICK FITRAKIS | ON FILE |
| DANA PETRIKOVA | ON FILE |
| DANA PIPIRIENE | ON FILE |
| DANA POHANKOVA | ON FILE |
| DANA RASOUL MOHAMMAD AMIN | ON FILE |
| DANA RUSSELL EDWARDS | ON FILE |
| DANAE LUM | ON FILE |
| DANAE PANZERI | ON FILE |
| DANAE YAHEL LANGE | ON FILE |
| DANAI RAZA | ON FILE |
| DANAIL GEORGIEV IVANOV | ON FILE |
| DANAJI DHOBARE | ON FILE |
| DANAM KALIYAMOORTHY | ON FILE |
| DANAM KRISHNAMOORTHY | ON FILE |
| DAN-ANDREI POPESCU | ON FILE |
| DANANG HERMAWAN | ON FILE |
| DANAS USCINAS | ON FILE |
| DANBABA JONATHAN REKOT | ON FILE |
| DANCHIK BROOO | ON FILE |
| DANCHO IVANOV RAKILOVSKI | ON FILE |
| DAN-CONSTANTIN GUITA | ON FILE |
| DAN-COSTIN MINEA | ON FILE |
| DANDAWALA SHAMREZ SHABIRALI | ON FILE |
| DANDRE DANTE ALEXANDER | ON FILE |
| DANDRE L JAY EKOW BONDZIE | ON FILE |
| DANDY BAKAS SEPTIVIAN | ON FILE |
| DANDY DWI SEPTIADI | ON FILE |
| DANDY ZIEGLER | ON FILE |
| DANE  ONG SHAO WEI | ON FILE |
| DANE ALBERT VAN SLEMBROUCK | ON FILE |
| DANE ALEXANDER BULAT | ON FILE |
| DANE ALLEN RASMUSSEN | ON FILE |
| DANE ANDREW JOSEPH | ON FILE |
| DANE ANTONE CHRISTENSEN | ON FILE |
| DANE BROWN | ON FILE |
| DANE FRANCIS RICHARD YESBERG | ON FILE |
| DANE JOSEPH MENEZES CORREIRA | ON FILE |
| DANE LEE ANDREW KING | ON FILE |
| DANE LOWELLROBERT MENEFEE | ON FILE |
| DANE MALENICA | ON FILE |
| DANE MATTHEW PILCHER | ON FILE |
| DANE MAXWELL MILLER | ON FILE |
| DANE MAXWELL MILLER | ON FILE |
| DANE MICHAEL MADDEN | ON FILE |
| DANE MICHEAL MURRAY | ON FILE |
| DANE PAUL FOSTER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANE RICHARD RIGGS | ON FILE |
| DANE ROBERT BAILEY-OWTTRIM | ON FILE |
| DANE ST-CYR | ON FILE |
| DANE VANDOREN REIMERS | ON FILE |
| DANE WEINBERGH EZEKIEL CHUA SY | ON FILE |
| DANE WILLIAM GOSPER | ON FILE |
| DANEF THE BRAND | ON FILE |
| DANEIL GILEN NEVILLE | ON FILE |
| DANEKS BERZINS | ON FILE |
| DANELL DENISE PRYOR | ON FILE |
| DANELLE BERGH | ON FILE |
| DANEN MARK LYNN | ON FILE |
| DANEYA MONQUIE KELLEY | ON FILE |
| DANG HAI LUONG | ON FILE |
| DANG KHOA HO | ON FILE |
| DANG LE MINH | ON FILE |
| DANG NHUAN NGUYEN | ON FILE |
| DANG QUANG NGUVEN | ON FILE |
| DANG QUOC THAI TRUONG | ON FILE |
| DANG THANH BINH TRAN | ON FILE |
| DANG THI HOAI | ON FILE |
| DANG THI LAN ANH | ON FILE |
| DANG TOMMY | ON FILE |
| DANG TRAN | ON FILE |
| DANG VAN BIEN | ON FILE |
| DANG VAN HUNG | ON FILE |
| DANGADI VIKRAM RAWAL | ON FILE |
| DANGBO NADIA AFAHOUNKO | ON FILE |
| DANGDAN ZHUANG | ON FILE |
| DANGELO LERELL LEONARD | ON FILE |
| DANGER PRESS LLC | ON FILE |
| DANH PHAM KIM | ON FILE |
| DANH PHAN THANH | ON FILE |
| DANH THANH NGUYEN | ON FILE |
| DANH THANH NHAN | ON FILE |
| DANH-HAO THAI | ON FILE |
| DANI CA INVESTMENTS | ON FILE |
| DANI DABBOUS | ON FILE |
| DANI EL YAMAN | ON FILE |
| DANI GABRIEL TE ENRIQUEZ | ON FILE |
| DANI HARYANTO | ON FILE |
| DANI KUSUMA | ON FILE |
| DANI MARDIAN | ON FILE |
| DANI MARDY | ON FILE |
| DANI MIDDLETON | ON FILE |
| DANI MOELANDS | ON FILE |
| DANI NIKOLIC | ON FILE |
| DANI OESTREICH | ON FILE |
| DANI RAMDANI | ON FILE |
| DANI VALDES | ON FILE |
| DANI VENKOVA DYAKOVA | ON FILE |
| DANI VICENTE | ON FILE |
| DANIA LAVERT NATHANEL WILKINSON | ON FILE |
| DANIÃ«L SULER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIAL BIN ISMAIL | ON FILE |
| DANIAL BIN NORDIN | ON FILE |
| DANIAL CHALANGARI | ON FILE |
| DANIAL MUELLER | ON FILE |
| DANIAL MUHAMMAD FIRDHAUS BIN SULAIMAN | ON FILE |
| DANIAL RADZMI BIN ROSLAN | ON FILE |
| DANIAL RALPH SMURTHWAITE | ON FILE |
| DANIAL SAIEGHAN | ON FILE |
| DANIAN JOHN WILSON | ON FILE |
| DANIAN NATALIE VICKERS | ON FILE |
| DANIAR HUSSAIN | ON FILE |
| DANICA ALBERT | ON FILE |
| DANICA ANDREA SULLANO | ON FILE |
| DANICA HITI | ON FILE |
| DANICA JOKA MILENKOVIC | ON FILE |
| DANICA JOVANOVIC | ON FILE |
| DANICA JOVIC MILOSEVIC | ON FILE |
| DANICA K GEER | ON FILE |
| DANICA KRNCEVIC PURIC | ON FILE |
| DANICA MARIE PINO EMBODO | ON FILE |
| DANICA RAKIC | ON FILE |
| DANICA VESELINOVIC | ON FILE |
| DANICA ZIVKOVIC | ON FILE |
| DANICE WHITNEYKIMANI MARSHALL | ON FILE |
| DANIEK SCHUILING | ON FILE |
| DANIEK SCHUILING | ON FILE |
| DANIEL AVINGER | ON FILE |
| DANIEL DA SILVA | ON FILE |
| DANIEL EDWARD LANCE | ON FILE |
| DANIEL HSU | ON FILE |
| DANIEL LANGTON | ON FILE |
| DANIEL MONDRAGON | ON FILE |
| DANIEL NORGAARD | ON FILE |
| DANIEL NOYOLA | ON FILE |
| DANIEL REED | ON FILE |
| DANIEL TAN ZHONGHAO | ON FILE |
| DANIEL A PALENCIA | ON FILE |
| DANIEL A CAULFIELD | ON FILE |
| DANIEL A CRITCHFIELD | ON FILE |
| DANIEL A DUITSCHER | ON FILE |
| DANIEL A JR POORMON | ON FILE |
| DANIEL A NEYLAN | ON FILE |
| DANIEL A PEREZ | ON FILE |
| DANIEL A RANGEL | ON FILE |
| DANIEL A RILEY | ON FILE |
| DANIEL A SPINA | ON FILE |
| DANIEL A WILLIAMS | ON FILE |
| DANIEL AARON FRIEDGOOD | ON FILE |
| DANIEL AARON RATHAUSER | ON FILE |
| DANIEL AARON WHITE | ON FILE |
| DANIEL ABBOTT OWEN | ON FILE |
| DANIEL ABRAHAM DENSON | ON FILE |
| DANIEL ABRAM VOTH | ON FILE |
| DANIEL ABREU LIMA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL ADAM BREEZE | ON FILE |
| DANIEL ADAM FINK | ON FILE |
| DANIEL ADAM NOWAK | ON FILE |
| DANIEL ADAM ROBINSON | ON FILE |
| DANIEL ADAM ZEDER | ON FILE |
| DANIEL ADDE | ON FILE |
| DANIEL ADOLF BEYER | ON FILE |
| DANIEL ADOVASIO | ON FILE |
| DANIEL ADRIAN CARATA | ON FILE |
| DANIEL ADRIAN DOZIER | ON FILE |
| DANIEL ADSUAR PRIETO | ON FILE |
| DANIEL AFELE LEVI | ON FILE |
| DANIEL AFRIFA ANKRAH | ON FILE |
| DANIEL AGUILA DORADO | ON FILE |
| DANIEL AGUILERA ASENSIO | ON FILE |
| DANIEL AGUSTIN MONCADA | ON FILE |
| DANIEL AKIRA STIEBELING | ON FILE |
| DANIEL AKLILUA YERGAW | ON FILE |
| DANIEL ALAN HOBEL | ON FILE |
| DANIEL ALAN HORD | ON FILE |
| DANIEL ALAN MEREDITH | ON FILE |
| DANIEL ALAN SMITH | ON FILE |
| DANIEL ALBA | ON FILE |
| DANIEL ALBERT CONNOLLY | ON FILE |
| DANIEL ALBERT MORALES | ON FILE |
| DANIEL ALBERT SAUER | ON FILE |
| DANIEL ALBERTO ABRAHAM | ON FILE |
| DANIEL ALBERTO ALONSO | ON FILE |
| DANIEL ALBERTO BARRETO VEGA | ON FILE |
| DANIEL ALBERTO CABALEIRO YEPEZ | ON FILE |
| DANIEL ALBERTO CAVICCHIA | ON FILE |
| DANIEL ALBERTO CUESTA | ON FILE |
| DANIEL ALBERTO DUCA | ON FILE |
| DANIEL ALBERTO GUEVARA | ON FILE |
| DANIEL ALBERTO HERNANDEZ | ON FILE |
| DANIEL ALBERTO MARTINEZ | ON FILE |
| DANIEL ALDEN BAUMGART | ON FILE |
| DANIEL ALDO NUNEZ | ON FILE |
| DANIEL ALEJANDRO AGUIRRE BRAVO | ON FILE |
| DANIEL ALEJANDRO ALVAREZ VARGAS | ON FILE |
| DANIEL ALEJANDRO ANGULO | ON FILE |
| DANIEL ALEJANDRO ARIAS | ON FILE |
| DANIEL ALEJANDRO BELLO | ON FILE |
| DANIEL ALEJANDRO DUBANCED | ON FILE |
| DANIEL ALEJANDRO DVEKSLER PEREIRA | ON FILE |
| DANIEL ALEJANDRO GONZALEZ | ON FILE |
| DANIEL ALEJANDRO HERRERA LEANDRO | ON FILE |
| DANIEL ALEJANDRO MELLA VIVANCO | ON FILE |
| DANIEL ALEJANDRO NEGRETTI CARRAL | ON FILE |
| DANIEL ALEJANDRO NIETO GONZALEZ | ON FILE |
| DANIEL ALEJANDRO RICCI | ON FILE |
| DANIEL ALEJANDRO RODAS MUNOZ | ON FILE |
| DANIEL ALEJANDRO TAVERAS CEPEDA | ON FILE |
| DANIEL ALEJANDRO TOLABA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL ALEKSANDER ZOMMER | ON FILE |
| DANIEL ALEMAR | ON FILE |
| DANIEL ALEXANDER BOLLARD | ON FILE |
| DANIEL ALEXANDER BRANSBY | ON FILE |
| DANIEL ALEXANDER BROWN | ON FILE |
| DANIEL ALEXANDER FUGLSANG OESTERGAARD | ON FILE |
| DANIEL ALEXANDER HAYES | ON FILE |
| DANIEL ALEXANDER HERNANDEZ | ON FILE |
| DANIEL ALEXANDER HERRAN GIRALDO | ON FILE |
| DANIEL ALEXANDER JENNY | ON FILE |
| DANIEL ALEXANDER PEGLER | ON FILE |
| DANIEL ALEXANDER SALKEY | ON FILE |
| DANIEL ALEXANDER SANCHEZ SAEZ | ON FILE |
| DANIEL ALEXANDER WECKECK | ON FILE |
| DANIEL ALEXANDRE ANDRADE BERNARDO | ON FILE |
| DANIEL ALEXANDRE AZEVEDO GOMES | ON FILE |
| DANIEL ALEXANDRE CARIA GOMES | ON FILE |
| DANIEL ALEXANDRU | ON FILE |
| DANIEL ALEXIS ELLERN | ON FILE |
| DANIEL ALFIE KENNETH EVANS | ON FILE |
| DANIEL ALFONSO MANCERA RIVERA | ON FILE |
| DANIEL ALFRED PARKER | ON FILE |
| DANIEL ALFREDO ANDRUVETTO | ON FILE |
| DANIEL ALFREDO EDWARDS | ON FILE |
| DANIEL ALFREDO IBIRI | ON FILE |
| DANIEL ALI | ON FILE |
| DANIEL ALIN BIRIESCU | ON FILE |
| DANIEL ALLAN BERTRAM | ON FILE |
| DANIEL ALLEN AKINS | ON FILE |
| DANIEL ALLEN HAZARD | ON FILE |
| DANIEL ALLEN PARK | ON FILE |
| DANIEL ALLEN REITZ | ON FILE |
| DANIEL ALLMAN CARVER | ON FILE |
| DANIEL ALMEIDA PINTO | ON FILE |
| DANIEL ALTAMIRANO NAVARRO | ON FILE |
| DANIEL ALVA | ON FILE |
| DANIEL ALVARADO CORTES | ON FILE |
| DANIEL ALWIN RICCA | ON FILE |
| DANIEL AMERICO ANTONIO RATTONE | ON FILE |
| DANIEL ANDERS SODERSTROM | ON FILE |
| DANIEL ANDRAS LASZLO | ON FILE |
| DANIEL ANDRE ALVES OLIVEIRA | ON FILE |
| DANIEL ANDRE CONLLEDO TAPIA | ON FILE |
| DANIEL ANDRE LYEW | ON FILE |
| DANIEL ANDREAS ALMEN | ON FILE |
| DANIEL ANDREAS BRIEST | ON FILE |
| DANIEL ANDREAS KARLSSON | ON FILE |
| DANIEL ANDREICO | ON FILE |
| DANIEL ANDRES ACEVEDO GUERRERO | ON FILE |
| DANIEL ANDRES ARBOLEDA MANYOMA | ON FILE |
| DANIEL ANDRES CAVENAGO | ON FILE |
| DANIEL ANDRES MEDINA SILVA | ON FILE |
| DANIEL ANDRES MORENO | ON FILE |
| DANIEL ANDRES VILLAFANE MARTINEZ | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL ANDREW BIDDLECOM | ON FILE |
| DANIEL ANDREW CORNETT | ON FILE |
| DANIEL ANDREW KUBIAK | ON FILE |
| DANIEL ANDREW OCONNOR | ON FILE |
| DANIEL ANDREW PRONKEWICH | ON FILE |
| DANIEL ANDREW RYAN SMITH | ON FILE |
| DANIEL ANDREW SZPUNAR | ON FILE |
| DANIEL ANDREW TANNER | ON FILE |
| DANIEL ANDRZEJ PISARSKI | ON FILE |
| DANIEL ANG POON JOO | ON FILE |
| DANIEL ANGEL SACCOMANNO | ON FILE |
| DANIEL ANGUIANO | ON FILE |
| DANIEL ANIBAL ARJONA MOLINA | ON FILE |
| DANIEL ANIBAL ARJONA MOLINA | ON FILE |
| DANIEL ANKER NIELSEN | ON FILE |
| DANIEL ANKUNDA-MBAYIKI | ON FILE |
| DANIEL ANTHONY SESKO | ON FILE |
| DANIEL ANTHONY BIN | ON FILE |
| DANIEL ANTHONY BURTENSHAW | ON FILE |
| DANIEL ANTHONY DETELLEM | ON FILE |
| DANIEL ANTHONY HASSETT | ON FILE |
| DANIEL ANTHONY HICKEY | ON FILE |
| DANIEL ANTHONY JUSTINE PEREIRA | ON FILE |
| DANIEL ANTHONY LANGLEY | ON FILE |
| DANIEL ANTHONY O'QUINN | ON FILE |
| DANIEL ANTHONY PIERSON | ON FILE |
| DANIEL ANTHONY STREET | ON FILE |
| DANIEL ANTON JOHNSON | ON FILE |
| DANIEL ANTON NEUMANN | ON FILE |
| DANIEL ANTONIO ANTONREINOSO | ON FILE |
| DANIEL ANTONIO DORSEY | ON FILE |
| DANIEL ANTONIO MUNOZ SANCHEZ | ON FILE |
| DANIEL APARICIO | ON FILE |
| DANIEL APRILI | ON FILE |
| DANIEL AQUILA FACEY | ON FILE |
| DANIEL ARANDA | ON FILE |
| DANIEL ARIAN GOMEZ NAVARRO | ON FILE |
| DANIEL ARJUNA LAMBERT | ON FILE |
| DANIEL ARTEM LINEVSKI | ON FILE |
| DANIEL ARTHUR JOHNSON | ON FILE |
| DANIEL ARTHUR WENDALL | ON FILE |
| DANIEL ARTUR GAEDYN | ON FILE |
| DANIEL ARTURO MARQUEZ | ON FILE |
| DANIEL ARTURO ZERTUCHE RODRIGUEZ | ON FILE |
| DANIEL ASCENCIO SANDOVAL | ON FILE |
| DANIEL ASHLEY BUSSELL | ON FILE |
| DANIEL ATANASOV DINKOV | ON FILE |
| DANIEL ATANASOV TODOROV | ON FILE |
| DANIEL AUBREY BULL | ON FILE |
| DANIEL AUER | ON FILE |
| DANIEL AUGUSTINE BISCHEL | ON FILE |
| DANIEL AUGUSTO BASSI | ON FILE |
| DANIEL AUGUSTO MARTINEZ RUIZ | ON FILE |
| DANIEL AUGUSTO POSADA VELEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL AVILES RODRIGUEZ | ON FILE |
| DANIEL AVRAHM SPITZBERG | ON FILE |
| DANIEL AYODELE AGBAJE | ON FILE |
| DANIEL AYODELE PRATT | ON FILE |
| DANIEL Ã–ZYAVAS | ON FILE |
| DANIEL B FLETCHER | ON FILE |
| DANIEL B GALBRAITH | ON FILE |
| DANIEL B HALL | ON FILE |
| DANIEL B MONTENEGRO | ON FILE |
| DANIEL BALAGULA | ON FILE |
| DANIEL BALINT | ON FILE |
| DANIEL BALOGH | ON FILE |
| DANIEL BANGA | ON FILE |
| DANIEL BAPTISTA PIO | ON FILE |
| DANIEL BARAJAS | ON FILE |
| DANIEL BAREIN | ON FILE |
| DANIEL BARKENAES STAALNACKE | ON FILE |
| DANIEL BARRAGAN LUQUE | ON FILE |
| DANIEL BARSOUM | ON FILE |
| DANIEL BARSOUM | ON FILE |
| DANIEL BARTEL | ON FILE |
| DANIEL BARZANI | ON FILE |
| DANIEL BATISTA FILIPE | ON FILE |
| DANIEL BATUS | ON FILE |
| DANIEL BAUMER | ON FILE |
| DANIEL BAXTER PARSONS | ON FILE |
| DANIEL BAYBUTT | ON FILE |
| DANIEL BECK | ON FILE |
| DANIEL BEDNAR | ON FILE |
| DANIEL BELA KAZINCZY | ON FILE |
| DANIEL BENDER | ON FILE |
| DANIEL BENEDIKT HÃ–HN | ON FILE |
| DANIEL BENJAMIN COWDREY | ON FILE |
| DANIEL BENJAMIN HOTCHKISS | ON FILE |
| DANIEL BENJAMIN MCCLAIN | ON FILE |
| DANIEL BENJAMIN SOWELL | ON FILE |
| DANIEL BENKE | ON FILE |
| DANIEL BENOIT ARSENAULT | ON FILE |
| DANIEL BERARDUCCI | ON FILE |
| DANIEL BERG | ON FILE |
| DANIEL BERGER | ON FILE |
| DANIEL BERGFALK | ON FILE |
| DANIEL BERGOLD | ON FILE |
| DANIEL BERNARD KIRSCHENBAUM | ON FILE |
| DANIEL BERNARD MCNALLY | ON FILE |
| DANIEL BERNARD MICHAEL SNOAD | ON FILE |
| DANIEL BERNARDINO CHANCUSIG JACOME | ON FILE |
| DANIEL BERNARDUS ENGELBARTS | ON FILE |
| DANIEL BERNHARD | ON FILE |
| DANIEL BERNHARD GLEICH | ON FILE |
| DANIEL BERNHARDT PEDERSEN | ON FILE |
| DANIEL BERTIL FOLKE STEEN | ON FILE |
| DANIEL BEVAN | ON FILE |
| DANIEL BICK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL BILICI | ON FILE |
| DANIEL BISSET | ON FILE |
| DANIEL BIZZARRI SOUZA | ON FILE |
| DANIEL BLAKE | ON FILE |
| DANIEL BLANCO | ON FILE |
| DANIEL BLANCO BENAVIDES | ON FILE |
| DANIEL BOCK | ON FILE |
| DANIEL BOLLINGTOFT JACOBSEN | ON FILE |
| DANIEL BOLOCAN | ON FILE |
| DANIEL BOLTINSKY | ON FILE |
| DANIEL BONJOUR | ON FILE |
| DANIEL BONNER GORDON | ON FILE |
| DANIEL BONVICINI | ON FILE |
| DANIEL BOODHOO | ON FILE |
| DANIEL BOONE ESTEP | ON FILE |
| DANIEL BORA KOCA | ON FILE |
| DANIEL BORA KOCA | ON FILE |
| DANIEL BORGEN BRONKE | ON FILE |
| DANIEL BOSCH FORN | ON FILE |
| DANIEL BOSCH VALLDAURA | ON FILE |
| DANIEL BOTE | ON FILE |
| DANIEL BOUCHEE | ON FILE |
| DANIEL BOVENSCHEN | ON FILE |
| DANIEL BOYD ROBISON | ON FILE |
| DANIEL BRABAND | ON FILE |
| DANIEL BRAGA RODRIGUES | ON FILE |
| DANIEL BRAMBILA | ON FILE |
| DANIEL BRAVOHERNANDEZ | ON FILE |
| DANIEL BRAY CASEY | ON FILE |
| DANIEL BRENKE | ON FILE |
| DANIEL BRETT STEIN | ON FILE |
| DANIEL BRIAN CARL KLEINEDETERS | ON FILE |
| DANIEL BRIAN COLE | ON FILE |
| DANIEL BRIAN FAASSE | ON FILE |
| DANIEL BRIAN JAMES | ON FILE |
| DANIEL BRIAN O LEARY | ON FILE |
| DANIEL BRIAN SIMMET | ON FILE |
| DANIEL BRIERE | ON FILE |
| DANIEL BRINK | ON FILE |
| DANIEL BRINKHOFF | ON FILE |
| DANIEL BRISENO | ON FILE |
| DANIEL BROOKS | ON FILE |
| DANIEL BRUCE BORDT | ON FILE |
| DANIEL BRUCE SALZWEDEL | ON FILE |
| DANIEL BRUSIC | ON FILE |
| DANIEL BRYAN HAKES | ON FILE |
| DANIEL BRYAN LOWE | ON FILE |
| DANIEL BRYCE VICARY | ON FILE |
| DANIEL BUDAI | ON FILE |
| DANIEL BUNTON MILLER | ON FILE |
| DANIEL BURANY | ON FILE |
| DANIEL BUTLER | ON FILE |
| DANIEL BYUNG KUEN KIM | ON FILE |
| DANIEL C BUGEJA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL C HAYHURST | ON FILE |
| DANIEL C HINZ | ON FILE |
| DANIEL C PRUIJSSERS | ON FILE |
| DANIEL CABALLERO VERNET | ON FILE |
| DANIEL CAIN ANDREWS | ON FILE |
| DANIEL CALA | ON FILE |
| DANIEL CALDEVILLA RUIZ DE AZUA | ON FILE |
| DANIEL CAMPBELL | ON FILE |
| DANIEL CAMRON JAMES | ON FILE |
| DANIEL CARDELUS GONZALEZ | ON FILE |
| DANIEL CARL HARSHA | ON FILE |
| DANIEL CARL SPARANO | ON FILE |
| DANIEL CARLOS POIROT | ON FILE |
| DANIEL CARLTON COHEN | ON FILE |
| DANIEL CARLTON GABLE | ON FILE |
| DANIEL CARMELO DI GRANDE | ON FILE |
| DANIEL CARVAJAL CHAPARRO | ON FILE |
| DANIEL CARVALHO DA CRUZ | ON FILE |
| DANIEL CARVALHO DE REZENDE FILHO | ON FILE |
| DANIEL CASADO MARTIN | ON FILE |
| DANIEL CASANOVA REIG | ON FILE |
| DANIEL CASEY | ON FILE |
| DANIEL CASTANHEIRA RIBEIRO | ON FILE |
| DANIEL CASTILLO PONCE | ON FILE |
| DANIEL CEJAS | ON FILE |
| DANIEL CEM LORD | ON FILE |
| DANIEL CHAD WHITEHOUSE | ON FILE |
| DANIEL CHALIFA | ON FILE |
| DANIEL CHARLES CASE | ON FILE |
| DANIEL CHARLES DZOMBAK | ON FILE |
| DANIEL CHARLES ENNION | ON FILE |
| DANIEL CHARLES HAMILTON-MCGINTY | ON FILE |
| DANIEL CHARLES HUTCHINSON | ON FILE |
| DANIEL CHARLES KIGHT | ON FILE |
| DANIEL CHARLES ROBERTSON | ON FILE |
| DANIEL CHARLES SMITH | ON FILE |
| DANIEL CHASE FAULK | ON FILE |
| DANIEL CHEE CHUONG LAW | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHESTER LEVOIR | ON FILE |
| DANIEL CHI HAU TANG | ON FILE |
| DANIEL CHISIMDI UDEH | ON FILE |
| DANIEL CHON BISHOP | ON FILE |
| DANIEL CHRISTEY | ON FILE |
| DANIEL CHRISTIAN DITTO | ON FILE |
| DANIEL CHRISTIAN FELICETTI | ON FILE |
| DANIEL CHRISTIAN HUTCHINSON | ON FILE |
| DANIEL CHRISTOPHER BROWN | ON FILE |
| DANIEL CHRISTOPHER BRUXER | ON FILE |
| DANIEL CHRISTOPHER HICKS | ON FILE |
| DANIEL CHRISTOPHER LIGAS | ON FILE |
| DANIEL CHRISTOPHER MARSH | ON FILE |
| DANIEL CHRISTOPHER O BRIEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL CHRISTOPHER PACE | ON FILE |
| DANIEL CHRISTOPHER RICHARD | ON FILE |
| DANIEL CHRISTOPHER ROGERS | ON FILE |
| DANIEL CHUA SENG CHAI | ON FILE |
| DANIEL CHUDY | ON FILE |
| DANIEL CHUKS UGBAJAH | ON FILE |
| DANIEL CHUKWUMA OCHE | ON FILE |
| DANIEL CIRILLI | ON FILE |
| DANIEL CIUPAC | ON FILE |
| DANIEL CLAIR WESTRA | ON FILE |
| DANIEL CLARK FAIN | ON FILE |
| DANIEL CLAYTON EVANS | ON FILE |
| DANIEL CLINTON HUMBOLT | ON FILE |
| DANIEL CLINTON UTLEY | ON FILE |
| DANIEL CLIVE MCCALLUM | ON FILE |
| DANIEL CLOYD DILLARD | ON FILE |
| DANIEL CLYDE BIRCH | ON FILE |
| DANIEL COBZAC | ON FILE |
| DANIEL CODY LOGAN | ON FILE |
| DANIEL COLAKOVAC | ON FILE |
| DANIEL COLONNESE | ON FILE |
| DANIEL CONNOR INGALLS | ON FILE |
| DANIEL CONOR THOMAS NOCHER | ON FILE |
| DANIEL CONROY STEDMAN | ON FILE |
| DANIEL CONSTANTIN | ON FILE |
| DANIEL CONSTANTIN BRUECK | ON FILE |
| DANIEL CONSTANTIN ROMANESSE | ON FILE |
| DANIEL CONTRERAS PEREZ | ON FILE |
| DANIEL CORBETT HARMON | ON FILE |
| DANIEL CORDERA PAYRO | ON FILE |
| DANIEL COREY DE AGUIAR | ON FILE |
| DANIEL COY | ON FILE |
| DANIEL CRAIG COWAN | ON FILE |
| DANIEL CRAIG DAVERSA | ON FILE |
| DANIEL CRAIG DOLLOFF | ON FILE |
| DANIEL CRAIG MARTIN | ON FILE |
| DANIEL CRAWFORD | ON FILE |
| DANIEL CRISTIAN BISONNI | ON FILE |
| DANIEL CRISTINO LATORRE | ON FILE |
| DANIEL CRITCHLEY | ON FILE |
| DANIEL CRUZ ACOSTA | ON FILE |
| DANIEL CRUZ REVUELTA | ON FILE |
| DANIEL CSIKAR | ON FILE |
| DANIEL CUNHA MARQUES | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CURTIS GEISSBUHLER | ON FILE |
| DANIEL CURTIS SMITH | ON FILE |
| DANIEL CURTIS WAGNER | ON FILE |
| DANIEL CURTIS WELLER | ON FILE |
| DANIEL CUSTODIO PATOLEIA | ON FILE |
| DANIEL CYNOWICZ HERSZHORN | ON FILE |
| DANIEL CZESLAW DYBIKOWSKI | ON FILE |
| DANIEL CZUB | ON FILE |
| DANIEL D ANDRADE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL D CALLOWAY III | ON FILE |
| DANIEL D CLINESMITH | ON FILE |
| DANIEL D WREN | ON FILE |
| DANIEL DA COSTA E SILVA | ON FILE |
| DANIEL DA SILVA FERREIRAS | ON FILE |
| DANIEL DAGOSTIN | ON FILE |
| DANIEL DAIGLE | ON FILE |
| DANIEL DANAIE | ON FILE |
| DANIEL DANG NGUYEN | ON FILE |
| DANIEL DANH LE | ON FILE |
| DANIEL DANI | ON FILE |
| DANIEL DARIO SILVA REBELO | ON FILE |
| DANIEL DARIUSZ KOPEC | ON FILE |
| DANIEL DAUCIK | ON FILE |
| DANIEL DAVID BENJAMIN MAST | ON FILE |
| DANIEL DAVID BROW | ON FILE |
| DANIEL DAVID COLIN HILL | ON FILE |
| DANIEL DAVID CORDIE | ON FILE |
| DANIEL DAVID KUDDES | ON FILE |
| DANIEL DAVID LOPEZ PARRA | ON FILE |
| DANIEL DAVID NEPHIN | ON FILE |
| DANIEL DAVID PATTON | ON FILE |
| DANIEL DAVID PENA | ON FILE |
| DANIEL DAVID REARDON | ON FILE |
| DANIEL DAVID WALSHAW | ON FILE |
| DANIEL DAVIDS FAUSTINO ANDRADE REGIS | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DE ALMEIDA MACHADO COELHO | ON FILE |
| DANIEL DE CANHA | ON FILE |
| DANIEL DE GREEF | ON FILE |
| DANIEL DE JESUS ARANO MUGARRA | ON FILE |
| DANIEL DE MESQUITA | ON FILE |
| DANIEL DE OLIVEIRA CARNEIRO | ON FILE |
| DANIEL DE PAZ | ON FILE |
| DANIEL DE PRAGUE MAHAN | ON FILE |
| DANIEL DE VASCONCELOS BRETT | ON FILE |
| DANIEL DEAN ABBOTT | ON FILE |
| DANIEL DEAN CASADO | ON FILE |
| DANIEL DEAN CHARLES BOYCHUK | ON FILE |
| DANIEL DEAN LEONARD | ON FILE |
| DANIEL DEBAC | ON FILE |
| DANIEL DEJESUS ALEMAN | ON FILE |
| DANIEL DENIS LESLIE MILLETTE | ON FILE |
| DANIEL DERZIC | ON FILE |
| DANIEL DESJARDINS | ON FILE |
| DANIEL DESMON ENRIQUEZ | ON FILE |
| DANIEL DEWAYNE COVEY | ON FILE |
| DANIEL DIDIER BERNARD NEIDHART | ON FILE |
| DANIEL DIEZ MARTINEZ | ON FILE |
| DANIEL DILLINER | ON FILE |
| DANIEL DILUCA | ON FILE |
| DANIEL DIMCHEV DIMOV | ON FILE |
| DANIEL DINCA | ON FILE |
| DANIEL DIRKER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL DJAYADI | ON FILE |
| DANIEL DJAYADI | ON FILE |
| DANIEL DMITRI GOSS | ON FILE |
| DANIEL DMITRY NARITSIN | ON FILE |
| DANIEL DOHYUNG KIM | ON FILE |
| DANIEL DOLATA | ON FILE |
| DANIEL DOMINIK MIROCHNA | ON FILE |
| DANIEL DONALD BALDWIN | ON FILE |
| DANIEL DONALD MATICH | ON FILE |
| DANIEL DONECK | ON FILE |
| DANIEL DONGHYUN KIM | ON FILE |
| DANIEL DOUGLAS MURPHY | ON FILE |
| DANIEL DOW | ON FILE |
| DANIEL DREHWING | ON FILE |
| DANIEL DREISEITEL | ON FILE |
| DANIEL DREWS | ON FILE |
| DANIEL DREYER | ON FILE |
| DANIEL DROZDIK | ON FILE |
| DANIEL DUANE SUMMERS | ON FILE |
| DANIEL DUARTE BRAGA | ON FILE |
| DANIEL DUMITRACHE | ON FILE |
| DANIEL DUMITRU HORHOGEA | ON FILE |
| DANIEL DUPUIS | ON FILE |
| DANIEL DUSSEAULT | ON FILE |
| DANIEL DUSTIN WELLBORN | ON FILE |
| DANIEL DWAN KYLE | ON FILE |
| DANIEL DWYER | ON FILE |
| DANIEL DYER | ON FILE |
| DANIEL DZAMASTAGIC | ON FILE |
| DANIEL E DIPIETRO | ON FILE |
| DANIEL E PARKER | ON FILE |
| DANIEL E PELED | ON FILE |
| DANIEL E SHERMAN | ON FILE |
| DANIEL E ZILONIS | ON FILE |
| DANIEL EARL PETTY | ON FILE |
| DANIEL EBBER | ON FILE |
| DANIEL EBERHARDT | ON FILE |
| DANIEL EBERT | ON FILE |
| DANIEL ECHARRI CUEVAS | ON FILE |
| DANIEL EDMOND BRUNT | ON FILE |
| DANIEL EDMUND MANLEY | ON FILE |
| DANIEL EDMUNDO TROMBA | ON FILE |
| DANIEL EDOARDO FAJARDO VALENTI | ON FILE |
| DANIEL EDUARDO CASTORENA | ON FILE |
| DANIEL EDUARDO FERNANDEZ | ON FILE |
| DANIEL EDUARDO MILLER | ON FILE |
| DANIEL EDUARDO MISINO | ON FILE |
| DANIEL EDUARDO REQUENES SAUCEDO | ON FILE |
| DANIEL EDUARDO TUCCI | ON FILE |
| DANIEL EDWARD MORAD | ON FILE |
| DANIEL EDWARD RATHBONE MALAN | ON FILE |
| DANIEL EDWARD WILLETTE | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EDWIN BJORK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL EDWIN DICKINSON | ON FILE |
| DANIEL EHRET | ON FILE |
| DANIEL EISMANN | ON FILE |
| DANIEL EKISS | ON FILE |
| DANIEL ELI EISNER | ON FILE |
| DANIEL ELIAS CRUZ GONZALEZ | ON FILE |
| DANIEL ELIAS GEPNER | ON FILE |
| DANIEL ELIZALDE SALDANA | ON FILE |
| DANIEL ELLIOT ANDERSON | ON FILE |
| DANIEL ELLIOTT SCHRODER | ON FILE |
| DANIEL ELLIS STEWART | ON FILE |
| DANIEL EMILE CARMUSCIANO | ON FILE |
| DANIEL EMILIANO TRIGO | ON FILE |
| DANIEL EMILIO DE ANGELIS | ON FILE |
| DANIEL ENDLER | ON FILE |
| DANIEL ENGELS | ON FILE |
| DANIEL ENRIQUE DI MARCO | ON FILE |
| DANIEL ENRIQUE ESTRADA ARANGO | ON FILE |
| DANIEL ENRIQUE FREYTES | ON FILE |
| DANIEL ENRIQUE JARA | ON FILE |
| DANIEL ENRIQUE SEPE | ON FILE |
| DANIEL ERIC REYNOLDS | ON FILE |
| DANIEL ERIC STEMPIEN | ON FILE |
| DANIEL ERIC-RAYMOND SEITZ | ON FILE |
| DANIEL ERIK PANKIEWICZ | ON FILE |
| DANIEL ERLAND DIPO CHRISTENSEN | ON FILE |
| DANIEL ERNEST | ON FILE |
| DANIEL ERNEST HUDMAN | ON FILE |
| DANIEL ERNEST PICKARD | ON FILE |
| DANIEL ERNESTO BIANCHI | ON FILE |
| DANIEL ERNST NAEGELI | ON FILE |
| DANIEL ERNST OLAF DRAEGER | ON FILE |
| DANIEL ERWIN BLOSSOM | ON FILE |
| DANIEL ESQUEDA | ON FILE |
| DANIEL ESTEBAN BLEYER | ON FILE |
| DANIEL ESTEBAN FIGUEROA SALVADOR | ON FILE |
| DANIEL ESTEBAN MARTINEZ BAQUERO | ON FILE |
| DANIEL ESTEVAO MENESES | ON FILE |
| DANIEL EUGENIO ALDANA | ON FILE |
| DANIEL EVAN BASIST | ON FILE |
| DANIEL EVAN COLE VEREB | ON FILE |
| DANIEL EVAN SKIPWORTH | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVERETT DEMOSS | ON FILE |
| DANIEL EZEQUIEL GIANNI | ON FILE |
| DANIEL F CARBONO DIAZGRANADOS | ON FILE |
| DANIEL F LEIVA | ON FILE |
| DANIEL F VELASQUEZ-MEJIA | ON FILE |
| DANIEL FACUNDO CARMONA | ON FILE |
| DANIEL FACUNDO DOMINGUEZ | ON FILE |
| DANIEL FAIRFIELD | ON FILE |
| DANIEL FANSELAU | ON FILE |
| DANIEL FAROOQI | ON FILE |
| DANIEL FEDE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL FEDERAUER | ON FILE |
| DANIEL FELIPE CRUZ RAMOS | ON FILE |
| DANIEL FELIPE GALINDO ARIAS | ON FILE |
| DANIEL FELIPE POLANIA RIVERA | ON FILE |
| DANIEL FELIPE RODRIGUEZ RINCON | ON FILE |
| DANIEL FELIPE ROSALES LOPEZ | ON FILE |
| DANIEL FELIPE VILLAMIL ROCHA | ON FILE |
| DANIEL FERMIN PINEIRO SANTOS | ON FILE |
| DANIEL FERNANDES | ON FILE |
| DANIEL FERNANDEZ CAMARA | ON FILE |
| DANIEL FERNANDEZ FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ LOPEZ | ON FILE |
| DANIEL FERNANDEZ OREJA | ON FILE |
| DANIEL FERNANDO ARANGO ANGARITA | ON FILE |
| DANIEL FERNANDO ERAZO | ON FILE |
| DANIEL FERNANDO ERAZO | ON FILE |
| DANIEL FERNANDO MELO E SILVA | ON FILE |
| DANIEL FERNANDO PELLON AISPURO | ON FILE |
| DANIEL FERNANDO TORRES TOVAR | ON FILE |
| DANIEL FERREIRA | ON FILE |
| DANIEL FERREIRA GONCALVES | ON FILE |
| DANIEL FERRIS GARCIA | ON FILE |
| DANIEL FIGUERAS PEREIRA | ON FILE |
| DANIEL FILIPE AMARO DA SILVA | ON FILE |
| DANIEL FILIPE ANGELO BERNARDO | ON FILE |
| DANIEL FILIPE CAEIRO BRANCO | ON FILE |
| DANIEL FILIPE DOS SANTOS FIALHO | ON FILE |
| DANIEL FILIPE FIGUEIREDO COSTA | ON FILE |
| DANIEL FILIPE FONSECA RIBEIRO | ON FILE |
| DANIEL FILIPE PITA MALHADO | ON FILE |
| DANIEL FILIPE SILVA ROCHA | ON FILE |
| DANIEL FILIPE VIEIRA GONCALVES | ON FILE |
| DANIEL FILMER CLARK | ON FILE |
| DANIEL FINN MCCARTHY | ON FILE |
| DANIEL FIORENZANO DOMINGUES | ON FILE |
| DANIEL FISCHER | ON FILE |
| DANIEL FISER | ON FILE |
| DANIEL FLEISCHER | ON FILE |
| DANIEL FLORENCIO ROSAS CALDENTEY | ON FILE |
| DANIEL FLORENTIN SILIVESTRU | ON FILE |
| DANIEL FLORES CABRERA | ON FILE |
| DANIEL FLORIN FRANC | ON FILE |
| DANIEL FLORIN LAZARICA | ON FILE |
| DANIEL FLORIN LUNG | ON FILE |
| DANIEL FLOYD JR GUNN | ON FILE |
| DANIEL FOLKE RAOUL JORME | ON FILE |
| DANIEL FOTI | ON FILE |
| DANIEL FOUNTAINE | ON FILE |
| DANIEL FRAATZ | ON FILE |
| DANIEL FRÃ–DERT | ON FILE |
| DANIEL FRÃ–HLICH | ON FILE |
| DANIEL FRANCIS BOZICEVICH | ON FILE |
| DANIEL FRANCIS ERDNER | ON FILE |
| DANIEL FRANCIS KÃŒTTEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL FRANCIS MCDAID | ON FILE |
| DANIEL FRANCIS SOLOMON | ON FILE |
| DANIEL FRANCISCO RAMIREZ CONTRERAS | ON FILE |
| DANIEL FRANCISZEK URBAN | ON FILE |
| DANIEL FRANK | ON FILE |
| DANIEL FRANK | ON FILE |
| DANIEL FRANK MENDOZA | ON FILE |
| DANIEL FRANZ AMANN | ON FILE |
| DANIEL FRANZMANN | ON FILE |
| DANIEL FRAUSTO | ON FILE |
| DANIEL FREDERICK AARON | ON FILE |
| DANIEL FREDERICK BAXTER | ON FILE |
| DANIEL FREDERICK CLINE | ON FILE |
| DANIEL FREDERICK HIBBERD | ON FILE |
| DANIEL FREDERICK MUTO | ON FILE |
| DANIEL FREDERICK ZEE | ON FILE |
| DANIEL FRIDAL TEILGARD | ON FILE |
| DANIEL FRITZ MILARCH | ON FILE |
| DANIEL FU | ON FILE |
| DANIEL FUCHS B SC | ON FILE |
| DANIEL FUNES GARCIA PENCHE | ON FILE |
| DANIEL G E J LAVOIE | ON FILE |
| DANIEL G HERBERTSON | ON FILE |
| DANIEL G OCHOA | ON FILE |
| DANIEL GABOR ANTAL | ON FILE |
| DANIEL GABRIEL ATTALLAH | ON FILE |
| DANIEL GABRIELLI | ON FILE |
| DANIEL GACEVIC | ON FILE |
| DANIEL GAGE EURICH | ON FILE |
| DANIEL GAMA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA MUNOZ | ON FILE |
| DANIEL GARDEA MANRIQUE | ON FILE |
| DANIEL GARDENES ESTEVE | ON FILE |
| DANIEL GARDZIEICZYK | ON FILE |
| DANIEL GARRETT FOSTER | ON FILE |
| DANIEL GARRETT METOYER | ON FILE |
| DANIEL GARY WEISSMANN | ON FILE |
| DANIEL GASTON PLANTE | ON FILE |
| DANIEL GEBSKI | ON FILE |
| DANIEL GEORGE DIVER | ON FILE |
| DANIEL GEORGE MCCABE | ON FILE |
| DANIEL GEORGE RAHMON | ON FILE |
| DANIEL GEORGE REASHORE | ON FILE |
| DANIEL GEORGE ROBINSON | ON FILE |
| DANIEL GEORGE SANOM | ON FILE |
| DANIEL GEORGE THORP | ON FILE |
| DANIEL GEORGE WESTERN | ON FILE |
| DANIEL GEORGE YERINA | ON FILE |
| DANIEL GEORGE YESENOSKY | ON FILE |
| DANIEL GEORGIAN STANCIU | ON FILE |
| DANIEL GERARD RENE | ON FILE |
| DANIEL GERRIT TUKKERS | ON FILE |
| DANIEL GEVORGYAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL GHINET | ON FILE |
| DANIEL GHIRBA | ON FILE |
| DANIEL GIANNUZZI | ON FILE |
| DANIEL GILBERT | ON FILE |
| DANIEL GILBERT | ON FILE |
| DANIEL GILBERT EMILE GOSSELIN | ON FILE |
| DANIEL GILES CASTLE HOPKINS | ON FILE |
| DANIEL GINAT | ON FILE |
| DANIEL GIRALDO | ON FILE |
| DANIEL GITTINGS | ON FILE |
| DANIEL GLADSTEIN | ON FILE |
| DANIEL GLENN BRAME | ON FILE |
| DANIEL GLENN BRAME | ON FILE |
| DANIEL GLENN HERSHBERGER | ON FILE |
| DANIEL GLYN CUTHBERT | ON FILE |
| DANIEL GOEFFREY MUNROE | ON FILE |
| DANIEL GOGAMI | ON FILE |
| DANIEL GOLAND | ON FILE |
| DANIEL GOMES MAIO | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ ALVARADO | ON FILE |
| DANIEL GOMEZ MONTERO | ON FILE |
| DANIEL GOMEZ PECINA | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ JIMENEZ | ON FILE |
| DANIEL GONZALO VIDELA | ON FILE |
| DANIEL GORDON CLARK | ON FILE |
| DANIEL GOULART DE ALMEIDA | ON FILE |
| DANIEL GRADITI | ON FILE |
| DANIEL GRAHAM HOWITT | ON FILE |
| DANIEL GRANT BROCIOUS | ON FILE |
| DANIEL GRANT CASSIDY | ON FILE |
| DANIEL GREGORY FLOOD | ON FILE |
| DANIEL GREGORY HOLT | ON FILE |
| DANIEL GREGORY R HIGGS | ON FILE |
| DANIEL GREGORY WUJKOWSKI | ON FILE |
| DANIEL GREINER | ON FILE |
| DANIEL GRIGUOL | ON FILE |
| DANIEL GROÃŸ | ON FILE |
| DANIEL GROLL | ON FILE |
| DANIEL GROSS | ON FILE |
| DANIEL GROTE | ON FILE |
| DANIEL GRZEGORZ BAKALIK | ON FILE |
| DANIEL GRZESIK | ON FILE |
| DANIEL GSPAN | ON FILE |
| DANIEL GUARNA | ON FILE |
| DANIEL GUERRA | ON FILE |
| DANIEL GUERRA | ON FILE |
| DANIEL GUERRERO | ON FILE |
| DANIEL GUERRERO | ON FILE |
| DANIEL GUTIERREZ BERNARDOS | ON FILE |
| DANIEL GUTIERREZ FLORES | ON FILE |
| DANIEL GUTIERREZ SALIDO | ON FILE |
| DANIEL GUTIERREZ SANCHEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL GVIST | ON FILE |
| DANIEL H LEE | ON FILE |
| DANIEL H PELBERG | ON FILE |
| DANIEL H THEANDER | ON FILE |
| DANIEL HABER | ON FILE |
| DANIEL HAGEN AXELSEN | ON FILE |
| DANIEL HAGEN AXELSEN | ON FILE |
| DANIEL HAGEN AXELSEN | ON FILE |
| DANIEL HÃ–HN | ON FILE |
| DANIEL HAINES BERGER | ON FILE |
| DANIEL HAJDU | ON FILE |
| DANIEL HALANGESCU | ON FILE |
| DANIEL HAMME KIANI | ON FILE |
| DANIEL HARMON BROWNSTEIN | ON FILE |
| DANIEL HARNER | ON FILE |
| DANIEL HAROLD GESCHKA | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARTMAN HURSH | ON FILE |
| DANIEL HARVEY | ON FILE |
| DANIEL HASAN | ON FILE |
| DANIEL HAUGAARD HANSEN | ON FILE |
| DANIEL HAUGLAND | ON FILE |
| DANIEL HAVERTZ | ON FILE |
| DANIEL HAVLICEK | ON FILE |
| DANIEL HAYNES | ON FILE |
| DANIEL HEIDAR MAGNUSSON | ON FILE |
| DANIEL HEILES ROHM | ON FILE |
| DANIEL HEINE FEDDERSEN | ON FILE |
| DANIEL HEMINGWAY | ON FILE |
| DANIEL HENDRIK COUPRIE | ON FILE |
| DANIEL HENDRIK LOURENS | ON FILE |
| DANIEL HENRI MAMANE | ON FILE |
| DANIEL HENRIK SUNDBERG VIKLUND | ON FILE |
| DANIEL HENRIQUE ALVES LIMA | ON FILE |
| DANIEL HENRIQUE MACHADO GONCALVES | ON FILE |
| DANIEL HENRIQUEZ YANEZ | ON FILE |
| DANIEL HENRY BELLING | ON FILE |
| DANIEL HENRY KARNA | ON FILE |
| DANIEL HENRY MALEC | ON FILE |
| DANIEL HENRY SILVERSTONE | ON FILE |
| DANIEL HENRYK CWIL | ON FILE |
| DANIEL HERBERT PERINA | ON FILE |
| DANIEL HERCZEG | ON FILE |
| DANIEL HERICH | ON FILE |
| DANIEL HERLOEV PALLISBORG | ON FILE |
| DANIEL HERNAN HOLCMAN | ON FILE |
| DANIEL HERNAN TEVEZ | ON FILE |
| DANIEL HERNANDEZ GOMEZ GORDILLO | ON FILE |
| DANIEL HERNANDO ARGUXXELLO | ON FILE |
| DANIEL HERRANZ FERNANDEZ | ON FILE |
| DANIEL HERSHBERGER | ON FILE |
| DANIEL HIAD MOUHTAR EL HALABI | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HIRTH | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL HJELLE | ON FILE |
| DANIEL HOCHWART | ON FILE |
| DANIEL HOFSTETTER | ON FILE |
| DANIEL HOGBERG | ON FILE |
| DANIEL HOLDER | ON FILE |
| DANIEL HOLLAND | ON FILE |
| DANIEL HOOVEN | ON FILE |
| DANIEL HORACIO CERVANTES | ON FILE |
| DANIEL HORVATH | ON FILE |
| DANIEL HOWARD WINGET | ON FILE |
| DANIEL HUDSON WOMACK | ON FILE |
| DANIEL HUGHES BRUMBAUGH | ON FILE |
| DANIEL HUGO NIEVA | ON FILE |
| DANIEL HUMAJ | ON FILE |
| DANIEL HUMBERTO DUARTE | ON FILE |
| DANIEL HUMBERTO VASQUEZ ARANEDA | ON FILE |
| DANIEL HUNGAR | ON FILE |
| DANIEL I GOLDBERG | ON FILE |
| DANIEL IACOB | ON FILE |
| DANIEL IAN GOODING | ON FILE |
| DANIEL IBANEZ MIGUEL | ON FILE |
| DANIEL IDALGO RIBEIRO LIMA SOUSA | ON FILE |
| DANIEL IGNACIO SANTILLAN ROJAS | ON FILE |
| DANIEL IKAIKA SHIMABUKURO | ON FILE |
| DANIEL ILEMOBOLA ADEKUNLE | ON FILE |
| DANIEL INACIO CORTEGACA | ON FILE |
| DANIEL IOAN BURGE | ON FILE |
| DANIEL IONUT IVAN | ON FILE |
| DANIEL IONUT MIHALACHE | ON FILE |
| DANIEL IRIKEFE AKPORHIRE | ON FILE |
| DANIEL IRIKEFE AKPORHIRE | ON FILE |
| DANIEL ISAAC AHUMADA AMAVIZCA | ON FILE |
| DANIEL ISAAC AVILA ZEPEDA | ON FILE |
| DANIEL ISAAC BLACK | ON FILE |
| DANIEL ISAAC MARTINEZ | ON FILE |
| DANIEL ISAAC SCARR | ON FILE |
| DANIEL ISAAC SCARR | ON FILE |
| DANIEL ISAAC SPRINGEL GORDON | ON FILE |
| DANIEL ISAAC TCHIPROUT | ON FILE |
| DANIEL ISAIAH GONZALEZ | ON FILE |
| DANIEL ISAIAH JONES | ON FILE |
| DANIEL ISAIAS GOMEZ | ON FILE |
| DANIEL ISRAEL DORFMAN HOCHGELERNTER | ON FILE |
| DANIEL ISRAEL VARGAS MORALES | ON FILE |
| DANIEL ISSAC HICKMAN | ON FILE |
| DANIEL IVAN MUNGUIACISNEROS | ON FILE |
| DANIEL IVANOVICH TSEMA | ON FILE |
| DANIEL J AMOS | ON FILE |
| DANIEL J ARRA | ON FILE |
| DANIEL J BERTGES | ON FILE |
| DANIEL J BOLDUC | ON FILE |
| DANIEL J CARABALLO | ON FILE |
| DANIEL J DUMA | ON FILE |
| DANIEL J GAFFORINI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL J GUILLOTTE | ON FILE |
| DANIEL J HENNESSY | ON FILE |
| DANIEL J JESTER | ON FILE |
| DANIEL J KING | ON FILE |
| DANIEL J LAMOUREUX | ON FILE |
| DANIEL J LEVESQUE | ON FILE |
| DANIEL J MCCORMACK | ON FILE |
| DANIEL J MENKINS | ON FILE |
| DANIEL J MOON | ON FILE |
| DANIEL J MULLANEY | ON FILE |
| DANIEL J ORR | ON FILE |
| DANIEL J RIEFSTAHL | ON FILE |
| DANIEL J RUSSO | ON FILE |
| DANIEL J SBLENDORIO | ON FILE |
| DANIEL J SMULLEN | ON FILE |
| DANIEL J WARE | ON FILE |
| DANIEL J WEISE | ON FILE |
| DANIEL J WHITE | ON FILE |
| DANIEL JABLONSKI | ON FILE |
| DANIEL JACK HOGAN | ON FILE |
| DANIEL JACOB GOCH | ON FILE |
| DANIEL JACOB HELMS | ON FILE |
| DANIEL JACOB HYMAN | ON FILE |
| DANIEL JACOB KEMELMAN | ON FILE |
| DANIEL JACOB ULLRICH | ON FILE |
| DANIEL JACOBO ESAINS | ON FILE |
| DANIEL JACOBUS HATTINGH | ON FILE |
| DANIEL JACOV COHEN | ON FILE |
| DANIEL JAGO HARRISON | ON FILE |
| DANIEL JAIYONG AN | ON FILE |
| DANIEL JAKUB CZERWINSKI | ON FILE |
| DANIEL JAKUBAS | ON FILE |
| DANIEL JAMES ABATO | ON FILE |
| DANIEL JAMES AKMENS | ON FILE |
| DANIEL JAMES ALTIG | ON FILE |
| DANIEL JAMES BARBER | ON FILE |
| DANIEL JAMES BOARDMAN | ON FILE |
| DANIEL JAMES BUTCHER | ON FILE |
| DANIEL JAMES CALEB CASE | ON FILE |
| DANIEL JAMES CARTER | ON FILE |
| DANIEL JAMES CERONE | ON FILE |
| DANIEL JAMES DAVIS | ON FILE |
| DANIEL JAMES DUNLEAVY | ON FILE |
| DANIEL JAMES EDWARD UFER | ON FILE |
| DANIEL JAMES EVERETT | ON FILE |
| DANIEL JAMES GALLEY | ON FILE |
| DANIEL JAMES GRAY | ON FILE |
| DANIEL JAMES HARLOW | ON FILE |
| DANIEL JAMES HINZ | ON FILE |
| DANIEL JAMES HOLLAND | ON FILE |
| DANIEL JAMES HUGHES | ON FILE |
| DANIEL JAMES HUTH | ON FILE |
| DANIEL JAMES HYLTON | ON FILE |
| DANIEL JAMES JACKSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL JAMES JAUBERT | ON FILE |
| DANIEL JAMES JOHN HAWKINS | ON FILE |
| DANIEL JAMES KOPALA | ON FILE |
| DANIEL JAMES KUNESS | ON FILE |
| DANIEL JAMES LANCASTER | ON FILE |
| DANIEL JAMES LOMAS | ON FILE |
| DANIEL JAMES MARTENS | ON FILE |
| DANIEL JAMES MCAULAY | ON FILE |
| DANIEL JAMES MCISAAC | ON FILE |
| DANIEL JAMES MENTZ | ON FILE |
| DANIEL JAMES METZGER | ON FILE |
| DANIEL JAMES MILLER | ON FILE |
| DANIEL JAMES MILLERICK | ON FILE |
| DANIEL JAMES MOLENAAR | ON FILE |
| DANIEL JAMES PASCH | ON FILE |
| DANIEL JAMES PLUMMER | ON FILE |
| DANIEL JAMES POP | ON FILE |
| DANIEL JAMES PORTMAN | ON FILE |
| DANIEL JAMES PRICE | ON FILE |
| DANIEL JAMES SCOVELL | ON FILE |
| DANIEL JAMES SCREEN | ON FILE |
| DANIEL JAMES SMART | ON FILE |
| DANIEL JAMES STRETCH | ON FILE |
| DANIEL JAMES TARR | ON FILE |
| DANIEL JAMES THALEN | ON FILE |
| DANIEL JAMES VAN DEN BERG | ON FILE |
| DANIEL JAMES VOGEL | ON FILE |
| DANIEL JAMES WALKER | ON FILE |
| DANIEL JAMES WEBSTER | ON FILE |
| DANIEL JAMES WELLINGTON | ON FILE |
| DANIEL JAMES WHISNER | ON FILE |
| DANIEL JAMES WILCZYNSKI | ON FILE |
| DANIEL JAMES WILLIAMS | ON FILE |
| DANIEL JAMES WIZA | ON FILE |
| DANIEL JANSEN | ON FILE |
| DANIEL JARRETT FIELDS | ON FILE |
| DANIEL JASON CASIBUL MIETHKE | ON FILE |
| DANIEL JASON KISS | ON FILE |
| DANIEL JASON MANOLOFF | ON FILE |
| DANIEL JASON MOORE | ON FILE |
| DANIEL JASON SAITTA | ON FILE |
| DANIEL JASON TARAS | ON FILE |
| DANIEL JAY LOTRIDGE | ON FILE |
| DANIEL JAY PRESCOTT | ON FILE |
| DANIEL JEFF OKEY | ON FILE |
| DANIEL JENSEN WILLERS | ON FILE |
| DANIEL JEREMIAS CORIA | ON FILE |
| DANIEL JEREMY SIEGEL | ON FILE |
| DANIEL JEROME CROWLEY | ON FILE |
| DANIEL JEROME SIEVERS | ON FILE |
| DANIEL JESSE KRAUT | ON FILE |
| DANIEL JESUS CERDENA LOPEZ | ON FILE |
| DANIEL JESUS MARTINEZ QUINONES | ON FILE |
| DANIEL JESUS ORDEN MOCHALES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL JI YONG CHOI | ON FILE |
| DANIEL JIMENEZ HERNANDEZ | ON FILE |
| DANIEL JOAQUIN LAMELAS | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOEL EMMANUEL CARTWRIGHT | ON FILE |
| DANIEL JOEL WIERSUM | ON FILE |
| DANIEL JOHANN BRETZ | ON FILE |
| DANIEL JOHANN BRETZ | ON FILE |
| DANIEL JOHN AKE ANDERSSON | ON FILE |
| DANIEL JOHN BARLOW | ON FILE |
| DANIEL JOHN BARTGEN | ON FILE |
| DANIEL JOHN BOSANO | ON FILE |
| DANIEL JOHN BRETT | ON FILE |
| DANIEL JOHN BROKENS | ON FILE |
| DANIEL JOHN CASILLAS | ON FILE |
| DANIEL JOHN CICCARELLI | ON FILE |
| DANIEL JOHN COPESTAKE | ON FILE |
| DANIEL JOHN COVEY | ON FILE |
| DANIEL JOHN CRAIG HEASMAN | ON FILE |
| DANIEL JOHN GREGORY MARKIN | ON FILE |
| DANIEL JOHN GUNTHER | ON FILE |
| DANIEL JOHN HARVEY | ON FILE |
| DANIEL JOHN HAYES | ON FILE |
| DANIEL JOHN HEALY | ON FILE |
| DANIEL JOHN HORNE | ON FILE |
| DANIEL JOHN KOENIG | ON FILE |
| DANIEL JOHN LAMONTAGNE | ON FILE |
| DANIEL JOHN LARSEN | ON FILE |
| DANIEL JOHN LONEY | ON FILE |
| DANIEL JOHN LOTHE | ON FILE |
| DANIEL JOHN MIR YOUSAF | ON FILE |
| DANIEL JOHN PATERSON | ON FILE |
| DANIEL JOHN PINCI | ON FILE |
| DANIEL JOHN RAMIREZ | ON FILE |
| DANIEL JOHN ROBERTS | ON FILE |
| DANIEL JOHN ROGERS | ON FILE |
| DANIEL JOHN SHINER | ON FILE |
| DANIEL JOHN SIMMONDS | ON FILE |
| DANIEL JOHN SODEN | ON FILE |
| DANIEL JOHN STELMACK | ON FILE |
| DANIEL JOHN TREACY | ON FILE |
| DANIEL JOHN VACCARO | ON FILE |
| DANIEL JOHN WILKINSON | ON FILE |
| DANIEL JOHNATHAN BARTLETT | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JON COLSTON | ON FILE |
| DANIEL JON EINARSSON | ON FILE |
| DANIEL JONAS WIECZOREK | ON FILE |
| DANIEL JONATHAN MENENDEZ | ON FILE |
| DANIEL JONATHAN STIFFT | ON FILE |
| DANIEL JONATHAN STIFFT | ON FILE |
| DANIEL JONGMO YANG | ON FILE |
| DANIEL JON-THOMAS PAIGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL JOONHO KIM KIM | ON FILE |
| DANIEL JORDAN | ON FILE |
| DANIEL JORDAN ASTACIO | ON FILE |
| DANIEL JORDAN COOPER-BEY | ON FILE |
| DANIEL JORDAN FERNANDEZ | ON FILE |
| DANIEL JORDAN GONZALEZ ALBO | ON FILE |
| DANIEL JORDAN HUGHES | ON FILE |
| DANIEL JORDAN MATHEW | ON FILE |
| DANIEL JORDAN WESTERVELT | ON FILE |
| DANIEL JORDI | ON FILE |
| DANIEL JORGE MACHADO COELHO | ON FILE |
| DANIEL JORGE SERRA WRIGHT | ON FILE |
| DANIEL JOSE MAURICE GUINAND | ON FILE |
| DANIEL JOSE SIERRAALTA GONZALEZ | ON FILE |
| DANIEL JOSE WALTER CUSTODIO | ON FILE |
| DANIEL JOSEPH ARENSDORF | ON FILE |
| DANIEL JOSEPH BLECHLE | ON FILE |
| DANIEL JOSEPH BORREGO | ON FILE |
| DANIEL JOSEPH CIEZ | ON FILE |
| DANIEL JOSEPH CROCKER | ON FILE |
| DANIEL JOSEPH DE VERA | ON FILE |
| DANIEL JOSEPH DEMARCO | ON FILE |
| DANIEL JOSEPH DEMICHELE | ON FILE |
| DANIEL JOSEPH DONZA | ON FILE |
| DANIEL JOSEPH FRANASIAK | ON FILE |
| DANIEL JOSEPH GARIANO | ON FILE |
| DANIEL JOSEPH GOLDSTEIN | ON FILE |
| DANIEL JOSEPH HARDING | ON FILE |
| DANIEL JOSEPH KALEDA | ON FILE |
| DANIEL JOSEPH KILLEBREW | ON FILE |
| DANIEL JOSEPH KOLODIZNER | ON FILE |
| DANIEL JOSEPH KRIZ | ON FILE |
| DANIEL JOSEPH LACH-TELLO | ON FILE |
| DANIEL JOSEPH LOUGHLIN | ON FILE |
| DANIEL JOSEPH MCGILL | ON FILE |
| DANIEL JOSEPH MCLAUGHLIN | ON FILE |
| DANIEL JOSEPH MEADE | ON FILE |
| DANIEL JOSEPH MELANSON | ON FILE |
| DANIEL JOSEPH MFUGALE | ON FILE |
| DANIEL JOSEPH MITCHELL | ON FILE |
| DANIEL JOSEPH ONEILL | ON FILE |
| DANIEL JOSEPH RINER | ON FILE |
| DANIEL JOSEPH ROWE | ON FILE |
| DANIEL JOSEPH SADOWSKI | ON FILE |
| DANIEL JOSEPH ST JOHN | ON FILE |
| DANIEL JOSEPH STODTMEISTER | ON FILE |
| DANIEL JOSEPH TUTOLO | ON FILE |
| DANIEL JOSEPH VICKNAIR | ON FILE |
| DANIEL JOSEPH WADSWORTH | ON FILE |
| DANIEL JOSEPH WILLIAM BRADBURY | ON FILE |
| DANIEL JOSHUA ARGUELLO | ON FILE |
| DANIEL JOSHUA ARGUELLO | ON FILE |
| DANIEL JOSHUA BRINI | ON FILE |
| DANIEL JOSHUA HARRISON BARAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL JOSHUA SCHWARTZKOPFF | ON FILE |
| DANIEL JOSHUA STEGGINK | ON FILE |
| DANIEL JOSHUA TERRELL | ON FILE |
| DANIEL JOZSEF IGAZ | ON FILE |
| DANIEL JR VALLE | ON FILE |
| DANIEL JUAN RIAL | ON FILE |
| DANIEL JUHN | ON FILE |
| DANIEL JULIAN CARMONA | ON FILE |
| DANIEL JULIAN CARMONA | ON FILE |
| DANIEL JULIO BERNUES | ON FILE |
| DANIEL JUNEMO LEE | ON FILE |
| DANIEL JUNG | ON FILE |
| DANIEL JUNG | ON FILE |
| DANIEL JURKOWSKI | ON FILE |
| DANIEL JUSSIEU FIGUEIREDO DE REZENDE | ON FILE |
| DANIEL JUSTIN WAGNER | ON FILE |
| DANIEL JUSZCZE | ON FILE |
| DANIEL K BUBON | ON FILE |
| DANIEL K WARREN | ON FILE |
| DANIEL KADKWAI | ON FILE |
| DANIEL KALISZEWSKI | ON FILE |
| DANIEL KAMINSKI | ON FILE |
| DANIEL KANE NUNN | ON FILE |
| DANIEL KAPLAR | ON FILE |
| DANIEL KÃ–PP | ON FILE |
| DANIEL KAPPEN | ON FILE |
| DANIEL KARL ADAMIETZ | ON FILE |
| DANIEL KARL KNOCKLEIN | ON FILE |
| DANIEL KAZIMIERZ SOSKA | ON FILE |
| DANIEL KEITH ARNOLD | ON FILE |
| DANIEL KEITH JERNIGAN | ON FILE |
| DANIEL KEITH NIXON | ON FILE |
| DANIEL KEITHGREGORY RICHARDS | ON FILE |
| DANIEL KELDER | ON FILE |
| DANIEL KELECHI NWACHUKWU | ON FILE |
| DANIEL KEN WANG | ON FILE |
| DANIEL KENJI CARLSON | ON FILE |
| DANIEL KENNEDY | ON FILE |
| DANIEL KENNETH TRAN | ON FILE |
| DANIEL KERRY KEHOE | ON FILE |
| DANIEL KEUTSCHEGGER | ON FILE |
| DANIEL KEVIN MAHER | ON FILE |
| DANIEL KEVIN TISANO | ON FILE |
| DANIEL KHIN | ON FILE |
| DANIEL KHOO BOON SWEE | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIRKHAM MONTAGUE | ON FILE |
| DANIEL KITESKI | ON FILE |
| DANIEL KJAERSGAARD | ON FILE |
| DANIEL KLASSEN | ON FILE |
| DANIEL KLIMAS | ON FILE |
| DANIEL KLOSE | ON FILE |
| DANIEL KLOTZ | ON FILE |
| DANIEL KNAB | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL KNOLL | ON FILE |
| DANIEL KOBZAN | ON FILE |
| DANIEL KOGLER | ON FILE |
| DANIEL KOHLBERGER | ON FILE |
| DANIEL KOMAN | ON FILE |
| DANIEL KONECKI | ON FILE |
| DANIEL KOPECKY | ON FILE |
| DANIEL KORCZ | ON FILE |
| DANIEL KORSAK | ON FILE |
| DANIEL KOSLOWSKI | ON FILE |
| DANIEL KOTEVSKI | ON FILE |
| DANIEL KOVALKO | ON FILE |
| DANIEL KOZYREV | ON FILE |
| DANIEL KRAMAR | ON FILE |
| DANIEL KRIS IGNACIO | ON FILE |
| DANIEL KRIZ | ON FILE |
| DANIEL KROPIK | ON FILE |
| DANIEL KROW OFOSU | ON FILE |
| DANIEL KRZYSZTOF GRZEGORCZUK | ON FILE |
| DANIEL KRZYSZTOF KALINOWSKI | ON FILE |
| DANIEL KUCERA | ON FILE |
| DANIEL KUHL | ON FILE |
| DANIEL KUO | ON FILE |
| DANIEL KUREK | ON FILE |
| DANIEL KURIA GITAU | ON FILE |
| DANIEL KURT WEBER | ON FILE |
| DANIEL KWESI NFODJO | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KYLE HAWKER | ON FILE |
| DANIEL KYUNG SONG | ON FILE |
| DANIEL L AVILA | ON FILE |
| DANIEL L BENSON | ON FILE |
| DANIEL L DECARVALHO | ON FILE |
| DANIEL L EVELOFF | ON FILE |
| DANIEL L FERRON | ON FILE |
| DANIEL L GALATIS | ON FILE |
| DANIEL L L ZHANG | ON FILE |
| DANIEL LACKNER | ON FILE |
| DANIEL LACKO | ON FILE |
| DANIEL LAGUNA | ON FILE |
| DANIEL LAKERVELD BJERREGAARD | ON FILE |
| DANIEL LAKHMAN | ON FILE |
| DANIEL LAM | ON FILE |
| DANIEL LAMBERT | ON FILE |
| DANIEL LANGER | ON FILE |
| DANIEL LANGLAIS | ON FILE |
| DANIEL LATOUR | ON FILE |
| DANIEL LAURENCE JOHN SIVA | ON FILE |
| DANIEL LAURENCE OBRIEN | ON FILE |
| DANIEL LAURENS BROCK | ON FILE |
| DANIEL LAWRENCE ANGERMILLER | ON FILE |
| DANIEL LAWRENCE CASPER | ON FILE |
| DANIEL LAWRENCE DAVIS | ON FILE |
| DANIEL LAWRENCE EVANS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL LAWRENCE HOLZMAN | ON FILE |
| DANIEL LAWRENCE HOLZMAN | ON FILE |
| DANIEL LAWRENCE NYHOLM | ON FILE |
| DANIEL LAWRENCE SASI | ON FILE |
| DANIEL LEAL VICO | ON FILE |
| DANIEL LEAN WU PING | ON FILE |
| DANIEL LEARY | ON FILE |
| DANIEL LEE BRATTON | ON FILE |
| DANIEL LEE BROECKER | ON FILE |
| DANIEL LEE BRUCE | ON FILE |
| DANIEL LEE CLARKE | ON FILE |
| DANIEL LEE GLADSTONE | ON FILE |
| DANIEL LEE GOSSARD | ON FILE |
| DANIEL LEE HAMPTON | ON FILE |
| DANIEL LEE HILL | ON FILE |
| DANIEL LEE HODGSON | ON FILE |
| DANIEL LEE KELLER | ON FILE |
| DANIEL LEE MASON | ON FILE |
| DANIEL LEE MCLAUGHLIN | ON FILE |
| DANIEL LEE MEGENHARDT | ON FILE |
| DANIEL LEE MOORE | ON FILE |
| DANIEL LEE NEAL | ON FILE |
| DANIEL LEE OLSON | ON FILE |
| DANIEL LEE OSBORNE | ON FILE |
| DANIEL LEE SCHWARTZ | ON FILE |
| DANIEL LEE STEUERNOL | ON FILE |
| DANIEL LEE SUZOR | ON FILE |
| DANIEL LEE WICK | ON FILE |
| DANIEL LEHUTA | ON FILE |
| DANIEL LEIF BERNTSSON | ON FILE |
| DANIEL LEIGH HAWES | ON FILE |
| DANIEL LEO-LUDWIG RASSAT | ON FILE |
| DANIEL LEON JOSEPH LEBRUN | ON FILE |
| DANIEL LEONARD COLICA | ON FILE |
| DANIEL LEONARDI | ON FILE |
| DANIEL LERCH | ON FILE |
| DANIEL LESLIE JEREMIAH | ON FILE |
| DANIEL LESZEK CZMIELEWSKI | ON FILE |
| DANIEL LETNIKOV | ON FILE |
| DANIEL LEVI MEXIN | ON FILE |
| DANIEL LEWIS BLADEN | ON FILE |
| DANIEL LEWIS CALVER | ON FILE |
| DANIEL LEWIS HARMESON | ON FILE |
| DANIEL LI | ON FILE |
| DANIEL LIN MAMMAH | ON FILE |
| DANIEL LINCOLN | ON FILE |
| DANIEL LINDSEY CURRAN | ON FILE |
| DANIEL LINDSEY SONG | ON FILE |
| DANIEL LIPMAN | ON FILE |
| DANIEL LISLE | ON FILE |
| DANIEL LLOYD STOCKFISCH | ON FILE |
| DANIEL LLOYD STOCKFISCH | ON FILE |
| DANIEL LONCAREVIC | ON FILE |
| DANIEL LONDONO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL LOPES BURGOS | ON FILE |
| DANIEL LOPEZ | ON FILE |
| DANIEL LORENZO ARRIGONE | ON FILE |
| DANIEL LOUIE LISOJO | ON FILE |
| DANIEL LOUIS ARAIZA | ON FILE |
| DANIEL LOUIS GARDET | ON FILE |
| DANIEL LOUIS MCCORMACK | ON FILE |
| DANIEL LOUIS NEARY | ON FILE |
| DANIEL LOUIS RECCHI | ON FILE |
| DANIEL LOUIS VIDAL | ON FILE |
| DANIEL LOUIS ZALES | ON FILE |
| DANIEL LOZANO | ON FILE |
| DANIEL LUCAS DROZDA | ON FILE |
| DANIEL LUCIEN CURRIT | ON FILE |
| DANIEL LUDWIG SCHINK | ON FILE |
| DANIEL LUGO DEJESUS | ON FILE |
| DANIEL LUIS SAN PEDRO | ON FILE |
| DANIEL LUKASZ HOLOT | ON FILE |
| DANIEL LUKE FOLEY | ON FILE |
| DANIEL LUKE MOORE | ON FILE |
| DANIEL LUKE POOLE | ON FILE |
| DANIEL LUNDBERG | ON FILE |
| DANIEL LUPCHI WONG | ON FILE |
| DANIEL LUPO FERRER | ON FILE |
| DANIEL LUQUE FERNANDEZ | ON FILE |
| DANIEL LYLE KRATZMANN | ON FILE |
| DANIEL LYNN PIFER | ON FILE |
| DANIEL LYNTON ROGERS | ON FILE |
| DANIEL M APPIERTO | ON FILE |
| DANIEL M BABIAK | ON FILE |
| DANIEL M CARUSO | ON FILE |
| DANIEL M CIEZ | ON FILE |
| DANIEL M FERAZZOLI | ON FILE |
| DANIEL M LISHANSKIY | ON FILE |
| DANIEL M ROA LEON | ON FILE |
| DANIEL M SERRANO | ON FILE |
| DANIEL M SPUNGEN | ON FILE |
| DANIEL M YOSUA | ON FILE |
| DANIEL MACGREGOR | ON FILE |
| DANIEL MACKIE | ON FILE |
| DANIEL MACKIE | ON FILE |
| DANIEL MADSBOELL STEFFENSEN | ON FILE |
| DANIEL MAGRINI | ON FILE |
| DANIEL MAHIDASHTI | ON FILE |
| DANIEL MAHLER | ON FILE |
| DANIEL MAJOR MARSHALL | ON FILE |
| DANIEL MAKUWERE | ON FILE |
| DANIEL MALDONADO | ON FILE |
| DANIEL MALENICA | ON FILE |
| DANIEL MALIK WILEY | ON FILE |
| DANIEL MALLOY | ON FILE |
| DANIEL MALONE MAIN | ON FILE |
| DANIEL MANDEL | ON FILE |
| DANIEL MANFRED MAURER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL MANOELFERREIRA GEIYER | ON FILE |
| DANIEL MANSFIELDQUINCY JOHNSON | ON FILE |
| DANIEL MANUEL CHAMORRO | ON FILE |
| DANIEL MANUEL PERERA SANTANA | ON FILE |
| DANIEL MANZKE | ON FILE |
| DANIEL MÃŒLLER | ON FILE |
| DANIEL MARC GENNOE | ON FILE |
| DANIEL MARC LINDENBERG | ON FILE |
| DANIEL MARC WYNNE | ON FILE |
| DANIEL MARCEL COMEAU | ON FILE |
| DANIEL MARCINIAK | ON FILE |
| DANIEL MAREK PORWOL | ON FILE |
| DANIEL MARIA HUGO HUNTJENS | ON FILE |
| DANIEL MARIAN CEAUSOIU | ON FILE |
| DANIEL MARIO VEGA | ON FILE |
| DANIEL MARIUSZ CHARCHULA | ON FILE |
| DANIEL MARIUSZ CHARCHULA | ON FILE |
| DANIEL MARIUSZ GRABOWSKI | ON FILE |
| DANIEL MARK ANTHONY BUSTIN | ON FILE |
| DANIEL MARK CALDERWOOD | ON FILE |
| DANIEL MARK FORD | ON FILE |
| DANIEL MARK FRIEBE | ON FILE |
| DANIEL MARK HALPIN | ON FILE |
| DANIEL MARK HARRIS | ON FILE |
| DANIEL MARK HEINDL | ON FILE |
| DANIEL MARK KELLY | ON FILE |
| DANIEL MARK KILL | ON FILE |
| DANIEL MARK ORENO | ON FILE |
| DANIEL MARK PALLETT | ON FILE |
| DANIEL MARK PANTON | ON FILE |
| DANIEL MARK PRESTON | ON FILE |
| DANIEL MARK SANDELL | ON FILE |
| DANIEL MARK SHUSTER | ON FILE |
| DANIEL MARK SIMON | ON FILE |
| DANIEL MARKOVIC | ON FILE |
| DANIEL MARQUES RIBEIRO | ON FILE |
| DANIEL MARSHI | ON FILE |
| DANIEL MARSO | ON FILE |
| DANIEL MARTIN BELIVEAU | ON FILE |
| DANIEL MARTIN BREHL | ON FILE |
| DANIEL MARTIN DOBSON | ON FILE |
| DANIEL MARTIN GYGAX RIVERA | ON FILE |
| DANIEL MARTIN VOJAK | ON FILE |
| DANIEL MARTIN WYLIE-EGGERT | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ FERNANDEZ HENAREJOS | ON FILE |
| DANIEL MARTINEZ MOYA | ON FILE |
| DANIEL MARTUCCI | ON FILE |
| DANIEL MASAOY | ON FILE |
| DANIEL MASCARENHAS DE ANDRADE SOUZA | ON FILE |
| DANIEL MASCHTOVSKY | ON FILE |
| DANIEL MASON FOREMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL MATHE | ON FILE |
| DANIEL MATHESON CONWAY | ON FILE |
| DANIEL MATIAS GUTIERREZ | ON FILE |
| DANIEL MATIAS GUTIERREZ | ON FILE |
| DANIEL MATTHEW CHIARELLA | ON FILE |
| DANIEL MATTHEW FOX | ON FILE |
| DANIEL MATTHEW GORMLEY | ON FILE |
| DANIEL MATTHEW GRONWALD | ON FILE |
| DANIEL MATTHEW INFIELD | ON FILE |
| DANIEL MATTHEW MORRIS | ON FILE |
| DANIEL MATTHEW PARKES | ON FILE |
| DANIEL MATTHEW PHILP | ON FILE |
| DANIEL MATTHEW RICHES | ON FILE |
| DANIEL MATTHEW SCHOEMAN | ON FILE |
| DANIEL MAURICIO DIAZ TORRES | ON FILE |
| DANIEL MAURICIO FERNANDO CANTERO | ON FILE |
| DANIEL MAURICIO INCA HUAMANI | ON FILE |
| DANIEL MAURICIO MONARREZ | ON FILE |
| DANIEL MAX PHILLIP REYNOLDS | ON FILE |
| DANIEL MAXIMILIAN BAUER | ON FILE |
| DANIEL MAYIRA DINYANDO | ON FILE |
| DANIEL MAZZALI BELISSIMO | ON FILE |
| DANIEL MBIRO | ON FILE |
| DANIEL MCCLAIR | ON FILE |
| DANIEL MCDONALD | ON FILE |
| DANIEL MEAGHER SULLIVAN | ON FILE |
| DANIEL MEDRANO PEREZ | ON FILE |
| DANIEL MELENDREZ | ON FILE |
| DANIEL MEMBRIDES | ON FILE |
| DANIEL MENASHE | ON FILE |
| DANIEL MENDES RIBEIRO | ON FILE |
| DANIEL MENDIETA BODEGUERO | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MERCADO | ON FILE |
| DANIEL MERLIN SMITH | ON FILE |
| DANIEL MESSENGER | ON FILE |
| DANIEL MICAH SALAFSKY | ON FILE |
| DANIEL MICALETTI | ON FILE |
| DANIEL MICHAEL CAPOTOSTO | ON FILE |
| DANIEL MICHAEL FOWLER | ON FILE |
| DANIEL MICHAEL GIORGI | ON FILE |
| DANIEL MICHAEL HARDING | ON FILE |
| DANIEL MICHAEL HOM | ON FILE |
| DANIEL MICHAEL MORGAN | ON FILE |
| DANIEL MICHAEL REED | ON FILE |
| DANIEL MICHAEL STEGENGA | ON FILE |
| DANIEL MICHAEL SWAN | ON FILE |
| DANIEL MICHAEL WALLACE | ON FILE |
| DANIEL MICHAL HERMAN | ON FILE |
| DANIEL MICHAL SIKORSKI | ON FILE |
| DANIEL MICHEAL MCARDLE | ON FILE |
| DANIEL MICHEL SALVIONI | ON FILE |
| DANIEL MIGUEL ANGEL GOGAMI | ON FILE |
| DANIEL MIGUEL ANGEL GOGAMI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL MIGUEL SILVA CARVALHO | ON FILE |
| DANIEL MIHAI OPRIS | ON FILE |
| DANIEL MIHAIL NUTU | ON FILE |
| DANIEL MIHOC | ON FILE |
| DANIEL MIKO | ON FILE |
| DANIEL MILEA | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLS | ON FILE |
| DANIEL MILOÅ¡ | ON FILE |
| DANIEL MILOS | ON FILE |
| DANIEL MINORU DAVIES | ON FILE |
| DANIEL MIRANDA | ON FILE |
| DANIEL MIRANDA SILVA MALAFAIA GRANHAO | ON FILE |
| DANIEL MITESH HEMAL PAREKH | ON FILE |
| DANIEL MITROVSKY | ON FILE |
| DANIEL MITURA | ON FILE |
| DANIEL MLADENOVIC | ON FILE |
| DANIEL MOHAMMED AHMED | ON FILE |
| DANIEL MOK VEHANN | ON FILE |
| DANIEL MOKRY | ON FILE |
| DANIEL MOLNAR | ON FILE |
| DANIEL MOLNAR | ON FILE |
| DANIEL MONROE CAUSEY | ON FILE |
| DANIEL MONTANEZ NICHOLS | ON FILE |
| DANIEL MONTIVERO | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MORAIS LETRA | ON FILE |
| DANIEL MORALES HERNANDEZ | ON FILE |
| DANIEL MORATILLA GARCIA VERDUGO | ON FILE |
| DANIEL MORCILLO MARFIL | ON FILE |
| DANIEL MORGAN BALLMER | ON FILE |
| DANIEL MORGAN BOYER | ON FILE |
| DANIEL MOROCZ | ON FILE |
| DANIEL MOVTADY | ON FILE |
| DANIEL MOZA | ON FILE |
| DANIEL MUGISHA  MUGIZI | ON FILE |
| DANIEL MULDREW JENNINGS | ON FILE |
| DANIEL MULI NDETEI | ON FILE |
| DANIEL MUSSALI SACAL | ON FILE |
| DANIEL MUZQUIZ | ON FILE |
| DANIEL MYDLOCH | ON FILE |
| DANIEL MYLES DAVIS | ON FILE |
| DANIEL N GERDES | ON FILE |
| DANIEL N MISURACA | ON FILE |
| DANIEL NAIM SERRA | ON FILE |
| DANIEL NAKAMURA AGUISKY | ON FILE |
| DANIEL NAM QUANG TRAN | ON FILE |
| DANIEL NARANJO ORDONEZ | ON FILE |
| DANIEL NASTASE | ON FILE |
| DANIEL NATHAN CSILLAG | ON FILE |
| DANIEL NATHAN WOODSMALL | ON FILE |
| DANIEL NATHAN WOODSMALL | ON FILE |
| DANIEL NDABA MPEHLA | ON FILE |
| DANIEL NED KRILICH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL NEDELCHEV TANCHEV | ON FILE |
| DANIEL NEIDERHISER | ON FILE |
| DANIEL NEIL DARLING | ON FILE |
| DANIEL NEIL MYERS | ON FILE |
| DANIEL NEIL PARK | ON FILE |
| DANIEL NEISSER BEHRINGER | ON FILE |
| DANIEL NEUBARTH | ON FILE |
| DANIEL NEVAREZ | ON FILE |
| DANIEL NG WEE BOON | ON FILE |
| DANIEL NGO | ON FILE |
| DANIEL NGUYEN BUNE | ON FILE |
| DANIEL NICHOLAS MERINO | ON FILE |
| DANIEL NICHOLAS SIMONS | ON FILE |
| DANIEL NICOLAS TABOADA | ON FILE |
| DANIEL NICUSOR RATIU | ON FILE |
| DANIEL NIEMANN HJERMITSLEV | ON FILE |
| DANIEL NIEMANN HJERMITSLEV | ON FILE |
| DANIEL NIKOLAEV GEORGIEV | ON FILE |
| DANIEL NILSON NUNES DA SILVA | ON FILE |
| DANIEL NISKI CARRILLO | ON FILE |
| DANIEL NJOO | ON FILE |
| DANIEL NOHA | ON FILE |
| DANIEL NONSO ODIGADATU | ON FILE |
| DANIEL NORBERT OLEDZKI | ON FILE |
| DANIEL NORBERTO CARMONA | ON FILE |
| DANIEL NORDAHL HINRICHSEN | ON FILE |
| DANIEL NORWOOD LANDRY | ON FILE |
| DANIEL NUGENT | ON FILE |
| DANIEL NUGROHO JOSOPUTRO | ON FILE |
| DANIEL NUNES DE SOUSA | ON FILE |
| DANIEL NUNEZ | ON FILE |
| DANIEL O CABEY | ON FILE |
| DANIEL O MCGEARY | ON FILE |
| DANIEL OBISPO ESPIRITU | ON FILE |
| DANIEL OBRIAN DEL VALLE PEREIRA | ON FILE |
| DANIEL OERTEL | ON FILE |
| DANIEL OLEGOVICH GRITSAK | ON FILE |
| DANIEL OLIVER LORENZON | ON FILE |
| DANIEL OLTEANU | ON FILE |
| DANIEL OM MANJARREZ TORRESDEY | ON FILE |
| DANIEL OMAR ADAME | ON FILE |
| DANIEL OMAR AYALA | ON FILE |
| DANIEL OMAR KLOSTER | ON FILE |
| DANIEL OMAR SARZA | ON FILE |
| DANIEL OMAR SAVASTA | ON FILE |
| DANIEL ORGANISTA BIBIANO | ON FILE |
| DANIEL ORTMAN | ON FILE |
| DANIEL OSCAR GEREZ | ON FILE |
| DANIEL OSCAR SOLLIER | ON FILE |
| DANIEL OSIRIS K FULCHER | ON FILE |
| DANIEL OSTLI EREVIK | ON FILE |
| DANIEL OSVALDO BIOLATTO | ON FILE |
| DANIEL OTERO | ON FILE |
| DANIEL OTT-MEISSL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL OTTO | ON FILE |
| DANIEL OTTO NORBERT BRENIG | ON FILE |
| DANIEL OYEDARE ADEYI | ON FILE |
| DANIEL OZORIO SAID | ON FILE |
| DANIEL P A ZANGARI | ON FILE |
| DANIEL P ANANTH | ON FILE |
| DANIEL P BULLOCK | ON FILE |
| DANIEL P CAIN | ON FILE |
| DANIEL P CONWAY | ON FILE |
| DANIEL P EMERTON | ON FILE |
| DANIEL P LEE | ON FILE |
| DANIEL P NORMAN | ON FILE |
| DANIEL P OBRIEN | ON FILE |
| DANIEL P SALVATIERRA | ON FILE |
| DANIEL P SAUNDERS | ON FILE |
| DANIEL P SWIFT | ON FILE |
| DANIEL PABLO ZAMORANO BURGOA | ON FILE |
| DANIEL PAJER | ON FILE |
| DANIEL PAK | ON FILE |
| DANIEL PAL SEBESTYEN | ON FILE |
| DANIEL PALACIOS VALLE | ON FILE |
| DANIEL PALI | ON FILE |
| DANIEL PALLARES ASENSIO | ON FILE |
| DANIEL PALMER DEGHI | ON FILE |
| DANIEL PANALIGAN LIGUA | ON FILE |
| DANIEL PANK | ON FILE |
| DANIEL PARDO | ON FILE |
| DANIEL PARKER CLEVELAND | ON FILE |
| DANIEL PARRA LLORCA | ON FILE |
| DANIEL PATEL | ON FILE |
| DANIEL PATINO | ON FILE |
| DANIEL PATRICE PALLUD | ON FILE |
| DANIEL PATRICK AUBREY WHITE | ON FILE |
| DANIEL PATRICK D'ADDARIO | ON FILE |
| DANIEL PATRICK DENORCH | ON FILE |
| DANIEL PATRICK EARLES | ON FILE |
| DANIEL PATRICK FLANAGAN | ON FILE |
| DANIEL PATRICK FLEURY | ON FILE |
| DANIEL PATRICK FRANKINI | ON FILE |
| DANIEL PATRICK FRIEL | ON FILE |
| DANIEL PATRICK GODSHALL | ON FILE |
| DANIEL PATRICK J CASEY | ON FILE |
| DANIEL PATRICK JUTZI | ON FILE |
| DANIEL PATRICK KAYSER | ON FILE |
| DANIEL PATRICK LEACH | ON FILE |
| DANIEL PATRICK LUNDIN | ON FILE |
| DANIEL PATRICK LYNCH | ON FILE |
| DANIEL PATRICK MCCARRON | ON FILE |
| DANIEL PATRICK MCKECHNIE | ON FILE |
| DANIEL PATRICK ODONNELL | ON FILE |
| DANIEL PATRICK ROCKOT | ON FILE |
| DANIEL PATRICK RYAN | ON FILE |
| DANIEL PATRICK SAMUELS MCMILLAN | ON FILE |
| DANIEL PATRICK TINDLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL PATRICK WIER | ON FILE |
| DANIEL PATRICK WINN | ON FILE |
| DANIEL PATTERSON | ON FILE |
| DANIEL PAUL BORBOLLA | ON FILE |
| DANIEL PAUL BROADLEY | ON FILE |
| DANIEL PAUL CAMPBELL | ON FILE |
| DANIEL PAUL CERKONEY | ON FILE |
| DANIEL PAUL DOHANES | ON FILE |
| DANIEL PAUL HINDS | ON FILE |
| DANIEL PAUL JONES | ON FILE |
| DANIEL PAUL KELLY | ON FILE |
| DANIEL PAUL LAGIMODIERE | ON FILE |
| DANIEL PAUL LIPINSKI | ON FILE |
| DANIEL PAUL LORRAIN | ON FILE |
| DANIEL PAUL MILLARD | ON FILE |
| DANIEL PAUL OLSON | ON FILE |
| DANIEL PAUL ROVETO | ON FILE |
| DANIEL PAUL SMITH | ON FILE |
| DANIEL PAUL STEBBINS | ON FILE |
| DANIEL PAUL STEVENS | ON FILE |
| DANIEL PAUL STRABLE | ON FILE |
| DANIEL PAUL WATSON | ON FILE |
| DANIEL PAVEL BRUTSKY | ON FILE |
| DANIEL PAWEL JAKUBCZYK | ON FILE |
| DANIEL PEIMBERT DAVALOS | ON FILE |
| DANIEL PELESKA | ON FILE |
| DANIEL PERAZZO | ON FILE |
| DANIEL PERINA | ON FILE |
| DANIEL PERRY RODRIGUES | ON FILE |
| DANIEL PESTOW | ON FILE |
| DANIEL PETER GREINER | ON FILE |
| DANIEL PETER KLASSEN | ON FILE |
| DANIEL PETER KLOSE | ON FILE |
| DANIEL PETER KOWAL | ON FILE |
| DANIEL PETER OSBORNE | ON FILE |
| DANIEL PETER ROMEIRO LEWIN | ON FILE |
| DANIEL PETER WESTGARTH | ON FILE |
| DANIEL PETER WHEELER | ON FILE |
| DANIEL PETROV LAMBRINOV | ON FILE |
| DANIEL PETROWSKI | ON FILE |
| DANIEL PFAFFENGUT | ON FILE |
| DANIEL PFLUGER | ON FILE |
| DANIEL PHILIP ALLINGER | ON FILE |
| DANIEL PHILIP ANSORGE | ON FILE |
| DANIEL PHILIP MIKAEL CARLSSON | ON FILE |
| DANIEL PHILIPPE BERZ | ON FILE |
| DANIEL PHILIPPE BERZ LOPEZ | ON FILE |
| DANIEL PHILLIP JOHNSON | ON FILE |
| DANIEL PICCININ | ON FILE |
| DANIEL PIEKARCZYK | ON FILE |
| DANIEL PIERRE ROBERT FORCHINI | ON FILE |
| DANIEL PIETER JANSEN | ON FILE |
| DANIEL PILKINGTON | ON FILE |
| DANIEL PINEDO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL PIOTR LAZENSKI | ON FILE |
| DANIEL PIRCHNER | ON FILE |
| DANIEL PLAMENOV CHUTROV | ON FILE |
| DANIEL PLÃ–RER | ON FILE |
| DANIEL PLOUFFE | ON FILE |
| DANIEL POCZE | ON FILE |
| DANIEL POFFENBERGER | ON FILE |
| DANIEL POLO NAVARRO | ON FILE |
| DANIEL POMOTHY | ON FILE |
| DANIEL PORZEZINSKI | ON FILE |
| DANIEL POSA | ON FILE |
| DANIEL POTTS | ON FILE |
| DANIEL PRAZAK | ON FILE |
| DANIEL PREÃŸNITZ | ON FILE |
| DANIEL PRESSER | ON FILE |
| DANIEL PRICE | ON FILE |
| DANIEL PRIER | ON FILE |
| DANIEL PRIESTER TRULEAR | ON FILE |
| DANIEL PROCHAZKA | ON FILE |
| DANIEL PRZEMYSLAW BERNACKI | ON FILE |
| DANIEL PULIDO MATTEO | ON FILE |
| DANIEL QUANGVINH BACH | ON FILE |
| DANIEL QUE | ON FILE |
| DANIEL QUINTON MULLIS | ON FILE |
| DANIEL R CONNER | ON FILE |
| DANIEL R GAMBARDELLO | ON FILE |
| DANIEL R GUAGLIONE | ON FILE |
| DANIEL R HAMILTON | ON FILE |
| DANIEL R II CURTIS | ON FILE |
| DANIEL R JUDELSON | ON FILE |
| DANIEL R KOSCIELNIAK | ON FILE |
| DANIEL R LUFKIN | ON FILE |
| DANIEL R MANSON | ON FILE |
| DANIEL R MARSHMAN | ON FILE |
| DANIEL R SANTOS | ON FILE |
| DANIEL R STRAUSS | ON FILE |
| DANIEL R SULLIVAN JR | ON FILE |
| DANIEL R WILLIAMS | ON FILE |
| DANIEL RABINOVITZ | ON FILE |
| DANIEL RACZ | ON FILE |
| DANIEL RADEV NOVAKOV | ON FILE |
| DANIEL RAINIER GONDAR | ON FILE |
| DANIEL RAMESH MCGRANE | ON FILE |
| DANIEL RAMIREZ ACOSTA | ON FILE |
| DANIEL RAMIREZ VAZQUEZ | ON FILE |
| DANIEL RAMIREZMORAN | ON FILE |
| DANIEL RAMOS MEJIA | ON FILE |
| DANIEL RANDALL | ON FILE |
| DANIEL RASS | ON FILE |
| DANIEL RATHANA CHHIEU | ON FILE |
| DANIEL RAUL ELIAS SERRANO | ON FILE |
| DANIEL RAUTENBERG | ON FILE |
| DANIEL RAY CONSTANTINO | ON FILE |
| DANIEL RAY CULLEN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL RAY HYMES | ON FILE |
| DANIEL RAY MARTINEZ | ON FILE |
| DANIEL RAY MYERS | ON FILE |
| DANIEL RAY WINKLER | ON FILE |
| DANIEL RAYMOND CULLOTY | ON FILE |
| DANIEL RAYMOND HOUZE | ON FILE |
| DANIEL RAYMOND JONES | ON FILE |
| DANIEL RAYMOND KOCH | ON FILE |
| DANIEL REDDEN | ON FILE |
| DANIEL REDONDO RUIZ | ON FILE |
| DANIEL REES | ON FILE |
| DANIEL REGINALD VICTORY | ON FILE |
| DANIEL REICHSPFARRER | ON FILE |
| DANIEL REID WAGNER | ON FILE |
| DANIEL REISS | ON FILE |
| DANIEL REMBIESA | ON FILE |
| DANIEL REPRIETO | ON FILE |
| DANIEL RESTREPO | ON FILE |
| DANIEL RESTREPO GOMEZ | ON FILE |
| DANIEL REY MADRID | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL RICARDO SANTA CRUZ | ON FILE |
| DANIEL RICHARD BARAJASENGFUI | ON FILE |
| DANIEL RICHARD ELLINGSEN TREEN | ON FILE |
| DANIEL RICHARD FLEMING | ON FILE |
| DANIEL RICHARD FOSTER | ON FILE |
| DANIEL RICHARD GREEN | ON FILE |
| DANIEL RICHARD HARDAKER | ON FILE |
| DANIEL RICHARD JR MCLAREN | ON FILE |
| DANIEL RICHARD KRUEGER | ON FILE |
| DANIEL RICHARD LOWMAN | ON FILE |
| DANIEL RICHARD PEARSON | ON FILE |
| DANIEL RICHARD STACHYRA | ON FILE |
| DANIEL RICHTER | ON FILE |
| DANIEL RIGO | ON FILE |
| DANIEL RIHA | ON FILE |
| DANIEL RINNER | ON FILE |
| DANIEL RIOJAS MARTINEZ | ON FILE |
| DANIEL RIOS | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL ROBADOR SANZ | ON FILE |
| DANIEL ROBERT CARR | ON FILE |
| DANIEL ROBERT CASSMEYER | ON FILE |
| DANIEL ROBERT CORBETT | ON FILE |
| DANIEL ROBERT CURRY SEARLE | ON FILE |
| DANIEL ROBERT CUST | ON FILE |
| DANIEL ROBERT EDGAR MORRIS | ON FILE |
| DANIEL ROBERT FRAILEY | ON FILE |
| DANIEL ROBERT HAYES | ON FILE |
| DANIEL ROBERT HILL | ON FILE |
| DANIEL ROBERT IV JOHNSON | ON FILE |
| DANIEL ROBERT KELLEHER | ON FILE |
| DANIEL ROBERT KEYSER | ON FILE |
| DANIEL ROBERT KOLARICK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL ROBERT LENNERTZ | ON FILE |
| DANIEL ROBERT MALARA | ON FILE |
| DANIEL ROBERT MCNAY | ON FILE |
| DANIEL ROBERT MUSSER | ON FILE |
| DANIEL ROBERT NINETE | ON FILE |
| DANIEL ROBERT NOORDA | ON FILE |
| DANIEL ROBERT OSCAR HOEGLUND | ON FILE |
| DANIEL ROBERT PINK | ON FILE |
| DANIEL ROBERT RICHARD HANISCH | ON FILE |
| DANIEL ROBERT ROY | ON FILE |
| DANIEL ROBERT VEASEY | ON FILE |
| DANIEL ROBERTO FARGNOLI | ON FILE |
| DANIEL ROBICHAUD | ON FILE |
| DANIEL ROBISON DURRANT | ON FILE |
| DANIEL ROBLESALVAREZ | ON FILE |
| DANIEL RODA | ON FILE |
| DANIEL RODOLFO NIBORSKI | ON FILE |
| DANIEL RODRIGO IVAN BRAO | ON FILE |
| DANIEL RODRIGUES COSTA | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ ROMEU | ON FILE |
| DANIEL ROGER G FISSETTE | ON FILE |
| DANIEL ROGER JASANDER | ON FILE |
| DANIEL ROGOWSKI | ON FILE |
| DANIEL ROJAS CASTRO | ON FILE |
| DANIEL ROMANO | ON FILE |
| DANIEL ROMAO VIEIRA | ON FILE |
| DANIEL ROSADO | ON FILE |
| DANIEL ROSALES DIAZ MIRON | ON FILE |
| DANIEL ROSCA | ON FILE |
| DANIEL ROSS BOYER | ON FILE |
| DANIEL ROSS FAHLENKAMP | ON FILE |
| DANIEL ROSS LAZEGA | ON FILE |
| DANIEL ROTTENBERG | ON FILE |
| DANIEL ROY FARNHAM | ON FILE |
| DANIEL ROY VANCAMP | ON FILE |
| DANIEL ROZPUTYNSKI | ON FILE |
| DANIEL RUBEN GARCIA | ON FILE |
| DANIEL RUIZ TORRA | ON FILE |
| DANIEL RUSSELL KENNEDY | ON FILE |
| DANIEL RUSSELL SOMMER | ON FILE |
| DANIEL RUTENE | ON FILE |
| DANIEL RUTLAND | ON FILE |
| DANIEL RYAN CLIFTON | ON FILE |
| DANIEL RYAN EARNEST | ON FILE |
| DANIEL RYAN HYNES | ON FILE |
| DANIEL RYAN LOGAN | ON FILE |
| DANIEL RYAN MCCAULEY | ON FILE |
| DANIEL RYAN MURILLO | ON FILE |
| DANIEL RYAN SHEEHY | ON FILE |
| DANIEL RYAN SQUIRES | ON FILE |
| DANIEL RZEPECKI | ON FILE |
| DANIEL S GREENE | ON FILE |
| DANIEL S HEIL | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL S JOHNSON | ON FILE |
| DANIEL S TSUE | ON FILE |
| DANIEL SABINO VELIZ | ON FILE |
| DANIEL SAEIDZADEH KHANGHAH | ON FILE |
| DANIEL SAGAL | ON FILE |
| DANIEL SALCEDO | ON FILE |
| DANIEL SALOMON FARFAN VARGAS | ON FILE |
| DANIEL SALOMON OHAYON | ON FILE |
| DANIEL SAMEK | ON FILE |
| DANIEL SAN MARTIN BENITEZ | ON FILE |
| DANIEL SANCHEZ LE | ON FILE |
| DANIEL SANTIAGO RIOS RODRIGUEZ | ON FILE |
| DANIEL SANTIAGO LOPEZ | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS OLIVEIRA | ON FILE |
| DANIEL SARNA | ON FILE |
| DANIEL SCALAMOGNA | ON FILE |
| DANIEL SCHARKINGER | ON FILE |
| DANIEL SCHEIERMANN | ON FILE |
| DANIEL SCHILLING | ON FILE |
| DANIEL SCHLÃ–SSER | ON FILE |
| DANIEL SCHMERIN | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCHNEIDMILLER | ON FILE |
| DANIEL SCHNYDER | ON FILE |
| DANIEL SCHOBER | ON FILE |
| DANIEL SCHOLZ | ON FILE |
| DANIEL SCHULZ | ON FILE |
| DANIEL SCHWENKE | ON FILE |
| DANIEL SCIORTINO | ON FILE |
| DANIEL SCOLARO | ON FILE |
| DANIEL SCOTT ANDERSON | ON FILE |
| DANIEL SCOTT ASHMORE | ON FILE |
| DANIEL SCOTT COOK | ON FILE |
| DANIEL SCOTT FERGUSON | ON FILE |
| DANIEL SCOTT GABAI | ON FILE |
| DANIEL SCOTT GILLEY | ON FILE |
| DANIEL SCOTT GRAY | ON FILE |
| DANIEL SCOTT LEVENTHAL | ON FILE |
| DANIEL SCOTT MARSHALL | ON FILE |
| DANIEL SCOTT MEYERS | ON FILE |
| DANIEL SCOTT NATHAN | ON FILE |
| DANIEL SCOTT PETERS | ON FILE |
| DANIEL SCOTT SHADDY | ON FILE |
| DANIEL SCOTT WARNER | ON FILE |
| DANIEL SCOTT WHITE | ON FILE |
| DANIEL SEABRA RODRIGUES | ON FILE |
| DANIEL SEAN CROSSEN | ON FILE |
| DANIEL SEAN FINN | ON FILE |
| DANIEL SEBASTIAN ASSENZA | ON FILE |
| DANIEL SEBASTIAN CENTURION | ON FILE |
| DANIEL SEBASTIAN DOS SANTOS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL SEBASTIAN GONZALEZ | ON FILE |
| DANIEL SEBASTIAN LUIS DELFINO | ON FILE |
| DANIEL SEBASTIAN NEUBER | ON FILE |
| DANIEL SEGADO LOPEZ | ON FILE |
| DANIEL SEGAY | ON FILE |
| DANIEL SEIDLER | ON FILE |
| DANIEL SEISE | ON FILE |
| DANIEL SENDA | ON FILE |
| DANIEL SERVANDO FINN | ON FILE |
| DANIEL SEUNG HAN | ON FILE |
| DANIEL SHAKOURI | ON FILE |
| DANIEL SHANE HINKLE | ON FILE |
| DANIEL SHANE LORD | ON FILE |
| DANIEL SHAWN BERNER | ON FILE |
| DANIEL SHAWN BOGGS | ON FILE |
| DANIEL SHAWN STRITTMATER JR | ON FILE |
| DANIEL SHEA DUTY | ON FILE |
| DANIEL SHEA RUSSELL | ON FILE |
| DANIEL SHEEHAN FRANK | ON FILE |
| DANIEL SHIEH | ON FILE |
| DANIEL SHUBAT | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SIM | ON FILE |
| DANIEL SIMON BILOG | ON FILE |
| DANIEL SIMON KNIESEL | ON FILE |
| DANIEL SITGES POMARES | ON FILE |
| DANIEL SKINNER | ON FILE |
| DANIEL SKYTTE BASTRUP ELUL | ON FILE |
| DANIEL SLAVER MBENGUI | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMOOT | ON FILE |
| DANIEL SOERENSEN | ON FILE |
| DANIEL SOFR | ON FILE |
| DANIEL SOIBELMAN DENNEHY | ON FILE |
| DANIEL SOKHI | ON FILE |
| DANIEL SOLANO | ON FILE |
| DANIEL SOLANO | ON FILE |
| DANIEL SOLFELT | ON FILE |
| DANIEL SOSA | ON FILE |
| DANIEL SOTO ARREOLA | ON FILE |
| DANIEL SOUSA COSTA | ON FILE |
| DANIEL SOUSA DE CARVALHO | ON FILE |
| DANIEL SOUSA FARINHA DA SILVA | ON FILE |
| DANIEL SOUSA OLIVEIRA | ON FILE |
| DANIEL SPECK | ON FILE |
| DANIEL STACH | ON FILE |
| DANIEL STAFFORD FINHOLM | ON FILE |
| DANIEL STANLEY ZARYCKI | ON FILE |
| DANIEL STEFAN | ON FILE |
| DANIEL STEFANIAK | ON FILE |
| DANIEL STEFANUTTO | ON FILE |
| DANIEL STEFFEN THOMAS | ON FILE |
| DANIEL STEPHEN | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL STEPHEN BINNION | ON FILE |
| DANIEL STEPHEN BLENKEY | ON FILE |
| DANIEL STEPHEN BOICE | ON FILE |
| DANIEL STEPHEN HOYING | ON FILE |
| DANIEL STEPHEN KING | ON FILE |
| DANIEL STEPHEN MCKINLEY | ON FILE |
| DANIEL STEPHEN PIPKIN | ON FILE |
| DANIEL STERN | ON FILE |
| DANIEL STEVEN BABCOCK | ON FILE |
| DANIEL STEVEN CHRISTOPHER GREGORY | ON FILE |
| DANIEL STEVEN D PENSON | ON FILE |
| DANIEL STEVEN DELVASTO | ON FILE |
| DANIEL STEVEN HANDLIN | ON FILE |
| DANIEL STEVEN JOHNSON | ON FILE |
| DANIEL STEVEN LARSON | ON FILE |
| DANIEL STEVEN POOLE | ON FILE |
| DANIEL STEVEN YANIZESKI | ON FILE |
| DANIEL STEVENSON | ON FILE |
| DANIEL STEWART | ON FILE |
| DANIEL STOIANOV DESKOV | ON FILE |
| DANIEL STOJKOVIKJ | ON FILE |
| DANIEL STOOPS | ON FILE |
| DANIEL STRASBURG | ON FILE |
| DANIEL STREIT | ON FILE |
| DANIEL STROBERGER | ON FILE |
| DANIEL STROES | ON FILE |
| DANIEL STROKOLIS | ON FILE |
| DANIEL STUART HENNESSEY | ON FILE |
| DANIEL STUART MUNOZ | ON FILE |
| DANIEL STUBKJAER CHRISTENSEN | ON FILE |
| DANIEL STUMMER | ON FILE |
| DANIEL STUPARIC | ON FILE |
| DANIEL SUNARYA | ON FILE |
| DANIEL SUNARYA | ON FILE |
| DANIEL SUNDAY GYANG | ON FILE |
| DANIEL SUNGMIN YANG | ON FILE |
| DANIEL SUSKI | ON FILE |
| DANIEL SVARC | ON FILE |
| DANIEL SYLVESTER CAMPBELL | ON FILE |
| DANIEL SZABOLCS MESZAROS | ON FILE |
| DANIEL SZIRMAI | ON FILE |
| DANIEL SZYMON LAZAREK | ON FILE |
| DANIEL T CARBONE | ON FILE |
| DANIEL T READ | ON FILE |
| DANIEL TADEUSZ WEDZINSKI | ON FILE |
| DANIEL TAEKWAN YOON | ON FILE |
| DANIEL TAESOON PARK | ON FILE |
| DANIEL TAMARGO DEL AMOR | ON FILE |
| DANIEL TAMAS VARGA | ON FILE |
| DANIEL TAN WEI CHIH | ON FILE |
| DANIEL TAN-KIET PHAN | ON FILE |
| DANIEL TAR | ON FILE |
| DANIEL TARCZ | ON FILE |
| DANIEL TAYLOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL TAYLOR LAM | ON FILE |
| DANIEL TELFORD BURKE | ON FILE |
| DANIEL TELLEZ VALLEJO | ON FILE |
| DANIEL TERRANOVA | ON FILE |
| DANIEL TERYILA ASHIEKAA | ON FILE |
| DANIEL THAI LONG DINH VU NGUYEN | ON FILE |
| DANIEL THALABER | ON FILE |
| DANIEL THERRIEN | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS ROY | ON FILE |
| DANIEL THOMAS ALLEN | ON FILE |
| DANIEL THOMAS BREGANTE | ON FILE |
| DANIEL THOMAS BRUNZEL | ON FILE |
| DANIEL THOMAS COLLINS | ON FILE |
| DANIEL THOMAS CUNNINGHAM | ON FILE |
| DANIEL THOMAS DONOHOE | ON FILE |
| DANIEL THOMAS DUPONT | ON FILE |
| DANIEL THOMAS GAUGHAN | ON FILE |
| DANIEL THOMAS GRACE | ON FILE |
| DANIEL THOMAS GRANT | ON FILE |
| DANIEL THOMAS HARPER | ON FILE |
| DANIEL THOMAS HEAP | ON FILE |
| DANIEL THOMAS HOY | ON FILE |
| DANIEL THOMAS INMAN | ON FILE |
| DANIEL THOMAS JENZER | ON FILE |
| DANIEL THOMAS MCCLELLAND | ON FILE |
| DANIEL THOMAS NORDON | ON FILE |
| DANIEL THOMAS PETER BANGHA-SZABO | ON FILE |
| DANIEL THOMAS PORTERFIELD | ON FILE |
| DANIEL THOMAS SCHNETTGOECKE | ON FILE |
| DANIEL THORSTENSEN | ON FILE |
| DANIEL TIEN-LONG CHANG | ON FILE |
| DANIEL TIEN-LONG CHANG | ON FILE |
| DANIEL TIEN-LONG CHANG | ON FILE |
| DANIEL TIEN-LONG CHANG | ON FILE |
| DANIEL TIHOMIROV PETROV | ON FILE |
| DANIEL TIMMONS HUNGERFORD | ON FILE |
| DANIEL TIMO FEICHT | ON FILE |
| DANIEL TIMOTHY CROWLEY | ON FILE |
| DANIEL TIMOTHY ROBINSON | ON FILE |
| DANIEL TIMOTHY STONE | ON FILE |
| DANIEL TIPPAI | ON FILE |
| DANIEL TOBIAS AKYÃŒZ | ON FILE |
| DANIEL TOBIAS THOLEN | ON FILE |
| DANIEL TODD BLUE | ON FILE |
| DANIEL TODD HAWORTH | ON FILE |
| DANIEL TODD JOHANNES | ON FILE |
| DANIEL TOFAN | ON FILE |
| DANIEL TOMPKINS | ON FILE |
| DANIEL TONY JOHNSON | ON FILE |
| DANIEL TOPERCZER | ON FILE |
| DANIEL TORRES GOMEZ | ON FILE |
| DANIEL TOUMA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL TRAN | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TRENT FAULKNER | ON FILE |
| DANIEL TREVINO JR | ON FILE |
| DANIEL TRISTAN MINSK | ON FILE |
| DANIEL TROY BREDELL | ON FILE |
| DANIEL TUDOR | ON FILE |
| DANIEL TUR GOMEZ | ON FILE |
| DANIEL TURNER | ON FILE |
| DANIEL TWIGGIE HERRERA | ON FILE |
| DANIEL UNOGWU UNOGWU | ON FILE |
| DANIEL URBAN | ON FILE |
| DANIEL URSU | ON FILE |
| DANIEL V GUZMAN | ON FILE |
| DANIEL V PILLITTERI | ON FILE |
| DANIEL V PILLITTERI | ON FILE |
| DANIEL VACULA | ON FILE |
| DANIEL VALA | ON FILE |
| DANIEL VALENCIA | ON FILE |
| DANIEL VALENTINOV POPOV | ON FILE |
| DANIEL VALERA TEBAS | ON FILE |
| DANIEL VAN NIEUWMEGEN | ON FILE |
| DANIEL VARADI | ON FILE |
| DANIEL VARGA | ON FILE |
| DANIEL VASILE CHINDRIS | ON FILE |
| DANIEL VASILE OPREA | ON FILE |
| DANIEL VASKO | ON FILE |
| DANIEL VASQUEZ SEVERINO | ON FILE |
| DANIEL VECI | ON FILE |
| DANIEL VEENHUIS | ON FILE |
| DANIEL VEGA DELA CRUZ | ON FILE |
| DANIEL VELASCO | ON FILE |
| DANIEL VELAZQUEZ JOHANSEN | ON FILE |
| DANIEL VELIZ | ON FILE |
| DANIEL VESELINOV KOLEV | ON FILE |
| DANIEL VI CHON CORBETT | ON FILE |
| DANIEL VICTOR PAINO | ON FILE |
| DANIEL VIDAL VARELA | ON FILE |
| DANIEL VIEIRA BARBOSA | ON FILE |
| DANIEL VIIRLO | ON FILE |
| DANIEL VIKLUND | ON FILE |
| DANIEL VILA AMILL | ON FILE |
| DANIEL VILLEGAS | ON FILE |
| DANIEL VINCENT COOK | ON FILE |
| DANIEL VINCENT RAJEWICH | ON FILE |
| DANIEL VINCENT SAVAGE | ON FILE |
| DANIEL VLADO MANFRED HÃ–RRMANN | ON FILE |
| DANIEL VLIEGENTHART | ON FILE |
| DANIEL VYBERCI | ON FILE |
| DANIEL W HARRIS | ON FILE |
| DANIEL W KING | ON FILE |
| DANIEL W MORGAN | ON FILE |
| DANIEL W SPOUST | ON FILE |
| DANIEL WADE CANNOY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL WALDNER | ON FILE |
| DANIEL WALL | ON FILE |
| DANIEL WALLACE CRAWSHAW | ON FILE |
| DANIEL WALSH | ON FILE |
| DANIEL WALTER BECKER | ON FILE |
| DANIEL WALTER FLEMMING III | ON FILE |
| DANIEL WALTER PURKERT | ON FILE |
| DANIEL WAMBUGU MUNYI | ON FILE |
| DANIEL WARBURTON | ON FILE |
| DANIEL WARREN SHEN | ON FILE |
| DANIEL WATKINS | ON FILE |
| DANIEL WATKINS | ON FILE |
| DANIEL WAX | ON FILE |
| DANIEL WAYNE ALLAN | ON FILE |
| DANIEL WAYNE BAIRD | ON FILE |
| DANIEL WAYNE BAIRD | ON FILE |
| DANIEL WAYNE DAUGHERTY | ON FILE |
| DANIEL WAYNE MELBERG | ON FILE |
| DANIEL WAYNE MOODY | ON FILE |
| DANIEL WAYNE ZOCH | ON FILE |
| DANIEL WEBSTER | ON FILE |
| DANIEL WEBSTER MC FATTER | ON FILE |
| DANIEL WEBSTER WOODS | ON FILE |
| DANIEL WEIÃŸ | ON FILE |
| DANIEL WEIJUN LI | ON FILE |
| DANIEL WEISS | ON FILE |
| DANIEL WESTON WRIGHT | ON FILE |
| DANIEL WESTON WUJCZYK | ON FILE |
| DANIEL WESTWOOD | ON FILE |
| DANIEL WEVERTON SALES SE OLIVEIRA | ON FILE |
| DANIEL WICHT | ON FILE |
| DANIEL WIDLINSKI | ON FILE |
| DANIEL WILFREDO LOPEZ | ON FILE |
| DANIEL WILHELM | ON FILE |
| DANIEL WILLIAM BROWN | ON FILE |
| DANIEL WILLIAM CLARK | ON FILE |
| DANIEL WILLIAM COPELAND | ON FILE |
| DANIEL WILLIAM FINLEY | ON FILE |
| DANIEL WILLIAM GANTER | ON FILE |
| DANIEL WILLIAM GEORGE KELLEHER | ON FILE |
| DANIEL WILLIAM HUGHES | ON FILE |
| DANIEL WILLIAM LARSEN | ON FILE |
| DANIEL WILLIAM LOFY | ON FILE |
| DANIEL WILLIAM MULLER | ON FILE |
| DANIEL WILLIAM NORBECK | ON FILE |
| DANIEL WILLIAM STEINER | ON FILE |
| DANIEL WILLIAM VESSELLS | ON FILE |
| DANIEL WILLIAM YUTER | ON FILE |
| DANIEL WILSON TELFORD | ON FILE |
| DANIEL WINFIELD SCOTT | ON FILE |
| DANIEL WINKLHAMMER | ON FILE |
| DANIEL WINN | ON FILE |
| DANIEL WINSTON | ON FILE |
| DANIEL WINTSCH | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIEL WOJCIECH CHANKOWSKI | ON FILE |
| DANIEL WONG | ON FILE |
| DANIEL WONG TUN LIANG | ON FILE |
| DANIEL WOO | ON FILE |
| DANIEL WRASE | ON FILE |
| DANIEL WU | ON FILE |
| DANIEL WUERTZ JOERGENSEN | ON FILE |
| DANIEL WURPS | ON FILE |
| DANIEL XAVIER BAGH | ON FILE |
| DANIEL XAVIER CARTER JR | ON FILE |
| DANIEL YAKOVLEV | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YBARRA | ON FILE |
| DANIEL YEE ZHI WEN | ON FILE |
| DANIEL YOSHIZAKI | ON FILE |
| DANIEL ZACHARY MARLAND | ON FILE |
| DANIEL ZAMMIT | ON FILE |
| DANIEL ZAMORA | ON FILE |
| DANIEL ZENI | ON FILE |
| DANIEL ZHAO | ON FILE |
| DANIEL ZHUKOVSKIY | ON FILE |
| DANIEL ZIMMERMANN | ON FILE |
| DANIEL ZIMMERMANN COSTA | ON FILE |
| DANIEL ZOMMER | ON FILE |
| DANIEL ZOMMER | ON FILE |
| DANIEL ZOPPO | ON FILE |
| DANIELA  PEREIRA NOVAES | ON FILE |
| DANIELA  SOLEDAD MAGGIONI | ON FILE |
| DANIELA  ULISSI | ON FILE |
| DANIELA ALEJANDRA CASTILLO DE JONGH | ON FILE |
| DANIELA ALEJANDRA DE LA CRUZ | ON FILE |
| DANIELA ALEJANDRA GARCIA PEREZ | ON FILE |
| DANIELA ALEJANDRA MAMPEL | ON FILE |
| DANIELA ALEJANDRA SANTILLAN | ON FILE |
| DANIELA ALEXANDRA CARREA RODRIGUEZ | ON FILE |
| DANIELA ALVAREZ CABREJA | ON FILE |
| DANIELA ANAHI ARRIETA ARJONA | ON FILE |
| DANIELA ANALIA BARROS | ON FILE |
| DANIELA ANALIA MARCIANO | ON FILE |
| DANIELA ANDREA MARCANTONI | ON FILE |
| DANIELA ANDREA PAOLA DE FELICE | ON FILE |
| DANIELA ANNA MARIA RUVOLO | ON FILE |
| DANIELA ANTONINI | ON FILE |
| DANIELA ANYELEN MURUA | ON FILE |
| DANIELA BEDOYA PERDOMO | ON FILE |
| DANIELA BEDOYA PERDOMO | ON FILE |
| DANIELA BELEN CHESKO | ON FILE |
| DANIELA BIANCHI | ON FILE |
| DANIELA BONGIOANNI | ON FILE |
| DANIELA BONZI | ON FILE |
| DANIELA CANDIANO | ON FILE |
| DANIELA CAPRA | ON FILE |
| DANIELA CAROLINA ARAYA CABELLO | ON FILE |
| DANIELA CAROLINA GOMEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIELA CARTWRIGHT | ON FILE |
| DANIELA CELESTE MERCURI | ON FILE |
| DANIELA CERQUEIRA SILVA | ON FILE |
| DANIELA COCA | ON FILE |
| DANIELA COLOSSO | ON FILE |
| DANIELA CONTU | ON FILE |
| DANIELA CORDA | ON FILE |
| DANIELA CRISTINA PEREZ ALEMAN | ON FILE |
| DANIELA CUCU | ON FILE |
| DANIELA DAIANA CONTRERAS | ON FILE |
| DANIELA DE SALVO | ON FILE |
| DANIELA DEL CARMEN ALIBERTO MARTINEZ | ON FILE |
| DANIELA DIAZ | ON FILE |
| DANIELA DOMANESCHI | ON FILE |
| DANIELA ELIZABETH SCHENONE | ON FILE |
| DANIELA ESTEFANIA BECERRA | ON FILE |
| DANIELA FERNANDA SAGHINI | ON FILE |
| DANIELA FILIPA MORAIS MORENO | ON FILE |
| DANIELA FLORENCIA SPRINGER | ON FILE |
| DANIELA FLORENCIA SPRINGER | ON FILE |
| DANIELA FORLONI | ON FILE |
| DANIELA GISELA DENGLER | ON FILE |
| DANIELA HUNZIKER FROEHLICH | ON FILE |
| DANIELA ISABEL DELGADO GUTIERREZ | ON FILE |
| DANIELA ISABEL TORRES | ON FILE |
| DANIELA ISABEL VARGAS | ON FILE |
| DANIELA IVANOVA IVANOVA | ON FILE |
| DANIELA JARAMILLO | ON FILE |
| DANIELA KAINZ | ON FILE |
| DANIELA KALAICA | ON FILE |
| DANIELA LANZOLLA | ON FILE |
| DANIELA LAZAROVA DAVIDOVA | ON FILE |
| DANIELA LOHMANN | ON FILE |
| DANIELA LOPEZ TESTA | ON FILE |
| DANIELA LOVECCHIO | ON FILE |
| DANIELA LUCIANE MEIRA | ON FILE |
| DANIELA MABEL CASTRO | ON FILE |
| DANIELA MADALINA CIOBANU | ON FILE |
| DANIELA MARIE DUSAK | ON FILE |
| DANIELA MARINHO DA SILVA | ON FILE |
| DANIELA MARTINATO | ON FILE |
| DANIELA MARTINS TORRES | ON FILE |
| DANIELA MASCHI | ON FILE |
| DANIELA MASCHI | ON FILE |
| DANIELA MASSEY MEZZADRA | ON FILE |
| DANIELA MASSEY MEZZADRA | ON FILE |
| DANIELA MENEGON | ON FILE |
| DANIELA MONIKA RUCKSTUHL-SCHUDEL | ON FILE |
| DANIELA MOREIRA LEITE | ON FILE |
| DANIELA MUNOZ OROZCO | ON FILE |
| DANIELA NEAGU | ON FILE |
| DANIELA NEDESCU | ON FILE |
| DANIELA ORIGGI | ON FILE |
| DANIELA ORTIZ GUTIERREZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIELA PALACIO GALLEGO | ON FILE |
| DANIELA PALACIO GALLEGO | ON FILE |
| DANIELA PAOLA AVILES | ON FILE |
| DANIELA PAOLA CEBADERA | ON FILE |
| DANIELA PATRICIA CAPPELLETTI | ON FILE |
| DANIELA PATRICIA CASANOVA CAMACHO | ON FILE |
| DANIELA PATRICIA RIBEIRO GOMES | ON FILE |
| DANIELA PEREIRA NOVAES | ON FILE |
| DANIELA PIMPONI | ON FILE |
| DANIELA POLYANA DE LIMA CORREA | ON FILE |
| DANIELA PRENCIPE | ON FILE |
| DANIELA PRETIVATII | ON FILE |
| DANIELA RAMIREZ GOMEZ | ON FILE |
| DANIELA RODRIGUEZ LEON | ON FILE |
| DANIELA RUCCI | ON FILE |
| DANIELA SCALIZZI | ON FILE |
| DANIELA SCHWARZ | ON FILE |
| DANIELA SERBAN | ON FILE |
| DANIELA SIDA | ON FILE |
| DANIELA SIMEONOVA RADEVA | ON FILE |
| DANIELA SOFIA FERNANDES BENTO | ON FILE |
| DANIELA SOLEDAD LENCINA | ON FILE |
| DANIELA TEDONE | ON FILE |
| DANIELA TELEMAN | ON FILE |
| DANIELA TERAN GAMBOA | ON FILE |
| DANIELA VAIRA | ON FILE |
| DANIELA VALENTINA ALBITA | ON FILE |
| DANIELA VALERIA DUARTE | ON FILE |
| DANIELA ZAFRA RESTREPO | ON FILE |
| DANIELA ZEA | ON FILE |
| DANIELA ZEDDA | ON FILE |
| DANIEL-ADRIAN CARATA | ON FILE |
| DANIEL-ALEXANDRU NITESCU | ON FILE |
| DANIEL-DAMASCHIN CIONTOÅŽ | ON FILE |
| DANIELE ACCOGLI | ON FILE |
| DANIELE ADENE | ON FILE |
| DANIELE ALBANESE | ON FILE |
| DANIELE ALBORGHETTI | ON FILE |
| DANIELE ALIUTO | ON FILE |
| DANIELE ALOISI | ON FILE |
| DANIELE AMBIAMONTE | ON FILE |
| DANIELE ARDIZZI | ON FILE |
| DANIELE ARIU | ON FILE |
| DANIELE ARMINIO | ON FILE |
| DANIELE BAGNATO | ON FILE |
| DANIELE BALESTRERI | ON FILE |
| DANIELE BARALDO | ON FILE |
| DANIELE BATTETA | ON FILE |
| DANIELE BATTIGAGLIA | ON FILE |
| DANIELE BUCCHI | ON FILE |
| DANIELE BUONGIORNO | ON FILE |
| DANIELE BURATTINI | ON FILE |
| DANIELE CAMMALLERI | ON FILE |
| DANIELE CAMPANA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIELE CANNAVACCIUOLO | ON FILE |
| DANIELE CANTISANI | ON FILE |
| DANIELE CARDONE | ON FILE |
| DANIELE CARTA | ON FILE |
| DANIELE CASARINI | ON FILE |
| DANIELE CASARTELLI | ON FILE |
| DANIELE CATTANEO | ON FILE |
| DANIELE CAZZATO | ON FILE |
| DANIELE CESA | ON FILE |
| DANIELE CHIRIVI | ON FILE |
| DANIELE CORDANI | ON FILE |
| DANIELE CORDELLA | ON FILE |
| DANIELE CORNO | ON FILE |
| DANIELE COSTANZO | ON FILE |
| DANIELE CROTTI | ON FILE |
| DANIELE CUCINOTTA | ON FILE |
| DANIELE DA SILVA SOBRINHO | ON FILE |
| DANIELE DAGOSTIN | ON FILE |
| DANIELE DAL MONTE | ON FILE |
| DANIELE DALLA ROSA ROSSI | ON FILE |
| DANIELE DATTOLA | ON FILE |
| DANIELE DE PADUANIS | ON FILE |
| DANIELE DE QUATTRO | ON FILE |
| DANIELE DE STEFANO | ON FILE |
| DANIELE DEL FIACCO | ON FILE |
| DANIELE DI PERNA | ON FILE |
| DANIELE DI PUORTO | ON FILE |
| DANIELE DI SANTE | ON FILE |
| DANIELE DI TUCCIO | ON FILE |
| DANIELE DIAS BARDI | ON FILE |
| DANIELE DINACCI | ON FILE |
| DANIELE DIOGUARDI | ON FILE |
| DANIELE EUGENIE FERNANDE BOUTREAU | ON FILE |
| DANIELE FACCHINI | ON FILE |
| DANIELE FALASCO | ON FILE |
| DANIELE FANTUZZI | ON FILE |
| DANIELE FENU | ON FILE |
| DANIELE FERRARO | ON FILE |
| DANIELE FIORENTINI | ON FILE |
| DANIELE FORLANI | ON FILE |
| DANIELE FOROTTI | ON FILE |
| DANIELE FRANCH | ON FILE |
| DANIELE GAETANO VIOLA | ON FILE |
| DANIELE GARDINO | ON FILE |
| DANIELE GARGANO | ON FILE |
| DANIELE GENOVESE | ON FILE |
| DANIELE GENTILI | ON FILE |
| DANIELE GIAROLO | ON FILE |
| DANIELE GIOVANNI NOVELLI | ON FILE |
| DANIELE GIRONI | ON FILE |
| DANIELE GRANATA | ON FILE |
| DANIELE GRANDE | ON FILE |
| DANIELE GRAZIADEI | ON FILE |
| DANIELE GRILLO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIELE GULTI | ON FILE |
| DANIELE GUSSONI | ON FILE |
| DANIELE HUBERTINA P WIJNS | ON FILE |
| DANIELE IACHETTA | ON FILE |
| DANIELE INTRONA | ON FILE |
| DANIELE LA BARBA | ON FILE |
| DANIELE LANDRO | ON FILE |
| DANIELE LONGHIN | ON FILE |
| DANIELE MAGNI` | ON FILE |
| DANIELE MAINO | ON FILE |
| DANIELE MALIZIA | ON FILE |
| DANIELE MALTANA | ON FILE |
| DANIELE MANCUSO | ON FILE |
| DANIELE MARHESE | ON FILE |
| DANIELE MARTINELLI | ON FILE |
| DANIELE MAZZAGLIA | ON FILE |
| DANIELE MAZZITELLI | ON FILE |
| DANIELE MELLONE | ON FILE |
| DANIELE MELONI | ON FILE |
| DANIELE MESCHINI | ON FILE |
| DANIELE MICHELINI | ON FILE |
| DANIELE MINNITI | ON FILE |
| DANIELE MISURACA | ON FILE |
| DANIELE MORELLI | ON FILE |
| DANIELE MORETTI | ON FILE |
| DANIELE MORETTI | ON FILE |
| DANIELE MORGIA | ON FILE |
| DANIELE MORNINI | ON FILE |
| DANIELE MUSCILLO | ON FILE |
| DANIELE NIGRO | ON FILE |
| DANIELE ONORI | ON FILE |
| DANIELE ORFEI | ON FILE |
| DANIELE PACIOTTI | ON FILE |
| DANIELE PALUMBO | ON FILE |
| DANIELE PANARO | ON FILE |
| DANIELE PASINETTI | ON FILE |
| DANIELE PERAZZOLO | ON FILE |
| DANIELE PERSONALI | ON FILE |
| DANIELE PETRACCA | ON FILE |
| DANIELE PIAGGESI | ON FILE |
| DANIELE PIETROPAOLI | ON FILE |
| DANIELE PIRIA | ON FILE |
| DANIELE PRIANO | ON FILE |
| DANIELE PRISCO | ON FILE |
| DANIELE PRONE | ON FILE |
| DANIELE PULLARA | ON FILE |
| DANIELE RAPISARDA | ON FILE |
| DANIELE REMIGI | ON FILE |
| DANIELE RETTO | ON FILE |
| DANIELE REVELLO | ON FILE |
| DANIELE RICCO | ON FILE |
| DANIELE RIGANTE | ON FILE |
| DANIELE RIZZO | ON FILE |
| DANIELE ROCCABRUNA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIELE ROMANO | ON FILE |
| DANIELE RONZONI | ON FILE |
| DANIELE ROSBOCH | ON FILE |
| DANIELE SACCO | ON FILE |
| DANIELE SACCO | ON FILE |
| DANIELE SALVADORI | ON FILE |
| DANIELE SALVATI | ON FILE |
| DANIELE SARTORI | ON FILE |
| DANIELE SBORDONE | ON FILE |
| DANIELE SCAFFIDI SAGGIO | ON FILE |
| DANIELE SCAPELLATO | ON FILE |
| DANIELE SOMMARUGA | ON FILE |
| DANIELE TALONE | ON FILE |
| DANIELE TAVASCI | ON FILE |
| DANIELE TEDESCO | ON FILE |
| DANIELE TIRABOSCHI | ON FILE |
| DANIELE TRUNFIO | ON FILE |
| DANIELE TUCCI | ON FILE |
| DANIELE TUCCIO | ON FILE |
| DANIELE USAI | ON FILE |
| DANIELE VACCA | ON FILE |
| DANIELE VALENTINO | ON FILE |
| DANIELE VALERIO | ON FILE |
| DANIELE VELEDA DA SILVA | ON FILE |
| DANIELE VERONESI | ON FILE |
| DANIELE VOLPIN | ON FILE |
| DANIELE ZANDONA | ON FILE |
| DANIELE ZECCA | ON FILE |
| DANIELE ZHANG | ON FILE |
| DANIELE ZITIELLO | ON FILE |
| DANIEL-EMANUEL BALIN | ON FILE |
| DANIEL-FLORIN DOLHA | ON FILE |
| DANIEL-FLORIN ONEA | ON FILE |
| DANIELIUS MATIUKAS | ON FILE |
| DANIELIUS SISKAUSKAS | ON FILE |
| DANIEL-JENO TAKACS | ON FILE |
| DANIELL GLENN WOOLSEY | ON FILE |
| DANIELL MITCHELL | ON FILE |
| DANIELL RAUL VILLAZON | ON FILE |
| DANIELLA ALVAREZ | ON FILE |
| DANIELLA ARIAAN ATTFIELD | ON FILE |
| DANIELLA BRANDT | ON FILE |
| DANIELLA CARTER | ON FILE |
| DANIELLA KOOH | ON FILE |
| DANIELLA MARIA RIVAS MADRIGAL | ON FILE |
| DANIELLA MARTINS DE OLIVEIRA | ON FILE |
| DANIELLA MONALISA FELICIA ROMERO | ON FILE |
| DANIELLA NUNES PEREIRA | ON FILE |
| DANIELLA PASSOS DA SILVA | ON FILE |
| DANIELLA STOLTZ | ON FILE |
| DANIELLA TAR | ON FILE |
| DANIELLE A BUCCO | ON FILE |
| DANIELLE ANGELA QUINN | ON FILE |
| DANIELLE ANNA MOUNTAIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIELLE ANNE ODALEN | ON FILE |
| DANIELLE BELUE | ON FILE |
| DANIELLE BROOKE WILSON | ON FILE |
| DANIELLE BUCK | ON FILE |
| DANIELLE CHRISTIANE HENRIETTE BINARD BERTIN | ON FILE |
| DANIELLE CHRISTINA MASON | ON FILE |
| DANIELLE CHRISTINE BOWEN | ON FILE |
| DANIELLE DE ASSIS FRANCA | ON FILE |
| DANIELLE DUANE | ON FILE |
| DANIELLE DUBIQUE | ON FILE |
| DANIELLE ELIZABETH CHANDLER | ON FILE |
| DANIELLE ELIZABETH OOSTING | ON FILE |
| DANIELLE ELIZABETH WILLIAMSON | ON FILE |
| DANIELLE FORREST | ON FILE |
| DANIELLE GILLEY | ON FILE |
| DANIELLE GRACE LOBO | ON FILE |
| DANIELLE GUERRA | ON FILE |
| DANIELLE HELEN HOLLAND | ON FILE |
| DANIELLE HENRIETTE H LAMBRECHTS | ON FILE |
| DANIELLE JANVIER BIBEAULT | ON FILE |
| DANIELLE JUSTINE MEAH | ON FILE |
| DANIELLE KOH WEN JING | ON FILE |
| DANIELLE LAUREN POYZER | ON FILE |
| DANIELLE LOVINA CHENEY | ON FILE |
| DANIELLE M DAVIAN | ON FILE |
| DANIELLE M HOWARD | ON FILE |
| DANIELLE MARIA MAZZOCCA | ON FILE |
| DANIELLE MCLEOD | ON FILE |
| DANIELLE MEYERS | ON FILE |
| DANIELLE NICOLE ALEXANDER | ON FILE |
| DANIELLE NICOLE BECK | ON FILE |
| DANIELLE NICOLE HARTMAN | ON FILE |
| DANIELLE NICOLE HODGE | ON FILE |
| DANIELLE P DELGIUDICE | ON FILE |
| DANIELLE RADINE SPRING | ON FILE |
| DANIELLE RAE OTERO | ON FILE |
| DANIELLE RAE THOMSEN | ON FILE |
| DANIELLE RENEE BLOCK | ON FILE |
| DANIELLE RENEE SOWELL | ON FILE |
| DANIELLE REYNA CONTRERAS | ON FILE |
| DANIELLE ROSE SHEELEY | ON FILE |
| DANIELLE SCOTT | ON FILE |
| DANIELLE SHANI | ON FILE |
| DANIELLE SHAWNTEA COLEMANDYKES | ON FILE |
| DANIELLE SHELDON CANONIGO | ON FILE |
| DANIELLE THERESE POLK | ON FILE |
| DANIELLE WARU | ON FILE |
| DANIELLO DALE HUXLEY | ON FILE |
| DANIELLY NASCIMENTO | ON FILE |
| DANIEL-NICUSOR POP | ON FILE |
| DANIELPAUL HUTTON | ON FILE |
| DANIELS BABKINS | ON FILE |
| DANIELS DAVIDOVS | ON FILE |
| DANIELS PRINCS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIELS PRINCS | ON FILE |
| DANIELS PRINCS | ON FILE |
| DANIELS VARFOLOMEJEVS | ON FILE |
| DANIELSON AWINNAB AZUMAH | ON FILE |
| DANIELY LORRANY SILVA DE SILVA | ON FILE |
| DANIHESCKY CERGUEY GONZALEZ | ON FILE |
| DANIIL AIDAROVICH ZHUIKOV | ON FILE |
| DANIIL ALEKSANDROVICH IVANOV | ON FILE |
| DANIIL ALEKSANDROVICH SHABALIN | ON FILE |
| DANIIL ALEKSEEVICH NEDOREZOV | ON FILE |
| DANIIL ALPATOV | ON FILE |
| DANIIL ANATOLEVICH SHULPIN | ON FILE |
| DANIIL AVDJIAN | ON FILE |
| DANIIL BELETSKII | ON FILE |
| DANIIL BIELYI | ON FILE |
| DANIIL BOITSOV | ON FILE |
| DANIIL DANGER DEREBENSKIY | ON FILE |
| DANIIL DICHESKUL | ON FILE |
| DANIIL DMITRIEVICH VOROTILICHEV | ON FILE |
| DANIIL DOBRYI | ON FILE |
| DANIIL EVGENEVICH EMELIANOV | ON FILE |
| DANIIL GEORGITSA | ON FILE |
| DANIIL GOLOBURDIN | ON FILE |
| DANIIL IGOREVICH GALKA | ON FILE |
| DANIIL IVANOV | ON FILE |
| DANIIL KALUGIN | ON FILE |
| DANIIL KARYPIDIS | ON FILE |
| DANIIL KHUTORNYI | ON FILE |
| DANIIL KONDRATYUK | ON FILE |
| DANIIL KONSTANTINOVICH GALAYSHA | ON FILE |
| DANIIL KRIVONOSENKO | ON FILE |
| DANIIL LISIN | ON FILE |
| DANIIL MAKSIMOVIC | ON FILE |
| DANIIL MARTYNOV | ON FILE |
| DANIIL MEZHENIN | ON FILE |
| DANIIL MIASNYKOV | ON FILE |
| DANIIL MYSKIV | ON FILE |
| DANIIL RAHACHOU | ON FILE |
| DANIIL RAHACHOU | ON FILE |
| DANIIL SERGEEVICH PLIASUNKOV | ON FILE |
| DANIIL SERGIIOVYCH NOVIKOV | ON FILE |
| DANIIL TARASOV | ON FILE |
| DANIIL TIMOFEEVICH MOROZOV | ON FILE |
| DANIIL TIWENKO | ON FILE |
| DANIIL TREFILOV | ON FILE |
| DANIIL VALEREVICH KHUKHLAEV | ON FILE |
| DANIIL VINOGRADOV | ON FILE |
| DANIIL VITUNOU | ON FILE |
| DANIIL YATSENKO | ON FILE |
| DANIIL YEREMIN | ON FILE |
| DANIILS BORTASCJONOKS | ON FILE |
| DANIJEL ANJOS | ON FILE |
| DANIJEL ANTOLOVIC | ON FILE |
| DANIJEL DOBRICS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIJEL DOLENAC | ON FILE |
| DANIJEL DORDEVIC | ON FILE |
| DANIJEL GOLUB | ON FILE |
| DANIJEL GUBINA | ON FILE |
| DANIJEL JAGAR | ON FILE |
| DANIJEL JOVANOVIC | ON FILE |
| DANIJEL KOZAR | ON FILE |
| DANIJEL LADESIC | ON FILE |
| DANIJEL MILANKOVIC | ON FILE |
| DANIJEL ORSOLIC | ON FILE |
| DANIJEL PEPELJNJAK | ON FILE |
| DANIJEL PETKOVIC | ON FILE |
| DANIJEL RAJAK | ON FILE |
| DANIJEL SILJEG | ON FILE |
| DANIJEL SIMEG | ON FILE |
| DANIJEL SIMON | ON FILE |
| DANIJEL STEVIC | ON FILE |
| DANIJEL SUSEC | ON FILE |
| DANIJELA CORLUKA | ON FILE |
| DANIJELA CVETKOVIC | ON FILE |
| DANIJELA IVANCOV | ON FILE |
| DANIJELA JANKOVIC | ON FILE |
| DANIJELA JANKOVIC | ON FILE |
| DANIJELA JANKOVIC | ON FILE |
| DANIJELA JOVANOVIC | ON FILE |
| DANIJELA KOFLER | ON FILE |
| DANIJELA KUCALO | ON FILE |
| DANIJELA LASCIK | ON FILE |
| DANIJELA MATIC | ON FILE |
| DANIJELA NIKOLIC | ON FILE |
| DANIJELA RASKOVIC | ON FILE |
| DANIJELA RAUZAN POKAS | ON FILE |
| DANIJELA SEKULIC | ON FILE |
| DANIJELA STANISIC | ON FILE |
| DANIJELA STEVANOVIC | ON FILE |
| DANIJELA SUBIC | ON FILE |
| DANIJO CHRISTINF HIMES | ON FILE |
| DANIK ROLIN | ON FILE |
| DANIK ROSA | ON FILE |
| DANIL ALEKSANDROVICH MIRONOV | ON FILE |
| DANIL ANATOLEVICH KOLEVATOV | ON FILE |
| DANIL ANTIPOV | ON FILE |
| DANIL ARTEMOVICH KOVALEE | ON FILE |
| DANIL BLINOV | ON FILE |
| DANIL CHIZHOV | ON FILE |
| DANIL DEPRELOV | ON FILE |
| DANIL DMITRIEVICH CHARUSHIN | ON FILE |
| DANIL DMITRIEVICH ORLOV | ON FILE |
| DANIL DOLBIN | ON FILE |
| DANIL DOLBIN | ON FILE |
| DANIL DOLBIN | ON FILE |
| DANIL DOPOV | ON FILE |
| DANIL DOROGOV | ON FILE |
| DANIL FLORIDOVICH BADRTDINOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIL HOHRIN | ON FILE |
| DANIL IGOREVICH GRIGORIEV | ON FILE |
| DANIL KASIMOV | ON FILE |
| DANIL KAZAKOV | ON FILE |
| DANIL KUDRYAVTSEV | ON FILE |
| DANIL MIKHAILOVICH VAGANOV | ON FILE |
| DANIL MUHAMAD | ON FILE |
| DANIL OSHITKOV | ON FILE |
| DANIL PAVLOV | ON FILE |
| DANIL SERGEEVICH KORNEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH VIL'MS | ON FILE |
| DANIL SHERGIN | ON FILE |
| DANIL SHUNIN | ON FILE |
| DANIL SKYBA | ON FILE |
| DANIL SMIRNOV | ON FILE |
| DANIL STAFIENKO | ON FILE |
| DANIL STAFIENKO | ON FILE |
| DANIL STUPIN | ON FILE |
| DANIL TEPLYAKOV | ON FILE |
| DANIL VIKTOROVICH SHESTAK | ON FILE |
| DANIL VLADIMIROVICH GORELOV | ON FILE |
| DANIL VORONCHIKHIN | ON FILE |
| DANILA ALEKSEEVICH PCHELIAKOV | ON FILE |
| DANILA FRIMAN | ON FILE |
| DANILA KHRYSTSENKA | ON FILE |
| DANILA KOLDUNOV | ON FILE |
| DANILA MIKHNEVICH | ON FILE |
| DANILA PAUKOV | ON FILE |
| DANILA RUDAKOV | ON FILE |
| DANILA RYZHOV-SOCHNOV | ON FILE |
| DANILA UCHAEV | ON FILE |
| DANILLO PEREIRA SANTOS | ON FILE |
| DANILO AGOSTINO | ON FILE |
| DANILO ANGEL JESUS PINARELLO | ON FILE |
| DANILO ANGELINI | ON FILE |
| DANILO ANTONIO HERNANDEZ | ON FILE |
| DANILO BASSI | ON FILE |
| DANILO BORGES MOLOGNI | ON FILE |
| DANILO CATALANO | ON FILE |
| DANILO CATALANO | ON FILE |
| DANILO CERASINO | ON FILE |
| DANILO CIULLA | ON FILE |
| DANILO CIULLA | ON FILE |
| DANILO COMBA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANILO CORRONS | ON FILE |
| DANILO D ACHILLE | ON FILE |
| DANILO DE CAMARGOS RETUCCI | ON FILE |
| DANILO DE OLIVEIRA BRITO | ON FILE |
| DANILO DE OLIVEIRA CARNEIRO | ON FILE |
| DANILO DE RANGO | ON FILE |
| DANILO DELIC | ON FILE |
| DANILO DJURASKOVIC | ON FILE |
| DANILO DO CARMO OLIVEIRA | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ENGELS | ON FILE |
| DANILO ENRIQUE PENA ECHEVERRIA | ON FILE |
| DANILO FELIX MACEDO | ON FILE |
| DANILO FELIX MACEDO | ON FILE |
| DANILO FERNANDES CAMPOS DE FREITAS | ON FILE |
| DANILO FERREIRA DA SILVA | ON FILE |
| DANILO FIORE | ON FILE |
| DANILO FIORILLO | ON FILE |
| DANILO GIUDICE | ON FILE |
| DANILO IOFFREDO | ON FILE |
| DANILO JAO PURA | ON FILE |
| DANILO KALICANIN | ON FILE |
| DANILO KILIBARDA | ON FILE |
| DANILO KIMIO HIRABAE DE OLIVEIRA | ON FILE |
| DANILO LAUTARO JUL BARTOLUCCI | ON FILE |
| DANILO LEMOS SANTANA | ON FILE |
| DANILO LIVRAMENTO LEITE | ON FILE |
| DANILO LUNA MARTIN | ON FILE |
| DANILO MAJHENIC | ON FILE |
| DANILO MANDIC | ON FILE |
| DANILO MANZO | ON FILE |
| DANILO MARIO FALCONI | ON FILE |
| DANILO MARTINEZ GONZALES | ON FILE |
| DANILO NODARI | ON FILE |
| DANILO PETROVIC | ON FILE |
| DANILO PETTINARI | ON FILE |
| DANILO POLONE | ON FILE |
| DANILO PROTIC | ON FILE |
| DANILO RAMONDETTA | ON FILE |
| DANILO RIBEIRO DE LIMA | ON FILE |
| DANILO RUSSO | ON FILE |
| DANILO SALOMAO DO CARMO | ON FILE |
| DANILO SANTOS DA SILVA | ON FILE |
| DANILO SAREGO | ON FILE |
| DANILO SAROTTO | ON FILE |
| DANILO SISON BADA | ON FILE |
| DANILO SOUZA MOREIRA | ON FILE |
| DANILO SULFARO | ON FILE |
| DANILO THOME GONCALVES | ON FILE |
| DANILO VILARDO | ON FILE |
| DANIN RAY WARREN | ON FILE |
| DANING LUO | ON FILE |
| DANIO FAJARDO | ON FILE |
| DANIO FIORE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANIRA MURANOVIC | ON FILE |
| DANIS ESTHER ROMERO BARRAZA | ON FILE |
| DANIS FARIKHOVICH MUSABIKOV | ON FILE |
| DANIS IRSANDI | ON FILE |
| DANISA ARACELI VALDIVIEZO | ON FILE |
| DANISA LORENA SANTANDREA | ON FILE |
| DANISA NATASHA YAMINA GIMENEZ | ON FILE |
| DANISH AHMED KOORMATH | ON FILE |
| DANISH ALI | ON FILE |
| DANISH HAIDER | ON FILE |
| DANISH HAIDER | ON FILE |
| DANISH IRFAN BIN BADRUL HISHAM | ON FILE |
| DANISH KHAN | ON FILE |
| DANISH RUSYDI BIN SIDEK | ON FILE |
| DANISH TAN JUNHAO BIN DANIYAL | ON FILE |
| DANISH TEVENTIRAAN BIN KARUPPIAH | ON FILE |
| DANITH DASUN HIRUNAKA SERASINGHE SERASINGHE THOTAMUNAGE | ON FILE |
| DANIYAL AHMED ANSARI | ON FILE |
| DANIYAR DANAKEEV | ON FILE |
| DANIYAR OTEGEN | ON FILE |
| DANJEL PIPAN | ON FILE |
| DANJEL SVAB | ON FILE |
| DANK ROGAC | ON FILE |
| DANK ROS | ON FILE |
| DANKA PAVLOVIC | ON FILE |
| DANKA PAVLOVIC | ON FILE |
| DANKO ULYANITSKY | ON FILE |
| DAN-MARIUS GRECEANU | ON FILE |
| DANN VINTHER | ON FILE |
| DANNA MARIEL CARUSO | ON FILE |
| DANNA MCCLOUD ADKINS | ON FILE |
| DANNA TROTTA | ON FILE |
| DANNEL CHRISTOPHER THOMAS | ON FILE |
| DANNETTE MARIE DUNHAM | ON FILE |
| DANNI OESTERGAARD | ON FILE |
| DANNIE LEANN WRIGHT | ON FILE |
| DANNIE LINH VO | ON FILE |
| DANNIE LYNN BOWLING | ON FILE |
| DANNIE RASMUSSON | ON FILE |
| DANNIE SHAUN ROBERT O FARRELL | ON FILE |
| DANNIELLA N DANG | ON FILE |
| DANNIELLE TERESA GRAHAM | ON FILE |
| DANNITA COLEMAN | ON FILE |
| DANNON ANDREW NEMETH | ON FILE |
| DANNY REIS-MARCELINO | ON FILE |
| DANNY A SEAFLER | ON FILE |
| DANNY A T PALMIERI | ON FILE |
| DANNY ALEXANDER LITTLE | ON FILE |
| DANNY ANTHONY II BUSH | ON FILE |
| DANNY ARAMIS PHIPPS | ON FILE |
| DANNY BALDURSSON | ON FILE |
| DANNY BARAZI | ON FILE |
| DANNY BONNER | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANNY BUN | ON FILE |
| DANNY BURL CARR | ON FILE |
| DANNY CAMMAROTA | ON FILE |
| DANNY CARRILLO | ON FILE |
| DANNY CHAN | ON FILE |
| DANNY CHARLES GUILLAUME | ON FILE |
| DANNY COLE HOUSE | ON FILE |
| DANNY CORNE SCHUTTE | ON FILE |
| DANNY D LEDOUX | ON FILE |
| DANNY D SOTO | ON FILE |
| DANNY D STEPHENS | ON FILE |
| DANNY DANIEL HAZEBROEK | ON FILE |
| DANNY DANIELLES | ON FILE |
| DANNY DANIELS | ON FILE |
| DANNY DAVID MARTINEZ | ON FILE |
| DANNY DEIÃŸING | ON FILE |
| DANNY DESCHAMBRES | ON FILE |
| DANNY DETHVONGSA | ON FILE |
| DANNY GELOVEN | ON FILE |
| DANNY GLENN MOORE | ON FILE |
| DANNY H BENAVIDES | ON FILE |
| DANNY HERMINGHAUS | ON FILE |
| DANNY HESS | ON FILE |
| DANNY J HILL 2ND | ON FILE |
| DANNY J JENKINS | ON FILE |
| DANNY J WIJNSMA | ON FILE |
| DANNY JEFFERSON PORTILLA ENRIQUEZ | ON FILE |
| DANNY JO BIANCO | ON FILE |
| DANNY JOE WILEY | ON FILE |
| DANNY JOEL BERUMEN | ON FILE |
| DANNY JONATHAN PUTT | ON FILE |
| DANNY JONES | ON FILE |
| DANNY JOSEF VENCEKMARTINEZ | ON FILE |
| DANNY JR CARRETERO ERLANDA | ON FILE |
| DANNY KHAW HEE SHENG | ON FILE |
| DANNY KO | ON FILE |
| DANNY KYLE MILLER | ON FILE |
| DANNY LEE CHILDS | ON FILE |
| DANNY LEE GIFFORD | ON FILE |
| DANNY LEE KA KIN | ON FILE |
| DANNY LEE SANFORD | ON FILE |
| DANNY LEROY WATSON | ON FILE |
| DANNY LIM | ON FILE |
| DANNY LIM | ON FILE |
| DANNY LIU | ON FILE |
| DANNY LUDOVICUS M VAN KEER | ON FILE |
| DANNY MANUEL ASTUDILLO SANCHEZ | ON FILE |
| DANNY MARTIN BOYCHUK | ON FILE |
| DANNY MARTIN DUFFHUES | ON FILE |
| DANNY MARTINEZ | ON FILE |
| DANNY MATA | ON FILE |
| DANNY MCCANN | ON FILE |
| DANNY MEYER | ON FILE |
| DANNY MICHAEL STIFLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANNY MORELLI | ON FILE |
| DANNY ON | ON FILE |
| DANNY PANELLA | ON FILE |
| DANNY PHILIPPS | ON FILE |
| DANNY POUL RASMUSSEN | ON FILE |
| DANNY QUOCANH TRAN | ON FILE |
| DANNY RAJEEV GHISAIDOOBE | ON FILE |
| DANNY RALF GRUENDER | ON FILE |
| DANNY RAY BERRY | ON FILE |
| DANNY RAY GILSON JR | ON FILE |
| DANNY RAY THOMAS | ON FILE |
| DANNY RAYMOND NOBBS | ON FILE |
| DANNY REA | ON FILE |
| DANNY RHODA | ON FILE |
| DANNY RIOS | ON FILE |
| DANNY RUFUS MERRITT | ON FILE |
| DANNY SOBECK | ON FILE |
| DANNY SUISSE | ON FILE |
| DANNY SYLVESTER JR DY ONG | ON FILE |
| DANNY T HO | ON FILE |
| DANNY TANG LY | ON FILE |
| DANNY TANIELLE ABAJIAN | ON FILE |
| DANNY TARELL DANIELS | ON FILE |
| DANNY THANAKORN GIELKENS | ON FILE |
| DANNY THURMAN NEABORS | ON FILE |
| DANNY TIEN TAN HOANG | ON FILE |
| DANNY TORRES | ON FILE |
| DANNY VAN DEN BOSCH | ON FILE |
| DANNY VEGA | ON FILE |
| DANNY VERMEYLEN | ON FILE |
| DANNY VINICIO RECINOS | ON FILE |
| DANNY VO TRAN | ON FILE |
| DANNY VRIJHOF | ON FILE |
| DANNY VU NGUYEN | ON FILE |
| DANNY WICAKSONO | ON FILE |
| DANNY WIM MAARSE | ON FILE |
| DANNY WOOJUN WON | ON FILE |
| DANOR DOKIC | ON FILE |
| DANRIB MONDARES PETEROS | ON FILE |
| DANRIEL CHIO RENDAL | ON FILE |
| DANSK KRYPTO NYT DKN | ON FILE |
| DANSON WAHINYA WANGO | ON FILE |
| DANTE ALEJANDRO PALMA | ON FILE |
| DANTE ALEXANDER GIAMBRONE | ON FILE |
| DANTE ANDRES ZELAYA | ON FILE |
| DANTE ANTHONY CUNNINGHAM | ON FILE |
| DANTE ARIEL PEREZ | ON FILE |
| DANTE AUGUSTO CANALI | ON FILE |
| DANTE BOUZAS-SUAREZ | ON FILE |
| DANTE CLOPHIA | ON FILE |
| DANTE DANZY | ON FILE |
| DANTE FRANCO FRESSONE | ON FILE |
| DANTE GABRIEL CABRERA | ON FILE |
| DANTE GOMEZ VILLANUEVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANTE GRAGASIN MELEVO | ON FILE |
| DANTE JAMAR PIRTLE | ON FILE |
| DANTE JOHN SPANIOL | ON FILE |
| DANTE JOSE CRUZ | ON FILE |
| DANTE JR VILLEGAS | ON FILE |
| DANTE LUIS ARAYA ORELLANA | ON FILE |
| DANTE MARCELLUS CREIGHTON | ON FILE |
| DANTE MARIANO CORBALAN | ON FILE |
| DANTE MCCLEOD | ON FILE |
| DANTE PABLO SALVADOR CALZETTA | ON FILE |
| DANTE PIAZZA QUIROGA | ON FILE |
| DANTE ROBERTO DANEFF | ON FILE |
| DANTE RODRIGUEZ MIRANDA | ON FILE |
| DANTE S COVIELLO | ON FILE |
| DANTE STONE | ON FILE |
| DANTE THOMAS KORPORAAL | ON FILE |
| DANTE VILLA DAUZ | ON FILE |
| DANTES MEDINA | ON FILE |
| DANTHANARAYANA SANTHA DHARMAPPRIYA | ON FILE |
| DANTOIN ANTHONY COOPER | ON FILE |
| DANTONIO WILSON | ON FILE |
| DANTRELL M GREEN | ON FILE |
| DANU BALATHOV | ON FILE |
| DANU SAPUTRA DJAJA | ON FILE |
| DANU SAPUTRA DJAJA | ON FILE |
| DANUBIA DE FATIMA NEVES DA CUNHA | ON FILE |
| DANUE WILLIAMS | ON FILE |
| DANUEL JEREMIE EUGENE-ADOLPH | ON FILE |
| DANUSHKA MALRAJ APPUHAMY HETTI ARACHCHIGE | ON FILE |
| DANUSHKA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NISAL | ON FILE |
| DANUSHKA WIJAYANTHI WELLAKKA LOKUGE | ON FILE |
| DANUT ALEXANDRU MIROSLAV | ON FILE |
| DANUT POP | ON FILE |
| DANUTA ANIELA KUCZERA | ON FILE |
| DANUTA BARBARA HOLESZ | ON FILE |
| DANUTA JOLANTA MICHALIK | ON FILE |
| DANUTA MARIA BOGDAL | ON FILE |
| DANUTA MARIA WOLNIEWICZ | ON FILE |
| DANUTA TERESA GRUDZINSKA | ON FILE |
| DANUTE PAULIKIENE | ON FILE |
| DANVIET QUANG DUONG | ON FILE |
| DANVILLE DEAN DAWKINS | ON FILE |
| DANY ALEXANDRE | ON FILE |
| DANY ALEXANDRE DE ALMEIDA VASCONCELOS | ON FILE |
| DANY AUDET | ON FILE |
| DANY BASHOUR | ON FILE |
| DANY BATISTA PAIS | ON FILE |
| DANY BATRES-ARRIVILLAGA | ON FILE |
| DANY BOILARD | ON FILE |
| DANY CARON | ON FILE |
| DANY CHAMPAGNE | ON FILE |
| DANY CONSUEGRA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DANY DANIAL | ON FILE |
| DANY DUC TRAN | ON FILE |
| DANY E WIEKEN | ON FILE |
| DANY GADBOIS | ON FILE |
| DANY JAVIER ROBLES REINA | ON FILE |
| DANY JOSEPH GUY BRODEUR | ON FILE |
| DANY JULIEN JEAN CHARLES | ON FILE |
| DANY KHALED | ON FILE |
| DANY MADELMONT | ON FILE |
| DANY MBONIMPA | ON FILE |
| DANY PARENT-SAVARD | ON FILE |
| DANY PIERRE CHASSARD | ON FILE |
| DANY PRIETO | ON FILE |
| DANY ROBICHAUD | ON FILE |
| DANYA TIFFANY KITCHENS | ON FILE |
| DANYAL DANNY | ON FILE |
| DANYAL KEYVANI | ON FILE |
| DANYAL MAZHAR | ON FILE |
| DANYEKE JOANNE SWANSON | ON FILE |
| DANYELL LARON POOLE | ON FILE |
| DANYELLA DE PAULA OLIVERIA | ON FILE |
| DANYELLA FERREIRA MARTINS SOUZA | ON FILE |
| DANYIL TRYVAILO | ON FILE |
| DANYIL TULNOV | ON FILE |
| DANYIL VOVCHOK | ON FILE |
| DANYKO ZORAN MILLER | ON FILE |
| DANYL CHEPEL | ON FILE |
| DANYLO BOHINICH | ON FILE |
| DANYLO CHENAKAL | ON FILE |
| DANYLO DMITRIIEV | ON FILE |
| DANYLO EROKHIN | ON FILE |
| DANYLO GLUSHKO | ON FILE |
| DANYLO HALAI | ON FILE |
| DANYLO IVANCHUK | ON FILE |
| DANYLO IVASHCHENKO | ON FILE |
| DANYLO KREKHOVETS | ON FILE |
| DANYLO KUDYNTSEV | ON FILE |
| DANYLO KVITKOVSKYI | ON FILE |
| DANYLO LABENSKYI | ON FILE |
| DANYLO LOSKUTOV | ON FILE |
| DANYLO LOSKUTOV | ON FILE |
| DANYLO LOZYTSKYI | ON FILE |
| DANYLO OSTAPENKO | ON FILE |
| DANYLO PASICHNYK | ON FILE |
| DANYLO PAVLENKO | ON FILE |
| DANYLO PECHERSKYKH | ON FILE |
| DANYLO RAKOV | ON FILE |
| DANYLO SHMATKO | ON FILE |
| DANYLO SKRYBKA | ON FILE |
| DANYLO SLAGTER | ON FILE |
| DANYLO SUKHORUCHENKO | ON FILE |
| DANYLO YAKYBIUK | ON FILE |
| DANYLO ZHUKOVSKYI | ON FILE |
| DANZELL WILBURT MAURICE CROWELL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAO CHUAN I SU | ON FILE |
| DAO CHUAN I SU | ON FILE |
| DAO CHUAN I SU | ON FILE |
| DAO CHUAN ISAAC SU | ON FILE |
| DAO KIM NGUYEN | ON FILE |
| DAO MAKIR | ON FILE |
| DAO VY THANH HUYNH | ON FILE |
| DAON JUANG | ON FILE |
| DAOPRASIT BRIAN CHANTHAPANYA | ON FILE |
| DAOUDA SYLLA | ON FILE |
| DAPANA DURAGE CHANDRIKA SHIRANI | ON FILE |
| DAPANADURAGE INDIKA SHIRANI | ON FILE |
| DAPERNG CHEN | ON FILE |
| DAPHENE WILLIAMS | ON FILE |
| DAPHNE ELAINE PRATT | ON FILE |
| DAPHNE JACQUEMIN | ON FILE |
| DAPHNE LIM | ON FILE |
| DAPHNE MAREK | ON FILE |
| DAPHNE N EPPINK | ON FILE |
| DAPHNE ORCHIDEE VELIA | ON FILE |
| DAPHNE SAWYER | ON FILE |
| DAPHNE YIXUAN LOW | ON FILE |
| DAPHNIS HUGUES FOURNIER | ON FILE |
| DAQUAN RUSSELL BROWN | ON FILE |
| DAQUAN SKYLER CARTWRIGHT | ON FILE |
| DARA DESMOND LYNCH | ON FILE |
| DARA FELICE FINCH | ON FILE |
| DARA KUN | ON FILE |
| DARA PATRICK FAGAN | ON FILE |
| DARA STEPHANE LY | ON FILE |
| DARA VUTHA CHAN | ON FILE |
| DARADE ARTI SHIVAJIRAO | ON FILE |
| DARAGH JOYCE | ON FILE |
| DARALD ALLEN NATHAN | ON FILE |
| DARAMOLA LUKMAN NASIRU | ON FILE |
| DARARAT WEALE | ON FILE |
| DARARATH NHIM | ON FILE |
| DARBY JOE PARKS | ON FILE |
| DARBY KANYIGINYI  KAMERHE | ON FILE |
| DARCEL DESHAUNRASHAD HICKS | ON FILE |
| DARCELLE CHARLES CLARENCE TAYLOR TAYLOR | ON FILE |
| DARCI SIMPSON | ON FILE |
| DARCY BARTLETT | ON FILE |
| DARCY JACK TUPPEN | ON FILE |
| DARCY JAMES ANDERSON | ON FILE |
| DARCY JASON ROBINSON | ON FILE |
| DARCY LOPEZ | ON FILE |
| DARCY PATRICK GRIBBLE | ON FILE |
| DARCY SUE ENYART | ON FILE |
| DARCY WALKER FITCH | ON FILE |
| DARCY WEBB | ON FILE |
| DARDAN MESHI | ON FILE |
| DARDANO AURELIO DA SILVA MARVAO | ON FILE |
| DARDO CANXXUETO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARE LEKAN BALOGUN | ON FILE |
| DARE MULERO | ON FILE |
| DARE SAMUEL OLADAPO | ON FILE |
| DAREEK CHARLES JEFFERY ANDERSON | ON FILE |
| DAREEN MATTHEW FAGUNDES | ON FILE |
| DAREK PANWICZ | ON FILE |
| DAREL L HOUATCHESSI TCHUENKAM | ON FILE |
| DAREL LERON XAVIER MAYS | ON FILE |
| DARELL JAKE JUANITAS MANIPOL | ON FILE |
| DAREN COOK | ON FILE |
| DAREN FRANCIS HAPPOLD | ON FILE |
| DAREN GERALD TOBERT | ON FILE |
| DAREN KEITH HOCKADAY | ON FILE |
| DAREN LEWIS HAMPTON JR | ON FILE |
| DAREN LUA YONG GUANG | ON FILE |
| DAREN MICHAEL LIVINGSTON | ON FILE |
| DAREN NG WEI JI | ON FILE |
| DAREN PAUL RUMBLE | ON FILE |
| DAREN RAMEY SINGER | ON FILE |
| DARESH YADAV | ON FILE |
| DARGO PULK | ON FILE |
| DARIA AGATA KISIELOWSKA | ON FILE |
| DARIA BILOKON | ON FILE |
| DARIA DERMENZHI | ON FILE |
| DARIA DIDENKO | ON FILE |
| DARIA DIDENKO | ON FILE |
| DARIA DZEKUNOVA | ON FILE |
| DARIA EMILIA BARADYN | ON FILE |
| DARIA ENIKEEVA | ON FILE |
| DARIA IRENA NOWAKOWSKA | ON FILE |
| DARIA IVANOVA | ON FILE |
| DARIA IVANUSHENKO | ON FILE |
| DARIA JADWIGA MICHALCZUK | ON FILE |
| DARIA KOROLKEVICH | ON FILE |
| DARIA KOROLOVA | ON FILE |
| DARIA KRYLOSOVA | ON FILE |
| DARIA KRYUCHKOVA | ON FILE |
| DARIA LABONINA | ON FILE |
| DARIA MATKOVSKAYA | ON FILE |
| DARIA MAZAI | ON FILE |
| DARIA OKHRIMENKO | ON FILE |
| DARIA OPAKHOVA | ON FILE |
| DARIA PAHOMOVICH | ON FILE |
| DARIA RYAZANOVA | ON FILE |
| DARIA SERDIUK | ON FILE |
| DARIA SERGEEVNA POIDENKO | ON FILE |
| DARIA SOTNIKOVA | ON FILE |
| DARIA SUHANOVA | ON FILE |
| DARIA TURCAN | ON FILE |
| DARIA VALEREVNA VASHNEVA | ON FILE |
| DARIA ZAGATSKAIA | ON FILE |
| DARIA ZAKHAROVA | ON FILE |
| DARIA ZAKHAROVA | ON FILE |
| DARIAN DANIEL GENEREAUX | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARIAN HARRIS DEERING | ON FILE |
| DARIAN JAIMELLE REID | ON FILE |
| DARIAN MERITENS | ON FILE |
| DARIAN MORALES CASADO | ON FILE |
| DARIAN NAUMANN | ON FILE |
| DARIAN RASHAD RICHARD | ON FILE |
| DARIAN RAY SCOTT | ON FILE |
| DARIAN TERRELL KELLEY | ON FILE |
| DARIAN TOURE SARGENT | ON FILE |
| DARIANA DEMORIZI | ON FILE |
| DARIANA PALIZA | ON FILE |
| DARIANN RAE MARTINEZ | ON FILE |
| DARIAUS DEMOND PHILSON | ON FILE |
| DARICK RAMOS | ON FILE |
| DARIEL ALBERTO DAVILA TORRES | ON FILE |
| DARIEL CANDELARIO | ON FILE |
| DARIEL ORESTES CARDOSO | ON FILE |
| DARIEL RIERA CARRILLO | ON FILE |
| DARIEL VASQUEZ | ON FILE |
| DARIELVY G TAVAREZ | ON FILE |
| DARIEN LEVERN GRABLE | ON FILE |
| DARIEN SILVA ARIAS | ON FILE |
| DARIIA BAKHNOVSKA | ON FILE |
| DARIIA POPOVA | ON FILE |
| DARIIA SHUVALIUK | ON FILE |
| DARIIA SHYKUTA | ON FILE |
| DARIJA ANDREJEVIC | ON FILE |
| DARIJA SAVIC | ON FILE |
| DARIJAN CHUPEVSKI | ON FILE |
| DARIJO KOLACKO | ON FILE |
| DARIMIN NULL | ON FILE |
| DARIN CLIFFORD HAWES | ON FILE |
| DARIN DENNIS HUAMANI | ON FILE |
| DARIN E DAVIS | ON FILE |
| DARIN EDWARD SCHWICKER | ON FILE |
| DARIN J STRAWN | ON FILE |
| DARIN J WILMERT | ON FILE |
| DARIN JAMES HAHN | ON FILE |
| DARIN JAMES KWILINSKI | ON FILE |
| DARIN JAMES LA DICK | ON FILE |
| DARIN JOHNARCHIE EIDE | ON FILE |
| DARIN JUNG HASCHER | ON FILE |
| DARIN PEACOCK | ON FILE |
| DARIN RICHARD TAYLOR | ON FILE |
| DARIN SPENCER MADIGAN | ON FILE |
| DARIN SUTHERLIN | ON FILE |
| DARIN YOSHITO SUGANO | ON FILE |
| DARINA CICKOVA | ON FILE |
| DARINA DZURKOVA | ON FILE |
| DARINKO SKERLOVNIK | ON FILE |
| DARIO ABOY HIDALGO | ON FILE |
| DARIO ADRIAN BOGADO | ON FILE |
| DARIO AGOSTA | ON FILE |
| DARIO AGRIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARIO ALEJANDRO GARAY GONZALEZ | ON FILE |
| DARIO ALEJANDRO HUERFANO MORENO | ON FILE |
| DARIO ALEJANDRO NUNXXEZ | ON FILE |
| DARIO ALEJANDRO VILLELLA GANDINO | ON FILE |
| DARIO ALIOTO | ON FILE |
| DARIO ANDRES LEDESMA | ON FILE |
| DARIO ANDRES TORRO | ON FILE |
| DARIO ANTONIO CARRASQUINHO COELHO | ON FILE |
| DARIO ANTONIO GARAY JEREZ | ON FILE |
| DARIO ANTONIO NIEVA PASTORIZA | ON FILE |
| DARIO ANTONIO VIVAS GIL | ON FILE |
| DARIO ARCHILA HERNANDEZ | ON FILE |
| DARIO BAGGIO DE ALENCAR | ON FILE |
| DARIO BARBEITO FERNANDEZ | ON FILE |
| DARIO BASTIANELLI | ON FILE |
| DARIO BICANIC | ON FILE |
| DARIO BLANCO | ON FILE |
| DARIO BLASKOVIC | ON FILE |
| DARIO BONI | ON FILE |
| DARIO BUCCITTI | ON FILE |
| DARIO BULLEGAS | ON FILE |
| DARIO CALOIARO | ON FILE |
| DARIO CAPOZZA | ON FILE |
| DARIO CASSANO | ON FILE |
| DARIO CASSIANO | ON FILE |
| DARIO CASSIANO | ON FILE |
| DARIO CELENTANO | ON FILE |
| DARIO CICI | ON FILE |
| DARIO CONSORTE | ON FILE |
| DARIO COTERO | ON FILE |
| DARIO CRNKOVIC | ON FILE |
| DARIO DAMBRA | ON FILE |
| DARIO DE GIORGI | ON FILE |
| DARIO DE RONZIS | ON FILE |
| DARIO DELLAQUILA | ON FILE |
| DARIO DELNEVO | ON FILE |
| DARIO DI LIETO | ON FILE |
| DARIO EDUARDO PEREZ HANCKES | ON FILE |
| DARIO EMANUEL MARQUEZ | ON FILE |
| DARIO EMILIO SALVO | ON FILE |
| DARIO EVELIO PALAZZOROSSI | ON FILE |
| DARIO FERRECCHIA | ON FILE |
| DARIO FILIPE CORREIA DOS SANTOS MARTINS | ON FILE |
| DARIO FIORDI | ON FILE |
| DARIO GABRIEL LEEKAM | ON FILE |
| DARIO GASTON GIMENEZ | ON FILE |
| DARIO GIANFRANCO DE LAURO | ON FILE |
| DARIO GILIBERTO | ON FILE |
| DARIO GIUFFRIDA | ON FILE |
| DARIO GRACCOGNA | ON FILE |
| DARIO GUSTAVO ALCARAZ | ON FILE |
| DARIO GUSTAVO ALCARAZ | ON FILE |
| DARIO HERNAN FERRO | ON FILE |
| DARIO HERNAN FIGUEROA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARIO HERNAN MAMANI | ON FILE |
| DARIO HORACIO ROJOS | ON FILE |
| DARIO HUNSKI | ON FILE |
| DARIO JORGE AGORIO | ON FILE |
| DARIO KARACIC | ON FILE |
| DARIO LENGUITO | ON FILE |
| DARIO LORENZO PIETRANGELO | ON FILE |
| DARIO LUCINI | ON FILE |
| DARIO MANIERO | ON FILE |
| DARIO MARINO | ON FILE |
| DARIO MARTIN CASAZZA | ON FILE |
| DARIO MARTINI | ON FILE |
| DARIO MASTRIPPOLITO | ON FILE |
| DARIO MAZZA | ON FILE |
| DARIO MAZZINI | ON FILE |
| DARIO MICHELETTI | ON FILE |
| DARIO MINUZZO | ON FILE |
| DARIO MONALDI | ON FILE |
| DARIO MORETTI | ON FILE |
| DARIO MUSTONE | ON FILE |
| DARIO MUSUMECI | ON FILE |
| DARIO NEDIC | ON FILE |
| DARIO NICOLAS MIRANDA | ON FILE |
| DARIO ORTIZ BRAVO | ON FILE |
| DARIO PANIZZO | ON FILE |
| DARIO PATINO HERRERA | ON FILE |
| DARIO PIETRAROIA | ON FILE |
| DARIO PIPERNI | ON FILE |
| DARIO PITOZZI | ON FILE |
| DARIO PONZO | ON FILE |
| DARIO PUCAK | ON FILE |
| DARIO RAMIRO GRANDE SANCHEZ | ON FILE |
| DARIO RENZETTI | ON FILE |
| DARIO RESKOV | ON FILE |
| DARIO RUGGERONI | ON FILE |
| DARIO SACCHETTO | ON FILE |
| DARIO SCHEMBER | ON FILE |
| DARIO SCHIAVI | ON FILE |
| DARIO SEBASTIAN KRAMAROVSKY | ON FILE |
| DARIO SEBASTIAN MARTINEZ FLORES | ON FILE |
| DARIO SEBASTIAN MAZI | ON FILE |
| DARIO SEBASTIANO DI MAURO | ON FILE |
| DARIO SERRANO PEREZ | ON FILE |
| DARIO SEYDELL ARQUIZA | ON FILE |
| DARIO SIMATIC | ON FILE |
| DARIO SLOBODA | ON FILE |
| DARIO SRNEC | ON FILE |
| DARIO SUVELJAK | ON FILE |
| DARIO TREDICI | ON FILE |
| DARIO TURCHI | ON FILE |
| DARIO VASSENA | ON FILE |
| DARIO VEGH | ON FILE |
| DARIO VIOLA | ON FILE |
| DARIO ZADRO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARIO ZILOCCHI | ON FILE |
| DARIO ZIVIC | ON FILE |
| DARION ISOM | ON FILE |
| DARIONTE JASHUN YOUNG | ON FILE |
| DARISH HUYNH | ON FILE |
| DARISLAV POZNIK | ON FILE |
| DARIUS ADOMAVICIUS | ON FILE |
| DARIUS ALEXANDER ERNEST BRANDENBURG | ON FILE |
| DARIUS ALEXANDER HARDMON | ON FILE |
| DARIUS ANDERSON OWENS | ON FILE |
| DARIUS ANDREAS MARKOWSKI | ON FILE |
| DARIUS BALTAKIS | ON FILE |
| DARIUS BIRBALAS | ON FILE |
| DARIUS BRONSON GILCHRIST | ON FILE |
| DARIUS BRUCE GOODWIN | ON FILE |
| DARIUS D CAMARA | ON FILE |
| DARIUS DANIEL RADFAR | ON FILE |
| DARIUS DEJUAN JENNINGS | ON FILE |
| DARIUS DELMARIATO GRICE | ON FILE |
| DARIUS DEONTE ENGLISH | ON FILE |
| DARIUS DIOMEDES ALEXANDER | ON FILE |
| DARIUS DUMITRU FILIS | ON FILE |
| DARIUS DVANTE DILTZ | ON FILE |
| DARIUS ESFANDIARI ZARE | ON FILE |
| DARIUS GAN | ON FILE |
| DARIUS GUDALEVIC | ON FILE |
| DARIUS IRANI | ON FILE |
| DARIUS JAMES JACKSON | ON FILE |
| DARIUS JEREAL-DAVIS INGRAM | ON FILE |
| DARIUS JERMAINE DENNIS | ON FILE |
| DARIUS JERRELL THOMAS | ON FILE |
| DARIUS JORDAN JOHNSON | ON FILE |
| DARIUS JOSEPH KARREMANS | ON FILE |
| DARIUS JOVON BRIGHT | ON FILE |
| DARIUS JQUAN PETTIFORD | ON FILE |
| DARIUS JULIAN HALM | ON FILE |
| DARIUS JURKENAS | ON FILE |
| DARIUS KAUFMANN | ON FILE |
| DARIUS KAUFMANN | ON FILE |
| DARIUS KAUNAS | ON FILE |
| DARIUS KAZILAS | ON FILE |
| DARIUS KROGERTAS | ON FILE |
| DARIUS LAMONT BELL | ON FILE |
| DARIUS LIM HUNG YIT | ON FILE |
| DARIUS MARCEL TYUS | ON FILE |
| DARIUS MICHAEL COAXUM | ON FILE |
| DARIUS PETRAUSKIS | ON FILE |
| DARIUS RIVERA | ON FILE |
| DARIUS ROKAS | ON FILE |
| DARIUS ROMAN BUBA | ON FILE |
| DARIUS ROY CORCINO | ON FILE |
| DARIUS ROZI BRADFORD | ON FILE |
| DARIUS SAXA | ON FILE |
| DARIUS T WAJDA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARIUS TARASKEVICIUS | ON FILE |
| DARIUS THEVATHASAN | ON FILE |
| DARIUS TREVOHN HORTON | ON FILE |
| DARIUS TSEU MAURICE PIAN ZIN | ON FILE |
| DARIUS VALLEJO | ON FILE |
| DARIUS VILKEVICIUS | ON FILE |
| DARIUSH HASSANPOUR FARD KHORASHAD | ON FILE |
| DARIUSZ ADAM SZYLMAN | ON FILE |
| DARIUSZ ALEKSANDER TUCZYNSKI | ON FILE |
| DARIUSZ ANDRZEJ MURZYN | ON FILE |
| DARIUSZ ANDRZEJ SLIWA | ON FILE |
| DARIUSZ ANDRZEJ WILK | ON FILE |
| DARIUSZ ARTUR MEJSZUTOWICZ | ON FILE |
| DARIUSZ CZESLAW KLUJSZA | ON FILE |
| DARIUSZ DABROWSKI | ON FILE |
| DARIUSZ DOMINIAK | ON FILE |
| DARIUSZ HECIAK | ON FILE |
| DARIUSZ HENRYK FRANEK | ON FILE |
| DARIUSZ JACEK BRENER | ON FILE |
| DARIUSZ JACEK KOWALCZYK TOMERSKI | ON FILE |
| DARIUSZ JAKUB TOMASZEWSKI | ON FILE |
| DARIUSZ JAN MATUSZYK | ON FILE |
| DARIUSZ JAN POCHOCKI | ON FILE |
| DARIUSZ JAROSLAW CHROSTOWSKI | ON FILE |
| DARIUSZ JERZY PUSTELNIK | ON FILE |
| DARIUSZ JORSKI | ON FILE |
| DARIUSZ JOZEF RYBACK | ON FILE |
| DARIUSZ KAMINSKI | ON FILE |
| DARIUSZ KRZYZTOF ZDUN | ON FILE |
| DARIUSZ LUKASZ POPIACKI | ON FILE |
| DARIUSZ LUKASZ SUCHANEK | ON FILE |
| DARIUSZ LYSEK | ON FILE |
| DARIUSZ MACIEJ BEREDA | ON FILE |
| DARIUSZ MALACHA | ON FILE |
| DARIUSZ MALACHA | ON FILE |
| DARIUSZ MAREK TYMA | ON FILE |
| DARIUSZ MATEUSZ ROKOSZ | ON FILE |
| DARIUSZ MEDRYK | ON FILE |
| DARIUSZ MIROSLAW GRADZIK | ON FILE |
| DARIUSZ P LUCZAK | ON FILE |
| DARIUSZ PAKULA | ON FILE |
| DARIUSZ PIOTR KALISZ | ON FILE |
| DARIUSZ PIOTR WIERZBICKI | ON FILE |
| DARIUSZ PRZADKA | ON FILE |
| DARIUSZ RYSZARD KISZKIEL | ON FILE |
| DARIUSZ RYSZARD MYSLIWIEC | ON FILE |
| DARIUSZ RYSZARD STEPCZYNSKI | ON FILE |
| DARIUSZ SLAWOMIR WISNIEWSKI | ON FILE |
| DARIUSZ SOBCZYK | ON FILE |
| DARIUSZ STANISLAW FIEDORUK | ON FILE |
| DARIUSZ STANISLAW GARBATY | ON FILE |
| DARIUSZ SZUSTAKOWSKI | ON FILE |
| DARIUSZ TOMASZ WOJDA | ON FILE |
| DARIUSZ WIETRZYKOWSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARIUSZ WOJCIECH CZEKALA | ON FILE |
| DARIUSZ WOJCIECH PUDLOWSKI | ON FILE |
| DARIUSZ ZBIGNIEW BILSKI | ON FILE |
| DARIYA TERESHCHENKO | ON FILE |
| DARJA PROVAZNIKOVA | ON FILE |
| DARJA TUMAKOVA | ON FILE |
| DARJANA MCCALISTER | ON FILE |
| DARKEYAH GODEL REUVEN | ON FILE |
| DARKI DEVI | ON FILE |
| DARKO ANCHESKI | ON FILE |
| DARKO ANGELOVSKI | ON FILE |
| DARKO BUDINSKI | ON FILE |
| DARKO CAREK | ON FILE |
| DARKO CIRKOVIC | ON FILE |
| DARKO CORAS | ON FILE |
| DARKO CULJAK | ON FILE |
| DARKO DRAZIC | ON FILE |
| DARKO GALETIC | ON FILE |
| DARKO GLAVONJIC | ON FILE |
| DARKO HARTMAN | ON FILE |
| DARKO HERAK | ON FILE |
| DARKO JANJIC | ON FILE |
| DARKO JANKOVIC | ON FILE |
| DARKO KARACIC | ON FILE |
| DARKO KAURIN | ON FILE |
| DARKO MITROVIC | ON FILE |
| DARKO MRKALJ | ON FILE |
| DARKO ORESIC | ON FILE |
| DARKO PESIC | ON FILE |
| DARKO PETROVIC | ON FILE |
| DARKO RAJIC | ON FILE |
| DARKO RAKIC | ON FILE |
| DARKO SENTE | ON FILE |
| DARKO STOJILJKOVIC | ON FILE |
| DARKO TESIC | ON FILE |
| DARKO TODOROVIC | ON FILE |
| DARKO TOKANOVIC | ON FILE |
| DARKO VELICKOVIC | ON FILE |
| DARKO VINCEK | ON FILE |
| DARKO ZDRAVKOVIC | ON FILE |
| DARL HORA | ON FILE |
| DARL ROBERT WATERHOUSE | ON FILE |
| DARLA FAYE ALLEN | ON FILE |
| DARLA LYNN HUNSAKER | ON FILE |
| DARLA SAI SRINIJA | ON FILE |
| DARLA SUMMERS | ON FILE |
| DARLA VENKATA AJAY KRISHNA | ON FILE |
| DARLAN BENEVIDES DE QUEIROZ | ON FILE |
| DARLEEN MAN | ON FILE |
| DARLENA M AGRONT | ON FILE |
| DARLENE CHAN | ON FILE |
| DARLENE RUTH KITTLER | ON FILE |
| DARLENE SALAZAR CANARES | ON FILE |
| DARLENE SUDA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARLENE YVETTE ZEH | ON FILE |
| DARLI YULIANA MUNOZ TOBAR | ON FILE |
| DARLIE LOUICIUS | ON FILE |
| DARLIN JOEL RIVERA POLANCO | ON FILE |
| DARLIN ROCIO RINCON GRASS | ON FILE |
| DARLINGTON MOSES AKUNNE | ON FILE |
| DARLINGTON OGOCHUKWU IKENWOKE | ON FILE |
| DARLINGTON TSHIAMO SELEKA | ON FILE |
| DARLINGTON UGOCHUKWU OKORO | ON FILE |
| DARLOS FELIFE NASCIMENTO DE SA | ON FILE |
| DARMA CAPITAL MASTER FUND LP | ON FILE |
| DARMANITA B CAPISTRANO | ON FILE |
| DARMAWAN BUDIYANTO | ON FILE |
| DARMAWAN DARMAWAN | ON FILE |
| DARMAWARDHANA PALLE GEDARA SRIMAL DILSHARA | ON FILE |
| DARNELL DAVION BATES | ON FILE |
| DARNELL DEION BURNS | ON FILE |
| DARNELL LAMONT PORTER | ON FILE |
| DARNELL MCKENZIE | ON FILE |
| DARNELL TROY MCLAUGHLIN | ON FILE |
| DARNELL TWINE HENDERSON | ON FILE |
| DARNELL WATKINS | ON FILE |
| DARNLEY RICHMOND HODGE | ON FILE |
| DARNTE JAY WILSON | ON FILE |
| DARO ABULADZE | ON FILE |
| DARPAN SATISHCHAND CHAUHAN | ON FILE |
| DARPAN TAMANG | ON FILE |
| DARRAGH CAFFREY | ON FILE |
| DARRAGH O DONOGHUE | ON FILE |
| DARRAGH PATRICK FLYNN | ON FILE |
| DARRAGH SHEVLIN | ON FILE |
| DARRAL KENNETH DUPONT | ON FILE |
| DARRAN EDWARD HUMPHRIES | ON FILE |
| DARRAN KHAY LI SEHO | ON FILE |
| DARRAN S OXLEY | ON FILE |
| DARREL A COURSER | ON FILE |
| DARREL ANTHONY LEWIS | ON FILE |
| DARREL BETTS | ON FILE |
| DARREL DAVID GIRARDIER | ON FILE |
| DARREL JEROME CHEE | ON FILE |
| DARREL LYNN SCOLLEY | ON FILE |
| DARREL PERKINS | ON FILE |
| DARREL RAY CORCORAN | ON FILE |
| DARREL RAY KESSINGER | ON FILE |
| DARREL SOUTHERLAND | ON FILE |
| DARREL VERNON ST CROIX | ON FILE |
| DARRELL ANTHONY BIRCH | ON FILE |
| DARRELL ANTHONY MCKINNEY JR | ON FILE |
| DARRELL BELL | ON FILE |
| DARRELL BORG | ON FILE |
| DARRELL CARLTON YOUNG | ON FILE |
| DARRELL CHEN | ON FILE |
| DARRELL D BOLDEN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARRELL EDWIN WHOLAVER | ON FILE |
| DARRELL GLENN SNEED | ON FILE |
| DARRELL GUZMAN FERNANDEZ | ON FILE |
| DARRELL JAMES HEE | ON FILE |
| DARRELL JAMES MC CULLY | ON FILE |
| DARRELL KAMARR BOWEN | ON FILE |
| DARRELL KINGMA | ON FILE |
| DARRELL MALIK BRANCH | ON FILE |
| DARRELL MARK STEIDLEY | ON FILE |
| DARRELL MARVIN BROEDERLOW | ON FILE |
| DARRELL MICHAEL REED | ON FILE |
| DARRELL R POLEON | ON FILE |
| DARRELL ROLAND BURNS | ON FILE |
| DARRELL TODD JOHNSON | ON FILE |
| DARRELL W NICHOLAS | ON FILE |
| DARRELL WAYNE MAY | ON FILE |
| DARRELLE CHARLES LEWIS | ON FILE |
| DARREN  TAN WOON HO | ON FILE |
| DARREN A JACOTINE | ON FILE |
| DARREN A R POPE | ON FILE |
| DARREN A WILSON | ON FILE |
| DARREN AINSLEY BRYEN REA | ON FILE |
| DARREN ALAN GAUDRY | ON FILE |
| DARREN ANDREWS | ON FILE |
| DARREN ANG HAO YU | ON FILE |
| DARREN ANTHONY BAYTON | ON FILE |
| DARREN ANTHONY GOSNELL | ON FILE |
| DARREN ANTHONY TIERNAN | ON FILE |
| DARREN ASHLEY DAVIS | ON FILE |
| DARREN BALAURO | ON FILE |
| DARREN BARNARD | ON FILE |
| DARREN BENJAMIN BROWN | ON FILE |
| DARREN BIDDLECOMBE | ON FILE |
| DARREN BLAKE KLASSEN | ON FILE |
| DARREN BRADFORD | ON FILE |
| DARREN BRIAN MAY | ON FILE |
| DARREN CARR | ON FILE |
| DARREN CEDRICK SAMSON MADLANSACAY | ON FILE |
| DARREN CHAMBERS | ON FILE |
| DARREN CHARLES JONES | ON FILE |
| DARREN CHARLES PARKS | ON FILE |
| DARREN CHRISTIAN BYNG | ON FILE |
| DARREN CHRISTOPHER BOYLAN | ON FILE |
| DARREN CHYE ZHI YEN | ON FILE |
| DARREN DAVID GREEN | ON FILE |
| DARREN DAVID HANN | ON FILE |
| DARREN DEVINE | ON FILE |
| DARREN DINH | ON FILE |
| DARREN EDWIN DONALDSON | ON FILE |
| DARREN EUGENE KNOX | ON FILE |
| DARREN EXHAUSSE NZOUNGOU | ON FILE |
| DARREN FOONG KFNG KOK | ON FILE |
| DARREN G COOK | ON FILE |
| DARREN GREGORY PENROSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARREN H SANCHEZ | ON FILE |
| DARREN HENRIQUE BRYAN | ON FILE |
| DARREN HEWISON | ON FILE |
| DARREN J HOFFMAN | ON FILE |
| DARREN JACK ALMLI | ON FILE |
| DARREN JAMES ENDERSBY | ON FILE |
| DARREN JAMES HARDING | ON FILE |
| DARREN JAMES KIS | ON FILE |
| DARREN JAMES LYNCH | ON FILE |
| DARREN JAMES MULLIS | ON FILE |
| DARREN JAMES RANDALL | ON FILE |
| DARREN JAMES REED | ON FILE |
| DARREN JAMES SOOHOO | ON FILE |
| DARREN JOHN DILLON | ON FILE |
| DARREN JOHN EASTON | ON FILE |
| DARREN JOHN HAWKINS | ON FILE |
| DARREN JOHN SCHUMAKER | ON FILE |
| DARREN JOHN WYNNE JONES | ON FILE |
| DARREN JOSEPH BOLDUC | ON FILE |
| DARREN KAI JUN CHEAH | ON FILE |
| DARREN KEE ZHONG WEE | ON FILE |
| DARREN KEITH FERGUSON | ON FILE |
| DARREN KEITH KNOERR | ON FILE |
| DARREN KEITH LAWHORN | ON FILE |
| DARREN KEITH LAWHORN | ON FILE |
| DARREN KEITH MANNING | ON FILE |
| DARREN KEITH PARKER | ON FILE |
| DARREN KENNEL | ON FILE |
| DARREN KENNETH BUTCHER | ON FILE |
| DARREN KEONG | ON FILE |
| DARREN KYLE LAM | ON FILE |
| DARREN LARRY PAUL | ON FILE |
| DARREN LEE JACKSON | ON FILE |
| DARREN LEE YEW LOONG | ON FILE |
| DARREN LEIGH ARKLESS | ON FILE |
| DARREN LIM | ON FILE |
| DARREN LIM ZIJIE | ON FILE |
| DARREN LLOYD BRIDGER | ON FILE |
| DARREN LOH | ON FILE |
| DARREN LOH | ON FILE |
| DARREN LOWSON | ON FILE |
| DARREN M TANCREDI | ON FILE |
| DARREN MARC CLAPICH | ON FILE |
| DARREN MARSHALL BRYCE | ON FILE |
| DARREN MAX JOHN | ON FILE |
| DARREN MC KEEVER | ON FILE |
| DARREN MICHAEI NELSEN | ON FILE |
| DARREN MICHAEL CHANEY | ON FILE |
| DARREN MICHAEL PHILLIPS | ON FILE |
| DARREN MICHAEL POWNER | ON FILE |
| DARREN MICHAEL RAPP | ON FILE |
| DARREN MICHAEL STEELE | ON FILE |
| DARREN MIMS | ON FILE |
| DARREN NG KOK CHERNG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARREN NICOLAS NESS | ON FILE |
| DARREN NOEL WOOD | ON FILE |
| DARREN OLIVER NOEL HOSEY | ON FILE |
| DARREN P MEINTJES | ON FILE |
| DARREN PADAMITTAM JACOB | ON FILE |
| DARREN PADRE KEENAN | ON FILE |
| DARREN PATRICK CROOK | ON FILE |
| DARREN PATRICK LYNCH | ON FILE |
| DARREN PATRICK O GORMAN | ON FILE |
| DARREN PAUL DESOTO | ON FILE |
| DARREN PAUL KELLY | ON FILE |
| DARREN PAUL PORTER | ON FILE |
| DARREN PAUL WHITE | ON FILE |
| DARREN PETER CRUPI | ON FILE |
| DARREN PETER MCENANEY | ON FILE |
| DARREN PETER MOLLOY | ON FILE |
| DARREN PHILIP POWELL | ON FILE |
| DARREN RITTENHOUSE | ON FILE |
| DARREN RITTENHOUSE | ON FILE |
| DARREN RUFFLES | ON FILE |
| DARREN S ANDERSON | ON FILE |
| DARREN S GAINES | ON FILE |
| DARREN SCOTT GRAY | ON FILE |
| DARREN SHAWN CLIFF | ON FILE |
| DARREN SIBAL SORIANO | ON FILE |
| DARREN SIDNEY PAINE | ON FILE |
| DARREN STEPHEN E WILLIAMS | ON FILE |
| DARREN STEPHEN MCPHEE | ON FILE |
| DARREN STEVEN BATES | ON FILE |
| DARREN T JOHNSTON | ON FILE |
| DARREN TAOYANG SUN | ON FILE |
| DARREN TEO YIQIAN (ZHANG YIQIAN) | ON FILE |
| DARREN THOMAS EWING | ON FILE |
| DARREN T'NG WEIZHI | ON FILE |
| DARREN TREMONT CROSS JR | ON FILE |
| DARREN TREVOR STANDISH | ON FILE |
| DARREN TSENG SUN | ON FILE |
| DARREN WAYNE MARTIN | ON FILE |
| DARREN WESLEY POON | ON FILE |
| DARREN WILLIAM DEVERY | ON FILE |
| DARREN WILLIAM JOHNSTON | ON FILE |
| DARREN WILLIAM SAXBY | ON FILE |
| DARREN WONG HONG ZHI | ON FILE |
| DARREN WOODRICH | ON FILE |
| DARREN Y LIM | ON FILE |
| DARREN ZHU | ON FILE |
| DARRIA LYNN MILLS | ON FILE |
| DARRIALL MICHAEL JOEL PORTILLO | ON FILE |
| DARRIAN EMIL HALL | ON FILE |
| DARRIAN MICHAEL NEWELL | ON FILE |
| DARRICK ALBIS | ON FILE |
| DARRICK MAXWELL HOUSTON | ON FILE |
| DARRICK NGUYEN | ON FILE |
| DARRICK SANTINO MENDOZA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARRICKSON DARRELL COOK | ON FILE |
| DARRIEL RUPERTO | ON FILE |
| DARRIEN A CLYNE | ON FILE |
| DARRIK EMORY MULLINS | ON FILE |
| DARRILL ZIDDANE RUIZ MENDOZA | ON FILE |
| DARRIN ALAN SPENCER | ON FILE |
| DARRIN EDWARD CARTER | ON FILE |
| DARRIN JOSEPH LANGEN | ON FILE |
| DARRIN KEITH LEES | ON FILE |
| DARRIN LANE MILLER | ON FILE |
| DARRION ROBERT LEIGH | ON FILE |
| DARRIS FITZGERALD ROBINS | ON FILE |
| DARRIUS ARON SMALL | ON FILE |
| DARRIUS TRAVON MCLEAN | ON FILE |
| DARRON IKARI MIYA | ON FILE |
| DARRON JOHN FEE | ON FILE |
| DARRON MOULD | ON FILE |
| DARRON ROBERT CRAIGO | ON FILE |
| DARRY KEITH JACKSON | ON FILE |
| DARRY LIM | ON FILE |
| DARRYL  RICHARD | ON FILE |
| DARRYL ANG HAO SHEN | ON FILE |
| DARRYL CLANCY | ON FILE |
| DARRYL DESHON JONES | ON FILE |
| DARRYL EARVIN DAMON | ON FILE |
| DARRYL EDWARD SOUTHWOOD LOPES | ON FILE |
| DARRYL ERICSON CHAN | ON FILE |
| DARRYL GENE BROWN JR | ON FILE |
| DARRYL J MCCLELLAN | ON FILE |
| DARRYL JAMES ADAMS | ON FILE |
| DARRYL JASON DAIL | ON FILE |
| DARRYL JOSEPH GREEN | ON FILE |
| DARRYL KEVIN II WALKER | ON FILE |
| DARRYL MICHAEL HELLER | ON FILE |
| DARRYL O VANSPALL | ON FILE |
| DARRYL PEREIRA | ON FILE |
| DARRYL PHOON ZEMING | ON FILE |
| DARRYL R NOSLIN | ON FILE |
| DARRYL RICHARD SCOTT | ON FILE |
| DARRYL S SPENCE | ON FILE |
| DARRYL THOMAS LISTER | ON FILE |
| DARRYL WAYNE JR CRANE | ON FILE |
| DARRYL WAYNE LIDEL | ON FILE |
| DARRYN KEEGAN AH YUI | ON FILE |
| DARRYN LEWIS BROWN | ON FILE |
| DARRYN PETER LOWE | ON FILE |
| DARRYN PETER LOWE | ON FILE |
| DARRYN WAYNE GUTZMORE | ON FILE |
| DARSHAK HEMRAJ NANDA | ON FILE |
| DARSHAK SUJAL SHAH | ON FILE |
| DARSHAN BHIMANI | ON FILE |
| DARSHAN KONKATI | ON FILE |
| DARSHAN MOHAMMAD GHARIB | ON FILE |
| DARSHAN N D | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARSHAN R GUSANI | ON FILE |
| DARSHAN S DORKA | ON FILE |
| DARSHAN VENGATASS | ON FILE |
| DARSHANA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE VIMUKTHI | ON FILE |
| DARSHIL KUMAR SHAH | ON FILE |
| DARSHIL PATEL | ON FILE |
| DARSHITA MAHESHWARY | ON FILE |
| DARSHON TYREE HOLDEN | ON FILE |
| DARTAGNAN STEFANELO RIBEIRO | ON FILE |
| DÃ–RTE KAISER | ON FILE |
| DÃ–RTE STOCK | ON FILE |
| DARUNEE RITHA | ON FILE |
| DARUNG MANN | ON FILE |
| DARVIN ALBERTO HERNANDEZ PESCADOR | ON FILE |
| DARVIN LIMANTO | ON FILE |
| DARWIN AGUILAR NAVAL | ON FILE |
| DARWIN CHAN | ON FILE |
| DARWIN DAAYATA ABOC | ON FILE |
| DARWIN FERRERAS ESPINEDA | ON FILE |
| DARWIN GARCES MAGLINAO | ON FILE |
| DARWIN GERARDO CHIRINOS REYES | ON FILE |
| DARWIN JONATHAN HERNANDEZ | ON FILE |
| DARWIN KILLPACK | ON FILE |
| DARWIN LORANE JR WEIAND | ON FILE |
| DARWIN SABAS MOSCOSA | ON FILE |
| DARWIN SMITH | ON FILE |
| DARYA ALEKSANDROVNA GORCHAKOVA | ON FILE |
| DARYA FINOGENOVA | ON FILE |
| DARYA KLIMKENE | ON FILE |
| DARYA LISOVICH | ON FILE |
| DARYA MILIAK | ON FILE |
| DARYA SERGEYEVNA KUKHARCHUK | ON FILE |
| DARYA SHEVYREVA | ON FILE |
| DARYA STRALCHENIA | ON FILE |
| DARYAN BUMMY CHAY | ON FILE |
| DARYANA RUDYKH | ON FILE |
| DARYL A GOCHNAUER | ON FILE |
| DARYL ALAN KITE | ON FILE |
| DARYL ALBERT CURA | ON FILE |
| DARYL ANTON BOFFMAN | ON FILE |
| DARYL ARTHUR BESTER | ON FILE |
| DARYL ASHLEY BAKER | ON FILE |
| DARYL AUSTIN | ON FILE |
| DARYL BRIAN OLANDER | ON FILE |
| DARYL CLARK SPEAKS | ON FILE |
| DARYL DAVIS | ON FILE |
| DARYL FREDERICK DE LAUTOUR | ON FILE |
| DARYL HENG ZHENG WEI | ON FILE |
| DARYL HUNTER | ON FILE |
| DARYL ILAN MOROCHO RODRIGUEZ | ON FILE |
| DARYL JAMES GLEN J HALL | ON FILE |
| DARYL JAMES SMITH | ON FILE |
| DARYL JAMIE FELTON | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DARYL JASPER BANSIL DELEON | ON FILE |
| DARYL JOHN EBINUM | ON FILE |
| DARYL JOHNATHON VERMACE | ON FILE |
| DARYL KOW KAI JUN | ON FILE |
| DARYL LEE GEIST | ON FILE |
| DARYL LIM KOK KEONG | ON FILE |
| DARYL MCGONIGLE LOGAN | ON FILE |
| DARYL NICHOLAS DEENARAINE | ON FILE |
| DARYL OLIVER EYJOLFSON | ON FILE |
| DARYL ONG CHUNG HUNG | ON FILE |
| DARYL TAN ZHI SHEN | ON FILE |
| DARYL YAP MING HUI | ON FILE |
| DARYLE E JASPER | ON FILE |
| DARYLE MICHAEL TODOS | ON FILE |
| DARYLE MOBLEY | ON FILE |
| DARYLJANE MAGAWAY | ON FILE |
| DARYLL GAN | ON FILE |
| DARYLL LOGAN NAVAL | ON FILE |
| DARYN MICHAEL LARSON | ON FILE |
| DARYN PETERS | ON FILE |
| DARYNA KUBAR | ON FILE |
| DARYNA SLOBODIANIUK | ON FILE |
| DARYNA SOROKA | ON FILE |
| DARYNA VLASIUK | ON FILE |
| DARYNNE ANNA JESSLER | ON FILE |
| DARYOUSH HASHEMI | ON FILE |
| DARYUS DEVONTE BEALE | ON FILE |
| DARYUS DEVONTE BEALE | ON FILE |
| DAS NA SONGKHLA | ON FILE |
| DASARADHA NAIDU K | ON FILE |
| DASARI KEERTHANA | ON FILE |
| DASH KINCHIK | ON FILE |
| DASH LOVE | ON FILE |
| DASHA MUSHKINA | ON FILE |
| DASHA MUSHKINA | ON FILE |
| DASHA KAZANTSEVA | ON FILE |
| DASHA MAY | ON FILE |
| DASHA MISHKINA | ON FILE |
| DASHANNE LEVONA MATHIS | ON FILE |
| DASHAWN ALFONSO MARTINEZ | ON FILE |
| DASHAWN GARRISON JOHNSON | ON FILE |
| DASHAWN LENA MARTEZ SUMRALL | ON FILE |
| DASHAWN RONNY NICHOLSON | ON FILE |
| DASHELTO INVESTMENT TRUST | ON FILE |
| DASHER MARQUES LOVE | ON FILE |
| DASHI NAMZHILOVICH GONCHIKOV | ON FILE |
| DASHIEL CHARLES NEIMARK | ON FILE |
| DASHNIM KOKOLLARI | ON FILE |
| DASHNIM KOKOLLARI | ON FILE |
| DASHO JINGJIT | ON FILE |
| DASHON DEANDREA BOWEN | ON FILE |
| DASHRATH VAISH | ON FILE |
| DASHYLL D WAALRING | ON FILE |
| DASMONE GODDARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DASOL KIM | ON FILE |
| DASOM BAN | ON FILE |
| DASTIN DERABIAN KARTOUM PRATER | ON FILE |
| DASTOOR PIRHAN | ON FILE |
| DAT HUNG DO | ON FILE |
| DAT PHUNG QUANG | ON FILE |
| DAT QUOC LE | ON FILE |
| DAT T DUONG | ON FILE |
| DAT TAI DANG | ON FILE |
| DAT TIEN LE | ON FILE |
| DATHAN BRAD DEDMAN | ON FILE |
| DATIN DAMEIN DEVEZIN | ON FILE |
| DATO MAGRADZE | ON FILE |
| DATTATRAY TUKARAM DAGALE | ON FILE |
| DATU AKMAD SEAN MANGAT CAMSA | ON FILE |
| DAU MINH HOA | ON FILE |
| DAUD M GEAZAN | ON FILE |
| DAUGLAS KUYA BALEWA | ON FILE |
| DAULET SAKUILOVICH ABDULOV | ON FILE |
| DAUNTE JAMEL LAWRENCE | ON FILE |
| DAUNTE MARIE BILLUPS | ON FILE |
| DAURYS PEREZ | ON FILE |
| DAVE A GUY | ON FILE |
| DAVE ANDERSON | ON FILE |
| DAVE ANDREW HUTTON | ON FILE |
| DAVE ANTONIUS WILHELMUS BOUWMAN | ON FILE |
| DAVE BREWER | ON FILE |
| DAVE EDGAR BANCALE RINO | ON FILE |
| DAVE GEERTS | ON FILE |
| DAVE JOHN CRUZ | ON FILE |
| DAVE JOHNSON | ON FILE |
| DAVE JOOSSEN | ON FILE |
| DAVE MARTIAL | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE NICK CASTILLO | ON FILE |
| DAVE PETER BRAS | ON FILE |
| DAVE ROUSSEAU | ON FILE |
| DAVE SPADAFORA | ON FILE |
| DAVE THERIAULT | ON FILE |
| DAVE THRASHER | ON FILE |
| DAVE ZWART | ON FILE |
| DAVEN BLAKE KAPONO PEIPER | ON FILE |
| DAVENA HOPE VILLALBA | ON FILE |
| DAVEPREET BOPAROY | ON FILE |
| DAVESON JUANICO | ON FILE |
| DAVEY ALAN HAUSER | ON FILE |
| DAVEY BORHEM | ON FILE |
| DAVEY GUY HUDSON | ON FILE |
| DAVI ALEXANDRE NEVES DA SILVEIRA | ON FILE |
| DAVI DANTAS FERREIRA | ON FILE |
| DAVI DE ARAUJO OLIVEIRA | ON FILE |
| DAVI FERNANDES SILVA SOUZA | ON FILE |
| DAVI GRAHAM MATHESON | ON FILE |
| DAVI OZORIO SAID | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVI PERILO | ON FILE |
| DAVIAN DAVID GUZMAN MORA | ON FILE |
| DAVIAN TYREE WATSON | ON FILE |
| DA-VIANA JASMINE WALL | ON FILE |
| DAVID  ALONSO | ON FILE |
| DAVID  ESPINOSA | ON FILE |
| DAVID  FEDERICO CHAVES | ON FILE |
| DAVID  KUTSCH | ON FILE |
| DAVID  LITMAN | ON FILE |
| DAVID  MEDIAVILLA ALVAREZ | ON FILE |
| DAVID  MIGUEL GAMERO | ON FILE |
| DAVID  S BONFRER | ON FILE |
| DAVID  THEOSAKSOMO | ON FILE |
| DAVID  WANG | ON FILE |
| DAVID A BRIDGE | ON FILE |
| DAVID A BURGOS | ON FILE |
| DAVID A CUPSCHALK | ON FILE |
| DAVID A DIOMEDE | ON FILE |
| DAVID A GANNON | ON FILE |
| DAVID A HASTINGS | ON FILE |
| DAVID A HOFFMAN | ON FILE |
| DAVID A ILIZAROV | ON FILE |
| DAVID A MAHLER | ON FILE |
| DAVID A RUMPH | ON FILE |
| DAVID A SAMPLES | ON FILE |
| DAVID A SHARP | ON FILE |
| DAVID A SPIDEL | ON FILE |
| DAVID A WIEGEL | ON FILE |
| DAVID AARON FLORES LOPEZ | ON FILE |
| DAVID AARON GEORGE BURGUM | ON FILE |
| DAVID AARON SHAPIRO | ON FILE |
| DAVID AARON SIEGEL | ON FILE |
| DAVID ABAD TOMAS | ON FILE |
| DAVID ABBASOV | ON FILE |
| DAVID ABEL FIGUEROA | ON FILE |
| DAVID ABIOLA OWOJORI OGUNLEYE | ON FILE |
| DAVID ACEITON PALOMO | ON FILE |
| DAVID ADAM BAILEY | ON FILE |
| DAVID ADAM GRANDIS | ON FILE |
| DAVID ADAM GROVES | ON FILE |
| DAVID ADAM RADDIE | ON FILE |
| DAVID ADAM SPALA | ON FILE |
| DAVID ADEAYO SHOMOYE | ON FILE |
| DAVID ADESHINA GBADEBO | ON FILE |
| DAVID ADEWOLE AYENI | ON FILE |
| DAVID ADNUM | ON FILE |
| DAVID ADORNO BUCHERT | ON FILE |
| DAVID ADRIAN DUKA | ON FILE |
| DAVID AGUILERA | ON FILE |
| DAVID AGUSTIN ABRAHAM | ON FILE |
| DAVID AIME VINCENT SALVADOR | ON FILE |
| DAVID ALAIN BERTIN | ON FILE |
| DAVID ALAIN JEAN-FRANCOIS CADU | ON FILE |
| DAVID ALAIN SIGMUND ELOFER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID ALAN BURNHAM | ON FILE |
| DAVID ALAN HODGE | ON FILE |
| DAVID ALAN HOLMES | ON FILE |
| DAVID ALAN HUGHES | ON FILE |
| DAVID ALAN JOHNSON | ON FILE |
| DAVID ALAN KELL | ON FILE |
| DAVID ALAN LADNER | ON FILE |
| DAVID ALAN LEWIS | ON FILE |
| DAVID ALAN OSULLIVAN | ON FILE |
| DAVID ALAN PRAXMARER | ON FILE |
| DAVID ALAN PRITCHETT | ON FILE |
| DAVID ALAN RING | ON FILE |
| DAVID ALAN ROSALER | ON FILE |
| DAVID ALAN STOCKER | ON FILE |
| DAVID ALAN TAUSCH | ON FILE |
| DAVID ALAN VERSON | ON FILE |
| DAVID ALBERT ECHEVARRIA | ON FILE |
| DAVID ALBERT KNOUS | ON FILE |
| DAVID ALBERT LAROSE | ON FILE |
| DAVID ALBERT MALEK | ON FILE |
| DAVID ALBERTO JAVIER GIMENEZ | ON FILE |
| DAVID ALEJANDRO ALONSO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CASTANO ECHEVERRI | ON FILE |
| DAVID ALEJANDRO CASTRO SHIMIZU | ON FILE |
| DAVID ALEJANDRO CESPEDES PALACIOS | ON FILE |
| DAVID ALEJANDRO CONDES LECHUGA | ON FILE |
| DAVID ALEJANDRO DEL RIO CASTRO | ON FILE |
| DAVID ALEJANDRO GONZALEZ SOLIS | ON FILE |
| DAVID ALEJANDRO INOSTROZA MUNOZ | ON FILE |
| DAVID ALEJANDRO LOAYZA LOAYZA | ON FILE |
| DAVID ALEJANDRO PONCE PELAYO | ON FILE |
| DAVID ALEJANDRO SALAMANCA RAMIREZ | ON FILE |
| DAVID ALEJANDRO SANCHEZ DUARTE | ON FILE |
| DAVID ALEJANDRO SANCHEZ LETELIER | ON FILE |
| DAVID ALESSANDRO INDRICCHIO | ON FILE |
| DAVID ALEX DOUGLAS | ON FILE |
| DAVID ALEX SCHOENBERG | ON FILE |
| DAVID ALEXANDER ALVAREZ | ON FILE |
| DAVID ALEXANDER BURTON | ON FILE |
| DAVID ALEXANDER COCKREL | ON FILE |
| DAVID ALEXANDER FLORES | ON FILE |
| DAVID ALEXANDER GONZALEZ | ON FILE |
| DAVID ALEXANDER GOULD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID ALEXANDER JACKSON | ON FILE |
| DAVID ALEXANDER JEON | ON FILE |
| DAVID ALEXANDER MOORE | ON FILE |
| DAVID ALEXANDER PAYNE | ON FILE |
| DAVID ALEXANDER SLAVIN | ON FILE |
| DAVID ALEXANDRE DUARTE TORRES | ON FILE |
| DAVID ALEXANDRE GUY DE FARIA | ON FILE |
| DAVID ALEXIS PEREYRA PEREYRA | ON FILE |
| DAVID ALFREDO CASTRO | ON FILE |
| DAVID ALLAN BIANGA | ON FILE |
| DAVID ALLAN HOWARD | ON FILE |
| DAVID ALLAN KNUDSEN | ON FILE |
| DAVID ALLAN LILLEMO | ON FILE |
| DAVID ALLAN PETERS | ON FILE |
| DAVID ALLAN ROMMES | ON FILE |
| DAVID ALLEN BEERS | ON FILE |
| DAVID ALLEN BURKHAM | ON FILE |
| DAVID ALLEN BUSH | ON FILE |
| DAVID ALLEN CANNON | ON FILE |
| DAVID ALLEN COOPER | ON FILE |
| DAVID ALLEN JAMES | ON FILE |
| DAVID ALLEN KNOWLES | ON FILE |
| DAVID ALLEN ROCKWELL JR | ON FILE |
| DAVID ALLEN SPADELL | ON FILE |
| DAVID ALLEN SWIRE | ON FILE |
| DAVID ALLEN THOMPSON | ON FILE |
| DAVID ALLEN TOTH | ON FILE |
| DAVID ALLEN WITT | ON FILE |
| DAVID ALOIS JOSEF ZIPFEL | ON FILE |
| DAVID ALOIS RENOLD | ON FILE |
| DAVID ALONSO CORONADO MARQUEZ | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVAREZ-MORALES | ON FILE |
| DAVID AMAYA VELAZQUEZ | ON FILE |
| DAVID AMBRIZ | ON FILE |
| DAVID AMIGO SANCHEZ | ON FILE |
| DAVID AMIONE ELIZONDO | ON FILE |
| DAVID ANACLERIO | ON FILE |
| DAVID ANDERS ELLEFSON | ON FILE |
| DAVID ANDRADE JIMENEZ | ON FILE |
| DAVID ANDRE J RENSONNET | ON FILE |
| DAVID ANDRE JONATHAN MOUZON | ON FILE |
| DAVID ANDRE KRANITZ | ON FILE |
| DAVID ANDRE OLIVER | ON FILE |
| DAVID ANDRE PAUZE | ON FILE |
| DAVID ANDRE RAYMOND DESMOULIN | ON FILE |
| DAVID ANDREAS TYNNAUER | ON FILE |
| DAVID ANDREI DOLHA | ON FILE |
| DAVID ANDRES TATIS TOVAR | ON FILE |
| DAVID ANDREW AQUILA | ON FILE |
| DAVID ANDREW ASSINI | ON FILE |
| DAVID ANDREW BIERANOWSKI | ON FILE |
| DAVID ANDREW BIGGS | ON FILE |
| DAVID ANDREW CASSELL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID ANDREW DELGADO | ON FILE |
| DAVID ANDREW GLADWIN | ON FILE |
| DAVID ANDREW HYLAND | ON FILE |
| DAVID ANDREW ISAIAH LETT | ON FILE |
| DAVID ANDREW KINNEY | ON FILE |
| DAVID ANDREW LOMAN | ON FILE |
| DAVID ANDREW LUM | ON FILE |
| DAVID ANDREW MCNAUGHT | ON FILE |
| DAVID ANDREW NEAVE | ON FILE |
| DAVID ANDREW PIPER | ON FILE |
| DAVID ANDREW RIDDLE | ON FILE |
| DAVID ANDREW ROBERTSON | ON FILE |
| DAVID ANDREW SAMS | ON FILE |
| DAVID ANDREW SAVINO | ON FILE |
| DAVID ANDREW SCHWARTZ | ON FILE |
| DAVID ANDREW SIMS | ON FILE |
| DAVID ANDREW W HOBBS | ON FILE |
| DAVID ANDREW WADE | ON FILE |
| DAVID ANDREW WEAVIS | ON FILE |
| DAVID ANDREW WEISS | ON FILE |
| DAVID ANDREW WHITNEY | ON FILE |
| DAVID ANDREW WHITNEY | ON FILE |
| DAVID ANDREW WOODRING | ON FILE |
| DAVID ANDY TRANG | ON FILE |
| DAVID ANNIE A BAIJENS | ON FILE |
| DAVID ANTHONY DEAN | ON FILE |
| DAVID ANTHONY DIGIROLAMO | ON FILE |
| DAVID ANTHONY EARLEY | ON FILE |
| DAVID ANTHONY EDWARD SHALE | ON FILE |
| DAVID ANTHONY GARIANO | ON FILE |
| DAVID ANTHONY GIL | ON FILE |
| DAVID ANTHONY GIUSTI | ON FILE |
| DAVID ANTHONY HAINES | ON FILE |
| DAVID ANTHONY JONES | ON FILE |
| DAVID ANTHONY KABBES | ON FILE |
| DAVID ANTHONY KYLE | ON FILE |
| DAVID ANTHONY LEE | ON FILE |
| DAVID ANTHONY LIPPS | ON FILE |
| DAVID ANTHONY LYNCH | ON FILE |
| DAVID ANTHONY MARQUEZ | ON FILE |
| DAVID ANTHONY MARSHALL | ON FILE |
| DAVID ANTHONY MCMILLAN | ON FILE |
| DAVID ANTHONY MESSINEO | ON FILE |
| DAVID ANTHONY MYERS JR | ON FILE |
| DAVID ANTHONY NELMS | ON FILE |
| DAVID ANTHONY NIETO | ON FILE |
| DAVID ANTHONY REDDY | ON FILE |
| DAVID ANTHONY SADON | ON FILE |
| DAVID ANTHONY SERNA | ON FILE |
| DAVID ANTHONY SMITH | ON FILE |
| DAVID ANTHONY SMITH | ON FILE |
| DAVID ANTHONY VILLARREAL SALAS | ON FILE |
| DAVID ANTHONY WEBER | ON FILE |
| DAVID ANTHONY WILLIAMS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID ANTOINE CHESSA | ON FILE |
| DAVID ANTON HOPKINS | ON FILE |
| DAVID ANTON STARKS | ON FILE |
| DAVID ANTONIO BLANCO | ON FILE |
| DAVID ANTONIO BROOMES | ON FILE |
| DAVID ANTONIO CABRERA | ON FILE |
| DAVID ANTONIO CHAGUI | ON FILE |
| DAVID ANTONIO LOPEZ | ON FILE |
| DAVID ANTONIO ROSAS RUMIE | ON FILE |
| DAVID ANTONY RECALDE WORMELL | ON FILE |
| DAVID ANTONY RODERICK FALK | ON FILE |
| DAVID ANTONY SMITH | ON FILE |
| DAVID ANTONY SPELLER | ON FILE |
| DAVID ANTOSZEK | ON FILE |
| DAVID ANTUNES MARTINS | ON FILE |
| DAVID APEL | ON FILE |
| DAVID ARANGO POSADA | ON FILE |
| DAVID ARANYOS | ON FILE |
| DAVID ARENAS CASAR | ON FILE |
| DAVID ARIEL NASCHELSKI SILVA | ON FILE |
| DAVID ARISTIZABAL ARISTIZABAL | ON FILE |
| DAVID ARMANDO DIAZ | ON FILE |
| DAVID ARMSTRONG | ON FILE |
| DAVID ARNOLD | ON FILE |
| DAVID ARRON CASARU | ON FILE |
| DAVID ARTHUR DAGLOW | ON FILE |
| DAVID ARTHUR DOMES | ON FILE |
| DAVID ARTHUR KAHLOW | ON FILE |
| DAVID ARTHUR MCPHERSON | ON FILE |
| DAVID ARTHUR MURPHY | ON FILE |
| DAVID ARTHUR STANLEY | ON FILE |
| DAVID ARTHUR WASHINGTON | ON FILE |
| DAVID ARTURO GOMEZ PERDOMO | ON FILE |
| DAVID ARTURO TAVAREZ | ON FILE |
| DAVID ASHLEY PAIN | ON FILE |
| DAVID ASSELIN | ON FILE |
| DAVID ASTORGA | ON FILE |
| DAVID ATLEY HOUSER | ON FILE |
| DAVID AUBIN DELAP | ON FILE |
| DAVID AUBREY WOOD | ON FILE |
| DAVID AUSTIN BUNGER | ON FILE |
| DAVID AVERY GRAHAM | ON FILE |
| DAVID AWAD | ON FILE |
| DAVID AXMAN | ON FILE |
| DAVID AYERS | ON FILE |
| DAVID AYO TOLU | ON FILE |
| DAVID B BORSACK | ON FILE |
| DAVID B FONTAINE | ON FILE |
| DAVID B LIPPER | ON FILE |
| DAVID B LUPO | ON FILE |
| DAVID B MENDEZ | ON FILE |
| DAVID B MITCHELL | ON FILE |
| DAVID B WOODS | ON FILE |
| DAVID BAEZA ESTEBAN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID BAK | ON FILE |
| DAVID BALAZ | ON FILE |
| DAVID BALSHER BALSHER | ON FILE |
| DAVID BARANYAI | ON FILE |
| DAVID BARASA OMUSE | ON FILE |
| DAVID BARAZA OTIENO | ON FILE |
| DAVID BARCAL | ON FILE |
| DAVID BARRERA MARTINEZ | ON FILE |
| DAVID BARRIOS ROMERO | ON FILE |
| DAVID BARRON | ON FILE |
| DAVID BARTOLOME FRANCK LAZARO | ON FILE |
| DAVID BARTOLOME GOMEZ DE SALAZAR | ON FILE |
| DAVID BARTON NEE | ON FILE |
| DAVID BARTOS | ON FILE |
| DAVID BASS | ON FILE |
| DAVID BAX | ON FILE |
| DAVID BAZJAK | ON FILE |
| DAVID BECKER | ON FILE |
| DAVID BEHNKE | ON FILE |
| DAVID BEN JORDAN | ON FILE |
| DAVID BENJAMIN DAVEY | ON FILE |
| DAVID BENJAMIN DE LAURENTIS | ON FILE |
| DAVID BENJAMIN HABLUETZEL | ON FILE |
| DAVID BENJAMIN SAGINAW | ON FILE |
| DAVID BENJAMIN SILER | ON FILE |
| DAVID BENJAMIN WILLSON | ON FILE |
| DAVID BENKO AMADEE | ON FILE |
| DAVID BERANIA HASLAM | ON FILE |
| DAVID BERGERON | ON FILE |
| DAVID BERNARD GIESBRECHT | ON FILE |
| DAVID BERNARD VALLEE | ON FILE |
| DAVID BERRY IV | ON FILE |
| DAVID BHISMA SALTER | ON FILE |
| DAVID BIKAAKO | ON FILE |
| DAVID BINGHAM | ON FILE |
| DAVID BINNION | ON FILE |
| DAVID BISSCHOFF | ON FILE |
| DAVID BISSONNETTE-ROBERGE | ON FILE |
| DAVID BLAKE DUMBERRY | ON FILE |
| DAVID BLANCO | ON FILE |
| DAVID BLASKO | ON FILE |
| DAVID BLEND | ON FILE |
| DAVID BOAKYE YIADOM | ON FILE |
| DAVID BOARD | ON FILE |
| DAVID BOERO | ON FILE |
| DAVID BOIVIN | ON FILE |
| DAVID BOLDUC HAMEL | ON FILE |
| DAVID BOND | ON FILE |
| DAVID BONGILAJ | ON FILE |
| DAVID BORREGO NAVAS | ON FILE |
| DAVID BORSANI | ON FILE |
| DAVID BOSMAN | ON FILE |
| DAVID BOURE | ON FILE |
| DAVID BOUTHIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID BOYD | ON FILE |
| DAVID BRADEN | ON FILE |
| DAVID BRANDON BEKES | ON FILE |
| DAVID BRASSARD | ON FILE |
| DAVID BRENT JOYE | ON FILE |
| DAVID BRENT MULVANEY | ON FILE |
| DAVID BRIAN BOLLT | ON FILE |
| DAVID BRIAN BOLLT | ON FILE |
| DAVID BRIAN CAMPBELL | ON FILE |
| DAVID BRIAN NEWBERRY | ON FILE |
| DAVID BRIAN RUUD | ON FILE |
| DAVID BRIGHT BRANNING | ON FILE |
| DAVID BROOKS WILHELM | ON FILE |
| DAVID BRUCE BURLINGTON | ON FILE |
| DAVID BRUCE CRITCHLEY | ON FILE |
| DAVID BRUCE MCEACHERN | ON FILE |
| DAVID BRUCE SUMMERS | ON FILE |
| DAVID BRUNO | ON FILE |
| DAVID BRYAN OAKLEY | ON FILE |
| DAVID BRYAN PEREZ | ON FILE |
| DAVID BRYSON LAND | ON FILE |
| DAVID BUBLA | ON FILE |
| DAVID BUI | ON FILE |
| DAVID BUKOVIC | ON FILE |
| DAVID BURES | ON FILE |
| DAVID BURKE | ON FILE |
| DAVID BURKHARD HARTMUT WITTCHEN | ON FILE |
| DAVID BURRIS DEBOSKEY | ON FILE |
| DAVID BUSBY | ON FILE |
| DAVID BUSIN | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID C BORTMAN | ON FILE |
| DAVID C KENDALL | ON FILE |
| DAVID C KUIJL | ON FILE |
| DAVID C MATTSON JR | ON FILE |
| DAVID C PUCYK | ON FILE |
| DAVID C RUETHEMANN | ON FILE |
| DAVID CABRE | ON FILE |
| DAVID CADEN CURTIS | ON FILE |
| DAVID CAHALANE | ON FILE |
| DAVID CAHOY | ON FILE |
| DAVID CAJKO | ON FILE |
| DAVID CALAVIA OMS | ON FILE |
| DAVID CALVERT MARQUESS | ON FILE |
| DAVID CAMAJ | ON FILE |
| DAVID CAMILLERI | ON FILE |
| DAVID CANAR | ON FILE |
| DAVID CANDLER SLOOP | ON FILE |
| DAVID CANE I SALAMIA | ON FILE |
| DAVID CANEJO LAGE | ON FILE |
| DAVID CANIZARES | ON FILE |
| DAVID CANO MARIN | ON FILE |
| DAVID CARA MONTOSA | ON FILE |
| DAVID CARDENAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID CARDONA CORTIELLA | ON FILE |
| DAVID CARL EDWARDS | ON FILE |
| DAVID CARL ELAM | ON FILE |
| DAVID CARL PIEL | ON FILE |
| DAVID CARL SHELTON | ON FILE |
| DAVID CARL SHELTON | ON FILE |
| DAVID CARLYSLE LARIMER | ON FILE |
| DAVID CARMAIN COLAS | ON FILE |
| DAVID CARR WHITE | ON FILE |
| DAVID CARRASCO | ON FILE |
| DAVID CARROLL PRITCHARD | ON FILE |
| DAVID CARTER BRAINERD | ON FILE |
| DAVID CARTON | ON FILE |
| DAVID CASTEE KIDD | ON FILE |
| DAVID CASTELLA | ON FILE |
| DAVID CASTELLA SITJES | ON FILE |
| DAVID CASTILLO | ON FILE |
| DAVID CASTILLO BELLO | ON FILE |
| DAVID CASTRO CISNEROS | ON FILE |
| DAVID CASTRO MORENO | ON FILE |
| DAVID CATANEO | ON FILE |
| DAVID CELLI | ON FILE |
| DAVID CESAR HERVIER H | ON FILE |
| DAVID CHACHANKO | ON FILE |
| DAVID CHANG | ON FILE |
| DAVID CHANTEZ MOORE | ON FILE |
| DAVID CHAOHWA TIEN | ON FILE |
| DAVID CHAPIN ANDERSON | ON FILE |
| DAVID CHARLES BENNER | ON FILE |
| DAVID CHARLES CHAMPLIN | ON FILE |
| DAVID CHARLES FENDICK | ON FILE |
| DAVID CHARLES KELD | ON FILE |
| DAVID CHARLES LLOYD | ON FILE |
| DAVID CHARLES MORGAN | ON FILE |
| DAVID CHARLES MORGAN | ON FILE |
| DAVID CHARLES MOUNTS | ON FILE |
| DAVID CHARLES OBRIEN | ON FILE |
| DAVID CHARLES PERCIVAL | ON FILE |
| DAVID CHARLES RICHARDSON | ON FILE |
| DAVID CHARLES SCOTT | ON FILE |
| DAVID CHARLES VANGROV | ON FILE |
| DAVID CHARLES WINTER | ON FILE |
| DAVID CHARLTON | ON FILE |
| DAVID CHAYIM SLAKTER | ON FILE |
| DAVID CHENG | ON FILE |
| DAVID CHEO MONTAQUE | ON FILE |
| DAVID CHEUNG | ON FILE |
| DAVID CHIBUIKE SAMUEL | ON FILE |
| DAVID CHING | ON FILE |
| DAVID CHO AKERS | ON FILE |
| DAVID CHRISTIAN BROUWER | ON FILE |
| DAVID CHRISTIAN ROGER WEINLING | ON FILE |
| DAVID CHRISTIAN WONG | ON FILE |
| DAVID CHRISTOPH JASCHKEWITZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID CHRISTOPHER CAMPION | ON FILE |
| DAVID CHRISTOPHER CARTER | ON FILE |
| DAVID CHRISTOPHER DAWSON | ON FILE |
| DAVID CHRISTOPHER FASANO | ON FILE |
| DAVID CHRISTOPHER FRY | ON FILE |
| DAVID CHRISTOPHER GREEN | ON FILE |
| DAVID CHRISTOPHER GREEN | ON FILE |
| DAVID CHRISTOPHER HAND | ON FILE |
| DAVID CHRISTOPHER HENNEBERRY | ON FILE |
| DAVID CHRISTOPHER JENKINS | ON FILE |
| DAVID CHRISTOPHER JOURNEAUX | ON FILE |
| DAVID CHRISTOPHER KEE | ON FILE |
| DAVID CHRISTOPHER MCFARLAND | ON FILE |
| DAVID CHRISTOPHER MILLER | ON FILE |
| DAVID CHRISTOPHER RODRIGUEZ | ON FILE |
| DAVID CHRISTOPHER ROGAN | ON FILE |
| DAVID CHRISTOPHER SCHOENSTEIN | ON FILE |
| DAVID CHRISTOPHERRAND FELD | ON FILE |
| DAVID CHUKWUKA MOMAH | ON FILE |
| DAVID CIKANEK | ON FILE |
| DAVID CLAIBORNE STANTON | ON FILE |
| DAVID CLARENCE QUIEWEAY JR | ON FILE |
| DAVID CLARIFY H SIAHAAN | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLAUDE LUCIEN ROQUELIN | ON FILE |
| DAVID CLIFFORD MCCORMICK | ON FILE |
| DAVID CLIMENT NAVARRO | ON FILE |
| DAVID CLOVIS ALEXANDRE COIGNARD | ON FILE |
| DAVID COHEN NELKIN | ON FILE |
| DAVID COLBRAN EASTES | ON FILE |
| DAVID COLLINS JR | ON FILE |
| DAVID COLON | ON FILE |
| DAVID CONNOLLY | ON FILE |
| DAVID CONNOR BLACK | ON FILE |
| DAVID CONRAD MARBLE | ON FILE |
| DAVID CONSTANTIN IONITA | ON FILE |
| DAVID COOKE FOUST | ON FILE |
| DAVID COPPAGE | ON FILE |
| DAVID CORDELL MCKAY | ON FILE |
| DAVID COSER | ON FILE |
| DAVID COSME CAPDEVILA FERRER | ON FILE |
| DAVID COSTELLO | ON FILE |
| DAVID COX | ON FILE |
| DAVID CRANSTON MCLURE RENWICK | ON FILE |
| DAVID CREEKMORE | ON FILE |
| DAVID CRISTIAN NAGY | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID CUNG | ON FILE |
| DAVID CUNNINGHAM | ON FILE |
| DAVID CYRIL PAUL FUENTES | ON FILE |
| DAVID D ALLEN | ON FILE |
| DAVID D FOSTER | ON FILE |
| DAVID D KASPER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID D MCCALLUM | ON FILE |
| DAVID D SANANMAN | ON FILE |
| DAVID DA SILVA FERREIRA | ON FILE |
| DAVID DA SILVA ROCHA | ON FILE |
| DAVID DABIC | ON FILE |
| DAVID DALYAN | ON FILE |
| DAVID DAMIEN JOHNNY DELAROQUE | ON FILE |
| DAVID DAN SHAO | ON FILE |
| DAVID DANIEL CALI | ON FILE |
| DAVID DANIEL CORREIA MADEIRA | ON FILE |
| DAVID DANIEL DELGADO | ON FILE |
| DAVID DANIEL GIMENEZ | ON FILE |
| DAVID DANIEL HAYDEN | ON FILE |
| DAVID DANIEL KIRK | ON FILE |
| DAVID DANIEL LIGHTNER | ON FILE |
| DAVID DANIEL LOPEZ | ON FILE |
| DAVID DANIEL MOORE | ON FILE |
| DAVID DANIEL PEREZ | ON FILE |
| DAVID DANIEL PHILIPPE LECLERCQ | ON FILE |
| DAVID DANNY MARTINEZ | ON FILE |
| DAVID DARIUSZ JEAN BIALKOWSKI | ON FILE |
| DAVID DAT NGUYEN | ON FILE |
| DAVID DAU DENG | ON FILE |
| DAVID DAUBNER | ON FILE |
| DAVID DAVALOS FLORES | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DE ALBA | ON FILE |
| DAVID DE ESTEBAN CORTES | ON FILE |
| DAVID DE JESUS MOREIRA | ON FILE |
| DAVID DE LA MARTA NUNEZ | ON FILE |
| DAVID DE MAGISTRIS | ON FILE |
| DAVID DEAN COSS | ON FILE |
| DAVID DEAN DICKEY | ON FILE |
| DAVID DEAN KELLEY | ON FILE |
| DAVID DEAN ROWLEY | ON FILE |
| DAVID DEAN SNOW | ON FILE |
| DAVID DEBISSCHOP | ON FILE |
| DAVID DEKANY | ON FILE |
| DAVID DEL CAMPO FERNANDEZ | ON FILE |
| DAVID DELANEY GULL | ON FILE |
| DAVID DELAO-PIZA | ON FILE |
| DAVID DELLA ROCCA | ON FILE |
| DAVID DEMETER | ON FILE |
| DAVID DEMIC | ON FILE |
| DAVID DENIS | ON FILE |
| DAVID DENIS FRANCOIS | ON FILE |
| DAVID DENIS JEAN ANGLES | ON FILE |
| DAVID DENNIS ABIA | ON FILE |
| DAVID DENNIS SMALL | ON FILE |
| DAVID DENNISTON GREY | ON FILE |
| DAVID DESCHAVANNE | ON FILE |
| DAVID DESMOND JOOSTE | ON FILE |
| DAVID DESTAGNE DESPINOS | ON FILE |
| DAVID DEWEY ANDREWS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID DEYU ZHOU | ON FILE |
| DAVID DIAZ VILLA | ON FILE |
| DAVID DIDIER JOEL LEHOUX | ON FILE |
| DAVID DIETZ | ON FILE |
| DAVID DIGO | ON FILE |
| DAVID DINNYES | ON FILE |
| DAVID DIZ | ON FILE |
| DAVID DO | ON FILE |
| DAVID DOLAK | ON FILE |
| DAVID DONALD STEINMETZ | ON FILE |
| DAVID DONATE GONZALEZ | ON FILE |
| DAVID DOUCET | ON FILE |
| DAVID DOVE FERNAND NACCACHE | ON FILE |
| DAVID DRAPELA | ON FILE |
| DAVID DRDAK | ON FILE |
| DAVID DRINIC | ON FILE |
| DAVID DROLET | ON FILE |
| DAVID DUANE FISKE | ON FILE |
| DAVID DUBIED | ON FILE |
| DAVID DUBOSE | ON FILE |
| DAVID DUC NGUYEN | ON FILE |
| DAVID DUDY | ON FILE |
| DAVID DUKIC | ON FILE |
| DAVID DUNGTRONG TRAN | ON FILE |
| DAVID DUONG HAU | ON FILE |
| DAVID DUPUIS | ON FILE |
| DAVID DURAK | ON FILE |
| DAVID DYLAG | ON FILE |
| DAVID E D SHAFFER | ON FILE |
| DAVID E DEN DEKKER | ON FILE |
| DAVID E MENDOZA | ON FILE |
| DAVID E NORD | ON FILE |
| DAVID E POGUE | ON FILE |
| DAVID E VONDEBUR | ON FILE |
| DAVID EARL BLUNT | ON FILE |
| DAVID EARL KUEGEL | ON FILE |
| DAVID EDGAR PERKINS | ON FILE |
| DAVID EDGARDO VICENCIO CAMEROTTO | ON FILE |
| DAVID EDUARDO BOGEAT GIL | ON FILE |
| DAVID EDUARDO MORENO ARIAS | ON FILE |
| DAVID EDWARD CHAPMAN | ON FILE |
| DAVID EDWARD CROWE | ON FILE |
| DAVID EDWARD GALLAGHER | ON FILE |
| DAVID EDWARD HICKS | ON FILE |
| DAVID EDWARD KENJALO | ON FILE |
| DAVID EDWARD MC CABE | ON FILE |
| DAVID EDWARD MULCAHY | ON FILE |
| DAVID EDWARD PARRY | ON FILE |
| DAVID EDWARD ROBINS | ON FILE |
| DAVID EDWARD SHARDELL | ON FILE |
| DAVID EDWARD SOLANO | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWIN POTTER | ON FILE |
| DAVID EDWIN SEIBEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID EICHEL | ON FILE |
| DAVID EITAN KAPLAN | ON FILE |
| DAVID EKE | ON FILE |
| DAVID ELIAS INSIGNARES MOLINA | ON FILE |
| DAVID ELIAS TUTTLE | ON FILE |
| DAVID ELIJAH MARTIN | ON FILE |
| DAVID ELLIOT RUHL | ON FILE |
| DAVID ELMO | ON FILE |
| DAVID ELTON NICHOLS | ON FILE |
| DAVID EMANUEL EIBL | ON FILE |
| DAVID EMANUEL KLOTZ | ON FILE |
| DAVID EMANUEL LASSITER | ON FILE |
| DAVID EMILI TORRES ACEVEDO | ON FILE |
| DAVID EMMANUEL NUNN | ON FILE |
| DAVID EMMANUEL PIERRE LOUIS | ON FILE |
| DAVID ENC | ON FILE |
| DAVID ENC | ON FILE |
| DAVID ENDA CONROY | ON FILE |
| DAVID ENRIQUE GALLARDO ZAMBRANA | ON FILE |
| DAVID ENRIQUE LEZAMA CASTRO | ON FILE |
| DAVID ENRIQUE MARTINEZ | ON FILE |
| DAVID EON SOLOMON | ON FILE |
| DAVID ERENST SUMUAL | ON FILE |
| DAVID ERIC CARLOS | ON FILE |
| DAVID ERIC GARCIA | ON FILE |
| DAVID ERIC NAHON | ON FILE |
| DAVID ERIC WEST | ON FILE |
| DAVID ERIK MARTIN JOHANSSON | ON FILE |
| DAVID ERLEBACH | ON FILE |
| DAVID ERNEST CLAMY | ON FILE |
| DAVID ERNEST JR HETRICK | ON FILE |
| DAVID ERNEST LLL CLINTON | ON FILE |
| DAVID ERREGGER | ON FILE |
| DAVID ERWAN ROBERT LEROUX | ON FILE |
| DAVID ERWINA JUNKER | ON FILE |
| DAVID ESCOBAR VELEZ | ON FILE |
| DAVID ESCUDERO BALLESTEROS | ON FILE |
| DAVID ESPINOSA CARRASCO | ON FILE |
| DAVID ESTEVES MAGALHAES MARTIR | ON FILE |
| DAVID ESTEVES TAVARES | ON FILE |
| DAVID ESTRADA | ON FILE |
| DAVID ETHAN ALKHOUTOFF | ON FILE |
| DAVID ETHAN HUTCHESON | ON FILE |
| DAVID ETIENNE BOUCHARD | ON FILE |
| DAVID ETIENNE PHILIPPE TROLLE | ON FILE |
| DAVID EUCEDA | ON FILE |
| DAVID EUGENE BELHU | ON FILE |
| DAVID EUGENE CAMARATA | ON FILE |
| DAVID EUGENE DUBOSE | ON FILE |
| DAVID EUGENE HANSON | ON FILE |
| DAVID EUGENE KERPASH | ON FILE |
| DAVID EUGENE MESLOH | ON FILE |
| DAVID EUGENE WADE II | ON FILE |
| DAVID EUNWOO CHOI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID EVANS | ON FILE |
| DAVID EVANS MCILRAITH | ON FILE |
| DAVID EZE OBISIKE MARTIN | ON FILE |
| DAVID EZELLE | ON FILE |
| DAVID EZEQUIEL AGUILERA | ON FILE |
| DAVID EZEQUIEL ASSEN | ON FILE |
| DAVID EZEQUIEL LAJUD | ON FILE |
| DAVID EZEQUIEL NAPOLI | ON FILE |
| DAVID F SPANGENBERG | ON FILE |
| DAVID FA SMYTHE | ON FILE |
| DAVID FACUNDO GARCIA | ON FILE |
| DAVID FAROON CHARLES S FARMER | ON FILE |
| DAVID FELDMAN | ON FILE |
| DAVID FELIPE FLORES | ON FILE |
| DAVID FEREDE WORKNEH | ON FILE |
| DAVID FERLAND | ON FILE |
| DAVID FERNANDEZ CARRETERO | ON FILE |
| DAVID FERNANDEZ MARTIN | ON FILE |
| DAVID FERNANDEZ ROA | ON FILE |
| DAVID FERNANDEZ SANCHEZ | ON FILE |
| DAVID FERNANDEZ URONES | ON FILE |
| DAVID FERNANDEZ VILANOVA | ON FILE |
| DAVID FERNANDO AGUDELO GOMEZ | ON FILE |
| DAVID FERREIRA DA SILVA | ON FILE |
| DAVID FERREIRA LOPES | ON FILE |
| DAVID FESLYAN | ON FILE |
| DAVID FESTA | ON FILE |
| DAVID FICKO | ON FILE |
| DAVID FIGUEROA | ON FILE |
| DAVID FILICKO | ON FILE |
| DAVID FILIPE CARVALHO ANTUNES | ON FILE |
| DAVID FISHMAN | ON FILE |
| DAVID FITZSIMMONS | ON FILE |
| DAVID FLOHR | ON FILE |
| DAVID FLORES | ON FILE |
| DAVID FLORES | ON FILE |
| DAVID FLORES AMADOR | ON FILE |
| DAVID FLOYD MICKELSON | ON FILE |
| DAVID FOLASAYO OGUNFOWORA | ON FILE |
| DAVID FORMAN | ON FILE |
| DAVID FRADEL | ON FILE |
| DAVID FRÃ–HLICH | ON FILE |
| DAVID FRANCIS GRAY | ON FILE |
| DAVID FRANCIS HALLARAN JR | ON FILE |
| DAVID FRANCIS HONORE NIVART | ON FILE |
| DAVID FRANCIS OLSZOWY | ON FILE |
| DAVID FRANCIS TASSONI | ON FILE |
| DAVID FRANCISCO FERNANDEZ FERNANDEZ | ON FILE |
| DAVID FRANCOIS BENSIMON | ON FILE |
| DAVID FRANK DONARSKI | ON FILE |
| DAVID FRANKLIN HEANG | ON FILE |
| DAVID FRANKLIN WHALEY | ON FILE |
| DAVID FRANKLINMORRIS YUTER | ON FILE |
| DAVID FRANKLYN JOSEPH CLEMENTINA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID FREDRIK MIRON | ON FILE |
| DAVID FRISCH | ON FILE |
| DAVID FRYDL | ON FILE |
| DAVID G JAMES | ON FILE |
| DAVID G KITSCH | ON FILE |
| DAVID G OSORIO | ON FILE |
| DAVID GABRIEL CAVAZOS | ON FILE |
| DAVID GABRIEL CHRISTIAN PENNEAU | ON FILE |
| DAVID GABRIEL MEYER | ON FILE |
| DAVID GALDAMEZ | ON FILE |
| DAVID GÃŒNTHER | ON FILE |
| DAVID GARETH JAMES | ON FILE |
| DAVID GARFIELD SHIRLEY | ON FILE |
| DAVID GARLAND SANDERS | ON FILE |
| DAVID GAROIA LOPEZ | ON FILE |
| DAVID GARRETT | ON FILE |
| DAVID GARRICK TYLER | ON FILE |
| DAVID GARY GODFREY | ON FILE |
| DAVID GARY SMITH | ON FILE |
| DAVID GASCON | ON FILE |
| DAVID GASPAR | ON FILE |
| DAVID GASPAR | ON FILE |
| DAVID GEMENZE | ON FILE |
| DAVID GENE MAKI | ON FILE |
| DAVID GENE SATHRUM | ON FILE |
| DAVID GENTILE | ON FILE |
| DAVID GENTILUCCI | ON FILE |
| DAVID GEOFFRIE CLEARY | ON FILE |
| DAVID GEORGE ARMSDEN | ON FILE |
| DAVID GEORGE GARVIE | ON FILE |
| DAVID GEORGE PENGLIS | ON FILE |
| DAVID GEORGE PIVAC | ON FILE |
| DAVID GEORGE RICHARDSON | ON FILE |
| DAVID GEORGE RICHARDSON | ON FILE |
| DAVID GEORGE RITCHIE | ON FILE |
| DAVID GEORGE W BARTLETT | ON FILE |
| DAVID GERALD CROWDER | ON FILE |
| DAVID GERALD OLIN | ON FILE |
| DAVID GERARD CHRISTIAN COURTINE | ON FILE |
| DAVID GERARD WIESLAW GUILLO | ON FILE |
| DAVID GERARD ZEILER | ON FILE |
| DAVID GERARDO CABRERA SARMIENTO | ON FILE |
| DAVID GFELLER | ON FILE |
| DAVID GIKANDI | ON FILE |
| DAVID GILBERT | ON FILE |
| DAVID GILBERT SAFFRON | ON FILE |
| DAVID GILLES ROLAND MARTINET | ON FILE |
| DAVID GIMENEZ GIMENO | ON FILE |
| DAVID GIROL GARCIA | ON FILE |
| DAVID GIUSEPPE FERRARI | ON FILE |
| DAVID GLEN ANDERSON | ON FILE |
| DAVID GLEN CARDONICK | ON FILE |
| DAVID GLEN CLARK | ON FILE |
| DAVID GLEN CLARK | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DAVID GLENN BUSBY | ON FILE |
| DAVID GLENN THOMPSON | ON FILE |
| DAVID GOGAN | ON FILE |
| DAVID GOH WEI RONG | ON FILE |
| DAVID GOLICNIK | ON FILE |
| DAVID GOLLINGER | ON FILE |
| DAVID GOLLY | ON FILE |
| DAVID GONCALVES NARCISO | ON FILE |
| DAVID GONZALEZ MORAN | ON FILE |
| DAVID GONZALO MACHADO MOREIRA | ON FILE |
| DAVID GORDON ALLAN | ON FILE |
| DAVID GOSPEL MOMOH | ON FILE |
| DAVID GOWER LUEDTKE | ON FILE |
| DAVID GRADMAN | ON FILE |
| DAVID GRAHAM PARSONS | ON FILE |
| DAVID GRANT GUSHEE | ON FILE |
| DAVID GRANT MORRIS | ON FILE |
| DAVID GRANT RICHARD | ON FILE |
| DAVID GRANT WEATHERFORD | ON FILE |
| DAVID GRATTAGE | ON FILE |
| DAVID GRBIC | ON FILE |
| DAVID GREGORY MCCULLAR | ON FILE |
| DAVID GREGORY PEACOCK | ON FILE |
| DAVID GREGOV | ON FILE |
| DAVID GRIGGS | ON FILE |
| DAVID GRONDIN | ON FILE |
| DAVID GRUPPER | ON FILE |
| DAVID GSELL | ON FILE |
| DAVID GUAN | ON FILE |
| DAVID GUILLAUME GAUTIER | ON FILE |
| DAVID GUILLERMO BLAIR REYNOSO | ON FILE |
| DAVID GUIMARAES | ON FILE |
| DAVID GUNTHER FRYE | ON FILE |
| DAVID GUNTHER JAKLITSCH | ON FILE |
| DAVID GUO | ON FILE |
| DAVID GURSULTUR | ON FILE |
| DAVID GUSTAAF LOGEMAN | ON FILE |
| DAVID GUTIERREZ MAGALLANES | ON FILE |
| DAVID GYORI | ON FILE |
| DAVID H FOSTER | ON FILE |
| DAVID H HSU | ON FILE |
| DAVID H POTTER | ON FILE |
| DAVID H REISS | ON FILE |
| DAVID H RIFENBERICK | ON FILE |
| DAVID HAGEN | ON FILE |
| DAVID HAGMANN | ON FILE |
| DAVID HAK | ON FILE |
| DAVID HAKUCSAK | ON FILE |
| DAVID HALL | ON FILE |
| DAVID HAMELIN | ON FILE |
| DAVID HAMILTON DEPINGRE | ON FILE |
| DAVID HANDA | ON FILE |
| DAVID HAOSUN CHENG | ON FILE |
| DAVID HARDY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID HARDY PATON | ON FILE |
| DAVID HARDY PATON | ON FILE |
| DAVID HARINIRINA TATIAN RAKOTONINDRINA | ON FILE |
| DAVID HARRIS JENKINS | ON FILE |
| DAVID HAWKINS | ON FILE |
| DAVID HAYNES HOLDING | ON FILE |
| DAVID HECTOR GARCIA MARTINEZ | ON FILE |
| DAVID HEEYOON CHONG | ON FILE |
| DAVID HEINRICH SCHWERDT | ON FILE |
| DAVID HEINZ WERNER GRAU | ON FILE |
| DAVID HENDERSON JONES | ON FILE |
| DAVID HENRI ELIE VILLEMUR | ON FILE |
| DAVID HENRI FABER | ON FILE |
| DAVID HENRI FABIEN ABEJON | ON FILE |
| DAVID HENRI JOSEPH LEFEBVRE | ON FILE |
| DAVID HENRI NICOLAS BITTON | ON FILE |
| DAVID HENRIE NIELSEN | ON FILE |
| DAVID HENRY HUGULEY | ON FILE |
| DAVID HENRY MITCHEM | ON FILE |
| DAVID HENRY NICHOLL | ON FILE |
| DAVID HENRY PEARCE | ON FILE |
| DAVID HENRY REID | ON FILE |
| DAVID HEREJT | ON FILE |
| DAVID HERNAN ORQUERA | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ APARICIO | ON FILE |
| DAVID HERNANDEZ MARCO | ON FILE |
| DAVID HEYL | ON FILE |
| DAVID HIDALGO JIMENEZ | ON FILE |
| DAVID HIEP TRAN | ON FILE |
| DAVID HILLIER | ON FILE |
| DAVID HINOJOS VILLA | ON FILE |
| DAVID HIRD | ON FILE |
| DAVID HISAO MATSUKIYO | ON FILE |
| DAVID HIUWAI NING | ON FILE |
| DAVID HLAVAC | ON FILE |
| DAVID HOARE | ON FILE |
| DAVID HOFER | ON FILE |
| DAVID HOLEC | ON FILE |
| DAVID HOLUBEC | ON FILE |
| DAVID HORACIO GATTI | ON FILE |
| DAVID HORACIO LOPEZ RAMOS | ON FILE |
| DAVID HORSEY | ON FILE |
| DAVID HOSTIC | ON FILE |
| DAVID HOTZ | ON FILE |
| DAVID HOVNIK | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HRISTOV DAVIDOV | ON FILE |
| DAVID HROMADKA | ON FILE |
| DAVID HSIANJUN GAN ZHENG | ON FILE |
| DAVID HUBER | ON FILE |
| DAVID HUGH ROBERTS | ON FILE |
| DAVID HUGO ALFREDO MACAT | ON FILE |
| DAVID HUNTER CASTLEMAN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID HURLBERT | ON FILE |
| DAVID HURTADO FREYRE | ON FILE |
| DAVID HUTAK | ON FILE |
| DAVID HUTCHINS | ON FILE |
| DAVID I CASTILLO-ZUNIGA | ON FILE |
| DAVID IAN LEGLER | ON FILE |
| DAVID IAN MCGONIGAL | ON FILE |
| DAVID IAN PRESSMAN | ON FILE |
| DAVID ICHOMALAK | ON FILE |
| DAVID IDOWU OLUFEMI OLADIPO | ON FILE |
| DAVID IGLESIAS | ON FILE |
| DAVID IGLESIAS BOZA | ON FILE |
| DAVID IGLESIAS POSADILLA | ON FILE |
| DAVID ING | ON FILE |
| DAVID ING MOHLBACH | ON FILE |
| DAVID INNES BRAYBROOKE | ON FILE |
| DAVID IN-SUL CHUNG | ON FILE |
| DAVID IONUT OCIOCIOC | ON FILE |
| DAVID IRA GREENBAUM | ON FILE |
| DAVID IRBY | ON FILE |
| DAVID IRL HICKS | ON FILE |
| DAVID ISAAC BENNINGTON | ON FILE |
| DAVID ISAAC GOLDSTICK | ON FILE |
| DAVID ISKANDER | ON FILE |
| DAVID ISRAEL RAMIREZ GOMEZ | ON FILE |
| DAVID ISRAEL VINCENT | ON FILE |
| DAVID ISTVAN ITTZES | ON FILE |
| DAVID IVANOV | ON FILE |
| DAVID J BERTONE | ON FILE |
| DAVID J CLARK | ON FILE |
| DAVID J CLOUTIER | ON FILE |
| DAVID J CROW | ON FILE |
| DAVID J DAILEY | ON FILE |
| DAVID J DECORPO | ON FILE |
| DAVID J DIMATTEO | ON FILE |
| DAVID J DOWNES | ON FILE |
| DAVID J HEWISH | ON FILE |
| DAVID J HOFFMAN | ON FILE |
| DAVID J JARONSKY | ON FILE |
| DAVID J KUBIAK | ON FILE |
| DAVID J LAPOINTE | ON FILE |
| DAVID J NASSEHI | ON FILE |
| DAVID J PARRELLA | ON FILE |
| DAVID J PICKARD | ON FILE |
| DAVID J SILVERBERG | ON FILE |
| DAVID J THOMSON | ON FILE |
| DAVID J VEALE | ON FILE |
| DAVID J WEIDENBORNER | ON FILE |
| DAVID JÃ„CKEL | ON FILE |
| DAVID JACK MARWOOD | ON FILE |
| DAVID JACK STARR | ON FILE |
| DAVID JACOB | ON FILE |
| DAVID JACOB BERMAN | ON FILE |
| DAVID JACOBO ALAZRAKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID JACOBS | ON FILE |
| DAVID JAHLEEL ROBERTSON KELLY | ON FILE |
| DAVID JALOWIEC | ON FILE |
| DAVID JAMES ARP | ON FILE |
| DAVID JAMES ARROYO | ON FILE |
| DAVID JAMES ATCHISON | ON FILE |
| DAVID JAMES BABULA | ON FILE |
| DAVID JAMES BELZECKY | ON FILE |
| DAVID JAMES COLGAN | ON FILE |
| DAVID JAMES CRADDOCK | ON FILE |
| DAVID JAMES CUZZUPE | ON FILE |
| DAVID JAMES DOOLEY | ON FILE |
| DAVID JAMES DOWNS | ON FILE |
| DAVID JAMES DRAKE SMITH | ON FILE |
| DAVID JAMES DULAK | ON FILE |
| DAVID JAMES FALCON | ON FILE |
| DAVID JAMES FOWLER | ON FILE |
| DAVID JAMES GUTIERREZ | ON FILE |
| DAVID JAMES HARPER | ON FILE |
| DAVID JAMES HEFFERNAN | ON FILE |
| DAVID JAMES HERRON | ON FILE |
| DAVID JAMES HODGSON | ON FILE |
| DAVID JAMES HOFER | ON FILE |
| DAVID JAMES HOFFMAN | ON FILE |
| DAVID JAMES HUNTG | ON FILE |
| DAVID JAMES JAMISON | ON FILE |
| DAVID JAMES LANGELIERS | ON FILE |
| DAVID JAMES LEE | ON FILE |
| DAVID JAMES MAGRO | ON FILE |
| DAVID JAMES MURRAY | ON FILE |
| DAVID JAMES PERRY | ON FILE |
| DAVID JAMES PORTA | ON FILE |
| DAVID JAMES SCHUMACHER | ON FILE |
| DAVID JAMES TANARO | ON FILE |
| DAVID JAMES VEURINK | ON FILE |
| DAVID JAMES VICKERMAN | ON FILE |
| DAVID JAMES WASS | ON FILE |
| DAVID JAMES WIDMAN | ON FILE |
| DAVID JAMES WILLIAMS | ON FILE |
| DAVID JAMES WYLIE | ON FILE |
| DAVID JAMES ZERK | ON FILE |
| DAVID JAMSHIDKA | ON FILE |
| DAVID JAN HEBERLE | ON FILE |
| DAVID JANSEN | ON FILE |
| DAVID JARED ADRIANUS WILLCOX | ON FILE |
| DAVID JARVIS | ON FILE |
| DAVID JARVIS MURPHY | ON FILE |
| DAVID JASON ALLAN KEMP | ON FILE |
| DAVID JASON BLAIR | ON FILE |
| DAVID JASON CIUP | ON FILE |
| DAVID JASON DEVINE | ON FILE |
| DAVID JASON FILIMONCHUK | ON FILE |
| DAVID JASON REDFERN | ON FILE |
| DAVID JAUREGUI FAUSTO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID JAVIER FRANCO DE LA TORRE | ON FILE |
| DAVID JAY WORKMAN | ON FILE |
| DAVID JAYDEN ANDREW LUND | ON FILE |
| DAVID JEAN FRANCOIS ALAIN MOREL | ON FILE |
| DAVID JEAN JESPINASSE DE SANGLIER DE LA BASTIE | ON FILE |
| DAVID JEAN MARIE E OFFERMANN | ON FILE |
| DAVID JEAN PIERRE | ON FILE |
| DAVID JEAN PREVOT | ON FILE |
| DAVID JEAN RENE RICHARD | ON FILE |
| DAVID JEAN ST-MARTIN | ON FILE |
| DAVID JEAN-YVES BERTRAND MASCLE | ON FILE |
| DAVID JEFFERSON | ON FILE |
| DAVID JEFFERY HURT | ON FILE |
| DAVID JELENEK | ON FILE |
| DAVID JENSEN | ON FILE |
| DAVID JEREMIAS AVALOS | ON FILE |
| DAVID JERMAINE WHITEHEAD | ON FILE |
| DAVID JEROME BROOKS | ON FILE |
| DAVID JEROME CHRISTOPHE RICHARD | ON FILE |
| DAVID JEROME HOLMES | ON FILE |
| DAVID JERZY FIDECKI | ON FILE |
| DAVID JESENICNIK | ON FILE |
| DAVID JESUS FAJARDO GALVEZ | ON FILE |
| DAVID JESUS MORENO PECINO | ON FILE |
| DAVID JESUS VAZ CORTESAO SILVA | ON FILE |
| DAVID JIWON HWANG | ON FILE |
| DAVID JOACHIM HANAUER | ON FILE |
| DAVID JOAQUIN TORRES | ON FILE |
| DAVID JOE COSSIGNY | ON FILE |
| DAVID JOE WILSON | ON FILE |
| DAVID JOEI RODRIGUES FERREIRA | ON FILE |
| DAVID JOEL ATNADU IYA | ON FILE |
| DAVID JOEL SHAWULA | ON FILE |
| DAVID JOEY CARPINTEYRO | ON FILE |
| DAVID JOFFREY MALIVERT | ON FILE |
| DAVID JOHAN FRIIS | ON FILE |
| DAVID JOHANNES FELIX LARS | ON FILE |
| DAVID JOHANNES WILLEMSEN | ON FILE |
| DAVID JOHN  ROGERS | ON FILE |
| DAVID JOHN ANGST | ON FILE |
| DAVID JOHN BURKE | ON FILE |
| DAVID JOHN BURTON | ON FILE |
| DAVID JOHN CHUAN | ON FILE |
| DAVID JOHN DORAN | ON FILE |
| DAVID JOHN EGERTON SCRIMGEOUR | ON FILE |
| DAVID JOHN FELLOWS | ON FILE |
| DAVID JOHN FERGUSON | ON FILE |
| DAVID JOHN GILLESPIE | ON FILE |
| DAVID JOHN GODIN | ON FILE |
| DAVID JOHN HARLAND | ON FILE |
| DAVID JOHN HOWARD | ON FILE |
| DAVID JOHN JOHNSON | ON FILE |
| DAVID JOHN KACARAB | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID JOHN KELTGEN | ON FILE |
| DAVID JOHN KEMP | ON FILE |
| DAVID JOHN KUAEA | ON FILE |
| DAVID JOHN LENNON | ON FILE |
| DAVID JOHN MALAFRONTE | ON FILE |
| DAVID JOHN MASON | ON FILE |
| DAVID JOHN MAXWELL | ON FILE |
| DAVID JOHN MCGOOHAN | ON FILE |
| DAVID JOHN MERCER | ON FILE |
| DAVID JOHN MOLINARI | ON FILE |
| DAVID JOHN MORRISON | ON FILE |
| DAVID JOHN OOKA II | ON FILE |
| DAVID JOHN PASZKIET | ON FILE |
| DAVID JOHN RAYNER | ON FILE |
| DAVID JOHN ROBERTSON | ON FILE |
| DAVID JOHN ROSS-FULLER | ON FILE |
| DAVID JOHN ROY FILION | ON FILE |
| DAVID JOHN SIRKOT JR | ON FILE |
| DAVID JOHN TORTORA | ON FILE |
| DAVID JOHN VASQUEZ HINOG | ON FILE |
| DAVID JOHN VIRDEN | ON FILE |
| DAVID JOHN WALKER | ON FILE |
| DAVID JOHN WARDELL | ON FILE |
| DAVID JOHN WHITTIER | ON FILE |
| DAVID JOHN WOISNET | ON FILE |
| DAVID JOHNATHAN DELGADILLO | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JON BAKER | ON FILE |
| DAVID JON JACOBSON | ON FILE |
| DAVID JONAS FREDRIK HOGBERG | ON FILE |
| DAVID JONATHAN ALLERUP | ON FILE |
| DAVID JONATHAN CLOHERTY | ON FILE |
| DAVID JONATHAN GARCIA | ON FILE |
| DAVID JONATHAN HOLDER | ON FILE |
| DAVID JONATHAN HOPKINS | ON FILE |
| DAVID JONATHAN HUNT | ON FILE |
| DAVID JONATHAN OSEI KWAKU | ON FILE |
| DAVID JONATHAN ROURKE | ON FILE |
| DAVID JONATHON OCALLAGHAN | ON FILE |
| DAVID JONES RIDDLE | ON FILE |
| DAVID JORDAN DODSON | ON FILE |
| DAVID JORGE BELUCHE RODRIGUEZ | ON FILE |
| DAVID JOSE DA CONCEICAO GONCALVES | ON FILE |
| DAVID JOSE MARQUES PATRICIO | ON FILE |
| DAVID JOSEPH AUSTRIA | ON FILE |
| DAVID JOSEPH BELSTERLING | ON FILE |
| DAVID JOSEPH CARRIERE | ON FILE |
| DAVID JOSEPH GARRETSON | ON FILE |
| DAVID JOSEPH HARDEN | ON FILE |
| DAVID JOSEPH HUDSON | ON FILE |
| DAVID JOSEPH KAFTAN | ON FILE |
| DAVID JOSEPH LEO MATCHETT | ON FILE |
| DAVID JOSEPH MANSELL | ON FILE |
| DAVID JOSEPH MISNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID JOSEPH NUSZ | ON FILE |
| DAVID JOSEPH POGORSKI | ON FILE |
| DAVID JOSEPH ROGERS | ON FILE |
| DAVID JOSEPH SKINGEL | ON FILE |
| DAVID JOSEPH SUNDMACHER | ON FILE |
| DAVID JOSEPH THIBERVILLE | ON FILE |
| DAVID JOSEPH THOMPSON | ON FILE |
| DAVID JOSH BELGA | ON FILE |
| DAVID JOSHUA BENJAMIN STEINER | ON FILE |
| DAVID JOSHUA GOATES | ON FILE |
| DAVID JOSHUA LADISH | ON FILE |
| DAVID JOSHUA MILLER | ON FILE |
| DAVID JOSHUA STORY | ON FILE |
| DAVID JOZSA | ON FILE |
| DAVID JR SANTOS | ON FILE |
| DAVID JULIAN GOLDSTONE | ON FILE |
| DAVID JULIAN STRUCK | ON FILE |
| DAVID JULIEN THOMAS | ON FILE |
| DAVID JULIUS EMANUEL | ON FILE |
| DAVID JUN | ON FILE |
| DAVID JUNEHO HWANG | ON FILE |
| DAVID JUNIOR IYERE | ON FILE |
| DAVID JUNIOR LITTLECHILD | ON FILE |
| DAVID JUNIOR SAUAGA | ON FILE |
| DAVID JURIC | ON FILE |
| DAVID JUSTIN HOWARD | ON FILE |
| DAVID JUSTIN WOODBURY | ON FILE |
| DAVID K AROK | ON FILE |
| DAVID K F LIN | ON FILE |
| DAVID K GALEUCIA | ON FILE |
| DAVID K PAREIGIS | ON FILE |
| DAVID K RANDALL | ON FILE |
| DAVID KAAGEBARI AYOVUNEFE | ON FILE |
| DAVID KAFILINOS | ON FILE |
| DAVID KAHUMBI NDEGWA | ON FILE |
| DAVID KAMM | ON FILE |
| DAVID KARASEV | ON FILE |
| DAVID KASPAREK | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KATALENIC | ON FILE |
| DAVID KATZ | ON FILE |
| DAVID KEAN | ON FILE |
| DAVID KEELER LUDWIG | ON FILE |
| DAVID KEFENTSE DUNDAS | ON FILE |
| DAVID KEITH BENNINGTON | ON FILE |
| DAVID KEITH DYJUR | ON FILE |
| DAVID KEITH FLETCHER | ON FILE |
| DAVID KEITH HART | ON FILE |
| DAVID KEITH MINK | ON FILE |
| DAVID KEITH NEWGARD | ON FILE |
| DAVID KEITH SHELTON | ON FILE |
| DAVID KEITH WILSON | ON FILE |
| DAVID KEITH WOOD | ON FILE |
| DAVID KENDAL BISSONNETTE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID KENICHI KIYOHARA | ON FILE |
| DAVID KENJI LABERGE | ON FILE |
| DAVID KENNETH GOFF | ON FILE |
| DAVID KENNETH GRAHAM | ON FILE |
| DAVID KENNETH HEROUT | ON FILE |
| DAVID KENNETH J MCFADDEN | ON FILE |
| DAVID KENT EVANS | ON FILE |
| DAVID KEOLALANI NIU | ON FILE |
| DAVID KEPRT | ON FILE |
| DAVID KERTESZ | ON FILE |
| DAVID KEVIN WIGGINS | ON FILE |
| DAVID KHUONGTA TRAN | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KINGS | ON FILE |
| DAVID KINGSTON | ON FILE |
| DAVID KINYUA | ON FILE |
| DAVID KNAUER | ON FILE |
| DAVID KOCI | ON FILE |
| DAVID KOH CHEE WYE | ON FILE |
| DAVID KOLESAR | ON FILE |
| DAVID KOLLAR | ON FILE |
| DAVID KORN | ON FILE |
| DAVID KORNFELD | ON FILE |
| DAVID KOSAREK | ON FILE |
| DAVID KOSTELANSKY | ON FILE |
| DAVID KRAL | ON FILE |
| DAVID KRALIK | ON FILE |
| DAVID KRAMER | ON FILE |
| DAVID KREG HARRISON | ON FILE |
| DAVID KRESSNER | ON FILE |
| DAVID KRISTOF | ON FILE |
| DAVID KROELL | ON FILE |
| DAVID KRSTIC | ON FILE |
| DAVID KRUNERT | ON FILE |
| DAVID KSIR | ON FILE |
| DAVID KUANT RONG LIM | ON FILE |
| DAVID KUBANEK | ON FILE |
| DAVID KUNATH | ON FILE |
| DAVID KWAKU ANTWI | ON FILE |
| DAVID KWAME ADJARE | ON FILE |
| DAVID KYUPONG HAN | ON FILE |
| DAVID L BENSON | ON FILE |
| DAVID L CRUZ | ON FILE |
| DAVID L DREXLER | ON FILE |
| DAVID L FIELDS | ON FILE |
| DAVID L H SCHIEPERS | ON FILE |
| DAVID L LE KIM | ON FILE |
| DAVID L SIMMONS | ON FILE |
| DAVID L SMITH | ON FILE |
| DAVID L STEERS | ON FILE |
| DAVID L WAGNER | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LACOSTE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID LAJOURNADE | ON FILE |
| DAVID LAKATOS | ON FILE |
| DAVID LAMONT MCMILLIAN | ON FILE |
| DAVID LAMONT WILLIS | ON FILE |
| DAVID LANCE ONEAL | ON FILE |
| DAVID LATSHAW | ON FILE |
| DAVID LAURENCE FROST | ON FILE |
| DAVID LAWRENCE CANNEK | ON FILE |
| DAVID LAWRENCE HOBART | ON FILE |
| DAVID LAWRENCE MATIAS | ON FILE |
| DAVID LAWRENCE ONEILL | ON FILE |
| DAVID LAWRENCE PETERS | ON FILE |
| DAVID LAWRENCE PRIEDE | ON FILE |
| DAVID LAWRENCE SKROBECKI | ON FILE |
| DAVID LAZIC | ON FILE |
| DAVID LEANDRE LATOLA | ON FILE |
| DAVID LEBEL | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE BURRILL | ON FILE |
| DAVID LEE CHURCH | ON FILE |
| DAVID LEE CRANFORD | ON FILE |
| DAVID LEE HARGITT | ON FILE |
| DAVID LEE HUDSON | ON FILE |
| DAVID LEE HUGGINS | ON FILE |
| DAVID LEE JAMES HAWKINS | ON FILE |
| DAVID LEE KEITH RUSSELL | ON FILE |
| DAVID LEE KLEIN | ON FILE |
| DAVID LEE KOWALSKI | ON FILE |
| DAVID LEE MARTIN | ON FILE |
| DAVID LEE MARTINSON | ON FILE |
| DAVID LEE MILLER | ON FILE |
| DAVID LEE MOSELEY | ON FILE |
| DAVID LEE MOZINGO | ON FILE |
| DAVID LEE ORR | ON FILE |
| DAVID LEE SALT | ON FILE |
| DAVID LEE TEDDER | ON FILE |
| DAVID LEE TIMMER | ON FILE |
| DAVID LEE TRUJILLO | ON FILE |
| DAVID LEE WEAVER | ON FILE |
| DAVID LEGG | ON FILE |
| DAVID LEIGH CARSON | ON FILE |
| DAVID LEIGH KELLER | ON FILE |
| DAVID LEIGH PRICE | ON FILE |
| DAVID LELAND FINN | ON FILE |
| DAVID LENTI | ON FILE |
| DAVID LEON BRAUN | ON FILE |
| DAVID LEON ROMO | ON FILE |
| DAVID LEONARD CRESSWELL | ON FILE |
| DAVID LEONARD NICHOLLS | ON FILE |
| DAVID LEONARD SPAGNOLA | ON FILE |
| DAVID LEONARDO ACOSTA MOLANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID LEONARDO MORKORE ANDERSEN | ON FILE |
| DAVID LEONEL GONZALEZ | ON FILE |
| DAVID LEONEL LAMBERMONT | ON FILE |
| DAVID LEONG | ON FILE |
| DAVID LEONHARDT | ON FILE |
| DAVID LEROY JR MILLS | ON FILE |
| DAVID LESLIE ARDLEY | ON FILE |
| DAVID LESTER HARVELL | ON FILE |
| DAVID LEUNG | ON FILE |
| DAVID LEV MENSCHIK | ON FILE |
| DAVID LEVIEDDIN | ON FILE |
| DAVID LEWIS DECENT | ON FILE |
| DAVID LEWIS MIKALSON | ON FILE |
| DAVID LIBERMAN | ON FILE |
| DAVID LIEBOWTZ | ON FILE |
| DAVID LIEU | ON FILE |
| DAVID LILLO RUBIO | ON FILE |
| DAVID LIM JIK HUN | ON FILE |
| DAVID LIN | ON FILE |
| DAVID LINARES SALES | ON FILE |
| DAVID LLEWELLYN COLES | ON FILE |
| DAVID LLEWELLYN LLOYD | ON FILE |
| DAVID LLOYD GRENWAY JR. | ON FILE |
| DAVID LLOYD HERNANDEZ | ON FILE |
| DAVID LLOYD SPEERS | ON FILE |
| DAVID LO PUN | ON FILE |
| DAVID LONGORIA | ON FILE |
| DAVID LONGUEIRA | ON FILE |
| DAVID LOOMIS | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ RALUY | ON FILE |
| DAVID LOREA FARRINGTON | ON FILE |
| DAVID LORENZO PETERSON | ON FILE |
| DAVID LOUIS CHRISTOPH SIMON | ON FILE |
| DAVID LOWELL JONES JR | ON FILE |
| DAVID LUCA HALTENBERGER | ON FILE |
| DAVID LUCIEN DAS NEVES | ON FILE |
| DAVID LUIS SANTOS SERAFIM | ON FILE |
| DAVID LUNA MANUEL | ON FILE |
| DAVID LY | ON FILE |
| DAVID LYDELL CROWFIELD | ON FILE |
| DAVID LYLE PROVO | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYNN HINKLE | ON FILE |
| DAVID LYNN SOLOMON | ON FILE |
| DAVID M BARBIAN | ON FILE |
| DAVID M BATES | ON FILE |
| DAVID M BROWN | ON FILE |
| DAVID M COMODROMOS | ON FILE |
| DAVID M DE MATO | ON FILE |
| DAVID M DIRE | ON FILE |
| DAVID M ELDRIDGE | ON FILE |
| DAVID M GRAY | ON FILE |
| DAVID M GREEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID M MARTIROSIAN | ON FILE |
| DAVID M MOON | ON FILE |
| DAVID M NOVOSEL | ON FILE |
| DAVID M SALAMA | ON FILE |
| DAVID M SOPHER | ON FILE |
| DAVID M TOEPFER | ON FILE |
| DAVID M TURGEON | ON FILE |
| DAVID M VANLANDINGHAM | ON FILE |
| DAVID M VENEGAS | ON FILE |
| DAVID M VILARDO | ON FILE |
| DAVID M WILLIS | ON FILE |
| DAVID M WYMAN | ON FILE |
| DAVID M ZASTENCHIK | ON FILE |
| DAVID MACEK | ON FILE |
| DAVID MACINTYRE NEWCOMB | ON FILE |
| DAVID MACKINNON | ON FILE |
| DAVID MADDUX | ON FILE |
| DAVID MADISON BECK | ON FILE |
| DAVID MAGALHAES DA SILVA | ON FILE |
| DAVID MAGDIEL LEON PICHEN | ON FILE |
| DAVID MAIER | ON FILE |
| DAVID MAKAY | ON FILE |
| DAVID MAKOVSKY | ON FILE |
| DAVID MALDONADO | ON FILE |
| DAVID MALKO | ON FILE |
| DAVID MALY | ON FILE |
| DAVID MAN CHEOK | ON FILE |
| DAVID MANDRUP HILLESTROM | ON FILE |
| DAVID MANJON PEREZ | ON FILE |
| DAVID MANSO FERNANDEZ | ON FILE |
| DAVID MANUEL BARROSO | ON FILE |
| DAVID MANUEL COSTA ARAUJO | ON FILE |
| DAVID MANUEL GONZALEZ ANDRADE SERODIO | ON FILE |
| DAVID MANUEL MARTINEZ | ON FILE |
| DAVID MANUEL RAMOS RUSSO | ON FILE |
| DAVID MANUEL RIERA DA CRUZ | ON FILE |
| DAVID MANUKAN | ON FILE |
| DAVID MANZO LOPEZ | ON FILE |
| DAVID MARC FRIED | ON FILE |
| DAVID MARCEL PHILIPPE CAPON | ON FILE |
| DAVID MARCHIS | ON FILE |
| DAVID MARDONES MUSOLL | ON FILE |
| DAVID MAREK | ON FILE |
| DAVID MAREK | ON FILE |
| DAVID MAREK | ON FILE |
| DAVID MARINELLI | ON FILE |
| DAVID MARK BRAILSFORD | ON FILE |
| DAVID MARK GAUCH | ON FILE |
| DAVID MARK PARECKI | ON FILE |
| DAVID MARK ROWLAND MORLEY | ON FILE |
| DAVID MARK WESTON | ON FILE |
| DAVID MARK YOUNG | ON FILE |
| DAVID MARSCHNER | ON FILE |
| DAVID MARSHALL MCCAIG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID MARSHALL MOSES | ON FILE |
| DAVID MARTIN COOPER | ON FILE |
| DAVID MARTIN F BRINKHUYZEN | ON FILE |
| DAVID MARTIN GARCIA ESCOBAR | ON FILE |
| DAVID MARTIN GEORGE | ON FILE |
| DAVID MARTIN HOGAN | ON FILE |
| DAVID MARTIN SCHEETZ | ON FILE |
| DAVID MARTIN SHAW | ON FILE |
| DAVID MARTINEK | ON FILE |
| DAVID MARTINEZ CARRALON | ON FILE |
| DAVID MARTINEZ DE BARTOLOME SERRANO | ON FILE |
| DAVID MARTINEZ DIAZ | ON FILE |
| DAVID MARTINEZ MEJIA | ON FILE |
| DAVID MARTINEZ PEREZ | ON FILE |
| DAVID MARTINS | ON FILE |
| DAVID MARTINS ALVES | ON FILE |
| DAVID MARTYNIUK | ON FILE |
| DAVID MARY WOODLOCK | ON FILE |
| DAVID MASTNY | ON FILE |
| DAVID MATHEW SARGENT | ON FILE |
| DAVID MATHEW SELVAM | ON FILE |
| DAVID MATTHEW CARTMILL | ON FILE |
| DAVID MATTHEW COLLINSON | ON FILE |
| DAVID MATTHEW FAHR | ON FILE |
| DAVID MATTHEW JOHN GODWIN | ON FILE |
| DAVID MATTHEW JR JOSEPH | ON FILE |
| DAVID MATTHEW KENNY | ON FILE |
| DAVID MATTHEW KEYES | ON FILE |
| DAVID MATTHEW SANDOVAL | ON FILE |
| DAVID MATTHEW SEWELL | ON FILE |
| DAVID MATTHEW SMITH | ON FILE |
| DAVID MATTHEW THORBURN | ON FILE |
| DAVID MATTHEW TROJANOWSKI | ON FILE |
| DAVID MATTHEW WALSH | ON FILE |
| DAVID MATTHIEU | ON FILE |
| DAVID MAURICE HOUSE | ON FILE |
| DAVID MAURICE KAVANAGH | ON FILE |
| DAVID MAURICIO ESCOBAR GOMEZ | ON FILE |
| DAVID MAXIMILIANO FERNANDEZ | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCINTYRE | ON FILE |
| DAVID MEJIAS | ON FILE |
| DAVID MENDEZ | ON FILE |
| DAVID MERA ARCEO | ON FILE |
| DAVID MERCNER | ON FILE |
| DAVID MESICEK | ON FILE |
| DAVID MESSENGER MARRIOTT | ON FILE |
| DAVID MICAH BROOKS-SMITH | ON FILE |
| DAVID MICHAEL | ON FILE |
| DAVID MICHAEL ANG LAURIO | ON FILE |
| DAVID MICHAEL BARSKI | ON FILE |
| DAVID MICHAEL CAMPBELL | ON FILE |
| DAVID MICHAEL CARLBOM | ON FILE |
| DAVID MICHAEL CHIDESTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID MICHAEL CLEMENT | ON FILE |
| DAVID MICHAEL DOMINJJANNI | ON FILE |
| DAVID MICHAEL DOOLEY | ON FILE |
| DAVID MICHAEL DRIGGERS | ON FILE |
| DAVID MICHAEL ELKINS | ON FILE |
| DAVID MICHAEL ELLIS | ON FILE |
| DAVID MICHAEL FRAWLEY | ON FILE |
| DAVID MICHAEL GARBUS | ON FILE |
| DAVID MICHAEL GILBERT | ON FILE |
| DAVID MICHAEL GRIFFITH | ON FILE |
| DAVID MICHAEL GROSSO | ON FILE |
| DAVID MICHAEL HARPER | ON FILE |
| DAVID MICHAEL HODOVANEC | ON FILE |
| DAVID MICHAEL HUFFMAN | ON FILE |
| DAVID MICHAEL KITCHEN | ON FILE |
| DAVID MICHAEL LANE | ON FILE |
| DAVID MICHAEL LEEK | ON FILE |
| DAVID MICHAEL LEIBRAND | ON FILE |
| DAVID MICHAEL LEWIS | ON FILE |
| DAVID MICHAEL LOVIC | ON FILE |
| DAVID MICHAEL MAGDEN | ON FILE |
| DAVID MICHAEL MORIN | ON FILE |
| DAVID MICHAEL PAULSEN | ON FILE |
| DAVID MICHAEL PRICE | ON FILE |
| DAVID MICHAEL ROBERTSON | ON FILE |
| DAVID MICHAEL ROGERS | ON FILE |
| DAVID MICHAEL RYAN | ON FILE |
| DAVID MICHAEL SHEARER | ON FILE |
| DAVID MICHAEL STEINER | ON FILE |
| DAVID MICHAEL STEWART | ON FILE |
| DAVID MICHAEL STEWART | ON FILE |
| DAVID MICHAEL TATE | ON FILE |
| DAVID MICHAEL TREMAIN | ON FILE |
| DAVID MICHAEL TUCKER | ON FILE |
| DAVID MICHAEL VAN DIE | ON FILE |
| DAVID MICHAEL VELLUCCI | ON FILE |
| DAVID MICHAEL WAKEFIELD | ON FILE |
| DAVID MICHAEL WALTON | ON FILE |
| DAVID MICHAEL WHEELER JR | ON FILE |
| DAVID MICHAELDANIELLEE GREENWOOD | ON FILE |
| DAVID MICHAEL-DON RANDALL | ON FILE |
| DAVID MIGUEL AVILA CRUZ | ON FILE |
| DAVID MIGUEL DOMINGUES GOMES | ON FILE |
| DAVID MIGUEL MACARIO JONES | ON FILE |
| DAVID MIGUEL MOREIRA GONCALVES | ON FILE |
| DAVID MIGUEL OCHANDIO DELHOM | ON FILE |
| DAVID MIGUEL PORTER | ON FILE |
| DAVID MIGUEL TISOCCO | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILNER | ON FILE |
| DAVID MILO MANN | ON FILE |
| DAVID MING LEE | ON FILE |
| DAVID MINH TRUONG XAYGNAVONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID MINKYU PECK | ON FILE |
| DAVID MINX | ON FILE |
| DAVID MIRO VIDAL | ON FILE |
| DAVID MITCHAM LEMMON | ON FILE |
| DAVID MITCHELL BADEN | ON FILE |
| DAVID MITCHELL GEERE | ON FILE |
| DAVID MITCHELL HYNES | ON FILE |
| DAVID MITCHELL MANTZ | ON FILE |
| DAVID MITCHELL RASCH | ON FILE |
| DAVID MITKOV | ON FILE |
| DAVID MITROVIC | ON FILE |
| DAVID MOKTAR CLAUDE HEDI ZAR | ON FILE |
| DAVID MOLINA MARTINEZ | ON FILE |
| DAVID MONJE NAVIDAD | ON FILE |
| DAVID MONTALVO | ON FILE |
| DAVID MONTEBELLO | ON FILE |
| DAVID MONTEIRO DA SILVA BOARETO | ON FILE |
| DAVID MONTESINOS GONZALEZ | ON FILE |
| DAVID MORALES | ON FILE |
| DAVID MORAN | ON FILE |
| DAVID MORESHEAD | ON FILE |
| DAVID MORRIS DANIELS | ON FILE |
| DAVID MOSHE EHRENTREU | ON FILE |
| DAVID MOUCHNINO | ON FILE |
| DAVID MUDRICK | ON FILE |
| DAVID MUELAS ORTEGA | ON FILE |
| DAVID MULVEY | ON FILE |
| DAVID MURRAY MACARTHUR BOWIE | ON FILE |
| DAVID MUZY | ON FILE |
| DAVID N GWYNNE | ON FILE |
| DAVID NAGY | ON FILE |
| DAVID NAHOL VLR | ON FILE |
| DAVID NAIM HAIDAR | ON FILE |
| DAVID NAJERA | ON FILE |
| DAVID NARVAEZ | ON FILE |
| DAVID NASZALI | ON FILE |
| DAVID NATHAN HANNERT | ON FILE |
| DAVID NATHANIEL HACKENBERGER | ON FILE |
| DAVID NAVARRO IBORRA | ON FILE |
| DAVID NAVARRO SERRANO | ON FILE |
| DAVID NAZARIEH | ON FILE |
| DAVID NEAL CAVALLO | ON FILE |
| DAVID NEAL DOELLSTEDT | ON FILE |
| DAVID NEBRA COLMENARES | ON FILE |
| DAVID NEKARDA | ON FILE |
| DAVID NEKOLNY | ON FILE |
| DAVID NELSON KIYINGI | ON FILE |
| DAVID NELSON NEVES | ON FILE |
| DAVID NEMEC | ON FILE |
| DAVID NEVELS | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NIBBE | ON FILE |
| DAVID NICHOLAS MOLITERNO | ON FILE |
| DAVID NICHOLAS NORMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID NICHOLAS SERRANO | ON FILE |
| DAVID NICHOLSOLSON | ON FILE |
| DAVID NICOLAS CARRIZALES | ON FILE |
| DAVID NICOLAS GONZAGA | ON FILE |
| DAVID NICOLAS SALVATIERRA | ON FILE |
| DAVID NIKETA HOLDER | ON FILE |
| DAVID NIKOLAUS WILLKOMM | ON FILE |
| DAVID NIMROD ZACKAY | ON FILE |
| DAVID NJUGUNA WAWERU | ON FILE |
| DAVID NKAKA | ON FILE |
| DAVID NOEL CORLEY | ON FILE |
| DAVID NOEL FARIAS | ON FILE |
| DAVID NOEL GONZALEZ | ON FILE |
| DAVID NOEL SARMIENTO | ON FILE |
| DAVID NOEL VANNESS | ON FILE |
| DAVID NORMAN HODGSON | ON FILE |
| DAVID NORMAN MALOTT | ON FILE |
| DAVID NOTHOF | ON FILE |
| DAVID NOYOLA | ON FILE |
| DAVID NUNEZ | ON FILE |
| DAVID NYGAARD BUENNING | ON FILE |
| DAVID O CONNOR | ON FILE |
| DAVID OBRADOVIC | ON FILE |
| DAVID OGHALE ASIAKPOR | ON FILE |
| DAVID OGOCHUKWU NNEJI | ON FILE |
| DAVID OGOOLUWA AJIBOLA | ON FILE |
| DAVID OHAGAN | ON FILE |
| DAVID OLANIYI OREDUGBA | ON FILE |
| DAVID OLASUBOMI A OKUBADEJO | ON FILE |
| DAVID OLDFIELD CORTS | ON FILE |
| DAVID OLIVA TIRADO | ON FILE |
| DAVID OLIVEIRA | ON FILE |
| DAVID OLIVEIRA TEIXEIRA | ON FILE |
| DAVID OLIVER DAVIES | ON FILE |
| DAVID OLIVER HOLCOMB | ON FILE |
| DAVID OLIVER RIACH | ON FILE |
| DAVID OLOF MARTIN JONEKEN | ON FILE |
| DAVID OLUWATOBI FOLORUNSHO | ON FILE |
| DAVID ORLAND BROWN | ON FILE |
| DAVID ORLANDO ALVANEZ SERRANO | ON FILE |
| DAVID ORLOFF | ON FILE |
| DAVID ORRICO | ON FILE |
| DAVID ORTS GRAELLS | ON FILE |
| DAVID OSAZE UWA | ON FILE |
| DAVID OSBORN | ON FILE |
| DAVID OSHA JOSIAH | ON FILE |
| DAVID OSKAR NILSSON | ON FILE |
| DAVID OTOO MENSAH FRIMPONG | ON FILE |
| DAVID OUETGLAS | ON FILE |
| DAVID OUZHEGOV | ON FILE |
| DAVID OWOS-OAB | ON FILE |
| DAVID P ARTHUR | ON FILE |
| DAVID P DUFFY | ON FILE |
| DAVID P GREEN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID P J MORGAN | ON FILE |
| DAVID P RUSSO | ON FILE |
| DAVID P TOLLY | ON FILE |
| DAVID PALIANI | ON FILE |
| DAVID PALJEVIC | ON FILE |
| DAVID PALOMO ROMERO | ON FILE |
| DAVID PAROD | ON FILE |
| DAVID PASCAL MARIE LOUISE PLAETEVOET | ON FILE |
| DAVID PASKAJ | ON FILE |
| DAVID PATRICK BROCK | ON FILE |
| DAVID PATRICK ELMORE | ON FILE |
| DAVID PATRICK FAUSTINA | ON FILE |
| DAVID PATRICK HANLON | ON FILE |
| DAVID PATRICK MCDONALD | ON FILE |
| DAVID PATRICK MCDONALD | ON FILE |
| DAVID PATRICK WYLES | ON FILE |
| DAVID PATRIK BODO | ON FILE |
| DAVID PAUL  NELSON | ON FILE |
| DAVID PAUL BLANC | ON FILE |
| DAVID PAUL BOWMAN | ON FILE |
| DAVID PAUL BRINEGAR | ON FILE |
| DAVID PAUL BRYANT | ON FILE |
| DAVID PAUL COLES | ON FILE |
| DAVID PAUL DI LALLO | ON FILE |
| DAVID PAUL EASTMAN | ON FILE |
| DAVID PAUL GOODWIN | ON FILE |
| DAVID PAUL IRWIN | ON FILE |
| DAVID PAUL JEFFREY | ON FILE |
| DAVID PAUL JULES NOURRY | ON FILE |
| DAVID PAUL KEATING | ON FILE |
| DAVID PAUL MAURICE ROURE | ON FILE |
| DAVID PAUL MAURICE ROURE | ON FILE |
| DAVID PAUL MCMURDO | ON FILE |
| DAVID PAUL MORRISON | ON FILE |
| DAVID PAUL ORTIZ | ON FILE |
| DAVID PAUL PENZHORN | ON FILE |
| DAVID PAUL PROCK | ON FILE |
| DAVID PAUL ROSTEK | ON FILE |
| DAVID PAUL SEGOVIA | ON FILE |
| DAVID PAUL SEGOVIA | ON FILE |
| DAVID PEDERSEN | ON FILE |
| DAVID PEDREIRA MATAMOROS | ON FILE |
| DAVID PEIFFER | ON FILE |
| DAVID PELLEGRINI | ON FILE |
| DAVID PENKOV DELCHEV | ON FILE |
| DAVID PERCIC | ON FILE |
| DAVID PEREIRA DE MAGALHAES | ON FILE |
| DAVID PEREIRA RAMIREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ RAMIREZ | ON FILE |
| DAVID PERRY JOHNS | ON FILE |
| DAVID PETER ANDERSON | ON FILE |
| DAVID PETER BREUER | ON FILE |
| DAVID PETER CORREA MENDONCA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID PETER MCLAUCHLAN | ON FILE |
| DAVID PETER THOMAS | ON FILE |
| DAVID PETRYCA | ON FILE |
| DAVID PHANH SENGVILAY | ON FILE |
| DAVID PHILIP ALLISON | ON FILE |
| DAVID PHILIP BASSETT | ON FILE |
| DAVID PHILIP BUDENBENDER | ON FILE |
| DAVID PHILIPE GIL | ON FILE |
| DAVID PHILIPP ROSENTHAL | ON FILE |
| DAVID PHILIPPE FRANCIS BAL | ON FILE |
| DAVID PHILLIP CARTIER | ON FILE |
| DAVID PHILLIP NORRIS | ON FILE |
| DAVID PHILLIP SILVERMAN | ON FILE |
| DAVID PHOKAEW | ON FILE |
| DAVID PIERRE DANIEL PIGEARD | ON FILE |
| DAVID PIERRE FELIX-FAURE | ON FILE |
| DAVID PIERRE JOSEPH GERARD MORILLE | ON FILE |
| DAVID PIERRE PAUL ROBERT | ON FILE |
| DAVID PIERRE THIECHART | ON FILE |
| DAVID PIETER DE GROOT | ON FILE |
| DAVID PIGOT | ON FILE |
| DAVID PINON CASTAN | ON FILE |
| DAVID PINON CASTAN | ON FILE |
| DAVID PINTO LEONOR | ON FILE |
| DAVID PLANTE | ON FILE |
| DAVID PLANTE | ON FILE |
| DAVID POH | ON FILE |
| DAVID POJA ROSHAN | ON FILE |
| DAVID POLMAN | ON FILE |
| DAVID POLSKY | ON FILE |
| DAVID POWER | ON FILE |
| DAVID POWERS | ON FILE |
| DAVID PRASLICKA | ON FILE |
| DAVID PRESCOTT MCDONALD | ON FILE |
| DAVID PRIMO CUBEL | ON FILE |
| DAVID PRIMUS | ON FILE |
| DAVID PROKES | ON FILE |
| DAVID PUERTAS GARCIA | ON FILE |
| DAVID PUSKAS | ON FILE |
| DAVID Q PHAM | ON FILE |
| DAVID Q TRAN | ON FILE |
| DAVID QUAN LE | ON FILE |
| DAVID QUEK | ON FILE |
| DAVID QUINTERO | ON FILE |
| DAVID QUINTO ZANUTTINI | ON FILE |
| DAVID R BAGGETT | ON FILE |
| DAVID R BAIER | ON FILE |
| DAVID R CAMPOS | ON FILE |
| DAVID R DIAMOND | ON FILE |
| DAVID R ROBINSON | ON FILE |
| DAVID R SOTO | ON FILE |
| DAVID RAFAEL HALADJIAN | ON FILE |
| DAVID RAKSANY | ON FILE |
| DAVID RALEIGH TAYLOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID RALPH KAULANA CANTRELL | ON FILE |
| DAVID RAMIREZ ORTIZ | ON FILE |
| DAVID RAMOS | ON FILE |
| DAVID RAND MC HENRY | ON FILE |
| DAVID RANDALL MCDANIEL | ON FILE |
| DAVID RAPER | ON FILE |
| DAVID RAPHAEL GEHIN | ON FILE |
| DAVID RAPHAEL HUBERT FELLOUS | ON FILE |
| DAVID RASINEC | ON FILE |
| DAVID RASNER | ON FILE |
| DAVID RATTIN | ON FILE |
| DAVID RAUL GONZALEZ RIQUELME | ON FILE |
| DAVID RAY FIERRO | ON FILE |
| DAVID RAY FLOWERS JR | ON FILE |
| DAVID RAY JONES | ON FILE |
| DAVID RAY LEREW | ON FILE |
| DAVID RAY ROBINSON | ON FILE |
| DAVID RAY STROMGREN | ON FILE |
| DAVID RAYMEL COBBINS | ON FILE |
| DAVID RAYMOND NAZARENO | ON FILE |
| DAVID RAYMUNDORAMOS | ON FILE |
| DAVID READ | ON FILE |
| DAVID READY | ON FILE |
| DAVID REDONDO MARTINEZ | ON FILE |
| DAVID REECE MCINTYRE | ON FILE |
| DAVID REED | ON FILE |
| DAVID REED | ON FILE |
| DAVID REHAK | ON FILE |
| DAVID REID OBERHANSLEY | ON FILE |
| DAVID REMY VALERY | ON FILE |
| DAVID RENAUD ANDRE VERNOUILLET | ON FILE |
| DAVID RENDONALBIZURIS | ON FILE |
| DAVID RENE TISSOT | ON FILE |
| DAVID RETI | ON FILE |
| DAVID REUBEN SCHWARTZ | ON FILE |
| DAVID REYES REEVES | ON FILE |
| DAVID REYNOLDS | ON FILE |
| DAVID RHEAUME | ON FILE |
| DAVID RIBIGINI | ON FILE |
| DAVID RICARDO LUGO CUABRO | ON FILE |
| DAVID RICHARD ATKINS | ON FILE |
| DAVID RICHARD ATKINSON | ON FILE |
| DAVID RICHARD BERGLUND | ON FILE |
| DAVID RICHARD DEWSNAP | ON FILE |
| DAVID RICHARD FENNING | ON FILE |
| DAVID RICHARD JOHNSON | ON FILE |
| DAVID RICHARD KELLY | ON FILE |
| DAVID RICHARD KOLODZIEJ | ON FILE |
| DAVID RICHARD RUIZ | ON FILE |
| DAVID RICHARD VON HOENE | ON FILE |
| DAVID RICHARD WISTOCKI | ON FILE |
| DAVID RICHARD YOUNG | ON FILE |
| DAVID RIETH | ON FILE |
| DAVID RIVERO POSADA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID ROADHOUSE | ON FILE |
| DAVID ROBAINA SANCHEZ | ON FILE |
| DAVID ROBBINS SCHAEFER | ON FILE |
| DAVID ROBERT ALLISON | ON FILE |
| DAVID ROBERT BARKER | ON FILE |
| DAVID ROBERT CHRISTIAN | ON FILE |
| DAVID ROBERT DUNCAN | ON FILE |
| DAVID ROBERT FREITAG | ON FILE |
| DAVID ROBERT GIFFIN | ON FILE |
| DAVID ROBERT JENKINS | ON FILE |
| DAVID ROBERT JENKINS | ON FILE |
| DAVID ROBERT KAELIN | ON FILE |
| DAVID ROBERT KASPER | ON FILE |
| DAVID ROBERT MAURICE REGIS ACHER | ON FILE |
| DAVID ROBERT ROBINSON | ON FILE |
| DAVID ROBERT SCHMID | ON FILE |
| DAVID ROBERT SIGAFOOSE | ON FILE |
| DAVID ROBERT WILLIAMS | ON FILE |
| DAVID ROBERT WILSON | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBINSON SMITH | ON FILE |
| DAVID ROCHA | ON FILE |
| DAVID RODRIGO MARTINEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ CALVO | ON FILE |
| DAVID RODRIGUEZ DE LA CRUZ | ON FILE |
| DAVID RODRIGUEZ GONZALEZ | ON FILE |
| DAVID ROGER COLIN | ON FILE |
| DAVID ROGER PLANTE | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROHAN ANDERSON | ON FILE |
| DAVID ROLAND ISENIA | ON FILE |
| DAVID ROMAN DURAN | ON FILE |
| DAVID ROMBA DA ENCARNACAO SANTOS | ON FILE |
| DAVID ROMERO MUNOZ | ON FILE |
| DAVID RONALD BUTT | ON FILE |
| DAVID RONALD MACINNIS | ON FILE |
| DAVID RONALD NICOL | ON FILE |
| DAVID ROSARIO AGNINO | ON FILE |
| DAVID ROSCOE DIMSDALE | ON FILE |
| DAVID ROSENDO CRUZ | ON FILE |
| DAVID ROSENHAFT | ON FILE |
| DAVID ROSLER | ON FILE |
| DAVID ROSS SHAFFER | ON FILE |
| DAVID ROSS SHAFFER | ON FILE |
| DAVID ROSS VERZILLI | ON FILE |
| DAVID ROSS VILLEGAS | ON FILE |
| DAVID ROUW | ON FILE |
| DAVID RUBEN BENAIM CAMPBELL | ON FILE |
| DAVID RUBEN BOSCH PENALVER | ON FILE |
| DAVID RUBEN DE MEIJ | ON FILE |
| DAVID RUBEN HERNANDEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID RUI DA SILVA CRUZ | ON FILE |
| DAVID RUI DE KONG CARDOSO | ON FILE |
| DAVID RUNE HOEGH LEONARD | ON FILE |
| DAVID RUSSELL ACKLIN | ON FILE |
| DAVID RUSSELL EDWARDS | ON FILE |
| DAVID RUSSELL HERMAN | ON FILE |
| DAVID RUSSELL LITTLE | ON FILE |
| DAVID RUZBASKY | ON FILE |
| DAVID RYAN BAKER | ON FILE |
| DAVID RYAN CASTRO-HARRIS | ON FILE |
| DAVID RYAN CLEVENGER | ON FILE |
| DAVID RYAN JEFFERY | ON FILE |
| DAVID RYAN NANCE | ON FILE |
| DAVID RYAN RICHARDS | ON FILE |
| DAVID RYAN SHAY | ON FILE |
| DAVID RYAN TONG | ON FILE |
| DAVID RYCHLIK | ON FILE |
| DAVID S CHRISTOFF | ON FILE |
| DAVID S CURCURU | ON FILE |
| DAVID S GERDES | ON FILE |
| DAVID S GRANET | ON FILE |
| DAVID S GRANET | ON FILE |
| DAVID S MC GEORGE | ON FILE |
| DAVID S MCCOMB | ON FILE |
| DAVID S SELLERS | ON FILE |
| DAVID SALOMON ENDARA MARTINEZ | ON FILE |
| DAVID SALVIETTI | ON FILE |
| DAVID SAMIR ZAK GHOBRIAL | ON FILE |
| DAVID SAMUEL ANTHONY PISANI | ON FILE |
| DAVID SAMUEL CASTILLO | ON FILE |
| DAVID SAMUEL CELESTE | ON FILE |
| DAVID SAMUEL HYDE | ON FILE |
| DAVID SAMUEL JAMES WHATELEY | ON FILE |
| DAVID SAMUEL JANUS | ON FILE |
| DAVID SAMUEL SALHANICK | ON FILE |
| DAVID SAMUEL SALHANICK | ON FILE |
| DAVID SAMUEL SALHANICK | ON FILE |
| DAVID SAMUEL SALHANICK | ON FILE |
| DAVID SAMUEL SALHANICK | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANFILIPPO | ON FILE |
| DAVID SANGMIN LEE | ON FILE |
| DAVID SANTANA SALIDO | ON FILE |
| DAVID SANTIAGO MONTANO GUERRERO | ON FILE |
| DAVID SANTIAGO ZABALA ALFONSO | ON FILE |
| DAVID SANTONI | ON FILE |
| DAVID SANTOSO ANGGAKUSUMA | ON FILE |
| DAVID SAPOSNIK | ON FILE |
| DAVID SCHEID | ON FILE |
| DAVID SCHENKER | ON FILE |
| DAVID SCHIFFNER | ON FILE |
| DAVID SCHMID | ON FILE |
| DAVID SCHMOLINSKI | ON FILE |
| DAVID SCHROER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID SCHUYLER STEEN | ON FILE |
| DAVID SCHWARTZ | ON FILE |
| DAVID SCOTT HUDSON | ON FILE |
| DAVID SCOTT LYDICK | ON FILE |
| DAVID SCOTT MALLOL | ON FILE |
| DAVID SCOTT MELNICOFF | ON FILE |
| DAVID SCOTT PAULEY | ON FILE |
| DAVID SCOTT PENNY | ON FILE |
| DAVID SCOTT SANDERS | ON FILE |
| DAVID SCOTT WHITAKER | ON FILE |
| DAVID SEAN GORHAM | ON FILE |
| DAVID SEBASTIAN DICARLO | ON FILE |
| DAVID SEBESTA | ON FILE |
| DAVID SEDLACEK | ON FILE |
| DAVID SEIDLER | ON FILE |
| DAVID SEIL KIM | ON FILE |
| DAVID SELLYEI | ON FILE |
| DAVID SELVIN RHONE | ON FILE |
| DAVID SERAFINI | ON FILE |
| DAVID SERRANO SMITH TOVAR | ON FILE |
| DAVID SETH YAGLOM | ON FILE |
| DAVID SFERRELLA | ON FILE |
| DAVID SHAMSHON | ON FILE |
| DAVID SHANE AUSTIN | ON FILE |
| DAVID SHANG | ON FILE |
| DAVID SHARP | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHAWN TORMAN | ON FILE |
| DAVID SHAWN WILBERT | ON FILE |
| DAVID SHEAFFER | ON FILE |
| DAVID SHELDON GOMEZ | ON FILE |
| DAVID SHERMAN SEROY | ON FILE |
| DAVID SHLOMO RAFAEL SHAPIRO | ON FILE |
| DAVID SHOU HUAI CHOU | ON FILE |
| DAVID SIKORA | ON FILE |
| DAVID SILVA | ON FILE |
| DAVID SILVA WASSERMAN | ON FILE |
| DAVID SIM HUN VUN | ON FILE |
| DAVID SIMA | ON FILE |
| DAVID SIMON RIÃŸEL | ON FILE |
| DAVID SIMON STUDD | ON FILE |
| DAVID SIMSON DAWD | ON FILE |
| DAVID SINGER | ON FILE |
| DAVID SIPEKI | ON FILE |
| DAVID SIPOS | ON FILE |
| DAVID SIPURA | ON FILE |
| DAVID SKYLER PEMBERTON | ON FILE |
| DAVID SLATER | ON FILE |
| DAVID SLUGA | ON FILE |
| DAVID SLUKA | ON FILE |
| DAVID SMIDA | ON FILE |
| DAVID SMURTHWAITE | ON FILE |
| DAVID SNELL | ON FILE |
| DAVID SNYDER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID SOBOTIK | ON FILE |
| DAVID SOLAR PINOCHET | ON FILE |
| DAVID SOUKUP | ON FILE |
| DAVID SOUN | ON FILE |
| DAVID SPALEK | ON FILE |
| DAVID SPECK | ON FILE |
| DAVID SPENCE | ON FILE |
| DAVID SPENCER GARDNER | ON FILE |
| DAVID SPENCER HYDE | ON FILE |
| DAVID SPENCER YATES | ON FILE |
| DAVID STABEJ | ON FILE |
| DAVID STANLEY HERRERA | ON FILE |
| DAVID STARINSKY | ON FILE |
| DAVID STATON | ON FILE |
| DAVID STEED FENELON | ON FILE |
| DÁVID ŠTEFÁN | ON FILE |
| DAVID STEFAN DIDIO | ON FILE |
| DAVID STEINER | ON FILE |
| DAVID STEPHAN FRANCOIS DECEROI | ON FILE |
| DAVID STEPHANE JACQUEMIN | ON FILE |
| DAVID STEPHANE ROLAND CASTELAS | ON FILE |
| DAVID STEPHANE VEIDT | ON FILE |
| DAVID STEPHEN WAITE | ON FILE |
| DAVID STEPHEN WONG | ON FILE |
| DAVID STEPP | ON FILE |
| DAVID STERZ | ON FILE |
| DAVID STEVEN KAMINSKY | ON FILE |
| DAVID STIG CRONQVIST PETERSEN | ON FILE |
| DAVID STINEHART | ON FILE |
| DAVID STOFANIK | ON FILE |
| DAVID STONE LUPO | ON FILE |
| DAVID STRAETEMANS | ON FILE |
| DAVID STRANSKY | ON FILE |
| DAVID STRAUSS | ON FILE |
| DAVID STRNAD | ON FILE |
| DAVID STUART PAUL | ON FILE |
| DAVID SUNG SHIN | ON FILE |
| DAVID SUNHO SUH | ON FILE |
| DAVID SZABO | ON FILE |
| DAVID SZABO | ON FILE |
| DAVID T KOLOZETSKI | ON FILE |
| DAVID T LIEU | ON FILE |
| DAVID T W ORCHARD | ON FILE |
| DAVID T WHEELER | ON FILE |
| DAVID T WILLIAMS | ON FILE |
| DAVID TACHI PENG | ON FILE |
| DAVID TAIJERON CRUZ | ON FILE |
| DAVID TALO RUBIO | ON FILE |
| DAVID TAM LUONG | ON FILE |
| DAVID TAMARIT ORTIZ | ON FILE |
| DAVID TAMATI POHARAMA | ON FILE |
| DAVID TAMPUBOLON | ON FILE |
| DAVID TANKSLEY | ON FILE |
| DAVID TASIC | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID TATTERMUSCH | ON FILE |
| DAVID TAYLOR SHULTZ | ON FILE |
| DAVID TENZIN KYAGA | ON FILE |
| DAVID TEREI | ON FILE |
| DAVID TERRY | ON FILE |
| DAVID THEES | ON FILE |
| DAVID THEETI ERIK ERIKSSON | ON FILE |
| DAVID THEO SHANNON | ON FILE |
| DAVID THIBODEAU | ON FILE |
| DAVID THIENCHUONG TRUONG | ON FILE |
| DAVID THOMAS BROWNE | ON FILE |
| DAVID THOMAS ASH | ON FILE |
| DAVID THOMAS BERNAL | ON FILE |
| DAVID THOMAS FERGUSON | ON FILE |
| DAVID THOMAS GLEDHILL | ON FILE |
| DAVID THOMAS GRÃŒBL | ON FILE |
| DAVID THOMAS GRILL | ON FILE |
| DAVID THOMAS HAMILTON | ON FILE |
| DAVID THOMAS KEEHAN | ON FILE |
| DAVID THOMAS MURRAY | ON FILE |
| DAVID THOMAS ROSS | ON FILE |
| DAVID THOMAS SCHULTZ | ON FILE |
| DAVID THOMAS TROUTMAN | ON FILE |
| DAVID TIMOTHY RAINES | ON FILE |
| DAVID TIOMOID MORFINN LEIJNSE | ON FILE |
| DAVID TIRIAKIAN | ON FILE |
| DAVID TODD ROLFE | ON FILE |
| DAVID TOMAS CARVALHO PINTO | ON FILE |
| DAVID TOP FRANCIS | ON FILE |
| DAVID TORRES JR | ON FILE |
| DAVID TORTORELLA | ON FILE |
| DAVID TOTH | ON FILE |
| DAVID TOUFANPOUR | ON FILE |
| DAVID TRASOBARES GRACIA | ON FILE |
| DAVID TREVOR PAVITT | ON FILE |
| DAVID TREVOR REYNOLDS | ON FILE |
| DAVID TRI TRAN | ON FILE |
| DAVID TRINIDAD | ON FILE |
| DAVID TRNKA | ON FILE |
| DAVID TROTTA | ON FILE |
| DAVID TROY HURLEY | ON FILE |
| DAVID TROY OCKEY | ON FILE |
| DAVID TRUJILLO | ON FILE |
| DAVID TRUNG | ON FILE |
| DAVID TRUONG | ON FILE |
| DAVID TSHIANY KABONGO | ON FILE |
| DAVID TU | ON FILE |
| DAVID TUANANH TRAN | ON FILE |
| DAVID TUNG | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TYLER BERNAVICH | ON FILE |
| DAVID TYLER BERNAVICH | ON FILE |
| DAVID TYLER BERNAVICH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID TYLER CRAWFORD | ON FILE |
| DAVID TYLER IBSEN | ON FILE |
| DAVID ULLOA SOBRINO | ON FILE |
| DAVID URREGO ZULUAGA | ON FILE |
| DAVID UWEM JR MOSES | ON FILE |
| DAVID V BUI | ON FILE |
| DAVID V SHEVCHENKO | ON FILE |
| DAVID VALDES ORTIZ | ON FILE |
| DAVID VALENCIA GARCIA | ON FILE |
| DAVID VALENCIANO PRIETO | ON FILE |
| DAVID VAN EEDEN | ON FILE |
| DAVID VANBENTHUYSEN | ON FILE |
| DAVID VANCE MILTON II | ON FILE |
| DAVID VANCE SPENCER | ON FILE |
| DAVID VANNIENSCHOOT | ON FILE |
| DAVID VARDZAL | ON FILE |
| DAVID VARE | ON FILE |
| DAVID VARELA RODRIGUEZ | ON FILE |
| DAVID VAROS | ON FILE |
| DAVID VASQUEZ | ON FILE |
| DAVID VASQUEZ-VALENCIA | ON FILE |
| DAVID VASSOS | ON FILE |
| DAVID VEENMAN | ON FILE |
| DAVID VEGA SALGADO | ON FILE |
| DAVID VELARDO | ON FILE |
| DAVID VELAZQUEZ HINOJOSA | ON FILE |
| DAVID VENEGAS | ON FILE |
| DAVID VENTURA | ON FILE |
| DAVID VERNALD CADET | ON FILE |
| DAVID VICTOR JACOBSON | ON FILE |
| DAVID VIEGAS COELHO | ON FILE |
| DAVID VIGO FERNANDEZ | ON FILE |
| DAVID VIKTOR KNOERZER | ON FILE |
| DAVID VILLALTA | ON FILE |
| DAVID VINCENT AMOFA-BAAH | ON FILE |
| DAVID VINCENT ANDRE TIBERI | ON FILE |
| DAVID VINCENT BROOKS-DANDRIDGE | ON FILE |
| DAVID VINCENT JONATHAN DANTUONO | ON FILE |
| DAVID VISNOVSKY | ON FILE |
| DAVID VITOUS | ON FILE |
| DAVID VLASAK | ON FILE |
| DAVID VOZMEDIANO VAZQUEZ | ON FILE |
| DAVID VRTARIC | ON FILE |
| DAVID VUKOVIC | ON FILE |
| DAVID VUONG | ON FILE |
| DAVID VYGODCHIKOV | ON FILE |
| DAVID W BOLICK | ON FILE |
| DAVID W CASTLE | ON FILE |
| DAVID W COPELAND JR | ON FILE |
| DAVID W GROSSHANS | ON FILE |
| DAVID W KENDALL | ON FILE |
| DAVID W LACEY | ON FILE |
| DAVID W RACK | ON FILE |
| DAVID W REVILL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID W STREET | ON FILE |
| DAVID W WOOLLEY | ON FILE |
| DAVID WAINAINA NJOROGE | ON FILE |
| DAVID WALLINGTON | ON FILE |
| DAVID WALTER CELINI | ON FILE |
| DAVID WARD | ON FILE |
| DAVID WARREN LEGG | ON FILE |
| DAVID WARREN SYLVESTER FORD | ON FILE |
| DAVID WAYNE BUCKLEY | ON FILE |
| DAVID WAYNE CHRISTOPHER ZANTH | ON FILE |
| DAVID WAYNE DEAN VENTER | ON FILE |
| DAVID WAYNE EDDINGTON II | ON FILE |
| DAVID WAYNE HOWK | ON FILE |
| DAVID WAYNE HUNG | ON FILE |
| DAVID WAYNE KELLY | ON FILE |
| DAVID WAYNE KOLAKOWSKI | ON FILE |
| DAVID WAYNE LIVINGSTON | ON FILE |
| DAVID WAYNE MARTIN | ON FILE |
| DAVID WAYNE NOPANEN | ON FILE |
| DAVID WAYNE ROULEAU | ON FILE |
| DAVID WEISBERG | ON FILE |
| DAVID WELCH | ON FILE |
| DAVID WENDELL BERNADAS FERNANDEZ | ON FILE |
| DAVID WESLEY DYE | ON FILE |
| DAVID WESLEY HORTON | ON FILE |
| DAVID WESLEY KIRBY | ON FILE |
| DAVID WESTON HOGGATT | ON FILE |
| DAVID WEYRAUCH | ON FILE |
| DAVID WHEELER | ON FILE |
| DAVID WHITSED | ON FILE |
| DAVID WIEÃŸNER | ON FILE |
| DAVID WIEDENSTRIED | ON FILE |
| DAVID WILKINSON | ON FILE |
| DAVID WILLIAM BAYLE | ON FILE |
| DAVID WILLIAM BRESSLER | ON FILE |
| DAVID WILLIAM BRINDLE | ON FILE |
| DAVID WILLIAM CASTRO | ON FILE |
| DAVID WILLIAM COLE | ON FILE |
| DAVID WILLIAM COOK | ON FILE |
| DAVID WILLIAM DEBOUTER | ON FILE |
| DAVID WILLIAM DUESING | ON FILE |
| DAVID WILLIAM DYK | ON FILE |
| DAVID WILLIAM FELTS | ON FILE |
| DAVID WILLIAM FOLEY | ON FILE |
| DAVID WILLIAM GEORGE | ON FILE |
| DAVID WILLIAM HERRON | ON FILE |
| DAVID WILLIAM HILL | ON FILE |
| DAVID WILLIAM JAMESM TODD | ON FILE |
| DAVID WILLIAM KELLY | ON FILE |
| DAVID WILLIAM KREPS | ON FILE |
| DAVID WILLIAM LANSING | ON FILE |
| DAVID WILLIAM MERRIMAN | ON FILE |
| DAVID WILLIAM MILLIERN | ON FILE |
| DAVID WILLIAM MINER | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID WILLIAM MOORE | ON FILE |
| DAVID WILLIAM NARTEY | ON FILE |
| DAVID WILLIAM PARKINSON | ON FILE |
| DAVID WILLIAM REPLOGLE | ON FILE |
| DAVID WILLIAM ROBINSON | ON FILE |
| DAVID WILLIAM ROOKE | ON FILE |
| DAVID WILLIAM SHERMAN | ON FILE |
| DAVID WILLIAM SMITH | ON FILE |
| DAVID WILLIAM SMITH | ON FILE |
| DAVID WODYKA | ON FILE |
| DAVID WOODSON MAXFIELD | ON FILE |
| DAVID WREN | ON FILE |
| DAVID WUI CHEUNG MAXWELL | ON FILE |
| DAVID WYATT | ON FILE |
| DAVID XINGHAN GUO | ON FILE |
| DAVID YAN CHUN LEUNG | ON FILE |
| DAVID YAP | ON FILE |
| DAVID YIRUM SUNG YOU | ON FILE |
| DAVID YOO | ON FILE |
| DAVID YUJIANG JI | ON FILE |
| DAVID YUNGLI TSENG | ON FILE |
| DAVID YUSUPOV | ON FILE |
| DAVID YUZHE ZHANG | ON FILE |
| DAVID ZACHARY LAYCOCK | ON FILE |
| DAVID ZANZOTTERA | ON FILE |
| DAVID ZELEZNIK | ON FILE |
| DAVID ZEREKIDZE | ON FILE |
| DAVID ZHANG | ON FILE |
| DAVID ZHU HAOYUAN | ON FILE |
| DAVID ZIJIAN ZHAO | ON FILE |
| DAVID ZOLTAN NAGY | ON FILE |
| DAVID-ALEXANDRE THOMAS SCHREINER | ON FILE |
| DAVIDE ABIS | ON FILE |
| DAVIDE ABIUSO | ON FILE |
| DAVIDE AIAZZI | ON FILE |
| DAVIDE ALDRIGHETTI | ON FILE |
| DAVIDE ALESSANDRO JACOBO LEON | ON FILE |
| DAVIDE ALLASIA | ON FILE |
| DAVIDE AMBROSI | ON FILE |
| DAVIDE AMBROSIONI | ON FILE |
| DAVIDE ANGELO VINCENZO CUCCURU | ON FILE |
| DAVIDE ANNIGONI | ON FILE |
| DAVIDE ANTONANTE | ON FILE |
| DAVIDE ANTONGIOVANNI | ON FILE |
| DAVIDE ARIZZI | ON FILE |
| DAVIDE BACCO | ON FILE |
| DAVIDE BALLESTRAZZI | ON FILE |
| DAVIDE BALLESTRAZZI | ON FILE |
| DAVIDE BALLESTRAZZI | ON FILE |
| DAVIDE BALZANO | ON FILE |
| DAVIDE BANFI | ON FILE |
| DAVIDE BARBIERI | ON FILE |
| DAVIDE BARDI | ON FILE |
| DAVIDE BATTAGLIOLA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVIDE BECCALOSSI | ON FILE |
| DAVIDE BENAGLIA | ON FILE |
| DAVIDE BENVENUTI | ON FILE |
| DAVIDE BERTOCCHI | ON FILE |
| DAVIDE BETTIOL | ON FILE |
| DAVIDE BIANCO | ON FILE |
| DAVIDE BOCHICCHIO | ON FILE |
| DAVIDE BOMBACIGNO | ON FILE |
| DAVIDE BONALDO | ON FILE |
| DAVIDE BONATI | ON FILE |
| DAVIDE BORCA | ON FILE |
| DAVIDE BOZZONI | ON FILE |
| DAVIDE BRANCALE | ON FILE |
| DAVIDE BRUGNA | ON FILE |
| DAVIDE BRUNAZZO | ON FILE |
| DAVIDE BRUNO | ON FILE |
| DAVIDE BUFFA | ON FILE |
| DAVIDE BUONAMICI | ON FILE |
| DAVIDE BUONO | ON FILE |
| DAVIDE CALIBRAN | ON FILE |
| DAVIDE CAMASSA | ON FILE |
| DAVIDE CAMASSA | ON FILE |
| DAVIDE CARBONI | ON FILE |
| DAVIDE CARDAIOLI | ON FILE |
| DAVIDE CASCIANO | ON FILE |
| DAVIDE CASUCCIO | ON FILE |
| DAVIDE CAVALLARO | ON FILE |
| DAVIDE CAZZAROLLI | ON FILE |
| DAVIDE CENTINI | ON FILE |
| DAVIDE CILANO | ON FILE |
| DAVIDE CIUFFETTI | ON FILE |
| DAVIDE CIUFFETTI | ON FILE |
| DAVIDE COARO | ON FILE |
| DAVIDE COCCHIS | ON FILE |
| DAVIDE COLOMBO | ON FILE |
| DAVIDE COLTRO | ON FILE |
| DAVIDE CORRIANI | ON FILE |
| DAVIDE CORVAGLIA | ON FILE |
| DAVIDE CRISTIANO | ON FILE |
| DAVIDE CROCETTI | ON FILE |
| DAVIDE D ALESSANDRO | ON FILE |
| DAVIDE D' ELIA | ON FILE |
| DAVIDE DE LORENZO | ON FILE |
| DAVIDE DEFENDI | ON FILE |
| DAVIDE DEL GRANDE | ON FILE |
| DAVIDE DEL TUFO | ON FILE |
| DAVIDE DEMURU | ON FILE |
| DAVIDE DESIDERIO | ON FILE |
| DAVIDE DI CASTRI | ON FILE |
| DAVIDE DI MAURO | ON FILE |
| DAVIDE DI MODICA | ON FILE |
| DAVIDE DI NUCCI | ON FILE |
| DAVIDE DI SALVO | ON FILE |
| DAVIDE DIACONU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVIDE DITRANA | ON FILE |
| DAVIDE DOLORERO | ON FILE |
| DAVIDE DONATO | ON FILE |
| DAVIDE EMANUELE AGRATI | ON FILE |
| DAVIDE ERCOLE | ON FILE |
| DAVIDE FABRETTI | ON FILE |
| DAVIDE FACCO | ON FILE |
| DAVIDE FAITANINI | ON FILE |
| DAVIDE FALLANI | ON FILE |
| DAVIDE FAVERO | ON FILE |
| DAVIDE FERRARI | ON FILE |
| DAVIDE FERRARI | ON FILE |
| DAVIDE FERRARO | ON FILE |
| DAVIDE FERRONE | ON FILE |
| DAVIDE FIAMMENGHI | ON FILE |
| DAVIDE FOGNINI | ON FILE |
| DAVIDE FRANCESCO PERILLO | ON FILE |
| DAVIDE FRENI | ON FILE |
| DAVIDE FUSCO | ON FILE |
| DAVIDE GABRIELLI | ON FILE |
| DAVIDE GALBIATI | ON FILE |
| DAVIDE GALERTI | ON FILE |
| DAVIDE GARLATI | ON FILE |
| DAVIDE GAROCCHIO | ON FILE |
| DAVIDE GENEROSO | ON FILE |
| DAVIDE GENOVESE | ON FILE |
| DAVIDE GENTILE | ON FILE |
| DAVIDE GHEZZI | ON FILE |
| DAVIDE GIANGREGORIO | ON FILE |
| DAVIDE GILIATI | ON FILE |
| DAVIDE GIOIA | ON FILE |
| DAVIDE GIUFFRE | ON FILE |
| DAVIDE GIUSEPPE ANCONA | ON FILE |
| DAVIDE GRIBAUDO | ON FILE |
| DAVIDE GUARNACCI | ON FILE |
| DAVIDE GUERRINI | ON FILE |
| DAVIDE GURIOLI | ON FILE |
| DAVIDE GUSMANO | ON FILE |
| DAVIDE ICARDI | ON FILE |
| DAVIDE INCARDONA | ON FILE |
| DAVIDE INVERNIZZI | ON FILE |
| DAVIDE INVERNIZZI | ON FILE |
| DAVIDE INVERNIZZI | ON FILE |
| DAVIDE JOAO MARIZ FIGUEIREDO | ON FILE |
| DAVIDE JOHN RUFFO | ON FILE |
| DAVIDE LAMANNA | ON FILE |
| DAVIDE LAROCCA | ON FILE |
| DAVIDE LATELLA | ON FILE |
| DAVIDE LEO | ON FILE |
| DAVIDE LEONE | ON FILE |
| DAVIDE LO PILATO | ON FILE |
| DAVIDE LORENZI | ON FILE |
| DAVIDE LUCIANO | ON FILE |
| DAVIDE MAIORANO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVIDE MALDERA | ON FILE |
| DAVIDE MANA | ON FILE |
| DAVIDE MANCUSO | ON FILE |
| DAVIDE MANNI | ON FILE |
| DAVIDE MANOLI | ON FILE |
| DAVIDE MARAN | ON FILE |
| DAVIDE MARANGIELLO | ON FILE |
| DAVIDE MARCATO | ON FILE |
| DAVIDE MARCHIORI | ON FILE |
| DAVIDE MARIA DELL' ANNA | ON FILE |
| DAVIDE MAROGNA | ON FILE |
| DAVIDE MARZOLLO | ON FILE |
| DAVIDE MELCHIONDA | ON FILE |
| DAVIDE MENOZZI | ON FILE |
| DAVIDE MERCURI | ON FILE |
| DAVIDE MERIZZI | ON FILE |
| DAVIDE MESSINA | ON FILE |
| DAVIDE MIGUEL PENICHE GONCALVES | ON FILE |
| DAVIDE MINUTOLI | ON FILE |
| DAVIDE MIOTTO | ON FILE |
| DAVIDE MOGAVERO | ON FILE |
| DAVIDE MUNGIVERA | ON FILE |
| DAVIDE NARZISI | ON FILE |
| DAVIDE OLIVI | ON FILE |
| DAVIDE ORIOLI | ON FILE |
| DAVIDE PAGANELLI | ON FILE |
| DAVIDE PALADINA | ON FILE |
| DAVIDE PALETTI | ON FILE |
| DAVIDE PAPA | ON FILE |
| DAVIDE PELA | ON FILE |
| DAVIDE PERGOLA | ON FILE |
| DAVIDE PERONI | ON FILE |
| DAVIDE PEROZZI | ON FILE |
| DAVIDE PEROZZI | ON FILE |
| DAVIDE PETRILLI | ON FILE |
| DAVIDE PETRILLI | ON FILE |
| DAVIDE PIACENTINI | ON FILE |
| DAVIDE PICERNO | ON FILE |
| DAVIDE PIETRANGELO | ON FILE |
| DAVIDE PIRAN | ON FILE |
| DAVIDE PISTILLO | ON FILE |
| DAVIDE PISTONE CELESTINO | ON FILE |
| DAVIDE PIZZOLO | ON FILE |
| DAVIDE POTENZA | ON FILE |
| DAVIDE PREMOLI | ON FILE |
| DAVIDE PREZIOSO | ON FILE |
| DAVIDE PULEO | ON FILE |
| DAVIDE PULEO | ON FILE |
| DAVIDE PULZE | ON FILE |
| DAVIDE RICCARDO CLARI | ON FILE |
| DAVIDE RICCIARDI | ON FILE |
| DAVIDE RIGNANESE | ON FILE |
| DAVIDE RISCALDINO | ON FILE |
| DAVIDE RIZZI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVIDE RIZZOLO | ON FILE |
| DAVIDE ROGAZZO | ON FILE |
| DAVIDE ROMAGNOLI | ON FILE |
| DAVIDE ROSSETTO | ON FILE |
| DAVIDE ROTA | ON FILE |
| DAVIDE SAMBO | ON FILE |
| DAVIDE SANGIORGI | ON FILE |
| DAVIDE SARTORI | ON FILE |
| DAVIDE SAVI | ON FILE |
| DAVIDE SBORGI | ON FILE |
| DAVIDE SCAPIN | ON FILE |
| DAVIDE SCORPINITI | ON FILE |
| DAVIDE SCUDIERI | ON FILE |
| DAVIDE SENSI | ON FILE |
| DAVIDE SIAS | ON FILE |
| DAVIDE SIBONI | ON FILE |
| DAVIDE SICLARI | ON FILE |
| DAVIDE SIDARI | ON FILE |
| DAVIDE SILVESTRI | ON FILE |
| DAVIDE SOFRONIA | ON FILE |
| DAVIDE SOLINAS | ON FILE |
| DAVIDE SONCINI | ON FILE |
| DAVIDE SPADACCINI | ON FILE |
| DAVIDE SPIEZIO | ON FILE |
| DAVIDE SPINACI | ON FILE |
| DAVIDE STRAMBI | ON FILE |
| DAVIDE STUCCHI | ON FILE |
| DAVIDE TODESCHINI | ON FILE |
| DAVIDE TOMASELLO | ON FILE |
| DAVIDE TORRES | ON FILE |
| DAVIDE TORTI | ON FILE |
| DAVIDE TRAINI | ON FILE |
| DAVIDE TRENTI | ON FILE |
| DAVIDE TRIPODINA | ON FILE |
| DAVIDE TUMBARELLO | ON FILE |
| DAVIDE VALENTINI | ON FILE |
| DAVIDE VERGANI | ON FILE |
| DAVIDE VIRGILIO | ON FILE |
| DAVIDE VITABILE | ON FILE |
| DAVIDE ZABEO | ON FILE |
| DAVIDE ZERBONE | ON FILE |
| DAVIDE ZINI | ON FILE |
| DAVIDE ZONTA | ON FILE |
| DAVIDEE ALLIE NINGEOK | ON FILE |
| DAVID-EMANUEL FOGOROSIU | ON FILE |
| DAVID-GABRIEL VULPE | ON FILE |
| DAVID-JULIEN BARTOLOMEO MINUCCI | ON FILE |
| DAVIDKING DAVID SANTOS | ON FILE |
| DAVIDLEE KIBBE | ON FILE |
| DAVIDS CHINEDU ACHONU | ON FILE |
| DAVIDS TOMASS PAVLOVS | ON FILE |
| DAVIDSON DAVIDSON | ON FILE |
| DAVIDWOLFEGANG DAGOSTINO | ON FILE |
| DAVIE WUI CHI LAM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVIEL SALGADO | ON FILE |
| DAVIES GLEN | ON FILE |
| DAVIES IZUCHUKWU ALOZIE | ON FILE |
| DAVIHERLYS DEL VALLE ALEXANDRA PENA LEDEZMA | ON FILE |
| DAVILA MERVEILLE ASSONFACK | ON FILE |
| DAVIN ALAN BONILLA | ON FILE |
| DAVIN LAWRENCE WILLETTS | ON FILE |
| DAVIN LEIGH HARDING | ON FILE |
| DAVIN MICHAEL SMITH | ON FILE |
| DAVIN PAUL BOUDREAUX | ON FILE |
| DAVIN YAP SIN YEW | ON FILE |
| DAVINA MAIRE CARMEN STERNER | ON FILE |
| DAVINA PEH LI ZHEN | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER SINGH UPPAL | ON FILE |
| DAVINDRA BISHUNDEO | ON FILE |
| DAVINE JAVIERA CACERES ALVAREZ | ON FILE |
| DAVINE JAVIERA CACERES ALVAREZ | ON FILE |
| DAVINS MANASSE | ON FILE |
| DAVIO CONNER VEST | ON FILE |
| DAVION CHRISTOPHER NESS | ON FILE |
| DAVION DAVION | ON FILE |
| DAVION JAMEL SIMMS | ON FILE |
| DAVIS  FAMILY TRUST | ON FILE |
| DAVIS ADU FRIEMPONG | ON FILE |
| DAVIS ARTHUR DALLAS JEFFERSON | ON FILE |
| DAVIS CLIFTON BOYD | ON FILE |
| DAVIS COLEMAN WATKINS | ON FILE |
| DAVIS DAMBURS | ON FILE |
| DAVIS GRASMANIS | ON FILE |
| DAVIS HAR YI YOU | ON FILE |
| DAVIS HENRY BOOKER | ON FILE |
| DAVIS J LOUIE | ON FILE |
| DAVIS JAMES DEBRADY | ON FILE |
| DAVIS KAIRIS | ON FILE |
| DAVIS LANE HANDLER | ON FILE |
| DAVIS MARC ENGELER | ON FILE |
| DAVIS MELUSKANS | ON FILE |
| DAVIS PHILIP GREENE | ON FILE |
| DAVIS RAY GORDON | ON FILE |
| DAVIS ROBERT WALKER | ON FILE |
| DAVIS RYAN HOFFMAN | ON FILE |
| DAVIS S KORACH | ON FILE |
| DAVIS T FRANCIS | ON FILE |
| DAVIS TRAN VUONG | ON FILE |
| DAVIS VEVERIS | ON FILE |
| DAVIS YOUNG KOH | ON FILE |
| DAVIT CHIKHRADZE | ON FILE |
| DAVIT DANIELYAN | ON FILE |
| DAVIT HAKOBYAN | ON FILE |
| DAVIT MIRIJANYAN | ON FILE |
| DAVIT TABUNIDZE | ON FILE |
| DAVITI MAISURADZE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVITI NONIKASHVILI | ON FILE |
| DAVITT MICHAEL MEENAGHAN | ON FILE |
| DAVIUS OSCAR CANINI | ON FILE |
| DAVLATJON YULCHIBOEV | ON FILE |
| DAVLD BIJL | ON FILE |
| DAVON CALVIN SWINNEY | ON FILE |
| DAVONTE LEN LEVY | ON FILE |
| DAVOR BEBEK | ON FILE |
| DAVOR BUZOV | ON FILE |
| DAVOR CERANIC | ON FILE |
| DAVOR DAVIDOVIKJ | ON FILE |
| DAVOR GOGIC | ON FILE |
| DAVOR GRABASNJAK | ON FILE |
| DAVOR HORACEK | ON FILE |
| DAVOR JEDVAJ | ON FILE |
| DAVOR KRESNIK | ON FILE |
| DAVOR LUKEZIC | ON FILE |
| DAVOR MINCHOROV | ON FILE |
| DAVOR OBRANIC | ON FILE |
| DAVOR VARGA | ON FILE |
| DAVOR ZERDIN | ON FILE |
| DAVORIN MAKEK | ON FILE |
| DAVORKA DEVCIC | ON FILE |
| DAVORKA DRASCIC | ON FILE |
| DAVOUD AZIMI | ON FILE |
| DAVRAY JAMEEL JETT | ON FILE |
| DAVRON COURTNEY MURPHY | ON FILE |
| DAVRONIA SCARBROUGH | ON FILE |
| DAVUD JABAROV | ON FILE |
| DAVUD TURKER | ON FILE |
| DAVUTNAN ELITOK | ON FILE |
| DAVY ANGIE PUTRA FONDERE | ON FILE |
| DAVY BUNTINX | ON FILE |
| DAVY HORDIJK | ON FILE |
| DAVY JOHANNES LEONARDUS MANS | ON FILE |
| DAVY JOHANNES PETRUS VAN ASTEN | ON FILE |
| DAVY LEGGIERI | ON FILE |
| DAVY OOPA | ON FILE |
| DAVY PATRICE MARTIN | ON FILE |
| DAVY ROBEYNS | ON FILE |
| DAVY RUUTO | ON FILE |
| DAVY RUUTO | ON FILE |
| DAVYD KRUMER | ON FILE |
| DAVYD PECHENNYI | ON FILE |
| DAWANNA WRIGHT THARPE | ON FILE |
| DAWEI ZENG | ON FILE |
| DAWENSKY JOSEPH | ON FILE |
| DAWER VIQAR HASEEB | ON FILE |
| DAWID ADRIAN SKOWRONSKI | ON FILE |
| DAWID BAMBYNEK | ON FILE |
| DAWID BOGDAN BERNACKI | ON FILE |
| DAWID BORCUCH | ON FILE |
| DAWID BRZEZINSKI | ON FILE |
| DAWID BUCHCIC | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAWID CHUDZIK | ON FILE |
| DAWID CICHUS | ON FILE |
| DAWID DARIUSZ KUDLA | ON FILE |
| DAWID DROP | ON FILE |
| DAWID GASIOR | ON FILE |
| DAWID HENRYK GRANACKI | ON FILE |
| DAWID IWANICKI | ON FILE |
| DAWID JACEK HAWRYSKO | ON FILE |
| DAWID JACEK ZUBRYD | ON FILE |
| DAWID JACOBS | ON FILE |
| DAWID JAKUB WINIARSKI | ON FILE |
| DAWID JAN BOZUKOWSKI | ON FILE |
| DAWID JAN MUSIAL | ON FILE |
| DAWID JAN SZCZESNY | ON FILE |
| DAWID JAN WAWRZYNIAK | ON FILE |
| DAWID KACPER HOLFELD | ON FILE |
| DAWID KACZYNSKI | ON FILE |
| DAWID KAMIL KULAWIAK | ON FILE |
| DAWID KAMIL SLOWIAK | ON FILE |
| DAWID KAMINSKI | ON FILE |
| DAWID KAROL GABOR | ON FILE |
| DAWID KEDZIERSKI | ON FILE |
| DAWID KOWAL | ON FILE |
| DAWID KRYSTIAN CHORZEPA | ON FILE |
| DAWID KRZYSZTOF SUDOL | ON FILE |
| DAWID LENKIEWICZ | ON FILE |
| DAWID LUKASZ BUGARA | ON FILE |
| DAWID LUKASZ KUSION | ON FILE |
| DAWID MACIEJ BRZEZINSKI | ON FILE |
| DAWID MALECHA | ON FILE |
| DAWID MARCIN JANIK | ON FILE |
| DAWID MARCIN JAWORSKI | ON FILE |
| DAWID MASLOWSKI | ON FILE |
| DAWID MIKOLAJ FABIJANSKI | ON FILE |
| DAWID P GLABIK | ON FILE |
| DAWID PAWEL KURZYDLO | ON FILE |
| DAWID PIOTROWSKI | ON FILE |
| DAWID REMBECKI | ON FILE |
| DAWID S TUROS | ON FILE |
| DAWID SLAWOMIR ALEKSANDROWICZ | ON FILE |
| DAWID SZATANIAK | ON FILE |
| DAWID SZYMCZAK | ON FILE |
| DAWID TADEUSZ PUSTELNIK | ON FILE |
| DAWID TADEUSZ SZOT | ON FILE |
| DAWID TOBIASZ PLANETA | ON FILE |
| DAWID ZALEWSKI | ON FILE |
| DAWID ZAWODNIK | ON FILE |
| DAWID ZNAMIROWSKI | ON FILE |
| DAWIT FESSAHAYE TESFA | ON FILE |
| DAWIT FIKRE | ON FILE |
| DAWN BENFORD | ON FILE |
| DAWN BOYD | ON FILE |
| DAWN C SMITH | ON FILE |
| DAWN CHANG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAWN DENISE MARBURY | ON FILE |
| DAWN LEE MAZE | ON FILE |
| DAWN MARIE EDGERTON | ON FILE |
| DAWN MARIE KILPATRICK | ON FILE |
| DAWN MARIE LINDUP | ON FILE |
| DAWN MARIE LUMPKINS | ON FILE |
| DAWN MICHELLE CHILDS | ON FILE |
| DAWN MICHELLE CHILDS | ON FILE |
| DAWN MICHELLE CHRISTJAENER | ON FILE |
| DAWN MICHELLE ENGLISH | ON FILE |
| DAWN PATRICIA AUGUSTINE | ON FILE |
| DAWN RENEE OLSON | ON FILE |
| DAWNYEATHA NARCEL WALCOTT | ON FILE |
| DAWON LEE | ON FILE |
| DAWOOD JOHN | ON FILE |
| DAWOOD TUAN DILSHAD | ON FILE |
| DAWROICHUH CHALLAM | ON FILE |
| DAWSON ALEXANDER NEVES DE ARAUJO | ON FILE |
| DAWSON CARLYLE RIGGS | ON FILE |
| DAWSON CLAY GEISER | ON FILE |
| DAWSON DANIEL J LOUIS | ON FILE |
| DAWSON GORDON MCINTYRE | ON FILE |
| DAWSON MCGWIRE MANSEAU | ON FILE |
| DAWSON THOMAS ALLEN | ON FILE |
| DAWSON TYLERDOW LANE | ON FILE |
| DAWSON WADE MUELLER | ON FILE |
| DAWSYN TODD MARTONE | ON FILE |
| DAWUD JAMES SABIR | ON FILE |
| DAX BAILEY GUEST ROSS | ON FILE |
| DAX DANIEL PARRA | ON FILE |
| DAX NAGTEGAAL | ON FILE |
| DAX NAGTEGAAL | ON FILE |
| DAX NAGTEGAAL | ON FILE |
| DAX TARAN | ON FILE |
| DAX WAGNER | ON FILE |
| DAXABEN ASHOKKUMAR PATEL | ON FILE |
| DAXX J VEDRIN | ON FILE |
| DAYAKARN SINGH SANDHU | ON FILE |
| DAYALLEN KUMARESAN | ON FILE |
| DAYANA ALEJANDRA MORENO | ON FILE |
| DAYANA BADILLO OCHOA | ON FILE |
| DAYANA CAROLINA SARABIA CERA | ON FILE |
| DAYANA GABRIELA PAREDES ROA | ON FILE |
| DAYANA RAQUEL TORRES NAVARRO | ON FILE |
| DAYANA SADAT AHMADI | ON FILE |
| DAYANA VAZQUEZGUERRERO | ON FILE |
| DAYANAND DHONDIRAM AKANURKAR | ON FILE |
| DAYANANDA BULATHGEI DON | ON FILE |
| DAYANANDA DOWARAH | ON FILE |
| DAYANARA MANGULABNAN | ON FILE |
| DAYANE NUNES DIAS | ON FILE |
| DAYANE SILVA RAMALHO VIEIRA | ON FILE |
| DAYANG SYAZANA BINTI ABG KAMARUDDIN | ON FILE |
| DAYANN THOMPSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAYANNE SAMPAIO DOS SANTOS | ON FILE |
| DAYARAM UIKEY | ON FILE |
| DAYARASTHNA RAJAKARUNAGE IRESH SUDARSHANA MANEWA | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYE KEBE | ON FILE |
| DAYE WANG | ON FILE |
| DAYEBGADOH GERALD | ON FILE |
| DAYENNE ARISAN MONIZ LOPS | ON FILE |
| DAYGORO JOSUE CASTELLANOS | ON FILE |
| DAYLA CYBELE AVELAR NUNES | ON FILE |
| DAYLEN EVAN NILSEN-MILLER | ON FILE |
| DAYMENR C I A REIZIGER | ON FILE |
| DAYMON S OLSON | ON FILE |
| DAYN BRUWER | ON FILE |
| DAYNA F SHULMAN | ON FILE |
| DAYNA LORAINE HERLING | ON FILE |
| DAYNA NOHEMI VAZQUEZ | ON FILE |
| DAYNE REUBEN CONROY-SOUTHEY | ON FILE |
| DAYNER CARRY | ON FILE |
| DAYRON CRUZ | ON FILE |
| DAYSHAY RENEE TARVER | ON FILE |
| DAYTON LERIONKA MALIPE | ON FILE |
| DAYTON CHARLES HOLMES | ON FILE |
| DAYTON GAGE DELEON | ON FILE |
| DAYTON JAMES HONKANEN | ON FILE |
| DAYTON ORVILLE BEASLEY | ON FILE |
| DAYTON RAY SPRAGUE | ON FILE |
| DAYTON THOMAS JENSEN | ON FILE |
| DAYTON WILLIAM RODMAN | ON FILE |
| DAYVANTEE SCHAYCUAN ROUSE | ON FILE |
| DAYVON JEFFREY BENNING | ON FILE |
| DAZHENG ZHANG | ON FILE |
| DAZMON JAMORRIS SHEALEY | ON FILE |
| DB COLLETT | ON FILE |
| DC SINDEN | ON FILE |
| Ð-Ð´Ð¸Ðº Ð¡Ð°Ð¼Ð¾Ð¹Ð»Ð¾Ð² | ON FILE |
| Ð-Ð´ÑƒÐ°Ñ€Ð´ Ð¡Ð°Ð¼Ð¾Ð¹Ð»Ð¾Ð² | ON FILE |
| Ð-Ð´ÑƒÐ°Ñ€Ð´ Ð'Ð¾ÐºÑƒÐµÐ² | ON FILE |
| Ð-Ð"Ð£ÐÐ Ð" Ð•Ð'Ð"Ð•ÐÐ¬Ð•Ð'Ð˜Ð§ Ð§Ð£Ð Ð¡ÐÐÐŽÐ' | ON FILE |
| Ð-Ð»ÑŒÐ²Ð¸Ñ€Ð° ÐÐºÑ‡ÑƒÑ€Ð¸Ð½Ð° | ON FILE |
| Ð—Ð°Ñ€Ð³Ð°Ñ€ ÐŒÐ°Ð¼ÐµÐ´Ð¾Ð² | ON FILE |
| Ð–Ð•Ð‰ÐŠÐ Ð‹Ð£Ð Ð§Ð˜Ð‹ | ON FILE |
| Ð–Ð•Ð‰ÐŠÐŽ ÐŸÐÐ'Ð›Ð˜Ð‹Ð•Ð' | ON FILE |
| Ð-Ð¼Ð¸Ð»ÑŒ Ð Ð¸ÑˆÐ°Ñ‚Ð¾Ð²Ð¸Ñ‡ | ON FILE |
| DDMENICO OTTAVIANO GORGOGLIONE | ON FILE |
| Ð—ÐŽÐ Ð˜Ð¦Ð Ð¦Ð ÐÐ˜Ð‹ | ON FILE |
| Ð—ÐŽÐ Ð ÐŸÐ•Ð¨ÐŽÐ'Ð˜Ð‹ | ON FILE |
| Ð—ÐŽÐ ÐÐ Ð¡Ð¢ÐŽJÐ˜Ð‰ÐŠÐŽÐ'Ð˜Ð‹ | ON FILE |
| Ð—ÐŽÐ ÐÐ ÐŒÐJÐŠÐ˜Ð‹ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| Ð—ĐŽÐ ÐÐ ÐŠÐŽÐ¡Ð¢ÐÐ"Ð˜ÐÐŽÐ'Ð˜Ð‹ | ON FILE |
| DE BEER WALDO | ON FILE |
| DE BUOR DE LA VOY THIBAUT OLIVIER M R | ON FILE |
| DE HI LEE | ON FILE |
| DE JESUS ALBINO ALFONSIN | ON FILE |
| DE MAERTELAERE MAXIME | ON FILE |
| DE MIGUEL FRANCISCO JAVIER | ON FILE |
| DE NHLAPO | ON FILE |
| DE PERROW | ON FILE |
| DE ROOSTER ANTOINE | ON FILE |
| DE SHENG LEE | ON FILE |
| DE SILVA KALUARACHCHIGE DON KAVIL RASHMITHA | ON FILE |
| DE SILVA MANITHA SACHIN ANUTHTHARA | ON FILE |
| DE SILVA RANMINI HARITH DARSHANA | ON FILE |
| DE UNTEA JAMAAL DANIELS | ON FILE |
| DEAN A ANSON | ON FILE |
| DEAN A DEPALMA | ON FILE |
| DEAN A VAN TOOREN | ON FILE |
| DEAN ADAM C MCCORMACK | ON FILE |
| DEAN ADI JUNIOR | ON FILE |
| DEAN ALAN ROBINSON | ON FILE |
| DEAN ALBERT KOPER | ON FILE |
| DEAN ALEXANDER JONES | ON FILE |
| DEAN ALLAN MILLER | ON FILE |
| DEAN ALLAN REYNOLDS | ON FILE |
| DEAN ALLEN SHINNERS | ON FILE |
| DEAN ALTON DELGUERCIO | ON FILE |
| DEAN ANTHONY GOMEZ | ON FILE |
| DEAN ANTHONY HODGKINSON | ON FILE |
| DEAN ANTHONY M ROBINSON | ON FILE |
| DEAN ANTHONY PULSFORD | ON FILE |
| DEAN AYO VINCENT | ON FILE |
| DEAN BARRY DECOUDRES | ON FILE |
| DEAN BARRY GLUYAS | ON FILE |
| DEAN BOLE | ON FILE |
| DEAN BOLE | ON FILE |
| DEAN CUNNINGHAM | ON FILE |
| DEAN DENIS D DEZONNE | ON FILE |
| DEAN EDWARD JASSO | ON FILE |
| DEAN EDWARD MORGAN | ON FILE |
| DEAN GRACANIN | ON FILE |
| DEAN HARMOND BATTELENE | ON FILE |
| DEAN HUBBARD | ON FILE |
| DEAN IMRON DILLON | ON FILE |
| DEAN JAMES  SWINFIELD | ON FILE |
| DEAN JAMES HULL | ON FILE |
| DEAN JAMES TAYLOR | ON FILE |
| DEAN JANJIC | ON FILE |
| DEAN JOHN D CRUZ | ON FILE |
| DEAN JOHN TRAPALIS | ON FILE |
| DEAN JOSE  FERNANDEZ BRICENO | ON FILE |
| DEAN JOSEPH STARKE | ON FILE |
| DEAN JUDE BUCALO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEAN KIM | ON FILE |
| DEAN L BAJGAR | ON FILE |
| DEAN L FRANCO | ON FILE |
| DEAN L JARDINE | ON FILE |
| DEAN LAZARUS NICOLAIDIS | ON FILE |
| DEAN LEE CAMPBELL | ON FILE |
| DEAN LLOYD WELSH | ON FILE |
| DEAN LUQMAN SAMED | ON FILE |
| DEAN M DOOLEY | ON FILE |
| DEAN M FANKHAUSER | ON FILE |
| DEAN MARK MARTIN DOUGLAS | ON FILE |
| DEAN MARK WOAKES | ON FILE |
| DEAN MARTIN LYNCH | ON FILE |
| DEAN MATTHEW DANNER | ON FILE |
| DEAN MATTHEW MITCHELL | ON FILE |
| DEAN MC DONNELL | ON FILE |
| DEAN MICHAEL JACKSON | ON FILE |
| DEAN MICHAEL JACOBSON | ON FILE |
| DEAN MICHAEL JONES | ON FILE |
| DEAN MICHAEL MARTIN | ON FILE |
| DEAN MICHAEL NIEMIEC | ON FILE |
| DEAN MINERVINO | ON FILE |
| DEAN MITCHELL ANDERSON | ON FILE |
| DEAN MOODY | ON FILE |
| DEAN NICHOLAS READING | ON FILE |
| DEAN PALMITER | ON FILE |
| DEAN PATRICK BOEVING | ON FILE |
| DEAN PATRICK CHRISTENER | ON FILE |
| DEAN PATRICK WALLACE | ON FILE |
| DEAN PAUL ROOT | ON FILE |
| DEAN PERKINS | ON FILE |
| DEAN PHILIP CONNOLLY | ON FILE |
| DEAN PHILLIP ENGELBRECHT | ON FILE |
| DEAN QUENTIN RANCE | ON FILE |
| DEAN R KUSKI | ON FILE |
| DEAN R SOFO | ON FILE |
| DEAN RALPH HARPER | ON FILE |
| DEAN RICHARD COOK | ON FILE |
| DEAN RICHARD L PAREDES | ON FILE |
| DEAN RICHARD SALT | ON FILE |
| DEAN ROBERT HUDSON | ON FILE |
| DEAN ROY CALVER | ON FILE |
| DEAN ROY INGHAM | ON FILE |
| DEAN RUSSELL HARDER | ON FILE |
| DEAN RYAN PARROTT | ON FILE |
| DEAN SCOTT JONES | ON FILE |
| DEAN SOLOMON POGNI | ON FILE |
| DEAN STOLFA | ON FILE |
| DEAN STUCKER | ON FILE |
| DEAN SULTAN | ON FILE |
| DEAN TAUBI | ON FILE |
| DEAN THOMAS LYNCH | ON FILE |
| DEAN TRACEY | ON FILE |
| DEAN TREVOR TAYLOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEAN V PREISER | ON FILE |
| DEAN VALENTINE ROGULJA | ON FILE |
| DEAN VALLE FLUSS | ON FILE |
| DEAN VAN NIEKERK | ON FILE |
| DEAN VERMAAS | ON FILE |
| DEAN VICTOR MADDEN | ON FILE |
| DEAN VINCENT MAURO | ON FILE |
| DEAN W WOODS | ON FILE |
| DEAN WAYNE BRAUER JR | ON FILE |
| DEAN WILLIAM CARSON | ON FILE |
| DEAN YOUXIANG PENG | ON FILE |
| DEANA DENICE BALL | ON FILE |
| DEANDRE DAVENPORT | ON FILE |
| DEANDRE EARL GASSAWAY | ON FILE |
| DEANDRE IRVIN DUBLIN | ON FILE |
| DEANDRE JAWAN REID | ON FILE |
| DEANDRE LASHAWN BUSH | ON FILE |
| DEANDRE LAVON THAGGARD | ON FILE |
| DEANDRE MARQUEL DAVIS | ON FILE |
| DEANDRE MARQUISE DAVENPORT | ON FILE |
| DEANDRE OSHANDA RIVERS | ON FILE |
| DEANDRE RASHAAD ROBINSON | ON FILE |
| DEANDREA MALIKA BENTLEY | ON FILE |
| DEANE ROBERT GOWER | ON FILE |
| DEANELOS ANTAGON JARVIS | ON FILE |
| DEANERIUS DONTEY WILSON | ON FILE |
| DEANGELIS VALENTINA MARIA | ON FILE |
| DEANGELO CHAD JOHNSON | ON FILE |
| DEANGELO DEMARCUS HARDY | ON FILE |
| DEANN HENRICH BELL | ON FILE |
| DEANNA CHRISTINE BOWERS | ON FILE |
| DEANNA JANE MASSE | ON FILE |
| DEANNA LYNN SAVIDGE | ON FILE |
| DEANNA M MARTINEZ | ON FILE |
| DEANNA PASCH | ON FILE |
| DEANNA REBECCA ANDERSON | ON FILE |
| DEANNA SEGLER | ON FILE |
| DEANNA STEINER KOZEL | ON FILE |
| DEANNEA JEFFERSON | ON FILE |
| DEANTE L GEORGE | ON FILE |
| DEARBEAR CHEN | ON FILE |
| DEARIK LASELL JACKSON | ON FILE |
| DEASHIO MATHIS | ON FILE |
| DEAVON MICHAEL MCCAFFERY | ON FILE |
| DEBABRATA DAS | ON FILE |
| DEBABRATA DAS | ON FILE |
| DEBADATTA MOHANTY | ON FILE |
| DEBADRIT SARKAR | ON FILE |
| DEBASHIS RANA | ON FILE |
| DEBASHISH BHATTACHARJEE | ON FILE |
| DEBBIE ANGELLE DIAZ | ON FILE |
| DEBBIE BERNICE ARMENTA | ON FILE |
| DEBBIE CHHAVY LOCH | ON FILE |
| DEBBIE HOECK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEBBIE JIHYEMOON KIM | ON FILE |
| DEBBIE LEE SABA | ON FILE |
| DEBBIE LEI JESSOP | ON FILE |
| DEBBIE MAREE | ON FILE |
| DEBBIE MONTEMURRO | ON FILE |
| DEBBIE OOSTHOEK | ON FILE |
| DEBBIE RUSSELL | ON FILE |
| DEBBIE SUSAN FARBRACE | ON FILE |
| DEBBIELEI JESSOP | ON FILE |
| DEBBYLEE RAFTER | ON FILE |
| DEBDEEP BHATTACHARJEE | ON FILE |
| DEBESH GHIMIRE | ON FILE |
| DEBI STARR | ON FILE |
| DEBIE LUNA TRINIDAD | ON FILE |
| DEBINDRA LIMBU | ON FILE |
| DEBNARAYAN DAS | ON FILE |
| DEBONICO ALESKI BRANDY WILLIAMS | ON FILE |
| DEBOPAM SEN | ON FILE |
| DEBORA ANABEL SAUCEDO | ON FILE |
| DEBORA BONI | ON FILE |
| DEBORA BONONI | ON FILE |
| DEBORA CALDEI | ON FILE |
| DEBORA DANIELA ALZOGARAY | ON FILE |
| DEBORA DAVANZO | ON FILE |
| DEBORA ELIZABET LOBO | ON FILE |
| DEBORA ELIZABETH CARDOZO | ON FILE |
| DEBORA ELIZABETH SAUCEDO | ON FILE |
| DEBORA ESTHER RIVERA DEGRACIA | ON FILE |
| DEBORA EVELYN GELOS | ON FILE |
| DEBORA GAZZOLA | ON FILE |
| DEBORA GRISEL FERREIRO | ON FILE |
| DEBORA LUCHETTA | ON FILE |
| DEBORA LUCIA BAEZ | ON FILE |
| DEBORA LUCRECIA CORREA | ON FILE |
| DEBORA MARIA VICTORINA MEDINA VERA | ON FILE |
| DEBORA MELCHIONDA | ON FILE |
| DEBORA MENDEZ | ON FILE |
| DEBORA MILAGROS BRIZUELA | ON FILE |
| DEBORA NANCY PIFFARETTI | ON FILE |
| DEBORA PARRAINELLO | ON FILE |
| DEBORA PICCOLOTTO | ON FILE |
| DEBORA SORAYA VIDELA | ON FILE |
| DEBORA TECCHIO | ON FILE |
| DEBORAH  CLARK | ON FILE |
| DEBORAH A BROWN | ON FILE |
| DEBORAH A PETERSON | ON FILE |
| DEBORAH ADESEWA OLAGUNJU | ON FILE |
| DEBORAH ALESSANDRA CANCINO | ON FILE |
| DEBORAH ALEXANDRA IVES KRAUBNER | ON FILE |
| DEBORAH ALLISON JONES | ON FILE |
| DEBORAH ANN BURRIS | ON FILE |
| DEBORAH ANN CONRAD | ON FILE |
| DEBORAH ANN MERSEAL | ON FILE |
| DEBORAH ANN TURK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEBORAH BELEN GONZALEZ | ON FILE |
| DEBORAH BOSCARO | ON FILE |
| DEBORAH CHIARULLI | ON FILE |
| DEBORAH DONZA | ON FILE |
| DEBORAH DRUDI | ON FILE |
| DEBORAH DUBBELAAR | ON FILE |
| DEBORAH EBOYD HAGEMAN | ON FILE |
| DEBORAH GISELLE GABRIELI | ON FILE |
| DEBORAH GRACE WALKER | ON FILE |
| DEBORAH J LING | ON FILE |
| DEBORAH JEAN BURKHARDT | ON FILE |
| DEBORAH JISOO YU | ON FILE |
| DEBORAH JOY ZIMMER | ON FILE |
| DEBORAH LEE KELLEY | ON FILE |
| DEBORAH LYNN BUTLER | ON FILE |
| DEBORAH LYNN LANER | ON FILE |
| DEBORAH LYNN MCHENRY | ON FILE |
| DEBORAH M MEDIC | ON FILE |
| DEBORAH M PARKS | ON FILE |
| DEBORAH MÃŒLLER | ON FILE |
| DEBORAH MARIA CASSELLA ZEOLLA | ON FILE |
| DEBORAH MARIE HOLLAND | ON FILE |
| DEBORAH N MCKOY | ON FILE |
| DEBORAH NG | ON FILE |
| DEBORAH NKEM OLADIMEJI | ON FILE |
| DEBORAH OLABO OSINOWO | ON FILE |
| DEBORAH RENEE JOHNSON | ON FILE |
| DEBORAH ROXANE ROMINA LOETSCHER TORREBLANCA | ON FILE |
| DEBORAH S KAUFMAN | ON FILE |
| DEBORAH SHAW | ON FILE |
| DEBORAH SHAWN GRAVETT | ON FILE |
| DEBORAH SHAWN LEE | ON FILE |
| DEBORAH STHEPHANYE BARROS ABRANTES | ON FILE |
| DEBORAH SUE ROSADO | ON FILE |
| DEBORAH SUSAN DAVIDSON | ON FILE |
| DEBORAH VAN DAM | ON FILE |
| DEBORAH VAZQUEZ | ON FILE |
| DEBRA ANN BRUNO | ON FILE |
| DEBRA ANN GARDNER | ON FILE |
| DEBRA ANN RIHN | ON FILE |
| DEBRA ANN THOMAS | ON FILE |
| DEBRA ANNE DUMAIS STACK | ON FILE |
| DEBRA ANNE TAYLOR | ON FILE |
| DEBRA ASHBURN PRADO | ON FILE |
| DEBRA CAROLYN AUNE | ON FILE |
| DEBRA EGLI | ON FILE |
| DEBRA J BURKE | ON FILE |
| DEBRA JANE VAN DER HOEVEN | ON FILE |
| DEBRA JOYCE MACK | ON FILE |
| DEBRA L HERNANDEZ | ON FILE |
| DEBRA LYNN ERANDONISIO | ON FILE |
| DEBRA REDMANN | ON FILE |
| DEBRA ROSE DAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEBRA VANETTE HANN | ON FILE |
| DEBRA W THOMAS | ON FILE |
| DEBRAY CHEVELLE CARPENTER | ON FILE |
| DEBRIANNA P THOMPSON COLLINS | ON FILE |
| DECHENG TAN | ON FILE |
| DECIO FATIMA DE CARVALHO DOMINGOS | ON FILE |
| DECIO SALVADOR ARNOT-HOPFFER | ON FILE |
| DECLAN CLARKE JACKSON | ON FILE |
| DECLAN ERUERA SPOONER-KNIGHT | ON FILE |
| DECLAN GEORGE FOSTER | ON FILE |
| DECLAN GERARD O'DONOGHUE | ON FILE |
| DECLAN JAMES DONNELLY | ON FILE |
| DECLAN JEFFERSON MEECHAM | ON FILE |
| DECLAN M WILDERS | ON FILE |
| DECLAN MARK BLAIR | ON FILE |
| DECLAN MCATEER | ON FILE |
| DECLAN NOEL MASON | ON FILE |
| DECLAN O DONNELL | ON FILE |
| DECLAN REECE SEARGEANT | ON FILE |
| DECLAN RICHARD WARDE | ON FILE |
| DECLAN RONAN HARRIS | ON FILE |
| DECLAN SEAN EDWARDS | ON FILE |
| DECLAN ZACHARY LAWSON | ON FILE |
| DECLON ADOLFO GONZALEZ | ON FILE |
| DECORSIE LINWOOD HALIBURTON | ON FILE |
| DEDA LAVELLE MCSORLEY | ON FILE |
| DEDDUWA JAYATUNGA NILANTHA SUSIL | ON FILE |
| DEDE RANA | ON FILE |
| DEDE RISTIANA AZIZ | ON FILE |
| DEDE SAFITRI | ON FILE |
| DEDIER ANDRE CHAHIN MEJIA | ON FILE |
| DEDRIKSON MICHEL HAIVIN TRIFINO GIJSBERTHA | ON FILE |
| DEDUNU DILRUKSHI PERERA KALTHOTA PATABANDIGE | ON FILE |
| DEDY HARYADY | ON FILE |
| DEE MALKERNEKER | ON FILE |
| DEE SOM | ON FILE |
| DEEAN ROSE JANPRASERT | ON FILE |
| DEEANNA OLDHAM MAREK | ON FILE |
| DEEBA ALEEM | ON FILE |
| DEEDEE MYERS PETTIS | ON FILE |
| DEEKSHA SURESH | ON FILE |
| DEELAKA AMARASINGHE MAHAVIDANAGE WISAL | ON FILE |
| DEELAN DHALIWAL TAPIA | ON FILE |
| DEENA MICHELE JOHNSON | ON FILE |
| DEEP BALA | ON FILE |
| DEEP BLUE INTERNATIONAL FZ-LLC | ON FILE |
| DEEP CHANDRESH DOSHI | ON FILE |
| DEEP MIND MUSIC | ON FILE |
| DEEP MIND MUSIC | ON FILE |
| DEEP PANKAJ KOTAK | ON FILE |
| DEEP PATEL | ON FILE |
| DEEP VIJAYKUMAR VYAS | ON FILE |
| DEEPA BHATT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEEPA CHANDRA KUMARI KALUVILA KALUVILA MUDIYANSELAGE | ON FILE |
| DEEPA KETAN DALVI | ON FILE |
| DEEPA PEREIRA | ON FILE |
| DEEPA PRAKASH BHUPALI | ON FILE |
| DEEPA RAJA | ON FILE |
| DEEPAIBOON KHATEDAN | ON FILE |
| DEEPAK ACHARYA | ON FILE |
| DEEPAK ACHARYA | ON FILE |
| DEEPAK BAPNA | ON FILE |
| DEEPAK BENNY | ON FILE |
| DEEPAK BHARADWAJ NAGADI | ON FILE |
| DEEPAK CHOUDHARY | ON FILE |
| DEEPAK GOTTIPATI | ON FILE |
| DEEPAK KANSNETTI | ON FILE |
| DEEPAK KHEMCHANDANI | ON FILE |
| DEEPAK KIRAN DESHPANDE | ON FILE |
| DEEPAK KRISHNAN | ON FILE |
| DEEPAK KUMAR | ON FILE |
| DEEPAK KUMAR | ON FILE |
| DEEPAK KUMAR SAHOO | ON FILE |
| DEEPAK MANI MASKEY | ON FILE |
| DEEPAK NULL | ON FILE |
| DEEPAK NULL | ON FILE |
| DEEPAK NULL | ON FILE |
| DEEPAK NULL | ON FILE |
| DEEPAK PETER PARAPPURAM JARARDU | ON FILE |
| DEEPAK PUTI | ON FILE |
| DEEPAK RAJENDRA PAI | ON FILE |
| DEEPAK RAJENDRA PAWAR | ON FILE |
| DEEPAK SARAVANAN ANANDAN | ON FILE |
| DEEPALI MATHUR | ON FILE |
| DEEPANSHU MAHESHWARI | ON FILE |
| DEEPANSHU MALIK | ON FILE |
| DEEPANSHU SACHDEVA | ON FILE |
| DEEPENDRA CHOUDHARY | ON FILE |
| DEEPENDRA SINGH | ON FILE |
| DEEPENDRAN V ANBAZHAKAN | ON FILE |
| DEEPENDU PRABHAKAR UPASANI | ON FILE |
| DEEPESH KUMAR | ON FILE |
| DEEPETCH MONGKONTANAPORN | ON FILE |
| DEEPIKA THALLA | ON FILE |
| DEEPJOY HALDER | ON FILE |
| DEEPK SINGH MEHRA | ON FILE |
| DEEPTHI NULL | ON FILE |
| DEEWAKAR PATHAK | ON FILE |
| DEFI CAPITAL LLC | ON FILE |
| DEFU WAN | ON FILE |
| DEFVYEON KOK THAI CHENG | ON FILE |
| DEIAN GABRIEL JIVANELOV | ON FILE |
| DEIANIRA ABATE | ON FILE |
| DEICY ELENA GALLEGO GARCIA | ON FILE |
| DEICY ELENA GALLEGO GARCIA | ON FILE |
| DEICY ELENA GALLEGO GARCIA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEIDRA YVONNE ROBERSON | ON FILE |
| DEIDRE J DOUGLAS | ON FILE |
| DEIDRE LORAINE WIGNALL | ON FILE |
| DEIGO DA SILVA RICARTE | ON FILE |
| DEIJON JAMEL ERKINS | ON FILE |
| DEIMANTAS UBARTAS | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE GAIDYTE | ON FILE |
| DEIMANTE KASPARAVICIUTE | ON FILE |
| DEIMANTE VASILIAUSKAITE | ON FILE |
| DEIMY MELISSA HOSTOS MONTANA | ON FILE |
| DEINA RAE CARBONARA | ON FILE |
| DEION JAMES DANIELS | ON FILE |
| DEIONTAE NICHOLAS | ON FILE |
| DEIRDRE RYAN | ON FILE |
| DEISSY LORENA SANABRIA SERNA | ON FILE |
| DEISY CAROLINA GOMEZ BOTERO | ON FILE |
| DEISY SURY ROJAS ARANGO | ON FILE |
| DEISY YESENIA RUA CASTRO | ON FILE |
| DEIVA NAYAGAM MEYYAPPAN | ON FILE |
| DEIVER ALEXANDER BARRETO HENRIQUES | ON FILE |
| DEIVID ALVES LOPES | ON FILE |
| DEIVIDAS KEPALAS | ON FILE |
| DEIVIDAS LAURINAVICIUS | ON FILE |
| DEIVIDAS MUSINSKIS | ON FILE |
| DEIVIDAS PETKUNAS | ON FILE |
| DEIVIDE DOS SANTOS CANCEICAO | ON FILE |
| DEIVIDS PRIEDINS | ON FILE |
| DEIVIS HAVID PAVON MAYEDO | ON FILE |
| DEIYELIN ISABEL GUZMAN MOZO | ON FILE |
| DEJAN ARSIC | ON FILE |
| DEJAN BAJIC | ON FILE |
| DEJAN BALABAN | ON FILE |
| DEJAN BLAZEKOVIC | ON FILE |
| DEJAN BOJIC | ON FILE |
| DEJAN BOSKOVIC | ON FILE |
| DEJAN CADEZ | ON FILE |
| DEJAN CELANOVIC | ON FILE |
| DEJAN CEROVAC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEJAN CEROVIC | ON FILE |
| DEJAN CIRIC | ON FILE |
| DEJAN CUPIC | ON FILE |
| DEJAN CVITICANIN | ON FILE |
| DEJAN DRAGIC | ON FILE |
| DEJAN FILIPOVIC | ON FILE |
| DEJAN GRDEN | ON FILE |
| DEJAN IVANOVIC | ON FILE |
| DEJAN JAGODIC | ON FILE |
| DEJAN JAKOVLJEVIC | ON FILE |
| DEJAN JANKOVIC | ON FILE |
| DEJAN JASKA | ON FILE |
| DEJAN JENIC | ON FILE |
| DEJAN JURISIC | ON FILE |
| DEJAN KARIN | ON FILE |
| DEJAN KARIN | ON FILE |
| DEJAN KATONA | ON FILE |
| DEJAN KORZANOVIC | ON FILE |
| DEJAN KORZANOVIC | ON FILE |
| DEJAN KRCMAR | ON FILE |
| DEJAN KRSTIC | ON FILE |
| DEJAN KUKIC | ON FILE |
| DEJAN KVRGIC | ON FILE |
| DEJAN LAVBIC | ON FILE |
| DEJAN LIKAR | ON FILE |
| DEJAN LJUTOVAC | ON FILE |
| DEJAN LORENCIC | ON FILE |
| DEJAN MAKSIMOVIC | ON FILE |
| DEJAN MANOJLOVIC | ON FILE |
| DEJAN MARKOVIC | ON FILE |
| DEJAN MILADINOVIC | ON FILE |
| DEJAN MILADINOVIC | ON FILE |
| DEJAN MILANOVIC | ON FILE |
| DEJAN MILIVOJEVIC | ON FILE |
| DEJAN MILOJEVIC | ON FILE |
| DEJAN NIKOLIC | ON FILE |
| DEJAN NIKOLOVSKI | ON FILE |
| DEJAN PANTIC | ON FILE |
| DEJAN PAUNOV | ON FILE |
| DEJAN PAUNOV | ON FILE |
| DEJAN PETROVIC | ON FILE |
| DEJAN PLAVSIC | ON FILE |
| DEJAN RADONJIC | ON FILE |
| DEJAN STANKOVIC | ON FILE |
| DEJAN STANOJEVIC | ON FILE |
| DEJAN TODOROVIC | ON FILE |
| DEJAN TOMIC | ON FILE |
| DEJAN VANOSEVIC | ON FILE |
| DEJAN VASILJEVIC | ON FILE |
| DEJAN VERELST | ON FILE |
| DEJAN VUJAKLIJA | ON FILE |
| DEJAN ZIVANOVIC | ON FILE |
| DEJAN ZIVKOVIC | ON FILE |
| DEJAN ZLATKOVSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEJAN ZORIC | ON FILE |
| DEJANA CALIC | ON FILE |
| DEJANAY BEYONCE ROBINSON | ON FILE |
| DEJANCO TRICKOVSKI | ON FILE |
| DEJANIA DENAY HORN | ON FILE |
| DEJON M SALES | ON FILE |
| DEKLAN L COCHRANE | ON FILE |
| DEL ALLEN CHERRY | ON FILE |
| DEL DESAI WOOD | ON FILE |
| DEL K BALDERAS | ON FILE |
| DELADEM ARTEH YOHUNO | ON FILE |
| DELADEM DUMASHIE | ON FILE |
| DELAINEARUTH PURUCKER | ON FILE |
| DELAJAH ELAINE HAMILTON | ON FILE |
| DELALI YAWA FOLI | ON FILE |
| DELANEEANN KUUIPO UPCHURCH | ON FILE |
| DELANEY BANTOL | ON FILE |
| DELANEY JOLENE CREASER | ON FILE |
| DELANEY MICHAEL DILLON | ON FILE |
| DELANNOY GINDRE LYSIANE | ON FILE |
| DELANO EDUARDUS MARIA VIJVERBERG | ON FILE |
| DELANO G NATAWIDJAJA | ON FILE |
| DELANO GERO DAIBER | ON FILE |
| DELANO LORENZO WILLEMSE | ON FILE |
| DELANO RENE JOHNSON | ON FILE |
| DELANO WILSON SEEDO | ON FILE |
| DELANTE DESOUZA | ON FILE |
| DELARAY OLIVIER | ON FILE |
| DELAYNO HERRERA | ON FILE |
| DELCY ROSA FANDINO VEGA | ON FILE |
| DELEN KUBLAY | ON FILE |
| DELETE ALREADY SUBMITTED TICKET LONG TIME AGO | ON FILE |
| DELFIN HUERGO | ON FILE |
| DELFINA CAPUA | ON FILE |
| DELFINA D ANDREA | ON FILE |
| DELFINA ELISABET BAGNATO | ON FILE |
| DELFINA ITATI MARTINEZ | ON FILE |
| DELFINA MASSA | ON FILE |
| DELFINA PALOMA EZQUERRO | ON FILE |
| DELFINA TIONE | ON FILE |
| DELI ANDRAS BARTHA | ON FILE |
| DELIA ANGULO | ON FILE |
| DELIA ANTONIA LIMONGE | ON FILE |
| DELIA ASTUTO | ON FILE |
| DELIA ELENA SORIA | ON FILE |
| DELIA LEIPNITZ | ON FILE |
| DELIA YOLANDA GOMEZ | ON FILE |
| DELIAH GIDGET HUDSON | ON FILE |
| DELIN WU | ON FILE |
| DELINA ROSA OVEJERO | ON FILE |
| DELIO FERNANDEZ | ON FILE |
| DELISA CUTRESE OLISEMEKA | ON FILE |
| DELISILE LINDOKUHLE ZULU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DELL HOWARD CHAPPELL | ON FILE |
| DELLAWR CALEB MAGEE | ON FILE |
| DELMA BATISTA FERREIRA | ON FILE |
| DELMAS GEORGE II NOTHSTEIN | ON FILE |
| DELMONTE ANTHONY SAUNDERS | ON FILE |
| DELMY YANIRA GALICIA DE PEREZ | ON FILE |
| DELONTE RAMON BURCH | ON FILE |
| DELOS REYES NELSON MICHAEL BELLEZA JR | ON FILE |
| DELPHIN SI-HUA JEANNET | ON FILE |
| DELPHINE ANNE MARIE COIGNARD | ON FILE |
| DELPHINE BIJARD | ON FILE |
| DELPHINE DECOSTER | ON FILE |
| DELPHINE LUCIE ALICE LEVY | ON FILE |
| DELPHINE VIRGINIE GRIFFE | ON FILE |
| DELPHIS YU-HIN LAMARCHE | ON FILE |
| DELRAYE CURTISS BARTHULY | ON FILE |
| DELROY GAYLE | ON FILE |
| DELTRON REMAR MODICAN | ON FILE |
| DELVECCHIO JACOBO CASTREJON OROZCO | ON FILE |
| DELVIN DEMBY | ON FILE |
| DELVIN FRANK BOGAN | ON FILE |
| DELVINDER SINGH JOHAL | ON FILE |
| DELWAR HOSSAIN JALAL AHAMMED | ON FILE |
| DELYS JESUS SANCHEZ FONSECA | ON FILE |
| DELYSVELL PEREZ IGLESIAS | ON FILE |
| DEMARCUS DANELLE STARKS | ON FILE |
| DEMARCUS KESHON MOULTRIE | ON FILE |
| DEMARCUS TAWAN WASHINGTON | ON FILE |
| DEMARIO KENTRELLE BUTLER | ON FILE |
| DEMARIO LATRELL MCKINNIE | ON FILE |
| DEMARIO MONQUIZE HOWARD | ON FILE |
| DEMARIO RAYCHARD RILEY | ON FILE |
| DEMARKO T HILL | ON FILE |
| DEMARKUS DEVONNE HUNTER | ON FILE |
| DEMARKUS HASSAN PAYNE | ON FILE |
| DEMARNIO LEZAC STANLEY | ON FILE |
| DEMARQUELL DAWAN LANIER | ON FILE |
| DEMARRIO ANTON POSEY | ON FILE |
| DEMAS DANIEL MONTES | ON FILE |
| DEMAURIO DAVAUGHNMAURICE ARMSTRONG | ON FILE |
| DEMET DEVRIM BUYUKYOZGAT | ON FILE |
| DEMET KARA | ON FILE |
| DEMET KURT | ON FILE |
| DEMETRI ALCOCK | ON FILE |
| DEMETRI DARNEL MURPHY | ON FILE |
| DEMETRICE TREMAINE LONGLEY | ON FILE |
| DEMETRIO GIORGIO GINESTRA | ON FILE |
| DEMETRIO ROBERT CONSTANTINO | ON FILE |
| DEMETRIOS ANTONOPOULOS | ON FILE |
| DEMETRIOS KONSTANTINOS AIVAZIS | ON FILE |
| DEMETRIOS LIRAS | ON FILE |
| DEMETRIOS STATHIS | ON FILE |
| DEMETRIOS YANNIKAKIS | ON FILE |
| DEMETRIS DEMETRIOU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEMETRIS GROUTA | ON FILE |
| DEMETRIS HILIDES | ON FILE |
| DEMETRIUS DAVID BOLDUC | ON FILE |
| DEMETRIUS DEANTE SMITH | ON FILE |
| DEMETRIUS LEO PINKETT JR | ON FILE |
| DEMETRIUS MARTEL BROWN | ON FILE |
| DEMETRIUS RAFAEL BENSON | ON FILE |
| DEMETRIUS SAMUEL SHIRLEY | ON FILE |
| DEMETRIUS TUCKER JR | ON FILE |
| DEMETRUIS DEWAYNE MORNING | ON FILE |
| DEMI TYNE COETZEE | ON FILE |
| DEMIAN LUIS VILLANUEVA | ON FILE |
| DEMIAN SANTIAGO MONTANEZ GRUNWERG | ON FILE |
| DEMILA MASIC | ON FILE |
| DEMIR ABA | ON FILE |
| DEMIR CAN YAKUP SABANGI | ON FILE |
| DEMIR RADOSLJEVIC | ON FILE |
| DEMIRCAN DEMIR | ON FILE |
| DEMIRCAN DEMIR | ON FILE |
| DEMIRCAN DEMIR | ON FILE |
| DEMIRCAN DEMIR | ON FILE |
| DEMIRCAN DEMIR | ON FILE |
| DEMIRE DERRICK WALLACE | ON FILE |
| DEMIRKA ARSLANOVA | ON FILE |
| DEMIS FRATUS | ON FILE |
| DEMIS J TERBORG | ON FILE |
| DEMITRIA R VERMETTE | ON FILE |
| DEMOLA AMOS KAYODE | ON FILE |
| DEMOND HENSON | ON FILE |
| DEMOND RICHARD | ON FILE |
| DEMONTE MARIO LANE | ON FILE |
| DEMOSTHENES TORIBIO URBINA | ON FILE |
| DEMOSTHENIS KAVAZIS | ON FILE |
| DEMPSEY BRUCE SMITH | ON FILE |
| DEMUDU NAIDU MIDATHADA | ON FILE |
| DEMUNI MADUSHAN PRASANGA ZOYSA | ON FILE |
| DEMYD DZHOLOS | ON FILE |
| DEN CHRISTIAN BOCASSA | ON FILE |
| DEN DENI | ON FILE |
| DEN DENI | ON FILE |
| DEN NGO QUOC | ON FILE |
| DENA LYNNETTE BENJAMIN | ON FILE |
| DENA NICHOLE JONES | ON FILE |
| DENAIRO BELOVEE WHALEY | ON FILE |
| DENANA SELIMOVIC | ON FILE |
| DENANY BADJI | ON FILE |
| DENARD ALEX MONDESIR | ON FILE |
| DENARD RUFUS DEBRUHL | ON FILE |
| DENAY MARIE GOLTRY | ON FILE |
| DENCIL FLORES | ON FILE |
| DENDLEY JAY RAOUL ROSALES | ON FILE |
| DENDROFF ISAAC DANIEL | ON FILE |
| DENEE EARL RANDY PITCHER | ON FILE |
| DENEIL LEROY MERRITT | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENES AKOS FEJOS | ON FILE |
| DENES GELENCSER | ON FILE |
| DENES LASZLO FEKETE | ON FILE |
| DENES RAC | ON FILE |
| DENES RICHARD BARABAS | ON FILE |
| DENES SOUSA MELO | ON FILE |
| DENESE NICOLE PRIDE | ON FILE |
| DENETA STEVANOVIC | ON FILE |
| DENEZ S DIXON | ON FILE |
| DENG JIE HENG | ON FILE |
| DENG KE | ON FILE |
| DENG KE FAN | ON FILE |
| DENG PAN | ON FILE |
| DENHAM VARAS-CURL | ON FILE |
| DENI BAHIC | ON FILE |
| DENI DENIS BASARITSCH | ON FILE |
| DENI DERI | ON FILE |
| DENI EDWARD ALLEN | ON FILE |
| DENI JELINIC | ON FILE |
| DENI KURNIAWAN | ON FILE |
| DENI MALONE | ON FILE |
| DENI RKMAN | ON FILE |
| DENI ZEBIC | ON FILE |
| DENICE MARIEL ORTIZ | ON FILE |
| DENICE MARIEL ORTIZ | ON FILE |
| DENIE LEE LEGER | ON FILE |
| DENIEL ALEJANDRO ACOSTA ROSALES | ON FILE |
| DENIELLE ANNE TEODORO DOMINGO | ON FILE |
| DENIELLE MIRANDA FILETTI | ON FILE |
| DENIJEL DRAGOMIR | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENILSON DUPI | ON FILE |
| DENIS  ALEKSANDROVICH KAZARTSEV | ON FILE |
| DENIS  ERMIZIN | ON FILE |
| DENIS A DEAN | ON FILE |
| DENIS ADRIAN WALLNER | ON FILE |
| DENIS AEBERHARDT | ON FILE |
| DENIS ALEKSANDROVI NEMCHENKO | ON FILE |
| DENIS ALEKSANDROVICH NEKRASOV | ON FILE |
| DENIS ALEKSANDROVICH ZAVERNIN | ON FILE |
| DENIS ALEKSOSKI | ON FILE |
| DENIS ALEXANDER NEBOJSA MILIC | ON FILE |
| DENIS AMIN | ON FILE |
| DENIS ANATOLEVICH DOLGOV | ON FILE |
| DENIS ANDREA CACERES | ON FILE |
| DENIS ANDREYEVICH MERKULOV | ON FILE |
| DENIS ANTHONY MURRAY | ON FILE |
| DENIS ARSLAN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENIS ASENOV MLADENOV | ON FILE |
| DENIS BERG | ON FILE |
| DENIS BESKOVNIK | ON FILE |
| DENIS BJELKO | ON FILE |
| DENIS BOSIO | ON FILE |
| DENIS BRIAN CAYO GONZALES | ON FILE |
| DENIS BUSSOLA | ON FILE |
| DENIS CABERLOTTO | ON FILE |
| DENIS CADENAT | ON FILE |
| DENIS CAISIN | ON FILE |
| DENIS CASALI | ON FILE |
| DENIS CEKOVSKI | ON FILE |
| DENIS CERIMAGIC | ON FILE |
| DENIS CHAMEROY | ON FILE |
| DENIS CHERNYAK | ON FILE |
| DENIS CHERNYAK | ON FILE |
| DENIS CHERNYH | ON FILE |
| DENIS CORNELUS ADRIANUS MARIA SMETSERS | ON FILE |
| DENIS DALLOSTO | ON FILE |
| DENIS DANILIN | ON FILE |
| DENIS DE OLIVEIRA | ON FILE |
| DENIS DEBELIC | ON FILE |
| DENIS DI  FAZIO FRANCABANDIERA | ON FILE |
| DENIS DIZDAREVIC | ON FILE |
| DENIS DMITRIEVICH VASILEV | ON FILE |
| DENIS DOBRAS | ON FILE |
| DENIS DOMINIK REINHOLD PEINLICH | ON FILE |
| DENIS DOMINIQUE GABRIEL DANIEL GERARD | ON FILE |
| DENIS DONATO CALTABIANO | ON FILE |
| DENIS DROFA | ON FILE |
| DENIS DUCA | ON FILE |
| DENIS DUKA | ON FILE |
| DENIS ENS | ON FILE |
| DENIS ERDIN ONSAY | ON FILE |
| DENIS EVGENEVICH TIUNIN | ON FILE |
| DENIS FEDERICO PAZ | ON FILE |
| DENIS FIDANISOVICH KHUSAINOV | ON FILE |
| DENIS GALEEV | ON FILE |
| DENIS GARNIK | ON FILE |
| DENIS GHISLAIN M HENIN | ON FILE |
| DENIS GJOKA | ON FILE |
| DENIS GOLDBERG | ON FILE |
| DENIS GOLOMAZOV | ON FILE |
| DENIS GOLOMAZOV | ON FILE |
| DENIS GRENIER | ON FILE |
| DENIS GUIVARCH | ON FILE |
| DENIS HARTER | ON FILE |
| DENIS HEITMANN | ON FILE |
| DENIS HENRIQUE SANTOS DE PAULA | ON FILE |
| DENIS HUDON | ON FILE |
| DENIS HYSENAJ | ON FILE |
| DENIS IGOREVICH KONEV | ON FILE |
| DENIS IULIAN TAMAS | ON FILE |
| DENIS IVAKIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENIS IVANOV | ON FILE |
| DENIS JEAN NOEL LESCURE | ON FILE |
| DENIS JOHN ROUBINET | ON FILE |
| DENIS KASPER | ON FILE |
| DENIS KENNETH AGAR | ON FILE |
| DENIS KENTUK | ON FILE |
| DENIS KOLTCOV | ON FILE |
| DENIS KRASNIC | ON FILE |
| DENIS KRASNOPJURKA | ON FILE |
| DENIS KROEGER | ON FILE |
| DENIS KUROVENKO | ON FILE |
| DENIS LABONTE | ON FILE |
| DENIS LAC | ON FILE |
| DENIS LADA | ON FILE |
| DENIS LARENKO | ON FILE |
| DENIS LEE CHEN JOE | ON FILE |
| DENIS LELKOV | ON FILE |
| DENIS LES | ON FILE |
| DENIS LITVIN | ON FILE |
| DENIS LOOKENE | ON FILE |
| DENIS LUCIETTO | ON FILE |
| DENIS MARCEL R VAN LANCKER | ON FILE |
| DENIS MAXIME COSTE | ON FILE |
| DENIS MOGUSU MOSOMI | ON FILE |
| DENIS MRDALJ | ON FILE |
| DENIS MUNTANO MBALAI | ON FILE |
| DENIS MURK | ON FILE |
| DENIS MUTEMBEI MUCIOKA | ON FILE |
| DENIS NARAG | ON FILE |
| DENIS NIKIFOROV | ON FILE |
| DENIS NIKOLAEVICH ANCIFEROV | ON FILE |
| DENIS NIKOLAEVICH KARUNSKII | ON FILE |
| DENIS NIKOLOV | ON FILE |
| DENIS NOVOTNY | ON FILE |
| DENIS NUHODZIC | ON FILE |
| DENIS NYANGAU MONGARE | ON FILE |
| DENIS O SULLIVAN | ON FILE |
| DENIS OLEGOVICH ALEYNIKOV | ON FILE |
| DENIS OLEGOVICH FISHER | ON FILE |
| DENIS OLEGOVICH GARMASHOV | ON FILE |
| DENIS OLEGOVICH KOKRIN | ON FILE |
| DENIS PASCAL COMTE | ON FILE |
| DENIS PATRICK COLLINS | ON FILE |
| DENIS PAVLOVICH KOVALSKIY | ON FILE |
| DENIS PAVLOVICH MARTYNOV | ON FILE |
| DENIS PEZZO | ON FILE |
| DENIS PILARIK | ON FILE |
| DENIS PODKORYTOV | ON FILE |
| DENIS POPOV | ON FILE |
| DENIS PROSKURIN | ON FILE |
| DENIS QYRA | ON FILE |
| DENIS RALCHENKO | ON FILE |
| DENIS REIS DE AMOREIRA | ON FILE |
| DENIS RIAD JAFAROV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENIS RIZAEV | ON FILE |
| DENIS SANTIAGO OROS | ON FILE |
| DENIS SAVKIN | ON FILE |
| DENIS SCHMITZ | ON FILE |
| DENIS SECIRI | ON FILE |
| DENIS SERGEEVICH IONKIN | ON FILE |
| DENIS SERGEEVICH SKRIPOV | ON FILE |
| DENIS SERGEYEVICH DOROKHOV | ON FILE |
| DENIS SERGEYEVICH KOLDUNOV | ON FILE |
| DENIS SERGEYEVICH KORYAGIN | ON FILE |
| DENIS SERGEYEVICH ZHAROV | ON FILE |
| DENIS SFORZA | ON FILE |
| DENIS SHAPISHNIK | ON FILE |
| DENIS SHIENKOV | ON FILE |
| DENIS SHILKIN | ON FILE |
| DENIS SHILOVSKY | ON FILE |
| DENIS SIVILAY | ON FILE |
| DENIS SMID | ON FILE |
| DENIS SRNEC | ON FILE |
| DENIS STESHENKO | ON FILE |
| DENIS TIMOSCHKO | ON FILE |
| DENIS TOLSTOPYATOV | ON FILE |
| DENIS TONIOLO | ON FILE |
| DENIS TUMER | ON FILE |
| DENIS VACHENKO | ON FILE |
| DENIS VALERYEVICH GORBUNOV | ON FILE |
| DENIS VARVANIN | ON FILE |
| DENIS VASILEVICH ZHARSKIY | ON FILE |
| DENIS VEISLLARI | ON FILE |
| DENIS VIKTOROVICH BISKER | ON FILE |
| DENIS VLADIMIROVICH ANIKEEV | ON FILE |
| DENIS VLADIMIROVICH MIRYUGIN | ON FILE |
| DENIS VLADISLAVOVICH SKIRDOV | ON FILE |
| DENIS WITTENBERG | ON FILE |
| DENIS XAVIER OLIVIER TURPIN | ON FILE |
| DENIS ZANNINI | ON FILE |
| DENIS ZHEBRAKOV | ON FILE |
| DENISA ALEXANDRA BOANCA | ON FILE |
| DENISA ALEXANDRA SCHAMONIN | ON FILE |
| DENISA DRASTIKOVA | ON FILE |
| DENISA KIM | ON FILE |
| DENISA MARIA CODREA | ON FILE |
| DENISA PATRICIA CONSTANTINESCU | ON FILE |
| DENISA ROMANCIKOVA | ON FILE |
| DENISE ANN SWINDLE | ON FILE |
| DENISE BARGIACCHI | ON FILE |
| DENISE BASTIANELLI | ON FILE |
| DENISE C R SCHELLEN | ON FILE |
| DENISE CAMILA LUCERO OCAMPO | ON FILE |
| DENISE CAROL HENDERSON | ON FILE |
| DENISE CATHERINE ROBERTS | ON FILE |
| DENISE E STROHL | ON FILE |
| DENISE FAHNDRICH | ON FILE |
| DENISE FAYE GRAZIANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENISE GROB | ON FILE |
| DENISE GROB | ON FILE |
| DENISE HENDERSHOT JASSO | ON FILE |
| DENISE K STIGER | ON FILE |
| DENISE KÃ–HLER | ON FILE |
| DENISE KHOO WEI JUAN | ON FILE |
| DENISE KIM SY WY | ON FILE |
| DENISE LAVERNE SILAS | ON FILE |
| DENISE LEANDRO RIVERA | ON FILE |
| DENISE LEONI | ON FILE |
| DENISE LING THIEN YA | ON FILE |
| DENISE LOGA | ON FILE |
| DENISE M PIGORS | ON FILE |
| DENISE MARIE CULSHAW | ON FILE |
| DENISE MILETO | ON FILE |
| DENISE NICHOLE EVANS | ON FILE |
| DENISE PASQUALE | ON FILE |
| DENISE PIGEAULT LEBRUN | ON FILE |
| DENISE SAMANTHA VAN ZOEREN | ON FILE |
| DENISE SAYEGH | ON FILE |
| DENISE VALOPPI | ON FILE |
| DENISE YEO ZHAN YI | ON FILE |
| DENISH A/L SELVAN | ON FILE |
| DENISH SUTHAHARAN | ON FILE |
| DENISHA JOYCE WOODS | ON FILE |
| DENISLAV ANGUELOV DOBTCHEV | ON FILE |
| DENISLAV KRASIMIROV KARAMARINOV | ON FILE |
| DENISLAV LUBOMIROV ENTCHEV | ON FILE |
| DENISLAV PETYOV DIMOV | ON FILE |
| DENISON ALUNETE SEVERO XAVIER DE BARROS | ON FILE |
| DENISS ANDREJEVS | ON FILE |
| DENISS CRISTINA CHAIREZ VILLA | ON FILE |
| DENISS NIKIFOROV | ON FILE |
| DENISSE ARACELY CHICAIZA SANGUCHO | ON FILE |
| DENISSE CAMERO TUNXXON | ON FILE |
| DENISSE MARBY MENDOZA SAMPEN | ON FILE |
| DENISSE ORTIZ | ON FILE |
| DENISSE PEREZ VELTRI | ON FILE |
| DENITA LATISHA ANDERS | ON FILE |
| DENIZ ADRIAN KAHRAMAN | ON FILE |
| DENIZ AKTAS | ON FILE |
| DENIZ ALI | ON FILE |
| DENIZ ANIL KESEN | ON FILE |
| DENIZ ASAMA | ON FILE |
| DENIZ ASLAN | ON FILE |
| DENIZ AY | ON FILE |
| DENIZ AYAYDIN | ON FILE |
| DENIZ BESLI | ON FILE |
| DENIZ BILGIN | ON FILE |
| DENIZ GULLER | ON FILE |
| DENIZ HAKAN CAGLAYAN | ON FILE |
| DENIZ HALID ULUSOY | ON FILE |
| DENIZ HATUN | ON FILE |
| DENIZ KARAPOLAT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENIZ KAZAN | ON FILE |
| DENIZ KUMSAL | ON FILE |
| DENIZ OMER | ON FILE |
| DENIZ OSMAN | ON FILE |
| DENIZ OVALIOGLU | ON FILE |
| DENIZ SOYER | ON FILE |
| DENIZ UNLUYUCU | ON FILE |
| DENIZ YAKISIR | ON FILE |
| DENIZCAN AGCA | ON FILE |
| DENIZCAN DAGLI | ON FILE |
| DENIZE ALMEIDA  FERREIRA | ON FILE |
| DENKA SLAVI ATANASOVA | ON FILE |
| DENMARK E CLARKE | ON FILE |
| DENNA RIEDEWALD | ON FILE |
| DENNIES VANG | ON FILE |
| DENNIS  FLORES ROMERO | ON FILE |
| DENNIS A DARKWAH | ON FILE |
| DENNIS A H MOL | ON FILE |
| DENNIS A J M OOSTING | ON FILE |
| DENNIS A PLATIPODIS | ON FILE |
| DENNIS ABERSON | ON FILE |
| DENNIS ADAM MIS | ON FILE |
| DENNIS ALBERT BRIGGS | ON FILE |
| DENNIS ALBERT WESTBROOKS | ON FILE |
| DENNIS ALEX SMOLYAR | ON FILE |
| DENNIS ALEXANDER BIZE | ON FILE |
| DENNIS ALEXANDER ORTIZ | ON FILE |
| DENNIS ALEXANDRO ESCOBAR | ON FILE |
| DENNIS ALLEN KRAMMES | ON FILE |
| DENNIS ALTENBURG | ON FILE |
| DENNIS AMARE KYLE BROWNLEE | ON FILE |
| DENNIS AMOS-SAM | ON FILE |
| DENNIS ANDREW ARONA | ON FILE |
| DENNIS ANTHONY BELLA | ON FILE |
| DENNIS ANTHONY HUDACHEK | ON FILE |
| DENNIS ANTHONY LAWRENCE | ON FILE |
| DENNIS ATAS | ON FILE |
| DENNIS BÃ–HM | ON FILE |
| DENNIS BARRERO | ON FILE |
| DENNIS BAUFELD | ON FILE |
| DENNIS BECK | ON FILE |
| DENNIS BECKER | ON FILE |
| DENNIS BEDNAREK | ON FILE |
| DENNIS BEETS | ON FILE |
| DENNIS BEHNKE | ON FILE |
| DENNIS BEHNKE | ON FILE |
| DENNIS BEKKING | ON FILE |
| DENNIS BELLANCINI | ON FILE |
| DENNIS BERNARD SAXTON | ON FILE |
| DENNIS BIALEK | ON FILE |
| DENNIS BITANGCOR GOZON | ON FILE |
| DENNIS BOBOC | ON FILE |
| DENNIS BREDEWOLD | ON FILE |
| DENNIS BRUINING | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENNIS BUZING | ON FILE |
| DENNIS C CHENG | ON FILE |
| DENNIS CARL PATTY | ON FILE |
| DENNIS CASTILLO HAMTO | ON FILE |
| DENNIS CHARLES DYALL WALLIN | ON FILE |
| DENNIS CHEN | ON FILE |
| DENNIS CHINONSO ABUGU | ON FILE |
| DENNIS CHRIS D DELORGE | ON FILE |
| DENNIS CHRIS SERRAS | ON FILE |
| DENNIS CHRISTIAAN COHN | ON FILE |
| DENNIS CHRISTOPHER HUBERTUS BOLK | ON FILE |
| DENNIS CLAY ANDERSEN | ON FILE |
| DENNIS COOPER | ON FILE |
| DENNIS CORALIC | ON FILE |
| DENNIS DAIBER | ON FILE |
| DENNIS DAIBER | ON FILE |
| DENNIS DANKERT | ON FILE |
| DENNIS DARRELL WHITE | ON FILE |
| DENNIS DARRYLE BRIZZI | ON FILE |
| DENNIS DARWIN CELOT | ON FILE |
| DENNIS DAWSON | ON FILE |
| DENNIS DE RUITER | ON FILE |
| DENNIS DEMORI | ON FILE |
| DENNIS DENIZ DALYAN | ON FILE |
| DENNIS DENNIS | ON FILE |
| DENNIS DMITRIEVICH POGREBCHTCHIKOV | ON FILE |
| DENNIS DOWZANSKI | ON FILE |
| DENNIS DUANE HUNTSMAN | ON FILE |
| DENNIS E THOMPSON | ON FILE |
| DENNIS EBITNER RAMOS | ON FILE |
| DENNIS EDWARD BARBOUR | ON FILE |
| DENNIS EIBEL | ON FILE |
| DENNIS ELZIE GUSTAFSON | ON FILE |
| DENNIS ENYINNYA ISAAC | ON FILE |
| DENNIS EUGENE HARTSHORN | ON FILE |
| DENNIS F CONWAY | ON FILE |
| DENNIS FEHR | ON FILE |
| DENNIS FISCHER | ON FILE |
| DENNIS FRANCISCUS JOHANNES ELISABETH COENEN | ON FILE |
| DENNIS FRANCO | ON FILE |
| DENNIS FRANK BUTORAC | ON FILE |
| DENNIS GEORGE ADAMS | ON FILE |
| DENNIS GEORGE LEARY JR | ON FILE |
| DENNIS GERALD KOWALSKI | ON FILE |
| DENNIS GERALD MILLER | ON FILE |
| DENNIS GERARD KOWALSKI JR | ON FILE |
| DENNIS GERARDUS JOHANNES BONIFACIUS OP DE WEEGH | ON FILE |
| DENNIS GERLE KELLY JR | ON FILE |
| DENNIS GIESEL | ON FILE |
| DENNIS GRAAP | ON FILE |
| DENNIS GROCOCK | ON FILE |
| DENNIS GUTIERREZ GACUTAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENNIS H KLEIN | ON FILE |
| DENNIS H NEULEN | ON FILE |
| DENNIS HAYWORTH | ON FILE |
| DENNIS HEDEVANG SORENSEN | ON FILE |
| DENNIS HINTZ | ON FILE |
| DENNIS HOOGENDOORN | ON FILE |
| DENNIS HOPPER | ON FILE |
| DENNIS HORBATZ | ON FILE |
| DENNIS HOUDENNY LLEWELLYN | ON FILE |
| DENNIS HUANG | ON FILE |
| DENNIS HUBERT KEANE | ON FILE |
| DENNIS HUGH JONES | ON FILE |
| DENNIS IGORVYCH BOBKO | ON FILE |
| DENNIS IVAN JEDBURGH | ON FILE |
| DENNIS J BLUM | ON FILE |
| DENNIS J BOUREY | ON FILE |
| DENNIS J KUBITZ | ON FILE |
| DENNIS JACOB PETIT | ON FILE |
| DENNIS JAMES BISCHOFF | ON FILE |
| DENNIS JAMES DUNCAN | ON FILE |
| DENNIS JAMES GARCIA DELOS SANTOS | ON FILE |
| DENNIS JAMES KLICKER | ON FILE |
| DENNIS JAMES KOMAN | ON FILE |
| DENNIS JAMES MCNAMARA | ON FILE |
| DENNIS JAMES SIMONEAU | ON FILE |
| DENNIS JAMES SIMONEAU | ON FILE |
| DENNIS JAMES TOLIVER | ON FILE |
| DENNIS JAN SIEGL | ON FILE |
| DENNIS JASON LOTT | ON FILE |
| DENNIS JENS SCHMIDT | ON FILE |
| DENNIS JEROME BUTCHER GREEN | ON FILE |
| DENNIS JOHANN DINGEN | ON FILE |
| DENNIS JOHANNES GERARDUS BECKERMAN | ON FILE |
| DENNIS JOHN BERGER | ON FILE |
| DENNIS JOHN GOUSKOS | ON FILE |
| DENNIS JOHN GOUSKOS | ON FILE |
| DENNIS JOSEPH DAVIS | ON FILE |
| DENNIS JOSEPH OKEEFE | ON FILE |
| DENNIS JOSEPH YAGO | ON FILE |
| DENNIS JUN YING | ON FILE |
| DENNIS JUNGIUS | ON FILE |
| DENNIS K VICHIKOV | ON FILE |
| DENNIS K VICHIKOV | ON FILE |
| DENNIS KÃ–CHER | ON FILE |
| DENNIS KALLIGAS | ON FILE |
| DENNIS KANKAM NYAMEKYE | ON FILE |
| DENNIS KAPPEL | ON FILE |
| DENNIS KARL VRADENBURG | ON FILE |
| DENNIS KENNER WATSON | ON FILE |
| DENNIS KIM | ON FILE |
| DENNIS KIMTAI | ON FILE |
| DENNIS KINUTHIA NDUNGU | ON FILE |
| DENNIS KLUYTMANS | ON FILE |
| DENNIS KOUDIJS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENNIS KRÃŒGER | ON FILE |
| DENNIS KWABENA ODURO | ON FILE |
| DENNIS L TILLERY JR | ON FILE |
| DENNIS LAMERT | ON FILE |
| DENNIS LEE KING JR | ON FILE |
| DENNIS LEE MCNEIL | ON FILE |
| DENNIS LEWIS | ON FILE |
| DENNIS LO | ON FILE |
| DENNIS LOSSE | ON FILE |
| DENNIS LUB YEN KOE | ON FILE |
| DENNIS M A VAN MOORSEL | ON FILE |
| DENNIS M CARRASCO | ON FILE |
| DENNIS M WIJERING | ON FILE |
| DENNIS MAASAKKER | ON FILE |
| DENNIS MADRIAGA CABASAG | ON FILE |
| DENNIS MAGCHIEL HEEMSKERK | ON FILE |
| DENNIS MAINA | ON FILE |
| DENNIS MARTIN GEURTZ | ON FILE |
| DENNIS MATHILDE A RAVAYS | ON FILE |
| DENNIS MAURICE PACLEB | ON FILE |
| DENNIS MAXIMILIAN MEYER | ON FILE |
| DENNIS MENDIGORIN | ON FILE |
| DENNIS MENDOZA SAN JOSE | ON FILE |
| DENNIS MICHAEL BRYNAERT II | ON FILE |
| DENNIS MICHAEL ELGEGREN | ON FILE |
| DENNIS MICHAEL HALL | ON FILE |
| DENNIS MICHAEL PIECZARKA | ON FILE |
| DENNIS MINKLEY | ON FILE |
| DENNIS MOHRLANG | ON FILE |
| DENNIS MUUA | ON FILE |
| DENNIS OBRIEN | ON FILE |
| DENNIS OHENE-ADU | ON FILE |
| DENNIS OJO | ON FILE |
| DENNIS OOSTDIJK | ON FILE |
| DENNIS OSSWALD | ON FILE |
| DENNIS OUZIN FALL | ON FILE |
| DENNIS P PHAM | ON FILE |
| DENNIS PAMPALLONA | ON FILE |
| DENNIS PATRICK ALLAN | ON FILE |
| DENNIS PATRICK ENEJO | ON FILE |
| DENNIS PETRUS HENRICUS VERSTAPPEN | ON FILE |
| DENNIS PETTER JOSER STRIDSMAN | ON FILE |
| DENNIS POBLETE COROLINA | ON FILE |
| DENNIS R GRASS | ON FILE |
| DENNIS R MACKULIN | ON FILE |
| DENNIS R WURM | ON FILE |
| DENNIS RAMOS DELA VEGA | ON FILE |
| DENNIS RANSDELL | ON FILE |
| DENNIS RAY SHOWS | ON FILE |
| DENNIS RAYMOND ROBERTI | ON FILE |
| DENNIS REICH | ON FILE |
| DENNIS REID MCEVOY | ON FILE |
| DENNIS RENE SAWYER | ON FILE |
| DENNIS RICHARD KOMPALLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENNIS ROBERT TAYLOR | ON FILE |
| DENNIS ROBERT WONG | ON FILE |
| DENNIS ROBIN DE GRAAF | ON FILE |
| DENNIS RODRIGUEZ | ON FILE |
| DENNIS ROEL HUIZINGH | ON FILE |
| DENNIS ROEST | ON FILE |
| DENNIS ROY SAYO CABILDO | ON FILE |
| DENNIS S M CLAEYE | ON FILE |
| DENNIS SCHÃ„FER | ON FILE |
| DENNIS SCHWABE | ON FILE |
| DENNIS SEAH DE JUN | ON FILE |
| DENNIS SETH MONTELEONE | ON FILE |
| DENNIS SILLABER | ON FILE |
| DENNIS SILVA DAYRIT | ON FILE |
| DENNIS SOLIMAN JR. | ON FILE |
| DENNIS SOMMER RASMUSSEN | ON FILE |
| DENNIS STEPHEN BILES | ON FILE |
| DENNIS SZASZ | ON FILE |
| DENNIS TABBUAC BARIBAL | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS THIEL | ON FILE |
| DENNIS THISNER | ON FILE |
| DENNIS THOMAS CARROLL | ON FILE |
| DENNIS THOMAS HALBECK | ON FILE |
| DENNIS THYS | ON FILE |
| DENNIS TIMO FIRZLAFF | ON FILE |
| DENNIS TOM | ON FILE |
| DENNIS TOMMASO RODKEY | ON FILE |
| DENNIS TOMMASO RODKEY | ON FILE |
| DENNIS TRULLI | ON FILE |
| DENNIS VAN DER HOEVEN | ON FILE |
| DENNIS VAN DER VELDEN | ON FILE |
| DENNIS VAN HOOF | ON FILE |
| DENNIS VOGEL | ON FILE |
| DENNIS VUONG | ON FILE |
| DENNIS WAGNER | ON FILE |
| DENNIS WALTER GERWIEN | ON FILE |
| DENNIS WALTON HEAL | ON FILE |
| DENNIS WANG | ON FILE |
| DENNIS WAYNE ALBERS | ON FILE |
| DENNIS WAYNE BOHNERT | ON FILE |
| DENNIS WAYNE KITTS | ON FILE |
| DENNIS WEN | ON FILE |
| DENNIS WIENCZKEWICZ | ON FILE |
| DENNIS WILHELM | ON FILE |
| DENNIS WILHELMUS MARIA VAN DER VOORT | ON FILE |
| DENNIS WILLEM ARENDS | ON FILE |
| DENNIS WILLIAM MCMILLION | ON FILE |
| DENNIS WILLIAMKURISU MOODY | ON FILE |
| DENNIS WINNEPENNINCKX | ON FILE |
| DENNIS WOHLERS | ON FILE |
| DENNIS WOIF | ON FILE |
| DENNIS WOLF | ON FILE |
| DENNIS WULFERT | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENNIS X HE | ON FILE |
| DENNIS YARRINGTON | ON FILE |
| DENNIS ZANGHERI | ON FILE |
| DENNIS-CLAUDIU MURARU | ON FILE |
| DENNIS-DARRELL STENERING | ON FILE |
| DENNIS-HERBERT FISCHER | ON FILE |
| DENNISJAMES KUNATH | ON FILE |
| DENNY A RODRIGUEZ | ON FILE |
| DENNY CHEN | ON FILE |
| DENNY D VAN ELST | ON FILE |
| DENNY DAVID TAIWO | ON FILE |
| DENNY GUHLMANN | ON FILE |
| DENNY HARLANDT | ON FILE |
| DENNY IGNAZ JOSEF BRANDIS | ON FILE |
| DENNY KOBERLING | ON FILE |
| DENNY MENICHELLI | ON FILE |
| DENNY RIK NOLAN | ON FILE |
| DENNY ROSAS DIAZ | ON FILE |
| DENNY S WU | ON FILE |
| DENNY THAI HOA QUANG TRA | ON FILE |
| DENNY TIEGHI | ON FILE |
| DENNY VAN DAALEN | ON FILE |
| DENNY WEISE | ON FILE |
| DENNYS CHRISTOPER SINAGA | ON FILE |
| DENON DONALD EDWARD WILGOSH | ON FILE |
| DENORRIS JOHNSON | ON FILE |
| DENSLY M WILLEMS | ON FILE |
| DENSON MILCO ARENDS | ON FILE |
| DENSSY JOSE GOMEZ GUERRERO | ON FILE |
| DENUWAN PRASANNA | ON FILE |
| DENVER RAY SAXON RIDGWAY | ON FILE |
| DENVER SALAZAR TANIGUE | ON FILE |
| DENVER VALENCIA | ON FILE |
| DENVER WAYNE GRABILL | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENY GONZALEZ FUENTES | ON FILE |
| DENY GONZALEZ FUENTES | ON FILE |
| DENY PANARESE | ON FILE |
| DENYS ANISIMOV | ON FILE |
| DENYS BOIKO | ON FILE |
| DENYS CHUPRYNA | ON FILE |
| DENYS DAVYDENKO | ON FILE |
| DENYS DOBYNDA | ON FILE |
| DENYS DOVHOPOLYI | ON FILE |
| DENYS DOVIRAK | ON FILE |
| DENYS DOVIRAK | ON FILE |
| DENYS FANTA | ON FILE |
| DENYS GARMASH | ON FILE |
| DENYS HARBUZOVS KYI | ON FILE |
| DENYS HURA | ON FILE |
| DENYS IANCHYK YANCHYK | ON FILE |
| DENYS ILNYTSKYI | ON FILE |
| DENYS KALETNIK | ON FILE |
| DENYS KHVOROV | ON FILE |
| DENYS KIRIUKHIN | ON FILE |
| DENYS KOLOMOIETS | ON FILE |
| DENYS KOMLEV | ON FILE |
| DENYS KONDRATENKO | ON FILE |
| DENYS KUCHERIAIEV | ON FILE |
| DENYS KUKUREKO | ON FILE |
| DENYS KUNYTSKYI | ON FILE |
| DENYS KYSIL | ON FILE |
| DENYS LATKOVSKYY | ON FILE |
| DENYS LESLIE LAURIE | ON FILE |
| DENYS LUKASHEVYCH | ON FILE |
| DENYS MARETSKYI | ON FILE |
| DENYS OLEKSII PASTUKH | ON FILE |
| DENYS PASHKOV | ON FILE |
| DENYS PHILIPPE J GOBERT | ON FILE |
| DENYS REKA | ON FILE |
| DENYS ROMANIUK | ON FILE |
| DENYS SADOMKIN | ON FILE |
| DENYS SAFONOV | ON FILE |
| DENYS SAMOILENKO | ON FILE |
| DENYS SEMENYSHYN | ON FILE |
| DENYS SNIHUR | ON FILE |
| DENYS STRESH | ON FILE |
| DENYS STRYZHOV | ON FILE |
| DENYS SYNENKO | ON FILE |
| DENYS SYNIEPUP | ON FILE |
| DENYS VATULA | ON FILE |
| DENYS VITCHENKO | ON FILE |
| DENYS VOLIASENKO | ON FILE |
| DENYS YABCHENKO | ON FILE |
| DENYS YENKO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DENYS ZAYETS | ON FILE |
| DENZEL ALVIN OSEI YAW AGYEI AMOH | ON FILE |
| DENZEL CHIWUEZE L J EGGERUE | ON FILE |
| DENZEL ELIJAH EDWARDS | ON FILE |
| DENZEL ELIJAH SIDDELL | ON FILE |
| DENZEL ISAIAH WILLIAMS | ON FILE |
| DENZEL J TELEAU | ON FILE |
| DENZEL LORENZO BRITO | ON FILE |
| DENZEL N NKOMO | ON FILE |
| DENZEL RODNEY KETTER | ON FILE |
| DENZEL WILLIAMS | ON FILE |
| DENZEL-GEOFFREY B REBOYA | ON FILE |
| DENZIL MENEZES | ON FILE |
| DEO NOUR AZBEN | ON FILE |
| DEOGRATIAS JOSEPH RINGO | ON FILE |
| DEOGRATIAS UWIZEYIMANA | ON FILE |
| DEOK BONG JANG | ON FILE |
| DEOKHYUNG CHO | ON FILE |
| DEON BRAND | ON FILE |
| DEON CANNON | ON FILE |
| DEON DELIMIO WARE | ON FILE |
| DEON EDMOND GRAY | ON FILE |
| DEON NG CHEN YANG | ON FILE |
| DEON SAMUEL SHAW | ON FILE |
| DEON TOH | ON FILE |
| DEON TOREZ ACKLIN | ON FILE |
| DEON VLOK | ON FILE |
| DEONDRE CHRISTOPHER BAKER | ON FILE |
| DEONDRE JEAN PAUL | ON FILE |
| DEONKA BRENAY PRINCE | ON FILE |
| DEONTÃ© SALES | ON FILE |
| DEONTAE A HOUSE | ON FILE |
| DEONTE CORTEZ MILES | ON FILE |
| DEONTE LAMAR CLARK WESTON | ON FILE |
| DEONTE SHAINE HARPER | ON FILE |
| DEQUAL D PLEASANT | ON FILE |
| DEQUAN KEYSHAWN SINGLETON | ON FILE |
| DEQUARIUS DELON BEVERLY | ON FILE |
| DEQUAVUS D TURNER | ON FILE |
| DERAHMY JAMARR MOREHEAD | ON FILE |
| DERAK RYAN BERBAN | ON FILE |
| DERBY DAIRAN GONZALEZ ROSARIO | ON FILE |
| DERCK TRUIJENS | ON FILE |
| DERECK A GELB | ON FILE |
| DERECK NOOM | ON FILE |
| DEREJE ALEMU SHIFERAW | ON FILE |
| DEREK A SMITH | ON FILE |
| DEREK A WILSON | ON FILE |
| DEREK ALAN CRESS | ON FILE |
| DEREK ALBIN | ON FILE |
| DEREK ALEXANDER WALKER | ON FILE |
| DEREK ANDREW JOHNSON | ON FILE |
| DEREK ANTHONY ANTOSIEK | ON FILE |
| DEREK ANTHONY BELLONI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEREK ANTHONY BOES | ON FILE |
| DEREK ANTHONY ELBERTSE | ON FILE |
| DEREK ANTHONY NEWELL | ON FILE |
| DEREK ANTONIO HO CHEN | ON FILE |
| DEREK ARNOLD WESLEY SCHWARTZ | ON FILE |
| DEREK AUSTIN BEVANS | ON FILE |
| DEREK B DUFFY | ON FILE |
| DEREK B PATICK | ON FILE |
| DEREK BERVEN | ON FILE |
| DEREK BRADLEY RHODES | ON FILE |
| DEREK BRENDAN DANOWSKI | ON FILE |
| DEREK BROWN | ON FILE |
| DEREK C ANAQUOD | ON FILE |
| DEREK CADIEUX | ON FILE |
| DEREK CARAPETIAN | ON FILE |
| DEREK CARSON BROWN | ON FILE |
| DEREK CARTER OWENS | ON FILE |
| DEREK CHARLES COLBERT | ON FILE |
| DEREK CHIT-WAI CHAN | ON FILE |
| DEREK CHONG CHEN HAN | ON FILE |
| DEREK COUGHLAN | ON FILE |
| DEREK COUNIHAN | ON FILE |
| DEREK CRAIG LEIGHTON | ON FILE |
| DEREK DANIEL GRANT | ON FILE |
| DEREK DANIEL NICKERSON | ON FILE |
| DEREK DAVIDNELSON ONEILL | ON FILE |
| DEREK DE WIT | ON FILE |
| DEREK DEAKINS | ON FILE |
| DEREK DEREK | ON FILE |
| DEREK DIESEL | ON FILE |
| DEREK DONTE GEORGE | ON FILE |
| DEREK DREWALEXANDER LAWSON | ON FILE |
| DEREK DUANE HULEN | ON FILE |
| DEREK EAMON PATRICK HALPIN | ON FILE |
| DEREK EDWARD BERGER | ON FILE |
| DEREK EDWARD BINDON | ON FILE |
| DEREK EDWARD LACHELT MELLOTT | ON FILE |
| DEREK EDWARD LEROUX | ON FILE |
| DEREK EDWARD MACEACHERN | ON FILE |
| DEREK EDWIN JOHNSON | ON FILE |
| DEREK EILT CONLON | ON FILE |
| DEREK EMANUEL KISER | ON FILE |
| DEREK EMANUEL KISER | ON FILE |
| DEREK ERDMAN | ON FILE |
| DEREK ERLIN DE LA O | ON FILE |
| DEREK ERVIN GREGORY LINDSEY | ON FILE |
| DEREK FABRIZIO LICHTENSTEIGER | ON FILE |
| DEREK FINDERSON BROWNE ALVES | ON FILE |
| DEREK FINLAY TODD | ON FILE |
| DEREK FRANCIS ACKARY | ON FILE |
| DEREK FRANCIS AMBROSE | ON FILE |
| DEREK FRANK RAMIREZ | ON FILE |
| DEREK GERALD FRICK | ON FILE |
| DEREK GREGG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEREK GROVE | ON FILE |
| DEREK HEALY | ON FILE |
| DEREK HEIMLICH | ON FILE |
| DEREK HINOJOSA DEL ANGEL | ON FILE |
| DEREK HSU | ON FILE |
| DEREK J FILKO | ON FILE |
| DEREK J LOTHER | ON FILE |
| DEREK J MASINO | ON FILE |
| DEREK JACK MANUGE | ON FILE |
| DEREK JAMAAL MURCHINSON | ON FILE |
| DEREK JAMES BRENNAN | ON FILE |
| DEREK JAMES DAMON | ON FILE |
| DEREK JAMES FABEAN | ON FILE |
| DEREK JAMES FITCH | ON FILE |
| DEREK JAMES HARRIS | ON FILE |
| DEREK JAMES LONG | ON FILE |
| DEREK JAMES MANN | ON FILE |
| DEREK JAMES SCHWARTZ | ON FILE |
| DEREK JASON COOPER | ON FILE |
| DEREK JAY KAPLAN | ON FILE |
| DEREK JEFFRIES | ON FILE |
| DEREK JEROME SANDERSON | ON FILE |
| DEREK JEWELL | ON FILE |
| DEREK JO CHOW | ON FILE |
| DEREK JOHN JOHNSTON | ON FILE |
| DEREK JOHN PLAUTZ | ON FILE |
| DEREK JOHN WHARERANGI SULLIVAN | ON FILE |
| DEREK JON HOLJE | ON FILE |
| DEREK JON LAMBERG | ON FILE |
| DEREK JONATHAN GRAHAM | ON FILE |
| DEREK JORDAN MOYER | ON FILE |
| DEREK JOSEPH ADAMS | ON FILE |
| DEREK JOSEPH DILLMAN | ON FILE |
| DEREK JOSEPH HANSON | ON FILE |
| DEREK JOSEPH MANN | ON FILE |
| DEREK JOSEPH PARKER | ON FILE |
| DEREK KENIKA LARM | ON FILE |
| DEREK KIM | ON FILE |
| DEREK KYLE HELLUMS | ON FILE |
| DEREK KYLE JOHNSON | ON FILE |
| DEREK L BROWN | ON FILE |
| DEREK LAMONT WILDER | ON FILE |
| DEREK LAMONT WILLIAMS | ON FILE |
| DEREK LAU | ON FILE |
| DEREK LEE BELZER | ON FILE |
| DEREK LEE CLARK | ON FILE |
| DEREK LENN ROWLAND | ON FILE |
| DEREK LOUIS DUBOIS | ON FILE |
| DEREK M AVILA | ON FILE |
| DEREK M SMITH | ON FILE |
| DEREK M TU | ON FILE |
| DEREK MARK NISABURO GAMA | ON FILE |
| DEREK MARTIN GRAHAM | ON FILE |
| DEREK MATTHEW BONAVICH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEREK MATTHEW HEARD | ON FILE |
| DEREK MATTHEW HORNAK | ON FILE |
| DEREK MATTHEW WELLING | ON FILE |
| DEREK MAURICE BATES | ON FILE |
| DEREK MCKEE | ON FILE |
| DEREK MCNEILL | ON FILE |
| DEREK MICHAEL CHAPMAN | ON FILE |
| DEREK MICHAEL CHISM | ON FILE |
| DEREK MICHAEL DILORETO | ON FILE |
| DEREK MICHAEL FAULKINER MAHON | ON FILE |
| DEREK MICHAEL HERRON | ON FILE |
| DEREK MICHAEL SMITH | ON FILE |
| DEREK MICHAEL ZAHRADKA | ON FILE |
| DEREK MOHAMED ADAS | ON FILE |
| DEREK N POWERS | ON FILE |
| DEREK NIENCHIEN HSU | ON FILE |
| DEREK P J DAVLUT | ON FILE |
| DEREK P VAUGHN | ON FILE |
| DEREK PAARDEKOOPER | ON FILE |
| DEREK PAUL JOHN DAVIS | ON FILE |
| DEREK PAUL MOON | ON FILE |
| DEREK PEARLIN MAUME | ON FILE |
| DEREK PHILIP MARTINEZ | ON FILE |
| DEREK PHILIP MARTINEZ | ON FILE |
| DEREK PITTSINGER | ON FILE |
| DEREK RAMIREZ | ON FILE |
| DEREK RAMNARINE | ON FILE |
| DEREK RAMOS | ON FILE |
| DEREK RAYMOND DRUSSA | ON FILE |
| DEREK RICHARD SABAUGH | ON FILE |
| DEREK ROBERT WOLTIN | ON FILE |
| DEREK ROSS BRIDWELL | ON FILE |
| DEREK ROSS CROSBY | ON FILE |
| DEREK ROSS LINDSTROM | ON FILE |
| DEREK ROSS MIKEL | ON FILE |
| DEREK RUSSELL PAYNE | ON FILE |
| DEREK RYAN HOLMAN | ON FILE |
| DEREK RYAN PERRY | ON FILE |
| DEREK S SOOKDEO | ON FILE |
| DEREK S WATERS | ON FILE |
| DEREK SALING | ON FILE |
| DEREK SCOTT KOZLOWSKI | ON FILE |
| DEREK SCOTT STALLMAN | ON FILE |
| DEREK SCOTT TROUNCE | ON FILE |
| DEREK SEBASTIAN R J GILBERT | ON FILE |
| DEREK SIMM | ON FILE |
| DEREK STEPHEN GILES | ON FILE |
| DEREK STEVEN SHOLTES | ON FILE |
| DEREK STRICKLAND | ON FILE |
| DEREK T MAYFIELD | ON FILE |
| DEREK TAN DING CHAO | ON FILE |
| DEREK TERRANCE POLLARD | ON FILE |
| DEREK THOMAS MCKOY | ON FILE |
| DEREK THOMAS SLIVICKE | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEREK THOMAS WALSH | ON FILE |
| DEREK TOBIAS | ON FILE |
| DEREK TOFI VALAAU | ON FILE |
| DEREK TUAHINE | ON FILE |
| DEREK TYLER BARNES | ON FILE |
| DEREK TYLER KUPSKY | ON FILE |
| DEREK UNG | ON FILE |
| DEREK VINCENT BLAHA | ON FILE |
| DEREK VINCENT PLAMONDON | ON FILE |
| DEREK W BECKER | ON FILE |
| DEREK W TRACZ | ON FILE |
| DEREK WAH JO WONG | ON FILE |
| DEREK WAYNE CROCKETT | ON FILE |
| DEREK WILLIAM GRADY | ON FILE |
| DEREK WILLIAM LUNN | ON FILE |
| DEREK YODER | ON FILE |
| DEREK YOUNG | ON FILE |
| DEREK Z CHEUNG | ON FILE |
| DEREKDAT QUOC DO | ON FILE |
| DERIA BALQAIA | ON FILE |
| DERIC FRANCOIS HABIMANA | ON FILE |
| DERIC HAWES | ON FILE |
| DERICK A HO | ON FILE |
| DERICK DONALDDIPAKBHAI CHRISTIAN | ON FILE |
| DERICK GLENN HIRT | ON FILE |
| DERICK JAMES LEIN | ON FILE |
| DERICK JOHN LEDERMANN | ON FILE |
| DERICK OCEN | ON FILE |
| DERICK VICTOR | ON FILE |
| DERIK CHARLES BRADY | ON FILE |
| DERIK GALSTYAN | ON FILE |
| DERIK JUSTIN ROY III | ON FILE |
| DERIK LA RON WASHINGTON | ON FILE |
| DERIK SCOTT SUTTON | ON FILE |
| DERIKSON RIVERA RIOS | ON FILE |
| DERINA EILEEN SWEENEY | ON FILE |
| DERIUS FEROME BURNETT | ON FILE |
| DERK H DUNNING | ON FILE |
| DERK RUBEN GROUSTRA | ON FILE |
| DERK RUTGER JORDI PRAK | ON FILE |
| DERLON DE LIMA VENANCIO JUNIOR | ON FILE |
| DERMANN DEKOVIC | ON FILE |
| DERMOT JOHN QUIGLEY | ON FILE |
| DERMOT M GRIFFIN | ON FILE |
| DERMOT PATRICK O CONNOR | ON FILE |
| DERON BRENT HORNE | ON FILE |
| DERON ELTON MICARDO SMITH | ON FILE |
| DERON MICHAEL DAVID ELLIOT | ON FILE |
| DERONE MERVYN HAMER | ON FILE |
| DERRAN STEPHEN HUFF | ON FILE |
| DERREK E TOM | ON FILE |
| DERREL LUCIEN MARENGO | ON FILE |
| DERRELL L HOLSONBACK | ON FILE |
| DERRELL TENARD RICHARDSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DERREN MARSHALL PARSONS | ON FILE |
| DERREN MICHAEL BURLINGTON | ON FILE |
| DERRIC DWAYNE STERLING | ON FILE |
| DERRIC JUSTIN BROWN | ON FILE |
| DERRIC LYNN MITCHELL | ON FILE |
| DERRICK A GREEN | ON FILE |
| DERRICK A JONES | ON FILE |
| DERRICK ALLEN | ON FILE |
| DERRICK ALLEN ANDERSON | ON FILE |
| DERRICK ANIEL RODRIGUEZ | ON FILE |
| DERRICK ANTHONY BOMAR | ON FILE |
| DERRICK ANTHONY CASCHETTA | ON FILE |
| DERRICK ARNELL MINGO | ON FILE |
| DERRICK BERNARD DAVIS | ON FILE |
| DERRICK BERNARD EGERSDORFER | ON FILE |
| DERRICK BOYETTE PULLINS | ON FILE |
| DERRICK CHARLES HINES | ON FILE |
| DERRICK DAGOBERTO ZAMORA | ON FILE |
| DERRICK DELANE LOGAN | ON FILE |
| DERRICK DESHAWN MCCOY | ON FILE |
| DERRICK DEVON MC ALLISTER | ON FILE |
| DERRICK DEWAYNE BROWN | ON FILE |
| DERRICK DEWAYNE RYLES | ON FILE |
| DERRICK DILL | ON FILE |
| DERRICK DONALD YOLTON | ON FILE |
| DERRICK DUNGVAN NGUYEN | ON FILE |
| DERRICK FAST | ON FILE |
| DERRICK FRANCIS | ON FILE |
| DERRICK GREGOIRE BROWN | ON FILE |
| DERRICK J DICKERSON | ON FILE |
| DERRICK JAKOBE GREENE | ON FILE |
| DERRICK JAMES KEANE | ON FILE |
| DERRICK JARELL BLOCKER | ON FILE |
| DERRICK JEROME WHITING | ON FILE |
| DERRICK JESSE FILE | ON FILE |
| DERRICK JEVIN JACKSON | ON FILE |
| DERRICK JOSEPH HACKETT | ON FILE |
| DERRICK KYUNGTAE MOON | ON FILE |
| DERRICK LAMAR LANDRY | ON FILE |
| DERRICK LAMONT GOLDEN | ON FILE |
| DERRICK LAU TEIK YANG | ON FILE |
| DERRICK LEE HOOKS | ON FILE |
| DERRICK LEON AUSTIN | ON FILE |
| DERRICK LEONARD PRESTON | ON FILE |
| DERRICK LIEW YI LIANG | ON FILE |
| DERRICK LIM HAN YUAN | ON FILE |
| DERRICK MAESTRADO CASINILLO | ON FILE |
| DERRICK MICHAEL HOTARD | ON FILE |
| DERRICK MICHAEL MITCHELL | ON FILE |
| DERRICK MICHAEL RAY | ON FILE |
| DERRICK OCHAGO | ON FILE |
| DERRICK OSCAR COREAS | ON FILE |
| DERRICK PETER KEMPF | ON FILE |
| DERRICK RYAN DOMANN SCHOLZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DERRICK RYAN LAZZAR | ON FILE |
| DERRICK SAINT-LAURENT | ON FILE |
| DERRICK SCOTT BEASLEY | ON FILE |
| DERRICK SCOTT DENNIS | ON FILE |
| DERRICK TRAVIS SIMMONS | ON FILE |
| DERRICK TYLER WENGERD | ON FILE |
| DERRICK TYSON MCDONALD | ON FILE |
| DERRICK VASEAN SAMUELS | ON FILE |
| DERRICK WARD | ON FILE |
| DERRICK WAYNE ARING | ON FILE |
| DERRICK WHITE | ON FILE |
| DERRION RAYVELL SEXTON GILFORD | ON FILE |
| DERRY IAN KEARY | ON FILE |
| DERRYN WRILEY HERRING | ON FILE |
| DERSEN ARCHARY | ON FILE |
| DERTWAN J DANTZLER | ON FILE |
| DERVIN EMMANUEL DIMANCHE | ON FILE |
| DERVIS SAYLAM | ON FILE |
| DERVIS VARDAR | ON FILE |
| DERYA DEMIRAG | ON FILE |
| DERYA PINAR TASKIN | ON FILE |
| DERYA SAGLAM | ON FILE |
| DERYA SANCAKTUTAN | ON FILE |
| DERYCK FLETCHER GOW GRAHAM | ON FILE |
| DERYHAN HARRIS | ON FILE |
| DERYK ALEXANDER MICHEL | ON FILE |
| DERYK KEPONO YOSHIO LABUGUEN | ON FILE |
| DESAI CHIRAG VITHTHALBHAI | ON FILE |
| DESAK KOMANG JUNI PERTIWI | ON FILE |
| DESALLE BUI | ON FILE |
| DESAMPARADOS SANCHEZ MONFORT | ON FILE |
| DESAREE LEE ALVAREZ | ON FILE |
| DESEAN A BURTON | ON FILE |
| DESHAUN MAURICE NICHOLS | ON FILE |
| DESHAUN PATRICK | ON FILE |
| DESHAWN ANDRE MILLER | ON FILE |
| DESHAWN JAKOBE WHITE | ON FILE |
| DESHAWN JALEEL AMANI ROBINSON | ON FILE |
| DESHAWN RICARDO CLOWNEY | ON FILE |
| DESHAWN RICARDO CLOWNEY | ON FILE |
| DE-SHAWN RICKETTS | ON FILE |
| DESHAWN TERELLE SUMMERVILLE | ON FILE |
| DESHAWNE ALEXIS GILL | ON FILE |
| DESHAWNE J BUNION | ON FILE |
| DESHRAM KHATANA | ON FILE |
| DESHUN CAI | ON FILE |
| DESIR BRIAN ESSOU KOUKA | ON FILE |
| DESIRAE DAWN DIPIERO | ON FILE |
| DESIRAE NICHOLE JOHNSON | ON FILE |
| DESIRE FRANCES BROWN | ON FILE |
| DESIREE ARGOTT ALVARADO | ON FILE |
| DESIREE CARMINATI | ON FILE |
| DESIREE D WHITTEN | ON FILE |
| DESIREE DANIELLE POPP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DESIREE ECKERT | ON FILE |
| DESIREE FREDERIQUE PAULETTE DE HEER | ON FILE |
| DESIREE FREY | ON FILE |
| DESIREE GINA NELSON | ON FILE |
| DESIREE MARIE LOPEZ | ON FILE |
| DESIREE NICOLE DICK | ON FILE |
| DESIREE RAGUSA | ON FILE |
| DESIREE SILVINA CAMET | ON FILE |
| DESIREE SUSAN JIMENEZ | ON FILE |
| DESIREE VALERI | ON FILE |
| DESIREE WHEATLEY | ON FILE |
| DESISLAVA ATANASOVA NIKOLOVA | ON FILE |
| DESISLAVA DANAILOVA DALESSANDRO | ON FILE |
| DESISLAVA KUPCOVA | ON FILE |
| DESISLAVA LENKOVA NIKOLOVA | ON FILE |
| DESKER OOI | ON FILE |
| DESLYN PETER WILLIAMS | ON FILE |
| DESMA AGRISA | ON FILE |
| DESMAN WILSON | ON FILE |
| DESMON DECORION MOORE | ON FILE |
| DESMON TUTU ALWALO | ON FILE |
| DESMOND ANTHONY BUCHANAN | ON FILE |
| DESMOND BOYD-TANNER | ON FILE |
| DESMOND BURNS | ON FILE |
| DESMOND CHEAH KAI WEN | ON FILE |
| DESMOND DAVIS | ON FILE |
| DESMOND DEAN ONG - ABAN | ON FILE |
| DESMOND DONNELLY | ON FILE |
| DESMOND EBAI OJONG | ON FILE |
| DESMOND EGHOMIE | ON FILE |
| DESMOND GERALD BAKER JR | ON FILE |
| DESMOND JAMES EASTERLING | ON FILE |
| DESMOND JAMES OJUADE | ON FILE |
| DESMOND JAMES OJUADE | ON FILE |
| DESMOND KAYEMBA | ON FILE |
| DESMOND KLIJZING | ON FILE |
| DESMOND LLOYD RICHARDSON | ON FILE |
| DESMOND MICHAEL REID | ON FILE |
| DESMOND POH ANN CHOO | ON FILE |
| DESMOND SHEROD ECHOLS | ON FILE |
| DESMOND TODD STEVENS | ON FILE |
| DESMOND WAH-TAK FUNG | ON FILE |
| DESMOND WONG KEAT TECK | ON FILE |
| DESMONTREZ STEPHON JOSHUA | ON FILE |
| DESPOINA KOUGIA | ON FILE |
| DESPOINA VOURTSI | ON FILE |
| DESPOT DJURIC | ON FILE |
| DESROY ANTHONY DEHANEY | ON FILE |
| DESTA MINDA | ON FILE |
| DESTINEY JORDAN BRANNUM | ON FILE |
| DESTINEY MARIE BOBO | ON FILE |
| DESTINI ELISE | ON FILE |
| DESTINY AMIEYI | ON FILE |
| DESTINY ANN MAGANA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DESTINY CHIRIBOGA-SALGADO | ON FILE |
| DESTINY DANIELLE BLACK | ON FILE |
| DESTINY EMMANUEL PIO AWISA | ON FILE |
| DESTINY LASHAY BENTON | ON FILE |
| DESTINY NICOLE FURLOW | ON FILE |
| DESTINY OSEBHAZOMHEN | ON FILE |
| DESTINY S WILLIAMS | ON FILE |
| DESTINY SHARRELLE JACKSON | ON FILE |
| DESTINY TA SHON CAMERON | ON FILE |
| DESY FRANSISKA | ON FILE |
| DE-SYUAN WANG | ON FILE |
| DETLEF INGMAR LORRE | ON FILE |
| DETLEF MARTIN SOMMER | ON FILE |
| DETOYCE DINICO WALKER | ON FILE |
| DETRAVIOUS DENARD DENNIS | ON FILE |
| DETRICE HARRISON | ON FILE |
| DETRICK ANTHONY ALI | ON FILE |
| DETSL GIANNI ANTEZANA | ON FILE |
| DEUCALINO MARILDO FERNANDO MUVUMA | ON FILE |
| DEUTSCHE ALFRED RAYMOND STERLING | ON FILE |
| DEV ASHISH AHLAWAT | ON FILE |
| DEV KISHAN | ON FILE |
| DEV RANJAN | ON FILE |
| DEV SEHGAL | ON FILE |
| DEVA RENANDA PRATAMA | ON FILE |
| DEVAD MURACEVIC | ON FILE |
| DEVADAS. R | ON FILE |
| DEVADURAI THANISLAS | ON FILE |
| DEVAHIRA BESO | ON FILE |
| DEVAHN KEAVOR RAMDYAL | ON FILE |
| DEVAKI VEERAMUTHU | ON FILE |
| DEVAN ELIJAH SIMMONS | ON FILE |
| DEVAN HAYDEN HEMMINGS | ON FILE |
| DEVAN JAY PATEL | ON FILE |
| DEVAN LAWRENCE JOSHI | ON FILE |
| DEVAN NATHANIEL WEAVER | ON FILE |
| DEVAN RANDOLPH JOHNSON | ON FILE |
| DEVAN RONDELL JOHNSON | ON FILE |
| DEVAN ROY WALKER | ON FILE |
| DEVAN WAYNE MATTOX | ON FILE |
| DEVANDRA BALASINGAM | ON FILE |
| DEVANG JAIN | ON FILE |
| DEVANIA VERUSHA NAIDU | ON FILE |
| DEVANIL FERREIRA BARBOSA | ON FILE |
| DEVANSH GOYAL | ON FILE |
| DEVANSH VAIBHAV RASTOGI | ON FILE |
| DEVANTAE BLAKE ENGLISH | ON FILE |
| DEVANTE CARLEAK HALE | ON FILE |
| DEVANTE DEION WILLIAMS | ON FILE |
| DEVANTE MARCEL BOURGEOIS | ON FILE |
| DEVANTE MICHAEL BALDWIN | ON FILE |
| DEVARAJ KANNUSAMY | ON FILE |
| DEVARAJA DEVARAJA | ON FILE |
| DEVARASETTY ASISH KUMAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEVARSI KARKLINS | ON FILE |
| DEVASHISH BHUWAN JOSHI | ON FILE |
| DEVASHISH JAIN | ON FILE |
| DEVASURINDRAN A/L SASIDARAN | ON FILE |
| DEVEIT FORREST ROBINSON | ON FILE |
| DEVEL VIJAY | ON FILE |
| DEVEN ALEX DUBUISSON | ON FILE |
| DEVEN C LOBASCIO | ON FILE |
| DEVEN GEOFREY FALZONE | ON FILE |
| DEVEN JAMES WEBSTER | ON FILE |
| DEVEN MICHAEL ROBERTS | ON FILE |
| DEVEN PATEL | ON FILE |
| DEVEN RANSOM | ON FILE |
| DEVEN RILEY MATTHEWS | ON FILE |
| DEVENDRA KUMAR SHARMA | ON FILE |
| DEVENDRA PERSAD GOBIN | ON FILE |
| DEVENDRA R GOYAL | ON FILE |
| DEVENDRA SAIN | ON FILE |
| DEVENDRA SINGH | ON FILE |
| DEVENDRAKUMAR MANILAL PATEL | ON FILE |
| DEVESH BINJOLA | ON FILE |
| DEVESH VINOO DHANIRAM | ON FILE |
| DEVI BISHOP ROWLEY | ON FILE |
| DEVI KOKOSHI | ON FILE |
| DEVI NEELAM | ON FILE |
| DEVI PRASAD POKHREL | ON FILE |
| DEVI SUBRAMANIYAM | ON FILE |
| DEVID CHUCHILL MBAKWE | ON FILE |
| DEVID JANKOVIC | ON FILE |
| DEVID KUSCHEL | ON FILE |
| DEVID SZABO | ON FILE |
| DEVIDE CODEGONI | ON FILE |
| DEVIK AMIN | ON FILE |
| DEVIKA AYODYA WEERASINGHE WEERASINGHE KANKANAMGE | ON FILE |
| DEVIKA CHANDANI SAMARASINGHE ARACHCHIGE DONA | ON FILE |
| DEVIN MORRISON | ON FILE |
| DEVIN A ADJEI | ON FILE |
| DEVIN ADAM DZON | ON FILE |
| DEVIN ADAMS | ON FILE |
| DEVIN ALAN CAMERON | ON FILE |
| DEVIN ANDRE WILLIAMS | ON FILE |
| DEVIN ANDRES GALVAN | ON FILE |
| DEVIN ARTURO LIZ | ON FILE |
| DEVIN BLAKE HOPSON | ON FILE |
| DEVIN CHARLESFINNEGAN CLAPP | ON FILE |
| DEVIN CHARLTON DAINES | ON FILE |
| DEVIN CHRISTOPHER NELSON | ON FILE |
| DEVIN CONNOR TIFFANY | ON FILE |
| DEVIN CRAIG PRATT | ON FILE |
| DEVIN CURTIS-LAWRENCE GRAY | ON FILE |
| DEVIN DANIEL HOFFNAGLE | ON FILE |
| DEVIN DEAJUN FLOURNOY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEVIN DEAN STEFFENS | ON FILE |
| DEVIN DOMINIQUE HOLDER | ON FILE |
| DEVIN ENRIQUE MONTES | ON FILE |
| DEVIN ERIN HUFFMAN | ON FILE |
| DEVIN ETHEREDGE | ON FILE |
| DEVIN EUGENE ODELL | ON FILE |
| DEVIN FINLEY | ON FILE |
| DEVIN GENE BUSH | ON FILE |
| DEVIN GOMEZ | ON FILE |
| DEVIN GUSTAV RAMOS | ON FILE |
| DEVIN HARDER | ON FILE |
| DEVIN JAHMAL LAURENT | ON FILE |
| DEVIN JAMES BERG | ON FILE |
| DEVIN JAMES MICHAEL HUMPHREY | ON FILE |
| DEVIN JAMES PESEK | ON FILE |
| DEVIN JOEL SCHLICHT | ON FILE |
| DEVIN KAZEE CLARK | ON FILE |
| DEVIN KENDAL DUNLEVY | ON FILE |
| DEVIN KIEL | ON FILE |
| DEVIN KIM MARTIN | ON FILE |
| DEVIN KIRBY | ON FILE |
| DEVIN KYLE DANKER | ON FILE |
| DEVIN L VOLPE | ON FILE |
| DEVIN LAURENT SHAW | ON FILE |
| DEVIN LEE BURKHART | ON FILE |
| DEVIN LEE HOANG | ON FILE |
| DEVIN LEE LYONS | ON FILE |
| DEVIN LEE MASON | ON FILE |
| DEVIN LEE MAUPIN | ON FILE |
| DEVIN LEE POOVEY | ON FILE |
| DEVIN LEMBECK | ON FILE |
| DEVIN LINK | ON FILE |
| DEVIN LUKE BAYLEY | ON FILE |
| DEVIN LYNN DURHAM | ON FILE |
| DEVIN M COLLEY | ON FILE |
| DEVIN M MANUELE | ON FILE |
| DEVIN M YOUNG | ON FILE |
| DEVIN MARIE GUATIMEA | ON FILE |
| DEVIN MARK BAER | ON FILE |
| DEVIN MCFARLAND | ON FILE |
| DEVIN MICHAEL BEST | ON FILE |
| DEVIN MICHAEL ELDRIDGE | ON FILE |
| DEVIN MICHAEL HUDGINS | ON FILE |
| DEVIN MICHAEL JUETT | ON FILE |
| DEVIN MICHAEL REYBURNE | ON FILE |
| DEVIN MICHAEL RILEY | ON FILE |
| DEVIN MICHAEL TAYLOR | ON FILE |
| DEVIN MICHAEL TOUPS | ON FILE |
| DEVIN MITCHELL CORR | ON FILE |
| DEVIN NATHANIEL REEH | ON FILE |
| DEVIN POUL GONZALES BLOM | ON FILE |
| DEVIN RALPH BEAN | ON FILE |
| DEVIN RAY TOLLISON | ON FILE |
| DEVIN REDFORD SHINN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEVIN RICHARD SCHAER | ON FILE |
| DEVIN RILEY DENMAN | ON FILE |
| DEVIN ROBERT SIMPSON | ON FILE |
| DEVIN ROBERTS | ON FILE |
| DEVIN ROSE DEARY | ON FILE |
| DEVIN RYAN BEAUBOUEF | ON FILE |
| DEVIN S PICCOLA | ON FILE |
| DEVIN SAMUEL FRASER YOUNGSON | ON FILE |
| DEVIN SCHINDZIELORZ | ON FILE |
| DEVIN SHEA MC NAMARA | ON FILE |
| DEVIN THOMAS CARLOS | ON FILE |
| DEVIN THOMAS DIGBY | ON FILE |
| DEVIN TYREE PORTER | ON FILE |
| DEVIN TYREE PORTER | ON FILE |
| DEVIN VAN ROOYEN | ON FILE |
| DEVIN VREDENBERG | ON FILE |
| DEVIN W BALICKI | ON FILE |
| DEVIN WALKER HARRISON ONEIL | ON FILE |
| DEVIN WAYNE ANDERSON | ON FILE |
| DEVIN WAYNE COTT | ON FILE |
| DEVINAIR ELIJAH ESTRELLA-CHATFIELD | ON FILE |
| DEVINCENT ALLAN-LELAND MCFARLIN | ON FILE |
| DEVINDU CHATHUSARA WARUWANGODAGE | ON FILE |
| DEVINE MAFA | ON FILE |
| DEVINI MASKHARASHVILI | ON FILE |
| DEVINI MASKHARASHVILI | ON FILE |
| DEVIRANDO JOSEPH DE LARA | ON FILE |
| DEVIS BRIOLI | ON FILE |
| DEVISETTY HARSHA NAGA JAYA VARDHAN | ON FILE |
| DEVISINGH VERMA | ON FILE |
| DEVLIN A THOMPSON | ON FILE |
| DEVLIN ANDREW MALCOLM | ON FILE |
| DEVLIN CLARK HOLLIDAY | ON FILE |
| DEVLIN JON GARRED | ON FILE |
| DEVLIN JOSEPH CLAYTON | ON FILE |
| DEVOHN LATHANIELLEA CRUZ | ON FILE |
| DEVON ALLEN BAKER | ON FILE |
| DEVON ALPHONSO WOODRUP | ON FILE |
| DEVON ARREDONDO | ON FILE |
| DEVON BHAYAT | ON FILE |
| DEVON BOOKER | ON FILE |
| DEVON BUY | ON FILE |
| DEVON C IVORY | ON FILE |
| DEVON CHARLES PETTS | ON FILE |
| DEVON CHIE LONG TANG | ON FILE |
| DEVON CHRISTOPHER KEMP | ON FILE |
| DEVON CLARENCE NEWCOMBE | ON FILE |
| DEVON CRISTOPHER ARDESCO | ON FILE |
| DEVON DANIEL MAHONEY | ON FILE |
| DEVON DEMETRIUS JONES | ON FILE |
| DEVON EDWARD DONOVAN | ON FILE |
| DEVON EDWARD JUE | ON FILE |
| DEVON GEORGE DREW | ON FILE |
| DEVON J HOOD | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEVON JAIMES SIMPSON | ON FILE |
| DEVON JAVID CHAMBERS | ON FILE |
| DEVON JERROD HOVEY | ON FILE |
| DEVON JOHN SHELLEY | ON FILE |
| DEVON JOHNELL WALLACE | ON FILE |
| DEVON KEVIN LAMBERT | ON FILE |
| DEVON LE PHAM | ON FILE |
| DEVON LEE GREEN | ON FILE |
| DEVON MAGAN | ON FILE |
| DEVON MARIE O NEILL | ON FILE |
| DEVON MARIE O NEILL | ON FILE |
| DEVON MATTHEW HATHAWAY | ON FILE |
| DEVON MICHAEL BROWN | ON FILE |
| DEVON MICHAEL JONES | ON FILE |
| DEVON MICHAEL LEWIS | ON FILE |
| DEVON MICHAEL ROY BASSETT | ON FILE |
| DEVON MILLER | ON FILE |
| DEVON N ARGANARAZ | ON FILE |
| DEVON NATHANIEL WINTER | ON FILE |
| DEVON PAUL TIMMERMAN | ON FILE |
| DEVON REECE GAFFNEY | ON FILE |
| DEVON RUSSEL BLAKE | ON FILE |
| DEVON RYAN | ON FILE |
| DEVON SCOTTGEARY SMITH | ON FILE |
| DEVON SEAN FERGUSON | ON FILE |
| DEVON SKYLER ADAMS | ON FILE |
| DEVON T BARBER | ON FILE |
| DEVON TERRELL RAMSARRAN | ON FILE |
| DEVON THOMAS JOHN HANEL | ON FILE |
| DEVON THOMAS JONES | ON FILE |
| DEVON TROY TAYLOR | ON FILE |
| DEVON TYLER PERRY | ON FILE |
| DEVON TYREE STEWART | ON FILE |
| DEVON V SOUTHWICK | ON FILE |
| DEVON WARD | ON FILE |
| DEVON WASHINGTON | ON FILE |
| DEVON WEST KEENUM | ON FILE |
| DEVONALD BRANDON MANNEY | ON FILE |
| DEVONN DEWANY LYNCH | ON FILE |
| DEVONNE ERIN NOLAN THOMAS | ON FILE |
| DEVONTAE DONTAE DAVIS | ON FILE |
| DEVONTE BROWN | ON FILE |
| DEVONTE KESTON TROY SELLERS | ON FILE |
| DEVONTE KIJANA MCMILLER | ON FILE |
| DEVONTE LINDSAY HARRIS | ON FILE |
| DEVONTE MCNEIL BURTON | ON FILE |
| DEVONTE YAMAL VERWEY | ON FILE |
| DEVONTRE JAWAYNE M EUGENE SPEARS | ON FILE |
| DEVONYA LAMAR WILLIAMS | ON FILE |
| DEVORA PRISCILA MENDEZ | ON FILE |
| DEVOURIE RONNELL NESBY SR | ON FILE |
| DEVRAJ LUITEL | ON FILE |
| DEVRON CRAIG JOHNSON | ON FILE |
| DEVVRAT KUMAR PATEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEVYN J LODGE | ON FILE |
| DEVYN JOHN BOCKWITZ | ON FILE |
| DEWAIN JOHNSON | ON FILE |
| DEWALAGAMA BADALGE GAYANA PRASADINI | ON FILE |
| DEWALD ALBERTS | ON FILE |
| DEWALD DE BOD | ON FILE |
| DEWALD GREEFF | ON FILE |
| DEWASIRI DEWASIRIGE CHAMEERA RUKMAL | ON FILE |
| DEWATHAGE DAKSHINA WASANA CHANDRASENA | ON FILE |
| DEWAYNE ANTONY FOSTER | ON FILE |
| DEWAYNE CAMERON | ON FILE |
| DEWAYNE JAMES BROWN | ON FILE |
| DEWET WILLEMSE | ON FILE |
| DEWEY TORRES | ON FILE |
| DEWIT HONEYCUTT | ON FILE |
| DEWITT DAMANE KEMP | ON FILE |
| DEWKOEMARIE NARAIN | ON FILE |
| DEX SNIKER VALCIN | ON FILE |
| DEXTER BERSOLA | ON FILE |
| DEXTER BUTLER | ON FILE |
| DEXTER CLAYTON HARD | ON FILE |
| DEXTER COPPADGE JR V | ON FILE |
| DEXTER DAVEY | ON FILE |
| DEXTER DAVID LAMBERT | ON FILE |
| DEXTER DAVID ROBSON | ON FILE |
| DEXTER DEOCAMPO MANGURIT | ON FILE |
| DEXTER DEXTER | ON FILE |
| DEXTER GLORY BAES | ON FILE |
| DEXTER HAWDON HOSGOOD | ON FILE |
| DEXTER JOHN PETERS | ON FILE |
| DEXTER MANEGO | ON FILE |
| DEXTER THEODORE DRAYTON | ON FILE |
| DEXTER WARREN LANGLEY | ON FILE |
| DEXTON SINCLAIR KOTORA | ON FILE |
| DEYAN ALEKSANDROV GANCHEV | ON FILE |
| DEYAN DELEV PENEV | ON FILE |
| DEYAN DIMITROV ZHEKOV | ON FILE |
| DEYAN EMILOV MINCHEV | ON FILE |
| DEYAN SVEZHENOV GEORGIEV | ON FILE |
| DEYAN TODOROV RAEV | ON FILE |
| DEYAN TSVETOLYUBOV TSAKOV | ON FILE |
| DEYANIRA ALVAREZ PEREZ | ON FILE |
| DEYBY ANDERSON ACERO RUIZ | ON FILE |
| DEYCY SULES SERRANO | ON FILE |
| DEYMAN MANGANELLY | ON FILE |
| DEYONTE LATRELL DENNIS | ON FILE |
| DEYSON BRENDEN CARINO | ON FILE |
| DEYSY ILUMINADA RAMIREZ ANDINO | ON FILE |
| DEYTON CHRISTOPHER INGVALSON | ON FILE |
| DEYVI ERIK CASTRO ORTEGA | ON FILE |
| DEYVID MARIANO DE OLIVEIRA | ON FILE |
| DEYVID VLADIMIROV STOYANOV | ON FILE |
| DEZAHN JAMES OTIS | ON FILE |
| DEZANI AMIRE FIELDS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DEZEREE KAY GONZALEZ | ON FILE |
| DEZMON AFTEN LANDERS | ON FILE |
| DEZMOND KING MCCOWAN | ON FILE |
| DG GROBLER | ON FILE |
| DGAM TRADING LLC | ON FILE |
| DHAKSHNAMOORTHY THANIGACHALAM | ON FILE |
| DHAMBURE HEWAGE DULEEPA WIJESIRI | ON FILE |
| DHAMMABAL KOMPACKDEE | ON FILE |
| DHAMMIKA IRANGANIE KOTTE KANKANAMGE | ON FILE |
| DHAMMIKA NILMINI MATARA KANKANAMGE | ON FILE |
| DHAMMIKE WISHWANATH SUBASINGHE KORALAGE | ON FILE |
| DHAMMKIRAN BHIMRAO GHODKE | ON FILE |
| DHAN BAI MEENA | ON FILE |
| DHANAKA RALALAGE WEERASOORIYA BANDARA | ON FILE |
| DHANAKOTTI ELUMALAI | ON FILE |
| DHANALAKSHMI HN | ON FILE |
| DHANALAKSHMI MANNASAMY | ON FILE |
| DHANAM KALIYAMOORTHI | ON FILE |
| DHANAM KRISHNAMOORTHI | ON FILE |
| DHANANJAY DEEPAK BHOSALE | ON FILE |
| DHANANJAY KISHORE THAKUR | ON FILE |
| DHANANJAY PUNDLIK GAVALI | ON FILE |
| DHANANJAY V HONRAO | ON FILE |
| DHANANJAYA RATHNAYAKE MUDIYANSELAGE THILANKA | ON FILE |
| DHANASEKAR RANGANATHAN | ON FILE |
| DHANESH MITTAL | ON FILE |
| DHANIKA NAVINDRA GINIGE DE SILVA | ON FILE |
| DHANPAL DEEPCHAND | ON FILE |
| DHANRAJ SINGH | ON FILE |
| DHANUSH MUTYALA | ON FILE |
| DHANUSHKA BANDARA MAHAGEDARA RANAMUKA HEWAGE | ON FILE |
| DHANUSHKA LAKMAL SAMARATHUNGA DISSANAYAKA MUDIYANSELAGE | ON FILE |
| DHANUSHKUMAR PANDIYAN | ON FILE |
| DHANYIAA KAMALANATHAN | ON FILE |
| DHARAK KULENDU VASAVDA | ON FILE |
| DHARAM VIR | ON FILE |
| DHARAMJIT CHAMBA | ON FILE |
| DHARI KHALED AHMAD ABBAS | ON FILE |
| DHARI ODDATI | ON FILE |
| DHARIEN ARRIAGA MINAYA | ON FILE |
| DHARIT DHANASIWAWONG | ON FILE |
| DHARMA R MIRYALA | ON FILE |
| DHARMA SINGH ARANA CASTANEDA | ON FILE |
| DHARMAN KOTHARI | ON FILE |
| DHARMANSH VARDHAN | ON FILE |
| DHARMEN PATEL | ON FILE |
| DHARMENDRASINH RAJENDRASINH JETAVAT | ON FILE |
| DHARMESH D MISTRY | ON FILE |
| DHARMIL DIVYESH MOTANI | ON FILE |
| DHARNIESH RAGURAMAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DHARSHANA ROHANA KUMARA ALUTHHAKURUGE | ON FILE |
| DHARUMALINGAM S/HDD0KN | ON FILE |
| DHAVAL HIMMATBHAI ISAMALIYA | ON FILE |
| DHAVAL JANAKBHAI GADANI | ON FILE |
| DHAVAL PATEL | ON FILE |
| DHAVALKUMAR PATEL | ON FILE |
| DHAYAN TOMAS ISHIGAKI | ON FILE |
| DHEEPAN SELVARAJAH | ON FILE |
| DHEEPU PUTHIYAPURAYIL | ON FILE |
| DHEERAJ CHOUDHARY | ON FILE |
| DHEERAJ GOWDA D S | ON FILE |
| DHEERAJ SETTIGARI | ON FILE |
| DHERAN AWOMBI | ON FILE |
| DHEYAZEN ALSEELWE | ON FILE |
| DHIKA RO'ID HAKIM | ON FILE |
| DHINESH RAMASUBRAMANIAN | ON FILE |
| DHIRAJ ANAND GANJI | ON FILE |
| DHIRAJ DC DHARALA | ON FILE |
| DHIRAJ KUMAR CHUMBER | ON FILE |
| DHIRAJ RADHAKISHANJI BHARADIYA | ON FILE |
| DHIRAJ SINGH DHALIWAL | ON FILE |
| DHIRAJ SURESH THAKARE | ON FILE |
| DHIRAJLAL PREMJIBHAI VELANI | ON FILE |
| DHIRAJMONI BORAH | ON FILE |
| DHIREN PATEL | ON FILE |
| DHIREN SHARMA | ON FILE |
| DHIVYA KANNAN | ON FILE |
| DHONESON PINTO DA SILVA | ON FILE |
| DHRU PATEL | ON FILE |
| DHRUV CHANCHANI | ON FILE |
| DHRUV DANG | ON FILE |
| DHRUV DAWAR | ON FILE |
| DHRUV MINESH THAKKAR | ON FILE |
| DHRUV RAJ KHOSLA | ON FILE |
| DHRUV SOOD | ON FILE |
| DHRUV SUNDARAMOORTHY | ON FILE |
| DHRUV TRIPATHI | ON FILE |
| DHRUV TUTEJA | ON FILE |
| DHRUV VATSA | ON FILE |
| DHRUV VISHNOI | ON FILE |
| DHRUVALKUMAR HITENDRAKUMAR PATEL | ON FILE |
| DHRUVANSH PATEL | ON FILE |
| DHRUVESH MAVJI PREMJI KERAI | ON FILE |
| DHRUVESH RAMESHBHAI MIOSTRY | ON FILE |
| DHRUVI MUKESH SHAH | ON FILE |
| DHRUVI MUKESH SHAH | ON FILE |
| DHRUVIL JAGDISHBHAI DHAMELIYA | ON FILE |
| DHRUVKUMAR VINODRAI ADHIA | ON FILE |
| DHUMANTARAO SANDHYARANI | ON FILE |
| DHUMANTARAO VENKATESWARA PRASAD | ON FILE |
| DHURBA ADHIKARI | ON FILE |
| DHYT SINJANANURUX | ON FILE |
| DI NATALE GIOVANNI | ON FILE |
| DIAA ISAM QASEM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIADINEY HELENA DE ALMEIDA | ON FILE |
| DIAH TRIANDINI | ON FILE |
| DIAMANTIS BOMIS | ON FILE |
| DIAMANTIS HAMALIS | ON FILE |
| DIAMANTIS-FILIPPOS TSOUPARIS | ON FILE |
| DIAMAS RETURN FUND LP | ON FILE |
| DIAMELA MARIA MATEOLLI | ON FILE |
| DIAMIARO JEROD HOLMES | ON FILE |
| DIAMOND BLAKE | ON FILE |
| DIAMOND EARL FOXX | ON FILE |
| DIAMOND JAHNE MCDOWELL | ON FILE |
| DIAMOND KATIE BRAINE | ON FILE |
| DIAMOND KIM | ON FILE |
| DIAMOND R LOUDEN | ON FILE |
| DIAMONDO SUTJIPTO | ON FILE |
| DIAMONTI SHAQUIEL JACKSON | ON FILE |
| DIAN HOOI CHEW | ON FILE |
| DIAN MICHEAL HARCOVECCHIO | ON FILE |
| DIAN YULIANTO SAPUTRA | ON FILE |
| DIANA ABAGAIL JEAN LANGHAM | ON FILE |
| DIANA ABDALLAH | ON FILE |
| DIANA AL HZAY | ON FILE |
| DIANA APOSTOL | ON FILE |
| DIANA ARIDI | ON FILE |
| DIANA ATANASSOVA ATANASSOVA | ON FILE |
| DIANA BEATRIZ MENDEZ VERA | ON FILE |
| DIANA BURAVTSOVA | ON FILE |
| DIANA CARMEN ESPINOZA BARDALES | ON FILE |
| DIANA CARMEN TIVGA | ON FILE |
| DIANA CAROL NEUMAN | ON FILE |
| DIANA CAROLINA CANO PUENTES | ON FILE |
| DIANA CAROLINA MONROY GARCIA | ON FILE |
| DIANA CAROLINA RAMIREZ SUAZA | ON FILE |
| DIANA CAROLINA ROCHA QUECANO | ON FILE |
| DIANA CAROLINA TERAN | ON FILE |
| DIANA CAROLINA VILLEGAS RIZO | ON FILE |
| DIANA CATALINA GALLEGO URIBE | ON FILE |
| DIANA CATARINA DA FONSECA MADEIRA NUNES | ON FILE |
| DIANA CECILIA CRUZ RIOS | ON FILE |
| DIANA CECILIA POZOS | ON FILE |
| DIANA CECILIA ROMERO | ON FILE |
| DIANA CHERNYADYEVA | ON FILE |
| DIANA CIEMKO | ON FILE |
| DIANA CIRLAN | ON FILE |
| DIANA COLANZI | ON FILE |
| DIANA CRISTINA CAETANO DA SILVA | ON FILE |
| DIANA CRISTINA PEREA ESPINOSA | ON FILE |
| DIANA DA CONCEICAO | ON FILE |
| DIANA DASCALU | ON FILE |
| DIANA DE LOS ANGELES AMARILLA | ON FILE |
| DIANA DEMIANENKO | ON FILE |
| DIANA DOMASHONKINA | ON FILE |
| DIANA DYE | ON FILE |
| DIANA ELIZABETH BROWN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIANA ESTRADA LOPEZ | ON FILE |
| DIANA EVGENYEVNA ARKHAROVA | ON FILE |
| DIANA FANGYIN LIU | ON FILE |
| DIANA FATIMA DO ROSARIO NUNES | ON FILE |
| DIANA FERREIRA DA SILVA | ON FILE |
| DIANA FRANJIC | ON FILE |
| DIANA GABRIELLA CORSARO | ON FILE |
| DIANA GASISHVILI | ON FILE |
| DIANA GEORGESCU | ON FILE |
| DIANA GROENLINDA GONZALEZ DE KEMPKES | ON FILE |
| DIANA HOSSAINI | ON FILE |
| DIANA HRECHKO | ON FILE |
| DIANA HRISTOVA VASILEVA | ON FILE |
| DIANA INES ASCENCAO DA ROCHA | ON FILE |
| DIANA IVANOVA STAVREVA | ON FILE |
| DIANA JASMIN WILLIAMS | ON FILE |
| DIANA JENKINS OVERTON | ON FILE |
| DIANA JOY BUNAG | ON FILE |
| DIANA KALCHEVA RADANOVA | ON FILE |
| DIANA KHALILOVA | ON FILE |
| DIANA KOLESNYK | ON FILE |
| DIANA KOSTKOVA | ON FILE |
| DIANA KULAI | ON FILE |
| DIANA LAPAJOVA | ON FILE |
| DIANA LAQUERRE | ON FILE |
| DIANA LAVINIA SIMIONESCU | ON FILE |
| DIANA LESNIKOVA | ON FILE |
| DIANA LIZETTE DIAZ | ON FILE |
| DIANA LORENA SANTIAGO HERNANDEZ | ON FILE |
| DIANA LOUISE ANDREW | ON FILE |
| DIANA LOURDES SOLAUN | ON FILE |
| DIANA LOYA | ON FILE |
| DIANA LYNN DONAHUE | ON FILE |
| DIANA LYNN SCHRADER | ON FILE |
| DIANA MALGORZATA OSTRYCHARZ | ON FILE |
| DIANA MARCELA ARIAS ZAMBRANO | ON FILE |
| DIANA MARIA VALENCIA MENDOZA | ON FILE |
| DIANA MARIANOELLE MEJIA | ON FILE |
| DIANA MARIE CARBONELL | ON FILE |
| DIANA MARIE MANHOFF | ON FILE |
| DIANA MARILYN GRAY | ON FILE |
| DIANA MARTIROSYAN | ON FILE |
| DIANA MASHTALIR | ON FILE |
| DIANA MELNYKOVA | ON FILE |
| DIANA MIGUEL FERREIRA PERES | ON FILE |
| DIANA MIHAYLOVNA DIMITRIEVA | ON FILE |
| DIANA MILAGRO HERNANDEZ CORDOVA | ON FILE |
| DIANA MILENA ARIAS LONDONO | ON FILE |
| DIANA MIRONOVA NICOLOV | ON FILE |
| DIANA MORETON | ON FILE |
| DIANA MYANH HUYNH | ON FILE |
| DIANA NAETWE HUNZIKER MASHIKA | ON FILE |
| DIANA NAYELI HERNANDEZ PEREZ | ON FILE |
| DIANA NELHA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIANA NEWTON | ON FILE |
| DIANA OKON UMANA | ON FILE |
| DIANA PAOLA GUERRERO VILLAMIZAR | ON FILE |
| DIANA PAOLA MONTILLA ANACONA | ON FILE |
| DIANA PAOLA PECK | ON FILE |
| DIANA PAOLA POWERS | ON FILE |
| DIANA PATRICIA BOWIE | ON FILE |
| DIANA PATRICIA RODRIGUES DOS SANTOS | ON FILE |
| DIANA PETROVA MINCHEVA | ON FILE |
| DIANA PRAUTZSCH | ON FILE |
| DIANA PROMOSKAL | ON FILE |
| DIANA RACHELLE BUCCELLATO | ON FILE |
| DIANA RAFAELYEVNA BAREYEVA | ON FILE |
| DIANA REBECA POLAKOFF | ON FILE |
| DIANA REISWICH | ON FILE |
| DIANA RODRIGUES NASSIF | ON FILE |
| DIANA ROSALES | ON FILE |
| DIANA SANTOSO | ON FILE |
| DIANA SJAMSUDIN | ON FILE |
| DIANA SOARES MOTA | ON FILE |
| DIANA SOBIERAY | ON FILE |
| DIANA SOFIA ARAUJO DA CUNHA | ON FILE |
| DIANA STALEY KOPECKY | ON FILE |
| DIANA TAMAS | ON FILE |
| DIANA VANESSA OSPINA MATIZ | ON FILE |
| DIANA VANINA BARRIOS | ON FILE |
| DIANA VANINA MONTINI | ON FILE |
| DIANA VYACHESLAVOVNA PETROCHENKO | ON FILE |
| DIANA WESTOVER | ON FILE |
| DIANA WONG | ON FILE |
| DIANA YARZAGARAY | ON FILE |
| DIANA YUDINA | ON FILE |
| DIANA Z MANGWIRO | ON FILE |
| DIANA ZALESKA | ON FILE |
| DIANCO PEREZ NARANJO | ON FILE |
| DIANDRA ANNE DUNHAM | ON FILE |
| DIANE BRASWELL | ON FILE |
| DIANE CHRISTINE LUCIANO | ON FILE |
| DIANE ELEONORE TATIAN COMMENGES MERCIE | ON FILE |
| DIANE F FEDERICO | ON FILE |
| DIANE GHIO | ON FILE |
| DIANE KRISTINE MURPHY | ON FILE |
| DIANE L C DE MOLINARI | ON FILE |
| DIANE LE MOAL MCDERMOTT | ON FILE |
| DIANE LISA GRAY | ON FILE |
| DIANE LYNN CAMERON | ON FILE |
| DIANE MARIE L COENE | ON FILE |
| DIANE N OAKES | ON FILE |
| DIANE R HEILMAN | ON FILE |
| DIANE RALPH | ON FILE |
| DIANE REED | ON FILE |
| DIANE ROSA JACKSON | ON FILE |
| DIANE TERESA MULLINAX | ON FILE |
| DIANE VICTORIA OBERLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIANELA ISAMAR UICAB ESPEJO | ON FILE |
| DIANELA MARGARITA PAZ BARRETO | ON FILE |
| DIANELA MARIA DE LOS MILAGROS HUG | ON FILE |
| DIANET THILAY | ON FILE |
| DIANGELO CASTRO | ON FILE |
| DIANNA LYNN WAGENAAR | ON FILE |
| DIANNA MOSES | ON FILE |
| DIANNE ELIZABETH BERA | ON FILE |
| DIANNE ELIZABETH PALMER | ON FILE |
| DIANNE MARIE PAQUIN | ON FILE |
| DIANNE PASTOR | ON FILE |
| DIANNE RENEE NEWMAN | ON FILE |
| DIANTREY MARTINES SMITH | ON FILE |
| DIARMUID BUSHER | ON FILE |
| DIARMUID JAMES SHINNERS | ON FILE |
| DIARMUID JOSEPH GALLAGHER | ON FILE |
| DIARRA BOMANI WOSE | ON FILE |
| DIAS KALKAMANOV | ON FILE |
| DIAS WEEERASINHA AVANTHA RANMAL | ON FILE |
| DIAZ RIVERA RENE JAVIER | ON FILE |
| DIB METRAN JUNIOR | ON FILE |
| DIBASH C CHHETRI | ON FILE |
| DIBASH GURUNG | ON FILE |
| DIBIN JOSE | ON FILE |
| DIBUSENG LUNGILE NTULI | ON FILE |
| DIBYA RANJAN SWAIN | ON FILE |
| DIBYANSHU SINHA | ON FILE |
| DIBYO MAJUMDER | ON FILE |
| DICK  CHILOANE | ON FILE |
| DICK ALAN HUMES | ON FILE |
| DICKIE JOE LEASURE | ON FILE |
| DICKIE TAN | ON FILE |
| DICKSON CHONG MAN LOK | ON FILE |
| DICKSON DICKSON | ON FILE |
| DICKSON KENECHUKWU NNADI | ON FILE |
| DICKSON KIPLIMO KURUI | ON FILE |
| DICKSON MOK | ON FILE |
| DICKSON NDUBUISI ISAMAH | ON FILE |
| DICKSON POON TIK SANG | ON FILE |
| DICKSON WALLACE JR BUCHANAN | ON FILE |
| DICKY REZATAMA | ON FILE |
| DICLE KUMARASLAN | ON FILE |
| DICTMAR FELIPE SCHWEMBER AUGIER | ON FILE |
| DIDAC CUEVAS GIMENEZ | ON FILE |
| DIDAC MATEU MARTINEZ DE VALDIVIES | ON FILE |
| DIDAC MATEU MARTINEZ DE VALDIVIES | ON FILE |
| DIDEM KALKAN | ON FILE |
| DIDIER ALAIN JOSEPH SCHAEFER | ON FILE |
| DIDIER ALBERT FREDERIC DULEX | ON FILE |
| DIDIER BRETON | ON FILE |
| DIDIER C STOBART | ON FILE |
| DIDIER CAPOCEFALO | ON FILE |
| DIDIER COQUILLARD | ON FILE |
| DIDIER DANIEL E DUPONT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIDIER DE KERPEL | ON FILE |
| DIDIER DHEEDENE | ON FILE |
| DIDIER DUBOIS | ON FILE |
| DIDIER EMILE D VERHAMME | ON FILE |
| DIDIER FABRICE PRENON USUEL FABRICE LEFRANC | ON FILE |
| DIDIER G L BERREVOETS | ON FILE |
| DIDIER GAUTHIER JEAN | ON FILE |
| DIDIER HANNEQUIN | ON FILE |
| DIDIER JACQUES L HORWARD | ON FILE |
| DIDIER JAVIER GOMEZ FONSECA | ON FILE |
| DIDIER JEAN MOMPOINT | ON FILE |
| DIDIER JOSEPH SANCHEZ RODRIGUEZ | ON FILE |
| DIDIER LOUIS LAMBERT BOURQUAT | ON FILE |
| DIDIER MOKEMBA MBOMBO | ON FILE |
| DIDIER PATRICK VACHEZ-VALAZ | ON FILE |
| DIDIER VAN DAMME | ON FILE |
| DIDIK ALDI SYAFRIZAL | ON FILE |
| DIDULA DEVMINA MALAWEERA  ARACHCHIGE | ON FILE |
| DIDULA DEVMINA MALAWEERA ARACHCHIGE | ON FILE |
| DIDULA THAVEESHA SAMARAWEERA | ON FILE |
| DIDULANA NIMNA WICKRAMASINGHE HENGEDARA | ON FILE |
| DIDY JOAN ELIZEBETH HANNAWAY | ON FILE |
| DIDZIS VILNITIS | ON FILE |
| DIEDERICK DE VRIES | ON FILE |
| DIEDERICK M DORENBOS | ON FILE |
| DIEDERICK PETER TIMMER | ON FILE |
| DIEDERIK HARM VENEMA | ON FILE |
| DIEDERIK NICOLAAS JOACHIM HODES | ON FILE |
| DIEDERIK PIETER KROONDIJK | ON FILE |
| DIEDERIK VAN DOORSELAER | ON FILE |
| DIEDRIC INGMAR DAVID STRID | ON FILE |
| DIEEP KUMAR RAI | ON FILE |
| DIEGO  FERNANDO CORREA | ON FILE |
| DIEGO  LOPES DA SILVA | ON FILE |
| DIEGO  OLIVIERI | ON FILE |
| DIEGO ADRIAN FERNANDO BALMORE PUJAT SAENZ | ON FILE |
| DIEGO ADRIAN WACHTMAISTER | ON FILE |
| DIEGO AGOSTA | ON FILE |
| DIEGO AGUILAR CHAVEZ | ON FILE |
| DIEGO AGUSTIN NICORA | ON FILE |
| DIEGO ALBERTO ABDUL MASSIH LOPEZ | ON FILE |
| DIEGO ALBERTO DELGADO CUADRADO | ON FILE |
| DIEGO ALBERTO FIORENZA | ON FILE |
| DIEGO ALBERTO PIVARAL MORAN | ON FILE |
| DIEGO ALBERTO PIVARAL MORAN | ON FILE |
| DIEGO ALBERTO PIVARAL MORAN | ON FILE |
| DIEGO ALCANTARA | ON FILE |
| DIEGO ALEJANDRO ENRIQUEZ | ON FILE |
| DIEGO ALEJANDRO GARCIA VILLADA | ON FILE |
| DIEGO ALEJANDRO GIL CHIRINOS | ON FILE |
| DIEGO ALEJANDRO HERNANDEZ CLAVIJO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DIEGO ALEJANDRO INCA HUAMANI | ON FILE |
| DIEGO ALEJANDRO MALDONADO | ON FILE |
| DIEGO ALEJANDRO MORENO | ON FILE |
| DIEGO ALEJANDRO PABON LEDFORD | ON FILE |
| DIEGO ALEJANDRO PALACIO SOSA | ON FILE |
| DIEGO ALEJANDRO PARDO GRANUCCI | ON FILE |
| DIEGO ALEJANDRO PEREZ RIVEROS NANUEL | ON FILE |
| DIEGO ALEJANDRO RODRIGUEZ RODRIGUEZ | ON FILE |
| DIEGO ALEJANDRO SALINAS PARRA | ON FILE |
| DIEGO ALEJANDRO SMITH | ON FILE |
| DIEGO ALESSANDRO PALMIERI | ON FILE |
| DIEGO ALEXANDER GARZON ROMERO | ON FILE |
| DIEGO ALEXANDER LOYOLA FREDES | ON FILE |
| DIEGO ALEXIS FLORES | ON FILE |
| DIEGO ALFONSO NAVARRO SALMAN | ON FILE |
| DIEGO ALFREDO INZUNZA JELDRES | ON FILE |
| DIEGO ALFREDO MALPARTIDA HUINCHO | ON FILE |
| DIEGO ALMEIDA DOS SANTOS | ON FILE |
| DIEGO ALONSO AVILA ORELLANA | ON FILE |
| DIEGO ALONSO BARTUREN MONTALVO | ON FILE |
| DIEGO ALONSO MARQUEZ PALACIOS | ON FILE |
| DIEGO ALVAREZ SUNEN | ON FILE |
| DIEGO AMERICO BEYER DO NASCIMENTO | ON FILE |
| DIEGO AND CORNEJO CARCHIPULLA | ON FILE |
| DIEGO ANDRES ALVAREZ HERNANDEZ | ON FILE |
| DIEGO ANDRES BLUTMANN | ON FILE |
| DIEGO ANDRES CODON | ON FILE |
| DIEGO ANDRES CONDE | ON FILE |
| DIEGO ANDRES DESTRUGE MORENO | ON FILE |
| DIEGO ANDRES GARZON SANABRIA | ON FILE |
| DIEGO ANDRES MARDONES MUNOZ | ON FILE |
| DIEGO ANGEL AGUILAR FIGUEROA | ON FILE |
| DIEGO APESTEGUIA MARTINEZ | ON FILE |
| DIEGO ARAGAO MATA | ON FILE |
| DIEGO ARIEL IMPRIGLIO | ON FILE |
| DIEGO ARIEL IMPRIGLIO SEVILLA | ON FILE |
| DIEGO ARIEL MONTONI | ON FILE |
| DIEGO ARIEL VELASQUEZ | ON FILE |
| DIEGO ARMANDO CALA ARDILA | ON FILE |
| DIEGO ARMANDO CALVO | ON FILE |
| DIEGO ARMANDO MATA HERNANDEZ | ON FILE |
| DIEGO ARMANDO ZULETA OSORIO | ON FILE |
| DIEGO AUGUSTO DE ANDRADE | ON FILE |
| DIEGO AXEL GAUTO | ON FILE |
| DIEGO AZNAR MORENO | ON FILE |
| DIEGO BALDUSCO | ON FILE |
| DIEGO BARBERI | ON FILE |
| DIEGO BARRERA BACA | ON FILE |
| DIEGO BARTOLI | ON FILE |
| DIEGO BENJAMIN AGUILAR AGUILAR | ON FILE |
| DIEGO BENJAMIN LEAL PEREIRA | ON FILE |
| DIEGO BENJAMIN VARGAS | ON FILE |
| DIEGO BERNABEU UGARTE | ON FILE |
| DIEGO BERTORELLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIEGO BOTTURA | ON FILE |
| DIEGO CAMPOS ROCHA | ON FILE |
| DIEGO CASAVECCHIA | ON FILE |
| DIEGO CASCIARO | ON FILE |
| DIEGO CASTILLO MENDEZ | ON FILE |
| DIEGO CATRINA GARCIA | ON FILE |
| DIEGO CAZAP | ON FILE |
| DIEGO CESAR MAGARINXXOS | ON FILE |
| DIEGO CHARLES BOCANEGRA SEPULVEDA | ON FILE |
| DIEGO CHU KRAMER | ON FILE |
| DIEGO CICCOLELLA | ON FILE |
| DIEGO CLAUDIO JOSE GOMEZ | ON FILE |
| DIEGO COLELLA | ON FILE |
| DIEGO COLNAGO CABRAL | ON FILE |
| DIEGO COLOMBATTO | ON FILE |
| DIEGO COLOMBO | ON FILE |
| DIEGO CORTEZ SAYAS | ON FILE |
| DIEGO CUERVAS SANCHEZ | ON FILE |
| DIEGO DACCO | ON FILE |
| DIEGO DALLA FINA | ON FILE |
| DIEGO DANIEL WERBA MONTIEL | ON FILE |
| DIEGO DARIO SARMIENTO | ON FILE |
| DIEGO DAVID RETAMALES | ON FILE |
| DIEGO DE ALVEAR | ON FILE |
| DIEGO DE CAPRIO | ON FILE |
| DIEGO DE LA TORRE RUIZ | ON FILE |
| DIEGO DE LA VINA LEROUX | ON FILE |
| DIEGO DE MIRANDA | ON FILE |
| DIEGO DE NOTARIS | ON FILE |
| DIEGO DELL ORO | ON FILE |
| DIEGO DELLANNA | ON FILE |
| DIEGO DIDIER DE BRUYNE | ON FILE |
| DIEGO DO NASCIMENTO ARAUJO | ON FILE |
| DIEGO DOSSENA | ON FILE |
| DIEGO E DELGADO GUERRA | ON FILE |
| DIEGO EDUARDO LAMADRID RODRIGUEZ | ON FILE |
| DIEGO ELIA | ON FILE |
| DIEGO EMMANUEL VELAZQUEZ TORRES | ON FILE |
| DIEGO ENRIQUE DOMINGUEZ | ON FILE |
| DIEGO ENRIQUE FARIA HIDALGO | ON FILE |
| DIEGO ENRIQUE SERRATOS | ON FILE |
| DIEGO ERNESTO FABREGA PERSCKY | ON FILE |
| DIEGO ESTEBAN CABRERA PULLA | ON FILE |
| DIEGO ESTEBAN ORDONEZ HOLGUIN | ON FILE |
| DIEGO ESTEBAN VELASQUEZ | ON FILE |
| DIEGO EXEQUIEL ZARATE | ON FILE |
| DIEGO EZEQUIEL URQUIA NIEVA | ON FILE |
| DIEGO FABIAN GOMEZ | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | ON FILE |
| DIEGO FANCELLI | ON FILE |
| DIEGO FEDERICO PANIAGUA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIEGO FELIPE EZQUERRA FUSTER | ON FILE |
| DIEGO FELIPE MARTINEZ GAVIRIA | ON FILE |
| DIEGO FELIPE OSORIO CASTANEDA | ON FILE |
| DIEGO FERNANDEZ HIGUERAS | ON FILE |
| DIEGO FERNANDEZ SANTILLANA | ON FILE |
| DIEGO FERNANDO AVELLA PEREZ | ON FILE |
| DIEGO FERNANDO CORREA | ON FILE |
| DIEGO FERNANDO CORREA | ON FILE |
| DIEGO FERNANDO DE SOUZA | ON FILE |
| DIEGO FERNANDO GONZALEZ | ON FILE |
| DIEGO FERNANDO LEON ULLAURI | ON FILE |
| DIEGO FERNANDO LONDONO HERNANDEZ | ON FILE |
| DIEGO FERNANDO MARFIL | ON FILE |
| DIEGO FERNANDO MORENO | ON FILE |
| DIEGO FERNANDO PARRA SOTO | ON FILE |
| DIEGO FERNANDO URREA MEDINA | ON FILE |
| DIEGO FERNANDO YOANU | ON FILE |
| DIEGO FERRETTI | ON FILE |
| DIEGO FERRI | ON FILE |
| DIEGO FRANCESCO ROGNONI | ON FILE |
| DIEGO FRANCISCO ORUNA | ON FILE |
| DIEGO FRANCISCO PEREZ ROJAS | ON FILE |
| DIEGO FRANCISCO TORRES ORTIZ | ON FILE |
| DIEGO FRANCKLIN VIANA NERI | ON FILE |
| DIEGO FRANCKLIN VIANA NERI | ON FILE |
| DIEGO FRANCKLIN VIANA NERI | ON FILE |
| DIEGO FRANCKLIN VIANA NERI | ON FILE |
| DIEGO FRANCKLIN VIANA NERI | ON FILE |
| DIEGO FRATUCELLO | ON FILE |
| DIEGO FRIZZARIN | ON FILE |
| DIEGO G CIRILLO | ON FILE |
| DIEGO GABRIEL JALIFF PEREZ | ON FILE |
| DIEGO GABRIEL LERDA | ON FILE |
| DIEGO GABRIEL LOPEZ MARTINEZ | ON FILE |
| DIEGO GARBUGLI | ON FILE |
| DIEGO GARCIAVALENCIA | ON FILE |
| DIEGO GARZA URDIALES | ON FILE |
| DIEGO GASTON KELLNER | ON FILE |
| DIEGO GASTON LOPEZ | ON FILE |
| DIEGO GASTON LUDUENA | ON FILE |
| DIEGO GERMAN ORREA | ON FILE |
| DIEGO GERMAN RODRIGUEZ VIDAL | ON FILE |
| DIEGO GIANNETTI | ON FILE |
| DIEGO GIOVANI GARCIA GARCIA | ON FILE |
| DIEGO GOMEZ FRANCO | ON FILE |
| DIEGO GOMEZ LLERA PREGO DE OLIVER | ON FILE |
| DIEGO GONZALEZ | ON FILE |
| DIEGO GONZALEZ GARCIA | ON FILE |
| DIEGO GONZALEZ GONZALEZ | ON FILE |
| DIEGO GONZALEZ LOPEZ | ON FILE |
| DIEGO GRACIANO ROESSLE | ON FILE |
| DIEGO GRASSETTO | ON FILE |
| DIEGO GUILLERMO SCHMIDT | ON FILE |
| DIEGO GUSTAVO GUAGLIANONE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIEGO HENRIQUE ALVES DE SOUSA | ON FILE |
| DIEGO HENRIQUE DE SOUSA SANTOS | ON FILE |
| DIEGO HERNAN ALVAREZ | ON FILE |
| DIEGO HERNAN BARAGLIA | ON FILE |
| DIEGO HERNAN DI PIETRANTONIO | ON FILE |
| DIEGO HERNAN GALINDEZ | ON FILE |
| DIEGO HERNAN GORLA | ON FILE |
| DIEGO HERNAN LAZARTE | ON FILE |
| DIEGO HERNAN MELVERN | ON FILE |
| DIEGO HERNAN ORREGO | ON FILE |
| DIEGO HERNANDEZ ZORRILLA | ON FILE |
| DIEGO HERRERO ESPINA | ON FILE |
| DIEGO IDELFONSO DE OLIVEIRA | ON FILE |
| DIEGO IGNACIO MUNOZ WOOD | ON FILE |
| DIEGO ISIDORO CALDERON | ON FILE |
| DIEGO JAMES ARTEAGA | ON FILE |
| DIEGO JAVIER CHAVEZ | ON FILE |
| DIEGO JAVIER GARCIA | ON FILE |
| DIEGO JAVIER MENDEZ | ON FILE |
| DIEGO JAVIER TORREZ | ON FILE |
| DIEGO JEAN AMEDEE ALAGUARDA | ON FILE |
| DIEGO JESUS ASTUDILLO | ON FILE |
| DIEGO JORGE BALANIUK | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BREWER GUTIERREZ | ON FILE |
| DIEGO JOSE ESTRELLA DE GRACIA | ON FILE |
| DIEGO JOSE IGNACIO HELGUERA | ON FILE |
| DIEGO JOSE LIUZI TABUENCA | ON FILE |
| DIEGO JOSE MIRANDA BURGUENO | ON FILE |
| DIEGO JOSE ORTUNXXO RODRIGUEZ | ON FILE |
| DIEGO JOSUE ROJAS MORA | ON FILE |
| DIEGO JUAN FIORENTIN SANTORO | ON FILE |
| DIEGO JULIAN BEHOTAS | ON FILE |
| DIEGO LAURICELLA | ON FILE |
| DIEGO LEANDRO MARTINEZ | ON FILE |
| DIEGO LEONARDO BORELLO | ON FILE |
| DIEGO LEONARDO CORREAL ORTEGA | ON FILE |
| DIEGO LEONARDO VELASTEGUI CISNEROS | ON FILE |
| DIEGO LEZZERINI | ON FILE |
| DIEGO LOPATRIELLO | ON FILE |
| DIEGO LORENZETTI | ON FILE |
| DIEGO LORIETO TATO | ON FILE |
| DIEGO LUCIANO POGGIO | ON FILE |
| DIEGO LUENGO GIMENEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIEGO M DELACRUZ | ON FILE |
| DIEGO M GUTIERREZ CORDOVA | ON FILE |
| DIEGO MAINETTI | ON FILE |
| DIEGO MANUEL CAMPOS | ON FILE |
| DIEGO MANUEL DURO | ON FILE |
| DIEGO MANUEL DURO | ON FILE |
| DIEGO MARCELINO HUARANCA RAMOS | ON FILE |
| DIEGO MARTIN BONILLA ATAIDES | ON FILE |
| DIEGO MARTIN CARPIO | ON FILE |
| DIEGO MARTIN FERNANDEZ CAL | ON FILE |
| DIEGO MARTIN FRIAS | ON FILE |
| DIEGO MARTIN GOMEZ | ON FILE |
| DIEGO MARTIN GONZALEZ GERBAUDO | ON FILE |
| DIEGO MARTIN PELLEGRINI MACHADO | ON FILE |
| DIEGO MARTIN RABINOVICH | ON FILE |
| DIEGO MARTIN RICO | ON FILE |
| DIEGO MARTIN RIOS | ON FILE |
| DIEGO MARTIN SOULE | ON FILE |
| DIEGO MASPERO CASTRO | ON FILE |
| DIEGO MATIAS CASTRO | ON FILE |
| DIEGO MAURICIO GUALLART | ON FILE |
| DIEGO MAXIMILIANO FURIATO | ON FILE |
| DIEGO MAXIMILIANO MORENO | ON FILE |
| DIEGO MAXIMILIANO RAMIREZ | ON FILE |
| DIEGO MAYNEZ | ON FILE |
| DIEGO MAZO ROSETE | ON FILE |
| DIEGO METTIFOGO | ON FILE |
| DIEGO MIGUEL ALVAREZ | ON FILE |
| DIEGO MIGUEL MARZAL | ON FILE |
| DIEGO MIGUEL VELASQUEZ | ON FILE |
| DIEGO MOLINA RODRIGUEZ | ON FILE |
| DIEGO MORA | ON FILE |
| DIEGO MORGANTI | ON FILE |
| DIEGO MOYANO | ON FILE |
| DIEGO MUTTI | ON FILE |
| DIEGO NAHUEL VELIZ | ON FILE |
| DIEGO NATANAEL NAHUELFIL | ON FILE |
| DIEGO NICOLAS COSTA | ON FILE |
| DIEGO NICOLAS DI FULVIO | ON FILE |
| DIEGO NICOLAS LANESAN | ON FILE |
| DIEGO NICOLAS PAEZ | ON FILE |
| DIEGO NICOLAS ROJAS | ON FILE |
| DIEGO NOYA | ON FILE |
| DIEGO OMAR LUNA | ON FILE |
| DIEGO ORTIZ LEON | ON FILE |
| DIEGO OSCAR ANDRES MURDACA | ON FILE |
| DIEGO OSCAR FURRIOL | ON FILE |
| DIEGO OSCAR LEONETTI | ON FILE |
| DIEGO OSCAR RUPPI | ON FILE |
| DIEGO PAGNONCELLI | ON FILE |
| DIEGO PAOLINI | ON FILE |
| DIEGO PARISI | ON FILE |
| DIEGO PARRA CIHAK | ON FILE |
| DIEGO PARRILLO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIEGO PARTIDA | ON FILE |
| DIEGO PATRICIO MOROCHO YUNGA | ON FILE |
| DIEGO PEREIRA DO NASCIMENTO | ON FILE |
| DIEGO PEREZ BEDOYA | ON FILE |
| DIEGO PINTO DOS SANTOS | ON FILE |
| DIEGO PIRRI | ON FILE |
| DIEGO POOL NUNEZ CAMPOS | ON FILE |
| DIEGO PUCCI | ON FILE |
| DIEGO QUARATI | ON FILE |
| DIEGO RAFAEL PARDILLA | ON FILE |
| DIEGO RAMIREZ LOPEZ | ON FILE |
| DIEGO RAMIREZ LOPEZ | ON FILE |
| DIEGO RIBEIRO AARAUJO | ON FILE |
| DIEGO RINALDO | ON FILE |
| DIEGO RODRIGO MORALES MENDOZA | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZLEPE | ON FILE |
| DIEGO ROGER VINAGRE VAN HOOL | ON FILE |
| DIEGO ROSSO | ON FILE |
| DIEGO RUBEN DA SILVA | ON FILE |
| DIEGO RUBEN LOPEZ PENXXALOZA | ON FILE |
| DIEGO SALAS CRESPO | ON FILE |
| DIEGO SALAS LOPEZ | ON FILE |
| DIEGO SALVADOR DE LIMA | ON FILE |
| DIEGO SALVADOR RUFFINO | ON FILE |
| DIEGO SANTIAGO ANTONIO | ON FILE |
| DIEGO SAROTTO | ON FILE |
| DIEGO SCARDIGLI | ON FILE |
| DIEGO SEBASTIAN FERNANDEZ BRIHUEGA | ON FILE |
| DIEGO SEBASTIAN JEANNIN | ON FILE |
| DIEGO SEBASTIAN RAMIREZ | ON FILE |
| DIEGO SERRANO | ON FILE |
| DIEGO SEVIERI | ON FILE |
| DIEGO SIBOLDI | ON FILE |
| DIEGO SILVA REIS SANTOS | ON FILE |
| DIEGO SNYDER-ZUASNABAR | ON FILE |
| DIEGO SOFO | ON FILE |
| DIEGO SOSSAI | ON FILE |
| DIEGO STEVE ROJAS | ON FILE |
| DIEGO SZUSTER MARCAL | ON FILE |
| DIEGO TEIXEIRA DA SILVA | ON FILE |
| DIEGO TOMAS ULIBARRIE | ON FILE |
| DIEGO TUEME MENDOZA | ON FILE |
| DIEGO TULIO TOMAZ GOMES | ON FILE |
| DIEGO TURCHI | ON FILE |
| DIEGO UBALDO ALBELO | ON FILE |
| DIEGO VALDES SARDUY | ON FILE |
| DIEGO VALENTE | ON FILE |
| DIEGO VAN ASSCHE | ON FILE |
| DIEGO VICTOR CARBONELL PENNO | ON FILE |
| DIEGO VIEIRA DE SOUZA | ON FILE |
| DIEGO VON BERNATH PREECE | ON FILE |
| DIEGO WALTER MARTIN ACUNXXA | ON FILE |
| DIEGO WENDT RODRIGUES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIEGO YOFFE | ON FILE |
| DIEGO ZIMET GELBTRUNK | ON FILE |
| DIEGO ZOTTI | ON FILE |
| DIEGOQ COLZANI | ON FILE |
| DIEKOLOPE DEMILADE SOLA OJO | ON FILE |
| DIEM THANH HUYNH TON NU | ON FILE |
| DIEMO THOMAS WIEGAND | ON FILE |
| DIEP PHAM | ON FILE |
| DIEP PHU TRUNG NGUYEN | ON FILE |
| DIETE KATO M THURY | ON FILE |
| DIETER BERT M DELVAUX | ON FILE |
| DIETER BRODERSEN ESCALON | ON FILE |
| DIETER ERIC DIELEMAN | ON FILE |
| DIETER FRANS DESMET | ON FILE |
| DIETER GEORG WERNER GEBHARDT | ON FILE |
| DIETER KAMIEL SCHALLIER | ON FILE |
| DIETER LOREK | ON FILE |
| DIETER PROVOOST | ON FILE |
| DIETER SITTIG | ON FILE |
| DIETER THOMAS PINNER | ON FILE |
| DIETER WAELKENS | ON FILE |
| DIETHARDT SEIBT | ON FILE |
| DIETMAR BRANDENBERG | ON FILE |
| DIETMAR HENNIG | ON FILE |
| DIETMAR KRIEBEL | ON FILE |
| DIETMAR OELLINGER | ON FILE |
| DIETMAR STURM | ON FILE |
| DIETRICH REILE | ON FILE |
| DIETRICH WARKENTIN | ON FILE |
| DIEU REGNE MAKOUMBOU | ON FILE |
| DIEUDONNE NSHIZIRUNGU | ON FILE |
| DIEUDONNE VYIZIGIRO | ON FILE |
| DIEUHONG THI NGUYEN | ON FILE |
| DIEUVEIL MASUTA | ON FILE |
| DIGANT DHAR | ON FILE |
| DIGBIJAY SHRESTHA | ON FILE |
| DIGDEM KOSEOGLU | ON FILE |
| DIGGER T MESCH | ON FILE |
| DIGISH A DEVASSY | ON FILE |
| DIGITAL ASSETS GROUP S.R.O | ON FILE |
| DIGITALSTAMP LTD | ON FILE |
| DIGKY BIMA PRIATMOKO | ON FILE |
| DIINESH RHAJAH GANNAN | ON FILE |
| DIJANA DAMJANOVIC | ON FILE |
| DIJANA KOJIC | ON FILE |
| DIJANA MARKOVIC | ON FILE |
| DIJANA MIRANOVIC | ON FILE |
| DIJE DOMI | ON FILE |
| DIJON JAQUIN KIMBROUGH | ON FILE |
| DIKA FRADANA | ON FILE |
| DIKELEDI MATHONZI | ON FILE |
| DIKSHA KAUR | ON FILE |
| DIKSHA KUMARI | ON FILE |
| DIKSHA R MEHRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIKSHIT KASHYAP DAS | ON FILE |
| DIKSHIT KAURA | ON FILE |
| DIKSHIT SACHDEVA | ON FILE |
| DIL AFROZ | ON FILE |
| DIL KUMARI RAI | ON FILE |
| DILAFRUZ FAYZULLAEVA | ON FILE |
| DILAN AKYOL | ON FILE |
| DILAN JAGDISH DEVJI | ON FILE |
| DILAN K HORANA | ON FILE |
| DILAN PARESH DUDHAIYA | ON FILE |
| DILAN TAYLOR CHRISTIANSEN | ON FILE |
| DILANI WIJERATHNA MADUGAHAYATA HENE GEDARA PRIYANGA | ON FILE |
| DILAN-VIKTORIA GLASING | ON FILE |
| DILARA AKTAS | ON FILE |
| DILARA BASKURT | ON FILE |
| DILARA CANKAYA | ON FILE |
| DILARA ILBAN | ON FILE |
| DILARA SUDE OZTURK | ON FILE |
| DILAVER SAMIL GUNES | ON FILE |
| DILAWER KAYA | ON FILE |
| DILBAR DUSMATKVA | ON FILE |
| DILBER SMITH CASAS FLOREZ | ON FILE |
| DILCIA MONIQUE VICENS-ESTEVEZ | ON FILE |
| DILDAR SK | ON FILE |
| DILEEP C V | ON FILE |
| DILEEP KUMAR KOLLI | ON FILE |
| DILEEPA LAKMINA BANDARA JAYAKODI ARACHCHILAGE | ON FILE |
| DILEK ABDURAMAN | ON FILE |
| DILEK ADIYAMAN | ON FILE |
| DILEK AYDEMIR | ON FILE |
| DILEK EROL | ON FILE |
| DILEK KIRCI | ON FILE |
| DILEK YAMAN | ON FILE |
| DILHAN BUDDIKA JAYASINGHA LEDEYGEDARA | ON FILE |
| DILIA ARSLANOVNA ZONOVA | ON FILE |
| DILIAM JOUVE GONZALEZ | ON FILE |
| DILIJAN STEVANOVIC | ON FILE |
| DILIN SHARAF O | ON FILE |
| DILINA DAKSHIKA GUNATILLEKE MESTIYAGE DON | ON FILE |
| DILINI ISHARA KODITHUWAKKU ARACHCHIGE | ON FILE |
| DILINI S KANNANGARA KORALALAGE | ON FILE |
| DILINI S KANNANGARA KORALALAGE | ON FILE |
| DILINI S KANNANGARA KORALALAGE | ON FILE |
| DILINI THAMARA RAJAPAKSHA RAJAPAKSHA MUDIYANSELAGE | ON FILE |
| DILINI VASANA PERERA MUKUNDADURA | ON FILE |
| DILIP AGRAWAL | ON FILE |
| DILIP MOOLYA N | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLVA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP NARAYAN MOOLYA | ON FILE |
| DILIP NARAYAN MOOLYA | ON FILE |
| DILIP NARAYAN MOOLYA | ON FILE |
| DILIP PATHARE | ON FILE |
| DILIP ROY | ON FILE |
| DILIP VENKATESWARAN | ON FILE |
| DILITH DILSHAN ANAGIPURA | ON FILE |
| DILKA OSHANA JAYASINGHE | ON FILE |
| DILLAN ANTHONY JENNINGS | ON FILE |
| DILLAN GRANT PATRICK | ON FILE |
| DILLAN HILL | ON FILE |
| DILLAN LANE WHITVER | ON FILE |
| DILLEN SURESHAN | ON FILE |
| DILLION RAY FIELDS | ON FILE |
| DILLION T THOW | ON FILE |
| DILLON TAN JIN LIANG | ON FILE |
| DILLON ANGEL JAVIER | ON FILE |
| DILLON BA HUYNH | ON FILE |
| DILLON BORTZ | ON FILE |
| DILLON CASSIDY MICHAEL PEARSON | ON FILE |
| DILLON DAVID MAGGIANO | ON FILE |
| DILLON DEWAYNE GREEN | ON FILE |
| DILLON FANOHALA MAKATA | ON FILE |
| DILLON GERALD DWYER | ON FILE |
| DILLON HATTAB | ON FILE |
| DILLON HEATH HOLMES | ON FILE |
| DILLON HOLMSTEAD ROBINSON | ON FILE |
| DILLON HOWARD PARKER | ON FILE |
| DILLON ISAIAH SMITH | ON FILE |
| DILLON J MESSER | ON FILE |
| DILLON J MESSER | ON FILE |
| DILLON JARONEK | ON FILE |
| DILLON JOSEPH BRUNO | ON FILE |
| DILLON JOSEPH DUNTEMAN | ON FILE |
| DILLON JOSHUA JAYASURIYA | ON FILE |
| DILLON L BAPTISTE | ON FILE |
| DILLON L ROLNICK | ON FILE |
| DILLON MATHEW BARNES | ON FILE |
| DILLON MATHEW BARNES | ON FILE |
| DILLON MEIER | ON FILE |
| DILLON MICHAEL BATHEL | ON FILE |
| DILLON MICHAEL ROSE | ON FILE |
| DILLON MICHAEL SISSON | ON FILE |
| DILLON R ANDREWS | ON FILE |
| DILLON RAY BURNS | ON FILE |
| DILLON RAY HOOKER | ON FILE |
| DILLON RAYMOND FECTEAU | ON FILE |
| DILLON RHYS LANGDON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DILLON RICHARD CRAFT | ON FILE |
| DILLON RYAN TAYLOR | ON FILE |
| DILLON STANLEY | ON FILE |
| DILLON THOMAS CARRASCO | ON FILE |
| DILLON WATSON VAN OOSBREE | ON FILE |
| DILLONE MICHAEL JONES | ON FILE |
| DILLYN ROBERT FOY | ON FILE |
| DILSHAD ABUZAR MD | ON FILE |
| DILSHAN ANJANA RAJAPAKSHE | ON FILE |
| DILSHAN ATHAPATHTHU ATHAPATHTHU ARACHCHILAGE DINUKA | ON FILE |
| DILSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILAGE | ON FILE |
| DILSHAN DEWANANDA MAHAPELI GEDARA AVISHKA | ON FILE |
| DILSHAN MADHUSANKA RANAWELLA RANAWELLE LIYANA ARACHCHILAGE | ON FILE |
| DILSHAN MADHUSHANKLA PATTIKARA BANDARAGE | ON FILE |
| DILSHAN PRAGEETH DILUPA BANDARA IHALA GEDARA | ON FILE |
| DILSHAN WEERASOORIYA RATHNAYAKA MUDIYANSELAGE SASANKA | ON FILE |
| DILSHER BILAL | ON FILE |
| DILSHODBEK RUSTAM UGLI KHAYITOV | ON FILE |
| DILSON JOSE ORTIZ | ON FILE |
| DILSON RAMON REYES | ON FILE |
| DILTAJ SINGH | ON FILE |
| DILUAR HOSSAIN | ON FILE |
| DILUSHAN RATHNAYAKA MUDIYANSELAGE NILUKSHA | ON FILE |
| DILUSHIKA BALACHANDREN | ON FILE |
| DILUWAR HOSSAIN | ON FILE |
| DILYAN BOYANOV GEORGIEV | ON FILE |
| DILYAN MIHAYLOV DENKOV | ON FILE |
| DILYAN NIKOLAEV IVANOV | ON FILE |
| DILYARA NIGMATULINA | ON FILE |
| DIM DIMICH | ON FILE |
| DIMA NIKITICH | ON FILE |
| DIMA ASKAR BARAKAT | ON FILE |
| DIMA BEJZYK | ON FILE |
| DIMA DIMA | ON FILE |
| DIMA NIKITOVICH | ON FILE |
| DIMA OSIPOV | ON FILE |
| DIMA PODOVALOV | ON FILE |
| DIMA RUDENKO | ON FILE |
| DIMA SIDORENKO | ON FILE |
| DIMAG BAYRAM OZGUM | ON FILE |
| DIMAS ADITYO MULYAWAN | ON FILE |
| DIMAS AZI PUTRA | ON FILE |
| DIMAS BAGUS IRIANTO | ON FILE |
| DIMAS KOKO SETIOAJI | ON FILE |
| DIMBE YAHRA | ON FILE |
| DIMCHE KOCEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIMERYS SANCHEZ | ON FILE |
| DIMITAR ANDONOV ZHURNALOV | ON FILE |
| DIMITAR ANGELOV SIDEROV | ON FILE |
| DIMITAR ATANASOV CHOLAKOV | ON FILE |
| DIMITAR ATANASOV MARGARITOV | ON FILE |
| DIMITAR BORISLAVOV BORISOV | ON FILE |
| DIMITAR DIMITROV GRUDEV | ON FILE |
| DIMITAR DIMITROV HADZHIEV | ON FILE |
| DIMITAR DIMITROV STOYANOV | ON FILE |
| DIMITAR DOMAZETOSKI | ON FILE |
| DIMITAR GEORGIEV SAVOV | ON FILE |
| DIMITAR HRISTOV PAVLOV | ON FILE |
| DIMITAR HRISTOV VALCHEV | ON FILE |
| DIMITAR ILIEV PETROV | ON FILE |
| DIMITAR ILIEV PULEV | ON FILE |
| DIMITAR IVANOV BAKALOV | ON FILE |
| DIMITAR IVANOV GEORGIEV | ON FILE |
| DIMITAR IVANOV IVANOV | ON FILE |
| DIMITAR KRASIMIROV IVANOV | ON FILE |
| DIMITAR KUNOVSKI | ON FILE |
| DIMITAR NATCHKOV DRENTCHEV | ON FILE |
| DIMITAR NIKOLAEV YORDANOV | ON FILE |
| DIMITAR PLAMENOV YOSIFOV | ON FILE |
| DIMITAR SLAVOV DIMITROV | ON FILE |
| DIMITAR SLAVOV IVANOV | ON FILE |
| DIMITAR SPANDJOV | ON FILE |
| DIMITAR SPASOV SKENDERSKI | ON FILE |
| DIMITAR STEVANOVSKI | ON FILE |
| DIMITAR STOYANOV DABOV | ON FILE |
| DIMITAR TANEV PENCHEV | ON FILE |
| DIMITAR TENEV TODOROV | ON FILE |
| DIMITAR TODOROV LAPCHEV | ON FILE |
| DIMITAR TSENKOV VACHEV | ON FILE |
| DIMITAR VALKOV VALKOV | ON FILE |
| DIMITAR YAKOV PAPARKOV | ON FILE |
| DIMITAR YORDANOV KUTSEV | ON FILE |
| DIMITAR YURIEV SHISHKOV | ON FILE |
| DIMITAR ZHEKOV ZHEKOV | ON FILE |
| DIMITRA TSOLAKI | ON FILE |
| DIMITRA-MYRTO NIKOLAIDOU | ON FILE |
| DIMITRI A VAN RATH | ON FILE |
| DIMITRI ALAIN PARISOT | ON FILE |
| DIMITRI APELBAUM | ON FILE |
| DIMITRI APHTSIAURI | ON FILE |
| DIMITRI BARDEAU | ON FILE |
| DIMITRI CAPOGNA | ON FILE |
| DIMITRI CHILASHVILI | ON FILE |
| DIMITRI CHRISTIAN CHARLES ZUZEK | ON FILE |
| DIMITRI DEMAN | ON FILE |
| DIMITRI DEVADA DYER | ON FILE |
| DIMITRI ERIC FACQ | ON FILE |
| DIMITRI F J LEGAUX | ON FILE |
| DIMITRI FELCHLE | ON FILE |
| DIMITRI FINK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIMITRI FRANK | ON FILE |
| DIMITRI GUILLAUME GOUPIL | ON FILE |
| DIMITRI HENRI WILLIAM ALAIN SEJOURNE | ON FILE |
| DIMITRI HOFFMANN | ON FILE |
| DIMITRI IACOMI | ON FILE |
| DIMITRI JACQUES D DESMETH | ON FILE |
| DIMITRI JASAKOV | ON FILE |
| DIMITRI JEREMY SIRET | ON FILE |
| DIMITRI JOSEPH LUGO | ON FILE |
| DIMITRI JOSEPH S VAN DE WOUWER | ON FILE |
| DIMITRI JOZEF J GOFFINGS | ON FILE |
| DIMITRI KLINK | ON FILE |
| DIMITRI LEONARDUS VAN EWIJK | ON FILE |
| DIMITRI LOROV | ON FILE |
| DIMITRI LOUIS B DIERCXSENS | ON FILE |
| DIMITRI LUIS CARL TREMBLAY | ON FILE |
| DIMITRI MAIER | ON FILE |
| DIMITRI MANUEL ALPHONSE CORBEAU | ON FILE |
| DIMITRI MANULI | ON FILE |
| DIMITRI METZGER | ON FILE |
| DIMITRI MICHAEL SENEVIRATNE | ON FILE |
| DIMITRI MICHAEL ZILBER | ON FILE |
| DIMITRI PASCAL JOSHUA EWEN KROLL | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL FIRMIN MOUELLIC | ON FILE |
| DIMITRI PAVET | ON FILE |
| DIMITRI PHILBERT | ON FILE |
| DIMITRI PIECHELE LENZ | ON FILE |
| DIMITRI POURSANIDIS | ON FILE |
| DIMITRI PRIFTI | ON FILE |
| DIMITRI ROCHE | ON FILE |
| DIMITRI SAKA GNAMAKABOLO | ON FILE |
| DIMITRI SALVADOR RODRIGUEZ-SALCEDO | ON FILE |
| DIMITRI SASCHA KONSTANTIN PETER STEINEL | ON FILE |
| DIMITRI SCHRITT | ON FILE |
| DIMITRI SHAQUI WILLIAMS-GIBSON | ON FILE |
| DIMITRI SHAUNDRE VAN WYK | ON FILE |
| DIMITRI STRYBOS | ON FILE |
| DIMITRI TSAGARIS | ON FILE |
| DIMITRI VALERIY GONCHAROV | ON FILE |
| DIMITRI VINCENT P PIRAUX | ON FILE |
| DIMITRIJ PRAPPACHER | ON FILE |
| DIMITRIJE JOKIC | ON FILE |
| DIMITRIJE LILIC | ON FILE |
| DIMITRIJE PANTELIC | ON FILE |
| DIMITRIJE PETROVIC | ON FILE |
| DIMITRIJE POPOVIC | ON FILE |
| DIMITRIJE PRVULOVIC | ON FILE |
| DIMITRIJE STOJMENOV | ON FILE |
| DIMITRIJS KUZMINOVS | ON FILE |
| DIMITRIJS KUZMINOVS | ON FILE |
| DIMITRIJS ZIMINS | ON FILE |
| DIMITRIOS AFENTOULIS | ON FILE |
| DIMITRIOS ALAFAKIS | ON FILE |
| DIMITRIOS AMOUTZIAS | ON FILE |
| DIMITRIOS ANASTASAKOS | ON FILE |
| DIMITRIOS ANDREAS TSECHPENAKIS | ON FILE |
| DIMITRIOS ANDREOU | ON FILE |
| DIMITRIOS ANGEL GAVRIIL | ON FILE |
| DIMITRIOS ANTARAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIMITRIOS ARHONTIDIS | ON FILE |
| DIMITRIOS AVLONITIS | ON FILE |
| DIMITRIOS BAIRAKTARIS | ON FILE |
| DIMITRIOS BARKAS | ON FILE |
| DIMITRIOS CHATZIGEORGIOU | ON FILE |
| DIMITRIOS CHATZIIOANNOU | ON FILE |
| DIMITRIOS CHRISTODOULOU | ON FILE |
| DIMITRIOS DIAKARIS | ON FILE |
| DIMITRIOS DIAKOUMIS | ON FILE |
| DIMITRIOS DRYSTELLAS | ON FILE |
| DIMITRIOS EIKOSIDEKAS | ON FILE |
| DIMITRIOS FINTZOS | ON FILE |
| DIMITRIOS GALANIS | ON FILE |
| DIMITRIOS GEORGIOU | ON FILE |
| DIMITRIOS GIANNOULAKIS | ON FILE |
| DIMITRIOS GKOUNAS | ON FILE |
| DIMITRIOS HENDRIK PAPPAS | ON FILE |
| DIMITRIOS IOANNOU | ON FILE |
| DIMITRIOS ISYCHOS | ON FILE |
| DIMITRIOS KALPAKIDIS | ON FILE |
| DIMITRIOS KALPOUZOS | ON FILE |
| DIMITRIOS KANIORIS | ON FILE |
| DIMITRIOS KATSAMAS | ON FILE |
| DIMITRIOS KATSIOULAS | ON FILE |
| DIMITRIOS KATSOULIS | ON FILE |
| DIMITRIOS KAVOUTSOUPOUKIDIS | ON FILE |
| DIMITRIOS KAZAKOS | ON FILE |
| DIMITRIOS KOURELAS | ON FILE |
| DIMITRIOS KOURENTZIS | ON FILE |
| DIMITRIOS KOUTSOS | ON FILE |
| DIMITRIOS KOUVDIS | ON FILE |
| DIMITRIOS KYRIAKIDIS | ON FILE |
| DIMITRIOS LIAKOS | ON FILE |
| DIMITRIOS LYMPERIS | ON FILE |
| DIMITRIOS MANDRINOS | ON FILE |
| DIMITRIOS MARATOS | ON FILE |
| DIMITRIOS MAVROPOULOS | ON FILE |
| DIMITRIOS MELACHROINOS | ON FILE |
| DIMITRIOS MISIOS | ON FILE |
| DIMITRIOS MOUSMOULIDIS | ON FILE |
| DIMITRIOS NIKOLOULIS | ON FILE |
| DIMITRIOS OIKONOMOU | ON FILE |
| DIMITRIOS OUSTAGIANNIDIS | ON FILE |
| DIMITRIOS PAPAVASILEIOU | ON FILE |
| DIMITRIOS PATRIKAKOS | ON FILE |
| DIMITRIOS PECHLIVANIDIS | ON FILE |
| DIMITRIOS POULOPOULOS | ON FILE |
| DIMITRIOS POZOUKIDIS | ON FILE |
| DIMITRIOS PROVATAS | ON FILE |
| DIMITRIOS RAFTOPOULOS | ON FILE |
| DIMITRIOS SAVVAS PANAGIOTOU | ON FILE |
| DIMITRIOS SCHOINOCHORITIS | ON FILE |
| DIMITRIOS SFOUNIS | ON FILE |
| DIMITRIOS STAVRIDIS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIMITRIOS STEFA KRITIKOS | ON FILE |
| DIMITRIOS SVIRKOS | ON FILE |
| DIMITRIOS TRANTAS | ON FILE |
| DIMITRIOS TRIANTAFYLLOU | ON FILE |
| DIMITRIOS TSOULOGIANNIS | ON FILE |
| DIMITRIOS TZILAKAS | ON FILE |
| DIMITRIOS VLAMIS | ON FILE |
| DIMITRIOS ZAPANTIOTIS | ON FILE |
| DIMITRIOS ZAVITSANOS | ON FILE |
| DIMITRIOS-MICHAIL MICHAIL | ON FILE |
| DIMITRIY UDALTSOV | ON FILE |
| DIMITRY KISLICHENKO | ON FILE |
| DIMITRY TORREMANS | ON FILE |
| DIMITRY VAN DOKKUM | ON FILE |
| DIMKA NEDYALKOVA ZAYTSAROVA | ON FILE |
| DIMMA SPAGGIARI | ON FILE |
| DIMO CHANKOV CHANKOV | ON FILE |
| DIMO PETROV DIMITROV | ON FILE |
| DIMOND C BECKLEY-JONES | ON FILE |
| DIMOS ELEFTHERIADIS | ON FILE |
| DIMOS MANIOTIS | ON FILE |
| DIMOSTHENI SIMOS | ON FILE |
| DIMOSTHENIS GIOVANOGLOV | ON FILE |
| DIMOSTHENIS KATIRTSIDID | ON FILE |
| DIMOSTHENIS NEKTARIOS NIKOUDIS ALESSIOS | ON FILE |
| DIMOSTHENIS PAPAKONSTANTINOU | ON FILE |
| DIMPHO LESHEGO | ON FILE |
| DIMPHO TSHIAMO KENAAPE | ON FILE |
| DIMUTHU GAYATHRI JAYAKODI ULPAN GEDARA | ON FILE |
| DIN LAURENTIU MARIUS | ON FILE |
| DINA DENISENKO | ON FILE |
| DINA FAGIMOVNA KHAYBULLINA | ON FILE |
| DINA GOREAINOVA | ON FILE |
| DINA RAMOS | ON FILE |
| DINA SARAH HYAMS | ON FILE |
| DINA TUTUNARU | ON FILE |
| DINA V KHALIL | ON FILE |
| DINAH BONGIE SEKHWAMA | ON FILE |
| DINAL MAHAVIDANA KULATILLEKE | ON FILE |
| DINAL SAMINDA BANDARA WATOVITA | ON FILE |
| DINAMERICA ALVES TEIXEIRA GUIMARAES | ON FILE |
| DINAMERICA ALVES TEIXEIRA GUIMARAES | ON FILE |
| DINAMERICA ALVES TEIXEIRA GUIMARAES | ON FILE |
| DINAMERICA ALVES TEIXEIRA GUIMARAES | ON FILE |
| DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | ON FILE |
| DINAR SENZHAPOV | ON FILE |
| DINARA AIPOVA | ON FILE |
| DINARA AKMALETDINOVNA BUBIAKINA | ON FILE |
| DINARA REYIMOVA | ON FILE |
| DINAYADURA DENSIL SENARATHNA DE SILVA | ON FILE |
| DINCA CRISTINA | ON FILE |
| DINDARABOTH OUL | ON FILE |
| DINEAH THOMAS TAHA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DINEO GLADYS THABANA | ON FILE |
| DINEO JESSICA OITSILE | ON FILE |
| DINESH  MUSTAPURE | ON FILE |
| DINESH A M | ON FILE |
| DINESH ADDINARAYANAN | ON FILE |
| DINESH AHIRWAR | ON FILE |
| DINESH D S | ON FILE |
| DINESH GARG | ON FILE |
| DINESH JEYAKUMAR | ON FILE |
| DINESH JORDAN ARNOLD | ON FILE |
| DINESH KANSOTIYA | ON FILE |
| DINESH KARKERA | ON FILE |
| DINESH KUMAR BANDAM | ON FILE |
| DINESH KUMAR BISWAL | ON FILE |
| DINESH KUMAR VERMA | ON FILE |
| DINESH MADUSANKA VEERAIYAGE | ON FILE |
| DINESH MANI | ON FILE |
| DINESH MOKKAPATI | ON FILE |
| DINESH NULL | ON FILE |
| DINESH PRIYANKARA BOYA GODAGE | ON FILE |
| DINESH SAMPATH PILADUWA MAHABOWATTAGE | ON FILE |
| DINESH SHARMA | ON FILE |
| DINESH SHRESTHA | ON FILE |
| DINESH SINGH | ON FILE |
| DINESH SUNDARAM | ON FILE |
| DINESHA HIMALI SUDUSINGHE | ON FILE |
| DING HUNG CHEN | ON FILE |
| DING WEI YUNG | ON FILE |
| DINH LONG VO | ON FILE |
| DINH MINH ON CHINH | ON FILE |
| DINH QUOC KHANH NGUYEN | ON FILE |
| DINH THI TUYET NHUNG | ON FILE |
| DINH THIEN NGUYEN | ON FILE |
| DINH VAN DIEP | ON FILE |
| DINH VAN PHAN | ON FILE |
| DINH VIEN NGUYEN | ON FILE |
| DINH VU THANH | ON FILE |
| DINIDHU VIRAJ JAYASINGHE MADDUMA HEWAGE | ON FILE |
| DINIL S E DE SILVA | ON FILE |
| DINITHA THIYASARA SIRIWARDANE MORALIYAGE | ON FILE |
| DINKO KECANOVIC | ON FILE |
| DINKO MUSOVIC | ON FILE |
| DINKO SAKAL | ON FILE |
| DINMA AZA JOHN | ON FILE |
| DINO ANTONIO DI BARI | ON FILE |
| DINO BALDI | ON FILE |
| DINO BIORAC | ON FILE |
| DINO BOLES | ON FILE |
| DINO CAREVIC | ON FILE |
| DINO CARLOS | ON FILE |
| DINO JOVANOV | ON FILE |
| DINO KRALJEVIC | ON FILE |
| DINO KUHAR | ON FILE |
| DINO L ZINCONE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DINO LOPES DA SILVA | ON FILE |
| DINO PASHI | ON FILE |
| DINO PIJALIC | ON FILE |
| DINO ROSSI | ON FILE |
| DINO SOJAT | ON FILE |
| DINO VRBETIC | ON FILE |
| DINO ZURAK | ON FILE |
| DINU BUNDUCHI | ON FILE |
| DINU CHANAKA | ON FILE |
| DINU TUTUNARU | ON FILE |
| DINUKA NILNUWAN JAYASURIYA MUDIYANSELAGE | ON FILE |
| DINUSHA CHATHURANI RAJAPAKSHA ACHARYA CHACKRAWARTHILAGE | ON FILE |
| DINUSHKA RUKSHAN KANDAUDA LIYANAGE | ON FILE |
| DINYO ZHEKOV MARINOV | ON FILE |
| DIO CHRISTOPHER KAROL ELGIN-BODY | ON FILE |
| DIOBELEE GISON BANZUELA | ON FILE |
| DIODATO DI CECCO | ON FILE |
| DIOGINORIO COUTINHO QUIPUNGO | ON FILE |
| DIOGO AGOSTINHO GIL | ON FILE |
| DIOGO ALCANTARA FERREIRA | ON FILE |
| DIOGO ALEXANDRE BARBOSA ANTUNES | ON FILE |
| DIOGO ALEXANDRE CARVALHO PEREIRA | ON FILE |
| DIOGO ALEXANDRE MANATA ANTUNES VALENTE | ON FILE |
| DIOGO ALEXANDRE VASQUES CASTANHEIRA DE MATIAS ARAUJO | ON FILE |
| DIOGO ANDRE E SOUSA FERNANDES | ON FILE |
| DIOGO ANDRE FONSECA ANTUNES | ON FILE |
| DIOGO CANCHERINI PAIM VIEIRA | ON FILE |
| DIOGO CESAR COITINHO HENRIQUE | ON FILE |
| DIOGO COELHO ROQUE GAMEIRO | ON FILE |
| DIOGO DA CUNHA FRAGOSO | ON FILE |
| DIOGO DE CASTRO LOPES VITORINO | ON FILE |
| DIOGO DE MELO MORAIS DINIS DA FONSECA | ON FILE |
| DIOGO DITTORO ROCHA DE ANDRADE TORRES | ON FILE |
| DIOGO EMANUEL ALMEIDA NOGUEIRA DE ABREU | ON FILE |
| DIOGO EMANUEL MOREIRA DA SILVA | ON FILE |
| DIOGO FERNANDES RIBEIRO | ON FILE |
| DIOGO FILIPE CASTRO MARTINS | ON FILE |
| DIOGO FILIPE COSTA CIPRIANO | ON FILE |
| DIOGO FILIPE FERREIRA LINO | ON FILE |
| DIOGO FILIPE FIGUEIREDO FONSECA | ON FILE |
| DIOGO FILIPE MATIAS FORTUNATO | ON FILE |
| DIOGO FILIPE PACHECO FERREIRA | ON FILE |
| DIOGO FILIPE VASCONCELOS MARQUES | ON FILE |
| DIOGO GERMINIO DE LIMA | ON FILE |
| DIOGO GONCALVES VARELA DE ALMEIDA | ON FILE |
| DIOGO HENRIQUE ROSADO DE OLIVEIRA DA COSTA DIAS | ON FILE |
| DIOGO JARDIM VITAL DE EVARISTO CARVALHO | ON FILE |
| DIOGO JOSE SILVA CAPOTE | ON FILE |
| DIOGO MANUEL MORAIS SOUSA | ON FILE |
| DIOGO MANUEL QUINTAL PATRAO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIOGO MANUEL RIBEIRO FERNANDES | ON FILE |
| DIOGO MARQUES DIAS | ON FILE |
| DIOGO MARTINS CARVALHO GAITAS | ON FILE |
| DIOGO MENON SIMOES MOITA | ON FILE |
| DIOGO MIGUEL CASTELA CANILHO GOMES | ON FILE |
| DIOGO MIGUEL LOPES CARVALHO | ON FILE |
| DIOGO MIGUEL MARCELINO CAVACO NUNES | ON FILE |
| DIOGO MIGUEL NUNES BASTOS TOME CASINHAS | ON FILE |
| DIOGO MIGUEL SILVA PRATES | ON FILE |
| DIOGO NUNO DA FONSECA ANTUNES CLARO | ON FILE |
| DIOGO PEREIRA GONCALVES | ON FILE |
| DIOGO RAFAEL SILVA | ON FILE |
| DIOGO RODRIGUES BASTOS | ON FILE |
| DIOGO SALGADO SAMPAIO | ON FILE |
| DIOGO SINIGAGLIA CRUZ | ON FILE |
| DIOGO VANDERLEI DE ANDRADE | ON FILE |
| DIOGO VIANNA AGUIAR DE AZEVEDO | ON FILE |
| DIOMARHI DELACRUZ NGUYEN | ON FILE |
| DIOMEDES ROJAS SANDOVAL | ON FILE |
| DIOMYDYS TOUZANOV | ON FILE |
| DION  ANDREWS | ON FILE |
| DION ASHLEY EARLE | ON FILE |
| DION CHU | ON FILE |
| DION DEAN LAROCQUE | ON FILE |
| DION DMITRI RAMBUS | ON FILE |
| DION DONELL OKORO | ON FILE |
| DION J DELAURIER | ON FILE |
| DION JAMES WEAVER | ON FILE |
| DION LIND | ON FILE |
| DION LOP | ON FILE |
| DION NOEL DUGDALE | ON FILE |
| DION PRESUTTO | ON FILE |
| DION QUENTIN MURPHY | ON FILE |
| DION RONALD ANTHONIE MAARSE | ON FILE |
| DION RONIEL ANGELES ON | ON FILE |
| DION THOMAS ROBERTUS IKINK | ON FILE |
| DION THONG JIA LE | ON FILE |
| DION VAN BREMEN | ON FILE |
| DION VAN ECK | ON FILE |
| DION VAN GIESSEL | ON FILE |
| DION VAN LIESHOUT | ON FILE |
| DION XAVIER BAZEMORE | ON FILE |
| DIONA PRISTINE SMITH | ON FILE |
| DIONE M JARBOE | ON FILE |
| DIONE ROBERTSON | ON FILE |
| DIONEL SANTIAGO GONZALEZ CEJAS | ON FILE |
| DIONEY ALEJANDRO QUIROGA | ON FILE |
| DIONISIE CARAUS | ON FILE |
| DIONISIE OCTAVIAN DABICI | ON FILE |
| DIONISIO GONZALEZ RODRIGUEZ | ON FILE |
| DIONISIO JONES | ON FILE |
| DIONNA TRACI MCDONALD | ON FILE |
| DIONNE A GARDNER | ON FILE |
| DIONNE KROON | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIONNE LASHON RUSSELL | ON FILE |
| DIONNE LATRICE WESLEY | ON FILE |
| DIONTE JEREMIAH OGLESBY | ON FILE |
| DIONTIA RASHAD HUGHES | ON FILE |
| DIONY YAZMIN LONDONO PEREZ | ON FILE |
| DIONYS POLYMERIDIS | ON FILE |
| DIONYSIA KAKOLYRI | ON FILE |
| DIONYSIO PAVLOS TOUMPAS | ON FILE |
| DIONYSIOS ANASTASIADIS | ON FILE |
| DIONYSIOS BONIKOS | ON FILE |
| DIONYSIOS EMMANOUIL PAPAIOANNOU | ON FILE |
| DIONYSIOS GEORGIOU | ON FILE |
| DIONYSIOS PAPADATOS GIGANTES | ON FILE |
| DIONYSIOS STYLIANESIS | ON FILE |
| DIOR CHRISTIAN | ON FILE |
| DIPA KUMARL | ON FILE |
| DIPAK MAHENDRA SHAH | ON FILE |
| DIPAK NEOG | ON FILE |
| DIPALI SHARMA | ON FILE |
| DIPANJAN CHAKRABORTY | ON FILE |
| DIPANKAR BAHALIA | ON FILE |
| DIPANKAR DAS | ON FILE |
| DIPANKAR SAHA | ON FILE |
| DIPEEKA MANMODE | ON FILE |
| DIPENDRA RAI | ON FILE |
| DIPENDRA SINGH RATHORE | ON FILE |
| DIPESH CHHETRI | ON FILE |
| DIPESH JAY SOLANKI | ON FILE |
| DIPESH KUMAR | ON FILE |
| DIPESH PATEL | ON FILE |
| DIPESH PATEL | ON FILE |
| DIPESH SANODIYA | ON FILE |
| DIPESH SANTOSH GUGALE | ON FILE |
| DIPHIMOTSWE MOTHEO DIRE | ON FILE |
| DIPIKA DAS | ON FILE |
| DIPIKA DATTARAM KHAWADKAR | ON FILE |
| DIPIKA NORI | ON FILE |
| DIPO KUNLE OLATOMI | ON FILE |
| DIPTIBEN R PATEL | ON FILE |
| DIRCE RIBOLDI | ON FILE |
| DIRK AARON HANSON | ON FILE |
| DIRK ALBERTUS FRANCISCUS GERARDUS CUYPERS | ON FILE |
| DIRK BOCHOVEN | ON FILE |
| DIRK DANIEL ADAM LAZARUS | ON FILE |
| DIRK DEN HOEDT | ON FILE |
| DIRK EMIEL DUPON | ON FILE |
| DIRK FRANK | ON FILE |
| DIRK FUCHS | ON FILE |
| DIRK GEORG GÃŒNTER TEÃŸMANN | ON FILE |
| DIRK GERRIT HENDRIK JOHANNES HENDRIKUS VAN DER BENT | ON FILE |
| DIRK GERRIT MINKEMA | ON FILE |
| DIRK GILUANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIRK GRIETO SLOR | ON FILE |
| DIRK GROSPITZ | ON FILE |
| DIRK HÃ–HNE | ON FILE |
| DIRK HARALD WASSERTHAL | ON FILE |
| DIRK HEINRICH | ON FILE |
| DIRK HEINZE | ON FILE |
| DIRK HELMUT KRETSCHMER | ON FILE |
| DIRK HELMUT KUGLER | ON FILE |
| DIRK HERM HILBINK | ON FILE |
| DIRK HOFMEESTER | ON FILE |
| DIRK HOLZMANN | ON FILE |
| DIRK JAN KAPPER | ON FILE |
| DIRK JAN M JACOBS | ON FILE |
| DIRK JOHN STEYN | ON FILE |
| DIRK KALMBACH | ON FILE |
| DIRK KONOPATZKI | ON FILE |
| DIRK KROGMANN | ON FILE |
| DIRK L SCHRAEPEN | ON FILE |
| DIRK LAUER | ON FILE |
| DIRK MANECK | ON FILE |
| DIRK MEHLMANN | ON FILE |
| DIRK MEINHARDT | ON FILE |
| DIRK MOLKENTHIN | ON FILE |
| DIRK NORMAN CADLICK | ON FILE |
| DIRK PANKOKE | ON FILE |
| DIRK PAUL C VAN HERWEGEN | ON FILE |
| DIRK PIERRE M HOOFS | ON FILE |
| DIRK R MEIJ | ON FILE |
| DIRK RENOTH | ON FILE |
| DIRK ROZA | ON FILE |
| DIRK SCHAERF | ON FILE |
| DIRK SCHITTGES | ON FILE |
| DIRK SCHNEIDER | ON FILE |
| DIRK SCHRÃ–DER | ON FILE |
| DIRK SCHUMACHER | ON FILE |
| DIRK SONNENSCHEIN | ON FILE |
| DIRK SPINDLER | ON FILE |
| DIRK STRECKER | ON FILE |
| DIRK STREIT | ON FILE |
| DIRK SULIMMA | ON FILE |
| DIRK T WEGENER | ON FILE |
| DIRK TERPSTRA | ON FILE |
| DIRK THOMAS HÃ–RDEMANN | ON FILE |
| DIRK ULRICH KIRSTAN | ON FILE |
| DIRK VALENTIN BUSSE | ON FILE |
| DIRK VOÃŸ | ON FILE |
| DIRK VOGT | ON FILE |
| DIRK VOIGT | ON FILE |
| DIRK WESTON SYLVESTER | ON FILE |
| DIRK WILLEM BIJL | ON FILE |
| DIRK WILLEM JAN ULTEE | ON FILE |
| DIRK WOLFGANG GURICKE | ON FILE |
| DIRKJ D HULSEBOSCH | ON FILE |
| DISA KUHN ALBANESE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DISAANAYAKA MUDIYANSELAGE DESHAN DILHARA DISSANAYAKA | ON FILE |
| DISANAYAKA MUDIYANSELAGE SAMEERA KASUN BANDARA DISANAYAKA | ON FILE |
| DISHANT AHUJA | ON FILE |
| DISHANT MALHOTRA | ON FILE |
| DISHENG LEE | ON FILE |
| DISHMAN KULATHUNGA MUDIYANSELAGE ISURU | ON FILE |
| DISNA RANJANI KODIKARA | ON FILE |
| DISSANAYAKA BUMINDU KAVEENDRA JAYATHILAKA | ON FILE |
| DISSANAYAKA MUDIYANSELAGE KALANA NAWANJANA | ON FILE |
| DITHAKA LILLIAN MOTLHALE | ON FILE |
| DITTE FREIA HANSEN | ON FILE |
| DITTO ARDIA PUTRA | ON FILE |
| DIUMER J PICHARDO MARTINEZ | ON FILE |
| DIVAN NEL | ON FILE |
| DIVAN VAN DER WESTHUIZEN | ON FILE |
| DIVANICE DOS SANTOS BARAUNA | ON FILE |
| DIVIER FONSECA BADILLO | ON FILE |
| DIVIJAN SELLATHURAI | ON FILE |
| DIVINE ASANJI | ON FILE |
| DIVINE KEMP RANKE | ON FILE |
| DIVINEBLACKGODESSWARRIOR WOMAN | ON FILE |
| DIVYA APPECHERLA | ON FILE |
| DIVYA DINGWANI | ON FILE |
| DIVYA JAIRAM MUTHREJA | ON FILE |
| DIVYA K | ON FILE |
| DIVYA KINNIMULKY RAJAGOPALA | ON FILE |
| DIVYA KIRAN BHATIA NULL | ON FILE |
| DIVYA MOHAN MIRPURI | ON FILE |
| DIVYA RAMJIYANI | ON FILE |
| DIVYA SANDALI WICRAMARATHNA | ON FILE |
| DIVYA SATHYANJALEE BOBUWALA DISAWAGE | ON FILE |
| DIVYA VERMA | ON FILE |
| DIVYAMAN SINGH RANAWAT | ON FILE |
| DIVYANG ASHOKKUMAR PATEL | ON FILE |
| DIVYANSHI BHATT | ON FILE |
| DIVYANSHI MANOHAR ARORA | ON FILE |
| DIVYANSHU SHARMA | ON FILE |
| DIVYDEEP AGARWAL | ON FILE |
| DIVYESH MITTAL | ON FILE |
| DIVYESH SHARMA | ON FILE |
| DIWAKAR RAMIAH | ON FILE |
| DIXANT KUMAR | ON FILE |
| DIXIE ANNY CAPELLI FIGUEIREDO | ON FILE |
| DIXON ALFONSO | ON FILE |
| DIYA MANOJ | ON FILE |
| DIYAN MIHAYLOV KOLEV | ON FILE |
| DIYAPATTUGAMA VIDANALAGE TARINDU IMALKA SANDESH | ON FILE |
| DIYAR BANA | ON FILE |
| DIYAR PARLAKEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DIYAR TAS | ON FILE |
| DIZ LAM | ON FILE |
| DIZ LAM | ON FILE |
| DJ AHEARN SUPER PTY LTD | ON FILE |
| DJ CLOETE | ON FILE |
| DJADJIRI SISSOKO | ON FILE |
| DJALLAL AIT ALI SLIMANE | ON FILE |
| DJAMEL BENALI | ON FILE |
| DJAMEL DERROU | ON FILE |
| DJAMEL TAHAR M'RAD | ON FILE |
| DJANFAR ADINANI | ON FILE |
| DJANGO DILLON | ON FILE |
| DJAVAN ALCANTARA DOS SANTOS | ON FILE |
| DJAWID HOSSAINIAN | ON FILE |
| DJAWID OSSAINIAN | ON FILE |
| DJEDOU EMMANUEL KOUAO | ON FILE |
| DJENEBA DJIKINE | ON FILE |
| DJIAUW SETIAWATI | ON FILE |
| DJIBRIL DINO VY LU | ON FILE |
| DJIBRIL SAID YENAN NAO | ON FILE |
| DJILALI GHEMMAZ | ON FILE |
| DJOHAN BIN DAMANHUDI | ON FILE |
| DJONO DJONO | ON FILE |
| DJORDJE ANDJELKOVIC | ON FILE |
| DJORDJE CIRIC | ON FILE |
| DJORDJE GOLIC | ON FILE |
| DJOUNAID HSEINO | ON FILE |
| DJUAN ADAM CANADA | ON FILE |
| DJURDJICA MRDJENOVIC | ON FILE |
| DJURI S BAARS | ON FILE |
| DJURRYEN NIEUWENDIJK | ON FILE |
| DKTAY ALPDOGAN | ON FILE |
| DL BATTY | ON FILE |
| DLAJUWON DONTREY HEWITT | ON FILE |
| DM AZARAF | ON FILE |
| DMF KRON | ON FILE |
| DMITREI KULIKOV | ON FILE |
| DMITRI ANATOLIEVICH LOUTSIK | ON FILE |
| DMITRI BABANAZAROV | ON FILE |
| DMITRI BERENDEJEV | ON FILE |
| DMITRI CHEKHTER | ON FILE |
| DMITRI CHERTORINSKI | ON FILE |
| DMITRI DIAKOV | ON FILE |
| DMITRI EVCIUC | ON FILE |
| DMITRI EVCIUC | ON FILE |
| DMITRI EVCIUC | ON FILE |
| DMITRI IVANOV | ON FILE |
| DMITRI KOSTITSON | ON FILE |
| DMITRI MALUJEV | ON FILE |
| DMITRI MIKHAILOVICH MARKOV | ON FILE |
| DMITRI NIKOLAEVICH LAWSON | ON FILE |
| DMITRI SERGEEVICH LEONOV | ON FILE |
| DMITRI TARASENCOV | ON FILE |
| DMITRI VINCENT HAMBRICK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DMITRII  BUDNICHENKO | ON FILE |
| DMITRII ALEKSANDROVICH BORKOV | ON FILE |
| DMITRII ALEKSANDROVICH KLIUKIN | ON FILE |
| DMITRII ALEKSANDROVICH MISKEVICH | ON FILE |
| DMITRII ALEKSEEVICH BUBNOV | ON FILE |
| DMITRII ALEKSEEVICH KRASHENINNIKOV | ON FILE |
| DMITRII ALEKSEEVICH PANSHIN | ON FILE |
| DMITRII ALEKSEEVICH RUDNEV | ON FILE |
| DMITRII ALFEREV | ON FILE |
| DMITRII ANDREEVICH KOVALEI | ON FILE |
| DMITRII ANZOROVICH PILIEV | ON FILE |
| DMITRII BALASHOV | ON FILE |
| DMITRII BEZMELNITSYN | ON FILE |
| DMITRII BEZMELNITSYN | ON FILE |
| DMITRII BONDAREV | ON FILE |
| DMITRII EDUARDOVICH ABRAMOV | ON FILE |
| DMITRII EVGENEVICH PROVOTOROV | ON FILE |
| DMITRII EVSEEV | ON FILE |
| DMITRII GRIGOREVICH GELEMEEV | ON FILE |
| DMITRII IGOREVICH KARAMALAK | ON FILE |
| DMITRII ILIN | ON FILE |
| DMITRII IVANOV | ON FILE |
| DMITRII KOROBEINIKOV | ON FILE |
| DMITRII MIKHAILOVICH NIKIFOROV | ON FILE |
| DMITRII ODINTCOV | ON FILE |
| DMITRII OLEGOVICH KHRAMOV | ON FILE |
| DMITRII OLEGOVICH NOVIKOV | ON FILE |
| DMITRII PAVLOVICH BARTASHEVICH | ON FILE |
| DMITRII SADYKOV | ON FILE |
| DMITRII SAIFIDINOV | ON FILE |
| DMITRII SERGEEVICH IVANOV | ON FILE |
| DMITRII SERGEEVICH IVANOV | ON FILE |
| DMITRII SHCHUKIN | ON FILE |
| DMITRII SKOROKHODOV | ON FILE |
| DMITRII VIKTOROVICH SHABELNIK | ON FILE |
| DMITRII VISHTORSKII | ON FILE |
| DMITRII VITALEVICH NOVOTOCHINOV | ON FILE |
| DMITRII VLADIMIROVICH BASTRYKIN | ON FILE |
| DMITRII VLADIMIROVICH BELAVIN | ON FILE |
| DMITRII VLADIMIROVICH LITVINOV | ON FILE |
| DMITRII VLADIMIROVICH MITSUK | ON FILE |
| DMITRII VLADIMIROVICH NADYMOV | ON FILE |
| DMITRII VLADIMIROVICH NADYMOV | ON FILE |
| DMITRII VLADIMIROVICH SAMOILOV | ON FILE |
| DMITRII ZHURAVLEV | ON FILE |
| DMITRIJ FRIEDRICH | ON FILE |
| DMITRIJ NYIKOLAJEVICS HARLAMENKOV | ON FILE |
| DMITRIJ PESTRIK | ON FILE |
| DMITRIJ SCHWABENLAND | ON FILE |
| DMITRIJS ROZVADOVSKIS | ON FILE |
| DMITRIJS VOROBJOVS | ON FILE |
| DMITRIY ALEKSANDROVICH BUNDIN | ON FILE |
| DMITRIY ALEKSANDROVICH GVOZDEV | ON FILE |
| DMITRIY ALEKSANDROVICH KUDRYAVTSEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DMITRIY ALEKSANDROVICH MILYAYEV | ON FILE |
| DMITRIY ALEKSANDROVICH NAUMENKO | ON FILE |
| DMITRIY ALEKSANDROVICH SHPILEVOY | ON FILE |
| DMITRIY ALEKSANDROVICH TROSHIN | ON FILE |
| DMITRIY ALEKSANDROVICH ZHUKOV | ON FILE |
| DMITRIY ALEKSEEVICH SABO | ON FILE |
| DMITRIY ALEKSEYEVICH MOLUKOV | ON FILE |
| DMITRIY ALEXANDER ASANOV | ON FILE |
| DMITRIY ANDREEV | ON FILE |
| DMITRIY ANDREYEVICH BABUKHIN | ON FILE |
| DMITRIY ANZOROVICH SVISTUNOV | ON FILE |
| DMITRIY ARTUROVICH MATUSSO | ON FILE |
| DMITRIY BOHONOV | ON FILE |
| DMITRIY BORISOVICH DVORETSKIY | ON FILE |
| DMITRIY BORISOVICH LUZNEV | ON FILE |
| DMITRIY BREYKIN | ON FILE |
| DMITRIY CHATIEV | ON FILE |
| DMITRIY CHERNYAVSKIY | ON FILE |
| DMITRIY DOLGOPOLIY | ON FILE |
| DMITRIY DOLOTIN | ON FILE |
| DMITRIY DOLOTIN | ON FILE |
| DMITRIY DUDIK | ON FILE |
| DMITRIY EFANOV | ON FILE |
| DMITRIY FEDOROVICH RUSANOV | ON FILE |
| DMITRIY GRUSHIN | ON FILE |
| DMITRIY IVANOVIC VLASENKO | ON FILE |
| DMITRIY IVANOVIC VLASENKO | ON FILE |
| DMITRIY IVANOVICH SHVAYKOVSKIY | ON FILE |
| DMITRIY KLEVTSOV | ON FILE |
| DMITRIY KOMSOMOLSKIY | ON FILE |
| DMITRIY KOSTIN | ON FILE |
| DMITRIY LEONIDOVICH KUZNETSOV | ON FILE |
| DMITRIY MIKHAYLOVICH LIPATOV | ON FILE |
| DMITRIY NIKOLAYEVICH FOMIN | ON FILE |
| DMITRIY NIKOLAYEVICH KOROBKOV | ON FILE |
| DMITRIY NIKOLAYEVICH SHAPOSHNIKOV | ON FILE |
| DMITRIY OLEGOVICH TETERIN | ON FILE |
| DMITRIY PAVLOVICH KABARDIN | ON FILE |
| DMITRIY RADU | ON FILE |
| DMITRIY ROSSIYSKIY | ON FILE |
| DMITRIY SERGEYEVICH ALEKSEYEV | ON FILE |
| DMITRIY SERGEYEVICH SOBOLEV | ON FILE |
| DMITRIY SERGEYEVICH STEPENKO | ON FILE |
| DMITRIY STUPEL | ON FILE |
| DMITRIY VALER YEVICH MAKAROV | ON FILE |
| DMITRIY VALER YEVICH RYABOV | ON FILE |
| DMITRIY VASILYUK | ON FILE |
| DMITRIY VIKTOROVICH KIRYAKOV | ON FILE |
| DMITRIY VIKTOROVICH ZHIDKIKH | ON FILE |
| DMITRIY VLADAMIROVICH VOLGAEV | ON FILE |
| DMITRIY VLADIMIROVICH MILLER | ON FILE |
| DMITRIY VLADIMIROVICH MIRONOV | ON FILE |
| DMITRIY VLADIMIROVICH VOYTKO | ON FILE |
| DMITRIY VYACHESLA VOVICH KOTELNIKOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DMITRIY VYACHESLAVOVICH KUNITSYN | ON FILE |
| DMITRIY ZELINSKIY | ON FILE |
| DMITRY ARSENIEV | ON FILE |
| DMITRY BAGANDOV | ON FILE |
| DMITRY BIBIKOV | ON FILE |
| DMITRY BIGUNYAK | ON FILE |
| DMITRY BOGUTSKII | ON FILE |
| DMITRY CHRISTOPHER RUKAZENKOV | ON FILE |
| DMITRY DOKOTJN | ON FILE |
| DMITRY DOLOTIB | ON FILE |
| DMITRY ELTSOV | ON FILE |
| DMITRY FEDOROV | ON FILE |
| DMITRY FEDOSOV | ON FILE |
| DMITRY FELIKSOVICH MEYERSON | ON FILE |
| DMITRY GAIVORONSKY | ON FILE |
| DMITRY GOROSHEVSKY | ON FILE |
| DMITRY GRIGORIEV | ON FILE |
| DMITRY KASATOV | ON FILE |
| DMITRY KRESTOV | ON FILE |
| DMITRY KRUGOV | ON FILE |
| DMITRY KRUSHEVSKIY | ON FILE |
| DMITRY LAVROV | ON FILE |
| DMITRY NASONOV | ON FILE |
| DMITRY NEMIROVSKIY | ON FILE |
| DMITRY NOVAKOVSKY | ON FILE |
| DMITRY RILOTIN | ON FILE |
| DMITRY ROLOTIN | ON FILE |
| DMITRY SAVINOV | ON FILE |
| DMITRY SHIPILOV | ON FILE |
| DMITRY SHTURMAN | ON FILE |
| DMITRY SHURYGIN | ON FILE |
| DMITRY STAROVOITOV | ON FILE |
| DMITRY TROPIKHIN | ON FILE |
| DMITRY TYMCHUK | ON FILE |
| DMITRY ULANOV | ON FILE |
| DMITRY VIKTOROVICH EREMEEV | ON FILE |
| DMITRY VOROBIEV | ON FILE |
| DMITRY YAKOVITSKY | ON FILE |
| DMITRY ZELENKO | ON FILE |
| DMONTE OBRIAN BYRD | ON FILE |
| DMYTRO AMOSOV | ON FILE |
| DMYTRO ANDRIUSHCHENKO | ON FILE |
| DMYTRO ATENTYEV | ON FILE |
| DMYTRO AVVAKUMOV | ON FILE |
| DMYTRO BAIMURATOV | ON FILE |
| DMYTRO BALANIUK | ON FILE |
| DMYTRO BONDARENKO | ON FILE |
| DMYTRO BULANTSEV | ON FILE |
| DMYTRO CHEKHONIN | ON FILE |
| DMYTRO CHERNETSKYI | ON FILE |
| DMYTRO CHERNIAVSKYI | ON FILE |
| DMYTRO DANYLOV | ON FILE |
| DMYTRO DASZCZENKO | ON FILE |
| DMYTRO DOLETSKYI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DMYTRO DUBROVSKYY | ON FILE |
| DMYTRO DUDCHENKO | ON FILE |
| DMYTRO DUNIN | ON FILE |
| DMYTRO FEDORETS | ON FILE |
| DMYTRO FEDORETS | ON FILE |
| DMYTRO FROLOV | ON FILE |
| DMYTRO GALUSHKA | ON FILE |
| DMYTRO GLONYAGIN | ON FILE |
| DMYTRO HENSITSKYI | ON FILE |
| DMYTRO HLADKYKH | ON FILE |
| DMYTRO HODLEVSKYI | ON FILE |
| DMYTRO HORIUNOV | ON FILE |
| DMYTRO HRES | ON FILE |
| DMYTRO HULKO | ON FILE |
| DMYTRO ILIENKO | ON FILE |
| DMYTRO KAPSHUCHENKO | ON FILE |
| DMYTRO KARAZHOV | ON FILE |
| DMYTRO KARPENKO | ON FILE |
| DMYTRO KARPILOVSKYY | ON FILE |
| DMYTRO KASHYRIN | ON FILE |
| DMYTRO KATRENKO | ON FILE |
| DMYTRO KIPEN | ON FILE |
| DMYTRO KOLESNYK | ON FILE |
| DMYTRO KONDRENKO | ON FILE |
| DMYTRO KOVALENKO | ON FILE |
| DMYTRO KOZLOV | ON FILE |
| DMYTRO KRASNOSHCHOK | ON FILE |
| DMYTRO KRAVTSOV | ON FILE |
| DMYTRO KUDLA | ON FILE |
| DMYTRO KUDRYAVTSEV | ON FILE |
| DMYTRO KUPRIIANOV | ON FILE |
| DMYTRO KUZMIN | ON FILE |
| DMYTRO KYDALIUK | ON FILE |
| DMYTRO KYTSMEN | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LEONENKO | ON FILE |
| DMYTRO LYKHINA | ON FILE |
| DMYTRO MAKARCHUK | ON FILE |
| DMYTRO MANOILENKO | ON FILE |
| DMYTRO MARTYNIUK | ON FILE |
| DMYTRO MATSYUK | ON FILE |
| DMYTRO MAZHARENKO | ON FILE |
| DMYTRO MININ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DMYTRO MIROSHNYCHENKO | ON FILE |
| DMYTRO MOISEIENKO | ON FILE |
| DMYTRO MORAR | ON FILE |
| DMYTRO MOROKHOVETS | ON FILE |
| DMYTRO MYMRYK | ON FILE |
| DMYTRO NEMYROV | ON FILE |
| DMYTRO NEMYROV | ON FILE |
| DMYTRO NEMYROV | ON FILE |
| DMYTRO NOVYTSKYI | ON FILE |
| DMYTRO OSADCHUK | ON FILE |
| DMYTRO OSIPENKO | ON FILE |
| DMYTRO OVSIANKIN | ON FILE |
| DMYTRO OVSYANIKOV | ON FILE |
| DMYTRO PANASIUK | ON FILE |
| DMYTRO PARII | ON FILE |
| DMYTRO PAVLIUK | ON FILE |
| DMYTRO PAVLIUK | ON FILE |
| DMYTRO PETROV | ON FILE |
| DMYTRO POZDNIAKOV | ON FILE |
| DMYTRO PUSTOVALOV | ON FILE |
| DMYTRO ROHACHEVSKYI | ON FILE |
| DMYTRO ROMANENKO | ON FILE |
| DMYTRO ROMANOV | ON FILE |
| DMYTRO ROMANOV | ON FILE |
| DMYTRO ROZUMOVSKYI | ON FILE |
| DMYTRO SAVCHENKO | ON FILE |
| DMYTRO SAVCHENKO | ON FILE |
| DMYTRO SELIUCHENKO | ON FILE |
| DMYTRO SELIUCHENKO | ON FILE |
| DMYTRO SEMENOV | ON FILE |
| DMYTRO SEMENOV | ON FILE |
| DMYTRO SHELEST | ON FILE |
| DMYTRO SHKABURA | ON FILE |
| DMYTRO SHKANDELIUK | ON FILE |
| DMYTRO SOBCHENKO | ON FILE |
| DMYTRO SYMCHERA | ON FILE |
| DMYTRO TERESHKO | ON FILE |
| DMYTRO TIATKOV | ON FILE |
| DMYTRO TKACHENKO | ON FILE |
| DMYTRO TOKAR | ON FILE |
| DMYTRO TSYBULIA | ON FILE |
| DMYTRO VASHCHENKO | ON FILE |
| DMYTRO VASYLENKO | ON FILE |
| DMYTRO VOLOSEVYCH | ON FILE |
| DMYTRO VYNNYK | ON FILE |
| DMYTRO YANCHYK | ON FILE |
| DMYTRO YANCHYK | ON FILE |
| DMYTRO YEHOROV | ON FILE |
| DMYTRO YESIN | ON FILE |
| DMYTRO ZALUTSKYI | ON FILE |
| DMYTRO ZHYRKO | ON FILE |
| DN MASTROGIUSEPPE | ON FILE |
| Ð-Ñ€Ð½ÐµÑÑ, Ð—Ð°Ð´Ð¾Ñ€Ð¾Ð¶Ð½Ð¸Ð¹ | ON FILE |
| DNARITSIN RD LLC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DNARITSIN ROTH LLC | ON FILE |
| DNJN R SCHOT | ON FILE |
| DO FOUNDELAGNIGUI COULIBALY | ON FILE |
| DO HOANG MAI VY | ON FILE |
| DO HONG THACH | ON FILE |
| DO QUANG DUY NGUYEN | ON FILE |
| DOAN TRIEU VINH | ON FILE |
| DOANTHI TRANG DAI | ON FILE |
| DOBIESLAW PRZEMYSLAW PALECZKA | ON FILE |
| DOBRICA RADOJKOVIC | ON FILE |
| DOBRICA VUKOVIC | ON FILE |
| DOBRINKA KOVACEVIC | ON FILE |
| DOBRINKA KOVACEVIC | ON FILE |
| DOBRINKA KOVACEVIC | ON FILE |
| DOBRINKA MANCIC | ON FILE |
| DOBROMIR ALEKSANDROV POPOV | ON FILE |
| DOBROMIR LATCHEZAROV DIMITROV | ON FILE |
| DOBROMIR VALCHANOV ANGELOV | ON FILE |
| DOBROSAV DJORDJEVIC | ON FILE |
| DOCK SYSTEMS INC | ON FILE |
| DOC-MARTEN KNOEFLER | ON FILE |
| DODANIM FIGUEREDO | ON FILE |
| DODDIE MARIE VASNY JEAN | ON FILE |
| DODIK LIMANSYAH | ON FILE |
| ÐŒÐ¸Ð»ÐµÐ²Ð° Ð'Ñ€ÐµÐ·Ð¾Ð²Ð°Ñ† | ON FILE |
| ÐŒÐ¸Ð»Ð¾Ñˆ ÐŒÐ¸Ð»Ð¸Ñ› | ON FILE |
| ÐŒÐ¸Ð»Ð¾Ñˆ ÐŸÐµÑ€Ð¸Ñ› | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» Ð ÑÐ·Ð°Ð½Ð¾Ð² | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» Ð"Ð»Ð°Ð·ÑƒÐ½Ð¾Ð² | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» Ð"Ð¾Ð»ÑƒÐ±Ð¾Ð²ÑÐºÐ¸Ð¹ | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» Ð§ÐµÑ€Ð½Ð¾ÑƒÑÐ¾Ð² | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» ÐŠÐ¾Ð½Ð´Ñ€Ð°ÑˆÐ¾Ð² | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» ÐŠÑƒÑ€Ð¾Ñ‡ÐºÐ¸Ð½ | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» ÐŸÐ¸Ð½ÐµÐ³Ð¸Ð½ | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¹Ð»Ð¸Ñ‡ÐµÐ½ÐºÐ¾ ÐÐ¸ÐºÐ¸Ñ‚Ð° | ON FILE |
| ÐŒÐ¸Ñ™Ð°Ð½ ÐŒÐ¸Ñ‚Ñ€Ð¾Ð²Ð¸Ñ› | ON FILE |
| ÐŒÐ˜Ð ÐŽÐ‰Ð£Ð' ÐÐÐ¢Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð JÐÐÐ Ð¤Ð˜Ð›Ð˜ÐŸÐŽÐ'Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›Ð˜Ð¦Ð ÐÐÐ¢Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›Ð£Ð¢Ð˜Ð Ð Ð'ÐŽÐ'Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›Ð•ÐÐŠÐŽ Ð'ÐÐ¡Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐÐ Ð'ÐÐ'Ð˜Ð, | ON FILE |
| ÐŒÐ˜Ð›ÐÐ ÐŸÐ ÐŽÐŠÐŽÐŸÐŽÐ'Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐÐÐŠÐ ÐŠÐŽÐ¡Ð¢ÐÐ"Ð˜ÐÐŽÐ'Ð˜Ð, | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ ÐŸÐÐ›Ð˜Ð"ÐŽÐ Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð›ÐŽJÐŠÐ ÐŒÐÐŠÐ¡Ð˜ÐŒÐŽÐ'Ð˜Ð‹ | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð› Ð'ÐÐ¡Ð˜Ð›Ð¬Ð•Ð'Ð˜Ð§<br>ÐŠÐ Ð˜Ð¦ÐŠÐ˜Ð™ | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð› ÐŠÐŽÐ¥ÐÐŽÐ'Ð•Ð¦ | ON FILE |
| ÐŒÐ˜ÐÐ Ð Ð˜Ð¡Ð¢ÐŽÐ'Ð˜Ð‹ | ON FILE |
| ÐŒÐ°Ð¹Ñ Ð–Ð¸Ñ‚Ð¾Ð²Ð° | ON FILE |
| ÐŒÐ°ÐºÐ»Ð°ÐºÐ¾Ð²Ð° Ð¡Ð²ÐµÑ‚Ð»Ð°Ð½Ð° | ON FILE |
| ÐŒÐ°ÐºÑÐ¸Ð¼ Ð'Ð°Ñ€Ð°Ð½Ð¾Ð² | ON FILE |
| ÐŒÐ°ÐºÑÐ¸Ð¼ Ð¡Ñ‚ÐµÐ¶ÐµÐ½ÐºÐ¾ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð¨Ð¸Ñ€Ð¸Ð½ÐºÐ¸Ð½ | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð¨Ð¸Ñ€Ð¸Ð½ÐºÐ¸Ð½ | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð'Ð¾Ð³Ð´Ð°Ð½Ð¾Ð²Ð¸Ñ‡ | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð'ÑƒÐ»Ð³Ð°ÐºÐ¾Ð² | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð"ÑƒÑ€ÑŒÐµÐ² | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ ÐÐ¸ÐºÐ¸Ñ‚Ð¸Ð½ | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ ÐšÐ¾Ñ€Ð¾Ñ‚ÐºÐ¾Ð² | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ ÐŸÐ°Ðº | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ ÑÑ‚ÐµÑˆÐµÐ½ÐºÐ¾ | ON FILE |
| ÐœÐ°Ñ€Ð¸Ð½Ð° Ð›Ð¾ÐºÑ‚Ð¸Ð¾Ð½Ð¾Ð²Ð° | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ Ð¨Ð¿Ð°ÐºÐ¾Ð²ÑÐºÐ°Ñ | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ Ð'ÑƒÐ»Ð°Ð½ÐµÐ½ÐºÐ¾Ð²Ð° | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ Ð"Ð¾Ñ€Ð´ÐµÐµÐ²Ð° | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ Ð"Ñ€Ð¸Ñ†ÐºÐµÐ²Ð¸Ñ‡ | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ Ð›ÑƒÐºÐ°ÑˆÐ¸Ð½Ð° | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ ÐŸÐ»Ð¾Ñ…Ð¾Ð²Ð° | ON FILE |
| ÐœÐ°Ñ€Ð°Ñ‚ Ð Ð°Ñ…Ð¼Ð°Ñ‚ÑƒÐ»Ð»Ð¸Ð½ | ON FILE |
| ÐœÐ°Ñ€Ð³Ð°Ñ€Ð¸Ñ‚Ð° Ð§ÐµÑ€Ð½Ð¾ÑƒÑÐ¾Ð²Ð° | ON FILE |
| ÐœÐ°Ñ€Ðº ÐšÐ»Ñ‹Ð³Ð¸Ð½ | ON FILE |
| ÐœÐ°Ñ€ÐºÐ¾ Ð¡Ñ‚ÐµÐ²Ð°Ð½Ð¾Ð²Ð¸Ñ› | ON FILE |
| ÐœÐ°Ñ€ÐºÐ¾ Ð'Ð¾Ñ˜Ð¸Ð½Ð¾Ð²Ð¸Ñ› | ON FILE |
| ÐœÐÐ Ð˜Ð¯ Ð"ÐœÐ˜Ð¢Ð Ð˜Ð•Ð'ÐÐ Ð¡Ð£Ð¢Ð¯Ð"Ð˜ÐÐ | ON FILE |
| ÐœÐÐ Ð˜Ð¯ ÐÐÐ"Ð Ð•Ð•Ð'ÐÐ<br>Ð¡ÐœÐžÐ›Ð¬ÐÐ˜ÐšÐžÐ'Ð | ON FILE |
| ÐœÐÐ Ð˜ÐÐ Ð"ÐÐÐ˜Ð˜Ð›ÐžÐ'ÐÐ ÐŸÐÐÐŠÐžÐ'Ð | ON FILE |
| ÐœÐÐ Ð˜ÐÐ ÐŸÐ ÐŽÐŠÐŽÐŸÐŽÐ'Ð˜Ð‹ | ON FILE |
| ÐœÐÐ ÐŠÐŽ Ð ÐJÐÐÐŽÐ'Ð˜Ð‹ | ON FILE |
| ÐœÐÐ ÐŠÐŽ Ð¡ÐÐÐŠÐŽÐ'Ð˜Ð‹ | ON FILE |
| ÐœÐÐ ÐŠÐŽ ÐÐÐ¢Ð˜Ð‹ | ON FILE |
| ÐœÐÐ JÐÐ Ð–Ð˜Ð'ÐÐÐŽÐ'Ð˜Ð‹ | ON FILE |
| ÐœÐÐ¢Ð'Ð•Ð™ ÐÐ˜ÐŠÐŽÐ›ÐÐ•Ð'Ð˜Ð§<br>Ð›Ð˜ÐŸÐÐ¢ÐŽÐ' | ON FILE |
| ÐœÐÐŠÐ¡Ð˜Ðœ Ð®Ð Ð¬Ð•Ð'Ð˜Ð§ ÐŠÐŽÐ›ÐŽÐ¡ÐŽÐ' | ON FILE |
| ÐœÐÐŠÐ¡Ð˜Ðœ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð˜Ð§<br>ÐœÐŽÐ˜Ð¡Ð•Ð•Ð' | ON FILE |
| ÐœÐJÐ Ð¡Ð¢ÐÐÐŠÐŽÐ'Ð˜Ð‹ | ON FILE |
| DOEFORD SHIRLEY | ON FILE |
| DOGAN BALIKCI | ON FILE |
| DOGAN CICEK | ON FILE |
| DOGAN EMRE AKPINAR | ON FILE |
| DOGAN RECEP GUNAY | ON FILE |
| DOGAN SANDO | ON FILE |
| DOGAN TELAL | ON FILE |
| DOGANCAN ATA | ON FILE |
| DOGON INVESTMENTS LLC | ON FILE |
| DOGUCAN ALTUNBEY | ON FILE |
| DOGUCAN ALTUNBEY | ON FILE |
| DOGUKAN AKKILIC | ON FILE |
| DOGUKAN ALTUNBEY | ON FILE |
| DOGUKAN ALTUNBEY | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN BAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOGUKAN CAKILCA | ON FILE |
| DOGUKAN GUVEN | ON FILE |
| DOGUKAN GUZEL | ON FILE |
| DOGUKAN KELES | ON FILE |
| DOGUKAN KOCAL | ON FILE |
| DOGUKAN TAS | ON FILE |
| DOGUKAN TOKTAS | ON FILE |
| DOGUKAN YILDIZ | ON FILE |
| DOHA DAABOUL | ON FILE |
| DOHAN OBADIAH BOSTON | ON FILE |
| DOHIRIK SERASTIAN FACHER | ON FILE |
| DOHYUNG KIM | ON FILE |
| DOINA BODEA | ON FILE |
| DOINA DIOSAN | ON FILE |
| DOINITA PUICA | ON FILE |
| DOIS JAMES MORGAN II | ON FILE |
| DOJITH CHANDIRA PATHIRANA HEENIPELLA PATHIRANAGE | ON FILE |
| DOJITHA HANSARA LIYANAGE KORALE LIYANAGE ILLANGAKOON | ON FILE |
| DOKOTA JAMES GILBERT | ON FILE |
| DOLAN RICHARD KIRKPATRICK | ON FILE |
| DOLAPO MICHAEL OKEOWO | ON FILE |
| DOLGANOVA VERA | ON FILE |
| DOLMA TAMDING | ON FILE |
| DOLORES GUADALUPE VEGA PALAZUELOS | ON FILE |
| DOLORES JOHANNA HENTJENS | ON FILE |
| DOLORES LOPEZ LANDETE | ON FILE |
| DOMAGOJ BARICEVIC | ON FILE |
| DOMAGOJ BASIC | ON FILE |
| DOMAGOJ DRAGICEVIC | ON FILE |
| DOMAGOJ GRABARIC | ON FILE |
| DOMAGOJ JURCIC | ON FILE |
| DOMAGOJ MATAIC | ON FILE |
| DOMAGOJ PLAZIBAT | ON FILE |
| DOMAGOJ POSILOVIC | ON FILE |
| DOMAGOJ RAF | ON FILE |
| DOMAGOJ SUMANOVIC | ON FILE |
| DOMAGOJ TRUPELJAK | ON FILE |
| DOMAGOJ ZVONAR | ON FILE |
| DOMANTAS ANTUZIS | ON FILE |
| DOMARIUS RAINES | ON FILE |
| DOMAS BUDRYS | ON FILE |
| DOMAS MONKEVICIUS | ON FILE |
| DOMAS PAULIKAS | ON FILE |
| DOMAS PAULIKAS | ON FILE |
| DOMAS SLIOGERIS | ON FILE |
| DOMEN DEBELJAK | ON FILE |
| DOMEN HADALIN | ON FILE |
| DOMEN KOVAC | ON FILE |
| DOMEN KRASEVEC | ON FILE |
| DOMEN KRZISNIK | ON FILE |
| DOMEN MORI | ON FILE |
| DOMENIC F DIOGUARDI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DOMENIC JONATHAN TIANO | ON FILE |
| DOMENIC MARTINO CARIGLIA | ON FILE |
| DOMENIC N SPATARO | ON FILE |
| DOMENICA DE ANGELIS | ON FILE |
| DOMENICA VERAZZO | ON FILE |
| DOMENICK FRANK LETO | ON FILE |
| DOMENICO  GROSSI | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO BARTONE | ON FILE |
| DOMENICO BASILE | ON FILE |
| DOMENICO BASSI | ON FILE |
| DOMENICO BERARDI | ON FILE |
| DOMENICO BOCCIA | ON FILE |
| DOMENICO CAPACCHIONE | ON FILE |
| DOMENICO CARRARO | ON FILE |
| DOMENICO CERVO | ON FILE |
| DOMENICO CHIRICO | ON FILE |
| DOMENICO CICCARELLI | ON FILE |
| DOMENICO CIRINO | ON FILE |
| DOMENICO CRISPINO | ON FILE |
| DOMENICO DÂ€™ANTONA | ON FILE |
| DOMENICO DALUISO | ON FILE |
| DOMENICO DANILO FUSCO | ON FILE |
| DOMENICO DATRI | ON FILE |
| DOMENICO DE BONIS | ON FILE |
| DOMENICO DE CIO | ON FILE |
| DOMENICO DE FRANCESCO | ON FILE |
| DOMENICO DE NICCO | ON FILE |
| DOMENICO DIBARI | ON FILE |
| DOMENICO DONNAIANNA | ON FILE |
| DOMENICO FERRARA | ON FILE |
| DOMENICO FRIJIO | ON FILE |
| DOMENICO GABRIELE VERD | ON FILE |
| DOMENICO GALLETTO | ON FILE |
| DOMENICO GUDDO | ON FILE |
| DOMENICO IERO | ON FILE |
| DOMENICO LO GRANDE | ON FILE |
| DOMENICO LO GRANDE | ON FILE |
| DOMENICO LOSCHIAVO | ON FILE |
| DOMENICO MACCARANA | ON FILE |
| DOMENICO MALLARDO | ON FILE |
| DOMENICO MAROCCHINO | ON FILE |
| DOMENICO MARRAZZO | ON FILE |
| DOMENICO MASSARELLI | ON FILE |
| DOMENICO MIGLIORE | ON FILE |
| DOMENICO MILANO | ON FILE |
| DOMENICO MIMO SALINARDI | ON FILE |
| DOMENICO MONTONE | ON FILE |
| DOMENICO MORELLI | ON FILE |
| DOMENICO PELUSO | ON FILE |
| DOMENICO PISCOPO | ON FILE |
| DOMENICO PIZZICHILLO | ON FILE |
| DOMENICO RUOSI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOMENICO RUSSO | ON FILE |
| DOMENICO RUSSO | ON FILE |
| DOMENICO RUSSO | ON FILE |
| DOMENICO SANTAGADA | ON FILE |
| DOMENICO SANTOBUONO | ON FILE |
| DOMENICO SAVINO | ON FILE |
| DOMENICO SAVINO | ON FILE |
| DOMENICO SAVIO SALVICCIO | ON FILE |
| DOMENICO SERGI | ON FILE |
| DOMENICO TACCONE | ON FILE |
| DOMENICO TAVERNI | ON FILE |
| DOMENICO VASTARELLA | ON FILE |
| DOMENIK TASSOLT | ON FILE |
| DOMHNALL SEAMUS HERON | ON FILE |
| DOMINADOR ESPARAS SANCHEZ II | ON FILE |
| DOMINADOR II ESPARAS SANCHEZ | ON FILE |
| DOMINGA BAUDILIA LUNA | ON FILE |
| DOMINGA ITALIANO | ON FILE |
| DOMINGA LEGUIZA | ON FILE |
| DOMINGA SCARABOTTOLO | ON FILE |
| DOMINGO ALEJANDRO LEIVA RIVERA | ON FILE |
| DOMINGO CABRERA MARTINEZ | ON FILE |
| DOMINGO DE LA ROSA FLORES | ON FILE |
| DOMINGO DIAZ FERNANDEZ | ON FILE |
| DOMINGO ESPINOZA CHAVEZ | ON FILE |
| DOMINGO GARCES ALOS | ON FILE |
| DOMINGO III DESAMPARADO MILLAN | ON FILE |
| DOMINGO JAMES ECHEVARRIA | ON FILE |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ON FILE |
| DOMINGO JUAN ZAZZETTA | ON FILE |
| DOMINGO MUNOZ | ON FILE |
| DOMINGO NESTOR RODRIGUEZ | ON FILE |
| DOMINGO SUAREZ POZO | ON FILE |
| DOMINGO VERAS | ON FILE |
| DOMINGOS CASIMIRO RIBEIRO DOS SANTOS | ON FILE |
| DOMINGOS LOPES GOMES | ON FILE |
| DOMINGOS MANUEL JUSTINO NETO | ON FILE |
| DOMINGUILLO III SAN JUAN BRAVO | ON FILE |
| DOMINIC ALESSANDRO GIUSTARINI | ON FILE |
| DOMINIC ALEXANDER BOYD | ON FILE |
| DOMINIC ALEXANDER HADOWANETZ | ON FILE |
| DOMINIC ALEXANDER INSTONE | ON FILE |
| DOMINIC ALLAN J FLANAGAN | ON FILE |
| DOMINIC ALWIN BOSKLOPPER | ON FILE |
| DOMINIC ANDRE MINVIELLE | ON FILE |
| DOMINIC ANGEL DIAZ | ON FILE |
| DOMINIC ANTHONY BELL | ON FILE |
| DOMINIC ANTHONY BRAZZALE | ON FILE |
| DOMINIC ANTHONY JOHNSON | ON FILE |
| DOMINIC ANTHONY MORRIS | ON FILE |
| DOMINIC ANTHONY RAINFORD | ON FILE |
| DOMINIC ANTHONY ZAMBONI | ON FILE |
| DOMINIC ARTHUR VETUSCHI | ON FILE |
| DOMINIC BANJO SILVERIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOMINIC BARON AMBROSE | ON FILE |
| DOMINIC BARTEL | ON FILE |
| DOMINIC BEHR | ON FILE |
| DOMINIC BENEDICT MAWUTOR AKUMEH | ON FILE |
| DOMINIC BENOIT MATHERON | ON FILE |
| DOMINIC BLOCK | ON FILE |
| DOMINIC BOBY JACKSON | ON FILE |
| DOMINIC BOEY CHENJIE | ON FILE |
| DOMINIC BRIAN MARTINEZ | ON FILE |
| DOMINIC BURKHARD | ON FILE |
| DOMINIC CARLTON JAMES TRUTER | ON FILE |
| DOMINIC CHRISTIAN JOHNSON | ON FILE |
| DOMINIC CHRISTOPHER JENKINS | ON FILE |
| DOMINIC CHUI TZE VOON | ON FILE |
| DOMINIC CLIFF GROZ | ON FILE |
| DOMINIC CORRELLI JR | ON FILE |
| DOMINIC CYR | ON FILE |
| DOMINIC DAMIEN JURADO | ON FILE |
| DOMINIC DAMON GREEN | ON FILE |
| DOMINIC DANIEL KING | ON FILE |
| DOMINIC DAVID AMOS | ON FILE |
| DOMINIC DEBS | ON FILE |
| DOMINIC DEON LANE | ON FILE |
| DOMINIC DEREK AUSTIN | ON FILE |
| DOMINIC DICHIACCHIO | ON FILE |
| DOMINIC DONALD G RUSSELL | ON FILE |
| DOMINIC DWAYNE YOUNG | ON FILE |
| DOMINIC EDWARD YOUNG | ON FILE |
| DOMINIC EMMANUEL GEORGIOU | ON FILE |
| DOMINIC FRANCIS VARAKUKALA | ON FILE |
| DOMINIC FRANK GRANIERI | ON FILE |
| DOMINIC FW TABARY | ON FILE |
| DOMINIC GEORGE REYNOLDS | ON FILE |
| DOMINIC GIAMPAOLI | ON FILE |
| DOMINIC GIOMBONI | ON FILE |
| DOMINIC GOH JIE JUN | ON FILE |
| DOMINIC GUY PUKALLUS | ON FILE |
| DOMINIC GUY PUKALLUS | ON FILE |
| DOMINIC GYENIN ADDAI | ON FILE |
| DOMINIC HABERKORN | ON FILE |
| DOMINIC HRABE | ON FILE |
| DOMINIC HUBACEK | ON FILE |
| DOMINIC HUGO ANTON BUCHER | ON FILE |
| DOMINIC ION | ON FILE |
| DOMINIC J POHL | ON FILE |
| DOMINIC JACK BEAUMONT | ON FILE |
| DOMINIC JAMES DWYER | ON FILE |
| DOMINIC JAMES JAKUBOWSKI | ON FILE |
| DOMINIC JAMES LEANES | ON FILE |
| DOMINIC JAMES SKINNER | ON FILE |
| DOMINIC JAMES SUTTON | ON FILE |
| DOMINIC JASPER SARTINO | ON FILE |
| DOMINIC JERRARD CHAPMAN | ON FILE |
| DOMINIC JOHN PAOLELLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOMINIC JOHN UNAMUNO | ON FILE |
| DOMINIC JOHNSON | ON FILE |
| DOMINIC JORDAN | ON FILE |
| DOMINIC JOSEPH BROWN | ON FILE |
| DOMINIC JOSEPH CWALINSKI | ON FILE |
| DOMINIC JOSEPH DIMAGGIO | ON FILE |
| DOMINIC JOSEPH HERNESS | ON FILE |
| DOMINIC JOSEPH MAZZARELLA | ON FILE |
| DOMINIC JOSEPH RUMBLE | ON FILE |
| DOMINIC KEVIN MOLONEY | ON FILE |
| DOMINIC LAMB | ON FILE |
| DOMINIC LAPOINTE | ON FILE |
| DOMINIC LAPOINTE | ON FILE |
| DOMINIC LE CLAIRE FOSTER | ON FILE |
| DOMINIC LERNAR OLIVER | ON FILE |
| DOMINIC LIAM ABUBAKAR | ON FILE |
| DOMINIC LIAN FU LEE | ON FILE |
| DOMINIC LINUS LINGUS | ON FILE |
| DOMINIC LOHMANN | ON FILE |
| DOMINIC MARK NG | ON FILE |
| DOMINIC MARTIN MAGUIRE | ON FILE |
| DOMINIC MARTIN MCGREEVY | ON FILE |
| DOMINIC MARTIN RAMDEEN | ON FILE |
| DOMINIC MATTHEWS | ON FILE |
| DOMINIC MICHAEL HEROLD | ON FILE |
| DOMINIC MICHAEL LICWINKO | ON FILE |
| DOMINIC MICHAEL PATERRA | ON FILE |
| DOMINIC MICHAEL SEDDON | ON FILE |
| DOMINIC MIGUEL MARANAN ICARO | ON FILE |
| DOMINIC MINGUY JEAN | ON FILE |
| DOMINIC MUSOLINO | ON FILE |
| DOMINIC NARCISO LOPEZ | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NICOLAS SCHUBERT | ON FILE |
| DOMINIC NOACK | ON FILE |
| DOMINIC OLIVER HANLY | ON FILE |
| DOMINIC PASCAL KRIEK | ON FILE |
| DOMINIC PELLE | ON FILE |
| DOMINIC PEPIN | ON FILE |
| DOMINIC PETER REYES | ON FILE |
| DOMINIC PHILIP STOLZE | ON FILE |
| DOMINIC PHIMMILAI | ON FILE |
| DOMINIC PIOTR PETER PLAZA | ON FILE |
| DOMINIC RASHAD HERRON | ON FILE |
| DOMINIC RAYMOND-BEMEUR | ON FILE |
| DOMINIC RICHARD PEREA | ON FILE |
| DOMINIC ROBIN STEFANI | ON FILE |
| DOMINIC ROGERS | ON FILE |
| DOMINIC SCHAFFLINGER | ON FILE |
| DOMINIC SEBASTIAN ALEI-GONZALEZ | ON FILE |
| DOMINIC SENARSKY | ON FILE |
| DOMINIC SERGE PROYER | ON FILE |
| DOMINIC SOROCHAN | ON FILE |
| DOMINIC TAN YUAN ZHI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOMINIC TATHANGTHONG | ON FILE |
| DOMINIC THOMAS SCHWENTER | ON FILE |
| DOMINIC TOMOHARU TOWERY | ON FILE |
| DOMINIC TULLI | ON FILE |
| DOMINIC VALENTIUN | ON FILE |
| DOMINIC VARGAS | ON FILE |
| DOMINIC VIKTOR TORCOM | ON FILE |
| DOMINIC VINCENT GYUKITY | ON FILE |
| DOMINIC WIELAND | ON FILE |
| DOMINIC WILLIAM BASHFORD | ON FILE |
| DOMINIC WILLIAM C THOMAS | ON FILE |
| DOMINIC WONG HENG WAN | ON FILE |
| DOMINIC WONG HENG WAN | ON FILE |
| DOMINIC YEAP TAO SHEN | ON FILE |
| DOMINIC YOUNES EL JERARI | ON FILE |
| DOMINIC ZANE SPINNATI | ON FILE |
| DOMINIC ZIMMERMANN | ON FILE |
| DOMINICK ANTHONY SACCULLO | ON FILE |
| DOMINICK CHIANG | ON FILE |
| DOMINICK DANGALIO MILNER | ON FILE |
| DOMINICK EDWARD THOMPSON STANLEY | ON FILE |
| DOMINICK EUGENE DE JESUS | ON FILE |
| DOMINICK GIGNAC | ON FILE |
| DOMINICK HONG QI'EN | ON FILE |
| DOMINICK JAMES GALLI | ON FILE |
| DOMINICK JEAN RODRIGUE | ON FILE |
| DOMINICK JOHN INZERILLO | ON FILE |
| DOMINICK JOSEPH STELLATO | ON FILE |
| DOMINICK JOVANTE EAGLES | ON FILE |
| DOMINICK MARTIN GIUDICI | ON FILE |
| DOMINICK MATTHEW VILLANO | ON FILE |
| DOMINICK MAURICE RICHARDS | ON FILE |
| DOMINICK MICHAEL BELL | ON FILE |
| DOMINICK PRADO | ON FILE |
| DOMINICK RAYMOND GALLO | ON FILE |
| DOMINICK ROBERT TOCCI | ON FILE |
| DOMINICK ROSSELLO | ON FILE |
| DOMINICK SANTORELLI JR | ON FILE |
| DOMINICK V SCIARRETTA | ON FILE |
| DOMINICUS P M HESSELMANS | ON FILE |
| DOMINIK ABOLD | ON FILE |
| DOMINIK ADAM CHOJECKI | ON FILE |
| DOMINIK ADAM CZERNIAKOWSKI | ON FILE |
| DOMINIK AIGNER | ON FILE |
| DOMINIK ALAN GAWLIK | ON FILE |
| DOMINIK ALBRECHT | ON FILE |
| DOMINIK ALEXANDER GUTHIER | ON FILE |
| DOMINIK ALEXANDER NAGELI | ON FILE |
| DOMINIK BADEL | ON FILE |
| DOMINIK BARKMANN | ON FILE |
| DOMINIK BAYER | ON FILE |
| DOMINIK BENJAMIN SCHILLINGER | ON FILE |
| DOMINIK BERK | ON FILE |
| DOMINIK BLUM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOMINIK BOHDAN | ON FILE |
| DOMINIK BOPP | ON FILE |
| DOMINIK BOSNJAK | ON FILE |
| DOMINIK BRACKHAGEN | ON FILE |
| DOMINIK BURGET | ON FILE |
| DOMINIK CUBA | ON FILE |
| DOMINIK DABEK | ON FILE |
| DOMINIK DANIEL NEDOSZYTKO | ON FILE |
| DOMINIK EBR | ON FILE |
| DOMINIK EICHNER | ON FILE |
| DOMINIK EMIL JUSZKIEWICZ | ON FILE |
| DOMINIK FABIANA MALEK | ON FILE |
| DOMINIK FARSKY | ON FILE |
| DOMINIK FLUNKERT | ON FILE |
| DOMINIK GÃ„RTNER | ON FILE |
| DOMINIK GAUER | ON FILE |
| DOMINIK GEBAUER | ON FILE |
| DOMINIK GRZEGORZ LABUZINSKI | ON FILE |
| DOMINIK GUZI | ON FILE |
| DOMINIK HABRNAL | ON FILE |
| DOMINIK HEJDUK | ON FILE |
| DOMINIK HELMUT SKORA | ON FILE |
| DOMINIK HORVAT | ON FILE |
| DOMINIK HRMAN | ON FILE |
| DOMINIK HROPKO | ON FILE |
| DOMINIK HRUSOVSK | ON FILE |
| DOMINIK HUMER | ON FILE |
| DOMINIK JAN KALINSKI | ON FILE |
| DOMINIK JAN KUCHARCZYK | ON FILE |
| DOMINIK JÃœRGEN MÃœLLER | ON FILE |
| DOMINIK JAY HENRIQUEZ | ON FILE |
| DOMINIK JEDRASZKA | ON FILE |
| DOMINIK JEDRZEJEWSKI | ON FILE |
| DOMINIK JOHANNES CORNELIUS RITTER | ON FILE |
| DOMINIK JOHANNES NEKEL | ON FILE |
| DOMINIK KAFKA | ON FILE |
| DOMINIK KAKA | ON FILE |
| DOMINIK KARL PLACEK | ON FILE |
| DOMINIK KASZTELAN | ON FILE |
| DOMINIK KEREK | ON FILE |
| DOMINIK KISS | ON FILE |
| DOMINIK KLÃ–CKNER | ON FILE |
| DOMINIK KLIMEK | ON FILE |
| DOMINIK KOLAR | ON FILE |
| DOMINIK KONRAD FEDOR FELIX BLUM | ON FILE |
| DOMINIK KOOTZ | ON FILE |
| DOMINIK KOSCIELNIAK | ON FILE |
| DOMINIK KOSZTOLANCZI | ON FILE |
| DOMINIK KRZYSZTOF FLISIKOWSKI | ON FILE |
| DOMINIK KRZYSZTOF JAWORSKI | ON FILE |
| DOMINIK KULINSKI | ON FILE |
| DOMINIK LABUZ | ON FILE |
| DOMINIK LABUZ | ON FILE |
| DOMINIK LANGWALD | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOMINIK LAUSIC | ON FILE |
| DOMINIK LUKAS PASTÃ–TTER | ON FILE |
| DOMINIK LUKAS SÃŒÃŸMILCH | ON FILE |
| DOMINIK LYKO | ON FILE |
| DOMINIK MACIEJ MIKA | ON FILE |
| DOMINIK MÃŒLLER | ON FILE |
| DOMINIK MAREK WOJAN | ON FILE |
| DOMINIK MATEUSZ SZREJDER | ON FILE |
| DOMINIK MATHEISL | ON FILE |
| DOMINIK MEINER | ON FILE |
| DOMINIK MICHAEL NEUMÃŒLLER | ON FILE |
| DOMINIK MICHAL DULACZ | ON FILE |
| DOMINIK MOSAK | ON FILE |
| DOMINIK MYOORAN PONNIAH | ON FILE |
| DOMINIK NELWAN LUTHE | ON FILE |
| DOMINIK OLAJOS | ON FILE |
| DOMINIK ORTH | ON FILE |
| DOMINIK OSKAR ODO | ON FILE |
| DOMINIK PAPP | ON FILE |
| DOMINIK PATRICK POESSL | ON FILE |
| DOMINIK PATRICK RIVARD | ON FILE |
| DOMINIK PAVLISKO | ON FILE |
| DOMINIK PAWEL PELC | ON FILE |
| DOMINIK PAWEL ROMANCZUK | ON FILE |
| DOMINIK PETERMAIR | ON FILE |
| DOMINIK PIOTR STROJEK | ON FILE |
| DOMINIK POCSA | ON FILE |
| DOMINIK POLOWNIAK | ON FILE |
| DOMINIK RARA | ON FILE |
| DOMINIK REHACEK | ON FILE |
| DOMINIK REINER HECKMANN | ON FILE |
| DOMINIK SCHARRER | ON FILE |
| DOMINIK SCHMIDT | ON FILE |
| DOMINIK SCHWARZKOPF | ON FILE |
| DOMINIK SEBASTIAN HAAS ARTHO | ON FILE |
| DOMINIK SIKIRIC | ON FILE |
| DOMINIK SIP | ON FILE |
| DOMINIK SIROVINA | ON FILE |
| DOMINIK SLOBODA | ON FILE |
| DOMINIK SOCHOR | ON FILE |
| DOMINIK SOLLAR | ON FILE |
| DOMINIK STEFAN PODSIADLO | ON FILE |
| DOMINIK STRAGA | ON FILE |
| DOMINIK SUSMEL | ON FILE |
| DOMINIK SZUECS | ON FILE |
| DOMINIK THIEL | ON FILE |
| DOMINIK THOMSEN | ON FILE |
| DOMINIK TOTON | ON FILE |
| DOMINIK TUSJAK | ON FILE |
| DOMINIK VALENTIN FEHLHABER | ON FILE |
| DOMINIK VRBANIC | ON FILE |
| DOMINIK WALDEMAR ARTUR MALINOWSKI | ON FILE |
| DOMINIK WERTHMANN | ON FILE |
| DOMINIK WOLFGANG DUTTINE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOMINIK WOZNIAK | ON FILE |
| DOMINIK ZAFFARANA | ON FILE |
| DOMINIK ZDZISLAW ZORANSKI | ON FILE |
| DOMINIK ZOLTAN PARAGI | ON FILE |
| DOMINIKA ANNA FRESE | ON FILE |
| DOMINIKA ANNA GROCHOWSKA | ON FILE |
| DOMINIKA FALENCKA | ON FILE |
| DOMINIKA FRANCUZ | ON FILE |
| DOMINIKA GROT | ON FILE |
| DOMINIKA GROT | ON FILE |
| DOMINIKA KNIEC | ON FILE |
| DOMINIKA MAGDALENA MARGIEL | ON FILE |
| DOMINIKA MARIA KANOS | ON FILE |
| DOMINIKA MARIA WAC | ON FILE |
| DOMINIKA PELC | ON FILE |
| DOMINIKA PIOTROWSKA | ON FILE |
| DOMINIKA SYSLOVA | ON FILE |
| DOMINIKA TURECKOVA | ON FILE |
| DOMINIKA VALKOVA | ON FILE |
| DOMINIKA ZALUSKA | ON FILE |
| DOMINIK-MARCIAL LEPTHIEN | ON FILE |
| DOMINIQUE A JONES | ON FILE |
| DOMINIQUE A WRIGHT | ON FILE |
| DOMINIQUE ALAIN YVES LARSONNEUR | ON FILE |
| DOMINIQUE ALEXUS FAUST | ON FILE |
| DOMINIQUE BACSANYI | ON FILE |
| DOMINIQUE BERNARD RAVISAT | ON FILE |
| DOMINIQUE CHANTAL BETILLE | ON FILE |
| DOMINIQUE CHRISTIAN PHILIPPE MOULEDI | ON FILE |
| DOMINIQUE DECOURT | ON FILE |
| DOMINIQUE DION ROBERTS-SMITH | ON FILE |
| DOMINIQUE DONALD MANTHA | ON FILE |
| DOMINIQUE DUQUE | ON FILE |
| DOMINIQUE E VAN DER VEEN | ON FILE |
| DOMINIQUE FABIENNE AYMON | ON FILE |
| DOMINIQUE FERDINAN PAUL PLAIN | ON FILE |
| DOMINIQUE GILLES GIRBAL | ON FILE |
| DOMINIQUE GONCALVES GOMES | ON FILE |
| DOMINIQUE HENRI LAVERGNE | ON FILE |
| DOMINIQUE JAVON PARRISH | ON FILE |
| DOMINIQUE JEAN FRANCOIS | ON FILE |
| DOMINIQUE JEAN JOSEPH SUDRE | ON FILE |
| DOMINIQUE JEREE HILL | ON FILE |
| DOMINIQUE LAURENT ROMEO | ON FILE |
| DOMINIQUE MARIE BANNOCK | ON FILE |
| DOMINIQUE MARLENE DALLAVA | ON FILE |
| DOMINIQUE MAURICE MONTGOMERY | ON FILE |
| DOMINIQUE MAXIMILIAN MAIGNE | ON FILE |
| DOMINIQUE MICHEL DROUET | ON FILE |
| DOMINIQUE MICHELINE F POTIER | ON FILE |
| DOMINIQUE MONTEZ WILSON | ON FILE |
| DOMINIQUE NICHOLE OBANION | ON FILE |
| DOMINIQUE NICOLAS BOURQUI | ON FILE |
| DOMINIQUE NOORDAM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOMINIQUE POULIN | ON FILE |
| DOMINIQUE RENAAT N SCHMITZ | ON FILE |
| DOMINIQUE ROBERT PIERARD | ON FILE |
| DOMINIQUE SADE GRANT | ON FILE |
| DOMINIQUE SHANTE MASON | ON FILE |
| DOMINIQUE SHAWN PATRICK PHILPOTTS | ON FILE |
| DOMINIQUE SIIFHOUT | ON FILE |
| DOMINIQUE SIMONNE A CHRISTIAENS | ON FILE |
| DOMINIQUE STEPHAN HAEMMERLI | ON FILE |
| DOMINIQUE T DALEY | ON FILE |
| DOMINIQUE TERESE TUCK | ON FILE |
| DOMINIQUE VICTORIA ANDERSON | ON FILE |
| DOMINIQUE VICTORIA LARUE | ON FILE |
| DOMINIQUE VITTORIA YAMANAKA GUTIERREZ | ON FILE |
| DOMINOUE JAMAL VILLA | ON FILE |
| DOMINYKAS BURBULIS | ON FILE |
| DOMINYKAS SAUDARGAS | ON FILE |
| DOMITILLE SUZANNE VILLEDIEU DE TORCY | ON FILE |
| DOMNICA-VIOLETA MOVILA | ON FILE |
| DOMOKOS PINCZEL | ON FILE |
| DOMONIC ANDRE MUDAHY | ON FILE |
| DOMONIC JASHAUN MCLIN | ON FILE |
| DOMONIQUE SHERIE MARIE | ON FILE |
| DOMONKOS MANYI | ON FILE |
| DON ALDO MEDICI | ON FILE |
| DON ALEX BUFORD | ON FILE |
| DON ALLEN RASMUSSEN JR | ON FILE |
| DON ASHLEY JOHNSON | ON FILE |
| DON BALQUIN APARICIO | ON FILE |
| DON BARRY JACKSON | ON FILE |
| DON CASTO DONALSON | ON FILE |
| DON CHARLES PINDER | ON FILE |
| DON DEAN SHACKELFORD | ON FILE |
| DON GAVIN BERNARD | ON FILE |
| DON GIHAN MADUSHANKA ATHUKORALA WEERAPPERUMA ACHCHI ATHUKORALAGE | ON FILE |
| DON GONFOR | ON FILE |
| DON GUILLORY | ON FILE |
| DON HIMESHA SAJAN ABEYNAYAKE | ON FILE |
| DON HOANG NGUYEN | ON FILE |
| DON JACOB PORTER | ON FILE |
| DON JUDE KRISHANE HETTIARACHCHI | ON FILE |
| DON KARL RUNNSTROEM | ON FILE |
| DON KEVIN LAMBSON | ON FILE |
| DON LAKINDU AMENDRA MESTIYAGE | ON FILE |
| DON LEONARD SANO | ON FILE |
| DON LOI XU | ON FILE |
| DON LOUIS JOSEPH DENIS ROSSI | ON FILE |
| DON MICHAEL BOREN | ON FILE |
| DON MINH NGUYEN | ON FILE |
| DON MULALIC | ON FILE |
| DON NAYOMI DILINI WISIDAGAMA | ON FILE |
| DON NIKO GODILANO | ON FILE |
| DON NOEL SHANAHAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DON OSHAN WIJAYANTHA AMARATHUNGA | ON FILE |
| DON PEDURU GUNATHA KALSARA LIYANAGE | ON FILE |
| DON R SPAETH | ON FILE |
| DON RANJITH ABEYNAYAKE | ON FILE |
| DON RAY JR HARRIS | ON FILE |
| DON REYCEL UMALI PEREN | ON FILE |
| DON RUIZ | ON FILE |
| DON SCHUBERT BENNETT STANLEY | ON FILE |
| DON STUART | ON FILE |
| DON THAVEESHA MALINDA DE SILVA GAJASINGHE ARACHCHIGE | ON FILE |
| DON THOMAS | ON FILE |
| DON XUAN LE | ON FILE |
| DON YONG SEO | ON FILE |
| DONAIRE ANDARA | ON FILE |
| DONAL A HEMMINGS | ON FILE |
| DONAL ALEXANDER MCRAE | ON FILE |
| DONAL FRANCIS DWYER | ON FILE |
| DONAL FRANCIS KENNEDY | ON FILE |
| DONAL GERARD O CRONIN | ON FILE |
| DONAL LAURENCE KILLACKEY | ON FILE |
| DONAL MARTIN | ON FILE |
| DONAL PATRICK O BRIEN | ON FILE |
| DONALD A DIMITRIOVSKI | ON FILE |
| DONALD ALBERT JOHNSON | ON FILE |
| DONALD ALBERT SOUCIE | ON FILE |
| DONALD ANTE GO | ON FILE |
| DONALD ANTHONY DEQUARDO | ON FILE |
| DONALD ANTHONY GERMANY | ON FILE |
| DONALD ANTHONY HOMSHER | ON FILE |
| DONALD APAR COLEMAN | ON FILE |
| DONALD BERNARD ROSS | ON FILE |
| DONALD BLYNN EVANS | ON FILE |
| DONALD BRADFORD MONTGOMERY | ON FILE |
| DONALD BRENNAN ABADIE | ON FILE |
| DONALD C THRASHER | ON FILE |
| DONALD CHAN | ON FILE |
| DONALD CLYDE HART | ON FILE |
| DONALD COLTRANE KLEINSMIDT | ON FILE |
| DONALD D WICHMAN | ON FILE |
| DONALD DALE WOOD | ON FILE |
| DONALD DARREN KIRKHAM | ON FILE |
| DONALD DAVID CABBLER | ON FILE |
| DONALD DEAN III KOKES | ON FILE |
| DONALD DEFELICE | ON FILE |
| DONALD DICK CASTILLO ABELLA | ON FILE |
| DONALD DILLON | ON FILE |
| DONALD DIMITRIOVSKI | ON FILE |
| DONALD DIMITRIOVSKI | ON FILE |
| DONALD DIMITRIOVSKI | ON FILE |
| DONALD DIMITRIOVSKI | ON FILE |
| DONALD DOUGLAS GILLESPIE | ON FILE |
| DONALD DUNCAN RAE | ON FILE |
| DONALD E MARBURY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DONALD E SOUTHARD | ON FILE |
| DONALD EDWARD DEISTER | ON FILE |
| DONALD EDWARD PETROSKY | ON FILE |
| DONALD ERIK VLEESENBEEK | ON FILE |
| DONALD EUGENE JR PARSONS | ON FILE |
| DONALD EVERETTE MACON | ON FILE |
| DONALD EVERS WIGHT | ON FILE |
| DONALD FERGUS CLARK MORINE | ON FILE |
| DONALD FOREMAN DAVIS | ON FILE |
| DONALD G CORBIN | ON FILE |
| DONALD G MCCALISTER | ON FILE |
| DONALD GENE ARMSTRONG | ON FILE |
| DONALD GENTRY GEORGE | ON FILE |
| DONALD GEORGE KOVAR | ON FILE |
| DONALD GEORGE RAINES | ON FILE |
| DONALD GLENN ROUIS | ON FILE |
| DONALD GLENN TUCKER | ON FILE |
| DONALD GRAY JR | ON FILE |
| DONALD HARRY KUETTEL III | ON FILE |
| DONALD HOWARD BUCKLEY | ON FILE |
| DONALD HOWARD SMITH | ON FILE |
| DONALD HUNTER | ON FILE |
| DONALD IKECHUKWU ONYENOBI | ON FILE |
| DONALD J HEMMERLING 3RD | ON FILE |
| DONALD J HENNELLY | ON FILE |
| DONALD J ZYCK | ON FILE |
| DONALD JAMES EDWARDS | ON FILE |
| DONALD JAMES FLOYD | ON FILE |
| DONALD JAMES GARANT | ON FILE |
| DONALD JAMES LAWSON | ON FILE |
| DONALD JAMES MARTIN | ON FILE |
| DONALD JAMES SZABO | ON FILE |
| DONALD JAMES TORGERSON | ON FILE |
| DONALD JAY UGELSTAD | ON FILE |
| DONALD JEFFERSON | ON FILE |
| DONALD JOHAN VALTER OESTMAN | ON FILE |
| DONALD JOHN DENNY JR | ON FILE |
| DONALD JOHN PEDERSON | ON FILE |
| DONALD JOHN POWELL | ON FILE |
| DONALD JOHN WESTPHAL | ON FILE |
| DONALD JOHNSON VO | ON FILE |
| DONALD JOSEPH PETTIT | ON FILE |
| DONALD JOSEPH PLOURDE | ON FILE |
| DONALD JOSEPH STEPHENS | ON FILE |
| DONALD L REED | ON FILE |
| DONALD LAPSHI | ON FILE |
| DONALD LAURANCE LUNDQUIST | ON FILE |
| DONALD LAWRENCE COULSON JR | ON FILE |
| DONALD LAWRENCE DODERO | ON FILE |
| DONALD LEE BENNETT | ON FILE |
| DONALD LEE III ERB | ON FILE |
| DONALD LEE MCCAULEY | ON FILE |
| DONALD LEE MCGUCKIN | ON FILE |
| DONALD LEE MORRIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DONALD LEE MORTON | ON FILE |
| DONALD LEO BIBEY | ON FILE |
| DONALD LEO COONS III | ON FILE |
| DONALD LI | ON FILE |
| DONALD LLOYD SIMONS | ON FILE |
| DONALD LOREN ROSETH | ON FILE |
| DONALD LYNCH WALDIE | ON FILE |
| DONALD LYNN TURNER | ON FILE |
| DONALD M PERANGIN ANGIN | ON FILE |
| DONALD MANJA | ON FILE |
| DONALD MANJA | ON FILE |
| DONALD MCKNIGHT | ON FILE |
| DONALD MORGAN | ON FILE |
| DONALD P MCCABE III | ON FILE |
| DONALD P WHITE | ON FILE |
| DONALD PATRICK STEPHENS | ON FILE |
| DONALD PAUL DIBLER-SOLINSKY | ON FILE |
| DONALD PAUL GUARINO | ON FILE |
| DONALD PAUL MANGINI | ON FILE |
| DONALD PRESTON SMITH | ON FILE |
| DONALD PRICE | ON FILE |
| DONALD RAY DOWDLE | ON FILE |
| DONALD RAY HUDSON | ON FILE |
| DONALD RAY JR WALKER | ON FILE |
| DONALD RAY MEREDITH | ON FILE |
| DONALD RAY PALMER JR | ON FILE |
| DONALD RAYMOND JONES II | ON FILE |
| DONALD RICHARD ALLEN | ON FILE |
| DONALD RICHARD BLOCK | ON FILE |
| DONALD RICHARD OLIVER | ON FILE |
| DONALD RICHARD WRAY | ON FILE |
| DONALD ROBERT GREGOIRE | ON FILE |
| DONALD ROGER FARMER | ON FILE |
| DONALD ROSS WEIDNER | ON FILE |
| DONALD ROWE | ON FILE |
| DONALD S CHRISTIAN | ON FILE |
| DONALD S KNIGHT | ON FILE |
| DONALD SACCOCCIO | ON FILE |
| DONALD SCOTT BEARD | ON FILE |
| DONALD SCOTT BENTON | ON FILE |
| DONALD T COAN | ON FILE |
| DONALD THANH NGUYEN | ON FILE |
| DONALD THEODORE HAINS JR | ON FILE |
| DONALD THOMAS KOSEC | ON FILE |
| DONALD TODD RUSSELL | ON FILE |
| DONALD TURRIFF | ON FILE |
| DONALD UCHECHUKWU APAKAMA | ON FILE |
| DONALD V HOTTE | ON FILE |
| DONALD W GUDERIAN | ON FILE |
| DONALD WALKER | ON FILE |
| DONALD WALLACE JENKINS | ON FILE |
| DONALD WALTER DIMON | ON FILE |
| DONALD WAYNE CONNELLY | ON FILE |
| DONALD WAYNE CUMMINGS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DONALD WAYNE DAVISON | ON FILE |
| DONALD WAYNE MCADAMS | ON FILE |
| DONALD WAYNE SOUTHWELL | ON FILE |
| DONALD WAYNE SULLENDER | ON FILE |
| DONALD WAYNE WOODS | ON FILE |
| DONALD WELLING MARCHANT | ON FILE |
| DONALD WELMER | ON FILE |
| DONALD WIII BREAULT | ON FILE |
| DONALD WILLIAM SMITH | ON FILE |
| DONALD WILLIAMS | ON FILE |
| DONALD WILLIS | ON FILE |
| DONART SHALA | ON FILE |
| DONAT LASZLO SEBO | ON FILE |
| DONATAS GIMZAUSKAS | ON FILE |
| DONATELLA MANNOLINI | ON FILE |
| DONATELLA ROBERTA SEMINATI | ON FILE |
| DONATELLA SELMIN | ON FILE |
| DONATELLO CEMBRAN | ON FILE |
| DONATELLO COLETTI | ON FILE |
| DONATIEN TIVOLI | ON FILE |
| DONATO DOMENICO CAMARDELLA | ON FILE |
| DONATO ERCOLANI-ARTS | ON FILE |
| DONATO FILITTI | ON FILE |
| DONATO FORTE | ON FILE |
| DONATO FRAGNELLI | ON FILE |
| DONATO LORUSSO | ON FILE |
| DONATO NICOLAS AYALA OSORIO | ON FILE |
| DONATO NOCCHIERO | ON FILE |
| DONATO P TAA | ON FILE |
| DONATO PAVESE | ON FILE |
| DONATO RUBINETTI | ON FILE |
| DONATO SABATELLI | ON FILE |
| DONATO SALOMONE | ON FILE |
| DONATO SALOMONE | ON FILE |
| DONATO VIRGILIO | ON FILE |
| DONATOS PAPANIKOLAOU | ON FILE |
| DONAVAN MICHAEL SHOCKLEY | ON FILE |
| DONAVAN ROSS SNIDER | ON FILE |
| DONAVON MICHAEL LINDSTROM | ON FILE |
| DONAVON TROY PASCHALL | ON FILE |
| DONCHO LANISHTANIN | ON FILE |
| DONDEVIN NADA PEOU | ON FILE |
| DONDI SANCHEZ WEST | ON FILE |
| DONDON VIZCAYNO | ON FILE |
| DONDU KOKCU | ON FILE |
| DONDU OZAYDIN | ON FILE |
| DONDY SENTYA | ON FILE |
| DONELL FRASER | ON FILE |
| DONELL JAVON WARD | ON FILE |
| DONELLE RENEE ROGERS | ON FILE |
| DONETAS MENDIS MAHAWATTAGE JUDE | ON FILE |
| DONEVEN GODIN PEREIRA | ON FILE |
| DONG LEE | ON FILE |
| DONG CHUL CHA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DONG GU KIM | ON FILE |
| DONG HEE HONG | ON FILE |
| DONG HEE LEE | ON FILE |
| DONG HYEOK HEO | ON FILE |
| DONG J THACH | ON FILE |
| DONG LIN | ON FILE |
| DONG LY NGUYEN | ON FILE |
| DONG MAI XUAN | ON FILE |
| DONG SEOK SEO | ON FILE |
| DONG WAN KIM | ON FILE |
| DONG WAN SEOH | ON FILE |
| DONG WAN SEOH | ON FILE |
| DONG WANG | ON FILE |
| DONG WOO JEE | ON FILE |
| DONG WOO KANG | ON FILE |
| DONG WOOK HA | ON FILE |
| DONG YOUNG PARK | ON FILE |
| DONGA KANCHANBEN KANTIBHAI | ON FILE |
| DONGBEOM SON | ON FILE |
| DONGFANG MAO | ON FILE |
| DONGHEE KIM | ON FILE |
| DONGHOON DEREK SHIN | ON FILE |
| DONGHYEON YEOM | ON FILE |
| DONGHYUN KOO | ON FILE |
| DONGJIN KIM | ON FILE |
| DONGJUN CHOI | ON FILE |
| DONGJUN YOO | ON FILE |
| DONGJUN YOUN | ON FILE |
| DONGKYU LEE | ON FILE |
| DONGLIN ZHOU | ON FILE |
| DONGMIN JEON | ON FILE |
| DONGMIN LIM | ON FILE |
| DONGMIN LIM | ON FILE |
| DONGOWK YUN | ON FILE |
| DONGPING JIN | ON FILE |
| DONGRYUL KIM | ON FILE |
| DONGSEON KIM | ON FILE |
| DONGSIN KIM | ON FILE |
| DONGSOP KIM NORMAN | ON FILE |
| DONG-WOON KANG | ON FILE |
| DONGYI PEI | ON FILE |
| DONGYUN LEE | ON FILE |
| DONGZHI JIN | ON FILE |
| DONI CALLEJA ODUCADO | ON FILE |
| DONIA BOUMANSOUR | ON FILE |
| DONII VIKTOROVICH | ON FILE |
| DONIKA KRASNIQI | ON FILE |
| DONIQUA DJENNE PRINCE | ON FILE |
| DONIQUE KEITH MALGAS | ON FILE |
| DONIZETE PAES DE SOUZA | ON FILE |
| DONJETA SHALA | ON FILE |
| DONJIE BILLY ROQUE HIPOLITO | ON FILE |
| DONJON CAPITAL LLC | ON FILE |
| DONKA MARGARITOVA TODOROVA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DONMOND E MORRISON | ON FILE |
| DONNA ANDREA VASVARI | ON FILE |
| DONNA FOREMAN | ON FILE |
| DONNA HYNES | ON FILE |
| DONNA JAIDA MARCUS | ON FILE |
| DONNA LEE WRIGHT | ON FILE |
| DONNA LYNN CARROLL | ON FILE |
| DONNA LYNN OLIVER | ON FILE |
| DONNA M PIRRONE | ON FILE |
| DONNA MAJELLA DOUGLASS | ON FILE |
| DONNA MARIE BEE | ON FILE |
| DONNA MARIE BISSET | ON FILE |
| DONNA MARIE INSCOE | ON FILE |
| DONNA MARIE LOCKHART | ON FILE |
| DONNA MARIE NOBLE | ON FILE |
| DONNA MAY PESTILOS AWOPEGBA | ON FILE |
| DONNA MCELVEEN | ON FILE |
| DONNA MICHELLE MEALS | ON FILE |
| DONNA PAHAMTANG PANINGSORO | ON FILE |
| DONNA ROBERTA PAISAWA | ON FILE |
| DONNA RUTH KIRK | ON FILE |
| DONNA SIN JOO JONG | ON FILE |
| DONNA SUTHERLAND | ON FILE |
| DONNA VERNE BENSON | ON FILE |
| DONNA WHITE | ON FILE |
| DONNCHA STEELE | ON FILE |
| DONNEL SOLIMAN | ON FILE |
| DONNELL ALBERTO ESCOTO | ON FILE |
| DONNELL M MCNAIR | ON FILE |
| DONNELL RAY THARP | ON FILE |
| DONNELL SAMUEL HILL | ON FILE |
| DONNELL SANDERS | ON FILE |
| DONNIE JOE FLETCHER | ON FILE |
| DONNIE KRISTAN BOWLING | ON FILE |
| DONNIE LEE FARROW | ON FILE |
| DONNIE RAY STARKEY | ON FILE |
| DONNIE ROBERT DE ANDRADE MACLEAN | ON FILE |
| DONNIE STEPHONE ROWE | ON FILE |
| DONNIE VANULER LEE II | ON FILE |
| DONNIELLE THERESE LILLY | ON FILE |
| DONNY AGUSTINUS SITANGGANG | ON FILE |
| DONNY CHRISTIAN SCHNEEKLOTH MISTARZ | ON FILE |
| DONNY HANNEMAN JR | ON FILE |
| DONNY HARIYANTO | ON FILE |
| DONNY LAMBOO | ON FILE |
| DONNY LEE HOTARD | ON FILE |
| DONNY MATHEW MATHEW | ON FILE |
| DONNY MATHIEU GAIL | ON FILE |
| DONO LIN | ON FILE |
| DONOVAN ADRIAN JONES | ON FILE |
| DONOVAN ALEXAND BARAHONA VERA | ON FILE |
| DONOVAN ANTOINE MYERS | ON FILE |
| DONOVAN AUSTIN YATES | ON FILE |
| DONOVAN BRANDON VASQUEZ | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DONOVAN CHRISTIAN ENCINAS | ON FILE |
| DONOVAN DE COSTA MORRISON | ON FILE |
| DONOVAN DESHAWN ERVIN | ON FILE |
| DONOVAN DIRK LOXTON | ON FILE |
| DONOVAN DWAYNE CLARKE | ON FILE |
| DONOVAN DWAYNE WOODS | ON FILE |
| DONOVAN HORNE | ON FILE |
| DONOVAN HUGH GLENN FLYNN | ON FILE |
| DONOVAN HUYNH | ON FILE |
| DONOVAN JACQUES XAVIER BALZOLA | ON FILE |
| DONOVAN JUSTINRODIL DURGIN | ON FILE |
| DONOVAN K COLLER | ON FILE |
| DONOVAN MARCUS RAINEY | ON FILE |
| DONOVAN MARSHALL JACOBS | ON FILE |
| DONOVAN MATHEW BROWN | ON FILE |
| DONOVAN MICHAEL CANTU | ON FILE |
| DONOVAN MIGUEL PHANOR | ON FILE |
| DONOVAN MILLER | ON FILE |
| DONOVAN NG CHAO YU | ON FILE |
| DONOVAN PAUL SCHNEIDER | ON FILE |
| DONOVAN ROGER ROBERTS | ON FILE |
| DONOVAN SAMUEL NOEL | ON FILE |
| DONOVAN SCOTT GOMEZ | ON FILE |
| DONOVAN SIXTO MALDONADO | ON FILE |
| DONOVAN TAN WEI WEN | ON FILE |
| DONOVAN TRENT CAMERON | ON FILE |
| DONOVAN TYLER LITTERAL | ON FILE |
| DONOVAN V HILGEN | ON FILE |
| DONOVAN VICTOR CHRISTMAN | ON FILE |
| DONOVAN WILSON SHEARER | ON FILE |
| DONSHAE SHAVON VAUGHAN | ON FILE |
| DONTAE ARRIE GADSON | ON FILE |
| DONTAE LAMAR WALKER | ON FILE |
| DONTAE LEAF ERICKSON LECORN | ON FILE |
| DONTAE PAUL | ON FILE |
| DONTE ALLEN | ON FILE |
| DONTE ALLEN | ON FILE |
| DONTE DOMINIQUE HARRIS-SMITH | ON FILE |
| DONTE JAYVON CURTIS-JACKSON | ON FILE |
| DONTE LAQUAN BURGESS | ON FILE |
| DONTE RECARTO KIRKSEY | ON FILE |
| DONTEL REYNOLDS | ON FILE |
| DONTRAIL LEE HOLMES | ON FILE |
| DONTRAVIOUS SINGLETON | ON FILE |
| DONTRE LAMOND WHITE | ON FILE |
| DONTRELL LA-MARCUS THOMPSON | ON FILE |
| DONY INDIARTO | ON FILE |
| DONY VIHANEXAI | ON FILE |
| DONYAE REECE FIELDS | ON FILE |
| DONZELL JACKSON JR | ON FILE |
| DOO RE SONG | ON FILE |
| DOO YOUNG CHOI | ON FILE |
| DOOKIE LOVE | ON FILE |
| DOOLITHA OSADHI SAMARANAYAKE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOOSA SHARAN PRABHATH | ON FILE |
| DOR AVRAHAM GARBASH | ON FILE |
| DOR SPERBER | ON FILE |
| DORA ARISTIZAVAL CHAVARRY | ON FILE |
| DORA BAZJAK | ON FILE |
| DORA ELIZABETH CARDENAS APARICIO | ON FILE |
| DORA ESTER NUNEZ | ON FILE |
| DORA FILIPA DIAS PADRAO AREAL | ON FILE |
| DORA LUCIA BOGNAR | ON FILE |
| DORA LUISA FIGUEROA | ON FILE |
| DORA LUKACS | ON FILE |
| DORA MARIELA GONZALEZ | ON FILE |
| DORA NOEMI RUIDIA | ON FILE |
| DORA NYDIA ALVAREZ | ON FILE |
| DORA OSZTENYI | ON FILE |
| DORA PARADIES | ON FILE |
| DORA PARDEK | ON FILE |
| DORA PRIETO | ON FILE |
| DORA SAVCIOZEN | ON FILE |
| DORA SOLYMOS | ON FILE |
| DORA TAKACS | ON FILE |
| DORA VINCE GUNICS | ON FILE |
| DORAH MARTHA MOLLEL | ON FILE |
| DORAIRAJ C | ON FILE |
| DORALISA BEATRIZ MENDIETA MALPARTIDA | ON FILE |
| DORALYS ISABEL OCHOA LOPEZ | ON FILE |
| DORATHY EZE | ON FILE |
| DORCAS ANN JAMES | ON FILE |
| DORCAS PATRICIA LANE | ON FILE |
| DORDE BOSANAC | ON FILE |
| DORDE DANILOVIC | ON FILE |
| DORDE DASIC | ON FILE |
| DORDE DELIC | ON FILE |
| DORDE DEMIC | ON FILE |
| DORDE DEMIC | ON FILE |
| DORDE JOVANETIC | ON FILE |
| DORDE KOPLIC | ON FILE |
| DORDE LEKIC | ON FILE |
| DORDE MALETIC | ON FILE |
| DORDE MARKOVIC | ON FILE |
| DORDE MILOJEVIC | ON FILE |
| DORDE MITROVIC | ON FILE |
| DORDE NOVAKOVIC | ON FILE |
| DORDE PETROVIC | ON FILE |
| DORDE RADAKOVIC | ON FILE |
| DORDE RADIVOJEVIC | ON FILE |
| DORDE RUPIC | ON FILE |
| DORDE SARAC | ON FILE |
| DORDE STOJANOVIC | ON FILE |
| DORDE TRIFUNOVIC | ON FILE |
| DORDIJE GRBOVIC | ON FILE |
| DOREATHA WARE | ON FILE |
| DOREEN DEVITO | ON FILE |
| DOREEN HELENE MARTINE VIALA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOREEN MARIE CHWALA | ON FILE |
| DOREEN MARKS | ON FILE |
| DOREEN UCHENWA AGU | ON FILE |
| DORI LYNN ORF | ON FILE |
| DORIAN ALLEN JOHNSON | ON FILE |
| DORIAN ANTHONY SINGLETON | ON FILE |
| DORIAN ANTHONY TOWNS | ON FILE |
| DORIAN BEHLING | ON FILE |
| DORIAN BERNARD DOMINIQUE CUBEDDU | ON FILE |
| DORIAN BERNARD ERIC GORIN | ON FILE |
| DORIAN BLAIN | ON FILE |
| DORIAN CHEVRIER | ON FILE |
| DORIAN COBAN | ON FILE |
| DORIAN DEWHITE WILLIAMS | ON FILE |
| DORIAN DOMONIQUE A SLACK | ON FILE |
| DORIAN DOS SANTOS | ON FILE |
| DORIAN DUNG D POUMAY | ON FILE |
| DORIAN GHIJS | ON FILE |
| DORIAN GUY MICHEL TOME | ON FILE |
| DORIAN JAE  DICKERSON | ON FILE |
| DORIAN JOE LOU POIREY | ON FILE |
| DORIAN JULIEN SUMAN | ON FILE |
| DORIAN KENNY BRUNO LAVICE | ON FILE |
| DORIAN KIPI | ON FILE |
| DORIAN LEIGH COX | ON FILE |
| DORIAN MAC LENNEL MOUTSIESSE | ON FILE |
| DORIAN MAC LENNEL MOUTSIESSE | ON FILE |
| DORIAN MEDALLE | ON FILE |
| DORIAN MICHAEL COLLADO | ON FILE |
| DORIAN OLIVIER MARCEL FERRON | ON FILE |
| DORIAN PAUL GUYOT | ON FILE |
| DORIAN RAPHAEL MIGUEL SANCHEZ | ON FILE |
| DORIAN RAY GRAHAM | ON FILE |
| DORIAN ROBERT FRANCOIS MORAND | ON FILE |
| DORIAN RYSZARD DRAG | ON FILE |
| DORIAN STRBAC | ON FILE |
| DORIAN TOREACE HANNA | ON FILE |
| DORIAN TRUQUEZ | ON FILE |
| DORIAN YAWARI PINEDA ROPERO | ON FILE |
| DORIANA DÂ€™ANTONI | ON FILE |
| DORIANO FOGGIATO | ON FILE |
| DORIANO POREBSKI | ON FILE |
| DORIE RUTH NEWPORT | ON FILE |
| DORIEN ARTS | ON FILE |
| DORIEN L HARDY | ON FILE |
| DORIN DUMITRESCU | ON FILE |
| DORIN GAVRILIUC | ON FILE |
| DORIN IOVA | ON FILE |
| DORIN SOLOMON | ON FILE |
| DORIN SOROCEAN | ON FILE |
| DORINA SEBASTIANUTTI | ON FILE |
| DORINE SYLVIE LUCETTE SIMONE LORRIN | ON FILE |
| DORIS A ARCE | ON FILE |
| DORIS BRANDSTAETTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DORIS CABO | ON FILE |
| DORIS ELIZABETH AYALA | ON FILE |
| DORIS ISABEL CABO | ON FILE |
| DORIS JACKELIN TEJADA RACHUMI | ON FILE |
| DORIS M IP HEE WAI | ON FILE |
| DORIS NKECHI MADU | ON FILE |
| DORIS PRAMA | ON FILE |
| DORIS REGINA RIGG | ON FILE |
| DORIS ROMMY VERA COROZO | ON FILE |
| DORIS YVONNE C DELANDE | ON FILE |
| DORIS ZIMMER | ON FILE |
| DORJE GURUNG | ON FILE |
| DORJI TSHEWANG | ON FILE |
| DORON BERGER | ON FILE |
| DOROTA ANNA KISIEL | ON FILE |
| DOROTA ANNA SEDEK | ON FILE |
| DOROTA BARBARA BIJOK | ON FILE |
| DOROTA BEATA NIEMYJSKA | ON FILE |
| DOROTA EWA MODRZEJEWSKA | ON FILE |
| DOROTA IRENA KIELBASA | ON FILE |
| DOROTA JABLONSKA | ON FILE |
| DOROTA JOANNA CIURASZKIEWICZ | ON FILE |
| DOROTA MARIA JASINSKA | ON FILE |
| DOROTA MARIA SOKOLOWSKA | ON FILE |
| DOROTA MARIOLA PAZIO | ON FILE |
| DOROTA MISIAK | ON FILE |
| DOROTA SYLWIA WODNICKA | ON FILE |
| DOROTA WALCZAK | ON FILE |
| DOROTHEE MADELEINE RAYMONDE LASZLO | ON FILE |
| DOROTHEOS TZIOLAS | ON FILE |
| DOROTHY B JONATHAN | ON FILE |
| DOROTHY CLAY STARKS | ON FILE |
| DOROTHY JEANETTE BROUILLETTE | ON FILE |
| DOROTHY NGA YI YICK | ON FILE |
| DOROTHY ORENGO SANTIAGO | ON FILE |
| DOROTHY SMITH KING | ON FILE |
| DOROTHY TAPEMU | ON FILE |
| DORRENDA ARAE SMITH | ON FILE |
| DORSA SANADGOL | ON FILE |
| DORSEL BURGESS | ON FILE |
| DORTHE GJERSTRUP ANDERSEN | ON FILE |
| DORU BRIU ROSU | ON FILE |
| DORU IULIAN STOICA | ON FILE |
| DORU ORLANDO NEACSU | ON FILE |
| DORU-CALIN HAGIU | ON FILE |
| DORUK ARDA ALPARSLAN | ON FILE |
| DORUK DJAN UZUNOGLU | ON FILE |
| DORU-LUCIAN CAMPEAN | ON FILE |
| DORU-LUOIAN PIRVU | ON FILE |
| DORY GIANNONE | ON FILE |
| DOSIA MCBRIDE JR | ON FILE |
| DOSSONGUI HABIB KONE | ON FILE |
| DOTSY LAREE REED | ON FILE |
| DOUA SONG LEE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOUAE JAMAI MASROUR | ON FILE |
| DOUAN OLIVIER DELLY | ON FILE |
| DOUG DISTEL | ON FILE |
| DOUG DOAN | ON FILE |
| DOUG GREG SLUPSKI | ON FILE |
| DOUG K BAST | ON FILE |
| DOUG PENNO | ON FILE |
| DOUG ROBINSON | ON FILE |
| DOUG YASTE | ON FILE |
| DOUGLAS  BERCOW | ON FILE |
| DOUGLAS  GOH SHEN MING | ON FILE |
| DOUGLAS  KOPPANG | ON FILE |
| DOUGLAS A THRIFT | ON FILE |
| DOUGLAS AARON WOOD | ON FILE |
| DOUGLAS ADALBERTO SERRANO | ON FILE |
| DOUGLAS ALAN COLEMAN | ON FILE |
| DOUGLAS ALBERT ASHIRO BROMLEY | ON FILE |
| DOUGLAS ALBERT STONE | ON FILE |
| DOUGLAS ALEXANDER JARDINE | ON FILE |
| DOUGLAS ALEXANDER M STUART | ON FILE |
| DOUGLAS ALEXANDER MESIAS REYES | ON FILE |
| DOUGLAS ALLEN DOZIER | ON FILE |
| DOUGLAS ALLEN ROTHWELL CHONG | ON FILE |
| DOUGLAS ALVES DE ARAUJO | ON FILE |
| DOUGLAS ANDREWS | ON FILE |
| DOUGLAS ANTONIO ANAYA | ON FILE |
| DOUGLAS ARNOLD LARSSON ALBER | ON FILE |
| DOUGLAS ASHIDA CARL AYLING | ON FILE |
| DOUGLAS B NEIDIG | ON FILE |
| DOUGLAS BEGAN | ON FILE |
| DOUGLAS BENJAMIN ARCHER | ON FILE |
| DOUGLAS BESANT ALBRIGHTSON | ON FILE |
| DOUGLAS BREMER | ON FILE |
| DOUGLAS BRITTEN | ON FILE |
| DOUGLAS BRUCE RANKIN | ON FILE |
| DOUGLAS BRYAN FERREIRA | ON FILE |
| DOUGLAS C KELLER | ON FILE |
| DOUGLAS CALVINL BAILEY | ON FILE |
| DOUGLAS CHRISTOPHER WATKINS | ON FILE |
| DOUGLAS CONRAD HILTON | ON FILE |
| DOUGLAS CORREA DIAS SANTOS | ON FILE |
| DOUGLAS DANIEL | ON FILE |
| DOUGLAS DANIEL ONEIL | ON FILE |
| DOUGLAS DAVID BUCKLEY | ON FILE |
| DOUGLAS DEAN HICKS | ON FILE |
| DOUGLAS DEWEY HOLCOMB | ON FILE |
| DOUGLAS DONALD KOWALCZYK | ON FILE |
| DOUGLAS DREW MCNAB | ON FILE |
| DOUGLAS E OVERBEY | ON FILE |
| DOUGLAS E STERNER | ON FILE |
| DOUGLAS EDWARD CHASTAIN | ON FILE |
| DOUGLAS EDWARD FAWCETT | ON FILE |
| DOUGLAS EDWARD GREEN | ON FILE |
| DOUGLAS EDWARD KETTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOUGLAS EDWARD VON KOHORN | ON FILE |
| DOUGLAS EDWARD WOODWARD | ON FILE |
| DOUGLAS ERNESTO AGUILAR SALAZAR | ON FILE |
| DOUGLAS EUGENE WHITE | ON FILE |
| DOUGLAS F RETHERFORD | ON FILE |
| DOUGLAS F SCHMUDE JR | ON FILE |
| DOUGLAS FALSARELLA | ON FILE |
| DOUGLAS FELIPE MARANGON | ON FILE |
| DOUGLAS FORREST REYNOLDS | ON FILE |
| DOUGLAS FRANCISCO DO NASCIMENTO | ON FILE |
| DOUGLAS FRED HAMMONDS | ON FILE |
| DOUGLAS GEORGE LUMB | ON FILE |
| DOUGLAS GEORGE SPENCER | ON FILE |
| DOUGLAS GIOVANNI GONZALEZ JR | ON FILE |
| DOUGLAS GRANT DYCK | ON FILE |
| DOUGLAS HENRIQUE BARBOSA GUMIERO FANTIN | ON FILE |
| DOUGLAS HIDEKI RYOJI | ON FILE |
| DOUGLAS IRVING EVANS | ON FILE |
| DOUGLAS ISHVER KING | ON FILE |
| DOUGLAS J CAMERON | ON FILE |
| DOUGLAS J MACEWEN | ON FILE |
| DOUGLAS J SMITH | ON FILE |
| DOUGLAS J WARNOCK | ON FILE |
| DOUGLAS JAMES KNECHT | ON FILE |
| DOUGLAS JAMES LUCAS | ON FILE |
| DOUGLAS JAMIESON BRADY | ON FILE |
| DOUGLAS JASON MORTON | ON FILE |
| DOUGLAS JOHN NORGROVE-KENT | ON FILE |
| DOUGLAS JOHN TOLEDO | ON FILE |
| DOUGLAS JOMBOCK | ON FILE |
| DOUGLAS JONATHAN BURGOON | ON FILE |
| DOUGLAS JOSEPH LEON | ON FILE |
| DOUGLAS KEAT BUN CHEUNG | ON FILE |
| DOUGLAS LAGUERRE VERNE | ON FILE |
| DOUGLAS LEE BROWN | ON FILE |
| DOUGLAS LEE GEORGE | ON FILE |
| DOUGLAS LEE SMITH | ON FILE |
| DOUGLAS LEE WALKER | ON FILE |
| DOUGLAS LEON WILLIAMS | ON FILE |
| DOUGLAS LYNN BURKHOLDER | ON FILE |
| DOUGLAS LYNN LUMEN | ON FILE |
| DOUGLAS M EVANS | ON FILE |
| DOUGLAS M LENS | ON FILE |
| DOUGLAS M NEESON | ON FILE |
| DOUGLAS MARION MCILROY | ON FILE |
| DOUGLAS MARK PLESKAC | ON FILE |
| DOUGLAS MARK RITTER | ON FILE |
| DOUGLAS MATTHEW CHEN-YOUNG | ON FILE |
| DOUGLAS MCKENZIE PANUIOMARAMA MITCHELL | ON FILE |
| DOUGLAS MENDES BARRETO | ON FILE |
| DOUGLAS MENDONCA SIMOES | ON FILE |
| DOUGLAS MICHAEL BOYLE | ON FILE |
| DOUGLAS MICHAEL JEST | ON FILE |
| DOUGLAS MICHAEL KLETTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOUGLAS MICHAEL MARQUIS | ON FILE |
| DOUGLAS MILNE BUTCHER | ON FILE |
| DOUGLAS MOECKEL | ON FILE |
| DOUGLAS MONTGOMERY STEWART | ON FILE |
| DOUGLAS NEWPORT THOMPSON | ON FILE |
| DOUGLAS NORMAN EXLINE | ON FILE |
| DOUGLAS OSCAR BEAUDOIN | ON FILE |
| DOUGLAS PORTER | ON FILE |
| DOUGLAS RANDALL HAMILTON | ON FILE |
| DOUGLAS RICHARD MACADAM | ON FILE |
| DOUGLAS ROBERT GOTTWALD | ON FILE |
| DOUGLAS ROBERT GRAHAM | ON FILE |
| DOUGLAS ROBERT SHAW | ON FILE |
| DOUGLAS ROBERTO RODRIGUEZ PEREZ | ON FILE |
| DOUGLAS RONALD M DEVRIES | ON FILE |
| DOUGLAS RONALD TIMMERMAN | ON FILE |
| DOUGLAS ROSS GOOLSBY | ON FILE |
| DOUGLAS RUDYARD BERTHE DIT MICBERTH | ON FILE |
| DOUGLAS RYAN FAVERO | ON FILE |
| DOUGLAS RYAN LUM | ON FILE |
| DOUGLAS SCOTT PERSICHITTE | ON FILE |
| DOUGLAS SCOTT WALLS II | ON FILE |
| DOUGLAS SEGER | ON FILE |
| DOUGLAS STEVEN BREDESEN | ON FILE |
| DOUGLAS STUCKER | ON FILE |
| DOUGLAS TAT SHING LIU | ON FILE |
| DOUGLAS TAYLOR BROADBENT | ON FILE |
| DOUGLAS TAYLOR KRANTZ | ON FILE |
| DOUGLAS TOMASIN JONES | ON FILE |
| DOUGLAS W CHRISTENSEN | ON FILE |
| DOUGLAS WARNE FEENEY | ON FILE |
| DOUGLAS WAYNE JOHNSON | ON FILE |
| DOUGLAS WEINREICH | ON FILE |
| DOUGLAS WILLIAM  SAWICH | ON FILE |
| DOUGLAS WILLIAM TIRPAK | ON FILE |
| DOUGLAS WILLIAMS | ON FILE |
| DOUGLAS WILLIAMS | ON FILE |
| DOUGLAS WITT | ON FILE |
| DOUGLAS WONG MOOK SAN | ON FILE |
| DOUGLAS WORTH MCMILLAN | ON FILE |
| DOUGLASS WILLIAMS | ON FILE |
| DOUNIA NASSIK | ON FILE |
| DOUNYA OUERHANI | ON FILE |
| DOUW GERBRANDT VAN WYK | ON FILE |
| DOUWE ALBARTH MULDER | ON FILE |
| DOUWE G BEENTJES | ON FILE |
| DOUWE JAN POPMA | ON FILE |
| DOVILE KARALIUTE | ON FILE |
| DOVUDJON MIRZOALIMOV | ON FILE |
| DOVY ELYZA ALVAREZ SABAT | ON FILE |
| DOVYDAS AVELIS | ON FILE |
| DOVYDAS MOCKEVICIUS | ON FILE |
| DOVYDAS ONIUNAS | ON FILE |
| DOVYDAS PETRAUSKAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DOVYDAS POCEVICIUS | ON FILE |
| DOVYDAS VASILIJUS AGANSON | ON FILE |
| DOVYDAS ZEMENINKAS | ON FILE |
| DOWAINE GEORGE BARRETT | ON FILE |
| DOYE HAYES BARKSDALE | ON FILE |
| DOYEOB KIM | ON FILE |
| DOYEUN KIM | ON FILE |
| DOYIN OMELEYE SULE | ON FILE |
| DOYLE LASHLEY | ON FILE |
| DOYLE RAY HUNTER | ON FILE |
| DOYLE STEWART DANIEL ADAMS | ON FILE |
| DOYON CHUNG | ON FILE |
| DPIEL JAMES GALLAGHER | ON FILE |
| DR ALVES | ON FILE |
| DR CRPYTO | ON FILE |
| DR HUSSEIN ASGHER BHALLOO | ON FILE |
| DR RIEDEWALD | ON FILE |
| DR SAURABH SINGH | ON FILE |
| DR. AMIT GOYAL FAMILY DENTISTRY | ON FILE |
| DRA DWI ESTHI NUGRAHENI | ON FILE |
| DRAEGON RAY KWAN ADKINS | ON FILE |
| DRAGA BOSKOVIC | ON FILE |
| DRAGAN ALEKSIC | ON FILE |
| DRAGAN ANTIC | ON FILE |
| DRAGAN AZIROVIC | ON FILE |
| DRAGAN BOGDANOVIC | ON FILE |
| DRAGAN BOJANIC | ON FILE |
| DRAGAN CAVIC | ON FILE |
| DRAGAN CVIJIC | ON FILE |
| DRAGAN DABIC | ON FILE |
| DRAGAN DURIC | ON FILE |
| DRAGAN ERIC MANOJLOVIC | ON FILE |
| DRAGAN IVANOVIC | ON FILE |
| DRAGAN JOKIC | ON FILE |
| DRAGAN JOVANOVIC | ON FILE |
| DRAGAN KEZIC | ON FILE |
| DRAGAN KOKALOVIC | ON FILE |
| DRAGAN KRASIC | ON FILE |
| DRAGAN KRSTIC | ON FILE |
| DRAGAN LAZIC | ON FILE |
| DRAGAN MARIC | ON FILE |
| DRAGAN MIJATOVIC | ON FILE |
| DRAGAN MILADINOV | ON FILE |
| DRAGAN MILENKOVIC | ON FILE |
| DRAGAN MILOSAVLJEVIC | ON FILE |
| DRAGAN MILOSHEVIKJ | ON FILE |
| DRAGAN MINCIC | ON FILE |
| DRAGAN MITASHEV | ON FILE |
| DRAGAN MITIC | ON FILE |
| DRAGAN MRSEVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OLJACA | ON FILE |
| DRAGAN PANIC | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DRAGAN PEJKIC | ON FILE |
| DRAGAN PETROVIC | ON FILE |
| DRAGAN POPOVIC | ON FILE |
| DRAGAN RANKOVIC | ON FILE |
| DRAGAN RODIC | ON FILE |
| DRAGAN RZIC | ON FILE |
| DRAGAN SPANOVIC | ON FILE |
| DRAGAN STANKOVIC | ON FILE |
| DRAGAN STOJMENOVIC | ON FILE |
| DRAGAN TASIC | ON FILE |
| DRAGAN TOPALOVIC HENN | ON FILE |
| DRAGAN TRIVUNIC | ON FILE |
| DRAGAN VUCETIC | ON FILE |
| DRAGAN VUJOVIC | ON FILE |
| DRAGAN VULIC | ON FILE |
| DRAGANA AGOSTINI | ON FILE |
| DRAGANA BULATOVIC | ON FILE |
| DRAGANA GAKOVIC | ON FILE |
| DRAGANA KARAGJORGIEVA | ON FILE |
| DRAGANA KASAP | ON FILE |
| DRAGANA MARCIUS | ON FILE |
| DRAGANA MILOSEVIC | ON FILE |
| DRAGANA MITROVIC | ON FILE |
| DRAGANA PANTELIC | ON FILE |
| DRAGANA PAVLOVIC | ON FILE |
| DRAGANA PETROVIC | ON FILE |
| DRAGANA RADISIC | ON FILE |
| DRAGANA RAKIC | ON FILE |
| DRAGANA TANCIC | ON FILE |
| DRAGANA ZAREVSKA | ON FILE |
| DRAGI TONEVSKI | ON FILE |
| DRAGICA BOJANIC | ON FILE |
| DRAGICA DEDIC | ON FILE |
| DRAGICA GLOGOVAC | ON FILE |
| DRAGICA JANJIC | ON FILE |
| DRAGICA JUGOVIC NIKOLIC | ON FILE |
| DRAGICA LJUBICIC | ON FILE |
| DRAGICA MARKOVIC | ON FILE |
| DRAGICA MARKOVIC | ON FILE |
| DRAGICA MARKOVIC | ON FILE |
| DRAGICA OLJACA | ON FILE |
| DRAGICA TIMOTIC | ON FILE |
| DRAGICA ZIRIC | ON FILE |
| DRAGICA ZRNIC | ON FILE |
| DRAGISA JANJIC | ON FILE |
| DRAGISA TODOROVIC | ON FILE |
| DRAGO GODNJOV | ON FILE |
| DRAGO GRGIC | ON FILE |
| DRAGO KIZIC | ON FILE |
| DRAGO MEDJUGORAC | ON FILE |
| DRAGOLJUB FILIPOVIC | ON FILE |
| DRAGOLJUB JEREMIC | ON FILE |
| DRAGOLJUB KOVACEVIC | ON FILE |
| DRAGOLJUB KOZAREV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DRAGOLJUB MITULJIKIC | ON FILE |
| DRAGOLJUB RADOVANOVIC | ON FILE |
| DRAGOMIR IVANOVIC | ON FILE |
| DRAGOMIR LYUBOMIROV PROYCHEV | ON FILE |
| DRAGOMIR PETKOV PETKOV | ON FILE |
| DRAGOMIR PETROV MIHAYLOV | ON FILE |
| DRAGOS ALEXANDRU NICA | ON FILE |
| DRAGOS ALEXANDRU STOIAN | ON FILE |
| DRAGOS ANDREI NICULAE | ON FILE |
| DRAGOS BADEA | ON FILE |
| DRAGOS CRIGAN | ON FILE |
| DRAGOS GABRIEL DUMITRU | ON FILE |
| DRAGOS GEORGE STAMATIN | ON FILE |
| DRAGOS IOAN PRICOPE | ON FILE |
| DRAGOS IONUT DUMITRASCU | ON FILE |
| DRAGOS IORGA | ON FILE |
| DRAGOS LAURENTIU LAZEA | ON FILE |
| DRAGOS MARIAN NICULESCU | ON FILE |
| DRAGOS PAUL MARINESCU | ON FILE |
| DRAGOS POPA | ON FILE |
| DRAGOS SILVIU BAJAN | ON FILE |
| DRAGOS STAN | ON FILE |
| DRAGOS VALENTIN SALE | ON FILE |
| DRAGOS VISAN | ON FILE |
| DRAGOS VOINEA | ON FILE |
| DRAGOS-ANDREI PASCALIN | ON FILE |
| DRAGOSAVA ORLOVAC | ON FILE |
| DRAGOSLAV BECELIC | ON FILE |
| DRAGOSLAV KRSTIC | ON FILE |
| DRAGOSLAV PETKOVIC | ON FILE |
| DRAGOSTIN IVANOV DRAGOSTINOV | ON FILE |
| DRAGUTIN CAREK | ON FILE |
| DRAGUTIN JOVICIC | ON FILE |
| DRAHOMIRA BAKOVA | ON FILE |
| DRAHOMIRA ZACHAROVA | ON FILE |
| DRAKE ADDISON PICKEL | ON FILE |
| DRAKE ANTHONY JOHNSON | ON FILE |
| DRAKE ANTHONY MACDONALD | ON FILE |
| DRAKE ANTHONY SHEAD | ON FILE |
| DRAKE ARTHUR FISH | ON FILE |
| DRAKE DONOVAN | ON FILE |
| DRAKE ERIN RISTE | ON FILE |
| DRAKE J ANNING | ON FILE |
| DRAKE JAY MOREY | ON FILE |
| DRAKE JENSEN DAVIS | ON FILE |
| DRAKE KENNETH KUMLIN | ON FILE |
| DRAKE LOWREY DAUGHDRILL | ON FILE |
| DRAKE MACRAE WRATHER | ON FILE |
| DRAKE RAY FLEMING | ON FILE |
| DRAKE SHANE REVELS | ON FILE |
| DRAKE WALLACE FRUIT | ON FILE |
| DRAKE WHITEHURST | ON FILE |
| DRASKO DUROVIC | ON FILE |
| DRAYA D GARRETT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DRAYKE ALDEN JACKSON | ON FILE |
| DRAZEN ARBANAS | ON FILE |
| DRAZEN BJELOVUK | ON FILE |
| DRAZEN MAKVIC | ON FILE |
| DRAZEN ODORCIC | ON FILE |
| DRAZEN OJDANIC | ON FILE |
| DRAZEN PADOVIC | ON FILE |
| DRAZEN SARIC | ON FILE |
| DRAZEN SEPL | ON FILE |
| DRAZEN SREBAK | ON FILE |
| DRAZEN SVEC | ON FILE |
| DRAZEN TOMASEVIC | ON FILE |
| DRAZEN ZUPARIC | ON FILE |
| DRAZENKA TONCER | ON FILE |
| DRAZENKO ILIC | ON FILE |
| DRE ANDERSON WEBBER | ON FILE |
| DREAMA GAYE OST | ON FILE |
| DREAMO SLU | ON FILE |
| DREW ALBERT HUTCHENS | ON FILE |
| DREW ALEXANDER KARSON | ON FILE |
| DREW ALLEN MACHAK | ON FILE |
| DREW ANTHONY FASOLINI | ON FILE |
| DREW AUSTIN MADISON | ON FILE |
| DREW BURTON COVEY | ON FILE |
| DREW C BRUMM | ON FILE |
| DREW C VALSAMEDIS | ON FILE |
| DREW CAMERON DAVIDSON | ON FILE |
| DREW CARRINGTON DEWENTER | ON FILE |
| DREW CHARLES MERTEN | ON FILE |
| DREW CHRISTOPHER WALSWORTH | ON FILE |
| DREW COIN | ON FILE |
| DREW COWLES | ON FILE |
| DREW DAJUAN BOWERS | ON FILE |
| DREW DEREK MARCHANT | ON FILE |
| DREW DESANTIS | ON FILE |
| DREW DONALD HALL STRACHAN | ON FILE |
| DREW E GOLDBERG | ON FILE |
| DREW EDWARD MEYERHOEFFER | ON FILE |
| DREW EDWARD MINKOSKY | ON FILE |
| DREW ELLIS WILKINSON | ON FILE |
| DREW EMBRY BRAMSCHREIBER | ON FILE |
| DREW EVAN COATES | ON FILE |
| DREW EVERETT OKANE | ON FILE |
| DREW EZELL | ON FILE |
| DREW FELDMAN | ON FILE |
| DREW GEIST | ON FILE |
| DREW GREGORY GARVERICK | ON FILE |
| DREW HARRIS MYERS | ON FILE |
| DREW JULIO ROCHA | ON FILE |
| DREW LARMAN | ON FILE |
| DREW MANZO | ON FILE |
| DREW MATHEW NEWTON | ON FILE |
| DREW MATTHEW FRIERSON | ON FILE |
| DREW MATTHEW ROGERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DREW MICHAEL CAMPO | ON FILE |
| DREW MICHAEL CLARK | ON FILE |
| DREW MICHAEL FLETCHER | ON FILE |
| DREW MITCHELL | ON FILE |
| DREW MOSHE | ON FILE |
| DREW NAINOA SEMINARA | ON FILE |
| DREW PATRICK CANNON | ON FILE |
| DREW PETERS | ON FILE |
| DREW PETERSON | ON FILE |
| DREW QUINCY STREET | ON FILE |
| DREW ROBERT DAVIS | ON FILE |
| DREW RORY GORDON | ON FILE |
| DREW SCOTT SLOAT | ON FILE |
| DREW STEVEN JAYHAN | ON FILE |
| DREW T SCHOEN | ON FILE |
| DREW TAYLOR MULOCK | ON FILE |
| DREW THOMASON | ON FILE |
| DREW TUFANO | ON FILE |
| DREW VINCENT ELDRIDGE | ON FILE |
| DREW WALKER BARRETT | ON FILE |
| DREW WILLIAM JOHNSON | ON FILE |
| DREW WINSTON CALLNER | ON FILE |
| DREY DUSTIN TAYLOR | ON FILE |
| DRIANA NIKOL CHAVEZ DIAZ | ON FILE |
| DRIANE DE JESUS CUNHA | ON FILE |
| DRIANO AUGUSTO SILVERIO | ON FILE |
| DRIES DEBACKER | ON FILE |
| DRIES LEOPOLD L VAN HOOYDONCK | ON FILE |
| DRIES PAUL J TESSENS | ON FILE |
| DRIES RIK N CALLEWAERT | ON FILE |
| DRIES VAN DEN BOS | ON FILE |
| DRIKUS CONRADIE | ON FILE |
| DRILJON MUSAI | ON FILE |
| DRINA ALLISA BAPTISTE | ON FILE |
| DRISHYA BALAKRISHNAN KOODATHIL | ON FILE |
| DRISHYA NULL | ON FILE |
| DRISS BENJAMIN ALAOUI DRAI | ON FILE |
| DRISS DESIRE EL MAFOUCHI | ON FILE |
| DRISS HANOUNE | ON FILE |
| DRISS TRIBKI | ON FILE |
| DRITAN QOSJA | ON FILE |
| DRITSAS DIMITRIOS | ON FILE |
| DRON PURI | ON FILE |
| DRUE ALAN PAWL | ON FILE |
| DRYDEN CAMERON KOSKI | ON FILE |
| DS ADAMS | ON FILE |
| DS SCHEEPERS | ON FILE |
| ĐŠĐ Đ˜Đ¡Đ¢Đ˜ĐĐ ĐĐ Đ¡Đ˜Đ‹ | ON FILE |
| ĐŠĐ¡Đ•ĐĐ˜Đ¯ ĐŽĐ›Đ•Đ“ĐŽĐ’ĐĐ Đ ĐŽĐ•Đ¦ĐŠĐĐ¯ | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ¡Đ°Đ²Đ¸Ñ‡ĐµĐ² | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ‘Đ°Đ»Đ°Đ¹ | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ‘ÑƒĐºĐ°ĐµĐ² | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» ĐœĐ°ĐºĐ°Ñ€Đ¾Đ² | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» ĐŠĐ»Đ¸Đ¼ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» ĐŠÑƒÑ€Đ¸Ñ†Ñ‹Đ½ | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» KIRILLLLLL | ON FILE |
| ĐŠĐ¸Ñ€ĐµĐµĐ²Đ° ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ | ON FILE |
| ĐŠĐ˜Đ Đ˜Đ›Đ› ĐĐĐ”Đ Đ•Đ•Đ’Đ˜Đ§ ĐŠĐĐ Đ”ĐĐ¨ | ON FILE |
| ĐŠĐ˜Đ Đ˜Đ›Đ› ĐĐĐĐ¢ĐŽĐ›Đ¬Đ•Đ’Đ˜Đ§ Đ'ĐĐŠĐ˜Đ | ON FILE |
| ĐŠĐ°Đ¼Đ¸Đ»ÑŒ Đ"Đ°Ñ€Đ°ĐµĐ² | ON FILE |
| ĐŠĐ°Ñ‚ĐµÑ€Đ¸Đ½Đ° ĐŠÑ€ĐµĐ¼ĐµÑ€ | ON FILE |
| ĐŠĐ°Ñ€Đ¸Đ½Đ° Đ¨Đ¼Đ¸Đ´Ñ‚ | ON FILE |
| ĐŠĐµĐ»Đ°ÑÑŒĐµĐ² ĐĐ»ĐµĐºÑĐ°Đ½Đ´Ñ€Đ¾Đ²Đ¸Ñ‡ | ON FILE |
| ĐŠĐµĐ»Đ°ÑÑŒĐµĐ²Đ° ĐĐ½Đ°Ñ‚Đ¾Đ»ÑŒĐµĐ²Đ½Đ° | ON FILE |
| ĐŠĐ¾Đ½ÑÑ‚Đ°Đ½Ñ‚Đ¸Đ½ Đ¡Ñ‚ĐµÑ„Đ°Đ½Đ¾Đ²Đ¸Ñ› | ON FILE |
| ĐŠĐ¾Đ½ÑÑ‚Đ°Đ½Ñ‚Đ¸Đ½ Đ'ĐµÑ…Đ¾Ñ€ĐµĐ² | ON FILE |
| ĐŠĐ¾Đ½ÑÑ‚Đ°Đ½Ñ‚Đ¸Đ½ ĐĐµÑ‚ĐµÑĐ¾Đ² | ON FILE |
| ĐŠĐ¾Đ½ÑÑ‚Đ°Đ½Ñ‚Đ¸Đ½ ĐŠÑƒĐ·Đ½ĐµÑ†Đ¾Đ² | ON FILE |
| ĐŠĐ¾Đ½ÑÑ‚Đ°Đ½Ñ‚Đ¸Đ½ ĐŽÑÑ‚Ñ€Đ¾Đ²ÑĐºĐ¸Đ¹ | ON FILE |
| ĐŠĐŽĐ›ĐŽĐ¡ĐŽĐ'Đ Đ˜Đ'ĐĐĐŽĐ'ĐĐ | ON FILE |
| ĐŠÑ€Đ¸ÑÑ‚Đ¸Đ½Đ° Đ Đ¾Đ´Đ¸Đ¾Đ½Đ¾Đ²Đ° | ON FILE |
| ĐŠÑ€Đ¸ÑÑ‚Đ¸Đ½Đ° Đ'Đ¾Đ»ĐºĐ¾Đ²Đ° | ON FILE |
| ĐŠÑ€Đ¸ÑÑ‚Đ¸Đ½Đ° Đ¢ÑŽÑ€ÑĐ¿Đ¸Đ½Đ° | ON FILE |
| ĐŠÑ€Đ¸ÑÑ‚Đ¸Đ½Đ° Đ—Đ°ĐºĐ¸Ñ€ÑŒÑĐ½Đ¾Đ²Đ° | ON FILE |
| ĐŠÑĐµĐ½Đ¸Ñ ĐĐ¸ĐºĐ¾Đ»Đ°ĐµĐ²Đ° | ON FILE |
| ĐŠÑĐµĐ½Đ¸Ñ ĐŠĐ¾Ñ€ĐµĐ¿Đ°Đ½Đ¾Đ²Đ° | ON FILE |
| ĐŠÑƒÑ€Đ´ÑŽĐ¼Đ¾Đ² Đ"Đ°Đ½Đ¸Đ¸Đ» | ON FILE |
| ĐŠÑƒÑ€Đ¾Ñ‡ĐºĐ¸Đ½ Đ›ĐµĐ¾Đ½Đ¸Đ´ | ON FILE |
| DUANE ANDRE DAISY | ON FILE |
| DUANE AUSTIN HARRIS | ON FILE |
| DUANE CALVIN SLUER | ON FILE |
| DUANE D NEEDS | ON FILE |
| DUANE DAVID ENNIS | ON FILE |
| DUANE EDWARD KLEIN | ON FILE |
| DUANE HAROLD PEARMAN | ON FILE |
| DUANE LORENZO JOHN MICHAELS | ON FILE |
| DUANE M ALLEN | ON FILE |
| DUANE MICHAEL TILDEN | ON FILE |
| DUANE MONTREL MCCAULEY | ON FILE |
| DUANE R SCHINN | ON FILE |
| DUANE VREY | ON FILE |
| DUANGJAI ROOS | ON FILE |
| DUANGPHONE JOHN SOUKHASEUM | ON FILE |
| DUANGRAT NUIPAN | ON FILE |
| DUARDO SPOHR KRUMMENAUER | ON FILE |
| DUARTE AFONSO PINTO DE MAUES COLACO | ON FILE |
| DUARTE BRUNO SILVA MARTINS | ON FILE |
| DUARTE JORGE FERNANDES PAPEL | ON FILE |
| DUARTE JORGE PITA MALHADO | ON FILE |
| DUARTE MANUEL DA FONSECA FREIRE | ON FILE |
| DUARTE MIGUEL CALADO DE SIMAS BELEM | ON FILE |
| DUARTE MIGUEL VARGAS OLIVEIRA | ON FILE |
| DUARTE MOURA MENDES SENTIEIRO | ON FILE |
| DUARTE NUNO ALVES DE NOBREGA | ON FILE |
| DUARTE NUNO FERRO PEREIRA DE OLIVEIRA E CASTRO | ON FILE |
| DUARTE NUNO OSORIO DO VAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | ON FILE |
| DUBBA AKHILESH | ON FILE |
| DUBRAVKA JOVICIC | ON FILE |
| DUBRAVKA KNEZEVIC | ON FILE |
| DUBRAVKA SINDZIREVIC | ON FILE |
| DUBRAVKA STRBENAC | ON FILE |
| DUBRAVKA TRAJKOVIC | ON FILE |
| DUBRAVKO KOLAKOVIC | ON FILE |
| DUC ANH NGUYEN | ON FILE |
| DUC ANH NGUYEN LE | ON FILE |
| DUC CAO TRI DINH | ON FILE |
| DUC HOAN DO | ON FILE |
| DUC HOANG TRAN | ON FILE |
| DUC HUNG NGUYEN | ON FILE |
| DUC HUYNH NGUYEN | ON FILE |
| DUC M HUYNH | ON FILE |
| DUC MINH | ON FILE |
| DUC MINH NGUY | ON FILE |
| DUC MINH VUONG | ON FILE |
| DUC NGUYEN LE DUC | ON FILE |
| DUC NGUYEN TAN | ON FILE |
| DUC ONG | ON FILE |
| DUC QUAN DO | ON FILE |
| DUC SINH LE | ON FILE |
| DUC SUONG LUONG | ON FILE |
| DUC TAI LE | ON FILE |
| DUC THIEN NGUYEN | ON FILE |
| DUC THINH VO | ON FILE |
| DUC THUAN DO | ON FILE |
| DUC TIEN NGUYEN | ON FILE |
| DUC TIEN NGUYEN | ON FILE |
| DUC TINH NGUYEN | ON FILE |
| DUC TRONG NGUYEN | ON FILE |
| DUC TRUNG PHAN | ON FILE |
| DUC VIET NGUYEN | ON FILE |
| DUCASTRAUD DELIAN | ON FILE |
| DUCCIO GAVILLI | ON FILE |
| DUCKWORTH BRANDON GREGORY | ON FILE |
| DUDIT HERRY ISTIANTO | ON FILE |
| DUDLEY GEORGE KEILLER | ON FILE |
| DUDLEY NICHOLAS DAWES | ON FILE |
| DUDUTICA DANIELA APOSTOL | ON FILE |
| DUDUZILE RACHEL MASANABO | ON FILE |
| DUGALD I MURRAY | ON FILE |
| DUGALPI BABA NYAKO | ON FILE |
| DUGAN WALTER REILLY | ON FILE |
| DUGLAS RAMIREZ SAY | ON FILE |
| DUILIO DIRUSCIO | ON FILE |
| DUILIO GERMAN MOSCON | ON FILE |
| DUILIO GERMAN MOSCON | ON FILE |
| DUINKHERJAV OTGONJAV | ON FILE |
| DUJE HULJEV | ON FILE |
| DUJE RAOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DUKE ALAN JONES | ON FILE |
| DUKE ANTHONY STURGES | ON FILE |
| DUKE ELOHOR ATORI | ON FILE |
| DUKE KRISTIAN LELO | ON FILE |
| DUKE PRABHJOT JASPAL | ON FILE |
| DUKENSON TANIS | ON FILE |
| DUKOTAH JEFFREY HUTCHEON | ON FILE |
| DULAJ MALEESHA FERNANDO WIJAYAPURAGE | ON FILE |
| DULAN ACHINTHA PERERA KALUHETTI ARACHCHIGE | ON FILE |
| DULANI ANUPAMA KATHALUWA LIYANAGE | ON FILE |
| DULANJAN CHANAKA PERERA GANNORU KANKANAMALAGE | ON FILE |
| DULANJAN MAYANTHA PERERA MUDALIGE | ON FILE |
| DULANSHI ANSHIKA JANARANJANA SILVA KALINGAGE | ON FILE |
| DULAYA SAENNOK | ON FILE |
| DULCE DOLORES PEDRO FELICIANO | ON FILE |
| DULCE ESBEIDY LECH | ON FILE |
| DULCE MANUELA FREITAS VALINHAS | ON FILE |
| DULCE NAHIR MOLINA | ON FILE |
| DULCE VICTORIA FRANGELLA | ON FILE |
| DULGUUN BATMUNKH | ON FILE |
| DULIJANO KOVAC | ON FILE |
| DULIJANO MITULJIKIC | ON FILE |
| DULIJANO SABALIC | ON FILE |
| DULIO XAVIER ROQUE ALVES | ON FILE |
| DULITHA RANATUNGA | ON FILE |
| DUMAZILE JOHANNAH PEGGY RADEBE | ON FILE |
| DUMINDA KATUWANA ARACHCHIGE | ON FILE |
| DUMINDA SAMEERA | ON FILE |
| DUMINDA SAMEERA | ON FILE |
| DUMISANI INNOCENT MASHABA | ON FILE |
| DUMITRAS LUCA | ON FILE |
| DUMITREL-COSMIN CHIRCU | ON FILE |
| DUMITRITA UNGUREAN | ON FILE |
| DUMITRU ALIN GRAUR | ON FILE |
| DUMITRU BELOUS | ON FILE |
| DUMITRU BIVOL | ON FILE |
| DUMITRU DANIEL ISAC | ON FILE |
| DUMITRU DERENCO | ON FILE |
| DUMITRU IULIAN SERBAN | ON FILE |
| DUMITRU LUCIAN BOBOC | ON FILE |
| DUMITRU MARIUS PERJU | ON FILE |
| DUMITRU PETREUS | ON FILE |
| DUMITRU ROSET | ON FILE |
| DUMITRU VARTIC | ON FILE |
| DUMITRU-MADALIN DURNEA | ON FILE |
| DUMITRU-MARIAN ODAGIU | ON FILE |
| DUMSANI DION CELE | ON FILE |
| DUN HO | ON FILE |
| DUNCAN A MILLS | ON FILE |
| DUNCAN ALEXANDER KERR | ON FILE |
| DUNCAN ALEXANDER TRENHOLME | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DUNCAN ANDREW TILKA | ON FILE |
| DUNCAN ANDREW TILKA | ON FILE |
| DUNCAN ANTHONY PODMORE | ON FILE |
| DUNCAN DOBBELMANN | ON FILE |
| DUNCAN EMMETT JAMES HOCKLY | ON FILE |
| DUNCAN FINLAY MACINNES | ON FILE |
| DUNCAN GIRARD CHAPMAN-ANDERSON | ON FILE |
| DUNCAN HARRISON | ON FILE |
| DUNCAN JAMES CAHILL | ON FILE |
| DUNCAN JAMES CAMPBELL | ON FILE |
| DUNCAN JOCK THOMSON | ON FILE |
| DUNCAN JOHN HENDERSON | ON FILE |
| DUNCAN JOSEPH PRAY | ON FILE |
| DUNCAN KA-SHING YUEN | ON FILE |
| DUNCAN MARC JEAN LACOSTE | ON FILE |
| DUNCAN MATTHEW ENSMINGER | ON FILE |
| DUNCAN MAURICE LALIBERTE | ON FILE |
| DUNCAN MCINALLY | ON FILE |
| DUNCAN NEIL KIDBY | ON FILE |
| DUNCAN NIALL CONOR STEVENS | ON FILE |
| DUNCAN NICHOLAS RAMSBOTHAM | ON FILE |
| DUNCAN REED DAY | ON FILE |
| DUNCAN SPENCER ASHWDRTN | ON FILE |
| DUNCAN STEWART DALGLEISH BROWN | ON FILE |
| DUNCAN THOMAS PRITCHARD | ON FILE |
| DUNCAN WHITESMITH | ON FILE |
| DUNDEE FUECHEE VANG | ON FILE |
| DUNE GICHUHI MACHARIA | ON FILE |
| DUNG NGOC HO | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG T NGUYEN | ON FILE |
| DUNG TIEN NGUYEN | ON FILE |
| DUNISANI SAMBO | ON FILE |
| DUNJA BANOVIC | ON FILE |
| DUNJA DURIC | ON FILE |
| DUNJA KOSUT | ON FILE |
| DUNSIN JUMOKE KAYODE | ON FILE |
| DUNUWILAPITIYA CHINTHAKA RUWANMAL NAWARATHNA | ON FILE |
| DUNYA AL-ZURAIJAWI | ON FILE |
| DUO ZHOU | ON FILE |
| DUOLISI DORIS ZHANG | ON FILE |
| DUOLUN PHILIPPE ZHANG | ON FILE |
| DUONG HOANG TUAN NGUYEN | ON FILE |
| DUONG QUANG NGUYEN | ON FILE |
| DUONG THAI BINH NGUYEN | ON FILE |
| DUONG THI MAI | ON FILE |
| DUONG TRAN | ON FILE |
| DUONG VAN NGUYEN | ON FILE |
| DUPRE ELIJAH JR VINCENTE | ON FILE |
| DUQUE RIOS | ON FILE |
| DURAI KASINATHAN | ON FILE |
| DURAID THABET | ON FILE |
| DURAIKANNU PERUMAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DURAIRAJ SIVASANKAR | ON FILE |
| DURAIRAJA THAVARAJAN | ON FILE |
| DURAISAMY SUBRAMANI | ON FILE |
| DURAN DEHAY SEYMOUR | ON FILE |
| DURAN DULKADIR | ON FILE |
| DURAN FOUNTAIN | ON FILE |
| DURAN MACKENZIE | ON FILE |
| DURAN ROMANO GEORGE | ON FILE |
| DURDA DUBRAVKA VANICEK | ON FILE |
| DURDA KRSTIC | ON FILE |
| DURDA SAVKOVIC | ON FILE |
| DURDANE KOCAL | ON FILE |
| DURDICA STANCIC | ON FILE |
| DURDICA VRDOLJAK | ON FILE |
| DURDICA ZUBCIC DURIC | ON FILE |
| DURELL MARKEE GLOVER | ON FILE |
| DURGA CHARAN PAL | ON FILE |
| DURGARANI  MURMU | ON FILE |
| DURGESH AMOD | ON FILE |
| DURGESH BUWADE | ON FILE |
| DURGESH PANDEY | ON FILE |
| DURGESH PATEL | ON FILE |
| DURIM LEZI | ON FILE |
| DURMUS OMUR | ON FILE |
| DURO KUKULJICA | ON FILE |
| ĐURO MATIĆ | ON FILE |
| DURON D MCWRIGHT | ON FILE |
| DURRELLE PITTS | ON FILE |
| DURSUN ALI BINBUGA | ON FILE |
| DURSUN ALTUNOGLU | ON FILE |
| DURSUN GUNDUZ | ON FILE |
| DURU TURKOGLU | ON FILE |
| DURUKAN KÃŒRÃŒM | ON FILE |
| DURWIN WAI CHOU TSE | ON FILE |
| DUSAN BABOVIC | ON FILE |
| DUSAN BOJANIC | ON FILE |
| DUSAN BURGER | ON FILE |
| DUSAN CIMESA | ON FILE |
| DUSAN CURCIC | ON FILE |
| DUSAN DAMJANOVIC | ON FILE |
| DUSAN DOMCEK | ON FILE |
| DUSAN DRABIK | ON FILE |
| DUSAN FILIPOVIC | ON FILE |
| DUSAN FILIPOVIC | ON FILE |
| DUSAN GALDUN | ON FILE |
| DUSAN GANOBJAK | ON FILE |
| DUSAN GLISIC | ON FILE |
| DUSAN GRAHEK | ON FILE |
| DUSAN JAGLICIC | ON FILE |
| DUSAN JANKOVIC | ON FILE |
| DUSAN JOVANOVIC | ON FILE |
| DUSAN JOVANOVIC | ON FILE |
| DUSAN KOSER | ON FILE |
| DUSAN KUBANY | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DUSAN KULISEK | ON FILE |
| DUSAN LOPAR | ON FILE |
| DUSAN MACUZIC | ON FILE |
| DUSAN MATIC | ON FILE |
| DUSAN MICUDA | ON FILE |
| DUSAN MILOJKOVIC | ON FILE |
| DUSAN MILORADOV | ON FILE |
| DUSAN MILOVANOVIC | ON FILE |
| DUSAN NEMCEK | ON FILE |
| DUSAN PAUNOVIC | ON FILE |
| DUSAN PETKOVIC | ON FILE |
| DUSAN PETROVIC | ON FILE |
| DUSAN PETROVIC | ON FILE |
| DUSAN RADENOVIC | ON FILE |
| DUSAN RADULOVIC | ON FILE |
| DUSAN RAKIC | ON FILE |
| DUSAN SAMARDZIJA | ON FILE |
| DUSAN SAPONJA | ON FILE |
| DUSAN SAVIC | ON FILE |
| DUSAN SAVIC | ON FILE |
| DUSAN SEN | ON FILE |
| DUSAN SIMIC | ON FILE |
| DUSAN SPASOJEVIC | ON FILE |
| DUSAN STANCEK | ON FILE |
| DUSAN STANKOVIC | ON FILE |
| DUSAN STEVANOVIC | ON FILE |
| DUSAN STEVANOVIC | ON FILE |
| DUSAN STRBAK | ON FILE |
| DUSAN STRUSNIK | ON FILE |
| DUSAN SVORCAN | ON FILE |
| DUSAN VESELINOVIC | ON FILE |
| DUSAN VIDAKOVIC | ON FILE |
| DUSAN VINCUR | ON FILE |
| DUSAN VITASOVIC | ON FILE |
| DUSANKA DUKIC | ON FILE |
| DUSANKA MANOJLOVIC | ON FILE |
| DUSHAN ARUMUGAM | ON FILE |
| DUSHAN PETKOVSKI | ON FILE |
| DUSHANE OMALE BROWN | ON FILE |
| DUSHANTHAN NANTHAKUMAR | ON FILE |
| DUSHAUN L DAVIS | ON FILE |
| DUSHAWN ANTHONY WILLIAMS MC KENZIE | ON FILE |
| DUSHAWN DARNELL LEMONS | ON FILE |
| DUSHAWN JAMES VIBAR CRUZ | ON FILE |
| DUSHIANDAN MANOHARAN | ON FILE |
| DUSHKA VUJICIC | ON FILE |
| DUSHYANT ARYA | ON FILE |
| DUSHYANTHA ELLAWALA ELLAWALA KAMKANAMGE KALPA | ON FILE |
| DUSHYANTHA ELLAWALA ELLAWALA KAMKANAMGE KALPA | ON FILE |
| DUSICA BALJAK | ON FILE |
| DUSICA JANICIJEVIC | ON FILE |
| DUSICA KUJUNDZIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DUSICA LJUTOVAC | ON FILE |
| DUSICA MITIC | ON FILE |
| DUSICA RADOVIC | ON FILE |
| DUSICA VASIC | ON FILE |
| DUSIT MANOCHAI | ON FILE |
| DUSITA LOKESSATHIEN | ON FILE |
| DUSKO BABIC | ON FILE |
| DUSKO MILIVOJEVIC | ON FILE |
| DUSKO NIKIC | ON FILE |
| DUSKO OSTOJIC | ON FILE |
| DUSKO TRIFUNOVIC | ON FILE |
| DUSSAMA AMMAR DAWAMENEH | ON FILE |
| DUSTAN DAVID BROWN | ON FILE |
| DUSTAN DONALD ODDEN | ON FILE |
| DUSTEN DEAN MURIE | ON FILE |
| DUSTIN  BATES-MCKEE | ON FILE |
| DUSTIN ALBERT PFRIMMER | ON FILE |
| DUSTIN ALEX JAVITCH | ON FILE |
| DUSTIN ALEXANDER SMISSON | ON FILE |
| DUSTIN ALLAN ROBERTS | ON FILE |
| DUSTIN ALLEN HOLTSCLAW | ON FILE |
| DUSTIN ALLEN POGUE | ON FILE |
| DUSTIN ALLEN SHORT | ON FILE |
| DUSTIN ALLYN LEE | ON FILE |
| DUSTIN ANDREW CABLE | ON FILE |
| DUSTIN ANDREW SIMONIS | ON FILE |
| DUSTIN ANTHONY DUPREE | ON FILE |
| DUSTIN AUGUST REINHARDT | ON FILE |
| DUSTIN B OLSON | ON FILE |
| DUSTIN BILLY GEARHART | ON FILE |
| DUSTIN BLAKE BAYNE | ON FILE |
| DUSTIN BLAKE GARLAND | ON FILE |
| DUSTIN BLAZE SHIELDS | ON FILE |
| DUSTIN BRAZEAU | ON FILE |
| DUSTIN BRENT WOOD | ON FILE |
| DUSTIN BRIAN FOLEY | ON FILE |
| DUSTIN BRUCE MISTELSKE | ON FILE |
| DUSTIN CALEB SANDBERG | ON FILE |
| DUSTIN CARL HIGGINS | ON FILE |
| DUSTIN CHARLES HOLDEN | ON FILE |
| DUSTIN CHRISTOPHER DREWS | ON FILE |
| DUSTIN CHRISTOPHER HO | ON FILE |
| DUSTIN COFIELD | ON FILE |
| DUSTIN COLE SANDRELL | ON FILE |
| DUSTIN COLE THOMPSON | ON FILE |
| DUSTIN COLE THOMPSON | ON FILE |
| DUSTIN CORNEALIOUS SELLERS | ON FILE |
| DUSTIN CRAIG GOLDSTROHM | ON FILE |
| DUSTIN D DIDONATO | ON FILE |
| DUSTIN DALE KUCHAR | ON FILE |
| DUSTIN DANIEL JENSEN | ON FILE |
| DUSTIN DAVID ACOSTA | ON FILE |
| DUSTIN DAVID BLACKBURN | ON FILE |
| DUSTIN DAVID KLEIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DUSTIN DEAN BIAGGINI | ON FILE |
| DUSTIN DON KLINGEBIEL | ON FILE |
| DUSTIN DONLEY PLETT | ON FILE |
| DUSTIN DUANE JERNBERG | ON FILE |
| DUSTIN DUBOSE | ON FILE |
| DUSTIN DWAIN SORENSON | ON FILE |
| DUSTIN E LUDWICK | ON FILE |
| DUSTIN EDMUND SCHIFFER | ON FILE |
| DUSTIN EDWARD HOUGH | ON FILE |
| DUSTIN EMERSON WEISS | ON FILE |
| DUSTIN EUGENE WESTENBARGER | ON FILE |
| DUSTIN FRANK RUGGIERI | ON FILE |
| DUSTIN GARTH RYLANDS | ON FILE |
| DUSTIN GENE WARREN | ON FILE |
| DUSTIN GERHARD MATTHIES | ON FILE |
| DUSTIN HOANG DOAN | ON FILE |
| DUSTIN HOUSTON BIRDWELL | ON FILE |
| DUSTIN HOWARD LYONS | ON FILE |
| DUSTIN J JACKSON | ON FILE |
| DUSTIN JACKSON | ON FILE |
| DUSTIN JACOB FANARO | ON FILE |
| DUSTIN JAMES GOSS | ON FILE |
| DUSTIN JAMES ROSARIO | ON FILE |
| DUSTIN JAMES VIRELLA | ON FILE |
| DUSTIN JAMES WALLER | ON FILE |
| DUSTIN JAMES WEAVER | ON FILE |
| DUSTIN JAY WHITE | ON FILE |
| DUSTIN JOEL PRICE | ON FILE |
| DUSTIN JOHN ABRAHAM | ON FILE |
| DUSTIN JOHN GREUEL | ON FILE |
| DUSTIN JOHN MARCINKEVICS | ON FILE |
| DUSTIN JOHN OLSON | ON FILE |
| DUSTIN JOSEPH DEAN PAUL | ON FILE |
| DUSTIN JOSEPH DEAN PAUL | ON FILE |
| DUSTIN JOSEPH KENDA | ON FILE |
| DUSTIN JOSEPH PROUD | ON FILE |
| DUSTIN JOSIAH BOULET | ON FILE |
| DUSTIN KEITH ROBERTSON | ON FILE |
| DUSTIN KELLY CHRISTENSON | ON FILE |
| DUSTIN KENT MAIR | ON FILE |
| DUSTIN KLING | ON FILE |
| DUSTIN KYLE BOVEE | ON FILE |
| DUSTIN KYLE NODEN | ON FILE |
| DUSTIN L FRITZ | ON FILE |
| DUSTIN LANE HARRIS | ON FILE |
| DUSTIN LEE BARNES | ON FILE |
| DUSTIN LEE BILLINGS | ON FILE |
| DUSTIN LEE HIRSCH | ON FILE |
| DUSTIN LEE HRIBAL | ON FILE |
| DUSTIN LEE KISKADEN | ON FILE |
| DUSTIN LEE SPRINGER | ON FILE |
| DUSTIN LEE VAUGHAN | ON FILE |
| DUSTIN LEE WEAVER | ON FILE |
| DUSTIN LEON RANDOLPH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DUSTIN M ERMEL | ON FILE |
| DUSTIN M RUSAKIEWICZ | ON FILE |
| DUSTIN MARK KRUMPACK | ON FILE |
| DUSTIN MARK SMITH | ON FILE |
| DUSTIN MATHEW FUGATE | ON FILE |
| DUSTIN MATTHEW KOHRS | ON FILE |
| DUSTIN MATTHEW STEWART | ON FILE |
| DUSTIN MICHAEL BURNS | ON FILE |
| DUSTIN MICHAEL CODER | ON FILE |
| DUSTIN MICHAEL DETTY | ON FILE |
| DUSTIN MICHAEL MADIGAN | ON FILE |
| DUSTIN MICHAEL MEARS | ON FILE |
| DUSTIN MICHAEL RHODES | ON FILE |
| DUSTIN MICHAEL WORTMAN | ON FILE |
| DUSTIN MICHAEL YOUNG | ON FILE |
| DUSTIN MICHAEL ZINK | ON FILE |
| DUSTIN NATHAN YOUB | ON FILE |
| DUSTIN NEAL CHILDRESS | ON FILE |
| DUSTIN NICHOLAS PATSIOS | ON FILE |
| DUSTIN NORDGRAN HATCH | ON FILE |
| DUSTIN OSMAN MIZAH | ON FILE |
| DUSTIN OSMAN MIZAH | ON FILE |
| DUSTIN PARIS WEST | ON FILE |
| DUSTIN PATRICK FUSELIER | ON FILE |
| DUSTIN PATRICK SIMONEAUX | ON FILE |
| DUSTIN PAUL HUEBNER | ON FILE |
| DUSTIN PIETER HAYTEMA | ON FILE |
| DUSTIN RAY BLACK | ON FILE |
| DUSTIN RAY JOHNSON | ON FILE |
| DUSTIN RAY MENDEZ | ON FILE |
| DUSTIN REED | ON FILE |
| DUSTIN RICHARD PRETORIUS | ON FILE |
| DUSTIN ROSE | ON FILE |
| DUSTIN ROY BRICK | ON FILE |
| DUSTIN RUSSELL WRIGHT | ON FILE |
| DUSTIN RYAN FRANCIS | ON FILE |
| DUSTIN RYAN HAYN | ON FILE |
| DUSTIN RYAN PACE | ON FILE |
| DUSTIN SCHWARTZ | ON FILE |
| DUSTIN SCOT FADLER | ON FILE |
| DUSTIN SCOTT PHILLIPS | ON FILE |
| DUSTIN SCUDERI | ON FILE |
| DUSTIN SHANE BROWN | ON FILE |
| DUSTIN SHANE HOLT | ON FILE |
| DUSTIN SHANE STAFFORD | ON FILE |
| DUSTIN SHAWN CLEGG | ON FILE |
| DUSTIN SIMON JACOB MAURER | ON FILE |
| DUSTIN SKYLAR DOUROS | ON FILE |
| DUSTIN SMITH | ON FILE |
| DUSTIN STEPHAN LUDWIG | ON FILE |
| DUSTIN T D NEWTON | ON FILE |
| DUSTIN TEAGUE COMBS | ON FILE |
| DUSTIN TERRY CLARK | ON FILE |
| DUSTIN THOMAS GRIFFIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DUSTIN THOMAS JOHN BELL | ON FILE |
| DUSTIN TIMOTHY HIMMERICH | ON FILE |
| DUSTIN TRAVIS HOLMES | ON FILE |
| DUSTIN TROY ANDERSON | ON FILE |
| DUSTIN W LAURIE | ON FILE |
| DUSTIN WADE LONG | ON FILE |
| DUSTIN WARREN HULL | ON FILE |
| DUSTIN WILLIAM TANK | ON FILE |
| DUSTY GENE MCINTURFF | ON FILE |
| DUSTY LUZA LLANOS | ON FILE |
| DUSTYN MATTHEW STRAGA | ON FILE |
| DUTNEY SIMON | ON FILE |
| DUVAN ANTONIO SUAREZ RIVERA | ON FILE |
| DUVAN FELIPE ECHEVERRY VILLAFANE | ON FILE |
| DUVARD KENARD PURDUE | ON FILE |
| DUWAYNE MARTEZ ALLEN-CARR | ON FILE |
| DUWIN BRAIN MULLER | ON FILE |
| DUY ANH LE | ON FILE |
| DUY ANH NGUYEN | ON FILE |
| DUY ANH TRINH | ON FILE |
| DUY BA HUYNH | ON FILE |
| DUY HAI UNG | ON FILE |
| DUY HUU NGUYEN | ON FILE |
| DUY KHANG NGUYEN | ON FILE |
| DUY LINH DAO | ON FILE |
| DUY NGO | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN NHAT | ON FILE |
| DUY PHONG NGUYEN | ON FILE |
| DUY PHUC NGUYEN | ON FILE |
| DUY QUOC HO | ON FILE |
| DUY SON | ON FILE |
| DUY T VO | ON FILE |
| DUY TAI TRAN | ON FILE |
| DUY THAI NGO LUU | ON FILE |
| DUY THAI NGO LUU | ON FILE |
| DUY THANH VO | ON FILE |
| DUY THAO DO | ON FILE |
| DUYGU BULUT | ON FILE |
| DUYGU ERUCMAN | ON FILE |
| DUYGU SIRIN | ON FILE |
| DV DOPHLLIN | ON FILE |
| DVANTE VEIL HOWARD | ON FILE |
| DVD VALADAS | ON FILE |
| DW WASSERMANN | ON FILE |
| DWAINE IAN CARR | ON FILE |
| DWAYNE AKEEM REID | ON FILE |
| DWAYNE BENSON GOWEN JR | ON FILE |
| DWAYNE BRYAN | ON FILE |
| DWAYNE C HODDER | ON FILE |
| DWAYNE D JOHNSON | ON FILE |
| DWAYNE D STEWART | ON FILE |
| DWAYNE DEXTER WOOLWARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DWAYNE EVERTON BROWN | ON FILE |
| DWAYNE FENNELL | ON FILE |
| DWAYNE HERTZ MULLINGS | ON FILE |
| DWAYNE KEVIN WHITLEY | ON FILE |
| DWAYNE LESLEY BROWN | ON FILE |
| DWAYNE LEWIS WILBERT | ON FILE |
| DWAYNE PIERRE NETTLES | ON FILE |
| DWAYNE RODNEY LEE | ON FILE |
| DWAYNE WELCH | ON FILE |
| DWAYNE WILLIAMS | ON FILE |
| DWAYNE YU | ON FILE |
| DWI AJI PRAKOSO | ON FILE |
| DWI ANGESTI YULIA SARI | ON FILE |
| DWIGHT ARTHA MAXWELL | ON FILE |
| DWIGHT CLARK SMITH | ON FILE |
| DWIGHT DERYL JOHNSON | ON FILE |
| DWIGHT EDWARD WITHEROW | ON FILE |
| DWIGHT EVERTON CLARKE | ON FILE |
| DWIGHT HOWARD MULCAHY | ON FILE |
| DWIGHT ROMEL GARCIA | ON FILE |
| DWIGHT W WASHINGTON | ON FILE |
| DWIGHT WAYNE WALKER | ON FILE |
| DWINGGA ANINDTO | ON FILE |
| DWINO PANJI SURYONO | ON FILE |
| DWYANE MATTHEW HITCHENS | ON FILE |
| ĐŸ Đ-Đ  Đ¤Đ ĐĐĐ¡Đ£Đ Đ‘Đ-Đ¨ĐĐ | ON FILE |
| DY HONG PHAN | ON FILE |
| ĐŸĐ Đ•Đ”Đ ĐĐ“ ĐŸĐĐ£ĐĐŽĐ’Đ˜Đ‹ | ON FILE |
| ĐŸĐ°Đ²ĐµĐ» Đ¡ĐµĐ¼ĐµĐ½Đ¾Đ² | ON FILE |
| ĐŸĐ°Đ²ĐµĐ» Đ‘Đ Đ®Đ¡ĐŽĐ’ | ON FILE |
| ĐŸĐ°Đ²ĐµĐ» ĐŒĐ¸Ñ€Đ¾Đ½Đ¾Đ² | ON FILE |
| ĐŸĐµÑ‚Ñ€Đ¾ Đ‘Đ°Đ»ĐºĐ¾Đ²Đ»Đ¹ | ON FILE |
| ĐŸĐ•Đ¢ĐĐ  ĐŒĐ˜Đ¢Đ˜Đ‹ | ON FILE |
| ĐŸĐĐ’Đ•Đ› ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’Đ˜Đ§ Đ ĐŽĐ“ĐŽĐ’ | ON FILE |
| ĐŸĐĐ’ĐĐŽ ĐŒĐŽĐ ĐĐ’Đ§Đ•Đ’Đ˜Đ‹ | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ‘Đ°Ñ€Đ¸Đ½Đ¾Đ²Đ° | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ“Đ°Đ»Đ°ÑˆĐµĐ²Đ° | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ¢ĐºĐ°Ñ‡ÑƒĐº | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ•Ñ„Đ¸Đ¼Đ¾Đ²Đ° | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° ĐŒĐ°Ñ€Ñ‡ĐµĐ½ĐºĐ¾ | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° ĐŸĐµÑ€ÑˆĐ¸Đ½Đ° | ON FILE |
| ĐŸĐ¾Đ»ĐµĐ²Đ¸Đ½Đ° ĐĐ½Đ½Đ° | ON FILE |
| DYLA CORGAS | ON FILE |
| DYLAN A CARTER | ON FILE |
| DYLAN AARON CONNELL | ON FILE |
| DYLAN ACE GUNNING | ON FILE |
| DYLAN ACKERT-BALGENORTH | ON FILE |
| DYLAN ADAM CHAMBERS | ON FILE |
| DYLAN AGUSTIN GONZALEZ | ON FILE |
| DYLAN ALEXANDER GOLOW | ON FILE |
| DYLAN ALLEN WILDE | ON FILE |
| DYLAN ANDRE ROBERT BISSON | ON FILE |
| DYLAN ANTHONY EVANS | ON FILE |
| DYLAN ANTHONY MCCAFFREY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DYLAN ANTHONY TANNER | ON FILE |
| DYLAN ANTONIO MARES | ON FILE |
| DYLAN ASHISH FERNANDES | ON FILE |
| DYLAN ASKOL MOYO | ON FILE |
| DYLAN BERCKMANS | ON FILE |
| DYLAN BRADFORD SMITH | ON FILE |
| DYLAN BRADLEY VAN HOUTEN | ON FILE |
| DYLAN BRAMWELL W KING | ON FILE |
| DYLAN BRANT EDWARDS | ON FILE |
| DYLAN BROWN | ON FILE |
| DYLAN C LAUFER | ON FILE |
| DYLAN CANNON | ON FILE |
| DYLAN CASH SULLIVAN | ON FILE |
| DYLAN CEDRIC JOMINI | ON FILE |
| DYLAN CHARLES BAUMAN | ON FILE |
| DYLAN CHARLES DOHERTY | ON FILE |
| DYLAN CHE JEREMIAH | ON FILE |
| DYLAN CHING FEINBERG | ON FILE |
| DYLAN CHIU | ON FILE |
| DYLAN CHRISTIANE LAURENT SARRON | ON FILE |
| DYLAN CHRISTOPHER BUSTILLOS | ON FILE |
| DYLAN CHRISTOPHER CAMILLE JONES | ON FILE |
| DYLAN CHRISTOPHER FERRATO | ON FILE |
| DYLAN CHRISTOPHER SUMNER | ON FILE |
| DYLAN CLIFFORD OLAFSON | ON FILE |
| DYLAN CLIFTON RALEY | ON FILE |
| DYLAN CODY COKELY | ON FILE |
| DYLAN CODY DOWDY | ON FILE |
| DYLAN COLE RATLIFF | ON FILE |
| DYLAN COLLINS | ON FILE |
| DYLAN CRAIG DSOUZA | ON FILE |
| DYLAN CRAIG JANEKE | ON FILE |
| DYLAN CRITINGTON LORIO | ON FILE |
| DYLAN D BEAULIEU | ON FILE |
| DYLAN D DAVIS | ON FILE |
| DYLAN DANIEL WILSON | ON FILE |
| DYLAN DARRELL PENKA | ON FILE |
| DYLAN DAVID WOGERNESE | ON FILE |
| DYLAN DAVIDJOHN OMED FAWCETT | ON FILE |
| DYLAN DE GROOT | ON FILE |
| DYLAN DELMA | ON FILE |
| DYLAN DIDIER BARON | ON FILE |
| DYLAN DINNEEN | ON FILE |
| DYLAN DINNIE ROBERTSON | ON FILE |
| DYLAN DONOGHUE | ON FILE |
| DYLAN DOUGLAS HILL | ON FILE |
| DYLAN EDWARD COOPER | ON FILE |
| DYLAN EDWARD RODRIGUE | ON FILE |
| DYLAN ERIK ROMAN | ON FILE |
| DYLAN ESTEBAN CHAVEZ | ON FILE |
| DYLAN EUGENE DEARTH | ON FILE |
| DYLAN EUGENE LUND | ON FILE |
| DYLAN FALCON BECK | ON FILE |
| DYLAN FRANCIS JONES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DYLAN FRITZ | ON FILE |
| DYLAN FUEYO FERNANDEZ | ON FILE |
| DYLAN GABRIEL PORTILLO | ON FILE |
| DYLAN GARY HUMPHRIES | ON FILE |
| DYLAN GEORGE TOMKINS | ON FILE |
| DYLAN GILES CUMMINGS | ON FILE |
| DYLAN GOMES | ON FILE |
| DYLAN GOZAL | ON FILE |
| DYLAN H LECLAIR | ON FILE |
| DYLAN HADLEY WRAGGE | ON FILE |
| DYLAN HARRIS | ON FILE |
| DYLAN HASAN KOKCU | ON FILE |
| DYLAN HATFIELD THOMAS | ON FILE |
| DYLAN HENRY SMITH | ON FILE |
| DYLAN HO YEN QUAN | ON FILE |
| DYLAN HOAREAU | ON FILE |
| DYLAN HUY NGUYEN | ON FILE |
| DYLAN HUY NGUYEN | ON FILE |
| DYLAN J SPELLMAN | ON FILE |
| DYLAN JACK BUFFA | ON FILE |
| DYLAN JACOB ASBY | ON FILE |
| DYLAN JACOB NAGLEY | ON FILE |
| DYLAN JACOB WEEKS | ON FILE |
| DYLAN JACOB WILCOX | ON FILE |
| DYLAN JAMES BARRACLOUGH | ON FILE |
| DYLAN JAMES BARRY | ON FILE |
| DYLAN JAMES BEINART | ON FILE |
| DYLAN JAMES EMERSON | ON FILE |
| DYLAN JAMES EVANS | ON FILE |
| DYLAN JAMES FORMO | ON FILE |
| DYLAN JAMES FUENTES | ON FILE |
| DYLAN JAMES GREENE | ON FILE |
| DYLAN JAMES HAMMOND | ON FILE |
| DYLAN JAMES LAMB | ON FILE |
| DYLAN JAMES LETCHER | ON FILE |
| DYLAN JAMES MANGAHIS | ON FILE |
| DYLAN JAMES MCCONNELL | ON FILE |
| DYLAN JAMES MCDONALD | ON FILE |
| DYLAN JAMES REDMAN | ON FILE |
| DYLAN JAMES STICHTER | ON FILE |
| DYLAN JAMES TAYLOR | ON FILE |
| DYLAN JAMES WEIGEL | ON FILE |
| DYLAN JAN SERRE | ON FILE |
| DYLAN JAY ALLEN | ON FILE |
| DYLAN JAY HURREY | ON FILE |
| DYLAN JAY YOUNG | ON FILE |
| DYLAN JEAN CLAUDE YVES BRAET | ON FILE |
| DYLAN JEAN DEWET | ON FILE |
| DYLAN JEAN SIMMONS | ON FILE |
| DYLAN JEFFREY POCH | ON FILE |
| DYLAN JEREMY NEAL | ON FILE |
| DYLAN JOBIN | ON FILE |
| DYLAN JOEL PRICE | ON FILE |
| DYLAN JOEL ZIOUCHE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DYLAN JOHN MEYER | ON FILE |
| DYLAN JOHN STEVENSON | ON FILE |
| DYLAN JONAS ARAZ | ON FILE |
| DYLAN JOSE OLIVEIRA RAMOS | ON FILE |
| DYLAN JOSEPH BUCK | ON FILE |
| DYLAN JOSEPH ELFORD | ON FILE |
| DYLAN JOSEPH LINGENFELTER | ON FILE |
| DYLAN JOSEPH SAMUEL | ON FILE |
| DYLAN JOSEPH SAMUEL | ON FILE |
| DYLAN JOSEPH SAMUEL T | ON FILE |
| DYLAN JOSEPH WARZENSKI | ON FILE |
| DYLAN JOSHUA BREWINGTON | ON FILE |
| DYLAN JOSHUA ELEAZAR TANNOS | ON FILE |
| DYLAN KEITH REED | ON FILE |
| DYLAN KENNETH JOHN ROMAIN | ON FILE |
| DYLAN KIRK BARLOW | ON FILE |
| DYLAN KODJOVI GUEDOU | ON FILE |
| DYLAN KOENIG | ON FILE |
| DYLAN KUMAR ARCHER | ON FILE |
| DYLAN L ALLEN | ON FILE |
| DYLAN LAURENT NORBERT SCHWALLER | ON FILE |
| DYLAN LEE BENNETT | ON FILE |
| DYLAN LEE CRONK | ON FILE |
| DYLAN LLEWELYN WILLIAMS | ON FILE |
| DYLAN LOSEFA RU BAY | ON FILE |
| DYLAN LOUIS-MARIE ROBICHON | ON FILE |
| DYLAN LUCAS | ON FILE |
| DYLAN LUCAS | ON FILE |
| DYLAN LUCAS AGUSTIN PATO | ON FILE |
| DYLAN LYALL BAILEY | ON FILE |
| DYLAN M BERNARD | ON FILE |
| DYLAN M LANG | ON FILE |
| DYLAN MAIDANI | ON FILE |
| DYLAN MAJID KACHI | ON FILE |
| DYLAN MANUEL VAZQUEZ | ON FILE |
| DYLAN MARCELO MAGLIOCCHINI | ON FILE |
| DYLAN MASON | ON FILE |
| DYLAN MATTHEW BENJAMIN RICHARDS | ON FILE |
| DYLAN MATTHEW BURNS-MILLER | ON FILE |
| DYLAN MCCOY KOCH | ON FILE |
| DYLAN MICHAEL ANDERSON | ON FILE |
| DYLAN MICHAEL BOSS | ON FILE |
| DYLAN MICHAEL BRANTNER | ON FILE |
| DYLAN MICHAEL CALIGIURI | ON FILE |
| DYLAN MICHAEL DALTON | ON FILE |
| DYLAN MICHAEL HARHUT | ON FILE |
| DYLAN MICHAEL LANG | ON FILE |
| DYLAN MICHAEL LOGAN | ON FILE |
| DYLAN MICHAEL MCCAFFERY | ON FILE |
| DYLAN MICHAEL MURRAY | ON FILE |
| DYLAN MICHAEL ORRIS | ON FILE |
| DYLAN MICHAEL PHOEBE | ON FILE |
| DYLAN MICHAEL STEINES | ON FILE |
| DYLAN MICHAEL WUORINEN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DYLAN MILLER | ON FILE |
| DYLAN MITCHELL FLOR | ON FILE |
| DYLAN MONTEIRO | ON FILE |
| DYLAN MULLARKEY | ON FILE |
| DYLAN MYCKAEL SAINT GERMAIN | ON FILE |
| DYLAN N THOMPSON | ON FILE |
| DYLAN NOEL FERNANDES | ON FILE |
| DYLAN OLIVER WALFORD | ON FILE |
| DYLAN ORGAS | ON FILE |
| DYLAN P R GEROTTO | ON FILE |
| DYLAN PAUL TEDDY | ON FILE |
| DYLAN PAUL VIDAD | ON FILE |
| DYLAN QUINN LARIO | ON FILE |
| DYLAN R BENCIVENGA | ON FILE |
| DYLAN R PEARSON | ON FILE |
| DYLAN RAWAZ NOORI | ON FILE |
| DYLAN RAY SADE | ON FILE |
| DYLAN RDUNDTREE | ON FILE |
| DYLAN REED NIKOL | ON FILE |
| DYLAN REESE LUFF | ON FILE |
| DYLAN REESE NELSON | ON FILE |
| DYLAN RHYS WATKINS | ON FILE |
| DYLAN RIBA | ON FILE |
| DYLAN RICHARD BURTON | ON FILE |
| DYLAN RICHARD JOHNSON | ON FILE |
| DYLAN RICHARD MAHER | ON FILE |
| DYLAN RICHARD MINTO | ON FILE |
| DYLAN RICHARD MOLOHON | ON FILE |
| DYLAN RICHARDS | ON FILE |
| DYLAN RICHTER FAIRWEATHER | ON FILE |
| DYLAN RIOS | ON FILE |
| DYLAN ROBERT GRIFFITHS | ON FILE |
| DYLAN ROBERT NELSON | ON FILE |
| DYLAN ROBERT PAT BOURQUE | ON FILE |
| DYLAN ROBERT POWELL | ON FILE |
| DYLAN ROBERT SULLIVAN | ON FILE |
| DYLAN ROCS NEWELL | ON FILE |
| DYLAN ROE | ON FILE |
| DYLAN RONALD FLOYDE | ON FILE |
| DYLAN RUSSELL KURLANSKY | ON FILE |
| DYLAN SANTIAGO VERGARA | ON FILE |
| DYLAN SCOTT ASBERY | ON FILE |
| DYLAN SCOTT DAUBENSPECK | ON FILE |
| DYLAN SCOTT LORD | ON FILE |
| DYLAN SCOTT MAXBERRY | ON FILE |
| DYLAN SEAN DAVIDSON | ON FILE |
| DYLAN SEESE | ON FILE |
| DYLAN SETIAWAN | ON FILE |
| DYLAN SHAKEEL GOVENDER | ON FILE |
| DYLAN SHANE JONES | ON FILE |
| DYLAN SHANE OCONNOR | ON FILE |
| DYLAN SHAWN HORETSKI | ON FILE |
| DYLAN SHAYE SIMONCELLI | ON FILE |
| DYLAN SHAYNE FOURIE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DYLAN STANLEY WHITEMAN PEEVER | ON FILE |
| DYLAN STEELE LOWE | ON FILE |
| DYLAN STEENIS | ON FILE |
| DYLAN STEPHENS | ON FILE |
| DYLAN STONE LARKIN | ON FILE |
| DYLAN STRIJKER | ON FILE |
| DYLAN T OMARA | ON FILE |
| DYLAN TAN YUANZHUN | ON FILE |
| DYLAN TERRY RICHARDSON | ON FILE |
| DYLAN THOMAS GALTES | ON FILE |
| DYLAN THOMAS LEHRER | ON FILE |
| DYLAN THOMAS MARTIN | ON FILE |
| DYLAN THOMAS NICOLSON | ON FILE |
| DYLAN THOMAS PARZYBOK | ON FILE |
| DYLAN THOMAS ROBSON | ON FILE |
| DYLAN THOMAS ROBSON | ON FILE |
| DYLAN THOMAS ROLF | ON FILE |
| DYLAN THOMASMCCOLLUM RODRIGUEZ | ON FILE |
| DYLAN TODD BRATTON | ON FILE |
| DYLAN TORRES | ON FILE |
| DYLAN TREY KINSEY | ON FILE |
| DYLAN TYLER JURGENS | ON FILE |
| DYLAN TYLER MORRISH | ON FILE |
| DYLAN TYLER TREB POLLOCK | ON FILE |
| DYLAN VAN LEEUWEN | ON FILE |
| DYLAN VAUGHN MORNEAU | ON FILE |
| DYLAN VERHAVE | ON FILE |
| DYLAN VIALA | ON FILE |
| DYLAN WADE MEGGS | ON FILE |
| DYLAN WARREN HENDRICKS | ON FILE |
| DYLAN WAYNE JOHNSON | ON FILE |
| DYLAN WEE WEI LIANG | ON FILE |
| DYLAN WESTON HOLTREY | ON FILE |
| DYLAN WHATARANGI CAMPBELL | ON FILE |
| DYLAN WILHELMUS MICHIEL MAESSEN | ON FILE |
| DYLAN WILLIAM KIDD | ON FILE |
| DYLAN WILLS | ON FILE |
| DYLAN WYN ROBERTS | ON FILE |
| DYLAN XAVIER R GROUSSE | ON FILE |
| DYLAN ZACHARY COHEN | ON FILE |
| DYLAN ZAMANI BRAYFORD | ON FILE |
| DYLAN ZONDEROP | ON FILE |
| DYLLAM MAURICIO PABON VEGA | ON FILE |
| DYLLAN JAKOB MARTINEZ | ON FILE |
| DYLLAN JAMES ARTHUR | ON FILE |
| DYLON J PENNICOOKE | ON FILE |
| DYLON MICHAEL-JOSEPH WHITE | ON FILE |
| DYLYNN MATTHEW ANDERSON | ON FILE |
| DYMPHNA A VAN ROOIJ BOK | ON FILE |
| DYNAMIC EKPENISI | ON FILE |
| DYNELLE SERENA MARYSE ALEXANDRE-ALEXIS | ON FILE |
| DYNNARO LENNY SR YOU | ON FILE |
| DYNNARO LENNY YOU | ON FILE |
| DYONN MONTAYE YANCY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DYRE MAGNUS VAA JOHNSEN | ON FILE |
| DYROME EVERETTE | ON FILE |
| DZAFLO KWAME LARKAI | ON FILE |
| DZANA ASJA HASANOVIC | ON FILE |
| ĐŽĐ›Đ“Đ˜Đ¦Đ ĐŠĐŽĐ›ĐĐ Đ¡ĐŠĐ˜ | ON FILE |
| ĐŽĐ›Đ¬Đ“Đ Đ’Đ¡Đ•Đ’ĐŽĐ›ĐŽĐ”ĐŽĐ’ĐĐ ĐŸĐ£Đ—ĐĐĐŽĐ’Đ | ON FILE |
| ĐŽĐ›Đ¬Đ“Đ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’ĐĐ ĐŸĐŽĐŠĐĐ—ĐĐĐ¬Đ•Đ’Đ | ON FILE |
| ĐŽĐ»ĐµĐ³ Đ ÑƒÑĐ¸Đ½ | ON FILE |
| ĐŽĐ»ĐµĐ³ Đ’Đ°Đ²Đ¸Đ»Đ¸Đ½ | ON FILE |
| ĐŽĐ»ĐµĐ³ Đ’Đ¾Đ´ÑĐ½Đ½Đ¸ĐºĐ¾Đ² | ON FILE |
| ĐŽĐ»ĐµĐ³ Đ®Ñ€Ñ‹ÑˆĐµĐ² | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° Đ¨ĐµĐ²Ñ†Đ¾Đ²Đ° | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° Đ’Đ°Đ³Đ¸Đ½Đ° | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° Đ¤Đ¾ĐºĐ¸Đ½Đ° | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° ĐŒĐ°Đ·ÑƒĐ»ÑŒĐ½Đ¸ĐºĐ¾Đ²Đ° | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° ĐŠĐ°Đ»ÑƒĐ³Đ¸Đ½Đ° | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° ĐŸĐ»Đ¾Ñ…Đ¾Đ²Đ° | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° ĐŽÑĐ¼Đ¾Đ»Đ¾Đ²ÑĐºĐ°Ñ | ON FILE |
| ĐŽĐºÑĐ°Đ½Đ° Đ¯ÑĐ¸Đ½ÑĐºĐ°Ñ | ON FILE |
| ĐŽĐºÑĐ°Đ½Đ° Đ¯ÑĐ¸Đ½ÑĐºĐ°Ñ | ON FILE |
| ĐŽĐŠĐ¡ĐĐĐ Đ’Đ›ĐĐ”Đ˜ĐŒĐ˜Đ ĐŽĐ’ĐĐ Đ–Đ˜Đ’ĐĐ“ĐŽ | ON FILE |
| DZEMAL DZIGAL | ON FILE |
| DZENAN MAKIC | ON FILE |
| DZENAN SOFTIC | ON FILE |
| DZENITA MEDIC | ON FILE |
| DZERASSA DZUSOVA | ON FILE |
| DZGUR SONMEZ | ON FILE |
| DZHAVID MIRZOEV | ON FILE |
| DZHELIL SABAHATIN RUFAT | ON FILE |
| DZHEMIL DZHELILOV | ON FILE |
| DZHUNI ARTUROVICH ASTOR | ON FILE |
| DZIANIS ALDANAU | ON FILE |
| DZIANIS KAPLUN | ON FILE |
| DZIANIS KRASNIK | ON FILE |
| DZIANIS KRUPA | ON FILE |
| DZIANIS KRUPA | ON FILE |
| DZIANIS LAPUSHANSKI | ON FILE |
| DZIANIS MYSHKOUSKI | ON FILE |
| DZIANIS STSIABLETSKI | ON FILE |
| DZIHAN BAJRAMI | ON FILE |
| DZINA GUNTA GRINBERGA | ON FILE |
| DZINA SHYRYNSKAYA | ON FILE |
| DZINTARS LACHKAYA | ON FILE |
| DZINTARS SLANKA | ON FILE |
| DZIUGAS AZUOLAS | ON FILE |
| DZIUGAS PECIULEVICIUS | ON FILE |
| DZIYANA SHVEDAVA | ON FILE |
| DZMITRY BYSTRY | ON FILE |
| DZMITRY CHARADNIK | ON FILE |
| DZMITRY HRYTSKOU | ON FILE |
| DZMITRY KHROL | ON FILE |
| DZMITRY PAPKOU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DZMITRY PRAKHARENKA | ON FILE |
| DZMITRY SAVUK | ON FILE |
| DZMITRY SAZONAU | ON FILE |
| DZMITRY SHCHUKIN | ON FILE |
| DZMITRY SIALETSKI | ON FILE |
| DZMITRY VAITSENKA | ON FILE |
| DZMITRY VIARENICH | ON FILE |
| DZMITRY VIARSHENKA | ON FILE |
| DZMITRY ZENIN | ON FILE |
| ĐŽÑĐ¸Đ¿Đ¾Đ² Đ”ĐµĐ½Đ¸Ñ | ON FILE |
| DZUHRI SESAR NUGROHO | ON FILE |
| DZUL ADHA BIN ROSLI | ON FILE |
| DZUL FAADLY OSMAN | ON FILE |
| DZVENYSLAVA BOICHYN | ON FILE |
| E ACKER | ON FILE |
| E C S BOTHA | ON FILE |
| E ELS | ON FILE |
| E HUNTER MCKENZIE | ON FILE |
| E PRETORUIS | ON FILE |
| É¡¥È‹¹ ÆŽ— | ON FILE |
| Ë¯¼ÌŠ© Ì‹ | ON FILE |
| Ê“ŠÊ“§Ê“°Ê“³Ê“ Ê“ªÊ“³Ê“³ Ê“ Ê“®Ê“Ÿ | ON FILE |
| É€¸Æ–‡ Å-« | ON FILE |
| È€€Ç¿” È©¹ | ON FILE |
| Ê±´ÌŠ° Ê³ | ON FILE |
| Ë°±Ë°± Í˜„Í˜„ | ON FILE |
| È¶…ÅŽ É‚“ | ON FILE |
| É‡‡Å‹² Æ¥Š | ON FILE |
| É‡‡Ç›ˆ É™³ | ON FILE |
| É‡‡ÇŒŸ Ä½™ | ON FILE |
| Ë™Í˜„ Ì´ | ON FILE |
| Ê²½Ìˆ˜ Ì´ | ON FILE |
| EA CAPITAL LLC | ON FILE |
| EAMON CHRISTOPHER TWOMEY | ON FILE |
| EAMON JOSEPH CANNING | ON FILE |
| EAMON KEVIN COLEMAN | ON FILE |
| EAMON SABEA | ON FILE |
| EAMON SHENGHEER | ON FILE |
| EAMONN JOHN KELLY | ON FILE |
| EAMONN PATRICK JOYCE | ON FILE |
| EAMONN RICHARDSON | ON FILE |
| EAMONN SEAN BARR | ON FILE |
| EAMONN WALSH | ON FILE |
| EANUELE FEZZARDI | ON FILE |
| EARL ABERGAS HULIGANGA | ON FILE |
| EARL ADELBERT GUYETT | ON FILE |
| EARL BRIAN DENMAN | ON FILE |
| EARL BRYAN SEE DY | ON FILE |
| EARL BYRON JEREMY | ON FILE |
| EARL DUPREE ARMANI HOPKINS | ON FILE |
| EARL E BURKE IV | ON FILE |
| EARL EDWARD YOUNG | ON FILE |
| EARL FINNEY | ON FILE |
| EARL FRANKLIN EVERITTE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EARL GEORGE PLOCHE | ON FILE |
| EARL HARRIS | ON FILE |
| EARL HENRY III ONEAL | ON FILE |
| EARL JORDAN MYERS | ON FILE |
| EARL JUNREY BERNALTI MALUBAY | ON FILE |
| EARL LEON BASEY | ON FILE |
| EARL LOLINZO MORGAN | ON FILE |
| EARL LOWELL DAVIDSON | ON FILE |
| EARL MEDLEY | ON FILE |
| EARL MWENDWA MULI | ON FILE |
| EARL P WHITE JR | ON FILE |
| EARL R GROSSER JR | ON FILE |
| EARL RAY GREGORY | ON FILE |
| EARL VOLTAIRE DE VERA | ON FILE |
| EARL W TOWNSEND | ON FILE |
| EARL WHITBY STEVENS | ON FILE |
| EARL WILLIAM COLES | ON FILE |
| EARLE JOHN LOXTON | ON FILE |
| EARLE VERNON BARKER | ON FILE |
| EARN JANUARY | ON FILE |
| EARNEST LEE SMITH | ON FILE |
| EARNEST W DAVIS | ON FILE |
| EARNIEST STO DOMINGO | ON FILE |
| EARNY JANUARY | ON FILE |
| EARVIN VARONA | ON FILE |
| EASHAN `MAHESHWARI | ON FILE |
| EASON CHAI JUN WEI | ON FILE |
| EASON GOH PENG MENG | ON FILE |
| EASTER SETU | ON FILE |
| EASTON THOMAS JONES | ON FILE |
| EAV PHENG SROY | ON FILE |
| EBELE ZUIDEMA | ON FILE |
| EBELECHUKWU OLIVE NDUBUKA | ON FILE |
| EBEN ANDRE BINEDELL | ON FILE |
| EBEN LOUW | ON FILE |
| EBENEZER ACOSTA | ON FILE |
| EBENEZER ADEAYO ADEJUGBAGBE | ON FILE |
| EBENEZER IFEANYICHUKWU FRIDAY | ON FILE |
| EBENEZER METTLE NUNOO | ON FILE |
| EBENEZER OLA OLANREWAJU | ON FILE |
| EBENEZER OYELEYE | ON FILE |
| EBENIZER IRIKIDOUMNEN EDEINDE | ON FILE |
| EBER DIAS DA SILVA | ON FILE |
| EBER E OSORIO CONTRERAS | ON FILE |
| EBER HUAYHUA QUISPE | ON FILE |
| EBER M RIBEIRO PINHEIRO | ON FILE |
| EBERHARD JOHANNES GLÃ„ÃŸER | ON FILE |
| EBERHARD KERRUTT | ON FILE |
| EBERHART NIEMES | ON FILE |
| EBERTH MANUEL DUARTE SALAZAR | ON FILE |
| EBERTH YESID TORRES GIRON | ON FILE |
| EBERVAL MORAES DA SILVA JUNIOR | ON FILE |
| EBIMOBO ROBERT SEIBOKURO | ON FILE |
| EBNEZAR UTTAM VALVI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EBON LEE HARRIS | ON FILE |
| EBONEE GRIMMAGE RUFFINO | ON FILE |
| EBONI DANIELLE BROWN | ON FILE |
| EBONI MONIQUE WIGGINTON | ON FILE |
| EBONI PHILLIPS-JAMES | ON FILE |
| EBONY BROOK COLLIER | ON FILE |
| EBONY N TIVIS | ON FILE |
| EBONY NICOLE WILLAMS | ON FILE |
| EBONY SHAY PETERS | ON FILE |
| EBRAHIM JEBREEL | ON FILE |
| EBRAHIM MAKDA | ON FILE |
| EBRAHIM YAHYA FARAH ABD HAMED | ON FILE |
| EBRAM GIRGIS | ON FILE |
| EBRANDA BARNETT | ON FILE |
| EBRU CALIK | ON FILE |
| EBRU CARTILLI | ON FILE |
| EBRU CEVIK | ON FILE |
| EBRU KOZ | ON FILE |
| EBRUNUR OZMEN | ON FILE |
| EBRUR HUMET | ON FILE |
| EBUBE SAMUEL UKPABIA | ON FILE |
| EBUBEKIR SIDDIK CELIK | ON FILE |
| EBUBEKIR TALHA CALISIR | ON FILE |
| EC ECKHARDT | ON FILE |
| ECE GOKTAS | ON FILE |
| ECE NAZ OZBUCAK | ON FILE |
| ECE YAGMUR ERGUN | ON FILE |
| ECHEBIT A FONONG | ON FILE |
| ECKARD DANIEL BOJUNGA | ON FILE |
| ECKEHARD PETER PAUL MEITZ | ON FILE |
| ECKHARD MAASS | ON FILE |
| ED CARRIAGA LAYCO | ON FILE |
| ED GOOD | ON FILE |
| ED JOSEPH JACINTO BASAN | ON FILE |
| ED MARK SANTOS ANDAYA | ON FILE |
| ED SAEFONG | ON FILE |
| EDA ARTAN TULUMOGLU | ON FILE |
| EDA RONA CAGDAVUL | ON FILE |
| EDA YAVUZ | ON FILE |
| EDA YILDIZ | ON FILE |
| EDAN LEVY | ON FILE |
| EDANUR CANDAN | ON FILE |
| EDARA VENKATA SATYA JAYA TEJA | ON FILE |
| EDAS VENCKEVICIUS | ON FILE |
| EDBERT GABRIEL MWANGOKA | ON FILE |
| EDCARLOS MENESES ALVES | ON FILE |
| EDD CHESTER TAROY SALVADOR | ON FILE |
| EDD GULER | ON FILE |
| EDDA LILIAN BOUZAS | ON FILE |
| EDDI AMAREINE | ON FILE |
| EDDI MERA | ON FILE |
| EDDIE ALBERT CHANG | ON FILE |
| EDDIE B DUNNING | ON FILE |
| EDDIE BEER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDDIE CHARLES JR BELL | ON FILE |
| EDDIE CHIRINO | ON FILE |
| EDDIE CONG HOANG | ON FILE |
| EDDIE CONROY BOWSER JR | ON FILE |
| EDDIE DANIEL FORSBERG | ON FILE |
| EDDIE DONGYOUB HAN | ON FILE |
| EDDIE FERNIE STITT | ON FILE |
| EDDIE GLENN ANDRE KROON | ON FILE |
| EDDIE GLINKA | ON FILE |
| EDDIE HEDGES | ON FILE |
| EDDIE ISAAC DOUNN | ON FILE |
| EDDIE JACOB CERDA | ON FILE |
| EDDIE JAMES BERNAL | ON FILE |
| EDDIE LAFORM JR | ON FILE |
| EDDIE LAWRENCE THOMPSON | ON FILE |
| EDDIE LEE BRANTLEY | ON FILE |
| EDDIE LEVON CAREY | ON FILE |
| EDDIE LEWIS GINN | ON FILE |
| EDDIE MASON | ON FILE |
| EDDIE NINO | ON FILE |
| EDDIE PAUL HORN | ON FILE |
| EDDIE PORTILLO | ON FILE |
| EDDIE RICHARD GONZALEZ | ON FILE |
| EDDIE SULEIMAN NASSER | ON FILE |
| EDDIE THAGE | ON FILE |
| EDDIE VILLARREAL | ON FILE |
| EDDIE WING HONG LAI | ON FILE |
| EDDIE YALDA | ON FILE |
| EDDY ADITYA PRADHAN | ON FILE |
| EDDY ANTOINE VICTOR SERRANO | ON FILE |
| EDDY BELAZZOUG | ON FILE |
| EDDY BOLZAN | ON FILE |
| EDDY CHIAPASCO | ON FILE |
| EDDY GAETAN SESS | ON FILE |
| EDDY GALEOTTI | ON FILE |
| EDDY GIAM LAI CHOON | ON FILE |
| EDDY HENNOUF | ON FILE |
| EDDY HERRERA JIMENEZ | ON FILE |
| EDDY IVAN ARITA | ON FILE |
| EDDY JAMES | ON FILE |
| EDDY LAILINI | ON FILE |
| EDDY MIGUEL LESAGE DE AZA | ON FILE |
| EDDY MUNOZ | ON FILE |
| EDDY PORTER | ON FILE |
| EDDY QIU | ON FILE |
| EDDY ROLANDO CHINCHILLA | ON FILE |
| EDDY THOMAS | ON FILE |
| EDDY VAN BREUKELEN | ON FILE |
| EDDY YANG | ON FILE |
| EDEILSON DE CARVALHO SILVA | ON FILE |
| EDEL DE ARMAS CRUZ | ON FILE |
| EDEL MARTINA MOONEY | ON FILE |
| EDELMA JOSEFA PALENZONA | ON FILE |
| EDELMIRA DELGADO GONZALEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDELMIRO CASTELLAR | ON FILE |
| EDELMIRO EUSENIO ADELINA | ON FILE |
| EDELMIS ROSA MARTIN VALLE | ON FILE |
| EDELTRAUD BUNCH | ON FILE |
| EDEM EDET EKANEM | ON FILE |
| EDEM NUNEZ ISALDE | ON FILE |
| EDEN ASHLEY STURGILL | ON FILE |
| EDEN EDEN | ON FILE |
| EDEN ERDEN | ON FILE |
| EDEN ISSAC ELGRABLY | ON FILE |
| EDEN J STONE | ON FILE |
| EDEN JONATHAN SPENCER | ON FILE |
| EDEN MAE SOLIS BADIANG | ON FILE |
| EDEN MOHAMED SIDOW | ON FILE |
| EDEN OLAPEJU EMMANUEL | ON FILE |
| EDEN YOON | ON FILE |
| EDENN ELIE TOUITOU | ON FILE |
| EDENNISON ULRICH GAMO | ON FILE |
| EDER CORDERO GONZALEZ | ON FILE |
| EDER DANIEL MOREIRA-TEIXEIRA | ON FILE |
| EDER MANCEBO CONDE | ON FILE |
| EDERSON ARMANDO VEGA-TORRES | ON FILE |
| EDESIRI PRINCE ADIAKE | ON FILE |
| EDEWOR BERNARD OSEVWE | ON FILE |
| EDGA MBI | ON FILE |
| EDGAR ABRAHAM HINOJOSA SANCHEZ | ON FILE |
| EDGAR ABRAHAM PAZ | ON FILE |
| EDGAR ADRIANO PEREIRA | ON FILE |
| EDGAR ALAN ZAMORA URBINA | ON FILE |
| EDGAR ALBERTO ORRILLO | ON FILE |
| EDGAR ALBERTO VASQUEZ JOAQUIN | ON FILE |
| EDGAR ALCANTARA ALVAREZ | ON FILE |
| EDGAR ALEJANDRO CLOSE OBREGON | ON FILE |
| EDGAR ALEJANDRO ESPINOSA GONZALEZ | ON FILE |
| EDGAR ALEJANDRO HERNANDEZ QUIJADA | ON FILE |
| EDGAR ALEJANDRO HERNANDEZ-QUIJADA | ON FILE |
| EDGAR ALEJANDRO ROMERO VARGAS | ON FILE |
| EDGAR ALEJANDRO SANDOVAL VERGARA | ON FILE |
| EDGAR ALEXANDER CEBALLOS | ON FILE |
| EDGAR ALEXANDRE GOMES DIOGO | ON FILE |
| EDGAR ALEXIS TAMAYAC GUERRA | ON FILE |
| EDGAR ALFONSO PATRON CORAL | ON FILE |
| EDGAR ALFREDO HERNANDEZ GOMEZ | ON FILE |
| EDGAR ALONSO CUELLAR | ON FILE |
| EDGAR ALVES DA MOTA VEIGA | ON FILE |
| EDGAR ANDRAS DUERR | ON FILE |
| EDGAR ANDRES SANDOVAL | ON FILE |
| EDGAR ANTONIO CABETE PIRES | ON FILE |
| EDGAR ANTONIO PINA MEDINA | ON FILE |
| EDGAR ARIEL NUNEZ | ON FILE |
| EDGAR ARMANDO HERNANDEZ FERNANDEZ | ON FILE |
| EDGAR ARTURO HURTARTE GONZALEZ | ON FILE |
| EDGAR ARTURO HURTARTE GONZALEZ | ON FILE |
| EDGAR BARUC RESTREPO BELISARIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDGAR BEARN DAVIS | ON FILE |
| EDGAR BERGEN | ON FILE |
| EDGAR BERS | ON FILE |
| EDGAR BIEDERMANN | ON FILE |
| EDGAR BOTELLERO BOLIVAR | ON FILE |
| EDGAR CHAVEZ | ON FILE |
| EDGAR CORRAL | ON FILE |
| EDGAR CORTES CORTES | ON FILE |
| EDGAR DA COSTA DOMINGUES | ON FILE |
| EDGAR DANIEL HERNANDEZ | ON FILE |
| EDGAR DANIEL JIMENEZ | ON FILE |
| EDGAR DARIO ARTEAGA GAYTAN | ON FILE |
| EDGAR DE LA ROSA-CASTILLO | ON FILE |
| EDGAR EDUARDOVICH OGANESYAN | ON FILE |
| EDGAR EDWIN DURRER | ON FILE |
| EDGAR ESPIN AGUILAR | ON FILE |
| EDGAR ESPULGAR CUENCA | ON FILE |
| EDGAR ESTRADA | ON FILE |
| EDGAR ESTUARDO AGUEDA BARRIOS | ON FILE |
| EDGAR FAARUP | ON FILE |
| EDGAR FAVIAN RAMIREZ | ON FILE |
| EDGAR FILIPE GOMES MORGADO | ON FILE |
| EDGAR FLORES PADILLA | ON FILE |
| EDGAR GABRIEL LOMBARD CORTES | ON FILE |
| EDGAR GERARDO BASURTO RIVAS | ON FILE |
| EDGAR GIOVANNI DAZA CUEVAS | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | ON FILE |
| EDGAR GOMES BOGAS | ON FILE |
| EDGAR GOMEZ | ON FILE |
| EDGAR GRAU MONTERO | ON FILE |
| EDGAR GRIMALDI LOPEZ GONZALEZ | ON FILE |
| EDGAR GUSTAVO TAPIA | ON FILE |
| EDGAR HELI VILLARREAL HEREDIA | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR ISAAC LIRA HERNANDEZ | ON FILE |
| EDGAR IVAN CANDIA BENITEZ | ON FILE |
| EDGAR IVAN CRUZADO DAVILA | ON FILE |
| EDGAR IVAN RODRIGUEZ | ON FILE |
| EDGAR IVAN ROSALES | ON FILE |
| EDGAR J GARCIA | ON FILE |
| EDGAR JAIME ALCANTARA GAVINO | ON FILE |
| EDGAR JAN | ON FILE |
| EDGAR JANUS GAMARO MALABUYOC | ON FILE |
| EDGAR JOAQUIM NUNES DAS NEVES SIMOES | ON FILE |
| EDGAR JOEL PEREZ NORIEGA | ON FILE |
| EDGAR JOHN K WASHOKERA | ON FILE |
| EDGAR JOSE RAFAEL JANGA | ON FILE |
| EDGAR JUSTIN MEIJ | ON FILE |
| EDGAR KENNETH PUNZAL JORDAN | ON FILE |
| EDGAR KUMMER | ON FILE |
| EDGAR L VILLAREAL MUNIZ | ON FILE |
| EDGAR LEONARDO ORDONXXEZ | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDGAR LEYVA CORONA | ON FILE |
| EDGAR LOU NICO MUNRO | ON FILE |
| EDGAR MADRID | ON FILE |
| EDGAR MARTIN PROPST | ON FILE |
| EDGAR MAURICIO CASADO LOPEZ | ON FILE |
| EDGAR MEUNIER UBEGE MEUNIER-DUPERRAY | ON FILE |
| EDGAR MNATSAKANIAN | ON FILE |
| EDGAR MOFAT SIMFUKWE | ON FILE |
| EDGAR MOLINS FIGUERAS | ON FILE |
| EDGAR N RIVERA | ON FILE |
| EDGAR NOEL VELAZQUEZ | ON FILE |
| EDGAR OLVERA | ON FILE |
| EDGAR OMAR GARCIA CASTILLO | ON FILE |
| EDGAR OMAR GUZMAN ALCARAZ | ON FILE |
| EDGAR OMAR SANTOS | ON FILE |
| EDGAR ORDIZ OLIQUIANO | ON FILE |
| EDGAR ORLANDO JIMENEZ LOPEZ | ON FILE |
| EDGAR OVSOIAN | ON FILE |
| EDGAR PEDRO CALDEIRA CORREIA | ON FILE |
| EDGAR PEIXOTO | ON FILE |
| EDGAR QUEZADA CABRERA | ON FILE |
| EDGAR RAFAEL VALENZUELA LINCANGO | ON FILE |
| EDGAR RENE DE LEON | ON FILE |
| EDGAR RICARDO HERNANDEZ | ON FILE |
| EDGAR ROJAS | ON FILE |
| EDGAR RUBEN GONZALEZ GONZALEZ | ON FILE |
| EDGAR RUBEN RIVERA RIVAS | ON FILE |
| EDGAR S FRANCO | ON FILE |
| EDGAR SANCHEZ | ON FILE |
| EDGAR SEBASTIAN HERNANDEZ ROCHA | ON FILE |
| EDGAR SEBASTIAN LEYTON | ON FILE |
| EDGAR SERR | ON FILE |
| EDGAR SIMON ROJAS | ON FILE |
| EDGAR SR JAVIER ESTRELLA | ON FILE |
| EDGAR TADEO VERGARA-VELASCO | ON FILE |
| EDGAR TUBAU SANMARTI | ON FILE |
| EDGAR U RAMOS MARTINEZ | ON FILE |
| EDGAR ULISES GONZALEZ FLORES | ON FILE |
| EDGAR VERDUGO | ON FILE |
| EDGAR WALTER THOMPSON | ON FILE |
| EDGAR XAVIER PARRILLA MACHUCA | ON FILE |
| EDGAR ZURNAJYAN | ON FILE |
| EDGARAS BUDVYTIS | ON FILE |
| EDGARAS LEKAVICIUS | ON FILE |
| EDGARAS ROZOCKINAS | ON FILE |
| EDGARAS SKABURSKAS | ON FILE |
| EDGARAS SVEISTYS | ON FILE |
| EDGARAS ZARUMSKIS | ON FILE |
| EDGARD ALONSO ZEVALLOS TIRADO | ON FILE |
| EDGARD GERENA | ON FILE |
| EDGARD GIANFRANCO RODRIGUEZ | ON FILE |
| EDGARD JESUS LOPEZ DORIA | ON FILE |
| EDGARD JESUS OLIVEROS | ON FILE |
| EDGARD LISOVSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDGARD MANUEL THOMPSON EBANKS | ON FILE |
| EDGARDO  LORENZO | ON FILE |
| EDGARDO A CONTRERAS | ON FILE |
| EDGARDO AGOSTO COLON | ON FILE |
| EDGARDO ALMIREZ AZAULA | ON FILE |
| EDGARDO ANIBAL ESPINAL | ON FILE |
| EDGARDO BAGORIO PILIEN | ON FILE |
| EDGARDO CALERO | ON FILE |
| EDGARDO CHRISTIAN PALOMINO SANDOVAL | ON FILE |
| EDGARDO DANIEL PAREDES | ON FILE |
| EDGARDO EDENILSON MONTANO GARCIA | ON FILE |
| EDGARDO ENZO DEPETRIS | ON FILE |
| EDGARDO GASTON BLANCO | ON FILE |
| EDGARDO GIL | ON FILE |
| EDGARDO GUILLERMO MORENO | ON FILE |
| EDGARDO JAVIER ZAMUDIO | ON FILE |
| EDGARDO JR MARQUINO DELA CRUZ | ON FILE |
| EDGARDO JUAN CHUNG LA ROSA | ON FILE |
| EDGARDO LEANDRO ZAMUDIO CORREA | ON FILE |
| EDGARDO LUIS APONTE ESCALERA | ON FILE |
| EDGARDO LUIS BIBILONI DEL VALLE | ON FILE |
| EDGARDO LUIS MORELLO | ON FILE |
| EDGARDO LUIS MORELLO | ON FILE |
| EDGARDO LUIS MORELLO | ON FILE |
| EDGARDO MARCELO SILVI | ON FILE |
| EDGARDO MIGUEL ACUNA | ON FILE |
| EDGARDO NICOLAS MORETTI | ON FILE |
| EDGARDO VICTOR BERRIOS RIVERA | ON FILE |
| EDGARDO XAVIER REYES | ON FILE |
| EDGARGO PITONES SALAZAR | ON FILE |
| EDGARI OSEPHIANI | ON FILE |
| EDGARS HARTMANIS | ON FILE |
| EDGARS HARTMANIS | ON FILE |
| EDGARS JANIS PETERSONS | ON FILE |
| EDGARS PAKULIS | ON FILE |
| EDGARS PENCIS | ON FILE |
| EDGARS PUKSTS | ON FILE |
| EDGARS RUDZITIS | ON FILE |
| EDGARS VISNAKOVS | ON FILE |
| EDHARD IVANOV | ON FILE |
| EDI  MEMBO DJAU | ON FILE |
| EDI ALEXIS PEREIRA AFONSO | ON FILE |
| EDI AVDIC | ON FILE |
| EDI HOLDINGS | ON FILE |
| EDI LINIC | ON FILE |
| EDI STARCEVIC | ON FILE |
| EDIB HORIC | ON FILE |
| EDIDIONG UWEM EDET | ON FILE |
| EDIEL AARON ARMENTA | ON FILE |
| EDIJS LAURANS | ON FILE |
| EDIJS OBRAMS | ON FILE |
| EDIK MALKHASIAN | ON FILE |
| EDIKAS RUDZIANSKAS | ON FILE |
| EDILBERTO MARTINEZ JR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDILBERTO RODRIGUEZ | ON FILE |
| EDILENE DE JESUS | ON FILE |
| EDILEUZA TENORIO DOS SANTOS | ON FILE |
| EDILIO DE JESUS RODRIGUEZ MUNOZ | ON FILE |
| EDILMA CASTANO PATINO | ON FILE |
| EDILSON DO NASCIMENTO BARBOSA | ON FILE |
| EDILSON PEREIRA BORGES | ON FILE |
| EDILSON YOSHITO YUHARA | ON FILE |
| EDIM AMAR KAKNJASEVIC | ON FILE |
| EDIM SABANOVIC | ON FILE |
| EDIMAR LOPES SEIXAS | ON FILE |
| EDIMAR PEREIRA NUNES | ON FILE |
| EDIMIR FRANKLIN DE MESQUITA | ON FILE |
| EDIN CIZMIC | ON FILE |
| EDIN DJAPO | ON FILE |
| EDIN FELIC | ON FILE |
| EDIN HADZIMULIC | ON FILE |
| EDIN IMSIROVIC | ON FILE |
| EDIN JOSUE CRUZ ZAMORA | ON FILE |
| EDIN KORAC | ON FILE |
| EDIN MEHIC | ON FILE |
| EDIN MITCHELL DUKE | ON FILE |
| EDIN MUSTAJBASIC | ON FILE |
| EDIN SMLATIC | ON FILE |
| EDIN TURKUSIC | ON FILE |
| EDIN ZILKIC | ON FILE |
| EDINA AMANN | ON FILE |
| EDINA HAJNALKA LUKACS | ON FILE |
| EDINA NAGYOVA | ON FILE |
| EDINA ZSOFIA OEKROES | ON FILE |
| EDINALDO MACHADO DOS SANTOS | ON FILE |
| EDINO ODEZENNE | ON FILE |
| EDINSON JAVI OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDIONEI PIRES LIMA | ON FILE |
| EDIP ALP OKTEN | ON FILE |
| EDIP BARIS BULUT | ON FILE |
| EDIP FAZIL BAYIR | ON FILE |
| EDIPPULI ARACHCHIGE DON SAMSON CHANDRARATNA | ON FILE |
| EDIRIMUNI JANATH LALANA SOYSA | ON FILE |
| EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDIRISINGHA SUBHASINGHAGE CHAUDINI LAKSHIKA | ON FILE |
| EDIRISINGHALAGE HASHANI DILRUKSHI | ON FILE |
| EDIRISOORIYA MADDUMAGE NISAL NIMANA | ON FILE |
| EDIRIWEERA KAVINDU DHANANJAYA | ON FILE |
| EDIS CARLOS PRADO DA SILVA | ON FILE |
| EDIS HODZIC | ON FILE |
| EDIS JASEIRY ESCALANTE HIGUERA | ON FILE |
| EDISA MUHIC | ON FILE |
| EDISIO BEZERRA PATRIOTA | ON FILE |
| EDISIO BEZERRA PATRIOTA | ON FILE |
| EDISIO BEZERRA PATRIOTA | ON FILE |
| EDISON MUSTA | ON FILE |
| EDISON A ACEVEDO-JARAMILLO | ON FILE |
| EDISON ARNOLD III | ON FILE |
| EDISON DELEON SALVATIERRA | ON FILE |
| EDISON ELIECER CABRERA TRONCOSO | ON FILE |
| EDISON FERNANDO BAEZ CASTRO | ON FILE |
| EDISON FERNANDO BEDOYA CALLE | ON FILE |
| EDISON K MIRZA | ON FILE |
| EDISON KAPAJ | ON FILE |
| EDISON LINCOLN CERON MONTENEGRO | ON FILE |
| EDISON MEDINA TROPISADO | ON FILE |
| EDISON ORLANDO | ON FILE |
| EDISON TABAJ | ON FILE |
| EDISON WASHINGTON ECHENIQUE | ON FILE |
| EDISON ZOLETA DIAZ | ON FILE |
| EDIT MESZAROSNE SZEKERES | ON FILE |
| EDIT MUNIRA MARCON | ON FILE |
| EDIT NOEMI KOVACSNE SZAKAL | ON FILE |
| EDIT ORSZAG | ON FILE |
| EDIT PASZERBOVICS | ON FILE |
| EDIT TOROKNE VIRAG | ON FILE |
| EDIT TUENDE LORINCZNE MIRCSE | ON FILE |
| EDITA BANIENE | ON FILE |
| EDITA BENOVA | ON FILE |
| EDITA LAZDAUSKAITE | ON FILE |
| EDITA MALENICA | ON FILE |
| EDITH D VILLEGAS | ON FILE |
| EDITH EZENWANYI ELUWA | ON FILE |
| EDITH EZENWANYI ELUWA | ON FILE |
| EDITH EZENWANYI ELUWA | ON FILE |
| EDITH NORA PEDICINI | ON FILE |
| EDITH SOANJARA | ON FILE |
| EDITH ZULEMA MARTINEZ | ON FILE |
| EDIVALDO SOUZA DIAS FILHO | ON FILE |
| EDIZ CALIKOGLU | ON FILE |
| EDIZ GULLER | ON FILE |
| EDIZ SARIKAYA | ON FILE |
| EDIZON GABRIEL BACCA BONILLA | ON FILE |
| EDJANE SANTOS DE OLIVEIRA | ON FILE |
| EDLA SWETHAREDDY | ON FILE |
| EDMILSON RODRIGUES DE PAULA | ON FILE |
| EDMILSON VICTOR SAMAINA LAURINDO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDMON PROFIRI | ON FILE |
| EDMON VINNY SNYDER | ON FILE |
| EDMOND DAVID CLINCIU | ON FILE |
| EDMOND GOTTSTEIN | ON FILE |
| EDMOND J DAUGHERTY 4TH | ON FILE |
| EDMOND JAMES EBONG | ON FILE |
| EDMOND L VIGE | ON FILE |
| EDMOND LAWRENCEMITCHELL SMITH | ON FILE |
| EDMOND O ENOBABOR | ON FILE |
| EDMOND WONG | ON FILE |
| EDMONDO DATTOLA | ON FILE |
| EDMUND O'MEARA | ON FILE |
| EDMUND CARTER CRITES | ON FILE |
| EDMUND CASIMERO JONES | ON FILE |
| EDMUND ELINGE NJUME NTOKO | ON FILE |
| EDMUND INJAE LEE | ON FILE |
| EDMUND L SHARRON | ON FILE |
| EDMUND LIM WEI JIE | ON FILE |
| EDMUND MICHAEL WEAVER | ON FILE |
| EDMUND NURHALIM | ON FILE |
| EDMUND THOMAS CREAMER | ON FILE |
| EDMUNDO ALEJANDRO GONZALEZ ALVARADO | ON FILE |
| EDMUNDO FERRER ARCAGUA | ON FILE |
| EDMUNDO LEONARDO RAMIREZ | ON FILE |
| EDMUNDO VICTORIA | ON FILE |
| EDNA ATIENZA TAN | ON FILE |
| EDNA BABARAN DEMETILLO | ON FILE |
| EDNA GISET ANGARITA ROJAS | ON FILE |
| EDNA LOU VAIL | ON FILE |
| EDNA MAE DRAKES WASHINGTON | ON FILE |
| EDNA MONIQUE PHILLIPS | ON FILE |
| EDNA SANTOS DE OLIVEIRA | ON FILE |
| EDNALDO FERREIRA DE OLVEIRA | ON FILE |
| EDNALVA DE JESUS | ON FILE |
| EDNALYN LACDAO PEDERSEN | ON FILE |
| EDO CANTONA TULUS | ON FILE |
| EDO ISOVIC | ON FILE |
| EDO SANJTA | ON FILE |
| EDO STOJANOVSKI | ON FILE |
| EDO STOJANOVSKI | ON FILE |
| EDO TURK | ON FILE |
| EDOARDO ALBERTO GERARD MORTARA | ON FILE |
| EDOARDO ARDEMANI | ON FILE |
| EDOARDO BARTOLINI | ON FILE |
| EDOARDO BONIFAZI | ON FILE |
| EDOARDO BUSSANI | ON FILE |
| EDOARDO CAPUANO | ON FILE |
| EDOARDO CARLO PANE | ON FILE |
| EDOARDO FABIANO | ON FILE |
| EDOARDO FRANCESCHI | ON FILE |
| EDOARDO FRANCO | ON FILE |
| EDOARDO GIUFFRIDA | ON FILE |
| EDOARDO MESSURI | ON FILE |
| EDOARDO MILEO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDOARDO MOAURO | ON FILE |
| EDOARDO MORETTI | ON FILE |
| EDOARDO NOLO | ON FILE |
| EDOARDO PAGANO | ON FILE |
| EDOARDO PARRETTA | ON FILE |
| EDOARDO PASTORE | ON FILE |
| EDOARDO PONZIO | ON FILE |
| EDOARDO ROSSI | ON FILE |
| EDOARDO SALVI | ON FILE |
| EDOARDO TARANI | ON FILE |
| EDOARDO TELVE | ON FILE |
| EDOARDO TREMENDOZZI | ON FILE |
| EDOARDO ZOIA | ON FILE |
| EDODARD NERETTE | ON FILE |
| EDON KRASNICI | ON FILE |
| EDOU JELLE SNOEK | ON FILE |
| EDOUARD A BAZILE | ON FILE |
| EDOUARD AUGUSTE P VERSTRAETE | ON FILE |
| EDOUARD BACHE | ON FILE |
| EDOUARD BENJAMIN JEAN LECLERCQ | ON FILE |
| EDOUARD BICHART | ON FILE |
| EDOUARD BRAS | ON FILE |
| EDOUARD DAVID HAYAT | ON FILE |
| EDOUARD HENRI PAUL BONNEFOY | ON FILE |
| EDOUARD JEAN ARTHUR AUGERT | ON FILE |
| EDOUARD JEAN-LOUIS DENIS RUOL | ON FILE |
| EDOUARD JEAN-PIERRE LAMBERT | ON FILE |
| EDOUARD JEROME | ON FILE |
| EDOUARD JOSHUA TREBOL BALLESTEROS | ON FILE |
| EDOUARD KULICHENSKI | ON FILE |
| EDOUARD LAURENT F VANHAM | ON FILE |
| EDOUARD MARC EDMOND LIBESSART | ON FILE |
| EDOUARD MARIE FRANCOIS RANDU | ON FILE |
| EDOUARD MATHIEU | ON FILE |
| EDOUARD MAXIMILIEN DE BRUYNE | ON FILE |
| EDOUARD MICHEL JEAN BRUN | ON FILE |
| EDOUARD PAUL PHILIPPE VIGUIER | ON FILE |
| EDOUARD SEYDOU THIBAUT TIEM | ON FILE |
| EDOZIE OLISA EMEKA ALIBOH | ON FILE |
| EDREES AMINI | ON FILE |
| EDREES SOLOMONS | ON FILE |
| EDRIAN JOSE RICO MADRIAGA | ON FILE |
| EDRIC ARCA CHITRA | ON FILE |
| EDRIC ONG KHAI JIEH | ON FILE |
| EDRICE BOYER | ON FILE |
| EDSIL GEORGE OWEN | ON FILE |
| EDSON  CORREA TAVARES | ON FILE |
| EDSON ALBERTO MUNOZ GARCIA | ON FILE |
| EDSON ANTONIO SILVESTRE | ON FILE |
| EDSON ARANTES TOJIN ZARATE | ON FILE |
| EDSON B LOUISMA | ON FILE |
| EDSON DIAS MAIA JUNIOR | ON FILE |
| EDSON GIOVANI AGUILAR | ON FILE |
| EDSON GUIMARAES DE OLIVEIRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDSON LICOP JABAL | ON FILE |
| EDSON PAULINO DE OLIVEIRA | ON FILE |
| EDSON PINDZA | ON FILE |
| EDSON VALLON | ON FILE |
| EDT-R HAIA | ON FILE |
| EDU B SIGNEY | ON FILE |
| EDUAN NAUDE | ON FILE |
| EDUAR SANTIAGO BARRIOS HERNANDEZ | ON FILE |
| EDUARD ALBERTOVICH AKOBYAN | ON FILE |
| EDUARD ALEXANDER STRANEK | ON FILE |
| EDUARD ALMASOVICH ABDRAZAKOV | ON FILE |
| EDUARD ANATOLYEVICH KHAUSTOV | ON FILE |
| EDUARD ANDREI AVORNICESEI | ON FILE |
| EDUARD ANDREI CIURARIU | ON FILE |
| EDUARD ANDREI STOICA | ON FILE |
| EDUARD ANDREI STRAINU | ON FILE |
| EDUARD ARABCHUK | ON FILE |
| EDUARD ARKAD YEVICH LAZAROVICH | ON FILE |
| EDUARD BARDAJI PUIG | ON FILE |
| EDUARD BONET I GUASCH | ON FILE |
| EDUARD BOSCH FORN | ON FILE |
| EDUARD CASANOVAS FERRAN | ON FILE |
| EDUARD CRISTIAN NEMETH | ON FILE |
| EDUARD DICU | ON FILE |
| EDUARD DRUTA | ON FILE |
| EDUARD FLORIN IORDACHE | ON FILE |
| EDUARD FUCHS | ON FILE |
| EDUARD GAL | ON FILE |
| EDUARD GALLWAS | ON FILE |
| EDUARD GARMASH | ON FILE |
| EDUARD GEORGIYEVICH NAPEYEV | ON FILE |
| EDUARD GLUSCHKOW | ON FILE |
| EDUARD GOLOSHCHAPOV | ON FILE |
| EDUARD GRUY | ON FILE |
| EDUARD GUILLERMO SANTIAGO | ON FILE |
| EDUARD H J DEWAEL | ON FILE |
| EDUARD HEINRICH MORCINEK | ON FILE |
| EDUARD HOKHMAN | ON FILE |
| EDUARD IGOREVICH FASTOVSKI | ON FILE |
| EDUARD IONUT TRICA | ON FILE |
| EDUARD KOPYSTIANSKYI | ON FILE |
| EDUARD KOSMAN | ON FILE |
| EDUARD KOSTIKOV | ON FILE |
| EDUARD LEIDNER | ON FILE |
| EDUARD LEON CAPARROS | ON FILE |
| EDUARD MARTIC | ON FILE |
| EDUARD MARUKHYAN | ON FILE |
| EDUARD MIHAI DAVID | ON FILE |
| EDUARD MOLINARI IANCEV | ON FILE |
| EDUARD NAMOEV | ON FILE |
| EDUARD NEMTISOR | ON FILE |
| EDUARD OO | ON FILE |
| EDUARD PLOHL | ON FILE |
| EDUARD RAUL FRANDES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDUARD REISWIG | ON FILE |
| EDUARD ROBERT VARGA | ON FILE |
| EDUARD SABIRZYANOV | ON FILE |
| EDUARD SARKISIANI | ON FILE |
| EDUARD SEHL | ON FILE |
| EDUARD SHYSHKOUSKI | ON FILE |
| EDUARD SPIRKIN | ON FILE |
| EDUARD TABARCEA | ON FILE |
| EDUARD TASOLTANOVICH TURIYEV | ON FILE |
| EDUARD TIMOFEEV | ON FILE |
| EDUARD TUPY | ON FILE |
| EDUARD V ZOLOTAREV | ON FILE |
| EDUARD VALERY R BAUWENS | ON FILE |
| EDUARD VIKTOROVICH FARNEV | ON FILE |
| EDUARDA DE OLIVEIRA CASTRO | ON FILE |
| EDUARDA SAMIRES OLIVEIRA DA SILVA | ON FILE |
| EDUARDA SILVA RODRIGUES | ON FILE |
| EDUARDAS ANDREKUS | ON FILE |
| EDUARDAS ELIJA GURVICIUS | ON FILE |
| EDUARDCRISTIAN DIACONU | ON FILE |
| EDUARD-CRISTIAN DRAGA | ON FILE |
| EDUARD-FLORIN COLACEA | ON FILE |
| EDUARD-GABRIEL ANTON | ON FILE |
| EDUARDO  EDISON MARTINEZ | ON FILE |
| EDUARDO  ROSALES | ON FILE |
| EDUARDO ACOSTA TORRES | ON FILE |
| EDUARDO AGUILAR | ON FILE |
| EDUARDO AGUSTIN MORENO ZAMUDIO | ON FILE |
| EDUARDO AGUSTIN PRAPETTI | ON FILE |
| EDUARDO AGUSTIN SUREDA RODRIGUEZ | ON FILE |
| EDUARDO ALBERTO CANIGLIA | ON FILE |
| EDUARDO ALBERTO OVIEDO | ON FILE |
| EDUARDO ALEJANDRO CABA | ON FILE |
| EDUARDO ALEJANDRO FERNANDEZ | ON FILE |
| EDUARDO ALEJANDRO PEREZ VALLEJO | ON FILE |
| EDUARDO ALEJANDRO SPALLA | ON FILE |
| EDUARDO ALEJANDRO VIAN | ON FILE |
| EDUARDO ALEXANDRE NUNES DA SILVA | ON FILE |
| EDUARDO ALFONSO NAVARRO REYES | ON FILE |
| EDUARDO ALVAREZ ALVAREZ | ON FILE |
| EDUARDO ANDRE SALAS IGLESIAS | ON FILE |
| EDUARDO ANDRES ABELARDO | ON FILE |
| EDUARDO ANDRES ACOSTA RESTREPO | ON FILE |
| EDUARDO ANDRES QUINTERO LOPEZ | ON FILE |
| EDUARDO ANDRES QUINTERO LOPEZ | ON FILE |
| EDUARDO ANGEL SOSA | ON FILE |
| EDUARDO ANTONIO CEJAS | ON FILE |
| EDUARDO ANTONIO JACOME LOPES | ON FILE |
| EDUARDO ANTONIO MENJIVAR | ON FILE |
| EDUARDO ANTONIO REGAL | ON FILE |
| EDUARDO ANTONIO TORRES | ON FILE |
| EDUARDO ARMANDO D ANGELO | ON FILE |
| EDUARDO BENAVIDES | ON FILE |
| EDUARDO BENITO SANZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDUARDO BERNARDINO YANXXEZ | ON FILE |
| EDUARDO CABELLO | ON FILE |
| EDUARDO CALOSING FERRER | ON FILE |
| EDUARDO CALSINA | ON FILE |
| EDUARDO CARRENO MATEOS | ON FILE |
| EDUARDO CARRENO RIVAS | ON FILE |
| EDUARDO CASTILLO | ON FILE |
| EDUARDO CAVALCANTE MANGUEIRA SANTOS | ON FILE |
| EDUARDO CAZARES | ON FILE |
| EDUARDO CEMEFRANIA BRIZO JR | ON FILE |
| EDUARDO CESAR MARTINELLI | ON FILE |
| EDUARDO CHAMUSCA DE AZEVEDO | ON FILE |
| EDUARDO CONSTANTIN ONECI | ON FILE |
| EDUARDO COUSELO MARTIN | ON FILE |
| EDUARDO CRISTOBAL GERLERO | ON FILE |
| EDUARDO D LOPEZ RODRIGUEZ | ON FILE |
| EDUARDO DANIEL CALLEJA NAVARRETE | ON FILE |
| EDUARDO DANIEL DE SIMONE | ON FILE |
| EDUARDO DANIEL MICOLI | ON FILE |
| EDUARDO DANIEL RAMIREZ | ON FILE |
| EDUARDO DANIEL VIZCAINO GIARETTO | ON FILE |
| EDUARDO DAVID PEREZ | ON FILE |
| EDUARDO DAVID SACZEK ROMASZEWICZ | ON FILE |
| EDUARDO DAVID SILVA | ON FILE |
| EDUARDO DE LUCA | ON FILE |
| EDUARDO DE SAMPAIO SOARES | ON FILE |
| EDUARDO DEL ALAMO CABELLO | ON FILE |
| EDUARDO DELACRUZ | ON FILE |
| EDUARDO DIAS | ON FILE |
| EDUARDO DIAZ FRUTOS | ON FILE |
| EDUARDO DIAZ VOS | ON FILE |
| EDUARDO DIAZ-ORTUNO | ON FILE |
| EDUARDO ELJAIEK RODRIGUEZ | ON FILE |
| EDUARDO ENRIQUE GONZALEZ RINCON | ON FILE |
| EDUARDO ENRIQUE PIERGENTILE | ON FILE |
| EDUARDO ERNESTO CASTILLO | ON FILE |
| EDUARDO ERNESTO VALDES OLGUIN | ON FILE |
| EDUARDO ESTEBAN WEBER | ON FILE |
| EDUARDO EZEQUIEL GARGAGLIONE | ON FILE |
| EDUARDO FARID FLORES HERNANDEZ | ON FILE |
| EDUARDO FEDERICO ROBAUDI | ON FILE |
| EDUARDO FERRAREZ RUSZCZYK | ON FILE |
| EDUARDO FLAMINIANO BONIFACIO | ON FILE |
| EDUARDO GABRIEL BERNAL | ON FILE |
| EDUARDO GABRIEL CHANG DE LA TORRE | ON FILE |
| EDUARDO GABRIEL DA SILVA | ON FILE |
| EDUARDO GABRIEL DI FABIO FASCIOLI | ON FILE |
| EDUARDO GAMA RUVALCABA | ON FILE |
| EDUARDO GARTZIA DELGADO | ON FILE |
| EDUARDO GERTUM FUHRER | ON FILE |
| EDUARDO GONCALVES ALHINHO | ON FILE |
| EDUARDO GROSSMANN | ON FILE |
| EDUARDO GUEVARA ARRIAGA | ON FILE |
| EDUARDO HARZHEIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDUARDO HECTOR CORTINA | ON FILE |
| EDUARDO HENRIQUE CUNHA GUEDES | ON FILE |
| EDUARDO HENRIQUE SOUZA DO NASCIMENTO | ON FILE |
| EDUARDO HERNANDEZ | ON FILE |
| EDUARDO HERRERA | ON FILE |
| EDUARDO HORACIO RAUL ABREVAYA | ON FILE |
| EDUARDO IVAN QUINTERO CASTILLO | ON FILE |
| EDUARDO JATAHY DE ALBUQUERQUE FILHO | ON FILE |
| EDUARDO JAVIER BELLA | ON FILE |
| EDUARDO JAVIER CACIARELLI | ON FILE |
| EDUARDO JAVIER FLORES CABALLERO | ON FILE |
| EDUARDO JAVIER GUILLARMEN | ON FILE |
| EDUARDO JAVIER MANSILLA | ON FILE |
| EDUARDO JAVIER OVELAR | ON FILE |
| EDUARDO JAVIER TORRES | ON FILE |
| EDUARDO JESUS FERNANDEZ CORRALES | ON FILE |
| EDUARDO JESUS VIALARET | ON FILE |
| EDUARDO JIMENEZ | ON FILE |
| EDUARDO JORGE BARGAZZI | ON FILE |
| EDUARDO JORGE MONTEIRO BENIGNO | ON FILE |
| EDUARDO JORGE RAMOS FERNANDES | ON FILE |
| EDUARDO JOSE GOMEZ GONZALEZ | ON FILE |
| EDUARDO JOSE PEREZ | ON FILE |
| EDUARDO JOSE ROMERO | ON FILE |
| EDUARDO JOSE SANTANA PEREZ | ON FILE |
| EDUARDO JOVANNY PEREZ | ON FILE |
| EDUARDO JR ARENAS HERNANDEZ | ON FILE |
| EDUARDO JR CALMA GUECO | ON FILE |
| EDUARDO JR MEDINACELI | ON FILE |
| EDUARDO JR ROCHA | ON FILE |
| EDUARDO JULIAN VENTURO TREBEJO | ON FILE |
| EDUARDO JUNIOR FERNANDEZ GOMEZ | ON FILE |
| EDUARDO KINTSCHNER | ON FILE |
| EDUARDO LAUREANO AMAYA | ON FILE |
| EDUARDO LELIS DIAS | ON FILE |
| EDUARDO LEMOS SOARES | ON FILE |
| EDUARDO LOAIZA HERNANDEZ | ON FILE |
| EDUARDO LOPES PINTO | ON FILE |
| EDUARDO LOURENCO ODA | ON FILE |
| EDUARDO MAGANA | ON FILE |
| EDUARDO MANUEL GUERREIRO DA SILVA | ON FILE |
| EDUARDO MANUEL MACHADO DUARTE FERREIRA | ON FILE |
| EDUARDO MANUEL MEIRELES DE AMORIM GAGO | ON FILE |
| EDUARDO MANUEL PINHEIRO FERNANDES CARINHAS | ON FILE |
| EDUARDO MANUEL VELDI | ON FILE |
| EDUARDO MARCELO AVILES | ON FILE |
| EDUARDO MARCELO LEVINGSTON | ON FILE |
| EDUARDO MARCHUET MARTINEZ | ON FILE |
| EDUARDO MARTINEZ CABELLO | ON FILE |
| EDUARDO MARTINEZ REYES | ON FILE |
| EDUARDO MARTINS DE  CARVALHO NETO | ON FILE |
| EDUARDO MATO BARTOLOME | ON FILE |
| EDUARDO MAYORAL PARRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDUARDO MENDIVIL | ON FILE |
| EDUARDO MIGUEL MANUEL | ON FILE |
| EDUARDO MINUTOLO | ON FILE |
| EDUARDO MORAN RUIZ | ON FILE |
| EDUARDO MORCA | ON FILE |
| EDUARDO MUNOZ BIBIANO | ON FILE |
| EDUARDO NEPTALI TORRES LUDENA | ON FILE |
| EDUARDO NICOLAS CANO | ON FILE |
| EDUARDO NICOLAS MANCUELLO | ON FILE |
| EDUARDO OLARTE PERDOMO | ON FILE |
| EDUARDO OMAR JUAREZ | ON FILE |
| EDUARDO OSCAR HAGMAN | ON FILE |
| EDUARDO OSCAR PIERETTI | ON FILE |
| EDUARDO OSCAR PIERETTI | ON FILE |
| EDUARDO PAIZ ARROYAVE | ON FILE |
| EDUARDO PARSELL | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PRIETO MARTINEZ | ON FILE |
| EDUARDO RAFAEL VELAZQUEZ | ON FILE |
| EDUARDO RAMON ESPINOLA | ON FILE |
| EDUARDO RAMON GREBOL | ON FILE |
| EDUARDO RAUL CASELLI | ON FILE |
| EDUARDO RAUL GALVAN SANCHEZ | ON FILE |
| EDUARDO RICHARTE | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO ROBLES ALVAREZ | ON FILE |
| EDUARDO ROBLESCORREA | ON FILE |
| EDUARDO RODRIGO ECHAURY | ON FILE |
| EDUARDO RODRIGUES SOARES | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO ROGER BOXALL | ON FILE |
| EDUARDO RUBIO | ON FILE |
| EDUARDO RUBIO | ON FILE |
| EDUARDO SAEZ DEL MORAL | ON FILE |
| EDUARDO SAMBOAL MARTINEZ | ON FILE |
| EDUARDO SAMPAIO FIGUEREDO DE OLIVEIRA ROSA | ON FILE |
| EDUARDO SAMUEL CUSIDO GUERRA | ON FILE |
| EDUARDO SANCHEZ MULERO | ON FILE |
| EDUARDO SANCHEZ RODRIGUEZ | ON FILE |
| EDUARDO SAUCEDO LOZANO | ON FILE |
| EDUARDO SAUCEDO REYES | ON FILE |
| EDUARDO SIMOES BARATA | ON FILE |
| EDUARDO SIMOES DUARTE LOBO DE MESQUITA | ON FILE |
| EDUARDO SOTO SOCITO | ON FILE |
| EDUARDO SUAREZ QUIJANO | ON FILE |
| EDUARDO SUCRE | ON FILE |
| EDUARDO SUCRE | ON FILE |
| EDUARDO SY BUENVIAJE | ON FILE |
| EDUARDO SY BUENVIAJE JR | ON FILE |
| EDUARDO TRUJILLO BENFIELD | ON FILE |
| EDUARDO VARGAS ANDRADE | ON FILE |
| EDUARDO VIANA BARROS DE ARAUJO | ON FILE |
| EDUARDO VILLEGAS | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDUARDO XAVIER ALMEIDA PIMENTA | ON FILE |
| EDUARDO YAMIL JALUF NAYAR | ON FILE |
| EDUARDO YANEZALMAZAN | ON FILE |
| EDUARDO ZOBEL DE AYALA HERRERA | ON FILE |
| EDUARDS ANDRIS SPRANCMANIS | ON FILE |
| EDUARDS GABRANOVS | ON FILE |
| EDUARDS KARLIS ZUMBERGS | ON FILE |
| EDUARDSON LAMUG CALIMAG | ON FILE |
| EDUART KOKOSHI | ON FILE |
| EDUIN FERNELIS CUEVAS PLATA | ON FILE |
| EDUINE LUIS DA SILVA | ON FILE |
| EDUNGU AHOKA | ON FILE |
| EDURNE  NARVAIZA ROJAS | ON FILE |
| EDVAN DE OLIVEIRA MEDEIROS | ON FILE |
| EDVARD BRUZEK | ON FILE |
| EDVARD IANUKIAN | ON FILE |
| EDVARD JAMES ARZUMANOV | ON FILE |
| EDVARD JANKOVIC | ON FILE |
| EDVARD LEONARD VICTOR WIKHALL | ON FILE |
| EDVARD MARTON VOEROES | ON FILE |
| EDVARD MATKOVIC | ON FILE |
| EDVARD TOROSYAN | ON FILE |
| EDVARD TOTH | ON FILE |
| EDVARD WILLIAM JOHNSON | ON FILE |
| EDVARD YAGUBYAN | ON FILE |
| EDVARDAS AUGUSTINAS SLAPIKAS | ON FILE |
| EDVARDAS STASILIONIS | ON FILE |
| EDVARDT MESROBIAN | ON FILE |
| EDVIN IVAN MARTINEZ NOLASCO | ON FILE |
| EDVIN MONZEGER | ON FILE |
| EDVIN TALIC | ON FILE |
| EDVINAS BUDVYTIS | ON FILE |
| EDVINAS JAKUBAUSKAS | ON FILE |
| EDVINAS KRYMCEVAS | ON FILE |
| EDVINAS KUBILIUS | ON FILE |
| EDVINAS MAGDISAUSKAS | ON FILE |
| EDVINAS SKACKOVAS | ON FILE |
| EDVINAS VAICIUNAS | ON FILE |
| EDVINAS ZARUMSKIS | ON FILE |
| EDVONISON VIEIRA ARAGAO | ON FILE |
| EDWARD  LEE | ON FILE |
| EDWARD  REYES JR | ON FILE |
| EDWARD A AKERS | ON FILE |
| EDWARD A CLARKE | ON FILE |
| EDWARD ABRAM | ON FILE |
| EDWARD ADABONYAN | ON FILE |
| EDWARD ADAM WOODROW | ON FILE |
| EDWARD ADRIAN SIELAWA | ON FILE |
| EDWARD ALAN BIGGERSTAFF | ON FILE |
| EDWARD ALAN DORMAN | ON FILE |
| EDWARD ALAN LAWRENCE TURNER | ON FILE |
| EDWARD ALAN MARTIN | ON FILE |
| EDWARD ALAN RAFFEL | ON FILE |
| EDWARD ALBERT PITTS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDWARD ALBERTO ABADIA | ON FILE |
| EDWARD ALEX OLUBODE PHILLIPS | ON FILE |
| EDWARD ALEXANDER BRIGGS | ON FILE |
| EDWARD ALEXANDER FOBROY BLOOMER | ON FILE |
| EDWARD ALEXANDER HANCOCK GRAEF | ON FILE |
| EDWARD ALEXANDER HERNANDEZ PESCADOR | ON FILE |
| EDWARD ALEXANDER STOERMER | ON FILE |
| EDWARD ALKIRE | ON FILE |
| EDWARD ALMAZAN RICAFORT | ON FILE |
| EDWARD AMBROSE III HANKS | ON FILE |
| EDWARD ANGELO VIRTUSIO | ON FILE |
| EDWARD ANTHONY III PALNER | ON FILE |
| EDWARD ANTHONY JELENICH III | ON FILE |
| EDWARD ANTHONY OSTOPOVICH | ON FILE |
| EDWARD ANTHONY SAYLES | ON FILE |
| EDWARD ANTHONY WOOD | ON FILE |
| EDWARD ARYANA | ON FILE |
| EDWARD AUBREY LEE | ON FILE |
| EDWARD AXEL IMANUELSON | ON FILE |
| EDWARD BANGALA | ON FILE |
| EDWARD BARTON | ON FILE |
| EDWARD BENJAMIN CLARK | ON FILE |
| EDWARD BENOSA RAYOSDELSOL | ON FILE |
| EDWARD BLAZE FUNK | ON FILE |
| EDWARD BOWMAN MCLEAN | ON FILE |
| EDWARD BRADFORD BILLINGSLEY | ON FILE |
| EDWARD BUN LIONG YOUNG | ON FILE |
| EDWARD BURKE | ON FILE |
| EDWARD BURTON RIGG STEWART | ON FILE |
| EDWARD BUTZIN | ON FILE |
| EDWARD CAESAR HAYNIE | ON FILE |
| EDWARD CALEB ROSS | ON FILE |
| EDWARD CECIL JONES | ON FILE |
| EDWARD CHAN | ON FILE |
| EDWARD CHARLES BAKER | ON FILE |
| EDWARD CHARLES BECK | ON FILE |
| EDWARD CHARLES KURYLUK | ON FILE |
| EDWARD CHARLES WILLMOTT | ON FILE |
| EDWARD CHARLES ZINNI | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHIA YI CHEN | ON FILE |
| EDWARD CHIPETA | ON FILE |
| EDWARD CRISTIAN CUMPATA | ON FILE |
| EDWARD CROSSAN | ON FILE |
| EDWARD DAN MARES | ON FILE |
| EDWARD DANIEL ORONA | ON FILE |
| EDWARD DANOW | ON FILE |
| EDWARD DEVON AMORY | ON FILE |
| EDWARD DONALD NICHOLSON | ON FILE |
| EDWARD DUKE TATE | ON FILE |
| EDWARD EARL TIPTON | ON FILE |
| EDWARD EDWARD | ON FILE |
| EDWARD EICK | ON FILE |
| EDWARD ERVIN FELTS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDWARD ESMERLI BATISTA GALVAN | ON FILE |
| EDWARD EUGENE GAMBLE | ON FILE |
| EDWARD EVERETT SOSA | ON FILE |
| EDWARD FRANCIS GRAY | ON FILE |
| EDWARD FRANK LACZYNSKI | ON FILE |
| EDWARD FRANKLIN EHRLE | ON FILE |
| EDWARD FRANKLIN GANDOLFI | ON FILE |
| EDWARD G COLE | ON FILE |
| EDWARD G PARROT | ON FILE |
| EDWARD GABRIEL SAUMELL | ON FILE |
| EDWARD GABRIEL SAUMELL | ON FILE |
| EDWARD GASPAR | ON FILE |
| EDWARD GEORGE | ON FILE |
| EDWARD GEORGE BARNES | ON FILE |
| EDWARD GEORGE BROWN | ON FILE |
| EDWARD GEORGE DUNHAM | ON FILE |
| EDWARD GOYKHMAN | ON FILE |
| EDWARD GUY LINGER | ON FILE |
| EDWARD HAROLD HENNISEN | ON FILE |
| EDWARD HARRY B ROBOTHAM | ON FILE |
| EDWARD HAYES CUNNINGHAM | ON FILE |
| EDWARD HEALY SMITH | ON FILE |
| EDWARD HENRY | ON FILE |
| EDWARD HENRY BECOAT | ON FILE |
| EDWARD HERRERA CLAXTON | ON FILE |
| EDWARD HILTON JR MAJESKY | ON FILE |
| EDWARD HOGARTH KARNEY | ON FILE |
| EDWARD HOLBY | ON FILE |
| EDWARD HOLDER | ON FILE |
| EDWARD HOYOUNG HARRIETT | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUDSON ROTHERT | ON FILE |
| EDWARD IAN BEVERAGE | ON FILE |
| EDWARD INDOCAHYONO WIBAWANTA | ON FILE |
| EDWARD J HORNIG | ON FILE |
| EDWARD J JANKAUSKAS | ON FILE |
| EDWARD J MARTIN | ON FILE |
| EDWARD J W LUI | ON FILE |
| EDWARD JAMAL MEEKINS | ON FILE |
| EDWARD JAMES ADER JR | ON FILE |
| EDWARD JAMES ARAGON | ON FILE |
| EDWARD JAMES FRISHGESELL | ON FILE |
| EDWARD JAMES MACIEJEWSKI | ON FILE |
| EDWARD JAMES MOSS | ON FILE |
| EDWARD JAMES NEAVE | ON FILE |
| EDWARD JAMES RONNE | ON FILE |
| EDWARD JAMES SKINNER | ON FILE |
| EDWARD JANKAUSKAS | ON FILE |
| EDWARD JAY MOORE | ON FILE |
| EDWARD JAY SISON CHUA | ON FILE |
| EDWARD JERMENDI | ON FILE |
| EDWARD JIANG | ON FILE |
| EDWARD JIANG | ON FILE |
| EDWARD JOHN ALLEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDWARD JOHN BABINGTON | ON FILE |
| EDWARD JOHN CARTWRIGHT | ON FILE |
| EDWARD JOHN FASSIO | ON FILE |
| EDWARD JOHN LIVINGSTON | ON FILE |
| EDWARD JORGE MIGUENS | ON FILE |
| EDWARD JOSE GARCIA | ON FILE |
| EDWARD JOSEPH BUGEL | ON FILE |
| EDWARD JOSEPH COE | ON FILE |
| EDWARD JOSEPH DEMASI | ON FILE |
| EDWARD JOSEPH FITZGERALD | ON FILE |
| EDWARD JOSEPH JACK | ON FILE |
| EDWARD JOSEPH KENNEY | ON FILE |
| EDWARD JOSEPH RINALDO | ON FILE |
| EDWARD JOSEPH RUPPE | ON FILE |
| EDWARD JOVENES REYES | ON FILE |
| EDWARD JUNG MIN HYON | ON FILE |
| EDWARD JUNIOR OPPONG | ON FILE |
| EDWARD KAGIMU | ON FILE |
| EDWARD KASIMIR YERSH | ON FILE |
| EDWARD KELLY BAEDER | ON FILE |
| EDWARD KELLY HENNING | ON FILE |
| EDWARD KENDRICK KREMERS | ON FILE |
| EDWARD KGEOLO PLATIUS MOLOI | ON FILE |
| EDWARD KWONG | ON FILE |
| EDWARD L BATZEL | ON FILE |
| EDWARD L CREEL | ON FILE |
| EDWARD L JR MILLER | ON FILE |
| EDWARD LAMAR WEATHERS | ON FILE |
| EDWARD LANE MONTGOMERY | ON FILE |
| EDWARD LAWRENCE JACOBS | ON FILE |
| EDWARD LAWRENCE JR | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE LAREW | ON FILE |
| EDWARD LEON | ON FILE |
| EDWARD LOCKLEY WILDE | ON FILE |
| EDWARD LORENZE DELA CRUZ LAGMAN | ON FILE |
| EDWARD LOUISRAYJR ROMO | ON FILE |
| EDWARD LYONS RUSSELL | ON FILE |
| EDWARD M GOLDSON | ON FILE |
| EDWARD M HENRY | ON FILE |
| EDWARD M SON | ON FILE |
| EDWARD MANSO 2ND | ON FILE |
| EDWARD MARTIN CALIWAG | ON FILE |
| EDWARD MASON | ON FILE |
| EDWARD MATTHEW BRUNO | ON FILE |
| EDWARD MCNEIL KOHNKE | ON FILE |
| EDWARD MELHEM | ON FILE |
| EDWARD MICHAEL AGUIAR | ON FILE |
| EDWARD MICHAEL COYLE | ON FILE |
| EDWARD MICHAEL DRAKE | ON FILE |
| EDWARD MICHAEL ELDER | ON FILE |
| EDWARD MICHAEL GBUR | ON FILE |
| EDWARD MICHAEL KUZMACK | ON FILE |
| EDWARD MONRO BROWN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDWARD MONTEZINOS | ON FILE |
| EDWARD MORADIAN | ON FILE |
| EDWARD MOSER FRONCZKOWSKI | ON FILE |
| EDWARD MUNOZ | ON FILE |
| EDWARD NANA Y BAFFOE | ON FILE |
| EDWARD NEHAMKIN | ON FILE |
| EDWARD NIU | ON FILE |
| EDWARD NJEHU KINYANJUI | ON FILE |
| EDWARD OCHOA | ON FILE |
| EDWARD ONG | ON FILE |
| EDWARD OWEN THOMAS | ON FILE |
| EDWARD PARK | ON FILE |
| EDWARD PATRICK JOHN BURNS | ON FILE |
| EDWARD PAUL HUBBARD | ON FILE |
| EDWARD PAUL ROBINSON | ON FILE |
| EDWARD PAUL ZEUTZIUS | ON FILE |
| EDWARD PENALES | ON FILE |
| EDWARD PETERSON | ON FILE |
| EDWARD PEYKAR | ON FILE |
| EDWARD PORTER SHULTZ | ON FILE |
| EDWARD POWELL | ON FILE |
| EDWARD R CLEAVES | ON FILE |
| EDWARD R JR CARNES | ON FILE |
| EDWARD RHYS DAVID HOWARD | ON FILE |
| EDWARD RICHARD FORBES | ON FILE |
| EDWARD ROBERT CRAIG WILLIS | ON FILE |
| EDWARD ROBERT IRVINE | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD ROG | ON FILE |
| EDWARD RUGGIERO | ON FILE |
| EDWARD RYS | ON FILE |
| EDWARD RYS | ON FILE |
| EDWARD SCHWARTZ | ON FILE |
| EDWARD SCOTT RUSSELL | ON FILE |
| EDWARD SCOTT WALDRON | ON FILE |
| EDWARD SEBRON SCOTT | ON FILE |
| EDWARD SERRANO MEJIAS | ON FILE |
| EDWARD SHELL GIOBBE | ON FILE |
| EDWARD SON | ON FILE |
| EDWARD SPALDING | ON FILE |
| EDWARD SSEMAKULA | ON FILE |
| EDWARD STEPHEN DAVEY | ON FILE |
| EDWARD STEPHEN GONZALES | ON FILE |
| EDWARD STEPHENSON COE | ON FILE |
| EDWARD STEWART PRITT | ON FILE |
| EDWARD SYDNEY HURWITZ | ON FILE |
| EDWARD SZAL | ON FILE |
| EDWARD T HALEMAN | ON FILE |
| EDWARD T WILLIAMS | ON FILE |
| EDWARD TAN | ON FILE |
| EDWARD TAN JIA XIANG | ON FILE |
| EDWARD TANG JERN HER | ON FILE |
| EDWARD TAY CHU ERN | ON FILE |
| EDWARD TAYLOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDWARD THEODORE LIM | ON FILE |
| EDWARD THEODORE MEYER | ON FILE |
| EDWARD THOMAS LANCASTER | ON FILE |
| EDWARD THOMAS LYNN | ON FILE |
| EDWARD TIMOTHY CRACKNELL | ON FILE |
| EDWARD TRAN | ON FILE |
| EDWARD TRAVIS HARTMAN | ON FILE |
| EDWARD V DEASIS | ON FILE |
| EDWARD VASQUEZ | ON FILE |
| EDWARD VAUGHAN GOLDSMITH | ON FILE |
| EDWARD VERNON DOMAIN | ON FILE |
| EDWARD VIESCA GARZA | ON FILE |
| EDWARD VINCENT COLE | ON FILE |
| EDWARD W PARKER | ON FILE |
| EDWARD WALTER WALASZEWSKI | ON FILE |
| EDWARD WAYNE CALLAN II | ON FILE |
| EDWARD WAYNE THOMPSON JR | ON FILE |
| EDWARD WEISS | ON FILE |
| EDWARD WILLIAM ROMO | ON FILE |
| EDWARD WILLIAM SWEENEY | ON FILE |
| EDWARD WILLIAMS ARAGON | ON FILE |
| EDWARD WISEMAN | ON FILE |
| EDWARD WON JAE LEE | ON FILE |
| EDWARD WONG JUN YANG | ON FILE |
| EDWARD WU | ON FILE |
| EDWARD YEH | ON FILE |
| EDWARD Z KOWALUK | ON FILE |
| EDWARDO PEDREGON | ON FILE |
| EDWAYNE FREDRICK HUTTON | ON FILE |
| EDWEENA JACOB | ON FILE |
| EDWIN  AMENDANO | ON FILE |
| EDWIN A ABREW | ON FILE |
| EDWIN A GOMEZ | ON FILE |
| EDWIN A H BRUSSAARD | ON FILE |
| EDWIN A LOPEZ | ON FILE |
| EDWIN ABREGO | ON FILE |
| EDWIN ADOLFO ALVAREZ SERRANO | ON FILE |
| EDWIN ALAN KNITOWSKI | ON FILE |
| EDWIN ALANIS | ON FILE |
| EDWIN ALEXANDER HELM | ON FILE |
| EDWIN ALFREDO GONZALEZ | ON FILE |
| EDWIN AMIMI JOHNSON AMISON | ON FILE |
| EDWIN ANTONIO AYALA | ON FILE |
| EDWIN ARTHUR MOSSMAN | ON FILE |
| EDWIN BAARSMA | ON FILE |
| EDWIN BARRIOS | ON FILE |
| EDWIN BLAKE CASTLE III | ON FILE |
| EDWIN BLANCAS-HERRERA | ON FILE |
| EDWIN BOON | ON FILE |
| EDWIN BOOTH SHERMAN | ON FILE |
| EDWIN C SHANG | ON FILE |
| EDWIN CAMPAGNE | ON FILE |
| EDWIN CHOO KAH LIN(EDWIN ZHU KELIN) | ON FILE |
| EDWIN CHRISTOPHER INGLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDWIN CHUN YU HUI | ON FILE |
| EDWIN CRUZ | ON FILE |
| EDWIN CUERO PENALOZA | ON FILE |
| EDWIN CYRIL EDWARDS | ON FILE |
| EDWIN DAVERLE MURRAY | ON FILE |
| EDWIN DE LEON | ON FILE |
| EDWIN DEAN | ON FILE |
| EDWIN DEON BROWN | ON FILE |
| EDWIN DEVON MONDESIR | ON FILE |
| EDWIN DONAY EWERTS | ON FILE |
| EDWIN DUANE MERCER | ON FILE |
| EDWIN EDWIN | ON FILE |
| EDWIN ENRIQUE RECINOS MERINO | ON FILE |
| EDWIN ERWIN LARA CORREO | ON FILE |
| EDWIN FABRICIO RICHARDSON | ON FILE |
| EDWIN FORMALEJO | ON FILE |
| EDWIN FRANCK RHANDY EYAMBA TSIMAT | ON FILE |
| EDWIN FUENTES COTRINA | ON FILE |
| EDWIN FULTON VOORHEES | ON FILE |
| EDWIN G PONCE | ON FILE |
| EDWIN GABRIEL TORRES | ON FILE |
| EDWIN GOMEZ | ON FILE |
| EDWIN GREGORIO RAFAEL | ON FILE |
| EDWIN GREGORIO TREJO | ON FILE |
| EDWIN HERNANDEZ | ON FILE |
| EDWIN HIU CHEUNG NGO | ON FILE |
| EDWIN HOLLAS HASTY | ON FILE |
| EDWIN HYUNSEOK CHUN | ON FILE |
| EDWIN JAAP WILLEM NIEUWENHUYSE | ON FILE |
| EDWIN JOHANNES RIKKERS | ON FILE |
| EDWIN JOHN CHAN MENG CHOON | ON FILE |
| EDWIN JOHN WESELOH | ON FILE |
| EDWIN JORDANOGALINDO AGUIRRE | ON FILE |
| EDWIN JOSE | ON FILE |
| EDWIN JOSUE HENRIQUEZ ACOSTA | ON FILE |
| EDWIN JOSUE MEJIA | ON FILE |
| EDWIN KOH KAH HAO | ON FILE |
| EDWIN KOH WEI JIAN | ON FILE |
| EDWIN LEANO ALCANTARA | ON FILE |
| EDWIN LEE  CHIA POW | ON FILE |
| EDWIN LESLIE REED | ON FILE |
| EDWIN LIM | ON FILE |
| EDWIN MAGARRO SANTOS | ON FILE |
| EDWIN MAN CHUNG LIN | ON FILE |
| EDWIN MANUEL RIVERA VAZQUEZ | ON FILE |
| EDWIN MARCEL CAMPOS SOFJER | ON FILE |
| EDWIN MARQUEZ | ON FILE |
| EDWIN MARSTON BURKE | ON FILE |
| EDWIN MARTIJN DE BRUIN | ON FILE |
| EDWIN METSELAAR | ON FILE |
| EDWIN MORALES CAMPOS | ON FILE |
| EDWIN MYUNG CHOI | ON FILE |
| EDWIN N MILLER | ON FILE |
| EDWIN NOEL COLON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EDWIN NOEL VALDIVIAJACOBO | ON FILE |
| EDWIN NYI SETT | ON FILE |
| EDWIN O VARELA JR | ON FILE |
| EDWIN OMAR GARCIA MENDEZ | ON FILE |
| EDWIN OPONG FRIMPONG | ON FILE |
| EDWIN ORFILA | ON FILE |
| EDWIN P TREUR | ON FILE |
| EDWIN PARK | ON FILE |
| EDWIN PAUL PAI | ON FILE |
| EDWIN PAULALVAREZ HERNANDEZ | ON FILE |
| EDWIN PEREZ MERCADO | ON FILE |
| EDWIN PULIDO | ON FILE |
| EDWIN RACIEL OJEDA COLLI | ON FILE |
| EDWIN RAMOS | ON FILE |
| EDWIN REYNALD YAOVI MENSAH | ON FILE |
| EDWIN RICARDO GONZALEZ RODRIGUEZ | ON FILE |
| EDWIN ROLANDO CHAVEZ | ON FILE |
| EDWIN ROLANDO MORALES | ON FILE |
| EDWIN ROMARIO COLINDRESMELENDEZ | ON FILE |
| EDWIN RUBIO | ON FILE |
| EDWIN SANCHEZ JR | ON FILE |
| EDWIN SANTIAGO | ON FILE |
| EDWIN SOTO CALUSTRO | ON FILE |
| EDWIN SYLVESTER JOHNSTON | ON FILE |
| EDWIN TENORIO AMORES | ON FILE |
| EDWIN THANE DAY | ON FILE |
| EDWIN TOFIELD | ON FILE |
| EDWIN TSAY | ON FILE |
| EDWIN W OEY | ON FILE |
| EDY ALAN MARTINS | ON FILE |
| EDY KURNIAWANSYAH KANE | ON FILE |
| EDY LENIN TEJEDA MONTALVAN | ON FILE |
| EDY NATHALIO GONZALEZ PAREDES | ON FILE |
| EDYE KARLYNE KIRKLAND | ON FILE |
| EDYSON ROJAS LOPEZ | ON FILE |
| EDYTA CHORAZY | ON FILE |
| EDYTA HÃŒHNKE | ON FILE |
| EDYTA JOANNA STRECIWILK | ON FILE |
| EDYTA KAPUSTA | ON FILE |
| EDYTA KATARZYNA GAIK | ON FILE |
| EDYTA KATARZYNA SIEDLECKI | ON FILE |
| EDYTA MONIKA IULEWICZ | ON FILE |
| EDYTA MONIKA MALINOWSKA | ON FILE |
| EDYTA ZABRZEWSKA | ON FILE |
| EDYTA ZALEWSKA | ON FILE |
| EDZEL JOSEPH MIGUEL SAURE | ON FILE |
| EDZILLE MARK CADALSO PENALES | ON FILE |
| EDZUS REINSONS | ON FILE |
| EE CHING SHIN | ON FILE |
| EE HUAT TEO | ON FILE |
| EE JUN MING GLENN | ON FILE |
| EE JUN WEI | ON FILE |
| EE KYN CHEE | ON FILE |
| EE LIN LIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EE PUI CHEE | ON FILE |
| EE YANG TEE | ON FILE |
| EEIKJE R M VAN DER WAL | ON FILE |
| EELCO SCHOLTE | ON FILE |
| EELCO THEODOOR VOERMAN | ON FILE |
| EELKE VAN HOOF | ON FILE |
| EERIK IVANOV | ON FILE |
| EERO ANTON JANHONEN | ON FILE |
| EERO TIITUS | ON FILE |
| EESH AGGARWAL | ON FILE |
| EESHA DHAMI | ON FILE |
| EESMYAL SANTOS-BRAULT | ON FILE |
| ÉƑÅ€« ÇŽ‹ | ON FILE |
| EFE CHRISTOPHER OGHOEJUOMA | ON FILE |
| EFEKAN OLCAY | ON FILE |
| EFEKAN ORTAOZ | ON FILE |
| EFENDIEV NURIMAN BIN HASHIM | ON FILE |
| EFETOBOR MCDONALD OKELIGHO | ON FILE |
| EFETOBORE GLORIA ANYANWU | ON FILE |
| EFFI SHAFINAZ BINTI ZAINORASHID | ON FILE |
| EFFY NURAIDE BIN MUHAMMAD AIDIL | ON FILE |
| EFIGENIA LUENGAS GARZON | ON FILE |
| EFOE KOSI HOMEFA KOUZO | ON FILE |
| EFOSA GLAMOUR OSADOLOR | ON FILE |
| EFRAIN ALONSO | ON FILE |
| EFRAIN ANAYA | ON FILE |
| EFRAIN AVITIA LOPEZ | ON FILE |
| EFRAIN BORJAS | ON FILE |
| EFRAIN GIOVANY ALVIRA ROMERO | ON FILE |
| EFRAIN ISMAEL PACHECO | ON FILE |
| EFRAIN PALENCIA | ON FILE |
| EFRAT ALTMAN KNOL | ON FILE |
| EFREN AGUIAR | ON FILE |
| EFREN ALANO GALLARDO DUMAGUING | ON FILE |
| EFREN ARMANDO RODRIGUEZ | ON FILE |
| EFREN CAMBUSA GIZON | ON FILE |
| EFREN EDWARD JR PUENTES | ON FILE |
| EFREN JR BAUTO BANATICLA | ON FILE |
| EFREN JR CENIDOZA ANTIPORDA | ON FILE |
| EFREN JR MEDINA EMPENO | ON FILE |
| EFREN L NALES | ON FILE |
| EFREN MARTINEZ | ON FILE |
| EFREN MEDINA EMPENO | ON FILE |
| EFREN RAMIREZ-PAZ | ON FILE |
| EFREN REY SUPNET | ON FILE |
| EFRI TSVI MAYER | ON FILE |
| EFROSINI VASILIU | ON FILE |
| EFSA JULIANSYAH | ON FILE |
| EFSTATHIOS FIOTAKIS | ON FILE |
| EFSTATHIOS MITSKAS | ON FILE |
| EFSTRATIOS GIANNOPOULOS | ON FILE |
| EFSTRATIOS KOUTROUDIS | ON FILE |
| EFSTRATIOS PEMPES | ON FILE |
| EFTERPI OIKONOMOU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EFTHYMIOS GKYLIAS | ON FILE |
| EFTHYMIOS TSOPELAS | ON FILE |
| EGA PRAMUDITA HERLIM | ON FILE |
| EGAITA PIERRE VAL | ON FILE |
| EGAN PAUL HART | ON FILE |
| EGAN STEINBAUER | ON FILE |
| EGAVO LUOKE SANTI | ON FILE |
| EGBEDI MOSES AYOMIDE | ON FILE |
| EGBERT CHRISTIAAN JONGSMA | ON FILE |
| EGBERT F HAARSMA | ON FILE |
| EGBERT GERARD IJSSELDIJK | ON FILE |
| EGBERT OFFE JAN OFFENS | ON FILE |
| EGBERT SAVIO ANTHONY CORREIA | ON FILE |
| EGBERTUS ANTHONIUS KREMERS | ON FILE |
| EGBERTUS JOHANNES VAN ASSELT | ON FILE |
| EGBUNIKE MARQUIS | ON FILE |
| EGE CAKMAKCI | ON FILE |
| EGE GELEN | ON FILE |
| EGE OEZ | ON FILE |
| EGE TURGUT ARINEL | ON FILE |
| EGE YASAR ATASOY | ON FILE |
| EGEDIO LOGRONIO ATENCIO JR | ON FILE |
| EGEHAN ANTALYALI | ON FILE |
| EGEMEN KAYA | ON FILE |
| EGEMEN PALABIYIK | ON FILE |
| EGERT OTT METSANDI | ON FILE |
| EGGERT STÃ–FEN | ON FILE |
| EGHOSA ASABOR | ON FILE |
| EGIDE MUVUNYI NSENGA | ON FILE |
| EGIDIJUS JONELIS | ON FILE |
| EGIDIJUS SIDLAUSKAS | ON FILE |
| EGIDIJUS SUKOCKIS | ON FILE |
| EGIDIJUS TOMKEVICIUS | ON FILE |
| EGIDIJUS VALIUSKIS | ON FILE |
| EGIDIO INDENNITATE | ON FILE |
| EGIDIO LUCA SASSONE | ON FILE |
| EGIDIO PASQUINETTI | ON FILE |
| EGIL ARNE AMODT | ON FILE |
| EGILS DZINTARS CEIRANS | ON FILE |
| EGILS REKMANIS | ON FILE |
| EGLE JODZEVICIENE | ON FILE |
| EGLE KRISTUTYTE | ON FILE |
| EGLE PETRUKONYTE | ON FILE |
| EGLE SUMINSKAITE | ON FILE |
| EGLE VENCKUTE | ON FILE |
| EGLI KATUCI | ON FILE |
| EGOR A TIMATKOV | ON FILE |
| EGOR ALEKSANDROVICH ZHOGOV | ON FILE |
| EGOR ALEKSEEVICH TIHOMIROV | ON FILE |
| EGOR ALIABEV | ON FILE |
| EGOR ANDREEVICH ZHILENKOV | ON FILE |
| EGOR BAJENOV | ON FILE |
| EGOR CLOCICO | ON FILE |
| EGOR DUVAEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EGOR FILIPPOV | ON FILE |
| EGOR GALCEV | ON FILE |
| EGOR KONCEVOI | ON FILE |
| EGOR KONSTANTINOVICH LEBEDEV | ON FILE |
| EGOR KONSTANTINOVICH LEBEDEV | ON FILE |
| EGOR MOROZOV | ON FILE |
| EGOR NATS | ON FILE |
| EGOR PAVLOVICH VITKOVSKII | ON FILE |
| EGOR PUSHKIN | ON FILE |
| EGOR SERGEEVICH KALASHNIKOV | ON FILE |
| EGOR SERGEEVICH PUNANTSEV | ON FILE |
| EGOR TYUTEREV | ON FILE |
| EGOR TYUTEREV | ON FILE |
| EGOR VACHESLAVOVICH ETKAREV | ON FILE |
| EGOR VITALEVICH KARPOV | ON FILE |
| EGOR ZHIZHILEV | ON FILE |
| EGZON HASAN QUKOVCI | ON FILE |
| EGZON SALIHI | ON FILE |
| EH FUHRI | ON FILE |
| EHAB ABOUBAKR MOUKHTAR | ON FILE |
| EHAB FARID OMAR BA ABBAD | ON FILE |
| EHAB MALAEB | ON FILE |
| EHDEL SORIANO FERNANDEZ | ON FILE |
| EHIMARE OKOGBENIN | ON FILE |
| EHIN KUMAR GUKHOOL | ON FILE |
| EHIS COLLINS AIGBE | ON FILE |
| EHIZOJE MICHAEL ENAHOLO | ON FILE |
| EHREN D KOLER | ON FILE |
| EHSAN ABOLFATHI | ON FILE |
| EHSAN ASHOORI | ON FILE |
| EHSAN FARAZ | ON FILE |
| EHSAN MOHAMMAD AZZAMI | ON FILE |
| EHSAN SALIAN ABDULLA | ON FILE |
| EHSAN YOUSEF | ON FILE |
| EIBEL SALIL | ON FILE |
| EICKERT KUTZA | ON FILE |
| EIDER ISKAR VASCONCELOS SERAFIN | ON FILE |
| EIDER ISMAEL GUERRERO PINEDA | ON FILE |
| EIFION APEREHAMA JONES | ON FILE |
| EIGIRDAS BIEKSA | ON FILE |
| EIHAB AHMED | ON FILE |
| EIHAN MATTHEW MOHNS | ON FILE |
| EIIAS SABAT | ON FILE |
| EIK SCHILLER | ON FILE |
| EIKE STEFAN GRUNDKE | ON FILE |
| EIKE TORBEN WEILANDT | ON FILE |
| EILA ANNI ELISABETH ONFRAY | ON FILE |
| EILEEN CALODOUKAS | ON FILE |
| EILEEN FRANCES BREWER | ON FILE |
| EILEEN GHAZI | ON FILE |
| EILEEN HAMPTON | ON FILE |
| EILEEN LIM | ON FILE |
| EILEEN MONICAPEREZ BERMUDEZ | ON FILE |
| EILEEN NG YI FONG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EILEEN TAN SIN YEE | ON FILE |
| EILEEN VOONG HON FONG | ON FILE |
| EILEEN YU | ON FILE |
| EILLA NORANUAR SIKEN | ON FILE |
| EIMAN KAMJOO | ON FILE |
| EIMANTAS DALANGAUSKAS AR | ON FILE |
| EIMANTAS KOJELIS | ON FILE |
| EIMANTAS VAINIUNAS | ON FILE |
| EIMANTAS ZAVISTANAVICIUS | ON FILE |
| EIMARY CARRASQUILLO LOPEZ | ON FILE |
| EIMERT DEN BRAVEN | ON FILE |
| EIMY EVELYN ROJAS VELIZ | ON FILE |
| EIN DAVID NESMITH | ON FILE |
| EINA FACTOLERIN CATAPAT | ON FILE |
| EINALDO RODRIGUES DOS SANTOS | ON FILE |
| EINAR GREEN EIDAL | ON FILE |
| EINARAS CHUTTER | ON FILE |
| EIRAN SIMIS | ON FILE |
| EIREN JUDGE | ON FILE |
| EIRIK AARNES SIKVELAND | ON FILE |
| EIRIK BERGFLOEDT NARJORD | ON FILE |
| EIRIK BREEN | ON FILE |
| EIRIK IMRIK | ON FILE |
| EIRIK NATLAND VALDAL | ON FILE |
| EIRIK RUUD BERGLI | ON FILE |
| EIRIK STUB MO | ON FILE |
| EIRIK TIMOTHY INGVOLDSTAD | ON FILE |
| EIRIK TORGERSEN ARNTSEN | ON FILE |
| EIRILL SHIN NORDVIK INDREBOE | ON FILE |
| EIRINEOS PETRIDES | ON FILE |
| EIRINI ARGYROU | ON FILE |
| EIRINI AZOVIDOU | ON FILE |
| EIRINI KOPSACHEILI | ON FILE |
| EIRINI TSOLAKIDOU | ON FILE |
| EIRINI VASILEIADOU | ON FILE |
| EISA AJLAN KHALFAN ABDULLA ALMHEIRI | ON FILE |
| EISA FOULADI | ON FILE |
| EISA NASER SALEM HE ALSHKEILI | ON FILE |
| EISENHOWER EYO HOGAN BASSEY | ON FILE |
| EISHA JASMIN STANTON | ON FILE |
| EISIN HOWER | ON FILE |
| EISIN HOWER OTALORA BROCHERO | ON FILE |
| EISIN HOWER OTALORA BROCHERO | ON FILE |
| EISIN HOWER OTALORA BROCHERO | ON FILE |
| EISSA MOHAMMED AFZAL SHAIK MOHD MOHD JAMEL | ON FILE |
| EISSE W VAN TIMMEREN | ON FILE |
| EITAN CIRALSKY JACOB | ON FILE |
| EITAN SHAUL HERSCH | ON FILE |
| EITIM APANKA | ON FILE |
| EIVIND ENGEVIK HELLAND | ON FILE |
| EIVIND GRANE | ON FILE |
| EIVIND PEDERSEN | ON FILE |
| EIVIS MAKATI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EIZABURO FUKUYA | ON FILE |
| EJI DAL | ON FILE |
| EJNER DALL | ON FILE |
| EJOGA SIMON NGBEDE | ON FILE |
| EJUN ARMERO ABCEDE | ON FILE |
| EJVIND BAY SOERENSEN | ON FILE |
| EJVIND CHRISTY DE ZILVA RASMUSSEN | ON FILE |
| EKA KEVIN KOKADIR | ON FILE |
| EKA PUTRI SETYA NINGSIH | ON FILE |
| EKA RUDITO | ON FILE |
| EKANAYAKA MUDIYANSELAGE SHAMAL VIMUKTHI EKANAYAKA | ON FILE |
| EKAPOP BOONJUN | ON FILE |
| EKATERINA  SIDOROVA | ON FILE |
| EKATERINA ALEKSANDR SAVCHENKO | ON FILE |
| EKATERINA ALEKSEEVNA PERMIAKOVA | ON FILE |
| EKATERINA BAZHENOVA | ON FILE |
| EKATERINA BESCHASTNAIA | ON FILE |
| EKATERINA BORISENKO | ON FILE |
| EKATERINA DMITRIEVNA GOROKHOVA | ON FILE |
| EKATERINA ELIZABETH ESPE | ON FILE |
| EKATERINA ENKHVANOVNA PUTOVA | ON FILE |
| EKATERINA EYDELNANT | ON FILE |
| EKATERINA KALUGINA | ON FILE |
| EKATERINA KILINA | ON FILE |
| EKATERINA KOLESNIKOVA | ON FILE |
| EKATERINA MINKOVA KONSTANTINOVA | ON FILE |
| EKATERINA NIKOLAYEVNA FEDOSKOVA | ON FILE |
| EKATERINA POPOVA | ON FILE |
| EKATERINA RUSLANOVNA TRETYAKOVA | ON FILE |
| EKATERINA SABLINA | ON FILE |
| EKATERINA SERGEEVNA BORISENKO | ON FILE |
| EKATERINA SHOYKO | ON FILE |
| EKATERINA STORONKINA | ON FILE |
| EKATERINA VARGINA | ON FILE |
| EKATERINA VLADIMIROVNA KRIVELEVA | ON FILE |
| EKATERINA VOLZHANKINA | ON FILE |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ON FILE |
| EKATERINA ZANKINA | ON FILE |
| EKATERINE KVESELADZE | ON FILE |
| EKAWAT PARIYAPANICH | ON FILE |
| EKEME DAVID ESUABANGA | ON FILE |
| EKEMINI EMMANUEL EKONG | ON FILE |
| EKENE EMMANUEL MADUBUKO | ON FILE |
| EKENE NWOSU | ON FILE |
| EKERETE ANSELM EFFIONG UMOETOK | ON FILE |
| EKHI LETE OYARZABAL | ON FILE |
| EKIM CANAN TAS | ON FILE |
| EKIN GUN | ON FILE |
| EKIN KAHRAMAN | ON FILE |
| EKIN YILDIZ | ON FILE |
| EKNOOR SINGH | ON FILE |
| EKO ABDIYANTO | ON FILE |
| EKO HARI SANTOSO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EKO RETNO WIDODO | ON FILE |
| EKO SANDY WALUYO | ON FILE |
| EKO SUMANTRI | ON FILE |
| EKOUE KELLY AMEGNINOU | ON FILE |
| EKOW TAWIAH NEIZER ASHUN STONE | ON FILE |
| EKRAM BOULUS GAD | ON FILE |
| EKREM ALKAN | ON FILE |
| EKREM AZGIN | ON FILE |
| EKREM CAN GORAL | ON FILE |
| EKREM MUJKIC | ON FILE |
| EKREM SAVAS | ON FILE |
| EKREM TAKUN | ON FILE |
| EKREM TAKUN | ON FILE |
| EKREM TOPLU | ON FILE |
| EKSAN RAI | ON FILE |
| EKTA ARORA | ON FILE |
| EKTA ARORA | ON FILE |
| EL AKRI HAMIDOUCHI | ON FILE |
| EL BOUAABIDI BOULARAS | ON FILE |
| EL COSO | ON FILE |
| EL HAD BEN ZIZA | ON FILE |
| EL HAD BEN ZIZA | ON FILE |
| EL HAD BEN ZIZA | ON FILE |
| EL HADJ BELCO CISSE | ON FILE |
| EL HADJI BABACAR DIAO | ON FILE |
| EL HANAFI GOUJIM | ON FILE |
| EL IRVING | ON FILE |
| EL MEHDI BOUZARRIA | ON FILE |
| EL MEHDI IGHIRRI OURHZIF | ON FILE |
| EL MEHDI SAID | ON FILE |
| EL SEPT HUGH CARDWELL | ON FILE |
| ELA MARIE REGIS DIATA | ON FILE |
| ELA SABADIN | ON FILE |
| ELA SAYIN | ON FILE |
| ELA SULASTRI | ON FILE |
| ELA YILMAZ | ON FILE |
| ELAD NISIM MALLEL | ON FILE |
| ELAD NISIM MALLEL | ON FILE |
| ELADIO ARGÃ¼ELLES | ON FILE |
| ELADIO JAQUERO RALUY | ON FILE |
| ELADIO JOSE VARELA ANGARITA | ON FILE |
| ELADIO ROOSEVELT ANTONIO HERNANDEZ ALCOCER | ON FILE |
| ELADIO YOVANNY WAN | ON FILE |
| ELAINA MARIE DESOUZA | ON FILE |
| ELAINE ALONZO | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELAINE CHAN | ON FILE |
| ELAINE D FYFFE | ON FILE |
| ELAINE ELIZABETH ALMEIDA | ON FILE |
| ELAINE EREJER | ON FILE |
| ELAINE JENNIFER LAZAROU | ON FILE |
| ELAINE LORE BRICHMANN | ON FILE |
| ELAINE LUI PHAM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELAINE LYNDA FLEMING | ON FILE |
| ELAINE MANRIQUE BUYO | ON FILE |
| ELAINE SOUZA MAXIMO | ON FILE |
| ELAINE VERENA RAMOS LIMA | ON FILE |
| ELAINE WRIGHT | ON FILE |
| ELAINE ZEE KAH YEN(XU JIAYAN) | ON FILE |
| ELAMOSENI ADENO GABRIEL | ON FILE |
| ELAN AVRAHAM YASHINSKY | ON FILE |
| ELAN IBGHY | ON FILE |
| ELAN NACHMAN | ON FILE |
| ELAN NATHANIEL TIMMONS | ON FILE |
| ELAN SWAM FERNANDEZ HERNANDO | ON FILE |
| ELANA BONONI | ON FILE |
| ELANAS BARTULIS | ON FILE |
| ELANE SOUSA ALVES DA GUIA | ON FILE |
| ELANGOVAN THEVAR | ON FILE |
| ELANTE ZAIRE BERRY | ON FILE |
| ELANVITO ELANVITO | ON FILE |
| ELAVARASI KALIYAMLURTHI | ON FILE |
| ELAWRENCE MICHEAL THOMAS | ON FILE |
| ELAYARAJA MURUGAPPAN | ON FILE |
| ELBA BRITEZ | ON FILE |
| ELBA ELENA CAMPO | ON FILE |
| ELBA HAYDEE STROPPA | ON FILE |
| ELBA LAURA BEATRIZ REYNAGA | ON FILE |
| ELBA MAGDALENA CAPRIO | ON FILE |
| ELBA NOEMI ABATTE | ON FILE |
| ELBA NOEMI GONZALEZ | ON FILE |
| ELBERT PETER BRAUD | ON FILE |
| ELBERTO JR SAURA BILLONES | ON FILE |
| ELBIO JAVIER CORTEZ | ON FILE |
| ELCIN URAL KURUHAN | ON FILE |
| ELCIN YARICIOGLU | ON FILE |
| ELCIO MAKENZE DA SILVA ROMAO | ON FILE |
| ELCIRA ORTIZ NANEZ | ON FILE |
| ELDA ADRIANA CARTEA | ON FILE |
| ELDA MARCELA MONTENEGRO | ON FILE |
| ELDA OGUIC | ON FILE |
| ELDAR ALIJEW | ON FILE |
| ELDAR ALLEN OPERTA | ON FILE |
| ELDAR MELIKOV | ON FILE |
| ELDHA TISTIA OKTAVIANA | ON FILE |
| ELDHOSE BIJU | ON FILE |
| ELDIN DELIC | ON FILE |
| ELDIN DURMIS | ON FILE |
| ELDIN KUKIC | ON FILE |
| ELDIN ROBERTO FLORES | ON FILE |
| ELDINN HO-KUEN MA | ON FILE |
| ELDON GLENN II BURR | ON FILE |
| ELDON JAMES DAIGREPONT | ON FILE |
| ELDON LEROY MASANGKAY CORDREY | ON FILE |
| ELDON ROSS OGLESBY | ON FILE |
| ELDRED PETER HAWKE | ON FILE |
| ELDRI DOGANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELDRIDGE DELEON GANEY | ON FILE |
| ELDRIDGE J III PRESTON | ON FILE |
| ELDRIDGE RICHARD FRIDGE | ON FILE |
| ELDRIDGE SHAMAR II BUCKLEY | ON FILE |
| ELDRIDGE SHERWIN SALONGA TAN | ON FILE |
| ELEA DUONG | ON FILE |
| ELEANOR HAAS | ON FILE |
| ELEANOR CHRISTINE SMYTH | ON FILE |
| ELEANOR FRANCES ABRAMO | ON FILE |
| ELEANOR LETITIA COLLINS | ON FILE |
| ELEANOR PAULINE GOLEMBIEWSKI | ON FILE |
| ELEAZAR JAMMAL | ON FILE |
| ELEAZAR JOSE CICERO | ON FILE |
| ELEFTHERIA MAKOY | ON FILE |
| ELEFTHERIO FIORENTINOS | ON FILE |
| ELEFTHERIOS CHAROKOPOS | ON FILE |
| ELEFTHERIOS FOUKAKIS | ON FILE |
| ELEFTHERIOS KAPASAKALIDIS | ON FILE |
| ELEFTHERIOS KATSIPIS | ON FILE |
| ELEFTHERIOS LARRY ZARPAS | ON FILE |
| ELEFTHERIOS MATHEOU | ON FILE |
| ELEFTHERIOS PANAYI | ON FILE |
| ELEGIJA VYSNIAUSKIENE | ON FILE |
| ELEGYN TIMTIM | ON FILE |
| ELEMER MOHAMED CARABAJAL | ON FILE |
| ELEMIR LELKES | ON FILE |
| ELEN BONO | ON FILE |
| ELEN CRISTINA DA SILVA ARAUJO | ON FILE |
| ELENA SHPANAGEL | ON FILE |
| ELENA A PEREIRA | ON FILE |
| ELENA ADRIANA RETOURNE | ON FILE |
| ELENA AIVAZJAN | ON FILE |
| ELENA ALEKSANDROVNA KAZANTSEVA | ON FILE |
| ELENA ALEKSEEVA | ON FILE |
| ELENA ALEKSEEVNA AIUPOVA | ON FILE |
| ELENA ALEKSEEVNA KOROLEVA | ON FILE |
| ELENA ALINA ADIGUZEL | ON FILE |
| ELENA ANDREEVNA BALASHOVA | ON FILE |
| ELENA BENCOMO | ON FILE |
| ELENA BIRIUCHEVSKAIA | ON FILE |
| ELENA BRIVIO | ON FILE |
| ELENA CANDER | ON FILE |
| ELENA CEBANU | ON FILE |
| ELENA CEPURNEAC | ON FILE |
| ELENA CORNILOVA | ON FILE |
| ELENA COSMA | ON FILE |
| ELENA COSTACHE | ON FILE |
| ELENA CRASNEANCIUC | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | ON FILE |
| ELENA DMITRIENKO | ON FILE |
| ELENA DORDEVIC | ON FILE |
| ELENA ERMANNI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELENA ESIPENKO | ON FILE |
| ELENA FEDOROVA | ON FILE |
| ELENA FOCARDI | ON FILE |
| ELENA GERASIMOVA HRISTOVA | ON FILE |
| ELENA GONTAR | ON FILE |
| ELENA GONZALEZ SEARA | ON FILE |
| ELENA GUILLEM LLABATA | ON FILE |
| ELENA HARB | ON FILE |
| ELENA HERRERA VILLACORTA | ON FILE |
| ELENA HIDALGO FERNANDEZ | ON FILE |
| ELENA IAKOVLEVA | ON FILE |
| ELENA JOHANNA GUTIERREZ | ON FILE |
| ELENA KIRILLOVA | ON FILE |
| ELENA KISELEVA | ON FILE |
| ELENA KOROTKOVA | ON FILE |
| ELENA KOVALENKO | ON FILE |
| ELENA KRYLOVA | ON FILE |
| ELENA LAUSDEI | ON FILE |
| ELENA LAZZARINI | ON FILE |
| ELENA LILIANA GONZALEZ OLIVARES | ON FILE |
| ELENA LILIANA ROBE | ON FILE |
| ELENA LOBOVA | ON FILE |
| ELENA LUTCENKO | ON FILE |
| ELENA LUTKOVA | ON FILE |
| ELENA M CANTAVERO | ON FILE |
| ELENA MAGDALENA STROE | ON FILE |
| ELENA MARCEDDU | ON FILE |
| ELENA MARIA NAVARRO ATENCIA | ON FILE |
| ELENA MATILDE VILLEGAS | ON FILE |
| ELENA MAZZETTO | ON FILE |
| ELENA MIKHAILOVNA PETUKHOVA | ON FILE |
| ELENA MOCANU | ON FILE |
| ELENA NATALIE KAUT | ON FILE |
| ELENA NEOKLEOUS | ON FILE |
| ELENA NOLTE | ON FILE |
| ELENA OLEGOVNA SIPKINA | ON FILE |
| ELENA P TOBIN | ON FILE |
| ELENA PANE | ON FILE |
| ELENA PAPP | ON FILE |
| ELENA PAUNESCU | ON FILE |
| ELENA PAVLOVNA DIMITRIEVA | ON FILE |
| ELENA PEDROTTI | ON FILE |
| ELENA PERVUSHINA | ON FILE |
| ELENA PIETROPAOLO | ON FILE |
| ELENA PLAMENOVA PETROVA | ON FILE |
| ELENA POLYAKOVA | ON FILE |
| ELENA POPA | ON FILE |
| ELENA ROGACHOVA | ON FILE |
| ELENA ROXANA LIRENBERG | ON FILE |
| ELENA RYBAK | ON FILE |
| ELENA RZHEVSKAIA | ON FILE |
| ELENA SCHIOPPA | ON FILE |
| ELENA SERGEEVNA BULGAKOVA | ON FILE |
| ELENA SERGEEVNA KAZARTSEVA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELENA SERGEEVNA KUZMINA | ON FILE |
| ELENA SERGEYEVNA ULITINA | ON FILE |
| ELENA SHILKINA | ON FILE |
| ELENA SMIRNOVA | ON FILE |
| ELENA SORIANO JIMENEZ | ON FILE |
| ELENA STARASTYK | ON FILE |
| ELENA STROESCU | ON FILE |
| ELENA TIMPANO | ON FILE |
| ELENA TINA | ON FILE |
| ELENA TUDORACHE | ON FILE |
| ELENA UNVER | ON FILE |
| ELENA URSU | ON FILE |
| ELENA VASILEVA MARINOVA | ON FILE |
| ELENA VASILYEVNA ZAYTSEVA | ON FILE |
| ELENA VINCO | ON FILE |
| ELENA VIOLA | ON FILE |
| ELENA VLADIMIROVNA MANDLER | ON FILE |
| ELENA VOITIHINA | ON FILE |
| ELENA VYACHESLAVOVNA NIKIYENKOVA | ON FILE |
| ELENA YANEVA VARNALIEVA | ON FILE |
| ELENA ZIGANSHINA | ON FILE |
| ELENA-CRISTINA IANCU | ON FILE |
| ELENA-TAMARA IOSUB | ON FILE |
| ELENI BALATINOU | ON FILE |
| ELENI DELATOLA | ON FILE |
| ELENI DIMOPOULOU | ON FILE |
| ELENI GAVALA | ON FILE |
| ELENI KARGIOTI | ON FILE |
| ELENI KASSOU | ON FILE |
| ELENI MANDANA | ON FILE |
| ELENI MICHAIL | ON FILE |
| ELENI NICOLAIDES | ON FILE |
| ELENI SAMOLADA | ON FILE |
| ELENI SKAMANTZOURA | ON FILE |
| ELENI STEFANIDOU | ON FILE |
| ELENI TERZIDOU | ON FILE |
| ELENI THOMAIDOU | ON FILE |
| ELENI TOUKOUSMPALIDOU | ON FILE |
| ELENORA BAUGA AUKI | ON FILE |
| ELEODORA CONCEPCION ZARACHO | ON FILE |
| ELEONOORA RINNEKANGAS | ON FILE |
| ELEONORA ANALIA ZARATE VILLARREAL | ON FILE |
| ELEONORA BERTI | ON FILE |
| ELEONORA CASATI | ON FILE |
| ELEONORA FERRERI | ON FILE |
| ELEONORA FRANZESE | ON FILE |
| ELEONORA IVANOVNA BERDNIK | ON FILE |
| ELEONORA LAI | ON FILE |
| ELEONORA LUDMILA PERETTI | ON FILE |
| ELEONORA MANCUSO | ON FILE |
| ELEONORA NUZZI | ON FILE |
| ELEONORA PETROVA FILIPOVA | ON FILE |
| ELEONORA PISANO | ON FILE |
| ELEONORA PRINCIPI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELEONORA RISOLDI | ON FILE |
| ELEONORA ROSE | ON FILE |
| ELEONORA RUSSO | ON FILE |
| ELEONORA ZOLDOS | ON FILE |
| ELEONORE DAISY CLARISSA NIEMANN | ON FILE |
| ELEONORE LARUE | ON FILE |
| ELETESE DEMONE HOWARD | ON FILE |
| ELETISE DAMONE MINCEY | ON FILE |
| ELETU ODIBO AHSAN ADEOLA | ON FILE |
| ELEUTERIO LUCAS GONZALEZ PORTO | ON FILE |
| ELEXIA D KJOR UGINA COOK | ON FILE |
| ELEXIS TAYLOR MENDOZA | ON FILE |
| ELEXNALDA PENA MAURICIO | ON FILE |
| ELFI KOCH | ON FILE |
| ELFREN JOSE GARCIA ORTIZ | ON FILE |
| ELFRIDE VARGA | ON FILE |
| ELGA ROZENTALE | ON FILE |
| ELGIE BRANDON CLEAVER | ON FILE |
| ELGIN YIU-LUNG CHAU | ON FILE |
| ELGOOG GOLAN | ON FILE |
| ELGUJA KHOKRISHVILI | ON FILE |
| ELHADJI AMADOU BARO CISSE | ON FILE |
| ELHADJI SAMBA DIA | ON FILE |
| ELHAM HASAN M ALSALAHI | ON FILE |
| ELHAM HOSSEINZADEH | ON FILE |
| ELI ALEXANDER BIRDSALL | ON FILE |
| ELI ALLEN | ON FILE |
| ELI ALONZO MARTINEZ | ON FILE |
| ELI ALSWAGER | ON FILE |
| ELI ANTHONY GRIMMETT | ON FILE |
| ELI ANTONIO MORALES JAIMES | ON FILE |
| ELI BELIZON | ON FILE |
| ELI CAMERON POOLEY | ON FILE |
| ELI DANIEL KATZ | ON FILE |
| ELI DANNY CAMACHO | ON FILE |
| ELI DAVID NEWBERRY | ON FILE |
| ELI EDRIAN LUI TAN | ON FILE |
| ELI FRATKIN | ON FILE |
| ELI H FELT | ON FILE |
| ELI HUFFMON | ON FILE |
| ELI HUNZE | ON FILE |
| ELI JAMES FOX | ON FILE |
| ELI LUKE HAROLD | ON FILE |
| ELI MCKINZIE SHULTZ | ON FILE |
| ELI MICHAEL HOPE | ON FILE |
| ELI MOISES PEREZ MARTINEZ | ON FILE |
| ELI N GREEN | ON FILE |
| ELI PARRA | ON FILE |
| ELI PATRICK SHAW | ON FILE |
| ELI PAUL NEUFELD | ON FILE |
| ELI PAYNE RIEKEBERG | ON FILE |
| ELI PESUIT | ON FILE |
| ELI PHILIPPE FABRIKANT | ON FILE |
| ELI SAMUEL GUEVARA GASCON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELI SOLOW | ON FILE |
| ELI TANENBAUM | ON FILE |
| ELI TAYEBWA | ON FILE |
| ELI TIMBER ALLAN | ON FILE |
| ELI WONG | ON FILE |
| ELI ZACHARYSOCOLOFF PRESSER | ON FILE |
| ELI ZAKIROV | ON FILE |
| ELIA ALACAM | ON FILE |
| ELIA ALEX DAVIDE BRIGANTE | ON FILE |
| ELIA CANNELLA | ON FILE |
| ELIA CASTAGNA | ON FILE |
| ELIA CIABATTI | ON FILE |
| ELIA FERRARI | ON FILE |
| ELIA MADELEINE J DEROO | ON FILE |
| ELIA MUMBERE | ON FILE |
| ELIA NUMBERE | ON FILE |
| ELIA OZER | ON FILE |
| ELIA ROSSO | ON FILE |
| ELIA RUGGIERO | ON FILE |
| ELIA TESSARI | ON FILE |
| ELIA VETTORI | ON FILE |
| ELIAB CHRISTOPHER GOMEZCOLON | ON FILE |
| ELIAJAH DANE HUNSAKER | ON FILE |
| ELIAM MONZON BOUKEBOUCHE | ON FILE |
| ELIAN DAVID ONOFRE MORA | ON FILE |
| ELIAN EMIL HERNANDEZ | ON FILE |
| ELIAN FERNANDEZ LABELLA | ON FILE |
| ELIAN GIZELLI GRANDIZOLI BRAGA | ON FILE |
| ELIAN K KARAPETROV | ON FILE |
| ELIAN MARIANO MELITA | ON FILE |
| ELIAN MOISES CASSIANI YANEZ | ON FILE |
| ELIAN NICOLAS FERNANDEZ | ON FILE |
| ELIAN NOEL DAURIAC | ON FILE |
| ELIAN SANTIAGO EBANKS-CACERES | ON FILE |
| ELIAN TOVAR MALASQUEZ | ON FILE |
| ELIANA AGOSTINA ROMERO MONZON | ON FILE |
| ELIANA ANDREA MOLINA SANDOVAL | ON FILE |
| ELIANA ANTONELLA ROJAS | ON FILE |
| ELIANA AYELEN MOSER | ON FILE |
| ELIANA DA CRUZ | ON FILE |
| ELIANA DA CRUZ | ON FILE |
| ELIANA DE JESUS MIRANDA SOUSA | ON FILE |
| ELIANA DORIS ROGUZNICKI | ON FILE |
| ELIANA GABRIELA RODRIGUEZ | ON FILE |
| ELIANA GISELLE TUBIO CAMPS | ON FILE |
| ELIANA IVANNE LOSADA PRIETO | ON FILE |
| ELIANA JUDITH ARAMAYO | ON FILE |
| ELIANA LUCIA DONATO | ON FILE |
| ELIANA MAYA DIAZ | ON FILE |
| ELIANA MONICA MAMANI | ON FILE |
| ELIANA NADIR ALTAMIRANO | ON FILE |
| ELIANA NICOLE LIEBMAN | ON FILE |
| ELIANA PAMELA GALLO | ON FILE |
| ELIANA RACHEL FEIFEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELIANE FERREIRA LIMA DIAS | ON FILE |
| E-LIANG TAN | ON FILE |
| ELIANNA RECINOS | ON FILE |
| ELIANNY ELIZABET MEJIA ANDINO | ON FILE |
| ELIANNY ELIZABET MEJIA ANDINO | ON FILE |
| ELIANNY ELIZABETH MEJIA ANDINO | ON FILE |
| ELIANNY ELIZABETH MEJIA ANDINO | ON FILE |
| ELIANNY ELIZABETH MEJIA ANDINO | ON FILE |
| ELIAS AHMAD MEHRZAI | ON FILE |
| ELIAS AIDOUDI | ON FILE |
| ELIAS ALEJANDRO AGUIARCHOZA | ON FILE |
| ELIAS ALFONSO ACUNA | ON FILE |
| ELIAS ALFREDO PULIDO MOLINA | ON FILE |
| ELIAS ANANIA | ON FILE |
| ELIAS AZAR | ON FILE |
| ELIAS BAKOMICHALIS | ON FILE |
| ELIAS BEGZAD | ON FILE |
| ELIAS BEN KLAMMER | ON FILE |
| ELIAS BROOK ATKINS | ON FILE |
| ELIAS C PITTOS | ON FILE |
| ELIAS CARLOS R GITS | ON FILE |
| ELIAS CHOUIYEKH | ON FILE |
| ELIAS CLAUDEMAR HERINGER | ON FILE |
| ELIAS CORDERO | ON FILE |
| ELIAS DATLER | ON FILE |
| ELIAS DAVID FERRANTE | ON FILE |
| ELIAS DERUYTTER | ON FILE |
| ELIAS DIBB ROSTION CASAS | ON FILE |
| ELIAS DOSSCHE | ON FILE |
| ELIAS EL-ZOUKI | ON FILE |
| ELIAS ESCALANTE | ON FILE |
| ELIAS ESTEBAN ESCOBEDO | ON FILE |
| ELIAS FRIDAL TEILGAARD | ON FILE |
| ELIAS GABRIEL TÃŒCK | ON FILE |
| ELIAS GACEM | ON FILE |
| ELIAS GARCIA | ON FILE |
| ELIAS GEORGE INATY | ON FILE |
| ELIAS GHASSAN BOUZEID | ON FILE |
| ELIAS HASAS | ON FILE |
| ELIAS HIDHIMBWA SHIKONGO | ON FILE |
| ELIAS JACOB PAPADOPOULOS | ON FILE |
| ELIAS JERONIMO RISTEVICH | ON FILE |
| ELIAS JNR JEGEH | ON FILE |
| ELIAS JOHANNES BENEDIKT RENDA | ON FILE |
| ELIAS JOSE JIMENEZ LOPEZ | ON FILE |
| ELIAS JOSE REYES ESCOTO | ON FILE |
| ELIAS KANOHO | ON FILE |
| ELIAS KARL FELICIEN HARTENBURG | ON FILE |
| ELIAS KENEA HEY | ON FILE |
| ELIAS LADOPOULOS | ON FILE |
| ELIAS LASSOULI | ON FILE |
| ELIAS LEFAS | ON FILE |
| ELIAS MACHADO DOS SANTOS | ON FILE |
| ELIAS MACHADO DOS SANTOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELIAS MACHADO DOS SANTOS | ON FILE |
| ELIAS MAESTAS JIMENEZ | ON FILE |
| ELIAS MAESTAS JIMENEZ | ON FILE |
| ELIAS MANOLOPOULOS | ON FILE |
| ELIAS MARTINEZ ROMO SANCHEZ | ON FILE |
| ELIAS MASON STEWART | ON FILE |
| ELIAS MATIAS SAAL | ON FILE |
| ELIAS N SEKKAL | ON FILE |
| ELIAS NABIL BELLAVILLE ARRIOJAS | ON FILE |
| ELIAS NATHANIEL BERTHOUD | ON FILE |
| ELIAS NEAMATALLAH | ON FILE |
| ELIAS NICOLAS SEDIKI | ON FILE |
| ELIAS NODIAN PERALTA CASTILLO | ON FILE |
| ELIAS OSKARI MATTILA | ON FILE |
| ELIAS OULAD BRAHIM | ON FILE |
| ELIAS PALATINI | ON FILE |
| ELIAS PATRICK PORTO DOS SANTOS | ON FILE |
| ELIAS PLATANIAS | ON FILE |
| ELIAS RAFAEL ALEGRE | ON FILE |
| ELIAS RODRIGUEZ | ON FILE |
| ELIAS S E HUNDAILEH | ON FILE |
| ELIAS SALEEM BADEE AL NASRAWI | ON FILE |
| ELIAS SAMUEL DEL PINO FERNANDEZ | ON FILE |
| ELIAS TAIEB | ON FILE |
| ELIAS TAKU MFOR | ON FILE |
| ELIAS TROTZ | ON FILE |
| ELIAS UYSAL | ON FILE |
| ELIAS VENTURA PRADO CHELES | ON FILE |
| ELIAS VILLELA | ON FILE |
| ELIAS YANNI | ON FILE |
| ELIAS ZUECHNER | ON FILE |
| ELIASZ MINKIEWICZ | ON FILE |
| ELIAV BEN SHALOM | ON FILE |
| ELIBARIKI STEPHEN MISHETTO | ON FILE |
| ELIBE KINGSLEY | ON FILE |
| ELICIO ELIAS VARGAS FRESCO | ON FILE |
| ELIDA TERESA LERTORA | ON FILE |
| ELIDE DE NUESTRA SENORA DEL VA ZABALA | ON FILE |
| ELIE BOUCHER GENDRON | ON FILE |
| ELIE DANIEL GABAY | ON FILE |
| ELIE DANIEL LEHOUMA MOYI | ON FILE |
| ELIE EL AZZI | ON FILE |
| ELIE ETHAN HABIB | ON FILE |
| ELIE HYMOWITZ | ON FILE |
| ELIE JOSEPH ZANA | ON FILE |
| ELIE NAKOUZI | ON FILE |
| ELIE SAHABO | ON FILE |
| ELIE VAN MINH ZANATTA | ON FILE |
| ELIE VICTOR BENOIT CHARRIER | ON FILE |
| ELIECER ALBERTO HERNANDEZ MARQUEZ | ON FILE |
| ELIEDSON BARBOSA OLIVEIRA DA SILVA | ON FILE |
| ELIER  ESTRADA | ON FILE |
| ELIER ORTA | ON FILE |
| ELIES SOUCI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELIEZER CAVAZOS TREJO | ON FILE |
| ELIEZER JR MERCADO | ON FILE |
| ELIEZER NASCIMENTO DA SILVA | ON FILE |
| ELIEZER TAYLOR | ON FILE |
| ELIF BAKIRCI | ON FILE |
| ELIF BAS | ON FILE |
| ELIF BEYZA BULBUL | ON FILE |
| ELIF CESIM | ON FILE |
| ELIF CETIN | ON FILE |
| ELIF ERUGUZ | ON FILE |
| ELIF GEZER | ON FILE |
| ELIF KAPUSUZ | ON FILE |
| ELIF MUTLU | ON FILE |
| ELIFAZ FREITAS RODRIGUES DA SILVA | ON FILE |
| ELIGIO CALATAYUD | ON FILE |
| ELIGIO LOMAS CAMPOS | ON FILE |
| ELIGIUS JOSEPH WACHTER | ON FILE |
| ELIHAS ALEJANDRO LOZANO | ON FILE |
| ELIHU VILLARREAL | ON FILE |
| ELIJAH A BOWERS | ON FILE |
| ELIJAH ADAM BLOMQUIST | ON FILE |
| ELIJAH AIDAN MILLS | ON FILE |
| ELIJAH AKEEM WIGFALL BROUGHTON | ON FILE |
| ELIJAH ALEXANDER BENTON | ON FILE |
| ELIJAH ANDRESCALDERON MORIN | ON FILE |
| ELIJAH AZARIOS OCEAN | ON FILE |
| ELIJAH CAIN REISCHL | ON FILE |
| ELIJAH CALVIN DAVID | ON FILE |
| ELIJAH CHARLES SILVA | ON FILE |
| ELIJAH CHRISTIAN PANKANIN | ON FILE |
| ELIJAH CHRISTOPHER TOLAND | ON FILE |
| ELIJAH CHUKWUGOZIE OBIDIKE | ON FILE |
| ELIJAH COEN | ON FILE |
| ELIJAH DAIKELLUIS PRIESTER | ON FILE |
| ELIJAH DEAN OCHOA | ON FILE |
| ELIJAH DON STEWART | ON FILE |
| ELIJAH EVIN WARREN JACQUES | ON FILE |
| ELIJAH EVINWARREN JACQUES | ON FILE |
| ELIJAH GABRIEL | ON FILE |
| ELIJAH GOURGUE | ON FILE |
| ELIJAH ISIAH POHL | ON FILE |
| ELIJAH JAMES FAULKNER | ON FILE |
| ELIJAH JAMES SEXTON | ON FILE |
| ELIJAH JAMES SPINA | ON FILE |
| ELIJAH JAMES STINES | ON FILE |
| ELIJAH JENSEN PIERCE | ON FILE |
| ELIJAH JEROME PIERRE | ON FILE |
| ELIJAH JOHN KUHAUPT | ON FILE |
| ELIJAH JOHN MAGEE | ON FILE |
| ELIJAH JOHNUEL NICELY-MARTIN | ON FILE |
| ELIJAH JOSEPH HENRY | ON FILE |
| ELIJAH JOSEPH MARCHESE | ON FILE |
| ELIJAH KEVIN HERNANDEZ SANTOS | ON FILE |
| ELIJAH LAWRENCE HOLCOMB | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELIJAH LEON MOODY | ON FILE |
| ELIJAH LITTLESHIELD | ON FILE |
| ELIJAH LYO YVES ALVAREZ DUCAY | ON FILE |
| ELIJAH MAKENNA STERLING BRASLEY | ON FILE |
| ELIJAH MALACHI DUFFY | ON FILE |
| ELIJAH NICHOLAS CRAMER | ON FILE |
| ELIJAH PECOT | ON FILE |
| ELIJAH R AIKENS | ON FILE |
| ELIJAH R ROJAS | ON FILE |
| ELIJAH RUEBEN PETERSON | ON FILE |
| ELIJAH SAMUEL OLANREWAJU | ON FILE |
| ELIJAH SAMUEL WALKER | ON FILE |
| ELIJAH SCOTT SIMPSON | ON FILE |
| ELIJAH SHAKUR III CLOWER | ON FILE |
| ELIJAH ST | ON FILE |
| ELIJAH STEPHEN BROWN | ON FILE |
| ELIJAH THOMAS FRIDAY | ON FILE |
| ELIJAH THOMAS KING | ON FILE |
| ELIJAH TORRI LEWIS III | ON FILE |
| ELIJAH UEHARA GOODGAME | ON FILE |
| ELIJAH VICTOR PERALTA | ON FILE |
| ELIJAH WILLIAM QUINN | ON FILE |
| ELIJAH ZEBBULUN FITZGERALD | ON FILE |
| ELIJAH ZECHARIAHA MCINTIYREPOWELL | ON FILE |
| ELIJIO NATIVIDA HERNANDEZ | ON FILE |
| ELIKA IMANI | ON FILE |
| ELIKPLIM KWAKU BENJAMIN DZIEKETEY | ON FILE |
| ELIM MARISOL FLORES | ON FILE |
| ELIMANE THIAM | ON FILE |
| ELIMER RENATO CORNEJO | ON FILE |
| ELIN MARIA SIKSTROM | ON FILE |
| ELIN MILANOV SEVOV | ON FILE |
| ELIN NIL KARACAGIL | ON FILE |
| ELINA BENSONE | ON FILE |
| ELINA CANDELA LUCENA | ON FILE |
| ELINA ESTELA MOGLIA | ON FILE |
| ELINA IUSUPOVA | ON FILE |
| ELINA KIRSAKMENE | ON FILE |
| ELINA MAURIE TURNER | ON FILE |
| ELINA YAKOVENKO | ON FILE |
| ELINA YAKOVENKO | ON FILE |
| ELINA YAKOVENKO | ON FILE |
| ELINE M SIPS | ON FILE |
| ELINE MAGDALENA WILHELMINA WATERVOORT | ON FILE |
| ELINE MARIA INGE LAMBOOIJ | ON FILE |
| ELINE STAHL | ON FILE |
| ELINE VITTA | ON FILE |
| ELIO D DIIORIO | ON FILE |
| ELIO DAVID GARCIA CASTILLO | ON FILE |
| ELIO E MONTERO-CASTILLO | ON FILE |
| ELIO GENE LATELLA | ON FILE |
| ELIO PERRA | ON FILE |
| ELIO POPOVIC | ON FILE |
| ELIO SEBASTIAN DIAZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELIO YAHCHOUCHI | ON FILE |
| ELIOMAR DE SOUZA CARMO | ON FILE |
| ELIONAY DA SILVA LEAL | ON FILE |
| ELIOS KONI | ON FILE |
| ELIOT GRAELENTEREY ROBERTS | ON FILE |
| ELIOT ISAIAH WYCOFF | ON FILE |
| ELIOT JULES ALILI | ON FILE |
| ELIOT LEE GABLE | ON FILE |
| ELIOT MICHAEL DRIESSEN | ON FILE |
| ELIOT THOMAS RAUK | ON FILE |
| ELIOT YENAN ZHU | ON FILE |
| ELIOT YON KIM | ON FILE |
| ELIOTT ABANDA | ON FILE |
| ELIOTT ALEXANDRE P STEYLEMANS | ON FILE |
| ELIOTT BOISVERT | ON FILE |
| ELIOTT HENRI LOUIS DAUFFY | ON FILE |
| ELIOTT PAUL LOUIS HERGAT | ON FILE |
| ELIOTT VINCENT | ON FILE |
| ELIOTT VINCENT HECTOR COQUEREAU | ON FILE |
| ELIR DAVID BRISKE | ON FILE |
| ELIRAN ELIYAHU AMAR | ON FILE |
| ELIS MOISES CANTO | ON FILE |
| ELIS SAMUEL TRINIDAD SANTIAGO | ON FILE |
| ELISA AMANTEA BIANCHI | ON FILE |
| ELISA AMBAL MAGALLON | ON FILE |
| ELISA ANDRETTA | ON FILE |
| ELISA ANN ARRISOL | ON FILE |
| ELISA BEATRIZ PINTO NEVES | ON FILE |
| ELISA BETTELLI | ON FILE |
| ELISA BIADOLLA | ON FILE |
| ELISA BURATTO | ON FILE |
| ELISA CURTO | ON FILE |
| ELISA DEL CARMEN GOITEA | ON FILE |
| ELISA DIKELEDI MOKGADI | ON FILE |
| ELISA FRAULINI | ON FILE |
| ELISA FROESE | ON FILE |
| ELISA GARCIA ROCHA | ON FILE |
| ELISA GIOVANNA BERTOLOTTI | ON FILE |
| ELISA HODO | ON FILE |
| ELISA MARCHISONI | ON FILE |
| ELISA MARIAN SANTIZO | ON FILE |
| ELISA MARTEL CAVAGNOLI | ON FILE |
| ELISA MININO | ON FILE |
| ELISA MONASTERO | ON FILE |
| ELISA MORETTI | ON FILE |
| ELISA PADILLA LACANILAO | ON FILE |
| ELISA ROCCONI | ON FILE |
| ELISA SCIARRETTA | ON FILE |
| ELISA STEFANI | ON FILE |
| ELISA TALARICO DE ABREU | ON FILE |
| ELISA TROCCOLI | ON FILE |
| ELISA VERARDI | ON FILE |
| ELISA ZOLI LAI | ON FILE |
| ELISABET CELESTE CORDE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELISABET SILVIA LORENCIO | ON FILE |
| ELISABETA CATRINESCU | ON FILE |
| ELISABETA POPESCU | ON FILE |
| ELISABETA SFAIT | ON FILE |
| ELISABETE DA ESTRELA DA SILVA SOUSA RIBEIRO NUNES | ON FILE |
| ELISABETE MARIA ALVARINHAS RODRIGUES | ON FILE |
| ELISABETE VICENTE VIEGAS MORGADINHO MADEIRA CAMELO | ON FILE |
| ELISABETH ABIGAIL COLQUE | ON FILE |
| ELISABETH DEBORAH VAN WYK | ON FILE |
| ELISABETH FOX | ON FILE |
| ELISABETH FREDDY L DE WINTER | ON FILE |
| ELISABETH GERMEIL | ON FILE |
| ELISABETH GUDRUN WEIDAUER | ON FILE |
| ELISABETH JOHANNA MARIA ANTOINETTE VAN KOPPENHAGEN | ON FILE |
| ELISABETH JOHANNA MARIA VOERMANS | ON FILE |
| ELISABETH JUSTINA GEERTS | ON FILE |
| ELISABETH MELISA KURNIAWAN | ON FILE |
| ELISABETH P RILEY | ON FILE |
| ELISABETH VAHLE JANERKA | ON FILE |
| ELISABETH WEISS | ON FILE |
| ELISABETTA BRUNO | ON FILE |
| ELISABETTA CECCHI | ON FILE |
| ELISABETTA CHIARINI | ON FILE |
| ELISABETTA GASPERONI | ON FILE |
| ELISABETTA LO GRANDE | ON FILE |
| ELISABETTA NOBILI | ON FILE |
| ELISABETTA PICCIOLI | ON FILE |
| ELISABETTA TESEO | ON FILE |
| ELISAIA AVEI | ON FILE |
| ELISANDRO DE JESUS TAVARES COELHO CARVALHO | ON FILE |
| ELISAVETA BERNARDI | ON FILE |
| ELISE AMBER MARKOW | ON FILE |
| ELISE BEYER RIISNES | ON FILE |
| ELISE D MELLINK | ON FILE |
| ELISE HELEN JANE LEGER | ON FILE |
| ELISE J MURPHY | ON FILE |
| ELISE JEANNE MARIE PELLEGRY | ON FILE |
| ELISE MACARTHUR | ON FILE |
| ELISE MARY YATES | ON FILE |
| ELISE R RZEZNICZEK | ON FILE |
| ELISE WHITWORTH | ON FILE |
| ELISE WILHELMINA MARIA VAN GILS | ON FILE |
| ELISE YOLANDE S ERARD | ON FILE |
| ELISEO BARRAZA DELGADO | ON FILE |
| ELISEO C AMBAL JR | ON FILE |
| ELISEO CRESPO | ON FILE |
| ELISEO EMANUEL AQUINO | ON FILE |
| ELISEO EMANUEL DEVAI | ON FILE |
| ELISEO FLAMINI | ON FILE |
| ELISEO ISAAC OROZCO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELISEO JANATAN DEVAI TEJADA | ON FILE |
| ELISEO M LIZAMA | ON FILE |
| ELISEO SANTIAGO DAVID DO BRITO | ON FILE |
| ELISEO VICENTILLO LUMONGSOD JR | ON FILE |
| ELISEO VIDAL | ON FILE |
| ELISEU GONCALVESRODRIGUES | ON FILE |
| ELISEY KOZHEKHOV | ON FILE |
| ELISHA AARON TOLER | ON FILE |
| ELISHA ANTHONY CASTRO | ON FILE |
| ELISHA ARNAU | ON FILE |
| ELISHA CURTIS HAIN | ON FILE |
| ELISHA IBUKUNOLUWA EL SCHAEDDAEI | ON FILE |
| ELISHA JONATHAN HYLANDS | ON FILE |
| ELISHA MARIE THOMPSON | ON FILE |
| ELISIO LISBOA GUIMARAES | ON FILE |
| ELISKA JERABKOVA | ON FILE |
| ELISKA KURKOVA | ON FILE |
| ELISKA MATULOVA | ON FILE |
| ELISKA POHANKOVA | ON FILE |
| ELISKA SOLCOVA | ON FILE |
| ELISKA SZCZEPANSKA | ON FILE |
| ELISKA SZCZEPANSKA | ON FILE |
| ELISKA VAVROUCHOVA | ON FILE |
| ELISO GASITASHVILI | ON FILE |
| ELISSA KAE HAWKE | ON FILE |
| ELISSA ROSE LIANG | ON FILE |
| ELISSANDRA DA SILVA NUNES PEIXINHO | ON FILE |
| ELISSANDRA DA SILVA NUNES PEIXINHO | ON FILE |
| ELISSAR CHADI ALHAJ KADOUR | ON FILE |
| ELISSAVET MANOLI | ON FILE |
| ELITSA CHRISTOVA NYAGOLOVA | ON FILE |
| ELIUD CASTELLANOS GASTELUM | ON FILE |
| ELIUD MAINA NJERI | ON FILE |
| ELIUD SUAREZ ZAMORA | ON FILE |
| ELIVELTION DE BRITO  DOS SANTOS | ON FILE |
| ELIVELTON SANTANA SERRA | ON FILE |
| ELIYAHU ELIRAN GANON | ON FILE |
| ELIYAS MAZLOUMBILONDI | ON FILE |
| ELIZA CAPISTRANO DIAZ | ON FILE |
| ELIZA IOANA GORAN | ON FILE |
| ELIZA KHACHATRYAN | ON FILE |
| ELIZABET DORA PEREZ | ON FILE |
| ELIZABET ROSANA FEBRAIO | ON FILE |
| ELIZABETH  MARIAM | ON FILE |
| ELIZABETH A HALKO | ON FILE |
| ELIZABETH ABREU GUERRERO | ON FILE |
| ELIZABETH AMES CHADWICK | ON FILE |
| ELIZABETH ANAHI MARTINEZ | ON FILE |
| ELIZABETH ANGIE COPPA VIDELA | ON FILE |
| ELIZABETH ANN BROWN | ON FILE |
| ELIZABETH ANN CHARTIER | ON FILE |
| ELIZABETH ANNE HILLME | ON FILE |
| ELIZABETH ANNE JEFFERS | ON FILE |
| ELIZABETH ANNE ZIEMAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELIZABETH ANTOINETTE HOLMAN | ON FILE |
| ELIZABETH ARELLANO SANCHEZ | ON FILE |
| ELIZABETH ASHTON WOLFE | ON FILE |
| ELIZABETH BILODEAU | ON FILE |
| ELIZABETH BUSTAMANTE PELAEZ | ON FILE |
| ELIZABETH C FINCH | ON FILE |
| ELIZABETH CALLE LOPEZ | ON FILE |
| ELIZABETH CALVILLO | ON FILE |
| ELIZABETH CARINA ALTAMIRANO | ON FILE |
| ELIZABETH CATHLEEN VILLASENOR | ON FILE |
| ELIZABETH CLAIRE DONOGHUE | ON FILE |
| ELIZABETH CORRINE BATES | ON FILE |
| ELIZABETH DEL VALLE ALEGADO GUTIERREZ | ON FILE |
| ELIZABETH DEL CARMEN RAMIREZ | ON FILE |
| ELIZABETH DEL CARMEN SARMIENTO | ON FILE |
| ELIZABETH DEL CARMEN TAPIA BLASQUEZ | ON FILE |
| ELIZABETH DERBIGNY | ON FILE |
| ELIZABETH E BUTRICK | ON FILE |
| ELIZABETH ELOISE BERGLAND | ON FILE |
| ELIZABETH EYITOPE ADEBOLA ABATI | ON FILE |
| ELIZABETH FLORES FLORES | ON FILE |
| ELIZABETH FORERO MEZA | ON FILE |
| ELIZABETH FRANCO PACHECO | ON FILE |
| ELIZABETH GABEL MCKAY | ON FILE |
| ELIZABETH GALLARDO MEJIA | ON FILE |
| ELIZABETH GONZALEZ | ON FILE |
| ELIZABETH GUEVARA RAMOS | ON FILE |
| ELIZABETH HERNANDEZ IGNACIO | ON FILE |
| ELIZABETH HOPE | ON FILE |
| ELIZABETH HUAMAN TRINIDAD | ON FILE |
| ELIZABETH JANE EZIRIKE | ON FILE |
| ELIZABETH JAYAMANNA MOHOTTIGE DONA | ON FILE |
| ELIZABETH JEAN BEASLEY | ON FILE |
| ELIZABETH JEAN HATCHER | ON FILE |
| ELIZABETH KHARITONOVA | ON FILE |
| ELIZABETH LAURA SCHACK | ON FILE |
| ELIZABETH LAYNE WALTERS | ON FILE |
| ELIZABETH LORENA FERNANDEZ | ON FILE |
| ELIZABETH LOUISE BERKELEY | ON FILE |
| ELIZABETH MARGARITA MAGANA | ON FILE |
| ELIZABETH MARIE JANSSEN | ON FILE |
| ELIZABETH MARQUEZ | ON FILE |
| ELIZABETH MARTIN SCHABACKER | ON FILE |
| ELIZABETH MARY DOUROS | ON FILE |
| ELIZABETH MARY MCNABB | ON FILE |
| ELIZABETH MENDEZ | ON FILE |
| ELIZABETH MLYNAROVA | ON FILE |
| ELIZABETH MORENA BRITES | ON FILE |
| ELIZABETH NATALLIA THERAN | ON FILE |
| ELIZABETH NGAPOKO TAORO | ON FILE |
| ELIZABETH NGUYEN | ON FILE |
| ELIZABETH OLIVAS BECERRA | ON FILE |
| ELIZABETH ORDILLAS ESPINAS | ON FILE |
| ELIZABETH PAOLA MOLINA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELIZABETH PATRICIA ROCHA | ON FILE |
| ELIZABETH PRUDENTE MILLANO | ON FILE |
| ELIZABETH ROSALINE FIELD DIGIOVANNI | ON FILE |
| ELIZABETH ROSE DENNEY | ON FILE |
| ELIZABETH SCOTT MCGARRY | ON FILE |
| ELIZABETH SHEREE KAMANA | ON FILE |
| ELIZABETH SILVA MELLO | ON FILE |
| ELIZABETH SOLIZ CEPEDA | ON FILE |
| ELIZABETH STEM | ON FILE |
| ELIZABETH TEMITOPE OLUNOYE | ON FILE |
| ELIZABETH UROM UROM | ON FILE |
| ELIZABETH VICTORIA AYLOR | ON FILE |
| ELIZABETH VIVIANA GARRIDO | ON FILE |
| ELIZABETH WALKER GOINS | ON FILE |
| ELIZABETH YAEL ITURRARTE | ON FILE |
| ELIZABETH ZULUAGA GALLEGO | ON FILE |
| ELIZANDRA COLA | ON FILE |
| ELIZANDRO JUNIOR FLORES | ON FILE |
| ELIZARDO QUIMBAO | ON FILE |
| ELIZAVETA GEORGIEVNA ZUTIKOVA | ON FILE |
| ELIZAVETA PETROVA | ON FILE |
| ELIZAVETA PETROVNA NIFONTOVA | ON FILE |
| ELIZAVETA POLIAKOVA | ON FILE |
| ELIZAVETA RONZHINA | ON FILE |
| ELIZAVETA SHCHERBAKOVA | ON FILE |
| ELIZAVETA TSYGANOVA | ON FILE |
| ELIZAVETA V SAFONCHIK | ON FILE |
| ELIZAVETA VALER'EVNA BOGOSLAVSKAIA | ON FILE |
| ELIZAVETA VALEREVNA KUZNETSOVA | ON FILE |
| ELIZBETH OLADUNNI ADISA | ON FILE |
| ELJAY OLLISA BOLINAS | ON FILE |
| ELJOHN WESLEY CHESTNUT | ON FILE |
| ELJON LAKO | ON FILE |
| ELKE ANNIE J ENGELEN | ON FILE |
| ELKE GERTRUD NEHER | ON FILE |
| EL-KHABIRU KA-MASHAYA ZULU DAMBUZA | ON FILE |
| ELKIN HERNANDO SALAMANCA DIAZ | ON FILE |
| ELKIN JHOVANI BLANCO SEQUEDA | ON FILE |
| ELKIN SIERRA CASTILLO | ON FILE |
| ELLA ALLA ZURAR | ON FILE |
| ELLA FAHIE | ON FILE |
| ELLA SARA TABAK | ON FILE |
| ELLANA PATRICIA DOLMAN | ON FILE |
| ELLE MCGANN BOWLER | ON FILE |
| ELLE STERGIANOS | ON FILE |
| ELLEM CRISTINY PEREIRA DOS SANTOS | ON FILE |
| ELLEN AMY SCHNEIDERMAN | ON FILE |
| ELLEN CLEMENT | ON FILE |
| ELLEN GINA POTZE | ON FILE |
| ELLEN GRABO | ON FILE |
| ELLEN HELEN TORGERSEN | ON FILE |
| ELLEN KATHLEEN PAIGLY | ON FILE |
| ELLEN MYRIE WILLIAMS | ON FILE |
| ELLEN TRUYERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELLENNITA MUETZE HELLMER | ON FILE |
| ELLIAH ANGELA FRANCES DEGAZON | ON FILE |
| ELLIE OLIVE GREEN | ON FILE |
| ELLIE OPDAHL | ON FILE |
| ELLINS PATTAMMADY THOMAS | ON FILE |
| ELLIOT AMBROSE GRAFTON | ON FILE |
| ELLIOT ANTONIO LOZANO | ON FILE |
| ELLIOT BERNARD PEARSON | ON FILE |
| ELLIOT BLAKE WALLACE | ON FILE |
| ELLIOT BRYANT CURL | ON FILE |
| ELLIOT CLERICE | ON FILE |
| ELLIOT DORBIAN | ON FILE |
| ELLIOT EDWARD GREEN | ON FILE |
| ELLIOT ELLIOT | ON FILE |
| ELLIOT FRANCOIS JEAN DUFETELLE | ON FILE |
| ELLIOT GEORGE QUICK | ON FILE |
| ELLIOT GORDON GRIBAUDO | ON FILE |
| ELLIOT HAROLD BABCHICK | ON FILE |
| ELLIOT HUW MURRAY | ON FILE |
| ELLIOT ISAAC VANDERGEEST WINN | ON FILE |
| ELLIOT JAMES CULLEN | ON FILE |
| ELLIOT JAMES HOLGATE | ON FILE |
| ELLIOT JAMES LAWSON | ON FILE |
| ELLIOT JAMES NICHOLS LOVE | ON FILE |
| ELLIOT JAMIE CRAWSHAW | ON FILE |
| ELLIOT JOHN MUIR | ON FILE |
| ELLIOT JOHN SHINE | ON FILE |
| ELLIOT JUSTIN WALTERS | ON FILE |
| ELLIOT KONAN CARBOU | ON FILE |
| ELLIOT LOUTHEN | ON FILE |
| ELLIOT MAITLANDY BRANT | ON FILE |
| ELLIOT MAXWELL HIMMELFARB | ON FILE |
| ELLIOT MITCHEL TOKAYER | ON FILE |
| ELLIOT NELSON BROOKS | ON FILE |
| ELLIOT PHILBIN TREJO | ON FILE |
| ELLIOT PINET | ON FILE |
| ELLIOT ROBERT SMITH | ON FILE |
| ELLIOT ROMOND GRIFFIN | ON FILE |
| ELLIOT SCOTT DEWAR | ON FILE |
| ELLIOT TAESOON KAHNG | ON FILE |
| ELLIOTT ANDREW WOOD | ON FILE |
| ELLIOTT ASHLEY PARKER | ON FILE |
| ELLIOTT BRUCE CHAPMAN | ON FILE |
| ELLIOTT CALLENDER | ON FILE |
| ELLIOTT CHARLES WRAGG | ON FILE |
| ELLIOTT EVANS KIGER | ON FILE |
| ELLIOTT GERHART PETEREIT | ON FILE |
| ELLIOTT JAMES HAYES | ON FILE |
| ELLIOTT JAMES KINANE | ON FILE |
| ELLIOTT L FEMINO | ON FILE |
| ELLIOTT L KING | ON FILE |
| ELLIOTT LAWRENCE POLEHONKA | ON FILE |
| ELLIOTT MAURICE WILLIAMS | ON FILE |
| ELLIOTT RAYMOND EADIE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELLIOTT RYAN ALDERMAN | ON FILE |
| ELLIOTT SAMUEL MICHAEL SUTTON | ON FILE |
| ELLIOTT SAMUEL NORDBERG | ON FILE |
| ELLIOTT SCOTT ALEXANDER | ON FILE |
| ELLIOTT STEVEN ROSS | ON FILE |
| ELLIS ANDREW MADAGAN | ON FILE |
| ELLIS BURTON | ON FILE |
| ELLIS COLON-VEGA | ON FILE |
| ELLIS DAVID BERNER | ON FILE |
| ELLIS MARQUEZ SALAS | ON FILE |
| ELLIS MATTHEW MEHMEDOVIC | ON FILE |
| ELLIS MICHAEL MASSIAH | ON FILE |
| ELLIS R JOHNSON | ON FILE |
| ELLIS RICHARD FORREST III | ON FILE |
| ELLIS TAYLOR RICHARDS | ON FILE |
| ELLOKURA DE PALERMO | ON FILE |
| ELLWYN KAUFFMAN | ON FILE |
| ELLY L LOEL | ON FILE |
| ELM POINT LLC | ON FILE |
| ELMA ANDREJAS | ON FILE |
| ELMADDIN ZIYADDIN OGLI MAMEDOV | ON FILE |
| ELMAN ABRAMOV | ON FILE |
| ELMAN AGAEV | ON FILE |
| ELMAN ALLAKHVERDIEV | ON FILE |
| ELMAN BAHNIMTEWA | ON FILE |
| ELMAN MAHARRAMOV | ON FILE |
| ELMAR F J KOOIJMAN | ON FILE |
| ELMAR MARATOVICH SAKHRATULLIN | ON FILE |
| ELMAR THALMANN | ON FILE |
| ELMAS BELTAN | ON FILE |
| ELMAS GRABUS | ON FILE |
| ELMER ALARIC DAMMERS | ON FILE |
| ELMER BESELER HARRIS | ON FILE |
| ELMER GALVEZ | ON FILE |
| ELMER JAVIER TELLEZ CABALLERO | ON FILE |
| ELMER JOSUE ESCOBAR MORALES | ON FILE |
| ELMER MOSEQUIRA GABAISEN | ON FILE |
| ELMER OMAR UMANAGONZALEZ | ON FILE |
| ELMER PANALANGIN | ON FILE |
| ELMER TERLINGEN | ON FILE |
| ELMER TVORUP | ON FILE |
| ELMER VINCENT DUCOT FELISILDA | ON FILE |
| ELMERI EDVARD WACKLIN | ON FILE |
| ELMERI MIKKO MATIAS KEMPPAINEN | ON FILE |
| ELMI MILJAY DACON SANTOS | ON FILE |
| ELMIN DZUDZEVIC | ON FILE |
| ELMIRA GASPARYAN | ON FILE |
| ELMIRA MUKIMOVA | ON FILE |
| ELMO CHAM RUI AN | ON FILE |
| ELMY SERRANO GARCIA | ON FILE |
| ELNAZ GHOLAMIZADEH | ON FILE |
| ELNAZ GHOLAMIZADEH | ON FILE |
| ELNAZ SOLEIMANI FARD | ON FILE |
| ELNICOLE RAVELO SABATER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELNOWEAM ZIAD TAREK MEDHAT | ON FILE |
| ELODIE ANNE JULIE RIVIERE | ON FILE |
| ELODIE CELINE GERMAIN | ON FILE |
| ELODIE JANVIER | ON FILE |
| ELODIE JEANNINE ALDEGONDE CANDAS | ON FILE |
| ELODIE JOSETTE CLAUDINE BEAUCHAMP | ON FILE |
| ELODIE MARETTA | ON FILE |
| ELODIE MARIE ISABELLE AUMONT | ON FILE |
| ELODIE MASIA | ON FILE |
| ELODIE ROSE LYNE FEDIERE | ON FILE |
| ELODIE SEVERINE ANGER | ON FILE |
| ELOI JEAN BAPTISTE SYLAS REBOUISSOU | ON FILE |
| ELOI LEBREUX | ON FILE |
| ELOI RAPHAEL NICOLAS JAILLANT | ON FILE |
| ELOI ROBERT ONCINS | ON FILE |
| ELOIS BELAHADY | ON FILE |
| ELOISA JOY DE JESUS | ON FILE |
| ELOISA LUNA CHAPA | ON FILE |
| ELOISA ROMINA SOTO MARAMBIO | ON FILE |
| ELOISE HUBERT | ON FILE |
| ELON CRIS PENTEADO HARA | ON FILE |
| ELORA AGNES ARLEEN BELL | ON FILE |
| ELORA VIANA GOMES | ON FILE |
| ELOY ALVAREZ CARRASCO | ON FILE |
| ELOY D WEIJGERS | ON FILE |
| ELOY ENRIQUE REAL ALBERDA | ON FILE |
| ELOY JESUS CAMPOS | ON FILE |
| ELOY LAIN TROSSERO | ON FILE |
| ELOZONA CHRISTIAN NZEKWE | ON FILE |
| ELPIDIO ARIAS LOPEZ | ON FILE |
| ELPIDIO DALINOG JORDAN III | ON FILE |
| ELPIDIO MACARAIG JR LALIN | ON FILE |
| ELRIC BELJON | ON FILE |
| ELRIC COETMEUR | ON FILE |
| ELRIC DROST | ON FILE |
| ELRIC GERARD BERNARD BRIFFAUT | ON FILE |
| ELROY CHUA MING XUAN | ON FILE |
| ELROY EVERTJAN TEN BARGE | ON FILE |
| ELROY LEE PO LUM | ON FILE |
| ELROY LIAN WEI ZHI | ON FILE |
| ELROY NEVILLE PEREIRA | ON FILE |
| ELRY HEI | ON FILE |
| ELS VERAART KOOLEN | ON FILE |
| ELSA BEATRIZ FERNANDEZ | ON FILE |
| ELSA BEATRIZ RODRIGUEZ | ON FILE |
| ELSA BETIANA GELOS | ON FILE |
| ELSA CAROLINA FLOREZ RENDON | ON FILE |
| ELSA CRISTINA BATISTA BENTO CARVALHO | ON FILE |
| ELSA FARINELLA | ON FILE |
| ELSA INEZA | ON FILE |
| ELSA LILIANA CASTRO | ON FILE |
| ELSA LIZARAZO RANGEL | ON FILE |
| ELSA MARIA BRANDAO BORREGO DOS SANTOS | ON FILE |
| ELSA MARINA DA SILVA LOURENCO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELSA MEDINA | ON FILE |
| ELSA MEDRANO | ON FILE |
| ELSA MONTEJO AQUINO | ON FILE |
| ELSA NAVARRO BINARAO | ON FILE |
| ELSA NOEMI BARRIOS | ON FILE |
| ELSA NUBIA GARIBELLO VEGA | ON FILE |
| ELSA OFELIA RAMIREZ | ON FILE |
| ELSA TORRES LIGUA | ON FILE |
| ELSA TRANQUINO AVALOS | ON FILE |
| ELSAL COIP | ON FILE |
| ELSCHEN SOLOMI | ON FILE |
| ELSEMIEKE VAN DER SCHAAF | ON FILE |
| ELSHAD ALIYEV | ON FILE |
| ELSI ANNIKKI MOKSEN | ON FILE |
| ELSIE AGUILAR | ON FILE |
| ELSIE PATRICIA LOSEY | ON FILE |
| ELSIE TORRES | ON FILE |
| ELSON DAUB EGAS | ON FILE |
| ELSON ELVAISON MARO | ON FILE |
| ELSON JESUS DA CRUZ | ON FILE |
| ELSON JOHN AGNEL LOBO | ON FILE |
| ELSON MARQUES LEANDRO FILHO | ON FILE |
| ELSON MENEZES | ON FILE |
| ELSPETH REBECCA DALE | ON FILE |
| ELSY ANALY ARTICA LOBO | ON FILE |
| ELSY NATALIA CUCUNAME ARIAS | ON FILE |
| ELSY SOFIA LOPEZ AYALA | ON FILE |
| ELTADZH MAMEDOV | ON FILE |
| ELTON CARCAMO | ON FILE |
| ELTON CLAUDE PLATH | ON FILE |
| ELTON JOHN MONTERROZA | ON FILE |
| ELTON JONAS FERREIRA DE CASTRO | ON FILE |
| ELTON KAR WAI FOO | ON FILE |
| ELTON MONTERROZA | ON FILE |
| ELTON RAFAEL SILVA DE LUNA | ON FILE |
| ELTON SIE HAW WONG | ON FILE |
| ELUART BARAJAS BARAJAS | ON FILE |
| ELUMALAI KOTTAKATTI | ON FILE |
| ELUMALAI RAMALINGAM | ON FILE |
| ELUWA STANLEY | ON FILE |
| ELVA MONICA ARMELLA | ON FILE |
| ELVAN MEDIHA YILMAZATA | ON FILE |
| ELVEDIN ALKAZ | ON FILE |
| ELVEDINA MEHIC | ON FILE |
| ELVER BASSANI | ON FILE |
| ELVER BOLZONELLA | ON FILE |
| ELVER JOSE CONDE ARROYO | ON FILE |
| ELVER JOSE DIAZ | ON FILE |
| ELVER ZABALA | ON FILE |
| ELVI LINDA TORRES RAMIREZ | ON FILE |
| ELVI PALMA | ON FILE |
| ELVI PALMA | ON FILE |
| ELVI SAFRINA | ON FILE |
| ELVIA MARIA PERDOMO DE OLARTE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELVIJS JAKOVLEVS | ON FILE |
| ELVIN EARL SPURLING | ON FILE |
| ELVIN ERNESTO SANTOS MANZANARES | ON FILE |
| ELVIN FERRER | ON FILE |
| ELVIN HAH FU HAO | ON FILE |
| ELVIN JOSUE RIVERA CASTRO | ON FILE |
| ELVIN MOES | ON FILE |
| ELVIN NIKOLAS | ON FILE |
| ELVIN PHAY | ON FILE |
| ELVIN SHIRDANOV | ON FILE |
| ELVIN VIRGILIO OSORIO SOLIS | ON FILE |
| ELVINAS GUREVICIUS | ON FILE |
| ELVINAS GUREVICIUS | ON FILE |
| ELVIO FRANCESCHI | ON FILE |
| ELVIO PETILLO | ON FILE |
| ELVIR CARINA | ON FILE |
| ELVIR PALIC | ON FILE |
| ELVIR RAKOVIC | ON FILE |
| ELVIRA AKMALETDINOVNA RUDNAIA | ON FILE |
| ELVIRA ELENA GONZALEZ DE WEISKORN | ON FILE |
| ELVIRA FAIZOVNA RIZVANOVA | ON FILE |
| ELVIRA FISCHER | ON FILE |
| ELVIRA GALIULLINA | ON FILE |
| ELVIRA GRIMALDI | ON FILE |
| ELVIRA ISKYERDO | ON FILE |
| ELVIRA MACAN | ON FILE |
| ELVIRA MARIA GARRAMONE | ON FILE |
| ELVIRA QUEZADA CAMPOS | ON FILE |
| ELVIRA SARRO ZITO | ON FILE |
| ELVIRA SHARIFULLINA | ON FILE |
| ELVIRA VALERIA SILVA COTTO | ON FILE |
| ELVIS CIOCIRLAN | ON FILE |
| ELVIS AARON FIX | ON FILE |
| ELVIS AGBOR EBAI | ON FILE |
| ELVIS GAGIC | ON FILE |
| ELVIS GALILEO ROMERO DINARTE | ON FILE |
| ELVIS GJONI | ON FILE |
| ELVIS JOEL ALTAMIRANO | ON FILE |
| ELVIS KAI CHUN CHAN | ON FILE |
| ELVIS KIPLIMO KORIR | ON FILE |
| ELVIS KLISURA | ON FILE |
| ELVIS KRSMANOVIC | ON FILE |
| ELVIS LESI | ON FILE |
| ELVIS MAZREKU | ON FILE |
| ELVIS MBUGUA MUNYIRI | ON FILE |
| ELVIS NAKIA CUDD | ON FILE |
| ELVIS NKOSI | ON FILE |
| ELVIS OBORO CLEMENT | ON FILE |
| ELVIS ONAJITE BROWN | ON FILE |
| ELVIS PADILLA | ON FILE |
| ELVIS PREBIBAJ | ON FILE |
| ELVIS RANDOLFO ARANA SUC | ON FILE |
| ELVIS REMONDINI | ON FILE |
| ELVIS ROBERTO PEREIRA MARTINS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ELVIS RONIEL CONTRERAS MERAN | ON FILE |
| ELVIS RUUD SARRAZIN | ON FILE |
| ELVIS SHEY TANYU | ON FILE |
| ELVIS SUMUWUNA CHINDA | ON FILE |
| ELVIS SYLVESTER DOUGLAS AKERMAN | ON FILE |
| ELVIS THIEN | ON FILE |
| ELVIS ULISES VALLEJO-MEZA | ON FILE |
| ELVIS USENBOR | ON FILE |
| ELVY J DE COO | ON FILE |
| ELVYN LAUSELL | ON FILE |
| ELVYRE GARCIA MALIEDJIE DJIOGO | ON FILE |
| ELWIN DAVID HJELLEN | ON FILE |
| ELWIN JIM BERNARD ROBINSON | ON FILE |
| ELWIN WALLACE BERRAR | ON FILE |
| ELWIN WALLACE BERRAR | ON FILE |
| ELWOOD WILLIAM FURR | ON FILE |
| ELXAN SALMAN SALMANOV | ON FILE |
| ELY ALLEN | ON FILE |
| ELY BOUCHARD GOULET | ON FILE |
| ELY NIGEL STRATEMEYER TRINCZEK | ON FILE |
| ELYAS MABROUK | ON FILE |
| ELYE JAMES CLARKSON | ON FILE |
| ELYES MAKHLOUF | ON FILE |
| ELYSIA ANGELINA RAIMONDO | ON FILE |
| ELYUD FABIAN GRANDA GUTIERREZ | ON FILE |
| ELZA ESATI | ON FILE |
| ELZA HAIRULLINA | ON FILE |
| ELZA RAMLOVNA BIKTIMEROVA | ON FILE |
| ELZA ROBERTA KLARIS | ON FILE |
| ELZBIETA AGNIESZKA KOWAL | ON FILE |
| ELZBIETA ANNA JABLONSKA | ON FILE |
| ELZBIETA DANUTA BOROWIEC | ON FILE |
| ELZBIETA GRYKO | ON FILE |
| ELZBIETA JADWIGA JONIEC | ON FILE |
| ELZBIETA JADWIGA JONIEC | ON FILE |
| ELZBIETA KOLASZEWSKA | ON FILE |
| ELZBIETA OLIWIA BIRECKA | ON FILE |
| ELZBIETA SOKOLOWSKA | ON FILE |
| ELZEN AHMED NASRELDEEN | ON FILE |
| ELZINA BUCAN | ON FILE |
| ELZUMALAI KALIYAN | ON FILE |
| ELZUMALAI PANDURANGAN | ON FILE |
| ELZUMALAI PANDURANGAN | ON FILE |
| ELZUMALAI RAMAN | ON FILE |
| ELZY S HENSLEY | ON FILE |
| EMA DE JESUS SUBTIL SARAIVA | ON FILE |
| EMA DOGAN | ON FILE |
| EMA DOMINIC | ON FILE |
| EMA PINTO GONCALVES | ON FILE |
| EMAD ABD-ELMALEK | ON FILE |
| EMAD CHIBLI | ON FILE |
| EMAD DEHNAVI | ON FILE |
| EMAD HAMAD A ALMUHANNA | ON FILE |
| EMAD MOHAMMED NOMAN ALDHUBHANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMAD SHARIF MOHSENI | ON FILE |
| EMAD Z J ALSAYEGH | ON FILE |
| EMAD ZAHR | ON FILE |
| EMAD ZIDAN | ON FILE |
| EMAL RAHIMI | ON FILE |
| EMAN ATEF MOHAMED | ON FILE |
| EMAN B MEHRAMIZ | ON FILE |
| EMAN EL HAOULI | ON FILE |
| EMANNUEL GOMES DE LIMA E SILVA | ON FILE |
| EMANOEL FABIO SILVA MATOS | ON FILE |
| EMANOIL GEORGE DUDUMAN | ON FILE |
| EMANUEL ADRIAN CASCO | ON FILE |
| EMANUEL AGUSTIN NICOLETTI | ON FILE |
| EMANUEL ALBERTO MOTA SOARES | ON FILE |
| EMANUEL ALVAREZ | ON FILE |
| EMANUEL ANICETO MARTINS | ON FILE |
| EMANUEL ARIAS CACHO | ON FILE |
| EMANUEL AUGUSTO LOTERO | ON FILE |
| EMANUEL BARBIERA ROMERO | ON FILE |
| EMANUEL BARINI | ON FILE |
| EMANUEL BEDOY | ON FILE |
| EMANUEL BENITO | ON FILE |
| EMANUEL CABELLA | ON FILE |
| EMANUEL CARLOS PACE | ON FILE |
| EMANUEL CASCIANO | ON FILE |
| EMANUEL CASTANEDA ARELLANO | ON FILE |
| EMANUEL CIOARA | ON FILE |
| EMANUEL COEN | ON FILE |
| EMANUEL COLON | ON FILE |
| EMANUEL CORAZZI | ON FILE |
| EMANUEL CORPUS | ON FILE |
| EMANUEL CRUZ | ON FILE |
| EMANUEL CUKAJ | ON FILE |
| EMANUEL DA SILVA LISBOA MOREIRAS | ON FILE |
| EMANUEL DAVID DELL ASCENZA | ON FILE |
| EMANUEL DE JESUS ACOSTA | ON FILE |
| EMANUEL DOLJAR | ON FILE |
| EMANUEL EDGARDO PIUMETTI | ON FILE |
| EMANUEL ELISEO BUNEVAZ PONCE | ON FILE |
| EMANUEL FLORIAN HUTON | ON FILE |
| EMANUEL G CABRERA | ON FILE |
| EMANUEL G PIZANA | ON FILE |
| EMANUEL GEBREYESUS | ON FILE |
| EMANUEL GEORGE PAVLAKIS | ON FILE |
| EMANUEL GERMAN MARTINEZ | ON FILE |
| EMANUEL GOESTA JANSSON | ON FILE |
| EMANUEL GOESTA JANSSON | ON FILE |
| EMANUEL IGNACIO VILLANES | ON FILE |
| EMANUEL ISA ABRAHAM YIFTER LINDGREN | ON FILE |
| EMANUEL ISAK ABRAHAM YIFTER LINDGREN | ON FILE |
| EMANUEL IVAN GONZALEZ PALMER | ON FILE |
| EMANUEL JAMES ESPARZA | ON FILE |
| EMANUEL JOAKIM BRYNEFALL | ON FILE |
| EMANUEL JOEL ARMULINO ILINCHETA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMANUEL JOEL ARMULINO ILINCHETA | ON FILE |
| EMANUEL JOHANNES CHRISTIAN SCHWEIZER | ON FILE |
| EMANUEL JOSE BERTI | ON FILE |
| EMANUEL JOSE LEITE TEIXEIRA | ON FILE |
| EMANUEL KIRSCHNER | ON FILE |
| EMANUEL KNUDSEN | ON FILE |
| EMANUEL L BLAKE | ON FILE |
| EMANUEL LAMIM MACHADO INACIO | ON FILE |
| EMANUEL LEANDRO CHAVES | ON FILE |
| EMANUEL LEMOS DE LEMOS | ON FILE |
| EMANUEL LEONARDO TROSSERO | ON FILE |
| EMANUEL LORENZO BRAVO | ON FILE |
| EMANUEL LUIS IPORRE | ON FILE |
| EMANUEL MARINOFF | ON FILE |
| EMANUEL MARKUS ALEXANDER RENKL | ON FILE |
| EMANUEL MARTIN | ON FILE |
| EMANUEL MARTINEZ | ON FILE |
| EMANUEL MARTINEZ PELLIZZER | ON FILE |
| EMANUEL MATIAS DURSO | ON FILE |
| EMANUEL MATIC | ON FILE |
| EMANUEL MEDUGNO | ON FILE |
| EMANUEL MENDEZ GONZALEZ | ON FILE |
| EMANUEL MESSIAS MARTINS | ON FILE |
| EMANUEL NICOLAS ESCUDERO | ON FILE |
| EMANUEL ORLANDO SIAREZ | ON FILE |
| EMANUEL OSCAR GUTIERREZ | ON FILE |
| EMANUEL OSTOJIC | ON FILE |
| EMANUEL PEREIRA SANTOS | ON FILE |
| EMANUEL PETRE SAVA | ON FILE |
| EMANUEL RABENLEHNER | ON FILE |
| EMANUEL REARTE SOTOMAYOR | ON FILE |
| EMANUEL RECHER | ON FILE |
| EMANUEL RIOS PASTOR | ON FILE |
| EMANUEL ROMAN SOLIS | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL SEBASTIAN ESCOBAR | ON FILE |
| EMANUEL SERGIO MENA CHURATA | ON FILE |
| EMANUEL TAN YUQUAN | ON FILE |
| EMANUEL VASILE IONASCU | ON FILE |
| EMANUEL VUKIC | ON FILE |
| EMANUEL ZAPIEN | ON FILE |
| EMANUELA BIONDI | ON FILE |
| EMANUELA BOSIO | ON FILE |
| EMANUELA CECCATELLI | ON FILE |
| EMANUELA COSTANZO | ON FILE |
| EMANUELA DE LUCA | ON FILE |
| EMANUELA DOS SANTOS VASCOMCELOS | ON FILE |
| EMANUELA EVGENIEVA DIMITROVA | ON FILE |
| EMANUELA MARIA AGNESE ESPOSITO | ON FILE |
| EMANUELA NICA | ON FILE |
| EMANUELA PACE | ON FILE |
| EMANUELE ALESSIO | ON FILE |
| EMANUELE ALESSIO MARINO | ON FILE |
| EMANUELE ANTONINO MARLETTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMANUELE AVOLA | ON FILE |
| EMANUELE BAGLINI | ON FILE |
| EMANUELE BERNACCHIA | ON FILE |
| EMANUELE BICCHERI | ON FILE |
| EMANUELE BUONAMICI | ON FILE |
| EMANUELE CARBONI | ON FILE |
| EMANUELE CASTELLI | ON FILE |
| EMANUELE CATACCHIO | ON FILE |
| EMANUELE CATALDO | ON FILE |
| EMANUELE CIANCIA | ON FILE |
| EMANUELE CIVINI | ON FILE |
| EMANUELE CONTE | ON FILE |
| EMANUELE COPETTI | ON FILE |
| EMANUELE D'ALLESTRO | ON FILE |
| EMANUELE DE GIORGI | ON FILE |
| EMANUELE DEL GAMBA | ON FILE |
| EMANUELE DESIDERATO | ON FILE |
| EMANUELE DINOIA | ON FILE |
| EMANUELE FLOREANI | ON FILE |
| EMANUELE FRANCISCHETTI | ON FILE |
| EMANUELE GIACOLINI | ON FILE |
| EMANUELE GIAQUINTO | ON FILE |
| EMANUELE GIAQUINTO | ON FILE |
| EMANUELE GIORDANO | ON FILE |
| EMANUELE GRAZIANI | ON FILE |
| EMANUELE IETTITO | ON FILE |
| EMANUELE INTANNO | ON FILE |
| EMANUELE KUCHCIAK | ON FILE |
| EMANUELE LEONE | ON FILE |
| EMANUELE LO GIUDICE | ON FILE |
| EMANUELE LOVITO | ON FILE |
| EMANUELE MARINACCI | ON FILE |
| EMANUELE MELA | ON FILE |
| EMANUELE MELESI | ON FILE |
| EMANUELE MENGOTTI | ON FILE |
| EMANUELE MICHEL TRAVERSO | ON FILE |
| EMANUELE MONTESI | ON FILE |
| EMANUELE MONTI | ON FILE |
| EMANUELE NISTICO | ON FILE |
| EMANUELE ORLANDI | ON FILE |
| EMANUELE PACI | ON FILE |
| EMANUELE PADERI | ON FILE |
| EMANUELE PICCINONNO | ON FILE |
| EMANUELE PIO FRENI | ON FILE |
| EMANUELE PIO FRENI | ON FILE |
| EMANUELE PIO TOTARO | ON FILE |
| EMANUELE PITINO | ON FILE |
| EMANUELE PONTECORVO | ON FILE |
| EMANUELE PRIGENZI | ON FILE |
| EMANUELE RANDACCIO | ON FILE |
| EMANUELE RAVIOLO | ON FILE |
| EMANUELE RUGGIERO | ON FILE |
| EMANUELE SACRAMATI | ON FILE |
| EMANUELE SANTANDREA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMANUELE SANTOS DE JESUS | ON FILE |
| EMANUELE SCAGLIUSI | ON FILE |
| EMANUELE SELVITELLA | ON FILE |
| EMANUELE SORGATO | ON FILE |
| EMANUELE TEDESCHI | ON FILE |
| EMANUELE TERRADURA | ON FILE |
| EMANUELE TICCONI | ON FILE |
| EMANUELE TORNABUONI | ON FILE |
| EMANUELE VALDINI | ON FILE |
| EMANUELE VIETTI | ON FILE |
| EMANUELE VINETI | ON FILE |
| EMANUELE WEDEKIND | ON FILE |
| EMANUELE ZAMPINO | ON FILE |
| EMANUELE ZUPPINGER | ON FILE |
| EMANUEL-FLORIAN HUTON | ON FILE |
| EMANUEL-GABY-TIBERIU POLCOVNICU | ON FILE |
| EMANUELLE ANDRES JIMENEZ SANCHO | ON FILE |
| EMANUELLE CRUZ DOS SANTOS | ON FILE |
| EMANUEL-TUDOR PRODAN | ON FILE |
| EMANUIEL GHEORGHE BUNCEANU | ON FILE |
| EMANUIL ANTONOV ALEKSANDROV | ON FILE |
| EMANUIL CIUCA | ON FILE |
| EMANUIL MARYANOVICH SHUPENKA | ON FILE |
| EMANZI JOASH KAMUGISHA | ON FILE |
| EMARKEO DEMOND JACKSON | ON FILE |
| EMBER LEONARDO MORALES ALVA | ON FILE |
| EMEKA AUSTIN ELEKWACHI | ON FILE |
| EMEKA EKEZIE | ON FILE |
| EMEKA JOSEPHAT ORJI | ON FILE |
| EMEKA M OKONKWO | ON FILE |
| EMEKA STEPHEN ANYIKA | ON FILE |
| EMEL AHMED SABRI | ON FILE |
| EMEL BAYDI ORDEK | ON FILE |
| EMELIAN KHALMAKSHINOV | ON FILE |
| EMELY MEJIA DIAZ DE SANCHEZ | ON FILE |
| EMELY SUAYBAGUIO TAGUDING | ON FILE |
| EMELYN AMOR YANA | ON FILE |
| EMENIKE JOHNSON ODEGHE | ON FILE |
| EMER FERRARI | ON FILE |
| EMERALD FISHER | ON FILE |
| EMERALD MARIA MILLER | ON FILE |
| EMERENTIANA MADALINA GHIUR APISTOAEI | ON FILE |
| EMERIC PILLION | ON FILE |
| EMERIC THOMAS WILLIAMS | ON FILE |
| EMERICK NICOLAS EMMANUEL BASSET | ON FILE |
| EMERIL ROSE VAN LANDINGHAM | ON FILE |
| EMERSON ANDRADE RODRIGUES | ON FILE |
| EMERSON ATENDIDO CRUZ | ON FILE |
| EMERSON AUSTIN HERNDON | ON FILE |
| EMERSON CHARLES SMITH | ON FILE |
| EMERSON DALE HUFFMAN | ON FILE |
| EMERSON DUBAN COTO MARROQUIN | ON FILE |
| EMERSON EMERSON | ON FILE |
| EMERSON FERREIRA DA SILVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMERSON FERREIRA NUNES | ON FILE |
| EMERSON ISRAEL CARDONAAPARICIO | ON FILE |
| EMERSON JAMES CROXTON | ON FILE |
| EMERSON JOAQUIN SALMERON RUBIO | ON FILE |
| EMERSON JOEL WHITE | ON FILE |
| EMERSON KEITH LOVELL | ON FILE |
| EMERSON M DIAZ | ON FILE |
| EMERSON MATTHEW MARCHBANK SMITH | ON FILE |
| EMERSON PIGAO PALACOL | ON FILE |
| EMERSON SIMON ALBERT JOE ELSENER | ON FILE |
| EMERSON SOUZA ALCANTARA | ON FILE |
| EMERY CARRICK FRANCIS SCHULZ | ON FILE |
| EMERY R LEE JR | ON FILE |
| EMESE MARIA ZSAMBOK | ON FILE |
| EMIDIO GARCIA CAMARA | ON FILE |
| EMIDIO GIORDANO | ON FILE |
| EMIEL F JANSEN | ON FILE |
| EMIEL M KLEEFSTRA | ON FILE |
| EMIEL MAXIME GEERDES | ON FILE |
| EMIL ALGAARD SOERENSEN | ON FILE |
| EMIL ANGELOV MILKOV | ON FILE |
| EMIL ANTONIO PRIETO RAMOS | ON FILE |
| EMIL ANTONOV ANDONOV | ON FILE |
| EMIL ASENOV KOVACHEV | ON FILE |
| EMIL AUGUST DETTMANN | ON FILE |
| EMIL BADULESCU | ON FILE |
| EMIL BEDNAR | ON FILE |
| EMIL BENNETH SANDBLOM | ON FILE |
| EMIL BOENDING SUNDGAARD | ON FILE |
| EMIL BRINCH KLARIS | ON FILE |
| EMIL BURTKOVSKY | ON FILE |
| EMIL CHRIS HOVGAARD JENSEN | ON FILE |
| EMIL CHRISTENSEN | ON FILE |
| EMIL CJERLEV CHRISTIANSEN | ON FILE |
| EMIL DUDAS | ON FILE |
| EMIL EDVIN CEDERHOLM | ON FILE |
| EMIL EDVIN CEDERHOLM | ON FILE |
| EMIL EDVIN CEDERHOLM | ON FILE |
| EMIL ELTZHOLTZ BOSSE KRASILNIKOFF | ON FILE |
| EMIL EMILOV YORDANOV | ON FILE |
| EMIL ERIK MUNTHE | ON FILE |
| EMIL ERNECIC | ON FILE |
| EMIL FERNANDEZ BARRIOS | ON FILE |
| EMIL FJELDSETH | ON FILE |
| EMIL GEORGIEV SAMSAROV | ON FILE |
| EMIL GEORGIEV TODOROV | ON FILE |
| EMIL HALDORSEN | ON FILE |
| EMIL JAMES ZANTUA SANDIQUE | ON FILE |
| EMIL JAN SKOWRONSKI | ON FILE |
| EMIL JOHN LEONARD HASSLER | ON FILE |
| EMIL JOSEY NULL | ON FILE |
| EMIL JULIUS EVERT SIEVINEN | ON FILE |
| EMIL KAAE KUDAHL | ON FILE |
| EMIL KASPERSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMIL KHABIBULIN | ON FILE |
| EMIL KLEIS DEROSCHE | ON FILE |
| EMIL KRINULOVIC | ON FILE |
| EMIL L EDIRISINGHE | ON FILE |
| EMIL LI | ON FILE |
| EMIL MAMMADOV | ON FILE |
| EMIL MARCIN SKRZYPCZAK | ON FILE |
| EMIL MARTIN BERGDAHL | ON FILE |
| EMIL MORRATZ KJELDGAARD | ON FILE |
| EMIL MUNK DANMARK MATHIESEN | ON FILE |
| EMIL MUTHU | ON FILE |
| EMIL PARASCHIVESCU | ON FILE |
| EMIL PETRICA CRISTEA | ON FILE |
| EMIL PETROV PASHOV | ON FILE |
| EMIL PEVEC | ON FILE |
| EMIL PLAMENOV IVANOV | ON FILE |
| EMIL RAFAILEVICH IL YASOV | ON FILE |
| EMIL SAFIULLIN | ON FILE |
| EMIL SARDILLA | ON FILE |
| EMIL SINDING | ON FILE |
| EMIL STASZKIEWICZ | ON FILE |
| EMIL STOKOWSKI | ON FILE |
| EMIL SURUSH SORKHABI | ON FILE |
| EMIL VENNEMO DYRHOL | ON FILE |
| EMILCE AYELEN COPA | ON FILE |
| EMILCE MARCELINA CASARETTO | ON FILE |
| EMILCE SELENE PAREDES | ON FILE |
| EMILCE SOLEDAD VALENZUELA | ON FILE |
| EMILCE VIVIANA BASINI | ON FILE |
| EMILE ALI VAHABZADEH | ON FILE |
| EMILE ARNO MAREE | ON FILE |
| EMILE DESJARDINS | ON FILE |
| EMILE DIKHTYAR | ON FILE |
| EMILE DUMONT | ON FILE |
| EMILE F LOBLES | ON FILE |
| EMILE FRANCOIS AUGUSTE ROCHET | ON FILE |
| EMILE NERON BILODEAU | ON FILE |
| EMILE NIKO B EECKHOUT | ON FILE |
| EMILE SWART | ON FILE |
| EMILE THOMAS WILLIAM MUTCH | ON FILE |
| EMILE TIMOTHEE NTARI NDALA | ON FILE |
| EMILI DUSMARI FAJARDO BASTIDAS | ON FILE |
| EMILI KUTAS | ON FILE |
| EMILIA ALESSIA VENTURELLI | ON FILE |
| EMILIA BAJEROWSKA | ON FILE |
| EMILIA CHWIECKO | ON FILE |
| EMILIA EMILOVA NEDELCHEVA | ON FILE |
| EMILIA KULAK | ON FILE |
| EMILIA KURILOV | ON FILE |
| EMILIA MIRTA COHEN | ON FILE |
| EMILIA MONIKA PTAK | ON FILE |
| EMILIA MUSSO | ON FILE |
| EMILIA PIERI | ON FILE |
| EMILIA ROKSANA SOBALA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMILIA ROZALIA BOLOCH | ON FILE |
| EMILIA SARA JULIA NAERHI | ON FILE |
| EMILIA SNIRCOVA | ON FILE |
| EMILIA STIHARU | ON FILE |
| EMILIA TOH SHEAU YUIN | ON FILE |
| EMILIA VRESTIAKOVA | ON FILE |
| EMILIA WERONIKA HACHULA | ON FILE |
| EMILIA ZELIMKHANOVNA DENISULTANOVA | ON FILE |
| EMILIA ZOFIA SZEREMETA | ON FILE |
| EMILIAN BOGDAN BADIU | ON FILE |
| EMILIAN CONSTANTIN MERTICAR | ON FILE |
| EMILIAN ILIE COCOREANU | ON FILE |
| EMILIAN RAESCU | ON FILE |
| EMILIAN TADEUSZ CYWINSKI | ON FILE |
| EMILIANA PENXXA MOLLINEDO | ON FILE |
| EMILIANO LASRY | ON FILE |
| EMILIANO ADRIAN SARMIENTO | ON FILE |
| EMILIANO ANSELMI | ON FILE |
| EMILIANO ANTONIO GOGAMI | ON FILE |
| EMILIANO BENUSSI | ON FILE |
| EMILIANO BRAMATI | ON FILE |
| EMILIANO BRUNO GORDILLO | ON FILE |
| EMILIANO CASOLI | ON FILE |
| EMILIANO CAVIGLIA | ON FILE |
| EMILIANO CAVIGLIA | ON FILE |
| EMILIANO CAVIGLIA | ON FILE |
| EMILIANO CECCARELLI | ON FILE |
| EMILIANO CORREA ROGER | ON FILE |
| EMILIANO CREMONESE | ON FILE |
| EMILIANO DANIEL GOMEZ | ON FILE |
| EMILIANO DANIEL PRADO | ON FILE |
| EMILIANO DAZA | ON FILE |
| EMILIANO DI DONATO | ON FILE |
| EMILIANO DI NAPOLI | ON FILE |
| EMILIANO DOELLO | ON FILE |
| EMILIANO DOLIF | ON FILE |
| EMILIANO GABRIEL AGUILERA | ON FILE |
| EMILIANO GABRIEL CORDOBA CARRIZO | ON FILE |
| EMILIANO GABRIEL FIGOLA | ON FILE |
| EMILIANO GALAZZI | ON FILE |
| EMILIANO GASTON LANDECHEA | ON FILE |
| EMILIANO GASTON RODRIGUEZ | ON FILE |
| EMILIANO GOEDERT | ON FILE |
| EMILIANO JOSE BAEZ | ON FILE |
| EMILIANO JOSE TISCORNIA TOSAR | ON FILE |
| EMILIANO JOSUE CANIZALES | ON FILE |
| EMILIANO LIMIA | ON FILE |
| EMILIANO LIONEL SCOTTI | ON FILE |
| EMILIANO MARTIN FANDINXXO | ON FILE |
| EMILIANO MARTIN GABOARDI | ON FILE |
| EMILIANO PALUZZI | ON FILE |
| EMILIANO PAOLINI | ON FILE |
| EMILIANO PEREZ IPINA | ON FILE |
| EMILIANO RODRIGUEZ DEL OLMO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMILIANO SABARIZ PEREZ | ON FILE |
| EMILIANO SANCHEZ | ON FILE |
| EMILIANO SAURIN | ON FILE |
| EMILIANO SCHIAVONI | ON FILE |
| EMILIANO SIBILIA | ON FILE |
| EMILIANO SOTOMAYOR | ON FILE |
| EMILIANO TARQUINI | ON FILE |
| EMILIANO TINEO GIL | ON FILE |
| EMILIANO TOMAS GONZALEZ | ON FILE |
| EMILIANO TRESPAILHIE | ON FILE |
| EMILIANO VINCENZO FELICE LA SALA | ON FILE |
| EMILIANO ZARATE ROJAS | ON FILE |
| EMILIE BARCUCHOVA | ON FILE |
| EMILIE BRETON | ON FILE |
| EMILIE C VAN DER VEN | ON FILE |
| EMILIE CHRISTELLE SABRINA GENVO | ON FILE |
| EMILIE CLAUDE MARIE LOBOS LABBE | ON FILE |
| EMILIE ERIC | ON FILE |
| EMILIE GENEVIEVE ANNIE GENDRE | ON FILE |
| EMILIE LACOUR | ON FILE |
| EMILIE MARGARETH CHARLIE DREULMA TSARINC GRISON | ON FILE |
| EMILIE MARIE GABRIELLE CASTILLON DU PERRON | ON FILE |
| EMILIE MARIE-ANGELIQUE GAUDIERE | ON FILE |
| EMILIE NOYER | ON FILE |
| EMILIE VCOLKOVA | ON FILE |
| EMILIEN CHRISTOPHE ETIENNE ARMANDON | ON FILE |
| EMILIEN MICHEL ROHAN AUER | ON FILE |
| EMILIEN OLIVIER BINAUX | ON FILE |
| EMILIEN SERGE JEAN BEAUDREY | ON FILE |
| EMILIJA DENIC | ON FILE |
| EMILIJA HRISTOVA | ON FILE |
| EMILIJA KOSTIC | ON FILE |
| EMILIJA MILICEVIC | ON FILE |
| EMILIJANA MITROVIC STOLIC | ON FILE |
| EMILIO ALEJANDRO INES GALLEGOS | ON FILE |
| EMILIO ALEJO SOTOMAYOR | ON FILE |
| EMILIO AZAEL ALVAREZ OROPEZA | ON FILE |
| EMILIO BAGLIETTO | ON FILE |
| EMILIO BATUSIC | ON FILE |
| EMILIO BELMONTE | ON FILE |
| EMILIO BERNARDO LLAVALLOL | ON FILE |
| EMILIO BOYD BETANCOURT | ON FILE |
| EMILIO CAMBIAGHI | ON FILE |
| EMILIO CAMPOS TIENDA | ON FILE |
| EMILIO CANTILLER MIGALLEN III | ON FILE |
| EMILIO CASTRILLEJO HERNANTES | ON FILE |
| EMILIO CELLURALE | ON FILE |
| EMILIO CESAR MERA GALLEGO | ON FILE |
| EMILIO CESAR PORTOCARRERO GONZALES | ON FILE |
| EMILIO CIPPONERI | ON FILE |
| EMILIO COLOMBO | ON FILE |
| EMILIO DAL BO | ON FILE |
| EMILIO DE JESUS SOTOMAYOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| EMILIO DE LARA FERNANDEZ | ON FILE |
| EMILIO DI CESARE | ON FILE |
| EMILIO DIEGO LUCA ULISSE | ON FILE |
| EMILIO DOMINGUEZ REYES | ON FILE |
| EMILIO ENRIQUE PEREZ OLIVERA | ON FILE |
| EMILIO FRATARCANGELI | ON FILE |
| EMILIO GALLIANO | ON FILE |
| EMILIO GARCIA | ON FILE |
| EMILIO GARCIA SANTISTEBAN | ON FILE |
| EMILIO GASPAR LOPEZ BRAVO | ON FILE |
| EMILIO GEMMA BARRAGAN ESCOBAR | ON FILE |
| EMILIO GRECO | ON FILE |
| EMILIO GRECO | ON FILE |
| EMILIO GUSTAVO SANMILLAN ROBERTS | ON FILE |
| EMILIO HEITOR SIMON | ON FILE |
| EMILIO JACINTO SIMBILLO ANTONIO | ON FILE |
| EMILIO JESUS REY VIANO | ON FILE |
| EMILIO JORGE DEPETRIS | ON FILE |
| EMILIO JOSE PEREZ CORREA | ON FILE |
| EMILIO JULIAN MENDEZ | ON FILE |
| EMILIO LUKE FONTI | ON FILE |
| EMILIO MARTINEZ VARELA | ON FILE |
| EMILIO OLGUIN | ON FILE |
| EMILIO PEDRO REARTE | ON FILE |
| EMILIO PEREZ VILLAR | ON FILE |
| EMILIO RAFAEL CLEMENTE | ON FILE |
| EMILIO RODRIGUEZ NIEVAS | ON FILE |
| EMILIO SAN JOSE GUIOTE | ON FILE |
| EMILIO SANTIAGO EGUIA | ON FILE |
| EMILIO SAVIOLI | ON FILE |
| EMILIO SEBASTIAN CARDOZO | ON FILE |
| EMILIO SEGUN GONZALES III | ON FILE |
| EMILIO SILVA DRITRIT | ON FILE |
| EMILIO TOMAS CARRIZALES | ON FILE |
| EMILIO VAN DOORN | ON FILE |
| EMILIO VERA | ON FILE |
| EMILIO VICTOR ANGULO | ON FILE |
| EMILIO VLADIC | ON FILE |
| EMILIO YUSEF NAMUZ | ON FILE |
| EMILLI MARTEGANHA DA SILVA | ON FILE |
| EMILLYO JAZZ MIERA-ADAMO | ON FILE |
| EMILS MELDERS | ON FILE |
| EMILS PUTNINS | ON FILE |
| EMILSE BELEN BONFIGLIOLI PERALTA | ON FILE |
| EMILSE PAULA RADZIWILUK | ON FILE |
| EMILTON ORTIZ OLIVERA | ON FILE |
| EMILY A NERING | ON FILE |
| EMILY AGATON JACOSALEM | ON FILE |
| EMILY ANN FULLER | ON FILE |
| EMILY ANNASTASIA BRADLEY | ON FILE |
| EMILY ANNE HUDDLESTON | ON FILE |
| EMILY BALDOMERO | ON FILE |
| EMILY BANKS EVERHART | ON FILE |
| EMILY BROOKE HEMSLEY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMILY C BLIM | ON FILE |
| EMILY CATHERINE MARSHALL | ON FILE |
| EMILY CATHERINE STEVENS | ON FILE |
| EMILY CHIEDZA MAISIRI | ON FILE |
| EMILY CLAIRE MACKAY | ON FILE |
| EMILY COY BUECHLER | ON FILE |
| EMILY DEVERON VERE NICOLL | ON FILE |
| EMILY DYAN HENNIG | ON FILE |
| EMILY ELIZABETH FUHR | ON FILE |
| EMILY HAGGER | ON FILE |
| EMILY IL OK COVIELLO | ON FILE |
| EMILY JANINE MARSHALL | ON FILE |
| EMILY JEANETTE BRISTOL | ON FILE |
| EMILY JORDAN PERRY | ON FILE |
| EMILY JOSEFIEN MARIA DE QUAY | ON FILE |
| EMILY K POEHNER | ON FILE |
| EMILY LEANN TAYLOR | ON FILE |
| EMILY LILLIAN BEEHAG | ON FILE |
| EMILY LILLIAN MCCLAVE | ON FILE |
| EMILY M BHOY | ON FILE |
| EMILY MARTINEZ | ON FILE |
| EMILY MINA HONARMAND | ON FILE |
| EMILY MORRIS MENEGHINI | ON FILE |
| EMILY N SELLS | ON FILE |
| EMILY NALES MACAWILI | ON FILE |
| EMILY NICOLE WESTMAN | ON FILE |
| EMILY QUINN | ON FILE |
| EMILY ROSE GOFORTH | ON FILE |
| EMILY RUE CARRIG | ON FILE |
| EMILY RUTH ERICKSON | ON FILE |
| EMILY SEA HU | ON FILE |
| EMILY VITORIA SANTOS AGUIAR | ON FILE |
| EMILY WOLFE PRUITT | ON FILE |
| EMILY WOODS | ON FILE |
| EMILY WU MA | ON FILE |
| EMILYAN YORDANOV YORDANOV | ON FILE |
| EMIL-ZAHARIE OLTEAN | ON FILE |
| EMIN ADZAJLIC | ON FILE |
| EMIN AZADBAY IMANVERDIYEV | ON FILE |
| EMIN CAUSEVIC | ON FILE |
| EMIN CEKIL | ON FILE |
| EMIN DEVIC | ON FILE |
| EMIN GRBO | ON FILE |
| EMIN HASANZADE | ON FILE |
| EMIN HENRI MAHRT | ON FILE |
| EMIN KALAN | ON FILE |
| EMIN KUBURA | ON FILE |
| EMIN OSLU | ON FILE |
| EMIN SEMERCI | ON FILE |
| EMINA DEMIROVIC | ON FILE |
| EMINA DUBRAVIC | ON FILE |
| EMINA DUKIC | ON FILE |
| EMINA NOVICIC | ON FILE |
| EMINE BALA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| EMINE BEN ROMDHANE | ON FILE |
| EMINE CEREN YURDAKUL | ON FILE |
| EMINE GUENGOER | ON FILE |
| EMINE GULSAH CAKICI | ON FILE |
| EMINE KAGITCI | ON FILE |
| EMINE KARAASLAN | ON FILE |
| EMINE KARACAN | ON FILE |
| EMINE NUR SEN | ON FILE |
| EMINE TASARSLAN | ON FILE |
| EMIR AKTAS | ON FILE |
| EMIR ALDANMAZ | ON FILE |
| EMIR ALEXANDER PAREDES | ON FILE |
| EMIR ARDA FIDAN | ON FILE |
| EMIR BOGALAR | ON FILE |
| EMIR CALIK | ON FILE |
| EMIR CAN KAMARAL | ON FILE |
| EMIR CATIC | ON FILE |
| EMIR DELDAG | ON FILE |
| EMIR DELIBASIC | ON FILE |
| EMIR DJEKIC | ON FILE |
| EMIR GUNERHAN | ON FILE |
| EMIR HASAN GAZAL BRIZUELA | ON FILE |
| EMIR HODZIC | ON FILE |
| EMIR IBRAHIM POLAT | ON FILE |
| EMIR IBRAHIM POLAT | ON FILE |
| EMIR IBRANOVIC | ON FILE |
| EMIR INAJETOVIC | ON FILE |
| EMIR JESUS ROSA CANDELARIA | ON FILE |
| EMIR KARAVDIC | ON FILE |
| EMIR KAYIKCI | ON FILE |
| EMIR KOCYIGIT | ON FILE |
| EMIR MADEN | ON FILE |
| EMIR MARCHI | ON FILE |
| EMIR MATIAS ALCHAPAR | ON FILE |
| EMIR MELKIC | ON FILE |
| EMIR MIKAEL ZULQARNAIN BIN ELYAS DAUD LEE | ON FILE |
| EMIR OYKU KIYAK | ON FILE |
| EMIR PASALIC | ON FILE |
| EMIR RIZAL BIN AHMAD TARMIZI | ON FILE |
| EMIR ROMIEL SAIED HAFEZ SHERBI | ON FILE |
| EMIR RUCKER FRISBY | ON FILE |
| EMIR SEFA TOPUK | ON FILE |
| EMIR SENCER GUL | ON FILE |
| EMIR SHALAKU | ON FILE |
| EMIR TUBAY | ON FILE |
| EMIR TURAB YILMAZ | ON FILE |
| EMIR UZUNIC | ON FILE |
| EMIR ZAJKO | ON FILE |
| EMIRCAN CETIN | ON FILE |
| EMIRCAN DURNA | ON FILE |
| EMIRCAN GECICI | ON FILE |
| EMIRCAN SARI | ON FILE |
| EMIRHAN ATLIG | ON FILE |
| EMIRHAN BAYKARA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMIRHAN DAGCI | ON FILE |
| EMIRHAN DEGER | ON FILE |
| EMIRHAN DOLKUNDARI | ON FILE |
| EMIRHAN EMIN ACAR | ON FILE |
| EMIRHAN ERTEKIN | ON FILE |
| EMIRHAN GOKTEPE | ON FILE |
| EMIRHAN GUNEY | ON FILE |
| EMIRHAN KARAHAN | ON FILE |
| EMIRHAN USTA | ON FILE |
| EMIRKAGAN URHAN | ON FILE |
| EMIRKAN HOS | ON FILE |
| EMIWAREKPAMI MEDELLE HANDWAREA | ON FILE |
| EMMA BLANCO AGUILAR DE CONDARCO | ON FILE |
| EMMA C BUITELAAR | ON FILE |
| EMMA C BUSCOMBE | ON FILE |
| EMMA CAROLINE HILL | ON FILE |
| EMMA CHARLOTTE GOVERS | ON FILE |
| EMMA CRISTINA LUNA DE ROSA | ON FILE |
| EMMA CRISTINA MOLINARI | ON FILE |
| EMMA DEMPSEY | ON FILE |
| EMMA DENNIS | ON FILE |
| EMMA DUNLAP | ON FILE |
| EMMA E MCCUE | ON FILE |
| EMMA GRACE ANDERSON | ON FILE |
| EMMA GRAZIOSI | ON FILE |
| EMMA GREEN | ON FILE |
| EMMA HICKEY | ON FILE |
| EMMA JANE CARLTON | ON FILE |
| EMMA JANE GASKELL | ON FILE |
| EMMA JANE JACOBS | ON FILE |
| EMMA JANE SHERIDAN | ON FILE |
| EMMA JAYNE LEWIS | ON FILE |
| EMMA JESSICA LIN | ON FILE |
| EMMA KATHRYN HILL | ON FILE |
| EMMA KLOKOCKOVA | ON FILE |
| EMMA LEANNE DILLON | ON FILE |
| EMMA LEE PHILLIPS | ON FILE |
| EMMA LORRIANE EYTCHESON | ON FILE |
| EMMA LOUISE CLARIDGE | ON FILE |
| EMMA LOUISE HOOK | ON FILE |
| EMMA LOUISE LONEY | ON FILE |
| EMMA LOUISE M DIXON | ON FILE |
| EMMA LOUISE MARCHANT | ON FILE |
| EMMA LOUISE QUEEN | ON FILE |
| EMMA LUCIA ACHACHI SAILEMA | ON FILE |
| EMMA MARIE WALKER | ON FILE |
| EMMA MARTIROSYAN | ON FILE |
| EMMA NICOLE SEARLES | ON FILE |
| EMMA ROCIO HUILEN SANCHEZ | ON FILE |
| EMMA ROCIO HUILEN SANCHEZ | ON FILE |
| EMMA ROXANA SGRO | ON FILE |
| EMMA RUDBECK | ON FILE |
| EMMA SAO | ON FILE |
| EMMA SAVOY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMMA SOLANGE AGNES COULON | ON FILE |
| EMMA TAYLOR WEINBERG | ON FILE |
| EMMA TRAKSEL | ON FILE |
| EMMA TYRA AURORA LILJA | ON FILE |
| EMMALEE MAE WADE | ON FILE |
| EMMALINE MARY EGAN | ON FILE |
| EMMALYN M GUTIERREZ | ON FILE |
| EMMANOUIL AGKOPIAN | ON FILE |
| EMMANOUIL CHATZIGEORGIOU | ON FILE |
| EMMANOUIL CHRISTODOULIDIS | ON FILE |
| EMMANOUIL ERGAZAKIS | ON FILE |
| EMMANOUIL GONIDAKIS | ON FILE |
| EMMANOUIL KONTOPOULOS | ON FILE |
| EMMANOUIL KOSMADAKIS | ON FILE |
| EMMANOUIL MICHA PANTELEOU | ON FILE |
| EMMANOUIL MORAITIS | ON FILE |
| EMMANOUIL NIKOLITSIS | ON FILE |
| EMMANOUIL OR EMMANUEL MOLYMPAKIS | ON FILE |
| EMMANOUIL PLEVRAKIS | ON FILE |
| EMMANOUIL PREVEZIANOS | ON FILE |
| EMMANOUIL ROUSIADIS | ON FILE |
| EMMANOUIL SKYLAKIS | ON FILE |
| EMMANOUIL TERZOPOULOS | ON FILE |
| EMMANUEL  JEUDY SR | ON FILE |
| EMMANUEL A RUIZ | ON FILE |
| EMMANUEL A VERBJAR-LALLAVE | ON FILE |
| EMMANUEL ABADIA NIEVES | ON FILE |
| EMMANUEL ABIOLA OLADIPUPO ALAUSA | ON FILE |
| EMMANUEL ABRAHAM LAIZER | ON FILE |
| EMMANUEL ADEMOLA ADEMAKINWA | ON FILE |
| EMMANUEL ADEWUNMI SANTIGIE AJALA | ON FILE |
| EMMANUEL ADIGHIOGU DANIEL | ON FILE |
| EMMANUEL AFFRAN | ON FILE |
| EMMANUEL AGRAAN TUCAY | ON FILE |
| EMMANUEL AKA EDA | ON FILE |
| EMMANUEL AKA EDA | ON FILE |
| EMMANUEL ALDRETE | ON FILE |
| EMMANUEL ALEAKWE OZEMOYA | ON FILE |
| EMMANUEL ALEJANDRO RAMOS VIRGEN | ON FILE |
| EMMANUEL AMANKWAH OBISUI | ON FILE |
| EMMANUEL AMARO | ON FILE |
| EMMANUEL ANDRE ROBERT BARBE | ON FILE |
| EMMANUEL ANGEL PEREZ | ON FILE |
| EMMANUEL ANOBULUAZOTA OFODUM | ON FILE |
| EMMANUEL ANTOINE DJANARDHANE LEBON | ON FILE |
| EMMANUEL ANTONIO MOSES MARTINELLI | ON FILE |
| EMMANUEL ARNAUD PAUL QUINET | ON FILE |
| EMMANUEL ARZOUMANIAN | ON FILE |
| EMMANUEL ASUKU SHUBU | ON FILE |
| EMMANUEL AYOMIKUN TAIWO | ON FILE |
| EMMANUEL BANDILE SIBIYA | ON FILE |
| EMMANUEL BICOMONG DAYAN | ON FILE |
| EMMANUEL C BEAUFILS | ON FILE |
| EMMANUEL C OKOYE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMMANUEL CALVIN LIGHTFOOT | ON FILE |
| EMMANUEL CAPULONG SALUNGA | ON FILE |
| EMMANUEL CARLTON J HOWELL | ON FILE |
| EMMANUEL CHIBUZOR CHUKWUDI | ON FILE |
| EMMANUEL CHIGOZIE STANLE | ON FILE |
| EMMANUEL CHIMANKPAM ANYANWU | ON FILE |
| EMMANUEL CHIWIUBA NKEMAKONAM | ON FILE |
| EMMANUEL CHUKS OJOGUN | ON FILE |
| EMMANUEL CLAUDE MARIE BOUTTE | ON FILE |
| EMMANUEL CLERVIUS VINCENT | ON FILE |
| EMMANUEL COURTIAUD | ON FILE |
| EMMANUEL DAMIEN ZOUBOVSKY | ON FILE |
| EMMANUEL DANIEL JOSEPH SCHWARTZMANN | ON FILE |
| EMMANUEL DAYAN | ON FILE |
| EMMANUEL DAZA GARCIA | ON FILE |
| EMMANUEL DELA CRUZ TORIO | ON FILE |
| EMMANUEL DI BROOKS | ON FILE |
| EMMANUEL DIXNEUF | ON FILE |
| EMMANUEL DIXNEUF | ON FILE |
| EMMANUEL DIXNEUF | ON FILE |
| EMMANUEL DIXNEUF | ON FILE |
| EMMANUEL DOMINIC FRANKLIN | ON FILE |
| EMMANUEL DOMINIQUE SEBASTIEN BASTIDE | ON FILE |
| EMMANUEL EDE MARK | ON FILE |
| EMMANUEL EDE MARK | ON FILE |
| EMMANUEL ELEUTHERIOS KONSTANTINOU | ON FILE |
| EMMANUEL EMEKA ONWE | ON FILE |
| EMMANUEL EMILIO MENDEZ PARRA | ON FILE |
| EMMANUEL EMIR WEHREN DILGE | ON FILE |
| EMMANUEL ERICK GOMEZ | ON FILE |
| EMMANUEL ESTEBAN ALBORNOZ | ON FILE |
| EMMANUEL EZEQUIEL AVELLANEDA | ON FILE |
| EMMANUEL FELIX VARGAS ADIOVA | ON FILE |
| EMMANUEL FERNANDO GAY | ON FILE |
| EMMANUEL FOREST | ON FILE |
| EMMANUEL FRANCK AURELIE DORSO | ON FILE |
| EMMANUEL FRANCK BERNARD MARCY | ON FILE |
| EMMANUEL FRANCOIS BODENNEC | ON FILE |
| EMMANUEL FRANCOIS HIBLOT | ON FILE |
| EMMANUEL FRANCOIS SACRE | ON FILE |
| EMMANUEL FRANS R NDONG MBOULOU | ON FILE |
| EMMANUEL GARCIA | ON FILE |
| EMMANUEL GARZA | ON FILE |
| EMMANUEL GEORGE KALLIGIANNIS | ON FILE |
| EMMANUEL GEORGES FLOCQUET | ON FILE |
| EMMANUEL GHUNNEY KWAKYE | ON FILE |
| EMMANUEL GIOVANI DAMOUR | ON FILE |
| EMMANUEL GLODOVIZA CHUATOCO | ON FILE |
| EMMANUEL GYESI | ON FILE |
| EMMANUEL HENRI RONCAYOLO | ON FILE |
| EMMANUEL HERMOSILLO ALVAREZ | ON FILE |
| EMMANUEL HERNANDEZ JIMENEZ | ON FILE |
| EMMANUEL HUBERT RAYMOND JULIEN POUPA | ON FILE |
| EMMANUEL IGNACIO ALTAMIRANO GARCIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMMANUEL IGNACIO SANTA CRUZ | ON FILE |
| EMMANUEL II CUEVAS YUMANG | ON FILE |
| EMMANUEL IKECHUKWU NDUBUISI | ON FILE |
| EMMANUEL IKENNA OJIMBA | ON FILE |
| EMMANUEL ILI | ON FILE |
| EMMANUEL IMPERIALI | ON FILE |
| EMMANUEL IZUCHUKWU NICK OBASI | ON FILE |
| EMMANUEL IZUCHUKWU UKWUANI | ON FILE |
| EMMANUEL JESUS RE | ON FILE |
| EMMANUEL JOEL BRAVO | ON FILE |
| EMMANUEL JOHN ANA | ON FILE |
| EMMANUEL JOSE LOPEZ MARIANI | ON FILE |
| EMMANUEL JOSE MARQUES | ON FILE |
| EMMANUEL JOSEPH CANAAN | ON FILE |
| EMMANUEL JOSEPH UKPONG | ON FILE |
| EMMANUEL KAIRU | ON FILE |
| EMMANUEL KANAYO NNABUGWU | ON FILE |
| EMMANUEL KELVIN ODINANWA | ON FILE |
| EMMANUEL KOW KRA EKEM | ON FILE |
| EMMANUEL KWABENA FRIMPONG | ON FILE |
| EMMANUEL L MENDOZA | ON FILE |
| EMMANUEL LEOUE NGOKO | ON FILE |
| EMMANUEL LLUNCOR TABOADA | ON FILE |
| EMMANUEL LUDOVIC RAPHAEL MARTZ | ON FILE |
| EMMANUEL MARCELE PERRET | ON FILE |
| EMMANUEL MARIE MICHEL PAQUEREAU | ON FILE |
| EMMANUEL MARIKOS JOSEPH GRANT | ON FILE |
| EMMANUEL MARTE | ON FILE |
| EMMANUEL MARTIN NUNXXEZ NEYRA | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MATIAS TESTA | ON FILE |
| EMMANUEL MENDOZA RIVERA | ON FILE |
| EMMANUEL MERILAN | ON FILE |
| EMMANUEL MICHEL G BOUVY | ON FILE |
| EMMANUEL MIGUEL AQUINO TICZON | ON FILE |
| EMMANUEL MONTANEZ | ON FILE |
| EMMANUEL MOSQUEA ALCANTARA | ON FILE |
| EMMANUEL MOYA | ON FILE |
| EMMANUEL MUNOZ | ON FILE |
| EMMANUEL NANA K ADU | ON FILE |
| EMMANUEL NELSON OKON | ON FILE |
| EMMANUEL NICOLLET | ON FILE |
| EMMANUEL NKANDI NAMUPOLO | ON FILE |
| EMMANUEL O JR NWABUZO | ON FILE |
| EMMANUEL OBINNA ADACHI | ON FILE |
| EMMANUEL OBUMNEKE UDOYE | ON FILE |
| EMMANUEL ODUNAYO ADESANYA | ON FILE |
| EMMANUEL OGACHI MACHUKI | ON FILE |
| EMMANUEL OGBONNAYA UZOCHUKWU | ON FILE |
| EMMANUEL OGECHUKWU OKOH | ON FILE |
| EMMANUEL OGHENEVWEREN SAJERE | ON FILE |
| EMMANUEL OGWOK AYUKO | ON FILE |
| EMMANUEL OHIOMAH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMMANUEL OLUWATOMISIN AFOLAYAN | ON FILE |
| EMMANUEL ONYEDIKACHUKWU NWOSU | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL ORDUNOVARELA | ON FILE |
| EMMANUEL ORTIZ | ON FILE |
| EMMANUEL OSAEMEZU OGWU | ON FILE |
| EMMANUEL OSITA OKELO | ON FILE |
| EMMANUEL OVCHARUK | ON FILE |
| EMMANUEL OVEKA CHABWERA | ON FILE |
| EMMANUEL PAUL ANDORRA | ON FILE |
| EMMANUEL PAUL G VANHOUTTE | ON FILE |
| EMMANUEL PENSON-GRAVEL | ON FILE |
| EMMANUEL PHILEMOND J WRIGHT | ON FILE |
| EMMANUEL PIERRE JACQUES MORAND | ON FILE |
| EMMANUEL PIERRE JEAN CARIN NOCAUDIE | ON FILE |
| EMMANUEL PINTO POSADAS | ON FILE |
| EMMANUEL QUAICOE | ON FILE |
| EMMANUEL RAINART | ON FILE |
| EMMANUEL RAMIREZ FLORES | ON FILE |
| EMMANUEL RAOUL HENRI MICAS | ON FILE |
| EMMANUEL RIVERA ESTRADA | ON FILE |
| EMMANUEL ROBERT REGIS BENAND | ON FILE |
| EMMANUEL RODRIGUEZ | ON FILE |
| EMMANUEL ROJAS | ON FILE |
| EMMANUEL ROMAIN GAEL GRAND | ON FILE |
| EMMANUEL SANCHEZ | ON FILE |
| EMMANUEL SANDJIO WAGNE | ON FILE |
| EMMANUEL SANTIAGO TURIN | ON FILE |
| EMMANUEL SBONELO NXELE | ON FILE |
| EMMANUEL SEBASTIAN UNIPAN | ON FILE |
| EMMANUEL SEGOVIA | ON FILE |
| EMMANUEL ST CYR | ON FILE |
| EMMANUEL TAVARES | ON FILE |
| EMMANUEL TAYLOR | ON FILE |
| EMMANUEL TEMITOPE ABISONA | ON FILE |
| EMMANUEL TERNGU GBEDE | ON FILE |
| EMMANUEL TREMBLAY | ON FILE |
| EMMANUEL TSADO | ON FILE |
| EMMANUEL UCHE ELUM | ON FILE |
| EMMANUEL UCHENNA IRECHUKWU | ON FILE |
| EMMANUEL UJU | ON FILE |
| EMMANUEL UKPABI IBEKWE | ON FILE |
| EMMANUEL UWADIALE | ON FILE |
| EMMANUEL VALDOVINOS | ON FILE |
| EMMANUEL VANDROEMME | ON FILE |
| EMMANUEL VAZQUEZ | ON FILE |
| EMMANUEL VICTOR PROSPER TEYSSIER | ON FILE |
| EMMANUEL VINCENT BENOIT ALLIOUX | ON FILE |
| EMMANUEL YAPIT PADILLA | ON FILE |
| EMMANUEL YOUNG OBI | ON FILE |
| EMMANUEL YVON QUEMENER | ON FILE |
| EMMANUELA ISIOMA BRUCE | ON FILE |
| EMMANUELA T AMBAH | ON FILE |
| EMMANUELE ANTONUCCI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMMANUELLE LOZADA RODRIGUEZ | ON FILE |
| EMMANUELLE PIERRE-JEAN | ON FILE |
| EMMANUELLE VICARINI | ON FILE |
| EMMET HAROLD CUNNINGHAM | ON FILE |
| EMMET PETER NITTO | ON FILE |
| EMMET THOMAS HAND | ON FILE |
| EMMETT ANDERSSEN DU TOIT | ON FILE |
| EMMETT G MERWIN | ON FILE |
| EMMETT GOODMAN | ON FILE |
| EMMETT REID | ON FILE |
| EMMETT TYSON HARLEY MORRELL | ON FILE |
| EMMIE RUTH BEATRICE REESE | ON FILE |
| EMMYLOU GAY JUMAMOY DOLOTINA | ON FILE |
| EMON EMERSON MITCHELL | ON FILE |
| EMON RAHMAN | ON FILE |
| EMONI JANIECE ELDRIDGE | ON FILE |
| EMORY EUGENE HEWITT | ON FILE |
| EMORY MUIR PETERSON | ON FILE |
| EMORY RONALD JONES | ON FILE |
| EMORY SIEDELL | ON FILE |
| EMRAAN AAMIR SAYED | ON FILE |
| EMRAH ALIC | ON FILE |
| EMRAH ATALAY | ON FILE |
| EMRAH BALKAN | ON FILE |
| EMRAH ENGUZEKLI | ON FILE |
| EMRAH ISLER | ON FILE |
| EMRAH KANIK | ON FILE |
| EMRAH KARAAGACLI | ON FILE |
| EMRAH PALA | ON FILE |
| EMRAH SERDAROGLU | ON FILE |
| EMRAH TILAVER | ON FILE |
| EMRAH YAZGI | ON FILE |
| EMRAH YILDIRIM | ON FILE |
| EMRAN DIBRANI | ON FILE |
| EMRE ACIKGOZ | ON FILE |
| EMRE AKBULUT | ON FILE |
| EMRE AKCA | ON FILE |
| EMRE AKYILDIZ | ON FILE |
| EMRE ALEMDAR | ON FILE |
| EMRE ANIL EREN | ON FILE |
| EMRE AYDEMIR | ON FILE |
| EMRE BAYCAN | ON FILE |
| EMRE BOLAT | ON FILE |
| EMRE BOZOKLU | ON FILE |
| EMRE CAL | ON FILE |
| EMRE CAN ACIKGOZ | ON FILE |
| EMRE CAN AKKAYA | ON FILE |
| EMRE CAN ALYANAK | ON FILE |
| EMRE CAN ATAHAN | ON FILE |
| EMRE CAN AY | ON FILE |
| EMRE CAN GOKCE | ON FILE |
| EMRE CAN GUELSOY | ON FILE |
| EMRE CANDAN | ON FILE |
| EMRE CANPOLAT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EMRE CEYLAN | ON FILE |
| EMRE COBANOGLU | ON FILE |
| EMRE DEMIRORS | ON FILE |
| EMRE DEVRIM YILDIZ | ON FILE |
| EMRE EDIS | ON FILE |
| EMRE ER | ON FILE |
| EMRE ERDEM | ON FILE |
| EMRE FEVZI COBANKAYA | ON FILE |
| EMRE GENCO YAKAR | ON FILE |
| EMRE ILDIRIM | ON FILE |
| EMRE INAN | ON FILE |
| EMRE KALDIRIMCI | ON FILE |
| EMRE KALELI | ON FILE |
| EMRE KARS | ON FILE |
| EMRE KAYA | ON FILE |
| EMRE KIRAZ | ON FILE |
| EMRE KIRIS | ON FILE |
| EMRE KOCATURK | ON FILE |
| EMRE KUCUKAYVAZ KUGUKAYVAZ | ON FILE |
| EMRE KUCUKODACI | ON FILE |
| EMRE KURTULUS | ON FILE |
| EMRE KUTUK | ON FILE |
| EMRE MIRZE | ON FILE |
| EMRE OCAKVERDI | ON FILE |
| EMRE OLCAYTU | ON FILE |
| EMRE OZDEMIR | ON FILE |
| EMRE OZGUL | ON FILE |
| EMRE PIROL | ON FILE |
| EMRE TASKIRAN | ON FILE |
| EMRE TEPE | ON FILE |
| EMRE TICHELAAR | ON FILE |
| EMRE TICHELAAR | ON FILE |
| EMRE TOPCUOGLU | ON FILE |
| EMRE ULUK | ON FILE |
| EMRE UZDEN | ON FILE |
| EMRECAN OZKAN | ON FILE |
| EMRECAN SIMSEK | ON FILE |
| EMREHAN DISCI | ON FILE |
| EMREHAN OZCAN | ON FILE |
| EMRICK MARY | ON FILE |
| EMRUL KAYESH | ON FILE |
| EMRULLAH BILGIC | ON FILE |
| EMRULLAH CAKAR | ON FILE |
| EMRULLAH TASKIN | ON FILE |
| EMRULLAH ZUMRETE BILGE | ON FILE |
| EMUOBONUVIE DIDIDJON | ON FILE |
| EMUYINE OLADIMEJI GABRIEL | ON FILE |
| EN FAN HO | ON FILE |
| EN FAN HO | ON FILE |
| EN YEE NG | ON FILE |
| ENA AHMETOVIC | ON FILE |
| ENA PLEPELIC | ON FILE |
| ENA RAVLIC | ON FILE |
| ENAMI SHION | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ENAS RAMADANABBAS KHALIL | ON FILE |
| ENATIMI NIWEIGHA | ON FILE |
| ENAYATI TOORAJ | ON FILE |
| ENCARNACION BLANCO ANDRES | ON FILE |
| ENCARNACION VEGA MUNOZ | ON FILE |
| ENDA COLM ONEILL | ON FILE |
| ENDA STOCKWELL | ON FILE |
| ENDA TRISNA DEWI | ON FILE |
| ENDA VINCENT BRERETON | ON FILE |
| ENDANG NULL | ON FILE |
| ENDER ARAL | ON FILE |
| ENDI DEDJA | ON FILE |
| ENDIJS KALVIS | ON FILE |
| ENDIKA ALONSO FERRERO | ON FILE |
| ENDIKA AYO GARAY | ON FILE |
| ENDIKA HERNANDO GARCIA | ON FILE |
| ENDRE DANIEL DEAK | ON FILE |
| ENDRE FARKAS | ON FILE |
| ENDRE FORIKA | ON FILE |
| ENDRE NESSET | ON FILE |
| ENDRE PINTER | ON FILE |
| ENDRE TORNOCZI | ON FILE |
| ENDRI MALO | ON FILE |
| ENDRI SHIMI | ON FILE |
| ENDRI XHAFA | ON FILE |
| ENDURANCE IBRAHIM ALABI | ON FILE |
| ENDY IMERA TAIARUI | ON FILE |
| ENEA DI CHIANO | ON FILE |
| ENEA FORGALI | ON FILE |
| ENEA SALIANJI | ON FILE |
| ENEJ ROZANC | ON FILE |
| ENEKO ILLARRAMENDI LERCHUNDI | ON FILE |
| ENELSON CASTRO RODRIGUEZ | ON FILE |
| ENES AKARCA | ON FILE |
| ENES AKSAC | ON FILE |
| ENES AKTAS | ON FILE |
| ENES ATES | ON FILE |
| ENES BATUHAN IPEKCI | ON FILE |
| ENES BULUTLUOZ | ON FILE |
| ENES CAKMAK | ON FILE |
| ENES CIFCI | ON FILE |
| ENES CIMEN | ON FILE |
| ENES DOGAN | ON FILE |
| ENES DOGAN | ON FILE |
| ENES DURMAZ | ON FILE |
| ENES KARAKADILAR | ON FILE |
| ENES KOBILICA | ON FILE |
| ENES KOSE | ON FILE |
| ENES KOSE | ON FILE |
| ENES MURAT GAZIOGLU | ON FILE |
| ENES OZTURK | ON FILE |
| ENES SEVINCTEKIN | ON FILE |
| ENES TIRYAKI | ON FILE |
| ENES TOKEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ENES YILMAZ | ON FILE |
| ENFAL CEBRAIL SAFRAN | ON FILE |
| ENG CHOON LOW | ON FILE |
| ENG HOO TEH | ON FILE |
| ENG HOW GOH | ON FILE |
| ENG HOW YEO | ON FILE |
| ENG HWA LIM | ON FILE |
| ENG JUN HONG | ON FILE |
| ENG LEE PENG | ON FILE |
| ENG YI | ON FILE |
| ENGEL RAINER DIAO GUIMALAN | ON FILE |
| ENGEL SANDOVAL ACOSTA | ON FILE |
| ENGELBERT ANTONIO OQUENDO | ON FILE |
| ENGELBERT GENARGUE GENAYAS | ON FILE |
| ENGELBERT PETERS | ON FILE |
| ENGELBERT T BAUDEN | ON FILE |
| ENGELBERT WOLF | ON FILE |
| ENGELS KHOL ADY | ON FILE |
| ENGIN BASER | ON FILE |
| ENGIN ELVAN | ON FILE |
| ENGIN KEVIN INCE | ON FILE |
| ENGIN SARDAG | ON FILE |
| ENGIN TEKIN | ON FILE |
| ENGIN TURUNC | ON FILE |
| ENGIN YAGIZ | ON FILE |
| ENGIN YILDIRIM | ON FILE |
| ENGINCAN OZ | ON FILE |
| ENGINIO DALI MUNIZ COLON | ON FILE |
| ENGJELLUSH SHEMOLLARI | ON FILE |
| ENGKRUTT VICHAITHANARUKS | ON FILE |
| ENGLAND THOMAS PHILLIPS | ON FILE |
| ENGR AFUDJU E FRANCIS | ON FILE |
| ENGUERRAN FAWZI KABILA | ON FILE |
| ENGUERRAND JEAN PIERRE MARIE PINOT | ON FILE |
| ENGUERRAND PIERRE JEAN DANIEL DAGALLIER | ON FILE |
| ENIKO KRIZSAK | ON FILE |
| ENIKO NEMETH | ON FILE |
| ENIKO SIMON KIDDY | ON FILE |
| ENIO DE OLIVEIRA | ON FILE |
| ENIO FRANCO | ON FILE |
| ENIO JESUS ROSA DOS SANTOS | ON FILE |
| ENIO KALJIC | ON FILE |
| ENIOLA MICHEAL FASHOLA | ON FILE |
| ENIOLA OLA JERRY | ON FILE |
| ENIS ACICI | ON FILE |
| ENIS BARKIN ALAKUS | ON FILE |
| ENIS BILGE | ON FILE |
| ENIS DAAGI | ON FILE |
| ENIS MAKIC | ON FILE |
| ENIS OZBEK | ON FILE |
| ENIS SALIJAJ | ON FILE |
| ENISA CUSTOVIC | ON FILE |
| ENISA KOKA | ON FILE |
| ENITA KURTOVIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ENITSA MILKOVA GABROVSKA | ON FILE |
| ENIZ DE BONDT | ON FILE |
| ENIZE KAREN SAMPAIO DOS SANTOS | ON FILE |
| ENJINER HARDY | ON FILE |
| ENKELEJDA MBYETI | ON FILE |
| ENKHBAT KHISHIGNYAM | ON FILE |
| ENKHBILEG BATBOLD | ON FILE |
| ENLIL MOUNES | ON FILE |
| ENMANUEL ALBERTO SANCHEZ | ON FILE |
| ENMANUEL EDUARDO PUJOLS PEREZ | ON FILE |
| ENNEY KIM HERSCH IHI | ON FILE |
| ENNIO PALUMBO | ON FILE |
| ENNIO PETRONI | ON FILE |
| ENNIO VINCENZO DANGELO | ON FILE |
| ENNO BÃ–TTCHER | ON FILE |
| ENNO KOEMAN | ON FILE |
| ENNO STEMMERICH | ON FILE |
| ENNY TJHIN | ON FILE |
| ENO WANIHI HAWE | ON FILE |
| ENOBONG DAVID UDOH | ON FILE |
| ENOC HIRAM VELEZ MARTINEZ | ON FILE |
| ENOC MORALES | ON FILE |
| ENOCH ALVES CARNEIRO | ON FILE |
| ENOCH ALVES CARNEIRO | ON FILE |
| ENOCH ALVES CARNEIRO | ON FILE |
| ENOCH ALVES CARNEIRO | ON FILE |
| ENOCH ALVES CARNEIRO | ON FILE |
| ENOCH ALVES CARNEIRO | ON FILE |
| ENOCH BREWER | ON FILE |
| ENOCH DOP | ON FILE |
| ENOCH RACZKOWSKI | ON FILE |
| ENOCH ROCHESTER | ON FILE |
| ENOCH STEVEN THOMAS | ON FILE |
| ENOCH SUNDAY KENNEDY | ON FILE |
| ENOCK JR ZAMOR | ON FILE |
| ENOH MAYER | ON FILE |
| ENOMA AARON SOLOMON | ON FILE |
| ENOMFON JOHNSON UDOKANG | ON FILE |
| ENOQUE TELUSNOR | ON FILE |
| ENOS EGIDIO RECANATI | ON FILE |
| ENOS KATO | ON FILE |
| ENRI HILFT JENS EKENAAYONG | ON FILE |
| ENRICA CARNEVALI | ON FILE |
| ENRICA SPANO | ON FILE |
| ENRICO ALBERTONI | ON FILE |
| ENRICO ANDRIAN | ON FILE |
| ENRICO ANNONE | ON FILE |
| ENRICO AZZOLINI | ON FILE |
| ENRICO BALDUCCI | ON FILE |
| ENRICO BARATTA | ON FILE |
| ENRICO BENEDETTINI | ON FILE |
| ENRICO BOESNER | ON FILE |
| ENRICO BORRECA | ON FILE |
| ENRICO BRUNO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ENRICO CAFAGNA | ON FILE |
| ENRICO CARUSO | ON FILE |
| ENRICO CHARBEL AHOUIGNAN | ON FILE |
| ENRICO CRACCO | ON FILE |
| ENRICO CREMASCO | ON FILE |
| ENRICO DELUCA | ON FILE |
| ENRICO DELUCA | ON FILE |
| ENRICO DILENA | ON FILE |
| ENRICO DURAZZI | ON FILE |
| ENRICO ECKEBRECHT | ON FILE |
| ENRICO ETRO | ON FILE |
| ENRICO FALCONE | ON FILE |
| ENRICO FANARO | ON FILE |
| ENRICO FANFONI | ON FILE |
| ENRICO FECI | ON FILE |
| ENRICO FERRAZZI | ON FILE |
| ENRICO FRANIK | ON FILE |
| ENRICO FRONTINI | ON FILE |
| ENRICO GALLERANI | ON FILE |
| ENRICO GÃŒNTHER LEHMANN | ON FILE |
| ENRICO GEI | ON FILE |
| ENRICO GIOVANNI FERRO | ON FILE |
| ENRICO GIUSEPPE AGOSTONI | ON FILE |
| ENRICO GIUSEPPE AGOSTONI | ON FILE |
| ENRICO IACOBBI | ON FILE |
| ENRICO JEAN ANOUAR AGUS KUSWARA | ON FILE |
| ENRICO KÃ„HL | ON FILE |
| ENRICO LAMANNA | ON FILE |
| ENRICO LÃ–SCHKE | ON FILE |
| ENRICO LENSI | ON FILE |
| ENRICO LUIGI MARCHITELLI | ON FILE |
| ENRICO MANUEL DE WAURE | ON FILE |
| ENRICO MARCELL PELCHER | ON FILE |
| ENRICO MARCHIANTE | ON FILE |
| ENRICO MARIA CONGEDO | ON FILE |
| ENRICO MARIA DOMENICO FORTE | ON FILE |
| ENRICO MARIA SCARCELLA | ON FILE |
| ENRICO MARTINA | ON FILE |
| ENRICO MARTINI | ON FILE |
| ENRICO MERELLA | ON FILE |
| ENRICO MINETTO | ON FILE |
| ENRICO MONTANERA | ON FILE |
| ENRICO MONTANERA | ON FILE |
| ENRICO MONTESANO | ON FILE |
| ENRICO MONTEVECCHI | ON FILE |
| ENRICO PAÃŸORA | ON FILE |
| ENRICO PALADIN | ON FILE |
| ENRICO PANNUZZO | ON FILE |
| ENRICO PASSANITI | ON FILE |
| ENRICO PIRETTO | ON FILE |
| ENRICO PONZIANO MURRU | ON FILE |
| ENRICO QUIOGUE SAYO | ON FILE |
| ENRICO RICARDO BEAMON | ON FILE |
| ENRICO RICHARDO J ROTTIERS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ENRICO RINALDI | ON FILE |
| ENRICO ROBERTO SQUILLARIO | ON FILE |
| ENRICO RYBERG LONARDI | ON FILE |
| ENRICO SANTAMARIA | ON FILE |
| ENRICO SAYA | ON FILE |
| ENRICO SCALTRITI | ON FILE |
| ENRICO SGROSSO | ON FILE |
| ENRICO SGROSSO | ON FILE |
| ENRICO SOBONG | ON FILE |
| ENRICO SORRENTINO | ON FILE |
| ENRICO TABACCHI | ON FILE |
| ENRICO TOMASSINI | ON FILE |
| ENRICO TRIFONE | ON FILE |
| ENRICO TRIOSSI | ON FILE |
| ENRICO VACONDIO | ON FILE |
| ENRICO VECCHIARELLO | ON FILE |
| ENRICO VIGNALI | ON FILE |
| ENRICO VOMPA | ON FILE |
| ENRICOJOAQUIN VENTURA SANTOS | ON FILE |
| ENRICO-LORENZO MALGIERI | ON FILE |
| ENRIKO HORVATH | ON FILE |
| ENRIQUE  TIBURCIO | ON FILE |
| ENRIQUE A BAIZ MATUK | ON FILE |
| ENRIQUE A SAYAGO YEPEZ | ON FILE |
| ENRIQUE AGUSTIN GOSET | ON FILE |
| ENRIQUE ALANDETE LLOPIS | ON FILE |
| ENRIQUE ALBERTO GARCIA MONTEJO | ON FILE |
| ENRIQUE ALBERTO RIVERA AVINA | ON FILE |
| ENRIQUE ALEJANDRO FRUTOS | ON FILE |
| ENRIQUE ALEJANDRO FRUTOS | ON FILE |
| ENRIQUE ALEXANDER ROJAS | ON FILE |
| ENRIQUE ALVARO BANUS SOTO | ON FILE |
| ENRIQUE ANTONIO BERNAL | ON FILE |
| ENRIQUE ANTONIO SANTAELLA SOLANO | ON FILE |
| ENRIQUE ARIAS DOMINGUEZ | ON FILE |
| ENRIQUE AUGUSTO PALACIOS AZA | ON FILE |
| ENRIQUE AUGUSTO PARDO GRANUCCI | ON FILE |
| ENRIQUE BANUELOS FONCERRADA | ON FILE |
| ENRIQUE BECERRA | ON FILE |
| ENRIQUE BERMEJO NIEVAS | ON FILE |
| ENRIQUE BRAVO DE LAGUNA BETES | ON FILE |
| ENRIQUE CALLEJAS | ON FILE |
| ENRIQUE CASTELLANOS | ON FILE |
| ENRIQUE CASTILLO MAYTA | ON FILE |
| ENRIQUE CATA | ON FILE |
| ENRIQUE CATALAN | ON FILE |
| ENRIQUE CAZARESGARIBAY | ON FILE |
| ENRIQUE CHAVEZ | ON FILE |
| ENRIQUE CRISTIAN INVERGA | ON FILE |
| ENRIQUE CUADRADO CAPARROS | ON FILE |
| ENRIQUE DANIEL ANGULO | ON FILE |
| ENRIQUE DANIEL CHAVARRIA | ON FILE |
| ENRIQUE DANIEL PAGAN | ON FILE |
| ENRIQUE DANIEL YUANHUANG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ENRIQUE DOMINGUEZ BARRIO | ON FILE |
| ENRIQUE EMANUEL GONZALEZ | ON FILE |
| ENRIQUE ERNESTO SATURNO | ON FILE |
| ENRIQUE ESPINOSA FERNANDEZ | ON FILE |
| ENRIQUE FEDERICO LOPEZ GRANADOS | ON FILE |
| ENRIQUE FERNANDEZ LLEBREZ MARTIN | ON FILE |
| ENRIQUE FOGO GAYAN | ON FILE |
| ENRIQUE FRANCISCO GASTON | ON FILE |
| ENRIQUE GABRIEL NICOLINI | ON FILE |
| ENRIQUE GANTE PINEDA | ON FILE |
| ENRIQUE GARCIA ALARCON | ON FILE |
| ENRIQUE GARCIA LUCAS | ON FILE |
| ENRIQUE GARCIA PEREZ | ON FILE |
| ENRIQUE GAVIDIA | ON FILE |
| ENRIQUE GERARDO ROSSI | ON FILE |
| ENRIQUE GERMAN ISMAEL PONCE | ON FILE |
| ENRIQUE GINER VILA | ON FILE |
| ENRIQUE GINIGER | ON FILE |
| ENRIQUE GONZALEZ | ON FILE |
| ENRIQUE GUADALUPE CUEVAS | ON FILE |
| ENRIQUE GUASP PALMA | ON FILE |
| ENRIQUE GUILLAUME A CABEZA KNOPS | ON FILE |
| ENRIQUE GUTIERREZ | ON FILE |
| ENRIQUE HERNAN MEDINA | ON FILE |
| ENRIQUE HERNANDEZ AMIL | ON FILE |
| ENRIQUE HERNANDEZ HURTADO ESQUILAS | ON FILE |
| ENRIQUE HERRERA | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE J OLAZABAL | ON FILE |
| ENRIQUE JESUS MOCTEZUMA | ON FILE |
| ENRIQUE JESUS ZUECO RODRIGO | ON FILE |
| ENRIQUE JONATAN BUSTAMANTE SANTOS | ON FILE |
| ENRIQUE JOSE BERNARDEZ PEREZ | ON FILE |
| ENRIQUE JOSE CUBERO MONTORI | ON FILE |
| ENRIQUE JOSE GONZALEZ DE LA ROSA | ON FILE |
| ENRIQUE LEONARD DAVALOS | ON FILE |
| ENRIQUE LILLO ALVAREZ | ON FILE |
| ENRIQUE LOZANO | ON FILE |
| ENRIQUE LUIS ARENILLAS | ON FILE |
| ENRIQUE LUIS EDUARDO WELBOURN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ENRIQUE MAGANA PORY | ON FILE |
| ENRIQUE MANUEL CADENAS LOPEZ | ON FILE |
| ENRIQUE MARTIN | ON FILE |
| ENRIQUE MARTIN VILLANUEVA | ON FILE |
| ENRIQUE MARTINEZ BERNAL | ON FILE |
| ENRIQUE MARTINEZ CAMARILLO | ON FILE |
| ENRIQUE MARTINEZ DIEZ | ON FILE |
| ENRIQUE MARTINEZ DIEZ | ON FILE |
| ENRIQUE MATEOS MORENO | ON FILE |
| ENRIQUE MAXIMILIANO ELIZALDE | ON FILE |
| ENRIQUE MAXIMO BRUNO GORDILLO FRANCO | ON FILE |
| ENRIQUE MENDEZ CISNEROS | ON FILE |
| ENRIQUE MERONO MERCADER | ON FILE |
| ENRIQUE MOISES ALFARO | ON FILE |
| ENRIQUE MOLINA FERRE | ON FILE |
| ENRIQUE MUNIZ ORDAS | ON FILE |
| ENRIQUE MUNOZ VIETO | ON FILE |
| ENRIQUE OMAR VILLAGRA | ON FILE |
| ENRIQUE OMAR VILLAGRA | ON FILE |
| ENRIQUE ORTEGA GUTIERREZ | ON FILE |
| ENRIQUE ORTEGA RODRIGUEZ | ON FILE |
| ENRIQUE PENALBA ANTIGUA | ON FILE |
| ENRIQUE POHLMANN | ON FILE |
| ENRIQUE PONS SALORT | ON FILE |
| ENRIQUE QUEZADA | ON FILE |
| ENRIQUE QUINONES | ON FILE |
| ENRIQUE RAFAEL CENTURION | ON FILE |
| ENRIQUE RAFAEL RODRIGUEZ | ON FILE |
| ENRIQUE RIERA FERRER | ON FILE |
| ENRIQUE RIVAS VAZQUEZ | ON FILE |
| ENRIQUE RODRIGUEZ | ON FILE |
| ENRIQUE ROMERO SAN MILLAN | ON FILE |
| ENRIQUE SALAZAR | ON FILE |
| ENRIQUE SANCHEZ | ON FILE |
| ENRIQUE SEBASTIAN GONZALEZ | ON FILE |
| ENRIQUE SOLER | ON FILE |
| ENRIQUE TORRES ABAROA | ON FILE |
| ENRIQUE VELASCO NIETO | ON FILE |
| ENRIQUE WALTER GUTIERREZ | ON FILE |
| ENRIQUETA BONZI | ON FILE |
| ENRO REMOTICADO PAREJA | ON FILE |
| ENSAR ALACUCUK | ON FILE |
| ENSAR AZILI | ON FILE |
| ENSAR BUYURKAN | ON FILE |
| ENT P LEEUWESTEIN | ON FILE |
| ENTELA MECE | ON FILE |
| ENTELA MECE | ON FILE |
| ENTOUARNT NASRAOUI | ON FILE |
| ENVER HALUK CAMCIGIL | ON FILE |
| ENVER RUZDIJA | ON FILE |
| ENVER SANVER | ON FILE |
| ENVER SEDAT CAMLICAY | ON FILE |
| ENVER TASDAK | ON FILE |
| ENVER YIGIT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ENZA GALTIERI | ON FILE |
| ENZHE LU | ON FILE |
| ENZHE SAMATOVNA YARULLINA | ON FILE |
| ENZIO GIOVANNI HANDAL CASALOTTO | ON FILE |
| ENZO DANIEL CANAVIRE | ON FILE |
| ENZO MARIA SUAREZ | ON FILE |
| ENZO AGUSTIN CRUZ | ON FILE |
| ENZO ANIBAL PAEZ | ON FILE |
| ENZO ARIEL ALMIRON RODRIGUEZ | ON FILE |
| ENZO ARIEL DIDONE | ON FILE |
| ENZO ARNAUD GOYER | ON FILE |
| ENZO BONGGIO | ON FILE |
| ENZO CLEMENT | ON FILE |
| ENZO COUSIN | ON FILE |
| ENZO D ADDERIO | ON FILE |
| ENZO D LUCCHESI | ON FILE |
| ENZO DANIEL VARGAS LOPEZ | ON FILE |
| ENZO DAVID BAUTISTA | ON FILE |
| ENZO DAVID BEDOK | ON FILE |
| ENZO DAVID M GENOVESIO | ON FILE |
| ENZO DENIS JEAN-PIERRE GAUBEN | ON FILE |
| ENZO ELIAS CHIARAMONTE | ON FILE |
| ENZO EMANUEL ARIAS | ON FILE |
| ENZO ENZO | ON FILE |
| ENZO ERIC MAMANI CAMINO | ON FILE |
| ENZO ESPOSITO | ON FILE |
| ENZO FERNANDO DOMINGUEZ | ON FILE |
| ENZO GABRIEL CHAVES | ON FILE |
| ENZO GABRIEL ESCALANTE | ON FILE |
| ENZO GASTON FERNANDEZ | ON FILE |
| ENZO GEORGES CLAUDE DUPONT | ON FILE |
| ENZO GEOVANNY ESCALANTE RODRIGUEZ | ON FILE |
| ENZO GERARDO RODRIGUEZ | ON FILE |
| ENZO GIANCARLO ASPAJO JULCA | ON FILE |
| ENZO GREGORY STEPHANE BADULLI--ROUSSEAU | ON FILE |
| ENZO GUSTAVO BAZAN | ON FILE |
| ENZO JOHANN FRANCK BELHAIRE | ON FILE |
| ENZO KIMPESA | ON FILE |
| ENZO LAUTARO CORIA | ON FILE |
| ENZO LEON CHEVEE | ON FILE |
| ENZO LEONEL TORRES | ON FILE |
| ENZO LOUIS BARON | ON FILE |
| ENZO LUDOVIC SEBASTIEN ANDRE CHANTEREAULT | ON FILE |
| ENZO MARCELO AVALOS | ON FILE |
| ENZO MARCELO CORTE | ON FILE |
| ENZO MARTIN JUSTINIANO | ON FILE |
| ENZO MATHIAS VILLARREAL PEREZ | ON FILE |
| ENZO MATIAS DI MARCO | ON FILE |
| ENZO MAXIMILIANO RODRIGUEZ | ON FILE |
| ENZO MICHEL CLEMENT BOMPAS | ON FILE |
| ENZO NAHUEL FLEURY | ON FILE |
| ENZO NAHUEL MATOS JARA | ON FILE |
| ENZO NAHUEL OVELAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ENZO NICOLAS GAUNA LAPALMA | ON FILE |
| ENZO NINO FUCHS | ON FILE |
| ENZO PACAUD | ON FILE |
| ENZO PIERRE YVES DUBOIS SAILLARD | ON FILE |
| ENZO PIMPONI | ON FILE |
| ENZO RAMELLA | ON FILE |
| ENZO RODRIGO GABRIEL CORDOBA | ON FILE |
| ENZO SAVA | ON FILE |
| ENZO STOR | ON FILE |
| ENZO WILLY J VANOOTEGHEM | ON FILE |
| ENZO ZENI | ON FILE |
| ENZOS BERNARD | ON FILE |
| É°¥Æ¡, Æ½˜ | ON FILE |
| EOGHAN EDWARDS | ON FILE |
| EOIN BENJAMIN LEAF | ON FILE |
| EOIN BRIAN COMMANE | ON FILE |
| EOIN EMERHI | ON FILE |
| EOIN J OBRIEN | ON FILE |
| EOIN JAMES BLACKBYRNE | ON FILE |
| EOIN JAMES DODSON | ON FILE |
| EOIN LAURENCE CASEY | ON FILE |
| EOIN MC KEON | ON FILE |
| EOIN MICHEAL HURRELL | ON FILE |
| EOIN NICHOLAS CONNORS | ON FILE |
| EOIN PATRICK MULCAHY | ON FILE |
| EOIN THOMAS CROWLEY | ON FILE |
| EP TANOV | ON FILE |
| EPEAKPERFORMANCE.COM INC | ON FILE |
| EPHRAIM ALBACITE UMPAN | ON FILE |
| EPHRAIM MOHUBE MPHELA | ON FILE |
| EPHRAIM TASEW BELACHEW | ON FILE |
| EPHREM REFERA ETECHA | ON FILE |
| EPHRIAM MYANGEGA MTOMGA | ON FILE |
| EPIFANIA MELITO | ON FILE |
| EPPU SAMI EEMELI PIIRONEN | ON FILE |
| EPRIL PURWANDI | ON FILE |
| EPSTATHIOS IGNATAKIS | ON FILE |
| ER LYNN ARLSON | ON FILE |
| ER PENG HIAN JAMES | ON FILE |
| ERÅ¾EBET MOMÄILOV | ON FILE |
| ERALD BRESHANAJ | ON FILE |
| ERALD DERVISHAJ | ON FILE |
| ERALD KRISAFI | ON FILE |
| ERALP KAAN KURDAS | ON FILE |
| ERAMUS DE ANDRE POLEATE | ON FILE |
| ERAN ARTZI | ON FILE |
| ERAN YOSEF HAIM HOROVITZ | ON FILE |
| ERANDA JAYASINGHE SINGHALA PEDIGEDARA LAHIRU | ON FILE |
| ERANDA LAKSHITHA FERNANDO SELLAPPERUMAGE | ON FILE |
| ERANDA MADHUSHAN SENARATHNA | ON FILE |
| ERANDI ABHISHEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ERANGA RUKMAL HEERALU PATHIRANNEHELAGE SENEVIRATHNA | ON FILE |
| ERANGA SASIRUWAN GABADAGE DON | ON FILE |
| ERANO FRANCO ILAGA BAYOC | ON FILE |
| ERANTHI SASI PABASARA KUMARAGE | ON FILE |
| ERASMO DORADO-CABRAL | ON FILE |
| ERASSEMAS THOMAS | ON FILE |
| ERASTY ACINOM CALVIN NANGOLO | ON FILE |
| ERAT RENETH OJOKO | ON FILE |
| ERAY AKCADAG | ON FILE |
| ERAY AYAN | ON FILE |
| ERAY BAICI | ON FILE |
| ERAY DANACI | ON FILE |
| ERAY GENC | ON FILE |
| ERAY OZYURT | ON FILE |
| ERAY SAHIN | ON FILE |
| ERAY TASOLUK | ON FILE |
| ERAY TUTUS | ON FILE |
| ERAY USTA | ON FILE |
| ERAY YALCINER | ON FILE |
| ERBEL ELADIO SAMAME FERNANDEZ | ON FILE |
| ERBEY MANUEL RAMOS | ON FILE |
| ERCAN ATA | ON FILE |
| ERCAN AYIK | ON FILE |
| ERCAN BORA | ON FILE |
| ERCAN CAKMAK | ON FILE |
| ERCAN COSKUN | ON FILE |
| ERCAN COSKUN | ON FILE |
| ERCAN COSKUN | ON FILE |
| ERCAN COSKUN | ON FILE |
| ERCAN COSKUN | ON FILE |
| ERCAN OEZDEMIR | ON FILE |
| ERCAN SIMSEK | ON FILE |
| ERCIN KULBEY | ON FILE |
| ERCIN TEOMAN | ON FILE |
| ERDAL ERDEGER | ON FILE |
| ERDAL KARACAN | ON FILE |
| ERDEM DAGCI | ON FILE |
| ERDEM EMIR ER | ON FILE |
| ERDEM ERGUL | ON FILE |
| ERDEM ERGUL | ON FILE |
| ERDEM TANRIKULU | ON FILE |
| ERDEM TURA | ON FILE |
| ERDENEBAYAR NYAMBUU | ON FILE |
| ERDENEJARGAL CHULUUN-ERDENE | ON FILE |
| ERDI BIRBEN | ON FILE |
| ERDI BIRBEN | ON FILE |
| ERDI TURKER | ON FILE |
| ERDI YILDIZ | ON FILE |
| ERDINC ESAT CIRPICI | ON FILE |
| ERDINC KALAYCI | ON FILE |
| ERDINC KARAGOEZ | ON FILE |
| ERDINC SAVCI | ON FILE |
| ERDOGAN BILEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERDOS AGOSTON | ON FILE |
| EREKLE CHAKVETADZE | ON FILE |
| EREKLE SVANADZE | ON FILE |
| EREKNIGHTIEL ASUNCION | ON FILE |
| EREN ALP OZLU | ON FILE |
| EREN ALPARSLAN | ON FILE |
| EREN ALTUNDAG | ON FILE |
| EREN ARDA KIRIS | ON FILE |
| EREN ARMUT | ON FILE |
| EREN ARMUT | ON FILE |
| EREN AVCI | ON FILE |
| EREN AYGUN | ON FILE |
| EREN BALA | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN DAGHAN | ON FILE |
| EREN DEMIRTAS | ON FILE |
| EREN DURMUS | ON FILE |
| EREN ERDEM DZTURK | ON FILE |
| EREN ERDOGAN | ON FILE |
| EREN ERGEN | ON FILE |
| EREN KAYALI | ON FILE |
| EREN KEMAL SEHOGLU | ON FILE |
| EREN KESLIKTEPE | ON FILE |
| EREN KOLEMEN | ON FILE |
| EREN KUMAS | ON FILE |
| EREN KURT | ON FILE |
| EREN OZER | ON FILE |
| EREN RECEP HASSAN | ON FILE |
| EREN UESTUEN | ON FILE |
| EREN YENER | ON FILE |
| ERENA NOHOPANIAROHA EVANS | ON FILE |
| ERENAY ZEYTUNLU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERENTSEN SHURKAYEVICH ERGYUEV | ON FILE |
| EREOORT LEONAAO JR NEAESCER | ON FILE |
| ERETINO PAGLIALONGA | ON FILE |
| ERFAN KORD ABADI | ON FILE |
| ERFAN OMMANIAN | ON FILE |
| ERFI AZHAR MOHAMED GHAZALI | ON FILE |
| ERGIN OZKAN | ON FILE |
| ERGO KALAMEES | ON FILE |
| ERGUL SINGUL | ON FILE |
| ERGUL VATANSEVER | ON FILE |
| ERH KOK YONG (YU GUOYONG) | ON FILE |
| ERHAN BULUT | ON FILE |
| ERHAN DAGLI | ON FILE |
| ERHAN ERDAL | ON FILE |
| ERHAN GEDIK | ON FILE |
| ERHAN SANLIOGLU | ON FILE |
| ERHAN SAVA | ON FILE |
| ERHAN SEVEN | ON FILE |
| ERHAN YILDIZ | ON FILE |
| ERHAN YURDAKUL | ON FILE |
| ERHARD FLEISCHER | ON FILE |
| ERHARD FRIEDRICH PREUK | ON FILE |
| ERHICHOJA ERUONOWO UVIOVO | ON FILE |
| ERI G A VAN OOSTERHOUT | ON FILE |
| ERIAN FOLQUES GIL | ON FILE |
| ERIBERTO PAULINO RODRIGUEZ | ON FILE |
| ERIC  ANDRADE RAMOS | ON FILE |
| ERIC  BOWE | ON FILE |
| ERIC  EHIMO | ON FILE |
| ERIC  TOMASZEWSKI | ON FILE |
| ERIC A BURROUGHS | ON FILE |
| ERIC A DEITZ | ON FILE |
| ERIC A FRITZEN | ON FILE |
| ERIC A NOELKE | ON FILE |
| ERIC A REECE | ON FILE |
| ERIC A SPADA | ON FILE |
| ERIC ABAD | ON FILE |
| ERIC ABRAMS | ON FILE |
| ERIC ABROKWA | ON FILE |
| ERIC ADRIAAN REMIE | ON FILE |
| ERIC ADRIEN TURNER | ON FILE |
| ERIC ALAIN PATRICE COURBES | ON FILE |
| ERIC ALAN COX | ON FILE |
| ERIC ALEJANDRO BENITEZ | ON FILE |
| ERIC ALEJANDRO LAGUNASGARAY | ON FILE |
| ERIC ALEJANDRO ROMERO | ON FILE |
| ERIC ALEXANDER ALLPHIN | ON FILE |
| ERIC ALEXANDER BATISTA | ON FILE |
| ERIC ALEXANDER BUTLER | ON FILE |
| ERIC ALEXANDER CASTILLO | ON FILE |
| ERIC ALEXANDER CRAWFORD | ON FILE |
| ERIC ALEXANDER HAMILTON | ON FILE |
| ERIC ALEXANDER SCOTT | ON FILE |
| ERIC ALKIRE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC ALLAN STURMAN | ON FILE |
| ERIC ALLEN KACIR | ON FILE |
| ERIC ALLEN ORLINSKI | ON FILE |
| ERIC ALLEN SWEET | ON FILE |
| ERIC ALLEN WANG | ON FILE |
| ERIC ALMONTE | ON FILE |
| ERIC ALONZO MATTHEWS | ON FILE |
| ERIC ANACLETO RIBEIRO | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDRE HUDSON | ON FILE |
| ERIC ANDRES NINO | ON FILE |
| ERIC ANDREW AHLGREN | ON FILE |
| ERIC ANDREW BEACH | ON FILE |
| ERIC ANDREWS | ON FILE |
| ERIC ANGE HENRI FRANCOIS BOUTIN | ON FILE |
| ERIC ANGRA | ON FILE |
| ERIC ANI CONDE | ON FILE |
| ERIC ANTHONY BACHMAN | ON FILE |
| ERIC ANTHONY CARDEN | ON FILE |
| ERIC ANTHONY CORELLA MAGRO | ON FILE |
| ERIC ANTHONY LEES | ON FILE |
| ERIC ANTHONY NELSON | ON FILE |
| ERIC ANTHONY WIERZBINSKI | ON FILE |
| ERIC ANTOLIN NUNEZ | ON FILE |
| ERIC ANTONIO ALAS | ON FILE |
| ERIC AQUIRRE PEREZ | ON FILE |
| ERIC ARIEL LESCANO | ON FILE |
| ERIC ARMANDO GARCIA | ON FILE |
| ERIC ARNOLD MARKS | ON FILE |
| ERIC ARRUDA | ON FILE |
| ERIC ARTHUR SARTORI | ON FILE |
| ERIC ARTHUR SOKOL | ON FILE |
| ERIC ARTURO DANIELS | ON FILE |
| ERIC ASANTE ADDO | ON FILE |
| ERIC ASANTE ADDO | ON FILE |
| ERIC ASGRIMUR HUGUES MANCINI | ON FILE |
| ERIC ATTLE II | ON FILE |
| ERIC B KAV | ON FILE |
| ERIC B TUTTLE | ON FILE |
| ERIC BELLO | ON FILE |
| ERIC BENJAMIN KRAUSZ | ON FILE |
| ERIC BERANARD ARMSTRONG | ON FILE |
| ERIC BERNARD WATSON | ON FILE |
| ERIC BERND BIENLEIN-KARST | ON FILE |
| ERIC BERNSTEIN | ON FILE |
| ERIC BERTIN SERRE | ON FILE |
| ERIC BESNER | ON FILE |
| ERIC BILODEAU | ON FILE |
| ERIC BLAIR | ON FILE |
| ERIC BLAIR | ON FILE |
| ERIC BLAZEK | ON FILE |
| ERIC BORIS | ON FILE |
| ERIC BORRAS ECHALUCE | ON FILE |
| ERIC BRADLEY TENENBOWN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC BRANCHAUD | ON FILE |
| ERIC BRANDON DUST | ON FILE |
| ERIC BRANDON NEAL | ON FILE |
| ERIC BRENDON ERNEST | ON FILE |
| ERIC BRIAN BERMAN | ON FILE |
| ERIC BRIAN QUINTEROS JIMENEZ | ON FILE |
| ERIC C BERGER | ON FILE |
| ERIC C CAPPO | ON FILE |
| ERIC C FRANSON | ON FILE |
| ERIC C ROBERTSON | ON FILE |
| ERIC C V LEGERE | ON FILE |
| ERIC C W WELWOOD | ON FILE |
| ERIC C WELLS | ON FILE |
| ERIC CAN WONG | ON FILE |
| ERIC CARDENAS | ON FILE |
| ERIC CARL AMSTAD | ON FILE |
| ERIC CARL DERMER | ON FILE |
| ERIC CARLEY SLADE | ON FILE |
| ERIC CARLYLE ASKEW | ON FILE |
| ERIC CHAD BONSTEIN | ON FILE |
| ERIC CHALOM GUEDJ | ON FILE |
| ERIC CHAMOIS | ON FILE |
| ERIC CHENGECHA | ON FILE |
| ERIC CHESTER TRAWITZKI | ON FILE |
| ERIC CHIANG | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHRISTIAN ANDRE BOULOUMIE | ON FILE |
| ERIC CHRISTIAN ANDRE BOULOUMIE | ON FILE |
| ERIC CHRISTIAN BENARD | ON FILE |
| ERIC CHRISTIAN GORTE | ON FILE |
| ERIC CHRISTOFFEL KEMPER | ON FILE |
| ERIC CHRISTOPHE JEAN-PIERRE PERU | ON FILE |
| ERIC CHRISTOPHE POULAIN | ON FILE |
| ERIC CHRISTOPHER ALVARADO | ON FILE |
| ERIC CHRISTOPHER BRINKMAN | ON FILE |
| ERIC CHRISTOPHER CORBIN | ON FILE |
| ERIC CHRISTOPHER CRADY | ON FILE |
| ERIC CHRISTOPHER GROZ | ON FILE |
| ERIC CHRISTOPHER HARMELL | ON FILE |
| ERIC CHRISTOPHER JACOBSEN | ON FILE |
| ERIC CHRISTOPHER JAFFE | ON FILE |
| ERIC CHRISTOPHER LEWIS | ON FILE |
| ERIC CHRISTOPHER MANN | ON FILE |
| ERIC CHRISTOPHER PRATT | ON FILE |
| ERIC CLARK MAYOLA SU | ON FILE |
| ERIC CLAUDE AUGER | ON FILE |
| ERIC CLAUDE BAYLET | ON FILE |
| ERIC CLEVELAND KINGSLEY | ON FILE |
| ERIC CLIFTON MADDOX | ON FILE |
| ERIC CLINT WHITE | ON FILE |
| ERIC CLINTON MEROLA | ON FILE |
| ERIC COOPER | ON FILE |
| ERIC CRAIG FONTAINE | ON FILE |
| ERIC CROSSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC D HENDERLIGHT | ON FILE |
| ERIC D LESSER | ON FILE |
| ERIC D LOUTTIT | ON FILE |
| ERIC D MILLER | ON FILE |
| ERIC D SHIELDS | ON FILE |
| ERIC D SIEGEL | ON FILE |
| ERIC DAMONT CURRIE | ON FILE |
| ERIC DANE MARMON | ON FILE |
| ERIC DANIEL BIRK | ON FILE |
| ERIC DANIEL GLEIT | ON FILE |
| ERIC DANIEL HELMRICH | ON FILE |
| ERIC DANIEL JERNIGAN | ON FILE |
| ERIC DANIEL KINNETT | ON FILE |
| ERIC DANIEL WALLNER | ON FILE |
| ERIC DANIEL YERDON | ON FILE |
| ERIC DAVID BRANDSEN | ON FILE |
| ERIC DAVID GONZALES | ON FILE |
| ERIC DAVID GRAHAM | ON FILE |
| ERIC DAVID KALET | ON FILE |
| ERIC DAVID RIGBY | ON FILE |
| ERIC DAVID SILVA BELL | ON FILE |
| ERIC DAVID SOKOLOV | ON FILE |
| ERIC DAVID SWARTZ | ON FILE |
| ERIC DAVID TUFTE | ON FILE |
| ERIC DEAN CHANCELLOR | ON FILE |
| ERIC DEAN MILLER | ON FILE |
| ERIC DELLI COMPAGNI | ON FILE |
| ERIC DEMUTH | ON FILE |
| ERIC DENISE MIGUEL | ON FILE |
| ERIC DENISON LOUGHEED | ON FILE |
| ERIC DENTON | ON FILE |
| ERIC DEWAYNE GASSEN | ON FILE |
| ERIC DEWAYNE MOORE | ON FILE |
| ERIC DEWAYNE PRICE | ON FILE |
| ERIC DIAS DA SILVA | ON FILE |
| ERIC DIAVARRO NALES | ON FILE |
| ERIC DIDIER MERMOD | ON FILE |
| ERIC DIEPEVEEN | ON FILE |
| ERIC DIMITROVICH | ON FILE |
| ERIC DIXON SIDHARTA | ON FILE |
| ERIC DOMINIQUE SMALLS | ON FILE |
| ERIC DOUGLAS BURNHAM | ON FILE |
| ERIC DOUGLAS KRANKOWSKI | ON FILE |
| ERIC DOUGLAS LIND | ON FILE |
| ERIC DOUGLAS LOW | ON FILE |
| ERIC DOUGLAS NEWBY | ON FILE |
| ERIC DOUGLAS REED | ON FILE |
| ERIC DOUGLASS MCDONALD | ON FILE |
| ERIC DUANE HASKETT | ON FILE |
| ERIC DUFFIELD | ON FILE |
| ERIC DUMONT | ON FILE |
| ERIC E BAFFORD | ON FILE |
| ERIC E RATZ | ON FILE |
| ERIC EDOUARD FERNAND GOURLAIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC EDWARD BROWN | ON FILE |
| ERIC EDWARD CARLSON | ON FILE |
| ERIC EDWARD DELA CRUZ | ON FILE |
| ERIC EDWARD JOYCE | ON FILE |
| ERIC EDWARDS | ON FILE |
| ERIC EDWIN COLLINS | ON FILE |
| ERIC ELI AMZALAG | ON FILE |
| ERIC ELLSWORTH MILLER | ON FILE |
| ERIC EMANUEL LLANOS | ON FILE |
| ERIC EMIEL A MACHIELSEN | ON FILE |
| ERIC EMILE CHARLES BERTOUT | ON FILE |
| ERIC EMILIANO CABO | ON FILE |
| ERIC EMMANUEL GOMEZ OBANDO | ON FILE |
| ERIC EMMANUEL ITANGATA | ON FILE |
| ERIC EUGENE ANDERSON | ON FILE |
| ERIC EUGENE UPCHURCH | ON FILE |
| ERIC F SERRANO | ON FILE |
| ERIC FAIGEN | ON FILE |
| ERIC FARRIS | ON FILE |
| ERIC FERNANDEZ CHAU | ON FILE |
| ERIC FERRER | ON FILE |
| ERIC FLORIAN STRAUÃŸ | ON FILE |
| ERIC FLYNN RUFF | ON FILE |
| ERIC FRANCIS BRACALI | ON FILE |
| ERIC FRANCIS STREETER | ON FILE |
| ERIC FRANCK FLAMMANG | ON FILE |
| ERIC FRANKLIN MEEKS | ON FILE |
| ERIC FREDDY BECKENDORF | ON FILE |
| ERIC FREDERICK WHITE | ON FILE |
| ERIC FRIEDRICH PUELSCH | ON FILE |
| ERIC FU CHEN HAH | ON FILE |
| ERIC FULLER | ON FILE |
| ERIC FUSNER | ON FILE |
| ERIC GARY CONSTEIN | ON FILE |
| ERIC GAY | ON FILE |
| ERIC GEORGE GREAVES | ON FILE |
| ERIC GEORGE HOOKER | ON FILE |
| ERIC GEORGE SI | ON FILE |
| ERIC GEORGE SIMMONS | ON FILE |
| ERIC GERARD BRANIGAN | ON FILE |
| ERIC GERARD LATHAM | ON FILE |
| ERIC GIDEON TEDIANTONO | ON FILE |
| ERIC GIL TESCHENDORFF | ON FILE |
| ERIC GIOVANNI DURAN | ON FILE |
| ERIC GIRARD | ON FILE |
| ERIC GOLDSTEIN | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALEZ | ON FILE |
| ERIC GREGORY CORBAN | ON FILE |
| ERIC GREGORY SENSABAUGH | ON FILE |
| ERIC GREGORY VLADIMIRSKY | ON FILE |
| ERIC GROFF | ON FILE |
| ERIC GUY AHLBERG | ON FILE |
| ERIC GUY RAYMOND | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC GUZMAN | ON FILE |
| ERIC HA | ON FILE |
| ERIC HADDAD | ON FILE |
| ERIC HAMED SOUARE | ON FILE |
| ERIC HAMILTON STARNS | ON FILE |
| ERIC HANN | ON FILE |
| ERIC HARMON | ON FILE |
| ERIC HAROLD SWENSON | ON FILE |
| ERIC HAROUTUNIAN GILPIN | ON FILE |
| ERIC HARTONO KURNIAWAN | ON FILE |
| ERIC HARVEY MCGUIRE | ON FILE |
| ERIC HERBERT HARRINGTON | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HEYDE | ON FILE |
| ERIC HEYDORN GORSKI | ON FILE |
| ERIC HO KAH YIN | ON FILE |
| ERIC HU NIE | ON FILE |
| ERIC HYLAND | ON FILE |
| ERIC I FURSPAN | ON FILE |
| ERIC IZQUIERDO QUINTANA | ON FILE |
| ERIC J COVERT | ON FILE |
| ERIC J FRITZ | ON FILE |
| ERIC J GARDNER | ON FILE |
| ERIC J M DE NIVERVILLE | ON FILE |
| ERIC J PIEPER | ON FILE |
| ERIC J RODRIGUEZ | ON FILE |
| ERIC J TAYLOR | ON FILE |
| ERIC J THILL | ON FILE |
| ERIC JACOB LONG | ON FILE |
| ERIC JACOBUS MARIA DAMEN | ON FILE |
| ERIC JAMES BAZUA | ON FILE |
| ERIC JAMES BLAIR | ON FILE |
| ERIC JAMES CARPENTER | ON FILE |
| ERIC JAMES DALIUS | ON FILE |
| ERIC JAMES DAVIS | ON FILE |
| ERIC JAMES ESCOBAR | ON FILE |
| ERIC JAMES FLYNN | ON FILE |
| ERIC JAMES HERBERT | ON FILE |
| ERIC JAMES HIATT | ON FILE |
| ERIC JAMES ISLES | ON FILE |
| ERIC JAMES KIPP | ON FILE |
| ERIC JAMES KIPPER | ON FILE |
| ERIC JAMES KNUDSEN | ON FILE |
| ERIC JAMES LAROCHE | ON FILE |
| ERIC JAMES LUNDY | ON FILE |
| ERIC JAMES MASCALL | ON FILE |
| ERIC JAMES MELVOLD | ON FILE |
| ERIC JAMES MORAN | ON FILE |
| ERIC JAMES PERRA | ON FILE |
| ERIC JAMES PUMPHREY | ON FILE |
| ERIC JAMES REICHERT | ON FILE |
| ERIC JAMES ROBERTSON | ON FILE |
| ERIC JAMES RODRIGUEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC JAMES STRANDT | ON FILE |
| ERIC JAMES SUPPLE | ON FILE |
| ERIC JAMES TAYLOR | ON FILE |
| ERIC JAMES WARKENTIN | ON FILE |
| ERIC JASON ROENKER | ON FILE |
| ERIC JAYOOK CHUNG | ON FILE |
| ERIC JAYSON HANSEN | ON FILE |
| ERIC JEAN GEORGES DUNEAU | ON FILE |
| ERIC JEAN MARIE CHEVAL | ON FILE |
| ERIC JEAN PAUL JANNEAU | ON FILE |
| ERIC JEFFERY HSU | ON FILE |
| ERIC JEFFREY DADOUN | ON FILE |
| ERIC JEIJ HUIGEN | ON FILE |
| ERIC JERRELL LINSON | ON FILE |
| ERIC JOEL NEGRON | ON FILE |
| ERIC JOHANNES SCHNEIDER | ON FILE |
| ERIC JOHN BARKER | ON FILE |
| ERIC JOHN BEYROUTY | ON FILE |
| ERIC JOHN BRUBAKER | ON FILE |
| ERIC JOHN DECKER | ON FILE |
| ERIC JOHN GRILL | ON FILE |
| ERIC JOHN RIVERA | ON FILE |
| ERIC JOHN RIVERA | ON FILE |
| ERIC JOHN RIVERA | ON FILE |
| ERIC JOHN SCHROEDER | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SORENSON | ON FILE |
| ERIC JOHN STUBER | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JON NICKENS | ON FILE |
| ERIC JON QUANDT | ON FILE |
| ERIC JONATHAN AKOSAH | ON FILE |
| ERIC JONATHAN GALLEGOS | ON FILE |
| ERIC JORDAN SUMNER | ON FILE |
| ERIC JOSEPH ANJAIN | ON FILE |
| ERIC JOSEPH BETTATI | ON FILE |
| ERIC JOSEPH HENRY II | ON FILE |
| ERIC JOSEPH KEUSENKOTHEN | ON FILE |
| ERIC JOSEPH MACDONALD | ON FILE |
| ERIC JOSEPH MCCANN | ON FILE |
| ERIC JOSEPH SHAPLEY | ON FILE |
| ERIC JR ONEAL | ON FILE |
| ERIC JULIUS AMORA | ON FILE |
| ERIC JUSTIN PETERSEN INMAN | ON FILE |
| ERIC K WONG | ON FILE |
| ERIC KABANGU MBIYA | ON FILE |
| ERIC KARP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC KEITH JOHNSON | ON FILE |
| ERIC KEITH TAYLOR | ON FILE |
| ERIC KO DEMAURO | ON FILE |
| ERIC KOBLISKA | ON FILE |
| ERIC KRANTZ | ON FILE |
| ERIC KRISTOFER LIM | ON FILE |
| ERIC KUANG | ON FILE |
| ERIC KUBECKA | ON FILE |
| ERIC KUHNS | ON FILE |
| ERIC KYLE DEMSKI | ON FILE |
| ERIC LA MONTE CRENSHAW | ON FILE |
| ERIC LABAISSE | ON FILE |
| ERIC LABBE | ON FILE |
| ERIC LADON JR ADAMS | ON FILE |
| ERIC LAI KI TANG | ON FILE |
| ERIC LAMARR WALKER | ON FILE |
| ERIC LANCE MCCAIN | ON FILE |
| ERIC LANE RHYNE | ON FILE |
| ERIC LANGLOIS EYTON JONES | ON FILE |
| ERIC LAUNIER | ON FILE |
| ERIC LAWRENCE WHITED | ON FILE |
| ERIC LE LEE | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE BERTHIAUME | ON FILE |
| ERIC LEE COOK | ON FILE |
| ERIC LEE LUNDELL | ON FILE |
| ERIC LEE TUNBY | ON FILE |
| ERIC LEONARDUS CHRISTINA VAN PINXTEREN | ON FILE |
| ERIC LEPETIT | ON FILE |
| ERIC LESSARD | ON FILE |
| ERIC LEWIS COLLINS | ON FILE |
| ERIC LEYENDECKER | ON FILE |
| ERIC LHEUREUX | ON FILE |
| ERIC LI-HAN HUNG | ON FILE |
| ERIC LLOYD RASMUSSON | ON FILE |
| ERIC LOHFELDT | ON FILE |
| ERIC LOUIS SCHUCHMAN | ON FILE |
| ERIC LOWERY | ON FILE |
| ERIC LUND | ON FILE |
| ERIC LUONG | ON FILE |
| ERIC LUU | ON FILE |
| ERIC M BOEHLE | ON FILE |
| ERIC M BREWER | ON FILE |
| ERIC M GONZALES | ON FILE |
| ERIC M NEEDHAM | ON FILE |
| ERIC M PALUMBO | ON FILE |
| ERIC MACKER | ON FILE |
| ERIC MAGRO | ON FILE |
| ERIC MAINA WANGUI | ON FILE |
| ERIC MANZER | ON FILE |
| ERIC MARC FROMAGET | ON FILE |
| ERIC MARC HALPERN | ON FILE |
| ERIC MARC PIERRE MESSANA | ON FILE |
| ERIC MARC ROBERT GIRAULT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC MARCEL DE TOMBE | ON FILE |
| ERIC MARCELO DABROWSKI | ON FILE |
| ERIC MARCUS | ON FILE |
| ERIC MARCUS WAGNER | ON FILE |
| ERIC MARK REGINALD SIZER | ON FILE |
| ERIC MARLIS NOBLE | ON FILE |
| ERIC MARTIN HOVEY | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MAS | ON FILE |
| ERIC MATHIAS WILD | ON FILE |
| ERIC MATHIEU GARCIA | ON FILE |
| ERIC MATTHEW BODHORN | ON FILE |
| ERIC MATTHEW BUCHHOLTZ | ON FILE |
| ERIC MATTHEW CHU | ON FILE |
| ERIC MATTHEW HARPER | ON FILE |
| ERIC MATTHEW HILDEBRAND | ON FILE |
| ERIC MATTHEW NELSON | ON FILE |
| ERIC MATTHEW WAID | ON FILE |
| ERIC MAURICE GAGNE | ON FILE |
| ERIC MAURO | ON FILE |
| ERIC MAX TSERNG | ON FILE |
| ERIC MCSWAIN ANTLEY | ON FILE |
| ERIC MEES | ON FILE |
| ERIC MENDUNI | ON FILE |
| ERIC MICHAEL BELL | ON FILE |
| ERIC MICHAEL DARIN | ON FILE |
| ERIC MICHAEL HERMANN | ON FILE |
| ERIC MICHAEL HOLDSON | ON FILE |
| ERIC MICHAEL JAMES | ON FILE |
| ERIC MICHAEL KAMINSKI | ON FILE |
| ERIC MICHAEL KERSLAKE | ON FILE |
| ERIC MICHAEL LANG | ON FILE |
| ERIC MICHAEL MIERES | ON FILE |
| ERIC MICHAEL PILC | ON FILE |
| ERIC MICHAEL RENZ | ON FILE |
| ERIC MICHAEL SENGSTOCK | ON FILE |
| ERIC MICHAEL SHEA | ON FILE |
| ERIC MICHAEL STEVENS | ON FILE |
| ERIC MICHAEL STROBL | ON FILE |
| ERIC MICHAEL TALSO | ON FILE |
| ERIC MICHAEL TRIEF-BARRELL | ON FILE |
| ERIC MICHAEL WATERMAN | ON FILE |
| ERIC MICHAEL WOLF | ON FILE |
| ERIC MICHEAL ARNOLD | ON FILE |
| ERIC MICHEL ANDRE DOUAY | ON FILE |
| ERIC MILES FORSTER | ON FILE |
| ERIC MITCHELL BISHOP | ON FILE |
| ERIC MITCHELL ODDO | ON FILE |
| ERIC MITCHELL PELEZO | ON FILE |
| ERIC MONONO NGOMBA | ON FILE |
| ERIC MOORE | ON FILE |
| ERIC MORERA FLOTATS | ON FILE |
| ERIC MORERA FLOTATS | ON FILE |
| ERIC MORGAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC MORIANO LOPEZ | ON FILE |
| ERIC MUELLER | ON FILE |
| ERIC MYON TISDALE | ON FILE |
| ERIC N ANTONELLI | ON FILE |
| ERIC NARRON | ON FILE |
| ERIC NATHEN TIMMS | ON FILE |
| ERIC NATIVIDADE DA SILVA | ON FILE |
| ERIC NAUE MCCLURE | ON FILE |
| ERIC NELSON TEJADA BAUTISTA | ON FILE |
| ERIC NEWELL SOLOMONT | ON FILE |
| ERIC NEWMAN | ON FILE |
| ERIC NGO | ON FILE |
| ERIC NGUYEN LEE | ON FILE |
| ERIC NICHOLAS LANG | ON FILE |
| ERIC NICOLAS FORTINO | ON FILE |
| ERIC NIESBOR | ON FILE |
| ERIC NORMAN STYLES | ON FILE |
| ERIC O SMITH | ON FILE |
| ERIC O VARGAS | ON FILE |
| ERIC ODAFETANURE ASAGBA | ON FILE |
| ERIC OH | ON FILE |
| ERIC ORTEGA MONGE | ON FILE |
| ERIC P DAVIS | ON FILE |
| ERIC P KORMAN | ON FILE |
| ERIC P RADOVANOVIC | ON FILE |
| ERIC PACIFIC PORTER | ON FILE |
| ERIC PANETTA | ON FILE |
| ERIC PARE | ON FILE |
| ERIC PATRICK DAMBRINE | ON FILE |
| ERIC PAUL BYINGTON | ON FILE |
| ERIC PAUL DUDENHOFER | ON FILE |
| ERIC PAUL P DETHIER | ON FILE |
| ERIC PAUL SAXON | ON FILE |
| ERIC PAUL SCHWARZEL | ON FILE |
| ERIC PAUL SERDAR | ON FILE |
| ERIC PESAPANE | ON FILE |
| ERIC PESCHMAN | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PHILIP HUTTON | ON FILE |
| ERIC PHILLIP GOHR | ON FILE |
| ERIC PHLIPPEN | ON FILE |
| ERIC PIDA CERDA | ON FILE |
| ERIC PIERRE STENSTROM | ON FILE |
| ERIC PINON | ON FILE |
| ERIC POLSON | ON FILE |
| ERIC POTVIN-GAUTHIER | ON FILE |
| ERIC POWELL | ON FILE |
| ERIC PRESLEYJUNTILLA ANG | ON FILE |
| ERIC PRZENIOSLO | ON FILE |
| ERIC RAINER WIEGAND | ON FILE |
| ERIC RAMDEV BASAPPA | ON FILE |
| ERIC RAMOS | ON FILE |
| ERIC RASHAD DUBOSE | ON FILE |
| ERIC RASMUSSEN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC RAUL BARROS LAMUS | ON FILE |
| ERIC RAYMOND KEISER | ON FILE |
| ERIC RAYMOND PAQUIN | ON FILE |
| ERIC RAYMOND YLITALO | ON FILE |
| ERIC REID HAMMONS | ON FILE |
| ERIC REID HAMMONS | ON FILE |
| ERIC REIMER | ON FILE |
| ERIC RENAULT | ON FILE |
| ERIC REYNOIRD GILBERT RIMA | ON FILE |
| ERIC RHOADS | ON FILE |
| ERIC RICARDO HALL | ON FILE |
| ERIC RICHARD HORNIBROOK | ON FILE |
| ERIC RICHARD STEIN | ON FILE |
| ERIC ROBERT MAINTHOW | ON FILE |
| ERIC ROBERT MILLS | ON FILE |
| ERIC ROBERT MONTGOMERY | ON FILE |
| ERIC ROBERT MOROSCO | ON FILE |
| ERIC ROBERT VANSON | ON FILE |
| ERIC ROBERT YOUMANS | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC ROGER HOLM | ON FILE |
| ERIC ROLAND BERNARD BOURDON | ON FILE |
| ERIC ROLAND CORNIL DELVAL | ON FILE |
| ERIC ROMBA | ON FILE |
| ERIC RON PRATER | ON FILE |
| ERIC RONALD BRODEUR | ON FILE |
| ERIC RONALD RABELAS | ON FILE |
| ERIC RONALD TANGUAY | ON FILE |
| ERIC ROSS BOWER | ON FILE |
| ERIC ROSS SPAGRUD | ON FILE |
| ERIC ROY | ON FILE |
| ERIC ROY JUHNKE | ON FILE |
| ERIC ROZON | ON FILE |
| ERIC RUANDO DAVID | ON FILE |
| ERIC RUSSELL SHARP | ON FILE |
| ERIC RYAN DACHTLER | ON FILE |
| ERIC RYAN JACKSON | ON FILE |
| ERIC S FU | ON FILE |
| ERIC S KAPLAN | ON FILE |
| ERIC S PLESKO | ON FILE |
| ERIC SAENGKHED | ON FILE |
| ERIC SALVADOR AVILA | ON FILE |
| ERIC SAMUEL WALKER | ON FILE |
| ERIC SANTNER | ON FILE |
| ERIC SARMIENTO | ON FILE |
| ERIC SARZUELO FLORES | ON FILE |
| ERIC SAUCIER | ON FILE |
| ERIC SAZON GALBAN | ON FILE |
| ERIC SCHAACK | ON FILE |
| ERIC SCHEITHE | ON FILE |
| ERIC SCOTT ARRINGTON | ON FILE |
| ERIC SCOTT ATWELL | ON FILE |
| ERIC SCOTT BOHM | ON FILE |
| ERIC SCOTT BRUMBERG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC SCOTT KRETZ | ON FILE |
| ERIC SCOTT LARSON | ON FILE |
| ERIC SCOTT MAERTENS | ON FILE |
| ERIC SCOTT NICHOLS | ON FILE |
| ERIC SCOTT SIMS | ON FILE |
| ERIC SCOTT WASHINGTON | ON FILE |
| ERIC SEAN ELLIS | ON FILE |
| ERIC SENAY BRIDGES | ON FILE |
| ERIC SENTENAC | ON FILE |
| ERIC SETH | ON FILE |
| ERIC SEVERN DUNBAR | ON FILE |
| ERIC SHANE AINSWORTH | ON FILE |
| ERIC SHANNON MUCKLOW | ON FILE |
| ERIC SHAWN KIRKENDOLL | ON FILE |
| ERIC SHELTON | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SIMON MCDONALD | ON FILE |
| ERIC SOTO GUIJO | ON FILE |
| ERIC SPENCE | ON FILE |
| ERIC STACEY AHLENIUS | ON FILE |
| ERIC STAUDER | ON FILE |
| ERIC STEPHEN ATWOOD | ON FILE |
| ERIC STEPHEN GUTIERREZ | ON FILE |
| ERIC STEPHEN PALJIEG | ON FILE |
| ERIC STEPHEN WEIGMAN | ON FILE |
| ERIC STERNFELD CLYMER | ON FILE |
| ERIC STEVEN FLORES | ON FILE |
| ERIC STEVEN HOPKINS | ON FILE |
| ERIC STEVEN SIEGFRIED | ON FILE |
| ERIC STEVEN VELEZ | ON FILE |
| ERIC STEVEN WILLIAMS | ON FILE |
| ERIC STEVENS | ON FILE |
| ERIC SUEDMEYER | ON FILE |
| ERIC SUNIDO DELA CRUZ | ON FILE |
| ERIC SZYMANSKI | ON FILE |
| ERIC T BRASELMANN | ON FILE |
| ERIC T DERICCO | ON FILE |
| ERIC T GURNELL | ON FILE |
| ERIC T HOPKINS | ON FILE |
| ERIC T JOHNS | ON FILE |
| ERIC T ONG | ON FILE |
| ERIC T TROYER | ON FILE |
| ERIC TAMEZ | ON FILE |
| ERIC TAMUNUIBIM MAC PEPPLE | ON FILE |
| ERIC TAYLOR SCHMIDT | ON FILE |
| ERIC TEJA WIRAWAN | ON FILE |
| ERIC TENG SHIN WANG | ON FILE |
| ERIC THAI | ON FILE |
| ERIC THANDOAN VO | ON FILE |
| ERIC THOMAS DECKER | ON FILE |
| ERIC THOMAS PLAPP | ON FILE |
| ERIC THOMAS WEINBERG | ON FILE |
| ERIC TIMOTHY CARMODY | ON FILE |
| ERIC TIRTAPUTRA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIC TRAN | ON FILE |
| ERIC TRAN PHAM | ON FILE |
| ERIC TREMAIN WILLIAMS | ON FILE |
| ERIC TRONE | ON FILE |
| ERIC TRUDELL | ON FILE |
| ERIC TYLER MUSE | ON FILE |
| ERIC TYLER RICHARDS | ON FILE |
| ERIC V HOPKINS | ON FILE |
| ERIC VALENTINE | ON FILE |
| ERIC VAN DER MOLEN | ON FILE |
| ERIC VANDERLAAN | ON FILE |
| ERIC VEGA | ON FILE |
| ERIC VEGA PEINADO | ON FILE |
| ERIC VELASQUEZ | ON FILE |
| ERIC VICTOR NENNEMAN | ON FILE |
| ERIC VIDAL QUERALTO | ON FILE |
| ERIC VINCENT PLOURDE | ON FILE |
| ERIC W BERGMAN | ON FILE |
| ERIC W GUSTAFSON | ON FILE |
| ERIC WADE RUEF | ON FILE |
| ERIC WALLACE BRUNKEN | ON FILE |
| ERIC WALTER MAUCHER | ON FILE |
| ERIC WAMBUA | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WAYNE BRYANT | ON FILE |
| ERIC WAYNE HOLCOMBE | ON FILE |
| ERIC WAYNE SMITH | ON FILE |
| ERIC WAYNE STEPHENS | ON FILE |
| ERIC WELTON JONES | ON FILE |
| ERIC WESLEY WEATHERS | ON FILE |
| ERIC WESTON WILSON | ON FILE |
| ERIC WESTON WILSON | ON FILE |
| ERIC WHITFIELD KING | ON FILE |
| ERIC WHITLEY LACK | ON FILE |
| ERIC WIERZBINSKI | ON FILE |
| ERIC WILLIAM BARNETT | ON FILE |
| ERIC WILLIAM BOGUSZ | ON FILE |
| ERIC WILLIAM DENBY | ON FILE |
| ERIC WILLIAM GUNNING | ON FILE |
| ERIC WILLIAM HAYNES | ON FILE |
| ERIC WILLIAM HINKLE | ON FILE |
| ERIC WILLIAM HODNETT | ON FILE |
| ERIC WILLIAM LUCAS | ON FILE |
| ERIC WILLIAM MOUNT | ON FILE |
| ERIC WILLIAM WIMMER | ON FILE |
| ERIC WILLIAM WINECOFF | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WINSTON BRACKETT | ON FILE |
| ERIC WOUTER MARIA BOOMS | ON FILE |
| ERIC YAGER | ON FILE |
| ERIC YALE HO | ON FILE |
| ERIC YAW BOATENG | ON FILE |
| ERIC YUPING GUAN | ON FILE |
| ERICA AGYIRI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERICA AMELIA MCCORMICK | ON FILE |
| ERICA ANN MOISE | ON FILE |
| ERICA ANNE MCCORMAC | ON FILE |
| ERICA ANNIE TSAI | ON FILE |
| ERICA BENACCI | ON FILE |
| ERICA CAMILA PARED CENTENO | ON FILE |
| ERICA DANEA JENKINS | ON FILE |
| ERICA ESTEFANIA HIDALGO | ON FILE |
| ERICA FAIT | ON FILE |
| ERICA GONZALES | ON FILE |
| ERICA GORI | ON FILE |
| ERICA GUARNA | ON FILE |
| ERICA HANUL KIM | ON FILE |
| ERICA JADE HANNER | ON FILE |
| ERICA JOAN BELGUE | ON FILE |
| ERICA KATIA RAMIREZ TORRES | ON FILE |
| ERICA LEA PORTER | ON FILE |
| ERICA LUQUESI | ON FILE |
| ERICA LUQUESI | ON FILE |
| ERICA LYNN SANTOS MANAPAT | ON FILE |
| ERICA LYNNE HOLM | ON FILE |
| ERICA MARTINS DA COSTA | ON FILE |
| ERICA NICOLE EVANS | ON FILE |
| ERICA ORTIZ | ON FILE |
| ERICA PATRICE CROSS WALKER | ON FILE |
| ERICA R MUSE | ON FILE |
| ERICA RENEE BROOKS | ON FILE |
| ERICA ROCIO DIAZ PINZON | ON FILE |
| ERICA ROCKELLE STEWART | ON FILE |
| ERICA SHAW | ON FILE |
| ERICA SIUYING LEE | ON FILE |
| ERICA SOTELO | ON FILE |
| ERICA TOMASONI | ON FILE |
| ERICALILY KYME | ON FILE |
| ERICH ALAN ALANA WANDERSLEBEN | ON FILE |
| ERICH DAVIS | ON FILE |
| ERICH FRITSCH | ON FILE |
| ERICH GROÃŸ | ON FILE |
| ERICH IAN MILLER | ON FILE |
| ERICH JOHN BRINKMAN | ON FILE |
| ERICH JOHN LISH | ON FILE |
| ERICH KARL GRUNDBÃ–CK | ON FILE |
| ERICH LEFEVRE | ON FILE |
| ERICH LEUCHTENMACHER LANG | ON FILE |
| ERICH MEIDE | ON FILE |
| ERICH MICHAEL BRINKMAN | ON FILE |
| ERICH MIGUEL KAYSSNER | ON FILE |
| ERICH P HEINE | ON FILE |
| ERICH RÃŒTTGERS | ON FILE |
| ERICH STARK | ON FILE |
| ERICH TIMM | ON FILE |
| ERICK  CERQUEIRA BASTOS | ON FILE |
| ERICK A CANCINOS-VASQUEZ | ON FILE |
| ERICK ALDAIR NEIRA PAUCAR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERICK ALEJANDRO HERNANDEZ | ON FILE |
| ERICK ALEXANDER MADRID | ON FILE |
| ERICK ALFARO | ON FILE |
| ERICK ALFONSO ARMENTA PEREZ | ON FILE |
| ERICK ALFONSO POLANCO | ON FILE |
| ERICK ALFREDO VELAZQUEZ-ALVAREZ | ON FILE |
| ERICK ALFREDO ZACARIAS MEJIA | ON FILE |
| ERICK ANDRES FERNANDEZ | ON FILE |
| ERICK ANDREW PRESADO | ON FILE |
| ERICK ANTHONY SOTO | ON FILE |
| ERICK ANTONIO ALBERTO | ON FILE |
| ERICK ARAMBULA | ON FILE |
| ERICK ARMANDO MEJIA GARCIA | ON FILE |
| ERICK ARMANDO MEJIA GARCIA | ON FILE |
| ERICK ARMANDO MEJIA GARCIA | ON FILE |
| ERICK ARMANDO MEJIA GARCIA | ON FILE |
| ERICK ARMANDO MEJIA GARCIA | ON FILE |
| ERICK BERGSRUD CHACON | ON FILE |
| ERICK CALDERON | ON FILE |
| ERICK CAMACHO | ON FILE |
| ERICK CARDONA | ON FILE |
| ERICK CHRISTIAN SCHWARTZ | ON FILE |
| ERICK COUTINHO TAVARES | ON FILE |
| ERICK DAVID IBARRA-SANTIAGO | ON FILE |
| ERICK DELGADO | ON FILE |
| ERICK EDGAR RENTERIA | ON FILE |
| ERICK ERICK | ON FILE |
| ERICK G PULIDO-RAVELLO | ON FILE |
| ERICK GABRIEL MATOS CRESPI | ON FILE |
| ERICK GERALDO RODRIGUEZ | ON FILE |
| ERICK GONZALO | ON FILE |
| ERICK GORT | ON FILE |
| ERICK HIRATA AKAMINE | ON FILE |
| ERICK HUMBERTO DIAZ LOPEZ | ON FILE |
| ERICK JHON BALAI LATADE | ON FILE |
| ERICK JOEL JIMENEZ AROCHO | ON FILE |
| ERICK JOHN PILLER | ON FILE |
| ERICK JORDAN | ON FILE |
| ERICK JOSEPH MAGU KAHINGA | ON FILE |
| ERICK JOSUE ORAN | ON FILE |
| ERICK JUNIOR GERMAIN | ON FILE |
| ERICK LARSON | ON FILE |
| ERICK LAWSON | ON FILE |
| ERICK LEON FUENTES | ON FILE |
| ERICK MARIO SHERMAN VALLADARES | ON FILE |
| ERICK MARTIN PONCE | ON FILE |
| ERICK MATTHEW ALLISON | ON FILE |
| ERICK MAURICIO VARGAS ARIAS | ON FILE |
| ERICK MEJIA | ON FILE |
| ERICK MEJIA BIERD | ON FILE |
| ERICK MICHAEL COONROD | ON FILE |
| ERICK MICHAEL COONROD | ON FILE |
| ERICK MORENO | ON FILE |
| ERICK MUINO GARCIA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERICK NATHANEL WALKER | ON FILE |
| ERICK OMAR CRUZBARRAGAN | ON FILE |
| ERICK OMAR SOTO | ON FILE |
| ERICK OROZCO | ON FILE |
| ERICK PEREZ ZUNIGA | ON FILE |
| ERICK PIERCE BROOKS | ON FILE |
| ERICK RANGEL AMADOR | ON FILE |
| ERICK RAY ANDERSEN | ON FILE |
| ERICK RICARDO RAMIREZ BRAVO | ON FILE |
| ERICK RICO ESPARZA | ON FILE |
| ERICK RIVERA ESQUILIN | ON FILE |
| ERICK ROMAN | ON FILE |
| ERICK SANCHEZ GONZALEZ | ON FILE |
| ERICK SAUL RIVAS | ON FILE |
| ERICK SAUL RIVAS | ON FILE |
| ERICK SYKES | ON FILE |
| ERICK VAUGHN SCHULZ | ON FILE |
| ERICK VLADIMIR SANTIZO SANTIZO | ON FILE |
| ERICKA LASHAY GAMBLE | ON FILE |
| ERICKA MAE ROMERO DIMSON | ON FILE |
| ERICKA MARIE MILES | ON FILE |
| ERICKA PEREZ CAJOBE | ON FILE |
| ERICKA TESS ROBINETTE | ON FILE |
| ERICKSON SANCHEZ SARANTE | ON FILE |
| ERICROOSEVELT SMITH | ON FILE |
| ERICS GIOVANO | ON FILE |
| ERIE ORTEGA JR | ON FILE |
| ERIK  WAYNE GOH WEILIAT | ON FILE |
| ERIK A DAMIANI | ON FILE |
| ERIK A LIZARBE | ON FILE |
| ERIK AARON ARMSTRONG | ON FILE |
| ERIK AELLEN | ON FILE |
| ERIK AGUILAR | ON FILE |
| ERIK ALAN HOFFMANN | ON FILE |
| ERIK ALAN MYERS | ON FILE |
| ERIK ALBERT GUNTHER | ON FILE |
| ERIK ALBERT JOHNSON | ON FILE |
| ERIK ALBERTO HERNANDEZ GARCIA | ON FILE |
| ERIK ALEJANDRO GARCIA | ON FILE |
| ERIK ALEXANDER HOFEMEISTER | ON FILE |
| ERIK ALEXANDER PALMER | ON FILE |
| ERIK ALFONSO DIAZ | ON FILE |
| ERIK ALFONSO DIAZ | ON FILE |
| ERIK ALLEN GORDON | ON FILE |
| ERIK ALLEN MELENDEZ | ON FILE |
| ERIK ANDREAS ERIKSSON | ON FILE |
| ERIK ANNOVAZZI | ON FILE |
| ERIK ANTONIUS MATHIEU HOEBEN | ON FILE |
| ERIK ANTVEDT AARNES | ON FILE |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ON FILE |
| ERIK ARZATE | ON FILE |
| ERIK AXEL EDVARD GALLEN-KALLELA | ON FILE |
| ERIK AXEL ROCHA COTEJA | ON FILE |
| ERIK AXEL WILHELM SIFVERT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIK AYDINYAN | ON FILE |
| ERIK AYRAPETYAN | ON FILE |
| ERIK AZIZ FOLEY | ON FILE |
| ERIK B KOBLENCE | ON FILE |
| ERIK BABB | ON FILE |
| ERIK BATOVSKY | ON FILE |
| ERIK BERGERUD | ON FILE |
| ERIK BEZAK | ON FILE |
| ERIK BIANCHI | ON FILE |
| ERIK BITTMANN | ON FILE |
| ERIK BODIN MARTIN | ON FILE |
| ERIK BOERJE HENNING EMANUELSSON | ON FILE |
| ERIK BOTKA | ON FILE |
| ERIK BOTOEV | ON FILE |
| ERIK BOUMAN | ON FILE |
| ERIK BRADLEY PEDERSON | ON FILE |
| ERIK BROOMAN | ON FILE |
| ERIK BRUNS | ON FILE |
| ERIK BURNESS PERSON | ON FILE |
| ERIK C BRUCKNER | ON FILE |
| ERIK C WORSTER | ON FILE |
| ERIK CALDERON | ON FILE |
| ERIK CAMACHO | ON FILE |
| ERIK CARDOZA | ON FILE |
| ERIK CARVALHO DE FIGUEIREDO | ON FILE |
| ERIK CASILLAS | ON FILE |
| ERIK CHARLES SAVAGE | ON FILE |
| ERIK CHRISTIAN COELHO  DOS SANTOS | ON FILE |
| ERIK CHRISTIAN IRIMIA | ON FILE |
| ERIK CHRISTIAN STENQUIST | ON FILE |
| ERIK CHRISTOPHER EDGERTON | ON FILE |
| ERIK CUI | ON FILE |
| ERIK CURTI | ON FILE |
| ERIK D HUTCHINS | ON FILE |
| ERIK DALE | ON FILE |
| ERIK DANIEL FORSBERG | ON FILE |
| ERIK DANIEL WRAY | ON FILE |
| ERIK DAVID CLARK | ON FILE |
| ERIK DAVID GABRIELSSON | ON FILE |
| ERIK DAVID KARAS | ON FILE |
| ERIK DAVID KEYSTER | ON FILE |
| ERIK DAVID KIEFFER | ON FILE |
| ERIK DONAVON PACHECO | ON FILE |
| ERIK DROOG | ON FILE |
| ERIK DUANE HILL | ON FILE |
| ERIK DWAINE EDGINGTON | ON FILE |
| ERIK EARLE VANDEKIEFT | ON FILE |
| ERIK EMANUEL SCHMIDT | ON FILE |
| ERIK FILIP BACKMAN | ON FILE |
| ERIK FILIPPA | ON FILE |
| ERIK GAARDER | ON FILE |
| ERIK GALVAGNI | ON FILE |
| ERIK GARLAND BALDWIN | ON FILE |
| ERIK GASTON LUCCA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIK GEORGE ROOS | ON FILE |
| ERIK GRESKOVIC | ON FILE |
| ERIK GUSTAV WRIGHT | ON FILE |
| ERIK H BISNAW | ON FILE |
| ERIK H STROSCHEIN | ON FILE |
| ERIK HAKOBYAN | ON FILE |
| ERIK HANS TERWIEL | ON FILE |
| ERIK HARLAN VANRIPER | ON FILE |
| ERIK HARRISON PLUMB | ON FILE |
| ERIK HARTMANN | ON FILE |
| ERIK HASELHORST | ON FILE |
| ERIK HECHT | ON FILE |
| ERIK HEGELY | ON FILE |
| ERIK HEIN | ON FILE |
| ERIK HENDRICKSON | ON FILE |
| ERIK HENRIK GRANQVIST | ON FILE |
| ERIK HENRY RIBER THORNBOROUGH | ON FILE |
| ERIK HERNANDEZ | ON FILE |
| ERIK HERRERA | ON FILE |
| ERIK HOWDEN MARTINSON | ON FILE |
| ERIK HUBER | ON FILE |
| ERIK HUNTER SESSELMANN | ON FILE |
| ERIK ILAVSKY | ON FILE |
| ERIK J GOZDIESKI | ON FILE |
| ERIK J OSTBERG | ON FILE |
| ERIK J ROOS | ON FILE |
| ERIK JACK TALLENT | ON FILE |
| ERIK JALMAR HAKKINEN | ON FILE |
| ERIK JAMES ENQUIST | ON FILE |
| ERIK JAMES LOOP | ON FILE |
| ERIK JAMES MONTOYA | ON FILE |
| ERIK JAN DAMMERS | ON FILE |
| ERIK JASON GRANADO | ON FILE |
| ERIK JASON TEDESCO | ON FILE |
| ERIK JOHAN AXING | ON FILE |
| ERIK JOHAN BONS | ON FILE |
| ERIK JOHANNES FRANCISCUS VAN KEMPEN | ON FILE |
| ERIK JOHANNES VAN POEIJER | ON FILE |
| ERIK JOHANSEN JOSDAL | ON FILE |
| ERIK JOHN HALSALL | ON FILE |
| ERIK JOHN SCULLY | ON FILE |
| ERIK JONDARANG LAOANG | ON FILE |
| ERIK JOSEPH FARNEY | ON FILE |
| ERIK JOSEPH WEYERS | ON FILE |
| ERIK KANCI | ON FILE |
| ERIK KAP | ON FILE |
| ERIK KAREL ANTON ONSTENK | ON FILE |
| ERIK KARLSSON | ON FILE |
| ERIK KATANICA | ON FILE |
| ERIK KEVIN YVONNICK LE HORS | ON FILE |
| ERIK KJAER POULSEN | ON FILE |
| ERIK KOHLER | ON FILE |
| ERIK KRAMER | ON FILE |
| ERIK KURTZKE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ERIK L REGALADO | ON FILE |
| ERIK LAAN | ON FILE |
| ERIK LAWRENCE STYNCHULA | ON FILE |
| ERIK LEE AXDAHL | ON FILE |
| ERIK LEE FLETCHER | ON FILE |
| ERIK LEE POLK | ON FILE |
| ERIK LENNART VON SYDOW | ON FILE |
| ERIK LEONARDY | ON FILE |
| ERIK LOUIS R MONTEN | ON FILE |
| ERIK LUGO | ON FILE |
| ERIK M JOHNSON | ON FILE |
| ERIK MAGNUS GUNNARSSON | ON FILE |
| ERIK MARRUFO | ON FILE |
| ERIK MATTHEW COLEMAN | ON FILE |
| ERIK MATTHEW CRUZ | ON FILE |
| ERIK MATTHEW PETERSON | ON FILE |
| ERIK MELENDEZ | ON FILE |
| ERIK MICHAEL LAVIELLE | ON FILE |
| ERIK MICHAEL RESTO | ON FILE |
| ERIK MICHAEL ROGERS | ON FILE |
| ERIK MICHAEL WILLIAM JAQUA | ON FILE |
| ERIK MIKAEL SJOEMARK | ON FILE |
| ERIK MIKAEL SUNDSTROM | ON FILE |
| ERIK MITCHELL HARTMAN | ON FILE |
| ERIK MOTATO | ON FILE |
| ERIK NATHAN RAYMOND | ON FILE |
| ERIK NEUROHR | ON FILE |
| ERIK NEVILL MATTHEWS | ON FILE |
| ERIK NOE RIOS LEOS | ON FILE |
| ERIK NORBERT GRIGORESCU | ON FILE |
| ERIK OLSEN | ON FILE |
| ERIK OSCAR TALVITIE | ON FILE |
| ERIK OSVALDO LOPEZ | ON FILE |
| ERIK P S HEMESATH | ON FILE |
| ERIK PANJTAR | ON FILE |
| ERIK PATE BILLINGS | ON FILE |
| ERIK PAUL BALINGHASAY | ON FILE |
| ERIK PETRIK | ON FILE |
| ERIK PIETER GULDENAAR | ON FILE |
| ERIK PISTER | ON FILE |
| ERIK POGHOSYAN | ON FILE |
| ERIK POLAK | ON FILE |
| ERIK PREININGER | ON FILE |
| ERIK RAGNAR GISLASON RUIZ | ON FILE |
| ERIK RAY BARNES | ON FILE |
| ERIK RAY HILL | ON FILE |
| ERIK RIJKERS | ON FILE |
| ERIK RIOS HRUSKA | ON FILE |
| ERIK ROBERT VAN LEER | ON FILE |
| ERIK ROLF KERWAT | ON FILE |
| ERIK ROMEO BOENGYIK | ON FILE |
| ERIK ROSAIRE BOURASSA | ON FILE |
| ERIK RUDOLPH ARNEBOLD | ON FILE |
| ERIK RYAN HARVEY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIK RYANLACUNA HERNAL | ON FILE |
| ERIK S D M TEIXEIRA | ON FILE |
| ERIK SAEYS | ON FILE |
| ERIK SAMIR ASTUDILLO | ON FILE |
| ERIK SAMUEL KAIKKONEN | ON FILE |
| ERIK SANDOR HRABINA | ON FILE |
| ERIK SANTIAGO BETANCUR BEDOYA | ON FILE |
| ERIK SAVAGE MCGUIRE | ON FILE |
| ERIK SCOTT FARR | ON FILE |
| ERIK SEBASTIAN ALBERTS | ON FILE |
| ERIK SEBASTIAN RYDOW | ON FILE |
| ERIK SILVA FUJIYAMA | ON FILE |
| ERIK SLADE CAMPEAU | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SOARES CAPLAN | ON FILE |
| ERIK STEFAN JONSSON | ON FILE |
| ERIK STEVEN GRECO | ON FILE |
| ERIK SUEDE BAYONA | ON FILE |
| ERIK TCHINNOSIAN | ON FILE |
| ERIK TOBIARCIK | ON FILE |
| ERIK TOBIARCIK | ON FILE |
| ERIK TOBIARCIK | ON FILE |
| ERIK TORP | ON FILE |
| ERIK TUININGA | ON FILE |
| ERIK V S DEKKER | ON FILE |
| ERIK VAN NORMAN GOEDDEL | ON FILE |
| ERIK VANEK | ON FILE |
| ERIK VARGA | ON FILE |
| ERIK VERPUYLT | ON FILE |
| ERIK VILJAR DROSDAL GULBRANDSEN | ON FILE |
| ERIK VITTRUP CHRISTENSEN | ON FILE |
| ERIK WEGNER | ON FILE |
| ERIK WEISTRA | ON FILE |
| ERIK WIJAYA | ON FILE |
| ERIK WILHELM | ON FILE |
| ERIK WILHELMUS JOSEPHUS VAN DEN BOOM | ON FILE |
| ERIK WILLIAM KEUP | ON FILE |
| ERIK WOUTER HOLLANDER | ON FILE |
| ERIK ZIHOVSKY | ON FILE |
| ERIKA ALEJANDRA ORTA MARTINEZ | ON FILE |
| ERIKA ALEXANDRA GUARDADO | ON FILE |
| ERIKA ALICIA GOMEZ | ON FILE |
| ERIKA AROSIO | ON FILE |
| ERIKA AYELEN TOCONAS TROCHE | ON FILE |
| ERIKA BITTERA GYURICSKA | ON FILE |
| ERIKA BUITKUTE | ON FILE |
| ERIKA CARBONI | ON FILE |
| ERIKA DEAN LAMBERT | ON FILE |
| ERIKA DURAZZI | ON FILE |
| ERIKA ESTHER SUAREZ | ON FILE |
| ERIKA EVANSHILL | ON FILE |
| ERIKA FERNANDA MONZON | ON FILE |
| ERIKA FRANCONE | ON FILE |
| ERIKA GABRIELA CARDENAS RIVERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIKA GISELLE FERNANDEZ | ON FILE |
| ERIKA KOVACSOVA | ON FILE |
| ERIKA KRIZSAN | ON FILE |
| ERIKA LUCIA RAMIREZ PERICO | ON FILE |
| ERIKA MAGALY MENDEZ ESPINOSA | ON FILE |
| ERIKA MARCELA ALZATE MEDINA | ON FILE |
| ERIKA MARIA MOREIRA MIGUEZ | ON FILE |
| ERIKA MATOVICIUTE | ON FILE |
| ERIKA MEDINA VILLANUEVA | ON FILE |
| ERIKA MELITO | ON FILE |
| ERIKA MICHEL | ON FILE |
| ERIKA MILLE CURETON | ON FILE |
| ERIKA MUSIO | ON FILE |
| ERIKA NICOLE ROMERO | ON FILE |
| ERIKA OBIDIC | ON FILE |
| ERIKA PAGLIASSO | ON FILE |
| ERIKA PAOLA DE BARI | ON FILE |
| ERIKA RAC | ON FILE |
| ERIKA SAVICENKOVAITE | ON FILE |
| ERIKA THERESA ANNE DORION | ON FILE |
| ERIKA VALENZUELA | ON FILE |
| ERIKA VALMONTE STO DOMINGO | ON FILE |
| ERIKA VANESSA BELTRAN ROMERO | ON FILE |
| ERIKAS IVANOVAS | ON FILE |
| ERIKAS JOCIUS | ON FILE |
| ERIKAS KACANAUSKAS | ON FILE |
| ERIKAS KUPCIUNAS | ON FILE |
| ERIKAS PLIAVGA | ON FILE |
| ERIKE ROBERTO CAZAROTO | ON FILE |
| ERIKKA PAULINE JOHNSON | ON FILE |
| ERIKO USHIDA | ON FILE |
| ERIKS PUKE | ON FILE |
| ERIKSON ALVES DOS SANTOS | ON FILE |
| ERIKSON GONZALEZ | ON FILE |
| ERIM EMRE ORUC | ON FILE |
| ERIN ALEXANDRA ROTH | ON FILE |
| ERIN ANN PORTER | ON FILE |
| ERIN ANTONIO LEMUS CAMPOS | ON FILE |
| ERIN CATHERINE PISIAK | ON FILE |
| ERIN D KOENIG | ON FILE |
| ERIN DEMIAN MACKSEY | ON FILE |
| ERIN E TEAGUE | ON FILE |
| ERIN ELIZABETH BLOW | ON FILE |
| ERIN ELIZABETH DICK | ON FILE |
| ERIN ELIZABETH GROVER | ON FILE |
| ERIN ELIZABETH MALONE | ON FILE |
| ERIN ELIZABETH MCCORMICK | ON FILE |
| ERIN EMILY SUTHERLAND | ON FILE |
| ERIN JENNIFER MCBRIDE | ON FILE |
| ERIN K SASSONE | ON FILE |
| ERIN KIRK PETKOVICH | ON FILE |
| ERIN LEE DRUM | ON FILE |
| ERIN LEE FECKO | ON FILE |
| ERIN LIWEN MILLER | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERIN LOUISE LITTLE | ON FILE |
| ERIN MACKENZIE WEBER | ON FILE |
| ERIN MARGARET LINDSAY | ON FILE |
| ERIN MARGARET PRECIN | ON FILE |
| ERIN MARIE MAYNARD | ON FILE |
| ERIN MARIE MERRYMAN | ON FILE |
| ERIN MATTHEW SPRINGMEYER | ON FILE |
| ERIN MERIAN | ON FILE |
| ERIN RENAY KUTZMARSKI | ON FILE |
| ERIN ROBERTS | ON FILE |
| ERIN ROSE TORRES MCNAB | ON FILE |
| ERIN SENOZAN STEINER | ON FILE |
| ERIN SIDNEY | ON FILE |
| ERIN WILSON | ON FILE |
| ERINA AUTUMN KERN | ON FILE |
| ERINA TRINDADE DE JESUS SOUZA | ON FILE |
| ERINC KARATAS | ON FILE |
| ERIO PICCHETTI | ON FILE |
| ERION S XENELI | ON FILE |
| ERISAN KASAVAN | ON FILE |
| ERISBEL CABRERA | ON FILE |
| ERISLANDIS PORTE | ON FILE |
| ERISSA JALAO DELA CRUZ | ON FILE |
| ERISSA JANE AUSTRIA TIAMZON | ON FILE |
| ERISVALDO SOUZA REIS | ON FILE |
| ERISVANIA OLIVEIRA DA SILVA | ON FILE |
| ERITZA RAYCHELY BERNARDINO | ON FILE |
| ERIVALDA VENAS DE LIMA | ON FILE |
| ERIVALDO RODRIGUES DE SOUZA | ON FILE |
| ERIVE ELOISA JOY MENDOZA | ON FILE |
| ERIVELTON MACEDO VIEIRA | ON FILE |
| ERIYOMI TADAGBE JONAS METOEVI | ON FILE |
| ERJON BLETA | ON FILE |
| ERJON SARA | ON FILE |
| ERKAM CIRPICI | ON FILE |
| ERKAN AYGUL | ON FILE |
| ERKAN ERDOGAN | ON FILE |
| ERKAN ERMAN | ON FILE |
| ERKAN EVIN | ON FILE |
| ERKAN GUVENAL | ON FILE |
| ERKAN KARABEKMEZ | ON FILE |
| ERKAN KOCAK | ON FILE |
| ERKAN T DEVECI | ON FILE |
| ERKAN TUNCEL | ON FILE |
| ERKE ZHANG | ON FILE |
| ERKI TUHK | ON FILE |
| ERKKI NIGLAS | ON FILE |
| ERKKI TAPANI NORVA | ON FILE |
| ERLAN ZHOLDYBAYEVICH NISHPAYEV | ON FILE |
| ERLANDA VISOCKIENE | ON FILE |
| ERLANTZ GARATE OLAIZOLA | ON FILE |
| ERLC H W TAN | ON FILE |
| ERLEND ANDRE KNUDSEN | ON FILE |
| ERLEND DANIELSEN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERLEND OYEN | ON FILE |
| ERLEND SAND AAS | ON FILE |
| ERLEND SAND AAS | ON FILE |
| ERLEND STAGEBOE LEKANG | ON FILE |
| ERLENE MILLER | ON FILE |
| ERLIN CHOTZAS OR HOXHA | ON FILE |
| ERLIN HOXHA | ON FILE |
| ERLINDA CAHIGAN CRUZ | ON FILE |
| ERLINDA CASTOS | ON FILE |
| ERLINDA ESTRELLA DUDAMEL LOPEZ | ON FILE |
| ERLINDA MENDOZA CRUZAT | ON FILE |
| ERLING EMIL LARSEN | ON FILE |
| ERLYN C REYES | ON FILE |
| ERMA LITERAL AREVALO | ON FILE |
| ERMAL THOMAJ | ON FILE |
| ERMAN SENTURK | ON FILE |
| ERMANDO MARCHESE | ON FILE |
| ERMANNO DAVI | ON FILE |
| ERMANNO DEBENEDETTI | ON FILE |
| ERMANNO LEONCINO | ON FILE |
| ERMANNO PALUMBO | ON FILE |
| ERMELINDA BRAHO | ON FILE |
| ERMELINDA JUDITH CAMNASIO | ON FILE |
| ERMELINDO ESTEBAN ROMERO | ON FILE |
| ERMES ANGELO COZZI | ON FILE |
| ERMESON SILVA VICENTE | ON FILE |
| ERMETE STRAZZARI | ON FILE |
| ERMIA ROSTAMI | ON FILE |
| ERMIAS GETACHEW KEBEDE | ON FILE |
| ERMIAS YESHITELA NAGATU | ON FILE |
| ERMIN DEMIC | ON FILE |
| ERMIN EMIROVICH SHARICH | ON FILE |
| ERMINE GABRIELYAN | ON FILE |
| ERMINIO HEESEN | ON FILE |
| ERMOS KYRIAKIDES | ON FILE |
| ERNAH ERNAH | ON FILE |
| ERNAH WATI BINTI MARIPAH | ON FILE |
| ERNALDAS SAUKALAS | ON FILE |
| ERNAN RAMIREZ MENDIETA | ON FILE |
| ERNANDES ALVES DE LIMA JUNIOR | ON FILE |
| ERNEST LEON | ON FILE |
| ERNEST ANDRE HOWARD | ON FILE |
| ERNEST ANDREW DELO | ON FILE |
| ERNEST ANDREW DELO | ON FILE |
| ERNEST ANTONIO ARGUETAORELLANA | ON FILE |
| ERNEST ANUM BRUCE BROWN | ON FILE |
| ERNEST BENITO PARRA | ON FILE |
| ERNEST CLAUDE STRONG | ON FILE |
| ERNEST EBOUEM | ON FILE |
| ERNEST FALLENTINE | ON FILE |
| ERNEST IL'MIROVICH DAVLETSHIN | ON FILE |
| ERNEST JOHN GIDDENS | ON FILE |
| ERNEST KAROL NOWACKI | ON FILE |
| ERNEST KOVALENKO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERNEST LANCE MARSHAN COLEMAN | ON FILE |
| ERNEST LESLIE HAIRSTON III | ON FILE |
| ERNEST LOW | ON FILE |
| ERNEST MACK IV BROWN | ON FILE |
| ERNEST MICHAEL NEHRER | ON FILE |
| ERNEST NDOLO MWENDWA | ON FILE |
| ERNEST OLVEIRA | ON FILE |
| ERNEST PAUL JUCHHEIM III | ON FILE |
| ERNEST PETER BANGOT GOPELA | ON FILE |
| ERNEST RAY RIDENOUR | ON FILE |
| ERNEST RICHARD DANIEL HOHENSEE | ON FILE |
| ERNEST RICHARD TURBESSI JR | ON FILE |
| ERNEST SHAHRAY | ON FILE |
| ERNEST STEVEN TROTTER | ON FILE |
| ERNEST SUNIK HWANG | ON FILE |
| ERNEST VICTOR C MATTAN | ON FILE |
| ERNEST WADE CREECH | ON FILE |
| ERNESTA LIDEIKAITE | ON FILE |
| ERNESTAS BUDVYTIS | ON FILE |
| ERNESTAS BUTAUTAS | ON FILE |
| ERNESTAS MATONIS | ON FILE |
| ERNESTAS PANFILOVAS | ON FILE |
| ERNESTAS SKARDINSKAS | ON FILE |
| ERNESTAS SUMINSKAS | ON FILE |
| ERNESTAS SUMINSKAS | ON FILE |
| ERNESTINA DEL VALLE MONTEROS | ON FILE |
| ERNESTINA MARTINEZ | ON FILE |
| ERNESTO  SANCHEZ BUJANDA | ON FILE |
| ERNESTO A DIGIAMBATTISTA | ON FILE |
| ERNESTO ADRIAN HERNANDEZ VALDES | ON FILE |
| ERNESTO AGUAYO | ON FILE |
| ERNESTO AGUIRRE | ON FILE |
| ERNESTO AGUSTIN BENITEZ | ON FILE |
| ERNESTO ANGELESGIL | ON FILE |
| ERNESTO ANIBAL PONCE | ON FILE |
| ERNESTO ANTONIO DASET JR | ON FILE |
| ERNESTO ARROYO | ON FILE |
| ERNESTO BERNARDO | ON FILE |
| ERNESTO BORREGO | ON FILE |
| ERNESTO C LAYBA | ON FILE |
| ERNESTO CHRISTIAN ISMAEL FUENTES SANT | ON FILE |
| ERNESTO COMIA TORTE | ON FILE |
| ERNESTO COMIA TORTE | ON FILE |
| ERNESTO CRISAFULLI | ON FILE |
| ERNESTO DANIEL MEJIA VALDIVIEZO | ON FILE |
| ERNESTO DANIEL ROCHA | ON FILE |
| ERNESTO DARIO CALVO JR | ON FILE |
| ERNESTO DARIO CRESPO CASSINO | ON FILE |
| ERNESTO DAVID TRONCOSO | ON FILE |
| ERNESTO DE JESUS CARRACEDO GONZALEZ | ON FILE |
| ERNESTO DE ROSA | ON FILE |
| ERNESTO DUARTE DE PAZ | ON FILE |
| ERNESTO ESTEBAN CHELLEW ROJAS | ON FILE |
| ERNESTO FABIAN ALONSO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERNESTO FIDEL OSABA PETKEVICIUS | ON FILE |
| ERNESTO FIOL | ON FILE |
| ERNESTO G RIVERA | ON FILE |
| ERNESTO GABRIEL PENA | ON FILE |
| ERNESTO GIANNETTA | ON FILE |
| ERNESTO GIL TARIN | ON FILE |
| ERNESTO GIRADO | ON FILE |
| ERNESTO GUZMAN | ON FILE |
| ERNESTO HARO | ON FILE |
| ERNESTO HERNAN MONDACA DIAZ | ON FILE |
| ERNESTO HERNANDEZ ESPINOSA | ON FILE |
| ERNESTO IORIANNI | ON FILE |
| ERNESTO ISAAC RODRIGUEZ CASTRO | ON FILE |
| ERNESTO ISAGANI II MANGAMPO SANIATAN | ON FILE |
| ERNESTO JIMENEZ OTERO | ON FILE |
| ERNESTO JOSE GONCALVES DE FREITAS | ON FILE |
| ERNESTO JOSE WAYS | ON FILE |
| ERNESTO LES SCHAEFER | ON FILE |
| ERNESTO LEYVA | ON FILE |
| ERNESTO M CASAS MARTINEZ | ON FILE |
| ERNESTO MARCELO PONCE INIGO | ON FILE |
| ERNESTO MELCHOR TIOMICO JR | ON FILE |
| ERNESTO MILESI | ON FILE |
| ERNESTO MIRANDA GRANDENO | ON FILE |
| ERNESTO MOLINA | ON FILE |
| ERNESTO NICOLAS DIAZ | ON FILE |
| ERNESTO PERALTA OVCHARENKO | ON FILE |
| ERNESTO QUINTANA ESTRADA | ON FILE |
| ERNESTO ROA CUELLAR | ON FILE |
| ERNESTO SERRATH MONTECINO | ON FILE |
| ERNESTO SOTO CASTRO | ON FILE |
| ERNESTO SUAREZ MORALES | ON FILE |
| ERNESTO THOMAS NEGRON | ON FILE |
| ERNESTO VALENTIN ROJAS | ON FILE |
| ERNESTO VASQUEZ RODARTE | ON FILE |
| ERNESTO VILLANUEVA BRIONES | ON FILE |
| ERNESTS KRUPSKIS | ON FILE |
| ERNIE DEAN SCHATZ | ON FILE |
| ERNIE JAMES WASHINGTON JR | ON FILE |
| ERNIE JHON TOGA | ON FILE |
| ERNO DAKO | ON FILE |
| ERNO IVAN PAULINYI-JUNIOR | ON FILE |
| ERNO KAJCSA | ON FILE |
| ERNO KRISTIAN SIMONEN | ON FILE |
| ERNO LAKATOS | ON FILE |
| ERNO OLAVI TOMMINEN | ON FILE |
| ERNO ZOOI | ON FILE |
| ERNONE DAKO | ON FILE |
| ERNST A DOMMISSE | ON FILE |
| ERNST AUGUST JENDRITZKI | ON FILE |
| ERNST GÃŒNTER SCHREINER | ON FILE |
| ERNST GUNTHER LAWACZECK | ON FILE |
| ERNST LARACK JUNIOR ROLPH JEAN CHARLES | ON FILE |
| ERNST LUKSCH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERNST ROCHE ERASMUS | ON FILE |
| ERO IDRIZI | ON FILE |
| EROL TAIRI | ON FILE |
| EROL BATUR | ON FILE |
| EROL CETKIN | ON FILE |
| EROL DIAVARRO NALES | ON FILE |
| EROL IBISHI | ON FILE |
| EROL OSMAN | ON FILE |
| EROL REDZEPAGIC | ON FILE |
| EROL TASDEMIR | ON FILE |
| EROLL SHKODRA | ON FILE |
| EROS BERGAMASCO | ON FILE |
| EROS CARL MARX GABE ISRAEL | ON FILE |
| EROS FILIPPI | ON FILE |
| EROS JOZEF J HEYRMAN | ON FILE |
| EROS MADONNA | ON FILE |
| EROS NAJERA | ON FILE |
| EROSHAN SANDEEPA GAMAGE VIDANAGAMACHIGE | ON FILE |
| ER-RAMANI VELASCO | ON FILE |
| ERRICA MOORE | ON FILE |
| ERRIE-ERR BASTO DAYRIT | ON FILE |
| ERROL ANDREW CRAIG | ON FILE |
| ERROL LARS YUKSEK | ON FILE |
| ERROL NGODA CHANGA | ON FILE |
| ERROL PATRICK BAKER | ON FILE |
| ERROL RALTON JANSEN | ON FILE |
| ERROL ROY NEWMAN | ON FILE |
| ERSAH AKBABA | ON FILE |
| ERSAN YILDIZ | ON FILE |
| ERSEN SARIOZKAN | ON FILE |
| ERSEN SULEYMAN | ON FILE |
| ERSHAD MOHAMMED | ON FILE |
| ERSHAD SHAFI CHOWDHURY | ON FILE |
| ERSILIA CORONELLA | ON FILE |
| ERSIN AKA | ON FILE |
| ERSIN AKCAM | ON FILE |
| ERSIN BOZBAS | ON FILE |
| ERSIN DENIZ | ON FILE |
| ERSIN HAN ERSIN | ON FILE |
| ERSIN HAN ERSIN | ON FILE |
| ERSIN SIMSEK | ON FILE |
| ERSOY KAYAM | ON FILE |
| ERTAN KINA | ON FILE |
| ERTAN KINA | ON FILE |
| ERTAN YILDIRIM | ON FILE |
| ERTUG KIRKAN | ON FILE |
| ERTUGRUL ALAV | ON FILE |
| ERTUGRUL ARAT | ON FILE |
| ERTUGRUL KILIC | ON FILE |
| ERTUGRUL OZAN | ON FILE |
| ERTUGRUL OZTURK | ON FILE |
| ERUSAIYAI AYYAMPERUMAL | ON FILE |
| ERVA ELA SAHIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERVENCE PERRE | ON FILE |
| ERVEY LEYVA | ON FILE |
| ERVICTO DAVID VILA | ON FILE |
| ERVIN  HENDERSON | ON FILE |
| ERVIN ADZIKIC | ON FILE |
| ERVIN ALIMANI | ON FILE |
| ERVIN ANTHONY DAVIS | ON FILE |
| ERVIN CZECZI | ON FILE |
| ERVIN EGRI | ON FILE |
| ERVIN EUGENE BEISCH III | ON FILE |
| ERVIN JANUS SHEN | ON FILE |
| ERVIN KAAN CANIGUR | ON FILE |
| ERVIN LIEU ZHI HUA | ON FILE |
| ERVIN RICONALIA ABELLANOSA | ON FILE |
| ERVIN ROSETE PINTO | ON FILE |
| ERVIN ROSETE PINTO | ON FILE |
| ERVIN VELJACIC | ON FILE |
| ERVIN WINTHROP MITCHELL JR | ON FILE |
| ERVINA ERVINA | ON FILE |
| ERVINAS BUDVYTIS | ON FILE |
| ERVING JOSE BLANCO | ON FILE |
| ERVIS KACA | ON FILE |
| ERWAN ANDRE FOUSSARD | ON FILE |
| ERWAN ANDRE MARCEL JOLY | ON FILE |
| ERWAN ESCURIET | ON FILE |
| ERWAN GAEL EGASSE | ON FILE |
| ERWAN GAUDET | ON FILE |
| ERWAN JAFFRE | ON FILE |
| ERWAN JEAN CLAUDE GERARD WELLER | ON FILE |
| ERWAN JEAN-FRANCOIS JOSEPH HUON | ON FILE |
| ERWAN LAURO | ON FILE |
| ERWAN LE DREFF | ON FILE |
| ERWAN LIONEL DIDIER LUCIANO | ON FILE |
| ERWAN LUDOVIC DAVID LUCAS | ON FILE |
| ERWAN MAUDET | ON FILE |
| ERWAN PATRICE LAVERNE | ON FILE |
| ERWAN PERES | ON FILE |
| ERWANN LOIC ROMARIC MARTIN | ON FILE |
| ERWENE BIBAT CHIU | ON FILE |
| ERWIN AGUSTIN LARA CHULVER | ON FILE |
| ERWIN ALAN SANTOS GARCIA | ON FILE |
| ERWIN ALEJANDRO PEREZ | ON FILE |
| ERWIN BENEDICTFERNANDO LANDAYAN | ON FILE |
| ERWIN CLAY VICTORIANO | ON FILE |
| ERWIN CUARESMA | ON FILE |
| ERWIN DARIO MOREL SOTO | ON FILE |
| ERWIN DAYE BARDILAS | ON FILE |
| ERWIN DE GIER | ON FILE |
| ERWIN DE JONG | ON FILE |
| ERWIN DENNIS HERRERA UMALI | ON FILE |
| ERWIN ERWIN | ON FILE |
| ERWIN FEDERICO AHLERS | ON FILE |
| ERWIN GABRIEL VEGA SANTOS | ON FILE |
| ERWIN GAVRIEL LIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ERWIN GEOFFREY FREDERIC WILHELM | ON FILE |
| ERWIN HERNAL GARCIA | ON FILE |
| ERWIN HUNTINGTON GOVE | ON FILE |
| ERWIN JOHANNES RODENHUIS | ON FILE |
| ERWIN JOZEF E DUYS | ON FILE |
| ERWIN KRZYSZTOF WOZNIAK | ON FILE |
| ERWIN MIRANDA PUSONG | ON FILE |
| ERWIN MOED | ON FILE |
| ERWIN OCAMPO PANGILINAN | ON FILE |
| ERWIN PUT | ON FILE |
| ERWIN QUITORIANO MASINSIN | ON FILE |
| ERWIN REBERGER | ON FILE |
| ERWIN RESULTA GUSTILO | ON FILE |
| ERWIN ROIO | ON FILE |
| ERWIN SUTRISNO BIN NADIMOH | ON FILE |
| ERWIN VAN DER VELD | ON FILE |
| ERWIN VICTORIANO | ON FILE |
| ERWIN VINKE | ON FILE |
| ERWIN WONG | ON FILE |
| ERWIN YAJADE WONG | ON FILE |
| ERYK ADAM MADERA | ON FILE |
| ERYK CYPRIAN SKIBA | ON FILE |
| ERYK MAREK SIKORA | ON FILE |
| ERYK WALKIEWICZ | ON FILE |
| ERYKA CRISTINA XAVIER DA SILVA | ON FILE |
| ERYN HART AIELLO | ON FILE |
| ERZHAN BEKTASOV | ON FILE |
| ERZHAN MURATOVICH BALTABEKOV | ON FILE |
| ERZSEBET EVA BALCZAR | ON FILE |
| ERZSEBET KAPUSI | ON FILE |
| ERZSEBET MAGDOLNA DARAGONE BALOGH | ON FILE |
| ERZSEBET VARGANE TURI | ON FILE |
| ÉŠˆÆ±¶ É,± | ON FILE |
| ESA MATTI ABY | ON FILE |
| ESAD DOGAN | ON FILE |
| ESAD OSMANI | ON FILE |
| ESAD RAMIC | ON FILE |
| ESAD SOFTIC | ON FILE |
| ESAFE HAVEA | ON FILE |
| ESAI VELAZCO | ON FILE |
| ESAT HASANAJ | ON FILE |
| ESAT KAAN ALBAYRAK | ON FILE |
| ESAT KAAN ERBAHAR | ON FILE |
| ESAU CALDERON | ON FILE |
| ESAU LOPEZ | ON FILE |
| ESAU VALDEZ | ON FILE |
| ESAYAS GEBREMARIAM GEBRETEKLE | ON FILE |
| ESBEN ORBESEN HANSEN | ON FILE |
| ESBEN VALDEMAR SCHEEL | ON FILE |
| ESCALANTE NOGUERA KEVIN JOEL | ON FILE |
| ESCHER MIKAERE KENNY-RACEY | ON FILE |
| ESCUDERO ZAMBRANO MILENKA ALEJANDRA CIUDADANIA | ON FILE |
| ESDRAS ELEAZAR NAVARRO SOLANO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ESEN ESENER | ON FILE |
| ESER BICER | ON FILE |
| ESER GUNGOR | ON FILE |
| ESEY IYASU WOLDEABZGHI | ON FILE |
| ÈŠƑÄ¹‹ É„- | ON FILE |
| ESH PATIDAR | ON FILE |
| ESHAM MACAULEY | ON FILE |
| ESHAN BANUKA SILVA HITHANADURA | ON FILE |
| ESHAN LAMBA | ON FILE |
| ESHARIE YAP LAZALA | ON FILE |
| ESIEOSA BRIAN OGBEIWI | ON FILE |
| ESKO-MATTI TUOMINEN | ON FILE |
| ESLEM ALTUNISIK | ON FILE |
| ESLI JONATHAN MARTHA | ON FILE |
| ESLYN B BOWEN PAUL | ON FILE |
| ESMA BEGANOVIC | ON FILE |
| ESMA ECE BALA | ON FILE |
| ESMA GUENES KAYA | ON FILE |
| ESMA HANDZIU | ON FILE |
| ESMAEIL RAMHORMOZI MOOSAEIPOOR | ON FILE |
| ESMAEL MOURTAZA | ON FILE |
| ESMAEL SALAVATI | ON FILE |
| ESMAT ALAM | ON FILE |
| ESME ALICE JAMES | ON FILE |
| ESMERALDA GUADALUPE BALCAZAR | ON FILE |
| ESMERALDA RAMIREZ | ON FILE |
| ESMERALDA STAVRO | ON FILE |
| ESMERALDA VALDERRAMA SANDOVAL | ON FILE |
| ESMERELDA PERLA AVILA | ON FILE |
| ESMERSON JOEL MILLARES VALDEZ | ON FILE |
| ESMI ALBERTO ALCARAZ | ON FILE |
| ESMIRA HASANOVA | ON FILE |
| ESMOND CHAN YAN WAH (ESMOND CHEN YINHUA) | ON FILE |
| ESOSE DANIEL WONGANYA MWAMBO | ON FILE |
| ESPEN ALBERT PETER SOUTE | ON FILE |
| ESPEN ENGTROE | ON FILE |
| ESPEN EVJE | ON FILE |
| ESPEN FOSSEN | ON FILE |
| ESPEN HANSEN | ON FILE |
| ESPEN LIND | ON FILE |
| ESPEN NEKSTAD | ON FILE |
| ESPEN STORKERSEN | ON FILE |
| ESPER ELIAS PIETS | ON FILE |
| ESPERANZA CABRERA | ON FILE |
| ESPERANZA CABRERA | ON FILE |
| ESPERANZA SALCIDO VALENZUELA | ON FILE |
| ESPERIA TONINI | ON FILE |
| ESRA ASKAR SENOL | ON FILE |
| ESRA BAYRAKTAR | ON FILE |
| ESRA BODUR DAGCI | ON FILE |
| ESRA CANVAR | ON FILE |
| ESRA EKINCI | ON FILE |
| ESRA IPEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ESRA KARACAN | ON FILE |
| ESRA KISA | ON FILE |
| ESRA SIMSEK | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA YAGMUR | ON FILE |
| ESSA FAIZAN ZOUGA | ON FILE |
| ESSAM ABDUL RAZACK | ON FILE |
| ESSAM ANDERSEN | ON FILE |
| ESSENAM KHEOPS KAKPO | ON FILE |
| ESSENCE CHANICE BROWN | ON FILE |
| ESSENCE SHARICE BARNES | ON FILE |
| ESSENCE TILLORIOUS MUDD | ON FILE |
| ESSO ARSENE CHRIST EMMANUEL SIE | ON FILE |
| ESSOHANAM DIEUDONNE EDJADE KULO | ON FILE |
| ESTANISLAO ESCOBAR | ON FILE |
| ESTANLEY CASTILLO ESPOSO | ON FILE |
| ESTAYVENIA C FRANKLIN | ON FILE |
| ESTEBAN A ANGLES | ON FILE |
| ESTEBAN AGUIAR VICENTE | ON FILE |
| ESTEBAN ALEJAND CAMPOS AYLWIN | ON FILE |
| ESTEBAN ALEN BARREIRO | ON FILE |
| ESTEBAN ALEXIS HENNRICH | ON FILE |
| ESTEBAN ALFREDO MOLER | ON FILE |
| ESTEBAN ANDRES CILIBERTI | ON FILE |
| ESTEBAN ANDRES ITURRA | ON FILE |
| ESTEBAN ANTOINE CUCIT | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ESTEBAN ARIEL BLASI | ON FILE |
| ESTEBAN CABEZAS DIAZ | ON FILE |
| ESTEBAN DAMIAN LESCANO | ON FILE |
| ESTEBAN DIAZ | ON FILE |
| ESTEBAN EMANUEL FERNANDEZ | ON FILE |
| ESTEBAN ENRIQUE MENDOZA | ON FILE |
| ESTEBAN EZEQUIEL OLMOS | ON FILE |
| ESTEBAN FEDERICO HAGEN | ON FILE |
| ESTEBAN FLORES GUTIERREZ | ON FILE |
| ESTEBAN FRANCO | ON FILE |
| ESTEBAN GABRIEL OGDEN RODRIQUEZ | ON FILE |
| ESTEBAN GONZALEZ | ON FILE |
| ESTEBAN GRANADOS LUNA | ON FILE |
| ESTEBAN GUADALUPE LONA FREGOSO | ON FILE |
| ESTEBAN GUEVARA QUESADA MATIAS | ON FILE |
| ESTEBAN GUZMAN SALGADO | ON FILE |
| ESTEBAN HERNAN DIAZ CARABALLO | ON FILE |
| ESTEBAN HUGO BLATTER | ON FILE |
| ESTEBAN JORGE FIGUEROA | ON FILE |
| ESTEBAN JOSE GRIN BONOMO | ON FILE |
| ESTEBAN LAVEZZO | ON FILE |
| ESTEBAN LEMUS GUIZA | ON FILE |
| ESTEBAN LUCAS CORSI | ON FILE |
| ESTEBAN MANUEL TISSERA | ON FILE |
| ESTEBAN MARCELO ILLOBRE | ON FILE |
| ESTEBAN MARIN RAMIREZ | ON FILE |
| ESTEBAN MIGUEL LUIS SILVA | ON FILE |
| ESTEBAN MIGUEL QUEZADA SALDANA | ON FILE |
| ESTEBAN MITCHEL ZAMBRANO MENDEZ | ON FILE |
| ESTEBAN NEGRI | ON FILE |
| ESTEBAN NICOLAS GONZALEZ | ON FILE |
| ESTEBAN OBED SALAS | ON FILE |
| ESTEBAN OSCAR SCABUZZO | ON FILE |
| ESTEBAN PAUL VICTOR DRAILY | ON FILE |
| ESTEBAN RAMON LESCANO | ON FILE |
| ESTEBAN RODRIGO PEREZ CARTEA | ON FILE |
| ESTEBAN RODRIGUEZ-HEFTY | ON FILE |
| ESTEBAN ROLLS | ON FILE |
| ESTEBAN ROMERO MORALES | ON FILE |
| ESTEBAN SAAVEDRA MARTINEZ | ON FILE |
| ESTEBAN SAMUEL ARANCIBIA | ON FILE |
| ESTEBAN SANDOVAL LUNA | ON FILE |
| ESTEBAN VICENTE INSAURRALDE | ON FILE |
| ESTEFAN NAVARRO IBANEZ | ON FILE |
| ESTEFAN RENE TOVAR | ON FILE |
| ESTEFANI GABRIELA BERMUDEZ SANCHEZ | ON FILE |
| ESTEFANI OLVERA PEREZ | ON FILE |
| ESTEFANI VALENTINA SEGOVIA DURAN | ON FILE |
| ESTEFANIA CHIMOY RIVAS | ON FILE |
| ESTEFANIA FLAMINI | ON FILE |
| ESTEFANIA INES MARIA MONTAGNA | ON FILE |
| ESTEFANIA LAMAS | ON FILE |
| ESTEFANIA LISETH DOMINGUEZ | ON FILE |
| ESTEFANIA MATTERI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ESTEFANIA MUNOZ DONOSO | ON FILE |
| ESTEFANIA OROZCO GIRALDO | ON FILE |
| ESTEFANIA PEREDA PEDROUZO | ON FILE |
| ESTEFANIA REY FERNANDEZ | ON FILE |
| ESTEFANIA SOLEDAD GOMEZ | ON FILE |
| ESTEFANIA VICTORIA BARBOZA | ON FILE |
| ESTEFANO ANDRES GOMEZ MOSQUERA | ON FILE |
| ESTEFANY CADAVID MEDINA | ON FILE |
| ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | ON FILE |
| ESTEFIEN ROMPAS | ON FILE |
| ESTELA ADRIANA CORVERA | ON FILE |
| ESTELA ALEJANDRA SUAREZ | ON FILE |
| ESTELA ANDREA RAMOS CHAVEZ DE BENAVIDES | ON FILE |
| ESTELA BEATRIZ ZAMBELLI | ON FILE |
| ESTELA CERVANTES | ON FILE |
| ESTELA CRISTINA SERRANO FRAGOSO | ON FILE |
| ESTELA DAIANA GUTIERREZ | ON FILE |
| ESTELA KUSATZ | ON FILE |
| ESTELA MARIA BAIRAC | ON FILE |
| ESTELA MARIA DEZI | ON FILE |
| ESTELA PATRICIA MALDONADO | ON FILE |
| ESTELA RAMONA LOPEZ | ON FILE |
| ESTELLE CECILE ELSA PEYROLO | ON FILE |
| ESTELLE ISABELLE BENACCHIO | ON FILE |
| ESTEPHANY VALLECILLO | ON FILE |
| ESTEPHEN JAVIER BATISTA NUNEZ | ON FILE |
| ESTER ANNA NELAGO AKAWA | ON FILE |
| ESTER FOTI | ON FILE |
| ESTER ILONA MIDOLO | ON FILE |
| ESTER LILY OLDFIELD | ON FILE |
| ESTER NELIDA AJALLA | ON FILE |
| ESTER NELIDA AJALLA | ON FILE |
| ESTER NIEN AN LIN | ON FILE |
| ESTER OZKAR | ON FILE |
| ESTER TWAHAFIFWA SHAFOMBABI | ON FILE |
| ESTERA STANTE | ON FILE |
| ESTERA WALCZAK | ON FILE |
| ESTERINA NUTRICATI | ON FILE |
| ESTERLYN JEAN PIERRE | ON FILE |
| ESTEVAN CARLOS SANTIAGO ROMERO Y MARTINEZ | ON FILE |
| ESTEVAN JOHN ROBERT | ON FILE |
| ESTEVAN MARTINEZ | ON FILE |
| ESTEVE ALLAN REYES MELCHOR | ON FILE |
| ESTEVE LLUSAR MARIN | ON FILE |
| ESTEVE MASSEGUR TARRAGO | ON FILE |
| ESTEVE MASSEGUR TORRALBA | ON FILE |
| ESTHER A M WEUSTHOF | ON FILE |
| ESTHER A M WEUSTHOF | ON FILE |
| ESTHER AWOR | ON FILE |
| ESTHER B TOME | ON FILE |
| ESTHER BAY HUI TIANG | ON FILE |
| ESTHER BOLA EFUNWOLE | ON FILE |
| ESTHER C UDO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ESTHER COBARSI MESTRES | ON FILE |
| ESTHER COLACI | ON FILE |
| ESTHER DEN HARTOG | ON FILE |
| ESTHER ELISABETH GROENWOLD | ON FILE |
| ESTHER FERREIRA CUTRI | ON FILE |
| ESTHER GARAY | ON FILE |
| ESTHER GOH | ON FILE |
| ESTHER HA SWEETING | ON FILE |
| ESTHER HERNANDEZ MARTIN | ON FILE |
| ESTHER HERRERA | ON FILE |
| ESTHER JOHANNA GOOSSENS | ON FILE |
| ESTHER JULIA CLINGAN | ON FILE |
| ESTHER LEE YIK CHING | ON FILE |
| ESTHER MALENA DE LA TORRE ARROYO | ON FILE |
| ESTHER MARIELA LOPEZ BECERRA | ON FILE |
| ESTHER MARY ROY | ON FILE |
| ESTHER MELYZA FELICIES MAISONET | ON FILE |
| ESTHER MUNS | ON FILE |
| ESTHER MURADO SANCHEZ | ON FILE |
| ESTHER N CERVANTESSILVA | ON FILE |
| ESTHER NG SHILING | ON FILE |
| ESTHER SALAMIA VENTURA | ON FILE |
| ESTHER UNGER | ON FILE |
| ESTHER VANDER DOEFVAN KOERTDN | ON FILE |
| ESTHER WAKIL | ON FILE |
| ESTHER WU | ON FILE |
| ESTIDE JOSE | ON FILE |
| ESTRELITA NUR OKTAVIA | ON FILE |
| ESTRELLA BURBANO GOMEZ | ON FILE |
| ESTRELLA DEL VALLE BARROS | ON FILE |
| ESTRELLA MARIS MEDINA | ON FILE |
| ESTRELLA NAHIR LA VIA | ON FILE |
| ESTRELLA SANTOS DE VARGAS | ON FILE |
| ESTRELLITA PANALIGAN COMIA | ON FILE |
| ESTRELLITA PANALIGAN COMIA | ON FILE |
| ESTUARDO CARAVANTES MONKEMULLER | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESTURADO DAVID RAMON ZUNIGA | ON FILE |
| ESUS SARRIDO RANCO | ON FILE |
| ESZTER BEATA TOTH-HORGOSI | ON FILE |
| ESZTER HORVATH | ON FILE |
| ESZTER KIRALY | ON FILE |
| ESZTER SRPNE PINTER | ON FILE |
| ESZTER TELEKI | ON FILE |
| ET OIY LAM | ON FILE |
| ETAI KALIMI | ON FILE |
| ETEH KODJO INNOCENT AGBODAN | ON FILE |
| ETELKA NAGYPAL | ON FILE |
| ETELKA TARAS | ON FILE |
| ETELVINA QUEIROZ MORAIS DE CARVALHO | ON FILE |
| ETEM SERKAN SOKMEN | ON FILE |
| ETENGENEN OROCK | ON FILE |
| ETERI MELKADZE | ON FILE |
| ETESIN DUMEBI ESSIEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ETH JHOANNA RMUDEZ BROCHERO | ON FILE |
| ETHAN  KNIGHT | ON FILE |
| ETHAN A WALLACE | ON FILE |
| ETHAN ADDISON CHRISWELL | ON FILE |
| ETHAN AKIM CHELTIEL | ON FILE |
| ETHAN ALEXANDER MYLES BUSBY | ON FILE |
| ETHAN ALEXANDER RUSSELL | ON FILE |
| ETHAN AMIR DRAPAC | ON FILE |
| ETHAN ANDERSON BILLARD DOOLEY | ON FILE |
| ETHAN ANDREW OPPITZ | ON FILE |
| ETHAN ANDREW POWELL | ON FILE |
| ETHAN ANDREW SMITH | ON FILE |
| ETHAN ANHHAO MAI | ON FILE |
| ETHAN BAYLISS | ON FILE |
| ETHAN BELL | ON FILE |
| ETHAN BERTULDO RUSHTON | ON FILE |
| ETHAN BLAINE TRACHTENBERG | ON FILE |
| ETHAN C CELIO | ON FILE |
| ETHAN C WRIGHT | ON FILE |
| ETHAN CALEB BONDS | ON FILE |
| ETHAN CHARLES STORM HOWARD | ON FILE |
| ETHAN CHARLES TAYLOR | ON FILE |
| ETHAN CHOI AU | ON FILE |
| ETHAN CHORNEL HUBCHIK | ON FILE |
| ETHAN CHRISTIAN COLLINS | ON FILE |
| ETHAN COCHRAN | ON FILE |
| ETHAN COLE BOND | ON FILE |
| ETHAN COLE CAVINESS | ON FILE |
| ETHAN COLE SLAY | ON FILE |
| ETHAN COLE WAINSCOTT | ON FILE |
| ETHAN CONNOR GIBSON | ON FILE |
| ETHAN CONNOR JOHNS | ON FILE |
| ETHAN CRAIG NELSON | ON FILE |
| ETHAN DAVID CASE | ON FILE |
| ETHAN DAVID SOLTIS | ON FILE |
| ETHAN DAVIS BRANNIGAN | ON FILE |
| ETHAN DONALD RUSSELL | ON FILE |
| ETHAN DOUGLAS KIRKLAND | ON FILE |
| ETHAN DYLAN COLE | ON FILE |
| ETHAN E LEONE | ON FILE |
| ETHAN ELIAS WITT | ON FILE |
| ETHAN ELLISON LAMONT CLARKE | ON FILE |
| ETHAN ETHAN | ON FILE |
| ETHAN FLORENTINO WINGATE | ON FILE |
| ETHAN GABRIEL FISK | ON FILE |
| ETHAN GEORGE VANWRIGHT | ON FILE |
| ETHAN GERALD ST ELLEN | ON FILE |
| ETHAN GIORGIO MAGLOUGHLIN | ON FILE |
| ETHAN GREGORY JOSEPH PLUMMER | ON FILE |
| ETHAN GUTIERREZ | ON FILE |
| ETHAN HALL | ON FILE |
| ETHAN HARUO JUN WAI DUNG | ON FILE |
| ETHAN J SCHWALBE | ON FILE |
| ETHAN J VIVIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ETHAN JACOB ROBINSON | ON FILE |
| ETHAN JAMES CAYLOR | ON FILE |
| ETHAN JAMES JUDAY | ON FILE |
| ETHAN JAMES LOBDELL | ON FILE |
| ETHAN JAMES MALONE | ON FILE |
| ETHAN JEFFERY JOLLY | ON FILE |
| ETHAN JEROME KATZ | ON FILE |
| ETHAN JOHN BECKLER | ON FILE |
| ETHAN JOHN ROGERS | ON FILE |
| ETHAN JOHN WILLIAM LEE | ON FILE |
| ETHAN JOHNSON | ON FILE |
| ETHAN JOSEPH MARSH | ON FILE |
| ETHAN KALANI GRUSH | ON FILE |
| ETHAN KEITH ETHERIDGE | ON FILE |
| ETHAN LAFFAN | ON FILE |
| ETHAN LE | ON FILE |
| ETHAN LEE PROCHNOW | ON FILE |
| ETHAN LLEWELLYN DOHERTY | ON FILE |
| ETHAN LLOYD HAUFF | ON FILE |
| ETHAN LLOYD OKSEN | ON FILE |
| ETHAN LUDOVIC JAMES LAVENAIRE | ON FILE |
| ETHAN LUDWIG NEAL | ON FILE |
| ETHAN MARCUS SCHEXNIDER | ON FILE |
| ETHAN MARK MIDDLETON | ON FILE |
| ETHAN MATTHEW FLAKE | ON FILE |
| ETHAN MEILANGI COHEN | ON FILE |
| ETHAN MICHAEL BOWERS | ON FILE |
| ETHAN MICHAEL JAHNKE | ON FILE |
| ETHAN MICHAEL LINEBERG | ON FILE |
| ETHAN MICHAEL NOAH | ON FILE |
| ETHAN MICHAEL RENFREW | ON FILE |
| ETHAN MICHAEL SATCHER | ON FILE |
| ETHAN MICHAEL WOODS | ON FILE |
| ETHAN MUDAVANHU | ON FILE |
| ETHAN NICHOLAS KING | ON FILE |
| ETHAN ONG | ON FILE |
| ETHAN P MAESE | ON FILE |
| ETHAN P OGRADY | ON FILE |
| ETHAN PATRICK BELL | ON FILE |
| ETHAN PATRICK MCLAREN | ON FILE |
| ETHAN PAUL FREIJE | ON FILE |
| ETHAN PETER KENNEDY | ON FILE |
| ETHAN POWERS HOLROYD | ON FILE |
| ETHAN QUANG LE | ON FILE |
| ETHAN R CABRAL | ON FILE |
| ETHAN RANDAL SAYLOR | ON FILE |
| ETHAN RAY SAUCEDO | ON FILE |
| ETHAN RICHARD REYES | ON FILE |
| ETHAN RICHARDSON | ON FILE |
| ETHAN RILEY SIMPSON | ON FILE |
| ETHAN ROBB PETERSON | ON FILE |
| ETHAN ROBERT COX | ON FILE |
| ETHAN SAMUEL BAGDASARIAN | ON FILE |
| ETHAN SAMUEL O GRADY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ETHAN SAMUEL WALLISON | ON FILE |
| ETHAN SANT HOWELL | ON FILE |
| ETHAN SCOTT BULL | ON FILE |
| ETHAN SCOTT HAYES | ON FILE |
| ETHAN SCOTT JONES | ON FILE |
| ETHAN SHANE MCVICAR | ON FILE |
| ETHAN STONE AMARAL | ON FILE |
| ETHAN STUART LYNETTE | ON FILE |
| ETHAN T ANDREWS | ON FILE |
| ETHAN THORNTON ERON | ON FILE |
| ETHAN TIFFEN | ON FILE |
| ETHAN TIMOTHY LEE | ON FILE |
| ETHAN TYE WILKINS | ON FILE |
| ETHAN UGUEN | ON FILE |
| ETHAN WADE BOWATER | ON FILE |
| ETHAN WEIRICK | ON FILE |
| ETHAN WILSON | ON FILE |
| ETHAN WOODS | ON FILE |
| ETHAN WORTHINGTON | ON FILE |
| ETHAN YANG | ON FILE |
| ETHAN YU | ON FILE |
| ETHAN ZHANG | ON FILE |
| ETHEL ARGENTINA ROJAS | ON FILE |
| ETHEL MABBORANG SAULER | ON FILE |
| ETHEL MICHELLE PINEDA PEREZ | ON FILE |
| ETHELBERT DUMLAO SAWIT | ON FILE |
| ETHEM HATIL | ON FILE |
| ETHEMERAL LLC | ON FILE |
| ETHIGE RAVEESHA SONALI SILVA | ON FILE |
| ETHYN KAYNE SIMMONS | ON FILE |
| ETIENNE LEON HENRI DESBOIS | ON FILE |
| ETIENNE AUGUSTE BRUNO MAGNIN | ON FILE |
| ETIENNE BENASSI | ON FILE |
| ETIENNE BENOIT RIBOULOT | ON FILE |
| ETIENNE CASTIN | ON FILE |
| ETIENNE DAVERSIN DUDLEY | ON FILE |
| ETIENNE DAYLON SALVANT | ON FILE |
| ETIENNE DU BERGER | ON FILE |
| ETIENNE EDOUARD PIERRE HENRI TURLOTTE | ON FILE |
| ETIENNE FICHOT | ON FILE |
| ETIENNE GAGNON JUTEAU | ON FILE |
| ETIENNE JEAN GUY DARDENNE | ON FILE |
| ETIENNE JEAN MARIUS CHAVE | ON FILE |
| ETIENNE JEAN-DENIS ROULET | ON FILE |
| ETIENNE KUIKEN | ON FILE |
| ETIENNE LINGENHELD | ON FILE |
| ETIENNE MARIE FRANCOIS LINCK | ON FILE |
| ETIENNE MARTEL | ON FILE |
| ETIENNE MAXIME HERVE DANNET | ON FILE |
| ETIENNE P DOR | ON FILE |
| ETIENNE PIERRE COLLET | ON FILE |
| ETIENNE PIERRE ELIE DAHER | ON FILE |
| ETIENNE PIERRE MICHEL DECLERCK | ON FILE |
| ETIENNE R OTERO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ETIENNE ROBERT | ON FILE |
| ETIENNE ROBERTSON | ON FILE |
| ETIENNE SCHIEFELBEIN | ON FILE |
| ETIENNE SCHUELER | ON FILE |
| ETIENNE SERGE PAUL BRODEAU | ON FILE |
| ETIENNE SIMON ROLLIN | ON FILE |
| ETIENNE TAWONG | ON FILE |
| ETIENNE TIMOTHE LEO MANEVAL | ON FILE |
| ETIENNE VAN AS | ON FILE |
| ETIENNE VAN BRACHT | ON FILE |
| ETIENNE VEENSTRA | ON FILE |
| ETIENNE YVES JEAN LAVIOLETTE | ON FILE |
| ETIM UBONG | ON FILE |
| ETIME AKANK | ON FILE |
| ETIMS AKPA | ON FILE |
| ETORO JOHNSON IME | ON FILE |
| ETOY RIDGNAL | ON FILE |
| ETSE MATHEOS AMOUZOU | ON FILE |
| ETTORE CICERONE | ON FILE |
| ETTORE TRENTINAGLIA | ON FILE |
| ETTORE VISCONTI | ON FILE |
| ETWILLA BENNETT | ON FILE |
| ETZAEL OCTAVIO GARCIA MACIAS | ON FILE |
| EU CHENG TEIK | ON FILE |
| EU JIN TAY | ON FILE |
| EU KIAN WEE (YU JIANWEI) | ON FILE |
| EUAN ALEXANDER ARCHIBALD | ON FILE |
| EUAN CHARLES TULLIS | ON FILE |
| EUAN PEPIJN DE BOER | ON FILE |
| EUAN STEWART ROSS | ON FILE |
| EUAN STEWART ROSS | ON FILE |
| EUAN THOMAS PATTILLO | ON FILE |
| EUCHIMEL ALBERTO DE LEON MATEO | ON FILE |
| EUDALD CANYELLES GOMEZ | ON FILE |
| EUDALD PUIGGALI BARJAU | ON FILE |
| EUDES HERRERA | ON FILE |
| EUDES POLANCO | ON FILE |
| EUDES SILVA CRUZ | ON FILE |
| EUDIS ALBERTO MEJIAS ZACARIAS | ON FILE |
| EUDORA CHIDINDU ENYERIBE | ON FILE |
| EUDY ACOSTA PATINO | ON FILE |
| EUEN FAN | ON FILE |
| EUFEMIA DOMINGUEZ JUAREZ | ON FILE |
| EUGEAN BAHRAM NEGAHAN | ON FILE |
| EUGEN CALIN | ON FILE |
| EUGEN COSMIN TIRLEA | ON FILE |
| EUGEN DIRKSEN | ON FILE |
| EUGEN DOBAN | ON FILE |
| EUGEN DUMITRAS | ON FILE |
| EUGEN GLAVIC | ON FILE |
| EUGEN GRETZ | ON FILE |
| EUGEN HERGERT | ON FILE |
| EUGEN HESSEL | ON FILE |
| EUGEN IGNATJEW | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EUGEN KLEIN | ON FILE |
| EUGEN KRENZ | ON FILE |
| EUGEN LAUBGAN | ON FILE |
| EUGEN MAGNER | ON FILE |
| EUGEN OROS | ON FILE |
| EUGEN OROS | ON FILE |
| EUGEN PAULUTZ | ON FILE |
| EUGEN PFEIFER | ON FILE |
| EUGEN SADLO | ON FILE |
| EUGEN SCHNEIDER | ON FILE |
| EUGEN SCHNEIDER | ON FILE |
| EUGEN SCHWARZKOPF | ON FILE |
| EUGEN STINGA | ON FILE |
| EUGEN TURKOANE | ON FILE |
| EUGENE KONG FUI PEN | ON FILE |
| EUGENE ANDRY | ON FILE |
| EUGENE ANG CHEE BOON | ON FILE |
| EUGENE ANTHONY KEAGUE | ON FILE |
| EUGENE ARTHUR HEBERT | ON FILE |
| EUGENE ARTHUR SCHUBERT | ON FILE |
| EUGENE AUSTIN RICHARDSON | ON FILE |
| EUGENE BERNARD REED | ON FILE |
| EUGENE CARL ITNYRE III | ON FILE |
| EUGENE CHONG | ON FILE |
| EUGENE CHRISTOPHER CAROLAN | ON FILE |
| EUGENE COLON | ON FILE |
| EUGENE COLON | ON FILE |
| EUGENE CORCINO | ON FILE |
| EUGENE D STEELE | ON FILE |
| EUGENE DE JAGER | ON FILE |
| EUGENE DINESCU | ON FILE |
| EUGENE DUNCAN | ON FILE |
| EUGENE DURO BALDOVINO | ON FILE |
| EUGENE E GIVENS | ON FILE |
| EUGENE ERNEST HUANG | ON FILE |
| EUGENE EUGENE | ON FILE |
| EUGENE EUGENE HEBRON | ON FILE |
| EUGENE F CREDEDIO JR | ON FILE |
| EUGENE FABIAN BLUNT | ON FILE |
| EUGENE FELIPE DOLORITA | ON FILE |
| EUGENE FRANK JR DILLON | ON FILE |
| EUGENE G MIKULSKI | ON FILE |
| EUGENE GORDON JR | ON FILE |
| EUGENE HAN | ON FILE |
| EUGENE HARRIS | ON FILE |
| EUGENE HENDRIK POTGIETER | ON FILE |
| EUGENE HWANG | ON FILE |
| EUGENE J DENNIS | ON FILE |
| EUGENE J WENGERD | ON FILE |
| EUGENE JASON WILLIAMS | ON FILE |
| EUGENE JEONG | ON FILE |
| EUGENE KIAN TSE CHONG | ON FILE |
| EUGENE KOH KAH HOU | ON FILE |
| EUGENE KOTELAREVSKIY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EUGENE LEE | ON FILE |
| EUGENE LEE HOLLIS | ON FILE |
| EUGENE LI | ON FILE |
| EUGENE LOONG-SUN WONG | ON FILE |
| EUGENE M LITVIN | ON FILE |
| EUGENE MICHAEL KRUMENACKER | ON FILE |
| EUGENE MICHAEL NAUMOVSKY | ON FILE |
| EUGENE MOTOYAMA | ON FILE |
| EUGENE NEMIROVSKY | ON FILE |
| EUGENE NOAH JORDAN | ON FILE |
| EUGENE ONYIRIMBA | ON FILE |
| EUGENE PALMER | ON FILE |
| EUGENE PAQUIBOL NG | ON FILE |
| EUGENE PARAIS | ON FILE |
| EUGENE PARRY | ON FILE |
| EUGENE PATRICK CLARK | ON FILE |
| EUGENE ROBERT KASSIM | ON FILE |
| EUGENE ROBINSON SIMONDS | ON FILE |
| EUGENE SEREDA | ON FILE |
| EUGENE TAN KIANG JIN | ON FILE |
| EUGENE TARASOV | ON FILE |
| EUGENE TINGAN LING | ON FILE |
| EUGENE VOLKOV | ON FILE |
| EUGENE VOYTOVICH | ON FILE |
| EUGENE W BACHMAN | ON FILE |
| EUGENE WOK LI WEI | ON FILE |
| EUGENE XERXES MARTIN | ON FILE |
| EUGENE YONGJIA SHI | ON FILE |
| EUGENE YOUNG CHUNG | ON FILE |
| EUGENE YOUNG KIM | ON FILE |
| EUGENIA ARMANDO | ON FILE |
| EUGENIA AYLEN FIGUEROA | ON FILE |
| EUGENIA BETSABE GUTIERREZ | ON FILE |
| EUGENIA CAPPANINI | ON FILE |
| EUGENIA CIRSTOIU | ON FILE |
| EUGENIA CZUBA | ON FILE |
| EUGENIA FALCONI | ON FILE |
| EUGENIA LUISA SARTORI | ON FILE |
| EUGENIA MARIA CENCIONI | ON FILE |
| EUGENIA MICHELL BROWN | ON FILE |
| EUGENIA OCHOA | ON FILE |
| EUGENIA VARZARU | ON FILE |
| EUGENIE CABOT | ON FILE |
| EUGENIE HORTENSE EULALIE REYNIER | ON FILE |
| EUGENIJ CUKAR | ON FILE |
| EUGENIJUS SERSNIOVAS | ON FILE |
| EUGENIO AITA | ON FILE |
| EUGENIO AMMATURO | ON FILE |
| EUGENIO AMMATURO | ON FILE |
| EUGENIO ANDRES CACERES | ON FILE |
| EUGENIO BARBERINI | ON FILE |
| EUGENIO CELI | ON FILE |
| EUGENIO CHIRICO | ON FILE |
| EUGENIO CIAMPRONE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EUGENIO CORSI | ON FILE |
| EUGENIO DE PAOLIS | ON FILE |
| EUGENIO FRANCESCO BRANCATI | ON FILE |
| EUGENIO GALFRASCOLI | ON FILE |
| EUGENIO GATTO | ON FILE |
| EUGENIO GENCARELLI | ON FILE |
| EUGENIO GIUFFRIDA | ON FILE |
| EUGENIO GUILLERMO SOAJE | ON FILE |
| EUGENIO HERNANDEZ | ON FILE |
| EUGENIO JOSEPH JOHN JOY | ON FILE |
| EUGENIO LEONARDO BARBOSA DE CASTRO | ON FILE |
| EUGENIO MEJIA SERNA | ON FILE |
| EUGENIO NORIS | ON FILE |
| EUGENIO PAGLIA | ON FILE |
| EUGENIO PALADINI | ON FILE |
| EUGENIO PILLKAHN | ON FILE |
| EUGENIO POLACCHINI | ON FILE |
| EUGENIO RAMIRO XILOJ ARGUETA | ON FILE |
| EUGENIO RODRIGUEZ MORAGREGA | ON FILE |
| EUGENIO RUBEN GALLARDO | ON FILE |
| EUGENIO SABBATINI | ON FILE |
| EUGENIO SALCE | ON FILE |
| EUGENIO TRAMONTANA | ON FILE |
| EUGENIO VALENTE DE OLIVEIRA | ON FILE |
| EUGENIO VALENTI | ON FILE |
| EUGENIOS ARFANAKIS | ON FILE |
| EUGENIU RINGACI | ON FILE |
| EUGENIUS JOSEPHUS KAERTS | ON FILE |
| EUGENIUSZ MALINOWSKI | ON FILE |
| EUGENY MINOCHKIN | ON FILE |
| EUI KIM | ON FILE |
| EUICHEOL JEONG | ON FILE |
| EUIHYUN LIM | ON FILE |
| EUKASZ PAWEL WEISIERSKI | ON FILE |
| EULALIO BELZA ALBIS | ON FILE |
| EULERSSON BARROS MELO | ON FILE |
| EULOGIO MANUEL JUNIOR UZCATEGUI LOPEZ | ON FILE |
| EU-LYNN YEO | ON FILE |
| EUN AH SEO | ON FILE |
| EUN CHONG HWANG | ON FILE |
| EUN GYO KIM | ON FILE |
| EUN H HONG | ON FILE |
| EUN JIN KIM | ON FILE |
| EUN JIN KIM | ON FILE |
| EUN SEOK KIM | ON FILE |
| EUN SIL PARK | ON FILE |
| EUN SUN HENSON | ON FILE |
| EUN SUNG CHOI | ON FILE |
| EUNCHONG LEE | ON FILE |
| EUNDONG KIM | ON FILE |
| EUNHYE JANG | ON FILE |
| EUNICE GUINTO | ON FILE |
| EUNICE IJEOMA UDOLISA | ON FILE |
| EUNICE IP | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EUNICE IYABO ADEYEMI | ON FILE |
| EUNICE LEE | ON FILE |
| EUNICE LIM KIT MIN | ON FILE |
| EUNICE MARIA BINANAY CABANLET | ON FILE |
| EUNICE OLUWATOBI AINA | ON FILE |
| EUNICE PEI YEE CHAN | ON FILE |
| EUNICE TEO | ON FILE |
| EUNICE TERRIQUEZ | ON FILE |
| EUNICE WEI EN CHONG | ON FILE |
| EUNICE-JOAN EMWIONWAN OMORODION-IDUGBOE | ON FILE |
| EUNJA JANG | ON FILE |
| EUNJIN LEE | ON FILE |
| EUNJU YU | ON FILE |
| EUNJUNG JOUNG | ON FILE |
| EUNJUNG LEE | ON FILE |
| EUNKANG PARK | ON FILE |
| EUNKWANG ROH | ON FILE |
| EUNKYU LEE | ON FILE |
| EUNMI JEONG | ON FILE |
| EUNSEOK JUNG | ON FILE |
| EUNSOO CHOI | ON FILE |
| EUNTAEK LEE | ON FILE |
| EUNYOUNG HONG | ON FILE |
| EUNYOUNG PARK | ON FILE |
| EUPHEMIA DUNCAN F STEELE | ON FILE |
| EUPHEMIA OLUCHI OBI | ON FILE |
| EUPHENG VUE | ON FILE |
| EURICO ARTURO PIRES DE ARAUJO | ON FILE |
| EURICO DAVID FERREIRA DOS SANTOS | ON FILE |
| EURICO MOREIRA DOS SANTOS CALDAS | ON FILE |
| EURIDES DOS SANTOS CAVALCANTE | ON FILE |
| EUSEBIO DONNE JR NOVO AVILA | ON FILE |
| EUSEBIO JAVIER GONZALEZ | ON FILE |
| EUSEBIO MANUEL PEREIRA | ON FILE |
| EUSEBIO ORTIZ GARCIA | ON FILE |
| EUSEBIO SALGUERO TORRES | ON FILE |
| EUSEMBELL ROSARIO | ON FILE |
| EUSTACE LINCOLN HENDERSON | ON FILE |
| EVA AZZALINI | ON FILE |
| EVA BABALOVA | ON FILE |
| EVA BEATRIZ AMARILLA | ON FILE |
| EVA BURANY NORECZ | ON FILE |
| EVA BURVANE | ON FILE |
| EVA BYSTRZYCKA | ON FILE |
| EVA CAMILLE COLETTE MONIQUE LAMBERT | ON FILE |
| EVA CHENG-SAN CHAN | ON FILE |
| EVA DE LA FUENTE AZOFRA | ON FILE |
| EVA DEEB SALEEM RIZIK | ON FILE |
| EVA DESIREE PANG CHAM YUEN | ON FILE |
| EVA DVORAKOVA | ON FILE |
| EVA ELIZABETH DOWLING | ON FILE |
| EVA ELZNICOVA | ON FILE |
| EVA EXPOSITO PEREZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EVA HEREJTOVA | ON FILE |
| EVA HERTA NAGY | ON FILE |
| EVA IREN KERI NAGY | ON FILE |
| EVA JAKOPEC | ON FILE |
| EVA KAUCIC | ON FILE |
| EVA KLUCKA | ON FILE |
| EVA KRCMAROVA | ON FILE |
| EVA LABATOVA | ON FILE |
| EVA LEE | ON FILE |
| EVA LOPEZ MASDEU | ON FILE |
| EVA LUCIA SOTO | ON FILE |
| EVA M DE GOEDE | ON FILE |
| EVA MALTONI | ON FILE |
| EVA MARIA GONZALEZ MARTIN | ON FILE |
| EVA MARIA POLO DE DIOS | ON FILE |
| EVA MARLOES ANCHER | ON FILE |
| EVA MASCHTOVSKA | ON FILE |
| EVA MINAROVA | ON FILE |
| EVA MONIQUE V BRUNEAU | ON FILE |
| EVA MUDR PAVLIKOVA | ON FILE |
| EVA MURIEL DOBOSZ | ON FILE |
| EVA NAYAR | ON FILE |
| EVA NICOLA VAN DEN BERG | ON FILE |
| EVA NOVOTNA | ON FILE |
| EVA PINTARIC | ON FILE |
| EVA PRUDENCIO RUIZ | ON FILE |
| EVA QUIROS NARVAEZ | ON FILE |
| EVA RACQUEL JONES | ON FILE |
| EVA ROSA ERETZIAN | ON FILE |
| EVA SODAN | ON FILE |
| EVA SPANIKOVA | ON FILE |
| EVA SUSANA MACIAS | ON FILE |
| EVA TAKACOVA | ON FILE |
| EVA VALERIA GONZALEZ | ON FILE |
| EVA VALKOVA | ON FILE |
| EVA VINCUROVA | ON FILE |
| EVA YVONNE SUSANNAH BURGESS | ON FILE |
| EVA ZANICKA | ON FILE |
| EVALDAS ADOMYNAS | ON FILE |
| EVALDAS DZIAUGYS | ON FILE |
| EVALDAS JANSAS | ON FILE |
| EVALDAS PETRAITIS | ON FILE |
| EVALDAS PLIAVGA | ON FILE |
| EVALDAS POCEVICIUS | ON FILE |
| EVALDAS SVARONAS | ON FILE |
| EVA-MARIA FISCHER | ON FILE |
| EVAN A JOHN | ON FILE |
| EVAN ABRAHAM | ON FILE |
| EVAN ALAN KERNS | ON FILE |
| EVAN ALEXANDER MCDONALD | ON FILE |
| EVAN ANDREW ALEXANDER POWLESS | ON FILE |
| EVAN ANDREW BIG GEORGE | ON FILE |
| EVAN ANDREW NITCHOV | ON FILE |
| EVAN ANTHONY LAWRENCE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EVAN AUSTIN FLOYD | ON FILE |
| EVAN B MOFFIC | ON FILE |
| EVAN B ROMANO | ON FILE |
| EVAN BARRY FRANK | ON FILE |
| EVAN BATHE MOSSMAN | ON FILE |
| EVAN BECK ONEIL | ON FILE |
| EVAN BENJAMIN GRAND | ON FILE |
| EVAN BLAKE MCDERMITT | ON FILE |
| EVAN BOYDMOORE LAYMAN | ON FILE |
| EVAN BRYCE BALLARD | ON FILE |
| EVAN CANTRELL SYMMES | ON FILE |
| EVAN CARNELL AYO | ON FILE |
| EVAN CHARLES WIENHOLD | ON FILE |
| EVAN CHRISTOPHER CARROLL | ON FILE |
| EVAN CHRISTOPHER PEASE | ON FILE |
| EVAN CLARENCE KELIHER | ON FILE |
| EVAN CLARK MARSHALL | ON FILE |
| EVAN CLIVE ROSE | ON FILE |
| EVAN COLE MATHERLY | ON FILE |
| EVAN CONNOR HOLE | ON FILE |
| EVAN COOPER AZEVEDO | ON FILE |
| EVAN CRUZ | ON FILE |
| EVAN D LAUNDRY | ON FILE |
| EVAN D LAUNDRY | ON FILE |
| EVAN DANIEL MILLER | ON FILE |
| EVAN DANIEL SWEENEY | ON FILE |
| EVAN DAVID FERSTENFELD | ON FILE |
| EVAN DAVID LUCIE | ON FILE |
| EVAN DAVIS PEARCY | ON FILE |
| EVAN DEQUIER | ON FILE |
| EVAN E ROGERS | ON FILE |
| EVAN EISLER OBERFELDER | ON FILE |
| EVAN ELLMAN | ON FILE |
| EVAN ENZO | ON FILE |
| EVAN ERNEST TARANGO | ON FILE |
| EVAN EUGENE PURDY | ON FILE |
| EVAN EVAN | ON FILE |
| EVAN FRANCIS FORST | ON FILE |
| EVAN FRAZER RIDDELL | ON FILE |
| EVAN GAYLORD ROSENLIEB | ON FILE |
| EVAN GRANT | ON FILE |
| EVAN GRANT HARTMAN | ON FILE |
| EVAN GRAY THROCKMORTON | ON FILE |
| EVAN GUENOT | ON FILE |
| EVAN HARRIS SEGAUL | ON FILE |
| EVAN HEATH HORTON | ON FILE |
| EVAN HERMAN | ON FILE |
| EVAN HOWARD KANAREK | ON FILE |
| EVAN J FATOUROS | ON FILE |
| EVAN J MATHENEY | ON FILE |
| EVAN J TAYLOR | ON FILE |
| EVAN JAMES DWORMAN | ON FILE |
| EVAN JAMES KASKO | ON FILE |
| EVAN JAMES MARTIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EVAN JAMES SALTER | ON FILE |
| EVAN JAMES SLEMER | ON FILE |
| EVAN JAMES TULK LAPRADE | ON FILE |
| EVAN JAMES VANGSNES | ON FILE |
| EVAN JAMESWILLIAMS BARNABEI | ON FILE |
| EVAN JAY ALLRED | ON FILE |
| EVAN JAY KAUFMAN | ON FILE |
| EVAN JEREMY WALKER | ON FILE |
| EVAN JOHN GRANGER | ON FILE |
| EVAN JOHN WILLIAMS | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN JOSEPH FARRELL | ON FILE |
| EVAN JOSEPH HAGGARD | ON FILE |
| EVAN JOSEPH HORVAT | ON FILE |
| EVAN KAYE OTIS | ON FILE |
| EVAN L DONIN | ON FILE |
| EVAN L MORGANSTERN | ON FILE |
| EVAN LANCE CHUA LI LIAO | ON FILE |
| EVAN LEE ANDREWS | ON FILE |
| EVAN LEE POLIQUIN | ON FILE |
| EVAN LEE POLIQUIN | ON FILE |
| EVAN LEONARD CLARKE | ON FILE |
| EVAN LLOYD HJELMSTAD | ON FILE |
| EVAN LOBATO | ON FILE |
| EVAN M GREGOR | ON FILE |
| EVAN MANKHRAW KHARSYNTIEW | ON FILE |
| EVAN MARCUS EBERLE | ON FILE |
| EVAN MARK REID | ON FILE |
| EVAN MARNEZOS | ON FILE |
| EVAN MARTIN VANDERWALL | ON FILE |
| EVAN MATTHEW HENRI | ON FILE |
| EVAN MATTHEW ROTH | ON FILE |
| EVAN MCGOOGAN | ON FILE |
| EVAN MERVIN JOHN RECKZIN | ON FILE |
| EVAN MICHAEL BAETEN | ON FILE |
| EVAN MICHAEL BILLER | ON FILE |
| EVAN MICHAEL BLUST | ON FILE |
| EVAN MICHAEL BRYERS | ON FILE |
| EVAN MICHAEL CLAY | ON FILE |
| EVAN MICHAEL JOHNSON | ON FILE |
| EVAN MICHAEL MOSSHART | ON FILE |
| EVAN MICHAEL PETER CAIRNS | ON FILE |
| EVAN MICHEAL CROOK | ON FILE |
| EVAN MICHEL CLAUDE GUEZO | ON FILE |
| EVAN MINSKOFF | ON FILE |
| EVAN MUNSON | ON FILE |
| EVAN NELSON RUE | ON FILE |
| EVAN NICHOLAS BURTON | ON FILE |
| EVAN OLEG WINOKURZEW | ON FILE |
| EVAN PATRICK COLE | ON FILE |
| EVAN PHILIP HAWKINS | ON FILE |
| EVAN PHILLIP CUNNINGHAM | ON FILE |
| EVAN PIWOWARSKI | ON FILE |
| EVAN R BERG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EVAN R DOORANDISH | ON FILE |
| EVAN REED BELL | ON FILE |
| EVAN REID DEGENEFFE | ON FILE |
| EVAN REINER ANGELES | ON FILE |
| EVAN RICHARD FRANCO | ON FILE |
| EVAN RICHARD KRENTZMAN | ON FILE |
| EVAN ROBERT VANDERHILL | ON FILE |
| EVAN ROBERT ZARUBA | ON FILE |
| EVAN ROSS GLENN | ON FILE |
| EVAN ROSS KORTICK | ON FILE |
| EVAN ROWLAND SUITER | ON FILE |
| EVAN RUDOLPH PACE | ON FILE |
| EVAN RUSSELL ZINAMAN | ON FILE |
| EVAN SABAH SABOO | ON FILE |
| EVAN SAMUEL WAYNE | ON FILE |
| EVAN SCOTT BROAD | ON FILE |
| EVAN SCOTT STINER | ON FILE |
| EVAN SIMPSON | ON FILE |
| EVAN SVEND RICHARD SVENDSEN | ON FILE |
| EVAN T KARI | ON FILE |
| EVAN TAN | ON FILE |
| EVAN TAYLOR MCGOVERN | ON FILE |
| EVAN THEODORE MAIR | ON FILE |
| EVAN THOMAS ANDERSON | ON FILE |
| EVAN THOMAS DEWEESE | ON FILE |
| EVAN THOMAS GRADY BROWN | ON FILE |
| EVAN THOMAS GREGORY | ON FILE |
| EVAN THOMAS JENSEN | ON FILE |
| EVAN THOMAS LARNED | ON FILE |
| EVAN THOMAS RUSH | ON FILE |
| EVAN TROY DEWAR | ON FILE |
| EVAN TROY KAPLAN | ON FILE |
| EVAN TRUESDALE | ON FILE |
| EVAN VISALES LIBATO | ON FILE |
| EVAN WADE JOHNSON | ON FILE |
| EVAN WATKIN EMMETT | ON FILE |
| EVAN WEISSBART | ON FILE |
| EVAN WILLIAM CALLAGHAN | ON FILE |
| EVAN WILLIAM EBERT | ON FILE |
| EVAN WILLIAM MORGAN | ON FILE |
| EVAN WILLIAM RODGERS | ON FILE |
| EVAN WILLIAM SMITH | ON FILE |
| EVAN WILSON HACKETT | ON FILE |
| EVAN WYATT | ON FILE |
| EVAN YAP | ON FILE |
| EVAN YUNGJIN KIM | ON FILE |
| EVANA ERMA ALEXANDER | ON FILE |
| EVANCE TCHANA TCHOUAKE | ON FILE |
| EVANDION BRILLIANT DININDAR | ON FILE |
| EVANGELIA GKANTI | ON FILE |
| EVANGELIA NTOKOU | ON FILE |
| EVANGELIA PETRAKI | ON FILE |
| EVANGELIA VARCHALAMA | ON FILE |
| EVANGELIA VIVIA PALMANTOURA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EVANGELINA ESCOBEDO | ON FILE |
| EVANGELINA GONZALEZ CARDENAS | ON FILE |
| EVANGELINA MARELLI | ON FILE |
| EVANGELINE RED GYURINA | ON FILE |
| EVANGELINE TARIPE MIJARES | ON FILE |
| EVANGELOS AFENTAKIS | ON FILE |
| EVANGELOS ANAGNOSTOU | ON FILE |
| EVANGELOS BELIGIANNIS | ON FILE |
| EVANGELOS FRYDAS | ON FILE |
| EVANGELOS GAVRIAS | ON FILE |
| EVANGELOS GKATZOS | ON FILE |
| EVANGELOS GKOURLAS | ON FILE |
| EVANGELOS GRIGORIS | ON FILE |
| EVANGELOS KALAITZIDIS | ON FILE |
| EVANGELOS KOKKAS | ON FILE |
| EVANGELOS LATOS | ON FILE |
| EVANGELOS LATOS | ON FILE |
| EVANGELOS MADERAKIS | ON FILE |
| EVANGELOS MATRAGKOS | ON FILE |
| EVANGELOS MITSOKAPAS | ON FILE |
| EVANGELOS NIKOL ARKALAKIS | ON FILE |
| EVANGELOS NIKOLAOU | ON FILE |
| EVANGELOS PAPORAKIS | ON FILE |
| EVANGELOS PARALIS | ON FILE |
| EVANGELOS PARASKEVAS | ON FILE |
| EVANGELOS PARSON | ON FILE |
| EVANGELOS ROKKOS | ON FILE |
| EVANGELOS ROTAS | ON FILE |
| EVANGELOS TSACHTIRIS | ON FILE |
| EVANGELOS TSIALIKIS | ON FILE |
| EVANGELOS TSITSIVOS | ON FILE |
| EVANICE EDUARDA DE OLIVEIRA | ON FILE |
| EVANILDE CORREIA PINTO | ON FILE |
| EVANILSON GOMES PUGAS | ON FILE |
| EVANS ADOLFO TAPIA GUIULFO | ON FILE |
| EVANS AWERE ONYANGO | ON FILE |
| EVANS CHINEDU CHUKWUEMEKA | ON FILE |
| EVANS CLAVEAU | ON FILE |
| EVANS EHIMA | ON FILE |
| EVARISTO FIDALGO MARTINEZ | ON FILE |
| EVARISTO IMPORTE BAUTISTA | ON FILE |
| EVARISTO JR GUERRA | ON FILE |
| EVARISTO NARVAEZ | ON FILE |
| EVE LOW | ON FILE |
| EVEDITA AMIL | ON FILE |
| EVELIA GARCIA PIMENTEL | ON FILE |
| EVELIA LUDMILA SANSERVINO SEVERO | ON FILE |
| EVELIEN DE BRUYNE | ON FILE |
| EVELIN BIKIC | ON FILE |
| EVELIN GENJAC | ON FILE |
| EVELIN LELMI | ON FILE |
| EVELIN NICOLE ROCHA | ON FILE |
| EVELIN ROXANA ACOSTA | ON FILE |
| EVELINA AYELEN FRANCO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EVELINA HERNANDEZ | ON FILE |
| EVELINA KAMINSKYTE | ON FILE |
| EVELINA PETRUKONYTE | ON FILE |
| EVELINA POTIOMKINAITE | ON FILE |
| EVELINA PRANAITYTE | ON FILE |
| EVELINA RADU | ON FILE |
| EVELINA YANIRA MOYA | ON FILE |
| EVELINE ELISABETH GALLO | ON FILE |
| EVELINE ESTER SAUTER | ON FILE |
| EVELINE J KUIPER | ON FILE |
| EVELIO ENMANUEL LOZANO CONSUEGRA | ON FILE |
| EVELIO JOSE PADRON CACERES | ON FILE |
| EVELIO SUAREZ AMORIN | ON FILE |
| EVELYN AYNELEN CEBALLOS | ON FILE |
| EVELYN DAIANA GALARCE | ON FILE |
| EVELYN BRISA ROILOF | ON FILE |
| EVELYN CHRISTINE E LAWRENCE | ON FILE |
| EVELYN ERUGBA AZIZA | ON FILE |
| EVELYN FELIX URREA | ON FILE |
| EVELYN FOLASADE ODGWU | ON FILE |
| EVELYN GISELLE NIETO | ON FILE |
| EVELYN GUAS CRUZ | ON FILE |
| EVELYN JEAN VALME | ON FILE |
| EVELYN KRISTA URSULA PAGERS | ON FILE |
| EVELYN LIN | ON FILE |
| EVELYN MARIE HOOPER | ON FILE |
| EVELYN MILENA CARMONA | ON FILE |
| EVELYN NADIN BLANCO | ON FILE |
| EVELYN S SCHREMS | ON FILE |
| EVELYN THERESA FRANK | ON FILE |
| EVELYN YANINA PEREZ | ON FILE |
| EVELYN YESENIA GONZALEZ | ON FILE |
| EVELYNE CHEANG | ON FILE |
| EVELYNE DENISE BERTIN-MAGHIT | ON FILE |
| EVELYNE MADELEINE CASTAING | ON FILE |
| EVELYNE MARIE ARTO | ON FILE |
| EVEN ANDRE LOSSIUS OKSTAD | ON FILE |
| EVEN TILLERLI | ON FILE |
| EVEN VOLL | ON FILE |
| EVENS FILS DANIEL | ON FILE |
| EVER ALEXIS GOMEZ | ON FILE |
| EVER EDUARDO CASTILLO BARAHONA | ON FILE |
| EVER URIEL GARCIA | ON FILE |
| EVER YOBANI GUEVARA PINEDA | ON FILE |
| EVERARDO RAMIREZ | ON FILE |
| EVERARDO VAZQUEZ GARCIA | ON FILE |
| EVEREST AYABIE BEHAKONG | ON FILE |
| EVEREST YEE FONG LIU | ON FILE |
| EVERETT ANTHONY YOUNG | ON FILE |
| EVERETT BARTHOLD DE LUCA III | ON FILE |
| EVERETT CHAD ANDREWS | ON FILE |
| EVERETT GLOVER JR | ON FILE |
| EVERETT ISAAC HADDOCK | ON FILE |
| EVERETT JOSEPH PFEIFF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EVERETT OVANDER WRIGHT | ON FILE |
| EVERETT PHILLIP HALE | ON FILE |
| EVERETT VINCENT JR SMITH | ON FILE |
| EVERETT WAYNE LEWIS | ON FILE |
| EVERETT YATES | ON FILE |
| EVERETTE ALAN BOUCHELLE | ON FILE |
| EVERLYNE KEMUNTO OCHWANGI | ON FILE |
| EVERNICE DOREAL JORDAN | ON FILE |
| EVERT ADRIAAN VAN DER MAAS | ON FILE |
| EVERT HENDRIK VAN DEN BERG | ON FILE |
| EVERT JAN JANSEN | ON FILE |
| EVERT R LINDEBOOM | ON FILE |
| EVERT VIKTOR ALEXANDER GRONBLOM | ON FILE |
| EVERTON CARDOSO DA SILVA | ON FILE |
| EVERTON DE LIMA TOBIAS | ON FILE |
| EVERTON SANTOS MARQUES | ON FILE |
| EVETTE VONDA MCPHERSON | ON FILE |
| EVGEN MEKHEDA | ON FILE |
| EVGEN VERBYTSKII | ON FILE |
| EVGENI ALEKSANDROV LILOV | ON FILE |
| EVGENI BAUER | ON FILE |
| EVGENI DIMITROV | ON FILE |
| EVGENI DMITRIEVIMCH PETROV | ON FILE |
| EVGENI LYUBOMIROV VASILEV | ON FILE |
| EVGENIA TRIANTAFYLLOU | ON FILE |
| EVGENII ALEKSANDROVICH GORLACHEV | ON FILE |
| EVGENII ALEKSANDROVICH ZONOV | ON FILE |
| EVGENII ANATOLEVICH ASABOV | ON FILE |
| EVGENII ANDREEVICH EKIMOV | ON FILE |
| EVGENII ANDREEVICH LIUBORTSEV | ON FILE |
| EVGENII ARASLANOV | ON FILE |
| EVGENII CHERNOV | ON FILE |
| EVGENII DARMANIAN | ON FILE |
| EVGENII DENISOVCH TANKOV | ON FILE |
| EVGENII DOKUMENTOV | ON FILE |
| EVGENII DOS | ON FILE |
| EVGENII GENNADEVICH POGODKIN | ON FILE |
| EVGENII GENNADIEVICH MALASHIHIN | ON FILE |
| EVGENII GOLOVKO | ON FILE |
| EVGENII LEONIDOVICH KOCHUGAEV | ON FILE |
| EVGENII MAKSIMENKO | ON FILE |
| EVGENII NIKOLAENKO | ON FILE |
| EVGENII PETROV | ON FILE |
| EVGENII PETROVICH VERESHCHAGIN | ON FILE |
| EVGENII POPOV | ON FILE |
| EVGENII RADIN | ON FILE |
| EVGENII SERGEEVICH ZHUKOV | ON FILE |
| EVGENII SKIDANOV | ON FILE |
| EVGENII TUPITSYN | ON FILE |
| EVGENII TURITCYN | ON FILE |
| EVGENII VADIMOVICH VOINOV | ON FILE |
| EVGENII VIKTOROVCH DAVYDOV | ON FILE |
| EVGENII VITALEVICH KUZMICHEV | ON FILE |
| EVGENII VSEVOLODOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EVGENII ZAKHAROV | ON FILE |
| EVGENIIA FEDOROVA | ON FILE |
| EVGENIIA GENNADEVNA MESHKOVA | ON FILE |
| EVGENIIA KISELEVA | ON FILE |
| EVGENIIA MAKSIMOVNA FEDOROVA | ON FILE |
| EVGENIIA MOISEEVA | ON FILE |
| EVGENIIA NIKOLAEVNA NIZAMOVA | ON FILE |
| EVGENIIA S KISELEVA | ON FILE |
| EVGENIIA SHATSKAYA | ON FILE |
| EVGENIIA SLAV | ON FILE |
| EVGENIY  SYROVATSKIY | ON FILE |
| EVGENIY ARGUNOV | ON FILE |
| EVGENIY DMITRIEVICH HARENKO | ON FILE |
| EVGENIY DOBROSKOKIN | ON FILE |
| EVGENIY ERSHOV | ON FILE |
| EVGENIY KUZNIATSOU | ON FILE |
| EVGENIY LEVINSON | ON FILE |
| EVGENIY MIKHAYLOVICH RUSTAMOV | ON FILE |
| EVGENIY NIKITIN | ON FILE |
| EVGENIY NIKOLAYEVICH MORDOVSKIY | ON FILE |
| EVGENIY PETROVICH BAZHENOV | ON FILE |
| EVGENIY RUSLANOVICH GRIGOREV | ON FILE |
| EVGENIY SERGEYEVICH GORDEEV | ON FILE |
| EVGENIY STORONKIN | ON FILE |
| EVGENIY T MIGIROV | ON FILE |
| EVGENIY VIKTOROVICH SKORIKOV | ON FILE |
| EVGENIY VLADIMIROVICH MALOV | ON FILE |
| EVGENIY VLADIMIROVICH ZAHAROV | ON FILE |
| EVGENIY YARKIN | ON FILE |
| EVGENIY YUREVICH POTAPOV | ON FILE |
| EVGENIYA ARTEMINA | ON FILE |
| EVGENIYA IVAKH | ON FILE |
| EVGENIYA LEONOVA | ON FILE |
| EVGENIYA SPASOVA ZGUROVA | ON FILE |
| EVGENY BEREZKIN | ON FILE |
| EVGENY BOXER | ON FILE |
| EVGENY CHERNOUSOV | ON FILE |
| EVGENY CHMAK | ON FILE |
| EVGENY DVORNITSYN | ON FILE |
| EVGENY KHARITONOV | ON FILE |
| EVGENY KOLODA | ON FILE |
| EVGENY TVERITIN | ON FILE |
| EVGENY ZHUYKOV | ON FILE |
| EVGENY ZILBERSHTEIN | ON FILE |
| EVGHENII ALEXEEV | ON FILE |
| EVHAN LEE BLASINGAME | ON FILE |
| EVI FITRIAH | ON FILE |
| EVI FRANCINE J MASSCHELEIN | ON FILE |
| EVI STRACHOTTA | ON FILE |
| EVI TSCHAGER | ON FILE |
| EVIJA MALKEVICA GRUNDELE | ON FILE |
| EVIN RUSSELL TUCKER | ON FILE |
| EVIN TERENCE ANDERSON | ON FILE |
| EVJENI RUGJO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EVODIE CHRISTY | ON FILE |
| EVOLUTION COMPUTERS INC | ON FILE |
| EVON G JOHNSON | ON FILE |
| EVONI JERELL MCINTOSH | ON FILE |
| EVONNE LAU | ON FILE |
| EVORI LIMITED | ON FILE |
| EVREN BAGCIVAN | ON FILE |
| EVREN YIGIT | ON FILE |
| EVRIM AYKUL | ON FILE |
| EVRIM GUNES | ON FILE |
| EVRIPIDIS KYRIAKOUDIS | ON FILE |
| EVRIPIDIS TAMPAKAKIS | ON FILE |
| EVRIPIDIS ZAGKLIS | ON FILE |
| EVTIM RISTOV | ON FILE |
| EVTIMKA EVTIMOVA GEORGIEVA | ON FILE |
| EVUNUGALLE SHARINI PRABODA EVUNUGALLA | ON FILE |
| EVYUP SABRI ISTENYILMAZ | ON FILE |
| EVZENA MALINOVSKA | ON FILE |
| EWA AGNIESZKA BLASZCZAK | ON FILE |
| EWA ANNA OLBRYCH | ON FILE |
| EWA ANNA PONIATOWSKA | ON FILE |
| EWA ANNA SIATKA | ON FILE |
| EWA BOLESTA | ON FILE |
| EWA ELIZA WOJEWODA | ON FILE |
| EWA HALINA MEDEL | ON FILE |
| EWA HOROSZ | ON FILE |
| EWA JAROCKA | ON FILE |
| EWA JOLANTA SZCZESNA | ON FILE |
| EWA LUDMILA PODKOWKA | ON FILE |
| EWA MALGORZATA LASKA-FILIPIAK | ON FILE |
| EWA MARIA CHOJECKA | ON FILE |
| EWA MARIA GACEK | ON FILE |
| EWA MARIA HUTOWSKA | ON FILE |
| EWA MARIA JASZEWSKA | ON FILE |
| EWA MARIA ZYWICKA | ON FILE |
| EWA MARZENA ODO | ON FILE |
| EWA MILCZAREK | ON FILE |
| EWA MIROSLAWA CALUS | ON FILE |
| EWA NOWAK | ON FILE |
| EWA PATAS | ON FILE |
| EWA PRZYKUTA | ON FILE |
| EWA SYLWIA POMIANOWSKA | ON FILE |
| EWA TERESA SOBIERAJSKA | ON FILE |
| EWA URSZULA PODGORSKA | ON FILE |
| EWALD FUHR | ON FILE |
| EWALD KLAMPFER | ON FILE |
| EWALD SALOMON | ON FILE |
| EWAN DOUGLAS ANDERSON | ON FILE |
| EWAN IVAN LINKLATER | ON FILE |
| EWAN JAMES DUNCAN ALLAN | ON FILE |
| EWAN JAMES FOX | ON FILE |
| EWAN JAMES MCINTOSH | ON FILE |
| EWAN NICOLAS DIMITRI MAUDRY | ON FILE |
| EWAN PHILIP CHAPMAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EWAN THOMAS TINDALE | ON FILE |
| EWART DANIEL ELLIS | ON FILE |
| EWELINA ANNA CICHONSKA | ON FILE |
| EWELINA BEATA SZEWCZYK | ON FILE |
| EWELINA CZUBA | ON FILE |
| EWELINA DYMKOWSKA | ON FILE |
| EWELINA EWA UZDOWSKA | ON FILE |
| EWELINA FELICJA BOJAROWICZ | ON FILE |
| EWELINA JULIA SZPORA | ON FILE |
| EWELINA MAGDALENA ZYGMANOWSKA | ON FILE |
| EWELINA MARIA MAJKA | ON FILE |
| EWELINA MORUSIEWICZ | ON FILE |
| EWELINA PAULA GLOWACKA | ON FILE |
| EWELINA PYCLIK | ON FILE |
| EWIDA ELNABGHA EWIDA SAAD | ON FILE |
| EWIN DAVIDB RAMIREZAGUILAR | ON FILE |
| EWOUD VREUGDENHIL | ON FILE |
| EWOUT W J VANDEN EYENDEN | ON FILE |
| EXCEL SOMTOCHUKWU CHUKWU | ON FILE |
| EXCELLENT DANIEL NDUAGU | ON FILE |
| EXEQUIEL EDUARDO ALONSO | ON FILE |
| EXEQUIEL IGNACIO GIL | ON FILE |
| EXEQUIEL ISMAEL RUBEN GONZALEZ | ON FILE |
| EXEQUIEL LAUTARO HERRERA BARALE | ON FILE |
| EXEQUIEL LISANDRO SALAMANCA | ON FILE |
| EXEQUIEL MARTINEZ GRANARA | ON FILE |
| EXEQUIEL NICOLAS SAGUA PINTO | ON FILE |
| EXEQUIEL SEBASTIAN ALCARAZ | ON FILE |
| EXP RESTR NONE | ON FILE |
| EXPERIENCE EPHRAIM BABANGIDA | ON FILE |
| EXSAHU BARRERA-BRUNO | ON FILE |
| ÉŸ‹Å'Œ Æ–½ | ON FILE |
| EYAD MOHAMED SO EL-REFAEI | ON FILE |
| EYAD MOHAMMED SAADAT AWAD | ON FILE |
| EYAD SAMAD | ON FILE |
| EYAL ARTZY | ON FILE |
| EYAL LEVY | ON FILE |
| EYAN MICHAEL TOWNSEND | ON FILE |
| EYAS RASHAD MAFARJEH | ON FILE |
| EYDFINN HVIDBRO | ON FILE |
| EYHAB M AEJAZ | ON FILE |
| EYITUOYO OTOBORE SCOTT-EMUAKPOR | ON FILE |
| EYLEN TATIANA PORRAS GARRIDO | ON FILE |
| EYLIN CAROLINA COGOLLO PEREZ DE GUILLERMO | ON FILE |
| EYLUL BASAK TURKELI | ON FILE |
| EYMERIC GERARD GABRIEL AUBERT | ON FILE |
| EYRON TOMAS RODRIGUEZ | ON FILE |
| EYTAN ISAAC SHAIN | ON FILE |
| EYUP OZTURK | ON FILE |
| EYUP YALCINKAYA | ON FILE |
| EYYUP SABRI ISTENYILMAZ | ON FILE |
| EYYUP SABRI ISTENYILMAZ | ON FILE |
| EYYUP SABRI ISTENYILMAZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EZAU SOUHOKA | ON FILE |
| EZDEAN BALOGUN FASSASSI | ON FILE |
| EZE DENNIS TIMOTHY | ON FILE |
| EZEKEIAL EARLEY TURNER | ON FILE |
| EZEKIAL RODRIGUEZ | ON FILE |
| EZEKIEL CRUZ | ON FILE |
| EZEKIEL DANIEL WILLIAMS | ON FILE |
| EZEKIEL JEREMIAH BIEN NILO VEGIGA | ON FILE |
| EZEKIEL JOHN BARRIOS JOVE | ON FILE |
| EZEKIEL KLEMANN SHIFFLETT | ON FILE |
| EZEKIEL OGHENEDORO ATENAGA | ON FILE |
| EZEKIEL OTHAKI | ON FILE |
| EZEKIEL OTUNUYA | ON FILE |
| EZEKIEL RAJ | ON FILE |
| EZEKIEL SANTANA RIZO | ON FILE |
| EZEKIEL TOSIN AFOLABI | ON FILE |
| EZENWA NDUDIM CHIANA | ON FILE |
| EZEQUIEL ADRIAN FRIAS | ON FILE |
| EZEQUIEL AGUSTIN TESTTI | ON FILE |
| EZEQUIEL ALEJANDRO CARABAJAL | ON FILE |
| EZEQUIEL ALEJANDRO GIMENEZ | ON FILE |
| EZEQUIEL ALEJANDRO ROZENZWAIG | ON FILE |
| EZEQUIEL ALESSIO BALCALDI | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES VALVERDE | ON FILE |
| EZEQUIEL ANTONIO DI CIANNI | ON FILE |
| EZEQUIEL AUGUSTO BORGES DA SILVA | ON FILE |
| EZEQUIEL BALSA | ON FILE |
| EZEQUIEL BARRAGUE | ON FILE |
| EZEQUIEL BRUNET | ON FILE |
| EZEQUIEL CARLOS CASTANGNA | ON FILE |
| EZEQUIEL CORTES PEDERNERA | ON FILE |
| EZEQUIEL DAMIAN LOPEZ ENCISO | ON FILE |
| EZEQUIEL DANIEL SILVA | ON FILE |
| EZEQUIEL DARIO MARASCO | ON FILE |
| EZEQUIEL DARIO MORENO | ON FILE |
| EZEQUIEL DAVID MENDIK | ON FILE |
| EZEQUIEL DEL VALLE CUETO CORVALAN | ON FILE |
| EZEQUIEL EDGARDO MARTIN GADEA | ON FILE |
| EZEQUIEL ENRIQUE SELTZER | ON FILE |
| EZEQUIEL ENRIQUEZ HERIBERTO | ON FILE |
| EZEQUIEL ESTEBAN PIAZZA | ON FILE |
| EZEQUIEL ESTEBAN RAYNAUDO | ON FILE |
| EZEQUIEL FERNANDEZ PONCE | ON FILE |
| EZEQUIEL FERNANDO MOTYLSKI | ON FILE |
| EZEQUIEL FRANCISCO BALDEARENA | ON FILE |
| EZEQUIEL GARNERO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EZEQUIEL GIANNELLI | ON FILE |
| EZEQUIEL GUSTAVO ZAMORANO | ON FILE |
| EZEQUIEL HERNAN DI BELLONIA | ON FILE |
| EZEQUIEL JUAN MOLINA | ON FILE |
| EZEQUIEL JUAREZ DIEZ | ON FILE |
| EZEQUIEL KAPLAN | ON FILE |
| EZEQUIEL KRAMAROVSKY | ON FILE |
| EZEQUIEL KUPERVASER | ON FILE |
| EZEQUIEL LEANDRO COLLAZO | ON FILE |
| EZEQUIEL LEONARDO ACETO | ON FILE |
| EZEQUIEL MARIA ROMANIN | ON FILE |
| EZEQUIEL MARIO PIANTONI | ON FILE |
| EZEQUIEL MARTIN CARDINALI | ON FILE |
| EZEQUIEL MARTIN VICTORERO | ON FILE |
| EZEQUIEL MATIAS DABADIE | ON FILE |
| EZEQUIEL MATIAS LONGO | ON FILE |
| EZEQUIEL MAURO SCHWAB | ON FILE |
| EZEQUIEL MONTALT ROSS | ON FILE |
| EZEQUIEL MUCHUT | ON FILE |
| EZEQUIEL NAHUEL MISINO | ON FILE |
| EZEQUIEL NICOLAS BAYMA VILARRUBI | ON FILE |
| EZEQUIEL NICOLINO | ON FILE |
| EZEQUIEL OSCAR GONZALEZ | ON FILE |
| EZEQUIEL PESCETTI | ON FILE |
| EZEQUIEL RODRIGO QUIROGA | ON FILE |
| EZEQUIEL RODRIGO TOMAS VALLE | ON FILE |
| EZEQUIEL RODRIGUEZ GALLEGOS | ON FILE |
| EZEQUIEL RODRIGUEZ PERRI | ON FILE |
| EZEQUIEL SAFIRSZTEIN SZNAIDER | ON FILE |
| EZEQUIEL SEBASTIAN BLATTER | ON FILE |
| EZEQUIEL TAMAME | ON FILE |
| EZEQUIEL VERGARA RODRIGUEZ | ON FILE |
| EZEUCHE BRIGHT ROBINSON | ON FILE |
| EZGI CAGLAYAN | ON FILE |
| EZGINUR ARIFE DOGAN | ON FILE |
| EZHAM BIN HANIFAH | ON FILE |
| EZHILAN RAMALINGAM | ON FILE |
| EZHUMALAI KUPPUSAMY | ON FILE |
| EZHUMALAI RAMALINGAM | ON FILE |
| EZHUMLAL KUPPUSAMY | ON FILE |
| EZIECHINA BARFORD OKWOR | ON FILE |
| EZIO DARIO ADORNO | ON FILE |
| EZIO PIOVESANA | ON FILE |
| EZIOFOR IFEANYI KING | ON FILE |
| EZIOMA ANNE ALINNOR | ON FILE |
| EZRA CARVALHO SOON SZE MIN | ON FILE |
| EZRA COX | ON FILE |
| EZRA DANIEL FRIEDMAN | ON FILE |
| EZRA EDISON BOEKWEG | ON FILE |
| EZRA EWOUT OEZEN | ON FILE |
| EZRA GABRIEL PEACE | ON FILE |
| EZRA ISRAEL | ON FILE |
| EZRA J CARMICKLE | ON FILE |
| EZRA JALEL AGUILAR | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| EZRA JAY BRITT | ON FILE |
| EZRA JONATHAN PHILIPSE | ON FILE |
| EZRA KEBRAB | ON FILE |
| EZRA MAX SIEGEL | ON FILE |
| EZRA MICAH LANCERO | ON FILE |
| EZRA MUMBA MBONSHI | ON FILE |
| EZRA NONE GEBREYESUS | ON FILE |
| EZRA RYAN GABRIEL W FIRKINS | ON FILE |
| EZRA SHAIRA PRUDENTE MILLANO | ON FILE |
| EZRA SZVOBODA | ON FILE |
| EZZARD CHARLES JENKINS | ON FILE |
| EZZELDIN SAMER ALY | ON FILE |
| F J JOUBERT | ON FILE |
| F SCOTT WINSLOW | ON FILE |
| F SHAUN C EDWARDS | ON FILE |
| F UYS | ON FILE |
| FA CHENG LAI | ON FILE |
| FA HE | ON FILE |
| FA RANKUDU | ON FILE |
| FAAIZ AHMED | ON FILE |
| FAASIU FUATAI | ON FILE |
| FABBRIZIO D'ORAZIO | ON FILE |
| FABBRIZIO PAFFARINI | ON FILE |
| FABIAN A SANCHEZOLIVARES | ON FILE |
| FABIAN ALEJANDRO CERRITELLI | ON FILE |
| FABIAN ALEJANDRO MARTINEZ | ON FILE |
| FABIAN ALEJANDRO PULIDO | ON FILE |
| FABIAN ALEXANDER DAX | ON FILE |
| FABIAN ALFRED PORTMANN | ON FILE |
| FABIAN ALONSO MACIASTORRES | ON FILE |
| FABIAN ANATOL RASCHKE | ON FILE |
| FABIAN ANDRES GONZALEZ RICARDO | ON FILE |
| FABIAN ANDRES SARAVIA | ON FILE |
| FABIAN ANDREW VILLARREAL | ON FILE |
| FABIAN ANGELICA ROSDALEN | ON FILE |
| FABIAN ANGUIANO | ON FILE |
| FABIAN ANTONIO BARRAZA | ON FILE |
| FABIAN ARIEL QUINTANILLA | ON FILE |
| FABIAN BACHER | ON FILE |
| FABIAN BERGMANN | ON FILE |
| FABIAN BLANC | ON FILE |
| FABIAN CAMILO BAYONA CASTELLANOS | ON FILE |
| FABIAN CARLOS DA SILVA SOUZA | ON FILE |
| FABIAN CELESTE HEIJBOER | ON FILE |
| FABIAN CHRISTIAN HUTTERER | ON FILE |
| FABIAN CHRISTOPH HELMS | ON FILE |
| FABIAN CLAUS TILLMANN | ON FILE |
| FABIAN DEREUDER | ON FILE |
| FABIAN DICKIE HERNANDEZ | ON FILE |
| FABIAN DICKIE HERNANDEZ | ON FILE |
| FABIAN DOMINIQUE ROGER LOUIS DUPONT | ON FILE |
| FABIAN DOTREMONT RIAL | ON FILE |
| FABIAN DULLI | ON FILE |
| FABIAN E SEOANES CORREA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FABIAN EDDY A SCHMAAL | ON FILE |
| FABIAN ELI KITTS | ON FILE |
| FABIAN EMMANUEL BUSTAMANTE | ON FILE |
| FABIAN ENRIQUE AGUILERA | ON FILE |
| FABIAN ENRIQUE ANCINEZ PAVAJEAU | ON FILE |
| FABIAN ERYK SZESZOL | ON FILE |
| FABIAN ESCANDON | ON FILE |
| FABIAN ESTEBAN YANEZ LOPEZ | ON FILE |
| FABIAN EVARISTO TEVEZ | ON FILE |
| FABIAN EZEQUIEL GONZALEZ | ON FILE |
| FABIAN FÃ–RTSCH | ON FILE |
| FABIAN FELIX RICHTER | ON FILE |
| FABIAN FELLMANN | ON FILE |
| FABIAN FRANK SCHMITT | ON FILE |
| FABIAN FUCHS | ON FILE |
| FABIAN GEERS | ON FILE |
| FABIAN GONZALO ZUNIGA FRANCK | ON FILE |
| FABIAN GOTTFRIED SCHNEIDER | ON FILE |
| FABIAN HAAKE | ON FILE |
| FABIAN HÃ–GNER | ON FILE |
| FABIAN HARDERS | ON FILE |
| FABIAN HENRIETTE G DURINCK | ON FILE |
| FABIAN HERNAN CATENA | ON FILE |
| FABIAN ISAAC QUINTANILLA HENRIQUEZ | ON FILE |
| FABIAN ISMAEL ROMERO | ON FILE |
| FABIAN IUSTIN BILGA | ON FILE |
| FABIAN IWAN SCHUBIGER | ON FILE |
| FABIAN JAVION BOYKIN | ON FILE |
| FABIAN JEREMY MAFE | ON FILE |
| FABIAN JOHANNES LANGENKÃ„MPER | ON FILE |
| FABIAN JORGE CORTINXXAS | ON FILE |
| FABIAN JORGE CORTINXXAS | ON FILE |
| FABIAN JOSEF GRUBER CASTRO | ON FILE |
| FABIAN JUAN JOSE BENITEZ | ON FILE |
| FABIAN KÃ–NIG | ON FILE |
| FABIAN KIENINGER | ON FILE |
| FABIAN KOLLMANN | ON FILE |
| FABIAN LAUENSTEIN | ON FILE |
| FABIAN LEHNIGER | ON FILE |
| FABIAN LIM QI PEI | ON FILE |
| FABIAN LIMAS JR | ON FILE |
| FABIAN MAECHLER | ON FILE |
| FABIAN MANUEL CHINEA | ON FILE |
| FABIAN MANZANARES BRAZA | ON FILE |
| FABIAN MÃŒLLER | ON FILE |
| FABIAN MARC PASCAL BERGER | ON FILE |
| FABIAN MARITATO | ON FILE |
| FABIAN MARTIN LUCERO | ON FILE |
| FABIAN MAURICIO SALES | ON FILE |
| FABIAN MAX ALBRECHT | ON FILE |
| FABIAN MUELLER | ON FILE |
| FABIAN NILS BRAND | ON FILE |
| FABIAN OLIVER TRABER | ON FILE |
| FABIAN OLIVIER UYTTENHOVE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FABIAN PETRAS | ON FILE |
| FABIAN PIERINGER | ON FILE |
| FABIAN POINTNER | ON FILE |
| FABIAN PONCIANO | ON FILE |
| FABIAN RAMIREZ HERNANDEZ | ON FILE |
| FABIAN RAUL REDOLFI | ON FILE |
| FABIAN RENE BJOM DELERUD | ON FILE |
| FABIAN ROLAND VAN SCHEPDAEL | ON FILE |
| FABIAN ROOSE | ON FILE |
| FABIAN SCOTT | ON FILE |
| FABIAN STADLER | ON FILE |
| FABIAN STAUFFER | ON FILE |
| FABIAN STEPHEN BRAND | ON FILE |
| FABIAN STOCK | ON FILE |
| FABIAN STORZ | ON FILE |
| FABIAN STORZ | ON FILE |
| FABIAN STORZ | ON FILE |
| FABIAN T BECKER | ON FILE |
| FABIAN TARTACUTA | ON FILE |
| FABIAN TERENZIO EDOARDO BAYLAENDER | ON FILE |
| FABIAN THÃ–T | ON FILE |
| FABIAN TONI SCHERRER | ON FILE |
| FABIAN TREIKE | ON FILE |
| FABIAN UWE-WOLFGANG SCHAAKE | ON FILE |
| FABIAN WÃ–HLERT | ON FILE |
| FABIAN WÃŒTZ | ON FILE |
| FABIAN WEINHAPPL | ON FILE |
| FABIAN ZANDVLIET | ON FILE |
| FABIANA  ANDREA MELO | ON FILE |
| FABIANA ANDREA FAGIOLI | ON FILE |
| FABIANA ANDREA MARANA | ON FILE |
| FABIANA ANDREA NAVARRO | ON FILE |
| FABIANA ANDREOZZI | ON FILE |
| FABIANA ASCHOFF GONCALVES COSTA DE OLIVEIRA | ON FILE |
| FABIANA ASCHOFF GONCALVES COSTA DE OLIVEIRA | ON FILE |
| FABIANA BIANCHINI | ON FILE |
| FABIANA CUFFIA | ON FILE |
| FABIANA DE CASSIA MOURA LANGNER E MOURA | ON FILE |
| FABIANA FELISA BAREA | ON FILE |
| FABIANA ITATI FACHINOTTI | ON FILE |
| FABIANA KARINA EUSTASI | ON FILE |
| FABIANA MERCADANTE | ON FILE |
| FABIANA NOELIA GONZALEZ | ON FILE |
| FABIANA RAIOLA | ON FILE |
| FABIANA SILVA ASSUNCAO | ON FILE |
| FABIANA SILVA DOS SANTOS | ON FILE |
| FABIANA SILVIA QUINTEROS | ON FILE |
| FABIANA VESPOLI | ON FILE |
| FABIANNE DAVENPORT | ON FILE |
| FABIANO BERGAMO | ON FILE |
| FABIANO CIMAROSTI | ON FILE |
| FABIANO DAHER RIBEIRO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FABIANO GAETA | ON FILE |
| FABIANO LEAL LISBOAS | ON FILE |
| FABIANO SILVA DA ROSA | ON FILE |
| FABIANO STEFANIZZI | ON FILE |
| FABIANO TEO FALCIONE | ON FILE |
| FABIANO VINCENZO BIONDI | ON FILE |
| FABIEL ORTIZ ORTEGA | ON FILE |
| FABIEN ALAIN FLORENZA | ON FILE |
| FABIEN ALEXANDRE LECLERCQ | ON FILE |
| FABIEN ANDRE DUTASTA | ON FILE |
| FABIEN ANTOINE HENRI COSTANTINO | ON FILE |
| FABIEN ANTOINE PARENT | ON FILE |
| FABIEN BENJAMIN CAMACHO | ON FILE |
| FABIEN BERNARD ANDRE SULPICE | ON FILE |
| FABIEN CLEMENT REMY GANOVELLI | ON FILE |
| FABIEN CYRIL BONNET | ON FILE |
| FABIEN DANILO HERRERA | ON FILE |
| FABIEN DAVID BENARD | ON FILE |
| FABIEN DESCHAMPS | ON FILE |
| FABIEN DOBROWOLSKI | ON FILE |
| FABIEN DOMINIQUE GABRIEL | ON FILE |
| FABIEN EMILE PROGRESO RODRIGUEZ PEREZ | ON FILE |
| FABIEN GERARD DASTUGUE | ON FILE |
| FABIEN GILLIAN BRICE ANGIBEAUD | ON FILE |
| FABIEN GUIRAUD | ON FILE |
| FABIEN GUY EMMANUEL LE GRAND | ON FILE |
| FABIEN JACQUES JEAN-MARIE DELCOURT | ON FILE |
| FABIEN JACQUES ROBERT GEORGES SCIUS | ON FILE |
| FABIEN JEAN CHRISTOPHE ISSARTEL | ON FILE |
| FABIEN JEAN EMMANUEL LOGLI | ON FILE |
| FABIEN JEAN FREDERIC MUTERO | ON FILE |
| FABIEN JEAN GAEL GRONDIN | ON FILE |
| FABIEN JEROME YVES SANTANDER | ON FILE |
| FABIEN LAURENT LACROIX | ON FILE |
| FABIEN LAURENT LE ROY | ON FILE |
| FABIEN LE TOHIC | ON FILE |
| FABIEN LIONEL BLASZYCK | ON FILE |
| FABIEN LOUIS RICHARD PERRONNET | ON FILE |
| FABIEN MARIE GARCIA | ON FILE |
| FABIEN MARTINEZ | ON FILE |
| FABIEN MAURICE MICHEL POUJOL | ON FILE |
| FABIEN MIEZAN ASSEMIAN DEGRI | ON FILE |
| FABIEN NICHOLAS CHETTY | ON FILE |
| FABIEN PÃ©ROT | ON FILE |
| FABIEN PATRICK YVES FOUQUE | ON FILE |
| FABIEN PHILIPPE MAXIMILIEN MÃŒLLER | ON FILE |
| FABIEN RAOUL REMY ROUVIER | ON FILE |
| FABIEN REEB | ON FILE |
| FABIEN ROGER CHARLES VIGO | ON FILE |
| FABIEN SEBASTIE VERNAZ | ON FILE |
| FABIEN SEGHETTI | ON FILE |
| FABIEN VINOTH RAMRADJ | ON FILE |
| FABIENNE AUGUSTA E COPPENS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FABIENNE CATHARINE LUDGARD MARIA MELCHERS | ON FILE |
| FABIO A R MALTESI | ON FILE |
| FABIO ABRAHAM VETO-YONKO | ON FILE |
| FABIO ALEJANDRO BOSELLI | ON FILE |
| FABIO ALEXANDER PAEZ-HENAO | ON FILE |
| FABIO ALEXANDRE BASTOS SANTOS | ON FILE |
| FABIO ALEXANDRE DA CRUZ RIBEIRO | ON FILE |
| FABIO ALEXANDRE GOMES DE OLIVEIRA | ON FILE |
| FABIO ALEXANDRE VARGAS LOPES | ON FILE |
| FABIO ALONSO RODRIGUEZ | ON FILE |
| FABIO ANDRE SILVA TORRES | ON FILE |
| FABIO ANDRE TEIXEIRA MOREIRA | ON FILE |
| FABIO ANDRES CASTANO HENAO | ON FILE |
| FABIO ANNIGONI | ON FILE |
| FABIO ARSUFFI | ON FILE |
| FABIO AVIGO DE CASTRO PINTO | ON FILE |
| FABIO BALDARI | ON FILE |
| FABIO BARBERA | ON FILE |
| FABIO BARBIERI | ON FILE |
| FABIO BELVISI | ON FILE |
| FABIO BERDOZZO | ON FILE |
| FABIO BIAGIO CAPPIELLO | ON FILE |
| FABIO BONATTO | ON FILE |
| FABIO BORGES JUNIOR | ON FILE |
| FABIO BORSELLI | ON FILE |
| FABIO BOTTA | ON FILE |
| FABIO BOTTURA | ON FILE |
| FABIO BRACA | ON FILE |
| FABIO BRITO D ARAUJO E OLIVEIRA | ON FILE |
| FABIO BUTTARELLI | ON FILE |
| FABIO CAGNA VALLINO | ON FILE |
| FABIO CAMILO BERTELLI | ON FILE |
| FABIO CANGEMI | ON FILE |
| FABIO CANU | ON FILE |
| FABIO CAPURRO | ON FILE |
| FABIO CARLI | ON FILE |
| FABIO CARLUCCI | ON FILE |
| FABIO CAROTTI | ON FILE |
| FABIO CARRELLA | ON FILE |
| FABIO CASTELLO | ON FILE |
| FABIO CASTRO | ON FILE |
| FABIO CAU | ON FILE |
| FABIO CAU | ON FILE |
| FABIO CECCHINATO | ON FILE |
| FABIO CENTINARO | ON FILE |
| FABIO CERLETTI | ON FILE |
| FABIO CERULLO | ON FILE |
| FABIO CHIEFALO | ON FILE |
| FABIO CHINNICI | ON FILE |
| FABIO CHIRICO | ON FILE |
| FABIO CHIRIVA INTERNATI | ON FILE |
| FABIO CIANTRA | ON FILE |
| FABIO CIARDI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FABIO CINCONZE | ON FILE |
| FABIO COELHO NETO | ON FILE |
| FABIO COMPAGNONE | ON FILE |
| FABIO CORTESE | ON FILE |
| FABIO COSTA | ON FILE |
| FABIO CRISTIANO | ON FILE |
| FABIO CROCI | ON FILE |
| FABIO CUTRONA | ON FILE |
| FABIO DALSOGLIO | ON FILE |
| FABIO DANIEL BORGES DA SILVA PINTO | ON FILE |
| FABIO DAVID SANTANA ROSALES | ON FILE |
| FABIO DE ALMEIDA SANTOS | ON FILE |
| FABIO DELLI | ON FILE |
| FABIO DELLORCO | ON FILE |
| FABIO DEMETRIO VANNINI | ON FILE |
| FABIO DESSI | ON FILE |
| FABIO DI CENSO | ON FILE |
| FABIO DI MARZI | ON FILE |
| FABIO DI TRAPANI | ON FILE |
| FABIO DIOGO MARTINS DA SILVA | ON FILE |
| FABIO DIPINTO | ON FILE |
| FABIO DOS SANTOS SOUZA | ON FILE |
| FABIO DRUMOND DO ROSARIO | ON FILE |
| FABIO EIJI OKUBO | ON FILE |
| FABIO EMANUEL MORAIS OLMO | ON FILE |
| FABIO EMILIANO MENCHI | ON FILE |
| FABIO ENRIQUE LABRA CASO | ON FILE |
| FABIO ENRIQUE MOYANO GALKIN | ON FILE |
| FABIO F SANTOS | ON FILE |
| FABIO FASIELLO | ON FILE |
| FABIO FELLINE | ON FILE |
| FABIO FILIPE SOUSA VIEIRA | ON FILE |
| FABIO FIN FIN | ON FILE |
| FABIO FORMISANO | ON FILE |
| FABIO FORNARI | ON FILE |
| FABIO FORTUNATI | ON FILE |
| FABIO FRAGNITO | ON FILE |
| FABIO FRATUS | ON FILE |
| FABIO FUSARO | ON FILE |
| FABIO GALLOCCHIO | ON FILE |
| FABIO GALLUCCI | ON FILE |
| FABIO GALLUZZI | ON FILE |
| FABIO GARATTONI | ON FILE |
| FABIO GASPAR MACHADO PEREIRA | ON FILE |
| FABIO GERRI | ON FILE |
| FABIO GIACOMELLI | ON FILE |
| FABIO GIANELLI | ON FILE |
| FABIO GNASSI | ON FILE |
| FABIO GRASSO | ON FILE |
| FABIO GRESPI | ON FILE |
| FABIO GROSSULE | ON FILE |
| FABIO GULLO | ON FILE |
| FABIO GURIAN | ON FILE |
| FABIO HALILI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FABIO HEYMANS | ON FILE |
| FABIO HILLINGER | ON FILE |
| FABIO IACHETTI | ON FILE |
| FABIO IZZO | ON FILE |
| FABIO JOEL PACHECO TELES | ON FILE |
| FABIO JORGE | ON FILE |
| FABIO JOSE DA NOVA PAQUETE | ON FILE |
| FABIO JOSE FARIA CARDOSO | ON FILE |
| FABIO JOSE SANTOS FERREIRA | ON FILE |
| FABIO JOSE SILVA GOUVEIA | ON FILE |
| FABIO KEN CANITANO | ON FILE |
| FABIO KRAUSS STABEL DE CARVALHO | ON FILE |
| FABIO LA MONICA | ON FILE |
| FABIO LAURIA | ON FILE |
| FABIO LAUTA | ON FILE |
| FABIO LAZZARONI | ON FILE |
| FABIO LEGRENZI | ON FILE |
| FABIO LEONEL MIRANDA PEZOA | ON FILE |
| FABIO LEROSE | ON FILE |
| FABIO LEVANTINO | ON FILE |
| FABIO LUIS CARVALHO SOARES | ON FILE |
| FABIO LUIS MORALES HIDALGO | ON FILE |
| FABIO MAKOLA | ON FILE |
| FABIO MANGIARANO | ON FILE |
| FABIO MANUEL SERODIO PEREIRA DELGADO VARANDA | ON FILE |
| FABIO MARC FROMMER | ON FILE |
| FABIO MARCELO ZABALA | ON FILE |
| FABIO MARINO | ON FILE |
| FABIO MARIO LUNA | ON FILE |
| FABIO MARIORENZI | ON FILE |
| FABIO MARQUEZ | ON FILE |
| FABIO MARZULLO | ON FILE |
| FABIO MASON | ON FILE |
| FABIO MASSULLO | ON FILE |
| FABIO MATUSAN | ON FILE |
| FABIO MAZZAGALLO | ON FILE |
| FABIO MENEGON | ON FILE |
| FABIO MERCHIONI | ON FILE |
| FABIO MIGUEL LOPES CHAVEIRO RAMALHETE | ON FILE |
| FABIO MINELLI | ON FILE |
| FABIO MONTEFIORI | ON FILE |
| FABIO MONTICO | ON FILE |
| FABIO MOREIRA | ON FILE |
| FABIO MOTOLA | ON FILE |
| FABIO MOUTINHO PAIVA | ON FILE |
| FABIO NELSON SANCHEZ | ON FILE |
| FABIO NICOLAS PEDRONI | ON FILE |
| FABIO NUVOLONI | ON FILE |
| FABIO OLIVARI | ON FILE |
| FABIO ORLANDINI | ON FILE |
| FABIO PACCHIONI | ON FILE |
| FABIO PALAZZI | ON FILE |
| FABIO PALLADINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FABIO PANINI | ON FILE |
| FABIO PATRICIO GOMES | ON FILE |
| FABIO PAULILLO | ON FILE |
| FABIO PAZZINI | ON FILE |
| FABIO PELLINI | ON FILE |
| FABIO PEREIRA DA SILVA REIS | ON FILE |
| FABIO PERRIA | ON FILE |
| FABIO PEZZOTTI | ON FILE |
| FABIO PHILIPP MENNER | ON FILE |
| FABIO PICIERRO | ON FILE |
| FABIO PINTORE | ON FILE |
| FABIO PISCOPO | ON FILE |
| FABIO PITINO | ON FILE |
| FABIO POLITO | ON FILE |
| FABIO PREITI | ON FILE |
| FABIO R MALTESI | ON FILE |
| FABIO RADICINI | ON FILE |
| FABIO RAHO | ON FILE |
| FABIO RAVERA | ON FILE |
| FABIO REVES CARRADA | ON FILE |
| FABIO RICARDO PEDRO DE FREITAS | ON FILE |
| FABIO RICIPUTO | ON FILE |
| FABIO ROETHING | ON FILE |
| FABIO ROLANDO MARCO BOSSI | ON FILE |
| FABIO ROSSI | ON FILE |
| FABIO ROSSI | ON FILE |
| FABIO RUBEN LAZAROCONTRERAS | ON FILE |
| FABIO RUI ALVES NERY | ON FILE |
| FABIO SALATINO | ON FILE |
| FABIO SANTUCCI | ON FILE |
| FABIO SCHINTU | ON FILE |
| FABIO SCOPPA | ON FILE |
| FABIO SEBASTIAAN JANSEN | ON FILE |
| FABIO SEBASTIANO GALLO | ON FILE |
| FABIO SEDDA | ON FILE |
| FABIO SEGALLA | ON FILE |
| FABIO SONZOGNI | ON FILE |
| FABIO SOUZA MARQUES DA SILVA | ON FILE |
| FABIO SPADARO | ON FILE |
| FABIO SPAGNOLINI | ON FILE |
| FABIO SPAGNOLO | ON FILE |
| FABIO SPECIALE | ON FILE |
| FABIO SPITALE | ON FILE |
| FABIO TARRICONE | ON FILE |
| FABIO TESTINO | ON FILE |
| FABIO TIRELLI | ON FILE |
| FABIO TORDI | ON FILE |
| FABIO TOZZOLI | ON FILE |
| FABIO VACCARO | ON FILE |
| FABIO VALENTE SILVA | ON FILE |
| FABIO VESPERO | ON FILE |
| FABIO VILLA | ON FILE |
| FABIO VINOTTI | ON FILE |
| FABIO VIOLA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| FABIO VIZZANO | ON FILE |
| FABIO ZEPPILLI | ON FILE |
| FABIO ZOTTI | ON FILE |
| FABIOL HAMZA | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA DEL CASTILLO DE LA MELENA | ON FILE |
| FABIOLA FRATINI | ON FILE |
| FABIOLA JACKELINE FERNANDEZ CORONADO | ON FILE |
| FABIOLA JIMENEZ | ON FILE |
| FABIOLA JONES | ON FILE |
| FABIOLA LOPEZ CARDENAS | ON FILE |
| FABIOLA MARIA BRITO RAMOS | ON FILE |
| FABIOLA MARIA GARCIA MAZUR | ON FILE |
| FABIOLA VANESSA ESCALANTE | ON FILE |
| FABJON HAMETAJ | ON FILE |
| FABRICCIO JOSE VISCONTI LOPEZ | ON FILE |
| FABRICE BEAL | ON FILE |
| FABRICE BRUNO FABIEN PILET | ON FILE |
| FABRICE CHENG | ON FILE |
| FABRICE CIAMBRA | ON FILE |
| FABRICE COUADE | ON FILE |
| FABRICE DUHOUSSEY | ON FILE |
| FABRICE EMANUEL LINDBLOM LEVY | ON FILE |
| FABRICE EUGENE ALEXIS ARGOUD | ON FILE |
| FABRICE EUGENE GREGO | ON FILE |
| FABRICE IRAKIZA | ON FILE |
| FABRICE JEAN PARFAIT AHEBEE | ON FILE |
| FABRICE JEAN-LUC ROGER BIANCHI | ON FILE |
| FABRICE LACOURSIERE DASTOUS | ON FILE |
| FABRICE LAYS | ON FILE |
| FABRICE LEJEUNE | ON FILE |
| FABRICE LIBOIRE CHRISTIAN PETIT DUBOUSQUET | ON FILE |
| FABRICE LIONEL MICHEL RAMEL | ON FILE |
| FABRICE LOTOAH | ON FILE |
| FABRICE LOURDES | ON FILE |
| FABRICE LUCIEN ARMAND REDOLAT | ON FILE |
| FABRICE LUDOVIC TECHER | ON FILE |
| FABRICE MARC MACKOJC | ON FILE |
| FABRICE MARCEL LUCIEN BLIN | ON FILE |
| FABRICE MARIO R CHENU | ON FILE |
| FABRICE MAYRAND | ON FILE |
| FABRICE MICHEL NELITAR | ON FILE |
| FABRICE NICOLAS VIGUIER | ON FILE |
| FABRICE PAUL JOSEPH AMOROS | ON FILE |
| FABRICE PENSIS | ON FILE |
| FABRICE PIERRE DENIS BRAZIER | ON FILE |
| FABRICE PORTE | ON FILE |
| FABRICE REISDORF | ON FILE |
| FABRICE RIVA | ON FILE |
| FABRICE ROSAIRE GENNARO | ON FILE |
| FABRICE SEBASTIEN SOLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FABRICE TANGUY MICHEL GOULVEN | ON FILE |
| FABRICE TASSY-MILORD | ON FILE |
| FABRICE VICTOR CHARLES DUBOIS | ON FILE |
| FABRICE WILLIAM ANDRE RABARIN | ON FILE |
| FABRICE YOSSEF BENOUAICH | ON FILE |
| FABRICIO AUGUSTO DE SOUZA | ON FILE |
| FABRICIO DA SILVA NASCIMENTO BOGEA | ON FILE |
| FABRICIO DAVID ZANON | ON FILE |
| FABRICIO DENEGRI | ON FILE |
| FABRICIO DOS  SANTOS SILVA | ON FILE |
| FABRICIO DOS SANTOS CERQUEIRA | ON FILE |
| FABRICIO EMANUEL IZQUIERDO | ON FILE |
| FABRICIO EZEQUIEL QUINTEROS | ON FILE |
| FABRICIO GABRIEL PHO | ON FILE |
| FABRICIO GANDINI NAVARRO | ON FILE |
| FABRICIO JAVIER BELTRAN | ON FILE |
| FABRICIO JOSE CAMACHO | ON FILE |
| FABRICIO JOSE DUQUE FLORES | ON FILE |
| FABRICIO LUCHETTA | ON FILE |
| FABRICIO MARTIN OVIEDO | ON FILE |
| FABRICIO MOREIRA DOS SANTOS | ON FILE |
| FABRICIO NICOLAS ALFARO PALAVECINO | ON FILE |
| FABRICIO PINTO DE OLIVEIRA | ON FILE |
| FABRICIO RASCHETTI | ON FILE |
| FABRICIO SANDER ZUBELLI | ON FILE |
| FABRICIO SCOTTI | ON FILE |
| FABRILLY REITER | ON FILE |
| FABRIZIA CANTONI | ON FILE |
| FABRIZIA ORSI | ON FILE |
| FABRIZIO ALEJANDRO SALVO | ON FILE |
| FABRIZIO ANGELO GANDOLFI | ON FILE |
| FABRIZIO ANGOTZI | ON FILE |
| FABRIZIO ANTONIO SCORZA | ON FILE |
| FABRIZIO ARMANDO SANTANGELI | ON FILE |
| FABRIZIO BALZANO | ON FILE |
| FABRIZIO BARONI | ON FILE |
| FABRIZIO BASILE | ON FILE |
| FABRIZIO BATTISTELLA | ON FILE |
| FABRIZIO BEGGIATO | ON FILE |
| FABRIZIO BENELLI | ON FILE |
| FABRIZIO BERTINI | ON FILE |
| FABRIZIO BONETTI | ON FILE |
| FABRIZIO BRAUN | ON FILE |
| FABRIZIO CERCATORE | ON FILE |
| FABRIZIO COSSUTTA | ON FILE |
| FABRIZIO DASCANIO | ON FILE |
| FABRIZIO DE VINCENZI | ON FILE |
| FABRIZIO DI CESARE | ON FILE |
| FABRIZIO DI MARZO | ON FILE |
| FABRIZIO DOMIZIO | ON FILE |
| FABRIZIO EMENDABILI | ON FILE |
| FABRIZIO EMENDABILI | ON FILE |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ON FILE |
| FABRIZIO FABIAN  CACERES LAZARTE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FABRIZIO FALZEI | ON FILE |
| FABRIZIO FEDELI | ON FILE |
| FABRIZIO FERNANDEZ | ON FILE |
| FABRIZIO FERRARI | ON FILE |
| FABRIZIO FRISONI | ON FILE |
| FABRIZIO FUMAROLA | ON FILE |
| FABRIZIO GIANNI TROILO | ON FILE |
| FABRIZIO GIANNONE | ON FILE |
| FABRIZIO IGNAZIO GRUSSU | ON FILE |
| FABRIZIO IOSA | ON FILE |
| FABRIZIO ISAIA | ON FILE |
| FABRIZIO JOSE BELZITI | ON FILE |
| FABRIZIO JOSE BELZITI | ON FILE |
| FABRIZIO LAI | ON FILE |
| FABRIZIO LEONARDO | ON FILE |
| FABRIZIO LORETI | ON FILE |
| FABRIZIO LUSETTI | ON FILE |
| FABRIZIO MASTROIANNI | ON FILE |
| FABRIZIO MATURO | ON FILE |
| FABRIZIO MELI | ON FILE |
| FABRIZIO MESSINA | ON FILE |
| FABRIZIO MICHETTI | ON FILE |
| FABRIZIO MISCIA | ON FILE |
| FABRIZIO NAHUEL AGUIRRE | ON FILE |
| FABRIZIO NARDIELLO | ON FILE |
| FABRIZIO NICOLAS FORMIGLI | ON FILE |
| FABRIZIO NINCI | ON FILE |
| FABRIZIO OLIVIERO | ON FILE |
| FABRIZIO PACETTI | ON FILE |
| FABRIZIO PALADINI | ON FILE |
| FABRIZIO PASTORELLI | ON FILE |
| FABRIZIO PISASALE | ON FILE |
| FABRIZIO PIZZIRANI | ON FILE |
| FABRIZIO RANDI | ON FILE |
| FABRIZIO RIBBENI | ON FILE |
| FABRIZIO ROSSI | ON FILE |
| FABRIZIO SASSO | ON FILE |
| FABRIZIO SCANAVINI | ON FILE |
| FABRIZIO SERRA | ON FILE |
| FABRIZIO SILVAGNI | ON FILE |
| FABRIZIO SILVAGNI | ON FILE |
| FABRIZIO SORGI | ON FILE |
| FABRIZIO TANONI | ON FILE |
| FABRIZIO ZUCCONI | ON FILE |
| FABRIZZIO ALY AGUILAR | ON FILE |
| FABRIZZIO RAFAEL PEREZ | ON FILE |
| FABZ WELLS | ON FILE |
| FACT LABS INC. | ON FILE |
| FACUNDO AGUSTIN BALBAS | ON FILE |
| FACUNDO AGUSTIN BALBAS | ON FILE |
| FACUNDO AGUSTIN CABRED | ON FILE |
| FACUNDO AGUSTIN YRIGOYEN | ON FILE |
| FACUNDO ALAL | ON FILE |
| FACUNDO ALEJANDRO SOSA MARTINEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FACUNDO ALONSO VALSECCHI | ON FILE |
| FACUNDO ANDRES GARDELLA | ON FILE |
| FACUNDO ANIBAL ASTRADA | ON FILE |
| FACUNDO ARIEL FIGUEROA | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL QUIROGA | ON FILE |
| FACUNDO AUGUSTO RALIATTI | ON FILE |
| FACUNDO BLAS RIVERO | ON FILE |
| FACUNDO BLOCK | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO COHRS | ON FILE |
| FACUNDO DAMIAN PONTICELLI | ON FILE |
| FACUNDO DANIEL ALVAREZ | ON FILE |
| FACUNDO DANIEL RUPNIK | ON FILE |
| FACUNDO DANIL PEREZ | ON FILE |
| FACUNDO DANIL PEREZ | ON FILE |
| FACUNDO DAVID FERREYRA | ON FILE |
| FACUNDO DESHAYS | ON FILE |
| FACUNDO ELIAS | ON FILE |
| FACUNDO EMILIANO MARTINS | ON FILE |
| FACUNDO ESTEBAN BLANES | ON FILE |
| FACUNDO ESTEBAN GASCO | ON FILE |
| FACUNDO ESTEBAN GONZALEZ | ON FILE |
| FACUNDO EXEQUIEL RAMOS | ON FILE |
| FACUNDO EZEQUIEL LOTO | ON FILE |
| FACUNDO EZEQUIEL MAMONDI | ON FILE |
| FACUNDO EZEQUIEL RAMIREZ | ON FILE |
| FACUNDO FABIAN RAMIREZ | ON FILE |
| FACUNDO FERRO | ON FILE |
| FACUNDO GABRIEL DI GIUGNO | ON FILE |
| FACUNDO GABRIEL TERRANA IBANXXEZ | ON FILE |
| FACUNDO GANIN | ON FILE |
| FACUNDO GERMAN MARTIN CARCELLER | ON FILE |
| FACUNDO GIAN GRANGETTO | ON FILE |
| FACUNDO GIMENEZ | ON FILE |
| FACUNDO GIMENEZ-ASIS | ON FILE |
| FACUNDO GONZALO ALVAREZ | ON FILE |
| FACUNDO GUILLERMO GALMARINI | ON FILE |
| FACUNDO HERNAN ROMERO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FACUNDO IBANEZ GAMBARTE | ON FILE |
| FACUNDO IBARRA | ON FILE |
| FACUNDO IGNACIO ELORRIETA | ON FILE |
| FACUNDO IGNACIO LORENZO | ON FILE |
| FACUNDO IMANOL GOMEZ | ON FILE |
| FACUNDO ISMAEL VALLEJOS | ON FILE |
| FACUNDO JAVIER NAVARRETE | ON FILE |
| FACUNDO JAVIER PAZ | ON FILE |
| FACUNDO JAVIER PETROVICH | ON FILE |
| FACUNDO JEREMIAS MERCADO | ON FILE |
| FACUNDO JOSE BATTAGLIOTTI | ON FILE |
| FACUNDO JUAREZ VILA | ON FILE |
| FACUNDO LINARI | ON FILE |
| FACUNDO MAIDANA | ON FILE |
| FACUNDO MANUEL CASTILLO | ON FILE |
| FACUNDO MARCELO CANXXADA DE LA ZERDA | ON FILE |
| FACUNDO MARIANO FERRAZINI | ON FILE |
| FACUNDO MARTIN CANO PORRAS | ON FILE |
| FACUNDO MARTIN ELIAS | ON FILE |
| FACUNDO MARTIN FERNANDEZ OTON | ON FILE |
| FACUNDO MARTIN GOMEZ | ON FILE |
| FACUNDO MATIAS BUSTAMANTE | ON FILE |
| FACUNDO MATIAS HERRERA | ON FILE |
| FACUNDO MATIAS MOREYRA | ON FILE |
| FACUNDO MAURO PAOLETTA | ON FILE |
| FACUNDO MAXIMILIANO VELAZQUEZ | ON FILE |
| FACUNDO MEDINA | ON FILE |
| FACUNDO MISAEL PACHECO | ON FILE |
| FACUNDO NAHUEL CHOCOBAR | ON FILE |
| FACUNDO NAHUEL DIAZ | ON FILE |
| FACUNDO NAHUEL GARCIA | ON FILE |
| FACUNDO NAHUEL HERRERA | ON FILE |
| FACUNDO NAHUEL PRUZZO | ON FILE |
| FACUNDO NAHUEL VALDEZ | ON FILE |
| FACUNDO NAZARENO MORESCO | ON FILE |
| FACUNDO NELSON RADA | ON FILE |
| FACUNDO NICOLAS BARREIRO | ON FILE |
| FACUNDO NICOLAS BARRIOS UMANXXO | ON FILE |
| FACUNDO NICOLAS CARONI ROSSI | ON FILE |
| FACUNDO NICOLAS DE DIEGO | ON FILE |
| FACUNDO NICOLAS DEL VALLE MARQUEZ | ON FILE |
| FACUNDO NICOLAS ESPINDOLA | ON FILE |
| FACUNDO NICOLAS MONTERO | ON FILE |
| FACUNDO NICOLAS SOSA | ON FILE |
| FACUNDO NICOLAS TAPIA VILLAVICENCIO | ON FILE |
| FACUNDO NICOLAS UHRIG POUSADA | ON FILE |
| FACUNDO OLIVA | ON FILE |
| FACUNDO OSCAR VALVERDE MONTOSA | ON FILE |
| FACUNDO OTTONE | ON FILE |
| FACUNDO PABLO GALLO FERNANDEZ | ON FILE |
| FACUNDO PEREIRA | ON FILE |
| FACUNDO PEREZ CASTELLI | ON FILE |
| FACUNDO POULASTROU | ON FILE |
| FACUNDO POVEDA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FACUNDO RAFAEL UNGARO | ON FILE |
| FACUNDO REARTE SOTOMAYOR | ON FILE |
| FACUNDO ROMAN BAREA VALLS | ON FILE |
| FACUNDO ROMERO | ON FILE |
| FACUNDO ROSSI DIAZ | ON FILE |
| FACUNDO SALVADOR PLANAS | ON FILE |
| FACUNDO SANTIAGO BOYCHUKA | ON FILE |
| FACUNDO SCARDILLO | ON FILE |
| FACUNDO SEBASTIAN GON | ON FILE |
| FACUNDO SOLA | ON FILE |
| FACUNDO SOLAVAGGIONE | ON FILE |
| FACUNDO TOBIAS FLORES TORREZ | ON FILE |
| FACUNDO TOBIO | ON FILE |
| FACUNDO TOMAS BLOCK | ON FILE |
| FACUNDO TOMAS CERRO GELOS | ON FILE |
| FACUNDO TOSI GONZALEZ CIGOJ | ON FILE |
| FACUNDO URIEL VILLARROEL | ON FILE |
| FADARIUS LACLARENCE MCDUFFIE | ON FILE |
| FADEL BASSAL | ON FILE |
| FADEL CHRISTIAN ALAIN DESIRE DIEDHIOU | ON FILE |
| FADHILAH RAMADHAN | ON FILE |
| FADHLAN FADHLAN | ON FILE |
| FADI AJLUNI | ON FILE |
| FADI AKRA | ON FILE |
| FADI ALI MOHAMMAD ALSHEIKH YOSEF | ON FILE |
| FADI MAHMOUD ABBOUD | ON FILE |
| FADI MAHMUD ASBIH | ON FILE |
| FADI RAMADA | ON FILE |
| FADI TABIB | ON FILE |
| FADI YOUBERT WARDA WARDA | ON FILE |
| FADIA A HASSAN | ON FILE |
| FADILE AKKUS | ON FILE |
| FADILE KORICHE | ON FILE |
| FADILLA INDI CHAIRANI | ON FILE |
| FADIME DIKAL | ON FILE |
| FADWA ELIDRISSI | ON FILE |
| FADY ATEF GUIRGUIS | ON FILE |
| FADY FAIZ FAKHRI | ON FILE |
| FADY HASSAN MOHAMED | ON FILE |
| FADY MOUNERMAHER GERGIS | ON FILE |
| FADY SHAABAN | ON FILE |
| FADY TAREK HASSANIN SELIM HASSANIN | ON FILE |
| FAEON SANCHEZ | ON FILE |
| FAHAD ALI | ON FILE |
| FAHAD ALI JEHAD NAFEA ALENEZI | ON FILE |
| FAHAD ESSAM ABULJEDAYAL | ON FILE |
| FAHAD HAMED ALBAID ALENEZI | ON FILE |
| FAHAD PARVEZ MIR | ON FILE |
| FAHAD SAEED D ALREFAEI | ON FILE |
| FAHAD SUNEEL MOHAMMED | ON FILE |
| FAHD M HAMMAD | ON FILE |
| FAHD TIBOURTINE | ON FILE |
| FAHEEM ABDULHAMEED PARKAR | ON FILE |
| FAHEEM AHMED MASOOD | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FAHEEM HANIF | ON FILE |
| FAHEEM SHUAIBE | ON FILE |
| FAHEEM SUKHADIA | ON FILE |
| FAHEEM TAALIB DIN SHAHID | ON FILE |
| FAHID MAJID | ON FILE |
| FAHIMEH A MIRHASHEMI | ON FILE |
| FAHIRA DELIC | ON FILE |
| FAHMI BASHOR HAMDI | ON FILE |
| FAHMI FAUZI RACHMAN | ON FILE |
| FAHMIE YUSRAH BIN YOSLI | ON FILE |
| FAHREDIN BUSHI | ON FILE |
| FAHRETTIN ARGUNSAH | ON FILE |
| FAHRETTIN SIMSEK | ON FILE |
| FAHRI ALPEREN KOCAKAPLAN | ON FILE |
| FAHRI CAN DUZ | ON FILE |
| FAHRUDIN CERIC | ON FILE |
| FAI CHANG | ON FILE |
| FAI HO CHIU | ON FILE |
| FAI KIT CHAN | ON FILE |
| FAI WUN LEE | ON FILE |
| FAIBER LEANDRO ALVAREZ LEAL | ON FILE |
| FAICAL RABIA | ON FILE |
| FAIDON MILIADIS | ON FILE |
| FAIDON PAPAMAKARIOU | ON FILE |
| FAILPROOF TECHNOLOGY INC. | ON FILE |
| FAIROS BIN IDRIS | ON FILE |
| FAIRY LYNN ANGELES BAUTISTA | ON FILE |
| FAISAL A KHAN | ON FILE |
| FAISAL ABDULHAKIM M BINDAKHIL | ON FILE |
| FAISAL ABDULMONEM M ALRUWAYSHID | ON FILE |
| FAISAL AHMED MOHAMED SAQER | ON FILE |
| FAISAL AKM HASAN | ON FILE |
| FAISAL AZIZ KADRI | ON FILE |
| FAISAL MEHMOOD RAJA | ON FILE |
| FAISAL MOHAMED YUSUF HASAN MAHMOOD ALMERBATI | ON FILE |
| FAISAL MUHAMMAD AHMAD | ON FILE |
| FAISAL SHAHID | ON FILE |
| FAISAL SHALASH | ON FILE |
| FAISAL SHEAK | ON FILE |
| FAISAL Y ODEH | ON FILE |
| FAISAL ZIA | ON FILE |
| FAISEL ABDULLAH A ALJOAIB | ON FILE |
| FAISSAL METALSI | ON FILE |
| FAITH AMPWERA | ON FILE |
| FAITH ANN DONNELL | ON FILE |
| FAITH ASANI GRIFFIN | ON FILE |
| FAITH DIJALA | ON FILE |
| FAITH ELIZABETH BOUCHAT | ON FILE |
| FAITH JESUOBO OMOKARO | ON FILE |
| FAITH NYAMBURA KIONGA | ON FILE |
| FAITH SCHOMBS | ON FILE |
| FAITHFULNESS UZOMA OBASI | ON FILE |
| FAITHFULNESS UZOMA OBASI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FAIZ ALAM | ON FILE |
| FAIZ MINIAKHMETOVICH GABDRAKHIMOV | ON FILE |
| FAIZ RASHID | ON FILE |
| FAIZ SHAIKH | ON FILE |
| FAIZA AMJAD CHAUDHARY | ON FILE |
| FAIZAAN FAROOQ | ON FILE |
| FAIZAAN MERCHANT | ON FILE |
| FAIZAL BIN MALIK | ON FILE |
| FAIZAL BIN MOHD FADZIL | ON FILE |
| FAIZAN ABDUL SATTAR | ON FILE |
| FAIZAN AHMED MALIK | ON FILE |
| FAIZAN ALI CHANDIO | ON FILE |
| FAIZAN SATTAR | ON FILE |
| FAJAR ADYTIA BAYANGKARA | ON FILE |
| FAJAR BUDIMAN | ON FILE |
| FAJAR SETIAWAN | ON FILE |
| FAJAR SETIAWAN | ON FILE |
| FAJAR SETIAWAN | ON FILE |
| FAJER A N MEHISIN | ON FILE |
| FAJER M M M E ALJANOUBI | ON FILE |
| FAKHRE ALAM | ON FILE |
| FAKHRIL UKAIL BIN ABD RAHMAN | ON FILE |
| FAKHRUL ANWAR | ON FILE |
| FAKRUZZAMAN KHAN | ON FILE |
| FALAHUDDIN AHMED BIN AZMIE | ON FILE |
| FALAK KHALIQ | ON FILE |
| FALCO ATTILA S LANNOO | ON FILE |
| FALCO LAUDON | ON FILE |
| FALCON CAPITAL MANAGEMENT SPC | ON FILE |
| FALECIA SHANTA TERRY | ON FILE |
| FALIENNE ELISE GUNTERS | ON FILE |
| FALILAT TURAIO RAMON | ON FILE |
| FALILOU DIENG | ON FILE |
| FALK ERICH KNUT SAUER | ON FILE |
| FALK FISCHER | ON FILE |
| FALK WALTER | ON FILE |
| FALKO L VAN DER KNAAP | ON FILE |
| FALKO OSKAR SCHWITAL | ON FILE |
| FALKO RIEMER | ON FILE |
| FALKO WILHELM SCHMIDT | ON FILE |
| FALKO WUTTGE | ON FILE |
| FALLAH NAFE | ON FILE |
| FALLON NOYOLA | ON FILE |
| FALON FISCHMANN | ON FILE |
| FAM TUCK SENG | ON FILE |
| FAN CHEUK | ON FILE |
| FAN CHUN NING | ON FILE |
| FAN GUAN | ON FILE |
| FAN KA CHAN | ON FILE |
| FAN KIT CHAN | ON FILE |
| FAN KIT KONG | ON FILE |
| FAN LIU | ON FILE |
| FAN WENDA  LANDIS | ON FILE |
| FAN YAFENG | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FAN YE | ON FILE |
| FANDI TIRTA SAPUTRA | ON FILE |
| FANEIL ASHOK GORADIA | ON FILE |
| FANG DE LU | ON FILE |
| FANG FANG CHENG | ON FILE |
| FANG JAN FATT | ON FILE |
| FANG JIA LIM | ON FILE |
| FANG KAI XIN | ON FILE |
| FANG KIM ZEN | ON FILE |
| FANG QIN HE | ON FILE |
| FANG SIN | ON FILE |
| FANG YU HSU | ON FILE |
| FANG YUAN | ON FILE |
| FANG ZHOU YOU | ON FILE |
| FANI CURCUTA | ON FILE |
| FANNI SZARVAS | ON FILE |
| FANNI ZSOFIA SZERI | ON FILE |
| FANNIE E AUSTIN | ON FILE |
| FANNIE ROY BERGERON | ON FILE |
| FANNY ANDREA GORDILLO ARBOLEDA | ON FILE |
| FANNY BILONDA MBAYA | ON FILE |
| FANNY CLAUDE BERTIN | ON FILE |
| FANNY GRISEL FERNANDEZ ACOSTA | ON FILE |
| FANNY ISABELLE LARRADET | ON FILE |
| FANNY MARIE GISELE DERACHE | ON FILE |
| FANNY ROSSANA MEDRANDA POVEDA | ON FILE |
| FANNY SYLVIE JANIAK | ON FILE |
| FANOS PANAYIOTOU | ON FILE |
| FANY ETELVINA MELO | ON FILE |
| FANY ETELVINA MELO | ON FILE |
| FANY ETELVINA MELO | ON FILE |
| FANY RUIZ HERRERA | ON FILE |
| FANYA REBECCA WYRICK-FLAX | ON FILE |
| FAON BIANCA MUDE | ON FILE |
| FARAC OEZER | ON FILE |
| FARAH A R AL BEN ALI | ON FILE |
| FARAH AJENA | ON FILE |
| FARAH FATIN BINTI HASSIM | ON FILE |
| FARAH KHAINA AISSANI | ON FILE |
| FARAH KONG EMMILINAWATI BINTI JEMMING | ON FILE |
| FARAH NATASHA BINTI MUHD FIRDAUS GELAU | ON FILE |
| FARAH NISA | ON FILE |
| FARAH RENE | ON FILE |
| FARAH YAYAN | ON FILE |
| FARAHNAZ FARAHBAKHSH | ON FILE |
| FARAI KOWO | ON FILE |
| FARAI NICOLE TAKAWIRA | ON FILE |
| FARAN FADAEI | ON FILE |
| FARANAK REZAIAN | ON FILE |
| FARANAK YOUSEFI | ON FILE |
| FARANIKO SAVUSA | ON FILE |
| FARAS ADIL MOHAMED AL BAKRI | ON FILE |
| FARAYI PETER WRIGHT | ON FILE |
| FARAZ ALI AFTAB AHMED | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FARAZ EMAMDOUST | ON FILE |
| FARAZ KAHEN | ON FILE |
| FARAZ MAHMUD RAHMAN | ON FILE |
| FARAZ SHAKIBAIE | ON FILE |
| FARBOD LATIF | ON FILE |
| FARDUK ROMAN | ON FILE |
| FAREED HUSSAIN BASHIR | ON FILE |
| FAREES ALMATARI | ON FILE |
| FAREES BASHIR AAMIR | ON FILE |
| FARES A ISSA | ON FILE |
| FARES AOUDI | ON FILE |
| FARES BDEIR | ON FILE |
| FARES HAMIDA | ON FILE |
| FARES SHEHADEH | ON FILE |
| FARESS YANNIS BRIKH | ON FILE |
| FARHAAN QURESHI | ON FILE |
| FARHAD AFSHARI | ON FILE |
| FARHAD BAGHI | ON FILE |
| FARHAD HOUDEI | ON FILE |
| FARHAD PARTOVI | ON FILE |
| FARHAN A KHAN | ON FILE |
| FARHAN ALI SHAKIR MODI | ON FILE |
| FARHAN AZIM KAZI | ON FILE |
| FARHAN BIN ITHNIN | ON FILE |
| FARHAN DANI | ON FILE |
| FARHAN E S | ON FILE |
| FARHAN FM JAMAL | ON FILE |
| FARHAN MAHMOOD | ON FILE |
| FARHAN RAJA | ON FILE |
| FARHAN SHAFAAT | ON FILE |
| FARHANA AKHTER | ON FILE |
| FARHANA NIZNIN | ON FILE |
| FARHANAH FARID | ON FILE |
| FARHANG GHAJAR | ON FILE |
| FARHEEN SAIFI | ON FILE |
| FARHOD M SHALIZI | ON FILE |
| FARHOOD SANI ALLAHDADI | ON FILE |
| FARID BADRAN | ON FILE |
| FARID BIN MOHAMAD SALLEH | ON FILE |
| FARID BOUYENGOULENE | ON FILE |
| FARID CHAKHSSI | ON FILE |
| FARID EL BOUTAHIRI | ON FILE |
| FARID FADEL BEN ALI | ON FILE |
| FARID FAKHOURI | ON FILE |
| FARID GOUBI | ON FILE |
| FARID HAGUI | ON FILE |
| FARID HASAN OMAR ALHAMIMI | ON FILE |
| FARID HUSEYNOV | ON FILE |
| FARID JAMIL JABER | ON FILE |
| FARID KERAMATI | ON FILE |
| FARID LAMHASNI MHASSNI | ON FILE |
| FARID MAHMOODI | ON FILE |
| FARID RACHED | ON FILE |
| FARID RACHED | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FARID SAID KERTOUS | ON FILE |
| FARID ZNIDAH | ON FILE |
| FARIDA GALIE | ON FILE |
| FARIDA MOHAMMED | ON FILE |
| FARIDA ZABIDA GATHOEN NABIBAKS | ON FILE |
| FARIDABHAE ABDULLABHAI LIMADIWALA | ON FILE |
| FARIDE IKAN | ON FILE |
| FARIED ABBAS SAFEYEDDINE | ON FILE |
| FARIEL FERNANDO JARABA MEDINA | ON FILE |
| FARIS BIN ISA | ON FILE |
| FARIS BIN TAMRULAN | ON FILE |
| FARIS COBO | ON FILE |
| FARIS EMRAN KHAN BIN AZWAN KHAN | ON FILE |
| FARIS MUHOVIC | ON FILE |
| FARIS SHAHLAN BIN DAHLAN | ON FILE |
| FARMEDI SYED | ON FILE |
| FARN JYE KUNG | ON FILE |
| FARNOOSH GHOLIPOUR | ON FILE |
| FAROOQ BADRUDDIN | ON FILE |
| FAROOQ CHAUDHARY | ON FILE |
| FAROOQ MOHAMMED HASAN | ON FILE |
| FAROUQ AMIN GHAZZAWI | ON FILE |
| FAROZ AHMADI | ON FILE |
| FARRAH FAWNE BILLINGS | ON FILE |
| FARRENN MARIEA HOLT | ON FILE |
| FARRISHA DIANE JACKSON | ON FILE |
| FARRKH MATLOOB | ON FILE |
| FARRUKH ANSARI | ON FILE |
| FARRUKH MEHMOOD KHALID MEHMOOD | ON FILE |
| FARRUKH NEMATULLAEV | ON FILE |
| FARRUKHBEK SAYDULLAEV | ON FILE |
| FARRUKHBEK SAYDULLAEV | ON FILE |
| FARSAN AZIMI | ON FILE |
| FARSHAD ALI SEDIGHRAVESH | ON FILE |
| FARSHAD FRANK CHAMANARA | ON FILE |
| FARUK ALI BHAGANI | ON FILE |
| FARUK ANSARI | ON FILE |
| FARUK DALCI | ON FILE |
| FARUK DEMIRKIRAN | ON FILE |
| FARUK GUL | ON FILE |
| FARUK GUL | ON FILE |
| FARUK KANTIYAN | ON FILE |
| FARUK KIYICI | ON FILE |
| FARUK KOMSU | ON FILE |
| FARUK MUSTAFIC | ON FILE |
| FARUQ BABATUNDE AREGBESOLA | ON FILE |
| FARZAAD ADIL TODDYWALLA | ON FILE |
| FARZAD NEJAD | ON FILE |
| FARZAD PISHYAR | ON FILE |
| FARZAN SHENAVAR MASOULEH | ON FILE |
| FARZAN TAVAKOLI | ON FILE |
| FASEKOMI TEMITOPE EBENEZER | ON FILE |
| FASIAL IQBAL CHUGHTAI | ON FILE |
| FASIHUDDIN MOHAMMED | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FASLUL FARAJ MOHAMED FAROOK | ON FILE |
| FASSIRA DELROSARIO AGUIRRE | ON FILE |
| FATA MEDIC | ON FILE |
| FATAI AROMERE OJIKUTU | ON FILE |
| FATAL HOODIE VEVO | ON FILE |
| FATEEMOH SARASU | ON FILE |
| FATEHA KHATUN | ON FILE |
| FATEMA ABDULLA ABDULKAREEM ALHASAN ALMANSOORI | ON FILE |
| FATEMA EBRAHIM AHMED ABBA ALI | ON FILE |
| FATEMAH RAMZI AHMED BOJUBARAH | ON FILE |
| FATEMEH BAGHERY HASSAN KIADEH | ON FILE |
| FATEMEH EISA KARIMI | ON FILE |
| FATHER & DAUGHTER'S LLC | ON FILE |
| FATHER MOJIBUR HOQUE | ON FILE |
| FATHER MOJIBUR HOQUE | ON FILE |
| FATHERCHHANU SHIL | ON FILE |
| FATHIMA FARISTHA KANAKKAPILLAI NISAR | ON FILE |
| FATHIMA NAFEELA MUHAMMADHU HASIM | ON FILE |
| FATHIMA PREMILA R | ON FILE |
| FATHIMA RIFAYA MARAIKKAR SHAFI | ON FILE |
| FATHIMA RINOSA ABDULLA LEBBE | ON FILE |
| FATHIMA RISLA MOHAMED RIFAI | ON FILE |
| FATHIMA SAHARA MOHAMED | ON FILE |
| FATHIMA SHAMILA MOHAMED HALEEM | ON FILE |
| FATHIMA SHEFANA FAROOK | ON FILE |
| FATHIN ADEBIYI DOSUNMU | ON FILE |
| FATHTHIMA SHAKEENA MOHAMED SUBIKY | ON FILE |
| FATIH AKINCI | ON FILE |
| FATIH Ã–ZBAGCI | ON FILE |
| FATIH CAN SARIOZ | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH GOL | ON FILE |
| FATIH GUELTEKIN | ON FILE |
| FATIH GULSEN | ON FILE |
| FATIH GURBUZ CAGLAYAN | ON FILE |
| FATIH GURE | ON FILE |
| FATIH KADIR KAR | ON FILE |
| FATIH KARAKAÅŸ | ON FILE |
| FATIH KARAKAS | ON FILE |
| FATIH KARAKAS | ON FILE |
| FATIH KAYA | ON FILE |
| FATIH KESMEZ | ON FILE |
| FATIH KORKMAZ | ON FILE |
| FATIH KOYUN | ON FILE |
| FATIH KOZAN | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH MEHMET CUHADAR | ON FILE |
| FATIH MUCAHIT ELHAN | ON FILE |
| FATIH OGUZHAN BULUT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FATIH SERHAT YALTI | ON FILE |
| FATIH SOLGUN | ON FILE |
| FATIH TARI | ON FILE |
| FATIH TOPLAR | ON FILE |
| FATIH TUZ | ON FILE |
| FATIH ULUSAL | ON FILE |
| FATIH VAROGLU | ON FILE |
| FATIH YAVUZYILMAZ | ON FILE |
| FATIH YUNUGUL | ON FILE |
| FATIMA ABDOU | ON FILE |
| FATIMA AGUSTINA PEDRON | ON FILE |
| FATIMA AIDA JAMIAS FERRER | ON FILE |
| FATIMA ANDREA SALINAS | ON FILE |
| FATIMA BELEN FLORENTIN AYALA | ON FILE |
| FATIMA BOUKHAMA | ON FILE |
| FATIMA DEL VALLE LEDESMA | ON FILE |
| FATIMA EL ASROUTI | ON FILE |
| FATIMA ESTEFANIA FRIAS | ON FILE |
| FATIMA GABRIELA AGUAYO GONZALEZ | ON FILE |
| FATIMA ISABEL NUNXXEZ | ON FILE |
| FATIMA JAQUELINE ALCACIO VAZQUEZ | ON FILE |
| FATIMA KHALIFA RABASCO | ON FILE |
| FATIMA KOVACEVIC | ON FILE |
| FATIMA LARISSA BAIDE HERNANDEZ | ON FILE |
| FATIMA LOPEZ DE LA CRUZ | ON FILE |
| FATIMA MAATE | ON FILE |
| FATIMA MARIA AZERA SOVETA DO COUTO ORMONDE BARREIRA | ON FILE |
| FATIMA MARIA RODRIGUES SILVA | ON FILE |
| FATIMA NEMAH | ON FILE |
| FATIMA SUMAR | ON FILE |
| FATIMA VIALE | ON FILE |
| FATIMA VIALE | ON FILE |
| FATIMA ZARA ADEOTI | ON FILE |
| FATIMA ZOHRA CHERRAK | ON FILE |
| FATIMAH BTE AHMAD MUSTHA | ON FILE |
| FATIMAH ZARA MUAYADI | ON FILE |
| FATIME NUR UCANKUS | ON FILE |
| FATIMEH NADIA RAZAVI | ON FILE |
| FATIMO ADERONKE BANKOLE | ON FILE |
| FATIN ASSILAH BINTI ABDUL HAMID | ON FILE |
| FATIN NABILAH BINTI ABD RAZAK | ON FILE |
| FATIN NADIA BINTI MOOHAMMAD | ON FILE |
| FATIN RAIHANA BINTI ESRIFAIZAL | ON FILE |
| FATIN ZAFIRAH BINTI MOHD ZUBIR | ON FILE |
| FATIR AHMAD | ON FILE |
| FATJON LUFAJ | ON FILE |
| FATJON MIHALI | ON FILE |
| FATJON PETO | ON FILE |
| FATLUM ISUFI | ON FILE |
| FATMA A M HAMMAD | ON FILE |
| FATMA AKBAS | ON FILE |
| FATMA AKYILDIZ | ON FILE |
| FATMA ANUK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FATMA AOUINA EP SAIDANI | ON FILE |
| FATMA AYHAN | ON FILE |
| FATMA GUELTEKIN | ON FILE |
| FATMA GUZEL | ON FILE |
| FATMA HAMDAN | ON FILE |
| FATMA KORKUSUZ | ON FILE |
| FATMA KOSKER | ON FILE |
| FATMA MURAT | ON FILE |
| FATMA OZGUL AGRI | ON FILE |
| FATMA SEYREK | ON FILE |
| FATMA TEK | ON FILE |
| FATMA TOPCU | ON FILE |
| FATMA VATANSEVER | ON FILE |
| FATMA YAGMUR | ON FILE |
| FATMA YONCA | ON FILE |
| FATMAWATI NULL | ON FILE |
| FATMAWATI NULL | ON FILE |
| FATME SOYLU UNLUYUCU | ON FILE |
| FATOS YALCINKAYA | ON FILE |
| FATOU BAMBA | ON FILE |
| FATOUMATA BARADJI | ON FILE |
| FATOUMATA BINTA BARRY | ON FILE |
| FATOUMATA COULIBALY | ON FILE |
| FATRIZIA BERNASCONI | ON FILE |
| FATT KWANG HAN | ON FILE |
| FAUCON CAROLINE | ON FILE |
| FAUDEL LAIDAOUI | ON FILE |
| FAUSI IBRAHIM MOHAMED | ON FILE |
| FAUSTA DAMIANO | ON FILE |
| FAUSTA IRSYAD RAMADHAN | ON FILE |
| FAUSTA ZANELLI | ON FILE |
| FAUSTAS JUCINSKAS | ON FILE |
| FAUSTINE ROSINE LUCIE JANQUIN | ON FILE |
| FAUSTINO CANESSA | ON FILE |
| FAUSTINO CARRASCAL GALVAN | ON FILE |
| FAUSTINO ONECINO ALFARO | ON FILE |
| FAUSTINO YSAAC DELGADO | ON FILE |
| FAUSTO ALEJANDRO FERNANDEZ | ON FILE |
| FAUSTO ALFONSO BUSTAMANTE | ON FILE |
| FAUSTO ARIEL VALDEZ | ON FILE |
| FAUSTO MANUEL RODRIGUEZ RAMIREZ | ON FILE |
| FAUSTO MARTIN FRIGOLE | ON FILE |
| FAUSTO MAZZARINO | ON FILE |
| FAUSTO PIETRO RICCA | ON FILE |
| FAUSTO ROBERTO CABRERA | ON FILE |
| FAUSTO STEPHANE SOUSA REIS | ON FILE |
| FAUSTO URIARTE GONZALEZ | ON FILE |
| FAUZI SHABRI BIN AHMAD | ON FILE |
| FAUZIAHMAD RISA | ON FILE |
| FAVIO ADRIAN ANDRES BROLLO | ON FILE |
| FAVIO ANDRES BENITEZ | ON FILE |
| FAVIO CAMILO RODRIGUEZ BLANCO | ON FILE |
| FAVIO CAMILO RODRIGUEZ BLANCO | ON FILE |
| FAVIO DAVID ANDRADA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FAVIO DENIS MONGES RIVEROS | ON FILE |
| FAVIO J CALIXTRO | ON FILE |
| FAVOUR OKOROBOME AKPIOMA | ON FILE |
| FAVOUR UGONNA NWACHUKWU | ON FILE |
| FAWAD ZAI BARI | ON FILE |
| FAWN JULIA FLAHERTY | ON FILE |
| FAWN MATA | ON FILE |
| FAWWAAZ ABRAHAMS | ON FILE |
| FAWZI BERRICHI | ON FILE |
| FAWZI LAWRENCE SENANE | ON FILE |
| FAWZI NONA | ON FILE |
| FAWZY MANAA | ON FILE |
| FAYÃ§AL BARHOUMI | ON FILE |
| FAYAD HEIBI | ON FILE |
| FAYCAL EL GUERROUJ | ON FILE |
| FAYCAL EL YAKOUBI | ON FILE |
| FAYCAL HAMZAOUI | ON FILE |
| FAYCAL HASSAN DJIMI | ON FILE |
| FAYCAL RAKZA | ON FILE |
| FAYCAL SADREDDINE TITAH | ON FILE |
| FAYCAL ZOUHARI | ON FILE |
| FAYDI MAOULIDA | ON FILE |
| FAYE DEVERES BRANDMAIER | ON FILE |
| FAYE GERADINE BALIOTIS | ON FILE |
| FAYE KOH HUI ZHEN | ON FILE |
| FAYE ONG | ON FILE |
| FAYSAL BENTAHA | ON FILE |
| FAYYADH NASRELDEEN HAMAD KHAIRALLA | ON FILE |
| FAZAL ABBAS BUKHARI | ON FILE |
| FAZIIRAH NAKADAAMA | ON FILE |
| FE LAVARNEZ PADOR | ON FILE |
| FE MANAO | ON FILE |
| FEA AD HENRIQUES | ON FILE |
| FEABBY FAKHDIANSYAH | ON FILE |
| FEARGOD CHIMEREMEZE EZEH | ON FILE |
| FEBBRINO ROSSI | ON FILE |
| FEBBRONIA RIZZO | ON FILE |
| FEBBY  PRATAMA | ON FILE |
| FEBRIAN GENTAMA ROZANO | ON FILE |
| FEBRIYANTO LIM | ON FILE |
| FEDA BUKIN | ON FILE |
| FEDALMA RICEPUTI | ON FILE |
| FEDELE SGLAVO | ON FILE |
| FEDENCIO MOLINA | ON FILE |
| FEDERICA ASTARITA | ON FILE |
| FEDERICA BRESCIANI | ON FILE |
| FEDERICA CASTALDO | ON FILE |
| FEDERICA CASTELLINO | ON FILE |
| FEDERICA CAVALLO | ON FILE |
| FEDERICA CIPOLLONE | ON FILE |
| FEDERICA DE LILLIS GUCCIONE | ON FILE |
| FEDERICA IACCARINO | ON FILE |
| FEDERICA LIZZI | ON FILE |
| FEDERICA MAGALETTI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FEDERICA MOLINAR MIN | ON FILE |
| FEDERICA PASQUALI | ON FILE |
| FEDERICA PRIMICERI | ON FILE |
| FEDERICA PRIVITERA | ON FILE |
| FEDERICA ROMEO | ON FILE |
| FEDERICA ROTELLA | ON FILE |
| FEDERICA SEGATO | ON FILE |
| FEDERICA TORTORELLI | ON FILE |
| FEDERICO  RONZONI | ON FILE |
| FEDERICO ADRIEL RADELJAK | ON FILE |
| FEDERICO ADRIEL SILVETTI | ON FILE |
| FEDERICO AGUS | ON FILE |
| FEDERICO AGUSTIN CASTRO | ON FILE |
| FEDERICO AGUSTIN OTAZO | ON FILE |
| FEDERICO AIRO | ON FILE |
| FEDERICO ALBERTO CARBALLO | ON FILE |
| FEDERICO ALBERTO FERRERA | ON FILE |
| FEDERICO ALBERTO SCHAMMAH | ON FILE |
| FEDERICO ALBERTO SCHNEIDER | ON FILE |
| FEDERICO ALCON | ON FILE |
| FEDERICO ALEJANDRO FOGLIA | ON FILE |
| FEDERICO ALEXIS ARAMBURU | ON FILE |
| FEDERICO AMATO | ON FILE |
| FEDERICO ANDREOTTI LORIA | ON FILE |
| FEDERICO ANDRES DEKER | ON FILE |
| FEDERICO ANDRES GRIJALBA | ON FILE |
| FEDERICO ANDRES RODRIGUES | ON FILE |
| FEDERICO ANGI RINALDINI | ON FILE |
| FEDERICO ANSELMI | ON FILE |
| FEDERICO ANTONELLI | ON FILE |
| FEDERICO ANTONIO PALMIERI | ON FILE |
| FEDERICO ARIEL ROBERT | ON FILE |
| FEDERICO AZAI TOLRA | ON FILE |
| FEDERICO BALDICCHI | ON FILE |
| FEDERICO BARBAROSSA | ON FILE |
| FEDERICO BARLOCCO | ON FILE |
| FEDERICO BASSI | ON FILE |
| FEDERICO BENACCI | ON FILE |
| FEDERICO BENTIVEGNA | ON FILE |
| FEDERICO BERNARDO SORIA | ON FILE |
| FEDERICO BERTOCCHINI | ON FILE |
| FEDERICO BERTUCCIOLI | ON FILE |
| FEDERICO BIANCHI | ON FILE |
| FEDERICO BOLLETTA | ON FILE |
| FEDERICO BOZZANO | ON FILE |
| FEDERICO BULLO | ON FILE |
| FEDERICO BUTTITTA | ON FILE |
| FEDERICO CAFARO | ON FILE |
| FEDERICO CAMICIA | ON FILE |
| FEDERICO CANO DOS SANTOS | ON FILE |
| FEDERICO CAU | ON FILE |
| FEDERICO CAVIGLIA | ON FILE |
| FEDERICO CAVIGLIA | ON FILE |
| FEDERICO CAVIGLIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FEDERICO CAZADOR | ON FILE |
| FEDERICO CENSI | ON FILE |
| FEDERICO CERRI | ON FILE |
| FEDERICO CERUTI | ON FILE |
| FEDERICO CESARE EDISON CIARDI | ON FILE |
| FEDERICO CHAPELA | ON FILE |
| FEDERICO CHAVEZ | ON FILE |
| FEDERICO CHIAFFI | ON FILE |
| FEDERICO CHIRONI | ON FILE |
| FEDERICO CHLOPECKI | ON FILE |
| FEDERICO CIFFOLILLI | ON FILE |
| FEDERICO COLANGELO | ON FILE |
| FEDERICO COLELLA | ON FILE |
| FEDERICO CONDE VAZQUEZ | ON FILE |
| FEDERICO COSTA | ON FILE |
| FEDERICO COSTA | ON FILE |
| FEDERICO COZZA | ON FILE |
| FEDERICO CRASSO | ON FILE |
| FEDERICO DAMIAN ACUNA | ON FILE |
| FEDERICO DAMIAN CAMPESTRI | ON FILE |
| FEDERICO DAMIAN KOSS | ON FILE |
| FEDERICO DAMONTE | ON FILE |
| FEDERICO D'ANGELO | ON FILE |
| FEDERICO DANIEL AVELLA | ON FILE |
| FEDERICO DANIEL ORCELLET | ON FILE |
| FEDERICO DANIEL PRADO | ON FILE |
| FEDERICO DANIELLO | ON FILE |
| FEDERICO DEL BIANCO | ON FILE |
| FEDERICO DELGADO MORA | ON FILE |
| FEDERICO DELLA VALLE | ON FILE |
| FEDERICO DELL'ANNA | ON FILE |
| FEDERICO DEOLINDO BUSTO | ON FILE |
| FEDERICO DI CEGLIE | ON FILE |
| FEDERICO DI FRANCO | ON FILE |
| FEDERICO DI LORETO | ON FILE |
| FEDERICO DI PIETRANTONIO | ON FILE |
| FEDERICO DURELLO | ON FILE |
| FEDERICO EDUARDO KUHN | ON FILE |
| FEDERICO EDUARDO VIAN | ON FILE |
| FEDERICO EMANUEL DIZ | ON FILE |
| FEDERICO EMMANUEL PICONE | ON FILE |
| FEDERICO EMO | ON FILE |
| FEDERICO ESPOSITO | ON FILE |
| FEDERICO EZEQUIEL ASPIAZU | ON FILE |
| FEDERICO EZEQUIEL BARTOLI | ON FILE |
| FEDERICO EZEQUIEL RAGAZZO | ON FILE |
| FEDERICO EZEQUIEL SOLIS | ON FILE |
| FEDERICO FABIAN LEMOS | ON FILE |
| FEDERICO FANINI | ON FILE |
| FEDERICO FERRARI | ON FILE |
| FEDERICO FERRERO | ON FILE |
| FEDERICO FERRERO | ON FILE |
| FEDERICO FERRETTI | ON FILE |
| FEDERICO FESTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FEDERICO FIACCADORI | ON FILE |
| FEDERICO FIORETTI | ON FILE |
| FEDERICO FORNITO | ON FILE |
| FEDERICO FRAIESE ADLER | ON FILE |
| FEDERICO FRANCESCONI | ON FILE |
| FEDERICO FRANCISCO BOCCA RUIZ | ON FILE |
| FEDERICO FRIGERIO | ON FILE |
| FEDERICO FUSARO | ON FILE |
| FEDERICO GABRIEL ANTONACCI | ON FILE |
| FEDERICO GABRIEL GALVAN | ON FILE |
| FEDERICO GABRIEL GENTILE | ON FILE |
| FEDERICO GAIANI | ON FILE |
| FEDERICO GALEOTTI | ON FILE |
| FEDERICO GALLO | ON FILE |
| FEDERICO GAMBARELLI | ON FILE |
| FEDERICO GARCIA FERRANDO | ON FILE |
| FEDERICO GASTON GALLARDO | ON FILE |
| FEDERICO GASTON MOSQUERA SERENELLI | ON FILE |
| FEDERICO GATTINONI | ON FILE |
| FEDERICO GERMAN CAMPO PIOMBI | ON FILE |
| FEDERICO GERMAN RAMOS | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIORGINI | ON FILE |
| FEDERICO GIROLAMI | ON FILE |
| FEDERICO GIUSEPPE PAGNI | ON FILE |
| FEDERICO GRECUCCIO | ON FILE |
| FEDERICO GRISCI | ON FILE |
| FEDERICO GUALLART | ON FILE |
| FEDERICO GUALLART | ON FILE |
| FEDERICO GUIDOTTI | ON FILE |
| FEDERICO GUILLERMO FALCON | ON FILE |
| FEDERICO GUILLERMO FRANCIONI | ON FILE |
| FEDERICO GUILLERMO ISAZA RENDON | ON FILE |
| FEDERICO GUILLERMO TOLABA | ON FILE |
| FEDERICO GUSTAVO EX RODRIGUEZ | ON FILE |
| FEDERICO HECTOR CASATI | ON FILE |
| FEDERICO HECTOR SALOMON | ON FILE |
| FEDERICO HERNAN ALEGRE | ON FILE |
| FEDERICO HERNAN FLORES | ON FILE |
| FEDERICO HERNAN LUNA | ON FILE |
| FEDERICO HIB | ON FILE |
| FEDERICO IVAN GARCIA DIAZ | ON FILE |
| FEDERICO IVAN STROLLER | ON FILE |
| FEDERICO JAIJEL | ON FILE |
| FEDERICO JAVIER DE ALMEIDA MANSO | ON FILE |
| FEDERICO JAVIER FERREIRA RODRIGUEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FEDERICO JAVIER HERRERA | ON FILE |
| FEDERICO JAVIER ROMERO | ON FILE |
| FEDERICO JAVIN | ON FILE |
| FEDERICO JOSE ALMEIDA | ON FILE |
| FEDERICO JOSE BUCZEK | ON FILE |
| FEDERICO JOSE MELO BLANCQ CAZAUX | ON FILE |
| FEDERICO JR CERVANTES | ON FILE |
| FEDERICO JR DALIT | ON FILE |
| FEDERICO LATORRE | ON FILE |
| FEDERICO LEON LOPEZ | ON FILE |
| FEDERICO LOVATO | ON FILE |
| FEDERICO LUIGI ALFEO | ON FILE |
| FEDERICO LUIS BERGEL | ON FILE |
| FEDERICO LUNINI | ON FILE |
| FEDERICO LUPIERI | ON FILE |
| FEDERICO LUQUE CEBALLOS | ON FILE |
| FEDERICO LUQUE SANTOS | ON FILE |
| FEDERICO MAEL HEREDIA HIGUERA | ON FILE |
| FEDERICO MAISANO | ON FILE |
| FEDERICO MANGIALAVORI | ON FILE |
| FEDERICO MANGIONE | ON FILE |
| FEDERICO MANUEL LOPEZ PEREIRA RODRIGUEZ | ON FILE |
| FEDERICO MANUEL NAVARRO | ON FILE |
| FEDERICO MARCOLINI | ON FILE |
| FEDERICO MARCONE | ON FILE |
| FEDERICO MARCONI | ON FILE |
| FEDERICO MARIA GIAIMO | ON FILE |
| FEDERICO MARIO STRANO | ON FILE |
| FEDERICO MARTIN BATTISTESSA | ON FILE |
| FEDERICO MARTIN HEINRICH | ON FILE |
| FEDERICO MARTIN NIETO NARVAEZ | ON FILE |
| FEDERICO MARTIN PERDICHIZZI | ON FILE |
| FEDERICO MARTIN ROLDAN | ON FILE |
| FEDERICO MARTIN TEJERINA | ON FILE |
| FEDERICO MASSA | ON FILE |
| FEDERICO MASTRAPASQUA | ON FILE |
| FEDERICO MATIAS NUNXXEZ | ON FILE |
| FEDERICO MATIAS ROZENCWAIG | ON FILE |
| FEDERICO MATTEI | ON FILE |
| FEDERICO MAY BARAIBAR | ON FILE |
| FEDERICO MAZZOLI | ON FILE |
| FEDERICO MENOZZI | ON FILE |
| FEDERICO MERLO | ON FILE |
| FEDERICO MESTRONE | ON FILE |
| FEDERICO MIGGIANO | ON FILE |
| FEDERICO MILANO | ON FILE |
| FEDERICO MONTOZZI | ON FILE |
| FEDERICO MONZON | ON FILE |
| FEDERICO MORALES OTERO | ON FILE |
| FEDERICO MORATO | ON FILE |
| FEDERICO MORETTI | ON FILE |
| FEDERICO MUSA | ON FILE |
| FEDERICO NAHUEL CARRANZA RANITI | ON FILE |
| FEDERICO NAHUEL LAROSA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FEDERICO NAHUEL MEDINA | ON FILE |
| FEDERICO NAVOS | ON FILE |
| FEDERICO NERVO | ON FILE |
| FEDERICO NICASTRO | ON FILE |
| FEDERICO NICOLAS ALEGRE | ON FILE |
| FEDERICO NICOLAS ELIZONDO | ON FILE |
| FEDERICO NICOLAS MORALES | ON FILE |
| FEDERICO NICOLAS QUISPE ARIAS | ON FILE |
| FEDERICO NICOLAS RUIZ | ON FILE |
| FEDERICO NICOLAS TORTORA | ON FILE |
| FEDERICO NIEKRASAS | ON FILE |
| FEDERICO OGLIANI | ON FILE |
| FEDERICO OSCAR BELBEY | ON FILE |
| FEDERICO OSTE | ON FILE |
| FEDERICO PACIFICO | ON FILE |
| FEDERICO PALEO | ON FILE |
| FEDERICO PASTOR GRAU | ON FILE |
| FEDERICO PATELLA | ON FILE |
| FEDERICO PATUNGAN GUEVARRA | ON FILE |
| FEDERICO PAVAN | ON FILE |
| FEDERICO PAVONE | ON FILE |
| FEDERICO PEDRO BARBIERI | ON FILE |
| FEDERICO PERETTI | ON FILE |
| FEDERICO PERNA | ON FILE |
| FEDERICO PERONDI | ON FILE |
| FEDERICO PIANA | ON FILE |
| FEDERICO PIDO ROBERTO | ON FILE |
| FEDERICO PIO ROMANO | ON FILE |
| FEDERICO POZZOLI | ON FILE |
| FEDERICO PRADO SUAREZ | ON FILE |
| FEDERICO PRADO SUAREZ | ON FILE |
| FEDERICO PREALTA | ON FILE |
| FEDERICO QUARANTA | ON FILE |
| FEDERICO RAFFONI | ON FILE |
| FEDERICO RAMON DELBENE | ON FILE |
| FEDERICO RAMON DELBENE | ON FILE |
| FEDERICO RECKE RIOSECO | ON FILE |
| FEDERICO REFOLLI | ON FILE |
| FEDERICO ROASIO | ON FILE |
| FEDERICO RODOLFO LISCHETTI | ON FILE |
| FEDERICO RODOLFO SCHULTZE | ON FILE |
| FEDERICO ROMAN RAMIREZ | ON FILE |
| FEDERICO RUIZ MACHADO | ON FILE |
| FEDERICO RUSSO | ON FILE |
| FEDERICO SANNA | ON FILE |
| FEDERICO SANNICOLO | ON FILE |
| FEDERICO SANTIAGO BLAISSE | ON FILE |
| FEDERICO SAUL PADILLA | ON FILE |
| FEDERICO SAVINI | ON FILE |
| FEDERICO SCHIAVINOTTO | ON FILE |
| FEDERICO SEBASTIAN CESARATTO | ON FILE |
| FEDERICO SEBASTIAN DILEO | ON FILE |
| FEDERICO SEBASTIAN PALOMBO | ON FILE |
| FEDERICO SENESI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FEDERICO SIERRA GOMEZ | ON FILE |
| FEDERICO SOAVI | ON FILE |
| FEDERICO SOSA | ON FILE |
| FEDERICO SPANO | ON FILE |
| FEDERICO SPINELLI | ON FILE |
| FEDERICO STEFANI | ON FILE |
| FEDERICO TOCE | ON FILE |
| FEDERICO TOMAS VEGA | ON FILE |
| FEDERICO VASEN | ON FILE |
| FEDERICO VERZELLI | ON FILE |
| FEDERICO VINCENZI | ON FILE |
| FEDERICO ZAMBON | ON FILE |
| FEDERICO ZAMBUSI | ON FILE |
| FEDERICO ZUCCA | ON FILE |
| FEDIL ALLAH AL HAYAWI | ON FILE |
| FEDIR NEVOIT | ON FILE |
| FEDJA JAN WENDISCH | ON FILE |
| FEDMON RAE MONTANO LAUNIO | ON FILE |
| FEDOR ANTONOVICH CHUSOVSKOI | ON FILE |
| FEDOR BREUGEM | ON FILE |
| FEDOR DMITRIEVICH PONOMAREV | ON FILE |
| FEDOR DOROFEEV | ON FILE |
| FEDOR VLADIMIROVICH MAKAROV | ON FILE |
| FEDOR ZAETS | ON FILE |
| FEDROS RYAN | ON FILE |
| FEFI ELADWY | ON FILE |
| FEHIM HASIC | ON FILE |
| FEHIM KORKMAZ | ON FILE |
| FEHMI MURAT KOPRULULER | ON FILE |
| FEHMI ONUR ONGEN | ON FILE |
| FEHRAT ALDANMAZ | ON FILE |
| FEHYM FERJANI | ON FILE |
| FEI CHEN | ON FILE |
| FEI DUAN | ON FILE |
| FEI LIN | ON FILE |
| FEI YANG | ON FILE |
| FEI YANG NG | ON FILE |
| FEI YUAN | ON FILE |
| FEIAH NAILA MEROY DELA CRUZ | ON FILE |
| FEICKO S KOLLER | ON FILE |
| FEIFAN LUO | ON FILE |
| FEIKO VAN DIJK | ON FILE |
| FEILING TANDIONO | ON FILE |
| FEISSER PUELLO ABDALA | ON FILE |
| FEJSAL JUGO | ON FILE |
| FEKRI EL-AHRAMI | ON FILE |
| FELAGOT DAGNE DESTA | ON FILE |
| FELCOR GENIO MORANDARTE | ON FILE |
| FELDA ISIKLI | ON FILE |
| FELECIA DENISE BROWN | ON FILE |
| FELENTINO CONSTANTIN | ON FILE |
| FELIBERTO DIAZ | ON FILE |
| FELICE ALESSANDRO MARASCIO | ON FILE |
| FELICE ALIBERTI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FELICE BARRA | ON FILE |
| FELICE CORRERA | ON FILE |
| FELICE DELIA | ON FILE |
| FELICE DIGENNARO | ON FILE |
| FELICE GIGLIO | ON FILE |
| FELICE MASSIMO FAVA | ON FILE |
| FELICE SACCO | ON FILE |
| FELICE SCHENA | ON FILE |
| FELICE SWANSON | ON FILE |
| FELICIA A STEATER | ON FILE |
| FELICIA ANN GUEVARA | ON FILE |
| FELICIA EGIZIO | ON FILE |
| FELICIA F TOWERS-MADDOX | ON FILE |
| FELICIA FARRELL | ON FILE |
| FELICIA FUSILIER JENNINGS | ON FILE |
| FELICIA HARGARTEN | ON FILE |
| FELICIA MARIA WELDON | ON FILE |
| FELICIA MARIE DENARDO | ON FILE |
| FELICIA MARIE DUHE | ON FILE |
| FELICIA MARIE MARTINEZ | ON FILE |
| FELICIA OLENE HARRIS QUEEN | ON FILE |
| FELICIANO FARFAN | ON FILE |
| FELICIANO MURILLO | ON FILE |
| FELICIANO PEREZ | ON FILE |
| FELICIDAD ASUNCION ACUNA | ON FILE |
| FELICIE VERONIQUE M JONCKHEERE | ON FILE |
| FELICIEN BRUNO PATRICK TOURTE | ON FILE |
| FELICIEN JEAN G LOUYET | ON FILE |
| FELICITAS DACUMOS | ON FILE |
| FELICITAS ESCOBAR | ON FILE |
| FELICITAS MICHELLI | ON FILE |
| FELICITE CHANTAL BEFE FOE | ON FILE |
| FELICJAN TADEUSZ CZERWINSKI | ON FILE |
| FELIK ARYANA | ON FILE |
| FELIKS JOZEF MALCHER | ON FILE |
| FELIPA GRACIELA PEREZ | ON FILE |
| FELIPA MONCERRAT NAVARRO | ON FILE |
| FELIPE ACUNA | ON FILE |
| FELIPE AGUSTIN ENEA SPILIMBERGO | ON FILE |
| FELIPE AGUSTIN GARCIA ALBARRAN | ON FILE |
| FELIPE AGUSTIN MALDONADO GARCIA | ON FILE |
| FELIPE ALBERTO GUERRERO | ON FILE |
| FELIPE ALEJANDRO GALLARDO GONZALEZ | ON FILE |
| FELIPE ALFREDO ALONSO | ON FILE |
| FELIPE ALFREDO ALONSO | ON FILE |
| FELIPE ALONSO ALCALDE | ON FILE |
| FELIPE ALVES MUNIZ | ON FILE |
| FELIPE ANDRADE CARVAJAL | ON FILE |
| FELIPE ANDRES BARRIOS BARRIOS | ON FILE |
| FELIPE ANDRES CORDERO ESPINOSA | ON FILE |
| FELIPE ANDRES GONZALEZ | ON FILE |
| FELIPE ANDRES JULIO ARRIAGADA | ON FILE |
| FELIPE ANDRES LLANILLOS ARAYA | ON FILE |
| FELIPE ANDRES MURGA VALENZUELA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FELIPE ANDRES PENA CUEVAS | ON FILE |
| FELIPE ANDRES SOUZA ALARCON | ON FILE |
| FELIPE ANTONIO PONCE PINOCHET | ON FILE |
| FELIPE ARDANZA-TREVIJANO BERMEJO | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE BARDOSA DOS SANTOS | ON FILE |
| FELIPE BEA MANGADO | ON FILE |
| FELIPE BRANDALESI WEISS | ON FILE |
| FELIPE CABEZA NEBBIA | ON FILE |
| FELIPE CARLOS BROWN | ON FILE |
| FELIPE CARMONA | ON FILE |
| FELIPE CHAMPALANNE | ON FILE |
| FELIPE COMINATO SALIM | ON FILE |
| FELIPE CORTES | ON FILE |
| FELIPE COSTA SENA DA SILVA | ON FILE |
| FELIPE CUERVO LORENZANA | ON FILE |
| FELIPE D AMICO | ON FILE |
| FELIPE DA COSTA STAHELIN | ON FILE |
| FELIPE DAVID GONZALEZ LETELIER | ON FILE |
| FELIPE DE JESUS ORTIZ | ON FILE |
| FELIPE DE JESUS PADILLA BELTRAN | ON FILE |
| FELIPE DE MELLO FREDEL | ON FILE |
| FELIPE DE OLIVEIRA NOETZOLD | ON FILE |
| FELIPE DE SOUZA DA COSTA BARROS | ON FILE |
| FELIPE DE SOUZA DA COSTA BARROS | ON FILE |
| FELIPE DEJESUS LUNA | ON FILE |
| FELIPE DEL SEL | ON FILE |
| FELIPE DELGADO MOREIRA | ON FILE |
| FELIPE DIEGO DE LA FUENTE | ON FILE |
| FELIPE E BELTRAN | ON FILE |
| FELIPE EDUARDO PATRICIO BRAVO ARAYA | ON FILE |
| FELIPE FERNANDEZ REGUERA | ON FILE |
| FELIPE FIGUEROA | ON FILE |
| FELIPE G A BONONI BELLO | ON FILE |
| FELIPE GALLI | ON FILE |
| FELIPE GAVINA GOMEZ | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE GONZALO ALBORNOZ JARA | ON FILE |
| FELIPE GUILHERME ADEPELUMI | ON FILE |
| FELIPE GUSTAVO ORELO GIUGNI | ON FILE |
| FELIPE IGNACIO CISTERNA FARIAS | ON FILE |
| FELIPE ISRAEL IMBAQUINGO CERON | ON FILE |
| FELIPE JIMENEZ | ON FILE |
| FELIPE JOAOUIN BUSTO SWETT | ON FILE |
| FELIPE JOSE DIAZ FUNES | ON FILE |
| FELIPE JR OROPEZA | ON FILE |
| FELIPE JUSTINO DOS SANTOS | ON FILE |
| FELIPE KURI CASTILLON | ON FILE |
| FELIPE LIMA BARBOSA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FELIPE MACHADO | ON FILE |
| FELIPE MACHADO SOARES | ON FILE |
| FELIPE MANUEL ACOSTA | ON FILE |
| FELIPE MARTINEZ | ON FILE |
| FELIPE MEJIA DUOUE | ON FILE |
| FELIPE MIDLEJ MARTINELI GRAMACHO | ON FILE |
| FELIPE MIGUEL TETTAMANTI | ON FILE |
| FELIPE MONTES JIMENEZ | ON FILE |
| FELIPE OESTERHELD | ON FILE |
| FELIPE OVALLE VILLARREAL | ON FILE |
| FELIPE PARUNGAO STA ELENA | ON FILE |
| FELIPE PEREIRA RAVANINI | ON FILE |
| FELIPE RAMIRO PAULINO DE FARIA SODRE | ON FILE |
| FELIPE RICKY JOA LEUNG | ON FILE |
| FELIPE ROBERTO ALVES DA SILVA | ON FILE |
| FELIPE ROMEO ROCHA | ON FILE |
| FELIPE RUBEN COSTA DA CUNHA | ON FILE |
| FELIPE SALVADOR MARTINEZ ROA | ON FILE |
| FELIPE SANCHEZ BLANDON | ON FILE |
| FELIPE SANDOVAL | ON FILE |
| FELIPE SANTANA DA SILVA SOARES | ON FILE |
| FELIPE SCHMIDT FONSECA | ON FILE |
| FELIPE SIGAUDO | ON FILE |
| FELIPE SMITH | ON FILE |
| FELIPE TUMONIS | ON FILE |
| FELIPE VASQUEZ | ON FILE |
| FELIPE VASQUEZ HERNANDEZ | ON FILE |
| FELISA HAMPAS CANDOLE | ON FILE |
| FELISA PALIS | ON FILE |
| FELIX ABAN PAREDES | ON FILE |
| FELIX AGUINAIDO JR AGOY | ON FILE |
| FELIX ALEJANDRO INFANTE | ON FILE |
| FELIX ALEXANDER DAUM | ON FILE |
| FELIX ALEXANDER VON PREYSS | ON FILE |
| FELIX ALEXANDRE JUDE VALETTE | ON FILE |
| FELIX ALTAMIRANO | ON FILE |
| FELIX ANTONIO OLIVARES | ON FILE |
| FELIX ARDIEES MORALES | ON FILE |
| FELIX ARMANDO FERNANDEZ PEREZ | ON FILE |
| FELIX ARNOLD | ON FILE |
| FELIX BACCAM | ON FILE |
| FELIX BALBINO ROMAN | ON FILE |
| FELIX BENGT ERIC SILVER | ON FILE |
| FELIX BRABETZ | ON FILE |
| FELIX CHEUK WAI LAI | ON FILE |
| FELIX CHU KOK LEONG | ON FILE |
| FELIX CLAUDE LOUIS MASSON | ON FILE |
| FELIX COSTA | ON FILE |
| FELIX DAKOROWEI ABARE | ON FILE |
| FELIX DAMIAN TOLABA | ON FILE |
| FELIX DANIEL CRESPO | ON FILE |
| FELIX DANIEL GITTO | ON FILE |
| FELIX DAVID NAVARRO GONZALEZ | ON FILE |
| FELIX DE KOEKKOEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FELIX EDMUND BASTIDAS | ON FILE |
| FELIX ELIAS DIETRICH DÃ–RING | ON FILE |
| FELIX ESPINOSA VAZQUEZ | ON FILE |
| FELIX F REMBIALKOWSKI | ON FILE |
| FELIX FEBRIANTO LILI | ON FILE |
| FELIX FRANCOIS BERNARD REY | ON FILE |
| FELIX FREDERIC WINTERSBERG | ON FILE |
| FELIX G H LANGHAM | ON FILE |
| FELIX GABATHULER | ON FILE |
| FELIX GABRIEL GIL GONZALEZ | ON FILE |
| FELIX GIARD | ON FILE |
| FELIX GREEN | ON FILE |
| FELIX GUILLERMO OQUENDO MOJICA | ON FILE |
| FELIX GUILLERMO ZAVALA | ON FILE |
| FELIX GUINET | ON FILE |
| FELIX HAENEL | ON FILE |
| FELIX HERMANN | ON FILE |
| FELIX HERNAN JACOBO MONTES DE OCA | ON FILE |
| FELIX HUMMEL | ON FILE |
| FELIX IGNACIO DIAZ | ON FILE |
| FELIX ITZEN NAVARRETE ALVAREZ | ON FILE |
| FELIX JÃ–RG BREUER | ON FILE |
| FELIX JESUS ESQUEDA | ON FILE |
| FELIX JIMENEZ GUTIERREZ | ON FILE |
| FELIX JOCHEN MARTIN HÃŒNING | ON FILE |
| FELIX JOHANNES SPREMBERG | ON FILE |
| FELIX JONAS SEBASTIAN MALSCH | ON FILE |
| FELIX JULIAN SCHIKORSKI | ON FILE |
| FELIX JUNIOR AFAA OWONO | ON FILE |
| FELIX KAI-KONG FUNG | ON FILE |
| FELIX KARCHER | ON FILE |
| FELIX KARIMUN | ON FILE |
| FELIX KGOSIETSLE MOTSA | ON FILE |
| FELIX KING MING CHAI | ON FILE |
| FELIX KOTOKO PEASAH | ON FILE |
| FELIX KOUTCHINSKI | ON FILE |
| FELIX LAWRENCE ONABANJO | ON FILE |
| FELIX LEON | ON FILE |
| FELIX LEON NUTSCH | ON FILE |
| FELIX LIEBRICH | ON FILE |
| FELIX LINSEN | ON FILE |
| FELIX LOUIS HIPPOLYTE GUICHARD | ON FILE |
| FELIX LOUIS HIPPOLYTE GUICHARD | ON FILE |
| FELIX LOUIS HIPPOLYTE GUICHARD | ON FILE |
| FELIX LUIS FIGUERUELO | ON FILE |
| FELIX LUNA GONZALEZ | ON FILE |
| FELIX MAGIERA | ON FILE |
| FELIX MALU MULUILAY | ON FILE |
| FELIX MANUEL GUTIERREZ ROJAS | ON FILE |
| FELIX MANUEL QUINONES | ON FILE |
| FELIX MARCEL AMBININTSOA POUYOLLON | ON FILE |
| FELIX MARKMAN | ON FILE |
| FELIX MARTIN RODRIGUEZ | ON FILE |
| FELIX MAXIMILIAN GRÃŒNWALD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FELIX MAXIMILIAN HUBER | ON FILE |
| FELIX MAXIMILIAN SCHMEIDL | ON FILE |
| FELIX MEINEN | ON FILE |
| FELIX MELVIN LOESSE | ON FILE |
| FELIX METHE | ON FILE |
| FELIX MICHEL PEREZ MIRANDA | ON FILE |
| FELIX MORARIU | ON FILE |
| FELIX MORENCY | ON FILE |
| FELIX MOTZKI | ON FILE |
| FELIX MUSILA MUTISYA | ON FILE |
| FELIX MUTUNE MUTUKU | ON FILE |
| FELIX OCTAVIAN | ON FILE |
| FELIX OHWOFASA ONYENIKE | ON FILE |
| FELIX OKTAVIAN | ON FILE |
| FELIX OLUKAYODE IZEDOMWEN | ON FILE |
| FELIX OLUKAYODE IZEDOMWEN | ON FILE |
| FELIX OSCAR KRAMER | ON FILE |
| FELIX OTTO FRANZ RÃŒKER | ON FILE |
| FELIX PAUL MAIWALD | ON FILE |
| FELIX PAUL SCHUMANN | ON FILE |
| FELIX PAULINO RANTE | ON FILE |
| FELIX PAULINO RANTE | ON FILE |
| FELIX PHILIPPE M DE RANTER | ON FILE |
| FELIX RAFAEL CABALLERO ACOSTA | ON FILE |
| FELIX RAMON SARITA ROJAS | ON FILE |
| FELIX RAMOS ALMA | ON FILE |
| FELIX REYNALDO PARDO RIVERA | ON FILE |
| FELIX RIEPER | ON FILE |
| FELIX RITZI | ON FILE |
| FELIX ROBIN FRENZEL | ON FILE |
| FELIX ROSALES | ON FILE |
| FELIX SAWATZKI | ON FILE |
| FELIX SCHEIDLER | ON FILE |
| FELIX SCHERF | ON FILE |
| FELIX STRACHON | ON FILE |
| FELIX TAEHOON KIM | ON FILE |
| FELIX TAO YANG | ON FILE |
| FELIX THOMAS SEBASTIAN AAKERBERG | ON FILE |
| FELIX TINOTENDA GODOBO | ON FILE |
| FELIX TJANDRAWIBAWA | ON FILE |
| FELIX UCHENNA AGUSIOBO | ON FILE |
| FELIX UTHOFF | ON FILE |
| FELIX VEILLETTE | ON FILE |
| FELIX VIIRLO | ON FILE |
| FELIX WALTER WURSTHORN | ON FILE |
| FELIX WANDELT | ON FILE |
| FELIX WATKINS | ON FILE |
| FELIX WEINERT | ON FILE |
| FELIX WERNER | ON FILE |
| FELIX WILHELM HEINEMEYER | ON FILE |
| FELIX WILLEM MOOREN | ON FILE |
| FELIX WILLIAM EFFENBERG | ON FILE |
| FELIX WILLIAM ROLLO FRACTAL | ON FILE |
| FELIX WOLF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FELLIPE WENO MEDEIROS DE ARAUJO | ON FILE |
| FELTON JOSEPH LOUIS JR | ON FILE |
| FELYSIA CHEW SHIN YIN | ON FILE |
| FEMI ADEJO  SIYUWOKE | ON FILE |
| FEMI ADEJO SIYUWOKE | ON FILE |
| FEMI ADEJOH SEYI | ON FILE |
| FEMI DAVID OPENIYI | ON FILE |
| FEMI JOSEPH KADRI | ON FILE |
| FEMI JUNIOR OLUWALE | ON FILE |
| FEMI JUNIOR OLUWALE | ON FILE |
| FENARD BONGO | ON FILE |
| FENDI BAYU ANDIKA | ON FILE |
| FENDI MARTINE ELECCION | ON FILE |
| FENDY FENDY | ON FILE |
| FENDY FENDY | ON FILE |
| FENDY NULL | ON FILE |
| FENG  EZRA CHAN WEI | ON FILE |
| FENG IN MIAU | ON FILE |
| FENG KUI SHEN | ON FILE |
| FENG LI | ON FILE |
| FENG SUI | ON FILE |
| FENG WEI | ON FILE |
| FENG YI | ON FILE |
| FENG YI TAN | ON FILE |
| FENG ZHI LIU | ON FILE |
| FENGHUA CAI | ON FILE |
| FENGJIAO RONG | ON FILE |
| FENGLUAN WANG | ON FILE |
| FENGWEI ZHANG | ON FILE |
| FENGXIA WU | ON FILE |
| FENIL PULKIT PANDYA | ON FILE |
| FENIL SANJAYBHAI PATEL | ON FILE |
| FENLY BIN MAXIUS | ON FILE |
| FENNA APPELMAN | ON FILE |
| FENNO ADRIAAN VOS | ON FILE |
| FENNY KURNIAWAN | ON FILE |
| FEODOR KOUZNETSOV | ON FILE |
| FERAH REDJEB | ON FILE |
| FERANMI JOSHUA ADERIBIGBE | ON FILE |
| FERAS GIORJ ELIYA ALMYA | ON FILE |
| FERAS S HANNA | ON FILE |
| FERDA AHISHALI | ON FILE |
| FERDELL RAYMON BAKER | ON FILE |
| FERDI AVCI | ON FILE |
| FERDI DEMIRCI | ON FILE |
| FERDI GULER | ON FILE |
| FERDI ISIK | ON FILE |
| FERDI YAKISAN | ON FILE |
| FERDI YAKISAN | ON FILE |
| FERDI YAKISAN | ON FILE |
| FERDI YAKISAN | ON FILE |
| FERDINAND BANGGIACAN | ON FILE |
| FERDINAND BRAUN | ON FILE |
| FERDINAND CARCELLAR MACAPAGAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FERDINAND FERRER LEDESMA | ON FILE |
| FERDINAND K HOGENDOORN | ON FILE |
| FERDINAND KELECHUKWU IWU | ON FILE |
| FERDINAND KORNEL JAKAB | ON FILE |
| FERDINAND RAMA | ON FILE |
| FERDINAND SERRANO | ON FILE |
| FERDINAND TORGGLER | ON FILE |
| FERDINAND USAK | ON FILE |
| FERDINANDO ADINOLFI | ON FILE |
| FERDINANDO CECERE | ON FILE |
| FERDINANDO CESARE GIANI MARGI | ON FILE |
| FERDINANDO DE SANTIS | ON FILE |
| FERDINANDO DE STEFANO | ON FILE |
| FERDINANDO SPARICE | ON FILE |
| FERDINANDO TERRANOVA | ON FILE |
| FERDUS NABIZADA | ON FILE |
| FERDY TARAWAN | ON FILE |
| FERENC ANDRAS BARTA | ON FILE |
| FERENC EDMOND MEZEI | ON FILE |
| FERENC FADDI | ON FILE |
| FERENC FRANCIA | ON FILE |
| FERENC GULYAS | ON FILE |
| FERENC JAKAB | ON FILE |
| FERENC JANOS LAJKO | ON FILE |
| FERENC JENEI | ON FILE |
| FERENC LASZLO DEBRECZI | ON FILE |
| FERENC LIPOCI | ON FILE |
| FERENC MALCOM HANKEL | ON FILE |
| FERENC MAUSZ | ON FILE |
| FERENC NEMETH | ON FILE |
| FERENC PAL UZSOKI | ON FILE |
| FERENC PUSKAS | ON FILE |
| FERENC VEGH | ON FILE |
| FERENC VILLAM | ON FILE |
| FERENC ZSOLDOS | ON FILE |
| FERENCNE HALASZ | ON FILE |
| FERESHTEH CHAMASEMANI | ON FILE |
| FERGAL EAMON O TOOLE | ON FILE |
| FERGAL SHANE DOUGLAS | ON FILE |
| FERGUS GUNN WATT | ON FILE |
| FERGUS JAMES WEEDING HILL | ON FILE |
| FERGUS PATRICK WEDD | ON FILE |
| FERHAN NABEEL KHAN | ON FILE |
| FERHAT ASIK | ON FILE |
| FERHAT BOZTEPE | ON FILE |
| FERHAT CIFCI | ON FILE |
| FERHAT CIFTCI | ON FILE |
| FERHAT DOGAN | ON FILE |
| FERHAT ECER | ON FILE |
| FERHAT EMRE | ON FILE |
| FERHAT ERINGIN | ON FILE |
| FERHAT GÃ–KTAS | ON FILE |
| FERHAT INCE | ON FILE |
| FERHAT KAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FERHAT KARAPCIN | ON FILE |
| FERHAT MERSIN | ON FILE |
| FERHAT OGUZ | ON FILE |
| FERHAT TOPRAK | ON FILE |
| FERHAT YILMAZ | ON FILE |
| FERID H ABDULKADIR | ON FILE |
| FERID ZILKIC | ON FILE |
| FERIDUN FAHRI BOLEZEK | ON FILE |
| FERIT GUNES | ON FILE |
| FERIYANTO HIDAYAT | ON FILE |
| FERLIN F PEDRO | ON FILE |
| FERLINE KENMOGNE | ON FILE |
| FERLISA JOY GUINTO ESCANDOR | ON FILE |
| FERLYN MENDEZ | ON FILE |
| FERLYNN TAN | ON FILE |
| FERMIN CARLOS VALENZUELA | ON FILE |
| FERMIN DANIEL ORIA | ON FILE |
| FERMIN GRILLO | ON FILE |
| FERMIN GRILLO | ON FILE |
| FERMIN MALDONADO | ON FILE |
| FERMIN MONTES ESPINAR | ON FILE |
| FERNAN DAVID CARDONA CORTES | ON FILE |
| FERNAND LAMBERT SCHWALLER | ON FILE |
| FERNANDA BETTELANGI | ON FILE |
| FERNANDA CRISTINA HONORIO DOS SANTOS | ON FILE |
| FERNANDA CRISTINA TRIERWAILER | ON FILE |
| FERNANDA DOS SANTOS SERRA | ON FILE |
| FERNANDA FERREIRA ORTIZ | ON FILE |
| FERNANDA LAURA GABBA | ON FILE |
| FERNANDA LISBOA CORREA | ON FILE |
| FERNANDA LUCIANA RODRIGUEZ GARZON | ON FILE |
| FERNANDA MARIA GOMES DE ASSIS | ON FILE |
| FERNANDA MARIELA ARMELLA | ON FILE |
| FERNANDA MARTINEZ | ON FILE |
| FERNANDA MICAELA VON ZEILAU | ON FILE |
| FERNANDA MILAGROS MONTIVERO | ON FILE |
| FERNANDA PACHECO DE PINHO | ON FILE |
| FERNANDA PATRICIA DE SOUZA BATISTA | ON FILE |
| FERNANDA PATRICIA DE SOUZA BATISTA | ON FILE |
| FERNANDA SOFIA FADER CHIRINO | ON FILE |
| FERNANDA VIEIRA SANTOS | ON FILE |
| FERNANDA VIEIRA SANTOS | ON FILE |
| FERNANDA VOLA SENA | ON FILE |
| FERNANDEZ BELLAVILLE | ON FILE |
| FERNANDO GRIGORETO PINTO | ON FILE |
| FERNANDO ABEL TEJADA | ON FILE |
| FERNANDO ACHUTEGUI GURREA | ON FILE |
| FERNANDO ADROVER BLANCO | ON FILE |
| FERNANDO ALAGIYADURA ASHAN MARK SUMANTHA | ON FILE |
| FERNANDO ALBERTO MELGAREJO | ON FILE |
| FERNANDO ALEIXO DOS SANTOS | ON FILE |
| FERNANDO ALFREDO PEREZ DE BLAS | ON FILE |
| FERNANDO ALMEIDA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FERNANDO ALVES | ON FILE |
| FERNANDO ALVES GIMENES | ON FILE |
| FERNANDO ANDREACCI | ON FILE |
| FERNANDO ANDRES CONCETTONI | ON FILE |
| FERNANDO ANDRES LOPEZ | ON FILE |
| FERNANDO ANDRES ORTIZ VIERA | ON FILE |
| FERNANDO ANDRES PENA JIMENEZ | ON FILE |
| FERNANDO ANDRES ZAMUDIO | ON FILE |
| FERNANDO ANTONIO VAZQUEZ RODRIGUEZ | ON FILE |
| FERNANDO ARANGO SANTA | ON FILE |
| FERNANDO ARENAS AGUILAR | ON FILE |
| FERNANDO ARIEL BIROLLO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL MAGGIONI | ON FILE |
| FERNANDO ARMENDARIZ IBARRA | ON FILE |
| FERNANDO ARSHANILAGE DON PASINDU THARUKA | ON FILE |
| FERNANDO ARTURO BOTELLO | ON FILE |
| FERNANDO ASENSIO MUNOZ | ON FILE |
| FERNANDO AUGUSTO RISETTI | ON FILE |
| FERNANDO AYROSA VEZZALI | ON FILE |
| FERNANDO BAPTISTA LEAL ALVES | ON FILE |
| FERNANDO BARBA CASTILLO | ON FILE |
| FERNANDO BAUTISTA PAREJO | ON FILE |
| FERNANDO BAZAN | ON FILE |
| FERNANDO BEIRO | ON FILE |
| FERNANDO BELISARIO GUTIERREZ GARCIA | ON FILE |
| FERNANDO BELTRAN | ON FILE |
| FERNANDO BENEGAS | ON FILE |
| FERNANDO BESTIYAN ASITHA MAHESH MADUSANKA | ON FILE |
| FERNANDO BLANCO ANTA | ON FILE |
| FERNANDO BOTIA MESEGUER | ON FILE |
| FERNANDO C PAZ | ON FILE |
| FERNANDO CADENA GUZMAN | ON FILE |
| FERNANDO CALAIGIAN JORGE | ON FILE |
| FERNANDO CANTU SALDIVAR | ON FILE |
| FERNANDO CARAVACA PAGE | ON FILE |
| FERNANDO CARLINO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FERNANDO CARLOS DE SOUSA TEIXEIRA REIS | ON FILE |
| FERNANDO CARLOS MONJE | ON FILE |
| FERNANDO CASO GRANAI | ON FILE |
| FERNANDO CASTRO GUTIERREZ | ON FILE |
| FERNANDO CASTRO PENAFLOR | ON FILE |
| FERNANDO CECILIO ESTIVARIZ | ON FILE |
| FERNANDO CEDRIC SANTANNA | ON FILE |
| FERNANDO CHAVEZ BRAMBILA | ON FILE |
| FERNANDO CORTES | ON FILE |
| FERNANDO CORTEZ DELACRUZ | ON FILE |
| FERNANDO CRESPO SANCHEZ | ON FILE |
| FERNANDO CRISTIANI | ON FILE |
| FERNANDO D DI LORENZO | ON FILE |
| FERNANDO DA SILVA BANDEIRA | ON FILE |
| FERNANDO DA SILVA FERREIRA | ON FILE |
| FERNANDO DAMIAN CORNAGLIA | ON FILE |
| FERNANDO DANIEL DI LISIO | ON FILE |
| FERNANDO DANIEL DIAZ | ON FILE |
| FERNANDO DANIEL JONES | ON FILE |
| FERNANDO DANIEL MERCADO | ON FILE |
| FERNANDO DANIEL PEREZ ARRIAGA | ON FILE |
| FERNANDO DANIEL PICCICACCO | ON FILE |
| FERNANDO DANIEL RUIZ GRECCO | ON FILE |
| FERNANDO DANIEL SAEZ BONILLA | ON FILE |
| FERNANDO DANIEL ZALAZAR | ON FILE |
| FERNANDO DARDER | ON FILE |
| FERNANDO DAVANTE LANCON | ON FILE |
| FERNANDO DAVID DELLA FAZIA | ON FILE |
| FERNANDO DEL COLLADO | ON FILE |
| FERNANDO DIEGO ANIBAL CAPPELLO | ON FILE |
| FERNANDO EMILIO CANTORA | ON FILE |
| FERNANDO EMMANUEL ZAMORA JAIME | ON FILE |
| FERNANDO ERNANE LOPES XAUD | ON FILE |
| FERNANDO ERNESTO VILANOVA MIRANDA | ON FILE |
| FERNANDO ESCALANTE GOMEZ | ON FILE |
| FERNANDO EXEQUIEL GLARIA | ON FILE |
| FERNANDO EZEQUIEL GAUNA | ON FILE |
| FERNANDO EZEQUIEL MEZA | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FELIPE BARBOSA GEMENTE | ON FILE |
| FERNANDO FELIX RODRIGUEZ | ON FILE |
| FERNANDO FERNÃ¡NDEZ | ON FILE |
| FERNANDO FERNANDEZ | ON FILE |
| FERNANDO FILIPE ALMEIDA VIEIRA | ON FILE |
| FERNANDO FLORES | ON FILE |
| FERNANDO FRANCISCO RODRIGUEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FERNANDO FRANCISCO SALINAS PERALTA | ON FILE |
| FERNANDO FREITAS TEIXEIRA BLANKEMBURG | ON FILE |
| FERNANDO FUENTES HERNANDEZ | ON FILE |
| FERNANDO GABRIEL BARDI | ON FILE |
| FERNANDO GABRIEL LAYA | ON FILE |
| FERNANDO GABRIEL NOVOA | ON FILE |
| FERNANDO GABRIEL RAPIMAN | ON FILE |
| FERNANDO GABRIEL ROMERO | ON FILE |
| FERNANDO GABRIEL RUGGERO | ON FILE |
| FERNANDO GALASSO | ON FILE |
| FERNANDO GARAFOLA | ON FILE |
| FERNANDO GARCIA BOYARIZO | ON FILE |
| FERNANDO GERMAN LOPEZ CORSI | ON FILE |
| FERNANDO GONCALVES ALVES | ON FILE |
| FERNANDO GONZALEZ DE LUNA | ON FILE |
| FERNANDO GONZALEZ TARANO | ON FILE |
| FERNANDO GONZALEZ THOVAR | ON FILE |
| FERNANDO GUILLERMO CARRIO | ON FILE |
| FERNANDO GUSTAVO CORDOBA | ON FILE |
| FERNANDO HECTOR SANTACREU | ON FILE |
| FERNANDO HENRIQUE DAMASCENO MILAN | ON FILE |
| FERNANDO HEREDIA | ON FILE |
| FERNANDO IGNACIO REYES CID | ON FILE |
| FERNANDO J GUERRA | ON FILE |
| FERNANDO JAVIER ASATO | ON FILE |
| FERNANDO JAVIER DIAZ LOPEZ | ON FILE |
| FERNANDO JAVIER ERAZO PERALTA | ON FILE |
| FERNANDO JAVIER IBACHUTA | ON FILE |
| FERNANDO JAVIER LOMBARDO BERNAL | ON FILE |
| FERNANDO JAVIER MOLINA | ON FILE |
| FERNANDO JAVIER NIELSEN | ON FILE |
| FERNANDO JAVIER NOLASCO | ON FILE |
| FERNANDO JAVIER RODRIGUEZ | ON FILE |
| FERNANDO JAVIER URENA DAVIS | ON FILE |
| FERNANDO JAVIER URIBE ROMO | ON FILE |
| FERNANDO JESUS OVIEDO | ON FILE |
| FERNANDO JHONS LEVANO CONTRERAS | ON FILE |
| FERNANDO JIMENEZ ZUNIGA | ON FILE |
| FERNANDO JIMENEZGAMEZ | ON FILE |
| FERNANDO JOHN MURIAS | ON FILE |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ON FILE |
| FERNANDO JORGE GUERREIRO GIL | ON FILE |
| FERNANDO JORGE SCAVUZZI DE SOUZA | ON FILE |
| FERNANDO JORGE SCAVUZZI DE SOUZA | ON FILE |
| FERNANDO JOSE PACHECO MARTINEZ | ON FILE |
| FERNANDO JOSE PORTEIRO TABOADA | ON FILE |
| FERNANDO JOSE TEIXEIRA DE FIGUEIREDO PINTO | ON FILE |
| FERNANDO JOSE VALDEZ ARIAS | ON FILE |
| FERNANDO JR PARRA | ON FILE |
| FERNANDO JULIAN PINA | ON FILE |
| FERNANDO KARLO BORLONGAN ALFARO | ON FILE |
| FERNANDO LANDEIRO | ON FILE |
| FERNANDO LEON RIVERO | ON FILE |
| FERNANDO LIONEL GALLIANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FERNANDO LIYANADURA ONEL VILOSH | ON FILE |
| FERNANDO LOIC YAOVI ANTONIO | ON FILE |
| FERNANDO LOPEZ GALDAMEZ | ON FILE |
| FERNANDO LOPEZ MUNOZ | ON FILE |
| FERNANDO LOZA LOPEZ | ON FILE |
| FERNANDO LUIS FALCAO BARBOSA BACELAR DE SOUSA | ON FILE |
| FERNANDO LUIS ROLDAN | ON FILE |
| FERNANDO LUIS STEEG | ON FILE |
| FERNANDO LUIS TOLL MESSIA GIL | ON FILE |
| FERNANDO MAIA | ON FILE |
| FERNANDO MAIA | ON FILE |
| FERNANDO MAIA | ON FILE |
| FERNANDO MALIMAGE JANAKA INDRAJITH | ON FILE |
| FERNANDO MANDADIGE AYANTHA SURANJEEWA | ON FILE |
| FERNANDO MANSO LEAL | ON FILE |
| FERNANDO MANUEL ALVAREZ RUIZ | ON FILE |
| FERNANDO MANUEL FERREIRA VIEIRA DE SA | ON FILE |
| FERNANDO MANUEL MENDES CORREIA | ON FILE |
| FERNANDO MANUEL PIRES GONCALVES | ON FILE |
| FERNANDO MANUEL SAN VICENTE | ON FILE |
| FERNANDO MANUEL TOLEDO | ON FILE |
| FERNANDO MARCELO CESPEDES | ON FILE |
| FERNANDO MARIO IRIARTE | ON FILE |
| FERNANDO MARIO WONGKAR | ON FILE |
| FERNANDO MARTIN DASSO | ON FILE |
| FERNANDO MARTINEZ ALONSO | ON FILE |
| FERNANDO MARTINEZ FERNANDEZ | ON FILE |
| FERNANDO MATIAS ADDAMO FERRER | ON FILE |
| FERNANDO MATIAS CEJAS | ON FILE |
| FERNANDO MAURO POLLIO | ON FILE |
| FERNANDO MEDINA | ON FILE |
| FERNANDO MELONE | ON FILE |
| FERNANDO MENDOZA ARREGUIN | ON FILE |
| FERNANDO MEROLA | ON FILE |
| FERNANDO MICHAEL REQUEJO | ON FILE |
| FERNANDO MIEMBRO | ON FILE |
| FERNANDO MIGUEL BARRETO MOTA | ON FILE |
| FERNANDO MIGUEL DOS SANTOS | ON FILE |
| FERNANDO MIGUEL GIL HENRIQUES | ON FILE |
| FERNANDO MIGUEL HIDALGO AGUILAR | ON FILE |
| FERNANDO MIGUEL MACHADO ARAUJO | ON FILE |
| FERNANDO MIGUEL PAGURA | ON FILE |
| FERNANDO MOMPO ALVAREZ | ON FILE |
| FERNANDO MONTALVO DELGADO | ON FILE |
| FERNANDO MORALES SALGADO | ON FILE |
| FERNANDO MORENO INIGO | ON FILE |
| FERNANDO MOSCATIELLO | ON FILE |
| FERNANDO MUNIZ TEMPRANO | ON FILE |
| FERNANDO MURUA ALCAZAR | ON FILE |
| FERNANDO NEPOMUCENO CESAR | ON FILE |
| FERNANDO NUNES DA COSTA | ON FILE |
| FERNANDO ORDEN RUEDA | ON FILE |
| FERNANDO OSCAR CORRAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FERNANDO OSCAR GORIA | ON FILE |
| FERNANDO OZCOIDI | ON FILE |
| FERNANDO PABLO FERNANDEZ | ON FILE |
| FERNANDO PABLO SUPERVIELLE | ON FILE |
| FERNANDO PALMA | ON FILE |
| FERNANDO PANDO JUAREZ | ON FILE |
| FERNANDO PEREA | ON FILE |
| FERNANDO PEREA | ON FILE |
| FERNANDO PEREZ | ON FILE |
| FERNANDO PEREZ GONZALEZ | ON FILE |
| FERNANDO PEREZ MUNOZ | ON FILE |
| FERNANDO PICHARDO GONZALEZ | ON FILE |
| FERNANDO QUINONES COLON JR | ON FILE |
| FERNANDO RAFAEL BULACIO | ON FILE |
| FERNANDO RAMON DOMINGUEZ | ON FILE |
| FERNANDO RAMOS | ON FILE |
| FERNANDO RAMOS DE MORAES | ON FILE |
| FERNANDO RAUL ORBELLI | ON FILE |
| FERNANDO RIVERO AROCENA | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ MEDINA | ON FILE |
| FERNANDO RUIZ RAMIREZ | ON FILE |
| FERNANDO S ANDERSON | ON FILE |
| FERNANDO SABARIT PENALOSA | ON FILE |
| FERNANDO SAIMANGE NIHAL | ON FILE |
| FERNANDO SAIZ BENITO | ON FILE |
| FERNANDO SALAZAR OSPINA | ON FILE |
| FERNANDO SCKAFF SANTOS LAZARO | ON FILE |
| FERNANDO SEMPRUN TAMAYO | ON FILE |
| FERNANDO SEOANE MARTINEZ DE LLANO | ON FILE |
| FERNANDO SIGISIGI FAATAU | ON FILE |
| FERNANDO SIGULEM | ON FILE |
| FERNANDO SONALI TANIYA | ON FILE |
| FERNANDO TADEO UINCA | ON FILE |
| FERNANDO THOMAS | ON FILE |
| FERNANDO TIAGO NORTE | ON FILE |
| FERNANDO TORRALBA BARRABES | ON FILE |
| FERNANDO TORRES RUBIO | ON FILE |
| FERNANDO URIBE | ON FILE |
| FERNANDO VALENCIA | ON FILE |
| FERNANDO VALLEJO CARRASCO | ON FILE |
| FERNANDO VALLES CASTRO | ON FILE |
| FERNANDO VAZQUEZ | ON FILE |
| FERNANDO VERANO | ON FILE |
| FERNANDO VERDEJO MORENO | ON FILE |
| FERNANDO VICTOR JARA | ON FILE |
| FERNANDO VICTOR SAN NICOLAS SERRANO | ON FILE |
| FERNANDO VILLAR | ON FILE |
| FERNANDO ZAHONERO ALONSO | ON FILE |
| FERNANDO-CRISTIAN MORONI | ON FILE |
| FERNE RAMOS | ON FILE |
| FERNI JOSE AYBAR BRUJAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FEROZ AHMAD | ON FILE |
| FERRAN BARGAS SABAT | ON FILE |
| FERRAN BORRAS MARTI | ON FILE |
| FERRAN CALABUIG HERRERO | ON FILE |
| FERRAN MARTI OLIVELLA | ON FILE |
| FERRAN MIRET PEREZ | ON FILE |
| FERRAN PRADES TORA | ON FILE |
| FERRAN REYES GOMEZ | ON FILE |
| FERRAS SANAD | ON FILE |
| FERRO THOMAS | ON FILE |
| FERRY ALFIAN BOOR | ON FILE |
| FERRY FERDIANSYAH | ON FILE |
| FERRY FERDINAL RAMLI | ON FILE |
| FERRY GRAAFLAND | ON FILE |
| FERZI CLOTH | ON FILE |
| FESTER ZWERVER | ON FILE |
| FESTUS AKINWUNMI ORIOKE | ON FILE |
| FESTUS IFEOLUWA ADEBOYE | ON FILE |
| FETHI CAN TURGUT | ON FILE |
| FETIH EMRE AKREP | ON FILE |
| FEVZI KUTLU | ON FILE |
| FEVZI TUNAHAN SIGANIK | ON FILE |
| FEYDEAU PETIT DIEU | ON FILE |
| FEYISAYO MERC OMODARATAN | ON FILE |
| FEYISAYO TOYOSI OLASANMIJU | ON FILE |
| FEYISHAYO HENRY ALABI | ON FILE |
| FEYZA SUBASI | ON FILE |
| FEYZULLAH ALTINBAS | ON FILE |
| FEYZULLAH Ã–ZCAN | ON FILE |
| FEYZULLAH DOGAN | ON FILE |
| FEYZULLAH GUCLU | ON FILE |
| FEYZULLAH ORCUN DEMIRCI | ON FILE |
| FEZAN AMIR MAJID | ON FILE |
| FEZILE LENNOX LANGA | ON FILE |
| FEZILE SISA APLENI | ON FILE |
| FHADLI MAESASURYA | ON FILE |
| FHARO GOLD | ON FILE |
| FHDJSAH AE | ON FILE |
| FHINEK RD LLC | ON FILE |
| FHOMAS WAYNE HOARD | ON FILE |
| FIACHRA DECLAN KING | ON FILE |
| FIACHRA JOHN OSULLIVAN | ON FILE |
| FIAMA LUCIA RIBO | ON FILE |
| FIBERMODE LIMITED | ON FILE |
| FIDA ASHFAQ AHMED | ON FILE |
| FIDAN DALIU | ON FILE |
| FIDAN GUL DAZ | ON FILE |
| FIDEL ANTONIO ISIDRO GALSIM FABIA | ON FILE |
| FIDEL AUGUSTO CALVI | ON FILE |
| FIDEL CCOLQUE VALDEZ | ON FILE |
| FIDEL ERNESTO MEDINAPENATE | ON FILE |
| FIDEL THIESSENHUSEN | ON FILE |
| FIDEL URIEGAS | ON FILE |
| FIDEL VILLALOBOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FIDELA CORONADO ALFARO | ON FILE |
| FIDELEJERICO MATIC BRUNO | ON FILE |
| FIDELIS OLISAEMEKA AMU | ON FILE |
| FIDIAS FRANCO-VASQUEZ | ON FILE |
| FIDY ANDRIANTSALAMA RABETOKOTANY | ON FILE |
| FIFI HADIKUSUMO | ON FILE |
| FIFI YULIA | ON FILE |
| FIGEN AL | ON FILE |
| FIKI RAMADHAN | ON FILE |
| FIKILE ABEL FIHLA | ON FILE |
| FIKRET ARSLAN | ON FILE |
| FIKRET ERDURAN | ON FILE |
| FIKRET GEDIK | ON FILE |
| FIKRET OZDIL | ON FILE |
| FIKRET SELCUK | ON FILE |
| FIKRI FADLI | ON FILE |
| FIKRI NAMLI | ON FILE |
| FIKRIYE AKTEMUR | ON FILE |
| FIL ACE BIGGS | ON FILE |
| FILADELFO AMATO | ON FILE |
| FILANDO JUNIOR SMITH | ON FILE |
| FILEMON HERNANDEZMARTINEZ | ON FILE |
| FILIBERTO MARTINEZ | ON FILE |
| FILIP ADAMOVIC | ON FILE |
| FILIP ALFONS H DEPREEUW | ON FILE |
| FILIP ANTONIN MALIK | ON FILE |
| FILIP BARTAK | ON FILE |
| FILIP BARTLOMIEJ KOMAJDA | ON FILE |
| FILIP BARTLOMIEJ PIRA | ON FILE |
| FILIP BERANEK | ON FILE |
| FILIP BOLECHOWICZ | ON FILE |
| FILIP BOSNJAK | ON FILE |
| FILIP CAPEK | ON FILE |
| FILIP CHYTRA | ON FILE |
| FILIP CORIC | ON FILE |
| FILIP CUTURA | ON FILE |
| FILIP DNEBOSKY | ON FILE |
| FILIP DOLEZEL | ON FILE |
| FILIP DURAKOVIC | ON FILE |
| FILIP DURIC | ON FILE |
| FILIP DZHEDICH | ON FILE |
| FILIP EFREMOV | ON FILE |
| FILIP ERES | ON FILE |
| FILIP ERNEST | ON FILE |
| FILIP FARKAS | ON FILE |
| FILIP FEY | ON FILE |
| FILIP FICEK | ON FILE |
| FILIP FILIPOVIC | ON FILE |
| FILIP FISER | ON FILE |
| FILIP FRTUNIC | ON FILE |
| FILIP GARAJ | ON FILE |
| FILIP GREGOR | ON FILE |
| FILIP GREGOV | ON FILE |
| FILIP GRONOSTAJ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FILIP GRZEGORZ KALUZNY | ON FILE |
| FILIP HALMO | ON FILE |
| FILIP HANZL | ON FILE |
| FILIP HOHLFELD | ON FILE |
| FILIP HRUBY | ON FILE |
| FILIP HUSNJAK | ON FILE |
| FILIP IVANOV IVANOV | ON FILE |
| FILIP IVIC | ON FILE |
| FILIP IVOVIC | ON FILE |
| FILIP J DUZ | ON FILE |
| FILIP JAKSIC | ON FILE |
| FILIP JAKUB RATUSZNIK | ON FILE |
| FILIP JAN KASPRZYK | ON FILE |
| FILIP JAN SULIMA | ON FILE |
| FILIP JANISZEK | ON FILE |
| FILIP JANKOVIC | ON FILE |
| FILIP JEAN M NERINCKX | ON FILE |
| FILIP JELINEK | ON FILE |
| FILIP JEVREMOVIC | ON FILE |
| FILIP JOVANOVIC | ON FILE |
| FILIP KACPER NIEWOLNY | ON FILE |
| FILIP KAJETAN MAKARA | ON FILE |
| FILIP KAMIL FRYDRYCH | ON FILE |
| FILIP KARPINSKI | ON FILE |
| FILIP KECLIK | ON FILE |
| FILIP KEJSER DAMICI | ON FILE |
| FILIP KLAUDY | ON FILE |
| FILIP KONECNY | ON FILE |
| FILIP KOS | ON FILE |
| FILIP KRAUS | ON FILE |
| FILIP KREJZA | ON FILE |
| FILIP KRSTIC | ON FILE |
| FILIP KURECKA | ON FILE |
| FILIP KUZMANOSKI | ON FILE |
| FILIP KWIECIEN | ON FILE |
| FILIP LEVKOV | ON FILE |
| FILIP LJEPAVA | ON FILE |
| FILIP LUBINA | ON FILE |
| FILIP LUKIC | ON FILE |
| FILIP LUKSA | ON FILE |
| FILIP MAIRINGER | ON FILE |
| FILIP MALIK | ON FILE |
| FILIP MANDIC | ON FILE |
| FILIP MARIC | ON FILE |
| FILIP MARUSIC | ON FILE |
| FILIP MICANEK | ON FILE |
| FILIP MICHAL BRZEZIK | ON FILE |
| FILIP MICHAL KUFREJ | ON FILE |
| FILIP MILIC | ON FILE |
| FILIP MITREVSKI | ON FILE |
| FILIP MITROVIC | ON FILE |
| FILIP MLADENOVIC | ON FILE |
| FILIP MLINAC | ON FILE |
| FILIP NIKOLIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FILIP NINKOVIC | ON FILE |
| FILIP NOVAK | ON FILE |
| FILIP OBUCHOWSKI | ON FILE |
| FILIP OROZ | ON FILE |
| FILIP OSLAKOVIC | ON FILE |
| FILIP PAWEL SWATEK | ON FILE |
| FILIP PEGAN | ON FILE |
| FILIP PIOTR KOLACZ | ON FILE |
| FILIP POHANKA | ON FILE |
| FILIP POPELKA | ON FILE |
| FILIP RADOVANOVIC | ON FILE |
| FILIP RASTOCIC | ON FILE |
| FILIP RENE SUNDBERG DE BRUCQ | ON FILE |
| FILIP REPAC | ON FILE |
| FILIP RUNE WALLENTINSON | ON FILE |
| FILIP SACER | ON FILE |
| FILIP SAVIC | ON FILE |
| FILIP SAVIC | ON FILE |
| FILIP SEBASTIAN KRESOWATY | ON FILE |
| FILIP SEBASTIAN OLES | ON FILE |
| FILIP SEVCIK | ON FILE |
| FILIP SHANEL | ON FILE |
| FILIP SIMON SJÃ–STRÃ–M | ON FILE |
| FILIP SIMONOVSKI | ON FILE |
| FILIP SITAR | ON FILE |
| FILIP SLOSAREK | ON FILE |
| FILIP SPERKA | ON FILE |
| FILIP STANCIC | ON FILE |
| FILIP STEDRY | ON FILE |
| FILIP STOOCESKI | ON FILE |
| FILIP STRMISKA | ON FILE |
| FILIP SVALINA | ON FILE |
| FILIP SYKORA | ON FILE |
| FILIP SZLAUR | ON FILE |
| FILIP TALARKIEWICZ | ON FILE |
| FILIP TRBOJEVIC | ON FILE |
| FILIP TROJANOVSKY | ON FILE |
| FILIP TRZOS-OFTEDAL | ON FILE |
| FILIP VESA | ON FILE |
| FILIP VOLER | ON FILE |
| FILIP VULOVIC | ON FILE |
| FILIP WARWICK | ON FILE |
| FILIP WIESLAW BUCHTA | ON FILE |
| FILIP YORDANOV YANKOV | ON FILE |
| FILIP ZUNEC | ON FILE |
| FILIP ZUPANIC | ON FILE |
| FILIP ZVIZDIC | ON FILE |
| FILIPA ALEXANDRE SOARES GOMES ANTUNES | ON FILE |
| FILIPA DA SILVA MARTINS | ON FILE |
| FILIPA GONCALVES RIBEIRO | ON FILE |
| FILIPA LEMOS E AGUIAR | ON FILE |
| FILIP-DORU MARUSCA | ON FILE |
| FILIPE ALEXANDRE CORDEIRO NARCISO | ON FILE |
| FILIPE ALEXANDRE CORREIA DE OLIVEIRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FILIPE ALEXANDRE TEIXEIRA REBOLHO | ON FILE |
| FILIPE ANDRE NOGUEIRA COELHO | ON FILE |
| FILIPE ANIL DE OLIVEIRA | ON FILE |
| FILIPE ARCANJO LEONARDO MONTEIRO | ON FILE |
| FILIPE ARLINDO SOUSA PINTO VIEIRA | ON FILE |
| FILIPE AZEVEDO DE MATOS DIOGO | ON FILE |
| FILIPE BARTOLO DA SILVA | ON FILE |
| FILIPE DA CUNHA SOARES | ON FILE |
| FILIPE DA SIVA DIAS | ON FILE |
| FILIPE DE BARROS RODRIGUES | ON FILE |
| FILIPE DE JESUS LIMA ROCHA | ON FILE |
| FILIPE DE OLIVEIRA E SOUSA | ON FILE |
| FILIPE DUARTE FERNANDES VAZ NOGUEIRA | ON FILE |
| FILIPE DUARTE INACIO ANTUNES LOPES | ON FILE |
| FILIPE EDUARDO G NUNES | ON FILE |
| FILIPE EMANUEL DA FRAGA SILVA | ON FILE |
| FILIPE FERREIRA DA SILVA TEIXEIRA DE MELO | ON FILE |
| FILIPE FONSECA KNOEDT | ON FILE |
| FILIPE FURTADO MEDEIROS | ON FILE |
| FILIPE IGREJA | ON FILE |
| FILIPE JOSE DE SOUSA TAVARES | ON FILE |
| FILIPE LARANJEIRA DE OLIVEIRA | ON FILE |
| FILIPE M DA CONCEICAO SANTOS | ON FILE |
| FILIPE MANUEL BATISTA DIAS | ON FILE |
| FILIPE MARQUES PEDRO | ON FILE |
| FILIPE MATIAS | ON FILE |
| FILIPE MAURICIO SAMPAIO DIAS | ON FILE |
| FILIPE MESQUITA ALVES MARTINHO | ON FILE |
| FILIPE MIGUEL DELGADINHO ARAUJO ALBUQUERQUE | ON FILE |
| FILIPE MIGUEL FERREIRA PERES | ON FILE |
| FILIPE MIGUEL MOURE VILELA | ON FILE |
| FILIPE MIGUEL SIMOES DO ROSARIO | ON FILE |
| FILIPE MURTA FERNANDES | ON FILE |
| FILIPE RUBINI CASTANO | ON FILE |
| FILIPE SIOSAIA KULITAPA SIMONETI | ON FILE |
| FILIPE TEIXEIRA DE SOOUSA BRANCO DIAS | ON FILE |
| FILIPE VICENTE VELUCCI | ON FILE |
| FILIPE VIEIRA MOITINHO | ON FILE |
| FILIPE ZARCO LOPES DE COUTINHO | ON FILE |
| FILIPI PEREIRA DE PAULA | ON FILE |
| FILIPI SANTOS RIBEIRO | ON FILE |
| FILIPP ANTUANOVICH BISHKINSKII | ON FILE |
| FILIPP VASILYEVICH PAVLYUK | ON FILE |
| FILIPPA JOHANNA STAHL | ON FILE |
| FILIPPA LA GRECA | ON FILE |
| FILIPPA MAROTTA | ON FILE |
| FILIPPAS KOKALIS | ON FILE |
| FILIPPO ANIELLO DE ROSA | ON FILE |
| FILIPPO ANTONINO LO NARDO | ON FILE |
| FILIPPO APRILE | ON FILE |
| FILIPPO BACCHIANI | ON FILE |
| FILIPPO BADALUCCO | ON FILE |
| FILIPPO BARGAGNA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FILIPPO BELLONE | ON FILE |
| FILIPPO BERGAMASCHI | ON FILE |
| FILIPPO BOVI | ON FILE |
| FILIPPO CANELLA | ON FILE |
| FILIPPO CASTELLI | ON FILE |
| FILIPPO CHIARTANO | ON FILE |
| FILIPPO COCOMAZZI | ON FILE |
| FILIPPO CRUDELI | ON FILE |
| FILIPPO DALLA ZUANNA | ON FILE |
| FILIPPO DEMARCO | ON FILE |
| FILIPPO DI NORSCIA | ON FILE |
| FILIPPO DONI | ON FILE |
| FILIPPO DONZELLINI | ON FILE |
| FILIPPO FABBRI | ON FILE |
| FILIPPO FERRANTI | ON FILE |
| FILIPPO GALASSO | ON FILE |
| FILIPPO GAROFALO | ON FILE |
| FILIPPO GIONATHAN BRANCATO | ON FILE |
| FILIPPO GRAZIANO | ON FILE |
| FILIPPO GRECU | ON FILE |
| FILIPPO GUARNACCIA | ON FILE |
| FILIPPO GUERRA | ON FILE |
| FILIPPO GUOLO ZANATTA | ON FILE |
| FILIPPO INCORVAIA | ON FILE |
| FILIPPO JOSEPH TALUCCI | ON FILE |
| FILIPPO LORENZI | ON FILE |
| FILIPPO LUNA | ON FILE |
| FILIPPO MANUZZI | ON FILE |
| FILIPPO MARCANTONI | ON FILE |
| FILIPPO MARIA CORBI | ON FILE |
| FILIPPO MARIA GRASSELLI | ON FILE |
| FILIPPO MARIA MAMMI | ON FILE |
| FILIPPO MARIA PEROTTI | ON FILE |
| FILIPPO MARTIN | ON FILE |
| FILIPPO MASSIMO NIERO | ON FILE |
| FILIPPO MATTALONI | ON FILE |
| FILIPPO MONTERIU | ON FILE |
| FILIPPO NELLI | ON FILE |
| FILIPPO PADOVANI | ON FILE |
| FILIPPO PANNUZI | ON FILE |
| FILIPPO PAZZINI | ON FILE |
| FILIPPO QUADRELLI | ON FILE |
| FILIPPO REBECCHI | ON FILE |
| FILIPPO SACCON | ON FILE |
| FILIPPO SAVAZZI | ON FILE |
| FILIPPO SBRISSA | ON FILE |
| FILIPPO SCERRA | ON FILE |
| FILIPPO STENICO | ON FILE |
| FILIPPO TOMBACCO | ON FILE |
| FILIPPO VANNELLA | ON FILE |
| FILIPPO VANNI | ON FILE |
| FILIPPO VIOLETTI | ON FILE |
| FILIPPO VOCONI | ON FILE |
| FILIPPO ZANNA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FILIPPO ZUCCHELLI | ON FILE |
| FILIPPOS KORONIDIS | ON FILE |
| FILIPPOS KOZANITIS | ON FILE |
| FILIPPOS MICHAIL STAVRAS | ON FILE |
| FILIPPOS TSOULOGIANNIS NIKOLAOU | ON FILE |
| FILIPS MIHALOVSKIS | ON FILE |
| FILIX A GOMEZ | ON FILE |
| FILIZ TIKAN | ON FILE |
| FILLIP DIMITRI KOSORUKOV | ON FILE |
| FILO SUYANDI FIRMANDI | ON FILE |
| FILOMENA BONOMO | ON FILE |
| FILOMENA CILARDI | ON FILE |
| FILOMENA DI BENEDETTO | ON FILE |
| FILOMENA IANNETTA | ON FILE |
| FILOMENA LOVECCHIO | ON FILE |
| FILOMENA MARIA SELLITTI | ON FILE |
| FILOMENA MERAGLIA | ON FILE |
| FILOMENA ROGGIO | ON FILE |
| FILOMENO GIOVETH COELHO DA SILVA | ON FILE |
| FIMA PLUS LTD. | ON FILE |
| FIMIA MONTEMAYOR GRATACOS DE ZERVOS | ON FILE |
| FINBAR QUINN | ON FILE |
| FINBARR O SHEA | ON FILE |
| FINDER WALLET PTY LTD | ON FILE |
| FINDLAY GORDON FISHER | ON FILE |
| FINIAN  MAYNARD | ON FILE |
| FINKIE PATRICK MAUBANE | ON FILE |
| FINLAY EDEN HOOPER | ON FILE |
| FINLAY JESSE ASTON | ON FILE |
| FINLAY JOHN FRASER MCGOW | ON FILE |
| FINLEY JAI DOPSON | ON FILE |
| FINLEY RYAN KARA | ON FILE |
| FINN ARRON JUDSON | ON FILE |
| FINN FINN | ON FILE |
| FINN FLORIAN OLF | ON FILE |
| FINN GERRIT BALK | ON FILE |
| FINN JOHN PURCELL MILTON | ON FILE |
| FINN LINDGREN | ON FILE |
| FINN MOON FAFARD | ON FILE |
| FINN RAMSVIK | ON FILE |
| FINN STÃŒRENBURG | ON FILE |
| FINNBOGASON DAVID | ON FILE |
| FINNEAN YORICK OLDEREID | ON FILE |
| FINNY BETHEL RAJU | ON FILE |
| FINOSCHIN ARTIOM | ON FILE |
| FIONA ANN MARIE KIFFIN | ON FILE |
| FIONA ANNE CARLINO | ON FILE |
| FIONA COLETTE ROYLANCE | ON FILE |
| FIONA ELIZABETH BURNS ARMSTRONG | ON FILE |
| FIONA ELIZABETH HANSON | ON FILE |
| FIONA LAURENCE FONTAINE | ON FILE |
| FIONA LEE | ON FILE |
| FIONA LORRAINE OGILVIE | ON FILE |
| FIONA OPHELIE NIEDERHAEUSER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FIONA RENEE MOTES | ON FILE |
| FIONA ROSE REED | ON FILE |
| FIORAVANTE DAVIDE AMBROGIO | ON FILE |
| FIORELLA AGOSTINA GENTILE | ON FILE |
| FIORELLA AGOSTINA GENTILE | ON FILE |
| FIORELLA BEGNARDI | ON FILE |
| FIORELLA DE CHECCHI | ON FILE |
| FIORELLA MARIANA BALPARDA STIVAN | ON FILE |
| FIORELLA MICAELA INVERSO VALENCI | ON FILE |
| FIORELLA PYSARCHUK | ON FILE |
| FIORELLA PYSARCHUK | ON FILE |
| FIORELLA RESCIGNO | ON FILE |
| FIORELLA RESCIGNO | ON FILE |
| FIORELLA RESCIGNO | ON FILE |
| FIORELLA RESCIGNO | ON FILE |
| FIORELLA RESCIGNO | ON FILE |
| FIORELLA ZENAYDA MANTILLA SOTO | ON FILE |
| FIORI REGIA | ON FILE |
| FIRAS ABIDIN | ON FILE |
| FIRAS ABUASKAR | ON FILE |
| FIRAS AHMED | ON FILE |
| FIRAS KAMIL JUNDI | ON FILE |
| FIRAS QUICK | ON FILE |
| FIRAT CAN TEKE | ON FILE |
| FIRAT CEM TAYHAN | ON FILE |
| FIRAT OEZGUER OEZCAN | ON FILE |
| FIRAT OGUZ | ON FILE |
| FIRAT SAHIN MURATOGLU | ON FILE |
| FIRAT SARIKAYA | ON FILE |
| FIRAT SONMEZ | ON FILE |
| FIRAT TANER | ON FILE |
| FIRDAVS MUKUMOVICH ISROILOV | ON FILE |
| FIRDEVS DOGAN | ON FILE |
| FIRGILL JOHNNY AMIEMBA | ON FILE |
| FIRMAN ADI HINDARSYAH | ON FILE |
| FIRMAN GHAZALI | ON FILE |
| FIRMANSYAH ABDULLAH SIP | ON FILE |
| FIROJA KHATUN | ON FILE |
| FIROZ ABOOBACKER ABOOBACKER NALAKATH | ON FILE |
| FIRUJA KHATUN | ON FILE |
| FIRUZA RUSTAMOVNA  NAZAROVA | ON FILE |
| FIRZA CELCIUS | ON FILE |
| FIRZAM SAOGI | ON FILE |
| FISCHER SIDNEY GEORGE CANEY | ON FILE |
| FISOKUHLE SIMPHIWE BONGINKOSI MTSHALI | ON FILE |
| FITIM IMAMI | ON FILE |
| FITOURI TRABELSI | ON FILE |
| FITRI ASIH | ON FILE |
| FITRI WIDJAJA | ON FILE |
| FITSUM GEBREGZIABHIER NEMUEL | ON FILE |
| FITZ GERALDINE SEMINIANO OLIVA | ON FILE |
| FITZ SAN LUIS | ON FILE |
| FITZROY KERR | ON FILE |
| FIYAJUL ISLAM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FIZIA TALBI | ON FILE |
| FJ SAMPAIO | ON FILE |
| FJAMES MARK SCHLICKER | ON FILE |
| FJODOR GLEB ZAHHAROV | ON FILE |
| FLAMINIA CASCIOLI | ON FILE |
| FLAMINIO CARADONNA | ON FILE |
| FLAMUR DOMI | ON FILE |
| FLAMUR HYSENAJ | ON FILE |
| FLAMUR KRASNIQI | ON FILE |
| FLAT HILLS TRUST | ON FILE |
| FLAVIA BERNASCONI | ON FILE |
| FLAVIA CAMILA FRISCO | ON FILE |
| FLAVIA CANTO | ON FILE |
| FLAVIA CAROLINA MACHADO | ON FILE |
| FLAVIA DA SILVA PANTOJA | ON FILE |
| FLAVIA DAIANA TEVEZ | ON FILE |
| FLAVIA DANIELA LOPEZ | ON FILE |
| FLAVIA ESTHER GARCIA CASANOVA | ON FILE |
| FLAVIA FERSINI | ON FILE |
| FLAVIA FRANCIS MERLO | ON FILE |
| FLAVIA GABRIELA ALICIA MARENGO | ON FILE |
| FLAVIA GORI | ON FILE |
| FLAVIA IRENE KUSTER | ON FILE |
| FLAVIA MARINA BARBON | ON FILE |
| FLAVIA PAGLIA | ON FILE |
| FLAVIA PAMELA CARMONA | ON FILE |
| FLAVIA PRADO DE MOURA | ON FILE |
| FLAVIA REGINA DO MONTE | ON FILE |
| FLAVIA ROMANELLI | ON FILE |
| FLAVIA SANTOS DE CARVALHO | ON FILE |
| FLAVIAN CHARITH FERNANDO WEERAHENNEDIGE | ON FILE |
| FLAVIANO FIORETTO | ON FILE |
| FLAVIEN AURELIEN BERNARD THOMAS | ON FILE |
| FLAVIEN BAPTISTE PETIT | ON FILE |
| FLAVIEN JEREMY AURELIEN RUHLA | ON FILE |
| FLAVIEN LECLERE | ON FILE |
| FLAVIEN LOUIS DANIEL LEBLOND | ON FILE |
| FLAVIEN MAULER | ON FILE |
| FLAVIEN ROELANDT | ON FILE |
| FLAVIEN THOMAS PETIT | ON FILE |
| FLAVIO ABEL PEREZ | ON FILE |
| FLAVIO ALBERTO VALENZUELA | ON FILE |
| FLAVIO ALEXANDRE SANTOS DA CONCEICAO | ON FILE |
| FLAVIO ALFONSO NORORI | ON FILE |
| FLAVIO ANTONIO DA SILVA MARQUES RIBEIRO | ON FILE |
| FLAVIO ANTONIO PEPE | ON FILE |
| FLAVIO APARECIDO PIMENTA | ON FILE |
| FLAVIO ARIEL ZUNINO | ON FILE |
| FLAVIO ATAS MEDEIROS | ON FILE |
| FLAVIO AUGUSTO ROMAO BRITO | ON FILE |
| FLAVIO BADALAMENTI | ON FILE |
| FLAVIO BORDERIE | ON FILE |
| FLAVIO BRESOLIN | ON FILE |
| FLAVIO CARCASI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FLAVIO CARLINO | ON FILE |
| FLAVIO DA SILVA SANTOS | ON FILE |
| FLAVIO DARIO VILLAMEA | ON FILE |
| FLAVIO DE QUEIROZ PAES BARRETO | ON FILE |
| FLAVIO E ALVES PEREIRA | ON FILE |
| FLAVIO ESTATUTI LEON | ON FILE |
| FLAVIO FORMENTIN | ON FILE |
| FLAVIO FRANCIS AROKIANATHAN | ON FILE |
| FLAVIO FRISONI | ON FILE |
| FLAVIO GABRIEL DOS SANTOS HUERTA | ON FILE |
| FLAVIO GABRIEL GOMEZ ROLDAN | ON FILE |
| FLAVIO GONCALVES NARCISO | ON FILE |
| FLAVIO JOAQUIM FERNANDES PEREIRA | ON FILE |
| FLAVIO JOSE DOS SANTOS RATO | ON FILE |
| FLAVIO LIRA | ON FILE |
| FLAVIO LISI | ON FILE |
| FLAVIO LUIS ROLDAN BORJAS | ON FILE |
| FLAVIO MANUEL PINTO DA SILVA | ON FILE |
| FLAVIO MARINI | ON FILE |
| FLAVIO MARIO RAVANI | ON FILE |
| FLAVIO MASCETTI | ON FILE |
| FLAVIO MIGUEL GOMES AZEVEDO DUARTE | ON FILE |
| FLAVIO MIGUEL SANTOS DE ALMEIDA | ON FILE |
| FLAVIO MIGUEL VITORINO DA COSTA | ON FILE |
| FLAVIO NAPOLEAO BUARQUE BARBOSA FERRO | ON FILE |
| FLAVIO NATI | ON FILE |
| FLAVIO PEREIRA FERREIRA | ON FILE |
| FLAVIO PEREZ ONDARTS | ON FILE |
| FLAVIO PISANI | ON FILE |
| FLAVIO RIBEIRO MARQUES | ON FILE |
| FLAVIO ROSA SOARES | ON FILE |
| FLAVIO SANTORO | ON FILE |
| FLAVIO SERGIO CADUFF | ON FILE |
| FLAVIO SERRERI | ON FILE |
| FLAVIO STEFANO RIVERA | ON FILE |
| FLAVIO TEIXEIRA VILLAR JUNIOR | ON FILE |
| FLAVIO ULYSES NAIBERG | ON FILE |
| FLAVIO VAGNINI | ON FILE |
| FLAVIO VALETTI | ON FILE |
| FLAVIO VECELLIO | ON FILE |
| FLAVIU COSMIN JURCA | ON FILE |
| FLAVIU TITUS PATRASCANU | ON FILE |
| FLAVIU-BOGDAN PETRE | ON FILE |
| FLAVIUS C STANOIEVICI | ON FILE |
| FLAVIUS MIHAI CARNARU | ON FILE |
| FLAVIUS RAZVAN ANDRISCA | ON FILE |
| FLAVIUS VASILE POP | ON FILE |
| FLAVIUS-CIPRIAN DRAGAN | ON FILE |
| FLAVIUS-MARIAN ALLAR | ON FILE |
| FLAWRENCE L P D SILVA | ON FILE |
| FLEMMING JAN SCHIBSTAD | ON FILE |
| FLEMMING MALLANT | ON FILE |
| FLETCHER EVAN CAMERON | ON FILE |
| FLETCHER KEAMY EHLERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FLEUR BABETTE VAN DIJK | ON FILE |
| FLEURY ANTONEL SALLET | ON FILE |
| FLIF DANIEL BLOCH | ON FILE |
| FLINT EVAN ADAMS | ON FILE |
| FLIUZA TAZIEVA | ON FILE |
| FLOAREA GEORGESCU | ON FILE |
| FLOID WINSTON THOMAS | ON FILE |
| FLOR ALBA CHAVES ROBAYO | ON FILE |
| FLOR ELENA BOTINA PERDOMO | ON FILE |
| FLOR EVELIN MONTOYA ROMERO | ON FILE |
| FLOR JEMIMA ESTRADA HIDALGO | ON FILE |
| FLOR LUZ VILLEGAS LOPEZ | ON FILE |
| FLOR PITA FERNANDES | ON FILE |
| FLORA AIDA OCTAVIA STRIEFLER | ON FILE |
| FLORA ALIYEVA | ON FILE |
| FLORA ESPERANZA CASTILLO RECINOS DE AHUMADA | ON FILE |
| FLORA GONZALEZ LEDESMA | ON FILE |
| FLORA SABILLON | ON FILE |
| FLORAN MERIC BAILLIF | ON FILE |
| FLORBELA MARIA MARTINS FERREIRA NEVES | ON FILE |
| FLORDELIZ SENA BULABON | ON FILE |
| FLORDELIZA MELEVO CASTILLO | ON FILE |
| FLORDON DEMA | ON FILE |
| FLORE SANCHEZ | ON FILE |
| FLOREA FABIAN IACOB | ON FILE |
| FLORENCE GAY GARI CLARIN | ON FILE |
| FLORENCE LAREQUI | ON FILE |
| FLORENCE LI-MALDONADO | ON FILE |
| FLORENCE MAE GOMEZ MON | ON FILE |
| FLORENCE MARIE CHARLOTTE EDENWALD | ON FILE |
| FLORENCE MARIE DAMOUR | ON FILE |
| FLORENCE NAMULEME | ON FILE |
| FLORENCE SIDA LUKA | ON FILE |
| FLORENCE SUBIAH SEEPERSAD | ON FILE |
| FLORENCE VILLAR FLORENCIO | ON FILE |
| FLORENCIA AGOSTINA CACERES | ON FILE |
| FLORENCIA AGUSTINA IVONNE DOMINGUEZ | ON FILE |
| FLORENCIA AGUSTINA LUGONES | ON FILE |
| FLORENCIA ALEJANDRA RAMIREZ | ON FILE |
| FLORENCIA ANABEL CAMINOS | ON FILE |
| FLORENCIA ANABEL GONZALEZ | ON FILE |
| FLORENCIA ANAHI ALFONSO | ON FILE |
| FLORENCIA ANAHI CUEVAS | ON FILE |
| FLORENCIA ANDREA CORREA ESPINOSA | ON FILE |
| FLORENCIA ARIAS CASTILLO | ON FILE |
| FLORENCIA AYELEN PAURI | ON FILE |
| FLORENCIA AYELEN VARGA | ON FILE |
| FLORENCIA AYLEN TOLEDO | ON FILE |
| FLORENCIA BELEN ANG BERTOLA | ON FILE |
| FLORENCIA BELEN BARDALLO | ON FILE |
| FLORENCIA BITOCHI | ON FILE |
| FLORENCIA CHOMNALEZ | ON FILE |
| FLORENCIA CHOMNALEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FLORENCIA COIFMAN | ON FILE |
| FLORENCIA DEL ROSARIO PORCEL DE PERALTA | ON FILE |
| FLORENCIA EDITH COLMAN | ON FILE |
| FLORENCIA EDITH FERRARI | ON FILE |
| FLORENCIA FERNANDEZ | ON FILE |
| FLORENCIA GIMENA SCHMIT | ON FILE |
| FLORENCIA GISEL MORALES | ON FILE |
| FLORENCIA GUEVARA YUNES | ON FILE |
| FLORENCIA JAQUELINA LUQUE ENCINA | ON FILE |
| FLORENCIA KARINA ACOSTA | ON FILE |
| FLORENCIA LEVI | ON FILE |
| FLORENCIA LUCIA MEDERO | ON FILE |
| FLORENCIA LUDMILA JERRIB | ON FILE |
| FLORENCIA MAGALI MIRANDA | ON FILE |
| FLORENCIA MAGALY MARTINEZ | ON FILE |
| FLORENCIA MARCELA PERA | ON FILE |
| FLORENCIA MARCELA SEOANE | ON FILE |
| FLORENCIA MARIA ITATI BARRIOS | ON FILE |
| FLORENCIA MARIA MARTIN | ON FILE |
| FLORENCIA MARIANA MEANXXO | ON FILE |
| FLORENCIA MARINA VERGARA | ON FILE |
| FLORENCIA MELANI CERVINO PUIGH | ON FILE |
| FLORENCIA MICAELA RODRIGUEZ | ON FILE |
| FLORENCIA MUNOZ MADERUELO | ON FILE |
| FLORENCIA NATALIA BARRIENTOS | ON FILE |
| FLORENCIA NELLY SANCHEZ | ON FILE |
| FLORENCIA OPALO ALBERTI | ON FILE |
| FLORENCIA QUINTEROS | ON FILE |
| FLORENCIA SOFIA GHERSINI | ON FILE |
| FLORENCIA SOFIA LUCERO | ON FILE |
| FLORENCIA SOFIA MASTBAUM | ON FILE |
| FLORENCIA SOLEDAD CASTILLO | ON FILE |
| FLORENCIA TESTA | ON FILE |
| FLORENCIA VANINA BOSCAROL | ON FILE |
| FLORENCIA VAZQUEZ TORRES | ON FILE |
| FLORENCIA YEMINA TORRES | ON FILE |
| FLORENCIA ZANAZZO | ON FILE |
| FLORENCIO MARTINEZ MAMANI | ON FILE |
| FLORENCIO PEREIRA LUCAS | ON FILE |
| FLORENCIO VIELA SACRISTAN | ON FILE |
| FLORENDA ACOPE | ON FILE |
| FLORENS DOMINIK DISSON | ON FILE |
| FLORENT CHABRY | ON FILE |
| FLORENT CHAUMONT | ON FILE |
| FLORENT CYRILLE ANTONIN NOEL ROUCAN | ON FILE |
| FLORENT DALLOIS | ON FILE |
| FLORENT DANIEL DELAVOUS | ON FILE |
| FLORENT DIDIER WAGNER | ON FILE |
| FLORENT DOMINIQUE MAURICE CASTEIGNAU | ON FILE |
| FLORENT ERIC REUTER | ON FILE |
| FLORENT FRANCO P RODRIGUEZ | ON FILE |
| FLORENT FRANKLIN ANTOINE MATHIEU BARTOLI | ON FILE |
| FLORENT JACQUES CLAUDE GIRONDE | ON FILE |
| FLORENT JACQUES COULIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FLORENT JEAN QUENTIN TISSERAND | ON FILE |
| FLORENT JEREMIE VOLA | ON FILE |
| FLORENT JOSEPH BERTHUIT | ON FILE |
| FLORENT JULIEN JACQUES DURUISSEAU | ON FILE |
| FLORENT JULIEN TAQUET | ON FILE |
| FLORENT KOSMALA | ON FILE |
| FLORENT LABARTHE | ON FILE |
| FLORENT MARCEL SALICIO BARRIGA | ON FILE |
| FLORENT MICHEL ANDRE LOUIS BOHARD | ON FILE |
| FLORENT MICHEL DIDIER PINARD | ON FILE |
| FLORENT PASCAL GEORGES SPIZZICA | ON FILE |
| FLORENT PAUL JOSEPH JOLLES | ON FILE |
| FLORENT PAUL ROGER FOURNIER | ON FILE |
| FLORENT PHILIPPE NORROY | ON FILE |
| FLORENT PIERRE MORIN | ON FILE |
| FLORENT PIERRE YVES OGES | ON FILE |
| FLORENT PRESLE | ON FILE |
| FLORENT ROBERT JEAN CORDIER | ON FILE |
| FLORENT RYBACKI | ON FILE |
| FLORENT SEBASTIEN GUILLOTH | ON FILE |
| FLORENT SYLVAIN MARIE PETITFRERE | ON FILE |
| FLORENT YOAN PIERRE LARGERON | ON FILE |
| FLORENTIEN M D KOEWEIDEN EV ALLEN | ON FILE |
| FLORENTIN GILBERT GILLES BOUCHEZ | ON FILE |
| FLORENTINA CHIRILA | ON FILE |
| FLORENTINA DE LOS ANGELES APARICIO | ON FILE |
| FLORENTINA MORENO CARREON | ON FILE |
| FLORENTINO BERNARDO FERNANDEZ | ON FILE |
| FLORENTINO E SHORES | ON FILE |
| FLORENTINO HIDALGO BLANCO | ON FILE |
| FLORENTINO TOBIAS GUERZO | ON FILE |
| FLORES MELENDEZ JOSELIN | ON FILE |
| FLORESTAN LAURENTIN DIDIER FIRMIN | ON FILE |
| FLORIAN  FREIHERR VON MAUCHENHEIM GENNANT BECHTOLSHEIM | ON FILE |
| FLORIAN  GERARD CLUZEL | ON FILE |
| FLORIAN ADRIEN NICOLAS SOURGEN | ON FILE |
| FLORIAN ALAIN J LIBERT | ON FILE |
| FLORIAN ALBERT SCHNEIDER | ON FILE |
| FLORIAN ALBRECHT | ON FILE |
| FLORIAN ALEXANDER DRAGÃ„SSER | ON FILE |
| FLORIAN ALEXANDER JAKLITSCH | ON FILE |
| FLORIAN ALEXANDRE LERAY | ON FILE |
| FLORIAN ALEXIS THOMAS ROCHE | ON FILE |
| FLORIAN ALI OUSSAMA BARADA | ON FILE |
| FLORIAN ALIN TOMA | ON FILE |
| FLORIAN AMADEUS GERHARD WOLFGANG BÃ–RNER | ON FILE |
| FLORIAN ANDERSON | ON FILE |
| FLORIAN ANDRE CLAUDE GOUTENOIR | ON FILE |
| FLORIAN ANDREAS NÃŒÃŸLEIN | ON FILE |
| FLORIAN ANDREWS | ON FILE |
| FLORIAN ANTOINE REZEAU | ON FILE |
| FLORIAN ANTOINE TALDIR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FLORIAN ARNAUD COLLOT | ON FILE |
| FLORIAN ARNAUD HAGNIEL | ON FILE |
| FLORIAN BÃ„TZIG | ON FILE |
| FLORIAN BABINCU | ON FILE |
| FLORIAN BÃ–TTLE | ON FILE |
| FLORIAN BECK | ON FILE |
| FLORIAN BENJAMIN PRANTL | ON FILE |
| FLORIAN BENJAMIN STERNBERG | ON FILE |
| FLORIAN BENOIT MARTINET | ON FILE |
| FLORIAN BLAHOUS | ON FILE |
| FLORIAN BLASE | ON FILE |
| FLORIAN BRUGNARA | ON FILE |
| FLORIAN BRUNS | ON FILE |
| FLORIAN CAMILLE EUGENE LESTIEUX | ON FILE |
| FLORIAN CHARLES CHRISTOPHER MARTOS | ON FILE |
| FLORIAN CHRISTIAN AURELIEN DEMY | ON FILE |
| FLORIAN CHRISTIAN HILLER | ON FILE |
| FLORIAN CHRISTIAN LLOPEZ | ON FILE |
| FLORIAN CLAUDE BORGNE | ON FILE |
| FLORIAN CLAUS MARTIN MOLKENTHIN | ON FILE |
| FLORIAN CLAVERT | ON FILE |
| FLORIAN CLEMENT JULIEN LAPART | ON FILE |
| FLORIAN CONRADS | ON FILE |
| FLORIAN CONSTANT ALCID FREYERMUTH | ON FILE |
| FLORIAN CRONACHER | ON FILE |
| FLORIAN DAMIOT | ON FILE |
| FLORIAN DAVID SOMMER | ON FILE |
| FLORIAN DE GROOT | ON FILE |
| FLORIAN DEAC | ON FILE |
| FLORIAN DEBLER | ON FILE |
| FLORIAN DENIS DANIEL MOREAU | ON FILE |
| FLORIAN DIMITRI DAVID TOSTAIN | ON FILE |
| FLORIAN DOMINIC RITTER | ON FILE |
| FLORIAN DORMANN | ON FILE |
| FLORIAN DRÃ„GER | ON FILE |
| FLORIAN ECKEBRECHT | ON FILE |
| FLORIAN ERNST BSC | ON FILE |
| FLORIAN FABRICE DURAND | ON FILE |
| FLORIAN FEILENREITER | ON FILE |
| FLORIAN FRANCOIS HELISSEY | ON FILE |
| FLORIAN FRIEDRICH MAUER | ON FILE |
| FLORIAN FRITZSCHE | ON FILE |
| FLORIAN GÃ–TTE | ON FILE |
| FLORIAN GAUTHIER VALERA | ON FILE |
| FLORIAN GEORG BRETZEL | ON FILE |
| FLORIAN GEORG SICKLINGER | ON FILE |
| FLORIAN GERAD CLAUDE CLUZEL | ON FILE |
| FLORIAN GERHARD WINKLER | ON FILE |
| FLORIAN GIEHLER | ON FILE |
| FLORIAN GIESEN | ON FILE |
| FLORIAN GILBERT ANDRE TURQUIN | ON FILE |
| FLORIAN GILBERT CHAILLOU | ON FILE |
| FLORIAN GILBERT LONG | ON FILE |
| FLORIAN GILBERT PETIT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FLORIAN GOLDSCHMIED | ON FILE |
| FLORIAN GRADE | ON FILE |
| FLORIAN GREDLER | ON FILE |
| FLORIAN GRITZER | ON FILE |
| FLORIAN GUILLAUME METRAL | ON FILE |
| FLORIAN GUY JACQUES CHAPUS | ON FILE |
| FLORIAN HENKEL | ON FILE |
| FLORIAN HENKER | ON FILE |
| FLORIAN HUBERT LEIFELS | ON FILE |
| FLORIAN HUBERT STURM | ON FILE |
| FLORIAN IMMEL | ON FILE |
| FLORIAN INDINGER | ON FILE |
| FLORIAN JAMPEN | ON FILE |
| FLORIAN JAN MICHAEL LAKENMACHER | ON FILE |
| FLORIAN JEAN ANDRE FRANCESE | ON FILE |
| FLORIAN JEAN BENJAMIN MAUDUIT | ON FILE |
| FLORIAN JEAN DANY LEU | ON FILE |
| FLORIAN JEAN MAURICE DELPIANO | ON FILE |
| FLORIAN JEAN RENAUD | ON FILE |
| FLORIAN JIANING SONG | ON FILE |
| FLORIAN JOERER | ON FILE |
| FLORIAN JOHANNES DEUFLHARD | ON FILE |
| FLORIAN JOHANNES J VAN SAN | ON FILE |
| FLORIAN JOSEPH FERRANDO | ON FILE |
| FLORIAN JOSEPH GEORGES CHARDON | ON FILE |
| FLORIAN JULIEN DESIRE ROUSSEL | ON FILE |
| FLORIAN KABUS | ON FILE |
| FLORIAN KALLA | ON FILE |
| FLORIAN KARL WILHELM PÃŒRNER | ON FILE |
| FLORIAN KARSTEN WELKER | ON FILE |
| FLORIAN KISS CSEPEGI | ON FILE |
| FLORIAN KOHLI | ON FILE |
| FLORIAN KONDROT | ON FILE |
| FLORIAN KOURSOUMBA | ON FILE |
| FLORIAN KRAUS | ON FILE |
| FLORIAN KRAUS | ON FILE |
| FLORIAN KROPFITSCH | ON FILE |
| FLORIAN LEMAIRE | ON FILE |
| FLORIAN LEONARDO HAUSCHEL | ON FILE |
| FLORIAN LUDWIG KURATLE | ON FILE |
| FLORIAN LUEFFE | ON FILE |
| FLORIAN LUKAS SCHÃ–LL | ON FILE |
| FLORIAN MANLIG | ON FILE |
| FLORIAN MÃŒLLER | ON FILE |
| FLORIAN MARC LAUER | ON FILE |
| FLORIAN MAURICE BERNARD DEPOTTER | ON FILE |
| FLORIAN MAXIMILIAN JOSEPH NEUMANN | ON FILE |
| FLORIAN MAXIMILIAN KIRCHHOFF | ON FILE |
| FLORIAN MENKER | ON FILE |
| FLORIAN MICHAEL GEORG APPEL | ON FILE |
| FLORIAN MICHEL LOUIS LUC JACQUIER | ON FILE |
| FLORIAN MICHEL STEFANO GIANNARELLI | ON FILE |
| FLORIAN MOTEA | ON FILE |
| FLORIAN MROZI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FLORIAN MUELLER | ON FILE |
| FLORIAN NICOLAS BASTIEN DUMONT | ON FILE |
| FLORIAN OBERHEIM | ON FILE |
| FLORIAN PAROZ | ON FILE |
| FLORIAN PASCAL VERRIER | ON FILE |
| FLORIAN PASSEGGER | ON FILE |
| FLORIAN PATRICE ROBERT GREDKOWSKI | ON FILE |
| FLORIAN PAUL BETHE | ON FILE |
| FLORIAN PAUL KAESER | ON FILE |
| FLORIAN PEROTTI | ON FILE |
| FLORIAN PETER BOCK | ON FILE |
| FLORIAN PHILIPP JECL | ON FILE |
| FLORIAN PHILIPP RIEGER | ON FILE |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ON FILE |
| FLORIAN PHILIPPE XAVIER GODARD | ON FILE |
| FLORIAN PIERRE GEORGES IRAGNE | ON FILE |
| FLORIAN POSTEL | ON FILE |
| FLORIAN PREIÃŸ | ON FILE |
| FLORIAN RAPHAEL STILL | ON FILE |
| FLORIAN RAYMOND J PETIT | ON FILE |
| FLORIAN REGIS FABRICE GRAVE | ON FILE |
| FLORIAN REISCH | ON FILE |
| FLORIAN RENE HUBERT | ON FILE |
| FLORIAN RIEGEL | ON FILE |
| FLORIAN ROBERT | ON FILE |
| FLORIAN SAELING | ON FILE |
| FLORIAN SCHAEUBLIN | ON FILE |
| FLORIAN SCHÃ–NAU | ON FILE |
| FLORIAN SCHEFFEL | ON FILE |
| FLORIAN SCHILLER | ON FILE |
| FLORIAN SCHLICHT | ON FILE |
| FLORIAN SEGER | ON FILE |
| FLORIAN SIEDO | ON FILE |
| FLORIAN SIEGEL | ON FILE |
| FLORIAN SOLTAU-ANDERS | ON FILE |
| FLORIAN STEINBRUECK | ON FILE |
| FLORIAN STEPHANE COULET | ON FILE |
| FLORIAN STEPHANE MARC JEANNOT | ON FILE |
| FLORIAN SYLVIO GEORGES KEYSER | ON FILE |
| FLORIAN THIBAULT ASTIER | ON FILE |
| FLORIAN THIEVESSEN | ON FILE |
| FLORIAN THOMAS BLIN | ON FILE |
| FLORIAN THOMAS WEGERER | ON FILE |
| FLORIAN TIETZE | ON FILE |
| FLORIAN TIMOTHE NATHAN LANGEVINE | ON FILE |
| FLORIAN TOTH | ON FILE |
| FLORIAN TRIBOUT | ON FILE |
| FLORIAN TRIPON | ON FILE |
| FLORIAN VALLIER | ON FILE |
| FLORIAN VICARIO | ON FILE |
| FLORIAN VINCENT AUDIGUE | ON FILE |
| FLORIAN VINCENT PATRICK LE MER | ON FILE |
| FLORIAN VOLKHART TRÃŒTZSCHLER | ON FILE |
| FLORIAN WEINHOLD | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FLORIAN WIMMER | ON FILE |
| FLORIAN YVES LOUIS BELLEFET | ON FILE |
| FLORIAN YVON GARNIER | ON FILE |
| FLORIAN ZEHETGRUBER | ON FILE |
| FLORIAN ZWICKEL | ON FILE |
| FLORIAN ZWIENER | ON FILE |
| FLORIANE ODETTE AMSLER PASQUETTAZ | ON FILE |
| FLORIAN-MIHAI PARASCHIV | ON FILE |
| FLORICA BATRINU | ON FILE |
| FLORICA CRISTESCU | ON FILE |
| FLORICIL PRUDENTE NUESTRO | ON FILE |
| FLORIE CHRISTELLE FRANCINE MONIQUE BERLEMONT | ON FILE |
| FLORIE MAE LAGUNDINO MALAPIT | ON FILE |
| FLORIEN DUSHIME | ON FILE |
| FLORIEN DUSHIME | ON FILE |
| FLORIJAN HOMEC | ON FILE |
| FLORIJAN LAMBERGAR | ON FILE |
| FLORIN ANDREI ASAVOAIE | ON FILE |
| FLORIN BALIAJ | ON FILE |
| FLORIN BALIAJ | ON FILE |
| FLORIN CATALIN IONESCU | ON FILE |
| FLORIN CATALIN MAHALEANU | ON FILE |
| FLORIN CIORANEANU | ON FILE |
| FLORIN DANIEL ILIE | ON FILE |
| FLORIN DEDIU | ON FILE |
| FLORIN GABRIEL BOTA | ON FILE |
| FLORIN GEORGIAN GRIGORE | ON FILE |
| FLORIN GHERGHISAN | ON FILE |
| FLORIN ILIEV | ON FILE |
| FLORIN IOAN BEJINARIU | ON FILE |
| FLORIN ION | ON FILE |
| FLORIN ION | ON FILE |
| FLORIN IORDACHE | ON FILE |
| FLORIN MICHAEL GRETER | ON FILE |
| FLORIN NICOLAE | ON FILE |
| FLORIN OCTAVIAN STEFAN | ON FILE |
| FLORIN OVIDIU CHIRIAC | ON FILE |
| FLORIN POP | ON FILE |
| FLORIN STOIA | ON FILE |
| FLORIN TELEMAN | ON FILE |
| FLORIN TUDOR | ON FILE |
| FLORIN TUDOR | ON FILE |
| FLORIN VASILE MOLDOVAN | ON FILE |
| FLORINA CATALINA ACATRINEI | ON FILE |
| FLORINA MIHAELA DARAGIU | ON FILE |
| FLORINA RANGEL OLACHEA | ON FILE |
| FLORINDA CLAUDIA NACACH | ON FILE |
| FLORINE FRANCOISE D LAHAYE | ON FILE |
| FLORIN-RADU LICA | ON FILE |
| FLORIN-STEFAN ISTRATE | ON FILE |
| FLORIS BALTEN VAN EESTEREN | ON FILE |
| FLORIS C VAN DE WERKEN | ON FILE |
| FLORIS DOX | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FLORIS GOOSSEN | ON FILE |
| FLORIS JANNIS BREVET | ON FILE |
| FLORIS MICHAEL VAN LIESHOUT | ON FILE |
| FLORIS THOMAS JANSSENS | ON FILE |
| FLORIS WOUTER ROEST | ON FILE |
| FLORJAN SAMEC | ON FILE |
| FLOYD ALMANDO PRYCE | ON FILE |
| FLOYD J CARROLL | ON FILE |
| FLOYD KENSWORTH FRASER | ON FILE |
| FLOYD WESLEY UPPERMAN | ON FILE |
| FLYNN HARVEY SAINTY | ON FILE |
| FLYNN JAMES KENT EMBLETON | ON FILE |
| FNU RAHUL RAMACHANDRAN | ON FILE |
| FOAD ALFONSO COMANDARI | ON FILE |
| FODE DIAKITE | ON FILE |
| FOK DAN HUI | ON FILE |
| FOK HUANG NIAN QI | ON FILE |
| FOK SING TIAN | ON FILE |
| FOKKE DE NOORD | ON FILE |
| FOKKO FREERIK MEYER | ON FILE |
| FOLACHADE ULRICH MERVEIL DJOWAMON | ON FILE |
| FOLAKE DUPE AYUBE | ON FILE |
| FOLAKEMI FAMAKINDE | ON FILE |
| FOLARIN N BADMUS | ON FILE |
| FOLARIN OJO ONI | ON FILE |
| FOLASHADE ADELEKAN | ON FILE |
| FOLASHADE HELLEN BABAGBEMI | ON FILE |
| FOLAYEMI ANIFOWOSHE | ON FILE |
| FOLAYEMI OLALEKAN OLOYE | ON FILE |
| FOLCO PEREGO | ON FILE |
| FOLDESI ANIKO HAJNALKA | ON FILE |
| FOLI G CREPPY | ON FILE |
| FOLKERT ANTONIUS GREGORIUS HENDRIKS | ON FILE |
| FOLLY ALOYE PERICLES TOSSA | ON FILE |
| FOLLY ALOYE PERICLES TOSSA | ON FILE |
| FOLMER JOHANNES ANNE DE VRIES | ON FILE |
| FOLORUNSHO MATTHEW TAYO | ON FILE |
| FOLWIC JOSEPH XDIIOS | ON FILE |
| FOMO LANDE | ON FILE |
| FONA_ZI VAN | ON FILE |
| FONCE GIPSON | ON FILE |
| FONG CHAO | ON FILE |
| FONG FOO TAT | ON FILE |
| FONG KAI LEUN | ON FILE |
| FONG KIT CHAN | ON FILE |
| FONG NAMP CHAN | ON FILE |
| FONG SENG YEW | ON FILE |
| FONG TZE CHOW (FANG ZIZHAO) | ON FILE |
| FONG WAI LOON | ON FILE |
| FONGCHAN CHIMYONG | ON FILE |
| FONS BUNTHOF | ON FILE |
| FONSEKA HEWA FONSEKALAGE KAVINDU MADHUSHAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FONSEKA WANNI ARACHCHILAGE SAMAN NISHANTHA | ON FILE |
| FONU SATYAM | ON FILE |
| FOO WEI QIANG DESMOND (FU WEIQIANG) | ON FILE |
| FOO CHUAN MAO | ON FILE |
| FOO GEE SIONG GARY | ON FILE |
| FOO HER MIN | ON FILE |
| FOO JIE LONG | ON FILE |
| FOO JUN JIE SEAN | ON FILE |
| FOO KWONG MENG (FU GUANGMING) | ON FILE |
| FOO PEI LING | ON FILE |
| FOO SEK JIAN DARREN | ON FILE |
| FOO SIN CIA | ON FILE |
| FOO SOO CHIN | ON FILE |
| FOO TSU-TCHIANG | ON FILE |
| FOO TZE YEE PHOEBE | ON FILE |
| FOO YONG CHUN SHAUN | ON FILE |
| FOOK KWANG HAN | ON FILE |
| FOOK YEW CHONG | ON FILE |
| FOONG JIA JUN | ON FILE |
| FOONG KIN MENG | ON FILE |
| FOR SANG WONG | ON FILE |
| FOR YIU LEE | ON FILE |
| FOR YU HA | ON FILE |
| FORAY SECKINER | ON FILE |
| FORD JEROME SHANKLIN | ON FILE |
| FOREST RUSSELL LEWIS | ON FILE |
| FOROUGH BANESHI | ON FILE |
| FORREST ALLEN BERLT | ON FILE |
| FORREST ANDREW NABORS | ON FILE |
| FORREST ANTHONY BUTTS | ON FILE |
| FORREST CHILAM YIP | ON FILE |
| FORREST CHRISTOPHER PATTY | ON FILE |
| FORREST COLE RICE | ON FILE |
| FORREST GARNETT BALE | ON FILE |
| FORREST JAMES GORDON | ON FILE |
| FORREST KYLE HARDIN | ON FILE |
| FORREST SCOTT STEPHENSON | ON FILE |
| FORREST TYLER HARMON | ON FILE |
| FORRESTER C D HINDS | ON FILE |
| FORTUNAS SLAVINSKAS | ON FILE |
| FORTUNATO FERRARA | ON FILE |
| FORTUNATO PERSIA ALCANTARA | ON FILE |
| FORTUNATO SORRENTINO | ON FILE |
| FORTUNE MATENDA | ON FILE |
| FORTUNE OGBUJI WALI | ON FILE |
| FORTUNE PRAISE CHIKAMADU | ON FILE |
| FOSTER ANDREW BRIMACOMBE | ON FILE |
| FOSTER N CAFFREY | ON FILE |
| FOSTER ROBERT ANDREW | ON FILE |
| FOTEINI KAVAZI | ON FILE |
| FOTEINI POLYCHRONOPOULOU | ON FILE |
| FOTIOS LEVAKIS | ON FILE |
| FOTIOS MALTEZOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FOTIOS POULIOS | ON FILE |
| FOTIOS VOGIAS | ON FILE |
| FOTIS FOTIOU | ON FILE |
| FOTIS KATSIKERIS | ON FILE |
| FOTIS NICHOLAS VAZANELLIS | ON FILE |
| FOU HONG PANG | ON FILE |
| FOUAD ABBAS | ON FILE |
| FOUAD AIT BOUMALEK | ON FILE |
| FOUAD E EL HACHIMI | ON FILE |
| FOUAD FARHAT | ON FILE |
| FOUAD ZAHID | ON FILE |
| FOUCAULD MARIE XAVIER MAILLET | ON FILE |
| FOUCAULD MICHEL JEAN-PIERRE MOREAU | ON FILE |
| FOUED GRAYAA | ON FILE |
| FOULQUES MARIE ALBAN PELLABEUF | ON FILE |
| FOUZIA BEGUM | ON FILE |
| FOUZIAH BINTI ABDUL AZIZ | ON FILE |
| FOX LUCAS BENJAMIN | ON FILE |
| FOX REYMANN | ON FILE |
| FOYSHAL RAZU BAKSH | ON FILE |
| FOYZUL ALAM | ON FILE |
| FRÃ˜Y INVEST AS | ON FILE |
| FRACKLIN WAMUSE CHAUKE | ON FILE |
| FRAGKISKOS APAVASILEIOU | ON FILE |
| FRAIDOON VASHEGHANI - FARAHANI | ON FILE |
| FRAN BONO CINDRIC | ON FILE |
| FRAN DADADONIS GUTIERREZ | ON FILE |
| FRAN MATIC | ON FILE |
| FRAN MILJKOVIC | ON FILE |
| FRAN MLADAR | ON FILE |
| FRAN SUMECKI | ON FILE |
| FRAN SUMECKI | ON FILE |
| FRANA JAYA | ON FILE |
| FRANÃ§OIS CHEVAT | ON FILE |
| FRANC BLATNIK | ON FILE |
| FRANC FERK | ON FILE |
| FRANC KOKOT | ON FILE |
| FRANC TRAVELL JAMES | ON FILE |
| FRANC ZUNKO | ON FILE |
| FRANCA CLELIA PATRIZIA RUGGERI | ON FILE |
| FRANCA MARIA TERESA CATOGGIO | ON FILE |
| FRANCA MINCHIANTE | ON FILE |
| FRANCA MOLINA | ON FILE |
| FRANCA MONTEFIORE | ON FILE |
| FRANCA ROSITO | ON FILE |
| FRANCA TIDDA | ON FILE |
| FRANCE GABRIEL SILVA BATISTA | ON FILE |
| FRANCENE M BULLEN | ON FILE |
| FRANCES ANNE SHARP | ON FILE |
| FRANCES CHI WING LAI | ON FILE |
| FRANCES JOHANNAH A ROACH | ON FILE |
| FRANCES MARGARET MONAHAN | ON FILE |
| FRANCES PATRICIA RYDON | ON FILE |
| FRANCES ROSE ZIERLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCES WILLADEEN WHITE | ON FILE |
| FRANCESC CARBO PENAFIEL | ON FILE |
| FRANCESC FONT CLOS | ON FILE |
| FRANCESC JOSEP SAMPER RIBAS | ON FILE |
| FRANCESC LESO | ON FILE |
| FRANCESC MARCOS RUBIAL | ON FILE |
| FRANCESC VENTURA IGLESIAS | ON FILE |
| FRANCESC XAVIER CREUS GARCIA | ON FILE |
| FRANCESC XAVIER FRANCO MORENO | ON FILE |
| FRANCESCA ABBONDANZA | ON FILE |
| FRANCESCA ANTONACCI | ON FILE |
| FRANCESCA ANTONIA SAMBASILE | ON FILE |
| FRANCESCA BELEN AMAYA | ON FILE |
| FRANCESCA CAPUANO | ON FILE |
| FRANCESCA CESARO | ON FILE |
| FRANCESCA CICCHELLA | ON FILE |
| FRANCESCA CINERARIO | ON FILE |
| FRANCESCA COSTA | ON FILE |
| FRANCESCA CUGNIGNI | ON FILE |
| FRANCESCA DAMBRA | ON FILE |
| FRANCESCA DELERCI | ON FILE |
| FRANCESCA DI LORENZO | ON FILE |
| FRANCESCA DI MURO | ON FILE |
| FRANCESCA DI SALVO | ON FILE |
| FRANCESCA GARBESI | ON FILE |
| FRANCESCA GIOVINAZZO | ON FILE |
| FRANCESCA GUCCIONE | ON FILE |
| FRANCESCA GUIDA | ON FILE |
| FRANCESCA ISABELA DANEF | ON FILE |
| FRANCESCA KAYLENE EVANS | ON FILE |
| FRANCESCA LIANE BROWN | ON FILE |
| FRANCESCA LIMONGELLI | ON FILE |
| FRANCESCA MARIA A GEA | ON FILE |
| FRANCESCA MARIA BARTOLOTTA | ON FILE |
| FRANCESCA MARIA MARGARONE | ON FILE |
| FRANCESCA MARIAPIA BUONVICINO | ON FILE |
| FRANCESCA MONTISCI | ON FILE |
| FRANCESCA PARISI | ON FILE |
| FRANCESCA PASSONI | ON FILE |
| FRANCESCA PELLICCIONI | ON FILE |
| FRANCESCA PENASSO | ON FILE |
| FRANCESCA PIATTI | ON FILE |
| FRANCESCA PIZZULO | ON FILE |
| FRANCESCA PORETTI | ON FILE |
| FRANCESCA QUAGLIATA | ON FILE |
| FRANCESCA ROMANA SORRENTINO | ON FILE |
| FRANCESCA ROSA PERRONE | ON FILE |
| FRANCESCA RUMORE | ON FILE |
| FRANCESCA SERINO | ON FILE |
| FRANCESCA SMARRAZZO | ON FILE |
| FRANCESCA SPINO | ON FILE |
| FRANCESCA TONINI | ON FILE |
| FRANCESCA VIVA | ON FILE |
| FRANCESCA ZACCHIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCESCO  CIOLI | ON FILE |
| FRANCESCO A MARCHIONE | ON FILE |
| FRANCESCO AGUS | ON FILE |
| FRANCESCO ALFERI | ON FILE |
| FRANCESCO ALFIERO | ON FILE |
| FRANCESCO AMATO DE SERPIS | ON FILE |
| FRANCESCO ANDALORO | ON FILE |
| FRANCESCO ANTONIO CORRADO | ON FILE |
| FRANCESCO ANTONIO NAPOLI | ON FILE |
| FRANCESCO ARECCO | ON FILE |
| FRANCESCO ARICO | ON FILE |
| FRANCESCO ARRIGONI | ON FILE |
| FRANCESCO ARTE | ON FILE |
| FRANCESCO BAGLIERI | ON FILE |
| FRANCESCO BALASSONE | ON FILE |
| FRANCESCO BARALDI | ON FILE |
| FRANCESCO BARBERINI | ON FILE |
| FRANCESCO BARONI | ON FILE |
| FRANCESCO BARTOLOMEO | ON FILE |
| FRANCESCO BASSO | ON FILE |
| FRANCESCO BELLANCA | ON FILE |
| FRANCESCO BELLOTTI | ON FILE |
| FRANCESCO BELOTTI | ON FILE |
| FRANCESCO BERNARDI | ON FILE |
| FRANCESCO BERTONI | ON FILE |
| FRANCESCO BESOZZI | ON FILE |
| FRANCESCO BINAGHI | ON FILE |
| FRANCESCO BINNI | ON FILE |
| FRANCESCO BOCCONI | ON FILE |
| FRANCESCO BOLLINI | ON FILE |
| FRANCESCO BONAVITA | ON FILE |
| FRANCESCO BONISTALLI | ON FILE |
| FRANCESCO BONOMI | ON FILE |
| FRANCESCO BORRI | ON FILE |
| FRANCESCO BORRIERO | ON FILE |
| FRANCESCO BOSCHETTO | ON FILE |
| FRANCESCO BOSIO | ON FILE |
| FRANCESCO BRANCO | ON FILE |
| FRANCESCO BURINI | ON FILE |
| FRANCESCO BUSETTO | ON FILE |
| FRANCESCO CANGEMI | ON FILE |
| FRANCESCO CANNITO | ON FILE |
| FRANCESCO CANTARELLI | ON FILE |
| FRANCESCO CAPACCHIONE | ON FILE |
| FRANCESCO CAPOBIANCO | ON FILE |
| FRANCESCO CAPOGNA | ON FILE |
| FRANCESCO CAPRIGLIA | ON FILE |
| FRANCESCO CARAVELLI | ON FILE |
| FRANCESCO CARPINETO | ON FILE |
| FRANCESCO CARRONE LEUZZI | ON FILE |
| FRANCESCO CASSAI | ON FILE |
| FRANCESCO CERQUAGLIA | ON FILE |
| FRANCESCO CHIODI | ON FILE |
| FRANCESCO CICCARELLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCESCO CICCONETTI | ON FILE |
| FRANCESCO CICERO | ON FILE |
| FRANCESCO CICLOSI | ON FILE |
| FRANCESCO CINQUEGRANA | ON FILE |
| FRANCESCO CLEMENTINO | ON FILE |
| FRANCESCO COIRO | ON FILE |
| FRANCESCO COLNAGHI | ON FILE |
| FRANCESCO COMELLA | ON FILE |
| FRANCESCO COMITO | ON FILE |
| FRANCESCO CORDISCO | ON FILE |
| FRANCESCO CORDOVA | ON FILE |
| FRANCESCO CORDUA | ON FILE |
| FRANCESCO CORRINI | ON FILE |
| FRANCESCO COSCINI | ON FILE |
| FRANCESCO CROCIONI | ON FILE |
| FRANCESCO CROTTI | ON FILE |
| FRANCESCO CUFONE | ON FILE |
| FRANCESCO CUGURRA | ON FILE |
| FRANCESCO CURCI | ON FILE |
| FRANCESCO DÂ€™AMODIO | ON FILE |
| FRANCESCO DAINESE | ON FILE |
| FRANCESCO DALLATORRE | ON FILE |
| FRANCESCO DAMICO | ON FILE |
| FRANCESCO DAMIEN INI | ON FILE |
| FRANCESCO DAMODID | ON FILE |
| FRANCESCO DATTILO | ON FILE |
| FRANCESCO DE ASCENTIIS | ON FILE |
| FRANCESCO DE COLLE | ON FILE |
| FRANCESCO DE NUZZO | ON FILE |
| FRANCESCO DE SANCTIS | ON FILE |
| FRANCESCO DE STEFANO | ON FILE |
| FRANCESCO DE TITTA | ON FILE |
| FRANCESCO DEBENEDETTI | ON FILE |
| FRANCESCO DECATALDO | ON FILE |
| FRANCESCO DEL TUFO | ON FILE |
| FRANCESCO DELL'ANNA | ON FILE |
| FRANCESCO DEMECO | ON FILE |
| FRANCESCO DEMME | ON FILE |
| FRANCESCO DEMURU | ON FILE |
| FRANCESCO DI BELLA | ON FILE |
| FRANCESCO DI BIASE | ON FILE |
| FRANCESCO DI GIACOMO | ON FILE |
| FRANCESCO DI GIUSEPPE | ON FILE |
| FRANCESCO DI LILLO | ON FILE |
| FRANCESCO DI LORENZO | ON FILE |
| FRANCESCO DI SANO | ON FILE |
| FRANCESCO DI SILVIO | ON FILE |
| FRANCESCO DILETTO | ON FILE |
| FRANCESCO DIODATO | ON FILE |
| FRANCESCO DIVIGGIANO | ON FILE |
| FRANCESCO DORIA | ON FILE |
| FRANCESCO ECCLESIE | ON FILE |
| FRANCESCO EDOARDO MAZZEI | ON FILE |
| FRANCESCO EMULO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCESCO ERMANNO PENNACCHIO | ON FILE |
| FRANCESCO ERNESTO MARIO COLANERO | ON FILE |
| FRANCESCO FAGIANO | ON FILE |
| FRANCESCO FARSETTA | ON FILE |
| FRANCESCO FERRO | ON FILE |
| FRANCESCO FILIPPIS | ON FILE |
| FRANCESCO FIUMANO | ON FILE |
| FRANCESCO FLORIO | ON FILE |
| FRANCESCO FOIS | ON FILE |
| FRANCESCO FONTANA | ON FILE |
| FRANCESCO FONTANESI | ON FILE |
| FRANCESCO FRANCIOSI | ON FILE |
| FRANCESCO FUSINA | ON FILE |
| FRANCESCO GAGLIARDI | ON FILE |
| FRANCESCO GALATI | ON FILE |
| FRANCESCO GALLI | ON FILE |
| FRANCESCO GAROFALO | ON FILE |
| FRANCESCO GARZIA | ON FILE |
| FRANCESCO GHIDINI | ON FILE |
| FRANCESCO GIACOMANTONIO | ON FILE |
| FRANCESCO GIAMBONA | ON FILE |
| FRANCESCO GIANMARI DI LORENZO | ON FILE |
| FRANCESCO GIANNELLA | ON FILE |
| FRANCESCO GIANNINI | ON FILE |
| FRANCESCO GIORGETTO | ON FILE |
| FRANCESCO GIOVANNI CILIA | ON FILE |
| FRANCESCO GIOVANNI GIU BERTOLINI | ON FILE |
| FRANCESCO GIUSEPPE BLASIUS KÃ–NIG | ON FILE |
| FRANCESCO GIUSEPPE GARBETTA | ON FILE |
| FRANCESCO GIUSTARINI | ON FILE |
| FRANCESCO GRAMAZIO | ON FILE |
| FRANCESCO GRAZIUSO | ON FILE |
| FRANCESCO GUARNERI | ON FILE |
| FRANCESCO GUASCONI | ON FILE |
| FRANCESCO IANNUZZI | ON FILE |
| FRANCESCO IMPALLOMENI | ON FILE |
| FRANCESCO INGENITO | ON FILE |
| FRANCESCO LA ROSA | ON FILE |
| FRANCESCO LANDI | ON FILE |
| FRANCESCO LASCARI | ON FILE |
| FRANCESCO LAVIOLA | ON FILE |
| FRANCESCO LEANZA | ON FILE |
| FRANCESCO LECCECHONG | ON FILE |
| FRANCESCO LENTI | ON FILE |
| FRANCESCO LI VOLSI | ON FILE |
| FRANCESCO LINJIE WU | ON FILE |
| FRANCESCO LONARDELLI | ON FILE |
| FRANCESCO LONARDO | ON FILE |
| FRANCESCO LONGO | ON FILE |
| FRANCESCO LORIA | ON FILE |
| FRANCESCO LUIGI PICERNO | ON FILE |
| FRANCESCO M A DUFFY-BOSCAGLI | ON FILE |
| FRANCESCO M SPATOLA | ON FILE |
| FRANCESCO MAIONE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCESCO MALASPINA | ON FILE |
| FRANCESCO MAMBRINI | ON FILE |
| FRANCESCO MANCUSO | ON FILE |
| FRANCESCO MANCUSO | ON FILE |
| FRANCESCO MAONE | ON FILE |
| FRANCESCO MARCHESANI | ON FILE |
| FRANCESCO MARCO INTERNICOLA | ON FILE |
| FRANCESCO MARCONI | ON FILE |
| FRANCESCO MARIA AZZARELLO | ON FILE |
| FRANCESCO MARIA FOLZI | ON FILE |
| FRANCESCO MARONE | ON FILE |
| FRANCESCO MARRA | ON FILE |
| FRANCESCO MARSELLA | ON FILE |
| FRANCESCO MARTINO | ON FILE |
| FRANCESCO MASSIMILIANO LORETO | ON FILE |
| FRANCESCO MASTELLONE | ON FILE |
| FRANCESCO MAZZOCCHI | ON FILE |
| FRANCESCO MENEGHINI | ON FILE |
| FRANCESCO MERCORELLA | ON FILE |
| FRANCESCO MICCOLI | ON FILE |
| FRANCESCO MICHELETTI | ON FILE |
| FRANCESCO MIELE | ON FILE |
| FRANCESCO MILANO | ON FILE |
| FRANCESCO MILICIA | ON FILE |
| FRANCESCO MILONE | ON FILE |
| FRANCESCO MINUZZO | ON FILE |
| FRANCESCO MIOSI | ON FILE |
| FRANCESCO MIOTTO | ON FILE |
| FRANCESCO MIRIELLO | ON FILE |
| FRANCESCO MODARELLI | ON FILE |
| FRANCESCO MONTALBANO | ON FILE |
| FRANCESCO MONTANINI | ON FILE |
| FRANCESCO MONTEBIANCO | ON FILE |
| FRANCESCO MORO | ON FILE |
| FRANCESCO MOSCATO | ON FILE |
| FRANCESCO MURA | ON FILE |
| FRANCESCO MUSCATELLO | ON FILE |
| FRANCESCO NARDELLI | ON FILE |
| FRANCESCO NARDELLI | ON FILE |
| FRANCESCO NATALICCHIO | ON FILE |
| FRANCESCO NAZARI FUSETTI | ON FILE |
| FRANCESCO NELLO LAISE | ON FILE |
| FRANCESCO NICCHIO | ON FILE |
| FRANCESCO NICOLETTI | ON FILE |
| FRANCESCO NOE IBANEZ CESNIK | ON FILE |
| FRANCESCO NORELLI | ON FILE |
| FRANCESCO NUNZI | ON FILE |
| FRANCESCO OLIVA | ON FILE |
| FRANCESCO OMERO | ON FILE |
| FRANCESCO PAGANIN | ON FILE |
| FRANCESCO PAGLIARO | ON FILE |
| FRANCESCO PANICO | ON FILE |
| FRANCESCO PAOLO CARDULLO | ON FILE |
| FRANCESCO PAOLO CELI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCESCO PAOLO DEL GROSSO | ON FILE |
| FRANCESCO PAOLO GIOE | ON FILE |
| FRANCESCO PAOLO MARCHIONE | ON FILE |
| FRANCESCO PAOLO TRAVIA | ON FILE |
| FRANCESCO PAOLO VINCENTI | ON FILE |
| FRANCESCO PAOLONI | ON FILE |
| FRANCESCO PAPARO | ON FILE |
| FRANCESCO PAPINI | ON FILE |
| FRANCESCO PATRINI | ON FILE |
| FRANCESCO PEDRONI | ON FILE |
| FRANCESCO PERALTA | ON FILE |
| FRANCESCO PERINA | ON FILE |
| FRANCESCO PERINO | ON FILE |
| FRANCESCO PERRONE | ON FILE |
| FRANCESCO PETRILLO | ON FILE |
| FRANCESCO PETTINELLI | ON FILE |
| FRANCESCO PIACENTI | ON FILE |
| FRANCESCO PIANTIERI | ON FILE |
| FRANCESCO PIAZZA | ON FILE |
| FRANCESCO PIERANGELI | ON FILE |
| FRANCESCO PIERINI | ON FILE |
| FRANCESCO PIGNOLO | ON FILE |
| FRANCESCO PILOTTI | ON FILE |
| FRANCESCO PIO ANGELOZZI | ON FILE |
| FRANCESCO PIRO | ON FILE |
| FRANCESCO PISANESCHI | ON FILE |
| FRANCESCO PIUNTI | ON FILE |
| FRANCESCO PIZZO | ON FILE |
| FRANCESCO PONGETTI | ON FILE |
| FRANCESCO PORRA | ON FILE |
| FRANCESCO PROPERZI | ON FILE |
| FRANCESCO PUGLIESE | ON FILE |
| FRANCESCO RESCA | ON FILE |
| FRANCESCO RESTELLI NICOLA | ON FILE |
| FRANCESCO RICCHIUTI | ON FILE |
| FRANCESCO RICCI | ON FILE |
| FRANCESCO RICCI | ON FILE |
| FRANCESCO RICCI | ON FILE |
| FRANCESCO RICCIARDI | ON FILE |
| FRANCESCO ROCCHI | ON FILE |
| FRANCESCO ROGONDINO | ON FILE |
| FRANCESCO ROMEO | ON FILE |
| FRANCESCO RONDINA | ON FILE |
| FRANCESCO ROSARIO FIORE | ON FILE |
| FRANCESCO RUBINO | ON FILE |
| FRANCESCO RUGGIERO | ON FILE |
| FRANCESCO RUSSO | ON FILE |
| FRANCESCO SACCHI | ON FILE |
| FRANCESCO SALETTI | ON FILE |
| FRANCESCO SALLUSTIO | ON FILE |
| FRANCESCO SALVATORE CANTA | ON FILE |
| FRANCESCO SALVATORE INDIANO | ON FILE |
| FRANCESCO SALVATORE VALENTI | ON FILE |
| FRANCESCO SARELLI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCESCO SARELLI | ON FILE |
| FRANCESCO SASSO | ON FILE |
| FRANCESCO SAVERIO FIENGA | ON FILE |
| FRANCESCO SAVERIO GAROFALO | ON FILE |
| FRANCESCO SAVERIO LUIGI INSABATO | ON FILE |
| FRANCESCO SAVERIO ORLANDO | ON FILE |
| FRANCESCO SAVERIO PANICO | ON FILE |
| FRANCESCO SAVERIO PIETRO CAPORALE | ON FILE |
| FRANCESCO SAVERIO SORRENTINO | ON FILE |
| FRANCESCO SCARINGELLA | ON FILE |
| FRANCESCO SCERBO | ON FILE |
| FRANCESCO SCIARRETTA | ON FILE |
| FRANCESCO SCOTTO | ON FILE |
| FRANCESCO SEDDA | ON FILE |
| FRANCESCO SICILIA | ON FILE |
| FRANCESCO SILVI | ON FILE |
| FRANCESCO SOPPERA | ON FILE |
| FRANCESCO SORRENTINO | ON FILE |
| FRANCESCO STEFANELLI | ON FILE |
| FRANCESCO STOCCHI | ON FILE |
| FRANCESCO STOMPANATO | ON FILE |
| FRANCESCO STORNIOLO | ON FILE |
| FRANCESCO STRAMBI | ON FILE |
| FRANCESCO STUCCHI | ON FILE |
| FRANCESCO SURIANO | ON FILE |
| FRANCESCO TATTO | ON FILE |
| FRANCESCO TATTO | ON FILE |
| FRANCESCO TESTATONDA | ON FILE |
| FRANCESCO TESTI | ON FILE |
| FRANCESCO TISSELLI | ON FILE |
| FRANCESCO TOMAGNINI | ON FILE |
| FRANCESCO TOME | ON FILE |
| FRANCESCO TOMIATO | ON FILE |
| FRANCESCO TORELLI | ON FILE |
| FRANCESCO TORSELLO | ON FILE |
| FRANCESCO TORTORICI | ON FILE |
| FRANCESCO TOSI | ON FILE |
| FRANCESCO TRASCINELLI | ON FILE |
| FRANCESCO TROILO | ON FILE |
| FRANCESCO TULLII | ON FILE |
| FRANCESCO VACCARO | ON FILE |
| FRANCESCO VALENZA | ON FILE |
| FRANCESCO VERNA | ON FILE |
| FRANCESCO VERSACE | ON FILE |
| FRANCESCO VILLA | ON FILE |
| FRANCESCO VINCI | ON FILE |
| FRANCESCO VITA | ON FILE |
| FRANCESCO YOSEF KHALILORAHMAN | ON FILE |
| FRANCESCO ZAMPELLA | ON FILE |
| FRANCESCO ZUCCHINI | ON FILE |
| FRANCESCONICOLA FUSCO | ON FILE |
| FRANCHELLE GONZALEZ | ON FILE |
| FRANCHESCA GARZA | ON FILE |
| FRANCHESCA RODGERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCI TERBUC | ON FILE |
| FRANCIA ELENA AGUADO RODRIGUEZ | ON FILE |
| FRANCIELE BENICIO FREITAS | ON FILE |
| FRANCIELE PEREIRA DE FLORES | ON FILE |
| FRANCIENE LOPES SANTOS ARAUJO | ON FILE |
| FRANCIL A RICHARDS JR | ON FILE |
| FRANCIMARCIO XAVIER DA SILVA | ON FILE |
| FRANCINALDO DA SILVA PEREIRA | ON FILE |
| FRANCINE EDGARD J PLAPIED | ON FILE |
| FRANCINE LARISSA FEUMBA | ON FILE |
| FRANCINE PAULA ALPHONSE HAMELYNCK | ON FILE |
| FRANCIS A AMPONSEM | ON FILE |
| FRANCIS A CHARWAY | ON FILE |
| FRANCIS AGAPE | ON FILE |
| FRANCIS AKIO ISHIZAKA | ON FILE |
| FRANCIS ALAIN JOSEPH JACQUES | ON FILE |
| FRANCIS ALEXANDER FOSTER | ON FILE |
| FRANCIS ALEXANDER WOOD | ON FILE |
| FRANCIS AMANKWAH | ON FILE |
| FRANCIS ANSU-GYEABOUR | ON FILE |
| FRANCIS ANTHONY ALMEDA | ON FILE |
| FRANCIS ANTHONY MALALUAN TORTE | ON FILE |
| FRANCIS BASTILLE | ON FILE |
| FRANCIS BELISLE | ON FILE |
| FRANCIS BERNARD DSOUZA | ON FILE |
| FRANCIS BHEKUMUZI MTHIMKHULU | ON FILE |
| FRANCIS C KENNEL | ON FILE |
| FRANCIS C YABES | ON FILE |
| FRANCIS CASIMIRO | ON FILE |
| FRANCIS CORRIGAN | ON FILE |
| FRANCIS COUTU | ON FILE |
| FRANCIS CRISTIAN CASTRO DIAZ | ON FILE |
| FRANCIS CRISTIAN DURANZA | ON FILE |
| FRANCIS D BROSNAN | ON FILE |
| FRANCIS DESIREE RIVERO MANZANILLA | ON FILE |
| FRANCIS DRAKE FALLON | ON FILE |
| FRANCIS EDWARD BLY | ON FILE |
| FRANCIS EGWUCHUKWU OKOYE | ON FILE |
| FRANCIS ELDRIDGE ANDERSON | ON FILE |
| FRANCIS ELIZER RODRIGUEZ FAINSOL | ON FILE |
| FRANCIS EMILIANO RODRIGUEZ | ON FILE |
| FRANCIS EMMANUEL GASKELL | ON FILE |
| FRANCIS ERE CHETA | ON FILE |
| FRANCIS EUGENE LOVATO | ON FILE |
| FRANCIS GABRIEL LEONCIO MALLARI | ON FILE |
| FRANCIS GALLAGHER | ON FILE |
| FRANCIS GAUTHIER | ON FILE |
| FRANCIS GILLIGAN | ON FILE |
| FRANCIS GORDON GREEN | ON FILE |
| FRANCIS HERNANDEZ MARASIGAN | ON FILE |
| FRANCIS HILTON REBBECK | ON FILE |
| FRANCIS IAN LOPEZ ESCRIBIR | ON FILE |
| FRANCIS INNES II GOWEN | ON FILE |
| FRANCIS JAMES BREEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCIS JAMES PISCO | ON FILE |
| FRANCIS JAMES TOTH FEJEL | ON FILE |
| FRANCIS JAZZ VON OVEN | ON FILE |
| FRANCIS JEROME HEALY | ON FILE |
| FRANCIS JOHN CANTELA | ON FILE |
| FRANCIS JOHN JOYNER | ON FILE |
| FRANCIS JOHN KIRK | ON FILE |
| FRANCIS JOHN ZWIERCAN | ON FILE |
| FRANCIS JOSEPH BASTASCH | ON FILE |
| FRANCIS JOSEPH CANAVAN | ON FILE |
| FRANCIS JOSEPH FLANAGAN | ON FILE |
| FRANCIS JOSEPH KASPER | ON FILE |
| FRANCIS JOSEPH OSULLIVAN | ON FILE |
| FRANCIS JOSEPH WINTERS | ON FILE |
| FRANCIS JOSEPH WINTERS | ON FILE |
| FRANCIS JULIEN JEAN BENTA | ON FILE |
| FRANCIS JULIUS MALE ROQUE | ON FILE |
| FRANCIS KEB | ON FILE |
| FRANCIS KERON COOPER | ON FILE |
| FRANCIS KUDZANAI SHAMUYARIRA | ON FILE |
| FRANCIS KWOK CHUEN SO | ON FILE |
| FRANCIS LAFERRIERE | ON FILE |
| FRANCIS M E TELO | ON FILE |
| FRANCIS M LAVELLE BAUZA | ON FILE |
| FRANCIS M LAVELLE BAUZA | ON FILE |
| FRANCIS MADEAU | ON FILE |
| FRANCIS MAGSUMBOL LLEDO | ON FILE |
| FRANCIS MAN H CHENG | ON FILE |
| FRANCIS MARIE CARTAGENA HERNANDEZ | ON FILE |
| FRANCIS MARTIN | ON FILE |
| FRANCIS MATADLING | ON FILE |
| FRANCIS MCKEE | ON FILE |
| FRANCIS MERY GARCIA BLANCO | ON FILE |
| FRANCIS MICHAEL BUCKLEY | ON FILE |
| FRANCIS NEAL VIDALLON ALTARES | ON FILE |
| FRANCIS NGUYEN PHUC LE | ON FILE |
| FRANCIS NICCOLO ABESAMIS RECASATA | ON FILE |
| FRANCIS NIMICK | ON FILE |
| FRANCIS NOEL MCCAY | ON FILE |
| FRANCIS O GALLAGHER | ON FILE |
| FRANCIS OCONNOR RAMSAY-PEART | ON FILE |
| FRANCIS ODEY EKAWU | ON FILE |
| FRANCIS OLIVER ESTORES BAYANIN | ON FILE |
| FRANCIS ONYEAMA | ON FILE |
| FRANCIS P LYDON | ON FILE |
| FRANCIS PATRICK HOLLMAN | ON FILE |
| FRANCIS PIERRE M PIZZIFERRI | ON FILE |
| FRANCIS PUNSALANG BATAC | ON FILE |
| FRANCIS QUOC LE | ON FILE |
| FRANCIS R LUCAS 3RD | ON FILE |
| FRANCIS R PELAEZ | ON FILE |
| FRANCIS R VERPOUCKE | ON FILE |
| FRANCIS RALPH CALLEIA YLLANA | ON FILE |
| FRANCIS RAYMUNDSY HARRIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCIS ROY HAMON | ON FILE |
| FRANCIS SEBASTIAN CHAMBERS | ON FILE |
| FRANCIS SPOKUS | ON FILE |
| FRANCIS TENG HOCK CHENG | ON FILE |
| FRANCIS TEO | ON FILE |
| FRANCIS THOMAS III PALENO | ON FILE |
| FRANCIS TOBI LANIYONU | ON FILE |
| FRANCIS TRUDELLE | ON FILE |
| FRANCIS UDE | ON FILE |
| FRANCIS USHIE EBUARA | ON FILE |
| FRANCIS VERONNEAU | ON FILE |
| FRANCIS ZORNOW | ON FILE |
| FRANCISCA ANSELMO DE MEDEIROS | ON FILE |
| FRANCISCA ANTONIA MOLINA BENCOSME | ON FILE |
| FRANCISCA BELLA | ON FILE |
| FRANCISCA BLANCO HERRERO | ON FILE |
| FRANCISCA BOCALANDRO | ON FILE |
| FRANCISCA DE AZEVEDO BELTRAO | ON FILE |
| FRANCISCA JENNIFER DE ANDRADE PAULA | ON FILE |
| FRANCISCA KUAAKA SALIFU | ON FILE |
| FRANCISCA MICAELA GARRIDO | ON FILE |
| FRANCISCA MONSERRAT AGUILERA MARTINEZ | ON FILE |
| FRANCISCA NUNES MONTOYA | ON FILE |
| FRANCISCA RAMIREZ URRUTIA | ON FILE |
| FRANCISCA RANIELE ALMEIDA ALVES | ON FILE |
| FRANCISCA REGIANNE DE PAULA | ON FILE |
| FRANCISCA TEJEIRA PEREZ | ON FILE |
| FRANCISCO  MANUEL DE LIO | ON FILE |
| FRANCISCO ADEMAR COMAS | ON FILE |
| FRANCISCO AGUILAR | ON FILE |
| FRANCISCO AGUSTIN ANDRADE | ON FILE |
| FRANCISCO AGUSTIN ORTIZ | ON FILE |
| FRANCISCO AGUSTIN ORTIZ | ON FILE |
| FRANCISCO AGUSTIN ORTIZ KIZUR | ON FILE |
| FRANCISCO AGUSTIN TESTA | ON FILE |
| FRANCISCO ALBERTO ACOSTA | ON FILE |
| FRANCISCO ALBERTO ANGULO DELGADILLO | ON FILE |
| FRANCISCO ALEJANDRO ECHEVARRIA | ON FILE |
| FRANCISCO ALEJANDRO GALLARDO | ON FILE |
| FRANCISCO ALEJANDRO GOMEZ CASAMALHUAPA | ON FILE |
| FRANCISCO ALEJANDRO LEGUIZAMON | ON FILE |
| FRANCISCO ALEJANDRO TABBIA | ON FILE |
| FRANCISCO ALEXANDER VALDES CENTURION | ON FILE |
| FRANCISCO ALEXANDRE MARTINS FERNANDES | ON FILE |
| FRANCISCO ALMONTE | ON FILE |
| FRANCISCO ANDRE FIGUEIREDO MAIA | ON FILE |
| FRANCISCO ANGEL MARQUEZ | ON FILE |
| FRANCISCO ANIBAL MARTIN | ON FILE |
| FRANCISCO ANTONIO EIRAS BENTO CARLAO | ON FILE |
| FRANCISCO ANTONIO ESCOLERO | ON FILE |
| FRANCISCO ANTONIO MONASTERIOS MOTTA | ON FILE |
| FRANCISCO ANTONIO PADILLA MARQUEZ | ON FILE |
| FRANCISCO ANTONIO TORRES PINTO | ON FILE |
| FRANCISCO ANTONIO VASQUEZ SANCHEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCISCO ANTONIO VILLALOBOS | ON FILE |
| FRANCISCO ARAEZ PEREZ | ON FILE |
| FRANCISCO ARAEZ PEREZ | ON FILE |
| FRANCISCO ARAUJO | ON FILE |
| FRANCISCO ARAUJO | ON FILE |
| FRANCISCO ASSOREIRA ALMENDRA VEIGA LEITAO | ON FILE |
| FRANCISCO BARBOZA | ON FILE |
| FRANCISCO BENEDI | ON FILE |
| FRANCISCO BIGORDA HOSTE | ON FILE |
| FRANCISCO BONAPARTE | ON FILE |
| FRANCISCO BOTTARO SANCHES | ON FILE |
| FRANCISCO BRASLAVSKY | ON FILE |
| FRANCISCO BUCHO DEL COSO | ON FILE |
| FRANCISCO CABELLO ASIS | ON FILE |
| FRANCISCO CAETANO MENDES ANICETO | ON FILE |
| FRANCISCO CALVO | ON FILE |
| FRANCISCO CANALES MARTINEZ | ON FILE |
| FRANCISCO CARBONERO | ON FILE |
| FRANCISCO CARLOS DE MORAES JUNIOR | ON FILE |
| FRANCISCO CASAGRANDE | ON FILE |
| FRANCISCO CASTRO | ON FILE |
| FRANCISCO CASTRO AGUIRRE | ON FILE |
| FRANCISCO CERVANTES ZAVALA | ON FILE |
| FRANCISCO CLAISSE | ON FILE |
| FRANCISCO COELHO DE MAGALHAES | ON FILE |
| FRANCISCO CONEJO | ON FILE |
| FRANCISCO CONTRERAS MANZANO | ON FILE |
| FRANCISCO COSME SAMITIER | ON FILE |
| FRANCISCO CROSETTO BRIZZIO | ON FILE |
| FRANCISCO CYRNE PACHECO COIMBRA | ON FILE |
| FRANCISCO D G ALVARADO | ON FILE |
| FRANCISCO DANIEL GONZALEZ PADRON | ON FILE |
| FRANCISCO DANIEL LUCENA PAEZ | ON FILE |
| FRANCISCO DARIO MALDONADO | ON FILE |
| FRANCISCO DAVID ADAMO MORALES | ON FILE |
| FRANCISCO DAVID ADAMO MORALES | ON FILE |
| FRANCISCO DAVID CORDOBA | ON FILE |
| FRANCISCO DAVID QUINTANILLA | ON FILE |
| FRANCISCO DAVID QUINTANILLA | ON FILE |
| FRANCISCO DAVID RAMIREZ GALEANO | ON FILE |
| FRANCISCO DE ASIS GARCIA PONCE | ON FILE |
| FRANCISCO DE ASSIS BOTELHO PEREIRA RAPOSO | ON FILE |
| FRANCISCO DE BORJA NAVA CORTINA | ON FILE |
| FRANCISCO DE MESQUITA LAUX | ON FILE |
| FRANCISCO DE MORAIS BANDEIRA | ON FILE |
| FRANCISCO DE PAULA DE MORA | ON FILE |
| FRANCISCO DE PINA SANTOS CESARIO | ON FILE |
| FRANCISCO DIOGO BRANCO DUARTE | ON FILE |
| FRANCISCO DOMINGO CABRERA MARTINEZ | ON FILE |
| FRANCISCO DOMINGO MONDACA DUARTE | ON FILE |
| FRANCISCO DUCA | ON FILE |
| FRANCISCO EDMIR SANTANA ALVES MENDES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCISCO EDUARDO VARGAS AVALOS | ON FILE |
| FRANCISCO ELADIO RAMIREZ ROCHA | ON FILE |
| FRANCISCO ELMER | ON FILE |
| FRANCISCO EMANUELLE MALDONADO OCHOA | ON FILE |
| FRANCISCO EMILIO COTA DIAZ | ON FILE |
| FRANCISCO EMMANUEL GAVILLAN HERNANDEZ | ON FILE |
| FRANCISCO ENRIQUE POLIZZI | ON FILE |
| FRANCISCO EUGENIO SCAPECCIA | ON FILE |
| FRANCISCO EVALDO DA SILVA JUNIOR | ON FILE |
| FRANCISCO EZEQUIE LUCHTENBERG | ON FILE |
| FRANCISCO EZEQUIEL LAMBERTI RODRIGUEZ | ON FILE |
| FRANCISCO FILIPE VARGAS XAVIER | ON FILE |
| FRANCISCO FRANCO AGUADO | ON FILE |
| FRANCISCO GABRIEL ANGUIANO RAMOS | ON FILE |
| FRANCISCO GABRIEL BORGARELLI VARGAS | ON FILE |
| FRANCISCO GABRIEL BORGARELLI VARGAS | ON FILE |
| FRANCISCO GABRIEL DE SOUSA SANTOS | ON FILE |
| FRANCISCO GABRIEL MEJIA | ON FILE |
| FRANCISCO GABRIEL MONTERO | ON FILE |
| FRANCISCO GARCIARUBIO | ON FILE |
| FRANCISCO GARNICA VIDAL | ON FILE |
| FRANCISCO GASTON TATTANCHELO | ON FILE |
| FRANCISCO GERARDO HURTADO GONZALEZ | ON FILE |
| FRANCISCO GIL GARBAGNOLI | ON FILE |
| FRANCISCO GIULIANO FALCONE | ON FILE |
| FRANCISCO GODOY | ON FILE |
| FRANCISCO GOMEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALEZ FERRARIS | ON FILE |
| FRANCISCO GUADALUPE DUENAS VALENZUELA | ON FILE |
| FRANCISCO GUEVARA | ON FILE |
| FRANCISCO GUILHERME MATOS RICARDO DE SOUSA MORAIS | ON FILE |
| FRANCISCO GUTIERREZ GALLARDO | ON FILE |
| FRANCISCO HALEF PEREIRA ALVES | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERNANDEZ SANDERS | ON FILE |
| FRANCISCO HERRERO MONEDERO | ON FILE |
| FRANCISCO HIGINIO TORRES SANCHEZ | ON FILE |
| FRANCISCO IGNACIO VERGARA ARRATIA | ON FILE |
| FRANCISCO ILLANES | ON FILE |
| FRANCISCO ISAIAS TELLO | ON FILE |
| FRANCISCO J RODRIGUEZ | ON FILE |
| FRANCISCO J SANTIAGO | ON FILE |
| FRANCISCO JAVIE ARMENDARIZ BANDA | ON FILE |
| FRANCISCO JAVIER LEON DIAZ DE VALDES | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | ON FILE |
| FRANCISCO JAVIER ANDRADE MARTINEZ | ON FILE |
| FRANCISCO JAVIER ARCE ARCE | ON FILE |
| FRANCISCO JAVIER AUGUSTO OBES | ON FILE |
| FRANCISCO JAVIER BARRAGAN HOLGADO | ON FILE |
| FRANCISCO JAVIER BENITEZ ALVAREZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCISCO JAVIER BERMUDEZ MARTINEZ | ON FILE |
| FRANCISCO JAVIER BERNABE COTAN | ON FILE |
| FRANCISCO JAVIER BERNARDEZ | ON FILE |
| FRANCISCO JAVIER BEY BUSTAMANTE | ON FILE |
| FRANCISCO JAVIER BIRKE CORTES | ON FILE |
| FRANCISCO JAVIER BOTELLO | ON FILE |
| FRANCISCO JAVIER BRAVO ACEVEDO | ON FILE |
| FRANCISCO JAVIER BURGOS | ON FILE |
| FRANCISCO JAVIER CALDERON | ON FILE |
| FRANCISCO JAVIER CANO LOPEZ | ON FILE |
| FRANCISCO JAVIER CARO CASCO | ON FILE |
| FRANCISCO JAVIER CORDERO PEREZ | ON FILE |
| FRANCISCO JAVIER CORTEZ VILLA | ON FILE |
| FRANCISCO JAVIER CRUZADO VAZQUEZ | ON FILE |
| FRANCISCO JAVIER FERNANDEZ FUENTES | ON FILE |
| FRANCISCO JAVIER FERNANDEZ VALDES | ON FILE |
| FRANCISCO JAVIER FLORES LOMBARDO | ON FILE |
| FRANCISCO JAVIER GARDUZA LEYVA | ON FILE |
| FRANCISCO JAVIER IGLESIAS CASAS | ON FILE |
| FRANCISCO JAVIER JUANINO PAREDES | ON FILE |
| FRANCISCO JAVIER LANDETA TUFO | ON FILE |
| FRANCISCO JAVIER LEYVA ROMERO | ON FILE |
| FRANCISCO JAVIER LOPEZ ACEVEDO | ON FILE |
| FRANCISCO JAVIER LOZANO GUERRERO | ON FILE |
| FRANCISCO JAVIER MARIN | ON FILE |
| FRANCISCO JAVIER MARIN PEINADO | ON FILE |
| FRANCISCO JAVIER MORALESCRUZ | ON FILE |
| FRANCISCO JAVIER MUNOZ GARCIA | ON FILE |
| FRANCISCO JAVIER NEBOT BOZAL | ON FILE |
| FRANCISCO JAVIER OCANA MORENO | ON FILE |
| FRANCISCO JAVIER OVALLE | ON FILE |
| FRANCISCO JAVIER PEQUENO | ON FILE |
| FRANCISCO JAVIER PEREZ SOSA | ON FILE |
| FRANCISCO JAVIER PEREZGIUSTI | ON FILE |
| FRANCISCO JAVIER RAMIREZ GOMEZ | ON FILE |
| FRANCISCO JAVIER RICARDEZ LOPEZ | ON FILE |
| FRANCISCO JAVIER RIVERA AGUIRRE | ON FILE |
| FRANCISCO JAVIER ROBLEDO FALLA | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ MORANTE | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ RIQUERO | ON FILE |
| FRANCISCO JAVIER SEPULVEDA RODRIGUEZ | ON FILE |
| FRANCISCO JAVIER SIBAUSTE OSORIO | ON FILE |
| FRANCISCO JAVIER SORIA RUIZ | ON FILE |
| FRANCISCO JAVIER SUAREZ PARADAS | ON FILE |
| FRANCISCO JAVIER SVEC MONTOYA | ON FILE |
| FRANCISCO JAVIER TENA BELTRAN | ON FILE |
| FRANCISCO JAVIER TENA BELTRAN | ON FILE |
| FRANCISCO JAVIER TORRELLAS DIAZ | ON FILE |
| FRANCISCO JAVIER URIBE BUZETA | ON FILE |
| FRANCISCO JAVIER VAZQUEZ IRETA | ON FILE |
| FRANCISCO JAVIER VEGA | ON FILE |
| FRANCISCO JAVIER VELASCO HERNANDEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| FRANCISCO JAVIER VENTURA PARRA | ON FILE |
| FRANCISCO JESUS JIMENEZ VILLALBA | ON FILE |
| FRANCISCO JESUS LEON | ON FILE |
| FRANCISCO JESUS LOPEZ LOPEZ | ON FILE |
| FRANCISCO JOAQUIN MUNOZ GALLY | ON FILE |
| FRANCISCO JORDAN | ON FILE |
| FRANCISCO JORGE MANNO | ON FILE |
| FRANCISCO JOSE ANGEL MANAS | ON FILE |
| FRANCISCO JOSE ARAUJO DE SOUSA | ON FILE |
| FRANCISCO JOSE ARSENIO ESTEVAO | ON FILE |
| FRANCISCO JOSE BERTOMEU | ON FILE |
| FRANCISCO JOSE BOCCARDO | ON FILE |
| FRANCISCO JOSE BORREGO ESTEPA | ON FILE |
| FRANCISCO JOSE CAMPOS MOYA | ON FILE |
| FRANCISCO JOSE DA SILVA LOPES BEIRAO | ON FILE |
| FRANCISCO JOSE DELGADO | ON FILE |
| FRANCISCO JOSE FONSECA AVILA | ON FILE |
| FRANCISCO JOSE GALAN JIMENEZ | ON FILE |
| FRANCISCO JOSE GALERA GALLARDO | ON FILE |
| FRANCISCO JOSE GHIORZI | ON FILE |
| FRANCISCO JOSE GUILLEN | ON FILE |
| FRANCISCO JOSE HERNANDEZ PEREZ | ON FILE |
| FRANCISCO JOSE LESTON PRIEGUE | ON FILE |
| FRANCISCO JOSE LOPEZ REGALADO | ON FILE |
| FRANCISCO JOSE MACRAE | ON FILE |
| FRANCISCO JOSE MARTINEZ FIGUEIRA | ON FILE |
| FRANCISCO JOSE MORIONES ARES | ON FILE |
| FRANCISCO JOSE NOVAIS AZEVEDO | ON FILE |
| FRANCISCO JOSE ORIA | ON FILE |
| FRANCISCO JOSE ORTIZ MUNOZ | ON FILE |
| FRANCISCO JOSE PENA ALMANZAR | ON FILE |
| FRANCISCO JOSE POCCARD | ON FILE |
| FRANCISCO JOSE REQUEJO LOPEZ | ON FILE |
| FRANCISCO JOSE ROMERO GUINTANA | ON FILE |
| FRANCISCO JOSE SALVADOR DA SILVA BRAS | ON FILE |
| FRANCISCO JOSE SANCHEZ SANCHEZ | ON FILE |
| FRANCISCO JOSE SILVESTRE LLORENS | ON FILE |
| FRANCISCO JOSE SUERO PEREYRA | ON FILE |
| FRANCISCO JOSE TEIXEIRA BARBOSA | ON FILE |
| FRANCISCO JOSE TOLEDO AGENJO | ON FILE |
| FRANCISCO JOSE VISTALLI | ON FILE |
| FRANCISCO JOSE WIEDEMANN | ON FILE |
| FRANCISCO JOSUE BARTOLO MAGALHAES | ON FILE |
| FRANCISCO JUAN PEREZ | ON FILE |
| FRANCISCO JUAN ROCATTI | ON FILE |
| FRANCISCO JULIAN ANDREO | ON FILE |
| FRANCISCO JUMAWAN | ON FILE |
| FRANCISCO L PAZ BARADA | ON FILE |
| FRANCISCO LANDINO | ON FILE |
| FRANCISCO LAZARTE LAWRENCE | ON FILE |
| FRANCISCO LEANDRO SIMON | ON FILE |
| FRANCISCO LOPEZ CUMANA | ON FILE |
| FRANCISCO LOPEZ GARCIA | ON FILE |
| FRANCISCO LOPEZ JR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCISCO LOPEZ VIVAS | ON FILE |
| FRANCISCO LOURENCO BRASIL SILVEIRA | ON FILE |
| FRANCISCO LUIS CARVALHO MORAIS | ON FILE |
| FRANCISCO LUIS LUPIANEZ GREENWOOD | ON FILE |
| FRANCISCO MANUEL AFONSO | ON FILE |
| FRANCISCO MANUEL GHERSI | ON FILE |
| FRANCISCO MANUEL M DA ROCHA | ON FILE |
| FRANCISCO MANUEL MARIN DIAZ | ON FILE |
| FRANCISCO MANUEL MORAL CHAPARRO | ON FILE |
| FRANCISCO MANUEL MORALES MONTES | ON FILE |
| FRANCISCO MANUEL PALMEIRA LIRA | ON FILE |
| FRANCISCO MANUEL SAN JOSE | ON FILE |
| FRANCISCO MANUEL SANCHEZ DE ORIA | ON FILE |
| FRANCISCO MANUEL VILLEN DEL PINO | ON FILE |
| FRANCISCO MARCELINO | ON FILE |
| FRANCISCO MARIA BETTENCOURT CAL DIREITO | ON FILE |
| FRANCISCO MARIN BRADY | ON FILE |
| FRANCISCO MARIN SANCHEZ | ON FILE |
| FRANCISCO MARTIN BECKMAN | ON FILE |
| FRANCISCO MARTIN BONACCI CORRAL | ON FILE |
| FRANCISCO MARTIN FABIANO | ON FILE |
| FRANCISCO MARTIN VERDU | ON FILE |
| FRANCISCO MARTINEZ ALARCON | ON FILE |
| FRANCISCO MARTINEZ ORTIZ | ON FILE |
| FRANCISCO MARTINEZ SANCHEZ | ON FILE |
| FRANCISCO MASERA | ON FILE |
| FRANCISCO MATTEINI | ON FILE |
| FRANCISCO MIGUEL ALDAYA DEL CAMPO | ON FILE |
| FRANCISCO MIGUEL DIAS DA SILVA | ON FILE |
| FRANCISCO MIGUEL GONZALEZ PEREZ | ON FILE |
| FRANCISCO MIGUEL NAVARRO BONET | ON FILE |
| FRANCISCO MIGUEL PEREIRA SANTOS | ON FILE |
| FRANCISCO MIGUEL PEREIRA SANTOS | ON FILE |
| FRANCISCO MIGUEL RIVAS | ON FILE |
| FRANCISCO MIGUEL ROSEMBERG | ON FILE |
| FRANCISCO MIGUEL ROSEMBERG | ON FILE |
| FRANCISCO MIGUEL TRINDADE SIMAS | ON FILE |
| FRANCISCO MIGUEL TRUJILLO DE SOUZA | ON FILE |
| FRANCISCO MIR CARMONA | ON FILE |
| FRANCISCO MONTELEONE | ON FILE |
| FRANCISCO MORENO SALGADO | ON FILE |
| FRANCISCO MORENO SALGADO | ON FILE |
| FRANCISCO NAHUEL LOPEZ | ON FILE |
| FRANCISCO NAHUEL SCUTARI | ON FILE |
| FRANCISCO NAVARRO LARA | ON FILE |
| FRANCISCO NICO LLABRES BUSTOS | ON FILE |
| FRANCISCO NICOLAS ANDRES LLABRES BUSTOS | ON FILE |
| FRANCISCO NICOLAS QUIROGA | ON FILE |
| FRANCISCO NICOLAS STAZZONE FALCONE | ON FILE |
| FRANCISCO NIETO RODRIGUEZ | ON FILE |
| FRANCISCO OBUZ ALVAREZ | ON FILE |
| FRANCISCO OCTAVIO FARIA MARTINS DE BARROS | ON FILE |
| FRANCISCO OLIVA VELEZ CANCEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| FRANCISCO OLIVEIRA MARTINS OOM DE SAC | ON FILE |
| FRANCISCO ORTEGA LOPEZ | ON FILE |
| FRANCISCO PAPES | ON FILE |
| FRANCISCO PARREIRA PEREIRA FERREIRA | ON FILE |
| FRANCISCO PASCUAL ALBEROLA | ON FILE |
| FRANCISCO PEREZ GIL | ON FILE |
| FRANCISCO PEREZ RUIZ | ON FILE |
| FRANCISCO PIZARRO | ON FILE |
| FRANCISCO POLLER | ON FILE |
| FRANCISCO R RODRIGUES DE ARAUJ | ON FILE |
| FRANCISCO RAFAEL MOYANO CARBONARI | ON FILE |
| FRANCISCO RAIMO | ON FILE |
| FRANCISCO RAMON BELLO | ON FILE |
| FRANCISCO RAMON HERNANDEZ | ON FILE |
| FRANCISCO RAMON VERDEJA MARCANO | ON FILE |
| FRANCISCO RAMOS CONCEPCION JR | ON FILE |
| FRANCISCO RAUL GOMEZ ARRIAGADA | ON FILE |
| FRANCISCO RAZZARI | ON FILE |
| FRANCISCO REGALIA | ON FILE |
| FRANCISCO REIS DE ALMEIDA LIMA | ON FILE |
| FRANCISCO REYES | ON FILE |
| FRANCISCO REYNOSO | ON FILE |
| FRANCISCO REZA MENDOZA | ON FILE |
| FRANCISCO RICARDO WINOCUR | ON FILE |
| FRANCISCO RICO-CARDENAS | ON FILE |
| FRANCISCO ROBERTO CARRASQUILLO RIVERA | ON FILE |
| FRANCISCO RODRIGUEZ MORENO | ON FILE |
| FRANCISCO ROLAND FERNANDEZ | ON FILE |
| FRANCISCO ROLANDO ALANIZ | ON FILE |
| FRANCISCO ROLDAN BAENA | ON FILE |
| FRANCISCO ROMERO | ON FILE |
| FRANCISCO RUBIO | ON FILE |
| FRANCISCO RUDOLFO MONTERROZA MENDOZA | ON FILE |
| FRANCISCO RUVALCAB PADILLA | ON FILE |
| FRANCISCO S CASTANO | ON FILE |
| FRANCISCO SACADURA | ON FILE |
| FRANCISCO SACADURA | ON FILE |
| FRANCISCO SAGARNAGA CASTILLO | ON FILE |
| FRANCISCO SAMUEL AGUILAR | ON FILE |
| FRANCISCO SAMUEL GODOY | ON FILE |
| FRANCISCO SANCHEZ | ON FILE |
| FRANCISCO SANTIAGO SARDO | ON FILE |
| FRANCISCO SANTIAGO SARDO | ON FILE |
| FRANCISCO SANTILLANA SANCHEZ | ON FILE |
| FRANCISCO SANTOS PAREDES QUARTIN DE MACEDO | ON FILE |
| FRANCISCO SATURNINO GONZALEZ | ON FILE |
| FRANCISCO SCOCCO | ON FILE |
| FRANCISCO SEBASTIAN PENEPIL | ON FILE |
| FRANCISCO SERENA MARTIN | ON FILE |
| FRANCISCO SERRANO | ON FILE |
| FRANCISCO SPECIALI | ON FILE |
| FRANCISCO TANGANCICUARO VIDAL LOPEZ OLIVERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCISCO TARANTINO | ON FILE |
| FRANCISCO TOMAS CARRIBERO | ON FILE |
| FRANCISCO VALENTIN IMAS | ON FILE |
| FRANCISCO VICTORIO SILVA PINHEIRO NETO | ON FILE |
| FRANCISCO VILLALVAZO NARANJO | ON FILE |
| FRANCISCO VILLORIA DOMINGUES | ON FILE |
| FRANCISCO WILLIAM NG CHAN | ON FILE |
| FRANCISCO YUSEFEE DELGADO RANGEL | ON FILE |
| FRANCISCUS A JANSEN | ON FILE |
| FRANCISCUS AC LURLING | ON FILE |
| FRANCISCUS ADRIANUS VAN SCHAIK | ON FILE |
| FRANCISCUS GERARDUS NICOLAAS DAMEN | ON FILE |
| FRANCISCUS HENDRICUS JOHANNES VAN ELDIK | ON FILE |
| FRANCISCUS JACOBUS VAN LEEUWEN | ON FILE |
| FRANCISKA W OUDEMAN | ON FILE |
| FRANCISKA ZELENAK | ON FILE |
| FRANCISOO ELIAS RON ESCORCHE | ON FILE |
| FRANCISRHOM ORILLO | ON FILE |
| FRANCISZEK ADAM LEMIESZ | ON FILE |
| FRANCISZEK JAN CIURASZKIEWICZ | ON FILE |
| FRANCISZEK KRAWCZYK | ON FILE |
| FRANCK ALBER ABECASSIS | ON FILE |
| FRANCK ARMAND EDDY KLEINMANN | ON FILE |
| FRANCK ARNOLD SEUTCHEU DJOMKAM | ON FILE |
| FRANCK BEANY PATERSON | ON FILE |
| FRANCK BLAU | ON FILE |
| FRANCK BOUGUENNEC | ON FILE |
| FRANCK CAMILLE COMPPER | ON FILE |
| FRANCK CHARDON | ON FILE |
| FRANCK CHRISTIAN LEVRIER | ON FILE |
| FRANCK DANIEL LUDOVIC CAYET GILLOT | ON FILE |
| FRANCK DASSISE M ROLLAND | ON FILE |
| FRANCK DOMENECH | ON FILE |
| FRANCK EMMANUEL RICHE | ON FILE |
| FRANCK GEORGES CHRISTOPHE SIBILLE | ON FILE |
| FRANCK LEININGER | ON FILE |
| FRANCK LIGONNIERE | ON FILE |
| FRANCK LOPES | ON FILE |
| FRANCK LUC HEITOR RENAUD | ON FILE |
| FRANCK MARC FERREIRA | ON FILE |
| FRANCK MAURICE CHARLES GABORIT | ON FILE |
| FRANCK MICHEL MARCEL WILLIAM FOURBET | ON FILE |
| FRANCK MICHEL MARCEL WILLIAM FOURBET | ON FILE |
| FRANCK MIKAIL POITEVIN | ON FILE |
| FRANCK NICOLAS BARDONNET | ON FILE |
| FRANCK PATRICK DANIEL BLUMSTEIN | ON FILE |
| FRANCK PIERRE JOSE SBODIO | ON FILE |
| FRANCK PIERRE MAURICE VAUQUIER | ON FILE |
| FRANCK PIERRE MAURICE VAUQUIER | ON FILE |
| FRANCK PIERRE MAURICE VAUQUIER | ON FILE |
| FRANCK RAYMOND GERMAIN BEON | ON FILE |
| FRANCK ROBERT SERGE BRUNO PAQUELET | ON FILE |
| FRANCK SEBASTIEN ALEXANDRE MARTIN | ON FILE |
| FRANCK ZHANG | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCLSCUS H FOKKENS | ON FILE |
| FRANCO FRANCESCHELLI | ON FILE |
| FRANCO NAHUEL NASELLI RICALDE | ON FILE |
| FRANCO AARON VEGA | ON FILE |
| FRANCO AGUSTIN CHEDUD | ON FILE |
| FRANCO AGUSTIN FRARE | ON FILE |
| FRANCO AGUSTIN LA FUENTE | ON FILE |
| FRANCO AGUSTIN RODRIGUEZ | ON FILE |
| FRANCO ALEJANDRO QUISPE | ON FILE |
| FRANCO ALEXIS JOFRE | ON FILE |
| FRANCO ALFONSO PASOS CANO | ON FILE |
| FRANCO ANDRES SARTORI | ON FILE |
| FRANCO ANTONIELLO | ON FILE |
| FRANCO ANTONIO RUGGIERO | ON FILE |
| FRANCO ARIÂˆŠÃ«O | ON FILE |
| FRANCO ARIEL DESIATA | ON FILE |
| FRANCO BELLA | ON FILE |
| FRANCO BIANCHI | ON FILE |
| FRANCO BOSCO | ON FILE |
| FRANCO BUFALINI | ON FILE |
| FRANCO CALDERON SAMAME | ON FILE |
| FRANCO CAPPELLO COLLADO | ON FILE |
| FRANCO CHAMORRO | ON FILE |
| FRANCO CHRIST | ON FILE |
| FRANCO CIMATTI | ON FILE |
| FRANCO CINQUE | ON FILE |
| FRANCO CORTI | ON FILE |
| FRANCO COSTANTINI | ON FILE |
| FRANCO DAMIAN IULIANI | ON FILE |
| FRANCO DAMIAN IULIANI | ON FILE |
| FRANCO DAMIAN TONIOLO | ON FILE |
| FRANCO DANIEL CHOQUE VERDUGUEZ | ON FILE |
| FRANCO DANIEL MARINACCI | ON FILE |
| FRANCO DANIEL VELAZQUEZ ORTIZ | ON FILE |
| FRANCO DAVID CORNEJO | ON FILE |
| FRANCO DAVID SREBERNIC | ON FILE |
| FRANCO DE JESUS MARANGON VEGA | ON FILE |
| FRANCO DIPIAZZA | ON FILE |
| FRANCO EDUARDO INVERNIZZI TOELG | ON FILE |
| FRANCO EMANUEL GAUNA | ON FILE |
| FRANCO EMANUEL MARTINEZ | ON FILE |
| FRANCO EMANUEL VARGAS | ON FILE |
| FRANCO EMANUEL ZAPATA | ON FILE |
| FRANCO EMILIANO LEYES CATANA | ON FILE |
| FRANCO EMMANUEL HERRERA | ON FILE |
| FRANCO EMMANUEL PEREZ | ON FILE |
| FRANCO ENRIQUE CARRIZO | ON FILE |
| FRANCO EXEQUIEL DRUETTA | ON FILE |
| FRANCO EXEQUIEL SCHOFFER | ON FILE |
| FRANCO EZEQUIEL REGINI | ON FILE |
| FRANCO EZEQUIEL TELLO | ON FILE |
| FRANCO FABIAN CORVALAN | ON FILE |
| FRANCO FABIAN SANCHEZ | ON FILE |
| FRANCO FABRIZIO LEVERA VEGA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCO FALCADE | ON FILE |
| FRANCO FERNANDO FRIAS | ON FILE |
| FRANCO FERRARI | ON FILE |
| FRANCO FORNILLO | ON FILE |
| FRANCO FOSCHIATTI | ON FILE |
| FRANCO GABRIEL CARBONE | ON FILE |
| FRANCO GABRIEL CONTRERAS | ON FILE |
| FRANCO GABRIEL CUNSULO GOMEZ | ON FILE |
| FRANCO GABRIEL MIANI LEUZZI | ON FILE |
| FRANCO GAMBETTA | ON FILE |
| FRANCO GERMAN CLAVEL | ON FILE |
| FRANCO GERMAN GONZALEZ | ON FILE |
| FRANCO GIANCARLO MEMBRINI | ON FILE |
| FRANCO GIOVANNI CARLINI CAMAIORA | ON FILE |
| FRANCO HECTOR SALOMON | ON FILE |
| FRANCO HERNAN DIDIER | ON FILE |
| FRANCO HUNG SHING CHAN | ON FILE |
| FRANCO IGNACIO FIRPO | ON FILE |
| FRANCO IGNACIO LANZI | ON FILE |
| FRANCO IGNACIO MONTANO RAMIREZ | ON FILE |
| FRANCO IGNACIO QUERIO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO IVAN OLMEDO LEUCRINI | ON FILE |
| FRANCO JAVIER LAGUNA | ON FILE |
| FRANCO JAVIER SANTANDER MADRID | ON FILE |
| FRANCO JESUS MALDONADO YUBRIN | ON FILE |
| FRANCO JOAQUIN LLANQUITRUS | ON FILE |
| FRANCO JOAQUIN LLANQUITRUS | ON FILE |
| FRANCO JORGE BEDETTI | ON FILE |
| FRANCO JULIAN BARRERA | ON FILE |
| FRANCO LAUTARO ALBARRACIN | ON FILE |
| FRANCO LEONARDO BEARZOTTI | ON FILE |
| FRANCO LEONEL ANTOMARIONI | ON FILE |
| FRANCO LIGUORI | ON FILE |
| FRANCO LUCIANO ARRIETA | ON FILE |
| FRANCO LUIS DE SIMONE PIFFARETTI | ON FILE |
| FRANCO MACCHEGIANI PUYO | ON FILE |
| FRANCO MAIOLO | ON FILE |
| FRANCO MANUEL COPA | ON FILE |
| FRANCO MANUEL LUGONES | ON FILE |
| FRANCO MARCONETTO | ON FILE |
| FRANCO MARTIN FIGUEROA | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MAURICIO CATANIA | ON FILE |
| FRANCO MAURICIO MERINO RAMIREZ | ON FILE |
| FRANCO MAXMILIANO LEDESMA | ON FILE |
| FRANCO MERCURIO | ON FILE |
| FRANCO MIGUEL MOREIRA SANTONI | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO MURANO | ON FILE |
| FRANCO NAHUEL RIVAROLA | ON FILE |
| FRANCO NICOLA CINFIO | ON FILE |
| FRANCO NICOLA GOMEZ DEL JESUS | ON FILE |
| FRANCO NICOLAS ALVARADO MUNOZ | ON FILE |
| FRANCO NICOLAS BAIGORRI PEREZ | ON FILE |
| FRANCO NICOLAS GHIRARDOTTI | ON FILE |
| FRANCO NICOLAS MENDEZ | ON FILE |
| FRANCO NICOLAS PAVEZ MEDINA | ON FILE |
| FRANCO NICOLAS PONCE | ON FILE |
| FRANCO NICOLAS RODONE | ON FILE |
| FRANCO NICOLAS SAAVEDRA | ON FILE |
| FRANCO NICOLAS SARATE | ON FILE |
| FRANCO OLIVIERI | ON FILE |
| FRANCO ORMENXXO MAZZOCHI | ON FILE |
| FRANCO PANINI | ON FILE |
| FRANCO PEDREGOSA | ON FILE |
| FRANCO PESCE | ON FILE |
| FRANCO PICCIANO | ON FILE |
| FRANCO RAMIRO CAMINO | ON FILE |
| FRANCO RAMON ALBERTO GRAMAJO | ON FILE |
| FRANCO RICARDO KRICAS | ON FILE |
| FRANCO RINALDI | ON FILE |
| FRANCO RODRIGO EMANUEL ESPINOSA | ON FILE |
| FRANCO RODRIGO FARINA | ON FILE |
| FRANCO ROLANDO | ON FILE |
| FRANCO ROSSI | ON FILE |
| FRANCO RUBEN GALLARDO | ON FILE |
| FRANCO SALERNO | ON FILE |
| FRANCO SAMUEL CESPEDES | ON FILE |
| FRANCO SANTONE | ON FILE |
| FRANCO SCHIRATO | ON FILE |
| FRANCO SEBASTIAN ROLLAN ARAVALES | ON FILE |
| FRANCO SOSA BIANCIOTTO | ON FILE |
| FRANCO TAMPIERI | ON FILE |
| FRANCO THOMAS PERINOTTI | ON FILE |
| FRANCO TOLESANO | ON FILE |
| FRANCO TOMAS CORONEL | ON FILE |
| FRANCO TOMASELLA | ON FILE |
| FRANCO TROIANO | ON FILE |
| FRANCO TRUNGELLITI | ON FILE |
| FRANCO TURTURRO | ON FILE |
| FRANCO VIGLONO | ON FILE |
| FRANCO VINCELLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCO VOLPI GINER | ON FILE |
| FRANCO ZITELLI | ON FILE |
| FRANCOIOSE ESCOBAR DAT | ON FILE |
| FRANCOIS A M N SNOEK | ON FILE |
| FRANCOIS AIGUES | ON FILE |
| FRANCOIS ALEXANDRE IRIGOYEN | ON FILE |
| FRANCOIS ALWYN ROBINSON | ON FILE |
| FRANCOIS AUCLAIR | ON FILE |
| FRANCOIS BELANGER | ON FILE |
| FRANCOIS BENOIT ALBERT TOMCZAK | ON FILE |
| FRANCOIS BERNARD MARIE TANGUY | ON FILE |
| FRANCOIS BRIET | ON FILE |
| FRANCOIS CHENUZ | ON FILE |
| FRANCOIS CROZIER | ON FILE |
| FRANCOIS DANCE | ON FILE |
| FRANCOIS DANIEL CHRISTIAN RENVERSE | ON FILE |
| FRANCOIS DANIEL RENE BOISSELIER | ON FILE |
| FRANCOIS DANIEL SEYLER BERGERON | ON FILE |
| FRANCOIS DOMINIQUE VACAS | ON FILE |
| FRANCOIS ELIE EMIL DAUSQUE | ON FILE |
| FRANCOIS ELIE EMILE DAUSQUE | ON FILE |
| FRANCOIS FERNAND MASCHIO | ON FILE |
| FRANCOIS FIORE | ON FILE |
| FRANCOIS GAETAN JOSEPH MALLIER | ON FILE |
| FRANCOIS GAGNON-LAUZIER | ON FILE |
| FRANCOIS GENEREUX | ON FILE |
| FRANCOIS GEORGES LOUIS ROUX | ON FILE |
| FRANCOIS GEORGES RIBARD | ON FILE |
| FRANCOIS GILLES BAUDEMONT | ON FILE |
| FRANCOIS GROENEWALD | ON FILE |
| FRANCOIS GUICHARD JEAN-RAYMOND YAMBOESSE | ON FILE |
| FRANCOIS GUY-BEAUCHEMIN | ON FILE |
| FRANCOIS HENRI JACQUES LAURENT | ON FILE |
| FRANCOIS HUET | ON FILE |
| FRANCOIS JACQUES C MERTENS DE WILMARS | ON FILE |
| FRANCOIS JEAN GUELY | ON FILE |
| FRANCOIS JEAN M SEYNAEVE | ON FILE |
| FRANCOIS JEAN MARIE DECOURD | ON FILE |
| FRANCOIS JEAN MICHEL LARRIEU | ON FILE |
| FRANCOIS JEAN PETIT | ON FILE |
| FRANCOIS JEAN-JACQUES EMILE MAURICE COJEAN | ON FILE |
| FRANCOIS JEEVARANJAN | ON FILE |
| FRANCOIS JOSEPH HUON | ON FILE |
| FRANCOIS JOUBARD | ON FILE |
| FRANCOIS JULIEN VINCENT MARTEEL | ON FILE |
| FRANCOIS LEBEL | ON FILE |
| FRANCOIS LOUIS MAURICE DUBOURG | ON FILE |
| FRANCOIS MADOR | ON FILE |
| FRANCOIS MARIUS HEUNIS | ON FILE |
| FRANCOIS MAYRAND | ON FILE |
| FRANCOIS MICHEL BARDIN | ON FILE |
| FRANCOIS PASCAL MARIE HENRI PIERRE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANCOIS PATRICE JONATHAN BECHE | ON FILE |
| FRANCOIS PHILIPPE MARC ZEDDE | ON FILE |
| FRANCOIS PHILIPPE MARIE GAMBERT | ON FILE |
| FRANCOIS PHILIPPE MEGRET | ON FILE |
| FRANCOIS PIERRE A SUCIU | ON FILE |
| FRANCOIS PIERRE AUGUSTE MAR | ON FILE |
| FRANCOIS PIERRE G BROGNON | ON FILE |
| FRANCOIS PIERRE LAURENT CRISTAU | ON FILE |
| FRANCOIS PIERRE MARIE JAMMES | ON FILE |
| FRANCOIS PIERRE ROGER LE GALL | ON FILE |
| FRANCOIS PIERRE TERROUX | ON FILE |
| FRANCOIS PIQUET | ON FILE |
| FRANCOIS QUENTIN | ON FILE |
| FRANCOIS REGIS SURCIN | ON FILE |
| FRANCOIS RENE PIERRE FLEUREAU | ON FILE |
| FRANCOIS ROLAND ACROUTE DIT VAMPOUILLE | ON FILE |
| FRANCOIS RUEL | ON FILE |
| FRANCOIS SERY | ON FILE |
| FRANCOIS SILVESTRE | ON FILE |
| FRANCOIS SYNNETT | ON FILE |
| FRANCOIS TEHIARII BERNARD ISTA | ON FILE |
| FRANCOIS TRESORIER | ON FILE |
| FRANCOIS VAN STADEN | ON FILE |
| FRANCOIS VARKEVISSER | ON FILE |
| FRANCOIS WON ILO O | ON FILE |
| FRANCOIS XAVIER POIZAT | ON FILE |
| FRANCOIS XAVIER QUINIO | ON FILE |
| FRANCOIS YVES DUFOUR | ON FILE |
| FRANCOIS YVON JEAN COCHE | ON FILE |
| FRANCOIS-ALEXANDRE ST-ONGE AUBUT | ON FILE |
| FRANCOISE ANNE MARIE ROUSSEL | ON FILE |
| FRANCOIS-HENRI DUPUICH | ON FILE |
| FRANCOIS-MARIE ROCH FONTAINE | ON FILE |
| FRANDY MICHAEL DORLUS | ON FILE |
| FRANEK  KOWALCZYK | ON FILE |
| FRANGELINA JEAN | ON FILE |
| FRANGISKOS GEORGIOS SCHWEIZER | ON FILE |
| FRANJA SMISL | ON FILE |
| FRANJO JURKOVIC | ON FILE |
| FRANJO JUSUP | ON FILE |
| FRANJO NOVOSEL | ON FILE |
| FRANK A DOKA | ON FILE |
| FRANK A LOBUE | ON FILE |
| FRANK A THOMSON | ON FILE |
| FRANK ALAN SHIPMAN | ON FILE |
| FRANK ALBERT KOTCH | ON FILE |
| FRANK ALEXANDER ICHEL | ON FILE |
| FRANK ALEXANDER NITSCH | ON FILE |
| FRANK ALEXANDER WENTZEL VIETHEER | ON FILE |
| FRANK ALFONS GREEVEN | ON FILE |
| FRANK ALLAN BRUVIK | ON FILE |
| FRANK AMADOR GARCIA | ON FILE |
| FRANK AMBROSIO | ON FILE |
| FRANK ANDERMANN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANK ANDREAS SCHILD | ON FILE |
| FRANK ANGHELO CANCHARI QUISPE | ON FILE |
| FRANK ANTHONY CALABRO | ON FILE |
| FRANK ANTHONY CARUSI JR | ON FILE |
| FRANK ANTHONY FRANCO | ON FILE |
| FRANK ANTHONY SUNSERI | ON FILE |
| FRANK ANTHONYVINCENT BUMBALO | ON FILE |
| FRANK ANTONY BOERING | ON FILE |
| FRANK ATTILA MATUS | ON FILE |
| FRANK B BAKKER | ON FILE |
| FRANK BÃ–HMER | ON FILE |
| FRANK BÃŒTOW | ON FILE |
| FRANK BARTL | ON FILE |
| FRANK BÃ–TTCHER | ON FILE |
| FRANK BRUNNER | ON FILE |
| FRANK BUITELAAR | ON FILE |
| FRANK C BORJA | ON FILE |
| FRANK C LENOCI | ON FILE |
| FRANK C PASSANANTE 4TH | ON FILE |
| FRANK C SULKA | ON FILE |
| FRANK CASTRO | ON FILE |
| FRANK CHARLES KOSLOSKY | ON FILE |
| FRANK CHIEN-YU CHEN | ON FILE |
| FRANK CHIZOH EMELIE | ON FILE |
| FRANK CHO | ON FILE |
| FRANK CHRISTOF HENNEMANN | ON FILE |
| FRANK CHUKWUEMELIE OJUKWU | ON FILE |
| FRANK CLAUDE LOCATELLI | ON FILE |
| FRANK D MCKENDRICK | ON FILE |
| FRANK D TAVAREZ | ON FILE |
| FRANK D TILKE | ON FILE |
| FRANK DANIEL JONATAN VATANEN | ON FILE |
| FRANK DAXER | ON FILE |
| FRANK DEKKER | ON FILE |
| FRANK DIDIER ZANNI MENDEZ | ON FILE |
| FRANK DOMENION FRASCA | ON FILE |
| FRANK DOUGLAS FERGUSON | ON FILE |
| FRANK EDGAR QUINBY | ON FILE |
| FRANK EDWARD PULEO | ON FILE |
| FRANK EDWARD STEARNS | ON FILE |
| FRANK ERNESTO GONZALEZ RUIZ | ON FILE |
| FRANK ESTRADA | ON FILE |
| FRANK EUGENE HUNTER | ON FILE |
| FRANK FAN HUANG | ON FILE |
| FRANK FEHLAUER | ON FILE |
| FRANK FENHAHN | ON FILE |
| FRANK FOLKERT WIENEKAMP | ON FILE |
| FRANK FORSYTHE | ON FILE |
| FRANK G BESSON | ON FILE |
| FRANK GARCIA GOMEZ | ON FILE |
| FRANK GASSER | ON FILE |
| FRANK GASSER | ON FILE |
| FRANK GERALD III VELOCE | ON FILE |
| FRANK GERARD CALLAN JR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANK GIOVANNI SOBERANIS | ON FILE |
| FRANK GROÃŸMANN | ON FILE |
| FRANK HACKENBERG | ON FILE |
| FRANK HARRY FICHTNER | ON FILE |
| FRANK HEIMANNS | ON FILE |
| FRANK HEINRICH ROHDE | ON FILE |
| FRANK HEINZ KUNDE | ON FILE |
| FRANK HOLSEKER INGVALDSEN | ON FILE |
| FRANK IDAMA | ON FILE |
| FRANK ISAIAH ADAMS | ON FILE |
| FRANK IVERSEN HETLAND | ON FILE |
| FRANK J C ZHU | ON FILE |
| FRANK J DE RIDDER | ON FILE |
| FRANK JACOB | ON FILE |
| FRANK JAHNAY REAVES | ON FILE |
| FRANK JAMES ALFANO | ON FILE |
| FRANK JAMES DELALLA | ON FILE |
| FRANK JAMES IMBRUGLIA | ON FILE |
| FRANK JANSEN | ON FILE |
| FRANK JAY HALL | ON FILE |
| FRANK JEFFEREY LARYEA GIBERT | ON FILE |
| FRANK JEFFERSON VILLACRES CAZORLA | ON FILE |
| FRANK JOCHEN DECHENT | ON FILE |
| FRANK JOHAN GERARD VAN BRACHT | ON FILE |
| FRANK JOHN FAZIO III | ON FILE |
| FRANK JOHN PELUSO | ON FILE |
| FRANK JOSE MONTIJO | ON FILE |
| FRANK JOSE VASQUEZ | ON FILE |
| FRANK JOSEPH CARILLO | ON FILE |
| FRANK JOSEPH CUSUMANO | ON FILE |
| FRANK JOSEPH ROGERS | ON FILE |
| FRANK JOSEPH SOSNOWSKI | ON FILE |
| FRANK JOSUE PONCIANO | ON FILE |
| FRANK JUSTIN CRESPO | ON FILE |
| FRANK KÃ–KENHOFF | ON FILE |
| FRANK KILLER | ON FILE |
| FRANK KIM KEYES | ON FILE |
| FRANK KOKMEIJER | ON FILE |
| FRANK KREHER | ON FILE |
| FRANK KURT RASSL | ON FILE |
| FRANK LAUDAHN | ON FILE |
| FRANK LAUMANN | ON FILE |
| FRANK LEE | ON FILE |
| FRANK LIM AIK SENG | ON FILE |
| FRANK LION | ON FILE |
| FRANK LIPPS | ON FILE |
| FRANK LLOYD BANSAL TEH | ON FILE |
| FRANK LORIA | ON FILE |
| FRANK LOUDIS | ON FILE |
| FRANK M P ANEMAET | ON FILE |
| FRANK MARC J ESPOSITO | ON FILE |
| FRANK MARIOANTONIO VIDJAK | ON FILE |
| FRANK MAWULI TAMAKLOE | ON FILE |
| FRANK MAYNARD CUCINELLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| FRANK MCDOWELL CRESAP | ON FILE |
| FRANK MENDOZA | ON FILE |
| FRANK METZGER | ON FILE |
| FRANK MILDE | ON FILE |
| FRANK MITCHELL NOTARNICOLA | ON FILE |
| FRANK MOREJON | ON FILE |
| FRANK MORENO | ON FILE |
| FRANK NADOLSKI | ON FILE |
| FRANK NATHAN CAESAR III | ON FILE |
| FRANK NELSON | ON FILE |
| FRANK NICK ORTIZ GOMEZ | ON FILE |
| FRANK NOTARO | ON FILE |
| FRANK OFOE TETTEY ENYO | ON FILE |
| FRANK OIVIND FRANTZEN | ON FILE |
| FRANK OKONKWO | ON FILE |
| FRANK ONAISSI | ON FILE |
| FRANK ONORIODE ONOTU | ON FILE |
| FRANK P PLATT | ON FILE |
| FRANK PAGANO | ON FILE |
| FRANK PARRA | ON FILE |
| FRANK PATRICK WERRIES | ON FILE |
| FRANK PAUL RIANO | ON FILE |
| FRANK PAUL T BORGMANS | ON FILE |
| FRANK PAULSEN | ON FILE |
| FRANK PORTNER | ON FILE |
| FRANK PUGA | ON FILE |
| FRANK RALF MULLER | ON FILE |
| FRANK RALF ZAKOWSKI | ON FILE |
| FRANK RAMIREZ | ON FILE |
| FRANK RICHARD COMASTRO | ON FILE |
| FRANK ROBERTUS L REIJNS | ON FILE |
| FRANK ROCCO MESSINA | ON FILE |
| FRANK SAELIU | ON FILE |
| FRANK SALVATORE LATINO | ON FILE |
| FRANK SCHÃŒSSELE | ON FILE |
| FRANK SCHÃŒTTE | ON FILE |
| FRANK SCHEFFLER | ON FILE |
| FRANK SCHUMACHER | ON FILE |
| FRANK SCHUMM | ON FILE |
| FRANK SCHWEIKERT | ON FILE |
| FRANK SCOTT WHITEHILL | ON FILE |
| FRANK SEON ARELLANO | ON FILE |
| FRANK SICHILIMA | ON FILE |
| FRANK SOSNOWSKI | ON FILE |
| FRANK SPERANZA | ON FILE |
| FRANK STEFAN SUNDBERG SOLLI | ON FILE |
| FRANK STIG VINCENT SVENSSON | ON FILE |
| FRANK STOKLUND BERTELSEN | ON FILE |
| FRANK SYLVESTER SLOMKOWSKI | ON FILE |
| FRANK T PIRRONE | ON FILE |
| FRANK UWE KÃ–HNEN | ON FILE |
| FRANK V FEDERICO | ON FILE |
| FRANK VINCENT EVANS | ON FILE |
| FRANK VISSER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANK W MARCANTONIO | ON FILE |
| FRANK W SHEA | ON FILE |
| FRANK W VAN DIJK | ON FILE |
| FRANK WALTER MEYER | ON FILE |
| FRANK WAYNE SLOAN II | ON FILE |
| FRANK WEIZER | ON FILE |
| FRANK WELLS | ON FILE |
| FRANK WILLIAM SCHNEIDER | ON FILE |
| FRANK YANG | ON FILE |
| FRANK ZANE SAND | ON FILE |
| FRANKA ROCHDI | ON FILE |
| FRANKIE COLL VARELA | ON FILE |
| FRANKIE CRAIG WATSON | ON FILE |
| FRANKIE DWAYNE WRIGHT | ON FILE |
| FRANKIE JUNIOR CRUZ CASTRO | ON FILE |
| FRANKIE L COLP | ON FILE |
| FRANKIE RODRIGUEZ | ON FILE |
| FRANKIE SERRANO | ON FILE |
| FRANKIE STEVE ANDRADE | ON FILE |
| FRANKIE THAVY CHANHNOY | ON FILE |
| FRANKIE YAT LOEN LAM | ON FILE |
| FRANKLIN ALBERTO HERNANDEZ PINEDA | ON FILE |
| FRANKLIN ALEGARME TORRES | ON FILE |
| FRANKLIN ANIBAL ROSARIO QUEZADA | ON FILE |
| FRANKLIN ARTURO ESTEVEZ BARET | ON FILE |
| FRANKLIN BRADEN RON | ON FILE |
| FRANKLIN BRYSON BROOKS | ON FILE |
| FRANKLIN CHIMEZIE ONWE | ON FILE |
| FRANKLIN CHINONSO NDUBUEZE | ON FILE |
| FRANKLIN CONNOR WALDON-HOWARD | ON FILE |
| FRANKLIN D REBER | ON FILE |
| FRANKLIN DANIEL PONCE HERRERA | ON FILE |
| FRANKLIN DANNIT TORO LEAL | ON FILE |
| FRANKLIN DECOSTA RAMOS | ON FILE |
| FRANKLIN EARL WITT IV | ON FILE |
| FRANKLIN EDWARD URGILES | ON FILE |
| FRANKLIN ELEAZAR LEGGETT ROLAND OMAR YEH SALES | ON FILE |
| FRANKLIN ENRIQUE FERNANDEZ SOTO | ON FILE |
| FRANKLIN EYRE JR HUCKINS | ON FILE |
| FRANKLIN GRIESE | ON FILE |
| FRANKLIN HONORIO TSAKIM WACHAPA | ON FILE |
| FRANKLIN JESUS VIEIRA CAMIRRA | ON FILE |
| FRANKLIN JOSEPH CAMERON | ON FILE |
| FRANKLIN JOSEPH PIEDADE | ON FILE |
| FRANKLIN KEVIN BROWN | ON FILE |
| FRANKLIN KWAME WELDON | ON FILE |
| FRANKLIN KYLE KING | ON FILE |
| FRANKLIN MANUEL LOPEZ | ON FILE |
| FRANKLIN MENSAH SARPONG | ON FILE |
| FRANKLIN N TEXTOR | ON FILE |
| FRANKLIN O MINAYA-ZORRILLA | ON FILE |
| FRANKLIN OGBONNANTA ANUCHA | ON FILE |
| FRANKLIN OMAR MEJIAS MADURO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANKLIN RICHARD KING | ON FILE |
| FRANKLIN SOENIMAN PARTO | ON FILE |
| FRANKLIN SOPHAT HANG | ON FILE |
| FRANKLIN YAMID VARON GONZALEZ | ON FILE |
| FRANKLINE ANAK JOS | ON FILE |
| FRANKLINE KEMING NDULA | ON FILE |
| FRANKLYN FELIX REYES | ON FILE |
| FRANKLYN FREEMAN NDUBUISI | ON FILE |
| FRANKLYN JOHNDEE DAUFA | ON FILE |
| FRANKLYN RODRIGUEZ | ON FILE |
| FRANKLYN VET | ON FILE |
| FRANKNETTE DE JESUS DE SOUZA | ON FILE |
| FRANKO GAGULIC | ON FILE |
| FRANKY MAES | ON FILE |
| FRANKY MENG | ON FILE |
| FRANKY SURROCA | ON FILE |
| FRANLLYS EMILIA BRUSCO FARIA | ON FILE |
| FRANNY ALBERT NUNEZ MINAYA | ON FILE |
| FRANNY CORDERO MONTICOD | ON FILE |
| FRANO BOJCIC | ON FILE |
| FRANO MARINCIC | ON FILE |
| FRANO MATUSINOVIC | ON FILE |
| FRANO-FILIP VUKOVIC | ON FILE |
| FRANS B VAN HOFWEGEN | ON FILE |
| FRANS DUC QUANG DAO | ON FILE |
| FRANS JAN DUCO SCHOLTEN | ON FILE |
| FRANS LANGANE | ON FILE |
| FRANS OSKAR FAHLLUND | ON FILE |
| FRANS SARNEEL | ON FILE |
| FRANS VAN HARLINGEN | ON FILE |
| FRANSISKUS XAVERIUS TOMMY | ON FILE |
| FRANSU JOHANNES SALOVAARA | ON FILE |
| FRANSUA JAMIL SAMUEL | ON FILE |
| FRANTHONY MENDOZA-FRANCO | ON FILE |
| FRANTIÂ‰ˆÂ€ EK BULÂˆŠÃ§Â‰ˆÃ² | ON FILE |
| FRANTIÂ‰ˆÂ€ EK HONEÂ‰ˆÂ€ | ON FILE |
| FRANTISEK BANAS | ON FILE |
| FRANTISEK HAJEK | ON FILE |
| FRANTISEK HELD | ON FILE |
| FRANTISEK HUCIK | ON FILE |
| FRANTISEK JURIS | ON FILE |
| FRANTISEK KAST | ON FILE |
| FRANTISEK KOVACIC | ON FILE |
| FRANTISEK KRAJCOVIC | ON FILE |
| FRANTISEK KRAJNAK | ON FILE |
| FRANTISEK POLACH | ON FILE |
| FRANTISEK STICHAUER | ON FILE |
| FRANTISEK ZAK | ON FILE |
| FRANTSESKO CHYSA OR HYSA | ON FILE |
| FRANTZ CORVIL | ON FILE |
| FRANTZ DESIRE CIZO | ON FILE |
| FRANTZ DESIRE CIZO | ON FILE |
| FRANTZ GUILLAUME | ON FILE |
| FRANTZ J NAZAIRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRANTZ N CESAR | ON FILE |
| FRANTZ PEDERSEN | ON FILE |
| FRANTZY ORISMA | ON FILE |
| FRANZ BRUCKNER | ON FILE |
| FRANZ BRYNDA | ON FILE |
| FRANZ ENGEL LOPEZ | ON FILE |
| FRANZ GUSTAV NIEDERHEITMANN | ON FILE |
| FRANZ HEINRICH BAUMANN | ON FILE |
| FRANZ HUAMANI HUASHUAYO | ON FILE |
| FRANZ INDEN | ON FILE |
| FRANZ INGO HELLMICH | ON FILE |
| FRANZ JAN MALOS MANGULABNAN | ON FILE |
| FRANZ JOSEF WESSLING | ON FILE |
| FRANZ KLEIN MARTINEZ | ON FILE |
| FRANZ LÃ–FFLER | ON FILE |
| FRANZ LORENZ GURTLER | ON FILE |
| FRANZ LOUIS PABLICO CABIGAS | ON FILE |
| FRANZ MATTHEW E VILLANUEVA | ON FILE |
| FRANZ PATRIK BRUELISAUER | ON FILE |
| FRANZ POINTNER | ON FILE |
| FRANZ RAMIREZ | ON FILE |
| FRANZ RICHARD HESSE | ON FILE |
| FRANZ WANOVITS | ON FILE |
| FRANZ WATZLAWICK | ON FILE |
| FRANZ-GERHARD SCHWARZMÃŒLLER | ON FILE |
| FRANZISKA AHMET | ON FILE |
| FRANZISKA IRIS DAMS | ON FILE |
| FRANZISKA NAOMI MEISTERERNST | ON FILE |
| FRANZISKA SOFIE PENDZIALEK | ON FILE |
| FRANZISKA STARKE | ON FILE |
| FRANZISKA UTE DECKSTEIN | ON FILE |
| FRANZISKUS ROTH | ON FILE |
| FRANZ-PETER GEORG HURTER | ON FILE |
| FRAPHASSORN DONGLUANG | ON FILE |
| FRASEB SMITH | ON FILE |
| FRASER AARON CROSSINGHAM | ON FILE |
| FRASER ARTHUR HARTNELL | ON FILE |
| FRASER CAINNECH HUGHES | ON FILE |
| FRASER CALDWELL BROWN | ON FILE |
| FRASER DUNCAN DICKEY | ON FILE |
| FRASER EUAN CAMPBELL | ON FILE |
| FRASER GEORGE TUTTLE | ON FILE |
| FRASER JOHN C RUDD | ON FILE |
| FRASER JOHN CLEARY | ON FILE |
| FRASER JUBILET NTUKULA | ON FILE |
| FRASER LEE GLOVER | ON FILE |
| FRASER M STEGGALL | ON FILE |
| FRATZESKA PETRAKI | ON FILE |
| FRAU LEONARDO | ON FILE |
| FRAYER DARIO GUZMAN | ON FILE |
| FRAZER JACK WILLIAMS | ON FILE |
| FRAZER JAMES CASWELL | ON FILE |
| FRAZIER ELI GARRIS | ON FILE |
| FRED  WINFORD HOWARD IV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRED BERGEN | ON FILE |
| FRED BLAUER | ON FILE |
| FRED CARL KAMINSKI | ON FILE |
| FRED CEDDRICK AUREL KOFFI LOTSU | ON FILE |
| FRED CHENG | ON FILE |
| FRED DAVID SPROUSE | ON FILE |
| FRED FEDOR KING | ON FILE |
| FRED HOFFMAN | ON FILE |
| FRED HUTROI | ON FILE |
| FRED JAMAR SIMMONS | ON FILE |
| FRED JUNIOR CUDJOE | ON FILE |
| FRED LAI | ON FILE |
| FRED LEONARD HOELTER | ON FILE |
| FRED NOBLE | ON FILE |
| FRED OOMS | ON FILE |
| FRED PÃ–HLMANN | ON FILE |
| FRED PANKOW | ON FILE |
| FRED R FANTUZZI | ON FILE |
| FRED ROACH II | ON FILE |
| FRED STUART MANOA | ON FILE |
| FRED T HAUGHT | ON FILE |
| FRED TAYLOR | ON FILE |
| FRED VINCENT FRANCOIS | ON FILE |
| FRED VON GRAF | ON FILE |
| FREDA AMA | ON FILE |
| FREDDIE ALFRED HORST WALTER EIJKENBOOM | ON FILE |
| FREDDIE BLANCO GONZALES | ON FILE |
| FREDDIE DE VICENTE VILLANUEVA | ON FILE |
| FREDDIE DEAN JR COX | ON FILE |
| FREDDIE IAN MORANA DOMINGO | ON FILE |
| FREDDIE L BALDRIDGE | ON FILE |
| FREDDIE LEON BROWN | ON FILE |
| FREDDIE LOPERA | ON FILE |
| FREDDIE TAMAYO CASPE | ON FILE |
| FREDDLY FROLLES ASUER | ON FILE |
| FREDDY ANTHONY LOPEZ JR | ON FILE |
| FREDDY CARLOS VELEZ TOALA | ON FILE |
| FREDDY CARRILLO | ON FILE |
| FREDDY FERNANDEZ MARKUS | ON FILE |
| FREDDY GILBERT CHRISTIAN FOUILLET | ON FILE |
| FREDDY HAGE | ON FILE |
| FREDDY HARTONO | ON FILE |
| FREDDY HENRY MORALES TERRAZAS | ON FILE |
| FREDDY JOSE RAMIREZ GIOVANNETTI | ON FILE |
| FREDDY LUCERO ESPINOSA | ON FILE |
| FREDDY PIOQUINTO ZAMORA | ON FILE |
| FREDDY RENE L SWIMBERGHE | ON FILE |
| FREDDY ROGER LAURENT | ON FILE |
| FREDDY ROTUI TEAMO | ON FILE |
| FREDDY SAUL RODRIGUEZ | ON FILE |
| FREDDY TESLOW | ON FILE |
| FREDDY THIERRY LAMORELLE | ON FILE |
| FREDERIC  PALLIET | ON FILE |
| FREDERIC A BOLDRON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FREDERIC ADOLPHE M ISEUX | ON FILE |
| FREDERIC ALBERT P TSERSTEVENS | ON FILE |
| FREDERIC ANDRE MALDONADO | ON FILE |
| FREDERIC AUDET | ON FILE |
| FREDERIC BALZARD | ON FILE |
| FREDERIC BERNIER | ON FILE |
| FREDERIC BRIZE | ON FILE |
| FREDERIC CARMELLO GEORGES SCIASCIA | ON FILE |
| FREDERIC CARON-LAXALDE | ON FILE |
| FREDERIC CEDRIC MALOT | ON FILE |
| FREDERIC CHOUKRI | ON FILE |
| FREDERIC CHRISTOPHE ZINGG | ON FILE |
| FREDERIC DAMOUR | ON FILE |
| FREDERIC DANE VILJOEN | ON FILE |
| FREDERIC DANTAS | ON FILE |
| FREDERIC DAVID SERGE HOT | ON FILE |
| FREDERIC DOMENICO FACCIOLO CELEA | ON FILE |
| FREDERIC DOMINIQUE PAUL BRUIS | ON FILE |
| FREDERIC EVRARD | ON FILE |
| FREDERIC FLAVIEN THIBAULT | ON FILE |
| FREDERIC FRANCOIS P LUTTE | ON FILE |
| FREDERIC FRIES IV BAHNSON | ON FILE |
| FREDERIC FROISSART | ON FILE |
| FREDERIC GABRIEL ETIENNE OUDRY | ON FILE |
| FREDERIC GEOFFROY ADRIANO FRANCOIS MARC GEMINIANI | ON FILE |
| FREDERIC GERARD BAUDOUX | ON FILE |
| FREDERIC GERARD JEAN DUBOIS | ON FILE |
| FREDERIC GERARD RAYMOND ZDYZKOU | ON FILE |
| FREDERIC GIRARD | ON FILE |
| FREDERIC GOORMAGHTIGH | ON FILE |
| FREDERIC GRILLET | ON FILE |
| FREDERIC HENRI DE SMET | ON FILE |
| FREDERIC HOWARD GARNER | ON FILE |
| FREDERIC HU | ON FILE |
| FREDERIC J P NYS | ON FILE |
| FREDERIC JAMES ALEXANDER ROBSON | ON FILE |
| FREDERIC JEAN LOUIS FOSSATI | ON FILE |
| FREDERIC JEAN PAUL BOUCHENDHOMME | ON FILE |
| FREDERIC JEAN ROBERT BORDIER | ON FILE |
| FREDERIC JEAN-CLAUDE BIREMBAUT | ON FILE |
| FREDERIC JULIEN SOUFFRONT | ON FILE |
| FREDERIC KLEINSCHMIDT | ON FILE |
| FREDERIC KULLMANN | ON FILE |
| FREDERIC LAURENT BARDIN | ON FILE |
| FREDERIC LAURETA MANUEL | ON FILE |
| FREDERIC LEMIEUX | ON FILE |
| FREDERIC LOMBART | ON FILE |
| FREDERIC LOPEZ CORONADO | ON FILE |
| FREDERIC MAITRE | ON FILE |
| FREDERIC MARCEL ANDRE DEBREIL | ON FILE |
| FREDERIC MARIE EMMANUEL MICHE BERANGER | ON FILE |
| FREDERIC MARIE P DE DECKER | ON FILE |
| FREDERIC MARK SCHLAGENHAUF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FREDERIC MICHEL LEMAIRE | ON FILE |
| FREDERIC MYLES IRELAND | ON FILE |
| FREDERIC NICOLAS P BALON | ON FILE |
| FREDERIC NORBERT M MARECHAL | ON FILE |
| FREDERIC NORMAND PLOUFFE | ON FILE |
| FREDERIC PATRICK ROGER JEAN ALPHONSE FACHARD | ON FILE |
| FREDERIC PIERRE ETIENNE JEAN | ON FILE |
| FREDERIC PIERRE HUBERT HUBERT FERNANDEZ | ON FILE |
| FREDERIC PIERRE LUCAS LALAIRE | ON FILE |
| FREDERIC PREMCHAND E DE REYS | ON FILE |
| FREDERIC QUEMENER | ON FILE |
| FREDERIC RAOUL LUCAS MLYNEK | ON FILE |
| FREDERIC RENE JOEL BERNARD | ON FILE |
| FREDERIC REVILLARD | ON FILE |
| FREDERIC REY | ON FILE |
| FREDERIC RICHARD BADAROUX | ON FILE |
| FREDERIC RIOUX | ON FILE |
| FREDERIC RIVARD | ON FILE |
| FREDERIC ROGER A MERLAN | ON FILE |
| FREDERIC ROSE | ON FILE |
| FREDERIC ROUSSEL | ON FILE |
| FREDERIC SERGE ROSAIRE | ON FILE |
| FREDERIC SILVIO FORT | ON FILE |
| FREDERIC STEVEN LAMBERT | ON FILE |
| FREDERIC SYLVAIN ANDRE DUCONGE | ON FILE |
| FREDERIC THIERRY GUY MAZOYER | ON FILE |
| FREDERIC TREMBLAY | ON FILE |
| FREDERIC TURCOTTE | ON FILE |
| FREDERIC TURPIN | ON FILE |
| FREDERIC ULLAND | ON FILE |
| FREDERIC VALPARIS | ON FILE |
| FREDERIC VON KLEITZ | ON FILE |
| FREDERIC WEINBERG | ON FILE |
| FREDERIC WILLIAM LAUDE | ON FILE |
| FREDERIC WILMOUTH | ON FILE |
| FREDERIC WILMOUTH | ON FILE |
| FREDERIC YAN ALEXIS LIMBACH | ON FILE |
| FREDERIC YVES R WILLEMS | ON FILE |
| FREDERICK  GRAF | ON FILE |
| FREDERICK AGUSTIN SUNGA | ON FILE |
| FREDERICK ANTHONY MORELLI | ON FILE |
| FREDERICK ARABEIA MOORE | ON FILE |
| FREDERICK B LIZOTTE | ON FILE |
| FREDERICK BERNARD STANLEY | ON FILE |
| FREDERICK BOUTET | ON FILE |
| FREDERICK CHICOINE | ON FILE |
| FREDERICK CHNG YU TAO | ON FILE |
| FREDERICK D GRAY | ON FILE |
| FREDERICK DARNELL SUMTER | ON FILE |
| FREDERICK DAVID MARKS | ON FILE |
| FREDERICK DEGUZMAN | ON FILE |
| FREDERICK DIGNAM LOWE | ON FILE |
| FREDERICK FABRO TEMPLO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FREDERICK FOURNIER | ON FILE |
| FREDERICK FREDERICK | ON FILE |
| FREDERICK GAGUSKI | ON FILE |
| FREDERICK GERMAINE GRAVES | ON FILE |
| FREDERICK GRANBERRY HAMER | ON FILE |
| FREDERICK GUERRA | ON FILE |
| FREDERICK HEATH AIKEN | ON FILE |
| FREDERICK JACKSON JOHNSON | ON FILE |
| FREDERICK JAMES BENT | ON FILE |
| FREDERICK JAMES GAYFER | ON FILE |
| FREDERICK JAMES THOMAS | ON FILE |
| FREDERICK JOHANNES GROBLER | ON FILE |
| FREDERICK JOHN DELISIO | ON FILE |
| FREDERICK JOHN LORENZEN | ON FILE |
| FREDERICK JUNDT ERLANDSON | ON FILE |
| FREDERICK KI FUNG LAI | ON FILE |
| FREDERICK LAMARD EDWARDS | ON FILE |
| FREDERICK LEE SEABROOK | ON FILE |
| FREDERICK LEE SMITH | ON FILE |
| FREDERICK LEE SMITH | ON FILE |
| FREDERICK LEFEBVRE FOURNIER | ON FILE |
| FREDERICK LIN TIAN | ON FILE |
| FREDERICK MANCIL LAMON | ON FILE |
| FREDERICK MATTHEWS | ON FILE |
| FREDERICK MELVIN CANEVARO | ON FILE |
| FREDERICK MERCIER | ON FILE |
| FREDERICK MICHAEL MEYERS | ON FILE |
| FREDERICK NORMAN DANNEN III | ON FILE |
| FREDERICK O IGE | ON FILE |
| FREDERICK OPESANMI | ON FILE |
| FREDERICK PHUA SHIN CHIEW | ON FILE |
| FREDERICK R LAFLEUR | ON FILE |
| FREDERICK RAFAEL CIESLA | ON FILE |
| FREDERICK RAY JACKSON | ON FILE |
| FREDERICK REON GABALES MAGBANUA | ON FILE |
| FREDERICK RICKETT | ON FILE |
| FREDERICK ROBERT SCHEBESTA | ON FILE |
| FREDERICK THOMAS FOSTER | ON FILE |
| FREDERICK VAN OOYEN | ON FILE |
| FREDERICK WAKEFIELD DORMAN | ON FILE |
| FREDERICKCHRISTOPHER KYSEAN HARKINS | ON FILE |
| FREDERICO ALEXANDRE MODA LIVI | ON FILE |
| FREDERICO ANTONIO DE OLIVERA SILVA | ON FILE |
| FREDERICO ARAUJO FONSECA PADREL DE OLIVEIRA | ON FILE |
| FREDERICO FERNANDES SILVA | ON FILE |
| FREDERICO FILGUEIRASPERDIGAO | ON FILE |
| FREDERICO JOSE SILVA SIMOES | ON FILE |
| FREDERICO MURRU | ON FILE |
| FREDERICO NUNO DIAS AZEITEIRO | ON FILE |
| FREDERICO ROBERTO POLLACK FILHO | ON FILE |
| FREDERICO VIEIRA GAMEIRO | ON FILE |
| FREDERIEK REMI A VANDENBERGHE | ON FILE |
| FREDERIK ALEXANDER NAESLEV ANDERSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FREDERIK BELOUAR | ON FILE |
| FREDERIK BINST | ON FILE |
| FREDERIK CRAB | ON FILE |
| FREDERIK DAMKJAER JENSEN | ON FILE |
| FREDERIK DUE | ON FILE |
| FREDERIK ELVANG | ON FILE |
| FREDERIK EMIL VEDERSO TOUGAARD | ON FILE |
| FREDERIK ERNIHOLD | ON FILE |
| FREDERIK FRANCIS J KERSMAEKERS | ON FILE |
| FREDERIK GJERSTRUP PAULSEN | ON FILE |
| FREDERIK GUIDO J COSEMANS | ON FILE |
| FREDERIK HALD | ON FILE |
| FREDERIK JOHANNES VISSER | ON FILE |
| FREDERIK KLAUS KNÃ–RNSCHILD | ON FILE |
| FREDERIK KORN | ON FILE |
| FREDERIK LODEKARL IPSEN | ON FILE |
| FREDERIK LUC A DE BROUWER | ON FILE |
| FREDERIK MATTHIAS HUBERTUS THOMAS | ON FILE |
| FREDERIK NIKOLAJ NORHOLM | ON FILE |
| FREDERIK NUYTTEN | ON FILE |
| FREDERIK NUYTTEN | ON FILE |
| FREDERIK OLIVER FISCHER | ON FILE |
| FREDERIK RÃ–PER | ON FILE |
| FREDERIK RASK HOEGH JENSEN | ON FILE |
| FREDERIK ROBERT J ADAM | ON FILE |
| FREDERIK SLETTEN | ON FILE |
| FREDERIK SMYKAL | ON FILE |
| FREDERIK SOENDERGAARD JENSEN | ON FILE |
| FREDERIK STUMPENHUSEN | ON FILE |
| FREDERIK TROVATTEN | ON FILE |
| FREDERIK VAN DAELE | ON FILE |
| FREDERIK WILLEMS | ON FILE |
| FREDERIKA BETH SUMELIUS | ON FILE |
| FREDERIK-AKIRA TIELE | ON FILE |
| FREDERIKE ANNA LEISINK DEKKER | ON FILE |
| FREDERIKKE BERGGREN | ON FILE |
| FREDERIKKE GRUENER KOERVEL | ON FILE |
| FREDERIKUS LEONARDUS VAN DEN BOORN | ON FILE |
| FREDERIQUE GEORGINA LOUISE BOSMA | ON FILE |
| FREDO CAPONE | ON FILE |
| FREDO TERRANCE TROY | ON FILE |
| FREDRIC MALMROS | ON FILE |
| FREDRICK ALLAN POWELL | ON FILE |
| FREDRICK ALLEN SULLIVAN | ON FILE |
| FREDRICK BILL NDU | ON FILE |
| FREDRICK LAMAR DAVIS | ON FILE |
| FREDRICK MARION WYLIE | ON FILE |
| FREDRICK MAUNDU NDETI | ON FILE |
| FREDRICK MICHAEL VERDUGO | ON FILE |
| FREDRICK PAUL BRUMFIELD | ON FILE |
| FREDRICK SEBASTIAN TILLMAN | ON FILE |
| FREDRIK EDWARD FALK | ON FILE |
| FREDRIK EMIL OSKAR PERSSON | ON FILE |
| FREDRIK EVEN HANSEN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FREDRIK GROENNERN | ON FILE |
| FREDRIK GRONDAHL LEISTAD | ON FILE |
| FREDRIK JONATHAN TOERNVALL | ON FILE |
| FREDRIK MATTIAS ROGER FOGDE | ON FILE |
| FREDRIK MEDBY HAGEN | ON FILE |
| FREDRIK STEPHAN GUSTAFSSON | ON FILE |
| FREDRIK SVENDSEN | ON FILE |
| FREDRIK TOBIAS TOYBERG- FRANDZEN | ON FILE |
| FREDSON FRAILAN CARVALHO RODRIGUES | ON FILE |
| FREDY A CIGARROA | ON FILE |
| FREDY ALBERTO SANTIAGO ARIZMENDI | ON FILE |
| FREDY ARTURO VILLEGAS ARRIAGA | ON FILE |
| FREDY BAHENA SEDANO | ON FILE |
| FREDY DAVID VALERO HERNANDEZ | ON FILE |
| FREDY I SOTO | ON FILE |
| FREDY R MOSQUERA | ON FILE |
| FREEBORN SHUMA | ON FILE |
| FREEGAME TV | ON FILE |
| FREEK H KLEINSCHIPHORST | ON FILE |
| FREEMAN CHARLESRICHARD DURDEN | ON FILE |
| FREEMAN ROCK | ON FILE |
| FREERK B BIERLING | ON FILE |
| FRENATHAN NG | ON FILE |
| FRENCH JOSEPH CARL | ON FILE |
| FRENEL DIDIER JOSEPH | ON FILE |
| FRENK KOTE | ON FILE |
| FRESHA RAHANTO | ON FILE |
| FRESIA VALERIA MEDINA VALLE | ON FILE |
| FRETEILA SHELFORD | ON FILE |
| FRETZIE OCAMPO | ON FILE |
| FREVALDI POLONTALO | ON FILE |
| FREY OLOF VILHELM GRANHOLM | ON FILE |
| FREYA GRACE ASPINALL | ON FILE |
| FREYA LILY ZABORSKI | ON FILE |
| FREYLIMAR ANDREINA PEREZ SEGOVIA | ON FILE |
| FRIDA  NYAMARI | ON FILE |
| FRIDA VILHELMINA GOETHLIN | ON FILE |
| FRIDAY GEORGE DIMURO | ON FILE |
| FRIDAY RICHARD EMADUKU | ON FILE |
| FRIDJOF MENTING | ON FILE |
| FRIDOL MEKKUNNEL | ON FILE |
| FRIDOLIN TLUSTY | ON FILE |
| FRIED AHMED SAQIB | ON FILE |
| FRIEDA TONG SHEN | ON FILE |
| FRIEDEMAN TEUFEL | ON FILE |
| FRIEDEMANN JONAS ANSCHÃŒTZ | ON FILE |
| FRIEDERIKE MARGARETE THIELE | ON FILE |
| FRIEDERIKE SABINE MARIA WINKELMANN | ON FILE |
| FRIEDRICH DE LEOZ | ON FILE |
| FRIEDRICH GRABL | ON FILE |
| FRIEDRICH HERMANN ZABEL | ON FILE |
| FRIEDRICH MANFRED SCHARINGER | ON FILE |
| FRIEDRICH NAPIERAJ | ON FILE |
| FRIEDRICH OERTEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FRIEDRICH WAGNER | ON FILE |
| FRIEDRICH WILHELM MACK | ON FILE |
| FRITS ALBERT TERBORG | ON FILE |
| FRITS FORTMAN | ON FILE |
| FRITS VEENEMA | ON FILE |
| FRITTS YOUNGMAN BAESLER | ON FILE |
| FRITZ ALINCASTRE | ON FILE |
| FRITZ HENG FUI THONG | ON FILE |
| FRITZ LANDRY NKWINDJEU FABO | ON FILE |
| FRITZ WERNER MAHN | ON FILE |
| FRITZGERALD OSWALD BRATHIER | ON FILE |
| FRITZROY A WOODS JR | ON FILE |
| FRODE SAETERMO | ON FILE |
| FROILAN ANTONIO RIVERO LANZAROTE | ON FILE |
| FROILAN BANATICLA | ON FILE |
| FROILAN CATACUTAN ANTIGO | ON FILE |
| FROILAN OSVALDO MEDINA | ON FILE |
| FROL PANCHISHIN | ON FILE |
| FROL PANCHISHIN | ON FILE |
| FRU NICHOLAS NDE | ON FILE |
| FRUENDLY ALEXIS | ON FILE |
| FRUN JOHN LUCAJ | ON FILE |
| FU BUN EUGENE NG | ON FILE |
| FU FUNG WONG | ON FILE |
| FU KAILING | ON FILE |
| FU MING TOMMY LAU | ON FILE |
| FU SHING FONG | ON FILE |
| FU YIN IP | ON FILE |
| FU YUAN HSIEH | ON FILE |
| FU ZUO HAN | ON FILE |
| FUAD BADWAN SADEQ ODEH | ON FILE |
| FUAD BAGUS | ON FILE |
| FUAD ESAMFUAD AGHABI | ON FILE |
| FUAD HASAN | ON FILE |
| FUAD RAED JUBRAN HADDAD | ON FILE |
| FUADA STRIKA | ON FILE |
| FUAT ANT | ON FILE |
| FUAT SEVMEZ | ON FILE |
| FUE THAO | ON FILE |
| FUEI ER TOH | ON FILE |
| FUFARKA FUFARKA | ON FILE |
| FUI YEN YONG | ON FILE |
| FUJITANI AZUMI | ON FILE |
| FUK KIU LAU | ON FILE |
| FULBERT BERTRAND MKOUMGA KEMGNE | ON FILE |
| FULVIO BOTTURA | ON FILE |
| FULVIO BRACCO | ON FILE |
| FULVIO BRUNONE | ON FILE |
| FULVIO DERNINI | ON FILE |
| FULVIO FERRARI | ON FILE |
| FULVIO ZALATEU | ON FILE |
| FULYA ARAS | ON FILE |
| FULYA BOGE | ON FILE |
| FULYA DENIZ VURAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FULYA SEBNEM DENIZ | ON FILE |
| FUN CHAN | ON FILE |
| FUN JIU CHUAN IAN | ON FILE |
| FUNDO LAZARO AMBROSIO FERNANDO | ON FILE |
| FUNDOKUHLE GIFT MABUZA | ON FILE |
| FUNG CHIEW CHIK | ON FILE |
| FUNG FUN WONG | ON FILE |
| FUNG JAN MUK | ON FILE |
| FUNG KAN CHEUNG | ON FILE |
| FUNG KE CHUNG @ CHRISTOPHER | ON FILE |
| FUNG KEI NG | ON FILE |
| FUNG KWOK PAN (FENG GUOBIN) | ON FILE |
| FUNG LIN LEUNG | ON FILE |
| FUNG LIN TAI | ON FILE |
| FUNG LING TAM | ON FILE |
| FUNG TIEN CHAY | ON FILE |
| FUNG TING NG | ON FILE |
| FUNG WAI TSOI | ON FILE |
| FUNG WEI HUNG TITUS | ON FILE |
| FUNG WEL LUN | ON FILE |
| FUNKSOUL THOM82 | ON FILE |
| FUNMILOLA MUSTAFA | ON FILE |
| FUNSHA OLA MARTINS | ON FILE |
| FUNTAYUS MARQUEZ FLEWELLEN-EL | ON FILE |
| FUQING LIN | ON FILE |
| FURKAN ACARCA | ON FILE |
| FURKAN AHMET OZEL | ON FILE |
| FURKAN AKBULUT | ON FILE |
| FURKAN AKTEMUR | ON FILE |
| FURKAN ALTINYUZUK | ON FILE |
| FURKAN AYDEMIR | ON FILE |
| FURKAN AZAK | ON FILE |
| FURKAN BAHADIR FISEK | ON FILE |
| FURKAN BALI | ON FILE |
| FURKAN BUDAKOGLU | ON FILE |
| FURKAN BULUT | ON FILE |
| FURKAN CAKAL | ON FILE |
| FURKAN CERMI | ON FILE |
| FURKAN CEVIZ | ON FILE |
| FURKAN CICEK | ON FILE |
| FURKAN DEMIR | ON FILE |
| FURKAN DEMIR | ON FILE |
| FURKAN DEMIRAG | ON FILE |
| FURKAN DOGAN | ON FILE |
| FURKAN DOGAN | ON FILE |
| FURKAN DURGUN | ON FILE |
| FURKAN ERINMEZ | ON FILE |
| FURKAN GUNEY | ON FILE |
| FURKAN GUVENLIER | ON FILE |
| FURKAN INCE | ON FILE |
| FURKAN KARAKULLUKCU | ON FILE |
| FURKAN KAYA | ON FILE |
| FURKAN KAYIS | ON FILE |
| FURKAN METIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| FURKAN ONUR DURMUS | ON FILE |
| FURKAN OREN | ON FILE |
| FURKAN OZBEK | ON FILE |
| FURKAN OZDEMIR | ON FILE |
| FURKAN OZKARACA | ON FILE |
| FURKAN OZYURD | ON FILE |
| FURKAN SAFA AYCAN | ON FILE |
| FURKAN SAHIN | ON FILE |
| FURKAN SAHIN SARI | ON FILE |
| FURKAN SALCAN | ON FILE |
| FURKAN SAVAS YAYGINSOY | ON FILE |
| FURKAN SELCUK | ON FILE |
| FURKAN SOMUNCU | ON FILE |
| FURKAN SONMEZ | ON FILE |
| FURKAN TARIK BALABAN | ON FILE |
| FURKAN TOKATLI | ON FILE |
| FURKAN TOKUS | ON FILE |
| FURKAN USTUN | ON FILE |
| FURKAN VATANSEVER | ON FILE |
| FURKAN VATANSEVER | ON FILE |
| FURKAN YALABIK | ON FILE |
| FURKAN YAZGI | ON FILE |
| FURKAN YELBAY | ON FILE |
| FURKAN YILDIRIM | ON FILE |
| FURKAN YOLCU | ON FILE |
| FURKAN YUNUS SELCUK | ON FILE |
| FURQAN AFZAAL BARLAS | ON FILE |
| FUTURE TECHNOLOGY INVESTMENT | ON FILE |
| FUXING ZHOU | ON FILE |
| FUYAO ZHANG | ON FILE |
| FYNE PEPPLE | ON FILE |
| FYNE PEPPLE | ON FILE |
| FYODOR BLUMIN | ON FILE |
| FYODOR VIKTOROVICH BYKOV | ON FILE |
| G JONKER | ON FILE |
| G BRITZ | ON FILE |
| G CHANDRA SEKHAR REDDY | ON FILE |
| G CLAY MILLER | ON FILE |
| G DE VILLIERS | ON FILE |
| G MICHAEL REINHOLD | ON FILE |
| G NELVINDRAN S GOVINDASAMY | ON FILE |
| G R PAVAN KUMAR | ON FILE |
| G RISHAB CHANDRA | ON FILE |
| G S NOOR MOHAMMED IRFAN ALI | ON FILE |
| G YUJIE WEI | ON FILE |
| GA JA | ON FILE |
| GABAHON CAVALIER | ON FILE |
| GABBY BING | ON FILE |
| GABE ELIJAH PORTER | ON FILE |
| GABE FICHT | ON FILE |
| GABEN BETA | ON FILE |
| GABER SEBENIK | ON FILE |
| GABI AKERMAN | ON FILE |
| GABI NEY PEREZ DAZA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABIDEN MYRZASHEV | ON FILE |
| GABIJA MARIJA PUIKYTE | ON FILE |
| GABIN CAMILLE PAUL SALVY | ON FILE |
| GABIN FRANZONI | ON FILE |
| GABINO BARRERA HERNANDEZ | ON FILE |
| GABINO JESUS HERNANDEZ MONTALVO | ON FILE |
| GABOR ACS | ON FILE |
| GABOR ADAM VARGA | ON FILE |
| GABOR ADORJANI | ON FILE |
| GABOR ALBERT | ON FILE |
| GABOR ANDOR AJTAI | ON FILE |
| GABOR BALAZS FULEP | ON FILE |
| GABOR BARNA | ON FILE |
| GABOR BASITS | ON FILE |
| GABOR BELLAI | ON FILE |
| GABOR BONA | ON FILE |
| GABOR CIFKA | ON FILE |
| GABOR CSENKI | ON FILE |
| GABOR CSIKOS | ON FILE |
| GABOR DOSA | ON FILE |
| GABOR FARKAS | ON FILE |
| GABOR FARKAS | ON FILE |
| GABOR FEJSZES | ON FILE |
| GABOR FERENC VARGA | ON FILE |
| GABOR GICZY | ON FILE |
| GABOR HORVATH | ON FILE |
| GABOR IMRE GOGH | ON FILE |
| GABOR JANOS KISS | ON FILE |
| GABOR JUHASZ | ON FILE |
| GABOR KATAI | ON FILE |
| GABOR KISS | ON FILE |
| GABOR KOENTOES | ON FILE |
| GABOR KONYA | ON FILE |
| GABOR KOSZO | ON FILE |
| GABOR KOTROCZO | ON FILE |
| GABOR KOVACS | ON FILE |
| GABOR LAKATOS | ON FILE |
| GABOR MARIO VLADAR | ON FILE |
| GABOR MEZEI | ON FILE |
| GABOR MOLNAR | ON FILE |
| GABOR MOLNAR | ON FILE |
| GABOR NOZDROVICZKY | ON FILE |
| GABOR OCSAI | ON FILE |
| GABOR PAL BAKOS | ON FILE |
| GABOR PAPP | ON FILE |
| GABOR PAPP | ON FILE |
| GABOR PERLAKI | ON FILE |
| GABOR RAPALI | ON FILE |
| GABOR RIBAI | ON FILE |
| GABOR RUSZCSAK | ON FILE |
| GABOR SANDOR RONYAI | ON FILE |
| GABOR SCHAUER | ON FILE |
| GABOR SIMON | ON FILE |
| GABOR SULAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABOR SZABO | ON FILE |
| GABOR SZENDREI | ON FILE |
| GABOR SZOCS | ON FILE |
| GABOR SZUCS | ON FILE |
| GABOR TAKACS | ON FILE |
| GABOR TAR | ON FILE |
| GABOR TAR | ON FILE |
| GABOR TEGLAS | ON FILE |
| GABOR TIBOR BALOGH | ON FILE |
| GABOR TILL | ON FILE |
| GABOR TOTH | ON FILE |
| GABOR VINCZE | ON FILE |
| GABORNE KOVACS | ON FILE |
| GABORNE TAR | ON FILE |
| GABR HASAN AHMED AL SALAHI | ON FILE |
| GABRIEL 2 COELHO SIMONE | ON FILE |
| GABRIEL NOVA ESTRADA | ON FILE |
| GABRIEL A CLAYBORNE | ON FILE |
| GABRIEL A MINGORANCE | ON FILE |
| GABRIEL A MORALES BERMUDEZ | ON FILE |
| GABRIEL A SMITH | ON FILE |
| GABRIEL ABAD SARAVIA | ON FILE |
| GABRIEL ADRIAN ALLOCCO | ON FILE |
| GABRIEL ADRIAN NITA | ON FILE |
| GABRIEL AGUSTIN MONTINI | ON FILE |
| GABRIEL AIKEN SEAVER | ON FILE |
| GABRIEL AKDEMIR | ON FILE |
| GABRIEL ALBERT PELLOM | ON FILE |
| GABRIEL ALBERTO ENRIQUEZ | ON FILE |
| GABRIEL ALBERTO TISSONE | ON FILE |
| GABRIEL ALBERTO VILLAGRA | ON FILE |
| GABRIEL ALEJANDDRO GONZALEZ ALDERETE | ON FILE |
| GABRIEL ALEJANDRO AMARILLA BRICHETTI | ON FILE |
| GABRIEL ALEJANDRO ATAMPIZ ICAZATTI | ON FILE |
| GABRIEL ALEJANDRO BELEN | ON FILE |
| GABRIEL ALEJANDRO BERNARDI | ON FILE |
| GABRIEL ALEJANDRO CIRVINI PALPACELLI | ON FILE |
| GABRIEL ALEJANDRO CONTRERAS MEJIAS | ON FILE |
| GABRIEL ALEJANDRO CONTRERAS MEJIAS | ON FILE |
| GABRIEL ALEJANDRO DIAZ | ON FILE |
| GABRIEL ALEJANDRO ITURRA | ON FILE |
| GABRIEL ALEJANDRO LEON MENDOZA | ON FILE |
| GABRIEL ALEJANDRO ORTIZ | ON FILE |
| GABRIEL ALEJANDRO PAPARELLO | ON FILE |
| GABRIEL ALEJANDRO PINEDA | ON FILE |
| GABRIEL ALEJANDRO VINXXOLO | ON FILE |
| GABRIEL ALEXANDER CORONEL GUEVARA | ON FILE |
| GABRIEL ALEXANDER KALOGIANNIS | ON FILE |
| GABRIEL ALEXANDER MECHEKOFF | ON FILE |
| GABRIEL ALEXANDRU VERES | ON FILE |
| GABRIEL ALEXIS THORNE | ON FILE |
| GABRIEL ALFREDO ZAYAS DIAZ | ON FILE |
| GABRIEL ALIN CISMARU | ON FILE |
| GABRIEL ALMEIDA PAOLOZZI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIEL AMORIM ROCHA | ON FILE |
| GABRIEL ANDRE GAUBECA | ON FILE |
| GABRIEL ANDRE GAUBECA | ON FILE |
| GABRIEL ANDRE TALENT | ON FILE |
| GABRIEL ANDREI PETRE | ON FILE |
| GABRIEL ANDRES BALDA | ON FILE |
| GABRIEL ANDRES GUEVARA | ON FILE |
| GABRIEL ANDRES MURCIA | ON FILE |
| GABRIEL ANDRES URIBE | ON FILE |
| GABRIEL ANGEL ABDUL-RAHEEM | ON FILE |
| GABRIEL ANGELO HALL | ON FILE |
| GABRIEL ANTHONY BARBARINO | ON FILE |
| GABRIEL ANTHONY BOURDET | ON FILE |
| GABRIEL ANTHONY MCKNIGHT | ON FILE |
| GABRIEL ANTHONY SERRANO | ON FILE |
| GABRIEL ANTHONY SUL | ON FILE |
| GABRIEL ANTON PAPP | ON FILE |
| GABRIEL ANTONIO CORTES | ON FILE |
| GABRIEL ANTONIO FREYTEZ HERNANDEZ | ON FILE |
| GABRIEL ANTONIO ORTIZ | ON FILE |
| GABRIEL ANTONIO PALAVECINO | ON FILE |
| GABRIEL ARMAND MILLET | ON FILE |
| GABRIEL AUGUSTO CASTEGLIONI | ON FILE |
| GABRIEL AUGUSTO MOSER | ON FILE |
| GABRIEL AUGUSTO ROJAS | ON FILE |
| GABRIEL AVINA | ON FILE |
| GABRIEL AYRTON IGLESIAS DORAZIO | ON FILE |
| GABRIEL B FIORAVANTI | ON FILE |
| GABRIEL BALDERAS AVILES | ON FILE |
| GABRIEL BARBOSA FRONZA | ON FILE |
| GABRIEL BELTRAN CANLAS | ON FILE |
| GABRIEL BENJAMIN GANNAM | ON FILE |
| GABRIEL BENJAMIN GOMEZ | ON FILE |
| GABRIEL BENJAMIN MAIDANA | ON FILE |
| GABRIEL BENJAMIN PEREZ CASAFU | ON FILE |
| GABRIEL BENNEMANN CASTILHOS | ON FILE |
| GABRIEL BERNABE RIVERA | ON FILE |
| GABRIEL BONDAR | ON FILE |
| GABRIEL BORGES | ON FILE |
| GABRIEL BOUCHARD | ON FILE |
| GABRIEL BOUCHARD | ON FILE |
| GABRIEL BRAGANCA DONATO CAMARA | ON FILE |
| GABRIEL BRANCO DE PAULA | ON FILE |
| GABRIEL BRANDON MCKEE | ON FILE |
| GABRIEL BRANDON NAVARRETE | ON FILE |
| GABRIEL BRICE HELAN | ON FILE |
| GABRIEL BROCK ACREE | ON FILE |
| GABRIEL BUENO DA SILVA | ON FILE |
| GABRIEL BUKAT | ON FILE |
| GABRIEL BURKE CARLONE | ON FILE |
| GABRIEL C WILLIAMS | ON FILE |
| GABRIEL CARLOS NAZAL RODOLFO | ON FILE |
| GABRIEL CARRASCO | ON FILE |
| GABRIEL CATALIN BALTAC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIEL CAVALLI MULLER | ON FILE |
| GABRIEL CEDRIC LOIC VANDECASTEELE | ON FILE |
| GABRIEL CERE | ON FILE |
| GABRIEL CHAIMBREITLER PURIN | ON FILE |
| GABRIEL CHAMSEDDINE OUIRAN | ON FILE |
| GABRIEL CHARLES DANIEL | ON FILE |
| GABRIEL CHRISTIAN ROUPP | ON FILE |
| GABRIEL CHRISTOPHE SCHERMANN | ON FILE |
| GABRIEL CHRISTOPHER DANIEL PECK | ON FILE |
| GABRIEL CLEMENTE VELASQUEZ | ON FILE |
| GABRIEL COMAS PLANISI | ON FILE |
| GABRIEL CONSTANTIN DINCUTA | ON FILE |
| GABRIEL CONSTANTIN MIHALCESCU | ON FILE |
| GABRIEL CONTREIRAS DE ALMEIDA | ON FILE |
| GABRIEL COSSETTE | ON FILE |
| GABRIEL COSTA FIGUEREDO | ON FILE |
| GABRIEL COTE | ON FILE |
| GABRIEL COTE | ON FILE |
| GABRIEL CRAFT | ON FILE |
| GABRIEL CRESPO | ON FILE |
| GABRIEL DA COSTA SCHNEIDER | ON FILE |
| GABRIEL DARIO BRESER | ON FILE |
| GABRIEL DAVID HIGILCHUK | ON FILE |
| GABRIEL DAVID KOZEL | ON FILE |
| GABRIEL DAVID KOZEL | ON FILE |
| GABRIEL DAVID LANG | ON FILE |
| GABRIEL DE LA IGLESIA | ON FILE |
| GABRIEL DE MELO OSORIO | ON FILE |
| GABRIEL DE OLIVEIRA BARRA | ON FILE |
| GABRIEL DELSOL PEMBERTON | ON FILE |
| GABRIEL DELUZURIAGA | ON FILE |
| GABRIEL DENIS YANXXEZ | ON FILE |
| GABRIEL DESCHENES-GOSSELIN | ON FILE |
| GABRIEL DESLARZES FERNANDEZ | ON FILE |
| GABRIEL DESLARZES FERNANDEZ | ON FILE |
| GABRIEL DIAS | ON FILE |
| GABRIEL DIEGO ZAPATA | ON FILE |
| GABRIEL DIONYSIS CHARLES PORSET | ON FILE |
| GABRIEL DOGGETT | ON FILE |
| GABRIEL DOYON | ON FILE |
| GABRIEL DRZYNICKI | ON FILE |
| GABRIEL E LUPOVICI | ON FILE |
| GABRIEL ECHE ABAH | ON FILE |
| GABRIEL EDISON RODRIGUEZ | ON FILE |
| GABRIEL EDUARDO DIAZ REQUENA | ON FILE |
| GABRIEL EDUARDO GARCIA | ON FILE |
| GABRIEL EDUARDO MATTURRO | ON FILE |
| GABRIEL EDUARDO ROZENCWAIG | ON FILE |
| GABRIEL EDUARDO VEGA | ON FILE |
| GABRIEL EDWARD TRIF | ON FILE |
| GABRIEL EIRAS DE MIRANDOLA | ON FILE |
| GABRIEL ELIAS  MARINAN MONTECINOS | ON FILE |
| GABRIEL EMANUEL LANNOO | ON FILE |
| GABRIEL EMILIANO GIULIANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIEL EMILIANO LOPEZ | ON FILE |
| GABRIEL EMILIANO LOPEZ | ON FILE |
| GABRIEL EMILIO NAVA | ON FILE |
| GABRIEL EMMANUEL GARZA | ON FILE |
| GABRIEL ENE | ON FILE |
| GABRIEL ENRIQUE BENITEZ MENDOZA | ON FILE |
| GABRIEL ENRIQUE MARQUEZ-CASTRO | ON FILE |
| GABRIEL ENRIQUE PEREZ MORILLO | ON FILE |
| GABRIEL ENZO CARLETTI | ON FILE |
| GABRIEL ERWAN SALVETTI | ON FILE |
| GABRIEL ESPINOSA DUTRA | ON FILE |
| GABRIEL ESTEBAN RODRIGUEZ REYES | ON FILE |
| GABRIEL ESTEFANO BEGAZO | ON FILE |
| GABRIEL EUGENE TOWNE | ON FILE |
| GABRIEL EUGENIO ARRILLAGA | ON FILE |
| GABRIEL EXEQUIEL ROJAS | ON FILE |
| GABRIEL EZEQUIEL GALVAN | ON FILE |
| GABRIEL FADI | ON FILE |
| GABRIEL FALAK | ON FILE |
| GABRIEL FARIA LEITE | ON FILE |
| GABRIEL FEDERICO LOPEZ AGUIAR | ON FILE |
| GABRIEL FELIPE SALAZAR RAMIREZ | ON FILE |
| GABRIEL FERNANDEZ BRIOSO | ON FILE |
| GABRIEL FERNANDO MEJUTO | ON FILE |
| GABRIEL FILIPKOWSKI | ON FILE |
| GABRIEL FRANCO PONCE MAMANI | ON FILE |
| GABRIEL FRATICA | ON FILE |
| GABRIEL FREDERICO DE CARVALHO MAZZOCATO | ON FILE |
| GABRIEL GABRIELE | ON FILE |
| GABRIEL GEORGE GARCIA AVILA | ON FILE |
| GABRIEL GEORGE GHERASIM | ON FILE |
| GABRIEL GEORGES J COLLIGNON | ON FILE |
| GABRIEL GERARD COZZENS | ON FILE |
| GABRIEL GILBERT WELLS | ON FILE |
| GABRIEL GILBERTO GONZALEZ | ON FILE |
| GABRIEL GONCALO CORREIA FERREIRA | ON FILE |
| GABRIEL GONZALEZ RODRIGUEZ | ON FILE |
| GABRIEL GONZALO DELISIO | ON FILE |
| GABRIEL GONZALO RODRIGUEZ | ON FILE |
| GABRIEL GONZALO RODRIGUEZ | ON FILE |
| GABRIEL GRANT BURNS | ON FILE |
| GABRIEL GUSTAVO GARCIA | ON FILE |
| GABRIEL HANSON BRENNAN | ON FILE |
| GABRIEL HENRI LAUR GRUET | ON FILE |
| GABRIEL HENRIQUE NOGUEIRA BARBOSA | ON FILE |
| GABRIEL HERNA SOSA FACHINOTTI | ON FILE |
| GABRIEL HERNAN KEBROTH | ON FILE |
| GABRIEL HERNAN PHILLIPS | ON FILE |
| GABRIEL HERNAN ZAMAR | ON FILE |
| GABRIEL HORACIO CORVALAN | ON FILE |
| GABRIEL HORACIO ROSUJOVSKY | ON FILE |
| GABRIEL HOU LING YUE | ON FILE |
| GABRIEL I CSANALOSI | ON FILE |
| GABRIEL IGNACIO CAMPITELLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIEL III GARCIA | ON FILE |
| GABRIEL IRIZARRY | ON FILE |
| GABRIEL ISAIHA MURILLO | ON FILE |
| GABRIEL IVAN HEIM | ON FILE |
| GABRIEL J THOMAS | ON FILE |
| GABRIEL JACQUES CARRILLO | ON FILE |
| GABRIEL JACQUES YVES MEYSSONNIER | ON FILE |
| GABRIEL JAIMEZ CABEZUELO | ON FILE |
| GABRIEL JAMES HILL SOSA | ON FILE |
| GABRIEL JAMES JAMELL | ON FILE |
| GABRIEL JAMES KNERR | ON FILE |
| GABRIEL JAMES SIEBEN | ON FILE |
| GABRIEL JAMES WHETUKAIRANGI SIDWELL ANTIPAS | ON FILE |
| GABRIEL JEAN EMMANUEL TEISSON | ON FILE |
| GABRIEL JEAN JOSEPH JAMES GRONDIN | ON FILE |
| GABRIEL JESE CORTES RIVERA | ON FILE |
| GABRIEL JESUS ARJONA SANCHEZ | ON FILE |
| GABRIEL JESUS DUQUE CERDAS | ON FILE |
| GABRIEL JESUS RAMIREZ | ON FILE |
| GABRIEL JOHN | ON FILE |
| GABRIEL JOHN AMATANGELO | ON FILE |
| GABRIEL JOHN PRESTON BEAN | ON FILE |
| GABRIEL JOHN WEBB | ON FILE |
| GABRIEL JOLICOEUR | ON FILE |
| GABRIEL JONATAN BRATTGARD | ON FILE |
| GABRIEL JORGE COELHO SOUZA | ON FILE |
| GABRIEL JOSE BRUNO | ON FILE |
| GABRIEL JOSE CAMPOS UZCATEGUI | ON FILE |
| GABRIEL JOSE FIGUEROA GALENDE | ON FILE |
| GABRIEL JOSE MURILLO CEBALLOS | ON FILE |
| GABRIEL JOSE TEIXEIRA MONTEIRO | ON FILE |
| GABRIEL JOSEPH DOMINIQUE BASTIEN | ON FILE |
| GABRIEL JOSEPH PACHECO | ON FILE |
| GABRIEL JOSEPH WILSON | ON FILE |
| GABRIEL JOSEPH ZAHN | ON FILE |
| GABRIEL JOSHUA BLACK | ON FILE |
| GABRIEL JOSUE CRESPO VELEZ | ON FILE |
| GABRIEL JULIAN GALLARDO | ON FILE |
| GABRIEL JULIAN GALLARDO | ON FILE |
| GABRIEL KAISER | ON FILE |
| GABRIEL KALIM FARHA | ON FILE |
| GABRIEL KANG KIAN PENG | ON FILE |
| GABRIEL KARL IVAR SELANDER | ON FILE |
| GABRIEL KOZINA | ON FILE |
| GABRIEL KVAAL | ON FILE |
| GABRIEL LABBE | ON FILE |
| GABRIEL LACOSTE-PIOTTE | ON FILE |
| GABRIEL LAPIERRE | ON FILE |
| GABRIEL LAU WAI YEOW | ON FILE |
| GABRIEL LEAN GUMUT | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEE JIAN HUN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIEL LEMOYNE JENNINGS | ON FILE |
| GABRIEL LEON | ON FILE |
| GABRIEL LEONARDO DE GREGORIO | ON FILE |
| GABRIEL LEONARDO VILTE | ON FILE |
| GABRIEL LEONEL LUNA | ON FILE |
| GABRIEL LEONG JUNZHI | ON FILE |
| GABRIEL LEWANDOWSKI | ON FILE |
| GABRIEL LIBERO FRANCESCH | ON FILE |
| GABRIEL LIGUORI | ON FILE |
| GABRIEL LIM JEN HAN | ON FILE |
| GABRIEL LLOYD REYES | ON FILE |
| GABRIEL LONGUEIRA | ON FILE |
| GABRIEL LONGUEIRA | ON FILE |
| GABRIEL LUIS TORRES FRANQUI | ON FILE |
| GABRIEL M NORTHERN | ON FILE |
| GABRIEL MALACHI SWAN | ON FILE |
| GABRIEL MALAGAMBA | ON FILE |
| GABRIEL MANOTO | ON FILE |
| GABRIEL MANUEL RODRIGUEZ | ON FILE |
| GABRIEL MARCELO CASTANXXO | ON FILE |
| GABRIEL MARCELO ROIZNER ASARAVICIUS | ON FILE |
| GABRIEL MARIANO MALTEZ | ON FILE |
| GABRIEL MARINHO MEIRELLES | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL MARIUS MILITARU | ON FILE |
| GABRIEL MARTIN | ON FILE |
| GABRIEL MARTIN CANO | ON FILE |
| GABRIEL MARTINEZ BARIBEAU | ON FILE |
| GABRIEL MATEI | ON FILE |
| GABRIEL MATIAS COSTANTE | ON FILE |
| GABRIEL MATTOS MENEZES DA SILVA | ON FILE |
| GABRIEL MAURICIO GONZALEZ VEGA | ON FILE |
| GABRIEL MAXIMILIAN DAUM | ON FILE |
| GABRIEL MAXIMILIANO SOTELO | ON FILE |
| GABRIEL MEDINA QUINTERO | ON FILE |
| GABRIEL MICHAEL DIGGS | ON FILE |
| GABRIEL MICHAEL OCHOA | ON FILE |
| GABRIEL MICHAEL ROYAL | ON FILE |
| GABRIEL MICHAEL TEIXEIRA | ON FILE |
| GABRIEL MICHEL FLEURY-BALI | ON FILE |
| GABRIEL MIKLOS FELLEGI | ON FILE |
| GABRIEL MILOVICH | ON FILE |
| GABRIEL MINOPOLI | ON FILE |
| GABRIEL MOISES TEJERO GONGORA | ON FILE |
| GABRIEL MOISESCU | ON FILE |
| GABRIEL MORALES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIEL MOREIRA DE SOUSA | ON FILE |
| GABRIEL MOSZKOWICZ RODRIGUEZ | ON FILE |
| GABRIEL MOUNDYC CHAOUCHI | ON FILE |
| GABRIEL MURAT CARL-FILIPH CICEK | ON FILE |
| GABRIEL MUSA | ON FILE |
| GABRIEL NADOLSKI | ON FILE |
| GABRIEL NAHUM GARCIA GARCIA | ON FILE |
| GABRIEL NARAYAN AMBROSIO | ON FILE |
| GABRIEL NATHAN BADELL ANGELES | ON FILE |
| GABRIEL NATHANIEL BROWN | ON FILE |
| GABRIEL NEO | ON FILE |
| GABRIEL NICOLAS GOMEZ | ON FILE |
| GABRIEL NICOLAS PEREZ | ON FILE |
| GABRIEL NICOLAS PICASSO | ON FILE |
| GABRIEL NICOLAU | ON FILE |
| GABRIEL NSIAH ABABIO | ON FILE |
| GABRIEL O ACHAW | ON FILE |
| GABRIEL OJAH ARIKPO | ON FILE |
| GABRIEL OLUWASEUN SOBANDE | ON FILE |
| GABRIEL OMAR BLANCO | ON FILE |
| GABRIEL OMAR JIMENEZ | ON FILE |
| GABRIEL ONOJOBI | ON FILE |
| GABRIEL OROPEZA MEDINA | ON FILE |
| GABRIEL OROZCO | ON FILE |
| GABRIEL ORTEGA DRYSDALE | ON FILE |
| GABRIEL OSCAR LLANQUITRUS | ON FILE |
| GABRIEL OYARZABAL BORTOLUZZI | ON FILE |
| GABRIEL P LEIGH VALLES | ON FILE |
| GABRIEL PABLO CARABALLO | ON FILE |
| GABRIEL PABLO MIRI | ON FILE |
| GABRIEL PARASCHIV | ON FILE |
| GABRIEL PASCAL OLOF OHLSEN | ON FILE |
| GABRIEL PAUL FOSTER | ON FILE |
| GABRIEL PEDROSA ALVES | ON FILE |
| GABRIEL PEIXOTO COSTA | ON FILE |
| GABRIEL PENEDO | ON FILE |
| GABRIEL PEREIRA | ON FILE |
| GABRIEL PETERS | ON FILE |
| GABRIEL PFITSCHER | ON FILE |
| GABRIEL PINHEIRO | ON FILE |
| GABRIEL PINTES | ON FILE |
| GABRIEL PISCIONERI | ON FILE |
| GABRIEL PONCE | ON FILE |
| GABRIEL PONCE RAMIREZ | ON FILE |
| GABRIEL POU JAUME | ON FILE |
| GABRIEL PREMPEH | ON FILE |
| GABRIEL PRIEZTIANO LOKE JAN UN | ON FILE |
| GABRIEL PRUDENTE DEMES | ON FILE |
| GABRIEL QUINN HEALY | ON FILE |
| GABRIEL QUIROS MOURENTE | ON FILE |
| GABRIEL R REMARAIS | ON FILE |
| GABRIEL RABELO NEVES | ON FILE |
| GABRIEL RAFAEL MURUA MANCUELLO | ON FILE |
| GABRIEL RAFAEL OLIVO CALLEJAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIEL RAMON ROMERO | ON FILE |
| GABRIEL RAUL RODRIGUEZ | ON FILE |
| GABRIEL RAUL RUGGIRELLO | ON FILE |
| GABRIEL RAY ZINSLI | ON FILE |
| GABRIEL REYES | ON FILE |
| GABRIEL REYESTEJEDA | ON FILE |
| GABRIEL RICARDO COIFMAN | ON FILE |
| GABRIEL RICHARD HASKELL | ON FILE |
| GABRIEL ROBERT DUHAA | ON FILE |
| GABRIEL ROBERT GEORGES BUQUET | ON FILE |
| GABRIEL ROBERT RAICU | ON FILE |
| GABRIEL ROBITAILLE PICOTIN | ON FILE |
| GABRIEL RODRIGO TREJO | ON FILE |
| GABRIEL ROLAND GRIFFIN | ON FILE |
| GABRIEL ROUSSEAU | ON FILE |
| GABRIEL ROY TIPTON | ON FILE |
| GABRIEL RYAN CORTINA | ON FILE |
| GABRIEL RYAN STARR | ON FILE |
| GABRIEL SABAK | ON FILE |
| GABRIEL SABAN | ON FILE |
| GABRIEL SAGE BRIGHTNOSE | ON FILE |
| GABRIEL SALARIU | ON FILE |
| GABRIEL SAMSON | ON FILE |
| GABRIEL SAMUEL BEZNER | ON FILE |
| GABRIEL SANCHEZ | ON FILE |
| GABRIEL SANTIAGO | ON FILE |
| GABRIEL SCATOLON BECKER | ON FILE |
| GABRIEL SCHOLZE DA SILVA | ON FILE |
| GABRIEL SCHWARTZMAN | ON FILE |
| GABRIEL SCOTT LUCENA | ON FILE |
| GABRIEL SEGURA | ON FILE |
| GABRIEL SIMON HOFFERMAN | ON FILE |
| GABRIEL SIMON VON PRONDZINSKI | ON FILE |
| GABRIEL SOCHA | ON FILE |
| GABRIEL SOTO JR | ON FILE |
| GABRIEL SPENCER MORTON | ON FILE |
| GABRIEL STEVILL | ON FILE |
| GABRIEL SUAREZ | ON FILE |
| GABRIEL SZENTPALY | ON FILE |
| GABRIEL SZYMON GRZEGORZEK | ON FILE |
| GABRIEL TAMBURELLI | ON FILE |
| GABRIEL TAN | ON FILE |
| GABRIEL TAPUC | ON FILE |
| GABRIEL TCHAO PEREIRA | ON FILE |
| GABRIEL TERRELL JENKINS | ON FILE |
| GABRIEL THEOPHILE STEPHANE CAZEBON | ON FILE |
| GABRIEL THIBAULT | ON FILE |
| GABRIEL THOMAS COLEMAN | ON FILE |
| GABRIEL THOMAS ROBBE | ON FILE |
| GABRIEL THOREAU CLAESON | ON FILE |
| GABRIEL TIMOTHY ALLEN | ON FILE |
| GABRIEL TIMOTHY SHEPHERD | ON FILE |
| GABRIEL TORIBIO ANTOJA | ON FILE |
| GABRIEL TURETSKY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIEL TZOANNOS | ON FILE |
| GABRIEL VALENTIN HERRERA PALACIOS | ON FILE |
| GABRIEL VALENTIN PISAROC | ON FILE |
| GABRIEL VALER ASCHILEAN | ON FILE |
| GABRIEL VALERIO SILVA | ON FILE |
| GABRIEL VIZCARRONDO CANCIO | ON FILE |
| GABRIEL WADE FIELDS | ON FILE |
| GABRIEL WILK | ON FILE |
| GABRIEL WILLIAM ROSS | ON FILE |
| GABRIEL WINKLER | ON FILE |
| GABRIEL WONG RIEGER | ON FILE |
| GABRIEL Z WALKER QUINONES | ON FILE |
| GABRIEL ZAMOSTEANU | ON FILE |
| GABRIEL ZBIGNIEW DROGOSZ | ON FILE |
| GABRIELA AGATA KSIEZKA | ON FILE |
| GABRIELA ALEJANDRA | ON FILE |
| GABRIELA ALEJANDRA BUZNEGO RIOS | ON FILE |
| GABRIELA ALEJANDRA FLAQUER | ON FILE |
| GABRIELA ALEJANDRA LOPEZ | ON FILE |
| GABRIELA ALEJANDRA RUBIO | ON FILE |
| GABRIELA ALEJANDRA RUBIO | ON FILE |
| GABRIELA ALICIA LEZCANO | ON FILE |
| GABRIELA ANDREA PALUDI | ON FILE |
| GABRIELA ATZORI | ON FILE |
| GABRIELA CANJI | ON FILE |
| GABRIELA CECILIA GALLEGOS DE KRUXXGER | ON FILE |
| GABRIELA DA SILVA MELO SOUZA | ON FILE |
| GABRIELA DE LOS ANGELES CIARCELLUTI BLANCO | ON FILE |
| GABRIELA DE SA GARCIA ALEIXO | ON FILE |
| GABRIELA DOHI | ON FILE |
| GABRIELA DOS SANTOS GARCIA | ON FILE |
| GABRIELA EDITH ROJAS | ON FILE |
| GABRIELA EISNECKER | ON FILE |
| GABRIELA ELIZABETH HERNANDEZ GALLARD | ON FILE |
| GABRIELA ELIZABETH TORIS | ON FILE |
| GABRIELA ELOISA IBARRA OSORIO | ON FILE |
| GABRIELA EWA ZIELINSKA | ON FILE |
| GABRIELA FERNANDA BOCHENSKI | ON FILE |
| GABRIELA FERNANDA SEOANE | ON FILE |
| GABRIELA GAZDICOVA | ON FILE |
| GABRIELA GENA GONZALEZ- MARKOWITZ | ON FILE |
| GABRIELA GRAMACCIONI | ON FILE |
| GABRIELA HAJTOLOVA | ON FILE |
| GABRIELA JOANNA KUPIEC | ON FILE |
| GABRIELA JUAREZ CRUZ | ON FILE |
| GABRIELA KARALOVA | ON FILE |
| GABRIELA KATHLEEN RACHAL | ON FILE |
| GABRIELA KIRILOVA DAVIDOVA | ON FILE |
| GABRIELA KRALIKOVA | ON FILE |
| GABRIELA KRYSTYNA POLIWKA | ON FILE |
| GABRIELA KVASNICKOVA | ON FILE |
| GABRIELA LAURA POENARU | ON FILE |
| GABRIELA LAURA VELAZCO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIELA LEONOR GALERA | ON FILE |
| GABRIELA LORENA FLORES | ON FILE |
| GABRIELA LORENA OBREGON | ON FILE |
| GABRIELA LUISANA GALLEGOS | ON FILE |
| GABRIELA MACCAN | ON FILE |
| GABRIELA MALGORZATA KARGULEWICZ | ON FILE |
| GABRIELA MARECHAL | ON FILE |
| GABRIELA MARIA FUCHS | ON FILE |
| GABRIELA MARIA VEINTIMILLA QUEZADA | ON FILE |
| GABRIELA MERCEDES VALENZUELA | ON FILE |
| GABRIELA MICAELA AVENDANXXO | ON FILE |
| GABRIELA MULLER | ON FILE |
| GABRIELA NASTASE | ON FILE |
| GABRIELA NATALIA PASCAUD | ON FILE |
| GABRIELA NOE ANZORENA | ON FILE |
| GABRIELA NOEMI FALCONI | ON FILE |
| GABRIELA ODALIS GARCIA RIVERA | ON FILE |
| GABRIELA OJEDA MILIAN | ON FILE |
| GABRIELA PATRICIA RUPHUY CHAN | ON FILE |
| GABRIELA PETROVA | ON FILE |
| GABRIELA RADU | ON FILE |
| GABRIELA RIVAS VAZQUEZ | ON FILE |
| GABRIELA SIERRA LAPITZ | ON FILE |
| GABRIELA SOLANGE OCAMPO | ON FILE |
| GABRIELA SOLEDAD LOPEZ | ON FILE |
| GABRIELA SOLEDAD ORELLANA | ON FILE |
| GABRIELA SUAZO | ON FILE |
| GABRIELA TOEZSEROVA | ON FILE |
| GABRIELA VASQUEZ | ON FILE |
| GABRIELA VERONICA ORREGO | ON FILE |
| GABRIELA VIVIANA FLORES CAMPOS | ON FILE |
| GABRIELA ZEMITE | ON FILE |
| GABRIELA ZIGOVA | ON FILE |
| GABRIELE AMORE | ON FILE |
| GABRIELE ANTOLA | ON FILE |
| GABRIELE ANTONELLI | ON FILE |
| GABRIELE ANTONIO MUNAFO | ON FILE |
| GABRIELE BAGAROTTO | ON FILE |
| GABRIELE BAILO | ON FILE |
| GABRIELE BATTAINI | ON FILE |
| GABRIELE BATTAINI | ON FILE |
| GABRIELE BAVIELLO | ON FILE |
| GABRIELE BELVEDERE | ON FILE |
| GABRIELE BENETTI | ON FILE |
| GABRIELE BERTONE | ON FILE |
| GABRIELE BORIN | ON FILE |
| GABRIELE BRACCHI | ON FILE |
| GABRIELE BRUZAITE | ON FILE |
| GABRIELE CANCELLI | ON FILE |
| GABRIELE CAPPELLETTI | ON FILE |
| GABRIELE CASTELLI | ON FILE |
| GABRIELE CASTELLI | ON FILE |
| GABRIELE CERRI | ON FILE |
| GABRIELE CIMMINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIELE COBELLI | ON FILE |
| GABRIELE COBELLI | ON FILE |
| GABRIELE COCCINI | ON FILE |
| GABRIELE COLINI | ON FILE |
| GABRIELE CORSETTI | ON FILE |
| GABRIELE D'AMBROSI | ON FILE |
| GABRIELE DARGYTE | ON FILE |
| GABRIELE DE SANCTIS RICCIARDONE | ON FILE |
| GABRIELE DECOUX | ON FILE |
| GABRIELE DONATO | ON FILE |
| GABRIELE DONEGA' | ON FILE |
| GABRIELE ELISEO BOLDRIN | ON FILE |
| GABRIELE ERIKA BUSCH | ON FILE |
| GABRIELE EVI TRAGENKRANZ | ON FILE |
| GABRIELE FALCONI | ON FILE |
| GABRIELE FANTINI | ON FILE |
| GABRIELE FEDERICI | ON FILE |
| GABRIELE FERRERA | ON FILE |
| GABRIELE FERRUZZI | ON FILE |
| GABRIELE FIANNACCA | ON FILE |
| GABRIELE FORTINO | ON FILE |
| GABRIELE FOTI | ON FILE |
| GABRIELE FRANCA BRITO | ON FILE |
| GABRIELE FRANCHINI | ON FILE |
| GABRIELE FURLAN | ON FILE |
| GABRIELE GALLICO | ON FILE |
| GABRIELE GARUTI | ON FILE |
| GABRIELE GENNARI | ON FILE |
| GABRIELE GENTA | ON FILE |
| GABRIELE GIACOMO BELLANTE | ON FILE |
| GABRIELE GIOVINAZZO | ON FILE |
| GABRIELE GIUSTI | ON FILE |
| GABRIELE GRECO | ON FILE |
| GABRIELE GUGLIUZZO | ON FILE |
| GABRIELE GUMPP | ON FILE |
| GABRIELE IAVERDINO | ON FILE |
| GABRIELE KAROLA SILLABER | ON FILE |
| GABRIELE LEMMETTI | ON FILE |
| GABRIELE LODIGIANI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MARENZI | ON FILE |
| GABRIELE MARIA VIVIANI | ON FILE |
| GABRIELE MARTINA EMILIE BURDE | ON FILE |
| GABRIELE MASSA | ON FILE |
| GABRIELE MASSARI | ON FILE |
| GABRIELE MICHELOTTO | ON FILE |
| GABRIELE MICHETTI | ON FILE |
| GABRIELE MINCHILLO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIELE MINOGGIO | ON FILE |
| GABRIELE MINOTTI | ON FILE |
| GABRIELE MORTILLARO | ON FILE |
| GABRIELE NOBILE | ON FILE |
| GABRIELE ORTOLANI | ON FILE |
| GABRIELE PANTALENA | ON FILE |
| GABRIELE PAVAN OLIVA | ON FILE |
| GABRIELE PERIN | ON FILE |
| GABRIELE PERLA | ON FILE |
| GABRIELE PIO PEDONE | ON FILE |
| GABRIELE PIPPI | ON FILE |
| GABRIELE PIRAS | ON FILE |
| GABRIELE PIZZI | ON FILE |
| GABRIELE PIZZI | ON FILE |
| GABRIELE PUDDU | ON FILE |
| GABRIELE PUPILLO | ON FILE |
| GABRIELE REIS MORAIS DA SILVA | ON FILE |
| GABRIELE REMITTI | ON FILE |
| GABRIELE ROSSI | ON FILE |
| GABRIELE ROSSONI | ON FILE |
| GABRIELE SALAMI | ON FILE |
| GABRIELE SANETTI | ON FILE |
| GABRIELE SCALISE | ON FILE |
| GABRIELE SCALISE | ON FILE |
| GABRIELE SCOLLATO | ON FILE |
| GABRIELE SECOLO | ON FILE |
| GABRIELE SELVI | ON FILE |
| GABRIELE SENATORE | ON FILE |
| GABRIELE SERRA | ON FILE |
| GABRIELE SICILIA | ON FILE |
| GABRIELE SOCCORSI | ON FILE |
| GABRIELE SOGOS | ON FILE |
| GABRIELE TENUTA | ON FILE |
| GABRIELE TOMASONI | ON FILE |
| GABRIELE TONELLI | ON FILE |
| GABRIELE TRIBERTI | ON FILE |
| GABRIELE TRUNCELLITO | ON FILE |
| GABRIELE VETTOR | ON FILE |
| GABRIELE VITAGLIANO | ON FILE |
| GABRIELE VIVAS | ON FILE |
| GABRIELE WEIÃŸ | ON FILE |
| GABRIELE ZAMBONI | ON FILE |
| GABRIELIE C C BARBE | ON FILE |
| GABRIELIUS DAVLIJEVAS | ON FILE |
| GABRIELIUS KULIESIUS | ON FILE |
| GABRIELLA  MARRUCCI | ON FILE |
| GABRIELLA ALISSA MICHELI | ON FILE |
| GABRIELLA ALVES  DE OLIVEIRA | ON FILE |
| GABRIELLA BERTUZZI | ON FILE |
| GABRIELLA CARDIA PASQUAL | ON FILE |
| GABRIELLA CRESSIDA BOONE | ON FILE |
| GABRIELLA CSOMAKNE BALOGH | ON FILE |
| GABRIELLA DI GIANGIACOMO | ON FILE |
| GABRIELLA ESPOSITO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GABRIELLA EVA DOEMENY | ON FILE |
| GABRIELLA IDA-MARIA ERIKSSON | ON FILE |
| GABRIELLA LOURENCO DE GOUVEIA | ON FILE |
| GABRIELLA PIETROPAOLO | ON FILE |
| GABRIELLA SORCE | ON FILE |
| GABRIELLA VAN DER WILT PRICE | ON FILE |
| GABRIELLA VERES | ON FILE |
| GABRIELLE ANNA HELENE SEMAIL | ON FILE |
| GABRIELLE BEDARD | ON FILE |
| GABRIELLE DONONIQUE GARRETT | ON FILE |
| GABRIELLE DOYON | ON FILE |
| GABRIELLE FERREIRA SILVA | ON FILE |
| GABRIELLE JADE CASTRO DELA TORRE | ON FILE |
| GABRIELLE L QUEEN | ON FILE |
| GABRIELLE LEIGH BOWMAN | ON FILE |
| GABRIELLE MARIE DAYAN MOQUIALA | ON FILE |
| GABRIELLE MARIE DENMAN | ON FILE |
| GABRIELLE MARIE WHITE | ON FILE |
| GABRIELLE NICOLE BOONE | ON FILE |
| GABRIELLE R ODOUGHERTY | ON FILE |
| GABRIELLE RODRIGUES PAYNE | ON FILE |
| GABRIELLE ROSE FISCHER | ON FILE |
| GABRIELLE ROSI | ON FILE |
| GABRIELLE ROYEDE JESUS | ON FILE |
| GABRIELLE SCHERRER KENDRICK | ON FILE |
| GABRIELLE SELINA QUINTON | ON FILE |
| GABRIELLE SIQUEIRA PAIS | ON FILE |
| GABRIELLE ZEEMAN | ON FILE |
| GABRIELLY SOARES PEREIRA | ON FILE |
| GABRIEL-MARIUS LUNGU | ON FILE |
| GABRIJEL GOLUBIC | ON FILE |
| GABRIJELA RACIPI | ON FILE |
| GABRIO SESSA | ON FILE |
| GABRYEL BACON | ON FILE |
| GABRYEL COSTA E SOUZA FRANCO | ON FILE |
| GABU CEL | ON FILE |
| GABY JANTING ANAK DOUGLAS | ON FILE |
| GABY TUR | ON FILE |
| GACEL IVORRA RODRIGUEZ | ON FILE |
| GACHERE ARTHUR | ON FILE |
| GAD ELIYAHU HAKIMIAN | ON FILE |
| GAD SHIFF | ON FILE |
| GADDAM JAYA RANJIT KUMAR REDDY | ON FILE |
| GADDAMIDI RAMESH | ON FILE |
| GADEL ISKANDAROVICH YAKUBOV | ON FILE |
| GADHIA PARTH | ON FILE |
| GADIEL LUIS GONZALEZ MORALES | ON FILE |
| GADIEL RUBEN GONZALEZ TORRES | ON FILE |
| GADIER VELEZ ALICEA | ON FILE |
| GADUSULA KRISHNAVENI | ON FILE |
| GADUSULA MAHESH | ON FILE |
| GADY JERSON FLORES | ON FILE |
| GAEL ALONSO | ON FILE |
| GAEL AMERICO SANCHEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GAEL ANDRE PAOLO SIMON | ON FILE |
| GAEL ANTHONY LOPEZ | ON FILE |
| GAEL CEDRIC HELGEN | ON FILE |
| GAEL CORWIN LEROY | ON FILE |
| GAEL DIDIER BAH NTUTUWOUO | ON FILE |
| GAEL DRIUTTI | ON FILE |
| GAEL FLAVIEN HUBERT PENDOLA | ON FILE |
| GAEL FREDERIC CHRISTIAN ROS | ON FILE |
| GAEL HENRI CHAPELLE | ON FILE |
| GAEL JACKY T MACE | ON FILE |
| GAEL JEAN HERVE PASTEL | ON FILE |
| GAEL JULIEN MORGAN LE POAIZARD | ON FILE |
| GAEL KAROMBA | ON FILE |
| GAEL MARIE ETIENNE FOUDA | ON FILE |
| GAEL MORRIS GUY LEFORT | ON FILE |
| GAEL MOTE MANZOLA | ON FILE |
| GAEL PIERRE BREWAL DIRAISON | ON FILE |
| GAEL ROUSSEAU | ON FILE |
| GAEL SANCHEZ SMITH | ON FILE |
| GAEL SEBASTIEN DIMITRI PLANQUE | ON FILE |
| GAELLE BLANCHE ROUSSIGNE | ON FILE |
| GAELLE COULANGES | ON FILE |
| GAELLE FRANCESCA G STOKIS | ON FILE |
| GAELLE SINDY NGA OWONA MVONOO | ON FILE |
| GAETAN ADDA | ON FILE |
| GAETAN ALBERT LE HEURT | ON FILE |
| GAETAN BERNARD EUGENE RAIMBAULT | ON FILE |
| GAETAN BERTRAND JOHNNY CHANTEPIE | ON FILE |
| GAETAN BLAISE | ON FILE |
| GAETAN COELHO | ON FILE |
| GAETAN CORENTIN MAXENCE VAUCEL | ON FILE |
| GAETAN FRANCOIS MARTIAL MOLLET | ON FILE |
| GAETAN JACQUES HERNARD BONNET | ON FILE |
| GAETAN JEAN YVES DELSAUX | ON FILE |
| GAETAN JOAKIM BRIAN PASCAL FABUREL | ON FILE |
| GAETAN JORIS BRUN | ON FILE |
| GAETAN LIBAUD | ON FILE |
| GAETAN MEHDI SERGE BENOUADAH | ON FILE |
| GAETAN P J THIRY | ON FILE |
| GAETAN PICHE | ON FILE |
| GAETAN ROMAN HERLJEVIC | ON FILE |
| GAETAN SERGE MICHEL PORCELLANA | ON FILE |
| GAETAN WITTWER | ON FILE |
| GAETANO BONAVOLONTA | ON FILE |
| GAETANO ACUNZO | ON FILE |
| GAETANO ADINOLFI | ON FILE |
| GAETANO AMORE | ON FILE |
| GAETANO ANTONIO BATTAGLINO | ON FILE |
| GAETANO CARRONE | ON FILE |
| GAETANO CONSALVO | ON FILE |
| GAETANO D ALESSANDRO | ON FILE |
| GAETANO DAURIA | ON FILE |
| GAETANO DI PASQUALE | ON FILE |
| GAETANO ESPOSTO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GAETANO F PALMIERI | ON FILE |
| GAETANO HERMAN | ON FILE |
| GAETANO LA BARBERA | ON FILE |
| GAETANO MALLIA | ON FILE |
| GAETANO MANCINI | ON FILE |
| GAETANO MARINO | ON FILE |
| GAETANO MATARESE | ON FILE |
| GAETANO MELAZZO | ON FILE |
| GAETANO NIGRO | ON FILE |
| GAETANO PEDULLA | ON FILE |
| GAETANO PERROTTA | ON FILE |
| GAETANO PICONE | ON FILE |
| GAETANO SALVIO | ON FILE |
| GAETANO VINCENTI | ON FILE |
| GAETANO ZAGARESE | ON FILE |
| GAETANO ZAMBON | ON FILE |
| GAFARI ALAMU OLAKANGUDU | ON FILE |
| GAFARU DARAKU MUMUNI | ON FILE |
| GAFILIN EVGENYEVICH | ON FILE |
| GAFUR KARACIGA | ON FILE |
| GAFUR KHABIDULLAYEVICH UTALIYEV | ON FILE |
| GAFUR PERVIZAJ | ON FILE |
| GAGAN GERA | ON FILE |
| GAGAN KAUSHAL | ON FILE |
| GAGAN SURYAWANSHI | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH GILL | ON FILE |
| GAGANDEEP SINGH KANG | ON FILE |
| GAGANDEEP SINO | ON FILE |
| GAGANINDER GOYAL | ON FILE |
| GAGANPREET SINGH CHAHAL | ON FILE |
| GAGE DEAN GARRISON | ON FILE |
| GAGE E DAYE | ON FILE |
| GAGE JUSTIN SHORT | ON FILE |
| GAGE MADSEN | ON FILE |
| GAGE QUYNH NGUYEN | ON FILE |
| GAGE ROTHERMEL | ON FILE |
| GAGE SKYLAR SOLLIE | ON FILE |
| GAGE WACCO TAYLOR | ON FILE |
| GAGE WILLIAM GORALCZYK | ON FILE |
| GAGE WILLIAM SALICKI | ON FILE |
| GAGE WILLIAM WATKINS | ON FILE |
| GAGIK BALEYAN | ON FILE |
| GAGIK GEVORGOVICH MELOYAN | ON FILE |
| GAGIK HAKOBYAN | ON FILE |
| GAGIK TADEVOSYAN | ON FILE |
| GAHYEON KI | ON FILE |
| GAHYUN HA | ON FILE |
| GAIA C E DE BOER | ON FILE |
| GAIA FERRARI | ON FILE |
| GAIA FERRARI | ON FILE |
| GAIA FRANZINI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GAIA GIANNINO | ON FILE |
| GAIA PALMISANO | ON FILE |
| GAIA PARONUZZI | ON FILE |
| GAIA ROBERTA DOMANICO | ON FILE |
| GAIKWAD AKASH DILIP | ON FILE |
| GAIL DEE | ON FILE |
| GAIL KAREL GUETA MARTINEZ | ON FILE |
| GAIL LAWRENCE | ON FILE |
| GAIL LEE GROSS | ON FILE |
| GAIL MICHIKO FUJISHIRO | ON FILE |
| GAIL SHERYL COHEN | ON FILE |
| GAIL TRUONG | ON FILE |
| GAILUTE SILVANIJA BABECKIENE | ON FILE |
| GAINERG A STALDER | ON FILE |
| GAINGAMLUNG MARINGMEI | ON FILE |
| GAIRY WILLIAMS | ON FILE |
| GAIZKA ARDANZA HERNANDEZ | ON FILE |
| GAJEMKA MALVI | ON FILE |
| GAJENDRA BHATI | ON FILE |
| GAJENDRA CHAGUTHI | ON FILE |
| GAJERA MEHUL GIRISHBHAI | ON FILE |
| GAJERA SAHIL CHHAGANBHAI | ON FILE |
| GAKIM SOLOMONS | ON FILE |
| GAL RESNIK POLJASEVIC | ON FILE |
| GAL STERN | ON FILE |
| GALABADAGE SHANIKA LAKSHANI SILVA | ON FILE |
| GALAGAMA A S N SILVA | ON FILE |
| GALAGAMA NAVAKAGE THANUJA DARSHANI | ON FILE |
| GALALETSANG ABEGAIL BOTELE | ON FILE |
| GALANG  PRIATAMA | ON FILE |
| GALANTE DE SOUZA BORGES HENRIQUE | ON FILE |
| GALATHARAGE DON PREMARATHNE | ON FILE |
| GALEN R CURNOE | ON FILE |
| GALEN R STROLE | ON FILE |
| GALEN W SIMMONS | ON FILE |
| GALIB AL FAYED | ON FILE |
| GALIBER FELIZARDO AGUSTIN | ON FILE |
| GALIL EL ABADI | ON FILE |
| GALINA ELLA GLISSENAAR | ON FILE |
| GALINA KALASHNIKOVA | ON FILE |
| GALINA KIRILLOVA | ON FILE |
| GALINA KOROBOVA | ON FILE |
| GALINA MAGRADZE | ON FILE |
| GALINA MALOVA | ON FILE |
| GALINA MUSUC | ON FILE |
| GALINA NIKOLAYEVNA MALIK | ON FILE |
| GALINA PESHKOVA | ON FILE |
| GALINA RUSYANOVA | ON FILE |
| GALINA SADOVAYA | ON FILE |
| GALINA SLAVGORODSKAIA | ON FILE |
| GALINA VALENTINOVNA YERMILINA | ON FILE |
| GALINA VASILEVNA ZUBKOVA | ON FILE |
| GALINA YUDAKOVA | ON FILE |
| GALIT AURA WEISS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GALIT SABBAGH | ON FILE |
| GALLA LIYANAGE DEEPIKA SUSANTHI | ON FILE |
| GALLAGE NALIN KALIDU PERERA | ON FILE |
| GALLANG WICAKSONO | ON FILE |
| GALLIC NICOLAS GUYOT | ON FILE |
| GALLITSCHKE IRVINE NADINE SUSANNE | ON FILE |
| GALLOWAY STEVEN RONALD | ON FILE |
| GALO FERNANDEZ LOPEZ | ON FILE |
| GALO ZAVALA FALUGI | ON FILE |
| GALO ZAVALA FALUGI | ON FILE |
| GALUH FADILLAH GRANDIS | ON FILE |
| GALYA ALEKSANDROVA GENOVA | ON FILE |
| GAMAGE GAMARALALAGE LAKMAL DESHAPRIYA | ON FILE |
| GAMAGE NAYANATHARA HIMANSHI | ON FILE |
| GAMAGE RAVIDU | ON FILE |
| GAMAGE SAHAN RUWINDA WEERAKOON | ON FILE |
| GAMAGE SHARADA ABHIWANTHA HETTIARACHCHI | ON FILE |
| GAMAL EDWARD NOBLE | ON FILE |
| GAMAL ISTIYANTO | ON FILE |
| GAMALIEL CYRIL KAEMPF | ON FILE |
| GAMALIEL STEVEN ROLLAND | ON FILE |
| GAMALIER ONIEL NEGRON DIAZ | ON FILE |
| GAMANUEL CHERVIN | ON FILE |
| GAMARALALAGE NANDUN NIMSARA KUMARASINGHE | ON FILE |
| GAMARR GARFIELD LEIGHTON BLAKE | ON FILE |
| GAMDHA VIRAJ MAHESHBHAI | ON FILE |
| GAMET KOCHKAREV | ON FILE |
| GAMID RAGIMOVICH AZADOV | ON FILE |
| GAMLATH RALLAGE ANURUDDHA MADUMAL ARIYARATHNA | ON FILE |
| GAMONG KHASAN SINGPHO | ON FILE |
| GAMPOLAGE HASTHRIKA FONSEKA JAYASURIYA | ON FILE |
| GAMZE OLGUN | ON FILE |
| GAMZE TEZCAN | ON FILE |
| GAN LEE SHENG | ON FILE |
| GAN BAY HOON | ON FILE |
| GAN CHIN BOON | ON FILE |
| GAN HIONG YONG(YAN XIANGYANG) | ON FILE |
| GAN TRUMAN | ON FILE |
| GAN WEE HAN | ON FILE |
| GAN WEI TECK | ON FILE |
| GAN YOU LOO (YAN YOURU) ANDREW | ON FILE |
| GAN ZI HUI | ON FILE |
| GANAPATHI NULL | ON FILE |
| GANAPAVARAPU GOPI SAMPATH KUMAR | ON FILE |
| GANATRA BHOOMIT | ON FILE |
| GANBAATAR SAMDAN | ON FILE |
| GANBOLD SARTUUL ZANDARIYA | ON FILE |
| GANDHI ARUMUGAM KUMARAN | ON FILE |
| GANESAN CHANDRASEGARAN | ON FILE |
| GANESAN KANNAN | ON FILE |
| GANESAN SELVI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GANESAN SUBRAMANI | ON FILE |
| GANESH CHANDRAKANT LINGAYAT | ON FILE |
| GANESH CHANDRAKANT SONAR | ON FILE |
| GANESH SURYA SENDYL | ON FILE |
| GANESH TANAJI DAWARE | ON FILE |
| GANESH VISHNU NALAWADE | ON FILE |
| GANG GUO | ON FILE |
| GANG PING ZHU | ON FILE |
| GANG WU | ON FILE |
| GANGA DHAR | ON FILE |
| GANGAIAMMAL MURUGESAN | ON FILE |
| GANGAMINI RATHNAYAKA RATHNAYAKA MUDIYASELAGE ANJALA | ON FILE |
| GANGASARATH S | ON FILE |
| GANGAVATH RAJA SHASHANK | ON FILE |
| GANGAYA MID | ON FILE |
| GANGCHAN KIM | ON FILE |
| GANGUBAI KRUSHNA SHELAKE | ON FILE |
| GANGWAL AMIT | ON FILE |
| GANI BEKET | ON FILE |
| GANI BLAKAJ | ON FILE |
| GANIME INKO | ON FILE |
| GANIN GANIN | ON FILE |
| GANISHER KHOLIKOVICH ZHALILOV | ON FILE |
| GANNA ROMAO | ON FILE |
| GANNARD SHAWN REYES | ON FILE |
| GANNELL TAYLOR | ON FILE |
| GANPATI KUMAR JHA | ON FILE |
| GANUPALLI VICTOR BABU | ON FILE |
| GAO HONGNAN | ON FILE |
| GÃŒNTER HARTMANN | ON FILE |
| GÃŒNTER SCHATZ | ON FILE |
| GÃŒNTHER COMANDELLA | ON FILE |
| GÃŒNTHER FRANZ WERR | ON FILE |
| GÃŒNTHER KAHDE | ON FILE |
| GÃŒVEN EREN KILINC | ON FILE |
| GAOLATLHE  DISEMELO | ON FILE |
| GAR NEPUDI SANDEEP | ON FILE |
| GARABED HARTOUNIAN | ON FILE |
| GARAM LEE | ON FILE |
| GARAM PARK | ON FILE |
| GÃ–RAN CLAES CARLFORS | ON FILE |
| GARBA SALAOU | ON FILE |
| GARCIA DAION SLOAN | ON FILE |
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | ON FILE |
| GARET VINCENT DAVIDSON | ON FILE |
| GARETH ALAN LAUW | ON FILE |
| GARETH ALEXANDER TOMMONS | ON FILE |
| GARETH ANDRE BEESLEY | ON FILE |
| GARETH ASHLEY STENT | ON FILE |
| GARETH DAVID BARRETT | ON FILE |
| GARETH DAVID CHALKLEN | ON FILE |
| GARETH DAVID ELLIS | ON FILE |
| GARETH DAVID REDFERN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GARETH ELWELL | ON FILE |
| GARETH IAN LLEWELLYN | ON FILE |
| GARETH IESTYN EVANS | ON FILE |
| GARETH JAMES DE BORJA | ON FILE |
| GARETH JOHN WOUTERS | ON FILE |
| GARETH LITTLE | ON FILE |
| GARETH LLOYD JONES | ON FILE |
| GARETH MARK DORFMAN | ON FILE |
| GARETH MICHAEL SPITZENPFEIL | ON FILE |
| GARETH MITCHELL BURKE | ON FILE |
| GARETH NEIL FRAENKEL | ON FILE |
| GARETH NEVILLE ALLSOPP | ON FILE |
| GARETH PAUL KYNE | ON FILE |
| GARETH RHYS WILSON | ON FILE |
| GARETH ROBERT FARMER | ON FILE |
| GARETH ROBERT MOORE | ON FILE |
| GARETH ROY ROBINSON | ON FILE |
| GARETH VAUGHAN TEAGUE | ON FILE |
| GARETH WILLIAM RAAB | ON FILE |
| GARETH ZANE BARKER | ON FILE |
| GARETT EDWARD CAMERON | ON FILE |
| GARETT KENT ALEXANDER BERG | ON FILE |
| GARETT LOWELL BREWER | ON FILE |
| GARETT MICHAEL LEE | ON FILE |
| GARETT STEPHEN CURRAN | ON FILE |
| GARETT THOMAS GAZAY | ON FILE |
| GARETT THOMAS LAUGAVITZ | ON FILE |
| GAREY JOHN STEWART | ON FILE |
| GARFIELD ORETT CLARKE | ON FILE |
| GARGHISEENEVAS SIVAKUMAR PUNITHARANI | ON FILE |
| GARHETT IAN LAYTON | ON FILE |
| GARIELJ BAEZ CASTRO | ON FILE |
| GARIFYAN SALIM YANOVICH SULTANOV | ON FILE |
| GARIK YEGIAZARYAN | ON FILE |
| GARIKOITZ SANCHEZ VERDUGO | ON FILE |
| GARIMA SINGHAL | ON FILE |
| GARIN DANIEL BARTH | ON FILE |
| GARIUS LAMAR JACKSON | ON FILE |
| GARIZALDY ORIA ROBILLOS | ON FILE |
| GARLAM WON | ON FILE |
| GARLAPATI PRUTHVI | ON FILE |
| GARMON WENG | ON FILE |
| GARNEPUDI MARYELIZABETH RANI | ON FILE |
| GARNIER V OBRERO | ON FILE |
| GARNIK FRANGYAN | ON FILE |
| GARO KECHBOULADIAN | ON FILE |
| GARON GOODMAN ROTHENBERG | ON FILE |
| GARRET BRADLEY BRUBAKER | ON FILE |
| GARRET DANIEL GALLAGHER | ON FILE |
| GARRET MATTHEW WISE | ON FILE |
| GARRET PATRICK AUSTIN | ON FILE |
| GARRET SIMON JOHNSON | ON FILE |
| GARRET WESTON PORTER | ON FILE |
| GARRET WILLIAM YOUNG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GARRET WILLIAM YOUNG | ON FILE |
| GARRETH GEORGE FARTHING | ON FILE |
| GARRETH IAN MATTHEWS | ON FILE |
| GARRETPHILLIP WOLTHUIS | ON FILE |
| GARRETT ALEXANDER BROWNE | ON FILE |
| GARRETT ALEXANDER HILL | ON FILE |
| GARRETT ALEXANDER LONG | ON FILE |
| GARRETT ALEXANDER POLING | ON FILE |
| GARRETT ALEXANDER ROTENBERGER | ON FILE |
| GARRETT ALLEN HUGHES | ON FILE |
| GARRETT ALLEN TILLERY | ON FILE |
| GARRETT ANDERSON | ON FILE |
| GARRETT ANDREW COUNTS | ON FILE |
| GARRETT ANTHONY BRADEN | ON FILE |
| GARRETT ASHTON SWAIN | ON FILE |
| GARRETT ASHTON WILLIAMS | ON FILE |
| GARRETT BAILEY OLSON | ON FILE |
| GARRETT BAXTER MOORE | ON FILE |
| GARRETT BENJAMIN KAISER | ON FILE |
| GARRETT BENJAMIN SMITH | ON FILE |
| GARRETT BLACKHAM | ON FILE |
| GARRETT BRIAN JONES | ON FILE |
| GARRETT CARL RIESCHICK | ON FILE |
| GARRETT CARMINE MONTI | ON FILE |
| GARRETT CILVEN LARUE | ON FILE |
| GARRETT COLIN GROVES | ON FILE |
| GARRETT D GOGGIN | ON FILE |
| GARRETT DALTON | ON FILE |
| GARRETT DANIEL BUNGER | ON FILE |
| GARRETT DAVID NELSON | ON FILE |
| GARRETT E MULINGE | ON FILE |
| GARRETT EVAN DOYLE | ON FILE |
| GARRETT EVAN WILLIAMS | ON FILE |
| GARRETT FOATE BUTLER | ON FILE |
| GARRETT FORD PLUMP | ON FILE |
| GARRETT GRABOWSKI | ON FILE |
| GARRETT J ERCOLANI | ON FILE |
| GARRETT JAMES MC LEOD | ON FILE |
| GARRETT JOEL VANWOUDENBERG | ON FILE |
| GARRETT JOHN BALTZER | ON FILE |
| GARRETT JOHN HAWKINS | ON FILE |
| GARRETT JOHN PUTNAM | ON FILE |
| GARRETT JONROBERDS MCCLINTOCK | ON FILE |
| GARRETT KEITH WILLIAMS | ON FILE |
| GARRETT KINSTON MOODY | ON FILE |
| GARRETT KOHLER | ON FILE |
| GARRETT KYLE MELEE | ON FILE |
| GARRETT KYLE POWELL | ON FILE |
| GARRETT LANKFORD SEAMAN | ON FILE |
| GARRETT LAURENCE ROSE | ON FILE |
| GARRETT LAWRENCE PERKINS | ON FILE |
| GARRETT LAWRENCE PERKINS | ON FILE |
| GARRETT LEE AUSTIN JOHNSON | ON FILE |
| GARRETT LEE BEST | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GARRETT LEE LOUGHARY | ON FILE |
| GARRETT LEE LUTON | ON FILE |
| GARRETT LEO CANTER | ON FILE |
| GARRETT LOGAN CAUTHEN | ON FILE |
| GARRETT M QUIGLEY | ON FILE |
| GARRETT MARC SMITH | ON FILE |
| GARRETT MICHAEL CLEMENT | ON FILE |
| GARRETT MICHAEL GERGINS | ON FILE |
| GARRETT MICHAEL LEVRINI | ON FILE |
| GARRETT MICHAEL MAGED | ON FILE |
| GARRETT MICHAEL PRYBYLO | ON FILE |
| GARRETT MOORE WESTLAKE | ON FILE |
| GARRETT OLCOTT | ON FILE |
| GARRETT PAUL GLADDEN | ON FILE |
| GARRETT PAYNE | ON FILE |
| GARRETT PEKAREK | ON FILE |
| GARRETT R SEAMAN | ON FILE |
| GARRETT RANDALL WILLIAMS | ON FILE |
| GARRETT RICHARD TUCKER | ON FILE |
| GARRETT RICHARD TUCKER | ON FILE |
| GARRETT ROBERT AUGUST FOSTER | ON FILE |
| GARRETT ROBERT FISCHER | ON FILE |
| GARRETT ROBERT GALINDO-HILLIARD | ON FILE |
| GARRETT ROBICHAUX | ON FILE |
| GARRETT ROCHE | ON FILE |
| GARRETT RYAN BICKMORE | ON FILE |
| GARRETT SCOTT KAROLYI | ON FILE |
| GARRETT SCOTT MORTON | ON FILE |
| GARRETT SEAN HOLBROOK | ON FILE |
| GARRETT SITAS | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRETT SPENCER REESE | ON FILE |
| GARRETT STAHL | ON FILE |
| GARRETT STASAND | ON FILE |
| GARRETT T IZZO | ON FILE |
| GARRETT TAYLOR DAUN | ON FILE |
| GARRETT THOMAS MINTON | ON FILE |
| GARRETT TRONTZ | ON FILE |
| GARRETT TYLER GASKINS | ON FILE |
| GARRETT VAN HOUTTEGHEM | ON FILE |
| GARRETT VINK KEEFER | ON FILE |
| GARRETT W SCHWINDT | ON FILE |
| GARRETT WILLARD DUNNE | ON FILE |
| GARRETT WILLIAM MATTHEWS | ON FILE |
| GARRETT WILLIAM RHODES | ON FILE |
| GARRETT YARMOWICH | ON FILE |
| GARRETTKACHI MAK | ON FILE |
| GARRICK CHAD SHIVAK | ON FILE |
| GARRICK NATHANIEL HASTY | ON FILE |
| GARRICK VINCENT SHELDON | ON FILE |
| GARRICK WILLIAM MERRILL | ON FILE |
| GARRIDAN DEWON MITCHELL | ON FILE |
| GARRIS LAMONT SINGLETON | ON FILE |
| GARRISON ANDY ANTOINE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GARRISON RILEY HILL | ON FILE |
| GARRISON ROY KVALHEIM | ON FILE |
| GARRISON SIDNEYCLEOPHAS HAM | ON FILE |
| GARROCH ASHER NEIL | ON FILE |
| GARRY BLAKE BOWDEN | ON FILE |
| GARRY CUE STANFILL | ON FILE |
| GARRY DAVENPORT | ON FILE |
| GARRY FEBRIO NOBLEZA | ON FILE |
| GARRY HOWARD FORAKER | ON FILE |
| GARRY J STECK | ON FILE |
| GARRY JAMES JACKSON | ON FILE |
| GARRY JASON DERBYSHIRE | ON FILE |
| GARRY JAY AGOHAYON DORIMON | ON FILE |
| GARRY JOHN OWENS | ON FILE |
| GARRY JUSRIEL KAMIL | ON FILE |
| GARRY LYNN BREWER | ON FILE |
| GARRY M FLETCHER | ON FILE |
| GARRY MICHAEL JARVIS | ON FILE |
| GARRY MICHAEL JOHN DALE | ON FILE |
| GARRY PETER SPRINGFORD | ON FILE |
| GARRY PUTRA PATRICK TAULU | ON FILE |
| GARRY REYNOLDS | ON FILE |
| GARRY ROSS ARMSTRONG | ON FILE |
| GARRY SEMIR | ON FILE |
| GARRY VOSKRESENSKY | ON FILE |
| GARSON LILLEY | ON FILE |
| GARTH D HEDDINS | ON FILE |
| GARTH DANIEL COLLINS | ON FILE |
| GARTH DARYL WOODS | ON FILE |
| GARTH JUNIOR BURRELL | ON FILE |
| GARVEY ENGULU BARRINGTON SMITH | ON FILE |
| GARVY DU | ON FILE |
| GARY  COSBY | ON FILE |
| GARY A CLEMENT | ON FILE |
| GARY A TIMMONS | ON FILE |
| GARY A VERHEIDE | ON FILE |
| GARY A VINCENT | ON FILE |
| GARY A WOODMAN | ON FILE |
| GARY ALAIN M SABLON | ON FILE |
| GARY ALAN WEST | ON FILE |
| GARY ALLAN WILDEY | ON FILE |
| GARY ANTONIO DIAZ HASSAN | ON FILE |
| GARY ARCHIEBALD SCOULLER | ON FILE |
| GARY ARTHUR DAVIDSON | ON FILE |
| GARY BABB | ON FILE |
| GARY BELL | ON FILE |
| GARY BENJAMIN ROUSE | ON FILE |
| GARY BENJAMIN STRINGER | ON FILE |
| GARY BENTON ROOD | ON FILE |
| GARY BENTON ROOD | ON FILE |
| GARY BLAINE GOLDING | ON FILE |
| GARY BOYLE | ON FILE |
| GARY BURCHETT | ON FILE |
| GARY CARTER INGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GARY CHAPLINE | ON FILE |
| GARY CHARLES BAILEY JR | ON FILE |
| GARY CHIASHUO YANG | ON FILE |
| GARY CHRISTOPHER DOWLING | ON FILE |
| GARY CHRISTOPHER WAUGH | ON FILE |
| GARY CHUN FUNG YEUNG | ON FILE |
| GARY COLIN WOODHEAD | ON FILE |
| GARY D CAPPIELLO | ON FILE |
| GARY D DENNINGTON | ON FILE |
| GARY D JENKINS | ON FILE |
| GARY DALTON | ON FILE |
| GARY DAVID BELLAMYWILSON | ON FILE |
| GARY DAVID MORAN | ON FILE |
| GARY DAVID SIMS | ON FILE |
| GARY DAVID SLINN | ON FILE |
| GARY DEAN DERBY | ON FILE |
| GARY DEAN GUENZI | ON FILE |
| GARY DENNIS DOHERTY | ON FILE |
| GARY DEWAYNE WITZ | ON FILE |
| GARY DON BASKIN | ON FILE |
| GARY DOUGLAS SMITH | ON FILE |
| GARY DUANE BRISTER | ON FILE |
| GARY E KYNKOR | ON FILE |
| GARY E MARTIN | ON FILE |
| GARY EDWARD JACKSON | ON FILE |
| GARY EDWARD NORDINE | ON FILE |
| GARY EUGENE GRANDE | ON FILE |
| GARY F MOORE | ON FILE |
| GARY FLEMING | ON FILE |
| GARY FLETCHER | ON FILE |
| GARY FRANCIS ERNST | ON FILE |
| GARY FRANK CAUDILLO | ON FILE |
| GARY G FRANCE | ON FILE |
| GARY GRIFFITHS | ON FILE |
| GARY GUAN | ON FILE |
| GARY HOK MING SEE | ON FILE |
| GARY IVAN JAMES GILLESPIE | ON FILE |
| GARY J KOPP | ON FILE |
| GARY J MAGRUN | ON FILE |
| GARY J MCCONNELL 3RD | ON FILE |
| GARY J REYNOLDS | ON FILE |
| GARY JAMES BOWLES | ON FILE |
| GARY JAMES DIEKHOFF | ON FILE |
| GARY JAMES GOODIN | ON FILE |
| GARY JEROME MC GOWAN | ON FILE |
| GARY JOE II JAKLEVICH | ON FILE |
| GARY JOHN EVANS | ON FILE |
| GARY JOHN JOY | ON FILE |
| GARY JOHN ROBERT MOIR | ON FILE |
| GARY JOHNSON | ON FILE |
| GARY JONATHAN SPIVAK | ON FILE |
| GARY JOSEPH BURROUGHS | ON FILE |
| GARY JOSEPH FITZSIMMONS | ON FILE |
| GARY JOSEPH RANDOLPH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GARY JOSEPH RUESINK | ON FILE |
| GARY JOSEPH SCATTOLINI | ON FILE |
| GARY JR BEAUVOIR | ON FILE |
| GARY JUN LIANG LIN | ON FILE |
| GARY K WACHTEL | ON FILE |
| GARY KING | ON FILE |
| GARY LEE FILLMORE | ON FILE |
| GARY LEE PRITT | ON FILE |
| GARY LEE RUNYAN | ON FILE |
| GARY LEONARD CRAWFORD | ON FILE |
| GARY LEWIS BOMBA | ON FILE |
| GARY LOUIE ROVERA | ON FILE |
| GARY M BEAUCHAMP | ON FILE |
| GARY MARTIN PARNABY | ON FILE |
| GARY MATTHEW BEAUDETTE | ON FILE |
| GARY MATTHEW SAYRE | ON FILE |
| GARY MCKINLEY DAWSON | ON FILE |
| GARY MICHAEL AUSTIN | ON FILE |
| GARY MICHAEL BOSTROM | ON FILE |
| GARY MICHAEL DUBOIS | ON FILE |
| GARY MICHAEL HUFF | ON FILE |
| GARY MICHAEL HUGGINS | ON FILE |
| GARY MICHAEL JUMPER | ON FILE |
| GARY MICHAEL KILBURN | ON FILE |
| GARY MIKE | ON FILE |
| GARY MOLLOY | ON FILE |
| GARY MOYLE | ON FILE |
| GARY MURPHY | ON FILE |
| GARY NEIL PEACOCK | ON FILE |
| GARY NELSON FRESHLEY | ON FILE |
| GARY NICHOLAS RUBLE | ON FILE |
| GARY O DRECHSEL | ON FILE |
| GARY OLIN CRENSHAW | ON FILE |
| GARY PATRICK HUBBARD 2ND | ON FILE |
| GARY PAUL MEACHAM | ON FILE |
| GARY PAULO ASPI | ON FILE |
| GARY PETER ANDERSON | ON FILE |
| GARY PHILIP JUDGE | ON FILE |
| GARY PHILLIP BUNDGARD | ON FILE |
| GARY PHILLIP SACHS | ON FILE |
| GARY R BLAIR | ON FILE |
| GARY RAY KRAUSE | ON FILE |
| GARY RICHARD BOOTH | ON FILE |
| GARY RICHARD DONSON | ON FILE |
| GARY RIVERA | ON FILE |
| GARY ROBERT BARKER | ON FILE |
| GARY ROBERT MIDDLETON | ON FILE |
| GARY RODRIGUE PIERRE ELIES | ON FILE |
| GARY ROGER PESOLA | ON FILE |
| GARY S CHIESA | ON FILE |
| GARY SAMUEL SPAKE | ON FILE |
| GARY SCOTT CARRUTHERS | ON FILE |
| GARY SCOTT COOPER | ON FILE |
| GARY SHAWN RUSSICK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GARY SMITH | ON FILE |
| GARY STEPHEN BLACKLOCK | ON FILE |
| GARY STEPHEN THOMAS | ON FILE |
| GARY SWAYNGIM | ON FILE |
| GARY THEISEN | ON FILE |
| GARY THURSTON MINER | ON FILE |
| GARY TURNER | ON FILE |
| GARY WALLIS JOHNSTON | ON FILE |
| GARY WEIMING ANG | ON FILE |
| GARY WILLIAM VERHOFF | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WOOD | ON FILE |
| GARY WOODS | ON FILE |
| GARY XUNFENG CHEN | ON FILE |
| GARY YEUNG | ON FILE |
| GARY YOUNG | ON FILE |
| GARY YUL WONG | ON FILE |
| GARY YUNFEI HUANG | ON FILE |
| GARY YVES CHRISTIAN HONORE | ON FILE |
| GARYCK PARNHELL LAFOSSE | ON FILE |
| GARYJOSEPH KUECKEN | ON FILE |
| GARYN MACKENZIE JONES | ON FILE |
| GASPAR ALEJANDRO CAPELLO | ON FILE |
| GASPAR ALFREDOV LAJOM | ON FILE |
| GASPAR ARIEL ORTMANN | ON FILE |
| GASPAR BALDUNCIEL | ON FILE |
| GASPAR BIDART PURINI | ON FILE |
| GASPAR LEONEL VERDU EXPOSITO | ON FILE |
| GASPAR RUPPEL PEREZ | ON FILE |
| GASPARD EMILE KODJO AVOULETE | ON FILE |
| GASPARD GERARD PHILIPPE BERTHELIER | ON FILE |
| GASPARE ALESSI | ON FILE |
| GASPARE FANFALONE | ON FILE |
| GASPARE JOSEPH RANDAZZO | ON FILE |
| GASPER JEZERSEK | ON FILE |
| GASPER KASTNER OREHEK | ON FILE |
| GASPER LLOYD MARTIN MAXINO | ON FILE |
| GASPER LLOYD MARTIN MAXINO | ON FILE |
| GASPER PARTE | ON FILE |
| GASPER PICELJ | ON FILE |
| GASPER SENICA | ON FILE |
| GASPER SODNIK | ON FILE |
| GASPER ZUPANCIC | ON FILE |
| GASTON  ARGUELLO | ON FILE |
| GASTON  ARIEL LOPEZ | ON FILE |
| GASTON ADRIAN MORENO | ON FILE |
| GASTON ALBERTO SALANDRO | ON FILE |
| GASTON ALEJANDRO GOMEZ LOPEZ | ON FILE |
| GASTON ALEJANDRO MINXXO | ON FILE |
| GASTON ALEJANDRO MINXXO | ON FILE |
| GASTON ALEJANDRO MINXXO | ON FILE |
| GASTON ALEJANDRO MINXXO | ON FILE |
| GASTON ALEJANDRO MINXXO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GASTON ALEJANDRO MINXXO | ON FILE |
| GASTON ALEJANDRO NICOLINI | ON FILE |
| GASTON ALEXIS MARTINEZ | ON FILE |
| GASTON ALVARO RIOS | ON FILE |
| GASTON ANDRES MAZA | ON FILE |
| GASTON ANDRES SILVA GARCIA | ON FILE |
| GASTON ANDRES VILLALBA | ON FILE |
| GASTON ARIEL COPA | ON FILE |
| GASTON AVILA | ON FILE |
| GASTON BRUNO IZQUIERDO | ON FILE |
| GASTON BULLO | ON FILE |
| GASTON BULLO | ON FILE |
| GASTON CARLOS HILLAR | ON FILE |
| GASTON CARLOS JAVIER PUTZULU | ON FILE |
| GASTON CHAMORRO | ON FILE |
| GASTON CIPOLLONE | ON FILE |
| GASTON CRISTIAN ALEJANDRO LEDESMA ORQUERA | ON FILE |
| GASTON EDUARDO CORONEL | ON FILE |
| GASTON EDUARDO GASCHE | ON FILE |
| GASTON EMILIANO BIANCHI | ON FILE |
| GASTON ERNESTO FERRARI | ON FILE |
| GASTON ESEQUIEL DORIN | ON FILE |
| GASTON EZEQUIEL BARRIGA | ON FILE |
| GASTON EZEQUIEL INGARAMO | ON FILE |
| GASTON EZEQUIEL PERILLO | ON FILE |
| GASTON FABIAN CORREA | ON FILE |
| GASTON FABIAN CORREA | ON FILE |
| GASTON FEDERICO BENITEZ | ON FILE |
| GASTON FEDERICO GAONA | ON FILE |
| GASTON FERNANDO RODRIGUEZ | ON FILE |
| GASTON FLORENTIN | ON FILE |
| GASTON GRACES | ON FILE |
| GASTON HERRERA BOURNONVILLE | ON FILE |
| GASTON JAVIER VEIRA | ON FILE |
| GASTON JONATHAN EZEQUIEL LIZARRAGA | ON FILE |
| GASTON MARCELO ERICE | ON FILE |
| GASTON MATTHEW HEAPS | ON FILE |
| GASTON NICOLAS BIANCO PALLERO | ON FILE |
| GASTON NICOLAS CUELLO | ON FILE |
| GASTON NICOLAS GIORDANO | ON FILE |
| GASTON NICOLAS ISIDORO | ON FILE |
| GASTON NICOLAS JARA RODRIGUEZ | ON FILE |
| GASTON NICOLAS MOSCA HIDALGO | ON FILE |
| GASTON NICOLAS SALIMBENE | ON FILE |
| GASTON NICOLAS SALIMBENE | ON FILE |
| GASTON RASSE E DE LIEDEKERKE DE PAILHE | ON FILE |
| GASTON RODRIGO BENITO | ON FILE |
| GASTON SASSANO CABRERA | ON FILE |
| GASTON TOLESANO | ON FILE |
| GASTON VIAU | ON FILE |
| GASTON VICENTE ROCHIERI | ON FILE |
| GASTON VOLKEN | ON FILE |
| GATIS ROMANOVS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GATIS VITOLINS | ON FILE |
| GAUDENCIO HERNANDEZ SANCHEZ | ON FILE |
| GAUDENZ RETO ADOLF OBRECHT | ON FILE |
| GAUDENZIO FENU | ON FILE |
| GAUGE GARRISON BROWN | ON FILE |
| GAURANG RAJIV PATEL | ON FILE |
| GAURAV  RATTAN | ON FILE |
| GAURAV AHUJA | ON FILE |
| GAURAV ASHOK KUMAR UPADHYAY | ON FILE |
| GAURAV BABUBHAI PATEL | ON FILE |
| GAURAV BHARGAVA | ON FILE |
| GAURAV CHAUHAN | ON FILE |
| GAURAV DHINGRA | ON FILE |
| GAURAV GOLLERKERI | ON FILE |
| GAURAV JAIN | ON FILE |
| GAURAV JAIN | ON FILE |
| GAURAV JETHANI | ON FILE |
| GAURAV JINDAL | ON FILE |
| GAURAV JINDAL | ON FILE |
| GAURAV JINDAL | ON FILE |
| GAURAV KHUBCHANDANI | ON FILE |
| GAURAV KHURANA | ON FILE |
| GAURAV KOHLI | ON FILE |
| GAURAV KUMAR ZIRATH | ON FILE |
| GAURAV MAHESH AGRAWAL | ON FILE |
| GAURAV MALHI | ON FILE |
| GAURAV MALHOTRA | ON FILE |
| GAURAV MANOHARBHAI KOSHTI | ON FILE |
| GAURAV NANDRAJOG | ON FILE |
| GAURAV RAMPRAVESH RAI | ON FILE |
| GAURAV RATANPRAKASH KOTHARI | ON FILE |
| GAURAV RATHORE | ON FILE |
| GAURAV SANTOSH RAI | ON FILE |
| GAURAV SHARMA | ON FILE |
| GAURAV SINGH | ON FILE |
| GAURAV SINGH  MEHRA | ON FILE |
| GAURAV SURATMANI TRIPATHI | ON FILE |
| GAURAV TIWARI | ON FILE |
| GAURAV YADAV | ON FILE |
| GAURAVKUMAR NARSINHBHAI PATEL | ON FILE |
| GAUTAM CHAUDHARY | ON FILE |
| GAUTAM GOPAL PODDAR | ON FILE |
| GAUTAM MATHU | ON FILE |
| GAUTAM PULLA | ON FILE |
| GAUTAM ROY | ON FILE |
| GAUTAM SUNIL KANDLIKAR | ON FILE |
| GAUTAM VENUGOPAL | ON FILE |
| GAUTAMBHAI MANUBHAI SUTHAR | ON FILE |
| GAUTE ELLINGSEN | ON FILE |
| GAUTE SKAANES FARSTAD | ON FILE |
| GAUTHAM KRISHNADAS | ON FILE |
| GAUTHAM MANOJ KRISHNA | ON FILE |
| GAUTHAM VARANASI | ON FILE |
| GAUTHIER BENAT | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GAUTHIER CANTE | ON FILE |
| GAUTHIER GASTON CHRISTIAN GREGOIRE | ON FILE |
| GAUTHIER GERARD MAXIME SEGUIN | ON FILE |
| GAUTHIER MAIROT | ON FILE |
| GAUTHIER MICHEL SEGRESTAIN | ON FILE |
| GAUTHIER PIERRE BENOIT FOUQUES | ON FILE |
| GAUTHIER RODOLPHE C SENY | ON FILE |
| GAUTHIER RUSELL TRANQUILAN PEGUIT | ON FILE |
| GAUTHIER THIBAULT JOSEPH BONNEFOUS | ON FILE |
| GAUTHIER TOM CAMILLE RUE | ON FILE |
| GAUTHIER VANDE VELDE | ON FILE |
| GAUTIER CHRISTOPHE MARIE RUELLAN | ON FILE |
| GAUTIER DOUSSOT | ON FILE |
| GAUTIER SIMON PASCAL GALLON | ON FILE |
| GAUTIER THIRIEZ | ON FILE |
| GAVEN ROTUNDO | ON FILE |
| GAVENTA CHUKWUEMEKE ODIGILI | ON FILE |
| GAVIN A CORT | ON FILE |
| GAVIN ALCOTT | ON FILE |
| GAVIN ALEXANDER ALLEN | ON FILE |
| GAVIN ALLEN ROBERTS | ON FILE |
| GAVIN ANDREW DOCHERTY | ON FILE |
| GAVIN ANDREW DOCHERTY | ON FILE |
| GAVIN ANTHONY STEWART | ON FILE |
| GAVIN ANTONIO EDWARDS | ON FILE |
| GAVIN ASHLEY WILTON | ON FILE |
| GAVIN BURKE | ON FILE |
| GAVIN CHARLES FARBER | ON FILE |
| GAVIN CLIFFORD | ON FILE |
| GAVIN CODY BINGHAM | ON FILE |
| GAVIN CONNERY RETTIG | ON FILE |
| GAVIN CROWLEY BOPP | ON FILE |
| GAVIN DANIEL CAMPBELL | ON FILE |
| GAVIN DANIEL PEACOCK | ON FILE |
| GAVIN DAVID MURRAY | ON FILE |
| GAVIN EDWARD FRIDLUND | ON FILE |
| GAVIN EDWARD MOORE | ON FILE |
| GAVIN EUGENE KASHMARK | ON FILE |
| GAVIN FARNAN | ON FILE |
| GAVIN GENE GLATTING | ON FILE |
| GAVIN GINO FABELLA | ON FILE |
| GAVIN GOH GUAN GIAM | ON FILE |
| GAVIN GRAINGER | ON FILE |
| GAVIN J EMMANUEL | ON FILE |
| GAVIN JAMES FRASER | ON FILE |
| GAVIN JAMES HANBURY | ON FILE |
| GAVIN JAMES HENSING | ON FILE |
| GAVIN JAMES THWAITE | ON FILE |
| GAVIN JEHIM CHAN | ON FILE |
| GAVIN JESSE BALLINGER-VILLALOBOS | ON FILE |
| GAVIN JESSE PAIZ | ON FILE |
| GAVIN JOHN ANDERSON | ON FILE |
| GAVIN JOHN BATES | ON FILE |
| GAVIN JOHN COOPER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GAVIN KINNAIRD WHITE | ON FILE |
| GAVIN LEE BANNING | ON FILE |
| GAVIN LEE HO | ON FILE |
| GAVIN LEONG ZEE KIN | ON FILE |
| GAVIN LLOYD JONES | ON FILE |
| GAVIN M COHN | ON FILE |
| GAVIN MAI | ON FILE |
| GAVIN MASON LLANES | ON FILE |
| GAVIN MC CARTER | ON FILE |
| GAVIN MITCHELL ANDERSON | ON FILE |
| GAVIN MURPHY GRIFFITH | ON FILE |
| GAVIN N TOEPKE | ON FILE |
| GAVIN NATHANIEL DEMSKI | ON FILE |
| GAVIN ONGOKI NYAIRO | ON FILE |
| GAVIN PATRICK MCATEER | ON FILE |
| GAVIN PHILIP TONKS | ON FILE |
| GAVIN PHILIP TONKS | ON FILE |
| GAVIN R VANBUREN | ON FILE |
| GAVIN RICHARD BUNKELMAN | ON FILE |
| GAVIN RICHARD DUNBAR | ON FILE |
| GAVIN RICHARD O ZANKER | ON FILE |
| GAVIN RILEY WITT | ON FILE |
| GAVIN ROBERT BECKER | ON FILE |
| GAVIN ROY EDWARDS | ON FILE |
| GAVIN SCOTT MITCHELL MCCALL | ON FILE |
| GAVIN STENHOUSE | ON FILE |
| GAVIN STUART MACE | ON FILE |
| GAVIN TEO SIU CHYI | ON FILE |
| GAVIN TEXLLOYD MILLER | ON FILE |
| GAVIN THOMAS HOSLER | ON FILE |
| GAVIN TODD KEBBLEWHITE | ON FILE |
| GAVIN TRAN MC DONALD | ON FILE |
| GAVIN TRENT LOWERY | ON FILE |
| GAVIN TREONE DIXON | ON FILE |
| GAVIN VINCENT COTTER | ON FILE |
| GAVIN WALTER SHERBAN | ON FILE |
| GAVIN WHEATLAND DACE | ON FILE |
| GAVRIEL DAVID BRAMNICK | ON FILE |
| GAVRIIL ANTHOULIS | ON FILE |
| GAVRIIL PAPAGEORGOPOULOS | ON FILE |
| GAVRIILIDIS OLEXANTR | ON FILE |
| GAVRILIU EMILIA | ON FILE |
| GAVRILO MILUTINOVIC | ON FILE |
| GAVRILOTEST JEJINATEST | ON FILE |
| GAVYN THANE DEITER | ON FILE |
| GAWAIN DAVID KIRKWOOD | ON FILE |
| GAWAIN RICHARD BOAL | ON FILE |
| GAY CHOON LENG DANNY | ON FILE |
| GAY LEE DUNHAM | ON FILE |
| GAYAN APPUHAMY TENNI ARACHCHIGE | ON FILE |
| GAYAN MADUSHANKA RUBASIN KATTADIGE | ON FILE |
| GAYAN PRABRATH FERNANDO THUYYAHANNADIGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GAYAN PRADEEP SENANAYAKA SENANAYAKE MUDIYANSELAGE | ON FILE |
| GAYAN SRILAL PILANA VITHANAGE | ON FILE |
| GAYANE DANIELYAN | ON FILE |
| GAYANE HARUTYUNYAN | ON FILE |
| GAYANI FERNANDO PONNAMPERUMAGE ALEXIKA | ON FILE |
| GAYANI NISANSALA KULASEKARA | ON FILE |
| GAYANI SAMANMALEE THILAKAWARDANA DEHIGAHAWATTAGE | ON FILE |
| GAYATHRI CELLIURVIJAYAKUMAR | ON FILE |
| GAYATHRI NAYAK P | ON FILE |
| GAYATHRI SAMPATH | ON FILE |
| GAYATHRI SRIDHARAN | ON FILE |
| GAYATRI DATTATRAY THAKUR | ON FILE |
| GAYATRI MADHUKUMAR | ON FILE |
| GAYATRI MATA | ON FILE |
| GAYATRI N DESAI | ON FILE |
| GAYATRI SATYARTHI | ON FILE |
| GAYATRI SHANKAR KULKARNI | ON FILE |
| GAYATRIBEN PATEL | ON FILE |
| GAYB ELVYS DAREL BITSY | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE UZUNER | ON FILE |
| GAYLENE KAREN MARTIN | ON FILE |
| GAYLENE RUTH PHILLIPS | ON FILE |
| GAYLORD ALBERT WARNER | ON FILE |
| GAYLORD FRANCK CHRISTOPE LE JONCOUR | ON FILE |
| GAYLORD MANUEL PAUL DE SA FERREIRA | ON FILE |
| GAYNOR SIENKOWSKI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GAYOEN YOU | ON FILE |
| GAZALI OZCELIK | ON FILE |
| GAZI RAIHAN MAASHRUR | ON FILE |
| GAZMEND RAMQAJ | ON FILE |
| GAZZA HULK GRIFFITHS | ON FILE |
| GBADEBO EMMANUEL AGUNLOYE | ON FILE |
| GBEHI FABIENNE KATIA CHANTAL DJEDJE | ON FILE |
| GBEMIRO BOLADE BALOGUN | ON FILE |
| GBENGA MAYOWA DUROSARO | ON FILE |
| GBENGA SAMUEL AFOLAYAN | ON FILE |
| GBENGA SULEMAN OLAGBAJUMO | ON FILE |
| GBENGA TOMI OGUNTOMI | ON FILE |
| GBLOK TOPI | ON FILE |
| GBOLAHAN ARAOYE | ON FILE |
| GBOLAHAN ILIAS LAWAL | ON FILE |
| GBOLAHAN SULTAN OYEBODE | ON FILE |
| GBOYEGA PETER OLAIDE | ON FILE |
| GDB LLLP | ON FILE |
| GE KANLI | ON FILE |
| GE SOP | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAN DANIEL DA SILVA RAMOS | ON FILE |
| GEAN PAULO PIERRE | ON FILE |
| GEAN TRINDADE PEREIRA | ON FILE |
| GEARY ERNEST HOWE | ON FILE |
| GEARY RAY LAYNE | ON FILE |
| GEBHARD LUCKY SHIGWEDHA | ON FILE |
| GEBREGZIABEHER BERHE ABAY | ON FILE |
| GEBRIEL JOZEF GULGER | ON FILE |
| GEBZE ORHAN | ON FILE |
| GECK LIM UNG | ON FILE |
| GEDARA CHANAKA PRAMODYA EKANAYAKE EKANAYAKE MUDIYANSELAGE WISSEKARA | ON FILE |
| GEDARA LAHIRU NUWAN RATHNAYAKA SAMARAKOON MUDIYANSELAGE GALKOTUWE | ON FILE |
| GEDARA OBESEKARA EKANAYAKE EKANAYAKA MUDIYANSELAGE WISSEKARA | ON FILE |
| GEDIMINAS JASEVICIUS | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GEDIMINAS LAUCYS | ON FILE |
| GEDIMINAS LUKOSIUNAS | ON FILE |
| GEDIMINAS MIMAS | ON FILE |
| GEDIMINAS SIMASKA | ON FILE |
| GEDIMINAS ZALIKAS | ON FILE |
| GEE MINGWEI | ON FILE |
| GEE YANG | ON FILE |
| GEELIEK YEO | ON FILE |
| GEEMI DANIEL TOLOSA | ON FILE |
| GEERT A LAANSTRA | ON FILE |
| GEERT BIJVOET | ON FILE |
| GEERT GOOSSENS | ON FILE |
| GEERT HENDRIK E PEETERS | ON FILE |
| GEERT JAN EKAMPER | ON FILE |
| GEERT JOZEF BEELEN | ON FILE |
| GEERT MARCEL HESTERS | ON FILE |
| GEERT PAUL E BICLER | ON FILE |
| GEERT REINALDA | ON FILE |
| GEERT RENE NOTSCHAELE | ON FILE |
| GEERT RICHARD A NOEL | ON FILE |
| GEERT SASSEN | ON FILE |
| GEERT VALERE M ALLEGAERT | ON FILE |
| GEERTHAN VELUPILLAI | ON FILE |
| GEERTJAN KERSSIES | ON FILE |
| GEERT-JAN VAN DEN TOP | ON FILE |
| GEERTRUDA MARIA JOHANNA VERLEG | ON FILE |
| GEERTRUIDUS A VAES | ON FILE |
| GEESHA GEHAN ANURAD SURENDRA | ON FILE |
| GEESSIEN C KORTE | ON FILE |
| GEET KETAN BHATT | ON FILE |
| GEETA MATA | ON FILE |
| GEETA MUNJAL | ON FILE |
| GEETA RAWAT | ON FILE |
| GEETA VALMIKI | ON FILE |
| GEETANJALI TREHAN | ON FILE |
| GEETESH RATRE | ON FILE |
| GEETH GAYASHAN EGALLALAGE | ON FILE |
| GEETH PRATHIBHA SAMARAKOON SAMARAKOON MUDIYANSELAGE | ON FILE |
| GEETHA KANNAN | ON FILE |
| GEETHA KUPPUSAMY | ON FILE |
| GEETHA MURUGAN | ON FILE |
| GEETHANADH PADAVALA | ON FILE |
| GEETHANJANA PRABUDDHIKA ANANDA KUDA KANKANAMAGE | ON FILE |
| GEETHARANI MJI | ON FILE |
| GEETIKA ROY | ON FILE |
| GEFFEN LAPIDOT | ON FILE |
| GEGA NIJARADZE | ON FILE |
| GEHAYAN SIVABATHAM | ON FILE |
| GEHEN DONGOL | ON FILE |
| GEHRETT ANTHONY BOLLINGER | ON FILE |
| GEHRIG ANDREW COLETTI | ON FILE |
| GEIAN TEMINDAR AZMI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEILSON DOS SANTOS SILVA | ON FILE |
| GEIR LUNDE | ON FILE |
| GEIR OVE KNUTSEN | ON FILE |
| GEISA NEIVA MAGALHAES DUMONT | ON FILE |
| GEISA OLIVEIRA SOUZA | ON FILE |
| GEISON GEOVANY SANCHEZ NINO | ON FILE |
| GEJZA LAJOS | ON FILE |
| GEL ANDREW LIM | ON FILE |
| GELA BAKURIDZE | ON FILE |
| GELA BAKURIDZE | ON FILE |
| GELA BUTLIASHVILI | ON FILE |
| GELA KILASONIA | ON FILE |
| GELA PHTSKIALADZE | ON FILE |
| GELAREH BANI ASSAD | ON FILE |
| GELILA MEKONNEN HABTEMARIAM | ON FILE |
| GELLERT JUHASZ | ON FILE |
| GELSOMINA MERANO | ON FILE |
| GELU IULIAN UNGUREANU | ON FILE |
| GEM ALLISON VILLANUEVA BAWAR | ON FILE |
| GEM CITY CRYPTOWORKS INCORPORATED | ON FILE |
| GEM MERIC | ON FILE |
| GEMA ALEJANDRA ROLON | ON FILE |
| GEMA LETICIA ROBLES RUANO | ON FILE |
| GEMBO DORJI | ON FILE |
| GEMECHIS PETROS | ON FILE |
| GEMGIN OZDEMIR | ON FILE |
| GEMMA DRAPER | ON FILE |
| GEMMA GAINSAN AFRICA | ON FILE |
| GEMMA GISELA GUTIERREZ CABRERA | ON FILE |
| GEMMA HUTER | ON FILE |
| GEMMA LEE PULLEN | ON FILE |
| GEMMA M BUNTING | ON FILE |
| GEMMA MAE SILVERTAND | ON FILE |
| GEMMA MELENDO ABELLA | ON FILE |
| GEMMA ROSE BIORE VERSO | ON FILE |
| GEMMA TURKESTEEN | ON FILE |
| GEMMA WILLIAMS | ON FILE |
| GEMMARIE DIZON CAMPS | ON FILE |
| GEN CHANG JEFFERY TAY | ON FILE |
| GENA TOPPER | ON FILE |
| GENALYN CESISTA TUBOLA | ON FILE |
| GENARO FALCONI | ON FILE |
| GENARO GRINBLAT | ON FILE |
| GENARO MANALAYSAY LAPITAN | ON FILE |
| GENARO PICAZO | ON FILE |
| GENARO VICTORIO PERALTA ANTOLIN | ON FILE |
| GENCAY CEYHAN | ON FILE |
| GENCAY KADEROGLU | ON FILE |
| GENCAY TURAP | ON FILE |
| GENCI KAZAZI | ON FILE |
| GENCO ILGIN ELCORA | ON FILE |
| GENE ALLEN CATLETT | ON FILE |
| GENE COUNT ABLIN | ON FILE |
| GENE FRANKLIN HOWARD JR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GENE GREGORY SANTOS | ON FILE |
| GENE GREGORY SMITH | ON FILE |
| GENE JUDE MEDEIROS | ON FILE |
| GENE MING KO | ON FILE |
| GENE PING FAN | ON FILE |
| GENE RICARDO CLIMICH RINCON | ON FILE |
| GENE ROTHELLE BERRY JR | ON FILE |
| GENE RYAN MOLINA STA ANA | ON FILE |
| GENE T TEWKSBURY | ON FILE |
| GENE THOMAS COSTANTINO | ON FILE |
| GENES HAMILTON SALES SILVA | ON FILE |
| GENESIS BAHAN ABAO | ON FILE |
| GENESIS BALTAZAR | ON FILE |
| GENESIS FLORES PADUA | ON FILE |
| GENESIS JOHANALYT MONTEROLA | ON FILE |
| GENESIS MARIE PADILLA JUSINO | ON FILE |
| GENESIS MEREDITH ORDONEZ | ON FILE |
| GENESIS MICHAEL CORTEZ | ON FILE |
| GENESIS MILAGROS OSORIO LOPEZ | ON FILE |
| GENESIS TOH SHIH IAN | ON FILE |
| GENET BERHE AMEHA | ON FILE |
| GENEVA WYCHOR | ON FILE |
| GENEVE ANNE INDECIO COLINA | ON FILE |
| GENEVIEVE  LEE | ON FILE |
| GENEVIEVE ANONUEVO BORROMEO | ON FILE |
| GENEVIEVE ASHLEIGH PEREZ | ON FILE |
| GENEVIEVE CHIN WAN QI | ON FILE |
| GENEVIEVE DOUVILLE | ON FILE |
| GENEVIEVE ST PIERRE | ON FILE |
| GENG LI CHUA | ON FILE |
| GENGOUX DIMITRI | ON FILE |
| GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | ON FILE |
| GENIS CAMPA SAN JOSE | ON FILE |
| GENIS SANZ PINA | ON FILE |
| GENITA LANEAR BROWN | ON FILE |
| GENNADII ANATOLEVICH KUZNETSOV | ON FILE |
| GENNADII IL ICH KUKSIN | ON FILE |
| GENNADII MATVIICHUK | ON FILE |
| GENNADII ZADOROZHNIUK | ON FILE |
| GENNADIY ALEKSANDROVICH SYCH | ON FILE |
| GENNADIY ALEKSEYEVICH BALOBANOV | ON FILE |
| GENNADIY NAUMOVICH LAPTEV | ON FILE |
| GENNADIY NIKOLAYEVICH RYAZANOV | ON FILE |
| GENNADIY PETROVICH LEONENKO | ON FILE |
| GENNALYN ESTOPIA ROLDAN | ON FILE |
| GENNARO  IOFFREDO | ON FILE |
| GENNARO ABATE | ON FILE |
| GENNARO ARTE | ON FILE |
| GENNARO AUDITANO | ON FILE |
| GENNARO BORRIELLO | ON FILE |
| GENNARO BRANCATO | ON FILE |
| GENNARO CORONELLA | ON FILE |
| GENNARO DE LANDRO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GENNARO HARTSOUGH | ON FILE |
| GENNARO MARSELLA | ON FILE |
| GENNARO MORGERA | ON FILE |
| GENNARO ORIOLO | ON FILE |
| GENNARO PIERGALLINI | ON FILE |
| GENNARO PISACANE | ON FILE |
| GENNARO VISCITO | ON FILE |
| GENNY CACERES | ON FILE |
| GENNY ROBERTA BALLARO | ON FILE |
| GENO JOHN III BARUFFI | ON FILE |
| GENO PAUL DURAN | ON FILE |
| GENOVEFA JEHOVICA | ON FILE |
| GENOVEVA BERNABE LOPEZ | ON FILE |
| GENOVEVA ISABELA BLANARIU | ON FILE |
| GENOVEVA PINXXEIRO | ON FILE |
| GENOWEFA FIEDOREK | ON FILE |
| GENQUAN XU | ON FILE |
| GENRE ARRON GULLEDGE | ON FILE |
| GENRE MERCADO GARCIA | ON FILE |
| GENSEL RICHARD PAUL | ON FILE |
| GENTRY CRUZE | ON FILE |
| GEO ALDOUS MANRIQUEZ AGUNIAS | ON FILE |
| GEO JOHN SVINOS | ON FILE |
| GEOFF ALEXANDER GREGORY | ON FILE |
| GEOFF SCHREIBER | ON FILE |
| GEOFFERY BENNETT | ON FILE |
| GEOFFERY JEAN JACQUES R DECANT | ON FILE |
| GEOFFERY RYAN FLYNN | ON FILE |
| GEOFFREY  CHARLES | ON FILE |
| GEOFFREY  WENTZEL | ON FILE |
| GEOFFREY ALYN PRATT | ON FILE |
| GEOFFREY ANDREW WAN | ON FILE |
| GEOFFREY ANNE J CHAVANNE | ON FILE |
| GEOFFREY ANTHONY LIVET | ON FILE |
| GEOFFREY ANTHONY TEKOHUOTETUA | ON FILE |
| GEOFFREY BEATRICE T WEYN | ON FILE |
| GEOFFREY BERGER | ON FILE |
| GEOFFREY BERNARD ELLINGHAM | ON FILE |
| GEOFFREY BOLLEN | ON FILE |
| GEOFFREY C HSIEH | ON FILE |
| GEOFFREY CONOR COOPER | ON FILE |
| GEOFFREY D GILL | ON FILE |
| GEOFFREY D WETZLER | ON FILE |
| GEOFFREY DANIEL TOOHEY | ON FILE |
| GEOFFREY DAVID KITCHENS | ON FILE |
| GEOFFREY DAVID STOLTE | ON FILE |
| GEOFFREY DUPUICH | ON FILE |
| GEOFFREY DYLAN MCKENZIE | ON FILE |
| GEOFFREY E UHRHANE | ON FILE |
| GEOFFREY EDWARD OTTE | ON FILE |
| GEOFFREY ERIC MILLAR | ON FILE |
| GEOFFREY GALLAGHER | ON FILE |
| GEOFFREY GEORGES M FRANCEUS | ON FILE |
| GEOFFREY GORDON BRIANT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEOFFREY GUILLAUME PAGES | ON FILE |
| GEOFFREY H H KUIJPENS | ON FILE |
| GEOFFREY JACOB ZIMPELMAN | ON FILE |
| GEOFFREY JAMES JAMESON | ON FILE |
| GEOFFREY JASON HART | ON FILE |
| GEOFFREY JASON HINCHLIFF | ON FILE |
| GEOFFREY JEAN CHARLES LECRIVAIN | ON FILE |
| GEOFFREY JEAN ELISEE CAMUS | ON FILE |
| GEOFFREY KENNETH RICCHIO | ON FILE |
| GEOFFREY KIMANI CHEGE | ON FILE |
| GEOFFREY LEITER | ON FILE |
| GEOFFREY LEONARD BARRETT | ON FILE |
| GEOFFREY LEONCE FERNAND JACQUEMARD | ON FILE |
| GEOFFREY LESLIE BRADLEY | ON FILE |
| GEOFFREY LEWIS BOSS | ON FILE |
| GEOFFREY LIN | ON FILE |
| GEOFFREY MARCEL PIERRE POUVESLE | ON FILE |
| GEOFFREY MARCEL TOULLEC | ON FILE |
| GEOFFREY MARK PETLER | ON FILE |
| GEOFFREY MATHENGE GITONGA | ON FILE |
| GEOFFREY MAXENCE BERTONI | ON FILE |
| GEOFFREY MICHAEL BOURGAIN | ON FILE |
| GEOFFREY MICHAEL HILL | ON FILE |
| GEOFFREY MICHAEL HURLBURT | ON FILE |
| GEOFFREY MICHAEL MANDILE | ON FILE |
| GEOFFREY MICKAEL YOANN FORTIN | ON FILE |
| GEOFFREY NICOLAS BAILLY | ON FILE |
| GEOFFREY NOEL DEPAEPE | ON FILE |
| GEOFFREY NORMAN LANGRISH | ON FILE |
| GEOFFREY O OTONDI | ON FILE |
| GEOFFREY ONG | ON FILE |
| GEOFFREY PAUL M GLAUSO | ON FILE |
| GEOFFREY PETER MUNN | ON FILE |
| GEOFFREY PIERRE PAUL DERVILLE | ON FILE |
| GEOFFREY POILLY | ON FILE |
| GEOFFREY POPADIUK | ON FILE |
| GEOFFREY PUSKO | ON FILE |
| GEOFFREY QUENTIN MATHIEU | ON FILE |
| GEOFFREY RICE | ON FILE |
| GEOFFREY ROBERT FLEISCHER | ON FILE |
| GEOFFREY ROBERT HANNAH | ON FILE |
| GEOFFREY ROMAIN LEVARAY | ON FILE |
| GEOFFREY ROSS HAMILTON | ON FILE |
| GEOFFREY SCHOLLAERT | ON FILE |
| GEOFFREY SCOTT YORK | ON FILE |
| GEOFFREY SHAUN TATE COSTELOE | ON FILE |
| GEOFFREY SHEK | ON FILE |
| GEOFFREY TANGUY BESTEL | ON FILE |
| GEOFFREY THIBAULT MOUHICA | ON FILE |
| GEOFFREY THOMAS WOOD | ON FILE |
| GEOFFREY XAVIER GREEN | ON FILE |
| GEOFFREY YAN | ON FILE |
| GEOFFREY YOANN BROCARD | ON FILE |
| GEOFFROI ROLAND LOUIS HERIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEOFFROI ROLAND LOUIS HERIN | ON FILE |
| GEOFFROY ELRIC TIMOTHEE DE BIASI | ON FILE |
| GEOFFROY SOURDEAU DE BEAUREGARD | ON FILE |
| GEOFFROY THOMAS JEAN-PAUL GUICHARD | ON FILE |
| GEOFFROY-HENRY PIERRE EMAIN | ON FILE |
| GEOFREY JAMES MTAMAKAYA | ON FILE |
| GEOFREY ORTIZ SUMAGUE | ON FILE |
| GEOFREY ORTIZ SUMAGUE | ON FILE |
| GEOGRE EDWARD GASTON | ON FILE |
| GEOGRE IULIUS POPA | ON FILE |
| GEOK CHUAN ANG | ON FILE |
| GEOK LENG ELENE POH | ON FILE |
| GEOMER MOISES SANCHEZ SUAREZ | ON FILE |
| GEONHEE LEE | ON FILE |
| GEONHWAN WANG | ON FILE |
| GEONUNG LEE | ON FILE |
| GEORDAN FREDERICK LYNK | ON FILE |
| GEORDRIANNE ELIZABETH TIFFANY THINKER | ON FILE |
| GEORDY RHYS KEEP | ON FILE |
| GEORG ALEXANDER LEUSING | ON FILE |
| GEORG ANDREAS NEUNTEUFEL | ON FILE |
| GEORG BORGERT | ON FILE |
| GEORG DIETER HARTENFELS | ON FILE |
| GEORG DOSER | ON FILE |
| GEORG EMLEIN | ON FILE |
| GEORG ERWIN FUHRMANN | ON FILE |
| GEORG FRIEDRICH FLÃŒH | ON FILE |
| GEORG GÃ–SSLER | ON FILE |
| GEORG HAINZ | ON FILE |
| GEORG HAMM | ON FILE |
| GEORG JOHANN FÃ–RSTL | ON FILE |
| GEORG KEMPKES KUSSNER | ON FILE |
| GEORG MARKUS PETZSCH | ON FILE |
| GEORG MATHIAS | ON FILE |
| GEORG NIKOLAUS FRANK | ON FILE |
| GEORG OPP | ON FILE |
| GEORG ORLINOV GERGOV | ON FILE |
| GEORG ORLINOV GERGOV | ON FILE |
| GEORG RIEF MSC | ON FILE |
| GEORG ROBERT FEITSCHER | ON FILE |
| GEORG ROLFOWITSCH PFEIFFER | ON FILE |
| GEORG ROUVEN RADERMACHER | ON FILE |
| GEORG SEBASTIAN KLINGEN | ON FILE |
| GEORG STOLLNBERGER | ON FILE |
| GEORG STRICKER | ON FILE |
| GEORG ULRICH GOLDAMMER | ON FILE |
| GEORG WIESMULLER | ON FILE |
| GEORG WILLEM HATTINGH | ON FILE |
| GEORGE  AMIEIBI INKO | ON FILE |
| GEORGE  GHANIME | ON FILE |
| GEORGE  OSORIO | ON FILE |
| GEORGE  PARASIDIS | ON FILE |
| GEORGE  SOKOLOWSKI | ON FILE |
| GEORGE  WOLHUTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGE A DEVITA | ON FILE |
| GEORGE A III SISCO | ON FILE |
| GEORGE A MORAITIS | ON FILE |
| GEORGE ABBAN | ON FILE |
| GEORGE ABRAHAM MOSES | ON FILE |
| GEORGE AFONSO | ON FILE |
| GEORGE AIDAN NICHOLSON | ON FILE |
| GEORGE AKWASI JUNIOR GYEKYE | ON FILE |
| GEORGE ALAN COLES | ON FILE |
| GEORGE ALBERT JAMES | ON FILE |
| GEORGE ALEX POPOVICI | ON FILE |
| GEORGE ALEXANDER PINA | ON FILE |
| GEORGE ALEXANDER VILLALOBOS | ON FILE |
| GEORGE ALEXANDER WILLIAMS | ON FILE |
| GEORGE ALEXANDRU ASAFTEI | ON FILE |
| GEORGE ALEXANDRU MILEA | ON FILE |
| GEORGE ALEXANDRU OLARU | ON FILE |
| GEORGE ALEXANDRU ROBESCU | ON FILE |
| GEORGE ALEXANDRU TUDORACHE | ON FILE |
| GEORGE ALEXIS KOH JIE LI | ON FILE |
| GEORGE ALLAN PENNINGTON | ON FILE |
| GEORGE ALVIN DOWNING | ON FILE |
| GEORGE ANDERS HVID | ON FILE |
| GEORGE ANDRE REMBERT | ON FILE |
| GEORGE ANDREW MARSH | ON FILE |
| GEORGE ANDREW PAYNE | ON FILE |
| GEORGE ANTHONY FOLGER | ON FILE |
| GEORGE ANTHONY LAMCA | ON FILE |
| GEORGE ANTHONY MOYA | ON FILE |
| GEORGE ANTON NEWLON | ON FILE |
| GEORGE BATCHA | ON FILE |
| GEORGE BENJAMIN THOMPSON | ON FILE |
| GEORGE BILLS | ON FILE |
| GEORGE BOGDAN ALBEI | ON FILE |
| GEORGE BOTELHO | ON FILE |
| GEORGE BRADLEY PHILLIPS | ON FILE |
| GEORGE BRIAN VOGLER | ON FILE |
| GEORGE BULLEN FOX | ON FILE |
| GEORGE BUTUMAN | ON FILE |
| GEORGE CALLESON BARROW | ON FILE |
| GEORGE CARL BURNETT III | ON FILE |
| GEORGE CHARALAMBOUS | ON FILE |
| GEORGE CHRISTIAN GACILO JR | ON FILE |
| GEORGE CHRISTOPHER HUMPHREYS | ON FILE |
| GEORGE CHU | ON FILE |
| GEORGE CHUKWUKA EDOZIE | ON FILE |
| GEORGE CLAUD IV TULL | ON FILE |
| GEORGE CLAUDIU SULUGIU | ON FILE |
| GEORGE CLIVE PHILLIPS | ON FILE |
| GEORGE COLA BADRALEXI | ON FILE |
| GEORGE COLE JERNIGAN | ON FILE |
| GEORGE CORBESCU | ON FILE |
| GEORGE CORC KARADAG | ON FILE |
| GEORGE COSTEL FRANCU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGE COUNT TOUNDAS | ON FILE |
| GEORGE CURANOVIC | ON FILE |
| GEORGE D BRASHEAR | ON FILE |
| GEORGE DALTON GRAHAM | ON FILE |
| GEORGE DANIEL LEWIS LARTER | ON FILE |
| GEORGE DESMOND BRYAN | ON FILE |
| GEORGE DEWEY BLACK II | ON FILE |
| GEORGE DINAS | ON FILE |
| GEORGE DINH NGUYEN | ON FILE |
| GEORGE DOUGLAS TAYLOR | ON FILE |
| GEORGE DRAGOS RADU | ON FILE |
| GEORGE EDWARD 2ND HENSLEY | ON FILE |
| GEORGE EDWARD CANN | ON FILE |
| GEORGE EDWARD IV MAYER | ON FILE |
| GEORGE EDWARD LEIB | ON FILE |
| GEORGE EDWARD ROGERS | ON FILE |
| GEORGE EDWARDS PORTER | ON FILE |
| GEORGE ELLIOTT SURTEES | ON FILE |
| GEORGE EMERAL CROWN | ON FILE |
| GEORGE EMILIO ROJAS BRITO | ON FILE |
| GEORGE EMORY IIII GANTT | ON FILE |
| GEORGE EVERETTE SARGENT | ON FILE |
| GEORGE FIGUEROA | ON FILE |
| GEORGE FILIPPIDES | ON FILE |
| GEORGE FLORIAN HOARCA | ON FILE |
| GEORGE FRANCIS JOHN GARRETT | ON FILE |
| GEORGE FREDERICK DIEHL | ON FILE |
| GEORGE G FATULA | ON FILE |
| GEORGE GABRIEL MOISESCU | ON FILE |
| GEORGE GABRIEL POSTA | ON FILE |
| GEORGE GAST | ON FILE |
| GEORGE GOLFINO | ON FILE |
| GEORGE GREGORY CLARK JR | ON FILE |
| GEORGE GREGORY LEWIS | ON FILE |
| GEORGE GUTIERREZ | ON FILE |
| GEORGE H WYNN | ON FILE |
| GEORGE HANNA | ON FILE |
| GEORGE HARDIE HIGGINS | ON FILE |
| GEORGE HARRISON HAYNES III | ON FILE |
| GEORGE HARRY CHAPLIN | ON FILE |
| GEORGE HENOCK BENDERA | ON FILE |
| GEORGE HENRY CHACON CONCHA | ON FILE |
| GEORGE HENRY GOOSEN | ON FILE |
| GEORGE HENRY HINERMAN | ON FILE |
| GEORGE HERRICK WORKER | ON FILE |
| GEORGE HILL | ON FILE |
| GEORGE HILTON MILES | ON FILE |
| GEORGE HOWARD-SUPER GLOVER | ON FILE |
| GEORGE HSUANG | ON FILE |
| GEORGE HUGH KARIGER | ON FILE |
| GEORGE HUGHES CARTER | ON FILE |
| GEORGE I QAMAR | ON FILE |
| GEORGE IULIAN GEORGESCU | ON FILE |
| GEORGE JAMES CROOK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGE JAMES KERR | ON FILE |
| GEORGE JAMES SEMPELES | ON FILE |
| GEORGE JEFFREY EDWARD REEDY | ON FILE |
| GEORGE JOHN MORGAN | ON FILE |
| GEORGE JOHN SARRIS | ON FILE |
| GEORGE JOHNY NICOLAS | ON FILE |
| GEORGE JOSEPH MARQUEZ | ON FILE |
| GEORGE JOSEPH SALES VELASQUEZ JR | ON FILE |
| GEORGE JOSHUA JACKSON | ON FILE |
| GEORGE JOY KULANGARA | ON FILE |
| GEORGE JR CADENA | ON FILE |
| GEORGE JR FIGUEROA | ON FILE |
| GEORGE JULIAN COLLOP | ON FILE |
| GEORGE K GEORGIEV | ON FILE |
| GEORGE KACHI AZUBUIKE | ON FILE |
| GEORGE KACHI AZUBUIKE | ON FILE |
| GEORGE KASPARIAN | ON FILE |
| GEORGE KASTROUNIS | ON FILE |
| GEORGE KELLY | ON FILE |
| GEORGE KENNETH MARSH | ON FILE |
| GEORGE KENNETH NORTON | ON FILE |
| GEORGE KEVIN HARDEE | ON FILE |
| GEORGE KHUMLO | ON FILE |
| GEORGE KIMBALL THOMSON | ON FILE |
| GEORGE KOHAN | ON FILE |
| GEORGE KUKHIANIDZE | ON FILE |
| GEORGE L KOUBBE KARAHBIT | ON FILE |
| GEORGE LADANTE TORRENCE | ON FILE |
| GEORGE LAM CHANGWEI | ON FILE |
| GEORGE LAMONT OLSON | ON FILE |
| GEORGE LAURANCE KARAURIA | ON FILE |
| GEORGE LAWRENCE HAUSER | ON FILE |
| GEORGE LAZAROV | ON FILE |
| GEORGE LEAR | ON FILE |
| GEORGE LEIGH PHILLIPS | ON FILE |
| GEORGE LEWIS GOOK | ON FILE |
| GEORGE LINAN | ON FILE |
| GEORGE LINDSAY THOMPSON | ON FILE |
| GEORGE LOW | ON FILE |
| GEORGE LOW | ON FILE |
| GEORGE LUBEGA | ON FILE |
| GEORGE LUCAS JOHNSON | ON FILE |
| GEORGE LUCIAN SANDU | ON FILE |
| GEORGE LUIS AYALA | ON FILE |
| GEORGE LYNELL HARMON | ON FILE |
| GEORGE M AZARY | ON FILE |
| GEORGE M GIBSON | ON FILE |
| GEORGE M HARTNETT JR | ON FILE |
| GEORGE M NGO | ON FILE |
| GEORGE M SIGNORE | ON FILE |
| GEORGE MANUEL AZEVEDO | ON FILE |
| GEORGE MARCUS OTTO | ON FILE |
| GEORGE MARK BENBOW | ON FILE |
| GEORGE MASAAD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGE MASRUA | ON FILE |
| GEORGE MCQUEEN | ON FILE |
| GEORGE MICHAEL ANDERSON | ON FILE |
| GEORGE MICHAEL BARLOW | ON FILE |
| GEORGE MICHAEL DAVENPORT | ON FILE |
| GEORGE MICHAEL DESOUSA | ON FILE |
| GEORGE MICHAEL GAROUFALIDIS | ON FILE |
| GEORGE MICHAEL REPOLE | ON FILE |
| GEORGE MICHAEL SMITH | ON FILE |
| GEORGE MICHAEL WRIGHT | ON FILE |
| GEORGE MKHEIDZE | ON FILE |
| GEORGE MODEBADZE | ON FILE |
| GEORGE MOGOPODI PHIRI | ON FILE |
| GEORGE MOONEY | ON FILE |
| GEORGE MORRISON | ON FILE |
| GEORGE NATANGWE PENDAPALA NEKWAYA | ON FILE |
| GEORGE NEWELL BENTLEY | ON FILE |
| GEORGE NICHOLAS BOWRING | ON FILE |
| GEORGE NICHOLAS FARMER | ON FILE |
| GEORGE NICHOLAS TOMPKINS | ON FILE |
| GEORGE NICOLAS TZAVARAS | ON FILE |
| GEORGE NNAMDI EBEH | ON FILE |
| GEORGE OBENG DOMPREH | ON FILE |
| GEORGE ODONGO | ON FILE |
| GEORGE OKOBUBUDU OBIA | ON FILE |
| GEORGE OSAKIOY AMWEN ILAWAGBON | ON FILE |
| GEORGE OSEI SOMUAH | ON FILE |
| GEORGE OVIDIU DRIMBE | ON FILE |
| GEORGE PADOS | ON FILE |
| GEORGE PATRICK CAMERON LAMB | ON FILE |
| GEORGE PAUL FLANTOS | ON FILE |
| GEORGE PAZ | ON FILE |
| GEORGE PEREZ | ON FILE |
| GEORGE PETER DAVIS | ON FILE |
| GEORGE PETER DUNNE | ON FILE |
| GEORGE PETER MILICICH | ON FILE |
| GEORGE PETER WILSON | ON FILE |
| GEORGE PHILIP HAYDU | ON FILE |
| GEORGE PHILIP SAMUELS | ON FILE |
| GEORGE POULOS | ON FILE |
| GEORGE POURIS | ON FILE |
| GEORGE PRESTON | ON FILE |
| GEORGE RADFORD MIKHAILOVA | ON FILE |
| GEORGE RAY DAVIES | ON FILE |
| GEORGE RAYMOND ADAMS | ON FILE |
| GEORGE RAZVAN FULICA | ON FILE |
| GEORGE RAZVAN VOICU | ON FILE |
| GEORGE RICHARD COLTON | ON FILE |
| GEORGE RICHARD FALLER | ON FILE |
| GEORGE ROBERT ARMSTRONG | ON FILE |
| GEORGE ROBERT HARGROVE | ON FILE |
| GEORGE ROBERT WILYMAN | ON FILE |
| GEORGE ROBIN SAYRE | ON FILE |
| GEORGE RODELA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGE RODRIGUEZ | ON FILE |
| GEORGE RONALD LIDDINGTON | ON FILE |
| GEORGE RONALD TERLIZZI | ON FILE |
| GEORGE ROSE | ON FILE |
| GEORGE RUSSEL DUGGER | ON FILE |
| GEORGE RYAN DECKER | ON FILE |
| GEORGE S AWAD | ON FILE |
| GEORGE S DAHER | ON FILE |
| GEORGE S PARAGIOUDAKIS | ON FILE |
| GEORGE SAIZ | ON FILE |
| GEORGE SAMIR MEKHAIL | ON FILE |
| GEORGE SASCHA DRYE | ON FILE |
| GEORGE SCOTT GLUCK | ON FILE |
| GEORGE SEBASTIAN | ON FILE |
| GEORGE SECU | ON FILE |
| GEORGE SEPULVEDA | ON FILE |
| GEORGE SHAWN PECONIC | ON FILE |
| GEORGE SILVA MACHADO | ON FILE |
| GEORGE SILVA MACHADO | ON FILE |
| GEORGE SIMON HARB | ON FILE |
| GEORGE T BRUSO | ON FILE |
| GEORGE T SALAMEH | ON FILE |
| GEORGE TAKASHI TAKAGI | ON FILE |
| GEORGE TANNOUSS | ON FILE |
| GEORGE THALASSINOS | ON FILE |
| GEORGE THEOCHAROUS | ON FILE |
| GEORGE THOMAS | ON FILE |
| GEORGE THOMAS BATES | ON FILE |
| GEORGE THOMAS HAMMOND | ON FILE |
| GEORGE THOMAS SMITH | ON FILE |
| GEORGE TIMOTHY BROWN | ON FILE |
| GEORGE TIMOTHY JOHNSON | ON FILE |
| GEORGE TSENG | ON FILE |
| GEORGE UGBOMA | ON FILE |
| GEORGE VERMIJ | ON FILE |
| GEORGE VERNON OSTER | ON FILE |
| GEORGE VIZANIARIS | ON FILE |
| GEORGE VLAD GISCA | ON FILE |
| GEORGE VOO YU LOONG | ON FILE |
| GEORGE W CARR | ON FILE |
| GEORGE W HAY | ON FILE |
| GEORGE W MWAURA | ON FILE |
| GEORGE W SCHULTZ | ON FILE |
| GEORGE W SHEPHEARD | ON FILE |
| GEORGE WEBBER | ON FILE |
| GEORGE WESTON LYONS | ON FILE |
| GEORGE WILBERT GORDON | ON FILE |
| GEORGE WILLIAM C FARROW GREEN | ON FILE |
| GEORGE WILLIAM CALLADINE | ON FILE |
| GEORGE WILLIAM HEDLEY | ON FILE |
| GEORGE WILLIAM HENDRICKS | ON FILE |
| GEORGE WILLIAM HORTA III | ON FILE |
| GEORGE WILLIAM NOUKAS | ON FILE |
| GEORGE WILLIAM SCHWARTZ HILBERT | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGE WILLIAM WOOD | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WYATT ROBINSON III | ON FILE |
| GEORGE YAGHOUBIAN | ON FILE |
| GEORGE ZABAKOLAS | ON FILE |
| GEORGE ZACK KONTZIONIS | ON FILE |
| GEORGE ZAUDI | ON FILE |
| GEORGE-ALEXANDRU AVRAM | ON FILE |
| GEORGE-ALEXANDRU OANCEA | ON FILE |
| GEORGE-CRISTIAN PRIFTI | ON FILE |
| GEORGEKUTTY JOSE | ON FILE |
| GEORGEL IONUT SAILEANU | ON FILE |
| GEORGEL MARIUS CHELU | ON FILE |
| GEORGELINE CHINASA EZURUIKE | ON FILE |
| GEORGES ALEXA BECEA | ON FILE |
| GEORGES ANDRE SALLIN | ON FILE |
| GEORGES DIB | ON FILE |
| GEORGES EMILE VALEN DENOYELLE | ON FILE |
| GEORGES FREIJI | ON FILE |
| GEORGES MARDELLI | ON FILE |
| GEORGES PHILIPPE ALBERT BEAULIEU | ON FILE |
| GEORGES RAYMOND ABI-HEILA | ON FILE |
| GEORGES SERGE BRUNO RONZETTO | ON FILE |
| GEORGES VAHE ABADJIAN | ON FILE |
| GEORGES VIGO | ON FILE |
| GEORGETA ADINA CIOBANU | ON FILE |
| GEORGETA DRAGU | ON FILE |
| GEORGETA GAVRILUTA | ON FILE |
| GEORGETTE SIMONE WHITE | ON FILE |
| GEORGETTE WALKER | ON FILE |
| GEORGI ALEKSANDROV DIMCHEV | ON FILE |
| GEORGI ALEKSANDROV SESTRIMSKI | ON FILE |
| GEORGI ANDONOV VACHKOV | ON FILE |
| GEORGI ANGELOV KAFOV | ON FILE |
| GEORGI ANTONOV GINEV | ON FILE |
| GEORGI DANAILOV DRATANASOV | ON FILE |
| GEORGI DANAILOV GEORGIEV | ON FILE |
| GEORGI DIMITROV ANDONOV | ON FILE |
| GEORGI DIMITROV ASEV | ON FILE |
| GEORGI DIMITROV BECHEV | ON FILE |
| GEORGI DIMITROV DIMITROV | ON FILE |
| GEORGI DIMITROV TONKOV | ON FILE |
| GEORGI DIMITROV VELKOV | ON FILE |
| GEORGI DIYANOV PETROV | ON FILE |
| GEORGI DONEV GOSPODINOV | ON FILE |
| GEORGI GEORGIEV | ON FILE |
| GEORGI GEORGIEV PAVLOV | ON FILE |
| GEORGI GEORGIEV TRENDAFILOV | ON FILE |
| GEORGI GEORGIEV VIDENLIEV | ON FILE |
| GEORGI HRISTINOV KITIPOV | ON FILE |
| GEORGI HRISTOV GEORGIEV | ON FILE |
| GEORGI HRISTOV KOSTOV | ON FILE |
| GEORGI IVANOV GEORGIEV | ON FILE |
| GEORGI IVANOV MANOLOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGI IVANOV MANOLOV | ON FILE |
| GEORGI IVANOV MARMAROV | ON FILE |
| GEORGI IVANOV PETROV | ON FILE |
| GEORGI IVANOV TCHETINOV | ON FILE |
| GEORGI IVANOV YABANOZOV | ON FILE |
| GEORGI KOSTADINOV GOSPODINOV | ON FILE |
| GEORGI MARINOV IVANOV | ON FILE |
| GEORGI NESHEV PETROV | ON FILE |
| GEORGI PETROV KALDASHEV | ON FILE |
| GEORGI PETROV KIROV | ON FILE |
| GEORGI PETROV PARUSHEV | ON FILE |
| GEORGI PLAMENOV DECHKIN | ON FILE |
| GEORGI STOYANOV SLAVOV | ON FILE |
| GEORGI TSVETANOV MARINOV | ON FILE |
| GEORGI VALENTINOV STOYANOV | ON FILE |
| GEORGI VENTZISLAVOV PETROV | ON FILE |
| GEORGI YORDANOV VASILEV | ON FILE |
| GEORGIA ALEXANDRA MALLIN | ON FILE |
| GEORGIA ENGLISH | ON FILE |
| GEORGIA GRACE NUALA PLATZ | ON FILE |
| GEORGIA KAMARI | ON FILE |
| GEORGIA KOKKINI | ON FILE |
| GEORGIA LAGUSZ | ON FILE |
| GEORGIA MARIE BARNES | ON FILE |
| GEORGIA MARIE MCHUGH | ON FILE |
| GEORGIA MAY SINGLETON-MAJOR | ON FILE |
| GEORGIA PANAGIOTALI | ON FILE |
| GEORGIA PETRA TOTH | ON FILE |
| GEORGIA ROSE FENWICK | ON FILE |
| GEORGIA SUZANNE RAKUSEN | ON FILE |
| GEORGIA TZILAKA | ON FILE |
| GEORGIAN CRISTIAN CRISTESCU | ON FILE |
| GEORGIANA AMALIA MARINESCU | ON FILE |
| GEORGIANA MIRABELA BURKE | ON FILE |
| GEORGIANA SUSA | ON FILE |
| GEORGIANA URSU | ON FILE |
| GEORGIANA-ANTONIA LAZAR | ON FILE |
| GEORGIE A KIELY | ON FILE |
| GEORGIE CURTIS STUART SMITH | ON FILE |
| GEORGII ANDREEVICH BOTOV | ON FILE |
| GEORGII ARZUMANIAN | ON FILE |
| GEORGII FEDORENKO | ON FILE |
| GEORGII IAROSLAVOVICH KALININ | ON FILE |
| GEORGII VLADIMIROVICH POVERENNYI | ON FILE |
| GEORGIJ STAMM | ON FILE |
| GEORGINA JEANETTE KORN | ON FILE |
| GEORGINA JESSIE JOYCE | ON FILE |
| GEORGINA LEIGH BLAKEY | ON FILE |
| GEORGINA NAYLOR | ON FILE |
| GEORGINA PAMELA FERNANDEZ | ON FILE |
| GEORGINA RIVAS VAZQUEZ | ON FILE |
| GEORGINA WIKITORIA NGATAI | ON FILE |
| GEORGINIANA PEARL BONGSOMENGGOLO | ON FILE |
| GEORGIO LE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGIOS  GERTZIKIS | ON FILE |
| GEORGIOS ALEXANDRIS | ON FILE |
| GEORGIOS ALEXANDROS PERTSINIDIS | ON FILE |
| GEORGIOS ALEXANDROU | ON FILE |
| GEORGIOS ALEXANDROU | ON FILE |
| GEORGIOS ANASTASIOU | ON FILE |
| GEORGIOS ANDREA ALEVIZAKIS | ON FILE |
| GEORGIOS APOSTOLOPOULOS | ON FILE |
| GEORGIOS ARVANITIS | ON FILE |
| GEORGIOS ATSALAS | ON FILE |
| GEORGIOS BAIZANIS | ON FILE |
| GEORGIOS BAKLORIS | ON FILE |
| GEORGIOS BANGOUDIS | ON FILE |
| GEORGIOS BENARDOS | ON FILE |
| GEORGIOS BEZOS | ON FILE |
| GEORGIOS BROUSAS | ON FILE |
| GEORGIOS CHALIMOURDAS | ON FILE |
| GEORGIOS CHARALAMPAKIS | ON FILE |
| GEORGIOS CHONDROMATIDIS | ON FILE |
| GEORGIOS DAGRES | ON FILE |
| GEORGIOS DANIIL GALANIS | ON FILE |
| GEORGIOS DARATZIS | ON FILE |
| GEORGIOS DIMITRAKOPOULOS | ON FILE |
| GEORGIOS FLORATOS | ON FILE |
| GEORGIOS FRILIGKOS | ON FILE |
| GEORGIOS GALANIS | ON FILE |
| GEORGIOS GATSIOS | ON FILE |
| GEORGIOS GATZORIS | ON FILE |
| GEORGIOS GEORGIOPOULOS | ON FILE |
| GEORGIOS GEORGIOU | ON FILE |
| GEORGIOS GEORGIOU | ON FILE |
| GEORGIOS GKITSAS | ON FILE |
| GEORGIOS GKOUNTARAS | ON FILE |
| GEORGIOS GLINIAS | ON FILE |
| GEORGIOS GONTIKAS | ON FILE |
| GEORGIOS IATRIDIS | ON FILE |
| GEORGIOS ILIOPOULOS | ON FILE |
| GEORGIOS KAGKAS | ON FILE |
| GEORGIOS KAKOULIS | ON FILE |
| GEORGIOS KANAKIS | ON FILE |
| GEORGIOS KARANIKOLOPOULOS | ON FILE |
| GEORGIOS KATSANEVAKIS | ON FILE |
| GEORGIOS KATSIKIS | ON FILE |
| GEORGIOS KATSIKIS | ON FILE |
| GEORGIOS KAVALIDIS | ON FILE |
| GEORGIOS KAVALIDIS | ON FILE |
| GEORGIOS KAVAZIS | ON FILE |
| GEORGIOS KOKKINIS | ON FILE |
| GEORGIOS KOLEZAS | ON FILE |
| GEORGIOS KOULLIAS | ON FILE |
| GEORGIOS KOUROUPAKIS | ON FILE |
| GEORGIOS KOUTROUFATSOS | ON FILE |
| GEORGIOS KRATIDIS | ON FILE |
| GEORGIOS LADOPOULOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGIOS LIAKOPOULOS | ON FILE |
| GEORGIOS MAKROGIANNIS | ON FILE |
| GEORGIOS MARINAKIS | ON FILE |
| GEORGIOS MAROULIS | ON FILE |
| GEORGIOS MASKALIDIS | ON FILE |
| GEORGIOS MAVROGIANNIS | ON FILE |
| GEORGIOS MICHAILIDIS | ON FILE |
| GEORGIOS NERANTZIS | ON FILE |
| GEORGIOS NIKOLAIDIS | ON FILE |
| GEORGIOS NKENGE JOPASIN | ON FILE |
| GEORGIOS NOMIKOS | ON FILE |
| GEORGIOS OIKONOMOU | ON FILE |
| GEORGIOS OUZOUNIS | ON FILE |
| GEORGIOS PANAGIOTOU | ON FILE |
| GEORGIOS PAPAZACHARIOU | ON FILE |
| GEORGIOS PARIANOS | ON FILE |
| GEORGIOS PATETSA | ON FILE |
| GEORGIOS PITSIKOS | ON FILE |
| GEORGIOS POLYVIOU | ON FILE |
| GEORGIOS PSIMOPOULOS | ON FILE |
| GEORGIOS RODIS | ON FILE |
| GEORGIOS ROKKOS | ON FILE |
| GEORGIOS ROSSIDIS | ON FILE |
| GEORGIOS ROUSHAS | ON FILE |
| GEORGIOS SACHINOGLOU | ON FILE |
| GEORGIOS SAKKAS | ON FILE |
| GEORGIOS SAKKOULAS | ON FILE |
| GEORGIOS SARRIS | ON FILE |
| GEORGIOS SAVVAS ENGLEZAKIS | ON FILE |
| GEORGIOS SAVVIDIS | ON FILE |
| GEORGIOS SIFAKIS | ON FILE |
| GEORGIOS SKIADAS | ON FILE |
| GEORGIOS SKLAVAKIS | ON FILE |
| GEORGIOS SOTIRIOU | ON FILE |
| GEORGIOS SOULANTIKAS | ON FILE |
| GEORGIOS SPANOUDAKIS | ON FILE |
| GEORGIOS STAMATIOU | ON FILE |
| GEORGIOS STAVROS ISYCHOS | ON FILE |
| GEORGIOS TAMAKTZIDIS | ON FILE |
| GEORGIOS THOMAIDIS | ON FILE |
| GEORGIOS TOMAKTZIDIS | ON FILE |
| GEORGIOS TOURLIDIS | ON FILE |
| GEORGIOS TRITOS | ON FILE |
| GEORGIOS TSIAMIS | ON FILE |
| GEORGIOS TSILIRIS | ON FILE |
| GEORGIOS TSIMONIS | ON FILE |
| GEORGIOS TSIOUTSIS | ON FILE |
| GEORGIOS TZANAVARAS | ON FILE |
| GEORGIOS TZAVARINIS | ON FILE |
| GEORGIOS TZORTZAKIS | ON FILE |
| GEORGIOS TZORTZAKIS | ON FILE |
| GEORGIOS VAONAKIS | ON FILE |
| GEORGIOS VERDELIS | ON FILE |
| GEORGIOS VERGOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GEORGIOS XANTHOPOULOS | ON FILE |
| GEORGIOS XENOS | ON FILE |
| GEORGIOS XYDIS | ON FILE |
| GEORGIY  FEDOROV | ON FILE |
| GEORGIY BIDZHELOV | ON FILE |
| GEORGIY NOVIKOV | ON FILE |
| GEORGS SABURISVILI | ON FILE |
| GEORGY MAZIASHVILI | ON FILE |
| GEORJA GLADWIN | ON FILE |
| GEORLY ORALLO BALIUAG | ON FILE |
| GEOVANE SANTOS SOARES | ON FILE |
| GEOVANNE JETRO RAMOS DE AZEVEDO | ON FILE |
| GEOVANNI HENRY JOHNSON | ON FILE |
| GEOVANNI LAVEZZARI | ON FILE |
| GEOVANNY ANTONIO GONZALEZ | ON FILE |
| GEOVANNY FRANCISCO RUIZ ZAPATA | ON FILE |
| GEOVANNY SAMUEL | ON FILE |
| GEOVANY HENAO | ON FILE |
| GEOVON LATRELL MOON | ON FILE |
| GEOW YONG LE RUI | ON FILE |
| GER HANG | ON FILE |
| GERAD ROSS PETER MAXWELL | ON FILE |
| GERAED ALAN MAINE | ON FILE |
| GERAL DOMINIQUE | ON FILE |
| GERALD A SCHREAN | ON FILE |
| GERALD AGUILAN | ON FILE |
| GERALD ALEXANDER FEIST | ON FILE |
| GERALD ALEXANDRE GEORGES COZETTE | ON FILE |
| GERALD ALLAN AUDETTE | ON FILE |
| GERALD ANTHONY LONG II | ON FILE |
| GERALD ANTHONY MILLER | ON FILE |
| GERALD BÃ–CK | ON FILE |
| GERALD BECHTLE | ON FILE |
| GERALD BERNARD STEPHENS | ON FILE |
| GERALD BLASZCZYK | ON FILE |
| GERALD CALVIN PULLMAN | ON FILE |
| GERALD CHEE WEIMIN | ON FILE |
| GERALD CHOY | ON FILE |
| GERALD CLARK | ON FILE |
| GERALD CLEMENT DAVIS | ON FILE |
| GERALD CROTEAU | ON FILE |
| GERALD D GRUNSFELD | ON FILE |
| GERALD D LARGE | ON FILE |
| GERALD DALE BROWN | ON FILE |
| GERALD DAVE FERNANDEZ LUNETA | ON FILE |
| GERALD DISHA | ON FILE |
| GERALD DOBERNIG | ON FILE |
| GERALD DWIGHT SPRING | ON FILE |
| GERALD E GREEN | ON FILE |
| GERALD E HINZMAN | ON FILE |
| GERALD E JONES | ON FILE |
| GERALD EMERSON BROWN | ON FILE |
| GERALD EUGENE MILLER | ON FILE |
| GERALD EVERETT KETCHEM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERALD FETZ | ON FILE |
| GERALD FON WERECHAN | ON FILE |
| GERALD FRANCIS O CARROLL | ON FILE |
| GERALD FRED FORSHEE | ON FILE |
| GERALD GEORGE GOODEN | ON FILE |
| GERALD GEORGE MURRAY | ON FILE |
| GERALD GLENN PEOPLES | ON FILE |
| GERALD GONZALES TURQUEZA | ON FILE |
| GERALD HEARNE II | ON FILE |
| GERALD ISSAC FERNANDES | ON FILE |
| GERALD J SPETHMAN III | ON FILE |
| GERALD JAMES HAGBERG | ON FILE |
| GERALD JAMES KIRK | ON FILE |
| GERALD JIM ESTRADA | ON FILE |
| GERALD JOSEF PETER Ã–STREICHER | ON FILE |
| GERALD JOSEPH T ANDERSON | ON FILE |
| GERALD JULES LAGARDE | ON FILE |
| GERALD KAMAU | ON FILE |
| GERALD KEVIN TALLEY II | ON FILE |
| GERALD LAYANI | ON FILE |
| GERALD LEE WESSEL | ON FILE |
| GERALD LEE WILLIAMS | ON FILE |
| GERALD LEONG | ON FILE |
| GERALD LOIC SAINT-LOUIS-AUGUSTIN | ON FILE |
| GERALD M MCVAY | ON FILE |
| GERALD MACALINO LONGALONG | ON FILE |
| GERALD MARC PIERRE LESOUEF | ON FILE |
| GERALD MARCEL XAVIER ANFOSSO LSAGP ANEOSSO-VERAND | ON FILE |
| GERALD MARTIN BERGEN | ON FILE |
| GERALD MERKAJ | ON FILE |
| GERALD MICHAEL MELINO | ON FILE |
| GERALD MONETTE | ON FILE |
| GERALD N KERR | ON FILE |
| GERALD NICHOLAS JR LEMOND | ON FILE |
| GERALD ONEIL RAMOS SANTIAGO | ON FILE |
| GERALD OTTO NEWMAN | ON FILE |
| GERALD PADAYAO LIBRADILLA | ON FILE |
| GERALD PASCAL MICHEL FOURNIER | ON FILE |
| GERALD PATRICK FINCH | ON FILE |
| GERALD PHILIP KATZ | ON FILE |
| GERALD R NUNERY | ON FILE |
| GERALD RALPH JRD DION | ON FILE |
| GERALD ROBERT MCCORMACK | ON FILE |
| GERALD SHAWN BARTON | ON FILE |
| GERALD SOMMERDORF | ON FILE |
| GERALD SYLVESTER BROWN | ON FILE |
| GERALD T PIHO | ON FILE |
| GERALD T PIHO | ON FILE |
| GERALD TERII PIHO | ON FILE |
| GERALD TERII PIHO | ON FILE |
| GERALD TERII PIHO | ON FILE |
| GERALD TERII PIHO | ON FILE |
| GERALD THOMAS COHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERALD VERMILLION | ON FILE |
| GERALD WAYNE ALEXANDER | ON FILE |
| GERALD WAYNE MANNING | ON FILE |
| GERALD WILLIAM JELNICK | ON FILE |
| GERALD WILSON | ON FILE |
| GERALD YOUNGBLOOD | ON FILE |
| GERALDINE ALAIS ELISABETH COLIN JONES | ON FILE |
| GERALDINE DALL AVA | ON FILE |
| GERALDINE DUNN TURNER | ON FILE |
| GERALDINE ENRIQUEZ | ON FILE |
| GERALDINE K POWERS | ON FILE |
| GERALDINE LIM CHEE KUAN | ON FILE |
| GERALDINE LLINARES | ON FILE |
| GERALDINE NAWI CHIAMOH | ON FILE |
| GERALDINE NOELLE SUZANNE STAJESSI | ON FILE |
| GERALDINE VIARDO GREGORIO | ON FILE |
| GERALDINE YECLA | ON FILE |
| GERALDO GUARDIOLA | ON FILE |
| GERALDO JEMARCUS CAMPBELL | ON FILE |
| GERALDO RASO | ON FILE |
| GERALDO XAVIER CINTRON | ON FILE |
| GERALDY JUNIOR PASCAL | ON FILE |
| GERALYN CASINO GA AS | ON FILE |
| GERAMICA LATISH WILSON | ON FILE |
| GERARD ADRIAN MERCER | ON FILE |
| GERARD AMATE RODRIGUEZ | ON FILE |
| GERARD ANTHONY FOULKES | ON FILE |
| GERARD ANTOINE FERNANDEZ | ON FILE |
| GERARD BONIFACIO | ON FILE |
| GERARD BREOGAN MOSQUERA ESTEIRE | ON FILE |
| GERARD CABALLERO GOMEZ | ON FILE |
| GERARD CANE COMAS | ON FILE |
| GERARD CARLO ARGUELLES | ON FILE |
| GERARD D BARNES | ON FILE |
| GERARD DELANTERO LOPEZ | ON FILE |
| GERARD DERYCK ANTHONY CARRINGTON | ON FILE |
| GERARD FALETOI MILO | ON FILE |
| GERARD FERNANDEZ FERNANDEZ | ON FILE |
| GERARD FERNANDEZ LOPEZ | ON FILE |
| GERARD FRANCIS MCCARTAN | ON FILE |
| GERARD FRENZY BOTANA | ON FILE |
| GERARD GARY DONOHUE | ON FILE |
| GERARD GERARD | ON FILE |
| GERARD GRGIC | ON FILE |
| GERARD HERMAN MARIA ESSINK | ON FILE |
| GERARD HUANG | ON FILE |
| GERARD J N VAN STEENBERGEN | ON FILE |
| GERARD JAMES J RONAN | ON FILE |
| GERARD JOHN PYC | ON FILE |
| GERARD JOHN PYC | ON FILE |
| GERARD JUDE EAKIN | ON FILE |
| GERARD KELLY | ON FILE |
| GERARD KUSNIER | ON FILE |
| GERARD LOUIS H WASTIAU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERARD MARTIN MCGRATH | ON FILE |
| GERARD MARTINEZ ROSELL | ON FILE |
| GERARD MICHAEL NAUGHTON | ON FILE |
| GERARD MICHAEL VASILE | ON FILE |
| GERARD MICHEL MARC RIDOUX | ON FILE |
| GERARD NICHOLAS PIZARRO | ON FILE |
| GERARD NIGEL MATTHEW TROLOVE | ON FILE |
| GERARD NOEL CLARKE | ON FILE |
| GERARD OOSTERHOF | ON FILE |
| GERARD PALAU AZORIN | ON FILE |
| GERARD PAUL EDOUARD DREVILLE | ON FILE |
| GERARD PAUL PAJARILLAGA DE GUIA | ON FILE |
| GERARD ROCA PASCUAL | ON FILE |
| GERARD STEVEN KORO IHAKA DONAL NGAWATI | ON FILE |
| GERARD STOETEN | ON FILE |
| GERARD STOETEN | ON FILE |
| GERARD VAN WIJK | ON FILE |
| GERARD VINCENT MUTUC | ON FILE |
| GERARD VIRUEZ ROCA | ON FILE |
| GERARD WILLIAMS | ON FILE |
| GERARD YABUT GOTGOTAO | ON FILE |
| GERARDA J SLEEGERS ANDEN BERKMORTEL | ON FILE |
| GERARDO ADAM BORGER | ON FILE |
| GERARDO ADRIAN GOMEZ | ON FILE |
| GERARDO ALBERTO HERNANDEZ PEREZ | ON FILE |
| GERARDO ALEJANDRO ESTABA ZAMORA | ON FILE |
| GERARDO ALEXANDER FASQUELLE ESPAILLAT | ON FILE |
| GERARDO ALFREDO FERNANDEZ | ON FILE |
| GERARDO ALVAREZ SANDOVAL | ON FILE |
| GERARDO AMARILLA | ON FILE |
| GERARDO ANDRES DUARTE | ON FILE |
| GERARDO ANDRES MATIZ CEPEDA | ON FILE |
| GERARDO ANDRES PALACIOS LOPEZ MENDEZ | ON FILE |
| GERARDO ANTONIO ESPINOSA ALONSO | ON FILE |
| GERARDO ANTONIO VALDEZ | ON FILE |
| GERARDO ARTURO CANDELARIO MILLA | ON FILE |
| GERARDO BRACCO | ON FILE |
| GERARDO BRIONES BAQUEDANO | ON FILE |
| GERARDO BUGANZA SALMERON | ON FILE |
| GERARDO CERVANTES | ON FILE |
| GERARDO CRUZ ALCANTARA | ON FILE |
| GERARDO DAMIAN PERRONE | ON FILE |
| GERARDO DECARO | ON FILE |
| GERARDO ELIAS SCROCCO | ON FILE |
| GERARDO EMANUEL LUFT | ON FILE |
| GERARDO ENRIQUE MOLLO | ON FILE |
| GERARDO ESEQUIEL PEREZ | ON FILE |
| GERARDO ESPARRAGA TOVARIAS | ON FILE |
| GERARDO ESPOSITO | ON FILE |
| GERARDO ESTEBAN GONZALEZ | ON FILE |
| GERARDO FABIAN LARRABURU | ON FILE |
| GERARDO FEDERICO CANOVAS | ON FILE |
| GERARDO FERNANDEZ FELIX | ON FILE |
| GERARDO FLORENTINO JIMENEZ PINA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERARDO FRANCISCO MARTINEZFLORES | ON FILE |
| GERARDO FRANCO | ON FILE |
| GERARDO GABRIEL CEDILLO MONROY | ON FILE |
| GERARDO GABRIEL HUNKA | ON FILE |
| GERARDO GABRIEL RODRIGUEZ | ON FILE |
| GERARDO GABRIEL VARGAS | ON FILE |
| GERARDO GONZALEZ PRADO | ON FILE |
| GERARDO GUERECA CONTRERAS | ON FILE |
| GERARDO HERNANDEZ | ON FILE |
| GERARDO ISAAC RAMOS ORDONEZ | ON FILE |
| GERARDO JEREL VAZQUEZ RAMIREZ | ON FILE |
| GERARDO JOSE GARCIA CARACAS | ON FILE |
| GERARDO JOSE HERRERA CRESPO | ON FILE |
| GERARDO JOSE VALERO SEGOVIA | ON FILE |
| GERARDO LOZANO | ON FILE |
| GERARDO MARIA VOLPONI | ON FILE |
| GERARDO MARIN RUIZ | ON FILE |
| GERARDO MARUOTTI | ON FILE |
| GERARDO MEDUGNO | ON FILE |
| GERARDO MIGUEL LIMA LUGO | ON FILE |
| GERARDO MISAEL MERIDA RODRIGUEZ | ON FILE |
| GERARDO MURGUIA | ON FILE |
| GERARDO OCEGUERA | ON FILE |
| GERARDO OMAR SOTO CANO | ON FILE |
| GERARDO OROZCO RAMIREZ | ON FILE |
| GERARDO ORTIZ | ON FILE |
| GERARDO PINTO | ON FILE |
| GERARDO RAMON REYES | ON FILE |
| GERARDO RAMON RITCHEY | ON FILE |
| GERARDO RAYA | ON FILE |
| GERARDO RODRIGO LAGOS JARA | ON FILE |
| GERARDO RODRIGUEZ | ON FILE |
| GERARDO RUBEN GONZALEZ GARCIA | ON FILE |
| GERARDO SANTIAGO DIAZ | ON FILE |
| GERARDO SISTA | ON FILE |
| GERARDO SOTO | ON FILE |
| GERARDO VALDEZ BELTRAM | ON FILE |
| GERARDO VEGA | ON FILE |
| GERARDO VILLA | ON FILE |
| GERARDO WALTER GOMEZ HENZE | ON FILE |
| GERARDO YANDOC MAGTOTO | ON FILE |
| GERARDO YEISON AGUIRRE | ON FILE |
| GERARDUS ARNOLDUS ADRIANUS VERMEULEN | ON FILE |
| GERARDUS WILHELMUS KOLB | ON FILE |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ON FILE |
| GERASIMOS DRAKOPOULOS | ON FILE |
| GERASIMOS JERRY NESTORATOS | ON FILE |
| GERASIMOS MIKRONIS | ON FILE |
| GERASIMOS POPORIS | ON FILE |
| GERAUD IRENEE BIABIANY | ON FILE |
| GERAUD JEAN BELLOUARD | ON FILE |
| GERBEN DEN BOER | ON FILE |
| GERBEN DIMMENDAAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERBEN GEERT H GOETHALS | ON FILE |
| GERBEN SEBASTIAAN VAN DER EIJK | ON FILE |
| GERBERTH MEJIA | ON FILE |
| GERCIONITA SILVA MENDONCA | ON FILE |
| GERD CHRISTFREUND | ON FILE |
| GERD GÃŒNTHER HOFMANN | ON FILE |
| GERD JÃŒRGEN HOYER | ON FILE |
| GERD PETER LEPPIN | ON FILE |
| GERDA KILLER | ON FILE |
| GERDAS STRIUKYS | ON FILE |
| GERED L INGALLS | ON FILE |
| GERELD LIN YOUJUN | ON FILE |
| GEREMIA MATICHECCHIA | ON FILE |
| GEREMIA RIGOGLIOSO | ON FILE |
| GEREMIAS MANUEL ALVAREZ | ON FILE |
| GERGANA VENTSISLAVOVA UZUNOVA | ON FILE |
| GERGELY AKOS FARKAS | ON FILE |
| GERGELY ANTAL | ON FILE |
| GERGELY GABOR GASPAR | ON FILE |
| GERGELY HAJDU | ON FILE |
| GERGELY HEINRICH | ON FILE |
| GERGELY JUHASZ | ON FILE |
| GERGELY KALDY | ON FILE |
| GERGELY KAVALECZ | ON FILE |
| GERGELY MESZAROS | ON FILE |
| GERGELY MIKLOS BENEDEK | ON FILE |
| GERGELY TAKACS | ON FILE |
| GERGELY TAMAS HAUER | ON FILE |
| GERGELY VALCZ | ON FILE |
| GERGO AKOS MONOSTORI | ON FILE |
| GERGO BARDOCZ | ON FILE |
| GERGO GAL | ON FILE |
| GERGO GULYAS | ON FILE |
| GERGO JANOS HEGEDUES | ON FILE |
| GERGO RAMOCSAN | ON FILE |
| GERGO SOVARI | ON FILE |
| GERGO TOTH | ON FILE |
| GERHARD CROUCAMP | ON FILE |
| GERHARD DAVID FIEBICH | ON FILE |
| GERHARD DICK | ON FILE |
| GERHARD FRANK SCHOBER | ON FILE |
| GERHARD FRED KARUKS | ON FILE |
| GERHARD H A MONKHORST | ON FILE |
| GERHARD H LISTANDER | ON FILE |
| GERHARD HARRISON LISTANDER | ON FILE |
| GERHARD LACHMANN | ON FILE |
| GERHARD MAX ROSENSCHON | ON FILE |
| GERHARD NIKOLAS CZASCH | ON FILE |
| GERHARD PERKOVIC | ON FILE |
| GERHARD REINHARD HOCHMANN | ON FILE |
| GERHARD SCHLEGEL | ON FILE |
| GERHARD STREISSELBERGER | ON FILE |
| GERHARD TONATHIU VARELA MARTINSEN | ON FILE |
| GERHARD WILLIAM ALDAG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERHARDT KRUGER | ON FILE |
| GERHARDUS JACOBUS VAN DER WALT | ON FILE |
| GERHARDUS KERSTIAAN VAN DIEREN | ON FILE |
| GERHARDUS REGARDT VAN ROOYEN | ON FILE |
| GERI SULOLLARI | ON FILE |
| GERICK F HERNANDEZ | ON FILE |
| GERLANDO SALAMONE | ON FILE |
| GERLIE AMIL STA ELENA | ON FILE |
| GERLIE GALADO HARRIS | ON FILE |
| GERMAIN DASPER TYLER | ON FILE |
| GERMAIN MARC II PIERRE | ON FILE |
| GERMAIN MARVIN MAROGA ANGUILE | ON FILE |
| GERMAIN PEREZ | ON FILE |
| GERMAINE EVELINE OTT | ON FILE |
| GERMAINE TAN JIN RUI | ON FILE |
| GERMAINE THOMPSON | ON FILE |
| GERMAN ADOLFO NIERES | ON FILE |
| GERMAN ADOLFO NIERES | ON FILE |
| GERMAN ALONSO | ON FILE |
| GERMAN ANDRES GOMEZ | ON FILE |
| GERMAN ANTONIO CRUZ GONZALEZ | ON FILE |
| GERMAN ANTONIO SOARES | ON FILE |
| GERMAN ARAUJO COPETTE | ON FILE |
| GERMAN ARIEL RISSO | ON FILE |
| GERMAN ARIEL ROSADA | ON FILE |
| GERMAN ARIEL SEQUEIRA WOLF | ON FILE |
| GERMAN ARTURO BARRERO RODRIGUEZ | ON FILE |
| GERMAN BOEHLER | ON FILE |
| GERMAN BOYKO | ON FILE |
| GERMAN CARLOS BERTACHINI | ON FILE |
| GERMAN CASADO FRAGA | ON FILE |
| GERMAN CHABUR JR | ON FILE |
| GERMAN CLAUDIO CAMPODONICO | ON FILE |
| GERMAN DANIEL ISLA CATANO | ON FILE |
| GERMAN DARIO BILLERI | ON FILE |
| GERMAN DARIO MALANO | ON FILE |
| GERMAN DELGADO | ON FILE |
| GERMAN DIEGO CARABAJAL | ON FILE |
| GERMAN DOLLINGER | ON FILE |
| GERMAN EDUARDO QUIROGA CARRENO | ON FILE |
| GERMAN EDUARDO RIVA | ON FILE |
| GERMAN EXEQUIEL VILLARROEL PALADEA | ON FILE |
| GERMAN EZEQUIEL HERRERA ALVAREZ | ON FILE |
| GERMAN FLAYSHER | ON FILE |
| GERMAN GABRIEL CASAL | ON FILE |
| GERMAN GABRIEL IVAN MANTULAK | ON FILE |
| GERMAN GARZON TORRES | ON FILE |
| GERMAN GASTON GALARRAGA | ON FILE |
| GERMAN GEOVANNY ESPERANZA PACHECO | ON FILE |
| GERMAN GLIK | ON FILE |
| GERMAN HUMBERTO GOMEZ | ON FILE |
| GERMAN IGNACIO ACOSTA | ON FILE |
| GERMAN IVASHINA | ON FILE |
| GERMAN IVASHINA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERMAN JOAN POLANCO | ON FILE |
| GERMAN JOSE EZEQUIEL JUAREZ DIEZ | ON FILE |
| GERMAN KALBERMATTEN | ON FILE |
| GERMAN KUNZ | ON FILE |
| GERMAN LEONAR ROMERO PULIDO | ON FILE |
| GERMAN MAMMANA | ON FILE |
| GERMAN MARIO BERLASSO | ON FILE |
| GERMAN MAXIMILIANO CARRASCO CONDON | ON FILE |
| GERMAN MAXIMILIANO GALLARDO | ON FILE |
| GERMAN MAXIMILIANO MANSILLA | ON FILE |
| GERMAN MENESES | ON FILE |
| GERMAN MICHLIG | ON FILE |
| GERMAN MUNOZ | ON FILE |
| GERMAN MUNOZ RAYA | ON FILE |
| GERMAN MURIAS BOBIS | ON FILE |
| GERMAN MURILLO APONTE | ON FILE |
| GERMAN OSCAR LONG | ON FILE |
| GERMAN OSVALDO VILLAMARIN | ON FILE |
| GERMAN PAVLOVICH ZHELANOV | ON FILE |
| GERMAN PONS LACRUZ | ON FILE |
| GERMAN R CHAVEZ | ON FILE |
| GERMAN RICARDO DE BUSTOS AGUILAR | ON FILE |
| GERMAN RODRIGO ROMARION | ON FILE |
| GERMAN SOLORIO JULIO | ON FILE |
| GERMAN TOVAR | ON FILE |
| GERMAN VALERIEVICH ZLOBIN | ON FILE |
| GERMAN XAVIER TORRES | ON FILE |
| GERMANAS LICHACIOVAS | ON FILE |
| GERMANS IVANOVS | ON FILE |
| GERMANS JUFEROVS | ON FILE |
| GERMARR RASHAWNE WILLIAMS | ON FILE |
| GERNOT HOFER | ON FILE |
| GERNOT KAEMMERER | ON FILE |
| GERNOT KÃŒBLBÃ–CK | ON FILE |
| GERNOT WINKLER | ON FILE |
| GERO GERKE | ON FILE |
| GERO JOHN | ON FILE |
| GEROLAMO SACCO | ON FILE |
| GEROLD MENDOZA JALMASCO | ON FILE |
| GEROME TIMOTHY M PALMER | ON FILE |
| GERONIMO ANDRE HOSP | ON FILE |
| GERONIMO ANDRE HOSP | ON FILE |
| GERONIMO COPPONI | ON FILE |
| GERONIMO DONATO SALINAS | ON FILE |
| GERONIMO FRANCISCO PICOLINI | ON FILE |
| GERONIMO GABRIEL FIGUEREDO | ON FILE |
| GERONIMO HERSCOVICH DE LA CRUZ | ON FILE |
| GERONIMO NICHOLAS COLLINS | ON FILE |
| GERONIMO OTERO | ON FILE |
| GERONIMO PACHECO | ON FILE |
| GERRAD MJ ETIENNE | ON FILE |
| GERRARD A GROSS | ON FILE |
| GERREN WHITFIELD VICK SEABROOK | ON FILE |
| GERRICK DURMON ROSS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERRIE ALDAG | ON FILE |
| GERRIE E DUNAWAY | ON FILE |
| GERRION III GRIM | ON FILE |
| GERRIT ARIE COSTERMANS | ON FILE |
| GERRIT BRÃ„CKLE | ON FILE |
| GERRIT CHALAY | ON FILE |
| GERRIT CHILUK ORTHLIEB | ON FILE |
| GERRIT DANIEL VAN DER VEGT | ON FILE |
| GERRIT DE JAGER | ON FILE |
| GERRIT DINAND WILHELM JANSEN | ON FILE |
| GERRIT FREDERIK SMILDE | ON FILE |
| GERRIT GELDNER | ON FILE |
| GERRIT H DIJKGRAAF | ON FILE |
| GERRIT HENDRIK DE GRAAFF | ON FILE |
| GERRIT HOMBACH | ON FILE |
| GERRIT J BREULS | ON FILE |
| GERRIT JAN BARK | ON FILE |
| GERRIT JAN N ELINGS | ON FILE |
| GERRIT JOHANNES VERWAAL | ON FILE |
| GERRIT LUCAS ALTENA | ON FILE |
| GERRIT SCHLUSCHE | ON FILE |
| GERROD DAMONTE WILSON | ON FILE |
| GERRON ATKINSON | ON FILE |
| GERROS FORD CLAVERIA | ON FILE |
| GERRY ERESE JR NACOR | ON FILE |
| GERRY HERZET | ON FILE |
| GERRY INDRAWAN | ON FILE |
| GERRY JORDAN ELECION BALCOBERO | ON FILE |
| GERRY SABA | ON FILE |
| GERRY SIPOT CAPUYAN | ON FILE |
| GERSON ALVARINO ZAMBRANO COLMENARES | ON FILE |
| GERSON BATISTA CASTRO | ON FILE |
| GERSON CRUZ GARCIA | ON FILE |
| GERSON DANILO ZELAYA REYES | ON FILE |
| GERSON DE OLIVEIRA QUINTELA | ON FILE |
| GERSON IVAN BILBAO CASTILLO | ON FILE |
| GERSON JOAO LOURO PIRES | ON FILE |
| GERSON MOTA FERREIRA CARIA | ON FILE |
| GERSON PRIETO ALSINA | ON FILE |
| GERSON WILFREDO MARTINEZ | ON FILE |
| GERSYANE DA COSTA LIMA | ON FILE |
| GERT DU PREEZ VERMEULEN | ON FILE |
| GERT FICH KJERSLEV | ON FILE |
| GERT JAN FRANS J JORISSEN | ON FILE |
| GERT ROBERT LUND | ON FILE |
| GERT STEPHANUS STOLS | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT WOHLGEMUTH | ON FILE |
| GERTAUTAS ZAPARACKAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GERTJAN DE JONG | ON FILE |
| GERT-JAN SIMON LAMPE | ON FILE |
| GERTRUD PERCIVAL | ON FILE |
| GERTRUDA BIJECKOVA | ON FILE |
| GERTRUIDA JOHANNA PIETERSE | ON FILE |
| GERVAIS MARTI | ON FILE |
| GERVAIS OLIVIER MARIE JEANNE | ON FILE |
| GERVAISE LEROY PECHLER | ON FILE |
| GERVANN JERMAINE BEDE | ON FILE |
| GERVANN JERMAINE BEDE | ON FILE |
| GERVASIO ACOSTA GENOLET | ON FILE |
| GERVASIO SILVA PASSARINI | ON FILE |
| GERWIN MOHAN LOEHR | ON FILE |
| GERWYN CHOONG RONG SHENG | ON FILE |
| GERY TANG SENG | ON FILE |
| GERYLYN MOLAER ROJO | ON FILE |
| GESIA PEREIRA DOS SANTOS | ON FILE |
| GESINA CATHARINA WEVERS | ON FILE |
| GESINA CATHARINA WEVERS | ON FILE |
| GESNY JEAN BAPTISTE | ON FILE |
| GESSA PIA DE JESUS BULAONG | ON FILE |
| GESSI COSTA | ON FILE |
| GESTION F. LEBEL INC. | ON FILE |
| GESUALDO NICOSIA | ON FILE |
| GESUINO PINTORE | ON FILE |
| GETOAR GASHI | ON FILE |
| GETSARAPORN WANPHOM | ON FILE |
| GETUAR SOPA | ON FILE |
| GEUNYEONG KIM | ON FILE |
| GEVORG G TOVMASYAN | ON FILE |
| GEVORG GEORGE NAVASARDYAN | ON FILE |
| GEVORG MANVELOVICH AFRIKYAN | ON FILE |
| GEVORG V BJIKIAN | ON FILE |
| GEYSELL CAMACHO | ON FILE |
| GEZA EUGENE BRUCKNER | ON FILE |
| GEZA ISTVAN BAUKO | ON FILE |
| GEZIM FERATI | ON FILE |
| GHAIS AHMADI | ON FILE |
| GHAIS GHASSAN GHANTOUS | ON FILE |
| GHAITH HANNIBAL EL -MOHTAR | ON FILE |
| GHAITH SAIDANI | ON FILE |
| GHALI LAHBABI TOUNIR | ON FILE |
| GHALI LAHBABI-TOUNIR | ON FILE |
| GHALIAH SALEH MOHAMMAD ALMARSHAD | ON FILE |
| GHANASHYAM UNNIKRISHNAN | ON FILE |
| GHANES GAURAV MANBODH | ON FILE |
| GHANIM MASOOD ALI | ON FILE |
| GHANSHAM SHARAD KHADKE | ON FILE |
| GHANSHYAM DASS | ON FILE |
| GHASSAN KARL SAAB | ON FILE |
| GHASSEN KILANI | ON FILE |
| GHATHANFER ALKAS-SHAMOUN | ON FILE |
| GHAZAR MARGARYAN | ON FILE |
| GHAZI JERBI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GHELANI VIKESH BHARAT | ON FILE |
| GHEORGHE ANDREI NOHAI | ON FILE |
| GHEORGHE BALAN | ON FILE |
| GHEORGHE BOT | ON FILE |
| GHEORGHE BUJOR | ON FILE |
| GHEORGHE CATALIN DINA | ON FILE |
| GHEORGHE CEMIS | ON FILE |
| GHEORGHE CIUBOTARU | ON FILE |
| GHEORGHE CRISTIAN NINULESCU | ON FILE |
| GHEORGHE DINCA | ON FILE |
| GHEORGHE FARCAS | ON FILE |
| GHEORGHE GABRIEL AVADANEI | ON FILE |
| GHEORGHE GAVRILUTA | ON FILE |
| GHEORGHE LUNGU | ON FILE |
| GHEORGHE MADALIN PAHOMI | ON FILE |
| GHEORGHE MARIAN VILAU | ON FILE |
| GHEORGHE MARIUS PASCALAU | ON FILE |
| GHEORGHE RADICI | ON FILE |
| GHEORGHE SABIN SOLOMON | ON FILE |
| GHEORGHE STRATAN | ON FILE |
| GHEORGHE TIMIS | ON FILE |
| GHEORGHE-MARIAN MOISE | ON FILE |
| GHEORGHE-RAZVAN RADU | ON FILE |
| GHERARDO BAUDO | ON FILE |
| GHERI ARMANO | ON FILE |
| GHEYATH A AL-CHALABI | ON FILE |
| GHHAADA TTRMPR | ON FILE |
| GHIAN PAOLA B VENDIVEL | ON FILE |
| GHIM TOH | ON FILE |
| GHIORGHITA MARIUS GHIOC | ON FILE |
| GHISLAIN CHUNG | ON FILE |
| GHISLAIN GILLET | ON FILE |
| GHISLAINE VERGELLATI | ON FILE |
| GHIZLANE HARFAOUI | ON FILE |
| GHIZLNE SARAH AHCHOUCH | ON FILE |
| GHOLAM REZA SARRAF | ON FILE |
| GHOLSON JAMES TIMOTHY | ON FILE |
| GHORBAN ESKANDARIKABOUDAN | ON FILE |
| GHORBANMOHAMMAD RAMEZANI | ON FILE |
| GHULAM HABIB BARI | ON FILE |
| GHULAM MUSTAFA AZMA | ON FILE |
| GHULAM MUSTAFA NULL | ON FILE |
| GHULAM NAJIB BARI | ON FILE |
| GHYLIANNE BORDES CHAPRON | ON FILE |
| GIA BELLA DELVECCHIO | ON FILE |
| GIA NGHIA HUYNH | ON FILE |
| GIA PHUONG VINH | ON FILE |
| GIACINTO CIAMPA | ON FILE |
| GIACINTO DI LECCE | ON FILE |
| GIACOMINA MILANINO | ON FILE |
| GIACOMO  NICOTRA | ON FILE |
| GIACOMO ALOISI | ON FILE |
| GIACOMO ANTOLINI | ON FILE |
| GIACOMO BALDISSARI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIACOMO BALDISSERRI | ON FILE |
| GIACOMO BERTONI | ON FILE |
| GIACOMO BETTI | ON FILE |
| GIACOMO BOTTERO | ON FILE |
| GIACOMO BUFFETTI | ON FILE |
| GIACOMO CALCHI | ON FILE |
| GIACOMO CAPPUCCIO | ON FILE |
| GIACOMO CARMINATI | ON FILE |
| GIACOMO CASOLO | ON FILE |
| GIACOMO CELLA | ON FILE |
| GIACOMO CHIARELLO | ON FILE |
| GIACOMO CIONI | ON FILE |
| GIACOMO COLOMBO | ON FILE |
| GIACOMO DA BROI | ON FILE |
| GIACOMO DÂ€™ANGELO | ON FILE |
| GIACOMO DE JESUS SANTANA ACOSTA | ON FILE |
| GIACOMO ENCICLIATI | ON FILE |
| GIACOMO ESPOSITO | ON FILE |
| GIACOMO FABBRI | ON FILE |
| GIACOMO FILIPPINI | ON FILE |
| GIACOMO FILIPPO MOGLIAZZI | ON FILE |
| GIACOMO FIORENTINI | ON FILE |
| GIACOMO GABRIELE AUGENTI | ON FILE |
| GIACOMO GASPARATO | ON FILE |
| GIACOMO GENOVESE | ON FILE |
| GIACOMO GIOSTRA | ON FILE |
| GIACOMO GIROTTO | ON FILE |
| GIACOMO GRAZIOLI | ON FILE |
| GIACOMO GUIDI | ON FILE |
| GIACOMO GUSSETTI | ON FILE |
| GIACOMO LORENZO MARCHETTI | ON FILE |
| GIACOMO MARIA GRAZIANO | ON FILE |
| GIACOMO MAROTTA | ON FILE |
| GIACOMO MESTRINER | ON FILE |
| GIACOMO MONCELLI | ON FILE |
| GIACOMO MONTAGNANA | ON FILE |
| GIACOMO MONTANARI | ON FILE |
| GIACOMO MORA | ON FILE |
| GIACOMO MOSCARDINI | ON FILE |
| GIACOMO NIGRIS COSATTINI | ON FILE |
| GIACOMO PAGAN | ON FILE |
| GIACOMO PAGLIA | ON FILE |
| GIACOMO PAPI | ON FILE |
| GIACOMO PELONZI | ON FILE |
| GIACOMO PIRANI | ON FILE |
| GIACOMO POLICASTRO | ON FILE |
| GIACOMO RICCI | ON FILE |
| GIACOMO ROCCI | ON FILE |
| GIACOMO SCAVO | ON FILE |
| GIACOMO SIELI | ON FILE |
| GIACOMO TADDEI | ON FILE |
| GIACOMO TAMMONE | ON FILE |
| GIACOMO TELESCA | ON FILE |
| GIACOMO TORRIGIANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIACOMO VALENTE | ON FILE |
| GIACOMO VELLA | ON FILE |
| GIACOMO VERZELLA | ON FILE |
| GIACOMO VITULLO | ON FILE |
| GIACOMO ZAMBELLI | ON FILE |
| GIACOMO ZANOLLI | ON FILE |
| GIADA DAL BO | ON FILE |
| GIADA GIORDANO | ON FILE |
| GIADA GIRONACCI | ON FILE |
| GIADA MARCHETTI | ON FILE |
| GIADA ZORDAN | ON FILE |
| GIAM BRANDON | ON FILE |
| GIAMBATTISTA SCANO | ON FILE |
| GIAMMARCO RAIMONDO | ON FILE |
| GIAMMARIA NOVIELLO | ON FILE |
| GIAMPAOLO CALLAI | ON FILE |
| GIAMPAOLO MARTINELLI | ON FILE |
| GIAMPAOLO ONGARO | ON FILE |
| GIAMPAOLO SCIONI | ON FILE |
| GIAMPIERO DI PUCCHIO | ON FILE |
| GIAMPIERO EPIS | ON FILE |
| GIAMPIERO NOTO | ON FILE |
| GIAMPIERO PRIORI | ON FILE |
| GIAMPIERO RANIERI | ON FILE |
| GIAMPIETRO NAPOLETANO | ON FILE |
| GIAMPIETRO PETRIELLO | ON FILE |
| GIAN ANDRIAN TRICOMI | ON FILE |
| GIAN CARLO BRUNETTI | ON FILE |
| GIAN CARLO DANIEL CARIAGA | ON FILE |
| GIAN CARLO UY | ON FILE |
| GIAN ERIC DE FREITAS | ON FILE |
| GIAN FLORIN | ON FILE |
| GIAN FRANCO LIPPOLIS | ON FILE |
| GIAN KARLO SICAT | ON FILE |
| GIAN LUCA JOSEF MARKAS RÃŒTER GENANNT HOLTHOFF | ON FILE |
| GIAN LUCA LAI | ON FILE |
| GIAN LUCA LORENZO LOREFICE GODFREY | ON FILE |
| GIAN LUCA ONESTI | ON FILE |
| GIAN LUCA ONESTI | ON FILE |
| GIAN LUCA PIO HAUSCHILD | ON FILE |
| GIAN LUCAS AVENDANO DE BENEDETIS | ON FILE |
| GIAN MARCO CAPUTO | ON FILE |
| GIAN MARCO MASSARI BLANK | ON FILE |
| GIAN MARIA PELUSI | ON FILE |
| GIAN MARIA PIZZARELLI | ON FILE |
| GIAN MARK CABARLOC SOLA | ON FILE |
| GIAN MERZ | ON FILE |
| GIAN OSCAR DOLDER | ON FILE |
| GIAN PAOLO BOIARDI | ON FILE |
| GIAN PAOLO VERNOCCHI | ON FILE |
| GIAN PIERO LOMBARDI | ON FILE |
| GIAN PIETRO BAGGIOLI | ON FILE |
| GIAN PIETRO ENZO BELLOCCA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIANA PAUTASSO | ON FILE |
| GIANANDREA BUSELLU | ON FILE |
| GIANANDREA GOLDONI | ON FILE |
| GIANCARLA MILANI | ON FILE |
| GIANCARLC BONORA | ON FILE |
| GIANCARLO ALBERTINI | ON FILE |
| GIANCARLO ALTARE | ON FILE |
| GIANCARLO ANTONIO COLLUCCI | ON FILE |
| GIANCARLO BRUNI | ON FILE |
| GIANCARLO CASAGRANDE | ON FILE |
| GIANCARLO CHAVARRI | ON FILE |
| GIANCARLO CHAVEZ | ON FILE |
| GIANCARLO CHAVEZ SANCHEZ | ON FILE |
| GIANCARLO DAVID BIANCO AROSEMENA | ON FILE |
| GIANCARLO DE SANCTIS | ON FILE |
| GIANCARLO DI LALLA | ON FILE |
| GIANCARLO DIAZ | ON FILE |
| GIANCARLO ESTEFANO NATTINO MACUADA | ON FILE |
| GIANCARLO FABBRI | ON FILE |
| GIANCARLO FRANCCESCO RUBINO ADOFACCI | ON FILE |
| GIANCARLO GAETANO FONTANA | ON FILE |
| GIANCARLO LICITRA | ON FILE |
| GIANCARLO LUIS BARRETTO FERNANDO | ON FILE |
| GIANCARLO M SABINO | ON FILE |
| GIANCARLO MARIA MORANDUZZO | ON FILE |
| GIANCARLO MICHAEL FERRARA | ON FILE |
| GIANCARLO PAIANO | ON FILE |
| GIANCARLO PALLOTTA | ON FILE |
| GIANCARLO PERRONE | ON FILE |
| GIANCARLO POLACCHINI | ON FILE |
| GIANCARLO RAY MOLINARY | ON FILE |
| GIANCARLO SANCHEZ | ON FILE |
| GIANCARLO SCUSSEL | ON FILE |
| GIANCARLO SEVERICHE VASQUEZ | ON FILE |
| GIANCARLO SIGNORELLI | ON FILE |
| GIANCARLO SOSSI | ON FILE |
| GIANCARLO TRUDU | ON FILE |
| GIANCARLO VITTORIO PUCCINI | ON FILE |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ON FILE |
| GIANCARLOS SANCHEZ AGUINAGA | ON FILE |
| GIANDOMENICO NAPOLETANO | ON FILE |
| GIANFABIO BERINATO | ON FILE |
| GIANFILIPPO TITO | ON FILE |
| GIANFRANCO CARDANO | ON FILE |
| GIANFRANCO CIANTI | ON FILE |
| GIANFRANCO CRISAFO | ON FILE |
| GIANFRANCO CUENCA CURBELO | ON FILE |
| GIANFRANCO CUGLIETTA | ON FILE |
| GIANFRANCO DALLATORRE | ON FILE |
| GIANFRANCO DANIELE | ON FILE |
| GIANFRANCO DEVICO | ON FILE |
| GIANFRANCO FASOLO | ON FILE |
| GIANFRANCO FOSCALE | ON FILE |
| GIANFRANCO LOGRASSO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIANFRANCO MANCINI | ON FILE |
| GIANFRANCO NACCHIA | ON FILE |
| GIANFRANCO PINNA | ON FILE |
| GIANFRANCO RESTA | ON FILE |
| GIANFRANCO SAMELE | ON FILE |
| GIANFRANCO SCIANO | ON FILE |
| GIANFRANCO TESI | ON FILE |
| GIANFRANCO TORTORICI | ON FILE |
| GIANFRANCO ULLOA VIVANCO | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG NGUYEN TRUONG | ON FILE |
| GIANG PHAM | ON FILE |
| GIANG THAO MY PHAN | ON FILE |
| GIANG TRUONG HONG | ON FILE |
| GIANI PREDA | ON FILE |
| GIANINA ALEJANDRA MOLINA TONELLI | ON FILE |
| GIANLUCA ALBONETTI | ON FILE |
| GIANLUCA ANTICO | ON FILE |
| GIANLUCA ANTONINI | ON FILE |
| GIANLUCA ANTONIO FRANCESCO DURANTE | ON FILE |
| GIANLUCA ATZERI | ON FILE |
| GIANLUCA BARBETTA | ON FILE |
| GIANLUCA BARTALUCCI | ON FILE |
| GIANLUCA BONETTA | ON FILE |
| GIANLUCA BONFRISCO | ON FILE |
| GIANLUCA BOZZETTA | ON FILE |
| GIANLUCA BRIGNOLI | ON FILE |
| GIANLUCA BROCANELLI | ON FILE |
| GIANLUCA BUONOCORE LAMPLOUGH | ON FILE |
| GIANLUCA CANDIDO | ON FILE |
| GIANLUCA CAPPELLO | ON FILE |
| GIANLUCA CARDONI | ON FILE |
| GIANLUCA CARLETTI | ON FILE |
| GIANLUCA CATTIN PESTANA | ON FILE |
| GIANLUCA CHIODI | ON FILE |
| GIANLUCA CICERAN | ON FILE |
| GIANLUCA CIRCELLI | ON FILE |
| GIANLUCA CLEMENTE | ON FILE |
| GIANLUCA COLLICA | ON FILE |
| GIANLUCA CONVERTITO | ON FILE |
| GIANLUCA DALESSANDRO | ON FILE |
| GIANLUCA DAMICO | ON FILE |
| GIANLUCA DARINO | ON FILE |
| GIANLUCA DAVINO | ON FILE |
| GIANLUCA DE MARTINO | ON FILE |
| GIANLUCA DE SANTIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIANLUCA DI BELLA | ON FILE |
| GIANLUCA DI MARTINO | ON FILE |
| GIANLUCA ELIA | ON FILE |
| GIANLUCA FERRARO | ON FILE |
| GIANLUCA FERRAZZA | ON FILE |
| GIANLUCA FLORAMO | ON FILE |
| GIANLUCA FRANCESCO FAIELLA | ON FILE |
| GIANLUCA GAIO | ON FILE |
| GIANLUCA GIANNETTA | ON FILE |
| GIANLUCA GIARDI | ON FILE |
| GIANLUCA GIORGIONI | ON FILE |
| GIANLUCA GIUNTURI | ON FILE |
| GIANLUCA IACOVELLI | ON FILE |
| GIANLUCA IAMETTI | ON FILE |
| GIANLUCA JESUS MEDINA DANGELO | ON FILE |
| GIANLUCA JOSEPH VITALE | ON FILE |
| GIANLUCA LADOGANA | ON FILE |
| GIANLUCA LARRAYA | ON FILE |
| GIANLUCA LAUSDEI | ON FILE |
| GIANLUCA LEONE | ON FILE |
| GIANLUCA LI GRECI | ON FILE |
| GIANLUCA LIVERANI | ON FILE |
| GIANLUCA LUONGO | ON FILE |
| GIANLUCA MAFFEIS | ON FILE |
| GIANLUCA MANTOVANI | ON FILE |
| GIANLUCA MARIOTTI | ON FILE |
| GIANLUCA MARKUS VON EHRENBERG | ON FILE |
| GIANLUCA MATRULLO | ON FILE |
| GIANLUCA MATTEI | ON FILE |
| GIANLUCA MESSINEO | ON FILE |
| GIANLUCA MIRANDI | ON FILE |
| GIANLUCA MISCHIATTI | ON FILE |
| GIANLUCA MORPANINI | ON FILE |
| GIANLUCA MOTTA | ON FILE |
| GIANLUCA NATALI | ON FILE |
| GIANLUCA NICOLA ZANELLA | ON FILE |
| GIANLUCA ORAZIO GRAZIANO | ON FILE |
| GIANLUCA OTTANI | ON FILE |
| GIANLUCA PALMISANO | ON FILE |
| GIANLUCA PALMITESSA | ON FILE |
| GIANLUCA PALUMBO | ON FILE |
| GIANLUCA PARTINI | ON FILE |
| GIANLUCA PASTORINO | ON FILE |
| GIANLUCA PENNACCHIO | ON FILE |
| GIANLUCA PENZO | ON FILE |
| GIANLUCA PINTO | ON FILE |
| GIANLUCA PISACANE | ON FILE |
| GIANLUCA RANDAZZO | ON FILE |
| GIANLUCA REDOLFI FAGARA | ON FILE |
| GIANLUCA ROMANI | ON FILE |
| GIANLUCA ROSSI | ON FILE |
| GIANLUCA RUSSO | ON FILE |
| GIANLUCA RUSSO | ON FILE |
| GIANLUCA RUSSO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIANLUCA SACCHETTI | ON FILE |
| GIANLUCA SANTINO CAMPAGNA | ON FILE |
| GIANLUCA SARTONI | ON FILE |
| GIANLUCA SCHIAVO | ON FILE |
| GIANLUCA SIRONI | ON FILE |
| GIANLUCA TARSETTI | ON FILE |
| GIANLUCA TELLINI | ON FILE |
| GIANLUCA TONELLI | ON FILE |
| GIANLUCA VAINO | ON FILE |
| GIANLUCA VALERIO PIOVANI | ON FILE |
| GIANLUCA VITALE | ON FILE |
| GIANLUCIO PAVESE | ON FILE |
| GIANLUIGI ANGELASTRI | ON FILE |
| GIANLUIGI ARENELLA | ON FILE |
| GIANLUIGI CERESOLI | ON FILE |
| GIANLUIGI CIAPARRONE | ON FILE |
| GIANLUIGI CODIPIETRO | ON FILE |
| GIANLUIGI COSI | ON FILE |
| GIANLUIGI PALOMBA | ON FILE |
| GIANLUIGI RIZZI | ON FILE |
| GIANLUIGI TROTTO | ON FILE |
| GIANMARC LANZI | ON FILE |
| GIANMARCO AGOSTINONE | ON FILE |
| GIANMARCO ATTANASIO | ON FILE |
| GIANMARCO AZZOLIN | ON FILE |
| GIANMARCO BELLINI | ON FILE |
| GIANMARCO CABRAS | ON FILE |
| GIANMARCO CACCIAPUOTI | ON FILE |
| GIANMARCO COLOMBI | ON FILE |
| GIANMARCO GOLDONI | ON FILE |
| GIANMARCO MAROCCOLO | ON FILE |
| GIANMARCO NOSARI | ON FILE |
| GIANMARCO ORLANDI | ON FILE |
| GIANMARCO PELLEGRINO VELEZ | ON FILE |
| GIANMARCO PICCI | ON FILE |
| GIANMARCO PIERANI | ON FILE |
| GIANMARCO RANIERO | ON FILE |
| GIANMARCO RIZZO | ON FILE |
| GIANMARCO SALVATICCHIO | ON FILE |
| GIANMARCO SANTORO | ON FILE |
| GIANMARCO TERENZI | ON FILE |
| GIANMARCO TOSOLINI | ON FILE |
| GIANMARIA BILATO | ON FILE |
| GIANMARIA BRONCONI | ON FILE |
| GIANMARIA PIO MUZIO | ON FILE |
| GIANMARIO FONTANA | ON FILE |
| GIANMARIO PIRAS | ON FILE |
| GIANMATTEO PRATI | ON FILE |
| GIANN VINCENT B TOLENTINO | ON FILE |
| GIANNA DAWN MUNRO | ON FILE |
| GIANNANTONIO DI DOMENICO | ON FILE |
| GIANNI ALESSANDRO PALETTI | ON FILE |
| GIANNI ANTONIO AFFATATI | ON FILE |
| GIANNI BALDISSERRI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GIANNI BERTUZZI | ON FILE |
| GIANNI DI ROSSI | ON FILE |
| GIANNI DIANA OLIARO | ON FILE |
| GIANNI ITALIANO | ON FILE |
| GIANNI JERICE MANCILLA | ON FILE |
| GIANNI JUAN M DEMOOR | ON FILE |
| GIANNI LA FERLA | ON FILE |
| GIANNI LOPEZ | ON FILE |
| GIANNI LUCA DI RAIMONDO | ON FILE |
| GIANNI N DEL ROSARIO MAKRIDIS | ON FILE |
| GIANNI O BERRY | ON FILE |
| GIANNI PISTOCCHI | ON FILE |
| GIANNI RUSSO | ON FILE |
| GIANNI SCATASTA | ON FILE |
| GIANNI SEMENZATO | ON FILE |
| GIANNI SOLLINI | ON FILE |
| GIANNI STELLINI | ON FILE |
| GIANNI TROVESI | ON FILE |
| GIANNI VAN DEN BRANDEN | ON FILE |
| GIANNICO SIMONE | ON FILE |
| GIANNINA LAURA AMMATUNA | ON FILE |
| GIANNINA SOFIA RAVERTA | ON FILE |
| GIANNIS KYPRIANOU | ON FILE |
| GIANNIS OR JANIS PESKOU OR PESHKU | ON FILE |
| GIANNO GREGORIO ENGELHARDT | ON FILE |
| GIANNOULA DROSAKI | ON FILE |
| GIANNY ALFREDO MARTINEZ | ON FILE |
| GIANNY N BERGER | ON FILE |
| GIANO AMANI AKEEM BLACKSTOCK | ON FILE |
| GIANPAOLO BLOWER | ON FILE |
| GIANPAOLO BRANCATI | ON FILE |
| GIANPAOLO DEMARIA | ON FILE |
| GIANPIERO DI PALMA | ON FILE |
| GIANPIERO MIELE | ON FILE |
| GIANPIERO SCHIATTARELLA | ON FILE |
| GIANRICO MAURO | ON FILE |
| GIANSERGIO FIDANLI | ON FILE |
| GIANVITO CALDAROLA | ON FILE |
| GIANVITO MASSARO | ON FILE |
| GIANVITO PALMISANO | ON FILE |
| GIAO DINH TRUONG | ON FILE |
| GIAU NGUYEN DUC | ON FILE |
| GIBRAN DUBOIS WASHINGTON | ON FILE |
| GIBRAN VEGA FERNANDEZ | ON FILE |
| GIBRANA MEDINA BATAZ | ON FILE |
| GIBRIEL ANAK BRODIE | ON FILE |
| GIBUNNA CHIEMELIE MADUAGWU | ON FILE |
| GICHINI MUITE | ON FILE |
| GIDEON BATTIS | ON FILE |
| GIDEON BOYFAR | ON FILE |
| GIDEON BOYFAR | ON FILE |
| GIDEON CHIBUEZE ECHEFU | ON FILE |
| GIDEON CHINONYE ANI | ON FILE |
| GIDEON DAVID WELLES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIDEON IFEDAYO BABAYEMI | ON FILE |
| GIDEON JGORDON ANAK IS A | ON FILE |
| GIDEON KANE CROSS | ON FILE |
| GIDEON KILLINS | ON FILE |
| GIDEON KWATENG AGYEMANG | ON FILE |
| GIDEON NDEYAPO MUTEKA | ON FILE |
| GIDEON ROMANO MANUEL DA SILVA LOBO | ON FILE |
| GIDEON SPIKE NDILI SHIKONGO | ON FILE |
| GIDEON VANHUYSSE | ON FILE |
| GIDO BRUNKE | ON FILE |
| GIDUTURI ASHA | ON FILE |
| GIEDRE RUDIENE | ON FILE |
| GIEDRIUS BALCIUNAS | ON FILE |
| GIEDRIUS CIBULSKIS | ON FILE |
| GIEDRIUS DOMARKAS | ON FILE |
| GIEDRIUS KALNIUS | ON FILE |
| GIEDRIUS NEVERDAUSKAS | ON FILE |
| GIEDRIUS SLUSNYS | ON FILE |
| GIEL GUY M SANNEN | ON FILE |
| GIENADIJ MACKIEWICZ | ON FILE |
| GIFORD J PAUL | ON FILE |
| GIFT AYONUWE | ON FILE |
| GIFT MAXMELL | ON FILE |
| GIFT ONYINYECHI BENJAMIN | ON FILE |
| GIFT OSARO IDAHOSA | ON FILE |
| GIFT OSERIBHOR OKOSUN | ON FILE |
| GIGA TATARASHVILI | ON FILE |
| GIGI ANGELO PATRIK BULARCA | ON FILE |
| GIGI VARGHESE | ON FILE |
| GIGI WOO | ON FILE |
| GIHAN ASELA PERERA HAPUARACHCHIGE | ON FILE |
| GIHAN ASELA PERERA HAPUARACHCHIGE | ON FILE |
| GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | ON FILE |
| GIHANTHA GUNAWARDANA | ON FILE |
| GIHYUN KIM | ON FILE |
| GIITAH MACHARIA | ON FILE |
| GIJS  L VERLEISDONK | ON FILE |
| GIJS ABBAS | ON FILE |
| GIJS GROEN | ON FILE |
| GIJS HOUWEN | ON FILE |
| GIJS JAN VAN LEEUWEN | ON FILE |
| GIJS NIEUWPOORT | ON FILE |
| GIJS RONALDUS PETRUS BOUWMANS | ON FILE |
| GIJSBERT A VAN VEEN | ON FILE |
| GIJSBERT ADRIAAN VAN DE HOEF | ON FILE |
| GIJSBERT ANDREAS WILHELMUS JOSEPHUS VERHOEVEN | ON FILE |
| GIJSBERT H A DE WIT | ON FILE |
| GIJSBERT M VAN DEN BROEK | ON FILE |
| GIJSBERTUS GERARDUS MARIA VROMANS | ON FILE |
| GIJSBERTUS SALOMON BERNARDUS ALEXANDER OREMANS | ON FILE |
| GIL BRYANT TABORA MOJAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIL FORTABAT | ON FILE |
| GIL FRANCISCO LAZARO | ON FILE |
| GIL GABO | ON FILE |
| GIL JR OLANA | ON FILE |
| GIL JR SILVA TANGPOS | ON FILE |
| GIL MARK MAQUINTO NAZARETH | ON FILE |
| GIL MESHULAM | ON FILE |
| GIL NATAN KLEIN | ON FILE |
| GIL ROSEIRO PEIJNENBURO | ON FILE |
| GILA YEHUDIT GILDIN | ON FILE |
| GILAD BECHAR | ON FILE |
| GILBERLON RIOS CUNHA OLIVEIRA | ON FILE |
| GILBERT  CHARIANY JEFFERSON | ON FILE |
| GILBERT AMAYA | ON FILE |
| GILBERT ANTHONY MILBOURNE | ON FILE |
| GILBERT B KEDIA | ON FILE |
| GILBERT BERANGER ODZO EKOA | ON FILE |
| GILBERT BUGARIN RONDILLA | ON FILE |
| GILBERT CATIMBANG ROYALES | ON FILE |
| GILBERT CHIA SHAO WEN | ON FILE |
| GILBERT CORPUZ RAMOS | ON FILE |
| GILBERT DE LA MAR JARANILLA | ON FILE |
| GILBERT DIDIER SANSPEUR | ON FILE |
| GILBERT EDWARD ALVARADO | ON FILE |
| GILBERT EDWARD ORTIZ | ON FILE |
| GILBERT IVOR MULLINS | ON FILE |
| GILBERT JEAN PHILIPPE | ON FILE |
| GILBERT JOHN JUAREZ | ON FILE |
| GILBERT L MABRY | ON FILE |
| GILBERT LEE BRYAN | ON FILE |
| GILBERT LENO BECHTEL | ON FILE |
| GILBERT LEROY SCHAEFER | ON FILE |
| GILBERT LOUIS BAHIAOUI | ON FILE |
| GILBERT LUTERO ATIENZA | ON FILE |
| GILBERT MA DUONG | ON FILE |
| GILBERT MORENO | ON FILE |
| GILBERT R SOSELISA | ON FILE |
| GILBERT R VALENTINE | ON FILE |
| GILBERT RAY JR GARCIA | ON FILE |
| GILBERT ROY DAVIS | ON FILE |
| GILBERT RUBIA TEOXON | ON FILE |
| GILBERT RUBIA TEOXON | ON FILE |
| GILBERT SI-HIN YU | ON FILE |
| GILBERT VAN DAMME | ON FILE |
| GILBERT WENDELL STATEN | ON FILE |
| GILBERT YAW APPIAH | ON FILE |
| GILBERTO ANOCETO | ON FILE |
| GILBERTO ANTONIO MENDES DE MOURA | ON FILE |
| GILBERTO ATAYDE | ON FILE |
| GILBERTO BUENROSTRO | ON FILE |
| GILBERTO CHRISTOPHER LEWIS | ON FILE |
| GILBERTO DÂ€™ORAZIO | ON FILE |
| GILBERTO DE JESUS CARO MUNERA | ON FILE |
| GILBERTO DENNIS SALGADO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GILBERTO DIANA | ON FILE |
| GILBERTO ENRIQUE RESPLANDOR BARRETO | ON FILE |
| GILBERTO FERNANDES CARDOSO | ON FILE |
| GILBERTO FERNANDES CARDOSO | ON FILE |
| GILBERTO FLORES FLORES | ON FILE |
| GILBERTO GABIEL MEDINA TOLEDO | ON FILE |
| GILBERTO GARCIAGIBSON | ON FILE |
| GILBERTO GOMEZ OBANDO | ON FILE |
| GILBERTO GONCALEVES LIMA JUNIOR | ON FILE |
| GILBERTO HORACIO GHISALBERTI | ON FILE |
| GILBERTO JAVIER ROMERO GONZALEZ | ON FILE |
| GILBERTO JUNIOR VAZQUEZ | ON FILE |
| GILBERTO MANUEL GOMES GONCALVES | ON FILE |
| GILBERTO MANUEL RAMIREZ | ON FILE |
| GILBERTO MARTINEZ JR | ON FILE |
| GILBERTO MARTINEZ MUNOZ | ON FILE |
| GILBERTO MENDOZAOROZCO | ON FILE |
| GILBERTO MOTA | ON FILE |
| GILBERTO PAUL SANCHEZ VALDEZ | ON FILE |
| GILBERTO QUINTERO ROBLES | ON FILE |
| GILBERTO RAMOS | ON FILE |
| GILBERTO RODRIGUEZ MARTINEZ | ON FILE |
| GILBERTO ROMAN ARMENTA ORTIZ | ON FILE |
| GILBERTO SIFUENTES JR | ON FILE |
| GILBERTO VIDAL LEONES LEONES | ON FILE |
| GILBERTS ANTONIO AHUMADA CABRERA | ON FILE |
| GILBRANT GERHARDUS BERNARDUS CHRISTENHUIS | ON FILE |
| GILDA BELEN MAMANI | ON FILE |
| GILDA LISA KNIGHT | ON FILE |
| GILDAS HENRI BOINOT | ON FILE |
| GILDAS LE ROCH | ON FILE |
| GILDAS OSWALD EDON DOHETO AVOCEGAMOU | ON FILE |
| GILDAS REMY | ON FILE |
| GILDO FARIAS BEHRMANN | ON FILE |
| GILDO FARIAS BEHRMANN | ON FILE |
| GILDO LOPES PORTO JUNIOR | ON FILE |
| GILDO LOPES PORTO JUNIOR | ON FILE |
| GILDO LOPES PORTO JUNIOR | ON FILE |
| GILDO LOPES PORTO JUNIOR | ON FILE |
| GILDO LOPES PORTO JUNIOR | ON FILE |
| GILDO LOPES PORTO JUNIOR | ON FILE |
| GILES GEORGE PATTIYAL | ON FILE |
| GILES HOWARD | ON FILE |
| GILES SIRIUS HARTMAN STOCKS | ON FILE |
| GILES THOMAS ORFORD BERRY | ON FILE |
| GILFRED NORRIS CORNEJO | ON FILE |
| GILIAM JOHANNES OBERHOLZER | ON FILE |
| GILIAN JACQUES M KEIRSEBELIK | ON FILE |
| GILIAN LENNARD WILLIAM VAN WELL | ON FILE |
| GILL DEREL KAJIEFFA | ON FILE |
| GILL GULLENTOPS | ON FILE |
| GILLBERD CHANDLER | ON FILE |
| GILLERMO CERVANTES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GILLES ANDRE ARTHUR ZEISSER | ON FILE |
| GILLES ANTOINE CHRISTIAN GAURIN | ON FILE |
| GILLES BASSET | ON FILE |
| GILLES CHRISTIAN LAFONTAINE | ON FILE |
| GILLES CHRISTIAN MARC COGNET | ON FILE |
| GILLES DESROCHERS | ON FILE |
| GILLES FABRICE GOURTAUD | ON FILE |
| GILLES FRANCIS ANTOINE FERNANDEZ | ON FILE |
| GILLES GASTON KMEDEHOUTO | ON FILE |
| GILLES GASTON KMEDEHOUTO | ON FILE |
| GILLES GERARD S MOREL | ON FILE |
| GILLES HEMMERLE | ON FILE |
| GILLES ISSA NZUNZI SAKANANU MAMPASI | ON FILE |
| GILLES JEAN CLAUDE K BEUKENNE | ON FILE |
| GILLES JEAN LOUIS RASSANT | ON FILE |
| GILLES JOZEF F DE KEERSMAEKER | ON FILE |
| GILLES LEANDRE BADIANE | ON FILE |
| GILLES MARCEL GUY DESSALLES | ON FILE |
| GILLES MARTY | ON FILE |
| GILLES NICOLAS P GUFFENS | ON FILE |
| GILLES OLIVIER MAILLOT | ON FILE |
| GILLES PAUL GEORGES MARCHAND | ON FILE |
| GILLES PHILIPPE BERNARD FRANTZ REGIS JOURDAIN | ON FILE |
| GILLES PIERRE MICHEL FOURREAU | ON FILE |
| GILLES RAYMOND AUBRUN | ON FILE |
| GILLES RAYMOND CHRISTIAN AUBERT | ON FILE |
| GILLES RAYMOND ZADIG AUBERT | ON FILE |
| GILLES ROBERT M FLOREAL | ON FILE |
| GILLES SERGE EVERAERT | ON FILE |
| GILLES SIMON A ANSAY | ON FILE |
| GILLES SITOU AHLONKO BYLL CATARIA | ON FILE |
| GILLES STEPHANE SAMSON | ON FILE |
| GILLES TONY C DHUYVETTER | ON FILE |
| GILLES TREPANIER | ON FILE |
| GILLES VALER NJAHEUT | ON FILE |
| GILLES WILLIAM H CORNELISSEN | ON FILE |
| GILLESPIE  MATTHEW DAMIAN | ON FILE |
| GILLIAM SAN M DE VOS | ON FILE |
| GILLIAN DANIELLE BOEHM | ON FILE |
| GILLIAN ERIKA PINEDA CABALONA | ON FILE |
| GILLIAN JO-AN CALLOWAY | ON FILE |
| GILLIS DE CLERCQ | ON FILE |
| GILLVER NERY BASILGO | ON FILE |
| GILMAR MIRANDA FREIRE | ON FILE |
| GILMARY ANDREINA MAMBEL DE HERRERA | ON FILE |
| GILROY TIMOTY GRAHAM | ON FILE |
| GILSON BRUNO GAGNON | ON FILE |
| GILSON DE LIMA RODRIGUES | ON FILE |
| GILSON EUSTAQUIO DO CARMO | ON FILE |
| GILSON PEREIRA FONTES JUNIOR | ON FILE |
| GILVAN LIMA DO NASCIMENTO | ON FILE |
| GILVANIA BISPO DA SILVA | ON FILE |
| GILZA MARIA GALVAO XAVIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIMA BINTI ZULKIFLE | ON FILE |
| GIMENA ANDREA GARBERO | ON FILE |
| GIMENA ORIANA ZIZZUTTI | ON FILE |
| GIMENA PAOLA GUTIERREZ | ON FILE |
| GIMHAN RASIKA TENNAKOON HABARABAMU ARACHCHIGE | ON FILE |
| GIMHANA HASUN WEERAPURA | ON FILE |
| GIMI CONSTANTIN TIMOFTE | ON FILE |
| GINA ANN M VAN HOOF | ON FILE |
| GINA AZZATO | ON FILE |
| GINA BEATRIZ DEL MILAGRO GUAREPI | ON FILE |
| GINA BLAIR DECOLA | ON FILE |
| GINA ELIZABETH GARCIA ALBARRACIN | ON FILE |
| GINA F SECCHI LAGOS | ON FILE |
| GINA GEORGIEVA GAGOVA | ON FILE |
| GINA GINDI | ON FILE |
| GINA GIOVANA ORDONEZ PARI | ON FILE |
| GINA KYUNGJIN PARK | ON FILE |
| GINA LORAINE DEARDORFF | ON FILE |
| GINA M MARTINEZ | ON FILE |
| GINA MARIE GUERCIOCOLBURN | ON FILE |
| GINA MARIE TOTH | ON FILE |
| GINA MARIE VIRGONA | ON FILE |
| GINA MARTINDELCAMPO | ON FILE |
| GINA P RONCESVALLES | ON FILE |
| GINA RUSSELL WILLIAMS | ON FILE |
| GINA SUMALPONG DAVENPORT | ON FILE |
| GINACHUKWU DUKE AMAH | ON FILE |
| GINETTE NOELI RICO | ON FILE |
| GINGA ROTHMAN | ON FILE |
| GINGER EUSEBIOLYLE AMES | ON FILE |
| GINGER LANNETTE BRICE | ON FILE |
| GINGER MICHELLE BLAKLEY | ON FILE |
| GINO A A VAN BEZUIJE | ON FILE |
| GINO A SELMANAJ | ON FILE |
| GINO AGUSTIN LEYVA SANTOS | ON FILE |
| GINO ANDREI GARZON SUAREZ | ON FILE |
| GINO ANTHONY DE LA ROSA | ON FILE |
| GINO BOUCHARD | ON FILE |
| GINO BOUCHARD | ON FILE |
| GINO BRUNO BIONDI | ON FILE |
| GINO CHARLES C DERACOURT | ON FILE |
| GINO CHINELLATO | ON FILE |
| GINO COZZOLINO | ON FILE |
| GINO EMILIANO FERRAIUOLO | ON FILE |
| GINO EMILIOZZI | ON FILE |
| GINO FABRIZIO COLAIACOVO | ON FILE |
| GINO FRANCO FALCONE | ON FILE |
| GINO FRANK PEAK | ON FILE |
| GINO HARINCK | ON FILE |
| GINO HECTOR M VAN NEER | ON FILE |
| GINO IVAN | ON FILE |
| GINO MANCINI | ON FILE |
| GINO MARROCCO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GINO MASSA | ON FILE |
| GINO MINELLA | ON FILE |
| GINO ORLANDO JURADO ARCE | ON FILE |
| GINO OSORIO | ON FILE |
| GINO OSORIO | ON FILE |
| GINO PANDOZZI-TRANI | ON FILE |
| GINO PANTALLANO TANJUSAY | ON FILE |
| GINO PAULINO ORELLANA PRADAVE | ON FILE |
| GINO PEREIRA | ON FILE |
| GINO RENATO OREZZOLI | ON FILE |
| GINO ROBERTO WUBBEN | ON FILE |
| GINO ROLAND RENE DUPUY | ON FILE |
| GINO RULI | ON FILE |
| GINO TUBARO | ON FILE |
| GINO WACHTER | ON FILE |
| GINOT MARKA | ON FILE |
| GINTARAS BUINAUSKAS | ON FILE |
| GINTARAS GERLIKAS | ON FILE |
| GINTARAS TRUNCA | ON FILE |
| GINTARAS VEGYS | ON FILE |
| GINTARE KACINSKAITE | ON FILE |
| GINTARE SLIOGERIENE | ON FILE |
| GINTAS PETKUS | ON FILE |
| GINTAUTAS JURKSAITIS | ON FILE |
| GINTS KASPAROVICS | ON FILE |
| GIOACCHINO DARIO MASTRORILLO | ON FILE |
| GIOACCHINO MACCARONE | ON FILE |
| GIOACCHINO TORRACO | ON FILE |
| GIOACCHINO TORRACO | ON FILE |
| GIOACHINO SABATINI | ON FILE |
| GIOCONDA ALBANO | ON FILE |
| GIOELE ANTONIO MASILLA | ON FILE |
| GIOELE CHIURLI | ON FILE |
| GIOELE CORVAGLIA | ON FILE |
| GIOELE DONADELLO | ON FILE |
| GIOELE GALLIANI | ON FILE |
| GIOELE PASTERIS | ON FILE |
| GIOELE ROTTA | ON FILE |
| GIOMAR ALVIRA RIVERA | ON FILE |
| GIOMMARIA BAZZONI | ON FILE |
| GIONATAN BUCCI | ON FILE |
| GIONI-DUMITRU MELINTE | ON FILE |
| GIORDANO ALEXIUS SCARANO | ON FILE |
| GIORDANO CARRANO | ON FILE |
| GIORDANO CIBRARIO | ON FILE |
| GIORDANO D ALONZO | ON FILE |
| GIORDANO LUIS VALDEZ | ON FILE |
| GIORDANO MANDELLI | ON FILE |
| GIORDANO PICCO | ON FILE |
| GIORDANO RAFAEL VILLALONA | ON FILE |
| GIORDANY PLAISIR | ON FILE |
| GIORGI  DAVITADZE | ON FILE |
| GIORGI ABASHIDZE | ON FILE |
| GIORGI ARCHUADZE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIORGI ARJEVANIDZE | ON FILE |
| GIORGI BAZIERASHVILI | ON FILE |
| GIORGI GAPRINDASHVILI | ON FILE |
| GIORGI GELASHVILI | ON FILE |
| GIORGI GOGASHVILI | ON FILE |
| GIORGI GULIKASHVILI | ON FILE |
| GIORGI GVARAMADZE | ON FILE |
| GIORGI JAIANI | ON FILE |
| GIORGI JANASHVILI | ON FILE |
| GIORGI KAJAIA | ON FILE |
| GIORGI KAPANADZE | ON FILE |
| GIORGI KEBADZE | ON FILE |
| GIORGI KUDUKHASHVILI | ON FILE |
| GIORGI KUTSIA | ON FILE |
| GIORGI MAKARIDZE | ON FILE |
| GIORGI MODEBADZE | ON FILE |
| GIORGI MODEBADZE | ON FILE |
| GIORGI MSHVIDOBADZE | ON FILE |
| GIORGI NADIRADZE | ON FILE |
| GIORGI ZEIKIDZE | ON FILE |
| GIORGIA ALI | ON FILE |
| GIORGIA CARDILLO | ON FILE |
| GIORGIA MATERAZZI | ON FILE |
| GIORGIA NORINA CISCI | ON FILE |
| GIORGIA PELLEGRINI | ON FILE |
| GIORGIA ROSSI | ON FILE |
| GIORGIA SUMMA | ON FILE |
| GIORGIA TAGLIATESTA | ON FILE |
| GIORGIA TRANI | ON FILE |
| GIORGII KATSITADZE | ON FILE |
| GIORGINA ESTEFANIA QUIROZ | ON FILE |
| GIORGIO ALBERTIN | ON FILE |
| GIORGIO ARCURI | ON FILE |
| GIORGIO CARLO KURZ | ON FILE |
| GIORGIO CASTIGLIONI | ON FILE |
| GIORGIO DE CESARE | ON FILE |
| GIORGIO DE CILLIS | ON FILE |
| GIORGIO DE FRANCESCO | ON FILE |
| GIORGIO DI FRANCIA | ON FILE |
| GIORGIO DI FRANCIA | ON FILE |
| GIORGIO DI FRANCIA | ON FILE |
| GIORGIO DIFRANCIA | ON FILE |
| GIORGIO EUSEBIO | ON FILE |
| GIORGIO FANECCO | ON FILE |
| GIORGIO GANDOLA | ON FILE |
| GIORGIO GHISLENI | ON FILE |
| GIORGIO LIVREA | ON FILE |
| GIORGIO LODI | ON FILE |
| GIORGIO MANCUSO | ON FILE |
| GIORGIO MAOLONI | ON FILE |
| GIORGIO MARIO DAMIANI | ON FILE |
| GIORGIO MENIS | ON FILE |
| GIORGIO MESSINEO | ON FILE |
| GIORGIO MODICA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIORGIO MONTERIU' | ON FILE |
| GIORGIO MORTINI | ON FILE |
| GIORGIO NORBERTO MAZZA | ON FILE |
| GIORGIO OTT | ON FILE |
| GIORGIO PASTORINO | ON FILE |
| GIORGIO POZZI | ON FILE |
| GIORGIO RABAGLIATI | ON FILE |
| GIORGIO RUSSOLILLO | ON FILE |
| GIORGIO SCARFATI | ON FILE |
| GIORGIO SEGHETTO | ON FILE |
| GIORGIO SIDOTI | ON FILE |
| GIORGIO STRADA | ON FILE |
| GIORGIO SURACI | ON FILE |
| GIORGIO VETTONE | ON FILE |
| GIORGIO VINCENTI | ON FILE |
| GIORGOS ANTONIOU | ON FILE |
| GIORGOS LAMPRIANIDIS | ON FILE |
| GIORGOS NIKOLAOU | ON FILE |
| GIORGOS PARAMITHAS | ON FILE |
| GIORGOS THEOCHAROUS | ON FILE |
| GIOSUE ANTONIO SCALIA | ON FILE |
| GIOVAN BATTISTA DILECCE | ON FILE |
| GIOVAN BATTISTA PAVIERA | ON FILE |
| GIOVAN CASILLAS MORENO | ON FILE |
| GIOVANA DA CRUZ MERCES | ON FILE |
| GIOVANA DA CRUZ MERCES | ON FILE |
| GIOVANBATTISTA FERRARO | ON FILE |
| GIOVANI EUSEBIO FUENTESIRAHETA | ON FILE |
| GIOVANI JOSEPH TARQUINIO | ON FILE |
| GIOVANI ROMANI FERREGUETTI JUNIOR | ON FILE |
| GIOVANI SABATINI | ON FILE |
| GIOVANIALIN URECHE | ON FILE |
| GIOVANNA ALESSIA LENTO | ON FILE |
| GIOVANNA CIAMPAGLIA | ON FILE |
| GIOVANNA IAVARONE | ON FILE |
| GIOVANNA LAMBERTI | ON FILE |
| GIOVANNA LOPES ABREU DA SILVA | ON FILE |
| GIOVANNA MARINO | ON FILE |
| GIOVANNA PATTA | ON FILE |
| GIOVANNA PELLICANO | ON FILE |
| GIOVANNA PILONI | ON FILE |
| GIOVANNA REVELLI | ON FILE |
| GIOVANNA SALVAGNO | ON FILE |
| GIOVANNA SCINTU | ON FILE |
| GIOVANNA TAGLIALEGAMI | ON FILE |
| GIOVANNA TERESA GIANNANGELO | ON FILE |
| GIOVANNA TONNI | ON FILE |
| GIOVANNA VOLONGHI | ON FILE |
| GIOVANNE SANTOS DO MASCIMENTO | ON FILE |
| GIOVANNI  PIRRI | ON FILE |
| GIOVANNI ADRIAN BROWN | ON FILE |
| GIOVANNI AGUS | ON FILE |
| GIOVANNI ALEXIS HERRERA | ON FILE |
| GIOVANNI AMEDEO COSTARELLI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIOVANNI ANDRES CARLETTA | ON FILE |
| GIOVANNI ANDRES RODRIGUEZ | ON FILE |
| GIOVANNI ARMANDO SARTORI-ORTIZ | ON FILE |
| GIOVANNI ASCOLI | ON FILE |
| GIOVANNI AUBRY | ON FILE |
| GIOVANNI AVALLONE | ON FILE |
| GIOVANNI AYALA | ON FILE |
| GIOVANNI BAGNOLI | ON FILE |
| GIOVANNI BAGNOLI | ON FILE |
| GIOVANNI BARBATO | ON FILE |
| GIOVANNI BASSI | ON FILE |
| GIOVANNI BATTISTA BALLICO | ON FILE |
| GIOVANNI BATTISTA CAU | ON FILE |
| GIOVANNI BATTISTA GUGLIELMIN | ON FILE |
| GIOVANNI BATTISTA GUGLIELMIN | ON FILE |
| GIOVANNI BATTISTA IVALDI | ON FILE |
| GIOVANNI BATTISTA SCONFIENZA | ON FILE |
| GIOVANNI BATTISTA SISIA | ON FILE |
| GIOVANNI BAUTISTA SOSA | ON FILE |
| GIOVANNI BAY | ON FILE |
| GIOVANNI BECCHETTI | ON FILE |
| GIOVANNI BELVIGLIERI | ON FILE |
| GIOVANNI BENNARDO | ON FILE |
| GIOVANNI BERTAZZOLI | ON FILE |
| GIOVANNI BERTONCINI | ON FILE |
| GIOVANNI BIOLCATI | ON FILE |
| GIOVANNI BONSANGUE | ON FILE |
| GIOVANNI BOVA | ON FILE |
| GIOVANNI BRUGNONI | ON FILE |
| GIOVANNI CABRERA ROLDAN | ON FILE |
| GIOVANNI CAMPUZANO | ON FILE |
| GIOVANNI CANGIOTTI | ON FILE |
| GIOVANNI CAPONE | ON FILE |
| GIOVANNI CAPPELLI | ON FILE |
| GIOVANNI CAPUTO | ON FILE |
| GIOVANNI CARCIONE | ON FILE |
| GIOVANNI CATANZARO | ON FILE |
| GIOVANNI CATRA | ON FILE |
| GIOVANNI CELLURA | ON FILE |
| GIOVANNI CERCIELLO | ON FILE |
| GIOVANNI CHIEPPA | ON FILE |
| GIOVANNI CIAMBRIELLO | ON FILE |
| GIOVANNI CICCARELLI | ON FILE |
| GIOVANNI CILIA | ON FILE |
| GIOVANNI COLOMBO | ON FILE |
| GIOVANNI CONGIU | ON FILE |
| GIOVANNI CONTE | ON FILE |
| GIOVANNI CONTRERAS | ON FILE |
| GIOVANNI COPPOLA | ON FILE |
| GIOVANNI CORTES LONDONO | ON FILE |
| GIOVANNI CREPAZ | ON FILE |
| GIOVANNI CRIMI | ON FILE |
| GIOVANNI CURRO' | ON FILE |
| GIOVANNI D ADDETTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIOVANNI DALEO | ON FILE |
| GIOVANNI DALLA PALMA | ON FILE |
| GIOVANNI DAMIANO PERILLO | ON FILE |
| GIOVANNI DE CARLO | ON FILE |
| GIOVANNI DE PIZZOL | ON FILE |
| GIOVANNI DEL VECCHIO | ON FILE |
| GIOVANNI DELLE CAVE | ON FILE |
| GIOVANNI DERELITTO | ON FILE |
| GIOVANNI DI BARI | ON FILE |
| GIOVANNI DI GIORGIO | ON FILE |
| GIOVANNI DI MICHELE | ON FILE |
| GIOVANNI ENRIQUE ALGARIN HERNANDEZ | ON FILE |
| GIOVANNI EOMERO | ON FILE |
| GIOVANNI ESPOSITO | ON FILE |
| GIOVANNI F FERRO | ON FILE |
| GIOVANNI FAMOSO | ON FILE |
| GIOVANNI FANTI | ON FILE |
| GIOVANNI FARINACCIO | ON FILE |
| GIOVANNI FELICE | ON FILE |
| GIOVANNI FERNANDO BENVENUTO | ON FILE |
| GIOVANNI FERTUSO | ON FILE |
| GIOVANNI FIORENZA | ON FILE |
| GIOVANNI FLORIO | ON FILE |
| GIOVANNI FNU | ON FILE |
| GIOVANNI FONTERICO | ON FILE |
| GIOVANNI FURII | ON FILE |
| GIOVANNI GAFA | ON FILE |
| GIOVANNI GALBUSSERA | ON FILE |
| GIOVANNI GALLO | ON FILE |
| GIOVANNI GATTI | ON FILE |
| GIOVANNI GENOVESE | ON FILE |
| GIOVANNI GEORGE VALENCIA PETATAN | ON FILE |
| GIOVANNI GIANNINI | ON FILE |
| GIOVANNI GIORDANO | ON FILE |
| GIOVANNI GIUSEPPE BAZZARDI | ON FILE |
| GIOVANNI GORI | ON FILE |
| GIOVANNI GORNO | ON FILE |
| GIOVANNI GRECO | ON FILE |
| GIOVANNI GRIVET BRANCOT | ON FILE |
| GIOVANNI GUADALUPI | ON FILE |
| GIOVANNI GUILLERMO TAMACAS | ON FILE |
| GIOVANNI GUTMANN | ON FILE |
| GIOVANNI IBARRA | ON FILE |
| GIOVANNI IMBESI ASTONE | ON FILE |
| GIOVANNI JOSUE RICHARD AHITE | ON FILE |
| GIOVANNI KEVIN MAGANAORIHUELA | ON FILE |
| GIOVANNI KOOLHOVEN | ON FILE |
| GIOVANNI LAMANNA | ON FILE |
| GIOVANNI LIMONCELLI | ON FILE |
| GIOVANNI LIPRANDI | ON FILE |
| GIOVANNI LIZZANO | ON FILE |
| GIOVANNI LUCA SPINELLI | ON FILE |
| GIOVANNI MAGNANO | ON FILE |
| GIOVANNI MAISTO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIOVANNI MARCO STARACE | ON FILE |
| GIOVANNI MARIA CICLOSI | ON FILE |
| GIOVANNI MARTINELLI | ON FILE |
| GIOVANNI MEJIA | ON FILE |
| GIOVANNI MENGONI | ON FILE |
| GIOVANNI MERCANDELLI | ON FILE |
| GIOVANNI MICARI | ON FILE |
| GIOVANNI MIGLIACCIO | ON FILE |
| GIOVANNI MILANESI | ON FILE |
| GIOVANNI MIRI | ON FILE |
| GIOVANNI MOLETTA | ON FILE |
| GIOVANNI MONTES | ON FILE |
| GIOVANNI MORATO | ON FILE |
| GIOVANNI NASTASI | ON FILE |
| GIOVANNI NESTI | ON FILE |
| GIOVANNI ODOLINI | ON FILE |
| GIOVANNI ORECCHIA | ON FILE |
| GIOVANNI ORLANDO | ON FILE |
| GIOVANNI PADREVITA | ON FILE |
| GIOVANNI PALENCIA | ON FILE |
| GIOVANNI PALLOTTA | ON FILE |
| GIOVANNI PANERAI | ON FILE |
| GIOVANNI PAOLO ELIA | ON FILE |
| GIOVANNI PAOLO TORREGOSA | ON FILE |
| GIOVANNI PASQUAL ANGELINI | ON FILE |
| GIOVANNI PEREIRA RIBEIRO | ON FILE |
| GIOVANNI PETRULLO | ON FILE |
| GIOVANNI PIERRE SCAGLIONE | ON FILE |
| GIOVANNI PIETRO LEONE | ON FILE |
| GIOVANNI PININFARINA | ON FILE |
| GIOVANNI PIRAS | ON FILE |
| GIOVANNI PREVI | ON FILE |
| GIOVANNI PRIOLO | ON FILE |
| GIOVANNI PUGLIESE | ON FILE |
| GIOVANNI RAGANATO | ON FILE |
| GIOVANNI RAMAZZOTTI | ON FILE |
| GIOVANNI RAMON | ON FILE |
| GIOVANNI RIEFOLI | ON FILE |
| GIOVANNI RIGONI | ON FILE |
| GIOVANNI RIZZO | ON FILE |
| GIOVANNI ROCCHI | ON FILE |
| GIOVANNI RONCOLATO | ON FILE |
| GIOVANNI ROSARIO MODICA | ON FILE |
| GIOVANNI ROSSI | ON FILE |
| GIOVANNI SALIBA | ON FILE |
| GIOVANNI SARDO | ON FILE |
| GIOVANNI SCHEMBARI | ON FILE |
| GIOVANNI SCIBETTA | ON FILE |
| GIOVANNI SCIRE | ON FILE |
| GIOVANNI SCIUTO | ON FILE |
| GIOVANNI SENZASONO | ON FILE |
| GIOVANNI SILVA RESENDE BORGES | ON FILE |
| GIOVANNI SIMONE VERDICCHIO | ON FILE |
| GIOVANNI SIRABELLA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIOVANNI SOZZI | ON FILE |
| GIOVANNI SPALLINA | ON FILE |
| GIOVANNI SPEZZANO | ON FILE |
| GIOVANNI STEFANO DE GIULI | ON FILE |
| GIOVANNI STEFENELLI | ON FILE |
| GIOVANNI TIROTIRRO | ON FILE |
| GIOVANNI TONINI | ON FILE |
| GIOVANNI TRIONE | ON FILE |
| GIOVANNI TRITTO | ON FILE |
| GIOVANNI VENEZIANO | ON FILE |
| GIOVANNI VIGANO | ON FILE |
| GIOVANNI VIRDIS | ON FILE |
| GIOVANNI WIJMAN | ON FILE |
| GIOVANNI WILLIAM DISIENA | ON FILE |
| GIOVANNI ZAMBOTTI | ON FILE |
| GIOVANNL R DEN HARTOG | ON FILE |
| GIOVANNY ALEXANDER MARENCO CAMPOS | ON FILE |
| GIOVANNY ALVAREZ DOMINGUEZ | ON FILE |
| GIOVANNY BERNARD | ON FILE |
| GIOVANNY GONZALEZ | ON FILE |
| GIOVANNY MARTINEZ BARRIGA | ON FILE |
| GIOVANNY R ANESTALE | ON FILE |
| GIOVANY ALFONSO AGUILAR | ON FILE |
| GIRAY COLAK | ON FILE |
| GIRIDOSS RAJA | ON FILE |
| GIRIJA KANNAN | ON FILE |
| GIRIRAJ VESHVIKAR | ON FILE |
| GIRISH ARVIND YAJURVEDI | ON FILE |
| GIRISH BABU VELAGAPUDI | ON FILE |
| GIRISH GOPINATH | ON FILE |
| GIRISH JEYASHANKAR KAVITHA | ON FILE |
| GIRISH KAKKAR | ON FILE |
| GIRISH RAVAL | ON FILE |
| GIRISHA M A | ON FILE |
| GIRISHMA PATHARE | ON FILE |
| GIRLAN CARLOS DE SOUZA | ON FILE |
| GIRLANE FERNANDES DA SILVA | ON FILE |
| GIRLANE SANTOS MONTEIRO | ON FILE |
| GIROLAMO BARRESI | ON FILE |
| GIROLAMO CAMPANELLA | ON FILE |
| GIROLAMO TACCONE | ON FILE |
| GISAEL GUSTAVO GOMEZ GONZALEZ | ON FILE |
| GISBERT GERARDUS OSKAM | ON FILE |
| GISBERT THEO WELKER | ON FILE |
| GISCAR CENTEIO | ON FILE |
| GISEL ALEJANDRA GRAMAJO | ON FILE |
| GISEL DENIS RILLI | ON FILE |
| GISEL DIDIER | ON FILE |
| GISEL XIMENA GRIGERA | ON FILE |
| GISELA BELEN VEIRAS | ON FILE |
| GISELA CARIGNANO | ON FILE |
| GISELA CARINA OTAZU | ON FILE |
| GISELA ELIZABETH GONZALEZ | ON FILE |
| GISELA HÃ–FNER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GISELA HILDEGARD LANGE | ON FILE |
| GISELA LILIANA MACIEL | ON FILE |
| GISELA NOEMI BLANCO | ON FILE |
| GISELA NOLBERTA ROSA COLON | ON FILE |
| GISELA PARRA | ON FILE |
| GISELA PATRICIA RAMOS | ON FILE |
| GISELA ROMINA RICARTE | ON FILE |
| GISELA VANESA ALBELA | ON FILE |
| GISELA VARGAS OCHOA | ON FILE |
| GISELA VERONICA SALUSOLIA | ON FILE |
| GISELA YAMILA SANCHEZ | ON FILE |
| GISELA YANINA MACHADO | ON FILE |
| GISELDA TRINIDAD JEFFERY | ON FILE |
| GISELE ANAHI BRACACCINI | ON FILE |
| GISELE DE OLIVEIRA BESERRA | ON FILE |
| GISELE DOS ANJOS OLIVEIRA | ON FILE |
| GISELE NIAMY | ON FILE |
| GISELEINE ABLA DOGON | ON FILE |
| GISELI LOURENCO BARBOSA | ON FILE |
| GISELLA CHEN | ON FILE |
| GISELLA ENID GODOY | ON FILE |
| GISELLE CAROLYN OROPESA | ON FILE |
| GISELLE CRISTINA GUIDETTI  DE GASTIABURU | ON FILE |
| GISELLE ELIZABETH CALZETTA | ON FILE |
| GISELLE GUZMAN | ON FILE |
| GISELLE MARIANA MARTIANHES | ON FILE |
| GISELLE MILLER | ON FILE |
| GISELLE TATIANA EMIDIO URIBE | ON FILE |
| GISELY ADRIANA GUTIERREZ MARTINEZ | ON FILE |
| GISLEANGELA PEREIRA DA SILVA | ON FILE |
| GISO TEN BRINK | ON FILE |
| GITA ARYANI | ON FILE |
| GITAK LEE | ON FILE |
| GITANA STANKAITYTE | ON FILE |
| GITANJALI COX | ON FILE |
| GITANJALI SAHU | ON FILE |
| GITANJALI SAHU | ON FILE |
| GITESH KUMAR GHANGHORKAR | ON FILE |
| GITI FAIZABADI | ON FILE |
| GITY MARASHI | ON FILE |
| GIUDITTA MARINARO | ON FILE |
| GIULIA  BALDUCCI | ON FILE |
| GIULIA BONVINI | ON FILE |
| GIULIA BOSCARO | ON FILE |
| GIULIA BRIGO | ON FILE |
| GIULIA CAPUANO | ON FILE |
| GIULIA COGI | ON FILE |
| GIULIA CONIGLIARO | ON FILE |
| GIULIA CRISCUOLO | ON FILE |
| GIULIA CULOMA | ON FILE |
| GIULIA GALATI | ON FILE |
| GIULIA GAMEN | ON FILE |
| GIULIA LATTANZIO | ON FILE |
| GIULIA LOTTI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIULIA LUCA | ON FILE |
| GIULIA MARSELLA | ON FILE |
| GIULIA MECALLINI | ON FILE |
| GIULIA MOCCIA | ON FILE |
| GIULIA MONTESANO | ON FILE |
| GIULIA NATALIA DE PONTI | ON FILE |
| GIULIA PAGLIA | ON FILE |
| GIULIA PESCE | ON FILE |
| GIULIA PRETOLANI | ON FILE |
| GIULIA SALVITTI | ON FILE |
| GIULIA SARRE | ON FILE |
| GIULIA SOSIO | ON FILE |
| GIULIA TORRISI | ON FILE |
| GIULIA VENEZIANO | ON FILE |
| GIULIA ZISA | ON FILE |
| GIULIAN FAZIO | ON FILE |
| GIULIANA AYLEN PORTA | ON FILE |
| GIULIANA COSIMA MODEO | ON FILE |
| GIULIANA DEL PRETE | ON FILE |
| GIULIANA GISELLE OJEDA | ON FILE |
| GIULIANA GIUSEPPINA SALA | ON FILE |
| GIULIANA LICCARDO | ON FILE |
| GIULIANA LIS PREVEDELLO VALENTE | ON FILE |
| GIULIANA MAGALI RIQUELME | ON FILE |
| GIULIANA MICHELLE SEIFER | ON FILE |
| GIULIANA MORALES | ON FILE |
| GIULIANA NORALI CABRAL | ON FILE |
| GIULIANA TOMAGNINI | ON FILE |
| GIULIANI CICERON | ON FILE |
| GIULIANNA ROSE BUCHANAN FERRI | ON FILE |
| GIULIANO BARTHA | ON FILE |
| GIULIANO BOVO | ON FILE |
| GIULIANO CAPOBIANCO | ON FILE |
| GIULIANO CARTA | ON FILE |
| GIULIANO COPPOLA | ON FILE |
| GIULIANO COPPONI | ON FILE |
| GIULIANO DEVICO | ON FILE |
| GIULIANO DI GIROLAMO | ON FILE |
| GIULIANO JAVIER COPPOLA | ON FILE |
| GIULIANO LAVENIA | ON FILE |
| GIULIANO MARIO PAGANO | ON FILE |
| GIULIANO MARTIN ALVAREZ | ON FILE |
| GIULIANO MARZARI | ON FILE |
| GIULIANO NISTICO | ON FILE |
| GIULIANO PERRELLA | ON FILE |
| GIULIANO PRIMO PIERRE ARNAUD | ON FILE |
| GIULIANO VANNINI | ON FILE |
| GIULIANO VICI | ON FILE |
| GIULIANO ZULLO | ON FILE |
| GIULIETTA DI LALLO | ON FILE |
| GIULIO ANTONIO SPAMPINATO | ON FILE |
| GIULIO ASTARITA | ON FILE |
| GIULIO BARTSCH | ON FILE |
| GIULIO BERLINI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIULIO BIONDI | ON FILE |
| GIULIO BORTOLOMIOL | ON FILE |
| GIULIO BORTOLOTTO | ON FILE |
| GIULIO BOSCO | ON FILE |
| GIULIO DE MEDIO | ON FILE |
| GIULIO DI SANO | ON FILE |
| GIULIO DINO FERRI | ON FILE |
| GIULIO FRANCESCHINI | ON FILE |
| GIULIO FRATTINI | ON FILE |
| GIULIO FRISONI | ON FILE |
| GIULIO GALLO | ON FILE |
| GIULIO GALLO | ON FILE |
| GIULIO GENNARI | ON FILE |
| GIULIO GIANESE | ON FILE |
| GIULIO GIOVANI | ON FILE |
| GIULIO GOTTI | ON FILE |
| GIULIO LIBERO PAOLA | ON FILE |
| GIULIO LUES | ON FILE |
| GIULIO LUIGI IZZO | ON FILE |
| GIULIO MICHELE FERRARI | ON FILE |
| GIULIO NERI | ON FILE |
| GIULIO NOLFO | ON FILE |
| GIULIO PICCINNO | ON FILE |
| GIULIO PICCOLI | ON FILE |
| GIULIO PIRONI | ON FILE |
| GIULIO PIZZOLITTO | ON FILE |
| GIULIO PORRO | ON FILE |
| GIULIO QUARTA | ON FILE |
| GIULIO RICCI | ON FILE |
| GIULIO RIGOTTI CAVALCANTE | ON FILE |
| GIULIO RONCOLATO | ON FILE |
| GIULIO RONDA | ON FILE |
| GIULIO SAONER | ON FILE |
| GIULIO SPATARO | ON FILE |
| GIULIO VALERIO | ON FILE |
| GIULIO VEZZIO | ON FILE |
| GIULIO VILLANI | ON FILE |
| GIULIO ZERILLI | ON FILE |
| GIULIO ZICCHI | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | ON FILE |
| GIUSEPPA BALSAMO | ON FILE |
| GIUSEPPA DELL AIERA | ON FILE |
| GIUSEPPA DI MARCO | ON FILE |
| GIUSEPPA MESSANA | ON FILE |
| GIUSEPPE CAPRARELLI | ON FILE |
| GIUSEPPE DI PIETRO | ON FILE |
| GIUSEPPE VIVA | ON FILE |
| GIUSEPPE ACANFORA | ON FILE |
| GIUSEPPE ALESSANDRO MASSIMO SOLE | ON FILE |
| GIUSEPPE ALFANO | ON FILE |
| GIUSEPPE ALICATA | ON FILE |
| GIUSEPPE AMARADIO | ON FILE |
| GIUSEPPE ANASTASIO | ON FILE |
| GIUSEPPE ANGELO DE PASQUALE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIUSEPPE ANGELO GENISE | ON FILE |
| GIUSEPPE ANNINO | ON FILE |
| GIUSEPPE ANTONACCI | ON FILE |
| GIUSEPPE ANTONINO PULIAFITO | ON FILE |
| GIUSEPPE ANTONIO PECORARO | ON FILE |
| GIUSEPPE ARCIDIACONO | ON FILE |
| GIUSEPPE ARCIDIACONO | ON FILE |
| GIUSEPPE ARONICA | ON FILE |
| GIUSEPPE ARRIGO | ON FILE |
| GIUSEPPE BAGLIO | ON FILE |
| GIUSEPPE BANDIERAMONTE | ON FILE |
| GIUSEPPE BARRESI | ON FILE |
| GIUSEPPE BATTISTA | ON FILE |
| GIUSEPPE BELVISI | ON FILE |
| GIUSEPPE BENINCASA | ON FILE |
| GIUSEPPE BIASIOLI | ON FILE |
| GIUSEPPE BIONDO | ON FILE |
| GIUSEPPE BROGNA | ON FILE |
| GIUSEPPE BRUNO | ON FILE |
| GIUSEPPE CACCIATORE | ON FILE |
| GIUSEPPE CACIOPPO | ON FILE |
| GIUSEPPE CAMBARERI | ON FILE |
| GIUSEPPE CANTALE AEO | ON FILE |
| GIUSEPPE CAPOTOSTI | ON FILE |
| GIUSEPPE CARAGNANO | ON FILE |
| GIUSEPPE CARDILLO ZALLO | ON FILE |
| GIUSEPPE CARDULLO | ON FILE |
| GIUSEPPE CARRIERO | ON FILE |
| GIUSEPPE CASAMASSIMA | ON FILE |
| GIUSEPPE CASTAGNARO | ON FILE |
| GIUSEPPE CATANIA | ON FILE |
| GIUSEPPE CECORO | ON FILE |
| GIUSEPPE CEPARANO | ON FILE |
| GIUSEPPE CINELLI | ON FILE |
| GIUSEPPE CONTI | ON FILE |
| GIUSEPPE COPPOLA | ON FILE |
| GIUSEPPE CORMIO | ON FILE |
| GIUSEPPE CORTESE | ON FILE |
| GIUSEPPE CORVITTO | ON FILE |
| GIUSEPPE CORVITTO | ON FILE |
| GIUSEPPE COSTANZA | ON FILE |
| GIUSEPPE CRESCITELLI | ON FILE |
| GIUSEPPE CRISTAUDO | ON FILE |
| GIUSEPPE D AVINO | ON FILE |
| GIUSEPPE DAMIANO TESTINI | ON FILE |
| GIUSEPPE DAMONE | ON FILE |
| GIUSEPPE DE ANGELIS | ON FILE |
| GIUSEPPE DE BENEDICTIS | ON FILE |
| GIUSEPPE DE CARO | ON FILE |
| GIUSEPPE DE MARINIS | ON FILE |
| GIUSEPPE DE PAOLA | ON FILE |
| GIUSEPPE DE PASCALI | ON FILE |
| GIUSEPPE DE STEFANO | ON FILE |
| GIUSEPPE DE VANNA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIUSEPPE DELL AVERSANA | ON FILE |
| GIUSEPPE DI BITONTO | ON FILE |
| GIUSEPPE DI CAPRIO | ON FILE |
| GIUSEPPE DI LUISE | ON FILE |
| GIUSEPPE DI MODICA | ON FILE |
| GIUSEPPE DI NARDO | ON FILE |
| GIUSEPPE DI PIAZZA | ON FILE |
| GIUSEPPE DICORATO | ON FILE |
| GIUSEPPE DIMASTROMATTEO | ON FILE |
| GIUSEPPE DINOI | ON FILE |
| GIUSEPPE D'ONOFRIO | ON FILE |
| GIUSEPPE EMANUELE DI DIO | ON FILE |
| GIUSEPPE EMANUELE GRACI | ON FILE |
| GIUSEPPE EMANUELE PAIANO | ON FILE |
| GIUSEPPE FABIANO | ON FILE |
| GIUSEPPE FABIO FERRAIOLI | ON FILE |
| GIUSEPPE FALCO | ON FILE |
| GIUSEPPE FERDINANDO FERRO | ON FILE |
| GIUSEPPE FIORETTI | ON FILE |
| GIUSEPPE FOGNINI | ON FILE |
| GIUSEPPE FONTANA | ON FILE |
| GIUSEPPE FORTUGNO | ON FILE |
| GIUSEPPE FOTI | ON FILE |
| GIUSEPPE FRATTALI | ON FILE |
| GIUSEPPE FRISELLA | ON FILE |
| GIUSEPPE FUSCO | ON FILE |
| GIUSEPPE GAGLIANO | ON FILE |
| GIUSEPPE GALASSO | ON FILE |
| GIUSEPPE GELMINI | ON FILE |
| GIUSEPPE GERRI | ON FILE |
| GIUSEPPE GISSI | ON FILE |
| GIUSEPPE GRAZIANI | ON FILE |
| GIUSEPPE GRIECO | ON FILE |
| GIUSEPPE GROSSO | ON FILE |
| GIUSEPPE GUELI | ON FILE |
| GIUSEPPE GULIZZI | ON FILE |
| GIUSEPPE GUZZARDI | ON FILE |
| GIUSEPPE GUZZONATO | ON FILE |
| GIUSEPPE ISOLA | ON FILE |
| GIUSEPPE JAY FASCIANELLA | ON FILE |
| GIUSEPPE LA MANNA | ON FILE |
| GIUSEPPE LANZA | ON FILE |
| GIUSEPPE LATTARULO | ON FILE |
| GIUSEPPE LAVIO | ON FILE |
| GIUSEPPE LEGROTTAGLIE | ON FILE |
| GIUSEPPE LEGROTTAGLIE | ON FILE |
| GIUSEPPE LENA | ON FILE |
| GIUSEPPE LENTINI | ON FILE |
| GIUSEPPE LO GIUDICE | ON FILE |
| GIUSEPPE LOCOCCIOLO | ON FILE |
| GIUSEPPE LOREFICE | ON FILE |
| GIUSEPPE LUCA | ON FILE |
| GIUSEPPE MACCA | ON FILE |
| GIUSEPPE MAGGIO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIUSEPPE MAGNATTI | ON FILE |
| GIUSEPPE MAGURNO | ON FILE |
| GIUSEPPE MANCINO | ON FILE |
| GIUSEPPE MANZELLA | ON FILE |
| GIUSEPPE MARCHELLO | ON FILE |
| GIUSEPPE MARCO SPAMPINATO | ON FILE |
| GIUSEPPE MARIA FRANCESCO MELACCIO | ON FILE |
| GIUSEPPE MARICONDA | ON FILE |
| GIUSEPPE MARID MANGIAGLI | ON FILE |
| GIUSEPPE MAROLLA | ON FILE |
| GIUSEPPE MARTINO | ON FILE |
| GIUSEPPE MARZELLA FIORENTINO | ON FILE |
| GIUSEPPE MAZZA | ON FILE |
| GIUSEPPE MERCHIORI | ON FILE |
| GIUSEPPE MIELE | ON FILE |
| GIUSEPPE MIRKO MERIALDO | ON FILE |
| GIUSEPPE MISURACA | ON FILE |
| GIUSEPPE MONGIOVI | ON FILE |
| GIUSEPPE MONNA | ON FILE |
| GIUSEPPE MORRA | ON FILE |
| GIUSEPPE MURA | ON FILE |
| GIUSEPPE MURA | ON FILE |
| GIUSEPPE NENNA | ON FILE |
| GIUSEPPE NICOLA SPINILLO | ON FILE |
| GIUSEPPE OLIVARES | ON FILE |
| GIUSEPPE ORASSI | ON FILE |
| GIUSEPPE ORIGLIA | ON FILE |
| GIUSEPPE OSTUNI | ON FILE |
| GIUSEPPE PACE | ON FILE |
| GIUSEPPE PAGLINO | ON FILE |
| GIUSEPPE PANADA | ON FILE |
| GIUSEPPE PANNOZZO | ON FILE |
| GIUSEPPE PAOLA | ON FILE |
| GIUSEPPE PAPALIA | ON FILE |
| GIUSEPPE PARENTE | ON FILE |
| GIUSEPPE PARRELLA | ON FILE |
| GIUSEPPE PASSANTE | ON FILE |
| GIUSEPPE PATERNO | ON FILE |
| GIUSEPPE PELLICO | ON FILE |
| GIUSEPPE PENNONE | ON FILE |
| GIUSEPPE PENZA | ON FILE |
| GIUSEPPE PEREPOSTI | ON FILE |
| GIUSEPPE PERILLO | ON FILE |
| GIUSEPPE PERRI | ON FILE |
| GIUSEPPE PERSICO | ON FILE |
| GIUSEPPE PETER HOLMBERG | ON FILE |
| GIUSEPPE PEZONE | ON FILE |
| GIUSEPPE PICCOLO VALERANI | ON FILE |
| GIUSEPPE PIRAS | ON FILE |
| GIUSEPPE PIRO | ON FILE |
| GIUSEPPE PIRRONE | ON FILE |
| GIUSEPPE POLI | ON FILE |
| GIUSEPPE POLVERINO | ON FILE |
| GIUSEPPE PONTORIERO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIUSEPPE PRIOLO | ON FILE |
| GIUSEPPE PUGLIANO | ON FILE |
| GIUSEPPE RACITI | ON FILE |
| GIUSEPPE RAPESTA | ON FILE |
| GIUSEPPE RICCARDO PIZZO | ON FILE |
| GIUSEPPE RINALDI | ON FILE |
| GIUSEPPE RIONDINO | ON FILE |
| GIUSEPPE ROTONDARO | ON FILE |
| GIUSEPPE ROTONDARO | ON FILE |
| GIUSEPPE RUSSO | ON FILE |
| GIUSEPPE SALVATORE CAMPOLO | ON FILE |
| GIUSEPPE SANITATE | ON FILE |
| GIUSEPPE SANTORO | ON FILE |
| GIUSEPPE SARNO | ON FILE |
| GIUSEPPE SCIFO | ON FILE |
| GIUSEPPE SCOZIA | ON FILE |
| GIUSEPPE SENSOLINI ARRA | ON FILE |
| GIUSEPPE SERRA | ON FILE |
| GIUSEPPE SGLAVO | ON FILE |
| GIUSEPPE SICIGNANO | ON FILE |
| GIUSEPPE SORRENTINO | ON FILE |
| GIUSEPPE SORRENTINO | ON FILE |
| GIUSEPPE SPAGNUOLO | ON FILE |
| GIUSEPPE STUMPO | ON FILE |
| GIUSEPPE SURACI | ON FILE |
| GIUSEPPE TIEMMA | ON FILE |
| GIUSEPPE TORNESE | ON FILE |
| GIUSEPPE TRIFILIO | ON FILE |
| GIUSEPPE UMBERTO AMATO | ON FILE |
| GIUSEPPE VALENTINO | ON FILE |
| GIUSEPPE VENEZIANO | ON FILE |
| GIUSEPPE VENUTO | ON FILE |
| GIUSEPPE VERZI | ON FILE |
| GIUSEPPE VIGNOLA | ON FILE |
| GIUSEPPE VIOLA | ON FILE |
| GIUSEPPE WALTER MARINO | ON FILE |
| GIUSEPPE WASSIM GOLDONI | ON FILE |
| GIUSEPPE ZANZI | ON FILE |
| GIUSEPPE ZAPPA | ON FILE |
| GIUSEPPI MONDIL PAINAGAN | ON FILE |
| GIUSEPPINA BAGLIERI | ON FILE |
| GIUSEPPINA BARIGLIANO | ON FILE |
| GIUSEPPINA BOSETTI | ON FILE |
| GIUSEPPINA CASADA | ON FILE |
| GIUSEPPINA CICCARELLI | ON FILE |
| GIUSEPPINA CORRADINI | ON FILE |
| GIUSEPPINA COSCIONE | ON FILE |
| GIUSEPPINA D ALESIO | ON FILE |
| GIUSEPPINA D'AURIA | ON FILE |
| GIUSEPPINA DI BONA | ON FILE |
| GIUSEPPINA FESTA | ON FILE |
| GIUSEPPINA FIORAVANTE | ON FILE |
| GIUSEPPINA MAGLIULO | ON FILE |
| GIUSEPPINA MAIONE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GIUSEPPINA RANZINI | ON FILE |
| GIUSEPPINA STISCIA | ON FILE |
| GIUSEPPINA TORTORA | ON FILE |
| GIUSEPPINA VENOSA | ON FILE |
| GIUSI FRANCESCA BURZI | ON FILE |
| GIUSTINA ALEXANDRA MATEI | ON FILE |
| GIUSTINA DIANA | ON FILE |
| GIUSY BILOTTA | ON FILE |
| GIUSY LONGO | ON FILE |
| GIUSY MYRIAM DIANA | ON FILE |
| GIVANILDO ANDRADE DOS SANTOS | ON FILE |
| GIVEMORE TUHWE | ON FILE |
| GIVI KHITARISHVILI | ON FILE |
| GIWRGOS KEMERLHS | ON FILE |
| GIYASETTIN PEKER | ON FILE |
| GIZELDA HASANI | ON FILE |
| GIZELLE ANZALDO PENDON | ON FILE |
| GIZEM CAKIR | ON FILE |
| GIZEM ERBEKTE | ON FILE |
| GIZEM KÃ–HLER | ON FILE |
| GIZEM OZERISOGLU | ON FILE |
| GIZEM SENTURK | ON FILE |
| GIZEM SURUCU | ON FILE |
| GIZEM SURUCU | ON FILE |
| GJANAL TRANTHAM BORDALLO | ON FILE |
| GJORE GJORGJIOSKI | ON FILE |
| GJORGI KJORNAKOV | ON FILE |
| GJORGJE RISTIKJ | ON FILE |
| GJORGJI IVANOSKI | ON FILE |
| GJR VERACHTERT | ON FILE |
| GK MATJILA | ON FILE |
| GKAN YASOGLU | ON FILE |
| GKOURI VALMIR | ON FILE |
| GLAD AKHISON | ON FILE |
| GLADCO NICOLINI | ON FILE |
| GLADIS BEATRIZ PAJON | ON FILE |
| GLADIS TERESA BRITEZ | ON FILE |
| GLADSON LUIZ ADERNO FERNANDES | ON FILE |
| GLADYS ARACELI CHAVEZ BELTRAN | ON FILE |
| GLADYS BEATRIZ ALONSO | ON FILE |
| GLADYS BEATRIZ BALMACEDA | ON FILE |
| GLADYS BEATRIZ BRAVO | ON FILE |
| GLADYS BOLIVAR | ON FILE |
| GLADYS BRIZO | ON FILE |
| GLADYS BRIZO | ON FILE |
| GLADYS CASTANEDA SUAREZ | ON FILE |
| GLADYS ESTHER BARGAS | ON FILE |
| GLADYS HERMINIA LOBO | ON FILE |
| GLADYS ISABEL MAIDANA | ON FILE |
| GLADYS ISABEL PROFITA | ON FILE |
| GLADYS JOSEFINA AYALA | ON FILE |
| GLADYS MABEL SAAVEDRA | ON FILE |
| GLADYS MABEL SEGHESSO | ON FILE |
| GLADYS MARGARITA ADAROS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GLADYS NORMA GIBERTI | ON FILE |
| GLADYS OSADOLOR | ON FILE |
| GLADYS PILAR JACOBO MONTES DE OCA | ON FILE |
| GLADYS PULIDO BELLO | ON FILE |
| GLADYS ROLDAN | ON FILE |
| GLADYS VALDOVINOS | ON FILE |
| GLADYS W WONG | ON FILE |
| GLAIZA MAE ARZAGA | ON FILE |
| GLAIZA MAE BARRACA VALERA | ON FILE |
| GLAIZA SANGGAWA LUSTRE | ON FILE |
| GLAUBER MAURICIO DA SILVA | ON FILE |
| GLAUBER VINICIOS PEREIRA CARNEIRO | ON FILE |
| GLAUCER D NOGUEIRA | ON FILE |
| GLAUCIA SUEDE DO NASCIMENTO CRUZ | ON FILE |
| GLAUCO CARNEIRO | ON FILE |
| GLEASON FOURNIER | ON FILE |
| GLEB NAZARKIN | ON FILE |
| GLEB ALEKSEEVICH ZHEGLOV | ON FILE |
| GLEB BOUSHEV | ON FILE |
| GLEB CHEMBORISOV | ON FILE |
| GLEB ESMAN | ON FILE |
| GLEB GOLOV | ON FILE |
| GLEB GUL | ON FILE |
| GLEB HUSLA | ON FILE |
| GLEB KONSTANT INOVICH KOLCHANOV | ON FILE |
| GLEB MARKOV | ON FILE |
| GLEB SUHATSKI | ON FILE |
| GLEB ZUDIN | ON FILE |
| GLEBS TIHOMIROVS | ON FILE |
| GLEIDSON CEUTA SANTOS | ON FILE |
| GLEIDSON CEUTA SANTOS | ON FILE |
| GLEISON DOS SANTOS DE SOUZA | ON FILE |
| GLEN AARON SANDERS | ON FILE |
| GLEN ALEXANDER TANKS | ON FILE |
| GLEN ALEXANDER VOLLMER | ON FILE |
| GLEN ANTHONY VAN DEN BERGEN | ON FILE |
| GLEN CARL HARVEY | ON FILE |
| GLEN CHARLES ALEXANDER GIRICZ | ON FILE |
| GLEN DALE ZORDEL | ON FILE |
| GLEN DE BRABANTER | ON FILE |
| GLEN ETHAN REED | ON FILE |
| GLEN EUGENE RIDDLE | ON FILE |
| GLEN F PERROUX | ON FILE |
| GLEN JONATHAN SCHULZ | ON FILE |
| GLEN KOSTERS | ON FILE |
| GLEN LEE TOMEK | ON FILE |
| GLEN LIM CHE HONG | ON FILE |
| GLEN MADISON KELLETT | ON FILE |
| GLEN MICHAEL STALLARD | ON FILE |
| GLEN MILLER | ON FILE |
| GLEN PETER R HAMMOND | ON FILE |
| GLEN PUT | ON FILE |
| GLEN R NASH | ON FILE |
| GLEN RAY JONES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GLEN STUART BALL | ON FILE |
| GLEN WALTER ZNAMIROWSKI | ON FILE |
| GLEN WESLEY GIESER | ON FILE |
| GLEN ZI LI | ON FILE |
| GLENDA ALVAREZ DUCAY | ON FILE |
| GLENDA ANN BLOCH | ON FILE |
| GLENDA GABRIELA LAZART | ON FILE |
| GLENDA PATRICIA BRACKLEY | ON FILE |
| GLENDA SARINOMONTEJO BECHTOL | ON FILE |
| GLENDA XIOMARA BARRIOS | ON FILE |
| GLENDALE GOMEZ DELGADO | ON FILE |
| GLENDERL JOAN MALLARD | ON FILE |
| GLENFORD ROLAN CARTY | ON FILE |
| GLENHAM CHRISTOPHER KROG | ON FILE |
| GLENIA ESTER CANOLES MATOS | ON FILE |
| GLENIE HECTOR | ON FILE |
| GLENN AGO | ON FILE |
| GLENN ALAN ALAPIERRE | ON FILE |
| GLENN ALAN MARSHALL II | ON FILE |
| GLENN ALEXANDER BIJL | ON FILE |
| GLENN ANDREAS YTTERBERG | ON FILE |
| GLENN ARCHIE COCHRAN | ON FILE |
| GLENN BARBESGAARD TOFT | ON FILE |
| GLENN BRANDON TURNER | ON FILE |
| GLENN BURTON | ON FILE |
| GLENN C CLIFFORD | ON FILE |
| GLENN CHALMERS FORBES | ON FILE |
| GLENN CRETIEN RELLUM | ON FILE |
| GLENN DANTIC ARQUERO | ON FILE |
| GLENN DAVID WOOLUM | ON FILE |
| GLENN DUANE BELL | ON FILE |
| GLENN DYSJALAND | ON FILE |
| GLENN EDWARD ATTALLA | ON FILE |
| GLENN EDWARD DIXON | ON FILE |
| GLENN EDWARD FITZPATRICK | ON FILE |
| GLENN EDWARD JOHNSON | ON FILE |
| GLENN EDWARD MALCOLM REEVES | ON FILE |
| GLENN ELLIOTT HOLMES JR | ON FILE |
| GLENN ERIK SANDBAKKEN | ON FILE |
| GLENN FREDRIK ANDERSSON | ON FILE |
| GLENN GAWRON | ON FILE |
| GLENN GEERTS | ON FILE |
| GLENN GURATOVICH | ON FILE |
| GLENN H F MARIEN | ON FILE |
| GLENN HARRIS MUCKLOW | ON FILE |
| GLENN HARRISON | ON FILE |
| GLENN INGRAM HUGHES | ON FILE |
| GLENN J JEFFREYS | ON FILE |
| GLENN JAMES BURGAN | ON FILE |
| GLENN JANS | ON FILE |
| GLENN JONNY VAN DE WOUWER | ON FILE |
| GLENN JOSEPH ENGLISH II | ON FILE |
| GLENN KEVIN SETBACKEN | ON FILE |
| GLENN LESLIE WILSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GLENN MARIA DANIEL BARELDS | ON FILE |
| GLENN MARKELL | ON FILE |
| GLENN MARTIN DAGSVOLD ERIKSEN | ON FILE |
| GLENN MARTIN DAGSVOLD ERIKSEN | ON FILE |
| GLENN MATTHEW DELBERT BLASA RAMIREZ | ON FILE |
| GLENN MELANCOLICO MONTEZA | ON FILE |
| GLENN MORAS | ON FILE |
| GLENN MORENO OANIA | ON FILE |
| GLENN PAUL B GRAVES | ON FILE |
| GLENN PAUL CHRISTOPHE LE MIEUX | ON FILE |
| GLENN PAYNE | ON FILE |
| GLENN PELEMAN | ON FILE |
| GLENN PIO GILLESPIE | ON FILE |
| GLENN RAY PORTER JR | ON FILE |
| GLENN RAY SAMBUENO | ON FILE |
| GLENN ROBERT BLOOM | ON FILE |
| GLENN ROBERT GOELZER | ON FILE |
| GLENN ROBERT GRANT | ON FILE |
| GLENN ROGER S MARICAUX | ON FILE |
| GLENN RONALD ROOKE | ON FILE |
| GLENN RONDALE EUGENIO | ON FILE |
| GLENN ROSALINO ORTIZ CISNEROS | ON FILE |
| GLENN RUDI J VINCKX | ON FILE |
| GLENN RUSSELL DAVIS | ON FILE |
| GLENN SAI TING WU | ON FILE |
| GLENN SAMUEL BEATTY | ON FILE |
| GLENN SCHOLTEN | ON FILE |
| GLENN STIG PER SJOBLOM | ON FILE |
| GLENN TAKESHI MITSUI JR | ON FILE |
| GLENN TARPEY | ON FILE |
| GLENN THOMAS | ON FILE |
| GLENN THOR | ON FILE |
| GLENN TINTURIN | ON FILE |
| GLENN TREADWELL | ON FILE |
| GLENN TROY GOETZINGER | ON FILE |
| GLENN VAN DE BROECK | ON FILE |
| GLENN VAN DER VALK | ON FILE |
| GLENN VAN WEYENBERG | ON FILE |
| GLENN WILLIAMSON | ON FILE |
| GLENN-FRODE LUND | ON FILE |
| GLENNIS EARL BROWNHARRIS | ON FILE |
| GLENNY ROXANNA OGANDO PEREZ | ON FILE |
| GLENSY FREDERICK | ON FILE |
| GLENWOOD ARMSTRONG | ON FILE |
| GLEYCE PAULA FELICIANO DIAS | ON FILE |
| GLEYDSON MANOEL RAMOS DA COSTA | ON FILE |
| GLEYVER COUTINHO  CASTRO | ON FILE |
| GLIB WALTON | ON FILE |
| GLIDIS MARY BURGOS | ON FILE |
| GLOBALBLOCK LTD | ON FILE |
| GLODI  MPANZU | ON FILE |
| GLODI MAVAKALA | ON FILE |
| GLORGIO G LION SJIN TJOE | ON FILE |
| GLORIA A HOEDEMAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GLORIA ALSOM | ON FILE |
| GLORIA DAIANA SANCHEZ | ON FILE |
| GLORIA DE LOS ANGELES MARTINEZ | ON FILE |
| GLORIA DIAZ HERNANDEZ | ON FILE |
| GLORIA ELIZABETH RODRIGUEZ | ON FILE |
| GLORIA ELVIRA ROUDABUSH | ON FILE |
| GLORIA ESPERAN ROSERO MORILLO | ON FILE |
| GLORIA ESTELLA BOTINA DE BEDOYA | ON FILE |
| GLORIA ESTHER CAMACHO | ON FILE |
| GLORIA GUADALUPE OTANEZ MEDINA | ON FILE |
| GLORIA HALSTEAD DEPRODOCINI | ON FILE |
| GLORIA INES ARAQUE PEREZ | ON FILE |
| GLORIA INES GOMEZ | ON FILE |
| GLORIA IRIS ELGUETA PEREZ | ON FILE |
| GLORIA JANET LAWS | ON FILE |
| GLORIA LAVIANO | ON FILE |
| GLORIA LOPEZ MELENDEZ | ON FILE |
| GLORIA LUCIA SEPULVEDA RENDON | ON FILE |
| GLORIA MARINA BAZANTES GALLARDO | ON FILE |
| GLORIA MARITZA SOJO DE DIAZ | ON FILE |
| GLORIA RIGOLLI | ON FILE |
| GLORIA STEFANIE WAGENKNECHT AGUEERO | ON FILE |
| GLORIA T ADEYEMO | ON FILE |
| GLORIA VILTE | ON FILE |
| GLORIJA KRUGELYTÄ— | ON FILE |
| GLORY ABBIE KOBONYO | ON FILE |
| GLORY EZENWANYI EZE | ON FILE |
| GLORY OMONIGHO ODERHOHWO | ON FILE |
| GLORY YOUNG GWANG JEON | ON FILE |
| GLYNN BRYAN IRVIN | ON FILE |
| GLYNN JOSEPH BACA | ON FILE |
| GNAHORE FRANCK LIONEL OCTAVE TCHETEHO | ON FILE |
| GNANASEKARAN JAIYASEELAN | ON FILE |
| GNEI SURATHI KASSIER | ON FILE |
| GO JAIME NUNEZ | ON FILE |
| GO BEYOND 401K PSP | ON FILE |
| GOAL MINDZ LLC | ON FILE |
| GOBINDA BEHERA | ON FILE |
| GOBINDA DALAI | ON FILE |
| GOCE DIMOVSKI | ON FILE |
| GOCE HRISTOV | ON FILE |
| GOCE PAVLOVSKI | ON FILE |
| GOCE VELJANOVSKI | ON FILE |
| GOCHA CHUBINIDZE | ON FILE |
| GOCHA PARUNASHVILI | ON FILE |
| GOD PLESSIN | ON FILE |
| GOD ZILLA | ON FILE |
| GODA MIKOCIONYTE | ON FILE |
| GODA VYSNIAUSKAITE | ON FILE |
| GODBLESS RABSON KWAYU | ON FILE |
| GODDAY UGUIKA AZUNWO | ON FILE |
| GODDEY CHUKWUDI GILBERT | ON FILE |
| GODDEY EFE ADARIGHOFUA | ON FILE |
| GODEFRIEDA ANTONIA SPLINTER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GODEFROY MARIE GUILLAUME GER H GRANDIN | ON FILE |
| GODEFROY SEUNG HYUN HUART | ON FILE |
| GODFRED JR BOAHENE | ON FILE |
| GODFREY CHIDOLUE NNABUIKE | ON FILE |
| GODFREY D WILEY | ON FILE |
| GODFREY EYITUOYO CAYE | ON FILE |
| GODFREY KAYIMA | ON FILE |
| GODFREY MAZONDE | ON FILE |
| GODFREY MOSES LEPARAN | ON FILE |
| GODFREY OSEMWENKHE | ON FILE |
| GODGRACE ENOP OBI ABANG | ON FILE |
| GODLOVE NZUBECHI MGBEAHURUIKE | ON FILE |
| GODMAN TAN | ON FILE |
| GODOFREDO II OLAJER NIEVES | ON FILE |
| GODOFREDO RAMOS ANDRES | ON FILE |
| GODOG PARIS | ON FILE |
| GODRE SIDDHANJAY SUBODHKUMAR | ON FILE |
| GODSENT EFE EDAFE | ON FILE |
| GODSON OLU ONWUATUGHIAKA | ON FILE |
| GODSPOWER BESTMAN | ON FILE |
| GODSPOWER EKANEM GEORGE | ON FILE |
| GODSPOWER JACOB EKWEVUGBE | ON FILE |
| GODSTIME AGONO | ON FILE |
| GODSWILL BOBBY CHINOMSO NOAH | ON FILE |
| GODSWILL IFEANYI IKECHUKWU | ON FILE |
| GODSWILL IKEMEFULA ONWUNALI | ON FILE |
| GODSWILL ISAACKELECHI ONWUCHEKWA | ON FILE |
| GODSWILL JACOB NTETE | ON FILE |
| GODWIN CHIDI UMERAH | ON FILE |
| GODWIN GIDEON C OKOYE | ON FILE |
| GODWIN JOSEPH | ON FILE |
| GODWIN NKEM DELE | ON FILE |
| GODWIN NKENU NYIAM | ON FILE |
| GODWIN OKON BASSEY | ON FILE |
| GODWIN ORI IDUDU | ON FILE |
| GODWIN OSAIWE LUCKY | ON FILE |
| GODWIN PETER AKPAN | ON FILE |
| GODY DAMY | ON FILE |
| GOEHRAN ALEXANDER TIDBECK | ON FILE |
| GOEKAY ERDER | ON FILE |
| GOEKHAN GUELER | ON FILE |
| GOEKTUG CITCI | ON FILE |
| GOERKEM KEKEC | ON FILE |
| GOERKEM SUSANTEZ | ON FILE |
| GOGITA KHOSITASHVILI | ON FILE |
| GOGITA MODEBADZE | ON FILE |
| GOGO OBINATE PRETTY OWUN | ON FILE |
| GOH JIA EN | ON FILE |
| GOH JUN YU JONATHAN | ON FILE |
| GOH SEK LOONG | ON FILE |
| GOH BOON KIE | ON FILE |
| GOH CHANG TECK (WU CHANGDE) | ON FILE |
| GOH CHIA MIN | ON FILE |
| GOH CHON YONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GOH CHONG HUI | ON FILE |
| GOH CHONG REN | ON FILE |
| GOH CHOON HOWE JOSHUA | ON FILE |
| GOH CHUN BENG (WU JUNMING) | ON FILE |
| GOH CHUN TECK | ON FILE |
| GOH CHUNG CHIK | ON FILE |
| GOH DUO GENG | ON FILE |
| GOH FENG CHEN (WU FENGCHEN) | ON FILE |
| GOH GEOK KHIM | ON FILE |
| GOH HO KEE | ON FILE |
| GOH HUIE CHEEN | ON FILE |
| GOH JEN FAI DARRYL | ON FILE |
| GOH JIA WEI | ON FILE |
| GOH JIAN CHENG | ON FILE |
| GOH JING LOON | ON FILE |
| GOH JING YI | ON FILE |
| GOH JUN WEI | ON FILE |
| GOH JUN YAN | ON FILE |
| GOH JUN YANG JEROME | ON FILE |
| GOH KAH EE | ON FILE |
| GOH KAI BOON | ON FILE |
| GOH KAI JOON JEROY | ON FILE |
| GOH KAI LING | ON FILE |
| GOH KATE LYNN | ON FILE |
| GOH KAY VIN | ON FILE |
| GOH KHENG KING | ON FILE |
| GOH KOR HENG | ON FILE |
| GOH LEN KIAT JACKSON | ON FILE |
| GOH LI FANG | ON FILE |
| GOH LI WEI | ON FILE |
| GOH LIANG MENG | ON FILE |
| GOH MIN XIAN MICHELLE (WU MINXIAN) | ON FILE |
| GOH MING HUI | ON FILE |
| GOH PEI YI | ON FILE |
| GOH POH CHENG | ON FILE |
| GOH QI LUN | ON FILE |
| GOH QIAN YING (WU QIANYING) | ON FILE |
| GOH RAY WEHN | ON FILE |
| GOH SHEE GUAN | ON FILE |
| GOH SHU PING JASMINE | ON FILE |
| GOH SING IGH | ON FILE |
| GOH TIAN MING | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI JIA | ON FILE |
| GOH WEI WEN MATTHEW | ON FILE |
| GOH WEN NI GINN | ON FILE |
| GOH XIU WEN JOEY | ON FILE |
| GOH YAT WENG | ON FILE |
| GOH YI YANG | ON FILE |
| GOH YONG ARNG | ON FILE |
| GOH ZHI LING CALEEN | ON FILE |
| GOH ZHI PENG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GOH ZHI ZHONG AMOS | ON FILE |
| GOHAR AYUB MOHAMMAD AYUB | ON FILE |
| GOHAR HARUTYUNYAN | ON FILE |
| GOHAR TCHAGHARYAN | ON FILE |
| GOI CHIN LUI | ON FILE |
| GOIANNI VERHAMME | ON FILE |
| GOITSEMANG MARTHA SEGAU | ON FILE |
| GOITSEONE KEVIN MMUTLE | ON FILE |
| GOJKO PAVASOVIC | ON FILE |
| GOKALP BASOL | ON FILE |
| GOKAN KALTAKKIRAN | ON FILE |
| GOKAY ERDEM | ON FILE |
| GOKAY TOSYALIOGLU | ON FILE |
| GOKCE ATA CAKAR | ON FILE |
| GOKCE DOGA AKSU | ON FILE |
| GOKCE NUR ORHAN | ON FILE |
| GOKCEN SUAT AKKAS | ON FILE |
| GOKHAN ATALAY | ON FILE |
| GOKHAN AYAL | ON FILE |
| GOKHAN AYANOGLU | ON FILE |
| GOKHAN AYDUGAN | ON FILE |
| GOKHAN AYTURK | ON FILE |
| GOKHAN CIN | ON FILE |
| GOKHAN CORUII | ON FILE |
| GOKHAN DIKENGUL | ON FILE |
| GOKHAN DINCSOY | ON FILE |
| GOKHAN EDIRNELIGIL | ON FILE |
| GOKHAN ERGUDER | ON FILE |
| GOKHAN FAZLI AYDIN | ON FILE |
| GOKHAN GENERAL | ON FILE |
| GOKHAN GERCEK | ON FILE |
| GOKHAN KACAR | ON FILE |
| GOKHAN KAPLAN | ON FILE |
| GOKHAN KARASLAN | ON FILE |
| GOKHAN KAYA | ON FILE |
| GOKHAN OZEJDAR | ON FILE |
| GOKHAN SADULLAH KARATAS | ON FILE |
| GOKHAN SAMAN | ON FILE |
| GOKHAN SAMET COBAN | ON FILE |
| GOKHAN SARI | ON FILE |
| GOKHAN SIMSEK | ON FILE |
| GOKHAN SOYUMER | ON FILE |
| GOKHAN TARAR | ON FILE |
| GOKHAN YAMAN | ON FILE |
| GOKUL MENON | ON FILE |
| GOKUL RADHESHYAM SONI | ON FILE |
| GOKULA BIPIN MOHAN | ON FILE |
| GOKULAVASAN LOGANATHAN | ON FILE |
| GOKULKUMAR SATHIYAMOORTHY | ON FILE |
| GOKULNATH ANNAMALI GURUSWAMY | ON FILE |
| GOLIARDO MINIATI | ON FILE |
| GOLSA SADAFI TEHRAN | ON FILE |
| GOLZAR NEJAD | ON FILE |
| GOMERSENDA AMANCIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GOMMAAR PHILIPPE E DHULST | ON FILE |
| GON SIN CHIN | ON FILE |
| GONCA AYKIP | ON FILE |
| GONCALO ALEXANDRE CANDEIAS PALMA | ON FILE |
| GONCALO ANDRE GONCALVES RIBEIRO | ON FILE |
| GONCALO BATISTA FERREIRA BENTO DE CARVALHO | ON FILE |
| GONCALO CARDOSO VAZ | ON FILE |
| GONCALO DE ALMEIDA | ON FILE |
| GONCALO DE FREITAS MONTEIRO MARQUES VIEIRA | ON FILE |
| GONCALO DE OLIVEIRA MARTINS MACHADO | ON FILE |
| GONCALO DIAS CARREIRA | ON FILE |
| GONCALO FERREIRA GOMES DA SILVA BROCHADO | ON FILE |
| GONCALO FILIPE CORREIA MOREIRA BATISTA GORDINHO | ON FILE |
| GONCALO FILIPE MOURA FERREIRA | ON FILE |
| GONCALO FILIPE PEREIRA ARAUJO | ON FILE |
| GONCALO FILIPE PINA CIPRIANO | ON FILE |
| GONCALO FILIPE RIBEIRO DA FONSECA | ON FILE |
| GONCALO FILIPE RIBEIRO DA FONSECA | ON FILE |
| GONCALO GOMES COVANEIRO | ON FILE |
| GONCALO GOMES MOREIRA BASTOS FONSECA | ON FILE |
| GONCALO JORGE ANTUNES FERREIRA | ON FILE |
| GONCALO JOSE DE OLIVEIRA MARTINS | ON FILE |
| GONCALO JOSE DE OLIVEIRA MARTINS | ON FILE |
| GONCALO MANUEL BOTO FREIRE | ON FILE |
| GONCALO MANUEL GOMES DE SEABRA | ON FILE |
| GONCALO MANUEL RIBEIRO DA COSTA DIAS MARQUES | ON FILE |
| GONCALO MARIA GUERREIRO RATO | ON FILE |
| GONCALO NUNES BARRILARO RUAS | ON FILE |
| GONCALO NUNO CORREIA RODRIGUES | ON FILE |
| GONCALO NUNO ROSA FIRMINO SIMOES | ON FILE |
| GONCALO PINHEIRO VITORINO PAIVA | ON FILE |
| GONCALO PINTO ANJO | ON FILE |
| GONCALO SILVA  TEIXEIRA FILHO | ON FILE |
| GONCALO SILVA TEIXEIRA FILHO | ON FILE |
| GONCALO SILVA TEIXEIRA FILHO | ON FILE |
| GONCALO SILVA TEIXEIRA FILHO | ON FILE |
| GONCALO TRANCOSO DE SOUSA GARCIA ALVOEIRO | ON FILE |
| GONUL BOZOK | ON FILE |
| GONZAGUE HUGUES LUCIEN BRIDAULT | ON FILE |
| GONZALO ABALOS | ON FILE |
| GONZALO ADRIAN BARRERA | ON FILE |
| GONZALO ADRIEL PEREZ | ON FILE |
| GONZALO ALBERTO BRIASCO | ON FILE |
| GONZALO ALBERTO FAFIAN | ON FILE |
| GONZALO ALBERTO RINCON FLOREZ | ON FILE |
| GONZALO ALBERTO RINCON FLOREZ | ON FILE |
| GONZALO ALEJANDRO CINELLI | ON FILE |
| GONZALO ALONSO EBNER CONTRERAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GONZALO ANDRES PEREZ FUENTES | ON FILE |
| GONZALO ANDRES RAMIREZ SARAVIA | ON FILE |
| GONZALO ANDRES RODRIGUEZ ONATE | ON FILE |
| GONZALO ARIEL PAEZ ROSALES | ON FILE |
| GONZALO BELTRAN MORERA | ON FILE |
| GONZALO BERTONATI | ON FILE |
| GONZALO BIANNI | ON FILE |
| GONZALO BRUN VILLANUEVA | ON FILE |
| GONZALO CLAUDIO GASTON FERREIRA | ON FILE |
| GONZALO COELHO | ON FILE |
| GONZALO DAMIAN AMARILLA | ON FILE |
| GONZALO DANIEL ARIAS | ON FILE |
| GONZALO DANIEL BARIEGO | ON FILE |
| GONZALO DANIEL BAZAN | ON FILE |
| GONZALO DANTE GULLO | ON FILE |
| GONZALO DARIO PERSIA | ON FILE |
| GONZALO DAVID ALONSO | ON FILE |
| GONZALO EDUARDO CAMPOS | ON FILE |
| GONZALO EDUARDO DE LA GUARDIA DE LA GUARDIA | ON FILE |
| GONZALO EDUARDO MUNOZ CANESSA | ON FILE |
| GONZALO EMANUEL OJEDA | ON FILE |
| GONZALO EMILIO ALTAMIRANDA | ON FILE |
| GONZALO ENRIQUE LASAGA | ON FILE |
| GONZALO EXEQUIEL KARABIN AGUIRRE | ON FILE |
| GONZALO EZEQUIEL LOPEZ | ON FILE |
| GONZALO EZEQUIEL MARI | ON FILE |
| GONZALO EZEQUIEL MOLINA | ON FILE |
| GONZALO EZEQUIEL PERAL RODERA | ON FILE |
| GONZALO FABIAN CORBO GIL | ON FILE |
| GONZALO FABIAN GUTIERREZ | ON FILE |
| GONZALO FELIPE TORRALBA | ON FILE |
| GONZALO FERMIN  ALVAREZ CORRADINI | ON FILE |
| GONZALO FERNANDEZ FORTUNY | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |
| GONZALO FERNANDO MORA | ON FILE |
| GONZALO FLORENTIN | ON FILE |
| GONZALO FLORES | ON FILE |
| GONZALO FRANZO | ON FILE |
| GONZALO GABRIEL CRUZ | ON FILE |
| GONZALO GABRIEL GONZALEZ | ON FILE |
| GONZALO GABRIEL MOLINA | ON FILE |
| GONZALO GARZA | ON FILE |
| GONZALO GUATTINI | ON FILE |
| GONZALO GUEVARA | ON FILE |
| GONZALO HORACIO RUIZ OLALDE | ON FILE |
| GONZALO IGNACIO JAQUE LATRILLE | ON FILE |
| GONZALO ISIDRO LINARES AMEZCUA | ON FILE |
| GONZALO IV ANOFF DURANXXONA | ON FILE |
| GONZALO IVANOFF DURANXXONA | ON FILE |
| GONZALO JAVIER ALVARADO MALDONADO | ON FILE |
| GONZALO JAVIER ASERNITZKY | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GONZALO JAVIER BARDESIO GRANA | ON FILE |
| GONZALO JAVIER MEDINA | ON FILE |
| GONZALO JAVIER SIERRA LOPEZ | ON FILE |
| GONZALO JOSE CARDENAS | ON FILE |
| GONZALO JOSE YUNES | ON FILE |
| GONZALO JR SOLOMON BORJAL | ON FILE |
| GONZALO JUAN DALMAN | ON FILE |
| GONZALO KARANICOLAS | ON FILE |
| GONZALO LEONEL MENICONI | ON FILE |
| GONZALO MANUEL MARTINEZ DE ESCOBAR CARRILLO | ON FILE |
| GONZALO MARTIN BANEGA | ON FILE |
| GONZALO MARTIN BATISTA | ON FILE |
| GONZALO MARTIN ESQUIVEL | ON FILE |
| GONZALO MARTIN SORUCO | ON FILE |
| GONZALO MARTINEZ | ON FILE |
| GONZALO MARTINEZ VILLASANTE ALEMAN | ON FILE |
| GONZALO MAXIMILIANO PONTI | ON FILE |
| GONZALO MOLINA | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO NAHUEL HOYOS | ON FILE |
| GONZALO NAHUEL MENDEZ PALACIOS | ON FILE |
| GONZALO NICOLAS ARROYO | ON FILE |
| GONZALO NICOLAS LEDESMA | ON FILE |
| GONZALO NICOLAS PORTELA | ON FILE |
| GONZALO NICOLAS RODRIGUEZ | ON FILE |
| GONZALO NOVOA SOTELO | ON FILE |
| GONZALO OMAR GUTIERREZ | ON FILE |
| GONZALO OSTOS ESTEBAN | ON FILE |
| GONZALO OTHONIEL GALICIA MONTES | ON FILE |
| GONZALO PASTOR GONZALEZ | ON FILE |
| GONZALO PERELMAN | ON FILE |
| GONZALO PEREZ | ON FILE |
| GONZALO PIETRAROIA | ON FILE |
| GONZALO PLAVAN RODRIGUEZ | ON FILE |
| GONZALO RAMIREZ PUMARINO | ON FILE |
| GONZALO ROSUA LOPEZ | ON FILE |
| GONZALO ROVIRA | ON FILE |
| GONZALO SCANNONE | ON FILE |
| GONZALO SCARRAMBERG | ON FILE |
| GONZALO SEBASTIAN ACEVEDO CARCAMO | ON FILE |
| GONZALO SENATORE CORRADI | ON FILE |
| GONZALO URRUTIA QUEQUEZANA | ON FILE |
| GONZALO VALLADOLID ONECHA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GONZALO VICTOR ARNILLAS LOPEZ | ON FILE |
| GONZALO WALTER RIERA | ON FILE |
| GONZOLO MARTINEZ MOSQUERA | ON FILE |
| GOODAVICE ADORER ETUK | ON FILE |
| GOODLUCK ALANI PRINCE | ON FILE |
| GOODLUCK IHEOMA MAJOR | ON FILE |
| GOODLUCK PAUL | ON FILE |
| GOODMAN JONATHAN POWERY | ON FILE |
| GOODMAN MAQHAWE SIBIYA | ON FILE |
| GOODNESS AMAM ORIZU | ON FILE |
| GOODNESS MFONOBONG EFFIONG | ON FILE |
| GOODNEWS GOODLUCK OBIOMA | ON FILE |
| GOODNEWS GOSPEL JACOB | ON FILE |
| GOOGLE USER | ON FILE |
| GOPAL SOYALI | ON FILE |
| GOPALA K JASTI | ON FILE |
| GOPALAKRISHNAN SUBARAMANIYAN | ON FILE |
| GOPI ANAND RAJA | ON FILE |
| GOPI KANNAN | ON FILE |
| GOPI KANNAN | ON FILE |
| GOPI RAMAN | ON FILE |
| GOPICHAND MOVVA | ON FILE |
| GOPIKA G S | ON FILE |
| GOPINATH CHATTERJEE | ON FILE |
| GOPINATH MAHENDRARAJAH | ON FILE |
| GOPINATH TAMILMARAN | ON FILE |
| GOPITHA INDRAJITH RANASINGHE | ON FILE |
| GOPOU L DORE | ON FILE |
| GOR GEVORKYAN | ON FILE |
| GOR HAYRAPETYAN | ON FILE |
| GOR LANTUKH | ON FILE |
| GORAKSHA KHOSE | ON FILE |
| GORAN AJDINSKI | ON FILE |
| GORAN BABAROGIC | ON FILE |
| GORAN BANOVIC | ON FILE |
| GORAN BEGOVIC | ON FILE |
| GORAN BIJUK | ON FILE |
| GORAN BILJAKA | ON FILE |
| GORAN BJELICA | ON FILE |
| GORAN CAKIC | ON FILE |
| GORAN COLIC | ON FILE |
| GORAN DAMJANOVIC | ON FILE |
| GORAN DIAMANT | ON FILE |
| GORAN DIMITRIOVSKI | ON FILE |
| GORAN DIMITRIOVSKI | ON FILE |
| GORAN DZUNIC | ON FILE |
| GORAN FIRULOVIC | ON FILE |
| GORAN GAVRIC | ON FILE |
| GORAN GRSIC | ON FILE |
| GORAN GUCUL | ON FILE |
| GORAN GURJANOV | ON FILE |
| GORAN HAJKO | ON FILE |
| GORAN HORVAT | ON FILE |
| GORAN IVANOVIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GORAN JANICIJEVIC | ON FILE |
| GORAN JOLDZIC | ON FILE |
| GORAN JOVANOVSKI | ON FILE |
| GORAN JOVICIC | ON FILE |
| GORAN KARAKULEV | ON FILE |
| GORAN KOCIS | ON FILE |
| GORAN LIVERIC | ON FILE |
| GORAN LUKAC | ON FILE |
| GORAN MAKOVAC | ON FILE |
| GORAN MALESEVIC | ON FILE |
| GORAN MALJKOVIC | ON FILE |
| GORAN MANCE | ON FILE |
| GORAN MIHAJLOVIC | ON FILE |
| GORAN MIHOVIC | ON FILE |
| GORAN MILOSEVIC | ON FILE |
| GORAN MILOSEVIC | ON FILE |
| GORAN MIODRAG | ON FILE |
| GORAN MISIC | ON FILE |
| GORAN MOTIKA | ON FILE |
| GORAN NOVAKOVIC | ON FILE |
| GORAN RELIC | ON FILE |
| GORAN ROBERTO VUKOVIC | ON FILE |
| GORAN SEBASTIAN LINDELL | ON FILE |
| GORAN SIMIC | ON FILE |
| GORAN SITUM | ON FILE |
| GORAN SKELIN | ON FILE |
| GORAN SKOCAJIC | ON FILE |
| GORAN SMILJANIC | ON FILE |
| GORAN STOJAKOVIC | ON FILE |
| GORAN STOJKOVIC | ON FILE |
| GORAN SULC | ON FILE |
| GORAN SUTILOVIC | ON FILE |
| GORAN TISLJAR | ON FILE |
| GORAN TURUNDJOV | ON FILE |
| GORAN VELJKOVIC | ON FILE |
| GORAN VLAHOVIC | ON FILE |
| GORAN VUJOVIC | ON FILE |
| GORAN ZRNA | ON FILE |
| GORAN ZRNIC | ON FILE |
| GORANA POPOVIC JOVIC | ON FILE |
| GORATA KAGISO MAKGATO | ON FILE |
| GORAZD CHUPEVSKI | ON FILE |
| GORAZD OSREDKAR | ON FILE |
| GORAZD TRAJKOSKI | ON FILE |
| GORDAN NOVAK | ON FILE |
| GORDAN SKELEDZIJA | ON FILE |
| GORDANA ANDREEVA | ON FILE |
| GORDANA ARSIC | ON FILE |
| GORDANA BARICEVIC | ON FILE |
| GORDANA DAMJANAC | ON FILE |
| GORDANA DAVIDOVIC | ON FILE |
| GORDANA DINIC | ON FILE |
| GORDANA DOBRIC | ON FILE |
| GORDANA FAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GORDANA GLAVONJIC | ON FILE |
| GORDANA HEILAND | ON FILE |
| GORDANA HEVCUK | ON FILE |
| GORDANA IVANCIC | ON FILE |
| GORDANA LUKIC | ON FILE |
| GORDANA MARKOVIÄ‡ | ON FILE |
| GORDANA MILADINOVIC | ON FILE |
| GORDANA MILADINOVIC | ON FILE |
| GORDANA MUSIKIC | ON FILE |
| GORDANA NINKOVIC | ON FILE |
| GORDANA PERNJAKOVIC | ON FILE |
| GORDANA POLJAKOVIC | ON FILE |
| GORDANA SIJACIC | ON FILE |
| GORDANA STEFANOVIC | ON FILE |
| GORDANA SURJAN | ON FILE |
| GORDANA UHLIK | ON FILE |
| GORDANA VARADANIN | ON FILE |
| GORDANA VUJOVIC | ON FILE |
| GORDIAN WILHELM ANDREAS SEHRIG | ON FILE |
| GORDON PAGE | ON FILE |
| GORDON ANDRE BREAULT | ON FILE |
| GORDON ANELECHI ONUKOGU | ON FILE |
| GORDON BAISLEY | ON FILE |
| GORDON BAUER DOYLE | ON FILE |
| GORDON BONKER | ON FILE |
| GORDON CHOO | ON FILE |
| GORDON CHRISTOPHER BUCKLEY | ON FILE |
| GORDON DAVIDBUCHANAN CAMERON | ON FILE |
| GORDON DENNIS BOTHE | ON FILE |
| GORDON DOUCETTE | ON FILE |
| GORDON DOUGLAS BROWNLIE | ON FILE |
| GORDON FISCHMANN | ON FILE |
| GORDON FRANKLIN HOWELL | ON FILE |
| GORDON FUYIN ZAM | ON FILE |
| GORDON HOEKSTRA | ON FILE |
| GORDON JACK OWENS | ON FILE |
| GORDON JOHN JR HURLEY | ON FILE |
| GORDON KA CHUN CHU | ON FILE |
| GORDON LUCAS | ON FILE |
| GORDON MATTHEW FARLEY | ON FILE |
| GORDON MAURICE GRAY | ON FILE |
| GORDON MCBETH DOUGAN | ON FILE |
| GORDON MCCULLOCH | ON FILE |
| GORDON MICHAEL MCGARRY | ON FILE |
| GORDON NOSEWORTHY | ON FILE |
| GORDON ONG JINJIE | ON FILE |
| GORDON SCOTT LIPSCOMB | ON FILE |
| GORDON STAINER | ON FILE |
| GORDON STEFFEY | ON FILE |
| GORDON THOMAS NICKENS | ON FILE |
| GORDON WESLEY MILLER | ON FILE |
| GORDON ZHILIANG YUAN | ON FILE |
| GORICA DUROVIC | ON FILE |
| GORICA TODOROVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GORIK LEO A MILLET | ON FILE |
| GORITA CAREVIC | ON FILE |
| GORJAN SLOKAR | ON FILE |
| GORKA ARIZKORRETA LASA | ON FILE |
| GORKA BEREAU JUANCORENA | ON FILE |
| GORKEM BULUT | ON FILE |
| GORKEM CELIK | ON FILE |
| GORKEM KEREM UYAR | ON FILE |
| GORKEM PORSUK | ON FILE |
| GORKER YAGCI | ON FILE |
| GORRIPATI MOULI | ON FILE |
| GORRY CORINNE | ON FILE |
| GOSIN YAM-A-ROON | ON FILE |
| GOSSETT F DALEY | ON FILE |
| GOSTA PONTUS OLSSON | ON FILE |
| GOSTKOWSKI JEREMY MICHAEL | ON FILE |
| GOSTKOWSKI JEREMY MICHAEL | ON FILE |
| GOSUKE NAKAMURA | ON FILE |
| GOTTFRIED MARIA KNOLL | ON FILE |
| GOTTIPATI VENKATESWARLU | ON FILE |
| GOTTLIEB CHRISTIAAN RUDOLPH VENTER | ON FILE |
| GOURAB BARIK | ON FILE |
| GOURAV YADAV | ON FILE |
| GOURGUEN TOUNIAN | ON FILE |
| GOVERNMENT OF INDIA | ON FILE |
| GOVIND GODARA | ON FILE |
| GOVIND KISHOR BHAT | ON FILE |
| GOVIND RAJENDRA AMILKANTHWAR | ON FILE |
| GOVINDA DANIEL CLAYTON | ON FILE |
| GOVINDA DHOBARE | ON FILE |
| GOVINDA SAHANI | ON FILE |
| GOVINDHAMMAL PERUMAL | ON FILE |
| GOVINTHARAJ KUPPUSAMY UDAYAR | ON FILE |
| GOWIN AJAKA TEMITOPE | ON FILE |
| GOWRI KRISHNA S | ON FILE |
| GOWSIKAN THURAISINGAM | ON FILE |
| GOWTHAM BHARADWAJ | ON FILE |
| GOWTHAM VENKATESAN | ON FILE |
| GOYANI YASH KALPESHBHAI | ON FILE |
| GOYMAR MARTIN GARCIA | ON FILE |
| GOZDE ALCAY | ON FILE |
| GOZDE EKINCI | ON FILE |
| GOZDE KUL | ON FILE |
| GOZDENUR KALIN | ON FILE |
| GR JUNIOR | ON FILE |
| GRACA JOANA DA CRUZ GOMES | ON FILE |
| GRACA MARIA DA CRUZ CAVALEIRO | ON FILE |
| GRACA MARIA DA CRUZ LAPA | ON FILE |
| GRACE ALISON SLATER MUENA | ON FILE |
| GRACE ALVAREZ STAUB | ON FILE |
| GRACE BIH | ON FILE |
| GRACE BRANDMAIER | ON FILE |
| GRACE CAMILLE GRAVES | ON FILE |
| GRACE CHAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GRACE CHEAH YOK YENG | ON FILE |
| GRACE E HYDE | ON FILE |
| GRACE ELIZABETH GARDONE | ON FILE |
| GRACE ELIZABETH POSTMA | ON FILE |
| GRACE FERNANDO | ON FILE |
| GRACE GEORGE | ON FILE |
| GRACE GU ARCHER | ON FILE |
| GRACE HINARAI CATHY WONG | ON FILE |
| GRACE HONG CURLEY | ON FILE |
| GRACE ISABIRYE | ON FILE |
| GRACE JEON | ON FILE |
| GRACE KHOMBHOMONE BALOYI | ON FILE |
| GRACE LYNN ROEBUCK | ON FILE |
| GRACE MARJORIE LANGE | ON FILE |
| GRACE MUNGAI | ON FILE |
| GRACE MUSASE | ON FILE |
| GRACE NGOC NGUYEN | ON FILE |
| GRACE NWIZU THOMAS | ON FILE |
| GRACE OGHENERUONANO GODWIN | ON FILE |
| GRACE S TAYLOR | ON FILE |
| GRACE SANTOSA | ON FILE |
| GRACE SHIEH CHANG | ON FILE |
| GRACE SOPHIA DI NICOLANTONIO | ON FILE |
| GRACE SUAREZ | ON FILE |
| GRACE TANTAMCO LIM | ON FILE |
| GRACE THERESE CASANOVA TAPIA | ON FILE |
| GRACIANO CARPES HORTAL | ON FILE |
| GRACIANO FERNANDES DE MENDONCA | ON FILE |
| GRACIANO JACOMEL FERNANDES MARQUES | ON FILE |
| GRACIANO MAYORGA FLORES | ON FILE |
| GRACIAS MUAMBA MIKETABU | ON FILE |
| GRACIELA ALEJANDRA MARTINEZ | ON FILE |
| GRACIELA AMALIA ALONSO | ON FILE |
| GRACIELA ANGELICA OLGUIN | ON FILE |
| GRACIELA BEATRIZ EPSTEIN | ON FILE |
| GRACIELA BEATRIZ GUARDIA | ON FILE |
| GRACIELA BEATRIZ PRATO | ON FILE |
| GRACIELA BEATRIZ SOSO | ON FILE |
| GRACIELA BRAVO | ON FILE |
| GRACIELA CORDOBA | ON FILE |
| GRACIELA COSTA SCHNEIDER FLORES | ON FILE |
| GRACIELA COSTA SCHNEIDER FLORES | ON FILE |
| GRACIELA CRISTINA MOSQUERA | ON FILE |
| GRACIELA DORA MARZANO | ON FILE |
| GRACIELA EDITH ARANDA | ON FILE |
| GRACIELA EVANGELINA RAMIREZ | ON FILE |
| GRACIELA IRIS SOLEDAD GUTIERREZ | ON FILE |
| GRACIELA ISABEL ALBELDA MARTINEZ | ON FILE |
| GRACIELA ISABEL ASCENCIO MONTEVERDE | ON FILE |
| GRACIELA ISABEL FELIPPO | ON FILE |
| GRACIELA LILIANA PAKMAN | ON FILE |
| GRACIELA MARIA MANSILLA | ON FILE |
| GRACIELA MARIA SCURTO | ON FILE |
| GRACIELA NELIDA TOCCI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GRACIELA NOEMI LENTIS | ON FILE |
| GRACIELA RAQUEL VERONES | ON FILE |
| GRACIELA RESURRECCION TINTIN MARTINEZ | ON FILE |
| GRACIELA ROCIO QUIROZ PENNA | ON FILE |
| GRACIELA SILVIA DICHIO | ON FILE |
| GRACIELA TRIGAL | ON FILE |
| GRACIELA YOLANDA MARCIAL | ON FILE |
| GRACIELLE PEREIRA DIAS | ON FILE |
| GRACIETE COSTA DE ALMEIDA | ON FILE |
| GRACIETE MARIA BOTA COELHO | ON FILE |
| GRACJAN JECHOREK | ON FILE |
| GRACJAN RYSZARD STARZYNSKI | ON FILE |
| GRACJAN WALICKI | ON FILE |
| GRADY KIM TONG | ON FILE |
| GRADY PASCAL WILLIAMS | ON FILE |
| GRADY TODD SMITH | ON FILE |
| GRAEME CHRISTOPHER NASH | ON FILE |
| GRAEME DAVID HUNT | ON FILE |
| GRAEME ERIC J VAN RENSBURG | ON FILE |
| GRAEME JAMES BILLAY | ON FILE |
| GRAEME JAMES HAUNHOLTER | ON FILE |
| GRAEME M SKINNER | ON FILE |
| GRAEME MARK LIVINGSTONE | ON FILE |
| GRAEME MICHAEL KENNEDY | ON FILE |
| GRAEME NELSON MOORE | ON FILE |
| GRAEME POLLOCK ATKINSON | ON FILE |
| GRAEME SCOTT CHRISTIE | ON FILE |
| GRAEME STUART FOWLER | ON FILE |
| GRAEME TENNENT SINCLAIR | ON FILE |
| GRAEME WHYTE | ON FILE |
| GRAHAM ALAN THORPE | ON FILE |
| GRAHAM ALEC MC NAMARA | ON FILE |
| GRAHAM ANDREW BECK | ON FILE |
| GRAHAM ASHER FRIEDMAN | ON FILE |
| GRAHAM BRADEN KEEP | ON FILE |
| GRAHAM BURRETT | ON FILE |
| GRAHAM CARL KUEHN | ON FILE |
| GRAHAM CONRAD DICK | ON FILE |
| GRAHAM D JOHNSTON | ON FILE |
| GRAHAM DAVID MUSSELWHITE | ON FILE |
| GRAHAM DAVIS HARRISON | ON FILE |
| GRAHAM DEREK JENKINS | ON FILE |
| GRAHAM DOUGLAS BLACK | ON FILE |
| GRAHAM DOUGLAS WATT | ON FILE |
| GRAHAM ERIC OTTEWILL | ON FILE |
| GRAHAM GEORGE GILL | ON FILE |
| GRAHAM GERVAIS GRATTON | ON FILE |
| GRAHAM GREEN | ON FILE |
| GRAHAM HAMILTON REYNOLDS | ON FILE |
| GRAHAM HAROLD KING | ON FILE |
| GRAHAM HARRISON BEZANSON | ON FILE |
| GRAHAM HAYDEN | ON FILE |
| GRAHAM HENDRICKS BARTON | ON FILE |
| GRAHAM HOWARD J WRIGHT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GRAHAM HUNT | ON FILE |
| GRAHAM JAMES BURKE | ON FILE |
| GRAHAM JOSEPH SNINSKY | ON FILE |
| GRAHAM KAPLAN | ON FILE |
| GRAHAM KENCHINGTON HEATHFIELD | ON FILE |
| GRAHAM LOVE | ON FILE |
| GRAHAM LUCAS LEE | ON FILE |
| GRAHAM MACKENZIE MUSTARD | ON FILE |
| GRAHAM MICHAEL BLOYED | ON FILE |
| GRAHAM MICHAEL FARMER | ON FILE |
| GRAHAM OLIVER BEDUZE | ON FILE |
| GRAHAM P ALLEN | ON FILE |
| GRAHAM PATRICK CUTFORTH | ON FILE |
| GRAHAM PATRICK MALONE | ON FILE |
| GRAHAM PAUL LORD | ON FILE |
| GRAHAM PHILIP ABRAHAM | ON FILE |
| GRAHAM REED ROSE | ON FILE |
| GRAHAM ROBERT PAYE | ON FILE |
| GRAHAM RONALD FRY | ON FILE |
| GRAHAM SCOTT RELLINGER | ON FILE |
| GRAHAM STEWART | ON FILE |
| GRAHAM T CHANCE | ON FILE |
| GRAHAM TAYLOR WISEMAN | ON FILE |
| GRAHAM THOMAS SMITH | ON FILE |
| GRAHAM VERNON EDKINS | ON FILE |
| GRAHAM WILLIAM RIDDLE | ON FILE |
| GRAHM EVERITT RANSOM | ON FILE |
| GRAIG ORIE | ON FILE |
| GRAIL BAGBAGEN MASIDONG | ON FILE |
| GRAISON JAMES WADSACK | ON FILE |
| GRAN FINANCIAL LLC | ON FILE |
| GRANDEE LEE | ON FILE |
| GRANDELO MONTOYA MARIANO | ON FILE |
| GRANDO NUADA DELA ROSA | ON FILE |
| GRANDY ADAN CASINO SOLIS | ON FILE |
| GRANT ABRAHAMS | ON FILE |
| GRANT ALAN WEEGMAN | ON FILE |
| GRANT ALBERT DAVIS | ON FILE |
| GRANT ALEXANDER COOLEY | ON FILE |
| GRANT ALEXANDER STUCKEY | ON FILE |
| GRANT ALLAN HAWKINS | ON FILE |
| GRANT ALLEN HAGSTROM | ON FILE |
| GRANT APPLETON | ON FILE |
| GRANT ARINZECHUKWU EJIMONE | ON FILE |
| GRANT BAKER WEBSTER | ON FILE |
| GRANT BENSON | ON FILE |
| GRANT BERNARD GINSBURG | ON FILE |
| GRANT BERNHARD MEYER | ON FILE |
| GRANT CARLIN DEMPSEY | ON FILE |
| GRANT CHARLES BERESFORD | ON FILE |
| GRANT CHRISTOPHER HURN | ON FILE |
| GRANT CHRISTOPHER STEGMAN | ON FILE |
| GRANT CLINTON REED | ON FILE |
| GRANT COLIN ANDERSON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GRANT COWAN | ON FILE |
| GRANT D BOLLE | ON FILE |
| GRANT DANIEL JONES | ON FILE |
| GRANT DAVID B CELLIERS | ON FILE |
| GRANT DAVID COWLING | ON FILE |
| GRANT DAVID HARRIS | ON FILE |
| GRANT DAVID MACNEILL | ON FILE |
| GRANT DENNANY | ON FILE |
| GRANT DONALD PRITCHARD | ON FILE |
| GRANT DOUGLAS PRESCOTT | ON FILE |
| GRANT E MONKS | ON FILE |
| GRANT E RICHARDSON | ON FILE |
| GRANT EDWARD SMITH | ON FILE |
| GRANT EMMANUEL LEWIS | ON FILE |
| GRANT GERALD MESSNER | ON FILE |
| GRANT GERALD MILLER | ON FILE |
| GRANT HARLEY SLAPE | ON FILE |
| GRANT HODGES | ON FILE |
| GRANT HODSON | ON FILE |
| GRANT IUTZWIG | ON FILE |
| GRANT JAMES ALEXANDER MCHUGH | ON FILE |
| GRANT JAMES HIGGINS | ON FILE |
| GRANT JAMES MOUNTAIN | ON FILE |
| GRANT JOHN WHITLOCK | ON FILE |
| GRANT JOSIAHEDWARD CHAMBERLAIN | ON FILE |
| GRANT JULES PITARYS | ON FILE |
| GRANT JUNG TAKAHASHI | ON FILE |
| GRANT KAZUYOSHI MATSUURA | ON FILE |
| GRANT KEVIN LITTLEWOOD | ON FILE |
| GRANT KRISTIAN RASMUSSEN | ON FILE |
| GRANT L RANDALL | ON FILE |
| GRANT LANDERS BOBO | ON FILE |
| GRANT LEE | ON FILE |
| GRANT LEE EILERTSON | ON FILE |
| GRANT LEE MAXWELL MARSH | ON FILE |
| GRANT LEE SEBASTIANO | ON FILE |
| GRANT LEE YOUNG | ON FILE |
| GRANT LEIGH OLIVER | ON FILE |
| GRANT LONG | ON FILE |
| GRANT M LEYENHORST | ON FILE |
| GRANT MATHIEU BROWDER | ON FILE |
| GRANT MATTESON BAECKER | ON FILE |
| GRANT MITCHELL BOYD | ON FILE |
| GRANT MORELAND POSKEY | ON FILE |
| GRANT MOUK LEE | ON FILE |
| GRANT PAUL MIDDLEBROOK | ON FILE |
| GRANT PININGTON | ON FILE |
| GRANT RONALD SCHROEDER | ON FILE |
| GRANT RONALD SCHROEDER | ON FILE |
| GRANT RUSSELL ELLIOTT | ON FILE |
| GRANT RUSSELL GETTY | ON FILE |
| GRANT S FISHER | ON FILE |
| GRANT SAUL FELDMAN | ON FILE |
| GRANT SCOTT DAHLQUIST | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GRANT SOULE | ON FILE |
| GRANT STEPHEN GONIWICH | ON FILE |
| GRANT STEVEN WILLIAMS | ON FILE |
| GRANT SUMTER GAMBLE | ON FILE |
| GRANT THOMAS HUGHES | ON FILE |
| GRANT THOMAS JOHNSTON | ON FILE |
| GRANT TYLER SHARP | ON FILE |
| GRANT WARREN BOYSON | ON FILE |
| GRANT WARREN BOYSON | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WHITELAW | ON FILE |
| GRANT WILLIAM ADAMSKI | ON FILE |
| GRANT WILLIAM JORDAN | ON FILE |
| GRANT WILLIAM ODELL | ON FILE |
| GRANT WILLIAM OKANE | ON FILE |
| GRANT WILLIAM-HENRY HORTON | ON FILE |
| GRANT WILSON | ON FILE |
| GRANT WINSLOW | ON FILE |
| GRANTAS SADUIKIS | ON FILE |
| GRASIELLE FLORES CRUZ | ON FILE |
| GRASIELLE SOUSA CERQUEIRA | ON FILE |
| GRATTEN JOSEPH WARD | ON FILE |
| GRATZIA VILLARROEL SMEALL | ON FILE |
| GRAVIEL QUEBRADO | ON FILE |
| GRAY CHRISTIAN RITCHEY | ON FILE |
| GRAY GILLESPIE | ON FILE |
| GRAY HOOD OETTING | ON FILE |
| GRAYDON ALEXANDER MARSHALL | ON FILE |
| GRAYDON IMRE NEILL | ON FILE |
| GRAYDON WOLF MYERS | ON FILE |
| GRAYSON GRANT GWINN | ON FILE |
| GRAYSON HALL NEWBERRY | ON FILE |
| GRAYSON JAMES KENDALL | ON FILE |
| GRAYSON JAMES UPPINGTON | ON FILE |
| GRAYSON MICHAEL ASHBY | ON FILE |
| GRAYSON NICKLAUS COLLINS | ON FILE |
| GRAYSON PAUL ANTHONY | ON FILE |
| GRAYSON PAUL ROLAND | ON FILE |
| GRAYSON Q LAWRENCE | ON FILE |
| GRAYSON RAIN GLANCY | ON FILE |
| GRAYSON WALKER BECKWITH | ON FILE |
| GRAZIA GULLO | ON FILE |
| GRAZIA IMPALLOMENI | ON FILE |
| GRAZIA MELLE | ON FILE |
| GRAZIA MORABITO | ON FILE |
| GRAZIA SCIANCALEPORE | ON FILE |
| GRAZIA ZUPO | ON FILE |
| GRAZIAGG CONTINELLA | ON FILE |
| GRAZIANO CARBONE | ON FILE |
| GRAZIANO LAZZARINI | ON FILE |
| GRAZIANO TURRISI | ON FILE |
| GRAZIELA HEIDEMANN DOS SANTOS | ON FILE |
| GRAZIELE FERREIRA DANTAS | ON FILE |
| GRAZIELLA BITASSI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GRAZIELLA GALATI GIORDANO | ON FILE |
| GRAZIELLA MESSINA | ON FILE |
| GRAZIELLA PELLE | ON FILE |
| GRAZIELLA VIGANO | ON FILE |
| GRAZIELLE PEREIRA DIAS | ON FILE |
| GRAZIO GIOACCHINO CARCHIA | ON FILE |
| GRAZLE ANN LINAS GERONA | ON FILE |
| GRAZVYDAS MAZONAS | ON FILE |
| GRAZYNA DANUTA WESELAK | ON FILE |
| GRAZYNA OPACZYNSKA | ON FILE |
| GREATCHEN BATHAN BAYANG | ON FILE |
| GRECIA BELEN OCAMPO | ON FILE |
| GREEK LAURENCE RODRIGUEZ ARPIA | ON FILE |
| GREG ALLEN HORNING | ON FILE |
| GREG ANDREW ALLAN | ON FILE |
| GREG BARRETT MARSHALL | ON FILE |
| GREG BASTIAENS | ON FILE |
| GREG BAYRAMIAN | ON FILE |
| GREG BEHNKE | ON FILE |
| GREG BLACKWOOD | ON FILE |
| GREG C SURBEY | ON FILE |
| GREG CHACHAS | ON FILE |
| GREG CINCO YANGCO | ON FILE |
| GREG DALE SCHNEIDER | ON FILE |
| GREG DAVY HINDS | ON FILE |
| GREG DELAO | ON FILE |
| GREG DUDA | ON FILE |
| GREG DUNBAVAND | ON FILE |
| GREG JAMES DALGLISH | ON FILE |
| GREG JAMES ROSS | ON FILE |
| GREG NOONAN | ON FILE |
| GREG PLUMBLY | ON FILE |
| GREG RANES | ON FILE |
| GREG RIPS | ON FILE |
| GREG ROGER WALKER | ON FILE |
| GREG ROYSTON MOLINEUX | ON FILE |
| GREG SCHOEN | ON FILE |
| GREG SOBLE | ON FILE |
| GREG VONLEE WOOD | ON FILE |
| GREG WELO | ON FILE |
| GREG ZILBERBRAND | ON FILE |
| GREGERY RAYMOND HUBER | ON FILE |
| GREGG A PENNINGTON | ON FILE |
| GREGG CLEE ANDERSON | ON FILE |
| GREGG EDWARD SHAFFER | ON FILE |
| GREGG M GIORDANO | ON FILE |
| GREGG MATTHEW SIDEBOTTOM | ON FILE |
| GREGG PAINTER | ON FILE |
| GREGGORY JOSEPH HUBERT | ON FILE |
| GREGGORY MARK SCHULTZ | ON FILE |
| GREGGORY MORRIS MCMILLION | ON FILE |
| GREGOIRE ALAIN DURIER | ON FILE |
| GREGOIRE ANDRE VALERY DESCHRYVER | ON FILE |
| GREGOIRE HELLMUELLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GREGOIRE JEAN HARDI PELLERIN | ON FILE |
| GREGOIRE LARRYALEXIS DE FAUP | ON FILE |
| GREGOIRE MENARD | ON FILE |
| GREGOIRE NOEL BERNARD PIERRE MARIE EDOUARD ODIN | ON FILE |
| GREGOIRE SACHA FRANCOIS DUTEIL | ON FILE |
| GREGOIRE STEPHANE PERNIN | ON FILE |
| GREGOR AVGUSTIN | ON FILE |
| GREGOR BALOG | ON FILE |
| GREGOR BOJNEC | ON FILE |
| GREGOR BOZNAR | ON FILE |
| GREGOR DONAL MACGREGOR II | ON FILE |
| GREGOR GEIER | ON FILE |
| GREGOR GREGORIAN | ON FILE |
| GREGOR JERIN | ON FILE |
| GREGOR KURNIK | ON FILE |
| GREGOR MILINKOVIC | ON FILE |
| GREGOR MUSKOTEVC | ON FILE |
| GREGOR NORDHEIM | ON FILE |
| GREGOR PAVSEK | ON FILE |
| GREGOR PFAJFAR | ON FILE |
| GREGOR POGACNIK | ON FILE |
| GREGOR SCHOLL | ON FILE |
| GREGOR SILVESTER CMIEL | ON FILE |
| GREGOR STUART FORTUNE FRASER | ON FILE |
| GREGOR THOMAS BUCHHOLZ | ON FILE |
| GREGORI VINER | ON FILE |
| GREGORIA BAGBAGEN MASIDONG | ON FILE |
| GREGORIA PIMENTEL | ON FILE |
| GREGORIO A CONTRERAS | ON FILE |
| GREGORIO ALBERTO MORALES | ON FILE |
| GREGORIO ARTURO-ESTEFAN MENDOZA | ON FILE |
| GREGORIO CHIARELLA | ON FILE |
| GREGORIO FURFARO | ON FILE |
| GREGORIO GONZALEZ FROMM | ON FILE |
| GREGORIO HATCHONDO | ON FILE |
| GREGORIO HERNANDEZ | ON FILE |
| GREGORIO JAMES MORENO | ON FILE |
| GREGORIO JOSE BRITO PAREDES | ON FILE |
| GREGORIO JOSE IGNACIO NAVARRETE | ON FILE |
| GREGORIO M ESQUIVEL III | ON FILE |
| GREGORIO MARCELLO WALIAN | ON FILE |
| GREGORIO MATIAS GARCIA | ON FILE |
| GREGORIO SANTIAGO ALLO | ON FILE |
| GREGORIO SCIOLLA | ON FILE |
| GREGORIO VERGEL DE DIOS CAYETANO JR | ON FILE |
| GREGORIO ZENON DIAZ | ON FILE |
| GREGORIWO RUSSO | ON FILE |
| GREGORY A HILL JR | ON FILE |
| GREGORY A LOCKE | ON FILE |
| GREGORY A WILLIAMS | ON FILE |
| GREGORY AARON COPELAND | ON FILE |
| GREGORY AARON FARRINGTON | ON FILE |
| GREGORY AKERMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GREGORY ALAIN M VAN HOUT | ON FILE |
| GREGORY ALAN BADER | ON FILE |
| GREGORY ALAN BERNIER | ON FILE |
| GREGORY ALAN BLYTHE | ON FILE |
| GREGORY ALAN BOTHAM | ON FILE |
| GREGORY ALAN BUSCH | ON FILE |
| GREGORY ALAN MEADOWS | ON FILE |
| GREGORY ALAN SCHIER | ON FILE |
| GREGORY ALAN TRUEX | ON FILE |
| GREGORY ALBERT BREWER | ON FILE |
| GREGORY ALEXANDER GINEYS | ON FILE |
| GREGORY ALEXANDER LEGGETT | ON FILE |
| GREGORY ALLEN BAMBAUER | ON FILE |
| GREGORY ALLEN ERWIN | ON FILE |
| GREGORY ALLEN FOLEY | ON FILE |
| GREGORY ALLEN HALL | ON FILE |
| GREGORY ALLEN SMART | ON FILE |
| GREGORY ALLEN WEAVER | ON FILE |
| GREGORY AMOS BLANCHETTE | ON FILE |
| GREGORY ANDREW NEWTON | ON FILE |
| GREGORY ANG TECK HUAT | ON FILE |
| GREGORY ANTHONY BELGRAVE CEBALLOS | ON FILE |
| GREGORY ANTHONY DAWKINS | ON FILE |
| GREGORY ANTHONY DAWKINS | ON FILE |
| GREGORY ANTOINE NICKEL | ON FILE |
| GREGORY ARNAULD DRAKE | ON FILE |
| GREGORY ARTHUR A WATERFIELD | ON FILE |
| GREGORY ARTHUR SPINKS | ON FILE |
| GREGORY ASSONITIS | ON FILE |
| GREGORY BAIRD ARCHBALD | ON FILE |
| GREGORY BERNARD JOHNSTON | ON FILE |
| GREGORY BLAKE BECKER | ON FILE |
| GREGORY BLAKE SCHROEDER | ON FILE |
| GREGORY BRIAN NOWOTARSKI | ON FILE |
| GREGORY BRIEN WEINMAN | ON FILE |
| GREGORY BROUGHTON LUNT | ON FILE |
| GREGORY BRUNO | ON FILE |
| GREGORY C FRIEND | ON FILE |
| GREGORY C LEVEY | ON FILE |
| GREGORY C UHTER | ON FILE |
| GREGORY CAMERON WERK | ON FILE |
| GREGORY CARL BARTHEL | ON FILE |
| GREGORY CARL CLARK | ON FILE |
| GREGORY CEDRIC GUILLAUME CARON | ON FILE |
| GREGORY CHARLES BARNES | ON FILE |
| GREGORY CHARLES DOUGLAS | ON FILE |
| GREGORY CHARLES RENE NUGNES | ON FILE |
| GREGORY CHRISTIAN FREDERIC MAINGRET | ON FILE |
| GREGORY CHRISTIAN MICHEL MOULINEAU | ON FILE |
| GREGORY CHRISTOPHER STCLAIR II | ON FILE |
| GREGORY CHRISTOPHER THOMA | ON FILE |
| GREGORY CLAYTON MENEFEE | ON FILE |
| GREGORY CRAWFORD LEEDS | ON FILE |
| GREGORY DACOSTA FOREST | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GREGORY DANIEL ANDRE GHISLAIN TAHIR | ON FILE |
| GREGORY DANIEL GRIFFITHS | ON FILE |
| GREGORY DARNELL TENBRINK | ON FILE |
| GREGORY DARREN LYONS | ON FILE |
| GREGORY DAVID BARNES | ON FILE |
| GREGORY DAVID BREWSTER | ON FILE |
| GREGORY DAVID CAUDILL | ON FILE |
| GREGORY DAVID KARNES | ON FILE |
| GREGORY DEAN GILGEN | ON FILE |
| GREGORY DEAN JOFFE | ON FILE |
| GREGORY DEAN PINNEY | ON FILE |
| GREGORY DEAN SWAN | ON FILE |
| GREGORY DENNIS SCHMERL | ON FILE |
| GREGORY DEWAYNE ZACHARY | ON FILE |
| GREGORY DIX HELLAND | ON FILE |
| GREGORY DOUGLAS HARRISON | ON FILE |
| GREGORY DREW CLEVENGER | ON FILE |
| GREGORY DUANE NELSON | ON FILE |
| GREGORY DWAIN WOODS | ON FILE |
| GREGORY DWAYNE HENDERSON | ON FILE |
| GREGORY DWYER | ON FILE |
| GREGORY EDWARD HODGES | ON FILE |
| GREGORY EDWARD SHARAFINSKI | ON FILE |
| GREGORY EDWARD WEST | ON FILE |
| GREGORY ELLIOTT METZ | ON FILE |
| GREGORY ERIC HUE | ON FILE |
| GREGORY ERIN DEARDEN | ON FILE |
| GREGORY EUGENE BILLECI | ON FILE |
| GREGORY EUGENE GODDARD | ON FILE |
| GREGORY EUGENE MOSS | ON FILE |
| GREGORY EVAN JOYCE | ON FILE |
| GREGORY EVAN STALEY | ON FILE |
| GREGORY FABRICE JOUAULT | ON FILE |
| GREGORY FALLETTA | ON FILE |
| GREGORY FANSHAWE | ON FILE |
| GREGORY FORREST MANLEY | ON FILE |
| GREGORY FRANCIS WEBER | ON FILE |
| GREGORY FRANCOIS JEAN NEPSE | ON FILE |
| GREGORY FRANCOIS RENE PHILIPPE | ON FILE |
| GREGORY FREDERIC M STEENBEEK | ON FILE |
| GREGORY FROSECCHI | ON FILE |
| GREGORY G SMITH | ON FILE |
| GREGORY GARCIA | ON FILE |
| GREGORY GARNETHER PRIDGEON II | ON FILE |
| GREGORY GENE GOLSON | ON FILE |
| GREGORY GENOVESE | ON FILE |
| GREGORY GEORGES DESERRANNO | ON FILE |
| GREGORY GERARD COSTANZA | ON FILE |
| GREGORY GLEN HAWK | ON FILE |
| GREGORY GRAY | ON FILE |
| GREGORY GUIDERO | ON FILE |
| GREGORY HAROLD PONTO | ON FILE |
| GREGORY HEIDEL | ON FILE |
| GREGORY HENCY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GREGORY ILKANAYEV | ON FILE |
| GREGORY J F MOSS | ON FILE |
| GREGORY J GETRAJDMAN | ON FILE |
| GREGORY J GRIFFIN | ON FILE |
| GREGORY J SUNER | ON FILE |
| GREGORY J TAYLOR | ON FILE |
| GREGORY JACOB BATT | ON FILE |
| GREGORY JACOB MARLOWE | ON FILE |
| GREGORY JACQUES HOPKINS | ON FILE |
| GREGORY JAMES BRANDT | ON FILE |
| GREGORY JAMES JAEGGI | ON FILE |
| GREGORY JAY PETERSEN | ON FILE |
| GREGORY JEAN DIDIER GASTALDI | ON FILE |
| GREGORY JEAN MARIE STEPHANE ANTOLINOS | ON FILE |
| GREGORY JEAN RENE MONDESIR | ON FILE |
| GREGORY JEAN-MARIE ANDRE RUAUX | ON FILE |
| GREGORY JERMAINE HURLING | ON FILE |
| GREGORY JERMAINE HURLING | ON FILE |
| GREGORY JEROME JOHNSON | ON FILE |
| GREGORY JEROME WATERMAN II | ON FILE |
| GREGORY JOEL RENTSCHLER | ON FILE |
| GREGORY JOHN BUELTEL | ON FILE |
| GREGORY JOHN GUTSCHE | ON FILE |
| GREGORY JOHN LE DOUX | ON FILE |
| GREGORY JOHN MEFFERT | ON FILE |
| GREGORY JOHN MORKEL SMUTS | ON FILE |
| GREGORY JOHN MOSER | ON FILE |
| GREGORY JOHN OLIVER | ON FILE |
| GREGORY JOHN PICONE | ON FILE |
| GREGORY JOHN SCOTT | ON FILE |
| GREGORY JOHN STONE | ON FILE |
| GREGORY JONATHAN MESLATI | ON FILE |
| GREGORY JOSEPH CARTY | ON FILE |
| GREGORY JOSEPH DOYLE | ON FILE |
| GREGORY JOSEPH FINGER | ON FILE |
| GREGORY JOSEPH GOLSON | ON FILE |
| GREGORY JOSEPH GRILL | ON FILE |
| GREGORY JOSEPH JOHNSON | ON FILE |
| GREGORY JOSEPH SCHUSTER | ON FILE |
| GREGORY JOSEPH ZINCK | ON FILE |
| GREGORY JULES A HUET | ON FILE |
| GREGORY KALOGRIDIS | ON FILE |
| GREGORY KEANE JOHNSON | ON FILE |
| GREGORY KEITH GIVENS | ON FILE |
| GREGORY KEITH HOLLAND | ON FILE |
| GREGORY KEITH MURPHY | ON FILE |
| GREGORY KENJI EVANS | ON FILE |
| GREGORY KENJI IZAWA | ON FILE |
| GREGORY KENNEDY | ON FILE |
| GREGORY KENT ALFRED | ON FILE |
| GREGORY KENT WILKINSON | ON FILE |
| GREGORY KIM | ON FILE |
| GREGORY KING | ON FILE |
| GREGORY KOWAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GREGORY L RINDOSH | ON FILE |
| GREGORY L WEISHAAR | ON FILE |
| GREGORY LAINE LILLY | ON FILE |
| GREGORY LAMONT WELLS | ON FILE |
| GREGORY LANKENAU | ON FILE |
| GREGORY LARSEN REYER | ON FILE |
| GREGORY LASERRA | ON FILE |
| GREGORY LASHAUN BATTLE | ON FILE |
| GREGORY LAWRENCE BOCK | ON FILE |
| GREGORY LEBRUN | ON FILE |
| GREGORY LEE ANTHONY WARE | ON FILE |
| GREGORY LEE BAILEY | ON FILE |
| GREGORY LEE BUTLER | ON FILE |
| GREGORY LEE MARTINEZ | ON FILE |
| GREGORY LEE WATT | ON FILE |
| GREGORY LEMOINE MOORE | ON FILE |
| GREGORY LEON MAY | ON FILE |
| GREGORY LEONARD FERRARA | ON FILE |
| GREGORY LOIC DORIGNY | ON FILE |
| GREGORY LOUIS ANDRE COURT | ON FILE |
| GREGORY LOUIS GIBSON | ON FILE |
| GREGORY LUDOVIC DUMOULIN | ON FILE |
| GREGORY LUDOVIC MAITRE | ON FILE |
| GREGORY LUKE SCHNEIDER | ON FILE |
| GREGORY LYNN WRIGHT | ON FILE |
| GREGORY M HILL | ON FILE |
| GREGORY M UMLAUF | ON FILE |
| GREGORY M ZAMORA | ON FILE |
| GREGORY MARIA KROLIKOWSKI | ON FILE |
| GREGORY MARK GEHLEN | ON FILE |
| GREGORY MARK JABLONSKI | ON FILE |
| GREGORY MARK THOMAS HODGKISS | ON FILE |
| GREGORY MARSHALL DAVIS | ON FILE |
| GREGORY MARTIN W STRUYF | ON FILE |
| GREGORY MARTINREDSON COOK | ON FILE |
| GREGORY MASON HERRON | ON FILE |
| GREGORY MATHIEU BOISSON | ON FILE |
| GREGORY MAURICE MOSS | ON FILE |
| GREGORY MCPHAIL | ON FILE |
| GREGORY MEHDI BENALAL | ON FILE |
| GREGORY MELNYK | ON FILE |
| GREGORY MERSON | ON FILE |
| GREGORY MICHAEL  WILLIAMS | ON FILE |
| GREGORY MICHAEL HANEY | ON FILE |
| GREGORY MICHAEL REID | ON FILE |
| GREGORY MICHAEL SILVEY | ON FILE |
| GREGORY MICHAEL SMITH | ON FILE |
| GREGORY MICHAEL STRIBLIN | ON FILE |
| GREGORY MICHAEL THOMAS | ON FILE |
| GREGORY MICHAEL-ANTHONY GEREMONTE | ON FILE |
| GREGORY MICHEL RENE THILL | ON FILE |
| GREGORY MOBLEY JR | ON FILE |
| GREGORY MORGAN BATES | ON FILE |
| GREGORY MOUGEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GREGORY N GOULD | ON FILE |
| GREGORY NEIL SCOTT | ON FILE |
| GREGORY NIERFEIX | ON FILE |
| GREGORY O JR LEE | ON FILE |
| GREGORY O LOUISY | ON FILE |
| GREGORY OKWDILI EMMANUEL | ON FILE |
| GREGORY OMAR THOMPSON | ON FILE |
| GREGORY OREILLER | ON FILE |
| GREGORY ORIN TAYLOR | ON FILE |
| GREGORY OSTAP OLESNYCKY | ON FILE |
| GREGORY P DOTOLI | ON FILE |
| GREGORY P JR MULLER | ON FILE |
| GREGORY P WAJDA | ON FILE |
| GREGORY PAUL CHISHOLM | ON FILE |
| GREGORY PAUL DRURY | ON FILE |
| GREGORY PAUL FEE | ON FILE |
| GREGORY PAUL GAGE | ON FILE |
| GREGORY PAUL GULLEY | ON FILE |
| GREGORY PAUL HEINE | ON FILE |
| GREGORY PAUL POTHIER | ON FILE |
| GREGORY PAUL SPRIGG | ON FILE |
| GREGORY PERES SERRAO | ON FILE |
| GREGORY PERKINS | ON FILE |
| GREGORY PETER KARIDAS | ON FILE |
| GREGORY PETERS | ON FILE |
| GREGORY PHILIPPE GOYNEAU | ON FILE |
| GREGORY PIANESE | ON FILE |
| GREGORY PIERRE JEAN ROLLAND | ON FILE |
| GREGORY PIERREQUIN | ON FILE |
| GREGORY PROSPER L HAL | ON FILE |
| GREGORY QUINN GILDEA | ON FILE |
| GREGORY R LIPYANCE | ON FILE |
| GREGORY R WILLIAMS | ON FILE |
| GREGORY RANDOLPH FORD | ON FILE |
| GREGORY RAPHAEL DEBROSSE | ON FILE |
| GREGORY RASHAUN SMITH | ON FILE |
| GREGORY RAY  PARRISH | ON FILE |
| GREGORY RAY SWISHER | ON FILE |
| GREGORY REDA BELKACEM | ON FILE |
| GREGORY REDIG | ON FILE |
| GREGORY REIL | ON FILE |
| GREGORY RENOLD | ON FILE |
| GREGORY RICHARD FREDERIC DAILLIEZ | ON FILE |
| GREGORY ROBERT ALAIN GUITTARD | ON FILE |
| GREGORY ROBERT CARLSON | ON FILE |
| GREGORY ROBERT HAYNES | ON FILE |
| GREGORY ROBERT HILLS | ON FILE |
| GREGORY ROBERT MARCEL BAYARD | ON FILE |
| GREGORY ROBERT MONNENS | ON FILE |
| GREGORY ROBERT ZELLERS | ON FILE |
| GREGORY RODNEY MULLER | ON FILE |
| GREGORY ROLAND ALEXIS CONTE | ON FILE |
| GREGORY RONALD JACOBS | ON FILE |
| GREGORY ROSS HANSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GREGORY RUBANOV | ON FILE |
| GREGORY RUSSELL FREEMAN | ON FILE |
| GREGORY RUSSELL PICKETT | ON FILE |
| GREGORY RYAN BOYD | ON FILE |
| GREGORY RYAN COBLE | ON FILE |
| GREGORY RYAN HOHERTZ | ON FILE |
| GREGORY RYAN LALONDE | ON FILE |
| GREGORY SABATER | ON FILE |
| GREGORY SAM NATALE | ON FILE |
| GREGORY SANDLER | ON FILE |
| GREGORY SCOTT BAUMGART | ON FILE |
| GREGORY SCOTT BOWEN | ON FILE |
| GREGORY SCOTT CAMBERN | ON FILE |
| GREGORY SCOTT CLAXTON II | ON FILE |
| GREGORY SCOTT COLEMAN | ON FILE |
| GREGORY SCOTT GRAINGER | ON FILE |
| GREGORY SCOTT HISEL | ON FILE |
| GREGORY SCOTT LANGBEHN | ON FILE |
| GREGORY SCOTT LAVERY | ON FILE |
| GREGORY SCOTT LINGRUEN | ON FILE |
| GREGORY SCOTT MORTON | ON FILE |
| GREGORY SCOTT PRESTON | ON FILE |
| GREGORY SCOTT SCHNELL | ON FILE |
| GREGORY SCOTT THOMAS | ON FILE |
| GREGORY SCOTT WELD | ON FILE |
| GREGORY SEAN PETTINE | ON FILE |
| GREGORY SEBASTIEN HENEMAN | ON FILE |
| GREGORY SEILLER | ON FILE |
| GREGORY SIMON GIBSON | ON FILE |
| GREGORY SPERRY | ON FILE |
| GREGORY SPOWART | ON FILE |
| GREGORY SYDNEY LIEBERMAN | ON FILE |
| GREGORY T RAMOS | ON FILE |
| GREGORY TANNER WATCH | ON FILE |
| GREGORY TERENCE GEORGE JR | ON FILE |
| GREGORY THIERRY M SALLE | ON FILE |
| GREGORY THOMAS CLARK | ON FILE |
| GREGORY THOMAS KINGSBURY | ON FILE |
| GREGORY THOMAS MARCHAND | ON FILE |
| GREGORY THOMAS PETERS | ON FILE |
| GREGORY THOMAS PETERSON | ON FILE |
| GREGORY THOMAS REID | ON FILE |
| GREGORY TODD RUSSELL | ON FILE |
| GREGORY TODD SWAIN | ON FILE |
| GREGORY TORY MADRIGAL | ON FILE |
| GREGORY TROUILLET | ON FILE |
| GREGORY TURNER | ON FILE |
| GREGORY TYRON ATWATER | ON FILE |
| GREGORY VALETTE | ON FILE |
| GREGORY VANYI | ON FILE |
| GREGORY VASQUEZ SANDOVAL | ON FILE |
| GREGORY VERNON HOSKINS | ON FILE |
| GREGORY VILLARREAL | ON FILE |
| GREGORY VINCENT ALVARADO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GREGORY VINCENT PHELPS | ON FILE |
| GREGORY W CARRINGTON | ON FILE |
| GREGORY W HARRIS | ON FILE |
| GREGORY W HILTS | ON FILE |
| GREGORY WALTER NASS | ON FILE |
| GREGORY WAYNE BECK | ON FILE |
| GREGORY WAYNE DUPREE | ON FILE |
| GREGORY WAYNE HOFFMEISTER | ON FILE |
| GREGORY WAYNE OHREE | ON FILE |
| GREGORY WEISS | ON FILE |
| GREGORY WILBER PARKS | ON FILE |
| GREGORY WILEY | ON FILE |
| GREGORY WILLIAM A STERN | ON FILE |
| GREGORY WILLIAM BINGAMAN | ON FILE |
| GREGORY WILLIAM MARQUARDT | ON FILE |
| GREGORY YAW NYARKO | ON FILE |
| GREGORY ZIMMERMAN | ON FILE |
| GREGRORI RICHARD JOHN TOYER | ON FILE |
| GREIG DAVID MORLEY | ON FILE |
| GREIG MARKS MENTIPLAY | ON FILE |
| GREIVIN ROJAS CASTRO | ON FILE |
| GREJUS SKRIDULIS | ON FILE |
| GREMEIR MITZ JR OBEDENCIO OCIONES | ON FILE |
| GRENNADY WIRJANATA | ON FILE |
| GRESHAM SCHLECT | ON FILE |
| GRESIA NDRECA | ON FILE |
| GRETA AROSIO | ON FILE |
| GRETA CIDALE | ON FILE |
| GRETA DEBRECZENI | ON FILE |
| GRETA GARIBALDI | ON FILE |
| GRETA LYNN RENNINGER | ON FILE |
| GRETA MANCA | ON FILE |
| GRETA PETRIKAITE | ON FILE |
| GRETA SIMAVICIUTE | ON FILE |
| GRETA SLADKEVICIUTE | ON FILE |
| GRETA SUMINSKAITE | ON FILE |
| GRETA VIOLA | ON FILE |
| GRETCHEN KATHLEEN KAUP | ON FILE |
| GRETCHEN RENEE ALLEN | ON FILE |
| GRETCHEN SWEET | ON FILE |
| GRETHE SKOVBJERG HJORT-GREGERSEN | ON FILE |
| GRETLI VAN DER HOEVEN | ON FILE |
| GREY ORION REEDER | ON FILE |
| GREY SEIBER | ON FILE |
| GREYCE HELLEN DE OLIVEIRA NUNES | ON FILE |
| GREYDON ROBERT ISELMOE | ON FILE |
| GREYSON DAVID BERRY | ON FILE |
| GREYSON GREYSON | ON FILE |
| GREZGORZ ANDRZEJ WIELGOCKI | ON FILE |
| GRIEGE CARIBE  MORAIS | ON FILE |
| GRIEGE CARIBE MORAIS | ON FILE |
| GRIEGE CARIBE MORAIS | ON FILE |
| GRIEGE CARIBE MORAIS | ON FILE |
| GRIFFIN BANKS HUMMEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GRIFFIN CHRISTOPHER MOLINO | ON FILE |
| GRIFFIN DAVID KULP | ON FILE |
| GRIFFIN DAVIS MULLINS | ON FILE |
| GRIFFIN DOOR | ON FILE |
| GRIFFIN EDWARD KEENAN | ON FILE |
| GRIFFIN FRANKS | ON FILE |
| GRIFFIN JAY LASKER | ON FILE |
| GRIFFIN JON MILLER | ON FILE |
| GRIFFIN MARCELIUS ST HILAIRE | ON FILE |
| GRIFFIN MARK PARRIOTT | ON FILE |
| GRIFFIN MARTIN | ON FILE |
| GRIFFIN MATTHEW DUFFY | ON FILE |
| GRIFFIN MICHAEL TIEDY | ON FILE |
| GRIFFIN N WARBURTON | ON FILE |
| GRIFFIN PATRICK HIERS | ON FILE |
| GRIFFIN PATRICKBOYD BUSH | ON FILE |
| GRIFFIN RILEY BISHOP | ON FILE |
| GRIFFIN RORIE CONNORS | ON FILE |
| GRIFFIN SCOBIE LLOYD | ON FILE |
| GRIFFIN SUPARTO | ON FILE |
| GRIFFIN T ROSSI | ON FILE |
| GRIFFIN TATE KRUNIC | ON FILE |
| GRIFFIN WESLEY FRUIT | ON FILE |
| GRIGOL CHIRGADZE | ON FILE |
| GRIGOLI ALIBEGASHVILI | ON FILE |
| GRIGOR STOYANOV ATANASOV | ON FILE |
| GRIGORE BOSTAN | ON FILE |
| GRIGORE FLAMIND | ON FILE |
| GRIGORI LEV | ON FILE |
| GRIGORI PROKHOROV | ON FILE |
| GRIGORII AVDEEV | ON FILE |
| GRIGORII GENNADEVICH VAGANOV | ON FILE |
| GRIGORII SMORUDOV | ON FILE |
| GRIGORIJ GAUK | ON FILE |
| GRIGORIOS EMFIETZIS | ON FILE |
| GRIGORIOS KALNIS | ON FILE |
| GRIGORIOS KAMARIS | ON FILE |
| GRIGORIOS KARAGIANNIDIS | ON FILE |
| GRIGORIOS KOLGIONIS | ON FILE |
| GRIGORIOS LIPIRIDIS | ON FILE |
| GRIGORIOS PIGIKOGLOU | ON FILE |
| GRIGORIOS SILIGKOUNAS | ON FILE |
| GRIGORIOS SPANOPOULOS | ON FILE |
| GRIGORIS PECHLIVANIS | ON FILE |
| GRIGORIS PECHLIVANIS | ON FILE |
| GRIGORIS PECHLIVANIS | ON FILE |
| GRIGORIS YIOUTANIS | ON FILE |
| GRIGORIY BULYGIN | ON FILE |
| GRIGORIY IGOREVICH GRIGORYAN | ON FILE |
| GRIGORIY KASPAROV | ON FILE |
| GRIGORIY MARAKULIN | ON FILE |
| GRIGORIY PETROVICH ALTUKHOV | ON FILE |
| GRIGORIY VLADIMIROVICH KRYGIN | ON FILE |
| GRIGORY PRELOVSKIY | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GRISBEL PAYERO PICHARDO | ON FILE |
| GRISBERG EDUARDO ROCHA HERBAS | ON FILE |
| GRISELDA AN GONZALEZ-SAUCEDO | ON FILE |
| GRISELDA JULIETA WILBERGER | ON FILE |
| GRISELDA LILIANA BISTMAN | ON FILE |
| GRISELDA MARIA DEL VALLE ARIAS | ON FILE |
| GRISELDA MARISOL MALLON | ON FILE |
| GRISELDA NELIDA ARIANELLO | ON FILE |
| GRISHA NEDYALKOV | ON FILE |
| GRISMAR CAROLINA AZUAJE VALERA | ON FILE |
| GRISSEL NORELYS ROSAL AVILA | ON FILE |
| GRISSEL VILLAR | ON FILE |
| GRITCHANA WANGSAKAN | ON FILE |
| GRIVANNI WINSTON BINGER | ON FILE |
| GROEZEHELLON JEREMIAS VINAS | ON FILE |
| GRORY MAE MERCADO | ON FILE |
| GROVER BENTLEY | ON FILE |
| GROZDANA KUPINA | ON FILE |
| GROZEV SEVDALIN PETKOV | ON FILE |
| GRSNVIL APINE STREET MANZANO | ON FILE |
| GRUJIC KAFA | ON FILE |
| GRUJICA CORLUKA | ON FILE |
| GRWAGON SENDRIG | ON FILE |
| GRZEGORZ ADAM JARMULOWICZ | ON FILE |
| GRZEGORZ ALEKSANDER PIORO | ON FILE |
| GRZEGORZ ANDRZEJ KOLODZIEJ | ON FILE |
| GRZEGORZ ANDRZEJ PANKOWICZ | ON FILE |
| GRZEGORZ BADURA | ON FILE |
| GRZEGORZ BIEGANSKI | ON FILE |
| GRZEGORZ BLAZEJ ZIETKIEWICZ | ON FILE |
| GRZEGORZ BOGDAN PRZYWARA | ON FILE |
| GRZEGORZ BUGAJNY | ON FILE |
| GRZEGORZ CZESLAW WASINSKI | ON FILE |
| GRZEGORZ CZUBACKI | ON FILE |
| GRZEGORZ FILIP | ON FILE |
| GRZEGORZ FILIPEK | ON FILE |
| GRZEGORZ FRANCISZEK DZIASEK | ON FILE |
| GRZEGORZ GIERDAL | ON FILE |
| GRZEGORZ GOIK | ON FILE |
| GRZEGORZ JAN GLINKOWSKI | ON FILE |
| GRZEGORZ JAN MISIEWICZ | ON FILE |
| GRZEGORZ JOZEF SOPATA | ON FILE |
| GRZEGORZ JULIAN KOWALCZYK | ON FILE |
| GRZEGORZ KARKOSZ | ON FILE |
| GRZEGORZ KLEPADLO | ON FILE |
| GRZEGORZ KONDRACKI | ON FILE |
| GRZEGORZ KRZYSZTOF FURTAK | ON FILE |
| GRZEGORZ KUBICKI | ON FILE |
| GRZEGORZ KUBIENIEC | ON FILE |
| GRZEGORZ KUCHTA | ON FILE |
| GRZEGORZ LECH SADOMSKI | ON FILE |
| GRZEGORZ LUKASZ KOCIOLEK | ON FILE |
| GRZEGORZ MAJEWSKI | ON FILE |
| GRZEGORZ MARCIN PELC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GRZEGORZ MAREK DRAZKIEWICZ | ON FILE |
| GRZEGORZ MAREK KUSEK | ON FILE |
| GRZEGORZ MARIAN KUBICKI | ON FILE |
| GRZEGORZ MARIAN KUBICKI | ON FILE |
| GRZEGORZ MEVLUET MICHNIAK | ON FILE |
| GRZEGORZ MICHAL GORAWSKI | ON FILE |
| GRZEGORZ MICHAL JUREK | ON FILE |
| GRZEGORZ MICHAL TOKAREK | ON FILE |
| GRZEGORZ MISIAK | ON FILE |
| GRZEGORZ NEGRYCZ-BEREZOWSKI | ON FILE |
| GRZEGORZ NERSISYAN | ON FILE |
| GRZEGORZ NIEWIAROWSKI | ON FILE |
| GRZEGORZ PAWEL ADAMCZAK | ON FILE |
| GRZEGORZ PAWEL PAZUREK | ON FILE |
| GRZEGORZ PIOTR BLASZCZYK | ON FILE |
| GRZEGORZ PIOTR BOBER | ON FILE |
| GRZEGORZ PIOTR MACZUGA | ON FILE |
| GRZEGORZ PIOTR OLSZANOWSKI | ON FILE |
| GRZEGORZ RAFAL SWITALSKI | ON FILE |
| GRZEGORZ ROBERT SADY | ON FILE |
| GRZEGORZ ROKOWSKI | ON FILE |
| GRZEGORZ RYSZARD SKIBA | ON FILE |
| GRZEGORZ RZESZOTARSKI | ON FILE |
| GRZEGORZ SEWASTIANOWICZ | ON FILE |
| GRZEGORZ SLAWOMIR DAWIDOWICZ | ON FILE |
| GRZEGORZ SMERTYGA | ON FILE |
| GRZEGORZ SUCHARZEWSKI | ON FILE |
| GRZEGORZ SYLWESTER WILKOWSKI | ON FILE |
| GRZEGORZ SZYMANSKI | ON FILE |
| GRZEGORZ SZYMON WYCZESANY | ON FILE |
| GRZEGORZ TADEUSZ NAJDER | ON FILE |
| GRZEGORZ TOMASZ | ON FILE |
| GRZEGORZ TOMASZ MYSLIWIEC | ON FILE |
| GRZEGORZ WALDEMAR STAWARZ | ON FILE |
| GRZEGORZ WALDEMAR WAS | ON FILE |
| GRZEGORZ WLODARCZYK | ON FILE |
| GRZEGORZ WOJCIECH CZECH | ON FILE |
| GRZEGORZ ZELEK | ON FILE |
| GSK JAPZ | ON FILE |
| GSK PRARTHANA | ON FILE |
| GU JIK | ON FILE |
| GUADALUPE  HERNANDEZ | ON FILE |
| GUADALUPE ALEJANDRA HERNANDEZ MENDOZA | ON FILE |
| GUADALUPE DEL PILAR CASTRO BALMACEDA | ON FILE |
| GUADALUPE FERNANDEZ MALANO | ON FILE |
| GUADALUPE GARCIA | ON FILE |
| GUADALUPE GONZALEZ SAVINA | ON FILE |
| GUADALUPE GUTIERREZ | ON FILE |
| GUADALUPE GUXXLLER | ON FILE |
| GUADALUPE JAZMIN COSAIN QUINTERO | ON FILE |
| GUADALUPE MEJIA ESPINOSA DE LOS MONTEROS | ON FILE |
| GUADALUPE MICAELA GARCIA SALVATIERRA | ON FILE |
| GUADALUPE MONTOYA SANCHEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUADALUPE MORALES CRUZ | ON FILE |
| GUADALUPE NICOLE CADENA | ON FILE |
| GUADALUPE RODRIGUEZ | ON FILE |
| GUADALUPE SARAHI CERON MEJIA | ON FILE |
| GUALTIERO JOSE BOERAEVE | ON FILE |
| GUAN CHUAN LIM | ON FILE |
| GUAN HOCK TEH | ON FILE |
| GUAN QI | ON FILE |
| GUAN WENYAN | ON FILE |
| GUANG WEI WESLEY CHONG | ON FILE |
| GUANG YUAN NG | ON FILE |
| GUANGLIN KUANG | ON FILE |
| GUANGRONG PEH | ON FILE |
| GUANGYU ZHANG | ON FILE |
| GUANGZHENG LI | ON FILE |
| GUARD ANDIKP ABASINKANGA | ON FILE |
| GUARINO NICHOLAS JOSEPH | ON FILE |
| GUAT MUI YEO | ON FILE |
| GUAT NGOH QUAH | ON FILE |
| GUBANDRAN PANDURANGAN | ON FILE |
| GUDIYA DEVI | ON FILE |
| GUDRUN G HALE | ON FILE |
| GUEGHAM BAGHDASSARIAN | ON FILE |
| GUELCIN TEOMAN | ON FILE |
| GUELER KESICI | ON FILE |
| GUELIN SANCAR | ON FILE |
| GUELSUEM GUELER AKIN | ON FILE |
| GUENOLE EUGENE HENRI QUERELLE | ON FILE |
| GUENTHER OKA | ON FILE |
| GUENTHER AUNER | ON FILE |
| GUENTHER PLANKENSTEINER | ON FILE |
| GUEORGUI KADOTCHNIKOV | ON FILE |
| GUERBUEZ DEDECI | ON FILE |
| GUERHAN CEBIN | ON FILE |
| GUERNARD ADRIAN HAEFLIGER | ON FILE |
| GUERRIC LOVERIUS | ON FILE |
| GUEVAR MASELLI | ON FILE |
| GUEVARA ABDOLKADIR SABER | ON FILE |
| GUEVEN ISCAN | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEZGUEZ LAYOUNI BOUTHAINA | ON FILE |
| GUGLIELMO COLOMBO | ON FILE |
| GUGLIELMO FONELLI | ON FILE |
| GUGLIELMO GALASSO | ON FILE |
| GUGLIELMO GENNARO AURICCHIO | ON FILE |
| GUGLIELMO GUARDINI | ON FILE |
| GUGLIELMO PILLON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUGLIELMO RUFFO | ON FILE |
| GUGLIELMO VIOLA | ON FILE |
| GUGULETHU MHLANGA | ON FILE |
| GUI AH HONG | ON FILE |
| GUI SHI JIE | ON FILE |
| GUI YEE WONG | ON FILE |
| GUIDDALTHY GOURGUE | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ADRIEL BRONDO | ON FILE |
| GUIDO AGUSTIN COLOMBO | ON FILE |
| GUIDO ALBERTO LARIS ZUCCHETTI | ON FILE |
| GUIDO ALEJANDRO MARTEARENA | ON FILE |
| GUIDO ANDRES FONTANA | ON FILE |
| GUIDO ANTONIO CACCIA | ON FILE |
| GUIDO ANTONIUS MARIA SOMERS | ON FILE |
| GUIDO BÃ–NI | ON FILE |
| GUIDO BIANCARDI | ON FILE |
| GUIDO BRUNO | ON FILE |
| GUIDO CANAVACCI | ON FILE |
| GUIDO COSTANTINO | ON FILE |
| GUIDO DAMONTE | ON FILE |
| GUIDO DE SANTIS | ON FILE |
| GUIDO DEIMANN | ON FILE |
| GUIDO DI PAOLO | ON FILE |
| GUIDO DOMINIEK LUTIN | ON FILE |
| GUIDO EZEQUIEL ARIAS | ON FILE |
| GUIDO EZEQUIEL FOLETTI | ON FILE |
| GUIDO HANNOWSKY | ON FILE |
| GUIDO HARRISON MORTARA | ON FILE |
| GUIDO HILMAR LOITSCH | ON FILE |
| GUIDO JOEL VAQUEDANO AVILA | ON FILE |
| GUIDO JOSEPHUS JOHANNES VOORHORST | ON FILE |
| GUIDO LUCAS GENTILE HIGA | ON FILE |
| GUIDO M NUIJTEN | ON FILE |
| GUIDO M W S BONGAERTS | ON FILE |
| GUIDO MÃ–LLER | ON FILE |
| GUIDO MARIA DI TULLIO | ON FILE |
| GUIDO MARTIN GONZALEZ | ON FILE |
| GUIDO MARTIN GUTIERREZ REY | ON FILE |
| GUIDO MATIAS FERRO | ON FILE |
| GUIDO MECONCELLI | ON FILE |
| GUIDO MICHEL | ON FILE |
| GUIDO NICOLAS LEON | ON FILE |
| GUIDO OOIJEVAAR | ON FILE |
| GUIDO PÃŒSCHEL | ON FILE |
| GUIDO PAOLO DE FELICE | ON FILE |
| GUIDO PEIRANO | ON FILE |
| GUIDO PEIRANO | ON FILE |
| GUIDO PROPERZI | ON FILE |
| GUIDO REISMÃŒLLER | ON FILE |
| GUIDO ROSA | ON FILE |
| GUIDO SAVRANSKY | ON FILE |
| GUIDO SCHOLTES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| GUIDO SIRONI | ON FILE |
| GUIDO SUARDI | ON FILE |
| GUIDO VAN DER BRUGH | ON FILE |
| GUIDO VAN DUYN | ON FILE |
| GUIDO ZITO | ON FILE |
| GUIDOGIANCARLO CASTILLONORIEGA | ON FILE |
| GUILBERTO ROCERO | ON FILE |
| GUILDA ERAGENE-ARIDOUX | ON FILE |
| GUILENE PIERRE | ON FILE |
| GUILHEM GEOFFREY GARRIDO | ON FILE |
| GUILHEM HENRI JEAN FABRE | ON FILE |
| GUILHEM HENRI MARC ESCLUSA | ON FILE |
| GUILHEM LENAIC REYT | ON FILE |
| GUILHERME MOREIRA DUARTE | ON FILE |
| GUILHERME AUGUSTO ALVES DUARTE | ON FILE |
| GUILHERME AUGUSTO CAMPOS SERVELIN | ON FILE |
| GUILHERME AUGUSTO GONCALVES DE CARVALHO | ON FILE |
| GUILHERME BARREIRO VIEIRA | ON FILE |
| GUILHERME BONATO DA ROSA | ON FILE |
| GUILHERME BRANDAO COSTA E SILVA | ON FILE |
| GUILHERME BRESSIANI ARALDI | ON FILE |
| GUILHERME CARVALHO DIAS | ON FILE |
| GUILHERME CESCHIATTI BARBOSA MOREIRA | ON FILE |
| GUILHERME CESCHIATTI BARBOSA MOREIRA | ON FILE |
| GUILHERME CID ROCHA | ON FILE |
| GUILHERME CORDEIRO MOREIRA | ON FILE |
| GUILHERME CORREIA FRANCIULLI | ON FILE |
| GUILHERME CRAVEIRO MALCATO | ON FILE |
| GUILHERME D ANGELO LEITNER ALVES | ON FILE |
| GUILHERME D RAMOS | ON FILE |
| GUILHERME DE OLIVEIRA CUNHA DEZEM | ON FILE |
| GUILHERME DE OLIVEIRA PETTY SANTANA | ON FILE |
| GUILHERME DE ROS | ON FILE |
| GUILHERME DE SOUSA RIBEIRO GOMES | ON FILE |
| GUILHERME EMANUEL SILVA | ON FILE |
| GUILHERME ESTREMINA BRANDAO FERREIRA | ON FILE |
| GUILHERME FAGUNDES | ON FILE |
| GUILHERME FRANCISCO PERUCA | ON FILE |
| GUILHERME FRANCO SILVA PINTO | ON FILE |
| GUILHERME HENRIQUE MONTEIRO | ON FILE |
| GUILHERME KERR | ON FILE |
| GUILHERME KUCEKI | ON FILE |
| GUILHERME MANUEL BICA BRANDAO COELHO | ON FILE |
| GUILHERME MARTINS LEAL | ON FILE |
| GUILHERME MIGUEL GREGORIO SILVA | ON FILE |
| GUILHERME MOURO VARANDA | ON FILE |
| GUILHERME MUNHOZ DE ROCHA | ON FILE |
| GUILHERME PACIENCIA SANTOS | ON FILE |
| GUILHERME QUINTAO AZEVEDO | ON FILE |
| GUILHERME RAINHA MARTINS LOPES SOUSA | ON FILE |
| GUILHERME REIS GONCALVES | ON FILE |
| GUILHERME SENNA CRUZ | ON FILE |
| GUILHERME SOUBIHE ALBERTO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUILHERME TUAN MANERA | ON FILE |
| GUILHERME VENTURA | ON FILE |
| GUILLAUME ADRRIEN ADAMSKI | ON FILE |
| GUILLAUME AIME HENRI POINT | ON FILE |
| GUILLAUME ALBERT SERGE SCHIEB | ON FILE |
| GUILLAUME ALEXANDRE JOEL BERT | ON FILE |
| GUILLAUME AMAURY JULIEN MARIOTTE | ON FILE |
| GUILLAUME ANDRE MAURICE GODARD | ON FILE |
| GUILLAUME ANDRE RAYMOND LEROUX | ON FILE |
| GUILLAUME ANTHONY VIERA | ON FILE |
| GUILLAUME ARNAUD AMET | ON FILE |
| GUILLAUME BARANZINI | ON FILE |
| GUILLAUME BARRY | ON FILE |
| GUILLAUME BENJAMIN PIERRE POTTIER | ON FILE |
| GUILLAUME BERTRAND D VELDEKENS | ON FILE |
| GUILLAUME BOUCHARD | ON FILE |
| GUILLAUME BRUNO BERTRAND-ESQUEL | ON FILE |
| GUILLAUME BRUNO RISSON | ON FILE |
| GUILLAUME CALABRO | ON FILE |
| GUILLAUME CATTIN | ON FILE |
| GUILLAUME CHARLES D STASSART | ON FILE |
| GUILLAUME CHARLES MARC ANTOINE MARIE-JOSEPH DE VALENCE DE MINARDIERE | ON FILE |
| GUILLAUME CHEVILLARD | ON FILE |
| GUILLAUME CHRISTOPHE MARIE BILLIG | ON FILE |
| GUILLAUME CLAUDE G DE NEEF | ON FILE |
| GUILLAUME CLAUDE ROBERT CHEVRIER | ON FILE |
| GUILLAUME COTTREAU | ON FILE |
| GUILLAUME CRUZ | ON FILE |
| GUILLAUME DANIEL MAURICE ROBERT MARIE BASTARD | ON FILE |
| GUILLAUME DANIEL MICHEL RIVALLE | ON FILE |
| GUILLAUME DAVID JEAN CHARLES FAURE | ON FILE |
| GUILLAUME DESBIENS | ON FILE |
| GUILLAUME DIDIER PATRICK HUET | ON FILE |
| GUILLAUME DIDIER VELLY | ON FILE |
| GUILLAUME DOMINIQUE BERNARD CHATEAU | ON FILE |
| GUILLAUME DOMINIQUE PISELLA | ON FILE |
| GUILLAUME DUFAU | ON FILE |
| GUILLAUME FERNAND T SCHELCHER | ON FILE |
| GUILLAUME FRANCIS CLAUDE SIMARD | ON FILE |
| GUILLAUME FRANCOIS PIERRE CHAMAGNE | ON FILE |
| GUILLAUME FRANCOIS PIERRE FASSIER | ON FILE |
| GUILLAUME FRANK BAPTISTE DELAVAL | ON FILE |
| GUILLAUME GABRIEL ANDRE GENESTRE | ON FILE |
| GUILLAUME GAGNON | ON FILE |
| GUILLAUME GENDREAU-VALLEE | ON FILE |
| GUILLAUME GEORGES JEAN-PAUL ROQUEFEUIL | ON FILE |
| GUILLAUME GERARD MICHEL COUPY | ON FILE |
| GUILLAUME GIOUX | ON FILE |
| GUILLAUME GIROD | ON FILE |
| GUILLAUME GRISVARD | ON FILE |
| GUILLAUME HADRIEN ROLAND GARREAU | ON FILE |
| GUILLAUME HANS PAUL DOMBRET | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUILLAUME HEMON | ON FILE |
| GUILLAUME HUGUES GUETTE | ON FILE |
| GUILLAUME JACQUES PAUL RAYTON | ON FILE |
| GUILLAUME JACQUES ROLAND VINCENT | ON FILE |
| GUILLAUME JEAN ALBERT HEISSAT | ON FILE |
| GUILLAUME JEAN B VAN LINT | ON FILE |
| GUILLAUME JEAN BAPTISTE RAMOND | ON FILE |
| GUILLAUME JEAN GAY | ON FILE |
| GUILLAUME JEAN MARIE LOUISE LAVIGNE | ON FILE |
| GUILLAUME JEAN MICHEL PROFIT | ON FILE |
| GUILLAUME JEAN POINT | ON FILE |
| GUILLAUME JEAN-PAUL MARCEL CARLIER | ON FILE |
| GUILLAUME JULIEN JOSEPH RUETSCH | ON FILE |
| GUILLAUME JUSTIN LANGLOIS | ON FILE |
| GUILLAUME KEVIN FERRON | ON FILE |
| GUILLAUME KEVIN GAUDINAT | ON FILE |
| GUILLAUME KEVIN VOISIN | ON FILE |
| GUILLAUME LAURENT FRANCIS JULIEN ROGER BREBION | ON FILE |
| GUILLAUME LAURENT RENE NOEL | ON FILE |
| GUILLAUME LAURET | ON FILE |
| GUILLAUME LE CAVORZIN | ON FILE |
| GUILLAUME LETIENT | ON FILE |
| GUILLAUME LOUVET | ON FILE |
| GUILLAUME LUCIEN MARANGE | ON FILE |
| GUILLAUME LUDERIC FLORIAN BONET | ON FILE |
| GUILLAUME M DECALF | ON FILE |
| GUILLAUME MALAUBIER | ON FILE |
| GUILLAUME MARC A GESTAS | ON FILE |
| GUILLAUME MARC BERNARD SCHURCK | ON FILE |
| GUILLAUME MARCOTTE | ON FILE |
| GUILLAUME MARIE MARCEL LE TOUMELIN | ON FILE |
| GUILLAUME MARIE MICHEL BERTRAND DU MESNIL DU BUISSON | ON FILE |
| GUILLAUME MARIE PRUDHOMME | ON FILE |
| GUILLAUME MARTEL LA SALLE | ON FILE |
| GUILLAUME MATHIEU | ON FILE |
| GUILLAUME MATTHIEU JURKIEWICZ | ON FILE |
| GUILLAUME MAURICE RAYMOND AULAGNER | ON FILE |
| GUILLAUME MAXIME CHRISTOPHE GODEY | ON FILE |
| GUILLAUME MAXIME JANVIER | ON FILE |
| GUILLAUME MICHEL BERNARD COUILLARD | ON FILE |
| GUILLAUME MICHEL GERARD BABUT | ON FILE |
| GUILLAUME MOUAIN ADAM | ON FILE |
| GUILLAUME MOUAIN ADAM | ON FILE |
| GUILLAUME MOUAIN ADAM | ON FILE |
| GUILLAUME NGABOYISONGA NOHELI | ON FILE |
| GUILLAUME NICOLAS SOPIN | ON FILE |
| GUILLAUME NINON HENRY GEORGES | ON FILE |
| GUILLAUME NORMANDIN | ON FILE |
| GUILLAUME OLIVIER MEDARD | ON FILE |
| GUILLAUME OLIVIER S ARS | ON FILE |
| GUILLAUME OLIVIER VOUILLOZ | ON FILE |
| GUILLAUME PANAYOTIS MARCEL VEKRIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUILLAUME PARENT | ON FILE |
| GUILLAUME PAUL MARC PIERSON | ON FILE |
| GUILLAUME PHILIPPE EMMANUEL TAIX | ON FILE |
| GUILLAUME PHILIPPE JEAN NESENSOHN | ON FILE |
| GUILLAUME PIERRE ALEXANDRE DAVID | ON FILE |
| GUILLAUME PIERRE ANTOINE CASSIN | ON FILE |
| GUILLAUME PIERRE GOURNIER | ON FILE |
| GUILLAUME PIERRE HENRI DUPAS | ON FILE |
| GUILLAUME PIERRE HENRI JOSE LOUCHARD | ON FILE |
| GUILLAUME PIERRE JEAN ARAIGNON | ON FILE |
| GUILLAUME PIERRE JEAN JOUBIN | ON FILE |
| GUILLAUME PIERRE MATHIEU DAMOISEAU | ON FILE |
| GUILLAUME PIERRE PAUL HENRY | ON FILE |
| GUILLAUME PIERRE POINAS | ON FILE |
| GUILLAUME PIERRE POINAS | ON FILE |
| GUILLAUME PIERRE WEIBEL | ON FILE |
| GUILLAUME PIERRE-YVES JACQUES VIALATTE | ON FILE |
| GUILLAUME PREVOST | ON FILE |
| GUILLAUME RAYMOND GILLES PERDREAU | ON FILE |
| GUILLAUME RAYMOND LOUIS DURUPT | ON FILE |
| GUILLAUME RENE ROGER LAMY | ON FILE |
| GUILLAUME RICALDO ELMONT | ON FILE |
| GUILLAUME ROCHE | ON FILE |
| GUILLAUME ROCHER | ON FILE |
| GUILLAUME ROGER ABDERRAHMANE AYYADI | ON FILE |
| GUILLAUME SCHEIDT | ON FILE |
| GUILLAUME SEMBACH | ON FILE |
| GUILLAUME SILVA MARTINS | ON FILE |
| GUILLAUME SUDATH LE BOZEC | ON FILE |
| GUILLAUME SUFFERT | ON FILE |
| GUILLAUME SYLVAIN JEAN MOULIN | ON FILE |
| GUILLAUME THIBAULT DACHY | ON FILE |
| GUILLAUME THIBAULT SEMINEL | ON FILE |
| GUILLAUME ULYSSE CAMILLE LOUIS BERCHE | ON FILE |
| GUILLAUME VINCENT BRIGAS | ON FILE |
| GUILLAUME WOJCIAK | ON FILE |
| GUILLAUME YVAN MICHEL KNITTEL | ON FILE |
| GUILLAUME YVES LOPIN | ON FILE |
| GUILLE OLONDRIZ | ON FILE |
| GUILLE OLONDRIZ | ON FILE |
| GUILLEM ARIZA TURIEL | ON FILE |
| GUILLEM BAGUES I QUERALT | ON FILE |
| GUILLEM COMET LLOBET | ON FILE |
| GUILLEM CUCURULL PREIXENS | ON FILE |
| GUILLEM FERRER RIERA | ON FILE |
| GUILLEM FURIO I MARINE | ON FILE |
| GUILLEM MAIXE PLANA | ON FILE |
| GUILLEM POCURULL BLANCHART | ON FILE |
| GUILLER JAY SACRO FELIX | ON FILE |
| GUILLERMINA BEATRIZ OBY | ON FILE |
| GUILLERMINA CAPRILE | ON FILE |
| GUILLERMINA GILES | ON FILE |
| GUILLERMINA GOMEZ NAVARRETE | ON FILE |
| GUILLERMINA GRIEDER PFUND | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUILLERMO EXEQUIEL CASTELLANO | ON FILE |
| GUILLERMO ADRIAN IBANXXEZ VERA | ON FILE |
| GUILLERMO ALBERTO JARAMILLO | ON FILE |
| GUILLERMO ALBERTO VILLALOBOS | ON FILE |
| GUILLERMO ALEJANDRO GONZALEZ | ON FILE |
| GUILLERMO ALEJANDRO HERRERA AVENDANO | ON FILE |
| GUILLERMO ALEJANDRO MOREJON FLORES | ON FILE |
| GUILLERMO ALEJANDRO PEREZ VERA | ON FILE |
| GUILLERMO ALEXANDER VILLALOBO FIGUEROA | ON FILE |
| GUILLERMO ALFONSO GARCIA GONZALEZ | ON FILE |
| GUILLERMO ALFREDO MODINI | ON FILE |
| GUILLERMO ALONSO PRIETO | ON FILE |
| GUILLERMO ANDRES ALPOCIO | ON FILE |
| GUILLERMO ANDRES BEUCHAT BEROIZA | ON FILE |
| GUILLERMO ANDRES TRIGO | ON FILE |
| GUILLERMO ANIBAL SCARAFIOCCA | ON FILE |
| GUILLERMO ANTONIO APAZA | ON FILE |
| GUILLERMO ANTONIO FEO | ON FILE |
| GUILLERMO ANTONIO MARSHALL GONZALEZ | ON FILE |
| GUILLERMO ANTONIO SHAW | ON FILE |
| GUILLERMO ANTONIO VILLACORTA GOMEZ | ON FILE |
| GUILLERMO ARANGO MESA | ON FILE |
| GUILLERMO ARELLANO GONZALEZ | ON FILE |
| GUILLERMO ARNALDO QUINTEROS | ON FILE |
| GUILLERMO ARTURO GUTIERREZ | ON FILE |
| GUILLERMO ARTURO PANTA LUNA | ON FILE |
| GUILLERMO BARREIRO | ON FILE |
| GUILLERMO BATISTA | ON FILE |
| GUILLERMO BLANCO BENEDICTO | ON FILE |
| GUILLERMO BOGRAN AYESTAS | ON FILE |
| GUILLERMO CARLOS ELIZECHE | ON FILE |
| GUILLERMO CASTELPOGGI | ON FILE |
| GUILLERMO CERVANTES | ON FILE |
| GUILLERMO DAMIAN ELORMENDI | ON FILE |
| GUILLERMO DAVID LAZCANO GARCIA | ON FILE |
| GUILLERMO DE LA ROSA | ON FILE |
| GUILLERMO DRAKE LOPEZ | ON FILE |
| GUILLERMO EDUARDO AQUINO | ON FILE |
| GUILLERMO EDUARDO RIVAS JIMENEZ | ON FILE |
| GUILLERMO ELEAZAR VERA LOPEZ | ON FILE |
| GUILLERMO EMMANUEL ALMADA | ON FILE |
| GUILLERMO ENRIQUE BARAHONA CHINCHILLA | ON FILE |
| GUILLERMO ENRIQUE GONZALEZ DUBON | ON FILE |
| GUILLERMO ENRIQUEZ PRESCOTT | ON FILE |
| GUILLERMO ERNESTO PEREZ ARGUELLO | ON FILE |
| GUILLERMO ESCOBAR | ON FILE |
| GUILLERMO ESTOUSSEL DOGHEL | ON FILE |
| GUILLERMO ESTUARDO BOLANOS LLARENA | ON FILE |
| GUILLERMO EZEQUIEL GUAYMAS | ON FILE |
| GUILLERMO FEDERICO FURER | ON FILE |
| GUILLERMO FOLLANA LAVADO | ON FILE |
| GUILLERMO FRANCISCO MASEBERG | ON FILE |
| GUILLERMO FRANCISCO MASEBERG | ON FILE |
| GUILLERMO FRANCISCO MASEBERG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUILLERMO FRANCISCO MASEBERG | ON FILE |
| GUILLERMO FRANCISCO RUBIO | ON FILE |
| GUILLERMO GABRIEL ACOSTA | ON FILE |
| GUILLERMO GABRIEL TRIVINXXO | ON FILE |
| GUILLERMO GALLEGOS | ON FILE |
| GUILLERMO GARCIA GARCIA | ON FILE |
| GUILLERMO GARCIA-RIEGO ELEJOSTE | ON FILE |
| GUILLERMO GEA MARTIN | ON FILE |
| GUILLERMO GOMEZ | ON FILE |
| GUILLERMO GUILLIANO RETZ | ON FILE |
| GUILLERMO GURREA CANET | ON FILE |
| GUILLERMO GUSTAVO LOPEZ | ON FILE |
| GUILLERMO HERNANDEZ | ON FILE |
| GUILLERMO HERVAS MIGUEL | ON FILE |
| GUILLERMO III MENDOZA | ON FILE |
| GUILLERMO IMANOL DE FINA | ON FILE |
| GUILLERMO INIESTA SENEN | ON FILE |
| GUILLERMO J REYES FLORES | ON FILE |
| GUILLERMO JAVIER ADDAMO FERRER | ON FILE |
| GUILLERMO JAVIER CAVALIE | ON FILE |
| GUILLERMO JAVIER CAVALIE | ON FILE |
| GUILLERMO JOSE HERRERA LEIVA | ON FILE |
| GUILLERMO JULIO CESAR RODRIGUEZ | ON FILE |
| GUILLERMO JULIO DOMINGO GIMENEZ | ON FILE |
| GUILLERMO KARSVNIE | ON FILE |
| GUILLERMO LEON SILVA OCEGUEDA | ON FILE |
| GUILLERMO LUIS BORUTZKY | ON FILE |
| GUILLERMO LUIS IGLESIAS | ON FILE |
| GUILLERMO LUIS KAPLAN | ON FILE |
| GUILLERMO MANJABACAS LOPEZ | ON FILE |
| GUILLERMO MARIANO ANTONUCCIO | ON FILE |
| GUILLERMO MARTIN GARROTE | ON FILE |
| GUILLERMO MORALES GARCIA | ON FILE |
| GUILLERMO NAHUEL SALVATORE | ON FILE |
| GUILLERMO NAVA RODRIGUEZ | ON FILE |
| GUILLERMO NICOLA CACCIAVILLAN | ON FILE |
| GUILLERMO NICOLAS JORGE | ON FILE |
| GUILLERMO NICOLAS MARINE | ON FILE |
| GUILLERMO ORTAS DELGADO | ON FILE |
| GUILLERMO OSVALDO VAZQUEZ | ON FILE |
| GUILLERMO OSVALDO VAZQUEZ | ON FILE |
| GUILLERMO OVIDIO VILLA VALDES | ON FILE |
| GUILLERMO PAIZ ARROYAVE | ON FILE |
| GUILLERMO PENARANDO SANCHEZ | ON FILE |
| GUILLERMO PINUELAS | ON FILE |
| GUILLERMO RAMON MARINE | ON FILE |
| GUILLERMO ROBERTO CASTELLINI | ON FILE |
| GUILLERMO RODRIGO BATISTA | ON FILE |
| GUILLERMO ROJAS PINGUS | ON FILE |
| GUILLERMO ROLANDO ACOSTA | ON FILE |
| GUILLERMO SALGADO ESPINOZA | ON FILE |
| GUILLERMO SEBASTIAN AMARO CASTRO | ON FILE |
| GUILLERMO SEMBA | ON FILE |
| GUILLERMO SUREDA NIETO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUILLERMO TORRENS MALLART | ON FILE |
| GUILLERMO VERA | ON FILE |
| GUILLERMO VILLANUEVA | ON FILE |
| GUILLERMO YAMIL VILLARREAL MARTINEZ | ON FILE |
| GUILLERMO YANEZ PAEZ | ON FILE |
| GUILMAR COCCIA LAZZINI | ON FILE |
| GUILY DEMELIEN | ON FILE |
| GUIMOND PIERRE LOUIS | ON FILE |
| GUIOMAR CARDONA CASTANO | ON FILE |
| GUIPING XU | ON FILE |
| GUISELA ROSA OPAZO CUEVAS | ON FILE |
| GUITI MARIAME | ON FILE |
| GUIU PETRE MIHAI | ON FILE |
| GUIVANY SIERRA | ON FILE |
| GUIXIAN HAN | ON FILE |
| GUL BAHAR KHATUN | ON FILE |
| GUL KANDEMIR | ON FILE |
| GUL TERZIOGLU | ON FILE |
| GULADI DUMBADZE | ON FILE |
| GULADI DUMBADZE | ON FILE |
| GULAM-GUSEYN RAMISOVICH GUSEYNOV | ON FILE |
| GULAY OZER YILMAZ | ON FILE |
| GULAY TOKAY | ON FILE |
| GULBEDEN BUYURKAN | ON FILE |
| GULBEYAZ KOLCU | ON FILE |
| GULCAN CAMGOZ | ON FILE |
| GULCAN CEREN | ON FILE |
| GULCAN CETIN | ON FILE |
| GULCAN HANCI SARICAYIR | ON FILE |
| GULEN DENIZ AKTAN | ON FILE |
| GULEN MURADOGLU | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENSU ER | ON FILE |
| GULIVAR SINGH | ON FILE |
| GULJAR SEKH | ON FILE |
| GULMIRA SHERUBAYEVA | ON FILE |
| GULNUR CELEBI | ON FILE |
| GULNUR FARRAKHOVA | ON FILE |
| GULREZ IQBAL KHAN | ON FILE |
| GULSAH CETIN | ON FILE |
| GULSAH KADEROGLU | ON FILE |
| GULSAH TEK | ON FILE |
| GULSARA SAGLIYEVA | ON FILE |
| GULSEMA TOGRUL | ON FILE |
| GULSEREN AY DIKENGUL | ON FILE |
| GULSEREN UNAL | ON FILE |
| GULSEVEN OZKAN | ON FILE |
| GULSHAN  JAIN | ON FILE |
| GULSUM BARDAKCI | ON FILE |
| GULTEN BALCI | ON FILE |
| GULTEN GOKDEMIR | ON FILE |
| GULTEN TARAR | ON FILE |
| GULTEN YILMAZ | ON FILE |
| GULUSAN BAYRAKTAR | ON FILE |
| GUMAA M M HALAWA | ON FILE |
| GUMARO CONTRERASDELGADILLO | ON FILE |
| GUMARO CORRAL | ON FILE |
| GUMERCINDA DEL CARMEN RUBIO ORTIZ | ON FILE |
| GUMERCINDO MOLINA SANDOVAL | ON FILE |
| GUN GE YANG | ON FILE |
| GUN JIN VONG | ON FILE |
| GUNA SEELAN MEENACHI SUNDA RAM | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUNAMATHI ARUMUGAM | ON FILE |
| GUNAR ALEXANDER OVERBECK | ON FILE |
| GUNARS ROZENTALS | ON FILE |
| GUNASAGARAN POONGAVANAM | ON FILE |
| GUNASEKARA IHALA LANDAGE PASINDU MIHIRAN | ON FILE |
| GUNASEKARA ISHAN HARSHA KUMARA | ON FILE |
| GUNASEKARA ISHAN HARSHA KUMARA | ON FILE |
| GUNASEKARA PALATHE GEDARA ROHINI SHANTHI | ON FILE |
| GUNASINGHA WITHANA PATHIRANNEHALAGE MADHUSHAN | ON FILE |
| GUNAWAN ADJJH | ON FILE |
| GUNAWAN ANGSORI | ON FILE |
| GUNAWAN SETYABUDI | ON FILE |
| GUNAWARDANA KASTHURI ARACHCHIGE AJITH | ON FILE |
| GUNAWARDANA MUDALIGE NISHADA KAVINTHA GUNAWARDANA | ON FILE |
| GUNAY KOSAR | ON FILE |
| GUNGAWATEE RAGOO | ON FILE |
| GUNIOR METAMPA | ON FILE |
| GUNNAR FOUNTAIN | ON FILE |
| GUNNAR FURU | ON FILE |
| GUNNAR J GOODRICH | ON FILE |
| GUNNAR JAMES WINCHELL | ON FILE |
| GUNNAR L CURRY | ON FILE |
| GUNNAR LOUIS WOODS | ON FILE |
| GUNNER CONRAD GARSIDE | ON FILE |
| GUNO C MENZO | ON FILE |
| GUNPREET SINGH | ON FILE |
| GUNRAYO KENT KETSAVONG | ON FILE |
| GUNRUD FURU | ON FILE |
| GUNTER HÃŒBNER | ON FILE |
| GUNTHER BODO STRUBE | ON FILE |
| GUNTHER FLEISCHMANN | ON FILE |
| GUNTHER FUDICKAR | ON FILE |
| GUNTINUN KRINIWORN | ON FILE |
| GUNTUR RIARTO ADHYATMA | ON FILE |
| GUNTUR WIYEKTO | ON FILE |
| GUNTUR WIYEKTO | ON FILE |
| GUNWOO SONG | ON FILE |
| GUO JUNLIANG | ON FILE |
| GUO LONG CHUA | ON FILE |
| GUO MING WANG | ON FILE |
| GUO WEIZHONG DANIEL | ON FILE |
| GUO ZHANG CHEN | ON FILE |
| GUODONG JIA | ON FILE |
| GUOFENG ZHANG | ON FILE |
| GUOHUI CHEN | ON FILE |
| GUOJIN WU | ON FILE |
| GUPTA ASHOK KUMAR | ON FILE |
| GUPTA TARUN | ON FILE |
| GURAM POTSKHORAIA | ON FILE |
| GURAMI CHIKVILADZE | ON FILE |
| GURAMI KHUNASHVILI | ON FILE |
| GURBAN TAPDIGOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GURBIR SINGH SHOKAR | ON FILE |
| GURCAN ABA | ON FILE |
| GURCAY AKCAY | ON FILE |
| GURCHARAN SINGH NULL | ON FILE |
| GURCHARN SINGH | ON FILE |
| GURDEEP SINGH | ON FILE |
| GURDEEP SINGH PARMAR | ON FILE |
| GURHAN KOCA | ON FILE |
| GURI ESMER | ON FILE |
| GURINDER GEE SINGH | ON FILE |
| GURINDER PAL SINGH | ON FILE |
| GURINDER SINGH GARRY DAIL | ON FILE |
| GURJEET SINGH SAUNDH | ON FILE |
| GURJISHAN SINGH | ON FILE |
| GURJIT SINGH BHATTI | ON FILE |
| GURJOT SINGH CHHOKAR | ON FILE |
| GURJOT SINGH NULL | ON FILE |
| GURKAN AKYUZ | ON FILE |
| GURKAN BULUT | ON FILE |
| GURKAN KABAK | ON FILE |
| GURKAN MUSTAFA SAKMAK | ON FILE |
| GURKAN SATIR | ON FILE |
| GURKAN SEZGUN | ON FILE |
| GURKAN SONMEZ | ON FILE |
| GURKAN YAVUZ | ON FILE |
| GURMEET KAUR | ON FILE |
| GURMEET KAUR | ON FILE |
| GURMEETE SINGH A/L DALIP SINGH | ON FILE |
| GURMINDER SINGH GREWAL | ON FILE |
| GURMIT SINGH AIDEN | ON FILE |
| GURMIT SINGH AIDEN | ON FILE |
| GURMIT SINGH AIDEN | ON FILE |
| GURMUKH SINGH BASSAN | ON FILE |
| GURO WATTEN FURU | ON FILE |
| GURO WATTEN FURU | ON FILE |
| GUROL GUL GUN | ON FILE |
| GURPAGE SINGH DIGPAL | ON FILE |
| GURPAL BANWAIT | ON FILE |
| GURPAL SINGH | ON FILE |
| GURPARTEET SINGH | ON FILE |
| GURPINDER SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH BEDI | ON FILE |
| GURPREET SINGH GHAG | ON FILE |
| GURPREET SINGH KHOSA | ON FILE |
| GURPREET SINGH RAI | ON FILE |
| GURPREET SINGH SAWHNEY | ON FILE |
| GURPRIT S MULTANI | ON FILE |
| GURSAJAN SINGH GILL | ON FILE |
| GURSIMRANJEET SINGH BRAR | ON FILE |
| GURU JAYARAMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GURU KRISHNAN | ON FILE |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ON FILE |
| GURUR KONAN | ON FILE |
| GURURAJ AWATE | ON FILE |
| GURVAN PERROT | ON FILE |
| GURVAN PIERRE ROLLAND | ON FILE |
| GURVAN TONY FRED DESIDERI | ON FILE |
| GURVEER SINGH LIDDER | ON FILE |
| GURVINDER SINGH SANDHU | ON FILE |
| GURVIR SINGH | ON FILE |
| GUS O LOGOZAR | ON FILE |
| GUS PETER COLDEBELLA | ON FILE |
| GUSTAAF ADOLF BROUWER | ON FILE |
| GUSTAF IV NELSON | ON FILE |
| GUSTAF JOHAN STENBERG | ON FILE |
| GUSTAF LEONARD RAAF LUNDGREN | ON FILE |
| GUSTAS SEREICIKAS | ON FILE |
| GUSTAV ANDERS JOHAN WIKSTROM | ON FILE |
| GUSTAV ANTON GOUWS | ON FILE |
| GUSTAV AXEL HADAR LIND | ON FILE |
| GUSTAV CHRISTENSEN | ON FILE |
| GUSTAV EMANUEL FRISON | ON FILE |
| GUSTAV ERIK HOLMQVIST | ON FILE |
| GUSTAV ERNEST HEFER | ON FILE |
| GUSTAV FREDRIK LUNDQVIST | ON FILE |
| GUSTAV GOBEL NIELSEN | ON FILE |
| GUSTAV JENS ISAKSSON | ON FILE |
| GUSTAV LIHN PEDERSEN | ON FILE |
| GUSTAV SCHAK BUGGE | ON FILE |
| GUSTAVE HERVE NGOSSO | ON FILE |
| GUSTAVE KRAUSE | ON FILE |
| GUSTAVO A DI GIUSTO SANCHEZ | ON FILE |
| GUSTAVO ACOSTACAMPOS | ON FILE |
| GUSTAVO ADOLFO CANTU CASTILLO | ON FILE |
| GUSTAVO ADOLFO CHAPA CORTES | ON FILE |
| GUSTAVO ADOLFO GOYZUETA ANGOBALDO | ON FILE |
| GUSTAVO ADOLFO MARINI | ON FILE |
| GUSTAVO ADOLFO PEREYRA | ON FILE |
| GUSTAVO ADOLFO QUINTEROS | ON FILE |
| GUSTAVO ADOLFO RICO ROJAS | ON FILE |
| GUSTAVO ADOLFO ROJAS MENA | ON FILE |
| GUSTAVO ADOLFO URIBE SILVA | ON FILE |
| GUSTAVO ADRIAN DOMINGO | ON FILE |
| GUSTAVO ADRIAN JIMENEZ | ON FILE |
| GUSTAVO ADRIAN LEON | ON FILE |
| GUSTAVO ADRIAN SERANTES | ON FILE |
| GUSTAVO ALAN | ON FILE |
| GUSTAVO ALBERTO GERS HUBER | ON FILE |
| GUSTAVO ALBERTO TAZZOLI | ON FILE |
| GUSTAVO ALEJANDRO CARMELO OLIVA | ON FILE |
| GUSTAVO ALEJANDRO CARMELO OLIVA | ON FILE |
| GUSTAVO ALEJANDRO CONTRERAS | ON FILE |
| GUSTAVO ALEJANDRO DORADO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUSTAVO ALEJANDRO GARCIA | ON FILE |
| GUSTAVO ALEJANDRO SANCHEZ | ON FILE |
| GUSTAVO ALEXIS NINO VEGA | ON FILE |
| GUSTAVO ALVES BARBOSA | ON FILE |
| GUSTAVO ANDRADE ROCHA | ON FILE |
| GUSTAVO ANDRES CORONADO RIVERA | ON FILE |
| GUSTAVO ANDRES GOROSITO | ON FILE |
| GUSTAVO ANGEL MARIN MIRANDA | ON FILE |
| GUSTAVO ANTEPARA | ON FILE |
| GUSTAVO ANTONIO RICO | ON FILE |
| GUSTAVO ARIEL NANIA | ON FILE |
| GUSTAVO ARIEL PACHECO | ON FILE |
| GUSTAVO ARIEL PERAFAN | ON FILE |
| GUSTAVO ARIEL RASCIONI | ON FILE |
| GUSTAVO ARIEL SEPULVEDA SACCHETTI | ON FILE |
| GUSTAVO ARMANDO MACIEL | ON FILE |
| GUSTAVO ARMANDO MEZA | ON FILE |
| GUSTAVO BARETA GONCALVES | ON FILE |
| GUSTAVO BENELLI MARIM | ON FILE |
| GUSTAVO BENJAMIN GUAGLIANONE | ON FILE |
| GUSTAVO CAMPILLO DIAZ | ON FILE |
| GUSTAVO CAMPILLO DIAZ | ON FILE |
| GUSTAVO CANTILLO CORREA | ON FILE |
| GUSTAVO CHAVES FERREIRA | ON FILE |
| GUSTAVO CUARTAS ALVAREZ | ON FILE |
| GUSTAVO DAMIAN ORTIZ | ON FILE |
| GUSTAVO DAMIAN SZUCHTER | ON FILE |
| GUSTAVO DANIEL FELIPE | ON FILE |
| GUSTAVO DANIEL GUTIERREZ | ON FILE |
| GUSTAVO DANIEL RODRIGUEZ | ON FILE |
| GUSTAVO DANIEL SANGIOVANNI | ON FILE |
| GUSTAVO DANIEL VILLALBA ESTIGARRIBIA | ON FILE |
| GUSTAVO DAVID MAUAS GOLDBERG | ON FILE |
| GUSTAVO DE JESUS CHEN | ON FILE |
| GUSTAVO DE MAGALHAES GREGORIO | ON FILE |
| GUSTAVO DE OLIVEIRA GIRARDI | ON FILE |
| GUSTAVO DENIS | ON FILE |
| GUSTAVO DOS SANTOS CRUZ | ON FILE |
| GUSTAVO EDUARDO ANDERSON | ON FILE |
| GUSTAVO EDUARDO CAMPOS ARIAS | ON FILE |
| GUSTAVO EMANUEL OJEDA | ON FILE |
| GUSTAVO ENRIQUE RANGEL | ON FILE |
| GUSTAVO ERNESTO ANDRADE EMPERADOR | ON FILE |
| GUSTAVO ESCOBAR | ON FILE |
| GUSTAVO EXEQUIEL INDARTE | ON FILE |
| GUSTAVO EXEQUIEL PEREYRA | ON FILE |
| GUSTAVO EZEQUIEL RAMOS | ON FILE |
| GUSTAVO EZEQUIEL SERRADELL | ON FILE |
| GUSTAVO F OVIEDO VALLADARES | ON FILE |
| GUSTAVO FABIAN MEYER | ON FILE |
| GUSTAVO FABIAN PARED | ON FILE |
| GUSTAVO FABIAN TABORDA | ON FILE |
| GUSTAVO FABIAN URTIZBEREA | ON FILE |
| GUSTAVO FABIAN URTIZBEREA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUSTAVO FELIX GUTIERREZ | ON FILE |
| GUSTAVO FERREIRA DA CRUZ CONSTANTINO | ON FILE |
| GUSTAVO FONSECA CASTILHO FERREIRA | ON FILE |
| GUSTAVO GALVAN | ON FILE |
| GUSTAVO GARCIA REYES | ON FILE |
| GUSTAVO GIERSCH | ON FILE |
| GUSTAVO GONZALEZ | ON FILE |
| GUSTAVO GURGEL NOBREGA | ON FILE |
| GUSTAVO H GALVANINI-BOLDRINE | ON FILE |
| GUSTAVO HAM MARTINEZ RIVERA | ON FILE |
| GUSTAVO HAM MARTINEZ RIVERA | ON FILE |
| GUSTAVO HENRIQUE GHISSARDI PEDROSO | ON FILE |
| GUSTAVO HENRIQUE PIRES BRAUN | ON FILE |
| GUSTAVO HENRIQUE SIGIESKI DA SILVA | ON FILE |
| GUSTAVO HERMOSILLO HERNANDEZ | ON FILE |
| GUSTAVO HERNAN USEGLIO | ON FILE |
| GUSTAVO HERNANDEZ | ON FILE |
| GUSTAVO HERNANDEZ ROSALES | ON FILE |
| GUSTAVO ISAAC BRAINSKI | ON FILE |
| GUSTAVO IVAN SOSA | ON FILE |
| GUSTAVO JAUREGUI SANCHEZ | ON FILE |
| GUSTAVO JAVIE ALCANTARA GOMEZ | ON FILE |
| GUSTAVO JAVIER CONTRERAS | ON FILE |
| GUSTAVO JAVIER HAASE | ON FILE |
| GUSTAVO JAVIER LOPEZ COLOMBO | ON FILE |
| GUSTAVO JORGE MONTALVO LARA | ON FILE |
| GUSTAVO JOSE VECCHIO | ON FILE |
| GUSTAVO JR FACIO | ON FILE |
| GUSTAVO JR MARIN | ON FILE |
| GUSTAVO JUAN BONZANI | ON FILE |
| GUSTAVO JULIAN RODRIGUEZ | ON FILE |
| GUSTAVO JULIO IGLESIAS | ON FILE |
| GUSTAVO KENJI TAKAHASHI | ON FILE |
| GUSTAVO LEONARDO LAMBOLAY | ON FILE |
| GUSTAVO LEUCK | ON FILE |
| GUSTAVO LIMON MAESTRE | ON FILE |
| GUSTAVO LIMON MAESTRE | ON FILE |
| GUSTAVO LINARELLI | ON FILE |
| GUSTAVO MACHADO SOARES | ON FILE |
| GUSTAVO MACIAS BANDERAS | ON FILE |
| GUSTAVO MARCIAL QUISPE | ON FILE |
| GUSTAVO MARTIN CERON | ON FILE |
| GUSTAVO MARTINEZ | ON FILE |
| GUSTAVO MATIAS MEDINA | ON FILE |
| GUSTAVO MIGUEL NUNES FILIPE DIAS | ON FILE |
| GUSTAVO NESTOR SALINAS LOPEZ | ON FILE |
| GUSTAVO NICOLAS FERNANDEZ | ON FILE |
| GUSTAVO NORBY ZANINELLI | ON FILE |
| GUSTAVO OSCAR TABLADO | ON FILE |
| GUSTAVO OSVALDO LOPEZ | ON FILE |
| GUSTAVO OSWALDO MAGANA GARCIA | ON FILE |
| GUSTAVO PABLO TORAN | ON FILE |
| GUSTAVO PERYLO C DE ALBUQUERQUE E MELLO | ON FILE |
| GUSTAVO PRADO EUFRAZIO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUSTAVO RAFAEL RANGEL HERRERA | ON FILE |
| GUSTAVO RIVERA | ON FILE |
| GUSTAVO ROBERTO CAMARGO | ON FILE |
| GUSTAVO ROBERTO LOPEZ CHICO | ON FILE |
| GUSTAVO RODOLFO MARCHESE | ON FILE |
| GUSTAVO RUBEN LAURA CHOQUEHUANCA | ON FILE |
| GUSTAVO SA MARCAL DAVID | ON FILE |
| GUSTAVO SANTANA | ON FILE |
| GUSTAVO SANTANA DOS SANTOS | ON FILE |
| GUSTAVO SILES ROJAS | ON FILE |
| GUSTAVO SISTO ATIM ANTONI | ON FILE |
| GUSTAVO SKLAR DA SILVA | ON FILE |
| GUSTAVO TEODORO DE SAO JOSE | ON FILE |
| GUSTAVO TORRESDUENAS | ON FILE |
| GUSTAVO VAZQUEZ | ON FILE |
| GUSTAVO VICENTE DE CARVALHO | ON FILE |
| GUSTAVO VILLALOBOS ACUNA | ON FILE |
| GUSTAVO VITOR DIONISIO OLIVEIRA | ON FILE |
| GUSTAVO YAMIL DESIO | ON FILE |
| GUSTAVO ZANELLA | ON FILE |
| GUSTAVUS WARFIELD EVANS | ON FILE |
| GUSTIN DECAPUA | ON FILE |
| GUSTINA BUIVYDAITE | ON FILE |
| GUSTIONO ADIDJOJO | ON FILE |
| GUSTON CHARLES SCHULTZ | ON FILE |
| GUSZTAVNE KOVACS | ON FILE |
| GUTO AUGUSTO | ON FILE |
| GUTTA RAO | ON FILE |
| GUTTIKONDA BHARATH | ON FILE |
| GUULEED SALAAD HERSI | ON FILE |
| GUUS J H SCHRAMEIJER | ON FILE |
| GUUS VAN DEN BOOM | ON FILE |
| GUUS VORSTMAN | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVERA WALTON | ON FILE |
| GUY A DOLLMAN | ON FILE |
| GUY ADDERLEY | ON FILE |
| GUY ALLISON II RHODES | ON FILE |
| GUY ANDRE YVES MARIE JURET | ON FILE |
| GUY ANTHONY CAYTON | ON FILE |
| GUY ANTHONY KANE | ON FILE |
| GUY ANTHONY RAGOSTA | ON FILE |
| GUY BLOCH | ON FILE |
| GUY BRADLEY CARTWRIGHT | ON FILE |
| GUY CHARLES ANDERSON | ON FILE |
| GUY DA SILVA | ON FILE |
| GUY DESIRE' GUEDIA | ON FILE |
| GUY DYLAN MCCLOSKEY | ON FILE |
| GUY E MORIN | ON FILE |
| GUY EMANNUEL ST CHARLES | ON FILE |
| GUY ERIC MCSWAIN | ON FILE |
| GUY FREEMAN | ON FILE |
| GUY G DUSHANEK | ON FILE |
| GUY G GUERY | ON FILE |
| GUY GALICIA PAGSOLINGAN | ON FILE |
| GUY GALPERIN | ON FILE |
| GUY GONZALEZ | ON FILE |
| GUY GUTRAIMAN | ON FILE |
| GUY H MARTIN | ON FILE |
| GUY HOANG HOANG | ON FILE |
| GUY ISAAC MIZRACHI | ON FILE |
| GUY JACQUES VIAL | ON FILE |
| GUY JAMES PHILLIPS | ON FILE |
| GUY JOBIDON | ON FILE |
| GUY JOHN D LEYLAND | ON FILE |
| GUY JORDAN SCHULTZ | ON FILE |
| GUY KARLL JEMOTH | ON FILE |
| GUY KING | ON FILE |
| GUY LARRY HAMILTON | ON FILE |
| GUY LEONARD ODOM | ON FILE |
| GUY LYNTON | ON FILE |
| GUY NIELSEN ZITTING | ON FILE |
| GUY NIZRI | ON FILE |
| GUY OLIVER HAY | ON FILE |
| GUY OVADIA | ON FILE |
| GUY PATRICK RUSSELL | ON FILE |
| GUY PIERRE ESCALETTES | ON FILE |
| GUY PORTER SMITH | ON FILE |
| GUY RAVEH | ON FILE |
| GUY RICHARD HILLMAN | ON FILE |
| GUY RINZEMA | ON FILE |
| GUY ROBERT COSTA | ON FILE |
| GUY ROGER BOISE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GUY ROLLAND RUSTY NGUESSAN | ON FILE |
| GUY ROMBAUT | ON FILE |
| GUY SCOTT BRYAN | ON FILE |
| GUY SHOMRONI | ON FILE |
| GUY THOMAS PAYNTER | ON FILE |
| GUY VINCENT BOM | ON FILE |
| GUY WILLIAM LESTER | ON FILE |
| GUY YANN ARTHUR CLERET | ON FILE |
| GUYAH PERSAUD RAM | ON FILE |
| GUYBEN J AFODAGNI | ON FILE |
| GUYLAIN CHRISTOPHE DIDIER BONSERGENT | ON FILE |
| GUYLIAN BAPTISTE JEAN BRUNEAU | ON FILE |
| GUYVINST CHARLES | ON FILE |
| GUZEL SAGLAM | ON FILE |
| GUZEL SHARIFULLINA | ON FILE |
| GUZIN SANCAR | ON FILE |
| GVEN FRANCISCO SARIOL | ON FILE |
| GVIDAS NEVECKAS | ON FILE |
| GVIDAS VASYLIUS | ON FILE |
| GWANGWON LEE | ON FILE |
| GWEE KWANG HUA TONY | ON FILE |
| GWEN WASHBURN | ON FILE |
| GWENAEL SERVANE GOUREVICH | ON FILE |
| GWENDOLYN ANDERE QUINTANA | ON FILE |
| GWENDOLYN KHO TIAN YIN | ON FILE |
| GWENDOLYN PAYNE | ON FILE |
| GWENDOLYN ROSE BRUGGEMAN | ON FILE |
| GWENN E FARBER | ON FILE |
| GWILHERM ALEXANDRE HENRI LE QUILLEC | ON FILE |
| GWILLYM GRIFFITH MCGRORY | ON FILE |
| GWINAM KANG | ON FILE |
| GWINNETT COLONY OAKS DR | ON FILE |
| GWYNETH KA YING CHEUNG | ON FILE |
| GYANENDRA KUMAR SAHOO | ON FILE |
| GYANI THEODORUS GERARDUS HUBERTUS GREGOIRE VAN DE BURGT | ON FILE |
| GYE NYAMEM MAAT | ON FILE |
| GYEHWAN KIM | ON FILE |
| GYEHYEON JO | ON FILE |
| GYEONGGON KIM | ON FILE |
| GYEONGSEOK LEE | ON FILE |
| GYEONGWON PARK | ON FILE |
| GYOENGYI SZABO | ON FILE |
| GYOERGY KORCSMAROS | ON FILE |
| GYOERGY KRISZTIAN BECK | ON FILE |
| GYOERGY MEGYESI | ON FILE |
| GYOERGY RAKOCZI | ON FILE |
| GYOERGY SZILARD DORO | ON FILE |
| GYOERGY TOTH | ON FILE |
| GYOERGY VINCE | ON FILE |
| GYOERGY VINKO | ON FILE |
| GYORGY PETROCZI | ON FILE |
| GYORGY VINCE MILANKOVITS | ON FILE |
| GYSBERT BOOYSEN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GYTE KACEVICIUTE | ON FILE |
| GYTIS JASEVICIUS | ON FILE |
| GYTIS JAUDZIMAS | ON FILE |
| GYTIS NORUTIS | ON FILE |
| GYTIS RAZOKAS | ON FILE |
| GYTIS SILICKAS | ON FILE |
| GYU HO LEE | ON FILE |
| GYUBIN JEONG | ON FILE |
| GYUCHEOL LEE | ON FILE |
| GYUHO CHOE | ON FILE |
| GYUKAN ALIOSMAN ISMAIL | ON FILE |
| GYULA GYOERGY KOEVESDAN | ON FILE |
| GYULA HARNOCZ | ON FILE |
| GYULA KRISZTIAN CSATARI | ON FILE |
| GYULA MENARIK | ON FILE |
| GYULA MODROVITS | ON FILE |
| GYULA SCHNEIDER | ON FILE |
| GYULA SZONDI | ON FILE |
| GYUNAY DZHELAL ALIEV | ON FILE |
| GYUNER TURSUN MEHMED | ON FILE |
| GYURKAN GYURSEL MEHMED | ON FILE |
| H ESTERHUI ZEN | ON FILE |
| H G RAJESH | ON FILE |
| H MICHAEL TOUPS | ON FILE |
| H MOSTERT | ON FILE |
| H VERMAAK | ON FILE |
| HA BYEOL JUNG | ON FILE |
| HA CHAU | ON FILE |
| HA DD | ON FILE |
| HA FA | ON FILE |
| HA HE | ON FILE |
| HA LUU THI MINH | ON FILE |
| HA LY | ON FILE |
| HA MY THI HUYNH | ON FILE |
| HA N BAE | ON FILE |
| HA SAM | ON FILE |
| HA VO THI | ON FILE |
| HA YOU WONG | ON FILE |
| HÃ©LÃ¨NE THIERY | ON FILE |
| HAAKAN INGE OSKAR ANDERSSON | ON FILE |
| HAAKON ALMELID TVILDE | ON FILE |
| HABEEB ADEDAYO LAWAL | ON FILE |
| HABEEB DAMOLA SANUSI | ON FILE |
| HABEEB OLAWALE AWOLAJU | ON FILE |
| HABEEB OLAYINKA BUSARI | ON FILE |
| HABEEB OPEYEMI ABDULSALAM | ON FILE |
| HABEEBAT OLAIDE OYEGOKE | ON FILE |
| HABELELENI TEELELENI INDILENI NYEEMWATYA | ON FILE |
| HABIB ALMORADI | ON FILE |
| HABIB ROHMANI RUBIARTO | ON FILE |
| HABIBE SEZGIN | ON FILE |
| HABIL MERT PINAR | ON FILE |
| HABIMAEL GOMES DO NASCIMENTO CAMPELO | ON FILE |
| HABIP SEN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HABIP SENGUL | ON FILE |
| HABY NOEMIE ROSALIE SOW | ON FILE |
| HACEN BOIVIN | ON FILE |
| HACER BULUT | ON FILE |
| HACER SENTURK | ON FILE |
| HACI BILICI | ON FILE |
| HADAR ADAM COHEN | ON FILE |
| HADDEN RAY MELTON | ON FILE |
| HADDON JACOBS | ON FILE |
| HADEN ROCH MCDADE | ON FILE |
| HADEN SLOANE HOWE | ON FILE |
| HADI FALLAH AHMADIZADEH | ON FILE |
| HADI FIROUZI | ON FILE |
| HADI HADI | ON FILE |
| HADI OSSEELY | ON FILE |
| HADI QASEMI | ON FILE |
| HADIA ATTEEQ | ON FILE |
| HADILTON DUARTE SANTOS | ON FILE |
| HADIYAH ISAACS | ON FILE |
| HADIZHAT RAMAZANOVA | ON FILE |
| HADJ BELAHOUEL AMEUR | ON FILE |
| HADJI KARIM KAOUS | ON FILE |
| HADLEY AUSTIN REEVES | ON FILE |
| HADLEY LEONARD RICH | ON FILE |
| HADMIRA CECILIA LEACOCK | ON FILE |
| HADRIAN LOH YIN MENG | ON FILE |
| HADRIAN STANISLAW FORMELA | ON FILE |
| HADRIEN COLLOT | ON FILE |
| HADRIEN DIEUTEGARD | ON FILE |
| HADRIEN JULES AUBIN ROMANO | ON FILE |
| HADRIEN MARX | ON FILE |
| HADRIEN PIERRE R VAN DE VELDE | ON FILE |
| HADRIEN YVES CHRISTIAN AICARDO | ON FILE |
| HADVITO CANNY CAN HARYANTO | ON FILE |
| HADZI NATASA KRCMAR | ON FILE |
| HAE IN OH | ON FILE |
| HAEBUNG MIN | ON FILE |
| HAEIN LEE | ON FILE |
| HAEJONG GWON | ON FILE |
| HAEKWON SON | ON FILE |
| HAEMANN KIM | ON FILE |
| HAEMIN BYUN | ON FILE |
| HAENAEM LEE | ON FILE |
| HAERUDIN UDIN | ON FILE |
| HAESIK KIM | ON FILE |
| HAETAEK LEE | ON FILE |
| HAEZEL ROSE CALPITO CARRERA | ON FILE |
| HAFEDH SAIDI | ON FILE |
| HAFEZ ALNASSER | ON FILE |
| HAFEZ IZZUDIN BIN JOHARI SHUKRI | ON FILE |
| HAFID NUR FALAH | ON FILE |
| HAFIFFUDIN NULL | ON FILE |
| HAFIS OLADIPUPO OLANIYAN | ON FILE |
| HAFIZ NOOR DHANANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HAFIZA KAPIDZIC | ON FILE |
| HAFIZEH MOHAMMAD SALEM AL' AMAYRAH | ON FILE |
| HAFIZULLAH HAIDARI | ON FILE |
| HAFSA MUHAMMAD SHARIQ SHEIKH | ON FILE |
| HAFTHOR REYRISSON | ON FILE |
| HAFZAINIZAM BIN RAZALI | ON FILE |
| HAGAI AMIR | ON FILE |
| HAH MUN FEI | ON FILE |
| HAH MUN LEE | ON FILE |
| HAHIK POHOSIAN | ON FILE |
| HAHN OLIVER HAHN OLIVER | ON FILE |
| HAI CHEN | ON FILE |
| HAI FENG DONG | ON FILE |
| HAI H NGUYEN | ON FILE |
| HAI HUY TO | ON FILE |
| HAI PETER PHAM | ON FILE |
| HAI PHAM | ON FILE |
| HAI THANH VO | ON FILE |
| HAI TING CHOW | ON FILE |
| HAI TRIEU LE LUU | ON FILE |
| HAI VU | ON FILE |
| HAIATY VAROTTO SILVA FONSECA | ON FILE |
| HAIBER ALBERTO GERMAN AYALA | ON FILE |
| HAIBIAO WANG | ON FILE |
| HAIDER AAMIR | ON FILE |
| HAIDER AL SHAHEED | ON FILE |
| HAIDER ALI RAJA | ON FILE |
| HAIDER ALI RAJA | ON FILE |
| HAIDER FARAJ | ON FILE |
| HAIDER LUIS COTES ZULETA | ON FILE |
| HAIDER-ALI CHAUDRY | ON FILE |
| HAIDES TITAN | ON FILE |
| HAIFA REJEB SFAR | ON FILE |
| HAIG ARA HARUTUNIAN | ON FILE |
| HAIJIN LEE | ON FILE |
| HAIJUAN CHEN | ON FILE |
| HAILE HAGOS DEBESAY | ON FILE |
| HAILE HAGOS DEBESAY | ON FILE |
| HAILEE MARIE WILKERSON | ON FILE |
| HAILEY ANNE HICKS | ON FILE |
| HAILEY BURTON TATE | ON FILE |
| HAILEY LLIAN LANFORD | ON FILE |
| HAILEY MARIE FULLMER | ON FILE |
| HAILEY MARIE POLAND | ON FILE |
| HAILEY MCCANE HICKERNELL | ON FILE |
| HAILEY RENEE MCQUILKEN | ON FILE |
| HAILEY REYNOLDS | ON FILE |
| HAILEYROSE SOMERS | ON FILE |
| HAILIANG WANG | ON FILE |
| HAILTON BRITO DA SILVA | ON FILE |
| HAIM LALO | ON FILE |
| HAIMIN HUANG | ON FILE |
| HAIMING XU | ON FILE |
| HAIQING HU | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HAIQING HU | ON FILE |
| HAIQING HU | ON FILE |
| HAIRO RODRIGUEZ HERRERA | ON FILE |
| HAIRONY VAROTTO SILVA FONSECA | ON FILE |
| HAITHAM MAHMOUD KHAMIS AL MOTHKER | ON FILE |
| HAITONG CHEN | ON FILE |
| HAIWEI DONG | ON FILE |
| HAIWU HE | ON FILE |
| HAIXIAO DAI | ON FILE |
| HAIYAN LIU | ON FILE |
| HAIYANG ZHANG | ON FILE |
| HAIYANG ZHOU | ON FILE |
| HAIYUE YU | ON FILE |
| HAIYUE YU | ON FILE |
| HAIZHI ZHAO | ON FILE |
| HAJII J BROWN | ON FILE |
| HAJIR RAZLANSARI | ON FILE |
| HAJIR TOFIGHI | ON FILE |
| HAJRA MUSOVIC | ON FILE |
| HAJRUDIN MURACEVIC | ON FILE |
| HAJRUDIN MURACEVIC | ON FILE |
| HAJRUSH GIOVANNI ZENDELI | ON FILE |
| HAK JU | ON FILE |
| HAKAN Ä°ÅŽLEYEN | ON FILE |
| HAKAN AKLAN | ON FILE |
| HAKAN ALPARSLAN AYVALI | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN AYLAN | ON FILE |
| HAKAN BASER | ON FILE |
| HAKAN BEBE | ON FILE |
| HAKAN BEKTAS | ON FILE |
| HAKAN CETE | ON FILE |
| HAKAN EMIN BULUT | ON FILE |
| HAKAN ERDEM AYHAN | ON FILE |
| HAKAN ERKARTAL | ON FILE |
| HAKAN GENERAL | ON FILE |
| HAKAN GUERCAY | ON FILE |
| HAKAN IPEK | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HAKAN KADI | ON FILE |
| HAKAN KARABULUT | ON FILE |
| HAKAN KAYHAN | ON FILE |
| HAKAN MEKIK | ON FILE |
| HAKAN OZCAN | ON FILE |
| HAKAN SAGLAM | ON FILE |
| HAKAN SAHIN | ON FILE |
| HAKAN SALMAN | ON FILE |
| HAKAN SIREL | ON FILE |
| HAKAN SUKUR AKDENIZ | ON FILE |
| HAKAN VURAN | ON FILE |
| HAKAN YAZICI | ON FILE |
| HAKEEM TURE LEWIS | ON FILE |
| HAKEEM WALTER DAVIS | ON FILE |
| HAKI AHMETI-DENZAU | ON FILE |
| HAKIM AIT ENCEUR | ON FILE |
| HAKIM BEDDIARI | ON FILE |
| HAKIM BEN HAMID BAGHYAN | ON FILE |
| HAKIM EL BERGUI | ON FILE |
| HAKIM FOGLER | ON FILE |
| HAKIM HAMMOUTI EL MASAOUDI | ON FILE |
| HAKIM KAMIL SOUIFI | ON FILE |
| HAKIM N CRADDOCK | ON FILE |
| HAKIM RAHAL | ON FILE |
| HAKIM REDOUANE AMMAR | ON FILE |
| HAKIMUDDIN MD | ON FILE |
| HAKJUN CHUNG | ON FILE |
| HAKKI DURMAZ | ON FILE |
| HAKKI UZUM | ON FILE |
| HAKOB SHUSHANYAN | ON FILE |
| HAKOB SHUSHANYAN | ON FILE |
| HAKON ANDRE DAVO LARSEN | ON FILE |
| HAKON SIVERTSEN | ON FILE |
| HAKSEONG LEE | ON FILE |
| HAKUN JONHARDSSON JOHANNESEN | ON FILE |
| HAL CHRISTIAN JAQUITH | ON FILE |
| HAL LEWIS ROBERTS | ON FILE |
| HAL STEPHEN HAMBURG | ON FILE |
| HALAWATHAGE NEVILLE RANJITH PERERA | ON FILE |
| HALBERT NAKAGAWA | ON FILE |
| HALDOR SVEINSONN KRISTIANSEN | ON FILE |
| HALEEMA BEGUM | ON FILE |
| HALEEMA YASMINE ALLAM | ON FILE |
| HALEF TEKHAN GORUR | ON FILE |
| HALEN ALCALA | ON FILE |
| HALEN BRYAN JONES | ON FILE |
| HALEN CODY-ROBERT ALCALA | ON FILE |
| HALEY ANNA KAMPFER | ON FILE |
| HALEY DANIELLE SMITH | ON FILE |
| HALEY GWEN SANDIFER | ON FILE |
| HALEY M MCKNIGHT | ON FILE |
| HALEY N GLIDDEN | ON FILE |
| HALEY NOEL THOMPSON | ON FILE |
| HALEY RAE SHARON TE HUNA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HALEY SINCLAIR KNAUSS | ON FILE |
| HALIL BALOTA | ON FILE |
| HALIL BARIS | ON FILE |
| HALIL BURAK ALKAN | ON FILE |
| HALIL GULMEZ | ON FILE |
| HALIL GUREN | ON FILE |
| HALIL IBRAHIM ALKIN | ON FILE |
| HALIL IBRAHIM CEYLAN | ON FILE |
| HALIL IBRAHIM ERBAS | ON FILE |
| HALIL IBRAHIM HURSUT | ON FILE |
| HALIL IBRAHIM KURMUT | ON FILE |
| HALIL KLJAJIC | ON FILE |
| HALIL KOKLU | ON FILE |
| HALIL KONDURACIOGLU | ON FILE |
| HALIL KORPINAR | ON FILE |
| HALIL NALLBANI | ON FILE |
| HALIL TERZIOGLU | ON FILE |
| HALIL UGURLU | ON FILE |
| HALIL YOLCU | ON FILE |
| HALILCAN KOKEN | ON FILE |
| HALIM LAFFANI | ON FILE |
| HALIM SALIM CHOUIA | ON FILE |
| HALIMA MOUNIR | ON FILE |
| HALINA ADAMCZYK | ON FILE |
| HALINA BRADNITSKAYA | ON FILE |
| HALINA FLORKIEWICZ | ON FILE |
| HALINA KALETOVA | ON FILE |
| HALINA MARIA PULA | ON FILE |
| HALINA STRZELECKA | ON FILE |
| HALIRU MUNZALI JIBRIL | ON FILE |
| HALISHA DAING | ON FILE |
| HALISOFT PTY LTD | ON FILE |
| HALIT DIRKOL | ON FILE |
| HALIZA BINTE SAMAT | ON FILE |
| HALJOTHI GAYAN OMALKA DE SILVA | ON FILE |
| HALLDOR ORN HALLDORSSON | ON FILE |
| HALLDOR THOR HERMANNSSON | ON FILE |
| HALLE CAMILLE HOLDAWAY | ON FILE |
| HALLEJUSTINE GUSTAFSON | ON FILE |
| HALLIE D JONES | ON FILE |
| HALLIE GRACE SKORDALLOS | ON FILE |
| HALO RIAN COWAN | ON FILE |
| HALORD A SAUGA | ON FILE |
| HALSEY CORDNER RICHARTZ | ON FILE |
| HALUK LEVENT | ON FILE |
| HALUK LEVENT | ON FILE |
| HALYFFI BATISTA DE OLIVEIRA | ON FILE |
| HALYNA DRON | ON FILE |
| HALYNA ISHCHENKO | ON FILE |
| HALYNA KRYTSUN | ON FILE |
| HALYNA NOVIK SADCHIKOVA | ON FILE |
| HALYNA SYRVACHEVA | ON FILE |
| HALYNA YANOVYCH | ON FILE |
| HALYNA YASENKO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HAM CHAN | ON FILE |
| HAMAD KHALED MUSAED ALABDULELAH | ON FILE |
| HAMAD W H A A BUHASSAN | ON FILE |
| HAMADI ADINANI | ON FILE |
| HAMADI ANTOINE TAMBOURA | ON FILE |
| HAMADOU KAKA KEITA | ON FILE |
| HAMAID NASRI | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | ON FILE |
| HAMDAN ARIF CHERUTHAYATH | ON FILE |
| HAMDAN MOHAMMED ABDULWAHAB MOHAMMED ALDIWANI | ON FILE |
| HAMDAN SALEH AHMED MOHAMED ALYAFEI | ON FILE |
| HAMDI ABOBAKER TAHER AL AMERI | ON FILE |
| HAMDI CAN VARDOGAN | ON FILE |
| HAMDI DASCI | ON FILE |
| HAMDY ANISE | ON FILE |
| HAMED ASHOURI TALOUKI | ON FILE |
| HAMED AZIZIVAMERZANI | ON FILE |
| HAMED HAMODI HASHEM ALI | ON FILE |
| HAMED HASHIMI | ON FILE |
| HAMED IDRIS | ON FILE |
| HAMED KHAIR | ON FILE |
| HAMED KHEZRI | ON FILE |
| HAMED MIR LEILABADY | ON FILE |
| HAMED MIR LEILABADY | ON FILE |
| HAMED MUHANNA HAMED SAID AL RAJHI | ON FILE |
| HAMED NAYEB-HASHEMI | ON FILE |
| HAMID DEHYADEGARI | ON FILE |
| HAMID EL OMARI | ON FILE |
| HAMID JABBAR | ON FILE |
| HAMID MARAGHI | ON FILE |
| HAMID MUHAMMAD SHAAD | ON FILE |
| HAMID PIEK | ON FILE |
| HAMID R SOLEIMANI | ON FILE |
| HAMID REZA KHOEINIHA | ON FILE |
| HAMID REZA ZIARATI | ON FILE |
| HAMID SAKENIAN DEHKORDI | ON FILE |
| HAMIDA GHAZNI GUL | ON FILE |
| HAMIDAH BINTI MOHD YUSOFF | ON FILE |
| HAMIDE BENLI | ON FILE |
| HAMIDEH AZIZI | ON FILE |
| HAMIDOU ALABIBOU ISSAKA | ON FILE |
| HAMILKARR PETER ROLDAN | ON FILE |
| HAMILTON C JAMES | ON FILE |
| HAMILTON CHASE TITUS | ON FILE |
| HAMILTON CONCEICAO DA SILVA | ON FILE |
| HAMILTON GEORGE BUDD | ON FILE |
| HAMILTON JOHN EDISSON RUIZ FERNANDEZ | ON FILE |
| HAMILTON MICHAEL KENNEY | ON FILE |
| HAMILTON MOORE | ON FILE |
| HAMIN MARCELLO HWANG | ON FILE |
| HAMIN MASUNGCAD SANGCO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HAMINAH BEE BINTI M I SHAHUL HAMID | ON FILE |
| HAMINAH BINTI ABD RAKMAN | ON FILE |
| HAMIORA HONE MILNE | ON FILE |
| HAMIORA TAWAHO TIAKI RAROA | ON FILE |
| HAMIR FATMA-ZOHRA | ON FILE |
| HAMISH A SMITH | ON FILE |
| HAMISH ALBERT GOODWIN GILBERT | ON FILE |
| HAMISH ALEXANDER PELLEW | ON FILE |
| HAMISH BLAIR JOSEPH HUNT | ON FILE |
| HAMISH BOOTH H PRITCHARD | ON FILE |
| HAMISH MCDOUGALL MIDDENWAY DURIE | ON FILE |
| HAMISH MICHAEL COOK | ON FILE |
| HAMISH PAUL GRAHAM | ON FILE |
| HAMISH PETER COLEMAN | ON FILE |
| HAMISH PETER FORDE | ON FILE |
| HAMISH STEWART COOPER | ON FILE |
| HAMISH STUART DALEY | ON FILE |
| HAMISH STUART MACPHERSON | ON FILE |
| HAMIT ARICI | ON FILE |
| HAMIT GUL | ON FILE |
| HAMLET AVANESYAN | ON FILE |
| HAMLET GOMKTSYAN | ON FILE |
| HAMLETT DEOK KENNETH LYLE | ON FILE |
| HAMMAD SHAHID | ON FILE |
| HAMMAD SHAHID | ON FILE |
| HAMMED ABIMBOLA ADEBANJO | ON FILE |
| HAMMED DOLAPO OYEKANMI | ON FILE |
| HAMMED OLAJIDE AFOLABI | ON FILE |
| HAMMED OLAJIDE TINUOSHO | ON FILE |
| HAMMED OLAMILEKAN OPADOTUN | ON FILE |
| HAMOUD J ASI | ON FILE |
| HAMPTON PATRICK HOLMES | ON FILE |
| HAMRICK SOLUTIONS | ON FILE |
| HAMSATH MOHAMMED KUTTY THARAYILAKAYIL | ON FILE |
| HAMSE YUSUUF DAHIR | ON FILE |
| HAMSINI SANKARA KRISHNAN | ON FILE |
| HAMZA ABBAS KAZMI | ON FILE |
| HAMZA ABDINASSIR MOHAMED HUSSEIN | ON FILE |
| HAMZA AHMED KHAN | ON FILE |
| HAMZA ALI | ON FILE |
| HAMZA ALI ZAIDI | ON FILE |
| HAMZA ALLOUCHE | ON FILE |
| HAMZA ALVEROGLU | ON FILE |
| HAMZA AMIN DAREI | ON FILE |
| HAMZA BASIN | ON FILE |
| HAMZA BULUT | ON FILE |
| HAMZA BURAK YOLLI | ON FILE |
| HAMZA CALGICI | ON FILE |
| HAMZA CETIN | ON FILE |
| HAMZA EL JJOUAOUI | ON FILE |
| HAMZA ENNAFATI | ON FILE |
| HAMZA ENNAFATI | ON FILE |
| HAMZA FATTAH | ON FILE |
| HAMZA GÃ¼NEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HAMZA GASAL | ON FILE |
| HAMZA GUVENC ALKAN | ON FILE |
| HAMZA HODZIC | ON FILE |
| HAMZA HOURMATALLAH | ON FILE |
| HAMZA HUESEYIN UEZUEM | ON FILE |
| HAMZA IBRAR | ON FILE |
| HAMZA KADDOURI | ON FILE |
| HAMZA KARACIC | ON FILE |
| HAMZA KAVAK | ON FILE |
| HAMZA KHALED SULEIMAN ALTRAWI | ON FILE |
| HAMZA KHALID ABBAS | ON FILE |
| HAMZA MAHMOUDI | ON FILE |
| HAMZA MALIK | ON FILE |
| HAMZA MASROUR | ON FILE |
| HAMZA MERT SEREFLI | ON FILE |
| HAMZA MUHAMMAD ZAHID | ON FILE |
| HAMZA SAID HABIB | ON FILE |
| HAMZA SALLAOUI | ON FILE |
| HAMZA SERRAR | ON FILE |
| HAMZA SONMEZ | ON FILE |
| HAMZAH ABDO SALEH | ON FILE |
| HAMZAH IBRAHEEM ALLY | ON FILE |
| HAMZAH IMAD SALEH | ON FILE |
| HAMZAH JAAFAR H AL-HASSAN | ON FILE |
| HAMZAH KHAN | ON FILE |
| HAMZAH MASUD | ON FILE |
| HAMZAH MOHAMMED M ALHUMAIDI | ON FILE |
| HAMZAH NAVEED KHAWAJA | ON FILE |
| HAMZAH NAZIR | ON FILE |
| HAN  LI JUNE | ON FILE |
| HAN CHIN HONG | ON FILE |
| HAN CHOE | ON FILE |
| HAN HSIANG CHANG | ON FILE |
| HAN JENNY | ON FILE |
| HAN KAIXUAN | ON FILE |
| HAN NA CHO | ON FILE |
| HAN NA JUNG | ON FILE |
| HAN SONG TING HAN SONGDING | ON FILE |
| HAN TAO | ON FILE |
| HAN TOONG CHANG | ON FILE |
| HAN TRUONG NGO | ON FILE |
| HAN WEE TOH | ON FILE |
| HAN WEI SIEW | ON FILE |
| HAN YIN CHEN | ON FILE |
| HAN YOON | ON FILE |
| HAN YUXI | ON FILE |
| HANA CHOI | ON FILE |
| HANA GREBOVIC | ON FILE |
| HANA GREGORIADESOVA | ON FILE |
| HANA HELLINGEROVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA JOSEPHINE POMARE | ON FILE |
| HANA KUBASKOVA | ON FILE |
| HANA MAY MONTEFALCON APAGALANG | ON FILE |
| HANA NECESANA | ON FILE |
| HANA NYKODYMOVA | ON FILE |
| HANA TRNKOVA | ON FILE |
| HANA TRNKOVA | ON FILE |
| HANADIN DJOZGIC | ON FILE |
| HANADY CHOUR | ON FILE |
| HANALEI JOYAS RODRIGUEZ | ON FILE |
| HANARDY CHUHAIRY | ON FILE |
| HANBO LIU | ON FILE |
| HANBO LIU | ON FILE |
| HANBYUL KIM | ON FILE |
| HANDAL MARIO JUNIOR PIERRE | ON FILE |
| HANDE AKISOGLU | ON FILE |
| HANDENUR TILKI | ON FILE |
| HANDO KUUSIK | ON FILE |
| HANDOKO SURYADANA | ON FILE |
| HANDSCHUH ENTERPRISES INC | ON FILE |
| HANDSCHUH ENTERPRISES INC. | ON FILE |
| HANDSCHUH ENTERPRISES INC. | ON FILE |
| HANEE AL-HASSAN | ON FILE |
| HANEESH HANDA | ON FILE |
| HANG CHING CHAN | ON FILE |
| HANG CHUN WONG | ON FILE |
| HANG FONG | ON FILE |
| HANG KI MIN | ON FILE |
| HANG LANG NGO | ON FILE |
| HANG SANG CHEUNG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HANG THI HOANG | ON FILE |
| HANG YANG | ON FILE |
| HANG YU KWOK | ON FILE |
| HANG ZHI QIAN | ON FILE |
| HANHAN ZHANG | ON FILE |
| HANHUA LI | ON FILE |
| HANHUI SUN | ON FILE |
| HANI ABDUL KAREEM | ON FILE |
| HANI HADAD | ON FILE |
| HANIF BIN HAJI HUSSAIN | ON FILE |
| HANIF GLIEGE | ON FILE |
| HANIF IQBAL | ON FILE |
| HANIFA ABDALLAH | ON FILE |
| HANIFA SALSABILA | ON FILE |
| HANIFE TASKIN | ON FILE |
| HANIFE YALCINKAYA | ON FILE |
| HANIFI AKIN | ON FILE |
| HANIS SYAHIRAH BINTI ZULKAFLY | ON FILE |
| HANISH REDDY GUMMI | ON FILE |
| HANIZA ZAINALABIDIN | ON FILE |
| HANJAE JEONG | ON FILE |
| HANJUN JEONG | ON FILE |
| HANK J SMITH | ON FILE |
| HANK KEN CHEN | ON FILE |
| HANK WENG | ON FILE |
| HANK WENG | ON FILE |
| HANKI LEE | ON FILE |
| HANKO SWART | ON FILE |
| HANKUN LUO | ON FILE |
| HANLU CAO | ON FILE |
| HANMIN YANG | ON FILE |
| HANMOU SUN | ON FILE |
| HANN JENDRZEJEWSKA | ON FILE |
| HANNA CHERNOVA | ON FILE |
| HANNA HAVRYLIV | ON FILE |
| HANNA HULEVSKA | ON FILE |
| HANNA JOHN EDWARD HAJJAR | ON FILE |
| HANNA KAVALIOVA | ON FILE |
| HANNA KOSHTOVNA | ON FILE |
| HANNA MUKHETDINOVA | ON FILE |
| HANNA NICIEJEWSKA | ON FILE |
| HANNA RAKHIMOVA | ON FILE |
| HANNA RAZHKO | ON FILE |
| HANNA ROKHOVA | ON FILE |
| HANNA SHKURKO | ON FILE |
| HANNA STSEFANOVICH | ON FILE |
| HANNA TERESA KARWAT-RATAJCZAK | ON FILE |
| HANNA TIKHEVYCH | ON FILE |
| HANNA YAKUBCHYK | ON FILE |
| HANNA ZVENIACHKINA | ON FILE |
| HANNADIGE ASHEN NIMANTHA | ON FILE |
| HANNAH ANGHARAD SALISBURY | ON FILE |
| HANNAH AURORA FOG JENSEN | ON FILE |
| HANNAH BETH DALAGER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HANNAH BETH HARRIS | ON FILE |
| HANNAH CHRISTINE NEUSCH | ON FILE |
| HANNAH CHRISTINE VERITY | ON FILE |
| HANNAH DRYFHOUT | ON FILE |
| HANNAH ELISABETH CRONIN | ON FILE |
| HANNAH ELIZABETH GREENWOOD | ON FILE |
| HANNAH FLORES OLIVAR | ON FILE |
| HANNAH GRACE PUTT | ON FILE |
| HANNAH GRACE STATZ | ON FILE |
| HANNAH IRENE VILE | ON FILE |
| HANNAH JADE EREVE REONAL | ON FILE |
| HANNAH JADE LENNON MCNAIRN | ON FILE |
| HANNAH JANE MONTAGUE | ON FILE |
| HANNAH JANE THOMAS | ON FILE |
| HANNAH JAXENE RINKER-LUGO | ON FILE |
| HANNAH KÃ–RNER | ON FILE |
| HANNAH L SULTANA | ON FILE |
| HANNAH LEAH FAITH JENKINS | ON FILE |
| HANNAH LEE NEWELL | ON FILE |
| HANNAH LERMAN | ON FILE |
| HANNAH LILIAN OKRENT | ON FILE |
| HANNAH LOREN JONES | ON FILE |
| HANNAH LORRAINE WHITE | ON FILE |
| HANNAH LOUISE HAIDLEY | ON FILE |
| HANNAH M PEREIRA | ON FILE |
| HANNAH MARIE BROOKES | ON FILE |
| HANNAH MARY REID | ON FILE |
| HANNAH MAY BRZEZINSKI | ON FILE |
| HANNAH MICHELLE HERNANDEZ | ON FILE |
| HANNAH MIMI FOWLER | ON FILE |
| HANNAH NICOLE BAHR | ON FILE |
| HANNAH OH | ON FILE |
| HANNAH PAULINE ROMO | ON FILE |
| HANNAH RONCESVALLES MEJIA | ON FILE |
| HANNAH ROSE DOMINGUEZ | ON FILE |
| HANNAH ROSE SCOTT | ON FILE |
| HANNAH STACIA JOHNSON | ON FILE |
| HANNAH SUN KYUNG YOU | ON FILE |
| HANNAH VICTORIA DUGGINS | ON FILE |
| HANNAH VICTORIA MURRAY | ON FILE |
| HANNE ESPE MCGEHEE | ON FILE |
| HANNE MARQ L LEMMENS | ON FILE |
| HANNE NEVEN | ON FILE |
| HANNEKE CHRISTINA JOHANNA NAUS | ON FILE |
| HANNEKE VAN NEDERPELT FARO | ON FILE |
| HANNES DERUYTTER | ON FILE |
| HANNES EMANUEL SCHINDELE | ON FILE |
| HANNES GAIDA | ON FILE |
| HANNES GAIDA | ON FILE |
| HANNES GRAAH | ON FILE |
| HANNES HEIKKI SIMEON NIEMELA | ON FILE |
| HANNES INGI GUDMUNDSSON | ON FILE |
| HANNES KRUSE | ON FILE |
| HANNES MARTIN SIGNER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HANNES POHL | ON FILE |
| HANNES RÃŒMPLER | ON FILE |
| HANNES VAN ASSELDONK | ON FILE |
| HANNES VANHOUTTE | ON FILE |
| HANNES VILLIAM VALKAMA | ON FILE |
| HANNES WÃŒSTENBERG | ON FILE |
| HANNES WILLIAM KLAS JOHANSSON | ON FILE |
| HANNES WUNDER | ON FILE |
| HANNIBAL ALI SHAW | ON FILE |
| HANNIBAL X YAMRO | ON FILE |
| HANNO DIETER FICHTNER | ON FILE |
| HANNO GABRIEL REIMER | ON FILE |
| HANNO GREEFF | ON FILE |
| HANNS-CHRISTIAN OBERMANNS | ON FILE |
| HANNU ESKO JUHANI VALVE | ON FILE |
| HANNU MARKO ILMARI HAUTALAMPI | ON FILE |
| HANNU TAPIO JAATINEN | ON FILE |
| HANON LIM | ON FILE |
| HANRI CALITZ | ON FILE |
| HANS ALEXANDER ECKERT | ON FILE |
| HANS ANTHONY EVATT | ON FILE |
| HANS AXEL ADRIAN ARONSSON | ON FILE |
| HANS BÃ„R | ON FILE |
| HANS CHRISTIAN GODBALLE LUNDBERG | ON FILE |
| HANS CHRISTIAN KARLSBORN | ON FILE |
| HANS CHRISTIAN LUMBY JOHANSEN | ON FILE |
| HANS CHRISTIAN ROHDE | ON FILE |
| HANS DAVID PATRIK LOWENBRAND | ON FILE |
| HANS DIRK ELSNER | ON FILE |
| HANS EGA CHRISTANTO | ON FILE |
| HANS FELIX BJORKLUND | ON FILE |
| HANS FILIP NILSSON | ON FILE |
| HANS FRANK HÃ„RTEL | ON FILE |
| HANS FRED TROUILLEFOU | ON FILE |
| HANS FREDRIK FORSBERG | ON FILE |
| HANS GARRETT PANOS | ON FILE |
| HANS GETRITSEH | ON FILE |
| HANS HEMELAER | ON FILE |
| HANS HUIJSMAN | ON FILE |
| HANS J MAAFU | ON FILE |
| HANS JACQUEMIJN | ON FILE |
| HANS JÃŒRGEN BERNHARDT | ON FILE |
| HANS JÃŒRGEN BINANZER | ON FILE |
| HANS JÃ–RG SCHLINK | ON FILE |
| HANS JOHANNES ROOS | ON FILE |
| HANS JOSEF WEISE | ON FILE |
| HANS JUERGEN CHRISTIAN MEHN | ON FILE |
| HANS KRISTIAN WIBORG | ON FILE |
| HANS L W CREUSEN | ON FILE |
| HANS LONNY HOFMANN | ON FILE |
| HANS MAGNUS SEJER WIINGREEN | ON FILE |
| HANS MARTIN ROOLFS | ON FILE |
| HANS MAXIME MBENOUN  BISSOHONG JR | ON FILE |
| HANS NIKLAS TOLL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HANS OSCAR MARTENSSON | ON FILE |
| HANS OTTO THOMASSON ROSENDAHL | ON FILE |
| HANS PASCAL BOUDEUSE | ON FILE |
| HANS PETER EDER | ON FILE |
| HANS PETER MAURER | ON FILE |
| HANS PETER SAM WILLIAM | ON FILE |
| HANS PETER WIESER | ON FILE |
| HANS PHILIPP OEHLER | ON FILE |
| HANS PLÃŒDDEMANN | ON FILE |
| HANS PONTUS FROELANDER | ON FILE |
| HANS ROBERT COLGLAZIER | ON FILE |
| HANS ROBERT GUSTAFSSON | ON FILE |
| HANS ROGER PETTERSSON | ON FILE |
| HANS S BEUMER | ON FILE |
| HANS SEBASTIANUS IYAMBO | ON FILE |
| HANS SIMON GABRIEL OLIVER HANSSON | ON FILE |
| HANS STEFAN HYTTFORS | ON FILE |
| HANS STROMBERGER | ON FILE |
| HANS SZAMEIT | ON FILE |
| HANS TENSEN | ON FILE |
| HANS TJIAWI | ON FILE |
| HANS TOBIAS HELSING KARLSSON | ON FILE |
| HANS TORBJORN EKSTROM | ON FILE |
| HANS ULRICH JAKOB | ON FILE |
| HANS ULRIK TERPAGER | ON FILE |
| HANS VAN MECHELEN | ON FILE |
| HANS W JEAN | ON FILE |
| HANS WALTER HEINRICH BONGERT | ON FILE |
| HANS WESSELING | ON FILE |
| HANS WU SINGH | ON FILE |
| HANS YASA WIRACHMAN | ON FILE |
| HANS ZHUANG-LI | ON FILE |
| HANSAGAVR N GHODASARA | ON FILE |
| HANSAKA WISHWANATH RANASINGHE | ON FILE |
| HANSAKODI VIYANAGE BANUKA MADHUSHAN WICKRAMASINGHA | ON FILE |
| HANSEL ANG CHUAN LIANG | ON FILE |
| HANSEL BAILE REJANO | ON FILE |
| HANSEL ISRAEL GOH JOO JIN | ON FILE |
| HANSEL PRATAMA | ON FILE |
| HANSELM JOSE  AQUINO OSORIO | ON FILE |
| HANSEN CHRISTOPHER LAKSMANA | ON FILE |
| HANSEN LAU | ON FILE |
| HANSEN MICHAELLIN TOSIA | ON FILE |
| HANSEN MULYO | ON FILE |
| HANSEN YONATHAN | ON FILE |
| HANSEUNG MICHAEL KIM | ON FILE |
| HANS-HEINRICH DOOSE | ON FILE |
| HANSJÃŒRG PERINO | ON FILE |
| HANS-JÃŒRGEN RUMKER | ON FILE |
| HANS-JÃŒRGEN STEPBACH | ON FILE |
| HANS-JÃŒRGEN STRAÃŸER | ON FILE |
| HANS-JÃŒRGEN ULRICH | ON FILE |
| HANS-JÃŒRGEN WILHELM DEWALD | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HANSJÃ–RG GRIGO | ON FILE |
| HANS-JOACHIM LOTZ | ON FILE |
| HANS-JOACHIM MACIEJEWSKI | ON FILE |
| HANS-JOACHIM OTTO BLUME | ON FILE |
| HANS-JOACHIM WALTER THIEME | ON FILE |
| HANSJUERG PERINO | ON FILE |
| HANS-MARTIN KAMNES | ON FILE |
| HANS-NIKLAS KARL GRAHL | ON FILE |
| HANSOL KWON | ON FILE |
| HANS-OLIVER WINKOWSKI | ON FILE |
| HANSON BECHAT | ON FILE |
| HANSON DJIGA ABOAGYE | ON FILE |
| HANSON LI CRESS | ON FILE |
| HANSPETER KIRCHMAIR | ON FILE |
| HANS-PETER KLOSSEK | ON FILE |
| HANSRAJ MARWAL | ON FILE |
| HANSRAJ SINGH | ON FILE |
| HANSSEL ARLEY FELIX | ON FILE |
| HANT WTLLIAM JAZAYRLI | ON FILE |
| HANUEL BERHANE NIREAYO GHEBRU | ON FILE |
| HANUNAH IJLAL ALSABUR | ON FILE |
| HANXIANG GUO | ON FILE |
| HANY WASSEF ISKANDER IBRAHIM WASSEF | ON FILE |
| HANYONG KIM | ON FILE |
| HANYONG KIM | ON FILE |
| HANZ ALEJANDRO OCAMPO MONSALVE | ON FILE |
| HANZ CHRISTIAN SANTILLAN | ON FILE |
| HANZ HUMAN | ON FILE |
| HANZA ALBERTO RAMIREZ MORALES | ON FILE |
| HANZHONG GU | ON FILE |
| HANZO FOTO | ON FILE |
| HAO CHENG JACKY LO | ON FILE |
| HAO CUI | ON FILE |
| HAO JIANG | ON FILE |
| HAO LAN | ON FILE |
| HAO LIANG SHI | ON FILE |
| HAO LIU | ON FILE |
| HAO PAN LIN | ON FILE |
| HAO PHUOC NGO | ON FILE |
| HAO TAM NHAT NGUYEN | ON FILE |
| HAO TIAN PAI | ON FILE |
| HAO WEI LO | ON FILE |
| HAO WEI WANG | ON FILE |
| HAO WU | ON FILE |
| HAO XU | ON FILE |
| HAO ZHANG | ON FILE |
| HAO ZHE NG | ON FILE |
| HÃŒSEYIN KARACA | ON FILE |
| HÃŒSEYIN YILMAZ | ON FILE |
| HAOHAO LIU | ON FILE |
| HAOHSIN CHANG | ON FILE |
| HAORU ZHUANG | ON FILE |
| HAOTING MENG | ON FILE |
| HAO-WEI KUO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HAOYANG WANG | ON FILE |
| HAOYUN CHUNG | ON FILE |
| HAPELLE KEVIN JOSHUA LACHAPELLE | ON FILE |
| HAPPINESS BEAUTY JAMES | ON FILE |
| HAPPY NULL | ON FILE |
| HAPUARACHCHI HAPUARACHCHIGE DILUSHA IMAL | ON FILE |
| HAQQEE HASSAN MUSTAFA | ON FILE |
| HAR GUAT TAN | ON FILE |
| HARALABOS THEOCHARIDIS | ON FILE |
| HARALD ALEXANDER FRICK | ON FILE |
| HARALD BUKOLA SEWANI ONIPEDE | ON FILE |
| HARALD DEPNER | ON FILE |
| HARALD FRIEDRICH WILHELM BRIER | ON FILE |
| HARALD FRITZEN | ON FILE |
| HARALD GAMINI HIKKADUWA LIYANAGE | ON FILE |
| HARALD GILCH | ON FILE |
| HARALD JENS CARLOWITZ | ON FILE |
| HARALD KETZER | ON FILE |
| HARALD KOLAR | ON FILE |
| HARALD KRISTIAN NIKOLAISEN | ON FILE |
| HARALD PIERRE VON HOFFMANN | ON FILE |
| HARALD RAUCH | ON FILE |
| HARALD RAUTER | ON FILE |
| HARALD RIEDL | ON FILE |
| HARALD ROBERT JOSEPH ALBIN RUDOLF DAU | ON FILE |
| HARALD SEGERHAGEN LINDBERG | ON FILE |
| HARALD SKARSBOE | ON FILE |
| HARALD TIMM | ON FILE |
| HARALD WALTER GOTTFRIED NEBEL | ON FILE |
| HARBEY CATANO SALCEDO | ON FILE |
| HARD BOUNT | ON FILE |
| HARD DECISION | ON FILE |
| HARD GIRISHKUMAR PATEL | ON FILE |
| HARDEEP KAUR | ON FILE |
| HARDEEP SINGH | ON FILE |
| HARDEEP SINGH BHATTA | ON FILE |
| HARDEEP SINGH MAHENDER SINGH JASPAL | ON FILE |
| HARDER KINK | ON FILE |
| HARDI NEUMANN | ON FILE |
| HARDIAN SANGAJI | ON FILE |
| HARDIANTO DJAJAPUTRA | ON FILE |
| HARDIE MELEGRITO TABILIN | ON FILE |
| HARDIK GUPTA | ON FILE |
| HARDIK KIRANBHAI PATHAK | ON FILE |
| HARDIK KISHOR KAKDE | ON FILE |
| HARDIK KRISHNAKANT MACHHAR | ON FILE |
| HARDIK NAVNITBHAI PATEL | ON FILE |
| HARDIK S PATEL | ON FILE |
| HARDIN DOUGLAS JOHNSON | ON FILE |
| HARDIP SINGH TIWANA | ON FILE |
| HARDY KURT STORCK | ON FILE |
| HARDY PUSING PANTALEON | ON FILE |
| HARDY SETYADJI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HARDY VAN HEERDEN | ON FILE |
| HARE KRISHNA DUTTA | ON FILE |
| HAREM HASAN MUSTAFA MUSTAFA | ON FILE |
| HAREN GAUTAM NATHWANI | ON FILE |
| HARENDRA PRATAP | ON FILE |
| HARESH BHAI PRAJAPATI | ON FILE |
| HARESHBHAI KARSANBHAI MAVANI | ON FILE |
| HARI AMRIT SINGH KHALSA | ON FILE |
| HARI COSMIN MITRACHE | ON FILE |
| HARI KALYAN | ON FILE |
| HARI PIRASSAD TAMIL SELVEN | ON FILE |
| HARI PRASATH | ON FILE |
| HARI PRAVEEN ADDURI | ON FILE |
| HARI SANGAR THIAGU | ON FILE |
| HARI SIMRAN SINGH KHALSA | ON FILE |
| HARIAN ANTONIO BERROCAL GUEVARA | ON FILE |
| HARIBABU KANKANAMPATI | ON FILE |
| HARIHARA SUBRAMANIAM P | ON FILE |
| HARIHARAN PILLAI S/O SUBBRAMANIAM | ON FILE |
| HARIHARASRINIVASAN RENGARAJ | ON FILE |
| HARIKRISHNAN C | ON FILE |
| HARIKRISHNAN P | ON FILE |
| HARINDER KUMRA | ON FILE |
| HARINDER S REHAL | ON FILE |
| HARINDER SINGH DHALIWAL | ON FILE |
| HARINDU MADURANGA | ON FILE |
| HARIO SUBEKTI SE | ON FILE |
| HARIPRASATH S | ON FILE |
| HARIPRASATH VEERAPPAN | ON FILE |
| HARIRAM M.C | ON FILE |
| HARIS ABDELKADER SALAH BRADAI | ON FILE |
| HARIS ADLI BIN AHMAD MALIKI | ON FILE |
| HARIS AHMETOVIC | ON FILE |
| HARIS ALICEHIC | ON FILE |
| HARIS AMIRI | ON FILE |
| HARIS BIN NASRAN | ON FILE |
| HARIS HARBIC | ON FILE |
| HARIS KAMAL | ON FILE |
| HARIS N AKBAR | ON FILE |
| HARIS NAJMI BIN ISMAIL | ON FILE |
| HARIS OMEROVIC | ON FILE |
| HARIS PRASTYO | ON FILE |
| HARIS SABANOVIC | ON FILE |
| HARIS TOPUZ | ON FILE |
| HARIS VUGDALIC | ON FILE |
| HARISH AMARNATH JAYACHANDRAN | ON FILE |
| HARISH B J | ON FILE |
| HARISH BAGHA | ON FILE |
| HARISH BHANDERI | ON FILE |
| HARISH BORRA | ON FILE |
| HARISH DHINGRA | ON FILE |
| HARISH GOWDA NINGEGOWDA | ON FILE |
| HARISH KUMAR R | ON FILE |
| HARISH MAHADEVAN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HARISH MALLA | ON FILE |
| HARISH MURUGAVEL | ON FILE |
| HARISH NS | ON FILE |
| HARISH REDDY YEDULLA | ON FILE |
| HARISH ROTELA | ON FILE |
| HARISHA G | ON FILE |
| HARISON ADAM SAENSOMBAT | ON FILE |
| HARISON WRIGHT | ON FILE |
| HARISONRAJ THESINGARAJAH | ON FILE |
| HARITH INDUWARA HIKKADUWE LIYANAGE | ON FILE |
| HARITH RAKIM GAHHU | ON FILE |
| HARITH ZAFDLIN BIN HASNOAL | ON FILE |
| HARITUN OZDEMIR GUNER | ON FILE |
| HARITZ LOPEZ ASTIGARRAGA | ON FILE |
| HARIVADAN KESHAVBHAI BHAVSAR | ON FILE |
| HARIZ FARHAN BIN MOHAMED NAFIS | ON FILE |
| HARJANDEEP SINGH MANGAT | ON FILE |
| HARJASHANPREET SINGH | ON FILE |
| HARJEET SINGH BAINS | ON FILE |
| HARJEET SINGH BILIN | ON FILE |
| HARJINDER SINGH | ON FILE |
| HARJIT SINGH LAKHAN | ON FILE |
| HARJOT SINGH CHAHAL | ON FILE |
| HARJOT SINGH KAINTH | ON FILE |
| HARJOT SINGH KALIRA | ON FILE |
| HARJOT SINGH LALLI | ON FILE |
| HARJOT SINGH SIDHU | ON FILE |
| HARKA RAJ RAI | ON FILE |
| HARKIRAT SINGH SRAN | ON FILE |
| HARLAN JACOB JULIAN | ON FILE |
| HARLAN TREMAYNE ROBINSON | ON FILE |
| HARLAND D WHITE | ON FILE |
| HARLENE VILLANUEVA APAWAN | ON FILE |
| HARLEY ABE GEOFF | ON FILE |
| HARLEY AUSTIN TAK KEH | ON FILE |
| HARLEY CARTER | ON FILE |
| HARLEY DEREK WATSON | ON FILE |
| HARLEY DREW STUDSTILL | ON FILE |
| HARLEY E RUIZ | ON FILE |
| HARLEY J MCCANN | ON FILE |
| HARLEY JAMES CALLISON | ON FILE |
| HARLEY JOHN MICHAEL DARBY | ON FILE |
| HARLEY JUSTIN HARPER | ON FILE |
| HARLEY LESTER WAYNE ROSE | ON FILE |
| HARLEY SIM CHANCE | ON FILE |
| HARLEY SPENCER JOHNSON | ON FILE |
| HARLIK NICOLAS | ON FILE |
| HARLIK NICOLAS | ON FILE |
| HARLIN A HARRIS | ON FILE |
| HARLINGTHON JOSE FIGUEROA REALES | ON FILE |
| HARLOW FRANKLIN NEWTON | ON FILE |
| HARLSH KUMAR SINGH | ON FILE |
| HARM A R PETERS | ON FILE |
| HARM HENDRIK TEN NAPEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HARM NIEMEIJER | ON FILE |
| HARMAN DEEP SINGH LIDDER | ON FILE |
| HARMAN PREET SINGH SRAN | ON FILE |
| HARMAN SINGH | ON FILE |
| HARMAN SINGH MATHAROO | ON FILE |
| HARMANJIT SINGH | ON FILE |
| HARMANJIT SINGH DHALIWAL | ON FILE |
| HARMANJOT SINGH NULL | ON FILE |
| HARMANPREET S RATRA | ON FILE |
| HARMEET S CHAHIL | ON FILE |
| HARMEN MOOLWEER | ON FILE |
| HARMEN WILLEM CORNELIS VISSER | ON FILE |
| HARMEN WILLEM DE JONG | ON FILE |
| HARMEN WILLEM DE JONG | ON FILE |
| HARMEN WILLEM VOGEL | ON FILE |
| HARMON FONG MEDICINE PROFESSIONAL CORPORATION | ON FILE |
| HARMONWISE VEN LLC | ON FILE |
| HARMONY OYEDIRAN SUGAN | ON FILE |
| HARNINDER SINGH PUREWAL | ON FILE |
| HARNISH SURENDRA PATEL | ON FILE |
| HAROL GIOVANNY MEJIA DIAZ | ON FILE |
| HAROLD GRAY | ON FILE |
| HAROLD OFORI | ON FILE |
| HAROLD A PERRY | ON FILE |
| HAROLD A WENDLING | ON FILE |
| HAROLD ANTHONY JONES | ON FILE |
| HAROLD ARTHUR JENSEN JR | ON FILE |
| HAROLD AVENA MAGMA | ON FILE |
| HAROLD CARL VALETTE | ON FILE |
| HAROLD CHARLES LANG | ON FILE |
| HAROLD CHIGOZIE MARIRE | ON FILE |
| HAROLD D BROWN | ON FILE |
| HAROLD DESAUGUSTEJR | ON FILE |
| HAROLD EMMANUEL RIVAS | ON FILE |
| HAROLD F STENTON | ON FILE |
| HAROLD GENE ROBINSON | ON FILE |
| HAROLD GIBBS WRAIGHT | ON FILE |
| HAROLD HAGERAATS | ON FILE |
| HAROLD HAMERSMA | ON FILE |
| HAROLD HESDTHEL HERRERA | ON FILE |
| HAROLD HIROBUMI KINOSHITA | ON FILE |
| HAROLD JAMES HODGKINSON IV | ON FILE |
| HAROLD JAMES LEE | ON FILE |
| HAROLD JAMES MURING QUILANG | ON FILE |
| HAROLD JAMES PETTEGROVE | ON FILE |
| HAROLD JAVIER DIAZ | ON FILE |
| HAROLD KELLEY | ON FILE |
| HAROLD MICHEL CAMILLE MAY | ON FILE |
| HAROLD PETTIT | ON FILE |
| HAROLD R SHOMO | ON FILE |
| HAROLD RANDOLPH III HOCKMAN | ON FILE |
| HAROLD SENDOYA | ON FILE |
| HAROLD SOLOMON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HAROLD SPENCER JR | ON FILE |
| HAROLD STEPHEN TAYLOR | ON FILE |
| HAROLD STEVEN BERMEO FLORES | ON FILE |
| HAROLD TUBAC | ON FILE |
| HAROLD TWOMEY | ON FILE |
| HAROLD VINES | ON FILE |
| HAROLD WELLINGTON PALMER | ON FILE |
| HAROLDAS KENIGIS | ON FILE |
| HAROLDO DIJIGOV | ON FILE |
| HARON KHIZAR IQBAL | ON FILE |
| HAROON ADEWALE ADEYEMI AYENI | ON FILE |
| HAROON RASHID LODHI | ON FILE |
| HAROUNA KANOUTE | ON FILE |
| HAROUT HARRY GOUMROIAN | ON FILE |
| HARPINDER KAUR JAMMU | ON FILE |
| HARPREET KAUR BALAM SINGH | ON FILE |
| HARPREET KAUR JASPREET SINGH JOLLY | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH NIRWAN | ON FILE |
| HARRELL HILL SLACK | ON FILE |
| HARRI KRISTIAN TOSSAVAINEN | ON FILE |
| HARRI PETRI | ON FILE |
| HARRI ROBSON KEDDLE | ON FILE |
| HARRI TAPIO PELLIKKA | ON FILE |
| HARRI TOIVO TAPANI NIEMISTO | ON FILE |
| HARRIET ALEXANDER WELSB | ON FILE |
| HARRIET ELISABETH COLE | ON FILE |
| HARRIET HOLKER | ON FILE |
| HARRIET RACHEL KIRK | ON FILE |
| HARRIET YU-CHI ROBINSON-CHEN | ON FILE |
| HARRII KHARTAKHAI | ON FILE |
| HARRINSON DE JESUS COA HURTADO | ON FILE |
| HARRIS FRANK HIPP | ON FILE |
| HARRIS GRAVES LUMMIS | ON FILE |
| HARRIS JAMES LANGSTON | ON FILE |
| HARRIS KRISTANTO | ON FILE |
| HARRIS PICKHOLTZ | ON FILE |
| HARRIS S LEE | ON FILE |
| HARRIS VAN JONES | ON FILE |
| HARRISH KANDAN | ON FILE |
| HARRISH KRISHNA TRESVALLES TAYO | ON FILE |
| HARRISON  BERTSCH | ON FILE |
| HARRISON A JONES | ON FILE |
| HARRISON ANDREW HARPEL | ON FILE |
| HARRISON AZIZ | ON FILE |
| HARRISON BLAKE SHAPIRA | ON FILE |
| HARRISON BRINCKU | ON FILE |
| HARRISON BYD ROGERS | ON FILE |
| HARRISON CHARLES CHAMBERS | ON FILE |
| HARRISON CHARLES MORRIS | ON FILE |
| HARRISON CHARLES WHITWORTH | ON FILE |
| HARRISON CHINONSO DARAH | ON FILE |
| HARRISON CHONG YONG BAY | ON FILE |
| HARRISON CHRISTIAN HARTSELL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HARRISON CHRISTOPHER CONRAD FELL | ON FILE |
| HARRISON CHUN HEI SIU | ON FILE |
| HARRISON CHUNHEI SIU | ON FILE |
| HARRISON CLARK EVANS | ON FILE |
| HARRISON CODY ROSS CARROLL | ON FILE |
| HARRISON COLE LILLY | ON FILE |
| HARRISON COLE WENZEL | ON FILE |
| HARRISON CORNELIUS WARD | ON FILE |
| HARRISON DARREN LIDDI BROWN | ON FILE |
| HARRISON DAVID R MORGAN | ON FILE |
| HARRISON E HUNTER | ON FILE |
| HARRISON EDWARD WOOLFE | ON FILE |
| HARRISON EVERETT WILLIAMS | ON FILE |
| HARRISON FRANCIS HILLIARD | ON FILE |
| HARRISON FRANKLYN MARTIN | ON FILE |
| HARRISON GRAHAM NEVILLE | ON FILE |
| HARRISON GRANT HOGUE | ON FILE |
| HARRISON J MYLER | ON FILE |
| HARRISON JAKOB NARIZZANO | ON FILE |
| HARRISON JAMES ARMITAGE BATH | ON FILE |
| HARRISON JAMES DANIELL | ON FILE |
| HARRISON JAMES EGAN | ON FILE |
| HARRISON JAMES JEDAN | ON FILE |
| HARRISON JAMES R FLEETWOOD | ON FILE |
| HARRISON JAMES TEUTSCHBEIN | ON FILE |
| HARRISON JAMES WRIXON EVANS | ON FILE |
| HARRISON JENTSE TSAI | ON FILE |
| HARRISON JOSEPH FARNUM | ON FILE |
| HARRISON JOSEPH MIELE | ON FILE |
| HARRISON LE TRAN | ON FILE |
| HARRISON LEE MCLARTY | ON FILE |
| HARRISON LI THAI | ON FILE |
| HARRISON LINDLEY HAWKINS | ON FILE |
| HARRISON LINTAG DARE | ON FILE |
| HARRISON LOUIS EDWARDS | ON FILE |
| HARRISON MACKY MILLER MCCARTHY | ON FILE |
| HARRISON MARC HILL | ON FILE |
| HARRISON MICHAEL CHANDLER | ON FILE |
| HARRISON MICHAEL KAPLAN | ON FILE |
| HARRISON MICHAEL TRACT | ON FILE |
| HARRISON NIKE KAYODE | ON FILE |
| HARRISON ONEIL RICE | ON FILE |
| HARRISON PAUL BROWN | ON FILE |
| HARRISON PHILIP PETERS | ON FILE |
| HARRISON POWELL GIBBS | ON FILE |
| HARRISON REID ROWE | ON FILE |
| HARRISON REID ROWE | ON FILE |
| HARRISON ROBERT SAYERS | ON FILE |
| HARRISON ROBERTPAUL STINSON | ON FILE |
| HARRISON RUSSEL RENTSCHLER | ON FILE |
| HARRISON SAMUEL SCHULMAN | ON FILE |
| HARRISON TODD | ON FILE |
| HARRISON TYLER ILES | ON FILE |
| HARRISON WAYNE THORNE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HARRISON WILLIAM LEGGO LAIDLAW | ON FILE |
| HARRISON WILLIAM PRESCOT FLOYD | ON FILE |
| HARRISON X FOX | ON FILE |
| HARRISON YEONG DONGLEE PHU | ON FILE |
| HARRISON YU | ON FILE |
| HARRY ADEDEJI MILLES | ON FILE |
| HARRY ALAN DRASUTIS | ON FILE |
| HARRY ALEX NOEL | ON FILE |
| HARRY ALEXANDER LOUIS TWIGG | ON FILE |
| HARRY ALEXANDER MULLANE | ON FILE |
| HARRY AMERICO ABADIA GUZMAN | ON FILE |
| HARRY ANTONIO SANTIAGO COLLAZO | ON FILE |
| HARRY ANTONY JONES | ON FILE |
| HARRY ASHLEY GOSBEE | ON FILE |
| HARRY B SMITH | ON FILE |
| HARRY BERNSTEIN | ON FILE |
| HARRY BUI | ON FILE |
| HARRY C HURD | ON FILE |
| HARRY CLIFTON GORNTO | ON FILE |
| HARRY CS WILSON | ON FILE |
| HARRY DANIEL GARCIA NOGUEIRA | ON FILE |
| HARRY DANIEL JR WILLSON | ON FILE |
| HARRY DONAL UNWIN | ON FILE |
| HARRY E III WEATHERBY | ON FILE |
| HARRY EDWARD PEAKE | ON FILE |
| HARRY EMILE GUEGUEN | ON FILE |
| HARRY EMMANUEL AMOUR | ON FILE |
| HARRY F DOWNING | ON FILE |
| HARRY FRANCIS IBISON | ON FILE |
| HARRY HAE-JUNG KIM | ON FILE |
| HARRY HEGEMAN | ON FILE |
| HARRY HEINRICH FÃ–LL | ON FILE |
| HARRY IAN CONNERS | ON FILE |
| HARRY J BASS | ON FILE |
| HARRY J D TATE | ON FILE |
| HARRY JACOB CROSS | ON FILE |
| HARRY JAMES STEWARD | ON FILE |
| HARRY JENS PÃ–LITZ | ON FILE |
| HARRY JOE HOOK | ON FILE |
| HARRY JOHN BRENDAN CONWAY | ON FILE |
| HARRY JOHN JOHNSON | ON FILE |
| HARRY JOSEPH DOYLE | ON FILE |
| HARRY JOSEPH PEATSON | ON FILE |
| HARRY KIRK JENNERWAY | ON FILE |
| HARRY LAWRENCE BATCHELOR | ON FILE |
| HARRY LEO SMITH | ON FILE |
| HARRY LESLIE CHURCH | ON FILE |
| HARRY LONGDON SWENSEN | ON FILE |
| HARRY MCCARTER | ON FILE |
| HARRY MICHAEL BAKER | ON FILE |
| HARRY MICHAEL DIXON | ON FILE |
| HARRY MICHAEL LUSCHNIG | ON FILE |
| HARRY MICHAEL PETER MONGINI | ON FILE |
| HARRY MICHAEL TRUMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HARRY OLIVER NEWELL WISE | ON FILE |
| HARRY PAUL TREVOR | ON FILE |
| HARRY PETER MICHAEL GROSVENOR | ON FILE |
| HARRY RAEF NICO BALDWIN | ON FILE |
| HARRY RICHARD HAMBURG | ON FILE |
| HARRY RICK SIACKASONE | ON FILE |
| HARRY ROBERT DAVIS | ON FILE |
| HARRY ROBERT HOCKING | ON FILE |
| HARRY ROBI DIETZE | ON FILE |
| HARRY RODEL CHAN | ON FILE |
| HARRY ROLLER | ON FILE |
| HARRY RYAN THIRLAWAY-PRICE | ON FILE |
| HARRY SAM BRIDGE | ON FILE |
| HARRY SCHILLING | ON FILE |
| HARRY SHIENJAY HUANG | ON FILE |
| HARRY STEPHEN PHILIP DEVINE | ON FILE |
| HARRY SUDEWA | ON FILE |
| HARRY SUKARDI | ON FILE |
| HARRY TERRAN HOLMES | ON FILE |
| HARRY TERRAN HOLMES | ON FILE |
| HARRY THOMAS DURNBERGER | ON FILE |
| HARRY THOMAS FREDERICK BECK | ON FILE |
| HARRY TODD LENHART | ON FILE |
| HARRY W ISAACS | ON FILE |
| HARRY W LOTT | ON FILE |
| HARRY WALTER DELF | ON FILE |
| HARRY WARWICK SIMON BRUNSKILL | ON FILE |
| HARRY WILLIAM GEORGE WHAN | ON FILE |
| HARRY WILLIAM GRINT | ON FILE |
| HARRY WILLIAM SCHEULEN | ON FILE |
| HARRY WOODING PRITCHETT | ON FILE |
| HARRY ZHANG | ON FILE |
| HARRY ZP JR COLE | ON FILE |
| HARSH ASHISH SHAH | ON FILE |
| HARSH DABAS | ON FILE |
| HARSH DHIMAN | ON FILE |
| HARSH GOBIND JETHANI | ON FILE |
| HARSH JAIN | ON FILE |
| HARSH JAYANT PATHAK | ON FILE |
| HARSH KEDIA | ON FILE |
| HARSH PREET | ON FILE |
| HARSH RASTOGL | ON FILE |
| HARSH SHARMA | ON FILE |
| HARSH VARDHAN AGRAWAL | ON FILE |
| HARSHA DHANANJAYA KARAPITIYE PATHIRANAGE ASHTHIKA | ON FILE |
| HARSHA DILSHAN DASANAYAKA DASANAYAKA MUDALIGE | ON FILE |
| HARSHA DILSHAN WICKRAMARATHNA JAYARATHNAGE | ON FILE |
| HARSHA JONATHAN PARANA PATABENDIGE FERNANDO | ON FILE |
| HARSHA M | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HARSHA MADUSHAN KARUNARATHNA WARSHAMANA PEDIGE | ON FILE |
| HARSHA SAMEERA MADHUSHAN WIJESURIYAGE | ON FILE |
| HARSHA VARDHAN RUDRAPATI | ON FILE |
| HARSHA VARDHANN R AMANAGANTI | ON FILE |
| HARSHAD RAJESH CHAVAN | ON FILE |
| HARSHADKU S SHRISHRIMAL | ON FILE |
| HARSHAL ASHOK PANBUDE | ON FILE |
| HARSHAL SONKUSARE V | ON FILE |
| HARSHALA DHARMARAJAN | ON FILE |
| HARSHAN SAMUDRA LENADUWA LOKUGE | ON FILE |
| HARSHARN SINGH | ON FILE |
| HARSHDEEP SINGH TAMBER | ON FILE |
| HARSHIKA SUBHASHINI DHANAPALA HERATH MUDIYANSELAGE | ON FILE |
| HARSHIL BHANDARI | ON FILE |
| HARSHIL GARG | ON FILE |
| HARSHIL HIMANSHU DAVE | ON FILE |
| HARSHINI THINAKARAN | ON FILE |
| HARSHIT TAYAL | ON FILE |
| HARSHIT BAHERIA | ON FILE |
| HARSHIT GUPTA | ON FILE |
| HARSHIT MITTAL | ON FILE |
| HARSHIT SINGH | ON FILE |
| HARSHPREET SINGH | ON FILE |
| HARSHPREET SINGH BHOGAL | ON FILE |
| HARSHPREET SINGH MEHTA | ON FILE |
| HARSHRAJ PRAVINSINH SOLANKI | ON FILE |
| HARSHVARDHAN R KHARSHINGKAR | ON FILE |
| HARSHVARDHAN SANJAY SOIANKE | ON FILE |
| HARSHVIR DHALIWAL | ON FILE |
| HARSHWARDHAN RAJENDRA NANDRE | ON FILE |
| HARSIMARJIT SINGH BADDING | ON FILE |
| HARSIMRAN KAUR LAKHAN | ON FILE |
| HARSIMRAN SINGH | ON FILE |
| HARSIMRAN SINGH BHOOI | ON FILE |
| HART SEELY | ON FILE |
| HARTEJ SINGH | ON FILE |
| HARTLEY BRANDON CLAY | ON FILE |
| HARTLEY JOSEPH ARSTA | ON FILE |
| HARTMANN DIGITAL ASSETS FUND LP | ON FILE |
| HARTMUT BERNHARD ERICH STROBEL | ON FILE |
| HARTMUT BRUNO SEIFERT | ON FILE |
| HARTMUT NABER | ON FILE |
| HARTMUT REINHARD GERLING | ON FILE |
| HARTY UWE HANISCH | ON FILE |
| HARU RAJAK | ON FILE |
| HARUKA SUGIURA | ON FILE |
| HARUKO J IRIE | ON FILE |
| HARUKO KAJI HUYNH | ON FILE |
| HARUN AI RASID | ON FILE |
| HARUN AKDOGAN | ON FILE |
| HARUN ATALAY | ON FILE |
| HARUN BARLAS GURSOY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HARUN BIN ABD RASHID | ON FILE |
| HARUN CELEBI | ON FILE |
| HARUN CIBER | ON FILE |
| HARUN EMRE GUEMUESTEN | ON FILE |
| HARUN ERDAL | ON FILE |
| HARUN GOK | ON FILE |
| HARUN MUJKIC | ON FILE |
| HARUN NJOROGE KAMAU | ON FILE |
| HARUN ONUR AKYUEREK | ON FILE |
| HARUN OVALE | ON FILE |
| HARUN OZDEMIR | ON FILE |
| HARUN ULKER | ON FILE |
| HARUN YUEKSEK | ON FILE |
| HARUT TOVMASYAN | ON FILE |
| HARUTHAI SETSUWAN | ON FILE |
| HARUTYUN SARGSYAN | ON FILE |
| HARVEY ANDERSON | ON FILE |
| HARVEY CARISBROOKE SUTTON | ON FILE |
| HARVEY H JR GITCHELL | ON FILE |
| HARVEY ISAAK SYRON | ON FILE |
| HARVEY JAMES THOMPSON | ON FILE |
| HARVEY JON SCHWIETZER | ON FILE |
| HARVEY JUSTIN CORNELL | ON FILE |
| HARVEY LAVANCE III WILLIAMS | ON FILE |
| HARVEY LEE HENLEY | ON FILE |
| HARVEY P DANAN | ON FILE |
| HARVEY ROBERT CLAY | ON FILE |
| HARVEY VILLAVER ABARICO | ON FILE |
| HARVEY WILLIAM MANHOOD | ON FILE |
| HARVEY WYSKOWSKI | ON FILE |
| HARVINDER S GILL | ON FILE |
| HARWIN ROEL OOFT | ON FILE |
| HARY ENRIQUE MIRANDA MEJIA | ON FILE |
| HARYADI HADI | ON FILE |
| HARYANTO HARYANTO | ON FILE |
| HASAAN YOUNG | ON FILE |
| HASAN A QURESHI | ON FILE |
| HASAN ABDULHADI ALI ABBAS HASAN ALBANNA | ON FILE |
| HASAN ABDULLA MOHAMED FULAD | ON FILE |
| HASAN AKSOY | ON FILE |
| HASAN ALI AKBABA | ON FILE |
| HASAN ALI YUCEL | ON FILE |
| HASAN ALKOC | ON FILE |
| HASAN ALPER SAHAN | ON FILE |
| HASAN AYVAZ | ON FILE |
| HASAN BANAZ | ON FILE |
| HASAN BARIS BALKAYA | ON FILE |
| HASAN BASYIGIT | ON FILE |
| HASAN BATURHAN BALCI | ON FILE |
| HASAN BERK CAKIN | ON FILE |
| HASAN BERKAY BINBUGA | ON FILE |
| HASAN BESLER | ON FILE |
| HASAN CAG FILIZ | ON FILE |
| HASAN CAKOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HASAN CAN ASLAN | ON FILE |
| HASAN CAN ATAC | ON FILE |
| HASAN CAN GUVEN | ON FILE |
| HASAN DEGISMEZ | ON FILE |
| HASAN DURDURAN | ON FILE |
| HASAN DZHAFER DERVISH | ON FILE |
| HASAN EKINCI | ON FILE |
| HASAN EMIR ZAVRAK | ON FILE |
| HASAN EVVEL | ON FILE |
| HASAN FAISAL | ON FILE |
| HASAN GUEDER | ON FILE |
| HASAN GUNES | ON FILE |
| HASAN HADZIC | ON FILE |
| HASAN HUESEYIN GOEKKAYA | ON FILE |
| HASAN HUSEYIN YAMAN | ON FILE |
| HASAN KAAN MUNTAZAM | ON FILE |
| HASAN KARABAG | ON FILE |
| HASAN KISA | ON FILE |
| HASAN MERT YILMAZ | ON FILE |
| HASAN MOHAMMED FAIZAN ULHAQ | ON FILE |
| HASAN MUTLULUK | ON FILE |
| HASAN OZGEN | ON FILE |
| HASAN PALTA | ON FILE |
| HASAN SABITOGLU | ON FILE |
| HASAN SAFAK | ON FILE |
| HASAN SAHIN | ON FILE |
| HASAN SAMARXHIU | ON FILE |
| HASAN TIRYAKI | ON FILE |
| HASAN TUTGUN | ON FILE |
| HASAN YALCINKAYA | ON FILE |
| HASAN YOGUN | ON FILE |
| HASAN YOLACAR | ON FILE |
| HASAN ZUEBARIOGLU | ON FILE |
| HASANI JUMA ADE | ON FILE |
| HASCHWALD RD LLC | ON FILE |
| HASEENA BHANU | ON FILE |
| HASHAN KALHARA FERNANDO HEMBAKONTHAGE | ON FILE |
| HASHAN KENNET AZON | ON FILE |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ON FILE |
| HASHANI MALIK PERKINS | ON FILE |
| HASHEM ASFAR | ON FILE |
| HASHIDAN BIN HASHIM | ON FILE |
| HASHIM HABIB H REDA | ON FILE |
| HASHIM KEITH ELLIS | ON FILE |
| HASHIM MUHSEN HASAN | ON FILE |
| HASHIM OMAR BEJAR MARTINEZ | ON FILE |
| HASHIM YUSUF BHAROOCHA | ON FILE |
| HASHINIKA ARUNASIRI ALADUGAHA WATHTHE GEDARA IMESHANI | ON FILE |
| HASHVIN SATISH DARYANANI | ON FILE |
| HASHYAR SELAM KERIM | ON FILE |
| HASIB FAISAL RAHMAN | ON FILE |
| HASIB HABIBI | ON FILE |
| HASIBE TIKAN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HASIBUL HOQUE | ON FILE |
| HASIFI HAZIM BIN MOHD JAMIL | ON FILE |
| HASIJA AGANAGIC BISIC | ON FILE |
| HASIJA DEVIC | ON FILE |
| HASIME DUKA | ON FILE |
| HASINI RUWEEKA PALANGALASINGHE | ON FILE |
| HASITH DILRUK ABEYRATHNA SIRIWARDANA | ON FILE |
| HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | ON FILE |
| HASITHA PRAMOD ABEYWICKRAMA GUNARATHNA | ON FILE |
| HASMAH BINTI MAN | ON FILE |
| HASMIK AMIRJANYAN | ON FILE |
| HASMINE CANONIGO ALCODIA | ON FILE |
| HASNA KHAIRUNNISA | ON FILE |
| HASNAH BINTI OMAR | ON FILE |
| HASNAIN AMJAD V | ON FILE |
| HASNIYA T | ON FILE |
| HASNUR HAQUE | ON FILE |
| HASRAN PIBRRE | ON FILE |
| HASRET KILICOGLU | ON FILE |
| HASSAN ABDELKERIM BOUYEBRI | ON FILE |
| HASSAN ABOUDEEB | ON FILE |
| HASSAN ADEWALE ADEGUN | ON FILE |
| HASSAN AFIF | ON FILE |
| HASSAN AKRAM ALI AL KAABI | ON FILE |
| HASSAN AL NAJJAR | ON FILE |
| HASSAN ALI MROUE | ON FILE |
| HASSAN BASSEM SOUWAIDAN | ON FILE |
| HASSAN BENAHMED | ON FILE |
| HASSAN EL HASSAN | ON FILE |
| HASSAN EL MALKI | ON FILE |
| HASSAN HAIDER KHAN | ON FILE |
| HASSAN HAKEEM AYINDE | ON FILE |
| HASSAN KHALIFE | ON FILE |
| HASSAN MAHMOOD BAJWA | ON FILE |
| HASSAN MAHMOOD MOHAMMED ALI TAHLAK | ON FILE |
| HASSAN MOHAMAD ZAKARIYA | ON FILE |
| HASSAN MOHAMMED H ALDAWOOD | ON FILE |
| HASSAN MOHAMMED K MUSTAFAA | ON FILE |
| HASSAN MOUMOUNI SEMDE | ON FILE |
| HASSAN NASRALLAH | ON FILE |
| HASSAN NAZARI | ON FILE |
| HASSAN NOOR | ON FILE |
| HASSAN PEREZ PEREZ | ON FILE |
| HASSAN RAYSHAD WASHINGTON | ON FILE |
| HASSAN RAZA JAFFARI NAZIR AHMAD | ON FILE |
| HASSAN SAAD EL WAKEEL | ON FILE |
| HASSAN SHAHEED JACKSON | ON FILE |
| HASSAN SHOLO | ON FILE |
| HASSAN UL HAQ | ON FILE |
| HASSAN WEHBI | ON FILE |
| HASSAN YOUSSEF | ON FILE |
| HASSANI SOILIHI ALI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HASSIB ATTA MIAN | ON FILE |
| HASSNAIN MOHAMMAD | ON FILE |
| HASSOUN SUPER PTY LTD | ON FILE |
| HASTE CONSULTING LTD | ON FILE |
| HATAIRAT ARPADNOK | ON FILE |
| HATAIRAT KOOMJUY | ON FILE |
| HATAITIP KOOMJUY | ON FILE |
| HATALIIA BAKOTA | ON FILE |
| HATEM ALI JANDAL | ON FILE |
| HATEM CHARMI | ON FILE |
| HATEM MAZEN RIDA SABASSI | ON FILE |
| HATEM TOUMI | ON FILE |
| HATICE AYBUKE CENET | ON FILE |
| HATICE AYDIN | ON FILE |
| HATICE BUSRA ALTUNTAS | ON FILE |
| HATICE EREM | ON FILE |
| HATICE KUBRA KARANALBANT | ON FILE |
| HATICE TUTEN | ON FILE |
| HATIM HISHAM M ALATTAS | ON FILE |
| HATIM JOUHA | ON FILE |
| HATIM PAINTER | ON FILE |
| HATIM SAADI SULAIMAN ALHARBI | ON FILE |
| HATTHAKORN SUPHITCHAYAKUN | ON FILE |
| HAU HANG WONG | ON FILE |
| HAU KIT LAU | ON FILE |
| HAU KIT LEUNG | ON FILE |
| HAU LAM CHIU | ON FILE |
| HAU MICHAEL LE | ON FILE |
| HAU TRAN | ON FILE |
| HAU TUNG WONG | ON FILE |
| HAU VAN TRAN | ON FILE |
| HAU YEE CARRIE KWOK | ON FILE |
| HAU YI LEUNG | ON FILE |
| HAU YIN CHAN | ON FILE |
| HAU YUET CHEUNG | ON FILE |
| HAUKE FABIAN JOHN | ON FILE |
| HAUKE REEMT SCHULTE | ON FILE |
| HAUS VAN DER LINDE | ON FILE |
| HAVA DOGAN | ON FILE |
| HAVARD IV GORDEN | ON FILE |
| HAVARD SVENDSEN ROGNLIDALEN | ON FILE |
| HAVIINEESH HARIHARAN | ON FILE |
| HAVVA BOZKURT | ON FILE |
| HAVVA CAKMAK | ON FILE |
| HAVVA SENTUERK | ON FILE |
| HAW YUAN GERLAD NAH | ON FILE |
| HAWA SHERIFF | ON FILE |
| HAY CHUN CHAU | ON FILE |
| HAY MAN SHUM | ON FILE |
| HAYAT GYURSACH SALIEVA ANANIEVA | ON FILE |
| HAYDAR MASOUDI | ON FILE |
| HAYDEE CARMEN RIOS | ON FILE |
| HAYDEE RAMOS | ON FILE |
| HAYDEE SUSANA QUATTROCCHI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HAYDELIZ CARMEL LIGAYA | ON FILE |
| HAYDEN A MANNING | ON FILE |
| HAYDEN AAPRO JOHNSTONE | ON FILE |
| HAYDEN ALEXANDER PYRITZ | ON FILE |
| HAYDEN BOOMS | ON FILE |
| HAYDEN BRYCE LOHMAN | ON FILE |
| HAYDEN DANIEL GREER | ON FILE |
| HAYDEN DAVID TU MORTIMER | ON FILE |
| HAYDEN DWYER RESNICK | ON FILE |
| HAYDEN EDWARD MATTHEW LEVER | ON FILE |
| HAYDEN GARY POND | ON FILE |
| HAYDEN GEORGE THOMAS | ON FILE |
| HAYDEN GUY NGUYEN | ON FILE |
| HAYDEN JACOB STREIN | ON FILE |
| HAYDEN JAMES DAUM | ON FILE |
| HAYDEN JOHN POWELL | ON FILE |
| HAYDEN JOHN RICHARD FRASER | ON FILE |
| HAYDEN JOHN UNGER | ON FILE |
| HAYDEN JON TIMMS | ON FILE |
| HAYDEN JOSEPH NEAL | ON FILE |
| HAYDEN JOSHUA PRATT | ON FILE |
| HAYDEN M YANG | ON FILE |
| HAYDEN MATTHEW STEIN | ON FILE |
| HAYDEN MIKEL JOHNSON | ON FILE |
| HAYDEN MITCHELL HARVEY JOHNSON | ON FILE |
| HAYDEN PETER HUGHES | ON FILE |
| HAYDEN R HILL | ON FILE |
| HAYDEN ROSS WEATHERMAN | ON FILE |
| HAYDEN SCOTT ERNST | ON FILE |
| HAYDEN SCOTT GLEESON | ON FILE |
| HAYDEN SINCLAIR COUNTS | ON FILE |
| HAYDEN T MCLEAN | ON FILE |
| HAYDEN TURNER POLESE | ON FILE |
| HAYDEN VICTOR KING | ON FILE |
| HAYDEN WILLIAM GEHRLEIN | ON FILE |
| HAYDEN WILLIAM JOHANN BISHOP | ON FILE |
| HAYDER AHMED NAYYEF NAYYEF | ON FILE |
| HAYDIE PONGYAN BIANZON | ON FILE |
| HAYDN FORSYTH STRAUSS | ON FILE |
| HAYDN THOMAS BECK | ON FILE |
| HAYDN WILLIAM CLANCY | ON FILE |
| HAYDON J GANGLOFE | ON FILE |
| HAYES CHONG-XI ZHAO | ON FILE |
| HAYES EDWARD ANDERSON | ON FILE |
| HAYIK YILAN | ON FILE |
| HAYIMEY YANIK HERNEST KAGBA | ON FILE |
| HAYK GHONAGHCHYAN | ON FILE |
| HAYK HOVHANNISYAN | ON FILE |
| HAYLEY ERIN CLOUD | ON FILE |
| HAYLEY J WILFONG | ON FILE |
| HAYLEY SOPHIE BLACKWELL | ON FILE |
| HAYLEY TERESA DEWICK | ON FILE |
| HAYNALKA ZALAI | ON FILE |
| HAYRETTIN OZGUR KEKLIKOGLU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HAYRIYE EMIROGLU | ON FILE |
| HAYRIYE EROGLU | ON FILE |
| HAYRULLAH KIZILKAYA | ON FILE |
| HAYTHUM SADDAM ALMAROOSH | ON FILE |
| HAYWOOD JULIS HUNTER | ON FILE |
| HAZAEL GUERRERO | ON FILE |
| HAZAEL HEBERTO MARTINEZ SALINAS | ON FILE |
| HAZAL ISIN | ON FILE |
| HAZAL YILMAZ | ON FILE |
| HAZAR AKSU | ON FILE |
| HAZEL ANGELI DECENA CUSTODIO | ON FILE |
| HAZEL FRANCES SPRINGETT | ON FILE |
| HAZEL GAID SOLIS | ON FILE |
| HAZEL OMAYRA ESPINOZA ROQUE | ON FILE |
| HAZEL PATRICE RUSSELL | ON FILE |
| HAZEL VALERIO | ON FILE |
| HAZEM AHMED ELSABAWI | ON FILE |
| HAZEM CHEIKH HASSEN | ON FILE |
| HAZIEL LEON ARTOLA | ON FILE |
| HAZIEL NICOLAS CAPUTTI | ON FILE |
| HAZIM SAMER RASSAM | ON FILE |
| HAZNI TALAY | ON FILE |
| HAZRIENNE BIN AHMAD FEISAL | ON FILE |
| HAZVINEI GWENDOLENE CHIGWA | ON FILE |
| HAZVINEYI MUTSAMBIWA | ON FILE |
| HAZWANY BINTI JAMALUDDIN | ON FILE |
| HAZZELEL CARANDANG BUNYI | ON FILE |
| HC RODER | ON FILE |
| HC WALKER | ON FILE |
| HE BO JHONG | ON FILE |
| HE GAO | ON FILE |
| HE HA | ON FILE |
| HE IRDA | ON FILE |
| HE LONG | ON FILE |
| HE WANG | ON FILE |
| HE YAPENG | ON FILE |
| HEAD WINE | ON FILE |
| HEAGAN JACQUES BLOEMFONTEIN | ON FILE |
| HEAH HUNG CHEONG | ON FILE |
| HEALEY CONSULTING LLC | ON FILE |
| HEATH A LEET | ON FILE |
| HEATH ANDREW HOLBERT | ON FILE |
| HEATH DUNLAP ROBERTSON | ON FILE |
| HEATH LEONARD CULLIVER | ON FILE |
| HEATH ODRISCOLL | ON FILE |
| HEATH PATRICK SMYTHE | ON FILE |
| HEATH TAPIWA MUNYARADZI MUCHENA | ON FILE |
| HEATH WAYNE SQUIER | ON FILE |
| HEATHER ANN BORGON | ON FILE |
| HEATHER ANN WOMBLE | ON FILE |
| HEATHER ANNA ALTMILLER | ON FILE |
| HEATHER ANNA GARDELLA | ON FILE |
| HEATHER ANNE GRAY | ON FILE |
| HEATHER ANNE PIPER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HEATHER ANNE WADDELL | ON FILE |
| HEATHER BRENDA R MOLINARI | ON FILE |
| HEATHER C ATWELL | ON FILE |
| HEATHER CATUIZA | ON FILE |
| HEATHER CHRISTINE JABALEE | ON FILE |
| HEATHER DAWN DAVIS | ON FILE |
| HEATHER DAWN KROPF | ON FILE |
| HEATHER DEE REICHLE | ON FILE |
| HEATHER DIANE YAVIS | ON FILE |
| HEATHER DYAN MCVAY | ON FILE |
| HEATHER ERIN CROUCH | ON FILE |
| HEATHER GEARY | ON FILE |
| HEATHER HENNINGER | ON FILE |
| HEATHER JEANNE HARROLD | ON FILE |
| HEATHER JEONGHEE JO | ON FILE |
| HEATHER LEIGH AMES | ON FILE |
| HEATHER LEIGH SPICER | ON FILE |
| HEATHER LOUISE HAWRYLUK | ON FILE |
| HEATHER LYNN COBAUGH | ON FILE |
| HEATHER LYNN OWENS | ON FILE |
| HEATHER M LEE | ON FILE |
| HEATHER MAE PACE | ON FILE |
| HEATHER MARIE CARR | ON FILE |
| HEATHER MARIE CONLEY | ON FILE |
| HEATHER MARIE CRUZ | ON FILE |
| HEATHER MARIE POHLIT | ON FILE |
| HEATHER MAY BAILEY | ON FILE |
| HEATHER MCCOY | ON FILE |
| HEATHER MICHELLE RAGSDALE | ON FILE |
| HEATHER NICOLE  MILLER | ON FILE |
| HEATHER NICOLE BANFIELD | ON FILE |
| HEATHER PEARL HOLLADAY | ON FILE |
| HEATHER R LEVINE | ON FILE |
| HEATHER R MCCLELLAN | ON FILE |
| HEATHER SIGNS | ON FILE |
| HEATHER SUZANNE KACHANUK | ON FILE |
| HEATHER SUZANNE KACHANUK | ON FILE |
| HEATHER TURNER | ON FILE |
| HEATHER VICTORIA ADAMSON | ON FILE |
| HEAVEN DELANEY HALTOM | ON FILE |
| HEAVEN LEIGH JOHNSON | ON FILE |
| HEAVEN VONGSASOMBATH | ON FILE |
| HEAVEN VONGSASOMBATH | ON FILE |
| HEAVENLY RIFAELA MAURICIO | ON FILE |
| HEAVENLY STAR RAMOS | ON FILE |
| HEBA KAMEL EBRAHIM E SOLIMAN | ON FILE |
| HEBAH YOUSEF ABDULLAH ALQABANDI | ON FILE |
| HEBER AGUSTIN NORMANDO BALDERRAMA | ON FILE |
| HEBER LYNN REYNOSO | ON FILE |
| HEBER MAURICIO FARFAN | ON FILE |
| HEBERT RODRIGUEZ | ON FILE |
| HEBERTO ARAUZ | ON FILE |
| HEBRON JAMES MASIH | ON FILE |
| HECHAM ABAKOUY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HECHAM SAMI EL MEDIOUNI | ON FILE |
| HECTOR A DEJESUS | ON FILE |
| HECTOR A VILLATORO | ON FILE |
| HECTOR ADGUSTO RIVERA SANCHEZ | ON FILE |
| HECTOR ADOLFO LARA | ON FILE |
| HECTOR ADRIAN RITO FARIAS | ON FILE |
| HECTOR ALBERTO VIGUERA VILLASCUERNA | ON FILE |
| HECTOR ALEJANDRO DELGADO MIRANDA | ON FILE |
| HECTOR ALEJANDRO HERNANDEZ PINEDA | ON FILE |
| HECTOR ALEJANDRO HERNANDEZ PINEDA | ON FILE |
| HECTOR ALEJANDRO ROSA | ON FILE |
| HECTOR ALEXIS GONZALEZ FLORES | ON FILE |
| HECTOR ALFONSO NIETO VILLASENOR | ON FILE |
| HECTOR ALFONSO PUJOL ABREU | ON FILE |
| HECTOR ALFONSO ROMAN OCANTO | ON FILE |
| HECTOR ALFREDO BENITEZ | ON FILE |
| HECTOR ALFREDO GUILLEN ARAMBARRY | ON FILE |
| HECTOR ANTONIO ALBERTO | ON FILE |
| HECTOR ANTONIO FLORES | ON FILE |
| HECTOR ANTONIO MARTINS ZAMBRANO | ON FILE |
| HECTOR ANTONIO TORRES RODRIGUEZ | ON FILE |
| HECTOR ANTONIO VILLARROEL PALMA | ON FILE |
| HECTOR BARRIUSO GONZALEZ | ON FILE |
| HECTOR CARBAJAL | ON FILE |
| HECTOR CARLOS RAMIREZ | ON FILE |
| HECTOR CHAVEZ | ON FILE |
| HECTOR CLAUDE BRET | ON FILE |
| HECTOR DA CUNHA LOPES | ON FILE |
| HECTOR DANIEL GARCIA | ON FILE |
| HECTOR DANIEL HERNANDEZ | ON FILE |
| HECTOR DANIEL SILVAESCALANTE | ON FILE |
| HECTOR DARIO BERGESSE | ON FILE |
| HECTOR DE JESUS TAMAYO RUIZ | ON FILE |
| HECTOR DE LA FUENTE BALMORI | ON FILE |
| HECTOR DI CAMPO | ON FILE |
| HECTOR DOMINGO CENTURION | ON FILE |
| HECTOR DURAN VICENTE | ON FILE |
| HECTOR E MOYA | ON FILE |
| HECTOR EDUARDO BECERRA RAMIREZ | ON FILE |
| HECTOR EDUARDO CABRERA ADAMES | ON FILE |
| HECTOR EDUARDO PALACIO | ON FILE |
| HECTOR EDUARDO SANTANTONIN | ON FILE |
| HECTOR ELIAS HERNANDEZ MURILLO | ON FILE |
| HECTOR EMANUEL GUIAS | ON FILE |
| HECTOR EMILIO BARAY | ON FILE |
| HECTOR EMILIO VELASQUEZ PEREZ | ON FILE |
| HECTOR ESTEBAN ARIAS SOBERON | ON FILE |
| HECTOR FABIAN CARRIZO | ON FILE |
| HECTOR FABIAN HERNANDEZ | ON FILE |
| HECTOR FABIAN LEJONA | ON FILE |
| HECTOR FABIAN MOLDA | ON FILE |
| HECTOR FABIAN MOLDA | ON FILE |
| HECTOR FABIO BENTIVEGNA | ON FILE |
| HECTOR FABIO HURTADO ALVAREZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HECTOR FABIO OSPINA RODRIGUEZ | ON FILE |
| HECTOR FERNANDEZ GARCIA | ON FILE |
| HECTOR FERNANDEZ GARCIA | ON FILE |
| HECTOR FERNANDEZ ORTEGA | ON FILE |
| HECTOR FERNANDO GIMENEZ | ON FILE |
| HECTOR FRANCO JAVIER TORREJON | ON FILE |
| HECTOR GABRIEL JIMENEZ GUZMAN | ON FILE |
| HECTOR GARCIA | ON FILE |
| HECTOR GERARDO AVALOS CRISOSTOMO | ON FILE |
| HECTOR GERARDO BAYGORRIA | ON FILE |
| HECTOR GIOVANY FLORES | ON FILE |
| HECTOR GOMEZ CERVANTES | ON FILE |
| HECTOR GONZALEZ MARTIN | ON FILE |
| HECTOR GUILLERMO MASEBERG | ON FILE |
| HECTOR GUILLERMO MASEBERG | ON FILE |
| HECTOR GUILLERMO MASEBERG BARREYRO | ON FILE |
| HECTOR GUZMANSEGURA | ON FILE |
| HECTOR H CORTEZ CEPEDA | ON FILE |
| HECTOR HERRERA LLAVE | ON FILE |
| HECTOR HIRAM ARZOLA VILLEGAS | ON FILE |
| HECTOR HORACIO MERCADO COCUESTA | ON FILE |
| HECTOR HUGO CASTRO APANGO | ON FILE |
| HECTOR HUGO CIPOLLONE | ON FILE |
| HECTOR HUGO CORO | ON FILE |
| HECTOR HUGO DOMINGUEZ | ON FILE |
| HECTOR HUGO LANDECHEA | ON FILE |
| HECTOR HUMBERTO GARCIA SUAREZ | ON FILE |
| HECTOR IGNACIO LAPSENZON | ON FILE |
| HECTOR IGNACIO ORTIZ | ON FILE |
| HECTOR IRIZARRY | ON FILE |
| HECTOR ISRAEL FLORES VEGA | ON FILE |
| HECTOR IVAN CUADRADO | ON FILE |
| HECTOR J AVILA CRUZ | ON FILE |
| HECTOR J DELACRUZ | ON FILE |
| HECTOR JAVIER ESPINDOLA | ON FILE |
| HECTOR JAVIER RICHER SALMON | ON FILE |
| HECTOR JAVIERFLORES GARCIA | ON FILE |
| HECTOR JESUS LORENTE | ON FILE |
| HECTOR JIM HUERTA | ON FILE |
| HECTOR JUAN CELIS MUNXXOZ | ON FILE |
| HECTOR JULIO MALVESTITI | ON FILE |
| HECTOR JULIO MONTILLA PALACIO | ON FILE |
| HECTOR JULIO NAVARRO | ON FILE |
| HECTOR L MATEO | ON FILE |
| HECTOR LABRADA BUSTAMANTE | ON FILE |
| HECTOR LANE UZCATEGUI | ON FILE |
| HECTOR LOPEZ | ON FILE |
| HECTOR LORETO VIZCARRA LOPEZ | ON FILE |
| HECTOR LUIS CAICEDO | ON FILE |
| HECTOR LUIS ESTELA RIVERA | ON FILE |
| HECTOR LUIS GALAN ALMANZAR | ON FILE |
| HECTOR LUIS PEREZ RODRIGUEZ | ON FILE |
| HECTOR M CANTU AYALA | ON FILE |
| HECTOR M MARISCAL WONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HECTOR M TORRES | ON FILE |
| HECTOR MANRIQUEZ HIZON | ON FILE |
| HECTOR MANUEL FLORES | ON FILE |
| HECTOR MANUEL GONZALEZ | ON FILE |
| HECTOR MANUEL LUGO GONZALEZ | ON FILE |
| HECTOR MANUEL MARTINEZ | ON FILE |
| HECTOR MAQUEDA GUTIERREZ | ON FILE |
| HECTOR MARCEL ZANARDO SCROLLINI | ON FILE |
| HECTOR MARCELO BRITO | ON FILE |
| HECTOR MARIO GONZALEZ | ON FILE |
| HECTOR MARIO SELVAGGIO | ON FILE |
| HECTOR MARTIN TINFENA | ON FILE |
| HECTOR MARTINEZ ANTA | ON FILE |
| HECTOR MEDINA | ON FILE |
| HECTOR MEDINA | ON FILE |
| HECTOR MIGUEL ALVAREZ | ON FILE |
| HECTOR MIGUEL LOTFI WINZENTSEN | ON FILE |
| HECTOR MUNIZ MORILLAS | ON FILE |
| HECTOR NAVA MARGARITO | ON FILE |
| HECTOR NICOLAS RAMIREZ VERGARA | ON FILE |
| HECTOR OMAR ALVAREZ MADERA | ON FILE |
| HECTOR OMAR CIRILLIANO | ON FILE |
| HECTOR OMAR PANIAGUA | ON FILE |
| HECTOR ORLANDO QUIROGA MARINATTO | ON FILE |
| HECTOR OSCAR ALEGRE | ON FILE |
| HECTOR PALMA | ON FILE |
| HECTOR PEREZ DELGADO | ON FILE |
| HECTOR PEREZ JASSO | ON FILE |
| HECTOR R GARZON | ON FILE |
| HECTOR RAFAEL ZACARIAS VASQUEZ | ON FILE |
| HECTOR RAUL ANAYA | ON FILE |
| HECTOR RAUL BENITO | ON FILE |
| HECTOR RENE CARPEZ | ON FILE |
| HECTOR RICARDO REALES | ON FILE |
| HECTOR RIVERA HERNANDEZ | ON FILE |
| HECTOR ROMAN DELGADILLO | ON FILE |
| HECTOR RUBEN PACHIELAT | ON FILE |
| HECTOR RUBEN ZAPATA | ON FILE |
| HECTOR SALAS | ON FILE |
| HECTOR SALVADOR PEREZ | ON FILE |
| HECTOR SAMUEL TORRES MOLINA | ON FILE |
| HECTOR SAMUEL VALDEZ ROMAN | ON FILE |
| HECTOR SAUCEDO | ON FILE |
| HECTOR SEBASTIAN CARTAGENA PONCE | ON FILE |
| HECTOR SERRANO | ON FILE |
| HECTOR SINHUE RUIZ | ON FILE |
| HECTOR SOLIS | ON FILE |
| HECTOR SUAREZ | ON FILE |
| HECTOR TRUJILLO | ON FILE |
| HECTOR ULISES DIAZ TORRES | ON FILE |
| HECTOR UZIEL SIERRALTA RAMIREZ | ON FILE |
| HECTOR VALLESFIGUEROA | ON FILE |
| HECTOR VALLIN | ON FILE |
| HECTOR VEITIA VILA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HECTOR VELAZQUEZ | ON FILE |
| HEDDA F LEIJGRAAFF | ON FILE |
| HEDDY ADEL | ON FILE |
| HEDGEHOG TECHNOLOGIES INC | ON FILE |
| HEDI BEN HADID | ON FILE |
| HEDI YACINE BEKACEM | ON FILE |
| HEDIELYN JOY MONTEVIRGEN | ON FILE |
| HEDIYE KOCAL | ON FILE |
| HEDRUN CHRISA THOMSEN | ON FILE |
| HEDVIG NYANYUKWENI KAKOKO MENDONCA | ON FILE |
| HEDWIG MAKANDA | ON FILE |
| HEE CHANG LEE | ON FILE |
| HEE CHEN SHAN | ON FILE |
| HEE CHUL NAM | ON FILE |
| HEE JAE AN | ON FILE |
| HEE JE SEONG | ON FILE |
| HEE SANG OH | ON FILE |
| HEE SIK SOHN | ON FILE |
| HEE SUB YUN | ON FILE |
| HEE YOON YAUNG | ON FILE |
| HEECHEOL KIM | ON FILE |
| HEENA ADITYA BIRBAL JAIN | ON FILE |
| HEERA SINGH PURAWAL | ON FILE |
| HEERAD TAMESKENI ZAHEDI | ON FILE |
| HEETHE GRANT ELLSWORTH | ON FILE |
| HEETOR TAKAO KIMUKA MEDINA | ON FILE |
| HEEW JIUNN WEI | ON FILE |
| HEEWON NOH | ON FILE |
| HEEYEON YEO | ON FILE |
| HEGE LINDGARD ANDREASSEN | ON FILE |
| HEGEDUS PETRONELLA TILLNE | ON FILE |
| HEHMEYER LLC | ON FILE |
| HEHMEYER TRADING AG | ON FILE |
| HEI CHIT LI | ON FILE |
| HEI LOK MOK | ON FILE |
| HEI LONG CHAN | ON FILE |
| HEI MAN CHAN | ON FILE |
| HEI MAN LEUNG | ON FILE |
| HEI SHUN YUEN | ON FILE |
| HEI TUNG SO | ON FILE |
| HEI WONG | ON FILE |
| HEI YAU CHUNG | ON FILE |
| HEI YEUNG ABEO PANG | ON FILE |
| HEI YIN CHENG | ON FILE |
| HEI YIN LO | ON FILE |
| HEI YU CHEUNG | ON FILE |
| HEIBERT P TINEO | ON FILE |
| HEIDE SOO SMITH | ON FILE |
| HEIDEGGER ADYLOVSKI ADY | ON FILE |
| HEIDI A SKOWRON | ON FILE |
| HEIDI ANN PHILLIPS | ON FILE |
| HEIDI BEEKMANS | ON FILE |
| HEIDI CHRISTINA BRIONES | ON FILE |
| HEIDI CHRISTINE BÃ„RNTHALER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HEIDI CHRISTINE BEECH | ON FILE |
| HEIDI DEL VALLE LANDA | ON FILE |
| HEIDI E LUSTIG | ON FILE |
| HEIDI ELINE GIELINK | ON FILE |
| HEIDI FELDON | ON FILE |
| HEIDI HJELM | ON FILE |
| HEIDI LEONIE M DE VALKENAERE | ON FILE |
| HEIDI MARIA HUGHES | ON FILE |
| HEIDI RITA FRITSCHE | ON FILE |
| HEIDI SUE THOMAS | ON FILE |
| HEIDI TAYLOR | ON FILE |
| HEIDY NATALIA OROZCO GARCIA | ON FILE |
| HEIGO HAAB | ON FILE |
| HEIGO SUITS | ON FILE |
| HEIKAL-HEIKO KACIMI ALAOUI | ON FILE |
| HEIKE DIEDRICHS | ON FILE |
| HEIKE DIETZ | ON FILE |
| HEIKE FINDEISEN | ON FILE |
| HEIKE LAMNEK | ON FILE |
| HEIKE PFEIFFER | ON FILE |
| HEIKKI IIMARI LESKINEN | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI MATTI JUHANI ANTTONEN | ON FILE |
| HEIKO BUSCH | ON FILE |
| HEIKO DAMMANN | ON FILE |
| HEIKO DOLL | ON FILE |
| HEIKO GALL | ON FILE |
| HEIKO GÃŒNTER ROLOF | ON FILE |
| HEIKO GEBAUER | ON FILE |
| HEIKO GRUND | ON FILE |
| HEIKO HELLWIG-POOK | ON FILE |
| HEIKO HERMANN STRAUB | ON FILE |
| HEIKO HOFMANN | ON FILE |
| HEIKO HOINKIS | ON FILE |
| HEIKO HORN | ON FILE |
| HEIKO JASPER | ON FILE |
| HEIKO JOCHEN HENZLER | ON FILE |
| HEIKO JOHN | ON FILE |
| HEIKO KAHLER | ON FILE |
| HEIKO MATTERN | ON FILE |
| HEIKO ROLF OSTERLOH | ON FILE |
| HEIKO SEBASTIAN EBNER | ON FILE |
| HEIKO SUCKERT | ON FILE |
| HEIKO VANNAS | ON FILE |
| HEIKO WITTE | ON FILE |
| HEIN COETZER | ON FILE |
| HEINART KORBE | ON FILE |
| HEINART KORBE | ON FILE |
| HEINE FONKWO-NENWO NZUMAFO | ON FILE |
| HEINERICH-WILHELM SCHÃ„FER | ON FILE |
| HEINI MARIA ALI-KOVERO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HEINO CARSTEN WICHMANN | ON FILE |
| HEINRICH DUCK | ON FILE |
| HEINRICH HOREJS | ON FILE |
| HEINRICH KRIGER | ON FILE |
| HEINRICH MARTIN DIERY | ON FILE |
| HEINRICH OTTO GRÃ„SER | ON FILE |
| HEINRICH-JOSEF WINKLBAUER | ON FILE |
| HEINZ CHRISTIAN SCHEUÃŸ | ON FILE |
| HEINZ DIETER GASSNER | ON FILE |
| HEINZ DIETER PAUL EMIL SCHNABEL | ON FILE |
| HEINZ GERHARD MENG | ON FILE |
| HEINZ HERMANN JÃŒRGENS | ON FILE |
| HEINZ MENDEL BRANDSMA | ON FILE |
| HEINZ PATRICK BÃ–CKEM | ON FILE |
| HEINZ SABATH | ON FILE |
| HEINZ SABATH | ON FILE |
| HEINZ-GÃŒNTER HOLZGREBE | ON FILE |
| HEINZ-PETER LIECHTENECKER | ON FILE |
| HEINZ-PETER RUNGE | ON FILE |
| HEINZ-PETER WILLI SCHONLAU | ON FILE |
| HEITOR BARCELLOS FERREIRA FERNANDES INHAQUITES | ON FILE |
| HEITOR JOSE SIMOES BAPTISTA FERREIRA | ON FILE |
| HEITOR PONTES LOPES | ON FILE |
| HEJILO KATH | ON FILE |
| HEK SAHU | ON FILE |
| HEKIM HATIPOGLU | ON FILE |
| HEKTOR PRIVRAT | ON FILE |
| HELAL GRAHAM | ON FILE |
| HELANI RUWANYA PERERA MAHAPATUNAGE | ON FILE |
| HELANKI STANDER | ON FILE |
| HELBERT ANICIETE PAGKALIWAGAN | ON FILE |
| HELDA CRISTINA MACHADO DA SILVA OLIVEIRA | ON FILE |
| HELDER ALEXANDRE DIAS GODINHO | ON FILE |
| HELDER ANTONIO PASSARINHO PIMENTA | ON FILE |
| HELDER DE ALMEIDA CORREIA | ON FILE |
| HELDER FILIPE ALVES DE CASTRO | ON FILE |
| HELDER FILIPE CABRAL COSTA | ON FILE |
| HELDER HENRIQUE PEREIRA FERNANDES FALCAO | ON FILE |
| HELDER JOAO LEAL VAZ NOBRE | ON FILE |
| HELDER JOSE MARQUES DIAS DE MEIRELES | ON FILE |
| HELDER JOSE VELADAS PATINHO | ON FILE |
| HELDER LUIS SIMOES PASSOS | ON FILE |
| HELDER MANUEL CASTRO MONTEIRO | ON FILE |
| HELDER MANUEL LUBRA DUARTE DE CARVALHO | ON FILE |
| HELDER MANUEL MESQUITA LOBO | ON FILE |
| HELDER MARCOS OLIVEIRA FERREIRA | ON FILE |
| HELDER MIGUEL DIAS LOURENCO | ON FILE |
| HELDER SANTOS AMADO | ON FILE |
| HELEEN HEEZEN | ON FILE |
| HELEENA CHERI FISCHER | ON FILE |
| HELEM JOAM TOJIN LIMA | ON FILE |
| HELEN ADELE LOVEGROVE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HELEN APARECIDA MESQUITA DOS SANTOS | ON FILE |
| HELEN BERTYN BOULIKOU D AMOURS | ON FILE |
| HELEN BYRNE | ON FILE |
| HELEN CRISTINA DOS SANTOS | ON FILE |
| HELEN D SOUA | ON FILE |
| HELEN D SOUZA | ON FILE |
| HELEN D WALTER | ON FILE |
| HELEN ELIAS ELIADIS | ON FILE |
| HELEN ELIZABETH CADDES | ON FILE |
| HELEN ELIZABETH TODD | ON FILE |
| HELEN FLORES | ON FILE |
| HELEN GUEVARA MARTINEZ | ON FILE |
| HELEN HERNANDEZ MONTALBO | ON FILE |
| HELEN JANE DIDSBURY | ON FILE |
| HELEN KIM | ON FILE |
| HELEN KLASSEN | ON FILE |
| HELEN KONG | ON FILE |
| HELEN LEE | ON FILE |
| HELEN LEONIE DE ROO | ON FILE |
| HELEN LIPAPIS | ON FILE |
| HELEN LOUISE SHELLEY | ON FILE |
| HELEN M ONEILL | ON FILE |
| HELEN MAE LONG | ON FILE |
| HELEN MAISA PATRICIO PEREIRA | ON FILE |
| HELEN MARGARET MROCZEK | ON FILE |
| HELEN NEVILLE | ON FILE |
| HELEN POLLAK | ON FILE |
| HELEN THANH VO | ON FILE |
| HELEN UGOCHI DURU | ON FILE |
| HELEN UGOCHI DURU | ON FILE |
| HELEN UGOCHI DURU | ON FILE |
| HELEN UGOCHI DURU | ON FILE |
| HELENA ALFARTH DESCHAMPS | ON FILE |
| HELENA AMOROS CABRERA | ON FILE |
| HELENA ANJOS | ON FILE |
| HELENA BARBOSA ALVES | ON FILE |
| HELENA CAROLINA J MOONEN | ON FILE |
| HELENA CHAVEZ | ON FILE |
| HELENA CRISTINA DE ABREU CASTRO MENDES | ON FILE |
| HELENA FERREIRA | ON FILE |
| HELENA GARCIA VILA | ON FILE |
| HELENA GERRITS | ON FILE |
| HELENA HYE JUNG KIM | ON FILE |
| HELENA MICHAELA POPOVICOVA | ON FILE |
| HELENA MIJOC | ON FILE |
| HELENA MILIC | ON FILE |
| HELENA MORETTI | ON FILE |
| HELENA NOVAKOVA | ON FILE |
| HELENA SANTOS GONZAGA | ON FILE |
| HELENA SERENE LOVE | ON FILE |
| HELENA VOPALKOVA | ON FILE |
| HELENA VOVSOVA | ON FILE |
| HELENA VRANIC | ON FILE |
| HELENA WILLOCH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HELENE AGNES LUCIE TRIFARD | ON FILE |
| HELENE ANNICK MICHELE RENOUVIN | ON FILE |
| HELENE CLINE M ROELANDTS | ON FILE |
| HELENE DULAC | ON FILE |
| HELENE GENE | ON FILE |
| HELENE MARIANNE LYDIE BRETECHER | ON FILE |
| HELENE MARYSE ANNE MARIE PARMENTIER | ON FILE |
| HELENE ROBIN | ON FILE |
| HELENE VALERIE DUES | ON FILE |
| HELFRIED GERHARD MIGGE | ON FILE |
| HELGA AMORIELLO | ON FILE |
| HELGA BECHTOLD MACHNOW | ON FILE |
| HELGA FERENCZ | ON FILE |
| HELGA GEDVILAITE | ON FILE |
| HELGE BAAD POULSEN | ON FILE |
| HELGE HARTWIG NORMANN | ON FILE |
| HELGE KRISTER ROSSVOLL | ON FILE |
| HELGE SPAANGBERG BJOENDAL | ON FILE |
| HELGE VAN SCHERPENZEEL | ON FILE |
| HELIA CRISTINA RAMOS VICENTE | ON FILE |
| HELIJL ALEXANDER SBAI-EL KHOMANI | ON FILE |
| HELIN ELITAS | ON FILE |
| HELIN YAVUZ | ON FILE |
| HELINA WOSSENYELEH DENEKEW | ON FILE |
| HELIO ALEXANDRE FERNANDES NUNES | ON FILE |
| HELIO JOSE FERNANDES DUARTE | ON FILE |
| HELIO MIGUEL BANHA FARIAS | ON FILE |
| HELION TRADING OU | ON FILE |
| HELIOS GILLES | ON FILE |
| HELIS LEPASSON | ON FILE |
| HELKYN DARIO ARCHILA VALDERRAMA | ON FILE |
| HELLE HORNBECH ERIKSEN | ON FILE |
| HELLEN NGUYEN | ON FILE |
| HELLEN SUH | ON FILE |
| HELLEN SUH | ON FILE |
| HELLENA A M MALUAC | ON FILE |
| HELLERY NTIYISO MUSAS | ON FILE |
| HELLO WORLD | ON FILE |
| HELLO WORLD | ON FILE |
| HELMA SHINTA | ON FILE |
| HELMAR FRED WALTER SANDOWSKI | ON FILE |
| HELMI BIN MOHAMAD HAFIZ | ON FILE |
| HELMUT ALEXANDER OELKERS | ON FILE |
| HELMUT EWALD RUDOLF WERNER | ON FILE |
| HELMUT HARALD NETSCHER | ON FILE |
| HELMUT HEILIGENMANN | ON FILE |
| HELMUT JOSEF VOLLKOMMER | ON FILE |
| HELMUT MACHEINER | ON FILE |
| HELMUT MATTHIAS FOLGER | ON FILE |
| HELMUT RUDOLF FORWERG | ON FILE |
| HELMUT SILVA CALABOICA | ON FILE |
| HELMUT THOMAS BUCHWINKLER | ON FILE |
| HELMUT VOLKER SÃŒSSENBACH | ON FILE |
| HELN GODFRED VAN DER WIELEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HELOIS M FOSTER | ON FILE |
| HELOISA RODRIGUES SOARES | ON FILE |
| HELOISE MARIE CLERET | ON FILE |
| HELOISE SONIA JOMPY NDECKY | ON FILE |
| HELPING HANDS 4 U INC | ON FILE |
| HELTON BELARMINO ESCALO | ON FILE |
| HELVAN NALITYE MUKUNDJA | ON FILE |
| HELVIO DA SILVA GOMES NETO | ON FILE |
| HELVIO MOURA GOMES | ON FILE |
| HELY ALBERTO GONZALEZ | ON FILE |
| HEMA RAJENDRA SINGH BISHT | ON FILE |
| HEMAKUMARA HEWAMANAGE NANDUN SANDARUWAN | ON FILE |
| HEMAL CHAUHAN | ON FILE |
| HEMALATHA D/O SELLVAKUMARAN | ON FILE |
| HEMAN JESHUA ROOTZ | ON FILE |
| HEMANG THAKKAR | ON FILE |
| HEMANGINI J PATEL | ON FILE |
| HEMANT JAIN | ON FILE |
| HEMANT KUMAR | ON FILE |
| HEMANT KUMAR SHARMA | ON FILE |
| HEMANT P NARWADE | ON FILE |
| HEMANT PANCHAL | ON FILE |
| HEMANT PUTHRAN | ON FILE |
| HEMANT W KORDE | ON FILE |
| HEMANTA GHALLEY | ON FILE |
| HEMANTA KUMAR KARKI | ON FILE |
| HEMANTA PAUDEL | ON FILE |
| HEMANTH KUMAR V | ON FILE |
| HEMANTH HARIKUMAR | ON FILE |
| HEMANTH NULL | ON FILE |
| HEMANTKUM J PATEL | ON FILE |
| HEMENDRA KUMAR PRAJAPATI | ON FILE |
| HEMLATA JAIPRAKASH BHATIA | ON FILE |
| HEMLATA NULL | ON FILE |
| HEMNARAYAN SAH | ON FILE |
| HEMRAJ JIBODH | ON FILE |
| HENADZI KAZAKEVICH | ON FILE |
| HENAKA RALALAGE THIWANKA BANDARA NULL | ON FILE |
| HENCY LAPO OS PAVIERA | ON FILE |
| HENDA BASTIAN BUDI | ON FILE |
| HENDERSON KIM | ON FILE |
| HENDERSON KIM | ON FILE |
| HENDERY ANAK BERAIN | ON FILE |
| HENDI LIM | ON FILE |
| HENDRA KAHAR | ON FILE |
| HENDRA SALIM SANTOSO | ON FILE |
| HENDRA WIJAYA | ON FILE |
| HENDRI JOHAN | ON FILE |
| HENDRI STARBUCK | ON FILE |
| HENDRICK BORJA OLIVEROS | ON FILE |
| HENDRICK ROBERT JACQUES | ON FILE |
| HENDRICO VAN WYK | ON FILE |
| HENDRICUS JOHANNE VAN ROOTSELAAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HENDRICUS T BROM | ON FILE |
| HENDRIE D REARDON | ON FILE |
| HENDRIK ALEXANDER SPEIDEL | ON FILE |
| HENDRIK ANDRES GERMAN ARIAS | ON FILE |
| HENDRIK ANDRES USTASIA | ON FILE |
| HENDRIK ARTUR BOER | ON FILE |
| HENDRIK C ALLEBLAS | ON FILE |
| HENDRIK C VANDEN POL | ON FILE |
| HENDRIK CHANDRA | ON FILE |
| HENDRIK CHANDRA | ON FILE |
| HENDRIK CORNELIS VAN DONK | ON FILE |
| HENDRIK DE HEER | ON FILE |
| HENDRIK GERARD DE BORST | ON FILE |
| HENDRIK GERHARDUS SNYMAN | ON FILE |
| HENDRIK GROBBEN | ON FILE |
| HENDRIK GRUIS | ON FILE |
| HENDRIK GUENTER MILDENBERGER | ON FILE |
| HENDRIK HISS | ON FILE |
| HENDRIK J VAN BERKUM | ON FILE |
| HENDRIK JAAP HOORWEG | ON FILE |
| HENDRIK JACOBUS LE ROUX | ON FILE |
| HENDRIK JAN BEEUWKES | ON FILE |
| HENDRIK JAN LOLKEMA | ON FILE |
| HENDRIK JAN LUBBERS | ON FILE |
| HENDRIK JOHANNES ANDERSON | ON FILE |
| HENDRIK KOK | ON FILE |
| HENDRIK LOUBSER VAN ZYL | ON FILE |
| HENDRIK MARTINUS KOKKELKOREN | ON FILE |
| HENDRIK MICHAEL SCHUETTE | ON FILE |
| HENDRIK OSSENKOP | ON FILE |
| HENDRIK POSER | ON FILE |
| HENDRIK SEBASTIAN SCHICKE | ON FILE |
| HENDRIK SWANEPOEL | ON FILE |
| HENDRIK TOBIAS DORSCH | ON FILE |
| HENDRIK VAN DEN BERGH | ON FILE |
| HENDRIK VAN DEN BRINK | ON FILE |
| HENDRIK VISSER | ON FILE |
| HENDRIK WIBBING | ON FILE |
| HENDRIK WIESENDAHL | ON FILE |
| HENDRIK WILLIAM MEIJERING | ON FILE |
| HENDRIKUS JOHANNES MARTINUS JEROEN BRITS | ON FILE |
| HENDRIX DANG MIANKEUH | ON FILE |
| HENDRY HENDRY | ON FILE |
| HENDRY ISKANDAR | ON FILE |
| HENELI VILISONI LATU FUKA | ON FILE |
| HENG CHIU | ON FILE |
| HENG EE PUAY GENEVIEVE | ON FILE |
| HENG JIA LI KELLY | ON FILE |
| HENG JUN YI | ON FILE |
| HENG KELLY | ON FILE |
| HENG LEE BOEY | ON FILE |
| HENG NGOM CHENG | ON FILE |
| HENG SHIN LU | ON FILE |
| HENG SOON KHEK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HENG TECK FOO | ON FILE |
| HENG WEE KEAT | ON FILE |
| HENG WEI DE | ON FILE |
| HENG WEI GUANG | ON FILE |
| HENG XI OOI | ON FILE |
| HENG YEOW TAN | ON FILE |
| HENG YI WU | ON FILE |
| HENGHONG LIN | ON FILE |
| HENGKI KURNIAWAN | ON FILE |
| HENGKY ONGKO | ON FILE |
| HENGXIA ZHOU | ON FILE |
| HENIL HARSHAD PATEL | ON FILE |
| HENIO SOUZA XAVIER | ON FILE |
| HENK DERK KUIPER | ON FILE |
| HENLEY JONATHAN GIEL | ON FILE |
| HENN MIN CHIN | ON FILE |
| HENNADII TSELISHCHEV | ON FILE |
| HENNADII ZVONAROV | ON FILE |
| HENNE LENNIS | ON FILE |
| HENNIE CHENG TAN | ON FILE |
| HENNING BEERMANN | ON FILE |
| HENNING BRIX NISSEN | ON FILE |
| HENNING MORK SANDVIK | ON FILE |
| HENNING MOSAND STEPHANSEN | ON FILE |
| HENNING NILSEN | ON FILE |
| HENNING PLEÃŸ | ON FILE |
| HENNING PLESS | ON FILE |
| HENNING STOVERUD | ON FILE |
| HENNRY GARCIA | ON FILE |
| HENOK EPHREM FESSEHAYE | ON FILE |
| HENOLD MONDELUS | ON FILE |
| HENR CARLOS DEL ROSARIO DE CASTRO | ON FILE |
| HENRI  TAN KOK YAN | ON FILE |
| HENRI ALEKSI KANKARE | ON FILE |
| HENRI ALEKSI TAINIO | ON FILE |
| HENRI ALEXANDER ELLAS | ON FILE |
| HENRI ANTHONY HOANG | ON FILE |
| HENRI BEKENKAMP VAN STRAATEN | ON FILE |
| HENRI BIAGIO | ON FILE |
| HENRI CHARLES GRIESMAR | ON FILE |
| HENRI CHARLES JEAN LELIEVRE | ON FILE |
| HENRI DEGROODT | ON FILE |
| HENRI GERO KOSIC | ON FILE |
| HENRI GILBERT JACQUES GATARD | ON FILE |
| HENRI HALJAND | ON FILE |
| HENRI JAHO | ON FILE |
| HENRI KNOESEN | ON FILE |
| HENRI KRISTIAN ANTONIOS | ON FILE |
| HENRI MARIE ANTOINE JONQUÃ¨RES DÂ€™ORIOLA | ON FILE |
| HENRI MICHEAL HIMSCHOOT | ON FILE |
| HENRI MICHEL STEPHANE BROU | ON FILE |
| HENRI MIKAEL SALO | ON FILE |
| HENRI PHILIPPE KRISCH | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HENRI SEBASTIAN SUNDSTROM | ON FILE |
| HENRIC ALDEBERT WIERSINGA | ON FILE |
| HENRICA CECILIA VAN STEEKELENBURG | ON FILE |
| HENRICH KELENYEI | ON FILE |
| HENRICH KRAL | ON FILE |
| HENRICH PODHORNY | ON FILE |
| HENRICK MICKAEL BALON | ON FILE |
| HENRICUS J VERBAKEL | ON FILE |
| HENRICUS JOHANNES MARIA VERBERNE | ON FILE |
| HENRICUS MARIA VAN DEELEN | ON FILE |
| HENRICUS WESTLAND | ON FILE |
| HENRIETTE C VAN DIJK | ON FILE |
| HENRIETTE OVERGAARD GOLDEK | ON FILE |
| HENRIK ALEX SOERENSEN | ON FILE |
| HENRIK ALEXANDER KRISTIANSEN | ON FILE |
| HENRIK BERG | ON FILE |
| HENRIK CONNY SLAHEDE | ON FILE |
| HENRIK ENGER | ON FILE |
| HENRIK FLENSBORG | ON FILE |
| HENRIK HÃ–FFKEN | ON FILE |
| HENRIK HEMMER JOHANNESSEN | ON FILE |
| HENRIK JONSSON | ON FILE |
| HENRIK JUST NIELSEN | ON FILE |
| HENRIK KILIAN ECK | ON FILE |
| HENRIK KRAGL | ON FILE |
| HENRIK MAAÃŸ | ON FILE |
| HENRIK NYRUD FONSTAD | ON FILE |
| HENRIK OMMUNDSEN | ON FILE |
| HENRIK PEDERSEN | ON FILE |
| HENRIK SAABY NIELSEN | ON FILE |
| HENRIK SELLEBJERG TOLSTRUP | ON FILE |
| HENRIK SHAKHNAZARYAN | ON FILE |
| HENRIK SORENSEN | ON FILE |
| HENRIK STEVEN JOHANSEN | ON FILE |
| HENRIKAS OAVELA | ON FILE |
| HENRILOUP VERREAULT | ON FILE |
| HENRIQUE  SANTOS | ON FILE |
| HENRIQUE AFONSO FERREIRA DE AGOSTINHO | ON FILE |
| HENRIQUE ALEXANDRE DE BRITO E CUNHA | ON FILE |
| HENRIQUE AUGUSTO RICHTER | ON FILE |
| HENRIQUE CANARIO CAIANO | ON FILE |
| HENRIQUE CRESPO RODRIGUES ANTUNES CORREIA | ON FILE |
| HENRIQUE DA ROCHA PINTO | ON FILE |
| HENRIQUE DE CARVALHO LACERDA | ON FILE |
| HENRIQUE DOS SANTOS GOMES CAVALEIRO | ON FILE |
| HENRIQUE FARIA BRAGA | ON FILE |
| HENRIQUE FUKUOKA VASCONCELOS | ON FILE |
| HENRIQUE GIL VILLALBA | ON FILE |
| HENRIQUE JORGE DOMINGUES | ON FILE |
| HENRIQUE JOSE DUARTE LIMAS | ON FILE |
| HENRIQUE JOSE FAUSTINO DOS SANTOS | ON FILE |
| HENRIQUE MANUEL GRILO GRENHO | ON FILE |
| HENRIQUE MANUEL MOREIRA MARTINS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HENRIQUE MANUEL RODRIGUES TEOTONIO | ON FILE |
| HENRIQUE MIGUEL FALCAO DE ALMEIDA | ON FILE |
| HENRIQUE NUNO ALBUQUERQUE TRAVANCA MENDES | ON FILE |
| HENRIQUE PEDRO FRADINHO SARAIVA | ON FILE |
| HENRIQUE PONSE CARDOSO | ON FILE |
| HENRIQUE RUBEN COSTA DA CUNHA | ON FILE |
| HENRIQUE SABINO FERREIRA ROBERTO | ON FILE |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ON FILE |
| HENRIQUE VICTOR MIGUEL GOMES | ON FILE |
| HENRIQUE VITOR DE LIMA | ON FILE |
| HENRRY MAURICIO CAMPOS FLORES | ON FILE |
| HENRY A CARTER | ON FILE |
| HENRY A COOK | ON FILE |
| HENRY ABUCHI EKWUEME | ON FILE |
| HENRY ADAM DOHERTY | ON FILE |
| HENRY ALBERTO CABRERA | ON FILE |
| HENRY ALEXANDER BARNES | ON FILE |
| HENRY ALEXANDER KRONICK | ON FILE |
| HENRY AMADI | ON FILE |
| HENRY AMAKYE ANSAH DARBOH | ON FILE |
| HENRY AMAYA | ON FILE |
| HENRY ANDREW FRY | ON FILE |
| HENRY ANDREW MENDEZ | ON FILE |
| HENRY ANTHONY SWANEY | ON FILE |
| HENRY ARTHUR CRITE | ON FILE |
| HENRY ARTHUR LOPEZ | ON FILE |
| HENRY AUGUSTO LATOURRETTE ORTIZ | ON FILE |
| HENRY AUGUSTUS COOKE | ON FILE |
| HENRY AXEL YANCIK | ON FILE |
| HENRY BABATUNDE AJAYI | ON FILE |
| HENRY BAHAMONDE PACHECO | ON FILE |
| HENRY BERTRAND DELPORTE | ON FILE |
| HENRY BISHARAT | ON FILE |
| HENRY BISSAKI | ON FILE |
| HENRY BLAKE FORDHAM | ON FILE |
| HENRY BLYNN | ON FILE |
| HENRY BOEHM | ON FILE |
| HENRY CABREJAS CRUZ | ON FILE |
| HENRY CAMPOVERDE | ON FILE |
| HENRY CHAI CHIN JONG | ON FILE |
| HENRY CHARLES PARKER-MCINTYRE | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHIEKEZIA ETEAMA | ON FILE |
| HENRY CHINEMERE NDUBUISI | ON FILE |
| HENRY CHIN-YEUNG CHENG | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY CHU | ON FILE |
| HENRY D HUYNH | ON FILE |
| HENRY DANIEL COFFMAN | ON FILE |
| HENRY DANIEL COFFMAN | ON FILE |
| HENRY DAVID OGBUEHI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HENRY DAVID PORTES | ON FILE |
| HENRY DE JESUS PATINO GARCIA | ON FILE |
| HENRY DE JESUS PEPEN PEGUERO | ON FILE |
| HENRY DEGRAZIA | ON FILE |
| HENRY DOCE | ON FILE |
| HENRY DUPREE ALEXANDER-STEINMANN | ON FILE |
| HENRY EARL LOWE | ON FILE |
| HENRY EARL LOWE | ON FILE |
| HENRY EDWARD DEVER | ON FILE |
| HENRY EDWARD KUEHNER JR | ON FILE |
| HENRY EKENE DURU | ON FILE |
| HENRY EMILIO THEG | ON FILE |
| HENRY ERNST FRENZEL | ON FILE |
| HENRY FELIPE | ON FILE |
| HENRY FERDINAND HAACK | ON FILE |
| HENRY FRANCIS LUDGATE | ON FILE |
| HENRY FRANK NIYI | ON FILE |
| HENRY FREDERICK DODD | ON FILE |
| HENRY FREEMAN | ON FILE |
| HENRY G HOLBROOK | ON FILE |
| HENRY GARBE | ON FILE |
| HENRY GEORGE BRUMLIK | ON FILE |
| HENRY GEORGE GREENWALD | ON FILE |
| HENRY GEORGE LAIDLEY | ON FILE |
| HENRY GERHARD FAHL | ON FILE |
| HENRY GIOVANNI SANDOVAL CASTELLANOS | ON FILE |
| HENRY GORDON MONKLEY | ON FILE |
| HENRY GORDON SNOWDEN | ON FILE |
| HENRY GROVE | ON FILE |
| HENRY GUO CHENG | ON FILE |
| HENRY GUY TURNER JR | ON FILE |
| HENRY HAN | ON FILE |
| HENRY HANS MICHAEL SMIT | ON FILE |
| HENRY HARDEN MARTIN | ON FILE |
| HENRY HENRY | ON FILE |
| HENRY HO MING CHEUNG | ON FILE |
| HENRY ING | ON FILE |
| HENRY JAMES FASTHOFF | ON FILE |
| HENRY JAMES STROUD | ON FILE |
| HENRY JAMESON FONG | ON FILE |
| HENRY JAVANGWE | ON FILE |
| HENRY JEROME WHITNEY | ON FILE |
| HENRY JIGIN WONG | ON FILE |
| HENRY JINDRICH VYVODA | ON FILE |
| HENRY JOEL ALCANTARA CALVAY | ON FILE |
| HENRY JONES MEDINA BANDRES | ON FILE |
| HENRY JOSEPH GAUGHAN | ON FILE |
| HENRY JR BUSTILLO SANTOS | ON FILE |
| HENRY KEVIN CASTELLON | ON FILE |
| HENRY KHUON | ON FILE |
| HENRY KRISTIAN WALTER ANDERSSON | ON FILE |
| HENRY KYLE MIDKIFF III | ON FILE |
| HENRY L BURNS JR | ON FILE |
| HENRY L EMS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HENRY L ESPREE | ON FILE |
| HENRY LAMAR MIDDLETON | ON FILE |
| HENRY LARSEN | ON FILE |
| HENRY LAU | ON FILE |
| HENRY LAWRENCE MUNOZ | ON FILE |
| HENRY LEE TURNER | ON FILE |
| HENRY LEUNG | ON FILE |
| HENRY LEVENT UZ | ON FILE |
| HENRY LIAN | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LOK | ON FILE |
| HENRY LOPEZ PIGUEIRAS | ON FILE |
| HENRY LOZANO HERNANDEZ | ON FILE |
| HENRY M C DE RUETTE | ON FILE |
| HENRY M JR SANIUK | ON FILE |
| HENRY MAGALA | ON FILE |
| HENRY MAROTSKE | ON FILE |
| HENRY MCCARTHY BUTH | ON FILE |
| HENRY MENDOZA TAN | ON FILE |
| HENRY MENDOZA TAN | ON FILE |
| HENRY MENDOZA TAN | ON FILE |
| HENRY MICHAEL KAMINSKI JR | ON FILE |
| HENRY MICHAEL KORNEGAY | ON FILE |
| HENRY MICHAEL LIDGLEY | ON FILE |
| HENRY MICHAEL MILLINGTON | ON FILE |
| HENRY MORENO ATIENZA | ON FILE |
| HENRY MORENO ATIENZA | ON FILE |
| HENRY MUNRO HARMS | ON FILE |
| HENRY NABONG HERNANDEZ | ON FILE |
| HENRY NEIL HAYNES | ON FILE |
| HENRY NGAI HANG LEE | ON FILE |
| HENRY NGO | ON FILE |
| HENRY NGUYENTRAN | ON FILE |
| HENRY NOAH COPLEY | ON FILE |
| HENRY ODANIS PALACIOS | ON FILE |
| HENRY OJOK | ON FILE |
| HENRY OLIVARES | ON FILE |
| HENRY OLIVARES | ON FILE |
| HENRY ONYEBUCHI UBA | ON FILE |
| HENRY ORDONO LOPEZ | ON FILE |
| HENRY PHILIP STOKES | ON FILE |
| HENRY RICHARD RIVERA | ON FILE |
| HENRY RIGHTOR COBB | ON FILE |
| HENRY ROBERT STENDER | ON FILE |
| HENRY ROY GARANT | ON FILE |
| HENRY RUKUBUZA | ON FILE |
| HENRY RUPERT WILLMOTT | ON FILE |
| HENRY SCOTT GIBBS | ON FILE |
| HENRY SEONG-HWAN CHA | ON FILE |
| HENRY SHAWN HUGHES | ON FILE |
| HENRY SIA PIK YAP | ON FILE |
| HENRY SORIANO JR | ON FILE |
| HENRY STEINHAFEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HENRY STEPHEN UGONABU | ON FILE |
| HENRY THENG | ON FILE |
| HENRY TIMASH | ON FILE |
| HENRY TOCHUKWU NDUBUISI | ON FILE |
| HENRY TORRES SALCEDO | ON FILE |
| HENRY TOWNSEND JEANES | ON FILE |
| HENRY TYRONE HARRIS | ON FILE |
| HENRY VAN DEN BRINK | ON FILE |
| HENRY WINSTON SAWYER | ON FILE |
| HENRY Y PINTO LUJAN | ON FILE |
| HENRY YIN | ON FILE |
| HENRY YING JIE CHEN | ON FILE |
| HENRY YIP | ON FILE |
| HENRY ZACARIAS SAYA | ON FILE |
| HENRY ZEBADIAH GEORGE | ON FILE |
| HENRY-ALEXANDER LD TORMALA | ON FILE |
| HENRYK PIASECKI | ON FILE |
| HENSON PITSO XOLO | ON FILE |
| HEONJUN LEE | ON FILE |
| HEORHII KAZMIRUK | ON FILE |
| HEORHII MELIKIDZE | ON FILE |
| HEPE RAUKAWA TE MOANA BEECH | ON FILE |
| HEPHZIBAH DUGBA MANOR | ON FILE |
| HER YANG | ON FILE |
| HERA WEBER | ON FILE |
| HERAKLITO ADRIANO DA SILVA JE | ON FILE |
| HERALD ACOSTA AMADOR | ON FILE |
| HERALD BAYOCA | ON FILE |
| HERALD M BARBER | ON FILE |
| HERALD SOO HONG SOON | ON FILE |
| HERALDO ESTEBAN HOYOS | ON FILE |
| HERAT YAGNAPRASAD ACHARYA | ON FILE |
| HERATH GEDARA SAJITH SENARTHNE BANDARA | ON FILE |
| HERATH MUDIYANSELAGE AKILA DILSHAN JAYATHILAKA | ON FILE |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ON FILE |
| HERATH MUDIYANSELAGE RASHMI KAUSHALYA HERATH | ON FILE |
| HERAZO CASTILLO CRISTHIAN ALEXANDER | ON FILE |
| HERBERT ALFRED SHAUGHNESSY | ON FILE |
| HERBERT CUEVAS | ON FILE |
| HERBERT DALONIINO | ON FILE |
| HERBERT DIEGO HUERTO CARDENAS | ON FILE |
| HERBERT E JR REED | ON FILE |
| HERBERT FLAMME | ON FILE |
| HERBERT GOMEZ | ON FILE |
| HERBERT HUBERT BRINDL | ON FILE |
| HERBERT JOHN BOCKSNICK | ON FILE |
| HERBERT KURT GRUBIS | ON FILE |
| HERBERT MAARTEN BLANKESTEIJN | ON FILE |
| HERBERT MARVIN IGNACIO | ON FILE |
| HERBERT MERVILLE HUGHES | ON FILE |
| HERBERT MOOSAKANIAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HERBERT NAJEE HANEEF ALI | ON FILE |
| HERBERT OBENG | ON FILE |
| HERBERT PAPAVERO | ON FILE |
| HERBERT REYMUNDO BRUNO INGA | ON FILE |
| HERBERT SCHNEIDER | ON FILE |
| HERBERT SEARS | ON FILE |
| HERBERT STEFFEN | ON FILE |
| HERBERT WILLIAMS | ON FILE |
| HERBERTH ALEXANDER RODAS | ON FILE |
| HERBET HIRAN AKALANKA FRANK | ON FILE |
| HERBYS CONTRERAS ARCE | ON FILE |
| HERENUI TERIIPAIA | ON FILE |
| HERGEN KARL GEORG WÃ–BKEN | ON FILE |
| HERI ISWAHYUDI | ON FILE |
| HERIANTO SUNGAI PINYUH | ON FILE |
| HERIBERTO JOSUE CUCHILLAS ORTIZ | ON FILE |
| HERIBERTO MONTALVO ALVAREZ | ON FILE |
| HERIBERTO ORTIZ URIBE | ON FILE |
| HERIBERTO RAMOS | ON FILE |
| HERIBERTO SALASRODRIGUEZ | ON FILE |
| HERICK DA SILVA | ON FILE |
| HERISETRA TOLOJANAHARY RAKOTONDRASOA | ON FILE |
| HERITIER HAMBA MAWANDU | ON FILE |
| HERJOT SINGH GILL | ON FILE |
| HERLENA NAGANIO LINTAG | ON FILE |
| HERLIN AYU | ON FILE |
| HERLINA  BINTE JUMAHAT | ON FILE |
| HERLINDA DEL CARMEN LIZARRAGA MORALES | ON FILE |
| HERLINDA MELCHOR ROJO | ON FILE |
| HERLYN REQUINA EICHENBERGER | ON FILE |
| HERM DANIEL NIKS | ON FILE |
| HERMAN AVDEEV | ON FILE |
| HERMAN AVIU | ON FILE |
| HERMAN CHAN | ON FILE |
| HERMAN DAVID AXEL FREDLUND | ON FILE |
| HERMAN DE WAARD | ON FILE |
| HERMAN DESHUNE JONES | ON FILE |
| HERMAN EUGENIO QUINATA MUNA JR | ON FILE |
| HERMAN FERNANDEZ JR | ON FILE |
| HERMAN GREGORY FINKLEY JR | ON FILE |
| HERMAN HARM DU PLESSIS | ON FILE |
| HERMAN HOLMOY HEGGERTVEIT | ON FILE |
| HERMAN JOZEF JANSSEN | ON FILE |
| HERMAN KUZMIN | ON FILE |
| HERMAN LA | ON FILE |
| HERMAN M KLEIN WOOLTHUIS | ON FILE |
| HERMAN MAK | ON FILE |
| HERMAN MARINUS VALKEMAN | ON FILE |
| HERMAN MAURICE KLEIN WOOLTHUIS | ON FILE |
| HERMAN NERI MEDINA | ON FILE |
| HERMAN STEFAN FREYSEN | ON FILE |
| HERMAN TEWASILMAL | ON FILE |
| HERMAN TOM-JOHAN GRON | ON FILE |
| HERMAN VAN GALEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HERMANAS BARANSKIS | ON FILE |
| HERMAND LO | ON FILE |
| HERMANN ARNOLD | ON FILE |
| HERMANN DEBALOU | ON FILE |
| HERMANN PFAU | ON FILE |
| HERMANN REBHAN | ON FILE |
| HERMANN ROLF SCHULZE | ON FILE |
| HERMANN RUPPRECHTER | ON FILE |
| HERMANN SOH | ON FILE |
| HERMANNUS KLEIN WOOLTHUIS | ON FILE |
| HERMANUS CHRISTOFFEL GROENEWALD | ON FILE |
| HERMANUS FRANCOIS BOSMAN | ON FILE |
| HERMANUS JOHANNES WESSELS | ON FILE |
| HERMANUS LAMBERTUS POTGIETER | ON FILE |
| HERMANUS LAMBERTUS YOUNG | ON FILE |
| HERMANUS LEON M SCHREURS | ON FILE |
| HERMANUS M NIESTEN | ON FILE |
| HERMAWAN TERNATE | ON FILE |
| HERMELLA DOSHO SHIFFERAW | ON FILE |
| HERMES GERARD DOYLE GOVANTES | ON FILE |
| HERMES GUARACIGETZ FERREIRA | ON FILE |
| HERMES JESUAH DEL RIO | ON FILE |
| HERMES JESUS RODRIGUEZ AZUAJE | ON FILE |
| HERMILO ARTURO GONZALEZ NAVA | ON FILE |
| HERMINA HIDIC | ON FILE |
| HERMINE BEICHLER | ON FILE |
| HERMINE E KAMPHOF | ON FILE |
| HERMINE WROLICH | ON FILE |
| HERMINIA MARTINEZ MARROQUIN | ON FILE |
| HERMINIA MESEGUER PIQUERAS | ON FILE |
| HERMINIGILDO ANGCIANGCO ANTIOQUIA | ON FILE |
| HERMINIO JR TORRES | ON FILE |
| HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | ON FILE |
| HERNAN ACEVEDO | ON FILE |
| HERNAN AGUERRE | ON FILE |
| HERNAN AGUSTIN LUCERO | ON FILE |
| HERNAN ALBERTO CRUZ BERNAL | ON FILE |
| HERNAN ALBERTO GROSSO | ON FILE |
| HERNAN ALBERTO GROSSO | ON FILE |
| HERNAN ALBERTO GROSSO | ON FILE |
| HERNAN ALEJANDRO LOPEZ CHAMORRO | ON FILE |
| HERNAN ALEJANDRO RUGGERI | ON FILE |
| HERNAN ALEJANDRO ZARAZAGA | ON FILE |
| HERNAN ALEXIS QUIROGA SUAREZ | ON FILE |
| HERNAN ANDRADE | ON FILE |
| HERNAN ANDRES HERRERA REYNALDS | ON FILE |
| HERNAN ANDRES SALDANA MIRANDA | ON FILE |
| HERNAN AXEL ARAMAYO | ON FILE |
| HERNAN BILOTTI | ON FILE |
| HERNAN CORTES MARTORELL | ON FILE |
| HERNAN DANIEL RATTONE | ON FILE |
| HERNAN DARIO RAMIREZ SALAS | ON FILE |
| HERNAN EDUARDO ROLDAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HERNAN EMILIANO FERNANDEZ BRANDO | ON FILE |
| HERNAN EMILIO FRANZETTI | ON FILE |
| HERNAN ESTEBAN GERHARDT | ON FILE |
| HERNAN EUGENIO BELO | ON FILE |
| HERNAN EZEQUIEL SCHOPFER | ON FILE |
| HERNAN FEDERICO DANZIGER | ON FILE |
| HERNAN FRANCISCO HERNANDEZ FUENTES | ON FILE |
| HERNAN GABRIEL MENDEZ COLON | ON FILE |
| HERNAN GABRIEL SERRANO | ON FILE |
| HERNAN JAVIER URBANCIC | ON FILE |
| HERNAN JORGE TELESCA | ON FILE |
| HERNAN LINO MARTORANO TANGHERLINI | ON FILE |
| HERNAN LIONEL FUXXRST | ON FILE |
| HERNAN LOREDO RANGEL | ON FILE |
| HERNAN LUIS CABRAL | ON FILE |
| HERNAN MIGUEL MAZZINI | ON FILE |
| HERNAN MORENO ALVAREZ | ON FILE |
| HERNAN NICOLAS MELCHIORI | ON FILE |
| HERNAN PABLO EUSTASI | ON FILE |
| HERNAN PABLO LOPEZ FERRANDO | ON FILE |
| HERNAN PACIARONI | ON FILE |
| HERNAN REBERENDO | ON FILE |
| HERNAN RODRIGO ZIN | ON FILE |
| HERNAN SALAS | ON FILE |
| HERNAN SANTOYO | ON FILE |
| HERNAN SERGIO ESPEJO | ON FILE |
| HERNAN SERGIO SPALLETTA | ON FILE |
| HERNANDEZ CANCEL WILLIAM | ON FILE |
| HERNANDEZ HERRERA | ON FILE |
| HERNANDO DANIEL ROCHA | ON FILE |
| HERNANDO ENRIQUE PEDRAZA CONSUEGRA | ON FILE |
| HERNANE JR CABIGO DE LA CRUZ | ON FILE |
| HERNEIL RYAN LUAYON | ON FILE |
| HERO HYACINTHUS DUYVESTIJN | ON FILE |
| HERO PAUL RIVERA GUEVARA | ON FILE |
| HEROLD LESTER ROTHROCK | ON FILE |
| HEROLD TAN HONG KAI | ON FILE |
| HEROLIND ISTREFAJ | ON FILE |
| HEROLY CHOUR | ON FILE |
| HERRMAN YAP FONG RONG | ON FILE |
| HERRY DAVIDSON JESTIN | ON FILE |
| HERRY TJOA | ON FILE |
| HERRY WIDJANARKO | ON FILE |
| HERSHELL MCCARTY | ON FILE |
| HERSHELL R BLACKBURN | ON FILE |
| HERTZOG SMIT VILJOEN | ON FILE |
| HERU AUSAR HAYES | ON FILE |
| HERU WICAKSONO | ON FILE |
| HERVÃ© SUTTER | ON FILE |
| HERVE ALAIN TONY | ON FILE |
| HERVE DANIEL FREDERIC PIRON | ON FILE |
| HERVE DAVISTER | ON FILE |
| HERVE DIDIER MICHEL VANDERKELEN | ON FILE |
| HERVE EUGENE GUERRY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HERVE GENNA | ON FILE |
| HERVE IDJIDINA | ON FILE |
| HERVE IYEMANKE MOSENGO | ON FILE |
| HERVE JACQUES JEAN PAUL FRANCOIS | ON FILE |
| HERVE JEAN JOSEPH CANTIN | ON FILE |
| HERVE JEAN MARIE LOIRET | ON FILE |
| HERVE LOMBAERT | ON FILE |
| HERVE MARCHALOT | ON FILE |
| HERVE MARIUS BIERO | ON FILE |
| HERVE MICHEL R ROUSSEAU | ON FILE |
| HERVE MONIER | ON FILE |
| HERVE MONSAINT | ON FILE |
| HERVE NGELEKA BADIBANGA | ON FILE |
| HERVE NKWANSAMBU MALOZA | ON FILE |
| HERVE PASCAL LARRETCHE | ON FILE |
| HERVE PIERRE NOEL CHASSEVENT | ON FILE |
| HERVE RENE CHARLES PARIS | ON FILE |
| HERVE SEBASTIEN HERITIER | ON FILE |
| HERVE SLIWA | ON FILE |
| HERVE ULRICH FEUGUE KENFACK | ON FILE |
| HERVE XAVIER HENRY DELHUMEAU | ON FILE |
| HERVE ZOLA NALUMBU | ON FILE |
| HERVERTH MOLINA QUEZADA | ON FILE |
| HERVIN MANUEL RODRIGUEZ | ON FILE |
| HERWIG OTTFRIED HERMANN STRAUB | ON FILE |
| HERY TSIFERANA RANARIVONY | ON FILE |
| HESAM TABATABAEE | ON FILE |
| HESHAM EZZAT FATHY AMIN | ON FILE |
| HESHAM HELMI ABDELHAKIM ELENANI | ON FILE |
| HESHAM MAMDOUH IBRAHIM MOHAMED | ON FILE |
| HESHAM MOHAMED LAZ | ON FILE |
| HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | ON FILE |
| HESHAM RAMZI AHMED BU JBARAH | ON FILE |
| HESHAN KANISHKA LIYANAGE DON | ON FILE |
| HESHAN KAVINDA RANASINGHE | ON FILE |
| HESHAN KESHAWA BASNAYAKA D G B MUDIYANSELAGE | ON FILE |
| HESHAN MADURANGA PERERA MAHADURAGE | ON FILE |
| HESHANI SAVINDI WAKKUMBURA KAMKANAMALAGE | ON FILE |
| HESHANKA NILUMINDA SUWANDA HALUGE | ON FILE |
| HESHINI GANGODAGAMA WANNIARACHCHIGE SASANKA | ON FILE |
| HESSEL ANTONIUS MARTINUS THEODORUS KERSTENS | ON FILE |
| HESTER CAROLINA EKSTEEN | ON FILE |
| HESTER CRISWELL | ON FILE |
| HESTER GOOSEN | ON FILE |
| HESTER MENDOZA | ON FILE |
| HESTON TRAVIS NORCOTT | ON FILE |
| HESTY SURYATI SIMBOLON | ON FILE |
| HETALBEN PATEL | ON FILE |
| HETAV BIPIN DAVE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HETTIARACHCHIGE CHARITH KUMARA | ON FILE |
| HETTIARACHCHIGE DINETH THARAKA PERERA | ON FILE |
| HETTITHANTHIRIGE RUVINIE WASUNDARA HETTITHANTHIRI | ON FILE |
| HETTIYADURAGE LAHIRU VIDUSHANKA | ON FILE |
| HETZEL CORDOBA BENAVIDES | ON FILE |
| HEU AH LIK O CHIEW HAN LIANG | ON FILE |
| HEUNG K PAK | ON FILE |
| HEUNG NAM CHAN | ON FILE |
| HEUNG YEUK LAU | ON FILE |
| HEUSEN HIU-FUNG LAM | ON FILE |
| HEVERTON LUIZ KOLECHA | ON FILE |
| HEVIN ANUK | ON FILE |
| HEW HON SIN | ON FILE |
| HEW YOON PHONG | ON FILE |
| HEW ZI CHONG | ON FILE |
| HEWA BABARENDAGE GANGANI CHAMIKA ARIYARATHNA | ON FILE |
| HEWA FONSEKAGE SARATII FONSEKA | ON FILE |
| HEWA GAJAMAN PATHTHINIGE VINOD DASANAYAKA | ON FILE |
| HEWA LIYANAGE KAUSHIKA HASHAN THILAKASARI | ON FILE |
| HEWA THONDILAGE JAYANTHA KUMUDUNI | ON FILE |
| HEWANAYAKE MUDIYANSELAGE MADUWANTHA PUSHPA KUMARA | ON FILE |
| HEWAYALAGE SANJAYA KINSLI KUMARA | ON FILE |
| HEWETT GRIGGS WOODWARD | ON FILE |
| HEY MAN CHAN | ON FILE |
| HEYCHOUL JE | ON FILE |
| HEYDY SALOME ALVARADO RODRIGUEN | ON FILE |
| HEYE JOHANNES VÃ–CKING | ON FILE |
| HEYTHEM GHANEM | ON FILE |
| HF ABUNDANT INVESTMENTS LLC | ON FILE |
| HGRIGGS RD LLC | ON FILE |
| HGUYEN HONG ANH | ON FILE |
| HH HAHNHID | ON FILE |
| HHHGJHIJEKDI JAEAI | ON FILE |
| HHILMA TWESHITEGA NGHIKONGWA | ON FILE |
| HI SHIMONY | ON FILE |
| HIAM MINASIAN | ON FILE |
| HIAN GIAP LEE | ON FILE |
| HIAO VAN PHAM | ON FILE |
| HIBRI AHMAD IHSAN BIN ABDUL MALEK | ON FILE |
| HICHAM ABOUROUH | ON FILE |
| HICHAM AMSIMNA | ON FILE |
| HICHAM ANDREI BRUN | ON FILE |
| HICHAM BARZOUZ | ON FILE |
| HICHAM CHAKIR | ON FILE |
| HICHAM EL AOUAD | ON FILE |
| HICHAM HAMDINI | ON FILE |
| HICHAM MOUADDIB | ON FILE |
| HICHAM SEKSAOUI | ON FILE |
| HICHAM ZIAD | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HICHEM BEN TIJANI HEDHLI | ON FILE |
| HICHEM MEDJAHERI | ON FILE |
| HICHEM MICHEL NATAHI | ON FILE |
| HICHEM TAIMERT | ON FILE |
| HICKORY JASPER LOUDERMILK | ON FILE |
| HICRET DONMEZ | ON FILE |
| HIDAJETA MUSOVIC | ON FILE |
| HIDAY SERRANO CALLE | ON FILE |
| HIDAYATULLAH MOHAMMED | ON FILE |
| HIDAYATULLOH HIDAYATULLOH | ON FILE |
| HIDAYET EGE SANAL | ON FILE |
| HIDAYET KAYA | ON FILE |
| HIDDE DE VRIES | ON FILE |
| HIDDE LUKAS GE HASSING | ON FILE |
| HIDDE STARING | ON FILE |
| HIDDE TEN VEEN | ON FILE |
| HIDDEKEL MAACHAH ISRAEL | ON FILE |
| HIDEKAZU SANDY BATAO IKEDA | ON FILE |
| HIDEMI FUJIMORI | ON FILE |
| HIDENOBU B LUCENA | ON FILE |
| HIDETO YASUNORI | ON FILE |
| HIDEYUKI GOJIMA | ON FILE |
| HIEN EMMA HUYNH | ON FILE |
| HIEN LAM THI | ON FILE |
| HIEN LE QUANG | ON FILE |
| HIEN PHU NGUYEN | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN VINH VU | ON FILE |
| HIEP HOANG BA | ON FILE |
| HIEP HOANG PHAM | ON FILE |
| HIEP THANH HUYNH | ON FILE |
| HIEP VU | ON FILE |
| HIEU DAI LE | ON FILE |
| HIEU DOAN QUANG | ON FILE |
| HIEU DUY NGUYEN | ON FILE |
| HIEU TRONG KEVIN HUA | ON FILE |
| HIEU TRUNG MACH | ON FILE |
| HIEU VAN NGUYEN | ON FILE |
| HIEU VIET NGO | ON FILE |
| HIEW POR IAN | ON FILE |
| HIGGO VAN BILJON | ON FILE |
| HIGOR MAGGIO ARROIO | ON FILE |
| HII DING TAK | ON FILE |
| HII SIN WEI | ON FILE |
| HIJAZI MOHD ALI HIJAZI | ON FILE |
| HIKARI KAHANA NUUAT OBERMAN | ON FILE |
| HIKARI KINOSHITA | ON FILE |
| HIKARU FRANZ FRAY | ON FILE |
| HIKITENE R KINGI | ON FILE |
| HIKKADUWA GALAPPATHTHIGE SAVINDU SADARUWAN GUNARATHNA | ON FILE |
| HIKKADUWA GALAPPATHTHIGE SINETH RENUJA SAMARASURIYA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HIKKADUWA KORALALAGE PRASADI YASODA ABEYRATHNA | ON FILE |
| HIKMET BORA KANGALGIL | ON FILE |
| HIKMET GURLER | ON FILE |
| HILAIRE KITENGE LULA | ON FILE |
| HILAL AHMAD SHEIKH | ON FILE |
| HILAL HATICE CAKMAK | ON FILE |
| HILAL OZKAN | ON FILE |
| HILAL TASKIRAN | ON FILE |
| HILARIE BRENDA SHARONE AYAFOR | ON FILE |
| HILARIO ALEXIS CEA | ON FILE |
| HILARIO ARBITRARIO BONGBONG | ON FILE |
| HILARIO FRANCIS DSOUZA | ON FILE |
| HILARIO HERNANDEZ AMIL | ON FILE |
| HILARIO LUGO III | ON FILE |
| HILARIO MELGAREJO | ON FILE |
| HILARIO RUI DOMINGOS RAMOS | ON FILE |
| HILARION ANGULO | ON FILE |
| HILARY  BECKER | ON FILE |
| HILARY ANAYOCHUKWU OKONKWO | ON FILE |
| HILARY ANN LILLIAN KING | ON FILE |
| HILARY CHI MAN LO | ON FILE |
| HILARY CHINEDU OKOLIE | ON FILE |
| HILARY FINK KAWALL | ON FILE |
| HILARY OLAYA ANGARITA | ON FILE |
| HILBERTO DELACRUZ | ON FILE |
| HILDA ALICIA ESQUIVEL | ON FILE |
| HILDA BEATRIZ MARTINEZ | ON FILE |
| HILDA DEL CARMEN DE MENDONCA | ON FILE |
| HILDA JUANA CONDORI | ON FILE |
| HILDA KARINA TREVINO GUERRERO | ON FILE |
| HILDA MALDONADO | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA NOEMI FORTUNATO | ON FILE |
| HILDA ROSALIA MARTINEZ | ON FILE |
| HILDEBERTO NUNO DA FONSECA N D N SECA | ON FILE |
| HILDEBRAND MULLER | ON FILE |
| HILDEGARD BRIVERISA GALUH | ON FILE |
| HILDEGARD THEUERKORN | ON FILE |
| HILDOVIL CESAR MEDINA SILVA | ON FILE |
| HILEL BENRAMDANE | ON FILE |
| HILIP GARRY BROCHMAN | ON FILE |
| HILLAR LEON BERGMAN | ON FILE |
| HILLARY ABDOOL | ON FILE |
| HILLARY ADJOA AKOM ANKOBREY | ON FILE |
| HILLARY NGO | ON FILE |
| HILLARY ONUWA UWAYA | ON FILE |
| HILMA ELSA MARIA MEDIN | ON FILE |
| HILMA UUGWANGA | ON FILE |
| HILMAN BIN MOHD RAZALI | ON FILE |
| HILMI AHMAD CHARIF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HILMI ATTI | ON FILE |
| HILMO CURIC | ON FILE |
| HILSEN CARTER CHUA TAN | ON FILE |
| HILTON BRIGGS SR | ON FILE |
| HILTON HIEUTRI NGUYEN | ON FILE |
| HILTON OSCAR MASSARA FORNARI | ON FILE |
| HILTON SAUL JUAREZ VILLEGAS | ON FILE |
| HILTON SMALL | ON FILE |
| HIM CHAN YANG | ON FILE |
| HIM LEUNG LUI | ON FILE |
| HIM YEUNG | ON FILE |
| HIMABINDU VUTUKURI | ON FILE |
| HIMAD ANDRES MOUHTAR EL HALABI | ON FILE |
| HIMAL THAPA | ON FILE |
| HIMAN BAROI | ON FILE |
| HIMAN BAROI | ON FILE |
| HIMANGSHU BIKASH DAS | ON FILE |
| HIMANI GUPTA | ON FILE |
| HIMANK SHRIMALI | ON FILE |
| HIMANSHI SAROHA | ON FILE |
| HIMANSHU BISHT | ON FILE |
| HIMANSHU CHHETRI | ON FILE |
| HIMANSHU GAKHREJA | ON FILE |
| HIMANSHU GARG | ON FILE |
| HIMANSHU GOYAL | ON FILE |
| HIMANSHU GOYAL | ON FILE |
| HIMANSHU GUPTA | ON FILE |
| HIMANSHU NULL | ON FILE |
| HIMANSHU PANDEY | ON FILE |
| HIMANSHU R MALHOTRA | ON FILE |
| HIMANSHU SHARMA | ON FILE |
| HIMANSHU SONEY | ON FILE |
| HIMANSHU SOOD | ON FILE |
| HIMANSHU TANWAR | ON FILE |
| HIMENSHA HATHURUSINGHE HATHURUSINGHE KANDE GEDARA SUCHIRA | ON FILE |
| HIMMET AKVELI | ON FILE |
| HIN CHEONG LEE | ON FILE |
| HIN CHUN YEUNG | ON FILE |
| HIN FUNG LAW | ON FILE |
| HIN HENG HON | ON FILE |
| HIN KWAN KWOK | ON FILE |
| HIN PO TSUI | ON FILE |
| HIN POK CHAN | ON FILE |
| HIN SUET MICHELLE KONG | ON FILE |
| HIN SUM MAK | ON FILE |
| HIN TAT LAM | ON FILE |
| HIN YANG LAU | ON FILE |
| HIN YAT IP | ON FILE |
| HIN YU JOYEE LEE | ON FILE |
| HINA BANO | ON FILE |
| HINA SHAHID | ON FILE |
| HINA SHAHID NULL | ON FILE |
| HIND ESSOUSSI OAFI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HINDURAO NANDKISHOR DESHMUKH | ON FILE |
| HING CHEUNG CHAN | ON FILE |
| HING FAI ALAN CHAN | ON FILE |
| HING FUNG FONG | ON FILE |
| HING HANG CHAN | ON FILE |
| HING HUNG IU | ON FILE |
| HING HUNG MA | ON FILE |
| HING KEI JASON KONG | ON FILE |
| HING KONG TONG | ON FILE |
| HING LAM CHAN | ON FILE |
| HING LAM CHENG | ON FILE |
| HING LUN ALAN LO | ON FILE |
| HING MAN CHO | ON FILE |
| HING MAN YEUNG | ON FILE |
| HING ON JUAN CHENG | ON FILE |
| HING TONG TANG | ON FILE |
| HING WA WONG | ON FILE |
| HING WAN CHAU | ON FILE |
| HING WING LI | ON FILE |
| HING YIP TSANG | ON FILE |
| HINKENDE MUDIYANSELAGE KUMARIHAMI | ON FILE |
| HINNERK ROHWEDDER | ON FILE |
| HINTON EDWARD TAYLOE | ON FILE |
| HIO FONG LEONG | ON FILE |
| HIPOLITO ELIAS SAMUEL GIRON | ON FILE |
| HIPOLITO PEDRO BUSCHIAZZO | ON FILE |
| HIPOLITO SOLIS TORRES | ON FILE |
| HIPPOLYTE JEAN OLIVIER BELIS | ON FILE |
| HIRAD REZAEI | ON FILE |
| HIRALBEN JAYDEEP PATEL | ON FILE |
| HIRAM ABDIEL JASSO HERNANDEZ | ON FILE |
| HIRAM ABIF LOYA RIVERA | ON FILE |
| HIRAM CLARK | ON FILE |
| HIRAM EDMUNDO CHAPULA ACOSTA | ON FILE |
| HIRAM MBUGUA NJOGU | ON FILE |
| HIRAM NGOMA MFOUNDOU | ON FILE |
| HIRANTHA WIJERATHNA | ON FILE |
| HIREN SANTILAL | ON FILE |
| HIREN V KUNADIA | ON FILE |
| HIROFUMI TAKAHASHI | ON FILE |
| HIROKI MATSUO | ON FILE |
| HIRONN CEDRICK CARVAJAL MARTINEZ | ON FILE |
| HIROSHANA JAYAMAL KAHAGALLA KAHAGALLE GAMARALALAGE | ON FILE |
| HIROSHI OYO | ON FILE |
| HIROSHI TAMADA | ON FILE |
| HIROSHI TAMADA | ON FILE |
| HIROTOSHI MIYOSHI | ON FILE |
| HIROYASU CHIBA | ON FILE |
| HIROYASU OTA | ON FILE |
| HIROYASU OTA | ON FILE |
| HIRSH MEIR HENFIELD | ON FILE |
| HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HIRUNI KAVI | ON FILE |
| HIRUSHAN RANGAJITH DALUMURA GAMARALALAGE PASINDU | ON FILE |
| HIRVINDER SANDHU | ON FILE |
| HISCHAM MOHAMED MEZOUAR | ON FILE |
| HISHAL SUNIL NAGINDAS | ON FILE |
| HISHAM FAHED YOUSEF SABAGH | ON FILE |
| HISHAM KHALIL HAJI HAJI | ON FILE |
| HISHAM MOUHTAR HELWANI | ON FILE |
| HISHMAT AHMAD SALEHI | ON FILE |
| HISYAM FITRIYAN KAHFI | ON FILE |
| HITENDRAKUMAR K PATEL | ON FILE |
| HITESH DEEPAK BASANTANI | ON FILE |
| HITESH KATARIYA | ON FILE |
| HITESH MAHAVIR VORA | ON FILE |
| HITESH NARESH MATLANI | ON FILE |
| HITESH RATHOD | ON FILE |
| HITESH VINOD CHAUHAN | ON FILE |
| HITHANADURA PIO ISURU SHIWANKA DE SILVA | ON FILE |
| HITHM NADIEM AHMAD | ON FILE |
| HITHTHATIYA GAMAGE VIJITHA ROHAN | ON FILE |
| HITOMI KAWAGISHI | ON FILE |
| HITOSHI HARADA | ON FILE |
| HIU CHING JAIMIE AU | ON FILE |
| HIU CHING TIFFANY LIU | ON FILE |
| HIU FU LEUNG | ON FILE |
| HIU FUNG FONG | ON FILE |
| HIU FUNG LEUNG | ON FILE |
| HIU FUNG WONG | ON FILE |
| HIU KIT JEFFREY LAU | ON FILE |
| HIU KWAN CHEUNG | ON FILE |
| HIU KWAN PEGGY CHAN | ON FILE |
| HIU MAN SAMANTHA SUNG | ON FILE |
| HIU MEI NG | ON FILE |
| HIU MING PUN | ON FILE |
| HIU NAM CHENG | ON FILE |
| HIU NAM YAU | ON FILE |
| HIU PIN CHENG | ON FILE |
| HIU TANG YEUNG | ON FILE |
| HIU TUNG CHLOE YUNG | ON FILE |
| HIU TUNG FUNG | ON FILE |
| HIU TUNG HILDA LEUNG | ON FILE |
| HIU TUNG HILDA LEUNG | ON FILE |
| HIU TUNG HILDA LEUNG | ON FILE |
| HIU TUNG TANG | ON FILE |
| HIU YAN LEUNG | ON FILE |
| HIU YEUNG KWAN | ON FILE |
| HIU YEUNG LUI | ON FILE |
| HIU YING KONG | ON FILE |
| HIVIDAR YENIS | ON FILE |
| HIYAR PALLIYAGE MADHUSHA PIYUMAL | ON FILE |
| HIYSWAR MUTHU KRISHNAN | ON FILE |
| HJ HAASBROEK | ON FILE |
| HJ LEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HJALMAR LAURIN ENGELBRECHT | ON FILE |
| HJALTI GEIR ATLASON | ON FILE |
| HLAING MIN MIN TUN | ON FILE |
| HLARIO DANIEL LUCRECIO DIAZ | ON FILE |
| HLEB SALIKAU | ON FILE |
| HLIB KHOLODULKIN | ON FILE |
| HLIB KOVALENKO | ON FILE |
| HLIB MENZHERES | ON FILE |
| HLSHAM AMIR | ON FILE |
| HM DHANAPALA | ON FILE |
| HMET KEMAL TURKER | ON FILE |
| HMONG PAOHUE LEE | ON FILE |
| HNW WORLD NETWORK | ON FILE |
| HO  WEI SIONG | ON FILE |
| HO BAI GONG | ON FILE |
| HO BOK ER FREDI | ON FILE |
| HO BOON KIAT DARON | ON FILE |
| HO BUN CHEUNG | ON FILE |
| HO BUN JACKIE NG | ON FILE |
| HO CHAI YUN | ON FILE |
| HO CHAN | ON FILE |
| HO CHAN HONG | ON FILE |
| HO CHEUNG CHAN | ON FILE |
| HO CHIN HUANG | ON FILE |
| HO CHING HUGO YU | ON FILE |
| HO CHING LAM | ON FILE |
| HO CHING LAM | ON FILE |
| HO CHING LEUNG | ON FILE |
| HO CHING PAUL JOSHUA SO | ON FILE |
| HO CHIT LAM | ON FILE |
| HO CHONG YI KENNETH | ON FILE |
| HO CHUN HO | ON FILE |
| HO CHUN HOE | ON FILE |
| HO CHUN IP | ON FILE |
| HO CHUN LEE | ON FILE |
| HO CHUNG CHEUNG | ON FILE |
| HO CHUNG FONG | ON FILE |
| HO DUONG MINH QUANG | ON FILE |
| HO EE KIAN (HE YIXUAN) | ON FILE |
| HO ENG KIAT HENRY (HE YONGJIE HENRY) | ON FILE |
| HO FAI CHAN | ON FILE |
| HO FAI FONG | ON FILE |
| HO FAI WONG | ON FILE |
| HO FEI WU | ON FILE |
| HO FUNG CHAN | ON FILE |
| HO FUNG NG | ON FILE |
| HO GUAN XIAN BENJAMIN | ON FILE |
| HO GUAN YOU | ON FILE |
| HO HIM PANG | ON FILE |
| HO HIN CHAN | ON FILE |
| HO HIN GARRET CHOY | ON FILE |
| HO HIN LEUNG | ON FILE |
| HO JAN MIN | ON FILE |
| HO JIA REN  JAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HO JIA WERN | ON FILE |
| HO JUNWEN JABRIEL | ON FILE |
| HO KAN LI | ON FILE |
| HO KAU CHAN | ON FILE |
| HO KEI LEUNG | ON FILE |
| HO KIA GENE | ON FILE |
| HO KIM LENG (HE JINLONG) | ON FILE |
| HO KIT LAM | ON FILE |
| HO KIU PERRY WONG | ON FILE |
| HO KWAN WAN | ON FILE |
| HO KWONG YEW | ON FILE |
| HO LAAM CHAN | ON FILE |
| HO LAI HUAT | ON FILE |
| HO LAM CHEUNG | ON FILE |
| HO LAM CHOW | ON FILE |
| HO LAM DESMOND LAI | ON FILE |
| HO LEUNG WONG | ON FILE |
| HO LIM PANG | ON FILE |
| HO LUN ALAN WONG | ON FILE |
| HO LUN WONG | ON FILE |
| HO MAN CHAN | ON FILE |
| HO MAN CHAN | ON FILE |
| HO MAN KWONG | ON FILE |
| HO MAN LI | ON FILE |
| HO MAN TAM | ON FILE |
| HO MAN TANG | ON FILE |
| HO MENG TECK | ON FILE |
| HO MENG YUET | ON FILE |
| HO MING CHRIS WONG | ON FILE |
| HO MING LO | ON FILE |
| HO MING MA | ON FILE |
| HO MING NG | ON FILE |
| HO MING WONG | ON FILE |
| HO NAM LAM | ON FILE |
| HO NAM LI | ON FILE |
| HO NAM LO | ON FILE |
| HO PEI JING CHERMAINE | ON FILE |
| HO PONG TERRY CHUI | ON FILE |
| HO PUI WAI MELVIN (HE PEIWEI) | ON FILE |
| HO QUANG HAI | ON FILE |
| HO SAN CHOW | ON FILE |
| HO SANG WEI | ON FILE |
| HO SAU WAI BRANDON (HE SHAOWEI) | ON FILE |
| HO SHING LAM | ON FILE |
| HO SING DEE | ON FILE |
| HO SONG YEH GERALD | ON FILE |
| HO SUHAN EZRA | ON FILE |
| HO SUM LO | ON FILE |
| HO SZE MICHELLE CHAN | ON FILE |
| HO TAI TSUI | ON FILE |
| HO TAK CHEUNG | ON FILE |
| HO TAK LAU | ON FILE |
| HO TAT JOON | ON FILE |
| HO THANH VINH SU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HO TIN LO | ON FILE |
| HO TIN LO | ON FILE |
| HO TIN NG | ON FILE |
| HO TIN YEUNG | ON FILE |
| HO TING KAN | ON FILE |
| HO TING YUEN | ON FILE |
| HO TING YUEN | ON FILE |
| HO TSAN HAO | ON FILE |
| HO TUNG TONY PANG | ON FILE |
| HO VAN PHU | ON FILE |
| HO WAI CHEUNG | ON FILE |
| HO WAI CHUN | ON FILE |
| HO WEI CHAN | ON FILE |
| HO WEI HOWARD HONG | ON FILE |
| HO WEI REN ROYCE | ON FILE |
| HO WEI WEN DARYL | ON FILE |
| HO WEIWEN DESMOND | ON FILE |
| HO WEN HUI JOANNE | ON FILE |
| HO WHYE SHEN | ON FILE |
| HO WIN FOK | ON FILE |
| HO WING LEUNG | ON FILE |
| HO WON SHIN | ON FILE |
| HO WUI YEE (HE WEIYI) | ON FILE |
| HO YAN WONG | ON FILE |
| HO YEUNG FELIX CHIN | ON FILE |
| HO YEUNG LEE | ON FILE |
| HO YEUNG MUI | ON FILE |
| HO YEUNG YOUNG LAM | ON FILE |
| HO YI CHAN | ON FILE |
| HO YI SING | ON FILE |
| HO YIN CHEUNG | ON FILE |
| HO YIN CHU | ON FILE |
| HO YIN FONG | ON FILE |
| HO YIN GIOVANNI NG | ON FILE |
| HO YIN HUI | ON FILE |
| HO YIN LAM | ON FILE |
| HO YIN LAM | ON FILE |
| HO YIN LEUNG | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN MAN | ON FILE |
| HO YIN MICHAEL YAM | ON FILE |
| HO YIN MOK | ON FILE |
| HO YIN YIP | ON FILE |
| HO YOKE HAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HO YU LO | ON FILE |
| HO YUEN POON | ON FILE |
| HO YUEN TANG | ON FILE |
| HO ZHE SIANG | ON FILE |
| HOA PHAM NGOC | ON FILE |
| HOAI NAM TONG | ON FILE |
| HOAI NIEM TANG | ON FILE |
| HOAI PHUC TRINH | ON FILE |
| HOAI T DANG | ON FILE |
| HOAN LE VAN | ON FILE |
| HOANG  TRINH | ON FILE |
| HOANG ANH PHAN | ON FILE |
| HOANG DNG LE | ON FILE |
| HOANG DU NGUYEN | ON FILE |
| HOANG DUY NGUYEN | ON FILE |
| HOANG HA NGUYEN | ON FILE |
| HOANG HAI DIEP | ON FILE |
| HOANG HAI NGUYEN | ON FILE |
| HOANG HAI NGUYEN | ON FILE |
| HOANG HAI NGUYEN | ON FILE |
| HOANG JOHN NGUYEN | ON FILE |
| HOANG LONG NGUYEN PHUC | ON FILE |
| HOANG MINH DO | ON FILE |
| HOANG MINH LAM | ON FILE |
| HOANG MINHLAWRENCE NGUYEN | ON FILE |
| HOANG MY KIM TRUONG | ON FILE |
| HOANG NAM LE | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG PHAM | ON FILE |
| HOANG PHAMHUY TRUONG | ON FILE |
| HOANG SON CAO | ON FILE |
| HOANG THAI DAO | ON FILE |
| HOANG THI BICH HANG | ON FILE |
| HOANG THI PHAM | ON FILE |
| HOANG THI THANH HUE | ON FILE |
| HOANG THIEN VU | ON FILE |
| HOANG TO PHUONG | ON FILE |
| HOANG TRONG DAI PHAM | ON FILE |
| HOANG TRUNG HUU TRAN | ON FILE |
| HOANG UYEN PHUONG NGUYEN | ON FILE |
| HOANG VINH TRUONG | ON FILE |
| HOANG VU DANG | ON FILE |
| HOANG YEN DINH TRINH | ON FILE |
| HOANG YEN DINH TRINH | ON FILE |
| HOANG YEN DINH TRINH | ON FILE |
| HOANG YEN DINH TRINH | ON FILE |
| HOANG YEN PHAM | ON FILE |
| HOAT HOANG TRONG | ON FILE |
| HOBERT CHOU | ON FILE |
| HOC SAM TONG | ON FILE |
| HOC THAI TRAN | ON FILE |
| HOCHAN JANG | ON FILE |
| HOCHEOL KIM | ON FILE |
| HOCK CHEE LU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HOCK LEE PHANG | ON FILE |
| HOCK SENG KHO | ON FILE |
| HOCK SOON SIM | ON FILE |
| HODA AHMED ESSA | ON FILE |
| HODA AL HUSAINI | ON FILE |
| HODA SHABANKARE | ON FILE |
| HODARI PRAWL | ON FILE |
| HODEI URRUTXUA CEREIJO | ON FILE |
| HODGSON NICHOLAS EDWARD OWEN | ON FILE |
| HOE KAI YU | ON FILE |
| HOE WAH KIAT (HE HEJIE) | ON FILE |
| HOEGEUN KWON | ON FILE |
| HOEJEONG SHIN | ON FILE |
| HOEL ARTHUR ACHERMANN | ON FILE |
| HOEUN JEON | ON FILE |
| HOFFMAN PENA ULLOA | ON FILE |
| HOGNE ANDRE FYLLING | ON FILE |
| HOH WAI LEONG | ON FILE |
| HOH YIK XUEN | ON FILE |
| HOHAIA HAAMI MATTHEWS | ON FILE |
| HOHYUN KIM | ON FILE |
| HOI CHEUNG AARON CHAN | ON FILE |
| HOI CHEUNG MAK | ON FILE |
| HOI CHIN CHONG | ON FILE |
| HOI CHUN CHAN | ON FILE |
| HOI FAAT LIU | ON FILE |
| HOI FAN TSUI | ON FILE |
| HOI FUNG LAM | ON FILE |
| HOI FUNG TSANG | ON FILE |
| HOI HIM LEE | ON FILE |
| HOI HIN CHICK | ON FILE |
| HOI HO MAK | ON FILE |
| HOI HUNG NG | ON FILE |
| HOI HUNG NG | ON FILE |
| HOI IENG KAM | ON FILE |
| HOI KI LO | ON FILE |
| HOI KI YEUNG | ON FILE |
| HOI KIT LAM | ON FILE |
| HOI KIT WAN | ON FILE |
| HOI LEE CHAN | ON FILE |
| HOI LING CINDY CHEUNG | ON FILE |
| HOI LING HUI | ON FILE |
| HOI LUNG YU | ON FILE |
| HOI MAN LUI | ON FILE |
| HOI MAN NG | ON FILE |
| HOI NING LEONARD YUEN | ON FILE |
| HOI SHAN DANIEL YU | ON FILE |
| HOI SHAO MENG | ON FILE |
| HOI TIK CHAN | ON FILE |
| HOI TIK SO | ON FILE |
| HOI TING YEUNG | ON FILE |
| HOI TONG NG | ON FILE |
| HOI TUNG KWOK | ON FILE |
| HOI WA MAK | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HOI WAH CHUI | ON FILE |
| HOI YEUNG LEE | ON FILE |
| HOI YI CARR HO | ON FILE |
| HOI YI WONG | ON FILE |
| HOI YING CHEUNG | ON FILE |
| HOI YING CHOW | ON FILE |
| HOIKO JAN SCHUTTER | ON FILE |
| HOJIN JANG | ON FILE |
| HOK HEI GODHOOD DOO | ON FILE |
| HOK HIM LEUNG | ON FILE |
| HOK KAN LAM | ON FILE |
| HOK LEUNG LAW | ON FILE |
| HOK LEUNG WONG | ON FILE |
| HOK SIE NG | ON FILE |
| HOK WAI LAI | ON FILE |
| HOKYUN NOH | ON FILE |
| HOLDEN ALEXANDER ALBIN | ON FILE |
| HOLDEN BRYAN WILLETT | ON FILE |
| HOLDEN DIEGO REYNA | ON FILE |
| HOLDEN DUANE CAYWOOD | ON FILE |
| HOLDEN KIN SING JUNG | ON FILE |
| HOLDEN LEE DANIELS | ON FILE |
| HOLDEN MADISON CRAIN | ON FILE |
| HOLDING PERLE SAS | ON FILE |
| HOLDINGS 4GZ LLC | ON FILE |
| HOLGER BREITBACH | ON FILE |
| HOLGER CHRISTIAN HINRICHS | ON FILE |
| HOLGER DANIEL SCHAUF | ON FILE |
| HOLGER GRAUBE | ON FILE |
| HOLGER HANS BERKEL | ON FILE |
| HOLGER JULI | ON FILE |
| HOLGER KEÃŸELER | ON FILE |
| HOLGER KILUMETS | ON FILE |
| HOLGER KUSCHEL | ON FILE |
| HOLGER LEHMANN | ON FILE |
| HOLGER MÃŒLLER | ON FILE |
| HOLGER MARKUS HANN | ON FILE |
| HOLGER RAUL ROSERO | ON FILE |
| HOLGER SCHULZE | ON FILE |
| HOLGER SEITZ | ON FILE |
| HOLGER STOBBE | ON FILE |
| HOLGER STRÃ„ÃŸER | ON FILE |
| HOLGER WIEMANN | ON FILE |
| HOLINHLANHLA NQOBI KUNENE | ON FILE |
| HOLLI CHRISTINE JACKSON | ON FILE |
| HOLLIE ALIDA TURNER | ON FILE |
| HOLLIE LOUISE JOHNSON | ON FILE |
| HOLLIE RUTH MURDOCK | ON FILE |
| HOLLY ANN NAPPER | ON FILE |
| HOLLY ANN OWENS | ON FILE |
| HOLLY CATHERINE THOMAS | ON FILE |
| HOLLY ELIZABETH INNESS | ON FILE |
| HOLLY ERIN BRODOWSKI | ON FILE |
| HOLLY HUNT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HOLLY INDIGO HAZELL | ON FILE |
| HOLLY JEAN WILSON | ON FILE |
| HOLLY JENESE HIRES | ON FILE |
| HOLLY LANAE HUNTER | ON FILE |
| HOLLY LEE OKEEFFE | ON FILE |
| HOLLY MARGRET SUTTON | ON FILE |
| HOLLY MARIE DIEHL | ON FILE |
| HOLLY NICOLE LONZANIDA | ON FILE |
| HOLLY REBECCA SPRAGG | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY SHIRLEY TSE | ON FILE |
| HOLLY STARR FLETCHER | ON FILE |
| HOLM GERIT HÃ„NSEL | ON FILE |
| HOLMES EARL WILLIAMSON | ON FILE |
| HOLMES FOO LOONG CHU | ON FILE |
| HOLTON JAMES DUNVILLE | ON FILE |
| HOLYVIER TSHIZENG LUMEKA | ON FILE |
| HOMARI AOKI | ON FILE |
| HOMEMADE LATTE PTY LTD | ON FILE |
| HOMER PARMAN DANGANAN | ON FILE |
| HOMERO PUENTES ALTAMIRANO | ON FILE |
| HOMMERSON ROBLE LAGUNA | ON FILE |
| HON CHUNG CHENG | ON FILE |
| HON FAI CHUNG | ON FILE |
| HON FAI FRANKY HA | ON FILE |
| HON KEE LAI | ON FILE |
| HON KEI CHAN | ON FILE |
| HON KEI JEFF TSANG | ON FILE |
| HON KEUNG HO | ON FILE |
| HON KIN LEUNG | ON FILE |
| HON KIT MAN | ON FILE |
| HON KIT NG | ON FILE |
| HON KWOK WAH (HAN GUOHUA) | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HON LAI KWAN | ON FILE |
| HON LAM LEE | ON FILE |
| HON LAM MATTHEW CHAN | ON FILE |
| HON LIM MAN | ON FILE |
| HON MAN HERMAN HUI | ON FILE |
| HON MING EDMUND WONG | ON FILE |
| HON MING NELSON CHEUNG | ON FILE |
| HON MING TAM | ON FILE |
| HON SANG CHEUNG | ON FILE |
| HON SANG GREGORY SUNG | ON FILE |
| HON SANG WU | ON FILE |
| HON TAT HON | ON FILE |
| HON WONG | ON FILE |
| HON YEUNG MA | ON FILE |
| HON YIMIN | ON FILE |
| HON YING TSO | ON FILE |
| HON YU AU YEUNG | ON FILE |
| HONEE DARLENE CRISTINA | ON FILE |
| HONESTO I NUNEZ | ON FILE |
| HONESTY KASIMU | ON FILE |
| HONEY KATHRYN MAGTIBAY DE GUZMAN | ON FILE |
| HONEY ROSE BATIANCILA LOVERAS | ON FILE |
| HONG ALEXANDER | ON FILE |
| HONG ANH NGUYEN | ON FILE |
| HONG CHIAN KAI | ON FILE |
| HONG CHING IP | ON FILE |
| HONG FENG RUI DEXTER | ON FILE |
| HONG GEON HWI | ON FILE |
| HONG GIANG TRUONG | ON FILE |
| HONG GIANG TRUONG | ON FILE |
| HONG GIANG TRUONG | ON FILE |
| HONG GIANG TRUONG | ON FILE |
| HONG GIANG TRUONG | ON FILE |
| HONG HANH NGUYEN | ON FILE |
| HONG JI | ON FILE |
| HONG JIE YANG | ON FILE |
| HONG JIK LEE | ON FILE |
| HONG JIN YOUNG | ON FILE |
| HONG JUN HAO KELVIN | ON FILE |
| HONG JUN JIE SHAWN | ON FILE |
| HONG KAI EN KEANAN | ON FILE |
| HONG KING NG | ON FILE |
| HONG KIT ASTRO CHAN | ON FILE |
| HONG KUAN TAM | ON FILE |
| HONG KYU LEE | ON FILE |
| HONG LAM TRUONG | ON FILE |
| HONG LAMS TRUONG | ON FILE |
| HONG LIK YEUNG | ON FILE |
| HONG LIN | ON FILE |
| HONG NAM TRUONG | ON FILE |
| HONG NAM TRUONG | ON FILE |
| HONG NING AU | ON FILE |
| HONG POL | ON FILE |
| HONG RU CHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HONG TAE JI | ON FILE |
| HONG THIEN VO | ON FILE |
| HONG THUY NGUYEN | ON FILE |
| HONG THUY NGUYEN LE | ON FILE |
| HONG TONG NGOC ANH | ON FILE |
| HONG WEI LIN | ON FILE |
| HONG YEE PANG | ON FILE |
| HONG YI LI | ON FILE |
| HONG YI YULIET LEE LEON | ON FILE |
| HONG YUNG YIP | ON FILE |
| HONGEN SHI | ON FILE |
| HONGHAO QIAN | ON FILE |
| HONGJI LI | ON FILE |
| HONGKHAM CHITTARATH | ON FILE |
| HONGKUN LIU | ON FILE |
| HONGKYOU WOO | ON FILE |
| HONGMEI LEI | ON FILE |
| HONGRUI WANG | ON FILE |
| HONG-YEN THI CHAU | ON FILE |
| HONORATA GABRIELA MICHALAK | ON FILE |
| HONOUR MAI | ON FILE |
| HONYE TONG | ON FILE |
| HOO CHUEN SIANG DESMOND (FU JUNXIANG) | ON FILE |
| HOO SIEW WOK | ON FILE |
| HOO TEE SENG | ON FILE |
| HOOI LIM HOW | ON FILE |
| HOOI YEW LIM | ON FILE |
| HOOMAN GHANEI | ON FILE |
| HOOMAN HAMZEHLOUI | ON FILE |
| HOON CHANG | ON FILE |
| HOON FOO | ON FILE |
| HOON FOO | ON FILE |
| HOON WEI ERN | ON FILE |
| HOONG FEI HOH | ON FILE |
| HOONG KAH HIN ANG KAH HIN | ON FILE |
| HOONHEE LEE | ON FILE |
| HOONJONG PAIK | ON FILE |
| HOONJUNG LEE | ON FILE |
| HOOSEOB HAN | ON FILE |
| HOOTAN MIRFAKHRAI | ON FILE |
| HOOVER HUBERT WHITE | ON FILE |
| HOPE (FREEDOM) CURREY | ON FILE |
| HOPE BENSON | ON FILE |
| HOPE STROAD WRIGHT | ON FILE |
| HOPE YNIGUEZ | ON FILE |
| HOR BEHUCHEV | ON FILE |
| HOR JI XUAN | ON FILE |
| HOR MING EDWARD LIU | ON FILE |
| HORACE A TAFFE | ON FILE |
| HORACE BRAMWELL | ON FILE |
| HORACE FLAGG JUNIOR | ON FILE |
| HORACE GIBSON HINSON | ON FILE |
| HORACE JOSEPH FLEMING | ON FILE |
| HORACE LLOYD DALEY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HORACE RUDOLPH REECE | ON FILE |
| HORACIO A CASTRO | ON FILE |
| HORACIO ADRIAN RAMIREZ | ON FILE |
| HORACIO ALBERTO VECINO | ON FILE |
| HORACIO ALEXIS VITA | ON FILE |
| HORACIO ALFREDO ROMERO | ON FILE |
| HORACIO GABRIEL VELOZO | ON FILE |
| HORACIO ISMAEL MEZA | ON FILE |
| HORACIO JERMAINE ALLEN | ON FILE |
| HORACIO M SAO-BENTO | ON FILE |
| HORACIO MARCELO AVACA | ON FILE |
| HORACIO MAXIMO CIOLFI BRINGAS | ON FILE |
| HORACIO OSCAR ACEVEDO | ON FILE |
| HORACIO RAUL BENZ | ON FILE |
| HORACIO SEGUNDO MUNXXOZ | ON FILE |
| HORAINE PATRICK ROPER | ON FILE |
| HORATIU TICAU | ON FILE |
| HORIA FLAVIU HEGEDUS | ON FILE |
| HORIA GHEORGHE BELEIU | ON FILE |
| HORIA OVIDIU MUNTEANU | ON FILE |
| HORNGYUAN CHANG | ON FILE |
| HORST ARNULF GLEISNER | ON FILE |
| HORST FILIPE DA SILVA GONCALVES POHLENZ | ON FILE |
| HORST LOWKE | ON FILE |
| HORST WERNER HOLZ | ON FILE |
| HORTENCIA CARDIEL PEREZ | ON FILE |
| HORTENSIA ALEJANDRA VILCA | ON FILE |
| HORTENSIA GABRIELA BELLO CASTRILLO | ON FILE |
| HORTENSIA GUSTA SLEGERS | ON FILE |
| HORTENSIA VIERA GIL | ON FILE |
| HOSAI HAMED | ON FILE |
| HOSAM JUNAIDI | ON FILE |
| HOSEA HERBERT GOODWYN | ON FILE |
| HOSEOK KIM | ON FILE |
| HOSHIMJON ALMATOV | ON FILE |
| HOSHY HOSHY | ON FILE |
| HOSSAIN HAGHSHENAS | ON FILE |
| HOSSAM AL-KHATIB | ON FILE |
| HOSSAM BELHADJ | ON FILE |
| HOSSEIN ASGARI | ON FILE |
| HOSSEIN HEIDARI | ON FILE |
| HOSSEIN MASAH BAVANI | ON FILE |
| HOSSEIN MIZAN | ON FILE |
| HOSSEIN SHARIFI | ON FILE |
| HOSSEIN SHARIFI | ON FILE |
| HOSSEIN YOUSEFI | ON FILE |
| HOSTIN DYLAN DIAZ | ON FILE |
| HOU TECK HOR | ON FILE |
| HOU XUEHUI | ON FILE |
| HOUMAN HAGHIGHI | ON FILE |
| HOUR CHHAY CHHIN | ON FILE |
| HOURIA LAFTIH | ON FILE |
| HOUSHAM MOUSSA | ON FILE |
| HOUSSAM ALEXANDRE KADDOUH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HOUSSAM EL KOUHEN | ON FILE |
| HOUSSAM MELIANI | ON FILE |
| HOUSSEIN EL SAYED | ON FILE |
| HOUSSEMDINE ZAGHEDEN | ON FILE |
| HOUSSINE YANIS EDDINE OUIS MANKOUR | ON FILE |
| HOUSSNI MELIANE | ON FILE |
| HOUSTON COLE HENDERSON | ON FILE |
| HOUSTON ELLIS TUCKER | ON FILE |
| HOUSTON GUITLAVAC HUDSON | ON FILE |
| HOUSTON HUY TU | ON FILE |
| HOUSTON JEFFREY MOORE | ON FILE |
| HOUSTON LEON DELP | ON FILE |
| HOUSTON MICHAEL HANEY | ON FILE |
| HOUSTON MILLER HOWIE | ON FILE |
| HOUSTON MOLNAR | ON FILE |
| HOUSTON MORRIS III | ON FILE |
| HOUSTON MORRIS III | ON FILE |
| HOUSTON PATE | ON FILE |
| HOUSTON WADE BREWER | ON FILE |
| HOUSTON WALTER  MAC INTYRE | ON FILE |
| HOUSTON WALTER MAC INTYRE | ON FILE |
| HOUTAN YAGHMAI | ON FILE |
| HOVIE MARI MAGLANA FERNANDEZ | ON FILE |
| HOVIG ZAKI | ON FILE |
| HOW CHONG JENG (HOU ZHONGREN) | ON FILE |
| HOW JUNHONG LEWIS | ON FILE |
| HOWARD ALEXANDER GRAVES | ON FILE |
| HOWARD ALEXANDER STEWART | ON FILE |
| HOWARD ALLEN BROWN | ON FILE |
| HOWARD ANDREW PETERS | ON FILE |
| HOWARD B BREGMAN | ON FILE |
| HOWARD BRYANT | ON FILE |
| HOWARD C SILBERMAN | ON FILE |
| HOWARD CHANG | ON FILE |
| HOWARD CHRISTOPHER HOLT | ON FILE |
| HOWARD DAVID ORDONEZ | ON FILE |
| HOWARD DAVID REITH JR | ON FILE |
| HOWARD DEWAYNE DUTTON | ON FILE |
| HOWARD EARL HARRELL SR | ON FILE |
| HOWARD ETHRIEDGE HARVEY | ON FILE |
| HOWARD FRANK WILSON | ON FILE |
| HOWARD HONG WAH WONG | ON FILE |
| HOWARD JONATHAN VARDELL | ON FILE |
| HOWARD KUAN YU | ON FILE |
| HOWARD KUNG | ON FILE |
| HOWARD LEWIS EISEMANN | ON FILE |
| HOWARD MATTHEW KETTER | ON FILE |
| HOWARD Q-H PHAN | ON FILE |
| HOWARD SETH DLUGASCH | ON FILE |
| HOWARD SMITH | ON FILE |
| HOWARD SU | ON FILE |
| HOWARD VICKERY KINGSTON | ON FILE |
| HOWARD VUU TRAN | ON FILE |
| HOWARD WENHOW CHU | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HOWARD WILLIAM MILLER | ON FILE |
| HOWIE LUC | ON FILE |
| HOYEE ELVINA RICHARDSON | ON FILE |
| HOYIN WONG | ON FILE |
| HOYOON KIM | ON FILE |
| HOYT FRENZEL | ON FILE |
| HOYT MATTHEW ZANDER | ON FILE |
| HOZEFA YUSUF ARSIWALA | ON FILE |
| HP SHP | ON FILE |
| HR O | ON FILE |
| HRACH GARABEDIAN | ON FILE |
| HRACHIK SIMONYAN | ON FILE |
| HRAG RAFFY SOULAHIAN | ON FILE |
| HRANDON MARC XERAN JAGOE | ON FILE |
| HRANT ARAKELYAN | ON FILE |
| HRIHORII ILIN | ON FILE |
| HRIPSIME AMIRKHANIAN | ON FILE |
| HRISHIKES PREMCHANDRAN MENON | ON FILE |
| HRISHIKESH ANOO RUGHOOPUTH | ON FILE |
| HRISHIKESH UMESH BHATT | ON FILE |
| HRISTINA KARAKULEVA | ON FILE |
| HRISTINA KIRILOVA BAKALOVA | ON FILE |
| HRISTINA MITRESKA | ON FILE |
| HRISTINA YORDANOVA KITIPOVA | ON FILE |
| HRISTIYAN DIMITROV VLADIMIROV | ON FILE |
| HRISTIYAN EVGENIEV PONCHEV | ON FILE |
| HRISTO DIMITROV HRISTOV | ON FILE |
| HRISTO EMILOV ZHARKOV | ON FILE |
| HRISTO IVANOV GEORGIEV | ON FILE |
| HRISTO IVANOV PETROV | ON FILE |
| HRISTO IVANOV PETROV | ON FILE |
| HRISTO LUBOMIROV PETROV | ON FILE |
| HRISTO NIKOLAEV NINOV | ON FILE |
| HRISTO PETEV PROYNOV | ON FILE |
| HRISTO PETROV PETKOV | ON FILE |
| HRISTO YORDANOV ATANASOV | ON FILE |
| HRITIK PRAMOD JAISWAL | ON FILE |
| HRITIK RAO | ON FILE |
| HRUSHIKESH CHANDRASHEKHAR TAMBOLI | ON FILE |
| HRVOJE BREZEC | ON FILE |
| HRVOJE FADIGA | ON FILE |
| HRVOJE GALIC | ON FILE |
| HRVOJE GLAVAN | ON FILE |
| HRVOJE JURCIC | ON FILE |
| HRVOJE KOPRIC | ON FILE |
| HRVOJE KRSTICEVIC | ON FILE |
| HRVOJE MATKOVIC | ON FILE |
| HRVOJE MATOVINA | ON FILE |
| HRVOJE MISIC | ON FILE |
| HRVOJE MLINARIC | ON FILE |
| HRVOJE PIZEK | ON FILE |
| HRVOJE PIZEK | ON FILE |
| HRVOJE SMUD | ON FILE |
| HRVOJE SUSILOVIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HRVOJE TOLIC | ON FILE |
| HRVOJE TURSAN | ON FILE |
| HRVOJE ZECIC | ON FILE |
| HRVOJE ZIRDUM | ON FILE |
| HRYHIRII SHCHERBAN | ON FILE |
| HRYHORII ARAP | ON FILE |
| HRYHORII TOMENKO | ON FILE |
| HS JAYVINDER SINGH RS HARDIAL SINGH | ON FILE |
| HS LUM | ON FILE |
| HS SOHN | ON FILE |
| HSARANGA SHAHSIKAN HENADEERAGHE DON | ON FILE |
| HSI CHI CHEN | ON FILE |
| HSI CHING YANG | ON FILE |
| HSI MOU PAN | ON FILE |
| HSI YUAN TSENG | ON FILE |
| HSIANG HSUAN HUANG | ON FILE |
| HSIANG KAI LIAO | ON FILE |
| HSIANG MIAO CHEN | ON FILE |
| HSIANG MING FOO | ON FILE |
| HSIANG-HUA HUNG | ON FILE |
| HSIAO CHIU TSAI | ON FILE |
| HSIAO DE YEH | ON FILE |
| HSIAO KEE SHI | ON FILE |
| HSIAO LI LIN | ON FILE |
| HSIAO MEI HUANG | ON FILE |
| HSIAO TSUNG YI | ON FILE |
| HSIAO YING CHIEN | ON FILE |
| HSIAOHAN LAI | ON FILE |
| HSIAOHSUAN WANG | ON FILE |
| HSIEH YA CHU | ON FILE |
| HSIEN TENG HUANG | ON FILE |
| HSIN EN | ON FILE |
| HSIN JU WU | ON FILE |
| HSIN LI WU | ON FILE |
| HSIN MEI KO | ON FILE |
| HSIN YEH KU | ON FILE |
| HSIN YU CHANG | ON FILE |
| HSINCHAN YU | ON FILE |
| HSINGHAO CHEN | ON FILE |
| HSIN-HUI LIN | ON FILE |
| HSINU CHIAO YANG | ON FILE |
| HSI-SHU WANG | ON FILE |
| HSIU CHUN YU | ON FILE |
| HSIU HUA WU | ON FILE |
| HSIU WEN TANG | ON FILE |
| HSIU YING WU | ON FILE |
| HSIUMING LIAO | ON FILE |
| HSU CHUN HAN | ON FILE |
| HSU KANG LI | ON FILE |
| HSU MIN SHUN | ON FILE |
| HSU YIPING | ON FILE |
| HSUAN CHANG | ON FILE |
| HSUAN CHU WU | ON FILE |
| HSUAN HUI KAO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HSUAN LEI SUNG | ON FILE |
| HSUAN YANG LIN | ON FILE |
| HSU-CHIEH JAMES TRAN | ON FILE |
| HSUEH CHAO CHENG | ON FILE |
| HSUEH I HSIEH | ON FILE |
| HSU-KANG LI | ON FILE |
| HTIN AUNG KO | ON FILE |
| HTIN LINN | ON FILE |
| HTOO KYAW ZIN PHYO | ON FILE |
| HTUN NAING OO NAING | ON FILE |
| HTUT LYNN AUNG | ON FILE |
| HU JIATAO | ON FILE |
| HU JIE LOONG | ON FILE |
| HU WEN CHEW | ON FILE |
| HU YIN TANG | ON FILE |
| HU ZHENGJIE | ON FILE |
| HUA CAO | ON FILE |
| HUA JUN DENG | ON FILE |
| HUA LING ZHAO TSOI | ON FILE |
| HUA TRAN CHOU | ON FILE |
| HUA TSE KAI | ON FILE |
| HUA XU | ON FILE |
| HUA YUANZHEN | ON FILE |
| HUAI KAI LEE | ON FILE |
| HUAJIE ZENG | ON FILE |
| HUAN JIN | ON FILE |
| HUAN LIAN | ON FILE |
| HUAN MINH DO | ON FILE |
| HUAN TANG | ON FILE |
| HUAN TECK YU | ON FILE |
| HUAN YU ZHOU | ON FILE |
| HUAN ZHONGLING | ON FILE |
| HUANCHEN LU | ON FILE |
| HUANG CHENGYE | ON FILE |
| HUANG GUOLIANG | ON FILE |
| HUANG JACKSON | ON FILE |
| HUANG JIWEI | ON FILE |
| HUANG LIANGHUI DREW | ON FILE |
| HUANG LINGYU NAPALIE | ON FILE |
| HUANG RUIHONG | ON FILE |
| HUANG SHAO CHENG | ON FILE |
| HUANG SIWEI | ON FILE |
| HUANG WEILUN AUGUSTINE | ON FILE |
| HUANG XIAORONG | ON FILE |
| HUANG XINZE | ON FILE |
| HUANG YUWEI | ON FILE |
| HUANG YUWEI | ON FILE |
| HUAN-YU SENDY CHEN | ON FILE |
| HUASCAR JAVIER AVILA | ON FILE |
| HUASHENG WANG | ON FILE |
| HUASKAR JOHN DARREN SVEN JOHNSON-IRAZOQUE | ON FILE |
| HUAZE SANG | ON FILE |
| HUBA NANDOR HAYNAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUBERT AKAMA MAKIA NGALE | ON FILE |
| HUBERT ALEXANDER WIEGAND | ON FILE |
| HUBERT ARTUR WILCZYNSKI | ON FILE |
| HUBERT DAMIAN OLSZEWSKI | ON FILE |
| HUBERT DANG HUY HUYNH | ON FILE |
| HUBERT FRANCISZEK WARSZTA | ON FILE |
| HUBERT GAGOLA | ON FILE |
| HUBERT GEORGE WATSON | ON FILE |
| HUBERT GORZKOWSKI | ON FILE |
| HUBERT LACHARITE | ON FILE |
| HUBERT LEE SEALS | ON FILE |
| HUBERT LESZEK PIECIAK | ON FILE |
| HUBERT MAKSYMILIAN LABUDA | ON FILE |
| HUBERT MAYER | ON FILE |
| HUBERT MITTERMAIR | ON FILE |
| HUBERT NEUMAIR | ON FILE |
| HUBERT NORBERT SZYMCZYK | ON FILE |
| HUBERT NUNS | ON FILE |
| HUBERT PETER GETROUW | ON FILE |
| HUBERT PHAN | ON FILE |
| HUBERT PIERRE CHRISTOPHE CARTIER | ON FILE |
| HUBERT PIOTR JUSZCZYK | ON FILE |
| HUBERT SOKOLOWSKI | ON FILE |
| HUBERT SZYMON GABRYS | ON FILE |
| HUBERT TALER | ON FILE |
| HUBERT THALER | ON FILE |
| HUBERT TOLISON HUMPHREY | ON FILE |
| HUBERT TRAQUINA BAUTISTA | ON FILE |
| HUBERT WALTER STEPHAN | ON FILE |
| HUBERTH JORDI TAMBILLO PALOMINO | ON FILE |
| HUBERTUS MARINUS DRIEDYK | ON FILE |
| HUBERTUS WEIGL | ON FILE |
| HUDAI OZDEMIR | ON FILE |
| HUDSON JAMES FINDEISEN | ON FILE |
| HUDSON RODRIGO CARNEIRO | ON FILE |
| HUDSON STEPHENSON SMITH | ON FILE |
| HUDSON THOMAS BENSON | ON FILE |
| HUDSON VINCENT JAMES PAUL | ON FILE |
| HUE THAO | ON FILE |
| HUEI JU CHEN | ON FILE |
| HUEI LI YANG | ON FILE |
| HUEMMET KIR | ON FILE |
| HUEROL BALIKESIR | ON FILE |
| HUESEYIN ACIK | ON FILE |
| HUESNUE TAS | ON FILE |
| HUESNUE TAS | ON FILE |
| HUEY LEE BURNETT | ON FILE |
| HUEY LUTHER DAVIS | ON FILE |
| HUEY TECK LEE | ON FILE |
| HUEY YEE KEE | ON FILE |
| HUEY YNG LEE | ON FILE |
| HUGH BRIAN COLOHAN | ON FILE |
| HUGH CHARLES RUSS | ON FILE |
| HUGH D HANEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUGH DAVID FEGELY | ON FILE |
| HUGH DAVID STAPLES | ON FILE |
| HUGH DYKES | ON FILE |
| HUGH EDMUND WHITEHILL | ON FILE |
| HUGH EDSON MCKAY | ON FILE |
| HUGH GORDON MCDAVID | ON FILE |
| HUGH KUDAKWASHE MARONGERE | ON FILE |
| HUGH L ROBERTS IV | ON FILE |
| HUGH MCCLENDON | ON FILE |
| HUGH MICHAEL COLES | ON FILE |
| HUGH NGUYEN | ON FILE |
| HUGH RUSSELL SWINNERTON | ON FILE |
| HUGO ABSALON CORDOVA | ON FILE |
| HUGO ADRIANUS VAN DER WAL | ON FILE |
| HUGO ALAIN BERNARD PERROY | ON FILE |
| HUGO ALBERTO CARBONETTI | ON FILE |
| HUGO ALBERTO CUADRADO | ON FILE |
| HUGO ALBERTO DIAZ | ON FILE |
| HUGO ALBERTO JAVIER | ON FILE |
| HUGO ALBERTO MARMOLEJO OSSA | ON FILE |
| HUGO ALBERTO NUNEZ YANEZ | ON FILE |
| HUGO ALEXANDRE ANDRE TISON | ON FILE |
| HUGO ALEXANDRE DA GRACA BANDEIRA | ON FILE |
| HUGO ALEXANDRE DA SILVA CRUZ | ON FILE |
| HUGO ALEXANDRE DOS SANTOS GOMES MARTINS | ON FILE |
| HUGO ALVAREZ SERRANO | ON FILE |
| HUGO ANDRE GUY CHAUVEL | ON FILE |
| HUGO ANDRE UMBELINO MARTINHO | ON FILE |
| HUGO ANDRES ALVAREZ POLETTI | ON FILE |
| HUGO ANTOINE CLARIA | ON FILE |
| HUGO ANTONIO OROZCO | ON FILE |
| HUGO ARMAND MICHEL CANNIER | ON FILE |
| HUGO ARNALDO CUEVAS | ON FILE |
| HUGO BENOIT STEPHANE DEBETTE | ON FILE |
| HUGO BENSALAH | ON FILE |
| HUGO BOURGEOIS | ON FILE |
| HUGO BOUTINON | ON FILE |
| HUGO BRATHEN DOLVEN | ON FILE |
| HUGO C SANCHEZ | ON FILE |
| HUGO CEDRIC MALLEZ | ON FILE |
| HUGO CELSO AGUIAR DA CRUZ CENTURIO DE ALMEIDA | ON FILE |
| HUGO CESAR GUEDES GUERRA | ON FILE |
| HUGO CHARLES ROBERT MORERA | ON FILE |
| HUGO CHARLES ROLAND CACCIA | ON FILE |
| HUGO CLAUDE SAMUEL DE SOUSA BESSA | ON FILE |
| HUGO CRUZ | ON FILE |
| HUGO D GARCIA | ON FILE |
| HUGO DANIEL BARBOSA MONTENEGRO | ON FILE |
| HUGO DANIEL CUNHA MARQUES | ON FILE |
| HUGO DANIEL FLORES | ON FILE |
| HUGO DANIEL LLANOS | ON FILE |
| HUGO DANIEL PALMEIRO DA SILVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUGO DANIEL ROSAS CONTRERAS | ON FILE |
| HUGO DANIEL TAVARES FONSECA | ON FILE |
| HUGO DANIEL URQUIZA | ON FILE |
| HUGO DARTENSET | ON FILE |
| HUGO DAVID CASCALES | ON FILE |
| HUGO DE AMORIM REIS | ON FILE |
| HUGO DE FIGUEIREDO SILVA | ON FILE |
| HUGO DE MATOS DO CARMO E SILVA | ON FILE |
| HUGO DIAS | ON FILE |
| HUGO DIAZ | ON FILE |
| HUGO DIEGO FONTI | ON FILE |
| HUGO DRISS JEAN PAUL FRANCOIS | ON FILE |
| HUGO EDUARDO LEITE LOBO DA SILVA | ON FILE |
| HUGO EFREN BRANDALISE | ON FILE |
| HUGO ELISEE GEORGES BOURDEAUX | ON FILE |
| HUGO EMANUEL NEVES CALDEIRA | ON FILE |
| HUGO EMANUEL PINTO PINHEIRO | ON FILE |
| HUGO EMILIO LANDA CHACON | ON FILE |
| HUGO EMMANUEL ERNEST BAILLY | ON FILE |
| HUGO EMMANUEL FERNANDO DE ALMEIDA | ON FILE |
| HUGO ENEA CHARLESWORTH | ON FILE |
| HUGO ENRIQUE MELONI | ON FILE |
| HUGO ERNESTO MEJIA YANES | ON FILE |
| HUGO ETIENNE THEO MAZUR | ON FILE |
| HUGO EZEQUIEL GUTIERREZ | ON FILE |
| HUGO FABIEN LUPO | ON FILE |
| HUGO FERNANDEZ GONZALEZ | ON FILE |
| HUGO FERNANDO ALESSANDRO | ON FILE |
| HUGO FILIPE ANTUNES DE ABREU | ON FILE |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ON FILE |
| HUGO FLORIAN CASA NOVA | ON FILE |
| HUGO FRANCIS RAU | ON FILE |
| HUGO FRANCISCO PAGANI FERREIRA | ON FILE |
| HUGO FREDDY VELASCO CHOEZ | ON FILE |
| HUGO G ARIAS | ON FILE |
| HUGO GABRIEL GEORGES RODRIGUEZ | ON FILE |
| HUGO GARCIA | ON FILE |
| HUGO GARCIA CASTANHEIRO | ON FILE |
| HUGO GAUTHIER DAVID NOLLET | ON FILE |
| HUGO GONCALO METELO DOS SANTOS CORDEIRO | ON FILE |
| HUGO GREGORY FENAUX | ON FILE |
| HUGO GUEGUEN | ON FILE |
| HUGO HAAS | ON FILE |
| HUGO HAYS MONTOYA | ON FILE |
| HUGO HENRI DURA | ON FILE |
| HUGO HUBERTO GONZALEZ | ON FILE |
| HUGO HUERGA ESTEBANEZ | ON FILE |
| HUGO HUMBERTO GARRIDO FERNANDES DA SILVA | ON FILE |
| HUGO HUMBERTO VALENZUELA | ON FILE |
| HUGO IAN PERKINS | ON FILE |
| HUGO IGNACIO GOMEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUGO IVAN RUIZ | ON FILE |
| HUGO J FREITAS SA | ON FILE |
| HUGO JAMES MILLINGTON DRAKE | ON FILE |
| HUGO JAN PAUL VAN RIJSOORT | ON FILE |
| HUGO JAVIER VIDELA | ON FILE |
| HUGO JEAN CAREL | ON FILE |
| HUGO JEAN CLAUDE BAILLEUX | ON FILE |
| HUGO JEAN CLAUDE CHARRE | ON FILE |
| HUGO JEAN FRANCOIS MICHEL NICAISE | ON FILE |
| HUGO JEROME DEZECACHE | ON FILE |
| HUGO JOSE BASTOS MEDEIROS | ON FILE |
| HUGO JOSE CARRACO COSTA | ON FILE |
| HUGO JOSE CARVALHO | ON FILE |
| HUGO JOSE DA SILVA REBELO | ON FILE |
| HUGO JOSE LOPEZ SOTO | ON FILE |
| HUGO JULES MICHEL JEAN DAUFFY | ON FILE |
| HUGO JULIEN NATHAN BENCHETRIT | ON FILE |
| HUGO KORNELIS VAN DEN BERG | ON FILE |
| HUGO LARMANDIEU | ON FILE |
| HUGO LEO NEPPEL | ON FILE |
| HUGO LEO NEPPEL | ON FILE |
| HUGO LEONEL HERNANDEZ-CASTANEDA | ON FILE |
| HUGO LOPES | ON FILE |
| HUGO LORUT | ON FILE |
| HUGO LOUIS EMILE BUSQUET | ON FILE |
| HUGO LOUIS JEAN RENE MARCHADIER | ON FILE |
| HUGO LUCAS LOUIS CARON | ON FILE |
| HUGO M JUSTINIANO | ON FILE |
| HUGO M MACHADO | ON FILE |
| HUGO MALLO RIPPLINGER | ON FILE |
| HUGO MANCUSO | ON FILE |
| HUGO MANUEL ESCOBAR BERNAL | ON FILE |
| HUGO MANUEL LLANOS | ON FILE |
| HUGO MARTINEZ | ON FILE |
| HUGO MATIAS SILVA | ON FILE |
| HUGO MICHEL GUY LECLERE | ON FILE |
| HUGO MICHEL MARC BAUDRY | ON FILE |
| HUGO MICHEL RENE EMILIO PERON | ON FILE |
| HUGO MIGUEL CASQUEIRA SILVA | ON FILE |
| HUGO MIGUEL COCHICHO ARVANA | ON FILE |
| HUGO MIGUEL CRESPO BATISTA | ON FILE |
| HUGO MIGUEL DA SILVA MOREIRA | ON FILE |
| HUGO MIGUEL DE ALMEIDA DE SOUSA | ON FILE |
| HUGO MIGUEL DIAS ANTUNES | ON FILE |
| HUGO MIGUEL FERREIRA MEIA-ONCA | ON FILE |
| HUGO MIGUEL GARCIA TEIXEIRA | ON FILE |
| HUGO MIGUEL MARTINS DIAS | ON FILE |
| HUGO MIGUEL OLIVEIRA MEIRA | ON FILE |
| HUGO MIGUEL TEIXEIRA LOPES | ON FILE |
| HUGO MORAND | ON FILE |
| HUGO MORGAN HA GERARD | ON FILE |
| HUGO MUNOZ | ON FILE |
| HUGO MURILLO ZERMENO | ON FILE |
| HUGO NATHAN TOTO BERTH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUGO NAVES COELHO SANTOS | ON FILE |
| HUGO NICOLAS KURZAWINSKI | ON FILE |
| HUGO OLIVIE MENKHOFF | ON FILE |
| HUGO ORLANDO MOLINA | ON FILE |
| HUGO PADILLA | ON FILE |
| HUGO PAPADOPOULOS | ON FILE |
| HUGO PASQUALE ARTURO MARZUOLI | ON FILE |
| HUGO PASSCHIER | ON FILE |
| HUGO PATRICK CESMAT | ON FILE |
| HUGO PENA ESTRADA | ON FILE |
| HUGO PHILIPPE SALES ALMEIDA CORTE REAL | ON FILE |
| HUGO PIERRE FRANCOIS DELAPRE | ON FILE |
| HUGO PIERRE JULES MARIE COLLIN | ON FILE |
| HUGO PIERRE LAURENT BORIES | ON FILE |
| HUGO PIERRE PIQUEUX | ON FILE |
| HUGO PIERRE ROBERT | ON FILE |
| HUGO QUENTIN CHABOT | ON FILE |
| HUGO RAFANEAU | ON FILE |
| HUGO RAMIRO CANELO | ON FILE |
| HUGO RICARDO DA SILVA AZEVEDO | ON FILE |
| HUGO RICARDO MARSILLI | ON FILE |
| HUGO RODOLFO GARCIA | ON FILE |
| HUGO RODRIGO BENITEZ KINSELLA | ON FILE |
| HUGO RODRIGO GARCIA QUINTEIRO | ON FILE |
| HUGO RODRIGO RUBIO | ON FILE |
| HUGO ROGER RODRIGUES DE LIMA SILVA | ON FILE |
| HUGO ROUILLARD | ON FILE |
| HUGO SALVADOR ACEVES MARIN | ON FILE |
| HUGO SAMUEL WAGENMAKERS | ON FILE |
| HUGO SANCHEZ-GAVITO SIERRA | ON FILE |
| HUGO SCHILDER | ON FILE |
| HUGO STEPHANE VINCENT LERMECHIN | ON FILE |
| HUGO TADASHI MUNIZ KUSSABA | ON FILE |
| HUGO TAK CHI PUN | ON FILE |
| HUGO TELMO RAMOS PEREIRA | ON FILE |
| HUGO THEO LUC WENDJANEH | ON FILE |
| HUGO THEO MAXIME RICHIER | ON FILE |
| HUGO THOMAS DE PABLO | ON FILE |
| HUGO TONG | ON FILE |
| HUGO VALENTIN PATRICE PLISSONNEAU | ON FILE |
| HUGO VALERE MATHIEU | ON FILE |
| HUGO VAN D VELDE | ON FILE |
| HUGO VEGA FERNANDEZ | ON FILE |
| HUGO VINCENT SCHUPPE | ON FILE |
| HUGO WALTER RIERA | ON FILE |
| HUGO YANN BRANDILY | ON FILE |
| HUGO YVES ANDRE ROGER | ON FILE |
| HUGUES CHARBONNEAU | ON FILE |
| HUGUES CHARBONNEAU | ON FILE |
| HUGUES GABRIEL GUY HOLLEVILLE | ON FILE |
| HUGUES GONZAGUES DE BUYER-MIMEURE | ON FILE |
| HUGUES LIONEL OUEDRAOCO | ON FILE |
| HUGUES LUDOVIC RENAULT | ON FILE |
| HUI HU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUI BIN HUANG | ON FILE |
| HUI CHI TSANG | ON FILE |
| HUI CHIET LEE | ON FILE |
| HUI CHUN WU | ON FILE |
| HUI FEN HSIEH | ON FILE |
| HUI HAO JOEL MAK | ON FILE |
| HUI HUI TAN | ON FILE |
| HUI HYMN LEUNG | ON FILE |
| HUI KOK LIM | ON FILE |
| HUI KWAN NICHOLAS LAM | ON FILE |
| HUI LING KAREN GOH | ON FILE |
| HUI MING MEI | ON FILE |
| HUI MING TEOH | ON FILE |
| HUI NGU KIEW | ON FILE |
| HUI PENG CHU | ON FILE |
| HUI PENG HU | ON FILE |
| HUI QING WONG | ON FILE |
| HUI SHAN SU | ON FILE |
| HUI SHEN | ON FILE |
| HUI SING LEE | ON FILE |
| HUI TENG NG | ON FILE |
| HUI TSAN HO | ON FILE |
| HUI YIK LAU | ON FILE |
| HUI YIN CHAN | ON FILE |
| HUI YONG TANG | ON FILE |
| HUI YOUNG LEE | ON FILE |
| HUI ZHANG | ON FILE |
| HUIBERT MAARTEN KUYT | ON FILE |
| HUICHUN CHANG | ON FILE |
| HUIFANG DU | ON FILE |
| HUIFENG PU | ON FILE |
| HUIJIE GUO | ON FILE |
| HUI-JIUN PATRICE HSIA | ON FILE |
| HUILIN VLAANDEREN | ON FILE |
| HUIMIN LEE LI | ON FILE |
| HUIMING LIANG | ON FILE |
| HUIMING ZHENG | ON FILE |
| HUIQI HE | ON FILE |
| HUIYI BAO | ON FILE |
| HUI-YING HANNAH POH | ON FILE |
| HUIYING SONG | ON FILE |
| HUKAATAI TE RANGIMARIE HART | ON FILE |
| HULDA MARIA ELIZABETH KOEKEMOER | ON FILE |
| HULINI JECKSON | ON FILE |
| HULYA ALBAYRAK | ON FILE |
| HULYA ARAL | ON FILE |
| HULYA DALKIC | ON FILE |
| HULYA ESEN | ON FILE |
| HUM ZI YANG | ON FILE |
| HUMAID ABDULLA HUMAID SALEM AL HOSANI | ON FILE |
| HUMAYUN QURESHI | ON FILE |
| HUMBERTO ALEJANDRO PACHECO MORENO | ON FILE |
| HUMBERTO ANTONIO BATISTA DE OLIVEIRA | ON FILE |
| HUMBERTO BAYARDO CHAVES MORA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUMBERTO CARRILLO VALENZUELA | ON FILE |
| HUMBERTO CORTES | ON FILE |
| HUMBERTO DE OLIVEIRA RODRIGUES | ON FILE |
| HUMBERTO DIAS DOS SANTOS | ON FILE |
| HUMBERTO ESPARZA RAMOS | ON FILE |
| HUMBERTO J SANDOVAL ALVAREZ | ON FILE |
| HUMBERTO JORGE QUINTAO GOMES | ON FILE |
| HUMBERTO KIM PARK | ON FILE |
| HUMBERTO LOPEZ RODRIGUEZ | ON FILE |
| HUMBERTO MANUEL MORAIS PAIVA | ON FILE |
| HUMBERTO MIGUEL RINCON MEDRANO | ON FILE |
| HUMBERTO NAVA LEYVA | ON FILE |
| HUMBERTO NAVARRO SANCHEZ | ON FILE |
| HUMBERTO NELSON LOYOLA TORRES | ON FILE |
| HUMBERTO RAFAEL FERNANDES LEAL | ON FILE |
| HUMBERTO ROVIRA | ON FILE |
| HUMBERTO RUELAS | ON FILE |
| HUMBERTO RUIZ LOPEZ | ON FILE |
| HUMBERTO-MARCELINO GUERRA CABRERIZO | ON FILE |
| HUMPY NEELI | ON FILE |
| HUN KIM | ON FILE |
| HUNG BUN KWOK | ON FILE |
| HUNG CHAN | ON FILE |
| HUNG CHANG | ON FILE |
| HUNG CHENGHSUN | ON FILE |
| HUNG CHEUNG LEUNG | ON FILE |
| HUNG CHUNG LI | ON FILE |
| HUNG CHUNG WONG | ON FILE |
| HUNG DO | ON FILE |
| HUNG HAN CHEN | ON FILE |
| HUNG HIN KWONG | ON FILE |
| HUNG HOANG NGUYEN | ON FILE |
| HUNG HSI CHIEN | ON FILE |
| HUNG HUE LAM | ON FILE |
| HUNG HUI HSU | ON FILE |
| HUNG HUYNH PHI | ON FILE |
| HUNG JEN WU | ON FILE |
| HUNG LAM NGUYEN | ON FILE |
| HUNG LIANG CHIAN | ON FILE |
| HUNG LUU NGUYEN HUU | ON FILE |
| HUNG MAI CONG PHI | ON FILE |
| HUNG MINH DAO | ON FILE |
| HUNG NGHIEP TRUONG | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG PHU TRUONG | ON FILE |
| HUNG QUOC LAM | ON FILE |
| HUNG SIU LEUNG | ON FILE |
| HUNG TOW AARON LEE | ON FILE |
| HUNG TZU JUI | ON FILE |
| HUNG WA WILKINS HUI | ON FILE |
| HUNG WAI ANDREW CHAN | ON FILE |
| HUNG WAI LO | ON FILE |
| HUNG WAN CHAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUNG YUET YUEN | ON FILE |
| HUNGAN CHEN | ON FILE |
| HUNJU LEE | ON FILE |
| HUNLY CHHENG | ON FILE |
| HUNOR GABOR TOMAI | ON FILE |
| HUNOR HORVATH | ON FILE |
| HUNT GAMES | ON FILE |
| HUNTER A UPMAL | ON FILE |
| HUNTER ALAN CHADWICK | ON FILE |
| HUNTER ALEXANDER DUMONT | ON FILE |
| HUNTER ALEXANDER GLASSIE | ON FILE |
| HUNTER ALLAN FREEMAN | ON FILE |
| HUNTER ALLAN PETER GUIMONT | ON FILE |
| HUNTER BEDFORD HAMILTON | ON FILE |
| HUNTER BLAKE WESSON | ON FILE |
| HUNTER BRANT SAVOIE | ON FILE |
| HUNTER CAUGHLIN | ON FILE |
| HUNTER CHARLES DUNCAN | ON FILE |
| HUNTER CHASE HICKS | ON FILE |
| HUNTER CHAZ BAUSS | ON FILE |
| HUNTER CONFER | ON FILE |
| HUNTER DAVID ALEXANDER | ON FILE |
| HUNTER DEMPSEY JENKINS | ON FILE |
| HUNTER DOUGLAS KINCHEN | ON FILE |
| HUNTER EUGENE KILPATRICK | ON FILE |
| HUNTER FREEDMAN | ON FILE |
| HUNTER GRAEME ROLLEY | ON FILE |
| HUNTER GRANT WHITEHEAD | ON FILE |
| HUNTER GUZ | ON FILE |
| HUNTER J STEWART | ON FILE |
| HUNTER JACK GREEN | ON FILE |
| HUNTER JACOB ROGERS | ON FILE |
| HUNTER JACOB SMITH | ON FILE |
| HUNTER JAMES BEDUHN | ON FILE |
| HUNTER JAMES LENNAN | ON FILE |
| HUNTER JAMES STEVENS | ON FILE |
| HUNTER JEFFERY LEROY | ON FILE |
| HUNTER JENNINGS | ON FILE |
| HUNTER JEREMIAH BROWN | ON FILE |
| HUNTER JOHN PERSCHY | ON FILE |
| HUNTER JOSEPH ERICKSON | ON FILE |
| HUNTER LIVINGSTON DIXON | ON FILE |
| HUNTER MARK HODGES | ON FILE |
| HUNTER MARSHALL BAILEY | ON FILE |
| HUNTER MASON GARDNER | ON FILE |
| HUNTER MATHEW BOULAIS | ON FILE |
| HUNTER MERGHART | ON FILE |
| HUNTER MICHAEL ANICIC | ON FILE |
| HUNTER MICHAEL HAAS | ON FILE |
| HUNTER MICHAEL MEDRANO | ON FILE |
| HUNTER MICHAEL MEDRANO | ON FILE |
| HUNTER MYKEL RHODES | ON FILE |
| HUNTER NEEL SIMS | ON FILE |
| HUNTER OBRIEN SYFERT | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUNTER PAUL GABRIEL DONAGHY | ON FILE |
| HUNTER RIAN HOLDERFIELD | ON FILE |
| HUNTER ROBERT MEADE | ON FILE |
| HUNTER ROBERT MECHIGIAN | ON FILE |
| HUNTER RYAN HARNESS | ON FILE |
| HUNTER SCOTT JAECKE | ON FILE |
| HUNTER SCOTT YOUNG | ON FILE |
| HUNTER SHANE EDWARD REGAN | ON FILE |
| HUNTER SHELBY LONG | ON FILE |
| HUNTER STONE HEISZ | ON FILE |
| HUNTER THOMAS JENSEN | ON FILE |
| HUNTER TRACY | ON FILE |
| HUNTER WILLIAM BRYANT | ON FILE |
| HUNTER WILLIAM INGOE | ON FILE |
| HUNTER WILLIAM JONES | ON FILE |
| HUNTINGTON CARPENTER | ON FILE |
| HUNTJENS JOSEF CLEMENS CORNELIS ELISABETH | ON FILE |
| HUONG NGUYEN THI THANH | ON FILE |
| HUONG VAN HO | ON FILE |
| HURBERG CHEW MING CHONG | ON FILE |
| HURI NUR DINDAS | ON FILE |
| HURRICANE JAMES HUNIA | ON FILE |
| HURRICANE LUCINDA JAMES | ON FILE |
| HURSIT GOKTAS | ON FILE |
| HUSAIN HICHAM BAZZI | ON FILE |
| HUSAINIBHAI SAIFUDDIN NAYYAR | ON FILE |
| HUSAM AYMAN KAMAL ALRAYES | ON FILE |
| HUSAM HUSSEIN ATIEH ALMIANI | ON FILE |
| HUSAM Y A ALNAJJAR | ON FILE |
| HUSAMETDIN YILMAZ | ON FILE |
| HUSAN PIRMURADOV | ON FILE |
| HUSANHUJA KAHAROV | ON FILE |
| HUSEIN KABA | ON FILE |
| HUSEYIN ALKOC | ON FILE |
| HUSEYIN ATLI | ON FILE |
| HUSEYIN AYVAZ | ON FILE |
| HUSEYIN BAYRAM | ON FILE |
| HUSEYIN BOLAT | ON FILE |
| HUSEYIN BOLAT | ON FILE |
| HUSEYIN CAVUS | ON FILE |
| HUSEYIN CEMRE AKCAN | ON FILE |
| HUSEYIN COSGUNER | ON FILE |
| HUSEYIN COSGUNER | ON FILE |
| HUSEYIN DAYAK | ON FILE |
| HUSEYIN DEMIRTAS | ON FILE |
| HUSEYIN EMIR OZEL | ON FILE |
| HUSEYIN EMRE OZTURK | ON FILE |
| HUSEYIN EMRE YILMAZ | ON FILE |
| HUSEYIN ENES BAGINMAK | ON FILE |
| HUSEYIN ERTAN HUSEYIN | ON FILE |
| HUSEYIN FERRUH ALTINOZ | ON FILE |
| HUSEYIN FIRINCI | ON FILE |
| HUSEYIN GONCU | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUSEYIN HACINASANOGLU | ON FILE |
| HUSEYIN KILINC | ON FILE |
| HUSEYIN KILINC | ON FILE |
| HUSEYIN KOLAK | ON FILE |
| HUSEYIN MERT DEMIR | ON FILE |
| HUSEYIN MERT GEZER | ON FILE |
| HUSEYIN MILAYIM | ON FILE |
| HUSEYIN PAMUK | ON FILE |
| HUSEYIN SABAN | ON FILE |
| HUSEYIN SAMET ATAK | ON FILE |
| HUSEYIN SATAN | ON FILE |
| HUSEYIN SAVAS KOC | ON FILE |
| HUSEYIN VAHAP TUNBUL | ON FILE |
| HUSEYINBAKI ERGIN | ON FILE |
| HUSNEHARA KHATUN | ON FILE |
| HUSNI CHUA BIN HUSSEIN | ON FILE |
| HUSNIDDIN NURIDDIN OGLI HAKIMOV | ON FILE |
| HUSNO LJAJIC | ON FILE |
| HUSRET GUL | ON FILE |
| HUSSAH A A ALOMAR | ON FILE |
| HUSSAIN ABDRABALRASOUL H BU JBARAH | ON FILE |
| HUSSAIN ASADULLAH | ON FILE |
| HUSSAIN BASHA MOLLA | ON FILE |
| HUSSAIN HAMEEM | ON FILE |
| HUSSAIN HUSSAINI | ON FILE |
| HUSSAIN IBRAHIM H ALRABI | ON FILE |
| HUSSAIN IQBAL ALI AL LAWATI | ON FILE |
| HUSSAIN KAIZAR KHATIBHAJI | ON FILE |
| HUSSAIN MOHAMMAD YEASIN | ON FILE |
| HUSSAIN RAMEEZ | ON FILE |
| HUSSAINI SAIDU | ON FILE |
| HUSSAM ALLA ABOSRIE | ON FILE |
| HUSSAM IMTIHAN ABDULJABBAR AL-SAFFAR | ON FILE |
| HUSSAMALDEEN ABAWA AHMED | ON FILE |
| HUSSAMEDDIN Z S ADWAN | ON FILE |
| HUSSEIN ABDILLAHI | ON FILE |
| HUSSEIN AHMED HUSSEIN IBRAHIM HUSSEIN | ON FILE |
| HUSSEIN AKBAR ASKAR | ON FILE |
| HUSSEIN ANWAR IBRAHIM ISSA | ON FILE |
| HUSSEIN EL SIBAI | ON FILE |
| HUSSEIN EL-HAJJ HASSAN | ON FILE |
| HUSSEIN HA YOUNES | ON FILE |
| HUSSEIN JAAFAR | ON FILE |
| HUSSEIN JAKIR | ON FILE |
| HUSSEIN KAGALWALA | ON FILE |
| HUSSEIN OUAHAL | ON FILE |
| HUSSEIN SAID SALAD | ON FILE |
| HUSSEIN TALEGHANI | ON FILE |
| HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | ON FILE |
| HUSSEN A AHMED | ON FILE |
| HUTAS GUS | ON FILE |
| HUU LONG GIP | ON FILE |
| HUU NHU HIEN DANG | ON FILE |
| HUU THANH TIEU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HUU THI LE | ON FILE |
| HUW R H LLEWELLYN | ON FILE |
| HUY CUONG NGUYEN | ON FILE |
| HUY DUC TRAN | ON FILE |
| HUY DUC VO | ON FILE |
| HUY HOANG NGUYEN | ON FILE |
| HUY MANH NGUYEN | ON FILE |
| HUY NGUYÁ»…N | ON FILE |
| HUY NGUYÁ»…N | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY PHUONG DAO | ON FILE |
| HUY QUOC DO | ON FILE |
| HUY STEVEN MINH LE | ON FILE |
| HUY THE TRAN | ON FILE |
| HUY TRAN QUANG | ON FILE |
| HUY TRIEU THANH | ON FILE |
| HUY TRINH | ON FILE |
| HUY XUAN NGUYEN | ON FILE |
| HUYEN TON NU HA LIEN TRAN CONG | ON FILE |
| HUYEN TRANG TRAN | ON FILE |
| HUYNH HOANG ANH | ON FILE |
| HUYNH LONG VUONG | ON FILE |
| HUYNH MINH TUAN | ON FILE |
| HUYNH NHU NGOC NGUYEN | ON FILE |
| HUYNH THI TUYET MAI | ON FILE |
| HUZAIFAH BIN ABU BAKAR | ON FILE |
| HUZEYFE CELIK | ON FILE |
| HUZI DEWAN | ON FILE |
| HWA NEE MOON | ON FILE |
| HWAI EN TING | ON FILE |
| HWAJUNG KIM | ON FILE |
| HWAM CHEN WEI | ON FILE |
| HWAN IN | ON FILE |
| HWAN JIN KIM | ON FILE |
| HWANG JING | ON FILE |
| HWANI AADIL AMINBHAI | ON FILE |
| HWAYEON KIM | ON FILE |
| HWAYOON CHUN | ON FILE |
| HWAYOUNG KIM | ON FILE |
| HWEE BRIAN TAN | ON FILE |
| HWEE CHOON TEO | ON FILE |
| HWEE PENG KNG | ON FILE |
| HWEE TING (CHEN HUITING) TAN | ON FILE |
| HWEI MING SEAH | ON FILE |
| HWEI XIN KHOO | ON FILE |
| HWEI YEE ONG | ON FILE |
| HWISUB CHOI | ON FILE |
| HY V NGUYEN | ON FILE |
| HYACINTH TURLA ALIPIO | ON FILE |
| HYCENTH OWEN | ON FILE |
| HYE JIN KIM | ON FILE |
| HYE JOUNG EOM | ON FILE |
| HYE JUNG PARK | ON FILE |
| HYE RA CHOI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HYE RAN BAE | ON FILE |
| HYE YOUNG NAM | ON FILE |
| HYE YUN BAE | ON FILE |
| HYEHYUN KIM | ON FILE |
| HYEJI KIM | ON FILE |
| HYEJIN YANG | ON FILE |
| HYEKYUNG PARK | ON FILE |
| HYEOK LEE | ON FILE |
| HYEOKMIN GWON | ON FILE |
| HYEON RYOO | ON FILE |
| HYEONG MIN LEE | ON FILE |
| HYEONGSEOK JEONG | ON FILE |
| HYEONHO SHIN | ON FILE |
| HYEONHWA CHOI | ON FILE |
| HYEONMO KWAK | ON FILE |
| HYEONMO KWAK | ON FILE |
| HYEONMO KWAK | ON FILE |
| HYEONSEOK DO | ON FILE |
| HYERIM PARK | ON FILE |
| HYERIM PARK | ON FILE |
| HYERIN SHIN | ON FILE |
| HYESEON GO | ON FILE |
| HYESUN JUNG | ON FILE |
| HYEUN JIN KIM | ON FILE |
| HYMAN JARON BELL | ON FILE |
| HYNEK GREGORCIK | ON FILE |
| HYNEK KYDLICEK | ON FILE |
| HYNEK SVRCINA | ON FILE |
| HYO HYEON KIM | ON FILE |
| HYOJIN JEONG | ON FILE |
| HYON YOUNG CHOI | ON FILE |
| HYONG SUN KOH | ON FILE |
| HYPOLIET DANIEL N CARBON | ON FILE |
| HYUK SOON KANG | ON FILE |
| HYUK YOON | ON FILE |
| HYUKHEE JO | ON FILE |
| HYUN HEE LEE | ON FILE |
| HYUN J PAK | ON FILE |
| HYUN JIN KIM | ON FILE |
| HYUN JIN YOO | ON FILE |
| HYUN JOON KWAK | ON FILE |
| HYUN JUN SEO | ON FILE |
| HYUN JUNE KIM | ON FILE |
| HYUN MEE PARK | ON FILE |
| HYUN SEUNG SHIN | ON FILE |
| HYUN WOO CHO | ON FILE |
| HYUN WOO CHUN | ON FILE |
| HYUN WOO SHIN | ON FILE |
| HYUN YOO | ON FILE |
| HYUNAH MOON | ON FILE |
| HYUNCHEN PARK | ON FILE |
| HYUNCHUL PARK | ON FILE |
| HYUNG GEUN BARK | ON FILE |
| HYUNG JOON CHOE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| HYUNG KIM | ON FILE |
| HYUNG TAE KIM | ON FILE |
| HYUNGMIN JI | ON FILE |
| HYUNGMOK JOH | ON FILE |
| HYUNGSOO KIM | ON FILE |
| HYUNGTAE KIM | ON FILE |
| HYUNGU CHO | ON FILE |
| HYUNHO CHO | ON FILE |
| HYUNIL KWAK | ON FILE |
| HYUNJAE KIM | ON FILE |
| HYUNJIN LIM | ON FILE |
| HYUNJOO PARK | ON FILE |
| HYUNJU JEONG | ON FILE |
| HYUNKOOG LEE | ON FILE |
| HYUNSU LEE | ON FILE |
| HYUNWOO KIM | ON FILE |
| HYUNWOO KIM | ON FILE |
| HYUNWOOK JOO | ON FILE |
| I & TJ PTY LTD | ON FILE |
| I CHENG CHEANG | ON FILE |
| I CHENG LIN | ON FILE |
| I GEDE JEAN SURYA WIJAYA | ON FILE |
| I GUSTI NGURAH AGUNG ARI ADRIANA | ON FILE |
| I GUSTI NGURAH WIRAWAN | ON FILE |
| I HAN LIAO | ON FILE |
| I KADEK SUPARTAWAN | ON FILE |
| I PING HUNG | ON FILE |
| I PUTU BAGUS GEDE PRASETYO RAHARJA | ON FILE |
| I PUTU EDO HARRY PRATAMA | ON FILE |
| I PUTU GEDE AGUS ADI INDRAWAN | ON FILE |
| I RASELLO | ON FILE |
| I TING TSENG | ON FILE |
| I VAN WYK | ON FILE |
| I WEI HO | ON FILE |
| I WEI HSU | ON FILE |
| Ì •ÌŠ± Ì§„ | ON FILE |
| Í˜¸Í˜„ Ì • | ON FILE |
| Ì„¸Í¬ Ë°• | ON FILE |
| Ì£¼Ì› Ì´ | ON FILE |
| Í•˜Ë‚¨ Ê¹€ | ON FILE |
| Ì€Ê· Ì´ | ON FILE |
| Í¬Ìˆ˜ Ì • | ON FILE |
| Ì¹˜Ì–µ Ì™• | ON FILE |
| IACOPO BUFFONI | ON FILE |
| IACOPO DOMIZI | ON FILE |
| IACOPO INNOCENTI | ON FILE |
| IACOPO MARIO LORENZO MARTINI | ON FILE |
| IACOPO MENCHINI | ON FILE |
| IACOPO PERI | ON FILE |
| IAD AJAD IBRAHIM | ON FILE |
| IADANG KARDAN | ON FILE |
| IAERTE TETOUR DE FRAGA JUNIOR | ON FILE |
| IAFETA MASIPAU | ON FILE |
| IAGO FUENTES FERREIRO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IAGO RODRIGUES ESTEVAO | ON FILE |
| IAGO SANTOS DOMINGUEZ | ON FILE |
| IAIN BENJAMIN SIMPSON | ON FILE |
| IAIN BURGOYNE STIRLING | ON FILE |
| IAIN CHARLES MARTIN | ON FILE |
| IAIN DOUGLAS TREVOR HOWELL | ON FILE |
| IAIN FABIEN JEREMY ROSS | ON FILE |
| IAIN JEFFREY PLACE | ON FILE |
| IAIN M F HUTCHINS | ON FILE |
| IAIN M TURNBULL | ON FILE |
| IAIN MACKAY YOUNG | ON FILE |
| IAIN MALCOLM HARLOW | ON FILE |
| IAIN MCLEOD | ON FILE |
| IAIN MORRISON | ON FILE |
| IAIN NATHANIAL JONES | ON FILE |
| IAIN PATRAIC COOLEN | ON FILE |
| IAIN RAYMOND BLANCHARD | ON FILE |
| IAIN ROBERT M CRESSWELL | ON FILE |
| IAIN ROBERT SEGGIE | ON FILE |
| IAIN SCOTT GREENGRASS | ON FILE |
| IAIN T WHITE | ON FILE |
| IAKOVOS POULLIS | ON FILE |
| IAM ROOKIE | ON FILE |
| IAM TONG WONG | ON FILE |
| IAMES V CABOY JR | ON FILE |
| IAN  TAYLOR | ON FILE |
| IAN A MILLER | ON FILE |
| IAN A VAN DAM | ON FILE |
| IAN AKIL WATSON | ON FILE |
| IAN ALEXANDER | ON FILE |
| IAN ALEXANDER FEDEWA HUNT | ON FILE |
| IAN ALEXANDER HARDY | ON FILE |
| IAN ALEXANDER HIBBERT | ON FILE |
| IAN ALEXANDER MOVIUS | ON FILE |
| IAN ALEXANDER NIERMAN | ON FILE |
| IAN ALEXANDER QUINN | ON FILE |
| IAN ALEXANDER RYAN | ON FILE |
| IAN ALEXANDER WATERS | ON FILE |
| IAN ALI DAWUD | ON FILE |
| IAN ANDRADE MILLIN | ON FILE |
| IAN ANDREI VAZQUEZ RODRIGUEZ | ON FILE |
| IAN ANDREW BROWN | ON FILE |
| IAN ANDREW DUNSMORE | ON FILE |
| IAN ANDREW INMAN | ON FILE |
| IAN ANTHONY CASILLAS | ON FILE |
| IAN ANTHONY DIXON | ON FILE |
| IAN ANTHONY THOMPSON | ON FILE |
| IAN ANTHONY WILLIAMS | ON FILE |
| IAN ARNOLD RAY MAC GREGOR | ON FILE |
| IAN ATTWOOD GOODMAN | ON FILE |
| IAN BALLANTYNE | ON FILE |
| IAN BAUMHAUER | ON FILE |
| IAN BELANGER DUMOULIN | ON FILE |
| IAN BENJAMIN FARRAR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IAN BENN GINGOLD | ON FILE |
| IAN BERNARD WILDERS | ON FILE |
| IAN BLUM | ON FILE |
| IAN BODWELL MERRISS | ON FILE |
| IAN BRADLEY DEMERS | ON FILE |
| IAN BRENNAN | ON FILE |
| IAN C HANLEY | ON FILE |
| IAN C LESLIE | ON FILE |
| IAN C ROONEY | ON FILE |
| IAN CAAN KARSSEN | ON FILE |
| IAN CAIRNS | ON FILE |
| IAN CHAN WEI LUN | ON FILE |
| IAN CHANG | ON FILE |
| IAN CHARLES FONTANA | ON FILE |
| IAN CHEE YI EN | ON FILE |
| IAN CHIADZWA | ON FILE |
| IAN CHRISTOPHER CABRERA | ON FILE |
| IAN CHRISTOPHER FLEISCH | ON FILE |
| IAN CHRISTOPHER LENNY | ON FILE |
| IAN CHRISTOPHER MACLEAN | ON FILE |
| IAN CHRISTOPHER ROSEAN | ON FILE |
| IAN CHRISTOPHER SOTO | ON FILE |
| IAN COLBY PAXTON | ON FILE |
| IAN CORY ANDRIOT | ON FILE |
| IAN CRAIG BURTON | ON FILE |
| IAN D CULL | ON FILE |
| IAN DANIEL CARATING | ON FILE |
| IAN DANNY TIDEY | ON FILE |
| IAN DAVID BROWN | ON FILE |
| IAN DAVID HELSBY | ON FILE |
| IAN DAVID JENNINGS | ON FILE |
| IAN DAVID MAINS | ON FILE |
| IAN DEL CASTILLO | ON FILE |
| IAN EDWARD LONG | ON FILE |
| IAN ELLIS-JONES | ON FILE |
| IAN ELSNER | ON FILE |
| IAN EMMANUEL EUGENIO DUMUK | ON FILE |
| IAN EMMANUEL MALABARBAS ENANORIA | ON FILE |
| IAN ERIC ELLIMAN | ON FILE |
| IAN ERSTON SMITH | ON FILE |
| IAN ETHAN VLOKEWURTH | ON FILE |
| IAN EUGENE GALVAN | ON FILE |
| IAN FAM | ON FILE |
| IAN FEDELE | ON FILE |
| IAN FINNLEY FRUSHON | ON FILE |
| IAN FRANCIS JENSEN | ON FILE |
| IAN FRANCO GONZALEZ DA LUZ | ON FILE |
| IAN FRANK NOLT FUENTES | ON FILE |
| IAN FRANZI | ON FILE |
| IAN FREDERIC STEVEN | ON FILE |
| IAN FREDRIC BAXTER | ON FILE |
| IAN FREI PAHILANAG | ON FILE |
| IAN G MANYARA | ON FILE |
| IAN G MORTON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IAN GABRIEL ANTUNEZ | ON FILE |
| IAN GAVIN PARKINSON | ON FILE |
| IAN GEOFFREY DAVIES | ON FILE |
| IAN GERARD O CONNELL | ON FILE |
| IAN GIPE | ON FILE |
| IAN GOMEZ MARQUEZ | ON FILE |
| IAN GREENFIELD | ON FILE |
| IAN GREGOR HALL | ON FILE |
| IAN GUADALUPE FURLAN | ON FILE |
| IAN GUINTO | ON FILE |
| IAN GUSTAVO ZAPICO | ON FILE |
| IAN HARMON COLEMAN | ON FILE |
| IAN HAROLD SCHWARTING | ON FILE |
| IAN HOOI WERN HAO | ON FILE |
| IAN HUGH SHAW | ON FILE |
| IAN HULL | ON FILE |
| IAN J OFFORD | ON FILE |
| IAN J VAN CROONENBURG | ON FILE |
| IAN JACK MACKENZIE SUNDERLAND | ON FILE |
| IAN JACKSON | ON FILE |
| IAN JACKSON CROSS | ON FILE |
| IAN JAMES DARLINGTON | ON FILE |
| IAN JAMES DOUCETTE | ON FILE |
| IAN JAMES HENDERSON | ON FILE |
| IAN JAMES HOPPER | ON FILE |
| IAN JAMES HORNBY | ON FILE |
| IAN JAMES HYDE | ON FILE |
| IAN JAMES KNEPHER | ON FILE |
| IAN JAMES MANSFIELD | ON FILE |
| IAN JAMES MCCAUL | ON FILE |
| IAN JAMES SHAW | ON FILE |
| IAN JAMES VILLANUEVA INVIERNO | ON FILE |
| IAN JAMES WILLIAMS | ON FILE |
| IAN JAY MAZZONE | ON FILE |
| IAN JEFFREY RECKER | ON FILE |
| IAN JEFFREY SALEN MILAN | ON FILE |
| IAN JOHN AHAUS | ON FILE |
| IAN JOHN RANDALL | ON FILE |
| IAN JOHN ROTH | ON FILE |
| IAN JUDE JACILDO TIMBUNGCO | ON FILE |
| IAN JULIUS SCHREINER | ON FILE |
| IAN KERR | ON FILE |
| IAN KESTER FANCUBIT | ON FILE |
| IAN KEVIN SIMPSON | ON FILE |
| IAN KIPRUTO KIPLANGAT | ON FILE |
| IAN KOSMATKA | ON FILE |
| IAN KYLE FITZPATRICK | ON FILE |
| IAN LATCHMAN | ON FILE |
| IAN LAURENCE MOONEY | ON FILE |
| IAN LAVOIE | ON FILE |
| IAN LAWSON | ON FILE |
| IAN LAWSON | ON FILE |
| IAN LE LUDEC | ON FILE |
| IAN LESLIE TOMLINSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IAN LIGTHART | ON FILE |
| IAN LORENZ COMIA MANANSALA | ON FILE |
| IAN LUCAS OLIVEIRA LOIOLA | ON FILE |
| IAN LUIS OROZCO ALVAREZ | ON FILE |
| IAN M COLVILLE | ON FILE |
| IAN M ELLIOTT | ON FILE |
| IAN M FRIEDMAN | ON FILE |
| IAN M HASLER | ON FILE |
| IAN M PLACE | ON FILE |
| IAN MACKINNEN JOHNSON | ON FILE |
| IAN MANUEL FRANJUL MEJIA | ON FILE |
| IAN MANUEL FRANJUL MEJIA | ON FILE |
| IAN MANUEL FRANJUL MEJIA | ON FILE |
| IAN MANUEL FRANJUL MEJIA | ON FILE |
| IAN MARTIN GABRIEL | ON FILE |
| IAN MARTIN LARCH | ON FILE |
| IAN MATHEW LOCKLEY | ON FILE |
| IAN MATTHEW BELL | ON FILE |
| IAN MATTHEW ENGLAND | ON FILE |
| IAN MATTHEW MANSUR | ON FILE |
| IAN MATTHEW MARGETTS | ON FILE |
| IAN MAXWELL WILSON | ON FILE |
| IAN MCRAY GIBSON | ON FILE |
| IAN MEL DUPLANTIS | ON FILE |
| IAN MICHAEL  GUANDAI KIBUE | ON FILE |
| IAN MICHAEL BELLAMY | ON FILE |
| IAN MICHAEL ENRIQUEZ | ON FILE |
| IAN MICHAEL JOHNSTON | ON FILE |
| IAN MICHAEL MOORE | ON FILE |
| IAN MICHAEL STUBBS | ON FILE |
| IAN MICHAEL TSE | ON FILE |
| IAN MITCHEL SHELTON | ON FILE |
| IAN MITCHELL HERTLING | ON FILE |
| IAN MITCHELL SINGER | ON FILE |
| IAN MONTIEL DRIGGS | ON FILE |
| IAN MOSER MCGUINN | ON FILE |
| IAN MUGABE BALINA | ON FILE |
| IAN MUNDY | ON FILE |
| IAN MWENDA KIRIANKI | ON FILE |
| IAN NAPOLI | ON FILE |
| IAN NATHAN KRUSE GAYLES | ON FILE |
| IAN NEIL MCDICKEN | ON FILE |
| IAN NICA SLEEBE | ON FILE |
| IAN NICHOLAS GOFF | ON FILE |
| IAN NIKHIL LOGANADAN | ON FILE |
| IAN O'SHAY-CHRISTIANSON | ON FILE |
| IAN PADILLA | ON FILE |
| IAN PALMER WAINWRIGHT | ON FILE |
| IAN PARKER | ON FILE |
| IAN PATRICK BEATH | ON FILE |
| IAN PATRICK KRAPF | ON FILE |
| IAN PATRICK MCALLISTER | ON FILE |
| IAN PATRICK SWAI | ON FILE |
| IAN PAUL DAYNES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IAN PAWAT MORRIS | ON FILE |
| IAN PERRIN WALTON | ON FILE |
| IAN PETER FARRAR | ON FILE |
| IAN PETER LESTER | ON FILE |
| IAN PETER SANDERSON | ON FILE |
| IAN PHILIP HALFORD | ON FILE |
| IAN PHILIP MCNAMARA | ON FILE |
| IAN POORAN | ON FILE |
| IAN QUINTO | ON FILE |
| IAN R COHEN | ON FILE |
| IAN RHYDES SOLT | ON FILE |
| IAN RICHARD ALBERT | ON FILE |
| IAN RICHARD BROMLEY | ON FILE |
| IAN RICHARD DE RIDDER | ON FILE |
| IAN RICHARD MANNING | ON FILE |
| IAN ROBERT HOUGH | ON FILE |
| IAN ROBERT KOBES | ON FILE |
| IAN ROBERT PLUMMER | ON FILE |
| IAN ROBINS | ON FILE |
| IAN RONALD SPRESNEY | ON FILE |
| IAN RUIZ | ON FILE |
| IAN RUMELIOTE | ON FILE |
| IAN RUSSELL CHIN SIE CHEONG | ON FILE |
| IAN RUSSELL DOBBINS | ON FILE |
| IAN RUSSELL HOVER | ON FILE |
| IAN RUSSELL WAGSTAFF | ON FILE |
| IAN RW FINNILA | ON FILE |
| IAN S STEWART | ON FILE |
| IAN SAMONTE | ON FILE |
| IAN SAMUELS | ON FILE |
| IAN SEAMUS MALONE | ON FILE |
| IAN SHEA EVANS | ON FILE |
| IAN SHEA PHILIPS | ON FILE |
| IAN SHENRONG YEO ROA | ON FILE |
| IAN SHIMAMBO ALUSA | ON FILE |
| IAN SMITH | ON FILE |
| IAN STANLEY MALEY | ON FILE |
| IAN STEWART | ON FILE |
| IAN STUART SMITH | ON FILE |
| IAN T DELANEY | ON FILE |
| IAN TERENCE OHARE | ON FILE |
| IAN THOMAS NAIL | ON FILE |
| IAN THORNE | ON FILE |
| IAN TIMOTHY CLARK | ON FILE |
| IAN TODD | ON FILE |
| IAN TYLER ANDERSON | ON FILE |
| IAN TYLER ECKERSON | ON FILE |
| IAN VAN DEN BERG | ON FILE |
| IAN VERNON LONG | ON FILE |
| IAN VERNON LONG | ON FILE |
| IAN VISHNEVSKY | ON FILE |
| IAN W BRADKA | ON FILE |
| IAN W EVANS | ON FILE |
| IAN WALTER ALLEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| IAN WEKESA SIMIYU | ON FILE |
| IAN WESLEY TURNER | ON FILE |
| IAN WILLIAM COURTNEY | ON FILE |
| IAN WILLIAM DUFF | ON FILE |
| IAN WILLIAM MILLER DUVALL | ON FILE |
| IAN WILLIAM SAMUEL | ON FILE |
| IAN WILLIAM STONE | ON FILE |
| IAN WILSON | ON FILE |
| IAN WINFIELD DALTON | ON FILE |
| IAN WINSTON CODRINGTON | ON FILE |
| IAN WOLF SOMAN | ON FILE |
| IAN YICHEOL NORTHMARK | ON FILE |
| IANA CHERNIAK | ON FILE |
| IANA KONSTANTINOVNA VEKHOREVA | ON FILE |
| IANA SHERSTIUK | ON FILE |
| IANIS RIEUF | ON FILE |
| IANN BARBOSA BESERRA G MACIEL | ON FILE |
| IANOS CSABA SZEKELY | ON FILE |
| IARA YAMILA CALVI | ON FILE |
| IARA BELEN PLANO | ON FILE |
| IARA GERALDINE PEREZ | ON FILE |
| IARA JACQUELINE LILIANA CALDERON | ON FILE |
| IARA PRATES E SILVA | ON FILE |
| IARA SOL KREMENCHUSKY | ON FILE |
| IARIMA SILVA MENDONCA | ON FILE |
| IAROSLAV DMITRIEVICH LIPATOV | ON FILE |
| IAROSLAV PISHTA | ON FILE |
| IAROSLAV VALERIEVICH KLIMACHENKOV | ON FILE |
| IAROSLAV VLADIMIROVICH BALANDIN | ON FILE |
| IAROSLAV VLADIMIROVICH POPOV | ON FILE |
| IASON PAPADOPOULOS | ON FILE |
| IBAN DANIEL CASTEBLANCO SALAS | ON FILE |
| IBANGA AKPAN FRED EKANEM | ON FILE |
| IBANGA EFFIONG | ON FILE |
| IBAR ESAUL SALAZAR | ON FILE |
| IBE CHIDUBEM | ON FILE |
| IBELIS FLORES | ON FILE |
| IBELISE WILLMORE SANTANA | ON FILE |
| IBEY MIGUEL CARDENAS | ON FILE |
| IBHANG TRIPATHI | ON FILE |
| IBIN VARUGHESE | ON FILE |
| IBLEN YADIRA ARROBA | ON FILE |
| IBN R ALI | ON FILE |
| IBNU RAHARJA | ON FILE |
| IBNU ROSMAH | ON FILE |
| IBOLJA JOVANOVIC | ON FILE |
| IBON DEL MORAL BRAVO | ON FILE |
| IBRAGIM YUSUPOV | ON FILE |
| IBRAH MULINDWA | ON FILE |
| IBRAHEEM ADEDOLAPO | ON FILE |
| IBRAHEM NAWAF MASRI | ON FILE |
| IBRAHEM PRADO VINOYA | ON FILE |
| IBRAHIM ABDULLA ABOUZAENIN | ON FILE |
| IBRAHIM ABIOLA IGE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IBRAHIM ADEOLU SHITTA | ON FILE |
| IBRAHIM ADINANI | ON FILE |
| IBRAHIM ALAOUI | ON FILE |
| IBRAHIM ALIDOU | ON FILE |
| IBRAHIM ALIMOGLU | ON FILE |
| IBRAHIM ALOU ISSA | ON FILE |
| IBRAHIM AMADOU ABDOU | ON FILE |
| IBRAHIM AMJAD JABER | ON FILE |
| IBRAHIM AMRAH | ON FILE |
| IBRAHIM AROUSSI MOKADDEM | ON FILE |
| IBRAHIM ATES | ON FILE |
| IBRAHIM AYCAN | ON FILE |
| IBRAHIM BALKAN | ON FILE |
| IBRAHIM BERKAY KILINC | ON FILE |
| IBRAHIM BILGINER | ON FILE |
| IBRAHIM BIN RUZAIMI | ON FILE |
| IBRAHIM BULBULIA | ON FILE |
| IBRAHIM BULUT | ON FILE |
| IBRAHIM CAMGOZ | ON FILE |
| IBRAHIM CAN CEYLAN | ON FILE |
| IBRAHIM CEBECI | ON FILE |
| IBRAHIM CISSE | ON FILE |
| IBRAHIM DENIZ KUCUKCAY | ON FILE |
| IBRAHIM DEVECI | ON FILE |
| IBRAHIM DJAMAL | ON FILE |
| IBRAHIM FAISAL AHMED MOHAMED | ON FILE |
| IBRAHIM FILIZ | ON FILE |
| IBRAHIM GHZAWI | ON FILE |
| IBRAHIM GOKHAN PESEN | ON FILE |
| IBRAHIM GUVEN | ON FILE |
| IBRAHIM HACHIM BAGUIGNAN | ON FILE |
| IBRAHIM HALIL AKKUS | ON FILE |
| IBRAHIM HALIL ALTUNDAG | ON FILE |
| IBRAHIM HALIL DASCI | ON FILE |
| IBRAHIM ILGIN | ON FILE |
| IBRAHIM IYICE | ON FILE |
| IBRAHIM JASAREVIC | ON FILE |
| IBRAHIM JEBLEHBIB | ON FILE |
| IBRAHIM KAMARA | ON FILE |
| IBRAHIM KHADER MOHAMMAD QADOURA | ON FILE |
| IBRAHIM KHAYI | ON FILE |
| IBRAHIM KULLAHIR YUSUF | ON FILE |
| IBRAHIM KURSUN | ON FILE |
| IBRAHIM LEO | ON FILE |
| IBRAHIM LIKER CAKAR | ON FILE |
| IBRAHIM M MOUNIR | ON FILE |
| IBRAHIM MOHSIN SULAIMAN SULAIMAN | ON FILE |
| IBRAHIM MU HUSSAIN | ON FILE |
| IBRAHIM MUJANOVIC | ON FILE |
| IBRAHIM MURAINA FOLARIN | ON FILE |
| IBRAHIM OGUZHAN SIRALI | ON FILE |
| IBRAHIM OLAIDE OMISORE | ON FILE |
| IBRAHIM OLAYEMI BANJO | ON FILE |
| IBRAHIM ONUR GEDIK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IBRAHIM OPEYEMI GANIYU | ON FILE |
| IBRAHIM OPEYEMI MORUF | ON FILE |
| IBRAHIM OPEYEMI WASIU | ON FILE |
| IBRAHIM ORTAAVCI | ON FILE |
| IBRAHIM OZGUR OZEL | ON FILE |
| IBRAHIM PETKAR | ON FILE |
| IBRAHIM QUIROZ CORDOVA | ON FILE |
| IBRAHIM SAHINER | ON FILE |
| IBRAHIM SAKO | ON FILE |
| IBRAHIM SALEH A BINATEEQ | ON FILE |
| IBRAHIM SAMEE MIAN | ON FILE |
| IBRAHIM SENYILMAZ | ON FILE |
| IBRAHIM SERBEST | ON FILE |
| IBRAHIM SUBERU | ON FILE |
| IBRAHIM SUHAIL | ON FILE |
| IBRAHIM TAKPARA | ON FILE |
| IBRAHIM TASDEMIR | ON FILE |
| IBRAHIM TIMOL | ON FILE |
| IBRAHIM TOLGA KUKURT | ON FILE |
| IBRAHIM TUNRAYO MUSARI | ON FILE |
| IBRAHIM YAGMUR | ON FILE |
| IBRAHIM YALCINKAYA | ON FILE |
| IBRAHIM YILMAZ | ON FILE |
| IBRAHIM YONCA | ON FILE |
| IBRAHIM YOUSEF SALEH AL ZUBI | ON FILE |
| IBRAHIM YR ANBAR | ON FILE |
| IBRAHIM ZAMEER | ON FILE |
| IBRAHIMA BALDE | ON FILE |
| IBRAHIMA BARRY | ON FILE |
| IBRAHIMA SARR | ON FILE |
| IBROKHIMBEK RAZZAKOV | ON FILE |
| IBTASUM IKTADAR | ON FILE |
| IB-THOMAS JENSEN | ON FILE |
| IBTIHAL ABDELAZIEM ABBAS HAG MOHAMED | ON FILE |
| IBUKUN ENOCH ARAROMI | ON FILE |
| IBUKUNOLUWA OMOJIBAYO EWEJE | ON FILE |
| IBUKUNOLUWA SOLA IGE | ON FILE |
| IBURAHIMA FISIRU | ON FILE |
| ICARO DE ALMEIDA | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | ON FILE |
| ICARO MORO MORENO DA SILVA | ON FILE |
| ICB SOLUTIONS | ON FILE |
| ICH HA HINH | ON FILE |
| ICHAL CALE | ON FILE |
| ICHE VELORIA DURAN | ON FILE |
| ICHSAN NURUL HUDA | ON FILE |
| I-CING LIN | ON FILE |
| ICLAL SEKER | ON FILE |
| IDA AMALIA MASI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IDA AMALIA VILLABLANCA RODAS | ON FILE |
| IDA BAGUS ADITYA SURYAWAN | ON FILE |
| IDA CHARLOTTE BAGNE HENRIKSEN | ON FILE |
| IDA CHINCOLI | ON FILE |
| IDA ELISABETH KEIJSER | ON FILE |
| IDA HELVIG NYRUP | ON FILE |
| IDA PALUMBO | ON FILE |
| IDA SIEBERT-MEIDE | ON FILE |
| IDA SOMOGYI | ON FILE |
| IDA STRAZZELLA | ON FILE |
| IDAL KBURAK | ON FILE |
| IDALIA RAMIREZ | ON FILE |
| IDALINA ROSA DOMINGUES BAROSEIRO DOS SANTOS | ON FILE |
| IDALLAS SANTANA ONEAL | ON FILE |
| IDA-MARIA SKAVHAUG | ON FILE |
| IDAN DEUTSCH | ON FILE |
| IDAN GOLDBROOM | ON FILE |
| IDAN SHOSHAN | ON FILE |
| IDARA-ABASI D PAUL | ON FILE |
| IDAYATI ZAKIR FAUZI | ON FILE |
| IDEAN NIKROOYAN | ON FILE |
| IDENE MAGALHAES CAMPOS | ON FILE |
| IDENTIFICATION UTAHLIMITED TERM | ON FILE |
| IDIALU JOHNSON UYIGUE | ON FILE |
| IDICULA THOMAS | ON FILE |
| IDIKORO ERADIRI | ON FILE |
| IDIL ERTIN | ON FILE |
| IDIR AKAR | ON FILE |
| IDIR HAMRIOUI | ON FILE |
| IDIR OURAMDANE | ON FILE |
| IDO I LESNIK | ON FILE |
| IDO KLEINMAN | ON FILE |
| IDO LIRAN | ON FILE |
| IDORENYIN ETUK | ON FILE |
| IDORENYIN MICHAEL ARCHIBONG | ON FILE |
| IDOWU ADEMOLA BANKOLE | ON FILE |
| IDOWU ELIJAH ADEFISAN | ON FILE |
| IDOWU ELIJAH OLOYE | ON FILE |
| IDRIS BINGOL | ON FILE |
| IDRIS FILALI | ON FILE |
| IDRIS OLADIMEJI JUNAID | ON FILE |
| IDRIS OLAWALE YEKIN | ON FILE |
| IDRIS ORUC | ON FILE |
| IDRIS SEMEDO BOUDART | ON FILE |
| IDRIS YILDIZ | ON FILE |
| IDRISS MGHABBAR | ON FILE |
| IDRISS TAHIRI | ON FILE |
| IDS BOUMA | ON FILE |
| IDSE LUCIEN VAL | ON FILE |
| IDTHIPAD CHITTICHAIROD | ON FILE |
| IE IAADAN | ON FILE |
| IEAN KENNETH G DE MESA | ON FILE |
| IEK KIN FONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IELANA RONELL QUALLS | ON FILE |
| IELYN DELOS REYES YATOC | ON FILE |
| IENOIT PATRICE JOEL BEAUDON | ON FILE |
| IESIMIEL STANESCU | ON FILE |
| IEVA CIUPRINSKAITE | ON FILE |
| IEVA TRINKUNAITE | ON FILE |
| IEVGEN CHEBOTAROV | ON FILE |
| IEVGEN IVASHCHENKO | ON FILE |
| IEVGEN IVASHCHENKO | ON FILE |
| IEVGEN LIUBCHENKO | ON FILE |
| IEVGEN VITALIY | ON FILE |
| IEVGENII GORIANYI | ON FILE |
| IFAN LLYR JONES | ON FILE |
| IFEANYI A OKOYE | ON FILE |
| IFEANYI CHRISTIAN AUSTIN | ON FILE |
| IFEANYI CHUMA DOMINIC OTEKEIWEBIA | ON FILE |
| IFEANYI ESTHER MONYE | ON FILE |
| IFEANYI KALU | ON FILE |
| IFEANYI KENNETH NJOKU | ON FILE |
| IFEANYI NATHANIEL IBEAGWA | ON FILE |
| IFEANYI SAMUEL OHAECHESI | ON FILE |
| IFEANYICHUKWU CHUKWUEBUKA ASIOGU | ON FILE |
| IFEANYICHUKWU NERI NNAMANI | ON FILE |
| IFEANYICHUKWU NEZIA OKORORIE | ON FILE |
| IFEDOLAPO JUMOKE BALOGUN | ON FILE |
| IFEDOLAPO STANLEY GEORGE | ON FILE |
| IFEOLUWAPO AL KHALIQ OJIKUTU | ON FILE |
| IFEOLUWAPO AYOWOLE TALABI | ON FILE |
| IFEOMA GOODNESS IGWE | ON FILE |
| IFEOMA LINDA OZURU | ON FILE |
| IFEOMA SUCESS ABRAHAM | ON FILE |
| IFET HUREM | ON FILE |
| IFEYINWA CHIOGO EZETULUGO | ON FILE |
| IFEYINWA GREEN | ON FILE |
| IFIGENEIA ANGELAKI | ON FILE |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | ON FILE |
| IFRAZ AHMED | ON FILE |
| IFTIEKHAR QUADR RANA | ON FILE |
| IFTIKAR TAZIM ALI | ON FILE |
| IFTIKHAR AHMED SOOMRO | ON FILE |
| IFTIKHAR KHAN | ON FILE |
| IFTITAHUL HIDAYATI BINTI MONIR | ON FILE |
| IGA SYLWIA MURZYN | ON FILE |
| IGAL ADRIEL BUBERMAN | ON FILE |
| IGLESIAS AL TYRONE CAMARA | ON FILE |
| IGLI QEMALLI | ON FILE |
| IGMAR MANTOVANI | ON FILE |
| IGNACE L H VAN DAM | ON FILE |
| IGNACIO AGUSTIN ARGUXXELLO | ON FILE |
| IGNACIO AGUSTIN MARCENO | ON FILE |
| IGNACIO AGUSTIN VEGA | ON FILE |
| IGNACIO ALBERTO PEREZ OVIEDO | ON FILE |
| IGNACIO ALEJANDRO SOUTO ITURBE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IGNACIO ALONSO | ON FILE |
| IGNACIO ALONSO CHAVEZ RUBILAR | ON FILE |
| IGNACIO ANDRES ANDAUR LEIVA | ON FILE |
| IGNACIO ANDRES AUDISIO | ON FILE |
| IGNACIO ANDRES CONCHA PEREZ | ON FILE |
| IGNACIO ANDRES MICHELENA COLLA | ON FILE |
| IGNACIO ANDRES PAGAN HERNANDEZ | ON FILE |
| IGNACIO ANDRES VITA | ON FILE |
| IGNACIO ANGUIANO | ON FILE |
| IGNACIO ANTONIO AMADOR VELARDE | ON FILE |
| IGNACIO ARIEL ROSATO | ON FILE |
| IGNACIO BARREIRO | ON FILE |
| IGNACIO BAUTISTA NAMOR CAPPETTA | ON FILE |
| IGNACIO BERGALLO | ON FILE |
| IGNACIO CASCIARO | ON FILE |
| IGNACIO CASTILLO | ON FILE |
| IGNACIO CASTOR LIBOREIRO | ON FILE |
| IGNACIO CHACARTEGUI DONAIRE | ON FILE |
| IGNACIO CHIACCHIERA | ON FILE |
| IGNACIO CHIAPPE | ON FILE |
| IGNACIO CORDERO | ON FILE |
| IGNACIO DAVID SALERNO MUSSO | ON FILE |
| IGNACIO DE LA HIGUERA CUESTA | ON FILE |
| IGNACIO DEZOTTI | ON FILE |
| IGNACIO DINEIRO SOTO | ON FILE |
| IGNACIO DRINCOVICH | ON FILE |
| IGNACIO ELIAS UEQUIN | ON FILE |
| IGNACIO EMANUEL ROTHE | ON FILE |
| IGNACIO ESTEBAN NIEVAS | ON FILE |
| IGNACIO FACUNDO AINESEDER | ON FILE |
| IGNACIO FERNANDEZ CARMONA | ON FILE |
| IGNACIO FURONES RAMOS | ON FILE |
| IGNACIO GANCERA | ON FILE |
| IGNACIO GARCIA GONZALEZ | ON FILE |
| IGNACIO GARCIA GORDO | ON FILE |
| IGNACIO GARCIA PIZALES | ON FILE |
| IGNACIO GAZZANIGA | ON FILE |
| IGNACIO GIGGIARO | ON FILE |
| IGNACIO GONZALEZ | ON FILE |
| IGNACIO GONZALEZ THEYLER | ON FILE |
| IGNACIO GUERRA | ON FILE |
| IGNACIO GUSTAVO MARTUCCI | ON FILE |
| IGNACIO HENAULT | ON FILE |
| IGNACIO HILDMANN | ON FILE |
| IGNACIO IRISARRI GUTIERREZ | ON FILE |
| IGNACIO ISMAEL COCA CONTRERAS | ON FILE |
| IGNACIO IVAN CARRADORI | ON FILE |
| IGNACIO JAVIER FUENTES POBLETE | ON FILE |
| IGNACIO JAVIER GARNICA | ON FILE |
| IGNACIO JAVIER GULLACE | ON FILE |
| IGNACIO JAVIER HERNANDEZ | ON FILE |
| IGNACIO JAVIER LOIZAGA | ON FILE |
| IGNACIO JAVIER MARI VALVERDE | ON FILE |
| IGNACIO JAVIER MORLANS LOPEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IGNACIO JESUS HERRERIA | ON FILE |
| IGNACIO JESUS LACARRA BEL | ON FILE |
| IGNACIO JESUS QUEVEDO DUARTE | ON FILE |
| IGNACIO JOAQUIN ACEVEDO | ON FILE |
| IGNACIO JOAQUIN ARAUJO | ON FILE |
| IGNACIO JOAQUIN CONSONI | ON FILE |
| IGNACIO JOSE GONXXI | ON FILE |
| IGNACIO JOSE PERKINS | ON FILE |
| IGNACIO JUAN GABRIEL JIJENA | ON FILE |
| IGNACIO JULIAN  FRANCO ALTAMIRANO | ON FILE |
| IGNACIO JULIAN ALI AMUD | ON FILE |
| IGNACIO KRAPEZ | ON FILE |
| IGNACIO LAHUEL COLLAZO | ON FILE |
| IGNACIO LEDO PALMA | ON FILE |
| IGNACIO LEYRO DIAZ | ON FILE |
| IGNACIO LINARI | ON FILE |
| IGNACIO LOPEZ DIAZ | ON FILE |
| IGNACIO LORENZO GARCIA | ON FILE |
| IGNACIO LOZANO RODRIGUEZ | ON FILE |
| IGNACIO LOZANO TEROL | ON FILE |
| IGNACIO MALLAVIABARRENA | ON FILE |
| IGNACIO MANCERA OYARBIDE | ON FILE |
| IGNACIO MANUEL VARELA MENDEZ | ON FILE |
| IGNACIO MANUEL VARELA MENDEZ | ON FILE |
| IGNACIO MANUEL VARELA MENDEZ | ON FILE |
| IGNACIO MARCELO RIMASA | ON FILE |
| IGNACIO MARIA MAYER | ON FILE |
| IGNACIO MARTIN AYALA | ON FILE |
| IGNACIO MARTIN BARROSO | ON FILE |
| IGNACIO MARTIN CAZON | ON FILE |
| IGNACIO MARTIN CORIA LINARES | ON FILE |
| IGNACIO MARTIN CORIA LINARES | ON FILE |
| IGNACIO MARTIN MIRANDA | ON FILE |
| IGNACIO MARTINEZ OLIVA TEJADA | ON FILE |
| IGNACIO MARTINEZ PERALTA | ON FILE |
| IGNACIO MATIAS SILVESTRI | ON FILE |
| IGNACIO MIGUEZ IDEME | ON FILE |
| IGNACIO MOLINERO | ON FILE |
| IGNACIO MONGE ARROYO | ON FILE |
| IGNACIO MORAL LARRAZ | ON FILE |
| IGNACIO MORAL RODRIGUEZ | ON FILE |
| IGNACIO MOREA | ON FILE |
| IGNACIO MUNOZ PENA | ON FILE |
| IGNACIO MURPHY | ON FILE |
| IGNACIO NAHUEL FERNANDEZ | ON FILE |
| IGNACIO NAHUEL RODRIGUEZ | ON FILE |
| IGNACIO NAVARRO BLAZQUEZ | ON FILE |
| IGNACIO NICOLAS BENVENUTTO | ON FILE |
| IGNACIO NICOLAS BLATI | ON FILE |
| IGNACIO NICOLAS LUPOTTI | ON FILE |
| IGNACIO NICOLAS SPINELLI | ON FILE |
| IGNACIO NOEL MARTINO | ON FILE |
| IGNACIO NOEL MARTINO | ON FILE |
| IGNACIO OCCHIPINTI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IGNACIO PECA | ON FILE |
| IGNACIO PENALVER PALLARES | ON FILE |
| IGNACIO PEREYRA | ON FILE |
| IGNACIO POY | ON FILE |
| IGNACIO PRESTIFILIPPO | ON FILE |
| IGNACIO RAFAEL MANTOVANI | ON FILE |
| IGNACIO RAIQUEN JENARO POHL | ON FILE |
| IGNACIO RIBAS VILA | ON FILE |
| IGNACIO RODRIGUEZ GRANDI | ON FILE |
| IGNACIO ROMAN GONZALEZ | ON FILE |
| IGNACIO RUBEN BAREA VALLS | ON FILE |
| IGNACIO RUBIO LAYNA | ON FILE |
| IGNACIO RUIZ ALAPONT | ON FILE |
| IGNACIO SALAS | ON FILE |
| IGNACIO SALVADOR ALVAREZ LUQUE | ON FILE |
| IGNACIO SIXTO | ON FILE |
| IGNACIO SOBRINO GONZALEZ | ON FILE |
| IGNACIO TASSARA | ON FILE |
| IGNACIO TOMAS FERNANDEZ | ON FILE |
| IGNACIO TURMO SOLER | ON FILE |
| IGNACIO VALENTIN MERCADO | ON FILE |
| IGNACIO VAZQUEZ LAGO | ON FILE |
| IGNACIO VEIGA | ON FILE |
| IGNACIO VICENTE CAPUTO | ON FILE |
| IGNACIO ZARZOSO MUNOZ | ON FILE |
| IGNACY MARIA POKORSKI | ON FILE |
| IGNAS CIUMAKOVAS | ON FILE |
| IGNAS GAIDELIS | ON FILE |
| IGNAS KAIRAITIS | ON FILE |
| IGNAS KUDULIS | ON FILE |
| IGNAS KURLAVICIUS | ON FILE |
| IGNAS LUNYS | ON FILE |
| IGNAS STRIUKYS | ON FILE |
| IGNAS TATORIS | ON FILE |
| IGNAS TAURAS | ON FILE |
| IGNAS VALIULIS | ON FILE |
| IGNASI ARRANZ I GUTIERREZ | ON FILE |
| IGNASIUS DYMAS JAHJA | ON FILE |
| IGNAT BAMETOV | ON FILE |
| IGNAT GIRIN | ON FILE |
| IGNAT SKVORTSOV | ON FILE |
| IGNAT WIIG | ON FILE |
| IGNATIUS CHIBUKO NWABUEZE | ON FILE |
| IGNATIUS DARREN WIDARMAWAN | ON FILE |
| IGNATIUS NTUNGWA | ON FILE |
| IGNATIUS REVI WIDJAJA | ON FILE |
| IGNAZIO GIARDINA | ON FILE |
| IGNJAT RISTIVOJEVIC | ON FILE |
| IGOR  RAICEVIC | ON FILE |
| IGOR ABRAMOV | ON FILE |
| IGOR ABRAMOVYCH | ON FILE |
| IGOR ABRAMOW | ON FILE |
| IGOR ADAM MIELNIK | ON FILE |
| IGOR ALATORTEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IGOR ALEKSANDER FREJTAK | ON FILE |
| IGOR ALEKSANDROVICH MAKARTSEV | ON FILE |
| IGOR ALEKSEYEVICH VELICHKO | ON FILE |
| IGOR ANATOLIEVICH BALABUSHKIN | ON FILE |
| IGOR ANATOLY SALVA | ON FILE |
| IGOR ANATOLYEVICH ABRAMOV | ON FILE |
| IGOR ANDREYEVICH TEPENKO | ON FILE |
| IGOR ANIC | ON FILE |
| IGOR AVRAMOV | ON FILE |
| IGOR BARASH | ON FILE |
| IGOR BARIC | ON FILE |
| IGOR BARINOV | ON FILE |
| IGOR BEIGUL | ON FILE |
| IGOR BELETCHI | ON FILE |
| IGOR BELOV | ON FILE |
| IGOR BERLIN | ON FILE |
| IGOR BERNARDO AMORIM SILVEIRA | ON FILE |
| IGOR BORISOVICH DUSHENKOV | ON FILE |
| IGOR BORISOVICH SOKOLOV | ON FILE |
| IGOR BORNE FERRO | ON FILE |
| IGOR BOZANIC | ON FILE |
| IGOR BRAUNOVIC | ON FILE |
| IGOR BRENDO MEDETROS VALENTE | ON FILE |
| IGOR CENAR | ON FILE |
| IGOR CERNIC | ON FILE |
| IGOR CHEIFOT | ON FILE |
| IGOR CVITKUSIC | ON FILE |
| IGOR DALOISO | ON FILE |
| IGOR DANIEL COELHO CARRASCO | ON FILE |
| IGOR DANIELOV KOSTADINOV | ON FILE |
| IGOR DEDIAKHIN | ON FILE |
| IGOR DOMITROVIC | ON FILE |
| IGOR DRAKE | ON FILE |
| IGOR DRASKOVIC | ON FILE |
| IGOR DRASKOVIC | ON FILE |
| IGOR DZIECHCINSKI | ON FILE |
| IGOR DZIGURSKI | ON FILE |
| IGOR ERIC ONONE MBOKA | ON FILE |
| IGOR EVGENYEVICH EGOROV | ON FILE |
| IGOR EVGENYEVICH SHASHKOV | ON FILE |
| IGOR FABIANO COSTA AMORIM DUARTE | ON FILE |
| IGOR FUDYM | ON FILE |
| IGOR FUTREGA | ON FILE |
| IGOR GALEAN SANCHEZ | ON FILE |
| IGOR GANAPOLSKY | ON FILE |
| IGOR GAVRILCHIK | ON FILE |
| IGOR GENNADIYEVICH NICHEPORCHUK | ON FILE |
| IGOR GENNADYEVICH KRIULIN | ON FILE |
| IGOR GESICKI | ON FILE |
| IGOR GIRUTSKIY | ON FILE |
| IGOR GLADUN | ON FILE |
| IGOR GOGIC | ON FILE |
| IGOR GOLDMAN | ON FILE |
| IGOR GRAMATIKOV | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IGOR GUJIC | ON FILE |
| IGOR GUMENYUK | ON FILE |
| IGOR GURJAO MELO DE LEMOS | ON FILE |
| IGOR GUTZEIT | ON FILE |
| IGOR HAHNER NIENOW | ON FILE |
| IGOR HEIDE | ON FILE |
| IGOR HERBUT | ON FILE |
| IGOR HITROW | ON FILE |
| IGOR HLADKY | ON FILE |
| IGOR HOJDANIC | ON FILE |
| IGOR HUSIC | ON FILE |
| IGOR IBARGUREN RICA | ON FILE |
| IGOR IGOREVICH TIKHOMIROV | ON FILE |
| IGOR IGOREVICH YAKOVLEV | ON FILE |
| IGOR IHOR | ON FILE |
| IGOR IVANIUK | ON FILE |
| IGOR IVANOV | ON FILE |
| IGOR IVANOVICH LAPENKO | ON FILE |
| IGOR JANECKO | ON FILE |
| IGOR JANKOVIC | ON FILE |
| IGOR JESIC | ON FILE |
| IGOR JOSE RIOS DE ALMEIDA | ON FILE |
| IGOR JOVIC | ON FILE |
| IGOR JURISIC | ON FILE |
| IGOR KARAS | ON FILE |
| IGOR KHOMUTOVSKYI | ON FILE |
| IGOR KOLTUNOV | ON FILE |
| IGOR KONSTANTINOVICH KOSOV | ON FILE |
| IGOR KOSTIN | ON FILE |
| IGOR KOZIN | ON FILE |
| IGOR KRNIC | ON FILE |
| IGOR KRUMPAK | ON FILE |
| IGOR KUZMANOVIC | ON FILE |
| IGOR LABOVIC | ON FILE |
| IGOR LAPIN | ON FILE |
| IGOR LARIN | ON FILE |
| IGOR LAS | ON FILE |
| IGOR LAS | ON FILE |
| IGOR LEONIDOVICH VOLKOV | ON FILE |
| IGOR LINO CIMA | ON FILE |
| IGOR LOKHMAKOV | ON FILE |
| IGOR LORENZ | ON FILE |
| IGOR LUKIC | ON FILE |
| IGOR MAHLINOVSKI | ON FILE |
| IGOR MAKOVEY | ON FILE |
| IGOR MAKSIMOVICH CURIKOV | ON FILE |
| IGOR MALTA OLIVEIRA | ON FILE |
| IGOR MAREK ORSZANSKI | ON FILE |
| IGOR MARKOV | ON FILE |
| IGOR MARTINOVIC | ON FILE |
| IGOR MATEUSZ BAK | ON FILE |
| IGOR MEDIC | ON FILE |
| IGOR MICHAL JEDLIKOWSKI | ON FILE |
| IGOR MICHAL KOLERSKI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IGOR MIHACIC | ON FILE |
| IGOR MIKESHIN | ON FILE |
| IGOR MILOSEVIC | ON FILE |
| IGOR MLEJNIK | ON FILE |
| IGOR MRDALI | ON FILE |
| IGOR NAZARENKO | ON FILE |
| IGOR NIKOLAEVICH CHERNYKH | ON FILE |
| IGOR NIKOLAEVICH MAKAROV | ON FILE |
| IGOR NINKOVIC | ON FILE |
| IGOR NOVCIC | ON FILE |
| IGOR OLEGOVICH IUDIN | ON FILE |
| IGOR OLEGOVICH TOTMENIN | ON FILE |
| IGOR ORESKOVIC | ON FILE |
| IGOR OTOVIC | ON FILE |
| IGOR PAJIC | ON FILE |
| IGOR PANTIC | ON FILE |
| IGOR PATRAKOV | ON FILE |
| IGOR PAVICEVIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJOVSKI | ON FILE |
| IGOR PEREMITIN | ON FILE |
| IGOR PESKOV | ON FILE |
| IGOR PHIL E LAROSE | ON FILE |
| IGOR PILJIC | ON FILE |
| IGOR POKAS | ON FILE |
| IGOR POPOVIC | ON FILE |
| IGOR PRYTULKO | ON FILE |
| IGOR PULENKO | ON FILE |
| IGOR PYENTSAK | ON FILE |
| IGOR RAC | ON FILE |
| IGOR RADEK | ON FILE |
| IGOR RADIMOVICH KRASAVIN | ON FILE |
| IGOR RAIBIKIS | ON FILE |
| IGOR REZAC | ON FILE |
| IGOR RIZNAR | ON FILE |
| IGOR RIZVIC | ON FILE |
| IGOR ROMANOVSKII | ON FILE |
| IGOR RUBINCHIK | ON FILE |
| IGOR RUDNEV | ON FILE |
| IGOR SABADOS | ON FILE |
| IGOR SALTOVSKIY | ON FILE |
| IGOR SAVENKO | ON FILE |
| IGOR SCHKRAB ALVES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IGOR SEBEZ | ON FILE |
| IGOR SERGEEVICH NIKOLAEV | ON FILE |
| IGOR SERGEYEVICH CHEREPANOV | ON FILE |
| IGOR SERGEYEVICH KOVYRZIN | ON FILE |
| IGOR SHLEIMOVICH | ON FILE |
| IGOR SHYLYUK | ON FILE |
| IGOR SLUSARSKI | ON FILE |
| IGOR SOSHKIN | ON FILE |
| IGOR SOUZA MESSER | ON FILE |
| IGOR SPASIC | ON FILE |
| IGOR STADNYK | ON FILE |
| IGOR STANCIC | ON FILE |
| IGOR STANO | ON FILE |
| IGOR STARCEVIC | ON FILE |
| IGOR SVIDOVYI | ON FILE |
| IGOR TASMAEV | ON FILE |
| IGOR TERYOKHIN | ON FILE |
| IGOR TIHLE | ON FILE |
| IGOR TIMOTHY CHARLES KETOLA | ON FILE |
| IGOR TIPPEL | ON FILE |
| IGOR TIRING | ON FILE |
| IGOR TOMIC | ON FILE |
| IGOR TOMLJENOVIC | ON FILE |
| IGOR TRZUN | ON FILE |
| IGOR TSYGANKOV | ON FILE |
| IGOR VADIMOVICH RYZHIKH | ON FILE |
| IGOR VAN VLAARDINGEN | ON FILE |
| IGOR VARGUN | ON FILE |
| IGOR VASEK | ON FILE |
| IGOR VASILYEVICH MOROZOV | ON FILE |
| IGOR VASYLEVSKYI | ON FILE |
| IGOR VIDO | ON FILE |
| IGOR VLADIMIROVICH CHERMOSHENTSEV | ON FILE |
| IGOR VLADIMIROVICH GAGARINOV | ON FILE |
| IGOR VLADISLAVOVICH KIRILLOVICH | ON FILE |
| IGOR VOJINOVIC | ON FILE |
| IGOR VOLOSHIN | ON FILE |
| IGOR VOLOSHYN | ON FILE |
| IGOR VUGREK | ON FILE |
| IGOR VUJASINOVIC | ON FILE |
| IGOR WOJCIECH MATEJSKI | ON FILE |
| IGORIS TURCENKOVAS | ON FILE |
| IGORS BUDREVICS | ON FILE |
| IGORS JEVMENTJEVS | ON FILE |
| IGORS RINKINS | ON FILE |
| IGORS SIGAJEVS | ON FILE |
| IGORYURYEVICH MIKAYA | ON FILE |
| IGOTZ GARAMENDI VAZQUEZ | ON FILE |
| IGUDIA MICHAEL | ON FILE |
| IGUEL CAMPERO ITERI | ON FILE |
| IGUEL JORGE VIEIRA PINHAI | ON FILE |
| IGWE PRINCE JACON DELIM ENUGU NSUKKA | ON FILE |
| IHAB CHARAF EDDINE BELHIA | ON FILE |
| IHAB SHEIKH YOUSSEF | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IHAN LUPPI | ON FILE |
| IHAR KARDZIALIUK | ON FILE |
| IHAR KUNTSEVICH | ON FILE |
| IHAR PANTSIALEYEU | ON FILE |
| IHAR SHMITSINSH | ON FILE |
| IHAR TSIALENCHANKA | ON FILE |
| IHAR VILKEVICH | ON FILE |
| IHAR ZHUKOUSKI | ON FILE |
| IHEANYICHUKWU DIMKPA | ON FILE |
| IHEB HAMZA ACHIBANE | ON FILE |
| IHECHI LILIAN IKWUNZE | ON FILE |
| IHECHI LILIAN IKWUNZE | ON FILE |
| IHECHI LILIAN IKWUNZE | ON FILE |
| IHECHI LILIAN IKWUNZE | ON FILE |
| IHIBAULT DECHATRE | ON FILE |
| IHNO HERBERT REENTS | ON FILE |
| IHOR BALITSKYI | ON FILE |
| IHOR BIRIUKOV | ON FILE |
| IHOR BOBYLOV | ON FILE |
| IHOR BODNAR | ON FILE |
| IHOR BOIKO | ON FILE |
| IHOR BYSTRYTSKYI | ON FILE |
| IHOR CHESHCHEVYI | ON FILE |
| IHOR HERMAN | ON FILE |
| IHOR HULIICHUK | ON FILE |
| IHOR IGOREVICH FEDORCHUK | ON FILE |
| IHOR KOPIEICHYKOV | ON FILE |
| IHOR KOROL | ON FILE |
| IHOR KOTELENETS | ON FILE |
| IHOR KOZELOVSKYI | ON FILE |
| IHOR KRIUCHKOV | ON FILE |
| IHOR KUCHAI | ON FILE |
| IHOR KURLIAK | ON FILE |
| IHOR OLKHOVSKYI | ON FILE |
| IHOR ORLYK | ON FILE |
| IHOR POLUKHIN | ON FILE |
| IHOR POPERECHNYI | ON FILE |
| IHOR SAIHAK | ON FILE |
| IHOR SHCHEPANCHUK | ON FILE |
| IHOR SHULHA | ON FILE |
| IHOR SIKORA | ON FILE |
| IHOR STANHRET | ON FILE |
| IHOR TIUNIAIEV | ON FILE |
| IHOR TKACH | ON FILE |
| IHOR TOKARENKO | ON FILE |
| IHOR USOV | ON FILE |
| IHOR VASIN | ON FILE |
| IHOR VLASENKO | ON FILE |
| IHOR YAHODKIN | ON FILE |
| IHOR YASINSKYI | ON FILE |
| IHOR YASINSKYI | ON FILE |
| IHOR ZAMOROKA | ON FILE |
| IHOR ZDEBSKYI | ON FILE |
| IHOR ZVENIACHKIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IHSAN BOZKIR | ON FILE |
| IHSAN TASARSLAN | ON FILE |
| IHSSAN ABUKHALAF | ON FILE |
| III B J NETTLES | ON FILE |
| IIRD PARVIN | ON FILE |
| IIRO PETTERI LEHTOKOSKI | ON FILE |
| IJAM ENTERPRISES PTY LTD | ON FILE |
| IJEB REITSMA | ON FILE |
| IJEOMA CLEMENTINA ADIUZO | ON FILE |
| IJEOMA CLEMENTINA ADIUZO | ON FILE |
| IJTZEN SYTZE YTSMA | ON FILE |
| IKA FAJARWATI | ON FILE |
| IKAH CARTIKAH | ON FILE |
| IKAN LAUT | ON FILE |
| IKBAL MAHABUB | ON FILE |
| IKEA KRYSTALANN TESTER | ON FILE |
| IKECHUKWU CHIDOZIE NWUFOH | ON FILE |
| IKECHUKWU EBENIZER ODOEMELAM | ON FILE |
| IKECHUKWU INNOCENT ILOGU | ON FILE |
| IKECHUKWU KENNETH NNANTA | ON FILE |
| IKECHUKWU M ENECHUKWU | ON FILE |
| IKECHUKWU MADU CLETUS | ON FILE |
| IKECHUKWU MICHAEL NWAKAEKE | ON FILE |
| IKECHUKWU OKORIE | ON FILE |
| IKECHUKWU STEPHEN EJIUWA | ON FILE |
| IKECHUKWUKA MODUNKWU | ON FILE |
| IKEMEFUNE EDWARD NKANYIMUO | ON FILE |
| IKENNA DARLINGTON ENYINNAYA | ON FILE |
| IKENNA DAVID EJIM | ON FILE |
| IKENNA EMMANUEL OKAFOR | ON FILE |
| IKENNA OSITA OGWUMIKE | ON FILE |
| IKENNA P MOMAH | ON FILE |
| IKENNA PAUL IBE | ON FILE |
| IKENNA RAYMOND ODO | ON FILE |
| IKENNA STEPHEN DIKE | ON FILE |
| IKEOLUWA VICTORIA EKUNNUSI | ON FILE |
| IKER BLANCO USANDIZAGA | ON FILE |
| IKER CERVERO ACHA | ON FILE |
| IKER FERNANDEZ PEREZ | ON FILE |
| IKER MARTIN CANUT | ON FILE |
| IKER MUNAGORRI ALCALA | ON FILE |
| IKER PAJARES RUBIO | ON FILE |
| IKER PELLEJERO SANZ | ON FILE |
| IKER URRUTIA EGANA | ON FILE |
| IKERNE ADOLFO UCAR GONZALEZ | ON FILE |
| IKETIUWA JUSTINE | ON FILE |
| IKEZAHU ADOGHE ENIHENHENAN | ON FILE |
| IKGOPOLENG KENNETH SEGOMELO | ON FILE |
| IKHSAN WIYATAMA | ON FILE |
| IKHWA SHIN | ON FILE |
| IKHWAN BIN BURHANUDDIN | ON FILE |
| IKHYUN LEE | ON FILE |
| IKPONMWOSA FRED OSAGHAE | ON FILE |
| IKRAM RAFIQ KHAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IKS WILHELMUS REMIGIUS VERMEULEN | ON FILE |
| IKUE MORI | ON FILE |
| IKWUNZE ISAAC THOMAS | ON FILE |
| IKWUNZE THOMAS | ON FILE |
| IL DAR AZIZZHANOVICH YAKUPOV | ON FILE |
| IL DAR IL DAROVICH NIZAMEYEV | ON FILE |
| IL DAR ZAGITOVICH GANEYEV | ON FILE |
| IL WOO PARK | ON FILE |
| ILA MARIE ERKELENS | ON FILE |
| ILAGUISON ILAGUISON | ON FILE |
| ILAITIA RATU | ON FILE |
| ILAMARAN PERUMAL | ON FILE |
| ILAN FRANCOIS CAMPILLO | ON FILE |
| ILAN GARCIA HENRIQUEZ | ON FILE |
| ILAN GELMAN | ON FILE |
| ILAN MENASSEH ZAGURY | ON FILE |
| ILAN MISANO | ON FILE |
| ILAN SHYRLEY LUC NORTIER | ON FILE |
| ILANA AMOS | ON FILE |
| ILANA MOSS | ON FILE |
| ILANDARI DEWA PRIYANI | ON FILE |
| ILARIA ARCANGIOLI | ON FILE |
| ILARIA CAPITELLI | ON FILE |
| ILARIA ELETTA ANITA NOVEMBRE | ON FILE |
| ILARIA FIORETTO | ON FILE |
| ILARIA LANNA | ON FILE |
| ILARIA MACCHI | ON FILE |
| ILARIA MARONGIU | ON FILE |
| ILARIA MORO | ON FILE |
| ILARIA RIZZO | ON FILE |
| ILARIA ROSCETTI | ON FILE |
| ILARIA RUSSO | ON FILE |
| ILARIA SANTOLINI | ON FILE |
| ILARIA SEMENZATO | ON FILE |
| ILARIA SPAZIANTE | ON FILE |
| ILARIO MUSIO | ON FILE |
| ILAVARASI GUNARATNAM | ON FILE |
| ILAYDA SENTURK | ON FILE |
| ILDA TRINIDAD ALEGRE | ON FILE |
| ILDAR FAIZOVICH GABDRAKHIMOV | ON FILE |
| ILDAR GAREEV | ON FILE |
| ILDAR GILMKHANOVICH NIZAMOV | ON FILE |
| ILDAR RASHIDOVICH ZULBUKHAROV | ON FILE |
| ILDAR TASHTEKOV | ON FILE |
| ILDE MANUEL LEE | ON FILE |
| ILDEFONSO ALVAREZ BORJA | ON FILE |
| ILDEFONSO SANCHEZ ZAMBADA | ON FILE |
| ILDIKO ERZSEBET SARINE ILYES | ON FILE |
| ILDIKO GALNE NAGY | ON FILE |
| ILDIKO GERGOVICS | ON FILE |
| ILDIKO KORBELY | ON FILE |
| ILDIKO LENTINE ANNUS | ON FILE |
| ILDIKO MEDGYESINE DOBOROCZKI | ON FILE |
| ILDIKO SOLYMOSI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ILDUS IREKOVICH SHAKIROV | ON FILE |
| ILEANA AZUCENA GIUDICE | ON FILE |
| ILEANA FLORENTINA STANESCU | ON FILE |
| ILEANA TERESA MENDOZA DE YANEZ | ON FILE |
| ILEIA JALALI | ON FILE |
| ILENIA AMADDEO | ON FILE |
| ILENIA MERENDA | ON FILE |
| ILENIA SIENA | ON FILE |
| ILENIA ZARDINI | ON FILE |
| ILFAD DZINIC | ON FILE |
| ILFAT FARRAKHOV | ON FILE |
| ILFAT ILNUROVICH TAMURBEKOV | ON FILE |
| ILFONTE KHADARY PHARISIEN | ON FILE |
| ILGAR VALEKH OGLY ATAYEV | ON FILE |
| ILGAZ YUMURTACI | ON FILE |
| ILGIN AYDOS | ON FILE |
| ILGIZ ILIASOVICH ASHIRBAEV | ON FILE |
| ILGIZ ISKANDAROV | ON FILE |
| ILGIZ MUKIMOV | ON FILE |
| ILHAAM ISAACS | ON FILE |
| ILHAM BENSALAH | ON FILE |
| ILHAM FADILLAH | ON FILE |
| ILHAM HIDAYATULLAH | ON FILE |
| ILHAMI KARATAS | ON FILE |
| ILHAN AYDEMIR | ON FILE |
| ILHAN OZDEN | ON FILE |
| ILHAN UYDUR | ON FILE |
| ILHAN VAN BRAKEL | ON FILE |
| ILHAN YESILYURT | ON FILE |
| ILI DAYANA BINTI ABD HADI | ON FILE |
| ILIA ALEKSANDROVICH ULIANOV | ON FILE |
| ILIA ALEKSEEVICH TIMOFEEV | ON FILE |
| ILIA ANATOLEVICH KOBELIN | ON FILE |
| ILIA ARKADEVICH MOISEEV | ON FILE |
| ILIA BERKON | ON FILE |
| ILIA CHACHAVA | ON FILE |
| ILIA EVGEN EVICH MEDVEDEV | ON FILE |
| ILIA GLOTOV | ON FILE |
| ILIA KABANOV | ON FILE |
| ILIA KARPOUNKIN | ON FILE |
| ILIA KHOROSHEV | ON FILE |
| ILIA MAMYKIN | ON FILE |
| ILIA MAMYKIN | ON FILE |
| ILIA POKHLIUKOV | ON FILE |
| ILIA SAVKIN | ON FILE |
| ILIA SERGEEVICH DYSHLIUK | ON FILE |
| ILIA SERGEEVICH ERIN | ON FILE |
| ILIA SKVORTSOV | ON FILE |
| ILIA SMORUDOV | ON FILE |
| ILIA STANISLAVOVICH PAISHEV | ON FILE |
| ILIA VASILEV | ON FILE |
| ILIA VIKTOROVICH SHASHKIN | ON FILE |
| ILIA VLADIMIROVICH DANILENKO | ON FILE |
| ILIA ZALAZAEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ILIA ZALAZAEV | ON FILE |
| ILIAN HODGES HERZI | ON FILE |
| ILIANA CHRYSIKOPOULOU | ON FILE |
| ILIANA PAPATHANASIOU | ON FILE |
| ILIANNA BETH ROMERO | ON FILE |
| ILIAS BALATSOURAS | ON FILE |
| ILIAS BILIHOUTIS | ON FILE |
| ILIAS BLEKOS | ON FILE |
| ILIAS CHAGRANI | ON FILE |
| ILIAS CHORMOVAS | ON FILE |
| ILIAS DIAMANTIS | ON FILE |
| ILIAS DIMITRIADIS | ON FILE |
| ILIAS EL AMRANI | ON FILE |
| ILIAS EL BANOUDI | ON FILE |
| ILIAS FILIUSOVICH ZAKARIN | ON FILE |
| ILIAS GAZETIS | ON FILE |
| ILIAS GIANNAKOPOULOS | ON FILE |
| ILIAS HDIDOU | ON FILE |
| ILIAS IAKUPOV | ON FILE |
| ILIAS IGNATIDIS | ON FILE |
| ILIAS IOANNOU | ON FILE |
| ILIAS ISMANALIJEV | ON FILE |
| ILIAS KARAGIANNIS | ON FILE |
| ILIAS KARAGIANNIS | ON FILE |
| ILIAS NTEMIAN | ON FILE |
| ILIAS NTEMIAN | ON FILE |
| ILIAS POULAKIS | ON FILE |
| ILIAS RUZANOV | ON FILE |
| ILIAS TERZIDIS | ON FILE |
| ILIAS TSAGKLIS | ON FILE |
| ILICH ALFARO UGAZ | ON FILE |
| ILIE BOGDAN MANOLACHE | ON FILE |
| ILIE FLORIAN CERCEL | ON FILE |
| ILIE HOLBAN | ON FILE |
| ILIE LIVIU ION | ON FILE |
| ILIE VIOREL ALB | ON FILE |
| ILIES EL KANBOUI | ON FILE |
| ILIES YANIS SEFFAJI LAFFETER | ON FILE |
| ILIJA BORISAVLJEVIC | ON FILE |
| ILIJA BOSHEV | ON FILE |
| ILIJA NASTOVSKI | ON FILE |
| ILIJA TASIC | ON FILE |
| ILIJAS SAHINOVIC | ON FILE |
| ILIN DIMITROV KAZANDZHIEV | ON FILE |
| ILIR IDRIZI | ON FILE |
| ILIR IKONOMI | ON FILE |
| ILIR XHUKAJ | ON FILE |
| ILIYA MUZYCHUK | ON FILE |
| ILIYA PSHENICIN | ON FILE |
| ILIYAN ALY HUSEIN | ON FILE |
| ILIYAN BORISOV VASILEV | ON FILE |
| ILIYAN GEORGIEV ILIEV | ON FILE |
| ILIYAN ILIEV MITROFANOV | ON FILE |
| ILIYAN LANGEROV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ILIYAN LANGEROV | ON FILE |
| ILIYAN LOZANOV YORDANOV | ON FILE |
| ILIYAN PETEV ADAMOV | ON FILE |
| ILIYAN PETROV PETROV | ON FILE |
| ILIYAN PLAMENOV ILIEV | ON FILE |
| ILIYAN RADEV ZAROV | ON FILE |
| ILIYANA BONCHEVA RAKILOVSKA | ON FILE |
| ILJA ADI | ON FILE |
| ILJA BLINKOV | ON FILE |
| ILJA DIORDIJEVS | ON FILE |
| ILJA HOEGLINGER | ON FILE |
| ILJA KOCIJANCIC | ON FILE |
| ILJA RAZMISLOVS | ON FILE |
| ILJA THOMAS GULL | ON FILE |
| ILKA DEMENY | ON FILE |
| ILKAY AKYOL | ON FILE |
| ILKAY BULU | ON FILE |
| ILKAY GULGUN | ON FILE |
| ILKAY KARACAN | ON FILE |
| ILKAY SAFAK BAYTAR | ON FILE |
| ILKER BIRINCI | ON FILE |
| ILKER BULUT | ON FILE |
| ILKER DIREK | ON FILE |
| ILKER DOGAN | ON FILE |
| ILKER GUREL | ON FILE |
| ILKER KUTLU | ON FILE |
| ILKER OZMEN | ON FILE |
| ILKER OZPINAR | ON FILE |
| ILKER UNVER | ON FILE |
| ILKER USLU | ON FILE |
| ILKER YUKSEL KASAB | ON FILE |
| ILKHAM RAMILEVICH ABDULLIN | ON FILE |
| ILKHOM ERGASHBAEV | ON FILE |
| ILKIMCAN FEYYAZ CAGDAVUL | ON FILE |
| ILKIN HUSEYNOV | ON FILE |
| ILKKA MATIAS KORHONEN | ON FILE |
| ILKYUNG KARAM | ON FILE |
| ILLIA BERDAR | ON FILE |
| ILLIA BYNZAR | ON FILE |
| ILLIA CHERVIAKOV | ON FILE |
| ILLIA FERENTS | ON FILE |
| ILLIA FILATOV | ON FILE |
| ILLIA GOINOV | ON FILE |
| ILLIA HLINSKI | ON FILE |
| ILLIA KLEMENTIEV | ON FILE |
| ILLIA KONDRATENKO | ON FILE |
| ILLIA KOSTENKO | ON FILE |
| ILLIA KOVTUN | ON FILE |
| ILLIA LEVCHENKO | ON FILE |
| ILLIA MARKIN | ON FILE |
| ILLIA PAPUSHYN | ON FILE |
| ILLIA PASHKEVICH | ON FILE |
| ILLIA PIATNITSA | ON FILE |
| ILLIA RADILOV | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ILLIA SICHNYI | ON FILE |
| ILLIA SLIPCHENKO | ON FILE |
| ILLIA SOKOLOV | ON FILE |
| ILLIA SULYMA | ON FILE |
| ILLIA TALKO | ON FILE |
| ILLIA TEMNOV | ON FILE |
| ILLIA TSVIETKOV | ON FILE |
| ILLIAH JAY BERLIN | ON FILE |
| ILLIAS TIMORI | ON FILE |
| ILLUMINATO ROBERTO MIRIA | ON FILE |
| ILLYA BARNASUS | ON FILE |
| ILLYA CHUPILKA | ON FILE |
| ILLYA KOSTUCHENKO | ON FILE |
| ILLYA SKUDAR | ON FILE |
| ILMARS SLICS | ON FILE |
| ILMARS VENSKIS | ON FILE |
| ILMI BIN AB WAHAB | ON FILE |
| ILMIRA KHALILOVNA KHUSAINOVA | ON FILE |
| ILMIYE ERDENSOY | ON FILE |
| ILNAR ANASOVICH ABUKAEV | ON FILE |
| ILNAR USMANOV | ON FILE |
| ILNUR ALBERTOVICH ZAKIPOV | ON FILE |
| ILNUR FARIDOVICH SHIGAPOV | ON FILE |
| ILNUR FAVARIZOVICH GUMEROV | ON FILE |
| ILNUR GALIMARDANOV | ON FILE |
| ILNUR GILMANOV | ON FILE |
| ILONA ANGELIKA NIEDLING | ON FILE |
| ILONA BUDVYTIENE | ON FILE |
| ILONA HENDRICHOVA | ON FILE |
| ILONA KHITOVA | ON FILE |
| ILONA KOZHEUROVA | ON FILE |
| ILONA KUCEROVA | ON FILE |
| ILONA LYTVYNETS | ON FILE |
| ILONA OLIWIA MIERKIEWICZ | ON FILE |
| ILONA SILKEVICH | ON FILE |
| ILONA TKACHOVA | ON FILE |
| ILONA VASILEVA | ON FILE |
| ILONA VISNJOVSKI | ON FILE |
| ILONKA DERFI | ON FILE |
| ILONKA MISKOLCI | ON FILE |
| ILSA GISELA CASTILLO | ON FILE |
| ILSE GORE | ON FILE |
| ILSE XIOMARA HIGUEROS | ON FILE |
| ILTER AGBAS | ON FILE |
| ILTER OZYAVUZ | ON FILE |
| ILUA KUMEYSHA | ON FILE |
| ILUMINADO JR GONZALES MAGRACIA | ON FILE |
| ILUTA KRASTINA LUKE | ON FILE |
| ILVA DIAN AMRIGUSDI | ON FILE |
| ILYA  TOPCHIN | ON FILE |
| ILYA AKINTO ROMESH BIERVLIET | ON FILE |
| ILYA ALEXANDER MIRONOV | ON FILE |
| ILYA ANATOL YEVICH UZIKOV | ON FILE |
| ILYA ATHIEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ILYA AVERBUKH | ON FILE |
| ILYA AYZENSHTEYN | ON FILE |
| ILYA BOCHKOV | ON FILE |
| ILYA DONTSOV | ON FILE |
| ILYA EMMANUEL A CHARDOME | ON FILE |
| ILYA ERMOLIN | ON FILE |
| ILYA FILINYKH | ON FILE |
| ILYA GENNADYEVICH MASLOV | ON FILE |
| ILYA GEORGIYEVICH PETROV | ON FILE |
| ILYA GILDEBRANT | ON FILE |
| ILYA GRINDSTAFF | ON FILE |
| ILYA IAKUPOV | ON FILE |
| ILYA ILYA | ON FILE |
| ILYA KARCHOV | ON FILE |
| ILYA KHAMIAKOU | ON FILE |
| ILYA KOBZEV | ON FILE |
| ILYA KOZLOV | ON FILE |
| ILYA KUKAEV | ON FILE |
| ILYA LOZOVOY | ON FILE |
| ILYA LYAMKIN | ON FILE |
| ILYA MAMYKIN | ON FILE |
| ILYA MARAKOV | ON FILE |
| ILYA MISCHA SKOLNIKOFF | ON FILE |
| ILYA MITSIURYCH | ON FILE |
| ILYA NEBORSKIY | ON FILE |
| ILYA OLEGOVICH DEYANOV | ON FILE |
| ILYA PLAHTIY | ON FILE |
| ILYA POBELOV | ON FILE |
| ILYA S MELNIKOV | ON FILE |
| ILYA S RUDISHIN | ON FILE |
| ILYA SADOVOY | ON FILE |
| ILYA SERGEEVICH ALEKSEEV | ON FILE |
| ILYA SERGEEVICH KOUZMINE | ON FILE |
| ILYA SERGEYEVICH FEDOROV | ON FILE |
| ILYA SITNIKOV | ON FILE |
| ILYA SKRIPIN | ON FILE |
| ILYA SOVTSOV | ON FILE |
| ILYA STASIUKEVICH | ON FILE |
| ILYA STEPCHENKOV | ON FILE |
| ILYA TSYPLYK | ON FILE |
| ILYA VALEREVICH TULIGOLOVEC | ON FILE |
| ILYA VERETELNIKOV | ON FILE |
| ILYA VINOGRADOV | ON FILE |
| ILYA VITALYEVICH ZALAZAYEV | ON FILE |
| ILYA VLADIMIROVICH GRIGORYEV | ON FILE |
| ILYA VLADIMIROVICH ZUYEV | ON FILE |
| ILYA YANKOUSKI | ON FILE |
| ILYA YURYEVICH KARAKULKIN | ON FILE |
| ILYA ZAKREUSKI | ON FILE |
| ILYA ZHIRYAKOV | ON FILE |
| ILYA ZVERKOV | ON FILE |
| ILYAS ABDUTTAWAB | ON FILE |
| ILYAS ABIONA ISIAKA | ON FILE |
| ILYAS AHMED | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ILYAS AKGUL | ON FILE |
| ILYAS ALTUNKAYNAK | ON FILE |
| ILYAS ERGIN | ON FILE |
| ILYAS FRIGH | ON FILE |
| ILYAS IBRAHIM A TURKISTANI | ON FILE |
| ILYAS ISAEV | ON FILE |
| ILYAS ISAEV | ON FILE |
| ILYAS YILMAZ | ON FILE |
| ILYASS MASSKOURI | ON FILE |
| ILYASSE EL BERGUI | ON FILE |
| ILYES BOUDOUNET | ON FILE |
| ILYOUNG BANG | ON FILE |
| ILZE DEKKER | ON FILE |
| ILZIS SILVA DE ARAUJO | ON FILE |
| IM FERNANDES | ON FILE |
| IMAD MERZOUGUI | ON FILE |
| IMAEL DA CRUZ VIEIRA | ON FILE |
| IMAELSON VIEIRA DA SILVA | ON FILE |
| IMAM AROUNA | ON FILE |
| IMAM BAKIR CAYCI | ON FILE |
| IMAM FAUZI | ON FILE |
| IMAM SOLIKIN EFENDI | ON FILE |
| IMAM WAHYU SOBIRIN | ON FILE |
| IMAN AGHEL | ON FILE |
| IMAN HAFIZ BIN AHMAD SHUKRI | ON FILE |
| IMAN HASANOV | ON FILE |
| IMAN HUSSEIN | ON FILE |
| IMAN IBRAHIM SAMAN | ON FILE |
| IMAN JAHANI | ON FILE |
| IMAN SALAMA | ON FILE |
| IMAN SALEHI | ON FILE |
| IMAN SALEHI | ON FILE |
| IMAN ZAMANI | ON FILE |
| IMANE HADDADA | ON FILE |
| IMANE HENGBART | ON FILE |
| IMANI TRUTH DILLON | ON FILE |
| IMANOL DANIEL STELLA | ON FILE |
| IMANTS FELSBERGS | ON FILE |
| IMANTS KAULAKANS | ON FILE |
| IMANTS ZILVINSKIS | ON FILE |
| IMANVERDI GYUSAN OGLY IMANOV | ON FILE |
| IMASHI MILANKA HEWAMALAVIGEI | ON FILE |
| IME W DONGSTRA | ON FILE |
| IMEDEDDINE BENKHELIF | ON FILE |
| IMEE JUIANA BINTI TAJUDDIN | ON FILE |
| IMELA RUBEN SIMON | ON FILE |
| IMELDA FRANKIE | ON FILE |
| IMELDA GLORIOSO PANGANIBAN | ON FILE |
| IMELDA REYES | ON FILE |
| IMELDE VALERI | ON FILE |
| IMELDO ORTEGA SALAS | ON FILE |
| IMERIO MARTINELLI | ON FILE |
| IMESH AVISHKA GAMLATHGE IDDAMALGODA GAMLATHGE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IMESH AVISHKA GAMLATHGE IDDAMALGODA GAMLATHGE | ON FILE |
| IMESH MIHIRAAAN MEEGAMUARACHCHI | ON FILE |
| IMESHA MIHIRAN MEEGAMUARACHCHI | ON FILE |
| IMESHA MIHIRAN MEEGAMUARACHCHI | ON FILE |
| IMGMAR IRIBAR | ON FILE |
| IMIE CABALCE ROLDAN | ON FILE |
| IMKE VERHEIJEN | ON FILE |
| IMMACOLATA PAROLISI | ON FILE |
| IMMACOLATA VIGANO | ON FILE |
| IMMANUEL ANTHONY LOZANO | ON FILE |
| IMMANUEL LEON WIJAYA | ON FILE |
| IMMORTAL PHOENIX | ON FILE |
| IMMORTAL PHOENIX | ON FILE |
| IMOGEN LOUISE DESFORGES | ON FILE |
| IMOTHEE JEAN GOURMELON | ON FILE |
| IMPERIO MESQUIDA | ON FILE |
| IMPETUS HODL PARTICIPACOES LTDA | ON FILE |
| IMRAN AHMED | ON FILE |
| IMRAN ALIYEV | ON FILE |
| IMRAN AZIZI | ON FILE |
| IMRAN DADAEV | ON FILE |
| IMRAN HOSSAIN | ON FILE |
| IMRAN KHADEERAHMED AIJAZUDDIN | ON FILE |
| IMRAN M MULLA | ON FILE |
| IMRAN MANSOOR SALEH | ON FILE |
| IMRAN NOOR | ON FILE |
| IMRAN RAMON ALLY | ON FILE |
| IMRANBHAI ISABHAI PATEL | ON FILE |
| IMRANE ZAIME CHARLES GUENNIF | ON FILE |
| IMRAZ AHMED | ON FILE |
| IMRE ABOD | ON FILE |
| IMRE AKOS SZENTESI | ON FILE |
| IMRE ATTILA KORMOCZI | ON FILE |
| IMRE BEZI | ON FILE |
| IMRE FARKAS | ON FILE |
| IMRE FLORIAN FARKAS | ON FILE |
| IMRE GABNAI | ON FILE |
| IMRE HEGEDUS | ON FILE |
| IMRE LIIVAS | ON FILE |
| IMRE RACZ | ON FILE |
| IMRE TOTH | ON FILE |
| IMRICH MAJOROS | ON FILE |
| IMRICH RABEK | ON FILE |
| IMRICH SKOLKAY | ON FILE |
| IMRO M R GOODING | ON FILE |
| IMTIAZ AHMED CHOWDHURY | ON FILE |
| IMTIYAZ S MOHIUDDIN | ON FILE |
| IN HO BANG | ON FILE |
| IN JAE HWANG | ON FILE |
| IN KYUNGSIN PARK | ON FILE |
| INA ARLETTE C MASSCHELEIN | ON FILE |
| INA BABIC | ON FILE |
| INA BELAUSAVA | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| INA BIELER | ON FILE |
| INA BUTISKIENE | ON FILE |
| INA DEINAT | ON FILE |
| INA ELKE MINOTTI | ON FILE |
| INA HITI STRAZISAR | ON FILE |
| INA ROXANA FIDIUC | ON FILE |
| INAAM ATALLA | ON FILE |
| INACIO FILIPE CABRAL VIEIRA | ON FILE |
| INACIO SCHWELLER CARNEIRO DE MENDONCA | ON FILE |
| INAE SHIN | ON FILE |
| INAH CASSANDRA ULANGCA | ON FILE |
| INAIJAT RAOUFI | ON FILE |
| INAKI LIZARRAGA DE MIGUEL | ON FILE |
| INAKI MEGIA LOPEZ | ON FILE |
| INALDA FERREIRA DA SILVA | ON FILE |
| INAM UR REHMAN | ON FILE |
| INANC CAKIN | ON FILE |
| INANG BINTI MAT NOR | ON FILE |
| INARA BHALESHA | ON FILE |
| INARA NASSERALA RIBEIRO DO VALLE | ON FILE |
| INAS CELCIUS | ON FILE |
| INBAR MALEVSKI | ON FILE |
| INCHOL ROH | ON FILE |
| INCUBATOR CEL WALLET | ON FILE |
| INDA GVOZDAR | ON FILE |
| INDAH SUSANTI | ON FILE |
| INDARTO DONNY BUDIARTO | ON FILE |
| INDEEP SODI ATWAL | ON FILE |
| INDERA SHAH | ON FILE |
| INDERDEEP S PUREWAL | ON FILE |
| INDERDEEP SINGH JOHAL | ON FILE |
| INDERJIT SAINI | ON FILE |
| INDERPREET SINGH BEDI | ON FILE |
| INDERPREET SINGH BINDRA | ON FILE |
| INDIA MANTOVANI | ON FILE |
| INDIA NICOLE WILLIAMS | ON FILE |
| INDIA S EL | ON FILE |
| INDIANA IDENTIFICATION CARD KALITA | ON FILE |
| INDIANA JAMES FLOYD | ON FILE |
| INDIGO CHILD | ON FILE |
| INDIKETIYA HEWAGE PASINDU MADHUSHANKA | ON FILE |
| INDIRA MURACEVIC | ON FILE |
| INDIRA MURACEVIC | ON FILE |
| INDIRA MURACEVIC | ON FILE |
| INDIRA NARAYANAN | ON FILE |
| INDIRA PEREZ | ON FILE |
| INDIRA PRIYANKA PRADEEP | ON FILE |
| INDIRABAI J | ON FILE |
| INDIRAGANDHI SIVASANKAR | ON FILE |
| INDIRANI PICHAIKARAN | ON FILE |
| INDRA BEATRIZ JAIME | ON FILE |
| INDRA JAYA KURNIANTO | ON FILE |
| INDRA LINGGI ALLO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| INDRA PANAPITIYA PANAPITIYA KANKANAMALAGE | ON FILE |
| INDRA SETIAWAN | ON FILE |
| INDRA SUKMA KENCANA | ON FILE |
| INDRAJ SINGH BAMRAH | ON FILE |
| INDRAJITH ILAVARASAN SRIDHAR | ON FILE |
| INDRALAL SISIRA KUMARA TALAGALA TALAGALA ARACHCHIGE | ON FILE |
| INDRANEEL HULKOTI | ON FILE |
| INDRANI JAYANTHA RANKOTHGE | ON FILE |
| INDRANI KAMALA JOSEPH ALEXANDER | ON FILE |
| INDRANIE MC DOOM | ON FILE |
| INDRANIL ACHARYA | ON FILE |
| INDRAPALA HEWATHILAKA HASHAN MADUSANKA | ON FILE |
| INDRAVADAN MORAR | ON FILE |
| INDRAWATI NULL | ON FILE |
| INDRE DAUKANTAITE | ON FILE |
| INDRE LEONCIKE | ON FILE |
| INDREK KAAREL ROMET | ON FILE |
| INDRIYANI OKTAVIANI | ON FILE |
| INDRONIL GHOSH | ON FILE |
| INDU DEVI | ON FILE |
| INDUMATHI S | ON FILE |
| INDURTHI SIDDHARTH | ON FILE |
| INDYGO FERRINGO LIBERTAD AMASIA | ON FILE |
| INE GHOOS | ON FILE |
| INEMESIT BASSEY NDADA | ON FILE |
| INES ANNETT KÃ–PPE | ON FILE |
| INES AURELIO ASCENCIO | ON FILE |
| INES BENSADON | ON FILE |
| INES CLIVIO | ON FILE |
| INES DE ESTRADA | ON FILE |
| INES DIAZ FUNES | ON FILE |
| INES DUQUE FRANCISCO PEREIRA | ON FILE |
| INES GOICOECHEA TELLERIA | ON FILE |
| INES GUARDIA PENA | ON FILE |
| INES HILLCOAT | ON FILE |
| INES KVESIC | ON FILE |
| INES LEGLER | ON FILE |
| INES LOPES DE PINHO GONCALVES | ON FILE |
| INES MARIA COVA RONDAO DE JESUS | ON FILE |
| INES MARISA DA ENCARNACAO VIEGAS | ON FILE |
| INES MATEUS SILVA FRAZAO DA CUNHA | ON FILE |
| INES MENDES MACHADO FERNANDES POVOAS | ON FILE |
| INES OLIVEIRA DOS SANTOS | ON FILE |
| INES PASTEUR | ON FILE |
| INES PEITZ | ON FILE |
| INES REIS PIRES | ON FILE |
| INES SOFIA HENRIQUES SILVA | ON FILE |
| INES SOKOL | ON FILE |
| INESA KUSNEROVA | ON FILE |
| INEZ INFANTE | ON FILE |
| INFINITY SHARLEEKA JA LACE ADAMSON | ON FILE |
| INGA BABUSKINA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| INGA BARCIELA BORGES | ON FILE |
| INGA DAVIDOVNA KARUNSKAIA | ON FILE |
| INGA DIERS | ON FILE |
| INGA EGLE | ON FILE |
| INGA JANSONE | ON FILE |
| INGA MORARI | ON FILE |
| INGA STANIENE | ON FILE |
| INGA STRAVINSKAITE | ON FILE |
| INGE GUNDERSEN | ON FILE |
| INGE MARTHA JOHANNA MOORMAN | ON FILE |
| INGE WOLTERS HARSEVOORT | ON FILE |
| INGE WONG | ON FILE |
| INGO BERND JACOBS | ON FILE |
| INGO DEITERMANN | ON FILE |
| INGO FÃŒRST | ON FILE |
| INGO FREEHE | ON FILE |
| INGO FRERICKSEN | ON FILE |
| INGO GNÃ„DIG | ON FILE |
| INGO HARPEL | ON FILE |
| INGO HEUCKENDORF | ON FILE |
| INGO JOACHIM BARKE | ON FILE |
| INGO KOOPMANN | ON FILE |
| INGO LINZER | ON FILE |
| INGO MÃŒLLER | ON FILE |
| INGO MARZOLPH | ON FILE |
| INGO MICHAEL SIEDERMANN | ON FILE |
| INGO REMMERS FIGUEROA | ON FILE |
| INGO SCHMID | ON FILE |
| INGO SCHOLTZ | ON FILE |
| INGO SOBOLL | ON FILE |
| INGO STENTZLER | ON FILE |
| INGO WARESK | ON FILE |
| INGRID A GUNTHARDT EZELLE | ON FILE |
| INGRID CECILIA BESS | ON FILE |
| INGRID DEN OUDEN | ON FILE |
| INGRID GARACKI | ON FILE |
| INGRID LAILA FERREIRA SOUZA | ON FILE |
| INGRID LAILA FERREIRA SOUZA | ON FILE |
| INGRID LORINCZ | ON FILE |
| INGRID MARIA NITSCH | ON FILE |
| INGRID MAYRENA GOMEZ ZAPATA | ON FILE |
| INGRID SPIRINEO | ON FILE |
| INGRID WEINACHT | ON FILE |
| INGRID WEISER | ON FILE |
| INGRIDE ANDREIA FERNANDES DE SOUSA | ON FILE |
| INGRIZ ECHEGOYEN-MARTINEZ | ON FILE |
| INGVAR GÃ–RAN JOHAN GUNNAR HÃŒESKER | ON FILE |
| INHA BARVINSKA | ON FILE |
| INHAE YUN | ON FILE |
| INHWA HWANG | ON FILE |
| INI EDET AKPAN | ON FILE |
| INIGO ECHEVERRIA SANTIBANEZ | ON FILE |
| INIGO LERGA VALENCIA | ON FILE |
| INIGO URRUTIA GUEVARA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| INIGO ZACHARIAH YUNG SHEN WEI | ON FILE |
| INIME MARCUS UMANAH | ON FILE |
| INIOBONG EMMANUEL MATTHEW | ON FILE |
| INIUBONG EKAN ESSIEN | ON FILE |
| INIUBONG IME AKPAN | ON FILE |
| INJA KIM | ON FILE |
| INKOOK BAE | ON FILE |
| INN SIANG ANDY WEE | ON FILE |
| INNA BONDARENKO | ON FILE |
| INNA BUDNITSKY | ON FILE |
| INNA DIDUK | ON FILE |
| INNA GENNADIEVNA ASHIKHMINA | ON FILE |
| INNA IVANOVA | ON FILE |
| INNA KASHKINA | ON FILE |
| INNA KOSENKO | ON FILE |
| INNA KOSIANETS | ON FILE |
| INNA MALCZUK | ON FILE |
| INNA PAVLOVNA GERGALO | ON FILE |
| INNA PIVTORAK | ON FILE |
| INNA RADZIKH | ON FILE |
| INNA SHALASHKEVYCH | ON FILE |
| INNA SHELEG | ON FILE |
| INNA USHENKO | ON FILE |
| INNA ZUBYK | ON FILE |
| INNES JOHN MACSWEEN | ON FILE |
| INNIS RAYDEAN FISHER | ON FILE |
| INNOCENT A AFEHMIKE | ON FILE |
| INNOCENT AJAERO CHUKWU | ON FILE |
| INNOCENT CHIMAEZE NWAGHA | ON FILE |
| INNOCENT EBHOHIMEN | ON FILE |
| INNOCENT ISREAL | ON FILE |
| INNOCENT NNAMBI ASIEBGU | ON FILE |
| INNOCENT OKECHUKWU UZOIGWE | ON FILE |
| INNOCENT OKORO | ON FILE |
| INNOCENT THUMANYE MAGABIANA | ON FILE |
| INNOCENT WILLIAMS IHEANYI KANU | ON FILE |
| INNOCENZA GIUSEPPA CUTULI | ON FILE |
| INNOKENTIY ALEKSANDROVICH TOLMASHOV | ON FILE |
| INNOVIN CHUKWUMA ANUONYE | ON FILE |
| INOA VAN DEN AKKER | ON FILE |
| INOCENT KAZUNGU RUGIRA | ON FILE |
| INOD THAVARU CHAWAN | ON FILE |
| INOE CALLE BERRU | ON FILE |
| INOKA CANDIMA WIJEGOONEWARDENE | ON FILE |
| INOKE BULA | ON FILE |
| INOLORENZO FERNANDEZ RAZ | ON FILE |
| INOMJON SAYFITDINOV | ON FILE |
| INPONE PHITSANOUKANH | ON FILE |
| INSA KORTH | ON FILE |
| INSAF FARSHATOVICH AKHMEROV | ON FILE |
| INSONG KIM | ON FILE |
| INSOOK JO | ON FILE |
| INSU PARK | ON FILE |
| INTAN SYAHIRA CHAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| INTARS GALUZO | ON FILE |
| INTARS VITOLS | ON FILE |
| INTARS VITOLS | ON FILE |
| INTEJAR JULKIRAM | ON FILE |
| INTERNATIONAL LAMP FACTORY LLC | ON FILE |
| INTI PEHUEN FERNANDEZ URQUIZA | ON FILE |
| INTI SANDRINO ACEVEDO MASSEI | ON FILE |
| INTI TEXIDO | ON FILE |
| INTIS OKANOVIC | ON FILE |
| INTISSAR MOHAMMED H BAKR | ON FILE |
| INTIYAZ AHAMAD | ON FILE |
| INTOUCH DOANG | ON FILE |
| INTS TOMSONS | ON FILE |
| INWHA KANG | ON FILE |
| INXXAKI AGUSTIN APEZTEGUIA | ON FILE |
| INXXAKI BONAY REMONDA | ON FILE |
| INXXAKI ICHASO | ON FILE |
| INYENE ANIEFIOK IKAFIA | ON FILE |
| INYOUNG CHANG | ON FILE |
| IOABA PETERO | ON FILE |
| IOAKEIM DIANANTIDIS | ON FILE |
| IOAKEIM MIRMIGKOS | ON FILE |
| IOAN ABOBULUI | ON FILE |
| IOAN ALDEA | ON FILE |
| IOAN AUREL POP | ON FILE |
| IOAN CATALIN BREAZ | ON FILE |
| IOAN CIPRIAN CAPRARU | ON FILE |
| IOAN CIUCULESCU | ON FILE |
| IOAN CORNEL CUREA | ON FILE |
| IOAN CORNEL PASCALAU | ON FILE |
| IOAN COSMIN SUCIU | ON FILE |
| IOAN COZMA | ON FILE |
| IOAN COZMIN COZMA | ON FILE |
| IOAN CRISTIAN TALOI | ON FILE |
| IOAN DAN MOLDOVAN | ON FILE |
| IOAN DANIEL LAZA | ON FILE |
| IOAN GABRIEL MUNTEANU | ON FILE |
| IOAN GABRIEL TUDOR | ON FILE |
| IOAN GEORGE RATA | ON FILE |
| IOAN GHEORGH EPURE | ON FILE |
| IOAN KOCSMAR | ON FILE |
| IOAN LANGLEY SALTER | ON FILE |
| IOAN LAVINIU DUDAS | ON FILE |
| IOAN MAN | ON FILE |
| IOAN ONICA | ON FILE |
| IOAN TICAL | ON FILE |
| IOANA ANCA CHINDRIS | ON FILE |
| IOANA ANDREEA DINU | ON FILE |
| IOANA FANUICA | ON FILE |
| IOANA FLORENTINA SILAGHI | ON FILE |
| IOANA MARIA MAN | ON FILE |
| IOANA STROE | ON FILE |
| IOAN-ALEXANDRU BOCANET | ON FILE |
| IOANIS STEFANIDIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IOAN-LUCIAN POPESCU | ON FILE |
| IOANNA APOSTOLI | ON FILE |
| IOANNA CHATZIFOTI | ON FILE |
| IOANNA HANA | ON FILE |
| IOANNIS ABEL ATAUCONCHA DORREGARAY | ON FILE |
| IOANNIS ALEXOPOULOS | ON FILE |
| IOANNIS ANAGNOSTOU | ON FILE |
| IOANNIS ANAGNOSTOUDIS | ON FILE |
| IOANNIS ANTHYMIDIS | ON FILE |
| IOANNIS APOSTOLOPOULOS | ON FILE |
| IOANNIS ATSALIS | ON FILE |
| IOANNIS BALTZAKIS | ON FILE |
| IOANNIS BAROUXIS | ON FILE |
| IOANNIS BELLOS | ON FILE |
| IOANNIS BELLOS | ON FILE |
| IOANNIS BOVIATSIS | ON FILE |
| IOANNIS CHARAMOGLOU | ON FILE |
| IOANNIS CHARITAKIS | ON FILE |
| IOANNIS CHRISTODOULOU | ON FILE |
| IOANNIS DIMITROPOULOS | ON FILE |
| IOANNIS DIMITROPOULOS | ON FILE |
| IOANNIS DIVRAMIS | ON FILE |
| IOANNIS ENGLEZOS | ON FILE |
| IOANNIS FATOUROS | ON FILE |
| IOANNIS FILIPPOS KAROMENOS | ON FILE |
| IOANNIS FOURDOULERAKIS | ON FILE |
| IOANNIS FOURTOUNIS | ON FILE |
| IOANNIS GALAZOULAS | ON FILE |
| IOANNIS GENETZAKIS | ON FILE |
| IOANNIS GIANNOULAKIS | ON FILE |
| IOANNIS GIORKAS | ON FILE |
| IOANNIS HADJISOTERIOU | ON FILE |
| IOANNIS INGLESIS | ON FILE |
| IOANNIS JONATHON GIANNOPOULOS | ON FILE |
| IOANNIS KAKOULAKIS | ON FILE |
| IOANNIS KALOGERAS | ON FILE |
| IOANNIS KAMPISELLIS | ON FILE |
| IOANNIS KARAKASOGLOU | ON FILE |
| IOANNIS KARAKATSANIS | ON FILE |
| IOANNIS KARALIS | ON FILE |
| IOANNIS KATSAVRIAS | ON FILE |
| IOANNIS KATSOURIS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKORAKIS | ON FILE |
| IOANNIS KOLONIS | ON FILE |
| IOANNIS KOROVESIS | ON FILE |
| IOANNIS KOUFOS | ON FILE |
| IOANNIS KROMPAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IOANNIS LEKAKIS | ON FILE |
| IOANNIS LEONIS | ON FILE |
| IOANNIS LIAKIS | ON FILE |
| IOANNIS MAGRIPLIS | ON FILE |
| IOANNIS MANGOS | ON FILE |
| IOANNIS MANOUSAKIS | ON FILE |
| IOANNIS MANTZANIDIS | ON FILE |
| IOANNIS MANTZANIDIS | ON FILE |
| IOANNIS MANUEL BLOUGOURAS CABRERA | ON FILE |
| IOANNIS MICHELAKOS | ON FILE |
| IOANNIS MONEMVASIOS | ON FILE |
| IOANNIS MOUTAFIDIS | ON FILE |
| IOANNIS MOUTIS | ON FILE |
| IOANNIS PAPADAKIS | ON FILE |
| IOANNIS PAPADOGEORGOS | ON FILE |
| IOANNIS PAPADOGIANNIS | ON FILE |
| IOANNIS PAPADOPOULOS | ON FILE |
| IOANNIS PAPAPETROU | ON FILE |
| IOANNIS PAPAZOGLOU | ON FILE |
| IOANNIS PARASKEVAIDIS | ON FILE |
| IOANNIS PEGIOS | ON FILE |
| IOANNIS PETRAKIS | ON FILE |
| IOANNIS PITHAROULIS | ON FILE |
| IOANNIS POLYTARIDIS | ON FILE |
| IOANNIS PYRGAKIS | ON FILE |
| IOANNIS ROUFAGALAS | ON FILE |
| IOANNIS ROUSSAKIS | ON FILE |
| IOANNIS SKALTSAS | ON FILE |
| IOANNIS SKANIO | ON FILE |
| IOANNIS SOULGIOTZIS | ON FILE |
| IOANNIS SPYROPOULOS | ON FILE |
| IOANNIS STAMATIS RIGOPOULOS | ON FILE |
| IOANNIS STAVROPOULOS | ON FILE |
| IOANNIS STERIOTIS | ON FILE |
| IOANNIS SYMFORIDIS | ON FILE |
| IOANNIS SYNTYCHAKIS | ON FILE |
| IOANNIS TANTSIS | ON FILE |
| IOANNIS TASSOS | ON FILE |
| IOANNIS THEODOSIS | ON FILE |
| IOANNIS THEOFILATOS | ON FILE |
| IOANNIS THREPSIADIS | ON FILE |
| IOANNIS TOMPROS | ON FILE |
| IOANNIS TSANGARIDIS | ON FILE |
| IOANNIS TSOCHALIS | ON FILE |
| IOANNIS VARSAMIS | ON FILE |
| IOANNIS VENIZELOS | ON FILE |
| IOANNIS XYLOURIS | ON FILE |
| IOHAN CAROL VARGA | ON FILE |
| IOK LENG WONG | ON FILE |
| IOLANDA AUGUSTA FERNANDES LACERDA | ON FILE |
| IOLAUS LEE | ON FILE |
| ION ADRIAN SERBESCU | ON FILE |
| ION BACIU | ON FILE |
| ION BOGDAN LUNGU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ION BRUMA | ON FILE |
| ION CEBOTARI | ON FILE |
| ION CEPURNEAC | ON FILE |
| ION CIOBAN | ON FILE |
| ION COJOCARU | ON FILE |
| ION CONDREA | ON FILE |
| ION COSMIN PANTILIE | ON FILE |
| ION COSTIN | ON FILE |
| ION DROZD | ON FILE |
| ION FOCSA | ON FILE |
| ION GHEORGHE | ON FILE |
| ION IULIAN IVASCU | ON FILE |
| ION MARCU | ON FILE |
| ION MARIUS PANAITE | ON FILE |
| ION PANAITE | ON FILE |
| ION PETREA | ON FILE |
| ION PRODAN | ON FILE |
| ION RABA | ON FILE |
| ION RADU | ON FILE |
| ION STAVER | ON FILE |
| ION STROE | ON FILE |
| ION TAPU | ON FILE |
| IONA DAWES | ON FILE |
| IONA INGLE | ON FILE |
| IONAS CHATZOPOULOS | ON FILE |
| IONATAN BODEA | ON FILE |
| IONEL ANDREI | ON FILE |
| IONEL BERMUDEZ FERNANDEZ | ON FILE |
| IONEL CERNATESCU | ON FILE |
| IONEL GABRIEL OANT | ON FILE |
| IONELA MIHAELA DINA | ON FILE |
| IONELA MIHAELA STANCU | ON FILE |
| IONELA NICOLETA IORDANESCU | ON FILE |
| IONELA ROXANA IVAN | ON FILE |
| IONELA SERBAN | ON FILE |
| IONNIS ATOVAS | ON FILE |
| IONUÅ¢ RIZA | ON FILE |
| IONUÅ¢-DANIEL NICULAE | ON FILE |
| IONUT - LUCIAN CIOCHINA | ON FILE |
| IONUT ADRIAN ALEXANDRU | ON FILE |
| IONUT ALEXANDRU BABUSANU | ON FILE |
| IONUT ALEXANDRU ENE | ON FILE |
| IONUT ALEXANDRU MIHAESCU | ON FILE |
| IONUT ALEXANDRU NICOLAE | ON FILE |
| IONUT ALEXANDRU PLESCAU | ON FILE |
| IONUT ALEXANDRU SAIOC | ON FILE |
| IONUT AMARIUTEI | ON FILE |
| IONUT BABENCU | ON FILE |
| IONUT BALAN PAHONE | ON FILE |
| IONUT CIPRIAN MIHALCEA | ON FILE |
| IONUT CIPRIAN NISTOR | ON FILE |
| IONUT CLAUDIU COSTACHE | ON FILE |
| IONUT COSTEA | ON FILE |
| IONUT CRISTESCU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IONUT CRISTIAN BADEA | ON FILE |
| IONUT CRISTIAN MIHAIL | ON FILE |
| IONUT DANUT FILIP | ON FILE |
| IONUT DANUT MATEICIUC | ON FILE |
| IONUT FRATILA | ON FILE |
| IONUT ION | ON FILE |
| IONUT LUCIAN AVRAMOIU | ON FILE |
| IONUT LUCIAN NASTASE | ON FILE |
| IONUT MADALIN GAVRILA | ON FILE |
| IONUT MARIAN BORDIANU | ON FILE |
| IONUT MIHAI MITRITA | ON FILE |
| IONUT MUNTEANU | ON FILE |
| IONUT OVIDIU CENTE | ON FILE |
| IONUT PIRVU | ON FILE |
| IONUT POPA | ON FILE |
| IONUT PRIOTEASA | ON FILE |
| IONUT STANCULEA | ON FILE |
| IONUT VASILACHE | ON FILE |
| IONUT VASILE | ON FILE |
| IONUT VIOREL GAVRILA | ON FILE |
| IONUT VULUTA | ON FILE |
| IONUT-ADRIAN CODIRLASU | ON FILE |
| IONUT-ALEXANDRU MARIN | ON FILE |
| IONUT-SAMYR SARU | ON FILE |
| IORDANE KATCHKATCHASHVILI | ON FILE |
| IORDANIS PANTELIDIS | ON FILE |
| IOSEB PARUNASHVILI | ON FILE |
| IOSEBI BOCHORISHVILI | ON FILE |
| IOSHUA LAMAR BROWNLEE | ON FILE |
| IOSIF PAPAKALODOUKAS | ON FILE |
| IOSIF ROBERT RACOSI | ON FILE |
| IOSIF TSALIS | ON FILE |
| IOSSHL EMILIO IUZMAA | ON FILE |
| IOTR ARCEWICZ | ON FILE |
| IOURI SOROKINE | ON FILE |
| IOVU FLORIN TODEAN | ON FILE |
| IP KA CHAO | ON FILE |
| IPAH JR | ON FILE |
| IPALA WATHTHAGE CHANDANA | ON FILE |
| IPEK HAN | ON FILE |
| IPHEN KAR VUONG | ON FILE |
| IPPEI OKUNOU | ON FILE |
| IQBAL HUSSAIN | ON FILE |
| IQBAL SALAH | ON FILE |
| IQBAL SINGH | ON FILE |
| IQIMAT HAMMED | ON FILE |
| IQTEDAR HUSSEIN MUHARUM | ON FILE |
| IR W KENNETH ARDIYAN | ON FILE |
| IRA CHEVEAL BAGGETT | ON FILE |
| IRA CLETUS WHITAKER | ON FILE |
| IRA DAVID ROSS | ON FILE |
| IRA MARIN | ON FILE |
| IRA MERTON EDMISTON | ON FILE |
| IRA PAL | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IRA SCOTT HERMAN | ON FILE |
| IRA STEVEN HOROWITZ | ON FILE |
| IRA WILLIAM DEVESON | ON FILE |
| IRAI ARULRAJ FELIX | ON FILE |
| IRAKLI  MODEBADZE | ON FILE |
| IRAKLI DALALISHVILI | ON FILE |
| IRAKLI DZIGRASHVILI | ON FILE |
| IRAKLI LAPACHI | ON FILE |
| IRAKLI MAISURADZE | ON FILE |
| IRAKLI MODEBADZE | ON FILE |
| IRAKLI SHEKLASHVILI | ON FILE |
| IRAM SHEHZAD KIYANI | ON FILE |
| IRAMH ISAIAS ALVAREZ ZAVALA | ON FILE |
| IRAN BALASAHEB PURANE | ON FILE |
| IRAN BAUTISTA HERNANDEZ | ON FILE |
| IRAN SILVA DOS SANTOS | ON FILE |
| IRAZU MARQUEZ CONTRERAS | ON FILE |
| IREJAN KELLY OKORO | ON FILE |
| IREM ARICI | ON FILE |
| IREM DEMIR | ON FILE |
| IREM KARADEMIR | ON FILE |
| IREM NUR YILMAZ | ON FILE |
| IREM REYHAN KESKIN | ON FILE |
| IREM SARIKAL | ON FILE |
| IREM SIPAHI | ON FILE |
| IRENA ALTANE | ON FILE |
| IRENA BIELIAUSKIENE | ON FILE |
| IRENA DIMANE | ON FILE |
| IRENA ELENA SKEMIENE | ON FILE |
| IRENA HABARTOVA | ON FILE |
| IRENA KALICANIN | ON FILE |
| IRENA KATERYNA NAKHLIK | ON FILE |
| IRENA LISKOVA | ON FILE |
| IRENA PELECHACOVA | ON FILE |
| IRENA PLAVSIC | ON FILE |
| IRENA SOPIKOVA | ON FILE |
| IRENA VOLER | ON FILE |
| IRENA ZAKRZEWSKA | ON FILE |
| IRENE BACATAN ABENO | ON FILE |
| IRENE BALDI | ON FILE |
| IRENE CHANG YII LING | ON FILE |
| IRENE CHIAVETTA | ON FILE |
| IRENE CHOO XIUWEI | ON FILE |
| IRENE FLAMMA | ON FILE |
| IRENE GARCIA | ON FILE |
| IRENE GARCIA HERNANDEZ | ON FILE |
| IRENE GRACE ENRIQUEZ CHAN | ON FILE |
| IRENE HAZILIAS MAIR | ON FILE |
| IRENE ISABEL BRITE | ON FILE |
| IRENE ISABEL RUBIO HERNANDEZ | ON FILE |
| IRENE LLALORDE HURTADO VERGARA DE VELASQUEZ | ON FILE |
| IRENE MARCELINA TORRES | ON FILE |
| IRENE MARIE FAUSNAUGHT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IRENE MARTINS DE BARROS ARAUJO | ON FILE |
| IRENE NABULO | ON FILE |
| IRENE NAMYALO | ON FILE |
| IRENE ORTIZ DE GUZMAN ROMERO | ON FILE |
| IRENE S FALLDORF | ON FILE |
| IRENE SERWAA KWAIN | ON FILE |
| IRENE SOFIA RUEDA | ON FILE |
| IRENE T PAGUD | ON FILE |
| IRENE VITARELLI | ON FILE |
| IRENE WOJCICKI | ON FILE |
| IRENE ZHAO | ON FILE |
| IRENEO IAN AUSTRIA | ON FILE |
| IRENEUSZ BEDNORZ | ON FILE |
| IRENEUSZ DURBAJLO | ON FILE |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ON FILE |
| IRENEUSZ ZBIGNIEW PILASIEWICZ | ON FILE |
| IRESHA NISANSALA LANKA WIRIDUGE | ON FILE |
| IRFAAN MUSTAFA JAFFER | ON FILE |
| IRFAAN S JAFFER | ON FILE |
| IRFAN  ANSARI | ON FILE |
| IRFAN ALI KHALFEY | ON FILE |
| IRFAN AMIN MOHAMMAD AMIN | ON FILE |
| IRFAN ANSARI | ON FILE |
| IRFAN ANSARI MD | ON FILE |
| IRFAN ANT | ON FILE |
| IRFAN AYAS | ON FILE |
| IRFAN HUSSAIN | ON FILE |
| IRFAN I HASSAM-MALANI | ON FILE |
| IRFAN KATCHI | ON FILE |
| IRFAN MOHAMMED | ON FILE |
| IRFAN ROFIANSYAH | ON FILE |
| IRFAN S | ON FILE |
| IRFAN SAVAS | ON FILE |
| IRFAN VERJEE | ON FILE |
| IRIN LIM | ON FILE |
| IRIN SULTANA | ON FILE |
| IRINA  NEZHIDAI | ON FILE |
| IRINA AKSENOVA | ON FILE |
| IRINA ALEKSANDROVNA LUPOL | ON FILE |
| IRINA ALEKSANDROVNA VOEVODINA | ON FILE |
| IRINA ALEKSANDROVNA YAMINA | ON FILE |
| IRINA ALEXEEVNA JURKENS | ON FILE |
| IRINA ANDREYEVNA KORTSENOVICH | ON FILE |
| IRINA ARASLANOVA | ON FILE |
| IRINA ARTURI SAGHOYAN | ON FILE |
| IRINA BORISOVNA LYSENKOVA | ON FILE |
| IRINA BOYKO | ON FILE |
| IRINA CELMAJEVA | ON FILE |
| IRINA CHMAK | ON FILE |
| IRINA DAMARIS ROMERO | ON FILE |
| IRINA DIAKONOVA | ON FILE |
| IRINA GERASIMOVA | ON FILE |
| IRINA GOLUBENKO | ON FILE |
| IRINA GORBACHEVA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IRINA GRAUBERG | ON FILE |
| IRINA ILINA | ON FILE |
| IRINA KATHARINA INGEBORG LEW | ON FILE |
| IRINA KORABLEVA | ON FILE |
| IRINA MARYANCHIK | ON FILE |
| IRINA MELGUI | ON FILE |
| IRINA MIHAELA ROBI | ON FILE |
| IRINA MURDASOVA | ON FILE |
| IRINA NEVERKEVIC | ON FILE |
| IRINA NIKITINA | ON FILE |
| IRINA NIKOLAEVNA BARDAKOVA | ON FILE |
| IRINA NIKOLAYEVNA BORISENKO | ON FILE |
| IRINA NIKOLAYEVNA COLUBENKO | ON FILE |
| IRINA NIKOLAYEVNA EBERT | ON FILE |
| IRINA NOSKO | ON FILE |
| IRINA PACHIMESCU | ON FILE |
| IRINA PAKLINA | ON FILE |
| IRINA PASSINI | ON FILE |
| IRINA PETROVNA DULGER | ON FILE |
| IRINA PNRUSNUDNA | ON FILE |
| IRINA PONTE | ON FILE |
| IRINA ROMANOVA | ON FILE |
| IRINA SANDA BIRIS | ON FILE |
| IRINA SAVKINA | ON FILE |
| IRINA SCHEPOTKINA | ON FILE |
| IRINA SINKOVSKAYA | ON FILE |
| IRINA SOLONINA | ON FILE |
| IRINA STOIAN | ON FILE |
| IRINA TABATADZE | ON FILE |
| IRINA TAMAZYAN | ON FILE |
| IRINA TOH | ON FILE |
| IRINA VASILENKO | ON FILE |
| IRINA YURYEVNA PESHCHEROVA | ON FILE |
| IRINA ZUBER | ON FILE |
| IRINE AGUSTINE | ON FILE |
| IRINEIDE FERMO | ON FILE |
| IRINEL PANACCI | ON FILE |
| IRINEOS TSINIKOLAS | ON FILE |
| IRINGO SIMON | ON FILE |
| IRINO CARLO RIPILLI | ON FILE |
| IRIS ALICIA TOMASELLA | ON FILE |
| IRIS ALISSIA TEN HAGE | ON FILE |
| IRIS ANAHI GARZON | ON FILE |
| IRIS ANAHI LUNA | ON FILE |
| IRIS ANITA CHANDLER | ON FILE |
| IRIS BENDORF | ON FILE |
| IRIS BOER | ON FILE |
| IRIS CAMPOBADAL ALCARAZ | ON FILE |
| IRIS CHU | ON FILE |
| IRIS FAMIGLIETTI | ON FILE |
| IRIS INACIO DA SILVA | ON FILE |
| IRIS IRMA W VERHULST | ON FILE |
| IRIS JELOVAC | ON FILE |
| IRIS KRAUSE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IRIS LOH HUI EN | ON FILE |
| IRIS MARIA FANTINO | ON FILE |
| IRIS MARIA GARCIA VEGA | ON FILE |
| IRIS MARIA GONZALEZ FRANCO DA COSTA | ON FILE |
| IRIS MARLEN ESPARRAGOZA CASILLAS | ON FILE |
| IRIS MAY SIMPSON | ON FILE |
| IRIS MIRWALDT | ON FILE |
| IRIS PHUMZILE MSIBI | ON FILE |
| IRIS RAMONA VITAR | ON FILE |
| IRIS SARA FILIPE GODINHO | ON FILE |
| IRIS SNEL | ON FILE |
| IRIS SOMMER | ON FILE |
| IRIS VRHOVSKI | ON FILE |
| IRISB J VAN HERK | ON FILE |
| IRISH AMBAL MAGALLON | ON FILE |
| IRISH KATHLYN ENRIQUEZ FLORES | ON FILE |
| IRJA NDAPEWA SHAANIKA | ON FILE |
| IRKO GIUSEPPE CAPONE | ON FILE |
| IRLANDIA APARECIDA DE SOUSA SILVA | ON FILE |
| IRMA BEATRIZ ZARATE | ON FILE |
| IRMA DI NOLFO | ON FILE |
| IRMA ERIKA DANNUNZIO | ON FILE |
| IRMA ESTER VILLAFANXXE | ON FILE |
| IRMA ESTHER GREGORCZUK | ON FILE |
| IRMA GJANCI | ON FILE |
| IRMA IRENE BUSTOSLARA | ON FILE |
| IRMA IRENE SOBRADO | ON FILE |
| IRMA MARIA BUSTOS | ON FILE |
| IRMA NIETO REYES | ON FILE |
| IRMA RAMONA NIUBO | ON FILE |
| IRMA ROSA FERNANDEZ | ON FILE |
| IRMA SOJAT | ON FILE |
| IRMA TODADZE | ON FILE |
| IRMAK DONMEZ | ON FILE |
| IRMAK TOK | ON FILE |
| IRMAK YOLCU | ON FILE |
| IRMANTAS KACINSKAS | ON FILE |
| IRMENGARD ADELHEID MAIER | ON FILE |
| IRMGARD KELLER | ON FILE |
| IRNIE FURZANNIE BINTI AZROIE | ON FILE |
| IROL KIRK ESTORES LOZADA | ON FILE |
| IRONA ANDREA LOFTON | ON FILE |
| IROSHANA UJITHA WARNAKULASOORIYA WARNAKULASOORIYAGE | ON FILE |
| IRSAIN ROJAS DUERO | ON FILE |
| IRSHAD SYED | ON FILE |
| IRUNA LUKSAITE | ON FILE |
| IRVES PRUESS | ON FILE |
| IRVIN ALFREDO KUK PECH | ON FILE |
| IRVIN ESAYA AMSTELVEEN | ON FILE |
| IRVIN GARCIA | ON FILE |
| IRVIN HIRAM CAMPOS JAUREGUI | ON FILE |
| IRVIN HTAY MYINT | ON FILE |
| IRVIN J AMICSUA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IRVIN JAY MARTINEZ RODRIGUEZ | ON FILE |
| IRVIN JAY MARTINEZ RODRIGUEZ | ON FILE |
| IRVIN JAY TORKELSON | ON FILE |
| IRVIN JE MACALE BITO ON | ON FILE |
| IRVIN LIM YEOW LIP | ON FILE |
| IRVIN YAVE RODRIGUEZ | ON FILE |
| IRVINE DAVID ROLAND | ON FILE |
| IRVINE IHSANANTYO ARI NUGROHO | ON FILE |
| IRVINE NICHOLAS KITCHING | ON FILE |
| IRVING A CLARK III RD | ON FILE |
| IRVING ABDEL MORALES HENRIQUEZ | ON FILE |
| IRVING ALBERTO SALDANA RIVAS | ON FILE |
| IRVING ALEJANDRO MENDOZA ABREGO | ON FILE |
| IRVING CANTON QUEZADA | ON FILE |
| IRVING CORTES CAMPOS | ON FILE |
| IRVING CRISTIAN MENDEZ ALFARO | ON FILE |
| IRVING JALIL OSORIO PINTO | ON FILE |
| IRVING LEE ZI JIE | ON FILE |
| IRVING LUGO | ON FILE |
| IRVING ROSALES VARGAS | ON FILE |
| IRVING T DERRICOTT | ON FILE |
| IRVING TROY WRIGHT JR | ON FILE |
| IRVINPAUL S BARHAM | ON FILE |
| IRWAN THELI | ON FILE |
| IRWIN ALFREDO MENDEZ ARROYO | ON FILE |
| IRWIN CERVERA | ON FILE |
| IRWIN LOPEZ | ON FILE |
| IRWING JACQUES EDOUARD VANDENBOSSCHE | ON FILE |
| IRYAN SHAD CHAUDHRY | ON FILE |
| IRYNA ANDREYTSEVA | ON FILE |
| IRYNA BARSUKOVA | ON FILE |
| IRYNA BATAKOVA | ON FILE |
| IRYNA FOMYTSKA | ON FILE |
| IRYNA HERYSH | ON FILE |
| IRYNA HOSTSEVA | ON FILE |
| IRYNA HUDYMA | ON FILE |
| IRYNA INIAKINA | ON FILE |
| IRYNA ISHCHUK | ON FILE |
| IRYNA KASIIANKO | ON FILE |
| IRYNA KOREN | ON FILE |
| IRYNA KOROBKO | ON FILE |
| IRYNA KRAVETS | ON FILE |
| IRYNA KUVSHYNNIKOVA | ON FILE |
| IRYNA LAPENKO | ON FILE |
| IRYNA LIAKHEVERTS | ON FILE |
| IRYNA LOBODA | ON FILE |
| IRYNA LOBODA | ON FILE |
| IRYNA MAHURCHAK | ON FILE |
| IRYNA MARKAVA | ON FILE |
| IRYNA MYKOLENKO | ON FILE |
| IRYNA PRUSKA | ON FILE |
| IRYNA RUBLEVSKA | ON FILE |
| IRYNA SHPITALENKO | ON FILE |
| IRYNA SOVETSKA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IRYNA STEFANIUK | ON FILE |
| IRYNA SUSLA | ON FILE |
| IRYNA SYZONENKO | ON FILE |
| IRYNA TABAKA | ON FILE |
| IRYNA TARASENKO | ON FILE |
| IRYNA TERTYSHNA | ON FILE |
| IRYNA TOLMACHOVA | ON FILE |
| IRYNA TSARENKO | ON FILE |
| IRYNA TVOROHOVA | ON FILE |
| IRYNA VARANTSOVA | ON FILE |
| IRYNA VECHORKINA | ON FILE |
| IRYNA ZABULICA | ON FILE |
| IRYNA ZAIKINA | ON FILE |
| IRYNA ZAIKINA | ON FILE |
| IS FERREIRA | ON FILE |
| ISA AKCAY | ON FILE |
| ISA ASKEROV | ON FILE |
| İSA BEĞDE | ON FILE |
| ISA CALISKAN | ON FILE |
| ISA COBAN | ON FILE |
| ISA JAMAL | ON FILE |
| ISA JANNE STIEN OOSTERHUIS | ON FILE |
| ISA OZZY SHARIF | ON FILE |
| ISA SOFIA HELDENIUS | ON FILE |
| ISA SULJKANOVIC | ON FILE |
| ISA TURKMEN | ON FILE |
| ISA ZEHHUROGLU | ON FILE |
| ISAAC  WARREN | ON FILE |
| ISAAC AHN | ON FILE |
| ISAAC ALEXANDER ALLEN | ON FILE |
| ISAAC ALEXANDER BOWMAN | ON FILE |
| ISAAC ALEXANDER SMITH | ON FILE |
| ISAAC ALEXANDER WALKER | ON FILE |
| ISAAC ALEXANDRE LUIS DA SILVA | ON FILE |
| ISAAC ALMADA ESTIGARRIBIA | ON FILE |
| ISAAC AN JIE CHIN | ON FILE |
| ISAAC ANDREW BERUMEN | ON FILE |
| ISAAC ANDREW MAJDAN RICHARDSON | ON FILE |
| ISAAC ARELLANO-TURCIOS | ON FILE |
| ISAAC ASHER REYNAUD | ON FILE |
| ISAAC AZOSE | ON FILE |
| ISAAC BARUS | ON FILE |
| ISAAC BENJAMIN LEFSTEIN | ON FILE |
| ISAAC BENJAMIN REMER | ON FILE |
| ISAAC BENJAMIN WILSON | ON FILE |
| ISAAC BIRCHALL | ON FILE |
| ISAAC BLAUFUSS HALL | ON FILE |
| ISAAC BOHBOT | ON FILE |
| ISAAC BUFORD ALLEN III | ON FILE |
| ISAAC CHARLES OLSON | ON FILE |
| ISAAC CHARLES SELLENS | ON FILE |
| ISAAC CHRISTIAN JARNAGIN | ON FILE |
| ISAAC CHRISTOPHER LUKAKAMWA | ON FILE |
| ISAAC CHUNG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISAAC D SHAPIRO-ELLOWITZ | ON FILE |
| ISAAC DANIEL DARR | ON FILE |
| ISAAC DARKO KORANTENG | ON FILE |
| ISAAC DAVID ALMANZA JOHNSON | ON FILE |
| ISAAC DAVID COHEN SABBAN | ON FILE |
| ISAAC DAVID FALDMO | ON FILE |
| ISAAC DAVID GONZALEZ MUNGUIA | ON FILE |
| ISAAC DAVID MORALES CORTEZ | ON FILE |
| ISAAC DAVID MORELAND | ON FILE |
| ISAAC DEAN TEDROW | ON FILE |
| ISAAC DJOUDI | ON FILE |
| ISAAC EDWARD SOSA | ON FILE |
| ISAAC ELVIS EK | ON FILE |
| ISAAC ENRIQUE MARQUEZ-GOMEZ | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC EVANS FRANKHAM | ON FILE |
| ISAAC FARIN | ON FILE |
| ISAAC FRANKLIN CAMARILLO | ON FILE |
| ISAAC G VALERIO | ON FILE |
| ISAAC GARCIA NICOLAS | ON FILE |
| ISAAC GONZALEZ MARTINEZ | ON FILE |
| ISAAC GRILLO | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HILARY WARREN | ON FILE |
| ISAAC HILL COLE | ON FILE |
| ISAAC HO | ON FILE |
| ISAAC HO YUE YANG | ON FILE |
| ISAAC I WINTER | ON FILE |
| ISAAC IZU CHUKA | ON FILE |
| ISAAC IZU CHUKA | ON FILE |
| ISAAC J PIEPER | ON FILE |
| ISAAC JAEHWAN CHAO | ON FILE |
| ISAAC JAMES EWER | ON FILE |
| ISAAC JAMES WINSOR | ON FILE |
| ISAAC JEFFREY MINGO | ON FILE |
| ISAAC JOEL LINDEMUTH | ON FILE |
| ISAAC JOHN MARTINEZ | ON FILE |
| ISAAC JOHN NUNN | ON FILE |
| ISAAC JONATHAN CHURCH | ON FILE |
| ISAAC JOSEPH BACA | ON FILE |
| ISAAC JOSUETH ARIAS | ON FILE |
| ISAAC KHOO LIAN YONG | ON FILE |
| ISAAC KWABENA BOAKYE | ON FILE |
| ISAAC KWADWO AMEYAW BOATENG | ON FILE |
| ISAAC LISSAJOUX | ON FILE |
| ISAAC LOLADE KEHINDE ADEKEYE | ON FILE |
| ISAAC MARTIN ALVAREZ | ON FILE |
| ISAAC MARVIN MILLER | ON FILE |
| ISAAC MATHEW LLOYD RALPH | ON FILE |
| ISAAC MONDSCHEIN | ON FILE |
| ISAAC MONTGOMERY ALLEN | ON FILE |
| ISAAC MURPHY | ON FILE |
| ISAAC NEHEMIAS GONZALES | ON FILE |
| ISAAC OLATUNJI AJAYI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISAAC OLUWANIYI OLUDELE | ON FILE |
| ISAAC OMOCHE EDACHE | ON FILE |
| ISAAC OROZCO RAMIREZ | ON FILE |
| ISAAC PARAMO | ON FILE |
| ISAAC PAUL MARTELL | ON FILE |
| ISAAC PEREZ | ON FILE |
| ISAAC PITMAN WUHA | ON FILE |
| ISAAC QUENTIN NEAL | ON FILE |
| ISAAC RAY HO LAURIN | ON FILE |
| ISAAC RAY JOHNSON | ON FILE |
| ISAAC REINOSO TRASOBARES | ON FILE |
| ISAAC ROBERT LIEN | ON FILE |
| ISAAC RODRIGUEZ CONTIOSO | ON FILE |
| ISAAC ROSA | ON FILE |
| ISAAC ROSS RAYMENT | ON FILE |
| ISAAC RUIZ PUIG | ON FILE |
| ISAAC SAMUEL BISHOP | ON FILE |
| ISAAC SEONGJU AHN | ON FILE |
| ISAAC STEPHEN BOYES | ON FILE |
| ISAAC SUSTER CASTILLEJOS | ON FILE |
| ISAAC TANE MACDONALD | ON FILE |
| ISAAC TASOBYA | ON FILE |
| ISAAC THOMAS FOOTE | ON FILE |
| ISAAC THOMAS MERCADO CALMA | ON FILE |
| ISAAC THOMAS WHYFON | ON FILE |
| ISAAC TODD HOWERTON | ON FILE |
| ISAAC VINCENT | ON FILE |
| ISAAC VITHIT PONGDEE | ON FILE |
| ISAAC W WELLS | ON FILE |
| ISAAC WALTER TALLACK-MOORE | ON FILE |
| ISAAC WELLNER | ON FILE |
| ISAAC WILLIAM FOWLER | ON FILE |
| ISAAC WOLF BUSCH | ON FILE |
| ISAAC YI SHUN SIAO CHEUNG | ON FILE |
| ISAAC YITZCHAK KRUPP | ON FILE |
| ISAAK WALL | ON FILE |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ON FILE |
| ISABEL ALEJANDRA PALMA VELASQUEZ | ON FILE |
| ISABEL ALEXANDRA MOREIRA SOARES DE JESUS CHEN | ON FILE |
| ISABEL AMALIA SAEZ PERTINXXEZ | ON FILE |
| ISABEL ANGEL DELEMARRE WERNER | ON FILE |
| ISABEL BEATRIZ NUNXXEZ | ON FILE |
| ISABEL CARMEN SANTANA SANTANA | ON FILE |
| ISABEL CRISTINA ARIAS CASTANO | ON FILE |
| ISABEL CRISTINA BADELL | ON FILE |
| ISABEL CRISTINA MAYORGA MUNOZ | ON FILE |
| ISABEL CRISTINA MENDES LEAHY GUERRA | ON FILE |
| ISABEL CRISTINA PEDROSA BICA | ON FILE |
| ISABEL CRISTINA PUERTA DUQUE | ON FILE |
| ISABEL CRISTINA SOLORZANO BARRETO | ON FILE |
| ISABEL CRISTINA URIBE TAMAYO | ON FILE |
| ISABEL CRUZ COLLADO | ON FILE |
| ISABEL DA CONCEICAO FREITAS MARTINS | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISABEL DE OLIVEIRA SANTOS | ON FILE |
| ISABEL DEBORA ALARCON TELLO | ON FILE |
| ISABEL DOMINGUEZ NUNEZ | ON FILE |
| ISABEL EDITH GARCIA | ON FILE |
| ISABEL EDITH SUKANEC | ON FILE |
| ISABEL GABRIELLA AVILA | ON FILE |
| ISABEL GARCIA PICHARDO | ON FILE |
| ISABEL GRACE WATTLES | ON FILE |
| ISABEL LAWACZECK | ON FILE |
| ISABEL LOPEZ SERRANO | ON FILE |
| ISABEL LORENA ALANIZ | ON FILE |
| ISABEL LYNN HAGL | ON FILE |
| ISABEL MARIA CARUGHI | ON FILE |
| ISABEL MARIA GUIOMAR COSTA | ON FILE |
| ISABEL MARIA MARIN HERNANDEZ | ON FILE |
| ISABEL MARIA MARTINEZ CRUZ | ON FILE |
| ISABEL MARIE MIHALICH | ON FILE |
| ISABEL MARY OAKES | ON FILE |
| ISABEL RAMIREZ GALINDO | ON FILE |
| ISABEL RIVAS VAZQUEZ | ON FILE |
| ISABEL ROSIQUE LOZANO | ON FILE |
| ISABEL SANTOS PROFETA | ON FILE |
| ISABEL USAQUI SEGOVIA | ON FILE |
| ISABEL VALENTIN | ON FILE |
| ISABEL WONG | ON FILE |
| ISABELA CAMILA FARIA MEINHARD | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | ON FILE |
| ISABELA DE OLIVEIRA GARCIA | ON FILE |
| ISABELA HUNTER FACKOVEC | ON FILE |
| ISABELA MARIA QUINTERO | ON FILE |
| ISABELLA ALESSANDRA TOFFANIN | ON FILE |
| ISABELLA ANGELINA RUBINO PALMA | ON FILE |
| ISABELLA ARBUATTI | ON FILE |
| ISABELLA BACOKA | ON FILE |
| ISABELLA BEATRIZ GUTIERREZ | ON FILE |
| ISABELLA BETTI DALLAVA | ON FILE |
| ISABELLA BLUE SNOOK | ON FILE |
| ISABELLA DE GOUVEIA PINTO | ON FILE |
| ISABELLA GAVINA MADDALENA  SORIGA | ON FILE |
| ISABELLA JACKULIN KARUNAKARAN DHAYALAN | ON FILE |
| ISABELLA MARIA VAN MALDER | ON FILE |
| ISABELLA MARTINA LORENZO MOLO | ON FILE |
| ISABELLA PILIEGO | ON FILE |
| ISABELLA ROSSI | ON FILE |
| ISABELLA SILECCHIA | ON FILE |
| ISABELLA TENG | ON FILE |
| ISABELLE ANNE THOMPSON | ON FILE |
| ISABELLE BAJAK BEHRENS | ON FILE |
| ISABELLE BLANCHE MARIE-LOUISE BEAUER | ON FILE |
| ISABELLE BOURNIVAL | ON FILE |
| ISABELLE CARMEN XAVIER | ON FILE |
| ISABELLE HELEN LENA VAN BROEK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISABELLE JOSEPHINE CABY | ON FILE |
| ISABELLE KIM | ON FILE |
| ISABELLE MACHACOVA | ON FILE |
| ISABELLE MARIE JEANINE TYMINSKI | ON FILE |
| ISABELLE MARIE MARGUERITE BEZENCON | ON FILE |
| ISABELLE MAVRE | ON FILE |
| ISABELLE THERESE SOLANGE CORVEZ | ON FILE |
| ISABELLE-CHRISTIN HARING | ON FILE |
| ISABO MIEKE H OSSTYN | ON FILE |
| ISAC BRUNO MARTINS PAIVA | ON FILE |
| ISAC LOPES DA SILVA | ON FILE |
| ISACCO BENEDETTI | ON FILE |
| ISADORA CRISTINA DE OLIVEIRA | ON FILE |
| ISADORA MARIA ALCOFORADO DE MELO | ON FILE |
| ISADORE DAVID SCHIFF | ON FILE |
| ISAGANI CASTANAS LUMIARES | ON FILE |
| ISAGANI ROQUE ANDRES | ON FILE |
| ISAI ADAME | ON FILE |
| ISAI MONTES | ON FILE |
| ISAI OROZCO | ON FILE |
| ISAIA-DANIEL CIUCIUI | ON FILE |
| ISAIAH A MORGAN | ON FILE |
| ISAIAH ALEXANDER MARROW | ON FILE |
| ISAIAH ANTHONY CARRILLO | ON FILE |
| ISAIAH ARGUETA | ON FILE |
| ISAIAH BARNES | ON FILE |
| ISAIAH BENJAMIN FARIS PONCE | ON FILE |
| ISAIAH BRYANT JONES | ON FILE |
| ISAIAH CORNELL CAMPBELL | ON FILE |
| ISAIAH DAVID PETA | ON FILE |
| ISAIAH DEVON MOSES | ON FILE |
| ISAIAH EDWARD CLINTON CAISEY | ON FILE |
| ISAIAH EDWARD HARRIS | ON FILE |
| ISAIAH EMMANUEL CHRISTOPHER COLLEY | ON FILE |
| ISAIAH HENRY SMITH | ON FILE |
| ISAIAH HERSHELL MITCHELL | ON FILE |
| ISAIAH IFEANYI OSSAI | ON FILE |
| ISAIAH ISAMU SCOTT | ON FILE |
| ISAIAH JAMAL CURRIE | ON FILE |
| ISAIAH JAMES BRASWELL | ON FILE |
| ISAIAH JAMES NEWMAN | ON FILE |
| ISAIAH JARELL BROWN | ON FILE |
| ISAIAH JEFFREY RAMIREZ | ON FILE |
| ISAIAH JON LUDLAM EGAN | ON FILE |
| ISAIAH JOSEPH CRUZ | ON FILE |
| ISAIAH JOSHUA SPIVEY | ON FILE |
| ISAIAH KIANTE HERNANDEZ | ON FILE |
| ISAIAH LATEEF BYRD | ON FILE |
| ISAIAH LAVAR CARTER | ON FILE |
| ISAIAH LEONARD JOHN VALENCIA | ON FILE |
| ISAIAH LUIS PACHECO | ON FILE |
| ISAIAH M FRAY | ON FILE |
| ISAIAH MARSHALL ALAMANI | ON FILE |
| ISAIAH MEJIA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISAIAH MICHAEL MOSES | ON FILE |
| ISAIAH N PANKEY | ON FILE |
| ISAIAH N SHAW | ON FILE |
| ISAIAH OPEYEMI AJAYI | ON FILE |
| ISAIAH OPEYEMI AKINOLA | ON FILE |
| ISAIAH ORTEGA | ON FILE |
| ISAIAH PATRICK EVANS | ON FILE |
| ISAIAH PAUL TROTTER | ON FILE |
| ISAIAH RICKY CISNEROS | ON FILE |
| ISAIAH SAMUEL PIXLER | ON FILE |
| ISAIAH SMOTHERMAN | ON FILE |
| ISAIAH STANLEY BENTON | ON FILE |
| ISAIAH SULEMAN ADAMS | ON FILE |
| ISAIAH TAYLOR DOUGLASS | ON FILE |
| ISAIAH THOMAS BUDESHEIM | ON FILE |
| ISAIAH TYRELL GRIFFIN | ON FILE |
| ISAIAH URIAH SPEARMAN | ON FILE |
| ISAIAH W RAMKHELAWAN | ON FILE |
| ISAIAH WILLIAM BOWENS | ON FILE |
| ISAIAH Y LEE | ON FILE |
| ISAIAS DUQUE JIMENEZ | ON FILE |
| ISAIAS EZEQUIEL VIVANCO | ON FILE |
| ISAIAS LOPEZ | ON FILE |
| ISAIAS VALENTIN JR | ON FILE |
| ISAIAS VAZQUEZ CANTERO | ON FILE |
| ISAIE NTAKIRUTIMANA | ON FILE |
| ISAK ANDRIC | ON FILE |
| ISAK ARNE NETLAND DAHL | ON FILE |
| ISAK CARAPELLE | ON FILE |
| ISAK MIKAEL NORDAHL | ON FILE |
| ISALINA PRISCA F SAINT MACARY | ON FILE |
| ISAME - EDDINE AL KURDI | ON FILE |
| ISAQUE BIANCHI GARCIA | ON FILE |
| ISARAPORN HORN DRÃ„GER | ON FILE |
| ISARIA CHARLES JOHN | ON FILE |
| ISAURA CORREIA SIMAO | ON FILE |
| ISAURO GILBERTO LOPEZ | ON FILE |
| ISAYA MAXIMILIAN ADY | ON FILE |
| ISAYAH YAHYL LEVI DAWES | ON FILE |
| ISBEL CASANOVA | ON FILE |
| ISEL JOYCE ANN MEDINA | ON FILE |
| ISEL LYN MANLAPAZ MEDINA | ON FILE |
| ISEN ADZEMI | ON FILE |
| ISENIDE JENNY MILLIEN | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | ON FILE |
| ISH MULA | ON FILE |
| ISHA AGARWAL | ON FILE |
| ISHA ALLON VAN VUGT | ON FILE |
| ISHA DAVID SOLOMON LEINOW | ON FILE |
| ISHAAN ALY JAFFER | ON FILE |
| ISHAAN ARYA | ON FILE |
| ISHAAN CHANANA | ON FILE |
| ISHAAN GOYAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISHAK CALAKOVIC | ON FILE |
| ISHAMAEL R FERNANDEZ | ON FILE |
| ISHAN AJANTHA GUNAWARDENE | ON FILE |
| ISHAN DEVINDA SARUKKALI PATABENDIGE | ON FILE |
| ISHAN JAYANITH ALAHAKOON MUDIYANSELAGE | ON FILE |
| ISHAN MADUWANTHA PREMARATHNA SOMNANDARA GAMLADDALAGE | ON FILE |
| ISHAN MENAKA KATHALUWA WELIGAMAGE | ON FILE |
| ISHAN PANDEY | ON FILE |
| ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | ON FILE |
| ISHAN S VERMA | ON FILE |
| ISHAN SANJEEV UPADHYAY | ON FILE |
| ISHAN SETHI JAIN | ON FILE |
| ISHANI UDESHI DHARMASRI MOTHA | ON FILE |
| ISHANK BAHL | ON FILE |
| ISHANT ARORA | ON FILE |
| ISHAQ ABDELALI | ON FILE |
| ISHAQ ASGAR ALI | ON FILE |
| ISHAQ ZAPPA NULL | ON FILE |
| ISHAQQIBN IBRAHIM ABDUL-RAHIM | ON FILE |
| ISHARA UDAYANGA SILVA WICKRAMASURIYAGE | ON FILE |
| ISHAS AMOL KEKRE | ON FILE |
| ISHAYA MCBETH-MASON | ON FILE |
| ISHIKA MITTAL | ON FILE |
| ISHMAEL BROOKS | ON FILE |
| ISHMAEL DAVIS DOW | ON FILE |
| ISHMAEL LAWRENCE THOMAS | ON FILE |
| ISHMAEL LOGORAVA | ON FILE |
| ISHMAEL SOBEKRE-EL SMITH | ON FILE |
| ISHMAM RAZA DEWAN | ON FILE |
| ISHMEET SINGH | ON FILE |
| ISHOLA TEMITOPE IJAORIBE | ON FILE |
| ISHPREET JASWINDERPALSINGH DAMIR | ON FILE |
| ISHRAQUE FARHAN | ON FILE |
| ISHTVAN LEVRYNTS | ON FILE |
| ISHU SHARMA | ON FILE |
| ISHVAR S/O GOPINATHAN | ON FILE |
| ISHWANI PAWAR | ON FILE |
| ISHWAR RAMJIYANI | ON FILE |
| ISHWAR TRUST | ON FILE |
| ISHWARDAYAL PRASAAD | ON FILE |
| ISHWARDUTH ANUTH | ON FILE |
| ISHWARI PANT | ON FILE |
| ISHWINDER SINGH | ON FILE |
| ISIAH JAMAAL WARDLOW | ON FILE |
| ISIAH JOHNATHANTRUVOY WHITE | ON FILE |
| ISIAH JOHNSON MATIAS OBERA | ON FILE |
| ISIAH KRISTIAN TORRES | ON FILE |
| ISIDOR MASTILOVIC | ON FILE |
| ISIDOR VETTERLI | ON FILE |
| ISIDORA GONZALEZ | ON FILE |
| ISIDORA STEVANOVIC | ON FILE |
| ISIDORE FONDWI MBIMAKAM | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISIDORO ALVAREZ GONZALEZ | ON FILE |
| ISIDORO ARJONA LARA | ON FILE |
| ISIDORO ARJONA MUNOZ | ON FILE |
| ISIDORO GARCIA URQUIETA | ON FILE |
| ISIDORO MARTINEZ MERINO | ON FILE |
| ISIDORO PEREZ HERNANDEZ | ON FILE |
| ISIDRO ANTONIO CAMPORA | ON FILE |
| ISIDRO DA SILVA DIAS | ON FILE |
| ISIDRO DEL CARMEN MEDINA | ON FILE |
| ISIDRO HERNANDEZ GARCIA | ON FILE |
| ISIDRO HERNANDEZ PORTERO | ON FILE |
| ISIDRO JR TOMAS CARILLO | ON FILE |
| ISIDRO MARIA RUGGERI | ON FILE |
| ISIDRO RESTO | ON FILE |
| ISIDRO REYES | ON FILE |
| ISIDRO SOTO | ON FILE |
| ISIK AKIN | ON FILE |
| ISIK EYLUL BIYIKLI | ON FILE |
| ISIOMA CHINELO MBANUGO | ON FILE |
| ISIOMA CHRISTABEL ENWEREM | ON FILE |
| ISIS DIAZ LINARES | ON FILE |
| ISIS FREIRE DE BRITO | ON FILE |
| ISKANDAR AMD | ON FILE |
| ISKANDAR BIN SALEH | ON FILE |
| ISKANDAR OT | ON FILE |
| ISKANDAR SATRIA BIN ISHAK | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKRA ASTUDILLO | ON FILE |
| ISKREN DOBRINOV KRUSTEFF | ON FILE |
| ISKREN MARINOV | ON FILE |
| ISKREN ROSENOV LAZAROV | ON FILE |
| ISLAM BARTIN | ON FILE |
| ISLAM KAZAEV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MIRZAYEV | ON FILE |
| ISLAM MOHAMED HELMY FAHA GAD | ON FILE |
| ISLAM MOHAMMED AHMED IBRAHIM | ON FILE |
| ISLAMIAT ASAKE YINUSA | ON FILE |
| ISLAM-IHAD AHMED KHODJA | ON FILE |
| ISLANNYA DOS SANTOS ANDRADE | ON FILE |
| ISM CALDWELL | ON FILE |
| ISMAEL A SANCHEZ | ON FILE |
| ISMAEL AIDOUDI | ON FILE |
| ISMAEL ALEJANDRO COLLAZO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ISMAEL ALEJANDRO LAJUD | ON FILE |
| ISMAEL ALEJANDRO QUINTANILLA BENITEZ | ON FILE |
| ISMAEL ALEJANDRO ROCHA | ON FILE |
| ISMAEL ALFONSO VERGARA CORREA | ON FILE |
| ISMAEL ALSINA | ON FILE |
| ISMAEL AMOR GARCIA DE SAN TEODORO | ON FILE |
| ISMAEL ANDRES CERNA | ON FILE |
| ISMAEL ANGEL BAUTISTA | ON FILE |
| ISMAEL BUENO FUENTES | ON FILE |
| ISMAEL CAFA | ON FILE |
| ISMAEL DE LEON GARCIA | ON FILE |
| ISMAEL DE MESQUITA FREIRE | ON FILE |
| ISMAEL DE SOUSA PAULA | ON FILE |
| ISMAEL DIAZ | ON FILE |
| ISMAEL DOMINGUEZ | ON FILE |
| ISMAEL ELIDIO HERNANDEZ PORTILLO | ON FILE |
| ISMAEL EMERY | ON FILE |
| ISMAEL ENRIQUE GAITAN | ON FILE |
| ISMAEL ENRIQUE ZENA | ON FILE |
| ISMAEL ESTUARDO MORALES | ON FILE |
| ISMAEL GONZALEZ PORTO | ON FILE |
| ISMAEL HECTOR AARON CHEUQUENXXANCO | ON FILE |
| ISMAEL IDOATE LACOSTA | ON FILE |
| ISMAEL III RODELA ARRIESGADO | ON FILE |
| ISMAEL JUNIOR YERBANGA | ON FILE |
| ISMAEL KARIM ABDELKADER | ON FILE |
| ISMAEL LOPEZ ESTREMERA | ON FILE |
| ISMAEL LUCIEN KEITA | ON FILE |
| ISMAEL LUIS OROZCO | ON FILE |
| ISMAEL MANCILLA BOSCH | ON FILE |
| ISMAEL MARTINEZ | ON FILE |
| ISMAEL MUNIZ | ON FILE |
| ISMAEL OMAR GOMEZ | ON FILE |
| ISMAEL OUADAH | ON FILE |
| ISMAEL PEERTUM | ON FILE |
| ISMAEL RIVERA | ON FILE |
| ISMAEL RODRIGUEZ GONZALEZ | ON FILE |
| ISMAEL SANCHEZ AYORA | ON FILE |
| ISMAEL SANCHEZ MARTINEZ | ON FILE |
| ISMAEL SATOUR | ON FILE |
| ISMAEL SERGIO DONOSO | ON FILE |
| ISMAEL SY | ON FILE |
| ISMAEL TOVAR ORTIZ | ON FILE |
| ISMAELE GARGIULO | ON FILE |
| ISMAHIL ADEDAPO SHUARA | ON FILE |
| ISMAIL ERGONENC | ON FILE |
| ISMAIL ABIODUN HAMZAT | ON FILE |
| ISMAIL AL VEVCH DADAEV | ON FILE |
| ISMAIL ALTINTAS | ON FILE |
| ISMAIL ARICAN | ON FILE |
| ISMAIL ATMACA | ON FILE |
| ISMAIL BABA MOHAMMED | ON FILE |
| ISMAIL BAYIR | ON FILE |
| ISMAIL BAYIR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISMAIL BOULBAHAIEM | ON FILE |
| ISMAIL CAKIR | ON FILE |
| ISMAIL CAN SIVET | ON FILE |
| ISMAIL CELEBI | ON FILE |
| ISMAIL CHAFIK | ON FILE |
| ISMAIL CIGERLI | ON FILE |
| ISMAIL DILER | ON FILE |
| ISMAIL DONDU | ON FILE |
| ISMAIL EMRE OZMEN | ON FILE |
| ISMAIL EREN MUCUK | ON FILE |
| ISMAIL ESSID | ON FILE |
| ISMAIL FAKIRULLAH KARASU | ON FILE |
| ISMAIL FURKAN OZDEMIR | ON FILE |
| ISMAIL HAIBER | ON FILE |
| ISMAIL HAKKI SIYAHTAS | ON FILE |
| ISMAIL HALFI | ON FILE |
| ISMAIL HANAZAY | ON FILE |
| ISMAIL HUMET | ON FILE |
| ISMAIL K OMER | ON FILE |
| ISMAIL KAHRAMAN | ON FILE |
| ISMAIL KALYON | ON FILE |
| ISMAIL KARACIGA | ON FILE |
| ISMAIL KAYA | ON FILE |
| ISMAIL KOCEL | ON FILE |
| ISMAIL KUKLA | ON FILE |
| ISMAIL KUKLA | ON FILE |
| ISMAIL KUNDUZ | ON FILE |
| ISMAIL MERAL | ON FILE |
| ISMAIL MERT SALAR | ON FILE |
| ISMAIL MUTLU | ON FILE |
| ISMAIL NAFI | ON FILE |
| ISMAIL NASARUDDIN BIN MOHD NAWAWI | ON FILE |
| ISMAIL OKTAY | ON FILE |
| ISMAIL OPEYEMI TAJUDEEN | ON FILE |
| ISMAIL OSMAN HASSAN NAZIF | ON FILE |
| ISMAIL OZDEK | ON FILE |
| ISMAIL OZDEMIR | ON FILE |
| ISMAIL RASIM OGLY MAMEDOV | ON FILE |
| ISMAIL RICHARD LAMRAMRI | ON FILE |
| ISMAIL SAKER OSMAN | ON FILE |
| ISMAIL SALCI | ON FILE |
| ISMAIL TUMEN | ON FILE |
| ISMAIL TUNCER | ON FILE |
| ISMAIL UKA | ON FILE |
| ISMAIL YERLI | ON FILE |
| ISMAIL YUSUPOV | ON FILE |
| ISMAIL YUZUGULDUK | ON FILE |
| ISMAILA  LASISI | ON FILE |
| ISMAILA ADEOLA OSENI | ON FILE |
| ISMAILA BA | ON FILE |
| ISMAILA LASISI | ON FILE |
| ISMAILA LASISI | ON FILE |
| ISMAILA LASISI | ON FILE |
| ISMAILA LASISI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISMAILA OLATUNDE ISIAKA | ON FILE |
| ISMAILCAN POLAT | ON FILE |
| ISMAR PASIC | ON FILE |
| ISMET ARDA OZGIDER | ON FILE |
| ISMET AYDAN KYOSEIBISH | ON FILE |
| ISMET DIRKOL | ON FILE |
| ISMET ESHAN OSMAN | ON FILE |
| ISMET HUREM | ON FILE |
| ISMIR MUJANOVIC | ON FILE |
| ISMIR ZAVITAN | ON FILE |
| ISMO OLAVI NURMELA | ON FILE |
| ISMOIL SULAIMON | ON FILE |
| ISNELLY BERRIO MOSQUERA | ON FILE |
| ISOBAR SABASTIAN HALL | ON FILE |
| ISON BROCK BEIER | ON FILE |
| ISRAEL ALEJANDRO HARTMAN | ON FILE |
| ISRAEL ALEXANDER GARCIA | ON FILE |
| ISRAEL ANDERSON KOPP | ON FILE |
| ISRAEL ARIASHERNANDEZ | ON FILE |
| ISRAEL ARROYO JR | ON FILE |
| ISRAEL BURGOS | ON FILE |
| ISRAEL CHASE PATTISON | ON FILE |
| ISRAEL DOS SANTOS TAVARES | ON FILE |
| ISRAEL ELIAN OLIVARES | ON FILE |
| ISRAEL ETHAN ACCISON | ON FILE |
| ISRAEL EVANGELINO SOUSA CERQUEIRA | ON FILE |
| ISRAEL FERRERO ROJAS | ON FILE |
| ISRAEL GARNACHO LOPEZ | ON FILE |
| ISRAEL H DAHAN | ON FILE |
| ISRAEL HERNANDEZ | ON FILE |
| ISRAEL INNOCENT | ON FILE |
| ISRAEL J ESTRADA ECHEVERRIA | ON FILE |
| ISRAEL JOSIAH MONSANTO | ON FILE |
| ISRAEL JOSUE ORTEGA PEREZ | ON FILE |
| ISRAEL MANINGO JR | ON FILE |
| ISRAEL MARQUES MACIEL | ON FILE |
| ISRAEL NOVENO AGUILAR | ON FILE |
| ISRAEL OLAYINKA BAMIDELE | ON FILE |
| ISRAEL PEREZ JUAREZ | ON FILE |
| ISRAEL RAMIREZ CABANAS | ON FILE |
| ISRAEL REAL RINCON | ON FILE |
| ISRAEL RODRIGUEZ SUAREZ | ON FILE |
| ISRAEL SALINAS BECERRA | ON FILE |
| ISRAEL SANCHEZ CRIADO | ON FILE |
| ISRAEL SANTOS AGUIAR | ON FILE |
| ISRAEL SANTOS DOS ANJOS | ON FILE |
| ISRAEL SKY GONZALEZ ALGARA | ON FILE |
| ISRAEL SOTOMAYOR AZCUNA | ON FILE |
| ISRAEL TREVINO ESPARZA | ON FILE |
| ISRAEL VALLE | ON FILE |
| ISREAL CHUKWUEMEKA OGBU | ON FILE |
| ISREAL ORKUMA TAVAKO | ON FILE |
| ISSA GHASSAN SULEIM MAKHAMREH | ON FILE |
| ISSA ZOCK A MAGUEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISSAAC KEE ESA HARRY MASZ | ON FILE |
| ISSAC ABRAHAM | ON FILE |
| ISSAC DE JESUS GIO YAH | ON FILE |
| ISSAC IAN WALKER | ON FILE |
| ISSAC PRABHAKAR GARNEPUDI | ON FILE |
| ISSAC STEPHEN TAYLOR | ON FILE |
| ISSAM REKIK | ON FILE |
| ISSAM ZEBIDI | ON FILE |
| ISSARIYAPORN WONGWATCHARAKORNNITHI | ON FILE |
| ISTANBUL UZUN | ON FILE |
| ISTIAQ AHMED | ON FILE |
| ISTIAQUE MANNAFEE SHAIKAT | ON FILE |
| ISTVÃN-MÃTYÃS SÃRKÃ–ZI | ON FILE |
| ISTVAN AKOS NEMETH | ON FILE |
| ISTVAN ARVA | ON FILE |
| ISTVAN ATILLA SIKLODI | ON FILE |
| ISTVAN ATTILA NAGY | ON FILE |
| ISTVAN BERKES | ON FILE |
| ISTVAN BORBELY | ON FILE |
| ISTVAN BOROCZ | ON FILE |
| ISTVAN BRASSO | ON FILE |
| ISTVAN CAMILO SOSA MATIENZO | ON FILE |
| ISTVAN CAMILO SOSA MATIENZO | ON FILE |
| ISTVAN CSAKI | ON FILE |
| ISTVAN CSEREPES | ON FILE |
| ISTVAN CSUCSAK | ON FILE |
| ISTVAN DIKO | ON FILE |
| ISTVAN FEKETE | ON FILE |
| ISTVAN FONAY | ON FILE |
| ISTVAN GABORNE EGYED | ON FILE |
| ISTVAN GYULA HORVATH | ON FILE |
| ISTVAN INZSEL | ON FILE |
| ISTVAN JANOS JUHASZ | ON FILE |
| ISTVAN JENEI | ON FILE |
| ISTVAN JOZSEF VAS | ON FILE |
| ISTVAN KELEMEN | ON FILE |
| ISTVAN KINCSES MUELLER | ON FILE |
| ISTVAN KOCZKA | ON FILE |
| ISTVAN KOLOZSVARY | ON FILE |
| ISTVAN KOVACS | ON FILE |
| ISTVAN KOVACS | ON FILE |
| ISTVAN KRASZNAI | ON FILE |
| ISTVAN LAKATOS | ON FILE |
| ISTVAN LEHEL SERES | ON FILE |
| ISTVAN LEVENTE KERESZTES | ON FILE |
| ISTVAN MATE KOOS | ON FILE |
| ISTVAN MIKLOS JOCSAK | ON FILE |
| ISTVAN MITRU | ON FILE |
| ISTVAN NAD | ON FILE |
| ISTVAN NAGY | ON FILE |
| ISTVAN NAGY | ON FILE |
| ISTVAN ORBAN | ON FILE |
| ISTVAN OSVATH | ON FILE |
| ISTVAN PAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ISTVAN RENYO | ON FILE |
| ISTVAN ROLAND HEREDI | ON FILE |
| ISTVAN SANDOR | ON FILE |
| ISTVAN SEBOK | ON FILE |
| ISTVAN STOKINGER | ON FILE |
| ISTVAN STROBL | ON FILE |
| ISTVAN SZASZ | ON FILE |
| ISTVAN TAMAS LAZAR | ON FILE |
| ISTVAN TRAKAL | ON FILE |
| ISTVANNE BALOGH | ON FILE |
| ISTVANNE FEKETE | ON FILE |
| ISTVANNE MONTSKO | ON FILE |
| ISTVANNE ORBAN | ON FILE |
| ISTVANNE TOTH | ON FILE |
| ISTVANNE TOTH | ON FILE |
| ISUAMFON BASSEY OFFIONG | ON FILE |
| ISUF GJABRI | ON FILE |
| ISURI ASHINKA KODIKARA | ON FILE |
| ISURI NADEESHANI KALUGALLA WADIYA RALALAGE | ON FILE |
| ISURU JAYATHILAKA | ON FILE |
| ISURU LANKATHILAKA | ON FILE |
| ISURU ANUSHANKA LANKATHILAKA | ON FILE |
| ISURU ASHAN PERERA WIJESURIYA GUNAWARDHANA MAHAWADUGE | ON FILE |
| ISURU CHAMOJ JAYASINGHA HEWAGE | ON FILE |
| ISURU CHATHURANGA RANASINGHA ARACHCHIGE | ON FILE |
| ISURU DHANANJANA SENEVIRATHNA | ON FILE |
| ISURU ESHAN DHARMASENA MEDAGE WATHTHE GEDARA | ON FILE |
| ISURU SAMPATH SIRIWARDANA SIRIWARDANA ACHCHILLAGE | ON FILE |
| ISURU SASANKA PRABATH GAMLATH KONDASINGHEGAMLATHLAGE | ON FILE |
| ISURU SHRIMAL WANIGASEKARA | ON FILE |
| ISURU THARANGA DIAS RAJAKARUNA MOHOTTIGE | ON FILE |
| ISURU UMESH ERANDA RATHNA WIBHUSHANAWADHI ACHARIGE | ON FILE |
| ISVAN MARTINEZ CADAVID | ON FILE |
| ISY DENERY RENGIFO SAEZ | ON FILE |
| ISYAN KOYUN | ON FILE |
| ISYAR PEKER | ON FILE |
| IT KIAM LAY | ON FILE |
| ITA ONOYOM EKPENYONG | ON FILE |
| ITAI LAWRENCE MAKUBISE | ON FILE |
| ITAI TURBAHN | ON FILE |
| ITAK ITAK | ON FILE |
| ITALO ALBERTO MUNOZ MARIN | ON FILE |
| ITALO AUGUSTO CRUZ PIVA | ON FILE |
| ITALO CORSELLO | ON FILE |
| ITALO FRANCO HEREDIA MARINO | ON FILE |
| ITALO PASQUALE RUSSO | ON FILE |
| ITALO TENORIO DE SOUZA | ON FILE |
| ITANA ALEXANDRINO DA SILVA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ITANAINA LEMOS RECHMANN | ON FILE |
| ITANAINA LEMOS RECHMANN | ON FILE |
| ITANAINA LEMOS RECHMANN | ON FILE |
| ITANAINA LEMOS RECHMANN | ON FILE |
| ITATI DE LOS ANGELES RODRIGUEZ | ON FILE |
| ITAY KOHANE | ON FILE |
| ITEANYI OKWUNKA | ON FILE |
| ITEMOGENG PROVIDENCE MOSIKARE | ON FILE |
| ITESH AGRAHARI | ON FILE |
| ITGELTUGS JANTSANSENGE | ON FILE |
| ITHAI ADIV ELDAN | ON FILE |
| ITHALO VINICIUS DIAS DOS SANTOS | ON FILE |
| ITHIEL ADRIEL IBINGA KOULA | ON FILE |
| ITHUTENG MNISI MOLETSANE | ON FILE |
| ITO GROUP HOLDINGS PTE LTD | ON FILE |
| ITO SUJAYADI PAKAYA | ON FILE |
| ITSE TOBORE AYONMIKE | ON FILE |
| ITUMELENG NHLANHLA | ON FILE |
| ITUMELENG PATRICK MODIBETSANE | ON FILE |
| ITZAYURI RODRIGUEZ BARAJAS | ON FILE |
| ITZEL GARCIA VELA | ON FILE |
| IULIA BALASANIAN | ON FILE |
| IULIA EVCIUC | ON FILE |
| IULIA EVCIUC | ON FILE |
| IULIA EVCIUC | ON FILE |
| IULIA FRASINESCU | ON FILE |
| IULIA IOANA PIELE | ON FILE |
| IULIA ZARTALOUDIS | ON FILE |
| IULIAN ADRIAN PAIS | ON FILE |
| IULIAN ANTON BRUDIU | ON FILE |
| IULIAN ARTIMON | ON FILE |
| IULIAN AVASILOAIA | ON FILE |
| IULIAN DANIEL TRUICA | ON FILE |
| IULIAN GHETOI | ON FILE |
| IULIAN IOAN HALACIUGA | ON FILE |
| IULIAN IOSUB | ON FILE |
| IULIAN IUREA | ON FILE |
| IULIAN MATEI | ON FILE |
| IULIAN MIHAI NICA | ON FILE |
| IULIAN NAE CINCAN | ON FILE |
| IULIAN OCTAVIAN VADUVA | ON FILE |
| IULIAN RADION | ON FILE |
| IULIAN REMUS BLEBEA | ON FILE |
| IULIAN SEBASTIAN SADOVEI | ON FILE |
| IULIAN STEFANIU | ON FILE |
| IULIAN TABACARU | ON FILE |
| IULIAN VASILE BULBUC | ON FILE |
| IULIANA ANDREEA GROSU | ON FILE |
| IULIANA FICU | ON FILE |
| IULIANA GABRIELA TANASE | ON FILE |
| IULIANA MOISA | ON FILE |
| IULIANA PAULA SCHMOTZER | ON FILE |
| IULIANA TELEMAN | ON FILE |
| IULIANA VLADIMIROVNA BELIAEVA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IULIAN-CRISTIAN VLAD | ON FILE |
| IULIAN-GHEORGHE POPESCU | ON FILE |
| IULIIA ALEKSANDROVNA NEKRASOVA | ON FILE |
| IULIIA BAIGACHEVA | ON FILE |
| IULIIA DEMBITSKA | ON FILE |
| IULIIA DMITRIEVNA MILOVA | ON FILE |
| IULIIA DOMNINA | ON FILE |
| IULIIA EVGENEVNA SHELLE | ON FILE |
| IULIIA IVANOVNA BARDAKOVA | ON FILE |
| IULIIA KASHCHEEVA | ON FILE |
| IULIIA KASKO | ON FILE |
| IULIIA KHOMINA | ON FILE |
| IULIIA SAITOVA | ON FILE |
| IULIIA SERGEEVNA STRIZHOVA | ON FILE |
| IULIIA SHEREMETEVA | ON FILE |
| IULIIA VIKHLIAEVA | ON FILE |
| IULIIA VKTOROVNA KHARITONOVA | ON FILE |
| IULIIA VLADIMIROVNA ZAKHAROVA | ON FILE |
| IULIUS LAURENTIU VALENTIN ROTARU | ON FILE |
| IUR MHAN ARHUL SAR IMANH | ON FILE |
| IURA ALIN BONCALO | ON FILE |
| IURI DE JESUS | ON FILE |
| IURI FILIPE MURTEIRA GONCALVES SANTOS | ON FILE |
| IURI MAGRADZE | ON FILE |
| IURI SALOMAO DA CRUZ LUCIO | ON FILE |
| IURI SANTOS DIAS | ON FILE |
| IURIE GAVRILIUC | ON FILE |
| IURIE GAVRILIUC | ON FILE |
| IURII BORISOVICH GRIGORIAN | ON FILE |
| IURII GORIACHIEV | ON FILE |
| IURII KOCHKIN | ON FILE |
| IURII NOVIKOV | ON FILE |
| IURII SAVAN | ON FILE |
| IURII TKACHENKO | ON FILE |
| IURII USPANGALIEV | ON FILE |
| IURII VALENTINOVICH KUFTA | ON FILE |
| IURII ZHUK | ON FILE |
| IURY DE OLIVEIRA SANTOS | ON FILE |
| IURY MICHELE MISCHIARI | ON FILE |
| IUSTIN ANDREI LUPU | ON FILE |
| IUSTIN TARGOVET | ON FILE |
| IV ROGACHV | ON FILE |
| IVA ERCEG | ON FILE |
| IVA KAVECKA | ON FILE |
| IVA MARHANOVA | ON FILE |
| IVA MARINCIC | ON FILE |
| IVA MEDVED | ON FILE |
| IVA MELICHAROVA | ON FILE |
| IVA MIKIC | ON FILE |
| IVA PERISA | ON FILE |
| IVAN FARINELLI | ON FILE |
| IVAN ADZHIEV | ON FILE |
| IVAN ADZIC | ON FILE |
| IVAN AFANASIEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN AGUIRRE | ON FILE |
| IVAN AGUSTIN LUCERO LANFRANQUI | ON FILE |
| IVAN AGUSTIN OISHI | ON FILE |
| IVAN AGUSTIN PARERA | ON FILE |
| IVAN AINEBYOONA | ON FILE |
| IVAN ALBERT DESNIJDER | ON FILE |
| IVAN ALBERTO CEVALLOS RAMIREZ | ON FILE |
| IVAN ALCALDE QUESADA | ON FILE |
| IVAN ALDEA ALVAREZ | ON FILE |
| IVAN ALEJANDRO CAMPERO SANCHEZ | ON FILE |
| IVAN ALEJANDRO GUGLIELMINI | ON FILE |
| IVAN ALEJANDRO LEAL | ON FILE |
| IVAN ALEJANDRO RODRIGUEZ | ON FILE |
| IVAN ALEKSANDROV | ON FILE |
| IVAN ALEKSANDROVICH SKRYL NIKOV | ON FILE |
| IVAN ALEXANDRE AMARO DE SOUSA | ON FILE |
| IVAN ALEXANDRE AMARO DE SOUSA | ON FILE |
| IVAN ALEXANDRE MONTENEGRO RAMIREZ | ON FILE |
| IVAN ALEXANDRE PERROUD | ON FILE |
| IVAN ALFONSO TOMASI | ON FILE |
| IVAN ANDONOV | ON FILE |
| IVAN ANDREEVICH VEDENEEV | ON FILE |
| IVAN ANDREEVICH ZAKHAROV | ON FILE |
| IVAN ANDRES SANHUEZA | ON FILE |
| IVAN ANDREYEVICH GUSAROV | ON FILE |
| IVAN ANOFRAU | ON FILE |
| IVAN ANTWI GYIMAH | ON FILE |
| IVAN APARICIO | ON FILE |
| IVAN ARANDJELOVIC | ON FILE |
| IVAN ARIAS GARCIA | ON FILE |
| IVAN ARIEL CELEDON | ON FILE |
| IVAN ARIZZI | ON FILE |
| IVAN ARNALDED TORNER | ON FILE |
| IVAN ARNAUE CIELLE | ON FILE |
| IVAN ARRIAGA | ON FILE |
| IVAN AXEL MATO | ON FILE |
| IVAN AYALA | ON FILE |
| IVAN BAGARIC | ON FILE |
| IVAN BARANOVSKIY | ON FILE |
| IVAN BARBACINI | ON FILE |
| IVAN BATURA | ON FILE |
| IVAN BEISEL | ON FILE |
| IVAN BELENETS | ON FILE |
| IVAN BELPI | ON FILE |
| IVAN BENCHUK WONG | ON FILE |
| IVAN BERETIC | ON FILE |
| IVAN BERETTA | ON FILE |
| IVAN BERMEJO MORTE | ON FILE |
| IVAN BERNYK | ON FILE |
| IVAN BILYK | ON FILE |
| IVAN BLUDOV | ON FILE |
| IVAN BODRUZIC | ON FILE |
| IVAN BOGDANOV | ON FILE |
| IVAN BOGOMILOV YORDANOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN BOIARCHUK | ON FILE |
| IVAN BOLE | ON FILE |
| IVAN BOTO GOMEZ | ON FILE |
| IVAN BOYANOV DIMITROV | ON FILE |
| IVAN BOYKOV VELINOV | ON FILE |
| IVAN BRAZHNYK | ON FILE |
| IVAN BRIGHTLY | ON FILE |
| IVAN BROZ | ON FILE |
| IVAN BRYHADYRA | ON FILE |
| IVAN BUENAVENTURA | ON FILE |
| IVAN BURAZIN | ON FILE |
| IVAN BUSEL | ON FILE |
| IVAN BYTRAS | ON FILE |
| IVAN CAMILO SOLARTE ORTEGA | ON FILE |
| IVAN CAMPOS | ON FILE |
| IVAN CANDELA | ON FILE |
| IVAN CAPAN | ON FILE |
| IVAN CAPKOVIC | ON FILE |
| IVAN CARLOS OROZCO | ON FILE |
| IVAN CASELLA | ON FILE |
| IVAN CASSIN | ON FILE |
| IVAN CENDO | ON FILE |
| IVAN CHANDOGA | ON FILE |
| IVAN CHANDRA HARTONO | ON FILE |
| IVAN CHAYER | ON FILE |
| IVAN CHERNOV | ON FILE |
| IVAN CHRISTANNO | ON FILE |
| IVAN CHRISTIAN TRISULA | ON FILE |
| IVAN CIRIC | ON FILE |
| IVAN CIRKOVIC | ON FILE |
| IVAN CLEVE TUSIIME | ON FILE |
| IVAN COHEN | ON FILE |
| IVAN COILLO PERAPE | ON FILE |
| IVAN COLASURDO | ON FILE |
| IVAN CONDIC | ON FILE |
| IVAN CONTRERAS VILLAGOIZ | ON FILE |
| IVAN CORIC | ON FILE |
| IVAN COSIC | ON FILE |
| IVAN COVIC | ON FILE |
| IVAN CRNOGAJ | ON FILE |
| IVAN CVRLJAK | ON FILE |
| IVAN DA ROS | ON FILE |
| IVAN DABELIC | ON FILE |
| IVAN DANCHEV DANCHEV | ON FILE |
| IVAN DANIEL JIMENEZ GRACIA | ON FILE |
| IVAN DANUSSI | ON FILE |
| IVAN DARIO CHAVES BASANTE | ON FILE |
| IVAN DARIO LIBONATTI | ON FILE |
| IVAN DAVID ESPINOSA NUNEZ | ON FILE |
| IVAN DAVID GUZMAN VILLAMIZAR | ON FILE |
| IVAN DE JESUS ASENCIO | ON FILE |
| IVAN DE JESUS PEREZ CEBALLOS | ON FILE |
| IVAN DE LA ROSA | ON FILE |
| IVAN DE LA ROSA VIVES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN DE MELLO CIONEK | ON FILE |
| IVAN DELGADO EGEA | ON FILE |
| IVAN DERKACH | ON FILE |
| IVAN DIAZ DE CERIO MARTINEZ | ON FILE |
| IVAN DIDENKO | ON FILE |
| IVAN DIDENKO | ON FILE |
| IVAN DIMITROV DELIPAPAZOV | ON FILE |
| IVAN DIMITROV IVANOV | ON FILE |
| IVAN DJORDJEVIC | ON FILE |
| IVAN DMITRIEV | ON FILE |
| IVAN DOMINIQUE C FLORES | ON FILE |
| IVAN DUBRAVAC | ON FILE |
| IVAN DUKHOVYCH | ON FILE |
| IVAN DUTRENIT | ON FILE |
| IVAN E TING | ON FILE |
| IVAN EDUARDO ACOCA MIRO | ON FILE |
| IVAN EDUARDO CARDOZO | ON FILE |
| IVAN EDUARDO OSORIO | ON FILE |
| IVAN EDWARD TATE II | ON FILE |
| IVAN ELI REYES | ON FILE |
| IVAN EMANUEL BANEGA | ON FILE |
| IVAN EMANUILOV VARBANOV | ON FILE |
| IVAN EMMANUEL RIQUEL | ON FILE |
| IVAN EMMANUEL ROLDAN | ON FILE |
| IVAN EMMANUELRODRIGUEZ VASQUEZ | ON FILE |
| IVAN ENRIQUE VILACHA | ON FILE |
| IVAN ERIC | ON FILE |
| IVAN ESTEBAN GORDIAN | ON FILE |
| IVAN ESTEBAN PEREZ ZELAYA | ON FILE |
| IVAN EVARISTO ARIAS | ON FILE |
| IVAN EZEQUIEL ACUNXXA | ON FILE |
| IVAN EZEQUIEL BELIZAN | ON FILE |
| IVAN EZEQUIEL MARTINEZ | ON FILE |
| IVAN EZEQUIEL OPAZO | ON FILE |
| IVAN EZEQUIEL PALACIO | ON FILE |
| IVAN EZEQUIEL SAMBADI | ON FILE |
| IVAN FARALDO DOVAL | ON FILE |
| IVAN FARKAS | ON FILE |
| IVAN FEDOTOV | ON FILE |
| IVAN FEDOTOV | ON FILE |
| IVAN FEDOTOV | ON FILE |
| IVAN FELIPE PINEDA | ON FILE |
| IVAN FERNANDEZ | ON FILE |
| IVAN FERNANDEZ BARDANCA | ON FILE |
| IVAN FERNANDO MUNOZ | ON FILE |
| IVAN FIL | ON FILE |
| IVAN FISTRIC | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FUNTOV | ON FILE |
| IVAN GABRIEL GOMEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN GABRIEL MELGAREJO | ON FILE |
| IVAN GABRIEL POKRAJAC | ON FILE |
| IVAN GABRIEL ROMERO | ON FILE |
| IVAN GABRIEL VALENZUELA SANTANA | ON FILE |
| IVAN GAJIC | ON FILE |
| IVAN GALOV | ON FILE |
| IVAN GALOVIC | ON FILE |
| IVAN GARCIA | ON FILE |
| IVAN GARCIA CORTIJO | ON FILE |
| IVAN GARCIA GONZALEZ | ON FILE |
| IVAN GAVRILYUK | ON FILE |
| IVAN GENNADEVICH SHEPETKOV | ON FILE |
| IVAN GEORGIEV PETKOV | ON FILE |
| IVAN GERGI | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIORDANO | ON FILE |
| IVAN GJORGJEVIKJ | ON FILE |
| IVAN GLAZATOV | ON FILE |
| IVAN GOMYRANOV | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GORDA SIMOES PEREIRA | ON FILE |
| IVAN GRCIC | ON FILE |
| IVAN GREVINGER | ON FILE |
| IVAN GROSELJ | ON FILE |
| IVAN GUDZENKO | ON FILE |
| IVAN GUILLERMO SIFUENTES RODRIGUEZ | ON FILE |
| IVAN H BERNABE | ON FILE |
| IVAN HAIDUK | ON FILE |
| IVAN HAMM | ON FILE |
| IVAN HANUSHCHAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN HARTEK | ON FILE |
| IVAN HAVELKA | ON FILE |
| IVAN HERASYMCHUK | ON FILE |
| IVAN HERNANDEZ | ON FILE |
| IVAN HETMANCHENKO | ON FILE |
| IVAN HO | ON FILE |
| IVAN HO PAK CHAN | ON FILE |
| IVAN HRABINSKY | ON FILE |
| IVAN HRISTOV EKIMOV | ON FILE |
| IVAN HUANG | ON FILE |
| IVAN HUMENIUK | ON FILE |
| IVAN HYBBEN | ON FILE |
| IVAN IGOREVICH YEVSEYEV | ON FILE |
| IVAN ING KVASNA | ON FILE |
| IVAN ISAKOV | ON FILE |
| IVAN IUR EVICH KUBAR | ON FILE |
| IVAN IVANCHIKOV | ON FILE |
| IVAN IVANONICH TSVETKOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV KRASTEV | ON FILE |
| IVAN IVANOVIC | ON FILE |
| IVAN IVANOVICH DUNAV | ON FILE |
| IVAN IVANOVICH SIDNENKO | ON FILE |
| IVAN IVKOVIC | ON FILE |
| IVAN JAGODIN | ON FILE |
| IVAN JAHIR GAUSIN | ON FILE |
| IVAN JAKOVLJEVIC | ON FILE |
| IVAN JAKOVLJEVIC | ON FILE |
| IVAN JAMES LIGHTBODY | ON FILE |
| IVAN JAN ROWELL BORILLO EUGENIO | ON FILE |
| IVAN JANJIC | ON FILE |
| IVAN JANOVSKY | ON FILE |
| IVAN JASENOVIC | ON FILE |
| IVAN JOHN MADSEN | ON FILE |
| IVAN JOHNSUAPENGCO VALENTINO | ON FILE |
| IVAN JOKSIMOVIC | ON FILE |
| IVAN JONJIC | ON FILE |
| IVAN JORDAN RIVAS | ON FILE |
| IVAN JOSEFRANCISCO GARCIA | ON FILE |
| IVAN JOSEPH JURIC | ON FILE |
| IVAN JOSEPH WALTERS | ON FILE |
| IVAN JOSUE CORADO | ON FILE |
| IVAN JOVAN | ON FILE |
| IVAN JR GASKIN | ON FILE |
| IVAN JUANILLO REAL | ON FILE |
| IVAN JUNIOR TCHAMBA LEMONGO | ON FILE |
| IVAN JURIC | ON FILE |
| IVAN JURKIC | ON FILE |
| IVAN KALENKEVICH | ON FILE |
| IVAN KALINOV GEORGIEV | ON FILE |
| IVAN KALLA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN KAMINSKYI | ON FILE |
| IVAN KAMINSKYI | ON FILE |
| IVAN KAMINSKYI | ON FILE |
| IVAN KANYUKOV | ON FILE |
| IVAN KAPATSYN | ON FILE |
| IVAN KARADZIC | ON FILE |
| IVAN KARIMOV | ON FILE |
| IVAN KARPOV | ON FILE |
| IVAN KASHKIN | ON FILE |
| IVAN KATYSHEV | ON FILE |
| IVAN KERESTES | ON FILE |
| IVAN KESIC | ON FILE |
| IVAN KEZIC | ON FILE |
| IVAN KLISOVIC | ON FILE |
| IVAN KOLESNIKOV | ON FILE |
| IVAN KOLPAKOV | ON FILE |
| IVAN KONSTANTINOVICH BYKOV | ON FILE |
| IVAN KORYAGIN | ON FILE |
| IVAN KOSTADINOVIC | ON FILE |
| IVAN KOVACEC | ON FILE |
| IVAN KOVACEV | ON FILE |
| IVAN KRISTIC | ON FILE |
| IVAN KRSTIC | ON FILE |
| IVAN KUCINA | ON FILE |
| IVAN KUNCHENKO | ON FILE |
| IVAN KUNDRATA | ON FILE |
| IVAN KUPIN | ON FILE |
| IVAN KURNIAWAN SUGENG | ON FILE |
| IVAN KURTOVIC | ON FILE |
| IVAN KUZUBOV | ON FILE |
| IVAN KUZUBOV | ON FILE |
| IVAN LAZAREVIC | ON FILE |
| IVAN LAZUROV | ON FILE |
| IVAN LEBRERO GARCIMARTIN | ON FILE |
| IVAN LEE LE ERN | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEONARDO CUBILLA | ON FILE |
| IVAN LEONARDO VELIZ | ON FILE |
| IVAN LEVAJ | ON FILE |
| IVAN LIBRALON | ON FILE |
| IVAN LIM SWEE YONG | ON FILE |
| IVAN LIMONOV | ON FILE |
| IVAN LISJAK ZIVKOVIC | ON FILE |
| IVAN LONCAREVIC | ON FILE |
| IVAN LOZANOVSKI | ON FILE |
| IVAN LUBURIC | ON FILE |
| IVAN LUCAS FEINSTEIN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN LUKACEVIC VERENAC | ON FILE |
| IVAN LYSENKO | ON FILE |
| IVAN LYUBENOV CHOLAKOV | ON FILE |
| IVAN M CASTRO | ON FILE |
| IVAN MAKSIMOV | ON FILE |
| IVAN MALOPARAC | ON FILE |
| IVAN MANUEL LINAN PEREGRINA | ON FILE |
| IVAN MARCHUK | ON FILE |
| IVAN MARCO GRASSO | ON FILE |
| IVAN MARCUS JACOBSSON | ON FILE |
| IVAN MARENCO | ON FILE |
| IVAN MAREVIC | ON FILE |
| IVAN MARI | ON FILE |
| IVAN MARINKOVIC | ON FILE |
| IVAN MARQUETTI OSTERMANN | ON FILE |
| IVAN MARTINEZ | ON FILE |
| IVAN MARTINEZ GUILLEN | ON FILE |
| IVAN MARTINEZ HERNANDEZ | ON FILE |
| IVAN MARTINEZ SANCHEZ | ON FILE |
| IVAN MARTINEZ SERRANO | ON FILE |
| IVAN MARTIN-MONTOYA | ON FILE |
| IVAN MARZANO | ON FILE |
| IVAN MATAS | ON FILE |
| IVAN MATIC | ON FILE |
| IVAN MATTHEW KRISTENSEN | ON FILE |
| IVAN MATTI | ON FILE |
| IVAN MAXIMILIA GARCIA ESCOBAR | ON FILE |
| IVAN MAXIMILIANO LEVACOV | ON FILE |
| IVAN MAXIMILIANO VILLALBA | ON FILE |
| IVAN MAZHULA | ON FILE |
| IVAN MESIC | ON FILE |
| IVAN MESTROVIC | ON FILE |
| IVAN MEZA | ON FILE |
| IVAN MIGUEL MONTEIRO ALVES | ON FILE |
| IVAN MIHAJLOV | ON FILE |
| IVAN MIKHAYLOVICH KRAPIVIN | ON FILE |
| IVAN MILIJANOVIC | ON FILE |
| IVAN MIRANDA MITA | ON FILE |
| IVAN MIZZI | ON FILE |
| IVAN MODRUSAN | ON FILE |
| IVAN MOKRAS | ON FILE |
| IVAN MOLEV | ON FILE |
| IVAN MORILLAS DE DIEGO | ON FILE |
| IVAN MORIS SAUTEREL AVILA | ON FILE |
| IVAN MRAK | ON FILE |
| IVAN MULO | ON FILE |
| IVAN MURAT | ON FILE |
| IVAN NASTI | ON FILE |
| IVAN NICOLAS BALTUS | ON FILE |
| IVAN NICOLAS REYNAGA | ON FILE |
| IVAN NIKITENKO | ON FILE |
| IVAN NIKOLAYEVICH KAPLIN | ON FILE |
| IVAN NIKOLAYEVICH REGEDA | ON FILE |
| IVAN NIKOLIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN NIKOLOV | ON FILE |
| IVAN NONKOVIC | ON FILE |
| IVAN NOVICK | ON FILE |
| IVAN NOZDRACHEV | ON FILE |
| IVAN NUNEZ PLASENCIA | ON FILE |
| IVAN OGLOBLIN | ON FILE |
| IVAN OH (IVAN HU) | ON FILE |
| IVAN OLEJAR | ON FILE |
| IVAN OLIJA | ON FILE |
| IVAN OLMEDO SANCHEZ | ON FILE |
| IVAN OLMO GUERRERO | ON FILE |
| IVAN ORDEN MOCHALES | ON FILE |
| IVAN ORDUNXXA | ON FILE |
| IVAN ORLOV | ON FILE |
| IVAN ORNEL TCHOUANKEP NGOUNOU | ON FILE |
| IVAN OVIE SAPUTRA | ON FILE |
| IVAN OWEN TAYLOR | ON FILE |
| IVAN PABLO ARCUCCI | ON FILE |
| IVAN PALADA | ON FILE |
| IVAN PALAMA | ON FILE |
| IVAN PALCIC | ON FILE |
| IVAN PALLARDO NAVARRO | ON FILE |
| IVAN PAPAK | ON FILE |
| IVAN PARAZZOLI | ON FILE |
| IVAN PAUREVIC | ON FILE |
| IVAN PAVELKO | ON FILE |
| IVAN PAVICEVIC | ON FILE |
| IVAN PAVICEVIC | ON FILE |
| IVAN PAVLOVIC | ON FILE |
| IVAN PELLIZZARI | ON FILE |
| IVAN PELUSO GAGLIONE | ON FILE |
| IVAN PEREZ | ON FILE |
| IVAN PEREZ PEREZ | ON FILE |
| IVAN PERIC | ON FILE |
| IVAN PERISA | ON FILE |
| IVAN PETROV MEHANDZHIEV | ON FILE |
| IVAN PETROVIC | ON FILE |
| IVAN PIVALICA | ON FILE |
| IVAN PLAMENOV FARTUNOV | ON FILE |
| IVAN PLAVCIC | ON FILE |
| IVAN PLESA | ON FILE |
| IVAN PLEVA | ON FILE |
| IVAN PLUZHNIKOV | ON FILE |
| IVAN PODO | ON FILE |
| IVAN POLOVETS | ON FILE |
| IVAN PONCIC | ON FILE |
| IVAN POVKH | ON FILE |
| IVAN POZDIRKA | ON FILE |
| IVAN PROENCA FERNANDES | ON FILE |
| IVAN PROKUDIN | ON FILE |
| IVAN PROTSENKO | ON FILE |
| IVAN PUBILLONES RODRIGUEZ | ON FILE |
| IVAN PUKALYAK | ON FILE |
| IVAN RABBIOSI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN RADIVOJEVIC | ON FILE |
| IVAN RADMILOVIC | ON FILE |
| IVAN RADOMSKYY | ON FILE |
| IVAN RAK | ON FILE |
| IVAN RAMIREZ | ON FILE |
| IVAN RAMIREZ CARVENTE | ON FILE |
| IVAN RAMIRO PANIAGUA MONROY | ON FILE |
| IVAN RAMIRO SERRANO | ON FILE |
| IVAN RASHKO | ON FILE |
| IVAN RE | ON FILE |
| IVAN RELJIC | ON FILE |
| IVAN RENATO DE SOUSA PEREIRA | ON FILE |
| IVAN RENE SALAZAR | ON FILE |
| IVAN REYES | ON FILE |
| IVAN RICARDO SANCHEZ MANZANARES | ON FILE |
| IVAN RICKY BESSOULA | ON FILE |
| IVAN RIOS GRACIA | ON FILE |
| IVAN RIPAMONTI | ON FILE |
| IVAN RISHKO | ON FILE |
| IVAN RISTOV | ON FILE |
| IVAN RODRIGUEZ TENA | ON FILE |
| IVAN ROGELIO SALAZAR | ON FILE |
| IVAN ROUCO VILLARES | ON FILE |
| IVAN RUBINI | ON FILE |
| IVAN SALAY | ON FILE |
| IVAN SANCHEZ CASTRO | ON FILE |
| IVAN SANCHEZ FILGAIRA | ON FILE |
| IVAN SANCHIS | ON FILE |
| IVAN SATURNO | ON FILE |
| IVAN SAVIC | ON FILE |
| IVAN SEAN DUENAS CRUZ | ON FILE |
| IVAN SEMENOV | ON FILE |
| IVAN SERGEEVICH GALANIN | ON FILE |
| IVAN SERGEEVICH KOROLKOV | ON FILE |
| IVAN SERGEEVICH SPODAREV | ON FILE |
| IVAN SERGEYEVICH ASTAF'YEV | ON FILE |
| IVAN SERGEYEVICH LOPATKIN | ON FILE |
| IVAN SERGEYEVICH SHEVCHENKO | ON FILE |
| IVAN SERGEYEVICH STEPIN | ON FILE |
| IVAN SHARONOV | ON FILE |
| IVAN SHATSKII | ON FILE |
| IVAN SHPYTOK | ON FILE |
| IVAN SHUMAKER | ON FILE |
| IVAN SHUMENTSOV | ON FILE |
| IVAN SHUTENKO | ON FILE |
| IVAN SIDNEV | ON FILE |
| IVAN SIKMANOVIC | ON FILE |
| IVAN SIMEON | ON FILE |
| IVAN SIMIC | ON FILE |
| IVAN SIO KHEN LIONG | ON FILE |
| IVAN SKOSOGORENKO | ON FILE |
| IVAN SMOLCIC | ON FILE |
| IVAN SOKCEVIC | ON FILE |
| IVAN SPALEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAN SPITSYN | ON FILE |
| IVAN STANISLAVOV TOKMAKCHIEV | ON FILE |
| IVAN STEFANOVIC | ON FILE |
| IVAN STEPANOVIC | ON FILE |
| IVAN STIJEPIC | ON FILE |
| IVAN STOYKOV GENCHEV | ON FILE |
| IVAN STRUHAR | ON FILE |
| IVAN STULLER | ON FILE |
| IVAN STURDIK | ON FILE |
| IVAN SVETOZAREVIC | ON FILE |
| IVAN SVISLONOK | ON FILE |
| IVAN TAN KAH KENG | ON FILE |
| IVAN TAN SUAN HOE | ON FILE |
| IVAN TANG | ON FILE |
| IVAN TAVARES SILVA | ON FILE |
| IVAN TERLETSKYI | ON FILE |
| IVAN TJOKRODINATA | ON FILE |
| IVAN TKACHUK | ON FILE |
| IVAN TORRI | ON FILE |
| IVAN TOURBIN | ON FILE |
| IVAN TSVETKOV YOTOV | ON FILE |
| IVAN TU | ON FILE |
| IVAN ULISES JIMENEZ SOTO | ON FILE |
| IVAN UREVICH GUNYAKOV | ON FILE |
| IVAN V OVTCHINNIKOV | ON FILE |
| IVAN VALENTINOV STOYANOV | ON FILE |
| IVAN VANOV | ON FILE |
| IVAN VARDIC | ON FILE |
| IVAN VARYCH | ON FILE |
| IVAN VASILEV DAMYANOV | ON FILE |
| IVAN VASILEV MISIRKOV | ON FILE |
| IVAN VASSILEV GUEORGUIEV | ON FILE |
| IVAN VILLAVERDE RODRIGUEZ | ON FILE |
| IVAN VINCELJ | ON FILE |
| IVAN VLADISLAVOV PANAGONOV | ON FILE |
| IVAN VOGRIN | ON FILE |
| IVAN VOLOGDIN | ON FILE |
| IVAN VOROSHYK | ON FILE |
| IVAN VRBANIC | ON FILE |
| IVAN WONG LIAN CONG | ON FILE |
| IVAN YASENOV YANKOV | ON FILE |
| IVAN YASENOV ZHELYAZKOV | ON FILE |
| IVAN YASENOV ZLATKOV | ON FILE |
| I-VAN YEE | ON FILE |
| IVAN YERMOLOV | ON FILE |
| IVAN YEVTUSHENKO | ON FILE |
| IVAN YUR YEVICH SKOBELKIN | ON FILE |
| IVAN ZAGAR | ON FILE |
| IVAN ZENNARO | ON FILE |
| IVAN ZIVKOVIC | ON FILE |
| IVAN ZUBANOV | ON FILE |
| IVAN ZUBCIC | ON FILE |
| IVANA ALEJANDRA AYALA OSORIO | ON FILE |
| IVANA ANDELKOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVANA ANTONELLA CARMONA | ON FILE |
| IVANA BADANJAK | ON FILE |
| IVANA BARTEKOVA | ON FILE |
| IVANA BC ZITKOVA | ON FILE |
| IVANA BEKVALAC | ON FILE |
| IVANA CAMBER | ON FILE |
| IVANA CECILIA ZELAYA | ON FILE |
| IVANA CEHULIC | ON FILE |
| IVANA CERVIKOVA | ON FILE |
| IVANA CHLEVISTANOVA | ON FILE |
| IVANA CUBELIC | ON FILE |
| IVANA DA SILVA PEREIRA | ON FILE |
| IVANA DANIELA LETTIERI | ON FILE |
| IVANA DIMITRIJEVIC | ON FILE |
| IVANA DIMITRIJEVIC | ON FILE |
| IVANA EDITH LUCENA | ON FILE |
| IVANA ERDELJAN | ON FILE |
| IVANA FEKEZA | ON FILE |
| IVANA FIALKOVA | ON FILE |
| IVANA GISELA SANTANA | ON FILE |
| IVANA GLIGOREVIC | ON FILE |
| IVANA GONZALEZ | ON FILE |
| IVANA HEROLD | ON FILE |
| IVANA HRUSTINCOVA | ON FILE |
| IVANA JANKOVIC | ON FILE |
| IVANA JOVCIC | ON FILE |
| IVANA JUDITH VELEZ | ON FILE |
| IVANA KOCEVA | ON FILE |
| IVANA KOSTADINOVA | ON FILE |
| IVANA KOVACEVIC | ON FILE |
| IVANA LABATOVA | ON FILE |
| IVANA LAURA OLIVERA DE LOS SANTOS | ON FILE |
| IVANA LIJIC | ON FILE |
| IVANA LORENA DE PABLO | ON FILE |
| IVANA MABEL NAVAS COLMAN | ON FILE |
| IVANA MACUZIC | ON FILE |
| IVANA MALECKOVA | ON FILE |
| IVANA MAMANI | ON FILE |
| IVANA MARCELA PALLERO | ON FILE |
| IVANA MARIA SATURNINA LESCANO | ON FILE |
| IVANA MARJANOVIC | ON FILE |
| IVANA MARJANOVIC | ON FILE |
| IVANA MICAELA FLORES | ON FILE |
| IVANA MILODANOVIC | ON FILE |
| IVANA MRDAK | ON FILE |
| IVANA MURINOVA | ON FILE |
| IVANA NATALIA VALLEJOS | ON FILE |
| IVANA NUSANTARA | ON FILE |
| IVANA PALCIC | ON FILE |
| IVANA PAVICEVIC | ON FILE |
| IVANA RADOVANOVIC | ON FILE |
| IVANA REHOROVA | ON FILE |
| IVANA RIDJAN | ON FILE |
| IVANA RISTESKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVANA SEKERKOVA | ON FILE |
| IVANA SIKIRIC | ON FILE |
| IVANA SOLEDAD BARRETO | ON FILE |
| IVANA STANISAVLJEVIC | ON FILE |
| IVANA STEFANOVIC | ON FILE |
| IVANA STEPANKOVA | ON FILE |
| IVANA STIMAC | ON FILE |
| IVANA TEMELKOVA | ON FILE |
| IVANA TESAROVA | ON FILE |
| IVANA TODOROVIC | ON FILE |
| IVANA TOMIC | ON FILE |
| IVANA VANESA ULIARTE | ON FILE |
| IVANA VERONICA RAUSCHENBERGER | ON FILE |
| IVANA VIDAK | ON FILE |
| IVANA VIDAK | ON FILE |
| IVANA VILALL | ON FILE |
| IVANA VUCEKOVIC | ON FILE |
| IVANA ZUFFOVA | ON FILE |
| IVANALED NUNEZ SALDANA | ON FILE |
| IVANDRO BRAZAO PIRES | ON FILE |
| IVANE KAKOSHVILI | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANETE MATOS DOS SANTOS | ON FILE |
| IVANI AVILES CARBAJAL | ON FILE |
| IVANILDO JERREL SCHATTEVOO | ON FILE |
| IVANKA DIMITROVA ARGUIROVA | ON FILE |
| IVANKA GOLOB | ON FILE |
| IVANKA JANKOVIC | ON FILE |
| IVANKA MLADENOVIC | ON FILE |
| IVANKA STOYANOVA DIMITROVA | ON FILE |
| IVANNA HLUKHANIUK | ON FILE |
| IVANNA KAVAKA | ON FILE |
| IVANNA SHCHUKINA | ON FILE |
| IVANNA SKRYPA | ON FILE |
| IVANNA SVEGLER | ON FILE |
| IVANNA VIDOSEVICH | ON FILE |
| IVANNY J PEREZ SALAZAR | ON FILE |
| IVANO BARBUTO | ON FILE |
| IVANO BAUDINO | ON FILE |
| IVANO BORELLI | ON FILE |
| IVANO CARRARO | ON FILE |
| IVANO CIONCOLONI | ON FILE |
| IVANO CITTERIO | ON FILE |
| IVANO FULGARO | ON FILE |
| IVANO MARCO ANTONACI | ON FILE |
| IVANO ROTA | ON FILE |
| IVANS STUBAILOVS | ON FILE |
| IVANS VOINOVS | ON FILE |
| IVAR ALEXANDER VAN BORRENDAM | ON FILE |
| IVARS KROLS | ON FILE |
| IVARS ZUKOVSKIS | ON FILE |
| IVAYLO HRISTIYANOV KALBURDZHIEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVAYLO IVANOV BOYCHEV | ON FILE |
| IVAYLO METODIEV BERBEROV | ON FILE |
| IVAYLO NEDKOV PENEV | ON FILE |
| IVAYLO NIKOLOV NIKOLOV | ON FILE |
| IVAYLO ROSENOV ANGELOV | ON FILE |
| IVAYLO SERGEEV NIKOLOV | ON FILE |
| IVAYLO TODOROV BARBOLOV | ON FILE |
| IVAYLO TODOROV TSEKOV | ON FILE |
| IVAYLO VESELINOV MITAKOV | ON FILE |
| IVE LIMA LEAL | ON FILE |
| IVELIN IVANOV IVANOV | ON FILE |
| IVELIN NIKOLOV PALAZOV | ON FILE |
| IVELIN STOYANOV NIKOLOV | ON FILE |
| IVELIN STOYNEV | ON FILE |
| IVELIN VESELINOV CHOLAKOV | ON FILE |
| IVELYN TAN | ON FILE |
| IVER FAUKSTAD | ON FILE |
| IVER GABRIEL HOLME | ON FILE |
| IVER M BRYAN | ON FILE |
| IVETA BASANDOVA | ON FILE |
| IVETA BOSKOVA | ON FILE |
| IVETA CIZMAROVA | ON FILE |
| IVETA JURACKOVA | ON FILE |
| IVETA LAUNOVA | ON FILE |
| IVETA PECHOCIAKOVA | ON FILE |
| IVETA PRANYTE | ON FILE |
| IVETA REHOROVA | ON FILE |
| IVETA VITNEROVA | ON FILE |
| IVETT RACZ | ON FILE |
| IVETT SZEP | ON FILE |
| IVEY BENJAMIN | ON FILE |
| IVIANA KOREN NICOLLE ALLEN | ON FILE |
| IVIAN-MORYS FRANK HEROLD | ON FILE |
| IVICA BAKSIC | ON FILE |
| IVICA CRNKOVIC | ON FILE |
| IVICA DUJIC | ON FILE |
| IVICA FLANJAK | ON FILE |
| IVICA GELEMANOVIC | ON FILE |
| IVICA MAKEK | ON FILE |
| IVICA MESIC | ON FILE |
| IVICA PAPIC | ON FILE |
| IVICA PAVLOVIC | ON FILE |
| IVICA PETROVIC | ON FILE |
| IVICA POPOVIC | ON FILE |
| IVICA SODAN | ON FILE |
| IVICA VIDOVIC | ON FILE |
| IVICA ZADRAVEC | ON FILE |
| IVIE MANDAWE | ON FILE |
| IVISH MALIK | ON FILE |
| IVKA STANISAVLJEVIC | ON FILE |
| IVO ALEJANDRO ROJAS DOLL | ON FILE |
| IVO ALEXANDER ALBLAS | ON FILE |
| IVO ALFONSO LOPEZ GOMEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVO ANDRE CARVALHO FERREIRA DO VALE JORDAO | ON FILE |
| IVO ANTON G GAVIN | ON FILE |
| IVO BIJECEK | ON FILE |
| IVO BIJECEK | ON FILE |
| IVO CECHMAN | ON FILE |
| IVO D JANSSEN | ON FILE |
| IVO FILIPE DE SOUSA PEREIRA | ON FILE |
| IVO FOLDYNA | ON FILE |
| IVO FRANCISCUS JOZEF HOEBEN | ON FILE |
| IVO HENRIK SCHMID | ON FILE |
| IVO HRNCIAR | ON FILE |
| IVO IVANOV VRETENAROV | ON FILE |
| IVO JADRESIN | ON FILE |
| IVO JOHANNUS PAULUS MERTENS | ON FILE |
| IVO JOSE DA LUZ BENTES | ON FILE |
| IVO JOSE PEREIRA DE SOUSA | ON FILE |
| IVO KAMM | ON FILE |
| IVO KARSEMEIJER | ON FILE |
| IVO KOUDELKA | ON FILE |
| IVO KOVACEVIC | ON FILE |
| IVO KRAUS | ON FILE |
| IVO KUCHRYK | ON FILE |
| IVO LEEMAN | ON FILE |
| IVO LIPOVSEK | ON FILE |
| IVO LOCHMANN | ON FILE |
| IVO M SCHOENMAKER | ON FILE |
| IVO MATANOVIC | ON FILE |
| IVO MATTHIJS WOERTMAN | ON FILE |
| IVO MELUZIN | ON FILE |
| IVO MIGUEL ANGEL VEGA | ON FILE |
| IVO MIGUEL NOBREGA SANTOS | ON FILE |
| IVO MILAN EDUARD REJDA | ON FILE |
| IVO NIKOLICH VELON | ON FILE |
| IVO NOTENBOOM | ON FILE |
| IVO VIEIRA | ON FILE |
| IVO WILLEMSEN | ON FILE |
| IVO WIM DE BOER | ON FILE |
| IVON ARAW MANLAMBUS | ON FILE |
| IVON BELLO BACA | ON FILE |
| IVONA MAE EDDY | ON FILE |
| IVONA MARIC | ON FILE |
| IVONE EVELIA AMANCAY QUISPE | ON FILE |
| IVONE MARIA BELEN SARA | ON FILE |
| IVONEIDE SILVA FRANCELINO | ON FILE |
| IVONNA MROZ | ON FILE |
| IVONNE ERIKA RODRIGUEZ | ON FILE |
| IVONNE GONCALVES DE SCHWARTZ | ON FILE |
| IVONNE KARINA INZUNZA PONCE | ON FILE |
| IVONNE MORALES | ON FILE |
| IVOR BAN | ON FILE |
| IVOR EMMANUEL PLACIDO GACES | ON FILE |
| IVOR JAMES SUBOTIC | ON FILE |
| IVOR OOI ZINGZYE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IVOR TANOVIC | ON FILE |
| IVOR ZEMAN | ON FILE |
| IVORY THOMAS | ON FILE |
| IVSON ITAMAR DA SILVA LOURENCO | ON FILE |
| IVY CHIEMEZI NWAOKETE | ON FILE |
| IVY FAYE MANAY ABELLANOSA | ON FILE |
| IVY GALE AUSA DELINA | ON FILE |
| IVY IV ROBINSON | ON FILE |
| IVY KOH | ON FILE |
| IVY KUA LEE SIANG | ON FILE |
| IVY LEE @HO HWEE JIN | ON FILE |
| IVY MARIE TABANAO DAGATAN | ON FILE |
| IVY SAVONTAY SMITH | ON FILE |
| IWALANI HUNTINGTON | ON FILE |
| IWAN IWAN | ON FILE |
| IWAN LYR EVANS | ON FILE |
| IWAN NOWICKI | ON FILE |
| IWAN ROBERT IZZARD | ON FILE |
| IWANTHA UMESH WATTEGEDARA HEENAGAMA WATTE GEDARA | ON FILE |
| IWONA ALICJA SLUSARCZYK | ON FILE |
| IWONA BARBARA DOROW | ON FILE |
| IWONA EWELINA GASKA | ON FILE |
| IWONA GABRIELA ADAMEK | ON FILE |
| IWONA KAMILA BOGDAL | ON FILE |
| IWONA KONIECZNA | ON FILE |
| IWONA MARIOLA PAPIERSKA | ON FILE |
| IWONA MUSIAL | ON FILE |
| IWONA WOJCIECHOWSKA | ON FILE |
| IYANDA OLA JAMES | ON FILE |
| IYOBOSA RICHARD OZIGBO | ON FILE |
| ÌŽ¬Í™˜ ÌŽ„ | ON FILE |
| IZA MARIA REGIS DANTAS | ON FILE |
| IZAÃ„K CORNELIS DE BRUIN | ON FILE |
| IZAAC M HAGE | ON FILE |
| IZAAEK BROERE | ON FILE |
| IZABEL LIRA DA SILVA | ON FILE |
| IZABEL XAVIER GONCALVES | ON FILE |
| IZABELA ANNA JEDRZEJCZAK | ON FILE |
| IZABELA ANNA LEWANDOWSKA | ON FILE |
| IZABELA ANNA TAMOSIUNIENE | ON FILE |
| IZABELA BARBARA CWOJDZINSKA | ON FILE |
| IZABELA DIANA BOGACZ | ON FILE |
| IZABELA DOROTA MUZIEWICZ | ON FILE |
| IZABELA DOROTA ZYBERT | ON FILE |
| IZABELA GAJEWSKA | ON FILE |
| IZABELA GOLDA | ON FILE |
| IZABELA HELENA WOJTAS | ON FILE |
| IZABELA LISOWSKA | ON FILE |
| IZABELA MALGORZATA CHRUSCICKA | ON FILE |
| IZABELA OLGA HOANG | ON FILE |
| IZABELA PLOSZAJ | ON FILE |
| IZABELA ROGALSKA | ON FILE |
| IZABELA SILAKOWSKA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| IZABELLA AGATA KOMAJDA | ON FILE |
| IZABELLA FAZEKAS | ON FILE |
| IZABELLA KIELARSKA | ON FILE |
| IZABELLA LOPES PACHECO DE MIRANDA | ON FILE |
| IZABELLA SMEKTALA | ON FILE |
| IZABELLA VICTORIA ELISABETH LUNDBORG | ON FILE |
| IZAD BIN ITHNIN | ON FILE |
| IZADORA FERREIRA SOUZA | ON FILE |
| IZAEL BARBOSA DO NASCIMENTO | ON FILE |
| IZAHK LOUWEN | ON FILE |
| IZAIAH LEES KWASI ABALDOO WILLIAMS-BAFFOE | ON FILE |
| IZAK RAE BODARY | ON FILE |
| IZAMARA SERNA GARZA | ON FILE |
| IZAQIRAH BINTI RAMLI | ON FILE |
| IZEK T BALZLY | ON FILE |
| IZHANIS BINTI RAMLI | ON FILE |
| IZIAH K HUGHES | ON FILE |
| IZIDIONE ANTONIO MIOZZO JUNIOR | ON FILE |
| IZMIR AHZAM BIN AZRUL HISHAM | ON FILE |
| IZMIR NESKIC | ON FILE |
| IZOLDA LOMIDZE | ON FILE |
| IZOUDINE KASSIME | ON FILE |
| IZTOK NOVAK | ON FILE |
| IZUCHUKWU PASCAL AFOKWALAM | ON FILE |
| IZUDDIN AIZAT BIN ASZEME | ON FILE |
| IZUMI KOINUMA | ON FILE |
| IZZAT EMIR BIN JALALUDDIN | ON FILE |
| IZZATI BINTI UMAR BAKI | ON FILE |
| IZZET GARIP | ON FILE |
| IZZY TAHIL | ON FILE |
| J ALEXANDER TAYLOR | ON FILE |
| J BENJAMIN BENJAMIN | ON FILE |
| J BEZUIDENHOUT | ON FILE |
| J BRANDON EUPHRAT | ON FILE |
| J C DONALDSON | ON FILE |
| J CLARK VENABLE | ON FILE |
| J GUADALUPE MAURICIO CAMPOS RANGEL | ON FILE |
| J JORGE | ON FILE |
| J MICHAEL HIGGINS TILTON | ON FILE |
| J MORGAN HENDERSON | ON FILE |
| J REFUGIO RIVERAVAZQUEZ | ON FILE |
| J RICHARD K TOUGEEKAY | ON FILE |
| J STEPHEN EDWARD | ON FILE |
| J T OWENSBY III | ON FILE |
| J TIM RAINEY | ON FILE |
| J TIMOTHY SHERRY | ON FILE |
| J TRICKETT | ON FILE |
| JA CRONJE | ON FILE |
| JA GA | ON FILE |
| JA GR | ON FILE |
| JA KE | ON FILE |
| JA QUAN MALIK JOYE | ON FILE |
| JA TE | ON FILE |
| JA VONTE CORYON SURRELL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JÂˆŠÃ¢RÂˆŠÃ®ME PIERRE STAVROS VARNAVA | ON FILE |
| JÂˆŠÃ‰NIS SALAKS | ON FILE |
| JÃ©RÃ´ME GERARD FREDRIC D'IVOLEY-BOGGS | ON FILE |
| JÃ¼RGEN WOLF | ON FILE |
| JAAFAR BACLIG HUSIN | ON FILE |
| JAAKKO AARNE ALEKSI KINNUNEN | ON FILE |
| JAAKKO ELIAS HYPPOENEN | ON FILE |
| JAAKKO ILKKA HAMALAINEN | ON FILE |
| JAAKKO JOHANNES HELLE | ON FILE |
| JAAKKO JOONAS TOIVANEN | ON FILE |
| JAAKKO JULIUS JUSSILA | ON FILE |
| JAAMEL CHRISTOPHER ALLEN | ON FILE |
| JAAMEL MANGUM | ON FILE |
| JAAN FELIPE JAIME | ON FILE |
| JAAN KADAK | ON FILE |
| JAAN THOMAS MAENNIK | ON FILE |
| JAAP EGBERT HUIZING | ON FILE |
| JAAP EGBERT WILLEMS | ON FILE |
| JAAP JAN VAN HENGEL | ON FILE |
| JAAP JOHANNES JOSEPHUS GEURTS VAN KESSEL | ON FILE |
| JAAP WESSEL DE ROODE | ON FILE |
| JABAIDUR RAHAMAN | ON FILE |
| JABARI AMIR BRISONHEADEN | ON FILE |
| JABARI CLYTUS PHILLIP TURNER | ON FILE |
| JABARI EDWARD SMITHHALL | ON FILE |
| JABARI TARIK CONWAY | ON FILE |
| JABARIE DWAYNE HOLLIS | ON FILE |
| JABBAR BROWN | ON FILE |
| JABED ASIF | ON FILE |
| JABEL FORCADAS FALLURIN | ON FILE |
| JABEO WAHO RICHARDSON | ON FILE |
| JABER H JABER | ON FILE |
| JABEZ MATTHEW SUH | ON FILE |
| JABINA JABOIN | ON FILE |
| JABIR IBRAHIM AHMED | ON FILE |
| JABRELL QUANTAVIOUS HARVEY | ON FILE |
| JABRIEL FOXWORTH | ON FILE |
| JABRON ANTHONY POWELL | ON FILE |
| JABU BABANA | ON FILE |
| JABULANI GODFREY MOKOTO | ON FILE |
| JABULANI ZUMA | ON FILE |
| JABY D PERALTA-TAVERAS | ON FILE |
| JAC CHAN | ON FILE |
| JACCQLYN ROSE RATZLAFF | ON FILE |
| JACCRI DEWAYNE JONES | ON FILE |
| JACCUBAI AYYAPPAN | ON FILE |
| JACE ALAN KUZAN | ON FILE |
| JACE ANDREW DUMONT | ON FILE |
| JACE CONNOR MAAS | ON FILE |
| JACE PATRICK ILEY | ON FILE |
| JACE VINSON BENNETT | ON FILE |
| JACE WATERS JONES | ON FILE |
| JACEK ADAM KOSINSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACEK ARKADIUSZ ZMIJA | ON FILE |
| JACEK B BARAN | ON FILE |
| JACEK BAJER | ON FILE |
| JACEK BARTOSZ ZALUSKIR | ON FILE |
| JACEK BOGDAN CIEZKI | ON FILE |
| JACEK BOZYDAR GRAZIEWICZ | ON FILE |
| JACEK BUTRYN | ON FILE |
| JACEK CHARZYNSKI | ON FILE |
| JACEK FILIP MALOLEPSZY | ON FILE |
| JACEK GREGORZ WASALA | ON FILE |
| JACEK JAN BIERNACKI | ON FILE |
| JACEK JAN CUDO | ON FILE |
| JACEK KANIEWSKI | ON FILE |
| JACEK KOWALCZYK | ON FILE |
| JACEK KOZMINSKI | ON FILE |
| JACEK LAPINSKI | ON FILE |
| JACEK MACIEJ SZYMANSKI | ON FILE |
| JACEK MARKOWSKI | ON FILE |
| JACEK MICHAL GACON | ON FILE |
| JACEK NADGRODKIEWICZ | ON FILE |
| JACEK PIOTR KOMOREK | ON FILE |
| JACEK PIOTR NAWROT | ON FILE |
| JACEK PODSIADLY | ON FILE |
| JACEK SLIWINSKI | ON FILE |
| JACEK STANISLAW KORNELUK | ON FILE |
| JACEK SYPULA | ON FILE |
| JACEK SZCZEPAN WALKOSZ | ON FILE |
| JACEK SZULC | ON FILE |
| JACEK TOMASZEWSKI | ON FILE |
| JACEK WRONA | ON FILE |
| JACEK ZBIGNIEW JASICZEK | ON FILE |
| JACEK ZDZISLAW BALCERSKI | ON FILE |
| JACEK ZDZISLAW STEFANCZYK | ON FILE |
| JACELYN PANG | ON FILE |
| JACEN MICHAEL CLARK | ON FILE |
| JACEN THOMAS OLSEN | ON FILE |
| JACENT CHRISTOPHER JACKSON | ON FILE |
| JACHANDA ADA CLARK | ON FILE |
| JACHIN KANG MOSS | ON FILE |
| JACHYM HUDEC | ON FILE |
| JACI LYNN RYAN | ON FILE |
| JACIARA ALVES DE SENA | ON FILE |
| JACIARA DA SILVA SOUZA | ON FILE |
| JACINDA WANG MIN LI | ON FILE |
| JACINT LASZLO VIRAG | ON FILE |
| JACINTO CARLOS MARQUES GOUVEIA | ON FILE |
| JACINTO JR VINLUAN ABERASTURI | ON FILE |
| JACINTO LEONARDO VERA | ON FILE |
| JACINTO MIGUEL VALENTE MONTEIRO | ON FILE |
| JACK A CRITCHFIELD | ON FILE |
| JACK A MASSRY | ON FILE |
| JACK ADRIAN BARE | ON FILE |
| JACK ADRIAN BARKER | ON FILE |
| JACK AEGIS WATTS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACK AIDAN ROHAN | ON FILE |
| JACK ALBERT TANKERSLEY | ON FILE |
| JACK ALBERT TURNER | ON FILE |
| JACK ALEXANDER BARRIE | ON FILE |
| JACK ALEXANDER DEWAR | ON FILE |
| JACK ALEXANDER GOODMAN | ON FILE |
| JACK ALEXANDER MILLAR | ON FILE |
| JACK ALEXANDER PRICE-UDEN | ON FILE |
| JACK ALEXANDER SMALL | ON FILE |
| JACK ALEXANDER WARNER | ON FILE |
| JACK ANDREW CHOPRA-TEAL | ON FILE |
| JACK ANDREW JOHNSON | ON FILE |
| JACK ANTHONY BROAD | ON FILE |
| JACK ANTHONY DEMARCO | ON FILE |
| JACK ANTHONY GILLARD | ON FILE |
| JACK ANTHONY STEELE | ON FILE |
| JACK ARTHUR HAUK | ON FILE |
| JACK B BALDWIN | ON FILE |
| JACK BEGGS | ON FILE |
| JACK BENJAMIN SMITH | ON FILE |
| JACK BREDAHL NIELSEN | ON FILE |
| JACK BRIAN HANSEN | ON FILE |
| JACK BRYAN PROCTOR | ON FILE |
| JACK BURBIDGE | ON FILE |
| JACK C GIATTINO | ON FILE |
| JACK CALDWELL SPURR | ON FILE |
| JACK CALLAHAN NEUREUTER | ON FILE |
| JACK CARSON HOBBS | ON FILE |
| JACK CHARLES BERNO | ON FILE |
| JACK CHARLES SOLLAZZO | ON FILE |
| JACK CHEN | ON FILE |
| JACK CHRISTIAN HERLIHY | ON FILE |
| JACK CHRISTIAN MUTH | ON FILE |
| JACK CHRISTOPHER RIGDON | ON FILE |
| JACK CHRISTOPHER VENTIMIGLIA | ON FILE |
| JACK CIAMPA | ON FILE |
| JACK CLEMENT CARAMONTA | ON FILE |
| JACK COOPER WEBSTER | ON FILE |
| JACK CUDINE | ON FILE |
| JACK CURTIS | ON FILE |
| JACK D BERRY | ON FILE |
| JACK DANIEL CONRADSON | ON FILE |
| JACK DANIEL COOKSON | ON FILE |
| JACK DANIEL FRANKLIN | ON FILE |
| JACK DANIELS | ON FILE |
| JACK DANIELS HERALD | ON FILE |
| JACK DAVANZO | ON FILE |
| JACK DAVID ANDERSEN | ON FILE |
| JACK DAVID DAVIS | ON FILE |
| JACK DAVID JONES | ON FILE |
| JACK DAVID MAIL | ON FILE |
| JACK DAVID MILLS | ON FILE |
| JACK DEAN RUNAGALL | ON FILE |
| JACK DERBY BOUVIER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACK DOMAGAS | ON FILE |
| JACK DONOVAN | ON FILE |
| JACK DOUGALL CHARLES HODGKINSON | ON FILE |
| JACK DOWNEY | ON FILE |
| JACK EARL JR SWENSON | ON FILE |
| JACK EDWARD SAWYER | ON FILE |
| JACK EDWARD TAYLOR | ON FILE |
| JACK EDWARD TESTER | ON FILE |
| JACK ELIOT HUMPHRIES | ON FILE |
| JACK ERIC LESTER | ON FILE |
| JACK ERICK RIVERA HERRERA | ON FILE |
| JACK FAY | ON FILE |
| JACK FITZGERALD NEALY | ON FILE |
| JACK FREDERICK KALLEND | ON FILE |
| JACK FREDRIC HUGHES | ON FILE |
| JACK GANEA AMELOT | ON FILE |
| JACK GARRY WHITE | ON FILE |
| JACK GENE MAGGARD | ON FILE |
| JACK GILES COY | ON FILE |
| JACK GREAVES | ON FILE |
| JACK GREGORY KAWELL | ON FILE |
| JACK HAJRO | ON FILE |
| JACK HAMPTON MCKNIGHT | ON FILE |
| JACK HARVEY RICHARDS | ON FILE |
| JACK HENRY HAARSMA | ON FILE |
| JACK HENRY MITCHELL | ON FILE |
| JACK HERRICK JR | ON FILE |
| JACK HOANG LE | ON FILE |
| JACK HOWARD ORGOVAN | ON FILE |
| JACK HUY DUC DO | ON FILE |
| JACK HY | ON FILE |
| JACK HY | ON FILE |
| JACK IRELAND HART | ON FILE |
| JACK J KELLY | ON FILE |
| JACK J WILLIFORD | ON FILE |
| JACK JAMES GLISSON | ON FILE |
| JACK JAMES GLISSON | ON FILE |
| JACK JAMES HAGUE | ON FILE |
| JACK JOHN DAVIDSON III | ON FILE |
| JACK JOSEPH BRAIN | ON FILE |
| JACK JOSEPH CONSIDINE | ON FILE |
| JACK JOSEPH FORTE | ON FILE |
| JACK JOSEPH ROSS | ON FILE |
| JACK JOSHUA TRIBE MILLAR | ON FILE |
| JACK JR JEAN-BAPTISTE | ON FILE |
| JACK JULIAN MASKILL | ON FILE |
| JACK K OCONNELL | ON FILE |
| JACK KEE JIA BAO | ON FILE |
| JACK KEVIN NAVARRE | ON FILE |
| JACK LANGEJANS | ON FILE |
| JACK LANGLEY | ON FILE |
| JACK LAURENCE MCDONALD | ON FILE |
| JACK LE ROY STEVENS | ON FILE |
| JACK LE VU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JACK LEE BUTLER | ON FILE |
| JACK LEROY DALY JR | ON FILE |
| JACK LESLIE MEREDITH | ON FILE |
| JACK LEWIS ROBINSON | ON FILE |
| JACK LEWIS WASHINGTON | ON FILE |
| JACK LIAM NICHOLLS | ON FILE |
| JACK LIAM THOMPSON | ON FILE |
| JACK LIM | ON FILE |
| JACK LLEWELLYN LEAR | ON FILE |
| JACK LORNE ALLEN GOTTFRED | ON FILE |
| JACK LOUIS COLLIER | ON FILE |
| JACK LOUIS MICHAEL KENNELLY | ON FILE |
| JACK LUKE PURVIS | ON FILE |
| JACK LUPLAU SONDERGAARD | ON FILE |
| JACK M CHRISTIE | ON FILE |
| JACK MARSHALL GRAINGER | ON FILE |
| JACK MASON CASE | ON FILE |
| JACK MATTHEW ANDREWS | ON FILE |
| JACK MATTHEW GOLDSWORTHY | ON FILE |
| JACK MCLACHLAN | ON FILE |
| JACK MCLEAN STUART | ON FILE |
| JACK MERU GOSDEN-KAYE | ON FILE |
| JACK MICHAEL HASLEHURST | ON FILE |
| JACK MICHAEL KILGOUR | ON FILE |
| JACK MICHAEL MOLLOY | ON FILE |
| JACK MICHAEL TAFF | ON FILE |
| JACK MODRZEJEWSKI | ON FILE |
| JACK MONGER | ON FILE |
| JACK MONTGOMERY LINTON | ON FILE |
| JACK MORRISON  CHALMERS MULDER | ON FILE |
| JACK NANA MOFOR | ON FILE |
| JACK NEIL TURPIE | ON FILE |
| JACK NELSEN | ON FILE |
| JACK NEWTON | ON FILE |
| JACK NICHOLAS BEAR | ON FILE |
| JACK NORMAN DEBRUIN | ON FILE |
| JACK OSULLIVAN | ON FILE |
| JACK PATRICK BURNS | ON FILE |
| JACK PATRICK MULLAN | ON FILE |
| JACK PAUL ACHEN | ON FILE |
| JACK PAUL RYAN | ON FILE |
| JACK PUGH | ON FILE |
| JACK R KANIEFF | ON FILE |
| JACK RANDALL JOBE | ON FILE |
| JACK RICHARD BARRY | ON FILE |
| JACK RICHARD MAZEWSKI | ON FILE |
| JACK ROBERT CRAWLEY | ON FILE |
| JACK ROBERT DAVID BLOOD | ON FILE |
| JACK ROBERT OLNEY | ON FILE |
| JACK ROBERT SMITH | ON FILE |
| JACK ROBERT STOKES | ON FILE |
| JACK ROBERT WILLIAM WHITTON | ON FILE |
| JACK ROBIN D STRONG | ON FILE |
| JACK RODERICK CHOW | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACK ROMAIN MCCRAE HAYNES | ON FILE |
| JACK RONALD BREWARD | ON FILE |
| JACK RONALD LEE | ON FILE |
| JACK ROSS GURNEY | ON FILE |
| JACK RYAN OKEEFE | ON FILE |
| JACK SALEHI | ON FILE |
| JACK SALTER | ON FILE |
| JACK SAMUEL BELMORE | ON FILE |
| JACK SAMUEL BYRNE | ON FILE |
| JACK SEBASTIAN TOWNSEND | ON FILE |
| JACK SHUJIE ZHAO | ON FILE |
| JACK SIMON HOPKINS HIILINEN | ON FILE |
| JACK SINCLAIR | ON FILE |
| JACK SINCLAIR MCGOWAN | ON FILE |
| JACK SINCLAIR PLANTS | ON FILE |
| JACK SISTO WOODHAMS | ON FILE |
| JACK SON DUONG | ON FILE |
| JACK STANLEY WRIGHT | ON FILE |
| JACK STEPHEN MAYNARD | ON FILE |
| JACK STEPHEN PERKINS | ON FILE |
| JACK STEPHEN WILES | ON FILE |
| JACK STEPHEN WILLIAMS | ON FILE |
| JACK STEVEN EURICK | ON FILE |
| JACK STEVENS  MANDALA | ON FILE |
| JACK STREVENS | ON FILE |
| JACK T HENNINGFIELD | ON FILE |
| JACK THOMAS DUNLAP | ON FILE |
| JACK THOMAS KINNIER | ON FILE |
| JACK THOMAS METCALFE | ON FILE |
| JACK TOMOS MCMULLAN | ON FILE |
| JACK TURNER | ON FILE |
| JACK W MCKNIGHT | ON FILE |
| JACK WALTER FULLER III | ON FILE |
| JACK WALTER KRAUTKRAMER | ON FILE |
| JACK WHELAN | ON FILE |
| JACK WILLIAM  GRANT MORGAN | ON FILE |
| JACK WILLIAM CROOKES | ON FILE |
| JACK WILLIAM HANDYSIDE | ON FILE |
| JACK WILLIAM HENRY | ON FILE |
| JACK WILLIAM LIFSEY | ON FILE |
| JACK WILLIAM MAY | ON FILE |
| JACK WILLIAM MCGINLAY | ON FILE |
| JACK WILLIAM PETTIFER | ON FILE |
| JACK WILLIAMBROOKE STEEL | ON FILE |
| JACK WILLOUGHBY | ON FILE |
| JACK WILSON ALBERT GEORGE R SAWYER | ON FILE |
| JACK XIANG LI | ON FILE |
| JACK YAN KEI LOW | ON FILE |
| JACK ZO | ON FILE |
| JACK ZO | ON FILE |
| JACKELINE PAULINA GARCES RESENDEZ | ON FILE |
| JACKELLINE ELIZABETH AYALADIAZ | ON FILE |
| JACKIE ALFRED WARD | ON FILE |
| JACKIE ANN GABBARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACKIE CORNELIUS WILLIAMS | ON FILE |
| JACKIE DRAGON | ON FILE |
| JACKIE HAISLIP | ON FILE |
| JACKIE HOA NGUYEN | ON FILE |
| JACKIE LEE RUTAN | ON FILE |
| JACKIE MADELEINE GERARD | ON FILE |
| JACKIE NAKIDDE | ON FILE |
| JACKIE REED | ON FILE |
| JACKIE TIR | ON FILE |
| JACKIE VON TOLBERT | ON FILE |
| JACKIE ZHANG CHAN | ON FILE |
| JACKILYN GAYOTING BUANCE | ON FILE |
| JACKLYN DEAN STEARS | ON FILE |
| JACK-MATTY N DICKINSON | ON FILE |
| JACKPAUL SINGH | ON FILE |
| JACKSON LOH | ON FILE |
| JACKSON A/L MARIASUSAI | ON FILE |
| JACKSON ALEXANDER MARCH | ON FILE |
| JACKSON ALLEN PETTIGREW | ON FILE |
| JACKSON ANDREW SIMS | ON FILE |
| JACKSON AVERY DANNER | ON FILE |
| JACKSON BENNETTE BROWN | ON FILE |
| JACKSON BRUNO DE SOUZA | ON FILE |
| JACKSON DAVID BURDETTE | ON FILE |
| JACKSON DAVID HARDWICK DANIELS | ON FILE |
| JACKSON DAVID LEON COOK | ON FILE |
| JACKSON DAVID PIERCE | ON FILE |
| JACKSON DAVIS REGAN | ON FILE |
| JACKSON DE ALVARENGA ANDRADE | ON FILE |
| JACKSON DEMOS DULGARIAN | ON FILE |
| JACKSON DOUGLAS BECK-CALVERT | ON FILE |
| JACKSON DRAYTON HEMPHILL | ON FILE |
| JACKSON EDWARD POWELL | ON FILE |
| JACKSON EDWARD PROWELL | ON FILE |
| JACKSON ETHAN MEIJ | ON FILE |
| JACKSON FOLEY | ON FILE |
| JACKSON FOX HURT | ON FILE |
| JACKSON FRANKLIN CLEMONS | ON FILE |
| JACKSON HENRY LUDIN | ON FILE |
| JACKSON HOOKS DAVIS | ON FILE |
| JACKSON HOWARD-SMOLENSKI | ON FILE |
| JACKSON JAMES BROWN | ON FILE |
| JACKSON JAMES RELLER | ON FILE |
| JACKSON JARRYD ALEX | ON FILE |
| JACKSON JAVIER CARRERO SANDOVAL | ON FILE |
| JACKSON JON RAWLE | ON FILE |
| JACKSON LAM | ON FILE |
| JACKSON LEWIS PRICE | ON FILE |
| JACKSON LOUIS JEAN | ON FILE |
| JACKSON LULOFS | ON FILE |
| JACKSON M HURST | ON FILE |
| JACKSON MAKEI TAUALII | ON FILE |
| JACKSON MCCALL TURNER | ON FILE |
| JACKSON MCKIBBON ADAMS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACKSON MOMPLAISIR | ON FILE |
| JACKSON MURPHY LANE | ON FILE |
| JACKSON PARAISON | ON FILE |
| JACKSON PARKER JOHNSON | ON FILE |
| JACKSON PEAK LLC | ON FILE |
| JACKSON PETER GOUDAPPEL | ON FILE |
| JACKSON PHILIP TUOHY | ON FILE |
| JACKSON R BERNATCHEZ | ON FILE |
| JACKSON R COLEMAN | ON FILE |
| JACKSON R RAWSON | ON FILE |
| JACKSON RAY HAMILTON | ON FILE |
| JACKSON RAY WHITMIRE | ON FILE |
| JACKSON REESE WALKER | ON FILE |
| JACKSON RILEY STONE | ON FILE |
| JACKSON ROBERT COCKRELL | ON FILE |
| JACKSON ROBERT GRIENAUER | ON FILE |
| JACKSON ROBERTS HART | ON FILE |
| JACKSON RODRIGUES DUARTE CATALUNA | ON FILE |
| JACKSON ROWE HULL | ON FILE |
| JACKSON ROWE HULL | ON FILE |
| JACKSON SEARCY STUTZMAN | ON FILE |
| JACKSON SHAW | ON FILE |
| JACKSON SHEN CHIEN HO | ON FILE |
| JACKSON STEVEN RISSE | ON FILE |
| JACKSON T STEPHENSON | ON FILE |
| JACKSON TAN SHE SHENG | ON FILE |
| JACKSON THOMAS TERRELL | ON FILE |
| JACKSON WONG SING ANN | ON FILE |
| JACKSONRAJAPAUL R | ON FILE |
| JACKVIEL OSCAR SILVAGNOLI FIGUEROA | ON FILE |
| JACKY BERAUD | ON FILE |
| JACKY CHANG | ON FILE |
| JACKY CHANG | ON FILE |
| JACKY CHIU YIN CHAN | ON FILE |
| JACKY FRANCK CITRONNELLE | ON FILE |
| JACKY HUBERTUS VERWIJST | ON FILE |
| JACKY JINGYUAN LIANG | ON FILE |
| JACKY LEE | ON FILE |
| JACKY MAN KAI LEUNG | ON FILE |
| JACKY MASTROVITO | ON FILE |
| JACKY WEI HONG ZENG | ON FILE |
| JACLYN ANN LESPI | ON FILE |
| JACLYN DEBRA RUBIN | ON FILE |
| JACLYN DI RENZO REYES | ON FILE |
| JACLYN J STAYROOK | ON FILE |
| JACLYN LOKE | ON FILE |
| JACLYN MARIE MC DONOUGH | ON FILE |
| JACLYN MI SCHICKHOFER | ON FILE |
| JACLYN SUSANNE THOMAS | ON FILE |
| JACLYNE MICHELE ZETTER | ON FILE |
| JACO NIEL ROUX | ON FILE |
| JACO SPANGENBERG | ON FILE |
| JACOB A GITLIN | ON FILE |
| JACOB A GORDON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB A GUEST | ON FILE |
| JACOB A GUZMAN ORTIZ | ON FILE |
| JACOB A L ROHDE | ON FILE |
| JACOB A RATHGEBER | ON FILE |
| JACOB A STEWART | ON FILE |
| JACOB A STYTZ | ON FILE |
| JACOB AARON BALTER | ON FILE |
| JACOB AARON BRASCH | ON FILE |
| JACOB AARON CHRISTIE | ON FILE |
| JACOB AARON DUKES | ON FILE |
| JACOB AARON FINN | ON FILE |
| JACOB AARON SOKOL | ON FILE |
| JACOB ADAM SMITH | ON FILE |
| JACOB ADAM WILKINS | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADRIAAN BRUWER | ON FILE |
| JACOB ADRIANUS VAN SANTVOORT | ON FILE |
| JACOB AHMAD ASSEM ALI | ON FILE |
| JACOB ALAN LANDRUM | ON FILE |
| JACOB ALAN MILLER | ON FILE |
| JACOB ALAN NOZICKA | ON FILE |
| JACOB ALAN RETTIG | ON FILE |
| JACOB ALAN RINGSTAD | ON FILE |
| JACOB ALEXANDER BALDWIN | ON FILE |
| JACOB ALEXANDER LAWRENCE | ON FILE |
| JACOB ALEXANDER RINGLER | ON FILE |
| JACOB ALEXANDER SHARPE | ON FILE |
| JACOB ALEXANDER SIMMONDS | ON FILE |
| JACOB ALEXANDER TODD | ON FILE |
| JACOB ALEXANDER WELCH | ON FILE |
| JACOB ALEXANDER WHITELEY | ON FILE |
| JACOB ALLAN BRAUN | ON FILE |
| JACOB ALLEN CARTWRIGHT | ON FILE |
| JACOB ALLEN EBERHARDT | ON FILE |
| JACOB ALLEN KENDALL | ON FILE |
| JACOB ALLEN LOOS | ON FILE |
| JACOB ALLEN MAPLES | ON FILE |
| JACOB ALLEN MITCHELL | ON FILE |
| JACOB ALLEN ORMES | ON FILE |
| JACOB ALLEN RATHKE | ON FILE |
| JACOB ALLEN ROBINS | ON FILE |
| JACOB ALLEN ROSELAND | ON FILE |
| JACOB ALLEN WAGGONER | ON FILE |
| JACOB ALONSO | ON FILE |
| JACOB ALTON WORSHAM | ON FILE |
| JACOB ANDREW CASILLAS | ON FILE |
| JACOB ANDREW DODGE | ON FILE |
| JACOB ANDREW ERMIS | ON FILE |
| JACOB ANDREW GROSS | ON FILE |
| JACOB ANDREW POOLE | ON FILE |
| JACOB ANDREW PREMICH | ON FILE |
| JACOB ANDREW ROMANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB ANTHONY CELL | ON FILE |
| JACOB ANTHONY CLEMENT | ON FILE |
| JACOB ANTHONY LYMAN | ON FILE |
| JACOB ANTHONY MONCIVAIS | ON FILE |
| JACOB ANTHONY SPERA | ON FILE |
| JACOB ANTHONY VILLARREAL | ON FILE |
| JACOB ANTONIO BERRONES | ON FILE |
| JACOB ARENSMAN | ON FILE |
| JACOB ARTHUR HALL | ON FILE |
| JACOB ARTHUR ROBERTSON | ON FILE |
| JACOB AUSTIN JANES | ON FILE |
| JACOB AUSTIN SMITH | ON FILE |
| JACOB AUSTIN THOMAS | ON FILE |
| JACOB AVISON BREEDLOVE | ON FILE |
| JACOB B WINDOWS | ON FILE |
| JACOB BARBER ORNSTEIN | ON FILE |
| JACOB BARRINGTON DONALDSON | ON FILE |
| JACOB BARRON | ON FILE |
| JACOB BASTIAAN REIJM | ON FILE |
| JACOB BECHTOL | ON FILE |
| JACOB BENJAMIN CLEMENTS | ON FILE |
| JACOB BENJAMIN HAMILTON | ON FILE |
| JACOB BENJAMIN HOPP | ON FILE |
| JACOB BERGLUND KANTOROWITZ | ON FILE |
| JACOB BERNARD AARON WORKS | ON FILE |
| JACOB BERSHADSKY | ON FILE |
| JACOB BJERRE JORGENSEN | ON FILE |
| JACOB BLADE JOHNS | ON FILE |
| JACOB BLANKINSHIP | ON FILE |
| JACOB BO NIELSEN | ON FILE |
| JACOB BOOTH | ON FILE |
| JACOB BOYD PETERSON | ON FILE |
| JACOB BRADLEY STROUSE | ON FILE |
| JACOB BRENNAN DAVIS | ON FILE |
| JACOB BRENT DAVIS | ON FILE |
| JACOB BRIAN TILLS | ON FILE |
| JACOB BUCHHAVE | ON FILE |
| JACOB BULLARD | ON FILE |
| JACOB C LENNON | ON FILE |
| JACOB C NEWMAN | ON FILE |
| JACOB C RE | ON FILE |
| JACOB CAIN ROBINSON | ON FILE |
| JACOB CALDWELL DRUM | ON FILE |
| JACOB CARL JAMORA | ON FILE |
| JACOB CARLOS GONZALEZ | ON FILE |
| JACOB CELL | ON FILE |
| JACOB CERRUTI | ON FILE |
| JACOB CHAD EATON | ON FILE |
| JACOB CHANCE | ON FILE |
| JACOB CHANCE FARLEY | ON FILE |
| JACOB CHAPA | ON FILE |
| JACOB CHARLES CURTIS | ON FILE |
| JACOB CHARLES FREGIA | ON FILE |
| JACOB CHARLES HOLLOWAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB CHARLES LONGCRIER | ON FILE |
| JACOB CHARLES RUSSELL | ON FILE |
| JACOB CHASE BUDDE | ON FILE |
| JACOB CHE GUERRERO | ON FILE |
| JACOB CHEMMASERIL THOMAS | ON FILE |
| JACOB CHRISTIAN-MICHAEL SEVERN | ON FILE |
| JACOB CHRISTOPHER FARLIE | ON FILE |
| JACOB CHRISTOPHER NELSON | ON FILE |
| JACOB CODY WILDENMANN | ON FILE |
| JACOB COFER | ON FILE |
| JACOB COLE LUNDGREN | ON FILE |
| JACOB COLE MILLIGAN | ON FILE |
| JACOB COLLIN WALKER | ON FILE |
| JACOB CONNOR GLADMAN | ON FILE |
| JACOB CONNOR SKILLICORN | ON FILE |
| JACOB CRAVENS | ON FILE |
| JACOB D HERBERGER | ON FILE |
| JACOB D PARKINSON | ON FILE |
| JACOB D ZELNICK | ON FILE |
| JACOB DALE BARNES | ON FILE |
| JACOB DALE LINDENMUTH | ON FILE |
| JACOB DAMIEN MODLIN | ON FILE |
| JACOB DANE SHOOK | ON FILE |
| JACOB DANIEL FAVELA | ON FILE |
| JACOB DANIEL GRAY | ON FILE |
| JACOB DANIEL HARE | ON FILE |
| JACOB DANIEL HITT | ON FILE |
| JACOB DANIEL MAGLOTT | ON FILE |
| JACOB DANIEL MAY | ON FILE |
| JACOB DANIEL TRAUERNICHT | ON FILE |
| JACOB DANIEL WARD | ON FILE |
| JACOB DAVE LAMOREAUX | ON FILE |
| JACOB DAVID HARVEY | ON FILE |
| JACOB DAVID HJORTLUND ALLON | ON FILE |
| JACOB DAVID HUNKELER | ON FILE |
| JACOB DAVID KNITTLE | ON FILE |
| JACOB DAVID MILLER | ON FILE |
| JACOB DAVID PEREZ | ON FILE |
| JACOB DAVID SATTER | ON FILE |
| JACOB DAVID SMITH | ON FILE |
| JACOB DAVID VOGEL | ON FILE |
| JACOB DAVID WENDLING | ON FILE |
| JACOB DAVIS GOREN | ON FILE |
| JACOB DAWLING ROBERTS | ON FILE |
| JACOB DICKMAN BRYANT | ON FILE |
| JACOB DOLMER NIELSEN | ON FILE |
| JACOB DONALD MOORE | ON FILE |
| JACOB DREYER | ON FILE |
| JACOB DUANE BUCKNER | ON FILE |
| JACOB DWAIN HUFF | ON FILE |
| JACOB DWAYNE AUSTIN | ON FILE |
| JACOB DYLAN WALKER | ON FILE |
| JACOB E HELMS | ON FILE |
| JACOB E IV MIRAYES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB E THOMAS | ON FILE |
| JACOB EDWARD MARONEY | ON FILE |
| JACOB EDWARD PORTO | ON FILE |
| JACOB EDWARD SAVAGE | ON FILE |
| JACOB EDWARD SCHMOLTZE | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB ELIAS VINTHER PEDERSEN | ON FILE |
| JACOB EMIL DAIHOFF STEENSEN | ON FILE |
| JACOB EMIL DALHOFF STEENSEN | ON FILE |
| JACOB ERIK EKESUND | ON FILE |
| JACOB ERNEST WASHINGTON | ON FILE |
| JACOB ETHAN CHILDS | ON FILE |
| JACOB EUGENE PERRY | ON FILE |
| JACOB EVANS | ON FILE |
| JACOB EVANS LOWING | ON FILE |
| JACOB F EDWARDS | ON FILE |
| JACOB FEDDER GREEN | ON FILE |
| JACOB FEINER ENGELSKIRGER | ON FILE |
| JACOB FOKKO BELTMAN | ON FILE |
| JACOB FRANK HENDRICKSON | ON FILE |
| JACOB FRANKLIN SCHRADER | ON FILE |
| JACOB FREDSGAARD | ON FILE |
| JACOB FRIEDRICH | ON FILE |
| JACOB G JERONIMUS | ON FILE |
| JACOB GABEL JENSEN | ON FILE |
| JACOB GABRIEL SEVERS | ON FILE |
| JACOB GARRETT MOORE | ON FILE |
| JACOB GARY BARSHAW | ON FILE |
| JACOB GAVIN CARNELL | ON FILE |
| JACOB GEORGE | ON FILE |
| JACOB GLENDON PHILIP GORESKI | ON FILE |
| JACOB GLERSING | ON FILE |
| JACOB GORDON BISE | ON FILE |
| JACOB GRAHAM NELSON | ON FILE |
| JACOB GRAM RANER | ON FILE |
| JACOB GRANT GIBSON MEADS | ON FILE |
| JACOB GREGORY LAPENSKIE | ON FILE |
| JACOB GREGORY LEWIS | ON FILE |
| JACOB GUSTAV MACAK | ON FILE |
| JACOB HAMILTON ROSEN | ON FILE |
| JACOB HAROLD BROWN | ON FILE |
| JACOB HAUGE | ON FILE |
| JACOB HAUSBURG | ON FILE |
| JACOB HENRY BROWN | ON FILE |
| JACOB HENRY FUNK | ON FILE |
| JACOB HENRY NELSON | ON FILE |
| JACOB HESSE | ON FILE |
| JACOB HIFUMI KASHIWAEDA | ON FILE |
| JACOB HUNG VINH PHAM | ON FILE |
| JACOB I MCCARTHY | ON FILE |
| JACOB IAN BUTLER | ON FILE |
| JACOB IAN MACLEAN | ON FILE |
| JACOB IAN WICKS | ON FILE |
| JACOB IMMANUEL KEANE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB INDA | ON FILE |
| JACOB IRVIN PRETTYMAN | ON FILE |
| JACOB IVAN ILING | ON FILE |
| JACOB J LANGENFELD | ON FILE |
| JACOB J MASKA | ON FILE |
| JACOB J MCMURTREY | ON FILE |
| JACOB J TAGAN | ON FILE |
| JACOB JACOB | ON FILE |
| JACOB JAMES HILBRANDS | ON FILE |
| JACOB JAMES PETERSEN | ON FILE |
| JACOB JAMES QUICK | ON FILE |
| JACOB JAN GUSTAV WAHLSTROM | ON FILE |
| JACOB JAN MACH | ON FILE |
| JACOB JANAK | ON FILE |
| JACOB JAROSLAV JEZEK | ON FILE |
| JACOB JARUM BOYER | ON FILE |
| JACOB JEAN | ON FILE |
| JACOB JEFFREY | ON FILE |
| JACOB JEFFREY GARDNER | ON FILE |
| JACOB JEREMIAH JONES | ON FILE |
| JACOB JESSE MARSHALL | ON FILE |
| JACOB JIMENEZ | ON FILE |
| JACOB JOHANNES BUCKLE | ON FILE |
| JACOB JOHN CURRIE | ON FILE |
| JACOB JOHN SURRETT | ON FILE |
| JACOB JOHNSON | ON FILE |
| JACOB JONATHAN DUVALL | ON FILE |
| JACOB JONATHON PAGE | ON FILE |
| JACOB JOSEPH BLANCHARD | ON FILE |
| JACOB JOSEPH CAPPS | ON FILE |
| JACOB JOSHUA MARTIN | ON FILE |
| JACOB JUSTICE | ON FILE |
| JACOB JUSTICE GREEK | ON FILE |
| JACOB JUSTUS MARFOGLIA | ON FILE |
| JACOB KANE DEANGELES | ON FILE |
| JACOB KARES | ON FILE |
| JACOB KEHLET SCHOU | ON FILE |
| JACOB KEITH BRADLEY BOLDMAN | ON FILE |
| JACOB KEITH GRAHAM | ON FILE |
| JACOB KENNETH MCALEAVEY | ON FILE |
| JACOB KEVIN BAILEY | ON FILE |
| JACOB KEVIN HUVER | ON FILE |
| JACOB KIM | ON FILE |
| JACOB KOBY MIZRAHI | ON FILE |
| JACOB KROGH JENSEN | ON FILE |
| JACOB KWON LYNGHARD | ON FILE |
| JACOB KYLE PERKINS | ON FILE |
| JACOB LALHRIATPUIA | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE GOIN | ON FILE |
| JACOB LEE HOLMES | ON FILE |
| JACOB LEE LADNER | ON FILE |
| JACOB LEE MC CURDY | ON FILE |
| JACOB LEE SMITH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB LEE TURNEY | ON FILE |
| JACOB LEE WESTIN | ON FILE |
| JACOB LEE WODZIAK | ON FILE |
| JACOB LEONARD SWANSON | ON FILE |
| JACOB LEROUX | ON FILE |
| JACOB LEROY JR WEAVER | ON FILE |
| JACOB LESLIE LOVE | ON FILE |
| JACOB LEVI KROPF | ON FILE |
| JACOB LEWIS BROWN | ON FILE |
| JACOB LIMESAND | ON FILE |
| JACOB LOGAN KIMMELL | ON FILE |
| JACOB LOGAN SCHMITT | ON FILE |
| JACOB LONG KEENEY | ON FILE |
| JACOB LOUIS CONLEY | ON FILE |
| JACOB LOUIS PAUL FENNELL | ON FILE |
| JACOB LUCAS FONSECA | ON FILE |
| JACOB LULLEY | ON FILE |
| JACOB LYNN JARRELL | ON FILE |
| JACOB M MARSH | ON FILE |
| JACOB M MICHAUD | ON FILE |
| JACOB M REMY | ON FILE |
| JACOB M SOSA | ON FILE |
| JACOB MACKENZIE PAINTER | ON FILE |
| JACOB MANDICH | ON FILE |
| JACOB MARK KEARIN | ON FILE |
| JACOB MARK LAMONTAGNE | ON FILE |
| JACOB MARK MOLLOY | ON FILE |
| JACOB MARKS | ON FILE |
| JACOB MARTIN WILSON | ON FILE |
| JACOB MATHEW FREEMAN | ON FILE |
| JACOB MATSOBANE SEETE | ON FILE |
| JACOB MATTHEW AMESQUITA | ON FILE |
| JACOB MATTHEW GREGOIRE | ON FILE |
| JACOB MATTHEW MEYER | ON FILE |
| JACOB MATTHEW MILLER | ON FILE |
| JACOB MATTHEW RHOADS | ON FILE |
| JACOB MATTHEW RIVAS FONSECA | ON FILE |
| JACOB MATTHEW ST PIERRE | ON FILE |
| JACOB MATTHEW STELTER | ON FILE |
| JACOB MATTHEW WARREN | ON FILE |
| JACOB MATTHIJS NEDERLOF | ON FILE |
| JACOB MERDJANIAN | ON FILE |
| JACOB MERLE CHAMBERS | ON FILE |
| JACOB MICHAEL CARRAWAY | ON FILE |
| JACOB MICHAEL CORLEW | ON FILE |
| JACOB MICHAEL CRAIGMILE | ON FILE |
| JACOB MICHAEL FERRIN | ON FILE |
| JACOB MICHAEL GREEN | ON FILE |
| JACOB MICHAEL MATTINGLY | ON FILE |
| JACOB MICHAEL MUZYKA | ON FILE |
| JACOB MICHAEL SANTUCI | ON FILE |
| JACOB MICHAEL SHUTE | ON FILE |
| JACOB MICHAEL SMITH | ON FILE |
| JACOB MICHAEL UDEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB MICHAEL WATSON | ON FILE |
| JACOB MIGUEL ORTEGA TAMAYO | ON FILE |
| JACOB MILLER MCGRATH | ON FILE |
| JACOB MITCHELL YI | ON FILE |
| JACOB MOLENAAR | ON FILE |
| JACOB MORTON NIELSEN | ON FILE |
| JACOB MOSES ENEMONA | ON FILE |
| JACOB NATHANIEL GUERRERO-GARCIA | ON FILE |
| JACOB NATHANIEL WIENKE | ON FILE |
| JACOB NEAL JACKSON | ON FILE |
| JACOB NEGLEY | ON FILE |
| JACOB NEHEMIAH INGRAM | ON FILE |
| JACOB NELSON | ON FILE |
| JACOB NICHOLAS VAGOTT | ON FILE |
| JACOB NOTTO | ON FILE |
| JACOB NYHART | ON FILE |
| JACOB OLAV OTNEM BERGO | ON FILE |
| JACOB OLIVER CENTENO | ON FILE |
| JACOB OLSEN | ON FILE |
| JACOB P K COLLINS | ON FILE |
| JACOB P MESZAROS | ON FILE |
| JACOB PALMER | ON FILE |
| JACOB PAMPHYLE | ON FILE |
| JACOB PATERSON | ON FILE |
| JACOB PATTERSON GENTRY | ON FILE |
| JACOB PAUL AREL | ON FILE |
| JACOB PAUL D ALBORA | ON FILE |
| JACOB PAUL HERRMANN | ON FILE |
| JACOB PAUL HOWER | ON FILE |
| JACOB PAUL LEE | ON FILE |
| JACOB PAUL MILLER | ON FILE |
| JACOB PAUL STANTON | ON FILE |
| JACOB PAUL THOMAS | ON FILE |
| JACOB PAYNE | ON FILE |
| JACOB PENNEBAKER BRASHEAR | ON FILE |
| JACOB PEREZ | ON FILE |
| JACOB PETER DREWITT | ON FILE |
| JACOB PETER DREWITT | ON FILE |
| JACOB PETRUS DU PREEZ | ON FILE |
| JACOB PI | ON FILE |
| JACOB POTTS | ON FILE |
| JACOB PULUKCHU | ON FILE |
| JACOB PUTMAN | ON FILE |
| JACOB QUORNING POULSEN | ON FILE |
| JACOB R BROWN | ON FILE |
| JACOB R DELANEY | ON FILE |
| JACOB RANDALL WISER | ON FILE |
| JACOB RAVN KNUDSEN | ON FILE |
| JACOB RAY KINDBERG | ON FILE |
| JACOB RAY WRIGHT | ON FILE |
| JACOB RAYMOND GARDINER-MOON | ON FILE |
| JACOB RAYMOND HARLOW | ON FILE |
| JACOB RAYMOND LENNENS | ON FILE |
| JACOB REX ADAMS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB RICH WARTENA | ON FILE |
| JACOB RICHEY STONE | ON FILE |
| JACOB RIDGE TOOMBS | ON FILE |
| JACOB RILEY CARON | ON FILE |
| JACOB RILEY MEDRANO | ON FILE |
| JACOB RILEY PREECE | ON FILE |
| JACOB ROBERT ALAN LEE | ON FILE |
| JACOB ROBERT BISHOP | ON FILE |
| JACOB ROBERT BURGESS | ON FILE |
| JACOB ROBERT GOLSTEIN | ON FILE |
| JACOB ROBERT IRWIN | ON FILE |
| JACOB ROBERT MURPHY | ON FILE |
| JACOB ROBERT SKORDAL | ON FILE |
| JACOB ROBERT SMITHIES | ON FILE |
| JACOB ROBERT TREADAWAY | ON FILE |
| JACOB ROBERT WINEMILLER | ON FILE |
| JACOB ROMNEY CURTIS | ON FILE |
| JACOB ROY COLBY BRANSON | ON FILE |
| JACOB ROY NICHOLAS | ON FILE |
| JACOB ROY OLINIK | ON FILE |
| JACOB RUIZ | ON FILE |
| JACOB RUMPH | ON FILE |
| JACOB RUSSELL BINGHAM | ON FILE |
| JACOB RYAN BAND | ON FILE |
| JACOB RYAN ENCARNACION | ON FILE |
| JACOB RYAN HUGHES | ON FILE |
| JACOB RYAN KUDER | ON FILE |
| JACOB RYAN MCDONALD | ON FILE |
| JACOB RYAN MIKRUTA | ON FILE |
| JACOB RYAN NUTTALL | ON FILE |
| JACOB RYAN RIEGLER | ON FILE |
| JACOB RYAN RIVERA | ON FILE |
| JACOB RYAN SHATTUCK | ON FILE |
| JACOB RYAN STURGILL | ON FILE |
| JACOB RYAN TIIKKALA | ON FILE |
| JACOB RYAN WELLS | ON FILE |
| JACOB S COLLETTE | ON FILE |
| JACOB SAMUEL GONEN | ON FILE |
| JACOB SANFORD WILLIAM SPEVAK | ON FILE |
| JACOB SCOTT COOLEY | ON FILE |
| JACOB SCOTT GIER | ON FILE |
| JACOB SCOTT LEAR | ON FILE |
| JACOB SCOTT LYBBERT | ON FILE |
| JACOB SCOTT MOUNGER | ON FILE |
| JACOB SCOTT NEFF | ON FILE |
| JACOB SCOTT PETERSEN | ON FILE |
| JACOB SELLAND | ON FILE |
| JACOB SELLHORST | ON FILE |
| JACOB SETH WILSON | ON FILE |
| JACOB SHI WEI | ON FILE |
| JACOB SHION WHISEL | ON FILE |
| JACOB SILTERRA | ON FILE |
| JACOB SIROIS-COUSINEAU | ON FILE |
| JACOB SKYLAR OLIVER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB SKYLAR SCHOON | ON FILE |
| JACOB SMED | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB STANLEY AIKEN | ON FILE |
| JACOB STEVEN MOONS | ON FILE |
| JACOB STEVEN SIMPSON | ON FILE |
| JACOB STOKHOLM NIELSEN | ON FILE |
| JACOB STRINE | ON FILE |
| JACOB STUIJ | ON FILE |
| JACOB SUMMERS | ON FILE |
| JACOB T STEVENS | ON FILE |
| JACOB T WARNER | ON FILE |
| JACOB TADESSE GEBREEGZIABEHER | ON FILE |
| JACOB TADEUSZ STASZEL | ON FILE |
| JACOB TATE | ON FILE |
| JACOB TAYLOR CLAY | ON FILE |
| JACOB THEODOOR VAN VELZEN | ON FILE |
| JACOB THOMAS BRILL | ON FILE |
| JACOB THOMAS DAOUST | ON FILE |
| JACOB THOMAS HADDAD | ON FILE |
| JACOB THOMAS HORSFALL | ON FILE |
| JACOB THOMAS KIEFER | ON FILE |
| JACOB THOMAS LEVY | ON FILE |
| JACOB THOMAS SHOCKLEE | ON FILE |
| JACOB THOMAS VILLELA | ON FILE |
| JACOB TIMOTHY BROOKS | ON FILE |
| JACOB TIMOTHY DE RUITER | ON FILE |
| JACOB TIMOTHY HUNT | ON FILE |
| JACOB TIMOTHY RYAN | ON FILE |
| JACOB TIPPIT | ON FILE |
| JACOB TOM JOSEPH | ON FILE |
| JACOB TRAORE | ON FILE |
| JACOB TREVAN BRAIN | ON FILE |
| JACOB TROY VALDEZ | ON FILE |
| JACOB TURNER FOWLES | ON FILE |
| JACOB TY DAUGHTRY | ON FILE |
| JACOB TYLER EPSTEIN | ON FILE |
| JACOB TYLER REYNOLDS | ON FILE |
| JACOB TYLER STEWART | ON FILE |
| JACOB VALERIANO | ON FILE |
| JACOB VAYNSHTEYN | ON FILE |
| JACOB VICTOR WALLACE | ON FILE |
| JACOB VIRGIL CREECH | ON FILE |
| JACOB VOORHEES | ON FILE |
| JACOB W FESKO | ON FILE |
| JACOB W MARRON | ON FILE |
| JACOB WADE NICHOLSON | ON FILE |
| JACOB WAGNER MILLER | ON FILE |
| JACOB WALTER SLOAN | ON FILE |
| JACOB WATERHOUSE | ON FILE |
| JACOB WAYNE HANLON | ON FILE |
| JACOB WAYNE HOWARD | ON FILE |
| JACOB WAYNE POOL | ON FILE |
| JACOB WAYNE SCHNEIDER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOB WEINBERG | ON FILE |
| JACOB WEISHIEMER | ON FILE |
| JACOB WEISS | ON FILE |
| JACOB WELLS BROWN | ON FILE |
| JACOB WESLEY PENNELL | ON FILE |
| JACOB WESLEY ROBINETT | ON FILE |
| JACOB WHEAT CHAMPION | ON FILE |
| JACOB WILLIAM ELVIN RUSSELL | ON FILE |
| JACOB WILLIAM HANUS | ON FILE |
| JACOB WILLIAM HEFTER | ON FILE |
| JACOB WILLIAM HINTZE | ON FILE |
| JACOB WILLIAM MATSIL | ON FILE |
| JACOB WILLIAM MENTZ | ON FILE |
| JACOB WILLIAM PFITZNER | ON FILE |
| JACOB WILLIAM SCAFF | ON FILE |
| JACOB WILLIAM STONE | ON FILE |
| JACOB WILLIAM TAYLOR | ON FILE |
| JACOB WILLIAM VANDERLAAN | ON FILE |
| JACOB WILLIAM WAGNER | ON FILE |
| JACOB WILLIAM WEBB | ON FILE |
| JACOB WILLIAM WEIGAND | ON FILE |
| JACOB WILLOUGHBY | ON FILE |
| JACOB WINBOLT | ON FILE |
| JACOB WINDSOR BLAIR L | ON FILE |
| JACOB WOLLER | ON FILE |
| JACOB XAVIER RIGDON | ON FILE |
| JACOB YOUNG | ON FILE |
| JACOB ZACHARY RUBIN | ON FILE |
| JACOB ZAVALA KRUMENAKER | ON FILE |
| JACOBA ADRIANA MENS | ON FILE |
| JACOBA CORNELIA VISSERS | ON FILE |
| JACOBA JOHANNA MARIA VAN DE WATER | ON FILE |
| JACOBI DEAN LANCE KLASSEN | ON FILE |
| JACOBI EUGENE SHELLEY | ON FILE |
| JACOBI LARTHA RICHARDSO TOLBERT | ON FILE |
| JACOBO GARCIA RODRIGUEZ | ON FILE |
| JACOBO SAYEGH KOKHAB | ON FILE |
| JACOBO TOLL MESSIA GIL | ON FILE |
| JACOBO WALLACE GONZALEZ | ON FILE |
| JACOBUS CHRISTOFFEL ENGELBRECHT | ON FILE |
| JACOBUS DANIEL ALGERA | ON FILE |
| JACOBUS DANIEL CONRADIE | ON FILE |
| JACOBUS FRANCOIS LOUW | ON FILE |
| JACOBUS HARMEN GOOSENS | ON FILE |
| JACOBUS HENDRICUS VERPOORTE | ON FILE |
| JACOBUS JOANNES GOUDSMIT | ON FILE |
| JACOBUS JOHANNLS DUDOK | ON FILE |
| JACOBUS QUIRINES DEN DRIJVER | ON FILE |
| JACOBY MICHEAL MCMORRIS | ON FILE |
| JACOBY RAY JACKSON | ON FILE |
| JACOLBRIEN RASHAAD JONES | ON FILE |
| JACOP BRENT HETHERTON | ON FILE |
| JACOPO ALLEGRINI | ON FILE |
| JACOPO ANTONIO DE SIMONE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACOPO BUZZACCHI | ON FILE |
| JACOPO CASEIA | ON FILE |
| JACOPO CIANI | ON FILE |
| JACOPO CIARLANTINI | ON FILE |
| JACOPO COZZI | ON FILE |
| JACOPO DE BELLIS | ON FILE |
| JACOPO DI NARDO | ON FILE |
| JACOPO FRANCESCO TRUNFIO | ON FILE |
| JACOPO FRATTER | ON FILE |
| JACOPO GIANI | ON FILE |
| JACOPO MAFFEZZOLI | ON FILE |
| JACOPO MAZZANTI | ON FILE |
| JACOPO NANNINI | ON FILE |
| JACOPO ORSO | ON FILE |
| JACOPO PERACCHIO | ON FILE |
| JACOPO PETACCIA | ON FILE |
| JACOPO PICCIRILLO | ON FILE |
| JACOPO PIROLA | ON FILE |
| JACOPO RAFFAELE NARDIELLO | ON FILE |
| JACOPO RAGUSA | ON FILE |
| JACOPO ROMANO | ON FILE |
| JACOPO SANTINI | ON FILE |
| JACOPO VILLATA | ON FILE |
| JACOPO VITALI | ON FILE |
| JACOREY DECOLE THOMAS | ON FILE |
| JACORIEN EUGENE WALKER | ON FILE |
| JACOUP O RAYAN | ON FILE |
| JACOVEN LEMAUN TATE | ON FILE |
| JACQUALINE KAMESHELIA MCCARDIE | ON FILE |
| JACQUAVION DEMOND FOULKS | ON FILE |
| JACQUE PIETERS | ON FILE |
| JACQUEIS ANDREW GOOCH | ON FILE |
| JACQUELIN CHRISTINE JENSEN | ON FILE |
| JACQUELIN SUCELI URIAS CHUTAN | ON FILE |
| JACQUELINE  CHAMBERS DAHLING | ON FILE |
| JACQUELINE A JACOVOU | ON FILE |
| JACQUELINE ALEXANDRA GOLDSTEIN | ON FILE |
| JACQUELINE AMPARO MUNOZ MEJIA | ON FILE |
| JACQUELINE ANN LEDDICK | ON FILE |
| JACQUELINE ANN SAUNDERS | ON FILE |
| JACQUELINE BENTO DE CARVALHO | ON FILE |
| JACQUELINE BRENDA SPINK | ON FILE |
| JACQUELINE CAMERON LEADER | ON FILE |
| JACQUELINE CHRISTY MAYO | ON FILE |
| JACQUELINE CORS | ON FILE |
| JACQUELINE CRISPIM DE ARAUJO | ON FILE |
| JACQUELINE ELENA NAVAS | ON FILE |
| JACQUELINE ELIZABETH CARAMBULA | ON FILE |
| JACQUELINE ELIZABETH MCCOY | ON FILE |
| JACQUELINE HENCLEWOOD | ON FILE |
| JACQUELINE ISABELLA RESTUCCIA | ON FILE |
| JACQUELINE J POMELOW | ON FILE |
| JACQUELINE JOHN | ON FILE |
| JACQUELINE K NAMUSHALIZI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACQUELINE L FREIBERG | ON FILE |
| JACQUELINE LOUISE PRETTY | ON FILE |
| JACQUELINE LUMANOG NEMENZO | ON FILE |
| JACQUELINE M DASILVA | ON FILE |
| JACQUELINE MAE SMOLINSKI | ON FILE |
| JACQUELINE MAE TILLAR | ON FILE |
| JACQUELINE MANGION | ON FILE |
| JACQUELINE MARGARET GROOM | ON FILE |
| JACQUELINE MARIE ALANO | ON FILE |
| JACQUELINE MICHELLE CONNOLLY | ON FILE |
| JACQUELINE NATASHA ALARCON | ON FILE |
| JACQUELINE OBAL | ON FILE |
| JACQUELINE ONASIS WADE | ON FILE |
| JACQUELINE OTOOLE SMITH | ON FILE |
| JACQUELINE PALM | ON FILE |
| JACQUELINE PATRICIA COMOLLI | ON FILE |
| JACQUELINE ROJAS | ON FILE |
| JACQUELINE ROONEY | ON FILE |
| JACQUELINE ROSARIO YELAMO | ON FILE |
| JACQUELINE ROSEMARY RAINGER | ON FILE |
| JACQUELINE SKINGLE | ON FILE |
| JACQUELINE STEAD | ON FILE |
| JACQUELINE SUSANN SCHÃŒMANN | ON FILE |
| JACQUELINE SUZANNE CHARLAND | ON FILE |
| JACQUELINE TA | ON FILE |
| JACQUELINE TAYLOR FRANKLIN | ON FILE |
| JACQUELYN ELAINE CARDINAL | ON FILE |
| JACQUELYN JOHNSON -SHAHIN | ON FILE |
| JACQUELYN LEE GILL | ON FILE |
| JACQUELYN M KESNER | ON FILE |
| JACQUELYN YAN YU LEE | ON FILE |
| JACQUELYNE MARIE GARY | ON FILE |
| JACQUES AGNES G VAN DEN BIGGELAAR | ON FILE |
| JACQUES ANGELIN GABIOUD | ON FILE |
| JACQUES ANTHONY HASENJAGER | ON FILE |
| JACQUES ANTONIO BUFFETT | ON FILE |
| JACQUES BERNIDEZ LUC | ON FILE |
| JACQUES DE BEER | ON FILE |
| JACQUES DE JAGER | ON FILE |
| JACQUES DOMINIC MASSIE | ON FILE |
| JACQUES EDOUARD JEAN LOUIS | ON FILE |
| JACQUES EDOUARD PHILIPPE FRISTO | ON FILE |
| JACQUES EDUARD BARRE | ON FILE |
| JACQUES EUSTACHE GEORGES VINCENT | ON FILE |
| JACQUES FAMANN | ON FILE |
| JACQUES FEYDER | ON FILE |
| JACQUES FEYDER | ON FILE |
| JACQUES GOETZ | ON FILE |
| JACQUES HENRI BLARY | ON FILE |
| JACQUES HERMES AHOUA DIAMBRA ODI | ON FILE |
| JACQUES KERUZEC | ON FILE |
| JACQUES LAPOINTE | ON FILE |
| JACQUES LE ROUX | ON FILE |
| JACQUES MOUHIDINE HASSANI MOUSTOIFA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JACQUES PAUL HENRI ALBISER | ON FILE |
| JACQUES PUTAGGIO | ON FILE |
| JACQUES VAN DYK | ON FILE |
| JACQUES XIN ZANG | ON FILE |
| JACQUES-ALEXANDRE TROTTIER | ON FILE |
| JACQUES-OLIVIER KAPPS | ON FILE |
| JACQUEZ DEVON BRAWLEY | ON FILE |
| JACQUI L REGAN | ON FILE |
| JACQUILINE SAHAYA RANI | ON FILE |
| JACQULYN BONNIE GREENE | ON FILE |
| JACSON MARIANO LOFFLER DE MELLO | ON FILE |
| JAD FADI KOBEISSI | ON FILE |
| JAD GHANDOUR | ON FILE |
| JAD GHANDOUR | ON FILE |
| JAD JURJI | ON FILE |
| JAD KABBARA | ON FILE |
| JAD KAEWMOOKDA | ON FILE |
| JAD TALAL ALAME | ON FILE |
| JADA CHANELL BELL | ON FILE |
| JADA K RANDOLPH | ON FILE |
| JADA SMITH | ON FILE |
| JADAI BARBIER | ON FILE |
| JADAV HARSHAD GIRDHARBHAI | ON FILE |
| JADAV RINKESH CHANDRAKANBHA | ON FILE |
| JADAYN MCKENZIE MOOREFIELD | ON FILE |
| JADE ANGELIQUE WRIGHT | ON FILE |
| JADE ASHLEY FAITH GREEN | ON FILE |
| JADE ATKINSON | ON FILE |
| JADE AUGUSTO GIRON | ON FILE |
| JADE CAMILLE ANUSZEK | ON FILE |
| JADE CHENEL NICHOLLS | ON FILE |
| JADE COREY FITZWILLIAM MULHOLLAND | ON FILE |
| JADE COUTO GALVAO | ON FILE |
| JADE DANIELLE SMITH | ON FILE |
| JADE DESTIO | ON FILE |
| JADE E ALLEN | ON FILE |
| JADE ELIZABETH TJORHOM | ON FILE |
| JADE EMANUELE ROCHA DE SOUSA | ON FILE |
| JADE EMILIE JAUBERT | ON FILE |
| JADE GEORGIA NEWLANDS | ON FILE |
| JADE JOHNSON | ON FILE |
| JADE JOSHUA SNELL | ON FILE |
| JADE LAUREN FRANK | ON FILE |
| JADE LEE | ON FILE |
| JADE LEIGH WAGGERMAN | ON FILE |
| JADE LIA NEWMAN | ON FILE |
| JADE MICHELLE DISSELHOFF | ON FILE |
| JADE MONTOYA | ON FILE |
| JADE N FERRARA | ON FILE |
| JADE RAPHAEL PETER | ON FILE |
| JADE RESSEM GABUTERO CADWAN | ON FILE |
| JADE ROSE MARIE BOWELL | ON FILE |
| JADE SCOTT CUSTER | ON FILE |
| JADE THOMAS PANDERMANN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JADE WEIDEMAN | ON FILE |
| JADE WILLIAM REESE | ON FILE |
| JADEE ROONEY | ON FILE |
| JADEL LILIANA RUIZ ALI | ON FILE |
| JADEN AFIIPU STEWART | ON FILE |
| JADEN ASHER LAMBERT | ON FILE |
| JADEN CAMRI ANDERSON | ON FILE |
| JADEN CLINTON THOMAS | ON FILE |
| JADEN D KNIGHT | ON FILE |
| JADEN DAVID BRAITHWAITE | ON FILE |
| JADEN DRAKE HOWELL | ON FILE |
| JADEN MOORE | ON FILE |
| JADEN OLMEDO | ON FILE |
| JADEN TAYLOR SIEGEL | ON FILE |
| JADEN THOMAS CANDEA | ON FILE |
| JADEN WAYNE HIDY | ON FILE |
| JADER LASIER MARCHESIN DALMAS | ON FILE |
| JADERSON LUIS BELLAN | ON FILE |
| JADIE GARDINIER | ON FILE |
| JADIEL JACOB MANSO VEGA | ON FILE |
| JADIN RE PRESS | ON FILE |
| JADIR SANTOS HAMADI | ON FILE |
| JADON AVOSA CALVERT | ON FILE |
| JADON JOHN HENKE | ON FILE |
| JADON WAYNE HARTMAN | ON FILE |
| JADRANKA KARAGIC | ON FILE |
| JADRANKA MAKOVAC | ON FILE |
| JADSON FELIPE  DE BRITO | ON FILE |
| JADVINDER REUSCH | ON FILE |
| JADWIGA BERNADETTA ZAWILINSKA | ON FILE |
| JADWIGA BRINK | ON FILE |
| JADWIGA JANUSZCZAK | ON FILE |
| JADWIGA KOCHANSKA | ON FILE |
| JADYN CHRISTOPHER LENICK | ON FILE |
| JAE GYUN KIM | ON FILE |
| JAE H PARK | ON FILE |
| JAE HA | ON FILE |
| JAE HO HAN | ON FILE |
| JAE HO KIM | ON FILE |
| JAE HO LEE | ON FILE |
| JAE HOON CHOI | ON FILE |
| JAE HUN SIM | ON FILE |
| JAE HYUK CHANG | ON FILE |
| JAE HYUK CHOI | ON FILE |
| JAE HYUN PARK | ON FILE |
| JAE JIN LIM | ON FILE |
| JAE JUN KANG | ON FILE |
| JAE MARVINALMEDA KNEIKO | ON FILE |
| JAE MYUNG PARK | ON FILE |
| JAE P CHANG | ON FILE |
| JAE TASK | ON FILE |
| JAE WOC YEON | ON FILE |
| JAE Y SONG | ON FILE |
| JAE YO LEE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAE YONG LEE | ON FILE |
| JAE YONG YU | ON FILE |
| JAE YOON LEE | ON FILE |
| JAECHUL BEON | ON FILE |
| JAECHUN KO | ON FILE |
| JAEDEN JAMES BAYEUR WOODLAND | ON FILE |
| JAEDON JEMMELL ASHLEY FEARON | ON FILE |
| JAEEUN CHO | ON FILE |
| JAEHEE LEE | ON FILE |
| JAEHEUN KIM | ON FILE |
| JAEHO AHN | ON FILE |
| JAEHO OCK | ON FILE |
| JAEHOON CHOI | ON FILE |
| JAEHUN LEE | ON FILE |
| JAEHWAN JEAN | ON FILE |
| JAEHYEON CHOI | ON FILE |
| JAEHYUN CHANG | ON FILE |
| JAEHYUN CHOE | ON FILE |
| JAEHYUN SHIM | ON FILE |
| JAEHYUNG KIM | ON FILE |
| JAEHYUNG LEE | ON FILE |
| JAEIN KIM | ON FILE |
| JAEKWAN LEE | ON FILE |
| JAELEN CHANCE SANDERS-PARKER | ON FILE |
| JAELEN ROACH | ON FILE |
| JAEMOON LEE | ON FILE |
| JAEN KRISTIAN PEREZ | ON FILE |
| JAER H HERNANDEZ-ZAVALA | ON FILE |
| JAERELL NAOE ERES | ON FILE |
| JAESON DONALD JR TURNER | ON FILE |
| JAEWON OH | ON FILE |
| JAEWOO PARK | ON FILE |
| JAEWOOK CHUN | ON FILE |
| JAEY ASHVIN JETPURIA | ON FILE |
| JAFAR GAIS | ON FILE |
| JAFAR HASAN | ON FILE |
| JAFET ANTONIO MENDEZ IGLESIAS | ON FILE |
| JAFRI BIN JOHARI | ON FILE |
| JAGADABI KISHAN | ON FILE |
| JAGADHEESWARAN MANI | ON FILE |
| JAGADISH P BEZAWADA | ON FILE |
| JAGAN MOHAN VALLABHAJOSYULA | ON FILE |
| JAGAN SAMBANDAMOORTHY | ON FILE |
| JAGANATHAN DURAI | ON FILE |
| JAGARLAMUDI VINOD KUMAR | ON FILE |
| JAGDEEP SINGH CHAHAL | ON FILE |
| JAGDISH HALDE | ON FILE |
| JAGDISH KUMAR GURUNG | ON FILE |
| JAGDISH PRASAD GARG | ON FILE |
| JAGEJEET SINGH A/L GURMEJ SINGH | ON FILE |
| JAGESH PAWAR | ON FILE |
| JAGGER JOSEPH OWCA | ON FILE |
| JAGGER SCOTT BEHM | ON FILE |
| JAGILANKA SIVARAMA PRASAD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAGJEET SINGH | ON FILE |
| JAGJEET SINGH SIDHU | ON FILE |
| JAGJIT MONDAIR | ON FILE |
| JAGJIT SINGH BIRDI | ON FILE |
| JAGMEET BHANGAL | ON FILE |
| JAGO LUCIC | ON FILE |
| JAGO NELSON BALDWIN | ON FILE |
| JAGODA KATARZYNA TRESCINSKA | ON FILE |
| JAGODA MARIA GLOS | ON FILE |
| JAGODA OBRADOVIC | ON FILE |
| JAGODA TRPESKA | ON FILE |
| JAGODAGE SAVINDA ISHARA | ON FILE |
| JAGOS PEROVIC | ON FILE |
| JAGRAJ SINGH | ON FILE |
| JAGRAV RAKESH NAIK | ON FILE |
| JAGROOP SINGH GILL | ON FILE |
| JAGWINDER SINGH | ON FILE |
| JAH GASPAL | ON FILE |
| JAHANGEER ANSARI | ON FILE |
| JAHANGIR ALAM | ON FILE |
| JAHANGIR ROOMEZKHAKSARI | ON FILE |
| JAHARI ODINGA KHALIL REID | ON FILE |
| JAHAZIEL ANTONIO RIJO SANTANA | ON FILE |
| JAHCOB VISSIA | ON FILE |
| JAHDE TYRONE EVE | ON FILE |
| JAHED JON AZIZI | ON FILE |
| JAHETTHANAPONG SOMBON | ON FILE |
| JAHI OLANIYAN-OSAYANDE MCNABB | ON FILE |
| JAHIRUL ALAM BHUYAN | ON FILE |
| JAHKEDA MILNER | ON FILE |
| JAHLAN TRAH DAWSON | ON FILE |
| JAHMAL AYODELE WYNTER | ON FILE |
| JAHMAN HARDEN | ON FILE |
| JAHMAR ANTHONY HENRY | ON FILE |
| JAHMEARE M MCCOWIN | ON FILE |
| JAHNYE KOBE JONES | ON FILE |
| JAHON JAMALI | ON FILE |
| JAHON-GUIR PASHAEI | ON FILE |
| JAHRAT MICHAEL CARTER | ON FILE |
| JAHRED ABBEHGZIE HARRIS | ON FILE |
| JAHROME ANTHONY MISSICK | ON FILE |
| JAHTHANIEL EARNANDISE NICHOL | ON FILE |
| JAHUR ALAM | ON FILE |
| JAHYE DEVON EMMANUEL GRIFFITH | ON FILE |
| JAHYMN ALEXANDER DIETZ | ON FILE |
| JAHZIQUE CASFORD RYAN | ON FILE |
| JAI ALEXANDER LEVIN | ON FILE |
| JAI JACOB COYLE | ON FILE |
| JAI M RODRIGO | ON FILE |
| JAI PRAKASH TYAGI | ON FILE |
| JAI RANDALL POPE | ON FILE |
| JAI SINGH MANGAT | ON FILE |
| JAIA ALUSINE DAVID LANSANA | ON FILE |
| JAIBHAGWAN KADYAN | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAICHAND RAMSUNDER RAMSUCHIT | ON FILE |
| JAIDAH NASHEDA ESAAM | ON FILE |
| JAIDEN ANDREW JOE SMITH | ON FILE |
| JAIDEN EMERSON BENZ | ON FILE |
| JAIDEN LEE DRAYTON | ON FILE |
| JAIDEN TERRELL SMITH | ON FILE |
| JAIDER HURTADO RUIZ | ON FILE |
| JAIKO RODRIGUEZ | ON FILE |
| JAILENE BELMONTES GONZALEZ | ON FILE |
| JAILSON FERNANDES DO NASCIMENTO | ON FILE |
| JAILSON MANOEL DA SILVA | ON FILE |
| JAIMAL SINGH SHEKHAWAT | ON FILE |
| JAIMALA DEVI | ON FILE |
| JAIME ALBERTO MATIZ | ON FILE |
| JAIME ALBERTO VILLALBA GALEANO | ON FILE |
| JAIME ALBERTO VIZCARRA ARZATE | ON FILE |
| JAIME ALDAIR LOPEZ GUERRERO | ON FILE |
| JAIME ALEJANDRO BERNAL | ON FILE |
| JAIME ALEJANDRO CADENA GUZMAN | ON FILE |
| JAIME ALEJANDRO CHELEN FAIVOVICH | ON FILE |
| JAIME ALEJANDRO GONZALES CIEZA | ON FILE |
| JAIME ALEJANDRO MARTINEZ NANEZ | ON FILE |
| JAIME ALFONSO AGUILA SANCHEZ | ON FILE |
| JAIME ALONSO RODRIGUEZ | ON FILE |
| JAIME AMEZCUA NAVARRO | ON FILE |
| JAIME ANDERS DIEZ | ON FILE |
| JAIME ANDRES LAGOS CORBALAN | ON FILE |
| JAIME ANDRES LOZANO PUERTA | ON FILE |
| JAIME ANDRES MARMOLEJO | ON FILE |
| JAIME ANTONE COSTA | ON FILE |
| JAIME ANTONIO GONZALES ORE | ON FILE |
| JAIME ANTONIO PINEDA HENRIQUEZ | ON FILE |
| JAIME ANTONIO RIVERA | ON FILE |
| JAIME ARMANDO ALDARACA FERRAO | ON FILE |
| JAIME ARTURO ROBALINO | ON FILE |
| JAIME BALAGUER UMBERT | ON FILE |
| JAIME BARRETO GARCIA | ON FILE |
| JAIME BARRETO GARCIA | ON FILE |
| JAIME BELISARIO FIERRO VARGAS | ON FILE |
| JAIME BORI FOLGUERA | ON FILE |
| JAIME CATHERINE PHILLIPS | ON FILE |
| JAIME CEMIL AKBAS | ON FILE |
| JAIME DARIL ROSADO RIVERA | ON FILE |
| JAIME DAVID MONI PINA | ON FILE |
| JAIME DE DIEGO FERNANDEZ | ON FILE |
| JAIME DEL SALIDO GOMEZ LEON | ON FILE |
| JAIME DIEGO FERNANDEZ CASTELLA MARTIN | ON FILE |
| JAIME EDGARDO CRUZ | ON FILE |
| JAIME EDUARDO HIRSCHBERG FELDMAN | ON FILE |
| JAIME EDUARDO LAGOS CEPERNIC | ON FILE |
| JAIME EDUARDOROBLES VEGA | ON FILE |
| JAIME EIVIN SAN ROMAN MONTIEL | ON FILE |
| JAIME ELADIO FERNANDEZ SOUTO | ON FILE |
| JAIME ENRIQUE CASTRO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAIME ENRIQUE SARAVIA LEMUS | ON FILE |
| JAIME ERNESTO ROMERO | ON FILE |
| JAIME FELICIANO HIDALGO MORAN | ON FILE |
| JAIME FERNANDO AMORES BASSANTE | ON FILE |
| JAIME FERNANDO JUSTO | ON FILE |
| JAIME FRANCISCO JOSE | ON FILE |
| JAIME GABADINHO MENDES | ON FILE |
| JAIME GABRIEL ROJAS OROSCO | ON FILE |
| JAIME GARCIA | ON FILE |
| JAIME GARCIA VALERO | ON FILE |
| JAIME GONZALBO GONZALEZ | ON FILE |
| JAIME GONZALO VALDOVINO | ON FILE |
| JAIME IGNACIO COMPEAN DOLPHYN | ON FILE |
| JAIME ISAIAS SERRANO ORTEGA | ON FILE |
| JAIME IVAN DIAZ AVALOS | ON FILE |
| JAIME JESUS CASTILLO ACACIO | ON FILE |
| JAIME JESUS MARTINEZ ARIAS | ON FILE |
| JAIME JOSE DIAZ GARCIA | ON FILE |
| JAIME JOSE MARTINEZ IRANZO | ON FILE |
| JAIME JUAN DE NAVASCUES CUADROS | ON FILE |
| JAIME KISSEN AMADOR AMANO | ON FILE |
| JAIME KOH | ON FILE |
| JAIME LEE DAVIS | ON FILE |
| JAIME LEE ROCHE | ON FILE |
| JAIME LIM | ON FILE |
| JAIME LOPEZ POLANCO | ON FILE |
| JAIME LOPEZ RODRIGUEZ | ON FILE |
| JAIME LUIS FIGUEROA ORTIZ | ON FILE |
| JAIME LUIS VIEGAS | ON FILE |
| JAIME M PADILLA | ON FILE |
| JAIME MAGANA | ON FILE |
| JAIME MARCELO VACA MURIEL | ON FILE |
| JAIME MARQUINA | ON FILE |
| JAIME MARZAN BELICARIO | ON FILE |
| JAIME MICHAEL GRANT | ON FILE |
| JAIME MIRANDA BURNELL | ON FILE |
| JAIME MISAEL TORRES | ON FILE |
| JAIME NICACIO | ON FILE |
| JAIME NICHOLE KRAUS | ON FILE |
| JAIME NICOLE MORRIS | ON FILE |
| JAIME OLIVEIRA VAZ SAMPAIO | ON FILE |
| JAIME OSCAR SOLER COLLAZO | ON FILE |
| JAIME OTALORA RODRIGUEZ | ON FILE |
| JAIME OTALORA RODRIGUEZ | ON FILE |
| JAIME PORTILLO | ON FILE |
| JAIME PORTUONDO AGUIRRE | ON FILE |
| JAIME RAPADA VELOSO | ON FILE |
| JAIME RIOS JIMENEZ | ON FILE |
| JAIME RODRIGUEZ DRINCOURT DE ELIZAGA | ON FILE |
| JAIME ROFES LOPEZ | ON FILE |
| JAIME ROLANDO PIZARRO CERDA | ON FILE |
| JAIME STRENKERT | ON FILE |
| JAIME TAMPOS PARMIS | ON FILE |
| JAIME TOMAS CABA DOMINGUEZ | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAIME ULISES ARANDA PALMER | ON FILE |
| JAIME V RODRIGUEZ | ON FILE |
| JAIME VALLS MARTIN | ON FILE |
| JAIME VAN GELDER | ON FILE |
| JAIME VELASQUEZ | ON FILE |
| JAIMEALEJANDRO BLANCAS | ON FILE |
| JAIMIE EDWARDO GIRALDO | ON FILE |
| JAIMIE LI HAO ZHANG | ON FILE |
| JAIMIE PAUL CABRAL | ON FILE |
| JAIMIN ANTHONY SPENCE | ON FILE |
| JAIMIN P MARFATIA | ON FILE |
| JAINESH KETAN DESAI | ON FILE |
| JAINESHA DAVVONE RAGSDALE | ON FILE |
| JAINI BIN DAHLAN | ON FILE |
| JAINISH JAIN | ON FILE |
| JAIQUEZ QUENDARIUS TARIK DUNCAN | ON FILE |
| JAIR AGUSTIN SANTA CRUZ | ON FILE |
| JAIR CARMONA CORONEL | ON FILE |
| JAIR CARO | ON FILE |
| JAIR DE JESUS SANCHEN ROVIRA | ON FILE |
| JAIR ELI VALENCIA | ON FILE |
| JAIR JOHANAN RUIZ | ON FILE |
| JAIR TAPIA HERNANDEZ | ON FILE |
| JAIRAJ SINGH RAKAR | ON FILE |
| JAIRAM J MUTHREJA | ON FILE |
| JAIRO ALEXANDER DUQUE GARCIA | ON FILE |
| JAIRO ALONSO DALLOS RINCON | ON FILE |
| JAIRO ALVES DE ALMEIDA | ON FILE |
| JAIRO ANDRES SALAZAR ROMERO | ON FILE |
| JAIRO ANDRES VILLALOBOS CASTILLO | ON FILE |
| JAIRO CALCETERO BARBOSA | ON FILE |
| JAIRO DAVID URIBE BEDOYA | ON FILE |
| JAIRO ENMANUEL NUNEZMEDRANO | ON FILE |
| JAIRO GABRIEL URBINA GURROLA | ON FILE |
| JAIRO HERNAN GONZALEZ | ON FILE |
| JAIRO IVAN SERNA GUEVARA | ON FILE |
| JAIRO LUNA | ON FILE |
| JAIRO MARCO OLIVEIRA DE SOUZA FILHO | ON FILE |
| JAIRO MARCO OLIVEIRA DE SOUZA FILHO | ON FILE |
| JAIRO MERCEDES LUGO | ON FILE |
| JAIRO PAUL CORDOVILLA VILLACIS | ON FILE |
| JAIRO ROMERO NAVARRO | ON FILE |
| JAIRO SAMUEL CARRAJOLA FEITEIRA | ON FILE |
| JAISAI TARAK | ON FILE |
| JAISANKAR PICHAIKARAN | ON FILE |
| JAISHIL PRASAD | ON FILE |
| JAISON MATHEW | ON FILE |
| JAIVEER YADAV | ON FILE |
| JAIYEOLA PATRICK OWOLABI | ON FILE |
| JAJA LEE BAUCUM-JACKSON | ON FILE |
| JAJAJ BABA | ON FILE |
| JAJAJ BABA | ON FILE |
| JAJATI KESHARI MOHANTY | ON FILE |
| JAJUAN SHAMAR CARTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAJWAN JUSTIN HOLLOWAY | ON FILE |
| JAK CONNOR SCATTERGOOD | ON FILE |
| JAK JOSEPH M GILLIATT | ON FILE |
| JAK TYLA ALAN RONALD COLGATE | ON FILE |
| JAKA GERIC | ON FILE |
| JAKA KOREN | ON FILE |
| JAKA LOGAR | ON FILE |
| JAKA LUZNAR | ON FILE |
| JAKA MORI | ON FILE |
| JAKA NUGRAHA PUTRA | ON FILE |
| JAKAB HALAM | ON FILE |
| JAKAB JACSO | ON FILE |
| JAKAB JACSO | ON FILE |
| JAKAB SUJA | ON FILE |
| JAKAI V NANCE | ON FILE |
| JAKAPONG PHORAKSA | ON FILE |
| JAKE LAMBORGHINI | ON FILE |
| JAKE A HEWETT | ON FILE |
| JAKE A TSOULOS | ON FILE |
| JAKE A WRIGHT | ON FILE |
| JAKE AIDAN MCKENZIE | ON FILE |
| JAKE ALAN UGOLINI | ON FILE |
| JAKE ALEXANDER COTTON LEONARD | ON FILE |
| JAKE ALEXANDER FISHER | ON FILE |
| JAKE ALEXANDER KERR CLEARY | ON FILE |
| JAKE ALEXANDER MEYERSON | ON FILE |
| JAKE ALEXANDER MILLER | ON FILE |
| JAKE ALEXANDER UTLEY | ON FILE |
| JAKE ALEXANDER ZELLNER | ON FILE |
| JAKE ALLEN OAKLAND | ON FILE |
| JAKE ANDREW FARLOW | ON FILE |
| JAKE ANDREW MERCIER | ON FILE |
| JAKE ANTHONY BANNISTER | ON FILE |
| JAKE ANTHONY PRUSAC | ON FILE |
| JAKE ANTHONY VANELLA | ON FILE |
| JAKE ANTONY XAVIER MORRISS | ON FILE |
| JAKE ARTHUR OWENS | ON FILE |
| JAKE BENJAMIN LEVY | ON FILE |
| JAKE CALIFANO | ON FILE |
| JAKE CHARLES BIGGS | ON FILE |
| JAKE CHEOL JEONG | ON FILE |
| JAKE CHRISTOPHER ELLIOTT | ON FILE |
| JAKE CLINTON CARTER | ON FILE |
| JAKE COLIN LLOYD | ON FILE |
| JAKE CONERON | ON FILE |
| JAKE CONNOR WHITE | ON FILE |
| JAKE CROCKATT GAUVIN | ON FILE |
| JAKE D ROSATI | ON FILE |
| JAKE DANIEL NEVINS | ON FILE |
| JAKE DAVID ANTHONY PUDDY | ON FILE |
| JAKE DAVID STEFFA | ON FILE |
| JAKE DION GOMIZELJ | ON FILE |
| JAKE DOUGLAS MATTHEWS | ON FILE |
| JAKE DURAN TANNER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAKE EARL MALMROSE | ON FILE |
| JAKE EDWARD MARLOW | ON FILE |
| JAKE EDWARD PEEBLES | ON FILE |
| JAKE EDWARD WIETHOLDER | ON FILE |
| JAKE EDWARD WOOD | ON FILE |
| JAKE EVAN CZAJKOWSKI | ON FILE |
| JAKE GIOVANNI HESTER | ON FILE |
| JAKE GOOSEY | ON FILE |
| JAKE GRAHAM | ON FILE |
| JAKE HENRY CURLEY | ON FILE |
| JAKE HOWARD ATKIN | ON FILE |
| JAKE HYUNJUN CHOI | ON FILE |
| JAKE JENSEN | ON FILE |
| JAKE JOHN WATERS | ON FILE |
| JAKE JOSEPH BURNS | ON FILE |
| JAKE JOZEFOWICZ | ON FILE |
| JAKE K KING | ON FILE |
| JAKE KENNIS | ON FILE |
| JAKE KYRO | ON FILE |
| JAKE L GODFREY | ON FILE |
| JAKE LIM KUN SIONG | ON FILE |
| JAKE MARK MARINO | ON FILE |
| JAKE MARTINEAU | ON FILE |
| JAKE MARVIN GRIFFITH | ON FILE |
| JAKE MATTHEW HARRISON | ON FILE |
| JAKE MCCURDY | ON FILE |
| JAKE MCINTYRE | ON FILE |
| JAKE MEYER | ON FILE |
| JAKE N KANE | ON FILE |
| JAKE OLIVER KURTZ | ON FILE |
| JAKE PATRICK ROEHRIG | ON FILE |
| JAKE PAUL OREILLY | ON FILE |
| JAKE PAUL SWOYER | ON FILE |
| JAKE PERKINS | ON FILE |
| JAKE QUENTEN HOTCHKISS | ON FILE |
| JAKE REDMON SHEWBRIDGE | ON FILE |
| JAKE REDMON SHEWBRIDGE | ON FILE |
| JAKE REYNOLDS | ON FILE |
| JAKE ROBERT  CANEVARO | ON FILE |
| JAKE ROBERT ANTHONY | ON FILE |
| JAKE ROBERT BREMNER | ON FILE |
| JAKE ROBERT DOUGLAS BATTEN | ON FILE |
| JAKE ROBERT TAYLOR | ON FILE |
| JAKE ROBERT VICTOR GODLEWSKI | ON FILE |
| JAKE ROBERT WITTENBURG | ON FILE |
| JAKE ROBERT ZIENTZ | ON FILE |
| JAKE ROBERTS | ON FILE |
| JAKE ROMAN | ON FILE |
| JAKE RYAN LICHSTEIN | ON FILE |
| JAKE S BERFOND | ON FILE |
| JAKE STEWART SARTIN | ON FILE |
| JAKE TAYLOR WILSON | ON FILE |
| JAKE THOMAS AGNELLO | ON FILE |
| JAKE THOMAS CRUTCHLEY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAKE THOMAS WELLESLEY DAVIES | ON FILE |
| JAKE THOMAS WILEY | ON FILE |
| JAKE TYLER HALL | ON FILE |
| JAKE UY NGUYEN | ON FILE |
| JAKE W RYAN | ON FILE |
| JAKE W TOTZKE | ON FILE |
| JAKE WILLIAM DAVIS | ON FILE |
| JAKE WILLIAM STONER | ON FILE |
| JAKE YANNIS ANDERSON HAJINIKITAS | ON FILE |
| JAKEB QUINTEN RAY | ON FILE |
| JAKGOAUAEL OHANAN | ON FILE |
| JAKIA MARIE | ON FILE |
| JAKKAPHAN CHUCARAM | ON FILE |
| JAKKAPHAN DAENGPRADIT | ON FILE |
| JAKKAPHAT KROMWANGKON | ON FILE |
| JAKKAPOP KANJAK | ON FILE |
| JAKKRID VANISHITSALA | ON FILE |
| JAKOB ALEXANDER FUSHTEY | ON FILE |
| JAKOB ALEXANDER LICINA | ON FILE |
| JAKOB ALLADIN | ON FILE |
| JAKOB ALON KELVINGTON | ON FILE |
| JAKOB ANTHONY CAVALLO | ON FILE |
| JAKOB ARON SMALLEY | ON FILE |
| JAKOB BO CHRISTENSEN | ON FILE |
| JAKOB BOSCH | ON FILE |
| JAKOB CHRISTENSEN KOCK | ON FILE |
| JAKOB CHRISTIAN SCHWETER | ON FILE |
| JAKOB COLLINS | ON FILE |
| JAKOB CONNER SANDBERG | ON FILE |
| JAKOB DAVID MCCARTHY-MESSENGER | ON FILE |
| JAKOB DIPL ING SELLAOUI | ON FILE |
| JAKOB ERICH ROHRAUER | ON FILE |
| JAKOB GIJZEN | ON FILE |
| JAKOB GRAN | ON FILE |
| JAKOB GREIS | ON FILE |
| JAKOB HERBERT ROSATI YOOS | ON FILE |
| JAKOB HOJMARK CHRISTENSEN | ON FILE |
| JAKOB HOMSAK | ON FILE |
| JAKOB JAN J BECKERS | ON FILE |
| JAKOB JENSEN | ON FILE |
| JAKOB JEREB | ON FILE |
| JAKOB KRALJ | ON FILE |
| JAKOB LOEWENDAHL STAGIS | ON FILE |
| JAKOB LUTZ | ON FILE |
| JAKOB MAMSEN MATHIESEN | ON FILE |
| JAKOB MEDINA | ON FILE |
| JAKOB MICHAEL GOSCH | ON FILE |
| JAKOB NEUMANN | ON FILE |
| JAKOB NEWKIRK YOUNGBLOOD | ON FILE |
| JAKOB OLDENBURGER | ON FILE |
| JAKOB PETER CHRISTIANSEN | ON FILE |
| JAKOB PFEIFFER | ON FILE |
| JAKOB RENE KLEMM | ON FILE |
| JAKOB RICHARD PROOS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAKOB STEFAN RONNBACK | ON FILE |
| JAKOB STUFLESSER | ON FILE |
| JAKOB VESTERGAARD | ON FILE |
| JAKOB WALKER BROWN | ON FILE |
| JAKOBUS PERMANA SAPUTRA KAYAMA | ON FILE |
| JAKOV KESKIC | ON FILE |
| JAKSAWAT RATTANAMETARKORN | ON FILE |
| JAKUB  FULNEK | ON FILE |
| JAKUB ADAM KLEPEK | ON FILE |
| JAKUB ADAM SUDOL | ON FILE |
| JAKUB ALACHAMOWICZ | ON FILE |
| JAKUB ALEKSANDER MATUSIAK | ON FILE |
| JAKUB ANTONI BAK | ON FILE |
| JAKUB BACHLEDA | ON FILE |
| JAKUB BAK | ON FILE |
| JAKUB BARTOSZ GLOWACKI | ON FILE |
| JAKUB BATFALSKY | ON FILE |
| JAKUB BATFALSKY | ON FILE |
| JAKUB BERAN | ON FILE |
| JAKUB BLAZEJ KRASNIEWSKI | ON FILE |
| JAKUB BOGACZ | ON FILE |
| JAKUB BUDA | ON FILE |
| JAKUB CAJZL | ON FILE |
| JAKUB CAJZL | ON FILE |
| JAKUB CHALUPNY | ON FILE |
| JAKUB CHYTIL | ON FILE |
| JAKUB CICHOWSKI | ON FILE |
| JAKUB CIEPIELA | ON FILE |
| JAKUB CVEJN | ON FILE |
| JAKUB DARIUSZ GOLUBA | ON FILE |
| JAKUB DAWIDOWICZ | ON FILE |
| JAKUB DEMKO | ON FILE |
| JAKUB DOMINIK PAWLOWSKI | ON FILE |
| JAKUB DOMINIK SZNAJDER | ON FILE |
| JAKUB DOPITA | ON FILE |
| JAKUB DOUPOVEC | ON FILE |
| JAKUB DRESSLER | ON FILE |
| JAKUB DROTAR | ON FILE |
| JAKUB DUHONSKY | ON FILE |
| JAKUB DUSEK | ON FILE |
| JAKUB DZURIK | ON FILE |
| JAKUB EDWARD WAWRYSZCZUK | ON FILE |
| JAKUB FARNY | ON FILE |
| JAKUB FORMANEK | ON FILE |
| JAKUB FORMANEK | ON FILE |
| JAKUB FROLIK | ON FILE |
| JAKUB FURMANOWSKI | ON FILE |
| JAKUB GERARD STANKIEWICZ | ON FILE |
| JAKUB GORACY | ON FILE |
| JAKUB GRONOWSKI | ON FILE |
| JAKUB HANUS | ON FILE |
| JAKUB HNIK | ON FILE |
| JAKUB HRABKOVSKY | ON FILE |
| JAKUB HRABOS | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAKUB HRADECKY | ON FILE |
| JAKUB HROMADKA | ON FILE |
| JAKUB HRONZA | ON FILE |
| JAKUB HRUBY | ON FILE |
| JAKUB HYJANEK | ON FILE |
| JAKUB IRENEUSZ BIALIK | ON FILE |
| JAKUB JAKL | ON FILE |
| JAKUB JAN CHWALINSKI | ON FILE |
| JAKUB JAN DRABIK | ON FILE |
| JAKUB JAN DYNGOSZ | ON FILE |
| JAKUB JAN PETROVEC | ON FILE |
| JAKUB JAN PUCHALSKI | ON FILE |
| JAKUB JAN RUSIECKI | ON FILE |
| JAKUB JANOWICZ | ON FILE |
| JAKUB JAROLIM | ON FILE |
| JAKUB JASKULSKI | ON FILE |
| JAKUB JOZEF CZESAK | ON FILE |
| JAKUB JOZEF HRUBY | ON FILE |
| JAKUB JOZEF KONIAK | ON FILE |
| JAKUB JURKIEWICZ | ON FILE |
| JAKUB KAJETAN GRZYBOWSKI | ON FILE |
| JAKUB KASA | ON FILE |
| JAKUB KAZIMIERZ STEFANEK | ON FILE |
| JAKUB KEPKA | ON FILE |
| JAKUB KIERZKOWSKI | ON FILE |
| JAKUB KLEBAN | ON FILE |
| JAKUB KLIMA | ON FILE |
| JAKUB KONRAD KUBACKI | ON FILE |
| JAKUB KOPA | ON FILE |
| JAKUB KOSZELAK | ON FILE |
| JAKUB KRAJNIK | ON FILE |
| JAKUB KRAKOVSKY | ON FILE |
| JAKUB KRIZ | ON FILE |
| JAKUB KRUZIK | ON FILE |
| JAKUB KRZYSZTOF MAZUR | ON FILE |
| JAKUB KRZYSZTOF PRZYBYLSKI | ON FILE |
| JAKUB KRZYSZTOF SIDOR | ON FILE |
| JAKUB KRZYSZTOF STOLARCZYK | ON FILE |
| JAKUB KRZYSZTOF SZCZESNIAK | ON FILE |
| JAKUB KUCHAR | ON FILE |
| JAKUB KUKLA | ON FILE |
| JAKUB KULISAN | ON FILE |
| JAKUB KUPEC | ON FILE |
| JAKUB KUS | ON FILE |
| JAKUB KUSAK | ON FILE |
| JAKUB KUSAK | ON FILE |
| JAKUB LEBEK | ON FILE |
| JAKUB LESZEK KLIWISON | ON FILE |
| JAKUB LISY | ON FILE |
| JAKUB LONCAK | ON FILE |
| JAKUB MACHACEK | ON FILE |
| JAKUB MACHUTA | ON FILE |
| JAKUB MAJERCIK | ON FILE |
| JAKUB MALICKY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAKUB MALINOVSKY | ON FILE |
| JAKUB MARCIN CZERSKI | ON FILE |
| JAKUB MAREK CZARSKI | ON FILE |
| JAKUB MARTINEK | ON FILE |
| JAKUB MARTINEK | ON FILE |
| JAKUB MARTONAK | ON FILE |
| JAKUB MATEUSZ ANUSZKIEWICZ | ON FILE |
| JAKUB MATEUSZ MAZUR | ON FILE |
| JAKUB MATYS | ON FILE |
| JAKUB MAZAC | ON FILE |
| JAKUB MEJZLIK | ON FILE |
| JAKUB MENCIK | ON FILE |
| JAKUB MENZL | ON FILE |
| JAKUB MICHAL AKSAMIT | ON FILE |
| JAKUB MICHAL KOLODZIEJ | ON FILE |
| JAKUB MICHAL KOSC | ON FILE |
| JAKUB MICHAL KOZDON | ON FILE |
| JAKUB MICHAL KURACINSKI | ON FILE |
| JAKUB MICHAL MACIEJCZUK | ON FILE |
| JAKUB MICHAL SOBKO | ON FILE |
| JAKUB MICHAL WOJCIK | ON FILE |
| JAKUB MICHALIK | ON FILE |
| JAKUB MIKES | ON FILE |
| JAKUB MIKES | ON FILE |
| JAKUB MIKULA | ON FILE |
| JAKUB MISCO | ON FILE |
| JAKUB MOLEK | ON FILE |
| JAKUB MORAVCIK | ON FILE |
| JAKUB MOSNER | ON FILE |
| JAKUB MRAZEK | ON FILE |
| JAKUB MUNZAR | ON FILE |
| JAKUB MYSLIWIEC | ON FILE |
| JAKUB NEUMAIER | ON FILE |
| JAKUB NOGA | ON FILE |
| JAKUB NOVAK | ON FILE |
| JAKUB NOWAK | ON FILE |
| JAKUB NOWAK | ON FILE |
| JAKUB OPOKA | ON FILE |
| JAKUB OSKAR RADNY | ON FILE |
| JAKUB OSOBKA | ON FILE |
| JAKUB OUVIN | ON FILE |
| JAKUB OVESNY | ON FILE |
| JAKUB PALES | ON FILE |
| JAKUB PASTOR | ON FILE |
| JAKUB PAVLICEK | ON FILE |
| JAKUB PAVOLKA | ON FILE |
| JAKUB PAWEL ADAMIEC | ON FILE |
| JAKUB PAWEL ZWONIARKIEWICZ | ON FILE |
| JAKUB PAWEL ZWONIARKIEWICZ | ON FILE |
| JAKUB PECENKA | ON FILE |
| JAKUB PETR | ON FILE |
| JAKUB PIOTR KARDASZ | ON FILE |
| JAKUB PLACHTA | ON FILE |
| JAKUB PLANKA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAKUB PLAVKA | ON FILE |
| JAKUB PLESNIK | ON FILE |
| JAKUB POKORNY | ON FILE |
| JAKUB PUTYLO | ON FILE |
| JAKUB RAFAL PROROK | ON FILE |
| JAKUB RAUS | ON FILE |
| JAKUB ROBERT BANASIAK | ON FILE |
| JAKUB ROBERT CWIK | ON FILE |
| JAKUB ROGOZINSKI | ON FILE |
| JAKUB ROMANCIK | ON FILE |
| JAKUB ROSZCZENKO | ON FILE |
| JAKUB RUSZALA | ON FILE |
| JAKUB RYBICKI | ON FILE |
| JAKUB RYBINSKI | ON FILE |
| JAKUB SALAGA | ON FILE |
| JAKUB SALAGA | ON FILE |
| JAKUB SAMEK | ON FILE |
| JAKUB SASSMANN | ON FILE |
| JAKUB SAWICKI | ON FILE |
| JAKUB SCHMITZ | ON FILE |
| JAKUB SEBASTIAN SCOLLAN | ON FILE |
| JAKUB SEDIVY | ON FILE |
| JAKUB SIGMUND | ON FILE |
| JAKUB SOBCZAK | ON FILE |
| JAKUB SRUTKA | ON FILE |
| JAKUB STANISLAW GASIOREK | ON FILE |
| JAKUB STANISLAW KRASZEWSKI | ON FILE |
| JAKUB STANISLAW KURZYDLO | ON FILE |
| JAKUB STEHLIK | ON FILE |
| JAKUB STELTER | ON FILE |
| JAKUB SUDEK | ON FILE |
| JAKUB SUJA | ON FILE |
| JAKUB SVOBODA | ON FILE |
| JAKUB SYKORA | ON FILE |
| JAKUB SYLWESTER BORECKI | ON FILE |
| JAKUB SZAJNA | ON FILE |
| JAKUB SZWEDO | ON FILE |
| JAKUB SZYMON FIGURA | ON FILE |
| JAKUB SZYMON STANISZEWSKI | ON FILE |
| JAKUB TAUFER | ON FILE |
| JAKUB TEGEL | ON FILE |
| JAKUB TESAR | ON FILE |
| JAKUB TOMASZ PRZYBYLSKI | ON FILE |
| JAKUB TOMASZCZYK | ON FILE |
| JAKUB TUREK | ON FILE |
| JAKUB TUSIEWICZ | ON FILE |
| JAKUB VAGNER | ON FILE |
| JAKUB VANA | ON FILE |
| JAKUB VAVRIK | ON FILE |
| JAKUB VELE | ON FILE |
| JAKUB VILSER | ON FILE |
| JAKUB VONDRACEK | ON FILE |
| JAKUB VONDRASEK | ON FILE |
| JAKUB WACLAW WIACEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAKUB WASINSKI | ON FILE |
| JAKUB WDZIEKONSKI | ON FILE |
| JAKUB WIECH | ON FILE |
| JAKUB WIESLAW URIASZ | ON FILE |
| JAKUB WIKTOR TAPALA | ON FILE |
| JAKUB WITOLD SZYMCZYK | ON FILE |
| JAKUB ZACHARA | ON FILE |
| JAKUB ZEKE | ON FILE |
| JAKUR KUSAK | ON FILE |
| JAKWON TURNER | ON FILE |
| JALAL IBARI | ON FILE |
| JALASU DEHARIYA | ON FILE |
| JALE MARK LIM | ON FILE |
| JALEAL BENNETT | ON FILE |
| JALEEL BRYAN EDWARDS | ON FILE |
| JALEN ALBERT LAWSON | ON FILE |
| JALEN ANTHONY WALKER | ON FILE |
| JALEN BENJAMIN KELSO | ON FILE |
| JALEN DAVAUGHN ELLIS | ON FILE |
| JALEN DELACRUZ | ON FILE |
| JALEN EMBRY | ON FILE |
| JALEN HASKIN | ON FILE |
| JALEN JEFFREY RANDOLPH | ON FILE |
| JALEN JOSHUA ISAIAH SAVOY | ON FILE |
| JALEN LATRELL STARKS | ON FILE |
| JALEN MALIK ROSS | ON FILE |
| JALEN MARQUIS GARNER | ON FILE |
| JALEN RAGENE SEWARD | ON FILE |
| JALEN SAMUELRASHAD BROWN | ON FILE |
| JALEN TERREL YOUNG | ON FILE |
| JALEN TORRES | ON FILE |
| JALENA DARNYEA ARNOLD | ON FILE |
| JALESSA LASHAE FIKES | ON FILE |
| JALIAH MYKEL DANIELS | ON FILE |
| JALIL JAMAL JACQUES | ON FILE |
| JALISA BRIANNA HEMMINGWAY | ON FILE |
| JALISSON RUFINO DE SOUSA | ON FILE |
| JALLAL EL ADLANI | ON FILE |
| JALON DESHAWN JACKSON BOWMAN | ON FILE |
| JALTON GREGORIO SANTOS DE JESUS | ON FILE |
| JAM FLODIUS | ON FILE |
| JAMA MIRDADI | ON FILE |
| JAMAAL AMIRI JOHNSON | ON FILE |
| JAMAAL KAHARI WATKINS | ON FILE |
| JAMAAL KYLE WHITE | ON FILE |
| JAMAAL NACOSTE | ON FILE |
| JAMAAL T HILLIARD | ON FILE |
| JAMAALREGINA ALVINCENT STEWART | ON FILE |
| JAMAHL MITCHELL | ON FILE |
| JAMAICA LESHAY HARWELL | ON FILE |
| JAMAINE DORTEZ JONES | ON FILE |
| JAMAINE KATONGOLE | ON FILE |
| JAMAIRE J BLANDING | ON FILE |
| JAMAL ABUBAKAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAMAL ACHOUR | ON FILE |
| JAMAL CHOKER | ON FILE |
| JAMAL DASHAWN HARRIS | ON FILE |
| JAMAL DAWUD LOVE | ON FILE |
| JAMAL DERRICK BURTON | ON FILE |
| JAMAL DNIDANE | ON FILE |
| JAMAL ELI CORLETO CONTRERAS | ON FILE |
| JAMAL ELIJAH BYRD | ON FILE |
| JAMAL HEYWARD ONEAL | ON FILE |
| JAMAL JAMES HENRY | ON FILE |
| JAMAL KARIME PHILLIPS | ON FILE |
| JAMAL M DOUCE | ON FILE |
| JAMAL MOBLEY | ON FILE |
| JAMAL NICHOLAS THOMAS MUAVAE | ON FILE |
| JAMAL S MODICA | ON FILE |
| JAMAL URSEN PASCUA | ON FILE |
| JAMAL WAYNE DANIELS | ON FILE |
| JAMAL WAYNE-LAMAR POUNDS | ON FILE |
| JAMAL YEHYE EL MIR | ON FILE |
| JAMALI BIN MOHAMED JALILAH | ON FILE |
| JAMALIE D MYLE | ON FILE |
| JAMALUDIN JIMENEZ | ON FILE |
| JAMANE VAUGHEN ALLISON | ON FILE |
| JAMAR ANDREW ROCKYMORE | ON FILE |
| JAMAR ANTHONY MOORE | ON FILE |
| JAMAR DAEVIN FITCH | ON FILE |
| JAMAR DWAYNE RANDOLPH | ON FILE |
| JAMAR FRIMPONG | ON FILE |
| JAMAR LARAY SCOTT | ON FILE |
| JAMAR MICHAEL HUDSON | ON FILE |
| JAMAR MIKAL BRAY | ON FILE |
| JAMAR P EDWARDS | ON FILE |
| JAMARCUS D HIGGENBOTTOM | ON FILE |
| JAMARQUIS JARVELLE ETHERIDGE | ON FILE |
| JAMAUR ALON JOHNSON | ON FILE |
| JAMAZZIO WELLS SMITH | ON FILE |
| JAME JOHN | ON FILE |
| JAMEAL D BROWN | ON FILE |
| JAMEAL J LEWZEY | ON FILE |
| JAMEEL FRANKIE HOUSSIAN | ON FILE |
| JAMEEL PIETERSEN | ON FILE |
| JAMEEL SAMAAN | ON FILE |
| JAMEELA JOY TOLENTINO ESTILLORE | ON FILE |
| JAMEG ALAH JH BARRY | ON FILE |
| JAMEL LAURENT BENABDERRAHMANE | ON FILE |
| JAMEL LEMAR SHAW | ON FILE |
| JAMEL NATHANIEL WILLIAMS | ON FILE |
| JAMEL RASHAD FERGUSON | ON FILE |
| JAMEL RICHARDSON | ON FILE |
| JAMELLE PHILIP LEGASPI | ON FILE |
| JAMES FALCONE | ON FILE |
| JAMES RAMEY | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES STAPLETON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES STROTHER | ON FILE |
| JAMES A BLUM | ON FILE |
| JAMES A BOYCE | ON FILE |
| JAMES A DOSS | ON FILE |
| JAMES A FOWLER | ON FILE |
| JAMES A GATTI | ON FILE |
| JAMES A LASKASKIE CISEWSKI | ON FILE |
| JAMES A PAGANO | ON FILE |
| JAMES A STIDHAM | ON FILE |
| JAMES A WALSH | ON FILE |
| JAMES A WELLS | ON FILE |
| JAMES AARON GREENWOOD | ON FILE |
| JAMES AARON LLOYD | ON FILE |
| JAMES AARON SANTI | ON FILE |
| JAMES AARON VANLANDINGHAM | ON FILE |
| JAMES ABBOTT | ON FILE |
| JAMES ABIOLA | ON FILE |
| JAMES ACKER | ON FILE |
| JAMES ADAM BAGGS | ON FILE |
| JAMES ADAM CURTISS | ON FILE |
| JAMES ADELBERT SCHMILL | ON FILE |
| JAMES ADONAY SANCHEZ | ON FILE |
| JAMES ALAN ANDERSON | ON FILE |
| JAMES ALAN BLAZEVIC | ON FILE |
| JAMES ALAN CHABRIER | ON FILE |
| JAMES ALAN CHOWNING | ON FILE |
| JAMES ALAN ISLAS | ON FILE |
| JAMES ALAN SMITH | ON FILE |
| JAMES ALANIZ | ON FILE |
| JAMES ALBERT LANGE | ON FILE |
| JAMES ALBERT MATTHEWS | ON FILE |
| JAMES ALBERT TARGETT | ON FILE |
| JAMES ALENBALULU | ON FILE |
| JAMES ALEX BEURLE | ON FILE |
| JAMES ALEXANDER ALFEI | ON FILE |
| JAMES ALEXANDER ANDERSON | ON FILE |
| JAMES ALEXANDER ANZALDUA | ON FILE |
| JAMES ALEXANDER BURDETT | ON FILE |
| JAMES ALEXANDER DOYLE | ON FILE |
| JAMES ALEXANDER GEORGE MATTHEWS | ON FILE |
| JAMES ALEXANDER GILLOTT | ON FILE |
| JAMES ALEXANDER GRIFFITH | ON FILE |
| JAMES ALEXANDER HADDOW | ON FILE |
| JAMES ALEXANDER HADDOW | ON FILE |
| JAMES ALEXANDER HART | ON FILE |
| JAMES ALEXANDER HARVEY | ON FILE |
| JAMES ALEXANDER HAYMAN | ON FILE |
| JAMES ALEXANDER HOULDER | ON FILE |
| JAMES ALEXANDER KHALIF | ON FILE |
| JAMES ALEXANDER LORIAN | ON FILE |
| JAMES ALEXANDER M FIELDER | ON FILE |
| JAMES ALEXANDER MOORE | ON FILE |
| JAMES ALEXANDER MORELL | ON FILE |
| JAMES ALEXANDER SCOTT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES ALEXANDER SMALLEY | ON FILE |
| JAMES ALEXANDER TRAYNHAM | ON FILE |
| JAMES ALEXANDER TURNOCK | ON FILE |
| JAMES ALEXANDER VIGOR HARDWICKE | ON FILE |
| JAMES ALISON ORIVRI | ON FILE |
| JAMES ALISTAIR MACBETH | ON FILE |
| JAMES ALLAN WHEELER | ON FILE |
| JAMES ALLEN CHAMBERS | ON FILE |
| JAMES ALLEN ELLIS | ON FILE |
| JAMES ALLEN GABBARD | ON FILE |
| JAMES ALLEN GETFORD | ON FILE |
| JAMES ALLEN HART | ON FILE |
| JAMES ALLEN HAYNES | ON FILE |
| JAMES ALLEN LADWIG | ON FILE |
| JAMES ALLEN STRICKLAND | ON FILE |
| JAMES ALLEN WILLIS | ON FILE |
| JAMES ALLEN WOODS | ON FILE |
| JAMES ALLEN ZITTING | ON FILE |
| JAMES ALSHAREEF HOLDER | ON FILE |
| JAMES ALSTON TUCKER | ON FILE |
| JAMES ALTON COONEY | ON FILE |
| JAMES ALUN NEWTON | ON FILE |
| JAMES ALVAREZ | ON FILE |
| JAMES ALVIN AUZENNE | ON FILE |
| JAMES ALWIN MURPHY | ON FILE |
| JAMES ALWIN POSTON | ON FILE |
| JAMES AMMON MARTIN | ON FILE |
| JAMES ANDERSON GARNER | ON FILE |
| JAMES ANDREW AMSDEN | ON FILE |
| JAMES ANDREW BROWN | ON FILE |
| JAMES ANDREW DORSY | ON FILE |
| JAMES ANDREW EDWARD OLSSON | ON FILE |
| JAMES ANDREW FLOYD | ON FILE |
| JAMES ANDREW GOTT | ON FILE |
| JAMES ANDREW KEMP | ON FILE |
| JAMES ANDREW MACKENZIE CASSELMAN | ON FILE |
| JAMES ANDREW MACKENZIE CASSELMAN | ON FILE |
| JAMES ANDREW MALOVICS | ON FILE |
| JAMES ANDREW MICHAEL KEIR | ON FILE |
| JAMES ANDREW MURPHY JR | ON FILE |
| JAMES ANDREW NAWROCKI | ON FILE |
| JAMES ANDREW ORCHARD | ON FILE |
| JAMES ANDREW RANSOME | ON FILE |
| JAMES ANDREW SCHAFER | ON FILE |
| JAMES ANDREW SCHMIDT | ON FILE |
| JAMES ANDREW SPECHT | ON FILE |
| JAMES ANDREW WONSEVER | ON FILE |
| JAMES ANDREW YAN | ON FILE |
| JAMES ANDREWS | ON FILE |
| JAMES ANTHONY  FOGARTY | ON FILE |
| JAMES ANTHONY CARDENAS | ON FILE |
| JAMES ANTHONY CLEMONS | ON FILE |
| JAMES ANTHONY CRITCHLOW | ON FILE |
| JAMES ANTHONY CUSH | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES ANTHONY DIONISIO | ON FILE |
| JAMES ANTHONY ELLIS | ON FILE |
| JAMES ANTHONY GRAUNKE | ON FILE |
| JAMES ANTHONY HIEATT-CORBETT | ON FILE |
| JAMES ANTHONY HIEW | ON FILE |
| JAMES ANTHONY II MARKS | ON FILE |
| JAMES ANTHONY LATTEN | ON FILE |
| JAMES ANTHONY MACGOWAN | ON FILE |
| JAMES ANTHONY MARKEL | ON FILE |
| JAMES ANTHONY PARISH BASSETT | ON FILE |
| JAMES ANTHONY REYNOLDS | ON FILE |
| JAMES ANTHONY SEARS | ON FILE |
| JAMES ANTHONY SEVERN | ON FILE |
| JAMES ANTHONY SIECZKA | ON FILE |
| JAMES ANTHONYSAMY | ON FILE |
| JAMES ANTONINO LIOSI | ON FILE |
| JAMES ANTONIO ROSAMILIA | ON FILE |
| JAMES ANTONY AINDOW | ON FILE |
| JAMES AQUILINA | ON FILE |
| JAMES ARMSTRONG | ON FILE |
| JAMES ARTHUR CUNNINGHAM | ON FILE |
| JAMES ARTHUR DRAPER | ON FILE |
| JAMES ARTHUR EDDY III | ON FILE |
| JAMES ARTHUR HIGGINS | ON FILE |
| JAMES ARTHUR HOUSTON | ON FILE |
| JAMES ARTHUR MANLEY | ON FILE |
| JAMES ASHLEY KOSTER | ON FILE |
| JAMES AUGUSTINE | ON FILE |
| JAMES AUSTIN | ON FILE |
| JAMES AUSTIN MAXWELL FRANK | ON FILE |
| JAMES AUSTIN MAXWELL FRANK | ON FILE |
| JAMES AVRAL JR THOMPSON | ON FILE |
| JAMES AVRAL JR THOMPSON | ON FILE |
| JAMES B BARD | ON FILE |
| JAMES B BARTON | ON FILE |
| JAMES B EASTWOOD | ON FILE |
| JAMES B HARPER | ON FILE |
| JAMES BAILEY MERCER | ON FILE |
| JAMES BARRY NOLIN | ON FILE |
| JAMES BARRY RAYMOND | ON FILE |
| JAMES BARTHOLEMEW KIELY | ON FILE |
| JAMES BARTLEY TALLEY | ON FILE |
| JAMES BARTON ZWERS | ON FILE |
| JAMES BAYLISS BRADSHAW | ON FILE |
| JAMES BECK | ON FILE |
| JAMES BELSER | ON FILE |
| JAMES BENJAMIN HARRIS | ON FILE |
| JAMES BENJAMIN PETER KIBBIN | ON FILE |
| JAMES BENJAMIN WALLIS | ON FILE |
| JAMES BENJAMIN WANEKA | ON FILE |
| JAMES BERNARD COX | ON FILE |
| JAMES BERNARD JACKSON | ON FILE |
| JAMES BERNARD MCCOURT | ON FILE |
| JAMES BERNARD SHANNON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES BERNY JEAN | ON FILE |
| JAMES BITAYO OMANDAM | ON FILE |
| JAMES BONASKI | ON FILE |
| JAMES BORTON | ON FILE |
| JAMES BRADACH | ON FILE |
| JAMES BRADLEY - ROBERT SCOTT JR | ON FILE |
| JAMES BRADLEY BUECHNER | ON FILE |
| JAMES BRADLEY DAVIS | ON FILE |
| JAMES BRADLEY HYATT | ON FILE |
| JAMES BRANDON BASS | ON FILE |
| JAMES BRANDON CARLISLE GLOVER | ON FILE |
| JAMES BRANDON HUGHES | ON FILE |
| JAMES BRANDON RUDDICK | ON FILE |
| JAMES BRANDT | ON FILE |
| JAMES BRENDON BOROW | ON FILE |
| JAMES BRIAN POWERS | ON FILE |
| JAMES BRIAN POWERS | ON FILE |
| JAMES BRIAN YATES | ON FILE |
| JAMES BRIGHT HUANG | ON FILE |
| JAMES BRITTON | ON FILE |
| JAMES BRUCE | ON FILE |
| JAMES BRUCE WHALAN | ON FILE |
| JAMES BRYAN MASON | ON FILE |
| JAMES BRYAN TRAMMELL | ON FILE |
| JAMES BUMANLAG | ON FILE |
| JAMES BUNGOT | ON FILE |
| JAMES BUNGOT | ON FILE |
| JAMES BURNELL RIDENS | ON FILE |
| JAMES BURSLEY | ON FILE |
| JAMES BURTON PARSONS | ON FILE |
| JAMES BUTTERY | ON FILE |
| JAMES BYRON RODGERS | ON FILE |
| JAMES C CONWAY | ON FILE |
| JAMES C LYNCH JR | ON FILE |
| JAMES C MASON | ON FILE |
| JAMES C PROMISE | ON FILE |
| JAMES C RINGLE | ON FILE |
| JAMES CAGANG SANTOS | ON FILE |
| JAMES CAMERON CARLIN | ON FILE |
| JAMES CANNON JR | ON FILE |
| JAMES CARALUZZI | ON FILE |
| JAMES CAREY SAVOCA | ON FILE |
| JAMES CARL DECKER | ON FILE |
| JAMES CARL PICKERING | ON FILE |
| JAMES CARLTON BROWN | ON FILE |
| JAMES CAROLINA | ON FILE |
| JAMES CARTER | ON FILE |
| JAMES CARTY | ON FILE |
| JAMES CASEY BENTZ | ON FILE |
| JAMES CHAE | ON FILE |
| JAMES CHAN KANG | ON FILE |
| JAMES CHANDRA JAGMOHAN | ON FILE |
| JAMES CHARLES ELIAS | ON FILE |
| JAMES CHARLES LIOLIOS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES CHARLES SCHAFER | ON FILE |
| JAMES CHARLES WEAVER | ON FILE |
| JAMES CHEW WENG KHEONG | ON FILE |
| JAMES CHIN | ON FILE |
| JAMES CHRISTIAN DOBRASH | ON FILE |
| JAMES CHRISTOPHER BAREFIELD | ON FILE |
| JAMES CHRISTOPHER BARFIELD | ON FILE |
| JAMES CHRISTOPHER BARRETT | ON FILE |
| JAMES CHRISTOPHER CIEPLY | ON FILE |
| JAMES CHRISTOPHER GREENFIELD | ON FILE |
| JAMES CHRISTOPHER KERR | ON FILE |
| JAMES CHRISTOPHER LLOYD | ON FILE |
| JAMES CHRISTOPHER NEALE | ON FILE |
| JAMES CHRISTOPHER PITTS | ON FILE |
| JAMES CHRISTOPHER STEVENS | ON FILE |
| JAMES CHRISTOPHER WILKINSON | ON FILE |
| JAMES CHUL RIM | ON FILE |
| JAMES CHUNG KYU HAN | ON FILE |
| JAMES CHURCH | ON FILE |
| JAMES CILLIAN MCGONAGLE | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLARK DUCKETT | ON FILE |
| JAMES CLAY SCAGLIONE | ON FILE |
| JAMES CLAYTON MATTHEWS | ON FILE |
| JAMES CLIFFORD DEEN | ON FILE |
| JAMES CLINTON STANTON | ON FILE |
| JAMES COLBY WILSON | ON FILE |
| JAMES COLTON SCHMID | ON FILE |
| JAMES CONWAY HIDEN | ON FILE |
| JAMES COOPER | ON FILE |
| JAMES CORBETT LEFLER | ON FILE |
| JAMES CULLY JOYCE | ON FILE |
| JAMES CUSICK | ON FILE |
| JAMES CYRIL PROUTY | ON FILE |
| JAMES D BERKI | ON FILE |
| JAMES D BRENNAN | ON FILE |
| JAMES D FIFTH WALKER | ON FILE |
| JAMES D LEVY | ON FILE |
| JAMES D ORSO | ON FILE |
| JAMES D RUPP | ON FILE |
| JAMES D SWAN | ON FILE |
| JAMES D VIGGIANI | ON FILE |
| JAMES D W MCLAREN | ON FILE |
| JAMES DAKOTA SEDGER | ON FILE |
| JAMES DAMIAN CLARK | ON FILE |
| JAMES DANIEL BISSONETTE | ON FILE |
| JAMES DANIEL BOST | ON FILE |
| JAMES DANIEL CLARK | ON FILE |
| JAMES DANIEL FLURRY | ON FILE |
| JAMES DANIEL FRECKELTON | ON FILE |
| JAMES DANIEL HARFORD | ON FILE |
| JAMES DANIEL HOL | ON FILE |
| JAMES DANIEL HUCKABY | ON FILE |
| JAMES DANIEL HUNDLEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES DANIEL INGRAM | ON FILE |
| JAMES DANIEL JOHNSTON | ON FILE |
| JAMES DANIEL LOCKLEAR | ON FILE |
| JAMES DANIEL LOWERY | ON FILE |
| JAMES DANIEL RUIZ | ON FILE |
| JAMES DANIEL SLATER | ON FILE |
| JAMES DANIEL SLOAN | ON FILE |
| JAMES DANIEL WALLACE | ON FILE |
| JAMES DANIELS | ON FILE |
| JAMES DAVID BRADEN | ON FILE |
| JAMES DAVID BROOME | ON FILE |
| JAMES DAVID BROWN | ON FILE |
| JAMES DAVID CATHCART | ON FILE |
| JAMES DAVID DE MARTE | ON FILE |
| JAMES DAVID GARCIA | ON FILE |
| JAMES DAVID GLOWINSKI | ON FILE |
| JAMES DAVID HAYASHI | ON FILE |
| JAMES DAVID HEMANA SMITH | ON FILE |
| JAMES DAVID KENNEDY | ON FILE |
| JAMES DAVID LIVESAY | ON FILE |
| JAMES DAVID MOLONEY | ON FILE |
| JAMES DAVID MORRISON | ON FILE |
| JAMES DAVID OICALLAGHAN | ON FILE |
| JAMES DAVID PEACH | ON FILE |
| JAMES DAVID SCHULTZ | ON FILE |
| JAMES DAVID TAYLOR | ON FILE |
| JAMES DAVID VASTA | ON FILE |
| JAMES DAVID WATTS | ON FILE |
| JAMES DAYL GRESSLEY | ON FILE |
| JAMES DE LEON MACABALLUG | ON FILE |
| JAMES DE NASH | ON FILE |
| JAMES DE SALES HAMILTON II | ON FILE |
| JAMES DEAN EARLS | ON FILE |
| JAMES DEAN WADMAN | ON FILE |
| JAMES DEEPAK DASS | ON FILE |
| JAMES DELANO MEYERS JR | ON FILE |
| JAMES DENNIS SUTTON | ON FILE |
| JAMES DENNISON | ON FILE |
| JAMES DEQUAN CANNON | ON FILE |
| JAMES DEREK LOVATO | ON FILE |
| JAMES DEROSIER | ON FILE |
| JAMES DEWEY ALLEN | ON FILE |
| JAMES DEWITT | ON FILE |
| JAMES DILLON PAWLOSKY | ON FILE |
| JAMES DOMINIC ROACH | ON FILE |
| JAMES DONALD JOHNSON | ON FILE |
| JAMES DONALD SPENCER | ON FILE |
| JAMES DONNELL TALIAFERRO | ON FILE |
| JAMES DOOHONG LEE | ON FILE |
| JAMES DOUGLAS CLARK | ON FILE |
| JAMES DOUGLAS CRAIG | ON FILE |
| JAMES DOUGLAS FENTON | ON FILE |
| JAMES DOUGLAS FLACK | ON FILE |
| JAMES DOUGLAS GACHE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES DOUGLAS GRIDLEY | ON FILE |
| JAMES DOUGLAS MCKNIGHT | ON FILE |
| JAMES DOUGLAS NASON | ON FILE |
| JAMES DOYLE | ON FILE |
| JAMES DRUMMOND | ON FILE |
| JAMES DUKE III WALKER | ON FILE |
| JAMES DUKE KITAMURA | ON FILE |
| JAMES DUNCAN SHOREY | ON FILE |
| JAMES DURAN | ON FILE |
| JAMES DUSTIN PAYSEUR | ON FILE |
| JAMES DWIGHT HARPER | ON FILE |
| JAMES DYLAN HARPELL | ON FILE |
| JAMES E B DALE | ON FILE |
| JAMES E BARTLEY | ON FILE |
| JAMES E GLOVER | ON FILE |
| JAMES E HATFIELD | ON FILE |
| JAMES E JONES | ON FILE |
| JAMES E PERSSON | ON FILE |
| JAMES E THAYER | ON FILE |
| JAMES EAMONN SHERRY | ON FILE |
| JAMES EARL HARKEN | ON FILE |
| JAMES EARL JACKSON | ON FILE |
| JAMES EARL KENNETH FAIRWEATHER | ON FILE |
| JAMES EARL PROSSER | ON FILE |
| JAMES EARL TRIMBLE | ON FILE |
| JAMES EDGARWAYNE DRAKE | ON FILE |
| JAMES EDWARD BAKER | ON FILE |
| JAMES EDWARD BROCK | ON FILE |
| JAMES EDWARD CARR | ON FILE |
| JAMES EDWARD COWIE | ON FILE |
| JAMES EDWARD DEAL | ON FILE |
| JAMES EDWARD DORNAUER | ON FILE |
| JAMES EDWARD FREELS | ON FILE |
| JAMES EDWARD HARRISON | ON FILE |
| JAMES EDWARD HOFMANN | ON FILE |
| JAMES EDWARD HORSMAN | ON FILE |
| JAMES EDWARD HUNN | ON FILE |
| JAMES EDWARD HURN | ON FILE |
| JAMES EDWARD JONES | ON FILE |
| JAMES EDWARD JR HOPKINS | ON FILE |
| JAMES EDWARD LIGHT | ON FILE |
| JAMES EDWARD LIGHT | ON FILE |
| JAMES EDWARD LUMBY | ON FILE |
| JAMES EDWARD MACKAY | ON FILE |
| JAMES EDWARD MASON | ON FILE |
| JAMES EDWARD MCCARTY | ON FILE |
| JAMES EDWARD MENCHL | ON FILE |
| JAMES EDWARD MICK | ON FILE |
| JAMES EDWARD NEILL | ON FILE |
| JAMES EDWARD NORRIS | ON FILE |
| JAMES EDWARD ORLANDO | ON FILE |
| JAMES EDWARD PELHAM | ON FILE |
| JAMES EDWARD RANDALL | ON FILE |
| JAMES EDWARD RAYNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES EDWARD RUFI | ON FILE |
| JAMES EDWARD SILVER | ON FILE |
| JAMES EDWARD STRONG | ON FILE |
| JAMES EDWARD WASHOK JR | ON FILE |
| JAMES EDWARD WHITE | ON FILE |
| JAMES EDWARD WILLIAMSON | ON FILE |
| JAMES EDWARD WILSON | ON FILE |
| JAMES EDWARD WYATT | ON FILE |
| JAMES EDWARD YPMA | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWIN ARMSTRONG JR | ON FILE |
| JAMES EDWIN BRYAN | ON FILE |
| JAMES EDWIN DILLARD | ON FILE |
| JAMES EDWIN FREDERICK LUDWIG | ON FILE |
| JAMES EDWIN NIXON | ON FILE |
| JAMES EGON WEEKS | ON FILE |
| JAMES ELBERT LASLEY | ON FILE |
| JAMES ELDON PORTER | ON FILE |
| JAMES ELI PATTERSON | ON FILE |
| JAMES ELLIOTT CAMPBELL | ON FILE |
| JAMES ELLIOTT CASTLE | ON FILE |
| JAMES ELLIOTT GAULT | ON FILE |
| JAMES ELSWORTH KING | ON FILE |
| JAMES ELWYN RHODES III | ON FILE |
| JAMES EMERSON CANFIELD | ON FILE |
| JAMES EMMANUEL JETER JR | ON FILE |
| JAMES ERIC PENDERGRASS | ON FILE |
| JAMES ERIC SCOTT | ON FILE |
| JAMES ERIC SEELEY | ON FILE |
| JAMES ERWIN LUSUNG | ON FILE |
| JAMES ERWIN STAUB | ON FILE |
| JAMES ERWIN TREVINO | ON FILE |
| JAMES ESPERANTE MINGUEZ | ON FILE |
| JAMES ESTIL CLARK | ON FILE |
| JAMES ETHAN LAWRENCE | ON FILE |
| JAMES EUGENE BILLINGS | ON FILE |
| JAMES EVAN DUGOSH | ON FILE |
| JAMES EVAN JACKSON | ON FILE |
| JAMES EVAN MACKLER | ON FILE |
| JAMES EVERETT WEILER | ON FILE |
| JAMES F BAGNELL | ON FILE |
| JAMES F RILEY | ON FILE |
| JAMES F SALERNO | ON FILE |
| JAMES F VENEZIA | ON FILE |
| JAMES FALKNER | ON FILE |
| JAMES FERGUSON | ON FILE |
| JAMES FIENNES INGLE | ON FILE |
| JAMES FLONNORY | ON FILE |
| JAMES FLOYD HOWARD | ON FILE |
| JAMES FLYNN MCECHRON | ON FILE |
| JAMES FRANCIS EIESLAND-BIRCH | ON FILE |
| JAMES FRANCIS KROBOT | ON FILE |
| JAMES FRANCIS LEROY | ON FILE |
| JAMES FRANCIS PARSHALL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES FRANCIS WATLING | ON FILE |
| JAMES FRANK MCKINNEY | ON FILE |
| JAMES FRANKLIN | ON FILE |
| JAMES FRANKLIN GRAY | ON FILE |
| JAMES FRANKLIN LOVE | ON FILE |
| JAMES FRANKLIN MOORE | ON FILE |
| JAMES FRANKLIN SHIVER | ON FILE |
| JAMES FREDERICK FANO | ON FILE |
| JAMES FREDERICK MIERAS | ON FILE |
| JAMES FREDERICK STEVENS | ON FILE |
| JAMES FREDRICK WARRENDER | ON FILE |
| JAMES FREEMAN | ON FILE |
| JAMES FRIDAY | ON FILE |
| JAMES G AMOROSI | ON FILE |
| JAMES G G BATES | ON FILE |
| JAMES G LABIRIS | ON FILE |
| JAMES G NEACE | ON FILE |
| JAMES GARCIA GUTIERREZ | ON FILE |
| JAMES GARDENER CONNELLY | ON FILE |
| JAMES GARRY PIERREPONT | ON FILE |
| JAMES GARVIN WIGINTON IV | ON FILE |
| JAMES GARY DEAN | ON FILE |
| JAMES GAVIN MCQUILLAN | ON FILE |
| JAMES GEARY PETKO | ON FILE |
| JAMES GENE GALE | ON FILE |
| JAMES GEOFFREY THOMAS | ON FILE |
| JAMES GEORGE FINDLATER | ON FILE |
| JAMES GEORGE ROMPORTL | ON FILE |
| JAMES GERARD ORIORDAN | ON FILE |
| JAMES GIBBONS WALSH | ON FILE |
| JAMES GIDEON GELLER | ON FILE |
| JAMES GILL | ON FILE |
| JAMES GIVENS | ON FILE |
| JAMES GLEN GREER | ON FILE |
| JAMES GLINES | ON FILE |
| JAMES GOFF JR | ON FILE |
| JAMES GOMES BARROS | ON FILE |
| JAMES GORAN MIKAEL VIK | ON FILE |
| JAMES GORDON CHILDS | ON FILE |
| JAMES GORDON PIERSON | ON FILE |
| JAMES GORMAN | ON FILE |
| JAMES GOULD | ON FILE |
| JAMES GRABOWSKI | ON FILE |
| JAMES GRANT LANIER | ON FILE |
| JAMES GREGORY ENRIQUEZ | ON FILE |
| JAMES GREGORY HALL | ON FILE |
| JAMES GREGORY LEAL | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRIFFITH KOONS | ON FILE |
| JAMES GRILL | ON FILE |
| JAMES H  NADLER | ON FILE |
| JAMES H DITTMER | ON FILE |
| JAMES H FRAZIER | ON FILE |
| JAMES H MARTINEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES H MCQUINIFF | ON FILE |
| JAMES HA | ON FILE |
| JAMES HANLEY | ON FILE |
| JAMES HANLEY | ON FILE |
| JAMES HARDEN | ON FILE |
| JAMES HARDY IVES | ON FILE |
| JAMES HARGIS | ON FILE |
| JAMES HAROLD BALL | ON FILE |
| JAMES HAROLD JORDAN | ON FILE |
| JAMES HAROLD STEVENSON | ON FILE |
| JAMES HAROLD SUTHERLAND | ON FILE |
| JAMES HARTEY | ON FILE |
| JAMES HEDRICK | ON FILE |
| JAMES HENRY BALDWIN | ON FILE |
| JAMES HENRY ENGELKING | ON FILE |
| JAMES HENRY LEMONS | ON FILE |
| JAMES HENRY PETTY | ON FILE |
| JAMES HERBERT  FRALEY | ON FILE |
| JAMES HERBERT LARIA | ON FILE |
| JAMES HIGGINBOTTOM | ON FILE |
| JAMES HIGHAM J DONOGHUE | ON FILE |
| JAMES HIRAM TEMPLES JR | ON FILE |
| JAMES HOLDEN PATE | ON FILE |
| JAMES HONG | ON FILE |
| JAMES HORTON REGESTER | ON FILE |
| JAMES HOTSON | ON FILE |
| JAMES HOVIS | ON FILE |
| JAMES HOWARD LEWIS | ON FILE |
| JAMES HOWARD PICKRELL | ON FILE |
| JAMES HOWARD TOMLINSON | ON FILE |
| JAMES HSIA | ON FILE |
| JAMES HUDSON | ON FILE |
| JAMES HUDSON RILEY | ON FILE |
| JAMES HUININK | ON FILE |
| JAMES HUTTON | ON FILE |
| JAMES HUY MAI | ON FILE |
| JAMES HYUNMO LEE | ON FILE |
| JAMES I H J MORASH | ON FILE |
| JAMES I HAFT | ON FILE |
| JAMES I LEVY | ON FILE |
| JAMES I PAIK | ON FILE |
| JAMES IAIN SWANSTON | ON FILE |
| JAMES IAN MORRISON | ON FILE |
| JAMES IAN PARSONS | ON FILE |
| JAMES IGHO AVWARA | ON FILE |
| JAMES IKE JOHNSON | ON FILE |
| JAMES IRA JR ADAMS | ON FILE |
| JAMES IVANS LEVEQUE | ON FILE |
| JAMES IVERSEN FOWLER | ON FILE |
| JAMES J CARRAGHER | ON FILE |
| JAMES J EVANS | ON FILE |
| JAMES J GRILL | ON FILE |
| JAMES J MCCLEARY | ON FILE |
| JAMES J PARROTT | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES J PIERCE | ON FILE |
| JAMES J SMITH | ON FILE |
| JAMES JAE SUCK KWAK | ON FILE |
| JAMES JARCHOW BLANCHARD III | ON FILE |
| JAMES JARROD MARYLAND | ON FILE |
| JAMES JASON BONILLA | ON FILE |
| JAMES JASON PARKER | ON FILE |
| JAMES JASON WHITEAKER | ON FILE |
| JAMES JAY CERNOCH | ON FILE |
| JAMES JAY HOWARD | ON FILE |
| JAMES JAY SOBER | ON FILE |
| JAMES JEAN | ON FILE |
| JAMES JEAN-DAVID BULTOT | ON FILE |
| JAMES JEFFREY KIRKLAND | ON FILE |
| JAMES JEFFREY LUM | ON FILE |
| JAMES JEFFS | ON FILE |
| JAMES JIA | ON FILE |
| JAMES JOAQUIN RODRIGUEZ | ON FILE |
| JAMES JOHN BURCAW | ON FILE |
| JAMES JOHN CARPENTER | ON FILE |
| JAMES JOHN HAVERS | ON FILE |
| JAMES JOHN JANSSEN | ON FILE |
| JAMES JOHN KING | ON FILE |
| JAMES JOHN MCKERNON | ON FILE |
| JAMES JOHN PEARSON | ON FILE |
| JAMES JOHN POOLE | ON FILE |
| JAMES JOHN SHARPE | ON FILE |
| JAMES JOHNATHON SYLVERS II | ON FILE |
| JAMES JOHNSON HO | ON FILE |
| JAMES JONATHAN IBARRA PAREDES | ON FILE |
| JAMES JONOTHAN BARRY | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JOSEPH ADAMS | ON FILE |
| JAMES JOSEPH BRENNAN | ON FILE |
| JAMES JOSEPH CARL | ON FILE |
| JAMES JOSEPH CHILDRESS | ON FILE |
| JAMES JOSEPH DALEY III | ON FILE |
| JAMES JOSEPH GOLLOGLY | ON FILE |
| JAMES JOSEPH HIGGINS | ON FILE |
| JAMES JOSEPH JENKINS | ON FILE |
| JAMES JOSEPH KIERNAN | ON FILE |
| JAMES JOSEPH KILEY | ON FILE |
| JAMES JOSEPH KONIECKI | ON FILE |
| JAMES JOSEPH KRAULAND | ON FILE |
| JAMES JOSEPH LUDOVICO | ON FILE |
| JAMES JOSEPH MAGNATTA | ON FILE |
| JAMES JOSEPH MCNEELY | ON FILE |
| JAMES JOSEPH MEZZENGA | ON FILE |
| JAMES JOSEPH MOORE | ON FILE |
| JAMES JOSEPH NORTH | ON FILE |
| JAMES JOSEPH PETERS | ON FILE |
| JAMES JOSEPH PICANCO | ON FILE |
| JAMES JOSEPH PULLARA | ON FILE |
| JAMES JOSEPH REILLY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES JOSEPH RICKERT | ON FILE |
| JAMES JOSEPH SANTOS | ON FILE |
| JAMES JOSEPH SHINGOLA | ON FILE |
| JAMES JOSEPH SIMON | ON FILE |
| JAMES JOSEPH STUDARUS | ON FILE |
| JAMES JOSHUA CALLOWAY | ON FILE |
| JAMES JUDSON COPELAND | ON FILE |
| JAMES JULIUS OWEN | ON FILE |
| JAMES JUNIOR LEE | ON FILE |
| JAMES JUSTIN GARNER | ON FILE |
| JAMES JUSTIN LIVESAY | ON FILE |
| JAMES KAMBASU | ON FILE |
| JAMES KANE AKERLEY | ON FILE |
| JAMES KAZIBWE | ON FILE |
| JAMES KEETON | ON FILE |
| JAMES KEHTOVIO UKEJU | ON FILE |
| JAMES KEITH JOHANNESSON | ON FILE |
| JAMES KEITH VINNICOMBE | ON FILE |
| JAMES KELLY HEIDELBERG JR | ON FILE |
| JAMES KELSEY BIFFLE | ON FILE |
| JAMES KENDALL | ON FILE |
| JAMES KENNEDY | ON FILE |
| JAMES KENNETH CARPENTER | ON FILE |
| JAMES KENNETH DEMETRIUS RIGGS | ON FILE |
| JAMES KENNETH GAFFNEY | ON FILE |
| JAMES KENNETH HANSEN | ON FILE |
| JAMES KENNETH KEEP II | ON FILE |
| JAMES KENNETH STEARNS | ON FILE |
| JAMES KENNETH THIBERT | ON FILE |
| JAMES KENNETH THOMAS | ON FILE |
| JAMES KEVIN LYNCH | ON FILE |
| JAMES KEVIN MARIN | ON FILE |
| JAMES KEVIN PROCIOUS | ON FILE |
| JAMES KEVIN WILLIAMS | ON FILE |
| JAMES KIEREN ROCKETT | ON FILE |
| JAMES KIM AYDEN | ON FILE |
| JAMES KIM RARICK | ON FILE |
| JAMES KIRKLAND TAYLOR | ON FILE |
| JAMES KLEIN PENPINA ZARAGOSA | ON FILE |
| JAMES KNOX POLK THORN II | ON FILE |
| JAMES KNUD HOLMES | ON FILE |
| JAMES KUHN | ON FILE |
| JAMES L GUINAN | ON FILE |
| JAMES L NOVAK | ON FILE |
| JAMES L PERKINS | ON FILE |
| JAMES L SEARLE | ON FILE |
| JAMES L VANFECHTMANN | ON FILE |
| JAMES L WARREN | ON FILE |
| JAMES LAMBETH | ON FILE |
| JAMES LAMONT | ON FILE |
| JAMES LAMONT BROWN | ON FILE |
| JAMES LANDON PATTERSON | ON FILE |
| JAMES LARKIN | ON FILE |
| JAMES LARRY TURNER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES LAURENT YANNICK MOTTE | ON FILE |
| JAMES LAWAL OLAWOMO | ON FILE |
| JAMES LAWRENCE BANDY | ON FILE |
| JAMES LAWRENCE ZANARAS | ON FILE |
| JAMES LAWRENCE ZEEB | ON FILE |
| JAMES LE BRAUN PRISBY | ON FILE |
| JAMES LEE BOYER | ON FILE |
| JAMES LEE BRISTOL JR | ON FILE |
| JAMES LEE CAZORT | ON FILE |
| JAMES LEE HAIDAR | ON FILE |
| JAMES LEE MATTHEWS | ON FILE |
| JAMES LEE RAGGIO | ON FILE |
| JAMES LEE THORNHILL | ON FILE |
| JAMES LEE WEST | ON FILE |
| JAMES LEE WHITE | ON FILE |
| JAMES LEON COLEMAN | ON FILE |
| JAMES LEONARD ALEXANDER THOMSON | ON FILE |
| JAMES LEONARD ARNOLD | ON FILE |
| JAMES LEONARD WESTALL | ON FILE |
| JAMES LEONG WEI REN | ON FILE |
| JAMES LEROY FOX | ON FILE |
| JAMES LESLIE KELLY | ON FILE |
| JAMES LESLIE SHANKS | ON FILE |
| JAMES LESTER HATTEBERG | ON FILE |
| JAMES LEWIS GLENN | ON FILE |
| JAMES LEWIS STEWART JONES | ON FILE |
| JAMES LIAM MULKEEN | ON FILE |
| JAMES LING YI | ON FILE |
| JAMES LINTON LINN HUNT HUNT | ON FILE |
| JAMES LISSAINT | ON FILE |
| JAMES LIU | ON FILE |
| JAMES LOGAN LOCKRIDGE | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LOPERFIDO | ON FILE |
| JAMES LORRY VINCENT ENGGREN | ON FILE |
| JAMES LOUIS LEOCADI | ON FILE |
| JAMES LOWELL HURTADO | ON FILE |
| JAMES LUCAS LOGAN | ON FILE |
| JAMES LUKE MACEY | ON FILE |
| JAMES LUKE SANDIFORD | ON FILE |
| JAMES LYLE CANNON | ON FILE |
| JAMES LYNNFULLER FRANKLIN | ON FILE |
| JAMES LYON MCCABE-JAMIEL | ON FILE |
| JAMES M BLAKEMORE | ON FILE |
| JAMES M FINNEGAN | ON FILE |
| JAMES M GEBHARDT | ON FILE |
| JAMES M GRUNBERGER | ON FILE |
| JAMES M KEARNEY | ON FILE |
| JAMES M PALAZZO | ON FILE |
| JAMES M WALSH | ON FILE |
| JAMES M WASDIN | ON FILE |
| JAMES MACOME | ON FILE |
| JAMES MAITLAND BOWLES | ON FILE |
| JAMES MALACHI BAGGETT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES MALCOLM A SAMSON | ON FILE |
| JAMES MANNING | ON FILE |
| JAMES MANUEL ALFARO JIMENEZ | ON FILE |
| JAMES MARK ARMOUR | ON FILE |
| JAMES MARK L ALLSUP | ON FILE |
| JAMES MARK MC DONOUGH | ON FILE |
| JAMES MARK NEVIN | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN HARLAMERT II | ON FILE |
| JAMES MARTIN LAWLER | ON FILE |
| JAMES MARTIN LEVICK | ON FILE |
| JAMES MARTIN OLLERENSHAW | ON FILE |
| JAMES MARTIN PRIDMORE | ON FILE |
| JAMES MARTIN SALES | ON FILE |
| JAMES MASON BUMP | ON FILE |
| JAMES MATTHEW BEAMER | ON FILE |
| JAMES MATTHEW BLEVINS | ON FILE |
| JAMES MATTHEW C HUTCHISON | ON FILE |
| JAMES MATTHEW CARR | ON FILE |
| JAMES MATTHEW DEEN | ON FILE |
| JAMES MATTHEW DILLER | ON FILE |
| JAMES MATTHEW LAPPIN | ON FILE |
| JAMES MATTHEW MURPHY | ON FILE |
| JAMES MATTHEW SALIBA | ON FILE |
| JAMES MATTHEW SMITH | ON FILE |
| JAMES MATTHEW VERNON | ON FILE |
| JAMES MAURICE II CLAY | ON FILE |
| JAMES MAURICE HOLME | ON FILE |
| JAMES MAURIX PAYUMO LERCANA | ON FILE |
| JAMES MCABEE HOFFMEYER | ON FILE |
| JAMES MCCATHORINE | ON FILE |
| JAMES MCGARR | ON FILE |
| JAMES MCKEAN WHALEN | ON FILE |
| JAMES MCKENZIE QUIGG | ON FILE |
| JAMES MEEKS | ON FILE |
| JAMES MEREDITH WHITNEY | ON FILE |
| JAMES MERITT MINNICK | ON FILE |
| JAMES MERRYMAN PAVIS | ON FILE |
| JAMES MERVIN MARCELO INONCILLO | ON FILE |
| JAMES MICAH HUXFORD | ON FILE |
| JAMES MICHAEL AMOS | ON FILE |
| JAMES MICHAEL BAIRD | ON FILE |
| JAMES MICHAEL BARCH | ON FILE |
| JAMES MICHAEL BELLETTO | ON FILE |
| JAMES MICHAEL BERNEY | ON FILE |
| JAMES MICHAEL BRENNAN | ON FILE |
| JAMES MICHAEL BROOKS | ON FILE |
| JAMES MICHAEL CARRICK ROBERT FRASER THORBURN | ON FILE |
| JAMES MICHAEL CLENDENIN | ON FILE |
| JAMES MICHAEL CLIPPARD | ON FILE |
| JAMES MICHAEL COLGATE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES MICHAEL CRADDOCK | ON FILE |
| JAMES MICHAEL DALRYMPLE | ON FILE |
| JAMES MICHAEL DEBROCK | ON FILE |
| JAMES MICHAEL EATON | ON FILE |
| JAMES MICHAEL EHLINGER | ON FILE |
| JAMES MICHAEL FROMAN | ON FILE |
| JAMES MICHAEL GIRARDIN | ON FILE |
| JAMES MICHAEL HARCOURT | ON FILE |
| JAMES MICHAEL HARDINA | ON FILE |
| JAMES MICHAEL HART | ON FILE |
| JAMES MICHAEL JANSEN | ON FILE |
| JAMES MICHAEL JEDOW | ON FILE |
| JAMES MICHAEL JOHNSON | ON FILE |
| JAMES MICHAEL JORDAN | ON FILE |
| JAMES MICHAEL KAYSER | ON FILE |
| JAMES MICHAEL KNIGHT | ON FILE |
| JAMES MICHAEL LAWSON | ON FILE |
| JAMES MICHAEL MACDONALD | ON FILE |
| JAMES MICHAEL MATTERA | ON FILE |
| JAMES MICHAEL MORAN | ON FILE |
| JAMES MICHAEL MOURANT | ON FILE |
| JAMES MICHAEL NICHOLAS | ON FILE |
| JAMES MICHAEL OSHEA | ON FILE |
| JAMES MICHAEL PASITES | ON FILE |
| JAMES MICHAEL PELZ | ON FILE |
| JAMES MICHAEL PETTEY | ON FILE |
| JAMES MICHAEL PHILIP CRIDDLE | ON FILE |
| JAMES MICHAEL PURDY | ON FILE |
| JAMES MICHAEL RICHARDS | ON FILE |
| JAMES MICHAEL SAMUEL | ON FILE |
| JAMES MICHAEL SHAPARD | ON FILE |
| JAMES MICHAEL SHEARER | ON FILE |
| JAMES MICHAEL SHEELEY | ON FILE |
| JAMES MICHAEL SHOEMAKER | ON FILE |
| JAMES MICHAEL STAHLER | ON FILE |
| JAMES MICHAEL TANSLEY | ON FILE |
| JAMES MICHAEL URICHECK | ON FILE |
| JAMES MICHAEL VANDERMARK | ON FILE |
| JAMES MICHAEL WARD | ON FILE |
| JAMES MICHAEL WILKINS | ON FILE |
| JAMES MICHAEL WILSON | ON FILE |
| JAMES MICHAEL WRIGHT | ON FILE |
| JAMES MICHAEL YOUNG | ON FILE |
| JAMES MICHAL SAMUEL LOWE | ON FILE |
| JAMES MILES PARDOE | ON FILE |
| JAMES MINHO KANG | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL CHEAL | ON FILE |
| JAMES MITCHELL DAY | ON FILE |
| JAMES MITCHELL MCDONOUGH | ON FILE |
| JAMES MORGAN LOWRY | ON FILE |
| JAMES MORGAN MOSES | ON FILE |
| JAMES MORRIS DHONDT | ON FILE |
| JAMES MORRISON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAMES MOSES HAMMOND | ON FILE |
| JAMES MUGABO | ON FILE |
| JAMES MURANO JR | ON FILE |
| JAMES MUREITHI MWANGI | ON FILE |
| JAMES MWENDIA KARIUKI | ON FILE |
| JAMES MYERS | ON FILE |
| JAMES MYERS ANTIAYE | ON FILE |
| JAMES N ANDREWS | ON FILE |
| JAMES N DRIVER | ON FILE |
| JAMES N HALL | ON FILE |
| JAMES N PAN | ON FILE |
| JAMES N SALIBA | ON FILE |
| JAMES N WEAVER | ON FILE |
| JAMES NAOKI TAKIYA | ON FILE |
| JAMES NASH | ON FILE |
| JAMES NATHAN BROCK | ON FILE |
| JAMES NATHAN DIAMOND | ON FILE |
| JAMES NDIRANGU KARANJA | ON FILE |
| JAMES NEWCOMER NATHANIEL | ON FILE |
| JAMES NG KOK HENG | ON FILE |
| JAMES NICHOLAS ANGELOPOULOS | ON FILE |
| JAMES NICHOLAS BLACK | ON FILE |
| JAMES NICHOLAS BORRELLI | ON FILE |
| JAMES NICHOLAS HAMMONDS | ON FILE |
| JAMES NICHOLAS KING | ON FILE |
| JAMES NICHOLAS KINNEAR | ON FILE |
| JAMES NICHOLAS REYNOSA | ON FILE |
| JAMES NICHOLAS SCOTT HOLLAND | ON FILE |
| JAMES NOAH TALKINGTON | ON FILE |
| JAMES OLAN SMITH | ON FILE |
| JAMES OLIVER ADLER WILLIAMS RAAHAUGE | ON FILE |
| JAMES OLIVER GILL | ON FILE |
| JAMES OLIVER M PAYNE | ON FILE |
| JAMES OLIVER TATHAM | ON FILE |
| JAMES OLUFEMI ADEYANJU | ON FILE |
| JAMES OLUMUYINA KEYEDE | ON FILE |
| JAMES OLUWATOLA BURAIMOH | ON FILE |
| JAMES OPEL MCGEE | ON FILE |
| JAMES OWEN TEMPLETON | ON FILE |
| JAMES OWEN WOOD | ON FILE |
| JAMES OWEN WOOD | ON FILE |
| JAMES OWENS | ON FILE |
| JAMES P BYRNES | ON FILE |
| JAMES P DEVER | ON FILE |
| JAMES P DOWSE | ON FILE |
| JAMES P NOONAN | ON FILE |
| JAMES PAIGE BAXTER | ON FILE |
| JAMES PANTIER | ON FILE |
| JAMES PARADISO | ON FILE |
| JAMES PARISH PRITCHETT | ON FILE |
| JAMES PARKER BRAGG | ON FILE |
| JAMES PATRICK A CASTILLO | ON FILE |
| JAMES PATRICK ALEXANDER | ON FILE |
| JAMES PATRICK ALLEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES PATRICK CRAMER | ON FILE |
| JAMES PATRICK DEQUINTO | ON FILE |
| JAMES PATRICK ENOCH | ON FILE |
| JAMES PATRICK HARLAND | ON FILE |
| JAMES PATRICK HUGHES | ON FILE |
| JAMES PATRICK HUSS | ON FILE |
| JAMES PATRICK LOWE | ON FILE |
| JAMES PATRICK MAGUIRE | ON FILE |
| JAMES PATRICK MCGINN | ON FILE |
| JAMES PATRICK OLIVER MISLOS DELANTAR | ON FILE |
| JAMES PATRICK PETERSON | ON FILE |
| JAMES PATRICK PULLMAN | ON FILE |
| JAMES PATRICK REDMON | ON FILE |
| JAMES PATRICK RICHARDS | ON FILE |
| JAMES PATRICK SPEICHER | ON FILE |
| JAMES PATRICK STEELE IV | ON FILE |
| JAMES PATRICK STRICKER | ON FILE |
| JAMES PATRICK WARD | ON FILE |
| JAMES PAUL | ON FILE |
| JAMES PAUL  BEAM | ON FILE |
| JAMES PAUL BAMBERG | ON FILE |
| JAMES PAUL CASSIDY | ON FILE |
| JAMES PAUL CIRALDO | ON FILE |
| JAMES PAUL FORD | ON FILE |
| JAMES PAUL GAZZARD | ON FILE |
| JAMES PAUL LAMB | ON FILE |
| JAMES PAUL MASARU FINNIMORE | ON FILE |
| JAMES PAUL NICHOLES | ON FILE |
| JAMES PETER ALFRED DAMERY | ON FILE |
| JAMES PETER BLOODWORTH | ON FILE |
| JAMES PETER CLARKSON CLARKE | ON FILE |
| JAMES PETER CONRAD | ON FILE |
| JAMES PETER DEVLIN | ON FILE |
| JAMES PETER ELDRIDGE | ON FILE |
| JAMES PETER GOODFELLOW | ON FILE |
| JAMES PETER HOWANITZ | ON FILE |
| JAMES PETER PROVOOST | ON FILE |
| JAMES PETER QUIGLEY | ON FILE |
| JAMES PETER WYLLIE | ON FILE |
| JAMES PHAN | ON FILE |
| JAMES PHILAQUINO GILLETTE | ON FILE |
| JAMES PHILIP BEAZLEY | ON FILE |
| JAMES PHILIP FUST | ON FILE |
| JAMES PHILIP GLENNON | ON FILE |
| JAMES PHILIP TAISIE | ON FILE |
| JAMES PHILIP VANHEKKEN | ON FILE |
| JAMES PHILLIP CAPPS | ON FILE |
| JAMES PHILLIP MANSFIELD TAYLOR | ON FILE |
| JAMES PHILLIP ODONOGHUE | ON FILE |
| JAMES PHILLIP PRIZWAN | ON FILE |
| JAMES PHUC VAN | ON FILE |
| JAMES PLESSINGER | ON FILE |
| JAMES POVER | ON FILE |
| JAMES PRESTON BILDERBACK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES PRESTON RIVERS | ON FILE |
| JAMES QUANG MINH NGUYEN | ON FILE |
| JAMES QUEK TECK CHUAN | ON FILE |
| JAMES QUENTIN MCDANIEL | ON FILE |
| JAMES QUIGGINS | ON FILE |
| JAMES QUILTY | ON FILE |
| JAMES R AMIRANTE | ON FILE |
| JAMES R BUUCK | ON FILE |
| JAMES R CROTZ | ON FILE |
| JAMES R ECK | ON FILE |
| JAMES R KELLEY | ON FILE |
| JAMES R KERSHAW | ON FILE |
| JAMES R MACREADY DALLY | ON FILE |
| JAMES R MACREADY DALLY | ON FILE |
| JAMES R MACREADY DALLY | ON FILE |
| JAMES R MARTIN | ON FILE |
| JAMES R MCCARD | ON FILE |
| JAMES R MCNABB | ON FILE |
| JAMES R RISOLI | ON FILE |
| JAMES R SCHMID | ON FILE |
| JAMES R STANEC | ON FILE |
| JAMES RALEIGH CAMPBELL | ON FILE |
| JAMES RALPH FAIRCHILD | ON FILE |
| JAMES RALPH SCHMITT JR | ON FILE |
| JAMES RAMONE RUBIO | ON FILE |
| JAMES RANDAL BROWN | ON FILE |
| JAMES RANDOLPH JR OQUINN | ON FILE |
| JAMES RASSAERTS | ON FILE |
| JAMES RAY ADAMS | ON FILE |
| JAMES RAY ADAMS | ON FILE |
| JAMES RAY FOSHEE | ON FILE |
| JAMES RAYMOND DODD | ON FILE |
| JAMES RAYMOND HALLADAY | ON FILE |
| JAMES RAYMOND PICKETT | ON FILE |
| JAMES REARDON | ON FILE |
| JAMES REINALDO BACULIMA | ON FILE |
| JAMES RESENDE DORNELLAS | ON FILE |
| JAMES REYES | ON FILE |
| JAMES RICHARD BOLTON | ON FILE |
| JAMES RICHARD FREEMAN | ON FILE |
| JAMES RICHARD NORWOOD | ON FILE |
| JAMES RICHARD OLIVER BALLINGER | ON FILE |
| JAMES RICHARD SOLOMON | ON FILE |
| JAMES RICHARD VAN ZYL | ON FILE |
| JAMES RICHARD WALDRON | ON FILE |
| JAMES RICHARDSON PATTON III | ON FILE |
| JAMES RICKY SEBASTIAN | ON FILE |
| JAMES ROBERT BALDWIN | ON FILE |
| JAMES ROBERT BOBO | ON FILE |
| JAMES ROBERT BREBANT | ON FILE |
| JAMES ROBERT CHILDERS | ON FILE |
| JAMES ROBERT CHILDERS | ON FILE |
| JAMES ROBERT CLABOTS | ON FILE |
| JAMES ROBERT D QUICK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES ROBERT DIEL | ON FILE |
| JAMES ROBERT EDBERG | ON FILE |
| JAMES ROBERT ENNIS | ON FILE |
| JAMES ROBERT FINDER | ON FILE |
| JAMES ROBERT GARRETT | ON FILE |
| JAMES ROBERT HAWKINS | ON FILE |
| JAMES ROBERT HOLCOMB | ON FILE |
| JAMES ROBERT III MCDAVID | ON FILE |
| JAMES ROBERT IRVING | ON FILE |
| JAMES ROBERT KENNEDY | ON FILE |
| JAMES ROBERT KOCH | ON FILE |
| JAMES ROBERT LOY | ON FILE |
| JAMES ROBERT MACREADY DALLY | ON FILE |
| JAMES ROBERT MACREADY DALLY | ON FILE |
| JAMES ROBERT MILLER | ON FILE |
| JAMES ROBERT MORGAN | ON FILE |
| JAMES ROBERT MURPHY | ON FILE |
| JAMES ROBERT ROWLEY | ON FILE |
| JAMES ROBERT RUPPRECHT | ON FILE |
| JAMES ROBERT SELWOOD | ON FILE |
| JAMES ROBERT STEPHENSON | ON FILE |
| JAMES ROBERT WILLIAM HARROD | ON FILE |
| JAMES ROBERT YOUNG | ON FILE |
| JAMES ROBERT YOUNG | ON FILE |
| JAMES ROBERTSON WRIGHT | ON FILE |
| JAMES ROBINSON JR | ON FILE |
| JAMES ROCKETT | ON FILE |
| JAMES RODNEY BAILEY | ON FILE |
| JAMES RODNEY JETHRO BROOKS | ON FILE |
| JAMES ROGER ANDERSON | ON FILE |
| JAMES ROLAND DAVIS | ON FILE |
| JAMES RONALD BAMFORD | ON FILE |
| JAMES RONALD II MARSHALL | ON FILE |
| JAMES ROOSEVELT PLEDGER | ON FILE |
| JAMES ROSS YOUNKIN | ON FILE |
| JAMES ROWAN HEWITT | ON FILE |
| JAMES ROY BARNES | ON FILE |
| JAMES ROY WESLEY HALL | ON FILE |
| JAMES ROY WILLIAMS | ON FILE |
| JAMES RUNAVICH | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL DAVIS | ON FILE |
| JAMES RUSSELL DIXON | ON FILE |
| JAMES RUSSELL FORREST | ON FILE |
| JAMES RUSSELL JR JONES | ON FILE |
| JAMES RUSSELL MAW | ON FILE |
| JAMES RUSSELL REED | ON FILE |
| JAMES RYAN FRANCIS | ON FILE |
| JAMES RYAN LOHSE | ON FILE |
| JAMES RYAN PARK | ON FILE |
| JAMES S CHIEN | ON FILE |
| JAMES SAMUEL HARDY | ON FILE |
| JAMES SANDERS JR | ON FILE |
| JAMES SARDJONO GUNADI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES SCOTT MACMILLAN | ON FILE |
| JAMES SELBY ROBBINS | ON FILE |
| JAMES SEMERDAK | ON FILE |
| JAMES SEOW CHAVEZ | ON FILE |
| JAMES SHERIDAN BENNETT | ON FILE |
| JAMES SHIU KI KU | ON FILE |
| JAMES SIDNEY BIRCH | ON FILE |
| JAMES SIDNEY SAUNDERS | ON FILE |
| JAMES SIMMONS | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SNEIDER ARIAS FAJARDO | ON FILE |
| JAMES SPARKS | ON FILE |
| JAMES SROKA | ON FILE |
| JAMES STANFORD FAULKNER | ON FILE |
| JAMES STANLEY RONALD RUSSELL | ON FILE |
| JAMES STEPHEN BRUNI | ON FILE |
| JAMES STEPHEN CICERONE | ON FILE |
| JAMES STEPHEN MCQUEEN | ON FILE |
| JAMES STEPHEN ROAST | ON FILE |
| JAMES STEPHEN SHAW | ON FILE |
| JAMES STEPHEN WILKIN | ON FILE |
| JAMES STEPHEN WOOD | ON FILE |
| JAMES STERLING JULIAN | ON FILE |
| JAMES STERLING SMITH | ON FILE |
| JAMES STEVEN RAABE | ON FILE |
| JAMES STEVEN SCHULTE | ON FILE |
| JAMES STEVENS DEERING | ON FILE |
| JAMES STUART DERBYSHIRE | ON FILE |
| JAMES STUART DOUGLAS MULHALL | ON FILE |
| JAMES STUART GEORGE NELSON | ON FILE |
| JAMES STUART HUMPRIS | ON FILE |
| JAMES STYLES | ON FILE |
| JAMES SURASAKDI DAVIS | ON FILE |
| JAMES SYDNEY PEARE | ON FILE |
| JAMES T LALENA JR | ON FILE |
| JAMES TAIT | ON FILE |
| JAMES TAN | ON FILE |
| JAMES TANNAM NGUYEN | ON FILE |
| JAMES TARANTINO | ON FILE |
| JAMES TARANTINO JR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR WELSH | ON FILE |
| JAMES TEATAI-ARIKI-TAUKURA RAUKETE | ON FILE |
| JAMES TERNENT | ON FILE |
| JAMES THEODORE DUFFY | ON FILE |
| JAMES THOMAS ARMITAGE | ON FILE |
| JAMES THOMAS BOYER | ON FILE |
| JAMES THOMAS BRIDGEFORTH | ON FILE |
| JAMES THOMAS CORNWELL | ON FILE |
| JAMES THOMAS CRABB | ON FILE |
| JAMES THOMAS GEEKIE | ON FILE |
| JAMES THOMAS GILES | ON FILE |
| JAMES THOMAS HAYTON | ON FILE |
| JAMES THOMAS JOHNSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES THOMAS KILMARTIN | ON FILE |
| JAMES THOMAS LIM | ON FILE |
| JAMES THOMAS LOPEZ | ON FILE |
| JAMES THOMAS MACABANGUN FAJARDO | ON FILE |
| JAMES THOMAS MEREDITH | ON FILE |
| JAMES THOMAS MORAN JR | ON FILE |
| JAMES THOMAS PALKE | ON FILE |
| JAMES THOMAS PARTON | ON FILE |
| JAMES THOMAS RIDEOUT | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THORNTON PATERSON ZINO | ON FILE |
| JAMES TIFFINEY JOHNSON | ON FILE |
| JAMES TILFERD HUSTON II | ON FILE |
| JAMES TIM LOK CHOW | ON FILE |
| JAMES TODD CHAPMAN | ON FILE |
| JAMES TODD JOHNSON | ON FILE |
| JAMES TRAISTER | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAVIS VIGNON | ON FILE |
| JAMES TREVOR LEWIS | ON FILE |
| JAMES TRISTAN THREATT | ON FILE |
| JAMES UMOSOR OGEGE | ON FILE |
| JAMES UNWIN | ON FILE |
| JAMES V MOORE | ON FILE |
| JAMES VAFIADIS | ON FILE |
| JAMES VALENTINE DOYLE III | ON FILE |
| JAMES VALENTION CROCKETT | ON FILE |
| JAMES VANGLATH | ON FILE |
| JAMES VERL BARLOW | ON FILE |
| JAMES VERNON LEBLANC | ON FILE |
| JAMES VERNON POWELL | ON FILE |
| JAMES VERNON SHIRER | ON FILE |
| JAMES VICTOR HAKIM | ON FILE |
| JAMES VINCENT BERNARD QUINN KUMAR | ON FILE |
| JAMES W CHRISTIAN | ON FILE |
| JAMES W IVORY | ON FILE |
| JAMES W KOCHER | ON FILE |
| JAMES W LEOW | ON FILE |
| JAMES W NILLES | ON FILE |
| JAMES W TRAN | ON FILE |
| JAMES W ZENOCK | ON FILE |
| JAMES WALKER MARES | ON FILE |
| JAMES WALTER BARBER | ON FILE |
| JAMES WALTER JR PLOPA | ON FILE |
| JAMES WALTER ROBERTS | ON FILE |
| JAMES WARREN LIFSEY | ON FILE |
| JAMES WARREN NELSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES WAYNE S SIMPSON | ON FILE |
| JAMES WEI MIN KANG | ON FILE |
| JAMES WENDELL MC RAE | ON FILE |
| JAMES WERNER WEBER | ON FILE |
| JAMES WESLEY ANDERSON | ON FILE |
| JAMES WESLEY LEMAY | ON FILE |
| JAMES WESTWOOD LONDON | ON FILE |
| JAMES WHEELER | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITELAW II MIDDLETON | ON FILE |
| JAMES WILBER CUMMINGS | ON FILE |
| JAMES WILLIAM ALI NUSSEY | ON FILE |
| JAMES WILLIAM BENN | ON FILE |
| JAMES WILLIAM BUTTERWORTH | ON FILE |
| JAMES WILLIAM CANNON | ON FILE |
| JAMES WILLIAM COLEMAN | ON FILE |
| JAMES WILLIAM COLLEDGE | ON FILE |
| JAMES WILLIAM CROFT | ON FILE |
| JAMES WILLIAM DEMAR | ON FILE |
| JAMES WILLIAM EDWARDS | ON FILE |
| JAMES WILLIAM ERBE | ON FILE |
| JAMES WILLIAM FORESTER | ON FILE |
| JAMES WILLIAM FRASCONE | ON FILE |
| JAMES WILLIAM GOULDING | ON FILE |
| JAMES WILLIAM HANSON | ON FILE |
| JAMES WILLIAM HARBAL | ON FILE |
| JAMES WILLIAM HARRIS | ON FILE |
| JAMES WILLIAM HEWITT | ON FILE |
| JAMES WILLIAM HILL | ON FILE |
| JAMES WILLIAM HOLMES | ON FILE |
| JAMES WILLIAM JOKANAN | ON FILE |
| JAMES WILLIAM JONES | ON FILE |
| JAMES WILLIAM LEFLEY | ON FILE |
| JAMES WILLIAM LUBOWA | ON FILE |
| JAMES WILLIAM MCDERMOTT | ON FILE |
| JAMES WILLIAM PALMER MC SHANE | ON FILE |
| JAMES WILLIAM PATTERSON | ON FILE |
| JAMES WILLIAM POTERALA | ON FILE |
| JAMES WILLIAM SMITH | ON FILE |
| JAMES WILLIAM VAN DER VEGT | ON FILE |
| JAMES WILLIAM WEST | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMSON | ON FILE |
| JAMES WINDER | ON FILE |
| JAMES WOLFE | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WON-JIN JUNG | ON FILE |
| JAMES WRAITH | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES YEOH | ON FILE |
| JAMES YORK PRICE | ON FILE |
| JAMES YOUNG JUN WEI | ON FILE |
| JAMES YOUNGJEAN KIM | ON FILE |
| JAMES YOUSSEF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMES YUAN DOMA FU | ON FILE |
| JAMES YUN CHOE | ON FILE |
| JAMES ZACHARY G HARRIS | ON FILE |
| JAMES ZACHARY WOODBURN | ON FILE |
| JAMES ZAIRO NGUESSAN | ON FILE |
| JAMESARTHUR MCLALIN | ON FILE |
| JAMESON CARLYLE LEACH | ON FILE |
| JAMESON LUIS BERRIOS | ON FILE |
| JAMESON MARCUS QUISENBERRY | ON FILE |
| JAMESON PETERS | ON FILE |
| JAMESON ROBERT RIKEL | ON FILE |
| JAMESON SAINT JEAN | ON FILE |
| JAMESON THOMAS MARSHALL | ON FILE |
| JAMEY E MILLER | ON FILE |
| JAMICHAEL ANTOINE JOYNER | ON FILE |
| JAMICHAEL ROBERT HUDSON | ON FILE |
| JAMIE TCS | ON FILE |
| JAMIE ADIEZE | ON FILE |
| JAMIE ADRIAN MACDONALD | ON FILE |
| JAMIE ALAN CLAY | ON FILE |
| JAMIE ALEXANDER HUGHES | ON FILE |
| JAMIE ALLAN YERGES | ON FILE |
| JAMIE ANDREW DOBBS | ON FILE |
| JAMIE ANDREW POYNTON | ON FILE |
| JAMIE ANDREW REYNOLDS | ON FILE |
| JAMIE ANTHONY CAMPAGNI | ON FILE |
| JAMIE ANTHONY PHILLIPS | ON FILE |
| JAMIE ARMSTRONG | ON FILE |
| JAMIE BIRD | ON FILE |
| JAMIE BRENT MITCHELL | ON FILE |
| JAMIE BRIAN LEAL | ON FILE |
| JAMIE BROWN-DRAKE | ON FILE |
| JAMIE C LAWRENCE | ON FILE |
| JAMIE CHARLES SUMNER | ON FILE |
| JAMIE COURTES | ON FILE |
| JAMIE DALE PEARSON | ON FILE |
| JAMIE DANIEL MITCHELL | ON FILE |
| JAMIE DANIEL PIETERSE | ON FILE |
| JAMIE DARYL TIBBETTS | ON FILE |
| JAMIE DAVIS | ON FILE |
| JAMIE DE LUCA | ON FILE |
| JAMIE DETWEILER | ON FILE |
| JAMIE DICKSON | ON FILE |
| JAMIE DOUGLAS STUART | ON FILE |
| JAMIE DWAYNE BULLARD | ON FILE |
| JAMIE ERIC W BEADON | ON FILE |
| JAMIE FRANCIS WEIDL | ON FILE |
| JAMIE FRASER NEIL | ON FILE |
| JAMIE FREYA KNOTT | ON FILE |
| JAMIE GORDON MACNEAL | ON FILE |
| JAMIE GRAHAM IRVINE | ON FILE |
| JAMIE GRAHAM MULLIN | ON FILE |
| JAMIE IMMERS | ON FILE |
| JAMIE INN ZHENG WEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMIE ISAAC BELESKY | ON FILE |
| JAMIE JANAE BOYKIN | ON FILE |
| JAMIE JEAN AULAKH | ON FILE |
| JAMIE JOHN LOLLBACK | ON FILE |
| JAMIE JOHN MILL | ON FILE |
| JAMIE JOHN MURRELL | ON FILE |
| JAMIE JOSEPH BRUNTON | ON FILE |
| JAMIE K QUIRKE | ON FILE |
| JAMIE KAWAINUI KEHL CONWAY | ON FILE |
| JAMIE KAZU MICHAEL BONNER | ON FILE |
| JAMIE KEVAGN ROBBA | ON FILE |
| JAMIE KIMBER | ON FILE |
| JAMIE KING | ON FILE |
| JAMIE LAWRENCE STOKES | ON FILE |
| JAMIE LEE BELL | ON FILE |
| JAMIE LEE BRIGGS | ON FILE |
| JAMIE LEE BULL | ON FILE |
| JAMIE LEE DARBY | ON FILE |
| JAMIE LEE SMITH | ON FILE |
| JAMIE LEWIS | ON FILE |
| JAMIE LIAN ZHEN NING | ON FILE |
| JAMIE LOUISE CROWLEY | ON FILE |
| JAMIE LYNN COHEN YELLIN | ON FILE |
| JAMIE LYNN EDWARDS | ON FILE |
| JAMIE LYNN LOBB | ON FILE |
| JAMIE LYNN MCDANIEL | ON FILE |
| JAMIE LYNN WILLE | ON FILE |
| JAMIE MAKARIO WANJALA | ON FILE |
| JAMIE MANFOUO | ON FILE |
| JAMIE MARIE CHILDS | ON FILE |
| JAMIE MARTIN DECOURSEY | ON FILE |
| JAMIE MAXWELL GOURLEY | ON FILE |
| JAMIE MC CORMICK | ON FILE |
| JAMIE MCARTHUR | ON FILE |
| JAMIE MCDONALD | ON FILE |
| JAMIE MICHAEL DONOVAN | ON FILE |
| JAMIE NATHANIEL TERRY | ON FILE |
| JAMIE NEWHAM | ON FILE |
| JAMIE NOEL MURPHY | ON FILE |
| JAMIE PATRICK GOLLEDGE | ON FILE |
| JAMIE PAUL BURNS | ON FILE |
| JAMIE PAUL TILT | ON FILE |
| JAMIE PENNINGTON | ON FILE |
| JAMIE PETER HOLKER | ON FILE |
| JAMIE PETER WYNEN | ON FILE |
| JAMIE PHILLIP DWYER | ON FILE |
| JAMIE R BOYER | ON FILE |
| JAMIE R CAUPP | ON FILE |
| JAMIE R HUNTER | ON FILE |
| JAMIE RAY GUILLOTTE | ON FILE |
| JAMIE ROBERT WEST | ON FILE |
| JAMIE ROY VIBERT | ON FILE |
| JAMIE ROY WHITE | ON FILE |
| JAMIE ROYCE CROSSLAND | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMIE RYAN STAINER | ON FILE |
| JAMIE SANDERSON | ON FILE |
| JAMIE SCOTT DUNMORE | ON FILE |
| JAMIE SCOTT HARRIS | ON FILE |
| JAMIE SHANE CLICK | ON FILE |
| JAMIE SHARKEY | ON FILE |
| JAMIE SHAUN CHIVERS | ON FILE |
| JAMIE SHIELS | ON FILE |
| JAMIE SKELTON | ON FILE |
| JAMIE SPENCER SHEPHERD | ON FILE |
| JAMIE STEEL | ON FILE |
| JAMIE STEPHEN CRAWLEY | ON FILE |
| JAMIE STEVEN WHITCOMBE | ON FILE |
| JAMIE SUE DEMENT | ON FILE |
| JAMIE TAN DE GUZMAN | ON FILE |
| JAMIE THOMAS ARNOTT | ON FILE |
| JAMIE THOMAS MURPHY | ON FILE |
| JAMIE THOMAS PARKES | ON FILE |
| JAMIE THOMAS ROBINSON | ON FILE |
| JAMIE THOMAS SCHLESS | ON FILE |
| JAMIE TOLCHER | ON FILE |
| JAMIE TYLER OLSEN | ON FILE |
| JAMIE W WONG | ON FILE |
| JAMIE WILLIAM A CLARKE | ON FILE |
| JAMIE WILLIAM BUCK | ON FILE |
| JAMIE WILLIAMS | ON FILE |
| JAMIE XIE | ON FILE |
| JAMIEANN CAIRO | ON FILE |
| JAMIEL DE-OMAR SMITH | ON FILE |
| JAMIE-LEE RENT | ON FILE |
| JAMIELYN R MEIJ | ON FILE |
| JAMIEN MARQUISE JOHNSON | ON FILE |
| JAMIL AHMED | ON FILE |
| JAMIL CHRISTOPHER LEWIS | ON FILE |
| JAMIL FRANCISCO JOHNSON | ON FILE |
| JAMIL KUSSAIBATI | ON FILE |
| JAMIL MAI | ON FILE |
| JAMIL MOKADI | ON FILE |
| JAMIL OMAR BROWN | ON FILE |
| JAMILA BADOU | ON FILE |
| JAMILA MARSHALL HAM | ON FILE |
| JAMILA MONIQUE MOHAMED | ON FILE |
| JAMILA PASHAYEVA SEYIDZADA | ON FILE |
| JAMILAH BINTI YUSOF | ON FILE |
| JAMILAH ZAHIRAH BINTI JAMIL | ON FILE |
| JAMILE FERREIRA CONCEICAO | ON FILE |
| JAMILE MATOS DA SILVA | ON FILE |
| JAMILE SANTOS DOS REIS ALMEIDA | ON FILE |
| JAMILKHIR BIN HASSAN | ON FILE |
| JAMILU GIREI BALA | ON FILE |
| JAMIN HAUSTIN BLAINE THOMPSON | ON FILE |
| JAMIN LEE BONTRAGER | ON FILE |
| JAMINDA OSHAN WIJERATHNA PUWAKGOLLE GEDARA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMISON ALLAN MEINTS | ON FILE |
| JAMISON ANTHONY DOVE | ON FILE |
| JAMISON GUTHER | ON FILE |
| JAMISON HOWELL SITES | ON FILE |
| JAMISON KENICHI KATO | ON FILE |
| JAMISON LEE MORROW | ON FILE |
| JAMISON REID CHRISTIAN | ON FILE |
| JAMISON SEAN LOTTERING | ON FILE |
| JAMISON WHATLEY | ON FILE |
| JAMIU AYOBAMIDELE ADEGOKE | ON FILE |
| JAMMIE JOJUAN ARMSTRONG | ON FILE |
| JAMMIE TING | ON FILE |
| JAMOI KHADORI YOUNG | ON FILE |
| JAMOLIDDIN ESHONKULOV | ON FILE |
| JAMOUREE W LANGEVINE | ON FILE |
| JAMSHAID SHAFIQ | ON FILE |
| JAMUNABALA PAL | ON FILE |
| JAMYANG TENZIN TSANG | ON FILE |
| JAN WAREUS | ON FILE |
| JAN A A VAN DER VEGT | ON FILE |
| JAN A BERENDSEN | ON FILE |
| JAN A MOOIWEER | ON FILE |
| JAN AAKE VIKTOR KRIG | ON FILE |
| JAN AASMUND BURAAS | ON FILE |
| JAN ABBAS KADIR | ON FILE |
| JAN ADAMS | ON FILE |
| JAN ADRIAAN DE LANGE | ON FILE |
| JAN ADRIAAN VAN DER WAL | ON FILE |
| JAN ADRIANUS VAN DER BURG | ON FILE |
| JAN ALBERT HAARKAMP | ON FILE |
| JAN ALBERT RELAYO | ON FILE |
| JAN ALEXANDER DE VOS | ON FILE |
| JAN ALEXANDER HERKENRATH | ON FILE |
| JAN ALEXANDER KRÃ„HLING | ON FILE |
| JAN ALFONS M VAES | ON FILE |
| JAN ALIBERTI | ON FILE |
| JAN ALLERS | ON FILE |
| JAN ALRIK SCHILLING | ON FILE |
| JAN AMBROZ | ON FILE |
| JAN ANDRE BOE GUZOWSKI | ON FILE |
| JAN ANDRE NICKEL | ON FILE |
| JAN ANOSI | ON FILE |
| JAN ANUSZKIEWICZ | ON FILE |
| JAN ARE ANSOK | ON FILE |
| JAN ARIE BROUWER | ON FILE |
| JAN ARIE VAN GARDEREN | ON FILE |
| JAN ARMIN QUAIFE | ON FILE |
| JAN AZ RIZAL BIN JAMAL ABD NASIR | ON FILE |
| JAN B BARTEN | ON FILE |
| JAN BABIC | ON FILE |
| JAN BARAK | ON FILE |
| JAN BARTONIK | ON FILE |
| JAN BASENAU | ON FILE |
| JAN BASTA | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAN BECKER | ON FILE |
| JAN BERANEK | ON FILE |
| JAN BERES | ON FILE |
| JAN BERNHARD VAN DER KNAAP | ON FILE |
| JAN BINAR | ON FILE |
| JAN BOUCEK | ON FILE |
| JAN BOZIK | ON FILE |
| JAN BREBURDA | ON FILE |
| JAN BRENNENSTUHL | ON FILE |
| JAN BRIAN BUCHER | ON FILE |
| JAN BRODY | ON FILE |
| JAN BRODY | ON FILE |
| JAN BROZ | ON FILE |
| JAN BRYCKA | ON FILE |
| JAN BUCHTA | ON FILE |
| JAN CARLO OBAY ROMERO | ON FILE |
| JAN CERMAK | ON FILE |
| JAN CERNY | ON FILE |
| JAN CERVINKA | ON FILE |
| JAN CHALOUPKA | ON FILE |
| JAN CHRISTOPH GROÃŸ | ON FILE |
| JAN CHRISTOPH SCHWEIZER | ON FILE |
| JAN CHRISTOPHER DIALOGO REVILLA | ON FILE |
| JAN CHVOJAN | ON FILE |
| JAN CIRHAN | ON FILE |
| JAN CIZEK | ON FILE |
| JAN COOMANS | ON FILE |
| JAN DANG | ON FILE |
| JAN DANIEL HIRVONEN | ON FILE |
| JAN DARIUS TERMER | ON FILE |
| JAN DAVIDDR HIMMIGHOFEN | ON FILE |
| JAN DAWID KARPIERZ | ON FILE |
| JAN DE HAAS | ON FILE |
| JAN DE KEIJZER | ON FILE |
| JAN DEBEVOISE | ON FILE |
| JAN DIRK DUPRE | ON FILE |
| JAN DIRK EDUARD WALTA | ON FILE |
| JAN DIRK ROGIER VAN ROEST | ON FILE |
| JAN DO | ON FILE |
| JAN DOLEJS | ON FILE |
| JAN DOLEZAL | ON FILE |
| JAN DOMINIQUE RÃŒTER | ON FILE |
| JAN DOP | ON FILE |
| JAN DOVBNYA | ON FILE |
| JAN DRAHEIM | ON FILE |
| JAN DREWES | ON FILE |
| JAN DULAK | ON FILE |
| JAN DUSEK | ON FILE |
| JAN DVORAK | ON FILE |
| JAN E JAGER GEN MIJE | ON FILE |
| JAN EÃŸER | ON FILE |
| JAN EDWARD DOMINIC JUNIO | ON FILE |
| JAN EHRHARDT | ON FILE |
| JAN EHRICH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAN ENDER | ON FILE |
| JAN ERIC REISCHERT | ON FILE |
| JAN ERIK MATHIAS ROSELL | ON FILE |
| JAN ERIK RASMUSSEN | ON FILE |
| JAN ERZEN | ON FILE |
| JAN FALHAR | ON FILE |
| JAN FARAGA | ON FILE |
| JAN FELIX SOLAND | ON FILE |
| JAN FLORIAN KOSTUR | ON FILE |
| JAN FOLKERTS | ON FILE |
| JAN FRANCES WELSH | ON FILE |
| JAN FRANKE | ON FILE |
| JAN FRANS S WEYTS | ON FILE |
| JAN FREDERIK DE COCK | ON FILE |
| JAN FREDERIK DIERICKS | ON FILE |
| JAN FREDERIK MOHR | ON FILE |
| JAN FRITZSCHE | ON FILE |
| JAN FROLIK | ON FILE |
| JAN FURIO CATALAN | ON FILE |
| JAN GÃ–BEL | ON FILE |
| JAN GAL | ON FILE |
| JAN GANTAR | ON FILE |
| JAN GÃŒNTHER EHRLENBACH | ON FILE |
| JAN GEIGER | ON FILE |
| JAN GEORG HENRIKSEN | ON FILE |
| JAN GEORGE HEYNEKE | ON FILE |
| JAN GERRIT VISSER | ON FILE |
| JAN GIECEK | ON FILE |
| JAN GONDA | ON FILE |
| JAN GORREBEECK | ON FILE |
| JAN GOSLICKI | ON FILE |
| JAN H GERRITSEN | ON FILE |
| JAN HACKFELD | ON FILE |
| JAN HADERKA | ON FILE |
| JAN HALAS | ON FILE |
| JAN HALASZ | ON FILE |
| JAN HALBYCH | ON FILE |
| JAN HÃŒTTNER | ON FILE |
| JAN HARRY DOUW | ON FILE |
| JAN HAVEL | ON FILE |
| JAN HENDRIK DIRK VORSTER | ON FILE |
| JAN HENDRIK KNOX | ON FILE |
| JAN HENDRIK KORNAS | ON FILE |
| JAN HENDRIK SCHAEFER | ON FILE |
| JAN HENDRIK WESTPHAL | ON FILE |
| JAN HENDRIKUS CORNELIS VINK | ON FILE |
| JAN HENRIK DOMINIK BIERE | ON FILE |
| JAN HENRIK GLENNE | ON FILE |
| JAN HERMAN JOHAN GERARD HOLTKAMP | ON FILE |
| JAN HERODES | ON FILE |
| JAN HLOZAK | ON FILE |
| JAN HOLAS | ON FILE |
| JAN HOLGER FRIISBOL | ON FILE |
| JAN HOLUB | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAN HOMANN | ON FILE |
| JAN HORAK | ON FILE |
| JAN HORVATH | ON FILE |
| JAN HRUDA | ON FILE |
| JAN IGNACY KWIECINSKI | ON FILE |
| JAN JAKES | ON FILE |
| JAN JANSA | ON FILE |
| JAN JEDRZEJ SWIERCZEWSKI | ON FILE |
| JAN JENSEN | ON FILE |
| JAN JILEK | ON FILE |
| JAN JIM JABINA | ON FILE |
| JAN JOCHMANN | ON FILE |
| JAN JOHANNES OTTO GODIJN | ON FILE |
| JAN JOOST DE SCHIFFART | ON FILE |
| JAN JOZEF DROOGMANS | ON FILE |
| JAN JUNGWIRTH | ON FILE |
| JAN JURECKA | ON FILE |
| JAN KABUT | ON FILE |
| JAN KADLEC | ON FILE |
| JAN KALBANTNER | ON FILE |
| JAN KALETKA | ON FILE |
| JAN KANIECKI | ON FILE |
| JAN KAPLON | ON FILE |
| JAN KARACSONY | ON FILE |
| JAN KAUCIC | ON FILE |
| JAN KEIFER AMPONGAN JAIM | ON FILE |
| JAN KLINKO | ON FILE |
| JAN KLUCKY | ON FILE |
| JAN KMET | ON FILE |
| JAN KMET | ON FILE |
| JAN KNAP | ON FILE |
| JAN KNUT LAGEMANN-BLÃ–HSE | ON FILE |
| JAN KOHLICEK | ON FILE |
| JAN KOLAR | ON FILE |
| JAN KOLAR | ON FILE |
| JAN KONVALINKA | ON FILE |
| JAN KOPECKY | ON FILE |
| JAN KOPITZIOK | ON FILE |
| JAN KORAN | ON FILE |
| JAN KORENBERG | ON FILE |
| JAN KOZINA | ON FILE |
| JAN KRAJNAK | ON FILE |
| JAN KRAMAR | ON FILE |
| JAN KRAMER ROLD JENSEN | ON FILE |
| JAN KREJZA | ON FILE |
| JAN KREMSKY | ON FILE |
| JAN KRISTER MALMGREN | ON FILE |
| JAN KRISTOF OSTERMANN | ON FILE |
| JAN KROSCEN | ON FILE |
| JAN KRULICK | ON FILE |
| JAN KSAWERY CHOCIAJ | ON FILE |
| JAN KUCERA | ON FILE |
| JAN KUCERIK | ON FILE |
| JAN KUIJER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAN KURTZE | ON FILE |
| JAN KYSELA | ON FILE |
| JAN KYSELAK | ON FILE |
| JAN L LUTGENS | ON FILE |
| JAN LANDFELD | ON FILE |
| JAN LATAL | ON FILE |
| JAN LEENDERT VAN DRIEL | ON FILE |
| JAN LEFIK | ON FILE |
| JAN LEHMANN | ON FILE |
| JAN LESKOVSKY | ON FILE |
| JAN LETTINGA | ON FILE |
| JAN LICHTENBERG | ON FILE |
| JAN LOKAJ | ON FILE |
| JAN LONCAR | ON FILE |
| JAN LOUIS ASPELING | ON FILE |
| JAN LOUIS KALIES | ON FILE |
| JAN LOUIS VAN DER LINDEN | ON FILE |
| JAN LUC ZANDJANS | ON FILE |
| JAN LUCA TCHORZ | ON FILE |
| JAN MACEK | ON FILE |
| JAN MAGNUS STOUD PLATOU | ON FILE |
| JAN MAGNUS TORKILDSEN | ON FILE |
| JAN MAGNUS WALLIN | ON FILE |
| JAN MAHIEU | ON FILE |
| JAN MALEK | ON FILE |
| JAN MARCO SCHANK | ON FILE |
| JAN MAREK KOLASINSKI | ON FILE |
| JAN MARK ZIMMERMANN | ON FILE |
| JAN MARTIN RAUSCHER | ON FILE |
| JAN MASEK | ON FILE |
| JAN MATEJKA | ON FILE |
| JAN MATUS | ON FILE |
| JAN MATYAS | ON FILE |
| JAN MEDUNA | ON FILE |
| JAN MELICHAR | ON FILE |
| JAN MICHAEL LENNART ALEXANDERSSON | ON FILE |
| JAN MICHAEL PUMPE | ON FILE |
| JAN MICHAEL REID | ON FILE |
| JAN MICHAEL ROBERT ECKERT | ON FILE |
| JAN MICHAL LABA | ON FILE |
| JAN MICHALCIK | ON FILE |
| JAN MICHALEK | ON FILE |
| JAN MICHEL EGGENS | ON FILE |
| JAN MIKEL | ON FILE |
| JAN MIKOLAJ PATYRA | ON FILE |
| JAN MISANI | ON FILE |
| JAN MIZERA | ON FILE |
| JAN MORGAN ORR | ON FILE |
| JAN MORITZ BLOCH | ON FILE |
| JAN MUNCH ANDERSEN | ON FILE |
| JAN MUSIL | ON FILE |
| JAN NAVRATIL | ON FILE |
| JAN NEDVED | ON FILE |
| JAN NETOPILIK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAN NEUMANN | ON FILE |
| JAN NEZVAL | ON FILE |
| JAN NICKEL | ON FILE |
| JAN NIKLAS HOGREFE | ON FILE |
| JAN NIKLAS REINHARDT | ON FILE |
| JAN NIKOLIC | ON FILE |
| JAN OLAUS AANESLAND | ON FILE |
| JAN OLAV MOLTU | ON FILE |
| JAN OLIVER GOEDE | ON FILE |
| JAN OLIVER SCHMIDT | ON FILE |
| JAN OMER M FACK | ON FILE |
| JAN ORTNER | ON FILE |
| JAN OSLEJSEK | ON FILE |
| JAN OSWALD DAVILEN | ON FILE |
| JAN PAHULJE | ON FILE |
| JAN PALUCH | ON FILE |
| JAN PANIK | ON FILE |
| JAN PAUL JEFFREY | ON FILE |
| JAN PAULUS ARIE DEN OUDEN | ON FILE |
| JAN PAWEL HOLOWNIA | ON FILE |
| JAN PAWEL NICIEJEWSKI | ON FILE |
| JAN PECENKA | ON FILE |
| JAN PEITERSEN | ON FILE |
| JAN PETER BÃ„TZ | ON FILE |
| JAN PETER BORG | ON FILE |
| JAN PETER ERIK SODERMAN | ON FILE |
| JAN PETER KIEWIET | ON FILE |
| JAN PFEIFER | ON FILE |
| JAN PHILIPP RALF WESTPHAL | ON FILE |
| JAN PHILIPP ROSCHL | ON FILE |
| JAN PHILIPP WERNEKE | ON FILE |
| JAN PIETER GERRIT G COOTJANS | ON FILE |
| JAN PIETER LANGE | ON FILE |
| JAN PINTERIC | ON FILE |
| JAN PIOTR LAPAJ | ON FILE |
| JAN PONIZIL | ON FILE |
| JAN PONTUS JANBJER | ON FILE |
| JAN PRINCESS PEDE TEMPLA | ON FILE |
| JAN PRINDAHL AERENLUND | ON FILE |
| JAN RAN | ON FILE |
| JAN RAYMOND MACAPAGAL BARLIS | ON FILE |
| JAN REJTHAR | ON FILE |
| JAN REPAS | ON FILE |
| JAN REZANKA | ON FILE |
| JAN RICCIUS | ON FILE |
| JAN RICHARD SCHAFER | ON FILE |
| JAN RICHARD SCHAFER | ON FILE |
| JAN RIEDEL | ON FILE |
| JAN ROCHOVANSKY | ON FILE |
| JAN ROVENSKY | ON FILE |
| JAN SAIBERT | ON FILE |
| JAN SALAC | ON FILE |
| JAN SAMUEL TODD | ON FILE |
| JAN SARIK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAN SAUBERER | ON FILE |
| JAN SBUSISO PETER MOREKI | ON FILE |
| JAN SCHAUZ | ON FILE |
| JAN SCHLOESSER | ON FILE |
| JAN SCHULZ | ON FILE |
| JAN SEBASTIAAN DEKKERS | ON FILE |
| JAN SEDLAR | ON FILE |
| JAN SEIK | ON FILE |
| JAN SIMON LEIFKES | ON FILE |
| JAN SKORA | ON FILE |
| JAN SLADEK | ON FILE |
| JAN SLAVETINSKY | ON FILE |
| JAN SLEPICKA | ON FILE |
| JAN SMEJKAL | ON FILE |
| JAN SMIHLA | ON FILE |
| JAN SNIRC | ON FILE |
| JAN SNIRC | ON FILE |
| JAN SPANJERS | ON FILE |
| JAN SPICKERMANN | ON FILE |
| JAN STAWARCZYK | ON FILE |
| JAN STEFAN ORDING | ON FILE |
| JAN STRGAR | ON FILE |
| JAN STRITESKY | ON FILE |
| JAN SVAJKO | ON FILE |
| JAN SVERRE SJOEEN ANDERSEN | ON FILE |
| JAN SZULC | ON FILE |
| JAN TADEUSZ JEMIOLO | ON FILE |
| JAN TAMAS | ON FILE |
| JAN TEMMINGHOFF | ON FILE |
| JAN TEOFIL KOLAK | ON FILE |
| JAN TIMO KELLER | ON FILE |
| JAN TKADLEC | ON FILE |
| JAN TRAUFELLER | ON FILE |
| JAN TRNKA | ON FILE |
| JAN TYLS | ON FILE |
| JAN UHRINEC | ON FILE |
| JAN ULLMANN | ON FILE |
| JAN URBANEK | ON FILE |
| JAN UROIC-VARGA | ON FILE |
| JAN VACLAVIK | ON FILE |
| JAN VAN DE WOUW | ON FILE |
| JAN VAN DEN HOMBERGH | ON FILE |
| JAN VAN DER VEEN | ON FILE |
| JAN VAN DUNSCHOTEN | ON FILE |
| JAN VAN HERCK | ON FILE |
| JAN VAN REEK | ON FILE |
| JAN VASKU | ON FILE |
| JAN VETTER | ON FILE |
| JAN VINZ | ON FILE |
| JAN VLNAS | ON FILE |
| JAN VLNAS | ON FILE |
| JAN VRANA | ON FILE |
| JAN VYKOUKAL | ON FILE |
| JAN VYKOUPIL | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAN W H LEEMKUIL | ON FILE |
| JAN WEITENBERG | ON FILE |
| JAN WILD | ON FILE |
| JAN WILLEM ALBERT DE RUITER | ON FILE |
| JAN WILLEM DEUTEKOM | ON FILE |
| JAN WILLEM KIEBOOM | ON FILE |
| JAN WILLIAM KOCH | ON FILE |
| JAN WLADYSLAW KRAWIEC | ON FILE |
| JAN WLADYSLAW WASOWICZ | ON FILE |
| JAN WONGSA | ON FILE |
| JAN WOS | ON FILE |
| JAN YONG KHOR | ON FILE |
| JAN ZDICHYNEC | ON FILE |
| JAN ZONTAR | ON FILE |
| JANA A HALL | ON FILE |
| JANA AILENE NICOLE VINOYA CUETO | ON FILE |
| JANA BELUNKOVA | ON FILE |
| JANA BODEA | ON FILE |
| JANA DVORAKOVA | ON FILE |
| JANA FISCHER | ON FILE |
| JANA FISCHER | ON FILE |
| JANA HOÃŸBACH | ON FILE |
| JANA HOTNLDA ARITONANG | ON FILE |
| JANA ING SCHOPPELOVA | ON FILE |
| JANA JANEKOVA | ON FILE |
| JANA JANEKOVA | ON FILE |
| JANA JIRUSKOVA | ON FILE |
| JANA KALABOVA | ON FILE |
| JANA KMETOVA | ON FILE |
| JANA KRAJNAKOVA | ON FILE |
| JANA KUIKOVA | ON FILE |
| JANA LIPOVA | ON FILE |
| JANA MAIRINGEROVA | ON FILE |
| JANA MARIA DIWISCHEK | ON FILE |
| JANA MASTRLOVA | ON FILE |
| JANA MGR PRCHALOVA | ON FILE |
| JANA MICHELLE WRIGHT | ON FILE |
| JANA MIJATOVIÄ‡ | ON FILE |
| JANA MIKESOVA | ON FILE |
| JANA MITIC | ON FILE |
| JANA MOURYCOVA | ON FILE |
| JANA NICOLE MÃ–NIUS | ON FILE |
| JANA OLAHOVA | ON FILE |
| JANA PALASOVA | ON FILE |
| JANA PAVLATOVA | ON FILE |
| JANA SCHMUCK | ON FILE |
| JANA SPUREKOVA | ON FILE |
| JANA SULGANOVA | ON FILE |
| JANA VASNOVSKA | ON FILE |
| JANAI GENTIL | ON FILE |
| JANAINA DRUMMOND DUARTE DE FIGUEIREDO DOS REIS | ON FILE |
| JANAINA TAIANA OLIVEIRA ALVES | ON FILE |
| JANAK RAI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JANAK RAMESHBHAI PATEL | ON FILE |
| JANAKA BUDDI WIJERATHNE MAPA MUDIYANSALAGE | ON FILE |
| JANAKA DUSHANTHA GUNAWARDANA DENIYA HEWAGE | ON FILE |
| JANAKA KOSALA DASSANAYAKA NAWARATHNA DASSANAYAKALAGE | ON FILE |
| JANAKA PRASAD WANIGASOORIYA WANIGASOORIYA MUDIYANSELAGE | ON FILE |
| JANAKA WASANTHA KUMARA BUWANEKABAHU ACHARYA WIDANALAGE | ON FILE |
| JANAKI MENON C | ON FILE |
| JAN-ALEXANDER STEIDL | ON FILE |
| JANAN NAHANATHAN | ON FILE |
| JANANGA SADEEPA FERNANDO WARNAKULASURIYA | ON FILE |
| JANANI PAVITHRA RAMAN | ON FILE |
| JANANJITH JAYASURIYA JAMIN MUHANDIRAMALAGE ASHAKA | ON FILE |
| JANAR KIVIRAND | ON FILE |
| JANAR TAKIS | ON FILE |
| JANARDHAN NEELAM | ON FILE |
| JANAY DEANNA ROBINSON | ON FILE |
| JANAY L CHARLES | ON FILE |
| JANAYRA DA CRUZ MERCES | ON FILE |
| JANCARLOS ROQUE | ON FILE |
| JANCE WHENNARD NOGALIZA ENRIQUEZ | ON FILE |
| JAN-CHRISTIAN BURGTORF | ON FILE |
| JAN-CHRISTIAN THOMAS WOLFGANG PFUNDTNER | ON FILE |
| JAN-CHRISTOPH POLAP | ON FILE |
| JAN-CHRISTOPH SCHULZE | ON FILE |
| JAN-CLAAS KELTSCH VON BRUCK | ON FILE |
| JANE A GAREE | ON FILE |
| JANE ADESOLA HAASTRUP | ON FILE |
| JANE AL IMPULOS MALIHAN | ON FILE |
| JANE ANN VALENTINE | ON FILE |
| JANE APPLETON SCHAPKA | ON FILE |
| JANE BUELOW | ON FILE |
| JANE CAROL TUCKER | ON FILE |
| JANE CARTER CAVANAUGH | ON FILE |
| JANE CHISOM UKWUANI | ON FILE |
| JANE CLEA LEMOS LIMA | ON FILE |
| JANE CORINNE THOMAS | ON FILE |
| JANE ELISABETH GRIGG | ON FILE |
| JANE HUBER | ON FILE |
| JANE JIHO | ON FILE |
| JANE JUNG YOON | ON FILE |
| JANE KAMAN CHO | ON FILE |
| JANE LOUISE STEEN | ON FILE |
| JANE M APUZZO | ON FILE |
| JANE MALIHAN | ON FILE |
| JANE MANEVSKI | ON FILE |
| JANE MCDANIEL | ON FILE |
| JANE MWAI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JANE NABAWEESI | ON FILE |
| JANE NAKYESE | ON FILE |
| JANE OGIYENKO | ON FILE |
| JANE OGOR KAFFI | ON FILE |
| JANE RUTH MEY ANG | ON FILE |
| JANE SHALINI ANTHONY MUTHU | ON FILE |
| JANE UZOMA ONWUFOR | ON FILE |
| JANE WANJIRU BONO | ON FILE |
| JANEK ADAMSON | ON FILE |
| JANEK BALSTER | ON FILE |
| JANEK KARABASH | ON FILE |
| JANEK KISS | ON FILE |
| JANEK LEMBER | ON FILE |
| JANEK SERGEJEV | ON FILE |
| JANEL PLESKAC | ON FILE |
| JANEL TRISANN CLARKE PATTERSON | ON FILE |
| JANELL LYNNETTE REEVES | ON FILE |
| JANELL MARIE TAUEVA | ON FILE |
| JANELLE A JOHNSON | ON FILE |
| JANELLE ALANA YOUNGE | ON FILE |
| JANELLE MARIA BATOL DIVA | ON FILE |
| JANELLE MAUREEN CERNA CAMPOS | ON FILE |
| JANELLE RONASE BUDOY | ON FILE |
| JANES BARROS LINO | ON FILE |
| JANESE WONG XEETENG | ON FILE |
| JANESSA FARA | ON FILE |
| JANET ATIENO DIBPGO | ON FILE |
| JANET COLETTA WANDERSEE | ON FILE |
| JANET EISAGHOLIAN | ON FILE |
| JANET ELIZABETH TURK | ON FILE |
| JANET HANN | ON FILE |
| JANET ILINE TRICKEL | ON FILE |
| JANET JOCELYN LOPEZ-PEREZ | ON FILE |
| JANET LEE GRESH | ON FILE |
| JANET LOUISE HEALEY | ON FILE |
| JANET MARIE YOUNG | ON FILE |
| JANET MARY ROYSTON MELVIN ANTONY LEGAY | ON FILE |
| JANET MURRAY ROSIE | ON FILE |
| JANET NADINE JOHNSON | ON FILE |
| JANET ROCIO JAZMIN RODRIGUEZ | ON FILE |
| JANET RUIZ | ON FILE |
| JANET RUTH LAWS | ON FILE |
| JANET SANDOVAL | ON FILE |
| JANET TROSKI | ON FILE |
| JANET VASILE | ON FILE |
| JANET WO-PING CHEUNG | ON FILE |
| JANETE LIMA DOS SANTOS | ON FILE |
| JANETH PALICPIC BASCO | ON FILE |
| JANETH PLASCENCIA | ON FILE |
| JANETTE DIAO OCULAM | ON FILE |
| JANETTE WESTBURY SPENCER | ON FILE |
| JANEY GRACE SANDOVAL | ON FILE |
| JANEZ KALAR | ON FILE |
| JANEZ KOKOL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JANEZ MIKEC | ON FILE |
| JANEZ SKRLJ | ON FILE |
| JAN-FREDERIK ERNEMANN | ON FILE |
| JAN-FREDRIK HÃŒSKE | ON FILE |
| JANG DUK JIN | ON FILE |
| JANG HYUN LEE | ON FILE |
| JANG WOO HYUCK | ON FILE |
| JANGHEE PARK | ON FILE |
| JANGSIK LEE | ON FILE |
| JANHAVI GUPTA | ON FILE |
| JAN-HEINRICH LICH | ON FILE |
| JAN-HENDRIK LÃŒER | ON FILE |
| JANI JUHANI KOSKINEN | ON FILE |
| JANI KALEVI HUHTALA | ON FILE |
| JANI KRISTIAN MOILANEN | ON FILE |
| JANI OSKARI JÃ„RVENPÃ„Ã„ | ON FILE |
| JANI PETTERI VALKONEN | ON FILE |
| JANI RAPCE | ON FILE |
| JANI TAPANI BRUUN | ON FILE |
| JANI TAPIO SUORANTA | ON FILE |
| JANI YAGNIK DIIPBHAI | ON FILE |
| JANICE CHENG WEI LING | ON FILE |
| JANICE CHOW WEN XIAN | ON FILE |
| JANICE DAWN WATSON | ON FILE |
| JANICE DELA CRUZ TULAYLAY | ON FILE |
| JANICE DIANE TOLKAMP | ON FILE |
| JANICE ESCOBAR | ON FILE |
| JANICE ESPADERO CORTEZ | ON FILE |
| JANICE FERREIRA JESUS | ON FILE |
| JANICE HAN JIA LIN | ON FILE |
| JANICE HENG JIE WEN | ON FILE |
| JANICE KWAN | ON FILE |
| JANICE LAMBATING TIMTIM | ON FILE |
| JANICE LOUISE STROUD | ON FILE |
| JANICE LYE WEI YING | ON FILE |
| JANICE LYNN MCKENNON | ON FILE |
| JANICE MARIE MAIRE | ON FILE |
| JANICE PETRONE | ON FILE |
| JANICE PILO | ON FILE |
| JANICE R BABEL | ON FILE |
| JANICE RENE KING | ON FILE |
| JANICE RENEE OREGAN | ON FILE |
| JANIDU LAKSHITHA | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIEL LOPEZ | ON FILE |
| JANIELIE ANTHONY WALTERS | ON FILE |
| JANIFF BIN MAT RIFIN | ON FILE |
| JANIK FOURNIER | ON FILE |
| JANIK SCHEURING | ON FILE |
| JANIK WIMMERS | ON FILE |
| JANIK XAVIER MAILER | ON FILE |
| JANIN NAZARETH GARDUNO LOPEZ | ON FILE |
| JANIN YVONNE STANUSCH | ON FILE |
| JANINA ARMBRUST | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JANINA DEL CARMEN ACOSTA | ON FILE |
| JANINA FAHLKE | ON FILE |
| JANINA NOEMI GALERA | ON FILE |
| JANINA WALLENSTEIN | ON FILE |
| JANINA ZABURAITE | ON FILE |
| JANINE ABELN NYDEGGER | ON FILE |
| JANINE BÃ–HNEN | ON FILE |
| JANINE DE PREUX | ON FILE |
| JANINE DO | ON FILE |
| JANINE G M WILLEMS | ON FILE |
| JANINE GRACE ANFONE ESPIRITU | ON FILE |
| JANINE KOPSCH | ON FILE |
| JANINE MANILLA ARANAS | ON FILE |
| JANINE RHODE | ON FILE |
| JANINE WAGENLECHNER | ON FILE |
| JANIS ABELE | ON FILE |
| JANIS BRIKSIS | ON FILE |
| JANIS BRIKSIS | ON FILE |
| JANIS DUDINS | ON FILE |
| JANIS E HEFLEY | ON FILE |
| JANIS KALANS | ON FILE |
| JANIS LIN BREHLER | ON FILE |
| JANIS LUCIE CARILLIER | ON FILE |
| JANIS NOZENKOVS | ON FILE |
| JANIS SALZEMNIEKS | ON FILE |
| JANIS SEBASTIAN HEGWEIN | ON FILE |
| JANIS SIKA | ON FILE |
| JANIS SIKA | ON FILE |
| JANIS SPROGIS | ON FILE |
| JANIS TREIJS | ON FILE |
| JANIS ZALTKOVSKIS | ON FILE |
| JANIS ZOLDNERS | ON FILE |
| JANITH LASANTHA | ON FILE |
| JANITH MUHANDIRAM GEDARA NAVODA BANDARA ABEYRATHNE | ON FILE |
| JANITH WICKRAMASINGHE HAPUTHANTRI SAKUNTHA | ON FILE |
| JANITHA RUKSHAN KALUPAHANA MESTHRIGE | ON FILE |
| JANJA KRISTIC | ON FILE |
| JANJOVENJIT BASSI | ON FILE |
| JANKA CHOVANCO | ON FILE |
| JANKA HALAJOVA | ON FILE |
| JANKO MIKUZ | ON FILE |
| JAN-LUCA REIMERS | ON FILE |
| JANN X VALLE | ON FILE |
| JANNA ERICKA REYES | ON FILE |
| JANNA MINA EILERS | ON FILE |
| JANNAN ANANTHASEELAN | ON FILE |
| JANNE AKI TAPIO KURKINEN | ON FILE |
| JANNE JANI HEIKKI HAATAJA | ON FILE |
| JANNE KRISTIAN VIKSTEDT | ON FILE |
| JANNE MATIAS HALMKRONA | ON FILE |
| JANNE MATTI AATOS KUOKSA | ON FILE |
| JANNE MIKAEL ISOKOSKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JANNE OSKARI IKOLA | ON FILE |
| JANNE SAMULI SIIRA | ON FILE |
| JANNEKE ANNA TAMMENGA | ON FILE |
| JANNES JOHANNES M LECOMPTE | ON FILE |
| JANNETT MICHELLE ALLISON | ON FILE |
| JANNETT MUNOZ VANEGAS | ON FILE |
| JANNETTE HOYEN | ON FILE |
| JANNICK SCHMIDTKE | ON FILE |
| JANNIK ALEXANDER POOLE | ON FILE |
| JANNIK BOGAHAGEDARA MUDIYANSELAGE | ON FILE |
| JANNIK EMIL MAYHOEFER | ON FILE |
| JANNIK GERLACH | ON FILE |
| JANNIK JOSHUA GNOTKE | ON FILE |
| JANNIK KHALID KHALIL | ON FILE |
| JANNIK LIESSNER | ON FILE |
| JANNIK NIKOLAS FISCHBACH | ON FILE |
| JANNIK NOAH TOBIAS LAGE | ON FILE |
| JANNIK NOEL KUNZE | ON FILE |
| JANNIK STARBATTY | ON FILE |
| JANNIK TORP KRISTENSEN | ON FILE |
| JANNIS COMO | ON FILE |
| JANNIS DAVIDS | ON FILE |
| JANNIS ELIAS TSCHARNER | ON FILE |
| JANNIS GRUNWALD | ON FILE |
| JANNIS MOÃŸMANN | ON FILE |
| JANNIS ROSARIO BACHMANN | ON FILE |
| JANNIS TOBIAS WERNER | ON FILE |
| JANNO ETIENNE DE KORT | ON FILE |
| JANNY CINDY CHITPASONG | ON FILE |
| JANOI LEON DEVONTAE ESCOBAR | ON FILE |
| JAN-OLAV HENCK | ON FILE |
| JANOS ANDRAS | ON FILE |
| JANOS BARANYI | ON FILE |
| JANOS BARRERA | ON FILE |
| JANOS BEKI | ON FILE |
| JANOS BODNAR | ON FILE |
| JANOS BUDAHAZI | ON FILE |
| JANOS FERENC PFISZTER | ON FILE |
| JANOS GERGO TOTH | ON FILE |
| JANOS GLOBICS | ON FILE |
| JANOS GOMBOS | ON FILE |
| JANOS JANOSI | ON FILE |
| JANOS KOSZTI | ON FILE |
| JANOS KOVACS | ON FILE |
| JANOS MANYI | ON FILE |
| JANOS NEMETH | ON FILE |
| JANOS OLAH | ON FILE |
| JANOS PALFI | ON FILE |
| JANOS PETER VARGA | ON FILE |
| JANOS ROLAND LUCZA | ON FILE |
| JANOS SZABO | ON FILE |
| JANOS SZABOLCS SZOLLOSI | ON FILE |
| JANOS SZOEKE | ON FILE |
| JANOS TAJTI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JANOS TUGYI | ON FILE |
| JANOS VASAS | ON FILE |
| JANOS ZELENAK | ON FILE |
| JANOS ZSIGMOND | ON FILE |
| JANOSCH FREDERIK GERNERT | ON FILE |
| JANOSCH LARS KAUFMANN | ON FILE |
| JANOS-KRISZTIAN FEKETE | ON FILE |
| JANOSNE CZOBAK | ON FILE |
| JANOSNE GOMBOS | ON FILE |
| JANOSNE MELEG | ON FILE |
| JANOSNE SPALEK | ON FILE |
| JANOU OMEGA DJOSSOU | ON FILE |
| JANOUCK TINI L KEPPENS | ON FILE |
| JANPAUL SALVA | ON FILE |
| JAN-PHILIPP KEGEBEIN | ON FILE |
| JANPIER JOSE LUGO PACHECO | ON FILE |
| JANRY FERRER PORTILLAS | ON FILE |
| JAN-SEBASTIAN DIETRICH | ON FILE |
| JANSEN BASIAO | ON FILE |
| JANSEN GAGE RIDDELL | ON FILE |
| JANSEN WILLIAM MATZELL | ON FILE |
| JAN-SERAFIN HENSELEIT | ON FILE |
| JANSET BERZEG | ON FILE |
| JANTAWONGSING THAWANRUT | ON FILE |
| JANTHIMANT PENGPAITOON | ON FILE |
| JANTHRA THUENGLUENG | ON FILE |
| JANTJE VNEN BROE LOLKEMA | ON FILE |
| JANTRA LEUNGARAHM | ON FILE |
| JANUA NORTON SORENSEN | ON FILE |
| JANUS OSHANA | ON FILE |
| JANUS PARKHOEI NIELSEN | ON FILE |
| JANUSAN MONTESOR NG | ON FILE |
| JANUSCH GARZISI | ON FILE |
| JANUSZ BERDAK | ON FILE |
| JANUSZ BRONISZEWSKI | ON FILE |
| JANUSZ GRABOWSKI | ON FILE |
| JANUSZ GRZEGORZ OLAK | ON FILE |
| JANUSZ JERZY KWIECIEN | ON FILE |
| JANUSZ KAMIL DLUGOSZ | ON FILE |
| JANUSZ KAMIL SZULBORSKI | ON FILE |
| JANUSZ MICHAL SVACH | ON FILE |
| JANUSZ PAWEL KLIMEK | ON FILE |
| JANUSZ PRZEMYSLAW MILLER | ON FILE |
| JANUSZ ROBERT WINIARCZYK | ON FILE |
| JANUSZ ROSINSKI | ON FILE |
| JANUSZ SEBASTIAN POTOK | ON FILE |
| JANUSZ ZDZISLAW GOLEBICKI | ON FILE |
| JANWILLEM SCHRIER | ON FILE |
| JANX LLC | ON FILE |
| JANY ECHEMENDIA RODRIGUEZ | ON FILE |
| JANZE MORI | ON FILE |
| JÃŒRGEN ADOLF MANTIK | ON FILE |
| JÃŒRGEN ALEXANDER SCHEURER | ON FILE |
| JÃŒRGEN BÃ–NNEKEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JÃŒRGEN EMIL SCHMITT | ON FILE |
| JÃŒRGEN FRAER | ON FILE |
| JÃŒRGEN GÃŒNTER WUNDERLICH | ON FILE |
| JÃŒRGEN GEORG MACK | ON FILE |
| JÃŒRGEN GEORG STROMBERGER | ON FILE |
| JÃŒRGEN GIL | ON FILE |
| JÃŒRGEN GROÃŸMANN | ON FILE |
| JÃŒRGEN GUSTAV WILHELM BARTH | ON FILE |
| JÃŒRGEN HÃŒNSELER | ON FILE |
| JÃŒRGEN KARU | ON FILE |
| JÃŒRGEN KASTNER | ON FILE |
| JÃŒRGEN KURT WALTER WEGNER | ON FILE |
| JÃŒRGEN MEISTER | ON FILE |
| JÃŒRGEN PAUL RUDOLF GROBE | ON FILE |
| JÃŒRGEN REINHARD KERL | ON FILE |
| JÃŒRGEN SIMON KRAPF | ON FILE |
| JÃŒRGEN STRASSER | ON FILE |
| JÃŒRGEN THOMAS BUTTGEREIT | ON FILE |
| JÃŒRGEN WAGNER | ON FILE |
| JÃŒRGEN WEIGL | ON FILE |
| JÃŒRGEN WERNER RÃ–DER | ON FILE |
| JÃŒRGEN WILLI SPITZER | ON FILE |
| JÃŒRGEN WOLFGANG LÃ–HNERT | ON FILE |
| JÃŒRN GOSSELAAR | ON FILE |
| JAOUHAR MOKADDEM | ON FILE |
| JAP TJIN LAN | ON FILE |
| JAPHEL MATTHEW MYERS | ON FILE |
| JAPHETH AYOMIDE ARIYIBI | ON FILE |
| JAPHETH SAIR TAYLOR | ON FILE |
| JAPNEET SINGH RAYATT | ON FILE |
| JAQUAY DERIQUE DAVIS | ON FILE |
| JAQUE FRAGUA | ON FILE |
| JAQUELINA ABIGAIL MIRANDA | ON FILE |
| JAQUELINA ALMEIDA DE OLIVEIRA | ON FILE |
| JAQUELINA ORTEGA | ON FILE |
| JAQUELINE DE QUEIROZ HENRIQUES ALMEIDA | ON FILE |
| JAQUELINE GABRIELA LEDESMA | ON FILE |
| JAQUELINE HRUBY | ON FILE |
| JAQUELINE LEAH BAILEY | ON FILE |
| JAQUELINE TOSTA DOS SANTOS | ON FILE |
| JAQUIES JAQUAN MCNEILL | ON FILE |
| JAQUISHA LATISSE MERRITT | ON FILE |
| JAR BAO JOJO WOO | ON FILE |
| JARAAD ANWAR BENIN | ON FILE |
| JARAD TROUTMAN | ON FILE |
| JARAD WAYNE SELNER | ON FILE |
| JARAPORN AMPIN | ON FILE |
| JARAS RASHAD FUNDERBURG | ON FILE |
| JARBAREN MARKEL COBB TERRELL | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JAREAR GHASSAN SAAD | ON FILE |
| JAREAU HARRY OEHLERS | ON FILE |
| JARED AARON FUR | ON FILE |
| JARED ALAN FODOR | ON FILE |
| JARED ALAN OTTO | ON FILE |
| JARED ALEXANDER BELLON | ON FILE |
| JARED ALEXANDER YAGGIE | ON FILE |
| JARED ALLEN LA PLANTE | ON FILE |
| JARED ALLEN LEWTHWAITE | ON FILE |
| JARED ALLEN LOPEZ | ON FILE |
| JARED ALLEN RICE | ON FILE |
| JARED ANDERSEN | ON FILE |
| JARED ANDREW BOYDSTUN | ON FILE |
| JARED ANDREW JOINER | ON FILE |
| JARED ANDREW KINDRED | ON FILE |
| JARED ANDREW WESTBERG | ON FILE |
| JARED ANTHONY ROUSSEL | ON FILE |
| JARED ARTHUR STEWART | ON FILE |
| JARED AVERY MACKINNON | ON FILE |
| JARED B TURNER | ON FILE |
| JARED BENJAMIN FELDMAN | ON FILE |
| JARED BENJAMIN FELDMAN | ON FILE |
| JARED BENJAMIN MANDEVILLE | ON FILE |
| JARED BLAKE IVEY | ON FILE |
| JARED BRANDON COPENY | ON FILE |
| JARED BRENT MCQUARRIE | ON FILE |
| JARED BRUNK | ON FILE |
| JARED BRYAN LARD | ON FILE |
| JARED CAMERON SZI | ON FILE |
| JARED CARTER LEHMANN | ON FILE |
| JARED CHRISTOPHER LOPEZ | ON FILE |
| JARED CLARK SCANLAN | ON FILE |
| JARED DAKOTA BUCKLEY | ON FILE |
| JARED DANIEL BAKER | ON FILE |
| JARED DANIEL KUHN | ON FILE |
| JARED DANIEL NABHAN | ON FILE |
| JARED DANIEL RAY | ON FILE |
| JARED DANIEL RONIS | ON FILE |
| JARED DAVID FLORES | ON FILE |
| JARED DAVID KAHN | ON FILE |
| JARED DAVID KHAN | ON FILE |
| JARED DAVID SIMORKA | ON FILE |
| JARED DAVID YOUNG | ON FILE |
| JARED DEAN HAMMOND | ON FILE |
| JARED DEAN-REGIS TRELLA | ON FILE |
| JARED DEE ALLRED | ON FILE |
| JARED DOUGLASGIBBS GARCIA | ON FILE |
| JARED DUANE TUSTIN | ON FILE |
| JARED DYLAN CRAYK | ON FILE |
| JARED E WILLIAMSON | ON FILE |
| JARED EDWARD MYERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JARED EDWARD PEARSON | ON FILE |
| JARED ELDRIDGE ELLIOTT | ON FILE |
| JARED ELIJAH EICHELBERGER | ON FILE |
| JARED EMMANUEL PERALTA | ON FILE |
| JARED FAUBERT | ON FILE |
| JARED FLOYD | ON FILE |
| JARED FRANK WINGER | ON FILE |
| JARED FRANKLIN | ON FILE |
| JARED FRIEDMAN | ON FILE |
| JARED GARTH KLASSEN | ON FILE |
| JARED GORDON LUNDRIGAN | ON FILE |
| JARED GRAHAM ROSS | ON FILE |
| JARED GRAYSON PARKS | ON FILE |
| JARED GREER | ON FILE |
| JARED GREGORY TELECKY | ON FILE |
| JARED I KALISH | ON FILE |
| JARED IAN WILLIAMS | ON FILE |
| JARED J ELLIS | ON FILE |
| JARED J SIMPSON | ON FILE |
| JARED JAMES BURGESS | ON FILE |
| JARED JAMES FARINO | ON FILE |
| JARED JAMES OLSON | ON FILE |
| JARED JF DUGGAN | ON FILE |
| JARED JOHN KEENAN | ON FILE |
| JARED JOHN POVEY | ON FILE |
| JARED JONES | ON FILE |
| JARED KEITH JOHNSON | ON FILE |
| JARED KEITH PARSONS | ON FILE |
| JARED KEITH WILLIS | ON FILE |
| JARED KENNETH MORRISON | ON FILE |
| JARED KYLE SCHIMNOSKY | ON FILE |
| JARED KYNE MCDANIEL | ON FILE |
| JARED LAVAR POWELL | ON FILE |
| JARED LAWRENCE MAYER | ON FILE |
| JARED LEE BOEVE | ON FILE |
| JARED LEE THOMPSON | ON FILE |
| JARED LESLIE NETTLES | ON FILE |
| JARED LEVY ROSS | ON FILE |
| JARED LORENZO SANCHEZ | ON FILE |
| JARED LOUIS LAVAGNA | ON FILE |
| JARED LOWRY | ON FILE |
| JARED M DELIN | ON FILE |
| JARED M ESPOSITO | ON FILE |
| JARED M FORGUES | ON FILE |
| JARED M NIESE | ON FILE |
| JARED M REISMAN | ON FILE |
| JARED MALACHI POOLE | ON FILE |
| JARED MARTIN MCEVOY | ON FILE |
| JARED MASON | ON FILE |
| JARED MATTHEW EVERITT | ON FILE |
| JARED MATTHEW GOODMAN | ON FILE |
| JARED MATTHIS ATKINS | ON FILE |
| JARED MATZ ALDAN | ON FILE |
| JARED MAURICE MORRIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JARED MERRILL CHURCHILL | ON FILE |
| JARED METZGER | ON FILE |
| JARED MICHAEL ANDERSON | ON FILE |
| JARED MICHAEL AZNAR | ON FILE |
| JARED MICHAEL BRANDOLPH | ON FILE |
| JARED MICHAEL BROWN | ON FILE |
| JARED MICHAEL DECK | ON FILE |
| JARED MICHAEL ERTZ | ON FILE |
| JARED MICHAEL GARMAN | ON FILE |
| JARED MICHAEL GASTROCK | ON FILE |
| JARED MICHAEL HOUGHTON | ON FILE |
| JARED MICHAEL PRATT | ON FILE |
| JARED MICHAEL STEWART | ON FILE |
| JARED MICHAEL SVITES | ON FILE |
| JARED MICHAEL TYLER | ON FILE |
| JARED MICHAEL VIENOT | ON FILE |
| JARED MICHAEL WOLFF | ON FILE |
| JARED MICHAEL YOUNG | ON FILE |
| JARED MONTERO CASTILLO | ON FILE |
| JARED NATHAN MCGRATH | ON FILE |
| JARED NATHANIEL DICLEMENTE | ON FILE |
| JARED PATRICK GOODWILL | ON FILE |
| JARED PATRICK JASON GREEN | ON FILE |
| JARED PATRICK PAGE | ON FILE |
| JARED PAUL JACOBS | ON FILE |
| JARED PAUL MACKEY | ON FILE |
| JARED PAUL MITCHELL | ON FILE |
| JARED PAUL PADILLA | ON FILE |
| JARED PAXTON | ON FILE |
| JARED PEACOCK | ON FILE |
| JARED PRESTON STAUFFER | ON FILE |
| JARED R DIAMOND | ON FILE |
| JARED R DICKINSON | ON FILE |
| JARED R STENGER | ON FILE |
| JARED RANDELL NELSON | ON FILE |
| JARED RAY LILLY | ON FILE |
| JARED REGAL ULMER | ON FILE |
| JARED ROBERT HOWARD | ON FILE |
| JARED ROBERT SOBCZAK | ON FILE |
| JARED ROBERTO RODRIGUEZ-WRIGHT | ON FILE |
| JARED ROBERTS | ON FILE |
| JARED ROBERTSON | ON FILE |
| JARED RODNEY ROOT | ON FILE |
| JARED ROGER MATHIASON | ON FILE |
| JARED ROLAND | ON FILE |
| JARED RYAN LEPLEY | ON FILE |
| JARED RYAN REZEL | ON FILE |
| JARED SA-BIN HARDER | ON FILE |
| JARED SCOTT DEFRAIN | ON FILE |
| JARED SCOTT FREILICH | ON FILE |
| JARED SCOTT GRIFFITH BEATON | ON FILE |
| JARED SIM HONG XUN | ON FILE |
| JARED SMITH | ON FILE |
| JARED STENGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JARED STEPHEN GLENN | ON FILE |
| JARED STEPHEN WEINSTOCK | ON FILE |
| JARED T GREEN | ON FILE |
| JARED THOMAS TALTON | ON FILE |
| JARED TRENT JANKE | ON FILE |
| JARED TROY LEVY | ON FILE |
| JARED UTAH LINDSEY | ON FILE |
| JARED WADE BROWN | ON FILE |
| JARED WILBRAHAM | ON FILE |
| JARED WILEY FORRESTER BROUGHTON | ON FILE |
| JARED WILLIAM LOWE | ON FILE |
| JARED WILLIAM ZELLER | ON FILE |
| JARED WILSON | ON FILE |
| JARED WIPF | ON FILE |
| JARED WOODROW KOCHIS | ON FILE |
| JAREK BRANDON HILGERS | ON FILE |
| JAREK JAMES LEWIS | ON FILE |
| JAREL DANIEL-BEY | ON FILE |
| JAREL RAMON POSEY | ON FILE |
| JARELL C CORLEY | ON FILE |
| JARELL HOLLAND | ON FILE |
| JAREMICAH BYRON SCHMIDT | ON FILE |
| JAREN JERMOND WHITE | ON FILE |
| JAREN MYCHAL TULLIER | ON FILE |
| JAREN WILLIAM JOHNSON | ON FILE |
| JARENA KHATUN | ON FILE |
| JARETH EZRA MCMILLEN | ON FILE |
| JARETT ALAN DUBACH | ON FILE |
| JARETT LANE KOELMEL | ON FILE |
| JARETT WILLIAM DAVID HERDER | ON FILE |
| JARETT WILLIAM THOMAS | ON FILE |
| JÃ–RG ABSHAGEN | ON FILE |
| JÃ–RG ANDREAS WARTMANN | ON FILE |
| JÃ–RG BARTUSSEK | ON FILE |
| JÃ–RG CHRISTIAN HARTIG | ON FILE |
| JÃ–RG CHRISTIAN NEMITZ | ON FILE |
| JÃ–RG EDMUND RICHARD BRACHMANN | ON FILE |
| JÃ–RG GAISEDER | ON FILE |
| JÃ–RG GRÃ„DTKE | ON FILE |
| JÃ–RG HEGEMANN | ON FILE |
| JÃ–RG HOWEIN | ON FILE |
| JÃ–RG KLAUS ASTHOFF | ON FILE |
| JÃ–RG KLAUS ERLER | ON FILE |
| JÃ–RG LAMBERT | ON FILE |
| JÃ–RG LIPPMANN | ON FILE |
| JÃ–RG MANFRED WINKLER | ON FILE |
| JÃ–RG MARCUS LANGHEINRICH | ON FILE |
| JÃ–RG MICHAEL KUNDRATH | ON FILE |
| JÃ–RG NIKOLIC | ON FILE |
| JÃ–RG OTTO | ON FILE |
| JÃ–RG SPYCHIGER | ON FILE |
| JÃ–RG STEFFEN MÃŒLLER | ON FILE |
| JÃ–RG VÃ–LKEL | ON FILE |
| JÃ–RG WAGNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JÃ–RG-PETER CHRISTIAN HEINEMANN | ON FILE |
| JARI EMAS | ON FILE |
| JARI HAVEKES | ON FILE |
| JARI JOHANNES ZBIEK | ON FILE |
| JARI JUHANI NIKKARINEN | ON FILE |
| JARI MARKUS POLONEN | ON FILE |
| JARI MARKUS POYHONEN | ON FILE |
| JARI PEKKA HENRIK LAHTINEN | ON FILE |
| JARI SAKARI HAENNINEN | ON FILE |
| JARIB ABIB BEAZER | ON FILE |
| JARIG BOSGRAAF | ON FILE |
| JARIK P ALBERS | ON FILE |
| JARIN JOSEPH BROWN | ON FILE |
| JARIS BENNY HASIRI | ON FILE |
| JARIYA CHIRASOPHITNAPHA | ON FILE |
| JARIYA PANAWONG | ON FILE |
| JARJIS ALAM | ON FILE |
| JARKKO ILARI KURTTI | ON FILE |
| JARKKO OLAVI HEINO | ON FILE |
| JARKKO TAPIO SOIHTU | ON FILE |
| JARLATH AARON JONES | ON FILE |
| JARLE SALHUS ERIKSEN | ON FILE |
| JARLY BOBADILLA | ON FILE |
| JARMIL VALASEK | ON FILE |
| JARMILA ANNA KANDROVA | ON FILE |
| JARMILA BIOSIC | ON FILE |
| JARMILA ZELONKOVA | ON FILE |
| JARMO TAPANI AIKIO | ON FILE |
| JÃ–RN KOCKEN | ON FILE |
| JÃ–RN SEHNERT | ON FILE |
| JARNO KLAAS BLOKHUIS | ON FILE |
| JARNO MARKUS MATTANEN | ON FILE |
| JARNO MIKA MÃ„TTLER | ON FILE |
| JARNO STROO | ON FILE |
| JAROD BROWN | ON FILE |
| JAROD CHIA WANG ZUO | ON FILE |
| JAROD ELWYN VAN HOUTEN | ON FILE |
| JAROD GEE | ON FILE |
| JAROD GRANT DIVER | ON FILE |
| JAROD KIEREN NOOL | ON FILE |
| JAROD L QUARTIM | ON FILE |
| JAROD MICHAEL EVANS | ON FILE |
| JAROD OWEN SAUCEDO | ON FILE |
| JAROD THEYS | ON FILE |
| JAROD WAYNE JUDD | ON FILE |
| JAROENSAK PINTURUK | ON FILE |
| JAROM DUSTIN OWENS | ON FILE |
| JAROMIR HEIMLICH | ON FILE |
| JAROMIR HRACEK | ON FILE |
| JAROMIR SMETANA | ON FILE |
| JAROMIR TICHY | ON FILE |
| JAROMIR TYKAL | ON FILE |
| JAROMIR VRATNY | ON FILE |
| JARON GERHARD BOGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JARON HIPOLITO DELLOTA | ON FILE |
| JARON JOSEPH LUNDWALL | ON FILE |
| JARON MATZINGER | ON FILE |
| JARON MICHAEL LAZARBURNS | ON FILE |
| JARON RONDEL STEPHENS | ON FILE |
| JAROPELK LASKOWSKI | ON FILE |
| JAROSLAV BIDSOVSKY | ON FILE |
| JAROSLAV BRADA | ON FILE |
| JAROSLAV DANIS | ON FILE |
| JAROSLAV DUFEK | ON FILE |
| JAROSLAV DVORAK | ON FILE |
| JAROSLAV HAMOUZ | ON FILE |
| JAROSLAV HEREJT | ON FILE |
| JAROSLAV HOBLAK | ON FILE |
| JAROSLAV HOMOLA | ON FILE |
| JAROSLAV HRIB | ON FILE |
| JAROSLAV HUBATKA | ON FILE |
| JAROSLAV JACKO | ON FILE |
| JAROSLAV KRAL | ON FILE |
| JAROSLAV MARA | ON FILE |
| JAROSLAV NADASKY | ON FILE |
| JAROSLAV NERUSIL | ON FILE |
| JAROSLAV PALKA | ON FILE |
| JAROSLAV PICH | ON FILE |
| JAROSLAV POUL | ON FILE |
| JAROSLAV PRNY | ON FILE |
| JAROSLAV SCHLOEGEL | ON FILE |
| JAROSLAV SIKULA | ON FILE |
| JAROSLAV SRAM | ON FILE |
| JAROSLAV SUCHANEK | ON FILE |
| JAROSLAV TONAR | ON FILE |
| JAROSLAV TVRDIK | ON FILE |
| JAROSLAV TVRDON | ON FILE |
| JAROSLAV VISEK | ON FILE |
| JAROSLAV VOSTRY | ON FILE |
| JAROSLAVA PETRASKOVA | ON FILE |
| JAROSLAW ADAM GAWRONSKI | ON FILE |
| JAROSLAW ANDRZEJ SZELIGA | ON FILE |
| JAROSLAW ANDRZEJ SZELIGA | ON FILE |
| JAROSLAW BABIARCZYK | ON FILE |
| JAROSLAW BEDZKOWSKI | ON FILE |
| JAROSLAW BOBINSKI | ON FILE |
| JAROSLAW BOGDAN MAGON | ON FILE |
| JAROSLAW BONDARUK | ON FILE |
| JAROSLAW BRYWOZYNSKI | ON FILE |
| JAROSLAW CEZARY STANKIEWICZ | ON FILE |
| JAROSLAW DEPUT | ON FILE |
| JAROSLAW DUKALA | ON FILE |
| JAROSLAW EUGENIUSZ GORSKI | ON FILE |
| JAROSLAW GRALICKI | ON FILE |
| JAROSLAW JANUSZ BRUS | ON FILE |
| JAROSLAW JAZWINSKI | ON FILE |
| JAROSLAW JURSKI | ON FILE |
| JAROSLAW KAROLCZUK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAROSLAW KRAJEWSKI | ON FILE |
| JAROSLAW KRET | ON FILE |
| JAROSLAW KUCAB | ON FILE |
| JAROSLAW MAREK KLOS | ON FILE |
| JAROSLAW MAZUS | ON FILE |
| JAROSLAW PILUTIN | ON FILE |
| JAROSLAW PIOTR KEDZIORA | ON FILE |
| JAROSLAW PIOTR PASTUSZAK | ON FILE |
| JAROSLAW PIOTR STROJNY | ON FILE |
| JAROSLAW PIOTR ZMARZLY | ON FILE |
| JAROSLAW PROKOP | ON FILE |
| JAROSLAW RAFAL KRUC | ON FILE |
| JAROSLAW ROBERT SWIERK | ON FILE |
| JAROSLAW SMAGIEL | ON FILE |
| JAROSLAW STANISLAW SAMBOR | ON FILE |
| JAROSLAW STANKIEWICZ | ON FILE |
| JAROSLAW SZKOLNIAK | ON FILE |
| JAROSLAW SZYMANSKI | ON FILE |
| JAROSLAW TOMASZ TARABULA | ON FILE |
| JAROSLAW WICHLACZ | ON FILE |
| JAROSLAW WICHLINSKI | ON FILE |
| JAROSLAW WIERZCHUCKI | ON FILE |
| JARQUILLE MONTRE BYRD | ON FILE |
| JARRAD HUF | ON FILE |
| JARRAD JOHANNES CAINE | ON FILE |
| JARRAD ROSS TAIT | ON FILE |
| JARRED ALLEN SNEDEKER | ON FILE |
| JARRED DONNELLY | ON FILE |
| JARRED GEOFFREY RACHAU | ON FILE |
| JARRED KEITH SINE | ON FILE |
| JARRED MICHAEL GEORGE | ON FILE |
| JARRED RYAN BARTS | ON FILE |
| JARRED STEINBERG | ON FILE |
| JARRED YOUNG PARK | ON FILE |
| JARREN JAMES ALAN HOYE | ON FILE |
| JARREN NI-YAH SMITH | ON FILE |
| JARREN PUA YE YONG | ON FILE |
| JARRET ALLEN PORTER | ON FILE |
| JARRETT ALTON VICK | ON FILE |
| JARRETT ASHLEY COTTON | ON FILE |
| JARRETT BLAINE KILGORE | ON FILE |
| JARRETT BRIAN VAUGHAN | ON FILE |
| JARRETT CHARLES WANNER | ON FILE |
| JARRETT HAYMAN | ON FILE |
| JARRETT JONES | ON FILE |
| JARRETT MORGAN TINNELL | ON FILE |
| JARRETT OKEITH VILLERY | ON FILE |
| JARRETT OWEN STRADLING | ON FILE |
| JARRETT PETER HASWELL | ON FILE |
| JARRETT PHILIP SCHUETZ | ON FILE |
| JARRETT SCOTT CAPPO | ON FILE |
| JARRETT YEO SHAN WEI | ON FILE |
| JARRIK VANDEWEGHE | ON FILE |
| JARRO ANGEL IAN VAN DEN BEDEM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JARROD REGINALD EDWARD WEERASINGHI | ON FILE |
| JARROD ANDREW TURPIN | ON FILE |
| JARROD ARENDSE | ON FILE |
| JARROD DAVID DUMOND | ON FILE |
| JARROD DAVID-LEE WILCOX | ON FILE |
| JARROD DONNELL ANDERSON | ON FILE |
| JARROD EDAN CHRISTIE EDWARDS | ON FILE |
| JARROD JAMES GIBSON | ON FILE |
| JARROD JAMES HARRINGTON | ON FILE |
| JARROD JOHN GALUZEN | ON FILE |
| JARROD JOHN JONES | ON FILE |
| JARROD KEITH WINNINGHAM | ON FILE |
| JARROD KYLE HILDEBRANDT | ON FILE |
| JARROD LUKE LUXTON | ON FILE |
| JARROD P OSULLI AN | ON FILE |
| JARROD PATRICK KENNEDY | ON FILE |
| JARROD PAUL WEST | ON FILE |
| JARROD RYAN MACKENZIE | ON FILE |
| JARROD TYLER COLLIVER | ON FILE |
| JARROD TYLER KEENE | ON FILE |
| JARROD WAYNE SCRANTON | ON FILE |
| JARRON MARCHETTI | ON FILE |
| JARRON MICHAEL KORETZ | ON FILE |
| JARRON RUSSELL SMITH | ON FILE |
| JARRYD ROSS THOMPSON | ON FILE |
| JARRYN THOMAS GRIMES | ON FILE |
| JARSINO ALVIN HERZON CLAASEN | ON FILE |
| JARUM MICHAEL BOYER | ON FILE |
| JARUN TOONNU | ON FILE |
| JARVICK RODRIGUEZ | ON FILE |
| JARVIS C JOHNSON | ON FILE |
| JARVIS JARON BROWNER | ON FILE |
| JARVIS JOHNSON | ON FILE |
| JARVIS WAYNE ROBERTSON | ON FILE |
| JARVON MARQUEL-EQUAN BENJAMIN | ON FILE |
| JARYD DAMIEN BUGGINS | ON FILE |
| JARYD IRELAND | ON FILE |
| JARYD LLOYD BEKKER | ON FILE |
| JARYN KEYONA GRILLO | ON FILE |
| JASAARON BASSI | ON FILE |
| JASAI FOREST MCKINNEY | ON FILE |
| JASARA STARR JACOBSON | ON FILE |
| JASARI IBN KIDD | ON FILE |
| JASBIR SINGH NEHRA | ON FILE |
| JASBIR SINGH RANA | ON FILE |
| JASBIR SINGH TARLOCHAN SINGH | ON FILE |
| JASCHA T B DE GOEDE | ON FILE |
| JASDEEP JESSE GILL | ON FILE |
| JASDEEP SINGH BHULLAR | ON FILE |
| JASDEEP SINGH SIDHU | ON FILE |
| JASDEEP SURI | ON FILE |
| JASE ADAM KEPLINGER | ON FILE |
| JASEIRY ESCALANTE | ON FILE |
| JASEIRY ESCALANTE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASEN A MOORE | ON FILE |
| JASEN A MUSSATTO | ON FILE |
| JASEN A VAN NIEUWENHOVEN | ON FILE |
| JASEN ALLEN COON | ON FILE |
| JASEN AUBIN-TURGEON | ON FILE |
| JASEN CURTIS SUTHERLAND | ON FILE |
| JASEN GUERRA | ON FILE |
| JASEN MICHAEL BRUGGEMAN | ON FILE |
| JASEN MICHAEL SZEKELY | ON FILE |
| JASENKO BLAGOJEVIC | ON FILE |
| JASER MOWAFAK ELIA HADDAD | ON FILE |
| JASH ARVIND HIRPARA | ON FILE |
| JASHA ESLAHI OMANDANI | ON FILE |
| JASHAN DEEP SINGH | ON FILE |
| JASHANDEEP SINGH | ON FILE |
| JASHANDEEP SINGH | ON FILE |
| JASHANEEP SINGH | ON FILE |
| JASHAWN MARQUIS SHERRILL | ON FILE |
| JASHINE CHEN | ON FILE |
| JASHKAH MACARANAS | ON FILE |
| JASHNADEEP SHARMA | ON FILE |
| JASHNEEL SINGH | ON FILE |
| JASHPAL 0 TUNDAY | ON FILE |
| JASHUA ALONZO VARGAS | ON FILE |
| JASHWANT KUMAR PALLEPOGU | ON FILE |
| JASHWANTH RAVURI | ON FILE |
| JASIEL DE ARMAS | ON FILE |
| JASIEL ANTONIO ROSILLO AYORA | ON FILE |
| JASIM MOHAMMED SULTAN AL SHEHEIMI | ON FILE |
| JASIM TARIQ | ON FILE |
| JASIM UDDIN | ON FILE |
| JASIN HALIM | ON FILE |
| JASIN KANDAGE JANITH CHMODYA | ON FILE |
| JASIN LJIMANI | ON FILE |
| JASIR ADEYEMI | ON FILE |
| JASKARAN CHAUHAN | ON FILE |
| JASKARAN SINGH | ON FILE |
| JASKARAN SINGH LAMBA | ON FILE |
| JASKARAN SINGH MINHAS | ON FILE |
| JASKARAN SINGH SRA | ON FILE |
| JASKARN SINGH GULATI | ON FILE |
| JASKEERAT SINGH | ON FILE |
| JASKIRAT SINGH DHAMI | ON FILE |
| JASLEEN KAUR | ON FILE |
| JASLEEN KAUR LIDDER | ON FILE |
| JASLINE THALIA ROSS | ON FILE |
| JASLYN SHANTEA BAGGS | ON FILE |
| JASMEET KAUR BAINS | ON FILE |
| JASMEET SINGH | ON FILE |
| JASMENKA VINCEK | ON FILE |
| JASMIJN F PRINSEN | ON FILE |
| JASMIN BEGAM | ON FILE |
| JASMIN BIN RUSTAM | ON FILE |
| JASMIN D'AUTORIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASMIN DANIELA JACOBO MONTES DE OCA | ON FILE |
| JASMIN FAZLIC | ON FILE |
| JASMIN GANIC | ON FILE |
| JASMIN HODZIC | ON FILE |
| JASMIN IMAMOVIC | ON FILE |
| JASMIN INDRAVADAN SHAH | ON FILE |
| JASMIN JAKOB | ON FILE |
| JASMIN KARLI KAPPERT MCLEAN | ON FILE |
| JASMIN KRONEWETTER | ON FILE |
| JASMIN LINA TIBAH | ON FILE |
| JASMIN LOIC NAIGRE | ON FILE |
| JASMIN LYNN MARSTON | ON FILE |
| JASMIN MEHIC | ON FILE |
| JASMIN NIEVES | ON FILE |
| JASMIN PAREEKUTTY | ON FILE |
| JASMIN PEARL HARRIS | ON FILE |
| JASMIN RUTTIMANN | ON FILE |
| JASMIN SELINA HAENGGI | ON FILE |
| JASMIN SPAHIC | ON FILE |
| JASMIN T | ON FILE |
| JASMIN WAI LING CHAN | ON FILE |
| JASMINA GLOCKNER | ON FILE |
| JASMINA MEZETOVIC | ON FILE |
| JASMINA MILOSAVLJEVIC | ON FILE |
| JASMINA NEDELKOSKA | ON FILE |
| JASMINA SALKOVIC | ON FILE |
| JASMINA SAVIC | ON FILE |
| JASMINA SPICA | ON FILE |
| JASMINA ZARA KOSSEK | ON FILE |
| JASMINE  OBAS | ON FILE |
| JASMINE ANGELIC KIJANA NOBLE | ON FILE |
| JASMINE CAGUITE LIBUNA | ON FILE |
| JASMINE CAGUITE LIBUNA | ON FILE |
| JASMINE CAGUITE LIBUNA | ON FILE |
| JASMINE CHILDREY | ON FILE |
| JASMINE CHONG | ON FILE |
| JASMINE DAJA JILES | ON FILE |
| JASMINE DELIA | ON FILE |
| JASMINE GULINGAN SUNGA | ON FILE |
| JASMINE JOY HUBBARD | ON FILE |
| JASMINE KATE MACASOCOL | ON FILE |
| JASMINE LABED | ON FILE |
| JASMINE LATITIA MAREE WATT | ON FILE |
| JASMINE LATRICE CURBY | ON FILE |
| JASMINE LEAH LOGER | ON FILE |
| JASMINE LEANNE SUDLOW | ON FILE |
| JASMINE LEE HARRIS | ON FILE |
| JASMINE MARIE CROSS | ON FILE |
| JASMINE MARIE SEGOVIA | ON FILE |
| JASMINE MONIQUE WALLACE | ON FILE |
| JASMINE NICOLE GAINES | ON FILE |
| JASMINE NOEL BEAMS | ON FILE |
| JASMINE OLLOVES GIMARANGAN | ON FILE |
| JASMINE RACHAEL WELDON DRUMMOND | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASMINE SCHUERER | ON FILE |
| JASMINE SIOBAHN LUCAS | ON FILE |
| JASMINE T WHITE | ON FILE |
| JASMINE WILLIAMS | ON FILE |
| JASMINKA NEDELJKOV | ON FILE |
| JASMINKA RISTOVA | ON FILE |
| JASMINKA SAHINOVIC | ON FILE |
| JASMINKA SRAJBER | ON FILE |
| JASMINKO GREGOVIC | ON FILE |
| JASNA GREGORC | ON FILE |
| JASNA JEZ | ON FILE |
| JASNA MODIC PIJETLOVIC | ON FILE |
| JASNAN THACHAPARAMBAN | ON FILE |
| JASNARIA XAVIER OLIVEIRA | ON FILE |
| JASON ANDREWS | ON FILE |
| JASON ARNETT | ON FILE |
| JASON ZALOGA | ON FILE |
| JASON A CANNON | ON FILE |
| JASON A GILFILLAN | ON FILE |
| JASON A KOSEMPEL | ON FILE |
| JASON A KUFLIK | ON FILE |
| JASON A MURRAY | ON FILE |
| JASON A SEYMOUR | ON FILE |
| JASON AARON JR BENNETT | ON FILE |
| JASON AARON REESE | ON FILE |
| JASON ACHARYA | ON FILE |
| JASON ADAM CABATINGAN | ON FILE |
| JASON ADAM JASINSKI | ON FILE |
| JASON ADAM RUSAKOWICZ | ON FILE |
| JASON AGYEKUM | ON FILE |
| JASON AHN | ON FILE |
| JASON ALAN GORDON | ON FILE |
| JASON ALAN GOULD | ON FILE |
| JASON ALAN HOLDSWORTH | ON FILE |
| JASON ALAN LUTHER | ON FILE |
| JASON ALAN PATTON | ON FILE |
| JASON ALAN ROBERTS | ON FILE |
| JASON ALAN SAVOY | ON FILE |
| JASON ALAN SCHLEWEIS | ON FILE |
| JASON ALAN SMITH | ON FILE |
| JASON ALAN TRAFECANTY | ON FILE |
| JASON ALAN WUERTLEY | ON FILE |
| JASON ALAN YOUNG | ON FILE |
| JASON ALBAN QUENTIN DE ANGELIS | ON FILE |
| JASON ALEXANDER GAISFORD | ON FILE |
| JASON ALEXANDER GREENBERG | ON FILE |
| JASON ALEXANDER LARSON | ON FILE |
| JASON ALEXANDER MILLER | ON FILE |
| JASON ALEXANDER NAHORNEY | ON FILE |
| JASON ALEXANDER ORELLANA | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER TURNER | ON FILE |
| JASON ALEXANDER YHOST | ON FILE |
| JASON ALFANO | ON FILE |
| JASON ALLAN CHESSHIR | ON FILE |
| JASON ALLAN TEBB | ON FILE |
| JASON ALLEN BOURDEAU | ON FILE |
| JASON ALLEN DONALDSON | ON FILE |
| JASON ALLEN MEINERDING | ON FILE |
| JASON ALLEN PILGRIM | ON FILE |
| JASON ALLEN REYNOLDS | ON FILE |
| JASON ALLEN ROCHELLE | ON FILE |
| JASON ALLEN SCANLON | ON FILE |
| JASON ALLEN SHEELER | ON FILE |
| JASON ALLEN WARDEN | ON FILE |
| JASON ALM | ON FILE |
| JASON ALPHE DOIRON | ON FILE |
| JASON AMOS MICHAEL MATHIES | ON FILE |
| JASON ANAK JOHN | ON FILE |
| JASON ANDRES FIGUEROA | ON FILE |
| JASON ANDRES GOMEZ | ON FILE |
| JASON ANDREW BURCH | ON FILE |
| JASON ANDREW CECACI | ON FILE |
| JASON ANDREW JAMES | ON FILE |
| JASON ANDREW KILLINGSWORTH | ON FILE |
| JASON ANDREW MARTIN | ON FILE |
| JASON ANDREW MEYER | ON FILE |
| JASON ANDREW MONCOVICH | ON FILE |
| JASON ANDREW PINK | ON FILE |
| JASON ANDREW RAKOCI | ON FILE |
| JASON ANDREW RICHARDS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON ANDREW SIMON NUNN | ON FILE |
| JASON ANDREW SMITH | ON FILE |
| JASON ANDREW STROUD | ON FILE |
| JASON ANDREW WILSON | ON FILE |
| JASON ANGELO SORIANO | ON FILE |
| JASON ANGLIN ENTZMINGER | ON FILE |
| JASON ANTHONY BAYS | ON FILE |
| JASON ANTHONY FELICIANO | ON FILE |
| JASON ANTHONY MALONE | ON FILE |
| JASON ANTHONY ROBINSON | ON FILE |
| JASON ANTHONY WEBSTER | ON FILE |
| JASON ANTONIO REYES ARGUEDAS | ON FILE |
| JASON ARMANDO AGUIRRE DIAZ | ON FILE |
| JASON ARON BATTYE | ON FILE |
| JASON ARTHUR M DAVID | ON FILE |
| JASON ASA TWIGG | ON FILE |
| JASON ASHER | ON FILE |
| JASON ASHLEY ERWIN | ON FILE |
| JASON AURELIO MORLEY | ON FILE |
| JASON B GORDON | ON FILE |
| JASON B KING | ON FILE |
| JASON BÃ–HLER | ON FILE |
| JASON BAKTHAKUMAR | ON FILE |
| JASON BALDWIN MOYSE | ON FILE |
| JASON BARRET MCKINNON | ON FILE |
| JASON BECKER SANDERS | ON FILE |
| JASON BELLAMY | ON FILE |
| JASON BEN JR MOCK | ON FILE |
| JASON BENJAMIN CLAIR | ON FILE |
| JASON BENJAMIN WEISBERGER | ON FILE |
| JASON BERNSTEIN | ON FILE |
| JASON BERZEZI | ON FILE |
| JASON BEVING | ON FILE |
| JASON BLACK | ON FILE |
| JASON BLUSK | ON FILE |
| JASON BOND | ON FILE |
| JASON BORG | ON FILE |
| JASON BROCKWAY | ON FILE |
| JASON BROOKS MILLS | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BRYCE DEERING | ON FILE |
| JASON C DALITZ | ON FILE |
| JASON C HAUG | ON FILE |
| JASON C LEITE | ON FILE |
| JASON C LOGAN | ON FILE |
| JASON C RUSK | ON FILE |
| JASON CABRERA | ON FILE |
| JASON CAFARELLI | ON FILE |
| JASON CALEB JENSEN | ON FILE |
| JASON CAMERON ATCHLEY | ON FILE |
| JASON CAMERON MAROLT | ON FILE |
| JASON CARL BLANKENSHIP | ON FILE |
| JASON CARL BUCKELEW | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON CARL POOLEY | ON FILE |
| JASON CARLYLE STALLARD | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN MING XUAN | ON FILE |
| JASON CHARLES DORSEY | ON FILE |
| JASON CHARLES ERWIN | ON FILE |
| JASON CHARLES GRANDA | ON FILE |
| JASON CHARLES LANG | ON FILE |
| JASON CHARLES MACKENZIE | ON FILE |
| JASON CHARLES MURPHY | ON FILE |
| JASON CHARLESLICHTER HEATH | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN QIXIANG | ON FILE |
| JASON CHIA KARMAYANA | ON FILE |
| JASON CHIKA | ON FILE |
| JASON CHINN DAVENPORT | ON FILE |
| JASON CHO KIT SING | ON FILE |
| JASON CHONG KET VUI | ON FILE |
| JASON CHRISTENSEN | ON FILE |
| JASON CHRISTOPHER CURTIS | ON FILE |
| JASON CHRISTOPHER DA CUNHA | ON FILE |
| JASON CHRISTOPHER DRISCOLL | ON FILE |
| JASON CHRISTOPHER FIGUERAS | ON FILE |
| JASON CHRISTOPHER JEFFREY | ON FILE |
| JASON CHRISTOPHER KERCE | ON FILE |
| JASON CHRISTOPHER LEHOSKY | ON FILE |
| JASON CHRISTOPHER MACKENDRICK | ON FILE |
| JASON CHRISTOPHER MADURA | ON FILE |
| JASON CHRISTOPHER MILLER | ON FILE |
| JASON CHRISTOPHER MILLER | ON FILE |
| JASON CHRISTOPHER MORELLO | ON FILE |
| JASON CHRISTOPHER ONARECKER | ON FILE |
| JASON CHRISTOPHER SYKES | ON FILE |
| JASON CHUNN | ON FILE |
| JASON CLARK | ON FILE |
| JASON CLEVELAND BROOKS | ON FILE |
| JASON CLIFFORD SESLAR MURRAY | ON FILE |
| JASON COBB | ON FILE |
| JASON COHEN | ON FILE |
| JASON CONRAD KLANAC | ON FILE |
| JASON CORD ANDERSON | ON FILE |
| JASON COREY BIRMINGHAM | ON FILE |
| JASON CORY BOURASSA | ON FILE |
| JASON COURSEY | ON FILE |
| JASON CRAIG BARTON | ON FILE |
| JASON CRAIG WATSON | ON FILE |
| JASON CRAWFORD WARD | ON FILE |
| JASON CRISTOFER DUKES | ON FILE |
| JASON D CALLAGHAN | ON FILE |
| JASON D GREENBERG | ON FILE |
| JASON D HENDERSON | ON FILE |
| JASON D LOEB | ON FILE |
| JASON D NUNEZ | ON FILE |
| JASON D OSTENDORF | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON D ROSNICK | ON FILE |
| JASON D ROTH | ON FILE |
| JASON DALE PHILLIPS | ON FILE |
| JASON DALE REEVES | ON FILE |
| JASON DANA KING | ON FILE |
| JASON DANIEL ANDERSON | ON FILE |
| JASON DANIEL ARGUETA | ON FILE |
| JASON DANIEL COLVIN | ON FILE |
| JASON DANIEL GREER | ON FILE |
| JASON DANIEL LENFEST | ON FILE |
| JASON DANIEL MCCLYMONT | ON FILE |
| JASON DANIEL MORALES | ON FILE |
| JASON DANIEL SCHWIER | ON FILE |
| JASON DANIEL SHOLLY | ON FILE |
| JASON DANIEL T COLLIVER | ON FILE |
| JASON DAR FETTERS | ON FILE |
| JASON DAVID ALEXANDER SHOJI | ON FILE |
| JASON DAVID ALLEN | ON FILE |
| JASON DAVID BARTLE | ON FILE |
| JASON DAVID BENZEL | ON FILE |
| JASON DAVID CROUCH | ON FILE |
| JASON DAVID HIGDON | ON FILE |
| JASON DAVID MAURER | ON FILE |
| JASON DAVID WARTELL | ON FILE |
| JASON DAVID WEADERHORN | ON FILE |
| JASON DAVIS TRAN | ON FILE |
| JASON DE CORTE | ON FILE |
| JASON DE JESUS ARACENA CRUZ | ON FILE |
| JASON DEAN DORTON | ON FILE |
| JASON DEAN FEINGERTS | ON FILE |
| JASON DEAN NEDROW | ON FILE |
| JASON DEAN ROALDSON | ON FILE |
| JASON DEVANTE SMITH | ON FILE |
| JASON DEWAYNE THOMPSON | ON FILE |
| JASON DICKENS BARRY | ON FILE |
| JASON DOMINIC BARAOIDAN CONCEPCION | ON FILE |
| JASON DOMINIQUE GILLIG | ON FILE |
| JASON DON TRUDEAU | ON FILE |
| JASON DONALD HONEA | ON FILE |
| JASON DONZELLE BLACK JOSEPH | ON FILE |
| JASON DOS SANTOS | ON FILE |
| JASON DOUGLAS COMSTOCK | ON FILE |
| JASON DOUGLAS HEBERT | ON FILE |
| JASON DOUGLAS HITCH | ON FILE |
| JASON DOUGLAS SOUTHWELL | ON FILE |
| JASON DOUGLAS STRAND | ON FILE |
| JASON DOUGLAS WETZEL | ON FILE |
| JASON DREW TESCHE | ON FILE |
| JASON DURRANT | ON FILE |
| JASON DWAYNE ROWL | ON FILE |
| JASON E FONE | ON FILE |
| JASON E FRYAR | ON FILE |
| JASON E KRAMER | ON FILE |
| JASON E POFFENBERGER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON E SPURLIN | ON FILE |
| JASON E WATSON | ON FILE |
| JASON EARL CARTHY | ON FILE |
| JASON ECKLES | ON FILE |
| JASON EDWARD BRYAN | ON FILE |
| JASON EDWARD DUNN | ON FILE |
| JASON EDWARD GOIN | ON FILE |
| JASON EDWARD HADDAD | ON FILE |
| JASON EDWARD HUGHS | ON FILE |
| JASON EDWARD MULIAI | ON FILE |
| JASON ELATE | ON FILE |
| JASON ELIJAH KELLY | ON FILE |
| JASON ELIJAH MARTIN | ON FILE |
| JASON ELLICE MADRAZO | ON FILE |
| JASON ELLIOTT | ON FILE |
| JASON ELLIS EAGLE | ON FILE |
| JASON EMERSON KELLY | ON FILE |
| JASON ERCEGOVIC | ON FILE |
| JASON ERIC CROCKETT | ON FILE |
| JASON ERIC MCGHEE | ON FILE |
| JASON ERIC PREUIT | ON FILE |
| JASON ERIC SPIKER | ON FILE |
| JASON ERIC TRICHLER | ON FILE |
| JASON ERICK FRANCIS | ON FILE |
| JASON ERNEST HILEMAN | ON FILE |
| JASON ESTLE RICE | ON FILE |
| JASON EUGENE EDWARD WOODLEY | ON FILE |
| JASON EVAN LAVERGNE | ON FILE |
| JASON F COUSINS | ON FILE |
| JASON F MOHAMED | ON FILE |
| JASON FERIEN | ON FILE |
| JASON FERNANDO MENDONCA GONCALVES | ON FILE |
| JASON FERRIS | ON FILE |
| JASON FIGHTMASTER | ON FILE |
| JASON FLETCHER | ON FILE |
| JASON FORREST MCHENRY | ON FILE |
| JASON FORTUNE | ON FILE |
| JASON FOU | ON FILE |
| JASON FRANCIS | ON FILE |
| JASON FRANCIS JURADO | ON FILE |
| JASON FRANK GRISSOM | ON FILE |
| JASON FRANKLIN | ON FILE |
| JASON FREDERICK SMITH | ON FILE |
| JASON FREDERICK SPRUCE | ON FILE |
| JASON FREEMAN LENT | ON FILE |
| JASON G MATHAI | ON FILE |
| JASON G PAPADOPOULOS | ON FILE |
| JASON G VARGAS | ON FILE |
| JASON GABRIEL SKALA | ON FILE |
| JASON GAR-HONG TONG | ON FILE |
| JASON GARRETT KIM | ON FILE |
| JASON GARY EMIG | ON FILE |
| JASON GASTON DELAGRANGE | ON FILE |
| JASON GENE CURELLA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON GEORGE NADEAU | ON FILE |
| JASON GEORGE STANLEY | ON FILE |
| JASON GEORGE VALDEZ | ON FILE |
| JASON GERARD KEEGAN | ON FILE |
| JASON GERVASIO GONCALO | ON FILE |
| JASON GIAFFOGLIONE | ON FILE |
| JASON GILBERT I GAUDIUS | ON FILE |
| JASON GLEN LIN | ON FILE |
| JASON GLENN CHARLTON | ON FILE |
| JASON GLENN DESTIGTER | ON FILE |
| JASON GOFF | ON FILE |
| JASON GONZELL | ON FILE |
| JASON GORDON | ON FILE |
| JASON GREENBAUM | ON FILE |
| JASON GREGORY PINK | ON FILE |
| JASON GRIEBELER | ON FILE |
| JASON GRIFFIN | ON FILE |
| JASON GRUNSTRA | ON FILE |
| JASON GUNAWAN | ON FILE |
| JASON GURIMBAO GUERRERO | ON FILE |
| JASON GWYNN | ON FILE |
| JASON H AXT | ON FILE |
| JASON H MIN | ON FILE |
| JASON HAMACHAI | ON FILE |
| JASON HAMILTON | ON FILE |
| JASON HAROLD GILLESPIE | ON FILE |
| JASON HAROLD WHISMAN | ON FILE |
| JASON HARRIS | ON FILE |
| JASON HARRIS | ON FILE |
| JASON HARRY DUGDALE | ON FILE |
| JASON HARRY SCHORR | ON FILE |
| JASON HAYDEN MONACO | ON FILE |
| JASON HEE HEAN LAY | ON FILE |
| JASON HENRY BARRIE | ON FILE |
| JASON HERMAN LIEBERMAN | ON FILE |
| JASON HESHAM MELEHANI | ON FILE |
| JASON HO | ON FILE |
| JASON HUGH CALDWELL | ON FILE |
| JASON HUGH EDWARDS | ON FILE |
| JASON HUYNH | ON FILE |
| JASON IAN LAYTON | ON FILE |
| JASON J HUNT | ON FILE |
| JASON J KANDER | ON FILE |
| JASON JACQUES SLANEY | ON FILE |
| JASON JAMEEL WHARTON | ON FILE |
| JASON JAMES A KONG | ON FILE |
| JASON JAMES ADAMS | ON FILE |
| JASON JAMES CONGER | ON FILE |
| JASON JAMES GOODMAN | ON FILE |
| JASON JAMES HOBDAY | ON FILE |
| JASON JAMES LLEWELL HOLT | ON FILE |
| JASON JAMES MILTON MORAN | ON FILE |
| JASON JAMES VITOLO | ON FILE |
| JASON JAMES VON WILPERT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON JAMES WASS | ON FILE |
| JASON JAMESKAWIKA BREEDLOVE | ON FILE |
| JASON JAMIL WAKEHAM | ON FILE |
| JASON JAVIER SAUCEDO | ON FILE |
| JASON JAY MCDANIEL | ON FILE |
| JASON JEFFREY GRANT | ON FILE |
| JASON JEREMY JOSEPH | ON FILE |
| JASON JEROME TODD SIMMONDS | ON FILE |
| JASON JIA JUN SONG | ON FILE |
| JASON JOEL VAN DOOREN | ON FILE |
| JASON JOHN CHIN-LEUNG | ON FILE |
| JASON JOHN CORRIVEAU | ON FILE |
| JASON JOHN DIETRICH | ON FILE |
| JASON JOHN MAAT | ON FILE |
| JASON JOHN REEVES | ON FILE |
| JASON JOHN TRAMBLEY | ON FILE |
| JASON JON SAVAGE | ON FILE |
| JASON JONATHAN BARRERA | ON FILE |
| JASON JOSEPH DARBONE | ON FILE |
| JASON JOSEPH HERNE | ON FILE |
| JASON JOSEPH HUDGINS | ON FILE |
| JASON JOSEPH LANZONI | ON FILE |
| JASON JOSEPH RODGERS | ON FILE |
| JASON JOSEPH SIPULT | ON FILE |
| JASON JOSEPH THIBODEAUX | ON FILE |
| JASON JOYCE ROSS | ON FILE |
| JASON JUN SUN WATT | ON FILE |
| JASON JUNIOR B WHITE | ON FILE |
| JASON JUNSUN WATT | ON FILE |
| JASON K KASHIWAI | ON FILE |
| JASON K KPANA | ON FILE |
| JASON K PITTMAN | ON FILE |
| JASON KA WAI LEE | ON FILE |
| JASON KEI MORIOKA | ON FILE |
| JASON KEITH HUGHES | ON FILE |
| JASON KEITH OPEL | ON FILE |
| JASON KENNETH PIERCE | ON FILE |
| JASON KENNETH SHOWALTER | ON FILE |
| JASON KENNETH WIDDOWSON | ON FILE |
| JASON KENT TAN SANTILLAN | ON FILE |
| JASON KEVIN WALKER | ON FILE |
| JASON KHUONG | ON FILE |
| JASON KIE SYZDEK | ON FILE |
| JASON KIM JUNG | ON FILE |
| JASON KIM KUDO | ON FILE |
| JASON KIMBROUGH SKYLES | ON FILE |
| JASON KING | ON FILE |
| JASON KINNY | ON FILE |
| JASON KLOTZ | ON FILE |
| JASON KONG PUN CHEONG | ON FILE |
| JASON KONGSATAYA | ON FILE |
| JASON KOURAKIS | ON FILE |
| JASON KUN-CHIEH LIN | ON FILE |
| JASON KYLE SORIANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON L BLACK | ON FILE |
| JASON L BLACKMAN | ON FILE |
| JASON L CACCAMO | ON FILE |
| JASON L DORN | ON FILE |
| JASON L HARDIN | ON FILE |
| JASON L HERTEL | ON FILE |
| JASON L LEARMONTH | ON FILE |
| JASON L MCGOVERN | ON FILE |
| JASON L RATLIFF | ON FILE |
| JASON L SILVA | ON FILE |
| JASON L SPORISH | ON FILE |
| JASON LAFOND | ON FILE |
| JASON LAM SIN SIONG | ON FILE |
| JASON LAMORE | ON FILE |
| JASON LAROI THOMAS | ON FILE |
| JASON LAURENCE HALLIDAY | ON FILE |
| JASON LAWRENCE NORTON | ON FILE |
| JASON LAWRENCE ROTTENBERG | ON FILE |
| JASON LAWRENCE WEIR | ON FILE |
| JASON LEAL | ON FILE |
| JASON LEDDEN | ON FILE |
| JASON LEE ABERNATHEY | ON FILE |
| JASON LEE ADAMS | ON FILE |
| JASON LEE BASSETT | ON FILE |
| JASON LEE BEACH | ON FILE |
| JASON LEE BRADLEY | ON FILE |
| JASON LEE BURKE | ON FILE |
| JASON LEE BYRNS | ON FILE |
| JASON LEE CHUA | ON FILE |
| JASON LEE COLLIER | ON FILE |
| JASON LEE CREMEEN | ON FILE |
| JASON LEE DYER | ON FILE |
| JASON LEE GARLAND | ON FILE |
| JASON LEE GIBSON | ON FILE |
| JASON LEE GIBSON | ON FILE |
| JASON LEE HIEN | ON FILE |
| JASON LEE HOWARD | ON FILE |
| JASON LEE HYDE | ON FILE |
| JASON LEE IRVINE | ON FILE |
| JASON LEE LAO | ON FILE |
| JASON LEE MALONE | ON FILE |
| JASON LEE MAYNARD | ON FILE |
| JASON LEE MAZZUCHELLI | ON FILE |
| JASON LEE MCCOSBY | ON FILE |
| JASON LEE MCMICHAEL | ON FILE |
| JASON LEE MERCADO | ON FILE |
| JASON LEE NELSON | ON FILE |
| JASON LEE OSTROW | ON FILE |
| JASON LEE PARGEON | ON FILE |
| JASON LEE PERKINS | ON FILE |
| JASON LEE SCHULTZ | ON FILE |
| JASON LEE SMITH | ON FILE |
| JASON LEE SPAINHOUR | ON FILE |
| JASON LEE WELLS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON LEE YOUNG | ON FILE |
| JASON LEGER | ON FILE |
| JASON LEON TEMPLE | ON FILE |
| JASON LEONADO DAYAN | ON FILE |
| JASON LEONADO DAYAN | ON FILE |
| JASON LEONADO DAYAN | ON FILE |
| JASON LEONARD BOSLAUGH | ON FILE |
| JASON LEONTHOMAS VALENTINE | ON FILE |
| JASON LEW | ON FILE |
| JASON LEWIS PAUL SCHELL | ON FILE |
| JASON LICKER | ON FILE |
| JASON LIEU | ON FILE |
| JASON LIM | ON FILE |
| JASON LIM CHEE WAI | ON FILE |
| JASON LLOYD CARYL | ON FILE |
| JASON LLOYD HUGHEY | ON FILE |
| JASON LLOYD NICHOLS | ON FILE |
| JASON LLOYD WHITNEY | ON FILE |
| JASON LOPEZ | ON FILE |
| JASON LOUIS ROLD | ON FILE |
| JASON LOUIS STEIN | ON FILE |
| JASON LUKE LIANG | ON FILE |
| JASON M ASSAD | ON FILE |
| JASON M BOGDAN | ON FILE |
| JASON M BOLES | ON FILE |
| JASON M CRUZ | ON FILE |
| JASON M GARTON | ON FILE |
| JASON M GONCALVES | ON FILE |
| JASON M JAMES | ON FILE |
| JASON M JORDAN | ON FILE |
| JASON M KAMINSKY | ON FILE |
| JASON M KNEIFL | ON FILE |
| JASON M KRAUSE | ON FILE |
| JASON M KUSOWSKI | ON FILE |
| JASON M MAGLEY | ON FILE |
| JASON M MOLYNEUX | ON FILE |
| JASON M PAVLINA | ON FILE |
| JASON M SMITH | ON FILE |
| JASON M STANISH | ON FILE |
| JASON M VISMANTAS | ON FILE |
| JASON MALDONADO | ON FILE |
| JASON MANNION | ON FILE |
| JASON MANNS | ON FILE |
| JASON MARC FLANAGAN | ON FILE |
| JASON MARCEL WILLIAMS | ON FILE |
| JASON MARCUS WALTER | ON FILE |
| JASON MARK ANDERSON | ON FILE |
| JASON MARK HAINES | ON FILE |
| JASON MARK NADEAU | ON FILE |
| JASON MARK SADEK | ON FILE |
| JASON MARK WILKIE | ON FILE |
| JASON MARKBELDIA DE GUZMAN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN C BUCHAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON MARTIN JONES | ON FILE |
| JASON MARTOUX | ON FILE |
| JASON MATHEW KUSCHMIERZ | ON FILE |
| JASON MATHEW ROBINSON | ON FILE |
| JASON MATTHEW BATES | ON FILE |
| JASON MATTHEW BREDEHOFT | ON FILE |
| JASON MATTHEW DEATHERAGE | ON FILE |
| JASON MATTHEW DOTTAVIO | ON FILE |
| JASON MATTHEW JAYAWARDENA | ON FILE |
| JASON MATTHEW JORDAN | ON FILE |
| JASON MATTHEW LEDER | ON FILE |
| JASON MATTHEW PRATT | ON FILE |
| JASON MATTHEW TATUM | ON FILE |
| JASON MAURICE EGAN | ON FILE |
| JASON MAURICE RUNK | ON FILE |
| JASON MAYFIELD | ON FILE |
| JASON MAYHEW | ON FILE |
| JASON MC ANDREW | ON FILE |
| JASON MCBRIDE | ON FILE |
| JASON MCCANN | ON FILE |
| JASON MCINNES | ON FILE |
| JASON MEIRING | ON FILE |
| JASON MERRILL FULLMER | ON FILE |
| JASON MICHAEL BENNETT | ON FILE |
| JASON MICHAEL BIONDO | ON FILE |
| JASON MICHAEL BRUEGGEMANN | ON FILE |
| JASON MICHAEL BURGBACHER | ON FILE |
| JASON MICHAEL CAMPS | ON FILE |
| JASON MICHAEL CASCIO | ON FILE |
| JASON MICHAEL CAUDLE | ON FILE |
| JASON MICHAEL CHIN | ON FILE |
| JASON MICHAEL DEROUIN | ON FILE |
| JASON MICHAEL EDWARD CORSER | ON FILE |
| JASON MICHAEL ELBRACHT | ON FILE |
| JASON MICHAEL ELMORE | ON FILE |
| JASON MICHAEL EMOTOTISDALE | ON FILE |
| JASON MICHAEL FAHEY | ON FILE |
| JASON MICHAEL FERLOTTE | ON FILE |
| JASON MICHAEL FLANDERMEYER | ON FILE |
| JASON MICHAEL HART | ON FILE |
| JASON MICHAEL IANNANTUONI | ON FILE |
| JASON MICHAEL KELLY | ON FILE |
| JASON MICHAEL KEMMER | ON FILE |
| JASON MICHAEL KONOPINSKI | ON FILE |
| JASON MICHAEL LANGTRY | ON FILE |
| JASON MICHAEL LARSON | ON FILE |
| JASON MICHAEL LEE | ON FILE |
| JASON MICHAEL LICHON | ON FILE |
| JASON MICHAEL LUNAU | ON FILE |
| JASON MICHAEL MACE | ON FILE |
| JASON MICHAEL MARTZ | ON FILE |
| JASON MICHAEL MCCARTHY | ON FILE |
| JASON MICHAEL MCCARTHY | ON FILE |
| JASON MICHAEL MILLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON MICHAEL MOODY | ON FILE |
| JASON MICHAEL OBINGER | ON FILE |
| JASON MICHAEL PALMER | ON FILE |
| JASON MICHAEL PETERSON | ON FILE |
| JASON MICHAEL PIERCE | ON FILE |
| JASON MICHAEL PREU | ON FILE |
| JASON MICHAEL SIMMONS | ON FILE |
| JASON MICHAEL TEIXEIRA | ON FILE |
| JASON MICHAEL TELLER | ON FILE |
| JASON MICHAEL WILKINS | ON FILE |
| JASON MICHAEL WOLF | ON FILE |
| JASON MICHAEL WYNNE | ON FILE |
| JASON MICHAEL WYNNE | ON FILE |
| JASON MILES MILLER | ON FILE |
| JASON MILLER WRIGHT | ON FILE |
| JASON MING-SUN AU | ON FILE |
| JASON MITSURU NAKAMARU | ON FILE |
| JASON MOLINET | ON FILE |
| JASON MONDENE | ON FILE |
| JASON MONTE CAPRI | ON FILE |
| JASON MORA JACOBO | ON FILE |
| JASON MORRISS | ON FILE |
| JASON MULLEN | ON FILE |
| JASON N MCPHAIL | ON FILE |
| JASON NATHANIEL RICH | ON FILE |
| JASON NELSON CORDERO | ON FILE |
| JASON NERIO | ON FILE |
| JASON NEUHOF | ON FILE |
| JASON NICHOLAS ARISCO | ON FILE |
| JASON NICHOLAS BUNYEA | ON FILE |
| JASON NICHOLAS HARVIN | ON FILE |
| JASON NOBPORN GANNON | ON FILE |
| JASON NOEL-BOURASSA | ON FILE |
| JASON NORGAAR | ON FILE |
| JASON ODAINE FLEMMINGS | ON FILE |
| JASON OLIVER GRAHAM | ON FILE |
| JASON OMAR WRIGHT | ON FILE |
| JASON ONEIL GRANTHAM | ON FILE |
| JASON ORNELAS FALCON | ON FILE |
| JASON OWEN HOSTETLER | ON FILE |
| JASON P ALBRIGHT | ON FILE |
| JASON P ROSENSTEIN | ON FILE |
| JASON PACKARD | ON FILE |
| JASON PAREVSKI | ON FILE |
| JASON PATERSON | ON FILE |
| JASON PATRICK GALVEZ | ON FILE |
| JASON PATRICK LENING | ON FILE |
| JASON PATRICK METTLER | ON FILE |
| JASON PATRICK ROBBINS | ON FILE |
| JASON PAUL FLORES | ON FILE |
| JASON PAUL HAMMOND | ON FILE |
| JASON PAUL LOWERY | ON FILE |
| JASON PAUL MALONE | ON FILE |
| JASON PAUL MCCANN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON PAUL MINICH | ON FILE |
| JASON PAUL OCONNOR | ON FILE |
| JASON PAUL RODRIGUEZ | ON FILE |
| JASON PAUL TESKE | ON FILE |
| JASON PAUL WILLIAMS | ON FILE |
| JASON PERIAMPILLAI | ON FILE |
| JASON PERMAN | ON FILE |
| JASON PETER MEIGHAN | ON FILE |
| JASON PETTIT | ON FILE |
| JASON PHILLIP LAKOW | ON FILE |
| JASON PONCE | ON FILE |
| JASON PRIYAM MODAWAL | ON FILE |
| JASON QUIJANO CALINGASAN | ON FILE |
| JASON R BARON | ON FILE |
| JASON R CRESPO | ON FILE |
| JASON R FRANZONE | ON FILE |
| JASON R HEMMINGSEN | ON FILE |
| JASON R LECLERC | ON FILE |
| JASON R MARINEAU | ON FILE |
| JASON R PANTULIANO | ON FILE |
| JASON R RACELA | ON FILE |
| JASON R TAYLOR | ON FILE |
| JASON RADLEY HART | ON FILE |
| JASON RAMONE-ISAIAH MANNING | ON FILE |
| JASON RANDALL THORNSBERRY | ON FILE |
| JASON RANDALL TIDWELL | ON FILE |
| JASON RAO | ON FILE |
| JASON RAY NUGENT | ON FILE |
| JASON RAYMOND PROSEN | ON FILE |
| JASON RAYMOND VIGNOCHI | ON FILE |
| JASON READ | ON FILE |
| JASON REESE WALDRIP | ON FILE |
| JASON REINART | ON FILE |
| JASON RENALDO GARNETT | ON FILE |
| JASON REY JOSUE ESTAVILLO | ON FILE |
| JASON RHEE | ON FILE |
| JASON RHIAN FERRIER | ON FILE |
| JASON RHODES COMAN | ON FILE |
| JASON RICHARD CARNEY | ON FILE |
| JASON RICHARD CHONG | ON FILE |
| JASON RICHARD LINDSAY | ON FILE |
| JASON RICHARD M HALE | ON FILE |
| JASON RICHARD PALMER | ON FILE |
| JASON RICHARD PINDER | ON FILE |
| JASON RICHARD SVOBODA | ON FILE |
| JASON RICHARD VELLOW | ON FILE |
| JASON ROBERT ABIUSO | ON FILE |
| JASON ROBERT BALL | ON FILE |
| JASON ROBERT BANKS | ON FILE |
| JASON ROBERT BEECH | ON FILE |
| JASON ROBERT FINCH | ON FILE |
| JASON ROBERT FRETWELL | ON FILE |
| JASON ROBERT GRIFFIS | ON FILE |
| JASON ROBERT HAEFS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JASON ROBERT HAZZARD | ON FILE |
| JASON ROBERT JAKARY | ON FILE |
| JASON ROBERT KENNEMER | ON FILE |
| JASON ROBERT KLEFFMAN | ON FILE |
| JASON ROBERT LANGFORD | ON FILE |
| JASON ROBERT MILLER | ON FILE |
| JASON ROBERT MILLER | ON FILE |
| JASON ROBERT MILLMAN | ON FILE |
| JASON ROBERT MORRISON | ON FILE |
| JASON ROBERT SAMUELS | ON FILE |
| JASON ROBERT SOLIS | ON FILE |
| JASON ROBERT THOMPSON | ON FILE |
| JASON ROBERT TUCKER | ON FILE |
| JASON ROBERT WATKINS | ON FILE |
| JASON ROBERT WILLIAMS | ON FILE |
| JASON ROBERT WOOD | ON FILE |
| JASON ROBERTSON | ON FILE |
| JASON ROBINSON NEWELL | ON FILE |
| JASON ROE GUSCOTT | ON FILE |
| JASON ROE MURPHY | ON FILE |
| JASON ROGER SPEARS | ON FILE |
| JASON RONALD HORVATH | ON FILE |
| JASON RONALD POTTER | ON FILE |
| JASON ROOP | ON FILE |
| JASON ROSS | ON FILE |
| JASON ROSS BERTICEVICH | ON FILE |
| JASON ROSS HAMILTON SMITH | ON FILE |
| JASON ROSS ROBBINS | ON FILE |
| JASON ROSS SILER | ON FILE |
| JASON ROTELLA | ON FILE |
| JASON ROY NEWELL | ON FILE |
| JASON RUAN F BANG | ON FILE |
| JASON RUFF | ON FILE |
| JASON RUSSELL FISHER | ON FILE |
| JASON RUSSELL SPEED | ON FILE |
| JASON RYAN EWING | ON FILE |
| JASON RYAN KANE FLEMING | ON FILE |
| JASON RYAN LISHKO | ON FILE |
| JASON RYAN MATTILA | ON FILE |
| JASON RYAN OBRIEN | ON FILE |
| JASON RYAN PARRISH | ON FILE |
| JASON RYAN REID | ON FILE |
| JASON RYAN WOODS | ON FILE |
| JASON S COCHRUM | ON FILE |
| JASON S SIMS | ON FILE |
| JASON SAINT ZOLAK | ON FILE |
| JASON SALIN HEARN | ON FILE |
| JASON SAMMARITANO | ON FILE |
| JASON SAMUEL ISAM | ON FILE |
| JASON SAMUEL OWENS | ON FILE |
| JASON SAYAVONG | ON FILE |
| JASON SCHREINER | ON FILE |
| JASON SCOT WILLIAMS | ON FILE |
| JASON SCOTT ACKERMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON SCOTT BISHOP | ON FILE |
| JASON SCOTT CARLSON | ON FILE |
| JASON SCOTT CHRISTMAS | ON FILE |
| JASON SCOTT DYER | ON FILE |
| JASON SCOTT FEIMSTER | ON FILE |
| JASON SCOTT FOSTER | ON FILE |
| JASON SCOTT HENSLEY | ON FILE |
| JASON SCOTT JENNINGS | ON FILE |
| JASON SCOTT LASO | ON FILE |
| JASON SCOTT LEWIS | ON FILE |
| JASON SCOTT OTTINGER | ON FILE |
| JASON SCOTT PISKORSKI | ON FILE |
| JASON SCOTT SNOW | ON FILE |
| JASON SCOTT STEWART | ON FILE |
| JASON SCOTT URQUHART | ON FILE |
| JASON SCOTT WATSON | ON FILE |
| JASON SEAN LEE | ON FILE |
| JASON SEDLACK | ON FILE |
| JASON SHAUN SOSTAK | ON FILE |
| JASON SHAW BRODIE | ON FILE |
| JASON SHIU | ON FILE |
| JASON SIMONSON | ON FILE |
| JASON SINCLAIR BARTON | ON FILE |
| JASON SITU | ON FILE |
| JASON SKINNER | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SOK UNG | ON FILE |
| JASON SOUTHALL | ON FILE |
| JASON SPEELER MATTHEWS | ON FILE |
| JASON SPRY | ON FILE |
| JASON STAHL | ON FILE |
| JASON STEVEN KACHANOVSKY | ON FILE |
| JASON STEWART REGULA | ON FILE |
| JASON STONE | ON FILE |
| JASON SUCK LEE | ON FILE |
| JASON SYDNEY REID | ON FILE |
| JASON T BROWN | ON FILE |
| JASON T CHIARULLI | ON FILE |
| JASON T EAGLESON | ON FILE |
| JASON T MARCH | ON FILE |
| JASON T MERRITT | ON FILE |
| JASON T PHILLIPS | ON FILE |
| JASON T SIMS | ON FILE |
| JASON T TAN | ON FILE |
| JASON T TERCALL | ON FILE |
| JASON TADA VONG | ON FILE |
| JASON TAGLE NALDO | ON FILE |
| JASON TAN WAI HO | ON FILE |
| JASON TAN WEI QING | ON FILE |
| JASON TARO FUKUMOTO | ON FILE |
| JASON TARRAL SHIVER | ON FILE |
| JASON TEIKI TERIIHAUA TAPITOUA RENE DEVENDEVILLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON TERRENCE EVANS II | ON FILE |
| JASON THADDEUS HALDEMAN | ON FILE |
| JASON THEODORE PLOURDE | ON FILE |
| JASON THEODORE SCHLUETER | ON FILE |
| JASON THIBEAULT | ON FILE |
| JASON THINH TRAN | ON FILE |
| JASON THOMAS BASYE | ON FILE |
| JASON THOMAS DAVIS | ON FILE |
| JASON THOMAS HEADY | ON FILE |
| JASON THOMAS LANNING | ON FILE |
| JASON THOMAS MICHELS | ON FILE |
| JASON THOMAS OZMENT | ON FILE |
| JASON THOMAS PICKETT | ON FILE |
| JASON TIMOTHY PETERSEN | ON FILE |
| JASON TIMOTHY RICHEY | ON FILE |
| JASON TOAN-TRONG LU | ON FILE |
| JASON TODD BECHTEL | ON FILE |
| JASON TODD NIELSEN | ON FILE |
| JASON TOURE JENNINGS | ON FILE |
| JASON TRAC | ON FILE |
| JASON TRAN | ON FILE |
| JASON TROY HERSHBERGER | ON FILE |
| JASON TROY RUSSELL | ON FILE |
| JASON TYLER GUEST | ON FILE |
| JASON TYLER TUNSTALL | ON FILE |
| JASON TYLER WEST | ON FILE |
| JASON V RIZZI | ON FILE |
| JASON VANCE STEWART | ON FILE |
| JASON VENTUROSO SURMILLON | ON FILE |
| JASON VERMEULEN | ON FILE |
| JASON W KOHN | ON FILE |
| JASON W MILAM | ON FILE |
| JASON W SEDGWICK | ON FILE |
| JASON WAKELING DEAN | ON FILE |
| JASON WALKER | ON FILE |
| JASON WALLER | ON FILE |
| JASON WALTER | ON FILE |
| JASON WALTER BABASHOFF | ON FILE |
| JASON WARD BARTON | ON FILE |
| JASON WARFIELD | ON FILE |
| JASON WARREN FUHRMAN | ON FILE |
| JASON WARREN LIEBER | ON FILE |
| JASON WASSIM NESSIM | ON FILE |
| JASON WAYNE BROWN | ON FILE |
| JASON WAYNE COX | ON FILE |
| JASON WAYNE JAUERT | ON FILE |
| JASON WAYNE OSBURN | ON FILE |
| JASON WAYNE SIMPSON | ON FILE |
| JASON WAYNE THOMPSON | ON FILE |
| JASON WEE KAI XIANG | ON FILE |
| JASON WEICHOLD | ON FILE |
| JASON WENZHONG LEE | ON FILE |
| JASON WESTON-COLLINSON | ON FILE |
| JASON WHITE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON WHITMAN | ON FILE |
| JASON WILFRID LAMIC | ON FILE |
| JASON WILLIAM DIGGES | ON FILE |
| JASON WILLIAM DULAC | ON FILE |
| JASON WILLIAM FOWLER | ON FILE |
| JASON WILLIAM GERALD FIZELL | ON FILE |
| JASON WILLIAM HALL | ON FILE |
| JASON WILLIAM MUNN | ON FILE |
| JASON WILLIAM SIEBERT | ON FILE |
| JASON WILLIAM VANGILDER | ON FILE |
| JASON WING YIP SHEK | ON FILE |
| JASON WON HOI CHIU | ON FILE |
| JASON WONG TECK CHIANG | ON FILE |
| JASON WU | ON FILE |
| JASON Y MA | ON FILE |
| JASON YIING CHUEI | ON FILE |
| JASON YIN CHEUNG CHAN | ON FILE |
| JASON Z FERRARA | ON FILE |
| JASON ZEAGER | ON FILE |
| JASON ZHENG | ON FILE |
| JASON ZHOU | ON FILE |
| JASONANTHONY MACK | ON FILE |
| JASONE MUGICA URANGA | ON FILE |
| JASONMICHAEL CHOINIERE | ON FILE |
| JASPAL SINGH TATLA | ON FILE |
| JASPER A DE KOCKER | ON FILE |
| JASPER ALIDUS KNOL | ON FILE |
| JASPER ANDREW FREITAG | ON FILE |
| JASPER BAL | ON FILE |
| JASPER BASTIAAN ZEITZEN | ON FILE |
| JASPER BELZ | ON FILE |
| JASPER BURNELL PRICE | ON FILE |
| JASPER C RIS | ON FILE |
| JASPER CHAIGNEAU | ON FILE |
| JASPER CHRIS N LEFEVER | ON FILE |
| JASPER CRUZ GUBATAN | ON FILE |
| JASPER D BRANDT | ON FILE |
| JASPER GERARDUS JOHANNES BUTTER | ON FILE |
| JASPER GRAAF | ON FILE |
| JASPER HONSELAAR | ON FILE |
| JASPER JACOBUS HENDRIKUS MARTENS | ON FILE |
| JASPER JACOBUS VAN LITH | ON FILE |
| JASPER JANNES M VANNESTE | ON FILE |
| JASPER JOSEPH STEFANIE SPOBECK | ON FILE |
| JASPER JUNE SAHAGUN TAGALICUD | ON FILE |
| JASPER KNIGHT | ON FILE |
| JASPER LAN | ON FILE |
| JASPER LAU CHER AN | ON FILE |
| JASPER LEO STAAL | ON FILE |
| JASPER LOZARES PASCUAL | ON FILE |
| JASPER M HELMICH | ON FILE |
| JASPER MARTEN ARJEN DE MUYNCK | ON FILE |
| JASPER N HAKKESTEEGT | ON FILE |
| JASPER NORFOR FOX | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASPER OCKET | ON FILE |
| JASPER PAUL SZEWS | ON FILE |
| JASPER ROBBERT POST | ON FILE |
| JASPER RYAN SUGGS | ON FILE |
| JASPER SJOERD OOST | ON FILE |
| JASPER STOLKER | ON FILE |
| JASPER THOR WEI ZE | ON FILE |
| JASPER VAN DER MEER | ON FILE |
| JASPER W J LINDERS | ON FILE |
| JASPINDER KAMBO | ON FILE |
| JASPREET SINGH JOLLY | ON FILE |
| JASPREET SINGH SIDHU | ON FILE |
| JASROOP SINGH BHASIN | ON FILE |
| JASSEN ALEXIS | ON FILE |
| JASSIM HAMAD JASSIM ALDARWISH FAKHROO | ON FILE |
| JASSIM MOHAMED HASAN JUMA HUSAIN ALBUARKI | ON FILE |
| JASSIM NABEEL JASSIM MOHAMME S ALSAEGH | ON FILE |
| JASSON CORDERO SERVANTES | ON FILE |
| JASSON H GUTIERREZ-POLANCO | ON FILE |
| JASTINDER SINGH ATHWAL | ON FILE |
| JASTON TAN MING JIE | ON FILE |
| JASVINDER KAUR BASRA | ON FILE |
| JASVINDER KAUR BHOGAL | ON FILE |
| JASWANTH N SHRIRAMSHETTY | ON FILE |
| JASWINDER SINGH MARWAHA | ON FILE |
| JASYN YANBO CHANG | ON FILE |
| JASZINO LOUIS FONTELLIO | ON FILE |
| JATERICA DAEVON DEBOSE | ON FILE |
| JATHURAM THIRUMALMARUKAN | ON FILE |
| JATI TRENGGONO HARIANTO | ON FILE |
| JATIN BUDDHA | ON FILE |
| JATIN DAGWAL | ON FILE |
| JATIN DAWAR | ON FILE |
| JATIN JUNEJA | ON FILE |
| JATIN U PATEL | ON FILE |
| JATINDAR SINGH BAGRI | ON FILE |
| JATINDER KUMAR | ON FILE |
| JATINDER SINGH DHALIWAL | ON FILE |
| JATINKUMAR HARISHKUMAR CHAVADA | ON FILE |
| JATURONG SAKULTIAW | ON FILE |
| JAU SHIARN LEE | ON FILE |
| JAUDER DIAZ | ON FILE |
| JAUFFRET PHILIPPE ROUBY | ON FILE |
| JAUME MARCELLI MONTALVO CORNUDELLA | ON FILE |
| JAUME TARAFA BETANCOURTH | ON FILE |
| JAUME VINAS SITJES | ON FILE |
| JAUN MANUEL CRISTOBAL LARGO | ON FILE |
| JAUN PIERRE TERBLANCHE | ON FILE |
| JAURICE PAUL JEAN CYRUS ALAMELE | ON FILE |
| JAVAD DIANATDAR | ON FILE |
| JAVAD MOGHISI | ON FILE |
| JAVAID ELLIOTT SATTAR | ON FILE |
| JAVAN ANAND | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAVAN HAKEEN LYN | ON FILE |
| JAVAN NATHANIEL ROUNDTREE | ON FILE |
| JAVAN ZAMANLI | ON FILE |
| JAVAN ZAMANLI | ON FILE |
| JAVARI AKELE FAIRCLOUGH | ON FILE |
| JAVARIS DANTE TEMPLE | ON FILE |
| JAVARUS WINSTON | ON FILE |
| JAVAS V PERSAUD | ON FILE |
| JAVAUGHN MONTEL WILLIAMS | ON FILE |
| JAVED J BARTLETT | ON FILE |
| JAVEED SATHAR VALAPPIL SATHAR | ON FILE |
| JAVERRI OAKLEYSAYLOR WATERS | ON FILE |
| JAVIAN ISAIAH THURSTON | ON FILE |
| JAVID ARDANI | ON FILE |
| JAVID BAMDAD | ON FILE |
| JAVID JOSEPH NORTHIN | ON FILE |
| JAVID ZAMANLI | ON FILE |
| JAVIDAN KHANKISHIYEV | ON FILE |
| JAVIER A RIVERA | ON FILE |
| JAVIER A VILLASENOR MEDINA | ON FILE |
| JAVIER ACEVEDO GUARDIET | ON FILE |
| JAVIER ACUNA FERNANDEZ | ON FILE |
| JAVIER ADOLFO PEREZ BARCELO | ON FILE |
| JAVIER ADRIAN JORGE MITRE | ON FILE |
| JAVIER AGUILAR SASTRE | ON FILE |
| JAVIER AGUSTIN RUIZCIANCIA | ON FILE |
| JAVIER ALBANO ARROYO | ON FILE |
| JAVIER ALBERTO BON | ON FILE |
| JAVIER ALBERTO MORENO TRLIN | ON FILE |
| JAVIER ALBERTO PACHECO PEREZ | ON FILE |
| JAVIER ALBERTO WITKER CHAMORRO | ON FILE |
| JAVIER ALEJANDRO CASTRO | ON FILE |
| JAVIER ALEJANDRO CORRAL VERA | ON FILE |
| JAVIER ALEJANDRO GUTIERREZ | ON FILE |
| JAVIER ALEJANDRO PALINA | ON FILE |
| JAVIER ALEJANDRO RODRIGUEZ | ON FILE |
| JAVIER ALEJANDRO SANCHO | ON FILE |
| JAVIER ALEXANDER DISLA NUNEZ | ON FILE |
| JAVIER ALEXANDER JOHNSON | ON FILE |
| JAVIER ALEXIS GAYTAN RIVERA | ON FILE |
| JAVIER ALEXIS KESSI BUSTOS | ON FILE |
| JAVIER ALEXIS RODRIGUEZ VERA | ON FILE |
| JAVIER ALFREDO VILLELA | ON FILE |
| JAVIER ALLAN PASTOR | ON FILE |
| JAVIER ALONSO LEIVA RISSO | ON FILE |
| JAVIER AMOROS BASTIDA | ON FILE |
| JAVIER ANDRES CASTELLON VIGIL | ON FILE |
| JAVIER ANDRES GAMBINI | ON FILE |
| JAVIER ANDRES OCHOA | ON FILE |
| JAVIER ANDRES RODRIGUEZ ZUNIGA | ON FILE |
| JAVIER ANDRES TORRES BRICENO | ON FILE |
| JAVIER ANDRES VILLARROEL | ON FILE |
| JAVIER ANDRES VILLARROEL | ON FILE |
| JAVIER ANDRES VILLARROEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAVIER ANDRES VILLARROEL | ON FILE |
| JAVIER ANDRES VILLARROEL TORRES | ON FILE |
| JAVIER ANTONIO LEYVA | ON FILE |
| JAVIER ANTONIO MARIOSA | ON FILE |
| JAVIER ANTONIO TREJO | ON FILE |
| JAVIER ARAN LAGE | ON FILE |
| JAVIER ARCE CALVO | ON FILE |
| JAVIER ARREAZOLA | ON FILE |
| JAVIER BARRIGA ESQUIVEL | ON FILE |
| JAVIER BEJARANO | ON FILE |
| JAVIER BENIGNO PANIAGUA | ON FILE |
| JAVIER BENITEZ HERNANDEZ | ON FILE |
| JAVIER BENVENUTO | ON FILE |
| JAVIER BERRIOS | ON FILE |
| JAVIER BILAL ALAWI GONZALEZ | ON FILE |
| JAVIER BRANDO SORIA | ON FILE |
| JAVIER BRAVO CONDE | ON FILE |
| JAVIER BULLRICH | ON FILE |
| JAVIER CALPE PANACH | ON FILE |
| JAVIER CALVEIRO | ON FILE |
| JAVIER CALVO GAZTANAGA | ON FILE |
| JAVIER CAMPAGNALE | ON FILE |
| JAVIER CAPDEVILA NUEZ | ON FILE |
| JAVIER CARNICERO MARCO | ON FILE |
| JAVIER CASTIELG | ON FILE |
| JAVIER CASTRO RUBIO | ON FILE |
| JAVIER CONTRERAS | ON FILE |
| JAVIER CORAL | ON FILE |
| JAVIER CORRALES | ON FILE |
| JAVIER CORTES CARTAGENA | ON FILE |
| JAVIER DANIEL PEREDA | ON FILE |
| JAVIER DANTE BLAS | ON FILE |
| JAVIER DE DIEGO ARENAS | ON FILE |
| JAVIER DE LA CRUZ GRELA | ON FILE |
| JAVIER DE PASCUAL SILLA | ON FILE |
| JAVIER DE PEDRO Y CORTES | ON FILE |
| JAVIER DELGADO RUBIO | ON FILE |
| JAVIER DERDERIAN | ON FILE |
| JAVIER DIAZ DIAZ | ON FILE |
| JAVIER DOMINGO PEREZ RAMOS | ON FILE |
| JAVIER DUBRA | ON FILE |
| JAVIER EDUARDO CAPALBO | ON FILE |
| JAVIER ENRIQU FLORES PRECIADO | ON FILE |
| JAVIER ENRIQUE MARTINEZ CAMPOS | ON FILE |
| JAVIER ENRIQUE NIEVES HENANDEZ | ON FILE |
| JAVIER ENRIQUE PUPO HERNANDEZ | ON FILE |
| JAVIER ENRIQUE RAMOS | ON FILE |
| JAVIER ENRIQUE ZAPATERO DENEGRI | ON FILE |
| JAVIER ERNESTO CORBETTO | ON FILE |
| JAVIER ESTEBAN DIAZ GONZALEZ | ON FILE |
| JAVIER ESTEBAN VARGAS CARVAJAL | ON FILE |
| JAVIER ESTEBARANZ FERNANDEZ | ON FILE |
| JAVIER ETCHEGARAY | ON FILE |
| JAVIER EZEQUIEL HEREDIA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAVIER F LUGO | ON FILE |
| JAVIER F PERDOMO | ON FILE |
| JAVIER FACUNDO COSENZA | ON FILE |
| JAVIER FERNANDEZ GUTIERREZ | ON FILE |
| JAVIER FERNANDEZ PARRA | ON FILE |
| JAVIER FERNANDO AGUILAR MAHECHA | ON FILE |
| JAVIER FRANCISCO BLANCO | ON FILE |
| JAVIER FRANCISCO RIOS GONZALEZ | ON FILE |
| JAVIER FRANCO GONZALES ABOLA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GONZALEZ FUENTES | ON FILE |
| JAVIER GONZALEZ SALCEDO | ON FILE |
| JAVIER GORDILLO CERRADA | ON FILE |
| JAVIER GUAMAN | ON FILE |
| JAVIER GUILLERMO BAMBERGER | ON FILE |
| JAVIER GUILLERMO MORALES | ON FILE |
| JAVIER GUSTAVO ZARRANZ | ON FILE |
| JAVIER HAEDO | ON FILE |
| JAVIER HAMON | ON FILE |
| JAVIER HERRERA SANTOS | ON FILE |
| JAVIER HINOJOSA OCHOA | ON FILE |
| JAVIER HORACIO FERRARI MEZHER | ON FILE |
| JAVIER HORACIO GUERRA | ON FILE |
| JAVIER IGNACIO SALGUERO | ON FILE |
| JAVIER IGNACIO SOTO SCHALKER | ON FILE |
| JAVIER IVAN ACOSTA | ON FILE |
| JAVIER IVAN ROCAFORT SOTO | ON FILE |
| JAVIER JANKAC | ON FILE |
| JAVIER JIMENEZ BLANCO | ON FILE |
| JAVIER JOSE NAVA AVENDANO | ON FILE |
| JAVIER JOSE ON RODRIGUEZ | ON FILE |
| JAVIER JOSE PALLERO | ON FILE |
| JAVIER LAZARO BAEZ VILA | ON FILE |
| JAVIER LOIS CASARES | ON FILE |
| JAVIER LOPEZ | ON FILE |
| JAVIER LOPEZ ALONSO | ON FILE |
| JAVIER LOPEZ BAS | ON FILE |
| JAVIER LOPEZ GOMEZ | ON FILE |
| JAVIER LOPEZ MARIN | ON FILE |
| JAVIER LOPEZ NAVARRO ALCALDE | ON FILE |
| JAVIER LUIS NAVARLATZ | ON FILE |
| JAVIER MAGRANER VILLAR | ON FILE |
| JAVIER MANEIRO FERNANDEZ | ON FILE |
| JAVIER MANEIRO MORA | ON FILE |
| JAVIER MANUEL LOPEZ MACICIOR | ON FILE |
| JAVIER MARCELINO GUERRERODELACRUZ | ON FILE |
| JAVIER MARQUES GARCES | ON FILE |
| JAVIER MARTIN BARROS | ON FILE |
| JAVIER MARTIN GUTIERREZ | ON FILE |
| JAVIER MARTINEZ LACARCEL | ON FILE |
| JAVIER MARTINEZ RIERA | ON FILE |
| JAVIER MARTINEZ RIERA | ON FILE |
| JAVIER MARTINEZ TABLERO | ON FILE |
| JAVIER MARTINEZ UNGUETIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAVIER MARTINEZ-ALONSO | ON FILE |
| JAVIER MASCHERANO | ON FILE |
| JAVIER MEDINAORNELAS | ON FILE |
| JAVIER MENDEZ | ON FILE |
| JAVIER MILLON MARTINEZ | ON FILE |
| JAVIER MOLINA | ON FILE |
| JAVIER MONROY | ON FILE |
| JAVIER MONTES | ON FILE |
| JAVIER MONTES-FELIX | ON FILE |
| JAVIER MONTOYA MOYA | ON FILE |
| JAVIER NAVARRO CALPE | ON FILE |
| JAVIER NAVARRO SANCHEZ | ON FILE |
| JAVIER NAVARRO SANCHEZ | ON FILE |
| JAVIER NICOLAS ALBARRACIN | ON FILE |
| JAVIER NIETO CANO | ON FILE |
| JAVIER OMAR HEMADI | ON FILE |
| JAVIER OMAR TEMPESTELLI | ON FILE |
| JAVIER OROZCO GARCIA | ON FILE |
| JAVIER OSVALDO CEPEDA | ON FILE |
| JAVIER OSWALDO RODRIGUEZ GOMEZ | ON FILE |
| JAVIER PABLO HERREROS MARGARIT | ON FILE |
| JAVIER PASTOR MORENO | ON FILE |
| JAVIER PATINO MOSQUERA | ON FILE |
| JAVIER PEPIO CORNELLES | ON FILE |
| JAVIER PUEYO ESCALANTE | ON FILE |
| JAVIER QUESADA ROJAS | ON FILE |
| JAVIER RAMON SAMUDIO MOREL | ON FILE |
| JAVIER RAMOS FRANCO | ON FILE |
| JAVIER RENE SUAREZ VILLAVICENCIO | ON FILE |
| JAVIER RICARDO ALBERTO CRESPIEN | ON FILE |
| JAVIER RICARDO DRUETTA | ON FILE |
| JAVIER RICAURTE PERALTA CARRERA | ON FILE |
| JAVIER RICHARD NEUMANN LAZO | ON FILE |
| JAVIER ROBERTO PACHECO | ON FILE |
| JAVIER RODRIGO AGUERO | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ BUENO | ON FILE |
| JAVIER RODRIGUEZ PALOMO | ON FILE |
| JAVIER RODRIGUEZ RUEDA | ON FILE |
| JAVIER RODRIGUEZ SANTIAGO | ON FILE |
| JAVIER ROJAS | ON FILE |
| JAVIER ROLDAN GOROSQUIETA | ON FILE |
| JAVIER ROSARIO VAZQUEZ | ON FILE |
| JAVIER RUIZ | ON FILE |
| JAVIER S ZAYAS | ON FILE |
| JAVIER SANCHEZ HERNANDEZ | ON FILE |
| JAVIER SANCHEZ URENA | ON FILE |
| JAVIER SANCHEZ-ARJONA VOSER | ON FILE |
| JAVIER SANTIAGO MENDEZ | ON FILE |
| JAVIER SANTOS BLASCO | ON FILE |
| JAVIER SANZ CALVO | ON FILE |
| JAVIER SEBASTIAN MAGNAGO | ON FILE |
| JAVIER SEBASTIAN VAZQUEZ | ON FILE |
| JAVIER SEE MING ZHOU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAVIER SERRANO | ON FILE |
| JAVIER SIMON SANCHEZ | ON FILE |
| JAVIER SINTES MEDINA | ON FILE |
| JAVIER SINTES SANCHEZ | ON FILE |
| JAVIER SOLA | ON FILE |
| JAVIER SOSA | ON FILE |
| JAVIER TAN YIAN KHAI | ON FILE |
| JAVIER TOYOS JIMENEZ | ON FILE |
| JAVIER VALDEMAR CRUZ RIOJAS | ON FILE |
| JAVIER VEGA | ON FILE |
| JAVIER VELLERINO GARCIA | ON FILE |
| JAVIER VIA RODRIGUEZ | ON FILE |
| JAVIER Y LIEFDEN | ON FILE |
| JAVIERA ANDREA DESORMEAUX ROJAS | ON FILE |
| JAVIL ANSEL THEGG | ON FILE |
| JAVIN MUNDIE FORREST | ON FILE |
| JAVIN TYLER PAOLI | ON FILE |
| JAVIS JARVIS GARCIA | ON FILE |
| JAVKHLAN BOLDBAATAR | ON FILE |
| JAVOIL WAY | ON FILE |
| JAVOKHIR KHAYITBOEV | ON FILE |
| JAVOKHIR KHAYITBOEV | ON FILE |
| JAVON D J MAGEE | ON FILE |
| JAVON GILBERT | ON FILE |
| JAVON LEE ALLEN | ON FILE |
| JAVON MARCEL BABB | ON FILE |
| JAVON TURIN BOLDEN | ON FILE |
| JAVONDAE KESEAN CAMPBELL | ON FILE |
| JAVONTE LEE SMITH | ON FILE |
| JAVORKA DIMITRIJEVIC | ON FILE |
| JAVVAJI NIKHIL | ON FILE |
| JAWAD ABDELKAZEM SALMAN EHJAIL | ON FILE |
| JAWAD RAZVI | ON FILE |
| JAWAD TAHIRI | ON FILE |
| JAWAN DANTE PATTERSON | ON FILE |
| JAWANN RENARD JOHNS | ON FILE |
| JAWAUN MARSHUN ABSTON | ON FILE |
| JAWAUN TYRIQUE BROWN | ON FILE |
| JAWED ALAM | ON FILE |
| JAWON YOO | ON FILE |
| JAWWAD MOBIN SAJID | ON FILE |
| JAXON ALLEN REEVES | ON FILE |
| JAXON ANDRE CARTER | ON FILE |
| JAXSON BENNINGFIELD | ON FILE |
| JAY AARON LUNA | ON FILE |
| JAY AARON STEINGOLD | ON FILE |
| JAY ALBERT GASPAR EUSEBIO | ON FILE |
| JAY ALBERT WILLIAM GOLDING | ON FILE |
| JAY ALFRED CANGCO ALINEA | ON FILE |
| JAY ALICEA | ON FILE |
| JAY ALLEN DANNELLEY | ON FILE |
| JAY AN YUEH | ON FILE |
| JAY ANDREW DAPITILLO ANOS | ON FILE |
| JAY ANIL BHARAMBE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAY ANTHONY BEEDLE | ON FILE |
| JAY ANTHONY JOHNSTON | ON FILE |
| JAY ARE GARCIA BERNARDO | ON FILE |
| JAY ARRON MORGAN | ON FILE |
| JAY B SHAH | ON FILE |
| JAY BAO XING LEE | ON FILE |
| JAY BARRON BROWN | ON FILE |
| JAY BAULT TENHUNDFELD | ON FILE |
| JAY BIRBZ | ON FILE |
| JAY BRENT ALLEN | ON FILE |
| JAY CAYABYAB GARCIA | ON FILE |
| JAY CHAE MIN | ON FILE |
| JAY CHAPMAN | ON FILE |
| JAY CHAPMAN | ON FILE |
| JAY CHARLES KERSLEY SMITH | ON FILE |
| JAY CHRISTIAN ROBINSON | ON FILE |
| JAY CHRISTOPHER CRONE | ON FILE |
| JAY CHRISTOPHER MARQUES | ON FILE |
| JAY CHRISTOPHER WADAMS | ON FILE |
| JAY CLARKE | ON FILE |
| JAY COUSINEAU | ON FILE |
| JAY CYRIL PENA VILLALON | ON FILE |
| JAY D TIEMAN | ON FILE |
| JAY DAFYDD T MORGAN | ON FILE |
| JAY DAVE | ON FILE |
| JAY DAVID BLACKSTONE | ON FILE |
| JAY DEE VENABLE | ON FILE |
| JAY DOUGLAS GARY | ON FILE |
| JAY DOUGLAS OST | ON FILE |
| JAY DOWMAN | ON FILE |
| JAY FELIX ALABASTER | ON FILE |
| JAY FRANCIS HINES | ON FILE |
| JAY FRANKLIN COULBOURNE | ON FILE |
| JAY FREDERICK SMITH | ON FILE |
| JAY GARG | ON FILE |
| JAY GOOCH | ON FILE |
| JAY HENRY | ON FILE |
| JAY HOLDER | ON FILE |
| JAY JAMES MILINAZZO | ON FILE |
| JAY JANGWON LIM | ON FILE |
| JAY JAVINES NUNEZ | ON FILE |
| JAY JORDAN HORN | ON FILE |
| JAY JOSE RAGUAL ALMOCERA | ON FILE |
| JAY JOSHI | ON FILE |
| JAY JUHANI VERANEN | ON FILE |
| JAY JUSTIN PERRY PEAK | ON FILE |
| JAY K LEE | ON FILE |
| JAY KANAKIYA | ON FILE |
| JAY KANTH CHAUDHARY | ON FILE |
| JAY KARL WERTIN | ON FILE |
| JAY KAVANAGH | ON FILE |
| JAY KEDIA | ON FILE |
| JAY KONG | ON FILE |
| JAY KURT SANCHEZ LAROA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAY LANDON REES | ON FILE |
| JAY LLANES | ON FILE |
| JAY LOUIE DAGOHOY COMODA | ON FILE |
| JAY MAYUR SHAH | ON FILE |
| JAY MICHAEL BEARD | ON FILE |
| JAY MICHAEL BELLINGER | ON FILE |
| JAY MICHAEL MC DONALD | ON FILE |
| JAY MICHAEL ORTUOSTE JABONETA | ON FILE |
| JAY MICHAEL TORAN | ON FILE |
| JAY NARENDRA MANTRI | ON FILE |
| JAY NATH MANDAL | ON FILE |
| JAY PAUL WEBB | ON FILE |
| JAY PERERA | ON FILE |
| JAY PRADEEP TAPADIYA | ON FILE |
| JAY PREMJI HALAI | ON FILE |
| JAY RAVI GNANACHANDRAN | ON FILE |
| JAY RAY SUNDE | ON FILE |
| JAY RUSK | ON FILE |
| JAY S CANO | ON FILE |
| JAY SCOTT OU | ON FILE |
| JAY SEDITA DELGUIDICE | ON FILE |
| JAY SEO | ON FILE |
| JAY SEVE | ON FILE |
| JAY SINGH | ON FILE |
| JAY SINGH | ON FILE |
| JAY STEPHEN SMITH | ON FILE |
| JAY STUART WHITE | ON FILE |
| JAY TAGAM ABQUINA | ON FILE |
| JAY TANCHANGYA | ON FILE |
| JAY TAY ZHI WEN | ON FILE |
| JAY TEJAWAT | ON FILE |
| JAY THOMAS CRAIG | ON FILE |
| JAY THOMAS SNELLING | ON FILE |
| JAY THRENN | ON FILE |
| JAY TODD PIPER II | ON FILE |
| JAY TSEN TIONG | ON FILE |
| JAY VICTOR SCHNEIDER | ON FILE |
| JAY VILLAVER | ON FILE |
| JAY VIREN AMIN | ON FILE |
| JAY WEI | ON FILE |
| JAY WILLIAM J TURNER | ON FILE |
| JAY WILSON JR BRANTON | ON FILE |
| JAY YANG | ON FILE |
| JAY YU MAN CHONG | ON FILE |
| JAYA CHALLA | ON FILE |
| JAYA CHANDRAN UNNITHAN | ON FILE |
| JAYA CHANEL HURD | ON FILE |
| JAYA DEVI VERMA RINKU | ON FILE |
| JAYA KRISHNA AKKIRAJU | ON FILE |
| JAYA PAZHANIVEL | ON FILE |
| JAYA PRANATA | ON FILE |
| JAYACHANDRAN NITHIASREE | ON FILE |
| JAYAKODI ARACHCHILAGE SEWMINA HESHAN JAYAKODI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAYAKUMAR RAMAKRISHNAN | ON FILE |
| JAYAKUMAR THEGOBE | ON FILE |
| JAYAKUMARI R | ON FILE |
| JAYALAKKSHMI CHINNADURAI | ON FILE |
| JAYALAKSHMI G | ON FILE |
| JAYALAKSHMI KANIKANNAN | ON FILE |
| JAYALAKSHMI LAKSHMI | ON FILE |
| JAYALAKSHMI MANIKANDAN | ON FILE |
| JAYALAKSHMI SELVAM | ON FILE |
| JAYALATH WICKRAMAGE WATHMA CHAMANTHI JANANANDA | ON FILE |
| JAYAMAL ARUNASIRI FONSEKA WARNAGE | ON FILE |
| JAYAMAL CHATHURANGA PANAWENNAGE | ON FILE |
| JAYANI JEEWANTHIKA PUSHPAKUMARI EGALLALAGE | ON FILE |
| JAYANT LAKRA | ON FILE |
| JAYANT RAJ | ON FILE |
| JAYANT SHIRINIWAS BHAGWAT | ON FILE |
| JAYANTA RAY | ON FILE |
| JAYANTH GOLDIN ALVA | ON FILE |
| JAYANTH SILESHSURYA | ON FILE |
| JAYANTHI | ON FILE |
| JAYANTHI GANESAN | ON FILE |
| JAYANTHI SHANMUGA VEL | ON FILE |
| JAYANTHI WICKRAMANAYAKE ILANDARAGE | ON FILE |
| JAYANTI SAHOO | ON FILE |
| JAYANTILAL PATEL | ON FILE |
| JAYANTILAL SOMJIBHAI PATEL | ON FILE |
| JAYAPRAKASAN NEDIYEDATH RAJAN | ON FILE |
| JAY-AR CANADA DE JUAN | ON FILE |
| JAYARAMAN S | ON FILE |
| JAYARATHNA JAYAMPEDI GEDARA DANUSHKA NANDANA | ON FILE |
| JAYARATHNA JAYARATHNA HEWAGE CHAMOD SULOCHANA | ON FILE |
| JAYARATHNA THAMMITIYA GODAGE SHANUKA GAYESH | ON FILE |
| JAYASENA ANOJ HASITHA | ON FILE |
| JAYASHRI SOMINATH HARAL | ON FILE |
| JAYASINGHE HERATH MUDIYANSELAGE HARSHA | ON FILE |
| JAYASINGHE RAVISHKA NISHMA WIJERATHNE | ON FILE |
| JAYASIRI SUDU ARACHCHILAGE | ON FILE |
| JAYASUNDARA MENIKE KALU ACHCHILLAGE | ON FILE |
| JAYASURIYA ADITHA MIHIRAN PATABENDIGE | ON FILE |
| JAYASURIYA ARACHCHIGE WEERANGA DILSHAN JAYASURIYA | ON FILE |
| JAYATHILAKAGE DINETH PASAN BIMSARA JAYATHILAKA | ON FILE |
| JAYATI GANGULI | ON FILE |
| JAYAVEL SENGADIRSELVAN | ON FILE |
| JAYAWARDANA KONARA MUDIYANSELAGE DINOTH HIRUDIKA JAYAWARDANA | ON FILE |
| JAYAWARDHANA GULANAWATHTHE ERANDA PRADEEP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAYAWEERA ARACHCHIGE DON PRAGEETH NUWAN JAYAWEERA | ON FILE |
| JAYAWEERA HATHWENI MUDIYANSELAGE SUSIL | ON FILE |
| JAYBIE SALATAN BIAHE | ON FILE |
| JAYBRIE DAVION BROWN | ON FILE |
| JAYCE ANDREW OST | ON FILE |
| JAYCE DESMOND WILSON | ON FILE |
| JAYCE PARKEY | ON FILE |
| JAYCEE TALENTO BALDERAMA | ON FILE |
| JAYCHIM POMANI TE AUKURA | ON FILE |
| JAYCIE LYNN JONES | ON FILE |
| JAYDA BIBII | ON FILE |
| JAYDE ELISE MCNEILL | ON FILE |
| JAYDE ELLEN KENNEY | ON FILE |
| JAYDE MARKIA DUNCAN | ON FILE |
| JAYDEB KANRI | ON FILE |
| JAYDEEP JAYANTILAL PATEL | ON FILE |
| JAYDEEPKUMAR A POKAR | ON FILE |
| JAYDEN A TROMMLER | ON FILE |
| JAYDEN AMANDO YBARRA | ON FILE |
| JAYDEN BETANCES | ON FILE |
| JAYDEN D ROHACHUK | ON FILE |
| JAYDEN DWAYNE MEADORS | ON FILE |
| JAYDEN IAN BROOME | ON FILE |
| JAYDEN JAMIL JENKINS | ON FILE |
| JAYDEN JOHN HARP | ON FILE |
| JAYDEN JOSEPH SPINOLA | ON FILE |
| JAYDEN LARRY JOHNSON HELU | ON FILE |
| JAYDEN LINDSAY SHEPHERD | ON FILE |
| JAYDEN LONNELL JOHNSON | ON FILE |
| JAYDEN M BOSMAN | ON FILE |
| JAYDEN MARCUS CHARLES QUENSELL | ON FILE |
| JAYDEN OMAR SAWTELL | ON FILE |
| JAYDEN PERRY | ON FILE |
| JAYDEN REX B DAVIES | ON FILE |
| JAYDEN SEOKJE KIM | ON FILE |
| JAYDEN TAKI WAIRUA MARSDEN DUNN | ON FILE |
| JAYDEN TONY HARKNETT | ON FILE |
| JAYDEN WAYNE CHARLES COPPING | ON FILE |
| JAYDIN ALEXANDER WOOLUM | ON FILE |
| JAYDISON LUCAS ALVES GONCALVES | ON FILE |
| JAYDN CUNNINGHAM | ON FILE |
| JAYDN PHILIP MIER | ON FILE |
| JAYDON JAMES DOWNEY | ON FILE |
| JAYDON JANTAY GAUTHIERR | ON FILE |
| JAYDON LEE PEARCE FROESE | ON FILE |
| JAYDYN CONRAD DOWE | ON FILE |
| JAYE ROBET G HOWARTH | ON FILE |
| JAYE WADE GARY | ON FILE |
| JAYEN JOB CATOTO VILLAROSA | ON FILE |
| JAYENDRA SEETHARAMAN DURAI | ON FILE |
| JAYENDRAN NAMASIVAYAM | ON FILE |
| JAYENDRASINH BHAVUSINH VAGHELA | ON FILE |
| JAYES FERNANDEZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAYESH DEVJI BHUDIA | ON FILE |
| JAYESH H DAYABHAI | ON FILE |
| JAYESH NIRMAL SHEWAKRAMANI | ON FILE |
| JAYESHKUMAR GANDHI | ON FILE |
| JAYKISHAN PRASAD | ON FILE |
| JAY-LEE POWELL CHAVIS | ON FILE |
| JAYLEEN JOSEPH JACOVEE LEE | ON FILE |
| JAYLEN DONTRE WYNN | ON FILE |
| JAYLEN JAVIEL MURIEL | ON FILE |
| JAYLEN MARQUES GOMES | ON FILE |
| JAYLEN RENE FLORES | ON FILE |
| JAYLIN ASH SNYDER | ON FILE |
| JAYLIN RICHARD ELLIS | ON FILE |
| JAYLON TYRESE SIMS | ON FILE |
| JAYLORD DOONG CUEVAS | ON FILE |
| JAYLYNN MARIE KENNEY | ON FILE |
| JAYMAR HILLACONE | ON FILE |
| JAYMAR LEONADO ARPIA | ON FILE |
| JAYME A KRITCHMAN | ON FILE |
| JAYME DANIEL LEWIS MCMANUS | ON FILE |
| JAYME DANIEL WEDEPOHL | ON FILE |
| JAYME RICHARD ARMSTRONG | ON FILE |
| JAYME SEAN ROSENTHAL | ON FILE |
| JAYMES ALLANRABOT WENCESLAO | ON FILE |
| JAYMES ANDREW CLARK | ON FILE |
| JAYMESON PATRICK WAHLSTROM | ON FILE |
| JAYMIE S B BILQUEY | ON FILE |
| JAYNA SUEKO YAMASHITA | ON FILE |
| JAYNARA SILVA DOS SANTOS | ON FILE |
| JAYNE E JOHNSTON | ON FILE |
| JAYNE LIPKOVICH | ON FILE |
| JAYNE MAGINOT | ON FILE |
| JAYNE SMITH | ON FILE |
| JAYPRASAD SANJEEVA SHETTY | ON FILE |
| JAYPRASAD SANJEEVA SHETTY | ON FILE |
| JAYQUAN D LEVY | ON FILE |
| JAYRUS JAMES JACINTO | ON FILE |
| JAYSNIL SUNIL MOKAL | ON FILE |
| JAYSON  MARTIN | ON FILE |
| JAYSON ANTONIO RODRIGUEZ | ON FILE |
| JAYSON ARTHUR MCCAULIFF | ON FILE |
| JAYSON BAGTONG | ON FILE |
| JAYSON BAGTONG | ON FILE |
| JAYSON BOONHOE PENG | ON FILE |
| JAYSON BRUCE JACOBS | ON FILE |
| JAYSON CARINAN | ON FILE |
| JAYSON CHANG | ON FILE |
| JAYSON CLAY | ON FILE |
| JAYSON CLEMENTE JIMENEZ | ON FILE |
| JAYSON CRAIG PERRY | ON FILE |
| JAYSON EDUARDO FERREIRA E SILVA | ON FILE |
| JAYSON EMILE GALLANT | ON FILE |
| JAYSON FENIX COPON | ON FILE |
| JAYSON FRANCISCO REYES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAYSON FRANCISCO REYES | ON FILE |
| JAYSON GALVEZ | ON FILE |
| JAYSON GEOFFREY PACKETT | ON FILE |
| JAYSON GOMEZ UMALI | ON FILE |
| JAYSON J SCHUBBE | ON FILE |
| JAYSON JOHN CHRISTENSON | ON FILE |
| JAYSON KOMAJAYA | ON FILE |
| JAYSON LANUZA | ON FILE |
| JAYSON LYNN GREEN | ON FILE |
| JAYSON MARCONIS PERALTA EGUREN | ON FILE |
| JAYSON MUNOZ BALDE | ON FILE |
| JAYSON PAUL COSTAIN | ON FILE |
| JAYSON PAUL WILLIAMS | ON FILE |
| JAYSON PERRY FIELDER JR | ON FILE |
| JAYSON QUINTAS | ON FILE |
| JAYSON ROBERT MANCLARK | ON FILE |
| JAYSON ROBIN GASPOZ | ON FILE |
| JAYSON SAGUMANG REMINAJES | ON FILE |
| JAYSON TESSIER TRUDEAU | ON FILE |
| JAYSON W LEOW | ON FILE |
| JAYVAUGHN TYREE BROWN-JOHNSON | ON FILE |
| JAYVEE GRAFILO GUSTILO | ON FILE |
| JAYVEE KURZ | ON FILE |
| JAYVEE LONGALONG MARANO | ON FILE |
| JAYVEE VALLEZ CASTRILLO | ON FILE |
| JAYVON CEDRIC BERNARD MOSES | ON FILE |
| JAZ WAIROA STAFFORD | ON FILE |
| JAZAER ALKASSIR | ON FILE |
| JAZIAH TAITE | ON FILE |
| JAZIEL GAMALIEL CUETO | ON FILE |
| JAZMEEN ARIELLE MERCER | ON FILE |
| JAZMIN AIMARA URONDO | ON FILE |
| JAZMIN ALEJANDRA SANTOS | ON FILE |
| JAZMIN AYELEN PRIETO | ON FILE |
| JAZMIN BREE ALLEN | ON FILE |
| JAZMIN DE LOS ANGELES RUIZ | ON FILE |
| JAZMIN DE LOS MILAGROS ALMIRON | ON FILE |
| JAZMIN JUAREZ | ON FILE |
| JAZMIN JUAREZ | ON FILE |
| JAZMIN LILIAN BAGDADI | ON FILE |
| JAZMIN POZUETA | ON FILE |
| JAZMIN VERENICE RAMIREZ | ON FILE |
| JAZMIN YESENIA MENDEZ | ON FILE |
| JAZMINE LYRA DUKA CLARIZA | ON FILE |
| JAZON JUHASZ | ON FILE |
| JAZREEL CHIN YEE WEN | ON FILE |
| JAZZI PIERRE ANCLA MONDEJAR | ON FILE |
| JAZZMONE M S COBY | ON FILE |
| JC DANIELS | ON FILE |
| JC JONATHAN SMITH | ON FILE |
| JCRDAN ALEXANDER TYTM | ON FILE |
| JD STEYN | ON FILE |
| JÐ•Ð›Ð•ÐÐ ÐÐ”ÐÐŒÐŽÐ’Ð˜Ð‹ | ON FILE |
| JÐÐ’ÐÐÐ ÐŒÐ˜Ð¥ÐJÐ›ÐŽÐ’Ð˜Ð‹ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JÐŽÐ’ÐÐÐ Ð¡Ð¢ÐŽJÐŠÐŽÐ’Ð˜Ð‹ | ON FILE |
| JÐŽÐ’ÐÐÐ Ð‚ÐŽÐ Ð‚Ð•Ð’Ð˜Ð‹ | ON FILE |
| JE HASSON | ON FILE |
| JE KA | ON FILE |
| JE KOOK LEE | ON FILE |
| JE SUNG LEE | ON FILE |
| JE WOOK SONG | ON FILE |
| JEAN LIM | ON FILE |
| JEAN AMIL TAWIL | ON FILE |
| JEAN ANTHONY BUCKLAND | ON FILE |
| JEAN AU DUONG | ON FILE |
| JEAN AYMERIC DAVERAT | ON FILE |
| JEAN BABAK NORIOT | ON FILE |
| JEAN BAPTISTE ANDRE RENE BODINIER | ON FILE |
| JEAN BAPTISTE ANTOINE DESPUJOL | ON FILE |
| JEAN BAPTISTE BERNARD HENRI DENIS | ON FILE |
| JEAN BAPTISTE BOURIANES | ON FILE |
| JEAN BAPTISTE EDOUARD GUY BERNARD JOUVE | ON FILE |
| JEAN BAPTISTE GERMAIN MARCEL SACHSE | ON FILE |
| JEAN BAPTISTE LEON JACQUES HENRI ROGE | ON FILE |
| JEAN BAPTISTE MAURICE RENE LHEUREUX | ON FILE |
| JEAN BAPTISTE PATRICK AVENARD | ON FILE |
| JEAN BAPTISTE YACINE GUIBERT | ON FILE |
| JEAN BELVEZE | ON FILE |
| JEAN BENOIT C FONTEYN | ON FILE |
| JEAN BORIS MAHAUT | ON FILE |
| JEAN BRUNO BANOS | ON FILE |
| JEAN BYRON ROUX | ON FILE |
| JEAN C PEART | ON FILE |
| JEAN CAMILLE YVES JOEL LOISEAU | ON FILE |
| JEAN CARLO ACOSTA | ON FILE |
| JEAN CARLO DA MATA BARONIO | ON FILE |
| JEAN CARLO ZACCARO | ON FILE |
| JEAN CARLOS ACOSTA AMADOR | ON FILE |
| JEAN CARLOS CASTILLO | ON FILE |
| JEAN CARLOS RIVERA CUBANO | ON FILE |
| JEAN CARLOS TORRES | ON FILE |
| JEAN CHARLES ALVES VEIGA TAVARES | ON FILE |
| JEAN CHARLES DIDIER PERSYN | ON FILE |
| JEAN CHARLES EDOUARD MICHEL COUTY | ON FILE |
| JEAN CHARLES REMY LOTHAIRE | ON FILE |
| JEAN CHARLES SAVARD | ON FILE |
| JEAN CHARLES THIERRY J EVRARD | ON FILE |
| JEAN CHRISTI IVENS CHARLES PIERRE | ON FILE |
| JEAN CHRISTIAN ALEXANDRE S MIDAVAINE | ON FILE |
| JEAN CHRISTIAN JOSEPH DIAZ | ON FILE |
| JEAN CHRISTOPHE ALBAN GEORGES SURATEAU | ON FILE |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ON FILE |
| JEAN CHRISTOPHE DANIEL SORRENTINO | ON FILE |
| JEAN CHRISTOPHE DE CLERCK | ON FILE |
| JEAN CHRISTOPHE MILER | ON FILE |
| JEAN CLAUDE DEVIER | ON FILE |
| JEAN CLAUDE KOUANDJIO | ON FILE |
| JEAN CLAUDE M DE SCHRYVER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEAN CLAUDE MELEDJE | ON FILE |
| JEAN CLAUDE TRING | ON FILE |
| JEAN CLAUDE TRING | ON FILE |
| JEAN CLAUDIO VEGA MONTIEL | ON FILE |
| JEAN CLEMENT DESIRE SIMON | ON FILE |
| JEAN CURTIS PLANTE | ON FILE |
| JEAN D AMOUR NSANZIMFURA | ON FILE |
| JEAN DANIEL DUARTE ROSARIO | ON FILE |
| JEAN DANIEL HERMANN KETTIBOUA | ON FILE |
| JEAN DANIEL JACQUES | ON FILE |
| JEAN DAVID AUBERT | ON FILE |
| JEAN DE OLIVEIRA LOPES | ON FILE |
| JEAN DERNIER CELESTIN | ON FILE |
| JEAN DIDIER ANSLEY BIGNOUX | ON FILE |
| JEAN DIDIER VICTOR XAVIER MORNAY | ON FILE |
| JEAN DINESSE DURANDISSE | ON FILE |
| JEAN DOGBE | ON FILE |
| JEAN DOMINIQUE | ON FILE |
| JEAN DUCHEMIN | ON FILE |
| JEAN EDOUARD PIERRE NICOLA SUZEAU | ON FILE |
| JEAN ELINOR HOLLAND | ON FILE |
| JEAN ERIC LOUIS LABOURIER | ON FILE |
| JEAN ERMINA | ON FILE |
| JEAN FEDELY ZAMOR | ON FILE |
| JEAN FERGUS | ON FILE |
| JEAN FERRIS | ON FILE |
| JEAN FRANCOIS GAGNON | ON FILE |
| JEAN FRANCOIS GONTHIER | ON FILE |
| JEAN FRANCOIS IGLESIAS | ON FILE |
| JEAN FRANCOIS KIROUAC | ON FILE |
| JEAN FRANCOIS MARCEAU MICHE | ON FILE |
| JEAN FRANCOIS MARIER | ON FILE |
| JEAN FRANCOIS MATHIEU CARRIE | ON FILE |
| JEAN FRANCOIS PATIES | ON FILE |
| JEAN FRANCOIS PIERRE RUIZ | ON FILE |
| JEAN FRANCOIS POULIOT | ON FILE |
| JEAN FRANCOIS SADAUNE | ON FILE |
| JEAN FRANCOIS SAUVE | ON FILE |
| JEAN FRANCOIS SYLVESTRE | ON FILE |
| JEAN FRANZUA MUELAS CAPOTE | ON FILE |
| JEAN GABRIEL ALEJANDRO ARANDA SALVA | ON FILE |
| JEAN GHOSN | ON FILE |
| JEAN GUERBY MAXI | ON FILE |
| JEAN GUILLAUME GILBERT PIERRE JOSWPH FLICK | ON FILE |
| JEAN GUILLAUME PIDGEON | ON FILE |
| JEAN H WARREN | ON FILE |
| JEAN HENRI HUMME | ON FILE |
| JEAN IVY UY NOLASCO | ON FILE |
| JEAN JACQUES CRESPIN | ON FILE |
| JEAN JACQUES DE LAMAAR | ON FILE |
| JEAN JAQUES GORDON | ON FILE |
| JEAN JOELLE AGAPITO VILLANUEVA | ON FILE |
| JEAN JOSEPH AMIOUNY | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN JR MARQUEZ OLIQUIANO | ON FILE |
| JEAN L M LAENENS | ON FILE |
| JEAN LARBI | ON FILE |
| JEAN LESLY CANGE | ON FILE |
| JEAN LOICK JACQUES L MICHAUX | ON FILE |
| JEAN LOUIS A LEFLOT | ON FILE |
| JEAN LOUIS ALAIN LADANT | ON FILE |
| JEAN LOUIS CHAREST | ON FILE |
| JEAN LOUIS DOMINIQUE P VIROUX | ON FILE |
| JEAN LOUIS GUAY | ON FILE |
| JEAN LOUIS PAUL A MUNAUT | ON FILE |
| JEAN LOUIS SIDANER | ON FILE |
| JEAN LOUP CARRO | ON FILE |
| JEAN LOUP IKAULI UATINI | ON FILE |
| JEAN LUC AUTIERO | ON FILE |
| JEAN LUC JOSEPH E BELLEFONTAINE | ON FILE |
| JEAN LUC KRISTOFF HAYES | ON FILE |
| JEAN LUC RENE PANIJEL | ON FILE |
| JEAN LUC ROGER SANTARELLI | ON FILE |
| JEAN MANUEL CLAVERIE MALPICA | ON FILE |
| JEAN MARC BLONBOU | ON FILE |
| JEAN MARC GERMAIN | ON FILE |
| JEAN MARC L DUMONT | ON FILE |
| JEAN MARC LEGER | ON FILE |
| JEAN MARC SUJATA | ON FILE |
| JEAN MARC TREMBLAY | ON FILE |
| JEAN MARCEL HUGOT | ON FILE |
| JEAN MARIE BAZIN | ON FILE |
| JEAN MARIE JOHNSON | ON FILE |
| JEAN MARIE JOSEPH MANIERE | ON FILE |
| JEAN MARIE KERVENS BEAUGE | ON FILE |
| JEAN MARIE MANZONE | ON FILE |
| JEAN MARIE MATTED HELMUT SAINT ANDRE | ON FILE |
| JEAN MARIE MILLER | ON FILE |
| JEAN MARIE OLIVIER PHILIPPE PINCEMIN | ON FILE |
| JEAN MARIE SEGUY | ON FILE |
| JEAN MARIE TROUDET | ON FILE |
| JEAN MARIE VIANNEY NDIHOKUBWAYO | ON FILE |
| JEAN MARIE YOUNG | ON FILE |
| JEAN MARIO BLANC | ON FILE |
| JEAN METAYER | ON FILE |
| JEAN MICHAEL LARSSON | ON FILE |
| JEAN MICHEL AZZOPARDI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEAN MICHEL REYMOND | ON FILE |
| JEAN MICHEL SERVAIS | ON FILE |
| JEAN MICKAEL SEDONOU HOUEGNON NOUNAHON | ON FILE |
| JEAN MICKAEL ZETTOR | ON FILE |
| JEAN MULER ALTIDOR | ON FILE |
| JEAN MURSULI | ON FILE |
| JEAN NASSAR | ON FILE |
| JEAN NICOLAS ERIC PAGANO | ON FILE |
| JEAN NICOLAS KUTTLER | ON FILE |
| JEAN NOEL SAUGY | ON FILE |
| JEAN NYCKOLAS RENE LEONARD ROY | ON FILE |
| JEAN ORFEVRE | ON FILE |
| JEAN P GUILLAUME | ON FILE |
| JEAN PASCAL RUSSO | ON FILE |
| JEAN PATRICK DE OLIVEIRA BARROS | ON FILE |
| JEAN PAUL BARNETT WITTGREEN | ON FILE |
| JEAN PAUL ELLERI | ON FILE |
| JEAN PAUL LUCIAN GAUDREAULT | ON FILE |
| JEAN PAUL S TABET | ON FILE |
| JEAN PAUL TARAZONA SAMAME | ON FILE |
| JEAN PAUL VAN DEN HEIJKANT | ON FILE |
| JEAN PHÃ©LIPPEAU | ON FILE |
| JEAN PHILIPPE AJAVON | ON FILE |
| JEAN PHILIPPE AMBLARD | ON FILE |
| JEAN PHILIPPE BERGERON | ON FILE |
| JEAN PHILIPPE CHRISTIAN MARCEL LESCHAEVE | ON FILE |
| JEAN PHILIPPE DUPERE | ON FILE |
| JEAN PHILIPPE GERALD NICOT | ON FILE |
| JEAN PHILIPPE GUILLAUME MARIE ELIE | ON FILE |
| JEAN PHILIPPE HEINEN | ON FILE |
| JEAN PHILIPPE JULIEN R BASTOGNE | ON FILE |
| JEAN PHILIPPE MBALLA NOMO | ON FILE |
| JEAN PHILIPPE PIERRE | ON FILE |
| JEAN PIERRE ALLART | ON FILE |
| JEAN PIERRE ANDRE AMAND CORNIL HENEMAN | ON FILE |
| JEAN PIERRE AVILES BULEJE | ON FILE |
| JEAN PIERRE BRAULT | ON FILE |
| JEAN PIERRE DIAZ | ON FILE |
| JEAN PIERRE DO | ON FILE |
| JEAN PIERRE DOMINIQUE ESCHENBRENNER | ON FILE |
| JEAN PIERRE DORISSAINT | ON FILE |
| JEAN PIERRE DUSENGIMANA | ON FILE |
| JEAN PIERRE ELSTADT | ON FILE |
| JEAN PIERRE ERRIGUIBLE | ON FILE |
| JEAN PIERRE FRANCOIS BASS | ON FILE |
| JEAN PIERRE GALEA | ON FILE |
| JEAN PIERRE J MELON | ON FILE |
| JEAN PIERRE JESUS VELASCO ROA | ON FILE |
| JEAN PIERRE LE ROUX | ON FILE |
| JEAN PIERRE NEL | ON FILE |
| JEAN PIERRE POL | ON FILE |
| JEAN PIERRE RENE G VANDERYDT | ON FILE |
| JEAN PIERRE TAYAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEAN PIERRR LAMOTHE | ON FILE |
| JEAN R CYPRIEN | ON FILE |
| JEAN RACHEL APARO | ON FILE |
| JEAN RAFAEL R HEIZ | ON FILE |
| JEAN ROCK TIMOTHE | ON FILE |
| JEAN RODRIGUEZ CEDENO | ON FILE |
| JEAN ROSE RAMONEDA | ON FILE |
| JEAN RUBENS SAINTEL | ON FILE |
| JEAN SAMUEL NTALE MUSHOBEKWA | ON FILE |
| JEAN SCHNEIDER | ON FILE |
| JEAN SEBASTIEN BRAULT LABBE | ON FILE |
| JEAN SEBASTIEN MARIE LIEDEOIS | ON FILE |
| JEAN SELVIN GAYLE DYLAN BABET | ON FILE |
| JEAN SNELDERS | ON FILE |
| JEAN T MCCORMICK | ON FILE |
| JEAN TEYI EDUDJI LAWSON HOGBAN | ON FILE |
| JEAN WOLF MORNE | ON FILE |
| JEAN YVES DAMIEN ANGELO PIERRE | ON FILE |
| JEAN YVES LEMOINE | ON FILE |
| JEANA ARROYO BATOBALANI | ON FILE |
| JEANA FOSTER ANDERSON | ON FILE |
| JEANA MARIE CAREY | ON FILE |
| JEANA MARIE CAREY | ON FILE |
| JEANA MARIE MACHIN | ON FILE |
| JEAN-ALAIN GEORGES JUVENETON | ON FILE |
| JEAN-ALEXANDRE ROCCHI | ON FILE |
| JEAN-BAPTISTE ALEXANDRE OLIVIER BOTROS | ON FILE |
| JEANBAPTISTE BERNARD | ON FILE |
| JEAN-BAPTISTE CHARLES RAYMOND LAFON | ON FILE |
| JEAN-BAPTISTE DANIEL PAUL HUBERT | ON FILE |
| JEAN-BAPTISTE EDMOND PIERRE BERNING | ON FILE |
| JEAN-BAPTISTE FRANCOIS MILON | ON FILE |
| JEAN-BAPTISTE GUILLAUME DUCROS | ON FILE |
| JEAN-BAPTISTE GUILPAIN | ON FILE |
| JEAN-BAPTISTE JOSEPH MAX ESSIRARD | ON FILE |
| JEAN-BAPTISTE LOUIS PIERRE MORA | ON FILE |
| JEAN-BAPTISTE MARIE IGNACE MOSINSKI | ON FILE |
| JEAN-BAPTISTE MATTHEW MARCEL PERIE | ON FILE |
| JEAN-BAPTISTE MICHEL POUZOL | ON FILE |
| JEAN-BAPTISTE NATHAN DURAND | ON FILE |
| JEAN-BAPTISTE ROGER FRANTZ | ON FILE |
| JEAN-BAPTISTE SERGE GABRIEL TREHIN | ON FILE |
| JEAN-BERNARD JOSE JEROME BRUNEAU | ON FILE |
| JEAN-CHARLES OLIVIER ALEVINAT NDONDY | ON FILE |
| JEAN-CHARLES ROBERT PIERRE GOSSEAUME | ON FILE |
| JEAN-CHARLES TAZA | ON FILE |
| JEAN-CHRISTOPHE ALAIN MAX ROMANET | ON FILE |
| JEAN-CHRISTOPHE FREDDY SYLVAIN MAGNON | ON FILE |
| JEAN-CHRISTOPHE LUCIEN HENRI BOUDOT | ON FILE |
| JEAN-CHRISTOPHE PAUL-HERCULES DAIGNEAULT | ON FILE |
| JEAN-CHRISTOPHE RENE DARIUS CALIXTE | ON FILE |
| JEAN-CHRISTOPHE SAURIOL | ON FILE |
| JEAN-CLAUDE BELLEROSE | ON FILE |
| JEAN-CLAUDE DANIEL RENE INGUI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEANCLAUDE RAYMOND LEMEUR | ON FILE |
| JEANCLAUDIO ENRIQUE CONCHA BAIKOGLU | ON FILE |
| JEAN-DAMIEN SYLVAIN JEAN-LOUIS DREVETON | ON FILE |
| JEAN-DANIEL ALIX THIERRY PIETRI | ON FILE |
| JEAN-DANIEL TOUZIN | ON FILE |
| JEAN-DENIS RAYMOND ALCIDE MULL | ON FILE |
| JEANELLE E MITCHELL | ON FILE |
| JEANETH JUMUAD OUANO | ON FILE |
| JEANETTE C CONNOR | ON FILE |
| JEANETTE DELEON BAZA | ON FILE |
| JEANETTE HAGSTROEM WIINGREEN | ON FILE |
| JEANETTE HAUGAARD | ON FILE |
| JEANETTE LYNNE GUTIERREZ | ON FILE |
| JEANETTE MACALUSO LEWIS | ON FILE |
| JEANETTE MARLENE VAN GOBBEL | ON FILE |
| JEANETTE REGINA INGRID VERHOEFF | ON FILE |
| JEANETTE RIVAS | ON FILE |
| JEAN-FELIX GIRARD | ON FILE |
| JEAN-FELIX LEPAGE | ON FILE |
| JEAN-FRANCIS THERIAULT | ON FILE |
| JEAN-FRANCK ERIC LACERENZA | ON FILE |
| JEAN-FRANCOIS ANDRE ISAAC | ON FILE |
| JEAN-FRANCOIS BAPTISTE MARIE JOSEPH CLARI | ON FILE |
| JEAN-FRANCOIS BERNARD LAYERLE | ON FILE |
| JEAN-FRANCOIS BIRE | ON FILE |
| JEAN-FRANCOIS DEVIER | ON FILE |
| JEAN-FRANCOIS DUHAMEL | ON FILE |
| JEAN-FRANCOIS EMMANUEL SANSANO | ON FILE |
| JEAN-FRANCOIS GATTUSO | ON FILE |
| JEAN-FRANCOIS KPATCHA | ON FILE |
| JEAN-FRANCOIS LAVOIE | ON FILE |
| JEAN-FRANCOIS MICKAEL LAURIN | ON FILE |
| JEAN-FRANCOIS POMPANON | ON FILE |
| JEAN-FRANCOIS RENE CASTA | ON FILE |
| JEAN-FRANCOIS RIOUX | ON FILE |
| JEAN-GABRIEL VINCENT PAUL GIRAULT | ON FILE |
| JEANIE LYNN HAUSER | ON FILE |
| JEANIFER SAAN SAUPING | ON FILE |
| JEANINE DAPHNE NOORDEN | ON FILE |
| JEANIQUE WESSELINE KUIPER | ON FILE |
| JEAN-JULIEN ROJER | ON FILE |
| JEAN-LEONARDA BODJI | ON FILE |
| JEAN-LOUIS ARMEL TSIMBIDIMA | ON FILE |
| JEAN-LOUIS FELICITE TARIN | ON FILE |
| JEAN-LOUIS NOEL | ON FILE |
| JEAN-LOUIS THEODORE CABROLIER | ON FILE |
| JEAN-LOUIS WURTZ | ON FILE |
| JEAN-LOUP JONNAERT | ON FILE |
| JEAN-LUC FRANCOIS MARCEL BADET | ON FILE |
| JEAN-LUC GUY GABRIEL PIANCA | ON FILE |
| JEAN-LUC HENRI CHASSENET | ON FILE |
| JEAN-LUC LAVAL | ON FILE |
| JEAN-LUC LOUIS HENRI BEAGUE | ON FILE |
| JEAN-LUC PAUL LUCIEN HUDE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEAN-LUC PHILIPPE DI VANNO | ON FILE |
| JEAN-MARC BERNARD CALEFATO | ON FILE |
| JEAN-MARC DUBOIS | ON FILE |
| JEAN-MARC LEGER | ON FILE |
| JEAN-MARC MICHEL PIERRE MORO | ON FILE |
| JEAN-MARC TREMEAUX | ON FILE |
| JEAN-MARCIEN CYRIAQUE KABLANSI | ON FILE |
| JEAN-MARIE COUTURIER-BARDIN | ON FILE |
| JEAN-MARIE EMILE BERNARD AUBRY | ON FILE |
| JEAN-MARIE GILARDI | ON FILE |
| JEAN-MARIE HENRI MICHEL GAUTEUR | ON FILE |
| JEAN-MARIE MARIUS JURIN | ON FILE |
| JEAN-MARIE PIERRE-YVES MARCHAND | ON FILE |
| JEAN-MATHIEU LESCURE | ON FILE |
| JEAN-MAURICE SYLVESTER FLEGEL | ON FILE |
| JEAN-MICHEL CHRISTIAN RICHARD RICARD | ON FILE |
| JEAN-MICHEL GAETAN BIAS | ON FILE |
| JEANMICHEL OCHSENBEIN | ON FILE |
| JEANNA ANH HUYNH | ON FILE |
| JEANNE AZEVEDO SILVA SODRE | ON FILE |
| JEANNE CALVIN TRINIDAD | ON FILE |
| JEANNE ESTHER RAHMEY | ON FILE |
| JEANNE HONG | ON FILE |
| JEANNE NIELSEN | ON FILE |
| JEANNE SANDRINE FLORENCE BILLA | ON FILE |
| JEANNETTE ALICE WICKWARE | ON FILE |
| JEANNETTE LOHMANN | ON FILE |
| JEANNETTE SUZANNA VAN DER GRAAF | ON FILE |
| JEANNIA MARIE SHEPHERD | ON FILE |
| JEANNIE M BLASINGAME | ON FILE |
| JEANNIE WEE | ON FILE |
| JEANNINE M GROH | ON FILE |
| JEAN-PASCAL MECHICA | ON FILE |
| JEAN-PAUL CERQUEIRA | ON FILE |
| JEAN-PAUL GIROUX | ON FILE |
| JEAN-PAUL KENNEDY | ON FILE |
| JEAN-PAUL KIND | ON FILE |
| JEAN-PAUL VARANTE KECHICHIAN | ON FILE |
| JEAN-PHILIPPE  GROS | ON FILE |
| JEAN-PHILIPPE BEDARD | ON FILE |
| JEAN-PHILIPPE BEDARD | ON FILE |
| JEAN-PHILIPPE BRULE | ON FILE |
| JEAN-PHILIPPE DUCHARME | ON FILE |
| JEAN-PHILIPPE JACQUES GAILLARD | ON FILE |
| JEAN-PHILIPPE MAURICE THIERRY THOMACHOT | ON FILE |
| JEAN-PHILIPPE MYRE-LEGRIS | ON FILE |
| JEAN-PHILIPPE ROCH | ON FILE |
| JEAN-PHILIPPE SUREAU DIT BLONDIN | ON FILE |
| JEAN-PHILIPPE VALLEE | ON FILE |
| JEAN-PIERRE LE MOAL | ON FILE |
| JEAN-PIERRE LOUIS GEORGES RIBOT | ON FILE |
| JEAN-PIERRE MARIE FAYOLLE | ON FILE |
| JEAN-PIERRE SERPAGGI | ON FILE |
| JEAN-RÃ‰MI GEORGES KOUCHAKJI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEAN-SAMUEL GAILLARD | ON FILE |
| JEAN-SEBASTIEN BEZOLLES | ON FILE |
| JEAN-SEBASTIEN CHAUSSE-D ARCY | ON FILE |
| JEAN-SEBASTIEN DUFOUR | ON FILE |
| JEAN-SEBASTIEN FOURNIER | ON FILE |
| JEAN-SEBASTIEN FUGERE | ON FILE |
| JEAN-SEBASTIEN MARIE CHARLES DUBOUCLARD | ON FILE |
| JEAN-SEBASTIEN OLIVIE GERARD | ON FILE |
| JEAN-SEBASTIEN RICHER | ON FILE |
| JEAN-SERGE MINVILLE | ON FILE |
| JEAN-SIMON BONIN-LHERAULT | ON FILE |
| JEANTIL ALONZO BELTRE | ON FILE |
| JEAN-YVES GIROUARD | ON FILE |
| JEAN-YVES PIERRE CAMO | ON FILE |
| JEAN-YVES RENE FRANCOIS GIORDANO | ON FILE |
| JEARIM A AGRON RODRIGUEZ | ON FILE |
| JEARN XIU LEE | ON FILE |
| JEAZAR PIAPE SUSVILLA | ON FILE |
| JEB KOERNER | ON FILE |
| JEB STUART WHITLEY | ON FILE |
| JEBA CHRISTO CHRISTOBER THANGARAJ | ON FILE |
| JEBARAJ JOSEPH DEVADOSS | ON FILE |
| JEBINPURATHUR JOSE | ON FILE |
| JEBRAUN DONTAY MCCONNELL | ON FILE |
| JECINTA ATIENO OPONDO | ON FILE |
| JECOB JAINU SHAIKH | ON FILE |
| JED ALLEN CANLAS | ON FILE |
| JED E HOLLENBECK | ON FILE |
| JED FARROW KIRBY | ON FILE |
| JED MCCLURE HOOD | ON FILE |
| JED MICHAEL AVORQUE BAUTISTA | ON FILE |
| JED OWEN EBERLY | ON FILE |
| JED PAUL L DE LOS SANTOS | ON FILE |
| JED PETER COLLARD | ON FILE |
| JED SIEGFRIED TUAZON | ON FILE |
| JED TASSA | ON FILE |
| JEDD ANTHONY JOHN ROUTLEDGE | ON FILE |
| JEDD DOUGLAS RUSSELL | ON FILE |
| JEDD MARCUSDUKE LEAMAN | ON FILE |
| JEDEDIAH MATTHEW BRANDWEIN | ON FILE |
| JEDIDIAH COLE JOHNSON | ON FILE |
| JEDIDIAH EZRA KAUFMAN | ON FILE |
| JEDIDIAH GARRISON | ON FILE |
| JEDIDIAH HUANG QI | ON FILE |
| JEDIDYAH CHRISTOPHER ORSINI | ON FILE |
| JEDJEAMIER ARADA GUEVARRA | ON FILE |
| JEDRIC LUM WEIRONG | ON FILE |
| JEDRZEJ BOHDZIEWICZ | ON FILE |
| JEE JIA JIAN | ON FILE |
| JEE TECK QUEK | ON FILE |
| JEE YOUNG SEO | ON FILE |
| JEEHOON YOO | ON FILE |
| JEE-IN KIM KIM | ON FILE |
| JEEKESHEN CHINNAPPEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEELKUMAR GOPALBHAI MISTRY | ON FILE |
| JEEMOL SAJI | ON FILE |
| JEEN JELSMA | ON FILE |
| JEENAL SHRIPAL GANDHI | ON FILE |
| JEENIKA SHARMA | ON FILE |
| JEERAPAT BURAPAKUSOLSRI | ON FILE |
| JEERAPORN BOONMEE | ON FILE |
| JEETENDAR KUMAR | ON FILE |
| JEETENDRA BABURAO GHODKE | ON FILE |
| JEETU DHANSINGHANI K | ON FILE |
| JEEVABHARATHY ELUMALAI | ON FILE |
| JEEVAN BABU YARAGOGU | ON FILE |
| JEEVAN K TOKHI | ON FILE |
| JEEVAN PALAKURTY | ON FILE |
| JEEVAN RAJ A/L RAJENDRAN | ON FILE |
| JEEVAN VEIGAS | ON FILE |
| JEEVANTHA BODIKA PERERA KAKUNEWELA MALAWEERAGE DON | ON FILE |
| JEEWAN SINGH BAINS | ON FILE |
| JEEWANTHA DISSANAYAKA MUDIYANSELAGE SUGEETH | ON FILE |
| JEEWANTHA WISHWAJITH | ON FILE |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ON FILE |
| JEEYAPA SATHONG | ON FILE |
| JEF BELMANS | ON FILE |
| JEF BUSEYNE | ON FILE |
| JEFERSON CONRADO | ON FILE |
| JEFERSON DOS SANTOS | ON FILE |
| JEFERSON SOUZA LUZ | ON FILE |
| JEFF A HERRMANN | ON FILE |
| JEFF BERMAN | ON FILE |
| JEFF CHRISTIAN RAVN | ON FILE |
| JEFF CHRISTOPHER ALPUERTO PELOBELLO | ON FILE |
| JEFF D SCHEIDER | ON FILE |
| JEFF DUANE KNAPP | ON FILE |
| JEFF F KRAWCZYK | ON FILE |
| JEFF F KRAWCZYK | ON FILE |
| JEFF GREEN | ON FILE |
| JEFF GYLDENBRAND SKOV JOERGENSEN | ON FILE |
| JEFF IKE PHILEMON | ON FILE |
| JEFF JIANG | ON FILE |
| JEFF KIBOI WANDERE | ON FILE |
| JEFF KLOYTHANOMSUP | ON FILE |
| JEFF LEE LOYOLA SUPERAR | ON FILE |
| JEFF LEE SIMPSON | ON FILE |
| JEFF MARIANO PAGSOLINGAN | ON FILE |
| JEFF MARTIN EDVAN | ON FILE |
| JEFF MILLER | ON FILE |
| JEFF MUN | ON FILE |
| JEFF OVERMAN | ON FILE |
| JEFF PARK | ON FILE |
| JEFF PAUL FERZOCO | ON FILE |
| JEFF POH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFF RAY | ON FILE |
| JEFF RAY WARREN HIGGINS | ON FILE |
| JEFF ROA SANTIAGO | ON FILE |
| JEFF ROBERTS | ON FILE |
| JEFF RUSSELL | ON FILE |
| JEFF SCOTT COOLIDGE | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TEH | ON FILE |
| JEFF TORRENCE | ON FILE |
| JEFF VILLEROT | ON FILE |
| JEFF WALEED GEHA | ON FILE |
| JEFF WALTERS | ON FILE |
| JEFF WILLIAMS | ON FILE |
| JEFF YENZER | ON FILE |
| JEFFCLIF JOSEPH | ON FILE |
| JEFFER SAENZ CASTANEDA | ON FILE |
| JEFFEREY MICHAEL GORRE | ON FILE |
| JEFFEREY MICHAEL HARVIE | ON FILE |
| JEFFERSON AMBRUS DA SILVA | ON FILE |
| JEFFERSON ARAUJO DE OLIVEIRA | ON FILE |
| JEFFERSON ARIEL MAJANO | ON FILE |
| JEFFERSON AVERY FOX | ON FILE |
| JEFFERSON BARRETO CERQUEIRA | ON FILE |
| JEFFERSON BAZELAIS | ON FILE |
| JEFFERSON BOYD HEMPHILL | ON FILE |
| JEFFERSON CHEN LIU | ON FILE |
| JEFFERSON DANIEL HONEYWELL | ON FILE |
| JEFFERSON DAXIAN HONG | ON FILE |
| JEFFERSON DE JESUS GARCIA MUNOZ | ON FILE |
| JEFFERSON EDWARD BURNS | ON FILE |
| JEFFERSON EENRIQUE DALMORO | ON FILE |
| JEFFERSON GO TIO | ON FILE |
| JEFFERSON GRANT MILAM | ON FILE |
| JEFFERSON HAN | ON FILE |
| JEFFERSON HELENO DA CUNHA PEREIRA | ON FILE |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | ON FILE |
| JEFFERSON J MENNUTI | ON FILE |
| JEFFERSON JAMES | ON FILE |
| JEFFERSON JAMES LORD | ON FILE |
| JEFFERSON KOKIE KOUAO | ON FILE |
| JEFFERSON LEE GEORGES HUE | ON FILE |
| JEFFERSON MANUEL JAIMES CONTRERAS | ON FILE |
| JEFFERSON MIN KIM | ON FILE |
| JEFFERSON NGUYEN | ON FILE |
| JEFFERSON OGHENEYENROVWO OSHARE | ON FILE |
| JEFFERSON ORJUELA | ON FILE |
| JEFFERSON PEREIRA SALVADOR | ON FILE |
| JEFFERSON RENE MUENTES ZAMBRANO | ON FILE |
| JEFFERSON SCOT HILL | ON FILE |
| JEFFERSON STEFFEN MANCIA | ON FILE |
| JEFFERSON WONG HOWE JIE | ON FILE |
| JEFFERSON YAP | ON FILE |
| JEFFERY  PASCAL | ON FILE |
| JEFFERY A COURSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFERY ALAN CARSTENS | ON FILE |
| JEFFERY ALAN MIZE | ON FILE |
| JEFFERY ALAN VITALE | ON FILE |
| JEFFERY ALEXANDER FRANCIS FLORES | ON FILE |
| JEFFERY ALEXANDER HAVENS | ON FILE |
| JEFFERY ALLEN DRISCOLL | ON FILE |
| JEFFERY CAMERON HARDEN | ON FILE |
| JEFFERY CARL JOSEPH | ON FILE |
| JEFFERY CRAIG JR FIELDS | ON FILE |
| JEFFERY D DEVERIN | ON FILE |
| JEFFERY DA GRAVES | ON FILE |
| JEFFERY DANIEL MEZIERE | ON FILE |
| JEFFERY DAVID ROSENBERG | ON FILE |
| JEFFERY EDWARD VIOLETTE | ON FILE |
| JEFFERY ERIC MORRELL | ON FILE |
| JEFFERY EUGENE PRESTON | ON FILE |
| JEFFERY FAY TSE | ON FILE |
| JEFFERY G MARKLEY | ON FILE |
| JEFFERY GLEN FORD | ON FILE |
| JEFFERY HOLIDAY | ON FILE |
| JEFFERY ISEMENMEN ODIJIE | ON FILE |
| JEFFERY J JOHNSON | ON FILE |
| JEFFERY JACK SULLIVAN | ON FILE |
| JEFFERY JOE MALONE JR | ON FILE |
| JEFFERY JOSEPH BARNOVITZ | ON FILE |
| JEFFERY L BLUE | ON FILE |
| JEFFERY LAMONT TRIPP | ON FILE |
| JEFFERY LAWRENCE LAST | ON FILE |
| JEFFERY LUCAS FLOYD | ON FILE |
| JEFFERY M HASKELL | ON FILE |
| JEFFERY M JENSEN | ON FILE |
| JEFFERY MANUEL PROANO | ON FILE |
| JEFFERY MATTHEW SKANSGAARD | ON FILE |
| JEFFERY NG EE HEONG | ON FILE |
| JEFFERY NGUYEN | ON FILE |
| JEFFERY OWEN DALEY | ON FILE |
| JEFFERY PARADISE WASHINGTON | ON FILE |
| JEFFERY PAUL PRICE | ON FILE |
| JEFFERY R PEOPLES | ON FILE |
| JEFFERY ROBERT JULIUS | ON FILE |
| JEFFERY ROBERT SIM | ON FILE |
| JEFFERY ROSS MUDGETT | ON FILE |
| JEFFERY SCHMIDT | ON FILE |
| JEFFERY SCOTT BRODZIK | ON FILE |
| JEFFERY SCOTT GAMMON | ON FILE |
| JEFFERY SCOTT LAY | ON FILE |
| JEFFERY SCOTT NEWMAN | ON FILE |
| JEFFERY SELORM ADORKOR | ON FILE |
| JEFFERY SHANE SWEET | ON FILE |
| JEFFERY STEVEN SMITH | ON FILE |
| JEFFERY T JOHNSON | ON FILE |
| JEFFERY WAYNE HELTON | ON FILE |
| JEFFERY WAYNE MOODY | ON FILE |
| JEFFERY WHITE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFERY WILLIAMS | ON FILE |
| JEFFEY LE | ON FILE |
| JEFFMARK DE CASTRO DE CASTRO | ON FILE |
| JEFFORY MICHAEL CALLAHAN | ON FILE |
| JEFFRAY RANDELL ROY J | ON FILE |
| JEFFRE SCOTT BEHM | ON FILE |
| JEFFREY ROSA | ON FILE |
| JEFFREY VAN DEN BRINK | ON FILE |
| JEFFREY A BAILEY | ON FILE |
| JEFFREY A BETANCUR | ON FILE |
| JEFFREY A DATTILO | ON FILE |
| JEFFREY A PETERN DEN BESTEN | ON FILE |
| JEFFREY ADAM KOTANSKY | ON FILE |
| JEFFREY ADAM MARKEW | ON FILE |
| JEFFREY ADAM MULCAHY | ON FILE |
| JEFFREY ADAM PATTERSON | ON FILE |
| JEFFREY ADAM TODD | ON FILE |
| JEFFREY ADAMS | ON FILE |
| JEFFREY ADDISON WERNER | ON FILE |
| JEFFREY ADRIAN KEAN | ON FILE |
| JEFFREY AH SAM YOU KUMUKAHI HAYSELDEN | ON FILE |
| JEFFREY ALAN BETAU | ON FILE |
| JEFFREY ALAN CALDWELL | ON FILE |
| JEFFREY ALAN CARTWRIGHT | ON FILE |
| JEFFREY ALAN COOLEY | ON FILE |
| JEFFREY ALAN CORTEZ | ON FILE |
| JEFFREY ALAN GESSERT | ON FILE |
| JEFFREY ALAN KELLY | ON FILE |
| JEFFREY ALAN KOPF | ON FILE |
| JEFFREY ALAN MASSEY | ON FILE |
| JEFFREY ALAN MILLER | ON FILE |
| JEFFREY ALAN NITZ | ON FILE |
| JEFFREY ALAN ROYER | ON FILE |
| JEFFREY ALAN SCOTT KENNISTON | ON FILE |
| JEFFREY ALAN WALTER | ON FILE |
| JEFFREY ALAN WINICK | ON FILE |
| JEFFREY ALAN ZEMP | ON FILE |
| JEFFREY ALBERT ANDERSON | ON FILE |
| JEFFREY ALDEN JONAH | ON FILE |
| JEFFREY ALEXANDER NAGEL | ON FILE |
| JEFFREY ALEXANDER SPEARS | ON FILE |
| JEFFREY ALEXANDER YUEN | ON FILE |
| JEFFREY ALISTAIR LEBRON JR | ON FILE |
| JEFFREY ALLEN BONONCINI | ON FILE |
| JEFFREY ALLEN DAVIDSON | ON FILE |
| JEFFREY ALLEN JOHNSON | ON FILE |
| JEFFREY ALLEN JR DUROW | ON FILE |
| JEFFREY ALLEN KNIPTASH | ON FILE |
| JEFFREY ALLEN MEALEY | ON FILE |
| JEFFREY ALLEN RIDGWAY | ON FILE |
| JEFFREY ALLEN ROBERTS | ON FILE |
| JEFFREY ALLEN ROOT | ON FILE |
| JEFFREY ALLEN ROPER | ON FILE |
| JEFFREY ALLEN ROSEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFREY ALLEN STORRS | ON FILE |
| JEFFREY ALLEN ZILAHY | ON FILE |
| JEFFREY ALLISON | ON FILE |
| JEFFREY ALTON AMBROSE | ON FILE |
| JEFFREY ALUY | ON FILE |
| JEFFREY AMACHER | ON FILE |
| JEFFREY AMPEH | ON FILE |
| JEFFREY ANH HOANG | ON FILE |
| JEFFREY ANTHONY WALLACE | ON FILE |
| JEFFREY ARMAND SOULTAIRE | ON FILE |
| JEFFREY ARNOLD DECHELLIS | ON FILE |
| JEFFREY AUSTIN KITZMILLER | ON FILE |
| JEFFREY BARTON SCHRIDER | ON FILE |
| JEFFREY BECKERS | ON FILE |
| JEFFREY BENJAMIN BROWN | ON FILE |
| JEFFREY BENJAMIN REED | ON FILE |
| JEFFREY BERNARD SCHNAUS | ON FILE |
| JEFFREY BERNHARD PETERS | ON FILE |
| JEFFREY BLUM | ON FILE |
| JEFFREY BRAXTON PERRIN | ON FILE |
| JEFFREY BRIAN ANDERSON | ON FILE |
| JEFFREY BRIAN CASEY | ON FILE |
| JEFFREY BRIAN KLIPPERT | ON FILE |
| JEFFREY BRIAN OBERSTE | ON FILE |
| JEFFREY BRUCE WEAVER | ON FILE |
| JEFFREY BRYAN HAMPEL | ON FILE |
| JEFFREY BRYAN WILDENBOER | ON FILE |
| JEFFREY BRYNEESTRADA ANTOLIN | ON FILE |
| JEFFREY BUDD | ON FILE |
| JEFFREY BYRNE GARNIER | ON FILE |
| JEFFREY CAGLE KITCHELL | ON FILE |
| JEFFREY CARATAY WADE | ON FILE |
| JEFFREY CARL ROGERSON | ON FILE |
| JEFFREY CHARETTE | ON FILE |
| JEFFREY CHARLES BROWN | ON FILE |
| JEFFREY CHARLES GARDNER | ON FILE |
| JEFFREY CHARLES MORRIS | ON FILE |
| JEFFREY CHARLES PACKARD | ON FILE |
| JEFFREY CHEONG WAI LAM | ON FILE |
| JEFFREY CHIH-YI LIN | ON FILE |
| JEFFREY CHIM | ON FILE |
| JEFFREY CHIN KEAT CHUNG | ON FILE |
| JEFFREY CHIU | ON FILE |
| JEFFREY CLAUDE FRANCIS MAURIES | ON FILE |
| JEFFREY COLLIN NAPPI | ON FILE |
| JEFFREY CORDELL UPCHURCH | ON FILE |
| JEFFREY CORY RUUD | ON FILE |
| JEFFREY DALE HOHBACH | ON FILE |
| JEFFREY DAN OLSEN | ON FILE |
| JEFFREY DANIEL FURRER | ON FILE |
| JEFFREY DANIEL GIBBERMAN | ON FILE |
| JEFFREY DANIEL GLASS | ON FILE |
| JEFFREY DANIEL GRAY | ON FILE |
| JEFFREY DANIEL NYEHOLT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFREY DANIEL SIMPLER | ON FILE |
| JEFFREY DANIEL VELIZ MORALES | ON FILE |
| JEFFREY DAVENPORT | ON FILE |
| JEFFREY DAVID CHASMAN | ON FILE |
| JEFFREY DAVID COLEMAN | ON FILE |
| JEFFREY DAVID GEIGER | ON FILE |
| JEFFREY DAVID HATAWAY | ON FILE |
| JEFFREY DAVID HUTTON | ON FILE |
| JEFFREY DAVID PATELLA | ON FILE |
| JEFFREY DAVID SKUBE | ON FILE |
| JEFFREY DAVID SLONAKER | ON FILE |
| JEFFREY DAVID WAINWRIGHT | ON FILE |
| JEFFREY DAVID WILNER | ON FILE |
| JEFFREY DAY | ON FILE |
| JEFFREY DE ZOETE | ON FILE |
| JEFFREY DEAN BARNARU | ON FILE |
| JEFFREY DEAN DUNHAM | ON FILE |
| JEFFREY DEAN PIERSON | ON FILE |
| JEFFREY DEAN RICHARDS | ON FILE |
| JEFFREY DEAN WHITE | ON FILE |
| JEFFREY DECHRISTOPHER | ON FILE |
| JEFFREY DELA VEGA | ON FILE |
| JEFFREY DEMANO LOPENA | ON FILE |
| JEFFREY DIAZ | ON FILE |
| JEFFREY DOMINGUES SARDINHA | ON FILE |
| JEFFREY DON CAMPBELL | ON FILE |
| JEFFREY DOUGLAS COLTHARP | ON FILE |
| JEFFREY DOUGLAS ENGEN | ON FILE |
| JEFFREY DOUGLAS ROBERTSON | ON FILE |
| JEFFREY DOUGLAS SUTHERLAND | ON FILE |
| JEFFREY DUANE LOWER | ON FILE |
| JEFFREY DUNCAN PENFOLD | ON FILE |
| JEFFREY E GARCIA | ON FILE |
| JEFFREY E HOBERMAN | ON FILE |
| JEFFREY EDWARD AYLING | ON FILE |
| JEFFREY EDWARD TENSFELDT | ON FILE |
| JEFFREY EMERICH CHRISTIAN | ON FILE |
| JEFFREY EMMANUEL ALSTON | ON FILE |
| JEFFREY EUGENE SWARTZ | ON FILE |
| JEFFREY EUGENE VALENCIA | ON FILE |
| JEFFREY EUGENE VALENCIA | ON FILE |
| JEFFREY EVERETT THWAITES | ON FILE |
| JEFFREY F KAZUKIEWICZ | ON FILE |
| JEFFREY F SCARBOROUGH | ON FILE |
| JEFFREY FELICE LIUBICICH | ON FILE |
| JEFFREY FERRANTI | ON FILE |
| JEFFREY FERRER CERENEO | ON FILE |
| JEFFREY FLETCHER | ON FILE |
| JEFFREY FOFIE | ON FILE |
| JEFFREY FRANCIS GARABEDIAN | ON FILE |
| JEFFREY FRANKLIN MOORE | ON FILE |
| JEFFREY FREDERICK GARMIRE | ON FILE |
| JEFFREY FRIEDRICH | ON FILE |
| JEFFREY GARRETT JOHNSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFREY GEDMIN | ON FILE |
| JEFFREY GEORGE SINGER | ON FILE |
| JEFFREY GEORGE WOODFIELD | ON FILE |
| JEFFREY GERALD BAGLEY | ON FILE |
| JEFFREY GERALD BAGLEY | ON FILE |
| JEFFREY GLEN DEAN | ON FILE |
| JEFFREY GLEN LEININGER | ON FILE |
| JEFFREY GONZALEZ | ON FILE |
| JEFFREY GUILD | ON FILE |
| JEFFREY GUINTO MENDOZA | ON FILE |
| JEFFREY GUNAWAN TEDJO | ON FILE |
| JEFFREY HAMILTON BOWMAN | ON FILE |
| JEFFREY HARRIS | ON FILE |
| JEFFREY HENSLEY | ON FILE |
| JEFFREY HEREMIA EDWARD WILLIAMS | ON FILE |
| JEFFREY HERMAN HOFFARD | ON FILE |
| JEFFREY HERMANUS LIJSBERTHA KETELINGS | ON FILE |
| JEFFREY HIGI | ON FILE |
| JEFFREY HODDE | ON FILE |
| JEFFREY HOWARD PLOCHOCKI | ON FILE |
| JEFFREY INCIO CALUMPANG | ON FILE |
| JEFFREY IRA ELLIS | ON FILE |
| JEFFREY IVAN GAFFNEY JR | ON FILE |
| JEFFREY IVAN PEREZ | ON FILE |
| JEFFREY J BUCKNER | ON FILE |
| JEFFREY J DEBOEL | ON FILE |
| JEFFREY J GORDON | ON FILE |
| JEFFREY J HUTCHISON | ON FILE |
| JEFFREY J KING | ON FILE |
| JEFFREY JAMES BRUSS | ON FILE |
| JEFFREY JAMES CAMPBELL | ON FILE |
| JEFFREY JAMES CREEDEN | ON FILE |
| JEFFREY JAMES CREEL | ON FILE |
| JEFFREY JAMES FISHER II | ON FILE |
| JEFFREY JAMES FULKERSON | ON FILE |
| JEFFREY JAMES GRANBOIS | ON FILE |
| JEFFREY JAMES LINEBAUGH | ON FILE |
| JEFFREY JAMES MCAULEY | ON FILE |
| JEFFREY JAMES MOORLEY | ON FILE |
| JEFFREY JAMES PRIEST | ON FILE |
| JEFFREY JAMES WOLD | ON FILE |
| JEFFREY JAMES WUNDERLICH | ON FILE |
| JEFFREY JASON WHITE | ON FILE |
| JEFFREY JAY KISH | ON FILE |
| JEFFREY JIN-HYUNG PARK | ON FILE |
| JEFFREY JOHN BUSSEY | ON FILE |
| JEFFREY JOHN GLINSKI | ON FILE |
| JEFFREY JOHN GREENLAND DARBY-NORRIS | ON FILE |
| JEFFREY JOHN HOWERBUSH | ON FILE |
| JEFFREY JOHN MCINERNEY | ON FILE |
| JEFFREY JOHN MUELLER | ON FILE |
| JEFFREY JOHN NOYES | ON FILE |
| JEFFREY JOHN PAUCH | ON FILE |
| JEFFREY JOHN PAUL HOBBS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFREY JOHN YUSON ROSALES | ON FILE |
| JEFFREY JOLIE | ON FILE |
| JEFFREY JORDAN | ON FILE |
| JEFFREY JORDAN LIBAN | ON FILE |
| JEFFREY JORGENSON | ON FILE |
| JEFFREY JOSEPH | ON FILE |
| JEFFREY JOSEPH KARNILOWICZ | ON FILE |
| JEFFREY JOSEPH ROBINSON | ON FILE |
| JEFFREY JOSEPH SEMON | ON FILE |
| JEFFREY JULIEN | ON FILE |
| JEFFREY KAIPENG CHAN | ON FILE |
| JEFFREY KARI GRAHAM | ON FILE |
| JEFFREY KEITH NEAL | ON FILE |
| JEFFREY KEITH POSTON | ON FILE |
| JEFFREY KEITH WATT | ON FILE |
| JEFFREY KEITH WENGERT | ON FILE |
| JEFFREY KENNETH BRISTOW | ON FILE |
| JEFFREY KENNETH WEBSTER | ON FILE |
| JEFFREY KEVIN CAILTEUX | ON FILE |
| JEFFREY KIRCHMANN | ON FILE |
| JEFFREY KISSINGER | ON FILE |
| JEFFREY KUNG-CHIEH CHENG | ON FILE |
| JEFFREY KWABENA ACHAMPONG | ON FILE |
| JEFFREY L BROUGHTON | ON FILE |
| JEFFREY L KRESAL | ON FILE |
| JEFFREY L TRAGON | ON FILE |
| JEFFREY LAINE DENSON | ON FILE |
| JEFFREY LAWRENCE FRANKLIN | ON FILE |
| JEFFREY LAWRENCE LARSEN | ON FILE |
| JEFFREY LAYNE CLARK | ON FILE |
| JEFFREY LEAL | ON FILE |
| JEFFREY LEE COGGINS | ON FILE |
| JEFFREY LEE DEBOSE | ON FILE |
| JEFFREY LEE HENTSCHEL | ON FILE |
| JEFFREY LEE KESSLER | ON FILE |
| JEFFREY LEGER | ON FILE |
| JEFFREY LEONCIO BAUTISTA | ON FILE |
| JEFFREY LESLIE BOGLE | ON FILE |
| JEFFREY LIM | ON FILE |
| JEFFREY LODUMIN | ON FILE |
| JEFFREY LOPS | ON FILE |
| JEFFREY LUBIN | ON FILE |
| JEFFREY M BEYER | ON FILE |
| JEFFREY M DOMINGUEZ | ON FILE |
| JEFFREY M ECKERT | ON FILE |
| JEFFREY M HART | ON FILE |
| JEFFREY M LANGMAIER | ON FILE |
| JEFFREY MACANAYA UCHI | ON FILE |
| JEFFREY MANGGAO GAMITIN | ON FILE |
| JEFFREY MARC E HUYBREGTS | ON FILE |
| JEFFREY MARCUS ALLEN | ON FILE |
| JEFFREY MARK KEITH DAWIDOWITZ | ON FILE |
| JEFFREY MARK LOOMIS MCQUADE | ON FILE |
| JEFFREY MARK WILZER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFREY MARKUS COLLINS | ON FILE |
| JEFFREY MARLOWE WALTON | ON FILE |
| JEFFREY MARTIN BANKER | ON FILE |
| JEFFREY MARTIN BERINGER | ON FILE |
| JEFFREY MARTIN DELION | ON FILE |
| JEFFREY MARTIN RUSSELL | ON FILE |
| JEFFREY MATHEW ABALOS | ON FILE |
| JEFFREY MCGRAW | ON FILE |
| JEFFREY MEDEIROS COUTO | ON FILE |
| JEFFREY MELOHN | ON FILE |
| JEFFREY MICHAEL ARGO | ON FILE |
| JEFFREY MICHAEL BEAL | ON FILE |
| JEFFREY MICHAEL BRADFORD | ON FILE |
| JEFFREY MICHAEL BRANCH | ON FILE |
| JEFFREY MICHAEL BRODSKY | ON FILE |
| JEFFREY MICHAEL BROEKER | ON FILE |
| JEFFREY MICHAEL COSTELLO | ON FILE |
| JEFFREY MICHAEL DAY | ON FILE |
| JEFFREY MICHAEL KELLERMANN | ON FILE |
| JEFFREY MICHAEL KUNSHIER | ON FILE |
| JEFFREY MICHAEL LACALLE | ON FILE |
| JEFFREY MICHAEL MARKELL | ON FILE |
| JEFFREY MICHAEL MARTINO | ON FILE |
| JEFFREY MICHAEL OLSON | ON FILE |
| JEFFREY MICHAEL PARSONS | ON FILE |
| JEFFREY MICHAEL PRACHICK | ON FILE |
| JEFFREY MICHAEL PYATT | ON FILE |
| JEFFREY MICHAEL SAYLOR | ON FILE |
| JEFFREY MICHAEL SCRUGGS | ON FILE |
| JEFFREY MICHAEL SMITH | ON FILE |
| JEFFREY MICHAEL SOLUM | ON FILE |
| JEFFREY MICHAEL STROCK | ON FILE |
| JEFFREY MICHAEL VAN HILLO | ON FILE |
| JEFFREY MICHAEL WEIER | ON FILE |
| JEFFREY MICHAEL WIEGERT | ON FILE |
| JEFFREY MIKE PETIT-HOMME | ON FILE |
| JEFFREY MITCHELL HILL | ON FILE |
| JEFFREY MITCHELL HILL | ON FILE |
| JEFFREY MITSUO OTA | ON FILE |
| JEFFREY MOREIRA | ON FILE |
| JEFFREY MORGAN | ON FILE |
| JEFFREY MORGAN BOTT | ON FILE |
| JEFFREY MORGAN RAPPAPORT | ON FILE |
| JEFFREY MOY | ON FILE |
| JEFFREY NATHAN NEWMAN | ON FILE |
| JEFFREY NATHANIEL MULLEN | ON FILE |
| JEFFREY NEIL CUNNINGHAM | ON FILE |
| JEFFREY NEIL LEMON LILISA | ON FILE |
| JEFFREY NEIL WOODARD | ON FILE |
| JEFFREY NEILL MCCOWN | ON FILE |
| JEFFREY NELSON MURRAY | ON FILE |
| JEFFREY NEWTON JUNG | ON FILE |
| JEFFREY NGUYEN | ON FILE |
| JEFFREY NICHOLAS MURL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFREY NICHOLAS SNYDER | ON FILE |
| JEFFREY NIELSEN LATENSER | ON FILE |
| JEFFREY NOAH WOODHOUSE | ON FILE |
| JEFFREY NOLAN STARNES | ON FILE |
| JEFFREY OÂ€™DONNELL | ON FILE |
| JEFFREY OSAZUWA PHILIP OMOZEGHIAN | ON FILE |
| JEFFREY OSORIO | ON FILE |
| JEFFREY OVERTURF | ON FILE |
| JEFFREY OWEN NGO | ON FILE |
| JEFFREY OWEN NGO | ON FILE |
| JEFFREY PADIERNOS KNOCHE | ON FILE |
| JEFFREY PASTOLERO BALDEVIESO | ON FILE |
| JEFFREY PATRICK | ON FILE |
| JEFFREY PATRICK HEUER | ON FILE |
| JEFFREY PATRICK LUCAS | ON FILE |
| JEFFREY PAUL BOBBIN 11 | ON FILE |
| JEFFREY PAUL CLINTON L SNOW | ON FILE |
| JEFFREY PAUL CONNELL | ON FILE |
| JEFFREY PAUL COOKE | ON FILE |
| JEFFREY PAUL GALE | ON FILE |
| JEFFREY PAUL GUIGUIZIAN | ON FILE |
| JEFFREY PAUL MAAS | ON FILE |
| JEFFREY PAUL RANDALL | ON FILE |
| JEFFREY PAUL SASSO | ON FILE |
| JEFFREY PAUL SEYFRIED | ON FILE |
| JEFFREY PENA VALLEJO | ON FILE |
| JEFFREY PETER LEDONNE | ON FILE |
| JEFFREY PHILLIP ARNOLD | ON FILE |
| JEFFREY PHILLIPE NIERRAS HOLDER | ON FILE |
| JEFFREY PICHARDO | ON FILE |
| JEFFREY PORTNOY | ON FILE |
| JEFFREY QUINTON P DYCK | ON FILE |
| JEFFREY R BECKWITH | ON FILE |
| JEFFREY R HUGHES | ON FILE |
| JEFFREY R KUIJPER | ON FILE |
| JEFFREY R TAMAGINI | ON FILE |
| JEFFREY R WONG | ON FILE |
| JEFFREY RAFAEL ROJAS | ON FILE |
| JEFFREY RAYMOND KOLTHOFF | ON FILE |
| JEFFREY REEVES COATES | ON FILE |
| JEFFREY REID BUSCHER | ON FILE |
| JEFFREY REYES DIGA | ON FILE |
| JEFFREY RICHARD CLOWDUS | ON FILE |
| JEFFREY RICHARD JERALD JUNIOR PILLON | ON FILE |
| JEFFREY RIGNALDO DE PALM | ON FILE |
| JEFFREY ROBERT FRANKLIN | ON FILE |
| JEFFREY ROBERT GUENTHER | ON FILE |
| JEFFREY ROBERT PARKE | ON FILE |
| JEFFREY RONALDUS WILHELMUS LINSSEN | ON FILE |
| JEFFREY ROOKER | ON FILE |
| JEFFREY ROOS | ON FILE |
| JEFFREY ROOSEVELT COZIER | ON FILE |
| JEFFREY ROOZE | ON FILE |
| JEFFREY ROY ATKINS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFREY ROY OGLETREE | ON FILE |
| JEFFREY RUSSEL HEILNER | ON FILE |
| JEFFREY RUSSELL CRAMER | ON FILE |
| JEFFREY RYAN DOTSON | ON FILE |
| JEFFREY RYAN GARBI | ON FILE |
| JEFFREY RYAN GONZALES | ON FILE |
| JEFFREY RYAN HAVER | ON FILE |
| JEFFREY RYAN LIST | ON FILE |
| JEFFREY RYAN ROBB | ON FILE |
| JEFFREY RYAN STARKEY | ON FILE |
| JEFFREY S BARTLETT | ON FILE |
| JEFFREY S ELKINS | ON FILE |
| JEFFREY S MOORE | ON FILE |
| JEFFREY SALAZAR CASTRO | ON FILE |
| JEFFREY SAMUEL LORRAIN | ON FILE |
| JEFFREY SAMUEL SCHOLZ | ON FILE |
| JEFFREY SCOTT BARON | ON FILE |
| JEFFREY SCOTT BEEDHAM | ON FILE |
| JEFFREY SCOTT CAMPBELL | ON FILE |
| JEFFREY SCOTT CRIPE | ON FILE |
| JEFFREY SCOTT GRISWOLD | ON FILE |
| JEFFREY SCOTT HOLLAND | ON FILE |
| JEFFREY SCOTT JANISON | ON FILE |
| JEFFREY SCOTT MICHEAL | ON FILE |
| JEFFREY SCOTT PARKER | ON FILE |
| JEFFREY SCOTT PATTERSON | ON FILE |
| JEFFREY SCOTT PERRYMAN | ON FILE |
| JEFFREY SCOTT RAMOS | ON FILE |
| JEFFREY SCOTT RICHARDS JR | ON FILE |
| JEFFREY SCOTT STANDIFORD | ON FILE |
| JEFFREY SCOTT SUMMERS | ON FILE |
| JEFFREY SCOTT TILEY | ON FILE |
| JEFFREY SCOTT WILLIAMS | ON FILE |
| JEFFREY SCOTT ZURAITIS | ON FILE |
| JEFFREY SCOTT-LUKAS ABBINANTE | ON FILE |
| JEFFREY SEAN FUCHS | ON FILE |
| JEFFREY SEAN HALEY ROWE | ON FILE |
| JEFFREY SHAWN HARRIS | ON FILE |
| JEFFREY SIMS | ON FILE |
| JEFFREY SMAR | ON FILE |
| JEFFREY SORTO SORTO | ON FILE |
| JEFFREY SOUSA | ON FILE |
| JEFFREY STANISLAS FELIX BYLINA | ON FILE |
| JEFFREY STEVEN CHILCUTT | ON FILE |
| JEFFREY STEVEN WEIDMAN | ON FILE |
| JEFFREY T BERNARD | ON FILE |
| JEFFREY T MIRABELLO | ON FILE |
| JEFFREY TAIT | ON FILE |
| JEFFREY TAY | ON FILE |
| JEFFREY TAYLOR JONES | ON FILE |
| JEFFREY TAYLOR SHAW | ON FILE |
| JEFFREY TAYLOR WILLIAMS | ON FILE |
| JEFFREY TERRENCE HOLEK | ON FILE |
| JEFFREY THOMAS JR MEYER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFREY THOMAS BAUER | ON FILE |
| JEFFREY THOMAS FERRARO | ON FILE |
| JEFFREY THOMAS GRITTER | ON FILE |
| JEFFREY THOMAS HOPKINS JR | ON FILE |
| JEFFREY THOMAS KIRK | ON FILE |
| JEFFREY TIEMANN | ON FILE |
| JEFFREY TIGCHELAAR | ON FILE |
| JEFFREY TITO | ON FILE |
| JEFFREY TODD MORGAN | ON FILE |
| JEFFREY TODD RUDER | ON FILE |
| JEFFREY TODD WILEN | ON FILE |
| JEFFREY TODD YANCEY | ON FILE |
| JEFFREY TODD YOUNG | ON FILE |
| JEFFREY TRAVIS LAY | ON FILE |
| JEFFREY UDAN QUIOGUE | ON FILE |
| JEFFREY VAN DER KLIS | ON FILE |
| JEFFREY VAN DIJK | ON FILE |
| JEFFREY VAN ERKEL | ON FILE |
| JEFFREY VASSEY | ON FILE |
| JEFFREY VAUGHN BRAND | ON FILE |
| JEFFREY VICENTE DULLAS | ON FILE |
| JEFFREY VILLADAR UY | ON FILE |
| JEFFREY VINCENT BAGLEY | ON FILE |
| JEFFREY VINCENT GERACE | ON FILE |
| JEFFREY VINCENT HUNTLEY | ON FILE |
| JEFFREY W SHARPLEY | ON FILE |
| JEFFREY W THEISS | ON FILE |
| JEFFREY WACKS | ON FILE |
| JEFFREY WALTER MATTSON | ON FILE |
| JEFFREY WARMERDAM | ON FILE |
| JEFFREY WARREN BOTNICK | ON FILE |
| JEFFREY WARREN KROEPLIN | ON FILE |
| JEFFREY WAYNE BRANAM | ON FILE |
| JEFFREY WAYNE SHERRILL | ON FILE |
| JEFFREY WAYNE TOWNSLEY | ON FILE |
| JEFFREY WEBB SANBORN | ON FILE |
| JEFFREY WIDJAJA LOWARDI | ON FILE |
| JEFFREY WILLARD DELEON | ON FILE |
| JEFFREY WILLIAM ARCH | ON FILE |
| JEFFREY WILLIAM HARTER | ON FILE |
| JEFFREY WILLIAM JONES | ON FILE |
| JEFFREY WILLIAM JR JONES | ON FILE |
| JEFFREY WILLIAM KLECK | ON FILE |
| JEFFREY WILLIAM KRAUS | ON FILE |
| JEFFREY WILLIAMHALL SYMINGTON | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WINDER | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREYKAWING LAU | ON FILE |
| JEFFRI HUTARSO | ON FILE |
| JEFFRIE ALLEN MAJOR | ON FILE |
| JEFFRY DIAZ | ON FILE |
| JEFFRY DUANE MORRIS | ON FILE |
| JEFFRY JOSE GUANDIQUE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEFFRY L LAFLAMME | ON FILE |
| JEFFRY SETHIONO | ON FILE |
| JEFHERSON DAVID CHICCHON QUISPE | ON FILE |
| JEFREY SORIANO CLEMENTE | ON FILE |
| JEFRY ANDRES ROBLES RODRIGUEZ | ON FILE |
| JEGANATT JEYASIMMAN | ON FILE |
| JEGGER JAGONAL JABIGUERO | ON FILE |
| JEGGER JAGONAL JABIGUERO | ON FILE |
| JEGGER JAGONAL JABIGUERO | ON FILE |
| JEGO RAPHAELITO BAMBA FRANCISCO | ON FILE |
| JEHAD ANIS OMAR DAR OMAR | ON FILE |
| JEHTRO MIRANDA SEBASTIAN | ON FILE |
| JEHUDI CASTRO SIERRA | ON FILE |
| JEHUS EMMANUEL DE LA ROSA GOMEZ | ON FILE |
| JEHYAMILAH NAHA | ON FILE |
| JEI SONG | ON FILE |
| JEIDEN KAZUMAIWAMURO CABRALES | ON FILE |
| JEIRLAN RAZON SALONGA | ON FILE |
| JEISER FERNANDO RODRIGUEZ | ON FILE |
| JEISON ANDRES GIRALDO GIRALDO | ON FILE |
| JEISON JOEL SUAREZ ARAQUE | ON FILE |
| JEISON TORRES SALCEDO | ON FILE |
| JEISSON ANDRES RODRIGUEZ GUZMAN | ON FILE |
| JEIZIELLY KAWANE VENANCIO SANT | ON FILE |
| JEJASMIN-RONQUILLO PAILAN | ON FILE |
| JEJUNG MOON | ON FILE |
| JEKATERINA BRUKLENE | ON FILE |
| JEKATERINA NIKITINA | ON FILE |
| JEKATERINA POTAPOVA | ON FILE |
| JEKATERINA SENETS | ON FILE |
| JEKO PEPPE | ON FILE |
| JEKSON ANDRES GAVANZO DIAZ | ON FILE |
| JELA MANJA | ON FILE |
| JELANI A J VASSELL | ON FILE |
| JELANI AKIL FULTON | ON FILE |
| JELANI ASAD ALLEN | ON FILE |
| JELANI EDMUND BOXILL | ON FILE |
| JELANI LOCKERT | ON FILE |
| JELDERT POL | ON FILE |
| JELENA ANTIC | ON FILE |
| JELENA APIC | ON FILE |
| JELENA BEN OTHMAN | ON FILE |
| JELENA BRAZDECKA | ON FILE |
| JELENA CIRIC | ON FILE |
| JELENA DOKO CETINA | ON FILE |
| JELENA DURIC | ON FILE |
| JELENA GASIC | ON FILE |
| JELENA IVANOVIC | ON FILE |
| JELENA JOVICIC BATA | ON FILE |
| JELENA KIZIC | ON FILE |
| JELENA KLAUDIJA KRAJACIC | ON FILE |
| JELENA KOLLMANN | ON FILE |
| JELENA KOVACEVIC | ON FILE |
| JELENA KRSTIC | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JELENA KURBALIJA | ON FILE |
| JELENA MIHAJLOVIC | ON FILE |
| JELENA MILADINOVIC | ON FILE |
| JELENA OLJACA | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA PETKOVIC | ON FILE |
| JELENA PETROVIC | ON FILE |
| JELENA RADONJIC HRIB | ON FILE |
| JELENA RISTIC | ON FILE |
| JELENA SAVELJIC | ON FILE |
| JELENA SEKULIC | ON FILE |
| JELENA SINDELIC | ON FILE |
| JELENA STANKOVIC | ON FILE |
| JELENA STOJKOVIC | ON FILE |
| JELENA TOMASEVIC | ON FILE |
| JELENA TONKOVIC | ON FILE |
| JELENA VULIC | ON FILE |
| JELICA ALIMPIC | ON FILE |
| JELICA DURIC | ON FILE |
| JELICA MITROVIC | ON FILE |
| JELICA MOMCILOVIK | ON FILE |
| JELICA NOVCIC | ON FILE |
| JELICA NOVCIC | ON FILE |
| JELILI ADIGUN RAUFU | ON FILE |
| JELINE LOUIS GONZALES | ON FILE |
| JELIQUE CLEANT EDWARD | ON FILE |
| JELITA SOPANI | ON FILE |
| JELIZAVETA AKIMOVA | ON FILE |
| JELKA SEVER BOSNJAK | ON FILE |
| JELLE ANDREAS MOESTER | ON FILE |
| JELLE BRASSER | ON FILE |
| JELLE BRASSER | ON FILE |
| JELLE ETIENNE DECONINCK | ON FILE |
| JELLE FRANS HOEKSTRA | ON FILE |
| JELLE J SCHAART | ON FILE |
| JELLE MAES | ON FILE |
| JELLE OOSTRA | ON FILE |
| JELLE P J DEN EXTER | ON FILE |
| JELLE PARMENTIER | ON FILE |
| JELLE PATRICK R DIET | ON FILE |
| JELLE S HELSMOORTEL | ON FILE |
| JELMAR KRUITHOF | ON FILE |
| JELMER DE JONG | ON FILE |
| JELMER DJURRE SIKMA | ON FILE |
| JELMER JACOB BIJLSTRA | ON FILE |
| JELMER MARIJN BOS | ON FILE |
| JELMER R GROENEVELD | ON FILE |
| JELMER SCHOETERS | ON FILE |
| JELTE EDUARD OOSTERHUIS | ON FILE |
| JELUZ KARINA ESQUEDA URDANETA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JELVIS MIGUEL FERREIRA | ON FILE |
| JEM SASITHORN NAILLING | ON FILE |
| JEMAL OUSOUBOV | ON FILE |
| JEME JORDAN | ON FILE |
| JEMEL M BENNETT | ON FILE |
| JEMIMA CHARLES | ON FILE |
| JEMIMA VIVIANA BAIGORRIA | ON FILE |
| JEMMA ELLEN KNOPE | ON FILE |
| JEMMA FLETCHER | ON FILE |
| JEMMA JOANNE LING | ON FILE |
| JEMMEL ANTWONE HILL | ON FILE |
| JEMMY ROSE MARTINEZ PANGAN | ON FILE |
| JEMMY TORRES MIEMBAN | ON FILE |
| JEMOND KASON WHITE | ON FILE |
| JEMOR VINCENT HUGHES | ON FILE |
| JEMSEN TAN | ON FILE |
| JEN  WEI HONG | ON FILE |
| JEN CHI HSU | ON FILE |
| JEN CHIEH LIU | ON FILE |
| JEN HAO YEH | ON FILE |
| JEN KENDREW GALVEZ | ON FILE |
| JEN SHAHI | ON FILE |
| JEN YI HO | ON FILE |
| JENA LEE MUMME | ON FILE |
| JENA MARIE PARRISH | ON FILE |
| JENAE LAUREN WARN | ON FILE |
| JENALYN ACHACOSO PAGNE | ON FILE |
| JENAN ELSAMMAN | ON FILE |
| JENAR VILLARIN | ON FILE |
| JENARO MANUEL CORREA | ON FILE |
| JENAY JOYCE CAVALANCIA | ON FILE |
| JENC LOO | ON FILE |
| JENCUS  LIN ZHE XUAN | ON FILE |
| JENCY J J DEPOORTER | ON FILE |
| JENDRIK ODENWALD | ON FILE |
| JENEEN RAMON WEST | ON FILE |
| JENEFER PAYAG MERTO | ON FILE |
| JENEFFER SOUZA DOS SANTOS | ON FILE |
| JENELL MARIE MCLAUGHLIN | ON FILE |
| JENELL RUMBAWA HITESHEW | ON FILE |
| JENELLE AISHA WARNER | ON FILE |
| JENELLE DÂ€™ALESSANDRO | ON FILE |
| JENELLE EXNER | ON FILE |
| JENELLE STACI THOMAS | ON FILE |
| JENELLE WHITTNEY TEVIS | ON FILE |
| JENELYN DE CASTRO CREDO | ON FILE |
| JENELYN DE CASTRO CREDO | ON FILE |
| JENELYN TEODOSIO HORCA | ON FILE |
| JENESEE TALI GARCIA | ON FILE |
| JENG WEI LEE | ON FILE |
| JENICA ADRIAN RADION | ON FILE |
| JENIFER CYRIL LO PARUNGAO | ON FILE |
| JENIFER HO | ON FILE |
| JENIFER KALABOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JENIFER KIRSTINE CLARK | ON FILE |
| JENIFER MARIKO MATSUMOTO | ON FILE |
| JENIFER SOFIA MESSINA POLO | ON FILE |
| JENIFER SOSA MARTINEZ | ON FILE |
| JENIFER SUAREZ SILVA | ON FILE |
| JENIFFER LEITE PEREIRA | ON FILE |
| JENILYN ROMERO OLIVAR GRINKIN | ON FILE |
| JENISH BHARAT DEKIVADIYA | ON FILE |
| JENJONG WANG | ON FILE |
| JENKINS MONZEY | ON FILE |
| JENLIANG LIN | ON FILE |
| JENNA ANN BRANDSEN | ON FILE |
| JENNA ASHLYN JONES | ON FILE |
| JENNA DANIELLE LEHNE | ON FILE |
| JENNA FILLMORE | ON FILE |
| JENNA HOLLY STRAIN | ON FILE |
| JENNA JOSI FEHR | ON FILE |
| JENNA KONG PUN CHEONG | ON FILE |
| JENNA LEANNE BODEKER | ON FILE |
| JENNA LEIGH MCNAMEE | ON FILE |
| JENNA LOU MAURON | ON FILE |
| JENNA MARIE CHILDS | ON FILE |
| JENNA MARIE YAZDANI | ON FILE |
| JENNA MARJAANA TAINIO | ON FILE |
| JENNA MICKELSON MCTUNE | ON FILE |
| JENNA REBECCA LILLY | ON FILE |
| JENNA TINEI REEDER | ON FILE |
| JENNA TRACY HACKMAN | ON FILE |
| JENNABEA STURMAN DI GAETANO | ON FILE |
| JENNARONG KANHACHALEE | ON FILE |
| JENNELYN ALMANZA LIBANG | ON FILE |
| JENNELYN BAUTISTA | ON FILE |
| JENNELYN BERNAS | ON FILE |
| JENNELYN MACALALAO BAUTISTA | ON FILE |
| JENNI EMMA THOMPSON | ON FILE |
| JENNICA THERESE CASTRO | ON FILE |
| JENNIE JEANPIERRE | ON FILE |
| JENNIE KRISTINA DANSO | ON FILE |
| JENNIE LU | ON FILE |
| JENNIE MARIE NEIL | ON FILE |
| JENNIFER A CHERNISHENKO | ON FILE |
| JENNIFER A ROSE | ON FILE |
| JENNIFER AG MEADOWS | ON FILE |
| JENNIFER AGATA LEANO | ON FILE |
| JENNIFER AGUILERA | ON FILE |
| JENNIFER ALEJANDRA RUIZ TORLACOFF | ON FILE |
| JENNIFER ALEXANDRA HINCAPIE BARTOLO | ON FILE |
| JENNIFER ALEXIS MASUDA | ON FILE |
| JENNIFER ALMARIO ARPIA | ON FILE |
| JENNIFER AMBALONG HARRELSON | ON FILE |
| JENNIFER ANA MADANAT | ON FILE |
| JENNIFER ANN CORIN FOWLER | ON FILE |
| JENNIFER ANN DELONG | ON FILE |
| JENNIFER ANN LAWLESS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JENNIFER ANN MURAD | ON FILE |
| JENNIFER ANN RHODES | ON FILE |
| JENNIFER ANNE BLASS | ON FILE |
| JENNIFER ANNE WISEMAN | ON FILE |
| JENNIFER ASTRID YURANI BALTAN | ON FILE |
| JENNIFER AVILES BULEJE | ON FILE |
| JENNIFER BEAUREGARD | ON FILE |
| JENNIFER BECKER | ON FILE |
| JENNIFER BERG SORGENTONI | ON FILE |
| JENNIFER BOOKER | ON FILE |
| JENNIFER BORRUSO | ON FILE |
| JENNIFER BRETTSCHNEIDER | ON FILE |
| JENNIFER BRIE RIGHETTI GUERRA | ON FILE |
| JENNIFER BUTLER | ON FILE |
| JENNIFER CANDELA CAMANXXO | ON FILE |
| JENNIFER CARINA O CONNELL | ON FILE |
| JENNIFER CARINA O CONNELL | ON FILE |
| JENNIFER CATHERINE KARRY | ON FILE |
| JENNIFER CHENG | ON FILE |
| JENNIFER CHRISTIN DROZD | ON FILE |
| JENNIFER CONNIE MAGRI | ON FILE |
| JENNIFER DAEUN YI | ON FILE |
| JENNIFER DAGAT ALBANO | ON FILE |
| JENNIFER DAN THUY PHAM | ON FILE |
| JENNIFER DAWN JOHNSON | ON FILE |
| JENNIFER DEL VA GIMENO DUARTE | ON FILE |
| JENNIFER DODIL ROSALES | ON FILE |
| JENNIFER ELIS HERRERA CORONEL | ON FILE |
| JENNIFER ELIZABETH SANTIAGO RIOS | ON FILE |
| JENNIFER ERIN BEARD | ON FILE |
| JENNIFER FIGUEROA | ON FILE |
| JENNIFER FLORENCIA GASTON | ON FILE |
| JENNIFER FRANCES FLORES | ON FILE |
| JENNIFER FRANCES FLORES | ON FILE |
| JENNIFER GAIL TAYLOR | ON FILE |
| JENNIFER GOLDENSTEDE | ON FILE |
| JENNIFER GRISEL HYUN | ON FILE |
| JENNIFER GUILD TRIHOULIS | ON FILE |
| JENNIFER H BILENDUKE | ON FILE |
| JENNIFER HO | ON FILE |
| JENNIFER HOEY | ON FILE |
| JENNIFER IRIEL RUMBO SCUDERI | ON FILE |
| JENNIFER J GOOBY | ON FILE |
| JENNIFER JEAN MURPHY | ON FILE |
| JENNIFER JOANA ROMAN | ON FILE |
| JENNIFER JOHNSON | ON FILE |
| JENNIFER JOLYNN ARREOLA ESPINOZA | ON FILE |
| JENNIFER JUHN | ON FILE |
| JENNIFER JULIET LAURA O GRADY | ON FILE |
| JENNIFER KAE SEEARS | ON FILE |
| JENNIFER KATE CHAMBERLAINE | ON FILE |
| JENNIFER KATE NINAN | ON FILE |
| JENNIFER KIM DANG | ON FILE |
| JENNIFER KUSONO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JENNIFER L CONN | ON FILE |
| JENNIFER L LEMAIRE | ON FILE |
| JENNIFER LAKOT | ON FILE |
| JENNIFER LARSEN | ON FILE |
| JENNIFER LAUREN MICHELIN | ON FILE |
| JENNIFER LEA COLLINS | ON FILE |
| JENNIFER LEANN GRANERA | ON FILE |
| JENNIFER LEANN GULAREK | ON FILE |
| JENNIFER LEE CROWDER | ON FILE |
| JENNIFER LEE POLLIO | ON FILE |
| JENNIFER LEIGH BARKER | ON FILE |
| JENNIFER LEWIS | ON FILE |
| JENNIFER LIEN LE | ON FILE |
| JENNIFER LIU | ON FILE |
| JENNIFER LORA OVERBY | ON FILE |
| JENNIFER LORENZO MARES | ON FILE |
| JENNIFER LOUISE BAILEY | ON FILE |
| JENNIFER LOUISE VERA MOULARD | ON FILE |
| JENNIFER LY | ON FILE |
| JENNIFER LYNN CAPELLE | ON FILE |
| JENNIFER LYNN DUGGER | ON FILE |
| JENNIFER LYNN HOCHGESANG | ON FILE |
| JENNIFER LYNN KNOX | ON FILE |
| JENNIFER LYNN MCGRADY | ON FILE |
| JENNIFER LYNN MCGUIRE | ON FILE |
| JENNIFER LYNN PERSON | ON FILE |
| JENNIFER LYNN SCOZZARI | ON FILE |
| JENNIFER LYNN YANCEY | ON FILE |
| JENNIFER LYNNE ALVARADO | ON FILE |
| JENNIFER M MOLINARI | ON FILE |
| JENNIFER MAE CREASY | ON FILE |
| JENNIFER MALINDA ADAMS | ON FILE |
| JENNIFER MARIE CHAMPLIN | ON FILE |
| JENNIFER MARIE CONDE | ON FILE |
| JENNIFER MARIE EDGREN | ON FILE |
| JENNIFER MARIE ELDER | ON FILE |
| JENNIFER MARIE IGOE | ON FILE |
| JENNIFER MARIE KERR | ON FILE |
| JENNIFER MARIE PEREZ DAVILA | ON FILE |
| JENNIFER MARIE SENEZ | ON FILE |
| JENNIFER MARIE TROUT | ON FILE |
| JENNIFER MARY VANDEHEI | ON FILE |
| JENNIFER MEGAN DAVIDSON | ON FILE |
| JENNIFER MICHELLE GOODMAN | ON FILE |
| JENNIFER MICHELLE QUINDE | ON FILE |
| JENNIFER MICHELLE XIMENEZ | ON FILE |
| JENNIFER NICOLE CADA HERRERA | ON FILE |
| JENNIFER NICOLE GALLIANO | ON FILE |
| JENNIFER NICOLE MC DOUGALL | ON FILE |
| JENNIFER NNANNA | ON FILE |
| JENNIFER NOA | ON FILE |
| JENNIFER NOEMY LOPEZ | ON FILE |
| JENNIFER OBLIGACION CUANO | ON FILE |
| JENNIFER OEHME | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JENNIFER OMONDI | ON FILE |
| JENNIFER ORELLANA | ON FILE |
| JENNIFER OSULLIVAN | ON FILE |
| JENNIFER OVENDEN | ON FILE |
| JENNIFER PAIGE FOSTER | ON FILE |
| JENNIFER PRISCILLA SANTAOLALLA | ON FILE |
| JENNIFER QUINN | ON FILE |
| JENNIFER QUINONES SIERRA | ON FILE |
| JENNIFER R LAYBURN | ON FILE |
| JENNIFER RACZ | ON FILE |
| JENNIFER REBECCA DE BRUYN | ON FILE |
| JENNIFER REBECCA JUSTICE HARMON | ON FILE |
| JENNIFER REIKA HEDLUND | ON FILE |
| JENNIFER RENEE HILL | ON FILE |
| JENNIFER RENEE RAMIREZ | ON FILE |
| JENNIFER ROMINA PINEIRO SOTO | ON FILE |
| JENNIFER ROSE AMIDON | ON FILE |
| JENNIFER ROSE FRENCH | ON FILE |
| JENNIFER ROSE PETERSON | ON FILE |
| JENNIFER ROSEMARIE WALT | ON FILE |
| JENNIFER RUTH DE COSTA | ON FILE |
| JENNIFER S MASSOP | ON FILE |
| JENNIFER SAJORDA ROBERTSON | ON FILE |
| JENNIFER SARAY GARZA HERNANDEZ | ON FILE |
| JENNIFER SHULTZ | ON FILE |
| JENNIFER SOHAILA MANSOORI | ON FILE |
| JENNIFER SOUSA | ON FILE |
| JENNIFER SUE BUH | ON FILE |
| JENNIFER SUE LEE | ON FILE |
| JENNIFER THERESE MCPHERSON | ON FILE |
| JENNIFER TRIEU | ON FILE |
| JENNIFER VANESA DEVIA BUSTOS | ON FILE |
| JENNIFER VARGAS | ON FILE |
| JENNIFER VARGAS ESPINOSA | ON FILE |
| JENNIFER VENDRAMIN | ON FILE |
| JENNIFER VIOLETTE FANNY MONTAT | ON FILE |
| JENNIFER WEE ZHEN ZHEN | ON FILE |
| JENNIFER YORK | ON FILE |
| JENNIFER YUKI MIYAKUBO | ON FILE |
| JENNIFER YUNJI SIN | ON FILE |
| JENNIFFER ALEXANDRA JACO PAYES | ON FILE |
| JENNINGS BRIAN JOHNSON | ON FILE |
| JENNIPHA PHONMAT | ON FILE |
| JENNISA FUENTES BOQUILA | ON FILE |
| JENNISHA MANISHA CHHEDA | ON FILE |
| JENNY ALEJANDRA HUMER | ON FILE |
| JENNY ANN YOUNG | ON FILE |
| JENNY BENSIMON MARAD | ON FILE |
| JENNY BRUN LAM | ON FILE |
| JENNY ELIZABETH FARR | ON FILE |
| JENNY FOLLINA | ON FILE |
| JENNY FRANCELLY ISAZA LOPEZ | ON FILE |
| JENNY FRANCISCA BORGHELLO | ON FILE |
| JENNY HERNANDEZ IGNACIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JENNY HO | ON FILE |
| JENNY LEANNE MILLS | ON FILE |
| JENNY LEIGH LEBLANC | ON FILE |
| JENNY LISSETH LABDON | ON FILE |
| JENNY MAN SON LAI | ON FILE |
| JENNY MONTALVO CHIPANA | ON FILE |
| JENNY PAMELA HIDALGO BAZAN | ON FILE |
| JENNY PANAROTTO | ON FILE |
| JENNY PATRICIA DONCEL RIANO | ON FILE |
| JENNY ROSA MARIA DREHER | ON FILE |
| JENNY SANCHEZ GOMEZ | ON FILE |
| JENNY SOYOUNG WONG | ON FILE |
| JENNY TANG | ON FILE |
| JENNY VALERIE CASTRO | ON FILE |
| JENNY VI PHAM | ON FILE |
| JENNY VIEN | ON FILE |
| JENNY WENG | ON FILE |
| JENNY WINJING QUANG | ON FILE |
| JENNY YUEN HA LAU | ON FILE |
| JENOM HARUNA PETER | ON FILE |
| JENS ALBERTSEN | ON FILE |
| JENS ANDERS | ON FILE |
| JENS ARNE SVEN ASSMANN | ON FILE |
| JENS BANK | ON FILE |
| JENS BECHSTÃ„DT | ON FILE |
| JENS BILAL | ON FILE |
| JENS BRÃŒGGEMANN | ON FILE |
| JENS BRUNNER | ON FILE |
| JENS CHRISTIAN HARDER | ON FILE |
| JENS CHRISTIAN HOPPE | ON FILE |
| JENS CHRISTOPH BARTH | ON FILE |
| JENS CLAUDIUS SCHULZ | ON FILE |
| JENS DÃ–LLING-ZIMNY | ON FILE |
| JENS DIETER HOPF | ON FILE |
| JENS DIRK NEUBERT | ON FILE |
| JENS DRIES R MOSTAERT | ON FILE |
| JENS EMIL ASP | ON FILE |
| JENS FREDRIK NILSSON | ON FILE |
| JENS GEIPEL | ON FILE |
| JENS GRÃŒLL | ON FILE |
| JENS GUBAN | ON FILE |
| JENS HARMEN WOUTER JONKMAN | ON FILE |
| JENS HEINER FRIBERG | ON FILE |
| JENS HELMUT OLDENBURG | ON FILE |
| JENS HENRIK LEINERT | ON FILE |
| JENS HERMANN THEUER | ON FILE |
| JENS IBSEN | ON FILE |
| JENS JOERGEN NYGAARD | ON FILE |
| JENS JOHANNES WILHELMUS VAN GRUNSVEN | ON FILE |
| JENS KELLER | ON FILE |
| JENS KURT FÃŒRST | ON FILE |
| JENS KUSCHERKA | ON FILE |
| JENS MALY | ON FILE |
| JENS MARTIN BREIVIK ASKGAARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JENS MESCHKIES | ON FILE |
| JENS MICHEL JUERGEN KLIMEK | ON FILE |
| JENS NICOLAI URUP | ON FILE |
| JENS OSCAR HOGNERT | ON FILE |
| JENS PETERSEN | ON FILE |
| JENS ROSE | ON FILE |
| JENS RUDOLF MÃŒLLER | ON FILE |
| JENS SCHMIDT | ON FILE |
| JENS SIMON R LINARD | ON FILE |
| JENS SPANGENBERG | ON FILE |
| JENS STEPHENOLOF BROMBACH | ON FILE |
| JENS THOMAS FALKO KALBERLAH | ON FILE |
| JENS THOMAS GRUNDMANN | ON FILE |
| JENS URS BERLI | ON FILE |
| JENS VAN ZON | ON FILE |
| JENS WALTER GÃ–DEL | ON FILE |
| JENS WILHELM | ON FILE |
| JENS ZÃŒHLKE | ON FILE |
| JENS-DIETER BULENT BECKER | ON FILE |
| JENSEN CHRISTOPHER BROWN | ON FILE |
| JENSEN DAVID REED | ON FILE |
| JENSEN PALMITOS FLORENOSOS | ON FILE |
| JENSEN PITTMAN | ON FILE |
| JENSEN SEAH | ON FILE |
| JENSEN TAN | ON FILE |
| JENSEN TAN | ON FILE |
| JENS-PETER WEIGELT | ON FILE |
| JENSY JOSHI NULL | ON FILE |
| JENTE LAKATOS | ON FILE |
| JENTE W E DE CLERCQ | ON FILE |
| JENTE W E DE CLERCQ | ON FILE |
| JENTE W E DE CLERCQ | ON FILE |
| JEOAS COSTA BARBOSA | ON FILE |
| JEOFFREY LAB ISEN CLARO | ON FILE |
| JEOFFREY MIGUEL WILLIAMS | ON FILE |
| JEONG CHAN MICHAEL LEE | ON FILE |
| JEONG HO KWON | ON FILE |
| JEONG HWA | ON FILE |
| JEONG HWAN KIM | ON FILE |
| JEONG HYEON SON | ON FILE |
| JEONG HYUN LIM | ON FILE |
| JEONG JOONG KIM | ON FILE |
| JEONG WOON HA | ON FILE |
| JEONGAH MOON | ON FILE |
| JEONGDAE KIM | ON FILE |
| JEONGHOON KANG | ON FILE |
| JEONGHOON RYOO | ON FILE |
| JEONGHWAN MIN | ON FILE |
| JEONGHYUN KIM | ON FILE |
| JEONGIL KIM | ON FILE |
| JEONGMIN LEE | ON FILE |
| JEONGMIN SEO | ON FILE |
| JEONGPYO HAN | ON FILE |
| JEONGWOO LEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEONGYONG KIM | ON FILE |
| JEONGYUN KIM | ON FILE |
| JEORGE MANRIQUE RESULTAN | ON FILE |
| JEOVANI A BARRERA SOTELO | ON FILE |
| JEPARRY MARTIN WAITHE | ON FILE |
| JEPFREY POGGIO | ON FILE |
| JEPHTE DEQUINIA | ON FILE |
| JEPHTHAH OWUSU | ON FILE |
| JEPPE AAS MOLLER | ON FILE |
| JEPPE ALEXANDER MEIER | ON FILE |
| JEPPE ASLAK ANDREASEN | ON FILE |
| JEPPE BEHRNDT PEDERSEN | ON FILE |
| JEPPE CALLESEN | ON FILE |
| JEPPE CLEMENS WILLEM-JAN PEEPERKORN | ON FILE |
| JEPPE HERMOD ANDERSEN | ON FILE |
| JEPPE KRISTIANSEN | ON FILE |
| JEPPE MEJLSTRUP JENSEN | ON FILE |
| JEPPE MOLLER NIELSEN | ON FILE |
| JEPPE SANDAGER NIELSEN | ON FILE |
| JEPRI ANAK MUARI | ON FILE |
| JEQUANE ROBERTS | ON FILE |
| JERAD DUANE MOFFITT | ON FILE |
| JERAD MOIR TARRAS THON | ON FILE |
| JERAD STEVEN GRAHAM | ON FILE |
| JERAHMEEL DIAZ | ON FILE |
| JERAL RAUL RODRIGUEZ COLLADO | ON FILE |
| JERALD AMIL OVERSTREET | ON FILE |
| JERALD JAY JOHNSTON | ON FILE |
| JERALD JERALD | ON FILE |
| JERALD JEWINVERT MEGINO | ON FILE |
| JERALD WILLIAM WHEELER | ON FILE |
| JERALDINE BUSTAMANTE CRAWFORD | ON FILE |
| JERALDO CLYDE ESTERHUIZEN | ON FILE |
| JERAMI DEAN MARSH | ON FILE |
| JERAMIE LEYSON DAYOC | ON FILE |
| JERAN WESTER PRICE | ON FILE |
| JERARD MATTHEW GAERLAN | ON FILE |
| JERARDO LOPEZ | ON FILE |
| JERAY RODRIGUEZ PEREZ | ON FILE |
| JERE JAAKKO TAPIO KALLIO | ON FILE |
| JERE JOHANNES LINNANEN | ON FILE |
| JERE KRISTIAN PENTTILAE | ON FILE |
| JERED HULL | ON FILE |
| JEREE DAWN FIELDS | ON FILE |
| JEREL JENKINS | ON FILE |
| JEREME ANTWON GALLIER | ON FILE |
| JEREME BROOKS | ON FILE |
| JEREME SCOTT NIELSEN | ON FILE |
| JEREME WILLIAM NELSON | ON FILE |
| JEREMEE AHMAD COLLINS | ON FILE |
| JEREMI BERMUDEZ | ON FILE |
| JEREMI CHRISTOPHER BERGMAN | ON FILE |
| JEREMIAH ALAN JONES | ON FILE |
| JEREMIAH ALAN SHOLES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEREMIAH ANDREW MELIMHONORE | ON FILE |
| JEREMIAH ARINZE OKWUCHUKWU | ON FILE |
| JEREMIAH AYODEJI OSENI | ON FILE |
| JEREMIAH BRYAN SARREAL | ON FILE |
| JEREMIAH C OBERMEYER | ON FILE |
| JEREMIAH CALVIN BRACK | ON FILE |
| JEREMIAH CHINANU DAVID | ON FILE |
| JEREMIAH CHRISTIAN PARVE | ON FILE |
| JEREMIAH DANIEL GAY | ON FILE |
| JEREMIAH DOUGLAS COOK | ON FILE |
| JEREMIAH E PALMER | ON FILE |
| JEREMIAH EDWARD ROGERS | ON FILE |
| JEREMIAH EDWARD SWAIM | ON FILE |
| JEREMIAH GAD ANAK ALEXIUS LIBAU | ON FILE |
| JEREMIAH HELLER | ON FILE |
| JEREMIAH HILL | ON FILE |
| JEREMIAH HUSSEINI MOHAMMED | ON FILE |
| JEREMIAH J JOHNSON | ON FILE |
| JEREMIAH J PICARD | ON FILE |
| JEREMIAH JAMES HANSON | ON FILE |
| JEREMIAH JAMES PAGE | ON FILE |
| JEREMIAH JAMES WEED | ON FILE |
| JEREMIAH JANOS SMITH | ON FILE |
| JEREMIAH JERIELWAYNE THEXTON | ON FILE |
| JEREMIAH JESSE OLSON | ON FILE |
| JEREMIAH JOHNSON GAY | ON FILE |
| JEREMIAH JONATHAN MOSS | ON FILE |
| JEREMIAH LEE LONGO | ON FILE |
| JEREMIAH LYNN TART | ON FILE |
| JEREMIAH MAURICE MARTINEZ | ON FILE |
| JEREMIAH MICHAEL DAWSON | ON FILE |
| JEREMIAH MIKELL | ON FILE |
| JEREMIAH MULLENS | ON FILE |
| JEREMIAH NAGEL JONDLE | ON FILE |
| JEREMIAH NATHAN SCHLEETER | ON FILE |
| JEREMIAH NELSON CHANSLER | ON FILE |
| JEREMIAH NEVILLE | ON FILE |
| JEREMIAH OBASI IHECHUKWUNAEME | ON FILE |
| JEREMIAH OLUWAFEMI OYEBAMIJI | ON FILE |
| JEREMIAH OMORUYI | ON FILE |
| JEREMIAH OWEN DIBBLE | ON FILE |
| JEREMIAH P WALSH | ON FILE |
| JEREMIAH PETER L SCHROEDER | ON FILE |
| JEREMIAH PHILIP BONDE | ON FILE |
| JEREMIAH QUINN CLEMENT-SCHLIMM | ON FILE |
| JEREMIAH R HEPMANN | ON FILE |
| JEREMIAH SCHORN | ON FILE |
| JEREMIAH SIMS | ON FILE |
| JEREMIAH TERRANCE ANDERSON | ON FILE |
| JEREMIAH THIERY GREENE | ON FILE |
| JEREMIAH THOMAS HERBERG | ON FILE |
| JEREMIAH TIPETCHAB SALIKI | ON FILE |
| JEREMIAH TOLU ALOAYE | ON FILE |
| JEREMIAH TOLU ALOAYE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEREMIAH TREMANE BARNETTE | ON FILE |
| JEREMIAH VANCOURT BIRRELL | ON FILE |
| JEREMIAH WATTS | ON FILE |
| JEREMIAH WATTS | ON FILE |
| JEREMIAH ZEBULON STRICKLAND | ON FILE |
| JEREMIAS AAGAARD | ON FILE |
| JEREMIAS ANTONIO MEJIA | ON FILE |
| JEREMIAS COSTA DOMINGUES | ON FILE |
| JEREMIAS DEMIAN FEFEROVICH | ON FILE |
| JEREMIAS EDUARDO SANTILLAN | ON FILE |
| JEREMIAS EMANUEL KRAEMER | ON FILE |
| JEREMIAS EMANUEL VASQUEZ GONZALEZ | ON FILE |
| JEREMIAS EXEQUIEL FERNANDEZ | ON FILE |
| JEREMIAS EZEQUIEL ALVAREZ | ON FILE |
| JEREMIAS EZEQUIEL GOMEZ | ON FILE |
| JEREMIAS FABIAN GIORLANDO | ON FILE |
| JEREMIAS FERNANDO MARTIN ROJAS | ON FILE |
| JEREMIAS FRANCISCO VIGNOLA | ON FILE |
| JEREMIAS JUAREZ DIEZ | ON FILE |
| JEREMIAS NATHANIAL LIEW YONG HUI | ON FILE |
| JEREMIAS NICOLAS EZQUERRO | ON FILE |
| JEREMIAS THEA | ON FILE |
| JEREMIAS TRAUSSNIGG | ON FILE |
| JEREMIAS ZACARIADIS LIUZZI | ON FILE |
| JEREMIE ANDRE JACK VIOLAMER | ON FILE |
| JEREMIE BENJAMIN | ON FILE |
| JEREMIE BENJAMIN GHISLAIN FOUCART | ON FILE |
| JEREMIE BOISCLAIR | ON FILE |
| JEREMIE BOY | ON FILE |
| JEREMIE CAMILLE ATTAL | ON FILE |
| JEREMIE CHAUVIN | ON FILE |
| JEREMIE EMILE ROBERT RICQUIER | ON FILE |
| JEREMIE FUNK | ON FILE |
| JEREMIE GARCIA STERLIN | ON FILE |
| JEREMIE GAUTHIER | ON FILE |
| JEREMIE IGUAL | ON FILE |
| JEREMIE JEAN-PAUL BRUN | ON FILE |
| JEREMIE JULIEN JACQUES ESLAN | ON FILE |
| JEREMIE LAPOINTE | ON FILE |
| JEREMIE LEDUC | ON FILE |
| JEREMIE LOISON | ON FILE |
| JEREMIE PAOLO SOUTHGATE | ON FILE |
| JEREMIE PIERRE GUY RENE DEMAS | ON FILE |
| JEREMIE PIERRE JULES NIEUCEL | ON FILE |
| JEREMIE RENE MANUEL MARTI | ON FILE |
| JEREMIE SIMON LAFLAMME | ON FILE |
| JEREMIE WALTER SKELLAND | ON FILE |
| JEREMY  CASANOVA | ON FILE |
| JEREMY  ROBERT CAIRNS | ON FILE |
| JEREMY A CHEN | ON FILE |
| JEREMY A DUPLAQUET | ON FILE |
| JEREMY AARON BEARD | ON FILE |
| JEREMY AARON FERRIS | ON FILE |
| JEREMY AARON MACKEY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEREMY ADAM FOSTER | ON FILE |
| JEREMY ADRIAN CEDENO MEDRANDA | ON FILE |
| JEREMY ADRIAN WASINKO | ON FILE |
| JEREMY ALAIN VANDERWEYEN | ON FILE |
| JEREMY ALAN ARMER | ON FILE |
| JEREMY ALAN DAVIS | ON FILE |
| JEREMY ALBERT SEINO | ON FILE |
| JEREMY ALEXANDER HIROTA | ON FILE |
| JEREMY ALEXANDER JONES | ON FILE |
| JEREMY ALEXANDER LOCKETT | ON FILE |
| JEREMY ALEXANDER SACKS | ON FILE |
| JEREMY ALLEN | ON FILE |
| JEREMY ALLEN CROGHAN | ON FILE |
| JEREMY ALLEN GRIFFIN | ON FILE |
| JEREMY ALLEN JONES | ON FILE |
| JEREMY ALLEN MARQUART | ON FILE |
| JEREMY ALLEN MYERS | ON FILE |
| JEREMY ALLEN NEAL | ON FILE |
| JEREMY ALLEN ROHDE | ON FILE |
| JEREMY ANDRE | ON FILE |
| JEREMY ANDRE FIMEYER | ON FILE |
| JEREMY ANDRE GAGNE | ON FILE |
| JEREMY ANDREW GROSS GONZALEZ | ON FILE |
| JEREMY ANDREW HONEYMAN | ON FILE |
| JEREMY ANDREW TILLEM | ON FILE |
| JEREMY ANTHONY IANNONE | ON FILE |
| JEREMY ANTHONY MILLER | ON FILE |
| JEREMY ANTONIO ROLAND GIOVAN ZICOLILLO | ON FILE |
| JEREMY ARMER | ON FILE |
| JEREMY ARTHUR BROWN | ON FILE |
| JEREMY ASTA-VOLA | ON FILE |
| JEREMY AUSTIN CHANDLER | ON FILE |
| JEREMY AUSTIN RENNER | ON FILE |
| JEREMY AVICHAI ZUCHERMAN | ON FILE |
| JEREMY B PEREZ | ON FILE |
| JEREMY BARTHELEMY SINTES | ON FILE |
| JEREMY BAUDOUIN R VAN NIEUWENHOVE | ON FILE |
| JEREMY BAUDOUIN R VAN NIEUWENHOVE | ON FILE |
| JEREMY BECKER | ON FILE |
| JEREMY BELIAR | ON FILE |
| JEREMY BENJAMIN HAIM BOUJNAH | ON FILE |
| JEREMY BENJAMIN VIALA | ON FILE |
| JEREMY BENTON VINES | ON FILE |
| JEREMY BENZ KEMALOV | ON FILE |
| JEREMY BIGGS | ON FILE |
| JEREMY BLAKE ROBART | ON FILE |
| JEREMY BLAKE SHUSMAN | ON FILE |
| JEREMY BRIAN DAVIES | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BRUCE BOETTLER | ON FILE |
| JEREMY BRUCE HAINSWORTH | ON FILE |
| JEREMY BRUCE RAMSEY | ON FILE |
| JEREMY BRUNO CHRISTOPHE JULIEN LE BERRE | ON FILE |
| JEREMY BRYAN PAZIENZA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEREMY BYRON MARTINEZ | ON FILE |
| JEREMY C DUDER | ON FILE |
| JEREMY CARL FEHRMANN | ON FILE |
| JEREMY CARTWRIGHT | ON FILE |
| JEREMY CHANG SEOW AIK | ON FILE |
| JEREMY CHANGWOO SUH | ON FILE |
| JEREMY CHARLES ANTOINE PIERRE FOSSI | ON FILE |
| JEREMY CHARLES CLERICO | ON FILE |
| JEREMY CHARLES FARNUM | ON FILE |
| JEREMY CHARLES JESSY MARIUS GUY ZANDARCO | ON FILE |
| JEREMY CHARLES KERECMAN | ON FILE |
| JEREMY CHARLES MITCHELL | ON FILE |
| JEREMY CHARLES NINIO | ON FILE |
| JEREMY CHARRAS | ON FILE |
| JEREMY CHERY | ON FILE |
| JEREMY CHRISTIAN BUCAL RECCION | ON FILE |
| JEREMY CHRISTOPHE BUSIN | ON FILE |
| JEREMY CHRISTOPHER CANTELLI | ON FILE |
| JEREMY CHRISTOPHER KUBANEK | ON FILE |
| JEREMY CHRISTOPHER LEPERSON | ON FILE |
| JEREMY CHRISTOPHER PANKS | ON FILE |
| JEREMY CHRISTOPHER SMITH | ON FILE |
| JEREMY CHRISTOPHER WONG | ON FILE |
| JEREMY CLAUDE DESAPHY | ON FILE |
| JEREMY CLAUDE SAUVAGET | ON FILE |
| JEREMY COLE ENGEL | ON FILE |
| JEREMY COLTON BLOOM | ON FILE |
| JEREMY COMMANDEUR | ON FILE |
| JEREMY CONNOR WELCH | ON FILE |
| JEREMY CRAIG LARSEN | ON FILE |
| JEREMY CURTIS ANDERSON | ON FILE |
| JEREMY DALE CADY | ON FILE |
| JEREMY DANIEL AMICK | ON FILE |
| JEREMY DANIEL BILARD | ON FILE |
| JEREMY DANIEL CHAPA | ON FILE |
| JEREMY DANIEL SCHWARTZ | ON FILE |
| JEREMY DAVE RIZER | ON FILE |
| JEREMY DAVID CHRISTENSEN | ON FILE |
| JEREMY DAVID JOSE OLIVEIRA | ON FILE |
| JEREMY DAVID MAWSON | ON FILE |
| JEREMY DAVID PERSON | ON FILE |
| JEREMY DAVID SALOMON COHEN | ON FILE |
| JEREMY DAVID SAULOG | ON FILE |
| JEREMY DAVID TREFFERS | ON FILE |
| JEREMY DEAN DICKINSON | ON FILE |
| JEREMY DEAN GOLDWASSER | ON FILE |
| JEREMY DEAN HUDSON | ON FILE |
| JEREMY DELL JORDAN | ON FILE |
| JEREMY DENIS V DUVIVIER | ON FILE |
| JEREMY DENISE J HERTECANT | ON FILE |
| JEREMY DENNIS MAESTAS | ON FILE |
| JEREMY DEVON EDWARDS | ON FILE |
| JEREMY DEWELLYN KITCHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEREMY DEWITT POLLOCK | ON FILE |
| JEREMY DEXTER | ON FILE |
| JEREMY DILLON HAGAN | ON FILE |
| JEREMY DION HOLMES | ON FILE |
| JEREMY DIZON MAGPAYO | ON FILE |
| JEREMY E CURNY | ON FILE |
| JEREMY EASON GRIFFIN | ON FILE |
| JEREMY EDWARD BOOT | ON FILE |
| JEREMY EDWARD SHANNON | ON FILE |
| JEREMY ELIAN JACQUES ETIENNE ESPAGNOL | ON FILE |
| JEREMY EMILE JEAN CLAUDE LAVAL | ON FILE |
| JEREMY EMMANUEL RIVERAVAZQUEZ | ON FILE |
| JEREMY ERIC TUBBS | ON FILE |
| JEREMY ERIK JOHNSON | ON FILE |
| JEREMY ERNEST JOSEPH JAMIESON | ON FILE |
| JEREMY ESQUIVEL | ON FILE |
| JEREMY ETIENNE WOLLENSCHLAEGER | ON FILE |
| JEREMY EUGENE THOMAS | ON FILE |
| JEREMY EUGENE THOMPSON | ON FILE |
| JEREMY EYRAM KETEKU | ON FILE |
| JEREMY FANGUEDE | ON FILE |
| JEREMY FOLLONIER | ON FILE |
| JEREMY FRANCIS LEDGISTER | ON FILE |
| JEREMY FRANCO DENG | ON FILE |
| JEREMY FRANKLIN CORDLE | ON FILE |
| JEREMY FREDERIC ALAIN REYMOND | ON FILE |
| JEREMY FREDRICK ALVARADO | ON FILE |
| JEREMY FREDRICK ALVARADO | ON FILE |
| JEREMY GALE DAMMEIER | ON FILE |
| JEREMY GEOFFREY BARNIER | ON FILE |
| JEREMY GEORGES FILTEAU | ON FILE |
| JEREMY GIBSON | ON FILE |
| JEREMY GITHINJI NGATIA | ON FILE |
| JEREMY GLEN CRANE | ON FILE |
| JEREMY GOMEZ | ON FILE |
| JEREMY GONTHIER | ON FILE |
| JEREMY GOULAMOUGAIDINE | ON FILE |
| JEREMY GREGORY RENAULT | ON FILE |
| JEREMY GUSTAVE LEITO | ON FILE |
| JEREMY GUZMAN | ON FILE |
| JEREMY HAAS | ON FILE |
| JEREMY HAMPTON MARABLE | ON FILE |
| JEREMY HARRISON TURELL | ON FILE |
| JEREMY HEATH RAY ZWAR | ON FILE |
| JEREMY HEILMAN | ON FILE |
| JEREMY HENGRAWAN | ON FILE |
| JEREMY HENRY GOH | ON FILE |
| JEREMY HERMAN | ON FILE |
| JEREMY HERVE MORGAN MAUGRAIN | ON FILE |
| JEREMY HIGHT | ON FILE |
| JEREMY HOLLEY | ON FILE |
| JEREMY HUDSON RUBINOFF | ON FILE |
| JEREMY HULSE | ON FILE |
| JEREMY HUNTER SINIARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEREMY IBARA | ON FILE |
| JEREMY ILICH HERMAN MACNACK | ON FILE |
| JEREMY J HOFFSTAD | ON FILE |
| JEREMY J KACHEJIAN | ON FILE |
| JEREMY J SIMPSON | ON FILE |
| JEREMY JACOB GARCIA | ON FILE |
| JEREMY JACOB GARCIA | ON FILE |
| JEREMY JACQUES FRANCK MARTIN | ON FILE |
| JEREMY JAMES BAKER | ON FILE |
| JEREMY JAMES BATARSEH | ON FILE |
| JEREMY JAMES BAVIRSHA | ON FILE |
| JEREMY JAMES BRUMFIELD | ON FILE |
| JEREMY JAMES COOK | ON FILE |
| JEREMY JAMES FERNANDES | ON FILE |
| JEREMY JAMES FROST | ON FILE |
| JEREMY JAMES GIBBONS | ON FILE |
| JEREMY JAMES MEINECKE | ON FILE |
| JEREMY JAMES MOORE | ON FILE |
| JEREMY JAMES NEFF | ON FILE |
| JEREMY JAMES TSIANG | ON FILE |
| JEREMY JAMES WEBB | ON FILE |
| JEREMY JEAN GOUAT | ON FILE |
| JEREMY JEAN ROBERT FOURNIER | ON FILE |
| JEREMY JEAN-MARIE AIME JOSEPH MOYET | ON FILE |
| JEREMY JEROME FERNANDES | ON FILE |
| JEREMY JESSE GREEN | ON FILE |
| JEREMY JOEL EMILE CHAMBION | ON FILE |
| JEREMY JOHANN SANTIN ZAPATA | ON FILE |
| JEREMY JOHN CLORE | ON FILE |
| JEREMY JOHN KRAAN | ON FILE |
| JEREMY JOHN RITZERT | ON FILE |
| JEREMY JOHN TURCOTTE | ON FILE |
| JEREMY JOSEPH ETALIANO GARTHWAITE | ON FILE |
| JEREMY JOSEPH GREER | ON FILE |
| JEREMY JOSEPH NAU | ON FILE |
| JEREMY JOSEPH PIGUING PACHEO | ON FILE |
| JEREMY JOSEPH WILBUR | ON FILE |
| JEREMY JULIEN ROLAND KLEIN | ON FILE |
| JEREMY KADE ANSLEY | ON FILE |
| JEREMY KAUFMAN | ON FILE |
| JEREMY KEESHIN | ON FILE |
| JEREMY KEJUAN STEED | ON FILE |
| JEREMY KENTON | ON FILE |
| JEREMY KERMIT OLSON | ON FILE |
| JEREMY KEVIN SCHWEYER | ON FILE |
| JEREMY KHOH | ON FILE |
| JEREMY KIM CALVER | ON FILE |
| JEREMY KOK | ON FILE |
| JEREMY L DAI | ON FILE |
| JEREMY L FALCONE | ON FILE |
| JEREMY L GOMEZ | ON FILE |
| JEREMY L JORDAN | ON FILE |
| JEREMY L SIPLING | ON FILE |
| JEREMY LAMBERT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEREMY LAVERN BERGMEIER | ON FILE |
| JEREMY LAWRENCE LISTER | ON FILE |
| JEREMY LEE FRANKLIN | ON FILE |
| JEREMY LEE HOUSER | ON FILE |
| JEREMY LEE KLEIN | ON FILE |
| JEREMY LEE MULLINS | ON FILE |
| JEREMY LEE NEWMAN | ON FILE |
| JEREMY LEE ROMERO | ON FILE |
| JEREMY LEE WEBBER | ON FILE |
| JEREMY LEON CLAY | ON FILE |
| JEREMY LEONARDO | ON FILE |
| JEREMY LERNER BERKOWITZ | ON FILE |
| JEREMY LESPI | ON FILE |
| JEREMY LESTER BRYENTON | ON FILE |
| JEREMY LEVI JOHNSON | ON FILE |
| JEREMY LEVIN GARDNER | ON FILE |
| JEREMY LIONEL NICOLAS RANDRIAMOSE | ON FILE |
| JEREMY LOUIS MARIE COLLARD | ON FILE |
| JEREMY LOUIS PAUL LEON LE BRIS | ON FILE |
| JEREMY LOUIS WILLIAMS | ON FILE |
| JEREMY LOWE DIXON | ON FILE |
| JEREMY LUCIEN PIERRE PELLETIER | ON FILE |
| JEREMY LUM WEI JIAN | ON FILE |
| JEREMY M BERRY-PROPST | ON FILE |
| JEREMY M MONSKY | ON FILE |
| JEREMY M SCHWARTZ | ON FILE |
| JEREMY M WILLARD | ON FILE |
| JEREMY MAAS | ON FILE |
| JEREMY MAGCALAS MEDINA | ON FILE |
| JEREMY MAGCALAS MEDINA | ON FILE |
| JEREMY MALCOLM BOWMAN | ON FILE |
| JEREMY MALCOLM FERRICK | ON FILE |
| JEREMY MARK HART | ON FILE |
| JEREMY MARK WHITNEY | ON FILE |
| JEREMY MARQUE SHORTER | ON FILE |
| JEREMY MARQUISE HAYES | ON FILE |
| JEREMY MATHIEU FREDERIC COGNARD | ON FILE |
| JEREMY MATHIEU JULIEN MOTTARD | ON FILE |
| JEREMY MATTHEW LEWIS | ON FILE |
| JEREMY MATTHEW MEDFORD | ON FILE |
| JEREMY MEHDI ACHENGLI | ON FILE |
| JEREMY MICAH MANDEL | ON FILE |
| JEREMY MICHAE MUENCHOW-PETTERSON | ON FILE |
| JEREMY MICHAEL | ON FILE |
| JEREMY MICHAEL BASNAW | ON FILE |
| JEREMY MICHAEL BORRUTO | ON FILE |
| JEREMY MICHAEL CARVER | ON FILE |
| JEREMY MICHAEL DELGADO | ON FILE |
| JEREMY MICHAEL GOSTKOWSKI | ON FILE |
| JEREMY MICHAEL GRANT | ON FILE |
| JEREMY MICHAEL GUZZIE | ON FILE |
| JEREMY MICHAEL HIN-YAN LI | ON FILE |
| JEREMY MICHAEL HOLLNER | ON FILE |
| JEREMY MICHAEL JERNIGAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEREMY MICHAEL LERZ | ON FILE |
| JEREMY MICHAEL LOEB | ON FILE |
| JEREMY MICHAEL NEUMAN | ON FILE |
| JEREMY MICHAEL PLINT | ON FILE |
| JEREMY MICHAEL SHEPPARD | ON FILE |
| JEREMY MICHAEL SMELTZ | ON FILE |
| JEREMY MICHAEL SMITH | ON FILE |
| JEREMY MICHAEL STEIN | ON FILE |
| JEREMY MICHEL LAURENT GUEHENNEUX | ON FILE |
| JEREMY MORAN | ON FILE |
| JEREMY MORENO | ON FILE |
| JEREMY MOZON | ON FILE |
| JEREMY NATHAN DYE | ON FILE |
| JEREMY NATHAN MONROE | ON FILE |
| JEREMY NATHON BIVENS | ON FILE |
| JEREMY NEAL VONCANNON | ON FILE |
| JEREMY NEPHI WALKER | ON FILE |
| JEREMY NEUNDORF | ON FILE |
| JEREMY NICOLAS LEMAIRE | ON FILE |
| JEREMY NIKOLIC | ON FILE |
| JEREMY NUSSER | ON FILE |
| JEREMY OLIVIER GABORIEAU | ON FILE |
| JEREMY ONRUBIA CATUIRA | ON FILE |
| JEREMY OWEN MILLIORN | ON FILE |
| JEREMY P ROGERS | ON FILE |
| JEREMY PAIGE DANNER | ON FILE |
| JEREMY PASCAL BARBAUD | ON FILE |
| JEREMY PATRICK HANNON | ON FILE |
| JEREMY PATRICK MORRISSEY | ON FILE |
| JEREMY PATRICK RILEY | ON FILE |
| JEREMY PAUL ARSEMENT | ON FILE |
| JEREMY PAUL BOHANNON | ON FILE |
| JEREMY PAUL HULSEY | ON FILE |
| JEREMY PAUL MAUDSON | ON FILE |
| JEREMY PAUL PEARCE | ON FILE |
| JEREMY PAUL POWLICK | ON FILE |
| JEREMY PAYNE MILLER | ON FILE |
| JEREMY PETER BRAY | ON FILE |
| JEREMY PETER HOWARD | ON FILE |
| JEREMY PETERS | ON FILE |
| JEREMY PHILIP LAWN | ON FILE |
| JEREMY PIERRE LEFEBVRE | ON FILE |
| JEREMY PILCHMAN | ON FILE |
| JEREMY PISSENS | ON FILE |
| JEREMY PRYOR | ON FILE |
| JEREMY R EDWARDS | ON FILE |
| JEREMY R MANN | ON FILE |
| JEREMY R OLESON | ON FILE |
| JEREMY RAE DE LOS SANTOS | ON FILE |
| JEREMY RANDALL HOOD | ON FILE |
| JEREMY RAPHAEL DI MAIO | ON FILE |
| JEREMY RAY CAPANSKY | ON FILE |
| JEREMY RAY CHILDRESS | ON FILE |
| JEREMY RAY DAVIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEREMY RAY DOYLEY | ON FILE |
| JEREMY RAY HEMBREE | ON FILE |
| JEREMY RAYMOND JEAN GAUDIN | ON FILE |
| JEREMY RENE DIETSCHY | ON FILE |
| JEREMY REX MOYA JR JACINTO | ON FILE |
| JEREMY RICHARD BURRIS | ON FILE |
| JEREMY RICHARD HYDE | ON FILE |
| JEREMY RICHARD LAMPTON | ON FILE |
| JEREMY RICHARD LIND | ON FILE |
| JEREMY RIVERA | ON FILE |
| JEREMY ROBERT BROWN | ON FILE |
| JEREMY ROBERT CROMBIE | ON FILE |
| JEREMY ROBERT DOOHEN | ON FILE |
| JEREMY ROBERT KNOCHEL | ON FILE |
| JEREMY ROBERT METZE | ON FILE |
| JEREMY ROBERT SASEEN | ON FILE |
| JEREMY RYAN COOPER | ON FILE |
| JEREMY RYAN JOSEPH WRIGHT | ON FILE |
| JEREMY RYAN KENNELLY | ON FILE |
| JEREMY RYAN REMUS | ON FILE |
| JEREMY RYAN SORENSEN | ON FILE |
| JEREMY RYLAND JENKINS | ON FILE |
| JEREMY S BIRON | ON FILE |
| JEREMY S BLAISE | ON FILE |
| JEREMY S CLEMENTS | ON FILE |
| JEREMY S FALLETTA | ON FILE |
| JEREMY SADLER MAYBERRY | ON FILE |
| JEREMY SALOMO IBANEZ | ON FILE |
| JEREMY SALVATORE VANHAEREN | ON FILE |
| JEREMY SAMSON | ON FILE |
| JEREMY SAMUELLIM LEONG | ON FILE |
| JEREMY SCOT KIRKWOOD | ON FILE |
| JEREMY SCOTT | ON FILE |
| JEREMY SCOTT FRYE | ON FILE |
| JEREMY SCOTT KING | ON FILE |
| JEREMY SCOTT THOMPSON | ON FILE |
| JEREMY SEAN MCGIVERN | ON FILE |
| JEREMY SERGE LIBERATORE | ON FILE |
| JEREMY SEYDLER | ON FILE |
| JEREMY SHAWN WELLS | ON FILE |
| JEREMY SHIH CHIEH SANDOVAL CHEN | ON FILE |
| JEREMY SHORTER | ON FILE |
| JEREMY SIM | ON FILE |
| JEREMY SKJOD | ON FILE |
| JEREMY SOO CHIA MING | ON FILE |
| JEREMY ST JOHN MATTHEW MORGAN | ON FILE |
| JEREMY STEVEN THEO BOSQUET | ON FILE |
| JEREMY STEWART | ON FILE |
| JEREMY STEWART SMITH | ON FILE |
| JEREMY SULO GEHLEN | ON FILE |
| JEREMY SYLVAIN ROSINE DULUARD | ON FILE |
| JEREMY T BENNETT | ON FILE |
| JEREMY TAKEHARU SAKOKI | ON FILE |
| JEREMY TAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEREMY TANAJA | ON FILE |
| JEREMY TANG | ON FILE |
| JEREMY TAYLOR KRENTZ | ON FILE |
| JEREMY THAI | ON FILE |
| JEREMY THOMAS GAGE | ON FILE |
| JEREMY TIMOTHY LEEUW | ON FILE |
| JEREMY TODD ROWLAND | ON FILE |
| JEREMY TODD CALHOUN | ON FILE |
| JEREMY TODD MORROW | ON FILE |
| JEREMY TRUITT | ON FILE |
| JEREMY TSAI KOHLENBERG | ON FILE |
| JEREMY TUNSTALL | ON FILE |
| JEREMY TYLER KOENIG | ON FILE |
| JEREMY TYLER OAKES | ON FILE |
| JEREMY UPCHURCH | ON FILE |
| JEREMY V G DECEUSTER | ON FILE |
| JEREMY VANDECASTEELE | ON FILE |
| JEREMY VILLAIN | ON FILE |
| JEREMY VINCENT BEAUDOIN | ON FILE |
| JEREMY VINCENT BRUNO BOREL | ON FILE |
| JEREMY W CONRAD | ON FILE |
| JEREMY WADE ADAMS | ON FILE |
| JEREMY WANG | ON FILE |
| JEREMY WARDELL FOREMAN | ON FILE |
| JEREMY WASHINGTON | ON FILE |
| JEREMY WAUQUIER | ON FILE |
| JEREMY WAUQUIER | ON FILE |
| JEREMY WAYNE CHARLES | ON FILE |
| JEREMY WAYNE LYONS | ON FILE |
| JEREMY WAYNE MYERS | ON FILE |
| JEREMY WAYNE PADDISON | ON FILE |
| JEREMY WAYNE STANTON | ON FILE |
| JEREMY WAYNE WOODIN | ON FILE |
| JEREMY WEBB | ON FILE |
| JEREMY WEI HAN HENG | ON FILE |
| JEREMY WILLIAM MOUNSTEVEN | ON FILE |
| JEREMY WILLIS WATERS | ON FILE |
| JEREMY WOLOSZYN | ON FILE |
| JEREMY WONG HING DIANN | ON FILE |
| JEREMY YAN | ON FILE |
| JEREMY YONATAN MILO | ON FILE |
| JEREMY ZAC DE GUZMAN | ON FILE |
| JEREMYLANCE DY | ON FILE |
| JEREN SANJEEV | ON FILE |
| JERENY C QUERCI | ON FILE |
| JEREX LACSON DALUMPINES | ON FILE |
| JERI LEAH PRESLEY | ON FILE |
| JERIAH ISAAC CARATTINI | ON FILE |
| JERIC ALAYAN ANDAL | ON FILE |
| JERIC CAGUITE LIBUNA | ON FILE |
| JERIC CAGUITE LIBUNA | ON FILE |
| JERIC CAGUITE LIBUNA | ON FILE |
| JERIC CALVARIO ABEJUELA | ON FILE |
| JERIC MANZANAL SUMAYAO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JERIC PANALIGAN | ON FILE |
| JERIC PANALIGAN | ON FILE |
| JERIC PANALIGAN | ON FILE |
| JERICHO ABRAHAR ARRENDELL | ON FILE |
| JERICHO DEVON PIKAL | ON FILE |
| JERICHO INTACTO | ON FILE |
| JERICHO MARTIN AUSTRIA YALONG | ON FILE |
| JERICHO MIKE BROWN | ON FILE |
| JERICHO VINCENT ABILO ROSETO | ON FILE |
| JERICK ALFONSO GOMEZ MAGINO | ON FILE |
| JERICK CAMPENA | ON FILE |
| JERICK PASION VILLANUEVA | ON FILE |
| JERICK SANTOS ELLO | ON FILE |
| JERICKA ANN MAYEDA | ON FILE |
| JERICO BEITH | ON FILE |
| JERICO DARANG MALAZAN | ON FILE |
| JERICO DHEO QUIOHILAG ISUBAL | ON FILE |
| JERICO DINEROS CAMPOS | ON FILE |
| JERID ROY LADSON | ON FILE |
| JERIEL JOSE RAMIREZ | ON FILE |
| JERIEL RUSSELL SCHENCK | ON FILE |
| JERIES BASEM ALMNAIZEL | ON FILE |
| JERIKSON ANDREY ACERO RUIZ | ON FILE |
| JERIN CHERIAN M | ON FILE |
| JERIN MATHEW CHERIYATHOTTATHIL | ON FILE |
| JERIN VARGHESE | ON FILE |
| JERINJO GIORGIO KEUNE | ON FILE |
| JERISSA MARTHEL CRISOLOGO | ON FILE |
| JERK MUJAR TAN | ON FILE |
| JERKER BO VALDEMAR TUOMINEN | ON FILE |
| JERMAINE ANDRE BARRETT | ON FILE |
| JERMAINE ANTHONY BELL | ON FILE |
| JERMAINE ANTHONY BELL | ON FILE |
| JERMAINE ARNEZ MILLER | ON FILE |
| JERMAINE BROOKS | ON FILE |
| JERMAINE CHARLES GATHRIGHT | ON FILE |
| JERMAINE CHRISTOPHER LAWRENCE | ON FILE |
| JERMAINE DESHAUN MARSHALL | ON FILE |
| JERMAINE DESHAWN PORE | ON FILE |
| JERMAINE E MARTIN | ON FILE |
| JERMAINE EMANUEL WILLIAMS | ON FILE |
| JERMAINE HARDY RAKOCZY | ON FILE |
| JERMAINE JAMES HOFMEYER | ON FILE |
| JERMAINE KENYETTA HAGGARD | ON FILE |
| JERMAINE KIRK ANDERSON | ON FILE |
| JERMAINE LAMAR BAILEY | ON FILE |
| JERMAINE LAMONT ARRINGTON | ON FILE |
| JERMAINE LARA | ON FILE |
| JERMAINE LEE BLAKE | ON FILE |
| JERMAINE LEON COLEMAN | ON FILE |
| JERMAINE LESHAUNE COTEAT | ON FILE |
| JERMAINE LIVINGSTON MORGAN | ON FILE |
| JERMAINE LUTHER MOORE | ON FILE |
| JERMAINE M GRANT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JERMAINE M NICHOLSON | ON FILE |
| JERMAINE RAPHAEL JOHN | ON FILE |
| JERMAINE TYRONE GILBERT | ON FILE |
| JERMAYNE ALEXANDER CLARK | ON FILE |
| JERMIL MASANGCAY | ON FILE |
| JERMINE MIRO | ON FILE |
| JERMU ERNESTI PETRO | ON FILE |
| JERMY DAMAR PETERS | ON FILE |
| JERNEJ GRAHEK | ON FILE |
| JERNEJ KAMENSEK | ON FILE |
| JERNEJ KRVINA | ON FILE |
| JERNEJ MERKAC | ON FILE |
| JERNEJ PREMRN | ON FILE |
| JERNEJ SOSTERIC | ON FILE |
| JEROD K DURHAM | ON FILE |
| JEROD KENT MCBRAYER | ON FILE |
| JEROEN A HELMINK | ON FILE |
| JEROEN A PIENTKA | ON FILE |
| JEROEN A VAN DIJKEN | ON FILE |
| JEROEN A VERMEER | ON FILE |
| JEROEN ARENSMAN | ON FILE |
| JEROEN BAS VAN DER WAAIJ | ON FILE |
| JEROEN BILLION | ON FILE |
| JEROEN BODEN | ON FILE |
| JEROEN BOERS | ON FILE |
| JEROEN BOLHUIS | ON FILE |
| JEROEN BOSCH | ON FILE |
| JEROEN BOUSMANNE | ON FILE |
| JEROEN C WOLLAARS | ON FILE |
| JEROEN CHRISTIAAN BRKAN | ON FILE |
| JEROEN E DE BREE | ON FILE |
| JEROEN FILIP VAN STAPPEN | ON FILE |
| JEROEN FRANCKAERT | ON FILE |
| JEROEN FREDERIK VAN LOON | ON FILE |
| JEROEN FREDERIK VAN LOON | ON FILE |
| JEROEN H MEIJER | ON FILE |
| JEROEN HAMERS | ON FILE |
| JEROEN HERMAN VAN WELSENES | ON FILE |
| JEROEN HERMAN VANDENBOSCH | ON FILE |
| JEROEN HESSING | ON FILE |
| JEROEN HOUTTUIN | ON FILE |
| JEROEN IVO JULIAN BUSCH | ON FILE |
| JEROEN J B JANSSEN | ON FILE |
| JEROEN J VALKENBURG | ON FILE |
| JEROEN J W BIEMANS | ON FILE |
| JEROEN JAAP HOEVENBERG | ON FILE |
| JEROEN JAAP ROODNAT | ON FILE |
| JEROEN JAN SCHAKEL | ON FILE |
| JEROEN JOHANNES JANSEN | ON FILE |
| JEROEN JOSEE C LAVENS | ON FILE |
| JEROEN KUIJPERS | ON FILE |
| JEROEN LUDOVICUS JOHANNES VAN BEKHOVEN | ON FILE |
| JEROEN MAARTEN FRECH | ON FILE |
| JEROEN MAES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEROEN MARIA ANTONIUS GOESGENS | ON FILE |
| JEROEN MARTIJN GELLING | ON FILE |
| JEROEN MATHIEU RADSTAAK | ON FILE |
| JEROEN MATHIEU RADSTAAK | ON FILE |
| JEROEN MULDER | ON FILE |
| JEROEN NIJS | ON FILE |
| JEROEN NIVELLE | ON FILE |
| JEROEN P JANSEN | ON FILE |
| JEROEN PAESEN | ON FILE |
| JEROEN PETRUS FRANCISCUS MARIA DOENSEN | ON FILE |
| JEROEN PETRUS JOHANNES VAN ROOSMALEN | ON FILE |
| JEROEN PIETER BASTIAAN TEMMINCK | ON FILE |
| JEROEN RAYMOND WALTER VERLINDEN SERVAES | ON FILE |
| JEROEN ROOSENBOOM | ON FILE |
| JEROEN TESSEL | ON FILE |
| JEROEN TIMMERS | ON FILE |
| JEROEN VAN BEUSEKOM | ON FILE |
| JEROEN VAN BOVEN | ON FILE |
| JEROEN VAN BRAAK | ON FILE |
| JEROEN VAN REENEN | ON FILE |
| JEROEN VAN RENEN | ON FILE |
| JEROEN VAN SPLUNDER | ON FILE |
| JEROEN VAN STAVEREN | ON FILE |
| JEROEN VANDENDRIESSCHE | ON FILE |
| JEROEN VERVEER | ON FILE |
| JEROEN WERNER H TAELMAN | ON FILE |
| JEROEN WILHELMUS JOHANNES HENDRIKS | ON FILE |
| JEROEN WILLY P DUGERNIER | ON FILE |
| JEROEN ZONNEVELD | ON FILE |
| JEROLD ALLEN SUMNER | ON FILE |
| JEROLD JOHESH GANI | ON FILE |
| JEROM KOOISTRA | ON FILE |
| JEROME ADAM LUGO ALVAREZ | ON FILE |
| JEROME A WILLIAMS | ON FILE |
| JEROME ALAIN MARCEL SHOPS | ON FILE |
| JEROME ALAIN PERRIN | ON FILE |
| JEROME ALBERT RAYMOND CHRISTMANN | ON FILE |
| JEROME ALBERT SPLINTER | ON FILE |
| JEROME ALLAN MERICLE | ON FILE |
| JEROME AMURAO EDRALINDA | ON FILE |
| JEROME ANDRE JACQUES MARTINAY | ON FILE |
| JEROME APOLO OBAL | ON FILE |
| JEROME AQUINAS THORBJORNSEN | ON FILE |
| JEROME BAYLAUCQ | ON FILE |
| JEROME BEN MURRAY | ON FILE |
| JEROME BENTOY CASTILLO | ON FILE |
| JEROME BERGER | ON FILE |
| JEROME BERNARD BARATINY | ON FILE |
| JEROME BOSTAETTER | ON FILE |
| JEROME C GARRETT | ON FILE |
| JEROME C ISKANDAR | ON FILE |
| JEROME CAMPUSO CONSTANTINO | ON FILE |
| JEROME CHANDLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEROME CHARLES YVES GLAIRAN | ON FILE |
| JEROME CHRISTIAN CHAPELLE | ON FILE |
| JEROME CHRISTIAN G COUTELIER A S | ON FILE |
| JEROME CHRISTOPHE THOMAS | ON FILE |
| JEROME CRACCO | ON FILE |
| JEROME CYRIL MOREAU | ON FILE |
| JEROME D TOMINES | ON FILE |
| JEROME DA SILVA NESK | ON FILE |
| JEROME DAVIS | ON FILE |
| JEROME DIDIER BERTRAND BRUNELLE | ON FILE |
| JEROME DOMINIQUE MAURICE PIANCA | ON FILE |
| JEROME DOMINIQUE SCHALAIRE | ON FILE |
| JEROME DONALD GRENFELL | ON FILE |
| JEROME ELLINGTON SMITH | ON FILE |
| JEROME EMILIANI MACROHON | ON FILE |
| JEROME ERNEST ANICE MOULIN | ON FILE |
| JEROME FLORES PADILLA | ON FILE |
| JEROME FRANCS RAYMDND HERMANT | ON FILE |
| JEROME FREEDOM MAZIBUKO | ON FILE |
| JEROME GAUTHIER BAMBERGER | ON FILE |
| JEROME GEORGES ROGER JEGOUX | ON FILE |
| JEROME GERARD PAUL DREVILLE | ON FILE |
| JEROME GRANT | ON FILE |
| JEROME IBANEZ | ON FILE |
| JEROME ICHARD | ON FILE |
| JEROME JAIME ESCALONA | ON FILE |
| JEROME JEAN ALBERT CERVELLE | ON FILE |
| JEROME JEAN CHESNE | ON FILE |
| JEROME JEAN DANIEL GOLDSTEIN | ON FILE |
| JEROME JEAN LOUIS MONTAGNE | ON FILE |
| JEROME JEAN MARCEL DESHAYES | ON FILE |
| JEROME JEAN-CHRISTOPHE AIZAC | ON FILE |
| JEROME JEAN-PAUL BERGERON | ON FILE |
| JEROME JULES OLIVIER ROUSSIN | ON FILE |
| JEROME KABORE | ON FILE |
| JEROME KENNETH C II | ON FILE |
| JEROME LAMONTAGNE | ON FILE |
| JEROME LANG | ON FILE |
| JEROME LATHION | ON FILE |
| JEROME LATHION | ON FILE |
| JEROME LAURENT KRAUSE | ON FILE |
| JEROME LEON JEAN-GEORGES STRUB | ON FILE |
| JEROME LOUIS CONIN | ON FILE |
| JEROME LUDOVIC LE SIEUR | ON FILE |
| JEROME MARCEL BECHT | ON FILE |
| JEROME MOLLIER-PIERRET | ON FILE |
| JEROME MUNCAL ARMAMENTO | ON FILE |
| JEROME NAVARRO | ON FILE |
| JEROME NG JIA RUI | ON FILE |
| JEROME NICOLAS FLAYOSC | ON FILE |
| JEROME OLIVIER NORBERT BAULE | ON FILE |
| JEROME OLIVIER PEPIN | ON FILE |
| JEROME PASCAL JEAN MARIE ANDRE PUCH | ON FILE |
| JEROME PASCAL RAKOTOMANGA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JEROME PATRICKDEIPARINE MONTECILLO | ON FILE |
| JEROME PAUL FRANCOIS FELIX | ON FILE |
| JEROME PAUL PIERRE AMAT | ON FILE |
| JEROME PIERRE DANIEL PHILIPPE | ON FILE |
| JEROME PIERRE RAYMOND MAURIN | ON FILE |
| JEROME Q DOAN | ON FILE |
| JEROME RAPHAEL NEGRO | ON FILE |
| JEROME REDUREAU | ON FILE |
| JEROME REX LOYD | ON FILE |
| JEROME REYNIERS | ON FILE |
| JEROME ROGER LEONARD TOUZE | ON FILE |
| JEROME SEBASTIEN NALIN | ON FILE |
| JEROME SHAHRAM AMIR EBRAHIMI | ON FILE |
| JEROME SHERROD COLE | ON FILE |
| JEROME TABO MOTSHABI | ON FILE |
| JEROME THOMAS JAMES MALLETT | ON FILE |
| JEROME TILLMAN | ON FILE |
| JEROME TODD CODDINGTON SCHILLACI | ON FILE |
| JEROME TRUONG | ON FILE |
| JEROME VALENTIN HICKEL | ON FILE |
| JEROME WACHTER | ON FILE |
| JEROME WEE LIANGWEN | ON FILE |
| JEROME WERNER LICHTENSTEIGER | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME WONG ZHEN HAO | ON FILE |
| JEROME YANN RICHARD HORTELANO | ON FILE |
| JEROME YVES CLAUDE AMPHOUX | ON FILE |
| JEROMI J CORLISS | ON FILE |
| JEROMI LEE CAPE | ON FILE |
| JEROMIE JON SANDALL | ON FILE |
| JEROMON LEKEITHKNIGHT SHELBY | ON FILE |
| JEROMY DEAN AVERY | ON FILE |
| JEROMY WAYNE PRINE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JERON  ALEXANDER JONES | ON FILE |
| JERON LEONARD RAYAM | ON FILE |
| JERONI VINYET PANADES | ON FILE |
| JERONI VINYET PANADES | ON FILE |
| JERONIMO ANGEL CICERO | ON FILE |
| JERONIMO AURITI PRIMAVERA | ON FILE |
| JERONIMO EZEQUIEL GRIECO | ON FILE |
| JERONIMO FERRER | ON FILE |
| JERONIMO GRANADAL RUIZ | ON FILE |
| JERONIMO JAVIER POSSE | ON FILE |
| JERONIMO JAVIER VILLAVERDE | ON FILE |
| JERONIMO JESUS URQUIA PEREZ DE CIRIZA | ON FILE |
| JERONIMO JOSE ECHENIQUE | ON FILE |
| JERONIMO JOSE HERRERA | ON FILE |
| JERONIMO MARTINEZ FABREGAS | ON FILE |
| JERRALD MYOSAILIN YANG | ON FILE |
| JERRAMY CANTRELL | ON FILE |
| JERRED ANTHONY GARCIA | ON FILE |
| JERRED D BERNARDY | ON FILE |
| JERREL C GRAYS | ON FILE |
| JERRELL A BLAKE | ON FILE |
| JERRELL A CARTER | ON FILE |
| JERRELL COLLINS | ON FILE |
| JERRELL LAMAR SIMMONS | ON FILE |
| JERREMY S KIRBY | ON FILE |
| JERRI MARCELLO DAVILA SOLARES | ON FILE |
| JERRICA LASHAY FREEMAN-HILLS | ON FILE |
| JERRIN RODNEY FULLER | ON FILE |
| JERROD A CUSTARD | ON FILE |
| JERROD DEWAYNE VANOVER | ON FILE |
| JERROD ENDERS | ON FILE |
| JERROD JEFFREY LINDBERG | ON FILE |
| JERROD WILLIAM GAMOTAN | ON FILE |
| JERROLD DEMOND GRAHAM | ON FILE |
| JERROME BATAC LOZANO | ON FILE |
| JERRVONTE CHARLES WILLIAMS | ON FILE |
| JERRY A AUGUSTIN | ON FILE |
| JERRY ACK YU | ON FILE |
| JERRY ACOSTA | ON FILE |
| JERRY ALLEN BURCKHARD | ON FILE |
| JERRY ALLEN CARNES | ON FILE |
| JERRY ANDREW BELCASTRO | ON FILE |
| JERRY ANDREW YOUNG | ON FILE |
| JERRY ANTHONIUS GERARDUS JACOBUS KONST | ON FILE |
| JERRY BABATUNDE | ON FILE |
| JERRY BARBARITO CRUZ | ON FILE |
| JERRY BENTON DORCH JR | ON FILE |
| JERRY BOUSQUET | ON FILE |
| JERRY BRIAN PATRICK MONAGHAN | ON FILE |
| JERRY C GAFFNER | ON FILE |
| JERRY CERBITO BAIZA | ON FILE |
| JERRY CHIHSHIEN CHOU | ON FILE |
| JERRY CHURCHILL | ON FILE |
| JERRY DACUMOS ARIASO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JERRY DALE WATSON | ON FILE |
| JERRY DAMOLA BUSAYO | ON FILE |
| JERRY DAMOLA BUSAYO | ON FILE |
| JERRY DANN COLLINS | ON FILE |
| JERRY DAVID CZAPP | ON FILE |
| JERRY DAVID HENTON | ON FILE |
| JERRY DAVID MEDINA | ON FILE |
| JERRY DAVID ORTIZ BLACIO | ON FILE |
| JERRY DAVID QUILL | ON FILE |
| JERRY DEAN HOOTMAN | ON FILE |
| JERRY DON BENSON | ON FILE |
| JERRY DOUGLAS COBLE | ON FILE |
| JERRY DUNCAN MALATJI | ON FILE |
| JERRY EARL DVORAK | ON FILE |
| JERRY EARL LAWTON | ON FILE |
| JERRY EKKU PETTERI LEINONEN | ON FILE |
| JERRY FRANCAVILLA | ON FILE |
| JERRY GARCIA L ROJ OZ | ON FILE |
| JERRY GARCIA OURIQUE | ON FILE |
| JERRY GLENN NEWTON | ON FILE |
| JERRY H CHILDRESS | ON FILE |
| JERRY HAN | ON FILE |
| JERRY HANS LENNART GRONFOSS | ON FILE |
| JERRY HOFFMANN | ON FILE |
| JERRY HOWE | ON FILE |
| JERRY HUBERT CORTEWAY | ON FILE |
| JERRY IRA BANDLER | ON FILE |
| JERRY IRBY | ON FILE |
| JERRY JACOB SIMMONS | ON FILE |
| JERRY JANSEN HA | ON FILE |
| JERRY JAY YUAN | ON FILE |
| JERRY JOHN WOODLOCK | ON FILE |
| JERRY L BRODIE | ON FILE |
| JERRY LANE BROWN | ON FILE |
| JERRY LAYNG VAN BLARICOM | ON FILE |
| JERRY LOUIS R BOGAERT | ON FILE |
| JERRY LYNN WORK | ON FILE |
| JERRY MARCELLO | ON FILE |
| JERRY MARINES | ON FILE |
| JERRY MELTON | ON FILE |
| JERRY MICHAEL HANES | ON FILE |
| JERRY MILES JOHNSON | ON FILE |
| JERRY NEIL RHODES | ON FILE |
| JERRY NMN PUTSAWATANACHAI | ON FILE |
| JERRY NOVEMBER MOKE | ON FILE |
| JERRY ORBITA AZAGRA | ON FILE |
| JERRY Q LUNA | ON FILE |
| JERRY RAMON SY YEO | ON FILE |
| JERRY RAY BRANAM | ON FILE |
| JERRY RICHARDSON | ON FILE |
| JERRY ROBERT NIELSEN | ON FILE |
| JERRY ROBERT SCHUEN | ON FILE |
| JERRY RUIZ | ON FILE |
| JERRY S WOLFE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JERRY STEPHEN GRANT | ON FILE |
| JERRY STEPHEN GRANT | ON FILE |
| JERRY TORRES RIVERA | ON FILE |
| JERRY TRAN | ON FILE |
| JERRY VARGHESE ABRAHAM | ON FILE |
| JERRY VICTOR SIETSMA | ON FILE |
| JERRY VINCENT ALCONES | ON FILE |
| JERRY W BOLLA | ON FILE |
| JERRY W HELLMAN | ON FILE |
| JERRY WAYNE MOORE | ON FILE |
| JERRY WAYNE PARRISH | ON FILE |
| JERRY WHITAKER | ON FILE |
| JERRY YUCHIEH LIU | ON FILE |
| JERRYA PALAZZOLO | ON FILE |
| JERSAIN CASTELLANOS | ON FILE |
| JERSON ANIBAL MOZOMBITE GONZALES | ON FILE |
| JERSON JOSSUE CANO MAMANI | ON FILE |
| JERSUN JADE AMOS | ON FILE |
| JERUD JACOBALLEN SHOCKLEY | ON FILE |
| JERUSALEN LUZ HUENTECURA ROBLES | ON FILE |
| JERUSHA CHAN POE YIN | ON FILE |
| JERVEROUS LEE JOHNSON | ON FILE |
| JERWIN TABALINA RODEJO | ON FILE |
| JERY WILLIAM | ON FILE |
| JERYEL FRANCIS CUMLA FERNANDO | ON FILE |
| JERYLL BAYABORDA FAMILAR | ON FILE |
| JERYLL HASSAN HARRIS | ON FILE |
| JERYLL LIM LI REN | ON FILE |
| JERZY ALEKSANDER KORABLIN | ON FILE |
| JERZY DARIUSZ DANIELSKI | ON FILE |
| JERZY FLORKIEWICZ | ON FILE |
| JERZY IWANIUK | ON FILE |
| JERZY MAREK JONIEC | ON FILE |
| JERZY MATYSIEWICZ | ON FILE |
| JERZY OGRODNY | ON FILE |
| JERZY RAJKOW-KRZYWICKI | ON FILE |
| JERZY TOMASZ LABONARSKI | ON FILE |
| JERZY ZAJAC | ON FILE |
| JES DALBY NOVRUP | ON FILE |
| JES SIRI | ON FILE |
| JESAL PATEL | ON FILE |
| JESCEL REY ORAY | ON FILE |
| JESENIA VAZQUEZ SANCHEZ | ON FILE |
| JESEUS MURIEL | ON FILE |
| JESHUA ANG ZHI JIE | ON FILE |
| JESHUA EVAN WHITAKER | ON FILE |
| JESHUA ISRAEL PALTAO TAN | ON FILE |
| JESHUA JAKE ANDRE EDGAR | ON FILE |
| JESHWANTH REDDY MACHIREDDY | ON FILE |
| JESICA BEATRIZ VENEGAS | ON FILE |
| JESICA DAIANA ESPONDA | ON FILE |
| JESICA DAIANA SPACCAROTELLA | ON FILE |
| JESICA DANIELA GONZALEZ | ON FILE |
| JESICA EDITH VELIZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESICA ELISABETH MENESES | ON FILE |
| JESICA LAURA PASCOLAT | ON FILE |
| JESICA NOELIA SOLVEIRA | ON FILE |
| JESICA PAMELA IMPRIGLIO | ON FILE |
| JESICA PAOLA CARAMBULA | ON FILE |
| JESICA PAOLA CARAMBULA | ON FILE |
| JESICA ROMINA PAGNOZZI | ON FILE |
| JESICA ROMINA SOLEDAD MENDEZ | ON FILE |
| JESICA SOLEDAD FLORES | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESICA YAMILA PINXXERO | ON FILE |
| JESIMIEL JESUS ASPECTO SALVA | ON FILE |
| JESMEEN KOH PHEI YING | ON FILE |
| JESMINE ALWYN MORRIS | ON FILE |
| JESON KAMAL ANTHONY VANNET | ON FILE |
| JESPER BENGT ERIK GISSLEN | ON FILE |
| JESPER BLOCH | ON FILE |
| JESPER BORRE PEDERSEN | ON FILE |
| JESPER BUCH LAURITSEN | ON FILE |
| JESPER CARLSEN CULLEN | ON FILE |
| JESPER DUNGER JOHNSSON | ON FILE |
| JESPER GUSTAV ISAK FLODIN | ON FILE |
| JESPER GYDE JENSEN | ON FILE |
| JESPER GYLMER LARSEN | ON FILE |
| JESPER HANSEN | ON FILE |
| JESPER HANSEN | ON FILE |
| JESPER HOOGENDOORN | ON FILE |
| JESPER HUURDEMAN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER KONDRUP | ON FILE |
| JESPER KRARUP | ON FILE |
| JESPER KRISTENSEN | ON FILE |
| JESPER KRISTENSEN | ON FILE |
| JESPER KRISTIAN BACH MOGENSEN | ON FILE |
| JESPER LASSEN NIELSEN | ON FILE |
| JESPER LOTSY | ON FILE |
| JESPER MAGNUS ALEXANDER SUNDELL | ON FILE |
| JESPER MOLLER JUULSEN | ON FILE |
| JESPER NOERREGAARD ENGHOLM | ON FILE |
| JESPER PURUP | ON FILE |
| JESPER RICKARD MARTIN VIKTOR | ON FILE |
| JESPER SCHARKINGER | ON FILE |
| JESPER SEJER JENSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESPER STORGAARD | ON FILE |
| JESPER VAN TOL | ON FILE |
| JESREEL SALIG CAJELES | ON FILE |
| JESS AMARO | ON FILE |
| JESS ANTHONY YANARELLA | ON FILE |
| JESS E JONES | ON FILE |
| JESS EDMUND WILSON | ON FILE |
| JESS ENRIQUE DIAZ | ON FILE |
| JESS HATCH HADDOW | ON FILE |
| JESS HAWKINS PHILLIPS | ON FILE |
| JESS M GUICO | ON FILE |
| JESS PRO | ON FILE |
| JESS ROBERT KUMHER | ON FILE |
| JESS TEY RAO JIE | ON FILE |
| JESS ZACHERLY LEIGHT | ON FILE |
| JESSA DINGLASAN OCTAVO | ON FILE |
| JESSA MAE BAYACA | ON FILE |
| JESSA MARIE TORRE PEDROLA | ON FILE |
| JESSAH MAE ACA-AC MAGNANAO | ON FILE |
| JESSALYN KARISSA RUSHING | ON FILE |
| JESSE BEASLEY | ON FILE |
| JESSE VITCH | ON FILE |
| JESSE A LIMBERG | ON FILE |
| JESSE A MCGRATH | ON FILE |
| JESSE A MOORE | ON FILE |
| JESSE A NEWMAN | ON FILE |
| JESSE AARON BAKER | ON FILE |
| JESSE AARON BLUESTEIN | ON FILE |
| JESSE AARON LOVETT | ON FILE |
| JESSE AARON MCNAUGHTON | ON FILE |
| JESSE AARON PARSONS | ON FILE |
| JESSE AARON SCHULKINS | ON FILE |
| JESSE ADAM BOON | ON FILE |
| JESSE ALAN ANDERSON | ON FILE |
| JESSE ALAN MYERS | ON FILE |
| JESSE ALAN PLYSON | ON FILE |
| JESSE ALEXANDER AUSTIN | ON FILE |
| JESSE ALEXANDER BOSWELL | ON FILE |
| JESSE ALEXANDER PORTER | ON FILE |
| JESSE ALEXANDER RODRIGUEZ | ON FILE |
| JESSE ALEXANDER ROGERS | ON FILE |
| JESSE ALEXANDER THOMSEN | ON FILE |
| JESSE ALEXANDER TREVILL | ON FILE |
| JESSE ALEXANDRO MANCILLAS | ON FILE |
| JESSE ALEXZANDER GARCIA | ON FILE |
| JESSE ALLAN NOLET | ON FILE |
| JESSE ALLAN UNDERWOOD | ON FILE |
| JESSE ALLEN GARGUS-SMITH | ON FILE |
| JESSE ANDREW AUCLAIR | ON FILE |
| JESSE ANDREW BAXTER | ON FILE |
| JESSE ANDREW DAY | ON FILE |
| JESSE ANIADE JOHN | ON FILE |
| JESSE ANTONIO DAVILA | ON FILE |
| JESSE ARREDONDO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESSE ARRICO | ON FILE |
| JESSE ARVAN TYSON | ON FILE |
| JESSE AUSTIN FERGUSON | ON FILE |
| JESSE AUSTIN PHILLIPS | ON FILE |
| JESSE AYIM KANI | ON FILE |
| JESSE B CHAMINGS | ON FILE |
| JESSE BENEDICK | ON FILE |
| JESSE BO A LEENDERS | ON FILE |
| JESSE BRETT RICHARDS | ON FILE |
| JESSE C ARGENZIANO | ON FILE |
| JESSE C YOANNIDIS | ON FILE |
| JESSE CAGLE | ON FILE |
| JESSE CENTINI | ON FILE |
| JESSE CHRISTOPHER IVERSON | ON FILE |
| JESSE CLEARY-KRELL | ON FILE |
| JESSE CLINTON BROWN | ON FILE |
| JESSE D RATLEDGE | ON FILE |
| JESSE DALE TAPSFIELD | ON FILE |
| JESSE DALTON BLEVINS | ON FILE |
| JESSE DANIEL DEMOSS | ON FILE |
| JESSE DANIEL DIAZ | ON FILE |
| JESSE DARRELL HIGBEE | ON FILE |
| JESSE DE HEIJ | ON FILE |
| JESSE DE VRIES | ON FILE |
| JESSE DEAN MILLER | ON FILE |
| JESSE DEL VILLAR | ON FILE |
| JESSE DENNIS GERNER | ON FILE |
| JESSE DIEGO SMITH | ON FILE |
| JESSE DILLON MCNAMARA | ON FILE |
| JESSE DUANE BURT | ON FILE |
| JESSE EDGARDO GUERRA | ON FILE |
| JESSE EDWARD BOHN | ON FILE |
| JESSE EDWARD OJILE | ON FILE |
| JESSE ELDEN DISBENNETT | ON FILE |
| JESSE ERIN YUEN | ON FILE |
| JESSE ESPARZA | ON FILE |
| JESSE EZEQUIL ALVAREZ | ON FILE |
| JESSE FLORIS AUKEMA | ON FILE |
| JESSE FOSTER | ON FILE |
| JESSE FRANKLIN WOOD | ON FILE |
| JESSE FRAZER SCRATCH | ON FILE |
| JESSE FRERICH MARIUS MAYERHOFF | ON FILE |
| JESSE G HUMMEL | ON FILE |
| JESSE G NICHOLLS | ON FILE |
| JESSE GABRIEL VALLANT | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GIANNAKOPOULOS | ON FILE |
| JESSE GRIFFITHS | ON FILE |
| JESSE HANSFORD BETHANY | ON FILE |
| JESSE HARRINGTON | ON FILE |
| JESSE HARRY CYNAMON | ON FILE |
| JESSE HERBERT WESLEY SHERWIN | ON FILE |
| JESSE HERNANDEZ | ON FILE |
| JESSE HOLDAWAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESSE HUNTER EATON | ON FILE |
| JESSE IP | ON FILE |
| JESSE IRA JONES | ON FILE |
| JESSE J ANDERSON | ON FILE |
| JESSE J LLOYD | ON FILE |
| JESSE J PARSONS | ON FILE |
| JESSE JACOB MCMURDO | ON FILE |
| JESSE JAMES CASEY | ON FILE |
| JESSE JAMES HARDING | ON FILE |
| JESSE JAMES HERNANDEZ | ON FILE |
| JESSE JAMES LAWSON | ON FILE |
| JESSE JAMES MORRISON | ON FILE |
| JESSE JAMES NEESMITH | ON FILE |
| JESSE JAMES RUDAU | ON FILE |
| JESSE JAMES RUSSELL HOLLAR | ON FILE |
| JESSE JAN HOEKSTRA | ON FILE |
| JESSE JOE NELSON | ON FILE |
| JESSE JOHANNES LAHTELA | ON FILE |
| JESSE JOHN LEWIS | ON FILE |
| JESSE JON WORLEY | ON FILE |
| JESSE JOSEPH HEINZ | ON FILE |
| JESSE JOSEPH SEES | ON FILE |
| JESSE KAREL JORDAN | ON FILE |
| JESSE KARIUKI MAINA | ON FILE |
| JESSE KENNEDY FICK | ON FILE |
| JESSE KOOS ELEDGE | ON FILE |
| JESSE L BARTLETT | ON FILE |
| JESSE L JUSTINO CANDIDO | ON FILE |
| JESSE L MAXWELL | ON FILE |
| JESSE L OWEN | ON FILE |
| JESSE L STINE | ON FILE |
| JESSE L ZOPH | ON FILE |
| JESSE LAMAR NAULTA | ON FILE |
| JESSE LAMONTAGNE | ON FILE |
| JESSE LAWRENCE JURICK | ON FILE |
| JESSE LEE BRENT | ON FILE |
| JESSE LEE COGGINS | ON FILE |
| JESSE LEE FINK | ON FILE |
| JESSE LEE HARTMAN | ON FILE |
| JESSE LEE LARA | ON FILE |
| JESSE LEE LOSCH | ON FILE |
| JESSE LEE MANN | ON FILE |
| JESSE LEE SWANSON | ON FILE |
| JESSE LEVI WASZAJ | ON FILE |
| JESSE LI | ON FILE |
| JESSE LLOYD RICHARDS | ON FILE |
| JESSE LOWELL STETSON | ON FILE |
| JESSE LUCAS | ON FILE |
| JESSE LUKE PARSIFAL COLZANI | ON FILE |
| JESSE LYNN VEIUM | ON FILE |
| JESSE MALIN | ON FILE |
| JESSE MANUEL HERNANDEZ | ON FILE |
| JESSE MARK COLLINS | ON FILE |
| JESSE MARK GALVAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JESSE MASSON | ON FILE |
| JESSE MATHEW BRUMMETT | ON FILE |
| JESSE MBWANAH | ON FILE |
| JESSE MC NEIL | ON FILE |
| JESSE METCALFE | ON FILE |
| JESSE MICAH HETTINGA | ON FILE |
| JESSE MICHAEL DACONTA | ON FILE |
| JESSE MICHAEL GLICK | ON FILE |
| JESSE MICHAEL KAMPA | ON FILE |
| JESSE MICHAEL MILLER | ON FILE |
| JESSE MICHAEL SMITH | ON FILE |
| JESSE MICHAEL TANNER | ON FILE |
| JESSE MIKELE DEAN | ON FILE |
| JESSE MILLER | ON FILE |
| JESSE MORGAN SHANE | ON FILE |
| JESSE N KARDAS | ON FILE |
| JESSE NAO CANTLAY | ON FILE |
| JESSE NATHANIEL LONGORIA | ON FILE |
| JESSE NEIL BACH | ON FILE |
| JESSE NOAL SHOWS | ON FILE |
| JESSE NOBLE THORPE | ON FILE |
| JESSE OLLIVER SIMCHE BELLAICHE | ON FILE |
| JESSE ORENGE NYAMWARO | ON FILE |
| JESSE P ROSA | ON FILE |
| JESSE PATRICK ONEIL | ON FILE |
| JESSE PAUL GIRGENTI | ON FILE |
| JESSE PAUL WHITE | ON FILE |
| JESSE PEREIRA | ON FILE |
| JESSE PETER JAN DE HAZE | ON FILE |
| JESSE PETER WINTER | ON FILE |
| JESSE PETTERI MÃ„ENPÃ„Ã„ | ON FILE |
| JESSE PEYTON WRIGHT | ON FILE |
| JESSE POWELL | ON FILE |
| JESSE PRESTON ARITY | ON FILE |
| JESSE R CULLEN | ON FILE |
| JESSE R RHEAUME | ON FILE |
| JESSE RAFFAELE COLANGELO | ON FILE |
| JESSE RAMIREZ | ON FILE |
| JESSE RAY CUDJOE | ON FILE |
| JESSE RAY KLUVER | ON FILE |
| JESSE REE DIXON | ON FILE |
| JESSE RICHARD BARTLETT | ON FILE |
| JESSE ROBERT ARCHER | ON FILE |
| JESSE ROBERT EKSTROM | ON FILE |
| JESSE ROBERT MERIA | ON FILE |
| JESSE ROGER ARMSTRONG | ON FILE |
| JESSE RUBEN MORAN | ON FILE |
| JESSE RUNNER | ON FILE |
| JESSE RYAN ALBERS | ON FILE |
| JESSE RYAN PRUSI | ON FILE |
| JESSE RYAN RIEMAN | ON FILE |
| JESSE RYAN STEINMETZ | ON FILE |
| JESSE RYBACK | ON FILE |
| JESSE S MAULANY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESSE S MCCLAIN | ON FILE |
| JESSE SAEZ | ON FILE |
| JESSE SANTANA | ON FILE |
| JESSE SAWA | ON FILE |
| JESSE SCOTT HOOD | ON FILE |
| JESSE SCOTT OCHS | ON FILE |
| JESSE SEVERINO | ON FILE |
| JESSE SIGLOW | ON FILE |
| JESSE SIMONS | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE STAPLES | ON FILE |
| JESSE STEPHAN LAVIGNE | ON FILE |
| JESSE STEVEN TUCKEY | ON FILE |
| JESSE STEVEN WARREN | ON FILE |
| JESSE SULLIVAN | ON FILE |
| JESSE T FLANAGAN | ON FILE |
| JESSE T MOTTOLA | ON FILE |
| JESSE TAYLOR DREWRY | ON FILE |
| JESSE THOMAS DUNN | ON FILE |
| JESSE THOMAS FITZPATRICK | ON FILE |
| JESSE THOMAS RICHARDS | ON FILE |
| JESSE TRAVIS GWINN | ON FILE |
| JESSE TSUN WAH KWONG | ON FILE |
| JESSE VAN BAALEN | ON FILE |
| JESSE VAN LIEMPT | ON FILE |
| JESSE VANDEVNER MCCLAIN | ON FILE |
| JESSE VAUGHAN FARBER | ON FILE |
| JESSE VAZQUEZ | ON FILE |
| JESSE VERBOOM | ON FILE |
| JESSE VILLARREAL | ON FILE |
| JESSE WALTER MORRISON | ON FILE |
| JESSE WAYNE BURK | ON FILE |
| JESSE WAYNE PETERS | ON FILE |
| JESSE WILLIAM BARTON | ON FILE |
| JESSE WILLIAM QUINE | ON FILE |
| JESSE WILLIAM TRYAN | ON FILE |
| JESSE WILSON | ON FILE |
| JESSE WJ SPAUSE | ON FILE |
| JESSE XIN JIA | ON FILE |
| JESSEANDR B QUIMSON | ON FILE |
| JESSEY BOATENG | ON FILE |
| JESSI FEMI KOLA | ON FILE |
| JESSIANE SOARES ASSUMPCAO | ON FILE |
| JESSICA  KERR | ON FILE |
| JESSICA ADRIANA ESTIGARRIBIA DELVALLE | ON FILE |
| JESSICA ALEJANDRA STONE CRUZ | ON FILE |
| JESSICA AMELIA HEALY REGLER | ON FILE |
| JESSICA ANE OLIVEIRA SILVA | ON FILE |
| JESSICA ANN CROSSLEY | ON FILE |
| JESSICA ANN DELGADO | ON FILE |
| JESSICA ANN HUFF | ON FILE |
| JESSICA ANNE GROVE | ON FILE |
| JESSICA ANNE LOUISE EVANS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESSICA ANNE WALSH | ON FILE |
| JESSICA ARIANA GOICOECHEA | ON FILE |
| JESSICA ASHLEY  MERCEREAU | ON FILE |
| JESSICA AUGUSTINA BERNAS LINTAN | ON FILE |
| JESSICA BAIG LEE | ON FILE |
| JESSICA BARBARA DOUGLAS FLORIO | ON FILE |
| JESSICA BEATRIZ MONTEIRO  DOS SANTOS | ON FILE |
| JESSICA BELTRAN | ON FILE |
| JESSICA BLOCKER | ON FILE |
| JESSICA BOISER JOSON | ON FILE |
| JESSICA BRANDY WYATT | ON FILE |
| JESSICA BUSTO | ON FILE |
| JESSICA CABRERA GUZMAN | ON FILE |
| JESSICA CAI KHRAICH | ON FILE |
| JESSICA CALLAWAY TOLAR | ON FILE |
| JESSICA CELINE BAIER | ON FILE |
| JESSICA CHLOE GERNAT | ON FILE |
| JESSICA CHOUDHURY | ON FILE |
| JESSICA CHRISTA RODRIGUEZ | ON FILE |
| JESSICA CIMON WILLIAMS | ON FILE |
| JESSICA CORRYN BAMBER | ON FILE |
| JESSICA DANIELA AMAYA | ON FILE |
| JESSICA DAWN CACHIN DIOQUINO | ON FILE |
| JESSICA DAWN REGO | ON FILE |
| JESSICA DE ANDRADE RIBEIRO LIMA | ON FILE |
| JESSICA DENISE SIJAN | ON FILE |
| JESSICA DOLLAR | ON FILE |
| JESSICA DULLUM | ON FILE |
| JESSICA EGERIA LORDELO VALE DIAS | ON FILE |
| JESSICA EGERIA LORDELO VALE DIAS | ON FILE |
| JESSICA EGERIA LORDELO VALE DIAS | ON FILE |
| JESSICA ELAINE OCHOA | ON FILE |
| JESSICA ELAINE TILLIE | ON FILE |
| JESSICA ELENA MAYHEW | ON FILE |
| JESSICA ELISE VENCER | ON FILE |
| JESSICA ENGLSCHALK | ON FILE |
| JESSICA ESTEFANIA VARGAS | ON FILE |
| JESSICA F M LEERENTVELD | ON FILE |
| JESSICA FAORO | ON FILE |
| JESSICA GALDY | ON FILE |
| JESSICA GAZZOLA | ON FILE |
| JESSICA GONCALVES SILVA BARRETO | ON FILE |
| JESSICA GRACE DAVIS | ON FILE |
| JESSICA HEBERT | ON FILE |
| JESSICA HENDERSON | ON FILE |
| JESSICA HENRIQUES DE CARVALHO | ON FILE |
| JESSICA HERNANDEZ | ON FILE |
| JESSICA ITZEL DIAZ | ON FILE |
| JESSICA JAMES SILVERLOCK | ON FILE |
| JESSICA JAZMIN WERTEPOVICZ | ON FILE |
| JESSICA JENNY FAÃŸBUTTER | ON FILE |
| JESSICA JO PEDRAZA | ON FILE |
| JESSICA JOLA FERREIRA | ON FILE |
| JESSICA KATIE WALSH | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESSICA KAYE GARLAND | ON FILE |
| JESSICA KAYLA LOUISE BENNETT | ON FILE |
| JESSICA KAYLA LOVE | ON FILE |
| JESSICA L BURGER | ON FILE |
| JESSICA L MILLER | ON FILE |
| JESSICA L VELOZO | ON FILE |
| JESSICA L WONG | ON FILE |
| JESSICA LANDIERI | ON FILE |
| JESSICA LATRICE JAMES | ON FILE |
| JESSICA LEA BRYAN | ON FILE |
| JESSICA LEANN MANTON | ON FILE |
| JESSICA LEE | ON FILE |
| JESSICA LEE COLLETTE | ON FILE |
| JESSICA LEE COWAN | ON FILE |
| JESSICA LEE DIXON | ON FILE |
| JESSICA LEE LOZANO | ON FILE |
| JESSICA LEE MOORE | ON FILE |
| JESSICA LEIGH BAIRD INMAN | ON FILE |
| JESSICA LEIGH MCCORMACK | ON FILE |
| JESSICA LEIGH MUNNA | ON FILE |
| JESSICA LEIGH TOVEY | ON FILE |
| JESSICA LEIGH WIEBEN | ON FILE |
| JESSICA LILIANA MEYERS | ON FILE |
| JESSICA LINDA KHATER | ON FILE |
| JESSICA LINDA MOADOUANG | ON FILE |
| JESSICA LIZBETH TORRES OLALDE | ON FILE |
| JESSICA LORAINE BALDERAS TEVES | ON FILE |
| JESSICA LORENA NUNXXEZ | ON FILE |
| JESSICA LORENA WERNICKE | ON FILE |
| JESSICA LOUISE ANGLIN-HUMPHEY | ON FILE |
| JESSICA LOUISE SADLER | ON FILE |
| JESSICA LUCILLE NETHICUMARA | ON FILE |
| JESSICA LUJAN CHAVEZ | ON FILE |
| JESSICA LYN EDGETT | ON FILE |
| JESSICA LYN WALTER | ON FILE |
| JESSICA LYNN DIIRNER | ON FILE |
| JESSICA LYNN FERRINGER | ON FILE |
| JESSICA LYNN HARVEY | ON FILE |
| JESSICA LYNN MEDLIN | ON FILE |
| JESSICA LYNN MOSER | ON FILE |
| JESSICA LYNN ODOM | ON FILE |
| JESSICA LYNN RAUCH | ON FILE |
| JESSICA LYNN SCHWARTZ | ON FILE |
| JESSICA LYNN TROXELL | ON FILE |
| JESSICA M TRUONG | ON FILE |
| JESSICA MALANDRIN | ON FILE |
| JESSICA MARGARET TVRDON | ON FILE |
| JESSICA MARIA MENA GONZALEZ | ON FILE |
| JESSICA MARIE CRAWFORD | ON FILE |
| JESSICA MARIE DOLCH | ON FILE |
| JESSICA MARIE GODBY | ON FILE |
| JESSICA MARIE JEANNETE MÃŒLLER | ON FILE |
| JESSICA MARIE WILKIE | ON FILE |
| JESSICA MARQUEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESSICA MAY GOLDING | ON FILE |
| JESSICA MAY SAUNDERS | ON FILE |
| JESSICA MELE TUILETUFUGA | ON FILE |
| JESSICA MELENDEZ | ON FILE |
| JESSICA MICAELA VALENZUELA | ON FILE |
| JESSICA MICAELA VALENZUELA | ON FILE |
| JESSICA MICHELLE BROUWER | ON FILE |
| JESSICA MICHELLE RAY | ON FILE |
| JESSICA MOLLE | ON FILE |
| JESSICA MORALES | ON FILE |
| JESSICA N ENZWEILER | ON FILE |
| JESSICA N FRY | ON FILE |
| JESSICA NADIA NOURI | ON FILE |
| JESSICA NICHOLE ADINOLFI | ON FILE |
| JESSICA NICOLE SHEREK | ON FILE |
| JESSICA NICOLE ZADRA | ON FILE |
| JESSICA NNENNA UWANIBE | ON FILE |
| JESSICA NOGUEIRA DELMIRO | ON FILE |
| JESSICA PATRICE DAVID ALIMAN | ON FILE |
| JESSICA PERAZZO DOREA GUIMARAES | ON FILE |
| JESSICA PERAZZO DOREA GUIMARAES | ON FILE |
| JESSICA PIOVESAN | ON FILE |
| JESSICA R MAGDZIARZ | ON FILE |
| JESSICA RACHEL BRAKE | ON FILE |
| JESSICA RENAE WALKER | ON FILE |
| JESSICA RENEE BRADY | ON FILE |
| JESSICA RITA HELENA KATZ | ON FILE |
| JESSICA RODRIGUEZ DIAZ | ON FILE |
| JESSICA ROSE WILLSIE | ON FILE |
| JESSICA RUIZ SARMIENTO CANO | ON FILE |
| JESSICA RUSTON | ON FILE |
| JESSICA SALERNO | ON FILE |
| JESSICA SARA DYMKOWSKA | ON FILE |
| JESSICA SARAH ASINARI | ON FILE |
| JESSICA SARAH GADDES | ON FILE |
| JESSICA SARAH SHAPIRO | ON FILE |
| JESSICA SOOJA PROIS | ON FILE |
| JESSICA STEPHANIE SYPNIEWSKI | ON FILE |
| JESSICA SUAZO GANDIA | ON FILE |
| JESSICA SUNSHINE KASTL | ON FILE |
| JESSICA T LOR | ON FILE |
| JESSICA TAYLOR DEBOLD | ON FILE |
| JESSICA TAYLOR MCDONALD | ON FILE |
| JESSICA TIEU | ON FILE |
| JESSICA TRIOLO | ON FILE |
| JESSICA VALERIA ROMERO | ON FILE |
| JESSICA VAN DYK | ON FILE |
| JESSICA VAN HEEZIK | ON FILE |
| JESSICA WUNSTORF | ON FILE |
| JESSICAH ACHIENG  ODHIAMBO | ON FILE |
| JESSICAH ACHIENG  ODHIAMBO | ON FILE |
| JESSICAH ACHIENG ODHIAMBO | ON FILE |
| JESSICAH ODHIAMBO ACHIENG | ON FILE |
| JESSIE ARON SMITH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESSIE ARVIZU-SORIA | ON FILE |
| JESSIE BAI JI | ON FILE |
| JESSIE BAUTISTA CANDAZA | ON FILE |
| JESSIE CRIS ROSARIO MAATA | ON FILE |
| JESSIE DELIZO BAUTISTA | ON FILE |
| JESSIE DIGGINS | ON FILE |
| JESSIE FEYIFUNMI EFE SETHDAVID | ON FILE |
| JESSIE GEORGE | ON FILE |
| JESSIE IDA TEBRERO | ON FILE |
| JESSIE IDA TEBRERO | ON FILE |
| JESSIE JAMES PUGH | ON FILE |
| JESSIE JAMES VERDUN | ON FILE |
| JESSIE JOSEPH RAGSDALE | ON FILE |
| JESSIE KATHLYN JOHNSTONE | ON FILE |
| JESSIE LEE BURGET | ON FILE |
| JESSIE LEE SYKES | ON FILE |
| JESSIE LEE WILKERSON | ON FILE |
| JESSIE LEE WILKERSON | ON FILE |
| JESSIE LEE WILKERSON | ON FILE |
| JESSIE MARIE AMIOT | ON FILE |
| JESSIE QUON | ON FILE |
| JESSIE RAY BOUGH JR | ON FILE |
| JESSIE REYANDRADA CARADO | ON FILE |
| JESSIE ROMERO SAMANIEGO | ON FILE |
| JESSIE TANG | ON FILE |
| JESSIE THOMAS | ON FILE |
| JESSIE VILLANUEVA SERUNDA | ON FILE |
| JESSIE VRANICH | ON FILE |
| JESSIE ZHANG HUIJUN | ON FILE |
| JESSIEGABRIEL DAVID ESCOBAR | ON FILE |
| JESSIEMAR DOLIENTE MOQUIALA | ON FILE |
| JESSIKA ELIANA CASTANO CORREA | ON FILE |
| JESSIKA ELIANA CASTANO CORREA | ON FILE |
| JESSIKA LAUREN FAULKNER | ON FILE |
| JESSIKA M PIETRYSZYN | ON FILE |
| JESSILIN ESTEVEZ | ON FILE |
| JESSIM DANY AZROUMBAZE | ON FILE |
| JESSLAND MARTIN BAYLIN | ON FILE |
| JESSLYN CALISTA | ON FILE |
| JESSON FERRER DULLER | ON FILE |
| JESSON RESTOR MENDOZA | ON FILE |
| JESSTCA ANNE LEONE | ON FILE |
| JESSY ANN BAZAN STEWART | ON FILE |
| JESSY CASAUS | ON FILE |
| JESSY CHARLES BERANEK | ON FILE |
| JESSY COTO | ON FILE |
| JESSY GEORGES PIERRE WAGNON | ON FILE |
| JESSY JACKY LADERRIERE | ON FILE |
| JESSY JACQUES VALCARES | ON FILE |
| JESSY JUAREZ | ON FILE |
| JESSY NATHALIE CARMEN ROBBE | ON FILE |
| JESSY RUEST | ON FILE |
| JESSY SALVATORE SANFILIPP | ON FILE |
| JESSY SITU NIMI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESSY STEPHEN HIROQUOY | ON FILE |
| JESSY TEDDY MICHEL JAGOURY | ON FILE |
| JESSY TONY BOGALHO | ON FILE |
| JESSY WAYNE ARTMAN | ON FILE |
| JESSYCA SOUZA DOS SANTOS | ON FILE |
| JESTIN MARIO ROBINSON | ON FILE |
| JESTYN SHOYOOLA | ON FILE |
| JESU JOSE ILDE SALVADOR | ON FILE |
| JESUAR EDGARDO GALDAMEZ MATAMOROS | ON FILE |
| JESUKOBIRUO OCHUKO EKPAMAKU | ON FILE |
| JESUS A LOPEZ | ON FILE |
| JESUS A MONTERROSA | ON FILE |
| JESUS A ROSAS SANTIAGO | ON FILE |
| JESUS ABRAHAM GONZALEZ BARRERA | ON FILE |
| JESUS ADARO | ON FILE |
| JESUS ADRIAN HOLGUIN LOPEZ | ON FILE |
| JESUS ADRIAN QUIROZ NAVA | ON FILE |
| JESUS ADRIAN REYES CALA | ON FILE |
| JESUS AGUIRRE | ON FILE |
| JESUS AGUIRRE | ON FILE |
| JESUS ALBERTO CAZARES VALLES | ON FILE |
| JESUS ALBERTO GRANADOS CASTRO | ON FILE |
| JESUS ALBERTO MENDEZ | ON FILE |
| JESUS ALBERTO SPELLERBERG HERRADOR | ON FILE |
| JESUS ALEJANDRO BARAJAS RODRIGUEZ | ON FILE |
| JESUS ALEJANDRO MENDEZ BASTIDAS | ON FILE |
| JESUS ALEJANDRO MENDOZA COA | ON FILE |
| JESUS ALEXANDER ACUNXXA LEON | ON FILE |
| JESUS ALEXANDER FIGUERA CEDEXXO | ON FILE |
| JESUS ALFONSO JIMENEZ | ON FILE |
| JESUS ALFREDO HERNANDEZ ALARCON | ON FILE |
| JESUS ALFREDO IBARRA | ON FILE |
| JESUS ALFREDO JOAQUIN FOUCAULT MARCANO | ON FILE |
| JESUS ALIRIO AGUDELO | ON FILE |
| JESUS ALONSO GARCIA FLORES | ON FILE |
| JESUS ALVAREZC | ON FILE |
| JESUS ALVES DOMINGUEZ | ON FILE |
| JESUS ANGEL MARTINEZ BERRIOS | ON FILE |
| JESUS ANTHONY AGUILAR | ON FILE |
| JESUS ANTONIO CHAVEZ JR | ON FILE |
| JESUS ANTONIO FRANCO DURAN | ON FILE |
| JESUS ANTONIO HARP | ON FILE |
| JESUS ANTONIO MINGUEZ MEDINA | ON FILE |
| JESUS ANTONIO RUIZ | ON FILE |
| JESUS ANTONIO SANCHEZ | ON FILE |
| JESUS ANTONIO VARGAS | ON FILE |
| JESUS ARMANDO TATA BARRETO | ON FILE |
| JESUS ARNOLDO CARRILLO DAMASCO | ON FILE |
| JESUS ARNOLDO RAMIREZ | ON FILE |
| JESUS ARREDONDO | ON FILE |
| JESUS ARTURO BARRON RUELAS | ON FILE |
| JESUS ARTURO MIRANDA MONTIEL | ON FILE |
| JESUS AUGUSTO PURIZACA CORTEZ | ON FILE |
| JESUS BELLO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESUS CALDERON MARTIN | ON FILE |
| JESUS CAMARA ELLACURIA | ON FILE |
| JESUS CARDENOSA NARANJO | ON FILE |
| JESUS CASIANO | ON FILE |
| JESUS CASTANON RINCON | ON FILE |
| JESUS CHANZA MARTORELL | ON FILE |
| JESUS CHRIST FOLLOWER | ON FILE |
| JESUS CORRAL PEREZ | ON FILE |
| JESUS D TORRES | ON FILE |
| JESUS DALEY MUNOZ GARCIA | ON FILE |
| JESUS DANIEL LOPEZ SANCHEZ | ON FILE |
| JESUS DAVID ALFARO | ON FILE |
| JESUS DAVID GARZON TORRES | ON FILE |
| JESUS DAVID GORDON BALLESTER | ON FILE |
| JESUS DAVID PARDO MARTINEZ | ON FILE |
| JESUS DE LA HIGUERA CUESTA | ON FILE |
| JESUS DE LA HIGUERA ROMERO | ON FILE |
| JESUS DE LA IGLESIA GARCIA | ON FILE |
| JESUS DE NAZARET LEDESMA | ON FILE |
| JESUS DEAVILA | ON FILE |
| JESUS DEAVILA | ON FILE |
| JESUS DIAZ RIVAS | ON FILE |
| JESUS DIONISIO FERNANDEZ MARTIN | ON FILE |
| JESUS DOUGLAS CONDO | ON FILE |
| JESUS DURAN | ON FILE |
| JESUS E ALBARRAN | ON FILE |
| JESUS EDBERTO PAZ BORJAS | ON FILE |
| JESUS EDIEL TORRES PARRA | ON FILE |
| JESUS EDUARDO GARCIA JUNCO | ON FILE |
| JESUS EDUARDO MARQUEZ BELKOTOZKY | ON FILE |
| JESUS EDUARDO RAMIREZ | ON FILE |
| JESUS EDUARDO SALAZAR | ON FILE |
| JESUS ELIEZER ARAUZ CEDENO | ON FILE |
| JESUS EMANUEL AGUIRRE | ON FILE |
| JESUS EMILIO MAITA | ON FILE |
| JESUS EMMANUEL SANCHEZ GUTIERREZ | ON FILE |
| JESUS ENRIQUE AGUILAR ESQUERRA | ON FILE |
| JESUS ENRIQUE BEJAR MILLAN | ON FILE |
| JESUS ENRIQUE ZAPATA PENA | ON FILE |
| JESUS ERESO IDANAN | ON FILE |
| JESUS ESPARZA JR | ON FILE |
| JESUS ESTEBAN GOMEZ POSADA | ON FILE |
| JESUS F QUIJADA | ON FILE |
| JESUS FELIPE BLANCO | ON FILE |
| JESUS FERMIN LOPEZ-ZAVALA | ON FILE |
| JESUS FERMIN LOPEZ-ZAVALA | ON FILE |
| JESUS FERNANDEZ | ON FILE |
| JESUS FERNANDEZ HERRAIZ | ON FILE |
| JESUS FERNANDO SAENZ RICO HUERTA | ON FILE |
| JESUS FERRERO SOLER | ON FILE |
| JESUS FISHER | ON FILE |
| JESUS FRANCISCO ESTRADA | ON FILE |
| JESUS FRANCISCO ILLAN NOBLE | ON FILE |
| JESUS FUNUYET SALAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESUS GABRIEL JR RECENDIZ | ON FILE |
| JESUS GABRIEL SOTO | ON FILE |
| JESUS GABRIEL VAZQUEZ PADILLA | ON FILE |
| JESUS GALAZ VALENCIA | ON FILE |
| JESUS GARCIA AZORIN | ON FILE |
| JESUS GARCIA MERA | ON FILE |
| JESUS GARCIA MOLINA | ON FILE |
| JESUS GARZA | ON FILE |
| JESUS GOMEZ | ON FILE |
| JESUS GOMEZ | ON FILE |
| JESUS GRANA CARRICAJO | ON FILE |
| JESUS GUADALUPE LOPEZ DE LA ROSA | ON FILE |
| JESUS GUERRERO | ON FILE |
| JESUS GUILLERMO SANCHEZ | ON FILE |
| JESUS GUTIERREZPALOMINO | ON FILE |
| JESUS HENRIQUEZ | ON FILE |
| JESUS HERMAN MARINA | ON FILE |
| JESUS HERMAN MARINA | ON FILE |
| JESUS HERNANDEZ MARTINEZ | ON FILE |
| JESUS HILARIO MARTINEZ | ON FILE |
| JESUS HUMBERTO CANASFRANCO | ON FILE |
| JESUS I CALDERON | ON FILE |
| JESUS IGNACIO IZQUIETA MACICIOR | ON FILE |
| JESUS IVAN NARANJO | ON FILE |
| JESUS IVAN ROMERO LEIJA | ON FILE |
| JESUS JAIME JASARENO ALVARADO | ON FILE |
| JESUS JAVIER GONZALEZ | ON FILE |
| JESUS JAVIER POBLANO | ON FILE |
| JESUS JAVIER VARGAS | ON FILE |
| JESUS JIMENEZ JIMENEZ | ON FILE |
| JESUS JONATHAN MAYER | ON FILE |
| JESUS JOSE PABLO ANTONIO RAMIREZ | ON FILE |
| JESUS JOSE PABLO ANTONIO RAMIREZ | ON FILE |
| JESUS JR VACAL CAPAPAS | ON FILE |
| JESUS JUAN IGNACIO JUAREZ | ON FILE |
| JESUS LETULI BARRAGAN | ON FILE |
| JESUS LOPEZ BATALLAR | ON FILE |
| JESUS LOPEZ GONZALEZ | ON FILE |
| JESUS LOPEZ GONZALEZ | ON FILE |
| JESUS MANUEL CASTREJON | ON FILE |
| JESUS MANUEL DE SANTIAGO URANGA | ON FILE |
| JESUS MANUEL FLORIDO | ON FILE |
| JESUS MANUEL MERCADO-VARGAS | ON FILE |
| JESUS MANUEL MONTERO QUEZADA | ON FILE |
| JESUS MARCOS GARZA RODRIGUEZ | ON FILE |
| JESUS MARIA HERNANDEZ MEJIA | ON FILE |
| JESUS MARIA MORALES CACERES | ON FILE |
| JESUS MARIA REY MOGGIA | ON FILE |
| JESUS MARIO GUAJARDO GUAJARDO | ON FILE |
| JESUS MARISOL TZINTZUN | ON FILE |
| JESUS MAURE FIGUEROA FLORES | ON FILE |
| JESUS MENDOZA | ON FILE |
| JESUS MENOR SOLIMAN | ON FILE |
| JESUS MIGUEL ANTONIO REINAGA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JESUS MIGUEL BOYZO | ON FILE |
| JESUS MIGUEL ESTEVAN SAMBRANO | ON FILE |
| JESUS MORALES MARQUEZ | ON FILE |
| JESUS MORALES ROMERO | ON FILE |
| JESUS MOYA FERRER | ON FILE |
| JESUS MUNOZ LOPEZ | ON FILE |
| JESUS NAHUEL FARIAS MANZANARES | ON FILE |
| JESUS NAJERA | ON FILE |
| JESUS NUESI HERRERA | ON FILE |
| JESUS OCTAVIO BENITEZ MEDINA | ON FILE |
| JESUS OMAR CARVAJAL | ON FILE |
| JESUS ORTEGA MENDOZA | ON FILE |
| JESUS OSCAR SANCHEZ ZAZUETA | ON FILE |
| JESUS PAULO LAZARO GONZALES | ON FILE |
| JESUS PEREZ | ON FILE |
| JESUS PRIETO MARTINEZ | ON FILE |
| JESUS QUISPE | ON FILE |
| JESUS RAMON BADILLO | ON FILE |
| JESUS RAMON ROJAS ROSAS | ON FILE |
| JESUS REYES CALUMA | ON FILE |
| JESUS RIOS PODADERA | ON FILE |
| JESUS ROBERTO ALVARADO GONZALEZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS ROJO NARANJO | ON FILE |
| JESUS ROSARIO DUARTE BUENO | ON FILE |
| JESUS SAEZ SAIZ | ON FILE |
| JESUS SANCHEZ TELLO DE MENESES | ON FILE |
| JESUS SANTIAGO CARRASCO CAMPA | ON FILE |
| JESUS SOSA | ON FILE |
| JESUS TEMPRADO MARTINEZ | ON FILE |
| JESUS TENAGUILLO FERNANDEZ | ON FILE |
| JESUS TORRES MORENO | ON FILE |
| JESUS TRINIDAD PLACENCIA ROCHA | ON FILE |
| JESUS VAL MUANA EMNACE | ON FILE |
| JESUS VEGA | ON FILE |
| JESUS VELASQUEZ | ON FILE |
| JESUS VELAZQUEZ | ON FILE |
| JESUS YVETTE GARCIA | ON FILE |
| JESUSA D WALKER | ON FILE |
| JESUSA SERRANO CONTRERAS | ON FILE |
| JESUSRES SOLIS HERNANDEZ | ON FILE |
| JET ONG ROCAFORT | ON FILE |
| JETAIME ARTH PAGULAYAN ULITA | ON FILE |
| JETHER DIVINAGRACIA ORTEGA | ON FILE |
| JETHRO ANDRES MAGAT | ON FILE |
| JETHRO JOSEPH FRANCIS BARNSLEY | ON FILE |
| JETHRO LEVI FOX | ON FILE |
| JETHRO MARKS | ON FILE |
| JETHRO ONG YONG EN | ON FILE |
| JETHRO PIJLMAN | ON FILE |
| JETMIR BAJRAMOSKI | ON FILE |
| JETON C HOXHA | ON FILE |
| JETSADA JAMALLSAWAT | ON FILE |
| JETSALIT JAKMARAI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JETSKE CARLIJN TINNEVELT | ON FILE |
| JETT MICHAEL REIDY | ON FILE |
| JETT PATRICK ESCALONA FAJILAGUTAN | ON FILE |
| JETT PATRICK GORDON | ON FILE |
| JETTANA ADAM PANTANA GUNTHER | ON FILE |
| JETTIE E VAN DER KOOIJ | ON FILE |
| JEUNG MIN DAVID AMRINE | ON FILE |
| JEURY M MEJIA-RODRIGUEZ | ON FILE |
| JEUSEPH ROILAND CANDOL | ON FILE |
| JEUZ NARCIZA SOLARES | ON FILE |
| JEVAUGHN GARTH REID | ON FILE |
| JEVDET REXHEPI | ON FILE |
| JEVERSON ERIVAN DE ALMEIDA | ON FILE |
| JEVGENI VASSILJEV | ON FILE |
| JEVGENIJA SEPELIOVA | ON FILE |
| JEVGENIJS ANDRUZSKIS | ON FILE |
| JEVGENIJS RATKEVICS | ON FILE |
| JEVGENIJS SELEZNOVS | ON FILE |
| JEVGENIJS SELEZNOVS | ON FILE |
| JEVGENIJS STOMA | ON FILE |
| JEVGENIJS TIMCENKO | ON FILE |
| JEVGENIJS TIMOSENKO | ON FILE |
| JEVON MANIN PETERS | ON FILE |
| JEVONE GARFIELD SHIRLEY | ON FILE |
| JEVONN J BROWN | ON FILE |
| JEW JASON ASADA YAP | ON FILE |
| JEWEL ANN ALVARADO MANGAT | ON FILE |
| JEWEL KNEPP MILLER | ON FILE |
| JEWEL LEAK MACKEY | ON FILE |
| JEWELLE C HUGGINS | ON FILE |
| JEWELLE YEO BINN | ON FILE |
| JEXTER NISPEROS LIWANAG | ON FILE |
| JEYABHARATH RAMARAJ | ON FILE |
| JEYGOPI PANISILVAM | ON FILE |
| JEYROLD ARIAS ORACOY | ON FILE |
| JEZ CARR SITKI | ON FILE |
| JEZREEL AGUHOB OBINA | ON FILE |
| JEZREEL AGUHOB OBINA | ON FILE |
| JEZZA MAE RAMIREZ CARANO O | ON FILE |
| JF STEFAN PARKER CZESTOCHOWSKI | ON FILE |
| JFLA SOMET | ON FILE |
| JGGGH HGFHJ | ON FILE |
| JGGGH HGFHJ | ON FILE |
| JHAILA INA MENDOZA ENRIQUEZ | ON FILE |
| JHAIR GIANMARCO SANTILLAN RIVERA | ON FILE |
| JHALIL KAMAL ADAMS | ON FILE |
| JHAN MICHAEL LOPEZ | ON FILE |
| JHAN RONG YE | ON FILE |
| JHANVI MANOJ JOSHI | ON FILE |
| JHARDEN NIEL MINA MANALO | ON FILE |
| JHARNA DAS | ON FILE |
| JHARNA MURMU | ON FILE |
| JHARROF SAMUEL RAMIREZ SANTOS | ON FILE |
| JHAYSIN ANDREW GILMAN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JHELYN AZORES ABEJERO | ON FILE |
| JHEMS LEMENE | ON FILE |
| JHENEEL JADENE YOUNG | ON FILE |
| JHENGCI CIOU | ON FILE |
| JHEREMIE JEAN-PHILIPPE | ON FILE |
| JHERSON DAVID ALTAMIRANO CABALLERO | ON FILE |
| JHERYL BAEZ | ON FILE |
| JHESSELLE LYNNE LEONOR | ON FILE |
| JHESSI LALLUCHA SENA SANTOS | ON FILE |
| JHN JAMES VICKERS | ON FILE |
| JHOANA IBLIN ANAGUA ARROYO | ON FILE |
| JHOANA MARIE DOROMAL | ON FILE |
| JHOANGEL STEIN RAMIREZ ALFONZO | ON FILE |
| JHOANNA DEL CARMEN VERA GARCIA | ON FILE |
| JHOE RAMIREZ INFANTE | ON FILE |
| JHOMAR ANTONIO ARROYO SALAZAR | ON FILE |
| JHOMTONG PACHARAPONG | ON FILE |
| JHON ALBERTO OCANDO MARTINEZ | ON FILE |
| JHON ALEXANDER CARDONA PENARREDONDA | ON FILE |
| JHON ALEXANDER CORONADO RIVERA | ON FILE |
| JHON ALEXANDER SANCHEZ CABEZAS | ON FILE |
| JHON ANDERSON PARRA RAMIREZ | ON FILE |
| JHON ARMANDO BETTAZZA GARCIA | ON FILE |
| JHON CESAR OSWALDO RODRIGUEZ REINEMER | ON FILE |
| JHON CHRISTOPHER SANTOS | ON FILE |
| JHON CLIN OLIVEIRA FARIAS | ON FILE |
| JHON CORREA | ON FILE |
| JHON EDISON ARANGO OVIEDO | ON FILE |
| JHON EDWIN ARIAS MONTES | ON FILE |
| JHON EDWIN OCHOA ZARTA | ON FILE |
| JHON ESTEBAN MOLINA | ON FILE |
| JHON FREDY PATINO CORRALES | ON FILE |
| JHON HENRY LOZANO DELGADO | ON FILE |
| JHON JAIRO CHAVARRO VALENCIA | ON FILE |
| JHON JAIRO GONZALEZ TRIGO | ON FILE |
| JHON JAIRO NIETO ESTARITA | ON FILE |
| JHON JAIVER SUPELANO ROJAS | ON FILE |
| JHON JAIVER SUPELANO ROJAS | ON FILE |
| JHON LUIS MANRIQUE LOPEZ | ON FILE |
| JHON RICHARD NUEVA BENITEZ | ON FILE |
| JHON SEBASTIAN MORA OROZCO | ON FILE |
| JHONATAN ALBERTO FORERO MENDOZA | ON FILE |
| JHONATAN ALBERTO ORTIZ ABREU | ON FILE |
| JHONATAN BREIA CARVALHO MAIA | ON FILE |
| JHONATAN CARBAJAL PALACIOS | ON FILE |
| JHONATAN DAVID SERNA FAJARDO | ON FILE |
| JHONATAN FUENTES TORO | ON FILE |
| JHONATAN MARQUES DA SILVA | ON FILE |
| JHONATHAN DEREK WINES | ON FILE |
| JHONATHAN OCAMPO SANCHEZ | ON FILE |
| JHONATHAN ULISES LARA VIZUETE | ON FILE |
| JHONATTAN H DE LEON | ON FILE |
| JHONAVEL MATIAS | ON FILE |
| JHONG JIA-WEI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JHONG JIN JUN | ON FILE |
| JHONG YA HUI | ON FILE |
| JHONIE NADELA VERGANIO | ON FILE |
| JHONN SEBASTIAN CHAPARRO CUBURUCO | ON FILE |
| JHONNEL SHON MAGAT | ON FILE |
| JHONNY DAVID GOMEZ TORRES | ON FILE |
| JHONNY EDUARDO CALAHORRANO FLORES | ON FILE |
| JHONNY ENRIQUE LABARCA ALVAREZ | ON FILE |
| JHONNY KENEDY BOSCOLO | ON FILE |
| JHU DOHNO | ON FILE |
| JHUN REY SAN PEDRO DOMINGO | ON FILE |
| JHUNA DALAI | ON FILE |
| JHUNYAE YAE KIM | ON FILE |
| JI EUN KAO | ON FILE |
| JI HONG OH | ON FILE |
| JI HONG WONG | ON FILE |
| JI HUN PAIK | ON FILE |
| JI HYE OK | ON FILE |
| JI HYUK PARK | ON FILE |
| JI HYUN KIM | ON FILE |
| JI HYUN KIM | ON FILE |
| JI M WOSLAGER | ON FILE |
| JI PETER CHUNG | ON FILE |
| JI SOO LEE | ON FILE |
| JI WON SON | ON FILE |
| JI YAO ZHOU | ON FILE |
| JI YEHIA | ON FILE |
| JI YEON HAN | ON FILE |
| JI YEONG SONG | ON FILE |
| JI YOUN | ON FILE |
| JI YUN LEE | ON FILE |
| JI ZHANG | ON FILE |
| JI ZHANG | ON FILE |
| JIA HAO GUO | ON FILE |
| JIA HONG SU | ON FILE |
| JIA HOWE LIEW | ON FILE |
| JIA HU | ON FILE |
| JIA HUA ZOU | ON FILE |
| JIA HUNG HO | ON FILE |
| JIA JIE WANG | ON FILE |
| JIA JING LIM | ON FILE |
| JIA JUN TAN | ON FILE |
| JIA KANG YUAN | ON FILE |
| JIA LE FOO | ON FILE |
| JIA LEUNG JEFF MAR | ON FILE |
| JIA LI | ON FILE |
| JIA LUO LEE | ON FILE |
| JIA MIN LING | ON FILE |
| JIA MING CHONG | ON FILE |
| JIA NERN CHEN | ON FILE |
| JIA SHENG NGAI | ON FILE |
| JIA WEI LEE | ON FILE |
| JIA WEI LIU | ON FILE |
| JIA WEI PANG | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JIA XIAN MAO | ON FILE |
| JIA XIN XIA | ON FILE |
| JIA YONG MOK | ON FILE |
| JIA YUH WONG | ON FILE |
| JIA ZHENG GUO | ON FILE |
| JIABING ZHENG | ON FILE |
| JIAHUI XU | ON FILE |
| JIAJUN YUEN | ON FILE |
| JIAKANG PAN | ON FILE |
| JIALI LI | ON FILE |
| JIALIN YAO | ON FILE |
| JIAM CARLP | ON FILE |
| JIAMING XU | ON FILE |
| JIAN CHUN LIN | ON FILE |
| JIAN GONG DENG | ON FILE |
| JIAN HAO LIEW | ON FILE |
| JIAN HAO LIEW | ON FILE |
| JIAN HAO LIEW | ON FILE |
| JIAN HAO ZENG | ON FILE |
| JIAN HONG TAN | ON FILE |
| JIAN HONG ZHONG | ON FILE |
| JIAN HUA MA | ON FILE |
| JIAN KAI TAN | ON FILE |
| JIAN LAN RAO | ON FILE |
| JIAN LIANG TAN | ON FILE |
| JIAN MING CHEN | ON FILE |
| JIAN QING ALYWIN GOH | ON FILE |
| JIAN RONG BEN SEE | ON FILE |
| JIAN SHENG | ON FILE |
| JIAN THING CHEE | ON FILE |
| JIAN WEI YU | ON FILE |
| JIAN WONG | ON FILE |
| JIAN XIE | ON FILE |
| JIAN XU | ON FILE |
| JIAN XUN CHEN | ON FILE |
| JIAN YUHAO | ON FILE |
| JIAN ZHOU | ON FILE |
| JIANAN SHI | ON FILE |
| JIANAN ZHU | ON FILE |
| JIANCHAO WANG | ON FILE |
| JIANDONG XIAO | ON FILE |
| JIANFENG HUANG | ON FILE |
| JIANG CHANG XING | ON FILE |
| JIANG HUA LIU | ON FILE |
| JIANG WANG | ON FILE |
| JIANGLIN CHEN | ON FILE |
| JIANGUO JIANG | ON FILE |
| JIANHAO JIN | ON FILE |
| JIANHAO WU | ON FILE |
| JIANHONG FANG | ON FILE |
| JIANHUA HAN | ON FILE |
| JIANHUI XIE | ON FILE |
| JIANING LIU | ON FILE |
| JIANING YANG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JIANLIN LUO | ON FILE |
| JIANMING GONG | ON FILE |
| JIANSONG LI | ON FILE |
| JIANWEI LUO | ON FILE |
| JIANWEN LI | ON FILE |
| JIANWU ZHOU | ON FILE |
| JIANXUE E WU | ON FILE |
| JIAO CHEN | ON FILE |
| JIAO LI | ON FILE |
| JIAQI LIANG | ON FILE |
| JIAQI LU | ON FILE |
| JIAQI ZHANG | ON FILE |
| JIAQI ZHAO | ON FILE |
| JIARONG MAVIS LI | ON FILE |
| JIARU SHEN | ON FILE |
| JIARUI CHEN | ON FILE |
| JIAT SHIONG TAY | ON FILE |
| JIAWEI ZHANG | ON FILE |
| JIAWEN LI | ON FILE |
| JIAXI SONG | ON FILE |
| JIAYONG LEONG | ON FILE |
| JIAYU SHEN | ON FILE |
| JIBAN KUMAR GIRI | ON FILE |
| JIBB QUIDES | ON FILE |
| JIBEN PHILIP LAMBRECHTS | ON FILE |
| JIBES MASTER | ON FILE |
| JIBRAN HASNAIN KHAN | ON FILE |
| JIBRI TABARI HODGE | ON FILE |
| JIBRIL SAKA ABIODUN | ON FILE |
| JIDAPA GARIEPY-SAPER | ON FILE |
| JIDE GABRIEL AROWOBUSOYE | ON FILE |
| JIDO ZOCCA | ON FILE |
| JIE FAN | ON FILE |
| JIE RUI | ON FILE |
| JIE WU | ON FILE |
| JIE ZHANG | ON FILE |
| JIE ZHOU | ON FILE |
| JIE ZHOU | ON FILE |
| JIEFANG HUANG | ON FILE |
| JIEHAO MAI | ON FILE |
| JIEHUI YU | ON FILE |
| JIEMIN LU | ON FILE |
| JIERAH LAMAR DIXON | ON FILE |
| JIERONG ZHOU | ON FILE |
| JIEWEN WANG | ON FILE |
| JIEYUN YANG | ON FILE |
| JIEZLE TOLIBAO FATALLA | ON FILE |
| JIFEI JIA | ON FILE |
| JIGAR SHAH | ON FILE |
| JIGGER BATTUNG | ON FILE |
| JIGNESH KANUBHAI GOHIL | ON FILE |
| JIGNESH A HINGARH | ON FILE |
| JIGNESH JAGDISH SHAH | ON FILE |
| JIHAD ALSTON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JIHAD GO ABDULBAYAN | ON FILE |
| JIHAHN KALIM CONAWAY | ON FILE |
| JIHO RYU | ON FILE |
| JIHWAN AHN | ON FILE |
| JIHYE CHA | ON FILE |
| JIHYE YUN | ON FILE |
| JIHYEON KIM | ON FILE |
| JIHYUN SEO | ON FILE |
| JIJIN PUTHAN PARIYARATH | ON FILE |
| JILL A MEDOW | ON FILE |
| JILL ANNE MANTZ | ON FILE |
| JILL COLLEEN MCINTYRE | ON FILE |
| JILL ELIZABETH CORRIGAN | ON FILE |
| JILL JENINE MARTIN | ON FILE |
| JILL JOSEPH R BOGERS | ON FILE |
| JILL SAFRAN KAPLAN | ON FILE |
| JILL SAKOWITZ | ON FILE |
| JILL THERESA STEIDEL | ON FILE |
| JILL TOWNSEND | ON FILE |
| JILLENE KOH | ON FILE |
| JILLES RIEMENS | ON FILE |
| JILLIAN  CIAFFONI | ON FILE |
| JILLIAN A GREINER | ON FILE |
| JILLIAN A ORME | ON FILE |
| JILLIAN BEATRICE PUALANI BROWN | ON FILE |
| JILLIAN JOYCEANN THACKER | ON FILE |
| JILLIAN MARY BREECE | ON FILE |
| JILLIAN MICHELE NORMAN | ON FILE |
| JILLIAN REKHA COLOMBO | ON FILE |
| JILLY LYNNE MILLER | ON FILE |
| JIM ARLIE KNUPP | ON FILE |
| JIM BRUNO GOLDBERG | ON FILE |
| JIM CARL MICHAEL CHUA YU | ON FILE |
| JIM CROON | ON FILE |
| JIM DOMBKIEWICZ | ON FILE |
| JIM GIANG BAO BUI | ON FILE |
| JIM JOSEPH BRYSLAND | ON FILE |
| JIM LERNARD DIXON | ON FILE |
| JIM LERNARD DIXON | ON FILE |
| JIM MICHEL PIERRE GUARDIOLA | ON FILE |
| JIM MIHOS | ON FILE |
| JIM PAUL STEVENS | ON FILE |
| JIM PETER NG CHEONG TIN | ON FILE |
| JIM SOUVANNY | ON FILE |
| JIM STATHOPOULOS | ON FILE |
| JIM STEFHAN JOHANSEN | ON FILE |
| JIM STEPHAN GROENEN | ON FILE |
| JIM STERNKOPF | ON FILE |
| JIMAR RICHARDSON | ON FILE |
| JIMASON JACKSON RAND | ON FILE |
| JIMBO ALISON PAMINTUAN | ON FILE |
| JIMENA ASATO | ON FILE |
| JIMENA CELESTE OLIVEROS | ON FILE |
| JIMENA ELIZABETH VARGAS LOPEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JIMENA EVANGELINA CALDERON | ON FILE |
| JIMENA FERNANDEZ ALCALDE | ON FILE |
| JIMENA FLORENCIA MOLINA | ON FILE |
| JIMENA JANETH TORRES | ON FILE |
| JIMENA MARIA  DE URIA ZUNIGA | ON FILE |
| JIMENA MARIEL BUSCHIAZZO | ON FILE |
| JIMENEZ ANGELC WEERDEN | ON FILE |
| JIMI DICARLINI DAVIDSEN | ON FILE |
| JIMI DICARLINI NIELSEN | ON FILE |
| JIMI KINGEN HELGEMO | ON FILE |
| JIMI KWON | ON FILE |
| JIMI WALTERS | ON FILE |
| JIMIN GIMPANG | ON FILE |
| JIMKUTA DINSHIYA SANDA | ON FILE |
| JIMLEE PAUL | ON FILE |
| JIMMAR JR DEIPARINE BASALO | ON FILE |
| JIMMI BECK SKOV | ON FILE |
| JIMMI PETERSEN | ON FILE |
| JIMMIE CATURAY OPILLA | ON FILE |
| JIMMIE CHRIS CICCARELLO | ON FILE |
| JIMMIE COLLAZO | ON FILE |
| JIMMIE LOREN AMIR STEEMER LL | ON FILE |
| JIMMY AARON LONDO | ON FILE |
| JIMMY ACOSTA | ON FILE |
| JIMMY ADAN RAMIREZ | ON FILE |
| JIMMY AGUILAR FACUN | ON FILE |
| JIMMY AJAYPAL SINGH AULAKH | ON FILE |
| JIMMY ALBERT | ON FILE |
| JIMMY ALEJANDRO TORRES REYNA | ON FILE |
| JIMMY ALEXIS | ON FILE |
| JIMMY ALLAH SMITH | ON FILE |
| JIMMY ANDRE EDMOND HASSA | ON FILE |
| JIMMY BENJAMIN LOGAN | ON FILE |
| JIMMY BOISNEAULT | ON FILE |
| JIMMY CARFANTAN | ON FILE |
| JIMMY CHALCOPAZ | ON FILE |
| JIMMY CHALEUNPHONE | ON FILE |
| JIMMY CHANG | ON FILE |
| JIMMY CHONG KIAH CHONG | ON FILE |
| JIMMY CHRISTOPHE GERALD CORNIL DUTHILLEUL | ON FILE |
| JIMMY COLAS O DE BONTRIDDER | ON FILE |
| JIMMY DANIEL HERMANSSON | ON FILE |
| JIMMY DAVANNARITH TOUCH | ON FILE |
| JIMMY DELVA | ON FILE |
| JIMMY DESPINOY | ON FILE |
| JIMMY DEUEZ | ON FILE |
| JIMMY DIRR | ON FILE |
| JIMMY DON AGUILAR | ON FILE |
| JIMMY DON BROWN | ON FILE |
| JIMMY DUC VO | ON FILE |
| JIMMY EDUARDO HERNANDEZ | ON FILE |
| JIMMY EDUARDO JAMIESON SANDOVAL | ON FILE |
| JIMMY ERWAN PAYET | ON FILE |
| JIMMY EUL SALTERS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JIMMY FAN ZHANG | ON FILE |
| JIMMY GÃ–RAN KJELL BLIXT | ON FILE |
| JIMMY GBOLLIE | ON FILE |
| JIMMY GRENIER | ON FILE |
| JIMMY HAN | ON FILE |
| JIMMY HENRI KINN | ON FILE |
| JIMMY HO HIEN KAN | ON FILE |
| JIMMY HUMANIA | ON FILE |
| JIMMY HUNG PHAM | ON FILE |
| JIMMY J DEHART SR | ON FILE |
| JIMMY JACQUES OLIVIER MARCELLY | ON FILE |
| JIMMY JAIME MARC BIVIA | ON FILE |
| JIMMY JANUAR TAMPUBOLON | ON FILE |
| JIMMY JEAN CLAUDE ALAIN BEPOIX ISABE | ON FILE |
| JIMMY JESSY SAVALA | ON FILE |
| JIMMY JUNAIDI | ON FILE |
| JIMMY L DAVIS | ON FILE |
| JIMMY LACHANCE | ON FILE |
| JIMMY LAI | ON FILE |
| JIMMY LAM | ON FILE |
| JIMMY LARBI DJABALI | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LODE C FRANKEN | ON FILE |
| JIMMY MARTINEZ | ON FILE |
| JIMMY NELSON EMMANUEL GEORGES TREBES | ON FILE |
| JIMMY NELSON HODGES | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NOEL GERMAIN MOUILLARD | ON FILE |
| JIMMY OTALORA BROCHERO | ON FILE |
| JIMMY OTALORA BROCHERO | ON FILE |
| JIMMY OTALORA BROCHERO | ON FILE |
| JIMMY OTALORA BROCHERO | ON FILE |
| JIMMY OTALORA BROCHERO | ON FILE |
| JIMMY OTALORA BROCHERO | ON FILE |
| JIMMY OU YANG | ON FILE |
| JIMMY PANIE | ON FILE |
| JIMMY PARR | ON FILE |
| JIMMY PATRICK SAINTE CLAIRE | ON FILE |
| JIMMY PERRY | ON FILE |
| JIMMY PETERSEN | ON FILE |
| JIMMY PIERRE | ON FILE |
| JIMMY PILOTE | ON FILE |
| JIMMY POMERLEAU | ON FILE |
| JIMMY RAY MALONE | ON FILE |
| JIMMY RENE GILBERT RICHARD | ON FILE |
| JIMMY SENG TEAS | ON FILE |
| JIMMY SEPHIHA | ON FILE |
| JIMMY SERGE MICHEL RAMOS | ON FILE |
| JIMMY SOVANNARITH LEANG | ON FILE |
| JIMMY T KOOPMAN | ON FILE |
| JIMMY THANH NGUYEN | ON FILE |
| JIMMY TOON | ON FILE |
| JIMMY TRAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JIMMY TRUMAN WEINREICH | ON FILE |
| JIMMY VACAREANU | ON FILE |
| JIMMY VEJIL MARTINEZ | ON FILE |
| JIMMY VERAZON AGSALUD | ON FILE |
| JIMMY VERAZON AGSALUD | ON FILE |
| JIMMY VERMEULEN | ON FILE |
| JIMMY VONZELL GREENFIELD | ON FILE |
| JIMMY WACITRE NUNEWAIE | ON FILE |
| JIMMY WARREN | ON FILE |
| JIMMY WAYNE CARLTON | ON FILE |
| JIMMY WAYNE DEAN JR | ON FILE |
| JIMMY WAYNE DENTON | ON FILE |
| JIMMY WAYNE HICKMAN | ON FILE |
| JIMMY WAYNE LEDFORD | ON FILE |
| JIMMY WILFRID DESIRE LAURENT | ON FILE |
| JIMMY WILKIE MARAMA POETAI TOOFA | ON FILE |
| JIMMY WILLIAMS VALENTIN TIRADO | ON FILE |
| JIMMY YANG LIANG | ON FILE |
| JIMMY YOON | ON FILE |
| JIMMY ZAYAS | ON FILE |
| JIMS BIZAGUET | ON FILE |
| JIMSHER BUISHVILI | ON FILE |
| JIMWEL AL CANTARA CARANDANG | ON FILE |
| JIMWELL JAVIER CASTILLO | ON FILE |
| JIN ARAKAWA SHAW | ON FILE |
| JIN CHO | ON FILE |
| JIN CONG WU | ON FILE |
| JIN EN LIEW | ON FILE |
| JIN GUN LEE | ON FILE |
| JIN HYE WAN | ON FILE |
| JIN JIANKUN | ON FILE |
| JIN KAI HSU | ON FILE |
| JIN KIM HONG | ON FILE |
| JIN MAN PARK | ON FILE |
| JIN PYO HONG | ON FILE |
| JIN SEO | ON FILE |
| JIN SEOK PARK | ON FILE |
| JIN SEON | ON FILE |
| JIN SONG LI | ON FILE |
| JIN WAN PARK | ON FILE |
| JIN WEI LIM | ON FILE |
| JIN WEN NG | ON FILE |
| JIN WON CHOI | ON FILE |
| JIN WOO JEONG | ON FILE |
| JIN WOO LEE | ON FILE |
| JIN WOOK CHUNG | ON FILE |
| JIN XIAN LIN | ON FILE |
| JIN XU | ON FILE |
| JIN XUN TAN | ON FILE |
| JIN YOUN KIM | ON FILE |
| JINA LIN | ON FILE |
| JINA MICHELE MYERS ETIENNE | ON FILE |
| JINALKUMAR JAYPRAKASH PATEL | ON FILE |
| JINAN DJABER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JINDRICH JINDRICH | ON FILE |
| JINDRICH MAROUSEK | ON FILE |
| JINDRICH MICHALEK | ON FILE |
| JINDRICH PYTLIK | ON FILE |
| JINDRICH SOBOTKA | ON FILE |
| JINDRICH STANEK | ON FILE |
| JINDRICH STEPANEK | ON FILE |
| JINDRICH SVOBODA | ON FILE |
| JING AN | ON FILE |
| JING ARUNOTIVIVAT | ON FILE |
| JING CHANG | ON FILE |
| JING HANG CHOO | ON FILE |
| JING HUANG | ON FILE |
| JING HUI CHEE | ON FILE |
| JING JIA | ON FILE |
| JING JING | ON FILE |
| JING LI | ON FILE |
| JING LIN | ON FILE |
| JING PASION BILLONES | ON FILE |
| JING ROU NG | ON FILE |
| JING RUI SWEE | ON FILE |
| JING WANG | ON FILE |
| JING WANG | ON FILE |
| JING YIH LEE | ON FILE |
| JING YIK CHAN | ON FILE |
| JING YUAN | ON FILE |
| JINGFEN CHEN | ON FILE |
| JINGFENG SUN | ON FILE |
| JINGGU ZHOU | ON FILE |
| JINGHUA LUAN | ON FILE |
| JINGJIE HUANG | ON FILE |
| JINGPING ZHANG | ON FILE |
| JINGRONG ERWIN NG | ON FILE |
| JINGYI HUANG | ON FILE |
| JINGYU YANG | ON FILE |
| JINHEE HAN | ON FILE |
| JINHO HONG | ON FILE |
| JINHUI LEE | ON FILE |
| JINHYO PARK | ON FILE |
| JINHYOUNG JEONG | ON FILE |
| JINHYOUNG PARK | ON FILE |
| JINHYUK GANG | ON FILE |
| JINHYUK YOO | ON FILE |
| JINIEL JING CASTILLO CRUZ | ON FILE |
| JINJIE ZHENG | ON FILE |
| JINJU BAE | ON FILE |
| JINKE SHA | ON FILE |
| JINKYENG KOO | ON FILE |
| JINLONG LI | ON FILE |
| JINMISON LIM GIN GUAN | ON FILE |
| JINNYUNG KIM | ON FILE |
| JINPENG BIAN | ON FILE |
| JINPING LIN | ON FILE |
| JINSEO PARK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JINSOL YUK | ON FILE |
| JINSOO CHU | ON FILE |
| JINSUP PARK | ON FILE |
| JINTAO HU | ON FILE |
| JINWEN LOH | ON FILE |
| JINWON LEE | ON FILE |
| JINWOO KIM | ON FILE |
| JINWOO LEE | ON FILE |
| JINWOO PARK | ON FILE |
| JINXIANG XU | ON FILE |
| JINYOUNG JO | ON FILE |
| JINYOUNG JUNG | ON FILE |
| JINYOUNG LIM | ON FILE |
| JINYU BAI | ON FILE |
| JINZHI LI | ON FILE |
| JINZHOU LI | ON FILE |
| JINZHOU LI | ON FILE |
| JIO FRONC | ON FILE |
| JIONG SHEN | ON FILE |
| JIONGJIONG WU | ON FILE |
| JIP KERSSIES | ON FILE |
| JIP VREESWIJK | ON FILE |
| JIRADTITI T CHAMNONGVONGSE | ON FILE |
| JIRAMET UBONPHULPHOL | ON FILE |
| JIRAPAT SATHONG | ON FILE |
| JIRAPINYA WIYANAN | ON FILE |
| JIRAROJ WANITWATTANAKOSOL | ON FILE |
| JIRAT SROISUK | ON FILE |
| JIRATEEP THEAPIRIYAKIT | ON FILE |
| JIREH TAN ZHONGLE | ON FILE |
| JIREH JOHN STANLEY | ON FILE |
| JIRI KRSA | ON FILE |
| JIRI ADAM | ON FILE |
| JIRI ANTONIN | ON FILE |
| JIRI BIA | ON FILE |
| JIRI BLAHA | ON FILE |
| JIRI BLAHUNEK | ON FILE |
| JIRI BROSS | ON FILE |
| JIRI DANIHELKA | ON FILE |
| JIRI ENEV | ON FILE |
| JIRI FLOEGEL | ON FILE |
| JIRI HAJEK | ON FILE |
| JIRI HLADIK | ON FILE |
| JIRI HOLOTIK | ON FILE |
| JIRI HORNYCH | ON FILE |
| JIRI HRABANEK | ON FILE |
| JIRI HURDA | ON FILE |
| JIRI JANATA | ON FILE |
| JIRI JUNEK | ON FILE |
| JIRI KIECZKA | ON FILE |
| JIRI KLAPKA | ON FILE |
| JIRI KLOMFAR | ON FILE |
| JIRI KNAP | ON FILE |
| JIRI KOLAROVIC | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JIRI KRIZEK | ON FILE |
| JIRI KUBIN | ON FILE |
| JIRI KVAPIL | ON FILE |
| JIRI LINDNER | ON FILE |
| JIRI LOSTAK | ON FILE |
| JIRI MACEK | ON FILE |
| JIRI MALENDA | ON FILE |
| JIRI MATLAS | ON FILE |
| JIRI MOC | ON FILE |
| JIRI NEMEC | ON FILE |
| JIRI NOSEK | ON FILE |
| JIRI NOVAK | ON FILE |
| JIRI PABOUCEK | ON FILE |
| JIRI PECH | ON FILE |
| JIRI PODZIMEK | ON FILE |
| JIRI ROZBROJ | ON FILE |
| JIRI SAFRAN | ON FILE |
| JIRI SAFRAN | ON FILE |
| JIRI SATOPLET | ON FILE |
| JIRI SCHUELLER | ON FILE |
| JIRI SEMBOL | ON FILE |
| JIRI SEVCIK | ON FILE |
| JIRI SIROTKA | ON FILE |
| JIRI SKUBAL | ON FILE |
| JIRI SKULA | ON FILE |
| JIRI SRBA | ON FILE |
| JIRI SVOBODA | ON FILE |
| JIRI SYKORA | ON FILE |
| JIRI SZKUTA | ON FILE |
| JIRI TETOUR | ON FILE |
| JIRI TOMANEK | ON FILE |
| JIRI TURECEK | ON FILE |
| JIRI VACEK | ON FILE |
| JIRI VACLAVIK | ON FILE |
| JIRI VACLAVIK | ON FILE |
| JIRI VALHA | ON FILE |
| JIRI VOKOUN | ON FILE |
| JIRI VYHLAS | ON FILE |
| JIRI ZALUSKY | ON FILE |
| JIRI ZBYTOVSKY | ON FILE |
| JIRI ZLATOHLAVEK | ON FILE |
| JIRINA LUSKACOVA | ON FILE |
| JIRINA ZILOVA | ON FILE |
| JISLANE BARBOSA DOS SANTOS | ON FILE |
| JISOO PARK | ON FILE |
| JISU LEE | ON FILE |
| JISUNG LEE | ON FILE |
| JISVANTH NADESH AMBIGAPATHY | ON FILE |
| JIT LIM  CHENG | ON FILE |
| JITEN ARJAN HALAI | ON FILE |
| JITEN KANTILAL PATEL | ON FILE |
| JITENDER RAWIEN BERENDSEN | ON FILE |
| JITENDRA BHAGWANT PAI | ON FILE |
| JITENDRA CHITTODA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JITENDRA CHOURYA | ON FILE |
| JITENDRA MANOHAR SHETYE | ON FILE |
| JITESH JAYARAMAN | ON FILE |
| JITESH PATHARE | ON FILE |
| JITESH PATHARE | ON FILE |
| JITESH VINOD LAKHANI | ON FILE |
| JITHESH K | ON FILE |
| JITHIN GEORGE | ON FILE |
| JITHIN MENAKATH | ON FILE |
| JITHU SAMUEL MOHAN | ON FILE |
| JITKA JUCHELKOVA | ON FILE |
| JITKA VESELA | ON FILE |
| JITTAWAT SUPCHAROENKUL | ON FILE |
| JITTU J GEORGE | ON FILE |
| JIULIANG CHENG | ON FILE |
| JIULING WANG | ON FILE |
| JIUSI JIA | ON FILE |
| JIVAN JOSEPHOVICH SEIFERT | ON FILE |
| JIVKO LUBOMIROV STOIKOV | ON FILE |
| JIWAN JOT CHEEMA | ON FILE |
| JIWAN LATA ARORA | ON FILE |
| JIWON JEONG | ON FILE |
| JIWON SONG | ON FILE |
| JIYAN HATUN | ON FILE |
| JIYEON KIM | ON FILE |
| JIYEON LEE | ON FILE |
| JIYEON SHIN | ON FILE |
| JIYOUNG YANG | ON FILE |
| JJ PRETORUIS | ON FILE |
| JL BELL | ON FILE |
| JL ELS | ON FILE |
| JLENIA OLIVO | ON FILE |
| JM LALUK | ON FILE |
| JM LAMBERT | ON FILE |
| JM MJ | ON FILE |
| JM TURNER | ON FILE |
| JME HEART | ON FILE |
| JN NEIL BOSS | ON FILE |
| JNAE LILY LIMBERG | ON FILE |
| JNANA VENKATA SRI HARSHA PENUGONDA | ON FILE |
| J'NINA KRYSTLE EDMALIN-TORIO | ON FILE |
| JO ANN HAYWOOD | ON FILE |
| JO ANN HOLLADAY | ON FILE |
| JO BACKHOUSE | ON FILE |
| JO BACKHOUSE | ON FILE |
| JO BYNUM | ON FILE |
| JO CASSANDRA SULLINS | ON FILE |
| JO DAEHYUN | ON FILE |
| JO GAIO BAUMANN | ON FILE |
| JO GARZA | ON FILE |
| JO GRIMSTAD | ON FILE |
| JO INGEMAR BRUEM | ON FILE |
| JO KYUNG JANG LEE | ON FILE |
| JO SCHOLTZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JO THOMAS HALL | ON FILE |
| JO TORRES | ON FILE |
| JO VERLINDEN | ON FILE |
| JOA BRUNO | ON FILE |
| JOABE NUNES DE JESUS | ON FILE |
| JOACHIM ALEXANDRE GODET | ON FILE |
| JOACHIM ANDERS VIGGO WEDIN | ON FILE |
| JOACHIM AUGUST  KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM BAUER | ON FILE |
| JOACHIM CAMILIO SINTORN BJORVIK | ON FILE |
| JOACHIM FRITZ WILLI BUCKOW | ON FILE |
| JOACHIM GEORG OTT | ON FILE |
| JOACHIM GERHARD HERMANN KIEÃŸ | ON FILE |
| JOACHIM JANSEN ALAN LOEB | ON FILE |
| JOACHIM JUERGEN BLANCK | ON FILE |
| JOACHIM KONRAD | ON FILE |
| JOACHIM KURT VON PETERSDORFF-CAMPEN | ON FILE |
| JOACHIM LOUIS E SEMINCK | ON FILE |
| JOACHIM LOUIS L HOUBRECHTS | ON FILE |
| JOACHIM LOUIS N DUQUESNE WATELET DE LA VINELLE | ON FILE |
| JOACHIM MANFRED HAMPEL | ON FILE |
| JOACHIM MARKUS PESCH | ON FILE |
| JOACHIM NG JIA MING | ON FILE |
| JOACHIM NORBERT GLENSCHEK | ON FILE |
| JOACHIM NORMAN WAGNER | ON FILE |
| JOACHIM NYBY-HARDER | ON FILE |
| JOACHIM SCHWABE | ON FILE |
| JOACHIM SEBASTIAN PERSSON | ON FILE |
| JOACHIM SILBER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOACHIM SKJOEDT NIELSEN | ON FILE |
| JOACHIM TÃŒCH | ON FILE |
| JOACHIM VOLKER NEUMANN | ON FILE |
| JOACIM DANIEL FELTENDAL | ON FILE |
| JOACIM ELIAB MORALES | ON FILE |
| JOACIM HOLMEN | ON FILE |
| JOAH BENJAMIN VERAT | ON FILE |
| JOAKIM GUNNAR ALEXANDER SANDBERG | ON FILE |
| JOAKIM HERMANNI ISOAHO | ON FILE |
| JOAKIM HJOENNEVAAG | ON FILE |
| JOAKIM HOLM | ON FILE |
| JOAKIM HUNDEBOEL PEDERSEN | ON FILE |
| JOAKIM OLOV JONAS DAGH | ON FILE |
| JOAKIM OSTHUS | ON FILE |
| JOAKIM THORVILDSEN JOHANSEN | ON FILE |
| JOALBERT A MUSSENDEN | ON FILE |
| JOAN ALBERTO CACERES | ON FILE |
| JOAN ALEJANDRO CEDENO LADINES | ON FILE |
| JOAN B JORDAN | ON FILE |
| JOAN CAPDEVILA MEDINA | ON FILE |
| JOAN DAYAN CASTILLO | ON FILE |
| JOAN DAYAN CASTILLO | ON FILE |
| JOAN DE ARCAYNE MANA | ON FILE |
| JOAN DOMINGO COLOM | ON FILE |
| JOAN ELLEN BROOKS | ON FILE |
| JOAN ELLEN RAINWATER | ON FILE |
| JOAN EMMANUEL ZABALA | ON FILE |
| JOAN ENSESA MARLI | ON FILE |
| JOAN ESCRIGAS ROCA | ON FILE |
| JOAN FERRER DEL PINO | ON FILE |
| JOAN FRANCESC MANZANARO TABA | ON FILE |
| JOAN FRANCISCO TORIBIO GOMEZ | ON FILE |
| JOAN FRANCO GALLETTINI | ON FILE |
| JOAN GATNAU ANISA | ON FILE |
| JOAN GRIECO | ON FILE |
| JOAN JANE SENDRA | ON FILE |
| JOAN JOSE DESEINT | ON FILE |
| JOAN JOY PAJARITO MERCADO | ON FILE |
| JOAN JOY PAJARITO MERCADO | ON FILE |
| JOAN M GREEN | ON FILE |
| JOAN MANEL  GARCIA REYERO I SAIS | ON FILE |
| JOAN MARIA BIOSCA REIG | ON FILE |
| JOAN MARIE EVANS | ON FILE |
| JOAN MARTINEZ VALLES | ON FILE |
| JOAN MASON GOULD | ON FILE |
| JOAN MATAS COMPANY | ON FILE |
| JOAN MERCADE CUADRAT | ON FILE |
| JOAN NI | ON FILE |
| JOAN PONT LLORDES | ON FILE |
| JOAN PUIGBERT CARRERAS | ON FILE |
| JOAN RAMON SALTO SANTIVERI | ON FILE |
| JOAN ROCO | ON FILE |
| JOAN SANSO PERICAS | ON FILE |
| JOAN STEPHANIE MONTERO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOAN TANJUNG BELAI | ON FILE |
| JOAN TIM DUCOMMUN | ON FILE |
| JOAN YUJAE LEE | ON FILE |
| JOANA ABIGAIL GIMENEZ | ON FILE |
| JOANA ALEXANDRA MENDES METILDES MORAIS | ON FILE |
| JOANA ALEXANDRA MIRANDA TORRES SILVA | ON FILE |
| JOANA BELEN LANDRIEL | ON FILE |
| JOANA CARLOTA PAIVA PINTO TELHADA | ON FILE |
| JOANA ELIZABETH ALTAMIRANO | ON FILE |
| JOANA ELIZABETH RICALDE | ON FILE |
| JOANA FATIMA SINEL | ON FILE |
| JOANA FILIPA CLEMENTE DUARTE | ON FILE |
| JOANA FILIPA DURAO OLIVEIRA | ON FILE |
| JOANA FILIPA ROSADO DE OLIVEIRA DA COSTA DIAS | ON FILE |
| JOANA GUERRA BILOU OLIVEIRA | ON FILE |
| JOANA INES RIBEIRO DE SA CORREIA | ON FILE |
| JOANA ISABEL COSTA DIAS | ON FILE |
| JOANA LAURENTE ORDING | ON FILE |
| JOANA MARIA BATISTA PIRES | ON FILE |
| JOANA MARIA CLAUDINO MONTEIRO | ON FILE |
| JOANA MARIEL GONZALEZ | ON FILE |
| JOANA MARTINS DE BRITO PEREIRA SARAIVA | ON FILE |
| JOANA MATILDE MIRANDA | ON FILE |
| JOANA MAY BLANCHE ABALOS | ON FILE |
| JOANA PIMENTEL DE CASTRO SERRA CARVALHEIRO | ON FILE |
| JOANA SEMIAO MARQUES | ON FILE |
| JOANDRAS BATISTA RODRIGUEZ | ON FILE |
| JOANE ORPHE | ON FILE |
| JO-ANI NANCY MERCIER | ON FILE |
| JOANN ONG CHE XUAN | ON FILE |
| JOANN ESTEBAN BEDOYA LOPEZ | ON FILE |
| JOANN THERESA YNIGUEZ | ON FILE |
| JOANNA ORTIZ MACALMA | ON FILE |
| JOANNA ALEKSANDRA ROMANSKA | ON FILE |
| JOANNA ANNA CADKO | ON FILE |
| JOANNA BACH | ON FILE |
| JOANNA BARBARA SKRZYPCZAK | ON FILE |
| JOANNA BEATH ENOEL | ON FILE |
| JOANNA BELSKI | ON FILE |
| JOANNA EKSTOWICZ | ON FILE |
| JOANNA ELWIRA SOYKA | ON FILE |
| JOANNA ELZBIETA SKRZYPCZAK | ON FILE |
| JOANNA EWA POPCZYK | ON FILE |
| JOANNA EWELINA ZIEMIANSKA | ON FILE |
| JOANNA FLOR PERLAS GUINTO | ON FILE |
| JOANNA GOLDBERG | ON FILE |
| JOANNA HA | ON FILE |
| JOANNA HAUSSER ERNY | ON FILE |
| JOANNA JAN YAP ANG | ON FILE |
| JOANNA JOY MARATHAKIS | ON FILE |
| JOANNA JOY PAJARITO MERCADO | ON FILE |
| JOANNA JOZEFA GROCHALA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOANNA KATARZYNA KURKOWSKA | ON FILE |
| JOANNA KOCHANOWSKA-HOLECZEK | ON FILE |
| JOANNA KOMOSINSKA | ON FILE |
| JOANNA KOTOWSKA | ON FILE |
| JOANNA LOUISE FOWKE | ON FILE |
| JOANNA LOUISE GRIZAARD | ON FILE |
| JOANNA LYNN LUND | ON FILE |
| JOANNA MAGDALENA BASINSKA | ON FILE |
| JOANNA MAGDALENA STASIEWICZ | ON FILE |
| JOANNA MALGORZATA MAMCZURA | ON FILE |
| JOANNA MALGORZATA TREMBULAK | ON FILE |
| JOANNA MARIA KACZMARSKA | ON FILE |
| JOANNA MARIA OGIEGLO | ON FILE |
| JOANNA MARIA PILAS | ON FILE |
| JOANNA MARIE GRANT | ON FILE |
| JOANNA MARIE NOGA BERNARDO | ON FILE |
| JOANNA MONIKA KROL | ON FILE |
| JOANNA ROZMUS | ON FILE |
| JOANNA RUTH SMARTT | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA STASZEWSKA | ON FILE |
| JOANNA TERESA PANEK | ON FILE |
| JOANNA TUTTLE | ON FILE |
| JOANNA WATKOWSKA | ON FILE |
| JOANNA WENDY ROBERTS | ON FILE |
| JOANNA WOZNIAK | ON FILE |
| JOANNA ZOFIA ZAWADZINSKA ZYRA | ON FILE |
| JOANNE ALICE GALLINA | ON FILE |
| JOANNE BEDER SKLAR | ON FILE |
| JOANNE BUCKLEY | ON FILE |
| JOANNE CASEY | ON FILE |
| JOANNE CASTILLO LOPEZ | ON FILE |
| JOANNE ELIZABETH HUYBEN | ON FILE |
| JOANNE LIM | ON FILE |
| JOANNE LOUISE NICHOLLS | ON FILE |
| JOANNE M ROTH | ON FILE |
| JOANNE M VROOMAN | ON FILE |
| JOANNE M WAKEFIELD | ON FILE |
| JOANNE MARY SHORT | ON FILE |
| JOANNE MERETE BERNALES | ON FILE |
| JOANNE NOELENE SINGAM | ON FILE |
| JOANNE POETA | ON FILE |
| JOANNE TAN | ON FILE |
| JOANNE Y ZEKA | ON FILE |
| JOANNES H ZWART | ON FILE |
| JOANNES WILHELMUS VESTJENS | ON FILE |
| JOANTHONY LABIOS ANTENOR | ON FILE |
| JOAO AFONSO MARQUES BRANCO BATARDA FERNANDES | ON FILE |
| JOAO AIRES GONCALVES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOAO ALBERTO ROCA SOUZA | ON FILE |
| JOAO ALBERTO RODRIGUES TRINDADE | ON FILE |
| JOAO ALEXANDRE BARROCA SOARES MARQUES | ON FILE |
| JOAO ALEXANDRE FERREIRA DOS SANTOS | ON FILE |
| JOAO ALEXANDRE GUERREIRO MARTINS | ON FILE |
| JOAO AMADEU DIAS BOTA | ON FILE |
| JOAO ANDRE BRITES DE ANDRADE DE MELO ALVIM | ON FILE |
| JOAO ANDRE CAMELO VILA FRANCA | ON FILE |
| JOAO ANDRE DE ARAUJO VILA VERDE | ON FILE |
| JOAO ANDRE GOMES MARQUES | ON FILE |
| JOAO ANDRE LEAL RIBEIRO DA SILVA | ON FILE |
| JOAO ANTONIO CARRILHO RODRIGUES | ON FILE |
| JOAO ANTONIO SUZANA MARQUES | ON FILE |
| JOAO ANTUNES BARROCA | ON FILE |
| JOAO APARECIDO SOARES | ON FILE |
| JOAO AUGUSTO BESSA SOCORRO FORTUNA DOS SANTOS | ON FILE |
| JOAO BARRETA AMARO | ON FILE |
| JOAO BATISTA DA SILVA AVILA | ON FILE |
| JOAO BENJAMIM JAMIR DE VASCONCELOS | ON FILE |
| JOAO BENJAMIN JAMIR DE VASCONCELOS | ON FILE |
| JOAO BERCHIMANS BESERRA | ON FILE |
| JOAO BERNARDO COSTA RIBAS BASTOS MARQUES | ON FILE |
| JOAO CARLOS ALMEIDA PEREIRA | ON FILE |
| JOAO CARLOS CARDOSO MADURO | ON FILE |
| JOAO CARLOS CARREIRA DOS SANTOS | ON FILE |
| JOAO CARLOS DE ALMEIDA FIGUEIREDO | ON FILE |
| JOAO CARLOS DE SOUSA PEREIRA | ON FILE |
| JOAO CARLOS DE SOUZA BESERRA | ON FILE |
| JOAO CARLOS DOS SANTOS DIAS | ON FILE |
| JOAO CARLOS EMANOEL DE FREITAS RAMOS | ON FILE |
| JOAO CARLOS FERRAO GALLAMBA BAIAO | ON FILE |
| JOAO CARLOS FLAVIO CARDOSO | ON FILE |
| JOAO CARLOS MARQUES SOARES | ON FILE |
| JOAO CARLOS NUNES | ON FILE |
| JOAO CARLOS OLIVEIRA ALMEIDA LEITAO | ON FILE |
| JOAO CARLOS PENAS ROLACA | ON FILE |
| JOAO CARLOS RODRIGUES MOREIRA VERDE | ON FILE |
| JOAO CARLOS SOARES RODRIGUES | ON FILE |
| JOAO CARLOS SOSUA FAIA | ON FILE |
| JOAO CICERO MULLER | ON FILE |
| JOAO CLAUDIO ALMEIDA SEBASTIAO | ON FILE |
| JOAO DA SILVA FARIA | ON FILE |
| JOAO DA SILVA RODRIGUES | ON FILE |
| JOAO DANIEL HAZIM | ON FILE |
| JOAO DAVID LAGINHA SACRAMENTO SANTOS | ON FILE |
| JOAO DE ASSUNCAO SOUSA JUNIOR | ON FILE |
| JOAO DE OLIVEIRA MONTEIRO DE MELO CABRITA | ON FILE |
| JOAO DIEGO JESUS TEIXEIRA MATIAS | ON FILE |
| JOAO DINIS SANCHES FERREIRA | ON FILE |
| JOAO DIOGO CARIOCA NEVES | ON FILE |
| JOAO DIOGO LOUREIRO ESTANQUE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOAO DOS SANTOS MENDES DE AZEVEDO | ON FILE |
| JOAO EDGAR DAS NEVES SA | ON FILE |
| JOAO EVALDO ROOS | ON FILE |
| JOAO FERNANDO NOVO DE CASTRO MIRANDA | ON FILE |
| JOAO FERREIRA NOGUEIRA | ON FILE |
| JOAO FILIPE DE SOUSA CARDOSO | ON FILE |
| JOAO FILIPE FREITAS MARTINS | ON FILE |
| JOAO FILIPE HORTA JANEIRO DOS SANTOS | ON FILE |
| JOAO FILIPE MOREIRA FERNANDES | ON FILE |
| JOAO FILIPE PEREIRA BASTOS | ON FILE |
| JOAO FILIPE PINHEIRO TORRES DE SEABRA | ON FILE |
| JOAO FILIPE VIEIRA GERICOTA CATALAO | ON FILE |
| JOAO FRANCISCO FIGUEIREDO CALADO | ON FILE |
| JOAO FRANCISCO PISSARRA CORREIA MADURO DOS SANTOS | ON FILE |
| JOAO GABRIEL COSTA SOUZA | ON FILE |
| JOAO GABRIEL DOURADO FERRIANI BRANCO | ON FILE |
| JOAO GABRIEL FREITAS DA SILVA | ON FILE |
| JOAO GARCIA FERREIRA CAMPOS | ON FILE |
| JOAO GILBERTO AUGUSTO PIERUCCINI MOOJEN | ON FILE |
| JOAO GONCALO DA SILVA FERNANDES | ON FILE |
| JOAO GONCALO LIMA BICHO | ON FILE |
| JOAO HENRIQUE BANDOLIN | ON FILE |
| JOAO HENRIQUE MATTOS DE PAIVA | ON FILE |
| JOAO HEYTOR CAMPINHO DE JESUS DOS ANJOS | ON FILE |
| JOAO IRINEU FABIAN JUNIOR | ON FILE |
| JOAO ITAMAR ALVES DA SILVA | ON FILE |
| JOAO JORGE FELIX RODRIGUES | ON FILE |
| JOAO JOSE DE FREITAS RODRIGUES | ON FILE |
| JOAO JOSE LONGRAS MACIEL | ON FILE |
| JOAO JOSE PASSOS DA SILVA | ON FILE |
| JOAO JOSE PASSOS DA SILVA | ON FILE |
| JOAO LOPES DURAO MEDEIROS | ON FILE |
| JOAO LUCAS DA SILVA | ON FILE |
| JOAO LUCIO NETO | ON FILE |
| JOAO LUDOVICE DE SANTA BARBARA CORVACHO | ON FILE |
| JOAO LUIS DA SILVA FARIAS | ON FILE |
| JOAO LUIS DE ALMEIDA GARCIA ALBERGUEIRO | ON FILE |
| JOAO LUIS DOMINGOS TEIXEIRA | ON FILE |
| JOAO LUIS LESSA RAMOS FERRO | ON FILE |
| JOAO LUIS TEIXEIRA CAUTELA | ON FILE |
| JOAO LUIZ FLORES DA SILVA | ON FILE |
| JOAO MANUEL ANDRE COELHO | ON FILE |
| JOAO MANUEL BORBA MEIRA | ON FILE |
| JOAO MANUEL CARVALHO DA SILVA COUTINHO | ON FILE |
| JOAO MANUEL RIBEIRO FOLGADO CORREIA | ON FILE |
| JOAO MANUEL RODRIGUES | ON FILE |
| JOAO MANUEL ROXO CARREIRO | ON FILE |
| JOAO MANUEL SIMOES VENDA | ON FILE |
| JOAO MARCAL ABREU FERNANDES | ON FILE |
| JOAO MARCELO COSTA PINHO | ON FILE |
| JOAO MARCELO PEREIRA SILVA | ON FILE |
| JOAO MARIA DA FRANCA RIOS DE OLIVEIRA ALVES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOAO MARIA DOS SANTOS PAISANA | ON FILE |
| JOAO MARIA PEREIRA DA COSTA DE OLIVEIRA CAETANO | ON FILE |
| JOAO MICHEL PELLIZZER | ON FILE |
| JOAO MIGUEL AGOSTINHO DO NASCIMENTO | ON FILE |
| JOAO MIGUEL AZEVEDO APARICIO | ON FILE |
| JOAO MIGUEL BRARDO MENA GRAVITO | ON FILE |
| JOAO MIGUEL CIRNE AFONSO | ON FILE |
| JOAO MIGUEL CORREIA FRADE | ON FILE |
| JOAO MIGUEL CRAVEIRO NEVES | ON FILE |
| JOAO MIGUEL DA SILVA GOMES | ON FILE |
| JOAO MIGUEL FERNANDES DELGADO DE ARAUJO | ON FILE |
| JOAO MIGUEL FERREIRA CABRAL | ON FILE |
| JOAO MIGUEL FERREIRA POVOAS | ON FILE |
| JOAO MIGUEL LOPES RODRIGUES PEREIRA | ON FILE |
| JOAO MIGUEL MALTA VACAS BATALHA CARAPINHA | ON FILE |
| JOAO MIGUEL MARTINS | ON FILE |
| JOAO MIGUEL MARTINS DA CUNHA | ON FILE |
| JOAO MIGUEL MESQUITA PINTO | ON FILE |
| JOAO MIGUEL MOTA ELIAS | ON FILE |
| JOAO MIGUEL PAIVA PINTO | ON FILE |
| JOAO MIGUEL RODRIGUES QUINTAS VEIGA | ON FILE |
| JOAO MIGUEL SEMEDO PIRES DE CARVALHO | ON FILE |
| JOAO MIGUEL TOME DUARTE DA SILVA | ON FILE |
| JOAO MIGUEL VENTURA TAVARES | ON FILE |
| JOAO NICOLAU OLIVEIRA | ON FILE |
| JOAO NUNO VIEIRA TRIGO RODRIGUES | ON FILE |
| JOAO PAULO BARCELOE LUCCHI | ON FILE |
| JOAO PAULO BRITO DE DEUS CORREIA | ON FILE |
| JOAO PAULO CABACA MARTINHO | ON FILE |
| JOAO PAULO CAMPELO DA SILVA | ON FILE |
| JOAO PAULO CAMPOS NOBREGA | ON FILE |
| JOAO PAULO CARDOSO DUARTE | ON FILE |
| JOAO PAULO CARRACHA MARQUES | ON FILE |
| JOAO PAULO DA COSTA CAMPOS | ON FILE |
| JOAO PAULO DA SILVA SARAIVA | ON FILE |
| JOAO PAULO DE SOUSA OLIVEIRA | ON FILE |
| JOAO PAULO DOS SANTOS NEVES | ON FILE |
| JOAO PAULO LIMA BASTOS | ON FILE |
| JOAO PAULO LONGHINI RODRIGUES | ON FILE |
| JOAO PAULO PEREIRA GUEDES QUEIROGA | ON FILE |
| JOAO PAULO PEREIRA PEIXOTO | ON FILE |
| JOAO PAULO REGINATTO | ON FILE |
| JOAO PAULO RELVAS GALHARDO DE ALMEIDA | ON FILE |
| JOAO PAULO RIBEIRO NUNES | ON FILE |
| JOAO PAULO ROMI CHEIDA | ON FILE |
| JOAO PAULO SAVAGIN | ON FILE |
| JOAO PAULO VIEIRA DA SILVA | ON FILE |
| JOAO PEDRO ABRANTES AREDE | ON FILE |
| JOAO PEDRO ALVES ROSA | ON FILE |
| JOAO PEDRO BRUM DE PAULA | ON FILE |
| JOAO PEDRO CALADO DEMETRIO | ON FILE |
| JOAO PEDRO CAMPOS AMARAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOAO PEDRO CARDEANO CARVALHO | ON FILE |
| JOAO PEDRO CARNEIRO RIBEIRO | ON FILE |
| JOAO PEDRO CARVALHO RIBEIRO | ON FILE |
| JOAO PEDRO CHAMBEL SANTOS | ON FILE |
| JOAO PEDRO COELHO PAIS | ON FILE |
| JOAO PEDRO CONDECO FIGUEIREDO | ON FILE |
| JOAO PEDRO COSTA TULIO | ON FILE |
| JOAO PEDRO CRUZ DE ALMEIDA CAMPOS | ON FILE |
| JOAO PEDRO DA COSTA PINTO | ON FILE |
| JOAO PEDRO DA SILVA E COSTA | ON FILE |
| JOAO PEDRO DOS SANTOS MEDEIROS | ON FILE |
| JOAO PEDRO DOS SANTOS OLIVEIRA | ON FILE |
| JOAO PEDRO DUARTE PALMA | ON FILE |
| JOAO PEDRO EUSEBIO GUIMARAES DA COSTA | ON FILE |
| JOAO PEDRO FERMO CONTERNO | ON FILE |
| JOAO PEDRO FERNANDES DOS SANTOS | ON FILE |
| JOAO PEDRO FERNANDES FERREIRA | ON FILE |
| JOAO PEDRO FERREIRA RIBEIRO | ON FILE |
| JOAO PEDRO FONTAO COSTA | ON FILE |
| JOAO PEDRO GAIO FERRINHO | ON FILE |
| JOAO PEDRO HENRIQUES GONCALVES LOUREIRO | ON FILE |
| JOAO PEDRO LEITE SILVA COSTA | ON FILE |
| JOAO PEDRO LEMOS FERREIRA DE ALMEIDA | ON FILE |
| JOAO PEDRO LIMA VIEIRA | ON FILE |
| JOAO PEDRO MARINHEIRO CARACA | ON FILE |
| JOAO PEDRO MARQUES NUNES | ON FILE |
| JOAO PEDRO MARQUES SECO DIAS CARMONA | ON FILE |
| JOAO PEDRO MARTINS FERNANDES | ON FILE |
| JOAO PEDRO MARTINS RODRIGUES | ON FILE |
| JOAO PEDRO MARTINS VINHA | ON FILE |
| JOAO PEDRO MARTINS VINHA | ON FILE |
| JOAO PEDRO MENDES FIGUEIRA | ON FILE |
| JOAO PEDRO MENDES MACHETE | ON FILE |
| JOAO PEDRO MONTEZZO COELHO | ON FILE |
| JOAO PEDRO NEIVA  BASTOS MAIA | ON FILE |
| JOAO PEDRO NEIVA BASTOS MAIA | ON FILE |
| JOAO PEDRO PALOS ALVES COSTA | ON FILE |
| JOAO PEDRO PEREIRA GASPAR DE OLIVEIRA MARQUES | ON FILE |
| JOAO PEDRO PEREIRA SILVA | ON FILE |
| JOAO PEDRO PRAZERES RAMADAS | ON FILE |
| JOAO PEDRO RODRIGUES DIAS | ON FILE |
| JOAO PEDRO ROSA FRANCISCO | ON FILE |
| JOAO PEDRO RUSSO FIGUEIREDO | ON FILE |
| JOAO PEDRO SANTANA DIAS | ON FILE |
| JOAO PEDRO SARRATO SILVEIRA | ON FILE |
| JOAO PEDRO SERPA PINTO SAMPAIO | ON FILE |
| JOAO PEDRO SILVA GOMES | ON FILE |
| JOAO PEDRO TEIXEIRA VILARES | ON FILE |
| JOAO PEDRO TUROLLA DE ANDRADE | ON FILE |
| JOAO PEDROMASCHI TAVARES | ON FILE |
| JOAO PEREIRA NUNES | ON FILE |
| JOAO R MENDES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOAO RAMOS COSTA NETO | ON FILE |
| JOAO RENATO DOMINGUES BAROSEIRO SANTOS | ON FILE |
| JOAO RIBAS DE CARVALHO PEDRO | ON FILE |
| JOAO RICARDO LOPES TOME | ON FILE |
| JOAO RODRIGO ALMEIDA CASTRO | ON FILE |
| JOAO RODRIGO ALMEIDA CASTRO | ON FILE |
| JOAO RODRIGO PORTO PERDIZ | ON FILE |
| JOAO SAMUEL DOS SANTOS ANDRADE | ON FILE |
| JOAO SERGIO CUNHA RODRIGUES | ON FILE |
| JOAO SIDONIO BRANDAO PAIS DE OLIVEIRA | ON FILE |
| JOAO STOTZ CHAGAS LIMA | ON FILE |
| JOAO THIAGO VILAS BOAS FREITAS | ON FILE |
| JOAO TIAGO MARTINS PEREIRA | ON FILE |
| JOAO TOMAS BARROS BARREIRA | ON FILE |
| JOAO TOMAS PADILHA CALDAS DE BRITO | ON FILE |
| JOAO VARGAS DORES MAIA FERREIRA | ON FILE |
| JOAO VICTOR DA SILVA MACEDO | ON FILE |
| JOAO VICTOR MENDES DA SILVA | ON FILE |
| JOAO VICTOR MERELES NASCIMENTO | ON FILE |
| JOAO VICTOR ROUBERTIE DA COSTA | ON FILE |
| JOAO VICTOR SANTOS DE QUEIROZ | ON FILE |
| JOAO VICTOR SIQUEIRA GOMES | ON FILE |
| JOAO VICTOR SOARES DE FREITAS | ON FILE |
| JOAO VITOR CARDOSO BRUNO | ON FILE |
| JOAO VITOR DA SILVA PINTO | ON FILE |
| JOAO VITOR LOPES DA COSTA | ON FILE |
| JOAO VITOR MACHADO FIRMINO | ON FILE |
| JOAO VITOR NOGUEIRA DE SOUZA DIAS | ON FILE |
| JOAO VITOR PEREIRA AZEVEDO | ON FILE |
| JOAO VITOR ROSA | ON FILE |
| JOAO WANG DE ABREU | ON FILE |
| JOAO XIAO MA | ON FILE |
| JOAQUIM ALBERTO TEIXEIRA DA CUNHA | ON FILE |
| JOAQUIM CHIGOGORO MUSSASSA | ON FILE |
| JOAQUIM EMMANUEL JOSEPH | ON FILE |
| JOAQUIM FENIX | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM FERNANDO PEDROTO DA COSTA | ON FILE |
| JOAQUIM JESUS HURTADO CUATRECASAS | ON FILE |
| JOAQUIM JOSE GOMES HERRERA DE OLIVEIRA | ON FILE |
| JOAQUIM MANUEL DE CARVALHO FERRAZ | ON FILE |
| JOAQUIN AGRASO | ON FILE |
| JOAQUIN AHUMADA CISTERNAS | ON FILE |
| JOAQUIN ALEJANDRO SANTIAGO SCARPITTO | ON FILE |
| JOAQUIN ALEJANDRO SHERIDAN | ON FILE |
| JOAQUIN ALFONSO CONCHA FLORES | ON FILE |
| JOAQUIN ALFONSO REYES OVALLE | ON FILE |
| JOAQUIN ANDRES CANXXADAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOAQUIN ANDRES MERUANE ANICH | ON FILE |
| JOAQUIN ANDRES SORIANO | ON FILE |
| JOAQUIN ANDRES TOLABA | ON FILE |
| JOAQUIN ARIEL BASALDUA TORRES | ON FILE |
| JOAQUIN AUGUSTO ESQUIBEL GARAY | ON FILE |
| JOAQUIN AUZA | ON FILE |
| JOAQUIN BALLESTEROS VELAZQUEZ | ON FILE |
| JOAQUIN BATINIC REY | ON FILE |
| JOAQUIN BAUTISTA GALARZA | ON FILE |
| JOAQUIN BERNABEU JUAREZ | ON FILE |
| JOAQUIN BUONOCORE | ON FILE |
| JOAQUIN CONTRERAS POMPA | ON FILE |
| JOAQUIN CROUS | ON FILE |
| JOAQUIN DANIEL MEZZERA | ON FILE |
| JOAQUIN DE LA LASTRA CAVEDO | ON FILE |
| JOAQUIN DELPECH | ON FILE |
| JOAQUIN DEREGIBUS | ON FILE |
| JOAQUIN DHIRIART | ON FILE |
| JOAQUIN E ARANGO | ON FILE |
| JOAQUIN EMMANUEL BACH | ON FILE |
| JOAQUIN EMMANUEL SALGUERO | ON FILE |
| JOAQUIN ESTEBAN SAEZ GALAN | ON FILE |
| JOAQUIN EUGENIO GIL | ON FILE |
| JOAQUIN EZEQUIEL BAEZ | ON FILE |
| JOAQUIN EZEQUIEL DUDA FONTANA | ON FILE |
| JOAQUIN EZEQUIEL MOLINA | ON FILE |
| JOAQUIN FELIPE GALLO | ON FILE |
| JOAQUIN FELIPE INFANTE | ON FILE |
| JOAQUIN FERRARI | ON FILE |
| JOAQUIN FERRERO | ON FILE |
| JOAQUIN GARCIA TORRECILLA | ON FILE |
| JOAQUIN GERONIMO FEU | ON FILE |
| JOAQUIN GRISOLIA | ON FILE |
| JOAQUIN GUILLERMO BRAVO | ON FILE |
| JOAQUIN GUSTAVO MENDEZ DIAZ | ON FILE |
| JOAQUIN HERNAN CONTRERAS | ON FILE |
| JOAQUIN IAN GLASSEL | ON FILE |
| JOAQUIN IGNACIO BARONIO | ON FILE |
| JOAQUIN IGNACIO LOPEZ | ON FILE |
| JOAQUIN IGNACIO SUBIRAS | ON FILE |
| JOAQUIN INXAQUI AGUILAR AMYNAHUEL | ON FILE |
| JOAQUIN ISAAC MENESES | ON FILE |
| JOAQUIN JR FERNANDEZ | ON FILE |
| JOAQUIN JUAREZ | ON FILE |
| JOAQUIN LAURIZI | ON FILE |
| JOAQUIN LEANDRO PAZ MARCHESE | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN LUCIANO DANTINI | ON FILE |
| JOAQUIN LUPARIA | ON FILE |
| JOAQUIN MACIEL CORNEJO | ON FILE |
| JOAQUIN MAIZA | ON FILE |
| JOAQUIN MANPERL PERELMAN | ON FILE |
| JOAQUIN MANPERL PERELMAN | ON FILE |
| JOAQUIN MARINERO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOAQUIN MARTINEZ VANDERPERRE | ON FILE |
| JOAQUIN MENDOZA CASTELLANOS | ON FILE |
| JOAQUIN MIGUEL BERNABEU ESCUDERO | ON FILE |
| JOAQUIN MONTESANO | ON FILE |
| JOAQUIN NAZARENO PIERGENTILE | ON FILE |
| JOAQUIN NICOLAS CINGOLANI | ON FILE |
| JOAQUIN NICOLAS FRUTO | ON FILE |
| JOAQUIN NICOLAS MANCUELLO | ON FILE |
| JOAQUIN NUNEZ | ON FILE |
| JOAQUIN OCTAVIO MENDOZA | ON FILE |
| JOAQUIN PEREZ LEIBOVICH | ON FILE |
| JOAQUIN PESSOA ARIET | ON FILE |
| JOAQUIN RICARDO MOLINAR | ON FILE |
| JOAQUIN ROMERO PIERRI | ON FILE |
| JOAQUIN ROTONDO | ON FILE |
| JOAQUIN SANTOS BLASCO | ON FILE |
| JOAQUIN SASTRE IBANEZ | ON FILE |
| JOAQUIN TUSQUETS FERREIRO | ON FILE |
| JOAQUIN VICTOR GONZALEZ FEIGIN | ON FILE |
| JOAQUINA MONICA CORINA | ON FILE |
| JOAQUINA QUINTANA | ON FILE |
| JOARNMARINE SY VERZOSA | ON FILE |
| JOASEL SALVADOR SANTAMARIA | ON FILE |
| JOASH BULLOCK | ON FILE |
| JOASH WEE CI KAI | ON FILE |
| JOB ALTAMIRANO CRUZ | ON FILE |
| JOB J D BOERSMA | ON FILE |
| JOB J F NIJSEN | ON FILE |
| JOB NATHANAEL PEPIJN MEINDERS | ON FILE |
| JOBAIRR ZACHARY DOWNEY | ON FILE |
| JOBANPREET SINGH | ON FILE |
| JOBANPREET SINGH CHEEMA | ON FILE |
| JOBELANE MAPONYA | ON FILE |
| JOBELLE DE LUMEN DE LEON | ON FILE |
| JOBEY GREENWOOD | ON FILE |
| JOBEY JOHN IAN MILLER | ON FILE |
| JOBIMON PLAVUNILKKUNNAATHIL UMMEN | ON FILE |
| JOBITA AMARILLA | ON FILE |
| JOBITA AMARILLA | ON FILE |
| JOBNEL ODENIER | ON FILE |
| JOBREINA OCENA DICHOSON | ON FILE |
| JOBSEBASTIAN HERRERA ARGUELLO | ON FILE |
| JOBSEBASTIAN HERRERA ARGUELLO | ON FILE |
| JOBY MALIAKAL | ON FILE |
| JOBY MARK GRASS | ON FILE |
| JOBY MATHEW | ON FILE |
| JOBY STEPHEN SHEARING | ON FILE |
| JOBYLYN DUMAPLIN DEMKO | ON FILE |
| JOCEL MAPUSAO LITERAL | ON FILE |
| JOCELIN HIGGINS | ON FILE |
| JOCELYN ADOLPHE CANOPE | ON FILE |
| JOCELYN ANG | ON FILE |
| JOCELYN ANTEPUESTO MARY | ON FILE |
| JOCELYN ANTOINE GILBERT VOURRON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOCELYN BONG LIN-LING | ON FILE |
| JOCELYN DE CASTRO CREDO | ON FILE |
| JOCELYN DE CASTRO CREDO | ON FILE |
| JOCELYN DE CASTRO CREDO | ON FILE |
| JOCELYN E MCDANIEL | ON FILE |
| JOCELYN ELIZABETH PICKETT | ON FILE |
| JOCELYN EMILY HYAM | ON FILE |
| JOCELYN JEAN PIERRE O VAN PAEMEL | ON FILE |
| JOCELYN LETOURNEAU | ON FILE |
| JOCELYN LUCINDA BIEDING | ON FILE |
| JOCELYN M JOHNSON | ON FILE |
| JOCELYN MICHEL BARBET | ON FILE |
| JOCELYN MONIQUE DUNLAP | ON FILE |
| JOCELYN NINO | ON FILE |
| JOCELYN SANDRA GREENLEE | ON FILE |
| JOCELYN SILLA DE VICENTE | ON FILE |
| JOCELYN TABOSO CABILLAN | ON FILE |
| JOCELYN WADE CURTIS | ON FILE |
| JOCELYNE YOLANDE YUNK BERVEGLIERI | ON FILE |
| JOCHEM DAMHUIS | ON FILE |
| JOCHEM H LIJTEN | ON FILE |
| JOCHEM J TIMMERMANS | ON FILE |
| JOCHEN DIETER SCHALKAU | ON FILE |
| JOCHEN HARMANN | ON FILE |
| JOCHEN HUBBUCH | ON FILE |
| JOCHEN KÃŒPPER | ON FILE |
| JOCHEN MANFRED HOPF | ON FILE |
| JOCHEN PETER MARTIN RUSTEBERG | ON FILE |
| JOCHEN SCHRECK | ON FILE |
| JOCHEN TESCHKE | ON FILE |
| JOCHEN WEILER | ON FILE |
| JOCHEN YVO J PUT | ON FILE |
| JOCHIM CAUBERGH | ON FILE |
| JOCIVAL SANTOS SOUSA | ON FILE |
| JOCIVANIA SANTOS DIAS | ON FILE |
| JOCOBRIAN CHANG | ON FILE |
| JOCQUAVIEN LEVARTUS COBY | ON FILE |
| JOCSAN EMBIL GONZALEZ SANCHEZ | ON FILE |
| JODEN GLEN ULEP | ON FILE |
| JODI JOHN WEST | ON FILE |
| JODI LYNN LAMBERT | ON FILE |
| JODI LYNN ROBERTS | ON FILE |
| JODI PAUL KILLIAN | ON FILE |
| JODI WALTER VON OETTINGEN | ON FILE |
| JODI-ANN ANTONETTE DATTADEEN | ON FILE |
| JODIE DENISSE BERMUDEZ | ON FILE |
| JODIE EDWARDS | ON FILE |
| JODIE EMMETT IMMELL | ON FILE |
| JODIE LEE BABER | ON FILE |
| JODIE PIPPA | ON FILE |
| JODII KEMAR JOHNSON | ON FILE |
| JODY ANNE TIDESWELL | ON FILE |
| JODY ANNETTE GILL | ON FILE |
| JODY ARCHIE YORK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JODY ARNER | ON FILE |
| JODY CINELLI | ON FILE |
| JODY COLIN MCLAREN | ON FILE |
| JODY DALE BEANE | ON FILE |
| JODY HOISINGTON | ON FILE |
| JODY J MICHAUD | ON FILE |
| JODY J PEAK | ON FILE |
| JODY JOHN TAYLOR | ON FILE |
| JODY KALEN BLESSUM | ON FILE |
| JODY KEASBERRY | ON FILE |
| JODY LEE PALMER | ON FILE |
| JODY LINN ENGSTROM | ON FILE |
| JODY LINN FENGSTROM | ON FILE |
| JODY MARIE LEWIS | ON FILE |
| JODY MAXWELL FROUDE | ON FILE |
| JODY MAXWELL FROUDE | ON FILE |
| JODY NG | ON FILE |
| JODY NICOLAS LONGUEPEE | ON FILE |
| JODY PATRICK GAY | ON FILE |
| JODY RAY THREET | ON FILE |
| JODY ROBIN CHURCH | ON FILE |
| JODY SCOTT CINNAMON | ON FILE |
| JODY STANFORD ROOKS | ON FILE |
| JODY WAYNE HODGE | ON FILE |
| JOE ALEJANDRO FERNANDEZ | ON FILE |
| JOE ALOIS GONGA | ON FILE |
| JOE AMEN MAAT | ON FILE |
| JOE ANTHONY ABOU JAOUDE | ON FILE |
| JOE ANTHONY MARTIN | ON FILE |
| JOE ANTONIO TAVERAS | ON FILE |
| JOE AVILA | ON FILE |
| JOE BANKSS | ON FILE |
| JOE BILL POYNTON | ON FILE |
| JOE BILL POYNTON | ON FILE |
| JOE BILL SCHIRTZINGER | ON FILE |
| JOE BROWN | ON FILE |
| JOE CAIATA | ON FILE |
| JOE CALLUM HAWKIN | ON FILE |
| JOE CARL KOLARZ | ON FILE |
| JOE CLARK GHOLSON | ON FILE |
| JOE COBB | ON FILE |
| JOE CUONG TRAN | ON FILE |
| JOE DAVID LAWRENCE | ON FILE |
| JOE DAVID PARKER | ON FILE |
| JOE DIEGOLI | ON FILE |
| JOE DINORCIO | ON FILE |
| JOE DON CLINTON | ON FILE |
| JOE EMILIANO SMED BARUFFATO | ON FILE |
| JOE FERNANDO SUAREZ | ON FILE |
| JOE FREDRICK BRUMBAUGH | ON FILE |
| JOE GAIN | ON FILE |
| JOE GASTON IVO LEINER | ON FILE |
| JOE GJINAJ | ON FILE |
| JOE GOMERO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOE GONZALEZ JR ACOSTA | ON FILE |
| JOE GRANT | ON FILE |
| JOE HARRINGTON | ON FILE |
| JOE HOONG NG | ON FILE |
| JOE I WU | ON FILE |
| JOE IAN RICHARD GOLDSMITH | ON FILE |
| JOE JULIUS JYVASJARVI | ON FILE |
| JOE JUN | ON FILE |
| JOE L TULLOS | ON FILE |
| JOE L WHALES | ON FILE |
| JOE LAI | ON FILE |
| JOE LAU | ON FILE |
| JOE LIM ZHAO PING | ON FILE |
| JOE LOPEZ | ON FILE |
| JOE LOWE | ON FILE |
| JOE MA | ON FILE |
| JOE MAMA | ON FILE |
| JOE MAMA | ON FILE |
| JOE MANUEL CORDOVA | ON FILE |
| JOE MARI ODI SANTOS | ON FILE |
| JOE MATTHEW VERA | ON FILE |
| JOE MCDANIEL | ON FILE |
| JOE MCDONNELL THOMAS | ON FILE |
| JOE MICHAEL HERNANDEZ | ON FILE |
| JOE MICHAEL NICHOLSON | ON FILE |
| JOE MOJICA FONSECA | ON FILE |
| JOE OCONNOR | ON FILE |
| JOE PERRY | ON FILE |
| JOE PIOLETTI | ON FILE |
| JOE Q BUI | ON FILE |
| JOE ROY HOLLOWAY | ON FILE |
| JOE RUSSELL KEENER | ON FILE |
| JOE S ABRAHAM | ON FILE |
| JOE SAMUEL LANDER | ON FILE |
| JOE SLEIGHT | ON FILE |
| JOE SOURIVONG | ON FILE |
| JOE STATON CHAPMAN | ON FILE |
| JOE TAPERA MHISHI | ON FILE |
| JOE TIMOTHY KIM | ON FILE |
| JOE TREDRAY | ON FILE |
| JOE TRIPODI | ON FILE |
| JOE TURPIN | ON FILE |
| JOE VARGHESE VITHAYATHIL | ON FILE |
| JOE WILLIAM CEBALLOS | ON FILE |
| JOE WILLIAM LOVEGROVE | ON FILE |
| JOE WILLIAM MCGANNON | ON FILE |
| JOE YASTARISTANE CASILLAS LOPEZ | ON FILE |
| JOE ZEITOUNY | ON FILE |
| JOE ZURWELLER | ON FILE |
| JOEHANNA V BONHEUR | ON FILE |
| JOEI KE | ON FILE |
| JOEI NICHOLAS PHELPS | ON FILE |
| JOEKIM DAVIE LENNY NIELSEN | ON FILE |
| JOEL ANG WEI EN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOEL A KIRCHNER | ON FILE |
| JOEL A LADLOW | ON FILE |
| JOEL AARON GILMORE | ON FILE |
| JOEL ADAM BENTERUD | ON FILE |
| JOEL ADLER | ON FILE |
| JOEL ADRIAN MARTIN | ON FILE |
| JOEL AGUSTIN MONTIEL | ON FILE |
| JOEL AIDAN ROBERTS | ON FILE |
| JOEL ALAN RECHENMACHER | ON FILE |
| JOEL ALBERT | ON FILE |
| JOEL ALBERT PARNABY | ON FILE |
| JOEL ALEJANDRO DIAZ | ON FILE |
| JOEL ALEXANDER PAUT | ON FILE |
| JOEL ALEXANDER ALLISON | ON FILE |
| JOEL ALEXANDRE ESPIRITO SANTO VIEIRA | ON FILE |
| JOEL ALEXIS HERNANDEZ | ON FILE |
| JOEL ALFONSO DESTEFANO | ON FILE |
| JOEL ALFONSO DESTEFANO | ON FILE |
| JOEL ALLAN TODD | ON FILE |
| JOEL ALLEN SCHURTZ | ON FILE |
| JOEL ALLEN VENEKAMP | ON FILE |
| JOEL ALTIERI | ON FILE |
| JOEL ALVES MAGALHAES | ON FILE |
| JOEL ANDRES MARCHESA | ON FILE |
| JOEL ANDREW GONZALEZ | ON FILE |
| JOEL ANIBAL SEGURA DONE | ON FILE |
| JOEL ANTERO HEIRALA | ON FILE |
| JOEL ANTHONY BACE | ON FILE |
| JOEL ANTHONY HYLTON | ON FILE |
| JOEL ANTONIO RIVERA RODRIGUEZ | ON FILE |
| JOEL APURAN | ON FILE |
| JOEL ARMANDO ARZU | ON FILE |
| JOEL ARRON GORDON | ON FILE |
| JOEL BACCHI | ON FILE |
| JOEL BALBOA MARTINEZ | ON FILE |
| JOEL BANAGA BAYUDAN | ON FILE |
| JOEL BARNEDO BERUELA | ON FILE |
| JOEL BASILE VARLEY | ON FILE |
| JOEL BATTSEK | ON FILE |
| JOEL BENJAMIN JOHNSON | ON FILE |
| JOEL BENJAMIN WICKHAM | ON FILE |
| JOEL BLAKELY | ON FILE |
| JOEL BRADLEY JORDON BURLEY WOODHAM | ON FILE |
| JOEL BRADLEY PHILLIPS | ON FILE |
| JOEL BRYAN TI JULIANO | ON FILE |
| JOEL BUSCHMANN | ON FILE |
| JOEL C DENHAM | ON FILE |
| JOEL CABALLERO | ON FILE |
| JOEL CALDERON DE GUZMAN | ON FILE |
| JOEL CANTARERO LECINA | ON FILE |
| JOEL CANTON | ON FILE |
| JOEL CANTON | ON FILE |
| JOEL CARAMPATANA PEREZ | ON FILE |
| JOEL CARINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOEL CARLOS ALVES PINHEIRO | ON FILE |
| JOEL CARLTON HILL | ON FILE |
| JOEL CARTER DUNNINGTON | ON FILE |
| JOEL CHAN JIE HAO | ON FILE |
| JOEL CHRISTIAN EMMANUEL GONCALVES | ON FILE |
| JOEL CHRISTOPHER CUDDY | ON FILE |
| JOEL CHRISTOPHER EDGERTON | ON FILE |
| JOEL CHRISTOPHER EVANS | ON FILE |
| JOEL CHRISTOPHER SIMMONS | ON FILE |
| JOEL CHRISTOPHER STRATEN | ON FILE |
| JOEL CHUA WEI QUAN | ON FILE |
| JOEL COMORERA I QUELLA | ON FILE |
| JOEL CORDERO RIVERA | ON FILE |
| JOEL D HUME | ON FILE |
| JOEL D LEWIS JR | ON FILE |
| JOEL DA SILVA LIMA FERREIRA | ON FILE |
| JOEL DALE CHENEY | ON FILE |
| JOEL DANIEL CHASTEEN | ON FILE |
| JOEL DANIEL MEDOFF | ON FILE |
| JOEL DANIEL NORFORD-SHAHIN | ON FILE |
| JOEL DANIEL TAYLOR | ON FILE |
| JOEL DANIEL WILLMORE | ON FILE |
| JOEL DAVID BUTLER | ON FILE |
| JOEL DAVID CORIA | ON FILE |
| JOEL DAVID HEWITT | ON FILE |
| JOEL DAVID ORTIZ | ON FILE |
| JOEL DAVID ROSADO | ON FILE |
| JOEL DAYNE RICHER | ON FILE |
| JOEL DE GOUVEIA NEVES | ON FILE |
| JOEL DE LA ROSA | ON FILE |
| JOEL DE VRIJ | ON FILE |
| JOEL DEJESUS | ON FILE |
| JOEL DEON F K SMITH | ON FILE |
| JOEL DIAZ | ON FILE |
| JOEL DUARTE FERNANDES | ON FILE |
| JOEL E FLORES | ON FILE |
| JOEL EDWARD DOWNS | ON FILE |
| JOEL EDWARD HOLLINGSWORTH | ON FILE |
| JOEL EGIDIO AGUIAR DE SOUSA | ON FILE |
| JOEL ELIO ARIEL VALLEJO | ON FILE |
| JOEL ERIC GNOSKE | ON FILE |
| JOEL ESCOBAR | ON FILE |
| JOEL ESPINAL | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL FALERO FIGUEROA | ON FILE |
| JOEL FERNANDES | ON FILE |
| JOEL FERNANDO DA SILVA SANTOS | ON FILE |
| JOEL FLORES REGALA | ON FILE |
| JOEL FODERA | ON FILE |
| JOEL FREDERIC BIRRER | ON FILE |
| JOEL FREDERICK WILLIAMS | ON FILE |
| JOEL G GOSBELL | ON FILE |
| JOEL GARCIA | ON FILE |
| JOEL GASPAR MATOS BRAS | ON FILE |
| JOEL GLENN CARSON | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GRABOLOSA FERRER | ON FILE |
| JOEL GREGORY BURNS | ON FILE |
| JOEL GREGORY CHANG | ON FILE |
| JOEL GREGORY WILSON | ON FILE |
| JOEL GRONVALL | ON FILE |
| JOEL GUZMAN | ON FILE |
| JOEL H LAFLAMME | ON FILE |
| JOEL HARPER | ON FILE |
| JOEL HENDRIKS | ON FILE |
| JOEL HENRY CHABOT | ON FILE |
| JOEL HUTCHINS | ON FILE |
| JOEL HUTTER | ON FILE |
| JOEL IGNAC VASQUEZ DE LA CRUZ | ON FILE |
| JOEL IGNACIO GIL | ON FILE |
| JOEL ISAAC SANCHEZ URIETA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOEL ITALIA | ON FILE |
| JOEL IVAN VINAS | ON FILE |
| JOEL J POTTER | ON FILE |
| JOEL JALMARI KORHONEN | ON FILE |
| JOEL JAMAAL JONES | ON FILE |
| JOEL JAMES | ON FILE |
| JOEL JARKKO TAPIO TOIVANEN | ON FILE |
| JOEL JASON MERCHAN | ON FILE |
| JOEL JEAN CLAUDE ALEXANDER | ON FILE |
| JOEL JEGANATHAN | ON FILE |
| JOEL JIMENEZ | ON FILE |
| JOEL JOHN HENRI LOUIS SWENNEN | ON FILE |
| JOEL JOHN HENRI LOUIS SWENNEN | ON FILE |
| JOEL JOHN SHEDRACK | ON FILE |
| JOEL JOSE MENDES ANTUNES CARIA | ON FILE |
| JOEL JOSUE MARIN RODRIGUEZ | ON FILE |
| JOEL K THOM | ON FILE |
| JOEL KOH WEI ZE | ON FILE |
| JOEL KWARKOH YIRENKYI | ON FILE |
| JOEL L CHONG | ON FILE |
| JOEL L GENTER | ON FILE |
| JOEL LAWRENCE P FRANCIS | ON FILE |
| JOEL LEE CAMPBELL | ON FILE |
| JOEL LEE ZEE SHEEN | ON FILE |
| JOEL LEONARD HIESTAND | ON FILE |
| JOEL LEWIS PETLER | ON FILE |
| JOEL LEWIS WAUGH | ON FILE |
| JOEL LIECHTI | ON FILE |
| JOEL LIM JUN YI | ON FILE |
| JOEL LIM ZHI QIN | ON FILE |
| JOEL LOPEZ ESPUNA | ON FILE |
| JOEL LOPEZ-CRUZ | ON FILE |
| JOEL LOREN MARTIN | ON FILE |
| JOEL LOUIS MICHEL BITZ | ON FILE |
| JOEL LOZANO AYALA | ON FILE |
| JOEL M BALDA MURGUEY | ON FILE |
| JOEL MAGAT MIRADORA | ON FILE |
| JOEL MARK LEE | ON FILE |
| JOEL MARK OSEI | ON FILE |
| JOEL MARSHALL STEINMETZ | ON FILE |
| JOEL MARTI OLIVE | ON FILE |
| JOEL MATTHEW JAMESON | ON FILE |
| JOEL MEIER | ON FILE |
| JOEL MEILE | ON FILE |
| JOEL MENA | ON FILE |
| JOEL MENDES BATISTA | ON FILE |
| JOEL MICAH CLARK | ON FILE |
| JOEL MICAH GREENBERG | ON FILE |
| JOEL MICAH WOODS | ON FILE |
| JOEL MICHAEL COLE | ON FILE |
| JOEL MICHAEL IBISON | ON FILE |
| JOEL MICHAEL KEMPER | ON FILE |
| JOEL MICHAEL MOOK | ON FILE |
| JOEL MONTEIRO ALVES FERREIRA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOEL MOODY | ON FILE |
| JOEL MORRIS BOWERS | ON FILE |
| JOEL MUNOZ III | ON FILE |
| JOEL NANDO BERTORELLI | ON FILE |
| JOEL NARBAEZ | ON FILE |
| JOEL NELSON | ON FILE |
| JOEL NELSON COTTRELL | ON FILE |
| JOEL NICOLAS PFULG | ON FILE |
| JOEL NYUYFONI KUHVINYOH | ON FILE |
| JOEL OLARTE BOLANO | ON FILE |
| JOEL OLIVER BRAY | ON FILE |
| JOEL OLOF ERIK NYBERG | ON FILE |
| JOEL ONYANGO ODIMO | ON FILE |
| JOEL ORTIZ | ON FILE |
| JOEL OSEA BALDO GENTILE | ON FILE |
| JOEL P DEAN | ON FILE |
| JOEL P TRICK | ON FILE |
| JOEL PADILLA FRANCISCO | ON FILE |
| JOEL PAGAN | ON FILE |
| JOEL PANDO HEREDIA | ON FILE |
| JOEL PAUL KENNY | ON FILE |
| JOEL PEREZ DE LA TORRE | ON FILE |
| JOEL PETER KORPI | ON FILE |
| JOEL PHILLIP WEINTRAUB | ON FILE |
| JOEL PLACENCIA | ON FILE |
| JOEL R MELNICK | ON FILE |
| JOEL RAGNAR CHRISTO PETERSSON | ON FILE |
| JOEL RAMIREZ | ON FILE |
| JOEL RAY EUDY | ON FILE |
| JOEL RAYMOND NOBLE | ON FILE |
| JOEL RECTO ARQUIEDA | ON FILE |
| JOEL REUBEN CRABTREE | ON FILE |
| JOEL REUBEN HOLDSWORTH | ON FILE |
| JOEL REVELES | ON FILE |
| JOEL RICARDO SIGRE | ON FILE |
| JOEL RICHARD STOCKMAN | ON FILE |
| JOEL RIOS ROMERO | ON FILE |
| JOEL ROBERT A BOSTWICK | ON FILE |
| JOEL ROBERT CHEVALIER | ON FILE |
| JOEL ROBERT KUNZELMAN | ON FILE |
| JOEL RODRIGUES DOS SANTOS | ON FILE |
| JOEL ROMEO R CAMPBELL | ON FILE |
| JOEL RUBEN SOVDI | ON FILE |
| JOEL RYAN BELTRAN | ON FILE |
| JOEL SALVADOR BLANCAT | ON FILE |
| JOEL SANTIAGO ORTEGA ROBLEDO | ON FILE |
| JOEL SANYA | ON FILE |
| JOEL SETH SALAZAR | ON FILE |
| JOEL SIMON MCCORMICK | ON FILE |
| JOEL SORIANO ALVAREZ | ON FILE |
| JOEL STEFAN MARK | ON FILE |
| JOEL STEPHEN FOSTER | ON FILE |
| JOEL STEPHEN FRAZIER JR | ON FILE |
| JOEL STITZER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOEL SUCGANG OUANO | ON FILE |
| JOEL TALTON EMBRY | ON FILE |
| JOEL TAN | ON FILE |
| JOEL TAN ZHE HAN | ON FILE |
| JOEL TEO GUO JUN | ON FILE |
| JOEL THOMAS ISAACS | ON FILE |
| JOEL THOMAS SIDDALL | ON FILE |
| JOEL THOMAS SIMSER | ON FILE |
| JOEL TIERNEY | ON FILE |
| JOEL V FRIAS | ON FILE |
| JOEL V PEARCE | ON FILE |
| JOEL VAH LAVIEN | ON FILE |
| JOEL VANDEBROEK | ON FILE |
| JOEL VANDENBRAND | ON FILE |
| JOEL VICTOR GONZALEZ DEL CAMPO JEE | ON FILE |
| JOEL VIVO OLAZO | ON FILE |
| JOEL WAYNE RIVERS | ON FILE |
| JOEL WEHRLI | ON FILE |
| JOEL WESLEY REED | ON FILE |
| JOEL WILLEM JOHN TENNANT | ON FILE |
| JOEL WILLIAM ASHTON | ON FILE |
| JOEL WILLIAM GREEN | ON FILE |
| JOEL WILLIAM WINTERMANTLE | ON FILE |
| JOEL WRIGHT | ON FILE |
| JOEL WYNN JAMESON | ON FILE |
| JOEL WYNN REES | ON FILE |
| JOEL ZACHARY MCKEE | ON FILE |
| JOEL ZUNATO | ON FILE |
| JOELIN PARISAN JOCSON | ON FILE |
| JOELLA LAM | ON FILE |
| JOELLE ALEXANDRA POULOS | ON FILE |
| JOELLE ANNE WANKOWICZ | ON FILE |
| JOELMA KAROELLY ALENCAR | ON FILE |
| JOEL-VIVIAN EMANUEL WÃ„LCHLI | ON FILE |
| JOELYN MICHAEL PINKEY | ON FILE |
| JOEMAR MEDINA BURCE | ON FILE |
| JOEMARIE CARRILLO CRISTI | ON FILE |
| JOEN S VAN WORKUM | ON FILE |
| JOENARD CHUA MATANGUIHAN | ON FILE |
| JOENATHAN DAYAN | ON FILE |
| JOENATHAN DAYAN | ON FILE |
| JOENATHAN LEONADO DAYAN | ON FILE |
| JOEND DAVID ROBLES TORRES | ON FILE |
| JOEP GROENINK | ON FILE |
| JOEP NIKE MAAS | ON FILE |
| JOEP ONSTENK | ON FILE |
| JOEP WOUTERS VAN DEN OUDENWEIJER | ON FILE |
| JOER P H SOETENS | ON FILE |
| JOERG DOERFEL | ON FILE |
| JOERG MASCHKE | ON FILE |
| JOERG METZ | ON FILE |
| JOERG PLUEMACHER | ON FILE |
| JOERG SCHUMACHER | ON FILE |
| JOERGEN HENRIK MATTIAS RENBERG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOERGEN MATHIESEN KVALE | ON FILE |
| JOERGEN SOERENSEN | ON FILE |
| JOERGEN SOLSVIK-EIDE | ON FILE |
| JOERGEN STAKSTON OLSRUD | ON FILE |
| JOERGEN STENERUD | ON FILE |
| JOERI DE KEGEL | ON FILE |
| JOERI DE SAEGER | ON FILE |
| JOERI DE VET | ON FILE |
| JOERI DETERING | ON FILE |
| JOERI HENDRIK K DE BIE | ON FILE |
| JOERI HUBREGTSE | ON FILE |
| JOERI JAN M DE GROOF | ON FILE |
| JOERI JEAN MARIE SMISSAERT | ON FILE |
| JOERI M H VAN BEEK | ON FILE |
| JOERI VAN BERKEL | ON FILE |
| JOERI WESTENDORP | ON FILE |
| JOERIE FREDERIK VISERS | ON FILE |
| JOERN GERHARD BUSCHE | ON FILE |
| JOERN HOLM NIELSEN | ON FILE |
| JOERUND SOLLID | ON FILE |
| JOESED RAUL VELEZ AVILES | ON FILE |
| JOESEPH ALLEN BOURDEAU | ON FILE |
| JOESEPH CHRISTIAN COMIA BULAHAN | ON FILE |
| JOESHOD RAMONE JAMES | ON FILE |
| JOESPH L RICHARDS | ON FILE |
| JOETTA ELAINE RIPLEY | ON FILE |
| JOEVANI ALEXANDER GARCIA | ON FILE |
| JOEVIN RIO FAJARDO  SANTIAGO | ON FILE |
| JOEWADE KARIMOLOMI | ON FILE |
| JOEWI TISHAN THEODORA VERHOEVEN | ON FILE |
| JOEY AFABLE | ON FILE |
| JOEY AKIHIROJAEKWAN YOO | ON FILE |
| JOEY ALLEN PERRY | ON FILE |
| JOEY ANDRES MORALES | ON FILE |
| JOEY ANTHONY ARCHULETTA | ON FILE |
| JOEY BACAC | ON FILE |
| JOEY BLAIS-GAGNE | ON FILE |
| JOEY CHRISTIAAN ANDRE MONDEEL | ON FILE |
| JOEY DEVIN NORRIS | ON FILE |
| JOEY EVALIK | ON FILE |
| JOEY FOWLER | ON FILE |
| JOEY GROENBAST | ON FILE |
| JOEY J BIRKEL | ON FILE |
| JOEY KAPPE | ON FILE |
| JOEY LEE STARKEY | ON FILE |
| JOEY LEGIMIN KARTOPAWIRO | ON FILE |
| JOEY M STREATER | ON FILE |
| JOEY M VAN DRUTEN | ON FILE |
| JOEY MARION | ON FILE |
| JOEY MARTINES C SMEETS | ON FILE |
| JOEY MONTOYA MERCADO | ON FILE |
| JOEY NAVARONE WILLSON | ON FILE |
| JOEY PAYNE | ON FILE |
| JOEY PEREZ BUENA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOEY PIERRE TOM MARLHIOUD | ON FILE |
| JOEY PRESCOTT EDWARDS | ON FILE |
| JOEY REYNDERS | ON FILE |
| JOEY RYAN NEFF | ON FILE |
| JOEY SAM HOANG | ON FILE |
| JOEY T SMITS | ON FILE |
| JOEY TASCHE | ON FILE |
| JOEY TAYLOR MRZYGLOD | ON FILE |
| JOEY TOK | ON FILE |
| JOEY VERA CAWALING | ON FILE |
| JOEY WALKER | ON FILE |
| JOFFRE FERNANDO NAVARRETE CHIQUIN | ON FILE |
| JOFFREY EMMANUEL CHAULEAU | ON FILE |
| JOFFREY JEAN CHARLES CARLE | ON FILE |
| JOFFREY JEAN CHRISTIAN BOULLE | ON FILE |
| JOFFREY LOUIS CLEMENT BOURGEOIS | ON FILE |
| JOFFROY USAGE JOFFROY CHANDOUTIS | ON FILE |
| JOGAILA TERVYDIS | ON FILE |
| JOGANANDA SARKAR | ON FILE |
| JOGENIA JULY THOMPSON | ON FILE |
| JOGESHWAR KARTHIK AKUNDI | ON FILE |
| JOGUNDAS ARMAITIS | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHAN A RIVERO MEDINA | ON FILE |
| JOHAN ALBAN JULIEN GINESTE | ON FILE |
| JOHAN ALEXANDER LUDVIG DUNKER | ON FILE |
| JOHAN ALEXANDER RIBBERFELDT | ON FILE |
| JOHAN ALEXIS CARVAJAL OLIVARES | ON FILE |
| JOHAN ANDERS PETER FAGERLUND | ON FILE |
| JOHAN ANDRE BERNARD DHUMEZ | ON FILE |
| JOHAN ANDRE PAUL ELS | ON FILE |
| JOHAN BARELDS | ON FILE |
| JOHAN BASTIAAN GERARDUS ALLEIN RICHIR | ON FILE |
| JOHAN BIN JOHARI | ON FILE |
| JOHAN CEDIEL RODRIGUEZ | ON FILE |
| JOHAN CEDRIC DAVID BLOOM | ON FILE |
| JOHAN CESAR M TEMMERMAN | ON FILE |
| JOHAN CHIHAN CHIANG | ON FILE |
| JOHAN CHRISTIAAN GEYER | ON FILE |
| JOHAN CHRISTIAN THURESSON | ON FILE |
| JOHAN CLAYTON PAAR | ON FILE |
| JOHAN CROIX PLASENCIA ESTRADA | ON FILE |
| JOHAN DANIEL HAMELIN | ON FILE |
| JOHAN DANIEL KVARNSTROM | ON FILE |
| JOHAN DANIEL VASQUEZ EGOAVIL | ON FILE |
| JOHAN DEMARIO RUI MC KIE | ON FILE |
| JOHAN E JONKER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHAN ELVIRA D DE BRUYCKER | ON FILE |
| JOHAN EMIL MORIN | ON FILE |
| JOHAN EMMANUEL COPEL | ON FILE |
| JOHAN FREDRIK TOLLSTORP | ON FILE |
| JOHAN GEROGE HENRY | ON FILE |
| JOHAN HANS JARLIND | ON FILE |
| JOHAN HENRIK JOSEFSSON | ON FILE |
| JOHAN HENRY | ON FILE |
| JOHAN J THATIL | ON FILE |
| JOHAN JAVIER MOJICA HERNANDEZ | ON FILE |
| JOHAN JOENSEN | ON FILE |
| JOHAN JOZEF HEMMERECHTS | ON FILE |
| JOHAN KOK ZHI KANG | ON FILE |
| JOHAN LOUIZA F DE GRUYTER | ON FILE |
| JOHAN LUCIEN TAUPIN | ON FILE |
| JOHAN MATTIAS JARESTAD | ON FILE |
| JOHAN MAURICIO JIMENEZ GOMEZ | ON FILE |
| JOHAN MIKAEL SJOGREN | ON FILE |
| JOHAN NEILSON LOUW | ON FILE |
| JOHAN PAUL C MULLER | ON FILE |
| JOHAN PEETERS | ON FILE |
| JOHAN PHILIP CAN | ON FILE |
| JOHAN PHILIP RAAK | ON FILE |
| JOHAN PIETER VAN HEERDEN | ON FILE |
| JOHAN R SANCHEZ | ON FILE |
| JOHAN RAPHAEL LOONES | ON FILE |
| JOHAN RATOYEN LUND | ON FILE |
| JOHAN RICKARD LUNDGREN | ON FILE |
| JOHAN ROBERT GUT | ON FILE |
| JOHAN ROGER YVES GARDELLA | ON FILE |
| JOHAN ROSENKVIST | ON FILE |
| JOHAN RUTER | ON FILE |
| JOHAN SEBASTIAN LOPERA HERNANDEZ | ON FILE |
| JOHAN SIMON VEDIN | ON FILE |
| JOHAN STEPHAN SIMEON BALLOT | ON FILE |
| JOHAN TANELI TAKKINEN | ON FILE |
| JOHAN THEODOOR WOLTERS | ON FILE |
| JOHAN TIDEMAND CHRISTOPHERSEN | ON FILE |
| JOHAN TOBIAS THOR | ON FILE |
| JOHAN TONY QUINOT | ON FILE |
| JOHAN ULYSSE MARDOCHEE SEBAG | ON FILE |
| JOHAN VALENTINE | ON FILE |
| JOHAN W ASBROEK | ON FILE |
| JOHAN WADEFALK | ON FILE |
| JOHANA ALICIA GONZALES ORE | ON FILE |
| JOHANA DENISE TONIN | ON FILE |
| JOHANA DOLORES JOSETTE MONTOROA | ON FILE |
| JOHANA GLORIA HERNANDEZ HERRERA | ON FILE |
| JOHANA LIZETH CASTRO NUNEZ | ON FILE |
| JOHANA MARIEL ZEGARRA TEJADA | ON FILE |
| JOHANA MELINA NAVARRO | ON FILE |
| JOHANA NOEMI GOMEZ | ON FILE |
| JOHANA OSPINA REALPE | ON FILE |
| JOHANA VALERIA SERRANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHANN ADAM VAN HEERDEN | ON FILE |
| JOHANN ALBRANDT | ON FILE |
| JOHANN BIRK SKAANING MOGENSEN | ON FILE |
| JOHANN BOS | ON FILE |
| JOHANN BOSHOFF | ON FILE |
| JOHANN CHRISTIAN STADLER | ON FILE |
| JOHANN DEDERER | ON FILE |
| JOHANN EDWARD CLEMENTS | ON FILE |
| JOHANN EISAKU ALIAGA REFULIO | ON FILE |
| JOHANN EMMANUEL DUFOUR | ON FILE |
| JOHANN FAZAKAS | ON FILE |
| JOHANN FISCHER | ON FILE |
| JOHANN FRANCO | ON FILE |
| JOHANN FRANCO | ON FILE |
| JOHANN KASH CHRISTIAN GREENE | ON FILE |
| JOHANN KLAAS TUITJER | ON FILE |
| JOHANN MARIN | ON FILE |
| JOHANN MARKUS PAJUSTE | ON FILE |
| JOHANN MONTAS | ON FILE |
| JOHANN PASS | ON FILE |
| JOHANN PIRES | ON FILE |
| JOHANN POLZMACHER | ON FILE |
| JOHANN SHUKOW | ON FILE |
| JOHANN SING YAN LAI | ON FILE |
| JOHANN TABERT | ON FILE |
| JOHANN TCHATAT ATCHOUKEU | ON FILE |
| JOHANN THUSBASS | ON FILE |
| JOHANN VINCENZ BOSCH | ON FILE |
| JOHANN WIBE | ON FILE |
| JOHANN WONG JUN GUO | ON FILE |
| JOHANN YVES PATRICK FELLER | ON FILE |
| JOHANNA  ELIZABETH ESQUIVO | ON FILE |
| JOHANNA  LORELEY FERRINI | ON FILE |
| JOHANNA BELEN VILCA | ON FILE |
| JOHANNA CARLA FIGUEROA | ON FILE |
| JOHANNA CHANTAL PATRICIA RAINOUARD | ON FILE |
| JOHANNA CHARPENTIER | ON FILE |
| JOHANNA CORNELIA GEERTRUIDA DEN NIJS | ON FILE |
| JOHANNA DANIELA LANGHOLZ | ON FILE |
| JOHANNA ELIZABETH BOYNE | ON FILE |
| JOHANNA ELIZABETH VILLALBA | ON FILE |
| JOHANNA FREDRIEKA ELIZABETH BURGER | ON FILE |
| JOHANNA GISELA ARGANXXARAZ | ON FILE |
| JOHANNA ISABEL CASTELLI | ON FILE |
| JOHANNA J VAN SLUIS | ON FILE |
| JOHANNA JACOBA STEL | ON FILE |
| JOHANNA JACQUELINE ELIZABETH THEUNISSEN | ON FILE |
| JOHANNA JACQUES | ON FILE |
| JOHANNA LOUISA SEEKLES | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA MAGALI GIL | ON FILE |
| JOHANNA MAGALI JAIME | ON FILE |
| JOHANNA MARIA VAN DONGEN | ON FILE |
| JOHANNA MARIE YANA | ON FILE |
| JOHANNA MARISOL ALANIZ RODRIGUEZ | ON FILE |
| JOHANNA SOFIA HIDALGO | ON FILE |
| JOHANNA SOLEDAD SANCHEZ | ON FILE |
| JOHANNA WILHELMINA BLOM | ON FILE |
| JOHANNE BEAUREGARD | ON FILE |
| JOHANNE HARRELLE ANG | ON FILE |
| JOHANNE YVONNE M SCHUER | ON FILE |
| JOHANNES A H VAN DER LAST | ON FILE |
| JOHANNES A T VAN ZUTPHEN | ON FILE |
| JOHANNES ADRIANUS KLUGT | ON FILE |
| JOHANNES ADRIANUS VAN WORDRAGEN | ON FILE |
| JOHANNES ANDERL | ON FILE |
| JOHANNES ANDRIES NORTJE | ON FILE |
| JOHANNES ANTONIE ALEXANDER GRIESSEL | ON FILE |
| JOHANNES ANTONIUS JOSEPHUS SMIT | ON FILE |
| JOHANNES BÃŒTTNER | ON FILE |
| JOHANNES BELAJ | ON FILE |
| JOHANNES BENEDIKT GOLIA | ON FILE |
| JOHANNES BERNARDUS VAN DER MADE | ON FILE |
| JOHANNES BIKAS | ON FILE |
| JOHANNES BJORN SIKSTROM | ON FILE |
| JOHANNES C DEN NIJS DE WOIF DE | ON FILE |
| JOHANNES C PRASSEN | ON FILE |
| JOHANNES CHANG HO SPLINTERS | ON FILE |
| JOHANNES CHRISTIA MAAS | ON FILE |
| JOHANNES CHRISTIAN BURGER | ON FILE |
| JOHANNES CHRISTIAN STÃ–RR | ON FILE |
| JOHANNES CHRISTOFFEL LOMBAARD | ON FILE |
| JOHANNES CORNELIS BEENTJES | ON FILE |
| JOHANNES CORNELIS BOON | ON FILE |
| JOHANNES CORNELIS DEMMERS | ON FILE |
| JOHANNES CORNELIS PROOIJ | ON FILE |
| JOHANNES CORNELIS WILHELM | ON FILE |
| JOHANNES DE JONG | ON FILE |
| JOHANNES E WENMAEKERS | ON FILE |
| JOHANNES EGIDIUS FRANCISCUS MARIA VAN DAAL | ON FILE |
| JOHANNES FABIAN GROÃŸ | ON FILE |
| JOHANNES FELKER | ON FILE |
| JOHANNES FERSTAD | ON FILE |
| JOHANNES FILIPPUS ZOET | ON FILE |
| JOHANNES FRANZ LAMPRECHT | ON FILE |
| JOHANNES GABRIEL KADAR | ON FILE |
| JOHANNES GERHARD VOLLMER | ON FILE |
| JOHANNES GOUDKAMP | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHANNES GRUBER | ON FILE |
| JOHANNES H J VEERMAN | ON FILE |
| JOHANNES HAUSIKU HAMUTENYA | ON FILE |
| JOHANNES HENDRICUS NICOLAAS MARIA BOOMS | ON FILE |
| JOHANNES HENDRIKUS FOLMER | ON FILE |
| JOHANNES HERBERT FRÃ–HLING | ON FILE |
| JOHANNES HERMANUS ALBERTUS MEYER | ON FILE |
| JOHANNES JACOBUS CORNELIS PETRUS JACOBS | ON FILE |
| JOHANNES JACOBUS UYS | ON FILE |
| JOHANNES JAEGER | ON FILE |
| JOHANNES JAN BUSSINK | ON FILE |
| JOHANNES JAN EVERAERS | ON FILE |
| JOHANNES JOSEPH SOMMELING | ON FILE |
| JOHANNES JULIAN FUCHS | ON FILE |
| JOHANNES JURGENS BEZUIDENHOUT | ON FILE |
| JOHANNES KAHRER | ON FILE |
| JOHANNES KANTER | ON FILE |
| JOHANNES KARL HUBER | ON FILE |
| JOHANNES KRUG | ON FILE |
| JOHANNES LAMBERT SCHEEREN | ON FILE |
| JOHANNES LASSEN THYKJAER | ON FILE |
| JOHANNES LIE | ON FILE |
| JOHANNES LODEWYK PIETERSE | ON FILE |
| JOHANNES LOSET | ON FILE |
| JOHANNES M VAN OOSTVEEN | ON FILE |
| JOHANNES MARINUS PETRIS VAN PEER | ON FILE |
| JOHANNES MATHIJS KONST | ON FILE |
| JOHANNES MESKOURIS | ON FILE |
| JOHANNES MICHAEL KOFLER | ON FILE |
| JOHANNES MICHAEL KOFLER | ON FILE |
| JOHANNES MICHAEL MERZ | ON FILE |
| JOHANNES NEUNTEUFL | ON FILE |
| JOHANNES NICOLAAS PETRUS BOOTS | ON FILE |
| JOHANNES NICOLAAS REINIER POST | ON FILE |
| JOHANNES NIKOLAS RUPPEL | ON FILE |
| JOHANNES NILS HECKMANN | ON FILE |
| JOHANNES OLOFWILLIAM RUNNSTROM | ON FILE |
| JOHANNES OTT | ON FILE |
| JOHANNES OTTMAR BRENNER | ON FILE |
| JOHANNES P W VAN HERPEN | ON FILE |
| JOHANNES PAUL MARIE NOEL VAESSEN | ON FILE |
| JOHANNES PAULUS KLEYN | ON FILE |
| JOHANNES PAULUS RHEEDER | ON FILE |
| JOHANNES PETRUS SMIT | ON FILE |
| JOHANNES PIEKNIK | ON FILE |
| JOHANNES PLATZECK | ON FILE |
| JOHANNES PRIL | ON FILE |
| JOHANNES RALF LUDWIG OELSCHLEGEL | ON FILE |
| JOHANNES RAPHAEL LINGL | ON FILE |
| JOHANNES RUDIGIER | ON FILE |
| JOHANNES S LUCARDIE | ON FILE |
| JOHANNES SCHANDER | ON FILE |
| JOHANNES SCHMIDT | ON FILE |
| JOHANNES SCHMIDT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHANNES SCHNEIDER | ON FILE |
| JOHANNES SIMON PFEIFFER | ON FILE |
| JOHANNES STEFAN JÃ„GER | ON FILE |
| JOHANNES STEPHAN BÃ–HMER | ON FILE |
| JOHANNES STOFNER | ON FILE |
| JOHANNES TOBIAS HEIZMANN | ON FILE |
| JOHANNES VAN DER SPELD | ON FILE |
| JOHANNES WIEDERHOLD | ON FILE |
| JOHANNES WILHELMUS PETRUS VAN DER HELM | ON FILE |
| JOHANNES WILHELMUS VAN ECK | ON FILE |
| JOHANNES WILLEM ARIE VAN ERKEL | ON FILE |
| JOHANNES WILLOCH | ON FILE |
| JOHANNES WOLFGANG ROBERT MARTINI | ON FILE |
| JOHANNES ZAPOTOCZKY | ON FILE |
| JOHANNIS C BLOM | ON FILE |
| JOHANNY M FRANCO MARMOL | ON FILE |
| JOHANS SEBASTIAN GUTIERREZ ARRIAGADA | ON FILE |
| JOHANSEN BENJAMIN VALERIO | ON FILE |
| JOHAO ANTONIO HILARIO MANTILLA | ON FILE |
| JOHARI AFFANDI BIN OMAR | ON FILE |
| JOHARI BIN JUMAR | ON FILE |
| JOHARI D SHEARED | ON FILE |
| JOHATHAN RAFAEL BELTRAN | ON FILE |
| JOHATHAN URIBE | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHN HARRY BACAS | ON FILE |
| JOHN HEIMSOTH | ON FILE |
| JOHN HUO SHIEN CHAI | ON FILE |
| JOHN KAYANTAS | ON FILE |
| JOHN KEANE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN KEPSEL | ON FILE |
| JOHN MATIKO | ON FILE |
| JOHN PEREZ DIAZ | ON FILE |
| JOHN PESENTE | ON FILE |
| JOHN PESENTE | ON FILE |
| JOHN THOMSON | ON FILE |
| JOHN A BROGAN | ON FILE |
| JOHN A BUSCH | ON FILE |
| JOHN A CALABRESE | ON FILE |
| JOHN A CASSIDY | ON FILE |
| JOHN A DANGELO | ON FILE |
| JOHN A DEMEMBER | ON FILE |
| JOHN A JACKSON IVTH | ON FILE |
| JOHN A M NIMMO | ON FILE |
| JOHN AARON FUSSELMAN | ON FILE |
| JOHN AARON HOWARD | ON FILE |
| JOHN AARON PHILLIPS | ON FILE |
| JOHN ABRAHAM BROKAW | ON FILE |
| JOHN ABRAHAM PAYDAR | ON FILE |
| JOHN ACOSTA | ON FILE |
| JOHN ADAM MARKOPOULOS | ON FILE |
| JOHN ADEBIYI ADEMUYIWA LUFADEJU | ON FILE |
| JOHN ADOLFO CASTRO CARVAJAL | ON FILE |
| JOHN ADRIAN PARNCUTT | ON FILE |
| JOHN AIRAH PACAANAS | ON FILE |
| JOHN AKANDA OWITI | ON FILE |
| JOHN AKIO ONGLINGCHUAN CHANTONG | ON FILE |
| JOHN ALAN COOPER | ON FILE |
| JOHN ALAN GROSS | ON FILE |
| JOHN ALBERT ANSLOW | ON FILE |
| JOHN ALBERT CUBERO ROSAL | ON FILE |
| JOHN ALBERT FIGUEROA PAZ | ON FILE |
| JOHN ALBERT GIACOIA | ON FILE |
| JOHN ALBERT HINTON | ON FILE |
| JOHN ALEJANDRO DOLMAN | ON FILE |
| JOHN ALEJANDRO LOPEZ CASTANEDA | ON FILE |
| JOHN ALEX SMALL | ON FILE |
| JOHN ALEXANDER | ON FILE |
| JOHN ALEXANDER | ON FILE |
| JOHN ALEXANDER BECKER | ON FILE |
| JOHN ALEXANDER BYRNE | ON FILE |
| JOHN ALEXANDER GALVIN | ON FILE |
| JOHN ALEXANDER HEALD | ON FILE |
| JOHN ALEXANDER HEALD | ON FILE |
| JOHN ALEXANDER NOGUERA | ON FILE |
| JOHN ALEXANDER PARENTI | ON FILE |
| JOHN ALEXANDER TOYER WRIGHT | ON FILE |
| JOHN ALEXANDER TURLEY | ON FILE |
| JOHN ALEXANDERWILSON HORNE | ON FILE |
| JOHN ALFRED CONWAY | ON FILE |
| JOHN ALFRED RUCKER | ON FILE |
| JOHN ALFRED SOTO | ON FILE |
| JOHN ALFRED TAYLOR | ON FILE |
| JOHN ALFRED ZWIELICH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN ALLAN JR HIBBERT | ON FILE |
| JOHN ALLAN R GILLERA | ON FILE |
| JOHN ALLEN BURGESS | ON FILE |
| JOHN ALLEN DALZELL | ON FILE |
| JOHN ALLEN FRYER | ON FILE |
| JOHN ALLEN III | ON FILE |
| JOHN ALLISON EMBRY | ON FILE |
| JOHN ANDRE HARRIS | ON FILE |
| JOHN ANDREAS DEMETRIOU | ON FILE |
| JOHN ANDREW ANDERSON | ON FILE |
| JOHN ANDREW COX | ON FILE |
| JOHN ANDREW CROWTHER | ON FILE |
| JOHN ANDREW DOMEIER | ON FILE |
| JOHN ANDREW FLANAGAN | ON FILE |
| JOHN ANDREW JANCI | ON FILE |
| JOHN ANDREW MCMILLAN | ON FILE |
| JOHN ANDREW TORRES | ON FILE |
| JOHN ANDREW WIESENDANGER | ON FILE |
| JOHN ANDREW WILSON | ON FILE |
| JOHN ANDREW WYNN CATHCART | ON FILE |
| JOHN ANDREW ZGOMBIC | ON FILE |
| JOHN ANDREWSON DANIELJESUDOSS | ON FILE |
| JOHN ANTHONY CLARK | ON FILE |
| JOHN ANTHONY CLEMENT | ON FILE |
| JOHN ANTHONY DAGOSTINO | ON FILE |
| JOHN ANTHONY FLORENTINO | ON FILE |
| JOHN ANTHONY GRIMES | ON FILE |
| JOHN ANTHONY LONGORIA | ON FILE |
| JOHN ANTHONY MAHONY | ON FILE |
| JOHN ANTHONY MARTIN | ON FILE |
| JOHN ANTHONY MATERNI | ON FILE |
| JOHN ANTHONY ORDAS | ON FILE |
| JOHN ANTHONY PARKER | ON FILE |
| JOHN ANTHONY PEELAS KENNEDY | ON FILE |
| JOHN ANTHONY PILOTTI | ON FILE |
| JOHN ANTHONY RODRIGUEZ | ON FILE |
| JOHN ANTHONY VINCENTE | ON FILE |
| JOHN ANTON STRIFLER | ON FILE |
| JOHN APPLEBY | ON FILE |
| JOHN ARCHIE ENRIQUEZ TRINIDAD | ON FILE |
| JOHN ARDENN SAM MAGSINO BASCO | ON FILE |
| JOHN ARIS GODWYN MALVAR | ON FILE |
| JOHN ARLEN HOLTON | ON FILE |
| JOHN ARMANDO-ISAAC YEAGER | ON FILE |
| JOHN ARNOLD BURGSMA | ON FILE |
| JOHN ARNOLD STEWART | ON FILE |
| JOHN ARON KEENEY | ON FILE |
| JOHN ARTHUR BOUDAKIAN | ON FILE |
| JOHN ARTHUR BUTLER | ON FILE |
| JOHN ARTHUR HERNANDEZ | ON FILE |
| JOHN ARTHUR SCHUSTER | ON FILE |
| JOHN ARWEILER | ON FILE |
| JOHN ASHLEY MATHIAS | ON FILE |
| JOHN ASHLEY WILKINS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN ATHANSI | ON FILE |
| JOHN ATTILA UMAR | ON FILE |
| JOHN AUSTIN FREDERICK PEGG | ON FILE |
| JOHN AUSTIN THOMSON | ON FILE |
| JOHN AUTUMN OKEEFE | ON FILE |
| JOHN AVERY MEZZANOTTE | ON FILE |
| JOHN AWEU | ON FILE |
| JOHN B CHEN | ON FILE |
| JOHN B FOY | ON FILE |
| JOHN B JOHNSON | ON FILE |
| JOHN B RUSSELBURG | ON FILE |
| JOHN B SCHAEDEL | ON FILE |
| JOHN B TRIUNFEL | ON FILE |
| JOHN BANDELA NSWALU | ON FILE |
| JOHN BANE | ON FILE |
| JOHN BAPTIST SIMON | ON FILE |
| JOHN BARNARD FLEMING | ON FILE |
| JOHN BARRERA | ON FILE |
| JOHN BARRY CONSER | ON FILE |
| JOHN BARRY LICHTY | ON FILE |
| JOHN BATARSE | ON FILE |
| JOHN BAYELMA KONLAN | ON FILE |
| JOHN BEDFORD | ON FILE |
| JOHN BELL WHITESELL | ON FILE |
| JOHN BELLANCA | ON FILE |
| JOHN BENEDICT M MENDOZA | ON FILE |
| JOHN BENJAMIN OLSEN | ON FILE |
| JOHN BENJAMIN PETTY | ON FILE |
| JOHN BENJAMIN UNGER | ON FILE |
| JOHN BERESFORD MARSHALL | ON FILE |
| JOHN BERGSETH | ON FILE |
| JOHN BERRY | ON FILE |
| JOHN BILLY VON TELL | ON FILE |
| JOHN BLAIR MCCRACKEN | ON FILE |
| JOHN BLAKE | ON FILE |
| JOHN BLOSS PROSISE | ON FILE |
| JOHN BODINE | ON FILE |
| JOHN BONGARTZ | ON FILE |
| JOHN BOOTH | ON FILE |
| JOHN BOY PEK | ON FILE |
| JOHN BRADFORD COWGILL | ON FILE |
| JOHN BRADFORD EVERSON | ON FILE |
| JOHN BRADY HUGGINS | ON FILE |
| JOHN BRAKEFIELD | ON FILE |
| JOHN BRANDON KUNEFKE | ON FILE |
| JOHN BRANDON SPOONER | ON FILE |
| JOHN BREMNER HIGHET | ON FILE |
| JOHN BRENDAN OSHAUGHNESSY | ON FILE |
| JOHN BRIAN LONDON | ON FILE |
| JOHN BRIAN MEROLLA | ON FILE |
| JOHN BRODIE MACKENZIEGRAHAM | ON FILE |
| JOHN BROOKE COY | ON FILE |
| JOHN BRYAN LETZO | ON FILE |
| JOHN BRYANT WORTHLEY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN BRYCE FLY | ON FILE |
| JOHN BURT | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BYRL HOLLAND | ON FILE |
| JOHN BYRON RIVERS VELEZ | ON FILE |
| JOHN C BOWSER | ON FILE |
| JOHN C CASALE | ON FILE |
| JOHN C DANZA | ON FILE |
| JOHN C GUTIERREZ | ON FILE |
| JOHN C KAISER | ON FILE |
| JOHN C MONNETT | ON FILE |
| JOHN C VERRIER | ON FILE |
| JOHN C WEBB | ON FILE |
| JOHN C WEST | ON FILE |
| JOHN CALCULUS IDIO RAMOS | ON FILE |
| JOHN CALEB ROOD | ON FILE |
| JOHN CALLAGHAN CRONAN | ON FILE |
| JOHN CALVIN BARR | ON FILE |
| JOHN CALVIN MAI | ON FILE |
| JOHN CAMILO I CERVANTES | ON FILE |
| JOHN CAPLAN | ON FILE |
| JOHN CAREW | ON FILE |
| JOHN CARL CROCKER | ON FILE |
| JOHN CARL HILBISH | ON FILE |
| JOHN CARL-FAIRFIELD PORTER | ON FILE |
| JOHN CARLO BARCELONA CANETE | ON FILE |
| JOHN CARLO OCAMPO VILLANUEVA | ON FILE |
| JOHN CARLOS ARCENO | ON FILE |
| JOHN CARLOS CORNEJO | ON FILE |
| JOHN CARLOS DOLORES BALASABAS | ON FILE |
| JOHN CARLOS ROCHA | ON FILE |
| JOHN CARLOSPAUL ROBLES | ON FILE |
| JOHN CARPINITO | ON FILE |
| JOHN CARTER SHUMATE | ON FILE |
| JOHN CARUSO | ON FILE |
| JOHN CHADBOURNE | ON FILE |
| JOHN CHAFFE | ON FILE |
| JOHN CHANCE MEETING | ON FILE |
| JOHN CHANDLER KLINE | ON FILE |
| JOHN CHARLES SCHEMPF | ON FILE |
| JOHN CHARLES BLACK | ON FILE |
| JOHN CHARLES FORSTER | ON FILE |
| JOHN CHARLES HEROLD | ON FILE |
| JOHN CHARLES HOWERTON | ON FILE |
| JOHN CHARLES II HARDISON | ON FILE |
| JOHN CHARLES MCLEAN | ON FILE |
| JOHN CHARLES OVENTILE | ON FILE |
| JOHN CHARLES PERRY | ON FILE |
| JOHN CHARLES STAMP | ON FILE |
| JOHN CHARLES SZCZEPANIK | ON FILE |
| JOHN CHARVIN MORRIS | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHER BRECKENRIDGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN CHESTER KERBER | ON FILE |
| JOHN CHIA | ON FILE |
| JOHN CHIDINMA OGBANGWOR | ON FILE |
| JOHN CHINAGA | ON FILE |
| JOHN CHOU | ON FILE |
| JOHN CHRISTIAN LOVEJOY | ON FILE |
| JOHN CHRISTIAN MENDOZA | ON FILE |
| JOHN CHRISTIAN SPOERL | ON FILE |
| JOHN CHRISTIAN WATCHMAN | ON FILE |
| JOHN CHRISTOFFER ROBIN LINDSTROM | ON FILE |
| JOHN CHRISTOFFER SVARD | ON FILE |
| JOHN CHRISTOPHER FOSTER | ON FILE |
| JOHN CHRISTOPHER HIGGINBOTHAM | ON FILE |
| JOHN CHRISTOPHER HILSON | ON FILE |
| JOHN CHRISTOPHER HOWARD | ON FILE |
| JOHN CHRISTOPHER HOWL | ON FILE |
| JOHN CHRISTOPHER JR BOHLE | ON FILE |
| JOHN CHRISTOPHER LEE YUHICO | ON FILE |
| JOHN CHRISTOPHER LEGASPI AUSTRIA | ON FILE |
| JOHN CHRISTOPHER MILLER | ON FILE |
| JOHN CHRISTOPHER MORRIS | ON FILE |
| JOHN CHRISTOPHER MUNDY | ON FILE |
| JOHN CHRISTOPHER PARKER | ON FILE |
| JOHN CHRISTOPHER TENNANT | ON FILE |
| JOHN CHRISTOPHER YORO | ON FILE |
| JOHN CIRO BARONE | ON FILE |
| JOHN CLAUDE GRAVENOR | ON FILE |
| JOHN CLAYTON KUMP | ON FILE |
| JOHN CLAYTON MURPHY | ON FILE |
| JOHN CLINT HARAMES | ON FILE |
| JOHN CLINT ROSALES VILLANUEVA | ON FILE |
| JOHN CLISBY FLANDERS | ON FILE |
| JOHN CLUNIE WALKER | ON FILE |
| JOHN CLYDE FRANCES PASCUA | ON FILE |
| JOHN CODY BISHOP | ON FILE |
| JOHN COLATRELLA | ON FILE |
| JOHN COLEMAN STEPHEN | ON FILE |
| JOHN COLLINS DUNN | ON FILE |
| JOHN CONNOR BAKER | ON FILE |
| JOHN COOPER FREMONT | ON FILE |
| JOHN CORY GARRISON | ON FILE |
| JOHN CRAIG BRIGGS | ON FILE |
| JOHN CRALL GIESEA JR | ON FILE |
| JOHN CRITCHFIELD | ON FILE |
| JOHN CROMWELL | ON FILE |
| JOHN CURTIS JUNGIUS | ON FILE |
| JOHN D GREENLAW | ON FILE |
| JOHN D HARRISON | ON FILE |
| JOHN D LOVETT | ON FILE |
| JOHN D NEARY | ON FILE |
| JOHN D PRESSLER | ON FILE |
| JOHN D WISSINK | ON FILE |
| JOHN D ZUCCARINO | ON FILE |
| JOHN DALE FIELDS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN DALTON WILLIAMS | ON FILE |
| JOHN DAMIAN VIRGILIO | ON FILE |
| JOHN DANA HICKS | ON FILE |
| JOHN DANIEL BURTON | ON FILE |
| JOHN DANIEL JAMES HILDEBRANDT | ON FILE |
| JOHN DANIEL PAGE | ON FILE |
| JOHN DANIEL READ | ON FILE |
| JOHN DANIEL ROGALSKY | ON FILE |
| JOHN DANIEL WALKER | ON FILE |
| JOHN DANIEL WARNOCK | ON FILE |
| JOHN DANIEL WIGGLESWORTH | ON FILE |
| JOHN DARDEN HASSELL | ON FILE |
| JOHN DAREEN WATERS | ON FILE |
| JOHN DARIEN GILLEN | ON FILE |
| JOHN DAVID AGUAYO | ON FILE |
| JOHN DAVID AGUDELO AREVALO | ON FILE |
| JOHN DAVID ASHMAN | ON FILE |
| JOHN DAVID BRASWELL | ON FILE |
| JOHN DAVID BREEN | ON FILE |
| JOHN DAVID BUSHELL | ON FILE |
| JOHN DAVID BYRD | ON FILE |
| JOHN DAVID BYRNE | ON FILE |
| JOHN DAVID CROCKER | ON FILE |
| JOHN DAVID CROW | ON FILE |
| JOHN DAVID DUNCAN | ON FILE |
| JOHN DAVID ENGELMAN | ON FILE |
| JOHN DAVID FAULK | ON FILE |
| JOHN DAVID HASLUP | ON FILE |
| JOHN DAVID HAUSMANN | ON FILE |
| JOHN DAVID JR ABDO | ON FILE |
| JOHN DAVID KIEFFER | ON FILE |
| JOHN DAVID KOLMAN | ON FILE |
| JOHN DAVID MUELLER | ON FILE |
| JOHN DAVID NEUBAUER | ON FILE |
| JOHN DAVID PARKINSON | ON FILE |
| JOHN DAVID PAULDING | ON FILE |
| JOHN DAVID PILLER | ON FILE |
| JOHN DAVID PLAMANN | ON FILE |
| JOHN DAVID RAMIREZ | ON FILE |
| JOHN DAVID REEDER | ON FILE |
| JOHN DAVID REPASS | ON FILE |
| JOHN DAVID REYNES | ON FILE |
| JOHN DAVID RUDA | ON FILE |
| JOHN DAVID RUDA | ON FILE |
| JOHN DAVID SAND | ON FILE |
| JOHN DAVID STEVENS | ON FILE |
| JOHN DAVID VAUGHN | ON FILE |
| JOHN DAVID WURM | ON FILE |
| JOHN DEE TENNANT | ON FILE |
| JOHN DEL ROSSI JR | ON FILE |
| JOHN DEL ROSSI JR | ON FILE |
| JOHN DELANE TAYLOR | ON FILE |
| JOHN DELTA CARMICKLE | ON FILE |
| JOHN DEREK DE SOUZA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN DEREK WOMACK | ON FILE |
| JOHN DERRICK ELLIS | ON FILE |
| JOHN DERRICK SENN | ON FILE |
| JOHN DEWON SHUNDELL MCMILLAN | ON FILE |
| JOHN DIETER FEEGE | ON FILE |
| JOHN DIETER MAYER | ON FILE |
| JOHN DILLONROBERTS SIFF | ON FILE |
| JOHN DIMOS | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOHYUNG KIM | ON FILE |
| JOHN DONALD BLAIR | ON FILE |
| JOHN DOUGLAS AJAGU | ON FILE |
| JOHN DOUGLAS CLARK | ON FILE |
| JOHN DOUGLAS MERRITT | ON FILE |
| JOHN DOUGLAS SIMONS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN DOUGLAS STARLING | ON FILE |
| JOHN DOUGLAS WOODHOUSE | ON FILE |
| JOHN DUANE KAPIHE | ON FILE |
| JOHN DUARTE DE ARANTES MALANGA | ON FILE |
| JOHN DULAY | ON FILE |
| JOHN DUSTIN WATKINS | ON FILE |
| JOHN DUY HO | ON FILE |
| JOHN E CAREY | ON FILE |
| JOHN E HAROUN | ON FILE |
| JOHN E ISAM | ON FILE |
| JOHN E MOORE | ON FILE |
| JOHN E RAMSEY | ON FILE |
| JOHN E RARDIN | ON FILE |
| JOHN EDISON DE LUNA REGALADO | ON FILE |
| JOHN EDISON RUALES VALLEJOS | ON FILE |
| JOHN EDISSON BELTRAN SERNA | ON FILE |
| JOHN EDWARD BASSO | ON FILE |
| JOHN EDWARD BONK | ON FILE |
| JOHN EDWARD BUHL | ON FILE |
| JOHN EDWARD CROSSLEY | ON FILE |
| JOHN EDWARD DAVIS | ON FILE |
| JOHN EDWARD DEMENT | ON FILE |
| JOHN EDWARD DENNING | ON FILE |
| JOHN EDWARD FAUST | ON FILE |
| JOHN EDWARD FIGLEY | ON FILE |
| JOHN EDWARD GIANNANTONIO | ON FILE |
| JOHN EDWARD HOGAN | ON FILE |
| JOHN EDWARD KILCOURSE III | ON FILE |
| JOHN EDWARD LEE HOFFMAN | ON FILE |
| JOHN EDWARD LETEXIER | ON FILE |
| JOHN EDWARD PERROTTE | ON FILE |
| JOHN EDWARD POPE | ON FILE |
| JOHN EDWARD QUIRK | ON FILE |
| JOHN EDWARD RAMSEY | ON FILE |
| JOHN EDWARD RODAITIS | ON FILE |
| JOHN EDWARD STEFFENS | ON FILE |
| JOHN EDWARD STEVENS | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EDWIN GODFREY | ON FILE |
| JOHN EDWIN PETERSON | ON FILE |
| JOHN EDWIN REESE | ON FILE |
| JOHN ELANG OKO | ON FILE |
| JOHN ELDWIN CHEEVER | ON FILE |
| JOHN ELI EIS | ON FILE |
| JOHN ELIAS DANIEL | ON FILE |
| JOHN EMIL II CAPITO | ON FILE |
| JOHN EMMANUEL OKEME | ON FILE |
| JOHN EMMANUEL ZINIADES | ON FILE |
| JOHN ENRIQUE ORTEGA CUENCA | ON FILE |
| JOHN EN-YIH WEN | ON FILE |
| JOHN ERIC SR DOSTER | ON FILE |
| JOHN ERIC VEGA | ON FILE |
| JOHN ERICK GALANG ANDA | ON FILE |
| JOHN ERNEST RAMISCH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN ERUERA TAIT-JAMIESON | ON FILE |
| JOHN ESONG EDET | ON FILE |
| JOHN ESPOSITO | ON FILE |
| JOHN ESTEVAN JAVIER | ON FILE |
| JOHN ETIENNE PATRICE MICHEL RAVENEAU | ON FILE |
| JOHN EVAN DECKER | ON FILE |
| JOHN EVAN LEE | ON FILE |
| JOHN EVERETT OBERT | ON FILE |
| JOHN EZRA REED | ON FILE |
| JOHN F BERRIE | ON FILE |
| JOHN FAWZY ADEL AZMY | ON FILE |
| JOHN FELIX CAPIDOS FANCUBIT | ON FILE |
| JOHN FERNALD | ON FILE |
| JOHN FINN | ON FILE |
| JOHN FIRTH | ON FILE |
| JOHN FISAYO OLADEJO | ON FILE |
| JOHN FITZGERALD BRADY | ON FILE |
| JOHN FLETCHER HARRIS | ON FILE |
| JOHN FORBES THORLBY | ON FILE |
| JOHN FRANCIS CRUZADA | ON FILE |
| JOHN FRANCIS HAN VALERA | ON FILE |
| JOHN FRANCIS LEPARULO | ON FILE |
| JOHN FRANK POSILLICO | ON FILE |
| JOHN FRANKLIN HETTCHEN | ON FILE |
| JOHN FRANKLIN SHAW | ON FILE |
| JOHN FRED NAVARRO MONTERO | ON FILE |
| JOHN FREDERICK CARROLL | ON FILE |
| JOHN FREDERICK JR MULLER | ON FILE |
| JOHN FREDERICK MULLER | ON FILE |
| JOHN FREDERICK STICKMAN III | ON FILE |
| JOHN FREDERICK WOLFE JR | ON FILE |
| JOHN FREDRICK A BATCHFORD | ON FILE |
| JOHN FREDRIK ANDREN JOHANSSON | ON FILE |
| JOHN FREDY MORENO BAUTISTA | ON FILE |
| JOHN FREDY PINEROS HERNANDEZ | ON FILE |
| JOHN FREEBODY | ON FILE |
| JOHN FREEMAN | ON FILE |
| JOHN FRITZGERALD MCNALLY | ON FILE |
| JOHN FUSCO | ON FILE |
| JOHN G BANDALAN | ON FILE |
| JOHN G CLARKE | ON FILE |
| JOHN G GATSIS | ON FILE |
| JOHN G SALGADO | ON FILE |
| JOHN G SHALOSKY | ON FILE |
| JOHN GABEL | ON FILE |
| JOHN GABRIEL BABAC MALINAB | ON FILE |
| JOHN GAEBRIEL DE GUZMAN VARGAS | ON FILE |
| JOHN GARCIA TOMAS | ON FILE |
| JOHN GARFIELD POMEROY | ON FILE |
| JOHN GARNER | ON FILE |
| JOHN GARNER | ON FILE |
| JOHN GARRETT MILLER | ON FILE |
| JOHN GEOFFREY ELLIS JR | ON FILE |
| JOHN GEORGE COUGHLAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN GEORGE SMITH | ON FILE |
| JOHN GEORGETOWN | ON FILE |
| JOHN GEORGIADIS | ON FILE |
| JOHN GERACI | ON FILE |
| JOHN GERARD CUNNNINGHAM | ON FILE |
| JOHN GERARD HOEY | ON FILE |
| JOHN GERMAN MOLINA GOMEZ | ON FILE |
| JOHN GIACOBBE | ON FILE |
| JOHN GIL | ON FILE |
| JOHN GILEAD SCHOONOVER | ON FILE |
| JOHN GLYNN ADDISON | ON FILE |
| JOHN GONGEUI LEE | ON FILE |
| JOHN GOSIOPOULOS | ON FILE |
| JOHN GRANT MOODY | ON FILE |
| JOHN GUSTAV ELIAS HARLING | ON FILE |
| JOHN H BALAUAG | ON FILE |
| JOHN H TUMA | ON FILE |
| JOHN HACHE | ON FILE |
| JOHN HAMID | ON FILE |
| JOHN HAMILTON ADAMS | ON FILE |
| JOHN HAMILTON OVERTON IV | ON FILE |
| JOHN HARD | ON FILE |
| JOHN HARRISON DRAGNICH | ON FILE |
| JOHN HARRY EVANS | ON FILE |
| JOHN HARVEY | ON FILE |
| JOHN HARVEY BREWINGTON | ON FILE |
| JOHN HAVERTY | ON FILE |
| JOHN HAVLIK | ON FILE |
| JOHN HENDERSON TURNER 3RD | ON FILE |
| JOHN HENNELLY | ON FILE |
| JOHN HENRY LEE OOSTVEEN | ON FILE |
| JOHN HENRY LEWIS MCGOWAN | ON FILE |
| JOHN HENRY LIVINGSTON | ON FILE |
| JOHN HENRY MCLAUGHLIN | ON FILE |
| JOHN HENRY MOYER | ON FILE |
| JOHN HENRY NGUYEN | ON FILE |
| JOHN HENRY RESSEGUIE III | ON FILE |
| JOHN HENRY STAMPER | ON FILE |
| JOHN HERBERT BROWN JR | ON FILE |
| JOHN HERNANDEZ | ON FILE |
| JOHN HERZOG | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HITTI | ON FILE |
| JOHN HOANG DANG | ON FILE |
| JOHN HOCK THYE CHEW | ON FILE |
| JOHN HOLLIS QUINN | ON FILE |
| JOHN HUBBARD VENNARD | ON FILE |
| JOHN HUGH MCDONNELL | ON FILE |
| JOHN HUGH RUSSELL | ON FILE |
| JOHN HUGUES GEORGES MARGUET | ON FILE |
| JOHN HYUN CHUL RO | ON FILE |
| JOHN HYUNGIL PARK | ON FILE |
| JOHN HYUNSUK PANG | ON FILE |
| JOHN I CHANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN IASIELLO | ON FILE |
| JOHN IDOM HANSON | ON FILE |
| JOHN IDOWU ABIOLA | ON FILE |
| JOHN IGNAZIO CAVALLO | ON FILE |
| JOHN INO AH LOO | ON FILE |
| JOHN ISRAEL CARRIZALES | ON FILE |
| JOHN IVAR BAKKEN | ON FILE |
| JOHN J CARDINI JR | ON FILE |
| JOHN J CARLIN | ON FILE |
| JOHN J CARRIGG | ON FILE |
| JOHN J CIOFFOLETTI | ON FILE |
| JOHN J DELANEY 3RD | ON FILE |
| JOHN J IV STAWINSKI | ON FILE |
| JOHN J LYONS | ON FILE |
| JOHN J MCFADDEN | ON FILE |
| JOHN J ODONNELL | ON FILE |
| JOHN J RODRIGUEZ | ON FILE |
| JOHN J YANG | ON FILE |
| JOHN JACKSON MATSEN | ON FILE |
| JOHN JACKSON WEED | ON FILE |
| JOHN JACOB ACON | ON FILE |
| JOHN JACOB ANTTONEN | ON FILE |
| JOHN JACOB SOLOMON | ON FILE |
| JOHN JACOBUS VAN DER MERWE | ON FILE |
| JOHN JACOUR GANJA | ON FILE |
| JOHN JAIRO ALMEIDA CAMPUZANO | ON FILE |
| JOHN JAIRO BRETON ACOSTA | ON FILE |
| JOHN JAIRO ESPINOSA SUCERQUIA | ON FILE |
| JOHN JAIRO HERNANDEZ PINEDA | ON FILE |
| JOHN JAIRO OTALORA BROCHERO | ON FILE |
| JOHN JAIRO OTALORA BROCHERO | ON FILE |
| JOHN JAIRO OTALORA BROCHERO | ON FILE |
| JOHN JAIRO OTALORA BROCHERO | ON FILE |
| JOHN JALINO REMY | ON FILE |
| JOHN JAMES ALLEN | ON FILE |
| JOHN JAMES DARNELL | ON FILE |
| JOHN JAMES DIPILLO | ON FILE |
| JOHN JAMES DOWNEY | ON FILE |
| JOHN JAMES ERMITAÃ±O | ON FILE |
| JOHN JAMES FERNANDEZ | ON FILE |
| JOHN JAMES JOSEPH CAIN | ON FILE |
| JOHN JAMES JR MOUND | ON FILE |
| JOHN JAMES LEHETT | ON FILE |
| JOHN JAMES NOEL | ON FILE |
| JOHN JAMES OGLE | ON FILE |
| JOHN JAMES REEDER | ON FILE |
| JOHN JAMES YANDZIAK | ON FILE |
| JOHN JANG YIH UN | ON FILE |
| JOHN JAQUES ROCKWELL | ON FILE |
| JOHN JASON AUSTIN | ON FILE |
| JOHN JAY GRAVES | ON FILE |
| JOHN JAY OSANO CARNAJE | ON FILE |
| JOHN JEFFERSON MIXON | ON FILE |
| JOHN JEWEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN JIDE DAYO | ON FILE |
| JOHN JOEL A AMBUYOC | ON FILE |
| JOHN JOHN NILSON | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JOON TAE CHANG | ON FILE |
| JOHN JOONSOO YOO | ON FILE |
| JOHN JOSE ANDRES NUNEZ | ON FILE |
| JOHN JOSEPH ANGELUCCI | ON FILE |
| JOHN JOSEPH ARNOLD | ON FILE |
| JOHN JOSEPH BARNEY | ON FILE |
| JOHN JOSEPH BARRIATOS GARENA | ON FILE |
| JOHN JOSEPH BUTTON | ON FILE |
| JOHN JOSEPH CARELLO | ON FILE |
| JOHN JOSEPH CARSIA | ON FILE |
| JOHN JOSEPH CHESS III | ON FILE |
| JOHN JOSEPH CHRISTOFERO | ON FILE |
| JOHN JOSEPH CORRIGAN | ON FILE |
| JOHN JOSEPH CROWE | ON FILE |
| JOHN JOSEPH DALY | ON FILE |
| JOHN JOSEPH DEMADDALENA | ON FILE |
| JOHN JOSEPH DEMADDALENA | ON FILE |
| JOHN JOSEPH DOWNING | ON FILE |
| JOHN JOSEPH ECIE | ON FILE |
| JOHN JOSEPH ELLIOTT | ON FILE |
| JOHN JOSEPH ERICSSON GRACIA ERMITANO | ON FILE |
| JOHN JOSEPH FERNANDEZ | ON FILE |
| JOHN JOSEPH FINNEGAN | ON FILE |
| JOHN JOSEPH GAULT | ON FILE |
| JOHN JOSEPH GODOY AGUSTIN | ON FILE |
| JOHN JOSEPH GROARKE | ON FILE |
| JOHN JOSEPH HOURANI | ON FILE |
| JOHN JOSEPH HRABOVSKY | ON FILE |
| JOHN JOSEPH III MEULSTEE | ON FILE |
| JOHN JOSEPH JR HEALY | ON FILE |
| JOHN JOSEPH MANDY | ON FILE |
| JOHN JOSEPH MANFREDO | ON FILE |
| JOHN JOSEPH MCALEESE | ON FILE |
| JOHN JOSEPH MCDONOUGH | ON FILE |
| JOHN JOSEPH MOLLOY | ON FILE |
| JOHN JOSEPH MORRIS | ON FILE |
| JOHN JOSEPH OLSEN | ON FILE |
| JOHN JOSEPH OSLAGER III | ON FILE |
| JOHN JOSEPH PAVONE | ON FILE |
| JOHN JOSEPH REA GALICIO | ON FILE |
| JOHN JOSEPH REEDY | ON FILE |
| JOHN JOSEPH SIROIS | ON FILE |
| JOHN JOSEPH THOMAS | ON FILE |
| JOHN JOSEPH TORONTO | ON FILE |
| JOHN JOSEPH TRAVISE III | ON FILE |
| JOHN JOSEPH ZIZZO | ON FILE |
| JOHN JOYCE SWEENEY | ON FILE |
| JOHN JR ANDRE JEREMIE | ON FILE |
| JOHN JR CUCCI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN JUHL HENRIKSEN | ON FILE |
| JOHN JUSTIN STEWART | ON FILE |
| JOHN K DUGUE | ON FILE |
| JOHN K DUGUE | ON FILE |
| JOHN K FINLEY | ON FILE |
| JOHN K KING | ON FILE |
| JOHN KANG | ON FILE |
| JOHN KARL EDWARDS | ON FILE |
| JOHN KEATHLEY | ON FILE |
| JOHN KEATING | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELVIN STRINGER | ON FILE |
| JOHN KEMPER PITZ | ON FILE |
| JOHN KENNEDY | ON FILE |
| JOHN KENNETH ANDREASSEN | ON FILE |
| JOHN KENNETH LEO BALEMANS | ON FILE |
| JOHN KENNETH NORRIS | ON FILE |
| JOHN KENNETH NUSBAUM | ON FILE |
| JOHN KENNETH ROBERTS | ON FILE |
| JOHN KENNETH WEAVER | ON FILE |
| JOHN KENNETH WEEKLEY | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KENT WILLOUGHBY | ON FILE |
| JOHN KENTON FREEMAN | ON FILE |
| JOHN KENTON FREEMAN | ON FILE |
| JOHN KERRY ROTH | ON FILE |
| JOHN KEVIN MCFARLAND | ON FILE |
| JOHN KEVIN MORENO | ON FILE |
| JOHN KHUU | ON FILE |
| JOHN KIBET CHERUIYOT | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM TAMONDONG SOLIMAN | ON FILE |
| JOHN KINENE | ON FILE |
| JOHN KIRK CAROON | ON FILE |
| JOHN KIYOSHI HOBERG | ON FILE |
| JOHN KUJAWSKI IV | ON FILE |
| JOHN KUOL CHOL JOH | ON FILE |
| JOHN KYLE COOPER | ON FILE |
| JOHN KYLE COSBY | ON FILE |
| JOHN KYLE HENDERSON | ON FILE |
| JOHN KYUNGSOO PARK | ON FILE |
| JOHN L FOBERG | ON FILE |
| JOHN L GIACOBBE | ON FILE |
| JOHN L GIAMBALVO | ON FILE |
| JOHN L LEVITOW | ON FILE |
| JOHN L PILCHER | ON FILE |
| JOHN L STAFFORD | ON FILE |
| JOHN L ZAMUDIO | ON FILE |
| JOHN LA | ON FILE |
| JOHN LAM HUYNH | ON FILE |
| JOHN LANTRY TULLOCH | ON FILE |
| JOHN LANTZSCH | ON FILE |
| JOHN LARRY DIAL | ON FILE |
| JOHN LAURENCE MONROY RAMILO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN LAURENCE ROBERTS THOMSON | ON FILE |
| JOHN LAURENCE TIERNEY | ON FILE |
| JOHN LAVAYEN | ON FILE |
| JOHN LAVELLE | ON FILE |
| JOHN LAWRENCE COLLIS | ON FILE |
| JOHN LAWRENCE FORAN | ON FILE |
| JOHN LAWRENCE HARRIGAN | ON FILE |
| JOHN LE TRUONG | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE CRUMRINE | ON FILE |
| JOHN LEE KIRK | ON FILE |
| JOHN LEE LEMMON | ON FILE |
| JOHN LEE SAVAGE JR | ON FILE |
| JOHN LEMUEL VILLARANDA DY | ON FILE |
| JOHN LEO GEBILAGUIN QUINTO | ON FILE |
| JOHN LEO HAZILIAS | ON FILE |
| JOHN LEONARD ADAMS | ON FILE |
| JOHN LEONARD REINER | ON FILE |
| JOHN LEONID ECCLES | ON FILE |
| JOHN LEPORT ROBINSON | ON FILE |
| JOHN LESTER PATILANO VILLARASO | ON FILE |
| JOHN LETHIENG PHAN | ON FILE |
| JOHN LEVI LUNSFORD | ON FILE |
| JOHN LEWELLYEN IV MITCHELL | ON FILE |
| JOHN LEWIS II ZOECKLER | ON FILE |
| JOHN LEWIS KELLY | ON FILE |
| JOHN LEWIS LEFTWICH | ON FILE |
| JOHN LEWIS SHIPLEY | ON FILE |
| JOHN LEWIS WHITE | ON FILE |
| JOHN LIBARDO BERMUDEZ VALENCIA | ON FILE |
| JOHN LILLEY | ON FILE |
| JOHN LIM SOON LEK | ON FILE |
| JOHN LINDSEY HOWARD | ON FILE |
| JOHN LINEHAN | ON FILE |
| JOHN LIVERSIDGE | ON FILE |
| JOHN LLOYD COSGAFA AGUSTINEZ | ON FILE |
| JOHN LLOYD COX | ON FILE |
| JOHN LLOYD OWENS | ON FILE |
| JOHN LOGAN MCDONALD | ON FILE |
| JOHN LONG | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LORENZO BRUNGARDT | ON FILE |
| JOHN LOUIS COATES | ON FILE |
| JOHN LOUIS JR BOEGER | ON FILE |
| JOHN LOUIS LYON | ON FILE |
| JOHN LOUIS TY TAN | ON FILE |
| JOHN LU | ON FILE |
| JOHN LUCAS FULMER | ON FILE |
| JOHN LUCASRAYMOND WARREN | ON FILE |
| JOHN LUKE ADAMS | ON FILE |
| JOHN LUKE CALDERONE | ON FILE |
| JOHN LUND RATTEY | ON FILE |
| JOHN LYLE MITCHELL | ON FILE |
| JOHN M DOHERTY-JR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN M HASSETT | ON FILE |
| JOHN M KAYNAK | ON FILE |
| JOHN M KOZA | ON FILE |
| JOHN M LANNI | ON FILE |
| JOHN M MCMANUS | ON FILE |
| JOHN M MURPHY | ON FILE |
| JOHN M REBERGEN | ON FILE |
| JOHN M SAMPLASKI | ON FILE |
| JOHN M SCOLA | ON FILE |
| JOHN M SONG | ON FILE |
| JOHN M SUART | ON FILE |
| JOHN M VILLANUEVA | ON FILE |
| JOHN M WRIGHT | ON FILE |
| JOHN MACHA TEP | ON FILE |
| JOHN MACKENZIE | ON FILE |
| JOHN MAGDZIARZ | ON FILE |
| JOHN MALCOLM PICCINNO | ON FILE |
| JOHN MALO GODFREY | ON FILE |
| JOHN MAMDOUH SORIAL | ON FILE |
| JOHN MANOOGIAN | ON FILE |
| JOHN MARCEL WILLIAMS | ON FILE |
| JOHN MARCELLINO FLORES | ON FILE |
| JOHN MARCUS WARD | ON FILE |
| JOHN MARIO BENEDETTI | ON FILE |
| JOHN MARK BALAI LATADE | ON FILE |
| JOHN MARK CRIPE | ON FILE |
| JOHN MARK FABROS DIAMANTE | ON FILE |
| JOHN MARK GULLEDGE | ON FILE |
| JOHN MARK MAGNO DE JESUS | ON FILE |
| JOHN MARQUE CHAPPLE | ON FILE |
| JOHN MARSHALL BASS | ON FILE |
| JOHN MARSHALL ELMORE | ON FILE |
| JOHN MARSHALL TURVEY | ON FILE |
| JOHN MARTIN BOCON | ON FILE |
| JOHN MARTIN CADOGAN | ON FILE |
| JOHN MARTIN COUNTS | ON FILE |
| JOHN MARTIN DRAPER | ON FILE |
| JOHN MARTIN ENGH | ON FILE |
| JOHN MARTIN JIMERSON | ON FILE |
| JOHN MARTIN JORGENSEN | ON FILE |
| JOHN MARTIN KENNEALLY | ON FILE |
| JOHN MARTIN MCHALE | ON FILE |
| JOHN MARTIN ROJO TE | ON FILE |
| JOHN MARVIN HOLLAND | ON FILE |
| JOHN MASON JESSUP | ON FILE |
| JOHN MATHEW | ON FILE |
| JOHN MATHIAS MADSEN | ON FILE |
| JOHN MATTA | ON FILE |
| JOHN MATTHEW HALE | ON FILE |
| JOHN MATTHEW ZUPANSIC | ON FILE |
| JOHN MAURICE GLADNEY WINDER | ON FILE |
| JOHN MAYES | ON FILE |
| JOHN MC NAMEE WRAFTER | ON FILE |
| JOHN MCCORD SMITH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN MCDONALD COLLIER | ON FILE |
| JOHN MCGREGOR | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MEDINA | ON FILE |
| JOHN MEJIA | ON FILE |
| JOHN MENCHELLA | ON FILE |
| JOHN MEYERS KORMAN | ON FILE |
| JOHN MICHAEL AFABLE | ON FILE |
| JOHN MICHAEL ALFAR MAYOL | ON FILE |
| JOHN MICHAEL AMBROSE | ON FILE |
| JOHN MICHAEL BARTHELMASS | ON FILE |
| JOHN MICHAEL BOWEN | ON FILE |
| JOHN MICHAEL CALLANAN | ON FILE |
| JOHN MICHAEL CAMPBELL | ON FILE |
| JOHN MICHAEL CORONADO ORTIZ | ON FILE |
| JOHN MICHAEL CRADER | ON FILE |
| JOHN MICHAEL DAVIS | ON FILE |
| JOHN MICHAEL DAVIS | ON FILE |
| JOHN MICHAEL DONNELLY | ON FILE |
| JOHN MICHAEL DUFFY | ON FILE |
| JOHN MICHAEL FREDRICKSON | ON FILE |
| JOHN MICHAEL GANNON | ON FILE |
| JOHN MICHAEL GERONA JARO | ON FILE |
| JOHN MICHAEL GIANINI | ON FILE |
| JOHN MICHAEL GRUZS | ON FILE |
| JOHN MICHAEL GUNN | ON FILE |
| JOHN MICHAEL HONOCHICK | ON FILE |
| JOHN MICHAEL HUNTER | ON FILE |
| JOHN MICHAEL JOE LEAK | ON FILE |
| JOHN MICHAEL KIEL | ON FILE |
| JOHN MICHAEL LAMBERT | ON FILE |
| JOHN MICHAEL LAMBERT | ON FILE |
| JOHN MICHAEL LAZARUS | ON FILE |
| JOHN MICHAEL MC LOUGHLIN | ON FILE |
| JOHN MICHAEL MCKAY | ON FILE |
| JOHN MICHAEL MCKENZIE | ON FILE |
| JOHN MICHAEL MILO | ON FILE |
| JOHN MICHAEL OROS | ON FILE |
| JOHN MICHAEL RANIERI | ON FILE |
| JOHN MICHAEL RAYMOND | ON FILE |
| JOHN MICHAEL REINERT | ON FILE |
| JOHN MICHAEL SCHNOEBELEN | ON FILE |
| JOHN MICHAEL SMITH | ON FILE |
| JOHN MICHAEL SPALDING | ON FILE |
| JOHN MICHAEL TEICHERT | ON FILE |
| JOHN MICHAEL THOMAS | ON FILE |
| JOHN MICHAEL TIBLIER | ON FILE |
| JOHN MICHAEL VOLK | ON FILE |
| JOHN MICHAEL WAFLER | ON FILE |
| JOHN MICHAEL WALKER | ON FILE |
| JOHN MICHAEL WENDLAND | ON FILE |
| JOHN MICHAEL WIESE | ON FILE |
| JOHN MICHAELJOSEPH CONSIGNEY | ON FILE |
| JOHN MICHEAL LUSSIER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHN MIGUEL PROCHAZKA | ON FILE |
| JOHN MINH TRUNG NGUYEN | ON FILE |
| JOHN MOKHLES M HANNA | ON FILE |
| JOHN MOLEFI | ON FILE |
| JOHN MOLLOY | ON FILE |
| JOHN MORGAN | ON FILE |
| JOHN MORRIS WILLIAMS JR | ON FILE |
| JOHN MOSTYN | ON FILE |
| JOHN MOUKAS | ON FILE |
| JOHN MUDAVANKUZHIYIL CHANDY | ON FILE |
| JOHN MUNAR LANGE | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN NALE | ON FILE |
| JOHN NAMKYUN KIM | ON FILE |
| JOHN NATHAN CAMPBELL | ON FILE |
| JOHN NEIL | ON FILE |
| JOHN NEWHALL HOWARD | ON FILE |
| JOHN NEWTON EKPENWELE | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN TRAN | ON FILE |
| JOHN NHU AN MITCHELL | ON FILE |
| JOHN NICHOLAS FISCHER | ON FILE |
| JOHN NICHOLAS MADER | ON FILE |
| JOHN NICHOLAS TERLECSKY | ON FILE |
| JOHN NICHOLAS TIMMONS | ON FILE |
| JOHN NICK SULLIVAN | ON FILE |
| JOHN NICKELE | ON FILE |
| JOHN NICO SOLIS CULLA | ON FILE |
| JOHN NIGEL LOMIBAO SERRANO | ON FILE |
| JOHN NMN LEE | ON FILE |
| JOHN NORTHRUP | ON FILE |
| JOHN NYAME | ON FILE |
| JOHN OBRIEN LICHTENAUER | ON FILE |
| JOHN OHEARN PHILLIPS | ON FILE |
| JOHN OKEEFE HODAPP | ON FILE |
| JOHN OLA SODERBERG | ON FILE |
| JOHN OLIVE FRANK | ON FILE |
| JOHN OLIVIER | ON FILE |
| JOHN OLUWADAMILARE AJAYI | ON FILE |
| JOHN ONE LEE | ON FILE |
| JOHN ONEAL WILBANKS | ON FILE |
| JOHN ORAMA | ON FILE |
| JOHN ORTH | ON FILE |
| JOHN OUDOMPHONG | ON FILE |
| JOHN OVERTON FOSHEE | ON FILE |
| JOHN P CORSETTI 2ND | ON FILE |
| JOHN P COUGHLIN | ON FILE |
| JOHN P ELLIOTT | ON FILE |
| JOHN P KARALIS | ON FILE |
| JOHN P LAMIR | ON FILE |
| JOHN P MACNAMARA | ON FILE |
| JOHN P RIOLO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN P ROCHE | ON FILE |
| JOHN P SCOTT | ON FILE |
| JOHN P SEIFLEIN | ON FILE |
| JOHN P SYLVESTER | ON FILE |
| JOHN P TUCKER | ON FILE |
| JOHN P VELTRI | ON FILE |
| JOHN PAOLA | ON FILE |
| JOHN PAOLO BISNAR DUETES | ON FILE |
| JOHN PARKER GRIFFIN | ON FILE |
| JOHN PARKER ROZELLE | ON FILE |
| JOHN PATRICK | ON FILE |
| JOHN PATRICK | ON FILE |
| JOHN PATRICK ACQUAVIVA | ON FILE |
| JOHN PATRICK BROWN | ON FILE |
| JOHN PATRICK COX | ON FILE |
| JOHN PATRICK COX | ON FILE |
| JOHN PATRICK FAGAN | ON FILE |
| JOHN PATRICK FINNERTY | ON FILE |
| JOHN PATRICK GALLENERO DE LA CRUZ | ON FILE |
| JOHN PATRICK GILES | ON FILE |
| JOHN PATRICK GLEESON | ON FILE |
| JOHN PATRICK HAYES | ON FILE |
| JOHN PATRICK HEFFERNAN | ON FILE |
| JOHN PATRICK HINRICHSEN | ON FILE |
| JOHN PATRICK HUGHES | ON FILE |
| JOHN PATRICK KELLER | ON FILE |
| JOHN PATRICK KELLY | ON FILE |
| JOHN PATRICK KESSLER | ON FILE |
| JOHN PATRICK KOHLER | ON FILE |
| JOHN PATRICK LANGLEY | ON FILE |
| JOHN PATRICK MILLEN | ON FILE |
| JOHN PATRICK WEBER | ON FILE |
| JOHN PATRIK MAGNUSSON | ON FILE |
| JOHN PAUL ABRAHAM | ON FILE |
| JOHN PAUL DAWES | ON FILE |
| JOHN PAUL DAYAN DISIMOND | ON FILE |
| JOHN PAUL DEPRIMA | ON FILE |
| JOHN PAUL DIESSEL | ON FILE |
| JOHN PAUL DOOLIN | ON FILE |
| JOHN PAUL DOYLE | ON FILE |
| JOHN PAUL ENRIQUEZ RUBIO | ON FILE |
| JOHN PAUL FATTELL | ON FILE |
| JOHN PAUL FOURIE | ON FILE |
| JOHN PAUL GAMBACORTA | ON FILE |
| JOHN PAUL GROVE | ON FILE |
| JOHN PAUL HAJJ | ON FILE |
| JOHN PAUL I PAED | ON FILE |
| JOHN PAUL IACOBONI | ON FILE |
| JOHN PAUL INGRAFFIA | ON FILE |
| JOHN PAUL JIMENEZESTRADA | ON FILE |
| JOHN PAUL JONES | ON FILE |
| JOHN PAUL JONES II | ON FILE |
| JOHN PAUL JUAREZ | ON FILE |
| JOHN PAUL LABUDA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN PAUL MCCAULEY | ON FILE |
| JOHN PAUL MCGRAW JR | ON FILE |
| JOHN PAUL MIKOLINSKI | ON FILE |
| JOHN PAUL MITCHELL | ON FILE |
| JOHN PAUL MORALES | ON FILE |
| JOHN PAUL NAU | ON FILE |
| JOHN PAUL O BRIEN | ON FILE |
| JOHN PAUL ORDONO CARBONEL | ON FILE |
| JOHN PAUL PALTINGCA BERNAL | ON FILE |
| JOHN PAUL REGINO HERNANDEZ | ON FILE |
| JOHN PAUL ROWAN | ON FILE |
| JOHN PAUL SZAFRANSKI | ON FILE |
| JOHN PAUL WIJNBERG | ON FILE |
| JOHN PAUL YASSA | ON FILE |
| JOHN PAULJUNIOR SCHIPSI | ON FILE |
| JOHN PAULO SILVA | ON FILE |
| JOHN PAULO WENCESLAO | ON FILE |
| JOHN PAUL-PETER DOUROS | ON FILE |
| JOHN PETER BURK | ON FILE |
| JOHN PETER MARSHALL | ON FILE |
| JOHN PETER MITSCH | ON FILE |
| JOHN PETER MUNOZ YAP | ON FILE |
| JOHN PETER RETZLAFF | ON FILE |
| JOHN PETER SACCO | ON FILE |
| JOHN PETER SELVAM | ON FILE |
| JOHN PETER WRIGHT | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PHILIP CORSER | ON FILE |
| JOHN PHILIP DESPOJO BARCELONA | ON FILE |
| JOHN PHILIP FERRER ELAYDO | ON FILE |
| JOHN PHILIP HOLLENBACH JR | ON FILE |
| JOHN PHILIP LIGHTHALL | ON FILE |
| JOHN PHILIP MEADEN | ON FILE |
| JOHN PHILIP WADE | ON FILE |
| JOHN PHILIP WALTON | ON FILE |
| JOHN PHILLIP BACON | ON FILE |
| JOHN PHILLIP GERALD AMIL STA ELENA | ON FILE |
| JOHN PHILLIP KORSZYK | ON FILE |
| JOHN PHILLIP MASAGCA | ON FILE |
| JOHN PHILLIP MORGAN | ON FILE |
| JOHN PHILLIP SCOTT | ON FILE |
| JOHN PHILLIP WERSCHING | ON FILE |
| JOHN PHU | ON FILE |
| JOHN PIAZZA JR | ON FILE |
| JOHN PIERRE DION | ON FILE |
| JOHN PIERRE LEWIS | ON FILE |
| JOHN PIERRE SHEEHY | ON FILE |
| JOHN PINGOL | ON FILE |
| JOHN PONTIUS | ON FILE |
| JOHN POUBLON | ON FILE |
| JOHN PRENTISS | ON FILE |
| JOHN PRICE DWYER | ON FILE |
| JOHN PULVIRENTI ESPOSITO | ON FILE |
| JOHN QAY LUC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN QUENTIN COLMAR | ON FILE |
| JOHN R CAMPBELL | ON FILE |
| JOHN R FERRO | ON FILE |
| JOHN R FURR | ON FILE |
| JOHN R KRAUSE | ON FILE |
| JOHN R LARANDEAU | ON FILE |
| JOHN R SHAW | ON FILE |
| JOHN R SIERCHIO | ON FILE |
| JOHN RADISSON DESEO NIERVA | ON FILE |
| JOHN RAFAEL GARCIA GOMEZ | ON FILE |
| JOHN RALPH NIEMI | ON FILE |
| JOHN RAMOEL  RUBENECIA | ON FILE |
| JOHN RAMOS | ON FILE |
| JOHN RAW | ON FILE |
| JOHN RAY WHEELER WINSTEAD | ON FILE |
| JOHN RAYMOND KRETA | ON FILE |
| JOHN REED GARLAND | ON FILE |
| JOHN REID BAYLIFF | ON FILE |
| JOHN RESENGA MATJEKE | ON FILE |
| JOHN REY BERCERO | ON FILE |
| JOHN REY ESCANTILLA LLORENTE | ON FILE |
| JOHN REY TINGAL TORION | ON FILE |
| JOHN RICARDO JR VIGLIETTI | ON FILE |
| JOHN RICHARD BURBIDGE | ON FILE |
| JOHN RICHARD COOPER | ON FILE |
| JOHN RICHARD FREUND | ON FILE |
| JOHN RICHARD III SALGADO | ON FILE |
| JOHN RICHARD LYON | ON FILE |
| JOHN RICHARD MALABUYOC VALDEAVILLA | ON FILE |
| JOHN RICHARD MARTINEZ | ON FILE |
| JOHN RICHARD MILLARD | ON FILE |
| JOHN RICHARD NEYREY | ON FILE |
| JOHN RICHARD REIZNER | ON FILE |
| JOHN RICHARD STEWART JR | ON FILE |
| JOHN RICHARD STOCKER | ON FILE |
| JOHN RICHARD TASKER | ON FILE |
| JOHN RICHARDSON JR | ON FILE |
| JOHN RILEY GREENE | ON FILE |
| JOHN ROBBERT SMITH | ON FILE |
| JOHN ROBBINS KIMBLE | ON FILE |
| JOHN ROBERT BROOKS | ON FILE |
| JOHN ROBERT GAREN DAVID | ON FILE |
| JOHN ROBERT GRAHAM KEENA | ON FILE |
| JOHN ROBERT HAMM | ON FILE |
| JOHN ROBERT HAYES | ON FILE |
| JOHN ROBERT MASTERSON | ON FILE |
| JOHN ROBERT MITCHELL | ON FILE |
| JOHN ROBERT OWEN | ON FILE |
| JOHN ROBERT PETROSINO | ON FILE |
| JOHN ROBERT REYES | ON FILE |
| JOHN ROBERT RODRIGUEZ CHAVARI | ON FILE |
| JOHN ROBERT SCIALES | ON FILE |
| JOHN ROBERT SELLERS | ON FILE |
| JOHN ROBERT SILER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN ROBERT SMITH | ON FILE |
| JOHN ROBERT THORPE | ON FILE |
| JOHN ROBERT VAN VOORHIES | ON FILE |
| JOHN ROBERT WELLER | ON FILE |
| JOHN ROBERT WILLIAMS | ON FILE |
| JOHN ROBERT WILLIAMS SR | ON FILE |
| JOHN ROBERT YUILL | ON FILE |
| JOHN ROBINSON ARYEE | ON FILE |
| JOHN ROBINSON IRWIN | ON FILE |
| JOHN ROCKWELL | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN ROGER WANNEMACHER | ON FILE |
| JOHN ROHOZYNSKY | ON FILE |
| JOHN ROMULUS NORONHA | ON FILE |
| JOHN ROMWELL AMANG DURIN | ON FILE |
| JOHN RONALD ALAN ABORDO SURATOS | ON FILE |
| JOHN ROSS MC GEE | ON FILE |
| JOHN ROSS MCCLAY | ON FILE |
| JOHN ROSS PARRETT | ON FILE |
| JOHN ROSS SCURLOCK | ON FILE |
| JOHN ROSS TOOKE | ON FILE |
| JOHN ROSS WHITE | ON FILE |
| JOHN ROSTEK | ON FILE |
| JOHN ROUSTIO | ON FILE |
| JOHN ROY RUBIO COLIGADO | ON FILE |
| JOHN ROY SOVINE | ON FILE |
| JOHN RUBINSTEIN A MIJARES | ON FILE |
| JOHN RUSSELI ROBINSON | ON FILE |
| JOHN RUSSELL HORSLEY | ON FILE |
| JOHN RUSSELL KNUTSON JR | ON FILE |
| JOHN RUSSELL LUACES | ON FILE |
| JOHN RUSSELL WALTER | ON FILE |
| JOHN RUWALI | ON FILE |
| JOHN RYAN NUCKOLS | ON FILE |
| JOHN RYAN RIEDMUELLER | ON FILE |
| JOHN S KARVELAS | ON FILE |
| JOHN S KIM | ON FILE |
| JOHN S NICKSIC | ON FILE |
| JOHN SABIN FARATZIS | ON FILE |
| JOHN SAFKO | ON FILE |
| JOHN SAGER | ON FILE |
| JOHN SAMUEL J | ON FILE |
| JOHN SAMUEL MULVENNA | ON FILE |
| JOHN SANTOS PEACOCK | ON FILE |
| JOHN SARGENT | ON FILE |
| JOHN SATURN TI MATA SO | ON FILE |
| JOHN SCHALDACH | ON FILE |
| JOHN SCOT CLARK | ON FILE |
| JOHN SCOTT CROMIE | ON FILE |
| JOHN SCOTT GIBSON | ON FILE |
| JOHN SCOTT MURDOCH | ON FILE |
| JOHN SCOTT MURRELL HARRIS | ON FILE |
| JOHN SCOTTEDWARD YOCOM | ON FILE |
| JOHN SEAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN SEBASTIAN COOK | ON FILE |
| JOHN SEETO | ON FILE |
| JOHN SER XIONG | ON FILE |
| JOHN SETH BRADFORD | ON FILE |
| JOHN SHANDRA JR | ON FILE |
| JOHN SHAUN HOYES II | ON FILE |
| JOHN SHEARON | ON FILE |
| JOHN SMEDLEY | ON FILE |
| JOHN SOLLENBARGER | ON FILE |
| JOHN SONNY EARL FRANKLIN | ON FILE |
| JOHN STANLEY THOMAS DUMONT | ON FILE |
| JOHN STEFANATOS | ON FILE |
| JOHN STEFANOPOULOS | ON FILE |
| JOHN STEPHEN GILLIAM | ON FILE |
| JOHN STEPHEN HAKE | ON FILE |
| JOHN STEPHEN KEMPF | ON FILE |
| JOHN STEPHEN LEYLAND | ON FILE |
| JOHN STEPHEN MARINI | ON FILE |
| JOHN STEPHEN WALTER | ON FILE |
| JOHN STEVEN BARGANIER | ON FILE |
| JOHN STEVEN HELL | ON FILE |
| JOHN STEVEN VALDEZ | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEWART | ON FILE |
| JOHN STEWART PELLERIN | ON FILE |
| JOHN STUART HERNANDEZ | ON FILE |
| JOHN SU NAN LEE | ON FILE |
| JOHN SUNG CHOI | ON FILE |
| JOHN SUNGCHANG PARK | ON FILE |
| JOHN SURPRENANT | ON FILE |
| JOHN SWARTHOUT | ON FILE |
| JOHN T HALL | ON FILE |
| JOHN T KLESO | ON FILE |
| JOHN T LYON | ON FILE |
| JOHN T MEADOWS | ON FILE |
| JOHN T MITTERKO | ON FILE |
| JOHN T STEHLIK | ON FILE |
| JOHN TALLIS | ON FILE |
| JOHN TANSEY | ON FILE |
| JOHN TEO YEOW HWEE | ON FILE |
| JOHN TERZUNGWE ORAFA | ON FILE |
| JOHN THADDEUS PHOEBUS | ON FILE |
| JOHN THEODOR FLEMMING GADE | ON FILE |
| JOHN THEODORE KING DREVENIAK | ON FILE |
| JOHN THOMAS ANTOLIK | ON FILE |
| JOHN THOMAS BICHARA ACKLES | ON FILE |
| JOHN THOMAS BUCHAN | ON FILE |
| JOHN THOMAS BUCKLEY | ON FILE |
| JOHN THOMAS DREFAHL | ON FILE |
| JOHN THOMAS GRAY | ON FILE |
| JOHN THOMAS GROSSMANN | ON FILE |
| JOHN THOMAS GROVE | ON FILE |
| JOHN THOMAS HARTLEY | ON FILE |
| JOHN THOMAS JR MAURER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHN THOMAS KRAJEWSKI | ON FILE |
| JOHN THOMAS LOGAN III | ON FILE |
| JOHN THOMAS LOGAN III | ON FILE |
| JOHN THOMAS MCGIBBON | ON FILE |
| JOHN THOMAS MILLER | ON FILE |
| JOHN THOMAS MONTELLA | ON FILE |
| JOHN THOMAS MULLEN IV | ON FILE |
| JOHN THOMAS OSSELL | ON FILE |
| JOHN THOMAS PORTER | ON FILE |
| JOHN THOMAS SAVOIA | ON FILE |
| JOHN THOMAS WHITESIDE II | ON FILE |
| JOHN THOMAS YOUNTS | ON FILE |
| JOHN TIMOTHY CASANOVA | ON FILE |
| JOHN TIMOTHY CRESTO | ON FILE |
| JOHN TIMOTHY LYNCH | ON FILE |
| JOHN TIMOTHY PICKERAL | ON FILE |
| JOHN TIMOTHY STRANIX | ON FILE |
| JOHN TOAN | ON FILE |
| JOHN TOBIAS WENNERLUND | ON FILE |
| JOHN TODD WILLIAMS | ON FILE |
| JOHN TOHME | ON FILE |
| JOHN TOLMAN DAVENPORT | ON FILE |
| JOHN TORGE | ON FILE |
| JOHN TRAN | ON FILE |
| JOHN TRAVIS ELLIS | ON FILE |
| JOHN TRISTAN PARRISH | ON FILE |
| JOHN TYLER DAMON | ON FILE |
| JOHN TYLER MEDLING | ON FILE |
| JOHN TYLER ROBINSON | ON FILE |
| JOHN TYLER STOLZ | ON FILE |
| JOHN URIBE RODRIGUEZ | ON FILE |
| JOHN V MEDINA | ON FILE |
| JOHN V SCHEURICH TH | ON FILE |
| JOHN VAN | ON FILE |
| JOHN VAN LE | ON FILE |
| JOHN VARVARA | ON FILE |
| JOHN VERNON CHAPPELL | ON FILE |
| JOHN VICTOR CHAMINDA SAXING | ON FILE |
| JOHN VIGIL | ON FILE |
| JOHN VIKTOR AKERLUND | ON FILE |
| JOHN VINCENT CANGCO TAMAYO | ON FILE |
| JOHN VINCENT CARPIO MASAYES | ON FILE |
| JOHN VINCENT DEWEY | ON FILE |
| JOHN VINCENT MEREDITH | ON FILE |
| JOHN VINCENT WATTS | ON FILE |
| JOHN VINCENT WINDRAM | ON FILE |
| JOHN VINH HANES | ON FILE |
| JOHN VITONE | ON FILE |
| JOHN VONBOKEL | ON FILE |
| JOHN VUE | ON FILE |
| JOHN W MUNLEY | ON FILE |
| JOHN W PETTY | ON FILE |
| JOHN W ROSENSTEEL | ON FILE |
| JOHN WADE PHILLEY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN WAFAR ELAM | ON FILE |
| JOHN WALDEN BIRCHFIELD | ON FILE |
| JOHN WALLEY RAMOS SULIT | ON FILE |
| JOHN WALTER | ON FILE |
| JOHN WALTER CARDWELL | ON FILE |
| JOHN WALTER CARDWELL | ON FILE |
| JOHN WALTER EDMOND CEPHAS JR | ON FILE |
| JOHN WALTER SIMONS | ON FILE |
| JOHN WARREN PAYUMO MEJIA | ON FILE |
| JOHN WAUGAMAN | ON FILE |
| JOHN WAYLAND SLAUGHTER | ON FILE |
| JOHN WAYNE KAY | ON FILE |
| JOHN WAYNE WASSON | ON FILE |
| JOHN WELLINGTON MCCLAY | ON FILE |
| JOHN WESLEY GEORGY WILKINSON | ON FILE |
| JOHN WESLEY HINTON | ON FILE |
| JOHN WESLEY OSTERBECK JR | ON FILE |
| JOHN WESLEY PARKINS | ON FILE |
| JOHN WESLEY QUICK | ON FILE |
| JOHN WESTON | ON FILE |
| JOHN WHITHAM | ON FILE |
| JOHN WILBURN MCINTOSH JR | ON FILE |
| JOHN WILFRIED SAMAFOU | ON FILE |
| JOHN WILLIAM ALLISTER DYKES | ON FILE |
| JOHN WILLIAM BAYRD | ON FILE |
| JOHN WILLIAM DONNELLY JR | ON FILE |
| JOHN WILLIAM EDINGTON | ON FILE |
| JOHN WILLIAM ERICKSON | ON FILE |
| JOHN WILLIAM FARCHT | ON FILE |
| JOHN WILLIAM GILMARTIN | ON FILE |
| JOHN WILLIAM GRAGG | ON FILE |
| JOHN WILLIAM GUILLE | ON FILE |
| JOHN WILLIAM KLOTZ | ON FILE |
| JOHN WILLIAM KRUG | ON FILE |
| JOHN WILLIAM LOTHIAN | ON FILE |
| JOHN WILLIAM LOTRIET | ON FILE |
| JOHN WILLIAM MCLEAN | ON FILE |
| JOHN WILLIAM MORRIS SHELLEY | ON FILE |
| JOHN WILLIAM PEELE | ON FILE |
| JOHN WILLIAM POWELL | ON FILE |
| JOHN WILLIAM ROBERT BAILEY | ON FILE |
| JOHN WILLIAM ROSS CORMODE | ON FILE |
| JOHN WILLIAM RUDASILL | ON FILE |
| JOHN WILLIAM SAXTON | ON FILE |
| JOHN WILLIAM SCULL BAPTISTA | ON FILE |
| JOHN WILLIAM TUDER | ON FILE |
| JOHN WILLIAM WALTZ | ON FILE |
| JOHN WILLIAM WEGEHAUPT | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIE BROWN JR. | ON FILE |
| JOHN WINDHAM | ON FILE |
| JOHN WITTER | ON FILE |
| JOHN WOO YAT CHEONG | ON FILE |
| JOHN WOODFIN HARRY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHN WOODMAN | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WYATT KENYON | ON FILE |
| JOHN X BLAU | ON FILE |
| JOHN YANNICK STEFFANO | ON FILE |
| JOHN YEE | ON FILE |
| JOHN YOLLIE BASMAYOR | ON FILE |
| JOHN YONG JUNG | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN YOUNGJOO OH | ON FILE |
| JOHN ZEBELON TAIA | ON FILE |
| JOHN ZEBULON GREENE IV | ON FILE |
| JOHN ZHIQIANG YU | ON FILE |
| JOHN ZYREZ TABERDO BALLACILLO | ON FILE |
| JOHN-ALEXANDER WYKA | ON FILE |
| JOHNANDY CARPER | ON FILE |
| JOHNANTHONY EUCOGCO BASMAYOR | ON FILE |
| JOHNATA BRAYAN SOUZA SOARES | ON FILE |
| JOHNATAN ANTONY VALLET | ON FILE |
| JOHNATHAN ADAM RITCHIE | ON FILE |
| JOHNATHAN ALEXANDER PICADO | ON FILE |
| JOHNATHAN ANDREW MULLICAN | ON FILE |
| JOHNATHAN ANDREW NORRIS | ON FILE |
| JOHNATHAN ANGELO CHEN | ON FILE |
| JOHNATHAN BROOK FUGERE | ON FILE |
| JOHNATHAN CANCEL MORALES | ON FILE |
| JOHNATHAN CHANCE BALLINGER | ON FILE |
| JOHNATHAN CLINT PHILLIPS | ON FILE |
| JOHNATHAN D RUSSELL DICKER | ON FILE |
| JOHNATHAN DALON LUCAS | ON FILE |
| JOHNATHAN DAMIAN NITKIEWICZ | ON FILE |
| JOHNATHAN DANIEL HENDRIX | ON FILE |
| JOHNATHAN DAVID HILL | ON FILE |
| JOHNATHAN DAVID MALONE | ON FILE |
| JOHNATHAN DIDIER | ON FILE |
| JOHNATHAN DOUGLAS BELL | ON FILE |
| JOHNATHAN ERIC GOMEZ | ON FILE |
| JOHNATHAN GAYLON BANKSTON | ON FILE |
| JOHNATHAN H EASLEY | ON FILE |
| JOHNATHAN HOK | ON FILE |
| JOHNATHAN HUGH REAGAN | ON FILE |
| JOHNATHAN JAMES CAMERON | ON FILE |
| JOHNATHAN JEFFERS | ON FILE |
| JOHNATHAN JUSTIN JOHNSON | ON FILE |
| JOHNATHAN LEE WEIDENBENNER | ON FILE |
| JOHNATHAN MALCOLM REDDING | ON FILE |
| JOHNATHAN MAXWELL WARD | ON FILE |
| JOHNATHAN MICHAEL LANGE | ON FILE |
| JOHNATHAN PAUL WASHBURN | ON FILE |
| JOHNATHAN PHILLIP ALLEN | ON FILE |
| JOHNATHAN PLUMP | ON FILE |
| JOHNATHAN PLUMP | ON FILE |
| JOHNATHAN R MCGEE | ON FILE |
| JOHNATHAN RASHAD STERN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHNATHAN ROBERT GREENAGE | ON FILE |
| JOHNATHAN ROSS CULOS | ON FILE |
| JOHNATHAN RYAN PASCH | ON FILE |
| JOHNATHAN SHIU FUNG FUNG | ON FILE |
| JOHNATHAN SITU | ON FILE |
| JOHNATHAN STEVEN HENARE BLACKBEE | ON FILE |
| JOHNATHAN STEWART BROWN | ON FILE |
| JOHNATHAN TOBIAS BRUBAKER | ON FILE |
| JOHNATHAN TREVOR BELAIR | ON FILE |
| JOHNATHAN TYREE SYLVIA | ON FILE |
| JOHNATHAN VOO FOOK LOI | ON FILE |
| JOHNATHAN WAYNE STEPHENS | ON FILE |
| JOHNATHAN WESNA FRED YIP | ON FILE |
| JOHNATHEN MATTHEW CRABILL | ON FILE |
| JOHNATHON ANDREW CLOVER | ON FILE |
| JOHNATHON CHERRY | ON FILE |
| JOHNATHON EDWARD SCHMIDT | ON FILE |
| JOHNATHON JAMES CARPENTER | ON FILE |
| JOHNATHON JAMES EVERSON | ON FILE |
| JOHNATHON JAMES LAY | ON FILE |
| JOHNATHON JAMES OZTURK | ON FILE |
| JOHNATHON LEE GRAVLEY | ON FILE |
| JOHNATHON MARTIN FLORES | ON FILE |
| JOHNATHON MICHAEL SAXE | ON FILE |
| JOHNATHON MILLER | ON FILE |
| JOHNATHON ROBERT LEWIS HOEFER | ON FILE |
| JOHNATHON STEVEN MIRANDA | ON FILE |
| JOHNATTAN ENRIQUE LEON SICILIA | ON FILE |
| JOHNBRADY TAMAYO MARCELO | ON FILE |
| JOHNBUL LILY | ON FILE |
| JOHNCARLO GABRIELE MADDALENA | ON FILE |
| JOHNDALYN SHANESE VEASEY | ON FILE |
| JOHN-DAVID CORWIN RUSSELL | ON FILE |
| JOHNEL JOO KO TENORIO | ON FILE |
| JOHNELOUS DIONE JACKSON | ON FILE |
| JOHN-HENRY BRINK | ON FILE |
| JOHNIA RAY MCNALLY | ON FILE |
| JOHNIE ROLANDO RAMIREZ | ON FILE |
| JOHNIE THORSEN IKDAL | ON FILE |
| JOHNIER ALBERTO BERMUDEZ CAMELO | ON FILE |
| JOHNITA  ISABELL | ON FILE |
| JOHNKINGSLEY MMADUABUCHI HAMPO | ON FILE |
| JOHNKY CALIXTE | ON FILE |
| JOHNLEO RAY | ON FILE |
| JOHNLORD SAMSON DONAYRE | ON FILE |
| JOHNNATHAN MANUEL DEJESUS | ON FILE |
| JOHNNICOLAS CHENGCUENCA ARCILLA | ON FILE |
| JOHNNIE COOK | ON FILE |
| JOHNNIE DARREL BURR | ON FILE |
| JOHNNIE JAVIER ZEA CONTRERAS | ON FILE |
| JOHNNIE KOON JR | ON FILE |
| JOHNNIE LAYMAN | ON FILE |
| JOHNNIE LEE TABRON | ON FILE |
| JOHNNIE ROLLING | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHNNIE SANTIAGO PARRA | ON FILE |
| JOHNNIE SWAIN | ON FILE |
| JOHNNY A GUERRERO CAMPO | ON FILE |
| JOHNNY ALLEN HERBERT | ON FILE |
| JOHNNY ANGEL SIMENTAL | ON FILE |
| JOHNNY BEHNKE | ON FILE |
| JOHNNY CA MAN VONG | ON FILE |
| JOHNNY CASTILLO | ON FILE |
| JOHNNY CHANG | ON FILE |
| JOHNNY CHARITE JEAN BAPTISTE | ON FILE |
| JOHNNY CHATHAM | ON FILE |
| JOHNNY DAVID LOPEZ | ON FILE |
| JOHNNY DE RUITER | ON FILE |
| JOHNNY DE VRIES | ON FILE |
| JOHNNY DEVEN YOUNG | ON FILE |
| JOHNNY DILIGENTE | ON FILE |
| JOHNNY DUY HUYNH | ON FILE |
| JOHNNY EDWARD ANTOUN | ON FILE |
| JOHNNY ELVIS BRONT FERGUSON | ON FILE |
| JOHNNY FLAMMEA | ON FILE |
| JOHNNY FRANK OHRBERG NIELSEN | ON FILE |
| JOHNNY FU | ON FILE |
| JOHNNY GUN LIN YIP | ON FILE |
| JOHNNY HANG | ON FILE |
| JOHNNY HANNA D RIZEK | ON FILE |
| JOHNNY HOANG VO | ON FILE |
| JOHNNY J GORMAN | ON FILE |
| JOHNNY JESUS FIGUEROA ORTEGA | ON FILE |
| JOHNNY JUNIOR CABALLERO | ON FILE |
| JOHNNY KUO | ON FILE |
| JOHNNY L GILLARD | ON FILE |
| JOHNNY LEE COX | ON FILE |
| JOHNNY LEE JOLLY | ON FILE |
| JOHNNY LEE MOLINA | ON FILE |
| JOHNNY LEON TARVER | ON FILE |
| JOHNNY LEOSC | ON FILE |
| JOHNNY LOUCA GUIDO MARIA NATHALIA | ON FILE |
| JOHNNY LUNA FLORES | ON FILE |
| JOHNNY M AGUILAR | ON FILE |
| JOHNNY MAURICE JR SIMPSON | ON FILE |
| JOHNNY MCCLAIN II MERICAL | ON FILE |
| JOHNNY MCINTYRE | ON FILE |
| JOHNNY MEI | ON FILE |
| JOHNNY MICHAEL XIOUROUPPAS | ON FILE |
| JOHNNY MOE BELSOME | ON FILE |
| JOHNNY NDV | ON FILE |
| JOHNNY NEAL HALL JR | ON FILE |
| JOHNNY NGUYEN | ON FILE |
| JOHNNY NIGUEL CASTILLO | ON FILE |
| JOHNNY NILS ERIK LINDBERG | ON FILE |
| JOHNNY PIEDRA BECERRA | ON FILE |
| JOHNNY POSTER | ON FILE |
| JOHNNY QUAN | ON FILE |
| JOHNNY RAMON PENN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHNNY RAY DOWNUM | ON FILE |
| JOHNNY RAY KENNEDY | ON FILE |
| JOHNNY RAY SLAUGHTER | ON FILE |
| JOHNNY REN | ON FILE |
| JOHNNY RYAN RODRIGUEZ | ON FILE |
| JOHNNY SCHIANO DI COLA | ON FILE |
| JOHNNY SILVA FERNANDES | ON FILE |
| JOHNNY SOLIS | ON FILE |
| JOHNNY STINSHOFF | ON FILE |
| JOHNNY SUBER | ON FILE |
| JOHNNY THOMAS JR GREEN | ON FILE |
| JOHNNY TOU XIONG | ON FILE |
| JOHNNY VINCENT JOHNSON | ON FILE |
| JOHNNY WANG | ON FILE |
| JOHNNY XIAO FENG LI | ON FILE |
| JOHN-OVE KJEMPHOL VERKLAND | ON FILE |
| JOHN-PATRICK I NUNEZ | ON FILE |
| JOHN-PAUL CHAPMAN | ON FILE |
| JOHNPHILIP BIANZON SANTOS | ON FILE |
| JOHNREY GREGORE | ON FILE |
| JOHNROE ENOY PALEN | ON FILE |
| JOHNROGER CALIBO VILLA | ON FILE |
| JOHNSON A SURIAWATI | ON FILE |
| JOHNSON ANIKETH NAGAMALLAH | ON FILE |
| JOHNSON B MILLINGTON | ON FILE |
| JOHNSON BOURJOLY | ON FILE |
| JOHNSON CHIDI EJEZIE | ON FILE |
| JOHNSON DENIS | ON FILE |
| JOHNSON EFFIONG EDEM | ON FILE |
| JOHNSON ERWIN HUMBERT | ON FILE |
| JOHNSON LI | ON FILE |
| JOHNSON MATHEW | ON FILE |
| JOHNSON NGUYEN | ON FILE |
| JOHNSON SIM | ON FILE |
| JOHNSON SUNGA HUI | ON FILE |
| JOHNSON TAN | ON FILE |
| JOHNSON TUYEN | ON FILE |
| JOHNSTEPHEN CHIKODILI AGUINAM | ON FILE |
| JOHNTAVIS MARQUEECE WILLIAMS | ON FILE |
| JOHNTOX KASPER | ON FILE |
| JOHNVIN SUNNY | ON FILE |
| JOHNY GOEREND | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY MAURICIO LOJAN VARGAS | ON FILE |
| JOHNY THOMAS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOHNZEN DE GUZMAN | ON FILE |
| JOHSUA MICHAEL AUGUST | ON FILE |
| JOILSON DOS SANTOS FERREIRA | ON FILE |
| JOILSON LOPES DA SILVA | ON FILE |
| JOILSON SANTOS SENA DE CARVALHO | ON FILE |
| JOISMAR SILVA DE OLIVEIRA | ON FILE |
| JO-JEFFREY THOMAS DUNBAR | ON FILE |
| JOJO AMODO PATOC | ON FILE |
| JOJO AREGLADO ROMERO | ON FILE |
| JOJO JORGIO BANLAOI | ON FILE |
| JOJO UNDERWOOD | ON FILE |
| JOJO VARGHESE | ON FILE |
| JOKA BANIC | ON FILE |
| JOKELDY HERNANDEZ | ON FILE |
| JOKO TOMANOVIC | ON FILE |
| JOKOB NORDBY KRISTENSEN | ON FILE |
| JOKTON M STREALY | ON FILE |
| JOKUBAS BARANAUSKAS | ON FILE |
| JOKUBAS VENCLAUSKIS | ON FILE |
| JOL HARIS BIN ARPAH | ON FILE |
| JOLANA PAVLATOVA | ON FILE |
| JOLANA VAVRINCOVA | ON FILE |
| JOLANDA PERLOT | ON FILE |
| JOLANTA E DURDA | ON FILE |
| JOLANTA ELZBIETA ROMANSKA | ON FILE |
| JOLANTA KOBYLINSKA | ON FILE |
| JOLANTA KWAPINSKA | ON FILE |
| JOLANTA LUCJA ZYSIEK | ON FILE |
| JOLANTA TERESA MISIEWICZ | ON FILE |
| JOLANTA WERLOS | ON FILE |
| JOLEA LYNN MATZKE | ON FILE |
| JOLENE HSU XIU WEN | ON FILE |
| JOLENE MARIE LUECK | ON FILE |
| JOLENE NICOLE SHEAHART | ON FILE |
| JOLIEN ARLETTE G CASTEELS | ON FILE |
| JOLIEN MARTINE VAN DER HAAR | ON FILE |
| JOLIEN RIA M DESPEGHEL | ON FILE |
| JOLION CHRISIOPHER RIDGES | ON FILE |
| JOLL LOPEZ | ON FILE |
| JOLLY JOHN | ON FILE |
| JOLLY KHAM | ON FILE |
| JOLRANCY A TALLEY | ON FILE |
| JOLYN ONG WEI XUAN | ON FILE |
| JOMAA FAYAD | ON FILE |
| JOMAEL ORTIZ PEREZ | ON FILE |
| JOMAR AGUILAR ESCALANTE | ON FILE |
| JOMAR COQUIA | ON FILE |
| JOMAR PASCUA PONCE | ON FILE |
| JOMAR REGULTO ATIENZA | ON FILE |
| JOME B BASAN | ON FILE |
| JOMELLE CARLO CANE MATEO | ON FILE |
| JOMON POULOSE | ON FILE |
| JOMSEE JANTARACH | ON FILE |
| JON AGE NILSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JON ALAIN OVEJAS NUNEZ | ON FILE |
| JON ALDWIN RODRIGUEZ | ON FILE |
| JON ALFRED AVOTINS | ON FILE |
| JON ANDER CAMARGO GARCIA | ON FILE |
| JON ANDER GIL OCHOA | ON FILE |
| JON ANDER MOLINA MUNOZ | ON FILE |
| JON ANDREW HAYES | ON FILE |
| JON ANDREW MENEFIELD | ON FILE |
| JON ANTON SCHACKAI | ON FILE |
| JON ARANA ARANA | ON FILE |
| JON ARTHUR AMUNDSEN | ON FILE |
| JON BAYNHAM | ON FILE |
| JON BON JOVI PADAGAS RONQUILLO | ON FILE |
| JON BRENICK MALIGAYA | ON FILE |
| JON BRISKA | ON FILE |
| JON C CAMPAGNA | ON FILE |
| JON CARLOS JIMENEZ TORRES | ON FILE |
| JON CELESTINO GUTIERREZ | ON FILE |
| JON CHRISTOPHER SCOTT | ON FILE |
| JON CODI WEBB | ON FILE |
| JON CONRAD GRISSMAN | ON FILE |
| JON DAVID SCHLESINGER | ON FILE |
| JON DAVID SIEGEL | ON FILE |
| JON DERMUL | ON FILE |
| JON DMAUREYE RAYA | ON FILE |
| JON EDWARD MITTELBRONN | ON FILE |
| JON EDWARD PILLIAERT | ON FILE |
| JON ERIC HELLBERG | ON FILE |
| JON ERICK HARRISON | ON FILE |
| JON ERIK ERIKSSON | ON FILE |
| JON EVAN FERRIS | ON FILE |
| JON FRÃ©DÃ©RICK | ON FILE |
| JON FRÃ©DÃ©RICK | ON FILE |
| JON GERMER | ON FILE |
| JON GRANT ONEIL | ON FILE |
| JON HAROLD FRY | ON FILE |
| JON HEFFNER | ON FILE |
| JON INAKI MUGICA IRUSTA | ON FILE |
| JON IRIBARREN TELLECHEA | ON FILE |
| JON JORDAN KNUPP | ON FILE |
| JON JOSEPH CARPENTER | ON FILE |
| JON JOSEPH FONTANA | ON FILE |
| JON KENDRICK HANCOCK | ON FILE |
| JON KERIN | ON FILE |
| JON KHRISTOPHER CANALIZO | ON FILE |
| JON KRISTEN BEAZLEY | ON FILE |
| JON L KIM | ON FILE |
| JON LIND | ON FILE |
| JON LUC CHARLTON | ON FILE |
| JON M KIM | ON FILE |
| JON M PRENDERGAST | ON FILE |
| JON MARCUS KNUTSON | ON FILE |
| JON MARIO DI NOZZI | ON FILE |
| JON MATTHEW TRAHAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JON MCCARBLE | ON FILE |
| JON MCGUFFIN | ON FILE |
| JON MEEK | ON FILE |
| JON MICHAEL CLARK | ON FILE |
| JON MICHAEL DURANT | ON FILE |
| JON MICHAEL FERNANDEZ | ON FILE |
| JON MICHAEL LEE MCCARTHY | ON FILE |
| JON MICHAEL LUKOWSKI | ON FILE |
| JON MICHAEL RARICK | ON FILE |
| JON MICHAEL RIOS | ON FILE |
| JON P BOUCHARD | ON FILE |
| JON P MARCY | ON FILE |
| JON PALMA | ON FILE |
| JON PATRICK WOLFE | ON FILE |
| JON PAUL MANCHESTER | ON FILE |
| JON PAUL MASON | ON FILE |
| JON PAUL REYNOLDS | ON FILE |
| JON QUINTANA PINEIRO | ON FILE |
| JON R KETTNER | ON FILE |
| JON R WHITE | ON FILE |
| JON REB CABALLERO EGUICO | ON FILE |
| JON RIEBKES | ON FILE |
| JON ROBERT DALILING | ON FILE |
| JON ROBERT GRACE | ON FILE |
| JON ROEE EIDE | ON FILE |
| JON RYAN NOTARIO | ON FILE |
| JON SANCHEZ EGUIA | ON FILE |
| JON SCHMIDT ANDERSEN | ON FILE |
| JON SCHULEIN | ON FILE |
| JON SCOTT BOROUGHS | ON FILE |
| JON SCOTT CLARK | ON FILE |
| JON SHELDON HAISLIP | ON FILE |
| JON SPARKS | ON FILE |
| JON STEVENS | ON FILE |
| JON TERRENCE KISSNER | ON FILE |
| JON THOMAS PHILLIPS | ON FILE |
| JON TORRES LOZANO | ON FILE |
| JON VALLEJO AMADOZ | ON FILE |
| JON VIDIR THORVALDSSON | ON FILE |
| JON VINCENT CASTILLO REMO | ON FILE |
| JON VINCENT WONG NICOLAS | ON FILE |
| JON VNUK | ON FILE |
| JON WAYNE MARTIN | ON FILE |
| JON WESLEE HANEY | ON FILE |
| JON ZHEN LIM | ON FILE |
| JONA DANIEL ABHIJIT CLAVEAUX | ON FILE |
| JONA DAROY | ON FILE |
| JONA KAMPELMANN | ON FILE |
| JONA MARIUS PRODOHL | ON FILE |
| JONADAM LIND ORTIZ | ON FILE |
| JONAE TOWNSEND | ON FILE |
| JONAH ANTHONY MORGAN | ON FILE |
| JONAH AUGUSTUS TERHAAR | ON FILE |
| JONAH AUSTEN STRAIT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONAH AZUL HOLLADAY | ON FILE |
| JONAH BENJAMIN KOWALL | ON FILE |
| JONAH BEZJAK PETRIE | ON FILE |
| JONAH CHUKWUDI MICHAEL | ON FILE |
| JONAH DANIEL GEITZ | ON FILE |
| JONAH DEWAYNE GRIFFIE JR | ON FILE |
| JONAH DWANE AVILLIUS HOWARD BOLTON | ON FILE |
| JONAH ELIEZER ROTHSTEIN | ON FILE |
| JONAH FELDMAN | ON FILE |
| JONAH FREDERIC KIRSCH | ON FILE |
| JONAH ITUMELA HYDE | ON FILE |
| JONAH JORDAN LOCHARD | ON FILE |
| JONAH JOSHUA JAMES GILHAM | ON FILE |
| JONAH LEFKOWITZ | ON FILE |
| JONAH LUECKE RASMUSSEN | ON FILE |
| JONAH MAC MUNNINGS | ON FILE |
| JONAH MARC CUTLER | ON FILE |
| JONAH MICHAEL CASHDAN | ON FILE |
| JONAH NATHANIEL GRAY | ON FILE |
| JONAH NICHOLAS HEYNEMAN | ON FILE |
| JONAH OMOKHOGIE AREMU GIWA | ON FILE |
| JONAH PALLASIGUE RONCESVALLES | ON FILE |
| JONAH PAUL LEYKAM | ON FILE |
| JONAH RADO ANDRIANIFAHANANA | ON FILE |
| JONAH RAY DORMAN | ON FILE |
| JONAH SHERMAN MURASSO | ON FILE |
| JONAH VAIRON | ON FILE |
| JONAH WALTMAN LEE | ON FILE |
| JONAITH RAUL HERNANDEZ VALDEZ | ON FILE |
| JONALYN SINGH ACULANA | ON FILE |
| JONAMIR IAN CRUZ VENTURA | ON FILE |
| JONAS  SILVA MIRANDA | ON FILE |
| JONAS ADDY S DUMALIN | ON FILE |
| JONAS ALEXANDER MARS | ON FILE |
| JONAS ALEXIS ZEFF LEDRAN | ON FILE |
| JONAS ARANDA | ON FILE |
| JONAS ARRUDA | ON FILE |
| JONAS AUGULIS | ON FILE |
| JONAS AUGUST SIEGFRIED WESSEL | ON FILE |
| JONAS BÃ–ER | ON FILE |
| JONAS BARTOSEK | ON FILE |
| JONAS BAUMGARTEN | ON FILE |
| JONAS BENJAMIN SCHMOELKER HORNEHOEJ | ON FILE |
| JONAS BERTIL FRANSEN SONEVANG | ON FILE |
| JONAS BILLESBORG FOULANE | ON FILE |
| JONAS BOEJE HENRIKSEN | ON FILE |
| JONAS BOTH | ON FILE |
| JONAS BREMS KRISTENSEN | ON FILE |
| JONAS BREUER | ON FILE |
| JONAS BUI SKRAEM | ON FILE |
| JONAS C A SPLINTER | ON FILE |
| JONAS C AGUIAR | ON FILE |
| JONAS CACHAU HERREILLAT | ON FILE |
| JONAS CAESAR ILAGAN SAMSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONAS CANO OS COLINA | ON FILE |
| JONAS CHRISTIAN HOPPE | ON FILE |
| JONAS CHRISTOPHER STAUBACH | ON FILE |
| JONAS COLE MOORE | ON FILE |
| JONAS CUTRIM SOUZA | ON FILE |
| JONAS DAHI ANDERSEN | ON FILE |
| JONAS DAHLGAARD BAK | ON FILE |
| JONAS DAILIDE | ON FILE |
| JONAS DAMIAN MUELLER | ON FILE |
| JONAS DANIEL BALMONTE PEREZ | ON FILE |
| JONAS DANIEL DE JESUS BARBOSA | ON FILE |
| JONAS DANIEL FELD HAGMAN | ON FILE |
| JONAS DETTLAFF | ON FILE |
| JONAS DETTLAFF | ON FILE |
| JONAS DOUDA | ON FILE |
| JONAS DRYHOEL | ON FILE |
| JONAS ERWIG-DRÃŒPPEL | ON FILE |
| JONAS FALK | ON FILE |
| JONAS FIDLER | ON FILE |
| JONAS FLESSEL | ON FILE |
| JONAS FLORIAN SALIM KHAN | ON FILE |
| JONAS FRISJEL | ON FILE |
| JONAS GABRIEL RAMIREZ TORRES | ON FILE |
| JONAS GERO HEDEGAARD HARTWIG | ON FILE |
| JONAS GIEÃŸINGER | ON FILE |
| JONAS GOUVEIA DE RODRIGUES | ON FILE |
| JONAS HARTWIG | ON FILE |
| JONAS HAUSER | ON FILE |
| JONAS HEID | ON FILE |
| JONAS HEIM | ON FILE |
| JONAS HELLESOE NIELSEN | ON FILE |
| JONAS HENRIK ERIKSSON | ON FILE |
| JONAS HJORTKJAER LORENZEN | ON FILE |
| JONAS IVAN MASKO | ON FILE |
| JONAS JACOBSEN | ON FILE |
| JONAS JAHNS | ON FILE |
| JONAS JOHANNES | ON FILE |
| JONAS JOSE YARBERRY | ON FILE |
| JONAS JOSHUA SCHREIBER | ON FILE |
| JONAS JUHL STISTRUP NIELSEN | ON FILE |
| JONAS JUNG | ON FILE |
| JONAS KALLE VOGLER | ON FILE |
| JONAS KARASEK | ON FILE |
| JONAS KAYLE RAJINDER LUETHY | ON FILE |
| JONAS KLAUS JACOB | ON FILE |
| JONAS KOFOED LUNDBERG | ON FILE |
| JONAS KRAFT | ON FILE |
| JONAS LARS SCHATZLE | ON FILE |
| JONAS LEBEDA | ON FILE |
| JONAS LISBERG RETZ | ON FILE |
| JONAS LUKE SERRA | ON FILE |
| JONAS MACEIKA | ON FILE |
| JONAS MARVIN PETERS | ON FILE |
| JONAS MAURICE DANKO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONAS MICHEL VANDE VELDE | ON FILE |
| JONAS MIKAELI GAETAN GAILLARD | ON FILE |
| JONAS MOLLER HANSEN | ON FILE |
| JONAS NIEMANN CLAUSEN | ON FILE |
| JONAS NIKOLAISEN | ON FILE |
| JONAS OFFINGER | ON FILE |
| JONAS OTZEN | ON FILE |
| JONAS PALSGARD CHRISTENSEN | ON FILE |
| JONAS PAUL SURMANN | ON FILE |
| JONAS PEREIRA SANTOS | ON FILE |
| JONAS PETER DANIEL SAMUELSSON | ON FILE |
| JONAS PETERSEN | ON FILE |
| JONAS PIEPMEIER | ON FILE |
| JONAS PISSENBERGER | ON FILE |
| JONAS RAGUTT | ON FILE |
| JONAS RENE THOMAS | ON FILE |
| JONAS RIBEIRO KIHLE | ON FILE |
| JONAS RICHTER | ON FILE |
| JONAS ROSBORG THOMSEN | ON FILE |
| JONAS SALZER | ON FILE |
| JONAS SAMUEL DINKELMANN | ON FILE |
| JONAS SCHUMACHER | ON FILE |
| JONAS SEBASTIAN JUNGER | ON FILE |
| JONAS SEHIER | ON FILE |
| JONAS SIDLAUSKAS | ON FILE |
| JONAS SIMANAVICIUS | ON FILE |
| JONAS SKOF | ON FILE |
| JONAS SPERLING | ON FILE |
| JONAS SPILLES | ON FILE |
| JONAS STANGL | ON FILE |
| JONAS STEIDL | ON FILE |
| JONAS STEKR | ON FILE |
| JONAS STENDAHL VEJS | ON FILE |
| JONAS STOCK | ON FILE |
| JONAS STOLZE | ON FILE |
| JONAS THINTER  CARLSEN | ON FILE |
| JONAS THOR PERSON | ON FILE |
| JONAS TOLTOV | ON FILE |
| JONAS TORNBJERG EYE | ON FILE |
| JONAS TRONCQUO | ON FILE |
| JONAS TUMINSKAS | ON FILE |
| JONAS TURAN | ON FILE |
| JONAS UMBDENSTOCK | ON FILE |
| JONAS UNTRIESER | ON FILE |
| JONAS VAN BAELEN | ON FILE |
| JONAS VILORIA MORILLO | ON FILE |
| JONAS VINTHER SORENSEN | ON FILE |
| JONAS WALKER | ON FILE |
| JONAS WANDT | ON FILE |
| JONAS WIENBERG | ON FILE |
| JONAS WILLIAM GRUBBS | ON FILE |
| JONAS WILLIAMKAZIMER SACHARKO | ON FILE |
| JONAS WINTHER CHRISTENSEN | ON FILE |
| JONAS XU | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONASH BARIWA JUBAIRA | ON FILE |
| JONASI MALASE | ON FILE |
| JONASON RINGER HOLLAND | ON FILE |
| JONATA FABOZZO | ON FILE |
| JONATAN ADRIAN BORDA | ON FILE |
| JONATAN ALBERTO FRENCIA | ON FILE |
| JONATAN ALEXIS SPAHN | ON FILE |
| JONATAN ANDRE LUCENA | ON FILE |
| JONATAN ANTONIO ALDERETE | ON FILE |
| JONATAN ASHUROV | ON FILE |
| JONATAN CANO GONZALEZ | ON FILE |
| JONATAN DAVID MOLLOJA | ON FILE |
| JONATAN DIEDRICH | ON FILE |
| JONATAN DURON PEREZ | ON FILE |
| JONATAN ELIAS MEDERO | ON FILE |
| JONATAN EMANUEL GUTIERREZ | ON FILE |
| JONATAN EMMANUEL PUYEN | ON FILE |
| JONATAN ERIC MARTIN BARROS | ON FILE |
| JONATAN FEDERICO AVALIS | ON FILE |
| JONATAN FERNANDEZ | ON FILE |
| JONATAN GABRIEL RODRIGUEZ | ON FILE |
| JONATAN GALDYS | ON FILE |
| JONATAN GRANSUJER | ON FILE |
| JONATAN GUTIERREZ RAMOS | ON FILE |
| JONATAN IPZAEL NAVA CERVANTES | ON FILE |
| JONATAN ISAI AVILA FLORES | ON FILE |
| JONATAN JAVIER LONDONO ANGEL | ON FILE |
| JONATAN JAVIER RAMIREZ | ON FILE |
| JONATAN JEFFERSON TONACIO DOS SANTOS | ON FILE |
| JONATAN JIMENEZ ACEITUNO | ON FILE |
| JONATAN JIMENEZ ACEITUNO | ON FILE |
| JONATAN LEONARDO REINAGA | ON FILE |
| JONATAN LEONEL DE SANTO | ON FILE |
| JONATAN LUIS SANCI | ON FILE |
| JONATAN MARCH | ON FILE |
| JONATAN MARIO MAZZILLI | ON FILE |
| JONATAN MATAS CANO | ON FILE |
| JONATAN MORENO RODRIGUEZ | ON FILE |
| JONATAN NAHUEL PENXXALVA | ON FILE |
| JONATAN NUNEZ GANDOY | ON FILE |
| JONATAN OSTERGARD LAURSEN | ON FILE |
| JONATAN PULIDO SALCEDO | ON FILE |
| JONATAN QUINONEZ ARANA | ON FILE |
| JONATAN REYES CEREZUELA | ON FILE |
| JONATAN SANCHEZ MUNOZ | ON FILE |
| JONATAN SOSA MEDEROS | ON FILE |
| JONATAN VALERO | ON FILE |
| JONATAS DAVID FERNANDES RIBEIRO | ON FILE |
| JONATHAN AARON TRIYONO | ON FILE |
| JONATHAN KENNAUGH | ON FILE |
| JONATHAN LANE | ON FILE |
| JONATHAN NG | ON FILE |
| JONATHAN UNDERWOOD | ON FILE |
| JONATHAN A A RAPHAELA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JONATHAN A AVILEZBAEZ | ON FILE |
| JONATHAN A BELINKO | ON FILE |
| JONATHAN A BIRD | ON FILE |
| JONATHAN A JACKSON | ON FILE |
| JONATHAN A MORRISON | ON FILE |
| JONATHAN A NOYOLAMELGAR | ON FILE |
| JONATHAN A ROBIN | ON FILE |
| JONATHAN A RUSSO | ON FILE |
| JONATHAN A WEISGLASS | ON FILE |
| JONATHAN A WEISGLASS | ON FILE |
| JONATHAN AARON MOREY | ON FILE |
| JONATHAN AARON PERRY | ON FILE |
| JONATHAN AARON ROTH | ON FILE |
| JONATHAN ABEL ZAMORA | ON FILE |
| JONATHAN ABRAHAM BEZERRA | ON FILE |
| JONATHAN ACOSTA TORRES | ON FILE |
| JONATHAN ADAM BREITLING | ON FILE |
| JONATHAN ADAM KIRK | ON FILE |
| JONATHAN ADAM LEON | ON FILE |
| JONATHAN ADAM MORRISON | ON FILE |
| JONATHAN ADAM RONALD GRANT | ON FILE |
| JONATHAN ADAM SARDINAS | ON FILE |
| JONATHAN ADAM WIMBERLEY | ON FILE |
| JONATHAN ADRIAN CLOR | ON FILE |
| JONATHAN ADRIANO BAKKER PAIVA | ON FILE |
| JONATHAN ALAN BLAKEMORE | ON FILE |
| JONATHAN ALAN CAPERONIS | ON FILE |
| JONATHAN ALAN CREASY | ON FILE |
| JONATHAN ALAN SINGER | ON FILE |
| JONATHAN ALBERT MULLEN | ON FILE |
| JONATHAN ALCANTARA | ON FILE |
| JONATHAN ALEJANDRO FLORES | ON FILE |
| JONATHAN ALEJANDRO HOPE | ON FILE |
| JONATHAN ALEJANDRO NOBOA DEL CASTILLO | ON FILE |
| JONATHAN ALEJANDRO VILLA | ON FILE |
| JONATHAN ALEX SAVARIMOUTOU | ON FILE |
| JONATHAN ALEXANDER BIRRUETA | ON FILE |
| JONATHAN ALEXANDER BROOKS | ON FILE |
| JONATHAN ALEXANDER GARCIA | ON FILE |
| JONATHAN ALEXANDER HIRSBRUNNER | ON FILE |
| JONATHAN ALEXANDER M SNYERS | ON FILE |
| JONATHAN ALEXANDER MARTINEZ PALACIOS | ON FILE |
| JONATHAN ALEXANDER RUIZ | ON FILE |
| JONATHAN ALEXANDER SEIER ANDERSEN | ON FILE |
| JONATHAN ALEXANDER STANZIANO | ON FILE |
| JONATHAN ALEXANDER VECHET | ON FILE |
| JONATHAN ALEXIS CRUZ | ON FILE |
| JONATHAN ALEXIS SANCHEZ GOMEZ | ON FILE |
| JONATHAN ALEXIS SANCHEZ ZAPATA | ON FILE |
| JONATHAN ALHASSAN | ON FILE |
| JONATHAN ALLAN KEITH | ON FILE |
| JONATHAN ALLEN BERRY | ON FILE |
| JONATHAN ALLEN COE | ON FILE |
| JONATHAN ALLEN MCCONNELL | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN ALLEN STIRRETT | ON FILE |
| JONATHAN ALLEN TOWNS | ON FILE |
| JONATHAN AMADOR GRIMALDO | ON FILE |
| JONATHAN ANAGNOSTOU MARTINS | ON FILE |
| JONATHAN ANCHIANG CHAN | ON FILE |
| JONATHAN ANDRE C HULET | ON FILE |
| JONATHAN ANDRE JACKY TROLLE | ON FILE |
| JONATHAN ANDRES ANTEHUIL | ON FILE |
| JONATHAN ANDRES GONZALEZ | ON FILE |
| JONATHAN ANDRES PERALTA | ON FILE |
| JONATHAN ANDRES ROMERO | ON FILE |
| JONATHAN ANDRES RUIZ VERA | ON FILE |
| JONATHAN ANDREW BEWLEY | ON FILE |
| JONATHAN ANDREW DEVEAUGH | ON FILE |
| JONATHAN ANDREW EASTERMAN | ON FILE |
| JONATHAN ANDREW HALLETT | ON FILE |
| JONATHAN ANDREW HOOS | ON FILE |
| JONATHAN ANDREW KARL MAHLER | ON FILE |
| JONATHAN ANDREW MARZ | ON FILE |
| JONATHAN ANDREW REEVES | ON FILE |
| JONATHAN ANDRY | ON FILE |
| JONATHAN ANGE JEAN-PIERRE BERNARDINI | ON FILE |
| JONATHAN ANGE MARCEL AZEMARD | ON FILE |
| JONATHAN ANGEL | ON FILE |
| JONATHAN ANGEL LIZCANO MOLINA | ON FILE |
| JONATHAN ANGELO ALBIZO | ON FILE |
| JONATHAN ANGLE | ON FILE |
| JONATHAN ANTHONY CHRISTOFANO | ON FILE |
| JONATHAN ANTHONY DE LAUWERE | ON FILE |
| JONATHAN ANTHONY SALAZAR | ON FILE |
| JONATHAN ANTONY HULME | ON FILE |
| JONATHAN ANUNZAMBI LUTULU | ON FILE |
| JONATHAN APARICIO LOPEZ | ON FILE |
| JONATHAN ARIEL SUAREZ | ON FILE |
| JONATHAN ARNOLD GOLEM | ON FILE |
| JONATHAN ARROWSMITH | ON FILE |
| JONATHAN ARTHUR PATTERSON | ON FILE |
| JONATHAN ARVIN NORMAN DOLINA SOLAYAO | ON FILE |
| JONATHAN ASHLEY DUPERROY | ON FILE |
| JONATHAN ASHTON DAVITO | ON FILE |
| JONATHAN ATALLA MEI | ON FILE |
| JONATHAN AUSTIN UNDERWOOD | ON FILE |
| JONATHAN AXEL ANDRADE ANDRADE | ON FILE |
| JONATHAN AZIAKA | ON FILE |
| JONATHAN AZOULAY | ON FILE |
| JONATHAN B GIAMBATTISTA | ON FILE |
| JONATHAN B GREEN | ON FILE |
| JONATHAN B LUNA | ON FILE |
| JONATHAN BABISTA | ON FILE |
| JONATHAN BAERISWYL | ON FILE |
| JONATHAN BAEZ BERRIOS | ON FILE |
| JONATHAN BAINS | ON FILE |
| JONATHAN BALES | ON FILE |
| JONATHAN BARRERA-CALIX | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN BARRY SCOTT | ON FILE |
| JONATHAN BARTON | ON FILE |
| JONATHAN BAUTISTA HUARANCCA | ON FILE |
| JONATHAN BEAUREGARD STRANGHÃ–NER | ON FILE |
| JONATHAN BEBOT | ON FILE |
| JONATHAN BELLINGER | ON FILE |
| JONATHAN BENJAMIN BROWNFIELD | ON FILE |
| JONATHAN BERHANE | ON FILE |
| JONATHAN BLAIR NAIRN TALLEN | ON FILE |
| JONATHAN BLAKE FONSECA | ON FILE |
| JONATHAN BLAKE JACKSON | ON FILE |
| JONATHAN BLAKE SWAIDNER | ON FILE |
| JONATHAN BOISVERT | ON FILE |
| JONATHAN BOISVERT | ON FILE |
| JONATHAN BOIVIN | ON FILE |
| JONATHAN BOLTZ | ON FILE |
| JONATHAN BOMSER | ON FILE |
| JONATHAN BOON KIM CHAN | ON FILE |
| JONATHAN BORENSZTEJN | ON FILE |
| JONATHAN BRADFORD WILLIAMS | ON FILE |
| JONATHAN BRANDON KYLE HOLT | ON FILE |
| JONATHAN BRENT SYFRET | ON FILE |
| JONATHAN BRIAN CATALANO | ON FILE |
| JONATHAN BRIAN CHOQUE PARRAGA | ON FILE |
| JONATHAN BRIAN JOHNSON | ON FILE |
| JONATHAN BRICE ALEXANDRE DUBUQUET | ON FILE |
| JONATHAN BROOK AMBAYE | ON FILE |
| JONATHAN BROOKS | ON FILE |
| JONATHAN BRUNEAU | ON FILE |
| JONATHAN BRYAN APACIBLE | ON FILE |
| JONATHAN BUMANN | ON FILE |
| JONATHAN C FERNANDES | ON FILE |
| JONATHAN C JARANILLA | ON FILE |
| JONATHAN C LAU | ON FILE |
| JONATHAN C LEHMAN | ON FILE |
| JONATHAN C MAK | ON FILE |
| JONATHAN C THOMAS STINCHCOMB | ON FILE |
| JONATHAN C TIRADO | ON FILE |
| JONATHAN C WOLF | ON FILE |
| JONATHAN CACERES LAZARTE | ON FILE |
| JONATHAN CAMACHO | ON FILE |
| JONATHAN CAMIL KHABBAZ | ON FILE |
| JONATHAN CAPARANGA FLOSA | ON FILE |
| JONATHAN CAPONI | ON FILE |
| JONATHAN CARDONA | ON FILE |
| JONATHAN CARILLO RADA | ON FILE |
| JONATHAN CARTER | ON FILE |
| JONATHAN CARTER MIHIC | ON FILE |
| JONATHAN CASTILLO | ON FILE |
| JONATHAN CATIENDA | ON FILE |
| JONATHAN CAVALLO | ON FILE |
| JONATHAN CENIZAL | ON FILE |
| JONATHAN CHARBONNEAU | ON FILE |
| JONATHAN CHARLES BYERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN CHARLES CROSS | ON FILE |
| JONATHAN CHARLES HARRIS | ON FILE |
| JONATHAN CHARLES HENNIKER QUAIFE | ON FILE |
| JONATHAN CHARLES PHELAN WILD | ON FILE |
| JONATHAN CHARLES RAKOTOPARE | ON FILE |
| JONATHAN CHE WING CHEUNG | ON FILE |
| JONATHAN CHEN | ON FILE |
| JONATHAN CHENG SUNGA | ON FILE |
| JONATHAN CHIHKANG LIN | ON FILE |
| JONATHAN CHRIS DUQUE APONTE | ON FILE |
| JONATHAN CHRISTIAN BORG | ON FILE |
| JONATHAN CHRISTIAN PICCA | ON FILE |
| JONATHAN CHRISTIAN WITZKY | ON FILE |
| JONATHAN CHRISTOFFEL VAN GENT | ON FILE |
| JONATHAN CHRISTOPHE JOUET | ON FILE |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ON FILE |
| JONATHAN CHRISTOPHER LANE | ON FILE |
| JONATHAN CHU WANG | ON FILE |
| JONATHAN CITO | ON FILE |
| JONATHAN CLAUDE NGAMBOE | ON FILE |
| JONATHAN CLAUDE WEEDON | ON FILE |
| JONATHAN CLAY BARNES | ON FILE |
| JONATHAN CLAYTON DREW | ON FILE |
| JONATHAN COCHRANE | ON FILE |
| JONATHAN COLE | ON FILE |
| JONATHAN CONWAY HEATON | ON FILE |
| JONATHAN COPPAGE | ON FILE |
| JONATHAN COREY BRUCH | ON FILE |
| JONATHAN CORREA ANDRADE | ON FILE |
| JONATHAN CORTEZ CHAPPELEAR | ON FILE |
| JONATHAN CSAMUEL SUTTON | ON FILE |
| JONATHAN D ANGELO BRINSON | ON FILE |
| JONATHAN D DEARDOFF | ON FILE |
| JONATHAN D GUTIERREZ-RAY | ON FILE |
| JONATHAN D HIGGINBOTHAM | ON FILE |
| JONATHAN D JOHNSTON | ON FILE |
| JONATHAN D MASI | ON FILE |
| JONATHAN D SINGLETON | ON FILE |
| JONATHAN DAGDAG PARTOS | ON FILE |
| JONATHAN DALE GORDON | ON FILE |
| JONATHAN DAMARR BOSTICK | ON FILE |
| JONATHAN DANIEL CANAZON | ON FILE |
| JONATHAN DANIEL HALVORSEN | ON FILE |
| JONATHAN DANIEL LULLO | ON FILE |
| JONATHAN DANIEL MCBRAYER | ON FILE |
| JONATHAN DANIEL METAIS | ON FILE |
| JONATHAN DANIEL SESSO | ON FILE |
| JONATHAN DANIEL STEPANCICH | ON FILE |
| JONATHAN DANIEL TORRES ARCOS | ON FILE |
| JONATHAN DANIEL VELIZ | ON FILE |
| JONATHAN DANNER | ON FILE |
| JONATHAN DANSBURY | ON FILE |
| JONATHAN DARREL WILLIAMS | ON FILE |
| JONATHAN DAVE SHERMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN DAVI PALACIOS MOLINA | ON FILE |
| JONATHAN DAVI RUEDA RODRIGUEZ | ON FILE |
| JONATHAN DAVID ATCHISON | ON FILE |
| JONATHAN DAVID AVERY | ON FILE |
| JONATHAN DAVID BUSH | ON FILE |
| JONATHAN DAVID CABAN ARROYO | ON FILE |
| JONATHAN DAVID CLEMENT | ON FILE |
| JONATHAN DAVID COFFEY | ON FILE |
| JONATHAN DAVID COWIE | ON FILE |
| JONATHAN DAVID DONNELLY | ON FILE |
| JONATHAN DAVID FARQUHAR | ON FILE |
| JONATHAN DAVID FISHER | ON FILE |
| JONATHAN DAVID GORDON | ON FILE |
| JONATHAN DAVID HELLIWELL MARSHALL | ON FILE |
| JONATHAN DAVID HINES | ON FILE |
| JONATHAN DAVID HORST | ON FILE |
| JONATHAN DAVID KICINSKI | ON FILE |
| JONATHAN DAVID KLEIN | ON FILE |
| JONATHAN DAVID LAMB | ON FILE |
| JONATHAN DAVID LANE | ON FILE |
| JONATHAN DAVID LANE | ON FILE |
| JONATHAN DAVID LEBRON | ON FILE |
| JONATHAN DAVID LOGAN | ON FILE |
| JONATHAN DAVID LOUIS MONTAGNAT | ON FILE |
| JONATHAN DAVID MACAULAY | ON FILE |
| JONATHAN DAVID MARCHANT | ON FILE |
| JONATHAN DAVID MARSHALL | ON FILE |
| JONATHAN DAVID MCCUNE | ON FILE |
| JONATHAN DAVID MURRAY | ON FILE |
| JONATHAN DAVID OPAS | ON FILE |
| JONATHAN DAVID OSMANSON | ON FILE |
| JONATHAN DAVID OSNAYA | ON FILE |
| JONATHAN DAVID PFAFF | ON FILE |
| JONATHAN DAVID READING | ON FILE |
| JONATHAN DAVID ROHRLICK | ON FILE |
| JONATHAN DAVID SHAW | ON FILE |
| JONATHAN DAVID SORG | ON FILE |
| JONATHAN DAVID SPENCER | ON FILE |
| JONATHAN DAVID THEISE | ON FILE |
| JONATHAN DAVID TOMPKINS | ON FILE |
| JONATHAN DAVID WEABER | ON FILE |
| JONATHAN DAVID WEIZMAN | ON FILE |
| JONATHAN DAVID WELCH | ON FILE |
| JONATHAN DAVID WEST | ON FILE |
| JONATHAN DAVID WHITEHEAD | ON FILE |
| JONATHAN DAVID WINN | ON FILE |
| JONATHAN DE SANTIS | ON FILE |
| JONATHAN DEL ROBERTS | ON FILE |
| JONATHAN DELAMIDE | ON FILE |
| JONATHAN DENIS BOUCHER-KOVACS | ON FILE |
| JONATHAN DEREK LINHARES | ON FILE |
| JONATHAN DESPATIE | ON FILE |
| JONATHAN DEVEGA | ON FILE |
| JONATHAN DEVON BELL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN DEWAINE TEMPLE | ON FILE |
| JONATHAN DIAZ | ON FILE |
| JONATHAN DION BRIGHT | ON FILE |
| JONATHAN DOMINGUEZ CONDE | ON FILE |
| JONATHAN DONALD ASTBURY | ON FILE |
| JONATHAN DONALD STEFONIK | ON FILE |
| JONATHAN DONALD TROST | ON FILE |
| JONATHAN DONES | ON FILE |
| JONATHAN DONGWOO HAM | ON FILE |
| JONATHAN DOUET | ON FILE |
| JONATHAN DOUGLAS BOURNE | ON FILE |
| JONATHAN DOYLE | ON FILE |
| JONATHAN DRABEK | ON FILE |
| JONATHAN DUANE ROHRBAUGH | ON FILE |
| JONATHAN DURDEN | ON FILE |
| JONATHAN DYLAN BRASWELL | ON FILE |
| JONATHAN E COSTIN | ON FILE |
| JONATHAN E DUFF | ON FILE |
| JONATHAN E HOLZSAGER | ON FILE |
| JONATHAN E HUNT | ON FILE |
| JONATHAN EBRAHIM | ON FILE |
| JONATHAN ED VERNA | ON FILE |
| JONATHAN EDWARD BETANCOURT | ON FILE |
| JONATHAN EDWARD DRAKE | ON FILE |
| JONATHAN EDWARD FLOWERS | ON FILE |
| JONATHAN EDWARD HESTER | ON FILE |
| JONATHAN EDWARD MANER | ON FILE |
| JONATHAN EDWARD PASZT | ON FILE |
| JONATHAN EDWARD ROSS | ON FILE |
| JONATHAN EDWARD STEELE | ON FILE |
| JONATHAN EDWARD TAYLOR | ON FILE |
| JONATHAN EDWARD THOMPSON | ON FILE |
| JONATHAN EDWARD TSANG | ON FILE |
| JONATHAN EFRAIN PALAO RONDON | ON FILE |
| JONATHAN EFREN PAGTAKHAN | ON FILE |
| JONATHAN EINAR ALMARAZ ALEGRE | ON FILE |
| JONATHAN ELADIO MAY | ON FILE |
| JONATHAN ELBERT CROWE | ON FILE |
| JONATHAN ELIJAH BRUCALES | ON FILE |
| JONATHAN ELIJAH SABAG | ON FILE |
| JONATHAN ELIZAGA REYLES | ON FILE |
| JONATHAN ELLINGSWORTH EPPERSON | ON FILE |
| JONATHAN ENYINNA NWOGU | ON FILE |
| JONATHAN ERIC GILLES MENEGAUX | ON FILE |
| JONATHAN ERIK BURROWS | ON FILE |
| JONATHAN ERIK HACKWORTH | ON FILE |
| JONATHAN ERNEST ROGER GERARD MANGOLD | ON FILE |
| JONATHAN ETHAN ALEX THOMPSON | ON FILE |
| JONATHAN EUGENE KIM | ON FILE |
| JONATHAN EUGENE WASHINGTON | ON FILE |
| JONATHAN EUGENE WILLIAMS | ON FILE |
| JONATHAN EVAN COPE | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EXEQUIEL BASTIAS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN EZEQUIEL ALMIRON | ON FILE |
| JONATHAN EZEQUIEL CACERES FERNANDEZ | ON FILE |
| JONATHAN EZEQUIEL ROMAN | ON FILE |
| JONATHAN EZEQUIEL TITO GIRA | ON FILE |
| JONATHAN FAUTRE | ON FILE |
| JONATHAN FEIJOO | ON FILE |
| JONATHAN FELIX-LOPEZ | ON FILE |
| JONATHAN FENWICK | ON FILE |
| JONATHAN FERDARICO | ON FILE |
| JONATHAN FERNANDES OLIVEIRA | ON FILE |
| JONATHAN FERNANDO GARCIA | ON FILE |
| JONATHAN FILTEAU | ON FILE |
| JONATHAN FINKBEINER | ON FILE |
| JONATHAN FIORE | ON FILE |
| JONATHAN FITZSIMONS | ON FILE |
| JONATHAN FLECK | ON FILE |
| JONATHAN FOSTER | ON FILE |
| JONATHAN FOUCAUD | ON FILE |
| JONATHAN FRANCIS BUSH | ON FILE |
| JONATHAN FRANCISCO FREDERIC FRACHE | ON FILE |
| JONATHAN FRANK FAVALE | ON FILE |
| JONATHAN FREDY FORTUNE | ON FILE |
| JONATHAN FREEMAN | ON FILE |
| JONATHAN FRIEDLEIN PECK | ON FILE |
| JONATHAN FUECHEE VANG | ON FILE |
| JONATHAN G BLACK | ON FILE |
| JONATHAN G BRUZZI | ON FILE |
| JONATHAN G LOPEZ | ON FILE |
| JONATHAN G PALAGUACHI | ON FILE |
| JONATHAN G VIDA | ON FILE |
| JONATHAN GABRIEL ANDERSON | ON FILE |
| JONATHAN GABRIEL BARRIOS | ON FILE |
| JONATHAN GABRIEL GIL ARREDONDO | ON FILE |
| JONATHAN GABRIEL MALDONADO | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL ORO | ON FILE |
| JONATHAN GABRIEL ROSZEZUK | ON FILE |
| JONATHAN GABRIEL VIDRINE | ON FILE |
| JONATHAN GAEL DANIEL GALLET | ON FILE |
| JONATHAN GALINDO | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GAR-MUN WONG | ON FILE |
| JONATHAN GAROFALO | ON FILE |
| JONATHAN GARY KOBLIK | ON FILE |
| JONATHAN GEORGE BILLS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN GEORGE MATCHETTE | ON FILE |
| JONATHAN GERALD OLSON | ON FILE |
| JONATHAN GERDES | ON FILE |
| JONATHAN GIANCARLO CHAVEZ EGOAVIL | ON FILE |
| JONATHAN GIARDINO | ON FILE |
| JONATHAN GIBBS | ON FILE |
| JONATHAN GIH | ON FILE |
| JONATHAN GIJSBERTSEN | ON FILE |
| JONATHAN GILAT | ON FILE |
| JONATHAN GILLHAM | ON FILE |
| JONATHAN GLENN COLLETTE | ON FILE |
| JONATHAN GLENN HARRIS | ON FILE |
| JONATHAN GLENN STAMPS | ON FILE |
| JONATHAN GLOVER | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GONZALEZ | ON FILE |
| JONATHAN GONZALEZ GONZALEZ | ON FILE |
| JONATHAN GORDON | ON FILE |
| JONATHAN GRANGE MORRIS | ON FILE |
| JONATHAN GRANT FOSTER | ON FILE |
| JONATHAN GRAY CLINARD | ON FILE |
| JONATHAN GREG GRIFFETH | ON FILE |
| JONATHAN GREGORY LONG | ON FILE |
| JONATHAN GREGORY MOODY | ON FILE |
| JONATHAN GREGORY PORITZ | ON FILE |
| JONATHAN GUY LEAKS | ON FILE |
| JONATHAN H SOLIZ | ON FILE |
| JONATHAN HALL WRIGHT | ON FILE |
| JONATHAN HAN TRAVIS | ON FILE |
| JONATHAN HASTINGS CROUTHAMEL | ON FILE |
| JONATHAN HAWKINS | ON FILE |
| JONATHAN HAYOUNG SON | ON FILE |
| JONATHAN HENDERKOTT RAMIREZ | ON FILE |
| JONATHAN HENDRIK GARABED VISSER | ON FILE |
| JONATHAN HENDRIK GARABED VISSER | ON FILE |
| JONATHAN HENRI VALLY | ON FILE |
| JONATHAN HENRY | ON FILE |
| JONATHAN HENRY LEWIS | ON FILE |
| JONATHAN HERCULES | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERZ | ON FILE |
| JONATHAN HO WYE KIT | ON FILE |
| JONATHAN HOLDE JENSEN | ON FILE |
| JONATHAN HOLEN | ON FILE |
| JONATHAN HOSSEP OURJANIAN | ON FILE |
| JONATHAN HOWARD | ON FILE |
| JONATHAN HUNTER MALONE | ON FILE |
| JONATHAN HWANG | ON FILE |
| JONATHAN I-HSIN WANG | ON FILE |
| JONATHAN IRVING GRUBER | ON FILE |
| JONATHAN ISAAC CHANIN | ON FILE |
| JONATHAN ISAAC LEWIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN ISAAC LEWIS | ON FILE |
| JONATHAN ISAAC SHELTON | ON FILE |
| JONATHAN IVAN GARCIA HERNANDEZ | ON FILE |
| JONATHAN J BANKER | ON FILE |
| JONATHAN J BOSWELL | ON FILE |
| JONATHAN J KOOLE | ON FILE |
| JONATHAN J LAW | ON FILE |
| JONATHAN J ORTEGA | ON FILE |
| JONATHAN J SANDERS | ON FILE |
| JONATHAN J UYLENBROEK | ON FILE |
| JONATHAN JACINTHE | ON FILE |
| JONATHAN JACOB DORR | ON FILE |
| JONATHAN JACQUES JEREMY FOUCHE | ON FILE |
| JONATHAN JACQUES STRIEGEL | ON FILE |
| JONATHAN JAESON RAMIREZ | ON FILE |
| JONATHAN JAEWOO OH | ON FILE |
| JONATHAN JAMAR BONAPARTE | ON FILE |
| JONATHAN JAMES | ON FILE |
| JONATHAN JAMES ALUMBAUGH | ON FILE |
| JONATHAN JAMES B HODGSON | ON FILE |
| JONATHAN JAMES BROWNBRIDGE HODGSON | ON FILE |
| JONATHAN JAMES CORELL | ON FILE |
| JONATHAN JAMES DAVIS | ON FILE |
| JONATHAN JAMES EVANS | ON FILE |
| JONATHAN JAMES HARRIS | ON FILE |
| JONATHAN JAMES HARRISON | ON FILE |
| JONATHAN JAMES KEMP | ON FILE |
| JONATHAN JAMES NELSON | ON FILE |
| JONATHAN JAMES RITZMANN | ON FILE |
| JONATHAN JAMES TABOR | ON FILE |
| JONATHAN JAMES WEBB | ON FILE |
| JONATHAN JAMES WEBBER | ON FILE |
| JONATHAN JAMES WHITE | ON FILE |
| JONATHAN JARVIS CAMPBELL | ON FILE |
| JONATHAN JAVELLO | ON FILE |
| JONATHAN JAVIER | ON FILE |
| JONATHAN JAVIER MANSILLA | ON FILE |
| JONATHAN JAVIER MONTANEZ BAEZ | ON FILE |
| JONATHAN JAVIER SARREON | ON FILE |
| JONATHAN JAY KEEZER | ON FILE |
| JONATHAN JAY WALESIEWICZ | ON FILE |
| JONATHAN JAY WILKINSON | ON FILE |
| JONATHAN JEAN CLAUDE THOUVIGNON | ON FILE |
| JONATHAN JEAN MAURICE EUZENNE | ON FILE |
| JONATHAN JEAN PIERRE SALMIER | ON FILE |
| JONATHAN JEAN ROBERT REMOND | ON FILE |
| JONATHAN JEAN-CLAUDE ELOM NTOUZOO | ON FILE |
| JONATHAN JEREMY EDELMAN | ON FILE |
| JONATHAN JEREMY MERI | ON FILE |
| JONATHAN JERMAINE JACKSON | ON FILE |
| JONATHAN JERMAINE MOORE | ON FILE |
| JONATHAN JERRELL MAYHUE | ON FILE |
| JONATHAN JESSE PITTARD | ON FILE |
| JONATHAN JESUS GOMEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN JESUS JUAREZ ARTEAGA | ON FILE |
| JONATHAN JESUS TIJERINO-ORTEGA | ON FILE |
| JONATHAN JIAAN MAK | ON FILE |
| JONATHAN JIMENEZ GERALDINO | ON FILE |
| JONATHAN JOAQUIM DAROSA | ON FILE |
| JONATHAN JOEL REYES DIAZ | ON FILE |
| JONATHAN JOEL SCOTT | ON FILE |
| JONATHAN JOEL THOMAS PHILLIPS | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JORDI | ON FILE |
| JONATHAN JORGE NAVARRETE | ON FILE |
| JONATHAN JOSE MUNOZSERVELLON | ON FILE |
| JONATHAN JOSE POLONIA GARDINT | ON FILE |
| JONATHAN JOSEPH DEARING | ON FILE |
| JONATHAN JOSEPH FREUDMAN | ON FILE |
| JONATHAN JOSEPH GAONA | ON FILE |
| JONATHAN JOSEPH KNIGHT | ON FILE |
| JONATHAN JOSEPH LAFOND | ON FILE |
| JONATHAN JOSEPH LOPEZ DE GAMARRA | ON FILE |
| JONATHAN JOSEPH PIAZZA-HARPER | ON FILE |
| JONATHAN JOSEPH SCHWAB | ON FILE |
| JONATHAN JOSEPH T WINDSOR | ON FILE |
| JONATHAN JOSHUA FIELDS | ON FILE |
| JONATHAN JOSHUA SANCHEZ | ON FILE |
| JONATHAN JOSIAH LOVELL | ON FILE |
| JONATHAN JOSUE CARCAMO | ON FILE |
| JONATHAN JUDGE | ON FILE |
| JONATHAN JULIUS JOHN BAPTISTE | ON FILE |
| JONATHAN JUSTIN BANKS | ON FILE |
| JONATHAN JUSTIN EDLUND | ON FILE |
| JONATHAN K FERNANDES | ON FILE |
| JONATHAN K LIBREROS | ON FILE |
| JONATHAN KANDOLO | ON FILE |
| JONATHAN KARL GERHARD RÃŒTHLEIN | ON FILE |
| JONATHAN KAYE | ON FILE |
| JONATHAN KELLY | ON FILE |
| JONATHAN KENDALL ORTIZ | ON FILE |
| JONATHAN KENNETH TROJAN | ON FILE |
| JONATHAN KENT GLOVER | ON FILE |
| JONATHAN KINNEAR WARD | ON FILE |
| JONATHAN KIRK LIU | ON FILE |
| JONATHAN KLEIMAN | ON FILE |
| JONATHAN KODJO DONATIEN AHADJI | ON FILE |
| JONATHAN KOHL SCHAFFER | ON FILE |
| JONATHAN KOKKENBORG STEEN | ON FILE |
| JONATHAN KORTLEVEN | ON FILE |
| JONATHAN KUAN | ON FILE |
| JONATHAN KWADWO ABUAKU ADDAI | ON FILE |
| JONATHAN L DOELDER | ON FILE |
| JONATHAN L MORRIS | ON FILE |
| JONATHAN LACHANCE | ON FILE |
| JONATHAN LAGACE BASTIEN | ON FILE |
| JONATHAN LANCE HOLMES | ON FILE |
| JONATHAN LAPORTE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN LAU | ON FILE |
| JONATHAN LAUZON | ON FILE |
| JONATHAN LEANDRO TRUCCO CORTES | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE BLAIR | ON FILE |
| JONATHAN LEE CONNOLLY | ON FILE |
| JONATHAN LEE FORD | ON FILE |
| JONATHAN LEE FRANCIS | ON FILE |
| JONATHAN LEE HAYES | ON FILE |
| JONATHAN LEE KELLEY | ON FILE |
| JONATHAN LEE KITTEL | ON FILE |
| JONATHAN LEE MASON | ON FILE |
| JONATHAN LEE MOLI SUA | ON FILE |
| JONATHAN LEE PROVOST | ON FILE |
| JONATHAN LEE WEI MING | ON FILE |
| JONATHAN LEO CAMPHIN | ON FILE |
| JONATHAN LEO DOORN | ON FILE |
| JONATHAN LEVY | ON FILE |
| JONATHAN LEY | ON FILE |
| JONATHAN LIM SHAUN WEI | ON FILE |
| JONATHAN LIMON | ON FILE |
| JONATHAN LLOYD HUROWITZ | ON FILE |
| JONATHAN LOC ONG | ON FILE |
| JONATHAN LOESCHER | ON FILE |
| JONATHAN LOPEZ | ON FILE |
| JONATHAN LOPEZ VIOLA | ON FILE |
| JONATHAN LORING SHEFFIELD | ON FILE |
| JONATHAN LOT MORGAN | ON FILE |
| JONATHAN LOUIS WEILAND | ON FILE |
| JONATHAN LOW CHOON WAI | ON FILE |
| JONATHAN LOW KA HEEN | ON FILE |
| JONATHAN LOWELL GREEN | ON FILE |
| JONATHAN LUKE GHARIS | ON FILE |
| JONATHAN LUKE ROEYER | ON FILE |
| JONATHAN LUKE WRIGHT | ON FILE |
| JONATHAN LUMA GUERRINE | ON FILE |
| JONATHAN LUPAYA | ON FILE |
| JONATHAN LYLE PAYNE | ON FILE |
| JONATHAN LYON BOWMAN | ON FILE |
| JONATHAN M EINSEL | ON FILE |
| JONATHAN M ESPINAL | ON FILE |
| JONATHAN M HELVEY | ON FILE |
| JONATHAN M LEE | ON FILE |
| JONATHAN M LENKIC | ON FILE |
| JONATHAN M LOPEZ | ON FILE |
| JONATHAN M TAVOLACCI | ON FILE |
| JONATHAN M WOLF | ON FILE |
| JONATHAN MAC DALTON | ON FILE |
| JONATHAN MAH CHEN | ON FILE |
| JONATHAN MAK | ON FILE |
| JONATHAN MANDROSO RAZAFINDRAFIDY | ON FILE |
| JONATHAN MANIKOTH | ON FILE |
| JONATHAN MARCEAU FREDERIC GAFFET | ON FILE |
| JONATHAN MARDAYMOOTOO MARIO ARGANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN MARK BASYE | ON FILE |
| JONATHAN MARK MCCARRON | ON FILE |
| JONATHAN MARK TAYLOR | ON FILE |
| JONATHAN MARK THOMAS | ON FILE |
| JONATHAN MARK VANN | ON FILE |
| JONATHAN MARK WISE | ON FILE |
| JONATHAN MARSHALL HUTH | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN ENGEBRETSEN | ON FILE |
| JONATHAN MARTIN PERE | ON FILE |
| JONATHAN MARTINEZ | ON FILE |
| JONATHAN MARTINEZ | ON FILE |
| JONATHAN MARTINEZ MARTINEZ | ON FILE |
| JONATHAN MARTINEZ-HERNANDEZ | ON FILE |
| JONATHAN MATIAS FERNANDEZ | ON FILE |
| JONATHAN MATIAS RINCON | ON FILE |
| JONATHAN MATTHEW BRIAN WENLOCK | ON FILE |
| JONATHAN MATTHEW CAGLE | ON FILE |
| JONATHAN MATTHEW CHARLES WHITEHEAD | ON FILE |
| JONATHAN MATTHEW KERBER | ON FILE |
| JONATHAN MATTHEW MANS | ON FILE |
| JONATHAN MATTHEW NOEL | ON FILE |
| JONATHAN MATTHEW PENGELLY | ON FILE |
| JONATHAN MATTHEW RANKINE | ON FILE |
| JONATHAN MATTHEW STEWARD | ON FILE |
| JONATHAN MATTHEW WICKEY | ON FILE |
| JONATHAN MAURICE LOUIS BELTEMPO | ON FILE |
| JONATHAN MAURO TAPICER | ON FILE |
| JONATHAN MAXIMILIAN HELLWEG | ON FILE |
| JONATHAN MAXIMILIANO CENTURION | ON FILE |
| JONATHAN MAXWELL CLAYTOR | ON FILE |
| JONATHAN MAYNARD SHIELD | ON FILE |
| JONATHAN MAYO | ON FILE |
| JONATHAN MEJIAS ITURROSPE | ON FILE |
| JONATHAN MELHORN | ON FILE |
| JONATHAN MENYON | ON FILE |
| JONATHAN MERTO CRUZ | ON FILE |
| JONATHAN MEYER | ON FILE |
| JONATHAN MEYER | ON FILE |
| JONATHAN MICHAEL BARTOLONE | ON FILE |
| JONATHAN MICHAEL BRUGUERAS | ON FILE |
| JONATHAN MICHAEL BUYNO | ON FILE |
| JONATHAN MICHAEL CAMPING | ON FILE |
| JONATHAN MICHAEL CARLILE | ON FILE |
| JONATHAN MICHAEL COACH | ON FILE |
| JONATHAN MICHAEL CORRIGAN | ON FILE |
| JONATHAN MICHAEL DSOUZA | ON FILE |
| JONATHAN MICHAEL FERLAND | ON FILE |
| JONATHAN MICHAEL FORMAN | ON FILE |
| JONATHAN MICHAEL GRAMBOW | ON FILE |
| JONATHAN MICHAEL JENNINGS | ON FILE |
| JONATHAN MICHAEL JOHNSON | ON FILE |
| JONATHAN MICHAEL KAPLAN | ON FILE |
| JONATHAN MICHAEL KELETA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN MICHAEL KELLY | ON FILE |
| JONATHAN MICHAEL KING | ON FILE |
| JONATHAN MICHAEL KNITTEL | ON FILE |
| JONATHAN MICHAEL MANUEL | ON FILE |
| JONATHAN MICHAEL MARVICK | ON FILE |
| JONATHAN MICHAEL MYCIO | ON FILE |
| JONATHAN MICHAEL NEILL | ON FILE |
| JONATHAN MICHAEL NEWMAN | ON FILE |
| JONATHAN MICHAEL NORRIS | ON FILE |
| JONATHAN MICHAEL RODRIGUEZ | ON FILE |
| JONATHAN MICHAEL SHARP | ON FILE |
| JONATHAN MICHAEL SYLVAIN | ON FILE |
| JONATHAN MICHAEL TOLLEY | ON FILE |
| JONATHAN MICHAEL URSICELLI | ON FILE |
| JONATHAN MICHAEL VASATURO | ON FILE |
| JONATHAN MICHAEL WALCH | ON FILE |
| JONATHAN MICHAEL WALLACE | ON FILE |
| JONATHAN MICHAEL WILSON | ON FILE |
| JONATHAN MICHEAL FUENTES | ON FILE |
| JONATHAN MIERS | ON FILE |
| JONATHAN MIGUEL BON DERGHAM | ON FILE |
| JONATHAN MILES CHAN | ON FILE |
| JONATHAN MILLEN SCHMOHL | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MITCHELL FITZGERALD | ON FILE |
| JONATHAN MONROY | ON FILE |
| JONATHAN MONTGOMERY LINUS ELLIS | ON FILE |
| JONATHAN MOONSTUEVE MARTIN | ON FILE |
| JONATHAN MORENO ALCANTARA | ON FILE |
| JONATHAN MORIAH PANURE | ON FILE |
| JONATHAN MORIAH PANURE | ON FILE |
| JONATHAN MUIR | ON FILE |
| JONATHAN MULLANE | ON FILE |
| JONATHAN N ASTACIO | ON FILE |
| JONATHAN N WRIGHT | ON FILE |
| JONATHAN NAHUEL LUBO | ON FILE |
| JONATHAN NAHUEL VARGAS | ON FILE |
| JONATHAN NEIL DOLTON | ON FILE |
| JONATHAN NENG XIONG | ON FILE |
| JONATHAN NEVILLE FAULKNER FENTEM | ON FILE |
| JONATHAN NEVILLE FENTEM | ON FILE |
| JONATHAN NEVILLE MAND | ON FILE |
| JONATHAN NEWELL | ON FILE |
| JONATHAN NGO DAT THAI | ON FILE |
| JONATHAN NICHOLASEUGENE POTALIVO | ON FILE |
| JONATHAN NICOLAS LAUTROU | ON FILE |
| JONATHAN NOAH GORDON | ON FILE |
| JONATHAN NOGUEIRA DA SILVA | ON FILE |
| JONATHAN NOLAN CLINDANIEL | ON FILE |
| JONATHAN OLEJU BENSON | ON FILE |
| JONATHAN OMAR TITUSUNTA PACAS | ON FILE |
| JONATHAN OSORIO | ON FILE |
| JONATHAN OWEN CADDY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN P BEAULIEU | ON FILE |
| JONATHAN P CHAFFIN | ON FILE |
| JONATHAN P HILL | ON FILE |
| JONATHAN P JR SMITH | ON FILE |
| JONATHAN P ONEIL | ON FILE |
| JONATHAN P PENNER | ON FILE |
| JONATHAN P WAUN | ON FILE |
| JONATHAN P.J VIROUX | ON FILE |
| JONATHAN PACIO | ON FILE |
| JONATHAN PADJEN | ON FILE |
| JONATHAN PAGAN | ON FILE |
| JONATHAN PAHAFO SHEEFENI | ON FILE |
| JONATHAN PAHL FETLA | ON FILE |
| JONATHAN PAPASIN OCAMPO | ON FILE |
| JONATHAN PAREDES SANCHEZ | ON FILE |
| JONATHAN PARENT | ON FILE |
| JONATHAN PARK | ON FILE |
| JONATHAN PATRICK KIRNER | ON FILE |
| JONATHAN PATRICK SAGMIT | ON FILE |
| JONATHAN PAUL BAGLIONE | ON FILE |
| JONATHAN PAUL CHESHIRE | ON FILE |
| JONATHAN PAUL CLARK | ON FILE |
| JONATHAN PAUL COSTELLO | ON FILE |
| JONATHAN PAUL DAVEY | ON FILE |
| JONATHAN PAUL DUDLEY | ON FILE |
| JONATHAN PAUL EMSLEY | ON FILE |
| JONATHAN PAUL FLANAGAN | ON FILE |
| JONATHAN PAUL KENNEY | ON FILE |
| JONATHAN PAUL OSTLER | ON FILE |
| JONATHAN PAUL SOTON | ON FILE |
| JONATHAN PAULTRE SAJOUS | ON FILE |
| JONATHAN PELADEAU PIGEON | ON FILE |
| JONATHAN PELLEGRI | ON FILE |
| JONATHAN PERELMUTER | ON FILE |
| JONATHAN PEREZ LIM | ON FILE |
| JONATHAN PETER COTTLE | ON FILE |
| JONATHAN PETER GORDON WHIFFING | ON FILE |
| JONATHAN PETER HEMMENS | ON FILE |
| JONATHAN PETER HILL | ON FILE |
| JONATHAN PETER KAYE | ON FILE |
| JONATHAN PETER SKINNER | ON FILE |
| JONATHAN PHILIP KITCHIN | ON FILE |
| JONATHAN PHILIP LEW | ON FILE |
| JONATHAN PHILIPMARK FARLEY | ON FILE |
| JONATHAN PHILIPP LEU | ON FILE |
| JONATHAN PHILLIP ELLIOTT | ON FILE |
| JONATHAN PHILLIP HALL | ON FILE |
| JONATHAN PHUOC TRUONG | ON FILE |
| JONATHAN PIERAMICO | ON FILE |
| JONATHAN PLATT | ON FILE |
| JONATHAN POLIDURA | ON FILE |
| JONATHAN POULSON | ON FILE |
| JONATHAN PROPP | ON FILE |
| JONATHAN PUIKAY SIU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN PULANCO CALICA | ON FILE |
| JONATHAN QUEN | ON FILE |
| JONATHAN QUEZADA PEREIRA | ON FILE |
| JONATHAN QUOC TUAN VAN | ON FILE |
| JONATHAN R DOROTHY | ON FILE |
| JONATHAN R KOCH | ON FILE |
| JONATHAN R KOCH | ON FILE |
| JONATHAN R SHOLTER | ON FILE |
| JONATHAN R SWINBANK | ON FILE |
| JONATHAN R WOLF | ON FILE |
| JONATHAN RABINOWITZ | ON FILE |
| JONATHAN RAFAEL GREEN | ON FILE |
| JONATHAN RAFAEL TAVERAS VARGAS | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIRO TRIJO | ON FILE |
| JONATHAN RAMOS | ON FILE |
| JONATHAN RANDALL JOYNER | ON FILE |
| JONATHAN RANDOLPH ELKINS | ON FILE |
| JONATHAN RAPHAEL JUNIOR AKINOCHO | ON FILE |
| JONATHAN RASHAD GAINES | ON FILE |
| JONATHAN RAYMOND BANFIELD | ON FILE |
| JONATHAN REABAN | ON FILE |
| JONATHAN RECTEM | ON FILE |
| JONATHAN REGIS ANDRE NGANGUE | ON FILE |
| JONATHAN REMOLIF | ON FILE |
| JONATHAN RENE ASSUIED | ON FILE |
| JONATHAN REVELO PADILLA | ON FILE |
| JONATHAN RICHARD HARDWICK | ON FILE |
| JONATHAN RICHARD HOPE | ON FILE |
| JONATHAN RICHARD JENSEN | ON FILE |
| JONATHAN RICHARDS | ON FILE |
| JONATHAN RITTER | ON FILE |
| JONATHAN RIVEROS | ON FILE |
| JONATHAN ROBERT ADRIAN | ON FILE |
| JONATHAN ROBERT BADELY | ON FILE |
| JONATHAN ROBERT BERRY | ON FILE |
| JONATHAN ROBERT BERSETH | ON FILE |
| JONATHAN ROBERT CATON | ON FILE |
| JONATHAN ROBERT CLARKE | ON FILE |
| JONATHAN ROBERT DAVIDSON | ON FILE |
| JONATHAN ROBERT DIAZ | ON FILE |
| JONATHAN ROBERT GREER | ON FILE |
| JONATHAN ROBERT KAHN | ON FILE |
| JONATHAN ROBERT LYONS | ON FILE |
| JONATHAN ROBERT MATTINGLY | ON FILE |
| JONATHAN ROBERT MC DONALD | ON FILE |
| JONATHAN ROBERT MERRITT NASH | ON FILE |
| JONATHAN ROBERT NKETIA BOAFO | ON FILE |
| JONATHAN ROBERT SMITH | ON FILE |
| JONATHAN ROBERTO CAMARILLO | ON FILE |
| JONATHAN ROBERTS PHENIX | ON FILE |
| JONATHAN ROBERTSON PAUL | ON FILE |
| JONATHAN ROBITAILLE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN ROHY RABARY | ON FILE |
| JONATHAN ROLAND E MISEUR | ON FILE |
| JONATHAN ROLAND PFOHL | ON FILE |
| JONATHAN ROONG VALENTAS | ON FILE |
| JONATHAN ROSS GAMBLE | ON FILE |
| JONATHAN ROY AMOS | ON FILE |
| JONATHAN ROY CHADWICK | ON FILE |
| JONATHAN ROY DEVERE ELLERY | ON FILE |
| JONATHAN RUDOLPH GOLDEN | ON FILE |
| JONATHAN RUSSELL CARPER | ON FILE |
| JONATHAN RUSSO | ON FILE |
| JONATHAN RYAN GATES | ON FILE |
| JONATHAN RYAN HIGHLAND | ON FILE |
| JONATHAN RYAN LOPEZ | ON FILE |
| JONATHAN RYAN LOS | ON FILE |
| JONATHAN RYAN PAWLAK | ON FILE |
| JONATHAN RYAN SHATTUCK | ON FILE |
| JONATHAN RYAN WESTRUM | ON FILE |
| JONATHAN S ESTUPINIAN BLANCO | ON FILE |
| JONATHAN S GOBIN | ON FILE |
| JONATHAN S PARK | ON FILE |
| JONATHAN SALAZAR | ON FILE |
| JONATHAN SAM QUOY | ON FILE |
| JONATHAN SAMI HANNA | ON FILE |
| JONATHAN SAMUEL ABUDAGGAH | ON FILE |
| JONATHAN SAMUEL CHIPMAN | ON FILE |
| JONATHAN SAMUEL DOUCET | ON FILE |
| JONATHAN SAMUEL LATIN | ON FILE |
| JONATHAN SAMUEL PAIKOFF | ON FILE |
| JONATHAN SAMUEL TAUB | ON FILE |
| JONATHAN SAMUEL TURRUBIARTES | ON FILE |
| JONATHAN SAN JOSE PRADO | ON FILE |
| JONATHAN SANCHEZ CERVANTES | ON FILE |
| JONATHAN SANTOS | ON FILE |
| JONATHAN SAVARD | ON FILE |
| JONATHAN SAXON | ON FILE |
| JONATHAN SCHAADT JENSEN | ON FILE |
| JONATHAN SCOTT FAVA | ON FILE |
| JONATHAN SCOTT PRIEST | ON FILE |
| JONATHAN SCOTT SUHRE | ON FILE |
| JONATHAN SEAH JUN MING | ON FILE |
| JONATHAN SEBASTIAN HUGO FERREYRA | ON FILE |
| JONATHAN SEBASTIAN LIOSI | ON FILE |
| JONATHAN SEBASTIEN LAMIN | ON FILE |
| JONATHAN SHENG-YANN YOU | ON FILE |
| JONATHAN SHEPARD | ON FILE |
| JONATHAN SHIGERU KISHABA | ON FILE |
| JONATHAN SHIPMAN | ON FILE |
| JONATHAN SIMON RAYMOND | ON FILE |
| JONATHAN SIMON RAYMOND | ON FILE |
| JONATHAN SIMON RAYMOND | ON FILE |
| JONATHAN SIMONE BAR ELI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN SINCLAIR REID | ON FILE |
| JONATHAN SIOUI BOIVIN | ON FILE |
| JONATHAN SLONE GARVIN | ON FILE |
| JONATHAN SMIT ROMERO SARMIENTO | ON FILE |
| JONATHAN SOLORIO | ON FILE |
| JONATHAN SOR VUE | ON FILE |
| JONATHAN SOSA | ON FILE |
| JONATHAN SOWA | ON FILE |
| JONATHAN SOWELL | ON FILE |
| JONATHAN SPENCER MCINTYRE | ON FILE |
| JONATHAN STEEVEN TIBADUIZA MANCILLA | ON FILE |
| JONATHAN STEINGART | ON FILE |
| JONATHAN STEPHEN BAKER | ON FILE |
| JONATHAN STEPHEN BRLETIC | ON FILE |
| JONATHAN STERLING KOLBUS | ON FILE |
| JONATHAN STEVEN TANUWIDJAJA | ON FILE |
| JONATHAN STOKES HART | ON FILE |
| JONATHAN STUART LANDY | ON FILE |
| JONATHAN SUMMERS | ON FILE |
| JONATHAN SUSSAN | ON FILE |
| JONATHAN SWITZER | ON FILE |
| JONATHAN T MURPHY | ON FILE |
| JONATHAN T VANDEVER | ON FILE |
| JONATHAN T WISMER | ON FILE |
| JONATHAN TAK MING TSANG | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN TAN MING SONG | ON FILE |
| JONATHAN TANNER RAGAN | ON FILE |
| JONATHAN TARIQ KHAN | ON FILE |
| JONATHAN TATIAN ROACH | ON FILE |
| JONATHAN TAYLOR BOWLES | ON FILE |
| JONATHAN TAYLOR SEWITZ | ON FILE |
| JONATHAN TED EVANS | ON FILE |
| JONATHAN TEGEN MERRILD MADSEN | ON FILE |
| JONATHAN TENORIO HIPOLITO | ON FILE |
| JONATHAN THEO OZOUF | ON FILE |
| JONATHAN THIERRY TECHER | ON FILE |
| JONATHAN THOMAS ALLISON | ON FILE |
| JONATHAN THOMAS LECROY | ON FILE |
| JONATHAN THOMAS STAMM | ON FILE |
| JONATHAN THOMAS THOMPSON | ON FILE |
| JONATHAN THOMAS WAYMENT | ON FILE |
| JONATHAN TIGU | ON FILE |
| JONATHAN TOH JUN HONG | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TRENT CUEVAS | ON FILE |
| JONATHAN TRIPP KEALOHA | ON FILE |
| JONATHAN TROY DANTONI | ON FILE |
| JONATHAN TYLER CLEGHORN | ON FILE |
| JONATHAN TYLER MICELI | ON FILE |
| JONATHAN TYLER RUE | ON FILE |
| JONATHAN TYRONE HICKS | ON FILE |
| JONATHAN UM | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN VALDES | ON FILE |
| JONATHAN VALDEZ | ON FILE |
| JONATHAN VALENZUELA VALENCIA | ON FILE |
| JONATHAN VAN DRIESSCHE | ON FILE |
| JONATHAN VANG | ON FILE |
| JONATHAN VENN SMITH | ON FILE |
| JONATHAN VICTOR ESCUDERO | ON FILE |
| JONATHAN VICTOR HAGEGE | ON FILE |
| JONATHAN VICTOREL | ON FILE |
| JONATHAN VINTHER LACOR | ON FILE |
| JONATHAN VIOREL COCIORVAN | ON FILE |
| JONATHAN W STAPLETON | ON FILE |
| JONATHAN W WELLIN | ON FILE |
| JONATHAN WADE CHAMBERS | ON FILE |
| JONATHAN WADE SHEYS | ON FILE |
| JONATHAN WAI-YAN LAU | ON FILE |
| JONATHAN WALLACE NELMS | ON FILE |
| JONATHAN WALTER DIXON | ON FILE |
| JONATHAN WANDY MARTIN | ON FILE |
| JONATHAN WARREN GOLD | ON FILE |
| JONATHAN WAYNE ABSHER | ON FILE |
| JONATHAN WAYNE BACHRACH | ON FILE |
| JONATHAN WAYNE MOUNT | ON FILE |
| JONATHAN WEBSTER NEWELL | ON FILE |
| JONATHAN WEE ENG JIN | ON FILE |
| JONATHAN WEN CHUNG GOH | ON FILE |
| JONATHAN WILDEMEERSCH | ON FILE |
| JONATHAN WILLIAM BERNS | ON FILE |
| JONATHAN WILLIAM BOBB | ON FILE |
| JONATHAN WILLIAM BRISENO | ON FILE |
| JONATHAN WILLIAM CARABALLO | ON FILE |
| JONATHAN WILLIAM DODDS | ON FILE |
| JONATHAN WILLIAM HAMILL | ON FILE |
| JONATHAN WILLIAM HARTLEY | ON FILE |
| JONATHAN WILLIAM KLIMCZAK | ON FILE |
| JONATHAN WILLIAM MAJUMDER | ON FILE |
| JONATHAN WILLIAM MCGEACHEN | ON FILE |
| JONATHAN WILLIAM RAWCLIFFE | ON FILE |
| JONATHAN WILLIAM TANG | ON FILE |
| JONATHAN WILLIAM UFERS | ON FILE |
| JONATHAN WILLIAM WILKES | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMSON HARVEY | ON FILE |
| JONATHAN WINN | ON FILE |
| JONATHAN WONG YANG YI | ON FILE |
| JONATHAN WOODY GROSS | ON FILE |
| JONATHAN XAVIER SANTINHA YOUNG | ON FILE |
| JONATHAN Y LEE | ON FILE |
| JONATHAN YANNICK ANDRE FREY | ON FILE |
| JONATHAN YAT-SING CHAN | ON FILE |
| JONATHAN YIN | ON FILE |
| JONATHAN YOUNGMIN YU | ON FILE |
| JONATHAN YOUNG-SHIN STEPHAN | ON FILE |
| JONATHAN YU SHEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN YUNG LEE | ON FILE |
| JONATHAN YVAN PELGRIMS | ON FILE |
| JONATHAN ZACHARY CAMPBELL | ON FILE |
| JONATHAN ZEVENHUIZEN | ON FILE |
| JONATHAN ZUFI | ON FILE |
| JONATHAN ZURIEL MORENO RUIZ | ON FILE |
| JONATHANI VIRAY | ON FILE |
| JONATHANJOSEPH ROSE | ON FILE |
| JONATHANN TOM LAURENT KRUL | ON FILE |
| JONATHEN ADAM MODERY | ON FILE |
| JONATHON ALAN BURBANK | ON FILE |
| JONATHON ALEJANDRO GONZALES | ON FILE |
| JONATHON ALLEN BIZZELL | ON FILE |
| JONATHON ANTHONY SIMON | ON FILE |
| JONATHON BRUCE MOORE | ON FILE |
| JONATHON CHADWICK LYLES | ON FILE |
| JONATHON COVELL | ON FILE |
| JONATHON DALE TAYLOR | ON FILE |
| JONATHON DANIEL BENTLEY | ON FILE |
| JONATHON DANIEL KNUDSEN | ON FILE |
| JONATHON DANIEL PATEMAN | ON FILE |
| JONATHON DAVID FINNEY | ON FILE |
| JONATHON DAVID NEWMAN | ON FILE |
| JONATHON DAVID RAMSAY | ON FILE |
| JONATHON DELVALLE | ON FILE |
| JONATHON DURAND | ON FILE |
| JONATHON EDWARDS | ON FILE |
| JONATHON FRANKLIN CLINE | ON FILE |
| JONATHON GAM | ON FILE |
| JONATHON GLENN STURM | ON FILE |
| JONATHON HARLAND BLOCK | ON FILE |
| JONATHON HUBBARD | ON FILE |
| JONATHON JAMES MORRISON | ON FILE |
| JONATHON LA | ON FILE |
| JONATHON LEE MAPES | ON FILE |
| JONATHON M MENDOZA | ON FILE |
| JONATHON MARK DAVIS | ON FILE |
| JONATHON MICHAEL BOARD | ON FILE |
| JONATHON MICHAEL RICHEY | ON FILE |
| JONATHON PATRICK DORMAN | ON FILE |
| JONATHON PAUL SPARKS | ON FILE |
| JONATHON PETER HYDE | ON FILE |
| JONATHON PIZOR YODER | ON FILE |
| JONATHON PRESTON MADDERN | ON FILE |
| JONATHON R TROYER | ON FILE |
| JONATHON R VINSON | ON FILE |
| JONATHON RAY HOGGARD | ON FILE |
| JONATHON RICHARD DAVEY | ON FILE |
| JONATHON RICHARD HOLDEN | ON FILE |
| JONATHON ROBERT JONES | ON FILE |
| JONATHON ROBERT KOHN | ON FILE |
| JONATHON STEVE HAYWARD | ON FILE |
| JONATHON TODD KRAUSE | ON FILE |
| JONATTAN H LEANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONE JONES | ON FILE |
| JONE LE | ON FILE |
| JONE NIKOLOVSKI | ON FILE |
| JONEL LENORA TURNER | ON FILE |
| JONERIC RINCARDO DRAKE | ON FILE |
| JONES NANA TSIBU | ON FILE |
| JONES WANG | ON FILE |
| JONESY BRADLEY DAVID HENRY SUET | ON FILE |
| JONETTE RENEE YBARRA | ON FILE |
| JONG ANDRIANO JOSHUA DINATA | ON FILE |
| JONG HUN KIM | ON FILE |
| JONG KWAN KWON | ON FILE |
| JONG MERRY | ON FILE |
| JONG OH LIM | ON FILE |
| JONG SEOK MUN | ON FILE |
| JONG SEOK PARK | ON FILE |
| JONG SEON YOO | ON FILE |
| JONG SU KIM | ON FILE |
| JONG WON SONG | ON FILE |
| JONG WOO PARK | ON FILE |
| JONGCHAN HONG | ON FILE |
| JONGDAE EUN | ON FILE |
| JONGHUN JEONG | ON FILE |
| JONGHWA KIM | ON FILE |
| JONGHYUN LEE | ON FILE |
| JONGTAEK LEE | ON FILE |
| JONGWON PAEK | ON FILE |
| JONGWOO KIM | ON FILE |
| JONGYEOP LIM | ON FILE |
| JONGYOON KIM | ON FILE |
| JONGYOUN WOO | ON FILE |
| JONH NWORAH DANIEL | ON FILE |
| JONI ASENATH KREMLACEK | ON FILE |
| JONI HARIANTO | ON FILE |
| JONI KHUTSISHVILI | ON FILE |
| JONI MARKUS KALEVI KALLIONIEMI | ON FILE |
| JONI MARKUS PULKKINEN | ON FILE |
| JONI WILLIAM VAINIO | ON FILE |
| JONJIT SINGH | ON FILE |
| JON-JON JAMES MASON | ON FILE |
| JONJON PULALON SAWABE | ON FILE |
| JONJON SANTOS | ON FILE |
| JONKHEER ARJEN JACOB DE LANGE | ON FILE |
| JONKHEER WILLEM FREDERIK BOUDEWIJN ROEELL | ON FILE |
| JON-MICHAEL FARR | ON FILE |
| JONN CHRISTIAN FOERST | ON FILE |
| JONNA HEIDI ELISABETH GENBERG | ON FILE |
| JONNA MARI LIMINKA | ON FILE |
| JONNA SHELLA CABUGOS QUISMUNDO | ON FILE |
| JONNAH MAY DURAN DELOSTRICO | ON FILE |
| JONNALYN MANGGAO NAVARRO | ON FILE |
| JONNATHAN IVAN QUEZADA MUNOZ | ON FILE |
| JON-NATHAN L WEIR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONNE ANTERO OESTERMAN | ON FILE |
| JONNE ELMERI METSANEN | ON FILE |
| JONNEL SLOANE | ON FILE |
| JONNELL JAROD SMITH | ON FILE |
| JONNERICK PAULATE REGALA | ON FILE |
| JONNIE CARL OVE SONELIN | ON FILE |
| JONNIE KLEIN QUEZADA | ON FILE |
| JONNIEL CARABALLO SERRANO | ON FILE |
| JONNY CARL LUDVIG DOMSTEDT | ON FILE |
| JONNY CHINDA SAYKOSY | ON FILE |
| JONNY DAVID LEZCANO ALGARIN | ON FILE |
| JONNY ENGSTROM | ON FILE |
| JONNY FLORES CASTILLO | ON FILE |
| JONNY JORGEN KJELL JONSSON | ON FILE |
| JONNY LESMANA | ON FILE |
| JONPAUL ASPIRANTI | ON FILE |
| JONPAUL D BIRD | ON FILE |
| JONPAUL JAMES | ON FILE |
| JON-PAUL LAWRENCE HANSON | ON FILE |
| JONSSEPH PANTOJA OTERO | ON FILE |
| JONTAE JEROME WATKINS | ON FILE |
| JONTAE LAMONT PATTERSON | ON FILE |
| JONTY COMINS | ON FILE |
| JONTY DYLAN NICHOLS ELLIS | ON FILE |
| JONY AMELSBEEK | ON FILE |
| JONY BEJAM | ON FILE |
| JONY SARKER | ON FILE |
| JOO HO LEE | ON FILE |
| JOO YOUNG HAN | ON FILE |
| JOOHAN LEE | ON FILE |
| JOOHEE KIM | ON FILE |
| JOOHEUI LEE | ON FILE |
| JOOHWAN LEE | ON FILE |
| JOOHYUN PARK | ON FILE |
| JOOINCIKK PATRYK | ON FILE |
| JOON HO CHOI | ON FILE |
| JOON HYUK KIM | ON FILE |
| JOON JEONG | ON FILE |
| JOON KI JIN | ON FILE |
| JOON WAI NG | ON FILE |
| JOON YEOW NG | ON FILE |
| JOON YOUNG KIM | ON FILE |
| JOONA JUSSI TAPANI MARJAMAA | ON FILE |
| JOONA ONNI AKSELI KURKI | ON FILE |
| JOONA RASMUS KASIMIR SALMINEN | ON FILE |
| JOONA TAPANI TIINANEN | ON FILE |
| JOONAS ANTERO PARVIAINEN | ON FILE |
| JOONAS ARTTU SANTERI SURAKKA | ON FILE |
| JOONAS JOHAN KORTELAINEN | ON FILE |
| JOONAS OLLI ALEKSI HAVO | ON FILE |
| JOONAS PIETARI LESKINEN | ON FILE |
| JOONAS RAIHA | ON FILE |
| JOONAS SAKARI SIIVONEN | ON FILE |
| JOONAS TAAVI ELMERI APPELBERG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOONATAN AARRE SOERENSEN | ON FILE |
| JOONATAN MIKAEL KNUUTILA | ON FILE |
| JOONG RIN KIM | ON FILE |
| JOONGYUN PARK | ON FILE |
| JOONSUNG PARK | ON FILE |
| JOONWON CHOI | ON FILE |
| JOOS J H JANSSEN | ON FILE |
| JOOST A TUKKER | ON FILE |
| JOOST BOELE | ON FILE |
| JOOST CHRIS DE KRUIJFF | ON FILE |
| JOOST CORNEL DAMBRINK | ON FILE |
| JOOST DANIEL BAKKER | ON FILE |
| JOOST HOEKS | ON FILE |
| JOOST HORREVORTS | ON FILE |
| JOOST HORREVORTS | ON FILE |
| JOOST JOHANNES ENGELGEER | ON FILE |
| JOOST KNAAP | ON FILE |
| JOOST MARCELLINUS MARIA KLIEVERIK | ON FILE |
| JOOST P LELJTE | ON FILE |
| JOOST P VAN DEN BOGART | ON FILE |
| JOOST TAMBOER | ON FILE |
| JOOST VAN STEEN | ON FILE |
| JOOWON PARK | ON FILE |
| JOOYEON HA | ON FILE |
| JOOYOUNG BAE | ON FILE |
| JOOYOUNG L KIM | ON FILE |
| JORAM KENOL & CO LTD | ON FILE |
| JORAM R VAN DER LUIT | ON FILE |
| JORAN BRANDI | ON FILE |
| JORAN REMCO NOORLAND | ON FILE |
| JORANNE SAINT FLEUR | ON FILE |
| JORCELIA BATISTA DA SILVA | ON FILE |
| JORDACHE DELWYN WILSON | ON FILE |
| JOR-DACHE NICOLAS DARLING | ON FILE |
| JORDAIN TAY YU JUN | ON FILE |
| JORDAN A B GOODWIN | ON FILE |
| JORDAN A COHEN | ON FILE |
| JORDAN ADOLPHE ROGER PIESZKO | ON FILE |
| JORDAN ALAN MAYBERRY | ON FILE |
| JORDAN ALBERT BRANCH | ON FILE |
| JORDAN ALEXANDER BANER | ON FILE |
| JORDAN ALEXANDER BAS | ON FILE |
| JORDAN ALEXANDER GALVIN | ON FILE |
| JORDAN ALEXANDER GULLEY | ON FILE |
| JORDAN ALEXANDER HALLMANN | ON FILE |
| JORDAN ALEXANDER MANJIT MONAGHAN | ON FILE |
| JORDAN ALEXANDER VAGLIVELO | ON FILE |
| JORDAN ALEXANDER WARD | ON FILE |
| JORDAN ALEXANDRIA WILTANGER | ON FILE |
| JORDAN ALLAN DUTCHER | ON FILE |
| JORDAN ALLAN MCLELLAN | ON FILE |
| JORDAN ALLEYNE-LAWLER | ON FILE |
| JORDAN ANDERSON | ON FILE |
| JORDAN ANDRE SUREAU EDWARDS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDAN ANDRES CARVAJAL ALMEDIA | ON FILE |
| JORDAN ANDREW ESPINOSA | ON FILE |
| JORDAN ANDREW FOX | ON FILE |
| JORDAN ANDREW L MCGREGOR | ON FILE |
| JORDAN ANDREW LOCKMANN | ON FILE |
| JORDAN ANDREW MERRY | ON FILE |
| JORDAN ANDREW ZINCHINI | ON FILE |
| JORDAN ANSTETT | ON FILE |
| JORDAN ANTHONY DRINKWATER | ON FILE |
| JORDAN ANTHONY MICHAEL | ON FILE |
| JORDAN ANTHONY RASSULO | ON FILE |
| JORDAN ANTHONY ROSARIO | ON FILE |
| JORDAN ANTHONY-YEOMAN BACON | ON FILE |
| JORDAN ARTHUR A VAN EETVELDT | ON FILE |
| JORDAN ASHLEY | ON FILE |
| JORDAN ASHLEY BROWN | ON FILE |
| JORDAN ASHLEY YIP | ON FILE |
| JORDAN AUSTIN SIMPSON | ON FILE |
| JORDAN AXEL DESCOTEAUX | ON FILE |
| JORDAN B SANDERS | ON FILE |
| JORDAN BANKS | ON FILE |
| JORDAN BARDU | ON FILE |
| JORDAN BARICH | ON FILE |
| JORDAN BARRAGAN | ON FILE |
| JORDAN BARRY GROVES | ON FILE |
| JORDAN BARTOLOMEO NICHOLS | ON FILE |
| JORDAN BATES | ON FILE |
| JORDAN BAUMGARTEN | ON FILE |
| JORDAN BERNARD BUNCH | ON FILE |
| JORDAN BILLS | ON FILE |
| JORDAN BLACKMAN | ON FILE |
| JORDAN BONETTI | ON FILE |
| JORDAN BRIAN LEEK | ON FILE |
| JORDAN BRIANNA BEASLEY | ON FILE |
| JORDAN BRUCE ENNIS | ON FILE |
| JORDAN BRUCE KLATT | ON FILE |
| JORDAN BURGESS FOX | ON FILE |
| JORDAN BYRNE | ON FILE |
| JORDAN C SCHERMERHORN | ON FILE |
| JORDAN CARTER CLARK | ON FILE |
| JORDAN CARTER MAYBERRY | ON FILE |
| JORDAN CASEY DESCHAMPS | ON FILE |
| JORDAN CASEY LEWIS | ON FILE |
| JORDAN CESAR URENA GOMEZ | ON FILE |
| JORDAN CHANDLER OLMSTEAD | ON FILE |
| JORDAN CHARLES ALAN MAUGER | ON FILE |
| JORDAN CHARLES HOFFEE | ON FILE |
| JORDAN CHARLES WHITBREAD | ON FILE |
| JORDAN CHARPENTIER | ON FILE |
| JORDAN CHRISTOPHER BRADLEY | ON FILE |
| JORDAN CHRISTOPHER BUCHHEIT | ON FILE |
| JORDAN CHRISTOPHER MURPHY | ON FILE |
| JORDAN CHRISTOPHER SMITH | ON FILE |
| JORDAN CLAYTON MATEEN | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDAN COHNER HARB | ON FILE |
| JORDAN COLBY SANDLER | ON FILE |
| JORDAN CONNOR FREW | ON FILE |
| JORDAN COOK | ON FILE |
| JORDAN COREY PARR | ON FILE |
| JORDAN COSCHIGANO | ON FILE |
| JORDAN D GILLESPIE | ON FILE |
| JORDAN D WILLIAMS | ON FILE |
| JORDAN DAKOTA DYE | ON FILE |
| JORDAN DALE MOSLEY | ON FILE |
| JORDAN DANIEL GAUTHIER | ON FILE |
| JORDAN DANIEL SERGE PERDRIOLAT | ON FILE |
| JORDAN DANIEL SPINATO | ON FILE |
| JORDAN DAVENTE DABNEY | ON FILE |
| JORDAN DAVID BARTLETT | ON FILE |
| JORDAN DAVID DEREN | ON FILE |
| JORDAN DAVID FISCHER | ON FILE |
| JORDAN DAVID JULIEN CHAIGNEAU | ON FILE |
| JORDAN DAVID ROSS BROKATE | ON FILE |
| JORDAN DAVID STERN | ON FILE |
| JORDAN DAVID ZENDIK | ON FILE |
| JORDAN DEAN GRINDSTAFF | ON FILE |
| JORDAN DEE MAPLES | ON FILE |
| JORDAN DELCROIX | ON FILE |
| JORDAN DEVANTE-THOMAS COLLETT | ON FILE |
| JORDAN DJ CHMIL | ON FILE |
| JORDAN DOMINIQ REIGHTER | ON FILE |
| JORDAN DONALD J JOHNSTON | ON FILE |
| JORDAN DONOVAN NORRIS-LUE | ON FILE |
| JORDAN DRAPER | ON FILE |
| JORDAN DUNN | ON FILE |
| JORDAN DURAND | ON FILE |
| JORDAN DURZI | ON FILE |
| JORDAN DWIGHT WILLIAMS | ON FILE |
| JORDAN DYLAN SANDS | ON FILE |
| JORDAN E GREENBERG | ON FILE |
| JORDAN EDMONDS | ON FILE |
| JORDAN EDWARD AGNEW | ON FILE |
| JORDAN ELLIOTT HOWELL | ON FILE |
| JORDAN ELVIGE BROWN | ON FILE |
| JORDAN EMANUEL DAVIES | ON FILE |
| JORDAN ERIC HIRES | ON FILE |
| JORDAN ERIC PUENTE | ON FILE |
| JORDAN EUGENETULLIS PEITZMAN | ON FILE |
| JORDAN EVAN TAYLOR | ON FILE |
| JORDAN FLORES DAPITON | ON FILE |
| JORDAN FRANCISCO VITAL | ON FILE |
| JORDAN FREDERICK LAAK JONES | ON FILE |
| JORDAN FREDERICK MCEVOY | ON FILE |
| JORDAN FRENKEL FONTHEIM | ON FILE |
| JORDAN GABRIEL LAMARR VIDAL | ON FILE |
| JORDAN GABRIEL OBAS | ON FILE |
| JORDAN GARNER PITT | ON FILE |
| JORDAN GLENN HAWS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDAN GOMEZ | ON FILE |
| JORDAN GOMEZ | ON FILE |
| JORDAN GOMEZ | ON FILE |
| JORDAN GRATRIX | ON FILE |
| JORDAN GREGORY COOPER | ON FILE |
| JORDAN GREGORY ROSELLE | ON FILE |
| JORDAN GREGSON | ON FILE |
| JORDAN GUY MARSH | ON FILE |
| JORDAN GUY RICHARD RIVIERE | ON FILE |
| JORDAN H AUCK | ON FILE |
| JORDAN HAMMACHE | ON FILE |
| JORDAN HARRISON ROSS | ON FILE |
| JORDAN HEMI WATENE | ON FILE |
| JORDAN HOPE PIZZATO | ON FILE |
| JORDAN HUGH HARRISON | ON FILE |
| JORDAN HUGO EDGARD DESSEIN | ON FILE |
| JORDAN ILLAN VEDEL | ON FILE |
| JORDAN J HUBER | ON FILE |
| JORDAN JACQUES GEORGES TRON | ON FILE |
| JORDAN JAHLEEL SAVAGE | ON FILE |
| JORDAN JAMARI DERICO-THOMAS | ON FILE |
| JORDAN JAMES CASTRO | ON FILE |
| JORDAN JAMES IRISH | ON FILE |
| JORDAN JAMES LILGREEN | ON FILE |
| JORDAN JAMES MAUGHAN | ON FILE |
| JORDAN JAMES PINE | ON FILE |
| JORDAN JAMES QUINTANILLA HATTORI | ON FILE |
| JORDAN JAMES ROUSE | ON FILE |
| JORDAN JAMES WEST | ON FILE |
| JORDAN JD WEIR | ON FILE |
| JORDAN JEAN ANDRE PROVOT | ON FILE |
| JORDAN JEAN-PIERRE BERNARD MUNINGER | ON FILE |
| JORDAN JEFFREY GLADMAN | ON FILE |
| JORDAN JEFFREY HOYLE | ON FILE |
| JORDAN JEFFREY KURTZ | ON FILE |
| JORDAN JEFFREY RICHARTZ | ON FILE |
| JORDAN JOE PHOTHIBOUPHA | ON FILE |
| JORDAN JOHN COLMAN | ON FILE |
| JORDAN JOHN DAWES | ON FILE |
| JORDAN JOHN NOONE | ON FILE |
| JORDAN JOHN RONALD BAKER | ON FILE |
| JORDAN JONATHON ALES | ON FILE |
| JORDAN JOSEPH JOZWIK | ON FILE |
| JORDAN JOSEPH MALLOY | ON FILE |
| JORDAN JOSEPH ROBERT WENDLAND | ON FILE |
| JORDAN K JONES | ON FILE |
| JORDAN KAIN LAUGHLIN | ON FILE |
| JORDAN KAPPER | ON FILE |
| JORDAN KARL EBERT | ON FILE |
| JORDAN KEEGAN CASEY | ON FILE |
| JORDAN KEITH BOONE | ON FILE |
| JORDAN KEITH LETSON | ON FILE |
| JORDAN KENNETH MCDONALD | ON FILE |
| JORDAN KENNETH PACKER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JORDAN KIMIO SHIRAKAWA | ON FILE |
| JORDAN KRUGER | ON FILE |
| JORDAN KUNCE | ON FILE |
| JORDAN KYLE C DIAS | ON FILE |
| JORDAN L DAVIES | ON FILE |
| JORDAN LANE REID | ON FILE |
| JORDAN LARRY BRIAN | ON FILE |
| JORDAN LAWRENCE BOWLBY | ON FILE |
| JORDAN LAWRENCE SMITH | ON FILE |
| JORDAN LAWRENCE WEEKES STEPHENS | ON FILE |
| JORDAN LEE ABDALLA | ON FILE |
| JORDAN LEE AXIAK | ON FILE |
| JORDAN LEE BURK | ON FILE |
| JORDAN LEE CAMERON MOSS | ON FILE |
| JORDAN LEE HANKS | ON FILE |
| JORDAN LEE HESS | ON FILE |
| JORDAN LEE JOSEPHS | ON FILE |
| JORDAN LEE LEFAIVRE | ON FILE |
| JORDAN LEE MADLINE PETER | ON FILE |
| JORDAN LEE MING EN | ON FILE |
| JORDAN LEE PACIFIC | ON FILE |
| JORDAN LEE PARKHURST | ON FILE |
| JORDAN LEE SAMS | ON FILE |
| JORDAN LEE TRUJILLO | ON FILE |
| JORDAN LEE WINGEIER | ON FILE |
| JORDAN LEIF MCMILLAN | ON FILE |
| JORDAN LEIGH MCNALLY | ON FILE |
| JORDAN LEIGH NORMAN SMIRNOV | ON FILE |
| JORDAN LENA REID | ON FILE |
| JORDAN LEROY SCHULTZ | ON FILE |
| JORDAN LESLIE SWOKOWSKI | ON FILE |
| JORDAN LESTER JASON HOLOMAN | ON FILE |
| JORDAN LIENART | ON FILE |
| JORDAN LORENZO TEJADA | ON FILE |
| JORDAN LUIS MENA | ON FILE |
| JORDAN LUKE SMITH | ON FILE |
| JORDAN M KENDEL | ON FILE |
| JORDAN MAHAFFEY | ON FILE |
| JORDAN MANUEL RAPHAEL SELLES | ON FILE |
| JORDAN MARC BEVILACQUA | ON FILE |
| JORDAN MARCELIN | ON FILE |
| JORDAN MARIE ANDREW | ON FILE |
| JORDAN MARINO | ON FILE |
| JORDAN MARTIN LAND | ON FILE |
| JORDAN MATHEW SHARP | ON FILE |
| JORDAN MATTHEW ONCAY | ON FILE |
| JORDAN MATTHEW PAGE | ON FILE |
| JORDAN MATTHEW RIVERA | ON FILE |
| JORDAN MATTHEW SNEAD | ON FILE |
| JORDAN MATTHEW SPEKTOR | ON FILE |
| JORDAN MATTHEW VICKSTEIN | ON FILE |
| JORDAN MAXWELL BURDINE | ON FILE |
| JORDAN MAXWELL DONALD | ON FILE |
| JORDAN MCGRATH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDAN MCKENZIE THOMAS | ON FILE |
| JORDAN MEJIA | ON FILE |
| JORDAN MESSER | ON FILE |
| JORDAN MICHAEL | ON FILE |
| JORDAN MICHAEL ADAMS | ON FILE |
| JORDAN MICHAEL GAUDREAU | ON FILE |
| JORDAN MICHAEL HALTER | ON FILE |
| JORDAN MICHAEL KLARE | ON FILE |
| JORDAN MICHAEL LEBLANC | ON FILE |
| JORDAN MICHAEL MARTINEZ | ON FILE |
| JORDAN MICHAEL MILLER | ON FILE |
| JORDAN MICHAEL SCHAUB | ON FILE |
| JORDAN MICHAEL SELLA | ON FILE |
| JORDAN MICHAEL SIMON | ON FILE |
| JORDAN MICHAEL WALKER | ON FILE |
| JORDAN MICHAELJOSEPH DUFFY | ON FILE |
| JORDAN MICHEL | ON FILE |
| JORDAN MICHELLE MCGUFFIN | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MITCHEL RODRIGUEZ | ON FILE |
| JORDAN MITCHELL KING | ON FILE |
| JORDAN MOHELAGI MATTHEW LUKUPA | ON FILE |
| JORDAN NAHUEL MARTINEZ | ON FILE |
| JORDAN NATHAN COFFEY | ON FILE |
| JORDAN NATHAN YANIS POSE | ON FILE |
| JORDAN NEIL CATHCART | ON FILE |
| JORDAN NELSON JULIAN | ON FILE |
| JORDAN NELSON SANG | ON FILE |
| JORDAN NGENEGBO THOMPSON | ON FILE |
| JORDAN NICHOLAS DAY | ON FILE |
| JORDAN NICHOLAS LEE | ON FILE |
| JORDAN NICOLAS GALLEGOS | ON FILE |
| JORDAN NICOLE TAYLOR | ON FILE |
| JORDAN NOEL ANTOINE LACROIX | ON FILE |
| JORDAN P VASSALLO | ON FILE |
| JORDAN PALMER TAGGART | ON FILE |
| JORDAN PARKER HARRIS | ON FILE |
| JORDAN PARKER TRAVAUX | ON FILE |
| JORDAN PARRAS AGUSTIN | ON FILE |
| JORDAN PASCAL BLONDY | ON FILE |
| JORDAN PATERSON | ON FILE |
| JORDAN PATRICK ANDRE MOULINIER | ON FILE |
| JORDAN PATRICK KARIM BOSCHUNG | ON FILE |
| JORDAN PATRICK MILLMAN | ON FILE |
| JORDAN PAUL CLARKE | ON FILE |
| JORDAN PAUL EDDY | ON FILE |
| JORDAN PAUL GERBER | ON FILE |
| JORDAN PAUL RADWAY | ON FILE |
| JORDAN PAUL RICKETTS | ON FILE |
| JORDAN PEARSON | ON FILE |
| JORDAN PEREIRA SENEDO | ON FILE |
| JORDAN PETER STEVENSON | ON FILE |
| JORDAN PETERSON | ON FILE |
| JORDAN PHILIP SIMONS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDAN PHILLIP HESELTINE | ON FILE |
| JORDAN PHILLIP JUDD | ON FILE |
| JORDAN PIERCE CHIPLEY | ON FILE |
| JORDAN PRESTON RIVERA | ON FILE |
| JORDAN QUINCY JOSIAH BYRD | ON FILE |
| JORDAN QUOC LY | ON FILE |
| JORDAN RAYMOND YOUNG | ON FILE |
| JORDAN REGNIER | ON FILE |
| JORDAN RENEE ASHLEY | ON FILE |
| JORDAN RICAHRDALEXANDER NIERMAN | ON FILE |
| JORDAN RICHARD HENDZEL | ON FILE |
| JORDAN RICHARD LOUCKS | ON FILE |
| JORDAN RICHARD MATTINGLY | ON FILE |
| JORDAN RICHARD STEIN | ON FILE |
| JORDAN RICHARD STOCKTON | ON FILE |
| JORDAN RILEY GOODWIN | ON FILE |
| JORDAN RILEY MUIR | ON FILE |
| JORDAN ROBERT FRIESEN | ON FILE |
| JORDAN ROBERT HOPCROFT | ON FILE |
| JORDAN ROBERT KIRK | ON FILE |
| JORDAN ROBERT LEVINE | ON FILE |
| JORDAN ROBERT SHANNON | ON FILE |
| JORDAN RODERICK IRVIN MCMILLAN | ON FILE |
| JORDAN ROGER SKAAR | ON FILE |
| JORDAN RONALD COLON | ON FILE |
| JORDAN ROSS KERR | ON FILE |
| JORDAN ROSS THOMPSON | ON FILE |
| JORDAN ROY PITTMAN | ON FILE |
| JORDAN ROYUELA | ON FILE |
| JORDAN RYAN LORETH | ON FILE |
| JORDAN RYAN WINGENBACH | ON FILE |
| JORDAN S FRIED | ON FILE |
| JORDAN S GEFFRARD | ON FILE |
| JORDAN SAMUEL GUNN | ON FILE |
| JORDAN SAMUEL MITCHELL | ON FILE |
| JORDAN SCHIAVO | ON FILE |
| JORDAN SCHOONHEYT | ON FILE |
| JORDAN SCOTT ENLOE | ON FILE |
| JORDAN SCOTT FRASER | ON FILE |
| JORDAN SCOTT LAMBERT | ON FILE |
| JORDAN SCOTT LIEBERMAN | ON FILE |
| JORDAN SCOTTIE LAVON | ON FILE |
| JORDAN SETH ROBISON | ON FILE |
| JORDAN SHANE VACA | ON FILE |
| JORDAN SHAYNE WONG | ON FILE |
| JORDAN SIDEBOTTOM | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SPENCER FELDSTEIN | ON FILE |
| JORDAN SPERRING LEE | ON FILE |
| JORDAN STEWART FENTON | ON FILE |
| JORDAN TAN | ON FILE |
| JORDAN TAYLOR HANSEN | ON FILE |
| JORDAN THIERRY NOEL JAMET | ON FILE |
| JORDAN THOMAS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDAN THOMAS ANDERSON | ON FILE |
| JORDAN THOMAS BARNETT | ON FILE |
| JORDAN THOMAS BROWN | ON FILE |
| JORDAN THOMAS GRIMM | ON FILE |
| JORDAN THOMAS L MACK | ON FILE |
| JORDAN THOMAS LEWALLEN | ON FILE |
| JORDAN THOMAS NEDDERMAN | ON FILE |
| JORDAN THOMAS PISTACCHIO | ON FILE |
| JORDAN THOMAS SILL | ON FILE |
| JORDAN THOMAS VAN ASPEREN | ON FILE |
| JORDAN TIMOTHY WHITAKER | ON FILE |
| JORDAN TIRELL FRANCIS | ON FILE |
| JORDAN TODD LEACH | ON FILE |
| JORDAN TOMAS GUTIERREZ | ON FILE |
| JORDAN TONY PALLARA | ON FILE |
| JORDAN TRAVIS CARMACK | ON FILE |
| JORDAN TREMAINE ATWELL | ON FILE |
| JORDAN TYLER COTTERMAN | ON FILE |
| JORDAN TYLER CRAFT | ON FILE |
| JORDAN TYLER DICKEY SMITH | ON FILE |
| JORDAN TYLER WEIR | ON FILE |
| JORDAN UTLEY | ON FILE |
| JORDAN VAHDANI | ON FILE |
| JORDAN VAN RAEMDONCK | ON FILE |
| JORDAN VANHORN | ON FILE |
| JORDAN VAUGHN FRITZSCHE | ON FILE |
| JORDAN W STANGLE | ON FILE |
| JORDAN WADE SADLER | ON FILE |
| JORDAN WAYNE HODGES | ON FILE |
| JORDAN WESLEY FREITAG | ON FILE |
| JORDAN WILLIAM ENDRES | ON FILE |
| JORDAN WILLIAM THOMSON | ON FILE |
| JORDAN WINSOR | ON FILE |
| JORDAN WOOTEN | ON FILE |
| JORDAN WYNDHAM SPENCER | ON FILE |
| JORDAN XAVIER OROZCO | ON FILE |
| JORDAN YVONNE TURNER | ON FILE |
| JORDAN Z REESE | ON FILE |
| JORDAN ZERR HERNANDEZ | ON FILE |
| JORDANAS ASMONTAS | ON FILE |
| JORDANAS GRIZEVICIUS | ON FILE |
| JORDANE ANGELO KAYE | ON FILE |
| JORDANE CLAUDE GEORGES WODLI | ON FILE |
| JORDANE LAMBERT PRIEM | ON FILE |
| JORDANE MARTIAL MARIE VERNERIE | ON FILE |
| JORDANNE ILDOMAR VROLIJK | ON FILE |
| JORDEN DESHON HEMENWAY | ON FILE |
| JORDEN FEHR | ON FILE |
| JORDEN KENNETH WOODRING | ON FILE |
| JORDEN TAN HOU DI | ON FILE |
| JORDHAN GILLES BOSC | ON FILE |
| JORDI AGUADE MARDONES | ON FILE |
| JORDI ANTONIO PALUDO | ON FILE |
| JORDI ARMENGOL MONTANA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDI BELLAVISTA ASTALS | ON FILE |
| JORDI BONAY FRIGOLA | ON FILE |
| JORDI BRACK | ON FILE |
| JORDI CANYELLES I VINYALLONGA | ON FILE |
| JORDI CASTILLO SANCHEZ | ON FILE |
| JORDI DELAUNAY | ON FILE |
| JORDI DOMINGUEZ ALEMANY | ON FILE |
| JORDI EGBERT JONGSMA | ON FILE |
| JORDI FERRER MOLINERO | ON FILE |
| JORDI FERRI PASTOR | ON FILE |
| JORDI FIOL GRANES | ON FILE |
| JORDI FRANCH | ON FILE |
| JORDI GARCIA CANAMERO | ON FILE |
| JORDI GUAL TALLERO | ON FILE |
| JORDI JOAN MUNOZ ROCA | ON FILE |
| JORDI LOPEZ GILABERT | ON FILE |
| JORDI M VAN DEN BREEKE | ON FILE |
| JORDI NICOLAS CARL GUTHMANN | ON FILE |
| JORDI NIDRIOTAKIS SERRA | ON FILE |
| JORDI PONSICO | ON FILE |
| JORDI PORTA | ON FILE |
| JORDI RIBAS CASTELLS | ON FILE |
| JORDI ROSELLO FOGUET | ON FILE |
| JORDI RUIZ TORNS | ON FILE |
| JORDI SANROMA VILLA | ON FILE |
| JORDI SANZ SENDER | ON FILE |
| JORDI SCHRODER BOSCH | ON FILE |
| JORDI SOLBES GARCIA | ON FILE |
| JORDI SOLER RODA | ON FILE |
| JORDI TORRES TEIXIDO | ON FILE |
| JORDI TRAVE JUNOY | ON FILE |
| JORDI VENTURA MARTI | ON FILE |
| JORDI VILA OLIVA | ON FILE |
| JORDIANA VALENCIA GIRIGORIA KASTANEER | ON FILE |
| JORDIE FORBES ROY MCKINNON | ON FILE |
| JORDIE SCHOLTEN | ON FILE |
| JORDON ANTHONY SCHWANN | ON FILE |
| JORDON ANTONE JONES | ON FILE |
| JORDON COLE HANSEN | ON FILE |
| JORDON DALE COX | ON FILE |
| JORDON J SCHULTZ | ON FILE |
| JORDON JEFFREY SANCHEZ | ON FILE |
| JORDON JOVAN WADDEL | ON FILE |
| JORDON WALSINGHAM | ON FILE |
| JORDY ACOSTA | ON FILE |
| JORDY C HEEMSKERK | ON FILE |
| JORDY CORBIJN | ON FILE |
| JORDY DE RIDDER | ON FILE |
| JORDY DE VRIES | ON FILE |
| JORDY DEN BOER | ON FILE |
| JORDY JAMES VAN DE KOOY | ON FILE |
| JORDY KALOMBO MULIMBI | ON FILE |
| JORDY LEE BERGH | ON FILE |
| JORDY LOPEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORDY LT VAN DEN BERG | ON FILE |
| JORDY M BLONK | ON FILE |
| JORDY MOENS | ON FILE |
| JORDY PELGROM | ON FILE |
| JORDY PIERRE J DE MEY | ON FILE |
| JORDY REITH | ON FILE |
| JORDY SCHEURWATER | ON FILE |
| JORDY VAN DER MADEN | ON FILE |
| JORDY VERBEEK | ON FILE |
| JORDYN SWINEHART | ON FILE |
| JOREL ALEXANDER OLAN | ON FILE |
| JORELYN DULA MENDOZA | ON FILE |
| JOREN TRUYEN | ON FILE |
| JOREN VAN GREMBERGHE | ON FILE |
| JORES ALEXANDER MERLO | ON FILE |
| JORG BUTEIJN | ON FILE |
| JORG FRAUENSTEIN | ON FILE |
| JORG GAUBMANN | ON FILE |
| JORG PETER FRANK | ON FILE |
| JORG UWE DIRBACH | ON FILE |
| JORGE  ALBERTO SIERRA | ON FILE |
| JORGE A MORELLO | ON FILE |
| JORGE ABDIEL ALFARO GONZALEZ | ON FILE |
| JORGE ABEL ESPINOZA VASQUEZ | ON FILE |
| JORGE ADRIAN JUSTO CONDE | ON FILE |
| JORGE AGUSTIN GARRO | ON FILE |
| JORGE ALAN ACOSTA | ON FILE |
| JORGE ALBERTO AEBI | ON FILE |
| JORGE ALBERTO AON | ON FILE |
| JORGE ALBERTO BARRUETO JURACAN | ON FILE |
| JORGE ALBERTO BRAVO | ON FILE |
| JORGE ALBERTO ESCALERA | ON FILE |
| JORGE ALBERTO FLORES | ON FILE |
| JORGE ALBERTO GOMEZ | ON FILE |
| JORGE ALBERTO HERNANDEZPRADO | ON FILE |
| JORGE ALBERTO NARANJO BOUZAS | ON FILE |
| JORGE ALBERTO NAREZRUIZ | ON FILE |
| JORGE ALBERTO PARINI | ON FILE |
| JORGE ALBERTO ROBELO | ON FILE |
| JORGE ALBERTO SANCHIS | ON FILE |
| JORGE ALBERTO ZELAYA JR | ON FILE |
| JORGE ALBIN JR | ON FILE |
| JORGE ALEJANDRO ARANEDA FLORES | ON FILE |
| JORGE ALEJANDRO ARMENDARIZ | ON FILE |
| JORGE ALEJANDRO BASURTO RIVAS | ON FILE |
| JORGE ALEJANDRO DAVILA | ON FILE |
| JORGE ALEJANDRO GAETE VILLEGAS | ON FILE |
| JORGE ALEJANDRO LEON NAVARRETE | ON FILE |
| JORGE ALEJANDRO MARIN BUCK CALMETTES | ON FILE |
| JORGE ALEJANDRO NARVAEZ | ON FILE |
| JORGE ALEJANDRO TAPIA | ON FILE |
| JORGE ALEJANDRO URDANETA GIL | ON FILE |
| JORGE ALEMAN | ON FILE |
| JORGE ALEXANDER ALVARADO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORGE ALEXANDRE DOS SANTOS VOGADO | ON FILE |
| JORGE ALEXANDRE FERNANDES VEIGA | ON FILE |
| JORGE ALEXANDRE GOMES FERREIRA | ON FILE |
| JORGE ALEXANDRE REGO MACHADO RODRIGUES | ON FILE |
| JORGE ALEXIS GARCIA | ON FILE |
| JORGE ALEXIS RAMIREZ | ON FILE |
| JORGE ALEXIS SOTO LOYA | ON FILE |
| JORGE ALFREDO ARANKOWSKY CORONA | ON FILE |
| JORGE ALFREDO AZAR | ON FILE |
| JORGE ALFREDO GARCIA CELIS | ON FILE |
| JORGE ALFREDO ROMERO | ON FILE |
| JORGE ALONSO ACOSTA ELIZALDE | ON FILE |
| JORGE ALVAREZ CARRASCO | ON FILE |
| JORGE ANCIZAR RODAS | ON FILE |
| JORGE ANDRES GARCIA CASTILLO | ON FILE |
| JORGE ANDRES GONZALESCARRASCO | ON FILE |
| JORGE ANDRES JULIO GONZALEZ | ON FILE |
| JORGE ANDRES ORREGO HENAO | ON FILE |
| JORGE ANDRES PALLARES MARTINEZ | ON FILE |
| JORGE ANDRES PARADA DIAZ | ON FILE |
| JORGE ANDRES VALENZUELA INZUNZA | ON FILE |
| JORGE ANDREW MEZA | ON FILE |
| JORGE ANGEL ALVAREZ | ON FILE |
| JORGE ANTHONY BACA | ON FILE |
| JORGE ANTONIO ACOSTA OLIVO | ON FILE |
| JORGE ANTONIO AKE QUIJANO | ON FILE |
| JORGE ANTONIO ARAVIT JUAN | ON FILE |
| JORGE ANTONIO CADILLO MIRANDA | ON FILE |
| JORGE ANTONIO CAGUA | ON FILE |
| JORGE ANTONIO CARRERA | ON FILE |
| JORGE ANTONIO FERNANDEZ | ON FILE |
| JORGE ANTONIO GOMEZ PEREZ | ON FILE |
| JORGE ANTONIO GONZALEZ-ESPINOZA | ON FILE |
| JORGE ANTONIO MAYEN TURCIOS | ON FILE |
| JORGE ANTONIO MEDINA URBANO | ON FILE |
| JORGE ANTONIO RODRIGUEZ ALCAZAR | ON FILE |
| JORGE ANTONIO ROMERO | ON FILE |
| JORGE ANTONIO SARDINAS | ON FILE |
| JORGE ARIEL MUYDEN | ON FILE |
| JORGE ARIEL TOLEDO | ON FILE |
| JORGE ARIEL ZARZAR | ON FILE |
| JORGE ARMAND GARCIA | ON FILE |
| JORGE ARMANDO BLAZQUEZ | ON FILE |
| JORGE ARMANDO CASTRO MAGDALENO | ON FILE |
| JORGE ARMANDO HERNANDEZ GOMEZ | ON FILE |
| JORGE ARTURO BACA | ON FILE |
| JORGE ARTURO BRAVO | ON FILE |
| JORGE ARTURO CARMONA RICO | ON FILE |
| JORGE ARTURO GONZALEZ LOPEZ | ON FILE |
| JORGE ARTURO VEGA | ON FILE |
| JORGE AUGUSTO DE OLIVEIRA CARNEIRO | ON FILE |
| JORGE AVILA | ON FILE |
| JORGE BAENA FERNANDEZ | ON FILE |
| JORGE BARROETA CUE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORGE BARRON | ON FILE |
| JORGE BASURTO MEZA | ON FILE |
| JORGE BENCOMO | ON FILE |
| JORGE BERNABE GARRO | ON FILE |
| JORGE BRUNO DELGADO | ON FILE |
| JORGE CÃ³RDOVA JR. | ON FILE |
| JORGE CALVO CARMONA | ON FILE |
| JORGE CAMPOSCONTRERAS | ON FILE |
| JORGE CANET YUSTE | ON FILE |
| JORGE CANOSA BETES | ON FILE |
| JORGE CARLOS IRIGOYENVASQUEZ | ON FILE |
| JORGE CARLOS NADAL | ON FILE |
| JORGE CARLOS PACHO PEDRERO | ON FILE |
| JORGE CARRILLO ROJANO | ON FILE |
| JORGE CAYETANO BRIZUELA | ON FILE |
| JORGE CEPEDA FERNANDEZ | ON FILE |
| JORGE CLAUDIO CANZONIERI | ON FILE |
| JORGE CONSTANTINO BODINO | ON FILE |
| JORGE DAMIAN SELGAS LEITE VELHO | ON FILE |
| JORGE DANIEL BENEDETTI | ON FILE |
| JORGE DANIEL CAMPOS NEULING | ON FILE |
| JORGE DANIEL CEBADERA | ON FILE |
| JORGE DANIEL COELHO FRIAS | ON FILE |
| JORGE DANIEL FRANCISCONI | ON FILE |
| JORGE DANIEL GOMEZ AREVALOS | ON FILE |
| JORGE DANIEL ORTIZ | ON FILE |
| JORGE DANIEL ROMERO | ON FILE |
| JORGE DANIEL SCHULZ | ON FILE |
| JORGE DANIEL SOLIS | ON FILE |
| JORGE DANIEL VICENTE FERREIRA | ON FILE |
| JORGE DANIEL ZAMORA | ON FILE |
| JORGE DARIO LIONTI | ON FILE |
| JORGE DAVID JESUS ANGERAMO | ON FILE |
| JORGE DAVID LARA MUNOZ | ON FILE |
| JORGE DE JESUS CORRAL GALICIA | ON FILE |
| JORGE DE JESUS PUENTE | ON FILE |
| JORGE DE PAZ SANCHEZ | ON FILE |
| JORGE DIAZ MENDEZ | ON FILE |
| JORGE DIEGO RODRIGUEZ SALTIJERAL | ON FILE |
| JORGE DUPLA LEON | ON FILE |
| JORGE E CONTRERAS LOPEZ | ON FILE |
| JORGE EDUARDO BERNAL CORTES | ON FILE |
| JORGE EDUARDO CASAS | ON FILE |
| JORGE EDUARDO GUZMAN CRUZ | ON FILE |
| JORGE EDUARDO VARGAS | ON FILE |
| JORGE ELIAS JARAMILLO PADILLA | ON FILE |
| JORGE ELIAS SALOMON | ON FILE |
| JORGE ELIECER VALLEJO MORENO | ON FILE |
| JORGE EMANUEL MARTINS DE BRITO PEREIRA SARAIVA | ON FILE |
| JORGE ENRIQU SOTO LIZARZABURU | ON FILE |
| JORGE ENRIQUE ALMEIDA | ON FILE |
| JORGE ENRIQUE BORDET | ON FILE |
| JORGE ENRIQUE BOTELLO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORGE ENRIQUE DOMINGUEZ CARDENAS | ON FILE |
| JORGE ENRIQUE HIDALGO | ON FILE |
| JORGE ENRIQUE LUSSIO SWOBODA | ON FILE |
| JORGE ENRIQUE MERA MOLINA | ON FILE |
| JORGE ENRIQUE RAMOS SUKANEC | ON FILE |
| JORGE ENRIQUE RIVERO MADGE | ON FILE |
| JORGE ENRIQUE SANABRIA CANO | ON FILE |
| JORGE ERNESTO RAMIREZ | ON FILE |
| JORGE ESPINA ORTEGA | ON FILE |
| JORGE ESTEBAN ALBORTA MENDEZ | ON FILE |
| JORGE ESTUARDO SOTO AGUILAR | ON FILE |
| JORGE FABRICIO LARREA | ON FILE |
| JORGE FEDERICO BELZUNCE | ON FILE |
| JORGE FELIPE HEIDENREICH | ON FILE |
| JORGE FELIPE HERRERO DELGADO | ON FILE |
| JORGE FELIPE SALAMANCA PENDU | ON FILE |
| JORGE FELIX CALZADILLA | ON FILE |
| JORGE FERNANDEZ OLMEDO | ON FILE |
| JORGE FERNANDO DUQUE GONZALEZ | ON FILE |
| JORGE FERNANDO RODRIGUES MORAIS | ON FILE |
| JORGE FERNANDO SOLA MANRIQUEZ | ON FILE |
| JORGE FERNANDO VILLALBA | ON FILE |
| JORGE FILIPE LOPES RIBEIRO | ON FILE |
| JORGE FILIPE OLIVEIRA COSTA RIBEIRO | ON FILE |
| JORGE FILIPE RIBEIRO ALVES | ON FILE |
| JORGE FRANCISCO | ON FILE |
| JORGE FRANCISCO HERRERA GALLEGO | ON FILE |
| JORGE FRANCISCO VIVAR JURADO | ON FILE |
| JORGE FRANCO PINCIROLI | ON FILE |
| JORGE FREIJE GALLEGO | ON FILE |
| JORGE FUNUYET GUIRADO | ON FILE |
| JORGE GABRIEL FERNANDEZ ROJAS | ON FILE |
| JORGE GABRIEL FREDES | ON FILE |
| JORGE GABRIEL VILLASMIL MESA | ON FILE |
| JORGE GALILEA LASSO DE LA VEGA | ON FILE |
| JORGE GALLEGOS | ON FILE |
| JORGE GARCIA SANTOS | ON FILE |
| JORGE GARRIDO OVAL | ON FILE |
| JORGE GARRIGA RIOS | ON FILE |
| JORGE GASPARRI DEL VALLE | ON FILE |
| JORGE GERARDO GRATEROL CARMONA | ON FILE |
| JORGE GIANNICOLA | ON FILE |
| JORGE GIBRAN TORRES-VELAZQUEZ | ON FILE |
| JORGE GOMEZ | ON FILE |
| JORGE GONCALO LISBOA DE CARVALHO ALEXANDRE | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ MENDEZ | ON FILE |
| JORGE GONZALEZ VALLESTEROS | ON FILE |
| JORGE GONZALO CHACON CORDOVA | ON FILE |
| JORGE GUDINO ZAMORA | ON FILE |
| JORGE GUILLERMO TRETIAKOV | ON FILE |
| JORGE GUIRADO ALONSO | ON FILE |
| JORGE GUSTAVO GOLLAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORGE H LALAMA | ON FILE |
| JORGE HENRIQUE ABREU FIGUEIREDO | ON FILE |
| JORGE HENRIQUE PAIVA DE SOUSA | ON FILE |
| JORGE HERNANDEZ GOMEZ | ON FILE |
| JORGE HERNANDEZ PALOS | ON FILE |
| JORGE HIGUERA FOMBUENA | ON FILE |
| JORGE HUMBERTO BAIXINHO DOS SANTOS | ON FILE |
| JORGE HUMBERTO HERNANDEZ | ON FILE |
| JORGE IGNACIO MITOFF | ON FILE |
| JORGE IGNACIO MORA PEREZ | ON FILE |
| JORGE IGNACIO ROSA ROSARIO | ON FILE |
| JORGE ISAAC CABEZAS HERNANDEZ | ON FILE |
| JORGE ISAAC FIGUEROA | ON FILE |
| JORGE ISAAC SANCHEZ FERREIRA | ON FILE |
| JORGE ISERTE MISSE | ON FILE |
| JORGE ISMAEL HERNANDEZ | ON FILE |
| JORGE IVAN MEJIA MORA | ON FILE |
| JORGE IVAN PORTILLO ARENAS | ON FILE |
| JORGE IZAAC ZAVALETA ESCALANTE | ON FILE |
| JORGE JANE GARRIGA | ON FILE |
| JORGE JAVIER ARAYA NAVARRO | ON FILE |
| JORGE JIMENEZ | ON FILE |
| JORGE JIMENEZ JIMENEZ | ON FILE |
| JORGE JOSE CASTROVINCI | ON FILE |
| JORGE JUAN CANO MORENO | ON FILE |
| JORGE JUAN FARALDO | ON FILE |
| JORGE JUAN GONZALEZ ASENSI | ON FILE |
| JORGE JUAN HERNANDEZ | ON FILE |
| JORGE JUAN NAVARRO PAYA | ON FILE |
| JORGE JUDEZ LAPENA | ON FILE |
| JORGE JUNIOR DIAZ ROJAS | ON FILE |
| JORGE JUSTO AYALA | ON FILE |
| JORGE KENICHI IKEDA RODRIGUEZ | ON FILE |
| JORGE L VILLANUEVA | ON FILE |
| JORGE LANCA | ON FILE |
| JORGE LEIVAR RODRIGUEZ | ON FILE |
| JORGE LEONARDO AMARIZ HIGUERA | ON FILE |
| JORGE LEONARDO CARRIZO | ON FILE |
| JORGE LEONARDO CORELLA ROMAN | ON FILE |
| JORGE LEONARDO RONDOLETTO | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LOPEZ MONTERO | ON FILE |
| JORGE LORENZO ESPINOZA MILLA | ON FILE |
| JORGE LUCAS HERRERA | ON FILE |
| JORGE LUIS  GARCES ZAMORA | ON FILE |
| JORGE LUIS ALEJANDR ESCALANTE | ON FILE |
| JORGE LUIS ALEJANDRO | ON FILE |
| JORGE LUIS ANTONIO NAHUM | ON FILE |
| JORGE LUIS BALOGH | ON FILE |
| JORGE LUIS BRISENO GOMEZ | ON FILE |
| JORGE LUIS CASTILLO SUGASTI | ON FILE |
| JORGE LUIS FARIAS SANCHEZ | ON FILE |
| JORGE LUIS FIGUEROA | ON FILE |
| JORGE LUIS FLORES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORGE LUIS FONTE | ON FILE |
| JORGE LUIS GONGORA | ON FILE |
| JORGE LUIS GONZALEZ LAUREANO | ON FILE |
| JORGE LUIS GONZALEZ SOTO | ON FILE |
| JORGE LUIS JIMENEZ | ON FILE |
| JORGE LUIS JR GARAY | ON FILE |
| JORGE LUIS KIRSCHNER TORRES | ON FILE |
| JORGE LUIS LUACES | ON FILE |
| JORGE LUIS MACHADO SANDOVAL | ON FILE |
| JORGE LUIS MAROI | ON FILE |
| JORGE LUIS MEDINA MORA | ON FILE |
| JORGE LUIS MEKLER FLORES | ON FILE |
| JORGE LUIS MIRANDA VALADEZ | ON FILE |
| JORGE LUIS PEREZ | ON FILE |
| JORGE LUIS PEREZ SOTO | ON FILE |
| JORGE LUIS POLETTI | ON FILE |
| JORGE LUIS PUPPI LAZO | ON FILE |
| JORGE LUIS QUISPE BORDA | ON FILE |
| JORGE LUIS RIVERA SANCHEZ | ON FILE |
| JORGE LUIS RIZO MELGAR | ON FILE |
| JORGE LUIS RODRIGUEZ MARTINEZ | ON FILE |
| JORGE LUIS ROMAN MARRERO | ON FILE |
| JORGE LUIS SANTOS PORTILLO | ON FILE |
| JORGE LUIS TONOS | ON FILE |
| JORGE LUIS VELASQUEZ MAMANI | ON FILE |
| JORGE LUIS VIZCAINO MARTINEZ | ON FILE |
| JORGE M RAMIREZ | ON FILE |
| JORGE M RAMIREZ | ON FILE |
| JORGE M SALAZAR | ON FILE |
| JORGE MANUEL ALVES | ON FILE |
| JORGE MANUEL ARNAUT MATALONGA | ON FILE |
| JORGE MANUEL DE OLIVEIRA MONTEIRO | ON FILE |
| JORGE MANUEL FERREIRA ANDRADE SERODIO | ON FILE |
| JORGE MANUEL INIGUEZ | ON FILE |
| JORGE MANUEL PADRON PORTIER | ON FILE |
| JORGE MANUEL RAMOS DA SILVA | ON FILE |
| JORGE MANUEL RIBEIRO VINHA | ON FILE |
| JORGE MANUEL RIBEIRO VINHA | ON FILE |
| JORGE MARCELO PELZER | ON FILE |
| JORGE MARIO TORO | ON FILE |
| JORGE MARTIN FINELLI | ON FILE |
| JORGE MARTIN MAZZEO | ON FILE |
| JORGE MARTIN SANTAMARIA | ON FILE |
| JORGE MARTIN VIVANCOS | ON FILE |
| JORGE MAURICIO ENCINA | ON FILE |
| JORGE MAURICIO ORTIZ | ON FILE |
| JORGE MAURICIO ORTIZ | ON FILE |
| JORGE MAURICIO ORTIZ | ON FILE |
| JORGE MEDINA | ON FILE |
| JORGE MIGUEL ALVES LOURENCO ROCHA DA SILVA | ON FILE |
| JORGE MIGUEL ANGEL PLAZA MEDINA | ON FILE |
| JORGE MIGUEL ANGUIANO RUBIO | ON FILE |
| JORGE MIGUEL BRAS ANTUNES | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORGE MIGUEL DOS SANTOS SILVA | ON FILE |
| JORGE MIGUEL GUILHERME CORREIA | ON FILE |
| JORGE MIGUEL MACHADO FIGUEIREDO | ON FILE |
| JORGE MIGUEL MELO PEREIRA PACHECO | ON FILE |
| JORGE MIGUEL MELO VIDAL | ON FILE |
| JORGE MIGUEL NEVES AGRELA GONCALVES | ON FILE |
| JORGE MIGUEL RAMALHO FERNANDES | ON FILE |
| JORGE MIGUEL RIBEIRO DE ALMEIDA FELGUEIRAS VITORINO | ON FILE |
| JORGE MIGUEL RODRIGUES MARTINS | ON FILE |
| JORGE MIGUEL SEVILLA | ON FILE |
| JORGE MIGUEL SILVA LOPES CANUTO | ON FILE |
| JORGE MIGUEL SOBERON | ON FILE |
| JORGE MIGUEL TEIXEIRA MOREIRA | ON FILE |
| JORGE MIJAEL DELGADO AGUILAR | ON FILE |
| JORGE MILTON ACOSTA | ON FILE |
| JORGE MODESTO PUCA | ON FILE |
| JORGE MOISES PENXXALVA | ON FILE |
| JORGE MONTALVO | ON FILE |
| JORGE MORALES | ON FILE |
| JORGE MOREJON JR | ON FILE |
| JORGE MOURA SANTANA | ON FILE |
| JORGE NAIM NICHAR | ON FILE |
| JORGE NESTARES SANCHEZ | ON FILE |
| JORGE NICOLAS CASTRO | ON FILE |
| JORGE NICOLAS GOMEZ | ON FILE |
| JORGE NICOLAS TINTILAY | ON FILE |
| JORGE NUNEZ ALVAREZ | ON FILE |
| JORGE OCTAVIO CONDOMI | ON FILE |
| JORGE OLIVA | ON FILE |
| JORGE OLMEDO SUAREZ | ON FILE |
| JORGE OMAR CROSETTI | ON FILE |
| JORGE OREJEL PEREZ | ON FILE |
| JORGE ORLANDO SKOWRONSKI | ON FILE |
| JORGE ORLANDO ZANI | ON FILE |
| JORGE OSCAR HERNANDEZ | ON FILE |
| JORGE OSVALDO BACIGALUPE | ON FILE |
| JORGE OSWUALDO GUADALAJARA | ON FILE |
| JORGE OVIDIO MELENDREZ | ON FILE |
| JORGE OWEN COVARRUBIAS | ON FILE |
| JORGE PÃ©REZ MORENO | ON FILE |
| JORGE PABLO BALANIUK | ON FILE |
| JORGE PABLO CHIRICO | ON FILE |
| JORGE PABLO PEREZ | ON FILE |
| JORGE PAULO PRAZERES RIBEIRO | ON FILE |
| JORGE PERILLA | ON FILE |
| JORGE PRIETO | ON FILE |
| JORGE QUIQUIVIX | ON FILE |
| JORGE QUIROGAS CRESPO | ON FILE |
| JORGE QUIROGAS CRESPO | ON FILE |
| JORGE RAFAEL MILLAQUEO | ON FILE |
| JORGE RAMIRO ARES | ON FILE |
| JORGE RANCE CARDET | ON FILE |
| JORGE RAUL ORELLANA BUEZO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORGE RAUL VICENTE | ON FILE |
| JORGE REINALDO RAMIREZ | ON FILE |
| JORGE RICARDO GARCIA | ON FILE |
| JORGE RICARDO GONGORA | ON FILE |
| JORGE RICO HERRERA | ON FILE |
| JORGE ROBERTO FERNANDES DOS SANTOS FILHO | ON FILE |
| JORGE ROBLES MARIN | ON FILE |
| JORGE RODOLFO QUINONEZ MONROY | ON FILE |
| JORGE RODRIGO ARIAS | ON FILE |
| JORGE RODRIGO ORMENO GONZALEZ | ON FILE |
| JORGE RODRIGUES LOBATO | ON FILE |
| JORGE RUBIA ANTUNEZ | ON FILE |
| JORGE RUMI LASAOSA | ON FILE |
| JORGE SALINASMENDOZA | ON FILE |
| JORGE SANCHEZ ALFONSO | ON FILE |
| JORGE SANCHEZ ARRIETA | ON FILE |
| JORGE SANCHEZ BARRIO | ON FILE |
| JORGE SANTIAGO GRILLO CA | ON FILE |
| JORGE SEBASTIAN ISA | ON FILE |
| JORGE SEGOVIA RODRIGUEG | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE VALCARCEL CAVALLE | ON FILE |
| JORGE VALLET FERNANDEZ | ON FILE |
| JORGE VARANO | ON FILE |
| JORGE VARGAS GONZALEZ | ON FILE |
| JORGE VAZQUEZ MELLADO MUNOZ | ON FILE |
| JORGE VEGA VIGO | ON FILE |
| JORGE VELAZQUEZ CASTRO | ON FILE |
| JORGE VENDRELL GARCIA | ON FILE |
| JORGE VERDUGO ROMERO | ON FILE |
| JORGE VLADIMIR AVIS PATINO | ON FILE |
| JORGE WILLIAM GUEVARA | ON FILE |
| JORGE WILLMAR HERRERA | ON FILE |
| JORGE Y CAMPOS DUPLAN | ON FILE |
| JORGELINA ADRIANA SORIA ANTONIOLI | ON FILE |
| JORGELINA ALEJANDRA CHEIN | ON FILE |
| JORGELINA BARRIENTOS | ON FILE |
| JORGELINA ECHAVARRIA | ON FILE |
| JORGELINA GIMENEZ | ON FILE |
| JORGEN FOSS LARSEN | ON FILE |
| JORGEN SCHEERENS | ON FILE |
| JORGO I WILLEMS | ON FILE |
| JORI ANTHONY HIDROSOLLO GUZMAN | ON FILE |
| JORI JOONAS VENALAINEN | ON FILE |
| JORI LUCIEN S VAN BORSEL | ON FILE |
| JORI MARKKU JUHANI KALLIO | ON FILE |
| JORIAN MARIJN SCHULZE | ON FILE |
| JORICK FLORIAN SAM DEFRAINE | ON FILE |
| JORICK JULIAN JANSEN | ON FILE |
| JORICK L VAN MEIJEREN | ON FILE |
| JORICK MARTIJN BOLL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JORICK VAN LITH | ON FILE |
| JORIK H SCHMIDT | ON FILE |
| JORINA ELAINE KING | ON FILE |
| JORION JOHANNA GREEN | ON FILE |
| JORIS FRANCISCUS JOZEF BLOM | ON FILE |
| JORIS GEOFFREY PUGET | ON FILE |
| JORIS J H P A HAZENBERG | ON FILE |
| JORIS JULES MICHEL SOTO | ON FILE |
| JORIS JULIEN ANDRE LAINE | ON FILE |
| JORIS LUCIA A HOLEMANS | ON FILE |
| JORIS MERKS | ON FILE |
| JORIS MICHEL DE POOTER | ON FILE |
| JORIS MICHEL DE POOTER | ON FILE |
| JORIS MULDER | ON FILE |
| JORIS OP T EYNDE | ON FILE |
| JORIS P NIEUWINT | ON FILE |
| JORIS SUPPERS | ON FILE |
| JORIS TOET | ON FILE |
| JORIS ULKO KAYZEL | ON FILE |
| JORIS VAN DAM | ON FILE |
| JORIS VAN HAU VALENTIN BLOY | ON FILE |
| JORIS VICTOR | ON FILE |
| JORIS VOSSEBELD | ON FILE |
| JORJA ALEXANDRA DONNISON | ON FILE |
| JORLAN MONIVA ASERON | ON FILE |
| JORMA TOIVO SAKARI SAASTAMOINEN | ON FILE |
| JORN ANNE TERPSTRA | ON FILE |
| JORN ERIK LANGEDAL | ON FILE |
| JORN HUFKENS | ON FILE |
| JORN IGNATIUS HENRICUS MARIA VAN DE BOVENKAMP | ON FILE |
| JORN N HORSTMAN | ON FILE |
| JORN PIETER SIKKES | ON FILE |
| JORN PIETER SNEEUW | ON FILE |
| JORN RUSSELL WIEHITE | ON FILE |
| JORNE DAVID MOONEN | ON FILE |
| JORNE J HOSTE | ON FILE |
| JORON HARRIS | ON FILE |
| JORRIT KORENHOF | ON FILE |
| JORRIT VAN EYGEN | ON FILE |
| JORT STUIJT | ON FILE |
| JORT TIMO KNOOP | ON FILE |
| JORT WILLEM BERGMAN | ON FILE |
| JORY GERARDUS ANTONIUS VAN BAKEL | ON FILE |
| JORY MICHAEL FONG | ON FILE |
| JORY ROBERT OBERLIESRODRIGUES | ON FILE |
| JOS FRANCIS DONOHOE | ON FILE |
| JOS KOK | ON FILE |
| JOS L BENDERS | ON FILE |
| JOS PRINS | ON FILE |
| JOS SELLIS | ON FILE |
| JOS ZONNEVELD | ON FILE |
| JOSÃ© MANUEL CÃ³NDOR CAPCHA | ON FILE |
| JOSAFA CORREIA DA SILVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSAPHAT FARRAR | ON FILE |
| JOSAPHAT MENDOZA HIPOLITO | ON FILE |
| JOSCELA DANIELLE HOLLOWAY | ON FILE |
| JOSCHIN JANN PAUL STEENBOCK | ON FILE |
| JOSCHUA TALLER | ON FILE |
| JOSDARY PERALTA | ON FILE |
| JOSE ABEL MACHUCA | ON FILE |
| JOSE ANAYA | ON FILE |
| JOSE BRINGUEZ | ON FILE |
| JOSE LARIOS | ON FILE |
| JOSE MAGANA CASTILLO | ON FILE |
| JOSE A DUARTE | ON FILE |
| JOSE A FAMILIA | ON FILE |
| JOSE A GARRAFA | ON FILE |
| JOSE A MERCADO | ON FILE |
| JOSE A RIJO | ON FILE |
| JOSE A RODRIGUEZ | ON FILE |
| JOSE A URIAS SANDOVAL | ON FILE |
| JOSE ABEL LIRANZO | ON FILE |
| JOSE ABRAHAM GARCIA | ON FILE |
| JOSE ABRAHAM MAYORGA VARGAS | ON FILE |
| JOSE ADOLFO MURAT MACIAS | ON FILE |
| JOSE ADRIAN MONSIVAIS | ON FILE |
| JOSE AGOSTINHO CARDOSO CORREIA | ON FILE |
| JOSE AGUILAR JR | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE AGUSTIN CASTRILLO GARCIA | ON FILE |
| JOSE AGUSTIN GOMEZ SANTANA | ON FILE |
| JOSE AGUSTIN TURCIOS YANEZ | ON FILE |
| JOSE ALAN MENDOZA GOMEZ | ON FILE |
| JOSE ALBERTO ALBO | ON FILE |
| JOSE ALBERTO ANDRES DEL RINCON | ON FILE |
| JOSE ALBERTO CASTILLO | ON FILE |
| JOSE ALBERTO CHANIS | ON FILE |
| JOSE ALBERTO DELGADO MONTENEGRO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO FERNANDEZ | ON FILE |
| JOSE ALBERTO FORTINO | ON FILE |
| JOSE ALBERTO GALARZA | ON FILE |
| JOSE ALBERTO GRACIANO | ON FILE |
| JOSE ALBERTO HEREDIA | ON FILE |
| JOSE ALBERTO JUAREZ CAPDEVILA | ON FILE |
| JOSE ALBERTO LOPEZ HERNANDEZ | ON FILE |
| JOSE ALBERTO MITACC ROJAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE ALBERTO MORANDEIRA | ON FILE |
| JOSE ALBERTO PINTO DA FRANCA RAPOSO | ON FILE |
| JOSE ALBERTO PRADO ARIAS | ON FILE |
| JOSE ALBERTO SARMIENTO PARRA | ON FILE |
| JOSE ALBERTO VALDEZ | ON FILE |
| JOSE ALBINO PINTO DA FRANCA RAPOSO MONTEIRO | ON FILE |
| JOSE ALEJANDRO ALVAREZ | ON FILE |
| JOSE ALEJANDRO CUCHILLA | ON FILE |
| JOSE ALEJANDRO DIAZ | ON FILE |
| JOSE ALEJANDRO FAJARDO SANDOVAL | ON FILE |
| JOSE ALEJANDRO GUZMAN SOTO | ON FILE |
| JOSE ALEJANDRO LAFONT | ON FILE |
| JOSE ALEJANDRO LAFONT | ON FILE |
| JOSE ALEJANDRO LAFONT | ON FILE |
| JOSE ALEJANDRO PRIETO DELGADO | ON FILE |
| JOSE ALEJANDRO RODRIGUEZ | ON FILE |
| JOSE ALEJANDRO VALERA CASTELLANO | ON FILE |
| JOSE ALEJANDRO VILLARREAL | ON FILE |
| JOSE ALEXANDRE CARVALHO PEREIRA | ON FILE |
| JOSE ALEXANDRE MENDES | ON FILE |
| JOSE ALEXANDRE SOUZA DE PAULO | ON FILE |
| JOSE ALEXIS CORDOBA | ON FILE |
| JOSE ALEXIS QUESADA GOMEZ | ON FILE |
| JOSE ALFONSO | ON FILE |
| JOSE ALFREDO BELARDO | ON FILE |
| JOSE ALFREDO BERMUDEZ | ON FILE |
| JOSE ALFREDO DE LA PENA GARCIA | ON FILE |
| JOSE ALFREDO HERNANDEZ | ON FILE |
| JOSE ALFREDO LOPEZ BARQUERO | ON FILE |
| JOSE ALFREDO RUELAS ALVAREZ | ON FILE |
| JOSE ALIRIO PENA CHAPARRO | ON FILE |
| JOSE ALMIR PINHO DA SILVA | ON FILE |
| JOSE ALMIR PINHO DA SILVA | ON FILE |
| JOSE ALTERO | ON FILE |
| JOSE ALVARO GOMES FERNANDES | ON FILE |
| JOSE ALVARO SALAS CHACON | ON FILE |
| JOSE ALVARO VALENZUELA VELASCO | ON FILE |
| JOSE AMERICO NIETO VILLEGAS | ON FILE |
| JOSE ANANIAS TOMAZ VASCONCELOS | ON FILE |
| JOSE ANAYA | ON FILE |
| JOSE ANDERSON BOAVENTURA SANTOS | ON FILE |
| JOSE ANDERSON BOAVENTURA SANTOS | ON FILE |
| JOSE ANDRE FERREIRA DA SILVA | ON FILE |
| JOSE ANDRES ALVAREZ LOAICIGA | ON FILE |
| JOSE ANDRES ASCENCIO LOPEZ | ON FILE |
| JOSE ANDRES CAPCHA CASTOPE | ON FILE |
| JOSE ANDRES CHICALA LOPEZ | ON FILE |
| JOSE ANDRES GARCIA CARRASCO | ON FILE |
| JOSE ANDRES LEON MENDOZA | ON FILE |
| JOSE ANDRES MORALES WEVER | ON FILE |
| JOSE ANDRES PALACIO | ON FILE |
| JOSE ANDRES RODRIGUEZ SALOR | ON FILE |
| JOSE ANDRES VALVERDE COSTAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE ANDRES VARELA GARCIA | ON FILE |
| JOSE ANGEL ARMANDO PRERA ALEGRIA | ON FILE |
| JOSE ANGEL AYALA PADILLA | ON FILE |
| JOSE ANGEL DE FREITAS FUMERO | ON FILE |
| JOSE ANGEL DE JESUS ARELLANO GARRIDO | ON FILE |
| JOSE ANGEL JIMENEZ MARTINEZ | ON FILE |
| JOSE ANGEL LERGA ABETE | ON FILE |
| JOSE ANGEL MANZANILLA-PERLA | ON FILE |
| JOSE ANGEL MARIA RIOS BONILLA | ON FILE |
| JOSE ANGEL MONCAYO | ON FILE |
| JOSE ANGEL NOGALES TENA | ON FILE |
| JOSE ANGEL ORTIZ | ON FILE |
| JOSE ANGEL RAIGOZA | ON FILE |
| JOSE ANGEL RIVERA | ON FILE |
| JOSE ANGEL RIVERA-PENA | ON FILE |
| JOSE ANGEL RODRIGUEZ | ON FILE |
| JOSE ANGEL SANCHEZDIARTE | ON FILE |
| JOSE ANGEL TALAVERA MARTINEZ | ON FILE |
| JOSE ANGEL VEDIA | ON FILE |
| JOSE ANIBAL CUBILLAS | ON FILE |
| JOSE ANTON PASTORI | ON FILE |
| JOSE ANTONIO ACEVES | ON FILE |
| JOSE ANTONIO AGUILAR ESTOPANAN | ON FILE |
| JOSE ANTONIO AGUILERA GONZALEZ | ON FILE |
| JOSE ANTONIO AGUIRRE MONZON | ON FILE |
| JOSE ANTONIO ARQUED SEPPI | ON FILE |
| JOSE ANTONIO ASCENCIO GUIZAR | ON FILE |
| JOSE ANTONIO ATIENZA RODRIGUEZ | ON FILE |
| JOSE ANTONIO AVILA | ON FILE |
| JOSE ANTONIO AYUSO REDONDO | ON FILE |
| JOSE ANTONIO BELTRAN | ON FILE |
| JOSE ANTONIO BONAL MONZO | ON FILE |
| JOSE ANTONIO BOTELLO | ON FILE |
| JOSE ANTONIO BRODALKA | ON FILE |
| JOSE ANTONIO CABEZA FUENTE | ON FILE |
| JOSE ANTONIO CAGIGAS SOLAR | ON FILE |
| JOSE ANTONIO CARAPETO SIERRA | ON FILE |
| JOSE ANTONIO CARDENAS | ON FILE |
| JOSE ANTONIO CARRASCO PEREZ | ON FILE |
| JOSE ANTONIO CASTINEIRA BALLESTERO | ON FILE |
| JOSE ANTONIO CRISANTOS | ON FILE |
| JOSE ANTONIO DEJESUS JR | ON FILE |
| JOSE ANTONIO DEL RIO | ON FILE |
| JOSE ANTONIO ENCARNACION | ON FILE |
| JOSE ANTONIO ESPINAR PEREZ | ON FILE |
| JOSE ANTONIO GIOVINE | ON FILE |
| JOSE ANTONIO GOMIS CAMPELLO | ON FILE |
| JOSE ANTONIO GONZALEZ ISIDRO | ON FILE |
| JOSE ANTONIO GRIMALDI | ON FILE |
| JOSE ANTONIO HERNANDO HERNANDO | ON FILE |
| JOSE ANTONIO IBARRA | ON FILE |
| JOSE ANTONIO IVORRA IVARS | ON FILE |
| JOSE ANTONIO LIZAMA CEDILLOS | ON FILE |
| JOSE ANTONIO LOPEZ AYVAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE ANTONIO LOPEZ MARTINEZ | ON FILE |
| JOSE ANTONIO MARQUES DA COSTA NETO | ON FILE |
| JOSE ANTONIO MARTINEZ AGUILAR | ON FILE |
| JOSE ANTONIO MARTINEZ MEJIA | ON FILE |
| JOSE ANTONIO MARTINEZSALGADO | ON FILE |
| JOSE ANTONIO MATTAR AZPURUA | ON FILE |
| JOSE ANTONIO MERINO GONZALEZ | ON FILE |
| JOSE ANTONIO MOLINO | ON FILE |
| JOSE ANTONIO MORAIS DOS SANTOS | ON FILE |
| JOSE ANTONIO PADILLA CASTILLO | ON FILE |
| JOSE ANTONIO PAREDES | ON FILE |
| JOSE ANTONIO PERAZA JR | ON FILE |
| JOSE ANTONIO PEREZ | ON FILE |
| JOSE ANTONIO PERFINO | ON FILE |
| JOSE ANTONIO POSTIGO MOTA | ON FILE |
| JOSE ANTONIO QUINTANA MARIN | ON FILE |
| JOSE ANTONIO RAMALHO | ON FILE |
| JOSE ANTONIO RAMIREZ MUNOZ | ON FILE |
| JOSE ANTONIO RODRIGUEZ | ON FILE |
| JOSE ANTONIO RODRIGUEZ | ON FILE |
| JOSE ANTONIO RODRIGUEZ MURILLO | ON FILE |
| JOSE ANTONIO ROHENA CALZADA | ON FILE |
| JOSE ANTONIO ROJAS | ON FILE |
| JOSE ANTONIO ROSANO AGUILAR | ON FILE |
| JOSE ANTONIO RUBIO RONALD | ON FILE |
| JOSE ANTONIO SALINAS FRANCIA | ON FILE |
| JOSE ANTONIO SANCHEZ | ON FILE |
| JOSE ANTONIO SANCHEZ MORENO | ON FILE |
| JOSE ANTONIO SANTAMARIA DELGADO | ON FILE |
| JOSE ANTONIO SARAGOZA | ON FILE |
| JOSE ANTONIO SAUCEDO MONARREZ | ON FILE |
| JOSE ANTONIO SERPA | ON FILE |
| JOSE ANTONIO TURCIOS REYEZ | ON FILE |
| JOSE ANTONIO URBANO MENDEZ | ON FILE |
| JOSE ANTONIO VAZQUEZ DIEGUEZ | ON FILE |
| JOSE ANTONIO VIANA MARTINS | ON FILE |
| JOSE ANTONIO VILAR | ON FILE |
| JOSE ARCADIO FARIAS RICO | ON FILE |
| JOSE ARELLANO | ON FILE |
| JOSE ARIZA | ON FILE |
| JOSE ARLEY BRAN RUEDA | ON FILE |
| JOSE ARLEY MEJIA SANCHEZ | ON FILE |
| JOSE ARMANDO ARZAGA GUILLEN | ON FILE |
| JOSE ARMANDO CABRERA | ON FILE |
| JOSE ARMANDO CASTILLO | ON FILE |
| JOSE ARMANDO HERNANDEZ BRIONES | ON FILE |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | ON FILE |
| JOSE ARMANDO ROSSI MONTEIRO SILVA | ON FILE |
| JOSE ARNALDO DA SILVA POLICARPO | ON FILE |
| JOSE ARNOLDO BEJARANO PRESCENCION | ON FILE |
| JOSE ARNULFOJIMENEZ GOMEZ | ON FILE |
| JOSE ARTHUR BARBOSA | ON FILE |
| JOSE ARTUR DE ANDRADE RODRIGUES | ON FILE |
| JOSE ARTUR PEREIRA DOS SANTOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE ARTURO FLORESPLATA | ON FILE |
| JOSE ARTURO SING | ON FILE |
| JOSE ASPA ADRICULA JR | ON FILE |
| JOSE AUGUSTO GERMOSEN GUERRERO | ON FILE |
| JOSE AUGUSTO HERRERA | ON FILE |
| JOSE AUGUSTO MARAFONA PEREIRA | ON FILE |
| JOSE AUGUSTO SOARES PRADO | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE BALIONG | ON FILE |
| JOSE BARREIRO ANGULO | ON FILE |
| JOSE BECERRA | ON FILE |
| JOSE BENITO GARCIA VIYUELA | ON FILE |
| JOSE BENITO SANCHEZ JARQUIN | ON FILE |
| JOSE BENJAMIN NIETO MANTILLA | ON FILE |
| JOSE BERNARDO CHAVEZ DOMINGUEZ | ON FILE |
| JOSE BONFIM LIMA DA SILVA | ON FILE |
| JOSE BONIFACIO PAKPAHAN | ON FILE |
| JOSE BORGES BISNETO | ON FILE |
| JOSE BORGES BISNETO | ON FILE |
| JOSE BRITO DOS SANTOS | ON FILE |
| JOSE BUENO SANCHEZ | ON FILE |
| JOSE C RAMIREZ | ON FILE |
| JOSE CABRAL PATROCINIO | ON FILE |
| JOSE CAIN MENDEZ JUAREZ | ON FILE |
| JOSE CANO FERNANDEZ | ON FILE |
| JOSE CARLOS  ZAMORA MONTES | ON FILE |
| JOSE CARLOS BARRETO CASTRO | ON FILE |
| JOSE CARLOS CERDENA SOLER | ON FILE |
| JOSE CARLOS DE LA CRUZ RAMOS | ON FILE |
| JOSE CARLOS DE VASCONCELOS PEREIRA | ON FILE |
| JOSE CARLOS DOS SANTOS NUNES | ON FILE |
| JOSE CARLOS GAMBETTA PEDERSEN | ON FILE |
| JOSE CARLOS GARCIA | ON FILE |
| JOSE CARLOS GARCIA SAENZ | ON FILE |
| JOSE CARLOS GONCALVES BRAZ | ON FILE |
| JOSE CARLOS GONZALEZ | ON FILE |
| JOSE CARLOS HERNANDEZ CARRIZALES | ON FILE |
| JOSE CARLOS JAUME | ON FILE |
| JOSE CARLOS JAUME | ON FILE |
| JOSE CARLOS LOPEZ | ON FILE |
| JOSE CARLOS MARQUES DA MOTA | ON FILE |
| JOSE CARLOS MENDEZ PENA | ON FILE |
| JOSE CARLOS MENDEZ PENA | ON FILE |
| JOSE CARLOS MERCES DE ARAUJO | ON FILE |
| JOSE CARLOS MERCES DE ARAUJO | ON FILE |
| JOSE CARLOS MIRANDA DA SILVA JUNIOR | ON FILE |
| JOSE CARLOS RESENDEZ | ON FILE |
| JOSE CARLOS RIOBO FERNANDEZ | ON FILE |
| JOSE CARLOS RODRIGUEZ | ON FILE |
| JOSE CARLOS SANCHO PITARCH | ON FILE |
| JOSE CARLOS VILLASENOR PAMPLONA | ON FILE |
| JOSE CARLOS XAVIER NETO | ON FILE |
| JOSE CARPIO | ON FILE |
| JOSE CASTILLO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE CASTRO | ON FILE |
| JOSE CHRISTIAN SANTANAROMERO | ON FILE |
| JOSE CONRADO JUANITAS WONG | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE COSO ZAMARRENO | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ HERNANDEZ III | ON FILE |
| JOSE D ROQUE | ON FILE |
| JOSE DAMIAN ARRIBAS OTOYA | ON FILE |
| JOSE DAMIAN MITRANO | ON FILE |
| JOSE DANIEL ARTURO GALINDEZ BENAIM | ON FILE |
| JOSE DANIEL GIMENEZ ESTEBAN | ON FILE |
| JOSE DANIEL GONZALEZ | ON FILE |
| JOSE DANIEL SANCHEZ HECHAVARRIA | ON FILE |
| JOSE DANIEL SORIA BARBA | ON FILE |
| JOSE DARIO GUANUCO | ON FILE |
| JOSE DAVID CHACON LEON | ON FILE |
| JOSE DAVID DA ROCHA MOREIRA | ON FILE |
| JOSE DAVID DEL RIO GARCIA | ON FILE |
| JOSE DAVID DIAZ HERNANDEZ | ON FILE |
| JOSE DAVID MENDEZ ACOSTA | ON FILE |
| JOSE DAVID MOLINA VARGAS | ON FILE |
| JOSE DAVID PEREZ | ON FILE |
| JOSE DAVID PEREZ | ON FILE |
| JOSE DAVID PIRIZ ACOSTA | ON FILE |
| JOSE DAVID RODRIGUEZ MERLOS | ON FILE |
| JOSE DAVID VELEZ MARTINEZ | ON FILE |
| JOSE DAVIER CERMENO HERNANDEZ | ON FILE |
| JOSE DE JESUS ANAYA LOZANO | ON FILE |
| JOSE DE JESUS BRAS | ON FILE |
| JOSE DE JESUS CASILLAS MEDINA | ON FILE |
| JOSE DE JESUS CRUZ FLORES | ON FILE |
| JOSE DE JESUS GONZALEZ | ON FILE |
| JOSE DE JESUS MONTOYA FLORES | ON FILE |
| JOSE DE JESUS SERRANO VELAZQUEZ | ON FILE |
| JOSE DE PINHO GONCALVES | ON FILE |
| JOSE DEJESUS ANDRADE LEDESMA | ON FILE |
| JOSE DEJESUS FERNANDEZ HERNANDEZ | ON FILE |
| JOSE DEJESUS PRIETO | ON FILE |
| JOSE DEJESUS RAMIREZ | ON FILE |
| JOSE DEJESUS TORRES | ON FILE |
| JOSE DEL TORO | ON FILE |
| JOSE DELMAS OBOU | ON FILE |
| JOSE DIAZ NAVARRO | ON FILE |
| JOSE DIOGO DUARTE VIEIRA | ON FILE |
| JOSE DOMINGO CARCAMAN TREUPIL | ON FILE |
| JOSE DONAIRE PENALVER | ON FILE |
| JOSE DUARTE | ON FILE |
| JOSE DUBAN HIGUERA ABAUNZA | ON FILE |
| JOSE DUBRA | ON FILE |
| JOSE DUVAN POSSO LOAIZA | ON FILE |
| JOSE E HERNANDEZ FRANCESCHINI | ON FILE |
| JOSE E MEDINA ALMERAZ | ON FILE |
| JOSE E RAMOS JR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE EDUARDO ALMANZA RODRIGUEZ | ON FILE |
| JOSE EDUARDO CARRENO ACOSTA | ON FILE |
| JOSE EDUARDO CHOQUE | ON FILE |
| JOSE EDUARDO DA CONCEICAO SIMOES GOMES MENDES | ON FILE |
| JOSE EDUARDO GARCIA TERRON | ON FILE |
| JOSE EDUARDO LLAMAS RAMIREZ | ON FILE |
| JOSE EDUARDO MAMANI TOLABA | ON FILE |
| JOSE EDUARDO PACHECO MAGALHAES | ON FILE |
| JOSE EDUARDO SOLIS | ON FILE |
| JOSE EDUARDO SUNIAGA GARCIA | ON FILE |
| JOSE EDUARDO VILLAVICENCIO ARROYAVE | ON FILE |
| JOSE EDUARDOTREJO SANCHEZ | ON FILE |
| JOSE EDWARDO AVILA | ON FILE |
| JOSE EDWIN DIAZ GOMEZ | ON FILE |
| JOSE EDWIN SEDA | ON FILE |
| JOSE ELIAS BARROS LIMA JUNCTION | ON FILE |
| JOSE ELIAS GALLO HERMOSILLO | ON FILE |
| JOSE ELIAS ORELLANA ORTIZ | ON FILE |
| JOSE ELIAS ORELLANA ORTIZ | ON FILE |
| JOSE ELIUD CAVAZOS | ON FILE |
| JOSE ELOY PEREZ | ON FILE |
| JOSE EMANUEL LERNA | ON FILE |
| JOSE EMILIO GONZALEZ | ON FILE |
| JOSE EMMANUEL ALZONA FERNANDEZ | ON FILE |
| JOSE EMMANUEL RODRIGUEZ | ON FILE |
| JOSE EMMANUEL TORRES GRONERTH | ON FILE |
| JOSE ENMANUEL VERA VELAZCO | ON FILE |
| JOSE ENRIQUE BAHNMANN | ON FILE |
| JOSE ENRIQUE JR SANTANA | ON FILE |
| JOSE ENRIQUE LAFFON ONTIVEROS | ON FILE |
| JOSE ENRIQUE LOPEZ DUENAS | ON FILE |
| JOSE ENRIQUE MARTIN MAESTRO MANJON | ON FILE |
| JOSE ENRIQUE MELENDEZ GAMEZ | ON FILE |
| JOSE ENRIQUE MURILLO | ON FILE |
| JOSE ENRIQUE ORTIZ | ON FILE |
| JOSE ENRIQUE PICHARDOEVE | ON FILE |
| JOSE ENRIQUE RUIZ MORILLO | ON FILE |
| JOSE ENRIQUE TOLEDO RUIZ | ON FILE |
| JOSE EPIFANIO FILHO | ON FILE |
| JOSE ERIC SUASO | ON FILE |
| JOSE ERNESTO CACERES | ON FILE |
| JOSE ERNESTO HENDRIKSON | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESPINOSA NIETO | ON FILE |
| JOSE ESTRADA | ON FILE |
| JOSE EUGENIO CUBEDDU | ON FILE |
| JOSE EUSEBIO ROMERO YAURI | ON FILE |
| JOSE EZEQUIEL HACES LLANES | ON FILE |
| JOSE FABIAN MARTINEZ BELLO | ON FILE |
| JOSE FAVELA | ON FILE |
| JOSE FEDERICO DELVELI | ON FILE |
| JOSE FELIPE SOUSA BARROS LIMA | ON FILE |
| JOSE FELIX POGGIO MONTEVERDE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE FERMI AGUILERA ARESTEGUI | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDO CALCERRADA CANO | ON FILE |
| JOSE FERNANDO CESPEDES VILLALOBOS | ON FILE |
| JOSE FERNANDO DA COSTA RODRIGUES | ON FILE |
| JOSE FERNANDO DUARTE MARQUES | ON FILE |
| JOSE FERNANDO FARIA DO VALE | ON FILE |
| JOSE FERNANDO LOYOLA CARVALHO | ON FILE |
| JOSE FERNANDO M PACHECO | ON FILE |
| JOSE FERNANDO MACHADO | ON FILE |
| JOSE FERNANDO MONTES | ON FILE |
| JOSE FERNANDO MONZON | ON FILE |
| JOSE FILIPE PINTO DA CUNHA | ON FILE |
| JOSE FRANCISCO VILLA DIAZ | ON FILE |
| JOSE FRANCISCO ALVAREZ | ON FILE |
| JOSE FRANCISCO AZNAR PADILLA | ON FILE |
| JOSE FRANCISCO CASTELLANOS PINZON | ON FILE |
| JOSE FRANCISCO GARZA | ON FILE |
| JOSE FRANCISCO LEOPOLD CORTES | ON FILE |
| JOSE FRANCISCO LOPEZ CASTRO | ON FILE |
| JOSE FRANCISCO LORENTE SALINAS | ON FILE |
| JOSE FRANCISCO MARZELLA PARADA | ON FILE |
| JOSE FRANCISCO OCANA MARTINEZ | ON FILE |
| JOSE FRANCISCO ROQUES CAEIRO | ON FILE |
| JOSE FRANCISCO SANTOLALLA PEROSSA | ON FILE |
| JOSE FRANCISCO SECADA RAMIREZ GASTON | ON FILE |
| JOSE FRANCISCO VAZQUEZ RODRIGUEZ | ON FILE |
| JOSE FRANCISCO VELIZ JR | ON FILE |
| JOSE FRANCISCO ZAMARRIPA | ON FILE |
| JOSE FRANCO PADILLA | ON FILE |
| JOSE FRANCSCO MURILLO | ON FILE |
| JOSE FREDDY ESPINOSA | ON FILE |
| JOSE G ESCOBAR | ON FILE |
| JOSE G SANCHEZ | ON FILE |
| JOSE GABRIEL COLQUE | ON FILE |
| JOSE GABRIEL ESCOBAR | ON FILE |
| JOSE GABRIEL ESTRELLA | ON FILE |
| JOSE GABRIEL GARCIA | ON FILE |
| JOSE GABRIEL LOPES DE CARVALHO | ON FILE |
| JOSE GABRIEL NINA RAMOS | ON FILE |
| JOSE GABRIEL RAFFAELI | ON FILE |
| JOSE GABRIEL VARGAS | ON FILE |
| JOSE GALAHAD JR RIVERA TRINIDAD | ON FILE |
| JOSE GALLEGO NAVARRO | ON FILE |
| JOSE GAMALERI | ON FILE |
| JOSE GAMALERI | ON FILE |
| JOSE GARCIA PATROCINIO | ON FILE |
| JOSE GARCIAPEREZ | ON FILE |
| JOSE GASTON LETTIER | ON FILE |
| JOSE GERALDO ALVES BRITO NETO | ON FILE |
| JOSE GERARDO BARRAZA | ON FILE |
| JOSE GERARDO CURIELLOPEZ | ON FILE |
| JOSE GERMAN TORRES ROMERO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE GIAN CARLO SALUDARES ARAGONCILLO | ON FILE |
| JOSE GIRON CAAL | ON FILE |
| JOSE GODINEZ | ON FILE |
| JOSE GOMES VIANNA NETO | ON FILE |
| JOSE GONZALES | ON FILE |
| JOSE GONZALEZ JR | ON FILE |
| JOSE GONZALO VILAR | ON FILE |
| JOSE GOVANNI VILLATORO | ON FILE |
| JOSE GRACIANO PANSZI | ON FILE |
| JOSE GREGORIO RAMIREZ | ON FILE |
| JOSE GUADALUPE HERNANDEZ | ON FILE |
| JOSE GUADALUPE RUBIO BANUELOS | ON FILE |
| JOSE GUADALUPE ZAMORA GAMBOA | ON FILE |
| JOSE GUEVARA | ON FILE |
| JOSE GUILHERME ANTUNES DA SILVA | ON FILE |
| JOSE GUILHERME FIRMINO TORRES | ON FILE |
| JOSE GUILLERMO MORQUECHO | ON FILE |
| JOSE GUILLERMO SANCHO MOLINA | ON FILE |
| JOSE GUILLERMO SANTANA ESCRIBANO | ON FILE |
| JOSE HANEUL LOZANO | ON FILE |
| JOSE HARNOBY LILCHYN PEREZ | ON FILE |
| JOSE HERNAN COELLO DE FAZIO | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HUERTA | ON FILE |
| JOSE HUGO MARTINEZ | ON FILE |
| JOSE HUGO SAAVEDRA FLORES | ON FILE |
| JOSE HUMBERTO BONAGURO | ON FILE |
| JOSE HUMBERTO DAVILA ZAMORA | ON FILE |
| JOSE HUMBERTO GINER | ON FILE |
| JOSE IGLESIAS MARTINEZ | ON FILE |
| JOSE IGNACIO ANSELMI | ON FILE |
| JOSE IGNACIO BUSTILLO | ON FILE |
| JOSE IGNACIO CHIARAVALLOTI | ON FILE |
| JOSE IGNACIO COLANTONIO | ON FILE |
| JOSE IGNACIO COLANTONIO | ON FILE |
| JOSE IGNACIO CRESPO ZAMORA | ON FILE |
| JOSE IGNACIO DUALIBE | ON FILE |
| JOSE IGNACIO LABITZKE | ON FILE |
| JOSE IGNACIO MOLINA MUNOZ | ON FILE |
| JOSE IGNACIO PEREZ CORTI DE OLMOS | ON FILE |
| JOSE IGNACIO POCASANGRE MENJIVAR | ON FILE |
| JOSE IGNACIO SECO PASTOR | ON FILE |
| JOSE IGNACIO TABERNERO GONI | ON FILE |
| JOSE IGNACIO TAMAYO JR | ON FILE |
| JOSE IGNACIO TOLEDO OSAIS | ON FILE |
| JOSE INEZ PADILLA | ON FILE |
| JOSE ISAAC ESCOBAR SEVILLA | ON FILE |
| JOSE ISRAEL CORTEZ | ON FILE |
| JOSE ISRAEL MELENDEZ | ON FILE |
| JOSE IVAN HUANCA | ON FILE |
| JOSE J PARDO | ON FILE |
| JOSE JAIME GARCIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE JAIME HERRERA | ON FILE |
| JOSE JAIME MAIA | ON FILE |
| JOSE JAIME MAIA | ON FILE |
| JOSE JASSO | ON FILE |
| JOSE JAVIER ADAM PONCE | ON FILE |
| JOSE JAVIER DIAZ QUESADA | ON FILE |
| JOSE JAVIER ERAZO FLORES | ON FILE |
| JOSE JAVIER ERAZO FLORES | ON FILE |
| JOSE JAVIER ESTRADA | ON FILE |
| JOSE JAVIER ESTRELLA REDONDO | ON FILE |
| JOSE JAVIER GALINDO ROJAS | ON FILE |
| JOSE JAVIER GARRAO ALVAREZ | ON FILE |
| JOSE JAVIER GONZALEZ | ON FILE |
| JOSE JAVIER HERNANDEZ HERRERO | ON FILE |
| JOSE JAVIER JIMENEZ MONTERO | ON FILE |
| JOSE JAVIER LAZARO | ON FILE |
| JOSE JAVIER MELERO LACALLE | ON FILE |
| JOSE JAVIER PEINADO MARTIN | ON FILE |
| JOSE JAVIER SAIZ NEBREDA | ON FILE |
| JOSE JAVIER SERRA SALAZAR | ON FILE |
| JOSE JEAN PIERRE CAMEJO RODRIGUEZ | ON FILE |
| JOSE JEREMIAS TOMAS ROQUE | ON FILE |
| JOSE JERUBIEL MONTERO AGUILAR | ON FILE |
| JOSE JESUS EGEA MORENO | ON FILE |
| JOSE JESUS MENDOZA | ON FILE |
| JOSE JESUS ORTIZ ROCHA | ON FILE |
| JOSE JETZEMANI LOPEZ CIRIO | ON FILE |
| JOSE JHONSON BERRIO MOSQUERA | ON FILE |
| JOSE JIMENEZ SANCHEZ | ON FILE |
| JOSE JOAQUIM DOS SANTOS DUARTE | ON FILE |
| JOSE JOAQUIN CASAS FERRERAS | ON FILE |
| JOSE JOAQUIN OROPEZA MONTEMAYOR | ON FILE |
| JOSE JOAQUIN SIMO VILA | ON FILE |
| JOSE JOEL LATORRE MARTINEZ | ON FILE |
| JOSE JOHNNATAN RAMOS LOPEZ | ON FILE |
| JOSE JOMAR ROSADO CRUZ | ON FILE |
| JOSE JONATHAN HERES KADOCH | ON FILE |
| JOSE JONIFFER PANIQUE JARO | ON FILE |
| JOSE JORGE CANOSA TILVE | ON FILE |
| JOSE JORGE SAMOUR ZAMORA | ON FILE |
| JOSE JORNET ALAVEDRA | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JR EVARESTEO DAGALA | ON FILE |
| JOSE JR PAREDES BAUTISTA | ON FILE |
| JOSE JUAN BRUZUAL | ON FILE |
| JOSE JUAN GARCIA | ON FILE |
| JOSE JUAN GONZALEZ | ON FILE |
| JOSE JUAN MALDONADO | ON FILE |
| JOSE JUAN MORALES ARROYO | ON FILE |
| JOSE JUAN VICTORIA ESCOBAR | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE L VALLE | ON FILE |
| JOSE LADRON DE GUEVARA | ON FILE |
| JOSE LANG | ON FILE |
| JOSE LARA | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BERNAL | ON FILE |
| JOSE LEANDRO OLIVARES CASTILLO | ON FILE |
| JOSE LEANDRO ORNELAS DOS REIS | ON FILE |
| JOSE LEONARDO RAMOS PEREZ | ON FILE |
| JOSE LEOVIGILDO ROMERO TOBAR | ON FILE |
| JOSE LINDEV MAIA TEIXEIRA | ON FILE |
| JOSE LISANDRO ALMADA | ON FILE |
| JOSE LIZARDO FERNANDEZ VARGAS | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPO DACOSTA TUDOR | ON FILE |
| JOSE LORENZOC PENAMANTE | ON FILE |
| JOSE LUCIO NOVO | ON FILE |
| JOSE LUCRECIO CELIS MARTINEZ | ON FILE |
| JOSE LUIS AGUILAR RODEZNO | ON FILE |
| JOSE LUIS AGUILAR RODEZNO | ON FILE |
| JOSE LUIS ALBEROLA RIQUELME | ON FILE |
| JOSE LUIS ALEGADO | ON FILE |
| JOSE LUIS ALMEIDA MARQUES DE FARIA | ON FILE |
| JOSE LUIS ANTUNES ALVES DA SILVA | ON FILE |
| JOSE LUIS APARICIO RODRIGALVAREZ | ON FILE |
| JOSE LUIS ARIMARE | ON FILE |
| JOSE LUIS BARATTO | ON FILE |
| JOSE LUIS BARRIENTOS | ON FILE |
| JOSE LUIS BERGMAN | ON FILE |
| JOSE LUIS BLANCO ESCOBEDO | ON FILE |
| JOSE LUIS BOGO | ON FILE |
| JOSE LUIS BORY | ON FILE |
| JOSE LUIS CABALLERO FERNANDEZ | ON FILE |
| JOSE LUIS CAPOTE JIMENA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE LUIS CARACOSACHUM | ON FILE |
| JOSE LUIS CARRASCO VARGAS | ON FILE |
| JOSE LUIS CHAPA | ON FILE |
| JOSE LUIS CHICAMPO TOBOKO | ON FILE |
| JOSE LUIS COLMENAR CAMACHO | ON FILE |
| JOSE LUIS CUEVAS PEREZ | ON FILE |
| JOSE LUIS DOMINGUEZ | ON FILE |
| JOSE LUIS DUARTE MACHADO | ON FILE |
| JOSE LUIS ELIZONDO GAMEZ | ON FILE |
| JOSE LUIS ESCOBAR | ON FILE |
| JOSE LUIS FERNANDEZ DE MOLINA ORTIZ | ON FILE |
| JOSE LUIS FERNANDEZ MUELAS | ON FILE |
| JOSE LUIS FERNANDEZPERERA | ON FILE |
| JOSE LUIS FILOMARINO BRIZUELA | ON FILE |
| JOSE LUIS FRANCO GARCIA | ON FILE |
| JOSE LUIS FREYRE | ON FILE |
| JOSE LUIS GALVEZ PEDRAZA | ON FILE |
| JOSE LUIS GARCIA GIMENEZ | ON FILE |
| JOSE LUIS GARCIA GRANADA | ON FILE |
| JOSE LUIS GARCIA JR | ON FILE |
| JOSE LUIS GARCIA PEREZ | ON FILE |
| JOSE LUIS GARCIA VALERO | ON FILE |
| JOSE LUIS GARDUNO GONZALEZ | ON FILE |
| JOSE LUIS GARZA | ON FILE |
| JOSE LUIS GOMEZ | ON FILE |
| JOSE LUIS GOMEZ | ON FILE |
| JOSE LUIS GONZALEZ MACARRO | ON FILE |
| JOSE LUIS GUADARRAMA | ON FILE |
| JOSE LUIS GUIZAR | ON FILE |
| JOSE LUIS GUTIERREZ | ON FILE |
| JOSE LUIS GUTIERREZ MORANTES | ON FILE |
| JOSE LUIS HAROL PENA HOYOS | ON FILE |
| JOSE LUIS HIGILCHUK | ON FILE |
| JOSE LUIS INOSTROZA | ON FILE |
| JOSE LUIS JR GUZMAN GUZMAN | ON FILE |
| JOSE LUIS JR HERNANDEZ | ON FILE |
| JOSE LUIS JR MONTANEZ | ON FILE |
| JOSE LUIS JR URRUTIA | ON FILE |
| JOSE LUIS LEITE DE OLIVEIRA SILVA | ON FILE |
| JOSE LUIS LLANES | ON FILE |
| JOSE LUIS LOPEZ VELARDE GONZALEZ | ON FILE |
| JOSE LUIS MACIAS BARAJAS | ON FILE |
| JOSE LUIS MALDONADO | ON FILE |
| JOSE LUIS MANUEL JURI | ON FILE |
| JOSE LUIS MARTIN DEL CAMPO JR. | ON FILE |
| JOSE LUIS MARTIN RINCON | ON FILE |
| JOSE LUIS MARTINEZ ROPERO | ON FILE |
| JOSE LUIS MOSQUERA QUINTERO | ON FILE |
| JOSE LUIS NAVA LEON | ON FILE |
| JOSE LUIS NAVAS LOZANO | ON FILE |
| JOSE LUIS NEVES CARREIRA | ON FILE |
| JOSE LUIS NIETO PAZO | ON FILE |
| JOSE LUIS NORAMBUENA | ON FILE |
| JOSE LUIS OLIVER GARCIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE LUIS PANETO | ON FILE |
| JOSE LUIS PELAEZ MOSCOSO | ON FILE |
| JOSE LUIS PEREZ CHAVEZ | ON FILE |
| JOSE LUIS PEREZ-OLIVARES FERNANDEZ | ON FILE |
| JOSE LUIS PINA VILCHIS | ON FILE |
| JOSE LUIS PINEDA VASQUEZ | ON FILE |
| JOSE LUIS QUEZADA AGUILAR | ON FILE |
| JOSE LUIS RAMOS CUEBAS | ON FILE |
| JOSE LUIS RAMOS ROEBUCK | ON FILE |
| JOSE LUIS RIVERA | ON FILE |
| JOSE LUIS RIVERO | ON FILE |
| JOSE LUIS ROBLES RUIZ | ON FILE |
| JOSE LUIS RODRIGUEZ | ON FILE |
| JOSE LUIS RODRIGUEZ GRUNAUER | ON FILE |
| JOSE LUIS RODRIGUEZ VALDEZ | ON FILE |
| JOSE LUIS ROJAS | ON FILE |
| JOSE LUIS SANGUINETI SMITH | ON FILE |
| JOSE LUIS SANSOTTA | ON FILE |
| JOSE LUIS SERRANO PABLO | ON FILE |
| JOSE LUIS SILES | ON FILE |
| JOSE LUIS SOLORZANO CONES | ON FILE |
| JOSE LUIS TORRALBA BUZON | ON FILE |
| JOSE LUIS TORRALBA REYERO | ON FILE |
| JOSE LUIS TRAPERO GARRIDO | ON FILE |
| JOSE LUIS URENA | ON FILE |
| JOSE LUIS VALDEZ | ON FILE |
| JOSE LUIS VAREIRO | ON FILE |
| JOSE LUIZ CASTELLANO | ON FILE |
| JOSE LUIZ CUONO | ON FILE |
| JOSE LUIZ DE ANDRADE | ON FILE |
| JOSE LUZ CHAPA GARZA | ON FILE |
| JOSE LUZARRAGA | ON FILE |
| JOSE M CEDENO | ON FILE |
| JOSE M MARTINEZ | ON FILE |
| JOSE M SANTIAGO VICENTE | ON FILE |
| JOSE M TORRES | ON FILE |
| JOSE M VELOZ | ON FILE |
| JOSE MANUE FERREIRO RODRIGUEZ | ON FILE |
| JOSE MANUEL  SANTIAGO ESQUIVEL | ON FILE |
| JOSE MANUEL ALONSO ARROYO | ON FILE |
| JOSE MANUEL BAUTISTA | ON FILE |
| JOSE MANUEL BLANCO BLASCO | ON FILE |
| JOSE MANUEL BRANCO | ON FILE |
| JOSE MANUEL CACHOLA VELEZ | ON FILE |
| JOSE MANUEL CASAS VAZQUEZ | ON FILE |
| JOSE MANUEL CHABLE CORDERO | ON FILE |
| JOSE MANUEL CORTES GARCIA | ON FILE |
| JOSE MANUEL COSTA DAVID | ON FILE |
| JOSE MANUEL DA COSTA CANDEIAS | ON FILE |
| JOSE MANUEL DA SILVA PINTO | ON FILE |
| JOSE MANUEL DIAGO GIL | ON FILE |
| JOSE MANUEL DIAZ ACUNA | ON FILE |
| JOSE MANUEL DIEGO | ON FILE |
| JOSE MANUEL FERNANDEZ AGUIRRE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE MANUEL FERNANDEZ DOMINGUEZ | ON FILE |
| JOSE MANUEL FERREIRA DA COSTA | ON FILE |
| JOSE MANUEL FIGUEIRA RODRIGUEZ | ON FILE |
| JOSE MANUEL FLORES LUCERO | ON FILE |
| JOSE MANUEL GONZALEZ | ON FILE |
| JOSE MANUEL GONZALEZ GONZALEZ | ON FILE |
| JOSE MANUEL LAINER ALFARO | ON FILE |
| JOSE MANUEL LOPEZ GARCIA | ON FILE |
| JOSE MANUEL MOREIRA BATISTA | ON FILE |
| JOSE MANUEL MOSQUERA NOVOA | ON FILE |
| JOSE MANUEL MUNOZ VILLANUEVA | ON FILE |
| JOSE MANUEL NARANJO GOMEZ | ON FILE |
| JOSE MANUEL NETO GRANJO | ON FILE |
| JOSE MANUEL ORTIZ | ON FILE |
| JOSE MANUEL OSORIO MUINOS | ON FILE |
| JOSE MANUEL PANZERA | ON FILE |
| JOSE MANUEL PARAMES ALEN | ON FILE |
| JOSE MANUEL PAZOS PEREZ | ON FILE |
| JOSE MANUEL PEREZ | ON FILE |
| JOSE MANUEL PEREZ OCAMPOS | ON FILE |
| JOSE MANUEL PEREZPEREZ | ON FILE |
| JOSE MANUEL PERREIRA | ON FILE |
| JOSE MANUEL PIRO | ON FILE |
| JOSE MANUEL QUESADA VERA | ON FILE |
| JOSE MANUEL QUIROZ VERDUGO | ON FILE |
| JOSE MANUEL RAMIREZ MARTINEZ | ON FILE |
| JOSE MANUEL RODRIGUES DAS NEVES | ON FILE |
| JOSE MANUEL RUBIAL SAIZ | ON FILE |
| JOSE MANUEL SALAZAR | ON FILE |
| JOSE MANUEL SANTANA AROCHA | ON FILE |
| JOSE MANUEL SANTOS MARTINS MELO | ON FILE |
| JOSE MANUEL SOUSA DE MELO | ON FILE |
| JOSE MANUEL TORRES RIVERA | ON FILE |
| JOSE MANUEL TORRES VALENTE | ON FILE |
| JOSE MANUEL VALVERDE GONZALEZ | ON FILE |
| JOSE MANUEL VILLA III | ON FILE |
| JOSE MARCOS DOS SANTOS | ON FILE |
| JOSE MARCOS SUAREZ GONZALEZ | ON FILE |
| JOSE MARI TROMPETA BANZON | ON FILE |
| JOSE MARIA AGUILERA BAREA | ON FILE |
| JOSE MARIA AGUIRREPIMENTEL | ON FILE |
| JOSE MARIA ARROYO | ON FILE |
| JOSE MARIA CABRERA | ON FILE |
| JOSE MARIA CAMPOS DONATO | ON FILE |
| JOSE MARIA CANETE GONZALEZ | ON FILE |
| JOSE MARIA CARLES CERVERO | ON FILE |
| JOSE MARIA CONRADO MIGUEL | ON FILE |
| JOSE MARIA CUEVAS MADOLORA JR | ON FILE |
| JOSE MARIA DE LARA | ON FILE |
| JOSE MARIA FERRARI | ON FILE |
| JOSE MARIA GALARCE | ON FILE |
| JOSE MARIA GOMEZ | ON FILE |
| JOSE MARIA GONZALVEZ MARTINEZ | ON FILE |
| JOSE MARIA HERNANDEZ PEREIRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE MARIA LAGO ALONSO | ON FILE |
| JOSE MARIA LAZZARO | ON FILE |
| JOSE MARIA LOBO | ON FILE |
| JOSE MARIA LOPEZ GARCIA | ON FILE |
| JOSE MARIA MARTIN CAMACHO | ON FILE |
| JOSE MARIA MOLINA MORALES | ON FILE |
| JOSE MARIA NEBOT ARGILAGA | ON FILE |
| JOSE MARIA OJEDA MOURE | ON FILE |
| JOSE MARIA RABAINERA | ON FILE |
| JOSE MARIA RECIO BLAZQUEZ | ON FILE |
| JOSE MARIA REYES BELLO | ON FILE |
| JOSE MARIA RINALDI | ON FILE |
| JOSE MARIA RODAS GONZALEZ | ON FILE |
| JOSE MARIA ROSICH MENA | ON FILE |
| JOSE MARIA TORRES GOMEZ DE LA LASTRA | ON FILE |
| JOSE MARIA VADILLO LAPERA | ON FILE |
| JOSE MARIA VADILLO LOPEZ | ON FILE |
| JOSE MARIA VARELA HORTET | ON FILE |
| JOSE MARIA VICENTE DE MELO RIBEIR O | ON FILE |
| JOSE MARIA VILLASANTE ZURITA | ON FILE |
| JOSE MARIANO PEREZ MONTERO | ON FILE |
| JOSE MARIE PUNZALAN GABRIEL | ON FILE |
| JOSE MARIO GOMEZ | ON FILE |
| JOSE MARIO SALAS | ON FILE |
| JOSE MARQUES BRAGA JUNIOR | ON FILE |
| JOSE MARTIN CANDIDO | ON FILE |
| JOSE MARTIN GARCIA DIAZ DEL VALLE | ON FILE |
| JOSE MARTIN JR SIAS | ON FILE |
| JOSE MARTIN MEDINA | ON FILE |
| JOSE MARTIN OSORIO GODOY | ON FILE |
| JOSE MARTIN RUIZ | ON FILE |
| JOSE MARTIN SCHNEIDER | ON FILE |
| JOSE MARTIN UZCATEGUI DELGADO | ON FILE |
| JOSE MARTINEZ CORBALAN | ON FILE |
| JOSE MARTINEZ GARCIA | ON FILE |
| JOSE MATIAS CALOGERO | ON FILE |
| JOSE MATIAS SANHUEZA SAUCEDO | ON FILE |
| JOSE MAURICIO  VELOSO CAVALCANTI BATISTA | ON FILE |
| JOSE MAURICIO QUINTANA AGUILAR | ON FILE |
| JOSE MAXIMILIANO GARRO | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA BRIONES | ON FILE |
| JOSE MERLOS | ON FILE |
| JOSE MIGUEIS PINA MARQUES | ON FILE |
| JOSE MIGUEL ALEGRE | ON FILE |
| JOSE MIGUEL AMIN ESCAF | ON FILE |
| JOSE MIGUEL ANTONIO ESPINOSA | ON FILE |
| JOSE MIGUEL CARVALHO SALVADOR | ON FILE |
| JOSE MIGUEL CASTRO DE CARVALHO | ON FILE |
| JOSE MIGUEL DIEZ IHNEN | ON FILE |
| JOSE MIGUEL DOS SANTOS LOUREIRO | ON FILE |
| JOSE MIGUEL ESPINOZA MANEIRO | ON FILE |
| JOSE MIGUEL FEDERICO MACARAIG DE LEON | ON FILE |
| JOSE MIGUEL FONTES RIBEIRO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE MIGUEL GALVAN | ON FILE |
| JOSE MIGUEL GARRAO RONCHERA | ON FILE |
| JOSE MIGUEL GIL CANDELAS | ON FILE |
| JOSE MIGUEL HERNANDEZ LARA | ON FILE |
| JOSE MIGUEL KASSAR | ON FILE |
| JOSE MIGUEL LEDEE BURGOS | ON FILE |
| JOSE MIGUEL MARIN GRANADOS | ON FILE |
| JOSE MIGUEL MARTINEZ MONTOYA | ON FILE |
| JOSE MIGUEL MOREY MARIMON | ON FILE |
| JOSE MIGUEL PENA BILLINI | ON FILE |
| JOSE MIGUEL PENA CARRASCO | ON FILE |
| JOSE MIGUEL ROSARIO | ON FILE |
| JOSE MIGUEL SEBASTIAN JULVEZ | ON FILE |
| JOSE MIGUEL VARELA MARCOS | ON FILE |
| JOSE MIGUEL VILLATORO JURADO | ON FILE |
| JOSE MOISES CONEJO | ON FILE |
| JOSE MONTILLA | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO PADILLA | ON FILE |
| JOSE MORENO PAGAN | ON FILE |
| JOSE MUNIZ-ARAGUNDE | ON FILE |
| JOSE MUNOZ HERNANDEZ | ON FILE |
| JOSE MYRAN HOLMES | ON FILE |
| JOSE NAHUM FRANCISCO YERRO | ON FILE |
| JOSE NAHUM GONZALEZ | ON FILE |
| JOSE NICOLAS CANDIA OROSTEGUI | ON FILE |
| JOSE NICOLAS DIAZ FUNES | ON FILE |
| JOSE NICOLAS GIANNI | ON FILE |
| JOSE NICOLAS MOLINA | ON FILE |
| JOSE NICOLAS MOLINA | ON FILE |
| JOSE NICOLAS RUIZ | ON FILE |
| JOSE NINO PERALTA | ON FILE |
| JOSE NOE MARTINEZ | ON FILE |
| JOSE NUNO BRANCO LIMA OLIVEIRA E SILVA | ON FILE |
| JOSE O VELAZQUEZ SANTANA | ON FILE |
| JOSE OLIVO LORAS | ON FILE |
| JOSE OMORAGBON | ON FILE |
| JOSE ORLANDO BADILLO | ON FILE |
| JOSE ORLANDO TORRECILLA | ON FILE |
| JOSE OSCAR OVALLES | ON FILE |
| JOSE OSCAR SIR | ON FILE |
| JOSE PABLO ARIAS | ON FILE |
| JOSE PABLO LOPEZ DE SOBRON | ON FILE |
| JOSE PASCUAL PANTOJA | ON FILE |
| JOSE PAULO AGUILAR MAGSAKAY | ON FILE |
| JOSE PAULO BEZERRA DE MELLO ALVES DE SOUSA | ON FILE |
| JOSE PAULO COSTA FERNANDES | ON FILE |
| JOSE PEDRO CAMPOS ROCHA BRITO SANTOS | ON FILE |
| JOSE PEDRO CARDIGOS MARTINS DE TAVARES PIMENTEL SERRA | ON FILE |
| JOSE PEDRO DUARTE MARCOS | ON FILE |
| JOSE PEDRO ESPOGEIRA ALVES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE PEDRO LACERDA DA COSTA VIEIRA | ON FILE |
| JOSE PEDRO LOPES LGLESIAS | ON FILE |
| JOSE PEDRO NETO DOS SANTOS MARQUES | ON FILE |
| JOSE PEDRO OLIVEIRA PIMENTA | ON FILE |
| JOSE PEDRO PINHO NOGUEIRA REIZINHO | ON FILE |
| JOSE PEDRO PITEIRA DE SOUSA | ON FILE |
| JOSE PEDRO RIBEIRO LEMOS | ON FILE |
| JOSE PEDRO SIMOES COELHO CASTRO MENDES | ON FILE |
| JOSE PEDRO VALENTE BURGOS DE BARROS | ON FILE |
| JOSE PEDRO-HIGOR MONTEIRO | ON FILE |
| JOSE PEREZ MIRANDA | ON FILE |
| JOSE QUEVEDO | ON FILE |
| JOSE QUINONES | ON FILE |
| JOSE R FRANS JR | ON FILE |
| JOSE RAFAEL ANDRADE | ON FILE |
| JOSE RAFAEL CARVAJAL MADRIGAL | ON FILE |
| JOSE RAFAEL FILGUEIRAS RAMOS | ON FILE |
| JOSE RAFAEL MONTES DE OCA MARTINEZ | ON FILE |
| JOSE RAFAEL RAMIREZ LOPEZ | ON FILE |
| JOSE RAFAEL RAMOS DUARTE | ON FILE |
| JOSE RAFAEL TIMAURE ALDANA | ON FILE |
| JOSE RAFAEL VILLANUEVA | ON FILE |
| JOSE RAIMUNDO GUERRA OLIVEIRA | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIRO FUENTES | ON FILE |
| JOSE RAMIRO RODRIGUEZ | ON FILE |
| JOSE RAMON ANDRADE MANZO | ON FILE |
| JOSE RAMON BELLO FLORES | ON FILE |
| JOSE RAMON CANALES | ON FILE |
| JOSE RAMON FERNANDEZ GONZALEZ | ON FILE |
| JOSE RAMON IBASETA FERNANDEZ | ON FILE |
| JOSE RAMON JANEIRO MARTIN | ON FILE |
| JOSE RAMON LANDIN ROMERO | ON FILE |
| JOSE RAMON PEREZ MARINO | ON FILE |
| JOSE RAMON PHILIP GIRADO GENONA | ON FILE |
| JOSE RAMON RODRIGUEZ LOPEZ | ON FILE |
| JOSE RAMON ROSAENZ CARMONA | ON FILE |
| JOSE RAMON SANCHEZ BORRERO | ON FILE |
| JOSE RAMON VARELA RESPARDO | ON FILE |
| JOSE RAUL AJURIA BOLIVAR | ON FILE |
| JOSE RAUL KENNARD | ON FILE |
| JOSE RAUL NOVA RODRIGUEZ | ON FILE |
| JOSE RAUL NOVA RODRIGUEZ | ON FILE |
| JOSE RAUL TEJEDA PUJOLS | ON FILE |
| JOSE REFUGIO CARRERA | ON FILE |
| JOSE REINALDO ESCALANTE VILLARREAL | ON FILE |
| JOSE RENATO CHARCO | ON FILE |
| JOSE RENE CASTILLO GUZMAN | ON FILE |
| JOSE RENE CHICAS | ON FILE |
| JOSE REYNALDO CABRERA LUCIANO | ON FILE |
| JOSE RICARDO COELHO GUARDADO GILZANS | ON FILE |
| JOSE RICARDO COELLO DIEZ DE BONILLA | ON FILE |
| JOSE RICARDO GUERREIRO DOS SANTOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE RICARDO GUERRERO | ON FILE |
| JOSE RICARDO GUERRERO MIJARES | ON FILE |
| JOSE RICARDO MEIRA CARDOSO | ON FILE |
| JOSE RICARDO MEIRA CARDOSO | ON FILE |
| JOSE RICARDO MERCADO HERNANDEZ | ON FILE |
| JOSE RICARDO MONTEIRO MAEIRO | ON FILE |
| JOSE RIOBO CICERO | ON FILE |
| JOSE ROBERTO ACOSTA | ON FILE |
| JOSE ROBERTO ALBARADO | ON FILE |
| JOSE ROBERTO CASTILLO | ON FILE |
| JOSE ROBERTO DE FRANCA | ON FILE |
| JOSE ROBERTO FERNANDES | ON FILE |
| JOSE ROBERTO RODRIGUEZ | ON FILE |
| JOSE ROBERTO RUIZ | ON FILE |
| JOSE ROBERTO VALDEMAR HINOJOSA | ON FILE |
| JOSE ROBLES RODRIGUEZ | ON FILE |
| JOSE RODNEY YATACO | ON FILE |
| JOSE RODOLFO CHAPARRO CHAVES | ON FILE |
| JOSE RODOLFO GONZALEZ ARIAS | ON FILE |
| JOSE RODRIGO RODRIGUEZ HERNAND | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE ROMAIN PEREZ CSA | ON FILE |
| JOSE ROMERO GARCIA | ON FILE |
| JOSE ROMO | ON FILE |
| JOSE S CUPUL CASTRO | ON FILE |
| JOSE SAMUEL BORGES MARTINS | ON FILE |
| JOSE SANCHEZ SANCHEZ | ON FILE |
| JOSE SANTOS BARRON | ON FILE |
| JOSE SAUL MARTINEZ | ON FILE |
| JOSE SIERRA | ON FILE |
| JOSE SIERRA PASTOR | ON FILE |
| JOSE SILVANO ZAVALA TORRES | ON FILE |
| JOSE SOCORRO GARCIA ZAZUETA | ON FILE |
| JOSE SUAREZ | ON FILE |
| JOSE TOMAS MARIN SERNA | ON FILE |
| JOSE TORRALBO MARTIN | ON FILE |
| JOSE TRINIDAD GARCIA MANZO | ON FILE |
| JOSE TULIO LUIS BACIGALUP VERTIZ | ON FILE |
| JOSE UGO GONZALEZ | ON FILE |
| JOSE ULISES VERDEJO | ON FILE |
| JOSE URIBE | ON FILE |
| JOSE VALLES | ON FILE |
| JOSE VEENSTRA | ON FILE |
| JOSE VICENTE GARCIA MOLINA | ON FILE |
| JOSE VICTOR BATISTA DOS SANTOS | ON FILE |
| JOSE VICTOR DIAZ | ON FILE |
| JOSE VICTOR GARCIA ORTIZ | ON FILE |
| JOSE VICTOR MANSILLA | ON FILE |
| JOSE VICTOR MANSILLA | ON FILE |
| JOSE VIDAL VALERA CARABALLO | ON FILE |
| JOSE VIEIRA MATOS | ON FILE |
| JOSE VIEIRA MONTEIRO | ON FILE |
| JOSE WALTER AMADOR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSE WILFREDO MUNGUIA | ON FILE |
| JOSE WILLIAM AVALOS PALACIOS | ON FILE |
| JOSE WILSON RIVERA | ON FILE |
| JOSE XAVIER MALDONADO | ON FILE |
| JOSE YAMIR LARA MORENO | ON FILE |
| JOSE YEISSON VELANDIA LOAIZA | ON FILE |
| JOSE YOVANI SANCHEZ | ON FILE |
| JOSE Z CRUZ JR | ON FILE |
| JOSE ZAMORES | ON FILE |
| JOSE ZURY CYSNEIROS MANSUR | ON FILE |
| JOSEALEJANDRO CAMACHO FIGUEROA | ON FILE |
| JOSEANE  NASCIMENTO SILVA | ON FILE |
| JOSEANE DE ALMEIDA | ON FILE |
| JOSEANE PEREIRA DA SILVA | ON FILE |
| JOSEANE PEREIRA DA SILVA | ON FILE |
| JOSEANE PEREIRA DA SILVA | ON FILE |
| JOSEANO PAULO ANDRADE DE SOUZA | ON FILE |
| JOSEANTONIO LOPEZESQUIVEL | ON FILE |
| JOSEANY TRINDADE SILVA | ON FILE |
| JOSEBA INAKI GOICOLEA ZORRILLA | ON FILE |
| JOSEBA UNAI MATEO LOPEZ | ON FILE |
| JOSECARLOS VENTURA GOMEZ | ON FILE |
| JOSE-DE-JESUS LOPEZ | ON FILE |
| JOSEF A MELITZ | ON FILE |
| JOSEF ALEKSANDER DE GUZMAN SUATENGCO | ON FILE |
| JOSEF ANDREAS FORSTHOFER | ON FILE |
| JOSEF BALADA | ON FILE |
| JOSEF BC BURANT | ON FILE |
| JOSEF BOSTIK | ON FILE |
| JOSEF CAP | ON FILE |
| JOSEF CHMELKA | ON FILE |
| JOSEF DECRISTOFORO | ON FILE |
| JOSEF DEMENTEV | ON FILE |
| JOSEF FENZL | ON FILE |
| JOSEF GAZDA | ON FILE |
| JOSEF GAZDA | ON FILE |
| JOSEF GELMAN | ON FILE |
| JOSEF GERHARD HELMLINGER | ON FILE |
| JOSEF H HAASL | ON FILE |
| JOSEF HRUSKA | ON FILE |
| JOSEF JECH | ON FILE |
| JOSEF JICINSKY | ON FILE |
| JOSEF KRATKY | ON FILE |
| JOSEF KROUPA | ON FILE |
| JOSEF KURAK | ON FILE |
| JOSEF MARECEK | ON FILE |
| JOSEF MARSZALEK | ON FILE |
| JOSEF MAXIMILIAN KIESER | ON FILE |
| JOSEF MERUNKA | ON FILE |
| JOSEF MICHAEL NAVAL | ON FILE |
| JOSEF NATANAEL | ON FILE |
| JOSEF PAVLAT | ON FILE |
| JOSEF RAHMANI | ON FILE |
| JOSEF RIHA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEF SÃ„TTLER | ON FILE |
| JOSEF SARKOV | ON FILE |
| JOSEF SCHLEIBINOER | ON FILE |
| JOSEF SCHVEINERT | ON FILE |
| JOSEF SEBASTIAN LINK | ON FILE |
| JOSEF SEVCIK | ON FILE |
| JOSEF SOKOL | ON FILE |
| JOSEF SPRINGER | ON FILE |
| JOSEF STEFFEN LOFFLER | ON FILE |
| JOSEF STEPANEK | ON FILE |
| JOSEF SVANCARA | ON FILE |
| JOSEF TAPPEINER | ON FILE |
| JOSEF VACHA | ON FILE |
| JOSEF WILLIAM FIRLEY | ON FILE |
| JOSEF WILLIAM SPRIDGEN | ON FILE |
| JOSEF ZIVEC | ON FILE |
| JOSEFA ACOSTA GOMEZ | ON FILE |
| JOSEFA CIDRO MALDIGAN | ON FILE |
| JOSEFA DE ALMEIDA | ON FILE |
| JOSEFA HERNANDEZ FLOR | ON FILE |
| JOSEFA MARIA FERREIRA DA SILVA | ON FILE |
| JOSEFINA AVALOS | ON FILE |
| JOSEFINA BELEN OYANEDER | ON FILE |
| JOSEFINA BORDIGA | ON FILE |
| JOSEFINA HERSCOVICH DE LA CRUZ | ON FILE |
| JOSEFINA MURPHY | ON FILE |
| JOSEFINA REBORATTI | ON FILE |
| JOSEFINE BLOCH | ON FILE |
| JOSEFINE NIKOLINE G NIELSEN | ON FILE |
| JOSEIRAM DIAZ | ON FILE |
| JOSE-JOSE SANCHEZ | ON FILE |
| JOSELIN MADDIEL FELIZ MEDRANO | ON FILE |
| JOSELINO YMIR FERNANDES GUTIERREZ | ON FILE |
| JOSELITA SENA DA ROCHA PITTA | ON FILE |
| JOSELITO IGNACIO | ON FILE |
| JOSELITO JR ALINDAJAO | ON FILE |
| JOSELITO LOMASANG | ON FILE |
| JOSELITO REYES BATISTA | ON FILE |
| JOSELITO ROBERTO REYES CASTRO | ON FILE |
| JOSELLER ENRIQUEZ BORJA | ON FILE |
| JOSELYN LAUREN FLORES | ON FILE |
| JOSELYN SARSONAS BERMOY | ON FILE |
| JOSENAR MATTOS FIGUEIREDO SOUSA | ON FILE |
| JOSENILSON MONTEIRO | ON FILE |
| JOSEP ANTON BOSQUE RAPESTA | ON FILE |
| JOSEP BOSCH MONJO | ON FILE |
| JOSEP DEVESA PEREZ | ON FILE |
| JOSEP GARCIA REYERO I SAIS | ON FILE |
| JOSEP INAOU IRANZO | ON FILE |
| JOSEP MANUEL HERVAS CASAS | ON FILE |
| JOSEP MIQUEL CATALA SIGNES | ON FILE |
| JOSEP OLIVEI DIAZ | ON FILE |
| JOSEP ORIOL TARRADELLAS VINAS | ON FILE |
| JOSEP PAZ MELLADO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEP RUIZ MIRACLE | ON FILE |
| JOSEP SUBILS RIGAU | ON FILE |
| JOSEP VALIENTE RIBES | ON FILE |
| JOSEPH GUION | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH RATKA | ON FILE |
| JOSEPH ROSS | ON FILE |
| JOSEPH SHIM | ON FILE |
| JOSEPH SPENCER | ON FILE |
| JOSEPH TATE | ON FILE |
| JOSEPH TATE | ON FILE |
| JOSEPH WANJOHI | ON FILE |
| JOSEPH A ABRUZZESE | ON FILE |
| JOSEPH A CANNIZZO | ON FILE |
| JOSEPH A CHRISTIAN | ON FILE |
| JOSEPH A FALCONE | ON FILE |
| JOSEPH A FAVREAU | ON FILE |
| JOSEPH A FERKO | ON FILE |
| JOSEPH A GARIBALDI | ON FILE |
| JOSEPH A JIMENEZ RIOS | ON FILE |
| JOSEPH A RODRIGUEZ | ON FILE |
| JOSEPH A RUHL | ON FILE |
| JOSEPH A SIMPSON | ON FILE |
| JOSEPH A TAHIRY | ON FILE |
| JOSEPH A WILBORN | ON FILE |
| JOSEPH A WYMAN | ON FILE |
| JOSEPH AARON MARINO | ON FILE |
| JOSEPH AARON SCHULZ | ON FILE |
| JOSEPH AARON SIVAK | ON FILE |
| JOSEPH ADAM KOWALSKI | ON FILE |
| JOSEPH ADAM LEWIS | ON FILE |
| JOSEPH ADAM PUSATERI | ON FILE |
| JOSEPH ADRIAN FOSTER | ON FILE |
| JOSEPH AFIF | ON FILE |
| JOSEPH AINSLIE | ON FILE |
| JOSEPH AKORE | ON FILE |
| JOSEPH ALAN KYLE | ON FILE |
| JOSEPH ALAN ORLER | ON FILE |
| JOSEPH ALAN THOROGOOD | ON FILE |
| JOSEPH ALASTAIR KEEPING | ON FILE |
| JOSEPH ALBERT | ON FILE |
| JOSEPH ALBERT BOURNE | ON FILE |
| JOSEPH ALBERT MANNING | ON FILE |
| JOSEPH ALBERT ROA MONTOYA | ON FILE |
| JOSEPH ALBERT RUSSO | ON FILE |
| JOSEPH ALEJANDRO FALCON MAGENTIES | ON FILE |
| JOSEPH ALEX FLOAREA | ON FILE |
| JOSEPH ALEXANDER BOSTON | ON FILE |
| JOSEPH ALEXANDER KALE | ON FILE |
| JOSEPH ALEXANDER RAMAGE | ON FILE |
| JOSEPH ALEXANDER THOMAS | ON FILE |
| JOSEPH ALFONS T DROOGMANS | ON FILE |
| JOSEPH ALFRED EMONT | ON FILE |
| JOSEPH ALFRED FARNSWORTH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH ALLAN BARRIENTOS MARIN | ON FILE |
| JOSEPH ALLAN GERNA | ON FILE |
| JOSEPH ALLEN BRACKHAHN | ON FILE |
| JOSEPH ALLEN DINATALE II | ON FILE |
| JOSEPH ALLEN FRASER | ON FILE |
| JOSEPH ALLEN SZALKOWSKI | ON FILE |
| JOSEPH ALLEN WEBSTER | ON FILE |
| JOSEPH ALMEIDA | ON FILE |
| JOSEPH ALMONTE | ON FILE |
| JOSEPH ALVINO JUAREZ | ON FILE |
| JOSEPH ANDREW ABBOTT | ON FILE |
| JOSEPH ANDREW BANUELOS | ON FILE |
| JOSEPH ANDREW CAMPOS | ON FILE |
| JOSEPH ANDREW CISZEWSKI | ON FILE |
| JOSEPH ANDREW DUTKIEWICZ | ON FILE |
| JOSEPH ANDREW MESTRIC | ON FILE |
| JOSEPH ANDREW MOORE | ON FILE |
| JOSEPH ANDREW ROMERO | ON FILE |
| JOSEPH ANDREW SAWYER | ON FILE |
| JOSEPH ANDREW TAYLOR | ON FILE |
| JOSEPH ANDREW TIRABASSI | ON FILE |
| JOSEPH ANDREW WATKINS | ON FILE |
| JOSEPH ANDREWYUENFU KAO | ON FILE |
| JOSEPH ANH VUDINH NGO | ON FILE |
| JOSEPH ANTHONY BRILL | ON FILE |
| JOSEPH ANTHONY BURBANK | ON FILE |
| JOSEPH ANTHONY CABALLERO | ON FILE |
| JOSEPH ANTHONY CORTEZ | ON FILE |
| JOSEPH ANTHONY CRAWFORD | ON FILE |
| JOSEPH ANTHONY CURRAN | ON FILE |
| JOSEPH ANTHONY DABADIE | ON FILE |
| JOSEPH ANTHONY GONZALEZ | ON FILE |
| JOSEPH ANTHONY HOFFMAN | ON FILE |
| JOSEPH ANTHONY JR MARES | ON FILE |
| JOSEPH ANTHONY LABBATE | ON FILE |
| JOSEPH ANTHONY LAMANTIA | ON FILE |
| JOSEPH ANTHONY LUCARELLI | ON FILE |
| JOSEPH ANTHONY MANGANO | ON FILE |
| JOSEPH ANTHONY MIRAGLIOTTA | ON FILE |
| JOSEPH ANTHONY P HOLSTEN | ON FILE |
| JOSEPH ANTHONY PIESZCHATA | ON FILE |
| JOSEPH ANTHONY RILEY | ON FILE |
| JOSEPH ANTHONY SPINELLA | ON FILE |
| JOSEPH ANTHONY STANIEVICH | ON FILE |
| JOSEPH ANTHONY STEWART | ON FILE |
| JOSEPH ANTHONY WOYSHNER | ON FILE |
| JOSEPH ANTHONY ZAMBRI | ON FILE |
| JOSEPH ANTHONY-CAMMARATA KISH | ON FILE |
| JOSEPH ANTONIO AGOSTINI | ON FILE |
| JOSEPH ARGUSDEAN BROOKS | ON FILE |
| JOSEPH ARMANDO AGUIRRE DIAZ | ON FILE |
| JOSEPH ARMANDO R ALLEN MORLEY | ON FILE |
| JOSEPH ARRIZON | ON FILE |
| JOSEPH ARTHUR CHILSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH ARTHUR ROBERTS | ON FILE |
| JOSEPH ARTHUR TISCHER | ON FILE |
| JOSEPH ASHER RILEY | ON FILE |
| JOSEPH ATOLAGBE AREMU | ON FILE |
| JOSEPH AUGUSTINE THOMPSON | ON FILE |
| JOSEPH B COYLE | ON FILE |
| JOSEPH B NEUHAUS | ON FILE |
| JOSEPH B STUDLEY | ON FILE |
| JOSEPH BARKLEY BRDWN | ON FILE |
| JOSEPH BARRY STURGESS | ON FILE |
| JOSEPH BARTLETT YOUNG | ON FILE |
| JOSEPH BASIE BOOYSEN | ON FILE |
| JOSEPH BEN EVERETT | ON FILE |
| JOSEPH BENJAMIN BRENCE | ON FILE |
| JOSEPH BENJAMIN JERNIGAN | ON FILE |
| JOSEPH BENJAMIN ROGERS | ON FILE |
| JOSEPH BERMUDEZ CRISOSTOMO | ON FILE |
| JOSEPH BERNARD KLEINGERS | ON FILE |
| JOSEPH BERNARDO MARCOS | ON FILE |
| JOSEPH BIJESSE | ON FILE |
| JOSEPH BLAKE ANTONINI | ON FILE |
| JOSEPH BLAU | ON FILE |
| JOSEPH BOU NADER | ON FILE |
| JOSEPH BOUSAMRA | ON FILE |
| JOSEPH BOWERMAN | ON FILE |
| JOSEPH BOYD MONTGOMERY | ON FILE |
| JOSEPH BRADLEY ENO | ON FILE |
| JOSEPH BRADLEY WALL | ON FILE |
| JOSEPH BRANDON SHEPARD | ON FILE |
| JOSEPH BRIAN MAGYAR | ON FILE |
| JOSEPH BRIAN SAGE | ON FILE |
| JOSEPH BRYAN MERINO | ON FILE |
| JOSEPH BUCHOFF | ON FILE |
| JOSEPH BUGBAEGBERI YIBOWEI | ON FILE |
| JOSEPH BURNEY | ON FILE |
| JOSEPH BUSH | ON FILE |
| JOSEPH BYLER | ON FILE |
| JOSEPH BYRON BIRT | ON FILE |
| JOSEPH C RUSELL | ON FILE |
| JOSEPH C TORRES-GUMUSKI | ON FILE |
| JOSEPH CABINGAO OCHOA | ON FILE |
| JOSEPH CAM ANI | ON FILE |
| JOSEPH CARL ALLEN | ON FILE |
| JOSEPH CARL DEANGELIS | ON FILE |
| JOSEPH CARL GREENE | ON FILE |
| JOSEPH CASEY | ON FILE |
| JOSEPH CECERE | ON FILE |
| JOSEPH CHANDLER BRANNIGAN | ON FILE |
| JOSEPH CHARLES APLIN BAKER | ON FILE |
| JOSEPH CHARLES GARCIA | ON FILE |
| JOSEPH CHARLES III RATLIFF | ON FILE |
| JOSEPH CHARLES JARRARD | ON FILE |
| JOSEPH CHARLES MARASIA | ON FILE |
| JOSEPH CHARLES PLUCK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH CHARLES POTOCSNAK | ON FILE |
| JOSEPH CHARLES ROOT | ON FILE |
| JOSEPH CHARLES SIMOLDONI | ON FILE |
| JOSEPH CHARLES SWEZEY | ON FILE |
| JOSEPH CHEN WANG | ON FILE |
| JOSEPH CHINENYE ABANOBI | ON FILE |
| JOSEPH CHISOM JUMBO | ON FILE |
| JOSEPH CHRISTIAN ALEXANDER SALCEDO VARGAS | ON FILE |
| JOSEPH CHRISTIAN DAVIS | ON FILE |
| JOSEPH CHRISTIAN NISOLA BOLOR | ON FILE |
| JOSEPH CHRISTOPHER GEORGE | ON FILE |
| JOSEPH CHRISTOPHER MCGRATH | ON FILE |
| JOSEPH CHRISTOPHER MORRISSEY | ON FILE |
| JOSEPH CHRISTOS ANTONAKAKIS | ON FILE |
| JOSEPH CHRYSTIAN GAMEZ | ON FILE |
| JOSEPH CIULLA | ON FILE |
| JOSEPH CLARK LUDLUM | ON FILE |
| JOSEPH CLIFFORD HATLAN III | ON FILE |
| JOSEPH CLINTON GURNEE | ON FILE |
| JOSEPH CLYDE GANUN | ON FILE |
| JOSEPH CLYDE GANUN | ON FILE |
| JOSEPH CLYDE LAURENTE ROMANOS | ON FILE |
| JOSEPH COBB | ON FILE |
| JOSEPH COLOMBO LEON | ON FILE |
| JOSEPH CONLON BERGAN | ON FILE |
| JOSEPH CRISP | ON FILE |
| JOSEPH CULLEN HINSHAW | ON FILE |
| JOSEPH D BUFFO | ON FILE |
| JOSEPH D CAMPELLONE | ON FILE |
| JOSEPH D CERVELLI | ON FILE |
| JOSEPH D DETERS | ON FILE |
| JOSEPH D MORTELLITI | ON FILE |
| JOSEPH D RODRIGUEZ | ON FILE |
| JOSEPH D ROXBURGH | ON FILE |
| JOSEPH D TRAVER | ON FILE |
| JOSEPH D TURBEVILLE | ON FILE |
| JOSEPH DALE CAMPBELL | ON FILE |
| JOSEPH DANIEL BARNINGHAM | ON FILE |
| JOSEPH DANIEL BRAUCKMANN | ON FILE |
| JOSEPH DANIEL CONNER | ON FILE |
| JOSEPH DANIEL CURTIS | ON FILE |
| JOSEPH DANIEL EPPARD | ON FILE |
| JOSEPH DANIEL JOHNSON | ON FILE |
| JOSEPH DANIEL KRATTIGER | ON FILE |
| JOSEPH DANIEL LEAM | ON FILE |
| JOSEPH DANIEL NEVAREZ | ON FILE |
| JOSEPH DANIEL ORTIZ | ON FILE |
| JOSEPH DANIEL PLURA | ON FILE |
| JOSEPH DANIEL REDDINGTON | ON FILE |
| JOSEPH DANIEL SHEFFIELD HARRIS | ON FILE |
| JOSEPH DANIEL THORNTON | ON FILE |
| JOSEPH DANIEL VASQUEZ | ON FILE |
| JOSEPH DANIEL WRIGHT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH DAVENE LEON JORDAN | ON FILE |
| JOSEPH DAVID ANDERSON-SMITH | ON FILE |
| JOSEPH DAVID BURKE | ON FILE |
| JOSEPH DAVID CAVILLA | ON FILE |
| JOSEPH DAVID COOPER | ON FILE |
| JOSEPH DAVID DEUTSCH | ON FILE |
| JOSEPH DAVID DOLMAN | ON FILE |
| JOSEPH DAVID EDWARD HAJJAR | ON FILE |
| JOSEPH DAVID GIAMPA | ON FILE |
| JOSEPH DAVID HUGGANS | ON FILE |
| JOSEPH DAVID JANOS | ON FILE |
| JOSEPH DAVID JONES | ON FILE |
| JOSEPH DAVID LOBBATO | ON FILE |
| JOSEPH DAVID MERCER | ON FILE |
| JOSEPH DAVID MOONEY | ON FILE |
| JOSEPH DAVID TOTH | ON FILE |
| JOSEPH DE JESUS | ON FILE |
| JOSEPH DEAN RENDA | ON FILE |
| JOSEPH DECAPUA | ON FILE |
| JOSEPH DELON HARVEY | ON FILE |
| JOSEPH DERRICK BEHNER | ON FILE |
| JOSEPH DERRICK PATTON | ON FILE |
| JOSEPH DEUTSCH | ON FILE |
| JOSEPH DEVIN WIERMAN | ON FILE |
| JOSEPH DIAMOND | ON FILE |
| JOSEPH DIBELLA | ON FILE |
| JOSEPH DOMINIC PIUNTI | ON FILE |
| JOSEPH DOMINICK RIZZO | ON FILE |
| JOSEPH DOMONIC BUTA | ON FILE |
| JOSEPH DONALD BAYER | ON FILE |
| JOSEPH DONALD SHORTSLEF | ON FILE |
| JOSEPH DOUGLAS PETERKA | ON FILE |
| JOSEPH DOUGLAS TIMMONS | ON FILE |
| JOSEPH DYLAN GUNTER | ON FILE |
| JOSEPH E CALLAN | ON FILE |
| JOSEPH E HARRISON | ON FILE |
| JOSEPH E LEWIS | ON FILE |
| JOSEPH E MASON-CREELAN | ON FILE |
| JOSEPH E MCQUADE | ON FILE |
| JOSEPH E SPADAVECCHIA | ON FILE |
| JOSEPH E VELLA | ON FILE |
| JOSEPH EAMON GARRITY-ROKOUS | ON FILE |
| JOSEPH EARL DELISE | ON FILE |
| JOSEPH EARL SHEALY | ON FILE |
| JOSEPH EDWARD BLANCHETT | ON FILE |
| JOSEPH EDWARD BREWER | ON FILE |
| JOSEPH EDWARD ELLIS | ON FILE |
| JOSEPH EDWARD FRIZZLE | ON FILE |
| JOSEPH EDWARD HALLADA | ON FILE |
| JOSEPH EDWARD HARCHARIK | ON FILE |
| JOSEPH EDWARD HEROLD | ON FILE |
| JOSEPH EDWARD KANOUS | ON FILE |
| JOSEPH EDWARD KELLOGG | ON FILE |
| JOSEPH EDWARD LIERMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH EDWARD MERCURE III | ON FILE |
| JOSEPH EDWARD MEYER | ON FILE |
| JOSEPH EDWARD MILANESE | ON FILE |
| JOSEPH EDWARD PEZOLD | ON FILE |
| JOSEPH EDWARD SKELTON | ON FILE |
| JOSEPH EDWIN POWELL | ON FILE |
| JOSEPH EDWIN SECORD | ON FILE |
| JOSEPH ELEXA ROBERTSON | ON FILE |
| JOSEPH ELIAS CHIDIAC | ON FILE |
| JOSEPH ELISHA BRACKNER | ON FILE |
| JOSEPH ELLIOT KLEINMAN | ON FILE |
| JOSEPH ELLIOTT LEWIS | ON FILE |
| JOSEPH ELMER HUBBLE | ON FILE |
| JOSEPH ELMORICE WARREN | ON FILE |
| JOSEPH ELZY | ON FILE |
| JOSEPH EMANUEL VIGGIANO | ON FILE |
| JOSEPH ENNO | ON FILE |
| JOSEPH EQUINA DABUIT | ON FILE |
| JOSEPH ERIC HUTCHISON | ON FILE |
| JOSEPH ERIC LARSON | ON FILE |
| JOSEPH ERIC SMITH | ON FILE |
| JOSEPH ERIC SPRINGSTEAD | ON FILE |
| JOSEPH ERNEST HOMOKAY | ON FILE |
| JOSEPH ESPANA | ON FILE |
| JOSEPH EUGENE BERRY | ON FILE |
| JOSEPH EUGENE BOSWORTH | ON FILE |
| JOSEPH EUGENE GERALD CATELIN | ON FILE |
| JOSEPH EUGENE JR MACK | ON FILE |
| JOSEPH EUGENE MARTINEZ | ON FILE |
| JOSEPH EUGENE SCHROTH | ON FILE |
| JOSEPH EVANS | ON FILE |
| JOSEPH EVANS | ON FILE |
| JOSEPH EVI-PARKER | ON FILE |
| JOSEPH F GIOIA | ON FILE |
| JOSEPH F L TIONG | ON FILE |
| JOSEPH F PRENCIPE | ON FILE |
| JOSEPH FAILLA CHAUFFE | ON FILE |
| JOSEPH FALCON | ON FILE |
| JOSEPH FALTYN | ON FILE |
| JOSEPH FALTYN | ON FILE |
| JOSEPH FELACO | ON FILE |
| JOSEPH FIGUEROA RIVERA | ON FILE |
| JOSEPH FITZGERALD | ON FILE |
| JOSEPH FLYN CAMPBELL | ON FILE |
| JOSEPH FLYNN WILLIFORD | ON FILE |
| JOSEPH FRANCIS BILDA JR | ON FILE |
| JOSEPH FRANCIS CASSELBURY | ON FILE |
| JOSEPH FRANCIS DONNELLY | ON FILE |
| JOSEPH FRANCIS HENRY | ON FILE |
| JOSEPH FRANCIS KAINE | ON FILE |
| JOSEPH FRANCIS LAMENDOLA | ON FILE |
| JOSEPH FRANCIS NOONAN JR | ON FILE |
| JOSEPH FRANCISCO AZEVED FONSECA | ON FILE |
| JOSEPH FRANK BROCKWAY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH FRANK NEGRI | ON FILE |
| JOSEPH FRANK PUGLIESE | ON FILE |
| JOSEPH FRANKLIN DEVAR | ON FILE |
| JOSEPH FREDERICK FERGUSON | ON FILE |
| JOSEPH FREDERICK KOENIG | ON FILE |
| JOSEPH G COSTA JR | ON FILE |
| JOSEPH G GREEN | ON FILE |
| JOSEPH G MOLLURA | ON FILE |
| JOSEPH GABOURY | ON FILE |
| JOSEPH GABRIEL KERWIN | ON FILE |
| JOSEPH GALEA GINGELL | ON FILE |
| JOSEPH GANNON | ON FILE |
| JOSEPH GARCIA VEGA | ON FILE |
| JOSEPH GELB | ON FILE |
| JOSEPH GENNARO CICIARELLI | ON FILE |
| JOSEPH GEORGE FRANCIS FERMAN | ON FILE |
| JOSEPH GEORGE WECKER | ON FILE |
| JOSEPH GERALD CHURCH JR | ON FILE |
| JOSEPH GERALD LAZEO | ON FILE |
| JOSEPH GERALD M DESJARDINS | ON FILE |
| JOSEPH GERARD MCCANN | ON FILE |
| JOSEPH GIBSON TENNANT | ON FILE |
| JOSEPH GIDEON HANCOCK | ON FILE |
| JOSEPH GIL | ON FILE |
| JOSEPH GILSON | ON FILE |
| JOSEPH GLEN BURKETT | ON FILE |
| JOSEPH GLENN ANDREW BEESLEY | ON FILE |
| JOSEPH GLENN PANARO | ON FILE |
| JOSEPH GOMEZ | ON FILE |
| JOSEPH GONCALVES | ON FILE |
| JOSEPH GREENSTED | ON FILE |
| JOSEPH GREGORY DIVES | ON FILE |
| JOSEPH GRIFFITHS | ON FILE |
| JOSEPH GUAGLIARDO | ON FILE |
| JOSEPH GUIDHAOUI | ON FILE |
| JOSEPH H EBELING | ON FILE |
| JOSEPH H FENNEMAN | ON FILE |
| JOSEPH H HAN | ON FILE |
| JOSEPH H HARRISON | ON FILE |
| JOSEPH H RUGARBER | ON FILE |
| JOSEPH HADDAD | ON FILE |
| JOSEPH HALL | ON FILE |
| JOSEPH HARLEY RICOTTONE | ON FILE |
| JOSEPH HAROLD DIESEN | ON FILE |
| JOSEPH HAROLD JR REED | ON FILE |
| JOSEPH HASSAN REYNOSO | ON FILE |
| JOSEPH HECTOR HUGUES DUSSAULT | ON FILE |
| JOSEPH HENRI NITTING | ON FILE |
| JOSEPH HENRY GILBERT | ON FILE |
| JOSEPH HENRY KIRKLAND | ON FILE |
| JOSEPH HENRY MOREL | ON FILE |
| JOSEPH HENRY MOREL IV | ON FILE |
| JOSEPH HENRY NEJMAN | ON FILE |
| JOSEPH HENRY P NKENG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH HENRY WALDEN | ON FILE |
| JOSEPH HENRY ZACHAREK | ON FILE |
| JOSEPH HOEKSEMA | ON FILE |
| JOSEPH HOLDINGS LLC | ON FILE |
| JOSEPH HOLDNAK | ON FILE |
| JOSEPH HOSEOB KWAK | ON FILE |
| JOSEPH HOWARD KLINGER II | ON FILE |
| JOSEPH HOWARD WILLIAMS | ON FILE |
| JOSEPH HOWELL WOODS | ON FILE |
| JOSEPH HU | ON FILE |
| JOSEPH HUE HOUA MOUA | ON FILE |
| JOSEPH HYUN LEE | ON FILE |
| JOSEPH IAN FRANKLIN | ON FILE |
| JOSEPH IFEANYI EWULU | ON FILE |
| JOSEPH IGWE KALU | ON FILE |
| JOSEPH INJAE CHANG | ON FILE |
| JOSEPH IRA PARSONS | ON FILE |
| JOSEPH ISAIAH SOTO | ON FILE |
| JOSEPH ISSAC MCGUINNESS | ON FILE |
| JOSEPH J BRANA | ON FILE |
| JOSEPH J CASTRO | ON FILE |
| JOSEPH J GIUNTA | ON FILE |
| JOSEPH J KEARNS | ON FILE |
| JOSEPH J LAROSA JR | ON FILE |
| JOSEPH J MOYNIHAN | ON FILE |
| JOSEPH J ROOT | ON FILE |
| JOSEPH J SFORZA | ON FILE |
| JOSEPH J VERVILLE | ON FILE |
| JOSEPH J ZARGO | ON FILE |
| JOSEPH JACOB | ON FILE |
| JOSEPH JACOB FORNARI | ON FILE |
| JOSEPH JACOB PASINT | ON FILE |
| JOSEPH JACOB PASINT M | ON FILE |
| JOSEPH JACOB PASINT M | ON FILE |
| JOSEPH JAEHOON YOO | ON FILE |
| JOSEPH JAIME FLORCRUZ | ON FILE |
| JOSEPH JAMES CARLON | ON FILE |
| JOSEPH JAMES CARRE | ON FILE |
| JOSEPH JAMES DAVID | ON FILE |
| JOSEPH JAMES FRANKS | ON FILE |
| JOSEPH JAMES GUGLIELMO | ON FILE |
| JOSEPH JAMES HAMMER | ON FILE |
| JOSEPH JAMES PERACCHI | ON FILE |
| JOSEPH JAMES SMITH | ON FILE |
| JOSEPH JAMES SPENCER | ON FILE |
| JOSEPH JAMES STASIEWICZ | ON FILE |
| JOSEPH JAMES WETHERBEE | ON FILE |
| JOSEPH JAMES WOODS | ON FILE |
| JOSEPH JAMMAR ALLEN | ON FILE |
| JOSEPH JASON LUCARELLI | ON FILE |
| JOSEPH JASON MURRAY | ON FILE |
| JOSEPH JELOVNIK | ON FILE |
| JOSEPH JEROME CEASAR | ON FILE |
| JOSEPH JEROME WICKER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH JERRY ROSSMAN | ON FILE |
| JOSEPH JIN PARK | ON FILE |
| JOSEPH JOBIN GOMES | ON FILE |
| JOSEPH JOHN BATTAGLIA | ON FILE |
| JOSEPH JOHN DEFILIPPO | ON FILE |
| JOSEPH JOHN FUMEI | ON FILE |
| JOSEPH JOHN HAMMER | ON FILE |
| JOSEPH JOHN HUGHES | ON FILE |
| JOSEPH JOHN KIERNAN | ON FILE |
| JOSEPH JOHN LIEBERMAN | ON FILE |
| JOSEPH JOHN PICCIONE | ON FILE |
| JOSEPH JOHN TURTURICI | ON FILE |
| JOSEPH JOHN UPHOLD | ON FILE |
| JOSEPH JOHNSON NAGAMALLAH | ON FILE |
| JOSEPH JORDAN AYISSI NGOUMOU | ON FILE |
| JOSEPH JORGE AMARAL | ON FILE |
| JOSEPH JOSE CARDONA | ON FILE |
| JOSEPH JOSEPH | ON FILE |
| JOSEPH JOSEPH | ON FILE |
| JOSEPH JOSEPH EDWIN GRANT | ON FILE |
| JOSEPH JOSEPH NGANGA WANYOIKE | ON FILE |
| JOSEPH JOSHUA BARTOLONE | ON FILE |
| JOSEPH JOSHUA RILEY | ON FILE |
| JOSEPH JR AMEDEO SAINO | ON FILE |
| JOSEPH JUAREZ | ON FILE |
| JOSEPH JULIUS ELROY DOUGLAS | ON FILE |
| JOSEPH K QUICK | ON FILE |
| JOSEPH K WELLS | ON FILE |
| JOSEPH KABENLA KYIAMAH | ON FILE |
| JOSEPH KAHLES | ON FILE |
| JOSEPH KAOHI NAPUUNOA | ON FILE |
| JOSEPH KARLTON CHO CHIAWAH | ON FILE |
| JOSEPH KARSING CHUI | ON FILE |
| JOSEPH KASSAB | ON FILE |
| JOSEPH KEANU FREDERIC | ON FILE |
| JOSEPH KEITH DEFRANCESCO | ON FILE |
| JOSEPH KENNETH PROCHASKA | ON FILE |
| JOSEPH KEVIN JACKSON | ON FILE |
| JOSEPH KILEY | ON FILE |
| JOSEPH KING GINN | ON FILE |
| JOSEPH KING NEAL GRIER | ON FILE |
| JOSEPH KIRK DI FALCO | ON FILE |
| JOSEPH KNEFLER TAUSSIG | ON FILE |
| JOSEPH KNOX | ON FILE |
| JOSEPH KWOK-KIT LIU | ON FILE |
| JOSEPH KYLE LAUBEN | ON FILE |
| JOSEPH L JR MOSSA | ON FILE |
| JOSEPH L STOPPELBEIN | ON FILE |
| JOSEPH LARAGIONE | ON FILE |
| JOSEPH LARKIN | ON FILE |
| JOSEPH LARRY CUEVASCERVANTES | ON FILE |
| JOSEPH LASKI | ON FILE |
| JOSEPH LAWRENCE MUNOZ | ON FILE |
| JOSEPH LAWROSKI JR | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH LEE | ON FILE |
| JOSEPH LEE ARTHUR CANLIN | ON FILE |
| JOSEPH LEE DEVLIN | ON FILE |
| JOSEPH LEE HILL | ON FILE |
| JOSEPH LEE HURLOCK | ON FILE |
| JOSEPH LEE MILACEK | ON FILE |
| JOSEPH LEE NOBLES | ON FILE |
| JOSEPH LEE PREDIX | ON FILE |
| JOSEPH LEE SECKMAN | ON FILE |
| JOSEPH LEE SEILA | ON FILE |
| JOSEPH LEONG SHI CHENG | ON FILE |
| JOSEPH LESLIE LANGENBRUNNE | ON FILE |
| JOSEPH LEVERS | ON FILE |
| JOSEPH LEWIS HESS | ON FILE |
| JOSEPH LIAM MCEVILLY | ON FILE |
| JOSEPH LIAM MULCAHY | ON FILE |
| JOSEPH LIN | ON FILE |
| JOSEPH LJR PRYOR | ON FILE |
| JOSEPH LOCAMPO | ON FILE |
| JOSEPH LOTTES ZIMDARS | ON FILE |
| JOSEPH LOUIS BIMONTE | ON FILE |
| JOSEPH LOUIS FRAGA | ON FILE |
| JOSEPH LOUIS MENDOZA | ON FILE |
| JOSEPH LOUIS SPANO | ON FILE |
| JOSEPH LOUIS WERNER | ON FILE |
| JOSEPH LUIS GUERRERO | ON FILE |
| JOSEPH LUKE FITTER | ON FILE |
| JOSEPH LUKE MARKOV | ON FILE |
| JOSEPH LUO | ON FILE |
| JOSEPH LYLE HILL | ON FILE |
| JOSEPH LYLE KAHNKE | ON FILE |
| JOSEPH M | ON FILE |
| JOSEPH M AMANTE | ON FILE |
| JOSEPH M AZZAM | ON FILE |
| JOSEPH M BEUTTENMULLER | ON FILE |
| JOSEPH M BIENKIEWICZ | ON FILE |
| JOSEPH M CARBONE | ON FILE |
| JOSEPH M CAREW | ON FILE |
| JOSEPH M GARLAND | ON FILE |
| JOSEPH M K HENNINGSEN | ON FILE |
| JOSEPH M LOWEY JR | ON FILE |
| JOSEPH M MAGRO | ON FILE |
| JOSEPH M OKEEFE | ON FILE |
| JOSEPH M ROBERTO | ON FILE |
| JOSEPH M SARDO | ON FILE |
| JOSEPH MAGGIO | ON FILE |
| JOSEPH MALACHI WILBURN | ON FILE |
| JOSEPH MANUEL GOMEZ | ON FILE |
| JOSEPH MANUEL MACMILLAN | ON FILE |
| JOSEPH MANUEL PEREIRA | ON FILE |
| JOSEPH MARCUS LITTLE | ON FILE |
| JOSEPH MARIO JEAN-PIERRE DESCARPENTRIES | ON FILE |
| JOSEPH MARIO LOPEZ | ON FILE |
| JOSEPH MARK FIORE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSEPH MARK MANQUEN | ON FILE |
| JOSEPH MARK PINKSTON | ON FILE |
| JOSEPH MARKS | ON FILE |
| JOSEPH MARLON JOHNSON | ON FILE |
| JOSEPH MARTELL | ON FILE |
| JOSEPH MARTIN BETTENCOURT | ON FILE |
| JOSEPH MARTIN BRAUN | ON FILE |
| JOSEPH MARTIN DEVINE | ON FILE |
| JOSEPH MARTIN PITZER | ON FILE |
| JOSEPH MARTINO | ON FILE |
| JOSEPH MARVIN BANKS | ON FILE |
| JOSEPH MASDEN | ON FILE |
| JOSEPH MATHEW THOMPSON | ON FILE |
| JOSEPH MATTHEW LIGNELLI | ON FILE |
| JOSEPH MATTHEW PTAK | ON FILE |
| JOSEPH MATTHEW WOOD | ON FILE |
| JOSEPH MAWERE | ON FILE |
| JOSEPH MAX HOWDEN | ON FILE |
| JOSEPH MAX SURRATT | ON FILE |
| JOSEPH MAYOWA OLU | ON FILE |
| JOSEPH MAZLOUM | ON FILE |
| JOSEPH MC QUEEN III | ON FILE |
| JOSEPH MCCARTY MORAN | ON FILE |
| JOSEPH MERHEB | ON FILE |
| JOSEPH MERIT | ON FILE |
| JOSEPH MERLYN SPOTTS | ON FILE |
| JOSEPH MICAH MPOCK | ON FILE |
| JOSEPH MICHAEL ALBERTS | ON FILE |
| JOSEPH MICHAEL BOOK | ON FILE |
| JOSEPH MICHAEL BOSCO | ON FILE |
| JOSEPH MICHAEL BROMBAL | ON FILE |
| JOSEPH MICHAEL CAIN | ON FILE |
| JOSEPH MICHAEL CANAS | ON FILE |
| JOSEPH MICHAEL CHRISTIE | ON FILE |
| JOSEPH MICHAEL CIPRIANO | ON FILE |
| JOSEPH MICHAEL CLARKE | ON FILE |
| JOSEPH MICHAEL CONLEY | ON FILE |
| JOSEPH MICHAEL DEMARIA | ON FILE |
| JOSEPH MICHAEL DI BERARDINO | ON FILE |
| JOSEPH MICHAEL ENGEL | ON FILE |
| JOSEPH MICHAEL GAGLIANO | ON FILE |
| JOSEPH MICHAEL GIGLIA | ON FILE |
| JOSEPH MICHAEL HALKO | ON FILE |
| JOSEPH MICHAEL HOWARD | ON FILE |
| JOSEPH MICHAEL INZITARI | ON FILE |
| JOSEPH MICHAEL JACKSON | ON FILE |
| JOSEPH MICHAEL KOBYLARZ | ON FILE |
| JOSEPH MICHAEL LANASA | ON FILE |
| JOSEPH MICHAEL LATIN | ON FILE |
| JOSEPH MICHAEL LOVETT | ON FILE |
| JOSEPH MICHAEL MARTINEZ | ON FILE |
| JOSEPH MICHAEL MCCAW | ON FILE |
| JOSEPH MICHAEL MERGEN | ON FILE |
| JOSEPH MICHAEL MOREAU | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH MICHAEL MULDERINK | ON FILE |
| JOSEPH MICHAEL PAGLIA | ON FILE |
| JOSEPH MICHAEL PANCHARIAN | ON FILE |
| JOSEPH MICHAEL PERSONNE | ON FILE |
| JOSEPH MICHAEL RAPOSA | ON FILE |
| JOSEPH MICHAEL SABULA | ON FILE |
| JOSEPH MICHAEL SHAMBURGER | ON FILE |
| JOSEPH MICHAEL SHAW | ON FILE |
| JOSEPH MICHAEL STINTON | ON FILE |
| JOSEPH MICHAEL SULLIVAN | ON FILE |
| JOSEPH MICHAEL SUTE | ON FILE |
| JOSEPH MICHAEL TOLISANO | ON FILE |
| JOSEPH MICHAEL URBEN | ON FILE |
| JOSEPH MICHAEL WYLIE | ON FILE |
| JOSEPH MICHAEL YATES HEILMAN | ON FILE |
| JOSEPH MICHEL PIERRE METAIS | ON FILE |
| JOSEPH MICKAEL KAHRAMAN | ON FILE |
| JOSEPH MIDJETTE | ON FILE |
| JOSEPH MISSMAN | ON FILE |
| JOSEPH MITCHELL CARUSO | ON FILE |
| JOSEPH MITCHELL KING | ON FILE |
| JOSEPH MODICA | ON FILE |
| JOSEPH MOLLASGO BENAMER | ON FILE |
| JOSEPH MONROE | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOSERAY | ON FILE |
| JOSEPH MUNOZ | ON FILE |
| JOSEPH NADEL | ON FILE |
| JOSEPH NADIR NUR | ON FILE |
| JOSEPH NAGY | ON FILE |
| JOSEPH NARDONE | ON FILE |
| JOSEPH NATHAN GO | ON FILE |
| JOSEPH NATHANAEL IFARI JENKINS | ON FILE |
| JOSEPH NATHANIEL HENRY | ON FILE |
| JOSEPH NEAL FIGARO | ON FILE |
| JOSEPH NEIL KUTNER | ON FILE |
| JOSEPH NIALL WRIGHT | ON FILE |
| JOSEPH NICHOLAS RESTUCCIA | ON FILE |
| JOSEPH NICHOLAS SIGONA | ON FILE |
| JOSEPH NJOROGE KARANJA | ON FILE |
| JOSEPH NOLAN AUGUTIS | ON FILE |
| JOSEPH NORBERTO KING RODRIGO | ON FILE |
| JOSEPH NUNZIO DALTO | ON FILE |
| JOSEPH OAKLEY SAYRE | ON FILE |
| JOSEPH OH | ON FILE |
| JOSEPH OKON | ON FILE |
| JOSEPH OLIVER BREEZE | ON FILE |
| JOSEPH OLIVER WARRINGTON | ON FILE |
| JOSEPH OLUWAPELUMI IBIDUN | ON FILE |
| JOSEPH OMONDI OBILO | ON FILE |
| JOSEPH OPARAKU | ON FILE |
| JOSEPH P BONACASTA | ON FILE |
| JOSEPH P COURTNEY | ON FILE |
| JOSEPH P JEVNE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH P SCHIAVO | ON FILE |
| JOSEPH P TANZILLO | ON FILE |
| JOSEPH P VISAGGI | ON FILE |
| JOSEPH P VITONE | ON FILE |
| JOSEPH PARADERO GETARUELAS | ON FILE |
| JOSEPH PATRICK BURNETT | ON FILE |
| JOSEPH PATRICK CARDEN | ON FILE |
| JOSEPH PATRICK CASSIDY-MANAHAN | ON FILE |
| JOSEPH PATRICK CEDENO VILLAVICENCIO | ON FILE |
| JOSEPH PATRICK GILLAN | ON FILE |
| JOSEPH PATRICK LASKERO | ON FILE |
| JOSEPH PATRICK MAIDA | ON FILE |
| JOSEPH PATRICK MCGEEVER | ON FILE |
| JOSEPH PATRICK ROBERSON | ON FILE |
| JOSEPH PATRICK WALSH | ON FILE |
| JOSEPH PAUL AXTELL | ON FILE |
| JOSEPH PAUL BEACH | ON FILE |
| JOSEPH PAUL COMEAU | ON FILE |
| JOSEPH PAUL COSTELLA | ON FILE |
| JOSEPH PAUL CUSIMANO | ON FILE |
| JOSEPH PAUL DESCH | ON FILE |
| JOSEPH PAUL LA TORRE | ON FILE |
| JOSEPH PAUL MEYER JR | ON FILE |
| JOSEPH PAUL PETTIT | ON FILE |
| JOSEPH PAUL RIVKIN | ON FILE |
| JOSEPH PAUL SCOTT | ON FILE |
| JOSEPH PAUL ZAPPILE | ON FILE |
| JOSEPH PERALES | ON FILE |
| JOSEPH PERCY EDWARDS | ON FILE |
| JOSEPH PETER ALBERT MCCORMACK | ON FILE |
| JOSEPH PETER BALLARD | ON FILE |
| JOSEPH PETER CAFIERO | ON FILE |
| JOSEPH PETER LAMONT | ON FILE |
| JOSEPH PETER REGIS | ON FILE |
| JOSEPH PHILIP LUCCHESE | ON FILE |
| JOSEPH PHILLIP RAGUSA JR | ON FILE |
| JOSEPH PIERRE PHILLIPS | ON FILE |
| JOSEPH POLIDORI | ON FILE |
| JOSEPH PREE RAMSEY | ON FILE |
| JOSEPH QUEK CHEE HUEI | ON FILE |
| JOSEPH R CABAN | ON FILE |
| JOSEPH R CALLAHAN | ON FILE |
| JOSEPH R DEAN | ON FILE |
| JOSEPH R II CURTIS | ON FILE |
| JOSEPH RAMI AZIZ | ON FILE |
| JOSEPH RAMLOCHAND | ON FILE |
| JOSEPH RAMON COSIO | ON FILE |
| JOSEPH RANCE WHEELER | ON FILE |
| JOSEPH RAYMOND JAKUBIK | ON FILE |
| JOSEPH RAYMOND SCOTT | ON FILE |
| JOSEPH RAYMOND TYSZKO | ON FILE |
| JOSEPH RENE OUELLETTE | ON FILE |
| JOSEPH RESENDIZ TORRES | ON FILE |
| JOSEPH REX SANTOS NUNEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH RIAN BEVAN | ON FILE |
| JOSEPH RICHARD BASTIAN | ON FILE |
| JOSEPH RICHARD CARLSON | ON FILE |
| JOSEPH RICHARD CHRISTOPHERSON | ON FILE |
| JOSEPH RICHARD FORMICA | ON FILE |
| JOSEPH RICHARD KELROSS | ON FILE |
| JOSEPH RICHARD KULDA | ON FILE |
| JOSEPH RICHARD MAROTTA | ON FILE |
| JOSEPH ROBERT CAPPRINI | ON FILE |
| JOSEPH ROBERT DJORUP | ON FILE |
| JOSEPH ROBERT GONZALEZ | ON FILE |
| JOSEPH ROBERT HAIRE | ON FILE |
| JOSEPH ROBERT KACMARCIK | ON FILE |
| JOSEPH ROBERT KRAUSE | ON FILE |
| JOSEPH ROBERT LANE | ON FILE |
| JOSEPH ROBERT LANE | ON FILE |
| JOSEPH ROBERT LESSARD | ON FILE |
| JOSEPH ROBERT MATTHEW REASBECK | ON FILE |
| JOSEPH ROBERT MICHELFELDER | ON FILE |
| JOSEPH ROBERT TERRY | ON FILE |
| JOSEPH ROBERT VITULANO | ON FILE |
| JOSEPH ROBERT VOLPE | ON FILE |
| JOSEPH ROBIN HENRY CASSIDY | ON FILE |
| JOSEPH ROBINSON | ON FILE |
| JOSEPH ROBINSON ALLEN | ON FILE |
| JOSEPH RODERICK MATTHEW GAUVIN | ON FILE |
| JOSEPH RODNEY FORDE DANDENO | ON FILE |
| JOSEPH ROLLINS | ON FILE |
| JOSEPH RONALD CLUKEY GLYNN | ON FILE |
| JOSEPH ROOSEVELT JONES | ON FILE |
| JOSEPH ROSENDO AVINA | ON FILE |
| JOSEPH ROSS KUZINICH | ON FILE |
| JOSEPH ROUMEN JERAND | ON FILE |
| JOSEPH ROWLES | ON FILE |
| JOSEPH ROY KING | ON FILE |
| JOSEPH RUBENSTEIN | ON FILE |
| JOSEPH RYAN CULLEY | ON FILE |
| JOSEPH RYAN DE FONTES | ON FILE |
| JOSEPH RYAN DETOMMASO | ON FILE |
| JOSEPH RYAN GRIMSHAW | ON FILE |
| JOSEPH RYAN HARPER | ON FILE |
| JOSEPH RYAN LEE | ON FILE |
| JOSEPH RYAN MITCHELL | ON FILE |
| JOSEPH RYAN MURPHY | ON FILE |
| JOSEPH RYAN STEICHEN | ON FILE |
| JOSEPH S BAKER | ON FILE |
| JOSEPH S CRUZ | ON FILE |
| JOSEPH S DELUCIA | ON FILE |
| JOSEPH S FAWZY | ON FILE |
| JOSEPH S GIRGIS | ON FILE |
| JOSEPH S KOURY | ON FILE |
| JOSEPH S MACALUSO | ON FILE |
| JOSEPH SAFFRIN | ON FILE |
| JOSEPH SAIYAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH SALVATORE TOTINO | ON FILE |
| JOSEPH SAMUEL MILLER | ON FILE |
| JOSEPH SAMUEL PLECAS | ON FILE |
| JOSEPH SAMUEL RICHARD KALLEL | ON FILE |
| JOSEPH SAMUEL RICHARDS | ON FILE |
| JOSEPH SAMUEL ROBI | ON FILE |
| JOSEPH SANPIETRO | ON FILE |
| JOSEPH SANTOS | ON FILE |
| JOSEPH SANTOSUOSSO | ON FILE |
| JOSEPH SASSINE | ON FILE |
| JOSEPH SCHEICHER | ON FILE |
| JOSEPH SCOTT BRAUN | ON FILE |
| JOSEPH SCOTT CARLYLE | ON FILE |
| JOSEPH SCOTT HUSKINS | ON FILE |
| JOSEPH SCOTT STRANDELL | ON FILE |
| JOSEPH SCOTT WILLIAMS | ON FILE |
| JOSEPH SEAH BOON CHENG | ON FILE |
| JOSEPH SEBASTIAN | ON FILE |
| JOSEPH SEBASTIEN LANG | ON FILE |
| JOSEPH SENG PEACOCK | ON FILE |
| JOSEPH SEVERIN PROVENZANO | ON FILE |
| JOSEPH SHANNON | ON FILE |
| JOSEPH SHEYNE BAUERMEISTER | ON FILE |
| JOSEPH SIDNEY RANIERI | ON FILE |
| JOSEPH SIK PAK | ON FILE |
| JOSEPH SIKINI MOMANYI | ON FILE |
| JOSEPH SILVERON DAMAN | ON FILE |
| JOSEPH SINPKINS | ON FILE |
| JOSEPH SIRIANNI | ON FILE |
| JOSEPH SIRVIO | ON FILE |
| JOSEPH SIU | ON FILE |
| JOSEPH SLOAN | ON FILE |
| JOSEPH SOLOMON BRADLEY | ON FILE |
| JOSEPH SOLOMON KOSTELNIK | ON FILE |
| JOSEPH SORIN DANCU | ON FILE |
| JOSEPH STANCELL | ON FILE |
| JOSEPH STANISLAW KOSIEK | ON FILE |
| JOSEPH STANLEY | ON FILE |
| JOSEPH STELZER | ON FILE |
| JOSEPH STEPHEN HRAPKIEWICZ | ON FILE |
| JOSEPH STEPHEN KOPCHIK | ON FILE |
| JOSEPH STERLING ELLIS | ON FILE |
| JOSEPH STEVEN OBRIEN | ON FILE |
| JOSEPH STEVEN PALMIERI | ON FILE |
| JOSEPH STEVEN TARTAGLIA | ON FILE |
| JOSEPH STIVALETTI | ON FILE |
| JOSEPH STUDEMEYER | ON FILE |
| JOSEPH STULL | ON FILE |
| JOSEPH SULLIVAN MOHUN | ON FILE |
| JOSEPH SUNG KIM | ON FILE |
| JOSEPH SZEFI | ON FILE |
| JOSEPH T CASPER | ON FILE |
| JOSEPH T MURPHY | ON FILE |
| JOSEPH T VARA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH TANNER LAGASSE | ON FILE |
| JOSEPH TAUB | ON FILE |
| JOSEPH TAWNY LERMA | ON FILE |
| JOSEPH TAYLER FRENCH | ON FILE |
| JOSEPH TAYLOR HALL | ON FILE |
| JOSEPH TCHEGNINLEUNE NGHOKO | ON FILE |
| JOSEPH TE WHARAU MOORE MCENTEER | ON FILE |
| JOSEPH TEDDY GARCES | ON FILE |
| JOSEPH TERRASI | ON FILE |
| JOSEPH THENGUMPALI | ON FILE |
| JOSEPH THEODORE POLASEK | ON FILE |
| JOSEPH THOMAS BRUCCIANI | ON FILE |
| JOSEPH THOMAS BURFORD | ON FILE |
| JOSEPH THOMAS COTTON | ON FILE |
| JOSEPH THOMAS DIMINO | ON FILE |
| JOSEPH THOMAS EGGERT | ON FILE |
| JOSEPH THOMAS GAMARRA | ON FILE |
| JOSEPH THOMAS HOLLERN | ON FILE |
| JOSEPH THOMAS JOHN MATHER | ON FILE |
| JOSEPH THOMAS LALLEY | ON FILE |
| JOSEPH THOMAS LORENZO | ON FILE |
| JOSEPH THOMAS LUKE PHILLIPS | ON FILE |
| JOSEPH THOMAS MANALIS | ON FILE |
| JOSEPH THOMAS MATTHEWS | ON FILE |
| JOSEPH THOMAS MICHAELS | ON FILE |
| JOSEPH THOMAS O DONNELL | ON FILE |
| JOSEPH THOMAS PANNELL | ON FILE |
| JOSEPH TILLMAN | ON FILE |
| JOSEPH TILLO | ON FILE |
| JOSEPH TIMOTHY MATTEN | ON FILE |
| JOSEPH TIMOTHY SIEBER | ON FILE |
| JOSEPH TIMOTHY TAFFE | ON FILE |
| JOSEPH TODD LENNICX | ON FILE |
| JOSEPH TOH | ON FILE |
| JOSEPH TOLENTIN CALASANZ | ON FILE |
| JOSEPH TORRES | ON FILE |
| JOSEPH TROY ESCUE | ON FILE |
| JOSEPH TROY GOODWIN | ON FILE |
| JOSEPH TYLER HORNE | ON FILE |
| JOSEPH TYLER LATHAM | ON FILE |
| JOSEPH TYRRELL GALLAHER | ON FILE |
| JOSEPH V ABBATE | ON FILE |
| JOSEPH VALERIO | ON FILE |
| JOSEPH VAVALA | ON FILE |
| JOSEPH VINCENT ANTHONY BENNETT | ON FILE |
| JOSEPH VINCENT RUSSO | ON FILE |
| JOSEPH VON COX | ON FILE |
| JOSEPH VORIS PROVENZA | ON FILE |
| JOSEPH W BINGEMAN | ON FILE |
| JOSEPH W FOLEN | ON FILE |
| JOSEPH W TINGER | ON FILE |
| JOSEPH W VALENTINE | ON FILE |
| JOSEPH W YATES | ON FILE |
| JOSEPH WAHOME MUCHEMI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPH WALTER | ON FILE |
| JOSEPH WANDZILAK | ON FILE |
| JOSEPH WANG | ON FILE |
| JOSEPH WARNICK | ON FILE |
| JOSEPH WAYNE MANNING | ON FILE |
| JOSEPH WEEKS | ON FILE |
| JOSEPH WEHRHEIM | ON FILE |
| JOSEPH WESLEY MAYS | ON FILE |
| JOSEPH WESLEY SNIDER | ON FILE |
| JOSEPH WESLEY VERNON | ON FILE |
| JOSEPH WESTLAKE | ON FILE |
| JOSEPH WHEELER REYNOLDS | ON FILE |
| JOSEPH WILHELM | ON FILE |
| JOSEPH WILLAM KUKOWSKI | ON FILE |
| JOSEPH WILLIAM BENSON-SMYTHE | ON FILE |
| JOSEPH WILLIAM BERGER | ON FILE |
| JOSEPH WILLIAM BRINDLE | ON FILE |
| JOSEPH WILLIAM CARDONA | ON FILE |
| JOSEPH WILLIAM CROSSLEY | ON FILE |
| JOSEPH WILLIAM CUFFNEY | ON FILE |
| JOSEPH WILLIAM DYE | ON FILE |
| JOSEPH WILLIAM GUTIERREZ | ON FILE |
| JOSEPH WILLIAM HAMMOND | ON FILE |
| JOSEPH WILLIAM JENNINGS | ON FILE |
| JOSEPH WILLIAM PRITCHARD | ON FILE |
| JOSEPH WILLIAM SCOTT | ON FILE |
| JOSEPH WILLIAM SHAPIRO | ON FILE |
| JOSEPH WILLIAM SHINGLER | ON FILE |
| JOSEPH WILLIAM TODISCO | ON FILE |
| JOSEPH WILLIAM WALLIN | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WINTERS | ON FILE |
| JOSEPH WISHNIA | ON FILE |
| JOSEPH WOODROW QUEEN | ON FILE |
| JOSEPH X PFEIFER | ON FILE |
| JOSEPH X RAKO | ON FILE |
| JOSEPH Y CHUNG | ON FILE |
| JOSEPH YENNACO | ON FILE |
| JOSEPH YERES | ON FILE |
| JOSEPH YONA LEE | ON FILE |
| JOSEPH YOON | ON FILE |
| JOSEPH YOUNG | ON FILE |
| JOSEPH YU-EN CHEN | ON FILE |
| JOSEPH YUN KIM | ON FILE |
| JOSEPH Z ORR | ON FILE |
| JOSEPH ZACHARY EDWARD HELLMAN | ON FILE |
| JOSEPHANTHONY BECK | ON FILE |
| JOSEPHINE  MARGARET RIGALI | ON FILE |
| JOSEPHINE ADOGU | ON FILE |
| JOSEPHINE ANN BROCK | ON FILE |
| JOSEPHINE JARO GENONA | ON FILE |
| JOSEPHINE LORENZO | ON FILE |
| JOSEPHINE LUELLA LIVEZEY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSEPHINE MAYA TATEYAMA | ON FILE |
| JOSEPHINE R SFERRAZZA | ON FILE |
| JOSEPHINE RANJO ASIS | ON FILE |
| JOSEPHINE SPITERI | ON FILE |
| JOSEPHINE SPITERI | ON FILE |
| JOSEPHINE SPITERI | ON FILE |
| JOSEPHINE SUKDAN SONZA | ON FILE |
| JOSEPHINE TELERON BAGAAN | ON FILE |
| JOSEPHINE WOOI LEE CHONG | ON FILE |
| JOSEPHS SALUS | ON FILE |
| JOSEPHUS ANDREAS BARTHOLOMEUS VAN LIEROP | ON FILE |
| JOSEPHUS L G M GOVAARTS | ON FILE |
| JOSERINA NG XI WEI | ON FILE |
| JOSETTE EVE A DELAERE | ON FILE |
| JOSH ANDERSON | ON FILE |
| JOSH BAILEY | ON FILE |
| JOSH CURSON | ON FILE |
| JOSH FORMAN | ON FILE |
| JOSH FROBERG | ON FILE |
| JOSH GOH | ON FILE |
| JOSH HARMSWORTH | ON FILE |
| JOSH HERR | ON FILE |
| JOSH HICKEY | ON FILE |
| JOSH JAMES VANDENBOSSCHE | ON FILE |
| JOSH JOHN FARLEY DRAKE | ON FILE |
| JOSH JORDAN CAWLEY | ON FILE |
| JOSH LEE RITTER | ON FILE |
| JOSH LERNER | ON FILE |
| JOSH LEVINSON | ON FILE |
| JOSH MICHAEL FINKE | ON FILE |
| JOSH MILLER | ON FILE |
| JOSH MOSLEY | ON FILE |
| JOSH NATHAN CENAT | ON FILE |
| JOSH NELSON | ON FILE |
| JOSH NEUNG | ON FILE |
| JOSH PATRICK DELAHUNTY | ON FILE |
| JOSH PEEBLES | ON FILE |
| JOSH PRADACHITH | ON FILE |
| JOSH RIEGELHAUPT | ON FILE |
| JOSH ROBERTS | ON FILE |
| JOSH SCHULTZ | ON FILE |
| JOSH SOLAR | ON FILE |
| JOSH TAL POLLACK | ON FILE |
| JOSH THOMAS HALTON | ON FILE |
| JOSH THOMAS KENYON | ON FILE |
| JOSHAFATH OLIVIER LOPEZ VENEGAS | ON FILE |
| JOSHARLA HOLDINGS LLC | ON FILE |
| JOSHI UMANG DILIPKUMAR | ON FILE |
| JOSHIA KWA JING LE | ON FILE |
| JOSHIAH QUISMORIO HERRERA | ON FILE |
| JOSHLINE VARINE BROOKS | ON FILE |
| JOSHOA JAMESSIROIS OCASION | ON FILE |
| JOSHPAL SINGH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA  ARY | ON FILE |
| JOSHUA  BRENDAN PROEMSEY | ON FILE |
| JOSHUA  GILBERT | ON FILE |
| JOSHUA  HARTLEY | ON FILE |
| JOSHUA A BAILEY | ON FILE |
| JOSHUA A BENTHAM | ON FILE |
| JOSHUA A BRIEN | ON FILE |
| JOSHUA A DEUERMEYER | ON FILE |
| JOSHUA A EMERALD | ON FILE |
| JOSHUA A GARNETT | ON FILE |
| JOSHUA A GREER | ON FILE |
| JOSHUA A HENSON | ON FILE |
| JOSHUA A KEGLEY | ON FILE |
| JOSHUA A MCNAMARA | ON FILE |
| JOSHUA A NAY | ON FILE |
| JOSHUA A SMAIDA | ON FILE |
| JOSHUA A SPROUL | ON FILE |
| JOSHUA A TAPP | ON FILE |
| JOSHUA A TUNIS | ON FILE |
| JOSHUA AARON EISEL | ON FILE |
| JOSHUA AARON FORCE | ON FILE |
| JOSHUA AARON FREEMAN | ON FILE |
| JOSHUA AARON FRIED | ON FILE |
| JOSHUA AARON MILLER | ON FILE |
| JOSHUA AARON MILLER | ON FILE |
| JOSHUA AARON MITCHENER | ON FILE |
| JOSHUA AARON PRUETER | ON FILE |
| JOSHUA AARON ROUNTREY | ON FILE |
| JOSHUA AARON THOMAS MCKNIGHT | ON FILE |
| JOSHUA AARON THORNTON | ON FILE |
| JOSHUA AARON WEILER | ON FILE |
| JOSHUA AAROON SCHWARTZ | ON FILE |
| JOSHUA ADAM BAKER | ON FILE |
| JOSHUA ADAM BUONO | ON FILE |
| JOSHUA ADAM BUREN | ON FILE |
| JOSHUA ADAM CASTNER | ON FILE |
| JOSHUA ADAM EDWARDS | ON FILE |
| JOSHUA ADAM HETZER | ON FILE |
| JOSHUA ADAM MILLER | ON FILE |
| JOSHUA ADAM PILACZYNSKI | ON FILE |
| JOSHUA ADAM POCOCK | ON FILE |
| JOSHUA ADAM R SYMES | ON FILE |
| JOSHUA ADAM R SYMES | ON FILE |
| JOSHUA ADAM SPIVEY | ON FILE |
| JOSHUA ADAM STALLARD | ON FILE |
| JOSHUA ADAM WILSON | ON FILE |
| JOSHUA ADEJUWON ADESILU | ON FILE |
| JOSHUA ADOLF A/L JOSEPH ANTONEY RAJ | ON FILE |
| JOSHUA ADRIAN DE LA HAYE | ON FILE |
| JOSHUA AGUIRRE | ON FILE |
| JOSHUA AKIO STRINGER | ON FILE |
| JOSHUA AKPOVOGBETA | ON FILE |
| JOSHUA ALAN AMES | ON FILE |
| JOSHUA ALAN DICKEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA ALAN GALLEGOS | ON FILE |
| JOSHUA ALAN GULLACE | ON FILE |
| JOSHUA ALAN JEFFERY SHERCLIFFE | ON FILE |
| JOSHUA ALAN KESTNER | ON FILE |
| JOSHUA ALAN PETERSON | ON FILE |
| JOSHUA ALAN PHILLIPS | ON FILE |
| JOSHUA ALAN TAYLOR | ON FILE |
| JOSHUA ALAN YOUNG | ON FILE |
| JOSHUA ALBERT CARON | ON FILE |
| JOSHUA ALBERT EDWIN BERGER | ON FILE |
| JOSHUA ALBERT LASATER | ON FILE |
| JOSHUA ALEJANDRO PENA ARIAS | ON FILE |
| JOSHUA ALEX MARCO PAYNE | ON FILE |
| JOSHUA ALEX MEAD | ON FILE |
| JOSHUA ALEXANDER BAKER | ON FILE |
| JOSHUA ALEXANDER CRUZ | ON FILE |
| JOSHUA ALEXANDER DIAZ | ON FILE |
| JOSHUA ALEXANDER FERNANDEZ GOODBODY | ON FILE |
| JOSHUA ALEXANDER HASAN | ON FILE |
| JOSHUA ALEXANDER MILLER | ON FILE |
| JOSHUA ALEXANDER MINGS | ON FILE |
| JOSHUA ALEXANDER VAN GESTEL | ON FILE |
| JOSHUA ALEXANDER ZARATE | ON FILE |
| JOSHUA ALEXANDER-JAMES HODGES | ON FILE |
| JOSHUA ALEXANDERSANDOVAL APONTE | ON FILE |
| JOSHUA ALFRED TREVINO | ON FILE |
| JOSHUA ALLAN LENNINGER | ON FILE |
| JOSHUA ALLEN COTTO | ON FILE |
| JOSHUA ALLEN DICKERSON | ON FILE |
| JOSHUA ALLEN HALL | ON FILE |
| JOSHUA ALLEN HULICK | ON FILE |
| JOSHUA ALLEN KERR | ON FILE |
| JOSHUA ALLEN LAFLEUR | ON FILE |
| JOSHUA ALLEN SALZMANN | ON FILE |
| JOSHUA ALLEN THOMPSON | ON FILE |
| JOSHUA ALLEN TREY WAGNER | ON FILE |
| JOSHUA ALLEN WANNAMAKER | ON FILE |
| JOSHUA ALLEN WILCOXEN | ON FILE |
| JOSHUA ALVAREZ | ON FILE |
| JOSHUA ALYN WATTE | ON FILE |
| JOSHUA AMAKU ISHAKU | ON FILE |
| JOSHUA AMIR CHAIYAKUL | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDREW BLEDY | ON FILE |
| JOSHUA ANDREW BRACKEN | ON FILE |
| JOSHUA ANDREW DIONIZIO | ON FILE |
| JOSHUA ANDREW HENDERSON | ON FILE |
| JOSHUA ANDREW KONOWITZ | ON FILE |
| JOSHUA ANDREW KRELL | ON FILE |
| JOSHUA ANDREW RADZWION | ON FILE |
| JOSHUA ANDREW RAPIER | ON FILE |
| JOSHUA ANDREW ROSOFF | ON FILE |
| JOSHUA ANDREW RUSSELL | ON FILE |
| JOSHUA ANDREWS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA ANDREWSALADO BURKETT | ON FILE |
| JOSHUA ANTENOR BALANON | ON FILE |
| JOSHUA ANTHONY ACEVES | ON FILE |
| JOSHUA ANTHONY DEL GOBBO | ON FILE |
| JOSHUA ANTHONY MCBAIN | ON FILE |
| JOSHUA ANTHONY POWELL | ON FILE |
| JOSHUA ANTHONY RAMIREZ | ON FILE |
| JOSHUA ANTHONY SCHLUNEGGER | ON FILE |
| JOSHUA ANTHONY SNELLING | ON FILE |
| JOSHUA ANTONI PAREDES | ON FILE |
| JOSHUA ANTONIN BENOIT GERARD BARATHON | ON FILE |
| JOSHUA ARIASMADIN | ON FILE |
| JOSHUA ARINZE THOMAS | ON FILE |
| JOSHUA ARLINGTON BETHEL | ON FILE |
| JOSHUA ARTHUR MEISSNER | ON FILE |
| JOSHUA ASHER SHAPIRO | ON FILE |
| JOSHUA AUGUSTUS MORRISSEY | ON FILE |
| JOSHUA AUSTIN | ON FILE |
| JOSHUA AUSTIN CHISOLM | ON FILE |
| JOSHUA AYD | ON FILE |
| JOSHUA AYOMIDE JAMES | ON FILE |
| JOSHUA B CZERPAK | ON FILE |
| JOSHUA B LEE | ON FILE |
| JOSHUA B NGO | ON FILE |
| JOSHUA B POWERS | ON FILE |
| JOSHUA B ROSENTHAL | ON FILE |
| JOSHUA B STEEN | ON FILE |
| JOSHUA BAILEY LOVE | ON FILE |
| JOSHUA BAKER | ON FILE |
| JOSHUA BALCH | ON FILE |
| JOSHUA BEAN SIMONS | ON FILE |
| JOSHUA BELL | ON FILE |
| JOSHUA BENJAMIN COHEN | ON FILE |
| JOSHUA BENJAMIN DELLINGER | ON FILE |
| JOSHUA BENJAMIN HILL | ON FILE |
| JOSHUA BENJAMIN LAZAREVSKI | ON FILE |
| JOSHUA BENJAMIN NOBBS | ON FILE |
| JOSHUA BENJAMIN PRECIOUS | ON FILE |
| JOSHUA BENJAMIN THOMPSON | ON FILE |
| JOSHUA BENJAMIN VAN TOORN | ON FILE |
| JOSHUA BENJAN VAN TOORN | ON FILE |
| JOSHUA BERGUNIO DUENAS | ON FILE |
| JOSHUA BERKOVIC | ON FILE |
| JOSHUA BERNARD DARVILL | ON FILE |
| JOSHUA BERNARD HEARST | ON FILE |
| JOSHUA BILLINGTON | ON FILE |
| JOSHUA BLAIR HART | ON FILE |
| JOSHUA BLAKE BRUNSON | ON FILE |
| JOSHUA BLAKE GRAVLEY | ON FILE |
| JOSHUA BLAKE TRAFFORD | ON FILE |
| JOSHUA BOGISLAUS DE GREIFF PARDO | ON FILE |
| JOSHUA BRADON WRIGHT | ON FILE |
| JOSHUA BRADY SWAN | ON FILE |
| JOSHUA BRANDON ISBELL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSHUA BRANDON ISBELL JR | ON FILE |
| JOSHUA BRAYDEN CARLTON BOISVERT | ON FILE |
| JOSHUA BREAN HUNTLEY | ON FILE |
| JOSHUA BRIAN ALLWINE | ON FILE |
| JOSHUA BRIAN GORDON PEPPERNELL | ON FILE |
| JOSHUA BRISTOL CAMP | ON FILE |
| JOSHUA BRYAN BARTON | ON FILE |
| JOSHUA BRYCE HANSEN | ON FILE |
| JOSHUA BUDIPRASETIYA | ON FILE |
| JOSHUA BUITENHUIS | ON FILE |
| JOSHUA BURT | ON FILE |
| JOSHUA C FINLEY | ON FILE |
| JOSHUA CAIN COCHRAN | ON FILE |
| JOSHUA CAINE WATERMAN | ON FILE |
| JOSHUA CALEB BERGSTROM | ON FILE |
| JOSHUA CALEB HAWK | ON FILE |
| JOSHUA CALEB MARINO | ON FILE |
| JOSHUA CALED ABELE | ON FILE |
| JOSHUA CAMMUEL SITARAM | ON FILE |
| JOSHUA CANNON | ON FILE |
| JOSHUA CARL CARPENTER | ON FILE |
| JOSHUA CARL KELLER | ON FILE |
| JOSHUA CARL MEEHAN | ON FILE |
| JOSHUA CARL WASIELEWSKI | ON FILE |
| JOSHUA CARLOS FIVESON | ON FILE |
| JOSHUA CARNECE | ON FILE |
| JOSHUA CHAK LON ING | ON FILE |
| JOSHUA CHAN | ON FILE |
| JOSHUA CHANDLER | ON FILE |
| JOSHUA CHANDRA | ON FILE |
| JOSHUA CHARLES BLAKE | ON FILE |
| JOSHUA CHARLES JEFFERIES | ON FILE |
| JOSHUA CHARLES KING | ON FILE |
| JOSHUA CHARLES MARKOE | ON FILE |
| JOSHUA CHARLES VOGELHEIM | ON FILE |
| JOSHUA CHESTER SMITH | ON FILE |
| JOSHUA CHEYANNE BUNCH | ON FILE |
| JOSHUA CHI JADE HUANG | ON FILE |
| JOSHUA CHRISTIAN ARABIT | ON FILE |
| JOSHUA CHRISTIAN HOWELL | ON FILE |
| JOSHUA CHRISTIAN PORTEOUS | ON FILE |
| JOSHUA CHRISTIAN STAMPER | ON FILE |
| JOSHUA CHRISTIANLEE PRINZ | ON FILE |
| JOSHUA CHRISTOPHER CRANFORD | ON FILE |
| JOSHUA CHRISTOPHER JENKINS | ON FILE |
| JOSHUA CHRISTOPHER LENZE | ON FILE |
| JOSHUA CHRISTOPHER SCHAD | ON FILE |
| JOSHUA CHRISTOPHER SONNEFELDT | ON FILE |
| JOSHUA CHRISTOPHER TOENGES | ON FILE |
| JOSHUA CLARK ROBIN | ON FILE |
| JOSHUA CLAY BRICE | ON FILE |
| JOSHUA CLAY BURY | ON FILE |
| JOSHUA CLAYTON MITCHELL | ON FILE |
| JOSHUA CLIVE BURT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA CLIVE MITIKULENA | ON FILE |
| JOSHUA CODY LOCKER | ON FILE |
| JOSHUA CODY POTTBERG | ON FILE |
| JOSHUA COLE BAKER | ON FILE |
| JOSHUA COLE BARNES | ON FILE |
| JOSHUA COLLINS | ON FILE |
| JOSHUA COMSTOCK | ON FILE |
| JOSHUA CONOR COUCHMAN | ON FILE |
| JOSHUA CORY WALLACE | ON FILE |
| JOSHUA COURTENAY BARRETT | ON FILE |
| JOSHUA COX | ON FILE |
| JOSHUA CROSBY | ON FILE |
| JOSHUA CURRY | ON FILE |
| JOSHUA CURTIS JORGENSON | ON FILE |
| JOSHUA CURTIS SMITH | ON FILE |
| JOSHUA CYRE J TUASON | ON FILE |
| JOSHUA D BUSH | ON FILE |
| JOSHUA D HOUTZEL | ON FILE |
| JOSHUA D JOHNSEN | ON FILE |
| JOSHUA D MCNATTIN | ON FILE |
| JOSHUA D MILENDER | ON FILE |
| JOSHUA D PYLE | ON FILE |
| JOSHUA DALE SCROGHAM | ON FILE |
| JOSHUA DALI BATTIN | ON FILE |
| JOSHUA DANE MILLER | ON FILE |
| JOSHUA DANIEL ALLEN | ON FILE |
| JOSHUA DANIEL AVANT | ON FILE |
| JOSHUA DANIEL CAREY | ON FILE |
| JOSHUA DANIEL CRISPIM | ON FILE |
| JOSHUA DANIEL DESMOND | ON FILE |
| JOSHUA DANIEL ELFSTRUM | ON FILE |
| JOSHUA DANIEL GOFF | ON FILE |
| JOSHUA DANIEL LEE | ON FILE |
| JOSHUA DANIEL MCNEIL | ON FILE |
| JOSHUA DANIEL MURRAY | ON FILE |
| JOSHUA DANIEL PHILIPS | ON FILE |
| JOSHUA DANIEL POWELL | ON FILE |
| JOSHUA DANIEL R HOLDER | ON FILE |
| JOSHUA DANIEL REICHARDT-MILNE | ON FILE |
| JOSHUA DANIEL RORMAN | ON FILE |
| JOSHUA DANIEL WELLS | ON FILE |
| JOSHUA DARNELL MORTON | ON FILE |
| JOSHUA DAVID ADCOCK | ON FILE |
| JOSHUA DAVID BAKER | ON FILE |
| JOSHUA DAVID BEASLEY | ON FILE |
| JOSHUA DAVID BELL | ON FILE |
| JOSHUA DAVID BLEEKER | ON FILE |
| JOSHUA DAVID BRISCHKE | ON FILE |
| JOSHUA DAVID BROWN | ON FILE |
| JOSHUA DAVID CAMPBELL | ON FILE |
| JOSHUA DAVID CASON | ON FILE |
| JOSHUA DAVID COHEN | ON FILE |
| JOSHUA DAVID DARBY | ON FILE |
| JOSHUA DAVID ERSKINE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA DAVID FOX | ON FILE |
| JOSHUA DAVID GARRETT | ON FILE |
| JOSHUA DAVID GLASER | ON FILE |
| JOSHUA DAVID GRAHAM | ON FILE |
| JOSHUA DAVID GUILLEN | ON FILE |
| JOSHUA DAVID HALL | ON FILE |
| JOSHUA DAVID HELM | ON FILE |
| JOSHUA DAVID HENSLEE | ON FILE |
| JOSHUA DAVID HOERNER | ON FILE |
| JOSHUA DAVID ISON | ON FILE |
| JOSHUA DAVID J HILLS | ON FILE |
| JOSHUA DAVID JACOBI | ON FILE |
| JOSHUA DAVID JARVIS | ON FILE |
| JOSHUA DAVID JOHNSON | ON FILE |
| JOSHUA DAVID LANE | ON FILE |
| JOSHUA DAVID LANHAM | ON FILE |
| JOSHUA DAVID MCINTOSH | ON FILE |
| JOSHUA DAVID MILES | ON FILE |
| JOSHUA DAVID MONTOYA | ON FILE |
| JOSHUA DAVID NARDI | ON FILE |
| JOSHUA DAVID OUTHOUS | ON FILE |
| JOSHUA DAVID PATTERSON | ON FILE |
| JOSHUA DAVID PETTIJOHN | ON FILE |
| JOSHUA DAVID POMEROY | ON FILE |
| JOSHUA DAVID RINK | ON FILE |
| JOSHUA DAVID RODRIGUE | ON FILE |
| JOSHUA DAVID STONE | ON FILE |
| JOSHUA DAVID SULLIVAN | ON FILE |
| JOSHUA DAVID TRIMBERGER | ON FILE |
| JOSHUA DAVID WALKER | ON FILE |
| JOSHUA DAVID WALL | ON FILE |
| JOSHUA DAVID WALLACE | ON FILE |
| JOSHUA DAVID WIDGERY | ON FILE |
| JOSHUA DAVID WILLIAMS | ON FILE |
| JOSHUA DAVID WILSON | ON FILE |
| JOSHUA DAVID ZIMMER | ON FILE |
| JOSHUA DE LEON | ON FILE |
| JOSHUA DEAN BISHOP | ON FILE |
| JOSHUA DEAN EDWARDS | ON FILE |
| JOSHUA DEAN EDWARDS | ON FILE |
| JOSHUA DEAN HALDIN | ON FILE |
| JOSHUA DEAN HINDEN | ON FILE |
| JOSHUA DEAN MORRISON | ON FILE |
| JOSHUA DELANEY KELLY | ON FILE |
| JOSHUA DENVER KATZINSKI | ON FILE |
| JOSHUA DEREK STEWART | ON FILE |
| JOSHUA DEWAYNE HOWELL | ON FILE |
| JOSHUA DIAMOND | ON FILE |
| JOSHUA DIAZ BANAS | ON FILE |
| JOSHUA DIBBLE | ON FILE |
| JOSHUA DILLON RHOTON | ON FILE |
| JOSHUA DIRUI MA | ON FILE |
| JOSHUA DOERR | ON FILE |
| JOSHUA DOMENICK VENTO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSHUA DOMINIC WISEMAN | ON FILE |
| JOSHUA DOMINICK JACOBSON | ON FILE |
| JOSHUA DON LAVIAN | ON FILE |
| JOSHUA DOUGLAS COWLING | ON FILE |
| JOSHUA DOUGLAS MACKINNON | ON FILE |
| JOSHUA DOUGLAS MATHIS | ON FILE |
| JOSHUA DOUGLAS MUSGRAVE | ON FILE |
| JOSHUA DUKE WELLER | ON FILE |
| JOSHUA DUNCAN | ON FILE |
| JOSHUA DUTCHER | ON FILE |
| JOSHUA DUTEIL WARD | ON FILE |
| JOSHUA DYLAN CHENOWETH | ON FILE |
| JOSHUA DYLAN MEEK | ON FILE |
| JOSHUA E COHEN | ON FILE |
| JOSHUA E FOUCHEY | ON FILE |
| JOSHUA E MCDANIEL | ON FILE |
| JOSHUA E TAFOYA | ON FILE |
| JOSHUA E YI | ON FILE |
| JOSHUA EARL WALKER | ON FILE |
| JOSHUA EARL WARBURTON | ON FILE |
| JOSHUA EDEN GOOGE | ON FILE |
| JOSHUA EDWARD ARTHUR DEERE | ON FILE |
| JOSHUA EDWARD ARTIDIELLO | ON FILE |
| JOSHUA EDWARD DOYLE | ON FILE |
| JOSHUA EDWARD DOYLE | ON FILE |
| JOSHUA EDWARD EVANS | ON FILE |
| JOSHUA EDWARD HUSTON | ON FILE |
| JOSHUA EDWARD MOUNTAIN | ON FILE |
| JOSHUA EDWARD ROBBINS | ON FILE |
| JOSHUA ELIA REICHERT | ON FILE |
| JOSHUA ELLACORIA CARLOS | ON FILE |
| JOSHUA ELLERY FRANCOIS | ON FILE |
| JOSHUA ELLIOT SAVANT | ON FILE |
| JOSHUA ELLIOTT GRAHAM | ON FILE |
| JOSHUA ELLIOTT PERAGINE | ON FILE |
| JOSHUA EMMANUEL ALANIS | ON FILE |
| JOSHUA EMMANUEL COLIANGCO TAN | ON FILE |
| JOSHUA ERIC FIELDING | ON FILE |
| JOSHUA ERIK CUNNINGHAM | ON FILE |
| JOSHUA ERIK WILLIAMSON | ON FILE |
| JOSHUA ERNEST FOLEY | ON FILE |
| JOSHUA ERNEST WENZEL | ON FILE |
| JOSHUA ERNST KLENNER | ON FILE |
| JOSHUA ESAU ALCANTAR | ON FILE |
| JOSHUA ESTIS GERTLER | ON FILE |
| JOSHUA ESTUARDO GUEVARA | ON FILE |
| JOSHUA ETHAN WOOD | ON FILE |
| JOSHUA EUGENE BLINCOE | ON FILE |
| JOSHUA EUGENE BRACKETT | ON FILE |
| JOSHUA EUGENE HARRIS | ON FILE |
| JOSHUA EVAN EHRENHOLZ | ON FILE |
| JOSHUA EVAN HEYER | ON FILE |
| JOSHUA EVERETT JACOBS | ON FILE |
| JOSHUA EVERETT MARBLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA EZEQUIEL SANCHEZ MALDONADO | ON FILE |
| JOSHUA FAMOSE | ON FILE |
| JOSHUA FAST | ON FILE |
| JOSHUA FEBUS | ON FILE |
| JOSHUA FINNLEY HARTMANN | ON FILE |
| JOSHUA FLANDRO GARBETT | ON FILE |
| JOSHUA FRANCIS BARRETO | ON FILE |
| JOSHUA FRANK FODALE | ON FILE |
| JOSHUA FRANKLIN DANZ | ON FILE |
| JOSHUA FREESE | ON FILE |
| JOSHUA FULTON | ON FILE |
| JOSHUA G FERRER | ON FILE |
| JOSHUA G VIBAL | ON FILE |
| JOSHUA G ZUNIGA | ON FILE |
| JOSHUA GALAVIZ | ON FILE |
| JOSHUA GALLO | ON FILE |
| JOSHUA GAMMON SHERIDAN | ON FILE |
| JOSHUA GARY GROW | ON FILE |
| JOSHUA GEORGE BRADLEY | ON FILE |
| JOSHUA GEORGE CONNELLAN | ON FILE |
| JOSHUA GEORGE JARAMILLO | ON FILE |
| JOSHUA GIAN K LEUNG | ON FILE |
| JOSHUA GILLES BERTRAND | ON FILE |
| JOSHUA GLENN FABRIZIO | ON FILE |
| JOSHUA GLENN LAIL | ON FILE |
| JOSHUA GOH JUN HONG | ON FILE |
| JOSHUA GRAHAM WILSON | ON FILE |
| JOSHUA GRANT FRANK | ON FILE |
| JOSHUA GRAY ADAMS | ON FILE |
| JOSHUA GREEN | ON FILE |
| JOSHUA H BROWN | ON FILE |
| JOSHUA H LEE | ON FILE |
| JOSHUA H NORMAN | ON FILE |
| JOSHUA H STEPHENS | ON FILE |
| JOSHUA H WILLIAMS | ON FILE |
| JOSHUA HAN COOPER | ON FILE |
| JOSHUA HARMACINSKI | ON FILE |
| JOSHUA HARRISON BAILEY | ON FILE |
| JOSHUA HARRISON CASE | ON FILE |
| JOSHUA HARRISON CLINT SMITH | ON FILE |
| JOSHUA HARRY RAWSE | ON FILE |
| JOSHUA HAYDEN THOMSON | ON FILE |
| JOSHUA HEATH WOLTERSOM | ON FILE |
| JOSHUA HENDERSON | ON FILE |
| JOSHUA HENRY PALMER WARREN | ON FILE |
| JOSHUA HENRY TOLKAMP | ON FILE |
| JOSHUA HERON COVILLE | ON FILE |
| JOSHUA HESSON | ON FILE |
| JOSHUA HONG YUN SEETO | ON FILE |
| JOSHUA HOROSNY | ON FILE |
| JOSHUA HOUSTON BROWN | ON FILE |
| JOSHUA HOWARD MILLS | ON FILE |
| JOSHUA HUNTER SATTERLEE | ON FILE |
| JOSHUA HUVERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA HYUN STURKIE | ON FILE |
| JOSHUA IMMANUEL MATTHEW | ON FILE |
| JOSHUA ISAIAH DAMICO | ON FILE |
| JOSHUA ISLAS | ON FILE |
| JOSHUA ISMAEL ACEVEDO | ON FILE |
| JOSHUA ISRAEL KAASIK | ON FILE |
| JOSHUA J BILLINGS | ON FILE |
| JOSHUA J BRANKER | ON FILE |
| JOSHUA J BRITTON | ON FILE |
| JOSHUA J CAMPBELL | ON FILE |
| JOSHUA J CHANG | ON FILE |
| JOSHUA J CHATWIN | ON FILE |
| JOSHUA J HOPKINS | ON FILE |
| JOSHUA J J ANDREWS | ON FILE |
| JOSHUA J MACK | ON FILE |
| JOSHUA J MARCIANO | ON FILE |
| JOSHUA J MATTHEWS | ON FILE |
| JOSHUA J MCCANN | ON FILE |
| JOSHUA J PALHARES | ON FILE |
| JOSHUA J R HALL | ON FILE |
| JOSHUA J SHAW | ON FILE |
| JOSHUA J STOHL | ON FILE |
| JOSHUA J STURM | ON FILE |
| JOSHUA J WALSH | ON FILE |
| JOSHUA J WIENKES | ON FILE |
| JOSHUA JACK WILDMAN | ON FILE |
| JOSHUA JACKSON | ON FILE |
| JOSHUA JACKSON FLINT | ON FILE |
| JOSHUA JACOB CHOUKROUN | ON FILE |
| JOSHUA JACOB EDSON | ON FILE |
| JOSHUA JACOB MORERA | ON FILE |
| JOSHUA JACOBY MILLER | ON FILE |
| JOSHUA JAMES ANGUIANO | ON FILE |
| JOSHUA JAMES BAUTISTA RESURRECCION | ON FILE |
| JOSHUA JAMES BLUNDEN | ON FILE |
| JOSHUA JAMES BURNS | ON FILE |
| JOSHUA JAMES BYRD | ON FILE |
| JOSHUA JAMES CARDER | ON FILE |
| JOSHUA JAMES COLLINS | ON FILE |
| JOSHUA JAMES COLLINS | ON FILE |
| JOSHUA JAMES DAVEY | ON FILE |
| JOSHUA JAMES GAINOUS | ON FILE |
| JOSHUA JAMES GARBER | ON FILE |
| JOSHUA JAMES HAWKINS | ON FILE |
| JOSHUA JAMES HENRY | ON FILE |
| JOSHUA JAMES HOFFMAN | ON FILE |
| JOSHUA JAMES IAHTAIL | ON FILE |
| JOSHUA JAMES KEELER | ON FILE |
| JOSHUA JAMES LAMBERSON | ON FILE |
| JOSHUA JAMES LAMBERSON | ON FILE |
| JOSHUA JAMES LEARY | ON FILE |
| JOSHUA JAMES LOVE | ON FILE |
| JOSHUA JAMES MANN | ON FILE |
| JOSHUA JAMES MARTELLO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSHUA JAMES MATTHEW LAM | ON FILE |
| JOSHUA JAMES MULROONEY | ON FILE |
| JOSHUA JAMES PHILLIP GIERSCH | ON FILE |
| JOSHUA JAMES PHILLIP GIERSCH | ON FILE |
| JOSHUA JAMES PHILLIP GIERSCH | ON FILE |
| JOSHUA JAMES PHILLIP GIERSCH | ON FILE |
| JOSHUA JAMES PURCELL | ON FILE |
| JOSHUA JAMES RAFNSON | ON FILE |
| JOSHUA JAMES ROCK | ON FILE |
| JOSHUA JAMES SAVAGEAU | ON FILE |
| JOSHUA JAMES STELLY | ON FILE |
| JOSHUA JAMES STITCHER | ON FILE |
| JOSHUA JAMES SUTTON | ON FILE |
| JOSHUA JAMES TADDEO | ON FILE |
| JOSHUA JAMES TAYLOR | ON FILE |
| JOSHUA JAMES THOMAS | ON FILE |
| JOSHUA JAMES THUROW | ON FILE |
| JOSHUA JAMES WARD | ON FILE |
| JOSHUA JAMES WRIGHT | ON FILE |
| JOSHUA JASON BLAKE | ON FILE |
| JOSHUA JASON OLIVEIRA | ON FILE |
| JOSHUA JASON WALLINE | ON FILE |
| JOSHUA JEFFERY CARDA | ON FILE |
| JOSHUA JEFFERY KASTNER | ON FILE |
| JOSHUA JEFFERY MANDERSON | ON FILE |
| JOSHUA JEFFREY JENKINS | ON FILE |
| JOSHUA JEREMIAH LIDDELL | ON FILE |
| JOSHUA JEREMY TALLEY | ON FILE |
| JOSHUA JEREMY WILSON | ON FILE |
| JOSHUA JERRELL RAMBUS | ON FILE |
| JOSHUA JIN JIN WEI | ON FILE |
| JOSHUA JOE APODACA | ON FILE |
| JOSHUA JOHANNES OLBRICH | ON FILE |
| JOSHUA JOHN CORBELLI | ON FILE |
| JOSHUA JOHN KLAASSEN | ON FILE |
| JOSHUA JOHN KNIGHT | ON FILE |
| JOSHUA JOHN LYTLE | ON FILE |
| JOSHUA JOHN PALACIOS | ON FILE |
| JOSHUA JOHN RAVINDRAN | ON FILE |
| JOSHUA JOHN VANIER | ON FILE |
| JOSHUA JOIYING EDMUNDS | ON FILE |
| JOSHUA JOIYING EDMUNDS | ON FILE |
| JOSHUA JON DYSON | ON FILE |
| JOSHUA JONATHAN ARCE | ON FILE |
| JOSHUA JONATHAN EARL QUARCOO | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JORDAN MEYER | ON FILE |
| JOSHUA JORDAN REEVES COOPER | ON FILE |
| JOSHUA JORDAN VERMETTE | ON FILE |
| JOSHUA JOSEPH ARAGON | ON FILE |
| JOSHUA JOSEPH BLANCHARD | ON FILE |
| JOSHUA JOSEPH BUNTON | ON FILE |
| JOSHUA JOSEPH HUOT | ON FILE |
| JOSHUA JOSEPH LABINY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA JOSEPH LUCA | ON FILE |
| JOSHUA JOSEPH OLIVEIRA | ON FILE |
| JOSHUA JOSEPH PATTERSON | ON FILE |
| JOSHUA JOSEPH ROBERTS | ON FILE |
| JOSHUA JOSEPH TARATUTA | ON FILE |
| JOSHUA JOSEPH WELSH | ON FILE |
| JOSHUA JOY LEE | ON FILE |
| JOSHUA JUDAH MARZIOLI | ON FILE |
| JOSHUA JUDE ANCIRO STA ELENA | ON FILE |
| JOSHUA JUDE HOLDER | ON FILE |
| JOSHUA JUN JESS MENGOTE PICARDAL | ON FILE |
| JOSHUA JUNHO PARK | ON FILE |
| JOSHUA K CLARK | ON FILE |
| JOSHUA K HOLI | ON FILE |
| JOSHUA K RIVERA | ON FILE |
| JOSHUA KANE | ON FILE |
| JOSHUA KARL BANEK | ON FILE |
| JOSHUA KARL MCGEE | ON FILE |
| JOSHUA KEITH | ON FILE |
| JOSHUA KEITH CARMELL | ON FILE |
| JOSHUA KEITH CONLEY | ON FILE |
| JOSHUA KEITH MITCHELL | ON FILE |
| JOSHUA KEITH SHERWOOD | ON FILE |
| JOSHUA KELLY NESMITH | ON FILE |
| JOSHUA KEN DAVY | ON FILE |
| JOSHUA KEN HEENAN | ON FILE |
| JOSHUA KENNETH DRAKE | ON FILE |
| JOSHUA KENNETH LOZADA | ON FILE |
| JOSHUA KENT HARVEY | ON FILE |
| JOSHUA KERN MANGES | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM CHANG SHENG | ON FILE |
| JOSHUA KIRK LEE | ON FILE |
| JOSHUA KIRKPATRICK | ON FILE |
| JOSHUA KRUMMENOEHL | ON FILE |
| JOSHUA KYLE CHAMPAGNIE | ON FILE |
| JOSHUA KYLE DAVENPORT | ON FILE |
| JOSHUA KYLE EGERT | ON FILE |
| JOSHUA KYLE KOOB | ON FILE |
| JOSHUA KYLE KREUTZER | ON FILE |
| JOSHUA KYLE MULLENS | ON FILE |
| JOSHUA L BURTON | ON FILE |
| JOSHUA L MOORE | ON FILE |
| JOSHUA L ROBLES | ON FILE |
| JOSHUA L WISEMAN | ON FILE |
| JOSHUA LAI-FOOK | ON FILE |
| JOSHUA LAM | ON FILE |
| JOSHUA LAMAR WALKER | ON FILE |
| JOSHUA LAQUAN HAMILTON | ON FILE |
| JOSHUA LATRELL MCCULLAN | ON FILE |
| JOSHUA LAVON FRANCIS | ON FILE |
| JOSHUA LAWRENCE BERNAL PEREZ | ON FILE |
| JOSHUA LAWRENCE THOMPSON | ON FILE |
| JOSHUA LEE CLASEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA LEE COLES | ON FILE |
| JOSHUA LEE DROSSMAN | ON FILE |
| JOSHUA LEE FISHMAN | ON FILE |
| JOSHUA LEE FOOS | ON FILE |
| JOSHUA LEE GRIFFITH | ON FILE |
| JOSHUA LEE HARKINS | ON FILE |
| JOSHUA LEE HILDEBRAND | ON FILE |
| JOSHUA LEE MELTON | ON FILE |
| JOSHUA LEE MUNN | ON FILE |
| JOSHUA LEE NELSON | ON FILE |
| JOSHUA LEE OASTER | ON FILE |
| JOSHUA LEE RICHMOND | ON FILE |
| JOSHUA LEE ROSS | ON FILE |
| JOSHUA LEE SPELBRINK | ON FILE |
| JOSHUA LEE STADLER | ON FILE |
| JOSHUA LEE VARNER | ON FILE |
| JOSHUA LEIGH AUSTIN | ON FILE |
| JOSHUA LEIGH GRECH | ON FILE |
| JOSHUA LEMMONS | ON FILE |
| JOSHUA LEO MELANSON | ON FILE |
| JOSHUA LEONARD FULD | ON FILE |
| JOSHUA LEONEL PUCHI | ON FILE |
| JOSHUA LEVI BUSSARD | ON FILE |
| JOSHUA LEVI GROOVER | ON FILE |
| JOSHUA LEVI NELSON | ON FILE |
| JOSHUA LEWIS ADAMS | ON FILE |
| JOSHUA LEWIS LAMERTON | ON FILE |
| JOSHUA LEWIS SUMMERS | ON FILE |
| JOSHUA LI WEI | ON FILE |
| JOSHUA LIAM QUIN | ON FILE |
| JOSHUA LIEBSCHUTZ | ON FILE |
| JOSHUA LINTON SPOONER | ON FILE |
| JOSHUA LIVINGSTON | ON FILE |
| JOSHUA LLOYD PASCHALL | ON FILE |
| JOSHUA LLOYD SAMUEL HUTCHINSON | ON FILE |
| JOSHUA LOANGO | ON FILE |
| JOSHUA LOGAN MILEWSKI | ON FILE |
| JOSHUA LOGYNN ARTHUR | ON FILE |
| JOSHUA LOUIS DEHGHANPIR | ON FILE |
| JOSHUA LOUIS HUIZAR | ON FILE |
| JOSHUA LOUIS MEREDITH | ON FILE |
| JOSHUA LOUIS USHER | ON FILE |
| JOSHUA LUDEKE | ON FILE |
| JOSHUA LUKE CHAMBERS | ON FILE |
| JOSHUA LUKE DELLPELLE | ON FILE |
| JOSHUA LUKE HARDING | ON FILE |
| JOSHUA LUTIN CLIFF | ON FILE |
| JOSHUA LWAKEGE MINGA | ON FILE |
| JOSHUA LYLE DUNIGAN | ON FILE |
| JOSHUA LYNN HAGAN | ON FILE |
| JOSHUA M CHROMIAK | ON FILE |
| JOSHUA M DYSON | ON FILE |
| JOSHUA M EVANS | ON FILE |
| JOSHUA M FOSTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA M KRIGER | ON FILE |
| JOSHUA M LONGMORE | ON FILE |
| JOSHUA M MELLO | ON FILE |
| JOSHUA M NEWMAN | ON FILE |
| JOSHUA M OTTO | ON FILE |
| JOSHUA M SOTO | ON FILE |
| JOSHUA MAINA WANJIKU | ON FILE |
| JOSHUA MALACHI HENRY | ON FILE |
| JOSHUA MALIK DINHAM | ON FILE |
| JOSHUA MANN MCGUIRE | ON FILE |
| JOSHUA MANUEL VENEGAS | ON FILE |
| JOSHUA MARC GRANT | ON FILE |
| JOSHUA MARC PEYSER | ON FILE |
| JOSHUA MARCUS JOHNSON | ON FILE |
| JOSHUA MARCUS LOUIS HALL | ON FILE |
| JOSHUA MARCUS RICHARDSON | ON FILE |
| JOSHUA MARK BONTRAGER | ON FILE |
| JOSHUA MARK HUNGER | ON FILE |
| JOSHUA MARK HUNT | ON FILE |
| JOSHUA MARK MASON | ON FILE |
| JOSHUA MARK NICOLLE | ON FILE |
| JOSHUA MARK PEDRETTI | ON FILE |
| JOSHUA MARK SIDDENS | ON FILE |
| JOSHUA MARK SYMON | ON FILE |
| JOSHUA MARS EGAN CALLAGHAN | ON FILE |
| JOSHUA MARSH | ON FILE |
| JOSHUA MARTIN CAMPOS | ON FILE |
| JOSHUA MARTIN CARLSON | ON FILE |
| JOSHUA MARTIN RUST | ON FILE |
| JOSHUA MARTIN WARNER | ON FILE |
| JOSHUA MASSING BEEMER | ON FILE |
| JOSHUA MATTHEW CAVENAUGH | ON FILE |
| JOSHUA MATTHEW FORD | ON FILE |
| JOSHUA MATTHEW HOLDER | ON FILE |
| JOSHUA MATTHEW LAKE | ON FILE |
| JOSHUA MATTHEW PLANDOWSKI | ON FILE |
| JOSHUA MATTHEW RIOS | ON FILE |
| JOSHUA MATTHEW STORM | ON FILE |
| JOSHUA MATTHEW VONFELDT | ON FILE |
| JOSHUA MATTHEW WALKER | ON FILE |
| JOSHUA MATTHEWJOOSUNG GODA | ON FILE |
| JOSHUA MAX FEUER | ON FILE |
| JOSHUA MAX LIPSEY | ON FILE |
| JOSHUA MAYER SWEETEN | ON FILE |
| JOSHUA MCGINNISS | ON FILE |
| JOSHUA MCLANE SALB | ON FILE |
| JOSHUA MCQUEEN | ON FILE |
| JOSHUA MENSAH | ON FILE |
| JOSHUA MEYERHÃ–FER | ON FILE |
| JOSHUA MICAH HUDDLESTON | ON FILE |
| JOSHUA MICHAEL ADAIR | ON FILE |
| JOSHUA MICHAEL BALSOM | ON FILE |
| JOSHUA MICHAEL BATINA | ON FILE |
| JOSHUA MICHAEL BEGLEITER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA MICHAEL BELLERIVE | ON FILE |
| JOSHUA MICHAEL CHAKOUSH | ON FILE |
| JOSHUA MICHAEL CODE | ON FILE |
| JOSHUA MICHAEL DARIANO | ON FILE |
| JOSHUA MICHAEL DEDONATIS | ON FILE |
| JOSHUA MICHAEL DUPONT | ON FILE |
| JOSHUA MICHAEL EAKES | ON FILE |
| JOSHUA MICHAEL FURNAS | ON FILE |
| JOSHUA MICHAEL GALLOWAY | ON FILE |
| JOSHUA MICHAEL GERMON | ON FILE |
| JOSHUA MICHAEL GLACKIN | ON FILE |
| JOSHUA MICHAEL HORNER | ON FILE |
| JOSHUA MICHAEL HUDSON | ON FILE |
| JOSHUA MICHAEL HYETT | ON FILE |
| JOSHUA MICHAEL LEWIS | ON FILE |
| JOSHUA MICHAEL NORRIS | ON FILE |
| JOSHUA MICHAEL POLACEK | ON FILE |
| JOSHUA MICHAEL REICHARDT | ON FILE |
| JOSHUA MICHAEL SCHIEFELBEIN | ON FILE |
| JOSHUA MICHAEL SCHLAKE | ON FILE |
| JOSHUA MICHAEL SEXTON | ON FILE |
| JOSHUA MICHAEL SKEEN | ON FILE |
| JOSHUA MICHAEL SWOVERLAND | ON FILE |
| JOSHUA MICHAEL TEMPLIN | ON FILE |
| JOSHUA MICHAEL TINAGLIA | ON FILE |
| JOSHUA MICHAEL VALES | ON FILE |
| JOSHUA MICHAEL WALLS | ON FILE |
| JOSHUA MICHAEL WATKINS | ON FILE |
| JOSHUA MICHAEL-NAUGHTON SPICER | ON FILE |
| JOSHUA MICHEAL BREWSTER | ON FILE |
| JOSHUA MIGUEL FLORES MANGES | ON FILE |
| JOSHUA MIGUEL HAVENS | ON FILE |
| JOSHUA MIGUEL LUIS CEREZO | ON FILE |
| JOSHUA MOHAN | ON FILE |
| JOSHUA MOLINA RAMIREZ | ON FILE |
| JOSHUA MONEY | ON FILE |
| JOSHUA MONTGOMERY WESTON | ON FILE |
| JOSHUA MORBITZER | ON FILE |
| JOSHUA MORGAN BARNES | ON FILE |
| JOSHUA MOUSSIK LEVY | ON FILE |
| JOSHUA MUNOZ | ON FILE |
| JOSHUA MUNRO PHENEGER | ON FILE |
| JOSHUA MUSIYARIRA | ON FILE |
| JOSHUA MYERS OGLETREE | ON FILE |
| JOSHUA NANA KORANG | ON FILE |
| JOSHUA NARCISO MODESTO DANIELS | ON FILE |
| JOSHUA NATHAN MALPASS CLARK | ON FILE |
| JOSHUA NATHAN RAJ | ON FILE |
| JOSHUA NATHANAEL GALLAHAR | ON FILE |
| JOSHUA NATHANIEL BERTHRAND FRENCH | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NELSON FRÃ–HLICH | ON FILE |
| JOSHUA NEWKIRK | ON FILE |
| JOSHUA NEWTON CAMPBELL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA NEWTON CASTLE | ON FILE |
| JOSHUA NG | ON FILE |
| JOSHUA NG CHING EN | ON FILE |
| JOSHUA NHUE MU | ON FILE |
| JOSHUA NI-ARYEE ARMAH | ON FILE |
| JOSHUA NICHOLAS BRAILSFORD | ON FILE |
| JOSHUA NICHOLAS HAMBLIN | ON FILE |
| JOSHUA NICHOLAS JUILIANNA | ON FILE |
| JOSHUA NICHOLAS-HOUSTON CHARTIER | ON FILE |
| JOSHUA NKEM AMALI | ON FILE |
| JOSHUA NOEL BUCHER | ON FILE |
| JOSHUA OAKLEY | ON FILE |
| JOSHUA OLSEN EUTENEIER | ON FILE |
| JOSHUA OLUWASEUN ADEKUNLE | ON FILE |
| JOSHUA OMAR FOSTER MCCARTNEY | ON FILE |
| JOSHUA OMETE DENNIS | ON FILE |
| JOSHUA OMONDI RIAGA | ON FILE |
| JOSHUA ONG JIA JUN | ON FILE |
| JOSHUA ONYEKA OKUHON | ON FILE |
| JOSHUA OWEN ATTEBERY | ON FILE |
| JOSHUA OWEN RICE | ON FILE |
| JOSHUA OYINDENYEFA AKPOFINI | ON FILE |
| JOSHUA P BRADFIELD | ON FILE |
| JOSHUA P ORSINI | ON FILE |
| JOSHUA P SANCHEZ-FILPO | ON FILE |
| JOSHUA PADRON CONCEPCION | ON FILE |
| JOSHUA PAK | ON FILE |
| JOSHUA PALERO BARIL | ON FILE |
| JOSHUA PARK | ON FILE |
| JOSHUA PARKER | ON FILE |
| JOSHUA PARKS | ON FILE |
| JOSHUA PARRA | ON FILE |
| JOSHUA PATRICK BURKE | ON FILE |
| JOSHUA PATRICK ROCHFORD | ON FILE |
| JOSHUA PATRICK SICURELLA | ON FILE |
| JOSHUA PAUL ANTEZANA | ON FILE |
| JOSHUA PAUL APPLETON | ON FILE |
| JOSHUA PAUL BROOKS | ON FILE |
| JOSHUA PAUL CHRISTENSON | ON FILE |
| JOSHUA PAUL CONNOR | ON FILE |
| JOSHUA PAUL COPELAND | ON FILE |
| JOSHUA PAUL COSTANZA | ON FILE |
| JOSHUA PAUL DIXON | ON FILE |
| JOSHUA PAUL EMERICH | ON FILE |
| JOSHUA PAUL GATHJE | ON FILE |
| JOSHUA PAUL GIORGIO | ON FILE |
| JOSHUA PAUL HENDERSON | ON FILE |
| JOSHUA PAUL KIVISTO | ON FILE |
| JOSHUA PAUL LOVEGROVE | ON FILE |
| JOSHUA PAUL LYNCH | ON FILE |
| JOSHUA PAUL MILLER | ON FILE |
| JOSHUA PAUL MUELLER | ON FILE |
| JOSHUA PAUL PREWER | ON FILE |
| JOSHUA PAUL RYAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA PAUL SHUMAN | ON FILE |
| JOSHUA PAULHINES ASHBURN | ON FILE |
| JOSHUA PAYNE | ON FILE |
| JOSHUA PEDROZA SANCHEZ | ON FILE |
| JOSHUA PEISLEY ASCHMANN | ON FILE |
| JOSHUA PERL | ON FILE |
| JOSHUA PERRIN JONES | ON FILE |
| JOSHUA PERRY | ON FILE |
| JOSHUA PERRY BROWN | ON FILE |
| JOSHUA PETER ERNZEN | ON FILE |
| JOSHUA PETER GERAGHTY | ON FILE |
| JOSHUA PETER GRIBBY | ON FILE |
| JOSHUA PHAN LE | ON FILE |
| JOSHUA PHILIP BEARD | ON FILE |
| JOSHUA PHILIP BIMBANE | ON FILE |
| JOSHUA PHILIP NEUROTH | ON FILE |
| JOSHUA PHILLIP ROBERT AUGOSTIS | ON FILE |
| JOSHUA PIERRE-JEAN | ON FILE |
| JOSHUA PIKE | ON FILE |
| JOSHUA PIKE | ON FILE |
| JOSHUA POITEVINT | ON FILE |
| JOSHUA PRANAJAYA | ON FILE |
| JOSHUA PRAW | ON FILE |
| JOSHUA PRESTON SUMMERHAYS | ON FILE |
| JOSHUA PRULL | ON FILE |
| JOSHUA QUINTANA | ON FILE |
| JOSHUA R KENDRICK | ON FILE |
| JOSHUA R MADDEN | ON FILE |
| JOSHUA R MILLER | ON FILE |
| JOSHUA R MOTLEY | ON FILE |
| JOSHUA RAINER NIGHTINGALE | ON FILE |
| JOSHUA RALPH PRIZIO | ON FILE |
| JOSHUA RAMON SELLICK | ON FILE |
| JOSHUA RANDALL MCGEATHY | ON FILE |
| JOSHUA RANDALL WESTBROOK | ON FILE |
| JOSHUA RAPP | ON FILE |
| JOSHUA RAY FREY | ON FILE |
| JOSHUA RAY GIBSON | ON FILE |
| JOSHUA RAY WILBURN | ON FILE |
| JOSHUA RAYMOND GORDON | ON FILE |
| JOSHUA RAYMOND SMITH | ON FILE |
| JOSHUA RAYMOND STACK | ON FILE |
| JOSHUA REED NOWLAND | ON FILE |
| JOSHUA REED SPAHR | ON FILE |
| JOSHUA REUBEN SHAFFNER | ON FILE |
| JOSHUA RHOADS | ON FILE |
| JOSHUA RICARDO MACKRELL | ON FILE |
| JOSHUA RICHARD | ON FILE |
| JOSHUA RICHARD DIXON | ON FILE |
| JOSHUA RICHARD THORNTON | ON FILE |
| JOSHUA RICHARDTIDEMAN FINCH | ON FILE |
| JOSHUA ROBERT BELGARDE | ON FILE |
| JOSHUA ROBERT BLANCHARD | ON FILE |
| JOSHUA ROBERT DORN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA ROBERT GATTIS | ON FILE |
| JOSHUA ROBERT GREENWALD | ON FILE |
| JOSHUA ROBERT KOCH | ON FILE |
| JOSHUA ROBERT KOENIGS | ON FILE |
| JOSHUA ROBERT LENK | ON FILE |
| JOSHUA ROBERT MCCAFFERY | ON FILE |
| JOSHUA ROBERT MICKLE | ON FILE |
| JOSHUA ROBERT PIMENTEL | ON FILE |
| JOSHUA ROBERT ROSENTHAL | ON FILE |
| JOSHUA ROBERT SCHLESSELMAN | ON FILE |
| JOSHUA ROBERT SIDWELL | ON FILE |
| JOSHUA ROBERT WINGENBACH | ON FILE |
| JOSHUA ROBERT-SCOTT PLUNKETT | ON FILE |
| JOSHUA RODNEY HALE | ON FILE |
| JOSHUA RODNING MCINTYRE | ON FILE |
| JOSHUA RONALD SEEFELDT | ON FILE |
| JOSHUA ROSS EAST | ON FILE |
| JOSHUA ROSS HUMPHREY | ON FILE |
| JOSHUA ROY HAMILTON | ON FILE |
| JOSHUA RUBIN | ON FILE |
| JOSHUA RUSSELL FOX | ON FILE |
| JOSHUA RYAN BECKER | ON FILE |
| JOSHUA RYAN DAVENPORT | ON FILE |
| JOSHUA RYAN GOULD | ON FILE |
| JOSHUA RYAN HANNAH | ON FILE |
| JOSHUA RYAN HARTSELL | ON FILE |
| JOSHUA RYAN HILLMAN | ON FILE |
| JOSHUA RYAN HORVATH | ON FILE |
| JOSHUA RYAN JACKA | ON FILE |
| JOSHUA RYAN JENNETTE | ON FILE |
| JOSHUA RYAN KOBERSTEIN | ON FILE |
| JOSHUA RYAN PERLMAN | ON FILE |
| JOSHUA RYAN PIERCE SEAL | ON FILE |
| JOSHUA RYAN ROBERTSON | ON FILE |
| JOSHUA RYAN ROSS | ON FILE |
| JOSHUA RYAN SHEARS | ON FILE |
| JOSHUA RYLAN KIMBRELL | ON FILE |
| JOSHUA S ALLEN | ON FILE |
| JOSHUA S BRIKMAN | ON FILE |
| JOSHUA S CRABTREE | ON FILE |
| JOSHUA S DE VRIEND | ON FILE |
| JOSHUA S GARFI | ON FILE |
| JOSHUA S RIGBY | ON FILE |
| JOSHUA S RUSSELL | ON FILE |
| JOSHUA S SPADARO | ON FILE |
| JOSHUA S WILLIARD | ON FILE |
| JOSHUA SACRET ITHAMAR STODART | ON FILE |
| JOSHUA SAEHAN KIM | ON FILE |
| JOSHUA SALOMON ROMERO | ON FILE |
| JOSHUA SAMUEL AROCHO | ON FILE |
| JOSHUA SCOTT BARTELS | ON FILE |
| JOSHUA SCOTT CARPENTER | ON FILE |
| JOSHUA SCOTT KORNETZKE | ON FILE |
| JOSHUA SCOTT PURVES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA SCOTT RAJINA-GORCYCA | ON FILE |
| JOSHUA SCOTT TATUM | ON FILE |
| JOSHUA SCOTT TINSLEY | ON FILE |
| JOSHUA SCOTT WILSON | ON FILE |
| JOSHUA SEAN BEENS | ON FILE |
| JOSHUA SEIJI MORITA | ON FILE |
| JOSHUA SEIJI MORITA | ON FILE |
| JOSHUA SETH DUPLECHAIN | ON FILE |
| JOSHUA SETH MUSTOE | ON FILE |
| JOSHUA SETH ROBERTS | ON FILE |
| JOSHUA SEYMOUR CHARLES | ON FILE |
| JOSHUA SHANG YEE HUI | ON FILE |
| JOSHUA SHAUN TOPPS | ON FILE |
| JOSHUA SHAYNE GRIFFITH | ON FILE |
| JOSHUA SHELDON MATHEW DIAMOND | ON FILE |
| JOSHUA SHOCKLEY | ON FILE |
| JOSHUA SIDNEY TONEY | ON FILE |
| JOSHUA SIM YUE CHEN | ON FILE |
| JOSHUA SIMON SEIDEL | ON FILE |
| JOSHUA SINCOFF | ON FILE |
| JOSHUA SKY MCNEELY | ON FILE |
| JOSHUA SMALL | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SOLLESTRE | ON FILE |
| JOSHUA STANLEY ALLEN SHUCK | ON FILE |
| JOSHUA STANLEY LINN | ON FILE |
| JOSHUA STEPHEN AMAN | ON FILE |
| JOSHUA STEPHEN BLOCKSIDGE | ON FILE |
| JOSHUA STEPHEN DRONEN | ON FILE |
| JOSHUA STEPHEN DRUM | ON FILE |
| JOSHUA STEPHEN ELAM | ON FILE |
| JOSHUA STEPHEN KEFALAS-FALL | ON FILE |
| JOSHUA STEPHEN MLINEK | ON FILE |
| JOSHUA STEPHEN SHARGEL | ON FILE |
| JOSHUA STEPHEN TILNEY | ON FILE |
| JOSHUA STEPHEN WALKUP | ON FILE |
| JOSHUA STEVEN BREW | ON FILE |
| JOSHUA STEVEN CHAMPLIN | ON FILE |
| JOSHUA STEVEN FEDELE | ON FILE |
| JOSHUA STEVEN KUNTZ | ON FILE |
| JOSHUA STEVEN MELLING | ON FILE |
| JOSHUA STEVEN RODRIGUEZ | ON FILE |
| JOSHUA STEVEN WARD | ON FILE |
| JOSHUA STEVEN ZIMMERMAN | ON FILE |
| JOSHUA STINSON PHELPS | ON FILE |
| JOSHUA STONE | ON FILE |
| JOSHUA SUTTON | ON FILE |
| JOSHUA SWAN | ON FILE |
| JOSHUA T A MATCHETT | ON FILE |
| JOSHUA T ADAMS | ON FILE |
| JOSHUA T HOFFER | ON FILE |
| JOSHUA T RUIZ | ON FILE |
| JOSHUA TAEHYUN KIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA TAIWO A AFUN | ON FILE |
| JOSHUA TAKIGUCHI | ON FILE |
| JOSHUA TAN SIEW MENG | ON FILE |
| JOSHUA TANG WIEY AIK | ON FILE |
| JOSHUA TANIS AMY | ON FILE |
| JOSHUA TAYLOR MAYHEW | ON FILE |
| JOSHUA TE AHU HOFF | ON FILE |
| JOSHUA TERRAL | ON FILE |
| JOSHUA TERRANCE FRYC | ON FILE |
| JOSHUA THEILER OLIVIER | ON FILE |
| JOSHUA THEODORE MAYR | ON FILE |
| JOSHUA THOMAS ALEX | ON FILE |
| JOSHUA THOMAS BANNISTER | ON FILE |
| JOSHUA THOMAS BROWN | ON FILE |
| JOSHUA THOMAS GUIN | ON FILE |
| JOSHUA THOMAS LAMB | ON FILE |
| JOSHUA THOMAS NICHOLSON | ON FILE |
| JOSHUA THOMAS PRIOR | ON FILE |
| JOSHUA THOMAS S LEYTE-JAMMU | ON FILE |
| JOSHUA THOMAS SAMPLES | ON FILE |
| JOSHUA THOMAS SCHIBI | ON FILE |
| JOSHUA THOMAS SPURR | ON FILE |
| JOSHUA THOMAS TOFT | ON FILE |
| JOSHUA THOMASVIRGIL WEST | ON FILE |
| JOSHUA THURMAN NGUYEN | ON FILE |
| JOSHUA TIMOTHY DREW DALY | ON FILE |
| JOSHUA TIMOTHY RAYSOR | ON FILE |
| JOSHUA TIMOTHY VITOLLO | ON FILE |
| JOSHUA TJOKROSURJO | ON FILE |
| JOSHUA TOBYRUSSELL CLAUSEN | ON FILE |
| JOSHUA TODD PARLO | ON FILE |
| JOSHUA TODD SHOLOCK | ON FILE |
| JOSHUA TOUESNARD | ON FILE |
| JOSHUA TOV GIBBS | ON FILE |
| JOSHUA TRAVIS LAMB | ON FILE |
| JOSHUA TRAVIS OWENS | ON FILE |
| JOSHUA TRAVISP STEVENS | ON FILE |
| JOSHUA TRENT VERSTANDIG | ON FILE |
| JOSHUA TREVON JONES | ON FILE |
| JOSHUA TREVOR BESS | ON FILE |
| JOSHUA TROY ADAMS | ON FILE |
| JOSHUA TYLER DRISCOLL | ON FILE |
| JOSHUA UGOCHUKWU ILONDIOR | ON FILE |
| JOSHUA UYI UKPONREFE | ON FILE |
| JOSHUA V POLMAN | ON FILE |
| JOSHUA VAN HAMBLETON | ON FILE |
| JOSHUA VEGA | ON FILE |
| JOSHUA VINCENT PICCAR | ON FILE |
| JOSHUA VINCENT SMITH | ON FILE |
| JOSHUA W BALL | ON FILE |
| JOSHUA W JACKNOW | ON FILE |
| JOSHUA WALTERS | ON FILE |
| JOSHUA WANG | ON FILE |
| JOSHUA WARD MAJOR | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA WATERS | ON FILE |
| JOSHUA WAYNE ALLEN | ON FILE |
| JOSHUA WAYNE BOSQUEZ | ON FILE |
| JOSHUA WAYNE HARDING | ON FILE |
| JOSHUA WAYNE LANPHEAR | ON FILE |
| JOSHUA WAYNE PARSONS | ON FILE |
| JOSHUA WAYNE WARREN | ON FILE |
| JOSHUA WAYNE WARREN | ON FILE |
| JOSHUA WESLEY DEWITT | ON FILE |
| JOSHUA WEST | ON FILE |
| JOSHUA WESTON STEPHEN | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITNEY YOUNG | ON FILE |
| JOSHUA WIDRICK | ON FILE |
| JOSHUA WIERZBOWSKI | ON FILE |
| JOSHUA WILLE | ON FILE |
| JOSHUA WILLIAM BABONY | ON FILE |
| JOSHUA WILLIAM BLOOM | ON FILE |
| JOSHUA WILLIAM DUTILLEY | ON FILE |
| JOSHUA WILLIAM FOUSE | ON FILE |
| JOSHUA WILLIAM GIBBS | ON FILE |
| JOSHUA WILLIAM GREIFF | ON FILE |
| JOSHUA WILLIAM ISAAC | ON FILE |
| JOSHUA WILLIAM KRAMLINGER | ON FILE |
| JOSHUA WILLIAM MAKERT | ON FILE |
| JOSHUA WILLIAM MARQUARDT | ON FILE |
| JOSHUA WILLIAM MOORE | ON FILE |
| JOSHUA WILLIAM NIXON | ON FILE |
| JOSHUA WILLIAM ROBERT GUEST | ON FILE |
| JOSHUA WILLIAM SHWYDIUK | ON FILE |
| JOSHUA WILLIAM TOMLINSON | ON FILE |
| JOSHUA WILLIAM VAN SCHEPEN | ON FILE |
| JOSHUA WILLIAM WINDSOR GETHIN | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS VARNER | ON FILE |
| JOSHUA WOLF HORWITZ | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WUCKI | ON FILE |
| JOSHUA WYLER | ON FILE |
| JOSHUA YING MING REN | ON FILE |
| JOSHUA YOUNG-HWAN SHIN | ON FILE |
| JOSHUA Z THOMPSON | ON FILE |
| JOSHUA ZACHARY HARMS | ON FILE |
| JOSHUA ZION SWACINA | ON FILE |
| JOSHUWA TIMDTHY WALKER | ON FILE |
| JOSIAH AARON GARRISON | ON FILE |
| JOSIAH AARON PRICE | ON FILE |
| JOSIAH ARNOLD CLARK | ON FILE |
| JOSIAH ASHER BARNEY | ON FILE |
| JOSIAH BENJAMIN ZSCHOMLER | ON FILE |
| JOSIAH CHIBUEZE NWOYE | ON FILE |
| JOSIAH COKE | ON FILE |
| JOSIAH D YIKONA | ON FILE |
| JOSIAH DOUGLAS SKY ANDERSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSIAH DUNCAN | ON FILE |
| JOSIAH ELLIOT THOMPSON | ON FILE |
| JOSIAH GLENN CARMICHAEL | ON FILE |
| JOSIAH HAMILTON WEBSTER | ON FILE |
| JOSIAH HELLA | ON FILE |
| JOSIAH JARED ELLIS | ON FILE |
| JOSIAH JONATHAN JOHNSON | ON FILE |
| JOSIAH KEN TEIGROB | ON FILE |
| JOSIAH MARK YOUNG | ON FILE |
| JOSIAH MARROQUIN | ON FILE |
| JOSIAH MATTHEW ORDAKOWSKI | ON FILE |
| JOSIAH PELONA RICKY SIOSIUA-HUNUKI | ON FILE |
| JOSIAH RADCLIFFE | ON FILE |
| JOSIAH RAWLYN BENNETT | ON FILE |
| JOSIAH SAMUEL JENKINS | ON FILE |
| JOSIAH STEPHEN BARRETT | ON FILE |
| JOSIAH STEPHEN KOOP | ON FILE |
| JOSIAH TAN YI TENG | ON FILE |
| JOSIAH TRUE KAILING | ON FILE |
| JOSIAH WILLIAMSON SOWELL | ON FILE |
| JOSIAH XAVIER CURTIS | ON FILE |
| JOSIAS DANIEL EUCEDA MARTINEZ | ON FILE |
| JOSIAS DANIEL KOWAL | ON FILE |
| JOSIAS OLIVEIRA SOUSA FILHO | ON FILE |
| JOSIE MELISSA JUAREZ | ON FILE |
| JOSIE TIFFANY LI | ON FILE |
| JOSIF TUMAS | ON FILE |
| JOSILDA ANDRADE DOS SANTOS | ON FILE |
| JOSILENA BRANDAO DA SILVA | ON FILE |
| JOSIP BARAN | ON FILE |
| JOSIP BARISIC | ON FILE |
| JOSIP BASTALEC | ON FILE |
| JOSIP BODRUZIC | ON FILE |
| JOSIP BRIGLJEVIC | ON FILE |
| JOSIP BUNARDZIJA | ON FILE |
| JOSIP CANJI | ON FILE |
| JOSIP CAREK | ON FILE |
| JOSIP DOBRANIC | ON FILE |
| JOSIP DORIGATTI | ON FILE |
| JOSIP FRANCIC | ON FILE |
| JOSIP GRGIC | ON FILE |
| JOSIP HOTOVEC | ON FILE |
| JOSIP JOSIPOVIC | ON FILE |
| JOSIP JUKIC | ON FILE |
| JOSIP JURAJ BOGISIC | ON FILE |
| JOSIP JURIN | ON FILE |
| JOSIP KARACIC | ON FILE |
| JOSIP KRAJINA | ON FILE |
| JOSIP LUBINA | ON FILE |
| JOSIP MALENICA | ON FILE |
| JOSIP MARINCIC | ON FILE |
| JOSIP MESIC | ON FILE |
| JOSIP PAVIN | ON FILE |
| JOSIP POROBIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSIP PRESECAN | ON FILE |
| JOSIP RAJIC | ON FILE |
| JOSIP ROTAR | ON FILE |
| JOSIP SILADI | ON FILE |
| JOSIP SORE | ON FILE |
| JOSIP STAVALJ | ON FILE |
| JOSIP STIRNIC | ON FILE |
| JOSIP VALENTA | ON FILE |
| JOSIP VIDOVIC | ON FILE |
| JOSIP VOJNOVIC | ON FILE |
| JOSIP ZAJA | ON FILE |
| JOSIPA CEKOLJ | ON FILE |
| JOSIPA KLARIC | ON FILE |
| JOSIPA PORTNER | ON FILE |
| JOSIPA ZUNIC | ON FILE |
| JOSKO KOPOREC | ON FILE |
| JOSKO KRZNAR | ON FILE |
| JOSMAR MIGUEL PIZARRO | ON FILE |
| JOSMAR STIWART GRANDEZ | ON FILE |
| JOSMI BIN MOHD NOOR | ON FILE |
| JOSQUIN TERENCE CLAVIER | ON FILE |
| JOSRI SKULE ATTIA | ON FILE |
| JOSS ALEXANDER DAYE | ON FILE |
| JOSS WILLIAM ROSS ELMER | ON FILE |
| JOSSELIN FLORIAN PETIT | ON FILE |
| JOSSHUEL SAMUEL MARTINEZ | ON FILE |
| JOSSI SUSANTO | ON FILE |
| JOSSMER RAFAEL NARVAEZ | ON FILE |
| JOSSNELL CALEB MAITLAND | ON FILE |
| JOST MUROVEC | ON FILE |
| JOST PREVC | ON FILE |
| JOST ZUZEK | ON FILE |
| JOSTEIN MINMENG LARSEN | ON FILE |
| JOSTIN BERROA | ON FILE |
| JOSU LIZARRAGA IRURZUN | ON FILE |
| JOSU OSA ZAMARRA | ON FILE |
| JOSU RAMIREZ MORAN | ON FILE |
| JOSU TOJA ALONSO | ON FILE |
| JOSUA APACIBLE ARNOCO | ON FILE |
| JOSUA GARCIA | ON FILE |
| JOSUA HABERNEI | ON FILE |
| JOSUA RENOU | ON FILE |
| JOSUE ANGEL RUBI MORENO | ON FILE |
| JOSUE ANTONIO CLARO CHAVARRIA | ON FILE |
| JOSUE BARBOSA DA ROCHA | ON FILE |
| JOSUE BATISTA ALVES | ON FILE |
| JOSUE DANIEL ESTRADA | ON FILE |
| JOSUE DANIEL PANIAGUASILVA | ON FILE |
| JOSUE DANIEL SALCIDO HERNANDEZ | ON FILE |
| JOSUE DANIEL VILLANUEVA | ON FILE |
| JOSUE DOMINGO ALBERTO ABREU MESA | ON FILE |
| JOSUE EDGAR MIRANDA SANCHEZ | ON FILE |
| JOSUE EMMANUEL GONZALEZ | ON FILE |
| JOSUE EMMANUEL ZEPEDA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSUE EZEQUIEL OVALLE | ON FILE |
| JOSUE GAYTAN | ON FILE |
| JOSUE GOMEZ CALDERON | ON FILE |
| JOSUE HERNANDEZ | ON FILE |
| JOSUE ISABEL LOPEZ | ON FILE |
| JOSUE LOMANTO | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LUIS PAREDES | ON FILE |
| JOSUE MANUEL MENDOZA SAN MIGUEL | ON FILE |
| JOSUE MIGUEL BARET ACOSTA | ON FILE |
| JOSUE MOISES PEREZ | ON FILE |
| JOSUE MORALESVIZCARRONDO | ON FILE |
| JOSUE NAHUEL GUZMAN | ON FILE |
| JOSUE OJEDA | ON FILE |
| JOSUE ORLANDO ROSADO | ON FILE |
| JOSUE ORTEGA TUNON | ON FILE |
| JOSUE PAGAN | ON FILE |
| JOSUE PEREZ | ON FILE |
| JOSUE RAMIREZ | ON FILE |
| JOSUE RICARDO AMEZQUITA DE LA TORRE | ON FILE |
| JOSUE RIVERA-CORREA | ON FILE |
| JOSUE ROBERTO LICEA SANTIAGO | ON FILE |
| JOSUE ROSADO TARZIA | ON FILE |
| JOSUE SALVADOR VEGA HERNANDEZ | ON FILE |
| JOSUE SANONG CHAVEZ | ON FILE |
| JOSUE TEMOMO | ON FILE |
| JOSUE THEO PITTELLIOEN | ON FILE |
| JOSYMAR LISANDRO AURIGEMMA DE BARROS CABRAL FREIRE | ON FILE |
| JOTHAM SAN SUGAL | ON FILE |
| JOTHIRATINA BANDARA SUBASINGHA MUDIYANSELAGE | ON FILE |
| JOTI KUMARI | ON FILE |
| JOU CHIEN WANG | ON FILE |
| JOUI TURANDOT | ON FILE |
| JOUIE ALEJANDRO ESPINOSA TREJO | ON FILE |
| JOUKE KIST | ON FILE |
| JOUKO SAMULI PARHAMAA | ON FILE |
| JOUNG HEE CHO | ON FILE |
| JOUNG JU KIM | ON FILE |
| JOUNG SUK KANG | ON FILE |
| JOUNI JESPER NEVARANTA | ON FILE |
| JOUNI TUUKKA SAKARI KORHONEN | ON FILE |
| JOUNI VALTTERI KAUTIAINEN | ON FILE |
| JOURDAN ALEXANDER HENDERSON | ON FILE |
| JOURELE OCAMPO MACALINO | ON FILE |
| JOURY D MATHERON | ON FILE |
| JOUY CÃ©LINE | ON FILE |
| JOVAN ADRIAN BATE VALENTIN | ON FILE |
| JOVAN ÄŒOLIÄ‡ | ON FILE |
| JOVAN CEROVAC | ON FILE |
| JOVAN CEROVAC | ON FILE |
| JOVAN CETKOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOVAN CIRIC | ON FILE |
| JOVAN DIMITRIESKI | ON FILE |
| JOVAN DIMITRIJEVIC | ON FILE |
| JOVAN DOLMON HALL | ON FILE |
| JOVAN IVANOVIC | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN KLJAIC | ON FILE |
| JOVAN KLJAIC | ON FILE |
| JOVAN KRSTIC | ON FILE |
| JOVAN LEYVA | ON FILE |
| JOVAN LJUBOJEVIC | ON FILE |
| JOVAN MAGAZIN | ON FILE |
| JOVAN MALESEVIC | ON FILE |
| JOVAN MARINKOVIC | ON FILE |
| JOVAN MICHAEL ROCHE | ON FILE |
| JOVAN MILADINOVIC | ON FILE |
| JOVAN MILETIC | ON FILE |
| JOVAN MILOSAVLJEVIC | ON FILE |
| JOVAN NIKIC | ON FILE |
| JOVAN PEJIC | ON FILE |
| JOVAN PONJEVIC | ON FILE |
| JOVAN QELESHI | ON FILE |
| JOVAN RADIC | ON FILE |
| JOVAN RAOSAVLJEVIC | ON FILE |
| JOVAN RISTOV | ON FILE |
| JOVAN STANOJEVIC | ON FILE |
| JOVAN STEFANOVIC | ON FILE |
| JOVAN STOJANOVIC | ON FILE |
| JOVAN SUTIC | ON FILE |
| JOVAN XAVIER RIVERA | ON FILE |
| JOVAN ZDRAVKOVIC | ON FILE |
| JOVANA CAETANO DOS SANTOS | ON FILE |
| JOVANA CUCA | ON FILE |
| JOVANA DURKOVIC | ON FILE |
| JOVANA GACINA | ON FILE |
| JOVANA IVANOVIC | ON FILE |
| JOVANA JOCIC | ON FILE |
| JOVANA JOVANOVIC | ON FILE |
| JOVANA LJUBIC | ON FILE |
| JOVANA MIHAJLOVIÄ‡ | ON FILE |
| JOVANA NIKOLIC | ON FILE |
| JOVANA POKLOPIC | ON FILE |
| JOVANA STOJANOVIC | ON FILE |
| JOVANA TOMA | ON FILE |
| JOVANA VAN DE BELT | ON FILE |
| JOVANA ZIVKOVIC | ON FILE |
| JOVANA ZUVIC | ON FILE |
| JOVANDE MOREIRA DE FREITAS | ON FILE |
| JOVANI JUSTIN NIEVES | ON FILE |
| JOVANN SILVA-DELGADO | ON FILE |
| JOVANNE CAHNAL SABIO | ON FILE |
| JOVANNI ARMANDO ALVAREZ | ON FILE |
| JOVANNI CELESTE MURRAY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOVANNY ENRIQUE DONADO BANDERA | ON FILE |
| JOVANY EVANS ALEXANDRE | ON FILE |
| JOVANY IBARRA | ON FILE |
| JOVANY REMIJIO | ON FILE |
| JOVAR GRELLY SIMMONS | ON FILE |
| JOVAUN  ROYAL | ON FILE |
| JOVAUN MICHAEL ALLEN | ON FILE |
| JOVE KEANU ASAGRA | ON FILE |
| JOVELYN BACOR BERMUNDO | ON FILE |
| JOVEN AGUILON ONG | ON FILE |
| JOVEN KING GIRON | ON FILE |
| JOVEN NOB MACANA | ON FILE |
| JOVEN YI KANG SOO | ON FILE |
| JOVI DE CROOCK | ON FILE |
| JOVICA JUGOVIC | ON FILE |
| JOVICA KOVACEVIC | ON FILE |
| JOVICA LONCAR | ON FILE |
| JOVICA SIMIC | ON FILE |
| JOVICA STOJANOVSKI | ON FILE |
| JOVICA STOJKO | ON FILE |
| JOVIER MILCIADES ORTIZ | ON FILE |
| JOVIER MILCIADES ORTIZ CORDERO | ON FILE |
| JOVISA MARKOVIC | ON FILE |
| JOVO MITRIC | ON FILE |
| JOVON TIMOTHY WARE | ON FILE |
| JOVON WESLEY RIGGINS | ON FILE |
| JOVON YEN | ON FILE |
| JOVONDA LASHAY LOVE | ON FILE |
| JOVYDAS VANIUSINAS | ON FILE |
| JOVYN KEANU DE JESUS BEATO | ON FILE |
| JOWIN TAN | ON FILE |
| JOXAN ALEKEI SERRANO COLIN | ON FILE |
| JOY ADERONKE OTEGBAYO | ON FILE |
| JOY ASUNCION ACUNA | ON FILE |
| JOY BELLE TANANGONAN CALUBIRAN | ON FILE |
| JOY BINTA IBRAHIM KINDS | ON FILE |
| JOY CABUTOTAN DE GUZMAN | ON FILE |
| JOY CHIDINMA OKWARAUGOCHUKWU | ON FILE |
| JOY CHRISTIAN MILLER | ON FILE |
| JOY DELORES DAVIS | ON FILE |
| JOY DUDDELL | ON FILE |
| JOY ELIZABETH DE SOUZA | ON FILE |
| JOY HEERSCHOP | ON FILE |
| JOY HUANG | ON FILE |
| JOY I LOHO | ON FILE |
| JOY JOHANNA YVONNE PAULA HANSEN | ON FILE |
| JOY JOSUE VERANO IZAGUIRRE | ON FILE |
| JOY LYNN | ON FILE |
| JOY LYNN FULGHAM | ON FILE |
| JOY LYNN PIPKIN | ON FILE |
| JOY OKEOGHENE IGHORODJE | ON FILE |
| JOY RAKSHIT | ON FILE |
| JOY ROCK HARDEE | ON FILE |
| JOY STEPHANA LUND | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOY UTOMWEN OSAMUDIAMEN | ON FILE |
| JOYA DENISE HENDERSON | ON FILE |
| JOYAL JOSE | ON FILE |
| JOYAL K S | ON FILE |
| JOYATHI BISWAS R R BISWAS | ON FILE |
| JOYCE ANNETTE DAKE | ON FILE |
| JOYCE BING HUANG | ON FILE |
| JOYCE CAROLINA PULIDO IRIARTE | ON FILE |
| JOYCE CHIN | ON FILE |
| JOYCE CHUNG FAY LO | ON FILE |
| JOYCE DARLENE BENTLEY | ON FILE |
| JOYCE GOCON | ON FILE |
| JOYCE JOSEPHINA DOROTHEA LUTGENS | ON FILE |
| JOYCE LANE SCARBOROUGH | ON FILE |
| JOYCE LAU KIT SUNG | ON FILE |
| JOYCE LOPEZ BANTIGUE | ON FILE |
| JOYCE MORESCA | ON FILE |
| JOYCE MUTHIKWA KIMANI | ON FILE |
| JOYCE PUI CHIH CHEUNG | ON FILE |
| JOYCE RAFAELLA VERMEUL | ON FILE |
| JOYCE SUPANG Y MURANG | ON FILE |
| JOYCE TSZ KWAN YAN | ON FILE |
| JOYCE YAP XIANG JUN (YE XIANGJUN) | ON FILE |
| JOYCE YEE ENG | ON FILE |
| JOYCELIN LI SAN SIM | ON FILE |
| JOYELYN BENDIJO CARSON | ON FILE |
| JOYWIN LEMUEL DSOUZA | ON FILE |
| JOZE GRADISAR | ON FILE |
| JOZE HRASTNIK | ON FILE |
| JOZE ZNIDARSIC | ON FILE |
| JOZEF BILLA | ON FILE |
| JOZEF BOSACIK | ON FILE |
| JOZEF BUBLAK | ON FILE |
| JOZEF BYSTRIANSKY | ON FILE |
| JOZEF DOSA | ON FILE |
| JOZEF HRASTNIK | ON FILE |
| JOZEF JALOVECKY | ON FILE |
| JOZEF JAN ROZYCKI | ON FILE |
| JOZEF JAN ROZYCKI | ON FILE |
| JOZEF JANCIK | ON FILE |
| JOZEF JANCIK | ON FILE |
| JOZEF JAROSLAW POCHOPIEN | ON FILE |
| JOZEF JAROSLAW POCHOPIEN | ON FILE |
| JOZEF KAREL VAN HOOF | ON FILE |
| JOZEF KAZIMIERZ NICIEJEWSKI | ON FILE |
| JOZEF KRISTEK | ON FILE |
| JOZEF MATIASOVIC | ON FILE |
| JOZEF MATYSIEWICZ | ON FILE |
| JOZEF MEDEL | ON FILE |
| JOZEF MISIEWICZ | ON FILE |
| JOZEF ORAVEC | ON FILE |
| JOZEF PETROVIC | ON FILE |
| JOZEF PROKEIN | ON FILE |
| JOZEF PULKO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOZEF SABIK | ON FILE |
| JOZEF TAKAC | ON FILE |
| JOZEF TYRALA | ON FILE |
| JOZEF VICTOR C WEYTS | ON FILE |
| JOZEF VILHARD | ON FILE |
| JOZEFF LABAYOG PEREZ | ON FILE |
| JOZEFIEN PEETERS | ON FILE |
| JOZENN CANDINO TODOC | ON FILE |
| JOZEPH ROBERT JACHIMOWICZ | ON FILE |
| JOZICA KRUSIC | ON FILE |
| JOZINA SUZANNA DE BOK | ON FILE |
| JOZO DRAGICEVIC | ON FILE |
| JOZSEF ADAM | ON FILE |
| JOZSEF APAGYI | ON FILE |
| JOZSEF ATTILA FRAUNHOLCZ | ON FILE |
| JOZSEF BARATH | ON FILE |
| JOZSEF BOERZSOENYI | ON FILE |
| JOZSEF CZIFRA | ON FILE |
| JOZSEF DARIDA | ON FILE |
| JOZSEF DEMETER | ON FILE |
| JOZSEF FUELOEP | ON FILE |
| JOZSEF GYORFI | ON FILE |
| JOZSEF JACSO | ON FILE |
| JOZSEF KARPATI | ON FILE |
| JOZSEF KLEIN | ON FILE |
| JOZSEF LASZLONE VOLAK | ON FILE |
| JOZSEF MARTON | ON FILE |
| JOZSEF MIKLOS DARIDA | ON FILE |
| JOZSEF ROMAI | ON FILE |
| JOZSEF SZEKERES | ON FILE |
| JOZSEF SZIJGYARTO | ON FILE |
| JOZSEF TITUSZ CSIKI | ON FILE |
| JOZSEF TOTH-HORGOSI | ON FILE |
| JOZSEF TRAPP | ON FILE |
| JOZSEFNE JACSO | ON FILE |
| JOZSEFNE KISS | ON FILE |
| JOZSEFNE PUSKAS | ON FILE |
| JOZSEFNE SERENYI | ON FILE |
| JOZUA E VAN DER VEGT | ON FILE |
| JP HATTINGH | ON FILE |
| JP HOLLINS | ON FILE |
| JP JP | ON FILE |
| JR DUTTON | ON FILE |
| JR INVESTMENT TRUST | ON FILE |
| JR NOLAN | ON FILE |
| JR WALLACE CLIFTON SMITH | ON FILE |
| JRNNIFER LEE GROFF | ON FILE |
| JS AMUSEMENTS LLC | ON FILE |
| JS MASHIYANE | ON FILE |
| JSHON DEWAYNE FRANKLIN | ON FILE |
| JU BONG JEON | ON FILE |
| JU CHING CHIU | ON FILE |
| JU MANTE | ON FILE |
| JU MING TSAI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JU YEUL HAN | ON FILE |
| JUAMAR JEUSEPPE ESTEVEZ | ON FILE |
| JUAN  MEDINA | ON FILE |
| JUAN  MOLINA | ON FILE |
| JUAN  PARTIDA | ON FILE |
| JUAN A GARCIA-PEREZ | ON FILE |
| JUAN A PADIN | ON FILE |
| JUAN A SANTANA | ON FILE |
| JUAN ABDIEL TAPIA VARGAS | ON FILE |
| JUAN ADOLFO CRISANTOS | ON FILE |
| JUAN ADUEN GRANERO VALENZUELA | ON FILE |
| JUAN AGUSTIN CAPRARULO | ON FILE |
| JUAN AGUSTIN GELDRES | ON FILE |
| JUAN AGUSTIN LANTERMO | ON FILE |
| JUAN AGUSTIN LORENZO | ON FILE |
| JUAN AGUSTIN REINOSO | ON FILE |
| JUAN ALBERTO LEDESMA | ON FILE |
| JUAN ALBERTO MARTINEZ | ON FILE |
| JUAN ALBERTO PEREZ CALCERRADA | ON FILE |
| JUAN ALBERTO TORRES | ON FILE |
| JUAN ALEJANDRO MATO REDONDO | ON FILE |
| JUAN ALEJANDRO RODRIGUEZ | ON FILE |
| JUAN ALEJANDRO ZARATE | ON FILE |
| JUAN ALFONSO FERNANDES TELES DA SILVA | ON FILE |
| JUAN ALFREDO LOPEZ PENXXALOZA | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ DELGADO | ON FILE |
| JUAN ANDRES  VANEGAS RAMIREZ | ON FILE |
| JUAN ANDRES ALEJAN VERA BARRERA | ON FILE |
| JUAN ANDRES BARBERIS THUR DE KOOS | ON FILE |
| JUAN ANDRES COUSINET LARGUIA | ON FILE |
| JUAN ANDRES ECHEV MCCORMACK | ON FILE |
| JUAN ANDRES FERREYRA LETAMENDIA | ON FILE |
| JUAN ANDRES HERNANDEZ | ON FILE |
| JUAN ANDRES HERRERA POSADA | ON FILE |
| JUAN ANDRES OVELAR BAEZ | ON FILE |
| JUAN ANDRES TELLEZ MORENO | ON FILE |
| JUAN ANDRES TORRES | ON FILE |
| JUAN ANGEL CEVALLOS LALAMA | ON FILE |
| JUAN ANGEL RANGEL ESTRADA | ON FILE |
| JUAN ANGEL ROSALES | ON FILE |
| JUAN ANGELOGIANOPULOS | ON FILE |
| JUAN ANTONIO ACOSTA | ON FILE |
| JUAN ANTONIO ALBALADEJO SOLANO | ON FILE |
| JUAN ANTONIO ALMARAZ VELAZQUEZ | ON FILE |
| JUAN ANTONIO ARAMBURO PASAPERA | ON FILE |
| JUAN ANTONIO AROCA MARTINEZ | ON FILE |
| JUAN ANTONIO BALCAZAR QUINONES | ON FILE |
| JUAN ANTONIO BALCAZAR QUINONES | ON FILE |
| JUAN ANTONIO BENITEZ ALTAMIRANO | ON FILE |
| JUAN ANTONIO CARO VELEZ | ON FILE |
| JUAN ANTONIO COLMENERO MERINO | ON FILE |
| JUAN ANTONIO DE STEFANO GARCIA | ON FILE |
| JUAN ANTONIO FERREL ACOSTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN ANTONIO FERREL ACOSTA | ON FILE |
| JUAN ANTONIO FERREL ACOSTA | ON FILE |
| JUAN ANTONIO FERREL ACOSTA | ON FILE |
| JUAN ANTONIO FORNES RIUTORT | ON FILE |
| JUAN ANTONIO GARCIA | ON FILE |
| JUAN ANTONIO GARCIA CALZADILLA | ON FILE |
| JUAN ANTONIO GARRIDO | ON FILE |
| JUAN ANTONIO GOMEZ | ON FILE |
| JUAN ANTONIO HUILLCA SUICA | ON FILE |
| JUAN ANTONIO JIMENEZ ANGUITA | ON FILE |
| JUAN ANTONIO JOSE CADAVID MARQUEZ | ON FILE |
| JUAN ANTONIO LLOPIS RIVERA | ON FILE |
| JUAN ANTONIO PAPES | ON FILE |
| JUAN ANTONIO REYBAUD | ON FILE |
| JUAN ANTONIO RODRIGUEZ | ON FILE |
| JUAN ANTONIO RUIZ PALOMO | ON FILE |
| JUAN ANTONIO SANCHEZ GARCIA | ON FILE |
| JUAN ANTONIO SANCHEZ LOPEZ | ON FILE |
| JUAN ANTONIO SANCHEZ LOPEZ | ON FILE |
| JUAN ANTONIO SOPALE THOMPSON | ON FILE |
| JUAN ANTONIO TUMACDER ABUYUAN | ON FILE |
| JUAN ANTONIO VIDAL SANCHEZ | ON FILE |
| JUAN ANTONIO ZUBIETA DAUDEN | ON FILE |
| JUAN ARIEL ARRIOLA | ON FILE |
| JUAN ARIEL INSAURRALDE | ON FILE |
| JUAN ARIEL RETAMAL | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN ARROYO | ON FILE |
| JUAN ARTURO CAMARGO LECCA | ON FILE |
| JUAN ASHER | ON FILE |
| JUAN AUGUSTO PRIETZ | ON FILE |
| JUAN AURELIO CASACUBERTA ARAUJO | ON FILE |
| JUAN B ZAPATA | ON FILE |
| JUAN BALLESTEROS | ON FILE |
| JUAN BANDA | ON FILE |
| JUAN BAUTISTA ANICH | ON FILE |
| JUAN BAUTISTA BAISTROCCHI | ON FILE |
| JUAN BAUTISTA CARDONA | ON FILE |
| JUAN BAUTISTA CHAMENA ALOISIO | ON FILE |
| JUAN BAUTISTA COLOMBATTI | ON FILE |
| JUAN BAUTISTA GIMENEZ | ON FILE |
| JUAN BAUTISTA SANCHEZ FERNANDEZ | ON FILE |
| JUAN BEDOYA | ON FILE |
| JUAN BETANCOR MUNOZ | ON FILE |
| JUAN BLOM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN BOSCO RIVERA MARTIN | ON FILE |
| JUAN C RAMOS HURTADO | ON FILE |
| JUAN C SANTIAGO | ON FILE |
| JUAN CAMILO DUENES | ON FILE |
| JUAN CAMILO ESCANDONMEJIA | ON FILE |
| JUAN CAMILO GOMEZ POSADA | ON FILE |
| JUAN CAMILO OSPINA CAICEDO | ON FILE |
| JUAN CAMILO PALACIO OROZCO | ON FILE |
| JUAN CAMILO QUICENO ACEVEDO | ON FILE |
| JUAN CAMILO RESTREPO ALVAREZ | ON FILE |
| JUAN CAMILO REYES RODRIGUEZ | ON FILE |
| JUAN CAMILO ROLDAN | ON FILE |
| JUAN CAMILO ROMERO OLAYA | ON FILE |
| JUAN CAMILO SANIN FLOREZ | ON FILE |
| JUAN CAMILO SILVA PORRAS | ON FILE |
| JUAN CAMILO VALENCIA IBARRA | ON FILE |
| JUAN CAMILO ZAPATA RESTREPO | ON FILE |
| JUAN CAR GALLO CHACON | ON FILE |
| JUAN CARLITO SANTOS | ON FILE |
| JUAN CARLO FONDEVILA | ON FILE |
| JUAN CARLOS AGUSTIN BUENO ALCANTARA | ON FILE |
| JUAN CARLOS ALTAMIRANDA MARTINEZ | ON FILE |
| JUAN CARLOS AMAYA | ON FILE |
| JUAN CARLOS BAILON RUBI | ON FILE |
| JUAN CARLOS BARRERA MANCHENO | ON FILE |
| JUAN CARLOS BASTIDAS TULCAN | ON FILE |
| JUAN CARLOS BAUZA OGAZON | ON FILE |
| JUAN CARLOS CALDERON FERNANDEZ | ON FILE |
| JUAN CARLOS CASAREZ PRICE | ON FILE |
| JUAN CARLOS CASAS | ON FILE |
| JUAN CARLOS CASILLAS CORTES | ON FILE |
| JUAN CARLOS CASTAGNIARO | ON FILE |
| JUAN CARLOS CASTILLO REYES | ON FILE |
| JUAN CARLOS CASTRO CULUBRET | ON FILE |
| JUAN CARLOS CASTRO LOZANO | ON FILE |
| JUAN CARLOS CORDOBA | ON FILE |
| JUAN CARLOS COSIO RODRIGUEZ | ON FILE |
| JUAN CARLOS DELGADO PANQUEVA | ON FILE |
| JUAN CARLOS DIAZ | ON FILE |
| JUAN CARLOS ESPINOSA | ON FILE |
| JUAN CARLOS ESTEVE CABALLERO | ON FILE |
| JUAN CARLOS EUGENIO APARICIO | ON FILE |
| JUAN CARLOS FERNANDES DA SILVA | ON FILE |
| JUAN CARLOS FERNANDEZ NOGALES | ON FILE |
| JUAN CARLOS FIGUEROA | ON FILE |
| JUAN CARLOS FORET MESA | ON FILE |
| JUAN CARLOS GARCIA | ON FILE |
| JUAN CARLOS GIRALDO | ON FILE |
| JUAN CARLOS GONZALEZ JIMENEZ | ON FILE |
| JUAN CARLOS GONZALEZGONZALEZ | ON FILE |
| JUAN CARLOS GONZALEZHERRERA | ON FILE |
| JUAN CARLOS GUIJARRO AREVALO | ON FILE |
| JUAN CARLOS HERRERA | ON FILE |
| JUAN CARLOS HERRERA MORGADO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN CARLOS HILARIO MANRIQUE | ON FILE |
| JUAN CARLOS HONORIO CASTRO | ON FILE |
| JUAN CARLOS JR VARGAS | ON FILE |
| JUAN CARLOS JUAREZ | ON FILE |
| JUAN CARLOS LANDRIEL | ON FILE |
| JUAN CARLOS LEON ESPINOZA | ON FILE |
| JUAN CARLOS LOPEZ ABREGO | ON FILE |
| JUAN CARLOS LOPEZ GONZALEZ | ON FILE |
| JUAN CARLOS LORENZO FLORES | ON FILE |
| JUAN CARLOS MALAGRINO | ON FILE |
| JUAN CARLOS MONTOYA | ON FILE |
| JUAN CARLOS MORALES FERGUSON | ON FILE |
| JUAN CARLOS MOREL PERALTA | ON FILE |
| JUAN CARLOS MORENO DE REDROJO RECIO | ON FILE |
| JUAN CARLOS MOYANO | ON FILE |
| JUAN CARLOS NARANJO MARIN | ON FILE |
| JUAN CARLOS NARVAEZ KATTAN | ON FILE |
| JUAN CARLOS ORTEGA RUVALCABA | ON FILE |
| JUAN CARLOS OYOLA DEPARIS | ON FILE |
| JUAN CARLOS PANTOJA | ON FILE |
| JUAN CARLOS PEDRAZA | ON FILE |
| JUAN CARLOS PEREZ | ON FILE |
| JUAN CARLOS PEREZ | ON FILE |
| JUAN CARLOS PEREZ CASTAN | ON FILE |
| JUAN CARLOS PINEDA | ON FILE |
| JUAN CARLOS PUYO VELARDE | ON FILE |
| JUAN CARLOS RAMIREZ GRACIA | ON FILE |
| JUAN CARLOS RAMOS | ON FILE |
| JUAN CARLOS REYES | ON FILE |
| JUAN CARLOS REYNOSO | ON FILE |
| JUAN CARLOS RIVAS DONAIRE | ON FILE |
| JUAN CARLOS RIZO BORJA | ON FILE |
| JUAN CARLOS SANABERA | ON FILE |
| JUAN CARLOS SANABRIA NEIRA | ON FILE |
| JUAN CARLOS SANCHEZ | ON FILE |
| JUAN CARLOS SANTOS PALOMO | ON FILE |
| JUAN CARLOS SATRIANO | ON FILE |
| JUAN CARLOS SERRANO ANCHIA | ON FILE |
| JUAN CARLOS SILVA | ON FILE |
| JUAN CARLOS SUCCAR | ON FILE |
| JUAN CARLOS TABOADA NARANJO | ON FILE |
| JUAN CARLOS TELLES | ON FILE |
| JUAN CARLOS TELLEZ | ON FILE |
| JUAN CARLOS TORRES JARAMILLO | ON FILE |
| JUAN CARLOS TRIANA ESCAMILLA | ON FILE |
| JUAN CARLOS TRIANA ESCAMILLA | ON FILE |
| JUAN CARLOS VALDEZ ARIAS | ON FILE |
| JUAN CARLOS VALENZUELA SCHOVILLE | ON FILE |
| JUAN CARLOS VAN EER | ON FILE |
| JUAN CARLOS VIANI | ON FILE |
| JUAN CARLOS VINAMAGUA SARMIENTO | ON FILE |
| JUAN CARRION ALMODOVAR | ON FILE |
| JUAN COMENDADOR DE LA CAL | ON FILE |
| JUAN CRISTIAN QUIERO FIGUEROA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN CRISTO ALTAMIRANO | ON FILE |
| JUAN CRISTOBAL EZQUERRA AMOUSSOU | ON FILE |
| JUAN CRISTOBAL MEZA CERDA | ON FILE |
| JUAN CRUZ ALRIC CORTABARRIA | ON FILE |
| JUAN CRUZ ANEZ | ON FILE |
| JUAN CRUZ BATTILANA | ON FILE |
| JUAN CRUZ CARRIZO ASTIAZARAN | ON FILE |
| JUAN CRUZ COPES BALLESTA | ON FILE |
| JUAN CRUZ DIANDA | ON FILE |
| JUAN CRUZ DOBLA | ON FILE |
| JUAN CRUZ FLORES | ON FILE |
| JUAN CRUZ FRANCESIO | ON FILE |
| JUAN CRUZ GONZALEZ | ON FILE |
| JUAN CRUZ MADERO | ON FILE |
| JUAN CRUZ MAYER | ON FILE |
| JUAN CRUZ MAZZETTI | ON FILE |
| JUAN CRUZ NOVOA | ON FILE |
| JUAN CRUZ OCHOA | ON FILE |
| JUAN CRUZ PASCALE GHIGLIA | ON FILE |
| JUAN CRUZ PASETTO | ON FILE |
| JUAN CRUZ PEREZ | ON FILE |
| JUAN CRUZ RAMIREZ | ON FILE |
| JUAN CRUZ SABATINI | ON FILE |
| JUAN CRUZ SANCHEZ ARAUJO | ON FILE |
| JUAN CRUZ SOLDAVILA | ON FILE |
| JUAN CRUZ TOMAS PONCE FUHR | ON FILE |
| JUAN CRUZ VILLEGAS GODOY | ON FILE |
| JUAN CRUZ ZARATE | ON FILE |
| JUAN DANIEL BERMUDEZ SANTIAGO | ON FILE |
| JUAN DANIEL CAMPOS VEGA | ON FILE |
| JUAN DANIEL CARDENAS HUAMANI | ON FILE |
| JUAN DANIEL GARCIA | ON FILE |
| JUAN DANIEL HERNANDEZ SIAS | ON FILE |
| JUAN DANIEL MANJARREZ MENDOZA | ON FILE |
| JUAN DANIEL QUIROGA GRANJA | ON FILE |
| JUAN DANIEL SOLER HERRERO | ON FILE |
| JUAN DARIEL SEMIDEY CARRASQUILLO | ON FILE |
| JUAN DAVID CAICEDO JARAMILLO | ON FILE |
| JUAN DAVID CALLE | ON FILE |
| JUAN DAVID CAMACHO BERNASA | ON FILE |
| JUAN DAVID HINCAPIE RAMOS | ON FILE |
| JUAN DAVID LOPEZ | ON FILE |
| JUAN DAVID LUCIO SANCHEZ | ON FILE |
| JUAN DAVID MANUEL MALDONADO | ON FILE |
| JUAN DAVID OLIVERA AREVALO | ON FILE |
| JUAN DAVID SALAZAR RUIZ | ON FILE |
| JUAN DAVID TORRES FIGUEROA | ON FILE |
| JUAN DAVID ZABALA RUIZ | ON FILE |
| JUAN DE DIOS NACU RISUENO VARGAS | ON FILE |
| JUAN DE DIOS VELARDE CAPRISTAN | ON FILE |
| JUAN DE DIOS VILLEGAS | ON FILE |
| JUAN DECARLO MONTGOMERY | ON FILE |
| JUAN DELAROSA | ON FILE |
| JUAN DELGADO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN DENNIS MEDRANO DURAN | ON FILE |
| JUAN DIAZ PINEDA | ON FILE |
| JUAN DIEGO ALVARADO BAEZ | ON FILE |
| JUAN DIEGO BARRERO GONZALEZ | ON FILE |
| JUAN DIEGO DE JESUS MOREL COLLI | ON FILE |
| JUAN DIEGO GONZALEZ MENDOZA | ON FILE |
| JUAN DIEGO LOPEZ | ON FILE |
| JUAN DIEGO LOPEZ BOJORQUEZ | ON FILE |
| JUAN DIEGO OROZCO | ON FILE |
| JUAN DIEGO REYES PODESTA | ON FILE |
| JUAN DIEGO ROBAYO CORREA | ON FILE |
| JUAN DIEGO VECCHIONE BARRETO | ON FILE |
| JUAN DIEGOGUADALUPE AMEZCUA MIRANDA | ON FILE |
| JUAN DIEZ MARTINEZ | ON FILE |
| JUAN DOMINGO MENDOZA | ON FILE |
| JUAN EDUARDO AGUILERA CORREA | ON FILE |
| JUAN EDUARDO AGUIRRE | ON FILE |
| JUAN EDUARDO CONCHA OLIVARES | ON FILE |
| JUAN EDUARDO COSCOLLUELA | ON FILE |
| JUAN EDUARDO EPULEF | ON FILE |
| JUAN EDUARDO GONZALEZ | ON FILE |
| JUAN EDUARDO LUNA | ON FILE |
| JUAN EDUARDO MELIN GUTIERREZ | ON FILE |
| JUAN EDUARDO PAESANO | ON FILE |
| JUAN EDUARDO SPOSITO | ON FILE |
| JUAN EDUARDO SUAREZ BOADA | ON FILE |
| JUAN EL PIDIO FRANCO OJEDA JR | ON FILE |
| JUAN ELIAS MONSIVAIS | ON FILE |
| JUAN EMANUEL BALE | ON FILE |
| JUAN EMANUEL RAMOS | ON FILE |
| JUAN EMILIO DERENDINGER | ON FILE |
| JUAN EMILIO HIDALGO | ON FILE |
| JUAN EMILIO JIMENEZ RODRIGUEZ | ON FILE |
| JUAN ENRICO BERMUNDO | ON FILE |
| JUAN ENRIQUE ESCOBAR | ON FILE |
| JUAN ENRIQUE ORTEGA CORDERO | ON FILE |
| JUAN ERIC CAVAZOS | ON FILE |
| JUAN ERICK PANUERA QUISPE | ON FILE |
| JUAN ERNESTO RODRIGUEZ MARQUEZ | ON FILE |
| JUAN ESCRIHUELA SIFRES | ON FILE |
| JUAN ESPONERA ROCA | ON FILE |
| JUAN ESTEBAN ARANGO PARRA | ON FILE |
| JUAN ESTEBAN CASTRO GRANDAS | ON FILE |
| JUAN ESTEBAN CASTRO MOLANO | ON FILE |
| JUAN ESTEBAN ECHEVERRI AGUDELO | ON FILE |
| JUAN ESTEBAN FOSCH RODON | ON FILE |
| JUAN ESTEBAN GOMEZ | ON FILE |
| JUAN ESTEBAN MUNXXOZ | ON FILE |
| JUAN ESTEBAN SANCHEZ PEREIRA | ON FILE |
| JUAN ESTEBAN YANCOVICH | ON FILE |
| JUAN EUGENIO SANTIAGO RIOS | ON FILE |
| JUAN EXEQUIEL VILLEGAS | ON FILE |
| JUAN EZEQUIEL HOBOUCHIAN | ON FILE |
| JUAN F TORRES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN FACUNDO GARCIA | ON FILE |
| JUAN FACUNDO SARQUIS | ON FILE |
| JUAN FANDINO | ON FILE |
| JUAN FELIPE ACEVEDO MUNOZ | ON FILE |
| JUAN FELIPE LOPEZ GOMEZ | ON FILE |
| JUAN FELIPE MARTINEZ BEDOYA | ON FILE |
| JUAN FELIPE RODRIGUEZ MUNEVAR | ON FILE |
| JUAN FERMIN ROVIRA LEITA | ON FILE |
| JUAN FERNANDO AGRAFOJO | ON FILE |
| JUAN FERNANDO ALOBUELA MUZO | ON FILE |
| JUAN FERNANDO NINO | ON FILE |
| JUAN FERNANDO RECINOS ALVARADO | ON FILE |
| JUAN FERNANDO RODRIGUEZ | ON FILE |
| JUAN FERNANDO TASSONE CASTILLO | ON FILE |
| JUAN FERNANDO VASQUEZ | ON FILE |
| JUAN FLOREAL GRANXXA | ON FILE |
| JUAN FRANCISCO AGOLIO | ON FILE |
| JUAN FRANCISCO ALVAREZ | ON FILE |
| JUAN FRANCISCO ARANA | ON FILE |
| JUAN FRANCISCO CACIARELLI | ON FILE |
| JUAN FRANCISCO CARRAU | ON FILE |
| JUAN FRANCISCO CHAVARIN | ON FILE |
| JUAN FRANCISCO GILBERTO | ON FILE |
| JUAN FRANCISCO GRAU LEON | ON FILE |
| JUAN FRANCISCO III CARRILLO | ON FILE |
| JUAN FRANCISCO MARTIN BORREGO | ON FILE |
| JUAN FRANCISCO MAS HADERMANN | ON FILE |
| JUAN FRANCISCO METHOL VINCENT | ON FILE |
| JUAN FRANCISCO MOSQUERA CAMELO | ON FILE |
| JUAN FRANCISCO NEGRO KROUPENSKY | ON FILE |
| JUAN FRANCISCO OTERO | ON FILE |
| JUAN FRANCISCO REYES | ON FILE |
| JUAN FRANCISCO RICARTE | ON FILE |
| JUAN FRANCISCO RUIZ | ON FILE |
| JUAN FRANCISCO RUIZ FORTTE | ON FILE |
| JUAN FRANCISCO RUIZ VEGA | ON FILE |
| JUAN FRANCISCO SANCHEZ MORENO | ON FILE |
| JUAN FRANCISCO SECCHI | ON FILE |
| JUAN FRANCISO MORALES PEROMINGO | ON FILE |
| JUAN FRANCO BROGLI | ON FILE |
| JUAN GABRIEL BUSTOS | ON FILE |
| JUAN GABRIEL FERNANDEZ MORA | ON FILE |
| JUAN GABRIEL FUENSALIDA | ON FILE |
| JUAN GABRIEL GOMEZ | ON FILE |
| JUAN GABRIEL GONZALEZ URDAZ | ON FILE |
| JUAN GABRIEL JELENC | ON FILE |
| JUAN GABRIEL MONTANEZ | ON FILE |
| JUAN GABRIEL NADALICH | ON FILE |
| JUAN GABRIEL OCAMPO | ON FILE |
| JUAN GABRIEL QUINTANA | ON FILE |
| JUAN GABRIEL WU HOU | ON FILE |
| JUAN GALINDEZ | ON FILE |
| JUAN GARCIA CAMBA | ON FILE |
| JUAN GASPAR BRAVO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN GERARDO GONZALEZ CARDONA | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GRULLON | ON FILE |
| JUAN GUILLERMO CALLAPINXXA LOPEZ | ON FILE |
| JUAN GUILLERMO PRIETO VALERIO | ON FILE |
| JUAN GUTIERREZ | ON FILE |
| JUAN HECTOR TORRES | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ VIDAL | ON FILE |
| JUAN HIDALGO | ON FILE |
| JUAN HORACIO DOMINGUEZ | ON FILE |
| JUAN IGNACIO ALSINA | ON FILE |
| JUAN IGNACIO APRIGLIANO | ON FILE |
| JUAN IGNACIO ARNABOLDI | ON FILE |
| JUAN IGNACIO ARROYO | ON FILE |
| JUAN IGNACIO BALBI | ON FILE |
| JUAN IGNACIO BEHLER | ON FILE |
| JUAN IGNACIO CAPALBO | ON FILE |
| JUAN IGNACIO CAPUA | ON FILE |
| JUAN IGNACIO CARRIZO | ON FILE |
| JUAN IGNACIO CASTILLO MARTIN | ON FILE |
| JUAN IGNACIO CEJAS | ON FILE |
| JUAN IGNACIO CICORIA | ON FILE |
| JUAN IGNACIO CONDE | ON FILE |
| JUAN IGNACIO CORONEL | ON FILE |
| JUAN IGNACIO DAHROUGE | ON FILE |
| JUAN IGNACIO DALMASSO | ON FILE |
| JUAN IGNACIO DIAZ | ON FILE |
| JUAN IGNACIO FARIAS ELGUETA | ON FILE |
| JUAN IGNACIO FERRE | ON FILE |
| JUAN IGNACIO FIORENTINO | ON FILE |
| JUAN IGNACIO FREILLE | ON FILE |
| JUAN IGNACIO GABAGLIO | ON FILE |
| JUAN IGNACIO GARCIA RODRIGUEZ | ON FILE |
| JUAN IGNACIO GARCIA RODRIGUEZ | ON FILE |
| JUAN IGNACIO GARCIA RODRIGUEZ | ON FILE |
| JUAN IGNACIO GOMEZ MATTAR | ON FILE |
| JUAN IGNACIO KANQUI GUTIERREZ | ON FILE |
| JUAN IGNACIO LARREGUI | ON FILE |
| JUAN IGNACIO LEDESMA | ON FILE |
| JUAN IGNACIO LUCCIONI | ON FILE |
| JUAN IGNACIO MAMANI TAPIA | ON FILE |
| JUAN IGNACIO MARCOS | ON FILE |
| JUAN IGNACIO MARTINO ASTRADA | ON FILE |
| JUAN IGNACIO MENDOZA | ON FILE |
| JUAN IGNACIO NIELSEN | ON FILE |
| JUAN IGNACIO OBIOL GARCIA | ON FILE |
| JUAN IGNACIO PICCO SILVEIRA | ON FILE |
| JUAN IGNACIO POZO | ON FILE |
| JUAN IGNACIO PROVERBIO | ON FILE |
| JUAN IGNACIO RAU | ON FILE |
| JUAN IGNACIO RODRIGUEZ | ON FILE |
| JUAN IGNACIO SALIVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN IGNACIO SALVO | ON FILE |
| JUAN IGNACIO SEGOVIA | ON FILE |
| JUAN IGNACIO SGARRA | ON FILE |
| JUAN IGNACIO SILVA | ON FILE |
| JUAN IGNACIO SORIANO ROSAS | ON FILE |
| JUAN IGNACIO VAZQUEZ | ON FILE |
| JUAN III SILVA | ON FILE |
| JUAN ISIDRO IV MAESTAS | ON FILE |
| JUAN ISMAEL GONZALEZ GUZMAN | ON FILE |
| JUAN J AYONMARTINEZ | ON FILE |
| JUAN JACOBO CASTANEDA DOLLAGARAY | ON FILE |
| JUAN JESUS ABREU SANTANA | ON FILE |
| JUAN JESUS ANTUNEZ MUNOZ | ON FILE |
| JUAN JESUS ESPINOZA | ON FILE |
| JUAN JESUS MEDINA LLERENA | ON FILE |
| JUAN JESUS MUNOZ ANDRADE | ON FILE |
| JUAN JOENE CAMACHO | ON FILE |
| JUAN JOSE AMARILLA | ON FILE |
| JUAN JOSE ARTOLA | ON FILE |
| JUAN JOSE BONILLA MATEUS | ON FILE |
| JUAN JOSE CANTOIA MAZZOLINI | ON FILE |
| JUAN JOSE CRUZ | ON FILE |
| JUAN JOSE DE AZA BERROA | ON FILE |
| JUAN JOSE DOMINGO MIRANDA DEL SOLAR | ON FILE |
| JUAN JOSE ESCOFET CARMONA | ON FILE |
| JUAN JOSE ESQUIVEL | ON FILE |
| JUAN JOSE FERNANDEZ GUERRA | ON FILE |
| JUAN JOSE FERNANDEZ IDOIPE | ON FILE |
| JUAN JOSE GARCIA SALCEDO | ON FILE |
| JUAN JOSE GONZALEZ RAMIREZ | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GUACANES FIGUEROA | ON FILE |
| JUAN JOSE HELBERT | ON FILE |
| JUAN JOSE HERRADA ARANCIBIA | ON FILE |
| JUAN JOSE JAIMEZVAZQUEZ | ON FILE |
| JUAN JOSE JIMENEZ CORDERO | ON FILE |
| JUAN JOSE JIMENEZ RODRIGUEZ | ON FILE |
| JUAN JOSE JULIO SEGURA | ON FILE |
| JUAN JOSE LADO | ON FILE |
| JUAN JOSE LEDESMA | ON FILE |
| JUAN JOSE LEDESMA SANCHEZ | ON FILE |
| JUAN JOSE MAIDANA | ON FILE |
| JUAN JOSE MENDOZA VERGARA | ON FILE |
| JUAN JOSE MOLGORA | ON FILE |
| JUAN JOSE MONCLUS REVUELTA | ON FILE |
| JUAN JOSE MONROY LOPEZ | ON FILE |
| JUAN JOSE MORDAN PEREZ | ON FILE |
| JUAN JOSE MUR RUIZ | ON FILE |
| JUAN JOSE NOSTI MEZA | ON FILE |
| JUAN JOSE ORTIZ | ON FILE |
| JUAN JOSE OTALVARES | ON FILE |
| JUAN JOSE PANSECCHI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN JOSE PARDO ALEGRIA | ON FILE |
| JUAN JOSE PEREIRA CARDOZO | ON FILE |
| JUAN JOSE PEREZ VIGIL | ON FILE |
| JUAN JOSE PRIETO TRIGOS | ON FILE |
| JUAN JOSE RAMIREZ | ON FILE |
| JUAN JOSE RODRIGUEZ | ON FILE |
| JUAN JOSE RODRIGUEZ ARIAS | ON FILE |
| JUAN JOSE RODRIGUEZ GRANADOS | ON FILE |
| JUAN JOSE RUIZ MALDONADO | ON FILE |
| JUAN JOSE SALVADOR BALAGUER | ON FILE |
| JUAN JOSE SILVA GANA | ON FILE |
| JUAN JOSE SOTO LOBON | ON FILE |
| JUAN JOSE TEDESCO | ON FILE |
| JUAN JOSE VAZQUEZ | ON FILE |
| JUAN JOSE ZUNXXIGA PINO | ON FILE |
| JUAN JOVER BIBOUM | ON FILE |
| JUAN JULIANTO | ON FILE |
| JUAN JUNIOR TORRES | ON FILE |
| JUAN KIRIKO | ON FILE |
| JUAN L MEJIA | ON FILE |
| JUAN LAGUILLO DEL MORAL | ON FILE |
| JUAN LAU | ON FILE |
| JUAN LEGUIZAMON | ON FILE |
| JUAN LEON HOYOS | ON FILE |
| JUAN LEONARDO BELTRAN | ON FILE |
| JUAN LEONARDO BELTRAN | ON FILE |
| JUAN LEONARDO GUIBAUD | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOREZO SUAREZ CAMACHO | ON FILE |
| JUAN LUCAS MARTINEZ CAPRA | ON FILE |
| JUAN LUIS ARTURO GRIMALDO | ON FILE |
| JUAN LUIS FERNANDEZ DE LA LLAMA | ON FILE |
| JUAN LUIS GUERRERO | ON FILE |
| JUAN LUIS HERVAS FERNANDEZ | ON FILE |
| JUAN LUIS IBARRA MONTT | ON FILE |
| JUAN LUIS MARTIN HERRAEZ | ON FILE |
| JUAN LUIS MAZA | ON FILE |
| JUAN LUIS MONTES AGUIRRE | ON FILE |
| JUAN LUIS MORCILLO PEREZ | ON FILE |
| JUAN LUIS PEREZ KELLER | ON FILE |
| JUAN LUIS SAENZ RODRIGUEZ | ON FILE |
| JUAN LUIS TORRES JR | ON FILE |
| JUAN LUIS VIRUES PEREGRINO | ON FILE |
| JUAN M ALEJO | ON FILE |
| JUAN M GARCIA MERAZ | ON FILE |
| JUAN MANUEL AGUILA OSORIO | ON FILE |
| JUAN MANUEL ALAYON CHAPARRO | ON FILE |
| JUAN MANUEL ALBALATE GURRIZ | ON FILE |
| JUAN MANUEL ALBARRACIN | ON FILE |
| JUAN MANUEL ALBARRACIN | ON FILE |
| JUAN MANUEL ALMIRON Y BORJA | ON FILE |
| JUAN MANUEL ANFUSO | ON FILE |
| JUAN MANUEL ANGULO TORRES | ON FILE |
| JUAN MANUEL ANTUNEZ VILCHEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN MANUEL BARCALA MOARES | ON FILE |
| JUAN MANUEL BARRIOS VILLAFANE | ON FILE |
| JUAN MANUEL BAZZANO GALLOSO | ON FILE |
| JUAN MANUEL BECERRO VOCES | ON FILE |
| JUAN MANUEL BOGLIO | ON FILE |
| JUAN MANUEL BOSCHETTI | ON FILE |
| JUAN MANUEL BREITFELD | ON FILE |
| JUAN MANUEL CALZADA | ON FILE |
| JUAN MANUEL CARDENAS | ON FILE |
| JUAN MANUEL CORDOBA | ON FILE |
| JUAN MANUEL CORONADO | ON FILE |
| JUAN MANUEL CORREA CAICEDO | ON FILE |
| JUAN MANUEL DE ANDA LLANAS | ON FILE |
| JUAN MANUEL DE CESARI | ON FILE |
| JUAN MANUEL DE LUCA | ON FILE |
| JUAN MANUEL DEGREGORI | ON FILE |
| JUAN MANUEL DELLA GASPERA | ON FILE |
| JUAN MANUEL DESCALZO | ON FILE |
| JUAN MANUEL DIAZ RIVAS | ON FILE |
| JUAN MANUEL DOMINGUEZ | ON FILE |
| JUAN MANUEL EIRIZ | ON FILE |
| JUAN MANUEL FERREYRA SCAPINI | ON FILE |
| JUAN MANUEL FLORES VASQUEZ | ON FILE |
| JUAN MANUEL GAILLARD | ON FILE |
| JUAN MANUEL GHIOTTI | ON FILE |
| JUAN MANUEL GOSSN | ON FILE |
| JUAN MANUEL HERNANDEZ ARELLANO | ON FILE |
| JUAN MANUEL HERRERA | ON FILE |
| JUAN MANUEL HERRERA ARANGO | ON FILE |
| JUAN MANUEL INSAURRALDE | ON FILE |
| JUAN MANUEL LANCIOTTI ROBERTS | ON FILE |
| JUAN MANUEL LECUE YUSTE | ON FILE |
| JUAN MANUEL LENCINA | ON FILE |
| JUAN MANUEL LO TARTARO | ON FILE |
| JUAN MANUEL LUCATERO | ON FILE |
| JUAN MANUEL LUSNICH | ON FILE |
| JUAN MANUEL MARZIALETTI | ON FILE |
| JUAN MANUEL MESON | ON FILE |
| JUAN MANUEL MINAFRE | ON FILE |
| JUAN MANUEL MOREL | ON FILE |
| JUAN MANUEL MUNOZ MORENO | ON FILE |
| JUAN MANUEL NIEVA | ON FILE |
| JUAN MANUEL NITZ GALAN | ON FILE |
| JUAN MANUEL OTERO | ON FILE |
| JUAN MANUEL OTERO | ON FILE |
| JUAN MANUEL OXINALDE | ON FILE |
| JUAN MANUEL PAL | ON FILE |
| JUAN MANUEL PALACIOS | ON FILE |
| JUAN MANUEL PALMA ARROYO | ON FILE |
| JUAN MANUEL PARISI | ON FILE |
| JUAN MANUEL PASCUAL GONZALEZ | ON FILE |
| JUAN MANUEL PIETROMONACO | ON FILE |
| JUAN MANUEL RABELLINO | ON FILE |
| JUAN MANUEL RAMIREZ BLANCO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN MANUEL REGALADO CRUZ | ON FILE |
| JUAN MANUEL RIOS RICO | ON FILE |
| JUAN MANUEL RODRIGUEZ CHAO | ON FILE |
| JUAN MANUEL RODRIGUEZ SALTO | ON FILE |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ON FILE |
| JUAN MANUEL ROLDAN | ON FILE |
| JUAN MANUEL RUNBO | ON FILE |
| JUAN MANUEL SANTAMARIA | ON FILE |
| JUAN MANUEL SANTAMARIA | ON FILE |
| JUAN MANUEL SILGUERO | ON FILE |
| JUAN MANUEL TARABORELLI | ON FILE |
| JUAN MANUEL TONI | ON FILE |
| JUAN MANUEL URDAMPILLETA | ON FILE |
| JUAN MANUEL VAN DER ZEE | ON FILE |
| JUAN MANUELZOSA BONILLA | ON FILE |
| JUAN MARCELO CORVALAN | ON FILE |
| JUAN MARCO CATALINA PEREZ | ON FILE |
| JUAN MARCO IURMAN INCAMINATO | ON FILE |
| JUAN MARCO ORTIZ | ON FILE |
| JUAN MARCOS PUCHETA ZIBECCHI | ON FILE |
| JUAN MARIA JUSUE ROYAN | ON FILE |
| JUAN MARIN AGUIRRE | ON FILE |
| JUAN MARQUEZ ROMERO | ON FILE |
| JUAN MARTIN CORTES | ON FILE |
| JUAN MARTIN CRESTA | ON FILE |
| JUAN MARTIN FORNELL HIGUERAS | ON FILE |
| JUAN MARTIN GAITE DE LEON | ON FILE |
| JUAN MARTIN GUTIERREZ | ON FILE |
| JUAN MARTIN HOLCMAN | ON FILE |
| JUAN MARTIN MILLARES GRANIZO | ON FILE |
| JUAN MARTIN MUNOZ | ON FILE |
| JUAN MARTIN PERAL RODERA | ON FILE |
| JUAN MARTIN PRESCH | ON FILE |
| JUAN MARTIN PUPPI | ON FILE |
| JUAN MARTIN REIBEL | ON FILE |
| JUAN MARTIN SILVA NUNO | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MATEO CALCAGNO EGANA | ON FILE |
| JUAN MATEU LOZANO | ON FILE |
| JUAN MATIAS BRANDI | ON FILE |
| JUAN MATIAS DONOVAN | ON FILE |
| JUAN MAURICIO BRAVO ASIS | ON FILE |
| JUAN MAURICIO POSADA HERRERA | ON FILE |
| JUAN MIGUEL ANGEL RIQUELME MEDINA | ON FILE |
| JUAN MIGUEL CANOVAS ESPIN | ON FILE |
| JUAN MIGUEL ESPINA LOZANO | ON FILE |
| JUAN MIGUEL GARCIA VALENZUELA JR. | ON FILE |
| JUAN MIGUEL GOMEZ | ON FILE |
| JUAN MIGUEL HERNANDEZ HACHEZ | ON FILE |
| JUAN MIGUEL JISON LOCSIN | ON FILE |
| JUAN MIGUEL MARTINEZ PENA | ON FILE |
| JUAN MIGUEL RODRIGUEZ PENA | ON FILE |
| JUAN MIGUEL RUIZ CUATEPOTZO | ON FILE |
| JUAN MIGUEL RUSSO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN MIGUEL VICTORIO C ANDRADA | ON FILE |
| JUAN MIGUEL VIZCARRA | ON FILE |
| JUAN MOISES MUNOZ HERNANDEZ | ON FILE |
| JUAN MORENO CRUZ | ON FILE |
| JUAN MOTERO TORRES | ON FILE |
| JUAN MUNOZ | ON FILE |
| JUAN NICO CAPOZZO MONTESDEOCA | ON FILE |
| JUAN NICOLAS DIAZ | ON FILE |
| JUAN NICOLAS EMETERIO RODRIGUEZ | ON FILE |
| JUAN NICOLAS FIGUEREDO | ON FILE |
| JUAN NICOLAS RUIZ ARMELLA | ON FILE |
| JUAN OCTAVIO VILLAGRA | ON FILE |
| JUAN ONEIL KELLY | ON FILE |
| JUAN ORTIZ MONASTERIO | ON FILE |
| JUAN OSCAR CABRERA | ON FILE |
| JUAN P CARVAJAL | ON FILE |
| JUAN P SALGADO PEREZ | ON FILE |
| JUAN PABLO AGUXXERO | ON FILE |
| JUAN PABLO AGUXXERO | ON FILE |
| JUAN PABLO ANTONIO PACHECO OYANADEL | ON FILE |
| JUAN PABLO ARIAS ESCUDERO | ON FILE |
| JUAN PABLO ARROYAVE | ON FILE |
| JUAN PABLO AZZOLINO | ON FILE |
| JUAN PABLO CABALLERO | ON FILE |
| JUAN PABLO CANDIANO | ON FILE |
| JUAN PABLO CARRANO | ON FILE |
| JUAN PABLO CASTANEDA HENAO | ON FILE |
| JUAN PABLO CASTANEDO LOPEZ | ON FILE |
| JUAN PABLO CASTELLANO | ON FILE |
| JUAN PABLO CASTILLO | ON FILE |
| JUAN PABLO CELENTANO | ON FILE |
| JUAN PABLO CIGANA | ON FILE |
| JUAN PABLO COMPARIN | ON FILE |
| JUAN PABLO CORBALAN | ON FILE |
| JUAN PABLO DE LA CRUZ REVOLORIO | ON FILE |
| JUAN PABLO DE LUCAS COLLANTES | ON FILE |
| JUAN PABLO DIAZ LABRIN | ON FILE |
| JUAN PABLO DUARTE | ON FILE |
| JUAN PABLO DUQUE | ON FILE |
| JUAN PABLO FARHAT | ON FILE |
| JUAN PABLO FERNANDEZ | ON FILE |
| JUAN PABLO FERNANDEZ GODOI | ON FILE |
| JUAN PABLO FERREIRA KUZMINSKI | ON FILE |
| JUAN PABLO GARCIA GARCIA | ON FILE |
| JUAN PABLO GIMENEZ | ON FILE |
| JUAN PABLO GOMEZ | ON FILE |
| JUAN PABLO GOMEZ MONCADA | ON FILE |
| JUAN PABLO GRABICH | ON FILE |
| JUAN PABLO HAROS MENDEZ | ON FILE |
| JUAN PABLO HERRERA SICAEROS | ON FILE |
| JUAN PABLO IGLESIAS CASADO | ON FILE |
| JUAN PABLO LANDEROSCUERVO | ON FILE |
| JUAN PABLO LEON GALLARDO | ON FILE |
| JUAN PABLO LOPEZ ALDUNCIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN PABLO LUNA | ON FILE |
| JUAN PABLO MALAGON | ON FILE |
| JUAN PABLO MARIA NEVES | ON FILE |
| JUAN PABLO NIETO TOBON | ON FILE |
| JUAN PABLO NIETO TOBON | ON FILE |
| JUAN PABLO PAZ | ON FILE |
| JUAN PABLO PRENON USUEL PABLO FRANCOIS | ON FILE |
| JUAN PABLO PUPPI | ON FILE |
| JUAN PABLO RAMOS SANCHEZ | ON FILE |
| JUAN PABLO RINCON BOTERO | ON FILE |
| JUAN PABLO RIVERA | ON FILE |
| JUAN PABLO RODRIGUEZ | ON FILE |
| JUAN PABLO RODRIGUEZ | ON FILE |
| JUAN PABLO RODRIGUEZ FERNANDEZ | ON FILE |
| JUAN PABLO RODRIGUEZ GONZALEZ | ON FILE |
| JUAN PABLO RODRIGUEZ OCHOA | ON FILE |
| JUAN PABLO ROMERO MENDOZA | ON FILE |
| JUAN PABLO ROSAS | ON FILE |
| JUAN PABLO ROSAS | ON FILE |
| JUAN PABLO RUFFINO | ON FILE |
| JUAN PABLO RUPERTO ALOR GARATE | ON FILE |
| JUAN PABLO SABOGAL MENDIETA | ON FILE |
| JUAN PABLO SAUZET | ON FILE |
| JUAN PABLO SIMON RIOS PERIC | ON FILE |
| JUAN PABLO TEYSSEIRE | ON FILE |
| JUAN PABLO VASQUEZ ARTEAGA | ON FILE |
| JUAN PABLO VELASCO | ON FILE |
| JUAN PABLO VELAZCO VELASQUEZ | ON FILE |
| JUAN PABLO VIANA PONTE | ON FILE |
| JUAN PABLO VILLA | ON FILE |
| JUAN PABLO ZALDIVAR CARRILLO | ON FILE |
| JUAN PABLO ZANINETTI | ON FILE |
| JUAN PABLO ZULLE | ON FILE |
| JUAN PALACIOS BERNIA | ON FILE |
| JUAN PAPES | ON FILE |
| JUAN PAULO TOLEDANO | ON FILE |
| JUAN PEDRO PAGAN HERNANDEZ | ON FILE |
| JUAN PEDRO POCCARD | ON FILE |
| JUAN PEDRO SAUMELL | ON FILE |
| JUAN PEREZ | ON FILE |
| JUAN PEREZ PEREZ | ON FILE |
| JUAN PETIT DE MURAT | ON FILE |
| JUAN PHILIPPE GONZALES | ON FILE |
| JUAN PIERRE VAN WYK | ON FILE |
| JUAN PRATS JR | ON FILE |
| JUAN R DUARTE MANTILLA | ON FILE |
| JUAN RAFAEL CRUZ FERNANDEZ | ON FILE |
| JUAN RAFAEL FERNANDEZ | ON FILE |
| JUAN RAMA ARMANDO | ON FILE |
| JUAN RAMON ACEDO MODELO | ON FILE |
| JUAN RAMON ALFARO GUZMAN | ON FILE |
| JUAN RAMON CAMACHO DIAZ RONCERO | ON FILE |
| JUAN RAMON DELGADO RAMOS | ON FILE |
| JUAN RAMON FERNANDEZ VILARINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN RAMON HERNANDEZ CALLEJAS | ON FILE |
| JUAN RAMON LEON EUSQUIANO | ON FILE |
| JUAN RAMON PEREZ QUINTANAR | ON FILE |
| JUAN RAMON REYES LINARES | ON FILE |
| JUAN RAMON SALINAS GOMEZ | ON FILE |
| JUAN RAMON SOLER ALBESA | ON FILE |
| JUAN RAMON SOLLA IGLESIAS | ON FILE |
| JUAN RAMON VASQUEZ-LONGORIA | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RENE HERRERA-PERALES | ON FILE |
| JUAN REOYO MOURINO | ON FILE |
| JUAN RICARDO PAVON | ON FILE |
| JUAN RIVAS MONTES | ON FILE |
| JUAN RODRIGO GOSET | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ MARTINEZ | ON FILE |
| JUAN RODRIGUEZ PORTOLES | ON FILE |
| JUAN ROGELIO QUINTERO RAZO | ON FILE |
| JUAN ROQUE ENRIQUEZ ANGELES | ON FILE |
| JUAN ROSARIO | ON FILE |
| JUAN RUBEN RAMOS | ON FILE |
| JUAN RUBIO ROMERO | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANTAMARIA | ON FILE |
| JUAN SANTIAGO MEAZZA MATE | ON FILE |
| JUAN SANTIAGO PORRA | ON FILE |
| JUAN SASOT LAHUERTA | ON FILE |
| JUAN SEBASTIAN AGUILERA | ON FILE |
| JUAN SEBASTIAN BENITEZ BARRANCO | ON FILE |
| JUAN SEBASTIAN BORDUN | ON FILE |
| JUAN SEBASTIAN CARDONA TRUJILLO | ON FILE |
| JUAN SEBASTIAN CHAROVSKY | ON FILE |
| JUAN SEBASTIAN DIAZ MONTES | ON FILE |
| JUAN SEBASTIAN FANDINO CARDENAS | ON FILE |
| JUAN SEBASTIAN LOPEZ SANCHEZ | ON FILE |
| JUAN SEBASTIAN MARINA CIGANDA | ON FILE |
| JUAN SEBASTIAN MONTANO VARGAS | ON FILE |
| JUAN SEBASTIAN NAZER | ON FILE |
| JUAN SEBASTIAN NINO CORREDOR | ON FILE |
| JUAN SEBASTIAN PARRA BAEZ | ON FILE |
| JUAN SEBASTIAN RAMIREZ GIRALDO | ON FILE |
| JUAN SEBASTIAN ROHRMANN MARCUCCI | ON FILE |
| JUAN SEBASTIAN SAAVEDRA LIZARAZO | ON FILE |
| JUAN SEBASTIAN SARMIENTO JIMENEZ | ON FILE |
| JUAN SEBASTIAN SINISTERRA LONGAS | ON FILE |
| JUAN SEGUNDO ALEGRE | ON FILE |
| JUAN SEGUNDO ALMIRON | ON FILE |
| JUAN SEGUNDO EWERT | ON FILE |
| JUAN SEGUNDO HUERGO | ON FILE |
| JUAN SEGUNDO LABBOZZETTA | ON FILE |
| JUAN SEGUNDO LOPEZ | ON FILE |
| JUAN SERRANO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUAN SEVASTIAN HUERTA | ON FILE |
| JUAN SIMON ZACARIAS REYNOSO | ON FILE |
| JUAN SKY SOTELO EVANGELISTA | ON FILE |
| JUAN TAPIA | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | ON FILE |
| JUAN TOMAS ARES | ON FILE |
| JUAN TORRES GUTIERREZ | ON FILE |
| JUAN TRENADO GARCIA | ON FILE |
| JUAN URDANETA SALAZAR | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE PACHECO NOGUERA | ON FILE |
| JUAN WILFREDO NEYRA ALONZO | ON FILE |
| JUAN YAMIL ESTEBAN SOLE | ON FILE |
| JUAN YAN | ON FILE |
| JUAN YBARRA | ON FILE |
| JUAN YE | ON FILE |
| JUANA AGARZUA | ON FILE |
| JUANA ANTONIA RAMIREZ | ON FILE |
| JUANA ANTONIA VAZQUEZ NUNEZ | ON FILE |
| JUANA CAAMANO TAJES | ON FILE |
| JUANA CLARA IPORRE | ON FILE |
| JUANA CORONADO CORONADO | ON FILE |
| JUANA ELENA ARRASCAETE | ON FILE |
| JUANA EVANGELISTA VILCHEZ LOPEZ | ON FILE |
| JUANA FRANCISCO PASCUAL | ON FILE |
| JUANA JACKSON | ON FILE |
| JUANA ONETO GAONA | ON FILE |
| JUANA ORTEGA MENDEZ | ON FILE |
| JUANA PIMENTEL | ON FILE |
| JUANA ROSA ALBORNOZ | ON FILE |
| JUANA SERRANO CONEJERO | ON FILE |
| JUANA SOLEDAD IGLESIAS | ON FILE |
| JUANA YAMILA PRESTER | ON FILE |
| JUANCARLO SALGADO | ON FILE |
| JUANCHO TITO | ON FILE |
| JUANCITO MARCOSAURIO | ON FILE |
| JUANELLE LYNN GINES | ON FILE |
| JUANHUA RONG | ON FILE |
| JUANI CHURA SOTO | ON FILE |
| JUANITA HALL | ON FILE |
| JUANITA MALAQUE | ON FILE |
| JUANITA MERRITT | ON FILE |
| JUANITA SILERIO SANCHEZ | ON FILE |
| JUANITO BONETE ROBLES JR | ON FILE |
| JUANJO LANDABURU | ON FILE |
| JUANO SITRAKA RATSIHEVISON | ON FILE |
| JUANXIA ZHANG | ON FILE |
| JUANZE ANTONIO WATTS | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUBAHIB ANALYN MUMAR | ON FILE |
| JUBAL Q FLEETHAM | ON FILE |
| JUBET RELAYSON ALIMASA | ON FILE |
| JUBILEE CHRISTIENE MACABENTA ANG | ON FILE |
| JUBIN JOSE | ON FILE |
| JUBRIL OLUWASEYI AJAO TAYYIB | ON FILE |
| JUCELIA SILVA BRITO | ON FILE |
| JUCINEIDE SANTANA SANTOS | ON FILE |
| JUDAH DAUXA THOMAS | ON FILE |
| JUDAH HANANI TIRTABUDI | ON FILE |
| JUDAH KREINBROOK | ON FILE |
| JUDAH LIVINGSTON CLARKE | ON FILE |
| JUDAH LYON RHODES ROORDA | ON FILE |
| JUDAH SCHWARTZ | ON FILE |
| JUDD DALERAY JENSEN | ON FILE |
| JUDD PATRICK DELOS SANTOS MUNOZ | ON FILE |
| JUDD WILLIAM JOHN MUIR | ON FILE |
| JUDDY LEON PARKER | ON FILE |
| JUDE A VELEZ | ON FILE |
| JUDE AMOBI UCHE | ON FILE |
| JUDE BWIRE WANDERA | ON FILE |
| JUDE CROSS | ON FILE |
| JUDE DAVID CAMILLE | ON FILE |
| JUDE E BERNALES | ON FILE |
| JUDE FLORIAN BAJAGAP | ON FILE |
| JUDE HERODE JEAN | ON FILE |
| JUDE IBUCHUKWU EZUGWU | ON FILE |
| JUDE IMOKHUEDE OISE | ON FILE |
| JUDE KEVIN ALMEIDA | ON FILE |
| JUDE KOJO ODURO-MARFO | ON FILE |
| JUDE LANDRY | ON FILE |
| JUDE NIRANJA MIHINDUKULASURIYA FERNANDO | ON FILE |
| JUDE OBI ARUKE | ON FILE |
| JUDE OKENABIRHIE | ON FILE |
| JUDE PATRICK WIGHTMAN | ON FILE |
| JUDE RAYMOND RICE | ON FILE |
| JUDE RISHAN MADHUHANSA WEPOLA PATHIRANNEHELAGE | ON FILE |
| JUDE SURANGA FERNANDO WARNAKULASURIYA | ON FILE |
| JUDE VALDEZ NAVARRO | ON FILE |
| JUDE W DCOSTA | ON FILE |
| JUDE WALKER | ON FILE |
| JUDEL VIE RENTORIA MANILAG | ON FILE |
| JUDELL REMOLADOR | ON FILE |
| JUDESON JOSEPH | ON FILE |
| JUDICAEL HOUNGUE | ON FILE |
| JUDICAEL TSIVAHINY | ON FILE |
| JUDIT ALBALA HIDALGO | ON FILE |
| JUDIT BARBARA SZLOVAK | ON FILE |
| JUDIT GARCIA LLAMAS | ON FILE |
| JUDIT HORNYAKNE | ON FILE |
| JUDIT REBEKNE SZABO | ON FILE |
| JUDITA PESTOVA | ON FILE |
| JUDITA RADIONOVAITE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUDITE MARIA OLIVEIRA | ON FILE |
| JUDITH AGILDA LEITO | ON FILE |
| JUDITH BOUCHER | ON FILE |
| JUDITH CELINA SOTO SALAZAR | ON FILE |
| JUDITH CHIKODI IHEMENANDU | ON FILE |
| JUDITH DAIANA ARELLANO | ON FILE |
| JUDITH DELA VINA VITO | ON FILE |
| JUDITH E A MURK | ON FILE |
| JUDITH HOHMANN | ON FILE |
| JUDITH IKEOTA | ON FILE |
| JUDITH JORGENSEN | ON FILE |
| JUDITH KOSISOCHI AGUH | ON FILE |
| JUDITH L LOZANO SALAS | ON FILE |
| JUDITH LORRAINE NETEL | ON FILE |
| JUDITH LUISE FEDORA | ON FILE |
| JUDITH LYNN HURD | ON FILE |
| JUDITH M SCHEERER | ON FILE |
| JUDITH MARIE BRABAZON-FOSS | ON FILE |
| JUDITH MARISEL SEGOVIA | ON FILE |
| JUDITH MEDINA PARDELL | ON FILE |
| JUDITH MIRJAM VAN VELZEN DUDOK | ON FILE |
| JUDITH R KOWAL-ZAVITZ | ON FILE |
| JUDITH REBECCA HUGHES | ON FILE |
| JUDITH SAFONTS | ON FILE |
| JUDITH VALINDA HERALD | ON FILE |
| JUDITH YAN KEE HUI | ON FILE |
| JUDIYU BELLO IBRAHIM | ON FILE |
| JUDSON PEARCE MORGAN | ON FILE |
| JUDSON PIERRE | ON FILE |
| JUDY ANN JANSSEN | ON FILE |
| JUDY ANN LAMSEE COMPTON | ON FILE |
| JUDY ANN MIRANDA HIBIONADA | ON FILE |
| JUDY ESQUIVEL | ON FILE |
| JUDY L MAGEE | ON FILE |
| JUDY L Y H VANHEK VAN HEMERT | ON FILE |
| JUDY XUAN NGUYEN | ON FILE |
| JUDYTA DIANA LOMZA | ON FILE |
| JUE HOU | ON FILE |
| JUE LAM | ON FILE |
| JUE MIN DANIEL LIM | ON FILE |
| JUERGEN STRASSER | ON FILE |
| JUERGEN WEDL | ON FILE |
| JUERGEN WOLFGANG KRAUS | ON FILE |
| JUERI LAANOJA | ON FILE |
| JUGAL HANSRAJ RANKAWAT | ON FILE |
| JUGAL KISHOREKABRA | ON FILE |
| JUGAL PATEL | ON FILE |
| JUGOSLAV BOSNJAK | ON FILE |
| JUGOSLAV HOLIK | ON FILE |
| JUGURTA MOUSSAOUI | ON FILE |
| JUGWINDER SINGH NULL | ON FILE |
| JUHA HEIKKI TAPIO MANU | ON FILE |
| JUHA HENRIK LEKO | ON FILE |
| JUHA HENRIKKI KOIVUNIEMI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUHA MATIAS LAINE | ON FILE |
| JUHA PEKKA MOLLERUS | ON FILE |
| JUHA PEKKA RISTOLAINEN | ON FILE |
| JUHA TAPANI OJALA | ON FILE |
| JUHA TAPIO SOUDUNSAARI | ON FILE |
| JUHA TUOMAS PETTERI TOIKKA | ON FILE |
| JUHA-MATTI TAPANI LINDROOS | ON FILE |
| JUHAN KAARMA | ON FILE |
| JU-HANN LEE | ON FILE |
| JUHBEN CRISOSTOMO CARITATIVO | ON FILE |
| JUHEE KIM | ON FILE |
| JUHO ARVI SAMUEL AUTIO | ON FILE |
| JUHO JEONG | ON FILE |
| JUHO LLMARI KANTOLA | ON FILE |
| JUHO OSKARI HANHIMAEKI | ON FILE |
| JUHO OSKARI ORAVUO | ON FILE |
| JUHO PERTTU PERTAMO | ON FILE |
| JUHO SEPPO JOONAS JASKARI | ON FILE |
| JUHSIN SHEN | ON FILE |
| JUHYUN JIN | ON FILE |
| JUHYUNG KIM | ON FILE |
| JUHYUNG LEE | ON FILE |
| JUI FEN WU | ON FILE |
| JUI HENG TU | ON FILE |
| JUI LIEM CHEN | ON FILE |
| JUI LING WU | ON FILE |
| JUI NAN LIN | ON FILE |
| JUI YAO LI | ON FILE |
| JUI-CHI LIU | ON FILE |
| JUIKA FREDERICA PORITOH | ON FILE |
| JUILILL LAMANZA ESTER-GARRETT | ON FILE |
| JUIN HWAYE MONG | ON FILE |
| JUJHAR SINGH | ON FILE |
| JUKKA ILARI AARNIO | ON FILE |
| JUKKA SAKARI HAAPASAARI | ON FILE |
| JUKKA SAKARI POLLANEN | ON FILE |
| JUKKA SAMULI JAAKKOLA | ON FILE |
| JUKKA WILHELM BLOMBERG | ON FILE |
| JUL HERN | ON FILE |
| JUL LOPE | ON FILE |
| JULA SOCO | ON FILE |
| JULANDO JEFF O'CONNOR GRANT | ON FILE |
| JULAPALLI SANDEEP | ON FILE |
| JULDEX VICTOR | ON FILE |
| JULE PEFOUHO NGOUPAYE | ON FILE |
| JULEKHA KHATUN | ON FILE |
| JULEN REDONDO JUSTO | ON FILE |
| JULEN ZARATE JUBETO | ON FILE |
| JULES ALAIN HENRI BAPTISTE PONS | ON FILE |
| JULES BERNARD XAVIER ROLLAND | ON FILE |
| JULES BOUNOUNG | ON FILE |
| JULES CHARLES JEAN BOUCHERY | ON FILE |
| JULES CHARLES LETRILLIART | ON FILE |
| JULES COOPER GENIS TAIT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULES CRESPI | ON FILE |
| JULES DAVID AUSTIN YOUNGBERG | ON FILE |
| JULES E JEAN | ON FILE |
| JULES GEORGES CARMELO TODESCHINI | ON FILE |
| JULES GOUBERT | ON FILE |
| JULES GUY JAMES CARMAUX | ON FILE |
| JULES HERVE JEROME LOISEL | ON FILE |
| JULES HONOREE BYERS | ON FILE |
| JULES HUBERT EMMANUEL BENVENISTE | ON FILE |
| JULES JOSEPH GORNY | ON FILE |
| JULES LEGRAS | ON FILE |
| JULES LEO MAZIERES | ON FILE |
| JULES LOUIS DI CHIARA | ON FILE |
| JULES PAUL BERTRAND | ON FILE |
| JULES PHILIPPE CHRISTIAN DUBOURG | ON FILE |
| JULES QUERREC | ON FILE |
| JULES-ETIENNE COLIN | ON FILE |
| JULIA ALEKSANDRA WOJTOWICZ | ON FILE |
| JULIA AMELIA CARRAZANA | ON FILE |
| JULIA ANN OLSZEWSKI | ON FILE |
| JULIA ANNA WALCZAK | ON FILE |
| JULIA ANNE MILIN | ON FILE |
| JULIA ANNE WELLER | ON FILE |
| JULIA BARELYUK | ON FILE |
| JULIA BEATRIZ ROLDAN | ON FILE |
| JULIA BERBEL MENACHO | ON FILE |
| JULIA BERTRAN VILANOVA | ON FILE |
| JULIA BORDAGARAY | ON FILE |
| JULIA BRUNNERT | ON FILE |
| JULIA CAMILLE SUZANNE BERNARD | ON FILE |
| JULIA CAROLIN STAHL | ON FILE |
| JULIA CHAUNTA WILSON | ON FILE |
| JULIA CHRISTINE GALLAGHER | ON FILE |
| JULIA CLARRISSA AGUILLON | ON FILE |
| JULIA COLELLA | ON FILE |
| JULIA DELLA SCALA | ON FILE |
| JULIA DERYABINA | ON FILE |
| JULIA DRAGUNOVA | ON FILE |
| JULIA DRAKE | ON FILE |
| JULIA E HARDEN | ON FILE |
| JULIA ELENA MUSOTTO | ON FILE |
| JULIA ELENA MUSOTTO | ON FILE |
| JULIA ESTER HERNANDEZ | ON FILE |
| JULIA ESTHER OBREGON | ON FILE |
| JULIA ESTHER PENA HERRERA | ON FILE |
| JULIA GABRIELA NOWAK | ON FILE |
| JULIA GARCIA FRANCIA | ON FILE |
| JULIA HANNA KIERZKOWSKA | ON FILE |
| JULIA IACHINI | ON FILE |
| JULIA IACHINI | ON FILE |
| JULIA JIANG DAMON | ON FILE |
| JULIA KAROLINA GIBULA | ON FILE |
| JULIA KATARZYNA DZIOCH | ON FILE |
| JULIA KATARZYNA SMIGIEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIA KAY LUANA WAITERE | ON FILE |
| JULIA LORENA ORTEGA | ON FILE |
| JULIA LOUISE BELL | ON FILE |
| JULIA LOUISE ROEMHILDT | ON FILE |
| JULIA LUCY ZORTHIAN | ON FILE |
| JULIA LYNN WILLIAMS | ON FILE |
| JULIA M BARTHOLOMEW | ON FILE |
| JULIA MANSILLA GARCIA | ON FILE |
| JULIA MARIA FREIXAS | ON FILE |
| JULIA MARIE MENDOZA DE SANTOS | ON FILE |
| JULIA MARIKO FAIRSERVICE | ON FILE |
| JULIA MARYNCHAK | ON FILE |
| JULIA MILADY MARRERO | ON FILE |
| JULIA MONSERRAT RIAL | ON FILE |
| JULIA NATALIA SIDOR | ON FILE |
| JULIA NICOLE BAUTISTA | ON FILE |
| JULIA NOLAN | ON FILE |
| JULIA PSZCZOLKOWSKA | ON FILE |
| JULIA REGINA HEIDE | ON FILE |
| JULIA RENNERS | ON FILE |
| JULIA RENUNCIO OLIVE | ON FILE |
| JULIA RILOTINA | ON FILE |
| JULIA RISSIOTIS | ON FILE |
| JULIA ROBIN PRUITT | ON FILE |
| JULIA ROSE ACREE | ON FILE |
| JULIA SABINE SCHUMACHER | ON FILE |
| JULIA SADOVINA | ON FILE |
| JULIA SCHEWE | ON FILE |
| JULIA SEVIGNY | ON FILE |
| JULIA SVERDLIK | ON FILE |
| JULIA TAHNEE KOTTKE | ON FILE |
| JULIA TINA WYSLING-HARTWEG | ON FILE |
| JULIA TORRE | ON FILE |
| JULIA TRIFONA CRUZ | ON FILE |
| JULIA VILLALONGA GARCIA MASCARAQUE | ON FILE |
| JULIA WIKTORIA ROKITA | ON FILE |
| JULIA WIKTORIA ROKITA | ON FILE |
| JULIA-HAZNE BOTE | ON FILE |
| JULIAN  DANIEL ALEKSANDROWICZ | ON FILE |
| JULIAN A BEN | ON FILE |
| JULIAN A ESKIN | ON FILE |
| JULIAN A MCNEIL | ON FILE |
| JULIAN A TEJERA | ON FILE |
| JULIAN ADAM KILA | ON FILE |
| JULIAN ADRIANUS MARIA VAN DONGEN | ON FILE |
| JULIAN AISENBERG | ON FILE |
| JULIAN ALAN DIETRICH | ON FILE |
| JULIAN ALARCON | ON FILE |
| JULIAN ALBERTO CUBA | ON FILE |
| JULIAN ALBERTO DOMINICIS | ON FILE |
| JULIAN ALBERTO RAMIREZ VASQUEZ | ON FILE |
| JULIAN ALEJANDRO ROBLES | ON FILE |
| JULIAN ALEJANDRO SANTA ANA | ON FILE |
| JULIAN ALEKSANDER JANKOWSKI JULIAN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIAN ALEXANDER FREY | ON FILE |
| JULIAN ALEXANDER KLINGELE | ON FILE |
| JULIAN ALEXANDER OQUENDO | ON FILE |
| JULIAN ALEXANDER TANNER | ON FILE |
| JULIAN ALJOSCHA SCHNABEL | ON FILE |
| JULIAN ANDRES CASTANEDA | ON FILE |
| JULIAN ANDRES HERRADA CASTRO | ON FILE |
| JULIAN ANDRES RODRIGUEZ | ON FILE |
| JULIAN ANDRES TELLEZ MEJIA | ON FILE |
| JULIAN ANDREW HARRIGAN | ON FILE |
| JULIAN ANDREW JOSEPH LABAS | ON FILE |
| JULIAN ANIBAL LOZANO | ON FILE |
| JULIAN ANTHONY PECORACARDENAS | ON FILE |
| JULIAN ANTHONY VASQUEZ OHARA | ON FILE |
| JULIAN ANTONIO CLAÃŸEN | ON FILE |
| JULIAN ANTONIO OVEJERO PAZ | ON FILE |
| JULIAN ARANGO | ON FILE |
| JULIAN ARIEL BIELICA | ON FILE |
| JULIAN ARTURO ROMERO COTE | ON FILE |
| JULIAN ASHLEY J GOODSHIP | ON FILE |
| JULIAN AUSTIN CONTENTO | ON FILE |
| JULIAN AVITIA | ON FILE |
| JULIAN BAUMANN | ON FILE |
| JULIAN BECCARI | ON FILE |
| JULIAN BENITEZ | ON FILE |
| JULIAN BLAS SEGRETI | ON FILE |
| JULIAN BLOCH | ON FILE |
| JULIAN BOGNER | ON FILE |
| JULIAN BOPP | ON FILE |
| JULIAN BRACHTHÃ„USER | ON FILE |
| JULIAN CAMILO MIRANDA ZAMORA | ON FILE |
| JULIAN CARICATO | ON FILE |
| JULIAN CASTRO | ON FILE |
| JULIAN CHRISTIAN VICTOR NICHOLS | ON FILE |
| JULIAN CHRISTOPHER REID | ON FILE |
| JULIAN CHRISTOPHER WILLIAMS | ON FILE |
| JULIAN CHUAN | ON FILE |
| JULIAN COIFMAN | ON FILE |
| JULIAN CONTOPULOS | ON FILE |
| JULIAN COY ERSKINE | ON FILE |
| JULIAN CULLUM | ON FILE |
| JULIAN DANIEL CHAMMARTIN | ON FILE |
| JULIAN DASHIELLE DAMICO | ON FILE |
| JULIAN DAVID CARVAJAL MONTES | ON FILE |
| JULIAN DAVID GUERRERO | ON FILE |
| JULIAN DAVID MALAVER MARTINEZ | ON FILE |
| JULIAN DAX GONZALEZ-FRAGA | ON FILE |
| JULIAN DE REPENTIGNY | ON FILE |
| JULIAN DELOCHE | ON FILE |
| JULIAN DEPETRI | ON FILE |
| JULIAN DIAGHN RHODES | ON FILE |
| JULIAN DIAZ SAEZ | ON FILE |
| JULIAN DOBRIC | ON FILE |
| JULIAN DOMINIC ROMERO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIAN EARL GOTTSHALL | ON FILE |
| JULIAN EGGERS | ON FILE |
| JULIAN ELIAS ALEGRE | ON FILE |
| JULIAN EMMANUEL GERIGHTY | ON FILE |
| JULIAN EMMANUELCRUZ GOMEZ | ON FILE |
| JULIAN ENRIQUE ORTEGA GONZALEZ | ON FILE |
| JULIAN ESTEBAN GONZALEZ GAVIO | ON FILE |
| JULIAN EVAN SMITH | ON FILE |
| JULIAN EZEQUIEL RIBERO | ON FILE |
| JULIAN EZEQUIEL RIQUEL | ON FILE |
| JULIAN EZEQUIEL ZUBIEL | ON FILE |
| JULIAN FINITO ACCUARDI | ON FILE |
| JULIAN FRANCO CONSO | ON FILE |
| JULIAN GABRIEL GIL TORRES | ON FILE |
| JULIAN GABRIEL SOTO | ON FILE |
| JULIAN GÃ–RLITZ | ON FILE |
| JULIAN GEORGE | ON FILE |
| JULIAN GOMEZ FERNANDEZ | ON FILE |
| JULIAN GONZALES | ON FILE |
| JULIAN GRIGO | ON FILE |
| JULIAN GUSTAV WALTER SCHOULTZ | ON FILE |
| JULIAN HARIPURNOMO | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ GONZALEZ | ON FILE |
| JULIAN HERRAN FORBES | ON FILE |
| JULIAN HERRERA BARAJAS | ON FILE |
| JULIAN HORACIO LAILHACAR | ON FILE |
| JULIAN HORACIO PILAR | ON FILE |
| JULIAN HUNTER FISHON | ON FILE |
| JULIAN IGNACIO RODRIGUEZ | ON FILE |
| JULIAN INGCOG TAN | ON FILE |
| JULIAN JAMES BIGGS | ON FILE |
| JULIAN JAN-OLE GREF | ON FILE |
| JULIAN JEAN CLAUDE ALAIN SIMONOT | ON FILE |
| JULIAN JEAN SYLVAIN VALLET | ON FILE |
| JULIAN JEFFRIES | ON FILE |
| JULIAN JEGU CINCA | ON FILE |
| JULIAN JOSEPH PITALUGA | ON FILE |
| JULIAN JOSEPH SAHHAR | ON FILE |
| JULIAN JOSEPH YAS | ON FILE |
| JULIAN JOSIAH MACIAS | ON FILE |
| JULIAN KEITH LEVENE | ON FILE |
| JULIAN KILKENNY | ON FILE |
| JULIAN KIMMEL | ON FILE |
| JULIAN KOCH | ON FILE |
| JULIAN KOCOU ZINSOUGBO | ON FILE |
| JULIAN KORENSTRA | ON FILE |
| JULIAN KRISTOFER LUNDMAN | ON FILE |
| JULIAN KUNERT | ON FILE |
| JULIAN LA EROSIUS | ON FILE |
| JULIAN LAPLENA | ON FILE |
| JULIAN LEANDRO GIRALDEZ | ON FILE |
| JULIAN LEE CHAMPEAU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIAN LEE III POWELL | ON FILE |
| JULIAN LEIGH ROBINSON | ON FILE |
| JULIAN LEONEL ALEMIS | ON FILE |
| JULIAN LEWIS KING | ON FILE |
| JULIAN LEYES GROSSO | ON FILE |
| JULIAN LIMIA | ON FILE |
| JULIAN LOPERT WEBB | ON FILE |
| JULIAN LYNDON ANTHONY GLASHEN | ON FILE |
| JULIAN M PELLEGRINI | ON FILE |
| JULIAN MÃ–BUS | ON FILE |
| JULIAN MALINAK | ON FILE |
| JULIAN MANUEL GREIF | ON FILE |
| JULIAN MARCOS CIPELLI | ON FILE |
| JULIAN MARCUS DELFIN | ON FILE |
| JULIAN MARIA RICARDI | ON FILE |
| JULIAN MARK CROSSLEY | ON FILE |
| JULIAN MARTIN QUESADA | ON FILE |
| JULIAN MARTIN VILLALBA | ON FILE |
| JULIAN MARTY ONG | ON FILE |
| JULIAN MASCIARELLI VILCHIS | ON FILE |
| JULIAN MATIAS FAIAD | ON FILE |
| JULIAN MATIAS OVIEDO LOPEZ | ON FILE |
| JULIAN MATTHEW HUYNH | ON FILE |
| JULIAN MAX KOSTER | ON FILE |
| JULIAN MAXIMILIAN DABSCH | ON FILE |
| JULIAN MICALAO AGUAYO | ON FILE |
| JULIAN MICHAEL JOHANNES GÃ–BEL | ON FILE |
| JULIAN MICHEL | ON FILE |
| JULIAN MIKA DUY | ON FILE |
| JULIAN MOO | ON FILE |
| JULIAN MURTAGH-LUX | ON FILE |
| JULIAN NATHAN MILLER | ON FILE |
| JULIAN NATHAN MILLER | ON FILE |
| JULIAN NATHANIEL BREEDEN | ON FILE |
| JULIAN NAVARRO PEREZ | ON FILE |
| JULIAN NICHOLAS GARZA | ON FILE |
| JULIAN NICHOLASJOHNSON ROBERTS | ON FILE |
| JULIAN NICOLETTI | ON FILE |
| JULIAN NORBERT BAJOHR | ON FILE |
| JULIAN NUNEZ | ON FILE |
| JULIAN NYRUD | ON FILE |
| JULIAN OLIVER MORGUET | ON FILE |
| JULIAN OMAR LLORVANDI | ON FILE |
| JULIAN ONDE | ON FILE |
| JULIAN OYTAS PASCUA | ON FILE |
| JULIAN P KIENHUIS | ON FILE |
| JULIAN PADELT | ON FILE |
| JULIAN PAUL ELLIOTT | ON FILE |
| JULIAN PAUL WILLIAMS | ON FILE |
| JULIAN PERAL GONZALEZ | ON FILE |
| JULIAN PEREIRA | ON FILE |
| JULIAN PETER RIML | ON FILE |
| JULIAN PIERRE FERRAS | ON FILE |
| JULIAN PRADO RUIZ | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIAN PROPATO | ON FILE |
| JULIAN RAFAEL UGUET | ON FILE |
| JULIAN RAY I CAGADAS | ON FILE |
| JULIAN RAY KING | ON FILE |
| JULIAN RAY MARIANO CAISIP | ON FILE |
| JULIAN RAY YANEZA BAGATSING | ON FILE |
| JULIAN REINERT | ON FILE |
| JULIAN RESCHKE | ON FILE |
| JULIAN RESIO | ON FILE |
| JULIAN RICHARD JOHN ELLIOTT | ON FILE |
| JULIAN ROBERT GARNER | ON FILE |
| JULIAN ROBINSON ESPINO | ON FILE |
| JULIAN RODRIGO REYNA | ON FILE |
| JULIAN RODRIGUEZ MAZZEO | ON FILE |
| JULIAN ROHANN CARNALL | ON FILE |
| JULIAN ROZENCWAIG | ON FILE |
| JULIAN RUBIO | ON FILE |
| JULIAN RUSCHMEYER | ON FILE |
| JULIAN RUSSELL | ON FILE |
| JULIAN SANDOVAL | ON FILE |
| JULIAN SANTIAGO DIAZ LOMBARDO EMERY | ON FILE |
| JULIAN SCHÃŒTZ | ON FILE |
| JULIAN SCHNEIDER | ON FILE |
| JULIAN SCHNEIDER | ON FILE |
| JULIAN SCOTT GRIFFIN | ON FILE |
| JULIAN SCOTT GRIFFIN | ON FILE |
| JULIAN SCOTT GRIFFIN PUGNALIN | ON FILE |
| JULIAN SEBAS DUTEWEERT | ON FILE |
| JULIAN SEOW  ZHEYEN | ON FILE |
| JULIAN SHAW | ON FILE |
| JULIAN SOTELO GARCIA | ON FILE |
| JULIAN STARR | ON FILE |
| JULIAN TAMASHIRO | ON FILE |
| JULIAN TEO | ON FILE |
| JULIAN THEODORE BRANDMAIER | ON FILE |
| JULIAN THOMAS AMSTUTZ | ON FILE |
| JULIAN THOMAS MATTHEW HOLMES | ON FILE |
| JULIAN THOMAS TURNER | ON FILE |
| JULIAN TILLMANNS | ON FILE |
| JULIAN TONY CLAUDE PLUCHARD | ON FILE |
| JULIAN TRADE OU | ON FILE |
| JULIAN TRUNIGER | ON FILE |
| JULIAN TRUNIGER | ON FILE |
| JULIAN TRYBA | ON FILE |
| JULIAN VAN DER MAAS | ON FILE |
| JULIAN VAN DER SANDT | ON FILE |
| JULIAN VON OLNHAUSEN | ON FILE |
| JULIAN W HART | ON FILE |
| JULIAN WALTER MAIER | ON FILE |
| JULIAN WIKTOR WZOREK | ON FILE |
| JULIAN WITOLD SOBIESKI | ON FILE |
| JULIAN WOLLSCHEID | ON FILE |
| JULIAN XAVIER MENDEZ VELES | ON FILE |
| JULIAN XAVIER VELES MENDEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIAN XINYU ZHAO | ON FILE |
| JULIAN YEE | ON FILE |
| JULIAN YUSTE LOPEZ | ON FILE |
| JULIAN ZHU | ON FILE |
| JULIAN ZIOERJEN | ON FILE |
| JULIAN ZROTZ | ON FILE |
| JULIANA  RIBEIRO ARAUJO CORREIA | ON FILE |
| JULIANA AANESLAND | ON FILE |
| JULIANA ARAUJO DE AVILA | ON FILE |
| JULIANA AZEVEDO LIMA | ON FILE |
| JULIANA BASTOS VOLPIANI | ON FILE |
| JULIANA BEZERRA DA SILVA | ON FILE |
| JULIANA BISPO OLIVEIRA | ON FILE |
| JULIANA BISPO OLIVEIRA | ON FILE |
| JULIANA CABALLERO | ON FILE |
| JULIANA CAROLINA SCHUJMAN | ON FILE |
| JULIANA CARVAJAL | ON FILE |
| JULIANA CELESTE HINDMAN | ON FILE |
| JULIANA DE FARIAS NUNES | ON FILE |
| JULIANA DO NASCIMENTO RODRIGUES | ON FILE |
| JULIANA DUTER DOS SANTOS | ON FILE |
| JULIANA ESTEFANIA BOCCONI | ON FILE |
| JULIANA EVELIN CHEUQUETA | ON FILE |
| JULIANA GRANITO DE ANDRADE | ON FILE |
| JULIANA HERNANDEZ | ON FILE |
| JULIANA IZABEL DA CRUZ | ON FILE |
| JULIANA JOSEPH VELIYATH | ON FILE |
| JULIANA KAWECKI | ON FILE |
| JULIANA MACHADO LOPES VIANNA PEREIRA | ON FILE |
| JULIANA MARIA FERROA ORTIZ | ON FILE |
| JULIANA MURIISA | ON FILE |
| JULIANA NAIR TREJO | ON FILE |
| JULIANA POH SHI MIN | ON FILE |
| JULIANA REZENDE TEIXEIRA | ON FILE |
| JULIANA SARTORIUS | ON FILE |
| JULIANA SOTO PFEIF | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA VISMARA | ON FILE |
| JULIANE CHRISTINA FINKENBERGER | ON FILE |
| JULIANE DA SILVA ANDERSON COSTA | ON FILE |
| JULIANE FERREIRA CALDEIRA | ON FILE |
| JULIANE KAUTZ | ON FILE |
| JULIANE RIEDL | ON FILE |
| JULIANE SCHWARZ | ON FILE |
| JULIAN-JADEN BRANDT | ON FILE |
| JULIANNA ELIZABETH SYLVIA NOPSON | ON FILE |
| JULIANNA M FELTWELL | ON FILE |
| JULIANNE CHAPIN COLLUM | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIANNE RENE SEARING | ON FILE |
| JULIANO DA SILVA BOLPETE | ON FILE |
| JULIAN-QUAN LE | ON FILE |
| JULIE A SEVERNS | ON FILE |
| JULIE A SEVERNS | ON FILE |
| JULIE ANGELIQUE STADTLER | ON FILE |
| JULIE ANN AGUILAR MIRANDA | ON FILE |
| JULIE ANN HITZ | ON FILE |
| JULIE ANN HUDETZ DALE | ON FILE |
| JULIE ANN KUORIKOSKI | ON FILE |
| JULIE ANN SCHMITT | ON FILE |
| JULIE ANN SMITH | ON FILE |
| JULIE ANN VINOYA | ON FILE |
| JULIE ANNE FUTCHER | ON FILE |
| JULIE ANNE HATFIELD | ON FILE |
| JULIE BROWN | ON FILE |
| JULIE DAWN HUNTER | ON FILE |
| JULIE DEANNE SMITH | ON FILE |
| JULIE ELIZABETH DALE | ON FILE |
| JULIE ELIZABETH FORD | ON FILE |
| JULIE FIOLA | ON FILE |
| JULIE FRANCES WALZ | ON FILE |
| JULIE FREIRE MARQUES | ON FILE |
| JULIE I GELLO-ANO | ON FILE |
| JULIE IMMACULAT AMBUROSE | ON FILE |
| JULIE LAURA RISAGER | ON FILE |
| JULIE LOUISE VELKY | ON FILE |
| JULIE M BOOTH | ON FILE |
| JULIE MARGAUX MARGUERON | ON FILE |
| JULIE MARIE CHAPPELL | ON FILE |
| JULIE MARIE LEA PION | ON FILE |
| JULIE MARIE WALSTEN | ON FILE |
| JULIE MARY CALVERT | ON FILE |
| JULIE MI BRETT | ON FILE |
| JULIE MICHELLE SCHILLER | ON FILE |
| JULIE R D NEFF | ON FILE |
| JULIE RENEE GUNTER | ON FILE |
| JULIE ROMERO | ON FILE |
| JULIE RUBIN | ON FILE |
| JULIE SANDRINE BESNARD | ON FILE |
| JULIE SECOR | ON FILE |
| JULIE SEGARA EUPENIA | ON FILE |
| JULIE SIMONNE E ACKE | ON FILE |
| JULIE SMITH | ON FILE |
| JULIE SOTHARYVAN RESTIS | ON FILE |
| JULIEN A BRODIE | ON FILE |
| JULIEN A D HORVATH | ON FILE |
| JULIEN ACBARD | ON FILE |
| JULIEN ADAM RENAUDOT | ON FILE |
| JULIEN ALAIN C DOCLOT CHIRY | ON FILE |
| JULIEN ALAIN C DOCLOT CHIRY | ON FILE |
| JULIEN ALBERT CESCA | ON FILE |
| JULIEN ALEXANDRE ARETHUSE | ON FILE |
| JULIEN ALEXANDRE CEDRIC LHOTE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIEN ALONSO | ON FILE |
| JULIEN ANDRE CLAUDE BONTE | ON FILE |
| JULIEN ANDREW MONTEL STARR | ON FILE |
| JULIEN ANH KIET VU HUNG | ON FILE |
| JULIEN ANTOINE JEROME BRONDEL | ON FILE |
| JULIEN ARSENAULT | ON FILE |
| JULIEN AUGUSTE ROUX | ON FILE |
| JULIEN AURELIEN COUDAY | ON FILE |
| JULIEN BASSLER | ON FILE |
| JULIEN BATELIE LOUISUIS | ON FILE |
| JULIEN BAUR | ON FILE |
| JULIEN BEAU-MARQUER | ON FILE |
| JULIEN BEAUNOYER | ON FILE |
| JULIEN BENJAMIN FRUGIER | ON FILE |
| JULIEN BERNARD ANDRE DOUAY | ON FILE |
| JULIEN BERNARD ANDRE SAUGE | ON FILE |
| JULIEN BERNARD CARVALHO DE OLIVEIRA | ON FILE |
| JULIEN BESSE | ON FILE |
| JULIEN BISAILLON ROY | ON FILE |
| JULIEN BLAUWART | ON FILE |
| JULIEN BOISSEAU | ON FILE |
| JULIEN BRUNET | ON FILE |
| JULIEN CAMILLE RAYMOND BOUVIER | ON FILE |
| JULIEN CHAHIN KERKNAWI | ON FILE |
| JULIEN CHAHIN KERKNAWI | ON FILE |
| JULIEN CHARLES THOMAS | ON FILE |
| JULIEN CHICOINE | ON FILE |
| JULIEN CHOLLET | ON FILE |
| JULIEN CHRISTIAN EMMANUEL BAUDIN | ON FILE |
| JULIEN CHRISTOPHE BENOIT HONDAA | ON FILE |
| JULIEN CHRISTOPHE CLAUDE HENRY | ON FILE |
| JULIEN CHRISTOPHE DESIRE MARTIN | ON FILE |
| JULIEN CHRISTOPHE ROCHETTE | ON FILE |
| JULIEN CLAUDE MAURICE ROBERT POILLEUX | ON FILE |
| JULIEN CLAUDE ROUVIER | ON FILE |
| JULIEN CLEMENT DEMAREST | ON FILE |
| JULIEN COLARD | ON FILE |
| JULIEN CROSLAN | ON FILE |
| JULIEN DAIGLE DIONNE | ON FILE |
| JULIEN DANIEL MICHEL DERRIEN | ON FILE |
| JULIEN DAVID FRANCESCO FITOUSSI | ON FILE |
| JULIEN DAWISKIBA | ON FILE |
| JULIEN DECRUYDT | ON FILE |
| JULIEN DENIS BURGMANN | ON FILE |
| JULIEN DENIS JEAN TOURNEUX | ON FILE |
| JULIEN DEWARRAT | ON FILE |
| JULIEN DIDIER | ON FILE |
| JULIEN DOMINIQUE WAROQUIER | ON FILE |
| JULIEN DUFRENNE | ON FILE |
| JULIEN ERIC BOULAY | ON FILE |
| JULIEN ERIC BOULAY | ON FILE |
| JULIEN ERIC BOULAY | ON FILE |
| JULIEN ERIC GAUTIER | ON FILE |
| JULIEN ERIC JEAN-JACQUES CHAZAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIEN FABRICE ROMAIN HUET | ON FILE |
| JULIEN FARIA DALLE LUCCA | ON FILE |
| JULIEN FERNAND DIDIER MORBY | ON FILE |
| JULIEN FRANCIS ANDRE GIBON | ON FILE |
| JULIEN FRANCIS GERARD SERGE BEAUFILS | ON FILE |
| JULIEN FRANCK BERNARD DUBUS | ON FILE |
| JULIEN FRANCK STEPHANE PELEGRI | ON FILE |
| JULIEN FRANCOIS BERTHOUMIEUX | ON FILE |
| JULIEN FRANCOIS FELICIEN PIETRI | ON FILE |
| JULIEN FRANK ERIC JACQUINOT | ON FILE |
| JULIEN FUENTES | ON FILE |
| JULIEN GAETAN COUSIN | ON FILE |
| JULIEN GARABED JAMGOTCHIAN | ON FILE |
| JULIEN GARCIA | ON FILE |
| JULIEN GEORGES DUSSERT | ON FILE |
| JULIEN GERAUD FETY | ON FILE |
| JULIEN GILBERT CORDIEZ | ON FILE |
| JULIEN GILBERT DIDIER MATTEO | ON FILE |
| JULIEN GORDON LEGGAT | ON FILE |
| JULIEN GRATADE | ON FILE |
| JULIEN GREGORY ESCOFFIER USAUE ESCOFFIER-SAINT-CYR | ON FILE |
| JULIEN GREGORY PEREIRA | ON FILE |
| JULIEN GROGNET | ON FILE |
| JULIEN GROLIER | ON FILE |
| JULIEN GUILLAUME CHAMINADE | ON FILE |
| JULIEN GUILLAUME LEVAZEUX | ON FILE |
| JULIEN GUNTER KNEBEL | ON FILE |
| JULIEN GUY LE GALL | ON FILE |
| JULIEN HADJADJ | ON FILE |
| JULIEN HILBOLD | ON FILE |
| JULIEN HUBERT EDOUARD THOMAS | ON FILE |
| JULIEN IPERSIEL | ON FILE |
| JULIEN JACKY GENNARO PALANCA | ON FILE |
| JULIEN JACQUES A DEFRISE | ON FILE |
| JULIEN JAUBERT | ON FILE |
| JULIEN JEAN BERNARD LEONARD | ON FILE |
| JULIEN JEAN CLAUDE BERNARD MANTOVANI | ON FILE |
| JULIEN JEAN DENIS SABY | ON FILE |
| JULIEN JEAN LE BOT | ON FILE |
| JULIEN JEAN LUCIEN LADET | ON FILE |
| JULIEN JEAN ROBERT GIRARD | ON FILE |
| JULIEN JEAN-CLAUDE LUCIEN MONTAGNE | ON FILE |
| JULIEN JEAN-FRANCOIS GUY MAULANDI | ON FILE |
| JULIEN JEAN-PAUL PERRAULT-BOUVIER | ON FILE |
| JULIEN JEAN-PHILIPPE PETIT | ON FILE |
| JULIEN JEREMY MILLE | ON FILE |
| JULIEN JOEL A AERTS | ON FILE |
| JULIEN JONATHAN GUY FOLTETE | ON FILE |
| JULIEN JOSEPH DENIS SCHOEPPS | ON FILE |
| JULIEN JOSEPH JEAN CARIGNAN PALLUQ | ON FILE |
| JULIEN JOSEPH ROLAND YVES DELMOTTE BORN | ON FILE |
| JULIEN LAURENT CLAUDE CARMIGNAC | ON FILE |
| JULIEN LAURENT DUMONT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIEN LE TOHIC | ON FILE |
| JULIEN LEFEBVRE | ON FILE |
| JULIEN LEONCE MAURICE TIBAYRENC | ON FILE |
| JULIEN LEROY | ON FILE |
| JULIEN LEVAIN | ON FILE |
| JULIEN LICHTENSTEGER | ON FILE |
| JULIEN LOCHER | ON FILE |
| JULIEN LOUIS F MORET | ON FILE |
| JULIEN LOUIS LAVAUR | ON FILE |
| JULIEN LUIS LOUREIRO DA SILVA | ON FILE |
| JULIEN M STOPPELE | ON FILE |
| JULIEN MAGNENAT | ON FILE |
| JULIEN MALVY | ON FILE |
| JULIEN MANUEL MARTINEZ | ON FILE |
| JULIEN MARC AUBRY | ON FILE |
| JULIEN MARC LECLERC | ON FILE |
| JULIEN MARIE A WETS | ON FILE |
| JULIEN MARIE BENJAMIN VARIN | ON FILE |
| JULIEN MARPAUD | ON FILE |
| JULIEN MARTIAL CORIEN SCHMITT | ON FILE |
| JULIEN MARTIN A GROSJEAN | ON FILE |
| JULIEN MARTINHO PINTO | ON FILE |
| JULIEN MATHIEU JEGARD | ON FILE |
| JULIEN MATHIEU LOICK JEHANNO | ON FILE |
| JULIEN MATHIEU THOMAS PIERRE | ON FILE |
| JULIEN MATTE | ON FILE |
| JULIEN MATTE | ON FILE |
| JULIEN MAURICE JOSEPH GRAILLOT | ON FILE |
| JULIEN MAX RAOUL KEYSER | ON FILE |
| JULIEN MAXIME HUGO MILCENT | ON FILE |
| JULIEN MAXIMILIEN J MOREAU | ON FILE |
| JULIEN MICHEL G PHILIPPART | ON FILE |
| JULIEN MOSER | ON FILE |
| JULIEN NATHAN BALANQUEUX | ON FILE |
| JULIEN NERONI | ON FILE |
| JULIEN NERONI | ON FILE |
| JULIEN NICOLAS DUPIRE | ON FILE |
| JULIEN NICOLAS HELLY | ON FILE |
| JULIEN NICOLAS LIBOUREL | ON FILE |
| JULIEN OLIVIER COURTEL | ON FILE |
| JULIEN PARISE | ON FILE |
| JULIEN PATRICE PAUL AUCLAIR | ON FILE |
| JULIEN PATRICE RAYMOND PAUL BONY | ON FILE |
| JULIEN PATRICK GILBERT HENRI OTHOMENE | ON FILE |
| JULIEN PATRICK THOOFT | ON FILE |
| JULIEN PAUL GREGORY JANSEN | ON FILE |
| JULIEN PEYRES | ON FILE |
| JULIEN PHILIPPE GEORGES TIXIER | ON FILE |
| JULIEN PHILIPPE NOEL | ON FILE |
| JULIEN PHILIPPE PRINEAU | ON FILE |
| JULIEN PIERRE ALEXANDRE FERNANDEZ | ON FILE |
| JULIEN PIERRE ALIN CHAUDERLOT | ON FILE |
| JULIEN PIERRE CHRISTOPHE BANON | ON FILE |
| JULIEN PIERRE COM | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIEN PIERRE EDOUARD ALBERT BERNARD | ON FILE |
| JULIEN PIERRE GEORGES DESPAX | ON FILE |
| JULIEN PIERRE GUY GRAND | ON FILE |
| JULIEN PIERRE GUY JAUNET | ON FILE |
| JULIEN PIERRE LE GENTIL | ON FILE |
| JULIEN PIERRE LEON CARL JOSEPH CLAVEL | ON FILE |
| JULIEN PIERRE MOREL | ON FILE |
| JULIEN PIERRE ROGER BOICHE | ON FILE |
| JULIEN PIERRE SERAPHIN RAYA | ON FILE |
| JULIEN PIERRE TECHOUEYRES | ON FILE |
| JULIEN PISETTA | ON FILE |
| JULIEN QUENTIN JEAN-MARC GAMBIER | ON FILE |
| JULIEN RAYMOND GERVAIS POINTEREAU | ON FILE |
| JULIEN RAYNALD JACKY ROHEE | ON FILE |
| JULIEN REAU | ON FILE |
| JULIEN REGIS RICHARD BOURBOUL | ON FILE |
| JULIEN RENE ADELYS-BOREL | ON FILE |
| JULIEN RENE BERNARD BONDU | ON FILE |
| JULIEN RENE ERNEST PENEL | ON FILE |
| JULIEN REYNDERS | ON FILE |
| JULIEN RINALDI | ON FILE |
| JULIEN ROBERT ALPHONSE BARMAS | ON FILE |
| JULIEN ROBERT ATALLAH | ON FILE |
| JULIEN ROBERT ATALLAH | ON FILE |
| JULIEN ROBERT HALNAUT | ON FILE |
| JULIEN ROGER MICHEL BROUCKE | ON FILE |
| JULIEN ROLAND A CHRISTOPHE | ON FILE |
| JULIEN ROLAND M DEPARADIS | ON FILE |
| JULIEN ROY | ON FILE |
| JULIEN SERGE BRUNEL | ON FILE |
| JULIEN SERGE CHRISTIAN LAURENT BEN HAMMOU | ON FILE |
| JULIEN SERGE WELMANT | ON FILE |
| JULIEN SIRARD FORREST | ON FILE |
| JULIEN SKURA | ON FILE |
| JULIEN SOFIANE LEDOUR | ON FILE |
| JULIEN SOUILLART | ON FILE |
| JULIEN SOUSA | ON FILE |
| JULIEN STEPHANE JEAN COLOMBAIN | ON FILE |
| JULIEN STEPHANE MARIE GERVAIS | ON FILE |
| JULIEN STOCOLA | ON FILE |
| JULIEN SUCHERAT | ON FILE |
| JULIEN SYLVAIN FRANCOIS JEAN KACZKA | ON FILE |
| JULIEN SYLVAIN ROBERT GARNIER | ON FILE |
| JULIEN TERVOORT | ON FILE |
| JULIEN THAM ZHI SHEN | ON FILE |
| JULIEN THIERRY ANDRE VASSEUR | ON FILE |
| JULIEN TRAN | ON FILE |
| JULIEN TRICHET | ON FILE |
| JULIEN TUAN LE | ON FILE |
| JULIEN VANDENHOVE | ON FILE |
| JULIEN VELY | ON FILE |
| JULIEN VINCENT BLED | ON FILE |
| JULIEN VINCENT BUXERAUD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIEN VINCENT MICHEL TOLLIO | ON FILE |
| JULIEN VINCENT PHILIPPE GUILBERT | ON FILE |
| JULIEN VIVIEN PELISSERO | ON FILE |
| JULIEN WALID SADE | ON FILE |
| JULIEN WILLIAM GAGNON | ON FILE |
| JULIEN WILLY SCHUBERT | ON FILE |
| JULIEN ZAUSKE | ON FILE |
| JULIENE M NICOL | ON FILE |
| JULIENNE ARMELLE MESSANG | ON FILE |
| JULIET ASEMOTA | ON FILE |
| JULIET CHIDINMA JOSIAH | ON FILE |
| JULIET KARAMBU NKARI | ON FILE |
| JULIET TARRAS | ON FILE |
| JULIET TORRES | ON FILE |
| JULIETA AGOSTINA MINATI GARAY | ON FILE |
| JULIETA AGUSTINA MACIEL | ON FILE |
| JULIETA ASATO | ON FILE |
| JULIETA ASUNCION | ON FILE |
| JULIETA AYELEN ESCUDERO CASTRO | ON FILE |
| JULIETA BELEN MIGUEL | ON FILE |
| JULIETA BELEN ROMANELLI | ON FILE |
| JULIETA BELLO MONTECILLO | ON FILE |
| JULIETA CABRAL | ON FILE |
| JULIETA CAROLINA VONLANTHEN | ON FILE |
| JULIETA CECILIA BIANCHI | ON FILE |
| JULIETA CIRA SAMIRA CARAM | ON FILE |
| JULIETA DEL CARMEN CARDENAS | ON FILE |
| JULIETA DENISE OJEDA | ON FILE |
| JULIETA DESIREE MOLINA | ON FILE |
| JULIETA ESTEFANIA MEANA | ON FILE |
| JULIETA FALCONI | ON FILE |
| JULIETA FIGUEROA | ON FILE |
| JULIETA FLORENCIA MANDUCA | ON FILE |
| JULIETA FRANCISCA AMBROGETTI | ON FILE |
| JULIETA GOMEZ | ON FILE |
| JULIETA GONZALEZ | ON FILE |
| JULIETA HOVAKIMYAN | ON FILE |
| JULIETA JAZMIN RAVIRU | ON FILE |
| JULIETA LUCIA HOFEREK | ON FILE |
| JULIETA MAGALI BASINI | ON FILE |
| JULIETA MARIELA DISPENZA | ON FILE |
| JULIETA MARIELA PRIMERANO LEDESMA | ON FILE |
| JULIETA MARIEZCURRENA | ON FILE |
| JULIETA MARINA ACUNA | ON FILE |
| JULIETA NAIR PEREZ PALACIO | ON FILE |
| JULIETA NICOLE FURSZPAN | ON FILE |
| JULIETA PANGONDIL | ON FILE |
| JULIETA ROBLEDILLO | ON FILE |
| JULIETA ROMERO | ON FILE |
| JULIETA RONCOLI | ON FILE |
| JULIETA SANCHEZ | ON FILE |
| JULIETA SARDI | ON FILE |
| JULIETA SOLA | ON FILE |
| JULIETA VANESA BLANCO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIETA VANESA ESTEFANIA NESTARES | ON FILE |
| JULIETA VERONICA FERNANDEZ | ON FILE |
| JULIETA VERONICA FERNANDEZ | ON FILE |
| JULIETA VERONICA FERNANDEZ | ON FILE |
| JULIETA VICTOR BURONE FELITTI | ON FILE |
| JULIETA YAEL BELGORODSKY | ON FILE |
| JULIETA YANINA MENDEZ PARRA | ON FILE |
| JULIETE OLIVEIRA SANTOS | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE ILOA MARTY | ON FILE |
| JULIETTE JUSTINE COCHET | ON FILE |
| JULIJA SABURISVILI | ON FILE |
| JULIJA SLUSNYTE | ON FILE |
| JULIJA STOLEC | ON FILE |
| JULIJAN DUMIC | ON FILE |
| JULIJANA BLAGOJEVIC | ON FILE |
| JULIJUS RANCEVAS | ON FILE |
| JULIN PATRICK GROPP | ON FILE |
| JULIO A SALCEDO | ON FILE |
| JULIO ADRIA CAVAZOS RODRIGUEZ | ON FILE |
| JULIO ADRIAN HORNEDO | ON FILE |
| JULIO ADRIAN MONTOYA LUNA | ON FILE |
| JULIO ALBERTO AZOR CONTRERAS | ON FILE |
| JULIO ALBERTO FIORENZA | ON FILE |
| JULIO ALBERTO SERGIO | ON FILE |
| JULIO ALCIDES GENRE BERT | ON FILE |
| JULIO ANDRES NAVARRETE MCKENNA | ON FILE |
| JULIO ANGEL FERNANDEZ PAZ | ON FILE |
| JULIO ANIVAL HERNANDEZ FERNANDEZ | ON FILE |
| JULIO ANTONIO DELGADO | ON FILE |
| JULIO ANTONY DURAN CABAN | ON FILE |
| JULIO ARTURO LAGOS | ON FILE |
| JULIO ARTURO LAGOS | ON FILE |
| JULIO B SANCHEZ FERNANDEZ | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIO C CARDENAS RODRIGUEZ | ON FILE |
| JULIO C MARTINEZ | ON FILE |
| JULIO CAMINA IBANEZ | ON FILE |
| JULIO CASTRO | ON FILE |
| JULIO CES RODRIGUEZ HERNANDEZ | ON FILE |
| JULIO CESAR  BOLANO TORRES | ON FILE |
| JULIO CESAR ARREDONDO FRANCO | ON FILE |
| JULIO CESAR CARDENAS | ON FILE |
| JULIO CESAR CAVAZOS GARCIA | ON FILE |
| JULIO CESAR CAZORATTI | ON FILE |
| JULIO CESAR CERDEIRA SANTOS | ON FILE |
| JULIO CESAR CHALCO ESCANDON | ON FILE |
| JULIO CESAR DELGADO | ON FILE |
| JULIO CESAR DIAZ | ON FILE |
| JULIO CESAR ESCOLAR ESCOBAR | ON FILE |
| JULIO CESAR GAGO BENITO | ON FILE |
| JULIO CESAR GILARDONI | ON FILE |
| JULIO CESAR GONZALEZ | ON FILE |
| JULIO CESAR GUTIERREZPEREZ | ON FILE |
| JULIO CESAR HIGUERA ABAUNZA | ON FILE |
| JULIO CESAR JR NEGRON | ON FILE |
| JULIO CESAR JR PENA | ON FILE |
| JULIO CESAR MALAGON | ON FILE |
| JULIO CESAR MAYER GARCIA | ON FILE |
| JULIO CESAR MENDES DE SOUZA | ON FILE |
| JULIO CESAR MILACHAY DIAZ | ON FILE |
| JULIO CESAR MORCIEGO | ON FILE |
| JULIO CESAR MOSQUERA | ON FILE |
| JULIO CESAR NIZ | ON FILE |
| JULIO CESAR PANA SUB | ON FILE |
| JULIO CESAR QUISPESAMAME | ON FILE |
| JULIO CESAR RAFAEL DA SILVA | ON FILE |
| JULIO CESAR RIBEIRO ZERBETTI | ON FILE |
| JULIO CESAR ROTELA | ON FILE |
| JULIO CESAR SANTIAGO MESQUITA | ON FILE |
| JULIO CESAR SILVA DO LAGO | ON FILE |
| JULIO CESAR TEJADA RIVERA | ON FILE |
| JULIO CESAR TELLO | ON FILE |
| JULIO CESAR VEGAS ROMERO | ON FILE |
| JULIO CESAR ZAMORA FLORES | ON FILE |
| JULIO COMPARADA | ON FILE |
| JULIO DELGADO VELASCO | ON FILE |
| JULIO DIEGO GONZALEZ LOPEZ | ON FILE |
| JULIO E SERRANO DORTA | ON FILE |
| JULIO EDUARDO BENSADON | ON FILE |
| JULIO EDUARDO QUIROGA | ON FILE |
| JULIO EMANUEL RUIZ | ON FILE |
| JULIO ENRIQUE RAMOS | ON FILE |
| JULIO ERNESTO GASPAR MOSTAJO | ON FILE |
| JULIO ERNESTO MEGANES | ON FILE |
| JULIO ERNESTO PEREZ TAMAREZ | ON FILE |
| JULIO ESTEBAN CORDOVA | ON FILE |
| JULIO FABIAN RIERA | ON FILE |
| JULIO FEDERICO TALLONE MAFFIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JULIO FERNANDO CASTILLO FUENTES | ON FILE |
| JULIO FERREYRA | ON FILE |
| JULIO FILIPE MAGALHAES DE SOUSA | ON FILE |
| JULIO FLAVIO DA SILVA FERREIRA | ON FILE |
| JULIO FLORENCIO HEREDIA | ON FILE |
| JULIO FUERTES | ON FILE |
| JULIO GABRIEL RODRIGUEZ | ON FILE |
| JULIO GERARDO JIMENEZ TELLEZ | ON FILE |
| JULIO GONZALEZ QUIJAS | ON FILE |
| JULIO GUTIERREZ | ON FILE |
| JULIO HANNA | ON FILE |
| JULIO ISMAEL GARCIA PONCE | ON FILE |
| JULIO JESUS GARCIA CAZORLA | ON FILE |
| JULIO JOSE ARRASCAETA | ON FILE |
| JULIO JOSE PENA MONTESINOS | ON FILE |
| JULIO LEANDRO SOTOMAYOR PIMENTEL | ON FILE |
| JULIO LLERANDI | ON FILE |
| JULIO LOPEZ | ON FILE |
| JULIO MALAKIA CORREIA MENDONCA | ON FILE |
| JULIO MARI REYES VILLAFUERTE | ON FILE |
| JULIO MARTINEZ FERRER | ON FILE |
| JULIO MARTINEZ HOYOS | ON FILE |
| JULIO MBANA ABAGA EDU MANGUE | ON FILE |
| JULIO MIGUEL CARAZAS HUAMANI | ON FILE |
| JULIO MONTERO | ON FILE |
| JULIO OCAMPO | ON FILE |
| JULIO RAUL TOLOSA | ON FILE |
| JULIO ROBERTO CORONADO | ON FILE |
| JULIO SEBASTIAN RIOS | ON FILE |
| JULIO VENTURA GARCIA | ON FILE |
| JULIO VIANA NOBRE | ON FILE |
| JULIO VICTOR MERCADO | ON FILE |
| JULIO WENCESLAO VIDAL | ON FILE |
| JULISSA SANCHEZ | ON FILE |
| JULISSA SCIABICA | ON FILE |
| JULITA MACHALSKI | ON FILE |
| JULITA TU | ON FILE |
| JULITA TUR | ON FILE |
| JULIUN ALFRED MEDINA | ON FILE |
| JULIUS  NAVARRO | ON FILE |
| JULIUS ALEXANDER WIEDEWALD | ON FILE |
| JULIUS BACO | ON FILE |
| JULIUS BAGDZEVICIUS | ON FILE |
| JULIUS BLUSYS | ON FILE |
| JULIUS BUCH | ON FILE |
| JULIUS CESAR LARIOS | ON FILE |
| JULIUS CUEYCONG OCASLA | ON FILE |
| JULIUS EUGENE WHITAKER | ON FILE |
| JULIUS FITZGERALD KOVACS | ON FILE |
| JULIUS FOLKE RASMUSSEN | ON FILE |
| JULIUS FOUST | ON FILE |
| JULIUS FRANK | ON FILE |
| JULIUS FRIEDRICH LATTMANN | ON FILE |
| JULIUS GALDIKAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JULIUS HERICH | ON FILE |
| JULIUS HRUZ | ON FILE |
| JULIUS IAN OLITA BAUTISTA | ON FILE |
| JULIUS JASIUNAS | ON FILE |
| JULIUS JESSE MBIDOMTI | ON FILE |
| JULIUS JUNG | ON FILE |
| JULIUS JUNIOR KAIGAMA | ON FILE |
| JULIUS KWABENA OWUSU-AKYEAMPONG | ON FILE |
| JULIUS LAUBLI | ON FILE |
| JULIUS LUTHER SMITH | ON FILE |
| JULIUS MICHAEL | ON FILE |
| JULIUS MICHAEL ESCOBEDO | ON FILE |
| JULIUS MONTESA BALLESTEROS | ON FILE |
| JULIUS NEU | ON FILE |
| JULIUS NICHOLAS ODHIAMBO ODINDO | ON FILE |
| JULIUS ODIGIE | ON FILE |
| JULIUS OLALEYE OLUWANISOLA | ON FILE |
| JULIUS OLIVER LORENZ | ON FILE |
| JULIUS OVERBECK | ON FILE |
| JULIUS PUTRANTO  KOMANG SINAR | ON FILE |
| JULIUS RAY JAMES | ON FILE |
| JULIUS RAY PHILLIPS | ON FILE |
| JULIUS REINO ALEKSANTERI SARISALMI | ON FILE |
| JULIUS SAPANZA | ON FILE |
| JULIUS SCHLAPSCHY | ON FILE |
| JULIUS SINAS | ON FILE |
| JULIUS SORIANO GUPO | ON FILE |
| JULIUS STEVE DOMBROSKI | ON FILE |
| JULIUS VEKONY | ON FILE |
| JULIUS WILLGREN | ON FILE |
| JULIUSALA ZAITONA | ON FILE |
| JULIUSJORDAN BALUYOT LARION | ON FILE |
| JULIYA MOROZOVA | ON FILE |
| JULIZA LOMOLIO INTIC | ON FILE |
| JULJAN BICI | ON FILE |
| JULKICA STEFANOVIC | ON FILE |
| JULLIAN DEMETRIOUS BANKSMCKINNEY | ON FILE |
| JULLIAN MICKAEL FRANCK EDIMBOURG | ON FILE |
| JULLYANNY YASMIN DOS SANTOS PINHEIRO | ON FILE |
| JULOSSIA TUTAIA  TUALA-SALE | ON FILE |
| JULU TUR | ON FILE |
| JULUIS CADORNA NAVARRO | ON FILE |
| JULUIS CLAUDIO | ON FILE |
| JULYAN DANIEL MOYARD | ON FILE |
| JULYANA COSTA MARTINS | ON FILE |
| JULYANNA CARVALHO BARRETO DE MEDEIROS | ON FILE |
| JULZ AGUSTA | ON FILE |
| JUMA H WAJID | ON FILE |
| JUMA HEDRIANA LUMAUAG | ON FILE |
| JUMA SEVEN | ON FILE |
| JUMAANE DONOVAN CAMERO | ON FILE |
| JUMARDI JUMARDI | ON FILE |
| JUMAYEL AHMED | ON FILE |
| JUMPOT SANGCHANTRARIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUN ALISON | ON FILE |
| JUN HAAN TOO | ON FILE |
| JUN HAO KUAH | ON FILE |
| JUN HAO LEONG | ON FILE |
| JUN HAO TAN | ON FILE |
| JUN HAO XU | ON FILE |
| JUN HO KIM | ON FILE |
| JUN HOWE TAN | ON FILE |
| JUN HUA | ON FILE |
| JUN HUA TAN | ON FILE |
| JUN HUR | ON FILE |
| JUN HYEONG PARK | ON FILE |
| JUN HYUCK IM | ON FILE |
| JUN HYUK BAHNG | ON FILE |
| JUN JIAT ONG | ON FILE |
| JUN JIE JASON KOH | ON FILE |
| JUN JIE TAN | ON FILE |
| JUN KAI LIM | ON FILE |
| JUN KIM | ON FILE |
| JUN KUAI | ON FILE |
| JUN MAN KIM | ON FILE |
| JUN SANG PARK | ON FILE |
| JUN SERN CHNG | ON FILE |
| JUN SHEN | ON FILE |
| JUN SUN | ON FILE |
| JUN WEI SHAWN LEE | ON FILE |
| JUN XIAN TEOW | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN YANG | ON FILE |
| JUN YEE BAN | ON FILE |
| JUN YEE LAU | ON FILE |
| JUN YI NG | ON FILE |
| JUN YOUNG HWANG | ON FILE |
| JUN YOUNG PARK | ON FILE |
| JUN YOUNGHEE | ON FILE |
| JUN ZHANG | ON FILE |
| JUN ZHENG | ON FILE |
| JUNA EDAH | ON FILE |
| JUNA JANUSHI | ON FILE |
| JUNADE ISAACS | ON FILE |
| JUNAID ANEES ALI | ON FILE |
| JUNAID LODHI | ON FILE |
| JUNAID SULEMAN | ON FILE |
| JUNALYN GOMIA | ON FILE |
| JUNAR AQUINO NABONG | ON FILE |
| JUNARD LUMAKANG | ON FILE |
| JUNBIAO FENG | ON FILE |
| JUNCHAO MA | ON FILE |
| JUNCHEN XU | ON FILE |
| JUNE CEPRIANO BONGAY | ON FILE |
| JUNE CO SOTO | ON FILE |
| JUNE YEO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUNE YI GOH | ON FILE |
| JUNE YOP LEE | ON FILE |
| JUNEAU KIM | ON FILE |
| JUNED LAKADIYA | ON FILE |
| JUNED VAHED MALEK | ON FILE |
| JUNEHYOUNG LEE | ON FILE |
| JUNELLE THOMSON | ON FILE |
| JUNG BIN CHO | ON FILE |
| JUNG CHIAO WEI | ON FILE |
| JUNG EUI JUNG | ON FILE |
| JUNG H HWANG | ON FILE |
| JUNG HAN SOH | ON FILE |
| JUNG HEE SON | ON FILE |
| JUNG HEE YU | ON FILE |
| JUNG HWAN KIM | ON FILE |
| JUNG HWAN LYU | ON FILE |
| JUNG HYUN KIM | ON FILE |
| JUNG JOON OH | ON FILE |
| JUNG KEWN PARK | ON FILE |
| JUNG KING | ON FILE |
| JUNG LEE | ON FILE |
| JUNG M KIM | ON FILE |
| JUNG SOO KIM | ON FILE |
| JUNG SUNGWOO | ON FILE |
| JUNG TAEK JANG | ON FILE |
| JUNG TAI LIU | ON FILE |
| JUNG WOON PARK | ON FILE |
| JUNG WOONG PARK | ON FILE |
| JUNGHAN HAM | ON FILE |
| JUNGHAN KIM | ON FILE |
| JUNGHO CHARLES PARK | ON FILE |
| JUNGHO KWON | ON FILE |
| JUNGHOON HONG | ON FILE |
| JUNGHOON JUNEAU KIM | ON FILE |
| JUNGHWAN CHO | ON FILE |
| JUNGHYUN OH | ON FILE |
| JUNGHYUN PARK | ON FILE |
| JUNGIK PARK | ON FILE |
| JUNGJU KIM | ON FILE |
| JUNGKI KIM | ON FILE |
| JUNGKWAN LEE | ON FILE |
| JUNGNITSCH KEVIN MASASHI | ON FILE |
| JUNGRYUL KIM | ON FILE |
| JUNHAN JEONG | ON FILE |
| JUNHAO HU | ON FILE |
| JUNHO KIM | ON FILE |
| JUN-HO SEO | ON FILE |
| JUNHO ZWAHLEN | ON FILE |
| JUNHOU XIE | ON FILE |
| JUNHUI HE | ON FILE |
| JUNHWAN BANG | ON FILE |
| JUNIAS SOREA | ON FILE |
| JUNICHI SAKAI | ON FILE |
| JUNIEL PAGHUNASAN LAGRIMAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUNIFAL JAMAHALI ABDULA | ON FILE |
| JUNIL AHN | ON FILE |
| JUNIOR DANIEL MOUSSATCHE | ON FILE |
| JUNIOR DAUPHINAIS | ON FILE |
| JUNIOR GEORGESCU | ON FILE |
| JUNIOR GUMERSINDO NGACHE IYANGA | ON FILE |
| JUNIOR IZEVBUWA | ON FILE |
| JUNIOR JOSE DA SILVA PUENTES | ON FILE |
| JUNIOR LAVELL GARNER | ON FILE |
| JUNIOR MANUEL GUILLEN GARCIA | ON FILE |
| JUNIOR MARTIN OSAHON IYAHEN | ON FILE |
| JUNIOR MUKUMBI MATULA | ON FILE |
| JUNIOR PELISSIER PHANOR | ON FILE |
| JUNIOR PURRIER | ON FILE |
| JUNIOR RICART GOMEZ-LUCIANO | ON FILE |
| JUNIOR RIGO MORALES | ON FILE |
| JUNIOR VIADO ETRATA | ON FILE |
| JUNIOR YUSUF ANTHONY STEWART | ON FILE |
| JUNISE EXINOR | ON FILE |
| JUNJIA HOU | ON FILE |
| JUNJIAJIA LONG | ON FILE |
| JUNJIE CHEW | ON FILE |
| JUNJIE KAN | ON FILE |
| JUNJIE SUN | ON FILE |
| JUNKI KIM | ON FILE |
| JUNLAN LU | ON FILE |
| JUNMOON PARK | ON FILE |
| JUNNEL MARTILLANO BERNARDINO | ON FILE |
| JUNNEL MARTILLANO BERNARDINO | ON FILE |
| JUNNING LU | ON FILE |
| JUNSEOK KIM | ON FILE |
| JUNSEONG AHN | ON FILE |
| JUNSIK KIM | ON FILE |
| JUNTANEE KANTARATTANA | ON FILE |
| JUNTIAN DEAN | ON FILE |
| JUNVEL LALUNA | ON FILE |
| JUNWON LEE | ON FILE |
| JUNWOO KIM | ON FILE |
| JUNY CASSANDRA SYLUS | ON FILE |
| JUNYA YOSHIDA | ON FILE |
| JUNYI HE | ON FILE |
| JUN-YI JEROME LAU | ON FILE |
| JUNYOUNG LEE | ON FILE |
| JUNYUAN PEH(BAI JUNYUAN) | ON FILE |
| JUNZHONG WANG | ON FILE |
| JUQUELLE RASAUNLESTER THOMPSON | ON FILE |
| JURACI CARREIRO | ON FILE |
| JURAI M WILLIAMS | ON FILE |
| JURAJ CEKOLJ | ON FILE |
| JURAJ CZIGANYI | ON FILE |
| JURAJ DUBEC | ON FILE |
| JURAJ DURIS | ON FILE |
| JURAJ HOMOLA | ON FILE |
| JURAJ ING TRUBAC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JURAJ ING.HOMOLA | ON FILE |
| JURAJ INGHACKO | ON FILE |
| JURAJ KALETA | ON FILE |
| JURAJ KRSAK | ON FILE |
| JURAJ MELO | ON FILE |
| JURAJ MIKUS | ON FILE |
| JURAJ MONCEK | ON FILE |
| JURAJ POZNJAK | ON FILE |
| JURAJ SIMNOVIC | ON FILE |
| JURAJ SLOVAK | ON FILE |
| JURAJ URBAN | ON FILE |
| JURAJ VALICA | ON FILE |
| JURAJ VALKO | ON FILE |
| JURE AVSENIK | ON FILE |
| JURE BOBAN | ON FILE |
| JURE CUFER | ON FILE |
| JURE JOVAN | ON FILE |
| JURE KARAMARKO | ON FILE |
| JURE KASTELIC | ON FILE |
| JURE KLJAJIC | ON FILE |
| JURE KOMAR | ON FILE |
| JURE KOVAC | ON FILE |
| JURE KULISIC | ON FILE |
| JURE MIHELIC | ON FILE |
| JURE SOJAT | ON FILE |
| JURE SUTAR | ON FILE |
| JURE TURK | ON FILE |
| JURELL NEVARRE CLOWARD | ON FILE |
| JURGEN BECKER | ON FILE |
| JURGEN DE FEYTER | ON FILE |
| JURGEN GRAUER | ON FILE |
| JURGEN HERZMANN | ON FILE |
| JURGEN HUIBERS | ON FILE |
| JURGEN JEANCRISJAIR TROMP | ON FILE |
| JURGEN JUSTIN CHRISTIAN CHOYCE | ON FILE |
| JURGEN KARL HOFFMANN | ON FILE |
| JURGEN KURT EBERT | ON FILE |
| JURGEN PAUL CHRISTINA TONNY RAEDTS | ON FILE |
| JURGEN VAN DE COOLWIJK | ON FILE |
| JURGEN WALTER KENNEDY | ON FILE |
| JURGENS J SMIT | ON FILE |
| JURGITA BARTASEVICIENE | ON FILE |
| JURGITA GIRDVAINIENE | ON FILE |
| JURGITA KALADINSKAITE | ON FILE |
| JURGITA PETRAUSKIENE | ON FILE |
| JURGITA SPAICIENE | ON FILE |
| JURI ADDELIO | ON FILE |
| JURI BUFFONE | ON FILE |
| JURI DINO GAVA | ON FILE |
| JURI KIM | ON FILE |
| JURI MIHELSON | ON FILE |
| JURI MORETTI | ON FILE |
| JURI NOACCO | ON FILE |
| JURI SCHÃ„FER | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JURI STACH | ON FILE |
| JURI STRICKER | ON FILE |
| JURI WELZ | ON FILE |
| JURIA LOO LAY LAN | ON FILE |
| JURICA GLAVINIC | ON FILE |
| JURICA HORVAT | ON FILE |
| JURICA TUSEK | ON FILE |
| JURIE HENDRIK SLABBERT | ON FILE |
| JURIENA DURANDT | ON FILE |
| JURIJ BILANDZIC ZAJEC | ON FILE |
| JURIJ LARIN | ON FILE |
| JURIJ ZIDAR | ON FILE |
| JURIJS JERSOVS | ON FILE |
| JURIJS LAKSA | ON FILE |
| JURIJUS TIMOFEJEVAS | ON FILE |
| JURIS BOLSAKOVS | ON FILE |
| JURIS BRANTS | ON FILE |
| JURIS KRUMINS | ON FILE |
| JURIS KRUMINS | ON FILE |
| JURJEN DE VRIES | ON FILE |
| JURKA MANI | ON FILE |
| JURMAN GOOS | ON FILE |
| JURO GUMLEY | ON FILE |
| JURRE PIETER VISSER | ON FILE |
| JURRE TIJS BLOM | ON FILE |
| JURRIAAN JAN HENDRIK BARKEY WOLF | ON FILE |
| JURRIAAN KOOIJ | ON FILE |
| JURRIAN C REURINGS | ON FILE |
| JURRO BROUWERS | ON FILE |
| JUS RN BOUCHER | ON FILE |
| JUSCELIA TEONILIA DA SILVA SANTOS | ON FILE |
| JUSEF LEONE | ON FILE |
| JUSPHIL  ANG JOCK SOON | ON FILE |
| JUSSI ERKKI-PEKKA POLLANEN | ON FILE |
| JUSSI SAMUEL ORBINSKI | ON FILE |
| JUST DO IT | ON FILE |
| JUSTAN OTHER HUMAN | ON FILE |
| JUSTAS ARBACIAUSKIS | ON FILE |
| JUSTAS BALSYS | ON FILE |
| JUSTAS GIRAITIS | ON FILE |
| JUSTAS MIKALAUSKAS | ON FILE |
| JUSTAS MILASIUS | ON FILE |
| JUSTAS ROZAITIS | ON FILE |
| JUSTAS SANKAUSKAS | ON FILE |
| JUSTEN LEE BELEW | ON FILE |
| JUSTEN LUC ARMAND DIAZ | ON FILE |
| JUSTEN PAUL HARRIS | ON FILE |
| JUSTI PURRE | ON FILE |
| JUSTICE ACKOM | ON FILE |
| JUSTICE ALLEN BRUTUS | ON FILE |
| JUSTICE CHINKINAAN LUKA | ON FILE |
| JUSTICE HARRISON CAMPBELL | ON FILE |
| JUSTICE JAMES PAGE | ON FILE |
| JUSTICE KINGSLEY OSITADIMMA IFE LUGHAS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTICE KWAKU ANUMU | ON FILE |
| JUSTICE MARIE PICAZO | ON FILE |
| JUSTICE SR WEIMER | ON FILE |
| JUSTIN  BONHAM | ON FILE |
| JUSTIN  KALKMAN | ON FILE |
| JUSTIN  KENDRICK | ON FILE |
| JUSTIN A FARLEY | ON FILE |
| JUSTIN A HUBBARD | ON FILE |
| JUSTIN A HUGHES | ON FILE |
| JUSTIN A KATZ | ON FILE |
| JUSTIN A LOPEZ | ON FILE |
| JUSTIN A MELNIK | ON FILE |
| JUSTIN A POKRANDT | ON FILE |
| JUSTIN A RENFRO | ON FILE |
| JUSTIN A RIVALDO | ON FILE |
| JUSTIN A RIVALDO | ON FILE |
| JUSTIN A STALEY | ON FILE |
| JUSTIN AARON HILL | ON FILE |
| JUSTIN ABRAHAM | ON FILE |
| JUSTIN ABRAM SMITH | ON FILE |
| JUSTIN ADAM RAMSEY | ON FILE |
| JUSTIN ALAIN | ON FILE |
| JUSTIN ALAN BRYAN | ON FILE |
| JUSTIN ALAN CARTER | ON FILE |
| JUSTIN ALAN COLBY | ON FILE |
| JUSTIN ALAN MCROBERTS | ON FILE |
| JUSTIN ALAN PARIGEN | ON FILE |
| JUSTIN ALAN RAND | ON FILE |
| JUSTIN ALAN SANDERS | ON FILE |
| JUSTIN ALBERTO LENEHAN | ON FILE |
| JUSTIN ALEC BARTON | ON FILE |
| JUSTIN ALEX DUPREE | ON FILE |
| JUSTIN ALEX KESNER | ON FILE |
| JUSTIN ALEXANDER ABALOS | ON FILE |
| JUSTIN ALEXANDER BARLOW | ON FILE |
| JUSTIN ALEXANDER CRAIGIE | ON FILE |
| JUSTIN ALEXANDER DOBSON | ON FILE |
| JUSTIN ALEXANDER DUNCAN | ON FILE |
| JUSTIN ALEXANDER HOLLAND | ON FILE |
| JUSTIN ALEXANDER MARONE | ON FILE |
| JUSTIN ALEXANDER OAKES | ON FILE |
| JUSTIN ALEXANDER SKOVHOLT | ON FILE |
| JUSTIN ALLEN MCKINNEY | ON FILE |
| JUSTIN ALLEN MOORE | ON FILE |
| JUSTIN ALLEN RIFFE | ON FILE |
| JUSTIN ALLEN SMITH | ON FILE |
| JUSTIN ALLYN WHITTAKER | ON FILE |
| JUSTIN ALON MARINE | ON FILE |
| JUSTIN ANDERSON | ON FILE |
| JUSTIN ANDREW BLACKWELL | ON FILE |
| JUSTIN ANDREW BROTTON | ON FILE |
| JUSTIN ANDREW CORONA | ON FILE |
| JUSTIN ANDREW GUILLETTE | ON FILE |
| JUSTIN ANDREW JOHNSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN ANDREW RONSON | ON FILE |
| JUSTIN ANDREW SOLIS | ON FILE |
| JUSTIN ANTHONY BONILLA | ON FILE |
| JUSTIN ANTHONY CRUZ | ON FILE |
| JUSTIN ANTHONY MANN | ON FILE |
| JUSTIN ARRON ROBINSON | ON FILE |
| JUSTIN ARTHUR VANDER MEER | ON FILE |
| JUSTIN ARTHUR WAKEFIELD | ON FILE |
| JUSTIN ARTHUR ZEGART | ON FILE |
| JUSTIN B BLOMGREN | ON FILE |
| JUSTIN B FUNDEBURKE | ON FILE |
| JUSTIN B PETERS | ON FILE |
| JUSTIN B SWARTZENTRUBER | ON FILE |
| JUSTIN B WOODS | ON FILE |
| JUSTIN BAILEY | ON FILE |
| JUSTIN BARINA KAISER | ON FILE |
| JUSTIN BASKIM QEHAJA | ON FILE |
| JUSTIN BASSEY | ON FILE |
| JUSTIN BENNETT | ON FILE |
| JUSTIN BERNARD CHAPMAN | ON FILE |
| JUSTIN BLAIR YOUNG | ON FILE |
| JUSTIN BLAKE SMITH | ON FILE |
| JUSTIN BOWEN | ON FILE |
| JUSTIN BRADLEY GRUBB | ON FILE |
| JUSTIN BRETT STAFFORD | ON FILE |
| JUSTIN BREWSTER | ON FILE |
| JUSTIN BRIAN COAK | ON FILE |
| JUSTIN BRIAN G MACKENZIE | ON FILE |
| JUSTIN BRODY WHITESIDES | ON FILE |
| JUSTIN BROOKS CRUTCHFIELD | ON FILE |
| JUSTIN BRYAN CAIN | ON FILE |
| JUSTIN BUI | ON FILE |
| JUSTIN BURKE MYERS | ON FILE |
| JUSTIN C AZUBUIKE | ON FILE |
| JUSTIN C BLEKEMOLEN | ON FILE |
| JUSTIN C LEE | ON FILE |
| JUSTIN C MCERLEAN | ON FILE |
| JUSTIN CAMASSO | ON FILE |
| JUSTIN CAMERON KIRCHNER | ON FILE |
| JUSTIN CAMPBELL | ON FILE |
| JUSTIN CARL JACKMAN | ON FILE |
| JUSTIN CARL KRAMPOTICH | ON FILE |
| JUSTIN CARL MANGANIELLO | ON FILE |
| JUSTIN CARLYLE HONE | ON FILE |
| JUSTIN CARLYLE MAPEL | ON FILE |
| JUSTIN CASE BARRANCA | ON FILE |
| JUSTIN CESAR PENA | ON FILE |
| JUSTIN CHAMREUN | ON FILE |
| JUSTIN CHANDLER GRAF | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHANNING GARRAUX | ON FILE |
| JUSTIN CHARLES BEKKUM | ON FILE |
| JUSTIN CHARLES DORR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN CHARLES FERRARI | ON FILE |
| JUSTIN CHARLES GONZALEZ | ON FILE |
| JUSTIN CHARLES HUNG | ON FILE |
| JUSTIN CHARLES KITCHKA | ON FILE |
| JUSTIN CHARLTON | ON FILE |
| JUSTIN CHAS BEAUCHAMP | ON FILE |
| JUSTIN CHASE STEM | ON FILE |
| JUSTIN CHAY ZI GEN | ON FILE |
| JUSTIN CHENG YO YEH | ON FILE |
| JUSTIN CHIAO YEH | ON FILE |
| JUSTIN CHONG YONG SHENG | ON FILE |
| JUSTIN CHRISTOPHER PILET | ON FILE |
| JUSTIN CHRISTOPHER WELCH | ON FILE |
| JUSTIN CHUI WANG | ON FILE |
| JUSTIN CHUN KIT LEE | ON FILE |
| JUSTIN CLIFFORD | ON FILE |
| JUSTIN CODY CARROLL | ON FILE |
| JUSTIN COKER HANNAY CREE | ON FILE |
| JUSTIN COLE JUGUM | ON FILE |
| JUSTIN COLE LESTINGI | ON FILE |
| JUSTIN COLE LESTINGI | ON FILE |
| JUSTIN CONRAD ROY MILNE | ON FILE |
| JUSTIN CORELLE BENFORD | ON FILE |
| JUSTIN CORELLE BENFORD | ON FILE |
| JUSTIN CRAIG COURTNEY | ON FILE |
| JUSTIN CREIGHTON | ON FILE |
| JUSTIN CURTIS HOUGHTON | ON FILE |
| JUSTIN CURTIS WILSON | ON FILE |
| JUSTIN CUTTINO | ON FILE |
| JUSTIN D BRODEUR | ON FILE |
| JUSTIN D CARTER | ON FILE |
| JUSTIN D DECKER | ON FILE |
| JUSTIN D EVRON | ON FILE |
| JUSTIN D GILBRAITH | ON FILE |
| JUSTIN D HOFFMAN | ON FILE |
| JUSTIN D JONES | ON FILE |
| JUSTIN D LUCHT | ON FILE |
| JUSTIN D MICKENS | ON FILE |
| JUSTIN D NOLL | ON FILE |
| JUSTIN D SOAVE | ON FILE |
| JUSTIN DALE NEUDORF | ON FILE |
| JUSTIN DALE SHINABARGER | ON FILE |
| JUSTIN DALLAS MAY | ON FILE |
| JUSTIN DAMONS | ON FILE |
| JUSTIN DANIEL CLINE | ON FILE |
| JUSTIN DANIEL FERRIERA | ON FILE |
| JUSTIN DANIEL JANSEN | ON FILE |
| JUSTIN DANIEL JONES | ON FILE |
| JUSTIN DANIEL MCCULLOUGH | ON FILE |
| JUSTIN DANIEL SMOKE | ON FILE |
| JUSTIN DANIEL STOWERS | ON FILE |
| JUSTIN DANIEL WARNOCK | ON FILE |
| JUSTIN DANIEL WEHRMAN | ON FILE |
| JUSTIN DANIEL WILSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN DAPRATO | ON FILE |
| JUSTIN DARRELL | ON FILE |
| JUSTIN DARRELL GREEN | ON FILE |
| JUSTIN DAVID ANCHUINIDIA | ON FILE |
| JUSTIN DAVID BRILL | ON FILE |
| JUSTIN DAVID GUEST | ON FILE |
| JUSTIN DAVID JAMES | ON FILE |
| JUSTIN DAVID JEFFERSON | ON FILE |
| JUSTIN DAVID LEAN | ON FILE |
| JUSTIN DAVID MCNEILL | ON FILE |
| JUSTIN DAVID NORRIS | ON FILE |
| JUSTIN DAVID REESE | ON FILE |
| JUSTIN DAVID ROSKE | ON FILE |
| JUSTIN DAVID THIBODEAUX | ON FILE |
| JUSTIN DAVID TRULL | ON FILE |
| JUSTIN DAVID VILLERS | ON FILE |
| JUSTIN DAVID ZARAGOZA | ON FILE |
| JUSTIN DAVIS BENTON | ON FILE |
| JUSTIN DAZE | ON FILE |
| JUSTIN DE VRIES | ON FILE |
| JUSTIN DEAN CORBIN | ON FILE |
| JUSTIN DEAN PEOPLES | ON FILE |
| JUSTIN DELANOR WILSON | ON FILE |
| JUSTIN DERICKSON | ON FILE |
| JUSTIN DERRELL BRODERICK | ON FILE |
| JUSTIN DEVEREAUX | ON FILE |
| JUSTIN DIGIT LABSON | ON FILE |
| JUSTIN DIVINAGRACIA | ON FILE |
| JUSTIN DOLLAR | ON FILE |
| JUSTIN DONNELL PATTERSON | ON FILE |
| JUSTIN DOUGLAS LOPERT KISER | ON FILE |
| JUSTIN DOUGLAS SQUIRES | ON FILE |
| JUSTIN DREW GARCIA | ON FILE |
| JUSTIN DRURY | ON FILE |
| JUSTIN DUANE ANTHONY STEVENS | ON FILE |
| JUSTIN DUC NGUYEN | ON FILE |
| JUSTIN DUDENHEFER | ON FILE |
| JUSTIN DUNLAP | ON FILE |
| JUSTIN DURAY WARHOL | ON FILE |
| JUSTIN DWAIN ORTEGO | ON FILE |
| JUSTIN E BATES | ON FILE |
| JUSTIN E MALDONADO | ON FILE |
| JUSTIN E PHILLIPS | ON FILE |
| JUSTIN E RICHARDSON | ON FILE |
| JUSTIN EAVEY | ON FILE |
| JUSTIN EDWARD FORTE | ON FILE |
| JUSTIN EDWARD HUDGINS | ON FILE |
| JUSTIN EDWARD KELLER | ON FILE |
| JUSTIN EDWARD KINNUNEN | ON FILE |
| JUSTIN EDWARD MILLER | ON FILE |
| JUSTIN EDWARD SADOWSKI | ON FILE |
| JUSTIN EDWARD SAUCEDO | ON FILE |
| JUSTIN ERIC AMARAL | ON FILE |
| JUSTIN ERIC BOND | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN ERIC ZULOAGA | ON FILE |
| JUSTIN EUGENE BONE | ON FILE |
| JUSTIN EUGENE HUTCHISON | ON FILE |
| JUSTIN EUGENE SULLENGER | ON FILE |
| JUSTIN F HAMILTON | ON FILE |
| JUSTIN F PHILLIPS | ON FILE |
| JUSTIN FARDAD KHAKI | ON FILE |
| JUSTIN FARRUGIA | ON FILE |
| JUSTIN FLORIO | ON FILE |
| JUSTIN FLOYD JUDGE | ON FILE |
| JUSTIN FOGLE | ON FILE |
| JUSTIN FORD CONLEY | ON FILE |
| JUSTIN FRANCIS BYERS | ON FILE |
| JUSTIN FRANCIS LABATTE | ON FILE |
| JUSTIN FRANCISCO HARRIS-EL | ON FILE |
| JUSTIN GABRIEL DE COSTA | ON FILE |
| JUSTIN GAH-JEN HO | ON FILE |
| JUSTIN GARZA | ON FILE |
| JUSTIN GENDRE | ON FILE |
| JUSTIN GEORGE EID | ON FILE |
| JUSTIN GILBERT DEJONG | ON FILE |
| JUSTIN GILBERT LIND | ON FILE |
| JUSTIN GIVIC WONG | ON FILE |
| JUSTIN GLEN MCKEOWN | ON FILE |
| JUSTIN GRANT KLEIN | ON FILE |
| JUSTIN GREGG SAUNDERS | ON FILE |
| JUSTIN GREGORY GLOVER | ON FILE |
| JUSTIN GREGORY KENNEN | ON FILE |
| JUSTIN GRIFFIN | ON FILE |
| JUSTIN GRIFFINGER WACHTEL | ON FILE |
| JUSTIN GUIN | ON FILE |
| JUSTIN GUY HODGES | ON FILE |
| JUSTIN H CALIFANO | ON FILE |
| JUSTIN H JOHNSON | ON FILE |
| JUSTIN H JOHNSON | ON FILE |
| JUSTIN H YOUNT | ON FILE |
| JUSTIN HAAS | ON FILE |
| JUSTIN HAMILTON KLECKNER | ON FILE |
| JUSTIN HAMMACK | ON FILE |
| JUSTIN HAROLD GARY WOOD | ON FILE |
| JUSTIN HARRIS TYLER | ON FILE |
| JUSTIN HEATHCOTE LEES | ON FILE |
| JUSTIN HEBEL | ON FILE |
| JUSTIN HEERKENS | ON FILE |
| JUSTIN HENDRICKSON | ON FILE |
| JUSTIN HENRY DE CHUI YOUNE | ON FILE |
| JUSTIN HODGE | ON FILE |
| JUSTIN I JAYJOHN | ON FILE |
| JUSTIN IMAD THEUS | ON FILE |
| JUSTIN IRVIN RUBEN | ON FILE |
| JUSTIN ISAAH LEIGH JACKSON | ON FILE |
| JUSTIN ISREAL | ON FILE |
| JUSTIN IVOR WILLIAMS | ON FILE |
| JUSTIN IVY REA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN J  A HOLLETT | ON FILE |
| JUSTIN J AULNER | ON FILE |
| JUSTIN J BYRNE | ON FILE |
| JUSTIN J GUM | ON FILE |
| JUSTIN J SELDERS | ON FILE |
| JUSTIN JACK DELA ROSA | ON FILE |
| JUSTIN JACK SEITZ | ON FILE |
| JUSTIN JAJURIE LOBO | ON FILE |
| JUSTIN JAMES CONNORS | ON FILE |
| JUSTIN JAMES DENNIS | ON FILE |
| JUSTIN JAMES DICKENSON | ON FILE |
| JUSTIN JAMES DURBIN | ON FILE |
| JUSTIN JAMES KERNS | ON FILE |
| JUSTIN JAMES MARLER | ON FILE |
| JUSTIN JAMES NEWELL | ON FILE |
| JUSTIN JAMES PESOLA | ON FILE |
| JUSTIN JAMES POLISI | ON FILE |
| JUSTIN JAMES RUSSELL HUMMELL | ON FILE |
| JUSTIN JAMES SMITH | ON FILE |
| JUSTIN JAMES STUART | ON FILE |
| JUSTIN JAMES WHEELER | ON FILE |
| JUSTIN JAN MICHELS | ON FILE |
| JUSTIN JASON CHOE | ON FILE |
| JUSTIN JAVIER LOUREIRO | ON FILE |
| JUSTIN JAY MCCOWN | ON FILE |
| JUSTIN JAY TOWNER | ON FILE |
| JUSTIN JEAN F D ANETHAN | ON FILE |
| JUSTIN JIHOON YU | ON FILE |
| JUSTIN JOAQUIM GUEDES | ON FILE |
| JUSTIN JOEL TRACY | ON FILE |
| JUSTIN JOHN WAYWITKA | ON FILE |
| JUSTIN JOHN WESTWOOD | ON FILE |
| JUSTIN JON TSUGRANES | ON FILE |
| JUSTIN JOONSIK OH | ON FILE |
| JUSTIN JOSEPH | ON FILE |
| JUSTIN JOSEPH BARO | ON FILE |
| JUSTIN JOSEPH CLOWES HARRIS | ON FILE |
| JUSTIN JOSEPH GODWIN-SAMUEL | ON FILE |
| JUSTIN JOSEPH KNEE | ON FILE |
| JUSTIN JOSEPH SAAD | ON FILE |
| JUSTIN JUARBE | ON FILE |
| JUSTIN JVAUGHN COLLINS | ON FILE |
| JUSTIN K KWON | ON FILE |
| JUSTIN K R MCCULLOUGH | ON FILE |
| JUSTIN K SMITH | ON FILE |
| JUSTIN KAM SHING TAY | ON FILE |
| JUSTIN KAN JHIAH MINN | ON FILE |
| JUSTIN KAREEM ERVIN | ON FILE |
| JUSTIN KARL JONES | ON FILE |
| JUSTIN KAZUO BAHNIUK | ON FILE |
| JUSTIN KEITH GOODWYN | ON FILE |
| JUSTIN KEITH LEMESURIER | ON FILE |
| JUSTIN KENNETH GOOD | ON FILE |
| JUSTIN KEVIN CUNHA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN KINGSFORD SMITH | ON FILE |
| JUSTIN KOH TZE SHEN | ON FILE |
| JUSTIN KOLACIA LEE | ON FILE |
| JUSTIN KYLE BARNES | ON FILE |
| JUSTIN KYLE BENNETT | ON FILE |
| JUSTIN KYLE BLACKWELL | ON FILE |
| JUSTIN KYLE BROWN | ON FILE |
| JUSTIN KYLE GALLENSTEIN | ON FILE |
| JUSTIN KYLE HALL | ON FILE |
| JUSTIN KYLE LEONEN PIOLO | ON FILE |
| JUSTIN KYLE MCDERMOTT | ON FILE |
| JUSTIN KYLE STAVITSKY | ON FILE |
| JUSTIN L BLOOM | ON FILE |
| JUSTIN L BURKE | ON FILE |
| JUSTIN L BURTON | ON FILE |
| JUSTIN L DODGE | ON FILE |
| JUSTIN L GAUDIANA | ON FILE |
| JUSTIN L GILMORE | ON FILE |
| JUSTIN L H LECOMTE | ON FILE |
| JUSTIN L J FELTER | ON FILE |
| JUSTIN L WARNER | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LANE WILSON | ON FILE |
| JUSTIN LAVELL PATTERSON | ON FILE |
| JUSTIN LAWRENCE FRENCH | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE BRAND | ON FILE |
| JUSTIN LEE BROWN | ON FILE |
| JUSTIN LEE BURKD | ON FILE |
| JUSTIN LEE EDWARD MCDONALD | ON FILE |
| JUSTIN LEE FARNSWORTH | ON FILE |
| JUSTIN LEE FOSTER | ON FILE |
| JUSTIN LEE KING | ON FILE |
| JUSTIN LEE MORRISON | ON FILE |
| JUSTIN LEE PROCTOR | ON FILE |
| JUSTIN LEE RANDOLPH | ON FILE |
| JUSTIN LEE RISEDORF | ON FILE |
| JUSTIN LEE ROSS | ON FILE |
| JUSTIN LEE ROSS | ON FILE |
| JUSTIN LEE SARAFIN | ON FILE |
| JUSTIN LEE WEBBER | ON FILE |
| JUSTIN LEELAND LAM | ON FILE |
| JUSTIN LEELAND NZUBA ORTIZ | ON FILE |
| JUSTIN LEIGH TERENCE MANNERS | ON FILE |
| JUSTIN LEO PAQUETTE | ON FILE |
| JUSTIN LEONG HON HOONG | ON FILE |
| JUSTIN LESLEY SHEPHERD | ON FILE |
| JUSTIN LEVERN FLOYD | ON FILE |
| JUSTIN LEVI ANDRADE | ON FILE |
| JUSTIN LICKMAN | ON FILE |
| JUSTIN LIM JING WEI | ON FILE |
| JUSTIN LIM XUE TAO | ON FILE |
| JUSTIN LLOYD PEARIA | ON FILE |
| JUSTIN LOCKE CUTTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN LOUIS GESCHWINDE | ON FILE |
| JUSTIN LOUIS HAYES | ON FILE |
| JUSTIN LYNN RETTIG | ON FILE |
| JUSTIN M BARBOSA | ON FILE |
| JUSTIN M CLAY | ON FILE |
| JUSTIN M CLOUSER | ON FILE |
| JUSTIN M CRAIG | ON FILE |
| JUSTIN M RUEL | ON FILE |
| JUSTIN M SCHMIDT | ON FILE |
| JUSTIN M SWANK | ON FILE |
| JUSTIN M WILLETT | ON FILE |
| JUSTIN MACALLA WISE | ON FILE |
| JUSTIN MACGREGOR ELDER | ON FILE |
| JUSTIN MADUENO JAMSSENS | ON FILE |
| JUSTIN MANUEL SAYAGO | ON FILE |
| JUSTIN MARCEL HARRISON | ON FILE |
| JUSTIN MARK ZIELINSKI | ON FILE |
| JUSTIN MARQUI WILLIAMS | ON FILE |
| JUSTIN MARTIN FISHER | ON FILE |
| JUSTIN MATTHEW BOWMAN | ON FILE |
| JUSTIN MATTHEW BUSHNELL | ON FILE |
| JUSTIN MATTHEW CALABRO | ON FILE |
| JUSTIN MATTHEW DAY | ON FILE |
| JUSTIN MATTHEW DIAMOND | ON FILE |
| JUSTIN MATTHEW DUDONES | ON FILE |
| JUSTIN MATTHEW JONES | ON FILE |
| JUSTIN MATTHEW MATHEWS | ON FILE |
| JUSTIN MATTHEW MORRIS | ON FILE |
| JUSTIN MATTHEW NEW | ON FILE |
| JUSTIN MATTHEW PAYNE | ON FILE |
| JUSTIN MATTHEW PERKINSGAMEZ | ON FILE |
| JUSTIN MATTHEW SKOCZEK | ON FILE |
| JUSTIN MATTHEW SPANNUTH | ON FILE |
| JUSTIN MATTHEW TRAISTER | ON FILE |
| JUSTIN MAURICE CUMMINGS | ON FILE |
| JUSTIN MAXWELL SUCHER | ON FILE |
| JUSTIN MCCALLUM | ON FILE |
| JUSTIN MCCORMICK | ON FILE |
| JUSTIN MENCHEN | ON FILE |
| JUSTIN MENDEZ | ON FILE |
| JUSTIN MENDOZA | ON FILE |
| JUSTIN MICHAEL ALCALDE | ON FILE |
| JUSTIN MICHAEL BARTHLETT | ON FILE |
| JUSTIN MICHAEL BJUR | ON FILE |
| JUSTIN MICHAEL BLASKA | ON FILE |
| JUSTIN MICHAEL DEARWESTER | ON FILE |
| JUSTIN MICHAEL DER | ON FILE |
| JUSTIN MICHAEL EDWARDS | ON FILE |
| JUSTIN MICHAEL ENGLAND | ON FILE |
| JUSTIN MICHAEL FORRESTER | ON FILE |
| JUSTIN MICHAEL FRIEBE | ON FILE |
| JUSTIN MICHAEL GAUTREAU | ON FILE |
| JUSTIN MICHAEL GAUVIN | ON FILE |
| JUSTIN MICHAEL GAYDOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN MICHAEL GIESSLER | ON FILE |
| JUSTIN MICHAEL GODWIN | ON FILE |
| JUSTIN MICHAEL GRAVES | ON FILE |
| JUSTIN MICHAEL GROSSMAN | ON FILE |
| JUSTIN MICHAEL GRUETZMACHER | ON FILE |
| JUSTIN MICHAEL HUTCHISON | ON FILE |
| JUSTIN MICHAEL JACKSON | ON FILE |
| JUSTIN MICHAEL KAY | ON FILE |
| JUSTIN MICHAEL KERWOOD | ON FILE |
| JUSTIN MICHAEL KLIMEK | ON FILE |
| JUSTIN MICHAEL KNIGHT | ON FILE |
| JUSTIN MICHAEL KOLICH | ON FILE |
| JUSTIN MICHAEL LOVAN | ON FILE |
| JUSTIN MICHAEL MANSFIELD | ON FILE |
| JUSTIN MICHAEL MARTIN | ON FILE |
| JUSTIN MICHAEL MILLER | ON FILE |
| JUSTIN MICHAEL PRESSLEY | ON FILE |
| JUSTIN MICHAEL ROBINS | ON FILE |
| JUSTIN MICHAEL ROBISNON | ON FILE |
| JUSTIN MICHAEL SACKS | ON FILE |
| JUSTIN MICHAEL SELL | ON FILE |
| JUSTIN MICHAEL TIDWELL | ON FILE |
| JUSTIN MICHAEL VELASCO | ON FILE |
| JUSTIN MICHAEL WALCH | ON FILE |
| JUSTIN MICHAEL WILCOX | ON FILE |
| JUSTIN MICHEAL DURRANT | ON FILE |
| JUSTIN MILES PROPERNICK | ON FILE |
| JUSTIN MIN KOOK | ON FILE |
| JUSTIN MINARD | ON FILE |
| JUSTIN MISAEL RUBIO | ON FILE |
| JUSTIN MITCHELL BROWN | ON FILE |
| JUSTIN MONJERO ELSTON | ON FILE |
| JUSTIN MOON WHEELER | ON FILE |
| JUSTIN MORGAN LUND | ON FILE |
| JUSTIN MOSES | ON FILE |
| JUSTIN MYLES MOSKOWITZ | ON FILE |
| JUSTIN N KENEZ | ON FILE |
| JUSTIN NANEA FETALVERO | ON FILE |
| JUSTIN NATHAN RITCHIE | ON FILE |
| JUSTIN NATHANIEL BRYCE | ON FILE |
| JUSTIN NEAL CRAMER | ON FILE |
| JUSTIN NEIL EVERETT | ON FILE |
| JUSTIN NICHOLAS ADAIR OÂ€™NEILL | ON FILE |
| JUSTIN NICHOLAS LANGLOIS | ON FILE |
| JUSTIN NICHOLAS RUSKO | ON FILE |
| JUSTIN NICHOLAS SMITH | ON FILE |
| JUSTIN NIMA RASHIDNIA | ON FILE |
| JUSTIN NOAH DIAMOND | ON FILE |
| JUSTIN NOAH ROWLING | ON FILE |
| JUSTIN NORIYUKI WILLES | ON FILE |
| JUSTIN O WONG | ON FILE |
| JUSTIN ONYEBUCHI ONYEGBADO | ON FILE |
| JUSTIN P BRODACK | ON FILE |
| JUSTIN P KOEHNEKE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN P SPARE | ON FILE |
| JUSTIN P WAGNER | ON FILE |
| JUSTIN PAGE WAGONER | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARKER | ON FILE |
| JUSTIN PARKER BACH | ON FILE |
| JUSTIN PATE | ON FILE |
| JUSTIN PATRICE ARSENEAULT | ON FILE |
| JUSTIN PATRICK BELARDE | ON FILE |
| JUSTIN PATRICK DUFORT | ON FILE |
| JUSTIN PATRICK LOOMIS | ON FILE |
| JUSTIN PATRICK MILLER | ON FILE |
| JUSTIN PATRICK SAMPSON | ON FILE |
| JUSTIN PATRICK WALLS | ON FILE |
| JUSTIN PAUL ADAMS | ON FILE |
| JUSTIN PAUL CHRISTENSEN | ON FILE |
| JUSTIN PAUL CLAPPER | ON FILE |
| JUSTIN PAUL KIHANO | ON FILE |
| JUSTIN PAUL MANSOUR | ON FILE |
| JUSTIN PAUL MANTON | ON FILE |
| JUSTIN PAUL MAUGHAN | ON FILE |
| JUSTIN PAUL MICHALSKI | ON FILE |
| JUSTIN PAUL NICOLAS DUREL | ON FILE |
| JUSTIN PAULFREED GAPPER | ON FILE |
| JUSTIN PERALTA FLORES | ON FILE |
| JUSTIN PETER RAMOS | ON FILE |
| JUSTIN PHAXAY FRICHITTHAVONG | ON FILE |
| JUSTIN PHILIP GUMO | ON FILE |
| JUSTIN PHILIP MATTOCK | ON FILE |
| JUSTIN PHILIP WELCH | ON FILE |
| JUSTIN PHILLIP SIMMONS | ON FILE |
| JUSTIN PHIRI | ON FILE |
| JUSTIN PRESCOTTRAYMOND CHAN | ON FILE |
| JUSTIN PURACKAL KURUVILLA | ON FILE |
| JUSTIN PURCELL | ON FILE |
| JUSTIN R ASSELSTINE | ON FILE |
| JUSTIN R BAKER | ON FILE |
| JUSTIN R DOPIERALA | ON FILE |
| JUSTIN R J HALL | ON FILE |
| JUSTIN R MCDOUGALL | ON FILE |
| JUSTIN RAND ERVIN | ON FILE |
| JUSTIN RANDALL GREGORY TIDWELL | ON FILE |
| JUSTIN RAY BARKER | ON FILE |
| JUSTIN RAY CULICK | ON FILE |
| JUSTIN RAY HARTLE | ON FILE |
| JUSTIN RAY JOHNSON WATKINS | ON FILE |
| JUSTIN RAY POTTHOFF | ON FILE |
| JUSTIN RAY SHEFFIELD | ON FILE |
| JUSTIN RAY TAMPLIN | ON FILE |
| JUSTIN RAY TILLMAN | ON FILE |
| JUSTIN RAY WHITNEY | ON FILE |
| JUSTIN RAYMOND BOWMAN | ON FILE |
| JUSTIN REABOW | ON FILE |
| JUSTIN REED GAJEWSKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN REED SERVISS | ON FILE |
| JUSTIN REGUERO | ON FILE |
| JUSTIN RICHARD BHAGAT | ON FILE |
| JUSTIN RICHARD LOGUE | ON FILE |
| JUSTIN RICHARD MACALPINE | ON FILE |
| JUSTIN RICHARD REED | ON FILE |
| JUSTIN RICHARD TIPTON | ON FILE |
| JUSTIN RICHMOND QUE | ON FILE |
| JUSTIN ROBERT BRUCE | ON FILE |
| JUSTIN ROBERT DELAURA | ON FILE |
| JUSTIN ROBERT HEINTZ | ON FILE |
| JUSTIN ROBERT JANZER | ON FILE |
| JUSTIN ROBERT OHARA | ON FILE |
| JUSTIN ROBERT POWELL | ON FILE |
| JUSTIN ROBERT RUBLE | ON FILE |
| JUSTIN ROBERT TATUM | ON FILE |
| JUSTIN ROGOWAY | ON FILE |
| JUSTIN ROLAND BLANCHARD | ON FILE |
| JUSTIN RONALD DORMANDY | ON FILE |
| JUSTIN RONALD HUGUET | ON FILE |
| JUSTIN RONALD PHILLIPS | ON FILE |
| JUSTIN ROSS NEHMER | ON FILE |
| JUSTIN ROY | ON FILE |
| JUSTIN ROY BRECHTELSBAUER | ON FILE |
| JUSTIN ROY THURMAN | ON FILE |
| JUSTIN RUSSELL GRAHAM | ON FILE |
| JUSTIN RUSSELL GREEN | ON FILE |
| JUSTIN RYAN AZIZ | ON FILE |
| JUSTIN RYAN CARTER | ON FILE |
| JUSTIN RYAN GOAD | ON FILE |
| JUSTIN RYAN JENNINGS | ON FILE |
| JUSTIN RYAN MANINGAS ORDONO | ON FILE |
| JUSTIN RYAN PARIS | ON FILE |
| JUSTIN RYAN STUDDARD | ON FILE |
| JUSTIN RYAN TINDLE | ON FILE |
| JUSTIN RYLEY HATFIELD | ON FILE |
| JUSTIN S WILLIAMSON | ON FILE |
| JUSTIN SAMUEL FARBER | ON FILE |
| JUSTIN SAMUEL WASSER | ON FILE |
| JUSTIN SAMUEL WILLIAMS | ON FILE |
| JUSTIN SCOTT BAKER | ON FILE |
| JUSTIN SCOTT BENNER | ON FILE |
| JUSTIN SCOTT MCCARTNEY | ON FILE |
| JUSTIN SCOTT MCDOWELL | ON FILE |
| JUSTIN SCOTT MECHAM | ON FILE |
| JUSTIN SCOTT SLANE | ON FILE |
| JUSTIN SCOTT TAYLOR CALLEY | ON FILE |
| JUSTIN SCOTT WELLER | ON FILE |
| JUSTIN SCOTT YOUNG | ON FILE |
| JUSTIN SETH KAPLAN | ON FILE |
| JUSTIN SETH WILLIAMS | ON FILE |
| JUSTIN SHANE PALEN | ON FILE |
| JUSTIN SHANE WEBER | ON FILE |
| JUSTIN SHERWOOD BONNER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN SIANG HAN CHIN | ON FILE |
| JUSTIN SIM WEI PING | ON FILE |
| JUSTIN SKINNER | ON FILE |
| JUSTIN SKOTT WHITE | ON FILE |
| JUSTIN SLOAN RAGLAND | ON FILE |
| JUSTIN SPRUEIL | ON FILE |
| JUSTIN SRA | ON FILE |
| JUSTIN SRTHUR FESTEJO VALLE | ON FILE |
| JUSTIN STEPHENS HASTINGS | ON FILE |
| JUSTIN STREET | ON FILE |
| JUSTIN SUNG-WHAN KIM | ON FILE |
| JUSTIN SYNCLAIR JACKSON | ON FILE |
| JUSTIN T ENGBERG | ON FILE |
| JUSTIN T GUERETTE | ON FILE |
| JUSTIN T ROYCE | ON FILE |
| JUSTIN TALAMANTES | ON FILE |
| JUSTIN TAN WEI MING | ON FILE |
| JUSTIN TASCHEREAU | ON FILE |
| JUSTIN TAYLOR ALLEN | ON FILE |
| JUSTIN TAYLOR GRAHAM | ON FILE |
| JUSTIN TAYLOR MAZON | ON FILE |
| JUSTIN TAYLOR PLOUFFE | ON FILE |
| JUSTIN TAYLOR SMITH | ON FILE |
| JUSTIN TEODER | ON FILE |
| JUSTIN TERENCE SUTHERLAND | ON FILE |
| JUSTIN THANH QUACH | ON FILE |
| JUSTIN THOMAS | ON FILE |
| JUSTIN THOMAS ASTA | ON FILE |
| JUSTIN THOMAS KNIGHT | ON FILE |
| JUSTIN THOMAS LABAWRIVERS | ON FILE |
| JUSTIN THOMAS LEDBETTER | ON FILE |
| JUSTIN THOMAS PRESSON | ON FILE |
| JUSTIN THOMAS RANKERT | ON FILE |
| JUSTIN THOMAS SHOFFNER | ON FILE |
| JUSTIN THOMAS STOICOVY | ON FILE |
| JUSTIN THOMAS WIDERMAN | ON FILE |
| JUSTIN THONG YU WEN | ON FILE |
| JUSTIN TODD HUGHES | ON FILE |
| JUSTIN TODD KINDSFATHER | ON FILE |
| JUSTIN TODD LACY | ON FILE |
| JUSTIN TODD TOENYES | ON FILE |
| JUSTIN TODD WELZIEN | ON FILE |
| JUSTIN TP MINOR | ON FILE |
| JUSTIN TRANTHAM | ON FILE |
| JUSTIN TRUNG NGO | ON FILE |
| JUSTIN TSE WEI PANG | ON FILE |
| JUSTIN TU TAWHIORANGI BIDDLE | ON FILE |
| JUSTIN TYLER ARD | ON FILE |
| JUSTIN TYLER BAUSACK MCKINNEY | ON FILE |
| JUSTIN TYLER BONNETPLUME | ON FILE |
| JUSTIN TYLER COSTABILE | ON FILE |
| JUSTIN TYLER COX | ON FILE |
| JUSTIN TYLER EIESLAND | ON FILE |
| JUSTIN TYLER FLOWERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN TYLER FOX | ON FILE |
| JUSTIN TYLER PENA | ON FILE |
| JUSTIN TYLER POLLINO | ON FILE |
| JUSTIN TYLER RONALD NELSON | ON FILE |
| JUSTIN TYLER SMITH | ON FILE |
| JUSTIN TYWUAN WITHERS-JONES | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UIJLDERT | ON FILE |
| JUSTIN VACHON | ON FILE |
| JUSTIN VAN | ON FILE |
| JUSTIN VAN DEN BERG | ON FILE |
| JUSTIN VAN DEN BROEK | ON FILE |
| JUSTIN VERDUYN | ON FILE |
| JUSTIN WADE HIGGINBOTHAM | ON FILE |
| JUSTIN WADE NOBLE | ON FILE |
| JUSTIN WALD | ON FILE |
| JUSTIN WARREN ANDERSON | ON FILE |
| JUSTIN WASHINGTON | ON FILE |
| JUSTIN WAYNE CARTER | ON FILE |
| JUSTIN WAYNE HORTON | ON FILE |
| JUSTIN WAYNE PEEK | ON FILE |
| JUSTIN WAYNE STEELE | ON FILE |
| JUSTIN WEEKS | ON FILE |
| JUSTIN WEISMAN | ON FILE |
| JUSTIN WESLEY HALL | ON FILE |
| JUSTIN WILKERSON | ON FILE |
| JUSTIN WILLIAM BYRD | ON FILE |
| JUSTIN WILLIAM HENDERSON | ON FILE |
| JUSTIN WILLIAM MONTGOMERY | ON FILE |
| JUSTIN WILLIAM RETTBERG | ON FILE |
| JUSTIN WILLIAM ROBERT THOMPSON | ON FILE |
| JUSTIN WILLIAM SOULEN | ON FILE |
| JUSTIN WILLIAM VITEK | ON FILE |
| JUSTIN WILLIS | ON FILE |
| JUSTIN WOJNER | ON FILE |
| JUSTIN WOLFE | ON FILE |
| JUSTIN WRAY BENSON | ON FILE |
| JUSTIN WYATT JUZWICK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTIN XAVION PARKER | ON FILE |
| JUSTIN YANDLE | ON FILE |
| JUSTIN ZACHARY MITCHELL | ON FILE |
| JUSTIN ZACHARY WOLF | ON FILE |
| JUSTINA CIPRIANO | ON FILE |
| JUSTINA DAWN HALL | ON FILE |
| JUSTINA DIAZ FUNES | ON FILE |
| JUSTINA EJIRO OMOHEFE | ON FILE |
| JUSTINA KANZA | ON FILE |
| JUSTINA PALERMO | ON FILE |
| JUSTINA PALERMO | ON FILE |
| JUSTINA PETRAITYTE | ON FILE |
| JUSTINA SPAICYTE | ON FILE |
| JUSTINAS GALCIUS | ON FILE |
| JUSTINAS KANAPECKAS | ON FILE |
| JUSTINAS SABALIAUSKAS | ON FILE |
| JUSTINAS URMANTAITIS | ON FILE |
| JUSTINAS ZELVYS | ON FILE |
| JUSTIN-DOMENIC STACHE | ON FILE |
| JUSTINE COMPAORE | ON FILE |
| JUSTINE DELGER | ON FILE |
| JUSTINE ELIZABETH ADAMS | ON FILE |
| JUSTINE GRACE BALSIGER | ON FILE |
| JUSTINE HELENE FLORINE RENAULT | ON FILE |
| JUSTINE JOHN GOLRIS VALENTON | ON FILE |
| JUSTINE LESTER CRUZ | ON FILE |
| JUSTINE MARK QUIAPOS | ON FILE |
| JUSTINE NAKINTU | ON FILE |
| JUSTINE NICOLE GATLIN | ON FILE |
| JUSTINE PAUL BULUS ESPIRITU | ON FILE |
| JUSTINE PETIT | ON FILE |
| JUSTINE RENEE REYES | ON FILE |
| JUSTINE ROCHELLE CRUZ | ON FILE |
| JUSTINE TOLOSA | ON FILE |
| JUSTINE VERON FERNANDEZ | ON FILE |
| JUSTIN-LUC DUFOUR | ON FILE |
| JUSTINMICHAEL BARNETT | ON FILE |
| JUSTINN DONN SALES MULINGTAPANG | ON FILE |
| JUSTINUS PETRUS HENDRIKUS VAN MEURS | ON FILE |
| JUSTIR ADAM OROZCD DE LA TORRE | ON FILE |
| JUSTIS MILESTONE SILLS-POWELL | ON FILE |
| JUSTO CESAR JOSE CRUZ ROSARIO | ON FILE |
| JUSTO GARCIA ORTIZ | ON FILE |
| JUSTO JOSE PEREZ CASTELLI | ON FILE |
| JUSTO MARELLI | ON FILE |
| JUSTO ORTIZ MOSSO | ON FILE |
| JUSTO VALENTIN SALINAS JIMENEZ | ON FILE |
| JUSTO VALVERDE FERNANDEZ | ON FILE |
| JUSTON TYE HILL | ON FILE |
| JUSTUS ALFRED KROMER | ON FILE |
| JUSTUS ANSELM ROBERT BASEDOW | ON FILE |
| JUSTUS TODD JORGENSEN | ON FILE |
| JUSTUS WILHELM KARHOF | ON FILE |
| JUSTYN DELA CRUZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUSTYN HERBERT BROWN | ON FILE |
| JUSTYN MARCUS POORE | ON FILE |
| JUSTYN STEVEN DEFRIEZ | ON FILE |
| JUSTYNA BARBARA MOKRZYCKA | ON FILE |
| JUSTYNA DERES | ON FILE |
| JUSTYNA GRZYBEK | ON FILE |
| JUSTYNA KARVECKIENE | ON FILE |
| JUSTYNA KLUCZNIK | ON FILE |
| JUSTYNA LOPEZ SANCHEZ | ON FILE |
| JUSTYNA MARCZENIA | ON FILE |
| JUSTYNA MARIA GLOMB | ON FILE |
| JUSTYNA MARZENA WINTONOW | ON FILE |
| JUSTYNA PATRYCJA SKRZYNSKA REKAWEK | ON FILE |
| JUSTYNA SABINA KRYGIER | ON FILE |
| JUSTYNA STASIULEWICZ | ON FILE |
| JUSTYNA SZYMANSKA | ON FILE |
| JUSTYNA URSZULA WISNIEWSKA | ON FILE |
| JUSUF ABBAS BAWAZER | ON FILE |
| JUSUPH ZACHARIA KARAMAT | ON FILE |
| JUTSON BENARD HOLTON | ON FILE |
| JUTTA BUSSE | ON FILE |
| JUTTA K KAYMAKCIAN | ON FILE |
| JUUL M P GIELENS | ON FILE |
| JUULKE STEUTEN | ON FILE |
| JUUO CARRERO | ON FILE |
| JUUSO LLMARI ROINEVIRTA | ON FILE |
| JUUSO SAKU KRISTIAN PESONEN | ON FILE |
| JUUSO TAPANI AUTIO | ON FILE |
| JUVENAL A LOAYSA-JARAMILLO | ON FILE |
| JUVENAL CAMPOS MENDEZ | ON FILE |
| JUVENAL CARMONA GALIANO | ON FILE |
| JUVENAL MANFRIN | ON FILE |
| JUVENALS ALEXANDER CARMONA MENDEZ | ON FILE |
| JUVY DANDAN RIVERA | ON FILE |
| JUWAN DE SILVA KANKANAMGE THISARU MADUSHANKA | ON FILE |
| JUWANA DOLORES JOHNSON | ON FILE |
| JUWANA HENNADIGE ERANGA MALINDI | ON FILE |
| JUWANDA SILVA KANKANAMGE MITHUN MADUSANKA SILVA | ON FILE |
| JUWIE KATAMICHI | ON FILE |
| JUWON LEE | ON FILE |
| JUYEL RANA PARBESH | ON FILE |
| JUYOUNG LEE | ON FILE |
| JUYUN SHEN | ON FILE |
| JV ADRIAN ALARCIO | ON FILE |
| JVAUGHN RASHADD RIVERA | ON FILE |
| JVONNE T PEEPLEZ | ON FILE |
| JW DU PLESSIS | ON FILE |
| JX SIM | ON FILE |
| JYAIR DAVON LEONARD | ON FILE |
| JYE SNOWDON | ON FILE |
| JYH YIH KHAW | ON FILE |
| JYOTHI K | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JYOTHI RAI | ON FILE |
| JYOTHISH JOSE | ON FILE |
| JYOTHISH KARIAPURAM | ON FILE |
| JYOTI BANSAL | ON FILE |
| JYOTI BHARDWAJ | ON FILE |
| JYOTI DEVI | ON FILE |
| JYOTI KAUSHIK | ON FILE |
| JYOTI PRABHAKAR | ON FILE |
| JYOTI SANTOSHA AGAVANE | ON FILE |
| JYOTIRANJAN BISWAL | ON FILE |
| JYOTSNABEN KANTIBHAI PATEL | ON FILE |
| JYREC LEE MCCRAY | ON FILE |
| JYROME HATARAKA HEKE FORSTER | ON FILE |
| JYUN BO LUO | ON FILE |
| JYUN MING CHEN | ON FILE |
| JYVONNE MICHELLE NEALEY | ON FILE |
| K A SHRIKANTH | ON FILE |
| K ALAGES | ON FILE |
| K BHARGAV | ON FILE |
| K C KALPANA | ON FILE |
| K CHANDRASEKAR | ON FILE |
| K HEMANTH KUMAR | ON FILE |
| K J ZAMBRANA-ARROYO | ON FILE |
| K KARTHIK KUMARASWAMY | ON FILE |
| K KHIN CHAN | ON FILE |
| K MAGAN | ON FILE |
| K MEYER | ON FILE |
| K N DHARMARAJA | ON FILE |
| K PARTHIBAN KARUPPIAH | ON FILE |
| K PULLIAN | ON FILE |
| K REVANTH REDDY | ON FILE |
| K SANDHYA RANI | ON FILE |
| K VELLATHAI KARUPPIAH | ON FILE |
| K VINISHA | ON FILE |
| K WARNAKULA THANTIRIGE SARATHCHANDR DE SILVA | ON FILE |
| KA CHAI CHAN | ON FILE |
| KA CHAI WONG | ON FILE |
| KA CHEONG MARTIN LEUNG | ON FILE |
| KA CHI WONG | ON FILE |
| KA CHONG | ON FILE |
| KA CHONG | ON FILE |
| KA CHUN BUSTA CHAN | ON FILE |
| KA CHUN CHAN | ON FILE |
| KA CHUN CHAN | ON FILE |
| KA CHUN CHEUNG | ON FILE |
| KA CHUN CLARENCE WONG | ON FILE |
| KA CHUN GABRIEL YIP | ON FILE |
| KA CHUN HO | ON FILE |
| KA CHUN JASON WONG | ON FILE |
| KA CHUN KWOK | ON FILE |
| KA CHUN LAM | ON FILE |
| KA CHUN LAU | ON FILE |
| KA CHUN LI | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KA CHUN LI | ON FILE |
| KA CHUN MUNG | ON FILE |
| KA CHUN NG | ON FILE |
| KA CHUN NGAI | ON FILE |
| KA CHUN SIN | ON FILE |
| KA CHUN TAM | ON FILE |
| KA CHUN TSANG | ON FILE |
| KA CHUN TSE | ON FILE |
| KA CHUN WONG | ON FILE |
| KA CHUN YAU | ON FILE |
| KA CHUN YUNG | ON FILE |
| KA CHUNG NG | ON FILE |
| KA FAI CHOI | ON FILE |
| KA FAI CHU | ON FILE |
| KA FAI LIN | ON FILE |
| KA FAI LO | ON FILE |
| KA FEI J LEOW | ON FILE |
| KA FUNG CHEUNG | ON FILE |
| KA HANG CHAN | ON FILE |
| KA HANG LEUNG | ON FILE |
| KA HANG LI | ON FILE |
| KA HEI CHAN | ON FILE |
| KA HEI CHEUNG | ON FILE |
| KA HEI HO | ON FILE |
| KA HEI JOYCE YAU | ON FILE |
| KA HEI LAM | ON FILE |
| KA HEI LEE | ON FILE |
| KA HEI NG | ON FILE |
| KA HEI POON | ON FILE |
| KA HEI POON | ON FILE |
| KA HEI YUNG | ON FILE |
| KA HIM JONATHAN YIU | ON FILE |
| KA HIM WONG | ON FILE |
| KA HING WONG | ON FILE |
| KA HO CHAN | ON FILE |
| KA HO CHAN | ON FILE |
| KA HO CHENG | ON FILE |
| KA HO CHEUNG | ON FILE |
| KA HO KWAN | ON FILE |
| KA HO KWOK | ON FILE |
| KA HO LAU | ON FILE |
| KA HO LI | ON FILE |
| KA HO LO | ON FILE |
| KA HO NG | ON FILE |
| KA HO NGAI | ON FILE |
| KA HO SIN | ON FILE |
| KA HO TOMMY LAI | ON FILE |
| KA HO TSANG | ON FILE |
| KA HO WAN | ON FILE |
| KA HO WONG | ON FILE |
| KA HO WONG | ON FILE |
| KA HO WONG | ON FILE |
| KA HOI KWONG | ON FILE |
| KA HOI LAM | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KA HON TSUI | ON FILE |
| KA HONG CHONG | ON FILE |
| KA HOU CHONG | ON FILE |
| KA HOU LO | ON FILE |
| KA IN CHIO | ON FILE |
| KA KA HO | ON FILE |
| KA KEI SIU | ON FILE |
| KA KEI TSANG | ON FILE |
| KA KEUNG LAU | ON FILE |
| KA KI CHAN | ON FILE |
| KA KI CHENG | ON FILE |
| KA KI HO | ON FILE |
| KA KI KELVIN KU | ON FILE |
| KA KI NG | ON FILE |
| KA KI WONG | ON FILE |
| KA KI YEUNG | ON FILE |
| KA KIE CHAN | ON FILE |
| KA KIN NG | ON FILE |
| KA KIN SO | ON FILE |
| KA KIT CHUNG | ON FILE |
| KA KIT FAN | ON FILE |
| KA KIT ISAAC WONG | ON FILE |
| KA KIT NG | ON FILE |
| KA KIT TSUI | ON FILE |
| KA KIT WONG | ON FILE |
| KA KIT YUEN | ON FILE |
| KA KUEN YIP | ON FILE |
| KA KWAN LING | ON FILE |
| KA LAI CHAN | ON FILE |
| KA LAI CHENG | ON FILE |
| KA LAI TSE | ON FILE |
| KA LEE CARRIE LEUNG | ON FILE |
| KA LEUNG CHAN | ON FILE |
| KA LO HO | ON FILE |
| KA LOK CARLOS LEUNG | ON FILE |
| KA LOK CARLOS LEUNG | ON FILE |
| KA LOK CAROL NG | ON FILE |
| KA LOK HUI | ON FILE |
| KA LOK LAM | ON FILE |
| KA LONG AU | ON FILE |
| KA LONG FUNG | ON FILE |
| KA LONG FUNG | ON FILE |
| KA LUN CHEUNG | ON FILE |
| KA LUN LAI | ON FILE |
| KA LUN WONG | ON FILE |
| KA LUN WONG | ON FILE |
| KA LUNG CHUNG | ON FILE |
| KA LUNG LEUNG | ON FILE |
| KA LUNG WEN | ON FILE |
| KA MAN AU | ON FILE |
| KA MAN CAMY TSO | ON FILE |
| KA MAN CARMEN NG | ON FILE |
| KA MAN FAN | ON FILE |
| KA MAN LING | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KA MAN LIU | ON FILE |
| KA MAN WONG | ON FILE |
| KA MING CHAN | ON FILE |
| KA MING CHU | ON FILE |
| KA MING CYRUS FUNG | ON FILE |
| KA MING EDISON MANG | ON FILE |
| KA MING LEUNG | ON FILE |
| KA MING LI | ON FILE |
| KA MING NG | ON FILE |
| KA MING TAM | ON FILE |
| KA MING TSANG | ON FILE |
| KA MING TSANG | ON FILE |
| KA MING WONG | ON FILE |
| KA MING WONG | ON FILE |
| KA MING YIM | ON FILE |
| KA NA CHEUNG | ON FILE |
| KA NGAI YEUNG | ON FILE |
| KA NING LAU | ON FILE |
| KA NOK CHRISTOPHER LEE | ON FILE |
| KA NOK FAN | ON FILE |
| KA ON CHAN | ON FILE |
| KA PAK OR | ON FILE |
| KA PIK YAN | ON FILE |
| KA PIK YAN | ON FILE |
| KA PING MA | ON FILE |
| KA PO CHAN | ON FILE |
| KA PO CHEUNG | ON FILE |
| KA PO MO | ON FILE |
| KA POK LEUNG | ON FILE |
| KA PUI CHAN | ON FILE |
| KA PUI YEUNG | ON FILE |
| KA SA | ON FILE |
| KA SHING FONG | ON FILE |
| KA SHING SIU | ON FILE |
| KA SHUN CHAU | ON FILE |
| KA SHUN HO | ON FILE |
| KA SHUN LI | ON FILE |
| KA SIN CHAU | ON FILE |
| KA SING SUM | ON FILE |
| KA SIU JOHNNY TANG | ON FILE |
| KA SUM WONG | ON FILE |
| KA TIM TIMOTHY LAI | ON FILE |
| KA TSUN JOHNNY LUK | ON FILE |
| KA WA CHANG | ON FILE |
| KA WAI AU | ON FILE |
| KA WAI CHAN | ON FILE |
| KA WAI CHENG | ON FILE |
| KA WAI CHENG | ON FILE |
| KA WAI HO | ON FILE |
| KA WAI HUI | ON FILE |
| KA WAI HUI | ON FILE |
| KA WAI KWAN | ON FILE |
| KA WAI KWAN | ON FILE |
| KA WAI LAI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KA WAI LAM | ON FILE |
| KA WAI LEUNG | ON FILE |
| KA WAI NG | ON FILE |
| KA WAI NG | ON FILE |
| KA WAI SZE | ON FILE |
| KA WAI TO | ON FILE |
| KA WAI TSANG | ON FILE |
| KA WAI WAN | ON FILE |
| KA WAI WONG | ON FILE |
| KA WAI YING | ON FILE |
| KA WAI YUNG | ON FILE |
| KA WAN KAREN YUNG | ON FILE |
| KA WANG CHAN | ON FILE |
| KA WING CHAN | ON FILE |
| KA WING HAU | ON FILE |
| KA WING HO | ON FILE |
| KA WING JESSE LUK | ON FILE |
| KA WING KEUNG | ON FILE |
| KA WING MAN | ON FILE |
| KA WING NG | ON FILE |
| KA WING NG | ON FILE |
| KA WING SIU | ON FILE |
| KA WING YIU | ON FILE |
| KA WO CHEUNG | ON FILE |
| KA YAN AU-YEUNG | ON FILE |
| KA YAN AU-YEUNG | ON FILE |
| KA YAN BRIAN HO | ON FILE |
| KA YAN CAROL MAK | ON FILE |
| KA YAN CHENG | ON FILE |
| KA YAN CHIU | ON FILE |
| KA YAN CLAIRE CHAN | ON FILE |
| KA YAN GRACE LAU | ON FILE |
| KA YAN KAM | ON FILE |
| KA YAN LAU | ON FILE |
| KA YAN YU | ON FILE |
| KA YEE CHEUNG | ON FILE |
| KA YEE YEUNG | ON FILE |
| KA YI LAM | ON FILE |
| KA YI LAM | ON FILE |
| KA YI LAW | ON FILE |
| KA YIN CHOW | ON FILE |
| KA YIN LAM | ON FILE |
| KA YIN YAU | ON FILE |
| KA YIP LEE | ON FILE |
| KA YIU FUNG | ON FILE |
| KA YIU LO | ON FILE |
| KA YOUNG CHIU | ON FILE |
| KA YTING LOK | ON FILE |
| KA YU CHAN | ON FILE |
| KA YU MUI | ON FILE |
| KA YUE CLINTON CHEUK | ON FILE |
| KA YUE COLIN TSANG | ON FILE |
| KA YUE YIP | ON FILE |
| KA YUK CHEUNG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KA YUNG LI | ON FILE |
| KÃ©VIN LE MOING | ON FILE |
| KAAMIL M JENKINS | ON FILE |
| KAAN AKPINAR | ON FILE |
| KAAN ASLANCI | ON FILE |
| KAAN BAS | ON FILE |
| KAAN BILIM | ON FILE |
| KAAN DURMUS CENGIZ | ON FILE |
| KAAN EMRE CAKMAK | ON FILE |
| KAAN EREN GUREL | ON FILE |
| KAAN GUVENAL | ON FILE |
| KAAN HARMANKAYA | ON FILE |
| KAAN HARMANKAYA | ON FILE |
| KAAN HARMANKAYA | ON FILE |
| KAAN HARMANKAYA | ON FILE |
| KAAN KESEDAR | ON FILE |
| KAAN KURELI | ON FILE |
| KAAN KURNAZ | ON FILE |
| KAAN MIRAC KABIL | ON FILE |
| KAAN OGUZ | ON FILE |
| KAAN SAMI ALPALTAY | ON FILE |
| KAAN SARDAG | ON FILE |
| KAAN SEVEN | ON FILE |
| KAARINA HANNELE SALO | ON FILE |
| KAATJE GREET JACOBS | ON FILE |
| KABELO LOSIKA C TSIANE | ON FILE |
| KABINDA RAPHAEL | ON FILE |
| KABIR ANVARMIYA SHAIKH | ON FILE |
| KABIR CHOWDHURY | ON FILE |
| KABIR DASS | ON FILE |
| KABIR HEMRAJANI | ON FILE |
| KABIRA FOSTER | ON FILE |
| KABIRA PATHADE | ON FILE |
| KABIRU ABIODUN ISIAKA | ON FILE |
| KABITA GAUCHAN | ON FILE |
| KABORE WILSON | ON FILE |
| KABWIT-VANICK KANZA | ON FILE |
| KABYLBEK OMOROV | ON FILE |
| KACEY JOHN LINDLEY | ON FILE |
| KACEY ROCCHIO | ON FILE |
| KACHCHAKADGUE NISAL ASHAN FERNANDO | ON FILE |
| KACHI IKE JUDAH | ON FILE |
| KACHI IKE JUDAH | ON FILE |
| KACI MARI RICHARDS | ON FILE |
| KACIB MOHAMEU SAHBI | ON FILE |
| KACIE LORAN DEARMAN | ON FILE |
| KACOUTCHY JEAN AYIKPA | ON FILE |
| KACPER ADAM BUGAJSKI | ON FILE |
| KACPER ADAM RUSIECKI | ON FILE |
| KACPER ALEKSANDER TROJANSKI | ON FILE |
| KACPER BURBA | ON FILE |
| KACPER CHROBUSTOWSKI | ON FILE |
| KACPER DAMIAN KOPYRA | ON FILE |
| KACPER ERYK MAJCHRZAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KACPER GRZEGORZ SZCZEPANIK | ON FILE |
| KACPER JAKUB SZYMANSKI | ON FILE |
| KACPER JAN STYPKA | ON FILE |
| KACPER JAROSZEWSKI | ON FILE |
| KACPER JAROSZEWSKI | ON FILE |
| KACPER LESZCZUK | ON FILE |
| KACPER MACIEJ KRZYZANSKI | ON FILE |
| KACPER MARIUSZ JEDRUCH | ON FILE |
| KACPER MATEUSZ MROCZKOWSKI | ON FILE |
| KACPER MIASTKOWSKI | ON FILE |
| KACPER OSKAR SOLTYSIK | ON FILE |
| KACPER PAWEL WYPORSKI | ON FILE |
| KACPER ROTKO | ON FILE |
| KACPER SIEWIERSKI | ON FILE |
| KACPER TOMASZ CHROBOT | ON FILE |
| KACY LEE KAPINOS | ON FILE |
| KACYVANIA GUEDES DA SILVA | ON FILE |
| KADAM KAJAL | ON FILE |
| KADAN CHRISTOPHER WESTRA | ON FILE |
| KADAPPA GARI VENU MADHAV | ON FILE |
| KADE DAVID GEARD | ON FILE |
| KADE DEAN FRANKLIN BRINDLEY | ON FILE |
| KADE DENHOLM LAMBERT JOHNSON | ON FILE |
| KADE DUANE PETERSON | ON FILE |
| KADE GABLE | ON FILE |
| KADE MICHAEL ROBERTSON | ON FILE |
| KADE RAYMOND KENDALL | ON FILE |
| KADE RICHARD HEYBORNE | ON FILE |
| KADEEM A HOWELL | ON FILE |
| KADEEM DESMOND WORSLEY | ON FILE |
| KADEEM JAMAL ANDERSON | ON FILE |
| KADEJ SURALERTRUNGSUN | ON FILE |
| KADEM SAGLAM | ON FILE |
| KADEN A RICHARDSON | ON FILE |
| KADEN CARTER | ON FILE |
| KADEN HALL HENDERSON | ON FILE |
| KADEN ISSA-SHARIEF WALDRON | ON FILE |
| KADEN JON HOSNER | ON FILE |
| KADEN O NEILL | ON FILE |
| KADEN SAN | ON FILE |
| KADEN SMITH | ON FILE |
| KADEN WAYNE ELDRIDGE EDWARDS | ON FILE |
| KADEN WINFRED FARLEY | ON FILE |
| KADEN WYATT WEATHERSTON | ON FILE |
| KADER AKKUS | ON FILE |
| KADER ATAS | ON FILE |
| KADER MICHEL LOUCQ | ON FILE |
| KADERUS JORDAN BAILEY | ON FILE |
| KADHIRAVAN M | ON FILE |
| KADI KALLAS | ON FILE |
| KADIAN T GILBERT | ON FILE |
| KADIM IBRAHIM ISSA ISSA | ON FILE |
| KADIN LEE KILPATRICK | ON FILE |
| KADIN SCOTT-MICHAEL WALLNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KADINAPPULIGE UPEK PINSARA KARUNAJEEWA | ON FILE |
| KADIO YVES CONSTANT ETCHIAN | ON FILE |
| KADIR AKBULUT | ON FILE |
| KADIR AKYUZ | ON FILE |
| KADIR ALI BECENE | ON FILE |
| KADIR ASIK | ON FILE |
| KADIR BUGRA DEMIR | ON FILE |
| KADIR CAN GUL | ON FILE |
| KADIR CAN SAHIN | ON FILE |
| KADIR DAHAN COHA | ON FILE |
| KADIR ELCI | ON FILE |
| KADIR ERDEN | ON FILE |
| KADIR KABA | ON FILE |
| KADIR KALAY | ON FILE |
| KADIR KARATAS | ON FILE |
| KADIR KAVAK | ON FILE |
| KADIR KAYAS | ON FILE |
| KADIR MURAT GULEC | ON FILE |
| KADIR OZGUR OZCELIK | ON FILE |
| KADIR SEMIH INCEDAYI | ON FILE |
| KADIR SENGUL | ON FILE |
| KADIR TUZCU | ON FILE |
| KADIRA VITHANAGE KULANI THATHSARA | ON FILE |
| KADIRCAN HANCI | ON FILE |
| KADISTA KAI | ON FILE |
| KADMVINI SAXENA | ON FILE |
| KADRI MERILA | ON FILE |
| KADRIYE ARKAN | ON FILE |
| KADRIYE KAVANOZ | ON FILE |
| KADRIYE OLGUN | ON FILE |
| KADU RELVAS BARRAL | ON FILE |
| KAECHELE IONE DAWN DENIS | ON FILE |
| KAEHYUN PARK | ON FILE |
| KAEL SAENZ | ON FILE |
| KAELAN JAMES SKINNER | ON FILE |
| KAELEB LLOYD DAVID APPLEBY | ON FILE |
| KAEMON ZACHARY DERRICK | ON FILE |
| KAESIH KAESIH | ON FILE |
| KAETY BRIGETTE MORALES | ON FILE |
| KAEWKERT PORNPOOM | ON FILE |
| KAGAN DEJUAN RUSSELL-SHAW | ON FILE |
| KAGISO JOSEPH RAPEOANE | ON FILE |
| KAGISO LESIBA KOJO PAPO | ON FILE |
| KAGISO MZWAKHE MASHILOANE | ON FILE |
| KAH CHOY NG | ON FILE |
| KAH CHUN CHENG | ON FILE |
| KAH CHUN TEOH | ON FILE |
| KAH HENG  CHUA | ON FILE |
| KAH KHIAW LIM | ON FILE |
| KAH MUN TANG | ON FILE |
| KAH MUN WOON | ON FILE |
| KAH POH STANLEY GWEE | ON FILE |
| KAH SENG KON | ON FILE |
| KAH SERN CHUA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAH VEEN KHOO | ON FILE |
| KAH WAI NG | ON FILE |
| KAH WAI TOH | ON FILE |
| KAH WEI GOH | ON FILE |
| KAHARUDDIN BIN KASSIM | ON FILE |
| KAHLI SAEED GAMBLE | ON FILE |
| KAHLIL IOSAC HECKETT CALLENDER | ON FILE |
| KAHLIL PILGRIM | ON FILE |
| KAHLIL ZAVAN JAMES | ON FILE |
| KAHLYN ALEXANDER SMITH | ON FILE |
| KAHMEIL BROWN | ON FILE |
| KAHO SO | ON FILE |
| KAHOROV MYHIBBIN | ON FILE |
| KAHRI KURT MAYERS | ON FILE |
| KAHRON ONEAL BETTIS | ON FILE |
| KAI ALEXANDER DOSTER | ON FILE |
| KAI ALEXANDER NOBORU MUNECHIKA | ON FILE |
| KAI ALEXANDER ONEAL | ON FILE |
| KAI ALFONS HUGO MÃŒLLER | ON FILE |
| KAI ANDREW PAULDEN | ON FILE |
| KAI BIN YU | ON FILE |
| KAI BLASER | ON FILE |
| KAI CHEONG LAU | ON FILE |
| KAI CHI HSU | ON FILE |
| KAI CHI WU | ON FILE |
| KAI CHIN WANG | ON FILE |
| KAI CHO VINCENT CHAN | ON FILE |
| KAI CHUEN CHAN | ON FILE |
| KAI CHUN CHAN | ON FILE |
| KAI CHUNG CHAN | ON FILE |
| KAI CHUNG CHOW | ON FILE |
| KAI CHUNG YU | ON FILE |
| KAI DA MICHAEL WANG | ON FILE |
| KAI DANIEL VON GRAMBUSCH | ON FILE |
| KAI DILTHEY | ON FILE |
| KAI DRUMMOND ROUGH | ON FILE |
| KAI EN LIM | ON FILE |
| KAI ETIENNE D DE SUTTER | ON FILE |
| KAI FAO KELVIN LAM | ON FILE |
| KAI GÃŒNTHER ALFRED SUNDORF | ON FILE |
| KAI GEH CHA | ON FILE |
| KAI GRAHAM TAYLOR | ON FILE |
| KAI GREG TAMAYO GAMPON | ON FILE |
| KAI GROTEPASS | ON FILE |
| KAI HANG CHOI | ON FILE |
| KAI HANG CHU | ON FILE |
| KAI HEI MOK | ON FILE |
| KAI HEI NG | ON FILE |
| KAI HIM KWAN | ON FILE |
| KAI HO LO | ON FILE |
| KAI HO MAX YAM | ON FILE |
| KAI HO YEUNG | ON FILE |
| KAI HOLLMANN | ON FILE |
| KAI HONG KOH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAI HONIG | ON FILE |
| KAI HORST KERSTAN | ON FILE |
| KAI HSIANG CHANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI JÃ–RG GALSTER | ON FILE |
| KAI JOHAN CHRISTINE MOEREMANS | ON FILE |
| KAI JU CHUNG | ON FILE |
| KAI KIA HING | ON FILE |
| KAI KIN KENNY CHAU | ON FILE |
| KAI KOA MICHAEL WAGNER | ON FILE |
| KAI KRISTEN | ON FILE |
| KAI KUI CHEUNG | ON FILE |
| KAI KURT STIBLEWSKI | ON FILE |
| KAI KWONG YIP | ON FILE |
| KAI LAM LI | ON FILE |
| KAI LEUNG SIU | ON FILE |
| KAI LI SHI | ON FILE |
| KAI LIAO | ON FILE |
| KAI LIU | ON FILE |
| KAI LIU | ON FILE |
| KAI LUN FUNG | ON FILE |
| KAI LUN GOH | ON FILE |
| KAI LUN HOW | ON FILE |
| KAI LUN MAK | ON FILE |
| KAI MAETZSCHKE | ON FILE |
| KAI MAN CHIANG | ON FILE |
| KAI MAN HUNG | ON FILE |
| KAI MANAL | ON FILE |
| KAI MARISSA BROOKS | ON FILE |
| KAI MING TANG | ON FILE |
| KAI MITCHELL HAYDEN | ON FILE |
| KAI NOBUO SUNAHARA | ON FILE |
| KAI OLOF RATHMANN | ON FILE |
| KAI PASCAL HORST KREHWISCH | ON FILE |
| KAI PHILIP WIPPERFÃŒRTH | ON FILE |
| KAI PLEINNIKUL | ON FILE |
| KAI PONG LEUNG | ON FILE |
| KAI PUI YUET | ON FILE |
| KAI QI | ON FILE |
| KAI RASHAD LAY | ON FILE |
| KAI RENE DIEDERICHS | ON FILE |
| KAI ROBIN FLESVIK NILSEN | ON FILE |
| KAI RUDOLF THALHEIM | ON FILE |
| KAI SCHURIG | ON FILE |
| KAI SHU LEUNG | ON FILE |
| KAI SING CHEUNG | ON FILE |
| KAI SPRENGER | ON FILE |
| KAI STRUCK | ON FILE |
| KAI TAI FAN | ON FILE |
| KAI TAI KONG | ON FILE |
| KAI TEH WANG | ON FILE |
| KAI TINN HO | ON FILE |
| KAI TO EDWIN BOSCO WONG | ON FILE |
| KAI TO WONG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAI TONG LUI | ON FILE |
| KAI UWE POLLIN | ON FILE |
| KAI UWE PREPENS | ON FILE |
| KAI UWE SCHELLING | ON FILE |
| KAI VAN DEN BERG | ON FILE |
| KAI WA CHAN | ON FILE |
| KAI WAI LAU | ON FILE |
| KAI WAI YEUNG | ON FILE |
| KAI WEI GOH | ON FILE |
| KAI WEN CHEN | ON FILE |
| KAI WEN CHEN | ON FILE |
| KAI WILLIAM ALDERSON-BERRY | ON FILE |
| KAI WIMMER | ON FILE |
| KAI WING NG | ON FILE |
| KAI WOLFGANG KREISELMEIER | ON FILE |
| KAI YEUNG LAU | ON FILE |
| KAI YIN CHOW | ON FILE |
| KAI YIN KWAN | ON FILE |
| KAI YIN LEUNG | ON FILE |
| KAI YIU NG | ON FILE |
| KAI YIU PANG | ON FILE |
| KAI YU TANG | ON FILE |
| KAI YUEN CHUI | ON FILE |
| KAI ZHANG | ON FILE |
| KAI ZHEN MAI | ON FILE |
| KAI ZHOU | ON FILE |
| KAI ZHU | ON FILE |
| KAIAN THIES MASCHIO | ON FILE |
| KAIBIN CHEW | ON FILE |
| KAIFY AZAM | ON FILE |
| KAIL JAMES CHRISTENSEN | ON FILE |
| KAILA MICHELLE ULI | ON FILE |
| KAILASH CHANDRA MALVIYA | ON FILE |
| KAILASH S | ON FILE |
| KAILEE ANNE VARLEY | ON FILE |
| KAILEE JANE BROOKS | ON FILE |
| KAILEEN ERIN MILLER | ON FILE |
| KAILI ELIZABETH HILL | ON FILE |
| KAILLAIS ZAPHON LESURE | ON FILE |
| KAIMO KOLESNIKOV | ON FILE |
| KAIN GARY MERRIHEW | ON FILE |
| KAINALU TORI KAILIAKEA YEN | ON FILE |
| KAINE ABRAHAM LYONS | ON FILE |
| KAINE CHARLES GREENWOOD MORRIS | ON FILE |
| KAINE CURTICE J PRINCE | ON FILE |
| KAINE STEPHEN BRIMBLE | ON FILE |
| KAINE T SALISBURY | ON FILE |
| KAINOA MATTHEW DROST | ON FILE |
| KAINOA REECE SAULS | ON FILE |
| KAIQIN CHEN | ON FILE |
| KAIRAMKONDA SANDEEP KUMAR | ON FILE |
| KAIRAMKONDA SURENDER | ON FILE |
| KAIRAN ZHAI | ON FILE |
| KAIRAT ESHBOLOTOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAIS GHARBI | ON FILE |
| KAIS HUSSEIN S HAWARI | ON FILE |
| KAIS Z ALDAHSHAN | ON FILE |
| KAISA JOHANNA PEREIRA | ON FILE |
| KAISER YINGKIT NG | ON FILE |
| KAISS ILIES SEDRAOUI | ON FILE |
| KAITLIN ALEXIS HUMPHREY | ON FILE |
| KAITLIN EILEEN GROSS | ON FILE |
| KAITLIN ELISABETH BRAUN | ON FILE |
| KAITLIN ELIZABETH DAVIS | ON FILE |
| KAITLIN MAREE HEWITSON | ON FILE |
| KAITLIN MARIE HAWKES | ON FILE |
| KAITLIN MARIE RUST | ON FILE |
| KAITLYN CHIASSON | ON FILE |
| KAITLYN LANE SPOHR | ON FILE |
| KAITLYN MAGLIETTO | ON FILE |
| KAITLYN MARIE COMISKE | ON FILE |
| KAITLYN RENEE GARY | ON FILE |
| KAI-UWE KARL SCHILLING | ON FILE |
| KAI-UWE THEURICH | ON FILE |
| KAIVORTH KEHYELKLDJIAN GORENE | ON FILE |
| KAIY AZAM | ON FILE |
| KAIYANNA TIANTEE CONNER | ON FILE |
| KAJ JAGTENBERG | ON FILE |
| KAJ MIKAEL OLOFSSON | ON FILE |
| KAJ TJIN BOEN MUNDISI WEDEMEIJER | ON FILE |
| KAJA ALICJA MECLEWSKA | ON FILE |
| KAJA JURKOSEK | ON FILE |
| KAJA PREVODNIK | ON FILE |
| KAJAAL NAIDOO | ON FILE |
| KAJAL GUPTA | ON FILE |
| KAJAL SARKAR DEBNATH | ON FILE |
| KAJAL SENGHANI | ON FILE |
| KAJALBEN PRAJAPATI | ON FILE |
| KAJAN KANESHAPILLAI | ON FILE |
| KAJETAN MARTIN BALUCH | ON FILE |
| KAJEYNAN JEYAVEERASINGAM | ON FILE |
| KAJINDRAS MASILAMANY | ON FILE |
| KAJINI SINDUJA NALLAPERUMA NALLAPERUMA THANTHRIGE | ON FILE |
| KAJOL RAI | ON FILE |
| KAJOL SAHU | ON FILE |
| KAJONSAK KHAMSOM | ON FILE |
| KAJU KUMAR | ON FILE |
| KAKHA BAGDAVADZE | ON FILE |
| KAKHABER KAKHIDZE | ON FILE |
| KAKUMANI MAHIDHAR | ON FILE |
| KAKUMANU PRASANNA KUMAR | ON FILE |
| KAKWA PHICHITNGAN | ON FILE |
| KALA LOUISE BRACKLIN BUTLER | ON FILE |
| KALA MARIE CERYAK | ON FILE |
| KALACHAND MURMU | ON FILE |
| KALAI YOOGAN VISAVA NATHAN | ON FILE |
| KALAISELVI GOPI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KALALA AKASH | ON FILE |
| KALAM MD | ON FILE |
| KALAN W EWALD | ON FILE |
| KALANA HASARANGA KASTHURI ARACHCHIGE | ON FILE |
| KALANA PAMODA PELAHADA PATHIRAGE | ON FILE |
| KALANA SENEVIRATHNE | ON FILE |
| KALANA SUGEESHWARA WICKRAMARATHNA | ON FILE |
| KALANI SANDARENU MULKAPUGE | ON FILE |
| KALASHRAM UIKEY | ON FILE |
| KALAYA BURREE FISHER | ON FILE |
| KALE ANDREW JAMES | ON FILE |
| KALE DAVID MCKAY | ON FILE |
| KALE DAVID MCKAY | ON FILE |
| KALE JOHN VELDHUIS-KROEZE | ON FILE |
| KALE RAND ROBERTSON | ON FILE |
| KALEB AARON NGUYEN | ON FILE |
| KALEB AARON NGUYEN | ON FILE |
| KALEB ANDREW BARNHART | ON FILE |
| KALEB ASHER CRAIG | ON FILE |
| KALEB BAIN SALAZAR | ON FILE |
| KALEB CARL NELSON | ON FILE |
| KALEB DRU MCLAUGHLIN | ON FILE |
| KALEB GREGORY BEAN | ON FILE |
| KALEB HANKORE BETWOS | ON FILE |
| KALEB HAWKINS | ON FILE |
| KALEB ISAAC BELL | ON FILE |
| KALEB JACKSON HARRIS | ON FILE |
| KALEB JOHN BERCIER | ON FILE |
| KALEB KRIAG KUYKENDALL | ON FILE |
| KALEB M DENNEY | ON FILE |
| KALEB OMAR THOMAS | ON FILE |
| KALEB R BAYER | ON FILE |
| KALEB STORM FRALEY | ON FILE |
| KALEB SYLVAIN JOSEPH GRATTON | ON FILE |
| KALEB VANN HILLIARD | ON FILE |
| KALEB WAFIK KASHAM | ON FILE |
| KALED ESSRAOWI | ON FILE |
| KALEEM AIRFAN MAHMOOD KHAN | ON FILE |
| KALEENA PAIGE WILSON | ON FILE |
| KALEIGH JOLENE OWENS | ON FILE |
| KALEIGH NICOLE TALBERT | ON FILE |
| KALEN JACK SHAH | ON FILE |
| KALERU RAMA KRISHNA | ON FILE |
| KALFON TEVA | ON FILE |
| KALHARA GUNASEKARA LOKU KATHTHOTAGE ISURU | ON FILE |
| KALI A SMITH | ON FILE |
| KALI DEANDRA BOSON | ON FILE |
| KALI HAMB | ON FILE |
| KALI PADO GUI | ON FILE |
| KALI S JOHNSON | ON FILE |
| KALI SATOSHI | ON FILE |
| KALI WONG | ON FILE |
| KALIA HADJIPAVLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KALIA PADHAN | ON FILE |
| KALID ELIJAH JUAN GILL | ON FILE |
| KALIDAS RAMAN | ON FILE |
| KALIDOU DIAGNE | ON FILE |
| KALIM SULEMAN BADAT | ON FILE |
| KALIM ZAFAR | ON FILE |
| KALIN EMILOV STEFANOV | ON FILE |
| KALIN HOI LAM YIP | ON FILE |
| KALIN LYCURGUS HAMILTON | ON FILE |
| KALINA ANGELOVA STANCHEVA | ON FILE |
| KALINDI Y SALMAN | ON FILE |
| KALINDU KALUNAYAKE | ON FILE |
| KALINDU NILUPUL MORAGODA LIYANAGE | ON FILE |
| KALININ ARTEM | ON FILE |
| KALINKA VELEVA MOMCHILOVA | ON FILE |
| KALIPAH BINTI HAMDAN | ON FILE |
| KALIYAMMAL EZHUMALAI | ON FILE |
| KALIYAMOORTHI VADIVEL | ON FILE |
| KALKI KUMAR BALLAMPALLI | ON FILE |
| KALKIDAN LAKEW WEDAJ | ON FILE |
| KALLAN YOON-YEE SETO | ON FILE |
| KALLATHAMBI SUMATHI RAMAR | ON FILE |
| KALLE JAN PETTERSSON | ON FILE |
| KALLE NESTORI MARTTILA | ON FILE |
| KALLE PETTERI JOHANNES HARTIKAINEN | ON FILE |
| KALLEEN CARNEY | ON FILE |
| KALLIE PATTERSON | ON FILE |
| KALMAN ANDRAS LEHOCZ | ON FILE |
| KALMAN DEVID ERDEI | ON FILE |
| KALMAN VARGA | ON FILE |
| KALMANNE PINTER | ON FILE |
| KALOIAN NEDELTCHEV NEDELTCHEV | ON FILE |
| KALON ANTHONY FORD | ON FILE |
| KALOYAN BOYANOV BOYANOV | ON FILE |
| KALOYAN DANAILOV NIKOLOV | ON FILE |
| KALOYAN STEFANOV STEFANOV | ON FILE |
| KALOYAN YANKOV GEORGIEV | ON FILE |
| KALOYAN YORDANOV TODOROV | ON FILE |
| KALPAK BAUL | ON FILE |
| KALPAN M AMIN | ON FILE |
| KALPANA KADARIYA | ON FILE |
| KALPANA MACWAN CORMAN | ON FILE |
| KALPANA PANDHARINATH CHAUDHARY | ON FILE |
| KALPANA UPRETI KADARIYA | ON FILE |
| KALPANA VEERAPPAN | ON FILE |
| KALPESH BHUPENDRA SHAH | ON FILE |
| KALPITKUMAR JAYAMINBHAI PATEL | ON FILE |
| KALTHOM BINTI AHMAD | ON FILE |
| KALUM PRESSANTHA WICKRAMARATHNA | ON FILE |
| KALUP MITCHELL MUELLER | ON FILE |
| KALVIN DOHNAL | ON FILE |
| KALVIS JEROMANS | ON FILE |
| KALYAN CHAKRAVARTHI DI PICHIKALA | ON FILE |
| KALYANI BEZALEL CACERES | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KALYANI V | ON FILE |
| KALYN CHHAM | ON FILE |
| KALYN HAYNES SMITH | ON FILE |
| KALYN KEVELLE BEACH | ON FILE |
| KAM CHAU LAI | ON FILE |
| KAM CHIU WONG | ON FILE |
| KAM CHOI YUEN | ON FILE |
| KAM CHUEN CHAN | ON FILE |
| KAM CHUN WEE | ON FILE |
| KAM FAT TUNG | ON FILE |
| KAM HOE CHONG | ON FILE |
| KAM HUNG CHAU | ON FILE |
| KAM HUNG CHEUNG | ON FILE |
| KAM HUNG HON | ON FILE |
| KAM KAH ZEN | ON FILE |
| KAM KIT CHEUNG | ON FILE |
| KAM KOK U | ON FILE |
| KAM KWONG CHAN | ON FILE |
| KAM LEUNG FELIX CHIU | ON FILE |
| KAM LEUNG HAI | ON FILE |
| KAM LUN MAK | ON FILE |
| KAM MAN CHUNG | ON FILE |
| KAM NGAI HUNG | ON FILE |
| KAM PAN AU | ON FILE |
| KAM SANG CHEUNG | ON FILE |
| KAM SHING CHAN | ON FILE |
| KAM SHING CHENG | ON FILE |
| KAM SHING NGAN | ON FILE |
| KAM SHING TSO | ON FILE |
| KAM SUM YIU | ON FILE |
| KAM TAK ELVIS CHU | ON FILE |
| KAM TO CHEUNG | ON FILE |
| KAM WAH YUEN | ON FILE |
| KAM WONG WONG | ON FILE |
| KAM YAN SIMON CHOI | ON FILE |
| KAM YIN TSE | ON FILE |
| KAM YIT LING | ON FILE |
| KAM YIU CHEUNG | ON FILE |
| KAMAAL ALAZEEZ BARRON | ON FILE |
| KAMAAL ANTHONY LARIBEE EBANKS | ON FILE |
| KAMAL ALAMEDDINE | ON FILE |
| KAMAL ASRAOUI | ON FILE |
| KAMAL CHARLE FADEL | ON FILE |
| KAMAL DESHAPRIYA ANGULWADU NAIDELAGE | ON FILE |
| KAMAL DGV | ON FILE |
| KAMAL FADHLE HAUTER | ON FILE |
| KAMAL FILLI | ON FILE |
| KAMAL HADJ MOKEDDEM | ON FILE |
| KAMAL HAFIDI | ON FILE |
| KAMAL JEET SINGH | ON FILE |
| KAMAL JERMOUNI | ON FILE |
| KAMAL KANT SHARMA | ON FILE |
| KAMAL POPAT | ON FILE |
| KAMAL PREET GREWAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAMAL TURK | ON FILE |
| KAMAL UDDIN QURAISHY | ON FILE |
| KAMAL UPUL KUMARAGE SEWMINI MADHUSHIKA RAJAPAKSHA | ON FILE |
| KAMALA KASI | ON FILE |
| KAMALAKANNAN J | ON FILE |
| KAMALAM ANNAMALAI | ON FILE |
| KAMALAMBIKAI SIVAGNANAM | ON FILE |
| KAMALANI DE SILVA KANAKA HEWAGE | ON FILE |
| KAMALESH RANABIR DUHAN | ON FILE |
| KAMALI AYANSINA LASISI | ON FILE |
| KAMALI AYANSINA LASISI | ON FILE |
| KAMALI AYANSINA LASISI | ON FILE |
| KAMALI AYANSINA LASISI | ON FILE |
| KAMALI AYANSINA LASISI | ON FILE |
| KAMALI AYANSINA LASISI | ON FILE |
| KAMALI AZEEZ | ON FILE |
| KAMALI LASISI | ON FILE |
| KAMALJIT KAMALJIT | ON FILE |
| KAMALJIT SINGH GILL DALJIT SINGH | ON FILE |
| KAMALKANT SINGH | ON FILE |
| KAMALUDIN P | ON FILE |
| KAMARA BOWEN | ON FILE |
| KAMARI DENNIS ROSS | ON FILE |
| KAMARUL BIN AZAHRI | ON FILE |
| KAMARUZZAMAN BIN MOHAMAD TOPEK | ON FILE |
| KAMAU LATRELL MCDONALD | ON FILE |
| KAMBHAMPATI RAGHURAM | ON FILE |
| KAMBIZ KASHEF | ON FILE |
| KAMBIZ MORADI | ON FILE |
| KAMDEN ZACARIAH MAY | ON FILE |
| KAMEL AMROUNI | ON FILE |
| KAMEL BADRADIEN DJADOUN | ON FILE |
| KAMEL BUCHTA | ON FILE |
| KAMEL CHIKH | ON FILE |
| KAMEL GHERNAOUT | ON FILE |
| KAMEL HAMOU-MAMAR | ON FILE |
| KAMEL JEREMI BELGACEM | ON FILE |
| KAMELIJA STIANOVIC | ON FILE |
| KAMEN DOCHEV MUTAFCHIEV | ON FILE |
| KAMEN PLAMENOV LUKOV | ON FILE |
| KAMERON CHARLES DUTTON | ON FILE |
| KAMERON CORDERO CAVAZOS | ON FILE |
| KAMERON DESHAWN GARRETTE | ON FILE |
| KAMERON JAMES HARDIN | ON FILE |
| KAMERON KOFI TURKSON | ON FILE |
| KAMERON LEE BRESHEARS | ON FILE |
| KAMERON LEON MILLER | ON FILE |
| KAMERON LEWIS CAMPBELL | ON FILE |
| KAMERON NOBLES | ON FILE |
| KAMERON WYATT | ON FILE |
| KAMESA BINTI ISMAIL | ON FILE |
| KAMG HAFTA | ON FILE |
| KAMG HAFTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAMI BEARD | ON FILE |
| KAMIE LYNN MILLER | ON FILE |
| KAMIKA RASHON MASON | ON FILE |
| KAMIL ADAM BUKANSKI | ON FILE |
| KAMIL ADAM MICHALSKI | ON FILE |
| KAMIL ADAM PLICH | ON FILE |
| KAMIL ADRIAN RAKOCZY | ON FILE |
| KAMIL ALIBALAZADE | ON FILE |
| KAMIL BAGAUTDINOV | ON FILE |
| KAMIL BANDYK | ON FILE |
| KAMIL BANDYK | ON FILE |
| KAMIL BERKAY CETIN | ON FILE |
| KAMIL BLAZEJ GLABIK | ON FILE |
| KAMIL BOGUMIL KIBITLEWSKI | ON FILE |
| KAMIL BOUSKA | ON FILE |
| KAMIL BOUSKA | ON FILE |
| KAMIL BUDNY | ON FILE |
| KAMIL CHYCZEWSKI | ON FILE |
| KAMIL DABROWSKI | ON FILE |
| KAMIL DABROWSKI | ON FILE |
| KAMIL DANIEL GRABOWSKI | ON FILE |
| KAMIL DARIUSZ LINCA | ON FILE |
| KAMIL DAWID WALCZAK | ON FILE |
| KAMIL DAWID WOJTAS | ON FILE |
| KAMIL DOMINIK KOTYLA | ON FILE |
| KAMIL DOMINIK OLEJNIK | ON FILE |
| KAMIL EMILEVICH KASHAFUTDINOV | ON FILE |
| KAMIL HAJKOWSKI | ON FILE |
| KAMIL HENRYK CZUBA | ON FILE |
| KAMIL ING PARKAN | ON FILE |
| KAMIL IRENEUSZ WISNIEWSKI | ON FILE |
| KAMIL JAKUB MICHALAK | ON FILE |
| KAMIL JAMES BANGURA | ON FILE |
| KAMIL JAN GORNISIEWICZ | ON FILE |
| KAMIL JAN RUDALSKI | ON FILE |
| KAMIL JANECKI | ON FILE |
| KAMIL JAWORSKI | ON FILE |
| KAMIL JERZY BROZYNSKI | ON FILE |
| KAMIL JOZEF GRUSZECKI | ON FILE |
| KAMIL JOZEF JAMROZY | ON FILE |
| KAMIL KELNER | ON FILE |
| KAMIL KEMPISTY | ON FILE |
| KAMIL KOLESAR | ON FILE |
| KAMIL KONRAD OLLIK | ON FILE |
| KAMIL KONRAD OLLIK | ON FILE |
| KAMIL KOPEC | ON FILE |
| KAMIL KOPECKY | ON FILE |
| KAMIL KOTER | ON FILE |
| KAMIL KOTER | ON FILE |
| KAMIL KOTER | ON FILE |
| KAMIL KOTER | ON FILE |
| KAMIL KOTER | ON FILE |
| KAMIL KOTER | ON FILE |
| KAMIL KRUSZELNICKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAMIL KRYSTIAN HATLAPA | ON FILE |
| KAMIL KRYSTIAN KOZLOWSKI | ON FILE |
| KAMIL KRZYSZTOF JANIAK | ON FILE |
| KAMIL KRZYSZTOF JANIAK | ON FILE |
| KAMIL KRZYSZTOF JANIAK | ON FILE |
| KAMIL KRZYSZTOF KOZIEL | ON FILE |
| KAMIL KRZYSZTOF ORZECHOWSKI | ON FILE |
| KAMIL KRZYSZTOF PAWLIKIEWICZ | ON FILE |
| KAMIL KUCZYNSKI | ON FILE |
| KAMIL LIS | ON FILE |
| KAMIL LUCJAN ZAJAC | ON FILE |
| KAMIL LUKASZ PIASECKI | ON FILE |
| KAMIL MARCIN GAZDA | ON FILE |
| KAMIL MAREK KALINOWSKI | ON FILE |
| KAMIL MARIUSZ SZMIT | ON FILE |
| KAMIL MATEUSZ OSOS | ON FILE |
| KAMIL MAZUREK | ON FILE |
| KAMIL MEER MOTALA | ON FILE |
| KAMIL MICHAL HUDZIKOWSKI | ON FILE |
| KAMIL MICHAL ORSZULAK | ON FILE |
| KAMIL MIKINA | ON FILE |
| KAMIL MUHAMETOV | ON FILE |
| KAMIL NORBERT KRAUS | ON FILE |
| KAMIL PAWEL WYROBEK | ON FILE |
| KAMIL PIOTR ADAMEK | ON FILE |
| KAMIL PIOTR CHOLEWA | ON FILE |
| KAMIL PIOTR NOWAK | ON FILE |
| KAMIL PIOTR PALUCH | ON FILE |
| KAMIL PIOTR PALUCH | ON FILE |
| KAMIL PIOTR SZYMCZYCHA | ON FILE |
| KAMIL POLAK | ON FILE |
| KAMIL PRZEMYSLAW KOWALSKI | ON FILE |
| KAMIL PRZEMYSLAW KOWALSKI | ON FILE |
| KAMIL PRZEMYSLAW PRZYSIWEK | ON FILE |
| KAMIL RACZEWSKI | ON FILE |
| KAMIL RADOSLAW ZAJAC | ON FILE |
| KAMIL RORAT | ON FILE |
| KAMIL ROZEMBERG | ON FILE |
| KAMIL RYSZKOWSKI | ON FILE |
| KAMIL SAFIN | ON FILE |
| KAMIL SICINSKI | ON FILE |
| KAMIL SIDUN | ON FILE |
| KAMIL STEPANEK | ON FILE |
| KAMIL STUCHLIK | ON FILE |
| KAMIL SWIERCZYNSKI | ON FILE |
| KAMIL SZADKOWSKI | ON FILE |
| KAMIL SZYDUCZYNSKI | ON FILE |
| KAMIL SZYMANSKI | ON FILE |
| KAMIL TOMASZUN | ON FILE |
| KAMIL TUGCAN KISLA | ON FILE |
| KAMILA BIALOSZEWSKA | ON FILE |
| KAMILA IBRAIMOVA | ON FILE |
| KAMILA JOLANTA LIWINSKA | ON FILE |
| KAMILA MALGORZATA KAZMIERCZAK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAMILA MARIA JODLOS | ON FILE |
| KAMILA NOVOTNA | ON FILE |
| KAMILA PATRICE CLARK | ON FILE |
| KAMILA PATRYCJA MICHALSKA | ON FILE |
| KAMILA ROMANA SORDYL | ON FILE |
| KAMILA TYRALA | ON FILE |
| KAMILA ZIMMERMANNOVA | ON FILE |
| KAMILAH JEAN ERBE | ON FILE |
| KAMILE ANILIONE | ON FILE |
| KAMILE KRUGELYTE | ON FILE |
| KAMILE PRANULYTE | ON FILE |
| KAMILE SERAPINAITE | ON FILE |
| KAMILLA HUHNKE ANDERSEN | ON FILE |
| KAMILLA PITI | ON FILE |
| KAMILLE JOYCE ADRIANO LACSON | ON FILE |
| KAMINDU THARAKA HABARAGAMUWA | ON FILE |
| KAMISOH BIN SOOIP | ON FILE |
| KAMLAL PANDAM | ON FILE |
| KAMLESH BHUPAL MISTRY | ON FILE |
| KAMLESH RADHAKRISHAN PURSWANI | ON FILE |
| KAMOGELO RAMOKGA | ON FILE |
| KAMOHELO GREGORY MOKOENA | ON FILE |
| KAMOHELO KABELO OLIPHANT | ON FILE |
| KAMOHELO MOFOKENG | ON FILE |
| KAMOL JIRATHITIKAL | ON FILE |
| KAMOL LAMRANG | ON FILE |
| KAMOLIDDIN TURAKHUJAEV | ON FILE |
| KAMOLRAT AUTCHAITRAKUL | ON FILE |
| KAMONWAT SANGUDSUB | ON FILE |
| KAMPAMBA BIBIAN JANOWSKI | ON FILE |
| KAMPANAT SOONTORN | ON FILE |
| KAMRAN AKRAM | ON FILE |
| KAMRAN AMIN | ON FILE |
| KAMRAN EGHTESAD | ON FILE |
| KAMRAN NURI OGLU KAMRAN NURIYEV | ON FILE |
| KAMRAN NURIYEV | ON FILE |
| KAMRAN ODOOLI | ON FILE |
| KAMRAN SAIDI ARDESTANI | ON FILE |
| KAMRAN VAHDANI | ON FILE |
| KAMRON CHRISTOPHER LANDRY | ON FILE |
| KAMRON DARREN LEE | ON FILE |
| KAMRON DAVID MODROW | ON FILE |
| KAMRON LARKI | ON FILE |
| KAMRON POOSTI | ON FILE |
| KAMRON SOLDOZY | ON FILE |
| KAMRUL BLVD ISLAM | ON FILE |
| KAMRUL ISLAM WAHAB | ON FILE |
| KAMURAN PEKTAS | ON FILE |
| KAMYAR EBRAHIMI | ON FILE |
| KAMYAR KARIMI MOHAGER | ON FILE |
| KAMYAR TAHER | ON FILE |
| KAN KINGPETCHARAT | ON FILE |
| KAN TUMSRI | ON FILE |
| KANA LESSI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KANAGAVALLI VELU | ON FILE |
| KANAKAMANI VAIRAMUTTU | ON FILE |
| KANAKARAJU RAYAPATI | ON FILE |
| KANAKARATHNA SASINTHA DEEPAL | ON FILE |
| KANAME KIMURA | ON FILE |
| KANAN AZIZLI | ON FILE |
| KANAN R HOLMES | ON FILE |
| KANANI SAHIL PARESHBHAI | ON FILE |
| KANARA CONRAD LIA | ON FILE |
| KANATPONG KARNTANARHAT | ON FILE |
| KANAV BAMBY | ON FILE |
| KANAWYER CHRISTOPHER M | ON FILE |
| KANCHAN DESHWAL | ON FILE |
| KANCHAN JOSHI | ON FILE |
| KANCHAN SAHU | ON FILE |
| KANCHAN SHARMA | ON FILE |
| KANCHANA PUSHPAKUMARI UDAWATTA | ON FILE |
| KANCHANA RANASINGHE RANASINGHE ARACHCHIGE AJITH | ON FILE |
| KANCHANA SHIRAN UDAWATTA | ON FILE |
| KANCHAPA ADITHYA LIYANA ARACHCHIGE | ON FILE |
| KANDA NIYOMSILP | ON FILE |
| KANDACE JOANN COPHER | ON FILE |
| KANDASAMY VIJEKAN SUPPAIYA | ON FILE |
| KANDIS VONTAE NICOLE BAILEY | ON FILE |
| KANDRIKAR MOHAMED AKMAL | ON FILE |
| KANE ALEXANDER HUMPLEBY | ON FILE |
| KANE ANTHONY MARTINSON | ON FILE |
| KANE ARTHUR QUINTON | ON FILE |
| KANE CLOVER | ON FILE |
| KANE DAVID JENNINGS REYNOLDS | ON FILE |
| KANE ELLIOT HEAL | ON FILE |
| KANE JACK HUBBARD CHAMBERLAIN | ON FILE |
| KANE JACOB RICHARDSON | ON FILE |
| KANE JAMES HAWKINS | ON FILE |
| KANE JOHANNES EIJKEMANS | ON FILE |
| KANE K CHAN | ON FILE |
| KANE LACHLAN BRINKHUIS | ON FILE |
| KANE LUKE STEVENSON | ON FILE |
| KANE MOORE MILLER | ON FILE |
| KANE N GUZMAN | ON FILE |
| KANE PETER HENDERSON | ON FILE |
| KANE PHILLIP WILSON | ON FILE |
| KANE RICHARD ORILEY | ON FILE |
| KANE VINCENT YANDELL | ON FILE |
| KANE WILLIAM GOURVELOS | ON FILE |
| KANE WILLIAM HARPSTER | ON FILE |
| KANE XEO HEATH | ON FILE |
| KANEKWA MONDOLOKA | ON FILE |
| KANESHA RENEE SAMUEL | ON FILE |
| KANETH  PAKTRAKETTRIN | ON FILE |
| KANG CHEN | ON FILE |
| KANG CHUN HUANG | ON FILE |
| KANG JIE LIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KANG K TTE | ON FILE |
| KANG KIM EE | ON FILE |
| KANG LI YING | ON FILE |
| KANG LIAT HOE | ON FILE |
| KANG LIP SUNN | ON FILE |
| KANG LIU | ON FILE |
| KANG SAN CHUN | ON FILE |
| KANG THANG LOONG | ON FILE |
| KANG WENXIU JEFFREY | ON FILE |
| KANG XUN WONG | ON FILE |
| KANG YANG | ON FILE |
| KANG ZHEXING | ON FILE |
| KANGADARAAN K ARUMUGAM | ON FILE |
| KANGARA MUDIYANSELAGE IMESH SHAMARA | ON FILE |
| KANGRAN ZHAO | ON FILE |
| KANHAIYA KUMAR | ON FILE |
| KANHAIYA LAL AGARWAL | ON FILE |
| KANIDEVAN VANAKKAM | ON FILE |
| KANIKA MAHATA | ON FILE |
| KANIKANNAN UTHANDI | ON FILE |
| KANIN ANGSUNIT | ON FILE |
| KANIN TOWIWAKE | ON FILE |
| KANISHKA ANNATHURAI | ON FILE |
| KANISHKA KUMARI | ON FILE |
| KANIT JIAMDEE | ON FILE |
| KANIT SETHI | ON FILE |
| KANIT YUSUFEE | ON FILE |
| KANITTHA ANAPORN | ON FILE |
| KANJANA NGAMPLOD | ON FILE |
| KANKANAMGE JANITH UPARANGA | ON FILE |
| KANKANIGE JANITH OMESH JAYASENA | ON FILE |
| KANKANIGE JASON SANINDU CHETHANA PERERA | ON FILE |
| KANKANIGE NIMAL | ON FILE |
| KANKANIGE RASANGI KARUNASENA | ON FILE |
| KANKAWEE PATTHARAARPAKORN | ON FILE |
| KANNABIRAN NANDAKUMAR | ON FILE |
| KANNAMMAL VAITHIYALINGAM | ON FILE |
| KANNAN ANGAMUTHU | ON FILE |
| KANNAN PANDURANGAN | ON FILE |
| KANNAN RANGARAJAN | ON FILE |
| KANNAN SUBBURAYAN | ON FILE |
| KANNAPPAN AL PALANIAPPAN | ON FILE |
| KANNEGANTI ANUSHA DEVI | ON FILE |
| KANNEN TORGEMA | ON FILE |
| KANNIKA CHUMPOL | ON FILE |
| KANNIKA KIM | ON FILE |
| KANNON QUINN MCCAVIT | ON FILE |
| KANNON S SHIELDS | ON FILE |
| KANOK POTIKANOK | ON FILE |
| KANOKLAK SAIYAI | ON FILE |
| KANOKPITCH KHAMPRAPHAI | ON FILE |
| KANOKSAK KASETKULCHEEP | ON FILE |
| KANOKSAK KHOCHAKHONG | ON FILE |
| KANOKTHIP KITITHARAKUN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KANOKWAN MANEEON | ON FILE |
| KANPARA JAY CHETANBHAI | ON FILE |
| KANPIROM KAEWNGOEN | ON FILE |
| KANTAPONG KUNVIJANG | ON FILE |
| KANTHAPA MARCHBANKS | ON FILE |
| KANTHIMA SAWATDEE | ON FILE |
| KANTHIMATHI KAMALACHANDRAN | ON FILE |
| KANTILAL MAVJIBHAI PATEL | ON FILE |
| KANTIMA LADUANGDI | ON FILE |
| KANTIN ANDREAS OSCAR LECHAT | ON FILE |
| KANTITAD PRAMCHIT | ON FILE |
| KANTNER KIVA DAVID SILVEN | ON FILE |
| KANUMURI ADITYA VARMA | ON FILE |
| KANUNGNIJ RACHJAIYA | ON FILE |
| KANWAR SULC | ON FILE |
| KANYA LUANGPHITAK | ON FILE |
| KANYA RAMAJEYAM | ON FILE |
| KANYA RAMART | ON FILE |
| KANYARAT PHATCHANA | ON FILE |
| KANYISA BADUZA | ON FILE |
| KANYISA VENA | ON FILE |
| KANYLA N WILSON | ON FILE |
| KANYON MARCELL GILLIES | ON FILE |
| KAO XIONG | ON FILE |
| KAONE CALVIN KGORI | ON FILE |
| KAOR TEST | ON FILE |
| KAOR TEST | ON FILE |
| KAORI NAGASAWA | ON FILE |
| KAORU SENDO | ON FILE |
| KAOTHER YACOUBI | ON FILE |
| KAOUTAR HOURMATALLAH | ON FILE |
| KAP YON KIM | ON FILE |
| KAPENAUARUE JESSICA KATJOMUISE | ON FILE |
| KAPIL DEV KUSHWAHA | ON FILE |
| KAPIL JITENDRA KHATER | ON FILE |
| KAPIL KISHORE SURINDER VIRDI | ON FILE |
| KAPIL MESHRAM | ON FILE |
| KAPIL NANDAKUMAR BAMBARDEKAR | ON FILE |
| KAPIL PANTHI | ON FILE |
| KAPIL SAHOO | ON FILE |
| KAPIL SHARMA | ON FILE |
| KAPIL SHARMA | ON FILE |
| KAPIL TIWARI | ON FILE |
| KAPILA LAKSHANTHA MATARAGE DON | ON FILE |
| KAPILA LAKSHANTHA MATARAGE DON | ON FILE |
| KAPILA LAKSHANTHA MATARAGE DON | ON FILE |
| KAPILA LAKSHANTHA MATARAGE DON | ON FILE |
| KAPILA WEDIKKARAGE WEDIKKARA GEDARA | ON FILE |
| KAPIYA MUNKANTA | ON FILE |
| KAPOOR PANKAJ | ON FILE |
| KAPURUGE AVISHKA FERNANDO | ON FILE |
| KAR CHUNG KELVIN WONG | ON FILE |
| KAR FAI VICTOR LEE | ON FILE |
| KAR JIN ONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAR KIT LUM | ON FILE |
| KAR LIANG CRUISE KWA | ON FILE |
| KAR LURN GARY YAN | ON FILE |
| KAR MUN HOY | ON FILE |
| KAR WAI CHOW | ON FILE |
| KAR YEE LIM | ON FILE |
| KAR YUNG TOM | ON FILE |
| KARA ALEXANDRA PIWOWARCZYK | ON FILE |
| KARA ANNE JUDE | ON FILE |
| KARA E MAHONEY | ON FILE |
| KARA JADE THOMAS | ON FILE |
| KARA JANEL LAWSON | ON FILE |
| KARA LATTANZE | ON FILE |
| KARA LYNETTE WINSTON | ON FILE |
| KARA LYNN PASCHKE | ON FILE |
| KARA NEOMA DANVERS | ON FILE |
| KARA RENEE JETER | ON FILE |
| KARA SANGSOOK LAWTON | ON FILE |
| KARABET GARY BARDAKJIAN | ON FILE |
| KARABO EUGENE MOLOKWANE | ON FILE |
| KARABO GLADWIN LAWE | ON FILE |
| KARABO JULIAS MASHIGO | ON FILE |
| KARABO KENNETH SELLO | ON FILE |
| KARABO WILSON LEFALATSA | ON FILE |
| KARALIJENISH PALANI | ON FILE |
| KARAN BATRA DAITCH | ON FILE |
| KARAN BHARATKUMAR PATEL | ON FILE |
| KARAN BHASIN | ON FILE |
| KARAN CHANDUR TILANI | ON FILE |
| KARAN DARYANANI | ON FILE |
| KARAN DEHARIYA | ON FILE |
| KARAN HARESH KHIANI | ON FILE |
| KARAN JAYESH DOSHI | ON FILE |
| KARAN JYOTI KALITA | ON FILE |
| KARAN KARAN | ON FILE |
| KARAN KIRTIKUMAR KAMDAR | ON FILE |
| KARAN KOHLI | ON FILE |
| KARAN KRISHNA KURUP | ON FILE |
| KARAN LABRA | ON FILE |
| KARAN PESTANA ABDALLA AUHI | ON FILE |
| KARAN SAINI | ON FILE |
| KARAN TREHAN | ON FILE |
| KARAN TREHAN | ON FILE |
| KARAN VISHVAKARMA | ON FILE |
| KARANCHA MISESI GETHSUN | ON FILE |
| KARANDEEP GHUMAN | ON FILE |
| KARANDEEP SINGH GILL | ON FILE |
| KARANGIYA NIRAV | ON FILE |
| KARANPRIT SINGH | ON FILE |
| KARANVIR SINGH PRIHAR | ON FILE |
| KARAPET KIRAKOSIAN | ON FILE |
| KARAVILJKA STEVANOVIC | ON FILE |
| KARDELEN CUCU | ON FILE |
| KAREAM OSAMA AHMED | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAREEM ABDULLAH SALAHUDDIN | ON FILE |
| KAREEM AL' TAAMNEKH | ON FILE |
| KAREEM CARTER | ON FILE |
| KAREEM CHARLES-PIERRE | ON FILE |
| KAREEM EASLEY | ON FILE |
| KAREEM JABER AUDI | ON FILE |
| KAREEM JAIMAL INGRAHAM | ON FILE |
| KAREEM NAJEE BOBBITT | ON FILE |
| KAREEM ROSENTHAL | ON FILE |
| KAREEM S SINGLETON | ON FILE |
| KAREEM SAMEHMOHAMEDLOFTY SEOUDY | ON FILE |
| KAREEM SHARIF WERIN | ON FILE |
| KAREENA ALICIA GORDON | ON FILE |
| KAREL B DRABE | ON FILE |
| KAREL BAROT | ON FILE |
| KAREL BEDNAR | ON FILE |
| KAREL BENACEK | ON FILE |
| KAREL CECIL | ON FILE |
| KAREL CHLEVISTAN | ON FILE |
| KAREL DATHAN VAN BREDERODE | ON FILE |
| KAREL FENIGBAUER | ON FILE |
| KAREL FREDERICK RAUTENBACH | ON FILE |
| KAREL HARTMAN OLIVELLA | ON FILE |
| KAREL JALOVEC | ON FILE |
| KAREL KLUCKY | ON FILE |
| KAREL KLUCKY | ON FILE |
| KAREL KNIZEK | ON FILE |
| KAREL KOZAK | ON FILE |
| KAREL KREBS | ON FILE |
| KAREL KUBISTA | ON FILE |
| KAREL MUELLER | ON FILE |
| KAREL PENK | ON FILE |
| KAREL PYTOLAJ | ON FILE |
| KAREL SVIHEL | ON FILE |
| KAREL VANCL | ON FILE |
| KAREL VETESNIK | ON FILE |
| KAREL VLADYKA | ON FILE |
| KAREL VLASEK | ON FILE |
| KAREL YANNIS ARTHUR WYBRANDS | ON FILE |
| KARELIA ENALI VALENZUELA MORA | ON FILE |
| KARELL COTE LAVIGNE | ON FILE |
| KAREN A PHENIS | ON FILE |
| KAREN AILEN ESCUDERO BECERRA | ON FILE |
| KAREN AMANDA HUGHES | ON FILE |
| KAREN ANABELA GONZALEZ | ON FILE |
| KAREN ANABELA GONZALEZ | ON FILE |
| KAREN ANAEL RUDEL | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | ON FILE |
| KAREN ANDREA MEJIA PERDOMO | ON FILE |
| KAREN ANITA VAN RIJN | ON FILE |
| KAREN ANN YARBERRY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAREN ANNE BURT | ON FILE |
| KAREN ANNE DIPPEL | ON FILE |
| KAREN ANNE DOWDY | ON FILE |
| KAREN ANNE HOUSER | ON FILE |
| KAREN ANTONELLA BRACCO | ON FILE |
| KAREN ARACELI PERALTA | ON FILE |
| KAREN AREVSHATYAN | ON FILE |
| KAREN BOONZAIER | ON FILE |
| KAREN CAROLINA VALDERRAMA GONZALEZ | ON FILE |
| KAREN CRYSTAI DYCK | ON FILE |
| KAREN CYNTHIA JAXEL | ON FILE |
| KAREN DAIANA QUIROZ | ON FILE |
| KAREN DALAKYAN | ON FILE |
| KAREN DIANA HARE | ON FILE |
| KAREN DIANIRA GALINDEZ BELTRAN | ON FILE |
| KAREN DOLORES HOURY | ON FILE |
| KAREN ELENA HUNKA | ON FILE |
| KAREN ELISABETH MARIA PRONK | ON FILE |
| KAREN ELIZABETH WEST | ON FILE |
| KAREN ESTEFANI MOLINA TRANQUINO | ON FILE |
| KAREN FRANCES JORGENSEN | ON FILE |
| KAREN GABRIELA VALENZUELA | ON FILE |
| KAREN GAYLE BROWN | ON FILE |
| KAREN GISELA RUIZ | ON FILE |
| KAREN GIULIANA LIMA | ON FILE |
| KAREN GOMKTSYAN | ON FILE |
| KAREN GRACE VITO | ON FILE |
| KAREN HARUTYUNYAN | ON FILE |
| KAREN HEW SIEW LING | ON FILE |
| KAREN HORSFALL | ON FILE |
| KAREN ISAACSON GINKEL | ON FILE |
| KAREN ISABEL ZULUAGA BERMUDEZ | ON FILE |
| KAREN J DUPRE | ON FILE |
| KAREN JANETH TURIZO BENAVIDES | ON FILE |
| KAREN JOY RAGUDO GABONADA | ON FILE |
| KAREN JOY RAIKES | ON FILE |
| KAREN JULIETH COGOLLO PEREZ | ON FILE |
| KAREN KA Y KWOK | ON FILE |
| KAREN KANDAZYAN | ON FILE |
| KAREN KAPUSTA-POFAHL | ON FILE |
| KAREN KAY HODGE | ON FILE |
| KAREN KIRENDEEP K LALI | ON FILE |
| KAREN KNIGHT | ON FILE |
| KAREN KRISHANA SAYAL | ON FILE |
| KAREN L HALA | ON FILE |
| KAREN LEDESMA | ON FILE |
| KAREN LESLEY LEWIS | ON FILE |
| KAREN LESLEY WILLIS | ON FILE |
| KAREN LUCIANA SERRANO | ON FILE |
| KAREN LYNN BARDINI | ON FILE |
| KAREN MARGARITA RODRIGUEZ HENRIQUEZ | ON FILE |
| KAREN MARIE CLASBY | ON FILE |
| KAREN MARIE HOLLERAN | ON FILE |
| KAREN MARIE KING | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAREN MARLENE VALDEZ | ON FILE |
| KAREN MARYANNE MECKELBORG | ON FILE |
| KAREN MELISA ESCOBAR | ON FILE |
| KAREN MICAELA ALANCAY CACERES | ON FILE |
| KAREN MICHELLE CASTILLOMINOTT | ON FILE |
| KAREN MICHELLE SCHRADER | ON FILE |
| KAREN MILENA BOCEK | ON FILE |
| KAREN NAHIR VIDELA NIETO | ON FILE |
| KAREN NATALI PERALTA | ON FILE |
| KAREN NGUYEN | ON FILE |
| KAREN OHANEZIAN | ON FILE |
| KAREN OLIVIA LIAN | ON FILE |
| KAREN PERALTA CABALLERO | ON FILE |
| KAREN POUSA | ON FILE |
| KAREN PRECY KONG BELANOS | ON FILE |
| KAREN RACHEL PETERER | ON FILE |
| KAREN RENEE WEAVER | ON FILE |
| KAREN RODRÃ-GUEZ | ON FILE |
| KAREN ROSE CONNOR | ON FILE |
| KAREN SABRINY GOMES FERREIRA | ON FILE |
| KAREN SOLEDAD CORTEZ | ON FILE |
| KAREN SOLEDAD GARRIDO | ON FILE |
| KAREN SOUZA | ON FILE |
| KAREN STEPHANIE SAFIEDINE | ON FILE |
| KAREN SU LIN HALLEDAY | ON FILE |
| KAREN THOK | ON FILE |
| KAREN TOVMASYAN | ON FILE |
| KAREN VILLALOBOS QUINTERO | ON FILE |
| KARENJOYCE MARCELO PLAZA | ON FILE |
| KARENLITZA PEREZ VASQUEZ | ON FILE |
| KARENM MCDOUGALL | ON FILE |
| KARENNYS JHOANNA VALLEJO RIVAS | ON FILE |
| KAREY DORSAINVIL | ON FILE |
| KARHONDA HINES JONES | ON FILE |
| KARI ANN LEIKNES | ON FILE |
| KARI ANN MARTINEZ | ON FILE |
| KARI CHATTERJEE ROGERS | ON FILE |
| KARI FANNAR JONSSON | ON FILE |
| KARI KEVIN AABERG KULTALAHTI | ON FILE |
| KARI KRISTIAN KAAKKURINIEMI | ON FILE |
| KARI LEIGH ROTHENBERG | ON FILE |
| KARI LYNN RIEGER | ON FILE |
| KARI PHILIPPE ALEXIS ADOURIAN | ON FILE |
| KARI TAPIO PAUKKU | ON FILE |
| KARI YVETTE STEELE | ON FILE |
| KARIANN ELIZABETH REID | ON FILE |
| KARIANNE GAGNON-TREMBLAY | ON FILE |
| KARIE LEA HAWK | ON FILE |
| KARIF ISAAC KNOX | ON FILE |
| KARIM ABDULKADER SOLANJI | ON FILE |
| KARIM ABDULKARIM MUBARAK FARAJ ALFALASI | ON FILE |
| KARIM ABUZEINEH | ON FILE |
| KARIM ALEJANDRO MIGNANI LEMOS | ON FILE |
| KARIM ALMOLLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KARIM AMAR SABGUI | ON FILE |
| KARIM AMGAD AHMED ZAHRAN | ON FILE |
| KARIM ASKRI | ON FILE |
| KARIM AYAD | ON FILE |
| KARIM AZIZ | ON FILE |
| KARIM BELARADJ | ON FILE |
| KARIM BEN DASSA | ON FILE |
| KARIM BENHACA | ON FILE |
| KARIM BENMERZOUG | ON FILE |
| KARIM BOUGRER | ON FILE |
| KARIM BOUZEROURA | ON FILE |
| KARIM CALAMARI | ON FILE |
| KARIM CHELLI | ON FILE |
| KARIM CHELLI | ON FILE |
| KARIM DJAMEL SABBA | ON FILE |
| KARIM EL KASSIMI | ON FILE |
| KARIM EL KATARI | ON FILE |
| KARIM ESSAFI | ON FILE |
| KARIM FRIKHA | ON FILE |
| KARIM GUERDANE | ON FILE |
| KARIM HASSANALI DAMJI | ON FILE |
| KARIM HASSIN PERRAUDIN | ON FILE |
| KARIM HIZI | ON FILE |
| KARIM JAFFERALI KOORJEE | ON FILE |
| KARIM KATO DA CRUZ | ON FILE |
| KARIM KHALIL | ON FILE |
| KARIM KORICHE | ON FILE |
| KARIM LAJRI | ON FILE |
| KARIM MAHMOUD ABDELMEGUID ALY HAGGAG | ON FILE |
| KARIM MARABET | ON FILE |
| KARIM MOHAMED G ELSHATOURY | ON FILE |
| KARIM MOHAMED SEDEK MOHAMED | ON FILE |
| KARIM NAJAR | ON FILE |
| KARIM NISSIOITI NOURDINE | ON FILE |
| KARIM OUANES | ON FILE |
| KARIM PANJU | ON FILE |
| KARIM PAULET | ON FILE |
| KARIM QOASEDDIN | ON FILE |
| KARIM RAHAOUI | ON FILE |
| KARIM RAMI | ON FILE |
| KARIM REMADA | ON FILE |
| KARIM SMIRES | ON FILE |
| KARIM SMIRES | ON FILE |
| KARIM STANLEY PIEJOS | ON FILE |
| KARIM THIBAULT HADDAD | ON FILE |
| KARIM YERGALIYEV | ON FILE |
| KARIMA ISEL BARRIA MORAN | ON FILE |
| KARIMULLAH DURRANI | ON FILE |
| KARIN  RAMIREZ | ON FILE |
| KARIN A HARMS | ON FILE |
| KARIN AMANDA HAEGGLUND | ON FILE |
| KARIN ANDREA DELANO MUNOZ | ON FILE |
| KARIN ANNA SUTER | ON FILE |
| KARIN DOBRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KARIN GANTENBEIN | ON FILE |
| KARIN GASSMANN | ON FILE |
| KARIN HÃ–DL | ON FILE |
| KARIN P VAN TONGEREN | ON FILE |
| KARIN ROTH | ON FILE |
| KARINA A ALVARADO | ON FILE |
| KARINA ALEJANDRA CHAJU | ON FILE |
| KARINA ANALIA NIEVA | ON FILE |
| KARINA ANDREA SUAREZ | ON FILE |
| KARINA ANDREA VITA | ON FILE |
| KARINA ANNA LENIEC | ON FILE |
| KARINA ARCAND-MERCIER | ON FILE |
| KARINA ARTIUKH | ON FILE |
| KARINA BELEN ESCOBAR | ON FILE |
| KARINA CAMAIONI | ON FILE |
| KARINA DELICIA CAPITANELLI | ON FILE |
| KARINA DUNCAN | ON FILE |
| KARINA ELFRIEDE LIESELOTTE STELTER | ON FILE |
| KARINA ELISA ANGULO | ON FILE |
| KARINA ELIZABETH BERON | ON FILE |
| KARINA ELIZABETH DANGELO | ON FILE |
| KARINA ELIZABETH MAGGIONI | ON FILE |
| KARINA ESCOBAR BUCKNER | ON FILE |
| KARINA FLORENCIA VALLEJO | ON FILE |
| KARINA GALANO | ON FILE |
| KARINA GISELA MATLES | ON FILE |
| KARINA HARUTUNIAN | ON FILE |
| KARINA HELLWEG | ON FILE |
| KARINA JOY CROOKS | ON FILE |
| KARINA KAMILA OLEDZKA | ON FILE |
| KARINA KAORI NAKAMA | ON FILE |
| KARINA KASAEV | ON FILE |
| KARINA KOLODZIEJCZYK | ON FILE |
| KARINA LUZIA FERREIRA MEIRELES | ON FILE |
| KARINA LYSENKO | ON FILE |
| KARINA MABEL PERALTA GOMEZ | ON FILE |
| KARINA MARISEL DANNA | ON FILE |
| KARINA MARTINEZ SOTO | ON FILE |
| KARINA MIO | ON FILE |
| KARINA MOMENAITE | ON FILE |
| KARINA OSTROVSKA | ON FILE |
| KARINA PAOLA RODRIGUEZ | ON FILE |
| KARINA PAOLA TIBASOSA | ON FILE |
| KARINA RAQUEL ALMADA | ON FILE |
| KARINA ROCIO MATTAR | ON FILE |
| KARINA SIDOROVA | ON FILE |
| KARINA SOGBATYAN | ON FILE |
| KARINA SOLANGE SCHROH | ON FILE |
| KARINA SUGEY IBARRA LOPEZ | ON FILE |
| KARINA SUSANA FERNANDEZ | ON FILE |
| KARINA ULTANBEKOVA | ON FILE |
| KARINA VOLOSHYNA | ON FILE |
| KARINA VOLOSHYNA | ON FILE |
| KARINA YOSELIN HERNANDEZ ZAMARO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KARINA ZAITSEVA | ON FILE |
| KARINE DE LOS ANGELES BELLAVILLE ARRIOJAS | ON FILE |
| KARINE KHANGELDYAN | ON FILE |
| KARINE KUPALYAN | ON FILE |
| KARINE MOREAU | ON FILE |
| KARINE NICOLE GBIANZA | ON FILE |
| KARINE PEREIRA | ON FILE |
| KARINE PLESNIARSKI | ON FILE |
| KARINE SARKISIAN | ON FILE |
| KARINE SOLOMONYAN | ON FILE |
| KARIS ONG XIN LE | ON FILE |
| KARISA LYNN BAILEY | ON FILE |
| KARISE LISBOA BISPO SOUTO | ON FILE |
| KARIYAWASAM KATUKOLAHA GAMAGE RUMETH SATHNIDU | ON FILE |
| KARL ALAURIN TRENCHERA | ON FILE |
| KARL ALEXANDER C GUSTAFSSON | ON FILE |
| KARL ALLEN | ON FILE |
| KARL ANDREAS PERSSON | ON FILE |
| KARL ANDREW WAGNER TOLEDO | ON FILE |
| KARL ANTHONY DERNER | ON FILE |
| KARL ARNOLD EDEN | ON FILE |
| KARL AUGUST SAMSEN | ON FILE |
| KARL BARBOSA FIGUEIREDO | ON FILE |
| KARL BENJAMIN FERNANDES | ON FILE |
| KARL BENNY OLSVIG RICHARD | ON FILE |
| KARL BERNARD BECKWITH JR | ON FILE |
| KARL CELSO KLIMES | ON FILE |
| KARL CHRISTIAN FERNANDEZ BUERANO | ON FILE |
| KARL CHRISTOPHER NIELSEN | ON FILE |
| KARL DAVID ALLEN | ON FILE |
| KARL DAVID FORTES CRUZ | ON FILE |
| KARL DEAN HOFFMAN | ON FILE |
| KARL DEREK GHIO | ON FILE |
| KARL DIETMAR ZDESAR | ON FILE |
| KARL DONALD SCHLOSSBAUER | ON FILE |
| KARL EDWARD WILHELM ZWICKL | ON FILE |
| KARL EMIL SODERBERG | ON FILE |
| KARL EREIK LINZANDER | ON FILE |
| KARL ERIC B MILLS | ON FILE |
| KARL ERIC BLAIS | ON FILE |
| KARL ERIC THOMAS | ON FILE |
| KARL ERIK PAERN | ON FILE |
| KARL EYIMOFE O ATIE | ON FILE |
| KARL FILIP JESPER ANDREASSON | ON FILE |
| KARL FITZGERALD DAVIS | ON FILE |
| KARL FLORIAN HOFER | ON FILE |
| KARL FREDERIC PIERRE MARIE AMEDEE TOUSSAINT DU WAST | ON FILE |
| KARL G OBERG | ON FILE |
| KARL GABRIEL GOUVERNEUR | ON FILE |
| KARL GRAEF | ON FILE |
| KARL GUSTAV SIMON RAGNELIND | ON FILE |
| KARL HARRISON MEYER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KARL HEINZ FRANKESER | ON FILE |
| KARL HENRIK ISAKSSON | ON FILE |
| KARL HENRIK PETTERSSON BLUMENAU | ON FILE |
| KARL HILMAR EMMANUEL HULTKRANTZ | ON FILE |
| KARL HUGO FILIP FREDMAN | ON FILE |
| KARL HUTSEN ST FLEUR | ON FILE |
| KARL HYUN KIM | ON FILE |
| KARL IAN GLEAVE | ON FILE |
| KARL ISAIAH YAO EGANA | ON FILE |
| KARL IZAK ZENS | ON FILE |
| KARL J HARDEN | ON FILE |
| KARL JACKSON | ON FILE |
| KARL JAYBON MANUEL ABANO | ON FILE |
| KARL JOAKIM SVENSSON | ON FILE |
| KARL JOEL RONNERFORS | ON FILE |
| KARL JOERGEN MIKAEL LAGERSTEDT | ON FILE |
| KARL JOHAN OLOF LARSON | ON FILE |
| KARL JOHAN WALANDER | ON FILE |
| KARL JOHANN LEWORI YORI O | ON FILE |
| KARL JOHN JAKOB | ON FILE |
| KARL JOHN MARTIN OLSEN | ON FILE |
| KARL JONATHAN JARL WELLERSHAUS | ON FILE |
| KARL JONATHAN MAMAC AGUILAR | ON FILE |
| KARL JOSEF GAUB | ON FILE |
| KARL JOSEF WEISS | ON FILE |
| KARL JOSEPH GREEN | ON FILE |
| KARL JULIEN DE CLERCK | ON FILE |
| KARL KOLARSICK | ON FILE |
| KARL LACHLAN GILVARRY | ON FILE |
| KARL LAMBERT M NULENS | ON FILE |
| KARL LAMONT TUCK | ON FILE |
| KARL LUKE CUTHBERT | ON FILE |
| KARL M CHOCENSKY | ON FILE |
| KARL MAXIMILIAN MITTERHAUSER | ON FILE |
| KARL MELTON | ON FILE |
| KARL MERRIEN | ON FILE |
| KARL MICHAEL MENDOZA | ON FILE |
| KARL NATHANIEL DAWSON | ON FILE |
| KARL NAUNDORF | ON FILE |
| KARL NIKOLAUS KARG | ON FILE |
| KARL OSKAR SANDSTEDT | ON FILE |
| KARL P CAGBABANUA | ON FILE |
| KARL PATRICK DIGBEU | ON FILE |
| KARL PATRICK F MALOIR | ON FILE |
| KARL PETER DAVIES | ON FILE |
| KARL PETER WATZEL | ON FILE |
| KARL PETER WATZEL | ON FILE |
| KARL R ESTRADA | ON FILE |
| KARL REED ROHLMAN | ON FILE |
| KARL RHYS STOLLERY | ON FILE |
| KARL RICHARD COVE | ON FILE |
| KARL RICHARD DINNINGTON | ON FILE |
| KARL ROSS MILES | ON FILE |
| KARL SADAMITSU OYAMA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KARL SAMUEL WENDT | ON FILE |
| KARL SEBASTIAN THURESSON | ON FILE |
| KARL SIMON BOYLES | ON FILE |
| KARL SIQI LEE | ON FILE |
| KARL SIQI LEE | ON FILE |
| KARL SPEISER | ON FILE |
| KARL STEINKAMP | ON FILE |
| KARL STEPHEN WANE | ON FILE |
| KARL STEVEN HALL | ON FILE |
| KARL STOCKER | ON FILE |
| KARL SVEN MAGNUS ANDERSSON | ON FILE |
| KARL THEODOR BENGTSSON | ON FILE |
| KARL THEODORE SUPAL | ON FILE |
| KARL TOBIAS PERSSON | ON FILE |
| KARL TOMMY PETER LIDSTROM | ON FILE |
| KARL VERNON LABISTE LIGAN | ON FILE |
| KARL VIKTOR JOHANNES ALAKÃ–RKKÃ– | ON FILE |
| KARL WAYNE ANTOINE | ON FILE |
| KARL WILLIAMS | ON FILE |
| KARL WINSTON MCGUIRE | ON FILE |
| KARLA A SHIRLEY | ON FILE |
| KARLA AZUCENA RAMIREZ RAMIREZ | ON FILE |
| KARLA BARISIC | ON FILE |
| KARLA CEPON | ON FILE |
| KARLA DAVILA | ON FILE |
| KARLA ELIZABETH HERNANDEZ HERNANDEZ | ON FILE |
| KARLA ELIZABETHK WYATT | ON FILE |
| KARLA ESTEFANIA POMA ROSALES | ON FILE |
| KARLA GABRIELA RODRIGUEZ LOPEZ | ON FILE |
| KARLA GUADALUPE MONDRAGON | ON FILE |
| KARLA HORVAT | ON FILE |
| KARLA ILIANA FIGUEROA ZAZUETA | ON FILE |
| KARLA JANETH CARRASCO DELGADO | ON FILE |
| KARLA KUZMANIC | ON FILE |
| KARLA LOUISE BLUM | ON FILE |
| KARLA MARISOL CONTRERAS AMAYA | ON FILE |
| KARLA MARTINA VELAZQUEZ | ON FILE |
| KARLA MARTINA VELAZQUEZ | ON FILE |
| KARLA MARY BRUK | ON FILE |
| KARLA NIEBLA AVENDANO | ON FILE |
| KARLA POLLARD | ON FILE |
| KARLA R BRITT | ON FILE |
| KARLA SCHESTAGOVA | ON FILE |
| KARLA STEFANIA RIVERA DIAZ | ON FILE |
| KARLA SVRCINOVA | ON FILE |
| KARLA TOMAZINI | ON FILE |
| KARLA YUSLEIDY ADRIAN ABREU | ON FILE |
| KARLA ZEBIC | ON FILE |
| KARLAPUDI SARADA | ON FILE |
| KARLAS BLAAUW | ON FILE |
| KARL-HEINZ MORGENROTH | ON FILE |
| KARL-HEINZ BALZ | ON FILE |
| KARL-HEINZ VOLESKY | ON FILE |
| KARLIIN BROOKS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KARLIJN A A VAN NOORT | ON FILE |
| KARLILL FRANCOIS | ON FILE |
| KARLIS KRASTINS | ON FILE |
| KARLIS STONINS | ON FILE |
| KARL-JOHAN BJORN LARSSON | ON FILE |
| KARLO BUKOVAC | ON FILE |
| KARLO JURINA | ON FILE |
| KARLO LUBOS MANGUILIN | ON FILE |
| KARLO MAJER | ON FILE |
| KARLO RABIC | ON FILE |
| KARLO SIMON | ON FILE |
| KARLO STOJANOVIC | ON FILE |
| KARLO TONCER | ON FILE |
| KARLO TURK | ON FILE |
| KARLO VALENTIN CIHLAR | ON FILE |
| KARLOS RHYNEA BROTHERS | ON FILE |
| KARLSU DESIR | ON FILE |
| KARLTON  WILLIAMS | ON FILE |
| KARLTON LEE HALOO | ON FILE |
| KARLY ARLINE KRISBY | ON FILE |
| KARLY JEAN WHEELER | ON FILE |
| KARM CHOUDHRY | ON FILE |
| KARMA DEE WILSON | ON FILE |
| KARMA DRUPCHUK | ON FILE |
| KARMAN SINGH DEHAR | ON FILE |
| KARMANDEEP SINGH BASSI | ON FILE |
| KARMARL RICHARD THOMPSON | ON FILE |
| KARMELA PALEKA | ON FILE |
| KARMINA PATRICIA IVANOIU | ON FILE |
| KARN WONGVATRAPHONG | ON FILE |
| KARNAN MOHANDOSS | ON FILE |
| KARNAN NULL | ON FILE |
| KARNON LAZARE KONE | ON FILE |
| KARNUDIN KARNUDIN | ON FILE |
| KAROL ANDREA BARRERO CARVAJALINO | ON FILE |
| KAROL ANTONI JAKONIUK | ON FILE |
| KAROL ANTONI SKRZYPEK | ON FILE |
| KAROL ARKADIUSZ WLADYCZKA | ON FILE |
| KAROL BAHNAN | ON FILE |
| KAROL BAK | ON FILE |
| KAROL BAKSA | ON FILE |
| KAROL BECKER | ON FILE |
| KAROL DOMURAD | ON FILE |
| KAROL GABREL | ON FILE |
| KAROL GAZABON GALLEGO | ON FILE |
| KAROL GREGOROWICZ | ON FILE |
| KAROL GROCHALA | ON FILE |
| KAROL JAKUB GORSKI | ON FILE |
| KAROL JAN KNAPIK | ON FILE |
| KAROL JERZY KOLPAK | ON FILE |
| KAROL JOZEF TRZASKA | ON FILE |
| KAROL JUDR STESKAL | ON FILE |
| KAROL KAMINSKI | ON FILE |
| KAROL KAZIMIERZ PLISZKA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAROL KEVIN KELNER | ON FILE |
| KAROL KISIELEWSKI | ON FILE |
| KAROL KONRAD NIJAK | ON FILE |
| KAROL KRUZEL | ON FILE |
| KAROL KRZYSZTOF NOWAK | ON FILE |
| KAROL KRZYSZTOFEK | ON FILE |
| KAROL LEBIEDZINSKI | ON FILE |
| KAROL MAREK NIEDZIELA | ON FILE |
| KAROL MARIUSZ WYPCHLO | ON FILE |
| KAROL MITURA | ON FILE |
| KAROL PATRYK STANIAK | ON FILE |
| KAROL PEKAR | ON FILE |
| KAROL PIERSA | ON FILE |
| KAROL PIOTR MIESZALA | ON FILE |
| KAROL PIOTR WAWOCZNY | ON FILE |
| KAROL POWICHROWSKI | ON FILE |
| KAROL PRZYBYSZ | ON FILE |
| KAROL PRZYBYSZ | ON FILE |
| KAROL RYSZARD KOMAJDA | ON FILE |
| KAROL SATURY | ON FILE |
| KAROL SEBASTIAN BONK | ON FILE |
| KAROL SEROCKI | ON FILE |
| KAROL SIROTKIN | ON FILE |
| KAROL SKOCZYLAS | ON FILE |
| KAROL SMOLAK | ON FILE |
| KAROL SZYDLIK | ON FILE |
| KAROL TADEUSZ SAKOWSKI | ON FILE |
| KAROL TOMASZ KOZIKOWSKI | ON FILE |
| KAROL TOMASZ ROJEK | ON FILE |
| KAROL WAWRZYNIAK | ON FILE |
| KAROL WOJCIECH MALODOBRY | ON FILE |
| KAROL WOJCIECH PUROL | ON FILE |
| KAROL ZAGORSKI | ON FILE |
| KAROLINA BACHNOVA | ON FILE |
| KAROLINA BARBARA BUKOWSKA | ON FILE |
| KAROLINA DOUBKOVA | ON FILE |
| KAROLINA GRGURIN | ON FILE |
| KAROLINA GRUNT | ON FILE |
| KAROLINA GRYGO | ON FILE |
| KAROLINA GRZEGORCZYK | ON FILE |
| KAROLINA HALINA RUSEK | ON FILE |
| KAROLINA HERMANOWSKA | ON FILE |
| KAROLINA JOANNA SOBALA | ON FILE |
| KAROLINA JUHANIAKOVA | ON FILE |
| KAROLINA KATARZYNA RYBICKA | ON FILE |
| KAROLINA KAZLAUSKIENE | ON FILE |
| KAROLINA KINGA KOWALEWSKA | ON FILE |
| KAROLINA KULIBERDA | ON FILE |
| KAROLINA LINKIENE | ON FILE |
| KAROLINA MAGDALENA OLEJARZ | ON FILE |
| KAROLINA MANKOVA | ON FILE |
| KAROLINA MARGARETA JERNAKER | ON FILE |
| KAROLINA MARTA MICHALSKA | ON FILE |
| KAROLINA MARTYNOVAITE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAROLINA MICHALAK | ON FILE |
| KAROLINA NIEWIADOMSKA KIELAK | ON FILE |
| KAROLINA NIKOLA SZAFRANEK | ON FILE |
| KAROLINA PATRYCJA JASTRZEBSKA MITZNER | ON FILE |
| KAROLINA PILASZEWICZ | ON FILE |
| KAROLINA RASIMAITE | ON FILE |
| KAROLINA RONKYTE | ON FILE |
| KAROLINA RYCABEL | ON FILE |
| KAROLINA TAMASAITYTE | ON FILE |
| KAROLINA WERONIKA ANDRZEJEWSKA | ON FILE |
| KAROLINA ZALUSKA | ON FILE |
| KAROLINE ERICA DOS SANTOS | ON FILE |
| KAROLINE LAZZARI | ON FILE |
| KAROLIS GUDOVAS | ON FILE |
| KAROLIS KRUGLOVAS | ON FILE |
| KAROLIS LISAUSKAS | ON FILE |
| KAROLIS MEILUNAS | ON FILE |
| KAROLIS OZALAS | ON FILE |
| KAROLIS SAKALYS | ON FILE |
| KAROLIS SATINSKAS | ON FILE |
| KAROLIS SINAS | ON FILE |
| KAROLIS SKUCAS | ON FILE |
| KAROLIS SPANGELEVICIUS | ON FILE |
| KAROLIS SUKYS | ON FILE |
| KAROLJ SENES | ON FILE |
| KAROLUS ADRIANUS MULDER | ON FILE |
| KAROLY BARSONY | ON FILE |
| KAROLY GÃŒRTLER | ON FILE |
| KAROLY GUERTLER | ON FILE |
| KAROLY HEGEDUES | ON FILE |
| KAROLY KIS | ON FILE |
| KAROLY KOETELES | ON FILE |
| KAROLY KOPERECZ | ON FILE |
| KAROLY LAKNER | ON FILE |
| KAROLY MOLNAR | ON FILE |
| KAROLY ZOLTAN KOVACS | ON FILE |
| KAROLYNE BARIL | ON FILE |
| KAROLYNE MATRAI | ON FILE |
| KARON DAJON HARVELL | ON FILE |
| KARPAGAVALLI APPAVU | ON FILE |
| KARREL XAVIER LARAYOS | ON FILE |
| KARSEY PAUL RENFERT | ON FILE |
| KARSTEN ALEXANDER LUNDQVIST | ON FILE |
| KARSTEN BOLIEN | ON FILE |
| KARSTEN BUHR | ON FILE |
| KARSTEN JÃ„GER | ON FILE |
| KARSTEN JENAL | ON FILE |
| KARSTEN NEUS | ON FILE |
| KARSTEN OTTO GAILOWITZ | ON FILE |
| KARSTEN RUDLOFF | ON FILE |
| KARSTEN SCHÃ–NBRUNN | ON FILE |
| KARSTEN SENGER | ON FILE |
| KARSTEN SPECKMANN | ON FILE |
| KARSTEN STEINBORN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KARSTEN WILDANGER | ON FILE |
| KARTAL BURAK CELIK | ON FILE |
| KARTAL ERDEM | ON FILE |
| KARTER MARTIN WHITMAN | ON FILE |
| KARTHI KRISHNAMURTHI | ON FILE |
| KARTHI VELU | ON FILE |
| KARTHICK SOLAI K S | ON FILE |
| KARTHICK CHANDRAN | ON FILE |
| KARTHICK KARUNAK | ON FILE |
| KARTHIGAN DASARATHA SELVA RAJ | ON FILE |
| KARTHIK AINALA | ON FILE |
| KARTHIK B S | ON FILE |
| KARTHIK M B | ON FILE |
| KARTHIK N SALAVAKUMAR | ON FILE |
| KARTHIK NARSIMHAN | ON FILE |
| KARTHIK PAKKIRISWAMY | ON FILE |
| KARTHIK PANNEERSELVAM | ON FILE |
| KARTHIK PRATHAP NULL | ON FILE |
| KARTHIK RAM | ON FILE |
| KARTHIK RAVIKUMAR | ON FILE |
| KARTHIK S | ON FILE |
| KARTHIK SHANKAR SIVASHUNMUGAM | ON FILE |
| KARTHIK SRINIVASAN | ON FILE |
| KARTHIK SURESH VAKKAT | ON FILE |
| KARTHIK YENDURU | ON FILE |
| KARTHIKCHARAN SURESH | ON FILE |
| KARTHIKEYA P ACHAR | ON FILE |
| KARTHIKEYAN CHANDRASEKARAN | ON FILE |
| KARTHIKEYAN MANI | ON FILE |
| KARTHIKEYAN MANOKARAN | ON FILE |
| KARTHIKRAJA SUPPURAJ | ON FILE |
| KARTICK PAUL | ON FILE |
| KARTICK PAUL | ON FILE |
| KARTIK BAMBROO | ON FILE |
| KARTIK CHOWDARY DEVINENI | ON FILE |
| KARTIK KAJARIA | ON FILE |
| KARTIK PRATAP SINGH RAWAT | ON FILE |
| KARTIK S RAI | ON FILE |
| KARTIK SINGH | ON FILE |
| KARUM MARKADE MARSHALL | ON FILE |
| KARUMPAN THOPPALAN | ON FILE |
| KARUNA PEDURUGE SRIYANI SIRIMANNA | ON FILE |
| KARUNA PRASAD VEMATI | ON FILE |
| KARUNACHANDRA RAJAPAKSHA HEWAGE ISURUNI ODASARA | ON FILE |
| KARUNARATHNA MEDAGEDARA ASHAN ACHINTHA | ON FILE |
| KAR-YAN KAREN YEA | ON FILE |
| KARYM YARECK GREEN GAYLE | ON FILE |
| KARYME ATIANA ESTRADA PARRA | ON FILE |
| KARYN ELISE HENDRICKSEN | ON FILE |
| KARYN ELIZABETH BOSNAK | ON FILE |
| KARYNA HORDIEIEVA | ON FILE |
| KARYNA LIUTA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KARYNA SHYNKARENKO | ON FILE |
| KARYNA YAKOVENKO | ON FILE |
| KARYNA YARYSHAVA | ON FILE |
| KASARAGADDA VINOD | ON FILE |
| KASAUN REACTIONS | ON FILE |
| KASDURI KANNAN | ON FILE |
| KASEEM RICKS | ON FILE |
| KASEM BOONSONG | ON FILE |
| KASEMPHAN PHADUNGKEATSAN | ON FILE |
| KASEMSANT KUPHANUMAT | ON FILE |
| KASEN JAMES HALL | ON FILE |
| KASET BOONCHAIWATTANA | ON FILE |
| KASEY CARLSON | ON FILE |
| KASEY CHANDLER NOWELL | ON FILE |
| KASEY JOE COX | ON FILE |
| KASEY KELVIN SIMS | ON FILE |
| KASEY MICHAELWAYNE CASEY | ON FILE |
| KASEY POWELL | ON FILE |
| KASEY R BRYANT | ON FILE |
| KASEY RANDALL COWART | ON FILE |
| KASEY SHOMPOLE | ON FILE |
| KASEZGA MALIMBA TEMBO | ON FILE |
| KASH KNEZOVICH | ON FILE |
| KASH MOGHADDAMI | ON FILE |
| KASHA BRIEANN BROCK | ON FILE |
| KASHAN HUSSAIN | ON FILE |
| KASHAN QAMAR KHAN | ON FILE |
| KASHANA JALEESA WILLIAMS | ON FILE |
| KASHI RAM | ON FILE |
| KASHIDINGE JULIA SHAKUJUNGUA | ON FILE |
| KASHIF AHMED MALIK | ON FILE |
| KASHIF SHEIKH | ON FILE |
| KASHIM MUDI | ON FILE |
| KASHIMA LAMBA | ON FILE |
| KASHISH ARUN SINGH | ON FILE |
| KASHISH KURSEJA | ON FILE |
| KASHISH PARASHAR | ON FILE |
| KASHISH SHARMA | ON FILE |
| KASHYAP MAHENDRABHAI PATEL | ON FILE |
| KASI THANGAVEL | ON FILE |
| KASIDIT RATANAVIJAI | ON FILE |
| KASIE BREANN LUEBBERING | ON FILE |
| KASIE ELIZABETH MEARNS | ON FILE |
| KASIM SIPALLI | ON FILE |
| KASIM YALCIN | ON FILE |
| KASIM YIGIT | ON FILE |
| KASIMALA DAVID RAJ | ON FILE |
| KASIMCAN LALE | ON FILE |
| KASON LANE WHITE | ON FILE |
| KASON SHAWN WHITNEY | ON FILE |
| KASPAR FRIDTJOF BRUEGGER | ON FILE |
| KASPAR KALLAS | ON FILE |
| KASPAR LANNES | ON FILE |
| KASPAR TIMOFEJ KRONER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KASPAR WALDIS | ON FILE |
| KASPARAS GUDZIUS | ON FILE |
| KASPARS IVANOVSKIS | ON FILE |
| KASPARS JANIS PURENS | ON FILE |
| KASPARS KOKINS | ON FILE |
| KASPARS KURDEKO | ON FILE |
| KASPARS REKIS | ON FILE |
| KASPARS SKUSKA | ON FILE |
| KASPARS SMIKARSTS | ON FILE |
| KASPER ANKJAERO NORLUND | ON FILE |
| KASPER BAYER PEDERSEN | ON FILE |
| KASPER BROCHMANN JENSEN OUTZEN | ON FILE |
| KASPER DAM KRISTENSEN | ON FILE |
| KASPER DE BOER | ON FILE |
| KASPER EGHOLM GOMMESEN | ON FILE |
| KASPER F VISSER | ON FILE |
| KASPER FJEDERHOLT | ON FILE |
| KASPER HALD MOGENSEN | ON FILE |
| KASPER HERMANN DUE STUCK | ON FILE |
| KASPER HOLT LARSEN | ON FILE |
| KASPER HUMMELGAARD ASPEVIK | ON FILE |
| KASPER JORGENSEN | ON FILE |
| KASPER JULIUS VAITTINEN | ON FILE |
| KASPER KROEYER | ON FILE |
| KASPER LAVLUND | ON FILE |
| KASPER LEVI YOUNG | ON FILE |
| KASPER MERRALD | ON FILE |
| KASPER MOENSTED ANDERSEN | ON FILE |
| KASPER MOLLER | ON FILE |
| KASPER MOLLER BOJE RASMUSSEN | ON FILE |
| KASPER MYRTUE BORGGREN | ON FILE |
| KASPER NICO ISEGER | ON FILE |
| KASPER NIELSEN | ON FILE |
| KASPER RISAGER | ON FILE |
| KASPER RISBOL HEMME | ON FILE |
| KASPER ROENNENKAMP HOFFENSETZ | ON FILE |
| KASPER RYGAARD BOTTGER | ON FILE |
| KASPER SCHAADT HANSEN | ON FILE |
| KASPER SCHOUENBORG BUHL | ON FILE |
| KASPER SKOCZEK | ON FILE |
| KASPER SOEGAARD ANDERSEN | ON FILE |
| KASPER T BOSMA | ON FILE |
| KASPER VOUTSINOS MOELGAARD | ON FILE |
| KASPER WACLAW HOROSZ | ON FILE |
| KASPER WILLUMSEN JENSEN | ON FILE |
| KASPER WOUT DOLK | ON FILE |
| KASPERI VOITTO VALONEN | ON FILE |
| KASPIAN JAMES CUEVAS | ON FILE |
| KASSA NSUBILA | ON FILE |
| KASSANDRA ANNE COUCH | ON FILE |
| KASSE ALAN WEIKEL | ON FILE |
| KASSEM MOHAMMAD GHADBAN | ON FILE |
| KASSEM MUSTAFA KASSEM BAGHER | ON FILE |
| KASSEM SCOTT ISMAIL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KASSIAN CHARLES CLARK ASHESHOV | ON FILE |
| KASSIE LEANNE GONZALES | ON FILE |
| KASSIM ASSAD EROULY | ON FILE |
| KASTRIOT DRESHAJ | ON FILE |
| KASTYTIS GERULAITIS | ON FILE |
| KASUN B MAYADUNNE | ON FILE |
| KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | ON FILE |
| KASUN CHATHURANGA KARUNASENA WICKRAMASINGHAGE | ON FILE |
| KASUN DARSHANA MADDUMAGE MADDUMAGE | ON FILE |
| KASUN INDRAJITH VIDANAPATHIRANA | ON FILE |
| KASUN NAYANAJITH JAYAWEERA PATABENDIGE | ON FILE |
| KASUN SAMPATH GAMACHCHIGE | ON FILE |
| KASUN SAMPATH GAMACHCHIGE | ON FILE |
| KASUN SAMPATH GAMACHCIGE | ON FILE |
| KASUN SANJEEWA WIJERATNA ARACHCHILAGE | ON FILE |
| KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | ON FILE |
| KASUN UTHPALA BADDEGAMA GAMAGE | ON FILE |
| KAT CHOI CHAN | ON FILE |
| KATA BALAZEVIC | ON FILE |
| KATA CALETA | ON FILE |
| KATALI THALIA BERRIO GARCES | ON FILE |
| KATALIN BORZSONYINE VIDAK | ON FILE |
| KATALIN DOEMEOVA | ON FILE |
| KATALIN LARIS | ON FILE |
| KATALIN SPALEKNE KALO | ON FILE |
| KATALIN TIMEA MAJOR | ON FILE |
| KATALIN VARGA | ON FILE |
| KATALINA PADILLA CERRO | ON FILE |
| KATANGAPATRICE WELLINGTON SAINTVILLE | ON FILE |
| KATARIINA MARIA LEINONEN | ON FILE |
| KATARINA DLHA | ON FILE |
| KATARINA DUTKOVA | ON FILE |
| KATARINA GEBER | ON FILE |
| KATARINA GVOZDANOVIC | ON FILE |
| KATARINA HALAJOVA | ON FILE |
| KATARINA HOLUBOVA | ON FILE |
| KATARINA JACKOVA | ON FILE |
| KATARINA JANICKOVA | ON FILE |
| KATARINA JANKECHOVA | ON FILE |
| KATARINA JESIC SEHAPI | ON FILE |
| KATARINA JOVANOVIC | ON FILE |
| KATARINA JOZIC | ON FILE |
| KATARINA KOSTIC | ON FILE |
| KATARINA KOVACOVA | ON FILE |
| KATARINA KOVACOVA | ON FILE |
| KATARINA LUKACOVA | ON FILE |
| KATARINA MILOSEVIC NOVAKOVIC | ON FILE |
| KATARINA MINARIK | ON FILE |
| KATARINA MO LIU | ON FILE |
| KATARINA NESIC | ON FILE |
| KATARINA PAVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KATARINA PILISKIC | ON FILE |
| KATARINA PLEMENITAS | ON FILE |
| KATARINA POPOVIC | ON FILE |
| KATARINA PUTIKOVA | ON FILE |
| KATARINA SEKULIC | ON FILE |
| KATARINA SOKCEVIC | ON FILE |
| KATARINA STANOJEVIC | ON FILE |
| KATARINA STEVANOVIC | ON FILE |
| KATARINA TERZIC | ON FILE |
| KATARINA TOBOLOVA | ON FILE |
| KATARINA VUJICIC | ON FILE |
| KATARINA WILKIE | ON FILE |
| KATARUS MONTRELL MARSHALL | ON FILE |
| KATARZYNA ALDONA KONEWKA | ON FILE |
| KATARZYNA ANNA WONS | ON FILE |
| KATARZYNA ARAZNA | ON FILE |
| KATARZYNA BARBARA STROJNA SZWAJ | ON FILE |
| KATARZYNA BIELINSKA | ON FILE |
| KATARZYNA BOGDAN | ON FILE |
| KATARZYNA BOZENA DZIEDZIC | ON FILE |
| KATARZYNA CHMIEL | ON FILE |
| KATARZYNA DOLECKA | ON FILE |
| KATARZYNA ELIZA SZYPULA | ON FILE |
| KATARZYNA ELZBIETA PULCER | ON FILE |
| KATARZYNA EWA OKULARCZYK | ON FILE |
| KATARZYNA GRAZYNA GIBEK | ON FILE |
| KATARZYNA GRDEN | ON FILE |
| KATARZYNA HALINA GONDA | ON FILE |
| KATARZYNA IWONA TOMASZOWICZ | ON FILE |
| KATARZYNA JANINA ADAMCZYK-WROBEL | ON FILE |
| KATARZYNA JOANNA BIDECKA | ON FILE |
| KATARZYNA JOANNA MAKSYMCZUK | ON FILE |
| KATARZYNA KAROLINA BATYRA | ON FILE |
| KATARZYNA KAZIMIERA LASON | ON FILE |
| KATARZYNA KLUCZYNSKA | ON FILE |
| KATARZYNA KOPER | ON FILE |
| KATARZYNA KRYSTYNA STAWIARSKA | ON FILE |
| KATARZYNA KUSZNIEREWICZ | ON FILE |
| KATARZYNA LASKOWSKA | ON FILE |
| KATARZYNA MALGORZATA KOTLEGA SZYSZ | ON FILE |
| KATARZYNA MARIA KALISKA | ON FILE |
| KATARZYNA MARIA KLIMEK | ON FILE |
| KATARZYNA MARIA KOWALIK | ON FILE |
| KATARZYNA MARZENA MOS | ON FILE |
| KATARZYNA MIAC | ON FILE |
| KATARZYNA MONIKA REKSULAK | ON FILE |
| KATARZYNA MONIKA SIGLOWY | ON FILE |
| KATARZYNA NATALIA SZLACHTA | ON FILE |
| KATARZYNA NIMCZYK | ON FILE |
| KATARZYNA PAULINA OLSZEWSKA | ON FILE |
| KATARZYNA SKERRETT | ON FILE |
| KATARZYNA STANISLAWA DABEK | ON FILE |
| KATARZYNA STANISLAWA GAWRONSKA | ON FILE |
| KATARZYNA SYLWIA RÃ–MMERT-RÃŒHLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KATARZYNA SZWED | ON FILE |
| KATARZYNA TARASZKIEWICZ | ON FILE |
| KATARZYNA TERESA LAGOSZ | ON FILE |
| KATARZYNA VOJTEK | ON FILE |
| KATARZYNA WALAWSKA | ON FILE |
| KATARZYNA WOLNIEWICZ | ON FILE |
| KATARZYNA ZALEWSKA | ON FILE |
| KATARZYNA ZOFIA MUZYKA | ON FILE |
| KATARZYNA ZOFIA STEPCZYNSKA | ON FILE |
| KATATAIZA UAZUVA KARUAERA | ON FILE |
| KATAWUT KHOSITWANIT | ON FILE |
| KATE ANNETTE CAWKWELL | ON FILE |
| KATE DO-YIN LEE | ON FILE |
| KATE E PEREK | ON FILE |
| KATE ELIZABETH STRAKA | ON FILE |
| KATE GALLAGHER | ON FILE |
| KATE GENSOLI FIGUEROA | ON FILE |
| KATE JOSEPHINE GLASSON | ON FILE |
| KATE JULIA WEINBERG | ON FILE |
| KATE LOUISE BALL | ON FILE |
| KATE LOUISE MASTERS | ON FILE |
| KATE O SULLIVAN | ON FILE |
| KATE QIN ZHAO | ON FILE |
| KATE SARAH ASHLEY HOLBROOK | ON FILE |
| KATEGHAR PANDU RANGA VITTAL | ON FILE |
| KATELIN EPKES | ON FILE |
| KATELIN VICTORIA KOHL | ON FILE |
| KATELYN A HENSLEY | ON FILE |
| KATELYN ANN WOOD | ON FILE |
| KATELYN DANIELE TERHARK | ON FILE |
| KATELYN ELIZABETH GILLISPIE | ON FILE |
| KATELYN ELIZABETH HENSLEY | ON FILE |
| KATELYN FABBRO | ON FILE |
| KATELYN KALLIEL | ON FILE |
| KATELYN MARIE BELLEVILLE | ON FILE |
| KATELYN MARIE GIARLA | ON FILE |
| KATELYN MARIE MCCLINTOCK | ON FILE |
| KATELYN MEGAN HOCKING | ON FILE |
| KATELYN MICHELLE KITZROW | ON FILE |
| KATELYN NICOLE ABBOTT | ON FILE |
| KATELYN NICOLE DANIELS | ON FILE |
| KATELYN REBECCA SAVAGE | ON FILE |
| KATELYND RAE MORRIS | ON FILE |
| KATELYNN AUSTIN | ON FILE |
| KATELYNN MICHELLE CHAMBERS | ON FILE |
| KATERINA ARONSON | ON FILE |
| KATERINA EKATERINI BABOULAS | ON FILE |
| KATERINA FIDRMUCOVA | ON FILE |
| KATERINA GREGROVA | ON FILE |
| KATERINA GRENAT | ON FILE |
| KATERINA HRSTKOVA | ON FILE |
| KATERINA KOELLNEROVA | ON FILE |
| KATERINA KRATOCHVILOVA | ON FILE |
| KATERINA LINHARTOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KATERINA MIKULICOVA | ON FILE |
| KATERINA MIKUSOVA | ON FILE |
| KATERINA NECHVATALOVA | ON FILE |
| KATERINA NOVOTNA | ON FILE |
| KATERINA PECHACKOVA | ON FILE |
| KATERINA PODANA | ON FILE |
| KATERINA RAKUSOVA | ON FILE |
| KATERINA REHULOVA | ON FILE |
| KATERINA SEDLACKOVA | ON FILE |
| KATERINA SEIKOVA | ON FILE |
| KATERINA SVOBODOVA | ON FILE |
| KATERINA UHROVA | ON FILE |
| KATERINA VITOVA | ON FILE |
| KATERINA WEINHARTOVA | ON FILE |
| KATERINA ZEMANOVA | ON FILE |
| KATERINA ZHYLKO | ON FILE |
| KATERYN GRACIELA VINASCO SAAVEDRA | ON FILE |
| KATERYNA BRAZHNIKOVA | ON FILE |
| KATERYNA COLTHARP | ON FILE |
| KATERYNA DALIEVSKA | ON FILE |
| KATERYNA DEMCHENKO | ON FILE |
| KATERYNA DEMCHENKO | ON FILE |
| KATERYNA DERKACH | ON FILE |
| KATERYNA FESHCHENKO | ON FILE |
| KATERYNA GULAKOVA | ON FILE |
| KATERYNA HULIN | ON FILE |
| KATERYNA IHNATIUK | ON FILE |
| KATERYNA KONONOVA | ON FILE |
| KATERYNA KRASNOPEROVA | ON FILE |
| KATERYNA KROPOVA | ON FILE |
| KATERYNA LEVADNA | ON FILE |
| KATERYNA LYTVYN | ON FILE |
| KATERYNA MAMCHENKO | ON FILE |
| KATERYNA MEDVEDCHUK | ON FILE |
| KATERYNA NAZARENKO | ON FILE |
| KATERYNA OCHKUROVA | ON FILE |
| KATERYNA OLEXANDRIVNA ZINOVIEVA | ON FILE |
| KATERYNA OREL | ON FILE |
| KATERYNA PAKARETS | ON FILE |
| KATERYNA PAPROTSKA | ON FILE |
| KATERYNA PRYKHODKO | ON FILE |
| KATERYNA RAKOID | ON FILE |
| KATERYNA ROMANIKA | ON FILE |
| KATERYNA SAMOYLENKO | ON FILE |
| KATERYNA SKOCHKO | ON FILE |
| KATERYNA SKUBENYCH | ON FILE |
| KATERYNA TELESHEVA | ON FILE |
| KATERYNA TYKHONOVA | ON FILE |
| KATERYNA USHATOVA | ON FILE |
| KATERYNA YEHOROVA | ON FILE |
| KATERYNA YEHOROVA | ON FILE |
| KATHALEEN MARIEE MILLER | ON FILE |
| KATHARINA ANNA IRENE BERENTZEN | ON FILE |
| KATHARINA BIRKENBACH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KATHARINA KAROLA HOSSFELD ALBREKTSEN | ON FILE |
| KATHARINA MARIA MARGOLD | ON FILE |
| KATHARINA STEINER | ON FILE |
| KATHARINA VON OETTINGEN | ON FILE |
| KATHARINE CROMER BERGERON | ON FILE |
| KATHARINE LEURA IRVINE | ON FILE |
| KATHARINE LOUISE DOBLE | ON FILE |
| KATHARINE LYN GARRETT | ON FILE |
| KATHERIN AUREOLES BUITRON | ON FILE |
| KATHERINE  CORDERO GUTIERREZ | ON FILE |
| KATHERINE  CORDERO GUTIERREZ | ON FILE |
| KATHERINE A AGUIRRE NORAMBUENA | ON FILE |
| KATHERINE A GIERACH | ON FILE |
| KATHERINE A STANGLIN | ON FILE |
| KATHERINE AGUILAR MATILING | ON FILE |
| KATHERINE ALEXANDRA MORENO MOSCOSO | ON FILE |
| KATHERINE ANN CURITTI | ON FILE |
| KATHERINE ANN HASSELL | ON FILE |
| KATHERINE ANNE PUGH | ON FILE |
| KATHERINE ARIANNA HOKE | ON FILE |
| KATHERINE BROWN | ON FILE |
| KATHERINE C HEISE | ON FILE |
| KATHERINE D KELLER | ON FILE |
| KATHERINE DAIANA RIVERO | ON FILE |
| KATHERINE DANIELA GUILARTE MOYA | ON FILE |
| KATHERINE DUONG | ON FILE |
| KATHERINE E WENDORF | ON FILE |
| KATHERINE ELEANOR HOLCOMB VOLLMER | ON FILE |
| KATHERINE ELIANA CEPEDA | ON FILE |
| KATHERINE ELIANA CEPEDA | ON FILE |
| KATHERINE ELIZABETH LIGHTSEY | ON FILE |
| KATHERINE ELIZBETH REDDITT | ON FILE |
| KATHERINE ELLEN NELSON | ON FILE |
| KATHERINE ERLINA SUTTON | ON FILE |
| KATHERINE GRACE JENKINS | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE HALDEMAN | ON FILE |
| KATHERINE ITZEL SOLIS TEJEIRA | ON FILE |
| KATHERINE JANE MORAN | ON FILE |
| KATHERINE JULIANN CABRERA RAMOS | ON FILE |
| KATHERINE LIM ZHEN YI | ON FILE |
| KATHERINE MACDOUGALL BALKE | ON FILE |
| KATHERINE MARIE BARNETT | ON FILE |
| KATHERINE MARIE BARTECK | ON FILE |
| KATHERINE MARIE HORNE | ON FILE |
| KATHERINE MARY LUBICH | ON FILE |
| KATHERINE MAY HAMILTON | ON FILE |
| KATHERINE MICHELLE CASTILLO | ON FILE |
| KATHERINE MONTALT | ON FILE |
| KATHERINE PAIGE HUNT | ON FILE |
| KATHERINE PUTMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KATHERINE R PABEN | ON FILE |
| KATHERINE RAE NIETO | ON FILE |
| KATHERINE REECE | ON FILE |
| KATHERINE ROSE ANDERSON | ON FILE |
| KATHERINE SANCHEZ NEYRA | ON FILE |
| KATHERINE SHUFFORD COE | ON FILE |
| KATHERINE SUSAN MUCH | ON FILE |
| KATHERINE TWOMEY | ON FILE |
| KATHERINE WAKEFIELD RICH | ON FILE |
| KATHERINE WARD IMEL | ON FILE |
| KATHERINE WOLF | ON FILE |
| KATHERINNE MISHEL DIAZ VILLAGRAN | ON FILE |
| KATHERINNE MISHEL DIAZ VILLAGRAN | ON FILE |
| KATHERYNE LISETTE ROMERO COYAGO | ON FILE |
| KATHIRAVAN D | ON FILE |
| KATHLEEN ANN GALLAGHER | ON FILE |
| KATHLEEN CHARLOTTE MEYER | ON FILE |
| KATHLEEN DINORAH EGHELSHI | ON FILE |
| KATHLEEN ELIZABETH WASCHKOWSKI | ON FILE |
| KATHLEEN HELEN SARNA | ON FILE |
| KATHLEEN JANE BECKER | ON FILE |
| KATHLEEN JAYNE MIL | ON FILE |
| KATHLEEN JEAN BATTERSHELL | ON FILE |
| KATHLEEN KEIRA RIZEA | ON FILE |
| KATHLEEN LEIGH RICHARDS | ON FILE |
| KATHLEEN MARGARET OMARA | ON FILE |
| KATHLEEN MARGARET ORR | ON FILE |
| KATHLEEN MARIE MC GIBBON | ON FILE |
| KATHLEEN MARIE MCKAY | ON FILE |
| KATHLEEN MARY BUTTIGIEG | ON FILE |
| KATHLEEN MONICA MARTINEZ | ON FILE |
| KATHLEEN REBECCA MCCABE | ON FILE |
| KATHLEEN REITZ | ON FILE |
| KATHLEEN ROSE REILY | ON FILE |
| KATHLEEN TYLER BOERS | ON FILE |
| KATHLENE MONTON MUTUC | ON FILE |
| KATHREEN ROWEN MERCADO HERVERA | ON FILE |
| KATHRESE JAZMINE BALLESTEROS BIANZON | ON FILE |
| KATHRINE ANNE LOGAN | ON FILE |
| KATHRINE I ABREU | ON FILE |
| KATHRYN A HIRT | ON FILE |
| KATHRYN ALISON GANN | ON FILE |
| KATHRYN ANN ISLAS | ON FILE |
| KATHRYN ANN SCOTT | ON FILE |
| KATHRYN ARNOLD | ON FILE |
| KATHRYN BOYD | ON FILE |
| KATHRYN CHARLOTTE MCMULLEN | ON FILE |
| KATHRYN CHRISTINA STOVALL | ON FILE |
| KATHRYN CORRINGTON MCDANIEL | ON FILE |
| KATHRYN DANIELLE MCDANIEL | ON FILE |
| KATHRYN E PEYER | ON FILE |
| KATHRYN EILEEN PITTS | ON FILE |
| KATHRYN FYFFE BADGETT | ON FILE |
| KATHRYN GAYLE RIGG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KATHRYN IRENE PADGETT | ON FILE |
| KATHRYN JANE CLOTWORTHY | ON FILE |
| KATHRYN JANE WINMILL | ON FILE |
| KATHRYN JEAN LOEWEN | ON FILE |
| KATHRYN JEANNE OLSEN | ON FILE |
| KATHRYN M ANDERSON | ON FILE |
| KATHRYN M HENKELS | ON FILE |
| KATHRYN M SPIES | ON FILE |
| KATHRYN MARIE WOLFERMAN | ON FILE |
| KATHRYN MARY PASS | ON FILE |
| KATHRYN MCDONALD KORNRUMPF | ON FILE |
| KATHRYN PAUSO | ON FILE |
| KATHRYN SOWALSKY SCHAEFFER | ON FILE |
| KATHRYN TRACEY PATTERSON | ON FILE |
| KATHRYN WILBERT | ON FILE |
| KATHY CHU | ON FILE |
| KATHY H DOWLING | ON FILE |
| KATHY JO LENIG | ON FILE |
| KATHY LOURDES MENEZES | ON FILE |
| KATHY NEL DESUPIDA | ON FILE |
| KATHY POLFLIET | ON FILE |
| KATHY YOUNG WHIGHAM | ON FILE |
| KATHY YOUNG WHIGHAM | ON FILE |
| KATHYRN MICHELLE SCHULER | ON FILE |
| KATI LYNNE DAVIS | ON FILE |
| KATIA ALVES PONCE OLIVEIRA | ON FILE |
| KATIA AURELIE CIDES | ON FILE |
| KATIA AYOUB | ON FILE |
| KATIA BALIS | ON FILE |
| KATIA CAPPELLINI | ON FILE |
| KATIA JULIA D BUELENS | ON FILE |
| KATIA MONPONTET | ON FILE |
| KATIA MYRIAM TUDELA | ON FILE |
| KATIA NUNES LIMA BOAVENTURA | ON FILE |
| KATIA NUNES LIMA BOAVENTURA | ON FILE |
| KATIA PETEROSELLI | ON FILE |
| KATIANA SALOMON | ON FILE |
| KATIANA TATUSKO | ON FILE |
| KATIANE REIS DA SILVA FRANCA VALVERDE | ON FILE |
| KATICA FELVINC | ON FILE |
| KATICA HOTOVEC | ON FILE |
| KATICA MARIC | ON FILE |
| KATICA PETKOV | ON FILE |
| KATICZA MILAGROS DEL AGUILA PAICO | ON FILE |
| KATIE ALISE BELL | ON FILE |
| KATIE ANNE CAUDILL | ON FILE |
| KATIE ELIZABETH PICHEL | ON FILE |
| KATIE FAYE HOWE | ON FILE |
| KATIE JANE IRENE SNOW | ON FILE |
| KATIE JUNE DILLEIGH | ON FILE |
| KATIE L LEMIEUX | ON FILE |
| KATIE LOUISE FLETCHER | ON FILE |
| KATIE MARIE MALLIN | ON FILE |
| KATIE MARIE SEVIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KATIE MARY GODWIN | ON FILE |
| KATIE NICOLE NAVARRO | ON FILE |
| KATIE SUSAN BANKS | ON FILE |
| KATIE TO TRUONG | ON FILE |
| KATIKA DINESH | ON FILE |
| KATINKA VAN BRIEMEN | ON FILE |
| KATIRIA DANETTE MELENDEZ | ON FILE |
| KATJA BOZAC | ON FILE |
| KATJA FIETZE | ON FILE |
| KATJA GOLUBIC | ON FILE |
| KATJA HOFINGER | ON FILE |
| KATJA MARIA VAN DER ZANDE | ON FILE |
| KATJA MARIKA KARHUVUORI | ON FILE |
| KATJA SCHMIDT | ON FILE |
| KATJA VALERIA KIT | ON FILE |
| KATJA VAN DER SLUIJS | ON FILE |
| KATKA PIRNA | ON FILE |
| KATLEGO DINAH MOLONGOA | ON FILE |
| KATLEGO JESICCA MADIBA | ON FILE |
| KATLEGO MAPHETO | ON FILE |
| KATLEGO TEBO RAMOSALAGADI | ON FILE |
| KATLHYN ESCARLEN BAUTISTA CARBAJAL | ON FILE |
| KATLIN M HOUSER | ON FILE |
| KATLYN E CAMPBELL | ON FILE |
| KATLYNN ANNE OCONNOR | ON FILE |
| KATRI TREUFELDT | ON FILE |
| KATRIEN LAUGHTON | ON FILE |
| KATRIN BARSTIES | ON FILE |
| KATRIN PFEIFER | ON FILE |
| KATRIN VAN DE WATER | ON FILE |
| KATRINA ANGELICA TRINIDAD | ON FILE |
| KATRINA BIANCA MENDOZA CONEJAR | ON FILE |
| KATRINA C GUTIERREZ | ON FILE |
| KATRINA DANIELLE JOHNSON | ON FILE |
| KATRINA ELLA | ON FILE |
| KATRINA LOUISE PAZ SAMSON | ON FILE |
| KATRINA LYNNA BOGANY | ON FILE |
| KATRINA RENA ROBERTSON | ON FILE |
| KATRINA THERESE HAU-YUN LOVRICK | ON FILE |
| KATRINA TYZHA KELLEY | ON FILE |
| KATRINE HEDEMENN LORENZEN | ON FILE |
| KATSIARYNA BURZAKOVA | ON FILE |
| KATSIARYNA CHURYLA | ON FILE |
| KATSIARYNA HOSTSEVA | ON FILE |
| KATSIARYNA KHARCHANKA | ON FILE |
| KATSIARYNA KLIUYEVA | ON FILE |
| KATSIARYNA MIKALAEUNA MIKHNEVICH | ON FILE |
| KATSIARYNA PODCZERWINSKA | ON FILE |
| KATSIARYNA SHANTAR | ON FILE |
| KATSIARYNA TSIALENCHANKA | ON FILE |
| KATSUHIRO SAKAI | ON FILE |
| KATSUHISA HIRANO | ON FILE |
| KATSUMA NISHIJIMA | ON FILE |
| KATTA CHINNA VENKATA SOMESWARA RAO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KATTA SAI CHAITANYA | ON FILE |
| KATTINGERI ASHWIN HEBBAR | ON FILE |
| KATTY PATRICIA FERNANDEZ ASTUDILLO | ON FILE |
| KATUISCIA CELINE NADIA BENLOUKIL | ON FILE |
| KATUPITI ARACHCHIGE PUBUDU NIMESH RAJAKARUNA | ON FILE |
| KATY AWHI CASSIDY | ON FILE |
| KATY COE | ON FILE |
| KATY ERCKEN | ON FILE |
| KATYA MIHALEVA | ON FILE |
| KATYA ROZHDOVA | ON FILE |
| KAUFUSI TUKUAFU | ON FILE |
| KAUMADI RATHNAYAKA RATHNAYAKE MUDIYANSELAGE | ON FILE |
| KAUNG HTET THU | ON FILE |
| KAUNG KHANT KYAW | ON FILE |
| KAUNG MYAT THU | ON FILE |
| KAUSHAL KUMAR | ON FILE |
| KAUSHALKU JAYVADAN PATEL | ON FILE |
| KAUSHALKUMAR SURESHBHAI  SOLANKI | ON FILE |
| KAUSHALYA KUMARASINGHE | ON FILE |
| KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | ON FILE |
| KAUSHAN H R GAWESH | ON FILE |
| KAUSHAN PRAMODYA PERERA ANGAGE | ON FILE |
| KAUSHIK BAGCHI | ON FILE |
| KAUSHIK DEY | ON FILE |
| KAUSHIK GAYAL | ON FILE |
| KAUSHIK REDDY AWALA | ON FILE |
| KAUSHIK SREEPERUMBUDUR | ON FILE |
| KAUSHIK STHANKIYA | ON FILE |
| KAUSHLYA DEVI | ON FILE |
| KAUSTUBH AMIT SAMANT | ON FILE |
| KAUSTUBH CHHATRE | ON FILE |
| KAUSTUBH LADIYA | ON FILE |
| KAUTILYA PUNDIR | ON FILE |
| KAUTUK VIPIN BHAKTA | ON FILE |
| KAVATHIYA RAVIKUMAR CHUNILAL | ON FILE |
| KAVATHIYA SACHITKUMAR CHANDUBHAI | ON FILE |
| KAVEEN MALINDA AMARASINGHA KALINGA | ON FILE |
| KAVEEN UTHTHARA PATHIRANA ARACHCHIGE | ON FILE |
| KAVEH ALEMI | ON FILE |
| KAVEN FRANK ORLANDI | ON FILE |
| KAVEN LECLERC | ON FILE |
| KAVEN REGINALD CHERY | ON FILE |
| KAVERN TAN WEI MIN | ON FILE |
| KAVI PANDIAN | ON FILE |
| KAVIDU HANSIKA WEERAKOON WEERAKOON MALHAMILLAGE | ON FILE |
| KAVIN D HUDSON | ON FILE |
| KAVIN RAJA GUNASEKHARAN | ON FILE |
| KAVIN SOLANKI | ON FILE |
| KAVINDA DILUKA WICKRAMATHUNGA WICKRAMATHUNGA PATHIRANALAGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAVINDA MADUSHAN YAPA ABEYWARDANA | ON FILE |
| KAVINDU ASHAN DIAS NANAYAKKARAWASAM EGODAGE | ON FILE |
| KAVINDU PIYUMANTHA DHANAPALA HERATH MUDIYANSELAGE | ON FILE |
| KAVINDU PIYUMANTHA DHANAPALA HERATH MUDIYANSELAGE | ON FILE |
| KAVINDU PRABUDDHA JAYASHANKA KARIYAWASAM HETTIGAMAGE | ON FILE |
| KAVINDYA KIRILLAWALA ACHARIGE | ON FILE |
| KAVISH ALKESH PATEL | ON FILE |
| KAVISHA PRABODHA SAMARAKOON S P A | ON FILE |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ON FILE |
| KAVITA BAIRWA | ON FILE |
| KAVITA GUPTA SAHAI | ON FILE |
| KAVITA NAGORE | ON FILE |
| KAVITA NIRANJAN KALE | ON FILE |
| KAVITA RAVJI RAMJI | ON FILE |
| KAVITHA DURAI | ON FILE |
| KAVITHA RASU | ON FILE |
| KAVITHA SIVASANKARAN | ON FILE |
| KAVON C YARAGHI | ON FILE |
| KAVUCHALJAN GANESATHASAN | ON FILE |
| KAVUMA GODFREY | ON FILE |
| KAVYA PILAVANGAN | ON FILE |
| KAWAN DE BRITO | ON FILE |
| KAWIKA ARTHUR SUBIONO | ON FILE |
| KAWIN WORRASANGASILPA | ON FILE |
| KAWSAR KHODABOCUS | ON FILE |
| KAWTAR AHAGGACH | ON FILE |
| KAWTHAR OLAJUMOKE AKINYEMI | ON FILE |
| KAY ADDAI | ON FILE |
| KAY ANTONIUS BERNARDUS MEULENBROEK | ON FILE |
| KAY DORIS TOMLINSON | ON FILE |
| KAY GÃŒNTHER | ON FILE |
| KAY HAASE | ON FILE |
| KAY HANG LEUNG | ON FILE |
| KAY HEINZ EHRHARDT | ON FILE |
| KAY HIROMITSU BRODMEIER | ON FILE |
| KAY KIETZMANN | ON FILE |
| KAY LENG CHANG | ON FILE |
| KAY LEUSSINK | ON FILE |
| KAY NADIA FARMER | ON FILE |
| KAY NEKWINDA | ON FILE |
| KAY NEWLAND | ON FILE |
| KAY REIMER | ON FILE |
| KAY STEFAN STRUEBING | ON FILE |
| KAYAH JAKE BASSETT | ON FILE |
| KAYDEN HAO TRAN | ON FILE |
| KAYDEN LEE FOX | ON FILE |
| KAYDON MCKAY DUVALL | ON FILE |
| KAYIN GABRELL PERRY | ON FILE |
| KAYIN HUNTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAYLA AMBER YOUNG | ON FILE |
| KAYLA ASHLEY HOLT | ON FILE |
| KAYLA CARIN BARRIENTOS | ON FILE |
| KAYLA ELIZABETH STANFORD | ON FILE |
| KAYLA EVELYN COOVER | ON FILE |
| KAYLA JAELL SMITH | ON FILE |
| KAYLA K EDWARDS | ON FILE |
| KAYLA KAYLENE LOGAN | ON FILE |
| KAYLA LANIECE JONES | ON FILE |
| KAYLA LAUREN YOUNG | ON FILE |
| KAYLA LOUISE ENDERS | ON FILE |
| KAYLA MARIE SLATER | ON FILE |
| KAYLA MAULDIN | ON FILE |
| KAYLA MORGAN TODD HANSEN | ON FILE |
| KAYLA NICOLE HARRIS | ON FILE |
| KAYLA NICOLE MAGLIULO | ON FILE |
| KAYLA NIETO | ON FILE |
| KAYLA PETERS | ON FILE |
| KAYLA RENAE REED | ON FILE |
| KAYLA RENEE EGUEN | ON FILE |
| KAYLAH DELAYNE FREEMAN THOMAS | ON FILE |
| KAYLAND JAMAAL BASS | ON FILE |
| KAYLEA GENEVIEVE GLEASON | ON FILE |
| KAYLEE ELIZABETH RAPOZA | ON FILE |
| KAYLEE JARVIS | ON FILE |
| KAYLEE LYNN ZUIDEMA | ON FILE |
| KAYLEE NICOLE KNUPP | ON FILE |
| KAYLEEN ELIZABETH KESSLER | ON FILE |
| KAYLEIGH CHARLOTTE BOYLSON | ON FILE |
| KAYLEIGH FRANCES SMALL | ON FILE |
| KAYLEIGH MCKAY | ON FILE |
| KAYLENE CASSEY SO | ON FILE |
| KAYLI LYNN BEIERLE | ON FILE |
| KAYLIE LOU WOOD | ON FILE |
| KAYLON DEMERTS DANIEL | ON FILE |
| KAYMOND JAVON LUTON | ON FILE |
| KAYNAN KAPLAN | ON FILE |
| KAYODE OMOBOLAJI ABIODUN OMO- BARUWA | ON FILE |
| KAYODE RAPHEAL ADEYEMI | ON FILE |
| KAYODE TIMMY EVANS | ON FILE |
| KAYRE CECILIO SANTOS JOHNSON | ON FILE |
| KAYSERI TEPE | ON FILE |
| KAYSHA JACHELLE HAWKINS | ON FILE |
| KAYSIAN KARENA TAIKATO FRASER | ON FILE |
| KAYTHAN ANTHONY BROMFIELD | ON FILE |
| KAY-UWE MÃŒNSTEDT | ON FILE |
| KAYVON CYRUS BAHRAMI | ON FILE |
| KAYWARN TAFT BUTLER | ON FILE |
| KAYZEL CARAYAG | ON FILE |
| KAZA NDOMBE | ON FILE |
| KAZA YAMBAYAMBA | ON FILE |
| KAZEEM ADEKUNLE ADEBIYI | ON FILE |
| KAZEEM DANIEL BAKARE | ON FILE |
| KAZEEM OSAIYA JIMOH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KAZEM HAIDAR MROUE | ON FILE |
| KAZI TOUFIQ WADUD | ON FILE |
| KAZIM HUSSAIN SYED | ON FILE |
| KAZIM LOUIS NURAFSHAN | ON FILE |
| KAZIM RIFAT OZYILMAZ | ON FILE |
| KAZIMAGOMED ALIEV | ON FILE |
| KAZIMAGOMED ALIEV | ON FILE |
| KAZIMIERA DANUTA SIERACKA | ON FILE |
| KAZIMIERZ DOKURNO | ON FILE |
| KAZIMIERZ JOZEF SOKOLOWSKI | ON FILE |
| KAZIMIERZ KOBYLINSKI | ON FILE |
| KAZIMIERZ PODCZERWINSKI | ON FILE |
| KAZIMIERZ WALCZAK | ON FILE |
| KAZMER DEMETER | ON FILE |
| KAZUHIRO KATO | ON FILE |
| KAZUKI TAKEI | ON FILE |
| KAZYS TAMOSAUSKAS | ON FILE |
| KB INVESTMENT TRUST | ON FILE |
| KBUNKER RD LLC | ON FILE |
| KC BROOKS GRANTHAM | ON FILE |
| KC WALLER | ON FILE |
| KC WALLER | ON FILE |
| KE CARLTON | ON FILE |
| KE FANG | ON FILE |
| KE FE | ON FILE |
| KE GA | ON FILE |
| KE HSUN LIN | ON FILE |
| KE JIA YI | ON FILE |
| KE KA | ON FILE |
| KE MA | ON FILE |
| KEA DECHAUN GOLDEN | ON FILE |
| KEA VIT LEE | ON FILE |
| KEAASHINI NAIR SURESH NAIR | ON FILE |
| KEABETSWE GERALD MOTSUMI | ON FILE |
| KEAGAN DE BRUN | ON FILE |
| KEAGAN KIRK SMITH | ON FILE |
| KEAGAN TYLER RAYHART | ON FILE |
| KEAGAN WILLIAM ROGERS | ON FILE |
| KEAGON STEPHON POINTER | ON FILE |
| KEAHI HOLDER | ON FILE |
| KEAHN MURRAY WHITE | ON FILE |
| KEALA KEONIMANA KIKO | ON FILE |
| KEALEBOGA TSHENYE | ON FILE |
| KEAN ANDRE QUIMAADO | ON FILE |
| KEAN HAUNG LIM | ON FILE |
| KEANA SANDING | ON FILE |
| KEANCES COLAN | ON FILE |
| KEANE SETIADI | ON FILE |
| KEANE VAUGHN ROSS SMITH | ON FILE |
| KEANU DAVID SABLAN | ON FILE |
| KEANU FITZGERALD MARTIN ADRIEN HAUMAHU | ON FILE |
| KEANU GELDENHUYS | ON FILE |
| KEANU NG NIVO RUFIN | ON FILE |
| KEARABILWE HERMAN MONGAE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEARRIE JHALILGIVEHAND RICHARDS | ON FILE |
| KEARSTEN MANOULAIN | ON FILE |
| KEASTEN WYATT BOYER | ON FILE |
| KEATON BLAISE TRAGER | ON FILE |
| KEATON DON STARKS | ON FILE |
| KEATON EMERY GAIBLER | ON FILE |
| KEATON HUCKABEE | ON FILE |
| KEATON JAMES SCHAEFFER | ON FILE |
| KEATON LAKENDEL FITTS | ON FILE |
| KEATON MICAH RIDINGER | ON FILE |
| KEATON MILES MANK | ON FILE |
| KEATON ROSS DAY | ON FILE |
| KEATON SCOTT FORT | ON FILE |
| KEATON SCOTT PHILLIPS | ON FILE |
| KEATTISAK WUTHI | ON FILE |
| KEBOKILE PULE | ON FILE |
| KEDAR SAHU | ON FILE |
| KEDAR VIJAY CHITRE | ON FILE |
| KEDARNATH RAVI | ON FILE |
| KEDARNATH VISHWESHWARNATH JAISWAL | ON FILE |
| KEDDYN SOTO CORDERO | ON FILE |
| KEDIBONE MARIA MOKOENA | ON FILE |
| KEDIEMETSE RAPHANE | ON FILE |
| KEDRIC DEUNTAE WILLIAMS | ON FILE |
| KEDRICK L YOUNG | ON FILE |
| KEDSARAPORN THARAK | ON FILE |
| KEDUBON NILCHAROEN | ON FILE |
| KEE SIN GOH | ON FILE |
| KEE VEN TAN | ON FILE |
| KEE W LO | ON FILE |
| KEE YING HWA | ON FILE |
| KEE YU YAN | ON FILE |
| KEEAN SHELDON CUMMINGS | ON FILE |
| KEEFE AU | ON FILE |
| KEEFE LAPORTE | ON FILE |
| KEEFER ROY DONDANEAU | ON FILE |
| KEEGAN ALEXANDER WARIN | ON FILE |
| KEEGAN ANDREW WALLS | ON FILE |
| KEEGAN BALDWIN | ON FILE |
| KEEGAN CURTIS FORTUNE | ON FILE |
| KEEGAN DANIEL ORF | ON FILE |
| KEEGAN FRANCIS KHOO | ON FILE |
| KEEGAN ISAAC SOTO | ON FILE |
| KEEGAN JAMES COSTLEY | ON FILE |
| KEEGAN JAMES MOONEY | ON FILE |
| KEEGAN JAMES RHYNAS | ON FILE |
| KEEGAN JOEL SMELTZER | ON FILE |
| KEEGAN JOSEPH GREIG | ON FILE |
| KEEGAN JOSEPH GREIG | ON FILE |
| KEEGAN JOSHUA KREUTZER | ON FILE |
| KEEGAN MICHAEL OBOYLE | ON FILE |
| KEEGAN MICHAEL-DAVID KIES | ON FILE |
| KEEGAN O BOYLE | ON FILE |
| KEEGAN PATRICK MULLANEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEEGAN R COULTER | ON FILE |
| KEEGAN WEIR FRICK | ON FILE |
| KEEGHAN M CORRIGAN | ON FILE |
| KEELAN CRAIG JAMES TAN | ON FILE |
| KEELAN FOLEY | ON FILE |
| KEELAN KRIEL | ON FILE |
| KEELAR ELISE DEJOURNETTE | ON FILE |
| KEELER JAMES KIME | ON FILE |
| KEELEY JOHNSON | ON FILE |
| KEELY AMBER GORSKI | ON FILE |
| KEELY FLOOD | ON FILE |
| KEEM IBARRA | ON FILE |
| KEENAN ALEXANDER BINNS | ON FILE |
| KEENAN BROWN | ON FILE |
| KEENAN CARD | ON FILE |
| KEENAN CHRISTOPHER KELLEY | ON FILE |
| KEENAN DAVID JENNINGS NORMAN | ON FILE |
| KEENAN DESHAWN ALEXANDER | ON FILE |
| KEENAN EYER SHERWOOD | ON FILE |
| KEENAN JACKSON | ON FILE |
| KEENAN KIRK CHARLEBOIS BOYES | ON FILE |
| KEENAN L WILLIAMS | ON FILE |
| KEENAN LEE EARLE | ON FILE |
| KEENAN MANICKUM | ON FILE |
| KEENAN PATRICK CAMERON | ON FILE |
| KEENAN RITCHARD COOK | ON FILE |
| KEENAN SAMUEL GROVER | ON FILE |
| KEENAN SKEELS | ON FILE |
| KEENAN TYLER FORBES | ON FILE |
| KEENAN WILLIAMS | ON FILE |
| KEENEN JAMAL GORDON-PRICE | ON FILE |
| KEENEN RASHAD MCGINNIS | ON FILE |
| KEERATI ONCHART | ON FILE |
| KEERATI TIPTHOEM | ON FILE |
| KEERTHI RANGAN GOPALAN | ON FILE |
| KEERTHISH KODALI | ON FILE |
| KEERTHIVASAN R | ON FILE |
| KEES LEMPSINK | ON FILE |
| KEES WIREMU JOHANNES URSEM | ON FILE |
| KEESHA TAYLOR RHODA | ON FILE |
| KEETAN SHERMAN MILLBROOK | ON FILE |
| KEFUWE KELEABETSWE MOKOENA | ON FILE |
| KEGAN JESSE WILSON | ON FILE |
| KEGAN MCCORKLE | ON FILE |
| KEHINDE ADEAYO ELEMUREN | ON FILE |
| KEHINDE ADENIYI AKINLAGUN | ON FILE |
| KEHINDE DAMILARE LAWAL | ON FILE |
| KEHINDE DAVID AJIBOYE | ON FILE |
| KEHINDE OLUWAFEMI ODUMOSU | ON FILE |
| KEHINDE RAHEEMAT AKINSANMI | ON FILE |
| KEHINDE SAMUEL OLAOPA | ON FILE |
| KEHINDE TAYO ADENUGA | ON FILE |
| KEI CHAN | ON FILE |
| KEI DRU CAJUS WOLDENDORP | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEI KAN CHIU | ON FILE |
| KEI KEI CHONG | ON FILE |
| KEI KWAN NG | ON FILE |
| KEI LOK | ON FILE |
| KEI MIYAMOTO | ON FILE |
| KEI MIYAMOTO | ON FILE |
| KEI SAU CHING | ON FILE |
| KEI SHIMURA HORIE | ON FILE |
| KEI YAN MELISSA TOONG | ON FILE |
| KEI YIN KWOK | ON FILE |
| KEI YUNG | ON FILE |
| KEIARA LENAE JONES | ON FILE |
| KEIDA DERVISHI | ON FILE |
| KEIFER ALEXANDER JENNINGS | ON FILE |
| KEIFFER PIERRE PHILIPPE | ON FILE |
| KEIFTON MCKEE DIPMORE | ON FILE |
| KEIGUNN XAN KUNZ | ON FILE |
| KEIKA SUGIYAMA | ON FILE |
| KEIKO BAUTISTA REYES | ON FILE |
| KEIKO FURUYA | ON FILE |
| KEILON KENEIK ROBERTSON | ON FILE |
| KEILYN ERIANNY ARELLANO CASTANXXEDA | ON FILE |
| KEILYN GONZALEZ CABALLERO | ON FILE |
| KEIMO DENARDO RICKETTS | ON FILE |
| KEIN CYGIEL BUCAL FLAVIER | ON FILE |
| KEION LAMONT CHAMBERS | ON FILE |
| KEION MALIKRADFORD MURPHY | ON FILE |
| KEION SEAN ETIENNE | ON FILE |
| KEIOR KLIMOV | ON FILE |
| KEIR JOSEPH MURPHY | ON FILE |
| KEIRAN MICHAEL PAYNE LINFORTH | ON FILE |
| KEIRAN SPENDLOVE | ON FILE |
| KEIREN JOSEPH TULLY | ON FILE |
| KEIRON GULRAJANI | ON FILE |
| KEIRWANG MARGARET MOGALE | ON FILE |
| KEISAAC YEW | ON FILE |
| KEISHA CHEVON TOBY | ON FILE |
| KEISHA D CLARK | ON FILE |
| KEISHA MALIQUE AMPARBENG JOHNSON | ON FILE |
| KEISHA NGUYEN | ON FILE |
| KEISHA SHERYL RENEE MICHEAL | ON FILE |
| KEISHLAMARIE VEGA LUGO | ON FILE |
| KEISHON EUGENE REDMAN | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | ON FILE |
| KEISUKE NAKAMURA | ON FILE |
| KEISUKE SUZUKI | ON FILE |
| KEIT ILISSON | ON FILE |
| KEITA WASAN | ON FILE |
| KEITH  PROSKURA | ON FILE |
| KEITH AHN | ON FILE |
| KEITH ALAN LEHMAN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEITH ALLAN DELL | ON FILE |
| KEITH ALLAN SCHMIDT | ON FILE |
| KEITH ALLAN TEMPLE JR | ON FILE |
| KEITH ALLEN COFIELD | ON FILE |
| KEITH ALLEN CURRAN | ON FILE |
| KEITH ALLEN HOPSON | ON FILE |
| KEITH ALLEN WAHNSIEDLER | ON FILE |
| KEITH ALLEN WILLIAMS | ON FILE |
| KEITH ALLEN YODER | ON FILE |
| KEITH ALTON HENDRICKS | ON FILE |
| KEITH ANDRE RITCHIE | ON FILE |
| KEITH ANDREW MORGAN | ON FILE |
| KEITH ANGELO ORTIZ | ON FILE |
| KEITH ANTHONY KNAUER | ON FILE |
| KEITH B MARTIN | ON FILE |
| KEITH BARRY MEREDITH | ON FILE |
| KEITH BERNARD GRIFFIN | ON FILE |
| KEITH BRANDON HOOD | ON FILE |
| KEITH BRASWELL | ON FILE |
| KEITH BRIAN FOINTNO | ON FILE |
| KEITH BRIAN ZOETEMAN | ON FILE |
| KEITH CASEYCOUNCIL QUEEN | ON FILE |
| KEITH CHARLES WILLIAMS | ON FILE |
| KEITH CHASE BARROW | ON FILE |
| KEITH CHO (CAO BINWEI) | ON FILE |
| KEITH CHRISTIAN BAKER | ON FILE |
| KEITH CHRISTIAN RICE | ON FILE |
| KEITH CHRISTIAN SCHUCHMANN | ON FILE |
| KEITH CHRISTOPHER KARAMANOS | ON FILE |
| KEITH COOPER | ON FILE |
| KEITH DANIEL BUNCE | ON FILE |
| KEITH DANIEL WILKES | ON FILE |
| KEITH DAVID ANDERSON | ON FILE |
| KEITH DAVID DOXTATER | ON FILE |
| KEITH DAVID WEISS | ON FILE |
| KEITH DAWSON | ON FILE |
| KEITH DEAN SHEARER | ON FILE |
| KEITH DOUGLAS MC COY | ON FILE |
| KEITH DR GORMAN | ON FILE |
| KEITH E KNECHT | ON FILE |
| KEITH E MEYER | ON FILE |
| KEITH E PHILLIPS | ON FILE |
| KEITH EDWARD BREHM | ON FILE |
| KEITH EDWARD GORMAN | ON FILE |
| KEITH EDWARD HEINL | ON FILE |
| KEITH EDWARD MILVERSTEDT | ON FILE |
| KEITH EMELIUS CHARLEBOIS | ON FILE |
| KEITH EMERSON FREEMAN | ON FILE |
| KEITH ERICKSON | ON FILE |
| KEITH ESCOTE AMUAN | ON FILE |
| KEITH F CALABRO | ON FILE |
| KEITH G BLOUCH | ON FILE |
| KEITH GAINES DRAGO JR | ON FILE |
| KEITH GAWN-CHI CHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEITH GLENN POWELL | ON FILE |
| KEITH GORDON ALLEN | ON FILE |
| KEITH GORDON DOWNS | ON FILE |
| KEITH GRAY | ON FILE |
| KEITH H TATE | ON FILE |
| KEITH HERBERT WINTERHALTER | ON FILE |
| KEITH HERSCHELL HAYWOOD | ON FILE |
| KEITH HO WEI XIAN | ON FILE |
| KEITH HOANG | ON FILE |
| KEITH HOGGAN | ON FILE |
| KEITH HOWARD ERICKSON | ON FILE |
| KEITH HOWARD LONG | ON FILE |
| KEITH J OUELLETTE | ON FILE |
| KEITH J ROSCOE | ON FILE |
| KEITH J SCHMOLZE | ON FILE |
| KEITH JACOB BRODIE | ON FILE |
| KEITH JOHN TUCKEY | ON FILE |
| KEITH JONATHAN MOLISH | ON FILE |
| KEITH JOSEPH COCHEO | ON FILE |
| KEITH JOSEPH HENRY | ON FILE |
| KEITH JOSEPH WAGNER | ON FILE |
| KEITH JOSEPH WAGNER | ON FILE |
| KEITH JOSEPH WALSH | ON FILE |
| KEITH JOSUE ESQUIVEL CORRAL | ON FILE |
| KEITH KURIGER | ON FILE |
| KEITH KURT HUDSON | ON FILE |
| KEITH LAMAR BOULWARE | ON FILE |
| KEITH LAMONT KRAVER | ON FILE |
| KEITH LAMONT WILLIS | ON FILE |
| KEITH LARRONDE ASHER | ON FILE |
| KEITH LATRELL EVANS | ON FILE |
| KEITH LEONARD GADSON | ON FILE |
| KEITH LOUIS WAGNER | ON FILE |
| KEITH LOW CHUNG MENG | ON FILE |
| KEITH M ALFORD | ON FILE |
| KEITH MARSHALL BRAMMER | ON FILE |
| KEITH MARZELL JOHNSON | ON FILE |
| KEITH MAXWELL MANDER | ON FILE |
| KEITH MICHAEL DURKIN | ON FILE |
| KEITH MICHAEL JUE | ON FILE |
| KEITH MICHAEL MCKENZIE | ON FILE |
| KEITH MICHAEL SILLES | ON FILE |
| KEITH MITCHELL SAMPICA | ON FILE |
| KEITH MONROE | ON FILE |
| KEITH MOORE | ON FILE |
| KEITH NG CHEE SEONG | ON FILE |
| KEITH PATRICK DICKSON | ON FILE |
| KEITH PATRICK LYNE | ON FILE |
| KEITH PATTRICK HYCHE | ON FILE |
| KEITH PAUL BRAHO | ON FILE |
| KEITH PAUL GREENWOOD | ON FILE |
| KEITH PEARSON | ON FILE |
| KEITH PHILLIP BRADNER | ON FILE |
| KEITH PHILLIP CHILDERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEITH PRESSNELL | ON FILE |
| KEITH QUELIZ | ON FILE |
| KEITH R LEE | ON FILE |
| KEITH R PARENTEAU | ON FILE |
| KEITH R TAPPER | ON FILE |
| KEITH R VARELA | ON FILE |
| KEITH RAPHAEL BROWN | ON FILE |
| KEITH ROBERT HERMANN | ON FILE |
| KEITH ROY F MALAIT | ON FILE |
| KEITH RUMJAHN | ON FILE |
| KEITH RYAN VETTER | ON FILE |
| KEITH S WOO | ON FILE |
| KEITH SAFO BOATENG | ON FILE |
| KEITH SAROMINES AUREA II | ON FILE |
| KEITH SAROMINES AUREA II | ON FILE |
| KEITH SEAN WASHER | ON FILE |
| KEITH SENHOLZI | ON FILE |
| KEITH SHIHCHUNG LAM | ON FILE |
| KEITH STEVENS | ON FILE |
| KEITH SWANK | ON FILE |
| KEITH THOMAS HEDGES | ON FILE |
| KEITH THOMAS PARK | ON FILE |
| KEITH TOMPKINS | ON FILE |
| KEITH URDANETA | ON FILE |
| KEITH VANO CHUA | ON FILE |
| KEITH VANSKIVER-AUSTIN | ON FILE |
| KEITH WADE PROPERT | ON FILE |
| KEITH WALLACE | ON FILE |
| KEITH WAREING | ON FILE |
| KEITH WAYNE CANTRELL | ON FILE |
| KEITH WILLIAM DAVIS | ON FILE |
| KEITH WILLIAM FENNER | ON FILE |
| KEITH WILLIAM JAMES | ON FILE |
| KEITH WILLIAM LANGNER | ON FILE |
| KEITH WILLIAM WANDERI | ON FILE |
| KEITH WONG | ON FILE |
| KEITH ZNAMENAK | ON FILE |
| KEITIANY MIRANDA PINHEIRO | ON FILE |
| KEITY HENAO PARRA | ON FILE |
| KEIVAN MEMARZADEH | ON FILE |
| KEJ ZET | ON FILE |
| KEJ ZET | ON FILE |
| KE-JAY LAM | ON FILE |
| KEJDI KUSHOVA | ON FILE |
| KEJSI HASA | ON FILE |
| KEJSI HASA | ON FILE |
| KEJSI HASA | ON FILE |
| KEJUAN FRED BOYD-MILLER | ON FILE |
| KEK LEE PING | ON FILE |
| KEK SHIAN GHEE | ON FILE |
| KEK SUH FEEI | ON FILE |
| KEKAI TATSU TANAKA | ON FILE |
| KEKEBOGILE MAGDELINE VENA | ON FILE |
| KEKELI VINCE CHEN-KWAWU | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEKUMUNUI SHIM VASCONCELLOS | ON FILE |
| KELAERIN F BAX | ON FILE |
| KELCEY BERNICE LANE | ON FILE |
| KELCY BAL | ON FILE |
| KELDON PATRICK WESTGATE | ON FILE |
| KELEBOGILE DORA MOOTE | ON FILE |
| KELEBOGILE GLORIA MOTALE | ON FILE |
| KELECHI EKWURUGWO EDWIN | ON FILE |
| KELECHI JEFFERSON OFONAGORO | ON FILE |
| KELECHI MATTHEW OBETA | ON FILE |
| KELECHI MICHAEL OKEAKWA | ON FILE |
| KELETSO ROMEO PHAMOLI | ON FILE |
| KELI EDEM AGODE | ON FILE |
| KELI LAWRENCE FACKRELL | ON FILE |
| KELINDE DARNELL SECREASE | ON FILE |
| KELLAN PAUL GRENIER | ON FILE |
| KELLAN WESTBROOK LONG | ON FILE |
| KELLEA JEANNE NELSEN-CROSS | ON FILE |
| KELLEN ALFRED MILLER | ON FILE |
| KELLEN ANDREW MCCOY | ON FILE |
| KELLEN DONALDGAVAN WILEY | ON FILE |
| KELLEN L WOODBRIDGE | ON FILE |
| KELLEN MATTHEW NESS | ON FILE |
| KELLEN ROBERT PURLES | ON FILE |
| KELLEN SHEA GALLAGHER | ON FILE |
| KELLEN THOMAS BORDEN | ON FILE |
| KELLEN TRUMAN CROSSON | ON FILE |
| KELLEN TRUMAN CROSSON | ON FILE |
| KELLEN TRUMAN CROSSON | ON FILE |
| KELLEY ANNE JOHNSON | ON FILE |
| KELLEY ELIZABETH BROW | ON FILE |
| KELLEY LYNN JOHNSON | ON FILE |
| KELLEY MCCARTHY | ON FILE |
| KELLEY MICHELLE WHARTON | ON FILE |
| KELLI  MARIE FROATS | ON FILE |
| KELLI BERNADETTE HAMILTON | ON FILE |
| KELLI FOUNTAIN SMITH | ON FILE |
| KELLI HARPER | ON FILE |
| KELLI KENNEDY | ON FILE |
| KELLI LACHELLE BRIGHT | ON FILE |
| KELLI LAPAIGE LADD | ON FILE |
| KELLI R ERICKSON | ON FILE |
| KELLI ROSE LAWTON | ON FILE |
| KELLI SWEARINGEN ROSENBERG | ON FILE |
| KELLIE M STUCKEY | ON FILE |
| KELLIE MARIE COLONNA | ON FILE |
| KELLIE RENEE BANDY | ON FILE |
| KELLIE STORMYRENEE AKINS | ON FILE |
| KELLY  LAU SUET KEI | ON FILE |
| KELLY A BLAYLOCK | ON FILE |
| KELLY A SAWRUK | ON FILE |
| KELLY ABRANTES DOMINGOS | ON FILE |
| KELLY ALLAN SKEEN | ON FILE |
| KELLY ANGELA FITZGERALD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KELLY ANN CALDWELL | ON FILE |
| KELLY ANN MAPLES | ON FILE |
| KELLY ANN SANGER | ON FILE |
| KELLY ANN WILLIAMS | ON FILE |
| KELLY ANNE RATHBONE | ON FILE |
| KELLY ANNE SOKALSKI | ON FILE |
| KELLY ANNE WHITE | ON FILE |
| KELLY ASSIE | ON FILE |
| KELLY CHANNON KRAMER | ON FILE |
| KELLY CHARLES CURTIS | ON FILE |
| KELLY CHIA | ON FILE |
| KELLY CHRISTINY MENDES FIGUEIRA DE OLIVEIRA | ON FILE |
| KELLY CHRISTOPHER EMERY | ON FILE |
| KELLY CLARISA HERRERA | ON FILE |
| KELLY CRISTINA DA SILVA | ON FILE |
| KELLY D VERSPEEK | ON FILE |
| KELLY E MILLER | ON FILE |
| KELLY ELAINE BARRETT | ON FILE |
| KELLY ELAINE THOMAS | ON FILE |
| KELLY ELLEN G ROOX | ON FILE |
| KELLY FAUS | ON FILE |
| KELLY GOOD | ON FILE |
| KELLY HSIAO Y TANG | ON FILE |
| KELLY INUZUKA | ON FILE |
| KELLY IRENE MCDONALD | ON FILE |
| KELLY J KIRK | ON FILE |
| KELLY JACE COOPER | ON FILE |
| KELLY JO DENISE WILLIAMS | ON FILE |
| KELLY JOANN MCBRIDE | ON FILE |
| KELLY JOHN MUSKETT | ON FILE |
| KELLY JONES | ON FILE |
| KELLY JULIA BARBARAN LLACTAS | ON FILE |
| KELLY KEVIN ANTHONY | ON FILE |
| KELLY LANE WILLIAMS | ON FILE |
| KELLY LARS MYRKLE | ON FILE |
| KELLY LEE BAKER | ON FILE |
| KELLY LOREN BROOKS | ON FILE |
| KELLY LOUIS COMBS | ON FILE |
| KELLY LOUISE REYNOLDS | ON FILE |
| KELLY LYNN CASH | ON FILE |
| KELLY LYNN HALL | ON FILE |
| KELLY LYNN MARINKOVICH | ON FILE |
| KELLY LYNN MATTEN | ON FILE |
| KELLY M HARDAWAY | ON FILE |
| KELLY M NOLK | ON FILE |
| KELLY MARAMA DIXON | ON FILE |
| KELLY MAREE MURRAY | ON FILE |
| KELLY MARIE SCOTT | ON FILE |
| KELLY MARIE WALTER | ON FILE |
| KELLY MARIE WORKMAN | ON FILE |
| KELLY MARTINA HENRICA MARCELLIS | ON FILE |
| KELLY MASSEY | ON FILE |
| KELLY MAUREEN SHOGREN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KELLY MAURICE DE LEON | ON FILE |
| KELLY MCCLUSKEY | ON FILE |
| KELLY MUNGAI | ON FILE |
| KELLY ORITSETSERUNDEDE OGBARO | ON FILE |
| KELLY P S SOSEF | ON FILE |
| KELLY PATRICK CLARKE | ON FILE |
| KELLY PAUL WILLIAMS | ON FILE |
| KELLY RADER DUFFIE | ON FILE |
| KELLY RAE FEASTER | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY REYNOLDS WALKER | ON FILE |
| KELLY ROSE CLARK | ON FILE |
| KELLY S KILMER | ON FILE |
| KELLY SASHA MAY KIMBERLEY | ON FILE |
| KELLY SCHWARTZ | ON FILE |
| KELLY SULLIVAN | ON FILE |
| KELLY TAKESHA BOYD | ON FILE |
| KELLY THOMAS ROSE | ON FILE |
| KELLY TURNER | ON FILE |
| KELLY VOGEL | ON FILE |
| KELLYANNE ROCHE | ON FILE |
| KELOTHUMKANDY SURESH NULL | ON FILE |
| KELSEE BOOZER | ON FILE |
| KELSEY BRIELLE RANSOM | ON FILE |
| KELSEY JAYDE CLOUSTON | ON FILE |
| KELSEY KHLOE MILLS | ON FILE |
| KELSEY LORA HORN | ON FILE |
| KELSEY NICOLE LONG | ON FILE |
| KELSEY ROSE KOWALKOWSKI | ON FILE |
| KELSEY SEAN CARTHY | ON FILE |
| KELSIE MARIEVIDAD HYLE | ON FILE |
| KELSONN ROSIER | ON FILE |
| KELSY ABBOTT | ON FILE |
| KELSY MON'ET WILLIAMS | ON FILE |
| KELVIM M JR PAYTON | ON FILE |
| KELVIN  TAM KUAN KEET | ON FILE |
| KELVIN AMUYAVWA MUNG ASIA | ON FILE |
| KELVIN ANTHONY BURNETT | ON FILE |
| KELVIN BAILEY | ON FILE |
| KELVIN BHANTOOA | ON FILE |
| KELVIN CANLAS CAPULONG | ON FILE |
| KELVIN CHIDINMA OCHEI | ON FILE |
| KELVIN CHOHAN HO | ON FILE |
| KELVIN CHUA | ON FILE |
| KELVIN CHUN HIN NG | ON FILE |
| KELVIN DALE ALPHONSO | ON FILE |
| KELVIN DANIEL O TIDY | ON FILE |
| KELVIN DANIELLE DUPREE | ON FILE |
| KELVIN DAVID CHATFIELD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KELVIN DEREK BENJAMIN | ON FILE |
| KELVIN E CHICA ANDRADE | ON FILE |
| KELVIN EMAKE CHIBUNDU | ON FILE |
| KELVIN EON BALARK | ON FILE |
| KELVIN FITZGERALD JACKSON | ON FILE |
| KELVIN GARCIA | ON FILE |
| KELVIN GUANG-DA CHEN | ON FILE |
| KELVIN GUSTAVO LEON GONZALEZ | ON FILE |
| KELVIN HE | ON FILE |
| KELVIN HOSEIN | ON FILE |
| KELVIN INGE GODEE | ON FILE |
| KELVIN JANSEN | ON FILE |
| KELVIN JAVIER BONILLA GONZALEZ | ON FILE |
| KELVIN JOSEPHAT WERIOBA | ON FILE |
| KELVIN KA LOK HUI | ON FILE |
| KELVIN KAI WEN LEE | ON FILE |
| KELVIN KIPONG CHOW | ON FILE |
| KELVIN KRISTARTO | ON FILE |
| KELVIN L GREENE | ON FILE |
| KELVIN LAU JIA WEI | ON FILE |
| KELVIN LAU LIK ZHANG | ON FILE |
| KELVIN LAURENCE HANLON | ON FILE |
| KELVIN LEE | ON FILE |
| KELVIN LEON HARRISON | ON FILE |
| KELVIN LIEW KAI YANG | ON FILE |
| KELVIN LOW | ON FILE |
| KELVIN MA | ON FILE |
| KELVIN MALDONADO | ON FILE |
| KELVIN MANUEL ESTEVEZ VALDEZ | ON FILE |
| KELVIN NAKKEN | ON FILE |
| KELVIN NOEL ROSADO BERRIOS | ON FILE |
| KELVIN NOSA KING | ON FILE |
| KELVIN O JAQUEZ | ON FILE |
| KELVIN OBINNA ILONWA | ON FILE |
| KELVIN OKOJIE ABU | ON FILE |
| KELVIN OKORO | ON FILE |
| KELVIN ORLANDO MERCEDES | ON FILE |
| KELVIN OSAHENRUNMWEN SYLVESTER OMORODION | ON FILE |
| KELVIN OSEREMEN ONIHA | ON FILE |
| KELVIN OSVALDO TORRES LUGO | ON FILE |
| KELVIN OTIS I WARREN | ON FILE |
| KELVIN ROLAND JAN VAN BARNEVELD | ON FILE |
| KELVIN RONEWA NDOU | ON FILE |
| KELVIN RUSSELL | ON FILE |
| KELVIN SEB | ON FILE |
| KELVIN SINGH DHILLON | ON FILE |
| KELVIN TAN XIAO LIN | ON FILE |
| KELVIN UGOCHUKWU APARI | ON FILE |
| KELVIN Y CRUZ ZAMOT | ON FILE |
| KELVIN ZOILO FRANCO | ON FILE |
| KELVINDER SINGH ALAKH | ON FILE |
| KELVIO NASCIMENTO DO MONTE | ON FILE |
| KELVY ALEXIS GOMEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KELY FERREIRA PINTO | ON FILE |
| KELYM ADYL BELLIL | ON FILE |
| KEMAKOLAM JANSON MURUAKO | ON FILE |
| KEMAL BESO | ON FILE |
| KEMAL DELIOGLU | ON FILE |
| KEMAL GOEKDOGAN | ON FILE |
| KEMAL JAMAKOVIC | ON FILE |
| KEMAL KOIDL | ON FILE |
| KEMAL KORJENIC | ON FILE |
| KEMAL UGUR DAGLI | ON FILE |
| KEMALDEEP SINGH SEWA SINGH | ON FILE |
| KEMAR ANTHONY HARDY | ON FILE |
| KEMAR JOSEMAR DALEY | ON FILE |
| KEMAR O NEWMAN | ON FILE |
| KEMBERLY FRANCISCO PAULAN | ON FILE |
| KEMEAL CARSIA MYRIE | ON FILE |
| KEMIN JIN | ON FILE |
| KEMMACHAT WANLAYAPHORN | ON FILE |
| KEMOTE ST CLAIR MCGILL | ON FILE |
| KEMOY DUKE ELLINGTON | ON FILE |
| KEMP GERALD ZABLOTSKY | ON FILE |
| KEMPER BRIGANCE ROBERTSON | ON FILE |
| KEMPER IAN GOTTSHALL | ON FILE |
| KEMUEL JOSE LOIS ORTIZ | ON FILE |
| KEMUEL LOPEZ | ON FILE |
| KEN AISO | ON FILE |
| KEN BAILIE | ON FILE |
| KEN BRAEKEN | ON FILE |
| KEN BRUNNER | ON FILE |
| KEN BUCHNER BERMAS | ON FILE |
| KEN C RIMANDO | ON FILE |
| KEN DALY | ON FILE |
| KEN DAVID IKUNO | ON FILE |
| KEN GUOCAN LIN | ON FILE |
| KEN HENRI I MOMBERT | ON FILE |
| KEN HIDALGO | ON FILE |
| KEN HILTON | ON FILE |
| KEN JOZEF H WYLOCK | ON FILE |
| KEN JULIAN BRAM PIEK | ON FILE |
| KEN KAI ANG | ON FILE |
| KEN KEGAN MUIGAI KARIUKI | ON FILE |
| KEN KENH LUMANTAS | ON FILE |
| KEN KOK | ON FILE |
| KEN KOK YEW NAM | ON FILE |
| KEN LEE | ON FILE |
| KEN LEPAGE | ON FILE |
| KEN LIM ZHI BIN | ON FILE |
| KEN MAMORU MISHIMA | ON FILE |
| KEN MARSHALL BALASABAS CARNAJE | ON FILE |
| KEN MURFIELD SWANSON | ON FILE |
| KEN NGOC THACH | ON FILE |
| KEN NGUYEN | ON FILE |
| KEN NOEL C MOTTAR | ON FILE |
| KEN OH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEN OLIVER NAUMBURG | ON FILE |
| KEN PALMERSTON NORTH | ON FILE |
| KEN POON | ON FILE |
| KEN PYONG YIM | ON FILE |
| KEN ROBERT ANDRESEN | ON FILE |
| KEN ROMALI YLINIKKA KALUWADURAGE | ON FILE |
| KEN SOWER | ON FILE |
| KEN SWENNEN | ON FILE |
| KEN WANG | ON FILE |
| KEN WEBSTER | ON FILE |
| KEN WINSTON RARAMA | ON FILE |
| KEN YUAN KAN | ON FILE |
| KEN ZHEN CHEN | ON FILE |
| KENAN ARMUT | ON FILE |
| KENAN ARMUT | ON FILE |
| KENAN BEGULIC | ON FILE |
| KENAN CAUSEVIC | ON FILE |
| KENAN CLAY MOORE | ON FILE |
| KENAN GOKDEMIR | ON FILE |
| KENAN KARAER | ON FILE |
| KENAN KYRE TRIPLETT | ON FILE |
| KENAN MAYACI | ON FILE |
| KENAN RIFAT | ON FILE |
| KENAN ROGO | ON FILE |
| KENAN SAHABETTIN GUZHAN | ON FILE |
| KENAN TARHAN | ON FILE |
| KENAN VATRES | ON FILE |
| KENAN ZENGIN | ON FILE |
| KENARD DEON ROBINSON | ON FILE |
| KENDAL CARLIN KESLER | ON FILE |
| KENDALL ANGELA QUINLAN | ON FILE |
| KENDALL CHRISTOPHER C SALLEY | ON FILE |
| KENDALL COLE SNYDER | ON FILE |
| KENDALL ERIC WILLIAMS | ON FILE |
| KENDALL FINO SMARDZEWSKI | ON FILE |
| KENDALL HASKELL | ON FILE |
| KENDALL JADE DAMON | ON FILE |
| KENDALL JESSICA NOVA SHELTON | ON FILE |
| KENDALL LUKE ARNAUD | ON FILE |
| KENDALL MALIK HOLIDAY | ON FILE |
| KENDALL MARCUS KIDD BEY | ON FILE |
| KENDALL MARIE ALLEN | ON FILE |
| KENDALL OKEITH WILLIS | ON FILE |
| KENDALL RAY KEELER | ON FILE |
| KENDALL RAY PICKERING | ON FILE |
| KENDALL SORENSON | ON FILE |
| KENDALL TODD | ON FILE |
| KENDALL TRANEL GREGORY | ON FILE |
| KENDAN LACEY MARTIN | ON FILE |
| KENDANA KAY HESTON | ON FILE |
| KENDARIOUS TYUAN THOMAS | ON FILE |
| KENDAURIUS ANTIONNE MYERS | ON FILE |
| KENDE ADAM KOVACS | ON FILE |
| KENDELL EMORY SMITH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENDENN FREDRICK-LOUIS SERRA | ON FILE |
| KENDENN FREDRICK-LOUIS SERRA | ON FILE |
| KENDEW TARIQUE FLOWERS | ON FILE |
| KENDEW TARIQUE FLOWERS | ON FILE |
| KENDIS POH XIN RUI | ON FILE |
| KENDRA DANYELL WILKERSON | ON FILE |
| KENDRA E MCGUIRE | ON FILE |
| KENDRA LASHA OJUKWU | ON FILE |
| KENDRA LEE MCGARY | ON FILE |
| KENDRA NICOLE EVERSON | ON FILE |
| KENDRA SHINICE GRAHAM | ON FILE |
| KENDRICK ALLEN FRASER | ON FILE |
| KENDRICK BERNADINA | ON FILE |
| KENDRICK DIONTRELLE BREWER | ON FILE |
| KENDRICK DUANE BRIDGES | ON FILE |
| KENDRICK GOH WEI JIE | ON FILE |
| KENDRICK JACKSON LEMKE | ON FILE |
| KENDRICK SHAI LEE | ON FILE |
| KENDRICK SHANE SPARKS | ON FILE |
| KENDRICK WILLIAM M LADD | ON FILE |
| KENDRICK YAO AN CHIA | ON FILE |
| KENDRIX DECORRE HORN | ON FILE |
| KENDY NGUYEN | ON FILE |
| KENDY SILVERIO MELO | ON FILE |
| KENECHUKWU ADRIAN N EZEJI OKOYE | ON FILE |
| KENECHUKWU STANLEY OGBE | ON FILE |
| KENED ANDERSON GALVAO VALADAO | ON FILE |
| KENG CHOE LOW | ON FILE |
| KENG CHONG CHEANG | ON FILE |
| KENG HIN CHUAH | ON FILE |
| KENG HUA WALTER BOO | ON FILE |
| KENG SHUO CHANG | ON FILE |
| KENI HAIRYONG JHEUN | ON FILE |
| KENIA GISSEL MEJIA DIAZ | ON FILE |
| KENIL VIMALKUMAR KHAMAR | ON FILE |
| KENIN JOSHUA SOTO MARTINEZ | ON FILE |
| KENIOR MAIREMBAM | ON FILE |
| KENIVON RAMELL TISDALE | ON FILE |
| KENJI JAMAL CANTY | ON FILE |
| KENJIE NIKKO RAULE BAS | ON FILE |
| KENJIP W E KUIJTEN | ON FILE |
| KENJUAN DEALLEN DUKE MORRISEY | ON FILE |
| KENLAN FERNANDEZ BLISS | ON FILE |
| KENLEY F FLEURIDOR | ON FILE |
| KENN MEREDITH ANDERSON | ON FILE |
| KENNEATH J BROMWICH | ON FILE |
| KENNEDY B KISIA | ON FILE |
| KENNEDY STEWART TINDIK | ON FILE |
| KENNEDY TOMOTHY LEBOGANG MAHOKO | ON FILE |
| KENNEDY YI RAYMOND | ON FILE |
| KENNETH  LEVINE | ON FILE |
| KENNETH  POH WEN QIANG | ON FILE |
| KENNETH A DOW | ON FILE |
| KENNETH AARON LOAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENNETH AASAN | ON FILE |
| KENNETH ABRAHAMSSON | ON FILE |
| KENNETH ALAN JR DAY | ON FILE |
| KENNETH ALAN WOLFROM | ON FILE |
| KENNETH ALEXANDER MCBRIDE | ON FILE |
| KENNETH ALEXANDER MITCHELL | ON FILE |
| KENNETH ALEXANDER THOMPSON-BEY | ON FILE |
| KENNETH ALLEN HARRISON | ON FILE |
| KENNETH AMANKWAH BOADU | ON FILE |
| KENNETH ANDREW LONG | ON FILE |
| KENNETH ANDUYON  PRIMA | ON FILE |
| KENNETH ANTHONY FRIECE | ON FILE |
| KENNETH ASHLEY NICHOLSON | ON FILE |
| KENNETH AUGUSTUS HARRISON | ON FILE |
| KENNETH BAYLISS | ON FILE |
| KENNETH BECK | ON FILE |
| KENNETH BENJAMIN PUN | ON FILE |
| KENNETH BENNETT | ON FILE |
| KENNETH BEREAL | ON FILE |
| KENNETH BRADFORD STOCKSTILL | ON FILE |
| KENNETH BRANDON DANIELS | ON FILE |
| KENNETH BRIAN FERGUSON | ON FILE |
| KENNETH BRIAN KAUFFMAN | ON FILE |
| KENNETH BROWN | ON FILE |
| KENNETH BRUCE SWIGER | ON FILE |
| KENNETH BUFFALO MCNEIL | ON FILE |
| KENNETH BURTON LIPSCHUTZ | ON FILE |
| KENNETH BYRON BURKE | ON FILE |
| KENNETH C LARRABEE | ON FILE |
| KENNETH C PURSEL | ON FILE |
| KENNETH CALLAGHAN JR | ON FILE |
| KENNETH CALLAGHAN JR | ON FILE |
| KENNETH CAREY FLORENCE | ON FILE |
| KENNETH CARLSEN | ON FILE |
| KENNETH CARLSEN | ON FILE |
| KENNETH CAY | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHARLES BERRY | ON FILE |
| KENNETH CHARLES HUNNEL | ON FILE |
| KENNETH CHARLES LOWE | ON FILE |
| KENNETH CHI WAI LAM | ON FILE |
| KENNETH CHRISTOPHER MURPHY | ON FILE |
| KENNETH CHUKWUEMEKA ALINNOR | ON FILE |
| KENNETH COLLINS NELSON | ON FILE |
| KENNETH CYRIL DAWSON | ON FILE |
| KENNETH D JANISON | ON FILE |
| KENNETH DANIEL HINDERSINN | ON FILE |
| KENNETH DANIEL PESCADOR | ON FILE |
| KENNETH DANIEL WILSON | ON FILE |
| KENNETH DANNY DHULSTER | ON FILE |
| KENNETH DAVID BERKENSTOCK | ON FILE |
| KENNETH DEGNAN PETERSON | ON FILE |
| KENNETH DESHANE HUDDLESTON | ON FILE |
| KENNETH DESHAWN STUBBS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENNETH DONALD KOBZ | ON FILE |
| KENNETH DREW BONZO | ON FILE |
| KENNETH DUANE SMITH | ON FILE |
| KENNETH DWIGHT PARKER | ON FILE |
| KENNETH DYVIK | ON FILE |
| KENNETH E CROMPTON | ON FILE |
| KENNETH E JONES JR | ON FILE |
| KENNETH E RIDEOUT | ON FILE |
| KENNETH E WOODS | ON FILE |
| KENNETH EARL ALLEN | ON FILE |
| KENNETH EARL DANIELS | ON FILE |
| KENNETH EARL MARSHALL | ON FILE |
| KENNETH EDWARD GODAT | ON FILE |
| KENNETH EDWARD MILLER | ON FILE |
| KENNETH EDWARD REEVES | ON FILE |
| KENNETH EDWARD WHITE | ON FILE |
| KENNETH EGAN | ON FILE |
| KENNETH EMEKA OKORIE | ON FILE |
| KENNETH EMERICK WIATREK | ON FILE |
| KENNETH EUGENE ADAMS | ON FILE |
| KENNETH EUGENE CALDWELL | ON FILE |
| KENNETH EUGENE STEVENSON | ON FILE |
| KENNETH EUGENE STOUTZENBERGER | ON FILE |
| KENNETH EVAN JOHNSON | ON FILE |
| KENNETH EVISCHI | ON FILE |
| KENNETH FERMIN MERINO | ON FILE |
| KENNETH FREE CRAWFORD | ON FILE |
| KENNETH G CANNING | ON FILE |
| KENNETH G POLLIN 3RD | ON FILE |
| KENNETH GEE YEUNG | ON FILE |
| KENNETH GENE DANIELS | ON FILE |
| KENNETH GEORGE IZZO | ON FILE |
| KENNETH GOH | ON FILE |
| KENNETH GOH JOO LONG | ON FILE |
| KENNETH H H TAPPEL | ON FILE |
| KENNETH H POWER | ON FILE |
| KENNETH HAALAND | ON FILE |
| KENNETH HALL COTTRELL | ON FILE |
| KENNETH HOESCH PEPIN | ON FILE |
| KENNETH IKECHUKWU MADUEMEZIA | ON FILE |
| KENNETH ISAAC PETER | ON FILE |
| KENNETH J FORDHAM | ON FILE |
| KENNETH J H TAPPEL | ON FILE |
| KENNETH J MATHEWS | ON FILE |
| KENNETH JACK NEWELL | ON FILE |
| KENNETH JAMES ANGOVE | ON FILE |
| KENNETH JAMES BAX | ON FILE |
| KENNETH JAMES BELL | ON FILE |
| KENNETH JAMES FLAGLER | ON FILE |
| KENNETH JAMES HOYLE | ON FILE |
| KENNETH JAMES KARNS | ON FILE |
| KENNETH JAMES LYNCH | ON FILE |
| KENNETH JAMES MC LAUCHLIN | ON FILE |
| KENNETH JAMES SAVOY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENNETH JAMES STEELE | ON FILE |
| KENNETH JAMES STEELE | ON FILE |
| KENNETH JAY II BABCOCK | ON FILE |
| KENNETH JEROME HOWARD | ON FILE |
| KENNETH JESPER YONG | ON FILE |
| KENNETH JODAN SY | ON FILE |
| KENNETH JOHN GERARDO REYES | ON FILE |
| KENNETH JOHN J VANDEKERCKHOVE | ON FILE |
| KENNETH JOHN KRETSCHMER | ON FILE |
| KENNETH JOHN MASTRO | ON FILE |
| KENNETH JOHN TAN LEE | ON FILE |
| KENNETH JOSEPH APONTE | ON FILE |
| KENNETH JOSEPH DEPRE | ON FILE |
| KENNETH JOSEPH MAHER | ON FILE |
| KENNETH JOSEPH TROIA | ON FILE |
| KENNETH KANE JENNETTE | ON FILE |
| KENNETH KAPLAN JR BUTLER | ON FILE |
| KENNETH KAYANJA | ON FILE |
| KENNETH KEITH JR KERR | ON FILE |
| KENNETH KENG MUN NG | ON FILE |
| KENNETH KHO | ON FILE |
| KENNETH KINYUA NYAGA | ON FILE |
| KENNETH KIPRONO CHEBOI | ON FILE |
| KENNETH KWOK HUNG SIU | ON FILE |
| KENNETH KYLE SMITH | ON FILE |
| KENNETH KYLE WARREN | ON FILE |
| KENNETH L LEHMAN | ON FILE |
| KENNETH LAGUNILLA | ON FILE |
| KENNETH LANCE JR STANFORD | ON FILE |
| KENNETH LANE THOMASON | ON FILE |
| KENNETH LAWRENCE GERBER | ON FILE |
| KENNETH LAWRENCE KITKO | ON FILE |
| KENNETH LEBLANC | ON FILE |
| KENNETH LEE HANEY | ON FILE |
| KENNETH LEE MCKEE | ON FILE |
| KENNETH LEWIS FARR | ON FILE |
| KENNETH LOKE | ON FILE |
| KENNETH LORAN GRAHAM | ON FILE |
| KENNETH LORENTZEN | ON FILE |
| KENNETH LYNELL BARKER | ON FILE |
| KENNETH M EVERSOLE | ON FILE |
| KENNETH M PEWETT | ON FILE |
| KENNETH MACDONALD GODWIN | ON FILE |
| KENNETH MANNES | ON FILE |
| KENNETH MARCEL BROOKS | ON FILE |
| KENNETH MARQUIS WILLIAMS | ON FILE |
| KENNETH MARTIN | ON FILE |
| KENNETH MARTIN BRUNNER | ON FILE |
| KENNETH MARTIN DEAN | ON FILE |
| KENNETH MARTIN GUTIERREZ | ON FILE |
| KENNETH MARTIN RYDELL | ON FILE |
| KENNETH MASSE | ON FILE |
| KENNETH MAURICE CLARK | ON FILE |
| KENNETH MAURICE D CARELS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENNETH MAURICE SELLERS | ON FILE |
| KENNETH MAXWELL LEVY | ON FILE |
| KENNETH MCCLELLAN JOHNSON | ON FILE |
| KENNETH MICHAEL ARDOUIN | ON FILE |
| KENNETH MICHAEL CHAMBERS | ON FILE |
| KENNETH MICHAEL HAYNES | ON FILE |
| KENNETH MICHAEL LEVESQUE | ON FILE |
| KENNETH MICHAEL SAEZ | ON FILE |
| KENNETH MICHAEL SPECTOR | ON FILE |
| KENNETH MICHAEL V POWLEY | ON FILE |
| KENNETH MICHEAL NORMANTON | ON FILE |
| KENNETH MILAN OGREN | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MIRGO GILDEN | ON FILE |
| KENNETH MORGAN IV JOHNSTONE | ON FILE |
| KENNETH NEAL OELGER | ON FILE |
| KENNETH NELSON BLANCHARD | ON FILE |
| KENNETH NEWCOMB | ON FILE |
| KENNETH NICHOLAS EDWARDS | ON FILE |
| KENNETH NIELSEN | ON FILE |
| KENNETH NII AMARTEY | ON FILE |
| KENNETH NOEL FAJARDO | ON FILE |
| KENNETH NORMAN KELLOW | ON FILE |
| KENNETH NOWOTNY | ON FILE |
| KENNETH O. NWACHUKWU | ON FILE |
| KENNETH OSCAR DAVIS | ON FILE |
| KENNETH OTTO LENTS | ON FILE |
| KENNETH P GONZALES | ON FILE |
| KENNETH P MARVEL | ON FILE |
| KENNETH PATRICK BURNS | ON FILE |
| KENNETH PATRICK EVANS | ON FILE |
| KENNETH PAUL SPEARS | ON FILE |
| KENNETH PEDERSEN | ON FILE |
| KENNETH PEDERSEN | ON FILE |
| KENNETH PELEMAN | ON FILE |
| KENNETH PETER RODGERS | ON FILE |
| KENNETH Q WU | ON FILE |
| KENNETH QUESADA | ON FILE |
| KENNETH R NELSON | ON FILE |
| KENNETH RAY | ON FILE |
| KENNETH RAY CHALFANT | ON FILE |
| KENNETH RAY DICKERSON | ON FILE |
| KENNETH RAY III HILL | ON FILE |
| KENNETH RAY MCCORMICK | ON FILE |
| KENNETH RAY MCCORMICK | ON FILE |
| KENNETH RAY WALKER | ON FILE |
| KENNETH RAY WALLACE | ON FILE |
| KENNETH RAYMOND FRANKLIN TRIPLETT | ON FILE |
| KENNETH REECE | ON FILE |
| KENNETH REID | ON FILE |
| KENNETH RICHARD GORDON | ON FILE |
| KENNETH RICHARD GUELTZOW | ON FILE |
| KENNETH RICHARD JANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENNETH RICHARD TYSON | ON FILE |
| KENNETH RINALDO PERKINS | ON FILE |
| KENNETH ROBERT BARR | ON FILE |
| KENNETH ROBERT GOVER IV | ON FILE |
| KENNETH ROBERT KERNEN | ON FILE |
| KENNETH ROBERT KRATCHMAN | ON FILE |
| KENNETH ROBERT NAISH | ON FILE |
| KENNETH RODULFO DUNGCA | ON FILE |
| KENNETH RORY WILLIAM EVANS | ON FILE |
| KENNETH ROY CHEATHAM | ON FILE |
| KENNETH RYAN GALEN TOUGH | ON FILE |
| KENNETH RYAN SWINDLE | ON FILE |
| KENNETH S CUCCHIA | ON FILE |
| KENNETH S HAN | ON FILE |
| KENNETH S NEPRAS | ON FILE |
| KENNETH SASING | ON FILE |
| KENNETH SCOTT MOORE | ON FILE |
| KENNETH SEATON LUZZATTO | ON FILE |
| KENNETH SEIJI WELDON | ON FILE |
| KENNETH SELIM DIVINO | ON FILE |
| KENNETH SELLER | ON FILE |
| KENNETH SERENO LAGARIZA | ON FILE |
| KENNETH SHANE ALDERSON | ON FILE |
| KENNETH SHIFFLETT | ON FILE |
| KENNETH SKANOY | ON FILE |
| KENNETH SMITH CABANILLA | ON FILE |
| KENNETH SOH | ON FILE |
| KENNETH STACEY BURNS | ON FILE |
| KENNETH STAFFORD SANDS II | ON FILE |
| KENNETH STEVEN BREYER | ON FILE |
| KENNETH STEVEN FUKAYAMA | ON FILE |
| KENNETH STEVEN GEIGER | ON FILE |
| KENNETH STEVEN LONT | ON FILE |
| KENNETH STEVEN SEFTON | ON FILE |
| KENNETH STOCKSTILL | ON FILE |
| KENNETH STOKKA | ON FILE |
| KENNETH STUBBS | ON FILE |
| KENNETH SUNGHA CHO | ON FILE |
| KENNETH T MCHUGH | ON FILE |
| KENNETH TANOTO | ON FILE |
| KENNETH TERSOO YAWON | ON FILE |
| KENNETH THEROME GEORGE | ON FILE |
| KENNETH THOMAS GOODRICH MUSCH | ON FILE |
| KENNETH THUKU KANGETHE | ON FILE |
| KENNETH TOMMYCHRISTIAN MAPLES | ON FILE |
| KENNETH TSZ KONG CHOW | ON FILE |
| KENNETH V PAPPA | ON FILE |
| KENNETH VAILOCES TOLEDO | ON FILE |
| KENNETH VAN JR CROY | ON FILE |
| KENNETH W WORSHAM II | ON FILE |
| KENNETH WALDEMAR SOSA | ON FILE |
| KENNETH WALLACE | ON FILE |
| KENNETH WAYNE ALFORD | ON FILE |
| KENNETH WAYNE BECKWITH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENNETH WAYNE BITTNER | ON FILE |
| KENNETH WAYNE II FOSTER | ON FILE |
| KENNETH WAYNE LUMBATTIS | ON FILE |
| KENNETH WAYNE MILLER | ON FILE |
| KENNETH WEAVER | ON FILE |
| KENNETH WEE JUN HAN | ON FILE |
| KENNETH WEE WAI KIAN | ON FILE |
| KENNETH WERNER R HOORELBEKE | ON FILE |
| KENNETH WESLEY CONYER | ON FILE |
| KENNETH WILLIAM BOYCOTT | ON FILE |
| KENNETH WILLIAM CONGROVE | ON FILE |
| KENNETH WILLIAM REYNOLDS | ON FILE |
| KENNETH WILLIAM STACK | ON FILE |
| KENNETH WISHART | ON FILE |
| KENNETH WOOHYEONG LEE | ON FILE |
| KENNETH YAP ZI WEI | ON FILE |
| KENNETH YEN TA | ON FILE |
| KENNETH YEO FU KAI | ON FILE |
| KENNETH YIANGOU | ON FILE |
| KENNETH YOON KOK LEONG | ON FILE |
| KENNETH YUEN | ON FILE |
| KENNETH-CHET JEWEL RAYMOND HARDAWAY | ON FILE |
| KENNEY BEE SAINT ULYSSE | ON FILE |
| KENNI CARSTENSEN | ON FILE |
| KENNIE ALLEN JAMISON | ON FILE |
| KENNIE DWIGHT JR MARYLAND | ON FILE |
| KENNITH ALLENDE ANG | ON FILE |
| KENNY A SUAREZ | ON FILE |
| KENNY AMORNKUL | ON FILE |
| KENNY ANDRES CORDOVES | ON FILE |
| KENNY BOTTALICO | ON FILE |
| KENNY CHAN | ON FILE |
| KENNY CHANG | ON FILE |
| KENNY CHEANG MIAO | ON FILE |
| KENNY CHIN MING LIANG | ON FILE |
| KENNY DAN HINOSTROZA ROSALES | ON FILE |
| KENNY DANGKHOA HUYNH | ON FILE |
| KENNY DESORMEAUX | ON FILE |
| KENNY F CHAVEZ SEGOVIA | ON FILE |
| KENNY FELTRIN WONG | ON FILE |
| KENNY GAU | ON FILE |
| KENNY GUAN CHEN | ON FILE |
| KENNY HEINZ REITGAÃŸL | ON FILE |
| KENNY HOANG LAM | ON FILE |
| KENNY HUA CHAN JR | ON FILE |
| KENNY J. P. HOSKENS | ON FILE |
| KENNY JANSEN | ON FILE |
| KENNY JORGE PINHEIRO GOURGEL SANTINHO | ON FILE |
| KENNY KA-KIN NGO | ON FILE |
| KENNY KAO | ON FILE |
| KENNY KIT LUN YEE | ON FILE |
| KENNY KIT MEN SEW HEE | ON FILE |
| KENNY KUAN MIN HUANG | ON FILE |
| KENNY LAM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENNY LAU | ON FILE |
| KENNY LEONG TZE REN | ON FILE |
| KENNY LOK | ON FILE |
| KENNY MOOC | ON FILE |
| KENNY MUI | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY OJINI | ON FILE |
| KENNY PIERRE VALIN | ON FILE |
| KENNY PIRES COSTA | ON FILE |
| KENNY RAFAEL RODRIGUEZ RODRIGUEZ | ON FILE |
| KENNY RAY FIKES | ON FILE |
| KENNY SU | ON FILE |
| KENNY TEOH JACK HIN | ON FILE |
| KENNY TUERAA MAMA | ON FILE |
| KENNY UDO OJUKWU | ON FILE |
| KENNY WANG | ON FILE |
| KENNY WEN FOONG CHEAH | ON FILE |
| KENNY WONG | ON FILE |
| KENNY YAN C CHEUNG | ON FILE |
| KENNY YTRUP | ON FILE |
| KENOBI JEDI ROMERO RICARTE | ON FILE |
| KENON RASHAD JACKSON | ON FILE |
| KENOSI SAMUEL MOGAPI | ON FILE |
| KENRICK GEORGE BECKETT | ON FILE |
| KENRICK MCKINNON | ON FILE |
| KENROD MAYPA VENDIOLA | ON FILE |
| KENSON CLARKE | ON FILE |
| KENT ABUCAY MEMBREVE | ON FILE |
| KENT ALEXANDER STEVENS | ON FILE |
| KENT ANDERSON KLEIN | ON FILE |
| KENT BJORN CAMPBELL | ON FILE |
| KENT CARLSON | ON FILE |
| KENT CRAWFORD CULLINS | ON FILE |
| KENT DANIEL PHILLIPS | ON FILE |
| KENT DEMEYER | ON FILE |
| KENT DUANE BURR | ON FILE |
| KENT DUY NGOC TRAN | ON FILE |
| KENT EARL BISHOP | ON FILE |
| KENT FAJARDO SANTIAGO | ON FILE |
| KENT HUNTER HURLBURT | ON FILE |
| KENT LOONG TAN | ON FILE |
| KENT MAGNE MOEN | ON FILE |
| KENT MATHEW SHEPPARD | ON FILE |
| KENT PING LIN | ON FILE |
| KENT THOMAS EGAN | ON FILE |
| KENT WILKINSON NIXON | ON FILE |
| KENT WILLIAM PLANCK | ON FILE |
| KENTARO KOTAKI | ON FILE |
| KENTARO YOSHIMURA | ON FILE |
| KENTH HANNES EFRAIM BRANNMARK | ON FILE |
| KENTON ELIHU LESTER | ON FILE |
| KENTON KAYON GLENN | ON FILE |
| KENTON ROY DENNY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KENTON THAD CLARK | ON FILE |
| KENTON THOMSON-KENNEDY | ON FILE |
| KENTSE SEAPEI FREDA MODISANE | ON FILE |
| KENTSE SEAPEI FREDA MODISANE | ON FILE |
| KENY CHARLES | ON FILE |
| KENYA GIL | ON FILE |
| KENYA LATRICE TAYLOR | ON FILE |
| KENYA MEADE BIESHEUVEL | ON FILE |
| KENYA NICHELLE SIMMS | ON FILE |
| KENYA NOHEMI BRAVO MONTILLA | ON FILE |
| KENYA VADO | ON FILE |
| KENYATTA NAJI JOHNSON ADAMS | ON FILE |
| KENYATTA EUGENE HEADEN | ON FILE |
| KENYI DE JESUS ARTEAGA REYES | ON FILE |
| KENYI MIGUEL KINA AVALOS | ON FILE |
| KENYO JACOB MUSA | ON FILE |
| KENYON LEROY CROSBY | ON FILE |
| KENYON MICHAEL BOYD | ON FILE |
| KENYON QUARTUS COVINGTON | ON FILE |
| KENYURY DEL VALLE VINAS PINTO | ON FILE |
| KENZA BOUSSARHANE | ON FILE |
| KENZA BOUZAHAR | ON FILE |
| KENZKEY AREOLA BARROGA | ON FILE |
| KENZO DANIEL MATSUDA | ON FILE |
| KENZO RADINO | ON FILE |
| KEOAGILE EMMANUEL SEKGETLE | ON FILE |
| KEOBAKILE EDDISON SEODIGENG | ON FILE |
| KEON ALLEN GARLAND | ON FILE |
| KEON ROBERT SMITH | ON FILE |
| KEON SHAKICE PUGH | ON FILE |
| KEON SIMEON WILLIAMS | ON FILE |
| KEONA MONIC TOLIVER | ON FILE |
| KEONHWAN PARK | ON FILE |
| KEONI KAMAKANI GLORY | ON FILE |
| KEONI N M WOOD | ON FILE |
| KEOPHAILIN KEOVANNA | ON FILE |
| KEORAPETSE MATONKOMANE SEBOGODI | ON FILE |
| KEPUASAN BIRAHI | ON FILE |
| KEPUASAN BIRAHI | ON FILE |
| KER BENG HIAN | ON FILE |
| KER HUAN HSIUNG | ON FILE |
| KER LAY HOE | ON FILE |
| KERA MARIE ONEIL | ON FILE |
| KERAM DWEYER CALAME | ON FILE |
| KERAWGODAGE DON SUNITH ROHITHA APPUHAMY | ON FILE |
| KEREM BAKIR | ON FILE |
| KEREM BAYLUK | ON FILE |
| KEREM BOZKURT | ON FILE |
| KEREM CAN ERDEM | ON FILE |
| KEREM CAN KAYA | ON FILE |
| KEREM CINAR | ON FILE |
| KEREM ERTEKINER | ON FILE |
| KEREM GEDIK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEREM INAN | ON FILE |
| KEREM KILINC | ON FILE |
| KEREM SIRMA | ON FILE |
| KEREN QIAO JIA WEE | ON FILE |
| KERESNA SAMI RASAMANICKEN | ON FILE |
| KERI HICKS | ON FILE |
| KERI LYNN LYELL | ON FILE |
| KERI MCDANIEL | ON FILE |
| KERI SPEAR-ULIBARRI | ON FILE |
| KERI-LOUISE THOMPSON | ON FILE |
| KERIM ALEXANDER ERDEN | ON FILE |
| KERIM ATA | ON FILE |
| KERIM BERK TONOGLU | ON FILE |
| KERIM CUNEYT TURAL | ON FILE |
| KERIM KAMERIC | ON FILE |
| KERIM MUHAMMETGYLYJOV | ON FILE |
| KERIMCAN AK | ON FILE |
| KERINE MAY RILEY | ON FILE |
| KERLYN ENID ORELLANA | ON FILE |
| KERMEN ERWAN | ON FILE |
| KERMIT JOSHUA BAYLESS | ON FILE |
| KERN PROBHERBS | ON FILE |
| KERN SANDOVAL | ON FILE |
| KERNIUS SERPYTIS | ON FILE |
| KEROD GETACHEW TEKLE | ON FILE |
| KEROLLYN BORGES DE ALMEIDA | ON FILE |
| KERRANCE WRIGHT | ON FILE |
| KERRI A OSWICK | ON FILE |
| KERRI ANN UMMARINO | ON FILE |
| KERRI OBRIEN PATRICK | ON FILE |
| KERRIE ANN DAVIS | ON FILE |
| KERRIE L OKELY | ON FILE |
| KERRON ANTHONIO DICK | ON FILE |
| KERRON DEVON SCOTT | ON FILE |
| KERRY ALAN WATKINS | ON FILE |
| KERRY ANN BARLOW | ON FILE |
| KERRY ARIAS | ON FILE |
| KERRY ASHLEY DECKER | ON FILE |
| KERRY COX | ON FILE |
| KERRY DANIEL BREEN | ON FILE |
| KERRY DEWAYNE FEARRINGTON | ON FILE |
| KERRY DOUGLAS EDWARDS | ON FILE |
| KERRY DU | ON FILE |
| KERRY DWAYNE MUNDY | ON FILE |
| KERRY JANE FLANAGAN | ON FILE |
| KERRY LEE KELLY | ON FILE |
| KERRY LYNN ALLEMENT | ON FILE |
| KERRY LYNN MCCARTHY | ON FILE |
| KERRY M OLDENBURG | ON FILE |
| KERRY MANUEL ALEXANDER | ON FILE |
| KERRY MARGARET HIGSON | ON FILE |
| KERRY MATOS PEREZ | ON FILE |
| KERRY PAULINE KNOWLSON | ON FILE |
| KERRY RAY PETERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KERRY S CHEN | ON FILE |
| KERRY TYNAN FRASER | ON FILE |
| KERRY VERNE BEGEMAN | ON FILE |
| KERRY YU | ON FILE |
| KERRYKA DESAUGUSTE | ON FILE |
| KERRYN JOEL PEGRAM | ON FILE |
| KERSTIN DUFNER | ON FILE |
| KERSTIN JURCZYK | ON FILE |
| KERSTIN LORRAINE FONTANA | ON FILE |
| KERSTIN SCHRÃ–DER | ON FILE |
| KERUENS SIMEON | ON FILE |
| KERVENS GAUDIN | ON FILE |
| KERVIN BAHANDE BIGAY | ON FILE |
| KERVIN MOISE | ON FILE |
| KERVIN VERNA | ON FILE |
| KERWIN M IFILL II | ON FILE |
| KERYGMA PROPERTY MANAGEMENT | ON FILE |
| KESAVA MOHAN AKKINENI | ON FILE |
| KESAVAN SAPPANI | ON FILE |
| KESCHA LEE MONTGOMERY | ON FILE |
| KESEAN BRANDON JONES | ON FILE |
| KESEGOFETSE PATIENCE TLHALOGANYO | ON FILE |
| KESEM FRANK | ON FILE |
| KESHA THERESA LUE | ON FILE |
| KESHAB LIMBU | ON FILE |
| KESHAB SHARMA KUL CHANDRA SHARMA | ON FILE |
| KESHARA HASANTHA MATARA KANKANAMALAGE | ON FILE |
| KESHARBEN NANJI LADHANI | ON FILE |
| KESHAV AGRAWAL | ON FILE |
| KESHAV RAJAT SINGH | ON FILE |
| KESHAV VIJAYVARGIYA | ON FILE |
| KESHAVBHAI RAMBHAI BHAVSAR | ON FILE |
| KESHAWN DONAVON STANLEY | ON FILE |
| KESHAWN JEREMIAH THOMPSON | ON FILE |
| KESHAWN LATRELL BOLTON | ON FILE |
| KESHAWN MURALDO | ON FILE |
| KE-SHEAN PETGRAVE | ON FILE |
| KESHEN NARESHCHANDRA | ON FILE |
| KESHVALA VIJAYBHAI DULABHAI | ON FILE |
| KESHWANI SIMA AADIL | ON FILE |
| KESHY AUTHOR | ON FILE |
| KESIA CARDOSO | ON FILE |
| KESIA DANTAS FAGUNDES | ON FILE |
| KESINEE PIAMUOY | ON FILE |
| KESOLOFETSE MILDRED RANTLERU | ON FILE |
| KESSI JHONES RODRIGUES DE JESUS | ON FILE |
| KESSVINDD P SUBRAMANIAM | ON FILE |
| KESSY ISMAIL NASSORO KOLAHILI | ON FILE |
| KESTA IFEANYI AJUDONU | ON FILE |
| KESTEN SINCLAIR | ON FILE |
| KESTER TAN SHENG YANG | ON FILE |
| KESTER BAILEY CREED | ON FILE |
| KESTER KENDRICK MCCULLOUGH | ON FILE |
| KESTUTIS DULKYS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KESTUTIS ZICKUS | ON FILE |
| KESU K ZIMIK | ON FILE |
| KESWICK EDWARD SHULTZ | ON FILE |
| KET SANG TAI | ON FILE |
| KETAKI SAHU | ON FILE |
| KETAKUMBURE HERATH MUDIYANSELE JAYALATH MENIKE | ON FILE |
| KETAN HONRAO | ON FILE |
| KETAN KESHAVLAL PATEL | ON FILE |
| KETAN LALIT MEHTA | ON FILE |
| KETANKUMAR PARSOTTAMDAS PATEL | ON FILE |
| KETEMA JAWARA KEITA HARRIS | ON FILE |
| KETEVAN GAGOSHIDZE | ON FILE |
| KETEVAN GAGOSHIDZE | ON FILE |
| KETEVAN IOBASHVILI | ON FILE |
| KETEVAN KHMALADZE | ON FILE |
| KETEVAN NONIKASHVILI | ON FILE |
| KETEVANI NEBADZE | ON FILE |
| KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | ON FILE |
| KETIL ANDRE DAHL | ON FILE |
| KETIL JOHAN SCHJELDERUP | ON FILE |
| KETMANO PHAPHOUAMPHENG | ON FILE |
| KETRIE LONTAE PIERRE | ON FILE |
| KETTY CAPORALETTI | ON FILE |
| KETURAH TANZEN BOUCHARD | ON FILE |
| KEUM SOOK SHIN | ON FILE |
| KEUN WOO SONG | ON FILE |
| KEUN WOOK CHOI | ON FILE |
| KEUNCHUN GOH | ON FILE |
| KEUNG FAI WONG | ON FILE |
| KEUNHO CHOI | ON FILE |
| KEUNHO KIM | ON FILE |
| KEUNHO KWAK | ON FILE |
| KEVAN DANIELLE LAXALT | ON FILE |
| KEVAN EUGENE CALHOUN | ON FILE |
| KEVAN TAN | ON FILE |
| KEVEN ALEXANDER NARVAEZ MELENDEZ | ON FILE |
| KEVEN ALVARADO | ON FILE |
| KEVEN BALANSAG LOYLOY | ON FILE |
| KEVEN DUBOIS | ON FILE |
| KEVEN GAGNE-KRUTZFELDT | ON FILE |
| KEVEN JOHANNES LIEBGOTT | ON FILE |
| KEVEN MATTHEW PFENNING | ON FILE |
| KEVEN RYAN CANUSO | ON FILE |
| KEVEN SARRAZIN | ON FILE |
| KEVIH STEPHANE FRANCK ONFROY | ON FILE |
| KEVIL KHADKA | ON FILE |
| KEVIN DAMIANUS ANDASI | ON FILE |
| KEVIN HAMANO | ON FILE |
| KEVIN LAUTARO GALARCE | ON FILE |
| KEVIN LIM JICK KIN | ON FILE |
| KEVIN LIN HSIANG HUANG | ON FILE |
| KEVIN NDIRITU NYINGI | ON FILE |
| KEVIN A ACOBA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN A BRAGLIA | ON FILE |
| KEVIN A CURTIS | ON FILE |
| KEVIN A DACOSTA | ON FILE |
| KEVIN A DAFLER | ON FILE |
| KEVIN A EVRAN | ON FILE |
| KEVIN A MCLELLAN | ON FILE |
| KEVIN A PELOQUIN | ON FILE |
| KEVIN A TARASEVICH | ON FILE |
| KEVIN AARON NOLAN | ON FILE |
| KEVIN ABELLAN LLAVERO | ON FILE |
| KEVIN ADAM YEATS | ON FILE |
| KEVIN ADAM YEATS | ON FILE |
| KEVIN ADAON VERULA | ON FILE |
| KEVIN ADITYA PRATHAMA | ON FILE |
| KEVIN ADLER | ON FILE |
| KEVIN ADOLF M DE JANS | ON FILE |
| KEVIN ADRIAN WEHRLI | ON FILE |
| KEVIN ADU | ON FILE |
| KEVIN ALAIN COUTINHO | ON FILE |
| KEVIN ALAIN DIERICKX | ON FILE |
| KEVIN ALAIN MACH | ON FILE |
| KEVIN ALAN CHARLES | ON FILE |
| KEVIN ALAN ENSMINGER | ON FILE |
| KEVIN ALAN HUMPHREY | ON FILE |
| KEVIN ALAN MARTIN | ON FILE |
| KEVIN ALAN PINET | ON FILE |
| KEVIN ALAPAI PEREZ | ON FILE |
| KEVIN ALBERT MEIKLE | ON FILE |
| KEVIN ALBERTO GAUDINA | ON FILE |
| KEVIN ALEXANDER BOHRER | ON FILE |
| KEVIN ALEXANDER CLARKE | ON FILE |
| KEVIN ALEXANDER DAWKINS | ON FILE |
| KEVIN ALEXANDER ESPINOLA | ON FILE |
| KEVIN ALEXANDER GARCIA | ON FILE |
| KEVIN ALEXANDER HARRISON | ON FILE |
| KEVIN ALEXANDER NELLES | ON FILE |
| KEVIN ALEXANDER RODRIGUES GARCIA | ON FILE |
| KEVIN ALEXANDER VAN DER HOEVEN | ON FILE |
| KEVIN ALEXANDER YOUNG DOMINGUEZ | ON FILE |
| KEVIN ALEXANDRE OLIVIER HENKES | ON FILE |
| KEVIN ALEXIS SEDO | ON FILE |
| KEVIN ALFRED PIETSCH | ON FILE |
| KEVIN ALI RICHARDSON | ON FILE |
| KEVIN ALLAN MADSON | ON FILE |
| KEVIN ALLEN BEIER | ON FILE |
| KEVIN ALLEN BEIER | ON FILE |
| KEVIN ALLEN DONOVAN | ON FILE |
| KEVIN ALLEN HUFF | ON FILE |
| KEVIN ALLEN KAMIMETT | ON FILE |
| KEVIN ALLEN MCGILLIC | ON FILE |
| KEVIN ALLEN MCIVER | ON FILE |
| KEVIN ALLEN SWANLUND | ON FILE |
| KEVIN ALMUS | ON FILE |
| KEVIN ALONZO PERSONS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN ALUN WILLIAMS | ON FILE |
| KEVIN AMELETE | ON FILE |
| KEVIN AMIL DEL BIAGGIO | ON FILE |
| KEVIN ANDRADE | ON FILE |
| KEVIN ANDRE DUHANEY | ON FILE |
| KEVIN ANDRE JOSEPH MAURICE BENTOLILA | ON FILE |
| KEVIN ANDRE LOVELACE | ON FILE |
| KEVIN ANDRE SULNY | ON FILE |
| KEVIN ANDREAS | ON FILE |
| KEVIN ANDREAS STAUBLI | ON FILE |
| KEVIN ANDRES ALONSO DIAZ | ON FILE |
| KEVIN ANDRES BRAVO VERA | ON FILE |
| KEVIN ANDRES HURTADO DUQUE | ON FILE |
| KEVIN ANDREW CONZONE | ON FILE |
| KEVIN ANDREW DAVIS | ON FILE |
| KEVIN ANDREW FOGG | ON FILE |
| KEVIN ANDREW HINSHAW | ON FILE |
| KEVIN ANDREW JONES | ON FILE |
| KEVIN ANDREW LIZAK | ON FILE |
| KEVIN ANDREW MADSEN | ON FILE |
| KEVIN ANDREW MANONGDO TORRALBA | ON FILE |
| KEVIN ANDREW MCCONNELL | ON FILE |
| KEVIN ANDREW MILLER | ON FILE |
| KEVIN ANDREW SMITH JR | ON FILE |
| KEVIN ANDY WONG | ON FILE |
| KEVIN ANG | ON FILE |
| KEVIN ANGE JEAN GARCIA | ON FILE |
| KEVIN ANH TAI NGUYEN | ON FILE |
| KEVIN ANTHOINE RICHARD | ON FILE |
| KEVIN ANTHONY ANDREWS RICHMOND | ON FILE |
| KEVIN ANTHONY DIETSCH | ON FILE |
| KEVIN ANTHONY FLAMMIA | ON FILE |
| KEVIN ANTHONY HENRY | ON FILE |
| KEVIN ANTHONY HYLAND | ON FILE |
| KEVIN ANTHONY JR PAIGE | ON FILE |
| KEVIN ANTHONY KAUTZMAN | ON FILE |
| KEVIN ANTHONY QUINN | ON FILE |
| KEVIN ANTONE SCHMIDT | ON FILE |
| KEVIN ANTONIO CARRASQUILLA BLEN | ON FILE |
| KEVIN ANTONIO ESPITIA | ON FILE |
| KEVIN ANTONIO LOGAN | ON FILE |
| KEVIN ANTONY ROSS | ON FILE |
| KEVIN AOUN | ON FILE |
| KEVIN ARAMBOLES NUNEZ | ON FILE |
| KEVIN ARETIO MORRIS | ON FILE |
| KEVIN ARL ETCHISON | ON FILE |
| KEVIN ARMANDO SANTANA | ON FILE |
| KEVIN ARNOLDO HERNANDEZ DEL CID | ON FILE |
| KEVIN ARREDONDO | ON FILE |
| KEVIN ARTHUR GARZA | ON FILE |
| KEVIN ARTHUR LORMAND | ON FILE |
| KEVIN ARTHUR TENEZA | ON FILE |
| KEVIN ARTURO CAMPOS | ON FILE |
| KEVIN ARTURO DIAZ CACERES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEVIN ASHLEY MCCANN | ON FILE |
| KEVIN AUER | ON FILE |
| KEVIN AUGUSTE | ON FILE |
| KEVIN AUGUSTO CARBALLO | ON FILE |
| KEVIN AUSTIN BIANCHI | ON FILE |
| KEVIN AVELINO | ON FILE |
| KEVIN B | ON FILE |
| KEVIN B | ON FILE |
| KEVIN B COCA | ON FILE |
| KEVIN B MATTHEWS | ON FILE |
| KEVIN B SARAVIAHERNANDEZ | ON FILE |
| KEVIN BAAN | ON FILE |
| KEVIN BAILEY | ON FILE |
| KEVIN BALITZKI | ON FILE |
| KEVIN BAQUI | ON FILE |
| KEVIN BARNES CAUGHMAN | ON FILE |
| KEVIN BARONNIER | ON FILE |
| KEVIN BARROW | ON FILE |
| KEVIN BAUMGART | ON FILE |
| KEVIN BECKMANN | ON FILE |
| KEVIN BEDEL | ON FILE |
| KEVIN BENCKENDORF | ON FILE |
| KEVIN BENJAMIN BEIER | ON FILE |
| KEVIN BENJAMIN D'ALTON | ON FILE |
| KEVIN BENZ | ON FILE |
| KEVIN BERGERON | ON FILE |
| KEVIN BERNARD Y BROSTEAUX | ON FILE |
| KEVIN BIDECANT | ON FILE |
| KEVIN BJORN HELMS | ON FILE |
| KEVIN BLAINE JR BRADLEY | ON FILE |
| KEVIN BLOM | ON FILE |
| KEVIN BOHAN LIU | ON FILE |
| KEVIN BORCHERDT | ON FILE |
| KEVIN BORNATSCH | ON FILE |
| KEVIN BRADLEY | ON FILE |
| KEVIN BRADLEY HARRIS | ON FILE |
| KEVIN BRADLEY PICTON | ON FILE |
| KEVIN BRAHIM CHAUVEAU | ON FILE |
| KEVIN BRANDON DELGADO | ON FILE |
| KEVIN BRANDON MENET | ON FILE |
| KEVIN BRENT HEATH | ON FILE |
| KEVIN BRIAN OSADCHIK | ON FILE |
| KEVIN BRIAN PIZZOLO | ON FILE |
| KEVIN BRIAN ROBINSON II | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BRUNO | ON FILE |
| KEVIN BRYAN HART | ON FILE |
| KEVIN BRYAN MELKER | ON FILE |
| KEVIN BRYAN SCOTT | ON FILE |
| KEVIN BYGVRAA KAAD | ON FILE |
| KEVIN BYRNE | ON FILE |
| KEVIN C DENNSTAEDT | ON FILE |
| KEVIN C GUSTAVE | ON FILE |
| KEVIN C MAHALA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN CAMPBELL DORIN | ON FILE |
| KEVIN CAMPISI | ON FILE |
| KEVIN CARDOSO ROSLLI | ON FILE |
| KEVIN CARL BAUER | ON FILE |
| KEVIN CARL TEW | ON FILE |
| KEVIN CARL VILLAGRACIA BALANE | ON FILE |
| KEVIN CARLOS ELIE LEMAY | ON FILE |
| KEVIN CARNAHAN | ON FILE |
| KEVIN CASEY URBAN MASTERSON | ON FILE |
| KEVIN CASTRO | ON FILE |
| KEVIN CECIL GORE | ON FILE |
| KEVIN CHAMPION | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG JON KIT | ON FILE |
| KEVIN CHARLES FARNEY | ON FILE |
| KEVIN CHARLES GRAHAM | ON FILE |
| KEVIN CHARLES HOWELLS | ON FILE |
| KEVIN CHARLES RICKMAN | ON FILE |
| KEVIN CHARLES SIMOES | ON FILE |
| KEVIN CHAU | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN CHAN | ON FILE |
| KEVIN CHIANG | ON FILE |
| KEVIN CHIANG | ON FILE |
| KEVIN CHIEN | ON FILE |
| KEVIN CHIEW CHEE KEN | ON FILE |
| KEVIN CHIGOMEZGO CHIPETA | ON FILE |
| KEVIN CHIVERE | ON FILE |
| KEVIN CHOI | ON FILE |
| KEVIN CHRIST | ON FILE |
| KEVIN CHRISTENSEN | ON FILE |
| KEVIN CHRISTIAN PIERRE MONSEGU | ON FILE |
| KEVIN CHRISTIAN VINES | ON FILE |
| KEVIN CHRISTOPHE MADHI BALIZET | ON FILE |
| KEVIN CHRISTOPHER GLEBA | ON FILE |
| KEVIN CHRISTOPHER KEAN | ON FILE |
| KEVIN CHRISTOPHER KEAN | ON FILE |
| KEVIN CHRISTOPHER MYLAM | ON FILE |
| KEVIN CHRISTOPHER NASON | ON FILE |
| KEVIN CHRISTOPHER OKIMOTO | ON FILE |
| KEVIN CHRISTOPHER TORRES | ON FILE |
| KEVIN CHRISTOPHER VELEZ | ON FILE |
| KEVIN CHRISTOPHERALCANTARA PALAD | ON FILE |
| KEVIN CLAUDE | ON FILE |
| KEVIN CLAY VROMAN | ON FILE |
| KEVIN CLAYTON RHOADS | ON FILE |
| KEVIN CLEMENT JONES | ON FILE |
| KEVIN CLIFTON MCARTHUR | ON FILE |
| KEVIN CLINTON WALKER | ON FILE |
| KEVIN COHEN | ON FILE |
| KEVIN COHEN | ON FILE |
| KEVIN COLADARCE | ON FILE |
| KEVIN COLLINS | ON FILE |
| KEVIN COONEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEVIN COOPER WALLER | ON FILE |
| KEVIN CORREA REYES | ON FILE |
| KEVIN COSSI STEPHANE MINTOFFO DAKPO | ON FILE |
| KEVIN CRAIG HUMBARGER | ON FILE |
| KEVIN CRISTIAN SALAZAR LLASHAG | ON FILE |
| KEVIN CUNHA COSTA | ON FILE |
| KEVIN CUSSICK | ON FILE |
| KEVIN CZARZASTY | ON FILE |
| KEVIN D COOLEY | ON FILE |
| KEVIN D HUYNH | ON FILE |
| KEVIN D MCNIEL | ON FILE |
| KEVIN D NISWONGER | ON FILE |
| KEVIN DA SILVA | ON FILE |
| KEVIN DAID THOMPSON | ON FILE |
| KEVIN DALLAIRE LAGASSE | ON FILE |
| KEVIN DALY | ON FILE |
| KEVIN DAMIAN GAITE | ON FILE |
| KEVIN DAN FISCHER | ON FILE |
| KEVIN DANIEL ARCEO ESPINOZA | ON FILE |
| KEVIN DANIEL CHAPARRO | ON FILE |
| KEVIN DANIEL CHEVALME | ON FILE |
| KEVIN DANIEL J VERMEYLEN | ON FILE |
| KEVIN DANIEL SERRA | ON FILE |
| KEVIN DANIEL WILLIE | ON FILE |
| KEVIN DAO | ON FILE |
| KEVIN DARBY | ON FILE |
| KEVIN DAVID ALEXANDER BROWN | ON FILE |
| KEVIN DAVID BRANDSTETTER | ON FILE |
| KEVIN DAVID BRÃŒCK | ON FILE |
| KEVIN DAVID JOHNSTON | ON FILE |
| KEVIN DAVID MARMINO ODINO | ON FILE |
| KEVIN DAVID NEWHALL | ON FILE |
| KEVIN DAVID WILLIAMS | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DELANEY | ON FILE |
| KEVIN DELLY | ON FILE |
| KEVIN DENNIS GREEN | ON FILE |
| KEVIN DERRYL HICKS | ON FILE |
| KEVIN DEWAYNE BURNETT | ON FILE |
| KEVIN DEWAYNE HOCKETT | ON FILE |
| KEVIN DHAEN | ON FILE |
| KEVIN DIAZGONZALEZ | ON FILE |
| KEVIN DIMA | ON FILE |
| KEVIN DJOFFON | ON FILE |
| KEVIN DOMINICJOSEPH PURNELL | ON FILE |
| KEVIN DON TAURO | ON FILE |
| KEVIN DONALD JOHN ANKERHOLZ | ON FILE |
| KEVIN DONG | ON FILE |
| KEVIN DONGMIN KANG | ON FILE |
| KEVIN DOOMS | ON FILE |
| KEVIN DOUGLAS MARCZI | ON FILE |
| KEVIN DOUGLAS WILKINSON | ON FILE |
| KEVIN DREW BORDEN | ON FILE |
| KEVIN DUANE PROBASCO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEVIN DUANE SMITH | ON FILE |
| KEVIN DUARTE FONSECA | ON FILE |
| KEVIN DUONG | ON FILE |
| KEVIN DWAYNE WILLIAMS | ON FILE |
| KEVIN DWISANDY | ON FILE |
| KEVIN DYLAN FABRICE BOURCIER | ON FILE |
| KEVIN E MATTHEWS | ON FILE |
| KEVIN E PACKER | ON FILE |
| KEVIN EA | ON FILE |
| KEVIN EBENEZER KOFFI BRODKORB | ON FILE |
| KEVIN ECHEVARRIA DA SILVA | ON FILE |
| KEVIN EDGARDO COLQUE TITO | ON FILE |
| KEVIN EDOUARD F WILLAERT | ON FILE |
| KEVIN EDUARDO PUELLO | ON FILE |
| KEVIN EDUARDO PUELLO | ON FILE |
| KEVIN EDWARD HARDWELL | ON FILE |
| KEVIN EDWARD HOLMES | ON FILE |
| KEVIN EDWARD MANNING | ON FILE |
| KEVIN EDWARD MAY | ON FILE |
| KEVIN EDWARD ODAY | ON FILE |
| KEVIN EDWARD VINCENT | ON FILE |
| KEVIN EGLOFF | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL MITCHELL | ON FILE |
| KEVIN ERIC C THIBAUT | ON FILE |
| KEVIN ERIC KING | ON FILE |
| KEVIN ERIC O SNEPPE | ON FILE |
| KEVIN ERNESTO CHAVEZ | ON FILE |
| KEVIN ERNESTO PONCE REYES | ON FILE |
| KEVIN ESSIEN | ON FILE |
| KEVIN ESTEVEZ CANTON | ON FILE |
| KEVIN EUGENE CONNELLY | ON FILE |
| KEVIN EUGENE GROH | ON FILE |
| KEVIN EUGENE LINDER | ON FILE |
| KEVIN EVERETTE BRYSON | ON FILE |
| KEVIN EWIG | ON FILE |
| KEVIN F J MEEUWS | ON FILE |
| KEVIN F TAYLOR | ON FILE |
| KEVIN FABRICE MULLER-MELLET | ON FILE |
| KEVIN FABRICE SOPHIE GUILET | ON FILE |
| KEVIN FAGGIOLI | ON FILE |
| KEVIN FARZIN FIROUZIAN | ON FILE |
| KEVIN FAUCON | ON FILE |
| KEVIN FERNANDES BRITO | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FERNANDO CAMPOS BELTRAN | ON FILE |
| KEVIN FERNANDO ZUNIGA | ON FILE |
| KEVIN FERREIRA SILVA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN FLAMBARD | ON FILE |
| KEVIN FLORIAN LUC NOEL | ON FILE |
| KEVIN FLYNN | ON FILE |
| KEVIN FOLEY CROSS | ON FILE |
| KEVIN FOWLER | ON FILE |
| KEVIN FRANCIS EGAN | ON FILE |
| KEVIN FRANCIS GIBBONS | ON FILE |
| KEVIN FRANCIS MOSCA | ON FILE |
| KEVIN FRANK DAIHL | ON FILE |
| KEVIN FRANK LORD | ON FILE |
| KEVIN FRANK ROMERO | ON FILE |
| KEVIN FREDERIC FOSTER | ON FILE |
| KEVIN FREDERICK EASTON | ON FILE |
| KEVIN FREDERICK MURPHY | ON FILE |
| KEVIN FREEMAN | ON FILE |
| KEVIN FREY | ON FILE |
| KEVIN FRIEDA F DUMORITER | ON FILE |
| KEVIN FRIEDBERG | ON FILE |
| KEVIN FROLLI | ON FILE |
| KEVIN FULLER | ON FILE |
| KEVIN G CHEN | ON FILE |
| KEVIN GABRIEL NAKANDAKARE | ON FILE |
| KEVIN GABRIEL RODRIGUEZ OTERO | ON FILE |
| KEVIN GABRIEL ROJAS SANCHEZ | ON FILE |
| KEVIN GABRIEL TAVAREZ | ON FILE |
| KEVIN GAEL SCHMITT | ON FILE |
| KEVIN GARAMVOELGYI | ON FILE |
| KEVIN GASPARD DE HERDT | ON FILE |
| KEVIN GAUTHIER | ON FILE |
| KEVIN GEORGE HERLYN | ON FILE |
| KEVIN GEORGE KERESZTES | ON FILE |
| KEVIN GEORGE SMITH | ON FILE |
| KEVIN GEORGES LOIC BOURCELLIER | ON FILE |
| KEVIN GEORGES MAURICE BUISSET | ON FILE |
| KEVIN GERARD DURNING | ON FILE |
| KEVIN GERARD FORD | ON FILE |
| KEVIN GERARD SORBANELLI | ON FILE |
| KEVIN GERMISHUYS | ON FILE |
| KEVIN GERRITSEN | ON FILE |
| KEVIN GIBSON | ON FILE |
| KEVIN GILDAS MARIE GEORGES | ON FILE |
| KEVIN GILLES CHRISTOPHE LE JONCOUR | ON FILE |
| KEVIN GILLET | ON FILE |
| KEVIN GLADE YOUNGBERG | ON FILE |
| KEVIN GLEN PIERSON | ON FILE |
| KEVIN GOMEZ-PALACIO | ON FILE |
| KEVIN GONZALEZ | ON FILE |
| KEVIN GORMAN | ON FILE |
| KEVIN GOTTSTEIN | ON FILE |
| KEVIN GOUDESEUNE | ON FILE |
| KEVIN GREGORY GARCIA | ON FILE |
| KEVIN GREGORY MARX | ON FILE |
| KEVIN GRIFFITH READ | ON FILE |
| KEVIN GUIDRY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN HAGEN | ON FILE |
| KEVIN HALL JR | ON FILE |
| KEVIN HANKEL | ON FILE |
| KEVIN HANNISSE | ON FILE |
| KEVIN HAVRAN | ON FILE |
| KEVIN HELMUT GEORGES HEBEL | ON FILE |
| KEVIN HENGYUYOUNG NJOO | ON FILE |
| KEVIN HENRY BROTSKI | ON FILE |
| KEVIN HENRY ROCHELLE | ON FILE |
| KEVIN HENSON | ON FILE |
| KEVIN HERNANDEZ-MARTINEZ | ON FILE |
| KEVIN HERVE STEPHANE MONNET | ON FILE |
| KEVIN HOANG NGUYEN | ON FILE |
| KEVIN HOANGNAM PHAM | ON FILE |
| KEVIN HOFFTERHEIDE | ON FILE |
| KEVIN HOFMANN | ON FILE |
| KEVIN HONG | ON FILE |
| KEVIN HOUR | ON FILE |
| KEVIN HOWARD PAPPAS | ON FILE |
| KEVIN HOYIN CHAU | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUGH FLETCHER | ON FILE |
| KEVIN HUISMAN | ON FILE |
| KEVIN HUNG WIN | ON FILE |
| KEVIN HUU BUI | ON FILE |
| KEVIN HUYNH | ON FILE |
| KEVIN INSATSH KANAKAN | ON FILE |
| KEVIN ISAAC CASTANEDA | ON FILE |
| KEVIN ISAAC RODRIGUEZ | ON FILE |
| KEVIN IVAN GORGONIO | ON FILE |
| KEVIN J  BAUMGARTNER | ON FILE |
| KEVIN J ANDERSEN | ON FILE |
| KEVIN J BROCHU | ON FILE |
| KEVIN J CAMPBELL | ON FILE |
| KEVIN J CHAVARRIA ESPINOZA | ON FILE |
| KEVIN J COUTURE | ON FILE |
| KEVIN J DETREVILLE | ON FILE |
| KEVIN J ELLIOTT | ON FILE |
| KEVIN J HARPER | ON FILE |
| KEVIN J KIM | ON FILE |
| KEVIN J KOWALIK | ON FILE |
| KEVIN J LAITINEN | ON FILE |
| KEVIN J MC GARRY | ON FILE |
| KEVIN J MURPHY | ON FILE |
| KEVIN J PREY | ON FILE |
| KEVIN J SUN | ON FILE |
| KEVIN JACKIE C POLLEY | ON FILE |
| KEVIN JACKY PATRICK JAMANN | ON FILE |
| KEVIN JACOB BOWER | ON FILE |
| KEVIN JACOB TOLEDANO | ON FILE |
| KEVIN JAMES BOGNIAK | ON FILE |
| KEVIN JAMES CAMPBELL | ON FILE |
| KEVIN JAMES COTTON | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN JAMES CROWE | ON FILE |
| KEVIN JAMES GARDNER | ON FILE |
| KEVIN JAMES GOSERUD | ON FILE |
| KEVIN JAMES HARLEY | ON FILE |
| KEVIN JAMES HOLLOWAY | ON FILE |
| KEVIN JAMES KNAPP | ON FILE |
| KEVIN JAMES LORENZE | ON FILE |
| KEVIN JAMES MAHER | ON FILE |
| KEVIN JAMES MARK | ON FILE |
| KEVIN JAMES PAPARA | ON FILE |
| KEVIN JAMES PFAB | ON FILE |
| KEVIN JAMES ROOD | ON FILE |
| KEVIN JAMES SCHMITT | ON FILE |
| KEVIN JAMES SMITH | ON FILE |
| KEVIN JAMES TIERNEY | ON FILE |
| KEVIN JAMES WATCZAK | ON FILE |
| KEVIN JAMES ZUIKER | ON FILE |
| KEVIN JAMET | ON FILE |
| KEVIN JANA | ON FILE |
| KEVIN JANGKEONG WONG | ON FILE |
| KEVIN JASON MOORE | ON FILE |
| KEVIN JAVIER GARCIA GONZALEZ | ON FILE |
| KEVIN JAVIER JARA | ON FILE |
| KEVIN JAY AR ABRERA CANLAS | ON FILE |
| KEVIN JAY SLOAN | ON FILE |
| KEVIN JAY SLOAN | ON FILE |
| KEVIN JEAN JOEL CHARLERY | ON FILE |
| KEVIN JEAN CLAUDE N COLPAERT | ON FILE |
| KEVIN JEAN MICHEL A BORENSZTEJN | ON FILE |
| KEVIN JERARD OWENS | ON FILE |
| KEVIN JEREMEY VAN DALEN | ON FILE |
| KEVIN JERHERNG MACH | ON FILE |
| KEVIN JEROME BOILLAT | ON FILE |
| KEVIN JERRY SINGH LEYTE-JAMMU | ON FILE |
| KEVIN JESUS PEREZ | ON FILE |
| KEVIN JESUS URIEL TORREZ | ON FILE |
| KEVIN JIANG | ON FILE |
| KEVIN JICK KIN LIM | ON FILE |
| KEVIN JIMENA | ON FILE |
| KEVIN JIN | ON FILE |
| KEVIN JOE DUTTON | ON FILE |
| KEVIN JOEL GONZALEZ | ON FILE |
| KEVIN JOHANNUS PETER KURVERS | ON FILE |
| KEVIN JOHN BENNETT | ON FILE |
| KEVIN JOHN BLAKE | ON FILE |
| KEVIN JOHN BORK | ON FILE |
| KEVIN JOHN BUCKLEY | ON FILE |
| KEVIN JOHN BYRNE | ON FILE |
| KEVIN JOHN DOSTALEK | ON FILE |
| KEVIN JOHN EUGENE ANKNEY | ON FILE |
| KEVIN JOHN KNOBLAUCH | ON FILE |
| KEVIN JOHN KOOLMEES | ON FILE |
| KEVIN JOHN KUHNI | ON FILE |
| KEVIN JOHN LEE | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN JOHN MCCANN | ON FILE |
| KEVIN JOHN MEDEIROS | ON FILE |
| KEVIN JOHN PERSUITTI | ON FILE |
| KEVIN JOHN PRINGLE | ON FILE |
| KEVIN JOHN PRINGLE | ON FILE |
| KEVIN JOHN REYES LAI | ON FILE |
| KEVIN JOHN TAYLOR | ON FILE |
| KEVIN JONAS OBREGON | ON FILE |
| KEVIN JONATHAN SAVAGE | ON FILE |
| KEVIN JORDAN NOEL | ON FILE |
| KEVIN JOSE FLORES | ON FILE |
| KEVIN JOSEPH ADAMS | ON FILE |
| KEVIN JOSEPH CASTREC | ON FILE |
| KEVIN JOSEPH CIBELLO | ON FILE |
| KEVIN JOSEPH CISLAK | ON FILE |
| KEVIN JOSEPH DOUGLAS | ON FILE |
| KEVIN JOSEPH EAGLESON | ON FILE |
| KEVIN JOSEPH FOX | ON FILE |
| KEVIN JOSEPH GEOGHEGAN | ON FILE |
| KEVIN JOSEPH IVANS | ON FILE |
| KEVIN JOSEPH LUERING | ON FILE |
| KEVIN JOSEPH MADARAS | ON FILE |
| KEVIN JOSEPH MC CARTHY | ON FILE |
| KEVIN JOSEPH MORAN | ON FILE |
| KEVIN JOSEPH SPANG | ON FILE |
| KEVIN JOSEPH THULLBERY | ON FILE |
| KEVIN JOSEPH WESTERWICK | ON FILE |
| KEVIN JOSEPHUS ALBERTU PETERS | ON FILE |
| KEVIN JOSHUA SUBRYAN VAN OS | ON FILE |
| KEVIN JOVANI ROJAS ALVAREZ | ON FILE |
| KEVIN JULIAN LUCERO LANFRANQUI | ON FILE |
| KEVIN JULIEN BLOMBOU | ON FILE |
| KEVIN K ARMSTRONG | ON FILE |
| KEVIN K HAMBY | ON FILE |
| KEVIN KAHLER | ON FILE |
| KEVIN KAI-LEN ENG | ON FILE |
| KEVIN KAISER | ON FILE |
| KEVIN KALMET | ON FILE |
| KEVIN KAMAR RINGGOLD | ON FILE |
| KEVIN KANWAR LALL | ON FILE |
| KEVIN KARIN ULATULOBI | ON FILE |
| KEVIN KARL AMAIN | ON FILE |
| KEVIN KARL STEVENS | ON FILE |
| KEVIN KARREMANS | ON FILE |
| KEVIN KARYU CHU | ON FILE |
| KEVIN KAYASITH XOUMPHONPHACKDY | ON FILE |
| KEVIN KEITH MCGEEVER | ON FILE |
| KEVIN KELECHI CHIBUIKE | ON FILE |
| KEVIN KENDARU | ON FILE |
| KEVIN KENNY VUONG | ON FILE |
| KEVIN KENT | ON FILE |
| KEVIN KHALIL JACKSON | ON FILE |
| KEVIN KHANUR TAMAYO | ON FILE |
| KEVIN KIBUE KARIUKI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN KIEFER | ON FILE |
| KEVIN KILGO | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIMO GREENE | ON FILE |
| KEVIN KIN WYE CHAN | ON FILE |
| KEVIN KIRCHMAN | ON FILE |
| KEVIN KLEIN | ON FILE |
| KEVIN KOCH | ON FILE |
| KEVIN KONISHI | ON FILE |
| KEVIN KOOI | ON FILE |
| KEVIN KOON | ON FILE |
| KEVIN KOPALA CARTER | ON FILE |
| KEVIN KORAY KULAK | ON FILE |
| KEVIN KOSSI MPUNGA TSHIAMALA | ON FILE |
| KEVIN KRASCHEWSKI | ON FILE |
| KEVIN KREIDER | ON FILE |
| KEVIN KRETSCHMANN | ON FILE |
| KEVIN KRIS BADIAN | ON FILE |
| KEVIN KRISTENSEN | ON FILE |
| KEVIN KUANG | ON FILE |
| KEVIN KUIPER | ON FILE |
| KEVIN KWABENA OWUSU-FORDJWUO | ON FILE |
| KEVIN KWAN LOUCKS | ON FILE |
| KEVIN KWANGUN LEE | ON FILE |
| KEVIN L DOLAN | ON FILE |
| KEVIN L HAYES | ON FILE |
| KEVIN L JOHNSON | ON FILE |
| KEVIN L JR BRUCE | ON FILE |
| KEVIN L MENDES | ON FILE |
| KEVIN L PERSAUD | ON FILE |
| KEVIN L ROBINSON | ON FILE |
| KEVIN L SINGLETON | ON FILE |
| KEVIN LA GRECA | ON FILE |
| KEVIN LADD WILKINS | ON FILE |
| KEVIN LAMONT COOK | ON FILE |
| KEVIN LAMONT LONG | ON FILE |
| KEVIN LANTERI | ON FILE |
| KEVIN LAU | ON FILE |
| KEVIN LAUTARO DIAZ | ON FILE |
| KEVIN LAVELUA PALEKUAOLA DECLUDT | ON FILE |
| KEVIN LAWRENCE JOB | ON FILE |
| KEVIN LAWRENCE STUART ANDERSON | ON FILE |
| KEVIN LAWRENCEANDRADE RAMKISHUN | ON FILE |
| KEVIN LE QUACH | ON FILE |
| KEVIN LEE BONAR | ON FILE |
| KEVIN LEE CAMPAGNA | ON FILE |
| KEVIN LEE CHITWOOD | ON FILE |
| KEVIN LEE CRAWFORD | ON FILE |
| KEVIN LEE EASTWOOD | ON FILE |
| KEVIN LEE JIA LE | ON FILE |
| KEVIN LEE KOK WEI | ON FILE |
| KEVIN LEE RUDOLPHI | ON FILE |
| KEVIN LEE SMITH | ON FILE |
| KEVIN LEE WATSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN LEE WHITE | ON FILE |
| KEVIN LEELEON SPEARMON | ON FILE |
| KEVIN LEFONE HODGE | ON FILE |
| KEVIN LEFRANCOIS | ON FILE |
| KEVIN LEGARE | ON FILE |
| KEVIN LEGEAY | ON FILE |
| KEVIN LEMOINE | ON FILE |
| KEVIN LEON BURTON | ON FILE |
| KEVIN LEONARD J COPPEJANS | ON FILE |
| KEVIN LIM JICK KIN | ON FILE |
| KEVIN LIM JICK KIN | ON FILE |
| KEVIN LINHTIEN NGUYEN | ON FILE |
| KEVIN LIONEL VON EUW | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LLOYD RUAR MONTANO | ON FILE |
| KEVIN LOGAN | ON FILE |
| KEVIN LORING KEENAN | ON FILE |
| KEVIN LORNE KAMINSKI | ON FILE |
| KEVIN LOUIS BORROMEO | ON FILE |
| KEVIN LOUIS JOACHIM LE DIVENAH | ON FILE |
| KEVIN LOUIS LIZITTA THEWISSEN | ON FILE |
| KEVIN LOUIS PHILIPPE MARTIN | ON FILE |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ON FILE |
| KEVIN LUCAS CEBALLOS | ON FILE |
| KEVIN LUCAS HILL | ON FILE |
| KEVIN LUCAS ZYCH | ON FILE |
| KEVIN LUDWIG | ON FILE |
| KEVIN LUEVANO MARTINEZ | ON FILE |
| KEVIN LUIS ANTONIO SCATULARO | ON FILE |
| KEVIN LUONG | ON FILE |
| KEVIN LY | ON FILE |
| KEVIN LY | ON FILE |
| KEVIN LYNN WOODS | ON FILE |
| KEVIN LYSHAUN WILSON | ON FILE |
| KEVIN M ARROJADO | ON FILE |
| KEVIN M BURKE | ON FILE |
| KEVIN M CARVALHO | ON FILE |
| KEVIN M CLARK | ON FILE |
| KEVIN M DAVIS | ON FILE |
| KEVIN M GARLAND | ON FILE |
| KEVIN M HARMACINSKI | ON FILE |
| KEVIN M JOYCE | ON FILE |
| KEVIN M KOOL | ON FILE |
| KEVIN M LAUER | ON FILE |
| KEVIN M LINDSAY | ON FILE |
| KEVIN M PAVON | ON FILE |
| KEVIN M POLLIFRONE | ON FILE |
| KEVIN M RECHTORIK | ON FILE |
| KEVIN M ROBERTS | ON FILE |
| KEVIN M ROGERS | ON FILE |
| KEVIN M SIATKOWSKI | ON FILE |
| KEVIN M SKEELS | ON FILE |
| KEVIN M WEISS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN MACE | ON FILE |
| KEVIN MACK BARAGONA | ON FILE |
| KEVIN MAI | ON FILE |
| KEVIN MALANA | ON FILE |
| KEVIN MANUELJ BAUTISTA | ON FILE |
| KEVIN MÃŒLLER | ON FILE |
| KEVIN MARC BEGUERIE | ON FILE |
| KEVIN MARC GUSINDE | ON FILE |
| KEVIN MARETTA | ON FILE |
| KEVIN MARIE SAINTE | ON FILE |
| KEVIN MARK TUCKER | ON FILE |
| KEVIN MARKUS JUNK | ON FILE |
| KEVIN MARLANDO JACKSON | ON FILE |
| KEVIN MARQUIS ELDER | ON FILE |
| KEVIN MARTIN CATO | ON FILE |
| KEVIN MARTIN MC CORMICK | ON FILE |
| KEVIN MASTNAK | ON FILE |
| KEVIN MATHEW BRYSON | ON FILE |
| KEVIN MATHEW EDWARDS | ON FILE |
| KEVIN MATHYS BATIONO | ON FILE |
| KEVIN MATTHEW ADLER | ON FILE |
| KEVIN MATTHEW REHA | ON FILE |
| KEVIN MATTHEW SAUER | ON FILE |
| KEVIN MATTHEW SWANSON | ON FILE |
| KEVIN MAURICE FOUCHE | ON FILE |
| KEVIN MAURICE HUGUES  MANCEAU | ON FILE |
| KEVIN MAURICE MUSE | ON FILE |
| KEVIN MAURICIO BRUNO | ON FILE |
| KEVIN MAURITS L DEPOORTER | ON FILE |
| KEVIN MAXIMILIAN FRANZ | ON FILE |
| KEVIN MAXIMILIANO VERDU | ON FILE |
| KEVIN MAYER | ON FILE |
| KEVIN MCCANN | ON FILE |
| KEVIN MCGUYRE | ON FILE |
| KEVIN MEIER | ON FILE |
| KEVIN MICHAEL ALLEN | ON FILE |
| KEVIN MICHAEL ALMON | ON FILE |
| KEVIN MICHAEL BRYANT | ON FILE |
| KEVIN MICHAEL CAHILL | ON FILE |
| KEVIN MICHAEL DONNELLY | ON FILE |
| KEVIN MICHAEL DOUGHERTY | ON FILE |
| KEVIN MICHAEL DUNPHY | ON FILE |
| KEVIN MICHAEL EVANS | ON FILE |
| KEVIN MICHAEL FENSTERMACHER | ON FILE |
| KEVIN MICHAEL FORDE | ON FILE |
| KEVIN MICHAEL GEORGE | ON FILE |
| KEVIN MICHAEL HAMILTON | ON FILE |
| KEVIN MICHAEL HAWES | ON FILE |
| KEVIN MICHAEL HUMENANSKY | ON FILE |
| KEVIN MICHAEL KING | ON FILE |
| KEVIN MICHAEL KRIEG | ON FILE |
| KEVIN MICHAEL MACKAY | ON FILE |
| KEVIN MICHAEL MARLOW | ON FILE |
| KEVIN MICHAEL MC QUEENY | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN MICHAEL MCCULLOUGH | ON FILE |
| KEVIN MICHAEL MCINALLY | ON FILE |
| KEVIN MICHAEL NEWBY | ON FILE |
| KEVIN MICHAEL PAYNE | ON FILE |
| KEVIN MICHAEL PHILLIPS | ON FILE |
| KEVIN MICHAEL PRIDDY | ON FILE |
| KEVIN MICHAEL SCHRIVER | ON FILE |
| KEVIN MICHAEL SEGAL | ON FILE |
| KEVIN MICHAEL SHALKOWSKI JR | ON FILE |
| KEVIN MICHAEL SMITH | ON FILE |
| KEVIN MICHAEL SMITH | ON FILE |
| KEVIN MICHAEL TOUGAS | ON FILE |
| KEVIN MICHAEL WALORZ | ON FILE |
| KEVIN MICHAEL WOLFGEHER | ON FILE |
| KEVIN MICHEL R DERWAEL | ON FILE |
| KEVIN MICKAEL JEREMIE VINCENT | ON FILE |
| KEVIN MING-HON TSE | ON FILE |
| KEVIN MINH-BAO THAI | ON FILE |
| KEVIN MIRANDA | ON FILE |
| KEVIN MITCHELL POTEMPA | ON FILE |
| KEVIN MOLINARI | ON FILE |
| KEVIN MONSALVEZ POZO | ON FILE |
| KEVIN MONTAIN | ON FILE |
| KEVIN MOONEN | ON FILE |
| KEVIN MORALES | ON FILE |
| KEVIN MORANTES | ON FILE |
| KEVIN MOSSE DAVIS SOTO | ON FILE |
| KEVIN MOZ | ON FILE |
| KEVIN MULDER | ON FILE |
| KEVIN MUNIZ | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN N M DECLERCK | ON FILE |
| KEVIN NAHUM RIVERA RIVERA | ON FILE |
| KEVIN NATHAN LIAO | ON FILE |
| KEVIN NATHANIEL WIJAYA | ON FILE |
| KEVIN NEAL BASEY | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NICHOLAS DORAN | ON FILE |
| KEVIN NIKITA VERDERAME | ON FILE |
| KEVIN NIRMAL DE COSTA MERINNYAGE | ON FILE |
| KEVIN NOBLE HELLON | ON FILE |
| KEVIN NOEL FERNANDEZ | ON FILE |
| KEVIN NOEL ROBERT JARNO | ON FILE |
| KEVIN NOVAK | ON FILE |
| KEVIN NUNO | ON FILE |
| KEVIN O DRISCOLL | ON FILE |
| KEVIN O NEIL BAILEY | ON FILE |
| KEVIN OCCIL | ON FILE |
| KEVIN OCLARIT UZARRAGA | ON FILE |
| KEVIN O'CONNELL | ON FILE |
| KEVIN OHARA | ON FILE |
| KEVIN OJEDA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN OKETEO ALLEN | ON FILE |
| KEVIN OLIVIER S BARTHELEMY | ON FILE |
| KEVIN OMLAND | ON FILE |
| KEVIN OMONDI ONYANGO | ON FILE |
| KEVIN ONG | ON FILE |
| KEVIN ONGAN | ON FILE |
| KEVIN OSVALDO FERNANDEZ | ON FILE |
| KEVIN OTT | ON FILE |
| KEVIN OTTATI | ON FILE |
| KEVIN OUNETHONG LUANGRATH | ON FILE |
| KEVIN OVECKA | ON FILE |
| KEVIN OWEN JARVIS | ON FILE |
| KEVIN P COTTER | ON FILE |
| KEVIN P ESQUILIN | ON FILE |
| KEVIN P H VAN ENGELEN | ON FILE |
| KEVIN P JOHNSON | ON FILE |
| KEVIN P KATZENBACH | ON FILE |
| KEVIN P WHISLER | ON FILE |
| KEVIN PAIVA MARCACINI | ON FILE |
| KEVIN PAQUET | ON FILE |
| KEVIN PARK | ON FILE |
| KEVIN PARRILLA LIAO | ON FILE |
| KEVIN PATRIC CORTES CONTRERAS | ON FILE |
| KEVIN PATRICE JONATHAN POTTIER | ON FILE |
| KEVIN PATRICE MOANDA | ON FILE |
| KEVIN PATRICK BLANCHFIELD | ON FILE |
| KEVIN PATRICK CAMPBELL | ON FILE |
| KEVIN PATRICK CLARK | ON FILE |
| KEVIN PATRICK CRANE | ON FILE |
| KEVIN PATRICK HARPER | ON FILE |
| KEVIN PATRICK KIRBERGER | ON FILE |
| KEVIN PATRICK LEARY | ON FILE |
| KEVIN PATRICK LEE | ON FILE |
| KEVIN PATRICK MC GEOUGH | ON FILE |
| KEVIN PATRICK MURPHY | ON FILE |
| KEVIN PATRICK NAYLOR | ON FILE |
| KEVIN PAUL | ON FILE |
| KEVIN PAUL | ON FILE |
| KEVIN PAUL G VANLANCKER | ON FILE |
| KEVIN PAUL M MARTIN | ON FILE |
| KEVIN PAUL MAGIN | ON FILE |
| KEVIN PAUL MURRAY | ON FILE |
| KEVIN PAUL PARKER | ON FILE |
| KEVIN PELLETIER | ON FILE |
| KEVIN PERROIS | ON FILE |
| KEVIN PETIN | ON FILE |
| KEVIN PETRUS THEODORUS FRANCISCUS ROELANDS | ON FILE |
| KEVIN PHAM | ON FILE |
| KEVIN PHILIP ROSE | ON FILE |
| KEVIN PHILIP SMITHEY | ON FILE |
| KEVIN PIERRE HONORE | ON FILE |
| KEVIN PLANTE | ON FILE |
| KEVIN PLATONOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN PRANATA GUNAWAN | ON FILE |
| KEVIN PUGET | ON FILE |
| KEVIN QUINCOSA | ON FILE |
| KEVIN QUINTERO | ON FILE |
| KEVIN R GIBSON | ON FILE |
| KEVIN R GUILBAULT | ON FILE |
| KEVIN R KAJIEFFA | ON FILE |
| KEVIN R MCGOORTY | ON FILE |
| KEVIN R SAWYER | ON FILE |
| KEVIN RAHEEN MITCHELL | ON FILE |
| KEVIN RAKSMEY YI | ON FILE |
| KEVIN RALPH SCHMITT | ON FILE |
| KEVIN RAMESHBHAI PATEL | ON FILE |
| KEVIN RAMON PAZ | ON FILE |
| KEVIN RANDALL SHAW | ON FILE |
| KEVIN RANDALL WHITE | ON FILE |
| KEVIN RAPHAEL FRANCOIS GALOP | ON FILE |
| KEVIN RAVENDRAN | ON FILE |
| KEVIN RAYMOND ANDERSON | ON FILE |
| KEVIN RAYMOND BARBER | ON FILE |
| KEVIN RAYMOND STAHL | ON FILE |
| KEVIN REGIS | ON FILE |
| KEVIN REICH | ON FILE |
| KEVIN RENARD COOPER | ON FILE |
| KEVIN RENE MUELLER | ON FILE |
| KEVIN REUBEN CUNNINGHAM | ON FILE |
| KEVIN REYNALDO LOPEZ TOSTADO | ON FILE |
| KEVIN RICHARD FOLEY | ON FILE |
| KEVIN RICHARD GUY | ON FILE |
| KEVIN RICHARD MAGER | ON FILE |
| KEVIN RICHARD OWENS | ON FILE |
| KEVIN RICHARD SCHMELTER | ON FILE |
| KEVIN RICHARD SPEARE | ON FILE |
| KEVIN RICHARD VAUBOURG | ON FILE |
| KEVIN RIEDER | ON FILE |
| KEVIN RIVERA SANABRIA | ON FILE |
| KEVIN ROBERT DECONINCK | ON FILE |
| KEVIN ROBERT MALLER | ON FILE |
| KEVIN ROBERT SMITH | ON FILE |
| KEVIN ROBERT THIERRY | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN ROGER SCHÃ–NHERR | ON FILE |
| KEVIN ROMAIN MOINIER | ON FILE |
| KEVIN ROMBOUTS | ON FILE |
| KEVIN RONNY PAREDES SOTAMBA | ON FILE |
| KEVIN ROONEY | ON FILE |
| KEVIN ROOZENDAAL | ON FILE |
| KEVIN ROSCOE MILLER | ON FILE |
| KEVIN RUDOLPHE ARNAUD LANGRIS | ON FILE |
| KEVIN RUSLY | ON FILE |
| KEVIN RUSSEL HUDSON | ON FILE |
| KEVIN RUSSELL MCGEE | ON FILE |
| KEVIN RUSSO | ON FILE |
| KEVIN RYAN FARR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN RYAN GASTL | ON FILE |
| KEVIN RYAN MENDOZA | ON FILE |
| KEVIN RYAN SARGENT | ON FILE |
| KEVIN RYNE CAPRICE | ON FILE |
| KEVIN S | ON FILE |
| KEVIN S DACRUZ | ON FILE |
| KEVIN S HOEDEMAKER | ON FILE |
| KEVIN S METRAUX | ON FILE |
| KEVIN SAKYI BEMPAH | ON FILE |
| KEVIN SAMIR ZEINER | ON FILE |
| KEVIN SANCHEZ | ON FILE |
| KEVIN SANDERS GEBBIA | ON FILE |
| KEVIN SANTIAGO CHICANGO VASQUEZ | ON FILE |
| KEVIN SARAIVA CARVALHINHO | ON FILE |
| KEVIN SCHASCHKO | ON FILE |
| KEVIN SCHIEMER | ON FILE |
| KEVIN SCHMALZ | ON FILE |
| KEVIN SCHWARTZ | ON FILE |
| KEVIN SCOTT HODGE | ON FILE |
| KEVIN SCOTT JARCHO | ON FILE |
| KEVIN SCOTT REUSCH | ON FILE |
| KEVIN SCOTT SMITH | ON FILE |
| KEVIN SCOTT WILLIAMSON | ON FILE |
| KEVIN SEAN COLBERT | ON FILE |
| KEVIN SEAN JACHELSKI | ON FILE |
| KEVIN SEAN SOBEL | ON FILE |
| KEVIN SEBASTIAN VAZQUEZ | ON FILE |
| KEVIN SEBASTIAN ZAMBRANO HARO | ON FILE |
| KEVIN SEBASTIEN RODRIGUES | ON FILE |
| KEVIN SERGE DAVID DELEAU | ON FILE |
| KEVIN SERRANO RIVERA | ON FILE |
| KEVIN SHAH MANSOURI | ON FILE |
| KEVIN SHAWN DELANEY | ON FILE |
| KEVIN SHAWN WELLS | ON FILE |
| KEVIN SHERRILL | ON FILE |
| KEVIN SHIMOKAWA | ON FILE |
| KEVIN SHIUE SHIUAN | ON FILE |
| KEVIN SIEVERS | ON FILE |
| KEVIN SIKSIK NAUKATSIK | ON FILE |
| KEVIN SOKHAN KET | ON FILE |
| KEVIN SOMMER | ON FILE |
| KEVIN SOUTHAR DIP | ON FILE |
| KEVIN SRES | ON FILE |
| KEVIN STEFANESCU | ON FILE |
| KEVIN STEMBRIDGE | ON FILE |
| KEVIN STEPHEN CARTLEDGE | ON FILE |
| KEVIN STEVE MACHI | ON FILE |
| KEVIN STEVEN LEBESQUE | ON FILE |
| KEVIN SUI | ON FILE |
| KEVIN SULAIMAN | ON FILE |
| KEVIN SWART | ON FILE |
| KEVIN SYLVAIN MARCEL BOURDEAU | ON FILE |
| KEVIN T ALLEN | ON FILE |
| KEVIN T BARTON | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN T HUERTA | ON FILE |
| KEVIN TAIEL ARMARIO | ON FILE |
| KEVIN TAN HAU WEE | ON FILE |
| KEVIN TANG | ON FILE |
| KEVIN TENDANI GROTH | ON FILE |
| KEVIN TER MATEN | ON FILE |
| KEVIN THANH NGUYEN | ON FILE |
| KEVIN THEODORUS J KRETE | ON FILE |
| KEVIN THEPPRASIT KULCHAENG | ON FILE |
| KEVIN THOMAS ACHESON | ON FILE |
| KEVIN THOMAS BELHUMEUR | ON FILE |
| KEVIN THOMAS CONNOR | ON FILE |
| KEVIN THOMAS CONROY | ON FILE |
| KEVIN THOMAS DEUTSCH | ON FILE |
| KEVIN THOMAS DOYLE | ON FILE |
| KEVIN THOMAS HALL | ON FILE |
| KEVIN THOMAS HELMS | ON FILE |
| KEVIN THOMAS JERMY | ON FILE |
| KEVIN THOMAS KIRK | ON FILE |
| KEVIN THOMAS KLINKER | ON FILE |
| KEVIN THOMAS MCKAY | ON FILE |
| KEVIN THOMAS MORALES NGUYEN | ON FILE |
| KEVIN THOMAS OTOOLE | ON FILE |
| KEVIN THOMAS POWELL | ON FILE |
| KEVIN TIAN XIANG XIA | ON FILE |
| KEVIN TIGANI PIERRE BOURDEIX | ON FILE |
| KEVIN TIMOTHY O SULLIVAN | ON FILE |
| KEVIN TIRACHE | ON FILE |
| KEVIN TISCARENO | ON FILE |
| KEVIN TODD JONES | ON FILE |
| KEVIN TOH WEI DA | ON FILE |
| KEVIN TONG | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAVIS CONNER | ON FILE |
| KEVIN TREMAINE WATSON | ON FILE |
| KEVIN TREMBLAY DURAND | ON FILE |
| KEVIN TREVOR GORNALL | ON FILE |
| KEVIN TRINH | ON FILE |
| KEVIN TURNER | ON FILE |
| KEVIN UCHENNA ADOM | ON FILE |
| KEVIN URIEL TELLO | ON FILE |
| KEVIN VAN DAMME | ON FILE |
| KEVIN VAN DE VYVER | ON FILE |
| KEVIN VAN DEN BERG | ON FILE |
| KEVIN VAN DER MEIJDEN | ON FILE |
| KEVIN VAN DIJK | ON FILE |
| KEVIN VAN LEEUWEN | ON FILE |
| KEVIN VAN SCHEIJEN | ON FILE |
| KEVIN VAN VLIET | ON FILE |
| KEVIN VEGH | ON FILE |
| KEVIN VENDEL KORTE | ON FILE |
| KEVIN VERCAMMEN | ON FILE |
| KEVIN VICTOR BARANES | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEVIN VIEL | ON FILE |
| KEVIN VIRECOULON GIUDICI | ON FILE |
| KEVIN VIRGIL | ON FILE |
| KEVIN VONG | ON FILE |
| KEVIN VUILLEMEZ | ON FILE |
| KEVIN W FIGUEROA | ON FILE |
| KEVIN WALTER ERICKSON | ON FILE |
| KEVIN WALTER RIEDEL | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WAWERU MATHAI | ON FILE |
| KEVIN WAYA ONSERIO | ON FILE |
| KEVIN WAYNE CORDOVA | ON FILE |
| KEVIN WAYNE HARRIS | ON FILE |
| KEVIN WAYNE HARRIS | ON FILE |
| KEVIN WAYNE JACKSON | ON FILE |
| KEVIN WAYNE MCCALLUM | ON FILE |
| KEVIN WAYNE MIDKIFF | ON FILE |
| KEVIN WEIJER | ON FILE |
| KEVIN WEINACHT | ON FILE |
| KEVIN WENDELL BRITOOVIEDO | ON FILE |
| KEVIN WENKAI CHEN | ON FILE |
| KEVIN WESLEY MOODY | ON FILE |
| KEVIN WILLIAM FINCEL | ON FILE |
| KEVIN WILLIAM HUTTON | ON FILE |
| KEVIN WILLIAM JACKMAN | ON FILE |
| KEVIN WILLIAM PATTERSON | ON FILE |
| KEVIN WILLIAM REITMAN | ON FILE |
| KEVIN WIMMER | ON FILE |
| KEVIN WING CHIEH YU | ON FILE |
| KEVIN WISSIAK | ON FILE |
| KEVIN WOLFGRAMM | ON FILE |
| KEVIN WOLFGRAMM | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WOULAHAN | ON FILE |
| KEVIN WRIGHT | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN XAVIER MARTINEZ-ECHEGOYEN | ON FILE |
| KEVIN XINFEI JIANG | ON FILE |
| KEVIN YANG | ON FILE |
| KEVIN YOUNG KEEN CHANG | ON FILE |
| KEVIN YULIAS | ON FILE |
| KEVIN YVES ROBERT BUREAU | ON FILE |
| KEVIN YVES ROCH CORTES | ON FILE |
| KEVIN ZANIN | ON FILE |
| KEVIN ZHOU | ON FILE |
| KEVIN ZUMAETA MONTOYA | ON FILE |
| KEVIN ZUMBLICK | ON FILE |
| KEVINJ SJOERDSMA | ON FILE |
| KEVINJIT SINGH | ON FILE |
| KEVINKUMA R BHIMANI | ON FILE |
| KEVIN-MARC HILL | ON FILE |
| KEVINPETERSON HUTTON | ON FILE |
| KEVION LAMAR WATSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVO EC | ON FILE |
| KEVON BEJEAN MARK HEKMATDOOST | ON FILE |
| KEVON DUPREE BRAMWELL | ON FILE |
| KEVON MALEEK LAMPKIN | ON FILE |
| KEVORK ALTOUNJIAN | ON FILE |
| KEVYN ALFREDO JIMENEZ RODRIGUEZ | ON FILE |
| KEVYN JAMES JENKINS | ON FILE |
| KEVYN LOPEZ | ON FILE |
| KEVYN RENE S BROUILLARD | ON FILE |
| KEW HIN CHEW | ON FILE |
| KEWAL RAJENDRAKUMAR PATEL | ON FILE |
| KEWIN OSKAR KRAS | ON FILE |
| KEXIN TONG | ON FILE |
| KEY O LEE | ON FILE |
| KEYALE DAMARR PIERCE | ON FILE |
| KEYAN CASSIS | ON FILE |
| KEYAN DEVANTE BELL | ON FILE |
| KEYAN JAMES WEST | ON FILE |
| KEYAN NAJI BROWN | ON FILE |
| KEYANA MARIE GOSA | ON FILE |
| KEYANDRA BEIGH MARTIN | ON FILE |
| KEYANNA NICOLE BAKER | ON FILE |
| KEYAWANA D ADAMS | ON FILE |
| KEYDRUM BERNARD WALKER | ON FILE |
| KEYIN NGUYEN | ON FILE |
| KEYLA MARIANNE AYALA CUELLO | ON FILE |
| KEYLA YOSLEDYS CONTRERAS LOZANO | ON FILE |
| KEYMARIN DESHON WASHINGTON | ON FILE |
| KEYNANO G WILLIAMS | ON FILE |
| KEYNES ONYERO OFUME | ON FILE |
| KEYON DRAYTON | ON FILE |
| KEYON JA RAY BARNES | ON FILE |
| KEYON OMAR RICKETTS | ON FILE |
| KEYON SALTER | ON FILE |
| KEYON TERRICK CLARKE MATTHEWS | ON FILE |
| KEYONNA KIARA DRAUGHN | ON FILE |
| KEYSHAWN JAMAL BUTTS | ON FILE |
| KEYSHAWN MAURICE REED | ON FILE |
| KEYURKUMAR NARSINHBHAI PATEL | ON FILE |
| KEYVAN FARHOUDI | ON FILE |
| KEZEB ZAPATA | ON FILE |
| KEZIA DAHLIA SUMAMPOW | ON FILE |
| KEZIAR PALSARIO RESMEROS | ON FILE |
| KFIR AZULAY | ON FILE |
| KFIR TAL | ON FILE |
| KFIRO TAL | ON FILE |
| KG LANKESTER | ON FILE |
| KGADI EUNICE PHIRI | ON FILE |
| KGAKGAMATSO SINAH MOTLHABANE | ON FILE |
| KGALALELO INGRID MAETLE | ON FILE |
| KGAOGELO BUTI JOSEPH KWENANE | ON FILE |
| KGOMOTSO ALFRED MOTSIANE | ON FILE |
| KGOMOTSO ZACHARIA MONGAE | ON FILE |
| KGOSITSHABA TUMELO MOGOTSI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KGOTHATSO MARTIN MATSEPE | ON FILE |
| KGOTLAETSILE PATRICK GONTSE | ON FILE |
| KGUN L REDDELL | ON FILE |
| KHABAZELA NTANDOYENKOS MKHIZE | ON FILE |
| KHABIDULLA AGZHANOVICH UTALIEV | ON FILE |
| KHAC CHINH NGUYEN | ON FILE |
| KHAC GIA TRAN | ON FILE |
| KHAC HOANG HAI | ON FILE |
| KHAC HUNG NGUYEN | ON FILE |
| KHAC X NGUYEN | ON FILE |
| KHACHIK HAYRAPETYAN | ON FILE |
| KHADA NANDA SANJEL | ON FILE |
| KHADAR ADEN YUSSUF | ON FILE |
| KHADIDJA OUACHEM | ON FILE |
| KHADIJA ABIDI | ON FILE |
| KHADIJA AHMAD MOHAMMED AL -SELINI | ON FILE |
| KHADIJA GASIMOVA | ON FILE |
| KHADIJA KHAALIS | ON FILE |
| KHADIJAH FARUQ-ABU TAWQ | ON FILE |
| KHADIM HUSSAIN | ON FILE |
| KHADIM SARR | ON FILE |
| KHAEMBA OSCAR WEKESA | ON FILE |
| KHAFI WEEKES | ON FILE |
| KHAFRE RASHAAD CHAPMAN | ON FILE |
| KHAGESH SHRMA | ON FILE |
| KHAI DUY NGUYEN | ON FILE |
| KHAI KIN TENG | ON FILE |
| KHAI QUANG LAM | ON FILE |
| KHAI QUANG LAM | ON FILE |
| KHAI QUANG VU | ON FILE |
| KHAI SENG LEE | ON FILE |
| KHAI SHEAN TOH | ON FILE |
| KHAI UY PHAM | ON FILE |
| KHAIIM KELLY | ON FILE |
| KHAILA ARIADNA DAHLGREN DUFEK | ON FILE |
| KHAIRUDIN BIN ZAKARIA | ON FILE |
| KHAIRUL AFANDY BIN ABU BAKAR | ON FILE |
| KHAIRUL AFIQ BIN RAMLI | ON FILE |
| KHAIRUL ANUAR BIN ABDOLLAH | ON FILE |
| KHAIRUL ANUAR BIN AHMAD | ON FILE |
| KHAIRUL ANUAR BIN KHALIB | ON FILE |
| KHAIRUL ANWAR BIN MOHD KHAIRUDDIN | ON FILE |
| KHAIRUL ASRAF BIN ASMADY KABISA | ON FILE |
| KHAIRUL BIN ZAPRI | ON FILE |
| KHAIRUL EYO KB | ON FILE |
| KHAIRUL EYO KB | ON FILE |
| KHAIRUL EZWAN BIN MOHD KASWAN | ON FILE |
| KHAIRUL FAUZI BIN AHMAD | ON FILE |
| KHAIRUL HAFIZON BIN MOHD NOOR | ON FILE |
| KHAIRUL KHALILI BIN ABDULLAH | ON FILE |
| KHAIRUL OMAR BIN SULAIMAN | ON FILE |
| KHAIRUL RIZAL BIN ABD HAMID KHAIRUL RIZAL BIN ABD HAMID | ON FILE |
| KHAIRUL SHAFIQ BIN SULEMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KHAIRUL SYUKRI BIN SUHAIRI | ON FILE |
| KHAIRUL ZAMAN BIN ABU BAKAR | ON FILE |
| KHAIRUL ZAMAN BIN ABU BAKAR | ON FILE |
| KHAIRUL-ANWAR BIN MOHAMAD ROSLI | ON FILE |
| KHAIRULAZMAS BIN SALIM | ON FILE |
| KHAIRULNIZAM BIN ABD RANI | ON FILE |
| KHAIRUN NISAH BINTE MOHMAD RAMLEE | ON FILE |
| KHAISHEE LOR | ON FILE |
| KHAJA ABDUL MUTALIB | ON FILE |
| KHALAF SALMAN M ALANAZI | ON FILE |
| KHALDOON FAIQ ALAHMEDI | ON FILE |
| KHALED  ABUGHANNAM | ON FILE |
| KHALED A SAMRA | ON FILE |
| KHALED ABBASSI | ON FILE |
| KHALED ABDALLAH | ON FILE |
| KHALED ABDULLATEEF KHALED ALMOAIBED | ON FILE |
| KHALED ABUDLGANI H AL MANASIF | ON FILE |
| KHALED AL HALWANI | ON FILE |
| KHALED ALI DUAIJ ALI AHMED ALBINALI | ON FILE |
| KHALED ALI KHAN | ON FILE |
| KHALED BENHADDOUCH | ON FILE |
| KHALED MASRI | ON FILE |
| KHALED MOHAMED ABDELMAKSOUD SHAMS | ON FILE |
| KHALED MOKHLES MOHAMED ELDAHSHAN | ON FILE |
| KHALED NEMRI | ON FILE |
| KHALED TAREK MOKHTAR | ON FILE |
| KHALED USSAM ISAHAC | ON FILE |
| KHALED WALID FATHY MAHMOUD SABEK | ON FILE |
| KHALED YAHYA Q AL DIGHREER | ON FILE |
| KHALEEL OSAIYA JIMOH | ON FILE |
| KHALEEQ ADEKUNLE ATOYEBI | ON FILE |
| KHALEEYAH STEVENSON | ON FILE |
| KHALID ABBASZADE | ON FILE |
| KHALID ABDULGHANI A ALGHAMDI | ON FILE |
| KHALID ABIOSEH YOUSOUF CONTEH | ON FILE |
| KHALID AKAN HOGG | ON FILE |
| KHALID ALI KHAN | ON FILE |
| KHALID AZAM BEGG | ON FILE |
| KHALID BAALLAL | ON FILE |
| KHALID BJEIRMI | ON FILE |
| KHALID BOUAABDALLI | ON FILE |
| KHALID CHOUMAN | ON FILE |
| KHALID DANIYAL MOOSA | ON FILE |
| KHALID ELTAYEB | ON FILE |
| KHALID FARID ISEID IBRAHIM | ON FILE |
| KHALID HAMAD R I ALMOHANNADI | ON FILE |
| KHALID JYOTINDRA MOHAN JIMINEZ AZEVEDO | ON FILE |
| KHALID LOUIDADI | ON FILE |
| KHALID MANNAN | ON FILE |
| KHALID MOHAMED ABDELGALIL MOHAMED | ON FILE |
| KHALID NASSER ABDULLAH AL SHAAILY | ON FILE |
| KHALID RIAD MOHAMMED | ON FILE |
| KHALID SALIM WORTHY | ON FILE |
| KHALID W ABDULLAH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KHALID ZAKI | ON FILE |
| KHALIF AMIR SMITH | ON FILE |
| KHALIFA ABDULLA RASHED SAEED ALDHAHERI | ON FILE |
| KHALIFA IMRAN DAUDBHAI | ON FILE |
| KHALIFA SAEED KHALIFA ALMAHMOUD ALBLOOSHI | ON FILE |
| KHALIFA SAIF SAEED BINNAJMA ALSUWAIDI | ON FILE |
| KHALIFATUL ARD MOEKTI | ON FILE |
| KHALIL AHMADI | ON FILE |
| KHALIL ALIZADEH | ON FILE |
| KHALIL ASHIF KASSAM | ON FILE |
| KHALIL AWADH KHALIL ALZABDAH | ON FILE |
| KHALIL BEN MOHAMED | ON FILE |
| KHALIL BERRYSPENCER | ON FILE |
| KHALIL BOUGUENAA | ON FILE |
| KHALIL EBRAHIM AHMED ABBA ALI | ON FILE |
| KHALIL EL DEBEK | ON FILE |
| KHALIL ELIGAH SHABAZZ | ON FILE |
| KHALIL IDRIS HAYATU-DEEN | ON FILE |
| KHALIL JAMES GENTRY | ON FILE |
| KHALIL JONQUAIL WILKINS | ON FILE |
| KHALIL MICHAEL CHARLES | ON FILE |
| KHALIL MITRI | ON FILE |
| KHALIL RABBOUJ | ON FILE |
| KHALIL SAMMOUR | ON FILE |
| KHALIQUE Z WEAVER | ON FILE |
| KHALIUN GANBAATAR | ON FILE |
| KHAMAL RASHAD CONSTANTINE TAYLOR | ON FILE |
| KHAMBANG THIPPHAPHONE | ON FILE |
| KHAMKHOM SAYMOONTRY | ON FILE |
| KHAMPHAN BOUNMA | ON FILE |
| KHAMRON BOONJOOM | ON FILE |
| KHAN JADE MANUEL | ON FILE |
| KHAN MOHD TARIQUE | ON FILE |
| KHAN SAQIB | ON FILE |
| KHAN SIAN MUNG | ON FILE |
| KHANG KEVINDUY BUI | ON FILE |
| KHANG THIEN HAI | ON FILE |
| KHANGELANI JEROTH MBHELE | ON FILE |
| KHANH DUY LAM | ON FILE |
| KHANH HAI LE | ON FILE |
| KHANH HI DO | ON FILE |
| KHANH NGUYEN | ON FILE |
| KHANH PHAM | ON FILE |
| KHANH VAN HUYNH | ON FILE |
| KHANIN KAEWPRASERT | ON FILE |
| KHANITTA POMTONGPUAK | ON FILE |
| KHANITTHA SRIKAEO | ON FILE |
| KHANSA FAKHFAKH EP CHAABANE | ON FILE |
| KHANYISA VUMAZONKE | ON FILE |
| KHANYO MTENGWANE | ON FILE |
| KHAOULA OUAKAR | ON FILE |
| KHAREN AGURTO ESCOBAR | ON FILE |
| KHARI DAMANI BURKE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KHARI LEE GARDNER | ON FILE |
| KHARI ONIEL RAPHAEL | ON FILE |
| KHARTIK KAYEN BATHMANATHAN | ON FILE |
| KHARY A BRYAN | ON FILE |
| KHASAN GAYRATOVICH ARIFKHANOV | ON FILE |
| KHASAN ISLOMOV | ON FILE |
| KHASAN KADIEV | ON FILE |
| KHASHAYAR GHAJAR | ON FILE |
| KHASHAYAR GHARAVI | ON FILE |
| KHASHAYAR JAFARZADEHMOGHADAM | ON FILE |
| KHASHTI RAWAT | ON FILE |
| KHAT KHAT HTWE | ON FILE |
| KHATIA ABULADZE | ON FILE |
| KHATIJAH CHEMAT | ON FILE |
| KHATUNA GUGUNISHVILI | ON FILE |
| KHATUNA KHAREBASHVILI | ON FILE |
| KHATUNA KOPALIANI | ON FILE |
| KHATUNA MASKHARASHVILI | ON FILE |
| KHAUNSAVAN VONGPHAKDY | ON FILE |
| KHAW HUI NEE | ON FILE |
| KHAW WAN CHEN | ON FILE |
| KHAWJA AHMED QUADER | ON FILE |
| KHAWLAH ABDULRAHMAN K ALJABRI | ON FILE |
| KHAY HUYNH | ON FILE |
| KHAY HUYNH | ON FILE |
| KHAY KWANG LIM | ON FILE |
| KHAYALETHU NTIMBELA | ON FILE |
| KHAYALETHU SINEGUGU MNGADI | ON FILE |
| KHAZA M RAHMAN | ON FILE |
| KHAZAIZAL TAMIN MCGANN | ON FILE |
| KHD JINONE | ON FILE |
| KHEELEE SENG | ON FILE |
| KHEHLOONG CHIN | ON FILE |
| KHEIRA NEGADI | ON FILE |
| KHELIL BEN OSMAN | ON FILE |
| KHELSI ST JOHN PRICE EVANS | ON FILE |
| KHEMRAJ SPVASAR | ON FILE |
| KHEMTHONG BUNYING | ON FILE |
| KHEMTHONG WANNAWONG | ON FILE |
| KHENDLE QUESHON JOYNER | ON FILE |
| KHENG SAIK LIM | ON FILE |
| KHENG SOK PING GONG SUPING | ON FILE |
| KHENUS TAN JIA LIANG | ON FILE |
| KHIAN LAU | ON FILE |
| KHIEM NOVER CATI AN VERA CRUZ | ON FILE |
| KHIEM TAM LE | ON FILE |
| KHIM WEE TAY | ON FILE |
| KHIN YADANAR TUN | ON FILE |
| KHIR K KHAIRI BIN MOHAMED GHAZALI | ON FILE |
| KHIREE NATHAN WATTS | ON FILE |
| KHISHIGSAIKHAN JAMIYANSHARAV | ON FILE |
| KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | ON FILE |
| KHO ENG CHUN | ON FILE |
| KHO JIN YAO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KHOA DANG DO | ON FILE |
| KHOA DANG HO | ON FILE |
| KHOA DANG PHAM | ON FILE |
| KHOA DUY NGUYEN | ON FILE |
| KHOA HUU NGUYEN | ON FILE |
| KHOA L TRUONG | ON FILE |
| KHOA LINH DINH | ON FILE |
| KHOA NGOC NGUYEN | ON FILE |
| KHOA VAN TRAN | ON FILE |
| KHOBY K C CRISOSTOMO | ON FILE |
| KHODADAD DASTJERDY SAEID | ON FILE |
| KHOI HUYNH NGO TUAN | ON FILE |
| KHOI PHUC NGUYEN | ON FILE |
| KHOI TUAN NGUYEN | ON FILE |
| KHOI VAN HUYNH | ON FILE |
| KHOI VU NGUYEN | ON FILE |
| KHOIRI KHOIRI | ON FILE |
| KHOIRUL ANAM | ON FILE |
| KHOKAN SARKAR | ON FILE |
| KHOMSAN PROMMEE | ON FILE |
| KHONDKER REZAUR RAHMAN | ON FILE |
| KHONG GUO HUI JEREMY | ON FILE |
| KHONG L HE | ON FILE |
| KHONGORZUL ULZIIBAATAR | ON FILE |
| KHONZELENI DINGENI SHANDU | ON FILE |
| KHONZINKOSI GEORGE NDLOVU | ON FILE |
| KHOO BOO XUAN | ON FILE |
| KHOO CHOON CHEW | ON FILE |
| KHOO SIU SIAN | ON FILE |
| KHOO BEE LAN | ON FILE |
| KHOO FONG STANLEY KO (FU GUFENG) | ON FILE |
| KHOO GIM PAIK KHOO GIM SAIK | ON FILE |
| KHOO HUA LIANG | ON FILE |
| KHOO JIA CHEN | ON FILE |
| KHOO KOAY CHIN YAU | ON FILE |
| KHOO KOK BENG | ON FILE |
| KHOO KOON HONG SKYLER | ON FILE |
| KHOO LEOW SUI | ON FILE |
| KHOO PEI KOON | ON FILE |
| KHOO SIEW LING | ON FILE |
| KHOO TENG KENG | ON FILE |
| KHOO ZHENG HONG | ON FILE |
| KHOO ZHI WEI JOEL | ON FILE |
| KHOR PUEH HONG | ON FILE |
| KHOR BEI ZHI | ON FILE |
| KHOR JIN WEI | ON FILE |
| KHOR KIM NGIAM | ON FILE |
| KHOR TAIK GUAN | ON FILE |
| KHOR WEN JIE | ON FILE |
| KHOROSHKO SIMIRENKO | ON FILE |
| KHOSIYATIN | ON FILE |
| KHOSLAKANT DHOWTALL | ON FILE |
| KHOTHIBUL UMAM | ON FILE |
| KHOTSO BERENG MASIA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KHOULA BASALAT AHMED | ON FILE |
| KHRISTEN MARSHELL SANTOS | ON FILE |
| KHRISTINE MAE RUTH DOAK | ON FILE |
| KHRUEAFA PUTTAPAI | ON FILE |
| KHRYSTOPHER ALAN BARNES | ON FILE |
| KHRYSTYNA  UGRYNYUK | ON FILE |
| KHRYSTYNA BOHAK | ON FILE |
| KHRYSTYNA HDANSKA | ON FILE |
| KHRYSTYNA KUBITSKA | ON FILE |
| KHRYSTYNA MILEVSKA | ON FILE |
| KHRYSTYNA REUS | ON FILE |
| KHTAN YEKTHAN HUSSAIN | ON FILE |
| KHU KIAN  YIAP | ON FILE |
| KHUDOYOR KHOLMATOV | ON FILE |
| KHUE THUY TRAN | ON FILE |
| KHUKUMANI BERA | ON FILE |
| KHULEKANI ERASMUS MBAMBO | ON FILE |
| KHULEM DEBRISH SINGH | ON FILE |
| KHULOUD ABDULLA SUROUR AL DHAHERI | ON FILE |
| KHUMOETSILE FREDAH PINE | ON FILE |
| KHUP MANG | ON FILE |
| KHUPMINTHANG NGAIHTE L | ON FILE |
| KHURRAM AYUB | ON FILE |
| KHURRAM MALIK | ON FILE |
| KHURSHID ALAM MAHBOOB ALAM | ON FILE |
| KHURSHID EKRAM | ON FILE |
| KHURSHIDBEK KHUJANOV | ON FILE |
| KHUSEIN ELKHADZHIEV | ON FILE |
| KHUSEN ASEROVICH NARTOKOV | ON FILE |
| KHUSHAL CHAWLA | ON FILE |
| KHUSHBOO SINHA | ON FILE |
| KHUSHBOO TIWARI | ON FILE |
| KHUSHDEEP SINGH DHILLON A/L RANJIT SINGH | ON FILE |
| KHUSHITA RAI | ON FILE |
| KHUSHVEER THIND | ON FILE |
| KHUSHVIR SINGH CHEEMA | ON FILE |
| KHUSLEN BAYASGALAN | ON FILE |
| KHUTSO MARIA BOOYSEN | ON FILE |
| KHUU NGUYEN TAN  PHAT | ON FILE |
| KHVALIMIR SMESHKO | ON FILE |
| KHYATI MALOO | ON FILE |
| KI CHUN TSE | ON FILE |
| KI CHUNG NG | ON FILE |
| KI EUN PYO | ON FILE |
| KI FONG CHANG | ON FILE |
| KI HYUN KIM | ON FILE |
| KI ME | ON FILE |
| KI TUNG LAU | ON FILE |
| KI WAI CHU | ON FILE |
| KI YANG | ON FILE |
| KI YOUNG LEE | ON FILE |
| KIA CHRISTINA DEVINE | ON FILE |
| KIA LIAN SIMMONS-MORGAN | ON FILE |
| KIA RAISDANA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIADUM DUMLEBABARI RAMSEY NEEBEE | ON FILE |
| KIAH J ATKINSON | ON FILE |
| KIAH NICOLE MCELROY | ON FILE |
| KIAHL MARK ROLAND | ON FILE |
| KIAN ALEXANDER PADAYACHEE | ON FILE |
| KIAN CARLO DE LIZO VILLANUEVA | ON FILE |
| KIAN CHUN CHING | ON FILE |
| KIAN FONG SOO | ON FILE |
| KIAN SENG NG | ON FILE |
| KIAN STATHAM | ON FILE |
| KIAN TOPHET | ON FILE |
| KIAN VELASCO | ON FILE |
| KIANA CHIPETA | ON FILE |
| KIANOUSH MILAD TAHAMTAN | ON FILE |
| KIAR CHER SHAU | ON FILE |
| KIARA G TORRES | ON FILE |
| KIARA JADE FIELD | ON FILE |
| KIARA LEIGH CAMERON | ON FILE |
| KIARA M LEE | ON FILE |
| KIARA NICOLE TURNER | ON FILE |
| KIARA SHANIYA CARPENTER | ON FILE |
| KIARASH NOORIZADEH | ON FILE |
| KIASHEN MAHARAJH | ON FILE |
| KIASUEKAWOKO GESLA NSAKUAMESO | ON FILE |
| KIAT LONG HO | ON FILE |
| KIAT XIANG GOH | ON FILE |
| KIBAEK JEONG | ON FILE |
| KIBO MIEVILLE | ON FILE |
| KIBRA G AREGAY | ON FILE |
| KIBRIA MALIK | ON FILE |
| KIBUM PARK | ON FILE |
| KICHANG LEE | ON FILE |
| KIDUS YARED | ON FILE |
| KIEARE ALEXIS-JASMINE WRIGHT | ON FILE |
| KIEF VERAZON ELLORIN | ON FILE |
| KIEF VERAZON ELLORIN | ON FILE |
| KIEFER WILLIAM KEDDY | ON FILE |
| KIEFFER ALANMICHAEL MINNIS | ON FILE |
| KIEHAN NIALL KEANE | ON FILE |
| KIEL BRYANT DELA CRUZ SANTOS | ON FILE |
| KIEL NEVIN PATAKY | ON FILE |
| KIELVIN JON BALLAD MIGUEL | ON FILE |
| KIEN CUONG BUI | ON FILE |
| KIEN DAT PHAM | ON FILE |
| KIEN HWA TING | ON FILE |
| KIEN NGO TRUNG | ON FILE |
| KIEN NGUYEN DINH | ON FILE |
| KIEN RUSSELL RECINTO HERNANDEZ | ON FILE |
| KIEN VI LU | ON FILE |
| KIER DANIEL WINTER | ON FILE |
| KIER STEVEN HARRIS | ON FILE |
| KIERAN ALBERT CLUCHEY | ON FILE |
| KIERAN ANDREW BROWN | ON FILE |
| KIERAN ANTHONY BUTTERFIELD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIERAN ANTHONY KELLY | ON FILE |
| KIERAN ANTHONY MESQUITA | ON FILE |
| KIERAN ASHLEY WYLD | ON FILE |
| KIERAN CARUANA | ON FILE |
| KIERAN CHARLIE CLARKE | ON FILE |
| KIERAN CHRISTOPHER DAVID HALL | ON FILE |
| KIERAN CROWNE | ON FILE |
| KIERAN D P NOLAN | ON FILE |
| KIERAN DAVID FENTON | ON FILE |
| KIERAN DAVID NGAIA | ON FILE |
| KIERAN DAVID SIMKIN | ON FILE |
| KIERAN DEAN LOWRIE | ON FILE |
| KIERAN DOYLE | ON FILE |
| KIERAN DUFF | ON FILE |
| KIERAN EVERTON CAVE | ON FILE |
| KIERAN F COLLERAN | ON FILE |
| KIERAN FRANCIS PATTON | ON FILE |
| KIERAN GERARD FEGAN | ON FILE |
| KIERAN HAMILTON CLIFFORD MCCREADY | ON FILE |
| KIERAN JAMES MCKAY | ON FILE |
| KIERAN JOHN ALEXANDER HESSION | ON FILE |
| KIERAN JOHN CULLINAN | ON FILE |
| KIERAN JOHN MACDONALD | ON FILE |
| KIERAN JOHN MC DERMOTTROE | ON FILE |
| KIERAN JOSEPH CROWLEY | ON FILE |
| KIERAN JOSEPH MULLIGAN | ON FILE |
| KIERAN JOSEPH ROY BASKETT | ON FILE |
| KIERAN LEE GAMBLE | ON FILE |
| KIERAN LEO DOYLE | ON FILE |
| KIERAN MARK PRESTON | ON FILE |
| KIERAN MICHAEL JAMES MCCARRON | ON FILE |
| KIERAN NORMAN MALCOM HAMMOND | ON FILE |
| KIERAN PATRICK BRACKEN | ON FILE |
| KIERAN PATRICK MCBRIDE | ON FILE |
| KIERAN PAUL WILLIAM BARKER | ON FILE |
| KIERAN REECE GALBRAITH JONES | ON FILE |
| KIERAN SCOTT VORHEES | ON FILE |
| KIERAN THOMAS NOLAN | ON FILE |
| KIERAN TOMAS VELASQUEZ | ON FILE |
| KIERAN VINCEN MAYNE | ON FILE |
| KIERAN YEO KOK PENG | ON FILE |
| KIERAN ZECHARIAH STEVEN LEITNER | ON FILE |
| KIERBIE MORON DIAMANTE | ON FILE |
| KIEREN ANTHONY MCGOLDRICK | ON FILE |
| KIEREN ROBERT RAMSAY | ON FILE |
| KIERON DOYLE | ON FILE |
| KIERON GUILFOYLE | ON FILE |
| KIERON JAMES PRESCOTT | ON FILE |
| KIERON KUMAR RAMCHURN | ON FILE |
| KIERON SAMUEL NOAKES | ON FILE |
| KIERON YOUNG | ON FILE |
| KIESSE JORDAN BADIABO | ON FILE |
| KIETH DARREN PENDERIS | ON FILE |
| KIEU ANH TRUONG | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIHAN PARK | ON FILE |
| KIHO HONG | ON FILE |
| KIHOON KANG | ON FILE |
| KIHOON RYU | ON FILE |
| KIHYUN PARK | ON FILE |
| KIJ LIO | ON FILE |
| KIJA LEE | ON FILE |
| KIJIBA ALAIN ILUNGA | ON FILE |
| KIKELOMO AFUSAT MUDASHIRU | ON FILE |
| KIKI FEISAL BAHERAMSJAH | ON FILE |
| KIKO MARTIN | ON FILE |
| KILEY SHEREE ECHOLS | ON FILE |
| KILIAN BASALO VILLAR | ON FILE |
| KILIAN BERNAERTS | ON FILE |
| KILIAN COSME BOUGET | ON FILE |
| KILIAN GAMBONI | ON FILE |
| KILIAN GEOFFROY | ON FILE |
| KILIAN KRAATZ | ON FILE |
| KILIAN MIROIR | ON FILE |
| KILIAN REDARD JACOT | ON FILE |
| KILIAN SCHRETTER | ON FILE |
| KILIAN SCHWAB | ON FILE |
| KILIAN TRECZOKAT | ON FILE |
| KILIAN VERWEYEN | ON FILE |
| KILLARI MANOJ NULL | ON FILE |
| KILLIAN EVEN MEX | ON FILE |
| KILLIAN GERARD DONNELLY | ON FILE |
| KILLIAN JEAN PIERRE V FRAPPART | ON FILE |
| KILLIAN MORGAN GRIFFIN | ON FILE |
| KILLIAN PIERRE CLAUDE TESSIER | ON FILE |
| KILLIAN ROSS WALSHE | ON FILE |
| KILLIAN TIMOTHE SULLIVAN GODET | ON FILE |
| KILLYOURSELF Đ¢Đ°Ñ‚Đ°Ñ€Ñ‡ÑƒĐº | ON FILE |
| KIM ALLEN | ON FILE |
| KIM ANN TREVINO | ON FILE |
| KIM ANNA HUBERTINA SCHUTTINGA | ON FILE |
| KIM BLOM PETERSEN | ON FILE |
| KIM BREGNSKOV | ON FILE |
| KIM BREGNSKOV | ON FILE |
| KIM BUN CHAN | ON FILE |
| KIM CARTER | ON FILE |
| KIM CHARLES PAGUIO OCAMPO | ON FILE |
| KIM CHRISTINA SCHÃŒRHOFF | ON FILE |
| KIM CHUN CHONG | ON FILE |
| KIM CUONG NGUYEN | ON FILE |
| KIM DAEHA | ON FILE |
| KIM DAMIEN ALTHERR | ON FILE |
| KIM DANIEL INGEBRIGTSEN | ON FILE |
| KIM ELIZABETH ALLISON | ON FILE |
| KIM ELLAYNE NUTTALL | ON FILE |
| KIM ERICHSEN LORENTZEN | ON FILE |
| KIM FU CLIFF CHING | ON FILE |
| KIM G VAN DEN DUNGEN | ON FILE |
| KIM GARNER DURUP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIM HAESIK | ON FILE |
| KIM HAESIK | ON FILE |
| KIM HAY BE | ON FILE |
| KIM HONG CHEUNG | ON FILE |
| KIM HOYBERG MUNCH PEDERSEN | ON FILE |
| KIM HUI LING | ON FILE |
| KIM IAN LEWIS | ON FILE |
| KIM IVAN WANG GARCIA | ON FILE |
| KIM JAPETH BABAS PADRE-E | ON FILE |
| KIM JEONGJA | ON FILE |
| KIM JING ZHE | ON FILE |
| KIM JOHNATHAN HSU | ON FILE |
| KIM JORDAN ARTIST | ON FILE |
| KIM JUNG HAN | ON FILE |
| KIM JUNWOO | ON FILE |
| KIM KENNETH LANDICHO | ON FILE |
| KIM KRAG ESBENSEN | ON FILE |
| KIM KRISTIAN KUUSISTO | ON FILE |
| KIM KUNNGAM | ON FILE |
| KIM LEE BEAUCAGE | ON FILE |
| KIM LIN HUNG | ON FILE |
| KIM LISA ZIEGER | ON FILE |
| KIM LO | ON FILE |
| KIM LOAN HUYNH | ON FILE |
| KIM MAN CHAN | ON FILE |
| KIM MAN PANG | ON FILE |
| KIM MARIE BAYERSDORFER | ON FILE |
| KIM MATIAS JUHANPOIKA KESKIIVARI | ON FILE |
| KIM MILHARCIC | ON FILE |
| KIM NGAN NGUYEN THI | ON FILE |
| KIM NICLAS MATHISEN | ON FILE |
| KIM NIELSEN | ON FILE |
| KIM OLIVER MOLLE | ON FILE |
| KIM OTTO LUND THUNBO | ON FILE |
| KIM PAN WONG | ON FILE |
| KIM PEPE PIETARI KAARLENKASKI | ON FILE |
| KIM PONG JONG | ON FILE |
| KIM RENEE BALL | ON FILE |
| KIM ROBERT CROSSMAN | ON FILE |
| KIM RUBEN KNIPPRATH | ON FILE |
| KIM SALINAS CABEJE | ON FILE |
| KIM SIEGFRIED GESK | ON FILE |
| KIM SIONG YEO | ON FILE |
| KIM STEFANIE JENNI | ON FILE |
| KIM T N NGUYEN | ON FILE |
| KIM THANH LE | ON FILE |
| KIM THANH THUY NGUYEN | ON FILE |
| KIM THIEN NGUYEN | ON FILE |
| KIM THOMSEN | ON FILE |
| KIM VAN OOSTEN | ON FILE |
| KIM VERNILE WESTENSKOW | ON FILE |
| KIM WALSH | ON FILE |
| KIM WILLIAMS ECHAVEZ | ON FILE |
| KIM WOON LIEW | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIM XUYEN NGUYEN THI | ON FILE |
| KIM YONG LIM | ON FILE |
| KIMA L WHITE | ON FILE |
| KIMAL CORINTHIAN CAESAR | ON FILE |
| KIMASA DAN SOROZO MANZI | ON FILE |
| KIMBERLEE ELIZABETH WINTERS | ON FILE |
| KIMBERLEY E A HAGELAARS SCHNEIDER | ON FILE |
| KIMBERLEY E M TJIN THAM SJIN | ON FILE |
| KIMBERLEY JANE DIANE MORRIS | ON FILE |
| KIMBERLEY K BROMFIELD | ON FILE |
| KIMBERLEY SUE HAMILTON | ON FILE |
| KIMBERLY TEPHABOCK | ON FILE |
| KIMBERLY AMAPOLA DIAZ VILLAGRAN | ON FILE |
| KIMBERLY ANITRA TOWNES | ON FILE |
| KIMBERLY ANN KRATKY | ON FILE |
| KIMBERLY ANN LUND | ON FILE |
| KIMBERLY ANN MANSFIELD | ON FILE |
| KIMBERLY ANN MATOLA | ON FILE |
| KIMBERLY ANNE GERANT | ON FILE |
| KIMBERLY ANNE JANG | ON FILE |
| KIMBERLY ANNETTE BAKER | ON FILE |
| KIMBERLY ATHENA CAMERON | ON FILE |
| KIMBERLY BAGUIOSO TORRES | ON FILE |
| KIMBERLY BENGAN AROLLADO | ON FILE |
| KIMBERLY BLUM ATAMAN | ON FILE |
| KIMBERLY CAEKEBEKE | ON FILE |
| KIMBERLY CANALES | ON FILE |
| KIMBERLY CARREIN | ON FILE |
| KIMBERLY CHRISTINE RUNNELLS | ON FILE |
| KIMBERLY DARLENE RENEAU | ON FILE |
| KIMBERLY DAWN BAKER | ON FILE |
| KIMBERLY DENISE PERKINS | ON FILE |
| KIMBERLY DIANE FRANKLIN | ON FILE |
| KIMBERLY E LOGSTON | ON FILE |
| KIMBERLY EVELYN WILSON | ON FILE |
| KIMBERLY FAYE | ON FILE |
| KIMBERLY FURSE HANKS | ON FILE |
| KIMBERLY GUADALUPE OCAMPO QUINTERO | ON FILE |
| KIMBERLY H GROSS | ON FILE |
| KIMBERLY HELENE SEYMOUR | ON FILE |
| KIMBERLY J TAYLOR | ON FILE |
| KIMBERLY JOANN MINEO | ON FILE |
| KIMBERLY KARIN SANNA MELIN SCHYLLERT | ON FILE |
| KIMBERLY LEA VANREENEN | ON FILE |
| KIMBERLY LINNEA KRISTINA HJAERTQVIST | ON FILE |
| KIMBERLY LOUISE POPE | ON FILE |
| KIMBERLY M ALCOTT | ON FILE |
| KIMBERLY MARIE COUTEE | ON FILE |
| KIMBERLY MICHELLE EKLUND | ON FILE |
| KIMBERLY MICHELLEEN PAESE IOSEFO | ON FILE |
| KIMBERLY N DAVIS | ON FILE |
| KIMBERLY P MIRANDA | ON FILE |
| KIMBERLY RENEE WALKER | ON FILE |
| KIMBERLY RIE THOMPSON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIMBERLY S HEISLER | ON FILE |
| KIMBERLY S JOHNSON | ON FILE |
| KIMBERLY SANDRA STRYKER | ON FILE |
| KIMBERLY SANTOS CRUZ | ON FILE |
| KIMBERLY SEPELA | ON FILE |
| KIMBERLY SUE ELLSWORTH | ON FILE |
| KIMBERLY SUE FOSTER | ON FILE |
| KIMBERLY TUDO SANCHEZ | ON FILE |
| KIMBERLY WAGNER | ON FILE |
| KIMBERLY WONG SOOK FOON | ON FILE |
| KIMBERLY WRIGHT | ON FILE |
| KIMBERLYLYNN COGNETTO | ON FILE |
| KIMBERLYN CASTREJON GOODIN | ON FILE |
| KIMBERSON COCHIEN TANCO | ON FILE |
| KIMBORLY BEVAN | ON FILE |
| KIMIORA ROSE HARTLEY | ON FILE |
| KIMLAI PHAAUT | ON FILE |
| KIMLI POH | ON FILE |
| KIMM HELENA LOUISE VROEMEN | ON FILE |
| KIMMO AUKUSTI KESKI-OJALA | ON FILE |
| KIMMO JUHANI KYYHKYNEN | ON FILE |
| KIMNGA T VO | ON FILE |
| KIMO EIZACH POSADAS | ON FILE |
| KIMON MOUTSAKIS | ON FILE |
| KIMORA ROBIN POPE | ON FILE |
| KIMPHUONG THI VU | ON FILE |
| KIMRAN VITALIS | ON FILE |
| KIMSAY NANCY TESSIA MARCELIN | ON FILE |
| KIMTHI M DANG | ON FILE |
| KIN CHAI KWOK | ON FILE |
| KIN CHAN | ON FILE |
| KIN CHEONG YIP | ON FILE |
| KIN CHI CHEN | ON FILE |
| KIN CHING YU | ON FILE |
| KIN CHUNG CHOW | ON FILE |
| KIN FAI TSE | ON FILE |
| KIN FUNG WONG | ON FILE |
| KIN HANG LEE | ON FILE |
| KIN HEI CHU | ON FILE |
| KIN HEI IP | ON FILE |
| KIN HEI WONG | ON FILE |
| KIN HO LEUNG | ON FILE |
| KIN KONG LAM | ON FILE |
| KIN LAM LEE | ON FILE |
| KIN LAM LEE | ON FILE |
| KIN LOK KWOK | ON FILE |
| KIN LONG LAU | ON FILE |
| KIN LONG LAW | ON FILE |
| KIN MENG SIO | ON FILE |
| KIN MING LO | ON FILE |
| KIN MING TSE | ON FILE |
| KIN NOK CHAN | ON FILE |
| KIN PAN ANAKIN HO | ON FILE |
| KIN PING POON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIN PONG LAW | ON FILE |
| KIN PONG TSANG | ON FILE |
| KIN PUI CHUNG | ON FILE |
| KIN PUI LAI | ON FILE |
| KIN SAN LAM | ON FILE |
| KIN SHING LAM | ON FILE |
| KIN SHUENG WONG | ON FILE |
| KIN SUN  TSANG | ON FILE |
| KIN SUN LI | ON FILE |
| KIN SZE LAM | ON FILE |
| KIN TAI WONG | ON FILE |
| KIN TO DEREK HO | ON FILE |
| KIN TO IP | ON FILE |
| KIN WAH CHAN | ON FILE |
| KIN WAH LEE | ON FILE |
| KIN WAH WONG | ON FILE |
| KIN WAI ALAN HO | ON FILE |
| KIN WAI FOX | ON FILE |
| KIN WAI JIMMY WONG | ON FILE |
| KIN WAI LEUNG | ON FILE |
| KIN WAI LO | ON FILE |
| KIN YAN NG | ON FILE |
| KIN YEE HO | ON FILE |
| KIN YEUNG SZE | ON FILE |
| KIN YIP LUI | ON FILE |
| KIN YIP YUNG | ON FILE |
| KIN YU YUEN | ON FILE |
| KINCAID  WILSON | ON FILE |
| KINDALL OSHEA COROUTHERS | ON FILE |
| KING BANJAMIN | ON FILE |
| KING CERALVO SAGUM | ON FILE |
| KING CHEN | ON FILE |
| KING CHEUNG WONG | ON FILE |
| KING CHEUNG YIP | ON FILE |
| KING CHUNG LEE | ON FILE |
| KING FUNG BOSCO FONG | ON FILE |
| KING FUNG HO | ON FILE |
| KING FUNG WONG | ON FILE |
| KING HANG KENNETH NG | ON FILE |
| KING HEI CHOW | ON FILE |
| KING HEI CHUNG | ON FILE |
| KING HO PANG | ON FILE |
| KING HUNG CHEUNG | ON FILE |
| KING HUNG TANG | ON FILE |
| KING KEW | ON FILE |
| KING KWOK ANTHONY NGAI | ON FILE |
| KING LAI LEE | ON FILE |
| KING LAM | ON FILE |
| KING LONG KWAN | ON FILE |
| KING LUN NG | ON FILE |
| KING LUNG WONG | ON FILE |
| KING LUNG WONG | ON FILE |
| KING MAN KWAN | ON FILE |
| KING MEI LAU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KING ONG ALEXANDER KONG | ON FILE |
| KING ORME PETER | ON FILE |
| KING ORME PETER | ON FILE |
| KING SHAQ | ON FILE |
| KING SRISURI | ON FILE |
| KING SUM TSANG | ON FILE |
| KING SUM WONG | ON FILE |
| KING SUN CHENG | ON FILE |
| KING TAI RAY KAN | ON FILE |
| KING TECH | ON FILE |
| KING TIN CHAN | ON FILE |
| KING TSZ CHAN | ON FILE |
| KING TUNG HO | ON FILE |
| KING WAH LEE | ON FILE |
| KING WAI KENNETH HUNG | ON FILE |
| KING WO LEUNG | ON FILE |
| KING YAN WONG | ON FILE |
| KING YIN CHONG | ON FILE |
| KING YIN LAM | ON FILE |
| KINGA FLORCZYK | ON FILE |
| KINGA HALASZ KUTAS | ON FILE |
| KINGA IWONA ROBAK | ON FILE |
| KINGA LEWANDOWSKA | ON FILE |
| KINGA MONOSTORI | ON FILE |
| KINGA ORACZ | ON FILE |
| KINGA POLUBICKA | ON FILE |
| KINGA TUENDE KRUPPA | ON FILE |
| KINGA WERONIKA PLICH | ON FILE |
| KINGAL PARASNATH VIRSHNI | ON FILE |
| KINGLEY ALI MATTHEW | ON FILE |
| KINGLEY EBO AKPO | ON FILE |
| KINGSHUK DAS | ON FILE |
| KINGSLEY AYODEJI PETER | ON FILE |
| KINGSLEY DAVID BOWEN | ON FILE |
| KINGSLEY ECHEFULA IRONDI | ON FILE |
| KINGSLEY ESIMAKPO | ON FILE |
| KINGSLEY IKHUOSHO OJEIKERE | ON FILE |
| KINGSLEY KEMJIKA OGUN | ON FILE |
| KINGSLEY MBAH | ON FILE |
| KINGSLEY OLUDU | ON FILE |
| KINGSLEY SAVIO DSOUZA | ON FILE |
| KINGSLEY UGO UGORJI | ON FILE |
| KINGSLY EGBO EGBO | ON FILE |
| KINGSTON KINGSTON | ON FILE |
| KINGSTON MACKINLEY HILL | ON FILE |
| KINGSTON MUCHEMWA | ON FILE |
| KINH AN TRAN | ON FILE |
| KIN-HO LAM | ON FILE |
| KINJAL SHAH | ON FILE |
| KINLEY TSHERING | ON FILE |
| KINMAN TAM | ON FILE |
| KINSEY CHEYLIN VANDELINDER | ON FILE |
| KINSEY MARINA OLLIS | ON FILE |
| KINSLY A FRIMPONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KINTE COREY SEAY | ON FILE |
| KINYANJUI NJUGUNA | ON FILE |
| KION ZOLFAGHARY | ON FILE |
| KIONA FRANCIS TERIITEHITIMAITERA AITAMAI | ON FILE |
| KIONA M CLARK | ON FILE |
| KIONA MARIE CAMPBELL | ON FILE |
| KIONG QI HOU | ON FILE |
| KIP ALLEN KRAWL | ON FILE |
| KIP CLAYTON STRONG | ON FILE |
| KIP DAVID DIFILIPPO | ON FILE |
| KIP NATHANIEL YARNELL | ON FILE |
| KIP RUSSELL NIELSEN | ON FILE |
| KIPLEE EUGENE HUMPHREYS | ON FILE |
| KIPRAS NAUGZEMYS | ON FILE |
| KIRA CHERNYAK | ON FILE |
| KIRA JOHNSEN PHILIPSEN | ON FILE |
| KIRA JULIANA MASON | ON FILE |
| KIRA KUZNECZOVA | ON FILE |
| KIRA NOVAYA | ON FILE |
| KIRA SZONJA DOEMOETOER | ON FILE |
| KIRAN ARUN NANDHA | ON FILE |
| KIRAN AWADESH MAHARAJ | ON FILE |
| KIRAN B NAGARAJ | ON FILE |
| KIRAN CRANK | ON FILE |
| KIRAN HASMUKHLAL PARIKH | ON FILE |
| KIRAN JAIMON NEDUMKALLEL | ON FILE |
| KIRAN KUMAR RASAKATLA | ON FILE |
| KIRAN LAWRENCE REGO | ON FILE |
| KIRAN MADHUKAR ARSID | ON FILE |
| KIRAN MALHOTRA | ON FILE |
| KIRAN PUNJANI | ON FILE |
| KIRAN RAJ RAJAMANI | ON FILE |
| KIRAN RAJ TIMALSENA | ON FILE |
| KIRAN RICHARD WALLACE | ON FILE |
| KIRAN S | ON FILE |
| KIRAN SARGENT JONES | ON FILE |
| KIRAN SHIVAYOGEPPA METRI | ON FILE |
| KIRAN YADAV | ON FILE |
| KIRAT PAL SINGH | ON FILE |
| KIRBY ASHLEY SPENCER | ON FILE |
| KIRBY BONAVENTURE | ON FILE |
| KIRBY CLAIR ELLIOTT | ON FILE |
| KIRBY DAINE HADLEY | ON FILE |
| KIRBY GRANT MACKINTOSH | ON FILE |
| KIRBY INGLE | ON FILE |
| KIRBY JAYNE WICKSEY | ON FILE |
| KIRBY LASUNJA DOWNS | ON FILE |
| KIRBY MICHAEL PAINTER | ON FILE |
| KIRBY SCOTT HUCKA | ON FILE |
| KIRBY TYLER RICE | ON FILE |
| KIRCK GELLE PINGUL | ON FILE |
| KIREET BHAT | ON FILE |
| KIREI ROSA RENGIFO FIGUEROA | ON FILE |
| KIREN REGAS CHARTRES ABBOTT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIRENJIT KAUR COWAN | ON FILE |
| KIRI MAURA MCCART | ON FILE |
| KIRIANA JANE MCKAY | ON FILE |
| KIRIL ILIEV RANCHEV | ON FILE |
| KIRIL KOTEV | ON FILE |
| KIRIL POSLEDNIY | ON FILE |
| KIRIL SIMEONOV NIKOLOV | ON FILE |
| KIRIL STANISLAVOV BADALANOV | ON FILE |
| KIRIL STOJANOVSKI | ON FILE |
| KIRIL ZLATKOV | ON FILE |
| KIRILL  PETRUSHIN | ON FILE |
| KIRILL ABAKUMOV | ON FILE |
| KIRILL ALEKSANDROVICH VARGIN | ON FILE |
| KIRILL ALEKSEEVICH MORIAKOV | ON FILE |
| KIRILL ALEKSEEVICH POTAPOV | ON FILE |
| KIRILL ALEKSEEVICH SEYTUMEROV | ON FILE |
| KIRILL ANATOLEVICH BAKIN | ON FILE |
| KIRILL ARAPOV | ON FILE |
| KIRILL CHERNOSHVETS | ON FILE |
| KIRILL D AVANTI | ON FILE |
| KIRILL EVGENEVICH MOROZOV | ON FILE |
| KIRILL GEORGIEVICH IORDANOV | ON FILE |
| KIRILL GLADYSHEV | ON FILE |
| KIRILL GUMENKO | ON FILE |
| KIRILL HAHALIN | ON FILE |
| KIRILL IGOREVICH CHIGRIN | ON FILE |
| KIRILL IGOREVICH ISAIKIN | ON FILE |
| KIRILL IVANOVICH NEDYALKOV | ON FILE |
| KIRILL KALOV | ON FILE |
| KIRILL KIRILL | ON FILE |
| KIRILL KIRILLOV | ON FILE |
| KIRILL KOCHKINE | ON FILE |
| KIRILL KOZYREV | ON FILE |
| KIRILL KRAPOVENKO | ON FILE |
| KIRILL KULIKOV | ON FILE |
| KIRILL KUZNETSOV | ON FILE |
| KIRILL KUZNETSOV | ON FILE |
| KIRILL MATVEEV | ON FILE |
| KIRILL MEKHONOSHIN | ON FILE |
| KIRILL MELIKOV | ON FILE |
| KIRILL MERKUSHEV | ON FILE |
| KIRILL MRACHKOVSKII | ON FILE |
| KIRILL NIKOLAEV | ON FILE |
| KIRILL NIKOLAEVICH KRASILNIKOV | ON FILE |
| KIRILL NIKONOROV | ON FILE |
| KIRILL OLEGOVICH GUROVSKII | ON FILE |
| KIRILL OREKHOV | ON FILE |
| KIRILL PANKRATIEV | ON FILE |
| KIRILL RINATOVICH KHAMZIN | ON FILE |
| KIRILL ROMANOVICH BURLUTSKII | ON FILE |
| KIRILL ROMANOVICH BURLUTSKII | ON FILE |
| KIRILL SABREKOV | ON FILE |
| KIRILL SANKO | ON FILE |
| KIRILL SAPOGOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIRILL SAVELEV | ON FILE |
| KIRILL SEMENENKO | ON FILE |
| KIRILL SERGEEVICH ERMOLENKO | ON FILE |
| KIRILL SERGEEVICH MARKOV | ON FILE |
| KIRILL SERGEYEVICH FILIPPOV | ON FILE |
| KIRILL SLIMOV | ON FILE |
| KIRILL SOVSOV | ON FILE |
| KIRILL TRETYAKOV | ON FILE |
| KIRILL VASILYEVICH POTAPENKO | ON FILE |
| KIRILL VIACHESLAVOVICH NIKOLAEV | ON FILE |
| KIRILL VIKTOROVICH LAZAREV | ON FILE |
| KIRILL VKTOROVICH NIKOLAEV | ON FILE |
| KIRILL VLADIMIROVICH MURZINOV | ON FILE |
| KIRILL ZORIN | ON FILE |
| KIRIN LEIGH LEWJUAN HAN | ON FILE |
| KIRINGODA GAMAGE SANJULA CHATHURANGA | ON FILE |
| KIRITI VANGALA | ON FILE |
| KIRITI VANGALA | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXIS WATKIS | ON FILE |
| KIRK ANDERSON JOHNSON | ON FILE |
| KIRK ANDREW BARNETT | ON FILE |
| KIRK ANTHONY ST MARK BROWN | ON FILE |
| KIRK ARTHUR LOVELAND | ON FILE |
| KIRK ASHLEY MCKINNEY | ON FILE |
| KIRK CAMMACK QUIGLESS | ON FILE |
| KIRK CHARLES CIAGLASKI | ON FILE |
| KIRK DOUGLAS WIHNAN | ON FILE |
| KIRK DUANE ANCE | ON FILE |
| KIRK DYLAN WALLACE | ON FILE |
| KIRK E BARRETT | ON FILE |
| KIRK ENBYSK | ON FILE |
| KIRK IMERSON CABRERA PAGE | ON FILE |
| KIRK JAMES FAULKNER | ON FILE |
| KIRK JAMES THIBEAUX | ON FILE |
| KIRK JEROME WILLIAMS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIRK JON BOOTH | ON FILE |
| KIRK JOSEPH LUNDSCHEN | ON FILE |
| KIRK LEDGER | ON FILE |
| KIRK LEE MORRIS | ON FILE |
| KIRK MICHAEL RIECKMANN | ON FILE |
| KIRK MOSLEY MILLS | ON FILE |
| KIRK ONEIL DOUGLAS | ON FILE |
| KIRK PALMER PETERSON | ON FILE |
| KIRK PATRICK SIGUE CASTRO | ON FILE |
| KIRK R HILL | ON FILE |
| KIRK RYAN DALTON | ON FILE |
| KIRK SEAN ANDREW LIVINGSTON | ON FILE |
| KIRK SMITH | ON FILE |
| KIRK VICTOR CARLSON | ON FILE |
| KIRK VON HEIFNER | ON FILE |
| KIRK WILLIAM GREEN | ON FILE |
| KIRK ZAMMIT | ON FILE |
| KIRKLAND GERARD BROWN | ON FILE |
| KIRKLIN DAVIS MORROW | ON FILE |
| KIROLLOS MAGDI IBRAHIM CHAKER | ON FILE |
| KIRRA ANN VERDNIK | ON FILE |
| KIRRA JANE OBST | ON FILE |
| KIRRALEE E LEAH | ON FILE |
| KIRSHIN LATCHMAN | ON FILE |
| KIRSTAL MAYORGA | ON FILE |
| KIRSTEN ANN ANTONY | ON FILE |
| KIRSTEN ANNE TORGERSEN | ON FILE |
| KIRSTEN ELISABETH PIECHOTA | ON FILE |
| KIRSTEN LEIGH FREEMAN | ON FILE |
| KIRSTEN MARIA ELIZABETH BROEKEMA | ON FILE |
| KIRSTEN MARIANNE SIMONS | ON FILE |
| KIRSTEN MENK | ON FILE |
| KIRSTEN MILLER | ON FILE |
| KIRSTEN NOELS | ON FILE |
| KIRSTEN R WUBS | ON FILE |
| KIRSTEN TAIT | ON FILE |
| KIRSTEN TURNER | ON FILE |
| KIRSTIN  BUNKER | ON FILE |
| KIRSTIN MARY HEINLE | ON FILE |
| KIRSTY ANN HIGGINS | ON FILE |
| KIRSTY LORNA EVANS | ON FILE |
| KIRSTY THOREAU MACORISON | ON FILE |
| KIRSTY WEN KUO CHEN TOWNSON | ON FILE |
| KIRSTYN SABANPAN BUTRON | ON FILE |
| KIRT BURTON GOINES | ON FILE |
| KIRT FRASER | ON FILE |
| KIRT JOEL BALDWIN | ON FILE |
| KIRTAN PATEL | ON FILE |
| KIRTIS WAYNE SCHNEIDER | ON FILE |
| KIRUBEL ABRAHAM ASSEFA | ON FILE |
| KIRUBEL GETACHEW | ON FILE |
| KIRUBHAKARAN V | ON FILE |
| KIRUSHAN VISSI | ON FILE |
| KIRUWANA KAMKANAMGE UDANA PRAMUD THA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KIRYL BARDASHEVICH | ON FILE |
| KIRYL BULAUKA | ON FILE |
| KIRYL HOSTSEU | ON FILE |
| KIRYL HRYSHCHANKOU | ON FILE |
| KIRYL RYZHANKOU | ON FILE |
| KISAL PERERA | ON FILE |
| KISARA MUNASINGHE | ON FILE |
| KISH DANIELS | ON FILE |
| KISHALAY DEV GOSWAMI | ON FILE |
| KISHAN CHAND | ON FILE |
| KISHAN HITESH KANADIA | ON FILE |
| KISHAN KUMAR | ON FILE |
| KISHAN LAL GAYARI | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN RAVIKUMAR PATEL | ON FILE |
| KISHAN REINALDO BATISTA | ON FILE |
| KISHANKUMAR KUMARASAN | ON FILE |
| KISHANSINGH GOPALSINGH NEGI | ON FILE |
| KISHAUN DENARDO PUSEY | ON FILE |
| KISHO FRANKLYN | ON FILE |
| KISHOR BHANWARLAL GEHLOT | ON FILE |
| KISHOR JADAVJI PATEL | ON FILE |
| KISHORE KUMAR PONDUGULA | ON FILE |
| KISHORE M | ON FILE |
| KISHORE MAHADEV | ON FILE |
| KISHORE MIRCHUMAL MANSINGHANI | ON FILE |
| KISHORE PANNEERSELVAM | ON FILE |
| KISHORE SANGANA | ON FILE |
| KISHOREKUMAR M | ON FILE |
| KISLEV AHMAD MORALES | ON FILE |
| KISOON BRENA RODRIGUES DA SILVA | ON FILE |
| KISUN POKHAREL | ON FILE |
| KISUNG AUM | ON FILE |
| KIT CHIU | ON FILE |
| KIT CHUN HAU | ON FILE |
| KIT FONG CHUI | ON FILE |
| KIT KWAN LEUNG | ON FILE |
| KIT LONG O | ON FILE |
| KIT PATRICK JORY | ON FILE |
| KIT PEONG IEONG | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHING YAU | ON FILE |
| KIT WANG HO | ON FILE |
| KIT WONG FU | ON FILE |
| KIT WU | ON FILE |
| KIT YEE NG | ON FILE |
| KIT YING JOYCE HEW | ON FILE |
| KIT YING NG | ON FILE |
| KIT YUNG KWAN | ON FILE |
| KITHMINA SANDAKELUM WIJESEKARA LIYANAGE | ON FILE |
| KITINON WANGPATTANAMONGKOL | ON FILE |
| KITO MANNING | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KITT JONES | ON FILE |
| KITTI KALMAN | ON FILE |
| KITTI TOTH | ON FILE |
| KITTIKAN PHOORIWATTANAKUL | ON FILE |
| KITTIMA BUTNAMPET | ON FILE |
| KITTIMA RATNARATHON | ON FILE |
| KITTIMASAK PRAPHANBANDIT | ON FILE |
| KITTIPONG NORACHAN | ON FILE |
| KITTISAK RATTANAMON | ON FILE |
| KITTISAK UDOMSUJJANUN | ON FILE |
| KITTIVONG BOUPHASAVANH | ON FILE |
| KITTY BOERZSOENYI | ON FILE |
| KITTY JONES | ON FILE |
| KIU CHEE HANG | ON FILE |
| KIU TOH MING | ON FILE |
| KIU YUK NGAN | ON FILE |
| KIUMARS GOLRIZ | ON FILE |
| KIVANC ARSLAN | ON FILE |
| KIVANC ARSLAN | ON FILE |
| KIVANC TEVFIK GEZGIN | ON FILE |
| KIVAR MAURICE THURMAN | ON FILE |
| KIVLAN RAFLY BAHMID | ON FILE |
| KIWONG JUNG | ON FILE |
| KIWOONG KANG | ON FILE |
| KIYAN DEQUAN TAPSCOTT | ON FILE |
| KIYAN RAJABI | ON FILE |
| KIYOSHI SCHELL | ON FILE |
| KIYOUNG KIM | ON FILE |
| KIYRE EUGENE PHARR | ON FILE |
| KIYRE RASHARD HARDY | ON FILE |
| KIZITO KULE | ON FILE |
| KIZZY ULMARIS GONZALEZ GONZALEZ | ON FILE |
| KJC INTERNATIONAL LIMITED | ON FILE |
| KJELL DAVID CHRISTIAN TURESSON | ON FILE |
| KJELL GUNNAR MATZOW | ON FILE |
| KJELL J E KNAPEN | ON FILE |
| KJELL KENNETH MOENS | ON FILE |
| KJELL MARTIN LAGER | ON FILE |
| KJENTA CLAEYS | ON FILE |
| KJETIL SEKSE KRISTIANSEN | ON FILE |
| KK NE | ON FILE |
| KKTD MANAGEMENT LIMITED SUB-1 | ON FILE |
| KL ARRIES | ON FILE |
| KLAAS ADRIAAN DE WIT | ON FILE |
| KLAAS HOOGENBERG | ON FILE |
| KLAAS JAKOB R DEWULF | ON FILE |
| KLAAS JAN SCHRAA | ON FILE |
| KLAAS KASPAR KLEINNIJENHUIS | ON FILE |
| KLAAS KOSTER | ON FILE |
| KLAAS S KLASEN | ON FILE |
| KLAERS JAMES KLAERS | ON FILE |
| KLAIDAS STUMBRAS | ON FILE |
| KLARA BATASOVA | ON FILE |
| KLARA BIRKE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KLARA BROZOVA | ON FILE |
| KLARA BRZOBOHATA | ON FILE |
| KLARA HUMLICKOVA | ON FILE |
| KLARA KOUBKOVA | ON FILE |
| KLARA KOUDELKOVA | ON FILE |
| KLARA STANDEROVA | ON FILE |
| KLARK KURZ | ON FILE |
| KLAS STAFFAN TOBIAS MORITZ | ON FILE |
| KLAUDE BENEDICT DUNGCA | ON FILE |
| KLAUDIA BERCSENYI TOTH | ON FILE |
| KLAUDIA ELZBIETA IDZIAK-RYCABEL | ON FILE |
| KLAUDIA GROCHOWSKA | ON FILE |
| KLAUDIA GRUNDZOVA | ON FILE |
| KLAUDIA GYOERE | ON FILE |
| KLAUDIA IGA GOZDZIK | ON FILE |
| KLAUDIA JULIA AUGUSTYN | ON FILE |
| KLAUDIA KARCZEWSKA | ON FILE |
| KLAUDIA KOVACS | ON FILE |
| KLAUDIA KRISTOFIKOVA | ON FILE |
| KLAUDIA MARIA PIEKARSKA | ON FILE |
| KLAUDIA MOLENDA | ON FILE |
| KLAUDIA MONIKA FRANCZAK-PALUCH | ON FILE |
| KLAUDIA MONIKA LIPSKA | ON FILE |
| KLAUDIA STEMPLEWSKA | ON FILE |
| KLAUDIA WIKTORIA WIELGOSZ | ON FILE |
| KLAUDIE POSPISILOVA | ON FILE |
| KLAUDIJUS PANKRATJEVAS | ON FILE |
| KLAUDIO NASUFI | ON FILE |
| KLAUDIUSZ CEZARY CHALAS | ON FILE |
| KLAUDJO KAVAJA | ON FILE |
| KLAUS ALFONS HASENHINDL | ON FILE |
| KLAUS BERNHARD FANKHAUSER | ON FILE |
| KLAUS DAVID LUHTA | ON FILE |
| KLAUS DIETER OEFTGER | ON FILE |
| KLAUS EDMUND HEUER | ON FILE |
| KLAUS FERDINAND FICHTER | ON FILE |
| KLAUS FRANK PFAU | ON FILE |
| KLAUS GASSNER | ON FILE |
| KLAUS HABERMEHL | ON FILE |
| KLAUS HEINZ ARTHUR WALTER SAITMACHER | ON FILE |
| KLAUS HELLGREWE | ON FILE |
| KLAUS HELMUT HECKER | ON FILE |
| KLAUS HERBERT BUTZER | ON FILE |
| KLAUS JOHANNES TOFT ANDERSEN | ON FILE |
| KLAUS JOHN WYATT | ON FILE |
| KLAUS JOSEF PREISNER | ON FILE |
| KLAUS KOHLHAGE | ON FILE |
| KLAUS LIEBELT | ON FILE |
| KLAUS MARKUS REHM | ON FILE |
| KLAUS MICHAEL KREBS | ON FILE |
| KLAUS MILDENBERGER | ON FILE |
| KLAUS NUREDINI | ON FILE |
| KLAUS PAW NIELSEN | ON FILE |
| KLAUS PETER BÃ–TTCHER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KLAUS PETER LANG | ON FILE |
| KLAUS PETER MICHAEL SELMEIER | ON FILE |
| KLAUS PETER SCHOTTER | ON FILE |
| KLAUS REISCHENBOECK | ON FILE |
| KLAUS RENNERS | ON FILE |
| KLAUS RIKARDO SIBURIAN | ON FILE |
| KLAUS ROAR | ON FILE |
| KLAUS SCHARDT | ON FILE |
| KLAUS SCHOLLER-WALCH | ON FILE |
| KLAUS STEFAN WEBER | ON FILE |
| KLAUS STEPHAN MÃ–HRING | ON FILE |
| KLAUS TRAUGOTT | ON FILE |
| KLAUS UWE RAMKE | ON FILE |
| KLAUS WERNER SCHOLZ | ON FILE |
| KLAUS ZIETHMANN | ON FILE |
| KLAUS-PETER KURTZ | ON FILE |
| KLAUS-PETER SZESNI | ON FILE |
| KLAVDIIA TRIFONOVA | ON FILE |
| KLAVDIJ LAPAJNE | ON FILE |
| KLAVDIJA KUMER | ON FILE |
| KLAVS TANNENBERGS | ON FILE |
| KLAYTON CHARLES ROSARIO | ON FILE |
| KLEANTHI VONGLI | ON FILE |
| KLEANTHIS SAKARIKOS | ON FILE |
| KLEBER PONTES BARBOSA | ON FILE |
| KLEBER YOSHIKI NAKAMA | ON FILE |
| KLEE PATRICIA KENNEDY | ON FILE |
| KLEHR MARIUS LUKAS NIKOLAUS | ON FILE |
| KLEIDA RRAHI | ON FILE |
| KLEMEN DOBROTA | ON FILE |
| KLEMEN GRILC | ON FILE |
| KLEMEN HORJAK | ON FILE |
| KLEMEN STEPEC | ON FILE |
| KLEMEN STRUC | ON FILE |
| KLEMENS WEINREICH | ON FILE |
| KLEOPATRA DOUVIKA | ON FILE |
| KLEVIS CEKINI | ON FILE |
| KLEVIS GJATA | ON FILE |
| KLIM BASOV | ON FILE |
| KLIM SOROKA | ON FILE |
| KLIMENT SERAFIMOV | ON FILE |
| KLINTON MUSTA | ON FILE |
| KLLYSMAN DA SILVA SOUSA | ON FILE |
| KLOM RAKKHUMKAEO | ON FILE |
| KLONDYKE PENNYFEATHER | ON FILE |
| KLSS INVESTMENT PTY LTD | ON FILE |
| KLUIVERT TYREKE LEWIS | ON FILE |
| KLUYVERT MATHEUS SOUZA SALES | ON FILE |
| KLYDE DAVID BEDFORD | ON FILE |
| KM CHIBI | ON FILE |
| KMARK STEVEN SZULC | ON FILE |
| KN VEALE | ON FILE |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | ON FILE |
| KNSHNA RADHDSHYAM MISHRA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KNUD LINDEGAARD RUESZ | ON FILE |
| KNUD NOERGAARD HARBO | ON FILE |
| KNUT ANDRE BERNTSEN AASHAUG | ON FILE |
| KNUT ESSER | ON FILE |
| KNUT GREINER | ON FILE |
| KNUT GUSTAR FLOREN | ON FILE |
| KNUT IVAR LILLESLATTEN | ON FILE |
| KO BENG HIN | ON FILE |
| KO MAZ | ON FILE |
| KO MAZ | ON FILE |
| KO WU CHEN | ON FILE |
| KOAN PUTNAM SATOPERRY | ON FILE |
| KOAY CHUN CHONG | ON FILE |
| KOAY CHUN KEAT | ON FILE |
| KOAY SIEW KEAN | ON FILE |
| KOBA ZOSIASHVILI | ON FILE |
| KOBALSKY PADILLA | ON FILE |
| KOBBEKADUWA KOBBEKADUWA WALAWWE DHANUSHKA | ON FILE |
| KOBE BOEN | ON FILE |
| KOBE KENDALL WHITE | ON FILE |
| KOBE MICHAEL JR KOBAYASHI | ON FILE |
| KOBE S HOANG | ON FILE |
| KOBE SEBASTIAAN J STEENHOUDT | ON FILE |
| KOBE VAN STEENBERGHE | ON FILE |
| KOBE WILLIAM MCBRIDE | ON FILE |
| KOBEY ADAMS | ON FILE |
| KOBI CONRAD LUKE | ON FILE |
| KOBI JOHN DANSINGBURG | ON FILE |
| KOBI JOHN GAMBOA | ON FILE |
| KOBI LEE MILLS | ON FILE |
| KOBI OMEZE GREENE | ON FILE |
| KOBII WILSON-HARRISON | ON FILE |
| KOBINA GHARTEY AMOO | ON FILE |
| KOBKIT SUWAN | ON FILE |
| KOBUS M POST | ON FILE |
| KOBUS MEIRING | ON FILE |
| KOBY CHAWN GLASGOW | ON FILE |
| KOBY PATRICK MOORE | ON FILE |
| KOBY THIENDUC NGUYEN | ON FILE |
| KOBZAR ALEXEI | ON FILE |
| KOCHAPORN JARUKASEMRATANA | ON FILE |
| KODEE PHUM KONG | ON FILE |
| KODI MICHAEL STRAIGHT | ON FILE |
| KODI MILAN BROWN | ON FILE |
| KODI PETER CHETWIN | ON FILE |
| KODIKARA ARACHCHIGE SANDARU SANSITHA | ON FILE |
| KODIKARAGE VISHWA RANDEEPA JAYASHAN | ON FILE |
| KODIPPILI ARACHCHIGE SANDUNI ERANDATHI KUMARI ATIPOLA | ON FILE |
| KODJO GERARD PHILIPPE GUINHOUYA | ON FILE |
| KODJO GERARD PHILIPPE GUINHOUYA | ON FILE |
| KODJO M LOCOH | ON FILE |
| KODL HOVHANNISYAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KODY ALLEN LEDBETTER | ON FILE |
| KODY BENJAMIN CLARKE | ON FILE |
| KODY DEAN STAUBITZ | ON FILE |
| KODY DELAWRENCE GRAY | ON FILE |
| KODY JAMES ROMERO | ON FILE |
| KODY KEVIN KESTER | ON FILE |
| KODY LANE MURRAY | ON FILE |
| KODY MICAH KELLEY | ON FILE |
| KODY RAY ROACH | ON FILE |
| KODY RICHARD DELUCIA | ON FILE |
| KOE JU JIN SEAN GAO YOUREN | ON FILE |
| KOEN ANTON GERARD VAN EERT | ON FILE |
| KOEN BOAZ VAN DER KRUK | ON FILE |
| KOEN DEN HOLLANDER | ON FILE |
| KOEN GERARDUS JACOBUS BENDER | ON FILE |
| KOEN H H VAN GINNEKEN | ON FILE |
| KOEN HARMSEN | ON FILE |
| KOEN HUIJBENS | ON FILE |
| KOEN J VAN DEN DOOL | ON FILE |
| KOEN J VAN DEN DOOL | ON FILE |
| KOEN JACOBUS BERTUS SCHRAUWEN | ON FILE |
| KOEN JAN CROMMENTUIJN | ON FILE |
| KOEN JAN H VERMEERSCH | ON FILE |
| KOEN JAN VAN STEENBEEK | ON FILE |
| KOEN M A MATHIJSSEN | ON FILE |
| KOEN NAAKTGEBOREN | ON FILE |
| KOEN P VAN RHEE | ON FILE |
| KOEN SMOLENAARS | ON FILE |
| KOEN THEOPHIEL BEKAERT | ON FILE |
| KOENRAAD AVIEL G COEN | ON FILE |
| KOENRAAD JOSE P REDANT | ON FILE |
| KOENRAAD LOUIS M GULDENTOPS | ON FILE |
| KOEUN LEE | ON FILE |
| KOFFI AMAND DORIAN HOUESSINON | ON FILE |
| KOFFI DANIEL KEMENCE | ON FILE |
| KOFFI HERVE AMESSEPE | ON FILE |
| KOFFI VINCENT FERRIER KOUASSI | ON FILE |
| KOFFI WISDOM MAWUDEKU | ON FILE |
| KOFI ADUSEI BOATENG | ON FILE |
| KOFI NKRUMAH SINGLETON | ON FILE |
| KOFI OFORI FRIMPONG | ON FILE |
| KOFI SAKURA BURNEY | ON FILE |
| KOFI THERONE SAMUEL JAMES | ON FILE |
| KOFOWOROLA ABIGAEL NWAOZOR | ON FILE |
| KOGOL KONSTANTIN | ON FILE |
| KOH TAT YONG | ON FILE |
| KOH ZHI WEI RODNEY | ON FILE |
| KOH AO LI OLIVER | ON FILE |
| KOH BOON YONG JONATHAN | ON FILE |
| KOH CHENG HAI LIONEL XU QINGHAI LIONEL | ON FILE |
| KOH CHIN PENG | ON FILE |
| KOH CHOON HUI | ON FILE |
| KOH CHUAN HOCK (XU QUANFU) | ON FILE |
| KOH FEI MENG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KOH FIE SAN | ON FILE |
| KOH HONG DA | ON FILE |
| KOH JERRY | ON FILE |
| KOH JIA JIE | ON FILE |
| KOH JIN JIE | ON FILE |
| KOH JING JING CRYSTAL | ON FILE |
| KOH KIAT LOON | ON FILE |
| KOH KIM LAI | ON FILE |
| KOH KUN CHENG DEXTER (XU KUNCHENG)W | ON FILE |
| KOH MING HOOI | ON FILE |
| KOH NAIMIN | ON FILE |
| KOH PONG GEK | ON FILE |
| KOH RI NOH RINA @KOH PUAY SOON | ON FILE |
| KOH SEE HWA EZRA | ON FILE |
| KOH TIAN LE JOEL | ON FILE |
| KOH WEI MING | ON FILE |
| KOH WEI NAI GERALDINE | ON FILE |
| KOH WEI XIANG | ON FILE |
| KOH WEN SIN | ON FILE |
| KOH XIAN MING | ON FILE |
| KOH YING WEI | ON FILE |
| KOH YONG JOO | ON FILE |
| KOH ZHI CHONG LESLIE | ON FILE |
| KOHGINY HEMADI VADACHELLUM | ON FILE |
| KOHLBY CHASE THOMPSON | ON FILE |
| KOHLTON YORK | ON FILE |
| KOHLTON YORK | ON FILE |
| KOI ELIJAH JR GERMANY | ON FILE |
| KOI KIM YEAP | ON FILE |
| KOJI HAMADA | ON FILE |
| KOJI JULIUS SPIVAK | ON FILE |
| KOJI MARUYAMA | ON FILE |
| KOJI NOGUCHI | ON FILE |
| KOK CHOON CHOW | ON FILE |
| KOK CHUN YIK | ON FILE |
| KOK FAI CHAN | ON FILE |
| KOK HEI MICHAEL WU | ON FILE |
| KOK HON LENG | ON FILE |
| KOK JIN GAN | ON FILE |
| KOK JIT WENG | ON FILE |
| KOK KEONG CHOY | ON FILE |
| KOK KEONG TSUI | ON FILE |
| KOK LEONG TEY | ON FILE |
| KOK LEONG WONG | ON FILE |
| KOK LEONG WOON | ON FILE |
| KOK MEI YI | ON FILE |
| KOK MENG HO | ON FILE |
| KOK SHERN NG | ON FILE |
| KOK SOO ONG | ON FILE |
| KOK VOON SHEAN | ON FILE |
| KOK WEI LOK | ON FILE |
| KOK WEN HAO | ON FILE |
| KOK YU XUAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KOKILASRINATH RAJARATHNA RAMMANDA DEWAYALAGE | ON FILE |
| KOKKILI GADDA NITIN | ON FILE |
| KOKO KIAMUANGANA LUBAMBA PAULO | ON FILE |
| KOKOE MICHELINE ENYONAM ADJANOH | ON FILE |
| KOKOETTE JONAH BASSEY | ON FILE |
| KOKOU BARTHELEMY DOGBE | ON FILE |
| KOKOU BARTHELEMY DOGBE | ON FILE |
| KOKOU MENSAH SENYO ABAYA | ON FILE |
| KOKOU MENSAH SENYO ABAYA | ON FILE |
| KOKOUVI POUKINIPO NAM | ON FILE |
| KOKSAL OZTOPRAK | ON FILE |
| KOLA ADE JEREMIAH | ON FILE |
| KOLADE DAVID AYANFABI | ON FILE |
| KOLADE OLUGBENGA OLAYIOYE | ON FILE |
| KOLANGI RAMASAMY | ON FILE |
| KOLANGIYAMAL GOVINDASAMY | ON FILE |
| KOLANIJI KRISHNAN | ON FILE |
| KOLANJIYAMMA MUTHU | ON FILE |
| KOLANJIYAMMAL THANIGACHALAM | ON FILE |
| KOLAPO OLUWASEUN ODUJINRIN | ON FILE |
| KOLAPO OLUWASEYI AKINBAMI | ON FILE |
| KOLAR W BOWEN | ON FILE |
| KOLAWOLE AYOOLA OLUWATOBA ADEYEYE | ON FILE |
| KOLAWOLE COLLINS ADELOYE | ON FILE |
| KOLAWOLE SAMUEL OLAOYE | ON FILE |
| KOLBY JAMES MCAVOY | ON FILE |
| KOLBY ROBERT FRIEL | ON FILE |
| KOLBY SCOTT FISHER | ON FILE |
| KOLEE CHASE LATSON | ON FILE |
| KOLISETTY MANIKANTA | ON FILE |
| KOLJA PUSCH | ON FILE |
| KOLLIN MICHAEL REYNOLDS | ON FILE |
| KOLLINS GABRIEL LIMA | ON FILE |
| KOLLOL MAZUMDAR | ON FILE |
| KOLONNE APPUHAMILAGE LAKRANDI HASHARA | ON FILE |
| KOLONNE APPUHAMILAGE NONIM THARUSHA LAKRANGA KOLONNE | ON FILE |
| KOLOVAN MIKRO | ON FILE |
| KOLTON JOHN HARPER | ON FILE |
| KOLTON KY HONKALA | ON FILE |
| KOLTON RONALD KUNTH | ON FILE |
| KOLTON WALKER SMITH | ON FILE |
| KOLYO GEORGIEV DANKOV | ON FILE |
| KOLYPAEV ALEKSANDR | ON FILE |
| KOMAR UDIN | ON FILE |
| KOMARI RASAUN SIMMONS | ON FILE |
| KOMI AGBOLI | ON FILE |
| KOMI AMEHOENOU | ON FILE |
| KOMI ELESESI ASIGBETSE | ON FILE |
| KOMI EUGENE AHLIJAH | ON FILE |
| KOMI EUGENE AHLIJAH | ON FILE |
| KOMI NUKUNYA AGBODZIE | ON FILE |
| KOMI RENE GASONU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KOMIL RAHMATOV | ON FILE |
| KOMKRIT LAORTANAKUL | ON FILE |
| KOMLA SEMADOR | ON FILE |
| KOMLAN YAYRA OCTAVE AMOUZOUKPE | ON FILE |
| KOMLANVI GBOGBO | ON FILE |
| KOMLOS ANIKO CSONTOSNE | ON FILE |
| KOMNA MILKOVA NOVAKOVA | ON FILE |
| KON JEN JACK | ON FILE |
| KON JEN LEARN | ON FILE |
| KON PEI AN NATHANAEL | ON FILE |
| KONALD VOISARD | ON FILE |
| KONAN ARSENE KOKO | ON FILE |
| KONAN JOHN KOHUT | ON FILE |
| KONATANTIN BARTH | ON FILE |
| KONDEPATI FRANKLIN SATYA VARDHANA RAO | ON FILE |
| KONDRU VENKATESH | ON FILE |
| KONDWANI MWASINGA | ON FILE |
| KONE DOSSOGUE | ON FILE |
| KONG CHUN CHEUNG | ON FILE |
| KONG FAI EUGENE LEE | ON FILE |
| KONG FOOK MAN | ON FILE |
| KONG FOOK MAN | ON FILE |
| KONG HOI WAN | ON FILE |
| KONG HOOI YIN | ON FILE |
| KONG LEONG TAY | ON FILE |
| KONG MENG LO | ON FILE |
| KONG MENG THAO | ON FILE |
| KONG MIN LEE | ON FILE |
| KONG MING CHENG | ON FILE |
| KONG NGAI CHONG | ON FILE |
| KONG SING NG | ON FILE |
| KONG TZE YANG | ON FILE |
| KONG WAI CHENG | ON FILE |
| KONG YUEN SIU | ON FILE |
| KONGKIAT SRISONGKRAM | ON FILE |
| KONGMANY SOMSAMONE | ON FILE |
| KONGPAENG JANTARACH | ON FILE |
| KONRAD ADRIAN IWANICZ | ON FILE |
| KONRAD ANDREAS WARGOWSKE | ON FILE |
| KONRAD ANDRZEJ JAKIELASZEK | ON FILE |
| KONRAD ARKADIUSZ SUSWAL | ON FILE |
| KONRAD BERNARD SKOWYRA | ON FILE |
| KONRAD BOKWA | ON FILE |
| KONRAD CHARLES MÃŒLLER | ON FILE |
| KONRAD DANIEL KULASZEWSKI | ON FILE |
| KONRAD DUDEK | ON FILE |
| KONRAD DURLAK | ON FILE |
| KONRAD GRZEGORZ OSTROWSKI | ON FILE |
| KONRAD JAN ROJEK | ON FILE |
| KONRAD JANUSZ OZIOM | ON FILE |
| KONRAD KAMIL WOZNIAK | ON FILE |
| KONRAD KRYSTIAN KOWALSKI | ON FILE |
| KONRAD LUKASZ KORYCKI | ON FILE |
| KONRAD MÃ„DLER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KONRAD MAREK BASINSKI | ON FILE |
| KONRAD PATRYK ADAMEK | ON FILE |
| KONRAD PIEKARSKI | ON FILE |
| KONRAD PIOTR GRZYBOWSKI | ON FILE |
| KONRAD PIOTR WIECZOREK | ON FILE |
| KONRAD PODOLNY | ON FILE |
| KONRAD ROBERT KNITTER | ON FILE |
| KONRAD ROBERT KOWALIK | ON FILE |
| KONRAD RYSZARD KARPIK | ON FILE |
| KONRAD STOLARSKI | ON FILE |
| KONRAD SZCZEPAN PALCZEWSKI | ON FILE |
| KONRAD TADEUSZ LASSOTA | ON FILE |
| KONRAD TOMASZ BULINSKI | ON FILE |
| KONRAD TOMASZ LEMANSKI | ON FILE |
| KONRAD WALCZAK | ON FILE |
| KONRAD WALDEMAR CZAJA | ON FILE |
| KONRAD WALTER DIESCH | ON FILE |
| KONRAD WEAVER | ON FILE |
| KONRAD WITEK | ON FILE |
| KONRAD WOJCIECH CHOCHOL | ON FILE |
| KONSAM MAHESH SINGH | ON FILE |
| KONSTA ALEKSI RASILA | ON FILE |
| KONSTANTI MARAVGAKIS | ON FILE |
| KONSTANTIN ALEKSANDROVICH ZOLOTOV | ON FILE |
| KONSTANTIN ALEKSANDROVICH ZOLOTOV | ON FILE |
| KONSTANTIN ALEKSEEVICH NETESOV | ON FILE |
| KONSTANTIN ANATOL YEVICH GUSAROV | ON FILE |
| KONSTANTIN ANATOLYEVICH TROFIMOV | ON FILE |
| KONSTANTIN ANDREEVICH PETUHOV | ON FILE |
| KONSTANTIN ANDREEVICH VEKHOREV | ON FILE |
| KONSTANTIN ANTIPIN | ON FILE |
| KONSTANTIN BATRADZOVICH KARKUSOV | ON FILE |
| KONSTANTIN BOGACHEV | ON FILE |
| KONSTANTIN CHEKERA | ON FILE |
| KONSTANTIN DAUER | ON FILE |
| KONSTANTIN ECKSTÃ„DT | ON FILE |
| KONSTANTIN EDUARDOVICH NOVOTOCHINOV | ON FILE |
| KONSTANTIN FAUSEL | ON FILE |
| KONSTANTIN FAUSEL | ON FILE |
| KONSTANTIN FERDINAND PILZ | ON FILE |
| KONSTANTIN FISCHER | ON FILE |
| KONSTANTIN FRANK | ON FILE |
| KONSTANTIN IGOREVICH KISLITSA | ON FILE |
| KONSTANTIN JOHANNES HARALD LORENZ | ON FILE |
| KONSTANTIN KAKAVOULIS | ON FILE |
| KONSTANTIN KHANOV | ON FILE |
| KONSTANTIN KOSTEN | ON FILE |
| KONSTANTIN KUCHER | ON FILE |
| KONSTANTIN KUPRIYANOV | ON FILE |
| KONSTANTIN LAUKART | ON FILE |
| KONSTANTIN LEONIDOVICH CHIKUNOV | ON FILE |
| KONSTANTIN LEONIDOVICH SOLONITSYN | ON FILE |
| KONSTANTIN LINSKIY | ON FILE |
| KONSTANTIN LYUBONEVICH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KONSTANTIN M LAVOR | ON FILE |
| KONSTANTIN MATTEO WUKOVITS | ON FILE |
| KONSTANTIN MIKLOS | ON FILE |
| KONSTANTIN MINEFAILOVICH KHANOV | ON FILE |
| KONSTANTIN MORAR | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN NIKOLAEV | ON FILE |
| KONSTANTIN NIKOLAYEVICH SHKUT | ON FILE |
| KONSTANTIN NIKOLOPOULOS | ON FILE |
| KONSTANTIN PARFIRYEV | ON FILE |
| KONSTANTIN PODOLSKIY | ON FILE |
| KONSTANTIN RADOSLAVOV NIKOLOV | ON FILE |
| KONSTANTIN ROZHKOV | ON FILE |
| KONSTANTIN SAMOJLOV | ON FILE |
| KONSTANTIN SERGEEVICH KHLOBYSTOV | ON FILE |
| KONSTANTIN SERGEEVICH KIRIKOV | ON FILE |
| KONSTANTIN SERGEJ ROGOSHIN | ON FILE |
| KONSTANTIN SHABALIN | ON FILE |
| KONSTANTIN SOLODJANKIN | ON FILE |
| KONSTANTIN SOWITZKI | ON FILE |
| KONSTANTIN STANISLAVOVICH SAMOKHIN | ON FILE |
| KONSTANTIN STEFANOVIC | ON FILE |
| KONSTANTIN TKACUK | ON FILE |
| KONSTANTIN ULANOV | ON FILE |
| KONSTANTIN VIKTOROVICH KRAEV | ON FILE |
| KONSTANTIN VLADIMIROVICH ALEKSEEV | ON FILE |
| KONSTANTIN VLADIMIROVICH KRASNOPOUSKIY | ON FILE |
| KONSTANTIN VLADIMIROVICH MANOHIN | ON FILE |
| KONSTANTIN WALL | ON FILE |
| KONSTANTIN YUDAKOV | ON FILE |
| KONSTANTIN YURYEVICH SHARYGIN | ON FILE |
| KONSTANTIN ZAGAYNOV | ON FILE |
| KONSTANTIN ZOLOTOV | ON FILE |
| KONSTANTINA ALEVIZOU | ON FILE |
| KONSTANTINA BETSOU | ON FILE |
| KONSTANTINA KYRGIA | ON FILE |
| KONSTANTINA LARDA | ON FILE |
| KONSTANTINA MANDEKI | ON FILE |
| KONSTANTINA NIKITOPOULOU | ON FILE |
| KONSTANTINA NTOYNH | ON FILE |
| KONSTANTINA TSAMI | ON FILE |
| KONSTANTINA XENOU | ON FILE |
| KONSTANTINE BITSADZE | ON FILE |
| KONSTANTINE DEMETRIOS KOUFOS | ON FILE |
| KONSTANTINE DIDIMAMISHVILI | ON FILE |
| KONSTANTINOS  MASTRAPAS | ON FILE |
| KONSTANTINOS ANASTASIADIS | ON FILE |
| KONSTANTINOS ANGELOPOULOS | ON FILE |
| KONSTANTINOS ANTONIOS CHARALAMBOUS | ON FILE |
| KONSTANTINOS ANTONOPOULOS | ON FILE |
| KONSTANTINOS BITOS | ON FILE |
| KONSTANTINOS BOUMPOULAS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KONSTANTINOS BOUSAKAS | ON FILE |
| KONSTANTINOS CHARILOGIS | ON FILE |
| KONSTANTINOS CHRISTOPOULOS | ON FILE |
| KONSTANTINOS DOMDOUZIS | ON FILE |
| KONSTANTINOS DRAKOPOULOS | ON FILE |
| KONSTANTINOS DROSOS | ON FILE |
| KONSTANTINOS FARMAKIS | ON FILE |
| KONSTANTINOS GALANIS | ON FILE |
| KONSTANTINOS GALANOPOULOS | ON FILE |
| KONSTANTINOS GEORGAS | ON FILE |
| KONSTANTINOS GOUTSIS | ON FILE |
| KONSTANTINOS IOANNOU KOSTIBAS | ON FILE |
| KONSTANTINOS KAKOULIDIS | ON FILE |
| KONSTANTINOS KALANTZIS | ON FILE |
| KONSTANTINOS KAMPOURIDIS | ON FILE |
| KONSTANTINOS KARKALIDIS | ON FILE |
| KONSTANTINOS KEROS | ON FILE |
| KONSTANTINOS KIPOPOULOS | ON FILE |
| KONSTANTINOS KOKKINOS | ON FILE |
| KONSTANTINOS KONSTANTOPOULOS | ON FILE |
| KONSTANTINOS KONSTAS | ON FILE |
| KONSTANTINOS KONTAKIS | ON FILE |
| KONSTANTINOS KOPALAS | ON FILE |
| KONSTANTINOS KOUTSIKOS | ON FILE |
| KONSTANTINOS KOUTSOUNIS | ON FILE |
| KONSTANTINOS KRASTEV | ON FILE |
| KONSTANTINOS KYRIAKOULAKOS | ON FILE |
| KONSTANTINOS LIARAS | ON FILE |
| KONSTANTINOS LITHOXOPOULOS | ON FILE |
| KONSTANTINOS LOURANTOS | ON FILE |
| KONSTANTINOS LOUSKAS | ON FILE |
| KONSTANTINOS MARAKOS | ON FILE |
| KONSTANTINOS MATSIOULAS | ON FILE |
| KONSTANTINOS MAVRIDIS | ON FILE |
| KONSTANTINOS MAVROGEORGIS | ON FILE |
| KONSTANTINOS MICHAILIDIS | ON FILE |
| KONSTANTINOS MONOGIOUDIS | ON FILE |
| KONSTANTINOS NAKOS KOTSIONIS | ON FILE |
| KONSTANTINOS NASIOPOULOS | ON FILE |
| KONSTANTINOS NIKOLOPOULOS | ON FILE |
| KONSTANTINOS OTNONAS ZOAS | ON FILE |
| KONSTANTINOS P KONSTANTINIDIS | ON FILE |
| KONSTANTINOS PATRIKAKOS | ON FILE |
| KONSTANTINOS PSOMIADIS | ON FILE |
| KONSTANTINOS ROUSSIS | ON FILE |
| KONSTANTINOS ROZIS | ON FILE |
| KONSTANTINOS SERIDIS | ON FILE |
| KONSTANTINOS SKAMANTZOURAS | ON FILE |
| KONSTANTINOS STAVROPOULOS | ON FILE |
| KONSTANTINOS STAVROULAKIS | ON FILE |
| KONSTANTINOS TEKKIS | ON FILE |
| KONSTANTINOS TOSOUNIDIS | ON FILE |
| KONSTANTINOS TSETSOS | ON FILE |
| KONSTANTINOS TSIAKAS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KONSTANTINOS VALAVANIS | ON FILE |
| KONSTANTINOS VEROUTIS | ON FILE |
| KONSTANTINOS VETSIKAS | ON FILE |
| KONSTANTINOS XIROGIANNIS | ON FILE |
| KONSTANTINOS ZACHAROPOULOS | ON FILE |
| KONSTANTINOS ZOUMPOULIS | ON FILE |
| KONSTANTYN EMMRIKH MYKHALCHUK | ON FILE |
| KONWEN KUAN | ON FILE |
| KOO JIA XIN XIN | ON FILE |
| KOO JING WEE | ON FILE |
| KOO JING WEE | ON FILE |
| KOO JING WEE | ON FILE |
| KOO JING WEE | ON FILE |
| KOO YE KAR | ON FILE |
| KOOBASEN MOODLEY | ON FILE |
| KOON HUAT YEO | ON FILE |
| KOON KEE PETER CHENG | ON FILE |
| KOON LEONG LOW | ON FILE |
| KOON LEUNG LAU | ON FILE |
| KOON THAI LAI | ON FILE |
| KOON WAI LEONG | ON FILE |
| KOON YAN HO | ON FILE |
| KOOROSH MOHTASHAMIFARD | ON FILE |
| KOOS PEPIJN TIGGES | ON FILE |
| KOOSHUL S JHAVERI | ON FILE |
| KOPAL SRIVASTAVA | ON FILE |
| KOPANATHI HARISH | ON FILE |
| KOPANO ANDREW MAKGALE | ON FILE |
| KOPANO BAPHATHELE SEPENG | ON FILE |
| KOPIKARAN SEENITHAMBY GOPALAPPILLAI | ON FILE |
| KOR JUN MING | ON FILE |
| KOR YONG WEE | ON FILE |
| KORAKOT INTARATAT | ON FILE |
| KORAY AHMET | ON FILE |
| KORAY AKCAY | ON FILE |
| KORAY CELEN | ON FILE |
| KORAY CELEN | ON FILE |
| KORAY ERTEN | ON FILE |
| KORAY NASUHOGLU | ON FILE |
| KORAY OZ | ON FILE |
| KORAY UCAR | ON FILE |
| KORAY YILDIZ | ON FILE |
| KORBAN C SMITH | ON FILE |
| KORBIN SEAN WAYTON | ON FILE |
| KORBIT INC. | ON FILE |
| KORBYN ANTHONI LUCCIONI | ON FILE |
| KOREDE DANIEL AYODELE | ON FILE |
| KOREKE EZEKIEL LEVI | ON FILE |
| KOREN MARTIN | ON FILE |
| KORETELL STEPHON JONES | ON FILE |
| KOREY BARTON LEIDHEISER | ON FILE |
| KOREY JAMES VARNEY | ON FILE |
| KOREY KEITH AMOS | ON FILE |
| KOREY KEMAR BROWN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KOREY LEE NAU | ON FILE |
| KOREY LENAR BAKER | ON FILE |
| KOREY WILLIAM KELLY | ON FILE |
| KOREY WILLIE OIVAR NORMAN | ON FILE |
| KOREY WILLIE OIVAR NORMAN | ON FILE |
| KOREY WILLIE OIVAR NORMAN | ON FILE |
| KORHAN INADA | ON FILE |
| KORHAN YILMAZ | ON FILE |
| KORI MICHELLE WILLIAMS | ON FILE |
| KORIN LANETTE DRUMMONDS | ON FILE |
| KORNEEL ANDRE D DEEREN | ON FILE |
| KORNEL PENZ | ON FILE |
| KORNEL PREISZ | ON FILE |
| KORNEL RACZ | ON FILE |
| KORNELIJUS MALINAUSKAS | ON FILE |
| KORNELIS M PILKES | ON FILE |
| KORNELIUS KNOLL | ON FILE |
| KORNELIUS LOUIS SIMON DE VRIES | ON FILE |
| KORNILIY YERCHENKO | ON FILE |
| KOROS ARON KIBET | ON FILE |
| KOROTH ARAVINDAKSHAN NAIR | ON FILE |
| KOROTKOV DENIS | ON FILE |
| KORRY LAEL ALLEN | ON FILE |
| KORSTEN MARE | ON FILE |
| KORY BIGGERSTAFF | ON FILE |
| KORY CHARLES STOCKMAN | ON FILE |
| KORY CHARLES WILLIAMS | ON FILE |
| KORY JACQUES THREATT | ON FILE |
| KORY JAMES IOVINO | ON FILE |
| KORY ROBERT BRADLEY | ON FILE |
| KORY WAYRA ASAM | ON FILE |
| KORY WESTON SNAPP | ON FILE |
| KOSETH KWANCHIT | ON FILE |
| KOSHIM NEGI | ON FILE |
| KOSMA WOJCIECH PAWLEWICZ | ON FILE |
| KOSON THAMBUNDIT | ON FILE |
| KOSPER SKYLLE ANDERSEN | ON FILE |
| KOSSEILA DEHMAS | ON FILE |
| KOSSI GEORGES DESIRE SILIVI | ON FILE |
| KOSSI GEORGES DESIRE SILIVI | ON FILE |
| KOSSI JEAN LUCIEN GANYO KODJANI | ON FILE |
| KOSSI NOEL ETIENNE CODJIE | ON FILE |
| KOSSIVI D HOUNGBLAME | ON FILE |
| KOSSIVI NOVINYO GUINHOUYA | ON FILE |
| KOSTA JAMES PATAPIS | ON FILE |
| KOSTA JANKOVIC | ON FILE |
| KOSTADIN ASPARUHOV DIMITROV | ON FILE |
| KOSTADIN MLADENOV | ON FILE |
| KOSTADIN NAYDENOV TEMELKOV | ON FILE |
| KOSTAKIS KONOMIS | ON FILE |
| KOSTANDINOS PAPANIKOLAOU | ON FILE |
| KOSTAS ALEXANDROU | ON FILE |
| KOSTAS IOANNIS BRIANNIS | ON FILE |
| KOSTAS SPIRIDONIDIS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KOSTAVIOUS LATEZ JOHNSON | ON FILE |
| KOSTE STOJANOV | ON FILE |
| KOSTIA RUDENKO | ON FILE |
| KOSTIANTYN BYLBAS | ON FILE |
| KOSTIANTYN DEMCHENKO | ON FILE |
| KOSTIANTYN DOBOSH | ON FILE |
| KOSTIANTYN DROZDOV | ON FILE |
| KOSTIANTYN GRYTCHYN | ON FILE |
| KOSTIANTYN KUZKO | ON FILE |
| KOSTIANTYN LUKIANETS | ON FILE |
| KOSTIANTYN MINNEHALIMOV | ON FILE |
| KOSTIANTYN NADILNIUK | ON FILE |
| KOSTIANTYN NEMCHENKO | ON FILE |
| KOSTIANTYN PAVLOV | ON FILE |
| KOSTIANTYN PROTSENKO | ON FILE |
| KOSTIANTYN PRYMAK | ON FILE |
| KOSTIANTYN SUSLOV | ON FILE |
| KOSTIANTYN TOKARENKO | ON FILE |
| KOSTIANTYN YASHCHYSHYN | ON FILE |
| KOSTY CHOROX | ON FILE |
| KOSTYA SMOLIN | ON FILE |
| KOSTYANTIN SAMOGNOZD | ON FILE |
| KOSTYANTYN POLYAKOV | ON FILE |
| KOTA L D AVINASH | ON FILE |
| KOTA THOMAS ASANO WHARTON | ON FILE |
| KOTADUPA GAMAGE DINUKA NIMANTHA | ON FILE |
| KOTAGIRI LAVANYA | ON FILE |
| KOTAGIRI NARENDRA CHARY | ON FILE |
| KOTARO HONDA | ON FILE |
| KOTARO MURA | ON FILE |
| KOTAWELLA K R U P B M | ON FILE |
| KOTCHAPHAN SINGTO | ON FILE |
| KOTE TATESHVILI | ON FILE |
| KOTESWARARAO VUNDAVALLI | ON FILE |
| KOTHALAWALAGE DON HESHAN ANJANA KOTHALAWALA | ON FILE |
| KOTHARI BHARGAVI VISHAL | ON FILE |
| KOTHARI VISHAL HARESH | ON FILE |
| KOTRYNA DIKEVICIUTE | ON FILE |
| KOTTESWARAN BUDHARNESAN | ON FILE |
| KOU RUI ZHI | ON FILE |
| KOU XIONG | ON FILE |
| KOUAM ANSELME PASCAL AGBIDI | ON FILE |
| KOUAME ALAIN KOFFI | ON FILE |
| KOUASSI B BROU | ON FILE |
| KOUASSI DENIS TIEGBE | ON FILE |
| KOUDJOUKA KATANGA | ON FILE |
| KOUDY RAMATA BARRY | ON FILE |
| KOULBI PARFAIT YAMEOGO | ON FILE |
| KOUNDINYA SHARMA JAMMALAMADAKA | ON FILE |
| KOUOTOU YEYAP NJOUNDIYIMOUN ABDOU SALAM | ON FILE |
| KOUROSH FARHOUDI | ON FILE |
| KOUROSH KIAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KOURTLAND ANTHONY FLETCHER | ON FILE |
| KOURTNEE ELIZABETHAGNES FITZGERALD | ON FILE |
| KOUSHALYA YADAV | ON FILE |
| KOUSHIK GUI | ON FILE |
| KOUTROPOULOU NATALIA | ON FILE |
| KOVIE D BARGER | ON FILE |
| KOVURU CHENGALARAYUDU | ON FILE |
| KOW PANG TSE | ON FILE |
| KOW RONG ZHI KENNETH | ON FILE |
| KOWSALYA ELUMALAI | ON FILE |
| KOYEAS MIAH | ON FILE |
| KPVCTIHA HUKIT | ON FILE |
| KR MCMENAMIN | ON FILE |
| KRAI JIRATHITIKAL | ON FILE |
| KRAIPON SURIYABUN | ON FILE |
| KRAM JAREK ANTHONY CONNOR | ON FILE |
| KRAMER CANDIDO MARTINEZ NEWMAN | ON FILE |
| KRANTI CHANDRAKANT DIVEKAR | ON FILE |
| KRAS SERJ | ON FILE |
| KRASIMIR ANGELOV ANCHEV | ON FILE |
| KRASIMIR ANGELOV ANGELOV | ON FILE |
| KRASIMIR GEORGIEV TURLANOV | ON FILE |
| KRASIMIR ILIEV KRAEV | ON FILE |
| KRASIMIR IVOV ZARKOV | ON FILE |
| KRASIMIR PETYOV DZHAGAROV | ON FILE |
| KRASIMIR TODOROV DAMYANOV | ON FILE |
| KRASIMIR VELIKOV PEYKOV | ON FILE |
| KRASIMIRA GEORGIEVA ZANGOCHEVA MOLLOVA | ON FILE |
| KRASIMIRA PETROVA MUSEVA | ON FILE |
| KRASIMIRA PETROVA MUSEVA | ON FILE |
| KRASSIMIR SIMOV | ON FILE |
| KRASTYO OLEGOV KRASTEV | ON FILE |
| KREDERICK D NICHOLSON | ON FILE |
| KREG RYAN QUATTROCELLI | ON FILE |
| KREIG WILLIAM-ANTHONY CHIRIGOTIS | ON FILE |
| KREMENA IVANOVA KRAEVA | ON FILE |
| KREN LOUISE PERRIN | ON FILE |
| KRENAR KOMONI | ON FILE |
| KRESHON L WILLIAMS | ON FILE |
| KRESIMIR BALOSIC | ON FILE |
| KRESIMIR BRNJA | ON FILE |
| KRESIMIR CALJKUSIC | ON FILE |
| KRESIMIR KOTARAC | ON FILE |
| KRESIMIR SIMUNIC | ON FILE |
| KRESIMIR TURKOVIC | ON FILE |
| KRESNA AJINEGARA | ON FILE |
| KRETHKSHAM CHETY A/L SHAM KUMAR | ON FILE |
| KRID DEW | ON FILE |
| KRIJN KOK | ON FILE |
| KRINA YASH PATEL | ON FILE |
| KRIPA TYATA | ON FILE |
| KRIPASINDHU CHEL | ON FILE |
| KRIRTOFER ELLIS PAOLO VANDER PYL | ON FILE |
| KRIS A DRUMMOND | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRIS A DRUMMOND | ON FILE |
| KRIS ALEXIS ALARCON ORTEGA | ON FILE |
| KRIS ALLEN DEVILLIER | ON FILE |
| KRIS BEVAN COLLINS | ON FILE |
| KRIS HANG | ON FILE |
| KRIS IVANOVSKI | ON FILE |
| KRIS JOHAN PEDERSEN | ON FILE |
| KRIS KRUMOV PASKOV | ON FILE |
| KRIS LIEVE M COELUS | ON FILE |
| KRIS MUNRO | ON FILE |
| KRIS PATRICK MALLORY | ON FILE |
| KRIS PATRICK R G QUINN | ON FILE |
| KRIS RAMIAH | ON FILE |
| KRIS S NUNKE | ON FILE |
| KRIS THECHECHEN | ON FILE |
| KRIS TOPHER OZZIE TRUJILLO | ON FILE |
| KRIS VAN DEN BULCK | ON FILE |
| KRISA DINESH TAILOR | ON FILE |
| KRISANA PANRONG | ON FILE |
| KRISANUNT PETCHARAWISES | ON FILE |
| KRISCHARD TORRES DAVID | ON FILE |
| KRISCIA M AGUIRRE | ON FILE |
| KRISELDA A JOSE | ON FILE |
| KRISH SUCHAK | ON FILE |
| KRISHAN DANANJANA RAJARATHNA WELAPPU NAIDELAGE DON | ON FILE |
| KRISHAN DANIEL SIMONPILLAI | ON FILE |
| KRISHAN JAIN | ON FILE |
| KRISHAN KUMAR | ON FILE |
| KRISHAN TARSADIA | ON FILE |
| KRISHAN TEJ K JADUNUNDON | ON FILE |
| KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | ON FILE |
| KRISHEN GAYENDRA THOMASZ | ON FILE |
| KRISHNA BAHERIA | ON FILE |
| KRISHNA CHANDRA | ON FILE |
| KRISHNA CHANDRA SAHU | ON FILE |
| KRISHNA CHANDRAN | ON FILE |
| KRISHNA DAS | ON FILE |
| KRISHNA FINBARR CUSACK GERMAN | ON FILE |
| KRISHNA GANAPATHY | ON FILE |
| KRISHNA PRAVIN ROHILA | ON FILE |
| KRISHNA SUNIL TANWANI GWLANI | ON FILE |
| KRISHNA SURESH MAKANI | ON FILE |
| KRISHNA TEJA IAGABATHUNI | ON FILE |
| KRISHNA VARDHAN REDDY VENKATA DASARI LAKSHMI | ON FILE |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ON FILE |
| KRISHNADAS U | ON FILE |
| KRISHNAMOORTHI KALIYAN | ON FILE |
| KRISHNAMOORTHY KORA ROHAN | ON FILE |
| KRISHNAMOORTHY PERUMAL | ON FILE |
| KRISHNAMOORTHY VAITHIYANATHAN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRISHNAMURTHY CHINNASAMI | ON FILE |
| KRISHNAN CHINNAGOPAL | ON FILE |
| KRISHNAN JAIKUMAR | ON FILE |
| KRISHNAPRASADA GUNDIHITHLU | ON FILE |
| KRISHNASAMI EZHILARASAN | ON FILE |
| KRISHNAVEL KANNUSAMY | ON FILE |
| KRISHNAVENI SANIKOMMU | ON FILE |
| KRISHNAVENI SINGANAMALA | ON FILE |
| KRISHNEEL GOUNDAR | ON FILE |
| KRISHNEIL SINGH | ON FILE |
| KRISJANIS EDUARDS ERIKSONS | ON FILE |
| KRISNA MAULANA | ON FILE |
| KRIST SOKOLI | ON FILE |
| KRISTA ADARENNA MILLER | ON FILE |
| KRISTA AMES | ON FILE |
| KRISTA ANN FYSH | ON FILE |
| KRISTA K COUSINS | ON FILE |
| KRISTA KAY RIVES | ON FILE |
| KRISTA LEIGH VELLUCCI | ON FILE |
| KRISTA M ANTON | ON FILE |
| KRISTA MYERS | ON FILE |
| KRISTA NICOLE SWINSICK | ON FILE |
| KRISTA OUSLEY | ON FILE |
| KRISTAL L YINGLING | ON FILE |
| KRISTAL L YINGLING | ON FILE |
| KRISTAL M AYLES | ON FILE |
| KRISTAN TAYLOR SHERWOOD | ON FILE |
| KRISTANI ERIC GRANT | ON FILE |
| KRISTAPS BEITIKS | ON FILE |
| KRISTAPS KALVANS | ON FILE |
| KRISTAPS KANKA | ON FILE |
| KRISTAPS KULIKOVSKIS | ON FILE |
| KRISTAPS KULPE | ON FILE |
| KRISTAPS NAGLIS | ON FILE |
| KRISTAQ CACA | ON FILE |
| KRISTE DESKU | ON FILE |
| KRISTEN ANN BELHUMEUR | ON FILE |
| KRISTEN ANNE BRADLEY | ON FILE |
| KRISTEN ARBOLADO VENUS | ON FILE |
| KRISTEN ASHLEY OLIPHANT | ON FILE |
| KRISTEN BAKER | ON FILE |
| KRISTEN EIDNES | ON FILE |
| KRISTEN ELISE LANE | ON FILE |
| KRISTEN ELIZABETH GOMEZ | ON FILE |
| KRISTEN LORRAINE CORRIVEAU | ON FILE |
| KRISTEN MAKINEN | ON FILE |
| KRISTEN MEYER PETRIC | ON FILE |
| KRISTEN NATASHA SMITH | ON FILE |
| KRISTEN RENATA CONRAD | ON FILE |
| KRISTEN RENEA BOONE | ON FILE |
| KRISTEN RYAN | ON FILE |
| KRISTEN SPADA | ON FILE |
| KRISTENA PAMPENA | ON FILE |
| KRISTERS BALODIS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRISTERS OBELJANOVS | ON FILE |
| KRISTHOMBU BADUGE NUWANSHI THATHSARANI SARATHCHANDRA SILVA | ON FILE |
| KRISTI BARBER | ON FILE |
| KRISTI CRY | ON FILE |
| KRISTI ELISE ORESTIS | ON FILE |
| KRISTI LEANNE CORTINA | ON FILE |
| KRISTI NICOLE JAMES | ON FILE |
| KRISTI PAULSEN | ON FILE |
| KRISTI STEVENS | ON FILE |
| KRISTIAN AALMEN ASTAD | ON FILE |
| KRISTIAN ALEXANDER LOZADA | ON FILE |
| KRISTIAN ANTHONY AINSWORTH | ON FILE |
| KRISTIAN CORPUZ APETA | ON FILE |
| KRISTIAN CUKU | ON FILE |
| KRISTIAN DAHL | ON FILE |
| KRISTIAN DALE VOGES | ON FILE |
| KRISTIAN DANIEL FRASSER | ON FILE |
| KRISTIAN DAVID RODRIGUEZ AGUDELO | ON FILE |
| KRISTIAN DAVID ROZSAVOLGYI | ON FILE |
| KRISTIAN DI LILLO | ON FILE |
| KRISTIAN EMIL BJORNDALEN | ON FILE |
| KRISTIAN EMIL HANSEN SVIDT | ON FILE |
| KRISTIAN ERIC GLASS | ON FILE |
| KRISTIAN FILA | ON FILE |
| KRISTIAN FREDRIKSEN | ON FILE |
| KRISTIAN GKERGKI | ON FILE |
| KRISTIAN HARALAMPIEV GEORGIEV | ON FILE |
| KRISTIAN HARREL JUMAAS-AS ZUNIGA | ON FILE |
| KRISTIAN IRWANTO | ON FILE |
| KRISTIAN IVERSEN | ON FILE |
| KRISTIAN JAMES TATE | ON FILE |
| KRISTIAN JAN HENRIK PETERSSON | ON FILE |
| KRISTIAN JOSEPH FORTE | ON FILE |
| KRISTIAN KASMAN | ON FILE |
| KRISTIAN KLOKMOSE SOERENSEN | ON FILE |
| KRISTIAN LEE DUJMOVIC | ON FILE |
| KRISTIAN LEIGH WARING | ON FILE |
| KRISTIAN LOLIVERAS ORENGO | ON FILE |
| KRISTIAN LONJAK | ON FILE |
| KRISTIAN MADAR | ON FILE |
| KRISTIAN MASAR | ON FILE |
| KRISTIAN MAUREN | ON FILE |
| KRISTIAN MITCHELL OATMANGONZALEZ | ON FILE |
| KRISTIAN NEVISTIC | ON FILE |
| KRISTIAN NICHOLAS E FUCHS | ON FILE |
| KRISTIAN PAULO CANARIA LIM | ON FILE |
| KRISTIAN STAVDAL NERBOVIK | ON FILE |
| KRISTIAN SVENDSEN | ON FILE |
| KRISTIAN TALLEY | ON FILE |
| KRISTIAN THESBJERG HAUBRO | ON FILE |
| KRISTIAN THOMAS RICHMOND | ON FILE |
| KRISTIAN THORNBLAD | ON FILE |
| KRISTIAN TOMISLAV BOBANOVIC | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRISTIAN VASS | ON FILE |
| KRISTIAN WALTER HOWELLS | ON FILE |
| KRISTIAN WILKINS | ON FILE |
| KRISTIAN YOON BOHN BOVRE | ON FILE |
| KRISTIAN YORDANOV ATANASOV | ON FILE |
| KRISTIAN ZELJKOVIC | ON FILE |
| KRISTIAN ZIVKOVIC | ON FILE |
| KRISTIANEDWARD JAMES BROWN | ON FILE |
| KRISTIAN-ISAAK HERNANDEZ | ON FILE |
| KRISTIANS MAKAROVS | ON FILE |
| KRISTIANS PRIEDITIS | ON FILE |
| KRISTIE HOLDEN | ON FILE |
| KRISTIE L KNAPP | ON FILE |
| KRISTIE LARRY | ON FILE |
| KRISTIINA KAARNA | ON FILE |
| KRISTIJAN BICVIC | ON FILE |
| KRISTIJAN DURDEV | ON FILE |
| KRISTIJAN FESTINI | ON FILE |
| KRISTIJAN GRGIC | ON FILE |
| KRISTIJAN JOVANOV | ON FILE |
| KRISTIJAN KATIC | ON FILE |
| KRISTIJAN KULIS | ON FILE |
| KRISTIJAN LUKIC | ON FILE |
| KRISTIJAN NONKULOVSKI | ON FILE |
| KRISTIJAN PETKOVSKI | ON FILE |
| KRISTIJAN RADOSEVIC | ON FILE |
| KRISTIJAN SALAK | ON FILE |
| KRISTIJAN SPIRKOSKI | ON FILE |
| KRISTIJAN SUBOTICKI | ON FILE |
| KRISTIJAN TRUCEK | ON FILE |
| KRISTIJAN TURNOVSKI | ON FILE |
| KRISTIJAN VASILEV | ON FILE |
| KRISTIJAN ZELIMORSKI | ON FILE |
| KRISTIJAN ZOVKO | ON FILE |
| KRISTIJONAS MARKAS SAVEIKIS | ON FILE |
| KRISTIN ANNE SAWYER | ON FILE |
| KRISTIN ARRINGTON NICHOLSON | ON FILE |
| KRISTIN CHOO MEI LEE | ON FILE |
| KRISTIN I WALDRON | ON FILE |
| KRISTIN IÃŸLEB | ON FILE |
| KRISTIN LYNN UNDERDOWN EVANS | ON FILE |
| KRISTIN NICHOLE SMITH | ON FILE |
| KRISTIN NICOLE MALLARD | ON FILE |
| KRISTIN ROBRADE | ON FILE |
| KRISTIN S MARTINS | ON FILE |
| KRISTIN SCHIFFNER | ON FILE |
| KRISTIN SHOFFEITT | ON FILE |
| KRISTIN SUE BUTCHER | ON FILE |
| KRISTIN TREVOR LANE | ON FILE |
| KRISTIN ZHIVKOV KATEV | ON FILE |
| KRISTINA AL VEEDER | ON FILE |
| KRISTINA ALEKSANDROVNA VOLKOVA | ON FILE |
| KRISTINA ANTONOVA | ON FILE |
| KRISTINA CATHERINE ANNE RAINES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KRISTINA CHAU | ON FILE |
| KRISTINA CORMIER | ON FILE |
| KRISTINA DANILOVA | ON FILE |
| KRISTINA DYMYTRIIEVA | ON FILE |
| KRISTINA DZUNIC | ON FILE |
| KRISTINA ECONOMOS PEELE | ON FILE |
| KRISTINA ELISABETH MOELLER HANSEN | ON FILE |
| KRISTINA FUJS | ON FILE |
| KRISTINA G LEWIS | ON FILE |
| KRISTINA G LEWIS | ON FILE |
| KRISTINA GAYANILO FAJARDO | ON FILE |
| KRISTINA HALLEY | ON FILE |
| KRISTINA HANNELORE LUISE MARZINKOWSKI | ON FILE |
| KRISTINA HARUTYUNYAN | ON FILE |
| KRISTINA HAUBENHOFER | ON FILE |
| KRISTINA HAVRANOVA | ON FILE |
| KRISTINA IGOREVNA BOGDANOVA | ON FILE |
| KRISTINA IVANOVA MALINOV | ON FILE |
| KRISTINA JEMBRIH | ON FILE |
| KRISTINA KAMINSKAJA | ON FILE |
| KRISTINA KARKAUSKAITE | ON FILE |
| KRISTINA KELLEIOVA | ON FILE |
| KRISTINA KITIC | ON FILE |
| KRISTINA KOSIC | ON FILE |
| KRISTINA KOSTIC | ON FILE |
| KRISTINA KUTKOVAYA | ON FILE |
| KRISTINA LITENKOVA | ON FILE |
| KRISTINA LOVRAS | ON FILE |
| KRISTINA M DONATO | ON FILE |
| KRISTINA MAKSAKOVA | ON FILE |
| KRISTINA MALFANOVA | ON FILE |
| KRISTINA MALOVA | ON FILE |
| KRISTINA MARIE DEVOL | ON FILE |
| KRISTINA MARIE FERRARA | ON FILE |
| KRISTINA MARIE FIRESTINE | ON FILE |
| KRISTINA MARIE MC CUE | ON FILE |
| KRISTINA MARIE SMITH | ON FILE |
| KRISTINA MELANI DOLAPCHIEV | ON FILE |
| KRISTINA MELANIE REITER | ON FILE |
| KRISTINA MINARIK | ON FILE |
| KRISTINA MOKLYAK | ON FILE |
| KRISTINA MOROZ | ON FILE |
| KRISTINA NADIZADEH | ON FILE |
| KRISTINA NOEL AVENA BUAN | ON FILE |
| KRISTINA NOSKOVA | ON FILE |
| KRISTINA NULL | ON FILE |
| KRISTINA OSTOJIC | ON FILE |
| KRISTINA PAVICEVIC | ON FILE |
| KRISTINA PECZKOVA | ON FILE |
| KRISTINA PREDOJEVIC | ON FILE |
| KRISTINA R DE LEON | ON FILE |
| KRISTINA SACHER | ON FILE |
| KRISTINA SENDEEVNA IVANOVA | ON FILE |
| KRISTINA SERGEYEVNA SIZUKHINA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRISTINA SHAMIKA TURNER | ON FILE |
| KRISTINA STARCEVIC | ON FILE |
| KRISTINA STEVANOVIC | ON FILE |
| KRISTINA SYROVATEN | ON FILE |
| KRISTINA THRIFT | ON FILE |
| KRISTINA TKACOVA | ON FILE |
| KRISTINA VADIMOVNA KOPYLOVA | ON FILE |
| KRISTINA VITALEVNA TIURIAPINA | ON FILE |
| KRISTINA YEVGENYEVNA DEWALD | ON FILE |
| KRISTINA ZABYIVOROTA | ON FILE |
| KRISTINA ZDRAVKOVSKA | ON FILE |
| KRISTINE A ABIA | ON FILE |
| KRISTINE CAMILLE LABTO GELANGRE | ON FILE |
| KRISTINE CRANLEY | ON FILE |
| KRISTINE CRUZ DAVID | ON FILE |
| KRISTINE DARUNDAY | ON FILE |
| KRISTINE ELIZABETH PIASECKI | ON FILE |
| KRISTINE HARUTYUNYAN | ON FILE |
| KRISTINE JAMIE WARD | ON FILE |
| KRISTINE JENELLE CANALIN SANCHEZ | ON FILE |
| KRISTINE KHACHIKYAN | ON FILE |
| KRISTINE KRYSTAL E ALVARADO | ON FILE |
| KRISTINE LENORE MALLETT | ON FILE |
| KRISTINE LINETH VIOLA FAHRNIK | ON FILE |
| KRISTINE LORETTO DEANON DIVINAGRACIA | ON FILE |
| KRISTINE MARIE MCVEIGH | ON FILE |
| KRISTINE MARIE PETERSON | ON FILE |
| KRISTINE MARISTELA JUANEZA | ON FILE |
| KRISTINE NICOLE AMBROCI RAMOS | ON FILE |
| KRISTINE STRAUTANE | ON FILE |
| KRISTINE V INFANTE | ON FILE |
| KRISTINN BJARNASON | ON FILE |
| KRISTIYAN ALEKSANDROV KASKOLEV | ON FILE |
| KRISTIYAN DIMITROV BAHCHEVANOV | ON FILE |
| KRISTIYAN GEORGIEV KRUMOV | ON FILE |
| KRISTIYAN ILIEV | ON FILE |
| KRISTIYAN MILKOV KUMBAROV | ON FILE |
| KRISTIYAN NEDKOV YANAKIEV | ON FILE |
| KRISTIYAN NEDKOV YANAKIEV | ON FILE |
| KRISTIYAN PLAMENOV BRAYKOV | ON FILE |
| KRISTIYAN STANIMIROV VATRALEV | ON FILE |
| KRISTIYAN TODOROV NIKOLOV | ON FILE |
| KRISTJAN AAS | ON FILE |
| KRISTJAN BLEIWEIS | ON FILE |
| KRISTJAN DAVID FLIS | ON FILE |
| KRISTJAN GRM | ON FILE |
| KRISTJAN KRIMM | ON FILE |
| KRISTJAN NUCIC | ON FILE |
| KRISTJAN RAEAEK | ON FILE |
| KRISTJAN RANNA | ON FILE |
| KRISTJAN STJEPIC | ON FILE |
| KRISTJAN STOJANOV | ON FILE |
| KRISTJANSSON MARINO | ON FILE |
| KRISTO KUKK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRISTOF GERARD M BERGEMAN | ON FILE |
| KRISTOF HANS REST | ON FILE |
| KRISTOF LADOS | ON FILE |
| KRISTOF MAES | ON FILE |
| KRISTOF PAULA J VAN SPEYBROECK | ON FILE |
| KRISTOF RAMOVS | ON FILE |
| KRISTOF VACCA | ON FILE |
| KRISTOF VAN DER SCHRAELEN | ON FILE |
| KRISTOF ZENO SZOKODY | ON FILE |
| KRISTOF ZSOFENSZKI | ON FILE |
| KRISTOFER A KRAUSE | ON FILE |
| KRISTOFER COLIN LATHAM | ON FILE |
| KRISTOFER DAVID MUNRO | ON FILE |
| KRISTOFER HIPOLITO CROUCH | ON FILE |
| KRISTOFER MARC VIOLETTE | ON FILE |
| KRISTOFER MIKEL MARTELL | ON FILE |
| KRISTOFF SHANES EDWARDS | ON FILE |
| KRISTOFF VAN RATTINGHE | ON FILE |
| KRISTOFFER ANDRE HUMLEKJAER | ON FILE |
| KRISTOFFER ASKELAND | ON FILE |
| KRISTOFFER DALVANG | ON FILE |
| KRISTOFFER ENGGAARD BENDTSEN | ON FILE |
| KRISTOFFER JOHN PORQUID CALUNGCAGUIN | ON FILE |
| KRISTOFFER JOHN TAN CO | ON FILE |
| KRISTOFFER JON DALZIEL | ON FILE |
| KRISTOFFER MOLA | ON FILE |
| KRISTOFFER MYHRVOLD | ON FILE |
| KRISTOFFER ULDALL HOLM | ON FILE |
| KRISTOFINA DESHUUVA ASHUULU | ON FILE |
| KRISTOFOR JOHNSON | ON FILE |
| KRISTOPHER ALEKZANDER SEROLD | ON FILE |
| KRISTOPHER ANTHONY BROWN | ON FILE |
| KRISTOPHER BLAIN SLACK | ON FILE |
| KRISTOPHER BRENNAN HUDSON | ON FILE |
| KRISTOPHER BRYAN WYNDHAM | ON FILE |
| KRISTOPHER BURGESS | ON FILE |
| KRISTOPHER DANIEL LEATHERMAN | ON FILE |
| KRISTOPHER DANIELS | ON FILE |
| KRISTOPHER DAVID KORZENIOWSKI | ON FILE |
| KRISTOPHER EUGENE EDWARDS | ON FILE |
| KRISTOPHER GLENN VESSELLS | ON FILE |
| KRISTOPHER HUGH COLE | ON FILE |
| KRISTOPHER JAIMS BECKWITH | ON FILE |
| KRISTOPHER JOHN WILCKENS | ON FILE |
| KRISTOPHER JOHNATHON ADAMS | ON FILE |
| KRISTOPHER KYLE WILKOW | ON FILE |
| KRISTOPHER LEON BYRD | ON FILE |
| KRISTOPHER MEAD LOHR | ON FILE |
| KRISTOPHER MICHAEL GONZALEZ | ON FILE |
| KRISTOPHER MICHAEL MARMOLEJO | ON FILE |
| KRISTOPHER ROBERT MUELLER | ON FILE |
| KRISTOPHER RYAN PRICE | ON FILE |
| KRISTOPHER RYAN PRICE | ON FILE |
| KRISTOPHER RYAN PRICE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRISTOPHER RYAN PRICE | ON FILE |
| KRISTOPHER RYAN SMITH | ON FILE |
| KRISTOPHER SAND | ON FILE |
| KRISTOPHER SCOTT D MACQUARRIE | ON FILE |
| KRISTOPHER SHOOK | ON FILE |
| KRISTOPHER THOMAS JUAREZ | ON FILE |
| KRISTOPHER THOMPSON | ON FILE |
| KRISTOPHER TODD BAXTER | ON FILE |
| KRISTOPHER WADE DOTTS | ON FILE |
| KRISTOPHER WILLIAM KEITH ALLABAUGH | ON FILE |
| KRISTOPHER YORKIS PEREZ | ON FILE |
| KRISTS LATISS | ON FILE |
| KRISTUPAS JASUKAITIS | ON FILE |
| KRISTY DOAN | ON FILE |
| KRISTY MICHELLE SWEAT | ON FILE |
| KRISTYN H KNAPP | ON FILE |
| KRISTYN J POSTEN | ON FILE |
| KRISTYN JOYCE ADAMS | ON FILE |
| KRISTYN LYNN MCKAY | ON FILE |
| KRISTYNA ARCHER | ON FILE |
| KRISTYNA BALSANKOVA | ON FILE |
| KRISTYNA CHARVATOVA | ON FILE |
| KRISTYNA JAKUBCOVA | ON FILE |
| KRISTYNA LIPOVA | ON FILE |
| KRISTYNA MINAROVA | ON FILE |
| KRISTYNA SOULOVA | ON FILE |
| KRISTYNA STINGLOVA | ON FILE |
| KRISTYNA VINDUSKOVA | ON FILE |
| KRISTYNA ZENATA | ON FILE |
| KRISZTIAN AKOS VASLAKI | ON FILE |
| KRISZTIAN ANDRAS PELESKEI | ON FILE |
| KRISZTIAN BAZAN | ON FILE |
| KRISZTIAN BERG | ON FILE |
| KRISZTIAN BUEKKOESI | ON FILE |
| KRISZTIAN CZIMER | ON FILE |
| KRISZTIAN DEBRECENI | ON FILE |
| KRISZTIAN DUDAS | ON FILE |
| KRISZTIAN GRUBER | ON FILE |
| KRISZTIAN HALLER | ON FILE |
| KRISZTIAN HARTAI | ON FILE |
| KRISZTIAN ISTVAN HENCZ | ON FILE |
| KRISZTIAN JONAS | ON FILE |
| KRISZTIAN LAJOS KOEVESDI | ON FILE |
| KRISZTIAN LEHOCZKI | ON FILE |
| KRISZTIAN PAL | ON FILE |
| KRISZTIAN PALASTI | ON FILE |
| KRISZTIAN PAP | ON FILE |
| KRISZTIAN PINTER | ON FILE |
| KRISZTIAN RABEL | ON FILE |
| KRISZTIAN RICHARD HORVATH | ON FILE |
| KRISZTIAN ROZINCSAK | ON FILE |
| KRISZTIAN SUBA | ON FILE |
| KRISZTIAN WENHARDT | ON FILE |
| KRISZTIAN ZAGONYI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRISZTINA BOI | ON FILE |
| KRISZTINA ESZTER GADEA | ON FILE |
| KRISZTINA KOLLAR | ON FILE |
| KRISZTINA SZABO | ON FILE |
| KRISZTOFER BURKA | ON FILE |
| KRIT SIRISAOVALUK | ON FILE |
| KRITESH MANANDHAR | ON FILE |
| KRITIK NAGPAL | ON FILE |
| KRITIN WESLEY CURTIS | ON FILE |
| KRITSADA LEELAWONGSANON | ON FILE |
| KRITSANA HOYSONG | ON FILE |
| KRITTAPON THIRATANAKUNTANA | ON FILE |
| KRITTSAPHONG KITTYAMUNKONG | ON FILE |
| KRIZZA JOYCE OCHOA ABINO | ON FILE |
| KRSTE BELKOKJESKI | ON FILE |
| KRSTO RADOVIC | ON FILE |
| KRTIN KUMAR | ON FILE |
| KRUEWAN JERDJUMRASKUL | ON FILE |
| KRUM GEORGIEV | ON FILE |
| KRUNAL KURVI DAVE | ON FILE |
| KRUNOSLAV FERENCAK | ON FILE |
| KRUNOSLAV FRIC | ON FILE |
| KRUNOSLAV HUSNJAK | ON FILE |
| KRUNOSLAV MILJKOVIC | ON FILE |
| KRUNOSLAV MISIC | ON FILE |
| KRUNOSLAV STJEPAN SAMOBOR | ON FILE |
| KRUPAL VAJA | ON FILE |
| KRUTAK KAMDAR | ON FILE |
| KRYSALYNNE MARGARET HILDA JONES | ON FILE |
| KRYSDIAN MARCELLA FERRY | ON FILE |
| KRYSPIN WARZYCHA | ON FILE |
| KRYSTA ADAIR GILLEY | ON FILE |
| KRYSTAL ALANA RUSS | ON FILE |
| KRYSTAL ALANA RUSS | ON FILE |
| KRYSTAL ANNE PEREZ VIRTUDES | ON FILE |
| KRYSTAL D CATLOS | ON FILE |
| KRYSTAL JOY SANTIAGO | ON FILE |
| KRYSTAL JULIA LEE | ON FILE |
| KRYSTAL LEIGH HERRON | ON FILE |
| KRYSTAL LOUISE NIERMAN | ON FILE |
| KRYSTAL LYNN SHROCK | ON FILE |
| KRYSTAL MARIE SLOCUM | ON FILE |
| KRYSTAL MONIQUE MARSH | ON FILE |
| KRYSTAL MORAA MATOKE | ON FILE |
| KRYSTAN MARIE TOBEL | ON FILE |
| KRYSTELL MARIA GARCIA MEDINA | ON FILE |
| KRYSTEN DANIELLE SWEENEY | ON FILE |
| KRYSTIAN ORÅ‚OWICZ | ON FILE |
| KRYSTIAN ADAM KUTERNOZINSKI | ON FILE |
| KRYSTIAN ARTUR WOJS | ON FILE |
| KRYSTIAN BARANEK | ON FILE |
| KRYSTIAN BRZOSKA | ON FILE |
| KRYSTIAN CIECIERSKI | ON FILE |
| KRYSTIAN GOTHARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRYSTIAN GRZEGORZ GORSKI | ON FILE |
| KRYSTIAN IRENEUSZ CIUPEK | ON FILE |
| KRYSTIAN JAN WACLAWIK | ON FILE |
| KRYSTIAN KAMIL KICZYNSKI | ON FILE |
| KRYSTIAN KAMIL KULAWIAK | ON FILE |
| KRYSTIAN KAMIL SCIGALSKI | ON FILE |
| KRYSTIAN KAZIMIERZ KIELBASA | ON FILE |
| KRYSTIAN KLEIBER | ON FILE |
| KRYSTIAN KONRAD KLUCINSKI | ON FILE |
| KRYSTIAN MACIEJ DRUZYNSKI | ON FILE |
| KRYSTIAN MAJEWSKI | ON FILE |
| KRYSTIAN MANKOWSKI | ON FILE |
| KRYSTIAN MAREK | ON FILE |
| KRYSTIAN MAREK PARANDYK | ON FILE |
| KRYSTIAN MAUNE KINSEY | ON FILE |
| KRYSTIAN NAPARTY | ON FILE |
| KRYSTIAN PAWEL BACH | ON FILE |
| KRYSTIAN PAWEL BRUSS | ON FILE |
| KRYSTIAN ROBERT STREIT | ON FILE |
| KRYSTIAN ROG | ON FILE |
| KRYSTIAN SKROBEK | ON FILE |
| KRYSTIAN SOSINSKI | ON FILE |
| KRYSTIAN STANISLAW DALIDOWICZ | ON FILE |
| KRYSTIAN STANISLAW KRZYWIECKI | ON FILE |
| KRYSTIAN TYLMAN | ON FILE |
| KRYSTIAN WANKIEWICZ | ON FILE |
| KRYSTIAN WLADYSLAW DOPADLO | ON FILE |
| KRYSTINA BARBOSA JOAQUIM | ON FILE |
| KRYSTLE DAVIS | ON FILE |
| KRYSTLE HAZEL CO | ON FILE |
| KRYSTLE MAE RABULAN ALMARIO | ON FILE |
| KRYSTLE-LEE WHALAN | ON FILE |
| KRYSTOF EKL | ON FILE |
| KRYSTOF HAJDIK | ON FILE |
| KRYSTOF KLUCKY | ON FILE |
| KRYSTOF MICHAEL MACAL | ON FILE |
| KRYSTOF OTYPKA | ON FILE |
| KRYSTOF PRINKE | ON FILE |
| KRYSTOF SLOZIL | ON FILE |
| KRYSTOFFER MEDINA | ON FILE |
| KRYSTOPHER TA-VAUGHN PINES | ON FILE |
| KRYSTSINA BAHUK | ON FILE |
| KRYSTSINA KAVALEUSKAYA | ON FILE |
| KRYSTYNA AGNIESZKA GOSK | ON FILE |
| KRYSTYNA JADWIGA KWIATKOWSKA | ON FILE |
| KRYSTYNA JANINA POZNANSKI | ON FILE |
| KRYSTYNA KAUT | ON FILE |
| KRYSTYNA KITSENKO | ON FILE |
| KRYSTYNA KUBICKA | ON FILE |
| KRYSTYNA KUBICKA | ON FILE |
| KRYSTYNA MARIA DUDA | ON FILE |
| KRYSTYNA MARIA HILGER | ON FILE |
| KRYSTYNA MCQUEENEY | ON FILE |
| KRYSTYNA PALIWODA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRYSTYNA PER | ON FILE |
| KRYSTYNA SVYSTUNOVA | ON FILE |
| KRYSTYNA YERESHCHENKO | ON FILE |
| KRZYSZTOF ADAM CIEMIEGA | ON FILE |
| KRZYSZTOF ADAM ZALEWSKI | ON FILE |
| KRZYSZTOF ADAM ZAWADZKI | ON FILE |
| KRZYSZTOF ANDRZEJ DYS | ON FILE |
| KRZYSZTOF ANDRZEJ ORLOWSKI | ON FILE |
| KRZYSZTOF ANDRZEJ SOSIN | ON FILE |
| KRZYSZTOF ANDRZEJ TAMIOLA | ON FILE |
| KRZYSZTOF ARTUR SZUT | ON FILE |
| KRZYSZTOF BADOWIEC | ON FILE |
| KRZYSZTOF BAJOR | ON FILE |
| KRZYSZTOF BEZDZIECKI | ON FILE |
| KRZYSZTOF BOBINSKI | ON FILE |
| KRZYSZTOF BOROWA | ON FILE |
| KRZYSZTOF BUDYTA | ON FILE |
| KRZYSZTOF DAMIAN WERLOS | ON FILE |
| KRZYSZTOF DANIEL KANTAREK | ON FILE |
| KRZYSZTOF DARIUSZ CHITRYNIEWICZ | ON FILE |
| KRZYSZTOF DOROBA | ON FILE |
| KRZYSZTOF DZIECIOL | ON FILE |
| KRZYSZTOF DZIUBANSKI | ON FILE |
| KRZYSZTOF GRZEGORZ POJDA | ON FILE |
| KRZYSZTOF GRZEGORZ ROZYCKI | ON FILE |
| KRZYSZTOF GRZEGORZEWICZ | ON FILE |
| KRZYSZTOF HENRYK DAROWNY | ON FILE |
| KRZYSZTOF HENRYK DAROWNY | ON FILE |
| KRZYSZTOF IRENEUSZ MROZEK | ON FILE |
| KRZYSZTOF IRZYKOWSKI | ON FILE |
| KRZYSZTOF JACEK KUKWA | ON FILE |
| KRZYSZTOF JACER ZUBOWIC | ON FILE |
| KRZYSZTOF JAKUB CZAJKA | ON FILE |
| KRZYSZTOF JAN KRAWCZYK | ON FILE |
| KRZYSZTOF JAN LEBEK | ON FILE |
| KRZYSZTOF JAROSLAW ODO | ON FILE |
| KRZYSZTOF JAROSLAW SIKORA | ON FILE |
| KRZYSZTOF JERZY BUBALA | ON FILE |
| KRZYSZTOF JERZY GOLEBIOWSKI | ON FILE |
| KRZYSZTOF JERZY KRASZEWSKI | ON FILE |
| KRZYSZTOF JULIAN MISIEWICZ | ON FILE |
| KRZYSZTOF KAMIL BLISZCZAK | ON FILE |
| KRZYSZTOF KAROL CZAPLICKI | ON FILE |
| KRZYSZTOF KARWOWSKI | ON FILE |
| KRZYSZTOF KAWCZAK | ON FILE |
| KRZYSZTOF KAZIMIERZ IGLEWSKI | ON FILE |
| KRZYSZTOF KAZIMIERZ ROSZKO | ON FILE |
| KRZYSZTOF KLOCZKO | ON FILE |
| KRZYSZTOF KOLTOWSKI | ON FILE |
| KRZYSZTOF KOSMOWSKI | ON FILE |
| KRZYSZTOF KOSOWSKI | ON FILE |
| KRZYSZTOF KOTER | ON FILE |
| KRZYSZTOF KOTLOWSKI | ON FILE |
| KRZYSZTOF KOZICKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KRZYSZTOF KUKULA | ON FILE |
| KRZYSZTOF KUNSZKE | ON FILE |
| KRZYSZTOF LACHOWICZ | ON FILE |
| KRZYSZTOF LAZAR | ON FILE |
| KRZYSZTOF LECYK | ON FILE |
| KRZYSZTOF LIPSKI | ON FILE |
| KRZYSZTOF MACIAK | ON FILE |
| KRZYSZTOF MACKOWIAK | ON FILE |
| KRZYSZTOF MALON | ON FILE |
| KRZYSZTOF MARCIN BARANSKI | ON FILE |
| KRZYSZTOF MARCIN WESOLEK | ON FILE |
| KRZYSZTOF MAREK BUDNIK | ON FILE |
| KRZYSZTOF MAREK CHROSTEK | ON FILE |
| KRZYSZTOF MAREK KOLTERMANN | ON FILE |
| KRZYSZTOF MAREK SLABIK | ON FILE |
| KRZYSZTOF MAREK WASIK | ON FILE |
| KRZYSZTOF MARIAN POPILKO | ON FILE |
| KRZYSZTOF MICHAL SZCZEPANSKI | ON FILE |
| KRZYSZTOF MIKOLAJ KURZEC | ON FILE |
| KRZYSZTOF MISIAK | ON FILE |
| KRZYSZTOF MOZEJKO | ON FILE |
| KRZYSZTOF NALIWAJKO | ON FILE |
| KRZYSZTOF NIEMCZYK | ON FILE |
| KRZYSZTOF OCHEDALSKI | ON FILE |
| KRZYSZTOF PACUK | ON FILE |
| KRZYSZTOF PAJAK | ON FILE |
| KRZYSZTOF PAWEL KLUSEK-MIEMCZYNSKI | ON FILE |
| KRZYSZTOF PAWEL MIKOLAJEK | ON FILE |
| KRZYSZTOF PERCZYNSKI | ON FILE |
| KRZYSZTOF PIOTR WLOSEK | ON FILE |
| KRZYSZTOF RAFAL GLON | ON FILE |
| KRZYSZTOF RAPIEJKO | ON FILE |
| KRZYSZTOF ROBERT KACZMARSKI | ON FILE |
| KRZYSZTOF ROKITA | ON FILE |
| KRZYSZTOF RYSZARD STEPIEN | ON FILE |
| KRZYSZTOF SADOWSKI | ON FILE |
| KRZYSZTOF SOSINSKI | ON FILE |
| KRZYSZTOF STANISLAW KIELBASA | ON FILE |
| KRZYSZTOF STANISLAW KRUPA | ON FILE |
| KRZYSZTOF STANISLAW SUROWIEC | ON FILE |
| KRZYSZTOF STANISLAW ZYRA | ON FILE |
| KRZYSZTOF SYMULA | ON FILE |
| KRZYSZTOF SZOR | ON FILE |
| KRZYSZTOF TADEUSZ TRZASALSKI | ON FILE |
| KRZYSZTOF TOMASZ DOLA | ON FILE |
| KRZYSZTOF TOMASZ GRACZEWSKI | ON FILE |
| KRZYSZTOF TOMASZ KROLAK | ON FILE |
| KRZYSZTOF TOMASZ LAUBICH | ON FILE |
| KRZYSZTOF USTUPSKI | ON FILE |
| KRZYSZTOF WLODZIMIERZ NOWAK | ON FILE |
| KRZYSZTOF WOJCIECH RYPEL | ON FILE |
| KRZYSZTOF WOJCIECHOWSKI | ON FILE |
| KRZYSZTOF ZARZYCKI | ON FILE |
| KRZYSZTOF ZGORZELAK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KRZYSZTOF ZYSZKIEWICZ | ON FILE |
| KSANDROS BESTROVA | ON FILE |
| KSENIA  TROPNIKOVA | ON FILE |
| KSENIA KRIVOLAPOVA | ON FILE |
| KSENIA SHUALI | ON FILE |
| KSENIIA ANDREEVNA SMIRNOVA | ON FILE |
| KSENIIA DIAKONOVA | ON FILE |
| KSENIIA KOLODIAZHNA | ON FILE |
| KSENIIA NEL | ON FILE |
| KSENIIA NOSOVA | ON FILE |
| KSENIIA PANCHENKO | ON FILE |
| KSENIIA SKOCHKO | ON FILE |
| KSENIIA SYRVACHEVA | ON FILE |
| KSENIJA  SIDORIVA ARIZAGA | ON FILE |
| KSENIJA IVANKO | ON FILE |
| KSENIJA KLJAJIC | ON FILE |
| KSENIJA PLAVEC FIKET | ON FILE |
| KSENIJA SMOLIC | ON FILE |
| KSENIJA VILICIC | ON FILE |
| KSENIYA BARYSHEVSKA | ON FILE |
| KSENIYA KUPRATSEVICH | ON FILE |
| KSENIYA LASKOVA | ON FILE |
| KSENIYA LIFANOVA | ON FILE |
| KSENIYA MAKSIMOVA | ON FILE |
| KSENIYA OLEGOVNA TIKHONOVA | ON FILE |
| KSENIYA REKETS | ON FILE |
| KSENIYA ROENKO | ON FILE |
| KSENIYA SAMOTES | ON FILE |
| KSENIYA STARYNKOVA | ON FILE |
| KSHAUNISH PATEL | ON FILE |
| KSHITIJ GAUR | ON FILE |
| KSHITIJ KAILASH GOGAWAT | ON FILE |
| KSHITIJ KHENKA | ON FILE |
| KSP THAGE | ON FILE |
| KTD MANAGEMENT  LIMITED SUB-2 | ON FILE |
| KU AMIRUL BIN KU OTHMAN | ON FILE |
| KU CHANG KUO | ON FILE |
| KU KIM | ON FILE |
| KU SU | ON FILE |
| KU VIJIYA L SHARMA DO | ON FILE |
| KU YOON TAT | ON FILE |
| KUA CHOON HOONG | ON FILE |
| KUA KHEE HANG | ON FILE |
| KUA YI KUANG | ON FILE |
| KUACH KUACH MATHIANG | ON FILE |
| KUAH JENHAN | ON FILE |
| KUAH LI QIN | ON FILE |
| KUAI LAN CHAN | ON FILE |
| KUAN CHEANG SUN | ON FILE |
| KUAN CHIA CHIU | ON FILE |
| KUAN HONG LEI | ON FILE |
| KUAN HSUN HUANG | ON FILE |
| KUAN HUNG CHEN | ON FILE |
| KUAN KIAT LIAW | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KUAN LIN LAI | ON FILE |
| KUAN LING CHU | ON FILE |
| KUAN LUN LIAO | ON FILE |
| KUAN MENG TUCK  JEREMY MATTHEW | ON FILE |
| KUAN MIN WEE | ON FILE |
| KUAN XIN HEN | ON FILE |
| KUAN YONG CHOO | ON FILE |
| KUAN YU | ON FILE |
| KUAN YU CHEN | ON FILE |
| KUANG GUO EN  AMOZ | ON FILE |
| KUANG POH POH | ON FILE |
| KUANG RUEI LEE | ON FILE |
| KUANG YU CHEN | ON FILE |
| KUANG-PU WANG | ON FILE |
| KUARMIE JASON WILLIAMS | ON FILE |
| KUBA KISIEL | ON FILE |
| KUBA MICHAL MATUSZEWSKI | ON FILE |
| KUBAN ZAMIROVICH DOOTKULOV | ON FILE |
| KUBANYCHBEK IMANKULOV | ON FILE |
| KUBAY NIKOLAYEVICH GALUSHKIN | ON FILE |
| KUBILAY  CETINKAYA | ON FILE |
| KUBILAY ATALAY | ON FILE |
| KUBILAY KANAR | ON FILE |
| KUBILAY NACAK | ON FILE |
| KUBILAY UCAN | ON FILE |
| KUBRA  HANCI | ON FILE |
| KUBRA AKKUS | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA KOSE | ON FILE |
| KUBRA YAPRAK YILDIZ | ON FILE |
| KUDAKWASHE ERIA NYAKUFARINGWA | ON FILE |
| KUDAKWASHE MOREBLESSING NGWENYA | ON FILE |
| KUDIGHE PATRICK UDOH | ON FILE |
| KUDZAI BRETT MARAMBA | ON FILE |
| KUEBRA GUELTEKIN | ON FILE |
| KUEH EE KWAN | ON FILE |
| KUEH EE KWAN | ON FILE |
| KUEH JINHAO RYAN | ON FILE |
| KUEI CHUN FU | ON FILE |
| KUEI MING LIN | ON FILE |
| KUEK GUANG QIU (GUO GUANGQIU) | ON FILE |
| KUEK HENG CHAI | ON FILE |
| KUENGA DENDUP WANGMO | ON FILE |
| KUFRE JONAH BASSEY | ON FILE |
| KUFRE OKON | ON FILE |
| KUFRE OKON | ON FILE |
| KUGANESAN VIJAYAKUMAR | ON FILE |
| KUHAN VALAVAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KUI CHI CHAN | ON FILE |
| KUI LAM CHRIS LEE | ON FILE |
| KUISUK YOO | ON FILE |
| KUJTIM BAJRAKTARI | ON FILE |
| KUK CHO | ON FILE |
| KUKIAT TEMCHUEN | ON FILE |
| KULAMANI SAHOO | ON FILE |
| KULANDAI NATHAN ANTHONY JOHN | ON FILE |
| KULAPPU THANTIRIGE CHAMARA SAMPATH | ON FILE |
| KULAPPUWA WADU ISHAN PUSHPA KUMARA | ON FILE |
| KULATHUNGA ARACHCHILAGE THANUJA NIROSHINIE | ON FILE |
| KULATHUNGA KULATHUNGAGE LAKSHITHA SURANJAYA | ON FILE |
| KULATHUNGA KULATHUNGAGE SUNIL GAMINI | ON FILE |
| KULDEEP SINGH SHEKHWAT | ON FILE |
| KULITH THARANA BEMMULLA RALALAGE | ON FILE |
| KULJEET  SINGH | ON FILE |
| KULJIT SOOD | ON FILE |
| KULLAMMAL KESAVAN | ON FILE |
| KULPREET  SINGH | ON FILE |
| KULRAJ SINGH GURM | ON FILE |
| KULVEER SINGH BAWA | ON FILE |
| KULVIR SINGH CHANNA | ON FILE |
| KULWINDER SINGH | ON FILE |
| KUM H JOE | ON FILE |
| KUM NAM HONG | ON FILE |
| KUMAR AMIT | ON FILE |
| KUMAR ANANYA | ON FILE |
| KUMAR GOVINDASWAMY | ON FILE |
| KUMAR KARTIKEYA NULL | ON FILE |
| KUMAR RAHUL SHANKAR JHA | ON FILE |
| KUMAR RAM DANDAPANI | ON FILE |
| KUMAR SAURAV NULL | ON FILE |
| KUMAR SHANTANU | ON FILE |
| KUMARA CHANDANA | ON FILE |
| KUMARA DASANAYAKA JAYAKODY MUDIYANSELAGE ARUNA RUWAN | ON FILE |
| KUMARA JAYARATHNA MUDIYANSELAGE SAMAN | ON FILE |
| KUMARA MARAMBA HEWAGE DHANUSHKA SAMPATH | ON FILE |
| KUMARA SENARATH PATHIRANAGE LAKMAL ARUNA | ON FILE |
| KUMARAGE DON CHAMARA ASENDRA DINUKA RATHNAPALA | ON FILE |
| KUMARAN SURESH | ON FILE |
| KUMARAN VEERAPANDIAN | ON FILE |
| KUMARAPPERUMA ARACHCHIGE THIVIRU DILMITH | ON FILE |
| KUMARAVALLI RAJA | ON FILE |
| KUMARAVEL SIVASANKAR | ON FILE |
| KUMARAVEL SIVASANKAR | ON FILE |
| KUMARAVEL YASH PREETHU | ON FILE |
| KUMARESAN KALIYAPERUMAL | ON FILE |
| KUMARESAN SOMASUNDARAM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KUMARI DELANGE GEDARA PRIYANKA MANEL | ON FILE |
| KUMARI MADAWITA PATABENDIGE HIMALI CHAMILA | ON FILE |
| KUMARI PATHADE | ON FILE |
| KUMARI WANASOORIYA WANASOORIYA MUDIYANSELAGE PATHMINI | ON FILE |
| KUMAR-MARUTHI GARIKAPATI | ON FILE |
| KUMARPAL KAILASH JAIN | ON FILE |
| KUMARRAN SODIMANI | ON FILE |
| KUMASARU UDEESHA RANDIMA EDIRISINGHE | ON FILE |
| KUMMARI SIDDU | ON FILE |
| KUMMARINTORN BOONSRI | ON FILE |
| KUN CHIN CHUNG | ON FILE |
| KUN CHUAN CHIANG | ON FILE |
| KUN CHUNG THOMAS LEUNG | ON FILE |
| KUN LAM HUI | ON FILE |
| KUN LUNG WU | ON FILE |
| KUN SHING SIN | ON FILE |
| KUN WOOK KIM | ON FILE |
| KUN YU TSAI | ON FILE |
| KUN ZHENG HAO | ON FILE |
| KUNAL ABHIMANYU CHAURASIA | ON FILE |
| KUNAL ASHOKKUMAR SHAH | ON FILE |
| KUNAL BHUNSALI | ON FILE |
| KUNAL DULTA | ON FILE |
| KUNAL HARSHADKUMAR SHAH | ON FILE |
| KUNAL KANJOLIA | ON FILE |
| KUNAL KIRON MANELKAR | ON FILE |
| KUNAL MUDGAL | ON FILE |
| KUNAL MULCHANDANI | ON FILE |
| KUNAL NARESH ARYA | ON FILE |
| KUNAL NAYAR | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PRAVINBHAI PATEL | ON FILE |
| KUNAL SHARAD SHINDE | ON FILE |
| KUNAL SUNIL KHORANA | ON FILE |
| KUN-CHIEH HSU | ON FILE |
| KUNDALIGAMAGE NISALA NADEERA | ON FILE |
| KUNDETI CHINNAPPA NAIDU | ON FILE |
| KUNG HEE YONG | ON FILE |
| KUNG KIT SO | ON FILE |
| KUNG MIN LIN | ON FILE |
| KUNG RU YI | ON FILE |
| KUNG YAU CHAN | ON FILE |
| KUNIO KITABAYASHI | ON FILE |
| KUNO GERTH LYBERTH | ON FILE |
| KUNWAR ATUL SINGH | ON FILE |
| KUNYU QIU | ON FILE |
| KUNZ MAINALI | ON FILE |
| KUO CHEN WANG | ON FILE |
| KUO CHENG LIN | ON FILE |
| KUO CHING KU | ON FILE |
| KUO HUA WANG | ON FILE |
| KUO SENG WENG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KUO TING CHANG | ON FILE |
| KUO WEI WONG | ON FILE |
| KUO WEI WONG | ON FILE |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ON FILE |
| KUOLIN LIU | ON FILE |
| KUPPAYE ELZUMALAI | ON FILE |
| KUPPAYI THASARATHAN | ON FILE |
| KUPPU KALIYPERUMAL | ON FILE |
| KUPPUSAMY M | ON FILE |
| KUPPUSAMY SUBRAMANI | ON FILE |
| KURAPATI ERFAN | ON FILE |
| KURELLA ROHAN | ON FILE |
| KURIA GATHUKI NGANGA | ON FILE |
| KURIACHEN JOSEPH | ON FILE |
| KURIAN GEORGE | ON FILE |
| KURK IAN PETTERSON | ON FILE |
| KURNIAWAN ARIFUDDIN | ON FILE |
| KURNIAWAN KURNIAWAN | ON FILE |
| KUROGHOEIKGHA AYIBANENGIYEFA TALBOT | ON FILE |
| KUROOSH GORJI | ON FILE |
| KURSAD ATACAN AKKOYUN | ON FILE |
| KURSAD KARADAG | ON FILE |
| KURSAT BAYRAKTAR | ON FILE |
| KURSAT EMIRHAN KOCADAS | ON FILE |
| KURSAT GECGEL | ON FILE |
| KURSATCAN CANKAROGLU | ON FILE |
| KURT ALAN DEWHURST | ON FILE |
| KURT ANDREW MORRIS | ON FILE |
| KURT ANDREW SWOGGER | ON FILE |
| KURT BUYS NEL | ON FILE |
| KURT C PARADISE | ON FILE |
| KURT CLEMENS | ON FILE |
| KURT DAVID GOAR | ON FILE |
| KURT DAVID JUERGENS | ON FILE |
| KURT DAVID PLUMMER | ON FILE |
| KURT DONALD ROTHFUSS | ON FILE |
| KURT ERIC CEDERGREN | ON FILE |
| KURT ERLING SAHLIN | ON FILE |
| KURT EVERHARD BARABAS | ON FILE |
| KURT GEVERS | ON FILE |
| KURT GEVERS | ON FILE |
| KURT HAUSLER | ON FILE |
| KURT HELMREICH | ON FILE |
| KURT HERMANN LORENZ | ON FILE |
| KURT HERTZLER | ON FILE |
| KURT IVAN ROBERTSON | ON FILE |
| KURT JAMES BARFIELD | ON FILE |
| KURT JAMES BUTCHER | ON FILE |
| KURT JOHN THUR WHITFIELD | ON FILE |
| KURT JOHN THUR WHITFIELD | ON FILE |
| KURT KRONSTEINER | ON FILE |
| KURT LOFLAND MANN | ON FILE |
| KURT LORENZ NOGOT NUGUID | ON FILE |
| KURT MANFRED LÃŒDTKE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KURT MARSHALL BARGER | ON FILE |
| KURT MAURICE GILBERT | ON FILE |
| KURT MCGUIRE | ON FILE |
| KURT MELVIN PAPP | ON FILE |
| KURT MILLER | ON FILE |
| KURT MORISSETTE | ON FILE |
| KURT NEIL FLORES AQUINO | ON FILE |
| KURT NICKOLAS JENNEY | ON FILE |
| KURT PETER J FRASER | ON FILE |
| KURT PETER RICE | ON FILE |
| KURT POL LEE | ON FILE |
| KURT RAY KOSCHNITZKE | ON FILE |
| KURT ROBERT ROESENER | ON FILE |
| KURT ROGER FAHEY | ON FILE |
| KURT ROGER FAHEY | ON FILE |
| KURT ROGER HAAS | ON FILE |
| KURT S MAYERS | ON FILE |
| KURT S RITTER | ON FILE |
| KURT SAID | ON FILE |
| KURT SONNY KARLSEN | ON FILE |
| KURT STEFAN LUCZAK | ON FILE |
| KURT STEINKRAUS WALOTKA | ON FILE |
| KURT STEPHEN RASMUSSEN | ON FILE |
| KURT STEVEN DOWNIE | ON FILE |
| KURT TRAEGER LOCKHART | ON FILE |
| KURT VELLA | ON FILE |
| KURT WALTER EINSTEIN | ON FILE |
| KURT WASSON | ON FILE |
| KURT WILLIS STENEHJEM | ON FILE |
| KURTH MATEO VALVERDE TAPIA | ON FILE |
| KURTIS ANDREW REARDAN | ON FILE |
| KURTIS ANTHONY WALL | ON FILE |
| KURTIS BENJAMIN GUERETTE | ON FILE |
| KURTIS DAVID JOHN PIERCE | ON FILE |
| KURTIS DUANE JONES | ON FILE |
| KURTIS ELIAS LOPES-SOARES | ON FILE |
| KURTIS JAMES MCKENZIE | ON FILE |
| KURTIS JAMES PODESTA | ON FILE |
| KURTIS LEE | ON FILE |
| KURTIS LEIGH MORRIS | ON FILE |
| KURTIS MIKEAL CONRAD | ON FILE |
| KURTIS ODELL HUNSAKER | ON FILE |
| KURTIS RAYMOND SCHARENBROCH | ON FILE |
| KURTIS ROBERT D LEERING | ON FILE |
| KURTIS TINFOW | ON FILE |
| KURTIS W VESTOL | ON FILE |
| KURUKULASURIYA JOSEPH BELLARMIN SUSIL LEITAN | ON FILE |
| KURUKULASURIYA LOURDES THEOMALI LEITAN | ON FILE |
| KURUPPULAGE DON SADUN ANURUDDHA | ON FILE |
| KURUSHANTH BALASUBRAMANIAM | ON FILE |
| KUSAL SUPUN WIJENAYAKE WHEHALLA MUDALIGE | ON FILE |
| KUSASELIHLE SIPHUMELELE SHOZI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KUSH KUMAR | ON FILE |
| KUSH PANJABI | ON FILE |
| KUSH PHILIP LENGACHER | ON FILE |
| KUSHAAL SANJAY MALDE | ON FILE |
| KUSHAGRA SWAMI | ON FILE |
| KUSHAL JAIN | ON FILE |
| KUSHAL MONDAL | ON FILE |
| KUSHAN SAMEERA WICKRAMASINGHE | ON FILE |
| KUSHAN VERNELL STAMPLEY | ON FILE |
| KUSHTRIM ZYMBERI | ON FILE |
| KUSNO SUPRIYANTO | ON FILE |
| KUSUM HANDU | ON FILE |
| KUSUMA JANEPALLI | ON FILE |
| KUSUMALATHA KAWISHWARA PARANAGE | ON FILE |
| KUSWIARTO AJI | ON FILE |
| KUT MING LEUNG | ON FILE |
| KUTAHYA SAG | ON FILE |
| KUTAN BASER | ON FILE |
| KUTAY ATES | ON FILE |
| KUTAY ATES | ON FILE |
| KUTBUDDIN BIN ASGAR ALI | ON FILE |
| KUTLWANO MARITE | ON FILE |
| KUTLWANO UNITY MOLOKOANE | ON FILE |
| KUTSAL OZCAN | ON FILE |
| KUTUM RANI | ON FILE |
| KUZEY KOREMEZLI | ON FILE |
| KUZEY TARAKCI | ON FILE |
| KUZU NO NUTYR | ON FILE |
| KVETOSLAVA DZURKOVA | ON FILE |
| KVETOSLAVA STEPANKOVA | ON FILE |
| KWA ZHENG LIANG SHAWN | ON FILE |
| KWABENA AGYEKUM AMPOFO | ON FILE |
| KWABENA AMO ASARE | ON FILE |
| KWAI CHI LAI | ON FILE |
| KWAI HUNG NG | ON FILE |
| KWAI PENG CHONG | ON FILE |
| KWAI SANG LEE | ON FILE |
| KWAI TING HUNG | ON FILE |
| KWAI YIM NGAN | ON FILE |
| KWAKU BOATENG | ON FILE |
| KWAKU OSEI-AFRIFA | ON FILE |
| KWAME ASENSO | ON FILE |
| KWAMNE ANTHONY HOLMES | ON FILE |
| KWAN DIK YU | ON FILE |
| KWAN HO LEE | ON FILE |
| KWAN HOI MUI | ON FILE |
| KWAN HONG | ON FILE |
| KWAN KEI ARTHUR LEUNG | ON FILE |
| KWAN KI TANG | ON FILE |
| KWAN LAM CHAN | ON FILE |
| KWAN LANG SEAN AU | ON FILE |
| KWAN LONG LAU | ON FILE |
| KWAN PUI CHAN | ON FILE |
| KWAN SENG LOH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KWAN TAT MOK | ON FILE |
| KWAN TENG KEVIN WOO | ON FILE |
| KWAN WAH CHUNG | ON FILE |
| KWAN WAI LEUNG | ON FILE |
| KWAN WEI  LUN | ON FILE |
| KWAN WEI KUANG | ON FILE |
| KWAN YEE KRISTIE LOOK | ON FILE |
| KWANCHAI HOMTHONG | ON FILE |
| KWANG BAE CHO | ON FILE |
| KWANG HYUN YOON | ON FILE |
| KWANG JONG YUN | ON FILE |
| KWANG KUK LEE | ON FILE |
| KWANG NYEON AN | ON FILE |
| KWANG QI RONG | ON FILE |
| KWANG RIM JEONG | ON FILE |
| KWANG WON SEO | ON FILE |
| KWANG YEON LEE | ON FILE |
| KWANGSIK KAY KIM | ON FILE |
| KWANGSOO BAE | ON FILE |
| KWANPYO LEE | ON FILE |
| KWARTENEG MARCO ASAMOAH | ON FILE |
| KWASI OKANTA DARKO | ON FILE |
| KWEE HEONG LIM | ON FILE |
| KWEE KHEONG KWOK | ON FILE |
| KWEK  KEAN YUNG | ON FILE |
| KWEK EE ZHONG SHELDON (GUO YIZHONG) | ON FILE |
| KWEK JIAN YONG KENNY | ON FILE |
| KWEK LIANG WEI | ON FILE |
| KWEKU ADAMS | ON FILE |
| KWEKU AKWANO YEYII | ON FILE |
| KWENZAKWENKOSI BUTHELEZI | ON FILE |
| KWESI AKPOMUVI EMRETIYOMA JR | ON FILE |
| KWESI B BOAHENE | ON FILE |
| KWESI OKYERE | ON FILE |
| KWIHO PARK | ON FILE |
| KWIYOON PARK | ON FILE |
| KWNSTANTINOS PAPASAKELARIOU | ON FILE |
| KWOK  CHI HANG  ADRIEL | ON FILE |
| KWOK CHING YU | ON FILE |
| KWOK CHU FONG | ON FILE |
| KWOK CHUNG MICHAEL CHAN | ON FILE |
| KWOK FUNG POON | ON FILE |
| KWOK HING YEUNG | ON FILE |
| KWOK HO LAM | ON FILE |
| KWOK HUNG IP | ON FILE |
| KWOK HUNG LI | ON FILE |
| KWOK HUNG YIP | ON FILE |
| KWOK JIA XIN | ON FILE |
| KWOK KEI NG | ON FILE |
| KWOK KIN WAT | ON FILE |
| KWOK KIT JOUR | ON FILE |
| KWOK KONG FONG | ON FILE |
| KWOK KUEN WONG | ON FILE |
| KWOK LEUNG KWAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KWOK LEUNG LI | ON FILE |
| KWOK LEUNG LI | ON FILE |
| KWOK LEUNG TONI HA | ON FILE |
| KWOK LUN SIT | ON FILE |
| KWOK MING CHEUNG | ON FILE |
| KWOK MING CHEUNG | ON FILE |
| KWOK ONN LAM | ON FILE |
| KWOK SUM CHOW | ON FILE |
| KWOK TAI WONG | ON FILE |
| KWOK WA TAM | ON FILE |
| KWOK WAI CHAN | ON FILE |
| KWOK WAI CHEUNG | ON FILE |
| KWOK WAI CHOW | ON FILE |
| KWOK WAI LO | ON FILE |
| KWOK WAI PEGGY CHENG | ON FILE |
| KWOK WAI TSANG | ON FILE |
| KWOK WING CHENG | ON FILE |
| KWOK WING CHU | ON FILE |
| KWOK YIN PUN | ON FILE |
| KWOK YIN TSA | ON FILE |
| KWOK YING CHU | ON FILE |
| KWOK YIU TAN | ON FILE |
| KWOK YIU TSUI | ON FILE |
| KWONG   CHEE KIEN | ON FILE |
| KWONG CHEUNG CHUNG | ON FILE |
| KWONG KAI YUAN | ON FILE |
| KWONG KI TSANG | ON FILE |
| KWONG LEONG YEUNG | ON FILE |
| KWONG SHING TSANG | ON FILE |
| KWONG SIN KEONG | ON FILE |
| KWONG SUN LEUNG | ON FILE |
| KWONG TIM LEE | ON FILE |
| KWONG WAI NG | ON FILE |
| KWONG WING WAN | ON FILE |
| KWONG YUEN TSANG | ON FILE |
| KWONIL JUNG | ON FILE |
| KWUN CHUNG CHAN | ON FILE |
| KWUN FUNG GERETH LAU | ON FILE |
| KWUN FUNG LEE | ON FILE |
| KWUN LUN ALLEN CHEUNG | ON FILE |
| KWUN LUN CHAN | ON FILE |
| KWUN TO LAM | ON FILE |
| KWUN TSUN CHAN | ON FILE |
| KWUN WA TSANG | ON FILE |
| KWUN WAH ANSON CHAN | ON FILE |
| KWUN WAH FOO | ON FILE |
| KWUN YU CHAN | ON FILE |
| KY QUOC TRUONG | ON FILE |
| KYALL MATHIEU BOONEN | ON FILE |
| KYAMI ANDRE OLIVEIRA CAYOLLA | ON FILE |
| KYAN AIDEN WALKER | ON FILE |
| KYAN DALE ST LEWIS RIDER | ON FILE |
| KYARRA MERCEDES GIBSON | ON FILE |
| KYASA VINISHA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYAW KO NAING | ON FILE |
| KYAW MYO TUN | ON FILE |
| KYAW SWA LIN | ON FILE |
| KYAW THET AUNG | ON FILE |
| KYCA MARIE COLE | ON FILE |
| KYDEN MICHAEL MAMALES | ON FILE |
| KYE GOMEZ | ON FILE |
| KYE LOPEZ PADILLA | ON FILE |
| KYEE DEREK CASBON | ON FILE |
| KYEOL WILLIAMS | ON FILE |
| KYIERA FX | ON FILE |
| KYIN ZA MONG | ON FILE |
| KYLE A BAXTER | ON FILE |
| KYLE A HAITH | ON FILE |
| KYLE A HARDEN | ON FILE |
| KYLE A LAZARUS | ON FILE |
| KYLE A SNOWDON | ON FILE |
| KYLE AARON REFUNDO ANG | ON FILE |
| KYLE ADAI JOHNSON JR | ON FILE |
| KYLE ADAM RAMOS | ON FILE |
| KYLE ADOLPHUS TEASDALE | ON FILE |
| KYLE ALBERT LEWIS | ON FILE |
| KYLE ALBERT MOSLEY | ON FILE |
| KYLE ALEXANDER HARTLEY | ON FILE |
| KYLE ALEXANDER KENNEY | ON FILE |
| KYLE ALEXANDER OKALY | ON FILE |
| KYLE ALEXANDER VOGT | ON FILE |
| KYLE ALEXANDER WILCOTS | ON FILE |
| KYLE ALLEN EATON | ON FILE |
| KYLE ANDREW ELLIS | ON FILE |
| KYLE ANDREW HORNER | ON FILE |
| KYLE ANDREW JOHNSON | ON FILE |
| KYLE ANDREW LODGE | ON FILE |
| KYLE ANDREW PLUTA | ON FILE |
| KYLE ANDREW POPKE | ON FILE |
| KYLE ANDREW ROBERTSON | ON FILE |
| KYLE ANDREW SMITH | ON FILE |
| KYLE ANDREW STAUDINGER | ON FILE |
| KYLE ANDREW THIES | ON FILE |
| KYLE ANTHONY COLLIER | ON FILE |
| KYLE ANTHONY ENDRES | ON FILE |
| KYLE ANTHONY GONZALES | ON FILE |
| KYLE ANTHONY HUFF | ON FILE |
| KYLE ANTHONY JOHNSON | ON FILE |
| KYLE ANTHONY SCHRAMM | ON FILE |
| KYLE ANTHONY SEILER | ON FILE |
| KYLE ANTHONY SMITH | ON FILE |
| KYLE ANTHONY TUCKER | ON FILE |
| KYLE ANTON VALLELY | ON FILE |
| KYLE ARTHUR BENZLE | ON FILE |
| KYLE ARTHUR BROMLEY | ON FILE |
| KYLE AUSTIN HARDWICK | ON FILE |
| KYLE AUSTIN MCQUEEN | ON FILE |
| KYLE AUSTIN VOLZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYLE AYERS | ON FILE |
| KYLE B ONEILL | ON FILE |
| KYLE BACLAYO | ON FILE |
| KYLE BARCLAY SIMMS | ON FILE |
| KYLE BAUER | ON FILE |
| KYLE BEAN | ON FILE |
| KYLE BEARDEN KIMMONS | ON FILE |
| KYLE BLAKE ALLRED | ON FILE |
| KYLE BLAKE MANCILL | ON FILE |
| KYLE BRADLEY MORRIS | ON FILE |
| KYLE BRADY SPITZER | ON FILE |
| KYLE BRANDON ANDERBERG | ON FILE |
| KYLE BRANDON SHAPPELLE | ON FILE |
| KYLE BRANDON SIMMONS | ON FILE |
| KYLE BRANDON SY TAN | ON FILE |
| KYLE BRANDON TIERNAN | ON FILE |
| KYLE BRYAN PASION DELA CRUZ | ON FILE |
| KYLE BRYONTHOMAS BURKETT | ON FILE |
| KYLE C DEAL | ON FILE |
| KYLE C GLOBUSCHUTZ | ON FILE |
| KYLE CAMERON PFEIFER | ON FILE |
| KYLE CHARLES ESTRADA | ON FILE |
| KYLE CHRISTIAN STOFF | ON FILE |
| KYLE CHRISTOPHER ACEVEDO | ON FILE |
| KYLE CHRISTOPHER BOOTH | ON FILE |
| KYLE CHRISTOPHER COTA | ON FILE |
| KYLE CHRISTOPHER MANSFIELD GOLDRICK | ON FILE |
| KYLE CHRISTOPHER PARKS | ON FILE |
| KYLE CHRISTOPHER SHERMAN | ON FILE |
| KYLE CHRISTOPHER SIMON | ON FILE |
| KYLE CHRISTOPHER THOMAS | ON FILE |
| KYLE CHRISTOPHER WOFFORD | ON FILE |
| KYLE CHUA | ON FILE |
| KYLE CLAYTON SELLS | ON FILE |
| KYLE CUAN VAN WYK | ON FILE |
| KYLE CURRY | ON FILE |
| KYLE D EXLINE | ON FILE |
| KYLE D GALLARD | ON FILE |
| KYLE D NELSON GARVEY | ON FILE |
| KYLE DAMIEN S VANDEN STEEN | ON FILE |
| KYLE DANIEL ANTHONY | ON FILE |
| KYLE DANIEL HANKINS | ON FILE |
| KYLE DANIEL PETER ARMSTRONG | ON FILE |
| KYLE DANIEL REED | ON FILE |
| KYLE DANIEL WHITE | ON FILE |
| KYLE DARIN WILDE | ON FILE |
| KYLE DAVID ALLEN | ON FILE |
| KYLE DAVID BAILEY | ON FILE |
| KYLE DAVID BOYCHUK | ON FILE |
| KYLE DAVID BOYCHUK | ON FILE |
| KYLE DAVID GERDES | ON FILE |
| KYLE DAVID HIGGINS | ON FILE |
| KYLE DAVID HUTTER | ON FILE |
| KYLE DAVID PRETTYMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYLE DAVID RAUSCH | ON FILE |
| KYLE DAVID RUST | ON FILE |
| KYLE DAVID SCOTT COOPER | ON FILE |
| KYLE DAVID SECORD | ON FILE |
| KYLE DAVID SECORD | ON FILE |
| KYLE DAVID SELLHORST | ON FILE |
| KYLE DAVID YALE | ON FILE |
| KYLE DAYNE BAYMAN | ON FILE |
| KYLE DEAN STICKLEY | ON FILE |
| KYLE DENNIS PREST | ON FILE |
| KYLE DEREK CASBON | ON FILE |
| KYLE DEVON KEE RADEMACHER | ON FILE |
| KYLE DEVONTE WARREN | ON FILE |
| KYLE DICARLO JACKSON KELLY | ON FILE |
| KYLE DON ROBERTSON | ON FILE |
| KYLE DONALD BURRUS | ON FILE |
| KYLE DONOVAN CHENDRIAH | ON FILE |
| KYLE DOUGLAS KIRCHHOFER | ON FILE |
| KYLE DOUGLAS MIASO | ON FILE |
| KYLE DOUGLAS SCHLEGEL | ON FILE |
| KYLE DOUGLAS TEAGUE | ON FILE |
| KYLE DUNCAN AUGUST | ON FILE |
| KYLE DZIEKAN | ON FILE |
| KYLE E CONVERY | ON FILE |
| KYLE E GROSSART | ON FILE |
| KYLE E HEPLER | ON FILE |
| KYLE E JANDREAU | ON FILE |
| KYLE E JANDREAU | ON FILE |
| KYLE E SLIFER | ON FILE |
| KYLE EDISON REIS ADAMS | ON FILE |
| KYLE EDWARD GREALIS | ON FILE |
| KYLE EDWARD VANZWEDEN | ON FILE |
| KYLE ELIJAH TRUEN | ON FILE |
| KYLE ELLIOT SHEPHERD | ON FILE |
| KYLE ERIC GREENHALGH | ON FILE |
| KYLE ERNEST KATZ | ON FILE |
| KYLE ERNEST LADWIG | ON FILE |
| KYLE ETHAN LOPEZ | ON FILE |
| KYLE EVAN BELL | ON FILE |
| KYLE EVAN FELLOWS SMITH | ON FILE |
| KYLE F NADER | ON FILE |
| KYLE FRANCIS COLLIS | ON FILE |
| KYLE FRANCIS KRUSE | ON FILE |
| KYLE FRANKLIN CARTER | ON FILE |
| KYLE FRANKLIN IRBY | ON FILE |
| KYLE G KOROBEY | ON FILE |
| KYLE G MCCARTHY | ON FILE |
| KYLE G SUTTER | ON FILE |
| KYLE G WARREN | ON FILE |
| KYLE GABRIEL MASSEY | ON FILE |
| KYLE GARRY RICHARDSON | ON FILE |
| KYLE GAULKE | ON FILE |
| KYLE GEOFFREY BACHINSKI | ON FILE |
| KYLE GEORGE GALLAGHER-SCHMITZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYLE GERARD LUPO | ON FILE |
| KYLE GILES ALINGTON | ON FILE |
| KYLE GILLIS | ON FILE |
| KYLE GOODMAN | ON FILE |
| KYLE GORDON ANDERSON | ON FILE |
| KYLE GORDON NICKLAS BALLARD | ON FILE |
| KYLE GORDON ROWAN | ON FILE |
| KYLE GRANT EDISON | ON FILE |
| KYLE GREGORY TAUSSIG | ON FILE |
| KYLE H BROCKMANN | ON FILE |
| KYLE HAMILTON | ON FILE |
| KYLE HARRISON LAW | ON FILE |
| KYLE HARRY LOCKWOOD | ON FILE |
| KYLE HAUKEREID | ON FILE |
| KYLE HENDRIE | ON FILE |
| KYLE HENRY | ON FILE |
| KYLE HORTON HARVEY | ON FILE |
| KYLE HUNG TRAN | ON FILE |
| KYLE IAN GRANT | ON FILE |
| KYLE IBARRA | ON FILE |
| KYLE IONUT SMITH | ON FILE |
| KYLE J CHAYKOWSKI | ON FILE |
| KYLE J COPLAND | ON FILE |
| KYLE J KREUTZER | ON FILE |
| KYLE J MASON | ON FILE |
| KYLE J SCHLECHTER | ON FILE |
| KYLE J SPOHN | ON FILE |
| KYLE J WISNIEWSKI | ON FILE |
| KYLE JACOB FLANAGAN | ON FILE |
| KYLE JACOB UNRAU | ON FILE |
| KYLE JAMES BARBER | ON FILE |
| KYLE JAMES BIRCHER | ON FILE |
| KYLE JAMES BLACKBURN | ON FILE |
| KYLE JAMES BROCK | ON FILE |
| KYLE JAMES BRYANT | ON FILE |
| KYLE JAMES FLEMING | ON FILE |
| KYLE JAMES HARRIS | ON FILE |
| KYLE JAMES IMMEL | ON FILE |
| KYLE JAMES LINEBARGER | ON FILE |
| KYLE JAMES MEIKLE | ON FILE |
| KYLE JAMES OBRIEN | ON FILE |
| KYLE JAMES ROSSIGNOL | ON FILE |
| KYLE JAMES SALAZAR | ON FILE |
| KYLE JASON DEWEY | ON FILE |
| KYLE JAY THOMSON | ON FILE |
| KYLE JAZZAR BAZLEY | ON FILE |
| KYLE JEFFREY SUTHEIMER | ON FILE |
| KYLE JEMMRIC LU VELASCO | ON FILE |
| KYLE JEREMY NAGASAKI | ON FILE |
| KYLE JEROME GUNNARSON | ON FILE |
| KYLE JESSE LAWRENCE | ON FILE |
| KYLE JOHANNES CECIL HEROLD | ON FILE |
| KYLE JOHN CASILLAS | ON FILE |
| KYLE JOHN DWORAK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYLE JOHN HUGH MURPHY | ON FILE |
| KYLE JOHN SCHOENECKER | ON FILE |
| KYLE JOHN WILDEMAN | ON FILE |
| KYLE JOHN WUNDERLI | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JONATHON HOWELL | ON FILE |
| KYLE JONATHON STATON | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JORDAN | ON FILE |
| KYLE JORDAN CLIFFORD MCCREADY | ON FILE |
| KYLE JORDAN WHITE | ON FILE |
| KYLE JOSEPH BARTSCHER | ON FILE |
| KYLE JOSEPH KAPLAN | ON FILE |
| KYLE JOSEPH KOROM | ON FILE |
| KYLE JOSEPH MOORES | ON FILE |
| KYLE JOSEPH POORMAN | ON FILE |
| KYLE JOSEPH SEIGEL | ON FILE |
| KYLE JOSEPH SIMMONS | ON FILE |
| KYLE JOSEPH TREJO | ON FILE |
| KYLE JOSEPH VANHORN | ON FILE |
| KYLE JOSEPH WEATHERWAX | ON FILE |
| KYLE JUSTIN LASS | ON FILE |
| KYLE JUSTIN PIFER | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KIRCHER | ON FILE |
| KYLE KOYU SHIMABUKU | ON FILE |
| KYLE KRISTOPHER HOLDER | ON FILE |
| KYLE L MALONEY | ON FILE |
| KYLE LA COMBE | ON FILE |
| KYLE LANDON JACKMAN | ON FILE |
| KYLE LAROCHE EYMA | ON FILE |
| KYLE LAWTON WEST | ON FILE |
| KYLE LEDSAM | ON FILE |
| KYLE LEE DANUSER | ON FILE |
| KYLE LEE FEATHERS | ON FILE |
| KYLE LEE GERST | ON FILE |
| KYLE LEE HOVE | ON FILE |
| KYLE LEE NASH | ON FILE |
| KYLE LEE NEIDIGH | ON FILE |
| KYLE LEE RICHARDS | ON FILE |
| KYLE LEONARD BOTTO | ON FILE |
| KYLE LESLIE JNR THOMPSON | ON FILE |
| KYLE LEWIS MORRIS-READE | ON FILE |
| KYLE LIAM EYRE | ON FILE |
| KYLE LLOYD CASTLEBERRY | ON FILE |
| KYLE LOGAN ARNDT | ON FILE |
| KYLE LOGAN HUG | ON FILE |
| KYLE LOUIE KANDLER | ON FILE |
| KYLE LOUIS CYR | ON FILE |
| KYLE LOY | ON FILE |
| KYLE LUIS EDWARDS | ON FILE |
| KYLE LYNN MCCABE | ON FILE |
| KYLE M ALDRICH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYLE M COOPER | ON FILE |
| KYLE M ROBERTS | ON FILE |
| KYLE M STEINEMAN | ON FILE |
| KYLE MARK KERWIN | ON FILE |
| KYLE MARRIOTT | ON FILE |
| KYLE MARTIN GEORGE PETALIK | ON FILE |
| KYLE MARTIN LEE SMITH | ON FILE |
| KYLE MARTIN MC GEE | ON FILE |
| KYLE MASON SCHMIDT | ON FILE |
| KYLE MATHEW CHRISTENSON | ON FILE |
| KYLE MATTHEW FULLER | ON FILE |
| KYLE MATTHEW LAWLER | ON FILE |
| KYLE MATTHEW RUPP | ON FILE |
| KYLE MATTHEW TILEV | ON FILE |
| KYLE MATTHEW TOMSIK | ON FILE |
| KYLE MATTHEW VIKER | ON FILE |
| KYLE MATTHEW YAWNEY | ON FILE |
| KYLE MATTISON | ON FILE |
| KYLE MAXWELL ANDERSON | ON FILE |
| KYLE MAYVIK BROWN | ON FILE |
| KYLE MCCLELLAND JONES | ON FILE |
| KYLE MCCLINTOCK | ON FILE |
| KYLE MCRAE SWAIN | ON FILE |
| KYLE MELO | ON FILE |
| KYLE MELVIN BURTON | ON FILE |
| KYLE MICHAEL CANNON | ON FILE |
| KYLE MICHAEL ERNEST ANDRESS | ON FILE |
| KYLE MICHAEL J RELVAS | ON FILE |
| KYLE MICHAEL MONIZ | ON FILE |
| KYLE MICHAEL PELTO | ON FILE |
| KYLE MICHAEL ROGERS | ON FILE |
| KYLE MICHAEL SANSING | ON FILE |
| KYLE MICHAELDARREN SCHMIDTKE | ON FILE |
| KYLE MITCHELL MARTIN | ON FILE |
| KYLE MITCHELL YATES | ON FILE |
| KYLE MONROE RIDDLE | ON FILE |
| KYLE MONTGOMERY HUDSON | ON FILE |
| KYLE MORGAN WESTCOTT | ON FILE |
| KYLE MURRAY | ON FILE |
| KYLE NIALL SUNN | ON FILE |
| KYLE NICHOLAS MARTIN | ON FILE |
| KYLE NICHOLAS QUATTROCCHI | ON FILE |
| KYLE NOLAN FISHER | ON FILE |
| KYLE NOLAN MILLER | ON FILE |
| KYLE OHLAND | ON FILE |
| KYLE OMAR SADLER | ON FILE |
| KYLE PARK ZIMMERMAN | ON FILE |
| KYLE PARKS KILHOFFER | ON FILE |
| KYLE PATRICK DACQUAY | ON FILE |
| KYLE PATRICK KOPINSKI | ON FILE |
| KYLE PATRICK RICKLEFS | ON FILE |
| KYLE PATRICK VAN KREVEL | ON FILE |
| KYLE PATRICK WALSH | ON FILE |
| KYLE PAUL ELMER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYLE PAUL WALTER | ON FILE |
| KYLE PETER BURNSIDE | ON FILE |
| KYLE PETER DOROSZ SUMMERS | ON FILE |
| KYLE PETER LEEMING | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PHAROAH | ON FILE |
| KYLE PRESTON PITTS | ON FILE |
| KYLE R FORSBERG | ON FILE |
| KYLE R ROLLINS | ON FILE |
| KYLE R VANOS | ON FILE |
| KYLE R WILLIAMSON | ON FILE |
| KYLE RANDALL PETERSON | ON FILE |
| KYLE RANDOLPH | ON FILE |
| KYLE RAY GONSOWSKI | ON FILE |
| KYLE RAY JOHNSON | ON FILE |
| KYLE RAY YATES | ON FILE |
| KYLE REAM JAMES OOSTING | ON FILE |
| KYLE REED CARTER | ON FILE |
| KYLE RICHARD COCHRAN | ON FILE |
| KYLE RICHARD FANCY | ON FILE |
| KYLE RICHARD GREEN | ON FILE |
| KYLE RICHARD GUZDZIOL | ON FILE |
| KYLE RICHARD KERWIN | ON FILE |
| KYLE RICHARD KROEGER | ON FILE |
| KYLE RICHARD MCCLUNG | ON FILE |
| KYLE RICHARD MILLER | ON FILE |
| KYLE RICHARD MURRAY | ON FILE |
| KYLE RICHMOND | ON FILE |
| KYLE RITTENHOUSE | ON FILE |
| KYLE ROBERT CORDOVA | ON FILE |
| KYLE ROBERT HERMERATH | ON FILE |
| KYLE ROBERT HOLMES | ON FILE |
| KYLE ROBERT JOO HYUN FISK | ON FILE |
| KYLE ROBERT JORGENSON | ON FILE |
| KYLE ROBERT KENWORTHY | ON FILE |
| KYLE ROBERT POWERS | ON FILE |
| KYLE ROBERT SIMPSON | ON FILE |
| KYLE ROBERT SMITH | ON FILE |
| KYLE ROBERT SUCHAR | ON FILE |
| KYLE ROBERTSON WILLIAMS | ON FILE |
| KYLE ROKU ISHII | ON FILE |
| KYLE ROMEO | ON FILE |
| KYLE ROSS DALY | ON FILE |
| KYLE ROSS SELMAN | ON FILE |
| KYLE RYAN DEMILTO | ON FILE |
| KYLE RYAN LEBLANC | ON FILE |
| KYLE RYAN MCDOWELL | ON FILE |
| KYLE RYAN ONEAL GROSS | ON FILE |
| KYLE RYAN ONEILL | ON FILE |
| KYLE S SHILLINGFORD | ON FILE |
| KYLE SAMUEL DECKER | ON FILE |
| KYLE SAMUEL TEN DAM | ON FILE |
| KYLE SCOTT BRUNAIS | ON FILE |
| KYLE SCOTT FEENEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYLE SCOTT HOLZMAN | ON FILE |
| KYLE SCOTT MERCHANT | ON FILE |
| KYLE SERRETTE | ON FILE |
| KYLE SHANE SMITH | ON FILE |
| KYLE SILVA | ON FILE |
| KYLE SIMON CANNELLA | ON FILE |
| KYLE SMALLWOOD | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SPENCER ERVEN | ON FILE |
| KYLE SPENCER LAWHORN | ON FILE |
| KYLE STEPHEN BYRNE | ON FILE |
| KYLE STEPHEN CONNOLLY | ON FILE |
| KYLE STEPHEN TIRCUIT | ON FILE |
| KYLE STEVEN ANDERSON | ON FILE |
| KYLE STEVEN BELL | ON FILE |
| KYLE STEVEN CRAWFORD | ON FILE |
| KYLE STEVEN SAPIT | ON FILE |
| KYLE STEVEN STRODA | ON FILE |
| KYLE STORM CLOUD | ON FILE |
| KYLE STUART HAUPTMAN | ON FILE |
| KYLE SUYDAM | ON FILE |
| KYLE T GRIFFITH | ON FILE |
| KYLE T HUTCHINSON | ON FILE |
| KYLE T ROCKWELL | ON FILE |
| KYLE TANG | ON FILE |
| KYLE TEDDY ARCE BRILLANTES | ON FILE |
| KYLE THEODORE GUILMETTE | ON FILE |
| KYLE THOMAS BADER | ON FILE |
| KYLE THOMAS CLARK | ON FILE |
| KYLE THOMAS DALRYMPLE | ON FILE |
| KYLE THOMAS GEE | ON FILE |
| KYLE THOMAS GRUBBS | ON FILE |
| KYLE THOMAS HAMMOND | ON FILE |
| KYLE THOMAS LOUDERBACK | ON FILE |
| KYLE THOMAS MAURER | ON FILE |
| KYLE THOMAS MOORE | ON FILE |
| KYLE THOMAS NICHOLSSCHMOLZE | ON FILE |
| KYLE THOMAS WAITKUNAS | ON FILE |
| KYLE THOMAS WEINMASTER | ON FILE |
| KYLE THOMAS WIMMER | ON FILE |
| KYLE TITCHER | ON FILE |
| KYLE TRAVIS PRYSLEK | ON FILE |
| KYLE TRENTON CASTIC | ON FILE |
| KYLE TREVER STATIA | ON FILE |
| KYLE TYLER VANCURE | ON FILE |
| KYLE TYLER WILLIAMS | ON FILE |
| KYLE V SCHROTH | ON FILE |
| KYLE VAILLANT | ON FILE |
| KYLE VENTER | ON FILE |
| KYLE VINCENT ATOIGUE | ON FILE |
| KYLE VINCENT KRASON | ON FILE |
| KYLE VINCENT PAGDILAO AGANON | ON FILE |
| KYLE VORBACH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYLE W FEIRSTEIN | ON FILE |
| KYLE W GOOD | ON FILE |
| KYLE W JACKSON | ON FILE |
| KYLE W MCCORMICK | ON FILE |
| KYLE WALTER STRINGFELLOW | ON FILE |
| KYLE WARD SHAW | ON FILE |
| KYLE WARREN STEINMEYER | ON FILE |
| KYLE WAYNE MAEL | ON FILE |
| KYLE WAYNE MARCON | ON FILE |
| KYLE WEBSON | ON FILE |
| KYLE WESLEY FLANDERS | ON FILE |
| KYLE WILHELM | ON FILE |
| KYLE WILLIAM ARMOUR | ON FILE |
| KYLE WILLIAM DENSON | ON FILE |
| KYLE WILLIAM EMMONS | ON FILE |
| KYLE WILLIAM GRAHAM | ON FILE |
| KYLE WILLIAM GRIMES | ON FILE |
| KYLE WILLIAM HATHAWAY | ON FILE |
| KYLE WILLIAM HAUGH | ON FILE |
| KYLE WILLIAM KARAFFA | ON FILE |
| KYLE WILLIAM KURTZ | ON FILE |
| KYLE WILLIAM LENKEY | ON FILE |
| KYLE WILLIAM MACLEAN | ON FILE |
| KYLE WILLIAM PRICE | ON FILE |
| KYLE WILLIAM SOMMER | ON FILE |
| KYLE WILLIAM YOUNG | ON FILE |
| KYLE WILLIAMS BLADEN | ON FILE |
| KYLE YU | ON FILE |
| KYLE Z POLICHT | ON FILE |
| KYLE ZANE PHILLIPS | ON FILE |
| KYLE ZENDAYA | ON FILE |
| KYLEE LIKOLEHUA CHUN | ON FILE |
| KYLEE MARY CONNORS | ON FILE |
| KYLEILLIAM LOVEJOY | ON FILE |
| KYLER ADAM DANA | ON FILE |
| KYLER BEAL | ON FILE |
| KYLER BERNRITTER | ON FILE |
| KYLER D KNIGHTS | ON FILE |
| KYLER DAVID CHURCH | ON FILE |
| KYLER EVERETT COLLINS | ON FILE |
| KYLER REED ALLEN | ON FILE |
| KYLER SCOTT CRABILL | ON FILE |
| KYLIAN GROOT | ON FILE |
| KYLIAN PIERRE ROBERT BREZOVSEK-LHOMME | ON FILE |
| KYLIAN STEPHANE AHMED CHEBBAH | ON FILE |
| KYLIAN STEPHANE EURY | ON FILE |
| KYLIAN VIRAVONG HIEZELY | ON FILE |
| KYLIE ANN EDWARDS | ON FILE |
| KYLIE ANNE TOTH | ON FILE |
| KYLIE J ROGERS | ON FILE |
| KYLIE LOUISE WELLS | ON FILE |
| KYLIE LYNN LEWIS | ON FILE |
| KYLIE M NEWTON | ON FILE |
| KYLIE MORGAN HAMILTON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYLIN XUAN YU SHI | ON FILE |
| KYLLE TERRENCE ASHTON | ON FILE |
| KYLLIAN SERVIERES | ON FILE |
| KYMAN B FRANKLIN | ON FILE |
| KYMANI JOEL YAMBAO | ON FILE |
| KYMAR GIOVANNI MCFARLANE | ON FILE |
| KYN DO JEAN LU | ON FILE |
| KYNAN JOHN HADDOCK | ON FILE |
| KYNAN METOYER | ON FILE |
| KYNAN NEIL BOYD | ON FILE |
| KYNAN PLOWS | ON FILE |
| KYNARVIS GYMEL CLARK | ON FILE |
| KYO MARCUS ADACHI | ON FILE |
| KYONG MIN NONE LEE | ON FILE |
| KYONGYONG JUNG | ON FILE |
| KYOUNG DUK HWANG | ON FILE |
| KYOUNG SOO KIM | ON FILE |
| KYOUNGSU PARK | ON FILE |
| KYOUNGTAEK PARK | ON FILE |
| KYOUSUKE TSUCHIMIYA | ON FILE |
| KYPARISSIS KOUTSIOUKIS | ON FILE |
| KYPROS VASILIOU | ON FILE |
| KYPROS VASSILIOU | ON FILE |
| KYRA L GROEN | ON FILE |
| KYRA LINN RENAUD | ON FILE |
| KYRAN SINGH | ON FILE |
| KYRE SONG | ON FILE |
| KYREL MATHEWS MEDICIELO ABLANQUE | ON FILE |
| KYREN JOHN CARTER | ON FILE |
| KYRI L NICOLAI | ON FILE |
| KYRIACOS EVGENIOU | ON FILE |
| KYRIACOS PAUL PALEOLOGOS | ON FILE |
| KYRIACOS PHILIPPOU | ON FILE |
| KYRIACOS SOUROULLAS | ON FILE |
| KYRIAKI KASSOU | ON FILE |
| KYRIAKI MAVRIDIS | ON FILE |
| KYRIAKOS ARMADOUROS | ON FILE |
| KYRIAKOS ARVANITIS | ON FILE |
| KYRIAKOS PETALLIDIS | ON FILE |
| KYRIAKOS SKYLAKIS | ON FILE |
| KYRIAKOS VRYONI | ON FILE |
| KYRIALLIDIS NICHAIL | ON FILE |
| KYRIL VICTOR FELDMAN | ON FILE |
| KYRJA MARIA MEYER | ON FILE |
| KYRLYNN IVA VALENZUELA DAMASCO | ON FILE |
| KYROLLOS BUTROS | ON FILE |
| KYROS DIMAKIS | ON FILE |
| KYROSS MERZI PARAKH | ON FILE |
| KYRRE NORDAL JENSEN | ON FILE |
| KYRSTEN IRISNICOLE WHEATLEY | ON FILE |
| KYRUN DMARIEN HEARD | ON FILE |
| KYRYLO BABENKO | ON FILE |
| KYRYLO BOCHAROV | ON FILE |
| KYRYLO CHEBAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KYRYLO CHERNIAK | ON FILE |
| KYRYLO GAITAN | ON FILE |
| KYRYLO HOLIKOV | ON FILE |
| KYRYLO KHOMIAKOV | ON FILE |
| KYRYLO KIRIEIEV | ON FILE |
| KYRYLO LIEVIN | ON FILE |
| KYRYLO SHYLO | ON FILE |
| KYRYLO TARASIUK | ON FILE |
| KYRYLO VOROBIOV | ON FILE |
| KYRYLO YOVVA | ON FILE |
| KYRYLO ZLOBIN | ON FILE |
| KYU HO LEE | ON FILE |
| KYU HO SEOL | ON FILE |
| KYU OCK YOUN | ON FILE |
| KYU TAE KANG | ON FILE |
| KYUHA CHOI | ON FILE |
| KYUMAN HWANG | ON FILE |
| KYUNG BAE KOH | ON FILE |
| KYUNG IL UHM | ON FILE |
| KYUNG JOO HA | ON FILE |
| KYUNG ROCK LEE | ON FILE |
| KYUNG SUB LEE | ON FILE |
| KYUNG TAE PARK | ON FILE |
| KYUNG WOO KIM | ON FILE |
| KYUNG YANG | ON FILE |
| KYUNGCHUL KIM | ON FILE |
| KYUNGHEE HONG | ON FILE |
| KYUNGHEE SEO | ON FILE |
| KYUNGHO CHAE | ON FILE |
| KYUNGHOON KANG | ON FILE |
| KYUNGJOO LEE | ON FILE |
| KYUNGMIN KIM | ON FILE |
| KYUNGNAE LEE | ON FILE |
| KYUNGSOOK KIM | ON FILE |
| KYUSEUNG LEE | ON FILE |
| KYUYOUNG YEOM | ON FILE |
| KYZMINA ANASTASIA | ON FILE |
| KZEE LEWIS | ON FILE |
| L AARON | ON FILE |
| L BAYMAN | ON FILE |
| L C SCOTT | ON FILE |
| L DALLA-VECCHIA | ON FILE |
| L J KHAN | ON FILE |
| L JONES | ON FILE |
| L MBIBA | ON FILE |
| L PALLIYA GURURALAHAMILLAGE UDARA VIBOOSHA PALLIYAGURU | ON FILE |
| L PRETORIUS | ON FILE |
| L SONNY | ON FILE |
| LA JOIE DIYIDIANZAMBI | ON FILE |
| LA SE | ON FILE |
| LA SHANNON MARIE HENRY | ON FILE |
| LA THI KIEU  OANH | ON FILE |
| LA VANT MALIK THOMPSON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LA VERN EVETTE ROBERTS | ON FILE |
| LA VERNE MARIE KALAFOR | ON FILE |
| LA WIN LWIN | ON FILE |
| LAARNI DELEON CAMILLOSA | ON FILE |
| LAARNIECODILLA POON | ON FILE |
| LABDIP RANDHAWA | ON FILE |
| LACEY ALLISON HEBERT-BROUSSARD | ON FILE |
| LACEY DENISE MARTIN | ON FILE |
| LACEY JOYCE QUIBODEAUX | ON FILE |
| LACEY LEIGH WATCHOUS | ON FILE |
| LACHIMI ROSE MOOKKAIAH | ON FILE |
| LACHLAN ELIJAH ALLISON | ON FILE |
| LACHLAN FEENEY | ON FILE |
| LACHLAN GLYNN SMITH | ON FILE |
| LACHLAN GREGORY BULLEN | ON FILE |
| LACHLAN J DURBAN | ON FILE |
| LACHLAN J STROOPER | ON FILE |
| LACHLAN JAMES GALLEGOS | ON FILE |
| LACHLAN JAMES GILLILAND | ON FILE |
| LACHLAN JAMES HUSER | ON FILE |
| LACHLAN JAMES PHILIP CROWL | ON FILE |
| LACHLAN JAMES RICHTER LAWRIE | ON FILE |
| LACHLAN JEAN-LOUIS POLLET | ON FILE |
| LACHLAN JENSEN | ON FILE |
| LACHLAN JOHN KAE LIN DUNCAN | ON FILE |
| LACHLAN JOHN TWEEDIE | ON FILE |
| LACHLAN JOSEPH MAHER | ON FILE |
| LACHLAN K WARREN | ON FILE |
| LACHLAN MCRAE CLOUGH | ON FILE |
| LACHLAN MICHAEL ALEXANDER | ON FILE |
| LACHLAN MORELAND | ON FILE |
| LACHLAN RANSOME ASPINALL | ON FILE |
| LACHLAN ROBERT WEBB | ON FILE |
| LACHLAN ROGERS | ON FILE |
| LACHLAN STEVEN WILLIAM MALLET | ON FILE |
| LACHLAN T N TRINH | ON FILE |
| LACHLAN THOMAS NICOL | ON FILE |
| LACHLAN WILLIAM LOWNDES | ON FILE |
| LACKXAY DARAVONG | ON FILE |
| LACORIE CRESHAWN RAY | ON FILE |
| LACREE THOMAS RAMSEY | ON FILE |
| LACY LEN BURROUGHS | ON FILE |
| LAD TECFX | ON FILE |
| LADA BYSTRONOVA | ON FILE |
| LADANIEL MARQUICEBENJAMIN MOSSIAH | ON FILE |
| LADARIUS ABSALOM BRIDGEFORTH | ON FILE |
| LADARIUS MONTE WILLIAMSON | ON FILE |
| LADD JACILDONE BERNABE | ON FILE |
| LADDA BOONYINDEE | ON FILE |
| LADEANNA NICHOLI JOHNSON | ON FILE |
| LADELL LEIGH SPRATT | ON FILE |
| LADERIAN KALIL KING | ON FILE |
| LADHANI NANJI DHANJI | ON FILE |
| LADISLAS PIERRE KHANH PHAM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LADISLAUS SEMELKA | ON FILE |
| LADISLAV BARNA | ON FILE |
| LADISLAV CEPEK | ON FILE |
| LADISLAV CHODORA | ON FILE |
| LADISLAV CVACH | ON FILE |
| LADISLAV FENCL | ON FILE |
| LADISLAV GAVALA | ON FILE |
| LADISLAV GUNIC | ON FILE |
| LADISLAV KARKOSKA | ON FILE |
| LADISLAV KUNYIK | ON FILE |
| LADISLAV LAPCAK | ON FILE |
| LADISLAV LEUETTER | ON FILE |
| LADISLAV MATUS | ON FILE |
| LADISLAV ORLOVSKY | ON FILE |
| LADISLAV PAVELEK | ON FILE |
| LADISLAV PITTNER | ON FILE |
| LADISLAV PROCHAZKA | ON FILE |
| LADISLAV SPADA | ON FILE |
| LADISLAV TARKAI | ON FILE |
| LADISLAV TOTH | ON FILE |
| LADISLAV VOBORSKY | ON FILE |
| LADISLAV VOBORSKY | ON FILE |
| LADISLAVA PRUSNIK | ON FILE |
| LADIX CABALLERO LANZ | ON FILE |
| LADO JEMIS WANI | ON FILE |
| LADONNA H LEONARD | ON FILE |
| LADONNA LYNN GIFFORD | ON FILE |
| LADONNA LYNN GIFFORD | ON FILE |
| LADY ADRIANA PALADINES BARBA | ON FILE |
| LAEEKAHMADKHAN L PATHAN | ON FILE |
| LAERCIO ALVES PORTES | ON FILE |
| LAERT NUHU | ON FILE |
| LAETICIA MARIKA S VAN HELDEN | ON FILE |
| LAETITIA ALMA WANDA IDA BARNICK | ON FILE |
| LAETITIA ARIBAUD | ON FILE |
| LAETITIA ISABELLE JESSICA LEROY | ON FILE |
| LAETITIA JULES | ON FILE |
| LAETITIA MARTINE VERNEAU | ON FILE |
| LAETITIA NATHALIE BELEN | ON FILE |
| LAETITIA NATHALIE HECKEL | ON FILE |
| LAFI ABDELJABER | ON FILE |
| LAGYY NOTJJ | ON FILE |
| LAHCEN AKHARAZ | ON FILE |
| LAHIRI CRISTOFORI | ON FILE |
| LAHIRU DUSHMANTHA MALAVIYA ARACHCHI | ON FILE |
| LAHIRU LAKSHAN DE SILVA SIVANETHTHI | ON FILE |
| LAHIRU MALSHAN NISHSHANKA NISHSHANKA ARACHCHIGE | ON FILE |
| LAHIRU RUWAN KUMARA THALAGALA THALAGALA ARACHCHIGE | ON FILE |
| LAI BOON HUN (LAI WENHUI) | ON FILE |
| LAI CHI LAM | ON FILE |
| LAI CHOO LOW | ON FILE |
| LAI CHOON HOO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAI CHUN LAM | ON FILE |
| LAI CHUN NG | ON FILE |
| LAI CHUNJI | ON FILE |
| LAI CON NIE | ON FILE |
| LAI FOON CHAN | ON FILE |
| LAI FUN NG | ON FILE |
| LAI HA LI | ON FILE |
| LAI HA TSUI | ON FILE |
| LAI HAN NGAN | ON FILE |
| LAI HANG KWOK | ON FILE |
| LAI HAR LAW | ON FILE |
| LAI HIM LEUNG | ON FILE |
| LAI HOUJI | ON FILE |
| LAI HUNG POON | ON FILE |
| LAI JIA HAO | ON FILE |
| LAI KIT CHUNG | ON FILE |
| LAI KIU NG | ON FILE |
| LAI KIU TSANG | ON FILE |
| LAI KUAN YEN | ON FILE |
| LAI KUEN LAW | ON FILE |
| LAI LE | ON FILE |
| LAI LI HUA | ON FILE |
| LAI MEI SIT | ON FILE |
| LAI MEI SZE | ON FILE |
| LAI MIN TECK | ON FILE |
| LAI MING TSUI | ON FILE |
| LAI NGA MAGGIE GAN | ON FILE |
| LAI SHAN LEE | ON FILE |
| LAI SHENG FOO | ON FILE |
| LAI SU MAN | ON FILE |
| LAI TIAN HAO | ON FILE |
| LAI WUN MING LAI WENMING | ON FILE |
| LAI YANG LILY HUI | ON FILE |
| LAI YEE ELISA CHAN | ON FILE |
| LAI YEE KIT JUSTUS | ON FILE |
| LAI YIN TSANG | ON FILE |
| LAI YING NG | ON FILE |
| LAI ZHIHAO | ON FILE |
| LAIA ARNAU SANCHEZ | ON FILE |
| LAIA CASALS CORBELLA | ON FILE |
| LAIA DE FABREGUES BOIX | ON FILE |
| LAIA GARCIA ROMERO | ON FILE |
| LAIK TYLER CRUZ | ON FILE |
| LAIKEN PAIGE PRICE | ON FILE |
| LAIKEN R CARSWELL | ON FILE |
| LAIKETY PORTUGAL DE PINA | ON FILE |
| LAILA KAJEE | ON FILE |
| LAILA KIRKNES | ON FILE |
| LAILA MAJZOUB CAMPOS | ON FILE |
| LAILA MARIA MARINELLI | ON FILE |
| LAILA MARIA MARINELLI | ON FILE |
| LAILA SAEED EID ALMATROOSHI | ON FILE |
| LAILAH EDWARDS-ISMAIL | ON FILE |
| LAIMINA GURVICIENE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAIMING PENG | ON FILE |
| LAIMIS VYGANTAS | ON FILE |
| LAIMONAS ABROMAVICIUS | ON FILE |
| LAIMONAS JURGAITIS | ON FILE |
| LAINE WILLOUGHBY-CRISP | ON FILE |
| LAIS DE FATIMA SILVEIRA | ON FILE |
| LAISA JEANNETTE PONCE | ON FILE |
| LAISA SANTOS DE CAMPOS | ON FILE |
| LAITH AL-HASHMI | ON FILE |
| LAITH MATTI | ON FILE |
| LAITHEN ERICH KENNAWAY | ON FILE |
| LAIVI-YITZCHOK GOLDSTEIN | ON FILE |
| LAIZA ZAFRA GARCIA | ON FILE |
| LAJOLLA Y YOUNG | ON FILE |
| LAJOS CSABA VANICSEK | ON FILE |
| LAJOS ERDOS | ON FILE |
| LAJOS GYOERGY FAZEKAS | ON FILE |
| LAJOS LOVASZ | ON FILE |
| LAJOS MOLNAR | ON FILE |
| LAJOS PROKOP | ON FILE |
| LAJOS THIEL | ON FILE |
| LAJOS VINCE | ON FILE |
| LAJUAN COLLINS | ON FILE |
| LAKDEON FERNANDO WARNAKULASOORIYA | ON FILE |
| LAKEESHA NGAPAE RARERE | ON FILE |
| LAKEISA L MORRIS | ON FILE |
| LAKENDRICK RONDELL WHITE | ON FILE |
| LAKESHIA DARLENE WALTON | ON FILE |
| LAKEYA SHEONNA ROBINSON | ON FILE |
| LAKEYIA KAY BAYNHAM | ON FILE |
| LAKHDAR CHERIF | ON FILE |
| LAKHI RANI DUTTA | ON FILE |
| LAKHWINDER SINGH | ON FILE |
| LAKHWINDER SINGH | ON FILE |
| LAKHWINDER SINGH | ON FILE |
| LAKIA EKAI ROBERSON | ON FILE |
| LAKISHA MARIE SMITH | ON FILE |
| LAKITH MIHIRUWAM RANNETHTHI | ON FILE |
| LAKITHA HANSAKA JEEWANDARA MUDIYANSELAGE | ON FILE |
| LAKKANA ARTHITTANG | ON FILE |
| LAKMAL BANDARA THENNAKOON MUDIYANSELAGE THARINDU | ON FILE |
| LAKMAL MUNASINGHE MUNASINGHE MUDIYANSELAGE CHINTHAKA | ON FILE |
| LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | ON FILE |
| LAKSH GOEL | ON FILE |
| LAKSHAN CHANAKA KUMARA JAYASEKARA GURUGAMA HAPUGASKUBURE GEDARA | ON FILE |
| LAKSHAN KARUNARATHNA IDIRI NANDA PATABENDIGE THIWANKA | ON FILE |
| LAKSHAN SAMEERA GUNARATHNA MEDAGAMA GAMAGE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAKSHAN VIDURANGA SENADI PATHIRAGE DON | ON FILE |
| LAKSHAY WADHWA | ON FILE |
| LAKSHIKA ARIYAWANSA WALIMUNI DEWAGE USHAN | ON FILE |
| LAKSHIT RAWAL | ON FILE |
| LAKSHITHA GUNARATHNA | ON FILE |
| LAKSHITHA GUNARATHNA | ON FILE |
| LAKSHITHA BANDARA KULASEKARA KULASEKARA MUDIYANSELAGE | ON FILE |
| LAKSHITHA S SAMARASUNDARA ARACHCHIGE | ON FILE |
| LAKSHITHA SILVA | ON FILE |
| LAKSHMANAN MURUGAN | ON FILE |
| LAKSHMANAN RAMASAMY | ON FILE |
| LAKSHMANAN SUNDARAMOORTHY | ON FILE |
| LAKSHMI KANNAN | ON FILE |
| LAKSHMI KANNAN | ON FILE |
| LAKSHMI KIRAN DEVALARAJU | ON FILE |
| LAKSHMI KOLANCHI | ON FILE |
| LAKSHMI NARAYAN S | ON FILE |
| LAKSHMI NARAYANA ROYYALA | ON FILE |
| LAKSHMI NAVEEN CHERUKURI | ON FILE |
| LAKSHMI NULL | ON FILE |
| LAKSHMI PERUMAL | ON FILE |
| LAKSHMI PRASAD VISHWAKRMA | ON FILE |
| LAKSHMI SAILAJA NALLA | ON FILE |
| LAKSHMINARAYANA RAVURI | ON FILE |
| LAKSHMINARAYANAN RADHAKRISHNAN | ON FILE |
| LAKSHMINARAYANAN SRIRAM | ON FILE |
| LAKSHMINI BALASOORIYA | ON FILE |
| LAKSHYA JAIN | ON FILE |
| LAKSHYA MOHAN BHAT | ON FILE |
| LAKSITHA JAYALAL WISIDAGAMAGE DON PRABHATH | ON FILE |
| LAL S/O KISHINCHAND MOHAN | ON FILE |
| LALADA KAEWPIM | ON FILE |
| LALAINE HERNANDEZ CABALTIERRA | ON FILE |
| LALANI MONIKA WATTEGAMA THALATHTHANI RALALAGE | ON FILE |
| LALE DOGAN | ON FILE |
| LALEKSANDER SWINCZYK | ON FILE |
| LALENA E HAGEN | ON FILE |
| LALENGMAWIA LALRINLIANA | ON FILE |
| LALHMANGAIHKIMA ROKHUM | ON FILE |
| LALHRUAILIANA ZOTE | ON FILE |
| LALI RAZMADZE | ON FILE |
| LALIA ALEXANDRA MUNOZ RICO | ON FILE |
| LALIKO KHONGRATH | ON FILE |
| LALIPAT MANOPANON | ON FILE |
| LALIT DEVENDRA GALA | ON FILE |
| LALIT DEVRAJ | ON FILE |
| LALIT KESARINATH PATIL | ON FILE |
| LALIT KUMAR SINGHAL | ON FILE |
| LALIT SHARMA | ON FILE |
| LALITA KABRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LALITH NEOMAL MAHAVIDANA KULATILLEKE | ON FILE |
| LALITH NORMAN KARUNANAYAKE | ON FILE |
| LALITH RAVINDRA SILVA KANDEGODAGAMAGE | ON FILE |
| LALITHA ELAIYARAJA | ON FILE |
| LALITHARANI ERAIVAN | ON FILE |
| LALITPAT TANGPRASERT | ON FILE |
| LALLI ANTERO LUOTO | ON FILE |
| LALO BUZALADZE | ON FILE |
| LALREMRUATI RALTE | ON FILE |
| LALRINMUANA P C | ON FILE |
| LALU MOHD | ON FILE |
| LAM BA KHANH NGUYEN | ON FILE |
| LAM CHEE CHOONG | ON FILE |
| LAM CHONG YEE LUCAS | ON FILE |
| LAM DIEU THUAN | ON FILE |
| LAM DUY DAO | ON FILE |
| LAM KA KIT | ON FILE |
| LAM KUEN TAT | ON FILE |
| LAM LAM LEE | ON FILE |
| LAM PUN | ON FILE |
| LAM QUOC THAI TO | ON FILE |
| LAM SI HAO EDDIE | ON FILE |
| LAM THANH LOI NGUYEN | ON FILE |
| LAM THANH UNG | ON FILE |
| LAM WEI JUN | ON FILE |
| LAM YAT SENG | ON FILE |
| LAM YEE MUN | ON FILE |
| LAM YOU SHENG | ON FILE |
| LAMAI CHAMNANMOR | ON FILE |
| LAMAR ADRIAN HEROD | ON FILE |
| LAMAR ADRIAN WALTON | ON FILE |
| LAMAR DEON BROADNAX | ON FILE |
| LAMAR IRVING MORRIS | ON FILE |
| LAMAR JAMAL WEAVER | ON FILE |
| LAMAR JAMES WILSON | ON FILE |
| LAMAR LYNDELL LEWIS | ON FILE |
| LAMAR MAURICE GREENE | ON FILE |
| LAMAR SAMUEL DARRELL PINSON | ON FILE |
| LAMAR STAFON STEWART | ON FILE |
| LAMAR STEVEN NOBLE | ON FILE |
| LAMAR STUART | ON FILE |
| LAMAR TYREE HALE | ON FILE |
| LAMARQUIS W PATTEN | ON FILE |
| LAMART ANTHONY GLENN | ON FILE |
| LAMBERT MATA | ON FILE |
| LAMBERT VICTOR BERANGER PIOZIN | ON FILE |
| LAMBERTUS DIRK HENKEN | ON FILE |
| LAMESHA SHANTEL ROWE | ON FILE |
| LAMIN CHAOUKI SAMUELSSON | ON FILE |
| LAMIN HARIBI | ON FILE |
| LAMIN MICHAEL CAMPS | ON FILE |
| LAMINE BAMBA | ON FILE |
| LAMINE IBRAHIMA NDAW | ON FILE |
| LAMINE KISSERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAMINE TOURE | ON FILE |
| LAMISHIA ANN SCOTT | ON FILE |
| LAMIYA RUSTAMOVA | ON FILE |
| LAMKHAWL HAUZEL | ON FILE |
| LAMMECHIEN ALEIDA LOEWIK | ON FILE |
| LAMMERT VAN DER WAL | ON FILE |
| LAMMERT VAN ROZEN | ON FILE |
| LAMON DUSHON WELCH | ON FILE |
| LAMON MARQUES TURNER | ON FILE |
| LA'MON STANLEY CAMPBELL | ON FILE |
| LAMOND MAURICE MURRAY | ON FILE |
| LAMONT ELLIOT QUALLS | ON FILE |
| LAMONT JAIR NEWSOME JR | ON FILE |
| LAMONT LITAL WALSH | ON FILE |
| LAMONT T SMITH | ON FILE |
| LAMONT WILLIAM RAGLAND | ON FILE |
| LAMONT WOODS | ON FILE |
| LAMONTE EMERSON SLACK | ON FILE |
| LAMOTT LEWIS EBRON | ON FILE |
| LAMPRINI ANGELIDOU | ON FILE |
| LAMPRINI FILIPPOPOULOU | ON FILE |
| LAMPROS DIMOS | ON FILE |
| LAMPROS PANAGIOTIS TSINTZOS | ON FILE |
| LAMPROS PETALAS | ON FILE |
| LAMPROS TRIANTIS | ON FILE |
| LAMPROS TSANOS | ON FILE |
| LAN AJLEC | ON FILE |
| LAN FONGYUEN PANG | ON FILE |
| LAN JIANG GU | ON FILE |
| LAN NGUYEN SI | ON FILE |
| LAN THI NGUYEN | ON FILE |
| LAN THI SMITH | ON FILE |
| LAN TJAUW ALIAS HENY | ON FILE |
| LAN XIAO | ON FILE |
| LAN YING KU | ON FILE |
| LAN YING WONG | ON FILE |
| LAN ZVELC | ON FILE |
| LANA ALEKSANDROVNA IUSHKO | ON FILE |
| LANA DJORDJEVIC | ON FILE |
| LANA JUNE KELLETT | ON FILE |
| LANA VAYDA | ON FILE |
| LANAE STAKER | ON FILE |
| LANCA-ANA CIUCIUI | ON FILE |
| LANCE A SMAGALSKI | ON FILE |
| LANCE AARON STIPP | ON FILE |
| LANCE ALAN DOOLEY | ON FILE |
| LANCE ALEXANDER MORALES | ON FILE |
| LANCE ANDREW IANNUCCI | ON FILE |
| LANCE ANDREW IANNUCCI | ON FILE |
| LANCE ANDREW PERRY | ON FILE |
| LANCE ANTHONY MORALES | ON FILE |
| LANCE ANTHONY MORALES | ON FILE |
| LANCE ANTHONY SANDERSON | ON FILE |
| LANCE BAKER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LANCE BRIAN ANDERSON | ON FILE |
| LANCE CARSTENS | ON FILE |
| LANCE COREY SIZEMORE | ON FILE |
| LANCE CROCKETT FARTHING | ON FILE |
| LANCE D SPEELMON | ON FILE |
| LANCE DENYS PARTNER | ON FILE |
| LANCE DESROULEAUX | ON FILE |
| LANCE DUWARKAH | ON FILE |
| LANCE EMIL FELLESON | ON FILE |
| LANCE ERIC LOMBARD | ON FILE |
| LANCE GABRIEL HANCOCK | ON FILE |
| LANCE GAEDE | ON FILE |
| LANCE GRAHAM JOHNSON | ON FILE |
| LANCE HACKNEY | ON FILE |
| LANCE HENNRIC LU VELASCO | ON FILE |
| LANCE HENRY BRUCK | ON FILE |
| LANCE JAMES CHASE | ON FILE |
| LANCE JAMES KNAPP | ON FILE |
| LANCE JEFFREY BRANCH | ON FILE |
| LANCE JEFFREY ZIMMERMAN | ON FILE |
| LANCE JOHN WISHART JR | ON FILE |
| LANCE KAINOA LOGAN | ON FILE |
| LANCE KENNEDY BROWN | ON FILE |
| LANCE LANDGRAF | ON FILE |
| LANCE LEE THOMPSON | ON FILE |
| LANCE LEWIS DOWNS | ON FILE |
| LANCE MARTEZ BLAIR | ON FILE |
| LANCE MATTHEW LEBRAY | ON FILE |
| LANCE MICHAEL FARRIER | ON FILE |
| LANCE MICHAEL MOORE | ON FILE |
| LANCE MICHAEL SLABIAK | ON FILE |
| LANCE MILLER LISTER | ON FILE |
| LANCE PATRICK HOLDEN | ON FILE |
| LANCE PAUL KLEMENT | ON FILE |
| LANCE PRESTON MOORE | ON FILE |
| LANCE STEVEN PEPIN | ON FILE |
| LANCE TRACY PACANA | ON FILE |
| LANCE TYLER ARENDSE | ON FILE |
| LANCE TYLER GUSTAFSON | ON FILE |
| LANCE VERNON CRANDALL | ON FILE |
| LANCE WESLEY FINK | ON FILE |
| LANCE WILLIAM ROBERTS | ON FILE |
| LANCEGE ISHAN MADURANGA GEBRIEL | ON FILE |
| LANCELOT ALMONTE | ON FILE |
| LANCHED ASTENDOV | ON FILE |
| LANCHED ASTENDOV | ON FILE |
| LANDER EDDY G DE SCHUTTER | ON FILE |
| LANDER VALERO VELASCO | ON FILE |
| LANDER ZARANDONA GRANADO | ON FILE |
| LANDIS ADAM RABISH | ON FILE |
| LANDON ALLAN PIRNIE | ON FILE |
| LANDON BENNETT SMITH | ON FILE |
| LANDON BLAKE WESTBROOK | ON FILE |
| LANDON COLE KAELBER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LANDON DAVID CALDERON | ON FILE |
| LANDON FREED | ON FILE |
| LANDON HAIRFIELD | ON FILE |
| LANDON J RUCKEL | ON FILE |
| LANDON JAMES HANSEN | ON FILE |
| LANDON JAMES WASSON | ON FILE |
| LANDON KYLE CARVER | ON FILE |
| LANDON LANKFORD CARTER | ON FILE |
| LANDON LEE VONROSENBERG | ON FILE |
| LANDON LIM KUAN TENG | ON FILE |
| LANDON MAYER | ON FILE |
| LANDON MCVEY GOODWILL | ON FILE |
| LANDON MEDINA | ON FILE |
| LANDON NEAL KIRBY | ON FILE |
| LANDON NICHOLAS BRANSON | ON FILE |
| LANDON PAUL CLARK | ON FILE |
| LANDON SENK | ON FILE |
| LANDON SMYERS | ON FILE |
| LANDON TSUBAKI MUTCHER | ON FILE |
| LANDON URBAN | ON FILE |
| LANDON WAYNE GRIFFIN | ON FILE |
| LANDON WAYNE LUCAS | ON FILE |
| LANDON WILSON  CREER | ON FILE |
| LANDRY KOUAKOU | ON FILE |
| LANDRY TANKEU | ON FILE |
| LANE CHRISTOPHER KEETH | ON FILE |
| LANE FOSTER GILLISS | ON FILE |
| LANE HENDERSON | ON FILE |
| LANE KATHRINE MANGUM | ON FILE |
| LANE L COURKAMP | ON FILE |
| LANE SMITH | ON FILE |
| LANE TRAVIS BALBACK | ON FILE |
| LANETTE NICHOLE BRAXTON | ON FILE |
| LANFRANCO RIVA | ON FILE |
| LANG XIA | ON FILE |
| LANGDON BARNARD | ON FILE |
| LANGDON BOYONG TEH | ON FILE |
| LANGDON KONRAD BARNARD | ON FILE |
| LANGKUN LONG | ON FILE |
| LANGSTON A WILSON | ON FILE |
| LANI KHANH LY | ON FILE |
| LANIE MALAYAO VIVAR | ON FILE |
| LANKATHILAKA  ISURU | ON FILE |
| LANKIN ALEXANDR | ON FILE |
| LANNIR FARREL BERAZAIARITIANA | ON FILE |
| LANNY KENNETH III LUNG | ON FILE |
| LANNY SANTOSO LIOE | ON FILE |
| LANNY SANTOSO LIOE | ON FILE |
| LANNYS DAUWERTTI OBAME OKEMVELE | ON FILE |
| LANOD ADRIAN WESTMORELAND | ON FILE |
| LANSKI KOWALSKI YPANTO | ON FILE |
| LANTERI NICOLA | ON FILE |
| LANTZEN BRUCE LOWE | ON FILE |
| LANUSUNEP AIEH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LANYON BLAKE HEINEMANN | ON FILE |
| LANZ DIO BOLIVAR PINLAC | ON FILE |
| LAP CHAN | ON FILE |
| LAP CHI KEVIN CHANG | ON FILE |
| LAP CHOW | ON FILE |
| LAP CHUN CHAN | ON FILE |
| LAP FAT FRANK MUI | ON FILE |
| LAP FUNG FONG | ON FILE |
| LAP FUNG LEE | ON FILE |
| LAP HO YEUNG | ON FILE |
| LAP KWAN LEE | ON FILE |
| LAP PHONG NGUYEN | ON FILE |
| LAPHINH SONEXAYTHIKETH | ON FILE |
| LAPO MARTELLI | ON FILE |
| LAPO NISTRI | ON FILE |
| LAPO PAOLACCI | ON FILE |
| LAPORCHE RENE FITTS | ON FILE |
| LAPORSHA RENA BRAXTON | ON FILE |
| LAQUAN DERRELL GILMORE | ON FILE |
| LAQUAN K BARNHARDT | ON FILE |
| LAQUANDA RENEISHA ASHE | ON FILE |
| LAQUENCIA JUNAE LEWIS | ON FILE |
| LAQUESHA DOMINIQUE BROADUS | ON FILE |
| LARA ANCAROLA | ON FILE |
| LARA COKER | ON FILE |
| LARA CRISTINA ARAUJO DE OLIVEIRA | ON FILE |
| LARA CRISTINA SANTIAGO RODRIGUEZ | ON FILE |
| LARA FRACCHIOLLA | ON FILE |
| LARA GABRIELA BUSTOS | ON FILE |
| LARA GAGLIARDI | ON FILE |
| LARA GHIRARDI | ON FILE |
| LARA GLAURDIC | ON FILE |
| LARA HERRAIZ | ON FILE |
| LARA ISOBEL BAKER | ON FILE |
| LARA JAYNE DUBE | ON FILE |
| LARA JEANETTE BRENTA | ON FILE |
| LARA KURNIA PUTRI | ON FILE |
| LARA LEE MCGRATH | ON FILE |
| LARA LEGUIZA | ON FILE |
| LARA M MEIER | ON FILE |
| LARA M MEIER | ON FILE |
| LARA MARSA ELLIOTT | ON FILE |
| LARA MEYER | ON FILE |
| LARA MICAELA BATTAGLIA | ON FILE |
| LARA MILIC | ON FILE |
| LARA OCIC | ON FILE |
| LARA REITOVICH | ON FILE |
| LARA REITOVICH | ON FILE |
| LARA RUTH WEGENER | ON FILE |
| LARA SANTONI | ON FILE |
| LARA SINDY MANQUI MANFE | ON FILE |
| LARA WATKINS MARSHALL | ON FILE |
| LARAB KAINAT CHAUDHRY | ON FILE |
| LARAMIE D HIEBNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LARAMIE STE HAYMAN | ON FILE |
| LARAMIE STEPHEN HAYMAN | ON FILE |
| LARAMIE WESTON WATTS | ON FILE |
| LARASAYU CITRA MANDRA | ON FILE |
| LARBI SADDEK DJELLOULI | ON FILE |
| LARDI SIMON SUMANQUI | ON FILE |
| LARENZO EUGENE DARIENE JACOBS | ON FILE |
| LARENZO JASON JENSEN | ON FILE |
| LARETT RANDY GOULD | ON FILE |
| LARI VALTTERI NIEMINEN | ON FILE |
| LARISA DESHINA | ON FILE |
| LARISA HORIC | ON FILE |
| LARISA LISITSKAYA | ON FILE |
| LARISA MARIANA VARISCO PUERTA | ON FILE |
| LARISA SABOTIC | ON FILE |
| LARISA SMORUDOVA | ON FILE |
| LARISA VIKTOROVNA GALAYSHA | ON FILE |
| LARISISA WETHERBEE | ON FILE |
| LARISSA ALEXANDRA PAVELSKI FELDMAN | ON FILE |
| LARISSA ANDRADA PADURARU | ON FILE |
| LARISSA BRITTANY RODRIGUES | ON FILE |
| LARISSA DA SILVA BEDANI | ON FILE |
| LARISSA DA SILVA NERY | ON FILE |
| LARISSA DE FREITAS CONSUL | ON FILE |
| LARISSA EMBALO | ON FILE |
| LARISSA FERNANDA DE PAULO DA SILVA | ON FILE |
| LARISSA HOPPE | ON FILE |
| LARISSA LEIGH LEE | ON FILE |
| LARISSA MARIA MERCES AMADO | ON FILE |
| LARISSA MARIA MERCES AMADO | ON FILE |
| LARISSA MINEIRO CERQUEIRA | ON FILE |
| LARISSA NICOLE BRADY | ON FILE |
| LARISSA SILVA DE ARAUJO | ON FILE |
| LARISSA TONI ROGERS | ON FILE |
| LARISSA VELENIK | ON FILE |
| LARIZA DACYON ADOVISO | ON FILE |
| LARK DEANGELO LEE | ON FILE |
| LARMON DAKOTA HAMBLIN | ON FILE |
| LARNE AJANI OPEYEMI | ON FILE |
| LARNELLE AYOG | ON FILE |
| LAROHN TYHEED JOSEPH | ON FILE |
| LARON BABY BOY RICHARDSON | ON FILE |
| LARON HORST | ON FILE |
| LARON LAQUEZ CARTER | ON FILE |
| LARON LEE WILLIAMS | ON FILE |
| LARON M HUGHES | ON FILE |
| LARON MARTISE DANIELS | ON FILE |
| LARONE RECCERO FAWKES | ON FILE |
| LARRA ABIGAIL GOBBLE | ON FILE |
| LARRY A BORGER | ON FILE |
| LARRY ADAMES | ON FILE |
| LARRY ALAN FROST | ON FILE |
| LARRY ALBERTO ASCONA GUZMAN | ON FILE |
| LARRY AMARAL MELO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LARRY ANTHONY HARTMAN | ON FILE |
| LARRY ANTHONY SIBLEY | ON FILE |
| LARRY BARTOLOME | ON FILE |
| LARRY BENJAMIN LANG | ON FILE |
| LARRY BROOKS BRADFIELD | ON FILE |
| LARRY C FIELDS | ON FILE |
| LARRY CHARLES TURNEY | ON FILE |
| LARRY CHRISTOPHER HEATON | ON FILE |
| LARRY COOK | ON FILE |
| LARRY CUTTS | ON FILE |
| LARRY D COLLETT | ON FILE |
| LARRY D GARCIA | ON FILE |
| LARRY DAN RIPPLE | ON FILE |
| LARRY DAVID JR MARTINEZ | ON FILE |
| LARRY DEAN BUSBY | ON FILE |
| LARRY DEAN KEITH | ON FILE |
| LARRY DIOR BRAZIL | ON FILE |
| LARRY DON TAYLOR | ON FILE |
| LARRY DONELL MOORE II | ON FILE |
| LARRY DORAN | ON FILE |
| LARRY DOROGER | ON FILE |
| LARRY DUKE | ON FILE |
| LARRY EARL WILLIAMS | ON FILE |
| LARRY EDMOND JR MAYFIELD | ON FILE |
| LARRY EDWARD CORLEY | ON FILE |
| LARRY EDWARD III POWERS | ON FILE |
| LARRY EDWARD KARDARAS | ON FILE |
| LARRY EDWARD RICHARDSON | ON FILE |
| LARRY EUGENE COPLING | ON FILE |
| LARRY EUGENE WILLIAMS | ON FILE |
| LARRY FLORES | ON FILE |
| LARRY FLOYD LEE | ON FILE |
| LARRY FRED SCHUTZ | ON FILE |
| LARRY GANZMAN | ON FILE |
| LARRY GARCIA | ON FILE |
| LARRY GEGBE | ON FILE |
| LARRY HAN | ON FILE |
| LARRY HEIMANN | ON FILE |
| LARRY HOFFENBERG | ON FILE |
| LARRY II BOLOS AMER | ON FILE |
| LARRY J CUTTS | ON FILE |
| LARRY J THACKERY | ON FILE |
| LARRY J WILSON | ON FILE |
| LARRY JAMES JR DOWELL | ON FILE |
| LARRY JAY COLE | ON FILE |
| LARRY JERMAINE ROWE | ON FILE |
| LARRY JULIUS REID | ON FILE |
| LARRY KAILUN WU | ON FILE |
| LARRY KENNETH ROBERTON | ON FILE |
| LARRY KENT RIDLEY | ON FILE |
| LARRY LAWRENCE ROE | ON FILE |
| LARRY LEE LEWIS | ON FILE |
| LARRY LEE PACHECO | ON FILE |
| LARRY LEE SACCO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LARRY LEON RAY | ON FILE |
| LARRY LIAU GISAR | ON FILE |
| LARRY LON | ON FILE |
| LARRY LOUIS RIVAS | ON FILE |
| LARRY MARSELLA | ON FILE |
| LARRY MELVIN III WEBSTER | ON FILE |
| LARRY MENDOZA MIRADOR | ON FILE |
| LARRY MICHAEL KNAPPER | ON FILE |
| LARRY MICHAEL OVERFELT | ON FILE |
| LARRY NANGEL HERNANDEZ | ON FILE |
| LARRY PAULSEN | ON FILE |
| LARRY RAMANUI GARET | ON FILE |
| LARRY RICHARD ANDREWS | ON FILE |
| LARRY ROBERT HUNT | ON FILE |
| LARRY ROBERT WAHL | ON FILE |
| LARRY ROBERTS | ON FILE |
| LARRY SCHOENEMAN | ON FILE |
| LARRY THOMAS REDDING | ON FILE |
| LARRY TOMMY BENJAMIN | ON FILE |
| LARRY TRAVIS ODELL | ON FILE |
| LARRY TUCKER DAVIS | ON FILE |
| LARRY VINCENT DELORA | ON FILE |
| LARRY WARREN JR. | ON FILE |
| LARRY WAYNE BIVENS | ON FILE |
| LARRY WAYNE JR MAHSETKY | ON FILE |
| LARRY WAYNEMANGLONA NELSON | ON FILE |
| LARRY WILSON JR ANTHONY | ON FILE |
| LARRY YESHUA VELASQUEZ MUXXOZ | ON FILE |
| LARS KNAKKERGAARD | ON FILE |
| LARS THURFJELL | ON FILE |
| LARS A VOS | ON FILE |
| LARS ANDREAS JOHANSSON | ON FILE |
| LARS AUGUST M VERBRUGGEN | ON FILE |
| LARS BÃ„THKE | ON FILE |
| LARS BALTZER LAURSEN | ON FILE |
| LARS BERNHARD KOLBOWSKI | ON FILE |
| LARS BO VADGAARD NIELSEN | ON FILE |
| LARS BORGMANN | ON FILE |
| LARS CHRISTER ERIKSSON | ON FILE |
| LARS DANAI PALUDAN | ON FILE |
| LARS DANIEL HOLMBERG | ON FILE |
| LARS DE BAAT | ON FILE |
| LARS DE MAESSCHALCK | ON FILE |
| LARS DERRICK WIJDOOGEN | ON FILE |
| LARS DOSSING KIRSCH | ON FILE |
| LARS EICHHORST | ON FILE |
| LARS ERIK DEAN | ON FILE |
| LARS ERIK LANNEMHOLEN | ON FILE |
| LARS ERIK NYMAN | ON FILE |
| LARS FELIX JONATHAN HOGSTROM | ON FILE |
| LARS FETZER | ON FILE |
| LARS FLIÃŸ | ON FILE |
| LARS FORBERGER | ON FILE |
| LARS FREUND | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LARS GUSTAV LARSSON | ON FILE |
| LARS HECKER | ON FILE |
| LARS HEGNES SENDSTAD | ON FILE |
| LARS HENDRIK HOLM KLEIST | ON FILE |
| LARS HENRIK CHRISTOFFEL NAP | ON FILE |
| LARS HENRIK WOLLEBEKK | ON FILE |
| LARS HERMANOWSKI | ON FILE |
| LARS J GROOTJANS | ON FILE |
| LARS JACOBI | ON FILE |
| LARS JOERGENSEN | ON FILE |
| LARS JOERN BERNER | ON FILE |
| LARS JOHAN JOENSSON | ON FILE |
| LARS JOHAN SODERVALL | ON FILE |
| LARS JOHN FREDRIK TORNROS | ON FILE |
| LARS KIESEL | ON FILE |
| LARS KLAWITTER | ON FILE |
| LARS KNAUF | ON FILE |
| LARS KRAUSE | ON FILE |
| LARS LUCAS BRINK | ON FILE |
| LARS LUKAS SCHULZ | ON FILE |
| LARS MACARIO | ON FILE |
| LARS MARCUS CEDERHOLM | ON FILE |
| LARS MARTIN SEILER | ON FILE |
| LARS MEIKE | ON FILE |
| LARS MICHAEL SPANNAGEL | ON FILE |
| LARS MIKAEL ANDREAS NILSSON | ON FILE |
| LARS NEESE | ON FILE |
| LARS NOEDTVEDT VEVSTAD | ON FILE |
| LARS P A BOLSTER | ON FILE |
| LARS PANNEWIG | ON FILE |
| LARS PETER PERSSON | ON FILE |
| LARS POLLEMAN | ON FILE |
| LARS POLLING | ON FILE |
| LARS PONTUS OLOVSSON | ON FILE |
| LARS PONTUS OVHAGEN | ON FILE |
| LARS R KONIJNENBERG | ON FILE |
| LARS RASMUS AKE LUNDGREN OLSTEDT | ON FILE |
| LARS RITSCHER | ON FILE |
| LARS ROBIN GOGBERG | ON FILE |
| LARS RUDOLF GISLER | ON FILE |
| LARS RUNE IVERSEN | ON FILE |
| LARS SCHULTE | ON FILE |
| LARS SCHULZE | ON FILE |
| LARS SEKULIC BERCE | ON FILE |
| LARS SINKE | ON FILE |
| LARS STEENBEEK | ON FILE |
| LARS STEFAN TOBIAS GUNNARSSON | ON FILE |
| LARS SYDNEY SCHOENBERG | ON FILE |
| LARS THOMAS MICHAEL MARKGREN | ON FILE |
| LARS THUE ANDERSEN | ON FILE |
| LARS TOMAS ERLING NORDMARK | ON FILE |
| LARS TOMAS HAEGERMARK | ON FILE |
| LARS TORE NIKLAS OLOFSSON | ON FILE |
| LARS VAN DIJKE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LARS VANDONGEN | ON FILE |
| LARS VERHEIJ | ON FILE |
| LARS VICTOR EMMANUEL GERALDSSON | ON FILE |
| LARS VINCENT VAN DAMMEN | ON FILE |
| LARS VREELAND | ON FILE |
| LARS ZSCHOGNER | ON FILE |
| LARYN SJARDEE VAN KOOLWIJK | ON FILE |
| LARYSA ALEKSIEIENKO | ON FILE |
| LARYSA KULIASOVA | ON FILE |
| LARYSA NEMYROVA | ON FILE |
| LARYSA NEMYROVA | ON FILE |
| LASAL AMILA MANAMPERI GUNAWARDANA | ON FILE |
| LASANTHA AMARANATH KANDE VIDANARALALAGE | ON FILE |
| LASEAN R MAXWELL-WIGGINS | ON FILE |
| LASHA AKHALAURI | ON FILE |
| LASHA DAMENIA | ON FILE |
| LASHA MODEBADZE | ON FILE |
| LASHANA DENISE KING | ON FILE |
| LASHANDA YEVETT JOHNSON | ON FILE |
| LASHANDRA KENETTA GOSS | ON FILE |
| LASHANNA FINNIGAN | ON FILE |
| LASHARNE NATALIA L MONCRIEFFE | ON FILE |
| LASHAUN LAMONT GRUNDY | ON FILE |
| LASHAWN BARNSWELL | ON FILE |
| LASHAWN RENITA SCHMIDT | ON FILE |
| LASHAWNDA F AKBAR | ON FILE |
| LASHEA RAYNIECE KNOX | ON FILE |
| LASHONDA FRANKLIN | ON FILE |
| LASHONTA TRENELL FARMER | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI SMAILA | ON FILE |
| LASSE BRUNING | ON FILE |
| LASSE HANSEN | ON FILE |
| LASSE HOJRIS JEPPESEN | ON FILE |
| LASSE LEISNER | ON FILE |
| LASSE MOLLER PEDERSEN | ON FILE |
| LASSE OLAVI SAVUKOSKI | ON FILE |
| LASSE OLE NORLUND RAUN | ON FILE |
| LASSE PETERSEN | ON FILE |
| LASSE PIET HOELGAARD | ON FILE |
| LASSE SMITH-JENSON | ON FILE |
| LASSE STEGMULLER APPEL | ON FILE |
| LASSI KAARLO KRISTIAN PYYDYSMAEKI | ON FILE |
| LASVIR DASS | ON FILE |
| LASZLO ALEX DOMBAI | ON FILE |
| LASZLO ALMASI | ON FILE |
| LASZLO ANDOR PUSKAS | ON FILE |
| LASZLO ANDRAS ZSURZSA | ON FILE |
| LASZLO ANTONI TAKACS CARDENAS | ON FILE |
| LASZLO ATTILA GUBACSI | ON FILE |
| LASZLO BAKACSI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LASZLO BARTA | ON FILE |
| LASZLO BEREGSZASZI | ON FILE |
| LASZLO BERENCSI | ON FILE |
| LASZLO BISTUC | ON FILE |
| LASZLO CZOKO | ON FILE |
| LASZLO DOMOKOS | ON FILE |
| LASZLO DOSA | ON FILE |
| LASZLO DR CSASZAR | ON FILE |
| LASZLO ERNO VITEZ | ON FILE |
| LASZLO FABIAN | ON FILE |
| LASZLO FARKAS | ON FILE |
| LASZLO FAZEKAS | ON FILE |
| LASZLO FRIEDL | ON FILE |
| LASZLO FUELOEP | ON FILE |
| LASZLO GERGELY BARABAS | ON FILE |
| LASZLO HEGEDUS-GECZI | ON FILE |
| LASZLO ISTVAN BERES | ON FILE |
| LASZLO ISTVAN JOZSEF LAK | ON FILE |
| LASZLO JANCSOVICS | ON FILE |
| LASZLO JOO | ON FILE |
| LASZLO JOZSA | ON FILE |
| LASZLO JOZSEF KURINKA | ON FILE |
| LASZLO KOPACSI | ON FILE |
| LASZLO KOVACS | ON FILE |
| LASZLO KOZMA | ON FILE |
| LASZLO KUSLITS | ON FILE |
| LASZLO LASZLO | ON FILE |
| LASZLO MAKKOS | ON FILE |
| LASZLO MARSCHALL | ON FILE |
| LASZLO MENYHART | ON FILE |
| LASZLO MESZAROS | ON FILE |
| LASZLO MIKLOS | ON FILE |
| LASZLO MOLNAR | ON FILE |
| LASZLO NEMETH | ON FILE |
| LASZLO PAL PUSKAS | ON FILE |
| LASZLO PEJKO | ON FILE |
| LASZLO PINTER | ON FILE |
| LASZLO RADY | ON FILE |
| LASZLO ROBIN FARKAS | ON FILE |
| LASZLO SANDULY | ON FILE |
| LASZLO SCHINKASEK | ON FILE |
| LASZLO SEBO | ON FILE |
| LASZLO SZABO | ON FILE |
| LASZLO SZEKULA | ON FILE |
| LASZLO SZEKULA | ON FILE |
| LASZLO SZUCSEK | ON FILE |
| LASZLO TEBELI | ON FILE |
| LASZLO TOPOLCSANYI | ON FILE |
| LASZLO VANDER ELST | ON FILE |
| LASZLO VOEROES | ON FILE |
| LASZLO ZSOLT ROZIK | ON FILE |
| LASZLONE CSASZNYI | ON FILE |
| LASZLONE KALO JANOS | ON FILE |
| LASZLONE KURUNCZI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LASZLONE PINTER | ON FILE |
| LATA RAJESH GALA | ON FILE |
| LATANYA ASHLEY MOTA | ON FILE |
| LATANYA JOAVETTE IRVING | ON FILE |
| LATASHA ANN TRAVIS | ON FILE |
| LATASHA ELAINE SMITH | ON FILE |
| LATASHA GARDNER | ON FILE |
| LATASHA MONIQUE COLBERT | ON FILE |
| LATASHA NICHOLE CHRISTIAN | ON FILE |
| LATASHA NICOLE RANKIN | ON FILE |
| LATASHA RENEE ARTERBERRY | ON FILE |
| LATASHA TANESHA DAVIS | ON FILE |
| LATAVIA SHANTAYE IDLEBIRD | ON FILE |
| LATEEF DAWUD LAW | ON FILE |
| LATEEF SEMAKO TANIMOWO | ON FILE |
| LATEEFA M S H ALSAIFI | ON FILE |
| LATERRELL DEWAYNE NEAL HUMPHRIES | ON FILE |
| LATERRENCE DESHAWN HAWKINS | ON FILE |
| LATETIA MAY ADLAM | ON FILE |
| LATHA PALANI | ON FILE |
| LATHISAN THAVACHSELVAM | ON FILE |
| LATHIYA RITUL VINUBHAI | ON FILE |
| LATHIYA VAIBHAV DULABHAI | ON FILE |
| LATIENCE J BURROUGHS | ON FILE |
| LATIF FAZLIC | ON FILE |
| LATIF HASSAN | ON FILE |
| LATIF KUBILIUS ALMANZAN | ON FILE |
| LATIF SAHIN | ON FILE |
| LATIFA HOZBO | ON FILE |
| LATIFA MARCANO | ON FILE |
| LATIGO DWAYNE HILL | ON FILE |
| LATISHA MARIE MAJOR | ON FILE |
| LATISHA MARIE MATUSKY | ON FILE |
| LATISHA MRINA WASSON | ON FILE |
| LATONYA DENISE HOLMES | ON FILE |
| LATONYA EVETTE NGUYEN | ON FILE |
| LATONYA I PERRIE | ON FILE |
| LATONYA J CROWDER | ON FILE |
| LATOSHA PHILLIPS | ON FILE |
| LATOYA BLAZE BOON | ON FILE |
| LATOYA CHANELLE BULLOCK | ON FILE |
| LATOYA KAYE MAXWELL | ON FILE |
| LATOYA MARIE WAHO | ON FILE |
| LATOYA MICHELLE LEWIS | ON FILE |
| LATOYA VANTRECE DURANT | ON FILE |
| LATOYA VANTRECE DURANT | ON FILE |
| LATOYAL SHANEL HENRY | ON FILE |
| LATRAY DESHON MCDONALD | ON FILE |
| LATRICIA LASHELL GOFF | ON FILE |
| LATT MOE AUNG | ON FILE |
| LAU BING YING ENZO | ON FILE |
| LAU SZE VEI | ON FILE |
| LAU TECK PING | ON FILE |
| LAU YEN LING | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAU AIK SHAN | ON FILE |
| LAU CHEE WHAY | ON FILE |
| LAU CHEN LAM | ON FILE |
| LAU CHUAN JIE | ON FILE |
| LAU CHUAN LI | ON FILE |
| LAU CHUAN XIN | ON FILE |
| LAU CHUN YEUNG | ON FILE |
| LAU EN CHENG BENJIN | ON FILE |
| LAU HO LEWIS | ON FILE |
| LAU HONG SHENG | ON FILE |
| LAU JIAYU GRETA | ON FILE |
| LAU KAI XUAN | ON FILE |
| LAU KOK WAI | ON FILE |
| LAU KWAN SENG | ON FILE |
| LAU LEE KUI | ON FILE |
| LAU LOK YI | ON FILE |
| LAU PECK WAAN | ON FILE |
| LAU POH HENG | ON FILE |
| LAU RUIFENG | ON FILE |
| LAU SEE MOI | ON FILE |
| LAU SHUN ZE | ON FILE |
| LAU SONG WUI | ON FILE |
| LAU SOO LANG | ON FILE |
| LAU SOONG HUEY | ON FILE |
| LAU TEIK CHUAN | ON FILE |
| LAU TIAN LIANG | ON FILE |
| LAU TZYY SHIUAN | ON FILE |
| LAU WAI LING LILLIAN | ON FILE |
| LAU WEE KIAT | ON FILE |
| LAU YEE AU | ON FILE |
| LAU YI HENG DUNCAN | ON FILE |
| LAU YIN HOU | ON FILE |
| LAU YU HONG DEXTER | ON FILE |
| LAU YUN ZONG DICKSON | ON FILE |
| LAUANDER PEREIRA FAUSTINO | ON FILE |
| LAUCHLAN JAMES ALEXANDER GANNON | ON FILE |
| LAUGERT QOSJA | ON FILE |
| LAUGHLIN SCOTT | ON FILE |
| LAUMA ROZENTALE | ON FILE |
| LAURA VITKAUSKAITE | ON FILE |
| LAURA A PARKER | ON FILE |
| LAURA ABRIL BURGUETE VAZQUEZ | ON FILE |
| LAURA ACERO NIETO | ON FILE |
| LAURA ALEJANDRA FRIAS | ON FILE |
| LAURA ALEJANDRA GALARZA | ON FILE |
| LAURA ALEJANDRA GALARZA | ON FILE |
| LAURA ALEJANDRA HERNANDEZ SERRANO | ON FILE |
| LAURA ALEJANDRA PEREZ TERAN | ON FILE |
| LAURA ALEXIS SALAVATOV | ON FILE |
| LAURA AMANDA MARTTI | ON FILE |
| LAURA ANDERSON | ON FILE |
| LAURA ANN WOODRUFF | ON FILE |
| LAURA ANNE ARGO | ON FILE |
| LAURA ARDERIU SABATA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAURA AVIETIAN | ON FILE |
| LAURA BAGDONAITE | ON FILE |
| LAURA BATTISTOTTI | ON FILE |
| LAURA BEATRIZ DELNEVO | ON FILE |
| LAURA BELEN BACRI | ON FILE |
| LAURA BONFATTI | ON FILE |
| LAURA BORSATO | ON FILE |
| LAURA BOSAIA | ON FILE |
| LAURA BUCSA | ON FILE |
| LAURA BUHAI | ON FILE |
| LAURA CADONI | ON FILE |
| LAURA CAMERON | ON FILE |
| LAURA CAMINITI | ON FILE |
| LAURA CARINA VANESA ABETELLA | ON FILE |
| LAURA CARMEN ESQUIVO | ON FILE |
| LAURA CAROLINA KUSMINSKY | ON FILE |
| LAURA CAROLINA PATITUCCI | ON FILE |
| LAURA CATHERINE MAUREEN PROUDFOOT | ON FILE |
| LAURA CATHERINE PAGELER | ON FILE |
| LAURA CECILIA BLANCO | ON FILE |
| LAURA CECILIA CARDOZO | ON FILE |
| LAURA CHARLOTTE GOURGEON | ON FILE |
| LAURA CHENG YANG | ON FILE |
| LAURA COOPER | ON FILE |
| LAURA CORNELIE HOELSCHER | ON FILE |
| LAURA CRISTINA TRIFONESCU | ON FILE |
| LAURA CRUZ ROJAS | ON FILE |
| LAURA DANIELA ALANIZ | ON FILE |
| LAURA DANIELA ARANCIBIA | ON FILE |
| LAURA DANIELA URREGO ALBARRACIN | ON FILE |
| LAURA DAVIS | ON FILE |
| LAURA DIANA CHICKERY | ON FILE |
| LAURA ELENA VIRGA | ON FILE |
| LAURA ELISABET LUCHESSI | ON FILE |
| LAURA ELISE LACROUX | ON FILE |
| LAURA ELIZABETH CAIRNS | ON FILE |
| LAURA ELIZABETH RUES | ON FILE |
| LAURA ELIZABETH SCHELLERUP | ON FILE |
| LAURA ELYSE HILL | ON FILE |
| LAURA ESRA VAN DER WEEL | ON FILE |
| LAURA ESTEFANI LLANOS CACERES | ON FILE |
| LAURA ESTEFANY ROMERO SUELDO | ON FILE |
| LAURA ESTELA PACHECO | ON FILE |
| LAURA EVA MARELLI | ON FILE |
| LAURA FABBRI | ON FILE |
| LAURA FERNANDA QUIROGA VARGAS | ON FILE |
| LAURA FLOR CORALLINI | ON FILE |
| LAURA FLORES GALLARDO | ON FILE |
| LAURA FRANCES SIMON | ON FILE |
| LAURA GAMBINI | ON FILE |
| LAURA GANZERLA | ON FILE |
| LAURA GARCES MENDO | ON FILE |
| LAURA GERSHMAN | ON FILE |
| LAURA GIORGIA LEFEBVRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAURA GISELLE CASTRO | ON FILE |
| LAURA GOMEZ DE SALAZAR DE RIVAS | ON FILE |
| LAURA GRACE WILLEMS | ON FILE |
| LAURA GRISELDA BONILLA LUPERCIO | ON FILE |
| LAURA GUADALUPE MENDOZA CHAVEZ | ON FILE |
| LAURA GUDINXXO | ON FILE |
| LAURA GUIDI | ON FILE |
| LAURA HERIKIAN | ON FILE |
| LAURA HERNANDEZ PORTERO | ON FILE |
| LAURA ICHIM | ON FILE |
| LAURA ILIANA HALLER | ON FILE |
| LAURA INÃ¬' | ON FILE |
| LAURA INES BUSZANO | ON FILE |
| LAURA INES PERRI | ON FILE |
| LAURA INES SOTO | ON FILE |
| LAURA INES TERRIOU | ON FILE |
| LAURA ISABEL TORNARI | ON FILE |
| LAURA IVANA RAMOS | ON FILE |
| LAURA JACQUELINE DIAZ BARBARAN | ON FILE |
| LAURA JADE S RALPH | ON FILE |
| LAURA JANE BOWERS | ON FILE |
| LAURA JANE BURKE | ON FILE |
| LAURA JANSONE | ON FILE |
| LAURA JARAMILLO ROJAS | ON FILE |
| LAURA JEAN MIELKE | ON FILE |
| LAURA JEANINE ALLARD | ON FILE |
| LAURA JENNIFER DIODOVICH | ON FILE |
| LAURA JEROMINEK | ON FILE |
| LAURA JESICA SANTUCHO | ON FILE |
| LAURA JONUSAITE | ON FILE |
| LAURA JORGELINA GORDILLO | ON FILE |
| LAURA JORGELINA MARTINEZ GOIBURU | ON FILE |
| LAURA JUDITH MEJIA POSADA | ON FILE |
| LAURA KRALOVA | ON FILE |
| LAURA KRISTINE LESLIE | ON FILE |
| LAURA LAMAGNA | ON FILE |
| LAURA LEE FORD | ON FILE |
| LAURA LEE GAWNE | ON FILE |
| LAURA LEE WELLS | ON FILE |
| LAURA LILIANA MAGALLAN | ON FILE |
| LAURA LILIANA SOTTILE | ON FILE |
| LAURA LOMBARDI | ON FILE |
| LAURA LOPREVITE | ON FILE |
| LAURA LOSAPIO | ON FILE |
| LAURA LOUISE CARRIERE | ON FILE |
| LAURA LUCILLE MURILLO | ON FILE |
| LAURA LUGO ALVAREZ | ON FILE |
| LAURA LY | ON FILE |
| LAURA LYNN HARVEY | ON FILE |
| LAURA M HUSS | ON FILE |
| LAURA MANENTI | ON FILE |
| LAURA MÃŒLLER | ON FILE |
| LAURA MARGARET MULHOLLAND | ON FILE |
| LAURA MARIA CAMEY LOPEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAURA MARIA CHARLOTTA KOSKINEN | ON FILE |
| LAURA MARIA FLORIZOONE | ON FILE |
| LAURA MARIA NETO DE VIVEIROS AMARAL PEREIRA | ON FILE |
| LAURA MARIA RAQUEL PORTILLO MAIMO | ON FILE |
| LAURA MARIANA ALONSO | ON FILE |
| LAURA MARIANNE KHWEIS | ON FILE |
| LAURA MARIE GIPSON | ON FILE |
| LAURA MARIE MUTH | ON FILE |
| LAURA MARIE PATRICELLI | ON FILE |
| LAURA MARUNICA | ON FILE |
| LAURA MAURI | ON FILE |
| LAURA MAZZARINO | ON FILE |
| LAURA MICAELA GERTEL | ON FILE |
| LAURA MONTERO DOMINGUEZ | ON FILE |
| LAURA MOSCARDO SOLER | ON FILE |
| LAURA NAIME NIM | ON FILE |
| LAURA NICOLE JANKS | ON FILE |
| LAURA NOE | ON FILE |
| LAURA NOELIA NUNXXEZ | ON FILE |
| LAURA NORMA AMATI | ON FILE |
| LAURA P KIRK | ON FILE |
| LAURA PARMIGIANI | ON FILE |
| LAURA PATRICIA CURTIT | ON FILE |
| LAURA PEREZ GONZALEZ | ON FILE |
| LAURA PETRUSZOVA | ON FILE |
| LAURA PICCINNI | ON FILE |
| LAURA PICHLERBOGOLYUBOV | ON FILE |
| LAURA PIEHL | ON FILE |
| LAURA PINTO FOLGADO | ON FILE |
| LAURA PORRO | ON FILE |
| LAURA PRICE | ON FILE |
| LAURA R BEADON | ON FILE |
| LAURA R ROODUIJN | ON FILE |
| LAURA RENA GUY | ON FILE |
| LAURA RODRIGUEZ-FIGUEROA | ON FILE |
| LAURA ROMINA QUINTEROS | ON FILE |
| LAURA RUCCI | ON FILE |
| LAURA RUTH GONZALEZ FIACCONI | ON FILE |
| LAURA SANAVIA | ON FILE |
| LAURA SARTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHIATTARELLA | ON FILE |
| LAURA SILVIA HERNANDEZ | ON FILE |
| LAURA SIRINGO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAURA SODA | ON FILE |
| LAURA SOLEDAD PINTO | ON FILE |
| LAURA SOPHIA VASQUEZ BOLANOS | ON FILE |
| LAURA SUAREZ PALACIOS | ON FILE |
| LAURA SUSAN ELZINGA | ON FILE |
| LAURA TERESA ECKERSON | ON FILE |
| LAURA TIERNEY | ON FILE |
| LAURA TRUGLIO | ON FILE |
| LAURA TUBBESING ARMENTEROS | ON FILE |
| LAURA VALENTINA BELTRAN GOMEZ | ON FILE |
| LAURA VALENTINA URIBE SANCHEZ | ON FILE |
| LAURA VANESSA SAUCEDO LOBO | ON FILE |
| LAURA VEIGA | ON FILE |
| LAURA VEJEN BARNKOB | ON FILE |
| LAURA VERONICA CARRIZO | ON FILE |
| LAURA VERONICA KURZ | ON FILE |
| LAURA VERONICA LARROSA | ON FILE |
| LAURA VIRGINIA CUELLO | ON FILE |
| LAURA VIRGINIA LORENZO | ON FILE |
| LAURA VIVIANA COLELLA | ON FILE |
| LAURA WITSCHAS | ON FILE |
| LAURA YILDIRIM | ON FILE |
| LAURA ZORAIDA GARCIA ORTIZ | ON FILE |
| LAURACHADHA WEINDORF | ON FILE |
| LAURADDA MAE STUPER | ON FILE |
| LAURAN A VAN DRUNEN | ON FILE |
| LAURANT BAXHUKU | ON FILE |
| LAURAS GRIGALIUNAS | ON FILE |
| LAURE ANNE CACHAT | ON FILE |
| LAURE KOUASSI | ON FILE |
| LAUREAN ANNE BIANZON SANTOS | ON FILE |
| LAUREANO DARIO LABBOZZETTA | ON FILE |
| LAUREANO FRANCISCO GOMEZ | ON FILE |
| LAUREANO LAFUENTE | ON FILE |
| LAUREANO RAINERI | ON FILE |
| LAUREEN PARADISO | ON FILE |
| LAUREL ANN SPEAR | ON FILE |
| LAUREL ANN YANOVICH | ON FILE |
| LAUREL TAYLOR-MARIE LOWEN | ON FILE |
| LAUREN ALEXANDRA WHITE | ON FILE |
| LAUREN ANNE PERETTO | ON FILE |
| LAUREN ASHLEIGH ANDERSON | ON FILE |
| LAUREN ASHLEY LISATH | ON FILE |
| LAUREN ASHLEY SASON | ON FILE |
| LAUREN AUBREY CALLCOTT | ON FILE |
| LAUREN BRITTANY SHARP | ON FILE |
| LAUREN CECIL DANDRIDGE | ON FILE |
| LAUREN CHRISTINE MUSILLI | ON FILE |
| LAUREN ELIZABETH HARPER | ON FILE |
| LAUREN ELIZABETH SITZMAN | ON FILE |
| LAUREN EMILY GARFIELD | ON FILE |
| LAUREN FRANCIS GERBER-MANNING | ON FILE |
| LAUREN JORDAAN | ON FILE |
| LAUREN KATHLEEN CHARLENE SANDY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAUREN KATHLEEN CHARLENE SANDY | ON FILE |
| LAUREN L CHAVES | ON FILE |
| LAUREN LORRAINE SELF | ON FILE |
| LAUREN M AURIEMMA | ON FILE |
| LAUREN M JOHNSON | ON FILE |
| LAUREN M TEFFT | ON FILE |
| LAUREN MARIE HERMANSEN | ON FILE |
| LAUREN MICHELLE OSTAPOVICH | ON FILE |
| LAUREN MORGAN PRATT | ON FILE |
| LAUREN NIKOLE BRIDGES | ON FILE |
| LAUREN OLIVIA BRANHAM | ON FILE |
| LAUREN P GROVES | ON FILE |
| LAUREN RENEE LOUQUE | ON FILE |
| LAUREN RENEE LOUQUE | ON FILE |
| LAUREN SUZANNE MILLER | ON FILE |
| LAUREN SUZANNE MILLER | ON FILE |
| LAUREN SUZANNE TACKETT | ON FILE |
| LAURENÅ¢IU-CRISTIAN BERTEANU | ON FILE |
| LAURENCE ALFREDO DANIEL | ON FILE |
| LAURENCE ANDREW HURWITZ-BREMNER | ON FILE |
| LAURENCE ANNICK RENAUD | ON FILE |
| LAURENCE ANTHONY DUNN | ON FILE |
| LAURENCE BARABAD PINGOL | ON FILE |
| LAURENCE CALEB PROPHET | ON FILE |
| LAURENCE CHRISTIAN LEVI | ON FILE |
| LAURENCE DOYLE | ON FILE |
| LAURENCE EANHO JUNG | ON FILE |
| LAURENCE ELLIOT WELCH | ON FILE |
| LAURENCE ESLLER SCHULTZ | ON FILE |
| LAURENCE GAUDIAU | ON FILE |
| LAURENCE HARLEY NICHOLLS | ON FILE |
| LAURENCE HENRY BATE | ON FILE |
| LAURENCE IDCZAK | ON FILE |
| LAURENCE JOHN JAMES | ON FILE |
| LAURENCE LOUIS KAEGI | ON FILE |
| LAURENCE LOUIS MEAH | ON FILE |
| LAURENCE MARCUS RICKETT | ON FILE |
| LAURENCE MATTHEW RYAN | ON FILE |
| LAURENCE ODETTE ANDREE LE COZ | ON FILE |
| LAURENCE OG O BRIEN | ON FILE |
| LAURENCE PHILIP TEN BOSCH | ON FILE |
| LAURENCE SPRAGUE | ON FILE |
| LAURENCE SPRAGUE | ON FILE |
| LAURENCE TAMIR | ON FILE |
| LAURENCE TWELVETREES | ON FILE |
| LAURENCE VOUSDOUKOS | ON FILE |
| LAURENCE WALSH | ON FILE |
| LAURENCE YANG | ON FILE |
| LAURENS A SNUVERINK | ON FILE |
| LAURENS AREND BOSSCHER | ON FILE |
| LAURENS HILDEGONDE J DE BAKKER | ON FILE |
| LAURENS JAN T VANHAECKE | ON FILE |
| LAURENS JOHANNES HERMANUS OTTE | ON FILE |
| LAURENS JORIAN WIELINK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAURENS L VAN REMORTELE | ON FILE |
| LAURENS MAARTEN LOOIJE | ON FILE |
| LAURENS PIETER WESSELS | ON FILE |
| LAURENS SULEIMAN ZUREIQI | ON FILE |
| LAURENS VAN GUCHT | ON FILE |
| LAURENS VAN GUCHT | ON FILE |
| LAURENS ZERBIB | ON FILE |
| LAURENT AKOUN | ON FILE |
| LAURENT ANDRE BERNARD PLANTARD | ON FILE |
| LAURENT ANDRE CLEMENT BRU | ON FILE |
| LAURENT ANDRE NICOLAS BOSC | ON FILE |
| LAURENT ANDRE ROBERT BESNARD | ON FILE |
| LAURENT ANTOINE BERNARDINI | ON FILE |
| LAURENT BAPTISTE GEORGES DONCKERS | ON FILE |
| LAURENT BERNARD ANDRE GATEAU | ON FILE |
| LAURENT BRUNO FOURNIGAULT | ON FILE |
| LAURENT BRUNO VERGOZ | ON FILE |
| LAURENT CAILLE | ON FILE |
| LAURENT CEDRIC FAVRE | ON FILE |
| LAURENT CHIRCO | ON FILE |
| LAURENT CHRISTIAN REY | ON FILE |
| LAURENT CLAUDE AUGUSTE CHARLES RAHOU | ON FILE |
| LAURENT CLAUDE BRUNO CAPELLA | ON FILE |
| LAURENT CORVILAIN | ON FILE |
| LAURENT DANIEL LACOMBE | ON FILE |
| LAURENT ELEKIAN | ON FILE |
| LAURENT EMMANUEL L VAN WETTER | ON FILE |
| LAURENT FONTAINE | ON FILE |
| LAURENT FRANK PAUPY | ON FILE |
| LAURENT G.A PIROT | ON FILE |
| LAURENT GABRIEL JACQUES BENICHOU | ON FILE |
| LAURENT GLASSEY | ON FILE |
| LAURENT H E MARCHAL | ON FILE |
| LAURENT HAIM CHIOETTO | ON FILE |
| LAURENT HENRI FRANCIS BOUVIER | ON FILE |
| LAURENT HERVE LANNOU | ON FILE |
| LAURENT HUGUES BRUNSCHWICK | ON FILE |
| LAURENT JACCARD | ON FILE |
| LAURENT JACQUES BAUJARD | ON FILE |
| LAURENT JACQUES F POLMANS | ON FILE |
| LAURENT JAN A BAERTSOEN | ON FILE |
| LAURENT JANSEM | ON FILE |
| LAURENT JEAN BAPTISTE SIFRE | ON FILE |
| LAURENT JEAN MARIE MOURIERAS | ON FILE |
| LAURENT JEAN PHILIPPE KIENER | ON FILE |
| LAURENT JEAN RENE CHAMPION | ON FILE |
| LAURENT JEAN RENE L MOYART | ON FILE |
| LAURENT JEAN-MARIE ANDRE COSNEAU | ON FILE |
| LAURENT JEROME GOUPIL | ON FILE |
| LAURENT JOSE A HUBIN | ON FILE |
| LAURENT JOSEPH MERMET-MARECHAL | ON FILE |
| LAURENT JULIEN WEBER | ON FILE |
| LAURENT KATIYA VONGPHRACHANH | ON FILE |
| LAURENT LAHANA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAURENT LAHAYE | ON FILE |
| LAURENT LIANE M DARDENNE | ON FILE |
| LAURENT LOUIS LACHAU | ON FILE |
| LAURENT MA | ON FILE |
| LAURENT MANNI | ON FILE |
| LAURENT MARC BATAILLON | ON FILE |
| LAURENT MARIE CHARLES JOSEPH DELPRAT | ON FILE |
| LAURENT MAXIME ANTOINE CORAZZINI | ON FILE |
| LAURENT MICHEL DON-JOSEPH ALITTI | ON FILE |
| LAURENT MINATCHY | ON FILE |
| LAURENT NOEL | ON FILE |
| LAURENT OLIVIER MICHEL CHRISTIAN DUVERNEY GUICHARD | ON FILE |
| LAURENT PASCAL PHILIPPE ROBERT | ON FILE |
| LAURENT PATRICK SOUPE | ON FILE |
| LAURENT PATRICK WAHARTE | ON FILE |
| LAURENT PAUL ANTOINE ANTONINI | ON FILE |
| LAURENT PAUL SIMON | ON FILE |
| LAURENT PERRA | ON FILE |
| LAURENT PIERRA | ON FILE |
| LAURENT PIERRE FLORIDE MACHUT | ON FILE |
| LAURENT PIERRE FRANCOIS MAESTRACCI | ON FILE |
| LAURENT PIERRE MARIE CORTEEL | ON FILE |
| LAURENT PIERRE ROBERT MEDARA | ON FILE |
| LAURENT POURBAIX | ON FILE |
| LAURENT RENE PAUL MEDANA | ON FILE |
| LAURENT REYDELLET | ON FILE |
| LAURENT ROBERT SEBASTIEN PASTOUR | ON FILE |
| LAURENT ROGER MORET | ON FILE |
| LAURENT SAMI RENE CADRY | ON FILE |
| LAURENT SEBASTIEN DI NATALE | ON FILE |
| LAURENT SERGE BENOIST | ON FILE |
| LAURENT SHI-XIANG SUN | ON FILE |
| LAURENT SIMON PLENET | ON FILE |
| LAURENT STEPHANE NOEL BENARD | ON FILE |
| LAURENT THIERRY M MARQUIS | ON FILE |
| LAURENT VIENNEAU | ON FILE |
| LAURENT VIVANCOS | ON FILE |
| LAURENT WILLIAM FABIO LACCHINI | ON FILE |
| LAURENT WILLIAME | ON FILE |
| LAURENTIU ADRIAN COSTEA | ON FILE |
| LAURENTIU ADRIAN COSTEA | ON FILE |
| LAURENTIU CRISTIAN MICU | ON FILE |
| LAURENTIU EUGEN URSU | ON FILE |
| LAURENTIU EUGEN URSU | ON FILE |
| LAURENTIU GELU UZUM | ON FILE |
| LAURENTIU GEORGEL POP | ON FILE |
| LAURENTIU LUCA | ON FILE |
| LAURENTIU LULCIUC | ON FILE |
| LAURENTIUS F VAN DE VEN | ON FILE |
| LAURENZ APIARIUS | ON FILE |
| LAURENZ DIEGO SAAM | ON FILE |
| LAURENZ GEBAUER | ON FILE |
| LAURENZ PAVLOS MALISIANOS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAURENZO BAPTISTE GUILLAUME THOMANN | ON FILE |
| LAURI ALEKSI KOIVISTO | ON FILE |
| LAURI ALVELO | ON FILE |
| LAURI ANTTI ALASALMI | ON FILE |
| LAURI JUHANI AALTO | ON FILE |
| LAURI KRISTIAN KAJASKARI | ON FILE |
| LAURI MAUNO JUHANI RAURAMO | ON FILE |
| LAURI SUZANNE LIPTROT | ON FILE |
| LAURIA NICOLE HACKETT | ON FILE |
| LAURIAN MAXIMILIEN CHOZE | ON FILE |
| LAURICE GALLETTA | ON FILE |
| LAURIDS GRAVERSEN BAY | ON FILE |
| LAURIDS SCHIMKA | ON FILE |
| LAURIE AROCH | ON FILE |
| LAURIE ATANASIO | ON FILE |
| LAURIE BAGIEU | ON FILE |
| LAURIE DAVID OSBORNE | ON FILE |
| LAURIE ELAINE KELLERHOUSE | ON FILE |
| LAURIE JAMES SHEPHERDSON | ON FILE |
| LAURIE L CLAXTON | ON FILE |
| LAURIE LASH | ON FILE |
| LAURIE MARTIN CUNNINGHAM | ON FILE |
| LAURIE MOSER | ON FILE |
| LAURIE PAINTER | ON FILE |
| LAURIE PELLETIER | ON FILE |
| LAURIE TULLY REED III | ON FILE |
| LAURIEN BIANCA PETER BIESBROECK | ON FILE |
| LAURIN PFÃŒTZNER | ON FILE |
| LAURINDA DA CONCEIÃ§Ã£O FERREIRA DE LIMA SANTOS | ON FILE |
| LAURINDA DA CRUZ TEIXEIRA | ON FILE |
| LAURINDO ALBERTO PIMENTEL FRIAS | ON FILE |
| LAURINE LEA VICTORINE COLLIN | ON FILE |
| LAURINE MALIKA HERMOUET | ON FILE |
| LAURINE VIRGINIE TOMBEUR | ON FILE |
| LAURIS RUDZISS | ON FILE |
| LAURITZ VALENTIN SCHEWIOR | ON FILE |
| LAURO HENRIQUE LACERDA MARTINS | ON FILE |
| LAURO JOSE VERON SARMENTO | ON FILE |
| LAURO LEONARDO SCHMITZ | ON FILE |
| LAURO PAVESI | ON FILE |
| LAURUS A ESTEBAN | ON FILE |
| LAURY BURNY | ON FILE |
| LAURYNAS DIRGINCIUS | ON FILE |
| LAURYNAS KEREZIUS | ON FILE |
| LAURYNAS MOTUZIS | ON FILE |
| LAURYNAS REKASIUS | ON FILE |
| LAURYNAS STEPSYS | ON FILE |
| LAURYNAS VILIAMAS | ON FILE |
| LAURYNE MAZET | ON FILE |
| LAUTARO AGUSTIN CARNELLI | ON FILE |
| LAUTARO AGUSTIN GOMEZ ZARATE | ON FILE |
| LAUTARO ALLEN AGUERO | ON FILE |
| LAUTARO BLAS CICCARELLI CARRACEDO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAUTARO BLAS IMPELLIZZIERI | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | ON FILE |
| LAUTARO BRAVO GONCALVES | ON FILE |
| LAUTARO CHAPELA | ON FILE |
| LAUTARO DABEL ZANABRIA | ON FILE |
| LAUTARO DARIO FARALDO | ON FILE |
| LAUTARO ELUNEY PETRELLI MONSALVO | ON FILE |
| LAUTARO EXEQUIEL ISASI | ON FILE |
| LAUTARO EXEQUIEL PUETTO | ON FILE |
| LAUTARO EZEQUIEL NAMOR CAPPETTA | ON FILE |
| LAUTARO FERNANDEZ | ON FILE |
| LAUTARO GABRIEL MARTIN ORTIZ | ON FILE |
| LAUTARO GARAY | ON FILE |
| LAUTARO GASTON AMADOR VELARDE | ON FILE |
| LAUTARO HERNAN PRESENTADO | ON FILE |
| LAUTARO ISRAEL NUNEZ | ON FILE |
| LAUTARO IVAN CEPEDA | ON FILE |
| LAUTARO JESUS ACOSTA | ON FILE |
| LAUTARO LEONEL LAZZARO | ON FILE |
| LAUTARO LOPEZ BRASESCO | ON FILE |
| LAUTARO LUIS OSORIO | ON FILE |
| LAUTARO LUIS OSORIO | ON FILE |
| LAUTARO MANUEL CONTE | ON FILE |
| LAUTARO MANUEL VILLAVERDE | ON FILE |
| LAUTARO MARCONETTO | ON FILE |
| LAUTARO MAURICIO ROSAS | ON FILE |
| LAUTARO MENDEZ | ON FILE |
| LAUTARO MERCERE | ON FILE |
| LAUTARO MIRANDA | ON FILE |
| LAUTARO MORENO | ON FILE |
| LAUTARO MOSSE | ON FILE |
| LAUTARO NAHUEL CASTALDO | ON FILE |
| LAUTARO NAHUEL GIOVANNINI | ON FILE |
| LAUTARO NAHUEL SEGURA | ON FILE |
| LAUTARO NEHUEN PEREYRA | ON FILE |
| LAUTARO NICOLAS AIMAR BOBADILLA | ON FILE |
| LAUTARO NICOLAS AVILA | ON FILE |
| LAUTARO NICOLAS FUMIYA CAMPOS | ON FILE |
| LAUTARO PEDRO ESPEJO BUSTINDUY | ON FILE |
| LAUTARO RAUL QUIROGA SOLIZ | ON FILE |
| LAUTARO RAUL VEGA | ON FILE |
| LAUTARO RECALDE | ON FILE |
| LAUTARO ROMAN | ON FILE |
| LAUTARO ROMAN | ON FILE |
| LAUTARO ROMAN | ON FILE |
| LAUTARO SARQUIS | ON FILE |
| LAUTARO SEBASTIAN GONZALEZ | ON FILE |
| LAUTARO SOSTILLO | ON FILE |
| LAUTARO VICENTE | ON FILE |
| LAUTARO WALTER PINTOS | ON FILE |
| LAUTARO ZUAHIR VALDEZ ARAUJO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAUWRENS VAN LONDEN | ON FILE |
| LAV LEON HUDAK | ON FILE |
| LAVARDO ORLANDO WILLIAMS | ON FILE |
| LAVAUGHN DAVIS | ON FILE |
| LAVEL ANTHONY HORTON | ON FILE |
| LAVELLE E YOUNG | ON FILE |
| LAVENDREN PILLAY | ON FILE |
| LAVINIU LUNG | ON FILE |
| LAVON MARCEL COOPER-CHILDS | ON FILE |
| LAVONE GERALD SMITH | ON FILE |
| LAVRENTI TSUDAKOV | ON FILE |
| LAW AH LIN | ON FILE |
| LAW BEE GUANN | ON FILE |
| LAW CHOONG MING | ON FILE |
| LAW HANG FONG | ON FILE |
| LAW HENG FON | ON FILE |
| LAW JENN LONG | ON FILE |
| LAW JIN YUAN LESTER | ON FILE |
| LAW KHER CHOON | ON FILE |
| LAW KIM CHUAN (LIU JINCHUAN) | ON FILE |
| LAW LAI TOM | ON FILE |
| LAW WEI CAI (LIU WEICAI) | ON FILE |
| LAW YOKE KYNG | ON FILE |
| LAWANDA NATENIA-MILLER PAGE | ON FILE |
| LAWAYNE MCGHEE | ON FILE |
| LAWONNE M GIVENS | ON FILE |
| LAWRENCE  LOY SHING THONG | ON FILE |
| LAWRENCE ALAN WALKER | ON FILE |
| LAWRENCE ALBRITTON | ON FILE |
| LAWRENCE ALEXANDER BROWN | ON FILE |
| LAWRENCE ALEXANDER VAN E VORST | ON FILE |
| LAWRENCE ALEXANDER WOO | ON FILE |
| LAWRENCE ALFRED BATCHELOR | ON FILE |
| LAWRENCE ARTHUR HALVORSEN | ON FILE |
| LAWRENCE ARTHUR MARKS | ON FILE |
| LAWRENCE BENJAMIN NAVARRO | ON FILE |
| LAWRENCE BOBB | ON FILE |
| LAWRENCE C EDELS | ON FILE |
| LAWRENCE CALVIN JENKINS | ON FILE |
| LAWRENCE CHAN | ON FILE |
| LAWRENCE CHARLES SOKOL | ON FILE |
| LAWRENCE CHEOK | ON FILE |
| LAWRENCE CUARESMA CABRADILLA | ON FILE |
| LAWRENCE DAVID GALLAGHER | ON FILE |
| LAWRENCE DE GUZMAN | ON FILE |
| LAWRENCE E HOLISKY JR | ON FILE |
| LAWRENCE EDMUND DAVIS | ON FILE |
| LAWRENCE EDWARD DOWNS | ON FILE |
| LAWRENCE EDWARD FLORIO | ON FILE |
| LAWRENCE EDWARD WAKEFIELD | ON FILE |
| LAWRENCE ENYINNAYA AZURUNWA | ON FILE |
| LAWRENCE EUGENE WINGER | ON FILE |
| LAWRENCE FACKLER | ON FILE |
| LAWRENCE G MATTHEWS JR | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAWRENCE GAMBLE | ON FILE |
| LAWRENCE GANGARAM | ON FILE |
| LAWRENCE GEORGE BOYER | ON FILE |
| LAWRENCE GRECO HARRIS | ON FILE |
| LAWRENCE HO SIN | ON FILE |
| LAWRENCE HUMPHREY | ON FILE |
| LAWRENCE ISLEY | ON FILE |
| LAWRENCE J LOTT | ON FILE |
| LAWRENCE JAKOWS | ON FILE |
| LAWRENCE JAMES BENNETT | ON FILE |
| LAWRENCE JAMES GREGORY | ON FILE |
| LAWRENCE JAMES LEIGHTON | ON FILE |
| LAWRENCE JARVIS WALKER | ON FILE |
| LAWRENCE JOHNSON SENDJAYA | ON FILE |
| LAWRENCE JONES JOHNSON | ON FILE |
| LAWRENCE JOSEPH STRAUB | ON FILE |
| LAWRENCE KA KIT LEE | ON FILE |
| LAWRENCE KIET YOUNG | ON FILE |
| LAWRENCE KYLE CLARK | ON FILE |
| LAWRENCE LAM | ON FILE |
| LAWRENCE LAUER | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEO LOWE | ON FILE |
| LAWRENCE LEO LOWE JR | ON FILE |
| LAWRENCE LEROY HENRY | ON FILE |
| LAWRENCE LIAO | ON FILE |
| LAWRENCE M CAVANAUGH | ON FILE |
| LAWRENCE M WOLF | ON FILE |
| LAWRENCE MACHADO DA SILVA | ON FILE |
| LAWRENCE MATIPANO | ON FILE |
| LAWRENCE MATTHEW GARNER | ON FILE |
| LAWRENCE MBURU NGANGA | ON FILE |
| LAWRENCE MICHAEL MACHIN | ON FILE |
| LAWRENCE MICHAEL YOUNG | ON FILE |
| LAWRENCE MINGFAI CHU | ON FILE |
| LAWRENCE NEL | ON FILE |
| LAWRENCE OKEY OGBUEFI NWOKE | ON FILE |
| LAWRENCE OLUWAKAYODE OLORUNGBOHUNMI | ON FILE |
| LAWRENCE ONG | ON FILE |
| LAWRENCE OSEI | ON FILE |
| LAWRENCE PASSALACQUA | ON FILE |
| LAWRENCE PATRICK PITTS | ON FILE |
| LAWRENCE PATTI | ON FILE |
| LAWRENCE PHILIP GEORGE POPE | ON FILE |
| LAWRENCE PHILIP LANDRIGAN | ON FILE |
| LAWRENCE PIAZZA | ON FILE |
| LAWRENCE RICHARD GARCIA | ON FILE |
| LAWRENCE RICHARD TOTH | ON FILE |
| LAWRENCE ROBERT BURNS | ON FILE |
| LAWRENCE ROBERT SUTTON | ON FILE |
| LAWRENCE SAMUEL ASHKEN WILLIAMS | ON FILE |
| LAWRENCE SOLOMON | ON FILE |
| LAWRENCE SOON HEE LEE | ON FILE |
| LAWRENCE STEPHEN DAVIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAWRENCE STUFKOSKY | ON FILE |
| LAWRENCE TEMPLE | ON FILE |
| LAWRENCE VALIYAVEETTIL JOLLY | ON FILE |
| LAWRENCE W MOORE | ON FILE |
| LAWRENCE WAYNE MUNCY JR | ON FILE |
| LAWRENCE WILLIAM PACK | ON FILE |
| LAWRENCE YONG HAO PENG | ON FILE |
| LAWRET DAVID ARRINDELL | ON FILE |
| LAWRIE EUAN MACPHERSON | ON FILE |
| LAWSON IKE MIRRI GIMPI ITTENSOHN | ON FILE |
| LAWTON DEATS OUTLAW | ON FILE |
| LAWTON DICKENS | ON FILE |
| LAXMAN K C | ON FILE |
| LAXMANRAM CHOUDHARY | ON FILE |
| LAXMI DEVI SUNDRI | ON FILE |
| LAXMI KUMBHKAR | ON FILE |
| LAXMI SAMAD | ON FILE |
| LAXMI SHARMA | ON FILE |
| LAXMI SINGH RHYNE | ON FILE |
| LAXMINARAYANAN SELVAN | ON FILE |
| LAY CHIN ONG | ON FILE |
| LAY PARAGBHAI SHAH | ON FILE |
| LAY PENG SEE | ON FILE |
| LAYA JANSSENS | ON FILE |
| LAYAQ ALI KHAN MOHAMMED | ON FILE |
| LAYLAN LOUIS FUQUA | ON FILE |
| LAYNE ALLEN TULEY | ON FILE |
| LAYNE ANDREW MILLER | ON FILE |
| LAYNE KEITH LARSON | ON FILE |
| LAYNE KELSON REA | ON FILE |
| LAYNE MICHAEL ANDREWS | ON FILE |
| LAYNE MICHAEL WIXOM | ON FILE |
| LAYNE MIKAL COLSON | ON FILE |
| LAYNE YUUKI MORISHIMA | ON FILE |
| LAYON DARNELL HINES | ON FILE |
| LAYSSA DA SILVA COSTA | ON FILE |
| LAYTH BUNNI | ON FILE |
| LAYTH H KAL | ON FILE |
| LAYUNSCAE GERMAINE HOWARD | ON FILE |
| LAZA PANIC | ON FILE |
| LAZAR ANDREJIC | ON FILE |
| LAZAR ANTIC | ON FILE |
| LAZAR BAKIC | ON FILE |
| LAZAR BATANJSKI | ON FILE |
| LAZAR BATANJSKI | ON FILE |
| LAZAR D POLEVOY | ON FILE |
| LAZAR DUKIC | ON FILE |
| LAZAR GVOZDENOVIC | ON FILE |
| LAZAR IGNJATOVIC | ON FILE |
| LAZAR JEREMIC | ON FILE |
| LAZAR JESSE CRAWFORD | ON FILE |
| LAZAR JEVTIC | ON FILE |
| LAZAR JOKSIMOVIC | ON FILE |
| LAZAR KOSTADINOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LAZAR KURIJA | ON FILE |
| LAZAR MANOJLOVIC | ON FILE |
| LAZAR MILOJKOVIC | ON FILE |
| LAZAR MILOSAVLJEVIC | ON FILE |
| LAZAR NIKOLIC | ON FILE |
| LAZAR RISTOV | ON FILE |
| LAZAR TRAVICA | ON FILE |
| LAZAR ZGONJANIN | ON FILE |
| LAZARO CABRERA | ON FILE |
| LAZARO DAMIAN VALIENTE GARCIA | ON FILE |
| LAZARO EMANUEL TOBIAS | ON FILE |
| LAZARO I IANNICELLI | ON FILE |
| LAZARO OLIDIO LOPEZ OJEDA | ON FILE |
| LAZAROS ASLANIDIS | ON FILE |
| LAZAROS NIKOLAIDIS | ON FILE |
| LAZARUS  SAMUEL GILL | ON FILE |
| LAZARUS BALU ROBERTSON | ON FILE |
| LAZARUS DEANTE ALBET | ON FILE |
| LAZARUS NYAHANANA | ON FILE |
| LAZARUS TERUNGWA ILIGH | ON FILE |
| LAZERUS DALETH BROWN | ON FILE |
| LAZOS KYRIMIS | ON FILE |
| LAZRO ADAMS | ON FILE |
| LAZZARELLA ROSATI | ON FILE |
| LAZZARO CIBELLI | ON FILE |
| LC BOLOVI | ON FILE |
| LC TOM REMOLINO MENDOZA | ON FILE |
| LE ANH TUAN | ON FILE |
| LE DD | ON FILE |
| LE DUC ANH | ON FILE |
| LE DUC KHANH PHAM | ON FILE |
| LE DUNG DAO | ON FILE |
| LE GF | ON FILE |
| LE HIEU THINH NGUYEN | ON FILE |
| LE KANG LIOW | ON FILE |
| LE KHANH HANG | ON FILE |
| LE KHUONG CHARLIE NGUYEN | ON FILE |
| LE KIM THANH | ON FILE |
| LE LE | ON FILE |
| LE MAI KHANH SON | ON FILE |
| LE MINH SANG | ON FILE |
| LE NHAT QUANG | ON FILE |
| LE QI LI | ON FILE |
| LE QUOC BAO | ON FILE |
| LE QUY DONG NGUYEN | ON FILE |
| LE ROY HOWARD GRIFFIN | ON FILE |
| LE THI THU | ON FILE |
| LE THI VUI | ON FILE |
| LE VIET TUNG | ON FILE |
| LE WANG | ON FILE |
| LEA ANNE CATHERINE BRIDE-BOIS | ON FILE |
| LEA AURORE HELENE COSTA | ON FILE |
| LEA BILA | ON FILE |
| LEA CHARLENE GEIGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEA DENISE BOHRING | ON FILE |
| LEA DOS SANTOS COELHO NASCIMENTO | ON FILE |
| LEA JEANNETTE EMILIE GODEFROY | ON FILE |
| LEA KRISTINA RAYMOND | ON FILE |
| LEA LHOMER | ON FILE |
| LEA MARIE BONNEAU | ON FILE |
| LEA PRIESOLOVA | ON FILE |
| LEA SALAROLI | ON FILE |
| LEA SCHWANENBERG | ON FILE |
| LEABKIANG TAN | ON FILE |
| LEAF GLOBAL FINTECH CORPORATION | ON FILE |
| LEAFE AFTON ERIKSEN-WEDMORE | ON FILE |
| LEAH CATAPIA ENCARNACION | ON FILE |
| LEAH CLAIRE NELSON | ON FILE |
| LEAH EILEEN WESTON | ON FILE |
| LEAH FELICITAS ARELLANO | ON FILE |
| LEAH JEAN SHEPARD | ON FILE |
| LEAH JOHNSON | ON FILE |
| LEAH KAYE PACK | ON FILE |
| LEAH KIARA GUSSENHOVEN | ON FILE |
| LEAH MAKOTOKO MAARTINS | ON FILE |
| LEAH MARIA SHOATS | ON FILE |
| LEAH MARIE LANGDON | ON FILE |
| LEAH MICHAELA HARMONY RHIND | ON FILE |
| LEAH MICHELLE HUFF | ON FILE |
| LEAH MICHELLE KELLY | ON FILE |
| LEAH MICHELLE STRICKLAND | ON FILE |
| LEAH NICOLE GUTIERREZ | ON FILE |
| LEAH PAIGE MCAULEY | ON FILE |
| LEAH POCONG FERNANDEZ | ON FILE |
| LEAH R DUSANEK | ON FILE |
| LEAH RUTH TH0MAS | ON FILE |
| LEAH SUNSHINE LANDRY | ON FILE |
| LEAH WAMBUI NJUGUNA | ON FILE |
| LEAHMAN TIBERIUS H'MEADOWS | ON FILE |
| LEAL G DEBARROS | ON FILE |
| LEAMINGTON GABRIEL C OBINEGBO | ON FILE |
| LEAMSI PLANCARTE | ON FILE |
| LEAN CHUN YEW | ON FILE |
| LEANDER JAEKEL | ON FILE |
| LEANDER MESTACH | ON FILE |
| LEANDER ROBERT MCLEAN | ON FILE |
| LEANDER VANDERBIESEN | ON FILE |
| LEANDER WORKMAN | ON FILE |
| LEANDRA FAITH VAUGHAN | ON FILE |
| LEANDRE DEONTA LIGHTFOOT JR | ON FILE |
| LEANDRE GRIMARD | ON FILE |
| LEANDRE JACQUES MELDENER | ON FILE |
| LEANDRE MARSHUN KEY | ON FILE |
| LEANDRE MARTEL | ON FILE |
| LEANDRE MICHEL REMY NARGEOT | ON FILE |
| LEANDRO AGUSTIN ARIAS | ON FILE |
| LEANDRO AKIRA OMIYA TAKAGI | ON FILE |
| LEANDRO ANDRE DE OLIVEIRA NEVES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEANDRO ANIBAL FILIPCZYK | ON FILE |
| LEANDRO ANTONIO PERDOMO MIESES | ON FILE |
| LEANDRO ARAGAO WERNECK | ON FILE |
| LEANDRO ARAGAO WERNECK | ON FILE |
| LEANDRO ARAGAO WERNECK | ON FILE |
| LEANDRO ARAGAO WERNECK | ON FILE |
| LEANDRO ARIEL ARANGUEZ | ON FILE |
| LEANDRO AUGUSTO MORAIS DE MATOS | ON FILE |
| LEANDRO BAGNATO | ON FILE |
| LEANDRO BRASIL DA SILVA | ON FILE |
| LEANDRO CARBONETTI | ON FILE |
| LEANDRO CARBONETTI | ON FILE |
| LEANDRO CESAR GARRIDO | ON FILE |
| LEANDRO CESAR TORRICELLI | ON FILE |
| LEANDRO CHRISTIAN DAGDEVIREN | ON FILE |
| LEANDRO CONTIGIANI | ON FILE |
| LEANDRO CORTEZ | ON FILE |
| LEANDRO CRISTIAN PEPE | ON FILE |
| LEANDRO CRISTIAN VANDERHOEVEN | ON FILE |
| LEANDRO DAMIAN SANCHEZ | ON FILE |
| LEANDRO DANIEL COLMEIRO | ON FILE |
| LEANDRO DANIEL MAXIMINO | ON FILE |
| LEANDRO DAVID GUZMAN | ON FILE |
| LEANDRO DAVID JUAREZ DIEZ | ON FILE |
| LEANDRO DE JESUS FORNERINO SOSA | ON FILE |
| LEANDRO DE LIMA PINTO | ON FILE |
| LEANDRO DEFREITASLEMOS | ON FILE |
| LEANDRO EDUARDO PIERGENTILE | ON FILE |
| LEANDRO EFRAIN LEAL | ON FILE |
| LEANDRO ELOI ALCATRAO | ON FILE |
| LEANDRO EMANUEL DA SILVA SALGADO BARBOSA | ON FILE |
| LEANDRO EMANUEL MORALES | ON FILE |
| LEANDRO EMANUEL TROSSERO | ON FILE |
| LEANDRO EMANUEL VALDIVIA OCHOA | ON FILE |
| LEANDRO ERNESTO SOSA | ON FILE |
| LEANDRO EZEQUIEL BERRONDO | ON FILE |
| LEANDRO EZEQUIEL GIFFONI | ON FILE |
| LEANDRO EZEQUIEL GONZALEZ | ON FILE |
| LEANDRO EZEQUIEL QUIROGA | ON FILE |
| LEANDRO FELIX FRANCA | ON FILE |
| LEANDRO FILIPE FERNANDES SILVA | ON FILE |
| LEANDRO FRUGONI | ON FILE |
| LEANDRO GABRIEL CERESOLE | ON FILE |
| LEANDRO GABRIEL KASTELAN | ON FILE |
| LEANDRO GABRIEL MARIN GONZALEZ | ON FILE |
| LEANDRO GABRIEL VILLAFANXXE | ON FILE |
| LEANDRO GABRIEL WILD | ON FILE |
| LEANDRO GASTON MARTINEZ | ON FILE |
| LEANDRO GASTON PACHIELAT | ON FILE |
| LEANDRO GASTON RODRIGUEZ | ON FILE |
| LEANDRO GOMEZ SANCHEZ | ON FILE |
| LEANDRO GONELL JR | ON FILE |
| LEANDRO GONZALO AGUILAR ALVAREZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEANDRO GUILHERME TEODORO CAMPOS | ON FILE |
| LEANDRO HERNAN RUBINSZTAIN | ON FILE |
| LEANDRO III ALEJANDRO MUNGCAL | ON FILE |
| LEANDRO ISRAEL FERREYRA | ON FILE |
| LEANDRO IVAN BIATO | ON FILE |
| LEANDRO JACOB DANTAS MASCHER | ON FILE |
| LEANDRO JAVIER CARTAS | ON FILE |
| LEANDRO JAVIER GONZALEZ | ON FILE |
| LEANDRO JAVIER SOTO | ON FILE |
| LEANDRO JESUS GIMENEZ | ON FILE |
| LEANDRO JOAQUIN ECHENIQUE SALGUERO | ON FILE |
| LEANDRO JORGE BIASETTON | ON FILE |
| LEANDRO JORGE RODRIGUES LEITE | ON FILE |
| LEANDRO JOSUE BUSTAMANTE | ON FILE |
| LEANDRO JULIAN MALANO | ON FILE |
| LEANDRO LC | ON FILE |
| LEANDRO LIMA DE JESUS PEREIRA | ON FILE |
| LEANDRO LUCIANO BALE | ON FILE |
| LEANDRO LUKAS ORDAVICIUS | ON FILE |
| LEANDRO MANUEL OLIVERI | ON FILE |
| LEANDRO MARTIN CARDOZO | ON FILE |
| LEANDRO MARTIN SARTI | ON FILE |
| LEANDRO MARTIN STEINER | ON FILE |
| LEANDRO MARTIN VELEZ | ON FILE |
| LEANDRO MARTINEZ | ON FILE |
| LEANDRO MAURICIO LAMAS | ON FILE |
| LEANDRO MORAIS DA LUZ | ON FILE |
| LEANDRO MORAIS PEREIRA | ON FILE |
| LEANDRO NAHUEL BELLUCCIO | ON FILE |
| LEANDRO NAHUEL OSURAK | ON FILE |
| LEANDRO NAHUEL POMPONIO | ON FILE |
| LEANDRO NICOLAS BENITEZ | ON FILE |
| LEANDRO NICOLAS DE LA HOZ | ON FILE |
| LEANDRO NICOLAS FLORES | ON FILE |
| LEANDRO NICOLAS GIARDELLI | ON FILE |
| LEANDRO NICOLAS LUNA LEMOS | ON FILE |
| LEANDRO NICOLAS VARGAS | ON FILE |
| LEANDRO NUCCI | ON FILE |
| LEANDRO PABLO JAUME | ON FILE |
| LEANDRO PARENTE AMARO | ON FILE |
| LEANDRO PERALTA | ON FILE |
| LEANDRO PEREIRA MIRANDA | ON FILE |
| LEANDRO PEREZ CANDELARIO | ON FILE |
| LEANDRO QUEIROZ FERREIRA | ON FILE |
| LEANDRO RAUL PUCHIR | ON FILE |
| LEANDRO ROBERTO VEGA | ON FILE |
| LEANDRO RODRIGO CONDARCO BLANCO | ON FILE |
| LEANDRO RUBEN GOMEZ | ON FILE |
| LEANDRO SANTIAGO CAMPOS HERNAEZ | ON FILE |
| LEANDRO SANTOS DAMASCENO | ON FILE |
| LEANDRO SEBASTIAN DAVILA | ON FILE |
| LEANDRO SEBASTIAN RIVIELLO ARENDT | ON FILE |
| LEANDRO TIMM MALTZ JUNIOR | ON FILE |
| LEANDRO TOMAS BAIAO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEANDRO ULISES SACCO | ON FILE |
| LEANDROS PANDOULIS | ON FILE |
| LEANDROS PAPAYIANNIS | ON FILE |
| LEANID KAROUKIN | ON FILE |
| LEANIE MARLINA BINTI JAILIN | ON FILE |
| LEANNE EDBROOKE | ON FILE |
| LEANNE EMMA COOK | ON FILE |
| LEANNE ESTELLE MCCARVILL | ON FILE |
| LEANNE JANE THOMPSON | ON FILE |
| LEANNE LE | ON FILE |
| LEANNE MARIE EVANS | ON FILE |
| LEANNE MARIE HOKE | ON FILE |
| LEANNE PAULETTE FULLER | ON FILE |
| LEANNE SANSFACON | ON FILE |
| LEANNE TAY JING WEN | ON FILE |
| LEARTIS BROWN | ON FILE |
| LEASA MARGUERITE HILL | ON FILE |
| LEASON GARTH GORDON | ON FILE |
| LEBBIE DE GUZMAN | ON FILE |
| LEBEAU POTGIETER | ON FILE |
| LEBOGANG INNOCENT HAHANE | ON FILE |
| LEBOGANG MASHISHI | ON FILE |
| LEBOGANG SHAUN MOGWASE | ON FILE |
| LEBOGANG SYDNEY NKEETSI MABIDIKAMA | ON FILE |
| LEBOHANG KLAAS LETSITSA | ON FILE |
| LEBUSO JOSIA SEOE | ON FILE |
| LECH GAJEK | ON FILE |
| LECH TOMASZ JARONIEC | ON FILE |
| LECHO PETKOV ANDONOV | ON FILE |
| LECK WEI SHENG IAN | ON FILE |
| LECKSCHEIDT UWE JENS | ON FILE |
| LECREC EKEOCHA | ON FILE |
| LEDARION DESHON HEATH | ON FILE |
| LEDEE OBRO DEEMUA | ON FILE |
| LEDGER STONE SKINNER | ON FILE |
| LEDHA GUZEEV | ON FILE |
| LEDIS DEL PILAR GANAN OBANDO | ON FILE |
| LEE BEE LAN | ON FILE |
| LEE CUN EN | ON FILE |
| LEE FOO KIONG | ON FILE |
| LEE GIN EAN | ON FILE |
| LEE HEANG LONG | ON FILE |
| LEE JING HAUR | ON FILE |
| LEE JUN WEI | ON FILE |
| LEE KA SENG | ON FILE |
| LEE KENG LOONG SHERMAN | ON FILE |
| LEE KHENG TIONG | ON FILE |
| LEE XIE LI | ON FILE |
| LEE YEW CHUEN JOEL | ON FILE |
| LEE A CANNON | ON FILE |
| LEE ADAM CHAPMAN | ON FILE |
| LEE AH TEH | ON FILE |
| LEE AI MEI | ON FILE |
| LEE ALAN BARNETT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEE ALAN POHLENZ | ON FILE |
| LEE ALANIS | ON FILE |
| LEE ALLAN PRICE | ON FILE |
| LEE ALLEN JOHNSON | ON FILE |
| LEE ANDREW GREGORY ROSENTHAL | ON FILE |
| LEE ANDREW WALKER | ON FILE |
| LEE ANNE HAZEL AYANDA DUBE | ON FILE |
| LEE ANNE KATE MAMPUSTI VALENCIA | ON FILE |
| LEE ANTHONY ALLOWAY | ON FILE |
| LEE ANTHONY ALLTON REYNOLDS | ON FILE |
| LEE ANTHONY BERWICK | ON FILE |
| LEE ANTHONY BOOTH | ON FILE |
| LEE ANTHONY CALINGASAN SANTIAGO | ON FILE |
| LEE ANTHONY CATT | ON FILE |
| LEE ANTHONY COPELAND | ON FILE |
| LEE ANTHONY COPELAND | ON FILE |
| LEE ANTHONY HARRIS | ON FILE |
| LEE ANTHONY PATON | ON FILE |
| LEE ANTHONY PRICE | ON FILE |
| LEE ANTHONY RUIZ | ON FILE |
| LEE ANTONY WALPOLE | ON FILE |
| LEE ARCHER | ON FILE |
| LEE ARTHUR HOWELL | ON FILE |
| LEE BAKER | ON FILE |
| LEE BARRY COOPER | ON FILE |
| LEE BATTY | ON FILE |
| LEE BAXTER HINES | ON FILE |
| LEE BENG LEONG | ON FILE |
| LEE BENJAHMAN MIFFLIN | ON FILE |
| LEE BING HAN | ON FILE |
| LEE CALVINIQUE T COOPER | ON FILE |
| LEE CHAN YAN LEE YAN SIN | ON FILE |
| LEE CHARLES ROTH | ON FILE |
| LEE CHEA CHUN | ON FILE |
| LEE CHEAU ENG | ON FILE |
| LEE CHEE HONG | ON FILE |
| LEE CHEE HOW (LI ZHIHAO) | ON FILE |
| LEE CHEE KEONG (LI ZH!QIANG) | ON FILE |
| LEE CHEW LEE | ON FILE |
| LEE CHIE PING | ON FILE |
| LEE CHIN HOW | ON FILE |
| LEE CHING TSANG | ON FILE |
| LEE CHN HOONG | ON FILE |
| LEE CHONG HAN (LI ZONGHAN) | ON FILE |
| LEE CHONG HOCK (LEE CONGFU) | ON FILE |
| LEE CHOON BENG | ON FILE |
| LEE CHOON HOW | ON FILE |
| LEE CHRISTOPHER BARTLETT | ON FILE |
| LEE CHUI SAN | ON FILE |
| LEE CHUN ZHEN  ZENSION | ON FILE |
| LEE COSGROVE | ON FILE |
| LEE DANIEL GARRETT | ON FILE |
| LEE DARREN BURGIN | ON FILE |
| LEE DAVID NEALE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEE DAVID WATSON | ON FILE |
| LEE DAVIES | ON FILE |
| LEE DERRICK PADDOCK | ON FILE |
| LEE DEVLIN | ON FILE |
| LEE DI SHENG | ON FILE |
| LEE DICK | ON FILE |
| LEE DISLEY HENDRICKSEN | ON FILE |
| LEE DO | ON FILE |
| LEE DON EDWARDS II | ON FILE |
| LEE DONG HUYNH | ON FILE |
| LEE DONG HWA | ON FILE |
| LEE DOO KYU | ON FILE |
| LEE EDWARD KIESLOR | ON FILE |
| LEE EDWARD MERKLE | ON FILE |
| LEE EDWARD NORMANTON | ON FILE |
| LEE EE YERN | ON FILE |
| LEE EN EN | ON FILE |
| LEE FRANCIS KENDAL | ON FILE |
| LEE GAIK THENG | ON FILE |
| LEE GENG JIE | ON FILE |
| LEE GRANT NICHOLLS | ON FILE |
| LEE GREG STACY SHU | ON FILE |
| LEE GRIFFITHS | ON FILE |
| LEE GUAN CHUAN | ON FILE |
| LEE HAN SEN | ON FILE |
| LEE HAYS MARTIN | ON FILE |
| LEE HEMENWAY HENNESSEY | ON FILE |
| LEE HENRY JOHN COFFEY | ON FILE |
| LEE HOCK LAI | ON FILE |
| LEE HOCK WEI | ON FILE |
| LEE HODGKINSON | ON FILE |
| LEE HONG LIANG | ON FILE |
| LEE HONG NGIAP | ON FILE |
| LEE HONG YEE(LI HONGYI) | ON FILE |
| LEE HOR WENG | ON FILE |
| LEE HUAI QIN | ON FILE |
| LEE HUI MING | ON FILE |
| LEE HWA WAN | ON FILE |
| LEE J CHANDLER | ON FILE |
| LEE JAY SHEPARD III | ON FILE |
| LEE JIA CHERN | ON FILE |
| LEE JIA KAI | ON FILE |
| LEE JIA LI | ON FILE |
| LEE JIA PENG | ON FILE |
| LEE JIA WEI | ON FILE |
| LEE JIA YING | ON FILE |
| LEE JIAN YONG BENJAMIN | ON FILE |
| LEE JIE LUN ALOYSIUS | ON FILE |
| LEE JIN HONG | ON FILE |
| LEE JIN HUI | ON FILE |
| LEE JINHUI | ON FILE |
| LEE JIYEON | ON FILE |
| LEE JOHN EVANGELISTA | ON FILE |
| LEE JOHN LIPINSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEE JOHN POWELL | ON FILE |
| LEE JOHN SYKES | ON FILE |
| LEE JOHN SYMONS | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JONES | ON FILE |
| LEE JONG HENG | ON FILE |
| LEE JOSEPH ALEXANDER OBERLE | ON FILE |
| LEE JOSEPH JOWLE | ON FILE |
| LEE JUN RONG SHAWN | ON FILE |
| LEE JUN TING | ON FILE |
| LEE K TENHOEVE | ON FILE |
| LEE KEI BOON (LI JIAMEI) | ON FILE |
| LEE KENDALL PATTON | ON FILE |
| LEE KENNETH JONES | ON FILE |
| LEE KERSHAW | ON FILE |
| LEE KHEE CHUAN | ON FILE |
| LEE KHIM ANN | ON FILE |
| LEE KHIM WANG | ON FILE |
| LEE KIMBERLY ELMUNDO RANILLO | ON FILE |
| LEE KIN MENG KELVIN | ON FILE |
| LEE KOK HONG | ON FILE |
| LEE KOON FONG EDWIN (LI KUNFENG) | ON FILE |
| LEE KUAN LIANG | ON FILE |
| LEE KUAN THIAN DOMINIQUE | ON FILE |
| LEE KUAN YI | ON FILE |
| LEE KUO YONG | ON FILE |
| LEE KWOK WAH | ON FILE |
| LEE LAI WEI | ON FILE |
| LEE LE NGO | ON FILE |
| LEE LEE LILY LI | ON FILE |
| LEE LEE TSANG | ON FILE |
| LEE LIK JOU | ON FILE |
| LEE LIK SHANN | ON FILE |
| LEE M ADAMS | ON FILE |
| LEE M THOMPSON | ON FILE |
| LEE MARVIN CAWOOD | ON FILE |
| LEE MATTOCK | ON FILE |
| LEE MEE TEIN | ON FILE |
| LEE MENG JING | ON FILE |
| LEE MICHAEL ASHLEY | ON FILE |
| LEE MICHAEL COATES | ON FILE |
| LEE MICHAEL DE PICCIOTTO | ON FILE |
| LEE MING TO | ON FILE |
| LEE MINSTER SILVERMAN | ON FILE |
| LEE MONTE JUNIOR | ON FILE |
| LEE MOSES | ON FILE |
| LEE MUI KATHY LAU | ON FILE |
| LEE MUN HOE | ON FILE |
| LEE MUN LENG | ON FILE |
| LEE MYLES PRITCHARD | ON FILE |
| LEE N WHITEFIELD | ON FILE |
| LEE N WHITEFIELD | ON FILE |
| LEE NA MINIACI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEE NGUIK THIM | ON FILE |
| LEE NICHOLAS BETSOS HENDRY | ON FILE |
| LEE NUNLEY | ON FILE |
| LEE NYOK WAN | ON FILE |
| LEE OSBORNE | ON FILE |
| LEE PANG SENG | ON FILE |
| LEE PARTLOW HINGULA | ON FILE |
| LEE PEI HONG (LI PEIFANG) | ON FILE |
| LEE PETER FROESLER | ON FILE |
| LEE PHILLIP RICE | ON FILE |
| LEE PING HU | ON FILE |
| LEE PRICKETT | ON FILE |
| LEE ROBERT MARTIN | ON FILE |
| LEE RUSSEL MANN | ON FILE |
| LEE RYAN | ON FILE |
| LEE SAI MUN (LI SHIWEN) | ON FILE |
| LEE SAMUEL WILSON | ON FILE |
| LEE SAN SAN | ON FILE |
| LEE SCOTT MCIVOR | ON FILE |
| LEE SEH SEN | ON FILE |
| LEE SENG HOW | ON FILE |
| LEE SHAO WEN SHAWN | ON FILE |
| LEE SHEARING | ON FILE |
| LEE SHEN YANG | ON FILE |
| LEE SHI JIE HORACE | ON FILE |
| LEE SHI LEI SHEILA | ON FILE |
| LEE SHIANG BOON | ON FILE |
| LEE SIANG IVY KUA | ON FILE |
| LEE SIEW LENG | ON FILE |
| LEE SIN FATT | ON FILE |
| LEE SIN YANG | ON FILE |
| LEE SINCLAIR | ON FILE |
| LEE SINCLAIR MCLEOD | ON FILE |
| LEE SMITHSON | ON FILE |
| LEE SOO MAY | ON FILE |
| LEE SOOKYO | ON FILE |
| LEE STANLEY DRYBURGH | ON FILE |
| LEE STATON SEWARD | ON FILE |
| LEE STETSON WARREN | ON FILE |
| LEE SU XIN | ON FILE |
| LEE SUAN THENG | ON FILE |
| LEE SWEE KUAN | ON FILE |
| LEE TAN SONG | ON FILE |
| LEE THOMAS ABOLD | ON FILE |
| LEE THOMAS SAHR | ON FILE |
| LEE TIAN CHUAN | ON FILE |
| LEE VALENTINE PAGE | ON FILE |
| LEE VIN CHI | ON FILE |
| LEE WAI LOON | ON FILE |
| LEE WAN | ON FILE |
| LEE WAYNE JORDAN | ON FILE |
| LEE WEE CHUAN JEFFREY | ON FILE |
| LEE WEE GIAK | ON FILE |
| LEE WEI CHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEE WEI CHUEN | ON FILE |
| LEE WEI JIA KRISTIN | ON FILE |
| LEE WEI KIT MELVIN | ON FILE |
| LEE WEI MIN BRIAN | ON FILE |
| LEE WEI XIAN | ON FILE |
| LEE WEI XIONG RYAN | ON FILE |
| LEE WEI YANG | ON FILE |
| LEE WEI YEE KRISTINE | ON FILE |
| LEE WENG SHENG | ON FILE |
| LEE WENJUN MATTHEW | ON FILE |
| LEE WHITEFORD | ON FILE |
| LEE WILLIAM CLARKE DONAGHY | ON FILE |
| LEE WILLIAM COTTAM | ON FILE |
| LEE WILUIAM HENDERSON | ON FILE |
| LEE WING HONG | ON FILE |
| LEE XIANG FENG | ON FILE |
| LEE XIANG TING | ON FILE |
| LEE XIANG YAO | ON FILE |
| LEE XIAO FENG | ON FILE |
| LEE XUAN SIAN NIGEL | ON FILE |
| LEE YAN ZHI | ON FILE |
| LEE YAO EN | ON FILE |
| LEE YEE HAU | ON FILE |
| LEE YEI-WEI | ON FILE |
| LEE YEONG YEH | ON FILE |
| LEE YI HAN | ON FILE |
| LEE YI LING | ON FILE |
| LEE YIN YAP | ON FILE |
| LEE YING HUI | ON FILE |
| LEE YIZHEN | ON FILE |
| LEE YONG JIE | ON FILE |
| LEE YONG JIE | ON FILE |
| LEE YONG RONG | ON FILE |
| LEE YOONG CHIANG | ON FILE |
| LEE YOU DE | ON FILE |
| LEE YU HOWE | ON FILE |
| LEE YUEN-LOONG | ON FILE |
| LEE YUN LEON | ON FILE |
| LEE ZHENG YI | ON FILE |
| LEE ZHI MING | ON FILE |
| LEEANNA SABRE HUGHES | ON FILE |
| LEEANNE SHIRLEY TAYLOR | ON FILE |
| LEEHENG M MAO | ON FILE |
| LEEHYANG MOON | ON FILE |
| LEE-JAMES FISHER | ON FILE |
| LEEJAY REYES | ON FILE |
| LEELA GHIMIREY | ON FILE |
| LEELA SHANTHI KELULANDALA VITHANAGE | ON FILE |
| LEELAND JAYVACARRO MILLER | ON FILE |
| LEELARATHNA KARANAM MUNIGE THARINDU MALAKA | ON FILE |
| LEEMIN CHAEMAENG | ON FILE |
| LEEN AL TAHER | ON FILE |
| LEEN BENNY H DE VLEESCHOUWER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEENA BANSAL | ON FILE |
| LEENA ELISABET KARACAGIL | ON FILE |
| LEENA SHIKONGO | ON FILE |
| LEENDERT H VAN OUDENAARDEN | ON FILE |
| LEENDERT JOHANNIS PAAUWE | ON FILE |
| LEENDERT LEONARDUS VAN DER WAGT | ON FILE |
| LEENESH A/L MANOHAR | ON FILE |
| LEEORA NEELEE ELKAYAM | ON FILE |
| LEEROY ADONIS | ON FILE |
| LEE-ROY ROBINSON | ON FILE |
| LEEROY TEMMERS | ON FILE |
| LEERTESE GIVONTA BEIRGE | ON FILE |
| LEERTESE GIVONTA BEIRGE | ON FILE |
| LEETON LOTA CHING | ON FILE |
| LEEVON JESBURN BRADE | ON FILE |
| LEGACY ANTHONY JAY DRINNAN | ON FILE |
| LEGADIMANE LEHLOGONOLO SEKHUKHUNE | ON FILE |
| LEGIN JONES | ON FILE |
| LEHEL ZSISKU | ON FILE |
| LEHLOHONOLO LEFISO MAAKE | ON FILE |
| LEHLOHONOLO RICHARD KGOALI | ON FILE |
| LEHOANGMINHHUY LEHOANGMINHHUY | ON FILE |
| LEI FU | ON FILE |
| LEI HUANG | ON FILE |
| LEI JIANG | ON FILE |
| LEI LEI | ON FILE |
| LEI LI | ON FILE |
| LEI LU | ON FILE |
| LEI MA | ON FILE |
| LEI VAN GESTEL | ON FILE |
| LEI YANG | ON FILE |
| LEI YANG | ON FILE |
| LEIDIANE ARDEVINO NASCIMENTO | ON FILE |
| LEIDY CAROLINA GIL SANCHEZ | ON FILE |
| LEIDY JOHANA MORA | ON FILE |
| LEIDY LAURA BEDOYA PERDOMO | ON FILE |
| LEIDY NATALY BOADA GUERRERO | ON FILE |
| LEIDY RUTH MORENO MARTINEZ | ON FILE |
| LEIF ALEXANDER MIDBOEE HOLMGARD | ON FILE |
| LEIF ANDREW WISDAHL | ON FILE |
| LEIF CHRISTIAN ERNST | ON FILE |
| LEIF D PEDERSEN | ON FILE |
| LEIF DAXTON RISTIMAKI | ON FILE |
| LEIF JACOBSHAE ABEL | ON FILE |
| LEIF KREIZENBECK | ON FILE |
| LEIF MACDONALD GLOSLI | ON FILE |
| LEIF PETERSEN | ON FILE |
| LEIF ROBERT JOHANSSON | ON FILE |
| LEIF SANTOS MEJIA | ON FILE |
| LEIF STAVA | ON FILE |
| LEIF STELTER | ON FILE |
| LEIF SVEINUNG HASLESTAD | ON FILE |
| LEIFANG DONG | ON FILE |
| LEIGH ANN ROBB | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEIGH ANOREW ROGERS | ON FILE |
| LEIGH CHARLES WILLMER | ON FILE |
| LEIGH DAVID WILLIS | ON FILE |
| LEIGH EDWARD RIPLEY | ON FILE |
| LEIGH ELLIOT | ON FILE |
| LEIGH JAMES HAGAN | ON FILE |
| LEIGH JOEL BAXTER | ON FILE |
| LEIGH MATTHEW THORNTON | ON FILE |
| LEIGH RUSSELL | ON FILE |
| LEIGH V P MANSOUR | ON FILE |
| LEIGH WILLIAM THOMAS | ON FILE |
| LEIGHANNE DAVIS | ON FILE |
| LEIGHTON G MORRISON | ON FILE |
| LEIGHTON MICHAEL FRANCIS DUKES | ON FILE |
| LEIHLANI BERNABE QUAID | ON FILE |
| LEIJA MERJA MARLEENA PALIN | ON FILE |
| LEILA AYELEN SELEIMAN | ON FILE |
| LEILA BAHOU | ON FILE |
| LEILA BRUNNER | ON FILE |
| LEILA DEBORAH YAZMIN FIGUEROA | ON FILE |
| LEILA MACARENA KINSFATER | ON FILE |
| LEILA MADI | ON FILE |
| LEILA MAHPUYA | ON FILE |
| LEILA MOTTA | ON FILE |
| LEILA NATACHA ALVAREZ | ON FILE |
| LEILA NATASHA RODRIGUES PINTO BRANCO | ON FILE |
| LEILA ROUDGARMY | ON FILE |
| LEILA ROUGA | ON FILE |
| LEILA SHAUK | ON FILE |
| LEILA YAMILA TRAVERSONI | ON FILE |
| LEILANI  RIVERA | ON FILE |
| LEILLA MARZOUK | ON FILE |
| LEILY MCHENRY | ON FILE |
| LEIRE LARRAURI ZUBIGARAY | ON FILE |
| LEIRE MENDIZABAL PAGOLA | ON FILE |
| LEISAN AHMETDYANOVA | ON FILE |
| LEISAN GARIFULLINA | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA CAROLINA PEREZ | ON FILE |
| LEIZA EVELIN D ANGELO | ON FILE |
| LEJEREMY LORENZO HARRELL | ON FILE |
| LEJHAUN FRESH | ON FILE |
| LEJLA KAJIC | ON FILE |
| LEJLA REBRONJA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEK DOROTHY | ON FILE |
| LEK PANPIBULAP | ON FILE |
| LEKEISHA VERONICA PLUNKETT | ON FILE |
| LEKENDRICK LEOTIS DIXON | ON FILE |
| LELA DJOKIC | ON FILE |
| LELA HENDERSON | ON FILE |
| LELAND BARDSLEY | ON FILE |
| LELAND DALE PASZYN | ON FILE |
| LELAND JAMISON EASON | ON FILE |
| LELAND JOHN RHYMES | ON FILE |
| LELAND LARAY SWEET | ON FILE |
| LELAND LEWIS WILCOX | ON FILE |
| LELAND SCOTT THOMPSON | ON FILE |
| LELIO JONATHAN NICOLAS PROVIGNON | ON FILE |
| LELOUCN CRNE | ON FILE |
| LEM C POTTER JR | ON FILE |
| LEM FAM | ON FILE |
| LEM FEM | ON FILE |
| LEMA Å ABAREDÅ¾OVIÄ‡ | ON FILE |
| LEMAN BINBUGA | ON FILE |
| LEMARKUS DARONTE BAILEY | ON FILE |
| LEMBOYE OLADAPO AYOVAUGHAN | ON FILE |
| LEMEL WAYNE COVINGTON | ON FILE |
| LEMIM GABYEL | ON FILE |
| LEMIR-NADER CHEHAB | ON FILE |
| LEMMA B KEFELEGN | ON FILE |
| LEMOYNE MAURICE JR REINE | ON FILE |
| LEMUEL CASSIDY HOUSTON | ON FILE |
| LEMUEL DELA CRUZ LADIGNON | ON FILE |
| LEMUEL LLANZA | ON FILE |
| LEMUEL QUINA COLONGON | ON FILE |
| LEMUEL ROBERT LANCASTER | ON FILE |
| LENA BRUTTIN | ON FILE |
| LENA BURMAZ | ON FILE |
| LENA ELISABETH EGGERS | ON FILE |
| LENA GUBICH | ON FILE |
| LENA LOKE | ON FILE |
| LENA M SKJERLI | ON FILE |
| LENA MARIA JIDHED | ON FILE |
| LENA NORA FEATHERSTON | ON FILE |
| LENA PRONOST | ON FILE |
| LENA ROTYNA | ON FILE |
| LENAE SONIA GARCIA | ON FILE |
| LENAIG ANNE YVONNE LE GUEN | ON FILE |
| LENAR MINEGA YSOVICH ZAKIROV | ON FILE |
| LENARD FOELDESI | ON FILE |
| LENARD JEROME WILLIAMS | ON FILE |
| LENARD KRISTOF GESZTELYI NAGY | ON FILE |
| LENDI SAPUTRA | ON FILE |
| LENDISON QOSJA | ON FILE |
| LENE BACH | ON FILE |
| LENE BJERREMAND MIKKELSEN | ON FILE |
| LENE CHRISTIANSEN | ON FILE |
| LENE HELSTED | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LENEL YN DE LEON VILLANUEVA | ON FILE |
| LENETHER S WATSON | ON FILE |
| LENG CHEW CHUAH | ON FILE |
| LENG KHAI ANG | ON FILE |
| LENG SHENG HONG | ON FILE |
| LENGSUN LENGSUN | ON FILE |
| LENGYEL JANOS | ON FILE |
| LENI JULES CORTO NOZAL | ON FILE |
| LENIER PONS | ON FILE |
| LENILYN JAVA CALLENO | ON FILE |
| LENIN JONATHAN CRUZSANTAANA | ON FILE |
| LENIN MARCELO BOLANOS RAMIREZ | ON FILE |
| LENIN R MORENO | ON FILE |
| LENIZA MARATOVNA KHAKIMOVA | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | ON FILE |
| LENKA BABKOVA | ON FILE |
| LENKA DURAKOVA | ON FILE |
| LENKA FERNANDES | ON FILE |
| LENKA FODOROVA | ON FILE |
| LENKA GERECOVA | ON FILE |
| LENKA HRDINKOVA | ON FILE |
| LENKA KRIKAVOVA | ON FILE |
| LENKA KUKLOVA | ON FILE |
| LENKA MAGOVA | ON FILE |
| LENKA POHANKOVA | ON FILE |
| LENKA PROKOPOVA | ON FILE |
| LENKA RIEGELOVA | ON FILE |
| LENKA RIEGELOVA | ON FILE |
| LENKA SEDLACKOVA | ON FILE |
| LENKA SLOWIOCZKOVA | ON FILE |
| LENKA WASSERBAUEROVA | ON FILE |
| LENKA YADAV | ON FILE |
| LENKA ZAKOVA | ON FILE |
| LENN DE JESUS | ON FILE |
| LENN DE JESUS | ON FILE |
| LENN ROGER OLAUSSON | ON FILE |
| LENNART ALBLAS | ON FILE |
| LENNART BEERMANN | ON FILE |
| LENNART BODDEN | ON FILE |
| LENNART CHRISTOPHER BARFS | ON FILE |
| LENNART E KRAAIJ | ON FILE |
| LENNART FINGERLE | ON FILE |
| LENNART HALLENBERGER | ON FILE |
| LENNART HAN-VOTH | ON FILE |
| LENNART JEAN WUNDERLICH | ON FILE |
| LENNART JONATHAN KOSTER | ON FILE |
| LENNART JUNGMANN | ON FILE |
| LENNART KIRKEVIK | ON FILE |
| LENNART KLANN | ON FILE |
| LENNART MAGNUS KLAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LENNART MEERJA | ON FILE |
| LENNE CHAI | ON FILE |
| LENNEN ONEL QUINONES RAMIREZ | ON FILE |
| LENNERT AERTS | ON FILE |
| LENNERT KREBBERS | ON FILE |
| LENNERT SCOTT OCHS | ON FILE |
| LENNERT STEVENS | ON FILE |
| LENNETH ALLYZZA FLORES VILLANUEVA | ON FILE |
| LENNIE FRANCIS HALES GARTELL | ON FILE |
| LENNIE M KILGORE | ON FILE |
| LENNIELYN MISLANG REYES | ON FILE |
| LENNIN L RAMOS MAYEN | ON FILE |
| LENNON NOAH STEVENS | ON FILE |
| LENNON RALPH RICHARDS | ON FILE |
| LENNON RICHARDSON | ON FILE |
| LENNOX KOBINA HOWARD | ON FILE |
| LENNOX MATTHEW JOSEPH | ON FILE |
| LENNOX RENWICK SWEENEY II | ON FILE |
| LENNY DAVID ENDERLE | ON FILE |
| LENNY DEAN KERKHOVE | ON FILE |
| LENNY DEGIORGIO | ON FILE |
| LENNY GERARD CHAMPROUX | ON FILE |
| LENNY JAMES WARE | ON FILE |
| LENNY JR MONDRAGON | ON FILE |
| LENNY PIER BOIVIN | ON FILE |
| LENORA DENYSE BROOKS | ON FILE |
| LENORE ELAINE HOY | ON FILE |
| LENOX HAHANO TUITAMA | ON FILE |
| LENTSU MMAKO | ON FILE |
| LENUTA CATALINA CIORNEI | ON FILE |
| LENUTA PROFER | ON FILE |
| LEO ADEBAMBO P ADEKOYA | ON FILE |
| LEO ALBERT JACKSON | ON FILE |
| LEO ANGELO SODELA COMIA | ON FILE |
| LEO B DAVIS | ON FILE |
| LEO BELAT | ON FILE |
| LEO BOYER | ON FILE |
| LEO CAFFIOT | ON FILE |
| LEO CHANLA | ON FILE |
| LEO CHENG | ON FILE |
| LEO CHRISTIAN EMIL HERMIN | ON FILE |
| LEO CLAUDE JOEL LAURENT | ON FILE |
| LEO CLAUDE JOSEPH RICARD | ON FILE |
| LEO CLERC | ON FILE |
| LEO CLIPET | ON FILE |
| LEO CONSTANTIN | ON FILE |
| LEO COSIMO SUMMA | ON FILE |
| LEO D SOUZA | ON FILE |
| LEO D SOUZA | ON FILE |
| LEO DALE JUAREZ | ON FILE |
| LEO DANIEL RENE CLAUDE DACQUIGNY | ON FILE |
| LEO DAVID ATTALI | ON FILE |
| LEO DE GUZMAN DUCAY | ON FILE |
| LEO DUBRAU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEO EWAN DALTON PORTER | ON FILE |
| LEO FABIEN SIMON | ON FILE |
| LEO FABIEN SIMON | ON FILE |
| LEO FRANCOIS BURRUS | ON FILE |
| LEO FRANSBACH | ON FILE |
| LEO FRKETIC | ON FILE |
| LEO GALLOT | ON FILE |
| LEO GASTON TRUFFERT | ON FILE |
| LEO GAU | ON FILE |
| LEO GEORGES PIERRE DUMONT | ON FILE |
| LEO GUY LUCIEN PACHECO | ON FILE |
| LEO HWANG | ON FILE |
| LEO IGOR ERIC PESTRE | ON FILE |
| LEO II VASADRE DOCTOLERO | ON FILE |
| LEO IZDULET | ON FILE |
| LEO JACQUES DOCHEZ | ON FILE |
| LEO JACQUES REINS | ON FILE |
| LEO JAY MAXWELL | ON FILE |
| LEO JEAN MAURICE DOUCY | ON FILE |
| LEO JOHN TURNER | ON FILE |
| LEO JUNE BACANTO BEDEO | ON FILE |
| LEO KACIC | ON FILE |
| LEO KIENZLER | ON FILE |
| LEO LA PUERTA | ON FILE |
| LEO LASIC | ON FILE |
| LEO LENOIR | ON FILE |
| LEO LI YANG YOU | ON FILE |
| LEO LOUIS FARKAS | ON FILE |
| LEO LOUIS REBUFIE | ON FILE |
| LEO MALALUAN TABAYAG | ON FILE |
| LEO MARCEL ROBERT CORTES | ON FILE |
| LEO NOEL | ON FILE |
| LEO NOURI YAZDI | ON FILE |
| LEO NTAYOBERWA | ON FILE |
| LEO PALIMA CERBITO | ON FILE |
| LEO RACHID JACQUES CHEHROURI | ON FILE |
| LEO REMI ALAIN BEROULLE | ON FILE |
| LEO RICHARD PAUL PEUCHMAUR | ON FILE |
| LEO RICHIE SNG HONG WEN | ON FILE |
| LEO RUTHER LICUDINE VALLES | ON FILE |
| LEO SAMUEL MAK | ON FILE |
| LEO SARFATI | ON FILE |
| LEO SCHRADER | ON FILE |
| LEO SIMON PAUL JABALE | ON FILE |
| LEO STEVE PETERS | ON FILE |
| LEO SUN | ON FILE |
| LEO SYLVESTER LARSSON | ON FILE |
| LEO TAN JIAN LIANG | ON FILE |
| LEO TAPIA FELIPE | ON FILE |
| LEO TOPOL | ON FILE |
| LEO TRISTAN MEYER | ON FILE |
| LEO VALENTINO REINHARD | ON FILE |
| LEO WILLIAM PAULSSON | ON FILE |
| LEO XAVIER GUILBAUD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEO YANNICK B MONTULET | ON FILE |
| LEO ZAKARIYA GYET | ON FILE |
| LEO ZHU | ON FILE |
| LEO ZORIC | ON FILE |
| LEO ZSEMBIK | ON FILE |
| LEOBERT MATIVO AZURIN | ON FILE |
| LEOH TENG CHIANG | ON FILE |
| LEOHNORA ZARA T HOWLETT | ON FILE |
| LEOKADIA GWOZDZ | ON FILE |
| LEOKADIJA DAVLIJEVA | ON FILE |
| LEON  FEDERICO AQUIZE | ON FILE |
| LEON  LIPKOVICH | ON FILE |
| LEON A WETZER | ON FILE |
| LEON ASHLEY MCCALL | ON FILE |
| LEON BELIC | ON FILE |
| LEON BENNETT CAYFORD | ON FILE |
| LEON BERGMANN | ON FILE |
| LEON BRGLES | ON FILE |
| LEON BROEKHUIZEN | ON FILE |
| LEON BURIC | ON FILE |
| LEON CAI YANG XU | ON FILE |
| LEON CAJNKO | ON FILE |
| LEON CHAD KENNEDY | ON FILE |
| LEON CHETTY | ON FILE |
| LEON CHRISTOPHER DEMMER | ON FILE |
| LEON CHRISTOPHER FULLER | ON FILE |
| LEON CORNELIS JOHANNES VAN RAAIJ | ON FILE |
| LEON D BATE | ON FILE |
| LEON DAVID FIELDS | ON FILE |
| LEON DAVID KESSLER GUTIERREZ | ON FILE |
| LEON DAVID LESLIE BUTLER | ON FILE |
| LEON DAVID NORTH | ON FILE |
| LEON DEVLIN TODD | ON FILE |
| LEON DWIGHT GABAN | ON FILE |
| LEON EDUARD CASTILLEJO TINEDO | ON FILE |
| LEON EDUARDO GRANEROS | ON FILE |
| LEON EDWARD DUNCAN | ON FILE |
| LEON EDWARD WILLIAMS | ON FILE |
| LEON FERDINAND LATOUCHE | ON FILE |
| LEON FOO CE XUN | ON FILE |
| LEON GEORG KREMER | ON FILE |
| LEON GERARD VANDENBERG | ON FILE |
| LEON GUIDO HAMPEL | ON FILE |
| LEON HENDERSON | ON FILE |
| LEON JAKOB ALBERT | ON FILE |
| LEON JAMES BUTCHER | ON FILE |
| LEON JAMES KEASEY | ON FILE |
| LEON JOSEF KOWALSKI | ON FILE |
| LEON JR SALVO BARASONA | ON FILE |
| LEON K KIM | ON FILE |
| LEON KAÃŸNER | ON FILE |
| LEON KHO | ON FILE |
| LEON KHUN | ON FILE |
| LEON KOFI BERCHIE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEON KOREN | ON FILE |
| LEON KUEHN | ON FILE |
| LEON LEE QUANCHANG | ON FILE |
| LEON LEE YI CHEN | ON FILE |
| LEON LEONG DE CONG | ON FILE |
| LEON MARCO VERBOOM | ON FILE |
| LEON MARILYN GOVENDER | ON FILE |
| LEON MARTINUS VAN WYK | ON FILE |
| LEON MATIC | ON FILE |
| LEON MELLTON MCCALLA | ON FILE |
| LEON OTTO SCHABACKER | ON FILE |
| LEON P SLEEKING | ON FILE |
| LEON PAUL SIEGMUND | ON FILE |
| LEON PHANG | ON FILE |
| LEON QUOC LAI | ON FILE |
| LEON RAMIREZ | ON FILE |
| LEON RASCHE | ON FILE |
| LEON RICHARD DIETSCH | ON FILE |
| LEON ROSENBERG | ON FILE |
| LEON ROWE | ON FILE |
| LEON SAMUEL MOK | ON FILE |
| LEON SAUNDERS | ON FILE |
| LEON SEBASTIAN PAYNE | ON FILE |
| LEON SEBREK | ON FILE |
| LEON SHADDICK | ON FILE |
| LEON SHAJAR | ON FILE |
| LEON STEER | ON FILE |
| LEON TAN LE ON | ON FILE |
| LEON TERENCE MILLMAN | ON FILE |
| LEON TERRILL WILLIAMS | ON FILE |
| LEON TOBIAS BURMEISTER | ON FILE |
| LEON TOMIC | ON FILE |
| LEON VAN DER MERWE | ON FILE |
| LEON VERGOTTINI | ON FILE |
| LEON VICENTE VICTORIANO | ON FILE |
| LEON VIDOVIC | ON FILE |
| LEON WESTERMEIR | ON FILE |
| LEON WITTENBERG | ON FILE |
| LEON YIP CHAN | ON FILE |
| LEON YULIANG CHEN | ON FILE |
| LEONA CARROLL HARRINGTON | ON FILE |
| LEONA DENEL CLARK | ON FILE |
| LEONA MICHALKOVA | ON FILE |
| LEONA ROSETTA TATROE | ON FILE |
| LEONAR STEVE ALVAREZ CASTANEDA | ON FILE |
| LEONARD A PERROOTS | ON FILE |
| LEONARD A PROVOOST | ON FILE |
| LEONARD ARNOLD HUBERT HIMMEL | ON FILE |
| LEONARD AUGUST PAGANO | ON FILE |
| LEONARD AUGUSTINE | ON FILE |
| LEONARD AZONU BOHAM | ON FILE |
| LEONARD B HOBBS | ON FILE |
| LEONARD BLEKER | ON FILE |
| LEONARD BROCKHAUSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEONARD BRUCE JOLLIFF | ON FILE |
| LEONARD BURDULEA | ON FILE |
| LEONARD BURDULEA | ON FILE |
| LEONARD C GONZALEZ | ON FILE |
| LEONARD CARL BAKER | ON FILE |
| LEONARD CHERUBINI | ON FILE |
| LEONARD CHRISTOPHER STORK | ON FILE |
| LEONARD DALE NAYLOR | ON FILE |
| LEONARD DAVID ROTH | ON FILE |
| LEONARD DEAN JOSEPH PAPINEAU | ON FILE |
| LEONARD DOMINIC MAZZOLA JR | ON FILE |
| LEONARD DOMINIC MAZZOLA JR | ON FILE |
| LEONARD ERNEST WOODS | ON FILE |
| LEONARD F LIEBES | ON FILE |
| LEONARD FLEMING | ON FILE |
| LEONARD FLOYD CALDWELL | ON FILE |
| LEONARD FOUNTAIN | ON FILE |
| LEONARD FRANK | ON FILE |
| LEONARD FREEDOM MSANGI | ON FILE |
| LEONARD G STRUNK | ON FILE |
| LEONARD GREEN | ON FILE |
| LEONARD ICAY | ON FILE |
| LEONARD IK HWANG | ON FILE |
| LEONARD J IVANOSKI | ON FILE |
| LEONARD JEAN PIERRE LUCIAGA | ON FILE |
| LEONARD JOHANNES KIPFELSBERGER | ON FILE |
| LEONARD JOSEPH SCHMIDT | ON FILE |
| LEONARD KINYANJUI NGIGE | ON FILE |
| LEONARD KNIREL | ON FILE |
| LEONARD KOEBERNIK | ON FILE |
| LEONARD KOH | ON FILE |
| LEONARD MAGYAR | ON FILE |
| LEONARD MDAWIDA MWARIGHA | ON FILE |
| LEONARD MECOLLARI | ON FILE |
| LEONARD MICHAEL MACKENZIE | ON FILE |
| LEONARD MICHEL JOSEPH GEORGES FONTAINE | ON FILE |
| LEONARD MXOLISI MTHOMBENI | ON FILE |
| LEONARD NEAL SILBER | ON FILE |
| LEONARD PIERRE-EDOUARD MOANATEA HUBERT-MEYNIER | ON FILE |
| LEONARD PRENTICE EAGER | ON FILE |
| LEONARD SALAZAR | ON FILE |
| LEONARD SCHAFFRATH | ON FILE |
| LEONARD SCHWIER | ON FILE |
| LEONARD SEAN LAGE | ON FILE |
| LEONARD TAN CHANG YI | ON FILE |
| LEONARD TAUBERT | ON FILE |
| LEONARD THEODORE EDOUARD FRITSCH | ON FILE |
| LEONARD TYLER WILLIAMS | ON FILE |
| LEONARD VILLANI | ON FILE |
| LEONARD W HEIKOOP | ON FILE |
| LEONARD WILFRID HARRINGTON III | ON FILE |
| LEONARD WOLTER | ON FILE |
| LEONARD YOSHITAKA OSAWA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEONARDA PAGLIONE | ON FILE |
| LEONARDA SAVINO | ON FILE |
| LEONARDA STANKEVIC | ON FILE |
| LEONARDI WIJAYA | ON FILE |
| LEONARDMICHAEL MCBRIDE | ON FILE |
| LEONARDO  PRATTICHIZZO | ON FILE |
| LEONARDO A MARCANO-ARANGUREN | ON FILE |
| LEONARDO ADRIAN FERNANDEZ | ON FILE |
| LEONARDO ADRIAN OTERO | ON FILE |
| LEONARDO ALARCON BARRAZA | ON FILE |
| LEONARDO ALCANFOR DE PINHO SILVA | ON FILE |
| LEONARDO ALCANFOR DE SILVA | ON FILE |
| LEONARDO ALESSIO | ON FILE |
| LEONARDO ALEXANDER ROCHA | ON FILE |
| LEONARDO ALEXIS RAMIREZ TORRES | ON FILE |
| LEONARDO ALFONSO FLORES RAMIREZ | ON FILE |
| LEONARDO AMARIZ PEREZ | ON FILE |
| LEONARDO ANDRES DI GENNARO | ON FILE |
| LEONARDO ANGELES | ON FILE |
| LEONARDO ANTONIO RODRIGUEZ BENITEZ | ON FILE |
| LEONARDO ANTONIO SUAREZ GAMBOA | ON FILE |
| LEONARDO ANTONIO TORRES MEZA | ON FILE |
| LEONARDO ARIEL IBANXXEZ | ON FILE |
| LEONARDO ARIEL LUNA | ON FILE |
| LEONARDO BAJRIC | ON FILE |
| LEONARDO BALDASSERONI | ON FILE |
| LEONARDO BALLANTINI | ON FILE |
| LEONARDO BANDEIRA DE MELLO AZEVEDO | ON FILE |
| LEONARDO BOECHAT PORTUGAL | ON FILE |
| LEONARDO BOMBARDINI | ON FILE |
| LEONARDO BRUNO DE ALMEIDA PEREIRA | ON FILE |
| LEONARDO BRUNO GUGLIOTTA | ON FILE |
| LEONARDO CANIGLIA | ON FILE |
| LEONARDO CANNAVO' | ON FILE |
| LEONARDO CANO | ON FILE |
| LEONARDO CARLOS RODRIGUEZ | ON FILE |
| LEONARDO CASAVECCHIA | ON FILE |
| LEONARDO CASTANO | ON FILE |
| LEONARDO CASTELLUCCIO | ON FILE |
| LEONARDO CEFERINO PARADA RIZZO | ON FILE |
| LEONARDO CHERUBINI | ON FILE |
| LEONARDO CHRISTIAN PAPANTONIOU | ON FILE |
| LEONARDO CICERO | ON FILE |
| LEONARDO COMPUTINI | ON FILE |
| LEONARDO CORREA MAGALHAES | ON FILE |
| LEONARDO COSCIA | ON FILE |
| LEONARDO CROCIONI | ON FILE |
| LEONARDO CRUZ DA FRANCA | ON FILE |
| LEONARDO CUCINOTTA | ON FILE |
| LEONARDO DANIEL AGUILAR PEREZ | ON FILE |
| LEONARDO DARIO TORRES | ON FILE |
| LEONARDO DAVID ALDECOCEA | ON FILE |
| LEONARDO DE FAZIO | ON FILE |
| LEONARDO DE HORTA GONCALVES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LEONARDO DE OLIVEIRA BASTOS | ON FILE |
| LEONARDO DI FALCO | ON FILE |
| LEONARDO DI FEDERICO | ON FILE |
| LEONARDO DI RADDO | ON FILE |
| LEONARDO DO AMARAL DA SILVA | ON FILE |
| LEONARDO DONATI | ON FILE |
| LEONARDO EMANUEL BUSTAMANTE SANTOS | ON FILE |
| LEONARDO EMANUEL OLMEDO | ON FILE |
| LEONARDO EZEQUIEL ACOSTA | ON FILE |
| LEONARDO EZEQUIEL CHACON | ON FILE |
| LEONARDO EZEQUIEL MAIO | ON FILE |
| LEONARDO EZEQUIEL OLIVERA | ON FILE |
| LEONARDO EZEQUIEL PARDO | ON FILE |
| LEONARDO FABIAN MORGANTI | ON FILE |
| LEONARDO FABIAN PETROVICH | ON FILE |
| LEONARDO FABRIZIO LAGOS JARA | ON FILE |
| LEONARDO FARIAS DOS SANTOS | ON FILE |
| LEONARDO FEDERICO QUISPE | ON FILE |
| LEONARDO FELIPE TRIVINO CALDERON | ON FILE |
| LEONARDO FERNANDO FELIX MARQUES | ON FILE |
| LEONARDO FERREIRA | ON FILE |
| LEONARDO FERRO | ON FILE |
| LEONARDO FILIPE BRAS FIALHO | ON FILE |
| LEONARDO FILONI | ON FILE |
| LEONARDO FONSECA ALVES | ON FILE |
| LEONARDO GABRIEL GLASSMANN | ON FILE |
| LEONARDO GABRIEL PROCHOR | ON FILE |
| LEONARDO GARCIA DE LAS HERAS | ON FILE |
| LEONARDO GASTON GARCIA | ON FILE |
| LEONARDO GASTON LEDESMA | ON FILE |
| LEONARDO GELAIN | ON FILE |
| LEONARDO GENTA | ON FILE |
| LEONARDO GERACE | ON FILE |
| LEONARDO GERMAN CASUSCELLI | ON FILE |
| LEONARDO GONZALO TABORDA ANGEL | ON FILE |
| LEONARDO GOYA PIERRY | ON FILE |
| LEONARDO GUIMARAES FERREIRA | ON FILE |
| LEONARDO HENRIQUE BRITO | ON FILE |
| LEONARDO HENRIQUE MICHELSEN | ON FILE |
| LEONARDO HERNAN BAEZ | ON FILE |
| LEONARDO HERRMANN | ON FILE |
| LEONARDO IGLESIAS ROMERO | ON FILE |
| LEONARDO IGNACIO ANTONIO CASTRO | ON FILE |
| LEONARDO III RUIZ | ON FILE |
| LEONARDO ISAAC ARANDA | ON FILE |
| LEONARDO ISMAEL LUGONES | ON FILE |
| LEONARDO JAVIER AGUIRRE | ON FILE |
| LEONARDO JAVIER BUEZO FLORES | ON FILE |
| LEONARDO JAVIER REY VEGA | ON FILE |
| LEONARDO JESUS ARIAS | ON FILE |
| LEONARDO JOAQUIN LEOGUERA | ON FILE |
| LEONARDO JOHANN ANTON BASTL | ON FILE |
| LEONARDO JORGE BRIGNOLI | ON FILE |
| LEONARDO JOSE DE IA CRUZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEONARDO JR PALANA ZARATE | ON FILE |
| LEONARDO LEANTI LA ROSA | ON FILE |
| LEONARDO LEONARDO | ON FILE |
| LEONARDO LEONE | ON FILE |
| LEONARDO LIRA TEIXEIRA | ON FILE |
| LEONARDO LOTHAR GEITEL | ON FILE |
| LEONARDO MAGGIULLI | ON FILE |
| LEONARDO MALIZIA | ON FILE |
| LEONARDO MANUEL REBOCHO LIMA | ON FILE |
| LEONARDO MARCELO DIAZ | ON FILE |
| LEONARDO MARIA PEDRETTI | ON FILE |
| LEONARDO MARINUCCI | ON FILE |
| LEONARDO MARQUES DA ROCHA GARCIA | ON FILE |
| LEONARDO MARTIN BRAVO | ON FILE |
| LEONARDO MARTIN CALCAGNO | ON FILE |
| LEONARDO MARTIN CHAVES BRAVO | ON FILE |
| LEONARDO MARTIN DONOFRIO | ON FILE |
| LEONARDO MARTIN FOURNIER | ON FILE |
| LEONARDO MARTINS TORQUATO | ON FILE |
| LEONARDO MASIELLO | ON FILE |
| LEONARDO MASSEI | ON FILE |
| LEONARDO MATIAS BALONCHARD | ON FILE |
| LEONARDO MATTEI | ON FILE |
| LEONARDO MENDIOLA GARZA | ON FILE |
| LEONARDO MEYERS | ON FILE |
| LEONARDO MIGLIORELLI | ON FILE |
| LEONARDO MIGUEL BERNASCONI | ON FILE |
| LEONARDO MIGUEL MARTINS MATEUS | ON FILE |
| LEONARDO MONTES DE OCA GARCIA | ON FILE |
| LEONARDO MUCCHIETTO | ON FILE |
| LEONARDO NAHUEL CORONEL | ON FILE |
| LEONARDO NANNI | ON FILE |
| LEONARDO NAPOLI | ON FILE |
| LEONARDO NASINI | ON FILE |
| LEONARDO NAZAR MARTINHO | ON FILE |
| LEONARDO NG | ON FILE |
| LEONARDO NICACIO BESSA | ON FILE |
| LEONARDO ORLANDO COSTA PEREZ | ON FILE |
| LEONARDO OSVALDO PINXXEIRO | ON FILE |
| LEONARDO PARGAS ARIAS | ON FILE |
| LEONARDO PATRIZI | ON FILE |
| LEONARDO PATRIZIO V STEFANI | ON FILE |
| LEONARDO PENA SEVERICHE | ON FILE |
| LEONARDO PEREIRA PACINI | ON FILE |
| LEONARDO PEZZI | ON FILE |
| LEONARDO PIGNANI | ON FILE |
| LEONARDO POMPIGNOLI | ON FILE |
| LEONARDO RAPHAEL MELENDEZ | ON FILE |
| LEONARDO REBAZ BEG | ON FILE |
| LEONARDO RICARDO MOREIRA FREITAS CARVALHO | ON FILE |
| LEONARDO RIGO BOAN RAMOS | ON FILE |
| LEONARDO RIVAS | ON FILE |
| LEONARDO ROBERTO CASTINXXEIRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEONARDO RODRIGUES PAIS | ON FILE |
| LEONARDO ROSSI | ON FILE |
| LEONARDO RUBEN MORI | ON FILE |
| LEONARDO RUSSO | ON FILE |
| LEONARDO SANTORO | ON FILE |
| LEONARDO SANTOS CAMPOS | ON FILE |
| LEONARDO SARTO | ON FILE |
| LEONARDO SCALISE | ON FILE |
| LEONARDO SEBASTIAN CHAMENA | ON FILE |
| LEONARDO SIERRA | ON FILE |
| LEONARDO SILVEIRA DE CARVALHO | ON FILE |
| LEONARDO SIMEAO SANTOS | ON FILE |
| LEONARDO SISINIO VILLAFANE | ON FILE |
| LEONARDO TÃ–BBEN VIEIRA | ON FILE |
| LEONARDO TAMBURRINI | ON FILE |
| LEONARDO THOMAS TOLEDO RISSO | ON FILE |
| LEONARDO TIBASCO | ON FILE |
| LEONARDO TRAINI | ON FILE |
| LEONARDO TROTTA | ON FILE |
| LEONARDO UGARTE VILLALOBOS | ON FILE |
| LEONARDO UGOLINI | ON FILE |
| LEONARDO WINTER CHAGAS | ON FILE |
| LEONARDO ZANASCHI | ON FILE |
| LEONARDO ZANCHETTA | ON FILE |
| LEONARDO ZANELETTI | ON FILE |
| LEONARDO ZANNI | ON FILE |
| LEONARDUS ANDREAS JOHANNES GRAS | ON FILE |
| LEONARDUS H J JACOBS | ON FILE |
| LEONARDUS PETRUS BAKKER | ON FILE |
| LEONE VANDER KOOI | ON FILE |
| LEONEL A JEUNE | ON FILE |
| LEONEL ADRIAN GUNER | ON FILE |
| LEONEL AGOSTINHO COSTA CRISOSTOMO | ON FILE |
| LEONEL ALBERTO SVETLIZA | ON FILE |
| LEONEL ALEJANDRO FERNANDEZ | ON FILE |
| LEONEL ALEJANDRO VASQUEZ | ON FILE |
| LEONEL ANTONIO LUCARELLI | ON FILE |
| LEONEL DAMIAN ALDERETE | ON FILE |
| LEONEL DARIO PEREZ | ON FILE |
| LEONEL DAVID PAGNONE | ON FILE |
| LEONEL EMILIANO FALVELLA | ON FILE |
| LEONEL EMILIANO ROMERO | ON FILE |
| LEONEL ESPARZA GONZALEZ | ON FILE |
| LEONEL EZEQUIEL ALVAREZ | ON FILE |
| LEONEL EZEQUIEL MENENDEZ | ON FILE |
| LEONEL FABIO ARBORE | ON FILE |
| LEONEL FELIPE CHARRY REYES | ON FILE |
| LEONEL FILIPE CUNHA SA | ON FILE |
| LEONEL GOMES PORTUGUES | ON FILE |
| LEONEL GOZUN BONUS | ON FILE |
| LEONEL GUTIERREZ | ON FILE |
| LEONEL HERNAN PALETTA | ON FILE |
| LEONEL HERNANDEZ TEJEDA | ON FILE |
| LEONEL HIGUERA RODRIGUEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEONEL IERONIMO | ON FILE |
| LEONEL KIONE BLANQUISCO DEZA | ON FILE |
| LEONEL KRASULJA | ON FILE |
| LEONEL MANCILLANAVARRO | ON FILE |
| LEONEL NICOLAS CASTILLO | ON FILE |
| LEONEL NICOLAS VELAZQUEZ | ON FILE |
| LEONEL ORTEGA RODRIGUEZ | ON FILE |
| LEONEL OSCAR QUINTANA | ON FILE |
| LEONEL PALLERO | ON FILE |
| LEONEL RAMIREZ | ON FILE |
| LEONEL RIVAS SALCIDO | ON FILE |
| LEONELA ALEXANDRA RUEDA MENDOZA | ON FILE |
| LEONELA DEL VALLE MOLINA | ON FILE |
| LEONELA MELISA DI CHIAZZA | ON FILE |
| LEONG  CHAO DONG | ON FILE |
| LEONG  YOKE LAN | ON FILE |
| LEONG BO JUN | ON FILE |
| LEONG CHEE  HENG | ON FILE |
| LEONG CHENG WAI | ON FILE |
| LEONG CHONG KIT  JAY | ON FILE |
| LEONG CHUI YEE | ON FILE |
| LEONG HENG FATT | ON FILE |
| LEONG HWEE GOH | ON FILE |
| LEONG HWEE YANG | ON FILE |
| LEONG KAI CHUNG | ON FILE |
| LEONG KWAN AWYONG | ON FILE |
| LEONG LEE HOI | ON FILE |
| LEONG MINHAO | ON FILE |
| LEONG PEI LING DENYSE | ON FILE |
| LEONG SAU HAR | ON FILE |
| LEONG SUK KUAN | ON FILE |
| LEONG WAI KIT  MELVIN (LIANG WEIJIE) | ON FILE |
| LEONG WEE KING | ON FILE |
| LEONG WEI REN | ON FILE |
| LEONG XIU TING RACHAEL | ON FILE |
| LEONG YEE PHOON | ON FILE |
| LEONG YEW WAI | ON FILE |
| LEONG YIK KEONG BENEDICT | ON FILE |
| LEONG YIN LENG | ON FILE |
| LEONG YOKE LAM | ON FILE |
| LEONG YU LAU | ON FILE |
| LEONG ZHENXING MARK(LIANG ZHENXING MARK) | ON FILE |
| LEONHARD WOLFMAYR | ON FILE |
| LEONID ANDREYCHIKOV | ON FILE |
| LEONID ASLANYAN | ON FILE |
| LEONID BURIAK | ON FILE |
| LEONID EVCIUC | ON FILE |
| LEONID EVCIUC | ON FILE |
| LEONID EVCIUC | ON FILE |
| LEONID EVGEN EVICH GLUHOVSKIY | ON FILE |
| LEONID GINTSBURG | ON FILE |
| LEONID GOTOVTSEV | ON FILE |
| LEONID KOLIVANOV | ON FILE |
| LEONID KOROBOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEONID LELGANT | ON FILE |
| LEONID MAKOV | ON FILE |
| LEONID POZHIDAEV | ON FILE |
| LEONID RUDNIK | ON FILE |
| LEONID SERGEEVICH KOCHKUROV | ON FILE |
| LEONID TARASENKO | ON FILE |
| LEONID TRAJKOV | ON FILE |
| LEONID UPOROV | ON FILE |
| LEONID VLADIMIROVICH UDOVENKO | ON FILE |
| LEONIDAS ARMENIS | ON FILE |
| LEONIDAS J MASTROKOSTAS | ON FILE |
| LEONIDAS MAGER | ON FILE |
| LEONIDAS TOLIAS | ON FILE |
| LEONIDAS VALAVANIS | ON FILE |
| LEONIDS BLOHINS | ON FILE |
| LEONIDS MURDASOVS | ON FILE |
| LEONIDS SOSINSKIS | ON FILE |
| LEONIE CAROLINE BALMER GMUENDER | ON FILE |
| LEONIE KINAVUIDI MUMFUDI | ON FILE |
| LEONIE ROY-OUELLET | ON FILE |
| LEONIEL PAUL LACUSONG MARZAN | ON FILE |
| LEONILA OROGO MIRANDA | ON FILE |
| LEONILA PALABRICA | ON FILE |
| LEONILO A LAUDE | ON FILE |
| LEONISSA MAKINDE | ON FILE |
| LEON-LEVIS INDJIKE BAHOUNOUI | ON FILE |
| LEONOR BOTINA PERDOMO | ON FILE |
| LEONOR CANO PARAVISINE | ON FILE |
| LEONOR EVA GARCIA ALBINO | ON FILE |
| LEONOR IBANEZ PINILLA | ON FILE |
| LEONOR MATOS PEREIRA PINTO | ON FILE |
| LEONOR PERDOMO DE BOTINA | ON FILE |
| LEONOR RESINA DA SILVA BASTOS | ON FILE |
| LEONORA DOMINGO BORJA | ON FILE |
| LEONTIEVA  MARGARITA | ON FILE |
| LEONTIN DOLHA | ON FILE |
| LEOPOLD MARIE DE LASSENCE | ON FILE |
| LEOPOLD POCHHACKER | ON FILE |
| LEOPOLD QUELL | ON FILE |
| LEOPOLD SEBASTIAN RANG | ON FILE |
| LEOPOLDO AGUSTIN MUZA | ON FILE |
| LEOPOLDO ALEXANDER CIRIZA | ON FILE |
| LEOPOLDO HENRIQUE CATALA BENCOMO | ON FILE |
| LEOPOLDO III SUELA COLLADO | ON FILE |
| LEOPOLDO J MARIN | ON FILE |
| LEOPOLDO JAVIER VILLARROEL TAPIA | ON FILE |
| LEOPOLDO JAVIER VILLARROEL TAPIA | ON FILE |
| LEOPOLDO MARTIN DE ARRIBA | ON FILE |
| LEOSMANY DOMINGUEZ ROSABAL | ON FILE |
| LEOVIGILDO III PACHECO | ON FILE |
| LEOW BENG WEE  FREDERICK | ON FILE |
| LEOW BOON HUAT | ON FILE |
| LEOW GUO JUN | ON FILE |
| LEOW HUNG KAH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEOW KAH THONG | ON FILE |
| LEOW SHYAN SHIN VINCENT | ON FILE |
| LEOW WAH JUN | ON FILE |
| LEPHAN LE | ON FILE |
| LEPONTAE VASHUN LITTLE | ON FILE |
| LEPOSAVA GRBOVIC | ON FILE |
| LEQUAVIS RUFUS SAUNDERS | ON FILE |
| LERATO HAMILTON MATROOS | ON FILE |
| LERATO HILLARY DENTEH | ON FILE |
| LERI ORTIZ KADER JUNIOR | ON FILE |
| LEROEN ANTON VAN HAL | ON FILE |
| LERONE JAMES | ON FILE |
| LEROY ANTHONY RENNIE | ON FILE |
| LEROY BANKS JR | ON FILE |
| LEROY CHEE | ON FILE |
| LEROY CRUZ | ON FILE |
| LEROY DESHAYNE HOGAN | ON FILE |
| LEROY DICKSON | ON FILE |
| LEROY FITZLOUIS HEYWOOD | ON FILE |
| LEROY FLETCHER LANUTI | ON FILE |
| LEROY HENDRIKA WILHELMUS ASPERS | ON FILE |
| LEROY JAMES RANDALL | ON FILE |
| LEROY JOHN RUSSELL | ON FILE |
| LEROY JR WASHINGTON | ON FILE |
| LEROY KENT LEAL SAN AGUSTIN | ON FILE |
| LEROY KONRAD KUNTZ | ON FILE |
| LEROY LÃ–WE | ON FILE |
| LEROY LOWE | ON FILE |
| LEROY MICHAEL BENNETT | ON FILE |
| LEROY PLATZ | ON FILE |
| LEROY THIEN LE | ON FILE |
| LEROY VAN DEN BOS | ON FILE |
| LEROY WALLACE | ON FILE |
| LEROY ZAJDNER | ON FILE |
| LERRY RUIZ BALANE | ON FILE |
| LERY ZINCHENKO | ON FILE |
| LERYO JHEI ODIAMAN | ON FILE |
| LESA ANN GIBBS | ON FILE |
| LESANNDRA T MORTON | ON FILE |
| LESEDI DANIEL KHUMO MPHAPHULI | ON FILE |
| LESEGO HASSIE KOWANG | ON FILE |
| LESEGO VERONICA RAMOKGA | ON FILE |
| LESEKELE ALBERT MAKHETHA | ON FILE |
| LESETJA CHARLES TEFFO | ON FILE |
| LESIA DASHKOVSKA | ON FILE |
| LESIA KONOPADA | ON FILE |
| LESIA PYSAR | ON FILE |
| LESIBA ELIAS MAKHAFOLA | ON FILE |
| LESIBA JOHANNES KEKANA | ON FILE |
| LESINA JACQUELINE MIKA | ON FILE |
| LESITTE OBERA LESIGUES | ON FILE |
| LESLEY ANNE EDWARDS | ON FILE |
| LESLEY J TOWLER | ON FILE |
| LESLEY KLEIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LESLEY KUNDAI MACHAKWA | ON FILE |
| LESLEY LOOMEIJER | ON FILE |
| LESLEY MAURICE BLAIR | ON FILE |
| LESLEY MIGLIETTA | ON FILE |
| LESLEY NANA F FRIMPONG | ON FILE |
| LESLEY PATRICIA PHILLIPS | ON FILE |
| LESLEY TADIWANASHE CHIGUVO | ON FILE |
| LESLEY THONG YI XIANG | ON FILE |
| LESLIE ALAVA | ON FILE |
| LESLIE ALEJANDRA GAMONAL | ON FILE |
| LESLIE ANDREW LAUW | ON FILE |
| LESLIE ANN CUSTUDIO REYES | ON FILE |
| LESLIE ANN JAGUS PEDARSE | ON FILE |
| LESLIE BANKS | ON FILE |
| LESLIE CASSIDY POWELL | ON FILE |
| LESLIE CHAN | ON FILE |
| LESLIE CHAN | ON FILE |
| LESLIE CHONG ZYE WEN | ON FILE |
| LESLIE D NOVAK | ON FILE |
| LESLIE DALE ELLIOTT | ON FILE |
| LESLIE DARRYLD MCGAW | ON FILE |
| LESLIE DAVIS KIRSCHNER | ON FILE |
| LESLIE DEON LAWRENCE | ON FILE |
| LESLIE ELIJAH STIERS | ON FILE |
| LESLIE ESTHER PROMENEUR | ON FILE |
| LESLIE FERRER COLINA | ON FILE |
| LESLIE GENE AMMANN | ON FILE |
| LESLIE JOHN MOORE | ON FILE |
| LESLIE JOY FERGUSON | ON FILE |
| LESLIE LEMARR MORTON | ON FILE |
| LESLIE LIZA SUTTLES | ON FILE |
| LESLIE LYNETTE NEVAREZ GONZALEZ | ON FILE |
| LESLIE MERTON MEDHURST | ON FILE |
| LESLIE OLIVIER CAJUSTE | ON FILE |
| LESLIE PAUL JAN | ON FILE |
| LESLIE PETERSCHMIDT | ON FILE |
| LESLIE SANDA | ON FILE |
| LESLIE STEPHANIE SALAS PADILLA | ON FILE |
| LESLIE T CHAN | ON FILE |
| LESLIE TYLER LONG | ON FILE |
| LESLIE WALTER DEAN | ON FILE |
| LESLIE WARREN WINEGARDEN | ON FILE |
| LESLIE WILLIAM STONEBRAKER | ON FILE |
| LESLY BRITANY SANCHEZ ORTIZ | ON FILE |
| LESMY ROLANDO VAZQUEZ | ON FILE |
| LESSLIE ANN PENTO | ON FILE |
| LESSLLYE ADRIAN CAMPOS ESPINOZA | ON FILE |
| LESTER ALLEN WARWICK | ON FILE |
| LESTER BRIAS KATADA | ON FILE |
| LESTER ED PAUSAL PALER | ON FILE |
| LESTER HERRERA SUAREZ | ON FILE |
| LESTER JOSE OLIVERO DURAN | ON FILE |
| LESTER JOSUE MARRERO MORENO | ON FILE |
| LESTER LAU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LESTER MILLER BARAHONA LOPEZ | ON FILE |
| LESTER MOFFATT | ON FILE |
| LESTER OTTO | ON FILE |
| LESTER ROY HALSTEAD JR | ON FILE |
| LESTER SCHREUDER | ON FILE |
| LESTER SOH JING JIE | ON FILE |
| LESTER V HELMUTH | ON FILE |
| LESTER WEI LIANG LIM | ON FILE |
| LESTER WELDON | ON FILE |
| LESTIN DANIEL EDWARD LAW | ON FILE |
| LESTINO DANZEL CARTER | ON FILE |
| LESYAN ANOCETO | ON FILE |
| LESZEK ANDRZEJ WESOLEK | ON FILE |
| LESZEK FILIP GOSCINIAK | ON FILE |
| LESZEK JANUSZ FILIPOWSKI | ON FILE |
| LESZEK JOZEF ADAMCZYK | ON FILE |
| LESZEK KRZYSZTON | ON FILE |
| LESZEK PIOTR DLUGI | ON FILE |
| LESZEK STANISLAW SZUSTER | ON FILE |
| LETAY BRHANE BEYENE | ON FILE |
| LETECIA MELINDA WALLACE | ON FILE |
| LETEISHA MARIE JAMES | ON FILE |
| LETEKIDAN N BEYENE | ON FILE |
| LETHUKUTHULA PHILASANDE IAN MZAMO | ON FILE |
| LETICIA CAMARENA PADILLA | ON FILE |
| LETICIA DOMINES PROSPERO BRANDAO | ON FILE |
| LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE | ON FILE |
| LETICIA GERALDINE CONCEPCION GINI AREVALOS | ON FILE |
| LETICIA ISABEL GOMES AZEVEDO | ON FILE |
| LETICIA LEITE BORGES MARTINS MELO | ON FILE |
| LETICIA MIRANDA EMPENO | ON FILE |
| LETICIA PIRES GONCALVES CUNHA | ON FILE |
| LETICIA ROCIO ACUNA | ON FILE |
| LETICIA RODRIGUEZ LOPEZ | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA VITORIA DOS SANTOS DA SILVA | ON FILE |
| LETICIA YASUMOTO YAMAUE BONI | ON FILE |
| LETITIA LOUISE MURTA | ON FILE |
| LETITIA MATEI | ON FILE |
| LETITIA SHONTERRA RIVERS MOORE | ON FILE |
| LETIZIA AURORA PIA LUCCHINI | ON FILE |
| LETIZIA SALA | ON FILE |
| LETIZIA TAMPONE | ON FILE |
| LETKA KARAMANOVA | ON FILE |
| LETLAKANE JOSEPH NTIKE | ON FILE |
| LETLHOGONOLO FANAMPE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LETLHOGONOLO NATHANIEL NANO | ON FILE |
| LETLOSANG GASPARINE THELEDI | ON FILE |
| LETO PLAGKETI | ON FILE |
| LETRICIA MANDISA NCUBE | ON FILE |
| LETSEMA ELIAS MALAKOANE | ON FILE |
| LETTERIO LUCA GUGLIANDOLO | ON FILE |
| LEUNG CHONG LAI | ON FILE |
| LEUNG PING CHU | ON FILE |
| LEUNG WAI NG | ON FILE |
| LEURYS RAMON JOSE RODRIGUEZ | ON FILE |
| LEV ARAMILEV | ON FILE |
| LEV ELUPOV | ON FILE |
| LEV FRENKEL | ON FILE |
| LEV GORELOV | ON FILE |
| LEV LAPOK | ON FILE |
| LEV MICHAEL JAROSLAV KULCHYTSKY | ON FILE |
| LEV NIKOLAYEVICH AGADZHANOV | ON FILE |
| LEVAN BEGASHVILI | ON FILE |
| LEVAN KIMERIDZE | ON FILE |
| LEVAN MANJAVIDZE | ON FILE |
| LEVAN MIKABERIDZE | ON FILE |
| LEVAN TABIDZE | ON FILE |
| LEVAN TRAPAIDZE | ON FILE |
| LEVAN TRAPAIDZE | ON FILE |
| LEVANI BARIKHASHVILI | ON FILE |
| LEVANI JANASHVILI | ON FILE |
| LEVANIEL THOMPSON | ON FILE |
| LEVAR ANDRE-TORIANO DAVIS | ON FILE |
| LEVAR BROWN | ON FILE |
| LEVAR BUDDY BRYANT | ON FILE |
| LEVAR DARNELLE HEWLETT | ON FILE |
| LEVELLE LAMAR SMART | ON FILE |
| LEVENT AKBAS | ON FILE |
| LEVENT ARSLANKAYA | ON FILE |
| LEVENT DOGANCAY | ON FILE |
| LEVENT EMIROGLU | ON FILE |
| LEVENT KARADAG | ON FILE |
| LEVENT KOROGLU | ON FILE |
| LEVENT LANZKE | ON FILE |
| LEVENT MERGEN | ON FILE |
| LEVENT SEYMEN KARABATI | ON FILE |
| LEVENT TASYONAR | ON FILE |
| LEVENT TOPRAK | ON FILE |
| LEVENTE ANDRAS LEVAI | ON FILE |
| LEVENTE CSIPAK | ON FILE |
| LEVENTE IOSIF HORVAT | ON FILE |
| LEVENTE LAMBERT | ON FILE |
| LEVENTE MIKLOS LOVASZ | ON FILE |
| LEVENTE SZABO | ON FILE |
| LEVENTE TIBOR BIRO | ON FILE |
| LEVEY SLAMET RONOWIKROMO | ON FILE |
| LEVI AL DAWALIBI | ON FILE |
| LEVI ANDREW POLING | ON FILE |
| LEVI APOLLES LAMBSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEVI BARNICKEL SANCHEZ | ON FILE |
| LEVI BENNINGTON | ON FILE |
| LEVI BIRK STRODEL | ON FILE |
| LEVI CALEB BLACK | ON FILE |
| LEVI CHAD HACKER | ON FILE |
| LEVI CRAIG MCEWEN | ON FILE |
| LEVI DANIEL NICOLLS | ON FILE |
| LEVI DAVID KITMAN | ON FILE |
| LEVI DOUGLAS RUSSELL | ON FILE |
| LEVI E CORALLO | ON FILE |
| LEVI EMAD YOUSSEF ELYASS | ON FILE |
| LEVI G HASSEL | ON FILE |
| LEVI GARRETT UPP | ON FILE |
| LEVI GRANT MACY | ON FILE |
| LEVI GRANT MACY | ON FILE |
| LEVI JAMAAL WRIGHT | ON FILE |
| LEVI JONATHAN HYNSON | ON FILE |
| LEVI JONATHAN MCCALLUM | ON FILE |
| LEVI JORDAN TOFTEY | ON FILE |
| LEVI JOSUE MATHEUS CANAS | ON FILE |
| LEVI JURI ARON BENJAMIN VOORWINDEN | ON FILE |
| LEVI KRIYA REYNOLDS | ON FILE |
| LEVI LEVI | ON FILE |
| LEVI MAGISTRUM BEKESZA | ON FILE |
| LEVI MICHAEL CROSS | ON FILE |
| LEVI MICHAEL SCHIER | ON FILE |
| LEVI MOHAR | ON FILE |
| LEVI NATHANIEL WALKER | ON FILE |
| LEVI NICHOLS | ON FILE |
| LEVI PHILLIP PEFFLY | ON FILE |
| LEVI RITZ DALNES | ON FILE |
| LEVI ROBERT WALLER | ON FILE |
| LEVI SHAN M KHAN | ON FILE |
| LEVI VAN DAELE | ON FILE |
| LEVI WHITE | ON FILE |
| LEVI WILLIAM TURNER | ON FILE |
| LEVIRA 2031 LLC | ON FILE |
| LEVIS DAVID LUGO CANO | ON FILE |
| LEVIS KAILO MWAGGONAH | ON FILE |
| LEVISHA NUNGCHIM | ON FILE |
| LEVITICUS KINCHEN | ON FILE |
| LEVON CHAKMAKJIAN | ON FILE |
| LEVON SAMUEL URFALYAN | ON FILE |
| LEVON ZHORAYEVICH GRIGORYAN | ON FILE |
| LEVONA CHARLENE CHANDLER | ON FILE |
| LEVTERKA MAKSIMOVIC | ON FILE |
| LEVY GONTSE CHAUKE | ON FILE |
| LEVY JUNG | ON FILE |
| LEVY MAXIME STEPHAN | ON FILE |
| LEVYN TAN | ON FILE |
| LEW ANTHONY GALLARDY | ON FILE |
| LEW CHEE XIANG | ON FILE |
| LEW KWAN SING | ON FILE |
| LEW SUET YIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEW TENG SIONG SEAN | ON FILE |
| LEW YU MING RAPHAEL | ON FILE |
| LEW ZHI WEN (LIU ZHIWEI) | ON FILE |
| LEWI TADESSE | ON FILE |
| LEWIS ALGIE MCILWAIN III | ON FILE |
| LEWIS ANDERSON | ON FILE |
| LEWIS ANTHONY HENDERSON | ON FILE |
| LEWIS ATKINSON | ON FILE |
| LEWIS CHRISTIAN MAZIK | ON FILE |
| LEWIS DAVID CURRELL | ON FILE |
| LEWIS DAVID DOWNEY | ON FILE |
| LEWIS DAVID MCINTOSH | ON FILE |
| LEWIS DOUGLAS MACKENZIE | ON FILE |
| LEWIS DUNCAN GODDEN | ON FILE |
| LEWIS ETHAN FAURE | ON FILE |
| LEWIS FALDO HUNG | ON FILE |
| LEWIS FERDINAND JOHNSON | ON FILE |
| LEWIS GARY S MOORHEAD | ON FILE |
| LEWIS GEORGE TARGETT | ON FILE |
| LEWIS HONG | ON FILE |
| LEWIS HUGH DUGUID-JONES | ON FILE |
| LEWIS J SHARPE | ON FILE |
| LEWIS JACOB DICKENS | ON FILE |
| LEWIS JAMES COCKER | ON FILE |
| LEWIS JAMES CUNLIFFE | ON FILE |
| LEWIS JAMES HINSHELWOOD | ON FILE |
| LEWIS JAMES MORRIS | ON FILE |
| LEWIS JAMES PATTERSON | ON FILE |
| LEWIS JOHN BABCOCK | ON FILE |
| LEWIS JONES | ON FILE |
| LEWIS JORDAN THAW | ON FILE |
| LEWIS JULES CYPRIEN | ON FILE |
| LEWIS KENNY JORDAN | ON FILE |
| LEWIS KEVIN FORSAITH | ON FILE |
| LEWIS MATTHEW BELLETT | ON FILE |
| LEWIS MATTHEW BELLETT | ON FILE |
| LEWIS MICHAEL DAVIES | ON FILE |
| LEWIS MICHAEL MABJEESH | ON FILE |
| LEWIS MICHAEL MABJEESH | ON FILE |
| LEWIS MICHAEL SCOTT | ON FILE |
| LEWIS MILLER | ON FILE |
| LEWIS OH | ON FILE |
| LEWIS OLIVER A MAHON | ON FILE |
| LEWIS PARK | ON FILE |
| LEWIS PETER JONES | ON FILE |
| LEWIS ROBBIE MCQUEEN | ON FILE |
| LEWIS ROBERT CRACKNELL | ON FILE |
| LEWIS ROBERT SMITH | ON FILE |
| LEWIS ROBERT VINCENT SMITH | ON FILE |
| LEWIS STATON | ON FILE |
| LEWIS TABE NKWO | ON FILE |
| LEWIS THERYN KIRTON | ON FILE |
| LEWIS TOH YONG SHENG | ON FILE |
| LEWIS VANSTEENKISTE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LEWNIDA OWINO OWINO | ON FILE |
| LEX JAEWOO JUNG | ON FILE |
| LEX NEWTHO | ON FILE |
| LEX VERBEEREN | ON FILE |
| LEX WILHEIMUS LEVINUS MARINUS VAN DER HEIJDEN | ON FILE |
| LEX ZEIMET | ON FILE |
| LEXI JEANINE GUTTMAN | ON FILE |
| LEXI LEA THELEN | ON FILE |
| LEXINGTON LONG | ON FILE |
| LEXINGTON MAINARD | ON FILE |
| LEXIS EMMANUEL ORTIZ | ON FILE |
| LEXIS KAY MORLEY | ON FILE |
| LEXTON MILLER | ON FILE |
| LEXUS JAMES SEKOU WALTON | ON FILE |
| LEY LIN DONG | ON FILE |
| LEYDI KATERINE FORERO GARCIA | ON FILE |
| LEYDI YAMILE AMADO PINZON | ON FILE |
| LEYDY CAROLINA MESA SOSA | ON FILE |
| LEYLA AIMENE | ON FILE |
| LEYLA AKBAL | ON FILE |
| LEYLA AYBUKE KOC | ON FILE |
| LEYLA AYDIN | ON FILE |
| LEYLA EMENGEN | ON FILE |
| LEYLA SANCAKLI YILDIZ | ON FILE |
| LEYLYA POLAND | ON FILE |
| LEYSAN ILNAZOVNA SAFINA | ON FILE |
| LEYVI OLIVIA MEDINA GUICHO | ON FILE |
| LEYZA FERNANDA ZULUAGA LOPEZ | ON FILE |
| LFE SIEW GUAN | ON FILE |
| LGO EUROPE SAS | ON FILE |
| LHACYA SHANAE BOWERBANK | ON FILE |
| LHANCE JEWEEL LINTAG | ON FILE |
| LHAURIANE BENEDICTE LUMEKA | ON FILE |
| LI CHAN WAI | ON FILE |
| LI CHIEH CHEUNG | ON FILE |
| LI CHUN YANG | ON FILE |
| LI DONG | ON FILE |
| LI GAN | ON FILE |
| LI HAN HSIAO | ON FILE |
| LI HUA LAI | ON FILE |
| LI JIAMING SAMUEL | ON FILE |
| LI JOHN TANG | ON FILE |
| LI JUN XIAN | ON FILE |
| LI KAI WAYNE | ON FILE |
| LI KANG SHIH | ON FILE |
| LI LI | ON FILE |
| LI LI | ON FILE |
| LI LI LILY PANG | ON FILE |
| LI LING | ON FILE |
| LI LING CHERYL TAN | ON FILE |
| LI N TEOH | ON FILE |
| LI PING LIAO | ON FILE |
| LI QU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LI REN HSU | ON FILE |
| LI REN WENG | ON FILE |
| LI SAJO | ON FILE |
| LI SEN KUO | ON FILE |
| LI SHULIN | ON FILE |
| LI TAA CHANG | ON FILE |
| LI TAI WAI | ON FILE |
| LI VIKTORIYA | ON FILE |
| LI WA GONG | ON FILE |
| LI WAI MAN | ON FILE |
| LI WANLONG | ON FILE |
| LI WEIQUAN | ON FILE |
| LI WEN GALEN HEW | ON FILE |
| LI WEN LEE | ON FILE |
| LI XU | ON FILE |
| LI YAN | ON FILE |
| LI YONG LOK | ON FILE |
| LI YUXUAN | ON FILE |
| LI ZHANG | ON FILE |
| LI ZHONG FU | ON FILE |
| LI ZHU | ON FILE |
| LI ZI YING | ON FILE |
| LIA ANA AISINSCHARF | ON FILE |
| LIA BURDINA | ON FILE |
| LIA CAMILA PALACIOS TENORIO | ON FILE |
| LIA FERNANDEZ | ON FILE |
| LIA KATRINA WILLIAMS | ON FILE |
| LIA KVRIVISHVILI | ON FILE |
| LIA MARIEL MERCURI | ON FILE |
| LIA MARINA POLETO | ON FILE |
| LIA PAVLIASHVILI | ON FILE |
| LIA PERASSI | ON FILE |
| LIA SILVINA GRANEROS | ON FILE |
| LIA SOCORRO GONZALEZ MANTILLA | ON FILE |
| LIA ZHIRUKHA | ON FILE |
| LIAILIA FAIZOVNA STOLBOVA | ON FILE |
| LIAM A ALLING | ON FILE |
| LIAM ALEXANDER STEPHENS | ON FILE |
| LIAM ANDREW ANDERSON | ON FILE |
| LIAM ANDREW MARC LALONDE | ON FILE |
| LIAM ANTHONY BELL | ON FILE |
| LIAM ANTHONY CALLEJA | ON FILE |
| LIAM ANTHONY HODGE | ON FILE |
| LIAM ANTHONY LOPEZ GALLEGOS | ON FILE |
| LIAM ANTHONY WATSON | ON FILE |
| LIAM AUGIE ADICICCO | ON FILE |
| LIAM BAXTER | ON FILE |
| LIAM BEAU JACOB LAING | ON FILE |
| LIAM BIRCH | ON FILE |
| LIAM BLUNDELL | ON FILE |
| LIAM BRENNAN GESNER | ON FILE |
| LIAM CASSIVI | ON FILE |
| LIAM CHARLES EDWARD MUECKE | ON FILE |
| LIAM CHRISTOPHER REEKS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIAM CHRISTOPHER RONAN | ON FILE |
| LIAM CONSTANTINE STURGE | ON FILE |
| LIAM CRAIG AARON HOWARD | ON FILE |
| LIAM DANIEL BIRCH | ON FILE |
| LIAM DAVID BELL WESTERMAN | ON FILE |
| LIAM DOHENY | ON FILE |
| LIAM DORRIAN | ON FILE |
| LIAM EUGENE KENNEDY GILCHRIST | ON FILE |
| LIAM FREWEN | ON FILE |
| LIAM G THOMSON | ON FILE |
| LIAM GARETH BRITCH | ON FILE |
| LIAM GEORGE BROWN | ON FILE |
| LIAM GIBSON DUNCAN | ON FILE |
| LIAM GIL THOMSON | ON FILE |
| LIAM GLENNON | ON FILE |
| LIAM GLYN HUGHES | ON FILE |
| LIAM GORDON ELLUL | ON FILE |
| LIAM HAÃŸLER | ON FILE |
| LIAM HOLYOAK | ON FILE |
| LIAM J HARE | ON FILE |
| LIAM J LAFFERTY | ON FILE |
| LIAM J WOLFER | ON FILE |
| LIAM JACKSON ROSATO | ON FILE |
| LIAM JACQUES BERNARD BUFFENOIR | ON FILE |
| LIAM JAMES CANTAR | ON FILE |
| LIAM JEAN PIERROT | ON FILE |
| LIAM JOHN DONNELLY | ON FILE |
| LIAM JOHN FORBES | ON FILE |
| LIAM JOHN MCKENDRY | ON FILE |
| LIAM JON GRABER | ON FILE |
| LIAM JOSE ALVAREZ | ON FILE |
| LIAM JOSEPH CARSON | ON FILE |
| LIAM JOSEPH FLAHERTY | ON FILE |
| LIAM JOSEPH HUGHES | ON FILE |
| LIAM JULIEN YU CHENG LIN | ON FILE |
| LIAM KYLE CONNER | ON FILE |
| LIAM KYLE NORTON | ON FILE |
| LIAM LAFFAN | ON FILE |
| LIAM LIAM | ON FILE |
| LIAM LINDSAY | ON FILE |
| LIAM LUKE GLENNON | ON FILE |
| LIAM MALPAS | ON FILE |
| LIAM MARK CHRISTIAN | ON FILE |
| LIAM MARK NICHOLAS | ON FILE |
| LIAM MARTIN BURROWS | ON FILE |
| LIAM MICHAEL GRAY | ON FILE |
| LIAM MICHAEL MCLEOD | ON FILE |
| LIAM MICHAEL WRIGHT | ON FILE |
| LIAM MURPHY | ON FILE |
| LIAM MYLES RAMSEY | ON FILE |
| LIAM NELSON | ON FILE |
| LIAM NGATAI CLIFFORD | ON FILE |
| LIAM NICOLAS LEWIS | ON FILE |
| LIAM NOONAN COTTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIAM OLIVER KENNEDY | ON FILE |
| LIAM OLIVER WRIGHT | ON FILE |
| LIAM PETER MC GREGOR | ON FILE |
| LIAM PHILLIP DODDS | ON FILE |
| LIAM ROY DOHERTY | ON FILE |
| LIAM SEAN KELLY | ON FILE |
| LIAM SHANNON | ON FILE |
| LIAM STAFFORD | ON FILE |
| LIAM SULLIVAN | ON FILE |
| LIAM THOMAS FLANNERY | ON FILE |
| LIAM THOMAS FOX | ON FILE |
| LIAM THOMAS HENSHAW | ON FILE |
| LIAM VINCENT STANLEY CARROLL | ON FILE |
| LIAM VIRGIL CHARLES EDMOND BULTINGAIRE | ON FILE |
| LIAM WARDLE | ON FILE |
| LIAM WEE SHEN | ON FILE |
| LIAN CHENG LIONG | ON FILE |
| LIAN HWEE TAY | ON FILE |
| LIAN IVAN BOLHUIS | ON FILE |
| LIAN JIA HUAT | ON FILE |
| LIAN RAFAEL ORRACA ROSARIO | ON FILE |
| LIAN WEN HUI | ON FILE |
| LIANA FAIZOVNA GABDRAKHIMOVA | ON FILE |
| LIANA FILICHEVA | ON FILE |
| LIANA MORO | ON FILE |
| LIANA OTANADZE | ON FILE |
| LIANA RIA SPALEK | ON FILE |
| LIANA RIGANOVNA KULAEVA | ON FILE |
| LIANA STEIN | ON FILE |
| LIANDRA DE SOUSA SILVA | ON FILE |
| LIANE INEZ ROMAN | ON FILE |
| LIANE RENAE SMITH | ON FILE |
| LIANG CHENG | ON FILE |
| LIANG CHENG HSUEH | ON FILE |
| LIANG HE | ON FILE |
| LIANG KAH WAI | ON FILE |
| LIANG PHENG STEPHEN TAN | ON FILE |
| LIANG WAH TAN | ON FILE |
| LIANG YEE TAN | ON FILE |
| LIANG YEH CHI | ON FILE |
| LIANG YING HAO MATTHEW | ON FILE |
| LIANG YING HUANG | ON FILE |
| LIANG ZHAO | ON FILE |
| LIANG ZHOU | ON FILE |
| LIANGHONG JAMES CHAN | ON FILE |
| LIANGLIANG ZHANG | ON FILE |
| LIANHE DING | ON FILE |
| LIANNE AZAR | ON FILE |
| LIANNE REBECCA PIERCE | ON FILE |
| LIANNE STIJNTJE DE KRAKER | ON FILE |
| LIANO UGOLINI | ON FILE |
| LIANTONY ROGER  LIMA LOPES | ON FILE |
| LIAO ZIHAO | ON FILE |
| LIAU AH LEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIAU CHEE MUN | ON FILE |
| LIAU WEISHENG RIZZA | ON FILE |
| LIAURYS CAROLIN MARQUEZ ADRIANZA | ON FILE |
| LIBAN ISMAIL FARAH | ON FILE |
| LIBARDO ALBERTO BRU RONCALLO | ON FILE |
| LIBER OLEG | ON FILE |
| LIBERATO JR IGAT | ON FILE |
| LIBERO FLORIANI | ON FILE |
| LIBERO MOLINO | ON FILE |
| LIBERTY ARLEEN AYVAR CAMPOS | ON FILE |
| LIBIN K G | ON FILE |
| LIBOR ANDEL | ON FILE |
| LIBOR BRUNCLIK | ON FILE |
| LIBOR CIR | ON FILE |
| LIBOR REHOR | ON FILE |
| LIBOR ULBRICH | ON FILE |
| LIBOR VYHNANEK | ON FILE |
| LIBOR ZIDEK | ON FILE |
| LIBORIO CAMMALLERI | ON FILE |
| LIBRADO AMBRAY CREDO | ON FILE |
| LIBRADO ISACC ALEMAN | ON FILE |
| LIBUSE AMBROZOVA | ON FILE |
| LIBUSE ROUBALOVA | ON FILE |
| LIBY YOVANA DELGADO CORTES | ON FILE |
| LICHA TAMMY TANCHAROENSUKSAVAI | ON FILE |
| LI-CHUNG CHOU | ON FILE |
| LICIA MULAS | ON FILE |
| LICINIO FERRAO CORREIA BRANCO | ON FILE |
| LICK LUN NG | ON FILE |
| LICKETYSPLIT HOLDINGS LLC | ON FILE |
| LIDA HEYDARI | ON FILE |
| LIDEWIJ DIEDERIK | ON FILE |
| LIDIA ANDREA GALLARDO | ON FILE |
| LIDIA ANGELICA ARUQUIPA GUTIERREZ | ON FILE |
| LIDIA BESENJI | ON FILE |
| LIDIA CARMEN SANCHEZ | ON FILE |
| LIDIA CARMEN SANCHEZ | ON FILE |
| LIDIA DJINGGA | ON FILE |
| LIDIA ELISA FLAQUER | ON FILE |
| LIDIA ELIZABETH BORYSIUK | ON FILE |
| LIDIA ELVIRA BRAVO | ON FILE |
| LIDIA ESTHER ULIAMBRE | ON FILE |
| LIDIA GARCIA LAVERA | ON FILE |
| LIDIA INES ROJO | ON FILE |
| LIDIA ISABEL PERALTA | ON FILE |
| LIDIA IWONA MEDEL | ON FILE |
| LIDIA LUCIA MELCHIORI | ON FILE |
| LIDIA MARTINEZ RODRIGUEZ | ON FILE |
| LIDIA MASLANKOWSKA | ON FILE |
| LIDIA MONICA RUIZ | ON FILE |
| LIDIA NADIA PAILLAPAN BECERRA | ON FILE |
| LIDIA NOEMI CACERES MELGAREJO | ON FILE |
| LIDIA NORMA QUEVEDO | ON FILE |
| LIDIA QUISPE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIDIA RUTH ARGANXXARAZ | ON FILE |
| LIDIIA CHABANOVA | ON FILE |
| LIDIIA KOROSTASHEVYCH | ON FILE |
| LIDIIA POLISHCHUK | ON FILE |
| LIDIJA CACANOVIC | ON FILE |
| LIDIJA CRNJAKOVIC | ON FILE |
| LIDIJA MITREVA | ON FILE |
| LIDIJA STOJILJKOVIC | ON FILE |
| LIDIJA VERHAR | ON FILE |
| LIDIYA KOSTADIN ROMANOVA | ON FILE |
| LIDOVINA ESLAO BOADO | ON FILE |
| LIDUAN ARNALDO MENDEZ | ON FILE |
| LIDYA MARSAULINA SIREGAR | ON FILE |
| LIDZIYA MASLIUKOVA | ON FILE |
| LIECHENG LIANG | ON FILE |
| LIEM BUI | ON FILE |
| LIEM QUANG NGO | ON FILE |
| LIEM THANH LE | ON FILE |
| LIEN BICH THI NGO | ON FILE |
| LIEN LOI TU | ON FILE |
| LIEN ROELANDT | ON FILE |
| LIEN THUY VODUC | ON FILE |
| LIEN VERBERCK | ON FILE |
| LIEN YU HSU | ON FILE |
| LIENE ALTROKA | ON FILE |
| LIENG BUM LAM | ON FILE |
| LIESBET NEYS | ON FILE |
| LIESBETH DE HAES | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESLIE TARAN MORTON | ON FILE |
| LIEVEN W M LANDUYT | ON FILE |
| LIEW ASHTON | ON FILE |
| LIEW CHEE KANG | ON FILE |
| LIEW CHIAP SUNG | ON FILE |
| LIEW CHZEN YANG | ON FILE |
| LIEW DENLEE | ON FILE |
| LIEW HAN YANG | ON FILE |
| LIEW HIONG MUI | ON FILE |
| LIEW HUNG EAU @ LOW HUNG YUE | ON FILE |
| LIEW JIAN HAO | ON FILE |
| LIEW JIAN HAO | ON FILE |
| LIEW KAH WAI | ON FILE |
| LIEW LI SHEN | ON FILE |
| LIEW WAN YING | ON FILE |
| LIEW YUK JIUN | ON FILE |
| LIEW ZHAO WEN | ON FILE |
| LIEW ZHI YING | ON FILE |
| LIEZE MENTEN | ON FILE |
| LIEZL LANDICHO ALMARIO | ON FILE |
| LIFANG CHU | ON FILE |
| LIFE-FX PRODUCTS LLC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIFELONG BANTER | ON FILE |
| LIFEXCEL LLC | ON FILE |
| LIFT22 CREATIVE LLC | ON FILE |
| LIGA SKELE | ON FILE |
| LIGHT IHECHILURU OGBONNA | ON FILE |
| LIGHTING PARADISE  LLC | ON FILE |
| LIGIA MARIA TAVARES DE OLIVEIRA MARTINS | ON FILE |
| LIGIA PAULA RODRIGUES FERNANDES | ON FILE |
| LIGON MCWHORTER DURHAM | ON FILE |
| LIGRIT SADIKU | ON FILE |
| LIHLA NGXIYA | ON FILE |
| LIHONG XIA | ON FILE |
| LIHONG ZHANG | ON FILE |
| LIHUEL GERARDO SUAREZ | ON FILE |
| LIHUEL IVAN PORCEL | ON FILE |
| LIHUEN CARLOS FEJMI | ON FILE |
| LIIS NAPTAL | ON FILE |
| LIIS NAPTAL | ON FILE |
| LIJ AYENDE GRIFFIN | ON FILE |
| LIJEN SARATOGA TAN | ON FILE |
| LIJIA WANG | ON FILE |
| LIJING MILENA WANG | ON FILE |
| LIJO OONNOONNY JOHNSON | ON FILE |
| LIJUAN PAN | ON FILE |
| LIK HANG CHAN | ON FILE |
| LIK HANG CHEUNG | ON FILE |
| LIK HANG NICK WONG | ON FILE |
| LIK HANG WONG | ON FILE |
| LIK SANG CHUN | ON FILE |
| LI-KAN TUNG | ON FILE |
| LIKENESS EGUONO ATAKE | ON FILE |
| LIKENYA S PETERS | ON FILE |
| LIKHITH JAGADEESH | ON FILE |
| LIKITH P VEMULA | ON FILE |
| LIKOPO THOLO | ON FILE |
| LILA ESTHER DEL MILAGRO URRICHE | ON FILE |
| LILA KEOMALITHONG | ON FILE |
| LILA MARIA ROSARIO DUCA FREYRE | ON FILE |
| LILEN CASTRO | ON FILE |
| LILEN SOLEDAD MONTOTO | ON FILE |
| LILI BURKUS | ON FILE |
| LILI FFION ELLISON | ON FILE |
| LILI KINGA NEVELOS | ON FILE |
| LILI LI | ON FILE |
| LILI MODEBADZE | ON FILE |
| LILI QIAN | ON FILE |
| LILIA ALEJANDRA PACHECO | ON FILE |
| LILIA BUSETTI DUBYNIN | ON FILE |
| LILIA DEL VALLE CUNEO | ON FILE |
| LILIA KOZLOVA | ON FILE |
| LILIA MARCELA LOPEZ CAMACHO | ON FILE |
| LILIA MARIELA DEFAZ BRAVO | ON FILE |
| LILIA OLMEDO DE RODRIGUEZ | ON FILE |
| LILIA RAQUEL PAREDES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LILIAM BEATRIZ TORRES | ON FILE |
| LILIAN BULARU | ON FILE |
| LILIAN CAYLEE WANG | ON FILE |
| LILIAN ELIZABETH FALCON | ON FILE |
| LILIAN ELMA FUMO | ON FILE |
| LILIAN GALOPE RAMOS | ON FILE |
| LILIAN JEAN CAYROLLES | ON FILE |
| LILIAN JORDANIA SILVA ALVES | ON FILE |
| LILIAN LYA VARGAS DEL MAURO | ON FILE |
| LILIAN MAH NJOH | ON FILE |
| LILIAN MARIA WIESSE | ON FILE |
| LILIAN MOURA DE SOUZA | ON FILE |
| LILIAN MOURA DE SOUZA | ON FILE |
| LILIAN MOURA DE SOUZA | ON FILE |
| LILIAN MOURA DE SOUZA | ON FILE |
| LILIAN MOURA DE SOUZA | ON FILE |
| LILIAN MOURA DE SOUZA | ON FILE |
| LILIAN MOURA DE SOUZA | ON FILE |
| LILIAN OBAZEE | ON FILE |
| LILIAN OCANA | ON FILE |
| LILIAN POSTICA | ON FILE |
| LILIAN RAPHAEL EDMOND FORNACCIARI | ON FILE |
| LILIAN TAVARES DE ALMEIDA COSTA | ON FILE |
| LILIAN UCHE ONYINYE | ON FILE |
| LILIAN YANNICK MANAUD | ON FILE |
| LILIAN ZHI LING LEW | ON FILE |
| LILIANA RIOS | ON FILE |
| LILIANA ANDREINA AYMAMI AVILA | ON FILE |
| LILIANA BEATRIZ CARDOZO | ON FILE |
| LILIANA BEATRIZ CARDOZO | ON FILE |
| LILIANA BEATRIZ FAVIANO | ON FILE |
| LILIANA DA CONCEICAO MARMELO | ON FILE |
| LILIANA DANIELE | ON FILE |
| LILIANA DEL VALLE EXPOSITO | ON FILE |
| LILIANA DEL VALLE FERNANDEZ | ON FILE |
| LILIANA EDITH AMARE | ON FILE |
| LILIANA EDITH AUCE | ON FILE |
| LILIANA EDITH PIGNUOLO | ON FILE |
| LILIANA ESTHER DIAZ | ON FILE |
| LILIANA GILDA BERARDI | ON FILE |
| LILIANA GRACIELA NUNXXEZ | ON FILE |
| LILIANA GRADINARIU | ON FILE |
| LILIANA GRISANTI | ON FILE |
| LILIANA JULIETTE MOLANO MARTINEZ | ON FILE |
| LILIANA KLAUDYNA WACHECKA | ON FILE |
| LILIANA LUCIA GALIMBERTI | ON FILE |
| LILIANA MABEL SEIJO | ON FILE |
| LILIANA MARCELA WALLINGER | ON FILE |
| LILIANA MARGARIDA ALVES BERNARDINO | ON FILE |
| LILIANA MARIA PIA BERETTA | ON FILE |
| LILIANA MILAGROS MOROTE SAAVEDRA | ON FILE |
| LILIANA MILANA | ON FILE |
| LILIANA NOEMI ROMERO | ON FILE |
| LILIANA NOEMI SLUTZKY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LILIANA OLGA BALDONI | ON FILE |
| LILIANA ORTIZ LOPEZ | ON FILE |
| LILIANA PAOLA BARRA ARAUJO | ON FILE |
| LILIANA RAQUEL VARGAS | ON FILE |
| LILIANA ROTA-ROSSI | ON FILE |
| LILIANA SANGAMA MACAHUACHI | ON FILE |
| LILIANA SIGNORELLO | ON FILE |
| LILIANA TERESA NUNEZ | ON FILE |
| LILIANA TRAVALI | ON FILE |
| LILIANE LUEDI MALELA JÃ–RGER | ON FILE |
| LILIANE S VAN DEN HEUVEL | ON FILE |
| LILIANE STEPHANIE NGUESSAN | ON FILE |
| LILIBETH MARANAN CORONADO | ON FILE |
| LILIBETH MENDEZ SALDARRIAGA | ON FILE |
| LILIEN ELIAS | ON FILE |
| LILIIA BOHINICH | ON FILE |
| LILIIA FAILEVNA GALIMULLINA | ON FILE |
| LILIIA KHIMIAK | ON FILE |
| LILIIA MIKHEIEVA | ON FILE |
| LILIIA NEMYROVA | ON FILE |
| LILIIA NEMYROVA | ON FILE |
| LILIIA NEMYROVA | ON FILE |
| LILIIA NEMYROVA | ON FILE |
| LILIIA PIRKOVETS | ON FILE |
| LILIIA SHTREKKER | ON FILE |
| LILIIA STRATIICHUK | ON FILE |
| LILIIA VIKTOROVNA TASHLYKOVA | ON FILE |
| LILIIA VIVCHARCHYN | ON FILE |
| LILIIA ZAMOROVSKA | ON FILE |
| LILIJA NENSTEL | ON FILE |
| LILIN DORINN CHIN | ON FILE |
| LILIYA MUKHAMETZYANOVA | ON FILE |
| LILIYA PCHELYNTSEVA | ON FILE |
| LILIYA ROMANOVNA PEREVALOVA | ON FILE |
| LILIYA SHARAFUTDINOVA | ON FILE |
| LILJANA KALECI | ON FILE |
| LILLA FAYNE LAKATOS | ON FILE |
| LILLA KATONA | ON FILE |
| LILLI PRIPS | ON FILE |
| LILLI SCHMIDT | ON FILE |
| LILLIAN GIPSON | ON FILE |
| LILLIAN JEAN MILLER | ON FILE |
| LILLIAN L CHAPMAN-SMITH | ON FILE |
| LILLIAN SZUTOO-READ | ON FILE |
| LILLIAN TRINH | ON FILE |
| LILLIE LEWIS WRIGHT | ON FILE |
| LILLYBETH MALDONADO | ON FILE |
| LILOU ROSE LOUET | ON FILE |
| LILOU ROSE LOUET | ON FILE |
| LILTON T CRIDER JR | ON FILE |
| LILY ALLEGRA SWORDMAKER | ON FILE |
| LILY ANNE SAPDOY MORALES | ON FILE |
| LILY GEORGIA SUNLEY | ON FILE |
| LILY JEANNE KUHAUPT | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LILY LIN | ON FILE |
| LILY PHAM | ON FILE |
| LILY REGINA STERIN | ON FILE |
| LILY W ENG | ON FILE |
| LILY YERI TOMBO JOHNBULL | ON FILE |
| LILYANA CHANDRA | ON FILE |
| LILYANA MANOVA DECHEVA | ON FILE |
| LIM BOON HENG | ON FILE |
| LIM BOON SIONG GARRY | ON FILE |
| LIM ENG YANG | ON FILE |
| LIM JIN QUAN KEVIN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM ONG HUI JOYCE | ON FILE |
| LIM SOOK LEE | ON FILE |
| LIM YORK PINC | ON FILE |
| LIM YU CHENG | ON FILE |
| LIM ZHI YANG LESLIE | ON FILE |
| LIM AMOI | ON FILE |
| LIM BEE HONG | ON FILE |
| LIM BEE HOON | ON FILE |
| LIM BEE THING | ON FILE |
| LIM BOH HUI | ON FILE |
| LIM BOON HWEE | ON FILE |
| LIM BOON LENG | ON FILE |
| LIM CHEE HARN | ON FILE |
| LIM CHEE SING | ON FILE |
| LIM CHENG BOON | ON FILE |
| LIM CHENG XIN | ON FILE |
| LIM CHEU SIAH | ON FILE |
| LIM CHI LAU | ON FILE |
| LIM CHIN WAH | ON FILE |
| LIM CHIN YONG | ON FILE |
| LIM CHING CHONG | ON FILE |
| LIM CHOON HWA | ON FILE |
| LIM CHU TIEK | ON FILE |
| LIM CHUAN BEOW | ON FILE |
| LIM CHYE CHOON | ON FILE |
| LIM CONG PING BARNABAS | ON FILE |
| LIM DAO WEI | ON FILE |
| LIM DAOYING (LIN DAOYING) | ON FILE |
| LIM DONG LI TONY | ON FILE |
| LIM EE XIN CALLYS | ON FILE |
| LIM ENG CHEONG (LIN YONGCHANG) | ON FILE |
| LIM ENG CHYE | ON FILE |
| LIM ENG HOE | ON FILE |
| LIM FANG HONG | ON FILE |
| LIM FANGXIANG MELVYN | ON FILE |
| LIM GIM CHOO | ON FILE |
| LIM GUAN SHENG | ON FILE |
| LIM HAN SEN JHONY WONG | ON FILE |
| LIM HAN SHENG | ON FILE |
| LIM HAN WEI XAVIER | ON FILE |
| LIM HENG GUANG | ON FILE |
| LIM HOCK HIN (LIN FUXING) | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIM HONGYI | ON FILE |
| LIM HONGYI | ON FILE |
| LIM HONGYI (LIN HONGYI) | ON FILE |
| LIM HOOI PENG | ON FILE |
| LIM HOW PIN | ON FILE |
| LIM HUI MIN | ON FILE |
| LIM HUI SHEN NICHOLAS | ON FILE |
| LIM HUI TING JASLYN | ON FILE |
| LIM HWEI MING | ON FILE |
| LIM IONG SIK | ON FILE |
| LIM JACK HYEN (LIN ZHEXIAN) | ON FILE |
| LIM JASON | ON FILE |
| LIM JASON | ON FILE |
| LIM JEIN HONG | ON FILE |
| LIM JENG JIT | ON FILE |
| LIM JIA HAN | ON FILE |
| LIM JIA JUN  ANDY | ON FILE |
| LIM JIA LE (LIN JIALE) | ON FILE |
| LIM JIA YEE | ON FILE |
| LIM JIAN HE | ON FILE |
| LIM JIANYONG | ON FILE |
| LIM JIE AI | ON FILE |
| LIM JIE MIN | ON FILE |
| LIM JING HUANG | ON FILE |
| LIM JING JIE | ON FILE |
| LIM JOELLE | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JOO HAN RANDY | ON FILE |
| LIM JUN FENG | ON FILE |
| LIM JUN HAO | ON FILE |
| LIM JUN JIE | ON FILE |
| LIM JUN JIE (LIN JUNJIE) | ON FILE |
| LIM JUN JING JANICE | ON FILE |
| LIM KAH KENG  LESTER | ON FILE |
| LIM KAI EN | ON FILE |
| LIM KAI EN | ON FILE |
| LIM KAI EN EDWIN | ON FILE |
| LIM KAI SIANG SEAN | ON FILE |
| LIM KAR CHEW | ON FILE |
| LIM KAY HWEE | ON FILE |
| LIM KEAT HUI JUSTIN | ON FILE |
| LIM KHENG HOCK | ON FILE |
| LIM KIA KHIANG | ON FILE |
| LIM KOK MENG FABIAN (LIN GUOMING) | ON FILE |
| LIM KOK YEOW | ON FILE |
| LIM KWANG MENG JO | ON FILE |
| LIM LAN ENG | ON FILE |
| LIM LAY SIM | ON FILE |
| LIM LER PING GABRIEL | ON FILE |
| LIM LI HSIA | ON FILE |
| LIM LI LIAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIM LI XUAN | ON FILE |
| LIM LIANG JIE | ON FILE |
| LIM LOON SAI | ON FILE |
| LIM MAI KHIM | ON FILE |
| LIM MEI CHI (LIN MEIQI) | ON FILE |
| LIM MENG SOON | ON FILE |
| LIM MIE ING | ON FILE |
| LIM MOH KIM | ON FILE |
| LIM NGEE KHENG | ON FILE |
| LIM PANG OOI | ON FILE |
| LIM POH TEE | ON FILE |
| LIM POH TEEN | ON FILE |
| LIM POON KIA | ON FILE |
| LIM PUI KOON | ON FILE |
| LIM PUI YI | ON FILE |
| LIM QI XIANG | ON FILE |
| LIM RUI NING | ON FILE |
| LIM RUI SHERWIN | ON FILE |
| LIM SEE ANG | ON FILE |
| LIM SEE HOCK | ON FILE |
| LIM SENG KEAT | ON FILE |
| LIM SENG TZE | ON FILE |
| LIM SEOK MIN | ON FILE |
| LIM SEW HWEE | ON FILE |
| LIM SHEK HUAY | ON FILE |
| LIM SHI DE | ON FILE |
| LIM SHI JIE | ON FILE |
| LIM SHI PENG | ON FILE |
| LIM SHU HUI | ON FILE |
| LIM SIANG HOE | ON FILE |
| LIM SIEW LIAN | ON FILE |
| LIM SIEW TIN | ON FILE |
| LIM SIONG KHENG | ON FILE |
| LIM SOO PENG MADELINE | ON FILE |
| LIM SWEE HUA | ON FILE |
| LIM SWEE HUA | ON FILE |
| LIM TECK MENG | ON FILE |
| LIM TEIK JOON | ON FILE |
| LIM TEK MIN | ON FILE |
| LIM TENG FENG | ON FILE |
| LIM TIAN FU | ON FILE |
| LIM TIANG SANG | ON FILE |
| LIM TONG LEE FRANCIS | ON FILE |
| LIM WAI FAI | ON FILE |
| LIM WAI KHUAN | ON FILE |
| LIM WEI CHIEN | ON FILE |
| LIM WEI JUN LEONEL | ON FILE |
| LIM WEI KEE | ON FILE |
| LIM WEI KIAT ANDRE | ON FILE |
| LIM WEI SHAN | ON FILE |
| LIM WEI XIN WILSON | ON FILE |
| LIM WEI ZHENG WINSON | ON FILE |
| LIM WEN YEE | ON FILE |
| LIM WENZE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIM XIANLONG KEVIN | ON FILE |
| LIM XIN YAN (LIN XINYAN) | ON FILE |
| LIM XIN YI | ON FILE |
| LIM XIN YI | ON FILE |
| LIM XUE LI SHIRLEY | ON FILE |
| LIM YAN JIE | ON FILE |
| LIM YAN YING | ON FILE |
| LIM YAO XIANG JEREMY | ON FILE |
| LIM YE SHENG | ON FILE |
| LIM YE TONG | ON FILE |
| LIM YEE HUI | ON FILE |
| LIM YI HARN | ON FILE |
| LIM YI PEI JAZREEL | ON FILE |
| LIM YI PERNG | ON FILE |
| LIM YI TONG | ON FILE |
| LIM YI YONG | ON FILE |
| LIM YIAN LU | ON FILE |
| LIM YIK JUN | ON FILE |
| LIM YONG JIN @TEO YONG JIN | ON FILE |
| LIM YONG MENG | ON FILE |
| LIM YONG SENG (LIN RONGSHENG) | ON FILE |
| LIM YONG XIAN MRS TABORDA YONG XIAN | ON FILE |
| LIM YONG XING | ON FILE |
| LIM YOU BING | ON FILE |
| LIM YOU CHENG NELSON | ON FILE |
| LIM YOU KUN JEDD | ON FILE |
| LIM YOUQIANG TIMOTHY | ON FILE |
| LIM YU TING | ON FILE |
| LIM YU XUAN | ON FILE |
| LIM ZHAO FENG | ON FILE |
| LIM ZHAO HONG (LIN ZHAOHONG) | ON FILE |
| LIM ZI JIAN | ON FILE |
| LIM ZI QIN | ON FILE |
| LIM ZUN KANG FALCO | ON FILE |
| LIMANI MONABEN SARJUKUMAR | ON FILE |
| LIMANI SARJUKUMAR RAMESHBHAI | ON FILE |
| LIME DAUTI | ON FILE |
| LIN AUNG | ON FILE |
| LIN CHENG | ON FILE |
| LIN FOONG TEO | ON FILE |
| LIN GUO NENG | ON FILE |
| LIN HONG MIN | ON FILE |
| LIN HSIN | ON FILE |
| LIN HSUEH FU KAO | ON FILE |
| LIN JIACHAO | ON FILE |
| LIN JIUNN HUEI DANIEL (LIN JUNHUI DANIEL) | ON FILE |
| LIN LEE | ON FILE |
| LIN LIBIN | ON FILE |
| LIN MA | ON FILE |
| LIN MINGQIAN | ON FILE |
| LIN QIANYUE | ON FILE |
| LIN RICHU JONATHAN | ON FILE |
| LIN SHUNHUA TANIA | ON FILE |
| LIN SONG LEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIN TIAN AO | ON FILE |
| LIN TRI NGUYEN | ON FILE |
| LIN WEI JOEL | ON FILE |
| LIN WEI YEN | ON FILE |
| LIN WEIHAO | ON FILE |
| LIN WEIJIE | ON FILE |
| LIN WEIXIONG JEREMY | ON FILE |
| LIN WEN KEAT | ON FILE |
| LIN XIAODONG | ON FILE |
| LIN YIJIE | ON FILE |
| LIN YU | ON FILE |
| LIN YU YU | ON FILE |
| LIN YUAN WANG | ON FILE |
| LIN ZALETEL | ON FILE |
| LIN ZHU | ON FILE |
| LINA ARBAIN OUMERA | ON FILE |
| LINA DAI | ON FILE |
| LINA GALIZIA | ON FILE |
| LINA GENOVEVA VEDELAGO | ON FILE |
| LINA HONG | ON FILE |
| LINA HONG | ON FILE |
| LINA KAYANPUMJAIYING | ON FILE |
| LINA LITVINOVAITE | ON FILE |
| LINA LIZETH ALVAREZ ACOSTA | ON FILE |
| LINA LOU | ON FILE |
| LINA MAIDEN | ON FILE |
| LINA MARCELA RODRIGUEZ ARIZA | ON FILE |
| LINA MARIA MOSQUERA CAMELO | ON FILE |
| LINA MARIA OCAMPO CUARTAS | ON FILE |
| LINA MARIA OQUENDO LEDESMA | ON FILE |
| LINA MARIA ROBLEDO CANO | ON FILE |
| LINA MARIE JAKTLUND VENCEL | ON FILE |
| LINA MARIE VERRILLI | ON FILE |
| LINA MICHAELA WILHELMINA JAANU | ON FILE |
| LINA SONIA ARNOLDI | ON FILE |
| LINA WATY | ON FILE |
| LINA ZOPPI | ON FILE |
| LINAR GINIYATULLIN | ON FILE |
| LINARA IZZETOVNA LATII | ON FILE |
| LINARDO DE LA ROSA-FAMILIA | ON FILE |
| LINARDS BECS | ON FILE |
| LINARDS JEROHINS | ON FILE |
| LINAS GRAZULIS | ON FILE |
| LINAS GRAZULIS | ON FILE |
| LINAS VASYLIUS | ON FILE |
| LINAS VELMUNSKIS | ON FILE |
| LINC ANTHONY PIERCE | ON FILE |
| LINCOLN LIECHTI | ON FILE |
| LINCOLN AHMED KHAN | ON FILE |
| LINCOLN ANDERSON DORLEAN | ON FILE |
| LINCOLN FOSTER LANEY | ON FILE |
| LINCOLN J BROWN | ON FILE |
| LINCOLN KOLE REEVES | ON FILE |
| LINCOLN MATTHEW MITCHELL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LINCOLN SCOTT DIEHL | ON FILE |
| LINCOLN THOMPSON PRICE | ON FILE |
| LINCOLN TU | ON FILE |
| LINCOLN TYLER WITT | ON FILE |
| LINCOLN VIC EICHENBERGER | ON FILE |
| LIND CHEN | ON FILE |
| LINDA  STEFFEN | ON FILE |
| LINDA ACOSTA | ON FILE |
| LINDA ANA TRAN | ON FILE |
| LINDA ANDREA PETRONELLA PETERS | ON FILE |
| LINDA ANNE LOCKE | ON FILE |
| LINDA BREANNAH HENDLEY | ON FILE |
| LINDA CAJA | ON FILE |
| LINDA CAVALLARI | ON FILE |
| LINDA CUNG HONG | ON FILE |
| LINDA DAHLIA RENEE MARTIN | ON FILE |
| LINDA EDITH CORDOBA | ON FILE |
| LINDA ELIZABETH LOUISE ANGOVE | ON FILE |
| LINDA FAYE SOWDER | ON FILE |
| LINDA FESTINI | ON FILE |
| LINDA FRASCA | ON FILE |
| LINDA GAYLE COOPER | ON FILE |
| LINDA HARDEN | ON FILE |
| LINDA HAYDEE RODRIGUEZ | ON FILE |
| LINDA HONORE-ROGERS | ON FILE |
| LINDA JAMES LUKE | ON FILE |
| LINDA JOHN | ON FILE |
| LINDA JUDITH KELLER | ON FILE |
| LINDA K HOBBY | ON FILE |
| LINDA KARINA PINO ALVAREZ | ON FILE |
| LINDA KATHERINE VAN ARSDALE | ON FILE |
| LINDA KAY JACKSON | ON FILE |
| LINDA KERSTIENS MIRRO | ON FILE |
| LINDA LASTOVYCH | ON FILE |
| LINDA LEE RUSH | ON FILE |
| LINDA LIEBETREU | ON FILE |
| LINDA LOU JOHNSTON | ON FILE |
| LINDA LOUISE JACOB | ON FILE |
| LINDA M KOTLARCHYK | ON FILE |
| LINDA MARIE BONDELLIO | ON FILE |
| LINDA MARIE WELLS | ON FILE |
| LINDA MICHELLE ROMERO | ON FILE |
| LINDA MILLER HENDRICKS | ON FILE |
| LINDA MORETTI | ON FILE |
| LINDA MOUHOUBI | ON FILE |
| LINDA NKECHINYERE WECHIE | ON FILE |
| LINDA ODETTE A BRABANT | ON FILE |
| LINDA PAULOVICH | ON FILE |
| LINDA R WOOD | ON FILE |
| LINDA RAIONE | ON FILE |
| LINDA REISS WALTER | ON FILE |
| LINDA RENATE SNIJDER | ON FILE |
| LINDA RENEE JENKINSLOEFFLER | ON FILE |
| LINDA ROODT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LINDA RUTH FOSTER | ON FILE |
| LINDA SANO | ON FILE |
| LINDA SAUKA | ON FILE |
| LINDA SAVASTANO | ON FILE |
| LINDA SHULTIS KIERNAN | ON FILE |
| LINDA SIMONI | ON FILE |
| LINDA SOTO GUERRERO | ON FILE |
| LINDA STEWART | ON FILE |
| LINDA SU | ON FILE |
| LINDA SUGEY CANAS LEAL | ON FILE |
| LINDA TER STEGE | ON FILE |
| LINDA THEODORA JOSEPH ELISABETH DEHING | ON FILE |
| LINDA WOLIN COHEN | ON FILE |
| LINDA WOYNEVE CASSIDY | ON FILE |
| LINDA XINYU YUAN | ON FILE |
| LINDAIANY NASCIMENTO ALBUQUERQUE | ON FILE |
| LINDAMULAGE HASHINI KULANGI DE SILVA | ON FILE |
| LINDANI FREDERICK MFEKA | ON FILE |
| LINDANI SELBY ZUNGU | ON FILE |
| LINDE TERTIUS POTGIETER | ON FILE |
| LINDEE HAMNER | ON FILE |
| LINDEL THOMAS SMITH | ON FILE |
| LINDELANI LOYISO TYALITI | ON FILE |
| LINDELL MCMEANS | ON FILE |
| LINDEN ERIC FARRER | ON FILE |
| LINDEY RAE GLENN | ON FILE |
| LINDO BRYAN AYAG | ON FILE |
| LINDOKUHLE ANDA HENGE | ON FILE |
| LINDOMARIA DOS SANTOS COELHO | ON FILE |
| LINDSAY  ASH | ON FILE |
| LINDSAY ANNE GARDNER | ON FILE |
| LINDSAY BESSETTE EPSTEIN | ON FILE |
| LINDSAY BROOKE SWISHER | ON FILE |
| LINDSAY CHRISTINE CASH | ON FILE |
| LINDSAY GAIL GIBSON GIBSON | ON FILE |
| LINDSAY J HUNTER-TOWNLEY | ON FILE |
| LINDSAY JOYCE SYMPSON | ON FILE |
| LINDSAY JUNE RUBE | ON FILE |
| LINDSAY MALLERS | ON FILE |
| LINDSAY MELISSA PANIZZI | ON FILE |
| LINDSAY MERVYN STEVENS | ON FILE |
| LINDSAY MITCHELL CARTER | ON FILE |
| LINDSAY NICOLE HILEMAN | ON FILE |
| LINDSAY SARAH HYDE | ON FILE |
| LINDSAY TAYLOR SCHROEDER | ON FILE |
| LINDSEY CAMILLE HEDRICK | ON FILE |
| LINDSEY DANIEL FISCHER | ON FILE |
| LINDSEY JEAN RIEGER | ON FILE |
| LINDSEY KATHRYN FOWLER-WACHOLZ | ON FILE |
| LINDSEY KRISTINA JACOBS | ON FILE |
| LINDSEY MARIE HERRERA | ON FILE |
| LINDSEY MEYERS CARROLL | ON FILE |
| LINDSEY RIBBON TAYLOR | ON FILE |
| LINDSEY STUART DREW | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LINDSEY TAYLOR HUNTSINGER | ON FILE |
| LINDSEY THOMAS TAYLOR | ON FILE |
| LINDY ANNE DROPE | ON FILE |
| LINDZEE BAKER | ON FILE |
| LINE BASMAISON | ON FILE |
| LINE MARIA CHRISTENSEN | ON FILE |
| LINE SALOIS | ON FILE |
| LINEKER TOMAZELI | ON FILE |
| LINETA POTKO | ON FILE |
| LINFORD FRIMPONG | ON FILE |
| LING CHI FUNG | ON FILE |
| LING CHI STACEY WONG | ON FILE |
| LING CHI TAO | ON FILE |
| LING CHIEN CHAN | ON FILE |
| LING CHUN | ON FILE |
| LING FANG ZE | ON FILE |
| LING FUNG JULIAN LI | ON FILE |
| LING HA TE | ON FILE |
| LING HAU DWIN | ON FILE |
| LING HONG JUN | ON FILE |
| LING JIAO VANIA SOON | ON FILE |
| LING JIHUI SHANNON | ON FILE |
| LING KIT CHAN | ON FILE |
| LING KWAN NG | ON FILE |
| LING LIN NG | ON FILE |
| LING MA | ON FILE |
| LING MEI BEH | ON FILE |
| LING SIEW RONG | ON FILE |
| LING WEI SEE | ON FILE |
| LING WEN | ON FILE |
| LINGCHUAN QIU | ON FILE |
| LINGJIE CHEN | ON FILE |
| LINGJU QIU | ON FILE |
| LING-LUN BOB HSIA | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LINH BOI DUONG | ON FILE |
| LINH GIANG PHAM THI | ON FILE |
| LINH HUYNH | ON FILE |
| LINH NGUYEN NGOC | ON FILE |
| LINH NGUYEN VINH | ON FILE |
| LINH PHUNG LAM | ON FILE |
| LINH THUY DAM | ON FILE |
| LINH TRAN THUY | ON FILE |
| LINH TUONGDUY NGUYEN | ON FILE |
| LINLI MAO | ON FILE |
| LINN C VANLOO | ON FILE |
| LINNEA BROWN | ON FILE |
| LINNELL GORDEN | ON FILE |
| LINNETTE DONES | ON FILE |
| LINO CALLE BOULICAUD | ON FILE |
| LINO CECAMORE | ON FILE |
| LINO FABIAN MINA PENALOZA | ON FILE |
| LINO LEDERMANN | ON FILE |
| LINO PALOMBI | ON FILE |
| LINSING CHIN | ON FILE |
| LINSSON SUFRARD | ON FILE |
| LINTAS DANIATI | ON FILE |
| LINTON RUTHANUM | ON FILE |
| LINU LAWRENCE | ON FILE |
| LINUS ABEL TSE | ON FILE |
| LINUS ANTON VINCENT BRUECK | ON FILE |
| LINUS CHRISTIAN JOHANSSON | ON FILE |
| LINUS MAXIMILIAN BAUMEISTER | ON FILE |
| LINUS SCHUHMACHER | ON FILE |
| LINUS THEO MARC BÃ„RNDAL | ON FILE |
| LIO JEAN DE GUZMAN AMIL | ON FILE |
| LIODEY J SANCHEZ | ON FILE |
| LION HUBER | ON FILE |
| LION STEPHAN DUELL | ON FILE |
| LIONAL LAKSHMAN WIJESURIYAGE NIPUN DILSHAN WIJESURIYA | ON FILE |
| LIONEL ALEXANDRE ROCHE | ON FILE |
| LIONEL ARVIN DOSS | ON FILE |
| LIONEL BAH | ON FILE |
| LIONEL BILE YECOULA | ON FILE |
| LIONEL BOON | ON FILE |
| LIONEL BRUNO JULIEN GAYRAL | ON FILE |
| LIONEL CECIL III SKINNER | ON FILE |
| LIONEL CLAUDE RADISSON | ON FILE |
| LIONEL DIEGO FILEMON | ON FILE |
| LIONEL EARL HARPER | ON FILE |
| LIONEL EMILE HENRI MOUSSETTE | ON FILE |
| LIONEL FERNANDES | ON FILE |
| LIONEL FRANCK BONINO | ON FILE |
| LIONEL FRANCOIS EUGENE SCHMITT | ON FILE |
| LIONEL JOSEPH KWAKU NKANSAH | ON FILE |
| LIONEL JULES AGAPE | ON FILE |
| LIONEL KILOFONYUY SANDJONG | ON FILE |
| LIONEL LECOQ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIONEL LEONARD LINTON | ON FILE |
| LIONEL LIOW XUAN QING | ON FILE |
| LIONEL MARTIN | ON FILE |
| LIONEL MATTHEW ALEXANDER | ON FILE |
| LIONEL NOGUEIRA ADRIAO | ON FILE |
| LIONEL PATRICE LAFFONT | ON FILE |
| LIONEL PATRICK B SONON | ON FILE |
| LIONEL PIERRE JOSEPH THIEBAUT | ON FILE |
| LIONEL RAFAEL CRUZ | ON FILE |
| LIONEL RENE SMITH | ON FILE |
| LIONEL RICARDO ORELLANA | ON FILE |
| LIONEL ROGER FERRER | ON FILE |
| LIONEL RYBACKI | ON FILE |
| LIONEL SENAVIRATHNA JAYASINGHE | ON FILE |
| LIONEL SILVESTRE BORREGO | ON FILE |
| LIONEL TATSA FOSSOK | ON FILE |
| LIONEL TEH HOCK SIANG | ON FILE |
| LIONEL TIM FEND | ON FILE |
| LIONEL WILLIAM EPAJA | ON FILE |
| LIONELL G SCHROYEN | ON FILE |
| LIONELL SANDOR EMANUELSON | ON FILE |
| LIONG CHIN HUAT | ON FILE |
| LIOR DAVID ZILBERSTEIN | ON FILE |
| LIOR DULZA | ON FILE |
| LIOR SHISGAL | ON FILE |
| LIOUDMILA IVANOVA | ON FILE |
| LIOW KIOK SIN | ON FILE |
| LIP Y TANG | ON FILE |
| LIP YAU PONG | ON FILE |
| LIPCIO JOSE PATINO PAREJO | ON FILE |
| LIPDA CHALAOVIJIT | ON FILE |
| LIPOKAKUM IMSONG | ON FILE |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | ON FILE |
| LIRAD KALECI | ON FILE |
| LIRAD KALECI | ON FILE |
| LIRAN KALMANZON | ON FILE |
| LIRAN SHLOMO PIADE | ON FILE |
| LIRIDON BEKAJ | ON FILE |
| LIRIM JONUZI | ON FILE |
| LIRON ELCHNAN PELEG | ON FILE |
| LIS JULIANA LLERENA MARCON | ON FILE |
| LIS MAMMANA | ON FILE |
| LISA A BIANCO | ON FILE |
| LISA ADELLE HURLEY | ON FILE |
| LISA ANN BRUTON | ON FILE |
| LISA ANNE CAPERELLO-SNYDER | ON FILE |
| LISA ANNMARIE RAMSEY | ON FILE |
| LISA B GALVIN | ON FILE |
| LISA BAETSLE | ON FILE |
| LISA BENEDIKTE STRONEN BERLAND | ON FILE |
| LISA BERG AJMI | ON FILE |
| LISA C LAGNER | ON FILE |
| LISA CAROL ALGARIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LISA CARTER WOMBLE | ON FILE |
| LISA CATHLEEN INKSTER | ON FILE |
| LISA CHAN | ON FILE |
| LISA CHRISTINE ORNELAS | ON FILE |
| LISA COLLETT | ON FILE |
| LISA CUEVAS MONTALVO | ON FILE |
| LISA DAWN GIANFRANCISCO | ON FILE |
| LISA DEPYPERE | ON FILE |
| LISA DESSIE WIGGINS LOWERY | ON FILE |
| LISA DIANE FALLS | ON FILE |
| LISA DLOUHY TWEEDY | ON FILE |
| LISA DOREEN JOHNSON | ON FILE |
| LISA E JOHN | ON FILE |
| LISA E VAN DER EEMS | ON FILE |
| LISA EGGER | ON FILE |
| LISA EMMANUELLE H DOUCET | ON FILE |
| LISA GALLMAN | ON FILE |
| LISA GENNAWEY | ON FILE |
| LISA GHIRARDELLO | ON FILE |
| LISA GILLIAN DAVIDSON | ON FILE |
| LISA GUNNELL ACHIU | ON FILE |
| LISA HAMILTON GATEWOOD | ON FILE |
| LISA JANE MASLYK | ON FILE |
| LISA JURAKOVICH | ON FILE |
| LISA KATHLEEN NOURBEHESHT | ON FILE |
| LISA KEATING | ON FILE |
| LISA KREMER | ON FILE |
| LISA LAU | ON FILE |
| LISA LAURA ILLMAN | ON FILE |
| LISA LIANG PENG BUAN | ON FILE |
| LISA LOUISE RHODES | ON FILE |
| LISA LYNN CARLA YACIUK | ON FILE |
| LISA M SEGOBIN | ON FILE |
| LISA MANCIN | ON FILE |
| LISA MARIA BAECKIUS | ON FILE |
| LISA MARIA FIEDLER | ON FILE |
| LISA MARIE ABBATE | ON FILE |
| LISA MARIE BEATE LÃ¼CK | ON FILE |
| LISA MARIE BETZ | ON FILE |
| LISA MARIE BIAGIONI | ON FILE |
| LISA MARIE DUKAS | ON FILE |
| LISA MARIE DUKE | ON FILE |
| LISA MARIE GEORGE | ON FILE |
| LISA MARIE GONZALES | ON FILE |
| LISA MARIE HUBSCH | ON FILE |
| LISA MARIE KINDRICK | ON FILE |
| LISA MARIE KINDRICK | ON FILE |
| LISA MARIE PIERRE L CHAPELIER | ON FILE |
| LISA MARIE POPAZ | ON FILE |
| LISA MARIE SVEC | ON FILE |
| LISA MAY WALCOTT | ON FILE |
| LISA MCKINNEY | ON FILE |
| LISA MICHELLE GAVIN | ON FILE |
| LISA MICHELLE GRUNDY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LISA MICHELLE MCNALLY | ON FILE |
| LISA MIRIAM HESTER PILLKANN | ON FILE |
| LISA MURINIK | ON FILE |
| LISA NICOLE BROSEKER | ON FILE |
| LISA PELLECCHIA | ON FILE |
| LISA PHAM | ON FILE |
| LISA PHILIPPINE MOSER | ON FILE |
| LISA ROSE LATTER | ON FILE |
| LISA ROSE ROGERS | ON FILE |
| LISA RUSTIONI | ON FILE |
| LISA S ROBERTSON | ON FILE |
| LISA SZEMIS | ON FILE |
| LISA TOMA UECHI | ON FILE |
| LISA VAN DEN TOP | ON FILE |
| LISA VICTORIA DURNFORD | ON FILE |
| LISA YAEL LAZARUS | ON FILE |
| LISA YU | ON FILE |
| LISA ZHOU | ON FILE |
| LISAN HOGENDOORN | ON FILE |
| LISANA VICTORIA DE LA TORRE | ON FILE |
| LISANDRO ARIEL OSTORERO | ON FILE |
| LISANDRO BOTINA ESPINOSA | ON FILE |
| LISANDRO ENZO MARIO COLOMBETTI | ON FILE |
| LISANDRO EZEQUIEL MAZZUCCHI DIAZ | ON FILE |
| LISANDRO FABIAN TOLEDO MILLAN | ON FILE |
| LISANDRO HERRERA | ON FILE |
| LISANDRO JOAQUIN ORTIZ | ON FILE |
| LISANDRO M INFANTE | ON FILE |
| LISANDRO MARCO BENETTI | ON FILE |
| LISANDRO MENDEZ MARCO | ON FILE |
| LISANDRO RINCON BALLEN | ON FILE |
| LISANDRO VERINO | ON FILE |
| LISANNE VERHOEFF | ON FILE |
| LISBETH BRENDA YRRIBARREN | ON FILE |
| LISE AMANDA MARIE DURAND | ON FILE |
| LISE EMMA FRINZI | ON FILE |
| LISE-ANNE GONTHIER | ON FILE |
| LISELOTTE HELT | ON FILE |
| LISET ELENEI ALMADA | ON FILE |
| LISET GARCIA SELLES | ON FILE |
| LISETH DAYANA VIDAL GARCIA | ON FILE |
| LISETH YORLENY GIRALDO IMBACHI | ON FILE |
| LISETHE COROMOTO COVA PARRA | ON FILE |
| LISHA SHI | ON FILE |
| LISHAWN THANICE MCINTOSH | ON FILE |
| LISIRUI YANG | ON FILE |
| LISLE EDWARD ROSS | ON FILE |
| LISSMOL JOSE | ON FILE |
| LISTON GUY HAYES | ON FILE |
| LITA NARITO MARABE | ON FILE |
| LITITIA TRACEY HINE-TUATAHI KORAU | ON FILE |
| LITTLE LARRY LLC | ON FILE |
| LITVINA ELENA | ON FILE |
| LIU CHANGYU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIU GUOQUAN RAYMOND | ON FILE |
| LIU HAOHUI | ON FILE |
| LIU JIANDUAN | ON FILE |
| LIU JINYI | ON FILE |
| LIU KOK BOON | ON FILE |
| LIU LING | ON FILE |
| LIU QIFENG | ON FILE |
| LIU QIFENG | ON FILE |
| LIU WEI ZHONG | ON FILE |
| LIU XIAOJUN | ON FILE |
| LIU XINLING | ON FILE |
| LIU YANG | ON FILE |
| LIU YIXNN JONATHAN | ON FILE |
| LIU YUXI | ON FILE |
| LIUBIN SHEN | ON FILE |
| LIUBOMYR BILOUS | ON FILE |
| LIUBOMYR ROMANIUK | ON FILE |
| LIUBOU SHEYANAVA | ON FILE |
| LIUBOV BUTKOVSKA | ON FILE |
| LIUBOV DOVIRAK | ON FILE |
| LIUBOV KOLMAKOVA | ON FILE |
| LIUBOV KORCHAGINA | ON FILE |
| LIUBOV NESHTA | ON FILE |
| LIUBOV NESHTA | ON FILE |
| LIUBOV NIKOLAEVNA POLUKAROVA | ON FILE |
| LIUBOV PIROGOVA | ON FILE |
| LIUBOV TIMOKHINA | ON FILE |
| LIUDMILA BULARU | ON FILE |
| LIUDMILA BULARU | ON FILE |
| LIUDMILA DEMETRADZE | ON FILE |
| LIUDMILA DIBAEVA | ON FILE |
| LIUDMILA DOPCA | ON FILE |
| LIUDMILA EDUARDOVNA SHAVALOVA | ON FILE |
| LIUDMILA GRISHCHENKO | ON FILE |
| LIUDMILA IGOREVNA GAVRILENKO | ON FILE |
| LIUDMILA KUCHERENKO | ON FILE |
| LIUDMILA OSHMARINA | ON FILE |
| LIUDMILA SIARKO | ON FILE |
| LIUDMILA SMIRNOVA | ON FILE |
| LIUDMILA SOSHNIKOVA | ON FILE |
| LIUDMYLA AVDIEIENKOVA | ON FILE |
| LIUDMYLA FURSENKO | ON FILE |
| LIUDMYLA IVANYTSKA | ON FILE |
| LIUDMYLA MIROSHNYCHENKO | ON FILE |
| LIUDMYLA PINCHUK | ON FILE |
| LIUDMYLA TABAS | ON FILE |
| LIUDMYLA ZADOROZHNA | ON FILE |
| LIUDMYLA ZOSYMENKO | ON FILE |
| LIUDMYLA ZOSYMENKO | ON FILE |
| LIUJIANFU WANG | ON FILE |
| LIUTAURAS MIZUTAVICIUS | ON FILE |
| LIUTAURAS RISKUS | ON FILE |
| LIVA ZIRNE | ON FILE |
| LIVENS CLIPH DUPICHE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIVETA TALAIKOVSKYTE | ON FILE |
| LIVIA BERTOVA | ON FILE |
| LIVIA COPREZ | ON FILE |
| LIVIA DA SILVA FERREIRA | ON FILE |
| LIVIA MICHELE MATTEI | ON FILE |
| LIVIA RYBAROVA | ON FILE |
| LIVIA SONEGO | ON FILE |
| LIVIANA CANTONI | ON FILE |
| LIVINGSTON FARRAND | ON FILE |
| LIVINUS CHIKWADO ONWUASOANYA | ON FILE |
| LIVIO CAPPELLO | ON FILE |
| LIVIO CARMELO ILJA STEINER | ON FILE |
| LIVIO CHEIKH ARNAUD SIMARD | ON FILE |
| LIVIO DOMENICO CAPONI | ON FILE |
| LIVIO EMILIO ROHRER | ON FILE |
| LIVIO PAUL MOYSAN | ON FILE |
| LIVIO POLI | ON FILE |
| LIVIU ALEXANDRU BADEA BADEA | ON FILE |
| LIVIU ANDREI CRISTEA | ON FILE |
| LIVIU APOSTOL | ON FILE |
| LIVIU CRISTIAN DANICEL | ON FILE |
| LIVIU CRISTIAN STOICESCU | ON FILE |
| LIVIU FILIP MICSA | ON FILE |
| LIVIU GURAU | ON FILE |
| LIVIU MARIAN CALUGAROIU | ON FILE |
| LIVIU MIHAI TEODORESCU | ON FILE |
| LIVIU NICOLAE SERBAN | ON FILE |
| LIVIU SCUPRA | ON FILE |
| LIVIU STERN | ON FILE |
| LIVIU STOICA | ON FILE |
| LIVIU SUBTIRICA | ON FILE |
| LIVIU TEODOR DEACU | ON FILE |
| LIVIU VACAREANU | ON FILE |
| LIVIU VALERIAN OANCA | ON FILE |
| LIVIU-CRISTIAN DANICEL | ON FILE |
| LIVIUS RAZVAN WIENER | ON FILE |
| LIWEI LIN | ON FILE |
| LIX MARIO CARDONA VILLADA | ON FILE |
| LIXANDER RIOS | ON FILE |
| LIXI AUBIN LINEAS | ON FILE |
| LIYA DAI | ON FILE |
| LIYA HAN | ON FILE |
| LIYA LYUBOMIROVA ALEKSANDROVA | ON FILE |
| LIYANA ARACHCHIGE THARINDU ERANDA | ON FILE |
| LIYANA VARNEV | ON FILE |
| LIYANAGE ISURU SADAMAL PERERA | ON FILE |
| LIYANAGE KULANGA CHALHUMINI WIJESINGHE | ON FILE |
| LIYANI NICOL ARIAS VARGAS | ON FILE |
| LIYAQATH JABBAR VETTIKKAT | ON FILE |
| LIYI MO | ON FILE |
| LIYING ZHANG | ON FILE |
| LIYOU TSEGAYE HAILEYSUS | ON FILE |
| LIZ CAMILA VILLAGRA VAZQUEZ | ON FILE |
| LIZ GUENTHNER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LIZ HUYNH | ON FILE |
| LIZ LOZINSKY | ON FILE |
| LIZ MABEL ARGUELLO AYALA | ON FILE |
| LIZ MARIEL SALINAS DE RECALDE | ON FILE |
| LIZ MONTIEL | ON FILE |
| LIZ SOONJEONG HAN | ON FILE |
| LIZA ANN FOURIE | ON FILE |
| LIZA BERKUTOVA | ON FILE |
| LIZA JASMIN NAKITA M SANDSTROM | ON FILE |
| LIZA JEAN LOPEZ TOLOSA | ON FILE |
| LIZA NOVELLI | ON FILE |
| LIZA ROMAIKE KOPERDRAAT BUTTER | ON FILE |
| LIZA WICKERSTY | ON FILE |
| LIZAVETA BIALUS | ON FILE |
| LIZAVETA MAISIUK | ON FILE |
| LIZAVETA RABINKINA | ON FILE |
| LIZBET MONTANXXO | ON FILE |
| LIZBETH CHAVEZ ARAMBULO | ON FILE |
| LIZBETH TUBASIS OMAS AS | ON FILE |
| LIZE RIXT GLAS | ON FILE |
| LIZE VAN COEVERDEN | ON FILE |
| LIZEL CAGUETE LIBUNA | ON FILE |
| LIZEL CAGUETE LIBUNA | ON FILE |
| LIZEL CAGUETE LIBUNA | ON FILE |
| LIZETH CALLE RESTREPO | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | ON FILE |
| LIZETN JOHANA BERMUDEZ | ON FILE |
| LIZETTE CELINA AGUIAR CAROTO | ON FILE |
| LIZETTE YVONNE VELDHUIS | ON FILE |
| LIZHI CHEN | ON FILE |
| LIZHUO SHI | ON FILE |
| LIZHUO SHI | ON FILE |
| LIZNARDO OLIVER CASTRO BENITEZ | ON FILE |
| LJAURA SHALA | ON FILE |
| LJILJANA BABIN | ON FILE |
| LJILJANA CRNKOVIC | ON FILE |
| LJILJANA DIMÄIÄ‡ | ON FILE |
| LJILJANA DUCIC | ON FILE |
| LJILJANA GRUBISIC | ON FILE |
| LJILJANA GVOZDAR | ON FILE |
| LJILJANA KUZMANOVIC | ON FILE |
| LJILJANA KUZMANOVIC | ON FILE |
| LJILJANA MILINOVIC | ON FILE |
| LJILJANA MRSEVIC | ON FILE |
| LJILJANA OBRADOVIC | ON FILE |
| LJILJANA OPACIC | ON FILE |
| LJILJANA VIÄ†ENTIÄ† | ON FILE |
| LJILJANA ZELIC | ON FILE |
| LJUBA PAVLOVEC | ON FILE |
| LJUBICA KALANJ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LJUBICA NIKIC | ON FILE |
| LJUBICA OROZ | ON FILE |
| LJUBICA PERKOVIC | ON FILE |
| LJUBICA POPOVAC | ON FILE |
| LJUBICA RADMAN LIVAJA | ON FILE |
| LJUBICA SEKULIC | ON FILE |
| LJUBICA ZGRABLIC | ON FILE |
| LJUBIKA VRTESKA | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBISA MARCETA | ON FILE |
| LJUBISA TODOROVIC | ON FILE |
| LJUBISA TRIVIC | ON FILE |
| LJUBISHA MANASIEV | ON FILE |
| LJUBOMIR DURIC | ON FILE |
| LJULJZIM MAZREKU | ON FILE |
| LJUTFI ADEMI | ON FILE |
| LLEWELLYN D DAWKINS JR | ON FILE |
| LLEYTON JOHN SPENSLEY BRISLANE | ON FILE |
| LLIAS DZAN VIET VAN BOSSUYT | ON FILE |
| LLORENC MORENOI DE NOVA | ON FILE |
| LLOYD ANTHONY HARWOOD | ON FILE |
| LLOYD BARROGA | ON FILE |
| LLOYD CHRISTOPHERSON PENA TY | ON FILE |
| LLOYD CYRIL ANGELES | ON FILE |
| LLOYD DAVID EVAROA | ON FILE |
| LLOYD DAVID GRAY | ON FILE |
| LLOYD DZINOTYIWEI | ON FILE |
| LLOYD EDWARD JONES | ON FILE |
| LLOYD GELLINEAU | ON FILE |
| LLOYD JAMES EDWARDS II | ON FILE |
| LLOYD JAMES FULLER | ON FILE |
| LLOYD LAI YAN TSUI | ON FILE |
| LLOYD MARTIN CONJUICO TAYONG | ON FILE |
| LLOYD MATTHEW WALKER | ON FILE |
| LLOYD MICHAEL HUGHES | ON FILE |
| LLOYD NEVIUS | ON FILE |
| LLOYD NICO PLAZA MARANAN | ON FILE |
| LLOYD OTTINGER | ON FILE |
| LLOYD PEARSON | ON FILE |
| LLOYD PHILIP REVALD | ON FILE |
| LLOYD RAYNOR DAMIAN GORDON | ON FILE |
| LLOYD ROBERT GEIST | ON FILE |
| LLOYD STUART WATERS | ON FILE |
| LLOYD WILLIAM MALCOLM | ON FILE |
| LLUIS BADAL CUBINSA | ON FILE |
| LLUIS BARDES ROBLES | ON FILE |
| LLUIS CAPDEVILA HUERTA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LLUIS NAVARRO RICO | ON FILE |
| LLUIS XAVIER ZARDOYA LLADO | ON FILE |
| LLYE DASHAWN MCRAE | ON FILE |
| LM LEBOWA | ON FILE |
| LM MASIMINI | ON FILE |
| LM OOSTHUIZEN | ON FILE |
| LN RAJU | ON FILE |
| LN YUN HENG | ON FILE |
| LO CHUN WONG | ON FILE |
| LO HO CHUEN | ON FILE |
| LO KAR KEONG DARRYL | ON FILE |
| LO LIANG QING (LUO LANGQING) | ON FILE |
| LO MAN SALLY MOK | ON FILE |
| LO U IAN | ON FILE |
| LOÃC DENIS GABRIEL LAGADEC | ON FILE |
| LOAI FAHEEM LAILA | ON FILE |
| LOAN BOUNLOVA | ON FILE |
| LOAN PHAN THI HONG | ON FILE |
| LOAN THANH WELLBORN | ON FILE |
| LOANA LUJAN APARICIO | ON FILE |
| LOANGE PALMERO | ON FILE |
| LOANN MICHEL SERGE NICOLAS | ON FILE |
| LOBODA IRYNA | ON FILE |
| LOC THANH NGUYEN | ON FILE |
| LOC VAN NGUYEN | ON FILE |
| LOCARIO GUTIERREZ | ON FILE |
| LOCHLAN GRANT | ON FILE |
| LOCHLAN PAUL WILSON | ON FILE |
| LOCHO JOACO | ON FILE |
| LOCKBOX I LLC | ON FILE |
| LODE ERIC J LENAERTS | ON FILE |
| LODE JENNY BAERT | ON FILE |
| LODE MARIA F VISSERS | ON FILE |
| LODEWIJK BENEDIKT DE WACHTER | ON FILE |
| LODEWIJK FREDERIK CURIEL LUIJT | ON FILE |
| LODEWIJK PETRUS CHRISTIAAN RUIJTERS | ON FILE |
| LODOVICO MAZZOLA | ON FILE |
| LODUIS ANTONIO MADARIAGA BARRIOS | ON FILE |
| LOEZEL FLORES GRANADA | ON FILE |
| LOGAN AARON JOHNSON | ON FILE |
| LOGAN ALEXANDER BETTS | ON FILE |
| LOGAN ALEXANDER GEMMELL | ON FILE |
| LOGAN ALEXANDER HARWELL | ON FILE |
| LOGAN ALEXANDER KUGLER | ON FILE |
| LOGAN ALEXANDERYUKITARO STORM | ON FILE |
| LOGAN ALLAN ANDERSON | ON FILE |
| LOGAN ALMA SUNDAY | ON FILE |
| LOGAN ANDREW HOTZEL | ON FILE |
| LOGAN ANTHONY ZAMMIT | ON FILE |
| LOGAN ANTONY HALL | ON FILE |
| LOGAN ARMANDO DECOSKEY | ON FILE |
| LOGAN BENJAMIN PRATT | ON FILE |
| LOGAN BENSON | ON FILE |
| LOGAN BORELAND THAYER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOGAN BROOKS PARK | ON FILE |
| LOGAN BROWN JOHNSTONE | ON FILE |
| LOGAN BURKE | ON FILE |
| LOGAN CARROLL MCFADDEN | ON FILE |
| LOGAN CHAD COMSTOCK | ON FILE |
| LOGAN CHARLES BLAKE | ON FILE |
| LOGAN CHARLES DARCY GRIFFIN | ON FILE |
| LOGAN CHASE HAYES | ON FILE |
| LOGAN CHIPKIN | ON FILE |
| LOGAN CHRISTIAN HARRIS | ON FILE |
| LOGAN CHRISTOPHER | ON FILE |
| LOGAN CONNOR SHORT | ON FILE |
| LOGAN D THORPE | ON FILE |
| LOGAN DALE SHARON | ON FILE |
| LOGAN DANIEL BROWN | ON FILE |
| LOGAN DAVID BATTERSBY | ON FILE |
| LOGAN DAVID J HEASMAN | ON FILE |
| LOGAN DUNCAN SMITH | ON FILE |
| LOGAN DUNN | ON FILE |
| LOGAN EDWARD HOOGERHUIS | ON FILE |
| LOGAN EDWARD KURTIN | ON FILE |
| LOGAN EMMETT TURNER | ON FILE |
| LOGAN FIRMIN BOURGEOIS | ON FILE |
| LOGAN FRASER MCCOLL | ON FILE |
| LOGAN FREDERIC BADER | ON FILE |
| LOGAN GABRIEL SCHUMAN | ON FILE |
| LOGAN GORDON | ON FILE |
| LOGAN GREGORY KLUG | ON FILE |
| LOGAN HAROLD WALTON | ON FILE |
| LOGAN HAYES | ON FILE |
| LOGAN HOUGH DYKSTRA | ON FILE |
| LOGAN HOWARD RUDE | ON FILE |
| LOGAN HUTCHINS | ON FILE |
| LOGAN J BURKE | ON FILE |
| LOGAN JAMES HARMON | ON FILE |
| LOGAN JAMES KING | ON FILE |
| LOGAN JAMES KRUEGER | ON FILE |
| LOGAN JAMES MACKES | ON FILE |
| LOGAN JAMES MACPHERSON | ON FILE |
| LOGAN JAMES ROURKE | ON FILE |
| LOGAN JAMES STOWELL | ON FILE |
| LOGAN JAY LECHNER | ON FILE |
| LOGAN JAY MAZZETTIA | ON FILE |
| LOGAN JOEL GOOD | ON FILE |
| LOGAN JOHN LOISELLE | ON FILE |
| LOGAN JON TINNEY | ON FILE |
| LOGAN JOSHA MARTIN | ON FILE |
| LOGAN JULIEN PIETRINI | ON FILE |
| LOGAN KAUFMAN | ON FILE |
| LOGAN KERYAN MATHIS LAMBELET | ON FILE |
| LOGAN KYLE CARTER | ON FILE |
| LOGAN LAMBETH | ON FILE |
| LOGAN LEE MADDOX | ON FILE |
| LOGAN LOGAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOGAN M HERBERT | ON FILE |
| LOGAN MARK SUMMERS | ON FILE |
| LOGAN MARQUEZ | ON FILE |
| LOGAN MATHIAS JONES | ON FILE |
| LOGAN MATTHEW HAMLIN | ON FILE |
| LOGAN MAXWELL ZUCKERMAN | ON FILE |
| LOGAN MEYER | ON FILE |
| LOGAN MICHAEL GARTON | ON FILE |
| LOGAN MICHAEL KIEDROWSKI | ON FILE |
| LOGAN MICHAEL NETZER | ON FILE |
| LOGAN MICHAEL PEDERSON | ON FILE |
| LOGAN MICHAEL SCHULTZ | ON FILE |
| LOGAN MICHAEL SETTERSTROM | ON FILE |
| LOGAN MUNROE NYMAN | ON FILE |
| LOGAN NAPUAOKALAOKALANI GORDON WILLIAMS | ON FILE |
| LOGAN NATHANIEL PARRISH | ON FILE |
| LOGAN NELSON REED | ON FILE |
| LOGAN NEVADA NOAH | ON FILE |
| LOGAN OLIVER SMITH | ON FILE |
| LOGAN PATRICK DAVIES | ON FILE |
| LOGAN PATRICK SAMPSON | ON FILE |
| LOGAN PAUL REMPE | ON FILE |
| LOGAN PHILLIP GLOVER | ON FILE |
| LOGAN PUJO | ON FILE |
| LOGAN R YOUNG | ON FILE |
| LOGAN RAMSEY | ON FILE |
| LOGAN ROBERT FRASHER | ON FILE |
| LOGAN ROBERT GABRIEL | ON FILE |
| LOGAN ROBERT KRUP | ON FILE |
| LOGAN ROBERT MORENO | ON FILE |
| LOGAN RONALD PAGE HINSHAW | ON FILE |
| LOGAN RYAN MATTHEWS | ON FILE |
| LOGAN SCOTT ERMOVICK | ON FILE |
| LOGAN SHEARER | ON FILE |
| LOGAN SPENCER EMERY | ON FILE |
| LOGAN STEBBINS | ON FILE |
| LOGAN STUART MENDENHALL | ON FILE |
| LOGAN TAYLOR RANKIN | ON FILE |
| LOGAN THOMAS REESE | ON FILE |
| LOGAN THORNELOE | ON FILE |
| LOGAN TREY SHIELDS | ON FILE |
| LOGAN TYLER DAVENPORT | ON FILE |
| LOGAN TYLER RUSSELL | ON FILE |
| LOGAN WALKER HINSON | ON FILE |
| LOGAN WAYNE RAMSEY | ON FILE |
| LOGAN WILLIAMDALE DAUBY | ON FILE |
| LOGAN ZORKO | ON FILE |
| LOGANATHAN RAMALINGAM | ON FILE |
| LOGIC STUDIO LTD | ON FILE |
| LOGITHAN KULENTHIRARAJAH | ON FILE |
| LOH SING YOONG | ON FILE |
| LOH AH LAN | ON FILE |
| LOH BEE LAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOH CHEE KEONG | ON FILE |
| LOH CHENG CHUAN | ON FILE |
| LOH CHIN CHOONG | ON FILE |
| LOH CHING HERN | ON FILE |
| LOH CHING YI-ANNE | ON FILE |
| LOH CHIUN HUA LAWRENCE | ON FILE |
| LOH CHUN BIN EGMONT | ON FILE |
| LOH EU JIN | ON FILE |
| LOH HAN LONG | ON FILE |
| LOH HUI HONG | ON FILE |
| LOH JING HOONG | ON FILE |
| LOH KAR MAY | ON FILE |
| LOH KAR MAY | ON FILE |
| LOH KHIN SHEN | ON FILE |
| LOH KHIN SUAN | ON FILE |
| LOH KOK PU  JEREMY | ON FILE |
| LOH LENG KIM | ON FILE |
| LOH MIN EN | ON FILE |
| LOH QI XIANG | ON FILE |
| LOH SEU KAM | ON FILE |
| LOH SOK MENG | ON FILE |
| LOH SOOK BEE | ON FILE |
| LOH TECK SENG LUO DECHENG | ON FILE |
| LOH WEI LUO WEI | ON FILE |
| LOH WEI XIONG | ON FILE |
| LOH YUET HO (MRS CHOY WENG HONG) | ON FILE |
| LOH ZHEN TING | ON FILE |
| LOH ZHENG XIAN NIGEL | ON FILE |
| LOHANA SOARES PAMPONET FERREIRA | ON FILE |
| LOI CHAN XHUNG | ON FILE |
| LOI DAI HO NGUYEN | ON FILE |
| LOI KUEN KO | ON FILE |
| LOI NGUYEN | ON FILE |
| LOIC ALAIN EDMOND WALDOCH | ON FILE |
| LOIC ALEXANDRE FONTAINE | ON FILE |
| LOIC ALEXANDRE VIANDIER | ON FILE |
| LOIC ANDRE STEPHANE MAILLET | ON FILE |
| LOIC ARNAUD AUDOOR | ON FILE |
| LOIC AYMERIC TEILLARD | ON FILE |
| LOIC BARAT | ON FILE |
| LOIC BENOIT MORIAME | ON FILE |
| LOIC BERNARD SYLVAIN LEPOULTIER | ON FILE |
| LOIC BERTRAND SAINT-LOUIS-AUGUSTIN | ON FILE |
| LOIC BESSON | ON FILE |
| LOIC BOUTET | ON FILE |
| LOIC CAMILLE YVAN KRESESKI | ON FILE |
| LOIC CARLIER | ON FILE |
| LOIC CESAR ALLIEZ | ON FILE |
| LOIC DAMIEN JACK EYMAEL | ON FILE |
| LOIC DECOT | ON FILE |
| LOIC DUBAN | ON FILE |
| LOIC DUDYNCZAK | ON FILE |
| LOIC EMMANUEL FREDERIC DENYS | ON FILE |
| LOIC ERWAN DEREUX | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOIC FRANCK NICOLLE | ON FILE |
| LOIC FRANCOIS PALAYER | ON FILE |
| LOIC FREDERIC G HAMBENNE | ON FILE |
| LOIC GERARD CLAVEL | ON FILE |
| LOIC GIACOMINI | ON FILE |
| LOIC GUILLAUME HUGUES BRIENT | ON FILE |
| LOIC GUILLAUME HUGUES BRIENT | ON FILE |
| LOIC HUMANN | ON FILE |
| LOIC JACQUY CHARRIERE | ON FILE |
| LOIC JEAN CHRISTOPHE GALLOU | ON FILE |
| LOIC JEROME LIONEL SIGE | ON FILE |
| LOIC JOANNES FOURNAUD | ON FILE |
| LOIC JOSUE WELTER | ON FILE |
| LOIC LAURENT NOGRE | ON FILE |
| LOIC LE FLEM | ON FILE |
| LOIC MARCO R HERMANS | ON FILE |
| LOIC MARIE JEAN-PIERRE BORY | ON FILE |
| LOIC MARTINEZ | ON FILE |
| LOIC MBOUGEKO TAGNE | ON FILE |
| LOIC MICHAEL SYLVAIN DEGREMONT | ON FILE |
| LOIC MICHEL FERNAND HENRI VANHILLE | ON FILE |
| LOIC MICHEL THIBAUT LAMRERT JONNART | ON FILE |
| LOIC MICHEL VINCENT LEGRAND | ON FILE |
| LOIC MONTAVON | ON FILE |
| LOIC NATO L GHIJSELINGS | ON FILE |
| LOIC OLIVIER ARRONDAL | ON FILE |
| LOIC OLIVIER MARIE ROIGNAN | ON FILE |
| LOIC OLIVIER SAPART | ON FILE |
| LOIC PIERDON | ON FILE |
| LOIC PIERRE BERTOLOTTI | ON FILE |
| LOIC RENE AYME | ON FILE |
| LOIC SCHMITT | ON FILE |
| LOIC SCOTTON | ON FILE |
| LOIC THOMAS | ON FILE |
| LOIC VIDAL CAFFARO | ON FILE |
| LOIC WUETHRICH | ON FILE |
| LOIC YOAN GARCIA | ON FILE |
| LOIC YVES MARIE MAURICE VINCENT LEAUTIER | ON FILE |
| LOICE DECOSTER | ON FILE |
| LOICK PIERRE AROQUIOM | ON FILE |
| LOID JULIO JULIEN | ON FILE |
| LOIK ZACHARY PATRICK JOUAN | ON FILE |
| LOIS ANN MAST | ON FILE |
| LOIS EMMANUEL CORLET | ON FILE |
| LOIS JORDAN WILSON- MCFARLAND | ON FILE |
| LOIS MARC FRANCOIS NOLEO | ON FILE |
| LOIS MARY MILBURN | ON FILE |
| LOIS OROSA NOGUEIRA | ON FILE |
| LOIS OTTEVANGER | ON FILE |
| LOIZOS STELIOS KALLIS | ON FILE |
| LOK CHIN KIN | ON FILE |
| LOK CHING MAK | ON FILE |
| LOK CHING TSE | ON FILE |
| LOK CHUNG HO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOK HEI FELIX LAW | ON FILE |
| LOK HIN CHAN | ON FILE |
| LOK HIN HUI | ON FILE |
| LOK KI ROCKY CHAN | ON FILE |
| LOK KI ROCKY TSANG | ON FILE |
| LOK MAN CHAU | ON FILE |
| LOK MAN LI | ON FILE |
| LOK MAN LI | ON FILE |
| LOK MING MICHAEL WAN | ON FILE |
| LOK MING POON | ON FILE |
| LOK MING POON | ON FILE |
| LOK MING WONG | ON FILE |
| LOK PAN BOSCO AU YEUNG | ON FILE |
| LOK SHAN HO | ON FILE |
| LOK SHAN HO | ON FILE |
| LOK SUM LUI | ON FILE |
| LOK TAO LOUIS LI | ON FILE |
| LOK TIN GABRIEL CHUNG | ON FILE |
| LOK TIN HO | ON FILE |
| LOK TIN HO | ON FILE |
| LOK TING CHENG | ON FILE |
| LOK TING CHOW | ON FILE |
| LOK TING CHOW | ON FILE |
| LOK TING SHIU | ON FILE |
| LOK YAN HAN | ON FILE |
| LOK YI LEE | ON FILE |
| LOK YIN CHEUNG | ON FILE |
| LOK YIN LEE | ON FILE |
| LOKE HOE CHOU | ON FILE |
| LOKE JUN MUN | ON FILE |
| LOKE JUN WEI | ON FILE |
| LOKE WAI KONG JEREMY | ON FILE |
| LOKE WAI-EU | ON FILE |
| LOKENDRA SINGH | ON FILE |
| LOKI WILDE KIRKLAND DENICOLO | ON FILE |
| LOKICA GRCINIC | ON FILE |
| LOKITH SRINAYAKA PALLIYA GURUGE KALINDU | ON FILE |
| LOKLIN NORD | ON FILE |
| LOKMAN TAS | ON FILE |
| LOKONA JEAN-OLIVIER ULEKU | ON FILE |
| LOKU HETTI ARACHCHIGE CHANDRIKA ISHANI | ON FILE |
| LOKU KATHTHOTAGE ISURU KALHARA GUNASEKARA | ON FILE |
| LOKUPITIYAGE DON SAMANTHA SISIRA PERERA | ON FILE |
| LOLA CAKIC | ON FILE |
| LOLA GUTIERREZ REY | ON FILE |
| LOLA SANCHEZ | ON FILE |
| LOLA TAPIA | ON FILE |
| LOLAM LOLAN | ON FILE |
| LOLAM LOLAN | ON FILE |
| LOLAND NKAMISIIMA | ON FILE |
| LO-MAY SU | ON FILE |
| LON CURTIS RUNNING DEER COFFEY | ON FILE |
| LONDELL BUCKSON | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LONDIWE MITI | ON FILE |
| LONDONLINK (GI) LIMITED | ON FILE |
| LONE NIELSEN | ON FILE |
| LONG HUIJIA JACQUELINE | ON FILE |
| LONG BA PHAM | ON FILE |
| LONG CHAY DA | ON FILE |
| LONG CHI TUNG | ON FILE |
| LONG FOONG LEE | ON FILE |
| LONG HIN CHUNG | ON FILE |
| LONG HIN TSANG | ON FILE |
| LONG HOANG NGUYEN | ON FILE |
| LONG JIANMING KEITH | ON FILE |
| LONG JIN WANG | ON FILE |
| LONG JIRUI WELRAS | ON FILE |
| LONG KA CHU | ON FILE |
| LONG MANG JASON NG | ON FILE |
| LONG NGOC FULLER | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NHAT NGUYEN | ON FILE |
| LONG PHUONG NGO | ON FILE |
| LONG THANH LAM | ON FILE |
| LONG VAN TRINH | ON FILE |
| LONG YIN RONNY TSE | ON FILE |
| LONG YING IP | ON FILE |
| LONGYING SHAO | ON FILE |
| LONIS ARAB | ON FILE |
| LONNELL DEMETRIUS ROBINSON | ON FILE |
| LONNIE EDDIECARL FARROW | ON FILE |
| LONNIE L HATTON | ON FILE |
| LONNIE LAI YUEEN MOY | ON FILE |
| LONNIE LAMAR STANFORD JR | ON FILE |
| LONNIE LEWIS MINTON JR | ON FILE |
| LONNIE MELFORD RICHARDS | ON FILE |
| LONNIE RAY GIFFIN | ON FILE |
| LONNIE YONGTAK LIM | ON FILE |
| LONNY A KOPAN | ON FILE |
| LONNY LOPEZ JEPSON | ON FILE |
| LONNY UPSON | ON FILE |
| LOO CHENG ANNA | ON FILE |
| LOO CHN TIONG JACKSON | ON FILE |
| LOO CHUEEN BENG | ON FILE |
| LOO HOAI KEAT | ON FILE |
| LOO HONG LIM | ON FILE |
| LOO KIT SERN BRYAN | ON FILE |
| LOO LAI YEE | ON FILE |
| LOO PEI YANG | ON FILE |
| LOO SING CHIU | ON FILE |
| LOO WAI LOON | ON FILE |
| LOO WEI KHANG | ON FILE |
| LOO YAT WAI | ON FILE |
| LOO YI HENG | ON FILE |
| LOON KOK KEONG (LUN GUOQIANG) | ON FILE |
| LOPES FERNANDO CAMIHILA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOPETI ESSENDON TUITUPOU | ON FILE |
| LOQMAN HAFIZ BIN MOHD NIZAM KOAY | ON FILE |
| LOR SILAWATI BINTI ABD KARIM | ON FILE |
| LORA FAY FOURNIER | ON FILE |
| LORA JOICE MERLIN | ON FILE |
| LORA K FOGAM | ON FILE |
| LORA LEE JAMES | ON FILE |
| LORA STOYANOVA TENEVA | ON FILE |
| LORA SVETOSLAVOVA ENCHEVA | ON FILE |
| LORA VALERIEVA TSEKOVA | ON FILE |
| LORAINE GONZALEZ ARROYO | ON FILE |
| LORAINE RACHELLE VIERNES CANDELARIO | ON FILE |
| LORAN BRIAN MORROW | ON FILE |
| LORAN MILANOVIC | ON FILE |
| LORAN YE | ON FILE |
| LORAND ATTILA KRUBUCZ | ON FILE |
| LORAND-ANDREI GYORFI | ON FILE |
| LORANT DOBROSSY | ON FILE |
| LORANT VOEROES | ON FILE |
| LORAX BRANWEN HORNE | ON FILE |
| LORCAIN O SHEA | ON FILE |
| LORCAN MARTIN MCFADDEN | ON FILE |
| LORCAN SEAN MAC FADDEN | ON FILE |
| LORD JESSE CHRISTOPHER L BEADON | ON FILE |
| LORD WARRIOR PINI | ON FILE |
| LORDFREY DICKSON MAGTUBA ATAY | ON FILE |
| LOREDANA GIARRIZZO | ON FILE |
| LOREDANA IONELA CASTRAVET | ON FILE |
| LOREDANA-ANDREEA RADULESCU | ON FILE |
| LOREEN PATRICIA JOHNSTON | ON FILE |
| LOREINA NICOLE SOLIS AMEZCUA | ON FILE |
| LOREJUN BENDEJO | ON FILE |
| LORELEI ROS CUDANES | ON FILE |
| LORELLA FANTOZZI | ON FILE |
| LORELLA MORREALE | ON FILE |
| LOREN ANDERS BROWNWORTH | ON FILE |
| LOREN CORNELISON BEATTIE | ON FILE |
| LOREN DALE MARTIN | ON FILE |
| LOREN DAVID GUTIERREZ | ON FILE |
| LOREN HARDING BLACK | ON FILE |
| LOREN LEE SWEARINGEN | ON FILE |
| LOREN LONDON BRYANT JR | ON FILE |
| LOREN QUENTIN MURPHY | ON FILE |
| LOREN SELLERS | ON FILE |
| LOREN TYLER GARTH | ON FILE |
| LORENA ALEN | ON FILE |
| LORENA ALVAREZ FUERTES | ON FILE |
| LORENA ANDREA ZAMBRANO CORNEJO | ON FILE |
| LORENA ANGELICA LOYOLA ROMERO | ON FILE |
| LORENA BAROZZI | ON FILE |
| LORENA BEATRIZ SPORTELLI | ON FILE |
| LORENA CAMPOS MARTINS | ON FILE |
| LORENA DEL VALLE FLORES | ON FILE |
| LORENA DENISE MALVICINO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LORENA ELIZABETH MAMANI | ON FILE |
| LORENA ELIZABETH SCHOENFELD | ON FILE |
| LORENA ELIZABETH VILLANUEVA LINARES | ON FILE |
| LORENA FABIANA CANOSA | ON FILE |
| LORENA JUAREZ | ON FILE |
| LORENA JUDITH PASTOR | ON FILE |
| LORENA LILIANA CONTARINO | ON FILE |
| LORENA LIZBETH GUTIERREZ | ON FILE |
| LORENA MARIEL SILVA | ON FILE |
| LORENA MATEU LOZANO | ON FILE |
| LORENA NOEMI SUAREZ | ON FILE |
| LORENA PAOLA GALEANO | ON FILE |
| LORENA PAOLA GROSSO | ON FILE |
| LORENA PAOLA LEDESMA | ON FILE |
| LORENA RICCERI | ON FILE |
| LORENA SANCHEZ GONZALEZ | ON FILE |
| LORENA SOFIA MONTES PABON | ON FILE |
| LORENA SOLEDAD AGUIRRE | ON FILE |
| LORENA SOLEDAD ALVAREZ | ON FILE |
| LORENA SOLEDAD PERALTA | ON FILE |
| LORENA SOLEDAD SOSA | ON FILE |
| LORENA SUGIC | ON FILE |
| LORENA SUYAVONG | ON FILE |
| LORENA VARALLA SCANSANI | ON FILE |
| LORENA VELASCO ROMAN | ON FILE |
| LORENA VERONICA GONZALEZ | ON FILE |
| LORENA ZEFERINO | ON FILE |
| LORENC UKAJ | ON FILE |
| LORENE RAE EARL | ON FILE |
| LORENO MARCO PAPINI | ON FILE |
| LORENZ ABEL | ON FILE |
| LORENZ CHRIS FUERST | ON FILE |
| LORENZ EDMOND M NIJS | ON FILE |
| LORENZ ELIAS STEINHAUSER | ON FILE |
| LORENZ ENDER | ON FILE |
| LORENZ MICHAEL HAUCK | ON FILE |
| LORENZ PLANKENSTEINER | ON FILE |
| LORENZ WIESE | ON FILE |
| LORENZA BENITEZ | ON FILE |
| LORENZA CANERO | ON FILE |
| LORENZA COLOMBO | ON FILE |
| LORENZA COSTI | ON FILE |
| LORENZA IACOLARE | ON FILE |
| LORENZA PASSANTE | ON FILE |
| LORENZO A VERDUCI | ON FILE |
| LORENZO ALBANESE | ON FILE |
| LORENZO ALEJANDRO CASTILLO ORDENANA | ON FILE |
| LORENZO ALOI | ON FILE |
| LORENZO ALPHONSO HATCHETT JR | ON FILE |
| LORENZO AMORE | ON FILE |
| LORENZO ANELLI | ON FILE |
| LORENZO ANGELINI | ON FILE |
| LORENZO ANGELO DI PASQUALE | ON FILE |
| LORENZO ANTONIO ECHEVARRIA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LORENZO ARCALENI | ON FILE |
| LORENZO ARDUINO SIOLI | ON FILE |
| LORENZO AURELIEN MICHEL VIDAL | ON FILE |
| LORENZO BAIOCCO | ON FILE |
| LORENZO BALOCI | ON FILE |
| LORENZO BARSACCHI | ON FILE |
| LORENZO BARTOLACCI | ON FILE |
| LORENZO BELLANI | ON FILE |
| LORENZO BELLETRUTTI | ON FILE |
| LORENZO BELLOTTA | ON FILE |
| LORENZO BIANCHI | ON FILE |
| LORENZO BIGAZZI | ON FILE |
| LORENZO BO | ON FILE |
| LORENZO BORASO | ON FILE |
| LORENZO BOYICE | ON FILE |
| LORENZO BRILLA | ON FILE |
| LORENZO BUSCEMA | ON FILE |
| LORENZO CALAMI | ON FILE |
| LORENZO CALDERA | ON FILE |
| LORENZO CALLEGARI | ON FILE |
| LORENZO CAMELLITI | ON FILE |
| LORENZO CAMPINOTI | ON FILE |
| LORENZO CARDONE | ON FILE |
| LORENZO CARGIOLLI | ON FILE |
| LORENZO CASALI | ON FILE |
| LORENZO CASANOVA | ON FILE |
| LORENZO CAVALLARI | ON FILE |
| LORENZO CAYETANO COZZO | ON FILE |
| LORENZO CHIRICI | ON FILE |
| LORENZO CHIUSOLE | ON FILE |
| LORENZO CIAMBOTTI | ON FILE |
| LORENZO CIAVATTI | ON FILE |
| LORENZO CIMINELLI | ON FILE |
| LORENZO CINGOLANI | ON FILE |
| LORENZO CORTI | ON FILE |
| LORENZO COSSU | ON FILE |
| LORENZO CRESCENTE MAXIMO BALATBAT | ON FILE |
| LORENZO CUCCHETTI | ON FILE |
| LORENZO D ALLEVA | ON FILE |
| LORENZO D OWENS | ON FILE |
| LORENZO DALVIT | ON FILE |
| LORENZO DAMIANDO GILDS | ON FILE |
| LORENZO DANGELO | ON FILE |
| LORENZO DARNELL WILSON | ON FILE |
| LORENZO DE ASCENTIIS | ON FILE |
| LORENZO DE LARA | ON FILE |
| LORENZO DE MENNA | ON FILE |
| LORENZO DEL CORTO | ON FILE |
| LORENZO DEL MELA | ON FILE |
| LORENZO D'ELIA | ON FILE |
| LORENZO DI MIOCO | ON FILE |
| LORENZO DIAMANTI | ON FILE |
| LORENZO DIEGO MURACA | ON FILE |
| LORENZO DIMITRI BOYICE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LORENZO ESPOSITO | ON FILE |
| LORENZO ESPOSITO | ON FILE |
| LORENZO FABIAN LANDEROS ALVAREZ | ON FILE |
| LORENZO FAES | ON FILE |
| LORENZO FAION | ON FILE |
| LORENZO FANTILLI | ON FILE |
| LORENZO FASAN | ON FILE |
| LORENZO FAVERI | ON FILE |
| LORENZO FERRI | ON FILE |
| LORENZO FERRI | ON FILE |
| LORENZO FIETTA | ON FILE |
| LORENZO FOCARDI | ON FILE |
| LORENZO FODARO | ON FILE |
| LORENZO FORMICHETTI | ON FILE |
| LORENZO FRANCESCHETTI | ON FILE |
| LORENZO FRANCESCO CHIRI | ON FILE |
| LORENZO FRANZE | ON FILE |
| LORENZO FRANZI | ON FILE |
| LORENZO FUOCO | ON FILE |
| LORENZO GARAU | ON FILE |
| LORENZO GASPARRI | ON FILE |
| LORENZO GATTI | ON FILE |
| LORENZO GATTI | ON FILE |
| LORENZO GIORDANO | ON FILE |
| LORENZO GIUBERGIA | ON FILE |
| LORENZO GIUDICI | ON FILE |
| LORENZO GIUSTO FALETRA | ON FILE |
| LORENZO GLOVER | ON FILE |
| LORENZO GLOVER | ON FILE |
| LORENZO GUGLIELMINI | ON FILE |
| LORENZO GUIDO ANTONINO ALDO GERANIO | ON FILE |
| LORENZO GUIDO PEDRINI | ON FILE |
| LORENZO GUIDO RIMINI | ON FILE |
| LORENZO IABICHELLA | ON FILE |
| LORENZO IANNELLI | ON FILE |
| LORENZO IERI | ON FILE |
| LORENZO JAROSLAV DELLA PENNA | ON FILE |
| LORENZO JAVIER GONZALEZ CABRERA | ON FILE |
| LORENZO LABARILE | ON FILE |
| LORENZO LAZZARI | ON FILE |
| LORENZO LIUZZI | ON FILE |
| LORENZO LOCHI | ON FILE |
| LORENZO LUPO | ON FILE |
| LORENZO MALASPINA | ON FILE |
| LORENZO MANTA | ON FILE |
| LORENZO MARCHETTI | ON FILE |
| LORENZO MARCHIONE | ON FILE |
| LORENZO MARCHISIO | ON FILE |
| LORENZO MARINO | ON FILE |
| LORENZO MARTA | ON FILE |
| LORENZO MARTANI | ON FILE |
| LORENZO MARTINI | ON FILE |
| LORENZO MARZOLA | ON FILE |
| LORENZO MATERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LORENZO MAURIZIO DE ROSE | ON FILE |
| LORENZO MAZZALI | ON FILE |
| LORENZO MELLONI | ON FILE |
| LORENZO MILO FRANCO COLOMBO | ON FILE |
| LORENZO MITTICA | ON FILE |
| LORENZO MONTANINI | ON FILE |
| LORENZO MONTERO | ON FILE |
| LORENZO MORENO ATIENZA | ON FILE |
| LORENZO MORICONI | ON FILE |
| LORENZO OMBARDI | ON FILE |
| LORENZO PADERI | ON FILE |
| LORENZO PAOLETTI | ON FILE |
| LORENZO PASQUI | ON FILE |
| LORENZO PASTRELLO | ON FILE |
| LORENZO PATRICIO TORRES QUEZADA | ON FILE |
| LORENZO PELLINI | ON FILE |
| LORENZO PENTANGELO | ON FILE |
| LORENZO PERETTI | ON FILE |
| LORENZO PEREZ | ON FILE |
| LORENZO PERILLI | ON FILE |
| LORENZO PEROZZI | ON FILE |
| LORENZO PEZZI | ON FILE |
| LORENZO PICIN | ON FILE |
| LORENZO PRIMITERRA | ON FILE |
| LORENZO PRINCIPATO | ON FILE |
| LORENZO RICHMOND CALLEGARI | ON FILE |
| LORENZO RIDOLFI | ON FILE |
| LORENZO RIVERS | ON FILE |
| LORENZO SACCARES | ON FILE |
| LORENZO SACCOCCIO | ON FILE |
| LORENZO SALAMANCA | ON FILE |
| LORENZO SALIS | ON FILE |
| LORENZO SCIRCOLI | ON FILE |
| LORENZO SEBASTIAN GODINEZ | ON FILE |
| LORENZO SEMPRINI | ON FILE |
| LORENZO SENES | ON FILE |
| LORENZO SPREMBERG | ON FILE |
| LORENZO STEENSTRA | ON FILE |
| LORENZO STEPHANE CECCARELLI | ON FILE |
| LORENZO STEPHANE CLAUDE RENOUVIN | ON FILE |
| LORENZO SUBTIL | ON FILE |
| LORENZO TENTI | ON FILE |
| LORENZO TIRABOSCHI | ON FILE |
| LORENZO TUGLIANI | ON FILE |
| LORENZO V MADOURIE | ON FILE |
| LORENZO VANNUCCI | ON FILE |
| LORENZO ZAZZERI | ON FILE |
| LORENZO ZENI | ON FILE |
| LORENZO-ANTONINO NACCARELLA | ON FILE |
| LORES HEARN | ON FILE |
| LORETO GARCIA DURAN | ON FILE |
| LORETO JOSE JRMENDEZ ITIBUS | ON FILE |
| LORETTA MARY MAGAN | ON FILE |
| LORI A BELITZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LORI BETH STEWARD | ON FILE |
| LORI DEE HARRINGTON | ON FILE |
| LORI DIANE MARTEN | ON FILE |
| LORI ELIZABETH ALLEN | ON FILE |
| LORI HELQUIST | ON FILE |
| LORI JANE WESTROPE GUTIERREZ | ON FILE |
| LORI JEANETTE HEWSON | ON FILE |
| LORI JO HUTCHINS | ON FILE |
| LORI JOANNA FENNING | ON FILE |
| LORI K HEALEY | ON FILE |
| LORI LEANNE PATRICK | ON FILE |
| LORI LYNN MILLER | ON FILE |
| LORI M FEILEN | ON FILE |
| LORI MARIE GLUSICA | ON FILE |
| LORI MUI | ON FILE |
| LORI R MELLOM | ON FILE |
| LORI SHIMECA BOWSER | ON FILE |
| LORI SHIREY POJE | ON FILE |
| LORIBEL SHAWN CORPUZ | ON FILE |
| LORIC VAUTOUR-OUELLET | ON FILE |
| LORIEN NEWMAN | ON FILE |
| LORILYN CRUZADA HERMOSILLA | ON FILE |
| LORIN ARMAND GABRIEL ROMAN | ON FILE |
| LORIN GEORGE SAUNDERS | ON FILE |
| LORINDA DORA BENARD | ON FILE |
| LORINDA MAY PYNE | ON FILE |
| LORIS AYVAZYAN | ON FILE |
| LORIS BENOIT FALQUET | ON FILE |
| LORIS CASADEI | ON FILE |
| LORIS DERENCINOVIC | ON FILE |
| LORIS DORIAN VETH | ON FILE |
| LORIS KRAICEK | ON FILE |
| LORIS LOUIS ARROYUELO | ON FILE |
| LORIS MARCEL GERARD GENDRE | ON FILE |
| LORIS METTLER | ON FILE |
| LORIS MUSCO | ON FILE |
| LORIS NICO | ON FILE |
| LORIS SANTI | ON FILE |
| LORIS SCANU | ON FILE |
| LORIS SERENA | ON FILE |
| LORIS SOFIANE SEFSAF | ON FILE |
| LORIS TOPIC | ON FILE |
| LORIS VISCONTI | ON FILE |
| LORNA COMIA SAN JAUN | ON FILE |
| LORNA COMIA SAN JUAN | ON FILE |
| LORNA GORDON | ON FILE |
| LORNA PEREZ TOLENTINO | ON FILE |
| LORNE M BULTITUDE | ON FILE |
| LORNE M LAWSON | ON FILE |
| LORRAINE ALICIA KING | ON FILE |
| LORRAINE ANNE MENESE SAGARIO | ON FILE |
| LORRAINE BEVERIY WALKER | ON FILE |
| LORRAINE DEYOUNG | ON FILE |
| LORRAINE ELAINE OLIVER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LORRAINE O GOUVEIA | ON FILE |
| LORRAYNE XAVIER MOREIRA | ON FILE |
| LORREN DANIELLE STUBBLEFIELD | ON FILE |
| LORREN SHANE KENNETH BROWN-LEFEBVRE | ON FILE |
| LORREVEL BORCILLO | ON FILE |
| LORREYNE RAMOS MERCADO | ON FILE |
| LORRIS-ANDRE BLAZEJEWSKI | ON FILE |
| LORUS SCOTT JEWKES | ON FILE |
| LORY JUN BAYOLA ARENAJO | ON FILE |
| LOSCAR MARIE ARTHUR ROMAGNOLI | ON FILE |
| LOSI ALDAREGUIA | ON FILE |
| LOSSY IMPERNANT | ON FILE |
| LOTALIZA PEACHES VIDAL TAHURA | ON FILE |
| LOTANNA GREG ANICHE | ON FILE |
| LOTFI ASTOUR | ON FILE |
| LOTFI EL KHALKI | ON FILE |
| LOTFI HAKIMI | ON FILE |
| LOTHAR KAMENZ | ON FILE |
| LOTHAR LORENZ | ON FILE |
| LOTHIAN FAMILY  SUPERFUND | ON FILE |
| LOTI LENCEK | ON FILE |
| LOTIS ABOY OCHAVO | ON FILE |
| LOTTE A H KERWYN | ON FILE |
| LOTTE ACQUOIJ | ON FILE |
| LOTTE ANTONIS | ON FILE |
| LOTTE MARIA DE BEER | ON FILE |
| LOTTE NORUP CHRISTENSEN | ON FILE |
| LOTTE STROO | ON FILE |
| LOTTE VAN NYLEN | ON FILE |
| LOU ANN MONTGOMERY | ON FILE |
| LOU FONG SAETEURN | ON FILE |
| LOU JEREMY SCHEERMANN | ON FILE |
| LOU RIZZA REMPILLO RIEGO | ON FILE |
| LOUAI RIAD MERHI | ON FILE |
| LOUANN CHERISSE KELLY | ON FILE |
| LOUAY EL CHEIKH | ON FILE |
| LOUAY MANO SINABIK | ON FILE |
| LOUBNA BOTROS | ON FILE |
| LOUBOULA NTIETIE DEO FREDY DE BORSALINO B | ON FILE |
| LOUDJI MARC ZAHIRI | ON FILE |
| LOUIE ANN MALAZAN | ON FILE |
| LOUIE BUENAVENTURA | ON FILE |
| LOUIE CORSAME | ON FILE |
| LOUIE DIESEL MIRANDA | ON FILE |
| LOUIE DONIEGO BALMORES | ON FILE |
| LOUIE DUKE | ON FILE |
| LOUIE ELLEMA TACURDA | ON FILE |
| LOUIE GINGLSEDER KAVANAGH | ON FILE |
| LOUIE JORDAN AGATEP DANIEL | ON FILE |
| LOUIE JORDAN AGATEP DANIEL | ON FILE |
| LOUIE JOSEPH SYRED | ON FILE |
| LOUIE RENECORONA PARRA | ON FILE |
| LOUIE TABIRAO LORICA | ON FILE |
| LOUIE TOMAMBID PARACUELLES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOUIEF ANDRIANO | ON FILE |
| LOUIEGIE EDWARD SALUFRANIA | ON FILE |
| LOUIS  LAIRMORE | ON FILE |
| LOUIS A COOPER | ON FILE |
| LOUIS A KARP | ON FILE |
| LOUIS A MACRI | ON FILE |
| LOUIS ALBERT BERRY | ON FILE |
| LOUIS ALBERTO AGREDANO-RODRIGUEZ | ON FILE |
| LOUIS ALEJANDRO MONTANO | ON FILE |
| LOUIS ALEXANDER DESFORGES | ON FILE |
| LOUIS ALEXANDER GARCIA MORALES | ON FILE |
| LOUIS ALEXANDER LEYDET | ON FILE |
| LOUIS ALEXANDER WHITE | ON FILE |
| LOUIS ANDRE DILLON | ON FILE |
| LOUIS ANDREW CANDELL | ON FILE |
| LOUIS ANGELO GENCARELLI | ON FILE |
| LOUIS ANGUS OLIVE | ON FILE |
| LOUIS ANTHONY BOWERS | ON FILE |
| LOUIS ANTHONY ROUPOLI | ON FILE |
| LOUIS ANTOINE COUVREUR | ON FILE |
| LOUIS ANTOINE JEAN BRUNO TOURNIER | ON FILE |
| LOUIS ARMAND RIVERA | ON FILE |
| LOUIS AUSTEN | ON FILE |
| LOUIS BENJAMIN YOELIN | ON FILE |
| LOUIS BERNARD DA GAMA | ON FILE |
| LOUIS BOUDREAU - THIBAULT | ON FILE |
| LOUIS BOUVARD | ON FILE |
| LOUIS BRANDON CADE BECOUARN | ON FILE |
| LOUIS CARTLIDGE | ON FILE |
| LOUIS CASPAR BRANDT | ON FILE |
| LOUIS CHARLES JR PERRY | ON FILE |
| LOUIS CHRISTOPHER ANZEK | ON FILE |
| LOUIS CHUKUWNADINDU AJIM | ON FILE |
| LOUIS CLAUDE JACQUES REYNAUD | ON FILE |
| LOUIS CLAYTON JENKINS | ON FILE |
| LOUIS CRINNION | ON FILE |
| LOUIS CSANGO | ON FILE |
| LOUIS CUNNINGHAM | ON FILE |
| LOUIS CURTIS SEIVWRIGHT | ON FILE |
| LOUIS D MCKNIGHT | ON FILE |
| LOUIS D REYNOLDS | ON FILE |
| LOUIS D TREJO | ON FILE |
| LOUIS DENISON MARRIOTT | ON FILE |
| LOUIS DOMINIQUE MARIE BINOIS | ON FILE |
| LOUIS DSOUZA | ON FILE |
| LOUIS DSOUZA | ON FILE |
| LOUIS DUKKER | ON FILE |
| LOUIS DUKKER | ON FILE |
| LOUIS DZAKPASU | ON FILE |
| LOUIS E POGLIANO | ON FILE |
| LOUIS EARL JAMES | ON FILE |
| LOUIS EDWARD HERNANDEZ | ON FILE |
| LOUIS EFEKOWOGHOR OGAGA | ON FILE |
| LOUIS EMILE BRU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOUIS FABIEN PIERRE GERVAIS | ON FILE |
| LOUIS FELIX MASSE | ON FILE |
| LOUIS FRANCIS PETER COTTERELL | ON FILE |
| LOUIS FRANCOIS MARIE BREVIER | ON FILE |
| LOUIS GEORGE FILLO | ON FILE |
| LOUIS GEORGES FERDINAND SOULIER | ON FILE |
| LOUIS GERARD HINES | ON FILE |
| LOUIS GERARD PAUL SAYRO | ON FILE |
| LOUIS GILBERT MAURICE SPITZER | ON FILE |
| LOUIS GRANVILLE FARMER | ON FILE |
| LOUIS GUIDI | ON FILE |
| LOUIS GUILLAUME MARIE RYON | ON FILE |
| LOUIS GUTH | ON FILE |
| LOUIS GUY ARMAND JUSTINO | ON FILE |
| LOUIS GUY JOSEPH RUIZ | ON FILE |
| LOUIS GUY VORLET | ON FILE |
| LOUIS HENRI ALAIN FONTENILLE | ON FILE |
| LOUIS HENRI M WELLEKENS | ON FILE |
| LOUIS HSIAO YU TIAN | ON FILE |
| LOUIS HUBERDEAU | ON FILE |
| LOUIS ISHMAEL D THOMPSON | ON FILE |
| LOUIS JACKY GODEFROY | ON FILE |
| LOUIS JAMES WILLIE | ON FILE |
| LOUIS JEAN ROGER GOUX | ON FILE |
| LOUIS JOHN LEGUE | ON FILE |
| LOUIS JOSEPH JR ROME | ON FILE |
| LOUIS JOSEPH MOSCA | ON FILE |
| LOUIS JOSEPH ZEBEDEO | ON FILE |
| LOUIS JOSSA | ON FILE |
| LOUIS JULES THEO FRANQUET | ON FILE |
| LOUIS JULIEN D SOFFIE | ON FILE |
| LOUIS JULIEN DANIEL ANDRE DAVY | ON FILE |
| LOUIS KA TAK CHAN | ON FILE |
| LOUIS KERRY SMITH | ON FILE |
| LOUIS L KIM | ON FILE |
| LOUIS LALIBERTE-BOUCHARD | ON FILE |
| LOUIS LARIVIERE | ON FILE |
| LOUIS LEBOURGEOIS | ON FILE |
| LOUIS LENAIC BELREPAYRE | ON FILE |
| LOUIS M FIZZAROTTI | ON FILE |
| LOUIS M WOHLTMAN | ON FILE |
| LOUIS MALCOLM BELL | ON FILE |
| LOUIS MANUEL GHIO NAVARRO | ON FILE |
| LOUIS MARCEL VAN KERCHOVE | ON FILE |
| LOUIS MARIE COUSIN | ON FILE |
| LOUIS MARIE FREDERIC PIERRE NICOLAS CYRILLE MOREAU | ON FILE |
| LOUIS MARIE MICHEL CLAUDE RAPHAEL LEYGUES | ON FILE |
| LOUIS MARIE MILHAUD | ON FILE |
| LOUIS MARIE SARRAZIN | ON FILE |
| LOUIS MAURICE EUGENE PANDROT | ON FILE |
| LOUIS MENDOZA | ON FILE |
| LOUIS MICHAEL JERRY ARAYOU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOUIS MICHAEL SHETKA | ON FILE |
| LOUIS MICHALAK | ON FILE |
| LOUIS MILLER | ON FILE |
| LOUIS MIQUEO | ON FILE |
| LOUIS MISAEL COREAS | ON FILE |
| LOUIS NAPOLEON MERCIER | ON FILE |
| LOUIS NATHAN Y DENIS | ON FILE |
| LOUIS NEPO NGABONZIZA | ON FILE |
| LOUIS NGAN | ON FILE |
| LOUIS OWEN GARRETT | ON FILE |
| LOUIS PAMBID BERTULFO | ON FILE |
| LOUIS PARKER LAUDENSLAGER | ON FILE |
| LOUIS PAUL GARCIA | ON FILE |
| LOUIS PETER DEWITTHOEGER | ON FILE |
| LOUIS PHILIPPE A CORMIER | ON FILE |
| LOUIS PHILIPPE DEA | ON FILE |
| LOUIS PHILIPPE MICHEL CALTOT | ON FILE |
| LOUIS PHILIPPE RAYMOND-THIBOUTOT | ON FILE |
| LOUIS PHINEAS SAUNDERS ORTON | ON FILE |
| LOUIS PIERRE LAURENT AUBERT | ON FILE |
| LOUIS PIERS THURSFIELD | ON FILE |
| LOUIS PORTER KELKER | ON FILE |
| LOUIS POULAKOS | ON FILE |
| LOUIS PYWELL | ON FILE |
| LOUIS RAPHAEL CASTET BELLOCQ | ON FILE |
| LOUIS RAYMOND JOAQUIM MICHALOT | ON FILE |
| LOUIS S TOTH | ON FILE |
| LOUIS SAMMUEL BUCKLEY | ON FILE |
| LOUIS SASSE | ON FILE |
| LOUIS SEBASTIEN MATTHIEU HERBELIN | ON FILE |
| LOUIS SHELDON ARKO | ON FILE |
| LOUIS STRYDOM | ON FILE |
| LOUIS V OLGUIN | ON FILE |
| LOUIS VICTOR PASCAL BEAUCAMP | ON FILE |
| LOUIS VINCENT PIKE | ON FILE |
| LOUIS WAYNE LUCIO | ON FILE |
| LOUIS WAYNE LUCIO | ON FILE |
| LOUIS WERNER SMALL | ON FILE |
| LOUIS WIEDERKEHR | ON FILE |
| LOUIS WILLIAM IAN JACKSON | ON FILE |
| LOUISA G BRUIJN | ON FILE |
| LOUISA SOPHIE FELSBERG | ON FILE |
| LOUISA TSHOLOFELO MODISE | ON FILE |
| LOUISE ANDREI YU DALISAY | ON FILE |
| LOUISE ANNA MARIE MURPHY | ON FILE |
| LOUISE ARCHULETA | ON FILE |
| LOUISE BRENNAN | ON FILE |
| LOUISE DOMINIQUE A BERTRAND | ON FILE |
| LOUISE EMMA BURTON | ON FILE |
| LOUISE KRISTENSEN | ON FILE |
| LOUISE LYNN PEREZ FAJARDO | ON FILE |
| LOUISE MAREE KEEP | ON FILE |
| LOUISE MIEKO CHAPMAN | ON FILE |
| LOUISE NOEL | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOUISE ROSE THOMSON | ON FILE |
| LOUISE SARAH GOGOLL | ON FILE |
| LOUISE SHARON JONES | ON FILE |
| LOUISE STAUNTON | ON FILE |
| LOUISE TRACEY SAMUEL | ON FILE |
| LOUIS-JAMES STEADMAN LANDRY | ON FILE |
| LOUIS-JEAN COULOMBE | ON FILE |
| LOUIS-MARIE CHARLES LEOPOLD | ON FILE |
| LOUIS-MARIE GERARD ALAIN ANDRE EATHANASE PAUMIER | ON FILE |
| LOUIS-MICHEL JETTE | ON FILE |
| LOUIS-NICOLAS HENRI DELAGE | ON FILE |
| LOUISON DOMINIQUE GUILLAUME DELAUNAY ARTMAN | ON FILE |
| LOUIS-PHILIPPE PERREAULT | ON FILE |
| LOUIZA VAKHAEVNA GAKAEVA | ON FILE |
| LOUKA AMMARI | ON FILE |
| LOUKA PHILIPPE ZILAVEC | ON FILE |
| LOUKAS IOANNOU | ON FILE |
| LOUKAS MAKRELIS | ON FILE |
| LOUKAS PAPANASTASIOU | ON FILE |
| LOULAN CEDRICK VALDEZ COSE | ON FILE |
| LOULWA EL KHOURY | ON FILE |
| LOUP TOM MARIUS VUARNESSON | ON FILE |
| LOURDES BELEN ROMERO DIAZ CANO | ON FILE |
| LOURDES CAMILA ACUNXXA | ON FILE |
| LOURDES CAROLINA INSAURRALDE | ON FILE |
| LOURDES CECILIA BUCCI | ON FILE |
| LOURDES ESTHER DE LA CRUZ GUILLEN | ON FILE |
| LOURDES EULALIA COLLAGUAZO CAIZA | ON FILE |
| LOURDES ITATI ESQUIVO | ON FILE |
| LOURDES JACKELINE CARDONA | ON FILE |
| LOURDES JOSEFINA HEREDIA | ON FILE |
| LOURDES LIM LI XUAN | ON FILE |
| LOURDES LORENA LATERRA | ON FILE |
| LOURDES M SCHROEDER | ON FILE |
| LOURDES MAILEN VILLARREAL PEREZ | ON FILE |
| LOURDES MARELLI | ON FILE |
| LOURDES MARIA DI LEONE | ON FILE |
| LOURDES MARIA PRIMUCCI | ON FILE |
| LOURDES MARIA VICTORIA CORDOBA | ON FILE |
| LOURDES NAHIARA AQUINO ROMAN | ON FILE |
| LOURDES NATALIA LOBO | ON FILE |
| LOURDES NICOLE ESTHER PUENTE VALDEZ | ON FILE |
| LOURDES NICOLE LA ROSA | ON FILE |
| LOURDES ROMERO | ON FILE |
| LOURDES SAL | ON FILE |
| LOURDES SOLEDAD JAIMEZ | ON FILE |
| LOURDES SUGEY DURAN MAGDALENO | ON FILE |
| LOURDUMARY JACINTA AIME | ON FILE |
| LOURDY DUMERLUS | ON FILE |
| LOUREINA SILVA EVANGELIO | ON FILE |
| LOURENCE DE MEYER | ON FILE |
| LOURENCO ARAUJO SOARES FARIA E MAIA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOURENCO MANUEL PEREIRA ALVES | ON FILE |
| LOURENCO MARIA BARRADAS FERREIRA | ON FILE |
| LOUVREMONLAINARD CAMILOSA | ON FILE |
| LOVE STRANDELL | ON FILE |
| LOVEJOT SINGH BHULLAR | ON FILE |
| LOVELACE AKPOJARO | ON FILE |
| LOVELL IAN CLAUDIO SUNGA | ON FILE |
| LOVELL JENNINGS MENTZER | ON FILE |
| LOVELLA LEGASPI | ON FILE |
| LOVELY GRACE MARTIN ADOP | ON FILE |
| LOVELY UNIQUE MITCHELL | ON FILE |
| LOVENTAS CHERA JR | ON FILE |
| LOVEPREET SINGH ATWAL | ON FILE |
| LOVER BROWN MCGILBERRY | ON FILE |
| LOVIS MCCRADY AXON | ON FILE |
| LOVKESH AHIRWAR | ON FILE |
| LOVLEEN KAUR LIDDER | ON FILE |
| LOVPREET SINGH | ON FILE |
| LOVRE SIME PEROS | ON FILE |
| LOVRO BENEDIK | ON FILE |
| LOVRO HABEK | ON FILE |
| LOVRO HORVAT | ON FILE |
| LOVYN SOMTOCHUKWU ORIZU | ON FILE |
| LOW KEAN HENG | ON FILE |
| LOW YAN LING | ON FILE |
| LOW CAI HEE LU CAIXI | ON FILE |
| LOW CHIN KIM | ON FILE |
| LOW CHIN YEONG | ON FILE |
| LOW CHOO ZHENG | ON FILE |
| LOW DE EN DANIEL | ON FILE |
| LOW DE KANG | ON FILE |
| LOW EU GEN | ON FILE |
| LOW FATT CHYE (LIU FAZAI) | ON FILE |
| LOW FOOK HONG | ON FILE |
| LOW GUANG PING ADRIAN | ON FILE |
| LOW HAO HWEE JEFFERSON | ON FILE |
| LOW HAO YEN | ON FILE |
| LOW HAORON | ON FILE |
| LOW HEONG YONG @ LAU HUNG YONG | ON FILE |
| LOW HING MEO @ LOW HUNG MEE | ON FILE |
| LOW JIA JIN | ON FILE |
| LOW JIA SEN | ON FILE |
| LOW JIA WEI JOEL (LU JIAWEI) | ON FILE |
| LOW JUN JIE EUGENE | ON FILE |
| LOW KAH TIAN | ON FILE |
| LOW KAR MUN | ON FILE |
| LOW KIEN OOI | ON FILE |
| LOW KOK SERN | ON FILE |
| LOW RONG HENG | ON FILE |
| LOW SEAH KIONG | ON FILE |
| LOW TSE WEI MATTHEW | ON FILE |
| LOW WAI WENG | ON FILE |
| LOW WAN NING | ON FILE |
| LOW WE WE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LOW WEI XIAN (LIU WEIXIAN) | ON FILE |
| LOW WEIQUAN KENNARD | ON FILE |
| LOW XIN YU | ON FILE |
| LOW YAN FANG | ON FILE |
| LOW YU YONG GARY | ON FILE |
| LOWELL AUGUSTUS WESTPFAHL | ON FILE |
| LOWELL BRUCE HEINKE | ON FILE |
| LOWELL DEAN TROYER | ON FILE |
| LOWELL ROGER BELANY | ON FILE |
| LOWELL TAN | ON FILE |
| LOWELL WILLIAM SHORT | ON FILE |
| LOWEN EMBURY ROSS | ON FILE |
| LOY RIPPLE | ON FILE |
| LOY SAMPAIO | ON FILE |
| LOY XING WEI JAREN (LI XINGWEI) | ON FILE |
| LOYAN ABDI MOHAMUD | ON FILE |
| LOYDLEL ONYEBUCHI EGEDE | ON FILE |
| LOYISO LAZARUS KHUMALO | ON FILE |
| LOZADA DIAZ ALEX JAVIER | ON FILE |
| LOZAN ILIYANOV LOZANOV | ON FILE |
| LOZANO JAIDAR OCTAVIO RENE | ON FILE |
| LP CILLIERS | ON FILE |
| LS KUA | ON FILE |
| LU MIN KHANT | ON FILE |
| LU QIN | ON FILE |
| LU ZHANG | ON FILE |
| LUA CHANG XUN | ON FILE |
| LUAH SHI QIN (LAI SHIQIN) | ON FILE |
| LUAH YI TING | ON FILE |
| LUAI TAHA ABDO | ON FILE |
| LUAI TAHA ABDO | ON FILE |
| LUAN BA PHAM | ON FILE |
| LUAN CONG TRAN | ON FILE |
| LUAN GALDINO DA SILVA | ON FILE |
| LUAN IMERI | ON FILE |
| LUAN ITATTY DA SILVA | ON FILE |
| LUAN MARINHO DO NASCIMENTO | ON FILE |
| LUAN RAGALZI DA SILVA | ON FILE |
| LUAN TIAGO FRANCA DE SOUSA | ON FILE |
| LUAN VINICIUS PURCENO | ON FILE |
| LUAN YUDI UEMURA KISHIMOTO | ON FILE |
| LUANA ALIEVA | ON FILE |
| LUANA ALMEIDA DE OLIVEIRA | ON FILE |
| LUANA CAMPOS ROCHA ALVES | ON FILE |
| LUANA CAVALCANTE VEIGA RAMOS | ON FILE |
| LUANA CRISTINA SANTOS DE SOUZA | ON FILE |
| LUANA FERREIRA LOPO | ON FILE |
| LUANA ISLA SILVA OLIVEIRA | ON FILE |
| LUANA JANE PEREIRA | ON FILE |
| LUANA PEREIRA OLIVEIRA BATISTA | ON FILE |
| LUANA REIS FERREIRA | ON FILE |
| LUANA SABATINI | ON FILE |
| LUANA SILVA TELES | ON FILE |
| LUANA SOLEDAD AGUILERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUANE BARBOSA DE SOUZA | ON FILE |
| LUANN LIU SHAUN | ON FILE |
| LUANNE PAULE CONSTANTIN | ON FILE |
| LUAT LE VAN | ON FILE |
| LUAY ADNAN EL-HOUSSAIN | ON FILE |
| LUAY ADNAN EL-HOUSSAIN | ON FILE |
| LUAY ANWAR AL-NAJJAR | ON FILE |
| LUAY KIFAH SALMAN | ON FILE |
| LUBABALO JANTJIES | ON FILE |
| LUBABALO MHLAHLELA | ON FILE |
| LUBBINA JANKE MULDER | ON FILE |
| LUBICA KVASNICKOVA | ON FILE |
| LUBICA KVASNICKOVA | ON FILE |
| LUBNA PRIYADRASHINI SAHU | ON FILE |
| LUBOMIR BAJUS | ON FILE |
| LUBOMIR CMIKO | ON FILE |
| LUBOMIR DVORAK | ON FILE |
| LUBOMIR GLOVNA | ON FILE |
| LUBOMIR PENEV KOLEV | ON FILE |
| LUBOMIR PRICHYSTAL | ON FILE |
| LUBOMIR RECHTORIK | ON FILE |
| LUBOMIR SALAGA | ON FILE |
| LUBOMIR TRLIK | ON FILE |
| LUBOMIR TZVETANOV HRISTOV | ON FILE |
| LUBOMIR VAJDA | ON FILE |
| LUBOMIR VOLF | ON FILE |
| LUBOMIRA GUNAROVA | ON FILE |
| LUBOS BALOUN | ON FILE |
| LUBOS BARAJ | ON FILE |
| LUBOS BARTA | ON FILE |
| LUBOS BURGER | ON FILE |
| LUBOS CHMELAR | ON FILE |
| LUBOS HAJNUS | ON FILE |
| LUBOS REMIS | ON FILE |
| LUBOS SAKMAR | ON FILE |
| LUBOS TOMAS | ON FILE |
| LUBOS TOTH | ON FILE |
| LUBOS TYKVART | ON FILE |
| LUBOS VOSIKA | ON FILE |
| LUBOSLAV ZEMAN | ON FILE |
| LUBOV KOTOVA | ON FILE |
| LUBOV SERGEEVNA MOSKVICHEVA | ON FILE |
| LUC ALARIE | ON FILE |
| LUC ANNA WILLIBRORDUS HUIJSMANS | ON FILE |
| LUC BAZA MUHIZI | ON FILE |
| LUC BOISVERT | ON FILE |
| LUC BUTER | ON FILE |
| LUC CASASSAS | ON FILE |
| LUC CHARLES | ON FILE |
| LUC CHOINIERE | ON FILE |
| LUC DAGENAIS | ON FILE |
| LUC EMMANUEL TARACONAT | ON FILE |
| LUC FRANCOIS J VANHAECKE | ON FILE |
| LUC FREDERIC NICOLAS MILCENT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUC FULLENWARTH | ON FILE |
| LUC GEORGES A LEPERE | ON FILE |
| LUC GERARD O BONNE | ON FILE |
| LUC JEAN LARROCHE | ON FILE |
| LUC JOSEPH BOULESTEIX | ON FILE |
| LUC JUNIOR PERREAULT | ON FILE |
| LUC KARTHEISER | ON FILE |
| LUC KHAM PHENG VICHIT | ON FILE |
| LUC LAURENT VERKUIL | ON FILE |
| LUC LOPEZ | ON FILE |
| LUC M BRETON | ON FILE |
| LUC M LEGER | ON FILE |
| LUC MARCEL V GILLAIN | ON FILE |
| LUC MARCHETTI | ON FILE |
| LUC MARM | ON FILE |
| LUC MICHAEL DOLLE | ON FILE |
| LUC PAUL CLAUDIO REINTJENS | ON FILE |
| LUC PICARD | ON FILE |
| LUC R M SCHEPPERS | ON FILE |
| LUC RODOLPHE NICOLE | ON FILE |
| LUC ROGER RIBOUET | ON FILE |
| LUC SALI | ON FILE |
| LUC SALVADOR JEAN-LOUIS MARTINEZ | ON FILE |
| LUC SIAMAK AINECHI | ON FILE |
| LUC STEPHEN ENHAU | ON FILE |
| LUC THIERRY LIONEL SERGE THILLIEZ | ON FILE |
| LUC TIEU CHU | ON FILE |
| LUC TRAN | ON FILE |
| LUC VIVIEN RICOUARD | ON FILE |
| LUC WILLEM SOLBERG | ON FILE |
| LUCA LENZI | ON FILE |
| LUCA ABENI | ON FILE |
| LUCA ACERBIS | ON FILE |
| LUCA AGOSTA | ON FILE |
| LUCA AGUSTIN FREDA | ON FILE |
| LUCA AIELLO | ON FILE |
| LUCA ALLEGRA | ON FILE |
| LUCA ALPINI | ON FILE |
| LUCA AMBROSINI | ON FILE |
| LUCA AMMANNATI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA ANNUZZI | ON FILE |
| LUCA ARANGO | ON FILE |
| LUCA AUGETTO | ON FILE |
| LUCA AUGUSTO COLUMBANO | ON FILE |
| LUCA AVANZI | ON FILE |
| LUCA AZZATO | ON FILE |
| LUCA BALDAZZI | ON FILE |
| LUCA BALDI | ON FILE |
| LUCA BALDINO | ON FILE |
| LUCA BALLICO | ON FILE |
| LUCA BARONI | ON FILE |
| LUCA BARRACO | ON FILE |
| LUCA BARRUCCI | ON FILE |
| LUCA BARTOLONE | ON FILE |
| LUCA BENATI | ON FILE |
| LUCA BENEDETTI | ON FILE |
| LUCA BENNATI | ON FILE |
| LUCA BERARDI | ON FILE |
| LUCA BERARDINELLI | ON FILE |
| LUCA BERETTA | ON FILE |
| LUCA BERTINO | ON FILE |
| LUCA BERTONE | ON FILE |
| LUCA BESCHI | ON FILE |
| LUCA BESSONE | ON FILE |
| LUCA BETTERMANN | ON FILE |
| LUCA BIANCHI | ON FILE |
| LUCA BIANCO | ON FILE |
| LUCA BIONDI | ON FILE |
| LUCA BOCCHIOLA | ON FILE |
| LUCA BOERIO | ON FILE |
| LUCA BONETTI | ON FILE |
| LUCA BONGIOANNI | ON FILE |
| LUCA BOROME | ON FILE |
| LUCA BORREANI | ON FILE |
| LUCA BOTTA | ON FILE |
| LUCA BOTTIGLIERI | ON FILE |
| LUCA BRAGATTO | ON FILE |
| LUCA BRIGNONE | ON FILE |
| LUCA BUCCHINO | ON FILE |
| LUCA BUGLIOLI | ON FILE |
| LUCA BUKOVITZ | ON FILE |
| LUCA BULGARELLI | ON FILE |
| LUCA CACCIAPAGLIA | ON FILE |
| LUCA CAIFFA | ON FILE |
| LUCA CANDONI | ON FILE |
| LUCA CANEVA | ON FILE |
| LUCA CANONICO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCA CANTORO | ON FILE |
| LUCA CAPPONI | ON FILE |
| LUCA CARDELLA | ON FILE |
| LUCA CASAGRANDE | ON FILE |
| LUCA CASALUCI | ON FILE |
| LUCA CASORIA | ON FILE |
| LUCA CASTELNUOVO | ON FILE |
| LUCA CATI | ON FILE |
| LUCA CAVALLARI | ON FILE |
| LUCA CECOVIG | ON FILE |
| LUCA CENA | ON FILE |
| LUCA CERINI | ON FILE |
| LUCA CERQUA | ON FILE |
| LUCA CESARE CONTIN | ON FILE |
| LUCA CHAPELLE | ON FILE |
| LUCA CHRISTOPH GAWALLECK | ON FILE |
| LUCA CIOMPI | ON FILE |
| LUCA CIUFFETTI | ON FILE |
| LUCA COLUSSI | ON FILE |
| LUCA COMPARINI | ON FILE |
| LUCA CONCOREGGI | ON FILE |
| LUCA COPPI | ON FILE |
| LUCA CORONA | ON FILE |
| LUCA CORRADINI | ON FILE |
| LUCA CORTEGGIANO | ON FILE |
| LUCA COSTANTINI | ON FILE |
| LUCA CREMASCHI | ON FILE |
| LUCA CREMASCO | ON FILE |
| LUCA CRISTIANI | ON FILE |
| LUCA CRISTOFANI | ON FILE |
| LUCA CRIVELLARO | ON FILE |
| LUCA CROCI | ON FILE |
| LUCA CUNATI MARINOLLI | ON FILE |
| LUCA DAGNANO | ON FILE |
| LUCA DAI | ON FILE |
| LUCA DALVAI | ON FILE |
| LUCA DANIEL ARGHIR | ON FILE |
| LUCA DANIELE MATTEI | ON FILE |
| LUCA D'ARIO | ON FILE |
| LUCA DARIUS HUPOV | ON FILE |
| LUCA DARONE | ON FILE |
| LUCA DASSISTI | ON FILE |
| LUCA DAVID SCHMIEDER | ON FILE |
| LUCA DE FAVERI | ON FILE |
| LUCA DE GENNARO | ON FILE |
| LUCA DE GIORGI | ON FILE |
| LUCA DE LUIGI | ON FILE |
| LUCA DE MATTEO | ON FILE |
| LUCA DE NARDI | ON FILE |
| LUCA DE NEGRI | ON FILE |
| LUCA DE SIO | ON FILE |
| LUCA DE VIVO | ON FILE |
| LUCA DE ZORDO | ON FILE |
| LUCA DESIDERI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCA D'ESTE | ON FILE |
| LUCA DI FELICIANTONIO | ON FILE |
| LUCA DI GIOVANNI MICALETTI | ON FILE |
| LUCA DI GIROLAMO | ON FILE |
| LUCA DI LENOLA | ON FILE |
| LUCA DI LEO | ON FILE |
| LUCA DI NATALE | ON FILE |
| LUCA DIEGO WERNLI | ON FILE |
| LUCA DOSSELLI | ON FILE |
| LUCA E PIERRO | ON FILE |
| LUCA EMOND ZINGARO | ON FILE |
| LUCA ERIC SCHMID | ON FILE |
| LUCA ESTEBAN OLLER | ON FILE |
| LUCA FABBIETTI | ON FILE |
| LUCA FABBRI | ON FILE |
| LUCA FARNETI | ON FILE |
| LUCA FERNANDO BRAVO CAMPANINI | ON FILE |
| LUCA FERRARI | ON FILE |
| LUCA FERRI | ON FILE |
| LUCA FINAZZI | ON FILE |
| LUCA FLOREANI | ON FILE |
| LUCA FORTANA | ON FILE |
| LUCA FOTI | ON FILE |
| LUCA FRACCARO | ON FILE |
| LUCA FRANCES PASSERI | ON FILE |
| LUCA FRANZA | ON FILE |
| LUCA FRESH | ON FILE |
| LUCA FUREGATO | ON FILE |
| LUCA FUSARO | ON FILE |
| LUCA GAETA | ON FILE |
| LUCA GARCIA | ON FILE |
| LUCA GASTALDELLO | ON FILE |
| LUCA GAVARDI | ON FILE |
| LUCA GEROLDI | ON FILE |
| LUCA GHEZZI | ON FILE |
| LUCA GIACCHETTA | ON FILE |
| LUCA GIANSANTE | ON FILE |
| LUCA GIARDELLI | ON FILE |
| LUCA GIOVANNI ANGIOLETTI | ON FILE |
| LUCA GIOVANNONI | ON FILE |
| LUCA GIRARDI | ON FILE |
| LUCA GIUSEPPE NIGRO | ON FILE |
| LUCA GIUSSANI | ON FILE |
| LUCA GNACCARINI | ON FILE |
| LUCA GOGLIO | ON FILE |
| LUCA GORRINO | ON FILE |
| LUCA GRELLONI | ON FILE |
| LUCA GUALANDI | ON FILE |
| LUCA GUARDINI | ON FILE |
| LUCA IACHETTA | ON FILE |
| LUCA IGNACIO VALLARINO | ON FILE |
| LUCA JAMES HOFFMEISTER | ON FILE |
| LUCA JAN DE GROOT | ON FILE |
| LUCA KILIAN DOMANTE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCA LA FISCA | ON FILE |
| LUCA LAICI | ON FILE |
| LUCA LANZA | ON FILE |
| LUCA LAUDICINA | ON FILE |
| LUCA LAURANO | ON FILE |
| LUCA LAZZARINI | ON FILE |
| LUCA LEONARDO MARIA LI VOTI | ON FILE |
| LUCA LICCARDI | ON FILE |
| LUCA LIUZZI | ON FILE |
| LUCA LORENZINI | ON FILE |
| LUCA LUCIDI | ON FILE |
| LUCA LUNARDI | ON FILE |
| LUCA MAIDA | ON FILE |
| LUCA MAJERIC TAMBURINI | ON FILE |
| LUCA MANIERO | ON FILE |
| LUCA MANUEL HAENNI | ON FILE |
| LUCA MARCHIORI | ON FILE |
| LUCA MARCONI | ON FILE |
| LUCA MARINUS POTTHAST | ON FILE |
| LUCA MARRA | ON FILE |
| LUCA MARSON | ON FILE |
| LUCA MARZOTTO | ON FILE |
| LUCA MASSA | ON FILE |
| LUCA MATIAS SALONIA BALOTTA | ON FILE |
| LUCA MATTIOLI | ON FILE |
| LUCA MAZZA | ON FILE |
| LUCA MAZZOCCHI | ON FILE |
| LUCA MELCHIORI | ON FILE |
| LUCA MENALE | ON FILE |
| LUCA MERCHIONI | ON FILE |
| LUCA MERCURI | ON FILE |
| LUCA MICCOLI | ON FILE |
| LUCA MIGLIORE | ON FILE |
| LUCA MILANO | ON FILE |
| LUCA MILONE | ON FILE |
| LUCA MODAFFARI | ON FILE |
| LUCA MONDINO | ON FILE |
| LUCA MOSSINI | ON FILE |
| LUCA NAITZA | ON FILE |
| LUCA NAPOLI | ON FILE |
| LUCA NICOLA MATTEO | ON FILE |
| LUCA NICOLA VITO BEMPENSANTE | ON FILE |
| LUCA NICOLI | ON FILE |
| LUCA NILS EMDEN-WEINERT | ON FILE |
| LUCA NOCELLA | ON FILE |
| LUCA ODDI | ON FILE |
| LUCA ORLANDINI | ON FILE |
| LUCA ORLANDO | ON FILE |
| LUCA PALMACCI | ON FILE |
| LUCA PANARESE | ON FILE |
| LUCA PANKOK | ON FILE |
| LUCA PAPARUSSO | ON FILE |
| LUCA PASCAL POTSCH | ON FILE |
| LUCA PASQUALE BONADONNA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCA PATERNOSTER | ON FILE |
| LUCA PAUL ANDRE SANS | ON FILE |
| LUCA PAUL DEBERTIN | ON FILE |
| LUCA PEANO | ON FILE |
| LUCA PEDA | ON FILE |
| LUCA PELLEGRINI | ON FILE |
| LUCA PESAVENTO | ON FILE |
| LUCA PESCIO | ON FILE |
| LUCA PEZZONI | ON FILE |
| LUCA PICONE | ON FILE |
| LUCA PIERRE JOSE DA COSTA | ON FILE |
| LUCA PILATO | ON FILE |
| LUCA PINOTTI | ON FILE |
| LUCA PIRODDI | ON FILE |
| LUCA PIROZZI | ON FILE |
| LUCA PISTOLESI | ON FILE |
| LUCA PISTORE | ON FILE |
| LUCA POGGIOLI | ON FILE |
| LUCA POGLIANI | ON FILE |
| LUCA PONTIGGIA | ON FILE |
| LUCA PONTONI | ON FILE |
| LUCA PORTACOLONE | ON FILE |
| LUCA PUCCIOTTI | ON FILE |
| LUCA QUATRANA | ON FILE |
| LUCA RADERE | ON FILE |
| LUCA RAMASSA | ON FILE |
| LUCA RAPACCHIA | ON FILE |
| LUCA RECCHIA | ON FILE |
| LUCA RENNIS | ON FILE |
| LUCA RIGNANESE | ON FILE |
| LUCA RIZZOLLI | ON FILE |
| LUCA RONCI | ON FILE |
| LUCA RONCONE | ON FILE |
| LUCA ROSA | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA ROSSO | ON FILE |
| LUCA RUIU | ON FILE |
| LUCA SALERNO | ON FILE |
| LUCA SALPIETRO | ON FILE |
| LUCA SANNA | ON FILE |
| LUCA SANTORO | ON FILE |
| LUCA SARTOR | ON FILE |
| LUCA SAVASTANO | ON FILE |
| LUCA SAVINO RONCHI | ON FILE |
| LUCA SCOCOZZA | ON FILE |
| LUCA SCOPONI | ON FILE |
| LUCA SCOTTON | ON FILE |
| LUCA SCURI | ON FILE |
| LUCA SEGATO | ON FILE |
| LUCA SENNI | ON FILE |
| LUCA SERAFIN | ON FILE |
| LUCA SERUGHETTI | ON FILE |
| LUCA SEVESO | ON FILE |
| LUCA SGLAVO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCA SIMONE SEMENZATO | ON FILE |
| LUCA SOFFRITTI | ON FILE |
| LUCA SONZOGNI | ON FILE |
| LUCA SORRENTINO | ON FILE |
| LUCA SPINA | ON FILE |
| LUCA SPINAZZE | ON FILE |
| LUCA STEFANELLI | ON FILE |
| LUCA STOPPINI | ON FILE |
| LUCA TANCREDI NUNES | ON FILE |
| LUCA TAZZA | ON FILE |
| LUCA TESTONE | ON FILE |
| LUCA TIDONA | ON FILE |
| LUCA TINAZZI | ON FILE |
| LUCA TITOUAN SALINAS | ON FILE |
| LUCA TOBIA FORCIGNANO' SERRI | ON FILE |
| LUCA TOGNATO | ON FILE |
| LUCA TOMASELLO | ON FILE |
| LUCA TONINO STEEB | ON FILE |
| LUCA TOSCANI | ON FILE |
| LUCA TRAVASCO | ON FILE |
| LUCA TRAZZI | ON FILE |
| LUCA TUA | ON FILE |
| LUCA URIA MULLONI | ON FILE |
| LUCA VANTADORI | ON FILE |
| LUCA VECCHIA | ON FILE |
| LUCA VENTURA | ON FILE |
| LUCA VERZENI | ON FILE |
| LUCA VESCIOLI | ON FILE |
| LUCA VIGNA | ON FILE |
| LUCA VINTILA | ON FILE |
| LUCA VIRGILIO | ON FILE |
| LUCA VISENTIN | ON FILE |
| LUCA VITTOZZI | ON FILE |
| LUCA ZACCHI | ON FILE |
| LUCA ZANETELLO | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZILIANI | ON FILE |
| LUCA ZUBIN | ON FILE |
| LUCA-DANIEL TENUTA | ON FILE |
| LUCAN SHAHAN MELKONIAN | ON FILE |
| LUCAS  HERNAN ONTIVEROS | ON FILE |
| LUCAS A YOUNG | ON FILE |
| LUCAS AARON DIAZ TURBATI | ON FILE |
| LUCAS ADAM PRATER | ON FILE |
| LUCAS ADRIAN ALVAREZ | ON FILE |
| LUCAS ADRIAN CAVERO | ON FILE |
| LUCAS ADRIAN PARED | ON FILE |
| LUCAS ADRIANO VOSNE | ON FILE |
| LUCAS AGUSTIN AGUDO | ON FILE |
| LUCAS AGUSTIN BENEJAM | ON FILE |
| LUCAS AGUSTIN CROSBIE | ON FILE |
| LUCAS AGUSTIN GENTA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCAS AGUSTIN GHISO | ON FILE |
| LUCAS AGUSTIN TALAVERA | ON FILE |
| LUCAS ALAN BENOTSCH | ON FILE |
| LUCAS ALAN DAVIDSON | ON FILE |
| LUCAS ALAN NORRIS | ON FILE |
| LUCAS ALBERTO BAGGIO | ON FILE |
| LUCAS ALEJANDRO ALI | ON FILE |
| LUCAS ALEJANDRO MARTINEZ MAINXXION | ON FILE |
| LUCAS ALEJANDRO PORRAS RODRIGUEZ | ON FILE |
| LUCAS ALEJANDRO ROLON | ON FILE |
| LUCAS ALEJO VAZQUEZ | ON FILE |
| LUCAS ALEKSANDER ULLETVED H NOERREGAARD | ON FILE |
| LUCAS ALEXIS ALAN AMIOT | ON FILE |
| LUCAS ALLEN TEDFORD | ON FILE |
| LUCAS AMORUSO | ON FILE |
| LUCAS ANDRE MECUNHE SALDANHA FARIA | ON FILE |
| LUCAS ANDRES GOMEZ | ON FILE |
| LUCAS ANDRES MANCINI | ON FILE |
| LUCAS ANDREW JACKSON | ON FILE |
| LUCAS ANDREW MUNNS | ON FILE |
| LUCAS ANDREW WRAY | ON FILE |
| LUCAS ANKAH | ON FILE |
| LUCAS ANTHONY CASTLE | ON FILE |
| LUCAS ANTHONY JOSEPH ALFRED STOECKLIN | ON FILE |
| LUCAS APARO | ON FILE |
| LUCAS ARIEL LAMMERS | ON FILE |
| LUCAS ARRUDA  ALVES | ON FILE |
| LUCAS AUGUSTO FONSECA | ON FILE |
| LUCAS B JACKSON | ON FILE |
| LUCAS BAETENS | ON FILE |
| LUCAS BAUER | ON FILE |
| LUCAS BEAUGRAND | ON FILE |
| LUCAS BECHADE | ON FILE |
| LUCAS BEGUINET | ON FILE |
| LUCAS BERNAL | ON FILE |
| LUCAS BERTEDOR | ON FILE |
| LUCAS BEZ ROCHA | ON FILE |
| LUCAS BEZERRA DA COSTA | ON FILE |
| LUCAS BLANZACO | ON FILE |
| LUCAS BOLZINGER | ON FILE |
| LUCAS BRADLEY JOHNER | ON FILE |
| LUCAS BUENO CASARIN | ON FILE |
| LUCAS BURGOS MONTESANO | ON FILE |
| LUCAS BUSCHBACHER | ON FILE |
| LUCAS BUSTAMANTE | ON FILE |
| LUCAS CABANAT | ON FILE |
| LUCAS CALVIN LUDOVIC MAGNUSZEWSKI | ON FILE |
| LUCAS CAMPOS GOMES MANOEL | ON FILE |
| LUCAS CARDOSII | ON FILE |
| LUCAS CARLOS RAMIREZ GISMONDI | ON FILE |
| LUCAS CARRANZA VELEZ BENSADON | ON FILE |
| LUCAS CARUZO | ON FILE |
| LUCAS CEDRIC BEWERSDORFF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCAS CERDA | ON FILE |
| LUCAS CHANDLER BYRUM | ON FILE |
| LUCAS CHRISTIAIKENDALL BRITTON | ON FILE |
| LUCAS CHRISTIAN MAXWELL | ON FILE |
| LUCAS CIRILO VERAGUA | ON FILE |
| LUCAS CLEMENT ALLEGRUCCI | ON FILE |
| LUCAS COLE GOLDE | ON FILE |
| LUCAS CORREIA NOGUEIRA SILVA | ON FILE |
| LUCAS CUORDIFEDE | ON FILE |
| LUCAS DA COSTA BRITO | ON FILE |
| LUCAS DA SILVA VASCONCELOS | ON FILE |
| LUCAS DAKA SOBRINHO | ON FILE |
| LUCAS DALLACORT ZAMPIERON | ON FILE |
| LUCAS DAMIAN CORREA | ON FILE |
| LUCAS DAN ALEXANDER STORLUND | ON FILE |
| LUCAS DANIEL COLINO | ON FILE |
| LUCAS DANIEL DICKSON | ON FILE |
| LUCAS DANIEL LUDUENXXA | ON FILE |
| LUCAS DANIEL MORENO | ON FILE |
| LUCAS DANIEL OCHS | ON FILE |
| LUCAS DANIEL OTERO | ON FILE |
| LUCAS DANIEL WILLY LENOIR | ON FILE |
| LUCAS DANTBR | ON FILE |
| LUCAS DARIO CAPPELUT | ON FILE |
| LUCAS DAVID ANDRE ROUGER | ON FILE |
| LUCAS DAVID BOBRUK | ON FILE |
| LUCAS DAVID HURD | ON FILE |
| LUCAS DAVID NOFFRAY | ON FILE |
| LUCAS DE CAMARGO JESUS | ON FILE |
| LUCAS DE PELLI SENES | ON FILE |
| LUCAS DIAS GRILLO LOYOLA | ON FILE |
| LUCAS DOMINGUES | ON FILE |
| LUCAS DOMINGUEZ | ON FILE |
| LUCAS DOMINIK KRÃŒGER | ON FILE |
| LUCAS DOS  SANTOS BRAGANCA | ON FILE |
| LUCAS DUBIE | ON FILE |
| LUCAS EDGARDO VARGAS | ON FILE |
| LUCAS EDUARDO ROSOLEM | ON FILE |
| LUCAS EDUARDO ROSOLEM | ON FILE |
| LUCAS EDWARD HARTWIG | ON FILE |
| LUCAS EITAN STERN UGALDE | ON FILE |
| LUCAS EMANUEL RASGIDO | ON FILE |
| LUCAS EMILIANO BENITEZ JONCIC | ON FILE |
| LUCAS EMILIANO BONED | ON FILE |
| LUCAS EMMANUEL FADER CHIRINO | ON FILE |
| LUCAS ENZO GODIN | ON FILE |
| LUCAS ENZO GODIN | ON FILE |
| LUCAS ENZO TEGUINDEGUI | ON FILE |
| LUCAS ERWAN DEBURE | ON FILE |
| LUCAS ESTEBAN ZAMORANO MAUREIRA | ON FILE |
| LUCAS ETHAN FELIX ALLEN ANDREASEN | ON FILE |
| LUCAS EXEQUIEL FLORES | ON FILE |
| LUCAS EXEQUIEL FLORES | ON FILE |
| LUCAS EZEQUIEL AGUILAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCAS EZEQUIEL BULLIAN | ON FILE |
| LUCAS EZEQUIEL DEGANI | ON FILE |
| LUCAS EZEQUIEL GAMBOA | ON FILE |
| LUCAS EZEQUIEL GONZALEZ | ON FILE |
| LUCAS EZEQUIEL GONZALEZ | ON FILE |
| LUCAS EZEQUIEL MASERO | ON FILE |
| LUCAS EZEQUIEL MENDEZ VEDIA | ON FILE |
| LUCAS EZEQUIEL PANIAGUA | ON FILE |
| LUCAS EZEQUIEL RIVERA | ON FILE |
| LUCAS EZEQUIEL STICKEL | ON FILE |
| LUCAS FALCAO GAIOTTI DIAS | ON FILE |
| LUCAS FEDERICO MORENO | ON FILE |
| LUCAS FELIPE FINK | ON FILE |
| LUCAS FERNAND DOUALLE | ON FILE |
| LUCAS FERNANDO GRECO | ON FILE |
| LUCAS FERNANDO HEREDIA | ON FILE |
| LUCAS FERREIRA FIALHO DE AZEVEDO | ON FILE |
| LUCAS FERT KALAN ADAMS | ON FILE |
| LUCAS FINIELLO | ON FILE |
| LUCAS FISCHER | ON FILE |
| LUCAS FOK | ON FILE |
| LUCAS FRANCOIS PHILIPPE SAGNARD | ON FILE |
| LUCAS G NEFF | ON FILE |
| LUCAS GABRIEL ARRUDA POSSATO | ON FILE |
| LUCAS GABRIEL AZARO | ON FILE |
| LUCAS GABRIEL CHAPARRO | ON FILE |
| LUCAS GABRIEL LANDIM DOS SANTOS BRANDAO | ON FILE |
| LUCAS GABRIEL MARTINEZ | ON FILE |
| LUCAS GABRIEL MENDEZ | ON FILE |
| LUCAS GABRIEL ORTUNXXO | ON FILE |
| LUCAS GABRIEL RIOS | ON FILE |
| LUCAS GABRIEL SOSA | ON FILE |
| LUCAS GABRIEL SOTO | ON FILE |
| LUCAS GALVAO NAVES CELESTINO | ON FILE |
| LUCAS GALVEZ GARRIDO | ON FILE |
| LUCAS GAMET | ON FILE |
| LUCAS GARDEZANI ABDUCH | ON FILE |
| LUCAS GASTON CALVO | ON FILE |
| LUCAS GASTON MUNXXOZ | ON FILE |
| LUCAS GASTON VARGAS | ON FILE |
| LUCAS GENDRE | ON FILE |
| LUCAS GERARDO CATTOLICA | ON FILE |
| LUCAS GERARDO LOSADA GOMENDIO | ON FILE |
| LUCAS GERARDO TETTAMANTI | ON FILE |
| LUCAS GERMAN PRIETO | ON FILE |
| LUCAS GILBERT LAURENT BOUTELLIER | ON FILE |
| LUCAS GIUNTA | ON FILE |
| LUCAS GOMEZ ESTEVEZ | ON FILE |
| LUCAS GONZALEZ DOBANO | ON FILE |
| LUCAS GRAZIANO | ON FILE |
| LUCAS GUIRAO | ON FILE |
| LUCAS HENDRIKUS MARTINUS BORGHUIS | ON FILE |
| LUCAS HENRI ROGER GIRARD | ON FILE |
| LUCAS HENRIQUE MORAIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCAS HENRIQUES ALVES DA SILVA | ON FILE |
| LUCAS HERNAN GIOMI | ON FILE |
| LUCAS HO | ON FILE |
| LUCAS HORTA LEAL | ON FILE |
| LUCAS HUANCA VARGAS | ON FILE |
| LUCAS HUDAK | ON FILE |
| LUCAS HUGO LAURENT E AEEE PEREZ | ON FILE |
| LUCAS HUMBERTO PASCAL HUCHARD | ON FILE |
| LUCAS IVAN ALEXANDER IGLESIAS | ON FILE |
| LUCAS IVAN GOMEZ | ON FILE |
| LUCAS IVAN RUPPI | ON FILE |
| LUCAS IVAN RUPPI | ON FILE |
| LUCAS J GLOEGE | ON FILE |
| LUCAS J NOORDHOEK | ON FILE |
| LUCAS JACK VAN DER BANK | ON FILE |
| LUCAS JACK WILLIAM HAMBLETON | ON FILE |
| LUCAS JAMES GRUENWALD | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES ROSE | ON FILE |
| LUCAS JAMES SCHULTZ | ON FILE |
| LUCAS JAVIER ESPILOCIN | ON FILE |
| LUCAS JAVIER FALCON | ON FILE |
| LUCAS JAVIER GARCIA | ON FILE |
| LUCAS JEAN BAPTISTE MANCHETTE | ON FILE |
| LUCAS JEAN DOUTREMEPUICH | ON FILE |
| LUCAS JEAN LOUIS GRAMME | ON FILE |
| LUCAS JEAN-PIERRE CESARE BORDE | ON FILE |
| LUCAS JOAKIM MESSINA | ON FILE |
| LUCAS JOEL HERRERA ALVAREZ | ON FILE |
| LUCAS JOEL TRONCOSO | ON FILE |
| LUCAS JOHN KENNEDY | ON FILE |
| LUCAS JOHN LANE HOGAN | ON FILE |
| LUCAS JOHN ROSS | ON FILE |
| LUCAS JON ZOUCHA | ON FILE |
| LUCAS JORDAN LAMB | ON FILE |
| LUCAS JORIS ALLOING | ON FILE |
| LUCAS JOSE BARBUZZI | ON FILE |
| LUCAS JOSE DE PAIVA MILAGRES | ON FILE |
| LUCAS JOSEPH ATHERTON | ON FILE |
| LUCAS JOSEPH SCHAAF | ON FILE |
| LUCAS JUAN PEVERE | ON FILE |
| LUCAS JULES GUILLAUNE DEVAUX | ON FILE |
| LUCAS JUN LOREK | ON FILE |
| LUCAS KANG DONGZHAN | ON FILE |
| LUCAS KOHL HANENKRATT | ON FILE |
| LUCAS KOK | ON FILE |
| LUCAS KRISTIAN SKAANING KRISTENSEN | ON FILE |
| LUCAS LARROCHE | ON FILE |
| LUCAS LASLO FORD | ON FILE |
| LUCAS LAUBAL | ON FILE |
| LUCAS LAURENT CHEILLON | ON FILE |
| LUCAS LAUTARO ORTIZ | ON FILE |
| LUCAS LEITAO DA SILVA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCAS LENIN MUNOZ GONZALEZ | ON FILE |
| LUCAS LEON LÃ–TTERLE | ON FILE |
| LUCAS LEONE | ON FILE |
| LUCAS LEONEL GONZALEZ | ON FILE |
| LUCAS LIMETTA | ON FILE |
| LUCAS LITTLE | ON FILE |
| LUCAS LLOVERAS ROSSI | ON FILE |
| LUCAS LUCAS | ON FILE |
| LUCAS LUCIEN LIONEL ROLAND DUBOISSET | ON FILE |
| LUCAS M F VAN DISSELDORP | ON FILE |
| LUCAS MAIA CARREIRO RODRIGUES | ON FILE |
| LUCAS MARCO PRADELLA | ON FILE |
| LUCAS MARIANO PIZZAGALLI | ON FILE |
| LUCAS MARIN MUNOZ | ON FILE |
| LUCAS MARIO SELVAGGIO | ON FILE |
| LUCAS MARSY | ON FILE |
| LUCAS MARTIN ARCE CASAL | ON FILE |
| LUCAS MARTIN FORELLI | ON FILE |
| LUCAS MARTIN RIOS | ON FILE |
| LUCAS MARTIN ROFRANO | ON FILE |
| LUCAS MARTIN VARELA LOPEZ | ON FILE |
| LUCAS MARTINS GUIDO | ON FILE |
| LUCAS MATÃ-AS GONZÃ¡LEZ | ON FILE |
| LUCAS MATHIEU HIVOIRE | ON FILE |
| LUCAS MATIAS CORRADI | ON FILE |
| LUCAS MATIAS FONTANA | ON FILE |
| LUCAS MATIAS GALARCE | ON FILE |
| LUCAS MATIAS GEROLD | ON FILE |
| LUCAS MATIAS GOMEZ LA ROSA | ON FILE |
| LUCAS MATIAS GONZALEZ | ON FILE |
| LUCAS MATIAS NEIRA GUYET | ON FILE |
| LUCAS MATIAS PAS | ON FILE |
| LUCAS MATIAS UGARTE SANDRI | ON FILE |
| LUCAS MAURICIO ROMERO | ON FILE |
| LUCAS MAURICIO SABAN | ON FILE |
| LUCAS MAXIMILIAN BOGAO VALDEZ | ON FILE |
| LUCAS MAXIMILIAN DOHERTY | ON FILE |
| LUCAS MAXWELL KNIGHT | ON FILE |
| LUCAS MEJIA | ON FILE |
| LUCAS MENENDEZ ESCOBAR | ON FILE |
| LUCAS MICHAEL BELL | ON FILE |
| LUCAS MICHAEL FRACCARO | ON FILE |
| LUCAS MICHAEL NAPIER | ON FILE |
| LUCAS MICHNO | ON FILE |
| LUCAS MOREIRA TERAMOSSI | ON FILE |
| LUCAS MURRAY PATERSON | ON FILE |
| LUCAS MUSSA NEVES | ON FILE |
| LUCAS N VAN WINGERDEN | ON FILE |
| LUCAS NAGELI | ON FILE |
| LUCAS NAHUEL CHAVEZ | ON FILE |
| LUCAS NAHUEL DENTESANO | ON FILE |
| LUCAS NAHUEL GANIM | ON FILE |
| LUCAS NAHUEL LOZA | ON FILE |
| LUCAS NAHUEL MHAMED | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCAS NAHUEL NUNEZ MARTINEZ | ON FILE |
| LUCAS NAHUEL PAZ | ON FILE |
| LUCAS NAHUEL PINA | ON FILE |
| LUCAS NASBERG | ON FILE |
| LUCAS NAVALLO SANTIAGO | ON FILE |
| LUCAS NICOLAS CARRIZO | ON FILE |
| LUCAS NICOLAS MICHALET | ON FILE |
| LUCAS NICOLAS MICHEL FORTUNA | ON FILE |
| LUCAS NICOLAS RAINIERI | ON FILE |
| LUCAS NOBARVOS | ON FILE |
| LUCAS OCTAVIO CONTI | ON FILE |
| LUCAS OMAR GIBELLATO MENAPACE | ON FILE |
| LUCAS OSSAMI RAPHAEL | ON FILE |
| LUCAS OWEN FERENCE | ON FILE |
| LUCAS PABLO DAVID RUIZ | ON FILE |
| LUCAS PALABOST | ON FILE |
| LUCAS PANG SWEE ERN | ON FILE |
| LUCAS PASCAL NAMAN | ON FILE |
| LUCAS PATRICIO ORLANDO | ON FILE |
| LUCAS PATRICIO WALL | ON FILE |
| LUCAS PATRICK PLET | ON FILE |
| LUCAS PAUL HAUCOLAS | ON FILE |
| LUCAS PAUL HORRELL | ON FILE |
| LUCAS PAUL ROTTEVEEL | ON FILE |
| LUCAS PELEGRIN CAPARROS | ON FILE |
| LUCAS PEREIRA CAIXETA | ON FILE |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | ON FILE |
| LUCAS PIERRE JOSEPH MALICZAK | ON FILE |
| LUCAS PINARBASI | ON FILE |
| LUCAS POZZI SANTACRUZ | ON FILE |
| LUCAS QUENTIN TRAGOS | ON FILE |
| LUCAS QUINN BARNHART | ON FILE |
| LUCAS RAUL MAGGIO ROSTOLL | ON FILE |
| LUCAS RAY GALLMAN | ON FILE |
| LUCAS REINIER DU PRE | ON FILE |
| LUCAS REITMANN | ON FILE |
| LUCAS RENE AGUERO | ON FILE |
| LUCAS RICARDO JARUSAS | ON FILE |
| LUCAS RICHARD TESCHENDORF | ON FILE |
| LUCAS RIEILLE | ON FILE |
| LUCAS ROBERT BARRY | ON FILE |
| LUCAS ROBERT FRANCOIS PERRUTEL | ON FILE |
| LUCAS ROBERT HOLT | ON FILE |
| LUCAS ROBERT PIONTKOWSKI | ON FILE |
| LUCAS RODRIGUES GONCALVES | ON FILE |
| LUCAS RODRIGUES MIGUEL | ON FILE |
| LUCAS ROLF JENSEN | ON FILE |
| LUCAS ROMAIN LEFORT | ON FILE |
| LUCAS S CHWE | ON FILE |
| LUCAS SAMUEL MORELLI | ON FILE |
| LUCAS SANTIAGO CABIDO | ON FILE |
| LUCAS SANTIAGO PEITTON | ON FILE |
| LUCAS SANTIAGO ROSENDE GODOY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCAS SARMENTO DA NOBREGA NASCIMENTO DE O LIVEIRA | ON FILE |
| LUCAS SCARPATI | ON FILE |
| LUCAS SCHOLTEN | ON FILE |
| LUCAS SEBASTIAAN DE KNECHT | ON FILE |
| LUCAS SEBASTIAN FERNANDEZ DAL MOLIN | ON FILE |
| LUCAS SEBASTIAN HERRERA | ON FILE |
| LUCAS SEBASTIAN MAZUR | ON FILE |
| LUCAS SEBASTIAN PAEZ | ON FILE |
| LUCAS SEBASTIAN VELAZQUEZ | ON FILE |
| LUCAS SHANE MERCK | ON FILE |
| LUCAS SILVAIN THIMOTHEE NAVARRO | ON FILE |
| LUCAS SILVEIRA BORBA | ON FILE |
| LUCAS SIMON LAURIDSEN | ON FILE |
| LUCAS SKLATE | ON FILE |
| LUCAS SOFIAN STEPHANE LORENTE | ON FILE |
| LUCAS SON NGUYEN | ON FILE |
| LUCAS STEFAN JAUCH | ON FILE |
| LUCAS STEFAN SIRAC | ON FILE |
| LUCAS STENFORS HOLSTEIN KNUDSEN | ON FILE |
| LUCAS STONE SHIGLEY | ON FILE |
| LUCAS STURM | ON FILE |
| LUCAS SUMMERS | ON FILE |
| LUCAS SVENPAVIOLO CARLSON | ON FILE |
| LUCAS T MATHERS | ON FILE |
| LUCAS T STRECKENBACH | ON FILE |
| LUCAS TANCAS | ON FILE |
| LUCAS TAVARES DA SILVA | ON FILE |
| LUCAS TAYLOR IOSUE | ON FILE |
| LUCAS THIERRY CLAUDE BOSAK | ON FILE |
| LUCAS TOLOSA | ON FILE |
| LUCAS TOMAS BRONDINO | ON FILE |
| LUCAS TOMAS LOPEZ SEQUEIRA | ON FILE |
| LUCAS TOMAS RIVAS | ON FILE |
| LUCAS TRAVERS | ON FILE |
| LUCAS TREHOUT | ON FILE |
| LUCAS TRENT DAY | ON FILE |
| LUCAS TUNG KAI HONG | ON FILE |
| LUCAS VALER C DE LIL | ON FILE |
| LUCAS VALOZ CASTELLUCCI | ON FILE |
| LUCAS VASCONCELOS FIDELIS | ON FILE |
| LUCAS VAZ DE LIMA | ON FILE |
| LUCAS VEGA SOUSA | ON FILE |
| LUCAS VICTOR BRASSET | ON FILE |
| LUCAS VONAU | ON FILE |
| LUCAS W SEARCH | ON FILE |
| LUCAS WALTER FENWICK | ON FILE |
| LUCAS WEBER | ON FILE |
| LUCAS WEI YAM CHEW | ON FILE |
| LUCAS WERNER GROSSI | ON FILE |
| LUCAS WILDERMUTH | ON FILE |
| LUCAS WILLIAM WHITE | ON FILE |
| LUCAS YAWN PADEN | ON FILE |
| LUCAS YOEL GONZALEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCAS YVES MARC BEN SAID | ON FILE |
| LUCAS-BENJAMIN MRZYGLOD | ON FILE |
| LUCCA DAVID ACHERMANN | ON FILE |
| LUCCA GAYOT | ON FILE |
| LUCCA JOSHUA JOEL FEHN | ON FILE |
| LUCCA MARTIN MILOVICH SEIJO | ON FILE |
| LUCCA MATEO SABINI GOMEZ | ON FILE |
| LUCCA SEBASTIAN RUNGER FIELD | ON FILE |
| LUCCAS D GRECO | ON FILE |
| LUCCAS LOPES RODOR | ON FILE |
| LUCCAS MARCELO ORSINI NEIVA | ON FILE |
| LUCEN TINI | ON FILE |
| LUCERO ANABELLA BOGADO | ON FILE |
| LUCERO TAMARA GODOY ZALAZAR | ON FILE |
| LUCHAS EL ARIE SILVA ROSA | ON FILE |
| LUCHAZO DAN | ON FILE |
| LUCHKO STEFANOV KARABOV | ON FILE |
| LUCHO DA | ON FILE |
| LUCHO DANTI | ON FILE |
| LUCIA AIDA HIGHLEY-ESKEY | ON FILE |
| LUCIA ANDRE ESCUDERO | ON FILE |
| LUCIA ANGELA MARIA FRASCELLA | ON FILE |
| LUCIA ANTONELLA FONTANA | ON FILE |
| LUCIA ANTONELLA PICERNO | ON FILE |
| LUCIA ARCIERI | ON FILE |
| LUCIA ARGUELLO AYALA | ON FILE |
| LUCIA BATOSKOVA | ON FILE |
| LUCIA BATTISTUZZI | ON FILE |
| LUCIA BELEN RIZZO | ON FILE |
| LUCIA BLEHOVA | ON FILE |
| LUCIA BOTELLA MARTINEZ | ON FILE |
| LUCIA CAMILA GRILLO RUGGERI | ON FILE |
| LUCIA CARGALEIRO ALVES DIAS | ON FILE |
| LUCIA CARICATO | ON FILE |
| LUCIA CAVARRA | ON FILE |
| LUCIA CELLAMARO | ON FILE |
| LUCIA CEPCOVA | ON FILE |
| LUCIA DAMINATO | ON FILE |
| LUCIA DE LOS MILAGROS OJEDA | ON FILE |
| LUCIA DE LOS MILAGROS OJEDA | ON FILE |
| LUCIA DHO | ON FILE |
| LUCIA DI GIOVANNI DE MARINIS | ON FILE |
| LUCIA DIEKETSENG FIHLA | ON FILE |
| LUCIA DORSI | ON FILE |
| LUCIA DURISOVA | ON FILE |
| LUCIA ELENA NICOLOSI | ON FILE |
| LUCIA ESTHER ARIAS | ON FILE |
| LUCIA ESTHER ARIAS | ON FILE |
| LUCIA FACCIOLI | ON FILE |
| LUCIA FACIO D'IMPERIO | ON FILE |
| LUCIA FANY VEGA | ON FILE |
| LUCIA FARASSI | ON FILE |
| LUCIA FILIBERTI | ON FILE |
| LUCIA FLORENCIA CRUZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCIA FORNILLO | ON FILE |
| LUCIA GABRIELE RINN | ON FILE |
| LUCIA GALATI CASMIRO | ON FILE |
| LUCIA GALLEGO JULIA | ON FILE |
| LUCIA GALLO | ON FILE |
| LUCIA GIUSEPPINA RIVETTI | ON FILE |
| LUCIA GOCNIKOVA | ON FILE |
| LUCIA GOCNIKOVA | ON FILE |
| LUCIA GONZALEZ DE CUETO | ON FILE |
| LUCIA GUADALUPE NADALEZ | ON FILE |
| LUCIA GUARESTI | ON FILE |
| LUCIA GUTIERREZ PEREZ | ON FILE |
| LUCIA HRUSKOVA | ON FILE |
| LUCIA I JANSEN | ON FILE |
| LUCIA INES CONTRERA | ON FILE |
| LUCIA INES PIZZI | ON FILE |
| LUCIA ISABEL PANIAGUA ORUE | ON FILE |
| LUCIA ITATI SOTOMAYOR | ON FILE |
| LUCIA JULIETA TETTAMANTI | ON FILE |
| LUCIA K SIRIZZOTTI | ON FILE |
| LUCIA KARINA GARCIA FLORES | ON FILE |
| LUCIA LILIANA PISACRETA | ON FILE |
| LUCIA LISBETH MALPARTIDA | ON FILE |
| LUCIA MABEL SANCHES SAMUDIO | ON FILE |
| LUCIA MAGALI LOYA | ON FILE |
| LUCIA MANCA | ON FILE |
| LUCIA MARGARIDA DOREA | ON FILE |
| LUCIA MARGARIDA PASSOS DOREA | ON FILE |
| LUCIA MARGARIDA PASSOS DOREA | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MELINA KRUMECADYK | ON FILE |
| LUCIA MILAGROS CARBO | ON FILE |
| LUCIA MISUROVA | ON FILE |
| LUCIA NAIARA ALMIRON | ON FILE |
| LUCIA NATALIA CARRIZO | ON FILE |
| LUCIA POLIDORI | ON FILE |
| LUCIA SANTANA AVALOS | ON FILE |
| LUCIA SANTORO | ON FILE |
| LUCIA SEDLAKOVA | ON FILE |
| LUCIA SEDLAKOVA | ON FILE |
| LUCIA SELENE QUIROGA PEREZ | ON FILE |
| LUCIA SERRANO LOPEZ | ON FILE |
| LUCIA STANOVA | ON FILE |
| LUCIA SUMMA | ON FILE |
| LUCIA TERESA QUINTO | ON FILE |
| LUCIA TORRE | ON FILE |
| LUCIA TURANOVA | ON FILE |
| LUCIA VAJDOVA | ON FILE |
| LUCIA VENTURIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCIA VIDELA | ON FILE |
| LUCIA VIGUER GIMENO | ON FILE |
| LUCIA YAEL SUPERVIELLE | ON FILE |
| LUCIA ZANCHETTA | ON FILE |
| LUCIA ZUBIZARRETA | ON FILE |
| LUCIAAN DARRELL LEONARD GODFREY | ON FILE |
| LUCIA-HIEN XUAN TRAN | ON FILE |
| LUCIAN ALEXANDRU PRESECAN | ON FILE |
| LUCIAN CIRCHELAN | ON FILE |
| LUCIAN DRUMASU | ON FILE |
| LUCIAN ENASEL | ON FILE |
| LUCIAN FREEMAN | ON FILE |
| LUCIAN GABRIEL DOMINTE | ON FILE |
| LUCIAN GEORGE POPA | ON FILE |
| LUCIAN JURCA | ON FILE |
| LUCIAN OTTORINO CHESNEY AMOS | ON FILE |
| LUCIAN SEBASTIAN BULUMAC | ON FILE |
| LUCIAN SEICU | ON FILE |
| LUCIAN STROIE | ON FILE |
| LUCIAN VASILE SOLOVASTRU | ON FILE |
| LUCIAN VULPOIU | ON FILE |
| LUCIANA  RISCADO | ON FILE |
| LUCIANA ANTONELLA LENCINA | ON FILE |
| LUCIANA BELEN SAAD | ON FILE |
| LUCIANA BELLUZZO | ON FILE |
| LUCIANA CALVI | ON FILE |
| LUCIANA CHIOSSONE | ON FILE |
| LUCIANA CIMINI | ON FILE |
| LUCIANA DA SILVA REIS ROCHA | ON FILE |
| LUCIANA DE LOS ANGELES GRAMAJO | ON FILE |
| LUCIANA ELIZABETH SEGURA | ON FILE |
| LUCIANA GABRIELA BARLETTA | ON FILE |
| LUCIANA GABRIELA ROBLEDO | ON FILE |
| LUCIANA GOMEZ | ON FILE |
| LUCIANA GREENIDGE | ON FILE |
| LUCIANA INDUTI | ON FILE |
| LUCIANA JAZMIN PAZ | ON FILE |
| LUCIANA MAGNANO | ON FILE |
| LUCIANA MARIA CARISIMO | ON FILE |
| LUCIANA MARIA DINIZ | ON FILE |
| LUCIANA MARIA FONTES DINIZ | ON FILE |
| LUCIANA MARIA FONTES DINIZ | ON FILE |
| LUCIANA MARISOL RIOS | ON FILE |
| LUCIANA NOELIA CICCONI | ON FILE |
| LUCIANA NOGUEIRA DE PAULA SOUZA | ON FILE |
| LUCIANA PACHECO | ON FILE |
| LUCIANA PIZZORNO | ON FILE |
| LUCIANA REBECA ORTIZ HEREDIA | ON FILE |
| LUCIANA ROCIO CAJEL | ON FILE |
| LUCIANA SACCANI | ON FILE |
| LUCIANA SANTUCCI | ON FILE |
| LUCIANA SEMINO | ON FILE |
| LUCIANA VALERIA AMBROSIO | ON FILE |
| LUCIANA VENTURINI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCIANA VERONICA LOPEZ | ON FILE |
| LUCIAN-ALEXANDRU ILIE | ON FILE |
| LUCIAN-CONSTANTIN-MALELU POPA | ON FILE |
| LUCIANE GOULART BARTOSIAKI | ON FILE |
| LUCIANNA GABRIELLA OLIVEIRA SANTOS | ON FILE |
| LUCIANO ABDALA | ON FILE |
| LUCIANO ADRIAN CEREZO THOMPSON | ON FILE |
| LUCIANO ADRIAN DELIGIO | ON FILE |
| LUCIANO ALEJANDRO CANNIZZO BRISENXXO | ON FILE |
| LUCIANO ALEJANDRO VIDELA | ON FILE |
| LUCIANO ALFREDO NAVARRO | ON FILE |
| LUCIANO ARIEL MACHADO | ON FILE |
| LUCIANO BEDDIA | ON FILE |
| LUCIANO BORDON | ON FILE |
| LUCIANO BRUSAROSCO CUNHA | ON FILE |
| LUCIANO CAPUTO SANKOWICH | ON FILE |
| LUCIANO DA COSTA | ON FILE |
| LUCIANO DALCOL | ON FILE |
| LUCIANO DAMIAN MATHIEU | ON FILE |
| LUCIANO DAMIAN PEREA | ON FILE |
| LUCIANO DANIEL BAZAN | ON FILE |
| LUCIANO DANIEL OLIVA BIANCO | ON FILE |
| LUCIANO DI DONA | ON FILE |
| LUCIANO EMANUEL MULINARI | ON FILE |
| LUCIANO ENRICO MUSUMECI | ON FILE |
| LUCIANO EXEQUIEL LUNA | ON FILE |
| LUCIANO EZEQUIEL AGRO | ON FILE |
| LUCIANO EZEQUIEL GOMEZ | ON FILE |
| LUCIANO EZEQUIEL PERTILE DAMILANO | ON FILE |
| LUCIANO FABIANI | ON FILE |
| LUCIANO FEDERICO PAGANI ELIZONDO | ON FILE |
| LUCIANO FILIPE DA SILVA DE SOUSA | ON FILE |
| LUCIANO FLATI | ON FILE |
| LUCIANO FRDERICO RAGGIO | ON FILE |
| LUCIANO FUENTE | ON FILE |
| LUCIANO GABRIEL PEREYRA | ON FILE |
| LUCIANO GASTON ZAYAS ANCEWICZ | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO HOLANDA PINTO | ON FILE |
| LUCIANO HOTI | ON FILE |
| LUCIANO IVAN SOTO | ON FILE |
| LUCIANO IVAN WILBERGER | ON FILE |
| LUCIANO IVAN ZABLOCKI | ON FILE |
| LUCIANO JAVIER ALBERT | ON FILE |
| LUCIANO JAVIER CUNEO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCIANO JOAQUIN DANTINI | ON FILE |
| LUCIANO JOAQUIN DANTINI | ON FILE |
| LUCIANO JOAQUIN DANTINI | ON FILE |
| LUCIANO JOAQUIN DANTNI | ON FILE |
| LUCIANO JOAQUIN DANTNI | ON FILE |
| LUCIANO JOAQUIN DANTNI | ON FILE |
| LUCIANO JOSE MENENDEZ | ON FILE |
| LUCIANO JOSEPH SMITH | ON FILE |
| LUCIANO LA ROCCA | ON FILE |
| LUCIANO LOPEZ | ON FILE |
| LUCIANO LUDWIG LORENZO VAN DER KOOYE | ON FILE |
| LUCIANO MAESTRELLI | ON FILE |
| LUCIANO MAGISTRATI | ON FILE |
| LUCIANO MARCELO BAYO | ON FILE |
| LUCIANO MARCELO CARLETTA | ON FILE |
| LUCIANO MARELLI | ON FILE |
| LUCIANO MARTIN MANSILLA | ON FILE |
| LUCIANO MARTINEZ ALMUDEVAR | ON FILE |
| LUCIANO MIGUEL STAGNI | ON FILE |
| LUCIANO MIGUEL STAGNI | ON FILE |
| LUCIANO MIGUEL STAGNI | ON FILE |
| LUCIANO MOGILA | ON FILE |
| LUCIANO NAHUEL CONTRERAS | ON FILE |
| LUCIANO NAHUEL FALLABRINO | ON FILE |
| LUCIANO NAHUEL FLORES | ON FILE |
| LUCIANO NAHUEL PUNDINAS | ON FILE |
| LUCIANO NAHUEL ROSSELOT | ON FILE |
| LUCIANO NAHUEL SUAREZ | ON FILE |
| LUCIANO NICOLAS BAZAN | ON FILE |
| LUCIANO NICOLAS BONARDI | ON FILE |
| LUCIANO NICOLAS COCCHIS | ON FILE |
| LUCIANO NICOLAS MANCUSO | ON FILE |
| LUCIANO NICOLAS RODRIGUEZ | ON FILE |
| LUCIANO NIERO | ON FILE |
| LUCIANO OLIVEIRA MARTINS | ON FILE |
| LUCIANO ONGARO | ON FILE |
| LUCIANO OSCAR VELAZQUEZ | ON FILE |
| LUCIANO PAGIN | ON FILE |
| LUCIANO PALADINI | ON FILE |
| LUCIANO PEREIRA LUCAS | ON FILE |
| LUCIANO PICINOTTI | ON FILE |
| LUCIANO RAFFAGNINI | ON FILE |
| LUCIANO REYNOSO SARMIENTO | ON FILE |
| LUCIANO ROBERT DIBENARDO | ON FILE |
| LUCIANO ROBERTO ANGST | ON FILE |
| LUCIANO ROBERTO ZAMBANINI | ON FILE |
| LUCIANO ROCHA DEL NERY | ON FILE |
| LUCIANO ROMAN MACCIO VILELA | ON FILE |
| LUCIANO ROMANELLO | ON FILE |
| LUCIANO SOUSA VILAS BOAS | ON FILE |
| LUCIANO STEFFENS | ON FILE |
| LUCIANO STENICO | ON FILE |
| LUCIANO TALIERCIO | ON FILE |
| LUCIANO TEMPESTA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCIANO TOBIO | ON FILE |
| LUCIANO VERDICCHIO | ON FILE |
| LUCIANO VIETTO | ON FILE |
| LUCIANO VOLPI GINER | ON FILE |
| LUCIANO ZORZI | ON FILE |
| LUCIDO ANTONINO | ON FILE |
| LUCIE ALICIA DERRY | ON FILE |
| LUCIE AUDE LYDIE GUYHOT | ON FILE |
| LUCIE BREGAJI | ON FILE |
| LUCIE BURGETOVA | ON FILE |
| LUCIE CLAUDE LEGAT | ON FILE |
| LUCIE FERENCEY | ON FILE |
| LUCIE JAROSOVA | ON FILE |
| LUCIE KASPAROVA | ON FILE |
| LUCIE KOVALCUKOVA | ON FILE |
| LUCIE KURKOVA | ON FILE |
| LUCIE LANDRIAULT | ON FILE |
| LUCIE MARIE SOUILLE | ON FILE |
| LUCIE MINARIKOVA | ON FILE |
| LUCIE PALKOVA | ON FILE |
| LUCIE RAIFOVA | ON FILE |
| LUCIE SCHOENMAKERS | ON FILE |
| LUCIE SEMENEC | ON FILE |
| LUCIE SMITH | ON FILE |
| LUCIE STEINEROVA | ON FILE |
| LUCIE STIAKOVA | ON FILE |
| LUCIE SUHAJDOVA | ON FILE |
| LUCIE TOMANOVA | ON FILE |
| LUCIE TRNKOVA | ON FILE |
| LUCIE ZELEZNA | ON FILE |
| LUCIEN AARON CARONI PARR | ON FILE |
| LUCIEN ARNAUD RIGAUDIERE | ON FILE |
| LUCIEN AZZARONE | ON FILE |
| LUCIEN CARON | ON FILE |
| LUCIEN CINC | ON FILE |
| LUCIEN GERALD T MAXIME MANUEL | ON FILE |
| LUCIEN JEAN DAMIEN HENRY | ON FILE |
| LUCIEN L T VOGEL | ON FILE |
| LUCIEN ONG HAN WEI | ON FILE |
| LUCIENE DE OLIVEIRA MONTEIRO | ON FILE |
| LUCIENE SILVEIRA  COSTA | ON FILE |
| LUCIENNE KLEIN GELTINK | ON FILE |
| LUCIENNE TALIA JASURATNA | ON FILE |
| LUCIJA RADALJ | ON FILE |
| LUCIJA RAVLIJA | ON FILE |
| LUCIJA STEBE | ON FILE |
| LUCIJAN CULJAK | ON FILE |
| LUCIJAN NEDJELJKO GOLUZA | ON FILE |
| LUCILA AGUIRRE | ON FILE |
| LUCILA BELEN CONTRERAS | ON FILE |
| LUCILA CASTRO GARZON | ON FILE |
| LUCILA DAYAN | ON FILE |
| LUCILA DEL PILAR LEYVA SAAVEDRA | ON FILE |
| LUCILA FRIFDBURG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCILA GALANTE | ON FILE |
| LUCILA LEONADO DAYAN | ON FILE |
| LUCILA LEONADO DAYAN | ON FILE |
| LUCILA MIGLIETTA | ON FILE |
| LUCILA MUNOZ PALACIO | ON FILE |
| LUCILA VIEIRA ALVES | ON FILE |
| LUCILLA ANGELA SCICCHITANO | ON FILE |
| LUCILLA FRASCHETTI | ON FILE |
| LUCILLE GOMES | ON FILE |
| LUCINA FREE WOLFDALE | ON FILE |
| LUCINA MORALES OTERO | ON FILE |
| LUCINDA ANN CRENSHAW | ON FILE |
| LUCINDA JUSTINA MORALES | ON FILE |
| LUCINDA LIE A LING | ON FILE |
| LUCINDA MONICA TARIFA | ON FILE |
| LUCINDA PAZ | ON FILE |
| LUCINDA VILCA | ON FILE |
| LUCINE KENDERJIAN | ON FILE |
| LUCIO BASSO | ON FILE |
| LUCIO BERGESE | ON FILE |
| LUCIO CARIDI | ON FILE |
| LUCIO CHIMINAZZO WAGNER | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIO DILLON | ON FILE |
| LUCIO FLAVIO DI GIACOMO NOACK | ON FILE |
| LUCIO GROSSKREUTZ | ON FILE |
| LUCIO JAVIER TRUCCO | ON FILE |
| LUCIO JOSE BERUTI | ON FILE |
| LUCIO JOSE GASPAROTTI | ON FILE |
| LUCIO JOSE RAMIREZ | ON FILE |
| LUCIO LUCARELLI | ON FILE |
| LUCIO MARTIN LUJAN OTERO | ON FILE |
| LUCIO MATIAS PACIARONI FURNO | ON FILE |
| LUCIO NANFARA | ON FILE |
| LUCIO SORRENTINO | ON FILE |
| LUCIO TORRESIN | ON FILE |
| LUCIOUS LEE OLIVER | ON FILE |
| LUCIUS FERREIRA HIBBARD | ON FILE |
| LUCIUS M MCGHEE | ON FILE |
| LUCIVANIA GERMANO RIBEIRO DA SILVA | ON FILE |
| LUCIVANIA GERMANO RIBEIRO DA SILVA | ON FILE |
| LUCIVANIA GERMANO RIBEIRO DA SILVA | ON FILE |
| LUCIYA IL DAROVNA MUSINOVA | ON FILE |
| LUCK S M SMEETS | ON FILE |
| LUCKIE IAN EREKANA HAPETA | ON FILE |
| LUCKONE CHOE | ON FILE |
| LUCKY  RIFQIANTO | ON FILE |
| LUCKY CASHIER IKU | ON FILE |
| LUCKY CHA | ON FILE |
| LUCKY CHUKS MOSES | ON FILE |
| LUCKY DICKINSON UY | ON FILE |
| LUCKY FUZILE CABELA | ON FILE |
| LUCKY HENG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUCKY IMOBE ISAH | ON FILE |
| LUCKY JOHN PHILIP PACHECO BENEDICTO | ON FILE |
| LUCKY OCTAVIUS TAYLOR | ON FILE |
| LUCKY PIET MOEMA | ON FILE |
| LUCKY VERMA | ON FILE |
| LUCKYMORE MKOSANA | ON FILE |
| LUCRECIA APAZA LIPA | ON FILE |
| LUCRECIA DIAZ | ON FILE |
| LUCRECIA JIMENA DE PIETRO SALDENA | ON FILE |
| LUCRECIA LORENA VILLEGAS | ON FILE |
| LUCRECIA MARIA GARCIA RAMOS | ON FILE |
| LUCRECIA MICAELA LEGUIZAMON | ON FILE |
| LUCRECIA MICAELA PELICER | ON FILE |
| LUCRECIA ROSAURA ZERPA | ON FILE |
| LUCRETIA ZIRBO | ON FILE |
| LUCREZIA BRUNO | ON FILE |
| LUCREZIA CORSI | ON FILE |
| LUCREZIA DE BIASE | ON FILE |
| LUCRICIA MAKGOBOLE MOKGOLO | ON FILE |
| LUCU DAN | ON FILE |
| LUCUS LEE TYLER | ON FILE |
| LUCY ANNE BROMLEY | ON FILE |
| LUCY ANNE HOLMES | ON FILE |
| LUCY H EDWARDS | ON FILE |
| LUCY JANE LIM | ON FILE |
| LUCY MARIE MONAHAN | ON FILE |
| LUCY MARIE SCHRAUWEN | ON FILE |
| LUCY MIRIGO KANYI | ON FILE |
| LUCY NDUTA BERGER | ON FILE |
| LUCY NICOLA HARRIGAN | ON FILE |
| LUCY SHARDLOW | ON FILE |
| LUCY SHIE CHURN WANG | ON FILE |
| LUCY SOUZA E SIMOES | ON FILE |
| LUCY V S TISCHLER | ON FILE |
| LUCYNA RYS | ON FILE |
| LUDEK HRADIL | ON FILE |
| LUDEK KOVARIK | ON FILE |
| LUDEK KOVARIK | ON FILE |
| LUDEK SEIDL | ON FILE |
| LUDGERO ALEXANDRE DE VASCONCELOS | ON FILE |
| LUDITH SUAZA GARCIA | ON FILE |
| LUDMILA BELEN BARRIOS | ON FILE |
| LUDMILA CARMEN MOROSAN | ON FILE |
| LUDMILA COMARNITCHI | ON FILE |
| LUDMILA GISELLE CAPPA | ON FILE |
| LUDMILA GRUBEROVA | ON FILE |
| LUDMILA JELINSKA | ON FILE |
| LUDMILA KUZNETSOVA | ON FILE |
| LUDMILA MARIBEL ROMERO | ON FILE |
| LUDMILA NEVES DA SILVA | ON FILE |
| LUDMILA NEVES DA SILVA | ON FILE |
| LUDMILA STUMPF | ON FILE |
| LUDMILA YAZMIN KENER | ON FILE |
| LUDMYLA ZOSIMENKO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUDO DE VISSER | ON FILE |
| LUDO RAYMOND L DEVAUX | ON FILE |
| LUDOVIC ALEXANDRE ATIA | ON FILE |
| LUDOVIC ALEXANDRE DU RIVAU | ON FILE |
| LUDOVIC ARNAUD BAYAC | ON FILE |
| LUDOVIC BENOIT GERARD FRANCOIS BERRUBE | ON FILE |
| LUDOVIC BETRISEY | ON FILE |
| LUDOVIC BOISNON | ON FILE |
| LUDOVIC CLAUDE RICHARD ZANELLATO | ON FILE |
| LUDOVIC DAVID CHAPA | ON FILE |
| LUDOVIC DIMITRI LACAY | ON FILE |
| LUDOVIC ETIENNE DANIEL DRAPEAU | ON FILE |
| LUDOVIC EUGENE PERRIN | ON FILE |
| LUDOVIC FABIEN DANIEL LAURICHESSE | ON FILE |
| LUDOVIC FRANCIS THIERRY HUARD | ON FILE |
| LUDOVIC FRANCISC A OLAH | ON FILE |
| LUDOVIC FRANCOIS RIVA | ON FILE |
| LUDOVIC GERALD PICCAMIGLIO | ON FILE |
| LUDOVIC GERARD ROGER CARPENTIER | ON FILE |
| LUDOVIC HENRY | ON FILE |
| LUDOVIC IORIO | ON FILE |
| LUDOVIC JACQUES CHARLES LADAM | ON FILE |
| LUDOVIC JANEK GERARD TABIS | ON FILE |
| LUDOVIC JEAN CLAUDE SYLVAIN TOUZET | ON FILE |
| LUDOVIC JEAN EMMANUEL BLANCO | ON FILE |
| LUDOVIC JEAN PAUL BUCQUET | ON FILE |
| LUDOVIC JEAN-ROBIN MARTIN | ON FILE |
| LUDOVIC LOIC ABROSSIMOFF | ON FILE |
| LUDOVIC LUCAS GIANNITRAPANI | ON FILE |
| LUDOVIC MARC ANDRE MOREAU | ON FILE |
| LUDOVIC MARIE R CRISPIN | ON FILE |
| LUDOVIC MICHEL BONNOTTE | ON FILE |
| LUDOVIC MICHEL EDOUARD DADER | ON FILE |
| LUDOVIC NAM VINH VANDER SYPT | ON FILE |
| LUDOVIC NARCISSE J DECAT | ON FILE |
| LUDOVIC OTHON STREETZ | ON FILE |
| LUDOVIC PIERRE MARIE MEYER | ON FILE |
| LUDOVIC PIERRE-LAURENT MARCEL PEROL | ON FILE |
| LUDOVIC RACHID KARI | ON FILE |
| LUDOVIC ROBERT | ON FILE |
| LUDOVIC ROBERT R MICHAUX | ON FILE |
| LUDOVIC STEPHANE G BIEVEZ | ON FILE |
| LUDOVIC STEPHANE G BIEVEZ | ON FILE |
| LUDOVIC STEPHANE SCHIARATURA | ON FILE |
| LUDOVIC TORZSAS | ON FILE |
| LUDOVIC VICTOR BEUN | ON FILE |
| LUDOVIC VINCENT VERMEZ | ON FILE |
| LUDOVIC YANN RUBAN | ON FILE |
| LUDOVICA CORVINO | ON FILE |
| LUDOVICA MONTAGNA | ON FILE |
| LUDOVICA RASPANTI | ON FILE |
| LUDOVICA SUITA | ON FILE |
| LUDOVICK ERIC CHRISTIAN JANKOWSKI | ON FILE |
| LUDOVICO ARICO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUDOVICO BASILI | ON FILE |
| LUDOVICO BERTA | ON FILE |
| LUDOVICO CARDONE | ON FILE |
| LUDOVICO FABBRI | ON FILE |
| LUDOVICO FORMENTINI | ON FILE |
| LUDOVICO GIUSEPPE MARIA CHIARENZA | ON FILE |
| LUDOVICO GUZZO | ON FILE |
| LUDOVICO LEZZI | ON FILE |
| LUDOVICO MARCHESINI | ON FILE |
| LUDOVICO ROSADA | ON FILE |
| LUDOVICO STANTERO | ON FILE |
| LUDVIG PER ERIK SALLMEN | ON FILE |
| LUDVIK MISHRA DEFFIEU | ON FILE |
| LUDVIK VESTAR DAVID TRYGGVASON | ON FILE |
| LUDWE QIQA ZONDANI | ON FILE |
| LUDWIG CARL JOHAN WARD | ON FILE |
| LUDWIG HEITMEIER | ON FILE |
| LUDWIG ILLIK | ON FILE |
| LUDWIG LUCIEN WILLIAM PENNEQUIN | ON FILE |
| LUDWIG MANFRED GRAÃŸL | ON FILE |
| LUDWIG MAXIMILIAN FRANTZICH OLSSON | ON FILE |
| LUDWIG PETERS | ON FILE |
| LUDWIG SCHWEIGHOFER | ON FILE |
| LUDWIG VIKING CARSTEN LJUNGBLAD | ON FILE |
| LUDWIG VINCENT GERALD EBERT | ON FILE |
| LUDWIN ANTONIO ROMEROGRANDE | ON FILE |
| LUDWING M SIEBENHOR | ON FILE |
| LUDY MARINEL HERNANDEZ PESCADOR | ON FILE |
| LUEN KUEN WONG | ON FILE |
| LUI CHAK | ON FILE |
| LUI HO | ON FILE |
| LUI PHUI LIAN | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI WONG | ON FILE |
| LUICHY SANTIAGO | ON FILE |
| LUIGI ABATE | ON FILE |
| LUIGI ABRAHAM BRAIM | ON FILE |
| LUIGI AGUSTIN PICCIRILLO | ON FILE |
| LUIGI AIELLO | ON FILE |
| LUIGI AIELLO | ON FILE |
| LUIGI ALTIERI | ON FILE |
| LUIGI AMATO | ON FILE |
| LUIGI BARRETTA | ON FILE |
| LUIGI BARTOLUCCI | ON FILE |
| LUIGI BAZZANI | ON FILE |
| LUIGI BENEDETTO INGUERRI | ON FILE |
| LUIGI BONAFFINI | ON FILE |
| LUIGI BUONANNO | ON FILE |
| LUIGI CARDILLO | ON FILE |
| LUIGI CARLO DE VITA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIGI CILARDI | ON FILE |
| LUIGI CONTIELLO | ON FILE |
| LUIGI CORONELLA | ON FILE |
| LUIGI COSMIN BULUMAC | ON FILE |
| LUIGI CUCINOTTA | ON FILE |
| LUIGI DAI | ON FILE |
| LUIGI DANTE MONTANARO | ON FILE |
| LUIGI DE LUCA | ON FILE |
| LUIGI DI CESARE | ON FILE |
| LUIGI DI PASQUALE | ON FILE |
| LUIGI DI PETRILLO | ON FILE |
| LUIGI ENZO GIANNATTASIO | ON FILE |
| LUIGI EUARMO | ON FILE |
| LUIGI FANARO | ON FILE |
| LUIGI FOFFA | ON FILE |
| LUIGI FRANCESCO DAMBRA | ON FILE |
| LUIGI GALOTTA | ON FILE |
| LUIGI GIORGIO ALESSANDRO PATERNOSTRO | ON FILE |
| LUIGI GIUSEPPE BORLA | ON FILE |
| LUIGI GIUSEPPE BOTTANI | ON FILE |
| LUIGI GRISORIO | ON FILE |
| LUIGI JUNIOR COSTA | ON FILE |
| LUIGI LACENTRA | ON FILE |
| LUIGI LAI | ON FILE |
| LUIGI LIVIO SEBASTIANO RENZI | ON FILE |
| LUIGI LUCA PINGO | ON FILE |
| LUIGI LUCIANO | ON FILE |
| LUIGI MALANDRA | ON FILE |
| LUIGI MARCEL MARIO VINCOURT | ON FILE |
| LUIGI MARTINO | ON FILE |
| LUIGI MARTINO | ON FILE |
| LUIGI MARTINO | ON FILE |
| LUIGI MATERA | ON FILE |
| LUIGI MAURO CANTIELLO | ON FILE |
| LUIGI MAZZANTI | ON FILE |
| LUIGI MELE | ON FILE |
| LUIGI MELITO | ON FILE |
| LUIGI MESSINA | ON FILE |
| LUIGI MICHELE MARGARI | ON FILE |
| LUIGI MONTAGNA | ON FILE |
| LUIGI NERONE | ON FILE |
| LUIGI PANZA | ON FILE |
| LUIGI PAOLO FABOZZI | ON FILE |
| LUIGI PEZZELLA | ON FILE |
| LUIGI PEZZOLI | ON FILE |
| LUIGI PIACENTE | ON FILE |
| LUIGI PIAZZA | ON FILE |
| LUIGI PIERGALLINI | ON FILE |
| LUIGI PIERO GIGLIO | ON FILE |
| LUIGI PIO JEAN LUC RICCI | ON FILE |
| LUIGI PIO SALLUSTIO | ON FILE |
| LUIGI POLENGHI | ON FILE |
| LUIGI POSTORINO | ON FILE |
| LUIGI QUAGLIATA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIGI REBECCHI | ON FILE |
| LUIGI RICCIO | ON FILE |
| LUIGI ROSSI | ON FILE |
| LUIGI RUZZI BACCALA | ON FILE |
| LUIGI SAVARESE | ON FILE |
| LUIGI STAZZONE | ON FILE |
| LUIGI STELLA | ON FILE |
| LUIGI TAMBORRINI | ON FILE |
| LUIGI TIBERIO | ON FILE |
| LUIGI TRIBBIA | ON FILE |
| LUIGI URSINI | ON FILE |
| LUIGI VALENT AMMISA | ON FILE |
| LUIGI VITTORIO PUGLISI | ON FILE |
| LUIGINO ALTAMURA | ON FILE |
| LUIGINO JIMENEZ REYES | ON FILE |
| LUIGINO REA | ON FILE |
| LUIS  BALTASAR | ON FILE |
| LUIS  CASTRO BURGOS | ON FILE |
| LUIS  FERNANDO CHAVES | ON FILE |
| LUIS  VASQUEZ | ON FILE |
| LUIS A CHAVEZ | ON FILE |
| LUIS A ESTRELLA | ON FILE |
| LUIS A NEVAREZ CHAIDEZ | ON FILE |
| LUIS A RUIZ | ON FILE |
| LUIS A TORRES | ON FILE |
| LUIS ABANTO | ON FILE |
| LUIS ABEL LOPES MACHADO | ON FILE |
| LUIS ABRAHAM ALCANTARA GUTIERREZ | ON FILE |
| LUIS ADALBERTO MARTINEZ | ON FILE |
| LUIS ADRAN VELAZQUEZ MONTANEZ | ON FILE |
| LUIS ADRIAN COLLAZO | ON FILE |
| LUIS ADRIANO COELHO IGREJA | ON FILE |
| LUIS AGUILAR VERDUZCO | ON FILE |
| LUIS AGUIRRE REYNA | ON FILE |
| LUIS ALAN BALDERAS RAMIREZ | ON FILE |
| LUIS ALAN ESTRADACAMPOS | ON FILE |
| LUIS ALBERTO ALBORNOZ PEREDA | ON FILE |
| LUIS ALBERTO ARBOLAY MARTINEZ | ON FILE |
| LUIS ALBERTO ARECO | ON FILE |
| LUIS ALBERTO CABALLERO CAMPOS | ON FILE |
| LUIS ALBERTO CANCINO CASTRO | ON FILE |
| LUIS ALBERTO CARDENAS MONDRAGON | ON FILE |
| LUIS ALBERTO CHAVEZ MACIAS | ON FILE |
| LUIS ALBERTO DAVID | ON FILE |
| LUIS ALBERTO DE SIMONE | ON FILE |
| LUIS ALBERTO DELFINO FERNANDEZ | ON FILE |
| LUIS ALBERTO DIAZ ALVAREZ | ON FILE |
| LUIS ALBERTO ESPINDOLA | ON FILE |
| LUIS ALBERTO FERREIRA | ON FILE |
| LUIS ALBERTO FULLONE | ON FILE |
| LUIS ALBERTO ISAZA MONTES | ON FILE |
| LUIS ALBERTO LOPEZ LOPEZ | ON FILE |
| LUIS ALBERTO MORALESRAMIREZ | ON FILE |
| LUIS ALBERTO MORAN VASQUEZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIS ALBERTO PEILLARD PENA | ON FILE |
| LUIS ALBERTO PEREZ | ON FILE |
| LUIS ALBERTO PRECIADO FLOREZ | ON FILE |
| LUIS ALBERTO PRIETO | ON FILE |
| LUIS ALBERTO PSENDA | ON FILE |
| LUIS ALBERTO QUISPE REVES | ON FILE |
| LUIS ALBERTO RAMIREZ | ON FILE |
| LUIS ALBERTO RAPOSO DE MEDEIROS | ON FILE |
| LUIS ALBERTO ROJAS | ON FILE |
| LUIS ALBERTO ROSARIO QUINTERO | ON FILE |
| LUIS ALBERTO SAAVEDRA BUSTAMANTE | ON FILE |
| LUIS ALBERTO SANCHEZ SALDANA | ON FILE |
| LUIS ALBERTO SOBARZO | ON FILE |
| LUIS ALBERTO TESSORE | ON FILE |
| LUIS ALBERTO VILLASANTE URRETAVIZCAYA | ON FILE |
| LUIS ALCIDES ROLANDO | ON FILE |
| LUIS ALEJANDRO ALEJOS MARROQUIN | ON FILE |
| LUIS ALEJANDRO ALVAREZ SANZ | ON FILE |
| LUIS ALEJANDRO CASTELLANOS ESCOBAR | ON FILE |
| LUIS ALEJANDRO CUELLAR PELAEZ | ON FILE |
| LUIS ALEJANDRO GARDUNO LOPEZ | ON FILE |
| LUIS ALEJANDRO HERNANDEZ | ON FILE |
| LUIS ALEJANDRO MALLEA NAVARRO | ON FILE |
| LUIS ALEJANDRO MAMBAGUE PATIÂˆŠÃ«O | ON FILE |
| LUIS ALEJANDRO PORTURAS IZQUIERDO | ON FILE |
| LUIS ALEJANDRO RODRIGUEZ ALONSO | ON FILE |
| LUIS ALEJANDRO SMITH | ON FILE |
| LUIS ALFONSO MARTINEZ ARIZA | ON FILE |
| LUIS ALFONSO RITZER LACROIX PUZIO | ON FILE |
| LUIS ALFONSO RIVEROS OCHOA | ON FILE |
| LUIS ALFONSO RODRIGUEZ ARAGONES | ON FILE |
| LUIS ALFONSO SOLIS SALAZAR | ON FILE |
| LUIS ALFONSO SOTO | ON FILE |
| LUIS ALFREDO CONTRERAS RAMIREZ | ON FILE |
| LUIS ALFREDO GARZA GALINDO | ON FILE |
| LUIS ALFREDO MAMANI | ON FILE |
| LUIS ALFREDO MERA ROLDAN | ON FILE |
| LUIS ALFREDO PINO SANDOVAL | ON FILE |
| LUIS ALFREDO VARGAS | ON FILE |
| LUIS ALFREDOBARON PEREZ | ON FILE |
| LUIS ALONSO BERRIOS MESIA | ON FILE |
| LUIS ALONSO GALICIA | ON FILE |
| LUIS ALVARO GOMEZ GARCES | ON FILE |
| LUIS AMARO PEREIRA DE SOUZA | ON FILE |
| LUIS AMOR ALVAREZ | ON FILE |
| LUIS ANDRE FREITAS ASSUNCAO | ON FILE |
| LUIS ANDRE MARQUES PEREIRA | ON FILE |
| LUIS ANDREAS TORRES KLAUWER | ON FILE |
| LUIS ANDRES ALMONTES SOLIS | ON FILE |
| LUIS ANDRES DEL CARPIO | ON FILE |
| LUIS ANDRES HERNANDEZ GONZALEZ | ON FILE |
| LUIS ANDRES HERRERA GONZALEZ | ON FILE |
| LUIS ANDRES PROANO | ON FILE |
| LUIS ANDRES RAMIREZ ANCHIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIS ANDREW BUENO | ON FILE |
| LUIS ANGEL ALVAREZ PULIDO | ON FILE |
| LUIS ANGEL BATISTA NUNEZ | ON FILE |
| LUIS ANGEL CASTELLANOS | ON FILE |
| LUIS ANGEL FRANCO | ON FILE |
| LUIS ANGEL FUNES MILLERA | ON FILE |
| LUIS ANGEL GAMARRA DIAZ | ON FILE |
| LUIS ANGEL GODOYVALDEZ | ON FILE |
| LUIS ANGEL GUZMAN SALVATIERRA | ON FILE |
| LUIS ANGEL LEON GONZALEZ | ON FILE |
| LUIS ANGEL MORALES ESPINOZA | ON FILE |
| LUIS ANGEL PEREZ | ON FILE |
| LUIS ANGEL REYES BERMUDEZ | ON FILE |
| LUIS ANGEL SANTIAGOGONZALEZ | ON FILE |
| LUIS ANGEL SOLORZANO | ON FILE |
| LUIS ANGEL SOTO LOYA | ON FILE |
| LUIS ANGEL VAZQUEZ TAGLE | ON FILE |
| LUIS ANGEL ZARATE | ON FILE |
| LUIS ANIBAL PARASSOLE | ON FILE |
| LUIS ANTONIO APPELHANZ | ON FILE |
| LUIS ANTONIO CASTILLO | ON FILE |
| LUIS ANTONIO DEFAZ BRAVO | ON FILE |
| LUIS ANTONIO GARCIA LOPEZ | ON FILE |
| LUIS ANTONIO HERNANDEZ | ON FILE |
| LUIS ANTONIO INFANTE GARCIA | ON FILE |
| LUIS ANTONIO JASSO SEGOVIA | ON FILE |
| LUIS ANTONIO JONES | ON FILE |
| LUIS ANTONIO MARTINEZ | ON FILE |
| LUIS ANTONIO MARTINEZ | ON FILE |
| LUIS ANTONIO MONROY | ON FILE |
| LUIS ANTONIO NOCUA FLOREZ | ON FILE |
| LUIS ANTONIO RAMIREZ MAGALLANES | ON FILE |
| LUIS ANTONIO ROJAS DIAZ | ON FILE |
| LUIS ANTONIO RUIZ MONTES DE OCA | ON FILE |
| LUIS ANTONIO SUAREZ ROQUE | ON FILE |
| LUIS ANTONIO VERA-JUSINO | ON FILE |
| LUIS ANTONIO VIELVA MARTINEZ | ON FILE |
| LUIS ARGENTINO LOPEZ | ON FILE |
| LUIS ARIAS | ON FILE |
| LUIS ARIEL DIAZ | ON FILE |
| LUIS ARMANDO BAYONA BELTRAN | ON FILE |
| LUIS ARMANDO CALDERON QUINONES | ON FILE |
| LUIS ARMANDO REXACH | ON FILE |
| LUIS ARMANDO RIVERA ROMERO | ON FILE |
| LUIS ARMANDO VALENZUELA MARTINEZ | ON FILE |
| LUIS ARNALDO GONZALEZ | ON FILE |
| LUIS ARNALDO GONZALEZ | ON FILE |
| LUIS ARTURO MENDOZA | ON FILE |
| LUIS AUGUSTO OSORIO GODOY | ON FILE |
| LUIS AUGUSTO SOCARRAZ BERTY | ON FILE |
| LUIS BAGANHA CORREIA | ON FILE |
| LUIS BALINAS | ON FILE |
| LUIS BELISARIO CALDERON NILO | ON FILE |
| LUIS BENITEZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIS BERNAL MORA | ON FILE |
| LUIS BERTO VIVEROS PANAMENO | ON FILE |
| LUIS BORJA CORRALIZA SANCHEZ | ON FILE |
| LUIS BRAIAN NAHUEL PINTOS | ON FILE |
| LUIS CAJILEMA | ON FILE |
| LUIS CAMILO ESTRADA | ON FILE |
| LUIS CAMILO ROMERO AREVALO | ON FILE |
| LUIS CANO | ON FILE |
| LUIS CAPESTANY | ON FILE |
| LUIS CARBONELL | ON FILE |
| LUIS CARLOS AMARIZ HIGUERA | ON FILE |
| LUIS CARLOS AMARIZ HIGUERA | ON FILE |
| LUIS CARLOS BADILLA PEREIRA | ON FILE |
| LUIS CARLOS BRANCO AMARO | ON FILE |
| LUIS CARLOS CASTILLO NAVAS | ON FILE |
| LUIS CARLOS CORRALES ARLEY | ON FILE |
| LUIS CARLOS DA COSTA NOVAIS | ON FILE |
| LUIS CARLOS DE SOUSA HERMEIRO | ON FILE |
| LUIS CARLOS JACOBOGALLEGOS | ON FILE |
| LUIS CARLOS MALAVE LINARES | ON FILE |
| LUIS CARLOS MORILLAS VALERO | ON FILE |
| LUIS CARLOS ONTIVEROS | ON FILE |
| LUIS CARLOS PARRA MEJIA | ON FILE |
| LUIS CARLOS REYES GUAJARDO | ON FILE |
| LUIS CARLOS SARAMAGO MOTA | ON FILE |
| LUIS CARLOS VILLA | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CAVERO MONTOYA | ON FILE |
| LUIS CEFERINO CONTRERA | ON FILE |
| LUIS CESAR GRANADA MEDINA | ON FILE |
| LUIS CHEUNG | ON FILE |
| LUIS CONSTANTIN JOOS | ON FILE |
| LUIS CORDOBA | ON FILE |
| LUIS CRISTIAN ASATO | ON FILE |
| LUIS D PENA | ON FILE |
| LUIS DANIEL CACERES LOA | ON FILE |
| LUIS DANIEL CERVANTES | ON FILE |
| LUIS DANIEL CONTRERAS GUILLEN | ON FILE |
| LUIS DANIEL GONZALEZ URDANETA | ON FILE |
| LUIS DANIEL LUCCA | ON FILE |
| LUIS DANIEL MOSQUERA TORRES | ON FILE |
| LUIS DANIEL SANTOS GOMEZ | ON FILE |
| LUIS DAVID JUAN | ON FILE |
| LUIS DAVID CARRAPO LETRAS GARCOA | ON FILE |
| LUIS DAVID KONTOROVSKY | ON FILE |
| LUIS DAVID LIZAMA | ON FILE |
| LUIS DAVID MORENO RAMIREZ | ON FILE |
| LUIS DAVID RAFAEL CARRERO GARCIA | ON FILE |
| LUIS DAVID RAMOS SEMIDEY | ON FILE |
| LUIS DAVID VILLA PANDO | ON FILE |
| LUIS DE GRADO DEL BARRIO | ON FILE |
| LUIS DE JESUS MARTINS DOS SANTOS | ON FILE |
| LUIS DE JESUS MARTINS DOS SANTOS | ON FILE |
| LUIS DE JESUS MARTINS DOS SANTOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIS DE SOUSA PORTELA | ON FILE |
| LUIS DELATORRE | ON FILE |
| LUIS DIEGO ARIAS PICADO | ON FILE |
| LUIS DIEGO BADILLA CHINCHILLA | ON FILE |
| LUIS E MEJICANO | ON FILE |
| LUIS E MEJICANO | ON FILE |
| LUIS EDGARDO FELIX | ON FILE |
| LUIS EDILBERTO BARRETO RAMIREZ | ON FILE |
| LUIS EDUARDO ARANGO HERNANDEZ | ON FILE |
| LUIS EDUARDO ARAUZ MORENO | ON FILE |
| LUIS EDUARDO BERROSPI ZAVALETA | ON FILE |
| LUIS EDUARDO BRITO ARELLANO | ON FILE |
| LUIS EDUARDO CARDOSO VAZ | ON FILE |
| LUIS EDUARDO ESTRADA MONTERROSA | ON FILE |
| LUIS EDUARDO FIERROS DURAN | ON FILE |
| LUIS EDUARDO GUEDEZ SUAREZ | ON FILE |
| LUIS EDUARDO ITURRA MUNOZ | ON FILE |
| LUIS EDUARDO NOEL CARDENAS | ON FILE |
| LUIS EDUARDO NUNEZ CEDENO | ON FILE |
| LUIS EDUARDO QUECANO RAMIREZ | ON FILE |
| LUIS EDUARDO QUIJANO | ON FILE |
| LUIS EDUARDO SAAD ROLDAN | ON FILE |
| LUIS EDUARDO SOLORIO MAINOU | ON FILE |
| LUIS EDUARDO VARGAS GUANCHE | ON FILE |
| LUIS EMANUEL LOPEZ VERA | ON FILE |
| LUIS EMANUEL SOARES BATISTA SILVA | ON FILE |
| LUIS EMILIANO VAZ FERNANDES | ON FILE |
| LUIS EMILIO GOMEZ MORALES | ON FILE |
| LUIS EMILIO URIAS ESPINOZA | ON FILE |
| LUIS ENRIQUE AYALA SANCHEZ | ON FILE |
| LUIS ENRIQUE BARBA | ON FILE |
| LUIS ENRIQUE BERRELLEZA VERDUZCO | ON FILE |
| LUIS ENRIQUE CAZARES CORDERO | ON FILE |
| LUIS ENRIQUE ESTRADA | ON FILE |
| LUIS ENRIQUE FLORES | ON FILE |
| LUIS ENRIQUE HUERTA | ON FILE |
| LUIS ENRIQUE ICAZA INFANTES | ON FILE |
| LUIS ENRIQUE JOVEL POLANCO | ON FILE |
| LUIS ENRIQUE LEON BUSTOS | ON FILE |
| LUIS ENRIQUE MALTRANA | ON FILE |
| LUIS ENRIQUE MANZANO | ON FILE |
| LUIS ENRIQUE MARTINEZ ENRIQUEZ | ON FILE |
| LUIS ENRIQUE PAGAN | ON FILE |
| LUIS ENRIQUE RAMOS | ON FILE |
| LUIS ENRIQUE RIVERA | ON FILE |
| LUIS ENRIQUE SOTELO LICONA | ON FILE |
| LUIS ENRIQUE SUCAR | ON FILE |
| LUIS ENRIQUE TORRES AGUIAR | ON FILE |
| LUIS ENRIQUE VALLE YANEZ | ON FILE |
| LUIS ENRIQUE VANEGAS JUAREZ | ON FILE |
| LUIS ENRIQUE VERENZUELA PADRON | ON FILE |
| LUIS ERNESTO FLORES | ON FILE |
| LUIS ERNESTO JR BONILLA | ON FILE |
| LUIS ERNESTO SANCHEZ RAMOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIS ESTEBAN BOTTARINI | ON FILE |
| LUIS ESTRADA | ON FILE |
| LUIS EUGENIO MARTINEZ | ON FILE |
| LUIS EUSEBIO VALDIVIESO PRADA | ON FILE |
| LUIS F AGUDELO | ON FILE |
| LUIS F DOMENECH ORTIZ | ON FILE |
| LUIS F URIBE MARTINEZ | ON FILE |
| LUIS FABIAN CORREA | ON FILE |
| LUIS FACUNDO EZEQUIE FORMIGLI | ON FILE |
| LUIS FARRAN PORTE | ON FILE |
| LUIS FAUSTINO GERALDO DORAY | ON FILE |
| LUIS FEDERICO BERUTI | ON FILE |
| LUIS FEDERICO TEYSSANDIER | ON FILE |
| LUIS FELIPE ANDRINO SARAVIA | ON FILE |
| LUIS FELIPE ARANGO GARCIA | ON FILE |
| LUIS FELIPE CADENA SALAZAR | ON FILE |
| LUIS FELIPE CHAVEZ GIL | ON FILE |
| LUIS FELIPE JONATHAN NAVEDA MERINO | ON FILE |
| LUIS FELIPE MENDEZ PACHECO | ON FILE |
| LUIS FELIPE ORTEGA | ON FILE |
| LUIS FELIPE RAMIREZMAGANA | ON FILE |
| LUIS FELIPE REGO GARCIA DE ALBA | ON FILE |
| LUIS FELIPE ROLDAN | ON FILE |
| LUIS FELIPE SALVATIERRA ALGARAÃ±AZ | ON FILE |
| LUIS FELIPE SANTANA SANTOS | ON FILE |
| LUIS FELIPE TAMAYO PAJON | ON FILE |
| LUIS FENG HE | ON FILE |
| LUIS FERNANDO ADAME CASTANEDA | ON FILE |
| LUIS FERNANDO AGUILA OSORIO | ON FILE |
| LUIS FERNANDO AGUILAR CHAVEZ | ON FILE |
| LUIS FERNANDO ALTEZ VILLANUEVA | ON FILE |
| LUIS FERNANDO ALVAREZ | ON FILE |
| LUIS FERNANDO BRICENO MARQUEZ | ON FILE |
| LUIS FERNANDO CALDERON DE LA BARCA | ON FILE |
| LUIS FERNANDO CASTILLO | ON FILE |
| LUIS FERNANDO CASTRO PALMA | ON FILE |
| LUIS FERNANDO CEVADA DE PARIS | ON FILE |
| LUIS FERNANDO CISNEROS | ON FILE |
| LUIS FERNANDO CORTES SALAZAR | ON FILE |
| LUIS FERNANDO DA SIVA SOARES | ON FILE |
| LUIS FERNANDO DIAS BUCHO | ON FILE |
| LUIS FERNANDO ESCOBARDRIVER | ON FILE |
| LUIS FERNANDO GALAN ANGARITA | ON FILE |
| LUIS FERNANDO GALINDO MORAN | ON FILE |
| LUIS FERNANDO IRIAS FERNANDEZ | ON FILE |
| LUIS FERNANDO LARA OLVERA | ON FILE |
| LUIS FERNANDO PARRA RAMIREZ | ON FILE |
| LUIS FERNANDO PARRA RAMIREZ | ON FILE |
| LUIS FERNANDO PELLEGRINI PEDROSO | ON FILE |
| LUIS FERNANDO PEREIRA SANTOS | ON FILE |
| LUIS FERNANDO PEREZ GOMEZ | ON FILE |
| LUIS FERNANDO PIMENTA | ON FILE |
| LUIS FERNANDO ROMERO FLORES | ON FILE |
| LUIS FERNANDO SALAMANCA MARTELO | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIS FERNANDO SANCHEZ GALLO | ON FILE |
| LUIS FERNANDO SONI GARCIA | ON FILE |
| LUIS FERNANDO TICONA COAQUIRA | ON FILE |
| LUIS FERNANDO URCIA ARMAS | ON FILE |
| LUIS FERNANDO VELASQUEZ AQUINO | ON FILE |
| LUIS FERNANDO VILCA FLORES | ON FILE |
| LUIS FERNANDO VIZGARRA SANTANA | ON FILE |
| LUIS FERNANDO YESCAS VILLALVA | ON FILE |
| LUIS FILIPE ALGARVIO NUNES | ON FILE |
| LUIS FILIPE AMADO PEREIRA DA SILVA | ON FILE |
| LUIS FILIPE CARDOSO VIEIRA PEREIRA GOMES | ON FILE |
| LUIS FILIPE CARVALHO CORDEIRO | ON FILE |
| LUIS FILIPE CARVALHO DE ALMEIDA SOARES EUSEBIO | ON FILE |
| LUIS FILIPE CAVACO LOUCAO | ON FILE |
| LUIS FILIPE DE ALMEIDA QUEIROZ | ON FILE |
| LUIS FILIPE DE SOUSA FERREIRA | ON FILE |
| LUIS FILIPE ESPANHOL PINTO | ON FILE |
| LUIS FILIPE FERNANDES TAVARES | ON FILE |
| LUIS FILIPE LACERDA MARTINS | ON FILE |
| LUIS FILIPE LOBO MACHADO | ON FILE |
| LUIS FILIPE LOPES DIAS | ON FILE |
| LUIS FILIPE MOREIRA BERNARDES | ON FILE |
| LUIS FILIPE OLIVEIRA BARRETO | ON FILE |
| LUIS FILIPE PARENTE CANAS | ON FILE |
| LUIS FILIPE PESTANA ABREU | ON FILE |
| LUIS FILIPE PINHO CORREIA | ON FILE |
| LUIS FILIPE RAMOS SILVA | ON FILE |
| LUIS FILIPE RIBEIRO FERNANDES | ON FILE |
| LUIS FILIPE VIEIRA DA SILVA | ON FILE |
| LUIS FRANCISCO CAUCINO | ON FILE |
| LUIS FRANCISCO DA CRUZ FIDALGO | ON FILE |
| LUIS FRANCISCO GONNET | ON FILE |
| LUIS FRANCISCO JR NUNEZ | ON FILE |
| LUIS G ORTIZ ORTIZ | ON FILE |
| LUIS G VARGAS PAREDES | ON FILE |
| LUIS GABRIEL BENAVIDEZ | ON FILE |
| LUIS GABRIEL MANZANO GARCIA | ON FILE |
| LUIS GABRIEL MATALLANA VALLEJO | ON FILE |
| LUIS GABRIEL MORONTA | ON FILE |
| LUIS GABRIEL SANCHEZ | ON FILE |
| LUIS GABRIEL TARDIEU | ON FILE |
| LUIS GAMBORINO PEREZ | ON FILE |
| LUIS GARDEAZABAL | ON FILE |
| LUIS GARRIEI VARGAS SAMACA | ON FILE |
| LUIS GERARDO GUERRERO | ON FILE |
| LUIS GERARDO MARTIN POZUETA | ON FILE |
| LUIS GERARDO MORENO | ON FILE |
| LUIS GIANFRANCO MAROCCO NAZR | ON FILE |
| LUIS GILBERTO CHAVEZ | ON FILE |
| LUIS GONZAGA DE BOFARULL DE ZULETA | ON FILE |
| LUIS GONZALO VELASCO MERCON | ON FILE |
| LUIS GUADALUPE AGUILAR | ON FILE |
| LUIS GUADARRAMA GONZALEZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIS GUILLERMO CAMERO | ON FILE |
| LUIS GUILLERMO CENTENO | ON FILE |
| LUIS GUILLERMO SUAREZ | ON FILE |
| LUIS GUILLERMO VERDECIA | ON FILE |
| LUIS HECTOR PUENTE | ON FILE |
| LUIS HENRIQUE CABRAL DE ALBUQUERQUE | ON FILE |
| LUIS HENRIQUE DA SILVA PAULO | ON FILE |
| LUIS HENRIQUE SAMORA MARQUES | ON FILE |
| LUIS HERACLIO QUINTERO GONZALEZ | ON FILE |
| LUIS HERIBERTO MARROQUIN | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ MARTIN | ON FILE |
| LUIS HERRANZ CAPITAN | ON FILE |
| LUIS HORACIO ORTIZ TSUCHIYA | ON FILE |
| LUIS HUMBERTO GOMEZ | ON FILE |
| LUIS HUMBERTO GOMEZ | ON FILE |
| LUIS HUMBERTO MARENGO | ON FILE |
| LUIS HUMBERTO RINCON | ON FILE |
| LUIS HUMBERTO SORIANO VAZQUEZ | ON FILE |
| LUIS HURTADO COMIN | ON FILE |
| LUIS IGNACIO HUANCA | ON FILE |
| LUIS IGNACIO HUANCA | ON FILE |
| LUIS IMMANUEL BÃŒRKNER | ON FILE |
| LUIS IRIZARRY | ON FILE |
| LUIS J MEJIA-GARCIA | ON FILE |
| LUIS JAGEMANN FARIA E MAIA | ON FILE |
| LUIS JAMES DOUGALL | ON FILE |
| LUIS JAVIER ACOSTALOZADA | ON FILE |
| LUIS JAVIER FAJARDO CHAPETA | ON FILE |
| LUIS JAVIER FERNANDEZ PLATAS LOPEZ | ON FILE |
| LUIS JAVIER HERNANDEZ MENDOZA | ON FILE |
| LUIS JAVIER RODRIGUEZ NAVAS | ON FILE |
| LUIS JAVIER SECO LOPEZ | ON FILE |
| LUIS JAVIER VALLEJO MURSULI | ON FILE |
| LUIS JAVIER VIVAR TUD | ON FILE |
| LUIS JESUS ORTIZ | ON FILE |
| LUIS JIMENEZ DOMINGUEZ | ON FILE |
| LUIS JOEL RODRIGUEZ IRIZARRY | ON FILE |
| LUIS JORGE CASALLAS GOMEZ | ON FILE |
| LUIS JORGE NUNEZ LEAL | ON FILE |
| LUIS JORGE VAGO | ON FILE |
| LUIS JOSE BOADA | ON FILE |
| LUIS JOSE LOPEZ | ON FILE |
| LUIS JOSE PEDUTTI | ON FILE |
| LUIS JOSE SOSA | ON FILE |
| LUIS JOSE URENA NUNEZ | ON FILE |
| LUIS JR PENALOZA | ON FILE |
| LUIS JUAN ALBERTO LEONE | ON FILE |
| LUIS LARA | ON FILE |
| LUIS LAURO MAYORGA QUINTANA | ON FILE |
| LUIS LEANDRO DEMARTIN | ON FILE |
| LUIS LEI | ON FILE |
| LUIS LEIVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LUIS LEOBARDO TREVINO | ON FILE |
| LUIS LOPEZ MIRANDA | ON FILE |
| LUIS LORENTE GALE | ON FILE |
| LUIS M ROSADO | ON FILE |
| LUIS M ZAVALA | ON FILE |
| LUIS MADRID | ON FILE |
| LUIS MAGANA | ON FILE |
| LUIS MANUEL ARNER | ON FILE |
| LUIS MANUEL ARRUTI TREJO | ON FILE |
| LUIS MANUEL BARAO SOARES | ON FILE |
| LUIS MANUEL BERNARDO | ON FILE |
| LUIS MANUEL CAPELA CABRAL E SOUSA | ON FILE |
| LUIS MANUEL FURTADO LOURENCO | ON FILE |
| LUIS MANUEL GONCALVES DE CARVALHO | ON FILE |
| LUIS MANUEL GONZALEZ | ON FILE |
| LUIS MANUEL JR VELOZ | ON FILE |
| LUIS MANUEL LAUSELL | ON FILE |
| LUIS MANUEL MONTEIRO TEIXEIRA | ON FILE |
| LUIS MANUEL PEREIRA | ON FILE |
| LUIS MANUEL PULIDOSANCHEZ | ON FILE |
| LUIS MANUEL QUINTANA | ON FILE |
| LUIS MANUEL RIVERA BELTRAN | ON FILE |
| LUIS MANUEL ROSA | ON FILE |
| LUIS MANUEL SANCHEZ HERNANDEZ | ON FILE |
| LUIS MANUEL SEGURA MONTENEGRO | ON FILE |
| LUIS MANUEL VALDEZ ALONSO | ON FILE |
| LUIS MANUEL VENTO | ON FILE |
| LUIS MARCELO OROZCO GODINEZ | ON FILE |
| LUIS MARIA MARTINEZ PITA | ON FILE |
| LUIS MARIA STELLA | ON FILE |
| LUIS MARIANO QUISPE HUACA | ON FILE |
| LUIS MARIO ACOSTA | ON FILE |
| LUIS MARIO GONCALVES FERREIRA | ON FILE |
| LUIS MARIO OLIVERA | ON FILE |
| LUIS MARIO PEREA CORONA | ON FILE |
| LUIS MARTIN GARCIA | ON FILE |
| LUIS MARTIN ORTEGA | ON FILE |
| LUIS MARTIN SANDOVAL | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ GARCIA | ON FILE |
| LUIS MARTINEZ LUNA | ON FILE |
| LUIS MATIAS OSINALDE | ON FILE |
| LUIS MAXIMILIAN LEUNIG | ON FILE |
| LUIS MAXIMILIANO MENDEZ VEDIA | ON FILE |
| LUIS MENDONCA REINO | ON FILE |
| LUIS MENDOZA | ON FILE |
| LUIS MIGUEL ALVERCA VILLALTA | ON FILE |
| LUIS MIGUEL ANDRADE ALVES | ON FILE |
| LUIS MIGUEL CALDEIRO FERNANDEZ | ON FILE |
| LUIS MIGUEL CAMPELO GONZALES | ON FILE |
| LUIS MIGUEL CANTANTE PARREIRA | ON FILE |
| LUIS MIGUEL CARVALHO DA SILVA | ON FILE |
| LUIS MIGUEL CASTRO FERREIRA | ON FILE |
| LUIS MIGUEL CHAVES ESPINOSA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LUIS MIGUEL COELHO DA SILVA FERNANDES DA CUNHA | ON FILE |
| LUIS MIGUEL CRUZ PEREIRA | ON FILE |
| LUIS MIGUEL DA SILVA MENDES CORTE REAL | ON FILE |
| LUIS MIGUEL DA SILVA PINHEIRO | ON FILE |
| LUIS MIGUEL DOMINGUEZ CANOSA | ON FILE |
| LUIS MIGUEL DOS ANJOS ATAIDE | ON FILE |
| LUIS MIGUEL FERNANDES VALERIO | ON FILE |
| LUIS MIGUEL FONSECA DA COSTA | ON FILE |
| LUIS MIGUEL FREITES LARA | ON FILE |
| LUIS MIGUEL GODINHO MESSIAS | ON FILE |
| LUIS MIGUEL LOPEZ | ON FILE |
| LUIS MIGUEL MAIA TELXEIRA | ON FILE |
| LUIS MIGUEL MARTINS DAS NEVES TORRES | ON FILE |
| LUIS MIGUEL MATILLA CASADO | ON FILE |
| LUIS MIGUEL MOREIRA SARDINHA | ON FILE |
| LUIS MIGUEL NOGUEIRA BULE | ON FILE |
| LUIS MIGUEL NOGUEIRA DAMAS | ON FILE |
| LUIS MIGUEL NOPERI | ON FILE |
| LUIS MIGUEL ORTEGA BOTIAS | ON FILE |
| LUIS MIGUEL PORRAS SANTA CRUZ | ON FILE |
| LUIS MIGUEL QUILAQUEO ALARCON | ON FILE |
| LUIS MIGUEL REYES MENDEZ | ON FILE |
| LUIS MIGUEL RODRIGUEZ FONSECA | ON FILE |
| LUIS MIGUEL RUIZ CHIRINO | ON FILE |
| LUIS MIGUEL RUIZ GONZALEZ | ON FILE |
| LUIS MIGUEL SALVADOR SANCHEZ | ON FILE |
| LUIS MIGUEL SANCHEZ GALLIZO | ON FILE |
| LUIS MIGUEL SANTOS HENRIQUES | ON FILE |
| LUIS MIGUEL SILVA CAPOTE | ON FILE |
| LUIS MIGUEL SOARES MELO | ON FILE |
| LUIS MIGUEL TAVARES PEREIRA | ON FILE |
| LUIS MIGUEL VAZQUEZ CASANOVA | ON FILE |
| LUIS MIGUEL VIANA BARATA | ON FILE |
| LUIS MIGUEL VIEIRA BABO MACHADO | ON FILE |
| LUIS MIGUEL VIEIRA GONCALVES | ON FILE |
| LUIS MIGUEL VILCAHUAMAN HUAMAN | ON FILE |
| LUIS MORALES MORA | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | ON FILE |
| LUIS NAZARENO CANTIANI | ON FILE |
| LUIS NICOLAS ALVAREZ | ON FILE |
| LUIS NOE ALGARIN | ON FILE |
| LUIS OLIMPIO DALL AVA | ON FILE |
| LUIS OLIVO | ON FILE |
| LUIS ORLANDO HERNANDEZ | ON FILE |
| LUIS ORLANDO ORIHUELA GONZALEZ | ON FILE |
| LUIS ORLANDO SANDOVAL | ON FILE |
| LUIS OSCAR CARRIZO | ON FILE |
| LUIS OSWALDO LOPEZ HERNANDEZ | ON FILE |
| LUIS PABLO BOZA FONSECA | ON FILE |
| LUIS PACHECO AZNAR | ON FILE |
| LUIS PEDRO MANSO MACHADO | ON FILE |
| LUIS PEDRO PESSOA DE CARVALHO BARREIRA DA MOTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIS PENAHERRERA | ON FILE |
| LUIS PINOE CHACON | ON FILE |
| LUIS R BURELLI | ON FILE |
| LUIS R GONZALEZ | ON FILE |
| LUIS R PECHNER | ON FILE |
| LUIS R ROMERO | ON FILE |
| LUIS RAMIRO GALVAN | ON FILE |
| LUIS RAMON CUICCHI | ON FILE |
| LUIS RAMOS VALENTIN | ON FILE |
| LUIS RAUL ALZUA DOMINGUEZ | ON FILE |
| LUIS RAUL CONCEPCION MORALES | ON FILE |
| LUIS RAYMOND LOPEZ | ON FILE |
| LUIS REIG MATUT | ON FILE |
| LUIS RICARDO CRUZ TREVINO | ON FILE |
| LUIS RICARDO DIAZ MONTERO | ON FILE |
| LUIS RIOS | ON FILE |
| LUIS ROBERTO RIVERA IZQUIERDO | ON FILE |
| LUIS ROBERTO ROMERO RIVERA | ON FILE |
| LUIS ROBERTO VASQUEZCEJA | ON FILE |
| LUIS RODOLFO BONARDI | ON FILE |
| LUIS RODOLFO PELLECER ARCEYUZ | ON FILE |
| LUIS RODRIGUEZ JR | ON FILE |
| LUIS RODRIGUEZ-LLANOS | ON FILE |
| LUIS ROLANDO FANTACIA TEJADA | ON FILE |
| LUIS RUBEN ROMO XELHUANTZI | ON FILE |
| LUIS RUDZKI | ON FILE |
| LUIS RUIZ MARTIN | ON FILE |
| LUIS RUIZ MARTIN | ON FILE |
| LUIS SABATER MOLL | ON FILE |
| LUIS SAMUEL SOTO JR | ON FILE |
| LUIS SEBASTIAN MUSCIA | ON FILE |
| LUIS SIMON CASTRO | ON FILE |
| LUIS STEVE RIVAS | ON FILE |
| LUIS SUAREZ | ON FILE |
| LUIS TABATABAI MOLINS | ON FILE |
| LUIS TELLO | ON FILE |
| LUIS TELMO DOS SANTOS PEREIRA | ON FILE |
| LUIS TERRAZAS | ON FILE |
| LUIS TIAGO ROMEIROS MARCELINO | ON FILE |
| LUIS TOLOSA GARCIA | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES PARDO | ON FILE |
| LUIS TUCEN | ON FILE |
| LUIS VASCO DE BETTENCOURT PEREIRA DA SILVA | ON FILE |
| LUIS VASCO FARINHA GONCALVES | ON FILE |
| LUIS VELAZQUEZ DE JESUS | ON FILE |
| LUIS VIDAL VILLANUEVA | ON FILE |
| LUIS YOEL PEREZ DELGADO | ON FILE |
| LUISA ALEXANDRA POPA POPA | ON FILE |
| LUISA ANTOINE BERNAL SOSA | ON FILE |
| LUISA DAHLKE | ON FILE |
| LUISA DEL CARMEN GOMEZ DE GAVINXXA | ON FILE |
| LUISA DEL VALLE ORELLANA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUISA FAIA | ON FILE |
| LUISA FERNANDA OCAMPO | ON FILE |
| LUISA GUARDASCIONE | ON FILE |
| LUISA JACQUELINE MARIE LOUGHLIN | ON FILE |
| LUISA LO PRESTI | ON FILE |
| LUISA MALAGA CRUZ | ON FILE |
| LUISA MARIA QUINTERO MONSALVE | ON FILE |
| LUISA MARIA SUAREZ PEREZ | ON FILE |
| LUISA MARIA ZAPATA RAMIREZ | ON FILE |
| LUISA MAZO COLQUE | ON FILE |
| LUISA MILAGROS BARRIOS RODRIGUEZ | ON FILE |
| LUISA PENA PENA | ON FILE |
| LUISA ROCIO MALDONADO MAURE | ON FILE |
| LUISA VARVAZZO | ON FILE |
| LUISANA CELESTE LEYBA | ON FILE |
| LUISANA CLARA PEBACINI | ON FILE |
| LUISANA LOBO ROMERO | ON FILE |
| LUISANNA MARCHESINI | ON FILE |
| LUISE STEFFI BLECHSCHMIED | ON FILE |
| LUISELLA NASUTI | ON FILE |
| LUISINA ANTONIONE | ON FILE |
| LUISINA BUGGIANI | ON FILE |
| LUISITO MANGALINAO OLA | ON FILE |
| LUIZ ALBERTO MARTINS DE OLIVEIRA | ON FILE |
| LUIZ ANTONIO DE OLIVEIRA DUTRA | ON FILE |
| LUIZ ARTHUR DAS CHAGAS | ON FILE |
| LUIZ AUGUSTO PEREIRA DOS SANTOS | ON FILE |
| LUIZ C BERTOLDO FILHO | ON FILE |
| LUIZ CARLOS DE SOUZA FERNANDES | ON FILE |
| LUIZ CARLOS MICHEL | ON FILE |
| LUIZ CARLOS PEREIRA DE AMORIM JUNIOR | ON FILE |
| LUIZ CARLOS XAVIER | ON FILE |
| LUIZ CASTRO FREAZA FILHO | ON FILE |
| LUIZ CASTRO FREAZA FILHO | ON FILE |
| LUIZ FELIPE GONCALVES ARASHIRO | ON FILE |
| LUIZ FELIPE SIQUEIRA | ON FILE |
| LUIZ FELLIPE SAMPAIO REBELO | ON FILE |
| LUIZ FERNANDO BITTENCOURT TAVARES | ON FILE |
| LUIZ FERNANDO DE AMORIM CALACO | ON FILE |
| LUIZ FERNANDO DE MACEDO | ON FILE |
| LUIZ FERNANDO FARIA ALVES CLARKE | ON FILE |
| LUIZ FERNANDO LEONAVICIUS GUIMARAES FRANCO | ON FILE |
| LUIZ FERNANDO MEIRELLES DE ARO | ON FILE |
| LUIZ GUILHERME DE OLIVEIRA PITTA | ON FILE |
| LUIZ GUILHERME ZOPPI | ON FILE |
| LUIZ GUSTAVO CORREIA SILVA | ON FILE |
| LUIZ GUSTAVO CRISTOVAO SILVA | ON FILE |
| LUIZ GUSTAVO D LIPPI LOPES | ON FILE |
| LUIZ HENRIQUE DRUWE MANFRO | ON FILE |
| LUIZ MANUEL MUNOZ GUTIERREZ | ON FILE |
| LUIZ MIGUEL DA NOBREGA PEREIRA | ON FILE |
| LUIZ OCTAVIO VIANNA MARQUES | ON FILE |
| LUIZ OTAVIO CARDI VIDOTO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUIZ RAPHAEL SOARS DE SA RIBEIRO | ON FILE |
| LUIZ RODRIGO DE OLIVEIRA GAETA | ON FILE |
| LUIZA KHACHATRYAN | ON FILE |
| LUIZA NIKOLOVA TODOROVA | ON FILE |
| LUIZA ONGARATTO BET | ON FILE |
| LUIZA PUPA | ON FILE |
| LUIZA RIVALEVNA MUKHAMETZIANOVA | ON FILE |
| LUIZA TODUA HILTON | ON FILE |
| LUJAN MAIRA MAZA | ON FILE |
| LUK SHING HUI | ON FILE |
| LUKA AHAC | ON FILE |
| LUKA AHAC | ON FILE |
| LUKA ALEKSIC | ON FILE |
| LUKA ANTOLOVIC | ON FILE |
| LUKA ARSENIJEVIC | ON FILE |
| LUKA BARISIC | ON FILE |
| LUKA BARISIC | ON FILE |
| LUKA BASIC | ON FILE |
| LUKA BENJAMIN CORUJO SCHWINDT | ON FILE |
| LUKA BOGDANOVS | ON FILE |
| LUKA BULATOVIC | ON FILE |
| LUKA CARGO | ON FILE |
| LUKA CERNE | ON FILE |
| LUKA CULJAK | ON FILE |
| LUKA CUTUK | ON FILE |
| LUKA DAVITAIA | ON FILE |
| LUKA DEMIROVSKI | ON FILE |
| LUKA DODLEK | ON FILE |
| LUKA DORDEVIC | ON FILE |
| LUKA DOSEN | ON FILE |
| LUKA DRAGANIC | ON FILE |
| LUKA DRAGICEVIC | ON FILE |
| LUKA DULOVIC | ON FILE |
| LUKA FERCEC | ON FILE |
| LUKA GAJST | ON FILE |
| LUKA GRUJIC | ON FILE |
| LUKA ISAILOVIC | ON FILE |
| LUKA IVEZIC | ON FILE |
| LUKA JARC | ON FILE |
| LUKA JASON JUNIOR BANICEVIC | ON FILE |
| LUKA JELCIC | ON FILE |
| LUKA JEREBIC | ON FILE |
| LUKA JOCIC | ON FILE |
| LUKA KAMENSEK | ON FILE |
| LUKA KITANOVIC | ON FILE |
| LUKA KOCMAN | ON FILE |
| LUKA KUCURSKI | ON FILE |
| LUKA LIBER | ON FILE |
| LUKA LONCAR | ON FILE |
| LUKA LOVRIC | ON FILE |
| LUKA MALIK | ON FILE |
| LUKA MARIUS TOMINPOIKA LUNNA | ON FILE |
| LUKA MICUNOVIC | ON FILE |
| LUKA MIHEC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKA NEO BILIC | ON FILE |
| LUKA NOVAK | ON FILE |
| LUKA OBRADOVIC | ON FILE |
| LUKA PATAFTA | ON FILE |
| LUKA PENGER | ON FILE |
| LUKA PERKOVIC | ON FILE |
| LUKA PEROVIC | ON FILE |
| LUKA PESIC | ON FILE |
| LUKA PETEK | ON FILE |
| LUKA PLANCIC | ON FILE |
| LUKA POPOVIC | ON FILE |
| LUKA POPP | ON FILE |
| LUKA PROSIC | ON FILE |
| LUKA QUINTEN GEELEN | ON FILE |
| LUKA RADULOVIC | ON FILE |
| LUKA REHAR | ON FILE |
| LUKA ROGER GEANT | ON FILE |
| LUKA ROGULJ | ON FILE |
| LUKA ROZIC | ON FILE |
| LUKA SAJOVIC | ON FILE |
| LUKA SALER | ON FILE |
| LUKA SANTINO TROSSERO | ON FILE |
| LUKA SIPUSIC | ON FILE |
| LUKA SKEMBER | ON FILE |
| LUKA SMIDLER | ON FILE |
| LUKA SPEGLIC | ON FILE |
| LUKA STANCIC | ON FILE |
| LUKA STANISIC | ON FILE |
| LUKA TOMSIC AHCIN | ON FILE |
| LUKA TOPIC | ON FILE |
| LUKA TURKALJ | ON FILE |
| LUKA TUSEK | ON FILE |
| LUKA VIDIC | ON FILE |
| LUKA VODUSEK | ON FILE |
| LUKA VUCICEVIC | ON FILE |
| LUKA VULOVIC | ON FILE |
| LUKA ZAGRAJSEK | ON FILE |
| LUKA ZAVRLAN | ON FILE |
| LUKAS AABY RASMUSEN ANDERSSON | ON FILE |
| LUKAS AIGNER | ON FILE |
| LUKAS ALEXANDER PUHAKKA | ON FILE |
| LUKAS ANDREAS EGGER | ON FILE |
| LUKAS ANDREAS JOHANNES BETHKE | ON FILE |
| LUKAS ANDREAS KURTH | ON FILE |
| LUKAS ANDREW COLE SCOTT | ON FILE |
| LUKAS ANTON GRUTER | ON FILE |
| LUKAS ARTHUR DELONG | ON FILE |
| LUKAS BACHMANN | ON FILE |
| LUKAS BAKSA | ON FILE |
| LUKAS BARANEC | ON FILE |
| LUKAS BARSTEIGA | ON FILE |
| LUKAS BENJAMIN JONES | ON FILE |
| LUKAS BESPALOVAS | ON FILE |
| LUKAS BESPALOVAS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKAS BESPALOVAS | ON FILE |
| LUKAS BESPALOVAS | ON FILE |
| LUKAS BESPALOVAS | ON FILE |
| LUKAS BIJECEK | ON FILE |
| LUKAS BIMON | ON FILE |
| LUKAS BIZOVSKY | ON FILE |
| LUKAS BJERG CHRISTIANSEN | ON FILE |
| LUKAS BLASKO | ON FILE |
| LUKAS BLECHA | ON FILE |
| LUKAS BOHATA | ON FILE |
| LUKAS BREZNICAN | ON FILE |
| LUKAS BUBAK | ON FILE |
| LUKAS CAKOVSKY | ON FILE |
| LUKAS CELIARAS | ON FILE |
| LUKAS CERNY | ON FILE |
| LUKAS CRAMER | ON FILE |
| LUKAS DALOG | ON FILE |
| LUKAS DAMIAN PUPKA-LIPINSKI | ON FILE |
| LUKAS DANIEL RUOSCH | ON FILE |
| LUKAS DUBIETIS | ON FILE |
| LUKAS EGRT | ON FILE |
| LUKAS ENRIQUE TEJADA HERRERA | ON FILE |
| LUKAS EUÃŸNER | ON FILE |
| LUKAS EYTH | ON FILE |
| LUKAS FABIAN GROB | ON FILE |
| LUKAS FISCHER | ON FILE |
| LUKAS FOJTIK | ON FILE |
| LUKAS FOREJT | ON FILE |
| LUKAS FORSTER | ON FILE |
| LUKAS FREY | ON FILE |
| LUKAS FRISCHKOPF | ON FILE |
| LUKAS FRYDRYCH | ON FILE |
| LUKAS GAJDOSECH | ON FILE |
| LUKAS GAZDIC | ON FILE |
| LUKAS GERHARDUS MATTHEE | ON FILE |
| LUKAS GOBER | ON FILE |
| LUKAS GRUBER | ON FILE |
| LUKAS GRUNDZA | ON FILE |
| LUKAS GULASA | ON FILE |
| LUKAS GUNTHER HUBERT DEMANGE | ON FILE |
| LUKAS GUZINAK | ON FILE |
| LUKAS HALASA | ON FILE |
| LUKAS HALUSKA | ON FILE |
| LUKAS HAZE | ON FILE |
| LUKAS HERALECKY | ON FILE |
| LUKAS HODA | ON FILE |
| LUKAS HOFFMEISTER | ON FILE |
| LUKAS HRBAN | ON FILE |
| LUKAS HRON | ON FILE |
| LUKAS INGE LARS JOHANSSON | ON FILE |
| LUKAS J LEUSSINK | ON FILE |
| LUKAS JÃ„GER | ON FILE |
| LUKAS JISKRA | ON FILE |
| LUKAS JOAQUIN CARRASCO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKAS JOHANNES HOFER | ON FILE |
| LUKAS JOHANNES SWART | ON FILE |
| LUKAS JOHANNES WIESER | ON FILE |
| LUKAS JOHANOVSKY | ON FILE |
| LUKAS JOSEF ASCHBACHER | ON FILE |
| LUKAS JOUCEF SCHUCH | ON FILE |
| LUKAS JUFER | ON FILE |
| LUKAS KANTOR | ON FILE |
| LUKAS KARASEK | ON FILE |
| LUKAS KARASEK | ON FILE |
| LUKAS KARGER | ON FILE |
| LUKAS KARL OTTO WIESENEGGER | ON FILE |
| LUKAS KASTNER | ON FILE |
| LUKAS KLANN | ON FILE |
| LUKAS KOLPEK | ON FILE |
| LUKAS KOLTUN | ON FILE |
| LUKAS KOLTUN | ON FILE |
| LUKAS KOLTUN | ON FILE |
| LUKAS KONRAD NIKOLAJSEN | ON FILE |
| LUKAS KOPATZ | ON FILE |
| LUKAS KORMAN | ON FILE |
| LUKAS KOUT | ON FILE |
| LUKAS KRAL | ON FILE |
| LUKAS KRALIK | ON FILE |
| LUKAS KRECMER | ON FILE |
| LUKAS KRIVANEK | ON FILE |
| LUKAS KROPACEK | ON FILE |
| LUKAS KUDLACEK | ON FILE |
| LUKAS KUKLIK | ON FILE |
| LUKAS LACHKOVIC | ON FILE |
| LUKAS LEBLOCH | ON FILE |
| LUKAS LECHMAN | ON FILE |
| LUKAS LEON | ON FILE |
| LUKAS LEON | ON FILE |
| LUKAS LEON SONGAJLO | ON FILE |
| LUKAS LINZER | ON FILE |
| LUKAS LODA | ON FILE |
| LUKAS M ROZEMA | ON FILE |
| LUKAS MARES | ON FILE |
| LUKAS MARK HOENIG | ON FILE |
| LUKAS MARKEFFSKY | ON FILE |
| LUKAS MARTIN MAY | ON FILE |
| LUKAS MARTINKENAS | ON FILE |
| LUKAS MAXIMILIAN SELKE | ON FILE |
| LUKAS MEDISAUSKAS | ON FILE |
| LUKAS MENCINSKAS | ON FILE |
| LUKAS MICHAEL SCHWEIZER | ON FILE |
| LUKAS MICHAHELLES | ON FILE |
| LUKAS MICHALEK | ON FILE |
| LUKAS MROVEC | ON FILE |
| LUKAS MUELLER | ON FILE |
| LUKAS MUELLER | ON FILE |
| LUKAS NEUER | ON FILE |
| LUKAS NEVRIVY | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKAS NOP | ON FILE |
| LUKAS OLIVER LEY | ON FILE |
| LUKAS ONDREJKA | ON FILE |
| LUKAS ONDRO | ON FILE |
| LUKAS ONIGA | ON FILE |
| LUKAS PATER | ON FILE |
| LUKAS PATRICK PAYNE | ON FILE |
| LUKAS PAUGSCH | ON FILE |
| LUKAS PAUL KINDINGER | ON FILE |
| LUKAS PAVLEJE | ON FILE |
| LUKAS PAVLISTIK | ON FILE |
| LUKAS PECH | ON FILE |
| LUKAS PITRA | ON FILE |
| LUKAS POLAK | ON FILE |
| LUKAS PROS | ON FILE |
| LUKAS PUCEK | ON FILE |
| LUKAS R GEHRIG | ON FILE |
| LUKAS R SHARP | ON FILE |
| LUKAS R TRANTHAM | ON FILE |
| LUKAS RACAS | ON FILE |
| LUKAS RADOSLAW KRUCZEK | ON FILE |
| LUKAS RAJTIK | ON FILE |
| LUKAS RAULYNAS | ON FILE |
| LUKAS REINER | ON FILE |
| LUKAS REINER | ON FILE |
| LUKAS REITER | ON FILE |
| LUKAS RESTLE | ON FILE |
| LUKAS RICHARD HAMMES | ON FILE |
| LUKAS RIHA | ON FILE |
| LUKAS RIHA | ON FILE |
| LUKAS ROIDMAIER | ON FILE |
| LUKAS ROSO | ON FILE |
| LUKAS RUDOLF GERMUT FITZ | ON FILE |
| LUKAS RUDZINSKAS | ON FILE |
| LUKAS SALFICKY | ON FILE |
| LUKAS SARRE | ON FILE |
| LUKAS SCHRABACHER | ON FILE |
| LUKAS SEDIVY | ON FILE |
| LUKAS SHREK | ON FILE |
| LUKAS SIDOR | ON FILE |
| LUKAS STEFAN BENEDIKT DEUTER | ON FILE |
| LUKAS STEPHAN WAECKERLE | ON FILE |
| LUKAS STREDA | ON FILE |
| LUKAS SUKALA | ON FILE |
| LUKAS SVOBODA | ON FILE |
| LUKAS TAE PUTNAM | ON FILE |
| LUKAS TESAR | ON FILE |
| LUKAS THOMAS HEUTSCHI | ON FILE |
| LUKAS TICHY | ON FILE |
| LUKAS TOBOLA | ON FILE |
| LUKAS TOMAS | ON FILE |
| LUKAS TOPIARZ | ON FILE |
| LUKAS TRBUSEK | ON FILE |
| LUKAS TROUP | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKAS TUPCIAUSKAS | ON FILE |
| LUKAS TURMEL | ON FILE |
| LUKAS TVRDY | ON FILE |
| LUKAS UBAVICIUS | ON FILE |
| LUKAS VAJDA | ON FILE |
| LUKAS VALENTA | ON FILE |
| LUKAS VAN HAUVE | ON FILE |
| LUKAS VAVRUSKA | ON FILE |
| LUKAS VERNER | ON FILE |
| LUKAS VONDRUSKA | ON FILE |
| LUKAS VYCHODIL | ON FILE |
| LUKAS WAGNER | ON FILE |
| LUKAS WALEK | ON FILE |
| LUKAS WEININGER | ON FILE |
| LUKAS WERNER BURKART | ON FILE |
| LUKAS WERNER FLEISCH | ON FILE |
| LUKAS WILKEN | ON FILE |
| LUKAS WILLIAM BECKER | ON FILE |
| LUKAS WULF | ON FILE |
| LUKAS ZAGRAPAN | ON FILE |
| LUKAS ZELENIK | ON FILE |
| LUKASZ ADAM GRUSZCZYNSKI | ON FILE |
| LUKASZ ADAM HUPTYS | ON FILE |
| LUKASZ ADAM JOZWINSKI | ON FILE |
| LUKASZ ANDRZEJ WALECKI | ON FILE |
| LUKASZ ANDRZEJ WALECKI | ON FILE |
| LUKASZ ANDRZEJ WALECKI | ON FILE |
| LUKASZ ANDRZEJ WALECKI | ON FILE |
| LUKASZ ANDRZEJ ZABA | ON FILE |
| LUKASZ ANTONIUK | ON FILE |
| LUKASZ ARTUR WOJTOWICZ | ON FILE |
| LUKASZ BARTOSZ PRZYBYLA | ON FILE |
| LUKASZ BATKOWSKI | ON FILE |
| LUKASZ BOLESLAW ZARZEKA | ON FILE |
| LUKASZ CHLEBOWSKI | ON FILE |
| LUKASZ CHMURZYNSKI | ON FILE |
| LUKASZ CHRZANOWSKI | ON FILE |
| LUKASZ CZAJA | ON FILE |
| LUKASZ DAWID MIEZANIEC | ON FILE |
| LUKASZ DAWID OBERSKI | ON FILE |
| LUKASZ DOMINIK GROMADZKI | ON FILE |
| LUKASZ FIURST | ON FILE |
| LUKASZ FLAK | ON FILE |
| LUKASZ GODYN | ON FILE |
| LUKASZ GROCHALA | ON FILE |
| LUKASZ GROCHOWSKI | ON FILE |
| LUKASZ GRZEGORZ WOJCIK | ON FILE |
| LUKASZ GRZEGORZ WYSZKOWSKI | ON FILE |
| LUKASZ GRZESIAK | ON FILE |
| LUKASZ GUZ | ON FILE |
| LUKASZ JACEK KRAWCZYK | ON FILE |
| LUKASZ JAKUB GAURA | ON FILE |
| LUKASZ JAN NOWAK | ON FILE |
| LUKASZ JAROSZUK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKASZ JERZY BYRDY | ON FILE |
| LUKASZ JERZY PATER | ON FILE |
| LUKASZ JULIAN DZIEDZIC | ON FILE |
| LUKASZ JURCZYNSKI | ON FILE |
| LUKASZ KACZMAREK | ON FILE |
| LUKASZ KAMIL KUBICKI | ON FILE |
| LUKASZ KOPISZKA | ON FILE |
| LUKASZ KOWALEWSKI | ON FILE |
| LUKASZ KRASOWSKI | ON FILE |
| LUKASZ KROL | ON FILE |
| LUKASZ KRYSPIN GLADYS | ON FILE |
| LUKASZ KRYSTIAN MACIEJASZ | ON FILE |
| LUKASZ KRZYSZTOF UZNANSKI | ON FILE |
| LUKASZ KUBAL | ON FILE |
| LUKASZ KUBICKI | ON FILE |
| LUKASZ LATA | ON FILE |
| LUKASZ LECH PABICH | ON FILE |
| LUKASZ LESLAW FAJER | ON FILE |
| LUKASZ LITWIN | ON FILE |
| LUKASZ LOBACZ | ON FILE |
| LUKASZ LOBODA | ON FILE |
| LUKASZ MACIEJ JANUSZEWSKI | ON FILE |
| LUKASZ MACIEJ MASLANKA | ON FILE |
| LUKASZ MACIEJ SICZEK | ON FILE |
| LUKASZ MAKSYMILIAN MAJEWSKI | ON FILE |
| LUKASZ MARCIN ESZOLEK | ON FILE |
| LUKASZ MARCIN MNICH | ON FILE |
| LUKASZ MARCIN TRAWINSKI | ON FILE |
| LUKASZ MARCIN ZAJAC | ON FILE |
| LUKASZ MAREK MALINOWSKI | ON FILE |
| LUKASZ MAREK MICHALEWSKI | ON FILE |
| LUKASZ MARIAN KOWALCZYK | ON FILE |
| LUKASZ MARIAN WOZNICA | ON FILE |
| LUKASZ MARIUSZ OZIMINSKI | ON FILE |
| LUKASZ MARJANSKI | ON FILE |
| LUKASZ MICHAL BOSZ | ON FILE |
| LUKASZ MICHAL KUCHARSKI | ON FILE |
| LUKASZ MICHAL MARDOSZ | ON FILE |
| LUKASZ MIECZYSLAW MAKOWSKI | ON FILE |
| LUKASZ MIKOLAJ FIC | ON FILE |
| LUKASZ MIROSLAW FEIST | ON FILE |
| LUKASZ MIROSLAW STOPIKOWSKI | ON FILE |
| LUKASZ PARUSEL | ON FILE |
| LUKASZ PAWEL DUDEK | ON FILE |
| LUKASZ PAWEL GOLDA | ON FILE |
| LUKASZ PAWEL KOPEC | ON FILE |
| LUKASZ PAWEL PESKI | ON FILE |
| LUKASZ PAWEL REJOWSKI | ON FILE |
| LUKASZ PIJANKA | ON FILE |
| LUKASZ PIOTR BARTKOWICZ | ON FILE |
| LUKASZ PIOTR BLAWUT | ON FILE |
| LUKASZ PIOTR MATUSZ | ON FILE |
| LUKASZ PIOTR ORLIK | ON FILE |
| LUKASZ PIOTR SKOREK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKASZ RABIEGA | ON FILE |
| LUKASZ RAFAL KALINOWSKI | ON FILE |
| LUKASZ ROBERT LESNIAK | ON FILE |
| LUKASZ ROSIAK | ON FILE |
| LUKASZ SADOWSKI | ON FILE |
| LUKASZ SEBASTIAN GALAZKA | ON FILE |
| LUKASZ SIENKIEWICZ | ON FILE |
| LUKASZ SLAWOMIR BARWINSKI | ON FILE |
| LUKASZ STANISLAW CIESLAK | ON FILE |
| LUKASZ STANISLAW JAKUBOWSKI | ON FILE |
| LUKASZ STANISLAW JEROMINEK | ON FILE |
| LUKASZ SUCHTA | ON FILE |
| LUKASZ SYLWESTER GAWLIK | ON FILE |
| LUKASZ TADEUSZ UZDOWSKI | ON FILE |
| LUKASZ TOBIASZ MICHALAK | ON FILE |
| LUKASZ TOMASZ PIEKARSKI | ON FILE |
| LUKASZ TUZIM | ON FILE |
| LUKASZ TYCZKOWSKI | ON FILE |
| LUKASZ WACLAW WOLAN | ON FILE |
| LUKASZ WIERZBINSKI | ON FILE |
| LUKASZ WILLIAM BARRY | ON FILE |
| LUKASZ WINCENTY NIEDZIN | ON FILE |
| LUKASZ WOJCIECH FERDYN | ON FILE |
| LUKASZ WOJCIECH RYCABEL | ON FILE |
| LUKASZ WYSAKOWICZ | ON FILE |
| LUKASZ ZBYSLAW ZACZEK | ON FILE |
| LUKASZ ZDANOWSKI | ON FILE |
| LUKE KLINE | ON FILE |
| LUKE A ARMSTRONG | ON FILE |
| LUKE A DENNEHY | ON FILE |
| LUKE AARON AMOS | ON FILE |
| LUKE AARON DALEY | ON FILE |
| LUKE ADAM RETTKE | ON FILE |
| LUKE ALAN COCKERHAM | ON FILE |
| LUKE ALAN LEDET | ON FILE |
| LUKE ALAN MONSON | ON FILE |
| LUKE ALAN STUART | ON FILE |
| LUKE ALEXANDER JEFFREYS | ON FILE |
| LUKE ALEXANDER LAMONT | ON FILE |
| LUKE ALEXANDER LARSEN | ON FILE |
| LUKE ALEXANDER LASHLEY | ON FILE |
| LUKE ALEXANDER MITCHELL | ON FILE |
| LUKE ALEXANDER SALVONI | ON FILE |
| LUKE ALFRED CAMPBELL | ON FILE |
| LUKE ALLAN BENDER | ON FILE |
| LUKE ALLEN COLLYER | ON FILE |
| LUKE ALLEN HARDIMAN | ON FILE |
| LUKE ALLEN ROBINSON | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDREW BEMENT | ON FILE |
| LUKE ANDREW CHEON | ON FILE |
| LUKE ANDREW KEOGH | ON FILE |
| LUKE ANDREW KUDIRKA | ON FILE |
| LUKE ANDREW TABIT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKE ANDREW WALSH | ON FILE |
| LUKE ANDREW YOUNGS | ON FILE |
| LUKE ANTHONY BASIC | ON FILE |
| LUKE ANTHONY BUCON | ON FILE |
| LUKE ANTHONY GILLESPIE | ON FILE |
| LUKE ANTHONY HEBARD | ON FILE |
| LUKE ANTHONY HIGGINS | ON FILE |
| LUKE ANTHONY HOSS | ON FILE |
| LUKE ANTHONY MCAVOY | ON FILE |
| LUKE ANTHONY PRYOR | ON FILE |
| LUKE ANTHONY ROSE | ON FILE |
| LUKE ANTHONY SLATER | ON FILE |
| LUKE ANTHONY SMART | ON FILE |
| LUKE ANTHONY TURNER | ON FILE |
| LUKE ASHLEY CARTER | ON FILE |
| LUKE ASHLEY RIGBY | ON FILE |
| LUKE AUGUSTUS WOOD | ON FILE |
| LUKE AWAD | ON FILE |
| LUKE BARBIER | ON FILE |
| LUKE BARRINGTON CHESLEY | ON FILE |
| LUKE BELANTE | ON FILE |
| LUKE BENJAMIN WOODWARD | ON FILE |
| LUKE BORG | ON FILE |
| LUKE BORODA | ON FILE |
| LUKE BRADLEY SAMPSON | ON FILE |
| LUKE BRIAN BEAUMONT | ON FILE |
| LUKE BRUMLEY | ON FILE |
| LUKE BYFORD | ON FILE |
| LUKE C MANSELL | ON FILE |
| LUKE C WALSINGHAM | ON FILE |
| LUKE CAAN STEYN | ON FILE |
| LUKE CALEB SHARRETT | ON FILE |
| LUKE CARR LANGLANDS | ON FILE |
| LUKE CHARLES KLEINHENZ | ON FILE |
| LUKE CHARLES YOUNG | ON FILE |
| LUKE CHRISTIAN EGLOFF | ON FILE |
| LUKE CHRISTIAN MOLLICA | ON FILE |
| LUKE CHRISTIAN WARD | ON FILE |
| LUKE CHRISTOPHER PAUL ROBERTS | ON FILE |
| LUKE CHRISTOPHER RIBEIRO | ON FILE |
| LUKE CHRISTOPHER WATSON | ON FILE |
| LUKE COLIN GRIFFIS | ON FILE |
| LUKE D CHINNAPPA | ON FILE |
| LUKE D MCKOSKI | ON FILE |
| LUKE DALY | ON FILE |
| LUKE DANIEL ELLIOTT | ON FILE |
| LUKE DANIEL HODGDON | ON FILE |
| LUKE DANIEL NEILAN | ON FILE |
| LUKE DANIEL RAMLJAK | ON FILE |
| LUKE DANIEL THOMSEN | ON FILE |
| LUKE DAVID CORTINEZ | ON FILE |
| LUKE DAVID HULME | ON FILE |
| LUKE DAVID MACLEOD | ON FILE |
| LUKE DAVID MASON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKE DAVID MICHALSKI | ON FILE |
| LUKE DAVID PERRY | ON FILE |
| LUKE DAVID RANFIELD | ON FILE |
| LUKE DAVID VANDEGRIFT | ON FILE |
| LUKE DAVID VESPERMAN | ON FILE |
| LUKE DE SOUZA | ON FILE |
| LUKE DENNIS IOLANDO ZARA | ON FILE |
| LUKE DONAL HENEY | ON FILE |
| LUKE DONOVAN WIRICK | ON FILE |
| LUKE DURIGAN | ON FILE |
| LUKE EDWARD CHILDS | ON FILE |
| LUKE EDWARD COOPER WEINBERG | ON FILE |
| LUKE EDWARD TOWNS | ON FILE |
| LUKE ELLIOT JONES | ON FILE |
| LUKE ELLIOTT BARNABY HAYES | ON FILE |
| LUKE ELLUL | ON FILE |
| LUKE EVERETT DALEY | ON FILE |
| LUKE F DEVOS | ON FILE |
| LUKE FALLON HARDING | ON FILE |
| LUKE FITTON | ON FILE |
| LUKE FRANCIS | ON FILE |
| LUKE G FRANCIS | ON FILE |
| LUKE GARY IHAKA | ON FILE |
| LUKE GEORGE KATRIS | ON FILE |
| LUKE GRAHAM HAMMOND | ON FILE |
| LUKE GUINOT | ON FILE |
| LUKE HAMNETT | ON FILE |
| LUKE HARRI YLISALO | ON FILE |
| LUKE HARRIS | ON FILE |
| LUKE HOANI SIUAI FISO | ON FILE |
| LUKE HSU CHEE KEONG | ON FILE |
| LUKE HUBERT FEARON | ON FILE |
| LUKE HUDSON DERMOTT | ON FILE |
| LUKE HUGHES | ON FILE |
| LUKE IAN GILLILAND | ON FILE |
| LUKE J CATLIN | ON FILE |
| LUKE J GORTON | ON FILE |
| LUKE J MALLOY | ON FILE |
| LUKE J PFEILER | ON FILE |
| LUKE J REEVES | ON FILE |
| LUKE JACKSON SUMNER | ON FILE |
| LUKE JACOB ADAMS | ON FILE |
| LUKE JACOB SCHOENBERGER | ON FILE |
| LUKE JAIRUS SKIPPER | ON FILE |
| LUKE JAMES  DEAKIN-BELL | ON FILE |
| LUKE JAMES ARMSTEAD | ON FILE |
| LUKE JAMES BALDRY | ON FILE |
| LUKE JAMES BERGMANN | ON FILE |
| LUKE JAMES GARCIA | ON FILE |
| LUKE JAMES HOLDEN | ON FILE |
| LUKE JAMES WILLIAMS | ON FILE |
| LUKE JAMES WILLIAMSON | ON FILE |
| LUKE JAYDEN POWELL | ON FILE |
| LUKE JEEWON CHOI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKE JEFFREY NEUMANN | ON FILE |
| LUKE JOHN AMOS | ON FILE |
| LUKE JOHN BALLANTYNE | ON FILE |
| LUKE JOHN FOSTER | ON FILE |
| LUKE JOHN HARRINGTON | ON FILE |
| LUKE JOHN HEFFERNAN | ON FILE |
| LUKE JOHN NUGENT | ON FILE |
| LUKE JOHN P BRINK | ON FILE |
| LUKE JOHN SHELLEY | ON FILE |
| LUKE JOHN WILMEN | ON FILE |
| LUKE JOHNATHON MATTHEWS | ON FILE |
| LUKE JONDAHL | ON FILE |
| LUKE JOSEPH HALLIBURTON | ON FILE |
| LUKE JOSEPH LABRECQUE | ON FILE |
| LUKE KAYDEN RUSSELL | ON FILE |
| LUKE KAZUTO SHISHIDO | ON FILE |
| LUKE KEDZIERSKI | ON FILE |
| LUKE KENNEDY JEFFERSON | ON FILE |
| LUKE KIERAN HAMER | ON FILE |
| LUKE KINCAIDE HODNETT | ON FILE |
| LUKE KROEBEL | ON FILE |
| LUKE LATHAM LOUVIERIS | ON FILE |
| LUKE LEE ANDERSON | ON FILE |
| LUKE LUNDGREN | ON FILE |
| LUKE LYNNDON OWEN | ON FILE |
| LUKE MACKENZIE DICKSON | ON FILE |
| LUKE MAKLER | ON FILE |
| LUKE MARK JAMES WILLIAMS | ON FILE |
| LUKE MARTIN EVANCOE | ON FILE |
| LUKE MARTIN GACKLE | ON FILE |
| LUKE MATTHEW HAYNES | ON FILE |
| LUKE MATTHEW LALLIER | ON FILE |
| LUKE MAZEY | ON FILE |
| LUKE MICHAEL BAYLY | ON FILE |
| LUKE MICHAEL HAMILTON | ON FILE |
| LUKE MICHAEL KENNEDY | ON FILE |
| LUKE MICHAEL KLEINIG | ON FILE |
| LUKE MICHAEL LESSEL PEARLESS | ON FILE |
| LUKE MICHAEL REDDICK | ON FILE |
| LUKE MICHAEL THOMPSON | ON FILE |
| LUKE MILES RYDE | ON FILE |
| LUKE MITCHELL ADAMS | ON FILE |
| LUKE MITCHELL COLEMAN | ON FILE |
| LUKE MONTGOMERY | ON FILE |
| LUKE MUKHTIAR SINGH | ON FILE |
| LUKE MUSCAT | ON FILE |
| LUKE N URQUHART | ON FILE |
| LUKE NEIL MCCORMICK | ON FILE |
| LUKE NELSON MEYER | ON FILE |
| LUKE OWEN JONES | ON FILE |
| LUKE P B WRIGLEY | ON FILE |
| LUKE P FORZLEY | ON FILE |
| LUKE P GEARY | ON FILE |
| LUKE PATRICK BUTLER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKE PATRICK MC STRAVICK | ON FILE |
| LUKE PATRICK RING | ON FILE |
| LUKE PATRICK VOGEL | ON FILE |
| LUKE PAUL CHARLES BRENLAND | ON FILE |
| LUKE PAUL SAMMUT | ON FILE |
| LUKE PAUL STEPHENSON | ON FILE |
| LUKE PAUL WILSON | ON FILE |
| LUKE PETER GODWIN | ON FILE |
| LUKE PHILLIP DOBSON SINCLAIR | ON FILE |
| LUKE PHILLIPS | ON FILE |
| LUKE PLACIDE SUTHERLAND | ON FILE |
| LUKE R THOMAS | ON FILE |
| LUKE RATTAY | ON FILE |
| LUKE RAYMOND FARRUGIA | ON FILE |
| LUKE RAYMOND SUTTON | ON FILE |
| LUKE RICHARD IGERT | ON FILE |
| LUKE ROBERT CHASSE | ON FILE |
| LUKE ROBERT JONES | ON FILE |
| LUKE ROBERT MOUNTER | ON FILE |
| LUKE ROBERT PANCOE | ON FILE |
| LUKE ROMAITUA VAKASISIKAKALA | ON FILE |
| LUKE ROSS TAVENER | ON FILE |
| LUKE RUSSELL GILLSON | ON FILE |
| LUKE RYAN STEFANETTI | ON FILE |
| LUKE S CAULDER | ON FILE |
| LUKE S PEART | ON FILE |
| LUKE S WHITEHAND-WILLICK | ON FILE |
| LUKE SAMUEL KAUFFMAN | ON FILE |
| LUKE SAMUEL VANDERMAUSE | ON FILE |
| LUKE SANDSTROM | ON FILE |
| LUKE SIMON URSELL | ON FILE |
| LUKE SPENCER EVANS | ON FILE |
| LUKE STEPHEN BYERS | ON FILE |
| LUKE SUTHERLAND | ON FILE |
| LUKE T RUSSELL | ON FILE |
| LUKE TAYLOR DUCEMAN | ON FILE |
| LUKE THOMAS | ON FILE |
| LUKE THOMAS HOEFS | ON FILE |
| LUKE THOMAS O DONNELL | ON FILE |
| LUKE THOMAS PLASTER | ON FILE |
| LUKE THOMAS ROSCOE | ON FILE |
| LUKE THOMAS SERRANO | ON FILE |
| LUKE THOMAS UNDERWOOD | ON FILE |
| LUKE THOMAS WHITE | ON FILE |
| LUKE THOMAS WILLIAMS | ON FILE |
| LUKE TIMOTHY STRECKER | ON FILE |
| LUKE TITTLE | ON FILE |
| LUKE TREVOR BALTZER | ON FILE |
| LUKE TYLER WILLIAMS | ON FILE |
| LUKE V HOLMGREN | ON FILE |
| LUKE VAN LEUVEREN | ON FILE |
| LUKE VAN LEUVEREN | ON FILE |
| LUKE VELISCEK | ON FILE |
| LUKE VERKUIJLEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUKE VICTOR HOLMICK | ON FILE |
| LUKE W BYRON | ON FILE |
| LUKE W E MACAULAY | ON FILE |
| LUKE W FRANGIS | ON FILE |
| LUKE W MAGSAMEN | ON FILE |
| LUKE W TALBOT | ON FILE |
| LUKE WALTER BRANSCOMBE | ON FILE |
| LUKE WALTER KUENNING | ON FILE |
| LUKE WIGNALL | ON FILE |
| LUKE WILLIAM CALVERT | ON FILE |
| LUKE WILLIAM J CHAPUT DE SAINTONGE | ON FILE |
| LUKE WILLIAM MATHEWS | ON FILE |
| LUKE WILLIAM REED | ON FILE |
| LUKE WILLIAM TRAGESER | ON FILE |
| LUKE WILLIAMISSAC RYBERG | ON FILE |
| LUKE XANDER VAN ROSSENBERG | ON FILE |
| LUKENSON DORDOLLE | ON FILE |
| LUKESH S/O SANDRAMOGAN | ON FILE |
| LUKHI BAI DHOBARE | ON FILE |
| LUKI FRA ENCARNACION DABIZDHA | ON FILE |
| LUKMAN ALDI BRITANTYO | ON FILE |
| LUKMAN DAMILOLA JIMOH | ON FILE |
| LUKMAN HAKIM BIN ABDULLAH | ON FILE |
| LUKMAN VENDY WIRAWAN | ON FILE |
| LUKUMON OJO FATAI | ON FILE |
| LULIE YUKYAN CHIN | ON FILE |
| LULZIM REXHEPI | ON FILE |
| LUM CHIN LEONG | ON FILE |
| LUM TUCK WAI JOE | ON FILE |
| LUM YOKE MUI | ON FILE |
| LUMARA YARU ALEMAN | ON FILE |
| LUMELYN MAGRACIA ANTIGO | ON FILE |
| LUMINITA APARASCHIVEI | ON FILE |
| LUMUMBA AUNGK-HERA | ON FILE |
| LUN AN CHOU | ON FILE |
| LUN HO LAM | ON FILE |
| LUN NGAIH CING | ON FILE |
| LUNA ROCIO CASAVOLA MENDIZABAL | ON FILE |
| LUNA SHRESTHA | ON FILE |
| LUNA TERRA | ON FILE |
| LUNDEN ALTON FULBRIGHT | ON FILE |
| LUNG CHEUNG CHIN | ON FILE |
| LUNG FUNG NG | ON FILE |
| LUNGA TIMMY MALUNGA | ON FILE |
| LUNGANI GOODMAN MNGOMEZULU | ON FILE |
| LUNGU ADRIAN | ON FILE |
| LUO CHENG | ON FILE |
| LUO HAO | ON FILE |
| LUO HUI WANG | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO XINJIE SAMUEL | ON FILE |
| LUONG THE CUONG | ON FILE |
| LUPITA D GUZMAN | ON FILE |
| LUQMAN AYOBAMI ALABI | ON FILE |
| LUQMAN HAKEEM BIN MD SALLEH | ON FILE |
| LUQMAN HAQIM BIN MAZLAN | ON FILE |
| LUQMAN SYAHRUL RAMDHANI | ON FILE |
| LURDES HUAMAN QUISPE | ON FILE |
| LURDES MARIA SANTOS BENTO | ON FILE |
| LURIS NKEANGLEFACK TANJONG | ON FILE |
| LUS CLARA CRISTINA CARRIZO | ON FILE |
| LUSANDA CHENCHI PHALAFALA | ON FILE |
| LUSINE ABAGHYAN | ON FILE |
| LUSINE MKHITARI ANTONYAN | ON FILE |
| LUT WAI THOMAS AU | ON FILE |
| LUTFA BEGAM | ON FILE |
| LUTFI BASKIN | ON FILE |
| LUTFI CAN KOSEOGLU | ON FILE |
| LUTFIL HADI LIANG WEI MING | ON FILE |
| LUTFIYE UCANKUS | ON FILE |
| LUTFU AYBERK AGIN | ON FILE |
| LUTFU EREN | ON FILE |
| LUTGARDO AGUILAR MAGSAKAY | ON FILE |
| LUTGER ROELOF BRENNINKMEIJER | ON FILE |
| LUTHER KIRKLAND | ON FILE |
| LUTHER ALLEN MORGAN | ON FILE |
| LUTHER COSIMO | ON FILE |
| LUTHER LIM YUAN JI | ON FILE |
| LUTHER WAYNE COBB | ON FILE |
| LUTRICE L WILLIAMS | ON FILE |
| LUTRING JIM PALACIOS | ON FILE |
| LUTSIA GAINULLINA | ON FILE |
| LUTUANGU MAGLOIRE LUBIKA | ON FILE |
| LUTZ DOMBDERA | ON FILE |
| LUTZ ENGELMANN | ON FILE |
| LUTZ MÃŒLLER | ON FILE |
| LUTZ PHILIPP NEBEL | ON FILE |
| LUU GIA HAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LUU NGUYEN HUU THINH | ON FILE |
| LUUK ANTONIUS JOHANNES NIEK SEGERS | ON FILE |
| LUUK CORNELIUS VAN ROERMUND | ON FILE |
| LUUK LAMBERS | ON FILE |
| LUUK MARTIJN KOSMAN | ON FILE |
| LUUK THEODORUS MARIA AARNTZEN | ON FILE |
| LUUK VOSSEBELD | ON FILE |
| LUURTSKE ELISABETH GRAAFLAND | ON FILE |
| LUV MALOO | ON FILE |
| LUV OGALESCO ANCIANO | ON FILE |
| LUVUYO DYALVANE | ON FILE |
| LUZ ADRIANA LOPEZ SALAZAR | ON FILE |
| LUZ ALEJANDRA RISSO | ON FILE |
| LUZ AMADA QUEZADA ARMIJOS | ON FILE |
| LUZ ANGELA SIERRA PEREZ | ON FILE |
| LUZ ANGELICA CALVAY RAMOS | ON FILE |
| LUZ BETTY OLAYA STEFFEN | ON FILE |
| LUZ CAMILA MARTINEZ BENITEZ | ON FILE |
| LUZ CLARA MATTIA | ON FILE |
| LUZ CRISTINA MARTELL BUSTAMANTE | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | ON FILE |
| LUZ DARY ZUNXXIGA PINO | ON FILE |
| LUZ DEL CARMEN SOLIS RINCON | ON FILE |
| LUZ ELENA DE PEDRO ALBURQUERQUE | ON FILE |
| LUZ FABIOLA MORALES ISLAS | ON FILE |
| LUZ GLORIBEL EDWARDS | ON FILE |
| LUZ KARIME GONZALEZ CORDOBA | ON FILE |
| LUZ KARINA REBECA TORRES | ON FILE |
| LUZ MARIA REYES LASSO | ON FILE |
| LUZ MARIA RICHARDSON | ON FILE |
| LUZ MARINA DE FATIMA MADRIGAL ARBELAEZ | ON FILE |
| LUZ MARINA DUSSAN MONTES | ON FILE |
| LUZ MARINA MUNOZ | ON FILE |
| LUZ MARINA PUENTES GALINDO | ON FILE |
| LUZ MARINA URZAIZ | ON FILE |
| LUZ MARINA ZUNIGA SANMARTIN | ON FILE |
| LUZ MARTINA JAZMIN CHOROLQUE VALLE | ON FILE |
| LUZ MARY PAREDEZ ARGUELLO | ON FILE |
| LUZ MAVEL GALLEGO GARCIA | ON FILE |
| LUZ MELANY CAJIGA AVENDAÃ±O | ON FILE |
| LUZ NERINA PAZ | ON FILE |
| LUZ PATRICIA SANTOS MUNOZ | ON FILE |
| LUZ STELLA SILVA BATA | ON FILE |
| LUZ URDANETA | ON FILE |
| LUZ YANETH PENUELAS ARMENTA | ON FILE |
| LUZELLE VAN DER WESTHUIZEN | ON FILE |
| LUZHEN FU | ON FILE |
| LUZIENE CAMPOS DE SOUZA | ON FILE |
| LUZINEIDE VASCONCELOS TRINDADE | ON FILE |
| LUZINETE DOS SANTOS COELHO | ON FILE |
| LUZIO SAMUELE | ON FILE |
| LUZVIMINDA VILLAGRACIA BALANE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LVAN KOROBKA | ON FILE |
| LVIA JEAN BRITTON | ON FILE |
| LVMDB MONTEIRO | ON FILE |
| LW BAYNES | ON FILE |
| LWIN MOE AUNG | ON FILE |
| LY BA HAO | ON FILE |
| LY CHI BANG | ON FILE |
| LY DANG NHUT TAI | ON FILE |
| LY SOK | ON FILE |
| LY THAI THI | ON FILE |
| LY TU TRINH TRUONG | ON FILE |
| LYAD GOZAL | ON FILE |
| LYALL BOWERS ARCHERTN | ON FILE |
| LYALL JOHN BROWN | ON FILE |
| LYAM DARIUS OSCAR MARVIN NAUD | ON FILE |
| LYAZID MERZOUK | ON FILE |
| LYDA JANETH AVILA AREVALO | ON FILE |
| LYDIA ANN ESTES | ON FILE |
| LYDIA BIRHANU | ON FILE |
| LYDIA DENISE WILLIAMSON | ON FILE |
| LYDIA FEIST | ON FILE |
| LYDIA JOELLE LEHOUCK | ON FILE |
| LYDIA LAU HUI MUN | ON FILE |
| LYDIA MEGAN BOYETTE | ON FILE |
| LYDIA NAMAGEMBE | ON FILE |
| LYDIA POH LIN EN | ON FILE |
| LYDIA POHLOVA | ON FILE |
| LYDIA PROS | ON FILE |
| LYDIA PYROUNAKI | ON FILE |
| LYDIA SUE VYN CHO | ON FILE |
| LYDIA THEMBELA MOTSAMAI | ON FILE |
| LYDIA YANEZ | ON FILE |
| LYDIE MADELEINE PIERRAT | ON FILE |
| LYDIE MARY NTUMBA | ON FILE |
| LYDIE NICOLE LUCIENNE BLACHER | ON FILE |
| LYDMILA LAVRENOVA | ON FILE |
| LYDMILA SURVILLO | ON FILE |
| LYDON MATHEW WATTS | ON FILE |
| LYDWINA THERESA TUALA | ON FILE |
| LYE HONG KIT | ON FILE |
| LYE HUAT HO | ON FILE |
| LYE KAH HOE DAVID | ON FILE |
| LYES AGHILES BERCHICHE | ON FILE |
| LYES BEKKOUCH | ON FILE |
| LYESS AQQA | ON FILE |
| LYLE A FREDETTE | ON FILE |
| LYLE AQUINES VILLAROSA COROMINAS | ON FILE |
| LYLE E NEFF | ON FILE |
| LYLE GLEN SWAN | ON FILE |
| LYLE HENRY STEFFENS | ON FILE |
| LYLE J MEDLEY | ON FILE |
| LYLE JAMES LOYOLA | ON FILE |
| LYLE JOSIAH BELONEY | ON FILE |
| LYLE KEATON NICHOLAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LYLE KELLER | ON FILE |
| LYLE LACROSS SCHLUETER | ON FILE |
| LYLE SINCLAIR WELLS | ON FILE |
| LYLE STUART MCDANIELS | ON FILE |
| LYLY BUI | ON FILE |
| LYMUEL JR. SINGCO PALOMAR | ON FILE |
| LYN FOTHERINGHAM | ON FILE |
| LYNCHER ONE LIMITED | ON FILE |
| LYNDA ATTAYA | ON FILE |
| LYNDA C HOEKSTRA | ON FILE |
| LYNDA EVA PERALES | ON FILE |
| LYNDA FLIZABETH DUNCAN | ON FILE |
| LYNDA LOUISE FIORAVANTI | ON FILE |
| LYNDA RABIA | ON FILE |
| LYNDA WADDINGTON | ON FILE |
| LYNDEL DANIL SCOTT | ON FILE |
| LYNDELL MORGAN | ON FILE |
| LYNDEN THOMAS ASTILL | ON FILE |
| LYNDIA AK LIBIN | ON FILE |
| LYNDON ALGERNON FOUNTAIN | ON FILE |
| LYNDON ANDREW BARTLETT | ON FILE |
| LYNDON B MIDDLETON | ON FILE |
| LYNDON CARLYLE THAYER | ON FILE |
| LYNDON DE LEON ROSETE | ON FILE |
| LYNDON EDWARD LEE KEELING | ON FILE |
| LYNDON G JAMESON | ON FILE |
| LYNDON KAYNE LYNN | ON FILE |
| LYNDON LLOYD WISSART | ON FILE |
| LYNDON RAMRATTAN | ON FILE |
| LYNDON URIAH HINES | ON FILE |
| LYNDON VICTORIO NERI OSORIO | ON FILE |
| LYNDON WOLFGANG MORTON | ON FILE |
| LYNDSEY MARIE CALDWELL | ON FILE |
| LYNDSEY VOLINE WOODWORTH | ON FILE |
| LYNELLA FAYE ALCAIN CASTILLO | ON FILE |
| LYNETTE R CLAY | ON FILE |
| LYNLEY VALDA STEWART | ON FILE |
| LYNN ALLEN WIGEN | ON FILE |
| LYNN ANNE RELLINS | ON FILE |
| LYNN BEAUMONT | ON FILE |
| LYNN C ROSENTHAL | ON FILE |
| LYNN D J WATKINS | ON FILE |
| LYNN GEIST | ON FILE |
| LYNN HENDRIKS | ON FILE |
| LYNN LIM YAN YIN | ON FILE |
| LYNN MICHAEL BEER | ON FILE |
| LYNN MICHELLE DU | ON FILE |
| LYNN RENEE BROOKS | ON FILE |
| LYNN ROBERT KMIEC | ON FILE |
| LYNN RYAN MASON | ON FILE |
| LYNN TAN | ON FILE |
| LYNN WULFF GOODMAN | ON FILE |
| LYNNE SCHMITT | ON FILE |
| LYNTON FOXCROFT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LYNWOOD BELL | ON FILE |
| LYNWOOD BELL INVESTMENT TRUST | ON FILE |
| LYNWOOD BELL ROTH INVESTMENT TRUST | ON FILE |
| LYNWOOD BERNARD JOHNSON | ON FILE |
| LYNZIE LOIS MANSON | ON FILE |
| LYON DOUGLAS MEEUWENOORD | ON FILE |
| LYROID FRANTZA ERRIN | ON FILE |
| LYSANDER ISAIAH CUEVAS | ON FILE |
| LYSETTE ADJEI | ON FILE |
| LYUBCHO GEORGIEV KOSTADINOV | ON FILE |
| LYUBEN GEORGIEV STAYKOV | ON FILE |
| LYUBEN GEORGIEV TSVETKOV | ON FILE |
| LYUBOMIR LUKANOV LUKANOV | ON FILE |
| LYUBOMIR SIMICH | ON FILE |
| LYUBOMIR TODOROV YUGOV | ON FILE |
| LYUBOMYR SKLINAR | ON FILE |
| LYUBOSLAV ALEKSANDROV PATSOV | ON FILE |
| LYUBOV ALEKSANDROVNA PESHINA | ON FILE |
| LYUBOV BRYCHKA | ON FILE |
| LYUBOV MIKHAYLOVNA SHABALINA | ON FILE |
| LYUBOV SERGEYEVNA PONOMAREVA | ON FILE |
| LYUBOV VLADIMIROVNA VEKHOREVA | ON FILE |
| LYUDMIL ANATOLIEV IVANOV | ON FILE |
| LYUDMIL V VALTCHANOV | ON FILE |
| LYUDMILA ANATOLYEVNA PEVEN | ON FILE |
| LYUDMILA NIKOLAEVA LUKANOVA | ON FILE |
| LYUDMILA NIKOLAYEVNA VISHNEVSKAYA | ON FILE |
| LYVIA MARYANNE VASCONCELOS DO VALE | ON FILE |
| LYXANDER EMANUEL BAARSLAG | ON FILE |
| LZAAK CORNELIS DE BRUIN | ON FILE |
| M ANIKETHA V RAO | ON FILE |
| M ARI DIAN WAHYONO | ON FILE |
| M ASSAM | ON FILE |
| M ATWIN KOM | ON FILE |
| M BEESLAAR | ON FILE |
| M BENTLANU | ON FILE |
| M CONRADIE | ON FILE |
| M D JUZWICK | ON FILE |
| M FAIZ FANDIRA | ON FILE |
| M FAJAR AGUSTUS PUTRA | ON FILE |
| M FOK | ON FILE |
| M G AMILA SAROJANI WANASINGHA | ON FILE |
| M GAMIET | ON FILE |
| M GOKUL MANORANJAN | ON FILE |
| M GUHAN | ON FILE |
| M HAMED-MAROUANE MASTOUR | ON FILE |
| M J DELPORT | ON FILE |
| M JOKO PRASETYO | ON FILE |
| M KHARIVHE | ON FILE |
| M KHIR KATBEH | ON FILE |
| M KING | ON FILE |
| M M SHAHRIAR ISLAM | ON FILE |
| M MATTHEE | ON FILE |
| M MOUSTAFA ALKHATIB | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| M NEL | ON FILE |
| M NIZAR FAHMI | ON FILE |
| M NUR AKROMUZZAMAN | ON FILE |
| M NURUL AQIL AZIZ | ON FILE |
| M REZA AFRIL YANA HERMAN | ON FILE |
| M RYAN HESS | ON FILE |
| M SALADIN AL FARABI | ON FILE |
| M SENGANE | ON FILE |
| M VAN DYK | ON FILE |
| M VIJAY RAJBHAR | ON FILE |
| M WEEBER | ON FILE |
| M&D PICKLE CONSTRUCTION INC. | ON FILE |
| MA ANGELICA FAITH PALMA | ON FILE |
| MA AT ZIA JAIBORN | ON FILE |
| MA AVA SHAIRA ARANDILLA DELA CRUZ | ON FILE |
| MA AZUCENA AURIOLES TAVARES | ON FILE |
| MA CECILIA CABRERA TOLEDANO | ON FILE |
| MA CELLINE VICTORIA TORBIO ANCHETA | ON FILE |
| MA CORAZON TORRALBA CHAN | ON FILE |
| MA CORAZON YERRO | ON FILE |
| MA DOLORES GARCIA GALIANA | ON FILE |
| MA ESTELLA CARISSA CODILLA | ON FILE |
| MA HASKINS | ON FILE |
| MA HOLTZHAUSEN | ON FILE |
| MA JENINA CEPEDA | ON FILE |
| MA JORMAINE CARIEN RALAR | ON FILE |
| MA KARINA KATIGBAK MACASAET | ON FILE |
| MA KATE LOURIZ DARIA BALDE | ON FILE |
| MA KHIN HLA WIN | ON FILE |
| MA KRISTINA VILLANO MANRIQUE | ON FILE |
| MA LONIE BLANCO | ON FILE |
| MA LORAINE CATEDRAL BASISTER | ON FILE |
| MA LOURDES CREENCIA ESTEBAN | ON FILE |
| MA PATRICIA VENNISSE MAGSAKAY SANTOS | ON FILE |
| MA PAULA BACONG PEREZ | ON FILE |
| MA PAULA BACONG PEREZ | ON FILE |
| MA PHILIPPE IRAH DESCALSOTA QUIMQUE | ON FILE |
| MA PRECILLA IVY QUIMQUE TRINIDAD | ON FILE |
| MA ROBINSON | ON FILE |
| MA ROVIL KRISTIA GANADILLO ARTAGAME | ON FILE |
| MA SYRA GAMALO LEBANTACIA | ON FILE |
| MA TAI CHANG | ON FILE |
| MA THA SAY | ON FILE |
| MA THI HONG AN | ON FILE |
| MA ZIN MAY THU | ON FILE |
| MÃ©LANIE FAURE | ON FILE |
| MAÅ,GORZATA KROCZEK | ON FILE |
| MAAIKE LEONIE JONGENS | ON FILE |
| MAAIKE VAN DER KAAP | ON FILE |
| MAAJID CAMILLE ABDULLAHMUHAMMAD | ON FILE |
| MAAMA JOHANNES LETSIE | ON FILE |
| MAAMAR REZZAG BARA | ON FILE |
| MAAN CHOON CHEONG | ON FILE |
| MAANI ASSIMA KPATCHA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAANI SINGH | ON FILE |
| MAANS OSKAR HAFREN | ON FILE |
| MAARIJ N QURESHI | ON FILE |
| MAARIZ ALMAMUN | ON FILE |
| MAARTEN BRAAM | ON FILE |
| MAARTEN CALVIN DE BRUIJN | ON FILE |
| MAARTEN CHRISTIAAN SPAARGAREN | ON FILE |
| MAARTEN COMBRINK | ON FILE |
| MAARTEN CORSUS | ON FILE |
| MAARTEN EDUARD JANUS KOK | ON FILE |
| MAARTEN ERIK BRELEN | ON FILE |
| MAARTEN EVAN VERSLUIS | ON FILE |
| MAARTEN FEIKE DIJKSTRA | ON FILE |
| MAARTEN FRANS VERSCHUUR | ON FILE |
| MAARTEN G SCHUURHUIS | ON FILE |
| MAARTEN G SMAL | ON FILE |
| MAARTEN GUERL DORMENAT TEYSEN | ON FILE |
| MAARTEN H LANGELAAR | ON FILE |
| MAARTEN I VAN HEZIK | ON FILE |
| MAARTEN J VAN HENGEL | ON FILE |
| MAARTEN J WIJNHEIJMER | ON FILE |
| MAARTEN JAN VERSLUIS | ON FILE |
| MAARTEN KARL MAGNUS NYBERG | ON FILE |
| MAARTEN KIEWIET DE JONGE | ON FILE |
| MAARTEN LIANG | ON FILE |
| MAARTEN LOWIE J LEFEVER | ON FILE |
| MAARTEN MARCEL S BIESBROUCK | ON FILE |
| MAARTEN MEERSCHAERT | ON FILE |
| MAARTEN MEIJER | ON FILE |
| MAARTEN MENSE MENSONIDES | ON FILE |
| MAARTEN OTTO KOETJE | ON FILE |
| MAARTEN PIETER STREBE | ON FILE |
| MAARTEN SLAETS | ON FILE |
| MAARTEN VAN DEN BERG | ON FILE |
| MAARTEN VAN DEN NIEUWENHUIZEN | ON FILE |
| MAARTEN VANDENBOSCH | ON FILE |
| MAARTEN VINKE | ON FILE |
| MAARTEN VIS | ON FILE |
| MAARTEN WALTER R VANLERBERGHE | ON FILE |
| MAARTJE ANNA HULZENGA | ON FILE |
| MAARTJE VIS | ON FILE |
| MABAFEI ALEDI | ON FILE |
| MABEL ADRIANA MARTINEZ | ON FILE |
| MABEL ALEJANDRA ALGOZZINO | ON FILE |
| MABEL DEL VALLE MARTINEZ | ON FILE |
| MABEL EBERE UZOR | ON FILE |
| MABEL EBERE UZOR | ON FILE |
| MABEL EBERE UZOR | ON FILE |
| MABEL ESPERANZA ALBARRACIN DUARTE | ON FILE |
| MABEL GRACIELA BUSTOS | ON FILE |
| MABEL INES JULIA MILLAN | ON FILE |
| MABEL INES MARTINEZ | ON FILE |
| MABEL LUJAN VALENZUELA | ON FILE |
| MABEL SUSANA DURGALA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MABELINE YEO HUI PING | ON FILE |
| MABITSHA MARVIN TSHWANE | ON FILE |
| MABROUK JEDDI | ON FILE |
| MACARENA JEZABEL GUADALUPE FERNANDEZ | ON FILE |
| MACARENA AILEN SOSA | ON FILE |
| MACARENA ALFARO | ON FILE |
| MACARENA AYELEN SOLIS | ON FILE |
| MACARENA BARRIONUEVO | ON FILE |
| MACARENA CASTILLO JATIVA | ON FILE |
| MACARENA KEREN DEL HUERTO MARCOS | ON FILE |
| MACARENA LUCIA GRANA | ON FILE |
| MACARENA MANUELE | ON FILE |
| MACARENA MELINA RODRIGUEZ | ON FILE |
| MACARENA PARKER DEL FIERRO | ON FILE |
| MACARENA ROCIO VEGA | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA LORES MARTINEZ | ON FILE |
| MACARENA SOLANGE FLORES MORALES | ON FILE |
| MACARENA SOLEDAD AQUINO | ON FILE |
| MACARIO MANLINCON GUTIERREZ JR | ON FILE |
| MACARIO OCAMPO NUNEZ | ON FILE |
| MACARIO OCAMPO NUNEZ | ON FILE |
| MACAULAY OSHEA DAVIS | ON FILE |
| MACAULAY TERRENCE HOWARTH | ON FILE |
| MACAULEY MARTEN BERG | ON FILE |
| MACDONALD CHIPUNZA | ON FILE |
| MACDONALD HERMENT MREMA | ON FILE |
| MACEO ANDRE CLARKE | ON FILE |
| MACH XIX FUND I LLC | ON FILE |
| MACH XIX VENTURES LLC | ON FILE |
| MACHELLE BUSSEY | ON FILE |
| MACHELLE LYNN CASEY | ON FILE |
| MACIEJ ADAM MAJEWSKI | ON FILE |
| MACIEJ ANDRZEJ MACZUGOWSKI | ON FILE |
| MACIEJ ANDRZEJ MARECKI | ON FILE |
| MACIEJ BARANSKI | ON FILE |
| MACIEJ BARTLOMIEJ KOCIK | ON FILE |
| MACIEJ BIERNAT | ON FILE |
| MACIEJ BORKOWSKI | ON FILE |
| MACIEJ CEZARY GAMUS | ON FILE |
| MACIEJ CHECHLOWSKI | ON FILE |
| MACIEJ CHWIECKO | ON FILE |
| MACIEJ CZECHYRA | ON FILE |
| MACIEJ CZESLAW KLIMUNT | ON FILE |
| MACIEJ DADASIEWICZ | ON FILE |
| MACIEJ DUTKIEWICZ | ON FILE |
| MACIEJ FEDOROWSKI | ON FILE |
| MACIEJ FITAL | ON FILE |
| MACIEJ GRZEGORZ SZYLMAN | ON FILE |
| MACIEJ J LUBAS | ON FILE |
| MACIEJ JAKUB BOZEK | ON FILE |
| MACIEJ JAKUBOWSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MACIEJ JAN GLOWACKI | ON FILE |
| MACIEJ JAN GOLAB | ON FILE |
| MACIEJ JAN KIELTYKA | ON FILE |
| MACIEJ JAN SLEZAK | ON FILE |
| MACIEJ JANUSZ NIEDZWIEDZ | ON FILE |
| MACIEJ JAWOR | ON FILE |
| MACIEJ JERZY MINCH | ON FILE |
| MACIEJ JOZEF KRASZEWSKI | ON FILE |
| MACIEJ JOZEF ZATEK | ON FILE |
| MACIEJ KAJETAN BANASIK | ON FILE |
| MACIEJ KAPRAL | ON FILE |
| MACIEJ KOTLOWSKI | ON FILE |
| MACIEJ KRYSTIAN DEMBOWSKI | ON FILE |
| MACIEJ KRYSZTOFIAK | ON FILE |
| MACIEJ KRZYSZTOF CZAJKA | ON FILE |
| MACIEJ KRZYSZTOF DOMANSKI | ON FILE |
| MACIEJ KRZYSZTOF KRYNSKI | ON FILE |
| MACIEJ KRZYSZTOF RAZNY | ON FILE |
| MACIEJ KURNICKI | ON FILE |
| MACIEJ LUKASZ BIRYLO | ON FILE |
| MACIEJ LUKASZ SYNOWIEC | ON FILE |
| MACIEJ MACIEJSKI | ON FILE |
| MACIEJ MADRY | ON FILE |
| MACIEJ MAKSYMILIAN TKACZ | ON FILE |
| MACIEJ MARCIN FILIPIAK | ON FILE |
| MACIEJ MARCIN LUDWICZAK | ON FILE |
| MACIEJ MARCIN PALMOWSKI | ON FILE |
| MACIEJ MAREK ANDRUSZKIEWICZ | ON FILE |
| MACIEJ MAREK LASON | ON FILE |
| MACIEJ MAREK USTARBOWSKI | ON FILE |
| MACIEJ MAREK ZABLOCKI | ON FILE |
| MACIEJ MASNY | ON FILE |
| MACIEJ MIROSLAW CUDERA | ON FILE |
| MACIEJ NEDZA | ON FILE |
| MACIEJ OLEFIROWICZ | ON FILE |
| MACIEJ OLSZEWSKI | ON FILE |
| MACIEJ PIOTR HELIASZ | ON FILE |
| MACIEJ PIOTR MARLICKI | ON FILE |
| MACIEJ PIOTR TURBANSKI | ON FILE |
| MACIEJ PIOTR WESOLOWSKI | ON FILE |
| MACIEJ PIOTR WLODARCZAK | ON FILE |
| MACIEJ PIOTR ZAREMBA | ON FILE |
| MACIEJ PRZYBYLSKI | ON FILE |
| MACIEJ RYSZARD FIGURSKI | ON FILE |
| MACIEJ SAKOWICZ | ON FILE |
| MACIEJ SAWINSKI | ON FILE |
| MACIEJ STANISLAW WIATREK | ON FILE |
| MACIEJ SZKLARCZUK | ON FILE |
| MACIEJ SZKLARCZUK | ON FILE |
| MACIEJ WALDEMAR BINDA | ON FILE |
| MACIEJ WISNIEWSKI | ON FILE |
| MACIEJ ZALEWSKI | ON FILE |
| MACIEJ ZAWADZKI | ON FILE |
| MACIEK LUKASZ EJNEBERG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MACK ALLEN HANKINS | ON FILE |
| MACK ANTHONY SWAIM | ON FILE |
| MACK ARTHUR PARKER | ON FILE |
| MACK WILLY D DE CLEEN | ON FILE |
| MACKAY CHURCHIL | ON FILE |
| MACKENNDI FRANCOIS | ON FILE |
| MACKENSEY TAYLOR THOMAS | ON FILE |
| MACKENSON JOSEPH | ON FILE |
| MACKENZEE LE ANNE GRAGSON | ON FILE |
| MACKENZIE EDWARD MAYER | ON FILE |
| MACKENZIE ELISABETH WILLIAMS | ON FILE |
| MACKENZIE J PORCH | ON FILE |
| MACKENZIE JAMES MCNAMARA | ON FILE |
| MACKENZIE JO SLUYTER | ON FILE |
| MACKENZIE LEE OAKES | ON FILE |
| MACKENZIE MARY MABEL CRISSLER | ON FILE |
| MACKENZIE STATHIS | ON FILE |
| MACKENZIE SUE HETFIELD | ON FILE |
| MACKENZIE T CLEVELAND | ON FILE |
| MACKENZIE W CHRISTENSEN | ON FILE |
| MACKEY JAMES LEVENTIS | ON FILE |
| MACKINLEY ORION GEORGE | ON FILE |
| MACKLIN KING | ON FILE |
| MACLAIN HART CALDWELL | ON FILE |
| MACOLM T J HEMINGWAY | ON FILE |
| MACRAM BORG | ON FILE |
| MACSON FLORVIL | ON FILE |
| MAD GIOVANNI TURPIN | ON FILE |
| MADALENA PEREIRA DA CONCEICAO MONTEIRO ANACLETO | ON FILE |
| MADALENA VIEIRA DIAS FONSECA | ON FILE |
| MADALIN EUGEN NANUT | ON FILE |
| MADALIN MANEA VIZIREANU | ON FILE |
| MADALIN STAN | ON FILE |
| MADALINA IOANA AVRAM | ON FILE |
| MADALINA RIZEA | ON FILE |
| MADALINA STRATAN | ON FILE |
| MADALITSO HIPOLITO | ON FILE |
| MADALYN TARKE | ON FILE |
| MADAN BANERJEE | ON FILE |
| MADAN PRASAD GUPTA | ON FILE |
| MADAN SAMANT R | ON FILE |
| MADANRAJ HUNDI | ON FILE |
| MADAPPULI ARACHCHIGE MAHESH LAKSIRI FERNANDO | ON FILE |
| MADARA DINITHI MADDUMA WALPALA | ON FILE |
| MADARA JAKOBSONE | ON FILE |
| MADARS TINTS | ON FILE |
| MADDALENA LONGO | ON FILE |
| MADDALENA SCIANCALEPORE | ON FILE |
| MADDALENA TONOLI | ON FILE |
| MADDALENA TORDELLA | ON FILE |
| MADDALENA ZONTA | ON FILE |
| MADDU HARI RAMARAJU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MADDU JAGADESWARA RAO | ON FILE |
| MADDU RAMANAMMA | ON FILE |
| MADDUMAGE DON GAYAN MADHUSANKA LAKMINA | ON FILE |
| MADDUMAGE DONA UMESH CHATHURANGA | ON FILE |
| MADDUMAGE NISANSI BHAWANI FERNANDO | ON FILE |
| MADDUMAGE WASANTHA NANDANI | ON FILE |
| MADE SUTIKA | ON FILE |
| MADELEINE ANN BERRY | ON FILE |
| MADELEINE CLAIRE MARIKA MORK | ON FILE |
| MADELEINE GEORGE KELSEY | ON FILE |
| MADELEINE LAFONTAINE LIEBERMAN | ON FILE |
| MADELEINE ROSE ANDREWS | ON FILE |
| MADELEN SOFIE CROWTHER | ON FILE |
| MADELINE ANNE RAWICKI | ON FILE |
| MADELINE MARIE MATSUMOTOELLIOTT | ON FILE |
| MADELINE MELODY NEUMANN ASCENCIO | ON FILE |
| MADELINE ONG LING WEI | ON FILE |
| MADELINE PAMELA CONDON | ON FILE |
| MADELINNE CYTHLALI GIRON ARREAGA | ON FILE |
| MADELYN GRACE HOLTGREN | ON FILE |
| MADELYN MARIE RUTHSATZ | ON FILE |
| MADELYN MCCROREY SHEETS | ON FILE |
| MADHAN KUMAR | ON FILE |
| MADHAN KUMAR | ON FILE |
| MADHANGI MOHAN | ON FILE |
| MADHAV NILESHBHAI SHANISHVARA | ON FILE |
| MADHAVA RAO VORREY | ON FILE |
| MADHAVI TELLAKULA | ON FILE |
| MADHU AGARWAL | ON FILE |
| MADHU N | ON FILE |
| MADHU SATIJA | ON FILE |
| MADHU SHALINI | ON FILE |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | ON FILE |
| MADHURA DULANJA HEWA WANNI ARACHCHIGE | ON FILE |
| MADHURANGI HALLOLUWA ARACHCHIGE CHAMIKA | ON FILE |
| MADHURI PAWAR | ON FILE |
| MADHURYA B N | ON FILE |
| MADHUSANKA THENNAKOON MUHANDIRAMGE KUSHAN | ON FILE |
| MADHUSHANKA WANNI ARACHCHI KAMKANMGE THARINDU | ON FILE |
| MADHUSHANTHI SIRIWARDHANA SIRIWARDHANA ARACHCHILLAGE | ON FILE |
| MADHUSOODAN MISHRA | ON FILE |
| MADHUSUDAN PAL | ON FILE |
| MADHUSUDHANAN CHANDRAHASAN | ON FILE |
| MADHUVANTHI SRINIVAS SRINIVASAMURTHY | ON FILE |
| MADHUVINODHAN ESWARAN | ON FILE |
| MADIAN A A AL KAABY | ON FILE |
| MADIAN A A AL KAABY | ON FILE |
| MADILYN ANNE MICHAEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MADINA KABALOEVA | ON FILE |
| MADINA NIELSEN | ON FILE |
| MADINSON ALFREDO DEL ROSARIO | ON FILE |
| MADISEN LYNN MELI | ON FILE |
| MADISON CAMERON DUPONT | ON FILE |
| MADISON CHEYANNE MADDOX | ON FILE |
| MADISON ELIZABETH MARY JOHNER | ON FILE |
| MADISON GILBERT CASEY | ON FILE |
| MADISON GOOLDY | ON FILE |
| MADISON J MEEHAN | ON FILE |
| MADISON JANE LEWIS | ON FILE |
| MADISON JOY URTSO | ON FILE |
| MADISON LISA-MICHELE BENTON | ON FILE |
| MADISON LOUISE GRANTHAM | ON FILE |
| MADISON PAUL PRINGLE FALLS | ON FILE |
| MADISON RACHELE BRUNER | ON FILE |
| MADISON RAYANNE WARD | ON FILE |
| MADISON RENEE DRABEK | ON FILE |
| MADISON SHAYE OLLINGER | ON FILE |
| MADJA MUHAMED | ON FILE |
| MADJID NICOLAS HAMITI | ON FILE |
| MADJIGUENE NDONG | ON FILE |
| MADLAINA MENG | ON FILE |
| MADLEN DUDERSTEDT | ON FILE |
| MADLEN OESTREICH | ON FILE |
| MADODA LINCON KHUMALO | ON FILE |
| MADPEN ROPS LARTIGUE | ON FILE |
| MADS AASKOV CARSTENSEN | ON FILE |
| MADS BOE JUEL RINDER | ON FILE |
| MADS ENGSTROEM NIELSEN | ON FILE |
| MADS FASTE LIANG NILSEN | ON FILE |
| MADS FINN LINDVIG VIUFF | ON FILE |
| MADS FOG NYRUP LARSEN | ON FILE |
| MADS FORDE FOLKESTAD | ON FILE |
| MADS GYLDENLYKKE | ON FILE |
| MADS HAARBO | ON FILE |
| MADS HALLSTRUP | ON FILE |
| MADS HULSROEJ KRISTENSEN | ON FILE |
| MADS HVITFELDT HANSEN | ON FILE |
| MADS IRGENS SIGERSTED | ON FILE |
| MADS ISLIN BRUUN | ON FILE |
| MADS LARSEN | ON FILE |
| MADS LEVRING KROHN | ON FILE |
| MADS NICOLAI LAURIDSEN | ON FILE |
| MADS NYGAARD PEDERSEN | ON FILE |
| MADS NYSTRUP ANDERSEN | ON FILE |
| MADS OLANDER HJORT | ON FILE |
| MADS OSTERGAARD THOGERSEN | ON FILE |
| MADS RENO THORSLUND | ON FILE |
| MADS ROBIN HAVMAND | ON FILE |
| MADS SAELLAND | ON FILE |
| MADS SANDVIK GUNDERSEN | ON FILE |
| MADS SEBASTIAN BRIX CHRISTENSEN | ON FILE |
| MADS SEIDELIN ANDERSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MADS SKAEFFERGAARD PEDERSEN | ON FILE |
| MADS TRONDHJEM | ON FILE |
| MADS ULRICH PEDERSEN | ON FILE |
| MADSON KAIQUE PEREIRA DE ANDRADES | ON FILE |
| MADUKA MADUSHANKA RANASINGHE | ON FILE |
| MADUSANKA HETTIARACHCHI HETTIARACHCHIGE ARUNA | ON FILE |
| MADUSANKA THITHTHAGALLA GAMAGE GIHAN | ON FILE |
| MADUSHA DILRUKSHI WIJESINGHA WIJESINGHA ARACHCHIGE | ON FILE |
| MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | ON FILE |
| MADUSHANI ARIYARATHNA PANIKKI MUDIYANSELAGE DINUSHIKA | ON FILE |
| MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | ON FILE |
| MADUTHARANGA PERERA DINETH | ON FILE |
| MAE CHARLOTTE GANANCIAL DATU RAMOS | ON FILE |
| MAE KIMBERLY JANE OGAPONG CHAMEN | ON FILE |
| MAE REGUERA RODEROS | ON FILE |
| MAE TOLENTINO ONEAL | ON FILE |
| MAED SHUKREE MOHAMMED KRUNZ | ON FILE |
| MAEDEH HEMMAT | ON FILE |
| MAEGAN LEE SHAVERS | ON FILE |
| MAEGAN NICHOLE HODGE | ON FILE |
| MAEGAN RENEE BURRAGE | ON FILE |
| MAEL ARMAND SCHAFROTH | ON FILE |
| MAEL AURELIEN GUILLAUME DAVID | ON FILE |
| MAEL AXEL THOMAS TOURNIER | ON FILE |
| MAEL DANIERE | ON FILE |
| MAEL FESY BRIEUC BARBIER | ON FILE |
| MAEL GIROD | ON FILE |
| MAEL JACQUES EMANUELE LAURENT | ON FILE |
| MAEL MARCEL MICHEL GAILLARD | ON FILE |
| MAELLE LAURENCE LUCION | ON FILE |
| MAENEL ROGER CHAIBA | ON FILE |
| MAERCIO MENDES DE SOUSA | ON FILE |
| MAERT JOESAAR | ON FILE |
| MAERT MAEGI | ON FILE |
| MAERT MEIER | ON FILE |
| MAEVA NKAMDAM DJABO | ON FILE |
| MAFALDA ALEXANDRA FARIA SEVERIANO | ON FILE |
| MAFALDA PRISCO | ON FILE |
| MAFALDA ROMA DE SOUSA OLIVEIRA | ON FILE |
| MAFE ROSE TAJALA CASTOR | ON FILE |
| MAFORY CISSE | ON FILE |
| MAFUJA KHATUN | ON FILE |
| MAGA BRUNO | ON FILE |
| MAGAL SREENIVAS RAO VENKATESH | ON FILE |
| MAGALI AIDA SILVA | ON FILE |
| MAGALI AIDA SILVA | ON FILE |
| MAGALI ANABEL FERNANDEZ | ON FILE |
| MAGALI ANABEL FERNANDEZ | ON FILE |
| MAGALI ANABELA BENITEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAGALI AYELEN NUNXXEZ | ON FILE |
| MAGALI BERTEDOR | ON FILE |
| MAGALI CARRE | ON FILE |
| MAGALI MAURO | ON FILE |
| MAGALI RAQUEL SILISQUI MARTINEZ | ON FILE |
| MAGALI SELENE KRICAS | ON FILE |
| MAGALIE DELISLE | ON FILE |
| MAGALY LORENA MERINO PALACIOS | ON FILE |
| MAGAN A DOURIS | ON FILE |
| MAGASHLIN CHETTY | ON FILE |
| MAGASMA GUS RAMIREZ | ON FILE |
| MAGDA ALEXANDRA SIMOES CORREIA | ON FILE |
| MAGDA KARAVANIC | ON FILE |
| MAGDA KARINA RODRIGUEZ LOPEZ | ON FILE |
| MAGDA KUNCIROVA | ON FILE |
| MAGDA LOUISE WRIGHT | ON FILE |
| MAGDA MALGO WIECZOREK-BARCZAK | ON FILE |
| MAGDA PIETRZAK | ON FILE |
| MAGDACELYS GONZALEZ | ON FILE |
| MAGDALENA ALEKSANDRA LATKA | ON FILE |
| MAGDALENA ALEKSANDROVA BANCHEVA | ON FILE |
| MAGDALENA ANNA KARASZEWSKA | ON FILE |
| MAGDALENA BARBARA SIKORA | ON FILE |
| MAGDALENA CHERRIER STOUT | ON FILE |
| MAGDALENA DIANA POPRAWSKA | ON FILE |
| MAGDALENA DOROTA SZCZEPANCZYK | ON FILE |
| MAGDALENA EWA KAIM | ON FILE |
| MAGDALENA FICILIA | ON FILE |
| MAGDALENA HORVATHOVA | ON FILE |
| MAGDALENA HUMA | ON FILE |
| MAGDALENA JARYSTO | ON FILE |
| MAGDALENA JOANNA ILNICKA | ON FILE |
| MAGDALENA KAMINSKA | ON FILE |
| MAGDALENA KASPEREK | ON FILE |
| MAGDALENA KOSTECKI | ON FILE |
| MAGDALENA KUNOVJANKOVA | ON FILE |
| MAGDALENA LOUW | ON FILE |
| MAGDALENA MAMALIGA | ON FILE |
| MAGDALENA MARIA BINAGUY RUBIO | ON FILE |
| MAGDALENA MATEJA | ON FILE |
| MAGDALENA OLECHNOWICZ | ON FILE |
| MAGDALENA ORLOVICOVA | ON FILE |
| MAGDALENA PAPROCKA-BARAN | ON FILE |
| MAGDALENA PAZ | ON FILE |
| MAGDALENA PENA | ON FILE |
| MAGDALENA PETROVA POPOVA | ON FILE |
| MAGDALENA SERWA | ON FILE |
| MAGDALENA SOBASZEK | ON FILE |
| MAGDALENA SOPHIA KELLER | ON FILE |
| MAGDALENA STANISLAWA LIPKA | ON FILE |
| MAGDALENA TERESA RODRIGUEZ | ON FILE |
| MAGDALENA TUROWSKA | ON FILE |
| MAGDALENA WACHOWSKA | ON FILE |
| MAGDALENA WASILEWSKA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAGDALENA WILKOS | ON FILE |
| MAGDALENA WOJTALA | ON FILE |
| MAGDALENA ZARYCHTA | ON FILE |
| MAGDALENA ZOFIA SUKIENNIK | ON FILE |
| MAGDALENA ZUBIZARRETA | ON FILE |
| MAGDALENE ARTHUR | ON FILE |
| MAGDALENE JOHN PETER | ON FILE |
| MAGDALENE SOUVENIR POMALE | ON FILE |
| MAGED AWD MOHAMMAD IBRAHIM ABDEEN | ON FILE |
| MAGEZA JOSEPH THABETHE | ON FILE |
| MAGGIE CAROLINA ELIZABETH NEL | ON FILE |
| MAGGIE JARAP ACTUB | ON FILE |
| MAGGIE JEANNE KESSENICH | ON FILE |
| MAGGIE MAE-ANN CARMACK | ON FILE |
| MAGGIE MAY DYER-JENKINS | ON FILE |
| MAGGIE MAY PAULSEN | ON FILE |
| MAGGIE NOHEMI BELLAVILLE ARRIOJAS | ON FILE |
| MAGGIE RUTH WALSH | ON FILE |
| MAGGIE TAN MEI QI | ON FILE |
| MAGGIE VAN DER STOK | ON FILE |
| MAGGUL DAGCI | ON FILE |
| MAGHON JASON ZEALL | ON FILE |
| MAGICRABBIT RAPHAEL | ON FILE |
| MAGIE ANTIGO GEGANTE | ON FILE |
| MAGNETTI ISAMU | ON FILE |
| MAGNIM BELEYI | ON FILE |
| MAGNO ALFREDO HUAYHUA | ON FILE |
| MAGNOLIA ANABEL MARTINEZ LUCERO | ON FILE |
| MAGNUS ALFRED NIELSEN | ON FILE |
| MAGNUS BIRKELAND | ON FILE |
| MAGNUS CHRISTENSEN | ON FILE |
| MAGNUS DANNY RONNY HAKANSSON | ON FILE |
| MAGNUS ECKHARD SUHR | ON FILE |
| MAGNUS GABRIEL OLSSON | ON FILE |
| MAGNUS HOLM | ON FILE |
| MAGNUS HOLM BOUTRUP | ON FILE |
| MAGNUS MÃŒHLINGHAUS | ON FILE |
| MAGNUS MICHAEL WOODGATE | ON FILE |
| MAGNUS MYRE SOLHEIM | ON FILE |
| MAGNUS NYMOEN | ON FILE |
| MAGNUS SCHMITZ | ON FILE |
| MAGNUS SEBASTIAN SIRVIOE | ON FILE |
| MAGNUS VAAGE | ON FILE |
| MAGNUS WISTER ELDEN | ON FILE |
| MAGNUS WOIE BERG | ON FILE |
| MAGOMED ABDULOVICH DADAYEV | ON FILE |
| MAGOMED IBRAGIMOV | ON FILE |
| MAGRICELY DIAZ | ON FILE |
| MAGUGU ORA DAVIS | ON FILE |
| MAGZHAN KULUMBET | ON FILE |
| MAGZZ SLOCUMB | ON FILE |
| MAH CUI SHAN PAULINE | ON FILE |
| MAH JIA ZHI AARON | ON FILE |
| MAHA U REHMAN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAHAD MOHAMED ALI | ON FILE |
| MAHADEB PAUL | ON FILE |
| MAHADI AHAMED MOHAMED MAZAHIM | ON FILE |
| MAHADI BIN ABDULLAH | ON FILE |
| MAHADI BIN ABDULLAH | ON FILE |
| MAHAGODA MAHAGODA DEWAGE LAHIRU KAVIRANGA | ON FILE |
| MAHALAKSHMI MANIKANDAN | ON FILE |
| MAHALINGAM NAINARAGARAM RAMASAMY | ON FILE |
| MAHALINGAM SANKARAN | ON FILE |
| MAHAMAD TIEMOKO HAILE SIDIBE | ON FILE |
| MAHAMADOU DIARRASSOUBA | ON FILE |
| MAHAMADOU NIAKATE | ON FILE |
| MAHAMADOU SAHONEH | ON FILE |
| MAHAMADOU SEREME | ON FILE |
| MAHAMED WALID PRENON USUEL WALID ABDENBI | ON FILE |
| MAHAMKALI N V D SAI CHARAN | ON FILE |
| MAHAMOUDOU TRAORE | ON FILE |
| MAHAN SINGH PUNIA | ON FILE |
| MAHANAMA KARUNADHIPATHIGE HANSINI ISHARA | ON FILE |
| MAHANT SHRI DHARM MURTI MISHRA | ON FILE |
| MAHANTESH ANAND KAROSHI | ON FILE |
| MAHAR HAN ABDELGHANI | ON FILE |
| MAHARAGE SITHUM SRIMAL PERERA | ON FILE |
| MAHARAJAN P | ON FILE |
| MAHARNAAV DAS | ON FILE |
| MAHARSHI MUKESHKUMAR BRAHMBHATT | ON FILE |
| MAHARSHI RAJENDRAKUMAR PANDYA | ON FILE |
| MAHARSHI UPENDRAKUMAR PANDYA | ON FILE |
| MAHASTI MOTAZEDI GHAJAR | ON FILE |
| MAHATELGE ASANKA NIRMAL PEIRIS | ON FILE |
| MAHAUTHAYAN VELAUTHAM | ON FILE |
| MAHAVEER SINGH MARID SINGH | ON FILE |
| MAHBUB SYAUQI | ON FILE |
| MAHDI AHMAD SARSAK | ON FILE |
| MAHDI GHOLAMYSHAHIDANI | ON FILE |
| MAHDI ISLAM | ON FILE |
| MAHDI RAHMAN BABAZADEH | ON FILE |
| MAHDI RAMEZANZADEH | ON FILE |
| MAHDIE LAMI | ON FILE |
| MAHEDI RAKIB | ON FILE |
| MAHEESH NARAYAN | ON FILE |
| MAHEFANJARA ANDRIANTSITOHAINA RAZAFINDRATSIMBA | ON FILE |
| MAHEFASOA MICKAEL PRENON USUEL MICKAEL RAKOTONDRAMASY | ON FILE |
| MAHEJABI BANO | ON FILE |
| MAHENDRA DHANJI PATEL | ON FILE |
| MAHENDRA DURGADAS ASWANI | ON FILE |
| MAHENDRA KUMARADASA WAIDYARATHNAGE | ON FILE |
| MAHENDRA SAKHARAM PASTE | ON FILE |
| MAHENDRA SINGH RATHORE | ON FILE |
| MAHENDRA VERMA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAHENDRAKUMAR NARAYANBHAI SOLANKI | ON FILE |
| MAHENDRAKUMAR RAMBABU GUPTA | ON FILE |
| MAHER MAADARANI | ON FILE |
| MAHESH ACHARYA | ON FILE |
| MAHESH CHANDRA ARROJU | ON FILE |
| MAHESH CHANDRA BADOLA | ON FILE |
| MAHESH CHATHURANGA GALKOTUWA GALKOTUWE GEDARA | ON FILE |
| MAHESH JAYAMPATHI DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ON FILE |
| MAHESH KUMAR | ON FILE |
| MAHESH KUMAR NACHNANI | ON FILE |
| MAHESH KUMAR VASANTHU SOMASHEKAR | ON FILE |
| MAHESH LIMBANI | ON FILE |
| MAHESH MARDI | ON FILE |
| MAHESH PRASAD | ON FILE |
| MAHESH PRASAD KEWAT | ON FILE |
| MAHESH S SILVA | ON FILE |
| MAHESH SHRESTHA | ON FILE |
| MAHESH SIMANCHALA PATRO | ON FILE |
| MAHESH SIVADANAM | ON FILE |
| MAHESH SUJEEWA KUMARA SENEWIRATHNA | ON FILE |
| MAHESHA J | ON FILE |
| MAHESHSINGH KISHANSINGH NEGI | ON FILE |
| MAHESHWARAN MADASAMY | ON FILE |
| MAHESWAR SAHU | ON FILE |
| MAHESWARI CHINNAPANDI | ON FILE |
| MAHFOOZ  CHEEMA | ON FILE |
| MAHFOOZ AHMED CHADHARY ABDULGHAFOOR | ON FILE |
| MAHFUJ HOSSAIN ABIR | ON FILE |
| MAHIAR SHEIKHOLESLAMI | ON FILE |
| MAHIMA KRANTHI | ON FILE |
| MAHIMA VISHWAKARMA | ON FILE |
| MAHIN KHANNA | ON FILE |
| MAHINDA RATHNA KOTTE ACHARIGE | ON FILE |
| MAHIPAL SINGH BHATI | ON FILE |
| MAHIR ABDULAHOVIC | ON FILE |
| MAHIR GOEKPINAR | ON FILE |
| MAHIR HAJDAREVIC | ON FILE |
| MAHIRU RANMITH HEWALOKUGE | ON FILE |
| MAHLATSI EMMANUEL RALUSHAI | ON FILE |
| MAHLON SCOTT FOREMAN | ON FILE |
| MAHLORA WINNIFRED  THAGE | ON FILE |
| MAHMOD MEDIA N | ON FILE |
| MAHMOOD ALI | ON FILE |
| MAHMOOD KAMAL MAHMOUD NASSER | ON FILE |
| MAHMOOD R HOSSAIN | ON FILE |
| MAHMOOD TAROMSARI | ON FILE |
| MAHMOUD ABURANEH | ON FILE |
| MAHMOUD AHMED MOHAMED SAYED AHMED | ON FILE |
| MAHMOUD ALAAELDIN FARGHALI OMAR | ON FILE |
| MAHMOUD ALBADER | ON FILE |
| MAHMOUD BERKAWI | ON FILE |
| MAHMOUD DARWISH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAHMOUD FAISAL AHMED TAHOUN | ON FILE |
| MAHMOUD HMOUZ | ON FILE |
| MAHMOUD MHANA ABDULWANISS MOHAMED HASSAN | ON FILE |
| MAHMOUD MOSTAFA IBRAHIM ALI | ON FILE |
| MAHMOUD NABIL IBRAHIM YASSIN | ON FILE |
| MAHMOUD RAYAN | ON FILE |
| MAHMOUD S A ABUGHALI | ON FILE |
| MAHMOUD SALEH ABDOU GAD | ON FILE |
| MAHMOUD SAYED MOHAMED SALEM | ON FILE |
| MAHMOUDMOHAMED MAHMOUD HASSAN ELBATISH | ON FILE |
| MAHMUD EMRE SAKA | ON FILE |
| MAHMUD HANTORO | ON FILE |
| MAHMUT BABACAN | ON FILE |
| MAHMUT BURAK BAYER | ON FILE |
| MAHMUT DOGAN GOCEROGLU | ON FILE |
| MAHMUT FURKAN TOPAL | ON FILE |
| MAHMUT GOK | ON FILE |
| MAHMUT HUEDAI YAMAN | ON FILE |
| MAHMUT NACI ONGUN | ON FILE |
| MAHMUT NEDIM AYTEKIN | ON FILE |
| MAHMUT PAZAR | ON FILE |
| MAHMUT SAMI SENEL | ON FILE |
| MAHOGANY D WHITE | ON FILE |
| MAHOGANY MONAE SHELTON | ON FILE |
| MAHOUGNON CLAUDE JUNIOR MONWENAGNI | ON FILE |
| MAHPARI BANESHI | ON FILE |
| MAHRA BROWN | ON FILE |
| MAHRAM MANOUCHEHRIKALANTARI | ON FILE |
| MAHRANE CHERNI | ON FILE |
| MAHROD REESE | ON FILE |
| MAHSOOMA HAIDARI | ON FILE |
| MAHSUM KACMAZ | ON FILE |
| MAHSUN YALCI | ON FILE |
| MAHUTONDJI KEVIN AHOUNNON | ON FILE |
| MAHYAR KHOSRAVI-K | ON FILE |
| MAHYOUB AAWAIS | ON FILE |
| MAI CHENG LOH | ON FILE |
| MAI DOU LOR | ON FILE |
| MAI DUONG THI | ON FILE |
| MAI HUYNH THAO MY | ON FILE |
| MAI LY NGUYEN | ON FILE |
| MAI RUSHMI | ON FILE |
| MAI THI THU HUONG | ON FILE |
| MAI THUY ANH | ON FILE |
| MAI XILUN | ON FILE |
| MAIA DOMNANOVICH | ON FILE |
| MAIA EINATH GEPNER | ON FILE |
| MAIA GULIKASHVILI | ON FILE |
| MAIA SOFI MONTANXXEZ GRUNWERG | ON FILE |
| MAIARA ALMEIDA SOUZA MATSUSE | ON FILE |
| MAICKEL ANTHONY VELDHUIZEN | ON FILE |
| MAICO BENVENUTO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAICO S CARDONA | ON FILE |
| MAICOL DANIEL PELIGNO GIL | ON FILE |
| MAICON PEREIRA GOMES FONSECA | ON FILE |
| MAIDY BONGBONG GUILLEN | ON FILE |
| MAIJA DZANITA DAZARTE | ON FILE |
| MAIK BAUER | ON FILE |
| MAIK BAUERFEIND | ON FILE |
| MAIK GERHARDT | ON FILE |
| MAIK HÃŒTTER | ON FILE |
| MAIK HARTMANN | ON FILE |
| MAIK HERRMANN | ON FILE |
| MAIK JULIAN FISCHER | ON FILE |
| MAIK MARX | ON FILE |
| MAIK MEHNERT | ON FILE |
| MAIK NIEUWBOER | ON FILE |
| MAIK PASCHEL | ON FILE |
| MAIK RUMPKE | ON FILE |
| MAIK SCHWARZ | ON FILE |
| MAIK SIMONI | ON FILE |
| MAIK SVEN KONRAD | ON FILE |
| MAIK TIPPEL | ON FILE |
| MAIK VARKKI | ON FILE |
| MAIK WEIÃŸ | ON FILE |
| MAIKE JANINA BRODT | ON FILE |
| MAIKE MARCON GISLON | ON FILE |
| MAIKEL BLONK | ON FILE |
| MAIKEL J A G BENNEBROEK | ON FILE |
| MAIKEL KLAASSENS | ON FILE |
| MAIKEL KOEVERMANS | ON FILE |
| MAIKEL LOTSY | ON FILE |
| MAIKEL NATHAN STEENBERGEN | ON FILE |
| MAIKEL R ARKES | ON FILE |
| MAIKEL VAN ELTEN | ON FILE |
| MAIKEL VIERKANT | ON FILE |
| MAIKEL W E VAN LOON | ON FILE |
| MAILA LATTENERO | ON FILE |
| MAILA POMPOLINI GOVONI | ON FILE |
| MAILE ROOSMAEE | ON FILE |
| MAILEN JULIETA OLIVAR | ON FILE |
| MAILIN FLORENCIA PESCE | ON FILE |
| MAILIN GIMENA RAMIREZ | ON FILE |
| MAILINA AI FKRANDROVNA BRUYEVA | ON FILE |
| MAILYS MERYL PEYTAUD | ON FILE |
| MAIMOONA ANTHOORTHODI | ON FILE |
| MAIMOUNA DIARRA | ON FILE |
| MAIMOUNA NIANG | ON FILE |
| MAINAAK GOEL | ON FILE |
| MAIO WALTER | ON FILE |
| MAIRA AGUSTINA NINXXO | ON FILE |
| MAIRA BELEN JUAREZ DIAZ | ON FILE |
| MAIRA DAMARIS MANSILLA | ON FILE |
| MAIRA FLORES | ON FILE |
| MAIRA GABRIELA FERNANDEZ | ON FILE |
| MAIRA LILIANA HERRERA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAIRA LUCIA NAHIR ALFARO PALAVECINO | ON FILE |
| MAIRA MICAELA OISHI | ON FILE |
| MAIRA MORALES FONSCECA | ON FILE |
| MAIRA SOLEDAD MARTINO | ON FILE |
| MAIRA TATIANA GONZALEZ | ON FILE |
| MAIRA VERONICA MONZON | ON FILE |
| MAIREMBAM NICOLSON SINGH | ON FILE |
| MAIRESSE JEAN MARC MARCEL | ON FILE |
| MAIRON JACOB FRANS BROERSMA VAN DRIEL | ON FILE |
| MAIRON JOSE CUELLO MARTINEZ | ON FILE |
| MAISA MOREIRA GONCALVES DA SILVA | ON FILE |
| MAISAM DARABI | ON FILE |
| MAISIE HO | ON FILE |
| MAISUR BIN MOHAMAD ZAHIR | ON FILE |
| MAITA GREGORIA MARTINA | ON FILE |
| MAITE MUNOZ LARREA | ON FILE |
| MAITE VICTORIA ESCOBAR | ON FILE |
| MAITRI BAKULBHAI PATEL | ON FILE |
| MAI-VY KIEU NGUYEN | ON FILE |
| MAIWADA MOHAMMED ADAMU | ON FILE |
| MAJA ANTOK | ON FILE |
| MAJA BUKOWSKA | ON FILE |
| MAJA HROVAT | ON FILE |
| MAJA JELENA COP | ON FILE |
| MAJA KANTOCI | ON FILE |
| MAJA KATRINE MURER KILDEDAL | ON FILE |
| MAJA KNEZEVIC | ON FILE |
| MAJA KOPRIVICA | ON FILE |
| MAJA KRIZMANCIC | ON FILE |
| MAJA KUKIC | ON FILE |
| MAJA LEHMANN | ON FILE |
| MAJA MARIC KARACIC | ON FILE |
| MAJA MARINKOVIC | ON FILE |
| MAJA MIKOLAJCZYK | ON FILE |
| MAJA MILORADOV | ON FILE |
| MAJA MUSIKIC | ON FILE |
| MAJA NAEBLEROD SLOTT ANDERSEN | ON FILE |
| MAJA OTO | ON FILE |
| MAJA PERESIN | ON FILE |
| MAJA PESIC | ON FILE |
| MAJA PUCELJ | ON FILE |
| MAJA RISTOVSKA | ON FILE |
| MAJA STUPAR | ON FILE |
| MAJA TRPESKA | ON FILE |
| MAJA TRPESKA | ON FILE |
| MAJA TRPESKA | ON FILE |
| MAJA TRPESKA | ON FILE |
| MAJA TRPESKA DIMITRIOVSKA | ON FILE |
| MAJA VOLER | ON FILE |
| MAJAAZ MOHAMMED | ON FILE |
| MAJAVAN KARUNAKARAN | ON FILE |
| MAJD L HAOUARI | ON FILE |
| MAJDA BANO | ON FILE |
| MAJDA TERBUC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAJDI F L AL-ASAD | ON FILE |
| MAJDOLINE HAMSI | ON FILE |
| MAJEED DJELOUL AMTALS | ON FILE |
| MAJELISSA LUNA SA CARVALHO | ON FILE |
| MAJID ASLI | ON FILE |
| MAJID IBRAHIM AHMED IBRAHIM ALJASMI | ON FILE |
| MAJID SHAHRAMPOUR | ON FILE |
| MAJIDE AMIRA | ON FILE |
| MAJITHON DADAKHANOVICH SOBIROV | ON FILE |
| MAJKEN PETERSEN | ON FILE |
| MAJLINDA HAVERIKU | ON FILE |
| MAJORIE GUAY | ON FILE |
| MAK KOK ONN | ON FILE |
| MAK MUN QUAN (MAI WENQUAN) | ON FILE |
| MAK VINCENT | ON FILE |
| MAKABONGWE TYEBELA | ON FILE |
| MAKALA IMANI EDWARDS | ON FILE |
| MAKALE LUSEKA KENNETH | ON FILE |
| MAKALO DAVID KOTE | ON FILE |
| MAKARAND BHOOT | ON FILE |
| MAKARENA RAMOS-DELGADO | ON FILE |
| MAKAYLA AERIAL HORN | ON FILE |
| MAKAYLA FAITH WILLIAMS | ON FILE |
| MAKAYLA ROCOLE LONDON | ON FILE |
| MAKAYLIA RAVLICH | ON FILE |
| MAKEBA G RUSH | ON FILE |
| MAKENZIE CAYA BRANDON | ON FILE |
| MAKESE MOTLEY | ON FILE |
| MAKGALEMELE SINDANE | ON FILE |
| MAKGOTLHO JOHANNES MAJAFA | ON FILE |
| MAKGWARELA NAUM PHASHA | ON FILE |
| MAKHIA MICHAEL SKILLINGS | ON FILE |
| MAKHMUD NABIEV | ON FILE |
| MAKHMUDBEK JURAEV | ON FILE |
| MAKHMUDBEK JURAEV | ON FILE |
| MAKHTAR BA | ON FILE |
| MAKHUMANDILE LIVIE NDARALA | ON FILE |
| MAKHZUM HERI WIBOWO | ON FILE |
| MAKI TSURUYAMA | ON FILE |
| MAKIBA JERMAINEDION COLEMAN | ON FILE |
| MAKO GHAFOR RAHIM | ON FILE |
| MAKO REESE MORROW | ON FILE |
| MAKOTO LAI | ON FILE |
| MAKOTO SHINKAWA | ON FILE |
| MAKRAD KHOZOIE | ON FILE |
| MAKRAM KELLATI | ON FILE |
| MAKRAM TLIG | ON FILE |
| MAKREE HANG RAI | ON FILE |
| MAKRISTINE OGANA ALCAZAR | ON FILE |
| MAKS MAX | ON FILE |
| MAKS PALCIC | ON FILE |
| MAKSAT MEREDOV | ON FILE |
| MAKSAT ONGGALIULY | ON FILE |
| MAKSIM ALEKSANDROVICH GORBUNOV | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAKSIM ALEKSANDROVICH SMYSHLYAYEV | ON FILE |
| MAKSIM ALEKSANDROVICH VETLUGIN | ON FILE |
| MAKSIM ANATOL YEVICH KIRILLOV | ON FILE |
| MAKSIM ANATOLEVICH GARMASH | ON FILE |
| MAKSIM ANDREEVICH FEDOROV | ON FILE |
| MAKSIM ANDREEVICH FILIMONOV | ON FILE |
| MAKSIM ANDREEVICH KOSTIN | ON FILE |
| MAKSIM ANDREEVICH POZDNIAKOV | ON FILE |
| MAKSIM ANDREEVICH VEDERNIKOV | ON FILE |
| MAKSIM ARASLANOV | ON FILE |
| MAKSIM BOIKO | ON FILE |
| MAKSIM BOROVIK | ON FILE |
| MAKSIM DMITRIEVICH KASHAEV | ON FILE |
| MAKSIM DZIASHCHENIA | ON FILE |
| MAKSIM EGOROV | ON FILE |
| MAKSIM FATYANOV | ON FILE |
| MAKSIM FEODOROVICH TURUTSIN | ON FILE |
| MAKSIM GOLUBOVSKIJ | ON FILE |
| MAKSIM IGNATENKO | ON FILE |
| MAKSIM IUREVICH DIACHENKOV | ON FILE |
| MAKSIM IUREVICH DMITRIEV | ON FILE |
| MAKSIM IUREVICH DMITRIEV | ON FILE |
| MAKSIM IUREVICH NAZAROV | ON FILE |
| MAKSIM IVANCHENKO | ON FILE |
| MAKSIM KHOLIN | ON FILE |
| MAKSIM KLOKOV | ON FILE |
| MAKSIM KONSTANTINOVICH KHOROSHEV | ON FILE |
| MAKSIM KORSHUN | ON FILE |
| MAKSIM LEONIDOVICH PODOPRIGORIN | ON FILE |
| MAKSIM LITVIN | ON FILE |
| MAKSIM MASYANTSEV | ON FILE |
| MAKSIM MEDAN | ON FILE |
| MAKSIM MINCHANKOU | ON FILE |
| MAKSIM MORGUNOV | ON FILE |
| MAKSIM NIKOLAEVICH TRESKIN | ON FILE |
| MAKSIM NURUTDINOV | ON FILE |
| MAKSIM PANIN | ON FILE |
| MAKSIM PANKOU | ON FILE |
| MAKSIM PETROV | ON FILE |
| MAKSIM PETROVICH VASIL YEV | ON FILE |
| MAKSIM PIROGOV | ON FILE |
| MAKSIM POPOV | ON FILE |
| MAKSIM PRIKAREV | ON FILE |
| MAKSIM RADZION | ON FILE |
| MAKSIM RIMOVICH KHASANOV | ON FILE |
| MAKSIM RUF | ON FILE |
| MAKSIM SEREBRINSKIY | ON FILE |
| MAKSIM SERGEEVICH GONTAR | ON FILE |
| MAKSIM SERGEEVICH MELNIKOV | ON FILE |
| MAKSIM SERGEEVICH ZOTOV | ON FILE |
| MAKSIM SHUMKOV | ON FILE |
| MAKSIM SIDORENKO | ON FILE |
| MAKSIM SMOLYANINOV | ON FILE |
| MAKSIM STESHENKO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAKSIM SUDAREV | ON FILE |
| MAKSIM TERMENKO | ON FILE |
| MAKSIM VALER YEVICH SHATSKIKH | ON FILE |
| MAKSIM VALERYEVICH TSVETKOV | ON FILE |
| MAKSIM VELIKOV | ON FILE |
| MAKSIM VITALEVICH KAPITONOV | ON FILE |
| MAKSIM VLADIMIROVICH KUKUSHKIN | ON FILE |
| MAKSIM VLADIMIROVICH POLYANSKIY | ON FILE |
| MAKSIM VLADIMIROVICH ZENKIN | ON FILE |
| MAKSIM YEMELYANOVICH | ON FILE |
| MAKSIM YORSH | ON FILE |
| MAKSIM YURYEVICH STRUSOVSKIY | ON FILE |
| MAKSIM ZAGADOV | ON FILE |
| MAKSIM ZAVGORODNII | ON FILE |
| MAKSIMS DANIS | ON FILE |
| MAKSIMS KOVALOVS | ON FILE |
| MAKSIMS KOVALOVS | ON FILE |
| MAKSIMS SAVELJEVS | ON FILE |
| MAKSIMS SMIRNOVS | ON FILE |
| MAKSIMS VIHROVS | ON FILE |
| MAKSUDUL A RANA | ON FILE |
| MAKSYM AFANASIEV | ON FILE |
| MAKSYM ANDRZEJ DRUZINSKI | ON FILE |
| MAKSYM ARTEMISHYN | ON FILE |
| MAKSYM BASHTA | ON FILE |
| MAKSYM BENCHARSKYI | ON FILE |
| MAKSYM BEREZYNETS | ON FILE |
| MAKSYM BIBIKOV | ON FILE |
| MAKSYM CHECHELNYTSKYI | ON FILE |
| MAKSYM CHEREDNYCHENKO | ON FILE |
| MAKSYM CHUKHNII | ON FILE |
| MAKSYM DASHKOV | ON FILE |
| MAKSYM DATIY | ON FILE |
| MAKSYM DUBOVYK | ON FILE |
| MAKSYM FEDORCHUK | ON FILE |
| MAKSYM FELDMAN | ON FILE |
| MAKSYM GOODSY | ON FILE |
| MAKSYM GREKUL | ON FILE |
| MAKSYM HAMBURSKYI | ON FILE |
| MAKSYM HEHA | ON FILE |
| MAKSYM HERASHCHENKO | ON FILE |
| MAKSYM HLUKHOV | ON FILE |
| MAKSYM HRYNYK | ON FILE |
| MAKSYM HUDZOVATYI | ON FILE |
| MAKSYM HULEVYCH | ON FILE |
| MAKSYM HUSAROV | ON FILE |
| MAKSYM KAHARLYTSKYI | ON FILE |
| MAKSYM KARCHEVSKYI | ON FILE |
| MAKSYM KHOMENKO | ON FILE |
| MAKSYM KHOMIUK | ON FILE |
| MAKSYM KHYRNYI | ON FILE |
| MAKSYM KORCHYNSKYY | ON FILE |
| MAKSYM KORNIIETS | ON FILE |
| MAKSYM KOSTENKO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAKSYM KOSTETSKYI | ON FILE |
| MAKSYM KOVALCHUK | ON FILE |
| MAKSYM KOZHUSHKO | ON FILE |
| MAKSYM KRAVCHENKO | ON FILE |
| MAKSYM KROITORU | ON FILE |
| MAKSYM KRUPYSHEV | ON FILE |
| MAKSYM KRYVONOS | ON FILE |
| MAKSYM KURSKYI | ON FILE |
| MAKSYM KYNAL | ON FILE |
| MAKSYM LELET | ON FILE |
| MAKSYM LUKASHUK | ON FILE |
| MAKSYM MAKSYMETS | ON FILE |
| MAKSYM MARTSENIUK | ON FILE |
| MAKSYM MASLIANKO | ON FILE |
| MAKSYM MEDVEDIEV | ON FILE |
| MAKSYM MIKLIAIEV | ON FILE |
| MAKSYM MLADINOV | ON FILE |
| MAKSYM MYKHAILOVSKYI | ON FILE |
| MAKSYM NIKOLAIEV | ON FILE |
| MAKSYM NIKOLAIEV | ON FILE |
| MAKSYM ORNST | ON FILE |
| MAKSYM PALAMARCHUK | ON FILE |
| MAKSYM PAVLYUKOV | ON FILE |
| MAKSYM PETRENKO | ON FILE |
| MAKSYM PETRYSHAK | ON FILE |
| MAKSYM POSTOLATII | ON FILE |
| MAKSYM POTIEKHIN | ON FILE |
| MAKSYM PROTAS | ON FILE |
| MAKSYM ROMENSKYY | ON FILE |
| MAKSYM RUDENKO | ON FILE |
| MAKSYM SAMOIDIUK | ON FILE |
| MAKSYM SEMCHUK | ON FILE |
| MAKSYM SHCHERBAK | ON FILE |
| MAKSYM SHELEH | ON FILE |
| MAKSYM SHYSHLOV | ON FILE |
| MAKSYM SLOBODIANIUK | ON FILE |
| MAKSYM SOROKA | ON FILE |
| MAKSYM STOROZHENKO | ON FILE |
| MAKSYM SYNYTSIA | ON FILE |
| MAKSYM TKACHENKO | ON FILE |
| MAKSYM TKACHENKO | ON FILE |
| MAKSYM TSAPINSKYI | ON FILE |
| MAKSYM UMANTSEV | ON FILE |
| MAKSYM V SHEVCHENKO | ON FILE |
| MAKSYM VOYTSEKHOVSKYY | ON FILE |
| MAKSYM ZUBCHENKO | ON FILE |
| MAKSYMILIAN KIELBRATOWSKI | ON FILE |
| MAKSYMILIAN KULAGA | ON FILE |
| MAKSYMILIAN MAREK LISEK | ON FILE |
| MAKSYMILIAN MATEUSZ BRAZIEWICZ | ON FILE |
| MAKSYMILIAN NOWAKOWSKI | ON FILE |
| MAKSYMILIAN PACHELA | ON FILE |
| MAKSYMILIAN SAMULAK | ON FILE |
| MAKSYMILIAN SOKOLOWSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAKUINI TIFFANY CAMERON | ON FILE |
| MAKWENA ADELINE KGASI | ON FILE |
| MALA SRIYAMALIE KURUNDU HEWAGE | ON FILE |
| MALACHI BENJAMIN TAIZ | ON FILE |
| MALACHI DOFAT | ON FILE |
| MALACHI ISIAH PETERSON | ON FILE |
| MALACHI KASHAWN LEE | ON FILE |
| MALACHI ROSSVICK | ON FILE |
| MALACHI SKY STALBERG | ON FILE |
| MALACK N AMENYA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAI AINTHANA | ON FILE |
| MALAIKA NAKIA CRAIG | ON FILE |
| MALAKHOVA KSENIA | ON FILE |
| MALAMINE BADJI | ON FILE |
| MALAN YUWANTHAKA AMARASINGHE | ON FILE |
| MALANGA JEFFREY MPOSHA | ON FILE |
| MALANI NAICKER | ON FILE |
| MALAR ANNAMALAI | ON FILE |
| MALARKODI ARUNACHALAM | ON FILE |
| MALARKODI NULL | ON FILE |
| MALARVILEE SIVAKOLUNDU | ON FILE |
| MALAVIKA BISHOP | ON FILE |
| MALAVIKA DUGGIRALA | ON FILE |
| MALAYA KUMAR DAS | ON FILE |
| MALCHIJAH GENE BETTS | ON FILE |
| MALCOLM ADEDEJI KEHINDE OREKOYA | ON FILE |
| MALCOLM ALEXANDER MCEWAN | ON FILE |
| MALCOLM ANTHONY ROBERT POUE | ON FILE |
| MALCOLM ASA SHARPE | ON FILE |
| MALCOLM A-X WATTS | ON FILE |
| MALCOLM B KENNARD | ON FILE |
| MALCOLM BRIAN PATRICK | ON FILE |
| MALCOLM COHEN MICHAELS | ON FILE |
| MALCOLM DAVID MACNAB CRAWFORD | ON FILE |
| MALCOLM DETRICK REECE | ON FILE |
| MALCOLM GRANADO HO YONG LIANG | ON FILE |
| MALCOLM HIRSCH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MALCOLM JAMAL CAMPBELL | ON FILE |
| MALCOLM JAMIL LITTLEJOHN | ON FILE |
| MALCOLM JOHN ALAN HASELDEN | ON FILE |
| MALCOLM L ROBERTSON | ON FILE |
| MALCOLM LAURENT HUBERT PAUL TROGNON | ON FILE |
| MALCOLM LEE HICKS | ON FILE |
| MALCOLM LUTHER ALTAREJOS MENDOZA | ON FILE |
| MALCOLM MALIK SHABAZZ WILSON | ON FILE |
| MALCOLM MARQUIS ODOM | ON FILE |
| MALCOLM NIMELY JOHNSON | ON FILE |
| MALCOLM PARKER | ON FILE |
| MALCOLM SAM SHANG | ON FILE |
| MALCOLM SHU | ON FILE |
| MALCOLM THOMAS HUNT | ON FILE |
| MALCOLM VIDRINE | ON FILE |
| MALCOM CALDWELL | ON FILE |
| MALCOM CHITSA | ON FILE |
| MALCOM TORRENCE HARKINS | ON FILE |
| MALCOM VINCENT BROTTE | ON FILE |
| MALDIVIAN FATHIMATH RISMEE | ON FILE |
| MALE KANAGARAJ | ON FILE |
| MALEA ANN RUDOLPH | ON FILE |
| MALEE JITTIBOPHIT | ON FILE |
| MALEESHA RANMINI PEIRIS THELGE | ON FILE |
| MALEK REZGUI | ON FILE |
| MALEKE ALIZE WRIGHT | ON FILE |
| MALENA FERREIRA | ON FILE |
| MALENA LEGUIZAMON | ON FILE |
| MALENA LUJAN PAEZ | ON FILE |
| MALENA MINO | ON FILE |
| MALENA MONJE | ON FILE |
| MALENA SANCHEZ | ON FILE |
| MALENA VALENTI | ON FILE |
| MALERATA PHALATSE | ON FILE |
| MALETAU LEPHAKA | ON FILE |
| MALGORZATA ANNA GASSER | ON FILE |
| MALGORZATA ANNA SCHMIDT | ON FILE |
| MALGORZATA ANTONINA MILLER-FUKUDA | ON FILE |
| MALGORZATA BEATA ULATOWSKA | ON FILE |
| MALGORZATA BILSKA | ON FILE |
| MALGORZATA BOZENA BACH | ON FILE |
| MALGORZATA DEPTA | ON FILE |
| MALGORZATA DUDKIEWICZ | ON FILE |
| MALGORZATA ELZBIETA HUDY | ON FILE |
| MALGORZATA GRACKA-WESOLEK | ON FILE |
| MALGORZATA JANINA KOT | ON FILE |
| MALGORZATA JOANNA ANTCZAK | ON FILE |
| MALGORZATA KULESZA-WEJDA | ON FILE |
| MALGORZATA LEWICKA | ON FILE |
| MALGORZATA MALARZ | ON FILE |
| MALGORZATA MARTA GALICKA | ON FILE |
| MALGORZATA MODRZEJEWSKA | ON FILE |
| MALGORZATA MONIKA ADAMCZYK | ON FILE |
| MALGORZATA NOWINSKA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MALGORZATA OKOLOWICZ | ON FILE |
| MALGORZATA ROJEK | ON FILE |
| MALGORZATA TERESA MYRDAK | ON FILE |
| MALGORZATA TERESA WLODARSKA | ON FILE |
| MALGORZATA ZOFIA MUSZYNSKA | ON FILE |
| MALHONDA DEWAGE SURESH PRIYASHANTHA | ON FILE |
| MALI HIAMHAN | ON FILE |
| MALI LUCIANO FRANZESE | ON FILE |
| MALIA NOEL LEVIN | ON FILE |
| MALICK KAH | ON FILE |
| MALICK NDONG | ON FILE |
| MALIK A MILLIGAN | ON FILE |
| MALIK ABDUS SAMAD WESTRY | ON FILE |
| MALIK ALEXANDER RIVERS | ON FILE |
| MALIK ALI MESSAIBIA | ON FILE |
| MALIK ALPRENTICE ARMSTEAD | ON FILE |
| MALIK AMARA MEGHZOUCHENE | ON FILE |
| MALIK AMARU SHABAZZ | ON FILE |
| MALIK AMINE | ON FILE |
| MALIK AUSTIN HAMBRICK | ON FILE |
| MALIK BENAISSA | ON FILE |
| MALIK BRIAN TUCKER | ON FILE |
| MALIK DONAVIN MCCOY | ON FILE |
| MALIK FOLCHER | ON FILE |
| MALIK GBADAMOSI | ON FILE |
| MALIK GREGORY | ON FILE |
| MALIK HAMZA WAQAR | ON FILE |
| MALIK ISAIAH TERRY | ON FILE |
| MALIK JAMAL FOWLER | ON FILE |
| MALIK JAMES VILAMAR | ON FILE |
| MALIK JIMOH | ON FILE |
| MALIK JOSEAS FROSLEE | ON FILE |
| MALIK KASAMALI HUDDA | ON FILE |
| MALIK MAKKES | ON FILE |
| MALIK MARKANE BARNETT | ON FILE |
| MALIK MATTHEW HOWICK | ON FILE |
| MALIK MIKAL MOON | ON FILE |
| MALIK MONTE STEVENSON | ON FILE |
| MALIK MOULOUD NEBRI | ON FILE |
| MALIK OGUZ BASODA | ON FILE |
| MALIK OSTERMANN LUNDBLAD | ON FILE |
| MALIK PARIS | ON FILE |
| MALIK PIRANI | ON FILE |
| MALIK YAAHAKUM KOFI | ON FILE |
| MALIKA KAJEE | ON FILE |
| MALIKA MALKI | ON FILE |
| MALIKK DEWAN JOHNSON | ON FILE |
| MALIN BRUGMAN | ON FILE |
| MALIN ERIKSEN | ON FILE |
| MALIN SOFIA LOMAN | ON FILE |
| MALINDA DISSANAYAKA MANATHUNGA ARACHCHILAGE SUPUN | ON FILE |
| MALINDA M MURPHY | ON FILE |
| MALINDA PERSINGER HAGUE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MALINDA VICTORIA ROBINSON | ON FILE |
| MALINDA YASHIKA DE SILVA LATTUWAHANDI | ON FILE |
| MALINDU THANUJITHA DANTHANARAYANA | ON FILE |
| MALINTHA BENADICT KULARATHNA | ON FILE |
| MALIQUE J BRYANT | ON FILE |
| MALISSA COHEEN BROWN | ON FILE |
| MALITABA MARIA MALINGA | ON FILE |
| MALITH SENAL DASANAYAKA DASSANAYAKA MUDIYANSELAGE | ON FILE |
| MALITHA CHATHURANGA KODIPPILIKANDA WITHANAGE | ON FILE |
| MALKHAZ MODEBADZE | ON FILE |
| MALKHAZ TEYMURAZOVICH DZHAVOYEV | ON FILE |
| MALLERLY VANESA HENAO GALLEGO | ON FILE |
| MALLIGA PERUMAL | ON FILE |
| MALLIK POSANIPALLI | ON FILE |
| MALLIKA L ABBOTT | ON FILE |
| MALLIKA MALKANTHI RANMUNIGE | ON FILE |
| MALLIKA SUBRAMANI | ON FILE |
| MALLIKHARJUNA S BODDU | ON FILE |
| MALLORY ANN DITCHEY | ON FILE |
| MALLORY B RONCAL | ON FILE |
| MALLORY JORDAN NUTT | ON FILE |
| MALO AUTRET | ON FILE |
| MALONE RASHAD JEANTY | ON FILE |
| MALORIE LEE BOELTER | ON FILE |
| MALORY JEAN LUC D FRANCOIS | ON FILE |
| MALSHAN SHALINDA DETHTHARA GAMAGE | ON FILE |
| MALSHANI RANDUNU RANDUNU PATHIRANNEHELAGE CHAMODI | ON FILE |
| MALTE  KISS | ON FILE |
| MALTE DELFS | ON FILE |
| MALTE HENDRIK JANÃŸEN | ON FILE |
| MALTE JONAS TILL GABER | ON FILE |
| MALTE JUST LARSEN | ON FILE |
| MALTE MICHAEL STANEK | ON FILE |
| MALTE PRUESER BREGENDAHL | ON FILE |
| MALTHE KIILERICH | ON FILE |
| MALTHE LAHM LAURITSEN | ON FILE |
| MALTHE SKOV RUSBJERG LILDBALLE | ON FILE |
| MALTHE SVART | ON FILE |
| MALTI DEVI | ON FILE |
| MALUMBO PHIRI SAINDI | ON FILE |
| MALUSI WITNESS MBOLA | ON FILE |
| MALVA MONICA GONZALEZ | ON FILE |
| MALVIKA BHAVIK PANDYA | ON FILE |
| MALVIN D PANIAGUA | ON FILE |
| MALVIN DANARCO NG | ON FILE |
| MALVIN PHILLIPS | ON FILE |
| MALVINA ANDREA DAMICO | ON FILE |
| MALVITA ITATI AQUINO | ON FILE |
| MALWINA KATARZYNA PIECH | ON FILE |
| MALWINA KRZYZANOWSKA | ON FILE |
| MALWINA KURKOWSKA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MALWINA NATALIA JASTRZEBSKA | ON FILE |
| MALY THAO | ON FILE |
| MALYASIA PAMELA JACKSON | ON FILE |
| MAMADAKBAR ABDULJALIL | ON FILE |
| MAMADOU ABDOULAYE DOUKA | ON FILE |
| MAMADOU BA | ON FILE |
| MAMADOU DIEDHIOU | ON FILE |
| MAMADOU KONE | ON FILE |
| MAMADOU KONE | ON FILE |
| MAMADOU L DIANKO | ON FILE |
| MAMADOU LAMARANA BARRY | ON FILE |
| MAMADOU LAMINE FALL | ON FILE |
| MAMADOU TANGARA | ON FILE |
| MAMADY TOURE | ON FILE |
| MAMAEKE SAMUEL MATEBANE | ON FILE |
| MAMAN ZOS | ON FILE |
| MAMAT RIDHO | ON FILE |
| MAMATA AGRAWAL | ON FILE |
| MAMATA PRAVIN CHAUDHARI | ON FILE |
| MAMDOUH MOHAMMED R ALKHAYYAT | ON FILE |
| MAME BOCAR DIA | ON FILE |
| MAMELLO HLALELE LEEU | ON FILE |
| MAMER AGUSTIN | ON FILE |
| MAMIDI ABHISHEK PAUL | ON FILE |
| MAMIKO YAMASHITA | ON FILE |
| MAMMAD ALIYEV | ON FILE |
| MAMMUSO MARIAM HLABANA | ON FILE |
| MAMOLEFI JOYCE MONOKO | ON FILE |
| MAMONI BEGAM | ON FILE |
| MAMOYA LYDIA LESOLE | ON FILE |
| MAMTA CHIKANE | ON FILE |
| MAMTA SHARMA | ON FILE |
| MAMTAJ PARVIN | ON FILE |
| MAMUKA DEMETRADZE | ON FILE |
| MAMUKA MODEBADZE | ON FILE |
| MAN A BOONSTRA | ON FILE |
| MAN ATLAN | ON FILE |
| MAN CHAK CHAN | ON FILE |
| MAN CHEUNG YIU | ON FILE |
| MAN CHING LEE | ON FILE |
| MAN CHIU SIU | ON FILE |
| MAN CHUN CHAN | ON FILE |
| MAN CHUN CHENG | ON FILE |
| MAN CHUN CHU | ON FILE |
| MAN CHUN KWAN | ON FILE |
| MAN CHUN LEE | ON FILE |
| MAN CHUN LEUNG | ON FILE |
| MAN CHUN LI | ON FILE |
| MAN CHUN WONG | ON FILE |
| MAN CHUN YU | ON FILE |
| MAN CHUNG SO | ON FILE |
| MAN FAI IEONG | ON FILE |
| MAN FAI LEE | ON FILE |
| MAN FAI NG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAN FAI RAYMOND WONG | ON FILE |
| MAN FAI YIU | ON FILE |
| MAN FUNG TO | ON FILE |
| MAN HEI NG | ON FILE |
| MAN HIN CHAU | ON FILE |
| MAN HIN SO | ON FILE |
| MAN HIN TANG | ON FILE |
| MAN HO CHENG | ON FILE |
| MAN HO FAN | ON FILE |
| MAN HO LEE | ON FILE |
| MAN HO LEE | ON FILE |
| MAN HO LEUNG | ON FILE |
| MAN HO MA | ON FILE |
| MAN HO MOK | ON FILE |
| MAN HO NG | ON FILE |
| MAN HO NG | ON FILE |
| MAN HO SIN | ON FILE |
| MAN HOI ALMAN AU | ON FILE |
| MAN HON CHEUNG | ON FILE |
| MAN HON WU | ON FILE |
| MAN HONG DANIL TANG | ON FILE |
| MAN HOU HO | ON FILE |
| MAN HUNG KWAN | ON FILE |
| MAN IN IONG | ON FILE |
| MAN JING KONG | ON FILE |
| MAN KEI DOMINIC CHUNG | ON FILE |
| MAN KI LEUNG | ON FILE |
| MAN KIK SO | ON FILE |
| MAN KIN CHAN | ON FILE |
| MAN KIN CHENG | ON FILE |
| MAN KIN DOMINIE LIANG | ON FILE |
| MAN KIN WONG | ON FILE |
| MAN KIT CHEUNG | ON FILE |
| MAN KIT CHU | ON FILE |
| MAN KIT CHU | ON FILE |
| MAN KIT DEREK LEE | ON FILE |
| MAN KIT HO | ON FILE |
| MAN KIT LAI | ON FILE |
| MAN KIT LEUNG | ON FILE |
| MAN KIT LIEW | ON FILE |
| MAN KIT WONG | ON FILE |
| MAN KIT YU | ON FILE |
| MAN KONG LEUNG | ON FILE |
| MAN KWONG HO | ON FILE |
| MAN KWONG LAM | ON FILE |
| MAN LI | ON FILE |
| MAN LING CHEUNG | ON FILE |
| MAN LOK MATTHEW WONG | ON FILE |
| MAN NGOC HUYNH | ON FILE |
| MAN NGOC NGUYEN | ON FILE |
| MAN PAN LEUNG | ON FILE |
| MAN SEE CHAN | ON FILE |
| MAN SHAN CHUNG | ON FILE |
| MAN SHAN GRACE NG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAN SIMONA | ON FILE |
| MAN SIU LEUNG | ON FILE |
| MAN SUM CHAN | ON FILE |
| MAN SZE WONG | ON FILE |
| MAN TAK PATRICK KWAN | ON FILE |
| MAN TIK SIN | ON FILE |
| MAN TING FANNY FONG | ON FILE |
| MAN TO WONG | ON FILE |
| MAN TSEUNG | ON FILE |
| MAN TSUN GEOFFREY WONG | ON FILE |
| MAN TUNG LEUNG | ON FILE |
| MAN WA ANGEL WU | ON FILE |
| MAN WAI CHAN | ON FILE |
| MAN WAI CHAN | ON FILE |
| MAN WAI JACKSON NG | ON FILE |
| MAN WAI TAO | ON FILE |
| MAN WING LAI | ON FILE |
| MAN WTFMAT | ON FILE |
| MAN WUI CHOI | ON FILE |
| MAN YAN CHERIE CHUNG | ON FILE |
| MAN YAN SIN | ON FILE |
| MAN YAT LAW | ON FILE |
| MAN YEE JIM | ON FILE |
| MAN YI WAN | ON FILE |
| MAN YIN ANDREW KWOK | ON FILE |
| MAN YING SALLY LAU | ON FILE |
| MAN YU CHAN | ON FILE |
| MAN YU LIU | ON FILE |
| MAN YUEN CHEUNG | ON FILE |
| MAN YUNG YUNG | ON FILE |
| MANA MIRZAEI | ON FILE |
| MANAARII BRYAN LONGINE | ON FILE |
| MANANA EGOROVA | ON FILE |
| MANANA MODEBADZE | ON FILE |
| MANANA SUDADZE | ON FILE |
| MANANANDANA PERERA WILLORAGE BANUKA PAVITHRA | ON FILE |
| MANAR MOHAMAD ALI | ON FILE |
| MANARANJAN PAL | ON FILE |
| MANARBEK AMANZHOLOV | ON FILE |
| MANAS KANTI DEY | ON FILE |
| MANAS KHANDELWAL | ON FILE |
| MANAS KUMAR DASH | ON FILE |
| MANASA JAYARAMA REDDY | ON FILE |
| MANASE KILISIMASI VIGLIETTA | ON FILE |
| MANASI JITENDRA GANDHI | ON FILE |
| MANASSEH CRISPUS LLOYD | ON FILE |
| MANASSEH JOHN TE NGARAHU HERBIG | ON FILE |
| MANATHUNGA LIYANA ARACHCHIGE LASITHA KELUM | ON FILE |
| MANATHUNGA LIYANA ARACHCHIGE LASITHA KELUM | ON FILE |
| MANAV JAYESHKUMAR PATEL | ON FILE |
| MANCA ZRINSKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANDA HARISHCHANDRA KADAM | ON FILE |
| MANDAKINI BHIMRAV SHELKE | ON FILE |
| MANDAR DEVIDAS NAIK | ON FILE |
| MANDAR NANDKISHOR MARATHE | ON FILE |
| MANDAR PRAMOD PANDE | ON FILE |
| MANDDY LAETITIA YANNIC WYCKENS | ON FILE |
| MANDEEP BAGHA | ON FILE |
| MANDEEP KAUR NULL | ON FILE |
| MANDEEP S DHILLON | ON FILE |
| MANDEEP SINGH | ON FILE |
| MANDEEP SINGH | ON FILE |
| MANDELA DILEGAL | ON FILE |
| MANDELA KISHINGE KYUBWA | ON FILE |
| MANDEPUDI PRAMEELA RANI | ON FILE |
| MANDI ANTONETTE MCLAUGHLIN | ON FILE |
| MANDIE D. SHIMKUS | ON FILE |
| MANDIRA RAI | ON FILE |
| MANDLESIZWE MQOBI ZUNGU | ON FILE |
| MANDY D OHEARN | ON FILE |
| MANDY ELSE DEBERNITZ | ON FILE |
| MANDY JANY LUMBROSO | ON FILE |
| MANDY JAYNE BURT | ON FILE |
| MANDY LYNN ELISAVITIS | ON FILE |
| MANDY MICHELLE MARIA KAUPE | ON FILE |
| MANDY RUSSELL | ON FILE |
| MANDY SHIRLEY JORDAAN | ON FILE |
| MANE KOSANOVIC | ON FILE |
| MANE MAJSTOROVIC | ON FILE |
| MANEESH KUMAR | ON FILE |
| MANEESH R VEMIREDDY | ON FILE |
| MANEESHA SAHAN THEEKSHANA WIJESURIYA IMIYA MUDIYANSELAGE | ON FILE |
| MANEK MARWAHA | ON FILE |
| MANEL BALLESTER CASTELLANO | ON FILE |
| MANEL CHERGUI | ON FILE |
| MANEL PLANA ALMUNI | ON FILE |
| MANEL RIO REBELLES | ON FILE |
| MANESH BHARTIE | ON FILE |
| MANESH LACOUL | ON FILE |
| MANEX BILBAO | ON FILE |
| MANEZRA DANIEL AYAMAH | ON FILE |
| MANFRED ARTHUR SCHLEGL | ON FILE |
| MANFRED BROSDA | ON FILE |
| MANFRED DESMOND PASCAL FRÃ–HLICH | ON FILE |
| MANFRED FLOSSER | ON FILE |
| MANFRED FOO CHUAN XIN | ON FILE |
| MANFRED HANS WILHELM VALDER | ON FILE |
| MANFRED HAVERESCH | ON FILE |
| MANFRED IVAN ROBERT WATSON | ON FILE |
| MANFRED LEMKE | ON FILE |
| MANFRED MARKART | ON FILE |
| MANFRED MISCHLER | ON FILE |
| MANFRED NENGE NUSTA | ON FILE |
| MANFRED SCHMITZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANFRED SPRINGER | ON FILE |
| MANFRED STAUBACH | ON FILE |
| MANFRED STOPPA | ON FILE |
| MANFRED WAYNE WESER | ON FILE |
| MANFRED ZEHENDER | ON FILE |
| MANG LAP LEY | ON FILE |
| MANG PI | ON FILE |
| MANG WONG | ON FILE |
| MANGAI KOLANJI | ON FILE |
| MANGAIYARASI ARIVAZHAGAN | ON FILE |
| MANGAL DAS | ON FILE |
| MANGALAM SAMEER ADITYA | ON FILE |
| MANGESH SURESHRAO KHODE | ON FILE |
| MANGIRDAS JANCYS | ON FILE |
| MANGLIWE ESPOIR BAKAI | ON FILE |
| MANGY LILIANA GARAVITO PARDO | ON FILE |
| MANH ANH QUAN NGUYEN | ON FILE |
| MANH CUONG NGUYEN | ON FILE |
| MANH DO TUAN | ON FILE |
| MANH HA NGUYEN | ON FILE |
| MANH HUNG VUONG NGUYEN | ON FILE |
| MANH HUY HUYNH | ON FILE |
| MANH THANG HO | ON FILE |
| MANH THANG NGUYEN | ON FILE |
| MANH THIEN NGUYEN | ON FILE |
| MANH TRUC NGUYEN | ON FILE |
| MANH TUAN LAI | ON FILE |
| MANH TUAN NGUYEN | ON FILE |
| MANH TUNG NGUYEN | ON FILE |
| MANH TUONG NGUYEN | ON FILE |
| MANHAR SINGH CHOPRA | ON FILE |
| MANI BAM | ON FILE |
| MANI HASHEMI | ON FILE |
| MANI MAR STEINBJORNSSON | ON FILE |
| MANI VELU | ON FILE |
| MANIBARATHI KRISHNAN | ON FILE |
| MANICKAM VARATHAPPAN | ON FILE |
| MANIDEEP SEGU | ON FILE |
| MANIEK ES | ON FILE |
| MANIK HUSSAIN | ON FILE |
| MANIKANDAN BALU | ON FILE |
| MANIKANDAN EZHILARASAN | ON FILE |
| MANIKANDAN EZHUMALAI | ON FILE |
| MANIKANDAN EZHUMALAI | ON FILE |
| MANIKANDAN GUNASEKAR | ON FILE |
| MANIKANDAN PERUMAL | ON FILE |
| MANIKANDAN PONNURANGAM | ON FILE |
| MANIKANDAN RAMAR | ON FILE |
| MANIKANDAN SHANMUGAM | ON FILE |
| MANIKANDAN UMAYAN | ON FILE |
| MANIKANDAN VINODHKUMAR | ON FILE |
| MANIKANTHA KUMAR MANCHALA | ON FILE |
| MANIKKUGE VIMIKTHI THARAKA DESILVA | ON FILE |
| MANIKOOT BARMAN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANIKUL ISLAM | ON FILE |
| MANILAL NATHALAL PALA | ON FILE |
| MANIMARAN S/O SIVASAMY | ON FILE |
| MANIMEGALAI SAKTHIVEL | ON FILE |
| MANINDER SINGH | ON FILE |
| MANINDER SINGH BASSI | ON FILE |
| MANIPHONE SOURIVONG | ON FILE |
| MANIRUJJAMAN MD | ON FILE |
| MANISH AVTAR | ON FILE |
| MANISH BAGHEL | ON FILE |
| MANISH DINESH CHHEDA | ON FILE |
| MANISH GARG | ON FILE |
| MANISH J PATEL | ON FILE |
| MANISH JADWAN | ON FILE |
| MANISH JAIN | ON FILE |
| MANISH JOSHI | ON FILE |
| MANISH KATTEL | ON FILE |
| MANISH KHEM ADHIKARI | ON FILE |
| MANISH KULINANT PARIKH | ON FILE |
| MANISH KUMAR SHARMA | ON FILE |
| MANISH KUMAR SINGH | ON FILE |
| MANISH M UMARWADIA | ON FILE |
| MANISH MAHENDRA KARANI | ON FILE |
| MANISH NARANG | ON FILE |
| MANISH PESSWANI | ON FILE |
| MANISH POKHAREL | ON FILE |
| MANISH RAJENDRA SHAH | ON FILE |
| MANISH REDDY YEDULLA | ON FILE |
| MANISH SHARMA | ON FILE |
| MANISH SHRESTHA | ON FILE |
| MANISH SONI | ON FILE |
| MANISH TAMANG | ON FILE |
| MANISH UPADHYAY | ON FILE |
| MANISH VINAYAK TENDOLKAR | ON FILE |
| MANISHKUMAE PATEL | ON FILE |
| MANIT LAIPRASERT | ON FILE |
| MANIT ROY | ON FILE |
| MANITCHAYA SRIPRASIT | ON FILE |
| MANJA KACIC | ON FILE |
| MANJA KRETSCHMER | ON FILE |
| MANJA PERKO | ON FILE |
| MANJEET SINGH LOHAN | ON FILE |
| MANJESH BAIDYA | ON FILE |
| MANJESH JHA | ON FILE |
| MANJINDER SINGH DHALIWAL | ON FILE |
| MANJIRI SWAPNIL SANE | ON FILE |
| MANJIT K JAISINGH | ON FILE |
| MANJIT SINGH GROVER | ON FILE |
| MANJOT SINGH | ON FILE |
| MANJOT SINGH BRAR | ON FILE |
| MANJOT SINGH GILL | ON FILE |
| MANJU AGARWAL | ON FILE |
| MANJU PANDEY | ON FILE |
| MANJU PERIYAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANJU SAHU | ON FILE |
| MANJULA ARUMUGAM | ON FILE |
| MANJULA GUNTAKALA | ON FILE |
| MANJULA MALVIYA | ON FILE |
| MANJUNATH HOLAYKOPPA NANJUNDA JOIS | ON FILE |
| MANJUNATH KARADI | ON FILE |
| MANJUNATH MANJUNATH | ON FILE |
| MANJUNATH RAO | ON FILE |
| MANJUNATH SHIVASHANKAR | ON FILE |
| MANJUNATHA GOWDA | ON FILE |
| MANLEY ODIGE JULES | ON FILE |
| MANLIO BORRACCI | ON FILE |
| MANLIO DI MASCIO | ON FILE |
| MANMEET SINGH BASRA | ON FILE |
| MANN HING KHOR | ON FILE |
| MANN SHIU LEY | ON FILE |
| MANNAM NAVEEN CHOUDARY | ON FILE |
| MANNASER DEAN MARSHALL III | ON FILE |
| MANNIX BARANA ATIENZA | ON FILE |
| MANNU SINGH | ON FILE |
| MANOEL AVELINO PAIVA NETO | ON FILE |
| MANOEL DA COSTA SAMPAIO | ON FILE |
| MANOEL DE JESUS | ON FILE |
| MANOEL GOMES MACHADO BISNETO | ON FILE |
| MANOEL VELOSO DANTAS NETO | ON FILE |
| MANOELLE DANIELE P KAISSE | ON FILE |
| MANOGARAN G | ON FILE |
| MANOHAR SWAIN | ON FILE |
| MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | ON FILE |
| MANOHARA DESHAPPRIYA ATUKORALA | ON FILE |
| MANOJ BAJRACHARYA | ON FILE |
| MANOJ DEVI | ON FILE |
| MANOJ GUPTA | ON FILE |
| MANOJ KANDEL | ON FILE |
| MANOJ KAVITHA | ON FILE |
| MANOJ KUMAR C P | ON FILE |
| MANOJ KUMAR DURAISAMY | ON FILE |
| MANOJ KUMAR MURIKINATI | ON FILE |
| MANOJ KUMAR RAWAT | ON FILE |
| MANOJ KUMAR SHAHU | ON FILE |
| MANOJ PAWAR | ON FILE |
| MANOJ PAWAR | ON FILE |
| MANOJ PRABHU MOUNASAMY | ON FILE |
| MANOJ PRASANNA SENEVIRATNA | ON FILE |
| MANOJ R ALLALA | ON FILE |
| MANOJ RAJNARAIN PANDEY | ON FILE |
| MANOJ SHARWANKUMAR AGARWAL | ON FILE |
| MANOJ UMAKANT REGE | ON FILE |
| MANOJ UTHAPPA | ON FILE |
| MANOJ V S | ON FILE |
| MANOJ VINOD HARJANI | ON FILE |
| MANOJITH VELUSAMY SUNDARARAJ | ON FILE |
| MANOKAR G | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANOLA MARRAS | ON FILE |
| MANOLIS JAMES MERAMVELIOTAKIS | ON FILE |
| MANOLO BORJA | ON FILE |
| MANOLO CISNEROS | ON FILE |
| MANOLO JAMOROL BAES | ON FILE |
| MANOLO JULIEN CORNETTE | ON FILE |
| MANOLO PIERRE HERMINIO SEGADO | ON FILE |
| MANOLO RICARDO RAMIREZ MAZARIEGOS | ON FILE |
| MANON DOLORES BETTY COMPARIN | ON FILE |
| MANON JOHANNA MARIA CHRISTINA MATHEUS VAN DER HEIJDEN | ON FILE |
| MANON KARINE G MORIAS | ON FILE |
| MANON LEBEL | ON FILE |
| MANON MADELEINE CROTEAU | ON FILE |
| MANON MARTINE ANNIE CAMUS | ON FILE |
| MANON VAN OOIJ | ON FILE |
| MANONMANI NATESAN | ON FILE |
| MANOOCHEHR AGAPOOR NEHR | ON FILE |
| MANOP TANGNAWAPHAN | ON FILE |
| MANORANJINI ARULANANDAM | ON FILE |
| MANORI CHAMPIKA ABEYSINGHE GUNAWARDHANA ARACHCHIGE | ON FILE |
| MANPREET KAUR DAHIYA | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH SIBAL | ON FILE |
| MANRAJ SINGH GAKHAL | ON FILE |
| MANRAJ SINGH JOHAL | ON FILE |
| MANRAJ SINGH WILKHU | ON FILE |
| MANS ANDERS MAGNUSSON | ON FILE |
| MANS BERTINUS MAR THIJSSEN | ON FILE |
| MANSA JERONIMO | ON FILE |
| MANSFIELD CHELL WROTTO | ON FILE |
| MANSI THAKUR | ON FILE |
| MANSIANHOIH TOMBING | ON FILE |
| MANSOUR BA | ON FILE |
| MANSOUR BA | ON FILE |
| MANSOUR MOHAMED MORAD MOHAMED ALBLOOSHI | ON FILE |
| MANSOUR MOINDJIE | ON FILE |
| MANSSOUR NOURDINE | ON FILE |
| MANSUR SANGOV | ON FILE |
| MANSUR SHONAZAROVICH ZHUMANIYAZOV | ON FILE |
| MANTAS ALIUKEVICIUS | ON FILE |
| MANTAS ANDREJEVAS | ON FILE |
| MANTAS BAKANAUSKAS | ON FILE |
| MANTAS DILIUS | ON FILE |
| MANTAS GEDRIMAS | ON FILE |
| MANTAS GUDAITIS | ON FILE |
| MANTAS IMANAVICIUS | ON FILE |
| MANTAS IMBRASAS | ON FILE |
| MANTAS KANCAUSKAS | ON FILE |
| MANTAS KARVECKAS | ON FILE |
| MANTAS KEMESIUS | ON FILE |
| MANTAS MALISAUSKAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANTAS POVILAITIS | ON FILE |
| MANTAS VIZBARA | ON FILE |
| MANTHAN POPLI | ON FILE |
| MANTHAN RAVAL | ON FILE |
| MANTHREEGE KUMARA SHANTHA DARSHANA | ON FILE |
| MANTHRIHEWAGE CHRISHANI FERNANDO | ON FILE |
| MANTHUSENG LETIA MABOTE | ON FILE |
| MANTI UIKEY | ON FILE |
| MANTSO LYDIA MOKOENA | ON FILE |
| MANTU BARAL | ON FILE |
| MANTVYDAS SERYS | ON FILE |
| MANU ALXE | ON FILE |
| MANU ARORA | ON FILE |
| MANU BOGUMIL SHRIVASTAVA | ON FILE |
| MANU FILI | ON FILE |
| MANU KABANGA MUSAU | ON FILE |
| MANU MEMON | ON FILE |
| MANU OBEROI | ON FILE |
| MANUARII RENE JEAN MICHEL BALDUCCI | ON FILE |
| MANUCHER FARHANG | ON FILE |
| MANUEL  RODRIGUEZ JR | ON FILE |
| MANUEL A | ON FILE |
| MANUEL A ALCANTARA | ON FILE |
| MANUEL A EBREO | ON FILE |
| MANUEL A SANCHEZ CANO | ON FILE |
| MANUEL ABBRUZZESE | ON FILE |
| MANUEL AFONSO DE AMORIN ESPINEIRA | ON FILE |
| MANUEL AGUILERA VARGAS | ON FILE |
| MANUEL AGUSTIN ARISTU | ON FILE |
| MANUEL AGUSTIN LONDRA | ON FILE |
| MANUEL AISENBERG | ON FILE |
| MANUEL AISENBERG | ON FILE |
| MANUEL ALARCON CAMPOS | ON FILE |
| MANUEL ALBERT DEL CURA LLANOS | ON FILE |
| MANUEL ALBERT SANCHEZ | ON FILE |
| MANUEL ALBERTO FORJAN | ON FILE |
| MANUEL ALBERTO MALHADO RIBEIRO | ON FILE |
| MANUEL ALDAIR MORENO JURADO | ON FILE |
| MANUEL ALEJANDRO ARQUILLO GARRIDO | ON FILE |
| MANUEL ALEJANDRO BERNAL SANCHEZ | ON FILE |
| MANUEL ALEJANDRO ESTEFANELL CAVIGLIA | ON FILE |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | ON FILE |
| MANUEL ALEJANDRO REYES JIMENEZ | ON FILE |
| MANUEL ALEJANDRO RINCON | ON FILE |
| MANUEL ALEJANDRO ROJAS ALVAREZ | ON FILE |
| MANUEL ALEXANDER HELMUT SCHARFL | ON FILE |
| MANUEL ALEXANDER MARTIN JASPE | ON FILE |
| MANUEL ALEXANDER TEUFEL | ON FILE |
| MANUEL ALEXANDRE PERREGIL MENDES | ON FILE |
| MANUEL ALFONSO MEJIA DELGADO | ON FILE |
| MANUEL ALFREDO SEGURA | ON FILE |
| MANUEL ALFREDO VALDES RUIZ | ON FILE |
| MANUEL ALVARADO LOPEZ III | ON FILE |
| MANUEL ANDREAS LANKES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANUEL ANDREAS SCHARF | ON FILE |
| MANUEL ANDRIN SCHENKER | ON FILE |
| MANUEL ANGEL FERNANDEZ ALVAREZ | ON FILE |
| MANUEL ANGEL PEREZ | ON FILE |
| MANUEL ANGEL VAZQUEZ | ON FILE |
| MANUEL ANNETTA | ON FILE |
| MANUEL ANTOINE GUSTAVE MICHEL | ON FILE |
| MANUEL ANTOINE LEO PAUL BISSON TREMBLAY | ON FILE |
| MANUEL ANTONIO BARNUEVO LOPEZ | ON FILE |
| MANUEL ANTONIO FIGUERAS | ON FILE |
| MANUEL ANTONIO GOMEZ SOTO | ON FILE |
| MANUEL ANTONIO JORDAO PANOIAS RODRIGUES DOS SANTOS | ON FILE |
| MANUEL ANTONIO OLIVA | ON FILE |
| MANUEL ANTONIO ZAMBRANO JARAMILLO | ON FILE |
| MANUEL ARANDA | ON FILE |
| MANUEL ARAUJO | ON FILE |
| MANUEL ARGELI PENA CESPEDES | ON FILE |
| MANUEL ARGUELLES | ON FILE |
| MANUEL ARMANDO MARTINEZ | ON FILE |
| MANUEL ARMANDO SALGUERO | ON FILE |
| MANUEL ARNIERI | ON FILE |
| MANUEL ARREDONDO MEDINA | ON FILE |
| MANUEL ARTURO LOPEZ TORRES | ON FILE |
| MANUEL AUGUSTO GOMEZ | ON FILE |
| MANUEL AUGUSTO NOGUEIRA PINTO | ON FILE |
| MANUEL AUGUSTO OLIVEIRA GARCIA | ON FILE |
| MANUEL AUGUSTO OLIVEIRA GONCALVES | ON FILE |
| MANUEL AURELIEN VILAR | ON FILE |
| MANUEL AURELIO ACOSTA | ON FILE |
| MANUEL AZEVEDO DE ARAUJO | ON FILE |
| MANUEL AZUAGA DEL PINO | ON FILE |
| MANUEL BARROETAVENA | ON FILE |
| MANUEL BARSACCHI | ON FILE |
| MANUEL BAUMANN | ON FILE |
| MANUEL BAUMGÃ„RTEL | ON FILE |
| MANUEL BAUMGARTNER | ON FILE |
| MANUEL BEER | ON FILE |
| MANUEL BELERENIAN | ON FILE |
| MANUEL BENCOMO | ON FILE |
| MANUEL BENEDICTO BOU | ON FILE |
| MANUEL BENTO DOS SANTOS VARELA SERRA | ON FILE |
| MANUEL BERGMANN | ON FILE |
| MANUEL BERTONE | ON FILE |
| MANUEL BESCHORNER | ON FILE |
| MANUEL BLÃŒMKE | ON FILE |
| MANUEL BLENK | ON FILE |
| MANUEL BRITO DOS SANTOS | ON FILE |
| MANUEL CACCIAORI | ON FILE |
| MANUEL CALIXTO GOMEZ | ON FILE |
| MANUEL CANO ATTO | ON FILE |
| MANUEL CARAMUTI | ON FILE |
| MANUEL CARDELLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANUEL CARLOS DE ALMEIDA PINTO DA FRANCA RAPOSO | ON FILE |
| MANUEL CARLOS GAIA SILVESTRE | ON FILE |
| MANUEL CARRERA ESPARZA | ON FILE |
| MANUEL CASADEI | ON FILE |
| MANUEL CASSOLA | ON FILE |
| MANUEL CASTILHOS REICHMANN | ON FILE |
| MANUEL CHIEREGATO | ON FILE |
| MANUEL CHRISTIAN NORDHAUSEN | ON FILE |
| MANUEL CHRISTIAN TIGLAO DIAMSE | ON FILE |
| MANUEL CORDIANO | ON FILE |
| MANUEL CUEVAS MARTIN | ON FILE |
| MANUEL DA COSTA | ON FILE |
| MANUEL DÃ–BERT | ON FILE |
| MANUEL DANIEL MINANA | ON FILE |
| MANUEL DARIO MEJIAS MADURO | ON FILE |
| MANUEL DAVILA | ON FILE |
| MANUEL DE JESUS ALVARADO AVILA | ON FILE |
| MANUEL DE LOS REYES | ON FILE |
| MANUEL DE MARCO | ON FILE |
| MANUEL DE STEFANI | ON FILE |
| MANUEL DE TOFFOL | ON FILE |
| MANUEL DEIXLER | ON FILE |
| MANUEL DESEABRA MENDES | ON FILE |
| MANUEL DI SABATINO | ON FILE |
| MANUEL DIAZ | ON FILE |
| MANUEL DIAZ | ON FILE |
| MANUEL DIAZ CASILLAS | ON FILE |
| MANUEL DIDIER CHRISTIAN PERAUD | ON FILE |
| MANUEL DOS SANTOS PIMENTA NEVES DA SILVA | ON FILE |
| MANUEL DUILIO MOSCON | ON FILE |
| MANUEL E LABOUR | ON FILE |
| MANUEL EDELMANN-DANGLMAYR | ON FILE |
| MANUEL EDGAR ROSALES | ON FILE |
| MANUEL EDUARDO PAESANO | ON FILE |
| MANUEL ELADIO FELIX BENITEZ | ON FILE |
| MANUEL ENRIQUE GARRIGA | ON FILE |
| MANUEL ENRIQUE HERNANDEZ FUNES | ON FILE |
| MANUEL ENRIQUE MANTILLA HENDEZ | ON FILE |
| MANUEL ENRIQUE ZALDIVAR MONTENEGRO | ON FILE |
| MANUEL ERNESTO DE LUQUE MUNTANER | ON FILE |
| MANUEL ERNESTO OSORIO SANCHEZ | ON FILE |
| MANUEL ESCOBAR OSORIO | ON FILE |
| MANUEL ESTEBAN BARRANTES SANCHO | ON FILE |
| MANUEL EVARISTO BANDRES MANAMA | ON FILE |
| MANUEL EXPOSITO JIMENEZ | ON FILE |
| MANUEL FÃ–HN | ON FILE |
| MANUEL FERNANDEZ GARCIA | ON FILE |
| MANUEL FERNANDEZ OLIVARI | ON FILE |
| MANUEL FERNANDO OSORIO | ON FILE |
| MANUEL FERNANDO ZAMBRANO GUZMAN | ON FILE |
| MANUEL FERREIRA GONZALEZ | ON FILE |
| MANUEL FERREIRA QUEIMADO MONTEIRO GRILLO | ON FILE |
| MANUEL FERREIRA QUEIMADO MONTEIRO GRILLO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANUEL FIGUS | ON FILE |
| MANUEL FLORIAN WINZ | ON FILE |
| MANUEL FRANCESCO MARGARETHA MARIA JONG | ON FILE |
| MANUEL FRANCISCO GONZALEZ | ON FILE |
| MANUEL FRANCISCO ROLDAN | ON FILE |
| MANUEL GAINZA | ON FILE |
| MANUEL GALLEZ | ON FILE |
| MANUEL GAMALLO GULIAS | ON FILE |
| MANUEL GARCIA | ON FILE |
| MANUEL GAVINA | ON FILE |
| MANUEL GEISSBUHLER | ON FILE |
| MANUEL GEORG EMMERSBERGER | ON FILE |
| MANUEL GONZALEZ BERNAL | ON FILE |
| MANUEL GRITTANI | ON FILE |
| MANUEL GRITTANI | ON FILE |
| MANUEL GUILLERMO RAMOS | ON FILE |
| MANUEL GUTIERREZ MARTINEZ | ON FILE |
| MANUEL GUZMAN | ON FILE |
| MANUEL HÃ–SLE | ON FILE |
| MANUEL HERNANDEZ DAVALOS | ON FILE |
| MANUEL HERNANDO LEZCANO | ON FILE |
| MANUEL HEUER | ON FILE |
| MANUEL HINAGPIS ANONUEVO | ON FILE |
| MANUEL HUMBERTO CHAVEZ | ON FILE |
| MANUEL HUMBERTO RIVERA LEON | ON FILE |
| MANUEL HUTER | ON FILE |
| MANUEL I AVALOS | ON FILE |
| MANUEL IGNACIO BELVER | ON FILE |
| MANUEL IGNACIO DAVILA LUCIO | ON FILE |
| MANUEL IGNACIO GONZALEZ QUIQUINTE | ON FILE |
| MANUEL IGNACIO PETIT | ON FILE |
| MANUEL IGNACIO TAGINO | ON FILE |
| MANUEL IOP | ON FILE |
| MANUEL ISAIAS BUSTAMANTE FLORES | ON FILE |
| MANUEL ISMAEL RUIZ GAGO | ON FILE |
| MANUEL JANN FRIEDRICH BLUMHOFF | ON FILE |
| MANUEL JEAN FRANCOIS LAURENT MORINAY | ON FILE |
| MANUEL JESUS A ZAVALA | ON FILE |
| MANUEL JESUS ASTILLERO FUENTES | ON FILE |
| MANUEL JESUS ASTILLERO FUENTES | ON FILE |
| MANUEL JESUS JIMENEZ GIRON | ON FILE |
| MANUEL JESUS MARTIN MENA | ON FILE |
| MANUEL JESUS MENDOZA JIMENEZ | ON FILE |
| MANUEL JESUS VAZQUEZ | ON FILE |
| MANUEL JOAO SEMEDO GONCALVES | ON FILE |
| MANUEL JOHANNES F TIMMERS | ON FILE |
| MANUEL JOSE CANABAL MOLDES | ON FILE |
| MANUEL JOSE CASTRO DE HARO | ON FILE |
| MANUEL JOSE DA SILVA MACHADO | ON FILE |
| MANUEL JOSE MENDES OLIVEIRA | ON FILE |
| MANUEL JOSE MOLANO | ON FILE |
| MANUEL JOSE TEIXEIRA PEREIRA | ON FILE |
| MANUEL JOSEPH BREU | ON FILE |
| MANUEL JOSEPH WHITE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANUEL JR GONZALEZ | ON FILE |
| MANUEL JUAN CHAVEZ | ON FILE |
| MANUEL JUNCAL ACUNA | ON FILE |
| MANUEL JUNGEN | ON FILE |
| MANUEL KADLETZ | ON FILE |
| MANUEL KELLER | ON FILE |
| MANUEL KEVIN RENZ | ON FILE |
| MANUEL KUHN | ON FILE |
| MANUEL LA MONACA | ON FILE |
| MANUEL LÂˆŠÃºTOLF | ON FILE |
| MANUEL LEBRON PAREDES | ON FILE |
| MANUEL LEGUER | ON FILE |
| MANUEL LEON CANEPA | ON FILE |
| MANUEL LEONARDO GUERRERO RAMIREZ | ON FILE |
| MANUEL LOPEZ | ON FILE |
| MANUEL LOPEZ JOYA | ON FILE |
| MANUEL LUC PERALES | ON FILE |
| MANUEL LUCIANO MATHEU | ON FILE |
| MANUEL LUIS LOPES DO NASCIMENTO | ON FILE |
| MANUEL LUIS RIBEIRO DA COSTA BARREIRA DE SOUSA | ON FILE |
| MANUEL LUQUE SORIANO | ON FILE |
| MANUEL MARCELO MOLINA ARAYA | ON FILE |
| MANUEL MARIO FERNANDEZ GUREWITSCH | ON FILE |
| MANUEL MARIO MOREIRA | ON FILE |
| MANUEL MARMOLEJOS | ON FILE |
| MANUEL MARTIMUCCI | ON FILE |
| MANUEL MARTIN HOPPENOT | ON FILE |
| MANUEL MARTINEZ | ON FILE |
| MANUEL MARTINEZ JURADO | ON FILE |
| MANUEL MARTINS | ON FILE |
| MANUEL MATIA ELIZONDO RUARTEZ | ON FILE |
| MANUEL MATITZ | ON FILE |
| MANUEL MAURITZ | ON FILE |
| MANUEL MELCHER | ON FILE |
| MANUEL MELES | ON FILE |
| MANUEL MENOCAL LOZANO | ON FILE |
| MANUEL MICKAEL LAURENT SOURDRILLE | ON FILE |
| MANUEL MILES ALVAREZ TROUTMAN | ON FILE |
| MANUEL MIRABAL | ON FILE |
| MANUEL MIRANDA PUSONG | ON FILE |
| MANUEL MOLINA LAGUIA | ON FILE |
| MANUEL MORALES RODRIGUEZ | ON FILE |
| MANUEL NAVARRO VILLENA | ON FILE |
| MANUEL OLVERA ENRIQUEZ | ON FILE |
| MANUEL OSVALDO GUTIERREZ | ON FILE |
| MANUEL PAZ GALIANA | ON FILE |
| MANUEL PEDRO MATIAS TRAVASSOS | ON FILE |
| MANUEL PEPE | ON FILE |
| MANUEL PEPE SCIARRIA | ON FILE |
| MANUEL PERELLI | ON FILE |
| MANUEL PINERO IZQUIERDO | ON FILE |
| MANUEL PLANELLS INDURAIN | ON FILE |
| MANUEL PROSPERI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANUEL PUY | ON FILE |
| MANUEL RADILLO | ON FILE |
| MANUEL RAHM | ON FILE |
| MANUEL RAMIREZ | ON FILE |
| MANUEL RAMIREZ JR | ON FILE |
| MANUEL REBMANN | ON FILE |
| MANUEL REIDINGER | ON FILE |
| MANUEL REIMANSTEINER | ON FILE |
| MANUEL RICARDO GALINDO MORENO | ON FILE |
| MANUEL RICARDO GRACA PIMPISTA | ON FILE |
| MANUEL RICO MOLINA | ON FILE |
| MANUEL RIEGO PEREIRA | ON FILE |
| MANUEL RIVERA | ON FILE |
| MANUEL ROBERT HELMUT GUTHMANN | ON FILE |
| MANUEL ROBERT MESSINGSCHLAGER | ON FILE |
| MANUEL ROLAND LOTHAR PLEDL | ON FILE |
| MANUEL ROMERO | ON FILE |
| MANUEL SABAN | ON FILE |
| MANUEL SAMMARCO | ON FILE |
| MANUEL SANDHEIGL | ON FILE |
| MANUEL SANTO DE MARIA | ON FILE |
| MANUEL SAVA | ON FILE |
| MANUEL SCHIESS | ON FILE |
| MANUEL SEBASTIAN HENRIQUEZ | ON FILE |
| MANUEL SEBASTIAN KUHN | ON FILE |
| MANUEL SEBASTIAN SUTARA | ON FILE |
| MANUEL SHAMYR LOPEZ MUNGUIA | ON FILE |
| MANUEL STA MARIA DELAROCA | ON FILE |
| MANUEL STASI | ON FILE |
| MANUEL STEFAN SCHRÃ–DER | ON FILE |
| MANUEL STOTZ | ON FILE |
| MANUEL STURLA | ON FILE |
| MANUEL SUMAN | ON FILE |
| MANUEL TACCONI | ON FILE |
| MANUEL TARBY | ON FILE |
| MANUEL TEMBLER | ON FILE |
| MANUEL TERRONES GODOY | ON FILE |
| MANUEL TOMAS SERRANO | ON FILE |
| MANUEL TROYA RODRIGUEZ | ON FILE |
| MANUEL TURCO | ON FILE |
| MANUEL V NEVAREZ | ON FILE |
| MANUEL VARANO | ON FILE |
| MANUEL VASCO LAZARO PINTO | ON FILE |
| MANUEL VAZQUEZ TUR | ON FILE |
| MANUEL VICENTE HURTADO RECAMAL | ON FILE |
| MANUEL VINCENZO DI GERONIMO | ON FILE |
| MANUEL WALTER HARTLIEB | ON FILE |
| MANUEL WEISE | ON FILE |
| MANUEL YVAN HIRSCHI | ON FILE |
| MANUEL ZANELLA | ON FILE |
| MANUELA AGUILAR PALACIO | ON FILE |
| MANUELA ALBERT | ON FILE |
| MANUELA ARENA | ON FILE |
| MANUELA BERENICE TAMAYO MACHADO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MANUELA BERRA | ON FILE |
| MANUELA BERRA | ON FILE |
| MANUELA BERTINO | ON FILE |
| MANUELA CURA | ON FILE |
| MANUELA DA CASTO | ON FILE |
| MANUELA DE GREGORIIS | ON FILE |
| MANUELA DEREK | ON FILE |
| MANUELA FILGUEIRAS RAMOS | ON FILE |
| MANUELA KRAJNOVIC | ON FILE |
| MANUELA LAVARONI | ON FILE |
| MANUELA LEHMANN | ON FILE |
| MANUELA LEUCI | ON FILE |
| MANUELA MARIA KOST | ON FILE |
| MANUELA MUNIAGURRIA | ON FILE |
| MANUELA OCAMPO LOPEZ | ON FILE |
| MANUELA OCAMPO MADRIGAL | ON FILE |
| MANUELA PILCH | ON FILE |
| MANUELA RODRIGUEZ | ON FILE |
| MANUELA SALAZAR USMA | ON FILE |
| MANUELA SCHÃ„FER | ON FILE |
| MANUELA YANETH VARGAS RODRIGUEZ | ON FILE |
| MANUELA ZOLL | ON FILE |
| MANUELE CRICCA | ON FILE |
| MANUELE LANDOLFI | ON FILE |
| MANUELE PACIFICI | ON FILE |
| MANUELE PICCOLIS | ON FILE |
| MANUELITO MALUBAY GO | ON FILE |
| MANUELITO PATRICK ALAIN JEAN-BAPTISTE | ON FILE |
| MANUHELEM TAMARA DA SILVA SANTOS | ON FILE |
| MANUJA S | ON FILE |
| MANUK AKOPUN | ON FILE |
| MANUPA RANDITHA SILVA MADAMPAGE | ON FILE |
| MANURANGA SARUKKALI PATABENDIGE PAVINDU | ON FILE |
| MANUS ERASMUS | ON FILE |
| MANUYAR ZULFIKAR | ON FILE |
| MANVEER SINGH SAINI | ON FILE |
| MANVEER SINGH SEKHON | ON FILE |
| MANVEL ZOHRABYAN | ON FILE |
| MANVIR SINGH | ON FILE |
| MANVIR SINGH SANGHA | ON FILE |
| MANY MANDA NYEMBO | ON FILE |
| MAO MAI YANG | ON FILE |
| MAO SUN | ON FILE |
| MÃŒNIP DURMAZKESER | ON FILE |
| MAPA MUDIYANSELAGE UPUL PRIYANJITH KUMARA | ON FILE |
| MAPASEKA SANA MARUMO | ON FILE |
| MAPHUMULO SABELO | ON FILE |
| MAPITSO JANE LEHLEKISO | ON FILE |
| MAPK R WRIGHT | ON FILE |
| MAPKO JORDANOVIC | ON FILE |
| MAPLE PALMS LLC | ON FILE |
| MAPO MINING INC | ON FILE |
| MAPOELLO ELIZABETH MOFOKENG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAPUDI BOHLALE PHASHA | ON FILE |
| MAQSUD FAYZIEV | ON FILE |
| MAQUITA CHANNEL JOHNSON | ON FILE |
| MAR GARCIA ALAPONT | ON FILE |
| MAR JOHN MORGADEZ | ON FILE |
| MAR JUSTER CAJOCON | ON FILE |
| MAR LOUIS MANIBO BAUTISTA | ON FILE |
| MAR LOUIS MANIBO BAUTISTA | ON FILE |
| MARA MIRANDA GIGENA | ON FILE |
| MARA ALVAREZ SUEIRO | ON FILE |
| MARA BOVINELLI | ON FILE |
| MARA ESTEFANIA BALBARANI | ON FILE |
| MARA FERNANDEZ | ON FILE |
| MARA IOANA PATRASCU | ON FILE |
| MARA LYNN ALLEN | ON FILE |
| MARA SOLA | ON FILE |
| MARA SOSARE | ON FILE |
| MARA SYLVIA-FLORA RENNIE | ON FILE |
| MARA TOPIC | ON FILE |
| MARADY CHEA | ON FILE |
| MARAHAINI BINTI ABD AZIZ | ON FILE |
| MARAL GURDOWA | ON FILE |
| MARAL JUMANAZAROVA | ON FILE |
| MARANATHA MARACHUKWU NWANOROH | ON FILE |
| MARANDA CHANEL CAMERON | ON FILE |
| MARAT BIBAKOV | ON FILE |
| MARAT CHASANOV | ON FILE |
| MARAT CHERNOV | ON FILE |
| MARAT ESENBEKOV | ON FILE |
| MARAT FINGARET | ON FILE |
| MARAT GABITOV | ON FILE |
| MARAT GAYAZETDINOVICH SABIKOV | ON FILE |
| MARAT ISMAGILOV | ON FILE |
| MARAT R SADYKOV | ON FILE |
| MARAT R TALIPOV | ON FILE |
| MARAT RINATOVICH ALIMGULOV | ON FILE |
| MARAT SHAMILEVICH AKHMETSHIN | ON FILE |
| MARAT SHAYAHMETOV | ON FILE |
| MARAT ZAITUNOVICH NURIEV | ON FILE |
| MARBEY BONAOBRA HIDALGO | ON FILE |
| MARC H SMEETS | ON FILE |
| MARC A BIBIAN | ON FILE |
| MARC A BILODEAU | ON FILE |
| MARC A DOBSON | ON FILE |
| MARC A FORTENBERRY | ON FILE |
| MARC A SUTERA | ON FILE |
| MARC ADRIANNE MAGBANUA MERCADO | ON FILE |
| MARC ALEXANDER FAHMY | ON FILE |
| MARC ALEXANDER LIEBE | ON FILE |
| MARC ALEXANDRE DI BARTOLOMEO | ON FILE |
| MARC ALEXANDRE LINDNER | ON FILE |
| MARC ALFRED CARIGNAN | ON FILE |
| MARC ANDRE DION | ON FILE |
| MARC ANDRE FOURNIER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARC ANDRE HEUSEL | ON FILE |
| MARC ANDRE KEISER | ON FILE |
| MARC ANDRE LOISEAU THERRIEN | ON FILE |
| MARC ANDRE LOUIS MONDANGE | ON FILE |
| MARC ANDREAS HOLLOMEY | ON FILE |
| MARC ANDREAS LANDRY | ON FILE |
| MARC ANDREAS RICHTER PEDERSEN | ON FILE |
| MARC ANDREE THIES | ON FILE |
| MARC ANDRES LORCA | ON FILE |
| MARC ANTHONY DELACRUZ | ON FILE |
| MARC ANTHONY GAINES | ON FILE |
| MARC ANTHONY JOHNSON | ON FILE |
| MARC ANTHONY MARRA | ON FILE |
| MARC ANTHONY NIETO | ON FILE |
| MARC ANTHONY PELOSI | ON FILE |
| MARC ANTHONY TRUE | ON FILE |
| MARC ANTOINE ADAN OURRADOUR | ON FILE |
| MARC ANTOINE FLEURY | ON FILE |
| MARC ANTOINE JEAN LUC CORNIL RONDEL | ON FILE |
| MARC ANTOINE JEAN MARIE MALIA | ON FILE |
| MARC ANTOINE KOUADIO | ON FILE |
| MARC ANTOINE LUONG | ON FILE |
| MARC ANTONIETTI | ON FILE |
| MARC ARTHUR YODER | ON FILE |
| MARC ASHLEY | ON FILE |
| MARC BARRY OBEN | ON FILE |
| MARC BASTIENNE JOOSTEN | ON FILE |
| MARC BATLLE TUBELLA | ON FILE |
| MARC BATROUNI | ON FILE |
| MARC BAUMEL | ON FILE |
| MARC BELLANGER | ON FILE |
| MARC BENEDICT TUAZON AVERILLA | ON FILE |
| MARC BENOIT STIENNE | ON FILE |
| MARC BERNARD PESTON | ON FILE |
| MARC BETHEL | ON FILE |
| MARC BIANCHI | ON FILE |
| MARC BORRAS EGIDO | ON FILE |
| MARC BORRELL MARTINEZ | ON FILE |
| MARC BOSCH I SARQUELLA | ON FILE |
| MARC BOTELLERO BOLIVAR | ON FILE |
| MARC BRAZEAU | ON FILE |
| MARC BRENDAN VELDHUIS | ON FILE |
| MARC BRENT BUCKNER | ON FILE |
| MARC BRIAN HITE | ON FILE |
| MARC BRIAN MCMANUS | ON FILE |
| MARC BRYAN BUAN MATA | ON FILE |
| MARC BURNETTE | ON FILE |
| MARC C PISAN | ON FILE |
| MARC CAMPOS SEBASTIA | ON FILE |
| MARC CANE I SALAMIA | ON FILE |
| MARC CARAHER | ON FILE |
| MARC CARLOS J SERRIEN | ON FILE |
| MARC CHABOT | ON FILE |
| MARC CHAMOUN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARC CHARLES ARPAD STOUDMANN | ON FILE |
| MARC CHRISTIAN CHARLES MORELLO | ON FILE |
| MARC CHRISTIAN FREDERIC | ON FILE |
| MARC CHRISTOPH AM ENDE | ON FILE |
| MARC CLAUDE DESMARAIS | ON FILE |
| MARC CROIX URBINA | ON FILE |
| MARC D SHULMAN | ON FILE |
| MARC DANIEL AUDUREAU | ON FILE |
| MARC DANIEL JUNKER | ON FILE |
| MARC DANIELEDWARD GELFO | ON FILE |
| MARC DAVID ARTHUR PEYROU | ON FILE |
| MARC DAVID FINNIE | ON FILE |
| MARC DAVID FRANKEL | ON FILE |
| MARC DAVID SCARLETT | ON FILE |
| MARC DAVID WELCH | ON FILE |
| MARC DAVID YOUNG | ON FILE |
| MARC DENNIS MENDONES CALIBUSO | ON FILE |
| MARC DESANE ROGERS | ON FILE |
| MARC DESCHAMBAULT | ON FILE |
| MARC DI MIZIO GRAU | ON FILE |
| MARC DIAZ DE DIOS | ON FILE |
| MARC DIETRICH | ON FILE |
| MARC DOUGLAS INGRAM | ON FILE |
| MARC DREAU | ON FILE |
| MARC DUMAIS | ON FILE |
| MARC DUVAL LAPLANTE | ON FILE |
| MARC E BERKELAAR | ON FILE |
| MARC EDUARD VAN BENTHUM | ON FILE |
| MARC EDWARD LITTLETON | ON FILE |
| MARC ERIC MAYO | ON FILE |
| MARC ERNEST DE LA CRUZ | ON FILE |
| MARC F V VAN DORSSEN | ON FILE |
| MARC FABRE ROUSTAND DE NAVACELLE | ON FILE |
| MARC FADI KHALIFE | ON FILE |
| MARC FARRES ORTEGA | ON FILE |
| MARC FLORENT PROVERBIO | ON FILE |
| MARC FRANCIS SHOVLIN | ON FILE |
| MARC FRANCOIS DELEZ | ON FILE |
| MARC FREDERICK NAUER | ON FILE |
| MARC FREDERIK HOITINGA | ON FILE |
| MARC GARRIGA CERDA | ON FILE |
| MARC GELABERT GUILLOT | ON FILE |
| MARC GEOFFREY FAY | ON FILE |
| MARC GILLES GASTON AVEDISSIAN | ON FILE |
| MARC GONZALEZ MORALES | ON FILE |
| MARC GUERBY GARILUS AUGUSTIN | ON FILE |
| MARC GUNAR KRISJANOUS | ON FILE |
| MARC GURT DOT | ON FILE |
| MARC GUY VERZOTTI | ON FILE |
| MARC HÃŒBNER | ON FILE |
| MARC HARTGERINK | ON FILE |
| MARC HASSAN CURBEAM | ON FILE |
| MARC HENDRIK GERTRUDIS KUIJPERS | ON FILE |
| MARC HERLEY ANTOINE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARC HERNICA SAEZ | ON FILE |
| MARC HERRMANN | ON FILE |
| MARC HIL DALIZON BONAOBRA | ON FILE |
| MARC HILDEBRAND | ON FILE |
| MARC IAN GREGORY | ON FILE |
| MARC INNOCENZI | ON FILE |
| MARC J KRAMER JR | ON FILE |
| MARC J ROSAMILIA | ON FILE |
| MARC JACQUES BERNARD LITT | ON FILE |
| MARC JAMES ARGENT | ON FILE |
| MARC JAMES NORDBLAD | ON FILE |
| MARC JAMES SMITH | ON FILE |
| MARC JEAN GABRIEL MAURICE SALSAC | ON FILE |
| MARC JEAN M SOTTIAUX | ON FILE |
| MARC JEAN PHARUNS | ON FILE |
| MARC JEAN-HENRI LAJOUS | ON FILE |
| MARC JEAN-JACQUES BERNARD MEUNIER | ON FILE |
| MARC JOHN MACBAIN | ON FILE |
| MARC JONAH HUYNH NGUYEN BOOTHE | ON FILE |
| MARC JOSEP DE GUZMAN | ON FILE |
| MARC JOSEPH LENNON | ON FILE |
| MARC JOSEPH MARTINEZ | ON FILE |
| MARC JOSEPH NELSON | ON FILE |
| MARC JOSEPH PLANTE | ON FILE |
| MARC JOUAN DIAS ANGELO DE SOUZA | ON FILE |
| MARC JOZEF BOBIK | ON FILE |
| MARC KEITH ANDERSON | ON FILE |
| MARC KLAUS SVEN BOSDORF | ON FILE |
| MARC KONOPATZKI | ON FILE |
| MARC KRUGER | ON FILE |
| MARC KUHNE | ON FILE |
| MARC LAVIOLETTE | ON FILE |
| MARC LEOPOLD ALBERS | ON FILE |
| MARC LOPEZ AVENTIN | ON FILE |
| MARC LOUIS AYME PATRICK JACQUEMIN | ON FILE |
| MARC LOUIS BARROCAS | ON FILE |
| MARC LUC BAUDOIN | ON FILE |
| MARC LYOUNG SHIN | ON FILE |
| MARC MÃ„CHLER | ON FILE |
| MARC MAARSE | ON FILE |
| MARC MAARSE | ON FILE |
| MARC MACIAS | ON FILE |
| MARC MAESTRA CUTURA | ON FILE |
| MARC MANUEL FLYNN | ON FILE |
| MARC MARINUS JOHANNES DE GROOT | ON FILE |
| MARC MARTIJN DE VRIES | ON FILE |
| MARC MARTIN ASSELIN | ON FILE |
| MARC MARTINEZ DOMENECH | ON FILE |
| MARC MATHEW KAUL | ON FILE |
| MARC MAURICE BIEHL | ON FILE |
| MARC MCCRUDDEN | ON FILE |
| MARC MESTYANEK | ON FILE |
| MARC MICHALIK | ON FILE |
| MARC MILLAN LAMBERTO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARC MONROY | ON FILE |
| MARC MORIN | ON FILE |
| MARC MUMMERT | ON FILE |
| MARC NARUTO AUGUSTIN | ON FILE |
| MARC NELSON ORACOY CARDOSA | ON FILE |
| MARC NICO AREND PETRUS JOHANNES VAN DER VELDE | ON FILE |
| MARC NYMANN ANSOE | ON FILE |
| MARC ODIN DRÃ„GER | ON FILE |
| MARC OLF HESKE | ON FILE |
| MARC OLIVER HAUSER | ON FILE |
| MARC OLIVER MAIERHOF | ON FILE |
| MARC OLIVER POHLMANN | ON FILE |
| MARC OLIVIER JACQUES | ON FILE |
| MARC ORELLANA | ON FILE |
| MARC OWEN NORTON | ON FILE |
| MARC OWEN RENTAP ANAK DINEAL GUMIS DANIEL GUMIS | ON FILE |
| MARC OWEN SUTTON | ON FILE |
| MARC PATRICK KUHNE | ON FILE |
| MARC PEREZ TEJERO | ON FILE |
| MARC PETER DUCKER | ON FILE |
| MARC PETER ROBERT THALEN | ON FILE |
| MARC PETER SMEETS | ON FILE |
| MARC PHILIP WILLIAM WARNE | ON FILE |
| MARC PHILIPP | ON FILE |
| MARC PHILIPP GUILLIARD | ON FILE |
| MARC PIERRE BOLLER | ON FILE |
| MARC PIERRE LEOPOLD | ON FILE |
| MARC PONTELLO | ON FILE |
| MARC R GASTALDO | ON FILE |
| MARC RALF ROSENMEYER | ON FILE |
| MARC RAMELLA-GIGLIARDI | ON FILE |
| MARC RAYMON FERNANDO CRUZ | ON FILE |
| MARC RAYMOND LOUIS LE NORMAND | ON FILE |
| MARC RENE GONZALEZ | ON FILE |
| MARC REUVEN KRAMER | ON FILE |
| MARC ROBERT REUTENAUER | ON FILE |
| MARC ROBERT SCHUETT | ON FILE |
| MARC ROBERT STÃŒSSER | ON FILE |
| MARC ROSSELL KIRIAKOVA | ON FILE |
| MARC RYAN DICKSON | ON FILE |
| MARC S KENNIS | ON FILE |
| MARC SAMUEL SABILIA | ON FILE |
| MARC SANCHO | ON FILE |
| MARC SAWYER SMITH | ON FILE |
| MARC SCHÃ„FER | ON FILE |
| MARC SCHICKLING | ON FILE |
| MARC SCHWARTZ | ON FILE |
| MARC SEEGER | ON FILE |
| MARC SHANNON STEVENSON | ON FILE |
| MARC SHAW | ON FILE |
| MARC SIGMUND | ON FILE |
| MARC SINGLETON SWANN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARC SPEAKES | ON FILE |
| MARC SPENCER WATKINS | ON FILE |
| MARC STEFAN DÃŒRR | ON FILE |
| MARC STEPHEN TREVISANI | ON FILE |
| MARC STEVEN GALLI | ON FILE |
| MARC STEVEN LOPEZ | ON FILE |
| MARC STIENNE | ON FILE |
| MARC THELUS-SEVERE | ON FILE |
| MARC THIBERT | ON FILE |
| MARC THOMAS GOOCH AROA | ON FILE |
| MARC TORRENT BORRAS | ON FILE |
| MARC TSUYOSHI MIZUTA | ON FILE |
| MARC VALLEJO SANTACREU | ON FILE |
| MARC VAN DER HOEK | ON FILE |
| MARC VAN DER HOEK | ON FILE |
| MARC VERRET | ON FILE |
| MARC VICTOR SUTHERLIN | ON FILE |
| MARC VIRDIS | ON FILE |
| MARC VOS | ON FILE |
| MARC W WATSON | ON FILE |
| MARC WILLIAM J MCARTHUR | ON FILE |
| MARC WITTLING | ON FILE |
| MARC ZIMMERMANN | ON FILE |
| MARC ZURBUCHEN | ON FILE |
| MARCAELIS DANTE SANDERS | ON FILE |
| MARCAL SERRA MATEU | ON FILE |
| MARCALLEN S LORQUET | ON FILE |
| MARC-ANDRE COTE | ON FILE |
| MARC-ANDRE HÃ–RSELJAU | ON FILE |
| MARC-ANDRE JOSEPH GILBERT PELLETIER | ON FILE |
| MARC-ANDRE LAVOIE | ON FILE |
| MARC-ANDRE MIOUSSE | ON FILE |
| MARC-ANDRE NADEAU | ON FILE |
| MARC-ANDRE NIESCHULZ | ON FILE |
| MARC-ANDRE TROTTIER-COUPAL | ON FILE |
| MARC-ANTOINE BOULO | ON FILE |
| MARC-ANTOINE CLAUDE MIOT | ON FILE |
| MARC-ANTOINE JOSEPH FINCK | ON FILE |
| MARC-ANTOINE JUANEDA | ON FILE |
| MARCEA STOIANA FLORIN LAURENTIU | ON FILE |
| MARCEIL JAHROD DAVIS | ON FILE |
| MARCEL  GUEDES SERRANO | ON FILE |
| MARCEL ADRIAN BURZA | ON FILE |
| MARCEL AGRAZ CARMONA | ON FILE |
| MARCEL ANDRÃ‰ KARTHAUS | ON FILE |
| MARCEL ANDRE MENSCH SENNO | ON FILE |
| MARCEL ANDREAS WALTHER | ON FILE |
| MARCEL ANDREW DELFINO | ON FILE |
| MARCEL ANTHONY COLLIER | ON FILE |
| MARCEL ANTHONY PEREZ | ON FILE |
| MARCEL ARMANSKI | ON FILE |
| MARCEL AURELE LAVOIE | ON FILE |
| MARCEL BAGANZ | ON FILE |
| MARCEL BARBU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCEL BAUR | ON FILE |
| MARCEL BENEDIK | ON FILE |
| MARCEL BENJAMIN FRANO | ON FILE |
| MARCEL BERNDT | ON FILE |
| MARCEL BOLLENBACH | ON FILE |
| MARCEL BONNE | ON FILE |
| MARCEL CARRION RZENIECKI | ON FILE |
| MARCEL CRONJE DE BEER | ON FILE |
| MARCEL CURCHIN | ON FILE |
| MARCEL CURTIS GARR | ON FILE |
| MARCEL D FLEISCHER | ON FILE |
| MARCEL DÃ–LLE | ON FILE |
| MARCEL DANIEL FRETZ | ON FILE |
| MARCEL DANIEL HEES | ON FILE |
| MARCEL DANIEL THIEL | ON FILE |
| MARCEL DECKER | ON FILE |
| MARCEL DUDA | ON FILE |
| MARCEL EIBL | ON FILE |
| MARCEL EMONDS | ON FILE |
| MARCEL EWERLING | ON FILE |
| MARCEL FERNANDO VESGA GERARDINO | ON FILE |
| MARCEL FRANCISCUS WESTERHOFF | ON FILE |
| MARCEL FRANKO | ON FILE |
| MARCEL GAH | ON FILE |
| MARCEL GALAN ESTRADA | ON FILE |
| MARCEL GEORG MEYER | ON FILE |
| MARCEL GERICKE | ON FILE |
| MARCEL GRAHAM HENMAN | ON FILE |
| MARCEL GUNTER BLENKERS | ON FILE |
| MARCEL HAJDUK | ON FILE |
| MARCEL HAMPERL | ON FILE |
| MARCEL HEINZELMANN | ON FILE |
| MARCEL HENDRICUS JAN HOLT | ON FILE |
| MARCEL INDRA | ON FILE |
| MARCEL IOAN MILEA | ON FILE |
| MARCEL JANN | ON FILE |
| MARCEL JANSEN | ON FILE |
| MARCEL JEROEN PIT | ON FILE |
| MARCEL JOHAN SLIJPER | ON FILE |
| MARCEL K HAESOK | ON FILE |
| MARCEL KÃ„RTNER | ON FILE |
| MARCEL KAHLO | ON FILE |
| MARCEL KAISER | ON FILE |
| MARCEL KASPER | ON FILE |
| MARCEL KEWIKA FUENTES | ON FILE |
| MARCEL KLIEWE | ON FILE |
| MARCEL KRAH | ON FILE |
| MARCEL KRAIJO | ON FILE |
| MARCEL KREITNER | ON FILE |
| MARCEL KREY | ON FILE |
| MARCEL KRONI | ON FILE |
| MARCEL KURT BENDER | ON FILE |
| MARCEL L HALL | ON FILE |
| MARCEL LECLAIRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCEL LLOPIS | ON FILE |
| MARCEL LOESER | ON FILE |
| MARCEL LOPES ENGENHEIRO | ON FILE |
| MARCEL LORNEIL HERNANDEZ | ON FILE |
| MARCEL M H TOET | ON FILE |
| MARCEL MÃŒCKE | ON FILE |
| MARCEL MÃŒLLER | ON FILE |
| MARCEL MARC MULLER | ON FILE |
| MARCEL MARCO FLESCH | ON FILE |
| MARCEL MARIA A AERTSSEN | ON FILE |
| MARCEL MATTENHAUER LOPES IZIDORO | ON FILE |
| MARCEL MENCIA CURTO | ON FILE |
| MARCEL MENCIA CURTO | ON FILE |
| MARCEL MINICHIELLO | ON FILE |
| MARCEL MOLINA | ON FILE |
| MARCEL MUMEL | ON FILE |
| MARCEL NETTESHEIM | ON FILE |
| MARCEL NIKOLAI IACOCAGNI | ON FILE |
| MARCEL NORENBROCK | ON FILE |
| MARCEL OLIVIER JAMES | ON FILE |
| MARCEL OTON PAMIES | ON FILE |
| MARCEL PAASCHE | ON FILE |
| MARCEL PAPPERT | ON FILE |
| MARCEL PATRYK PLOSZCZYNSKI | ON FILE |
| MARCEL PAUL VIERVEIJZER | ON FILE |
| MARCEL PAULS | ON FILE |
| MARCEL PEDREIRA MARCEL | ON FILE |
| MARCEL PEUSTER | ON FILE |
| MARCEL PINHEIRO | ON FILE |
| MARCEL PORSIEL | ON FILE |
| MARCEL QUADROS DE SOUZA | ON FILE |
| MARCEL RALF SCHNABEL | ON FILE |
| MARCEL RÃ–SLER | ON FILE |
| MARCEL RENE EGGER | ON FILE |
| MARCEL RENZ | ON FILE |
| MARCEL RINO ROGIER ROBBERS | ON FILE |
| MARCEL ROS | ON FILE |
| MARCEL ROSSEL | ON FILE |
| MARCEL SCHLUETER | ON FILE |
| MARCEL SCHMIDT | ON FILE |
| MARCEL SCHOLLER | ON FILE |
| MARCEL SCHOMACKER | ON FILE |
| MARCEL SCHUSTER | ON FILE |
| MARCEL SEBASTIAN FALK | ON FILE |
| MARCEL SEUNNENGA | ON FILE |
| MARCEL SILVA E SOUSA | ON FILE |
| MARCEL SIPKA | ON FILE |
| MARCEL ST LOT | ON FILE |
| MARCEL STEL | ON FILE |
| MARCEL TESARIK | ON FILE |
| MARCEL UHLIG | ON FILE |
| MARCEL UHLMANN | ON FILE |
| MARCEL VAN HOEVEN | ON FILE |
| MARCEL VARGA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCEL VOSS | ON FILE |
| MARCEL WALKER | ON FILE |
| MARCEL WEERTS | ON FILE |
| MARCEL WEISS | ON FILE |
| MARCEL WINNIG | ON FILE |
| MARCEL WULF | ON FILE |
| MARCELA ADRIANA BALDIVIEZO | ON FILE |
| MARCELA ADRIANA GAUNA | ON FILE |
| MARCELA ALEJANDRA BISON | ON FILE |
| MARCELA ALEJANDRA PALACIOS CARRASCO | ON FILE |
| MARCELA ANDREA ARIZA JARA | ON FILE |
| MARCELA AZUCENA TEVEZ | ON FILE |
| MARCELA BEATRIZ BRICHETTI | ON FILE |
| MARCELA BEATRIZ RAFULS | ON FILE |
| MARCELA BEATRIZ SARNO | ON FILE |
| MARCELA CAROLINA PEREZ | ON FILE |
| MARCELA COSTA CAMARA DO BOMFIM | ON FILE |
| MARCELA DE OLIVEIRA LEITE SANTOS | ON FILE |
| MARCELA DE OLIVEIRA LEITE SANTOS | ON FILE |
| MARCELA DE OLIVEIRA LEITE SANTOS | ON FILE |
| MARCELA DENISE MANSILLA | ON FILE |
| MARCELA ELIZABETH BALDEBENITO SALDANA | ON FILE |
| MARCELA ESTER ROLDAN | ON FILE |
| MARCELA FABIANA CACERES | ON FILE |
| MARCELA FABIANA CALCATERRA | ON FILE |
| MARCELA FABIANA MOYA | ON FILE |
| MARCELA FERNANDA LAMPON | ON FILE |
| MARCELA GAZIOVA | ON FILE |
| MARCELA GHEORGHE | ON FILE |
| MARCELA IVANA PATTUSI | ON FILE |
| MARCELA KARALOVA | ON FILE |
| MARCELA LAURA RUFFATO COVELO | ON FILE |
| MARCELA MABEL LOPEZ NIGRO | ON FILE |
| MARCELA MARIA DE LOURDES REALINI | ON FILE |
| MARCELA MARIA VILLALPANDO CONTRERAS | ON FILE |
| MARCELA PEPE | ON FILE |
| MARCELA PEREZ JIMENEZ | ON FILE |
| MARCELA SANDRA YAZBIK | ON FILE |
| MARCELA SLADKOVA | ON FILE |
| MARCELA SOKOLOVA | ON FILE |
| MARCELA SVRCINOVA | ON FILE |
| MARCELA ZOLTAN | ON FILE |
| MARCELIN LUCIEN EDMOND BEAUFORT | ON FILE |
| MARCELINA LIBRAMENTO | ON FILE |
| MARCELINA MAJCHRZAK | ON FILE |
| MARCELINO ANTÃ´NIO | ON FILE |
| MARCELINO CORTEZ | ON FILE |
| MARCELINO DOMINICE ELLMAN | ON FILE |
| MARCELINO GALINDO BELMONTE | ON FILE |
| MARCELINO JR CLASS | ON FILE |
| MARCELINO MILLAN CUEN | ON FILE |
| MARCELINO THOMAZ DA SILVA SANTOS | ON FILE |
| MARCELL BITTERA | ON FILE |
| MARCELL DE ANDRE BRADFORD | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCELL GABOR VESZELOVSZKY | ON FILE |
| MARCELL LEISZTER | ON FILE |
| MARCELL LELESZI | ON FILE |
| MARCELL PECHL | ON FILE |
| MARCELL SCHWEIGER | ON FILE |
| MARCELL TREE HANSON | ON FILE |
| MARCELLA ABBENANTE | ON FILE |
| MARCELLA BONI | ON FILE |
| MARCELLA BONOMO | ON FILE |
| MARCELLA DÂ€™ALESSANDRO | ON FILE |
| MARCELLA DAMIATA | ON FILE |
| MARCELLA FEDERICONI | ON FILE |
| MARCELLA K VAN MAANEN | ON FILE |
| MARCELLA PINTO DE ALMEIDA | ON FILE |
| MARCELLA PINTO DE ALMEIDA | ON FILE |
| MARCELLA PINTO DE ALMEIDA | ON FILE |
| MARCELLINE TINGUERI | ON FILE |
| MARCELLINO JOSEPH MANGANELLI | ON FILE |
| MARCELLO ALDO LAROCCA | ON FILE |
| MARCELLO ANTONIO VALENZANO | ON FILE |
| MARCELLO BAVARO | ON FILE |
| MARCELLO BRIANZOLI RENOSO | ON FILE |
| MARCELLO CASSINI | ON FILE |
| MARCELLO CAZZATO | ON FILE |
| MARCELLO COLTURATO | ON FILE |
| MARCELLO COSSU | ON FILE |
| MARCELLO CRISPINO | ON FILE |
| MARCELLO DELL ORTO | ON FILE |
| MARCELLO EMANUEL MARTINS GONCALVES | ON FILE |
| MARCELLO FAGLIA | ON FILE |
| MARCELLO FALSO | ON FILE |
| MARCELLO FEBBRONI | ON FILE |
| MARCELLO FIRRINCIELI | ON FILE |
| MARCELLO FOGLI | ON FILE |
| MARCELLO FRIGO | ON FILE |
| MARCELLO LOPRIENO | ON FILE |
| MARCELLO MAROLD | ON FILE |
| MARCELLO MAZZONI | ON FILE |
| MARCELLO PANELLI | ON FILE |
| MARCELLO ROBERTO VIOLA | ON FILE |
| MARCELLO ROBERTO VIOLA | ON FILE |
| MARCELLO RUSSO LANZA | ON FILE |
| MARCELLO SALVATORE SOTTILE | ON FILE |
| MARCELLO SERRA | ON FILE |
| MARCELLO STEFANINI | ON FILE |
| MARCELLO TAFUTO | ON FILE |
| MARCELLO ZERBINATI | ON FILE |
| MARCELLOUS LATREY JONES | ON FILE |
| MARCELLUS A TUIJP | ON FILE |
| MARCELLUS ADRIANUS JANSSEN | ON FILE |
| MARCELLUS ZAIRE BONOW-MANIER | ON FILE |
| MARCELO ADRIAN CAMPAGNONI | ON FILE |
| MARCELO ADRIAN IPPOLITO | ON FILE |
| MARCELO ADRIAN MOLETTO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCELO ADRIAN PADOVANI | ON FILE |
| MARCELO ADRIANO DOS SANTOS OLIVEIRA | ON FILE |
| MARCELO AGUSTIN ROUSSELLE | ON FILE |
| MARCELO ALEJANDRO BOSIO | ON FILE |
| MARCELO ALEJANDRO JESUS VANDEVENDES | ON FILE |
| MARCELO ALEJANDRO MURUA | ON FILE |
| MARCELO ALEJANDRO PORTA | ON FILE |
| MARCELO ALEJANDRO RAMIREZ | ON FILE |
| MARCELO ALEJANDRO SANTOS | ON FILE |
| MARCELO ALEJANDRO ZEGARRA TEJADA | ON FILE |
| MARCELO AMBROSIO | ON FILE |
| MARCELO ANDRADE FARIA | ON FILE |
| MARCELO ANDRES ROJAS | ON FILE |
| MARCELO ANDRES SUAREZ MONTANARES | ON FILE |
| MARCELO ANTON CUEVAS HUENCHUR | ON FILE |
| MARCELO ANTONIO ACOSTA VASQUEZ | ON FILE |
| MARCELO ANTONIO GRANEROS | ON FILE |
| MARCELO ARIAS ALVAREZ | ON FILE |
| MARCELO ARIEL SCHIAVONE | ON FILE |
| MARCELO AUGUSTO GARCIA RODRIGUEZ | ON FILE |
| MARCELO AUGUSTO LOPES | ON FILE |
| MARCELO BRITO SILVA | ON FILE |
| MARCELO CABALLERO | ON FILE |
| MARCELO CHERBA | ON FILE |
| MARCELO CHRISTIAN VEIZAGA | ON FILE |
| MARCELO DA SILVA ANDRADE | ON FILE |
| MARCELO DAMIAN GAIO GONZALEZ | ON FILE |
| MARCELO DANIEL CERDAN | ON FILE |
| MARCELO DANIEL GARIBOTTO | ON FILE |
| MARCELO DANIEL GARIBOTTO | ON FILE |
| MARCELO DARIO PRESTI MORICCI | ON FILE |
| MARCELO DARIO PRESTI MORICCI | ON FILE |
| MARCELO DAVID ARRIETA | ON FILE |
| MARCELO DAVID ARRIETA | ON FILE |
| MARCELO DE ALMEIDA SOCORRO | ON FILE |
| MARCELO DE ARAUJO SANTOS | ON FILE |
| MARCELO DO NASCIMENTO LOURO | ON FILE |
| MARCELO EDGARDO ERFJORD | ON FILE |
| MARCELO EDGARDO MAMANI | ON FILE |
| MARCELO EDUARDO CALSINA BIELLA | ON FILE |
| MARCELO F BERNARDO | ON FILE |
| MARCELO FABIA BOGARIN BOGARIN | ON FILE |
| MARCELO FABIAN GONZALEZ | ON FILE |
| MARCELO FABIAN LUNA | ON FILE |
| MARCELO FABIAN MAMMANA | ON FILE |
| MARCELO FABIAN MISISCA | ON FILE |
| MARCELO FABIAN TERRAZZINO | ON FILE |
| MARCELO FARAT MILANI | ON FILE |
| MARCELO FERREIRA DE MORAES | ON FILE |
| MARCELO FILIPE CARDOSO ANACLETO | ON FILE |
| MARCELO FRANCISCO GODOY | ON FILE |
| MARCELO GABRIEL FRANCESE | ON FILE |
| MARCELO GABRIEL HUNKA | ON FILE |
| MARCELO GABRIEL REINOSO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCELO GARAFFA | ON FILE |
| MARCELO GARZA JIMENEZ | ON FILE |
| MARCELO GOUVEIA DA SILVA | ON FILE |
| MARCELO GUILLERMO BARBOZA | ON FILE |
| MARCELO GUSTAVO BARRAGUE | ON FILE |
| MARCELO GUSTAVO ESQUIVEL | ON FILE |
| MARCELO GUSTAVO FERENC | ON FILE |
| MARCELO GUSTAVO MONTEBELLI | ON FILE |
| MARCELO HECTOR BELLUZZO | ON FILE |
| MARCELO HERNAN RESTUCCIA | ON FILE |
| MARCELO HONORIO CAMPOS | ON FILE |
| MARCELO IGNACIO ARMANDO CARRADORI | ON FILE |
| MARCELO IGNACIO RABENBACH | ON FILE |
| MARCELO IGNACIO TOLEDO SARAVIA | ON FILE |
| MARCELO JAVIER GARCIA | ON FILE |
| MARCELO JAVIER GARCIA | ON FILE |
| MARCELO JAVIER LOZADA | ON FILE |
| MARCELO JAVIER RUIZ DE OLANO | ON FILE |
| MARCELO JORGE RODRIGUEZ | ON FILE |
| MARCELO JOSE CANDA | ON FILE |
| MARCELO JOSE GURDIAN LACAYO | ON FILE |
| MARCELO JUAN COSCOLLANO SANCHEZ | ON FILE |
| MARCELO JUAN VILLEGAS | ON FILE |
| MARCELO JULIO CASSINO | ON FILE |
| MARCELO KAZUO FUJIMOTO | ON FILE |
| MARCELO LEONARDI | ON FILE |
| MARCELO LOZANO MADRIGAL | ON FILE |
| MARCELO LUIS MORENO | ON FILE |
| MARCELO LUIS NASCIMENTO PINHEIRO | ON FILE |
| MARCELO LUIS POLETTO ANTONACCI | ON FILE |
| MARCELO LUIS TORNARI | ON FILE |
| MARCELO MACHADO VIEIRA | ON FILE |
| MARCELO MARCEL CORDOVA | ON FILE |
| MARCELO MARCOS MERCADO | ON FILE |
| MARCELO MARTIN SOUTO DI MAGGIO | ON FILE |
| MARCELO MIGUEL RODRIGUEZ CRISOL | ON FILE |
| MARCELO MIGUEL URQUIZA | ON FILE |
| MARCELO NESTOR MONTES | ON FILE |
| MARCELO NESTOR OLIVERA | ON FILE |
| MARCELO OSCAR HERRERA | ON FILE |
| MARCELO PABLO CASTRO | ON FILE |
| MARCELO PABLO HERAS | ON FILE |
| MARCELO PATRICIO AVARIA GONZALEZ | ON FILE |
| MARCELO PEREIRA JOSE MUIANGA | ON FILE |
| MARCELO PINON GOMEZ | ON FILE |
| MARCELO POLICARDO | ON FILE |
| MARCELO RAFAEL PISTOLA | ON FILE |
| MARCELO RAUL CANXXADA DAGUM | ON FILE |
| MARCELO RICCI | ON FILE |
| MARCELO ROBERTO BIANCHI | ON FILE |
| MARCELO RODRIGO BAEZ | ON FILE |
| MARCELO RODRIGO CORONEL | ON FILE |
| MARCELO SABBAGH BAHIA | ON FILE |
| MARCELO SEBASTIAN FARIAS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARCELO SEBASTIAN GARRO | ON FILE |
| MARCELO SETAS DE CASTRO E SILVA | ON FILE |
| MARCELO SILVA SARANDI | ON FILE |
| MARCELO SIQUEIRA MARREIRO RO | ON FILE |
| MARCELO TOMAS CASSIET | ON FILE |
| MARCELO TOMAS PEREZ | ON FILE |
| MARCELO TRAVEON HAWKINS | ON FILE |
| MARCELO YAMIL VELOSO | ON FILE |
| MARCELVICTOR BARRERA ROMASANTA | ON FILE |
| MARCHELLE ALBERT | ON FILE |
| MARCHIENUS CHRISTIAN HAVERKAMP | ON FILE |
| MARCI FILIPE DA SILVA PRATES LOPES | ON FILE |
| MARCI HLAVCA | ON FILE |
| MARCIA ALEJANDRA LOZANO | ON FILE |
| MARCIA FILIPE SAMPAIO DA SILVA MARAVALHAS PEREIRA | ON FILE |
| MARCIA GENRE BERT | ON FILE |
| MARCIA HELENA JOLA FERREIRA | ON FILE |
| MARCIA ISABEL DA COSTA SA | ON FILE |
| MARCIA J EMBERG | ON FILE |
| MARCIA LOPES DA SILVA | ON FILE |
| MARCIA MARIE SNODGRASS | ON FILE |
| MARCIA MORGAN ZEEB | ON FILE |
| MARCIA R LEHMAN | ON FILE |
| MARCIA REGINA DE PAULA ALMEIDA DA CONCEICAO | ON FILE |
| MARCIA SANCHEZ BARAHONA | ON FILE |
| MARCIA SHARON WALKER | ON FILE |
| MARCIA SIGRID CHAVEZ DIAZ | ON FILE |
| MARCIA THADEA ANGELE SONDEIJKER | ON FILE |
| MARCIA VESALDA RODRIGUEZ VASQUEZ | ON FILE |
| MARCIA VIVIANA BRAIER | ON FILE |
| MARCIA Y CRUZ ORTIZ | ON FILE |
| MARCIAL ANIBAL CABRAL | ON FILE |
| MARCIAL QUIROZ ESCALERA | ON FILE |
| MARCIANO GERALDIHNO MADIJOMOHAMAD | ON FILE |
| MARCIE MARY BEARUP | ON FILE |
| MARCIN ADAM CIELEK | ON FILE |
| MARCIN ADAM CIESLAK | ON FILE |
| MARCIN ADAM GONERA | ON FILE |
| MARCIN ADAM JATA | ON FILE |
| MARCIN ADAM STYGAR | ON FILE |
| MARCIN ADAM SZEREMETA | ON FILE |
| MARCIN ANDRZEJ GORECKI | ON FILE |
| MARCIN ANDRZEJ KALUZA | ON FILE |
| MARCIN ANDRZEJ KISIEL | ON FILE |
| MARCIN ARKADIUSZ ADAMSKI | ON FILE |
| MARCIN ARTUR GRABOWSKI | ON FILE |
| MARCIN BACHAR | ON FILE |
| MARCIN BAK | ON FILE |
| MARCIN BALDOWSKI | ON FILE |
| MARCIN BATOR | ON FILE |
| MARCIN BIEGAJ | ON FILE |
| MARCIN BOGALA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCIN BOGUMIL KOCIOLEK | ON FILE |
| MARCIN BOROSZKO | ON FILE |
| MARCIN BOZEK | ON FILE |
| MARCIN CABAJ | ON FILE |
| MARCIN DANIEL KLUWA | ON FILE |
| MARCIN DARIUSZ WILK | ON FILE |
| MARCIN DAWID KAPUSNIAK | ON FILE |
| MARCIN DOBROWOLSKI | ON FILE |
| MARCIN DUBIELSKI | ON FILE |
| MARCIN DZIADOSZ | ON FILE |
| MARCIN F KACZYNSKI | ON FILE |
| MARCIN FILIP MAZUR | ON FILE |
| MARCIN FILIPEK | ON FILE |
| MARCIN FRANCISZEK TORZ | ON FILE |
| MARCIN GORCZYNSKI | ON FILE |
| MARCIN GORCZYNSKI | ON FILE |
| MARCIN GRZEGORZ NOWAK | ON FILE |
| MARCIN GRZEGORZ TYRALA | ON FILE |
| MARCIN GRZYBEK | ON FILE |
| MARCIN HAJDUCZUK | ON FILE |
| MARCIN HENSZEK | ON FILE |
| MARCIN HUBERT GROSS | ON FILE |
| MARCIN JACEK CHOSCILOWICZ | ON FILE |
| MARCIN JAKUB WOZNICZKA | ON FILE |
| MARCIN JAMROZ | ON FILE |
| MARCIN JANOTA | ON FILE |
| MARCIN JANUSZ PRZEPIORKA | ON FILE |
| MARCIN JANUSZ RYPINSKI | ON FILE |
| MARCIN JAROSLAW PEDRYC | ON FILE |
| MARCIN JARZABEK | ON FILE |
| MARCIN JERZY SOLTYSIAK | ON FILE |
| MARCIN JEZEWSKI | ON FILE |
| MARCIN JOZEF SZWARC | ON FILE |
| MARCIN KAMIL MILER | ON FILE |
| MARCIN KARPALA | ON FILE |
| MARCIN KIERSZTYN | ON FILE |
| MARCIN KONIECZNY | ON FILE |
| MARCIN KOZLOWSKI | ON FILE |
| MARCIN KRZYSZTOF HISZTIN | ON FILE |
| MARCIN KRZYSZTOF KOZUCHOWSKI | ON FILE |
| MARCIN KURIATA | ON FILE |
| MARCIN KUSAK | ON FILE |
| MARCIN L ROZYCKI | ON FILE |
| MARCIN LESZEK WESOLEK | ON FILE |
| MARCIN LIPA | ON FILE |
| MARCIN LIPSKI | ON FILE |
| MARCIN LUBA | ON FILE |
| MARCIN LUKASZ BORUCH | ON FILE |
| MARCIN LUKASZ CHRZANOWSKI | ON FILE |
| MARCIN LUKASZ KLYK | ON FILE |
| MARCIN LUKASZ KOSINSKI | ON FILE |
| MARCIN LUKASZ PTASZYNSKI | ON FILE |
| MARCIN LUKASZ RATAJCZAK | ON FILE |
| MARCIN LUKASZEWSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCIN M ZIELEZNY | ON FILE |
| MARCIN MACHNIK | ON FILE |
| MARCIN MACIEJ ROTTER | ON FILE |
| MARCIN MAJEWSKI | ON FILE |
| MARCIN MAKAROWSKI | ON FILE |
| MARCIN MALAS | ON FILE |
| MARCIN MALAWSKI | ON FILE |
| MARCIN MAREK BRYS | ON FILE |
| MARCIN MARIAN WASILEWSKI | ON FILE |
| MARCIN MARIUSZ OLBORSKI | ON FILE |
| MARCIN MATYJA | ON FILE |
| MARCIN MICHAL GORA | ON FILE |
| MARCIN MICHAL MIERZWA | ON FILE |
| MARCIN MICYGALA | ON FILE |
| MARCIN MIKOLAJ FILIPIAK | ON FILE |
| MARCIN OLSZEWSKI | ON FILE |
| MARCIN PALYS | ON FILE |
| MARCIN PASTERNAK | ON FILE |
| MARCIN PAWEL HAASE | ON FILE |
| MARCIN PAWEL KAMINSKI | ON FILE |
| MARCIN PAWEL LASKOWSKI | ON FILE |
| MARCIN PAWEL MAKOWSKI | ON FILE |
| MARCIN PAWEL SZCZEPANSKI | ON FILE |
| MARCIN PAWEL SZNURA | ON FILE |
| MARCIN PENDOLSKI | ON FILE |
| MARCIN PIOTR KOLODZIEJCZYK | ON FILE |
| MARCIN PIOTR KUBIAK | ON FILE |
| MARCIN PIOTR KUBICKI | ON FILE |
| MARCIN PIOTR KUBICKI | ON FILE |
| MARCIN PIOTR SKOWRONSKI | ON FILE |
| MARCIN PIOTR SKRZYPCZAK | ON FILE |
| MARCIN PIOTROWSKI | ON FILE |
| MARCIN POLACHOWSKI | ON FILE |
| MARCIN PRZEMYSLAW WOJCIK | ON FILE |
| MARCIN RAFAL GAJNY | ON FILE |
| MARCIN RAFAL PACZOS | ON FILE |
| MARCIN RAFAL SZEWCZYK | ON FILE |
| MARCIN RAFAL ZAWIEJSKI | ON FILE |
| MARCIN ROMAN KLIMCZAK | ON FILE |
| MARCIN ROSIAK | ON FILE |
| MARCIN SAGAN | ON FILE |
| MARCIN SEBASTIAN FLOREK | ON FILE |
| MARCIN SEBASTIAN WILK | ON FILE |
| MARCIN SEBASTIAN WLODARSKI | ON FILE |
| MARCIN SEBASTIAN WOJCIECHOWSKI | ON FILE |
| MARCIN SIDOROWICZ | ON FILE |
| MARCIN STANISLAW SAMOLIK | ON FILE |
| MARCIN SYLWESTER KALKUCKI | ON FILE |
| MARCIN SZAJKO | ON FILE |
| MARCIN SZPAKOWSKI | ON FILE |
| MARCIN SZTAFIJ | ON FILE |
| MARCIN SZYCHOWSKI | ON FILE |
| MARCIN SZYMON LISOK | ON FILE |
| MARCIN TOMASZ CISZCZON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCIN TOMASZ PABICH | ON FILE |
| MARCIN TOMASZ STYLA | ON FILE |
| MARCIN TOMASZEWSKI | ON FILE |
| MARCIN WASCINSKI | ON FILE |
| MARCIN WEJDA | ON FILE |
| MARCIN WIKTOR GMYREK | ON FILE |
| MARCIN WILCZAK | ON FILE |
| MARCIN WILCZYNSKI | ON FILE |
| MARCIN WITOLD NADOLSKI | ON FILE |
| MARCIN WLADYSLAW HUDY | ON FILE |
| MARCIN WLODARSKI | ON FILE |
| MARCIN WLODZIMIERZ AUGUSCIK | ON FILE |
| MARCIN ZBIGNIEW MAZURKIEWICZ | ON FILE |
| MARCIN ZUREK | ON FILE |
| MARCIO ALEXANDRE DIAS GONCALVES | ON FILE |
| MARCIO ANDRE DA SILVA BARROS | ON FILE |
| MARCIO ANDRE DO REGO PEREIRA | ON FILE |
| MARCIO BARRETO SILVA | ON FILE |
| MARCIO CEZARIO PATACA | ON FILE |
| MARCIO DE JESUS CORREA | ON FILE |
| MARCIO DOS SANTOS DUTRA | ON FILE |
| MARCIO ENCISO RAMIREZ | ON FILE |
| MARCIO FILIPE DOS SANTOS SILVA | ON FILE |
| MARCIO ISMAEL PUNJA LIMA | ON FILE |
| MARCIO LUIZ DE MELLO E SOUZA | ON FILE |
| MARCIO MEDEIROS JUGUEIRO | ON FILE |
| MARCIO RAFAEL GAMA DA SILVA | ON FILE |
| MARCIO RICARDO SA E SILVA | ON FILE |
| MARCIO ROBERTO BRAMBILLA | ON FILE |
| MARCIO ROBERTO BRAMBILLA | ON FILE |
| MARCIO ROBERTO CASTRO | ON FILE |
| MARCIO ROBERTO DE SOUZA ALMEIDA | ON FILE |
| MARCIOS CURVELO | ON FILE |
| MARCKENCY CHERESTAL | ON FILE |
| MARCKRISTOPHER DEVERA AGAG | ON FILE |
| MARCKRYZ DEGUIA ANDRADA | ON FILE |
| MARCLO ANDRE PALMA DE SOUSA | ON FILE |
| MARCO AARUM CASQUINHA | ON FILE |
| MARCO ABATE | ON FILE |
| MARCO ABBATE | ON FILE |
| MARCO ABDULLAH HAFIZI | ON FILE |
| MARCO ACEVEDO | ON FILE |
| MARCO ALBANO | ON FILE |
| MARCO ALEJANDRO ESCALERA | ON FILE |
| MARCO ALESSANDRO CASSUOLI | ON FILE |
| MARCO ALESSANDRO PEROSCH FABIEN | ON FILE |
| MARCO ALEXANDER VAN ROON | ON FILE |
| MARCO ALEXANDRE MONTEIRO REMIZ PEREIRA | ON FILE |
| MARCO ALEXANDRE PAREDES PINHEIRO | ON FILE |
| MARCO ALEXANDRO LOPEZ | ON FILE |
| MARCO ALEXI COLONNA | ON FILE |
| MARCO ALFEO INDRI | ON FILE |
| MARCO ALLETTO | ON FILE |
| MARCO ALTEA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO ALVICH | ON FILE |
| MARCO ANDRE ALBA ALBA | ON FILE |
| MARCO ANDRE DA SILVA ANTUNES | ON FILE |
| MARCO ANDRE RAMOS DA FONTE | ON FILE |
| MARCO ANDRE SIMOES LOURENCO | ON FILE |
| MARCO ANDRE VASCONCELOS PEREIRA | ON FILE |
| MARCO ANDREA CARIELLO | ON FILE |
| MARCO ANDRES GARCIA | ON FILE |
| MARCO ANDRES PSENDA | ON FILE |
| MARCO ANDROSIGLIO | ON FILE |
| MARCO ANGEL LUCCA | ON FILE |
| MARCO ANGELINI | ON FILE |
| MARCO ANGELUCCI | ON FILE |
| MARCO ANTHONY KAZANDJIEFF | ON FILE |
| MARCO ANTHONY MASSARO | ON FILE |
| MARCO ANTHONY VIOLA | ON FILE |
| MARCO ANTOINETTE GERARD FEBO | ON FILE |
| MARCO ANTONINI | ON FILE |
| MARCO ANTONIO BANUELOS | ON FILE |
| MARCO ANTONIO BARAJAS REYES | ON FILE |
| MARCO ANTONIO BLANCO VASQUEZ | ON FILE |
| MARCO ANTONIO CASARANO | ON FILE |
| MARCO ANTONIO CONTRERAS | ON FILE |
| MARCO ANTONIO CORDOVA IPANAQUE | ON FILE |
| MARCO ANTONIO CUTRERA | ON FILE |
| MARCO ANTONIO DAVID FERREIRA | ON FILE |
| MARCO ANTONIO ESTRELLA VACA | ON FILE |
| MARCO ANTONIO FERNANDES LACERDA | ON FILE |
| MARCO ANTONIO FERNANDEZ | ON FILE |
| MARCO ANTONIO FRANCO DURAN | ON FILE |
| MARCO ANTONIO FREYRE ZUMBARDO | ON FILE |
| MARCO ANTONIO GUEVARA FLORES | ON FILE |
| MARCO ANTONIO HERNANDEZ | ON FILE |
| MARCO ANTONIO HERNANDEZ RUIZ | ON FILE |
| MARCO ANTONIO HERRERA | ON FILE |
| MARCO ANTONIO LARA MOLINA | ON FILE |
| MARCO ANTONIO LEAN MARTINEZ | ON FILE |
| MARCO ANTONIO LEON ORTEGA | ON FILE |
| MARCO ANTONIO MARTINEZ CAMACHO | ON FILE |
| MARCO ANTONIO MENDOZA | ON FILE |
| MARCO ANTONIO MONTEIRO SILVA | ON FILE |
| MARCO ANTONIO PALOMINOHERNANDEZ | ON FILE |
| MARCO ANTONIO PAREDES FORTI | ON FILE |
| MARCO ANTONIO PAVOLONI | ON FILE |
| MARCO ANTONIO PERES GODINHO | ON FILE |
| MARCO ANTONIO PEREZ MONTANEZ | ON FILE |
| MARCO ANTONIO PEREZ MORATA | ON FILE |
| MARCO ANTONIO PONCE | ON FILE |
| MARCO ANTONIO PRADO | ON FILE |
| MARCO ANTONIO RIBEIRO BAPTISTA | ON FILE |
| MARCO ANTONIO RODRIGO | ON FILE |
| MARCO ANTONIO SALAS | ON FILE |
| MARCO ANTONIO SOARES RIBEIRO | ON FILE |
| MARCO ANTONIO SOTO SUAREZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO ANTONIO VELA | ON FILE |
| MARCO ANTONIO VILLAR MONDRAGON | ON FILE |
| MARCO ANTONIO ZAMORANO CORTES | ON FILE |
| MARCO ANTONIOLI | ON FILE |
| MARCO ANTONO LUNA ZEPEDA | ON FILE |
| MARCO ANZI | ON FILE |
| MARCO AROSIO | ON FILE |
| MARCO ARTURO MEJIA | ON FILE |
| MARCO ARTURO ZACARIAS JURADO | ON FILE |
| MARCO ASCIA | ON FILE |
| MARCO ASCIA | ON FILE |
| MARCO ASSENZA | ON FILE |
| MARCO AURELIO GUERRERO | ON FILE |
| MARCO AURELIO LACERDA | ON FILE |
| MARCO AURELIO MARTINS DE MELO | ON FILE |
| MARCO AURELIO QUIAIOS | ON FILE |
| MARCO AURIEMMA | ON FILE |
| MARCO AUTINO | ON FILE |
| MARCO AVALLONE | ON FILE |
| MARCO AZZARITO | ON FILE |
| MARCO BÃ„UERLE | ON FILE |
| MARCO BACCARIN | ON FILE |
| MARCO BACHMANN | ON FILE |
| MARCO BAKKER | ON FILE |
| MARCO BAL | ON FILE |
| MARCO BALDOVIN | ON FILE |
| MARCO BANFI | ON FILE |
| MARCO BARATTA | ON FILE |
| MARCO BARBIERI | ON FILE |
| MARCO BARTALINI | ON FILE |
| MARCO BARTH | ON FILE |
| MARCO BARTOLUCCI | ON FILE |
| MARCO BARULLI | ON FILE |
| MARCO BASILE | ON FILE |
| MARCO BASTONERO | ON FILE |
| MARCO BATTAGLIA | ON FILE |
| MARCO BAVA | ON FILE |
| MARCO BAZZOCCHI | ON FILE |
| MARCO BECKER | ON FILE |
| MARCO BECKER | ON FILE |
| MARCO BEGHELLI | ON FILE |
| MARCO BEHRENS | ON FILE |
| MARCO BELLENDA | ON FILE |
| MARCO BELLOCCHI | ON FILE |
| MARCO BELLUSCI | ON FILE |
| MARCO BERETTA | ON FILE |
| MARCO BERGAMO | ON FILE |
| MARCO BERLOT | ON FILE |
| MARCO BERNO | ON FILE |
| MARCO BERNSCHNEIDER | ON FILE |
| MARCO BERTOLI | ON FILE |
| MARCO BIANCO | ON FILE |
| MARCO BIFFI | ON FILE |
| MARCO BINGEMANN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO BIONDO | ON FILE |
| MARCO BIRKLE | ON FILE |
| MARCO BIROL RIEGER | ON FILE |
| MARCO BISOGNANI | ON FILE |
| MARCO BITTERLICH | ON FILE |
| MARCO BLINIO | ON FILE |
| MARCO BLOCH | ON FILE |
| MARCO BOCCONI | ON FILE |
| MARCO BOGNANNI | ON FILE |
| MARCO BOLANO | ON FILE |
| MARCO BONACCINI | ON FILE |
| MARCO BONELLI | ON FILE |
| MARCO BONILLA HOLLYMAN | ON FILE |
| MARCO BORDALLO SPAGNOLO | ON FILE |
| MARCO BORGONI | ON FILE |
| MARCO BOSISIO | ON FILE |
| MARCO BOSKERS | ON FILE |
| MARCO BOTTEON | ON FILE |
| MARCO BREGANZE | ON FILE |
| MARCO BRIGHENTI | ON FILE |
| MARCO BRUNO BOZZI | ON FILE |
| MARCO BUCCI | ON FILE |
| MARCO BUCCIOL | ON FILE |
| MARCO BUCHENHORNER | ON FILE |
| MARCO CADDEO | ON FILE |
| MARCO CALDERARO | ON FILE |
| MARCO CALDERARO | ON FILE |
| MARCO CALI | ON FILE |
| MARCO CAMBIAGHI | ON FILE |
| MARCO CAMILLETTI | ON FILE |
| MARCO CAMPAJOLA | ON FILE |
| MARCO CAMPANA | ON FILE |
| MARCO CAMPANA | ON FILE |
| MARCO CAMPINOTI | ON FILE |
| MARCO CAMUSO | ON FILE |
| MARCO CANNATA | ON FILE |
| MARCO CAPELLE | ON FILE |
| MARCO CAPUANO | ON FILE |
| MARCO CAPUANO | ON FILE |
| MARCO CARIDDI | ON FILE |
| MARCO CAROFIGLIO | ON FILE |
| MARCO CAROSELLA | ON FILE |
| MARCO CASSANELLI | ON FILE |
| MARCO CASTELLINI | ON FILE |
| MARCO CATANI-NIERI | ON FILE |
| MARCO CATERINI | ON FILE |
| MARCO CAVALLINI | ON FILE |
| MARCO CELI | ON FILE |
| MARCO CELLI | ON FILE |
| MARCO CENA | ON FILE |
| MARCO CERQUQNI | ON FILE |
| MARCO CHRISTOF LITJENS | ON FILE |
| MARCO CIAMPOLI | ON FILE |
| MARCO CICCARELLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO CINELLI | ON FILE |
| MARCO CINGANOTTO | ON FILE |
| MARCO CIPRIANI | ON FILE |
| MARCO CIUCCI | ON FILE |
| MARCO CLEMENTE | ON FILE |
| MARCO CLERICI | ON FILE |
| MARCO CODA | ON FILE |
| MARCO COLLU | ON FILE |
| MARCO CORDINI | ON FILE |
| MARCO CORNAGGIA | ON FILE |
| MARCO CORSARO | ON FILE |
| MARCO COVANI | ON FILE |
| MARCO COVOLO | ON FILE |
| MARCO CRITELLI | ON FILE |
| MARCO CURIONI | ON FILE |
| MARCO CUTOLLE | ON FILE |
| MARCO D M GRAM | ON FILE |
| MARCO D SERRANO | ON FILE |
| MARCO DAL BELLO | ON FILE |
| MARCO DAL BO' | ON FILE |
| MARCO DAL CERO | ON FILE |
| MARCO DAL MOLIN | ON FILE |
| MARCO DAL PRETE | ON FILE |
| MARCO DALAI | ON FILE |
| MARCO DALEO | ON FILE |
| MARCO DALLA VALLE | ON FILE |
| MARCO DANIEL GUT | ON FILE |
| MARCO DANIEL SKIBINSKI | ON FILE |
| MARCO DE STASIO | ON FILE |
| MARCO DELL' ANNA | ON FILE |
| MARCO DELL OVO | ON FILE |
| MARCO DELLAVERSANA | ON FILE |
| MARCO DELLORTO | ON FILE |
| MARCO DELSALTO | ON FILE |
| MARCO DI BATTISTA | ON FILE |
| MARCO DI GIALLEONARDO | ON FILE |
| MARCO DI MAIO | ON FILE |
| MARCO DI MARI | ON FILE |
| MARCO DI MATTEO | ON FILE |
| MARCO DI NARDO | ON FILE |
| MARCO DI NATALE | ON FILE |
| MARCO DI NUZZO | ON FILE |
| MARCO DI PASQUALE | ON FILE |
| MARCO DINNO RENDON VERA | ON FILE |
| MARCO DISPENZA | ON FILE |
| MARCO DITTRICH | ON FILE |
| MARCO DIVICCARO | ON FILE |
| MARCO DOMENICI | ON FILE |
| MARCO DOMENICO LO RUSSO | ON FILE |
| MARCO DOMINIC MALTESE | ON FILE |
| MARCO DOMINIK CULLITON | ON FILE |
| MARCO DONATI | ON FILE |
| MARCO DONNO | ON FILE |
| MARCO DOTTA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO DRIEHUIZEN | ON FILE |
| MARCO DUNZ | ON FILE |
| MARCO EGIDI | ON FILE |
| MARCO EICK | ON FILE |
| MARCO EMANUELE SORBO | ON FILE |
| MARCO ERLER | ON FILE |
| MARCO ESPER | ON FILE |
| MARCO FABIO SANTOYO AVILA | ON FILE |
| MARCO FALLERI | ON FILE |
| MARCO FANTONI | ON FILE |
| MARCO FANUNTZA | ON FILE |
| MARCO FEDERICI | ON FILE |
| MARCO FEHRENBACHER | ON FILE |
| MARCO FERRANTE | ON FILE |
| MARCO FERRARI | ON FILE |
| MARCO FIDANI | ON FILE |
| MARCO FILETI | ON FILE |
| MARCO FILIPE DOS REIS FERREIRA | ON FILE |
| MARCO FILIPE FERREIRA ALMEIDA REGO | ON FILE |
| MARCO FILIPE GUERREIRO DA SILVA | ON FILE |
| MARCO FILIPE PEREIRA RODRIGUES | ON FILE |
| MARCO FILIPPETTI | ON FILE |
| MARCO FLORIT MONTEBAN | ON FILE |
| MARCO FLORIT MONTEBAN | ON FILE |
| MARCO FOGNINI | ON FILE |
| MARCO FOGNINI | ON FILE |
| MARCO FONSECA | ON FILE |
| MARCO FONTANA | ON FILE |
| MARCO FONTANELLA | ON FILE |
| MARCO FORCONI | ON FILE |
| MARCO FORLANI | ON FILE |
| MARCO FORTUNA | ON FILE |
| MARCO FRANCO SCARCELLO | ON FILE |
| MARCO FRAU | ON FILE |
| MARCO FRIGNANI | ON FILE |
| MARCO FUERPASS | ON FILE |
| MARCO FUSCALDO | ON FILE |
| MARCO FUSCO | ON FILE |
| MARCO GABAN | ON FILE |
| MARCO GABRIEL FRATTURA | ON FILE |
| MARCO GABRIELLI | ON FILE |
| MARCO GAGLIARDI | ON FILE |
| MARCO GALLE | ON FILE |
| MARCO GALLI | ON FILE |
| MARCO GALLI | ON FILE |
| MARCO GARDINALI | ON FILE |
| MARCO GARRO | ON FILE |
| MARCO GATTI | ON FILE |
| MARCO GAZZINO | ON FILE |
| MARCO GENTES | ON FILE |
| MARCO GENTILE | ON FILE |
| MARCO GENTILI | ON FILE |
| MARCO GERARD JR GALLEGOS | ON FILE |
| MARCO GERT WISSLICEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO GHISELLI | ON FILE |
| MARCO GIACINTI | ON FILE |
| MARCO GIANNÂˆŠÃ¥ | ON FILE |
| MARCO GIOIA | ON FILE |
| MARCO GIORDANI | ON FILE |
| MARCO GIULIANI | ON FILE |
| MARCO GIUSTINI | ON FILE |
| MARCO GRANDOLFO | ON FILE |
| MARCO GRANI | ON FILE |
| MARCO GRÃŒBSCH | ON FILE |
| MARCO GRECUCCI | ON FILE |
| MARCO GROÃŸAUER | ON FILE |
| MARCO GROSSO | ON FILE |
| MARCO GUALENI | ON FILE |
| MARCO GUARDINI | ON FILE |
| MARCO GUERCI | ON FILE |
| MARCO GUERRINI | ON FILE |
| MARCO GUERRITORE | ON FILE |
| MARCO GUIDAZZI | ON FILE |
| MARCO GUIDI | ON FILE |
| MARCO GUISEPPE PASQUALI | ON FILE |
| MARCO GUTTLER | ON FILE |
| MARCO H HOOFF | ON FILE |
| MARCO HAAK | ON FILE |
| MARCO HABER | ON FILE |
| MARCO HANDI FOUAD FONTANA | ON FILE |
| MARCO HAUK | ON FILE |
| MARCO HEISELER | ON FILE |
| MARCO HENDRIK CHRISTIAAN VOSKAMP | ON FILE |
| MARCO IAQUINTO | ON FILE |
| MARCO IEVOLELLA | ON FILE |
| MARCO IGNACIO DIAZ ALFARO | ON FILE |
| MARCO INSTA | ON FILE |
| MARCO IODICE | ON FILE |
| MARCO IOZZI | ON FILE |
| MARCO IVAN VILLASENOR | ON FILE |
| MARCO JACOBUS JOHAN HUBERT GROOTENBOERS | ON FILE |
| MARCO JAZZETTA | ON FILE |
| MARCO JORGE DA CONCEICAO MARTINS | ON FILE |
| MARCO JOSE DALFARO | ON FILE |
| MARCO JOSEPH CORREIA | ON FILE |
| MARCO JOSUE HUANCA | ON FILE |
| MARCO JUNIOR GUILLEN | ON FILE |
| MARCO KÃ–HLER | ON FILE |
| MARCO KIND | ON FILE |
| MARCO KLEINSCHMIDT | ON FILE |
| MARCO KOLEGA | ON FILE |
| MARCO KRISTENSEN | ON FILE |
| MARCO LAMBERTUS HUBERTINA MOERS | ON FILE |
| MARCO LANCIOTTI | ON FILE |
| MARCO LANDI | ON FILE |
| MARCO LANDINI | ON FILE |
| MARCO LANZA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO LEANDRO POLICH | ON FILE |
| MARCO LENSCHAU | ON FILE |
| MARCO LEONARDELLI | ON FILE |
| MARCO LEONARDO DI NOLA | ON FILE |
| MARCO LEONE | ON FILE |
| MARCO LEOPIZZI | ON FILE |
| MARCO LETICO | ON FILE |
| MARCO LINDNER | ON FILE |
| MARCO LIONTI | ON FILE |
| MARCO LIONTI | ON FILE |
| MARCO LIOTTA | ON FILE |
| MARCO LO PARRINO | ON FILE |
| MARCO LOCATELLI | ON FILE |
| MARCO LODRINI | ON FILE |
| MARCO LORENZETTI | ON FILE |
| MARCO LORENZO FAJARDO | ON FILE |
| MARCO LOUIS NUIJEN | ON FILE |
| MARCO LOW YEW LUNG | ON FILE |
| MARCO LUCA LOTETA | ON FILE |
| MARCO LUCA PALMIZIO | ON FILE |
| MARCO LUCCHESINI | ON FILE |
| MARCO LUCCHESINI | ON FILE |
| MARCO LUCCHESINI | ON FILE |
| MARCO LUDOVICHETTI | ON FILE |
| MARCO LUSARDI | ON FILE |
| MARCO MACCAFERRI | ON FILE |
| MARCO MAGLIOCCHETTI | ON FILE |
| MARCO MAGNATERRA | ON FILE |
| MARCO MALFARA | ON FILE |
| MARCO MANCINELLI | ON FILE |
| MARCO MANFREDI | ON FILE |
| MARCO MANUEL EBERDORFER | ON FILE |
| MARCO MARANO | ON FILE |
| MARCO MARCANTONI | ON FILE |
| MARCO MARCHESE | ON FILE |
| MARCO MARINA CIGANDA | ON FILE |
| MARCO MARINO FALONE | ON FILE |
| MARCO MARIO LUIGI FERLINO | ON FILE |
| MARCO MARRELLA | ON FILE |
| MARCO MARTIRE | ON FILE |
| MARCO MARUSSI | ON FILE |
| MARCO MASSIMILIANO LETO | ON FILE |
| MARCO MATTA | ON FILE |
| MARCO MATTEIS | ON FILE |
| MARCO MAURETTI | ON FILE |
| MARCO MAZZERI | ON FILE |
| MARCO MAZZIERI | ON FILE |
| MARCO MAZZON | ON FILE |
| MARCO MEINERS | ON FILE |
| MARCO MENEGHINI | ON FILE |
| MARCO MENGUCCI | ON FILE |
| MARCO MERCADO | ON FILE |
| MARCO MICHAEL HUBRICH | ON FILE |
| MARCO MICHAEL RIHM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO MICHELI | ON FILE |
| MARCO MIGLIORINI | ON FILE |
| MARCO MILANESI | ON FILE |
| MARCO MILITE | ON FILE |
| MARCO MILO NIELSEN | ON FILE |
| MARCO MINGARDO | ON FILE |
| MARCO MOCHI | ON FILE |
| MARCO MOGLIOTTI | ON FILE |
| MARCO MONDAINI | ON FILE |
| MARCO MONGUZZI | ON FILE |
| MARCO MONINI | ON FILE |
| MARCO MONSIVAIS | ON FILE |
| MARCO MOSCA | ON FILE |
| MARCO MUSONI | ON FILE |
| MARCO NEGRI | ON FILE |
| MARCO NEGRINI | ON FILE |
| MARCO NEUDECKER | ON FILE |
| MARCO NUNO RETO CAEIRO | ON FILE |
| MARCO OATES-WILLIAMS | ON FILE |
| MARCO OBERTI | ON FILE |
| MARCO OLIVER MCCOTTRY | ON FILE |
| MARCO ORESTE ROSATI | ON FILE |
| MARCO OSVALDO UGALDE PEREZ | ON FILE |
| MARCO OTTONI | ON FILE |
| MARCO PACCHIARINI | ON FILE |
| MARCO PAINI | ON FILE |
| MARCO PALLOTTA | ON FILE |
| MARCO PANICO | ON FILE |
| MARCO PAPOTTI | ON FILE |
| MARCO PARACCA | ON FILE |
| MARCO PARADISI | ON FILE |
| MARCO PARANCOLA | ON FILE |
| MARCO PARIS | ON FILE |
| MARCO PARRETTA | ON FILE |
| MARCO PARRINELLO | ON FILE |
| MARCO PASCUCCI | ON FILE |
| MARCO PASQUETTO | ON FILE |
| MARCO PASTORE | ON FILE |
| MARCO PATERA | ON FILE |
| MARCO PATRICIO GARCIA | ON FILE |
| MARCO PAULO NOGUEIRA QUEIROZ | ON FILE |
| MARCO PAULO PEREIRA RIBEIRO | ON FILE |
| MARCO PAZZAGLIA | ON FILE |
| MARCO PECIAROLO | ON FILE |
| MARCO PEREZ | ON FILE |
| MARCO PERNA | ON FILE |
| MARCO PEROZZI | ON FILE |
| MARCO PERRETTA | ON FILE |
| MARCO PERRONE | ON FILE |
| MARCO PETRICCA | ON FILE |
| MARCO PETTENUZZO | ON FILE |
| MARCO PIACENTINI | ON FILE |
| MARCO PIATTELLA | ON FILE |
| MARCO PIAZZA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO PICCINNO | ON FILE |
| MARCO PICCIONELLO | ON FILE |
| MARCO PICCO | ON FILE |
| MARCO PIERI | ON FILE |
| MARCO PIERSANTI | ON FILE |
| MARCO PIETER SNOEK | ON FILE |
| MARCO PIGNA | ON FILE |
| MARCO PISANI | ON FILE |
| MARCO PISTILL | ON FILE |
| MARCO PLACIDI | ON FILE |
| MARCO POCUCA | ON FILE |
| MARCO POETA | ON FILE |
| MARCO POLELLO | ON FILE |
| MARCO POLIDORI | ON FILE |
| MARCO POLO CALLEJO BERUELA | ON FILE |
| MARCO PONCHIO | ON FILE |
| MARCO PONTAROLLO | ON FILE |
| MARCO POTINI | ON FILE |
| MARCO POZZOBON | ON FILE |
| MARCO POZZOLI | ON FILE |
| MARCO PROBST | ON FILE |
| MARCO PROSERPIO | ON FILE |
| MARCO PURI | ON FILE |
| MARCO R DEFREITAS | ON FILE |
| MARCO RAO | ON FILE |
| MARCO RAUZI | ON FILE |
| MARCO REBUZZI | ON FILE |
| MARCO REDAELLI | ON FILE |
| MARCO REGINA | ON FILE |
| MARCO RENZI | ON FILE |
| MARCO REPETTO | ON FILE |
| MARCO REUREKAS | ON FILE |
| MARCO RICCARDI | ON FILE |
| MARCO RICHARD CERRENS | ON FILE |
| MARCO RIEDLSPERGER | ON FILE |
| MARCO RINALDI | ON FILE |
| MARCO RINAUDO | ON FILE |
| MARCO RISS | ON FILE |
| MARCO RISS | ON FILE |
| MARCO RIVELLO | ON FILE |
| MARCO ROBERT R DE BRUYNE | ON FILE |
| MARCO ROETTA | ON FILE |
| MARCO ROLANDO | ON FILE |
| MARCO ROLANDO | ON FILE |
| MARCO ROMAN LAGUNA | ON FILE |
| MARCO ROMANO | ON FILE |
| MARCO ROSADA | ON FILE |
| MARCO ROSATI | ON FILE |
| MARCO ROSATI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROVANI | ON FILE |
| MARCO RUSSO | ON FILE |
| MARCO RUSSO | ON FILE |
| MARCO SALVI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO SAMUEL LAREDO CISNEROS | ON FILE |
| MARCO SANKT-JOHANNES | ON FILE |
| MARCO SANTATERRA | ON FILE |
| MARCO SARAULLO | ON FILE |
| MARCO SARDONE | ON FILE |
| MARCO SARRACINO | ON FILE |
| MARCO SCARPA | ON FILE |
| MARCO SCHNORRER | ON FILE |
| MARCO SCHOISENGEYER | ON FILE |
| MARCO SCHREINER | ON FILE |
| MARCO SCROBE | ON FILE |
| MARCO SEAN ANDERSEN | ON FILE |
| MARCO SEDERINO | ON FILE |
| MARCO SELHOF | ON FILE |
| MARCO SELMIN | ON FILE |
| MARCO SERENELLI | ON FILE |
| MARCO SGARIGLIA | ON FILE |
| MARCO SHIMAZAKI | ON FILE |
| MARCO SICARI | ON FILE |
| MARCO SIGLIOCCOLO | ON FILE |
| MARCO SIMONCELLI | ON FILE |
| MARCO SIMONTACCHI | ON FILE |
| MARCO SINI | ON FILE |
| MARCO SINICROPI | ON FILE |
| MARCO SIRTORI | ON FILE |
| MARCO SMIGLIANI | ON FILE |
| MARCO SOLFATO | ON FILE |
| MARCO SORRENTINO | ON FILE |
| MARCO SOTTILE | ON FILE |
| MARCO SOZZI | ON FILE |
| MARCO SPADI | ON FILE |
| MARCO SPAMPINATO | ON FILE |
| MARCO SPREAFICO | ON FILE |
| MARCO SPREAFICO | ON FILE |
| MARCO STANGO | ON FILE |
| MARCO STAUB | ON FILE |
| MARCO STEVEN EHEIM | ON FILE |
| MARCO STIERLI | ON FILE |
| MARCO STIXENBERGER | ON FILE |
| MARCO STOCKER | ON FILE |
| MARCO STOPPA | ON FILE |
| MARCO STRACCALI | ON FILE |
| MARCO STRIANO | ON FILE |
| MARCO SUARDI | ON FILE |
| MARCO T CASCARINO | ON FILE |
| MARCO TAGLIAPIETRA | ON FILE |
| MARCO TASCHETTA | ON FILE |
| MARCO TASTARDI | ON FILE |
| MARCO TATANGELI | ON FILE |
| MARCO TAVELLA | ON FILE |
| MARCO TECCHIO | ON FILE |
| MARCO TESSARO | ON FILE |
| MARCO TOMMESANI | ON FILE |
| MARCO TORNINCASA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCO TORRE | ON FILE |
| MARCO TORRESI | ON FILE |
| MARCO TOUMA | ON FILE |
| MARCO TRAGTER | ON FILE |
| MARCO TREVISI | ON FILE |
| MARCO TRINETTI | ON FILE |
| MARCO TURANO | ON FILE |
| MARCO UBERTAZZI | ON FILE |
| MARCO URIEL LINARES | ON FILE |
| MARCO VACCARI | ON FILE |
| MARCO VACCARINI | ON FILE |
| MARCO VALERIO | ON FILE |
| MARCO VAN DER HONING | ON FILE |
| MARCO VAN DER STAR | ON FILE |
| MARCO VAN DER VELDE | ON FILE |
| MARCO VAN LINGEN | ON FILE |
| MARCO VAN TOLEDO | ON FILE |
| MARCO VANOLI | ON FILE |
| MARCO VEGA NATANAEL | ON FILE |
| MARCO VENITUCEI | ON FILE |
| MARCO VERNAGLIONE | ON FILE |
| MARCO VESTRUCCI | ON FILE |
| MARCO VICARIO | ON FILE |
| MARCO VIERHELLER | ON FILE |
| MARCO VIERO | ON FILE |
| MARCO VIKTOR WILLIAM SILFVERBERG | ON FILE |
| MARCO VINAI | ON FILE |
| MARCO VINCENT JANEKE | ON FILE |
| MARCO VINICIO BUSTILLOS TERRAZAS | ON FILE |
| MARCO VINICIO HERRARTE PANTALEON | ON FILE |
| MARCO VINICIO LEON ROMERO | ON FILE |
| MARCO VINICIO MUNOZ RAMIREZ | ON FILE |
| MARCO VITALI | ON FILE |
| MARCO VIVACQUA | ON FILE |
| MARCO VIVALDI | ON FILE |
| MARCO VOLPATO | ON FILE |
| MARCO WEIDMANN | ON FILE |
| MARCO WINDEGGER | ON FILE |
| MARCO WOLFF | ON FILE |
| MARCO WOLKNING | ON FILE |
| MARCO XANDER HOOGEVEEN | ON FILE |
| MARCO YU | ON FILE |
| MARCO ZACCURI | ON FILE |
| MARCO ZÃ–LLIG | ON FILE |
| MARCO ZAMPARANO | ON FILE |
| MARCO ZANETTA | ON FILE |
| MARCO ZILLI | ON FILE |
| MARCO ZOLLINO | ON FILE |
| MARCO ZUIN | ON FILE |
| MARCO-ALEXANDER SCHILL | ON FILE |
| MARCOANTONIO LAZZIZZERA | ON FILE |
| MARCO-DANE WINSTON RAYMOND | ON FILE |
| MARCO-FELIX HARRY CUSI | ON FILE |
| MARCOLIVIER CHARBONNEAU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ON FILE |
| MARCO-MARCEL STEFAN | ON FILE |
| MARCONE AMATO STOPA SALGADO | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE PEREIRA DE ALBUQUERQUE | ON FILE |
| MARCO-PATRICK GONZALEZ RILEY | ON FILE |
| MARCOS  ABRAHAM LAMAS | ON FILE |
| MARCOS A SEIJAS SANCHEZ | ON FILE |
| MARCOS ABAD | ON FILE |
| MARCOS ABAD SANCHEZ | ON FILE |
| MARCOS ABDIEL DIAZ | ON FILE |
| MARCOS ADRIAN GIMENEZ | ON FILE |
| MARCOS ADRIAN HOYOS | ON FILE |
| MARCOS ALCANTARA | ON FILE |
| MARCOS ALCARAZGARCIA | ON FILE |
| MARCOS ALEJANDRO ALBARRAN MACHADO | ON FILE |
| MARCOS ALEJANDRO AQUINO RAMIREZ | ON FILE |
| MARCOS ALEJANDRO HERRERA | ON FILE |
| MARCOS ALEJANDRO LUDUENXXA | ON FILE |
| MARCOS ALEMAN | ON FILE |
| MARCOS ALEXANDER GUTIERREZ | ON FILE |
| MARCOS ALONSO CRUZ | ON FILE |
| MARCOS ALONZO CORTEZ | ON FILE |
| MARCOS AMILCAR ALMONACID | ON FILE |
| MARCOS ANDRE DA COSTA PAMPLONA DE CASTRO OSORIO | ON FILE |
| MARCOS ANDRE DE OLIVEIRA FREITAS | ON FILE |
| MARCOS ANDRE LOPES DE SOUSA | ON FILE |
| MARCOS ANDRES RINALDI | ON FILE |
| MARCOS ANDRES SANCHEZ | ON FILE |
| MARCOS ANDRES VILLALTA MORALES | ON FILE |
| MARCOS ANTONIO DIAZ | ON FILE |
| MARCOS ANTONIO NOGUERA | ON FILE |
| MARCOS ANTONIO REINOSO | ON FILE |
| MARCOS ANTONIO SOSA | ON FILE |
| MARCOS ARIEL MARTINEZ | ON FILE |
| MARCOS ARJONES REY | ON FILE |
| MARCOS ARTHUR CORNEJO CACERES | ON FILE |
| MARCOS AURELIO RAMOS RIVERA | ON FILE |
| MARCOS BALLESTRINO-FAZZI | ON FILE |
| MARCOS BENVENUTO | ON FILE |
| MARCOS BRUNO CORNEJO VALLEJOS | ON FILE |
| MARCOS BUTELER | ON FILE |
| MARCOS C MEDINA | ON FILE |
| MARCOS CARAFI | ON FILE |
| MARCOS CESAR SOTELO CAZZANIGA | ON FILE |
| MARCOS DANIEL DA SILVA REIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARCOS DARIO VIGGIANI CHAMORRO | ON FILE |
| MARCOS DAVID DUARTE | ON FILE |
| MARCOS DAVID HERNANDEZ CAHUAMARI | ON FILE |
| MARCOS DAVID MONASTERIO MAMANI | ON FILE |
| MARCOS DAVID PERALTA | ON FILE |
| MARCOS EDUARDO DI NARDI | ON FILE |
| MARCOS ELIAS JUAREZ | ON FILE |
| MARCOS ELIU CANTE AVILA | ON FILE |
| MARCOS EMILIANO MORA | ON FILE |
| MARCOS ENRIQUE CORDOBA | ON FILE |
| MARCOS ENRIQUE VICENTE RANZ | ON FILE |
| MARCOS ESTEBAN ANTIHUALA ACUNA | ON FILE |
| MARCOS ESTEBAN VILLABLANCA RODAS | ON FILE |
| MARCOS EZEQUIEL CARAZZO | ON FILE |
| MARCOS FABIAN REYES MEDINA | ON FILE |
| MARCOS FELIPE DE MACEDO COELHO | ON FILE |
| MARCOS FERNANDO MASTRANGELO | ON FILE |
| MARCOS FILIPE DE OLIVEIRA GARRIDO | ON FILE |
| MARCOS FRIEDMANN | ON FILE |
| MARCOS FUENTES RUIZ | ON FILE |
| MARCOS FURTADO CUELLO | ON FILE |
| MARCOS GABRIEL IBANEZ | ON FILE |
| MARCOS GABRIEL PASCUA | ON FILE |
| MARCOS GABRIEL VALENTIN ORTIZ | ON FILE |
| MARCOS GALO PALENA | ON FILE |
| MARCOS GALVAN | ON FILE |
| MARCOS GALVAN | ON FILE |
| MARCOS GASTON FORTE | ON FILE |
| MARCOS GEOVANNY BRANRAMIREZ | ON FILE |
| MARCOS GOMEZ | ON FILE |
| MARCOS GUEVARA LYNCH | ON FILE |
| MARCOS GUSTAVO CORTINA | ON FILE |
| MARCOS GUSTAVO ROLANDO | ON FILE |
| MARCOS GUTIERREZ SENRA | ON FILE |
| MARCOS HARO SANMIGUEL | ON FILE |
| MARCOS HENRIQUE GABRIEL DE JESUS CARDOSO | ON FILE |
| MARCOS HENRIQUE NEVES DS SILVA | ON FILE |
| MARCOS IGLESIAS RODRIGUEZ | ON FILE |
| MARCOS ISRAEL CORDOVA MARTINEZ | ON FILE |
| MARCOS IVAN BRAGA | ON FILE |
| MARCOS IVAN QUIROGA | ON FILE |
| MARCOS JIMENEZ | ON FILE |
| MARCOS JOAQUIN DOMENICCI | ON FILE |
| MARCOS JOEL JIMENEZ | ON FILE |
| MARCOS JOSE ALBARADO | ON FILE |
| MARCOS JOSE RIAL | ON FILE |
| MARCOS LAUTARO GARCIA | ON FILE |
| MARCOS LEONEL SAMPAOLESI | ON FILE |
| MARCOS LUIS GARCIA CEPEDA | ON FILE |
| MARCOS MALLKU LUI SUAREZ SOTO | ON FILE |
| MARCOS MARCATTINI CAVALCANTE | ON FILE |
| MARCOS MARIA GOMEZ SEEBER | ON FILE |
| MARCOS MARTIN PAZ DOMINGO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCOS MATHEUS ARAUJO SILVA VIDAL | ON FILE |
| MARCOS MATIAS MILLAQUEO | ON FILE |
| MARCOS MATIAS MILLAQUEO | ON FILE |
| MARCOS MAVRIC | ON FILE |
| MARCOS MAVRIC | ON FILE |
| MARCOS MICHAEL CAZILIERIS | ON FILE |
| MARCOS MIGUEL PACHECO DA SILVA SANTOS | ON FILE |
| MARCOS MORENO COTADO | ON FILE |
| MARCOS NAHUEL NIEVA | ON FILE |
| MARCOS NAHUEL SILVERO | ON FILE |
| MARCOS NASCIMENTO DOS SANTOS | ON FILE |
| MARCOS NAZARENO CORVALAN | ON FILE |
| MARCOS NEGRETE CEDENO | ON FILE |
| MARCOS NICOLAS AGUDO | ON FILE |
| MARCOS NICOLAS GUTIERREZ | ON FILE |
| MARCOS OCASIO MALDONADO | ON FILE |
| MARCOS OMAR MORERO | ON FILE |
| MARCOS OSCAR MONTI | ON FILE |
| MARCOS PAULO DIAS LAGO | ON FILE |
| MARCOS PAULO SOUZA DO ESPIRITO SANTO | ON FILE |
| MARCOS PAZ ROMERO | ON FILE |
| MARCOS PELAEZ ENCINAS | ON FILE |
| MARCOS RIGAT LLAURADO | ON FILE |
| MARCOS RIVERA | ON FILE |
| MARCOS RODRIGO ANTONIO TORREJON | ON FILE |
| MARCOS ROMERO RODRIGUEZ | ON FILE |
| MARCOS SALAZAR | ON FILE |
| MARCOS SALIM HEREDIA | ON FILE |
| MARCOS SANTIAGO TRUCCO | ON FILE |
| MARCOS SAYAGO CAMACHO | ON FILE |
| MARCOS SILVA GOMES DOS SANTOS | ON FILE |
| MARCOS SODRE TAVARES | ON FILE |
| MARCOS ULISES MORA | ON FILE |
| MARCOS URIEL RIZZO | ON FILE |
| MARCOS VALENTIN ITALIANO | ON FILE |
| MARCOS VINICIOS FARIAS PIRES | ON FILE |
| MARCOS VINICIOS SANTOS BRAGA | ON FILE |
| MARCOS VINICUS DUARTE COSTA | ON FILE |
| MARCOSANTONIO GAMARRA | ON FILE |
| MARCQUIS ALAN TOWNS HAMM | ON FILE |
| MARCU-ALEXANDRU STUPU | ON FILE |
| MARCUS A BRUNSON | ON FILE |
| MARCUS A CAMPBELL | ON FILE |
| MARCUS A DUPREE | ON FILE |
| MARCUS AARON HERRON | ON FILE |
| MARCUS ADAM DUHE | ON FILE |
| MARCUS ADRIAN LEIJS | ON FILE |
| MARCUS ADRIAN NEALY | ON FILE |
| MARCUS AHLE | ON FILE |
| MARCUS ALAN STATZ | ON FILE |
| MARCUS ALAN WARD | ON FILE |
| MARCUS ALEXANDER EVHOLT | ON FILE |
| MARCUS ALEXANDER KRÃ„MER | ON FILE |
| MARCUS ALEXANDRE CASTRO DIAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCUS ALEXIS JOHANSSON LOFSTEDT | ON FILE |
| MARCUS ALI MARSHMON | ON FILE |
| MARCUS ALLAN RUTH | ON FILE |
| MARCUS ALLEN | ON FILE |
| MARCUS ALLEN BLEVINS | ON FILE |
| MARCUS ALLEN DAVIS | ON FILE |
| MARCUS ANDREW JULIAN DUDLEY BRYAN | ON FILE |
| MARCUS ANDREW LUMBERT | ON FILE |
| MARCUS ANTHONY CUDA | ON FILE |
| MARCUS ANTHONY HILL | ON FILE |
| MARCUS ANTHONY MAJOR | ON FILE |
| MARCUS ANTHONY PAPP | ON FILE |
| MARCUS ANTOINE JONES | ON FILE |
| MARCUS ANTONIO SCOTT | ON FILE |
| MARCUS B HEALY | ON FILE |
| MARCUS BJERREGAARD PEDERSEN | ON FILE |
| MARCUS BOSCHULTE | ON FILE |
| MARCUS BRAUNE | ON FILE |
| MARCUS C L A VAN HEUGTEN | ON FILE |
| MARCUS CHEE ZHIMIN | ON FILE |
| MARCUS CLAUDE NOBLE | ON FILE |
| MARCUS CLINKSCALES | ON FILE |
| MARCUS COREY | ON FILE |
| MARCUS CORNELIS SENGERS | ON FILE |
| MARCUS CROSDALE | ON FILE |
| MARCUS D SR GREEN | ON FILE |
| MARCUS DANE GORTON | ON FILE |
| MARCUS DANE GORTON | ON FILE |
| MARCUS DARNELL ROGERS | ON FILE |
| MARCUS DAVID ALLISON | ON FILE |
| MARCUS DAVID TREE | ON FILE |
| MARCUS DAVID TSO | ON FILE |
| MARCUS DECOY | ON FILE |
| MARCUS DEWAYNE SHAW | ON FILE |
| MARCUS DEWON PEARSON | ON FILE |
| MARCUS DION COWELL | ON FILE |
| MARCUS DONTE JACKSON | ON FILE |
| MARCUS DUNCAN WAUGH | ON FILE |
| MARCUS DURON CATLETT LARUE SR. | ON FILE |
| MARCUS DWAYNE BELLAMY | ON FILE |
| MARCUS DWIGHT SMART | ON FILE |
| MARCUS EDWARD BATTLE | ON FILE |
| MARCUS EDWARD BINGEMANN | ON FILE |
| MARCUS EDWARD JARVIS | ON FILE |
| MARCUS EDWARD ROWNEY | ON FILE |
| MARCUS EDWARD WOODS | ON FILE |
| MARCUS EMANUEL ERICSSON | ON FILE |
| MARCUS EUGENE THOMAS | ON FILE |
| MARCUS FABIAN ESCOBEDO | ON FILE |
| MARCUS FAUST | ON FILE |
| MARCUS FAUST | ON FILE |
| MARCUS FRANCESCO TRIPODI | ON FILE |
| MARCUS FUNKE | ON FILE |
| MARCUS GANTZKOW | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCUS GLENN SMITH | ON FILE |
| MARCUS GREGORY BRUZZESE | ON FILE |
| MARCUS GUEST | ON FILE |
| MARCUS HAKAN JOHANSSON | ON FILE |
| MARCUS HAUSLER | ON FILE |
| MARCUS HECTOR GAMBOA | ON FILE |
| MARCUS HOLL | ON FILE |
| MARCUS HOWARD CHAMBERS | ON FILE |
| MARCUS HUBERT DÃ–HLER | ON FILE |
| MARCUS ISAIAH STILL | ON FILE |
| MARCUS JAMAAL RHODEN | ON FILE |
| MARCUS JAMES MEIER | ON FILE |
| MARCUS JAMES NIVENS | ON FILE |
| MARCUS JAMES RICHARDSON | ON FILE |
| MARCUS JAMES UNTHANK | ON FILE |
| MARCUS JAMES WENTZ | ON FILE |
| MARCUS JAMUL SANGSTER | ON FILE |
| MARCUS JASON LAM | ON FILE |
| MARCUS JAY ROBERSON | ON FILE |
| MARCUS JENSHAUG | ON FILE |
| MARCUS JEPPE BIRCH NAESS-SCHMIDT | ON FILE |
| MARCUS JOHANNES DE JONG | ON FILE |
| MARCUS JOHANNES WALTER GIESE | ON FILE |
| MARCUS JOHN PACHECO | ON FILE |
| MARCUS JOSEPH CHO | ON FILE |
| MARCUS JOSEPH NARDONE | ON FILE |
| MARCUS JOSHUA LUONG | ON FILE |
| MARCUS KAISER | ON FILE |
| MARCUS KAMAL ANDERSON | ON FILE |
| MARCUS KANIK | ON FILE |
| MARCUS KEMAL FLEURY | ON FILE |
| MARCUS KENNETH LAWRENOE-FORBES | ON FILE |
| MARCUS KIRK | ON FILE |
| MARCUS KOHL LE BARS | ON FILE |
| MARCUS KORSGAARD JENSEN | ON FILE |
| MARCUS KULINS | ON FILE |
| MARCUS LAMAR SLAYTON | ON FILE |
| MARCUS LASHUN KIRK | ON FILE |
| MARCUS LAVAIL JONES | ON FILE |
| MARCUS LEDALL FIELDS | ON FILE |
| MARCUS LEE HAYES | ON FILE |
| MARCUS LEE HONG SHUN | ON FILE |
| MARCUS LEICHT SCHOU | ON FILE |
| MARCUS LENCZYK | ON FILE |
| MARCUS LEROY CLAYTON | ON FILE |
| MARCUS LEROY TAYLOR | ON FILE |
| MARCUS LERTKOMOLSUK | ON FILE |
| MARCUS LEWEN RONALD SAFSTROM | ON FILE |
| MARCUS LEWIN | ON FILE |
| MARCUS LIIV | ON FILE |
| MARCUS LUIS BASIRI | ON FILE |
| MARCUS M MESQUITTA | ON FILE |
| MARCUS MALIK WOODWARD | ON FILE |
| MARCUS MANE HSIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCUS MÃŒLLER | ON FILE |
| MARCUS MARRE | ON FILE |
| MARCUS MARSHALL SHAKUR | ON FILE |
| MARCUS MATKINS | ON FILE |
| MARCUS MCCAIN | ON FILE |
| MARCUS MELZER | ON FILE |
| MARCUS MEURER | ON FILE |
| MARCUS MICHAEL BOSTROM | ON FILE |
| MARCUS NAPP | ON FILE |
| MARCUS NEIL MALLER | ON FILE |
| MARCUS NGUYEN | ON FILE |
| MARCUS NIALL SWAN | ON FILE |
| MARCUS NYBORG | ON FILE |
| MARCUS OEDEGAARD ODDEN | ON FILE |
| MARCUS OLIVER HELLESTED BILLE | ON FILE |
| MARCUS ORLANDO CLARKE | ON FILE |
| MARCUS OWEN SNEDEGER | ON FILE |
| MARCUS P T W VAN OOSTERUM | ON FILE |
| MARCUS PAUL DUANE DAWES | ON FILE |
| MARCUS PAUL LINDSEY | ON FILE |
| MARCUS PAUL SCHLUESSLER | ON FILE |
| MARCUS PETER JUNG | ON FILE |
| MARCUS PETER TOUSSAINT | ON FILE |
| MARCUS PETRUS LUTE | ON FILE |
| MARCUS PIETRO CARDOSO | ON FILE |
| MARCUS POLIAK | ON FILE |
| MARCUS R BRINSON | ON FILE |
| MARCUS RACKOW | ON FILE |
| MARCUS RÃ–SLER | ON FILE |
| MARCUS RENATU WOLKENFELT | ON FILE |
| MARCUS RENE WASSMANN | ON FILE |
| MARCUS RIBEIRO | ON FILE |
| MARCUS RICHARD BRUNTON | ON FILE |
| MARCUS ROBERT KING | ON FILE |
| MARCUS RODRIGUEZ | ON FILE |
| MARCUS ROED FROYSET | ON FILE |
| MARCUS RONALD SEPNAFSKI | ON FILE |
| MARCUS ROYCE DOUGLAS | ON FILE |
| MARCUS RUPRECHT | ON FILE |
| MARCUS RUSSELL ANDERSON | ON FILE |
| MARCUS RYAN OWENS | ON FILE |
| MARCUS SCHÃ–NBERGER | ON FILE |
| MARCUS SCHOMBURG | ON FILE |
| MARCUS SCOTT POOLE | ON FILE |
| MARCUS SCOTT SPROWL | ON FILE |
| MARCUS SEBASTIAN VASQUEZ | ON FILE |
| MARCUS SHOLAR | ON FILE |
| MARCUS STEVEN NEIMAN | ON FILE |
| MARCUS SUNG-JAE SOR AN | ON FILE |
| MARCUS TEO ZHI HAO | ON FILE |
| MARCUS TERRANCE MOORE | ON FILE |
| MARCUS TEXIUS LYSDAL | ON FILE |
| MARCUS TREMAIN WHITFIELD | ON FILE |
| MARCUS TULIO DE SOUZA CARDOZO BONFIM | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARCUS TYRONE LEWIS | ON FILE |
| MARCUS UMLAND | ON FILE |
| MARCUS V MASIRONI | ON FILE |
| MARCUS VIDSTROEM | ON FILE |
| MARCUS VINICIUS BORGES SALVADOR | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | ON FILE |
| MARCUS VINICIUS DE OLIVEIRA SANTANA | ON FILE |
| MARCUS VINICIUS FERREIRA BARRETO | ON FILE |
| MARCUS VOSS | ON FILE |
| MARCUS WALDAL EPHITHITE | ON FILE |
| MARCUS WALDAL EPHITHITE | ON FILE |
| MARCUS WEINREICH HEMMINGSEN | ON FILE |
| MARCUS WILHELM DINDORF | ON FILE |
| MARCUS WILHELMUS JOHANNES MARSMAN | ON FILE |
| MARCUS WILLIAM BROWNLEE | ON FILE |
| MARCUS WILLIAM DAVIS | ON FILE |
| MARCUS WILSON | ON FILE |
| MARCUS XAVIER WASHINGTON | ON FILE |
| MARCUS YEOH | ON FILE |
| MARDALE KANEAL PITTMAN | ON FILE |
| MARDARE STEFAN VLAD | ON FILE |
| MARDE LONZAGA SOLOMON | ON FILE |
| MARDIANA MARDIANA | ON FILE |
| MARDONBEK DJUMANIYAZOV | ON FILE |
| MARDY ITANG BARTIDO | ON FILE |
| MAREEN JEDRO | ON FILE |
| MAREEN WERSCHUN | ON FILE |
| MAREIKE FREYBERG | ON FILE |
| MAREK ADAM WLODARSKI | ON FILE |
| MAREK ADAMI | ON FILE |
| MAREK ANDRZEJ JEDRZEJCZAK | ON FILE |
| MAREK ANDRZEJ KOZLOWSKI | ON FILE |
| MAREK ANDRZEJ LESNIAK | ON FILE |
| MAREK ANDRZEJ MLOT | ON FILE |
| MAREK ANDRZEJ ZIENTEK | ON FILE |
| MAREK ANTONI MALECKI | ON FILE |
| MAREK BILLY | ON FILE |
| MAREK BONESICKY | ON FILE |
| MAREK BREHOVSKY | ON FILE |
| MAREK BUBELA | ON FILE |
| MAREK BURBUL | ON FILE |
| MAREK CABALA | ON FILE |
| MAREK CAMBER | ON FILE |
| MAREK CAPEK | ON FILE |
| MAREK CEZARY PALKIN | ON FILE |
| MAREK CHODAKOWSKI | ON FILE |
| MAREK CLAAÃŸEN | ON FILE |
| MAREK DOLEZAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAREK DOLNICEK | ON FILE |
| MAREK DURAK | ON FILE |
| MAREK DURAK | ON FILE |
| MAREK DYNGOSZ | ON FILE |
| MAREK FINTA | ON FILE |
| MAREK FOKS | ON FILE |
| MAREK FRANCISZEK KWAPIS | ON FILE |
| MAREK GELETA | ON FILE |
| MAREK GELETA | ON FILE |
| MAREK GELETA | ON FILE |
| MAREK GELETA | ON FILE |
| MAREK GOLUSSKI | ON FILE |
| MAREK GUSPAN | ON FILE |
| MAREK GUSPAN | ON FILE |
| MAREK HABRDA | ON FILE |
| MAREK ING MRMUS | ON FILE |
| MAREK ING VYHNAL | ON FILE |
| MAREK IRENEUSZ PLAS | ON FILE |
| MAREK JADLOVEC | ON FILE |
| MAREK JAKUB KARMILOWICZ | ON FILE |
| MAREK JAKUB PIWOWARSKI | ON FILE |
| MAREK JALUVKA | ON FILE |
| MAREK JAN HUDZIK | ON FILE |
| MAREK JANUSZ CECURSKI | ON FILE |
| MAREK JAROSLAW STANKIEWICZ | ON FILE |
| MAREK JERZY KOCWIN | ON FILE |
| MAREK JERZY KOTER | ON FILE |
| MAREK JERZY LITWIN | ON FILE |
| MAREK JEZDINSKY | ON FILE |
| MAREK KARBOWNIK | ON FILE |
| MAREK KAZIMIERZ STANIK | ON FILE |
| MAREK KAZIMIERZ SZTANKOWSKI | ON FILE |
| MAREK KLEPACKI | ON FILE |
| MAREK KOLODZIEJAK | ON FILE |
| MAREK KOVAC | ON FILE |
| MAREK KREGIEL | ON FILE |
| MAREK KUBILKA | ON FILE |
| MAREK KUCERA | ON FILE |
| MAREK KUCERA | ON FILE |
| MAREK KUPKA | ON FILE |
| MAREK KURECAJ | ON FILE |
| MAREK LUKASZ FRACZYK | ON FILE |
| MAREK MAJEK | ON FILE |
| MAREK MANIK | ON FILE |
| MAREK MARCIN BRUSIK | ON FILE |
| MAREK MATEUSZ WCIORKA | ON FILE |
| MAREK MATIS | ON FILE |
| MAREK MENC | ON FILE |
| MAREK MENC | ON FILE |
| MAREK MENC | ON FILE |
| MAREK MERY | ON FILE |
| MAREK MEZEI | ON FILE |
| MAREK MICHAL KAUTZ | ON FILE |
| MAREK MICHALSKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAREK NIEDOBA | ON FILE |
| MAREK NOVACEK | ON FILE |
| MAREK ONDRA | ON FILE |
| MAREK P RUSINSKI | ON FILE |
| MAREK PACHULSKI | ON FILE |
| MAREK PAULOVIC | ON FILE |
| MAREK PAWEL BIERNAT | ON FILE |
| MAREK PAWEL MUELLER | ON FILE |
| MAREK PAWEL PLATA | ON FILE |
| MAREK PETIC | ON FILE |
| MAREK PETRIK | ON FILE |
| MAREK PILARCIK | ON FILE |
| MAREK PIOTR KRAJEWSKI | ON FILE |
| MAREK PIOTR TORBA | ON FILE |
| MAREK PITRA | ON FILE |
| MAREK POCZWARDOWSKI | ON FILE |
| MAREK POKORNY | ON FILE |
| MAREK POLACIK | ON FILE |
| MAREK POLACKY | ON FILE |
| MAREK POUL | ON FILE |
| MAREK PRZEMYSLAW LAZAREWICZ | ON FILE |
| MAREK RADOSLAW JONAK | ON FILE |
| MAREK RADOSLAW KISLAK | ON FILE |
| MAREK ROBERT KOZLOWSKI | ON FILE |
| MAREK ROMAN KALINSKI | ON FILE |
| MAREK ROMAN MAJEWSKI | ON FILE |
| MAREK ROMAN SIKORA | ON FILE |
| MAREK ROMAN WASILA | ON FILE |
| MAREK RUSYNIAK | ON FILE |
| MAREK RUZICKA | ON FILE |
| MAREK SAFARIK | ON FILE |
| MAREK SAJBIDOR | ON FILE |
| MAREK SIKORA | ON FILE |
| MAREK SILBER | ON FILE |
| MAREK SLUSNY | ON FILE |
| MAREK SORF | ON FILE |
| MAREK STANISLAW PALCZAK | ON FILE |
| MAREK STANISLAW PLAWIK | ON FILE |
| MAREK STEFAN | ON FILE |
| MAREK STEFAN WILCZEK | ON FILE |
| MAREK SUPAK | ON FILE |
| MAREK SUROVY | ON FILE |
| MAREK TACHOVSKY | ON FILE |
| MAREK TOMASEK | ON FILE |
| MAREK TOMASZ JASAK | ON FILE |
| MAREK VANYO | ON FILE |
| MAREK VARGA | ON FILE |
| MAREK VASICEK | ON FILE |
| MAREK VOCILKA | ON FILE |
| MAREK VOKAC | ON FILE |
| MAREK WOJCIECH GRZEBINOGA | ON FILE |
| MAREK ZAJAC | ON FILE |
| MAREK ZAREMBA | ON FILE |
| MAREK ZAVREL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAREK ZDZISÂ‰ˆÃ…AW ZABÂ‰ˆÃ…OCKI | ON FILE |
| MAREK ZIDEK | ON FILE |
| MAREK ZOMMER | ON FILE |
| MAREN ALEXANDRA SAAGER | ON FILE |
| MAREN MARKOS BARR | ON FILE |
| MAREN OLIVIA ALTMAN | ON FILE |
| MAREN WESTPHAL | ON FILE |
| MARESA Z HERNANDEZ SANCHEZ | ON FILE |
| MARGALIE VALCOURT | ON FILE |
| MARGARA GRIFFIN | ON FILE |
| MARGARET  CAWLEY | ON FILE |
| MARGARET ANN MITCHELL | ON FILE |
| MARGARET ANNE LAMARCA | ON FILE |
| MARGARET BOK YAN NEE | ON FILE |
| MARGARET BROOKE RAY | ON FILE |
| MARGARET CHIKA MBALEWE | ON FILE |
| MARGARET CYNTHIA CAMPBELL | ON FILE |
| MARGARET ELIZABETH BERNADETTE GUNNING | ON FILE |
| MARGARET GOLDSTEIN | ON FILE |
| MARGARET K REED | ON FILE |
| MARGARET KATE TANNER | ON FILE |
| MARGARET MARY CHAPMAN BEE | ON FILE |
| MARGARET MARY ROSALES | ON FILE |
| MARGARET MATISEN | ON FILE |
| MARGARET MAXINE SULLIVAN | ON FILE |
| MARGARET NOWAK | ON FILE |
| MARGARET NOWAK | ON FILE |
| MARGARET OMONIGHO WELSON | ON FILE |
| MARGARET REYES CASTILLO | ON FILE |
| MARGARET SU CHEN LEE | ON FILE |
| MARGARET SUE DAVIS | ON FILE |
| MARGARET VIRGINIA KINSEY | ON FILE |
| MARGARET WHELDON | ON FILE |
| MARGARETA CHILIANU | ON FILE |
| MARGARETA DUMITREAN | ON FILE |
| MARGARETH ATANASIO | ON FILE |
| MARGARETH HAIDETH MEZA NARANJO | ON FILE |
| MARGARETHA J VOORBACH | ON FILE |
| MARGARIDA TERESA FIGUEIREDO PIRES VIANA MARTINS | ON FILE |
| MARGARITA ABRAMOVA | ON FILE |
| MARGARITA ABRAMOVA | ON FILE |
| MARGARITA BANIENE | ON FILE |
| MARGARITA CHISSA | ON FILE |
| MARGARITA DEL CARMEN LOPEZ CASTRO | ON FILE |
| MARGARITA DEL SOCORRO SIERRA OCHOA | ON FILE |
| MARGARITA DELA CRUZ DEE | ON FILE |
| MARGARITA EIZAGUIRRE IRURE | ON FILE |
| MARGARITA ELENA DIAZ SERRANO | ON FILE |
| MARGARITA ESTER LOPEZ VALDEBENITO | ON FILE |
| MARGARITA GRANAT | ON FILE |
| MARGARITA JULIA MERCAU | ON FILE |
| MARGARITA KONRAD | ON FILE |
| MARGARITA KOSTIKOVA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARGARITA KUZMENKO | ON FILE |
| MARGARITA MARIA DEL C INSERNY LUGO | ON FILE |
| MARGARITA MARIA RESTREPO SIERRA | ON FILE |
| MARGARITA RAMOS | ON FILE |
| MARGARITA RAQUEL VERGARA | ON FILE |
| MARGARITA RIOS CARRILLO | ON FILE |
| MARGARITA SIPELIENE | ON FILE |
| MARGARITA VYACHESLAVOVNA PAVLOVA | ON FILE |
| MARGARITA YOLANDA ESPINDOLA LOPEZ | ON FILE |
| MARGARITA ZAMARAEVA | ON FILE |
| MARGARITO AVINA | ON FILE |
| MARGARITO ENCISO | ON FILE |
| MARGARITO JOEL MELO JR | ON FILE |
| MARGAUX AURORE E LONEUX | ON FILE |
| MARGAUX CATHERINE AGNES PECORARI | ON FILE |
| MARGAUX DENISSE MARTINEZ GATBONTON | ON FILE |
| MARGHERITA ARCAROLI | ON FILE |
| MARGHERITA FOIS | ON FILE |
| MARGHERITA FRANCIONE | ON FILE |
| MARGHERITA PARRINELLO | ON FILE |
| MARGIE VITITO | ON FILE |
| MARGIT INGEBURG GOLDSCHMIED | ON FILE |
| MARGIT MADICKEN ISABELLA MALMBERG | ON FILE |
| MARGIT SEBESTYEN | ON FILE |
| MARGITA JANEVSKA | ON FILE |
| MARGITA MARIA CLARK | ON FILE |
| MARGITA ZACHAROVA | ON FILE |
| MARGOE PETRICIA SHARI WILLIAMS | ON FILE |
| MARGOT COHINTA ROMERO BANDRES | ON FILE |
| MARGRET GUDRUN WALTER | ON FILE |
| MARGUERITE ELIZABETH TONG | ON FILE |
| MARGUERITE LUCIE E BAPTIST | ON FILE |
| MARGUERITE MADELINE BESTER | ON FILE |
| MARGUS PREDE | ON FILE |
| MARHAINI BINTI MANAN | ON FILE |
| MARHARYTA BURDIUK | ON FILE |
| MARHARYTA KAZIULKA | ON FILE |
| MARHARYTA KULYK | ON FILE |
| MARHARYTA MARCHENKO | ON FILE |
| MARHARYTA ROZDOBUDKO | ON FILE |
| MARHARYTA VASYLIUK | ON FILE |
| MARI DOMINIQUE FRANCISCO | ON FILE |
| MARI EIKA KJERNLI | ON FILE |
| MARI JOHANNA KOSKI | ON FILE |
| MARI ROSA MARTINEZ | ON FILE |
| MARIA KOUTRA | ON FILE |
| MARIA LEON | ON FILE |
| MARIA REMEDIOS NIRSCHL | ON FILE |
| MARIA A BARTMAN | ON FILE |
| MARIA A GONZALEZ | ON FILE |
| MARIA ABBEY SAYAN NISNISAN | ON FILE |
| MARIA ACETO | ON FILE |
| MARIA ACHILLIDOU | ON FILE |
| MARIA ADELAIDA BENAVIDES FERNANDEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA ADORACION DE PEDRO ALONSO | ON FILE |
| MARIA AGOSTINA GABUTTI | ON FILE |
| MARIA AGUEDA CHIVA IBANEZ | ON FILE |
| MARIA AGUSTINA ALTAMIRANO | ON FILE |
| MARIA AGUSTINA BARROS | ON FILE |
| MARIA AGUSTINA BORDO | ON FILE |
| MARIA AGUSTINA DELBENE | ON FILE |
| MARIA AGUSTINA DELBENE | ON FILE |
| MARIA AGUSTINA DELBENE | ON FILE |
| MARIA AGUSTINA DELBENE | ON FILE |
| MARIA AGUSTINA GARCIA CASAL | ON FILE |
| MARIA AGUSTINA GONZALEZ | ON FILE |
| MARIA AGUSTINA IBANXXEZ | ON FILE |
| MARIA AGUSTINA MILHEIRO | ON FILE |
| MARIA AGUSTINA PINELLI | ON FILE |
| MARIA AGUSTINA ZATO ZILLITTO | ON FILE |
| MARIA AJAHUANA | ON FILE |
| MARIA ALEJANDRA AGUILAR | ON FILE |
| MARIA ALEJANDRA BARRACHINA | ON FILE |
| MARIA ALEJANDRA BEFUMO | ON FILE |
| MARIA ALEJANDRA BUSTOS | ON FILE |
| MARIA ALEJANDRA CABALLERO BOGARIN | ON FILE |
| MARIA ALEJANDRA CABO | ON FILE |
| MARIA ALEJANDRA CARDOZO | ON FILE |
| MARIA ALEJANDRA CARDOZO | ON FILE |
| MARIA ALEJANDRA CORREA | ON FILE |
| MARIA ALEJANDRA COSENTINO SARRO | ON FILE |
| MARIA ALEJANDRA OSORIO VEGA | ON FILE |
| MARIA ALEJANDRA PINO | ON FILE |
| MARIA ALEJANDRA POLETTO ANTONACCI | ON FILE |
| MARIA ALEJANDRA RAMOS VEGA | ON FILE |
| MARIA ALEJANDRA SOTOMAYOR | ON FILE |
| MARIA ALEJANDRA TORRES | ON FILE |
| MARIA ALEJANDRA TUCAT | ON FILE |
| MARIA ALEXANDRA MIER RODRIGUEZ | ON FILE |
| MARIA ALICE PAIVA SOUSA | ON FILE |
| MARIA ALICIA ORTEGA | ON FILE |
| MARIA ALLISONRAESALAC SANTOS | ON FILE |
| MARIA ALYNE DO CARMO FREITAS | ON FILE |
| MARIA AMALIA ZULLE | ON FILE |
| MARIA AMELIA TEIXEIRA GUEDES | ON FILE |
| MARIA AMPARO BERUMEN | ON FILE |
| MARIA AMPARO MIER FERNANDEZ | ON FILE |
| MARIA ANA ALYANA DEL ROSARIO GARONG | ON FILE |
| MARIA ANDREA BARRETO | ON FILE |
| MARIA ANDREOLA | ON FILE |
| MARIA ANDRITA | ON FILE |
| MARIA ANGELA ETTORE | ON FILE |
| MARIA ANGELA GUINTO SUNGA | ON FILE |
| MARIA ANGELA PALAZZO | ON FILE |
| MARIA ANGELA SILVA | ON FILE |
| MARIA ANGELES CAL CAPAOLO | ON FILE |
| MARIA ANGELES CALLEJA GARCIA | ON FILE |
| MARIA ANGELES PALAZZO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA ANGELICA ABUIN | ON FILE |
| MARIA ANGELICA ALMAZAN | ON FILE |
| MARIA ANGELICA CACERES | ON FILE |
| MARIA ANGELICA CIPRIANI | ON FILE |
| MARIA ANGELICA DOS SANTOS CABRAL | ON FILE |
| MARIA ANGELICA INES D ANGELO | ON FILE |
| MARIA ANGELICA OSORIO SANCHEZ | ON FILE |
| MARIA ANGELICA ROMERO GARRIDO | ON FILE |
| MARIA ANGELICA SANTOS PEREIRA FONSECA | ON FILE |
| MARIA ANGELICA TRIGAL | ON FILE |
| MARIA ANGELINA ESPINOSA | ON FILE |
| MARIA ANGELINA R VAN GOETHEM | ON FILE |
| MARIA ANN BAGWELL | ON FILE |
| MARIA ANNA DIETL | ON FILE |
| MARIA ANNA KISIEL | ON FILE |
| MARIA ANNE HOUGH | ON FILE |
| MARIA ANT FERNANDEZ QUINTEROS | ON FILE |
| MARIA ANTONELA DELLA COLLETTA | ON FILE |
| MARIA ANTONELLA DE SIMONE | ON FILE |
| MARIA ANTONELLA MELONI | ON FILE |
| MARIA ANTONELLA RATIGAN | ON FILE |
| MARIA ANTONIA BAIGORRIA | ON FILE |
| MARIA ANTONIA ITURRIA | ON FILE |
| MARIA ANTONIA MOYANO | ON FILE |
| MARIA ANTONIA OVIEDO | ON FILE |
| MARIA ANTONIA SALA | ON FILE |
| MARIA ANTONIETA ARCE VARELA | ON FILE |
| MARIA ANTONIETTA AMICO | ON FILE |
| MARIA APARECIDA DA  CONSOLACAO LACERDA | ON FILE |
| MARIA APARECIDA DE SOUZA | ON FILE |
| MARIA APRIL TABASA CHI | ON FILE |
| MARIA ARANZAZU VALENCIA DE CARLOS | ON FILE |
| MARIA ARJANE PAMONAG PATIS | ON FILE |
| MARIA ARROYO MONREAL | ON FILE |
| MARIA ASSUNTA KADER | ON FILE |
| MARIA ASSUNTA ZAGARESE | ON FILE |
| MARIA ASUNCION ROJAS VIDAL | ON FILE |
| MARIA ASUNCION SANCHEZ GOMIS | ON FILE |
| MARIA AURORA ESCOBAR | ON FILE |
| MARIA AVLONITI | ON FILE |
| MARIA AVRAAM | ON FILE |
| MARIA AYDEE RUIZ ZAPATA | ON FILE |
| MARIA BACHLEDOVA | ON FILE |
| MARIA BACHLEDOVA | ON FILE |
| MARIA BASSANO | ON FILE |
| MARIA BEATRIZ DIZOL MENDIOLA | ON FILE |
| MARIA BEATRIZ FRANCA DOS SANTOS | ON FILE |
| MARIA BEDROSSIAN | ON FILE |
| MARIA BELEN BRAVO | ON FILE |
| MARIA BELEN BRAVO | ON FILE |
| MARIA BELEN CALUDRINI | ON FILE |
| MARIA BELEN CALUDRINI | ON FILE |
| MARIA BELEN CORONEL | ON FILE |
| MARIA BELEN ESTEVES RODRIGUEZ ARAYA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARIA BELEN FERNANDEZ DIACO | ON FILE |
| MARIA BELEN GARCES REINA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN LEDESMA | ON FILE |
| MARIA BELEN LEGUIZAMON | ON FILE |
| MARIA BELEN LOPEZ | ON FILE |
| MARIA BELEN MANRIQUE GRANEROS | ON FILE |
| MARIA BELEN MARGARI | ON FILE |
| MARIA BELEN MARTINEZ | ON FILE |
| MARIA BELEN PAVON | ON FILE |
| MARIA BELEN SCAGLIA | ON FILE |
| MARIA BELEN SCHIAFINO | ON FILE |
| MARIA BELEN SCOGLIO | ON FILE |
| MARIA BELEN SERRANO | ON FILE |
| MARIA BELEN VERGARA | ON FILE |
| MARIA BERMEJO GUTIERREZ | ON FILE |
| MARIA BERNARDINA TOLABA | ON FILE |
| MARIA BERTA HOJMAN | ON FILE |
| MARIA BIGNOLA | ON FILE |
| MARIA BIROOVA | ON FILE |
| MARIA BISICCHIA | ON FILE |
| MARIA BOBRYSHEVA | ON FILE |
| MARIA BONNA ANN LUNASCO RABINO | ON FILE |
| MARIA BORTOLOTTI | ON FILE |
| MARIA BRITO | ON FILE |
| MARIA BUNCHES RADAKIN | ON FILE |
| MARIA BUSCEMI | ON FILE |
| MARIA C VAN TEEFFELEN E BOE | ON FILE |
| MARIA CAMILA BETANCOURT TOVAR | ON FILE |
| MARIA CAMILA GUTIERREZ | ON FILE |
| MARIA CAMILA LEDESMA BEDOYA | ON FILE |
| MARIA CAMILA OROZCO QUINTERO | ON FILE |
| MARIA CAMILA TURRI | ON FILE |
| MARIA CAMILLA THORN | ON FILE |
| MARIA CAMPOBASSO | ON FILE |
| MARIA CANDELARIA VINSENNAU | ON FILE |
| MARIA CAPUTO | ON FILE |
| MARIA CARLA VILLAGRA | ON FILE |
| MARIA CARMELA GARCIA | ON FILE |
| MARIA CARMELA MALASPINA | ON FILE |
| MARIA CARMELINA CIOBANU | ON FILE |
| MARIA CARMEN PERAL DE JUANA | ON FILE |
| MARIA CARMEN SAN SEBASTIAN MURO | ON FILE |
| MARIA CAROLINA ALVAREZ | ON FILE |
| MARIA CAROLINA ARIZTEGUI | ON FILE |
| MARIA CAROLINA PUCKO | ON FILE |
| MARIA CAROLINA SOTELO | ON FILE |
| MARIA CAROLINA SUAREZ | ON FILE |
| MARIA CAROLINA YANZON | ON FILE |
| MARIA CASCONE | ON FILE |
| MARIA CATALINA OTERO | ON FILE |
| MARIA CECILIA ACOSTA | ON FILE |
| MARIA CECILIA AGUIRRE DE LA CAMARA | ON FILE |
| MARIA CECILIA ARAGON | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA CECILIA ARIAS | ON FILE |
| MARIA CECILIA CAFFARO ROSSI | ON FILE |
| MARIA CECILIA CEJAS | ON FILE |
| MARIA CECILIA IDEME | ON FILE |
| MARIA CECILIA KARLSSON | ON FILE |
| MARIA CECILIA KUEHN | ON FILE |
| MARIA CECILIA KUXXHN | ON FILE |
| MARIA CECILIA KUXXHN | ON FILE |
| MARIA CECILIA MUSINI | ON FILE |
| MARIA CECILIA PAEZ | ON FILE |
| MARIA CECILIA YOLDES | ON FILE |
| MARIA CELESTE COSTAS | ON FILE |
| MARIA CELESTE MARTINO | ON FILE |
| MARIA CELESTE ZALAZAR | ON FILE |
| MARIA CELIA VILARINO RECIO | ON FILE |
| MARIA CELLAMARO | ON FILE |
| MARIA CERRATO | ON FILE |
| MARIA CHIARA CHIUSOLE | ON FILE |
| MARIA CHRISTINE ABARILLES RAKER | ON FILE |
| MARIA CICALA | ON FILE |
| MARIA CICERA CORREIA DA SILVA | ON FILE |
| MARIA CLARA ALMEIDA FONTES SALGADO SAMPAIO | ON FILE |
| MARIA CLARA GENOVESE | ON FILE |
| MARIA CLARA MASEBERG | ON FILE |
| MARIA CLARA MASEBERG | ON FILE |
| MARIA CLARA MASEBERG | ON FILE |
| MARIA CLARA MASEBERG | ON FILE |
| MARIA CLARA MASEBERG | ON FILE |
| MARIA CLARA MUSSO | ON FILE |
| MARIA CLARISSA ROJAS DE FIGUEREDO | ON FILE |
| MARIA CLAUDIA CARBONETTI | ON FILE |
| MARIA CLAUDIA MANCINI | ON FILE |
| MARIA CLAUDIA PEREZ | ON FILE |
| MARIA CLAUDINA FRANCHETTI | ON FILE |
| MARIA CLEMENCIA VALENCIA GALLEGO | ON FILE |
| MARIA COMSTOCK | ON FILE |
| MARIA CONCETTA CALABRIA | ON FILE |
| MARIA CONCETTA CAPOZZI | ON FILE |
| MARIA CONCETTA LUMIA | ON FILE |
| MARIA CONCETTA TALLERICO | ON FILE |
| MARIA CONDOLUCI | ON FILE |
| MARIA CONSTANZA BOCKING | ON FILE |
| MARIA CONSTANZA TEXIDO | ON FILE |
| MARIA CONSUELO BALLESTER NAVARRO | ON FILE |
| MARIA COOKE | ON FILE |
| MARIA CORAZON HERRERA DE GUZMAN | ON FILE |
| MARIA CORBOO | ON FILE |
| MARIA COSTANZA BARBUTO | ON FILE |
| MARIA CRISTINA AHUMADA | ON FILE |
| MARIA CRISTINA ALANIZ | ON FILE |
| MARIA CRISTINA BELTRAN ROJAS | ON FILE |
| MARIA CRISTINA BOGARIN | ON FILE |
| MARIA CRISTINA CAFARO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARIA CRISTINA CORIA | ON FILE |
| MARIA CRISTINA DE LA HOZ | ON FILE |
| MARIA CRISTINA FERNANDEZ | ON FILE |
| MARIA CRISTINA GORDILLO | ON FILE |
| MARIA CRISTINA JALIF | ON FILE |
| MARIA CRISTINA MARQUEZ | ON FILE |
| MARIA CRISTINA MARQUEZ | ON FILE |
| MARIA CRISTINA PASOBILLO CAMAIN | ON FILE |
| MARIA CRISTINA POLA | ON FILE |
| MARIA CRISTINA SANGERMANO | ON FILE |
| MARIA CRISTINA SANMIGUEL | ON FILE |
| MARIA CRISTINA VALVERDE PEREZ | ON FILE |
| MARIA CYNTIA TORO | ON FILE |
| MARIA CYNTIA TORO ROJAS | ON FILE |
| MARIA CZARINA MONTANEZ TIERRA | ON FILE |
| MARIA D WATTS | ON FILE |
| MARIA DA CONCEICAO PEREIRA NOGUEIRA | ON FILE |
| MARIA DA GLÃ³RIA GAIÃ£O LOUZA GOMES | ON FILE |
| MARIA DA GLORIA OLIVEIRA DE SOUZA | ON FILE |
| MARIA DA GRACA BOTELHO PEREIRA DA SILVA | ON FILE |
| MARIA DA GRACA DA PURIFICACAO NUNES | ON FILE |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ON FILE |
| MARIA DA GRACA GONCALVES ALVES | ON FILE |
| MARIA DA LUZ ALVES DIAS | ON FILE |
| MARIA DA LUZ FERREIRA | ON FILE |
| MARIA DA PIEDADE DE OLIVEIRA MATOS DA SILVA | ON FILE |
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | ON FILE |
| MARIA DANIELA ALBARRACIN | ON FILE |
| MARIA DANIELA PEREZ | ON FILE |
| MARIA DANIELA SERRE | ON FILE |
| MARIA DANIELA VLAD | ON FILE |
| MARIA DAS DORES FAGUNDO BRANCO | ON FILE |
| MARIA DAS GRACAS REVERENDO SANTOS | ON FILE |
| MARIA DAS NEVES GOMES PEREIRA | ON FILE |
| MARIA DE FATIMA ALVES LOPES RATINHO ROVISCO MATONO | ON FILE |
| MARIA DE FATIMA ARADA DA COSTA RAMOS | ON FILE |
| MARIA DE FATIMA ARADA DA COSTA RAMOS | ON FILE |
| MARIA DE FATIMA DA COSTA FONSECA PEREIRA | ON FILE |
| MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | ON FILE |
| MARIA DE FATIMA DE MIRANDA GONCALVES | ON FILE |
| MARIA DE FATIMA FERREIRA MOREIRA LEITE | ON FILE |
| MARIA DE FATIMA MARTINS DA SILVA | ON FILE |
| MARIA DE FATIMA MOREIRA DAS NEVES | ON FILE |
| MARIA DE FATIMA SALGADO DOS SANTOS | ON FILE |
| MARIA DE GUADALUPE ROSADO DE OLIVEIRA DA COSTA DIAS | ON FILE |
| MARIA DE JESUS BLANCO INSERNY | ON FILE |
| MARIA DE JESUS HERNANDEZ FUENTES | ON FILE |
| MARIA DE JESUS NEVAREZ ORTIZ | ON FILE |
| MARIA DE JESUS QUEZADA GUTIERREZ | ON FILE |
| MARIA DE JESUS QUIROA OCHOA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA DE LA LUZ DE LA TORRE MAYORGA | ON FILE |
| MARIA DE LA LUZ RIVAS HERNANDEZ | ON FILE |
| MARIA DE LA PAZ RODRIGUEZ MARISCAL | ON FILE |
| MARIA DE LA RUA | ON FILE |
| MARIA DE LA SALETE BARRADAS FRANCISCO | ON FILE |
| MARIA DE LAS MERCEDES DE MARCO | ON FILE |
| MARIA DE LAS MERCEDES DIAZ | ON FILE |
| MARIA DE LAS MERCEDES DOTTAVIO COLOMBO | ON FILE |
| MARIA DE LAS MERCEDES LOPEZ GONZALEZ | ON FILE |
| MARIA DE LAS NIEVES PELAGATTI | ON FILE |
| MARIA DE LOS ANGELES ABRAHAM | ON FILE |
| MARIA DE LOS ANGELES CESPEDES CRUCENXXO | ON FILE |
| MARIA DE LOS ANGELES CORONEL | ON FILE |
| MARIA DE LOS ANGELES DAHLGREN | ON FILE |
| MARIA DE LOS ANGELES GOMEZ | ON FILE |
| MARIA DE LOS ANGELES IBARRA | ON FILE |
| MARIA DE LOS ANGELES MAZZEI | ON FILE |
| MARIA DE LOS ANGELES MUNOZ BECERRA | ON FILE |
| MARIA DE LOS ANGELES PANTOJA DIMAS | ON FILE |
| MARIA DE LOS ANGELES PEREZ SERRATOS | ON FILE |
| MARIA DE LOS ANGELES PUERTA RAMIREZ | ON FILE |
| MARIA DE LOS ANGELES RIVERA | ON FILE |
| MARIA DE LOS ANGELES VASQUEZ BERRIO | ON FILE |
| MARIA DE LOS ANGELES YOLANDA URSINO | ON FILE |
| MARIA DE LOS DOLORES GARCIA DE GALLEGO | ON FILE |
| MARIA DE LOS MILAGROS CHAVARINI | ON FILE |
| MARIA DE LOS REMEDIOS CANO HERNANDEZ | ON FILE |
| MARIA DE LOURDES MUNOZ OCAMPO | ON FILE |
| MARIA DE LOURDES CAMARENA PADILLA | ON FILE |
| MARIA DE LOURDES DUARTE | ON FILE |
| MARIA DE LOURDES JORGE DE FARIA BARREIROS | ON FILE |
| MARIA DE LURDES DE LIRA PEREIRA PERES | ON FILE |
| MARIA DE STASIO | ON FILE |
| MARIA DEJESUS VALLIN | ON FILE |
| MARIA DEL CARMEN AMORIN BLANCO | ON FILE |
| MARIA DEL CARMEN BOHORQUEZ CORDERO | ON FILE |
| MARIA DEL CARMEN DEYA ROY | ON FILE |
| MARIA DEL CARMEN DOBLER | ON FILE |
| MARIA DEL CARMEN DOMINGUEZ RODRIGUEZ | ON FILE |
| MARIA DEL CARMEN ESTRADA | ON FILE |
| MARIA DEL CARMEN GONZALEZ RUIZ | ON FILE |
| MARIA DEL CARMEN HERRERA | ON FILE |
| MARIA DEL CARMEN HERRERA | ON FILE |
| MARIA DEL CARMEN IBANEZ COTO | ON FILE |
| MARIA DEL CARMEN LABORDA | ON FILE |
| MARIA DEL CARMEN LORCA FERNANDEZ | ON FILE |
| MARIA DEL CARMEN MARTIN | ON FILE |
| MARIA DEL CARMEN NAVIDAD HERMOSILLO | ON FILE |
| MARIA DEL CARMEN OCHOA | ON FILE |
| MARIA DEL CARMEN OCHOA | ON FILE |
| MARIA DEL CARMEN PILAR FERNANDEZ | ON FILE |
| MARIA DEL CARMEN PORTILLO TENORIO | ON FILE |
| MARIA DEL CARMEN PUNTA RAFFO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA DEL CARMEN SALUSOLIA | ON FILE |
| MARIA DEL CARMEN SANTILLAN | ON FILE |
| MARIA DEL CARMEN SPAIS | ON FILE |
| MARIA DEL CARMEN SPOTTI | ON FILE |
| MARIA DEL MAR CRESPO | ON FILE |
| MARIA DEL MAR FANGHANEL NATERA | ON FILE |
| MARIA DEL MAR GOSET | ON FILE |
| MARIA DEL MAR GOSET | ON FILE |
| MARIA DEL MAR LOPEZ BUADES | ON FILE |
| MARIA DEL MAR MOLINA REINALDOS | ON FILE |
| MARIA DEL MAR POU GALLEGO | ON FILE |
| MARIA DEL PILAR BAEZA | ON FILE |
| MARIA DEL PILAR BENITEZ STADLER | ON FILE |
| MARIA DEL PILAR FERNANDEZ ALMARZA | ON FILE |
| MARIA DEL PILAR LEON CARDENOSO | ON FILE |
| MARIA DEL PILAR PRIETO ALBERCA | ON FILE |
| MARIA DEL PILAR SAGASTA | ON FILE |
| MARIA DEL PILAR SOTO GRIMALDOS | ON FILE |
| MARIA DEL REFUGIO MARQUEZ DE G | ON FILE |
| MARIA DEL ROCIO MORALES CUETO | ON FILE |
| MARIA DEL ROSARIO BECERRA DE CAMPOS | ON FILE |
| MARIA DEL ROSARIO BUGELLI | ON FILE |
| MARIA DEL ROSARIO HERRERA | ON FILE |
| MARIA DEL ROSARIO MARTESE | ON FILE |
| MARIA DEL ROSARIO MIRANDA SANCHEZ | ON FILE |
| MARIA DEL VALLE BAZAN | ON FILE |
| MARIA DEL VALLE CELESTE VITORIA | ON FILE |
| MARIA DELROSARIO CRUZ | ON FILE |
| MARIA DESAMPARADOS MORENO MARES | ON FILE |
| MARIA DIANA FLESERIU | ON FILE |
| MARIA DIANA GILBANG FUENTES | ON FILE |
| MARIA DILMA MARINHO | ON FILE |
| MARIA DINCA | ON FILE |
| MARIA DINCHE JOHANSEN | ON FILE |
| MARIA DO CARMO V MYERS | ON FILE |
| MARIA DO CEU MATEUS DA CANTO | ON FILE |
| MARIA DO ROSARIO VASSALO SIMOES | ON FILE |
| MARIA DO SOCORRO CORDEIRO | ON FILE |
| MARIA DOLORES ANNAN | ON FILE |
| MARIA DOLORES CALVO MORENO | ON FILE |
| MARIA DOLORES CANETE GONZALEZ | ON FILE |
| MARIA DOLORES DE LA OSSA ARENAS | ON FILE |
| MARIA DOLORES LOPEZ CAMACHO | ON FILE |
| MARIA DOLORES MILLAN FERNANDEZ | ON FILE |
| MARIA DOLORES ORTUNO GARCIA | ON FILE |
| MARIA DOLORES VICTORIA VARDAL | ON FILE |
| MARIA DOLORS ROIGE ABELLO | ON FILE |
| MARIA DOMELA | ON FILE |
| MARIA DOMINIQUE MOTLEY | ON FILE |
| MARIA DOS ANJOS LIMA | ON FILE |
| MARIA DUNIA MEDINA RODRIGUEZ | ON FILE |
| MARIA EDELMIRA DE LA O FIGUEROA | ON FILE |
| MARIA EDILENE ROSENDO BEZERRA | ON FILE |
| MARIA EDITH REARTE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA EDUARDA ANTUNES SANTOS | ON FILE |
| MARIA EDUARDA DOMINGUES FRANKLIN | ON FILE |
| MARIA EDVIGES DO NASCIMENTO | ON FILE |
| MARIA EGLE CARDILE | ON FILE |
| MARIA EILLEEN JAVA HERNANDEZ | ON FILE |
| MARIA ELBA ARNOLD | ON FILE |
| MARIA ELENA BELIO | ON FILE |
| MARIA ELENA CABALLERO GARCIA | ON FILE |
| MARIA ELENA CUEVAS GUTIERREZ | ON FILE |
| MARIA ELENA DI BELLO | ON FILE |
| MARIA ELENA ENZENHOFER | ON FILE |
| MARIA ELENA FROLLANO | ON FILE |
| MARIA ELENA LEON | ON FILE |
| MARIA ELENA MARENTES | ON FILE |
| MARIA ELENA PERROTTA | ON FILE |
| MARIA ELENA PIRODDI | ON FILE |
| MARIA ELENA PLAZAS DUENAS | ON FILE |
| MARIA ELENA SCHACHINGER | ON FILE |
| MARIA ELENA SKONIECZNY | ON FILE |
| MARIA ELENA TONELLI | ON FILE |
| MARIA ELENA TORMEY | ON FILE |
| MARIA ELENA VERGARA | ON FILE |
| MARIA ELENA VILLANUEVA MENDOZA | ON FILE |
| MARIA ELISA APAZA | ON FILE |
| MARIA ELIZABETH ADRIAZOLA BURQUET | ON FILE |
| MARIA ELIZABETH CONRADIE | ON FILE |
| MARIA ELIZABETH DEL RIO SERNA | ON FILE |
| MARIA ELOISA ALCUSIR NUNEZ | ON FILE |
| MARIA ELVA VILLARREAL ALANIS | ON FILE |
| MARIA ELVIRA ARISTIZAVAL CHAVARRY | ON FILE |
| MARIA ELVIRA GONCALVES DE CARVALHO RODRIGUES | ON FILE |
| MARIA ELZA ESTIBEIRA GUERREIRO | ON FILE |
| MARIA ELZBIETA KROL | ON FILE |
| MARIA EMILIA DEIBE | ON FILE |
| MARIA EMILIA GUTIERREZ | ON FILE |
| MARIA EMILIA MILHO RETO CAEIRO | ON FILE |
| MARIA EMILIA QUIROGA QUINTEROS | ON FILE |
| MARIA EMILIA SILGUERO | ON FILE |
| MARIA EMILIA SUAREZ | ON FILE |
| MARIA EMILIA VIDELA | ON FILE |
| MARIA EMMA COLLINS | ON FILE |
| MARIA ENCARNACION DIEGO GORDON | ON FILE |
| MARIA ENELI ALVAREZ GAVILAN | ON FILE |
| MARIA ESNEDA HOYOS | ON FILE |
| MARIA ESNEDA POSADA | ON FILE |
| MARIA ESTELA GODLEWSKI | ON FILE |
| MARIA ESTELA VELASQUEZ PEREZ | ON FILE |
| MARIA ESTHER ANGOSTO PEREZ | ON FILE |
| MARIA ESTHER ARAUJO ANGULO | ON FILE |
| MARIA EUGENIA BALBUENA AGUIRRE | ON FILE |
| MARIA EUGENIA BRUZON | ON FILE |
| MARIA EUGENIA CABRERA | ON FILE |
| MARIA EUGENIA COVIELLA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA EUGENIA DE LA FUENTE | ON FILE |
| MARIA EUGENIA DEL VALLE ROMERO | ON FILE |
| MARIA EUGENIA DIAZ CORDERO | ON FILE |
| MARIA EUGENIA ESQUIVEL | ON FILE |
| MARIA EUGENIA GAINZA | ON FILE |
| MARIA EUGENIA GARECA | ON FILE |
| MARIA EUGENIA GONZALEZ | ON FILE |
| MARIA EUGENIA HAROK | ON FILE |
| MARIA EUGENIA HUANCA | ON FILE |
| MARIA EUGENIA HUANCA | ON FILE |
| MARIA EUGENIA JIMENEZ CAMACHO | ON FILE |
| MARIA EUGENIA LOPEZ MORALES | ON FILE |
| MARIA EUGENIA MARINE | ON FILE |
| MARIA EUGENIA MARQUEZ MIRANDA | ON FILE |
| MARIA EUGENIA MARTINS BASTOS | ON FILE |
| MARIA EUGENIA MOLINELLI | ON FILE |
| MARIA EUGENIA RABAGO VALDES | ON FILE |
| MARIA EUGENIA ROBLES | ON FILE |
| MARIA EUGENIA SALAS MANZUR | ON FILE |
| MARIA EUGENIA TETTAMANZI | ON FILE |
| MARIA EUGENIA VILLAGRA | ON FILE |
| MARIA EUGENIALOPEZ GRANT | ON FILE |
| MARIA EWA MALCHER | ON FILE |
| MARIA F URIBE VALENCIA | ON FILE |
| MARIA FABIANA RISSO | ON FILE |
| MARIA FABIANA ZACARIAS | ON FILE |
| MARIA FABIOLA ROCHA BECERRA | ON FILE |
| MARIA FE FREIRE CASTRO | ON FILE |
| MARIA FELEAGÄ, | ON FILE |
| MARIA FELICIDADE MAIO DE OLIVEIRA PAULO | ON FILE |
| MARIA FERNANDA ALEXANDRE SERRANO | ON FILE |
| MARIA FERNANDA ALOBUELA COLLAGUAZO | ON FILE |
| MARIA FERNANDA ALONZO MARTINEZ | ON FILE |
| MARIA FERNANDA BALLESTEROS BELTRAN | ON FILE |
| MARIA FERNANDA BEREDJIKLIAN | ON FILE |
| MARIA FERNANDA CAMILA SUAREZ SALAS | ON FILE |
| MARIA FERNANDA CORONADO RIVERA | ON FILE |
| MARIA FERNANDA DA SILVA PATROCINIO CHEN | ON FILE |
| MARIA FERNANDA FABIANI | ON FILE |
| MARIA FERNANDA GARAY BRIZUELA | ON FILE |
| MARIA FERNANDA LONDONO JIMENEZ | ON FILE |
| MARIA FERNANDA MACHUCA HUAMAN | ON FILE |
| MARIA FERNANDA MAGALHAES DA CUNHA | ON FILE |
| MARIA FERNANDA MANETA PEIXOTO | ON FILE |
| MARIA FERNANDA MORA | ON FILE |
| MARIA FERNANDA PEIXOTO SOARES | ON FILE |
| MARIA FERNANDA ZAPATA PAREJO | ON FILE |
| MARIA FERRER CASTELLO | ON FILE |
| MARIA FIDELINA ALCARAZ ROLON | ON FILE |
| MARIA FLORENCIA CICARDI | ON FILE |
| MARIA FLORENCIA DELIA | ON FILE |
| MARIA FLORENCIA EMILIANI | ON FILE |
| MARIA FLORENCIA FARIAS RACO | ON FILE |
| MARIA FLORENCIA GUERRERO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA FLORENCIA GUTIERREZ VILLA | ON FILE |
| MARIA FLORENCIA HASAN JALIL | ON FILE |
| MARIA FLORENCIA LOZANO | ON FILE |
| MARIA FLORENCIA MAZA | ON FILE |
| MARIA FLORENCIA NANNINI | ON FILE |
| MARIA FLORENCIA OTAZO | ON FILE |
| MARIA FLORENCIA PARODI | ON FILE |
| MARIA FLORENCIA ROMERO | ON FILE |
| MARIA FLORENCIA SILVA | ON FILE |
| MARIA FLORENCIA SWARTZMAN | ON FILE |
| MARIA FLORENCIA VELA DAVERIO | ON FILE |
| MARIA FLORENCIA VILAS | ON FILE |
| MARIA FLORENCIA ZUCCARINO | ON FILE |
| MARIA FRANCESCA ZAMPAGLIONE | ON FILE |
| MARIA FRANCISCA EDE | ON FILE |
| MARIA FRANCISCA SERODIO PEREIRA | ON FILE |
| MARIA GABRIELA ALI | ON FILE |
| MARIA GABRIELA BRITO | ON FILE |
| MARIA GABRIELA CAMPERO ESCOBAR | ON FILE |
| MARIA GABRIELA FERNANDEZ ALMARZA | ON FILE |
| MARIA GABRIELA MOLINA | ON FILE |
| MARIA GABRIELA RAMIREZ IBARRA | ON FILE |
| MARIA GABRIELA RISSOLA | ON FILE |
| MARIA GABRIELA RISSOLA | ON FILE |
| MARIA GABRIELA SEGOVIA RONDON | ON FILE |
| MARIA GABRIELA SILVA | ON FILE |
| MARIA GABRIELA TERESITA COSTA | ON FILE |
| MARIA GABRIELA TESTAGROSSA | ON FILE |
| MARIA GABRIELA VELAZQUEZ | ON FILE |
| MARIA GABRIELLA GORI | ON FILE |
| MARIA GAETANA CAPONE | ON FILE |
| MARIA GALATI | ON FILE |
| MARIA GALETTA | ON FILE |
| MARIA GAVALOVA | ON FILE |
| MARIA GENNATIEMPO | ON FILE |
| MARIA GENNEOU | ON FILE |
| MARIA GEORGETA PERLANOVSCHI | ON FILE |
| MARIA GEORGINA GONZALEZ | ON FILE |
| MARIA GERARDEE GUEVARA RUBIO | ON FILE |
| MARIA GEROLYMATOU | ON FILE |
| MARIA GHIRILA | ON FILE |
| MARIA GILDONE | ON FILE |
| MARIA GIORGIA GEABINO | ON FILE |
| MARIA GIOVANNA CAMPANELLI | ON FILE |
| MARIA GIOVANNA MATTESSICH | ON FILE |
| MARIA GIRLENE FERNANDES DE SOUSA | ON FILE |
| MARIA GIULIA DI GIUSEPPE | ON FILE |
| MARIA GIULIA MARCHESINI | ON FILE |
| MARIA GIULIANA MELONI | ON FILE |
| MARIA GKONI | ON FILE |
| MARIA GLADYS GUTIERREZ RODAS | ON FILE |
| MARIA GLORIA MARTINEZ LUCCA | ON FILE |
| MARIA GLORIA MONTOYA TRAPERO | ON FILE |
| MARIA GONIOU | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA GORETTI UWANYIRIGIRA | ON FILE |
| MARIA GRACIELA MASSA | ON FILE |
| MARIA GRAZIA CONATO | ON FILE |
| MARIA GRAZIA CUNEO | ON FILE |
| MARIA GRAZIA GENOVESE | ON FILE |
| MARIA GRAZIA MATTI | ON FILE |
| MARIA GRAZIA MORETTI | ON FILE |
| MARIA GRAZIA PASSANTE | ON FILE |
| MARIA GRAZIA SCAPARRA | ON FILE |
| MARIA GRAZIA TROVATO | ON FILE |
| MARIA GRECO | ON FILE |
| MARIA GUADALUPE CRUZ NIETO | ON FILE |
| MARIA GUADALUPE DE EZKAURIATZA GARZA | ON FILE |
| MARIA GUADALUPE DEL VALLE KOVAL YANZI | ON FILE |
| MARIA GUADALUPE FAVELA GARCIA | ON FILE |
| MARIA GUADALUPE GARZA | ON FILE |
| MARIA GUADALUPE LOPEZ GUANESPEN | ON FILE |
| MARIA GUADALUPE NUNEZ ROSAS | ON FILE |
| MARIA GUADALUPE ROMERO | ON FILE |
| MARIA GUADALUPE SAAVEDRA CERECEDO | ON FILE |
| MARIA GUADALUPE SALAS GREGORIO | ON FILE |
| MARIA GUADALUPE SAUCEDO | ON FILE |
| MARIA GUELMAN | ON FILE |
| MARIA GUIA MONFERO | ON FILE |
| MARIA HELENA GOMES KOEHNE | ON FILE |
| MARIA HELENA ABRAMOWICZ | ON FILE |
| MARIA HELENA ANTUNES RABILOTO GONCALVES | ON FILE |
| MARIA HELENA BAPTISTA FERREIRA GAUDENCIO | ON FILE |
| MARIA HELENA SANTA RITA SILVA | ON FILE |
| MARIA HERMINE INGE RUMPKE | ON FILE |
| MARIA IAQUINTA | ON FILE |
| MARIA ICK | ON FILE |
| MARIA IGNACIA LOPEZ LOPEZ | ON FILE |
| MARIA ILEANA GUZZETTI | ON FILE |
| MARIA INES BRIAMONTE | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES CRAVIOTTO | ON FILE |
| MARIA INES ETCHEVERS | ON FILE |
| MARIA INES FRANCO | ON FILE |
| MARIA INES PROSDOCIMO | ON FILE |
| MARIA INES SOSA | ON FILE |
| MARIA INGRACIA ACEVEDO | ON FILE |
| MARIA IRENE GALLEGO DE VALENCIA | ON FILE |
| MARIA IRENE PREISZ | ON FILE |
| MARIA IRENE RIVERA | ON FILE |
| MARIA ISABEL ALBORNOZ | ON FILE |
| MARIA ISABEL ARNAU SANCHEZ | ON FILE |
| MARIA ISABEL AYALA | ON FILE |
| MARIA ISABEL CARBAJAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA ISABEL DA CONCEICAO COSTA RODRIGUES | ON FILE |
| MARIA ISABEL DA ROCHA CARVALHO CLARK | ON FILE |
| MARIA ISABEL DE JESUS MAGALHAES | ON FILE |
| MARIA ISABEL DOS SANTOS SILVA CORREIA | ON FILE |
| MARIA ISABEL FIESTAS CARPENA | ON FILE |
| MARIA ISABEL FRANCISCA SIMONET | ON FILE |
| MARIA ISABEL GONZALEZ CASTILLO | ON FILE |
| MARIA ISABEL GUILLERMINA SALAZAR ROCHA | ON FILE |
| MARIA ISABEL OLIVEIRA MAIA | ON FILE |
| MARIA ISABEL PORRAS SANTA CRUZ | ON FILE |
| MARIA ISABEL QUECANO MOYA | ON FILE |
| MARIA ISABEL SOSA | ON FILE |
| MARIA ISABEL SOTOMAYOR RAMOS | ON FILE |
| MARIA ISABEL TENORIO CABRERA | ON FILE |
| MARIA ISABELA CERRO ARRIETA | ON FILE |
| MARIA ITATI GABARRON | ON FILE |
| MARIA IVANA RAMOS GRANEROS | ON FILE |
| MARIA JACOBY | ON FILE |
| MARIA JANE DINE | ON FILE |
| MARIA JANINA FRACZEK | ON FILE |
| MARIA JAREMCZUK | ON FILE |
| MARIA JESUS BRAVO BRAVO | ON FILE |
| MARIA JESUS CANELADA ZURDO | ON FILE |
| MARIA JESUS CORREA PEINADO | ON FILE |
| MARIA JESUS GONZALEZ DEL CERRO | ON FILE |
| MARIA JESUS QUINTANA RUIZ | ON FILE |
| MARIA JIMENA LUSTIG ESTELLER | ON FILE |
| MARIA JIMENEZ BERMEJO | ON FILE |
| MARIA JOAO CUNHA DA SILVA | ON FILE |
| MARIA JOAO MARTO GUEDES | ON FILE |
| MARIA JOHANNA APOLONIA HOEK | ON FILE |
| MARIA JOHNSON | ON FILE |
| MARIA JORGY ORDING | ON FILE |
| MARIA JOSE ARAYA MARDONES | ON FILE |
| MARIA JOSE BRIZUELA | ON FILE |
| MARIA JOSE CARO BARRIGA | ON FILE |
| MARIA JOSE CUESTA LOPEZ | ON FILE |
| MARIA JOSE DA CONCEICAO MACHADO CARDOSO MARTINS | ON FILE |
| MARIA JOSE DA SILVA RIBEIRO | ON FILE |
| MARIA JOSE DIAZ MEDINA | ON FILE |
| MARIA JOSE GRANIEL THOMPSON | ON FILE |
| MARIA JOSE LEMA | ON FILE |
| MARIA JOSE LLORENTE SANCHEZ | ON FILE |
| MARIA JOSE MARINHO | ON FILE |
| MARIA JOSE MARTINEZ ALFARO | ON FILE |
| MARIA JOSE MELLO NUGENT PESTANA DA SILVA PEREIRA LOSADA | ON FILE |
| MARIA JOSE MENDES DE AQUINO | ON FILE |
| MARIA JOSE NIETO BARTOLOME | ON FILE |
| MARIA JOSE ORDONEZ | ON FILE |
| MARIA JOSE PALACIOS IRAHETA | ON FILE |
| MARIA JOSE PEREYRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA JOSE SANCHEZ APONTE | ON FILE |
| MARIA JOSE SELIOS | ON FILE |
| MARIA JOSE SUAREZ GARCIA | ON FILE |
| MARIA JOSE TOMAS SAMPER | ON FILE |
| MARIA JOSE WOEFFRAY | ON FILE |
| MARIA JOSE ZAFRA ALEJO | ON FILE |
| MARIA JOSEFA RAMONA SABATES SABATIER | ON FILE |
| MARIA JOSEFINA ARTEAGA CASTILLA | ON FILE |
| MARIA JOSEFINA BUSCETTI | ON FILE |
| MARIA JOSEFINA LEZCANO | ON FILE |
| MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | ON FILE |
| MARIA JUDITE A SILVA ALVES BAPTISTA | ON FILE |
| MARIA JULIANA VIGIL LUTTER | ON FILE |
| MARIA JUSTINA DOS SANTOS NETO CORREIA DE AZEVEDO | ON FILE |
| MARIA JUSTYNA MACIOCHA | ON FILE |
| MARIA KARINA SILVEIRA | ON FILE |
| MARIA KATHERINE SMOTHERS | ON FILE |
| MARIA KATRINA VALENCIA DAYRIT | ON FILE |
| MARIA KELLY CANTWELL | ON FILE |
| MARIA KEMERLI | ON FILE |
| MARIA KODCIKOVA | ON FILE |
| MARIA KRALOVA | ON FILE |
| MARIA KRISTINA RUOSS | ON FILE |
| MARIA KRITOU | ON FILE |
| MARIA LAGUILLO DEL MORAL | ON FILE |
| MARIA LAURA ALFONSO | ON FILE |
| MARIA LAURA CASELLA | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA CORREA MORENO | ON FILE |
| MARIA LAURA CRESPO | ON FILE |
| MARIA LAURA ESNAOLA | ON FILE |
| MARIA LAURA GIORDANO | ON FILE |
| MARIA LAURA MARCOS | ON FILE |
| MARIA LAURA NOVOA | ON FILE |
| MARIA LAURA PAIPA | ON FILE |
| MARIA LAURA PUENTE | ON FILE |
| MARIA LAURA QUINTEROS | ON FILE |
| MARIA LAURA RUEDA | ON FILE |
| MARIA LAURA RUIZ | ON FILE |
| MARIA LAURA RUIZ | ON FILE |
| MARIA LAURA SERRA | ON FILE |
| MARIA LAURA VIVANCO MINETTI | ON FILE |
| MARIA LAURINDA DA SILVA GONCALVES | ON FILE |
| MARIA LAVDAKI | ON FILE |
| MARIA LELIA VIERA NOGUEIRA | ON FILE |
| MARIA LETIZIA AVELLI | ON FILE |
| MARIA LETIZIA ORRU | ON FILE |
| MARIA LILA MORENO | ON FILE |
| MARIA LILA PEDRO | ON FILE |
| MARIA LILA SANCHEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA LISA VARIPAPA | ON FILE |
| MARIA LIZ RAMIREZ-DIEZ | ON FILE |
| MARIA LORENA ADVINCULA BALBERONA | ON FILE |
| MARIA LOUISE COLOMY | ON FILE |
| MARIA LOURDES DIOTAY | ON FILE |
| MARIA LOURDES FRITZ | ON FILE |
| MARIA LOURDES PEREIRA DA SILVA | ON FILE |
| MARIA LOURDES RICARTE PAGULAYAN | ON FILE |
| MARIA LOURDES ROA ROMERO | ON FILE |
| MARIA LUCIA JUAREZ PUEYRREDON | ON FILE |
| MARIA LUCIA MORENO | ON FILE |
| MARIA LUCIA PANTOJA OSORIO | ON FILE |
| MARIA LUCRECIA COLOMBO | ON FILE |
| MARIA LUCRECIA DOMINGUEZ | ON FILE |
| MARIA LUCRECIA SEGUNDO | ON FILE |
| MARIA LUCRECIA SEGUNDO | ON FILE |
| MARIA LUISA CABANAG | ON FILE |
| MARIA LUISA CASACA DA SILVA FERNANDES | ON FILE |
| MARIA LUISA DORIA | ON FILE |
| MARIA LUISA FILANNINO | ON FILE |
| MARIA LUISA FINCO | ON FILE |
| MARIA LUISA GIORELLO | ON FILE |
| MARIA LUISA GONZALEZ | ON FILE |
| MARIA LUISA GONZALEZ FERNANDEZ | ON FILE |
| MARIA LUISA GUTIERREZ DE YOUNG | ON FILE |
| MARIA LUISA HERNANDEZ | ON FILE |
| MARIA LUISA JALON | ON FILE |
| MARIA LUISA MAO | ON FILE |
| MARIA LUISA MOLTENI | ON FILE |
| MARIA LUISA NOVAIS MOREIRA | ON FILE |
| MARIA LUISA PAEZ | ON FILE |
| MARIA LUISA RAIA | ON FILE |
| MARIA LUISA RAMIREZ | ON FILE |
| MARIA LUISA SOJOS ALVARADO | ON FILE |
| MARIA LUISA VELAZQUEZ FERNANDEZ | ON FILE |
| MARIA LUJAN APOLLARO | ON FILE |
| MARIA LUJAN MERLOS | ON FILE |
| MARIA LUJAN MORALES | ON FILE |
| MARIA LURDES ALMEIDA DOS SANTOS LAMY | ON FILE |
| MARIA LURDES ZANELLA FELIPPI | ON FILE |
| MARIA LUZ CHARRAS | ON FILE |
| MARIA LUZ CORTEZ | ON FILE |
| MARIA LUZ LEMA | ON FILE |
| MARIA LUZ VARELA MARMOLEJO | ON FILE |
| MARIA LUZ VILLALBA | ON FILE |
| MARIA LUZ VITI | ON FILE |
| MARIA MACARENA SARAVIA ANDRE | ON FILE |
| MARIA MADALENA AVELEIRA VICENTE DE MELO APOSTOLO | ON FILE |
| MARIA MADALENA VALENTE DE PINHO MARQUES | ON FILE |
| MARIA MAGALI DE CARMEN GONZALEZ SOTO | ON FILE |
| MARIA MAGALI DEL CARMEN GONZALEZ SOTO | ON FILE |
| MARIA MAGDALEN PERSONS | ON FILE |
| MARIA MAGDALENA BELLO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA MAGDALENA GARCIA RAMIREZ | ON FILE |
| MARIA MAGDALENA IRAHETA PINEDA | ON FILE |
| MARIA MAGDALENA SENISAIS | ON FILE |
| MARIA MAGDALENA SPADAVECCHIA LLORENTE | ON FILE |
| MARIA MAGDALENA TUBUQ LAWING | ON FILE |
| MARIA MAGDALENA VELAZQUEZ | ON FILE |
| MARIA MAILOA | ON FILE |
| MARIA MALOKINI | ON FILE |
| MARIA MANDELLI | ON FILE |
| MARIA MANNINO | ON FILE |
| MARIA MANUELA LOPES | ON FILE |
| MARIA MANUELA MENEZES RODRIGUES | ON FILE |
| MARIA MÃŒLLER | ON FILE |
| MARIA MAR SAENZ JIMENEZ | ON FILE |
| MARIA MARCELA NAZUR GRANEROS | ON FILE |
| MARIA MARGARITA ALIX GARCIA | ON FILE |
| MARIA MARGARITA PIZZORNO | ON FILE |
| MARIA MARIA | ON FILE |
| MARIA MARIA | ON FILE |
| MARIA MARIA | ON FILE |
| MARIA MARIA | ON FILE |
| MARIA MARIA | ON FILE |
| MARIA MARIANNA SIMONNE TALAS | ON FILE |
| MARIA MARIN ARAGON | ON FILE |
| MARIA MARINAS ESTEBAN | ON FILE |
| MARIA MARTA ALVAREZ | ON FILE |
| MARIA MARTA BATTISSACCO | ON FILE |
| MARIA MARTA SANTUCHO | ON FILE |
| MARIA MERCEDES CARGOU | ON FILE |
| MARIA MERCEDES CHAMPONNOIS | ON FILE |
| MARIA MERCEDES LIBENSON | ON FILE |
| MARIA MERCEDES MOYA | ON FILE |
| MARIA MICAELA BAEZA | ON FILE |
| MARIA MICAELA NADALEZ | ON FILE |
| MARIA MICHELLE KIMBROUGH | ON FILE |
| MARIA MICHELLE PERALTA GONZALEZ | ON FILE |
| MARIA MILAGRO AGUILERA | ON FILE |
| MARIA MILAGRO CHAVEZ | ON FILE |
| MARIA MILAGROS ESPINOLA | ON FILE |
| MARIA MIRANDOLA | ON FILE |
| MARIA MITINA | ON FILE |
| MARIA MITROI | ON FILE |
| MARIA MOREIRA ZAMBRANO DE RESPLANDOR | ON FILE |
| MARIA MUNIZ SANCHEZ | ON FILE |
| MARIA NATALIA FORMOSO | ON FILE |
| MARIA NATALIA GIRONACCI | ON FILE |
| MARIA NAZARENA DEL MILAGRO VARGAS | ON FILE |
| MARIA NEIDE CRUZ SAMPAIO | ON FILE |
| MARIA NELA RIVERA HERRERA | ON FILE |
| MARIA NELDA CLAUDINE TIERRA MALLARI | ON FILE |
| MARIA NELIDA GONZALEZ | ON FILE |
| MARIA NICOLINI | ON FILE |
| MARIA NICOLINI | ON FILE |
| MARIA NIDIA CARABALI ORDONEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA NIEVES AFONSO GONZALEZ | ON FILE |
| MARIA NIKOLOVA IVANOVA | ON FILE |
| MARIA NKWOMA ADIELA | ON FILE |
| MARIA NOEL ZABALA | ON FILE |
| MARIA NORMA DIAZ | ON FILE |
| MARIA NTALTA | ON FILE |
| MARIA NYRA SUPERLATIVO CAWASA | ON FILE |
| MARIA ODETE BENTO DE SOUSA BARROS | ON FILE |
| MARIA OFELIA GRACIADEY | ON FILE |
| MARIA OLINDA GOMES MOREIRA | ON FILE |
| MARIA OLIVA COLIAGUE OBANDO | ON FILE |
| MARIA OMAILUS BLANCO ARANA | ON FILE |
| MARIA ONEIDA ARIAS MORALES | ON FILE |
| MARIA OSIPOV | ON FILE |
| MARIA OZANA BARBOSA DA SILVA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA PAASUKE | ON FILE |
| MARIA PAGKAKI | ON FILE |
| MARIA PAJGEROVA | ON FILE |
| MARIA PALMA GALANTI | ON FILE |
| MARIA PANAYI | ON FILE |
| MARIA PANDI | ON FILE |
| MARIA PANTAZI | ON FILE |
| MARIA PASCALAU | ON FILE |
| MARIA PATRICIA DEL SOCORRO ARANGO MEJIA | ON FILE |
| MARIA PAULA AMARILLO | ON FILE |
| MARIA PAULA FAVERO FERRER | ON FILE |
| MARIA PAULA GIGLIOTTI | ON FILE |
| MARIA PAULA GUGLIELMINI | ON FILE |
| MARIA PAULA MURILLO | ON FILE |
| MARIA PAULA RAMIREZ | ON FILE |
| MARIA PAULINA EGUEZ BEDOYA | ON FILE |
| MARIA PAZ ADIONG CONJUICO | ON FILE |
| MARIA PAZ ARANA RIBERA | ON FILE |
| MARIA PAZ FAPPIANO RIVA | ON FILE |
| MARIA PAZ ROMO VEGA | ON FILE |
| MARIA PEPONAKI | ON FILE |
| MARIA PEREZ | ON FILE |
| MARIA PHILIPPI | ON FILE |
| MARIA PHOEBE IRHENE QUIMQUE ARRIOLA | ON FILE |
| MARIA PIA ANCHORDOQUY | ON FILE |
| MARIA PIA FILIPPINI | ON FILE |
| MARIA PIA GRAZIA ROBBE | ON FILE |
| MARIA PIA PAOLICELLI | ON FILE |
| MARIA PIA SOLDANI | ON FILE |
| MARIA PIETRZAK | ON FILE |
| MARIA PILAR MAZON ENCINAS | ON FILE |
| MARIA PLACEDINA GONCALVES DA SILVA SOARES | ON FILE |
| MARIA PUTORTI | ON FILE |
| MARIA RAFFAELA DE SANTIS | ON FILE |
| MARIA RAMIREZ | ON FILE |
| MARIA RANIELE TEMOTEO LOPES | ON FILE |
| MARIA RAPTI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA RASTELLI | ON FILE |
| MARIA RAYANE SANCHO MATIAS | ON FILE |
| MARIA REA | ON FILE |
| MARIA REGINA SCHIFFERT | ON FILE |
| MARIA REGINA VIRECOULON GIUDICI | ON FILE |
| MARIA RHODORA B LUGO MANALO | ON FILE |
| MARIA RITA DA COSTA SALES MARQUES | ON FILE |
| MARIA RITA MAURIZI | ON FILE |
| MARIA RITA PIOLATTO | ON FILE |
| MARIA ROBERTA ZANONI | ON FILE |
| MARIA ROBERTA ZANONI | ON FILE |
| MARIA ROBERTA ZANONI | ON FILE |
| MARIA ROBERTA ZANONI | ON FILE |
| MARIA ROCIO ESPINOLA | ON FILE |
| MARIA ROEN ARASHIELA PESQUERA ARAGON | ON FILE |
| MARIA ROSA ALDAYA | ON FILE |
| MARIA ROSA ALDERETE | ON FILE |
| MARIA ROSA ARAGON | ON FILE |
| MARIA ROSA CARABAJAL | ON FILE |
| MARIA ROSA DEL VALLE MELIAN | ON FILE |
| MARIA ROSA GALVAN | ON FILE |
| MARIA ROSA GAMBINO | ON FILE |
| MARIA ROSA GAMBINO | ON FILE |
| MARIA ROSA GAMBINO | ON FILE |
| MARIA ROSA LEGNAME | ON FILE |
| MARIA ROSA LI ROSI | ON FILE |
| MARIA ROSA OLIVEIRA | ON FILE |
| MARIA ROSA OROSCO | ON FILE |
| MARIA ROSA OROSCO | ON FILE |
| MARIA ROSA OROSCO | ON FILE |
| MARIA ROSA QUISPE | ON FILE |
| MARIA ROSA ROIG CURCO | ON FILE |
| MARIA ROSANGELA MAFRA DE SOUZA BATISTA | ON FILE |
| MARIA ROSARIA ANGRISANO | ON FILE |
| MARIA ROSARIA IOVINO | ON FILE |
| MARIA ROSARIA MONACO | ON FILE |
| MARIA ROSARIA SEVERO | ON FILE |
| MARIA ROSARIO DIAZ ORTEGA | ON FILE |
| MARIA ROSARIO ESCUDERO LARROSA | ON FILE |
| MARIA ROSARIO MORENO CHILLON | ON FILE |
| MARIA ROSARIO RUIZ | ON FILE |
| MARIA ROSEL SUMAGAYSAY LIM | ON FILE |
| MARIA ROSEMIN SUMAIT GUANDE | ON FILE |
| MARIA SAGRARIO ALONSO GONZALEZ | ON FILE |
| MARIA SALAI AGUILAR | ON FILE |
| MARIA SALUZZI | ON FILE |
| MARIA SANZ | ON FILE |
| MARIA SAPORTO | ON FILE |
| MARIA SARA AIZCORBE | ON FILE |
| MARIA SCHINDLEROVA | ON FILE |
| MARIA SEBASTIAN VEEDON | ON FILE |
| MARIA SECASAN | ON FILE |
| MARIA SEEMA ANN STOLTZFUS | ON FILE |
| MARIA SELMA ALMEIDA SILVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA SHALDAEVA | ON FILE |
| MARIA SHORT | ON FILE |
| MARIA SILENE HADID CONTRERAS | ON FILE |
| MARIA SILVANA SAVINA | ON FILE |
| MARIA SILVIA DOTTAVIO | ON FILE |
| MARIA SILVIA RODRIGUEZ | ON FILE |
| MARIA SILVIA VALLEJOS | ON FILE |
| MARIA SINGSTAD PAULSEN | ON FILE |
| MARIA SOCORRO MARTINEZ | ON FILE |
| MARIA SOFIA GENTA | ON FILE |
| MARIA SOFIA GENTA | ON FILE |
| MARIA SOGBATYAN | ON FILE |
| MARIA SOL FORESI | ON FILE |
| MARIA SOL GAGLIANO ALONSO | ON FILE |
| MARIA SOL GUERRA | ON FILE |
| MARIA SOL HOFEREK | ON FILE |
| MARIA SOL MUSSETTI | ON FILE |
| MARIA SOL MUSSETTI | ON FILE |
| MARIA SOL MUSSETTI | ON FILE |
| MARIA SOL OVIEDO | ON FILE |
| MARIA SOL PARRILLA | ON FILE |
| MARIA SOL PENXXA | ON FILE |
| MARIA SOL PERALTA | ON FILE |
| MARIA SOL SANSSERRI MENA | ON FILE |
| MARIA SOLANA BERNAL CAROL | ON FILE |
| MARIA SOLEDAD AGUSTINA MUGA OLIVARI | ON FILE |
| MARIA SOLEDAD BARTOLOMEI | ON FILE |
| MARIA SOLEDAD BONACHE OTERO | ON FILE |
| MARIA SOLEDAD CASTRO FERREYRA | ON FILE |
| MARIA SOLEDAD MAROZZI | ON FILE |
| MARIA SOLEDAD PALACIOS | ON FILE |
| MARIA SOLEDAD PALACIOS | ON FILE |
| MARIA SOLEDAD ROMERO | ON FILE |
| MARIA SOLEDAD ROSADO | ON FILE |
| MARIA SOLEDADE RAINHA MACIEL | ON FILE |
| MARIA SORAYA VILLANUEVA NEVOT | ON FILE |
| MARIA SOTO HERRERA | ON FILE |
| MARIA SPIRIDON | ON FILE |
| MARIA STEFANIDOU | ON FILE |
| MARIA STELLA BALESTRIERI | ON FILE |
| MARIA SULLIVAN | ON FILE |
| MARIA SUSANA BORATTI | ON FILE |
| MARIA SUSANA CACERES | ON FILE |
| MARIA SUSANA MUNXXOZ | ON FILE |
| MARIA SUSANA PRAYONES | ON FILE |
| MARIA SZOCS | ON FILE |
| MARIA TABAKOVA | ON FILE |
| MARIA TAVETIAN AWANESIAN | ON FILE |
| MARIA TER PIEDRAHITA HINCAPIE | ON FILE |
| MARIA TERESA ABBASCIANO | ON FILE |
| MARIA TERESA ALARCON SUAREZ | ON FILE |
| MARIA TERESA BRADY | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA TERESA BROCHERO DE OTALORA | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | ON FILE |
| MARIA TERESA CONTRERAS | ON FILE |
| MARIA TERESA CONTRERAS DIAZ | ON FILE |
| MARIA TERESA COSENZA | ON FILE |
| MARIA TERESA DE PALMA | ON FILE |
| MARIA TERESA ESTANDA CATAGUE | ON FILE |
| MARIA TERESA FALAGARIO | ON FILE |
| MARIA TERESA FRIGERIO | ON FILE |
| MARIA TERESA FUCHS | ON FILE |
| MARIA TERESA GOMEZ IGLESIAS | ON FILE |
| MARIA TERESA HERNANDEZ MENDOZA | ON FILE |
| MARIA TERESA MAINERO | ON FILE |
| MARIA TERESA MANCUSO PRIZZITANO | ON FILE |
| MARIA TERESA MARTINEZ LOZANO | ON FILE |
| MARIA TERESA MIER ROJO | ON FILE |
| MARIA TERESA OGNO | ON FILE |
| MARIA TERESA PERALTA | ON FILE |
| MARIA TERESA RODRIGUEZ VARELA | ON FILE |
| MARIA TERESA RULLI | ON FILE |
| MARIA TERESA SERRANO CARDENAS | ON FILE |
| MARIA TERESA SUAREZ ALBA | ON FILE |
| MARIA TERESA TIABA NALATHAMBY | ON FILE |
| MARIA TERESA TRINCHITELLA | ON FILE |
| MARIA TERESA ZORRILLA BELTRAN | ON FILE |
| MARIA THEOFANEIA ALEVIZOU | ON FILE |
| MARIA THERESA CABILI | ON FILE |
| MARIA TOMASIA SILVA DO NASCIME NTO | ON FILE |
| MARIA TONZIELLO | ON FILE |
| MARIA TORIBOLO | ON FILE |
| MARIA TRANTA | ON FILE |
| MARIA TRINIDAD COLOM CARIGNANO | ON FILE |
| MARIA TRINIDAD GOMEZ LEGUIZAMON | ON FILE |
| MARIA TURTAKOVA | ON FILE |
| MARIA ULRIKE KRÃ„MER-STOHR | ON FILE |
| MARIA URSULA ANDERSON | ON FILE |
| MARIA UZDOWSKA | ON FILE |
| MARIA VALENTINA IBANXXEZ | ON FILE |
| MARIA VALENTINA NEGRI SOUT | ON FILE |
| MARIA VALENTINA RONDON CEQUEA | ON FILE |
| MARIA VALERIA BLANCO | ON FILE |
| MARIA VALERIA LICKEI | ON FILE |
| MARIA VALERIA MUSSEL | ON FILE |
| MARIA VALERIA PEGORARO | ON FILE |
| MARIA VANDA MUSSO | ON FILE |
| MARIA VANESSA DE FRANCA XAVIER | ON FILE |
| MARIA VANESSA QUINTERO RINCON | ON FILE |
| MARIA VANKOVA | ON FILE |
| MARIA VARVAROI | ON FILE |
| MARIA VARYVONCHYK | ON FILE |
| MARIA VENETI | ON FILE |
| MARIA VERA LUCIA RIBEIRO | ON FILE |
| MARIA VERONICA ALBUJA BAQUERO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIA VICTORIA BERRIO MOSQUERA | ON FILE |
| MARIA VICTORIA BONUEL CALABIO | ON FILE |
| MARIA VICTORIA CUESTA | ON FILE |
| MARIA VICTORIA DE SIMONE PIFFARETTI | ON FILE |
| MARIA VICTORIA DIAZ | ON FILE |
| MARIA VICTORIA GAMALERI | ON FILE |
| MARIA VICTORIA ISSA | ON FILE |
| MARIA VICTORIA JEREZ | ON FILE |
| MARIA VICTORIA LEPORE | ON FILE |
| MARIA VICTORIA OCHOA CASTILLO | ON FILE |
| MARIA VICTORIA PEREIRA | ON FILE |
| MARIA VICTORIA PIZZI | ON FILE |
| MARIA VICTORIA SELVAGGIO | ON FILE |
| MARIA VICTORIA TORIS | ON FILE |
| MARIA VICTORIA VARGAS | ON FILE |
| MARIA VICTORIA WIEDEMANN | ON FILE |
| MARIA VINALS VARELA | ON FILE |
| MARIA VIOLETA ARGUXXELLO | ON FILE |
| MARIA VIORICA ALECU | ON FILE |
| MARIA VIRGINIA CACERES VARELA | ON FILE |
| MARIA VIRGINIA GUAMAN | ON FILE |
| MARIA VIRGINIA HAEL | ON FILE |
| MARIA WIKTORIA BISIALSKA | ON FILE |
| MARIA XAVIERA TORRECAMPO LEONARDO | ON FILE |
| MARIA XIMENA OLIVARES ROMAN | ON FILE |
| MARIA XIMENA SARA OLGUIN BUSTOS | ON FILE |
| MARIA XYDI | ON FILE |
| MARIA YOLANDA GARCIA CANTOR | ON FILE |
| MARIA YOLANDA LLANQUE BOLANOS | ON FILE |
| MARIA ZSAMBOK | ON FILE |
| MARIA ZULEMA REYES | ON FILE |
| MARIA-ANCA FILIP | ON FILE |
| MARIACLARA LOPEZ RUIZ | ON FILE |
| MARIA-ELENI MOUSTERI | ON FILE |
| MARIAGRAZIA MARTORELLO | ON FILE |
| MARIAH BARBARA FERNANDEZ TESALONA | ON FILE |
| MARIAH GRACE DELAGRANGE | ON FILE |
| MARIAH HALEY MENDES | ON FILE |
| MARIAH JADE SHERRELL | ON FILE |
| MARIAH JANEE MORRIS | ON FILE |
| MARIAH JOY ROBINETTE | ON FILE |
| MARIAH KATHLEEN CHRISTINA GUTA | ON FILE |
| MARIAH LASHAE MITCHELL JACOBS | ON FILE |
| MARIAH LATRICE WATERS | ON FILE |
| MARIAH LEN CANOVA | ON FILE |
| MARIA-IOANNA XYNOU | ON FILE |
| MARIAL ELAINA TSIKOS | ON FILE |
| MARIALUCIA GAROFALO | ON FILE |
| MARIALYM DE LA CRUZ PAJAYAT | ON FILE |
| MARIAM AHMADI | ON FILE |
| MARIAM DEMETRASHVILI | ON FILE |
| MARIAM DIDBERIDZE | ON FILE |
| MARIAM GOGOLADZE | ON FILE |
| MARIAM HUSSAIN ALI MATOOQ ALALI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIAM KHACHATURYAN | ON FILE |
| MARIAM KVINTSKHADZE | ON FILE |
| MARIAM MIZATY | ON FILE |
| MARIAM MUSTAPHA | ON FILE |
| MARIAM NADIRA BINTI MUHAMMAD JOHAN | ON FILE |
| MARIAM NAJEEBYOUSIF SHAMASHA | ON FILE |
| MARIAM NAKAFU | ON FILE |
| MARIAM SIDDIQA | ON FILE |
| MARIAM TEDESHVILI | ON FILE |
| MARIAM TINUADE BALOGUN | ON FILE |
| MARIAMA DJALO | ON FILE |
| MARIAMI BERIASHVILI | ON FILE |
| MARIAMI SUKHIASHVILI | ON FILE |
| MARIAN ALEXANDRU MANOLESCU | ON FILE |
| MARIAN ANDRZEJ CHARCHULA | ON FILE |
| MARIAN ANTONEL BEUDEAN | ON FILE |
| MARIAN BALINT | ON FILE |
| MARIAN BALON MIERNY | ON FILE |
| MARIAN BEIER | ON FILE |
| MARIAN BURGER | ON FILE |
| MARIAN CHRISTIAN MAJER | ON FILE |
| MARIAN CHRISTOPH WULZ | ON FILE |
| MARIAN COSMIN MUNGIU | ON FILE |
| MARIAN COSTIN DINU | ON FILE |
| MARIAN CRISTIAN VASILE | ON FILE |
| MARIAN DEPES | ON FILE |
| MARIAN GROSU | ON FILE |
| MARIAN HUBERTUS PABSCH | ON FILE |
| MARIAN IOAN POP | ON FILE |
| MARIAN IONUT STOIAN | ON FILE |
| MARIAN KOSKA | ON FILE |
| MARIAN KUFA | ON FILE |
| MARIAN LAMBRU | ON FILE |
| MARIAN LIGDA | ON FILE |
| MARIAN LORENA RESPLANDOR ZAMBRANO | ON FILE |
| MARIAN LUTZ PENNO | ON FILE |
| MARIAN MADER | ON FILE |
| MARIAN MARIUS SPITA | ON FILE |
| MARIAN MATKOVEC | ON FILE |
| MARIAN MICIK | ON FILE |
| MARIAN MOSQUEDA CRUZADA | ON FILE |
| MARIAN NICOLAE | ON FILE |
| MARIAN OGURCAK | ON FILE |
| MARIAN OSCARY RIVERO DUQUE | ON FILE |
| MARIAN PETERKA | ON FILE |
| MARIAN PETROV MARINOV | ON FILE |
| MARIAN PITULICE | ON FILE |
| MARIAN POLC | ON FILE |
| MARIAN PUTIRKA | ON FILE |
| MARIAN QIQIEH | ON FILE |
| MARIAN RASSAT | ON FILE |
| MARIAN RASSAT | ON FILE |
| MARIAN SLOBODNIK | ON FILE |
| MARIAN STAFIE | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIAN STEFANAK | ON FILE |
| MARIAN SUWONO | ON FILE |
| MARIAN TOMANEK | ON FILE |
| MARIAN TREBULA | ON FILE |
| MARIAN VALERIU NEACSU | ON FILE |
| MARIAN VAN ES | ON FILE |
| MARIAN ZEMAN | ON FILE |
| MARIANA AGNELLI | ON FILE |
| MARIANA AINARA KLOSTER | ON FILE |
| MARIANA ALEJANDRA CARDILLO | ON FILE |
| MARIANA ALLO | ON FILE |
| MARIANA ANDREA FIGUEROA | ON FILE |
| MARIANA ANGELICA GALLARDO | ON FILE |
| MARIANA ANGGRAENI | ON FILE |
| MARIANA BEATRIZ NUNXXEZ | ON FILE |
| MARIANA BELEN ESPARZA | ON FILE |
| MARIANA BIELIKOVA | ON FILE |
| MARIANA BINTE AHMAD | ON FILE |
| MARIANA BOIKO | ON FILE |
| MARIANA BRAGA SANTOS | ON FILE |
| MARIANA CAROLINA CASTELLANOS ACEVEDO | ON FILE |
| MARIANA CARRILLO | ON FILE |
| MARIANA CARTEADO MACHADO MOITA DOS SANTOS | ON FILE |
| MARIANA CELESTE RUESJAS | ON FILE |
| MARIANA CHEUQUENANCO | ON FILE |
| MARIANA CHEUQUENXXANCO | ON FILE |
| MARIANA CLAUDIA RAMIREZ | ON FILE |
| MARIANA DANIELA GOMEZ | ON FILE |
| MARIANA DAOLIO | ON FILE |
| MARIANA DE SOUZA NETO | ON FILE |
| MARIANA DEFELITTO | ON FILE |
| MARIANA DUARTE DA COSTA | ON FILE |
| MARIANA ELINA PALAZZOROSSI | ON FILE |
| MARIANA ESTHER CARRILLO | ON FILE |
| MARIANA GABRIELA GRAMAJO | ON FILE |
| MARIANA GISELLE COPERTINO | ON FILE |
| MARIANA GOLFI | ON FILE |
| MARIANA GUTIERREZ GUERRA | ON FILE |
| MARIANA INACIO RODRIGUES | ON FILE |
| MARIANA INES BULIC | ON FILE |
| MARIANA ISABEL MIRANDA ZIMMERMANN | ON FILE |
| MARIANA ISABEL PEREIRA GOMES PEDROSA | ON FILE |
| MARIANA LOPES GRACA DE CAMPOS COELHO | ON FILE |
| MARIANA LUCIA JAKEL | ON FILE |
| MARIANA LUCIA SUAREZ | ON FILE |
| MARIANA LUZ LEGUIZAMON | ON FILE |
| MARIANA LUZ LEGUIZAMON | ON FILE |
| MARIANA LUZ VELAZQUEZ | ON FILE |
| MARIANA MACARENA COPPA PUITA | ON FILE |
| MARIANA MAIA DE SOUSA | ON FILE |
| MARIANA MARQUES ANTUNES | ON FILE |
| MARIANA MARTHA MURGI | ON FILE |
| MARIANA MELARA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIANA MENIN | ON FILE |
| MARIANA MISHUTINA | ON FILE |
| MARIANA MONTES DE OCA RODRIGUEZ | ON FILE |
| MARIANA NATALIA RESENDE SLLVA SOARES | ON FILE |
| MARIANA NECHITA | ON FILE |
| MARIANA PAULA CROWE | ON FILE |
| MARIANA RAMONA IOVANEL | ON FILE |
| MARIANA RODRIGUEZ RODRIGUEZ | ON FILE |
| MARIANA RYPIANSKA | ON FILE |
| MARIANA SOLEDAD BENEJAM | ON FILE |
| MARIANA SOLEDAD COLOMBO | ON FILE |
| MARIANA SOLEDAD LAVIN | ON FILE |
| MARIANA SOLEDAD LAVIN | ON FILE |
| MARIANA TEIXEIRA REBELO PERDIGAO | ON FILE |
| MARIANA TORO HERNANDEZ | ON FILE |
| MARIANA VALE DE ALARCAO POTIER DIAS | ON FILE |
| MARIANA VALERIA JAIME | ON FILE |
| MARIANA VANESA CEJAS | ON FILE |
| MARIANA VIEIRA DA FONSECA SERRAS PEREIRA | ON FILE |
| MARIANA WYNTER JORDAN | ON FILE |
| MARIANA-LUCIA ANDRECA | ON FILE |
| MARIANE DELOS REYES ALIPORO | ON FILE |
| MARIANE SANTOS STEFANI FERREIRA | ON FILE |
| MARIAN-EDUARD ENE | ON FILE |
| MARIANELA BELEN MORALES | ON FILE |
| MARIANELA BELEN WEISHEIM | ON FILE |
| MARIANELA CONTRERAS FERNANDEZ | ON FILE |
| MARIANELA FLORENCIA REINOSO | ON FILE |
| MARIANELA GARECA | ON FILE |
| MARIANELA MARLEN ROMERO | ON FILE |
| MARIANELA MARLEN ROMERO | ON FILE |
| MARIANELA MARLEN ROMERO | ON FILE |
| MARIANELA MARTINA CHAILE | ON FILE |
| MARIANELA UTRERA | ON FILE |
| MARIANELA YAEL ZAMORA MATEO | ON FILE |
| MARIANELLA ALEXANDRA CARDOZO | ON FILE |
| MARIANELLA DAIANA GIUTTARI | ON FILE |
| MARIANGEL CRISTINA SEQUEIRA ALVAREZ | ON FILE |
| MARIANGELA BASTIDA | ON FILE |
| MARIANGELA PROIETTO GALEANO | ON FILE |
| MARIAN-IONUT POPOVICI | ON FILE |
| MARIANNA ALEJANDRA MARZELLA PARADA | ON FILE |
| MARIANNA BARAJOVA | ON FILE |
| MARIANNA BORSOS | ON FILE |
| MARIANNA CRNKOVIC | ON FILE |
| MARIANNA DOLEJSOVA | ON FILE |
| MARIANNA FINA | ON FILE |
| MARIANNA GAGLIANO | ON FILE |
| MARIANNA IMRISOVA | ON FILE |
| MARIANNA KANIECKA | ON FILE |
| MARIANNA LI CALZI | ON FILE |
| MARIANNA MAPIANNA | ON FILE |
| MARIANNA MONICA PETROSYAN | ON FILE |
| MARIANNA WIKTORIA GULINA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIANNE COMIA ANDAL | ON FILE |
| MARIANNE COMIA ANDAL | ON FILE |
| MARIANNE COMIA ANDAL | ON FILE |
| MARIANNE HELEN MCDOUGALL HEDGES | ON FILE |
| MARIANNE LIPS | ON FILE |
| MARIANNE NEUPER | ON FILE |
| MARIANNE-ELFRIEDE BUSCHAU-KARAGÃŒLLE | ON FILE |
| MARIANO  FRANCISCO RA BENITEZ MARIANO | ON FILE |
| MARIANO ABEL BALZA | ON FILE |
| MARIANO AGUSTIN RIAL | ON FILE |
| MARIANO AGUSTIN ZAPATA | ON FILE |
| MARIANO ALBERTO CALABRO | ON FILE |
| MARIANO ALBERTO SANCHEZ | ON FILE |
| MARIANO ALEJANDRO FERNANDEZ MORILLO | ON FILE |
| MARIANO ALEJANDRO VEGA | ON FILE |
| MARIANO ALONSO SALAS AZANEDO | ON FILE |
| MARIANO AMADEO AGUILAR HUANCA | ON FILE |
| MARIANO ANASTASI | ON FILE |
| MARIANO ANDRES CHEHEBAR | ON FILE |
| MARIANO ANDRES MENESES FERNANDEZ | ON FILE |
| MARIANO ANDRES MONTI | ON FILE |
| MARIANO ANIBAL BRUNET | ON FILE |
| MARIANO ATILIO FANDOS | ON FILE |
| MARIANO AUGUSTO GAUDIOSI | ON FILE |
| MARIANO CARLINO | ON FILE |
| MARIANO CASTILLO | ON FILE |
| MARIANO CERINO | ON FILE |
| MARIANO CLOSS | ON FILE |
| MARIANO COLLARTE | ON FILE |
| MARIANO DANIEL MASSANET DI FONZO | ON FILE |
| MARIANO DAVID VALERIO | ON FILE |
| MARIANO DAVID VALERIO | ON FILE |
| MARIANO DIEGO HERRERA | ON FILE |
| MARIANO DIMICCOLI | ON FILE |
| MARIANO DIVITTORIO | ON FILE |
| MARIANO EDUARDO RODRIGUEZ | ON FILE |
| MARIANO ELIAS VEGA CORDANO | ON FILE |
| MARIANO EMMANUEL IRAIZOZ | ON FILE |
| MARIANO ESTIGARRIBIA | ON FILE |
| MARIANO EZEQUIEL CANDIA | ON FILE |
| MARIANO EZEQUIEL GAVILAN | ON FILE |
| MARIANO EZEQUIEL ZINKO | ON FILE |
| MARIANO FERNANDEZ FAVRE | ON FILE |
| MARIANO FRANCISCO TIRIBELLI | ON FILE |
| MARIANO FRANCO NARICCIO | ON FILE |
| MARIANO GABRIEL ARENAS | ON FILE |
| MARIANO GAMALERI | ON FILE |
| MARIANO GAMALERI | ON FILE |
| MARIANO GASTON CASTRO CONDE | ON FILE |
| MARIANO GERMAN EGUI | ON FILE |
| MARIANO GONDOLO | ON FILE |
| MARIANO GUTIERREZ | ON FILE |
| MARIANO HERNAN ROTONDI | ON FILE |
| MARIANO IVAN ROTONDARO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIANO JAVIER CASTILLO | ON FILE |
| MARIANO JAVIER FOSSATI | ON FILE |
| MARIANO JORGE HIGA | ON FILE |
| MARIANO JOSE TASSART | ON FILE |
| MARIANO LEANDRO NADAL SLAIBI | ON FILE |
| MARIANO LILLIU | ON FILE |
| MARIANO LOPEZ ALCANTARA | ON FILE |
| MARIANO LUIS DOTRAS | ON FILE |
| MARIANO LUIS SOLFERINO | ON FILE |
| MARIANO MAMANI SINANI | ON FILE |
| MARIANO MANUEL PANDURO | ON FILE |
| MARIANO MARCIAL PEREZ | ON FILE |
| MARIANO MARTIN LOPEZ FIGUEROLA | ON FILE |
| MARIANO MASUCCI NANINI | ON FILE |
| MARIANO MAZONI | ON FILE |
| MARIANO MEDINA | ON FILE |
| MARIANO MORENO DARACT | ON FILE |
| MARIANO MURUZABAL | ON FILE |
| MARIANO NAHUEL CICHILITTI | ON FILE |
| MARIANO NEVER DE LA RIVA | ON FILE |
| MARIANO NICOLAS GAPEL | ON FILE |
| MARIANO OCHOA | ON FILE |
| MARIANO OSCAR MEDINA | ON FILE |
| MARIANO PABLO TEJEDOR | ON FILE |
| MARIANO PAVONE | ON FILE |
| MARIANO PAZ BARRIOS | ON FILE |
| MARIANO PELUSO | ON FILE |
| MARIANO QUEIROZ SCHAUN | ON FILE |
| MARIANO RAFAEL MESSINA | ON FILE |
| MARIANO RAMON TRON | ON FILE |
| MARIANO RAUL MARINA | ON FILE |
| MARIANO RODRIGO NAVARRO | ON FILE |
| MARIANO RODRIGO VELIZ | ON FILE |
| MARIANO ROSSI | ON FILE |
| MARIANO ROVEA | ON FILE |
| MARIANO RUBEN PRIETO | ON FILE |
| MARIANO SAMUEL ACUNA BAEZ | ON FILE |
| MARIANO SANTORELLI | ON FILE |
| MARIANO SEBASTIAN ALVAREZ POMERANTZ | ON FILE |
| MARIANO SOPRANI | ON FILE |
| MARIANO TOMAS KURAN | ON FILE |
| MARIANO TOMAS PURTICH | ON FILE |
| MARIANO ULIBARRI | ON FILE |
| MARIANO VALENTIN OSES | ON FILE |
| MARIANO VENTURINO | ON FILE |
| MARIANO VENTURINO | ON FILE |
| MARIANO ZAMBELLI | ON FILE |
| MARIAPIA DAIPRAI | ON FILE |
| MARIAPIA DAPOTO | ON FILE |
| MARIARIA PATROBA ANYONA | ON FILE |
| MARIARITA EPISCOPO | ON FILE |
| MARIAROSARIA ANNUNZIATA | ON FILE |
| MARIAROSARIA CASANO | ON FILE |
| MARIA-ROWENA DELA CRUZ CRUZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIASTELLA VITALE | ON FILE |
| MARIATERESA CERETO | ON FILE |
| MARIATERESA ESPOSITO | ON FILE |
| MARIA-THERESA SAROL ACADEMIA | ON FILE |
| MARIAZ MILTON DAVIS | ON FILE |
| MARIBEL ARIAS FERNANDEZ | ON FILE |
| MARIBEL DE LA MILAGROSA RIVERA CAMEJO | ON FILE |
| MARIBEL DEL CISNE GONZALEZ JIMENEZ | ON FILE |
| MARIBEL HEREDIA | ON FILE |
| MARIBEL LEON SANCHEZ | ON FILE |
| MARIBEL SANCHEZ RODRIGUEZ | ON FILE |
| MARIBEL SEVILLA FELICIANO | ON FILE |
| MARIBEL VILLAR | ON FILE |
| MARIBELLA ROMAN | ON FILE |
| MARICA BUSIA | ON FILE |
| MARICA FLANJAK | ON FILE |
| MARICA KOVAC | ON FILE |
| MARICA KRASNICI | ON FILE |
| MARICAR SHERYL SILVA ORTIZ | ON FILE |
| MARICARMEN CINTRON | ON FILE |
| MARICARMEN MORENO HILBERT | ON FILE |
| MARICE GUZMAN | ON FILE |
| MARICEL BIARES SUNIEGA-ANTIPOLO | ON FILE |
| MARICEL CECILIA SCALERCIO | ON FILE |
| MARICEL ESPECHE | ON FILE |
| MARICEL ESTAYAN REGIO | ON FILE |
| MARICEL LEE DIENZO | ON FILE |
| MARICEL SERRA AMAT | ON FILE |
| MARICEL VIDALLON ROMINA | ON FILE |
| MARICHU EUSALA COSTAN | ON FILE |
| MARICIELO PIZARRO HUAMAN | ON FILE |
| MARICRIS NINA SALAN CRISOSTOMO | ON FILE |
| MARICRIS TUMBAGA DUGTONG | ON FILE |
| MARICRUZ JUAREZ ESCOBAR | ON FILE |
| MARIDEE ANNE RODRIGUES | ON FILE |
| MARIE A REGILUS | ON FILE |
| MARIE ADELE HUGOT | ON FILE |
| MARIE AMBROZOVA | ON FILE |
| MARIE ANDREE TREMBLAY | ON FILE |
| MARIE ANGE IDRANELE NIEDERL | ON FILE |
| MARIE ANNE CAROLINE PAUGET | ON FILE |
| MARIE ARASE | ON FILE |
| MARIE AYELE AGASSOUSSI | ON FILE |
| MARIE BERNADETTE ANTOINETTE SANCHEZ | ON FILE |
| MARIE BUIZON LACANLALE | ON FILE |
| MARIE CAMILLE BACH | ON FILE |
| MARIE CHRISTIANE LUCETTE CELLOU | ON FILE |
| MARIE CHRISTINE BRUNET | ON FILE |
| MARIE CLAIRE CERNIAUT | ON FILE |
| MARIE CLAIRE KIGGEN | ON FILE |
| MARIE CLAIRE RODIS CORTES | ON FILE |
| MARIE CONSTANCE SCOTT | ON FILE |
| MARIE DUPALOVA | ON FILE |
| MARIE ELEANOR RIVERAL REYES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIE ELISABETH MARTELLI | ON FILE |
| MARIE ELIZABETH FULTON | ON FILE |
| MARIE F ANESTALE | ON FILE |
| MARIE FRANCE BERGERON | ON FILE |
| MARIE FRYCOVA | ON FILE |
| MARIE GENNE | ON FILE |
| MARIE GINETTE G SABINE | ON FILE |
| MARIE GIRELDA JEEWOOTH | ON FILE |
| MARIE GRACE LARION DUMUK | ON FILE |
| MARIE HELENE NEGLEMAN | ON FILE |
| MARIE HOI CHING TO | ON FILE |
| MARIE JACQUELINE BEATRICE ROMAINE ZAHLEN | ON FILE |
| MARIE JEAN KELLETT | ON FILE |
| MARIE JO | ON FILE |
| MARIE JOOYOUNG KELEE | ON FILE |
| MARIE KAMURA CONROE | ON FILE |
| MARIE KARABATIC | ON FILE |
| MARIE KOSTKOVA | ON FILE |
| MARIE KRYSLOVA | ON FILE |
| MARIE LAURE ALGER | ON FILE |
| MARIE LAURE ANNE LAMARQUE CHOY | ON FILE |
| MARIE LAURENCE FREDERIQUE AUGEREAU | ON FILE |
| MARIE LENORE BARTE SAUNDERS | ON FILE |
| MARIE LEONCE BALI | ON FILE |
| MARIE LINDA ELISABETH GOMES | ON FILE |
| MARIE LOUISE SCHAERER FALCONI | ON FILE |
| MARIE LOVBERG | ON FILE |
| MARIE LUISE LETZNER | ON FILE |
| MARIE MAGDALENA MELICHAR | ON FILE |
| MARIE MAROVA | ON FILE |
| MARIE MCCALLAN | ON FILE |
| MARIE MGR CIENCIALOVA | ON FILE |
| MARIE MICHELLE DIOP | ON FILE |
| MARIE NADEGE PIERRE | ON FILE |
| MARIE NORIOT | ON FILE |
| MARIE OHNOUTKOVA | ON FILE |
| MARIE PEARL PEREZ PAYAG | ON FILE |
| MARIE PIERRE GRAS | ON FILE |
| MARIE RITA L NAUWELAERTS | ON FILE |
| MARIE ROSE DION | ON FILE |
| MARIE SEIDLOVA | ON FILE |
| MARIE SEMIANOVA | ON FILE |
| MARIE SOUKOPOVA | ON FILE |
| MARIE TEPLIKOVA | ON FILE |
| MARIE TROSZOKOVA | ON FILE |
| MARIE VERONIQUE G EELKE | ON FILE |
| MARIE YVAN JOSEPH ARTHUR DE LAVERGNE DE CERVAL | ON FILE |
| MARIEBEL SAPIN MARTIN | ON FILE |
| MARIECAR CRISSEL LELENG | ON FILE |
| MARIE-CLAUDE FRANCOISE EUGENIE BASSET | ON FILE |
| MARIE-CLAUDE LAVALLEE | ON FILE |
| MARIE-CLAUDE ROULEAU | ON FILE |
| MARIEDELSY RAYDAN FERNANDEZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIE-EVE CORBIN | ON FILE |
| MARIE-FARRAH ELYSEE | ON FILE |
| MARIE-HELENE MARION CESCO | ON FILE |
| MARIE-HELENE ROSELYNE YVONNE FLAMENT | ON FILE |
| MARIE-JOSEE MANTHA | ON FILE |
| MARIEKE BAKKER | ON FILE |
| MARIEKE GALESLOOT | ON FILE |
| MARIEKE JOHANNEKE VAN DEN BERG | ON FILE |
| MARIEL ALINDAO RICOHERMOSO | ON FILE |
| MARIEL BEATRIZ FRANCO | ON FILE |
| MARIEL CECILIA BONAUDI | ON FILE |
| MARIEL FERNANDA OLLAQUINDIA | ON FILE |
| MARIEL FRANCHESCA RODRIGUEZ SILVESTRE | ON FILE |
| MARIEL GRACIELA MACIEL | ON FILE |
| MARIEL LARRY | ON FILE |
| MARIEL LAURA MARTIN | ON FILE |
| MARIEL MARKOVIC | ON FILE |
| MARIELA ALEJANDRA JARA | ON FILE |
| MARIELA ALICIA CASTILLO | ON FILE |
| MARIELA ELIZABETH VIERAS NUNXXEZ | ON FILE |
| MARIELA FABIANA RODERA | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA JOHANA BARRIONUEVO | ON FILE |
| MARIELA LEONOR RUMI | ON FILE |
| MARIELA N BARREIRO | ON FILE |
| MARIELA NEBBIA | ON FILE |
| MARIELA QUXXERIO | ON FILE |
| MARIELA RIVERA | ON FILE |
| MARIELA ROMINA SERRA OTTONELLO | ON FILE |
| MARIELA SOLEDAD CANO | ON FILE |
| MARIELA SOLEDAD QUINXXONEZ | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ELOLA | ON FILE |
| MARIELA YAMILA FERNANDEZ | ON FILE |
| MARIELA ZACARIAS | ON FILE |
| MARIELE CRISTINA CARDOSO GOMES | ON FILE |
| MARIELENA ANGELICA SALVIATI VILLENA | ON FILE |
| MARIELLA CECILIA CAVALIERI | ON FILE |
| MARIELLE MALASARTE ALMOCERA | ON FILE |
| MARIELLIE MUNDY | ON FILE |
| MARIEME SERRANO DIAZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIEN JOSEPH JEAN-BAPTISTE PINTOS VILLORIA | ON FILE |
| MARIE-PIER ROULEAU | ON FILE |
| MARIET INGRID AGUERO | ON FILE |
| MARIETA AZATYAN | ON FILE |
| MARIETA MIHAYLOVA ZHEKOVA | ON FILE |
| MARIETTA KRIZSA | ON FILE |
| MARIETTA NATANAWAN BELARMINO | ON FILE |
| MARIFEL JESNEYRA RIVERO DUARTE | ON FILE |
| MARIGLEN KERCIKU | ON FILE |
| MARIGLEN KERCIKU | ON FILE |
| MARIGNES HIGUERA VARGAS | ON FILE |
| MARII SERGEEV KROUTILIN | ON FILE |
| MARIIA ALEKSANDROVNA GORDEEVA | ON FILE |
| MARIIA ARTEMCHUK | ON FILE |
| MARIIA BACHALO | ON FILE |
| MARIIA BALANTCEVA | ON FILE |
| MARIIA BRYCHKA | ON FILE |
| MARIIA BUDNYK | ON FILE |
| MARIIA BUTNITSKA | ON FILE |
| MARIIA CHEVERDA | ON FILE |
| MARIIA CHUBAR | ON FILE |
| MARIIA GREZINA | ON FILE |
| MARIIA IVANOVNA PAREISKAIA | ON FILE |
| MARIIA KOZINA | ON FILE |
| MARIIA KUZNETSOVA | ON FILE |
| MARIIA LEBEDENKO | ON FILE |
| MARIIA LYKHOTOP | ON FILE |
| MARIIA NIKOLAEVNA TURKOVA | ON FILE |
| MARIIA OHNIANYK | ON FILE |
| MARIIA SURIKOVA | ON FILE |
| MARIIA TKACHENKO | ON FILE |
| MARIIA VDOVYCHENKO | ON FILE |
| MARIJA BABIC | ON FILE |
| MARIJA BAUMGARTNER | ON FILE |
| MARIJA BESENSKI | ON FILE |
| MARIJA BEVANDA | ON FILE |
| MARIJA BLANUSA ARAMBASIC | ON FILE |
| MARIJA BOGDANOVIC | ON FILE |
| MARIJA BUBANJA | ON FILE |
| MARIJA CAMBER | ON FILE |
| MARIJA CAREK | ON FILE |
| MARIJA DIMÄIÄ‡ | ON FILE |
| MARIJA DRAGOSEVIC | ON FILE |
| MARIJA EGETE | ON FILE |
| MARIJA FRANCES BERNOTA | ON FILE |
| MARIJA GLADOVIC | ON FILE |
| MARIJA HOCEVAR | ON FILE |
| MARIJA HROVAT | ON FILE |
| MARIJA JAKOVLJEVIC | ON FILE |
| MARIJA JOVANOVIC | ON FILE |
| MARIJA KUVELJIC | ON FILE |
| MARIJA LJUTOVAC | ON FILE |
| MARIJA MAJA ZAJC KALAR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIJA MANDIC | ON FILE |
| MARIJA MARKOV | ON FILE |
| MARIJA MATESKA | ON FILE |
| MARIJA MATULEVICIENE | ON FILE |
| MARIJA MILOSEVIC | ON FILE |
| MARIJA MITROVA | ON FILE |
| MARIJA NEUWIRTH | ON FILE |
| MARIJA NEVISTIC | ON FILE |
| MARIJA NINKOVIC | ON FILE |
| MARIJA OJDANIC | ON FILE |
| MARIJA PACIC | ON FILE |
| MARIJA PAVIN | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PERKOVIC | ON FILE |
| MARIJA PETROVIC | ON FILE |
| MARIJA PETROVIC | ON FILE |
| MARIJA RADOSAVLJEVIC | ON FILE |
| MARIJA RADOVANOVIC | ON FILE |
| MARIJA SEVO | ON FILE |
| MARIJA SKOCIC | ON FILE |
| MARIJA SMOLCIC | ON FILE |
| MARIJA SOKCEVIC | ON FILE |
| MARIJA STOILKOVSKI | ON FILE |
| MARIJA SUTO | ON FILE |
| MARIJA TEA TOLUSIC | ON FILE |
| MARIJA TEOFILOVIC | ON FILE |
| MARIJA TODOROVIC | ON FILE |
| MARIJA TOMASEVIC | ON FILE |
| MARIJA TOMIC | ON FILE |
| MARIJA ZIVKOVIC | ON FILE |
| MARIJA ZUNKO | ON FILE |
| MARIJADE STORM SUMMERS | ON FILE |
| MARIJAN BAFTIJAJ | ON FILE |
| MARIJAN CAVAR | ON FILE |
| MARIJAN CERNE | ON FILE |
| MARIJAN KAROGLAN | ON FILE |
| MARIJAN MALCIC | ON FILE |
| MARIJAN MARKO MAJIC | ON FILE |
| MARIJAN MATIJASIC | ON FILE |
| MARIJAN SIMEK | ON FILE |
| MARIJAN SMOLCIC | ON FILE |
| MARIJANA ANDREJIC | ON FILE |
| MARIJANA ANDREJIC | ON FILE |
| MARIJANA ASIC | ON FILE |
| MARIJANA BAKULA | ON FILE |
| MARIJANA ERCEG | ON FILE |
| MARIJANA ERIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIJANA MATIC | ON FILE |
| MARIJANA POPOVIC | ON FILE |
| MARIJANA STOJIC-PANTIC | ON FILE |
| MARIJANA TOMLJENOVIC | ON FILE |
| MARIJANA ZIVKOVIC | ON FILE |
| MARIJE MARGO VAN VEEN | ON FILE |
| MARIJKE HENDRIKA L SMET | ON FILE |
| MARIJN HOP | ON FILE |
| MARIJO BRIZIC | ON FILE |
| MARIJO IVANDIC | ON FILE |
| MARIJO STIJEPIC | ON FILE |
| MARIJO TOROGLANOVIC | ON FILE |
| MARIJO VRECO | ON FILE |
| MARIJUS MATULEVICIUS | ON FILE |
| MARIKA MARINO | ON FILE |
| MARIKA OMERO | ON FILE |
| MARIKA SCARSETTO | ON FILE |
| MARIKA SUTOROVA | ON FILE |
| MARIKAR ROXAS MIACO | ON FILE |
| MARIKO OKAGAWA WATASHI | ON FILE |
| MARIKRIS MENDOZA DEL ROSARIO | ON FILE |
| MARILENA CARLETTI | ON FILE |
| MARILENA FERRANDINO | ON FILE |
| MARILENA IACOVISSI | ON FILE |
| MARILENA MILTIADOUS | ON FILE |
| MARILENA SERPICO | ON FILE |
| MARILIA CRISTINA SILVA PINHEIRO BOTELHO | ON FILE |
| MARILIA KAMENSCHEK CARNEIRO | ON FILE |
| MARILIN STERKEL | ON FILE |
| MARILINA VICTORIA BOSCH | ON FILE |
| MARILISA ABATE | ON FILE |
| MARILOU BAYARONG VILLANUEVA | ON FILE |
| MARILOU BROCAL LUZON | ON FILE |
| MARILU MORENO BERUMEN | ON FILE |
| MARILUZ SALDARRIAGA PINEDA | ON FILE |
| MARILYN ALZUGARAY | ON FILE |
| MARILYN BARONA PUERTA | ON FILE |
| MARILYN CANADA YIM | ON FILE |
| MARILYN JALA MORILLO | ON FILE |
| MARILYN JOHNSON ELMER | ON FILE |
| MARILYN MESA | ON FILE |
| MARILYN PUI SHAN FUNG | ON FILE |
| MARILYN TAMARA ORTEGA ACUNA | ON FILE |
| MARILYN WAITS TUCKER | ON FILE |
| MARILYNE ODETTE PRAT | ON FILE |
| MARIMUTHU ADHIMOOLAM | ON FILE |
| MARIN ANDREW PEREZ | ON FILE |
| MARIN ANTONOV | ON FILE |
| MARIN AUGUSTINOVIC | ON FILE |
| MARIN BASIC | ON FILE |
| MARIN BENIC | ON FILE |
| MARIN BOGOJE | ON FILE |
| MARIN CAPIC | ON FILE |
| MARIN CAREVIC | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIN CORLUKA | ON FILE |
| MARIN CRNOSIJA | ON FILE |
| MARIN DANIEL | ON FILE |
| MARIN DUPLANCIC | ON FILE |
| MARIN EMILOV TODOROV | ON FILE |
| MARIN GARIC | ON FILE |
| MARIN IVANOV MARINOV | ON FILE |
| MARIN JAINE SEIFERT | ON FILE |
| MARIN KARIZ | ON FILE |
| MARIN KUKUCKA | ON FILE |
| MARIN LOVASIC | ON FILE |
| MARIN MARINOV YORDANOV | ON FILE |
| MARIN PAVLOVIC | ON FILE |
| MARIN RAYMOND DAVID THUERY | ON FILE |
| MARIN SEVO | ON FILE |
| MARIN SOJAT | ON FILE |
| MARIN SOSTARIC | ON FILE |
| MARIN VIDAK | ON FILE |
| MARIN VUKOVIC | ON FILE |
| MARIN YANN JACQUES GODECHOT | ON FILE |
| MARINA  AILEN GUEVARA | ON FILE |
| MARINA ALEJANDRA VIOLA | ON FILE |
| MARINA ALEKSEEVNA PODOPRIGORINA | ON FILE |
| MARINA ALEXANDROVNA GBALA | ON FILE |
| MARINA AMINEVA | ON FILE |
| MARINA ANABEL CUESTA | ON FILE |
| MARINA ANABEL ROMERO | ON FILE |
| MARINA ANGELICA ALVAREZ | ON FILE |
| MARINA BARBOSA RODRIGUES | ON FILE |
| MARINA BELEN ARRIETA | ON FILE |
| MARINA BELEN JARA | ON FILE |
| MARINA BELEN REINOSO | ON FILE |
| MARINA BENDOTTI | ON FILE |
| MARINA BESICA | ON FILE |
| MARINA BOGLIONE | ON FILE |
| MARINA BUGARI | ON FILE |
| MARINA CECILIA FIGUEREDO | ON FILE |
| MARINA CECILIA MAIA | ON FILE |
| MARINA CRDGNALETTI | ON FILE |
| MARINA EDITH CARDOSO ZEITUNE | ON FILE |
| MARINA ENRICA BIONE | ON FILE |
| MARINA ESHKEEVA | ON FILE |
| MARINA EVGENEVNA SHIPULINA | ON FILE |
| MARINA FELEZ CANTERO | ON FILE |
| MARINA FERNANDES SOARES | ON FILE |
| MARINA FLORENCIA PERALTA AMATO | ON FILE |
| MARINA FRANCO FLORES | ON FILE |
| MARINA GEHRING MEYERS | ON FILE |
| MARINA GENNADEVNA BELOKHVOST | ON FILE |
| MARINA GENNADYEVNA MAKSIMOVA | ON FILE |
| MARINA GEORGIOU | ON FILE |
| MARINA GOLUBOVIC | ON FILE |
| MARINA GRACIA MARTIN | ON FILE |
| MARINA GRACIELA SANCHEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARINA GUAJANA | ON FILE |
| MARINA HÃ„FELE | ON FILE |
| MARINA IUR EVNA MITSKAIA | ON FILE |
| MARINA IUREVNA GOLOVINA | ON FILE |
| MARINA JANKOVIC | ON FILE |
| MARINA JOY BLANKENSHIP | ON FILE |
| MARINA JUDITH DEL VALLE MARCOS | ON FILE |
| MARINA JUSTINE GARVEY | ON FILE |
| MARINA KIRILLOVA | ON FILE |
| MARINA KOFMAN | ON FILE |
| MARINA LANNA | ON FILE |
| MARINA LEE MINTER | ON FILE |
| MARINA LLADO OLIVER | ON FILE |
| MARINA LOGAN PACKAREE | ON FILE |
| MARINA LUKIC | ON FILE |
| MARINA MARCELLI | ON FILE |
| MARINA MEDINA VALLES | ON FILE |
| MARINA MICHELLE HEARON | ON FILE |
| MARINA MIKHAYLOVNA SOLOVYEVA | ON FILE |
| MARINA NESTERENKO | ON FILE |
| MARINA NICOLAU | ON FILE |
| MARINA NIKOLAYEVNA ALEKSEYEVA | ON FILE |
| MARINA NIKOLAYEVNA YURINOVA | ON FILE |
| MARINA NOELIA RISO | ON FILE |
| MARINA NOZENKOVA | ON FILE |
| MARINA OIKONOMOU | ON FILE |
| MARINA PANKOVA | ON FILE |
| MARINA PARASKEVA | ON FILE |
| MARINA PARASKEVA | ON FILE |
| MARINA PATRIZIA ESTER PECCHI | ON FILE |
| MARINA POZNJAK | ON FILE |
| MARINA RADINOVSKIY | ON FILE |
| MARINA RAQUEL HENRIQUES MENDES | ON FILE |
| MARINA REARTE SOTOMAYOR | ON FILE |
| MARINA ROOS | ON FILE |
| MARINA ROSA MATILDE DIAZ | ON FILE |
| MARINA ROSENHEK | ON FILE |
| MARINA SADYKOVA | ON FILE |
| MARINA SAHORES | ON FILE |
| MARINA SANTIAGO I COZAR | ON FILE |
| MARINA SAVIC | ON FILE |
| MARINA SAVINI | ON FILE |
| MARINA SERGEEVNA FREZE | ON FILE |
| MARINA SKVORTSOVA | ON FILE |
| MARINA SMANTSER | ON FILE |
| MARINA SODELA COMIA | ON FILE |
| MARINA SOLANGE GENEVIEVE LENNE | ON FILE |
| MARINA SOLEDAD MORENO | ON FILE |
| MARINA SORRENTINO | ON FILE |
| MARINA STEPINA | ON FILE |
| MARINA STYLIANOU | ON FILE |
| MARINA TKACHENKO | ON FILE |
| MARINA UZELAC | ON FILE |
| MARINA VAGANINA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARINA VALENCIA DAYRIT | ON FILE |
| MARINA VALENTA | ON FILE |
| MARINA VASILYEVNA DEMENKO | ON FILE |
| MARINA VLADISLAVOVNA AMINEVA | ON FILE |
| MARINA YVETTE TELLEZ | ON FILE |
| MARINE CLEMENCE NOELLE PONSART | ON FILE |
| MARINE GIBERT | ON FILE |
| MARINE MARKOSYAN | ON FILE |
| MARINE OCEANE FASEL | ON FILE |
| MARINE SOPHROMADZE | ON FILE |
| MARINE ZEDGINIDZE | ON FILE |
| MARINEE AGUIRRE ORTIZ | ON FILE |
| MARINEIDE DE SOUSA NASCIMENTO | ON FILE |
| MARINEL ZAHARIA | ON FILE |
| MARINELA DENISA STAN | ON FILE |
| MARINELA GOLUBIC | ON FILE |
| MARINELLA RAFFALDI | ON FILE |
| MARINETTE MIRIAM HAZAN | ON FILE |
| MARINICA-CATALIN FRUNZA | ON FILE |
| MARINKA BUONAGURA | ON FILE |
| MARINKO ANDRIC | ON FILE |
| MARINKO DIPALO | ON FILE |
| MARINKO ERDELJAN | ON FILE |
| MARINKO KARACIC | ON FILE |
| MARINKO VELEMIR | ON FILE |
| MARINO  TOSIN | ON FILE |
| MARINO BLACK-SAND BRIAN GARDINER | ON FILE |
| MARINO COLETTI | ON FILE |
| MARINO DANIELE AMERUOSO | ON FILE |
| MARINO GHIRRI | ON FILE |
| MARINO GULIC | ON FILE |
| MARINO MATIJAS | ON FILE |
| MARINO PANAPA | ON FILE |
| MARINO PANARIELLO | ON FILE |
| MARINO TETTAMANZI | ON FILE |
| MARINO TRIACA | ON FILE |
| MARINOS PYRIOVOLIS | ON FILE |
| MARINOS SIOUTIS | ON FILE |
| MARINOS VASILEIOU | ON FILE |
| MARINUS ADRIAAN WITVLIET | ON FILE |
| MARINUS G SMIT | ON FILE |
| MARINUS HENDRIKUS THEODORUS REIJERS | ON FILE |
| MARINUS JOHAN DE KORTE | ON FILE |
| MARINUS JOHANNES UIJLEN | ON FILE |
| MARINUS THEODOOR HEUZEVELDT | ON FILE |
| MARINUS VAN EEKELEN | ON FILE |
| MARIO A HUANG | ON FILE |
| MARIO A HUMPHRIES | ON FILE |
| MARIO A MENDIETA | ON FILE |
| MARIO ADAMO | ON FILE |
| MARIO ADESSO | ON FILE |
| MARIO AGGIO | ON FILE |
| MARIO AGUILAR | ON FILE |
| MARIO AGUIRRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIO ALBERT THIEL | ON FILE |
| MARIO ALBERTO ACOSTA VERA | ON FILE |
| MARIO ALBERTO CARMONA LARREA | ON FILE |
| MARIO ALBERTO CORIA ZAVALA | ON FILE |
| MARIO ALBERTO DIAZSANCHEZ | ON FILE |
| MARIO ALBERTO GONZALEZ | ON FILE |
| MARIO ALBERTO JR RODRIGUEZ | ON FILE |
| MARIO ALBERTO LOPEZ | ON FILE |
| MARIO ALBERTO MALANCO RAMIREZ | ON FILE |
| MARIO ALBERTO MANZO JR | ON FILE |
| MARIO ALBERTO PAZMINO COELLO | ON FILE |
| MARIO ALBERTO ROBLEDO | ON FILE |
| MARIO ALBERTO SALDANA | ON FILE |
| MARIO ALBERTO SENGER | ON FILE |
| MARIO ALBERTO VARGAS ROJAS | ON FILE |
| MARIO ALEJANDRO ALBA GONZALEZ | ON FILE |
| MARIO ALEJANDRO ALBA GONZALEZ | ON FILE |
| MARIO ALEJANDRO ALZATE PIZARRO | ON FILE |
| MARIO ALEJANDRO MARQUEZ | ON FILE |
| MARIO ALEJANDRO PALACIOS RUBIO | ON FILE |
| MARIO ALEJANDRO RAMIREZ NEYRA | ON FILE |
| MARIO ALEJANDRO RAMIREZ-FLORES | ON FILE |
| MARIO ALEJANDRO RANGELROSE | ON FILE |
| MARIO ALEJANDRO VICTOREL | ON FILE |
| MARIO ALESSI | ON FILE |
| MARIO ALFARO | ON FILE |
| MARIO ALFREDO ANTONIO CUBASSO | ON FILE |
| MARIO ALONSO AGUILAR CHAVEZ | ON FILE |
| MARIO ALONSO RAMIREZ QUIROZ | ON FILE |
| MARIO ALVAREZ VAZQUEZ | ON FILE |
| MARIO AMERICO BELSUN | ON FILE |
| MARIO AMIGO RIVERA | ON FILE |
| MARIO ANDOLFI | ON FILE |
| MARIO ANDRES BEZANILLA LASTRICO | ON FILE |
| MARIO ANDRES LIMADURAN | ON FILE |
| MARIO ANDRES MELO CHARRUPI | ON FILE |
| MARIO ANDRES SANTAMARIA | ON FILE |
| MARIO ANDRES YEPES CIFUENTES | ON FILE |
| MARIO ANGEL GARZA | ON FILE |
| MARIO ANGEL OYOLA | ON FILE |
| MARIO ANGEL REYESZAZUETA | ON FILE |
| MARIO ANTONIO DA CUNHA TEIXEIRA | ON FILE |
| MARIO ANTONIO DE FREITAS | ON FILE |
| MARIO ANTONIO ORELLANA | ON FILE |
| MARIO ANZA' | ON FILE |
| MARIO ARMAND AUNER | ON FILE |
| MARIO ARMANDO PINEDA CARTAGENA | ON FILE |
| MARIO AUGUSTO MECHOUD | ON FILE |
| MARIO AUGUSTO TUNON SAENZ | ON FILE |
| MARIO AURELIO MEZA | ON FILE |
| MARIO BAIC | ON FILE |
| MARIO BANUELOS MERCADO | ON FILE |
| MARIO BARISIC | ON FILE |
| MARIO BARRIGA-TOVAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIO BASILE | ON FILE |
| MARIO BECKER | ON FILE |
| MARIO BELTRAN | ON FILE |
| MARIO BENSON RAMIREZ | ON FILE |
| MARIO BESLIC | ON FILE |
| MARIO BIBARS | ON FILE |
| MARIO BIBARS | ON FILE |
| MARIO BOMBACI | ON FILE |
| MARIO BONOFIGLIO | ON FILE |
| MARIO BRADLEY MUIRHEAD | ON FILE |
| MARIO BRUNETTI | ON FILE |
| MARIO CAMPO SAURAT | ON FILE |
| MARIO CAMPOLI | ON FILE |
| MARIO CASTELLANO | ON FILE |
| MARIO CELANO | ON FILE |
| MARIO CESAR ALVAREZ CASILLAS | ON FILE |
| MARIO CESAR ITURRARTE MORENA | ON FILE |
| MARIO CESAR LLANOS ORDONXXEZ | ON FILE |
| MARIO CHAVEZ JR | ON FILE |
| MARIO CHIEPPA | ON FILE |
| MARIO CHRISTINE F DE MEYER | ON FILE |
| MARIO CICKO | ON FILE |
| MARIO CICLOSI | ON FILE |
| MARIO CILIBERTO | ON FILE |
| MARIO COPEC | ON FILE |
| MARIO COSIC | ON FILE |
| MARIO COZZOLINO | ON FILE |
| MARIO CRISTIANI | ON FILE |
| MARIO CUKLJAS | ON FILE |
| MARIO DAMIANO | ON FILE |
| MARIO DANIEL CASTILLEJA | ON FILE |
| MARIO DANIEL DE AZEVEDO | ON FILE |
| MARIO DANIEL PEREIRA GUEDES | ON FILE |
| MARIO DÃ–RING | ON FILE |
| MARIO DAVID CERESIA | ON FILE |
| MARIO DE JESUS SIMOES | ON FILE |
| MARIO DE SENA | ON FILE |
| MARIO DELGADO | ON FILE |
| MARIO DELL'OMO | ON FILE |
| MARIO DI LUIKI | ON FILE |
| MARIO DI MARE | ON FILE |
| MARIO DI MASCIO | ON FILE |
| MARIO DI MEO | ON FILE |
| MARIO DI NATALE | ON FILE |
| MARIO DINIS COSTA CORREIA | ON FILE |
| MARIO DUBBERT | ON FILE |
| MARIO DUIC | ON FILE |
| MARIO DUROVSKY | ON FILE |
| MARIO E ZIJLSTRA | ON FILE |
| MARIO ECKARDT | ON FILE |
| MARIO EDUARDO LEPEZ | ON FILE |
| MARIO EDUARDO MOSQUEDA | ON FILE |
| MARIO EDUARDO RAMIREZESQUIVEL | ON FILE |
| MARIO EDVIN LOPEZ CEDENO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIO ENRIQUE GONZALEZ | ON FILE |
| MARIO ESPOSITO | ON FILE |
| MARIO ESTEBAN BADILLA QUINONES | ON FILE |
| MARIO FEDERICO RIOS | ON FILE |
| MARIO FELIPE GOMEZ | ON FILE |
| MARIO FELIX PAREDES VIAIRA | ON FILE |
| MARIO FERNANDO PAZOS | ON FILE |
| MARIO FERRER | ON FILE |
| MARIO FERRERO | ON FILE |
| MARIO FERRITTO | ON FILE |
| MARIO FIDEL ANDRADE AMAYA | ON FILE |
| MARIO FILIPE FARATE MARQUES | ON FILE |
| MARIO FRANCISCO HLAVANDA | ON FILE |
| MARIO FRANCO GODOY | ON FILE |
| MARIO FRANK AMMER | ON FILE |
| MARIO FREGOSO | ON FILE |
| MARIO FREYTES | ON FILE |
| MARIO FUTH | ON FILE |
| MARIO GABRIEL ROAQUIN MARFORI | ON FILE |
| MARIO GABRIEL ROBLEDO | ON FILE |
| MARIO GABRIEL VARELA RECABARREN | ON FILE |
| MARIO GAGLIARDI | ON FILE |
| MARIO GALARDO | ON FILE |
| MARIO GARCERAN GARCIA | ON FILE |
| MARIO GENCA | ON FILE |
| MARIO GEORGIEV YORDANOV | ON FILE |
| MARIO GIANNI PROIETTI | ON FILE |
| MARIO GIJON SORIA | ON FILE |
| MARIO GIOVENI | ON FILE |
| MARIO GLAVOCEVIC | ON FILE |
| MARIO GOMEZ | ON FILE |
| MARIO GOMEZ HINCAPIE | ON FILE |
| MARIO GOMEZ RODRIGUEZ | ON FILE |
| MARIO GONZALEZ BLASCO | ON FILE |
| MARIO GONZALEZ ESPINAR | ON FILE |
| MARIO GORENJAK | ON FILE |
| MARIO GRAMMATICA | ON FILE |
| MARIO GUBELJIC | ON FILE |
| MARIO GUERRERO QUIROS | ON FILE |
| MARIO HARTL | ON FILE |
| MARIO HAUSER | ON FILE |
| MARIO HELBIG | ON FILE |
| MARIO HENSCHEL | ON FILE |
| MARIO HERALD ORELLANA ILLANES | ON FILE |
| MARIO HERBERT PETER | ON FILE |
| MARIO HERNANDEZ | ON FILE |
| MARIO HILLEBRAND | ON FILE |
| MARIO HOLOMANI | ON FILE |
| MARIO HORVAT | ON FILE |
| MARIO IBARRA | ON FILE |
| MARIO INDIANI | ON FILE |
| MARIO ISIDORO RODRIGUEZ ESPOSITO | ON FILE |
| MARIO IVANOVIC | ON FILE |
| MARIO IZTEOTL TORRES REYNA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIO J GONZALEZ PINTO | ON FILE |
| MARIO JAKOB LEUFFEN | ON FILE |
| MARIO JAKOPEC | ON FILE |
| MARIO JARA RIVERA | ON FILE |
| MARIO JASON CANIZALES | ON FILE |
| MARIO JAVIER VISCONTI | ON FILE |
| MARIO JESUS DELGADILLO LOPEZ | ON FILE |
| MARIO JESUS GOROSITO | ON FILE |
| MARIO JESUS WIGGINS | ON FILE |
| MARIO JIMENEZ | ON FILE |
| MARIO JOAO CUNHA ROSA COSTA FERREIRA | ON FILE |
| MARIO JOAO DA SILVA BERNARDES | ON FILE |
| MARIO JOAO MARQUES DE OLIVEIRA | ON FILE |
| MARIO JOHN DIEZ | ON FILE |
| MARIO JONES | ON FILE |
| MARIO JORGE DE SOUSA ARRUDA TEIXEIRA | ON FILE |
| MARIO JORGE MARQUES GOMES | ON FILE |
| MARIO JORGE RIOS | ON FILE |
| MARIO JOSE GONCALVES ROQUE | ON FILE |
| MARIO JOSE GUERRERO | ON FILE |
| MARIO JOSE SEQUEIRA | ON FILE |
| MARIO JUKIC | ON FILE |
| MARIO JULIO CASTRO FERREIRA DE MESQUITA BORGES | ON FILE |
| MARIO JURAK | ON FILE |
| MARIO KADISCH | ON FILE |
| MARIO KADISCH | ON FILE |
| MARIO KHALIL GIRGIS | ON FILE |
| MARIO KIS | ON FILE |
| MARIO KLAGES | ON FILE |
| MARIO KOLAR | ON FILE |
| MARIO KOLLAR | ON FILE |
| MARIO KOVACEVIC | ON FILE |
| MARIO KRÃŒGER | ON FILE |
| MARIO KRAUTZ | ON FILE |
| MARIO KRIVIC | ON FILE |
| MARIO KUKOLJ | ON FILE |
| MARIO LANZAFAME | ON FILE |
| MARIO LARINESE | ON FILE |
| MARIO LAVELL JONES | ON FILE |
| MARIO LEAHY GUERRA | ON FILE |
| MARIO LEICHTFRIED | ON FILE |
| MARIO LEOPOLDO MYERS | ON FILE |
| MARIO LESHAUN JEFFERSON | ON FILE |
| MARIO LESJAK | ON FILE |
| MARIO LINO DA CONCEICAO MENDES | ON FILE |
| MARIO LLINARES SIRVENT | ON FILE |
| MARIO LOPEZ | ON FILE |
| MARIO LUIS SPRINGEL KRYSZTAL | ON FILE |
| MARIO LUIZ CAMARA MACHADO DE SOUZA | ON FILE |
| MARIO M DURON | ON FILE |
| MARIO M VOLINO | ON FILE |
| MARIO MAGDALENA LOPEZ | ON FILE |
| MARIO MANUEL CONDIS MOREIRAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIO MANUEL SILVERA | ON FILE |
| MARIO MARCELO ALCARAZ | ON FILE |
| MARIO MARCELO HERNANDEZ CESARE | ON FILE |
| MARIO MARCELO MINGHETTI | ON FILE |
| MARIO MARJANOVIC | ON FILE |
| MARIO MAROZZI | ON FILE |
| MARIO MARTIN CANO | ON FILE |
| MARIO MARTIN LASALA | ON FILE |
| MARIO MARTINEZ LAFUENTE | ON FILE |
| MARIO MATEJ | ON FILE |
| MARIO MAUGERI | ON FILE |
| MARIO MAURIZIO DAVID WECKERLE | ON FILE |
| MARIO MAURO | ON FILE |
| MARIO MAZZI | ON FILE |
| MARIO MEDARDO VASQUEZ FLORES | ON FILE |
| MARIO MEIER | ON FILE |
| MARIO MERLIN | ON FILE |
| MARIO MEYER | ON FILE |
| MARIO MICAN | ON FILE |
| MARIO MICHAEL GÃŒNTER WEIÃŸ | ON FILE |
| MARIO MICK | ON FILE |
| MARIO MILANOVIC | ON FILE |
| MARIO MONTOTO | ON FILE |
| MARIO MORAZA | ON FILE |
| MARIO MOSCHETTA | ON FILE |
| MARIO MULE' | ON FILE |
| MARIO MULE' | ON FILE |
| MARIO MUSNI CAPISTRANO | ON FILE |
| MARIO NAHUEL CACERES | ON FILE |
| MARIO NOCIFERA | ON FILE |
| MARIO NODARSE | ON FILE |
| MARIO NUNO CAMEIRA PRINCIPE GASPAR | ON FILE |
| MARIO NUNO FERREIRA SAO JOAO | ON FILE |
| MARIO OSCAR MEDINA | ON FILE |
| MARIO OSCAR SALAS | ON FILE |
| MARIO OSCAR SALAS | ON FILE |
| MARIO OSORIO CRESTELO | ON FILE |
| MARIO PEDRO BARTOLI | ON FILE |
| MARIO PEREIRA ESCOBEDO | ON FILE |
| MARIO PINA BALDE | ON FILE |
| MARIO PINTO CABECINHA | ON FILE |
| MARIO PLANTOSAR | ON FILE |
| MARIO PRINCIPATO | ON FILE |
| MARIO PUZOVIC | ON FILE |
| MARIO PYKA | ON FILE |
| MARIO QUESADA MARTIN | ON FILE |
| MARIO RAFAEL AQUINO MAISONET | ON FILE |
| MARIO RAFAEL BATLLE | ON FILE |
| MARIO RAFAEL QUISHPE VERDUGO | ON FILE |
| MARIO RAJIC | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMON VEGA | ON FILE |
| MARIO RAMOS | ON FILE |
| MARIO RAUL SUAREZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIO RECALDINI | ON FILE |
| MARIO REITBAUER | ON FILE |
| MARIO RICARDO CEJAS | ON FILE |
| MARIO RIMON SAWAYA | ON FILE |
| MARIO ROBERTO CRISTEA | ON FILE |
| MARIO ROCA CASTILLO | ON FILE |
| MARIO ROLANDO BENITEZ | ON FILE |
| MARIO ROMERO | ON FILE |
| MARIO ROZENSKY | ON FILE |
| MARIO RUI MAGALHAES COELHO | ON FILE |
| MARIO RUI SARAIVA ROMUALDO | ON FILE |
| MARIO RUL PISCO POLA PEREIRA | ON FILE |
| MARIO SACCO | ON FILE |
| MARIO SACRISTAN VAZQUEZ | ON FILE |
| MARIO SANCHEZ CORRAL | ON FILE |
| MARIO SCHAU | ON FILE |
| MARIO SCHLECHTE | ON FILE |
| MARIO SEBASTIAN SAILER | ON FILE |
| MARIO SEEBER | ON FILE |
| MARIO SEIFERT | ON FILE |
| MARIO SEPERIC | ON FILE |
| MARIO SERGIO FERREIRA | ON FILE |
| MARIO SIBUNGA SESCON | ON FILE |
| MARIO SNEIDER GARCIA AMADOR | ON FILE |
| MARIO STEYN | ON FILE |
| MARIO STIJEPIC | ON FILE |
| MARIO STOFFREGEN | ON FILE |
| MARIO SUMAN | ON FILE |
| MARIO SZABO | ON FILE |
| MARIO TADIC | ON FILE |
| MARIO TEERING | ON FILE |
| MARIO TERRELL WEBB | ON FILE |
| MARIO TERSAGO | ON FILE |
| MARIO THÃ–NNIGES | ON FILE |
| MARIO TOBAR | ON FILE |
| MARIO TOPALOVIC | ON FILE |
| MARIO TREUTMANN | ON FILE |
| MARIO TRISIC | ON FILE |
| MARIO TSE | ON FILE |
| MARIO VALDOVINOS | ON FILE |
| MARIO VALERIO ZUCCARO | ON FILE |
| MARIO VALLERI | ON FILE |
| MARIO VALUSIAK | ON FILE |
| MARIO VARELA | ON FILE |
| MARIO VAZQUEZ SANCHEZ | ON FILE |
| MARIO VENUTOLO | ON FILE |
| MARIO VESHUN DEVRES | ON FILE |
| MARIO VICENTE OLMEDO BOLANOS | ON FILE |
| MARIO VIDOS | ON FILE |
| MARIO VITIELLO | ON FILE |
| MARIO VOELKEL | ON FILE |
| MARIO VOZAR | ON FILE |
| MARIO W ARNOLD | ON FILE |
| MARIO WALTER PEREZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIO WANG | ON FILE |
| MARIO WEBER | ON FILE |
| MARIO WENCESLAO LOPEZ | ON FILE |
| MARIO WIEDNER | ON FILE |
| MARIO WILMATH | ON FILE |
| MARIO WITTLING | ON FILE |
| MARIO WOLTER | ON FILE |
| MARIO YANEZ | ON FILE |
| MARIO ZARRILLO | ON FILE |
| MARIO ZAWISLA | ON FILE |
| MARIO ZIMS | ON FILE |
| MARIOARA DADAMO | ON FILE |
| MARIO-JIAN MICHAEL GIUFFRE | ON FILE |
| MARIOLA MALGORZATA MAZZANTI | ON FILE |
| MARIOLA MALGORZATA MAZZANTI | ON FILE |
| MARIOLA MALGORZATA MAZZANTI | ON FILE |
| MARIOLA MALGORZATA MAZZANTI | ON FILE |
| MARIOLA MIKULSKA | ON FILE |
| MARION AGNES PEIGNAUD | ON FILE |
| MARION AMELIE FELIX FAURE | ON FILE |
| MARION AMELIE GADAUD | ON FILE |
| MARION ANAIS LEDOUX | ON FILE |
| MARION ANGELO BONILLA ARISTOKI | ON FILE |
| MARION BARBARA WILHELMINA BARRINK | ON FILE |
| MARION CRYSTAL JANENE MCGONEGAL | ON FILE |
| MARION DE IE HAM E | ON FILE |
| MARION DON MILLER | ON FILE |
| MARION FARION | ON FILE |
| MARION FELDER | ON FILE |
| MARION FRANCOISE CLAUDIE DUJARDIN | ON FILE |
| MARION GLENN FLOYD | ON FILE |
| MARION HELENE ELSA TRUPIN | ON FILE |
| MARION HEURTIER | ON FILE |
| MARION JACKY MARUNDUH | ON FILE |
| MARION JULIE DARNIS | ON FILE |
| MARION KEITH WHITESCARVER | ON FILE |
| MARION LAVINIA ALLEN | ON FILE |
| MARION MARTHE SIMONE RAICHLE | ON FILE |
| MARION QUAST | ON FILE |
| MARION R MALE | ON FILE |
| MARION TIMM | ON FILE |
| MARION VOLL | ON FILE |
| MARION WANGUI | ON FILE |
| MARIONALDO SANTA RITA SILVA | ON FILE |
| MARIOS BANTIS | ON FILE |
| MARIOS CONSTANTINOU | ON FILE |
| MARIOS DEMETRIOU | ON FILE |
| MARIOS ETHELONTIS | ON FILE |
| MARIOS GEORGIOU | ON FILE |
| MARIOS GKOUROGIANNIS | ON FILE |
| MARIOS KAMENOS | ON FILE |
| MARIOS KOUNDOUROS | ON FILE |
| MARIOS KOUNOPIOTIS | ON FILE |
| MARIOS MANIKAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIOS MEXAS | ON FILE |
| MARIOS OR MARJUS KODELAI OR KODHELAJ | ON FILE |
| MARIOS PAPA | ON FILE |
| MARIOS STAGAKIS | ON FILE |
| MARIOS THEOFANOPOULOS | ON FILE |
| MARIOS ZOTOS | ON FILE |
| MARIQUENA ANAHI CENTURION | ON FILE |
| MARIS CIRSA | ON FILE |
| MARIS COGOLI | ON FILE |
| MARIS DJANGO ANTHONY DE WILDE | ON FILE |
| MARIS NOVOKSANOVS | ON FILE |
| MARIS VEISS | ON FILE |
| MARISA ANGELICA BOSSIO | ON FILE |
| MARISA ANGELICA BOSSIO | ON FILE |
| MARISA ASUNCION OJEDA | ON FILE |
| MARISA BEATRIZ AYALA | ON FILE |
| MARISA BEATRIZ DUFEK | ON FILE |
| MARISA CAMARGO DE LOS SANTOS | ON FILE |
| MARISA CARMO MATEUS | ON FILE |
| MARISA ELIZABETH BRACCIOLI | ON FILE |
| MARISA FERNANDA RODRIGUEZ | ON FILE |
| MARISA GABRIELA MICLAUCCIG | ON FILE |
| MARISA IEMMOLO | ON FILE |
| MARISA IVANA YOLDES | ON FILE |
| MARISA LEILEN GAUNA | ON FILE |
| MARISA LYNN POLESKY | ON FILE |
| MARISA OLGA TEDIANTONO | ON FILE |
| MARISA SAMMARCHI | ON FILE |
| MARISA TOMASI | ON FILE |
| MARISABEL CEBALLOS | ON FILE |
| MARISE RODRIGUES CHAGAS | ON FILE |
| MARISEL DE LOS ANGELES PEREZ | ON FILE |
| MARISEL DE LOS ANGELES SABAN | ON FILE |
| MARISEL EDIT ULRICH | ON FILE |
| MARISEL VIVIANA FALGETELLI | ON FILE |
| MARISELA JIMENEZ FLORES | ON FILE |
| MARISELA PORTALES | ON FILE |
| MARISKA DU PLESSIS | ON FILE |
| MARISKA ROOZEN | ON FILE |
| MARISOL ALEJANDRA ARJOL | ON FILE |
| MARISOL ALEJANDRA ROCCA | ON FILE |
| MARISOL ANTONIA BENITEZ | ON FILE |
| MARISOL BEATRIZ SCANIO | ON FILE |
| MARISOL DEFRANCO | ON FILE |
| MARISOL GARCIA DE ABREU | ON FILE |
| MARISOL INES PEREZ NAVARRO | ON FILE |
| MARISOL JEON | ON FILE |
| MARISOL JUAREZ | ON FILE |
| MARISOL RODRIGUEZ ANIDO | ON FILE |
| MARISOL ROMINA AVILA MORAN | ON FILE |
| MARISOL SOLEDAD SIMEONI | ON FILE |
| MARISON JAMES BACON | ON FILE |
| MARISSA ALISON BRASSFIELD | ON FILE |
| MARISSA AMBER SMITH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARISSA ANNE HOVRALUCK | ON FILE |
| MARISSA BETH ARNOLD | ON FILE |
| MARISSA DORENE ILSE GAITHER | ON FILE |
| MARISSA GALLARDO | ON FILE |
| MARISSA HAMACHAI | ON FILE |
| MARISSA J TAVARES | ON FILE |
| MARISSA JOLYN MACIAS | ON FILE |
| MARISSA MAUREEN VELASCO | ON FILE |
| MARISSA MONDIGO | ON FILE |
| MARISSA NACOLE THOMAS | ON FILE |
| MARISSA NICOLE MORRISON | ON FILE |
| MARISSA PANALIGAN COMIA | ON FILE |
| MARISSA PANALIGAN COMIA | ON FILE |
| MARISSA RENEE COULTER | ON FILE |
| MARISSA SHANNEN MOORE | ON FILE |
| MARISSA SHEETS | ON FILE |
| MARISSA UIJEN | ON FILE |
| MARISTA VOTUNA | ON FILE |
| MARIT CISKA OPRINS | ON FILE |
| MARIT DOMMANSCHET | ON FILE |
| MARITA ANDERE  BOWA | ON FILE |
| MARITA ANN LANE | ON FILE |
| MARITA GERUCKA | ON FILE |
| MARITES CATIGON MACINAS | ON FILE |
| MARITES VIADO ANDRES | ON FILE |
| MARITZA ASHLEY | ON FILE |
| MARITZA CHINO TOLEDO | ON FILE |
| MARITZA ELIZABETH TORRES | ON FILE |
| MARITZA JOSEFINA PARADA SANCHEZ | ON FILE |
| MARIUCCIA SALA | ON FILE |
| MARIUS ADRIAN BAIKA | ON FILE |
| MARIUS ADRIAN ILIE PALICI | ON FILE |
| MARIUS ADRIAN PETCU | ON FILE |
| MARIUS ALEXANDER SCHMIDT | ON FILE |
| MARIUS ALEXANDRU OLTEANU DUARTE | ON FILE |
| MARIUS ANDREI TEODORESCU | ON FILE |
| MARIUS ANGEL POPESCU | ON FILE |
| MARIUS ANTANAS GALDIKAS | ON FILE |
| MARIUS BOGDAN MOLDOVAN | ON FILE |
| MARIUS BOGDAN MUNTEAN | ON FILE |
| MARIUS BOZEWICZ | ON FILE |
| MARIUS BOZOANCA | ON FILE |
| MARIUS BUHAI | ON FILE |
| MARIUS C ENDL | ON FILE |
| MARIUS CATALIN HRISCU | ON FILE |
| MARIUS CONSTANTIN POPESCU | ON FILE |
| MARIUS COSTEL NITU | ON FILE |
| MARIUS COSTEL TIFIR | ON FILE |
| MARIUS CRISTAN BARBU | ON FILE |
| MARIUS CRISTIAN CIUBOTARIU | ON FILE |
| MARIUS CRISTIAN MUZICAS | ON FILE |
| MARIUS CUBOTARIU | ON FILE |
| MARIUS DANIEL DRAGAN | ON FILE |
| MARIUS DANUT ION | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIUS DONATIEN DANDIN | ON FILE |
| MARIUS DUMITRU PROCA | ON FILE |
| MARIUS DZIKAS | ON FILE |
| MARIUS ENGH | ON FILE |
| MARIUS ERASMUS | ON FILE |
| MARIUS FERREIRA | ON FILE |
| MARIUS FLOCK | ON FILE |
| MARIUS FRANCOIS ALBERT MEZERETTE | ON FILE |
| MARIUS FRITZ | ON FILE |
| MARIUS GÃ„BE | ON FILE |
| MARIUS GALUSCA | ON FILE |
| MARIUS GHIORGHITA PARASCA | ON FILE |
| MARIUS GRATIEL MARIN | ON FILE |
| MARIUS HEDDERICH | ON FILE |
| MARIUS IOAN VARADI | ON FILE |
| MARIUS IOAN ZIELONKA | ON FILE |
| MARIUS ION | ON FILE |
| MARIUS IONUT CIUMPILIAC | ON FILE |
| MARIUS IONUT SANDA | ON FILE |
| MARIUS IONUT TANASE | ON FILE |
| MARIUS IONUTS WOLSINK | ON FILE |
| MARIUS JACOBUS NEL | ON FILE |
| MARIUS JOSEPH ALLES | ON FILE |
| MARIUS KANCLERIS | ON FILE |
| MARIUS KARLSEN | ON FILE |
| MARIUS KARLSEN | ON FILE |
| MARIUS KAZLAUSKAS | ON FILE |
| MARIUS KEIL | ON FILE |
| MARIUS KORT | ON FILE |
| MARIUS KUEHHAS | ON FILE |
| MARIUS LISINSKAS | ON FILE |
| MARIUS LUCAS MIGNARD | ON FILE |
| MARIUS LUCIAN PANAITE | ON FILE |
| MARIUS LUDVIGEN | ON FILE |
| MARIUS MARIAN IARCA | ON FILE |
| MARIUS MAXIMILIAN BUNDT | ON FILE |
| MARIUS MOCAN | ON FILE |
| MARIUS MOCKUS | ON FILE |
| MARIUS MOSTERT | ON FILE |
| MARIUS NEUBERT | ON FILE |
| MARIUS NICOLAE FIT | ON FILE |
| MARIUS NICULITA POP | ON FILE |
| MARIUS NISTOR LAZA | ON FILE |
| MARIUS ONICA | ON FILE |
| MARIUS PANAITE | ON FILE |
| MARIUS PERJU JURAVLE | ON FILE |
| MARIUS RAUSCHENBACH | ON FILE |
| MARIUS ROBERT POP | ON FILE |
| MARIUS ROSU | ON FILE |
| MARIUS RUTKAUSKAS | ON FILE |
| MARIUS SCHMITT | ON FILE |
| MARIUS SJURSEN | ON FILE |
| MARIUS SOMKA | ON FILE |
| MARIUS SPIRIDON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARIUS STEPONAVICIUS | ON FILE |
| MARIUS THOMAS RIMMELIN | ON FILE |
| MARIUS VAISNORA | ON FILE |
| MARIUS VASILE CHELARIU | ON FILE |
| MARIUS VASILE MUNTEAN | ON FILE |
| MARIUS VLAD VOIAN | ON FILE |
| MARIUS WIRTZ | ON FILE |
| MARIUS YEPSEU NOUDJA | ON FILE |
| MARIUS ZALINKEVICIUS | ON FILE |
| MARIUS ZALKAUSKAS | ON FILE |
| MARIUS ZIENIUS | ON FILE |
| MARIUS-DANIEL LISCA | ON FILE |
| MARIUS-IONUT BULARCA | ON FILE |
| MARIUS-MIHAI OLARU | ON FILE |
| MARIUSZ ADAM BIERNAT | ON FILE |
| MARIUSZ ANDRZEJ KOZBIAL | ON FILE |
| MARIUSZ ANDRZEJ LEBIEDZINSKI | ON FILE |
| MARIUSZ DARIUSZ AMBROZIAK | ON FILE |
| MARIUSZ DEMKOWICZ | ON FILE |
| MARIUSZ FILIPOWICZ | ON FILE |
| MARIUSZ FILONOWICZ | ON FILE |
| MARIUSZ GRYKO | ON FILE |
| MARIUSZ GRZEGORZ ADAMCZYK | ON FILE |
| MARIUSZ HARAZKA | ON FILE |
| MARIUSZ HOMENIUK | ON FILE |
| MARIUSZ IRENEUSZ PULCER | ON FILE |
| MARIUSZ J BOJARCZUK | ON FILE |
| MARIUSZ JERZY RUDZINSKI | ON FILE |
| MARIUSZ JUCHIMOWICZ | ON FILE |
| MARIUSZ KRZYSZTOF DZIEDZIC | ON FILE |
| MARIUSZ KRZYSZTOF GROJEC | ON FILE |
| MARIUSZ KRZYSZTOF KARWANECKI | ON FILE |
| MARIUSZ KRZYSZTOF LATOS | ON FILE |
| MARIUSZ KRZYSZTOF SIDOROWICZ | ON FILE |
| MARIUSZ KRZYSZTOF SLUSARCZYK | ON FILE |
| MARIUSZ KWIATKOWSKI | ON FILE |
| MARIUSZ LUDWIK BABINSKI | ON FILE |
| MARIUSZ LUKASZ ZUGAJ | ON FILE |
| MARIUSZ MALICKI | ON FILE |
| MARIUSZ MALINOWSKI | ON FILE |
| MARIUSZ MARCIN SWIENTEK | ON FILE |
| MARIUSZ MAREK STACHERA | ON FILE |
| MARIUSZ MATEUSZ MERKIS | ON FILE |
| MARIUSZ MIODUSZEWSKI | ON FILE |
| MARIUSZ MODZELEWSKI | ON FILE |
| MARIUSZ PIANKA | ON FILE |
| MARIUSZ PIOTR JEZIERSKI | ON FILE |
| MARIUSZ PIOTR NOWAK | ON FILE |
| MARIUSZ PIOTR POKOJSKI | ON FILE |
| MARIUSZ PIOTR WOJCINSKI | ON FILE |
| MARIUSZ RADUCKI | ON FILE |
| MARIUSZ RAFAL KARBOWSKI | ON FILE |
| MARIUSZ RAFAL MYSLIWIEC | ON FILE |
| MARIUSZ ROBERT IGIELSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARIUSZ ROBERT PLASKOWICKI | ON FILE |
| MARIUSZ ROHDE | ON FILE |
| MARIUSZ SLIWINSKI | ON FILE |
| MARIUSZ STANISLAW NEJMAN | ON FILE |
| MARIUSZ SYLWESTER GRZYWACZ | ON FILE |
| MARIUSZ SYLWESTER ZIELINSKI | ON FILE |
| MARIUSZ TADEUSZ GUGULA | ON FILE |
| MARIUSZ WALDEMAR CZAPP | ON FILE |
| MARIUSZ WODZISLAW STEC | ON FILE |
| MARIUSZ WROBLEWSKI | ON FILE |
| MARIUSZ ZAKRZEWSKI | ON FILE |
| MARIUSZ ZAKRZEWSKI | ON FILE |
| MARIVALDO DA PAIXAO OLIVEIRA LIMA | ON FILE |
| MARIVIC F VILLANUEVA | ON FILE |
| MARIVIC TREMBOLO SO | ON FILE |
| MARIVIC UY ARANO | ON FILE |
| MARIYA ALEKSEEVA | ON FILE |
| MARIYA GANCHEVA YORDANOVA | ON FILE |
| MARIYA GILYADOVA | ON FILE |
| MARIYA ILIEVA KOZHUHAROVA | ON FILE |
| MARIYA IVANOVA NEDYALKOVA | ON FILE |
| MARIYA MUSATOVA | ON FILE |
| MARIYA OZTURK | ON FILE |
| MARIYA ROSKOSHNAYA | ON FILE |
| MARIYA SPASOVA GOVEDARSKA | ON FILE |
| MARIYA TANEVA KARABOVA | ON FILE |
| MARIYA TIMOFEEVA | ON FILE |
| MARIYA TUK | ON FILE |
| MARIYA VLADIMIROVNA SVIRIDOVA | ON FILE |
| MARIYAH MASALES | ON FILE |
| MARIYAMMAL PICHAI | ON FILE |
| MARIYAN ILIEV NIKOLOV | ON FILE |
| MARIYAN NIKOLAEV TODOROV | ON FILE |
| MARIYAN VESELINOV HRISTOV | ON FILE |
| MARIYAN VIDEV | ON FILE |
| MARIYANA G GENOVA | ON FILE |
| MARIZA MAMEDE CORREA | ON FILE |
| MARJA SUSANNA PAUKKONEN | ON FILE |
| MARJAN ANTOVSKI | ON FILE |
| MARJAN BEKIC | ON FILE |
| MARJAN JEFREMOV | ON FILE |
| MARJAN JOVANOVIC | ON FILE |
| MARJAN METHORST | ON FILE |
| MARJAN POPOV | ON FILE |
| MARJAN SMOGAVEC | ON FILE |
| MARJINA KHATUN | ON FILE |
| MARJINA SHEKHA | ON FILE |
| MARJOLEIN ELINE VAN ALTENA | ON FILE |
| MARJOLEIN HUS | ON FILE |
| MARJOLIN CHRISTIAN GASTON LEPRETRE | ON FILE |
| MARJORIE CABARLIZA LANTICAN | ON FILE |
| MARJORIE DIZON VESUNA | ON FILE |
| MARJORIE ESTHER LOZANO DE LA CRUZ | ON FILE |
| MARJORIE JOUNIER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARJORIE MARIE JACQUELINE CROVETTO USAGE CROVETTO HARROCH | ON FILE |
| MARJORIE NATHALIE C VAN MOL | ON FILE |
| MARJORIE SARAH FREE | ON FILE |
| MAR-JUN MAHINAY DIVINO | ON FILE |
| MARK GERALD NG | ON FILE |
| MARK HARRINGTON | ON FILE |
| MARK A DARE | ON FILE |
| MARK A DE BRUIJN | ON FILE |
| MARK A DIJKKAMP | ON FILE |
| MARK A DINALLO | ON FILE |
| MARK A DONATO | ON FILE |
| MARK A GRECO | ON FILE |
| MARK A HALEN | ON FILE |
| MARK A HOFFMAN | ON FILE |
| MARK A HOLSTEIN | ON FILE |
| MARK A IBARRA | ON FILE |
| MARK A ISSERMOYER | ON FILE |
| MARK A JOSEPHSEN | ON FILE |
| MARK A LAMSON | ON FILE |
| MARK A OWENS | ON FILE |
| MARK A RAIMO | ON FILE |
| MARK A SAMSON | ON FILE |
| MARK A SMOCZYK | ON FILE |
| MARK A T VAN DER WIELEN | ON FILE |
| MARK A VAN ANDEL | ON FILE |
| MARK A WRENDINA | ON FILE |
| MARK A ZIELINSKI | ON FILE |
| MARK AARON CHUA LI | ON FILE |
| MARK AARON HENSON | ON FILE |
| MARK AARON RODRIGUEZ | ON FILE |
| MARK AARON STUART | ON FILE |
| MARK ADAM FOSTER | ON FILE |
| MARK ADAM GUEST | ON FILE |
| MARK ADAM SANGER | ON FILE |
| MARK ADEL MAKARY | ON FILE |
| MARK ADRAIN VIGIL | ON FILE |
| MARK ADRIAN FOULGER | ON FILE |
| MARK ADRIAN IGONIA | ON FILE |
| MARK ADRIAN MARTINEZ | ON FILE |
| MARK ADRIAN TUTON | ON FILE |
| MARK AHMAD BACCHUS | ON FILE |
| MARK ALAN ALDRIDGE | ON FILE |
| MARK ALAN ALDRIDGE | ON FILE |
| MARK ALAN BLILEY | ON FILE |
| MARK ALAN BOSTIC | ON FILE |
| MARK ALAN BRANDT | ON FILE |
| MARK ALAN CARRICK | ON FILE |
| MARK ALAN CONOVER | ON FILE |
| MARK ALAN GALANTY | ON FILE |
| MARK ALAN MCKINZIE | ON FILE |
| MARK ALAN MILLER | ON FILE |
| MARK ALAN NELSON | ON FILE |
| MARK ALAN RAY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK ALAN SMITH | ON FILE |
| MARK ALEKSANDROVICH PRUS | ON FILE |
| MARK ALEX SHAPOVAL | ON FILE |
| MARK ALEXANDER BRADLEY BUCKLE | ON FILE |
| MARK ALEXANDER FRYDRYCH | ON FILE |
| MARK ALEXANDER LAROSE | ON FILE |
| MARK ALEXANDER RIDING | ON FILE |
| MARK ALLAN BANKS | ON FILE |
| MARK ALLAN GARCIA | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN CHUPKA | ON FILE |
| MARK ALLEN CRAMER | ON FILE |
| MARK ALLEN HOLMES | ON FILE |
| MARK ALLEN JOHNSTON | ON FILE |
| MARK ALLEN KEELE | ON FILE |
| MARK ALLEN LINDQUIST | ON FILE |
| MARK ALLEN LUSCHER | ON FILE |
| MARK ALLEN MORRIS | ON FILE |
| MARK ALLEN RICHARDSON | ON FILE |
| MARK ALLEN ROBISON | ON FILE |
| MARK ALLISON ROBERTS | ON FILE |
| MARK ANDARY | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDRE ANTONIO COOTE | ON FILE |
| MARK ANDRE SZENTECZKI | ON FILE |
| MARK ANDREAS KIEÃŸLING | ON FILE |
| MARK ANDREW ALEXANDER | ON FILE |
| MARK ANDREW ALLEN | ON FILE |
| MARK ANDREW DE LONG | ON FILE |
| MARK ANDREW DESILETS | ON FILE |
| MARK ANDREW DIETRICH | ON FILE |
| MARK ANDREW DIGNEN | ON FILE |
| MARK ANDREW FRITZ | ON FILE |
| MARK ANDREW GRAHAM | ON FILE |
| MARK ANDREW HIGDON | ON FILE |
| MARK ANDREW JOHNSON | ON FILE |
| MARK ANDREW KILEN | ON FILE |
| MARK ANDREW KOPACZEWSKI | ON FILE |
| MARK ANDREW MENESES SUAREZ | ON FILE |
| MARK ANDREW MUAN ESTRELLA | ON FILE |
| MARK ANDREW PECK | ON FILE |
| MARK ANDREW TREASE | ON FILE |
| MARK ANDREW VARSORI | ON FILE |
| MARK ANDREW VERSO | ON FILE |
| MARK ANDREW WILSON | ON FILE |
| MARK ANDREW ZOOK | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANGELO AVELINO LANZANAS | ON FILE |
| MARK ANGELO BRAVO | ON FILE |
| MARK ANGELO IGNACIO PON-AN | ON FILE |
| MARK ANGELO MAON | ON FILE |
| MARK ANGELO NATIVIDAD PALISOC | ON FILE |
| MARK ANGELO ORSO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK ANGELO REYES PEREZ | ON FILE |
| MARK ANSELM GOOCHER | ON FILE |
| MARK ANTHONY | ON FILE |
| MARK ANTHONY ALEJOS | ON FILE |
| MARK ANTHONY ALLCHIN | ON FILE |
| MARK ANTHONY ANAHAW ENTROLEZO | ON FILE |
| MARK ANTHONY BALUCAN | ON FILE |
| MARK ANTHONY BARAJAS | ON FILE |
| MARK ANTHONY BEACH | ON FILE |
| MARK ANTHONY BLUMM | ON FILE |
| MARK ANTHONY BOLOS SALDO | ON FILE |
| MARK ANTHONY BOLT | ON FILE |
| MARK ANTHONY BONAGUA ANA | ON FILE |
| MARK ANTHONY BRAUER | ON FILE |
| MARK ANTHONY BRIMBLE | ON FILE |
| MARK ANTHONY BROCK | ON FILE |
| MARK ANTHONY CADAJAS | ON FILE |
| MARK ANTHONY CANTILLON | ON FILE |
| MARK ANTHONY CEREZO HERNANDEZ | ON FILE |
| MARK ANTHONY CORREA | ON FILE |
| MARK ANTHONY DORSETT | ON FILE |
| MARK ANTHONY DOWDING | ON FILE |
| MARK ANTHONY DULIK | ON FILE |
| MARK ANTHONY GALANIDO INTIC | ON FILE |
| MARK ANTHONY GAMA | ON FILE |
| MARK ANTHONY GIAMARINO | ON FILE |
| MARK ANTHONY GOLEBIEWSKI | ON FILE |
| MARK ANTHONY GOLEZ | ON FILE |
| MARK ANTHONY GRACE | ON FILE |
| MARK ANTHONY GRAHAM | ON FILE |
| MARK ANTHONY HALE | ON FILE |
| MARK ANTHONY JOHNSON | ON FILE |
| MARK ANTHONY JR DEAN | ON FILE |
| MARK ANTHONY KENNEDY | ON FILE |
| MARK ANTHONY KNIJNENBURG | ON FILE |
| MARK ANTHONY LA ROSE | ON FILE |
| MARK ANTHONY LINDGREN | ON FILE |
| MARK ANTHONY MALDONADO | ON FILE |
| MARK ANTHONY MALOLOY-ON | ON FILE |
| MARK ANTHONY MALOLOY-ON | ON FILE |
| MARK ANTHONY MALONEY | ON FILE |
| MARK ANTHONY MANN | ON FILE |
| MARK ANTHONY MC CRYSTALL | ON FILE |
| MARK ANTHONY MILMIDA BALUCAN | ON FILE |
| MARK ANTHONY MOJARRIETA | ON FILE |
| MARK ANTHONY MORRA | ON FILE |
| MARK ANTHONY NAPIER | ON FILE |
| MARK ANTHONY OOSTERVEEN | ON FILE |
| MARK ANTHONY PEARCE | ON FILE |
| MARK ANTHONY PRIDDY | ON FILE |
| MARK ANTHONY PRIDDY | ON FILE |
| MARK ANTHONY QUIAPOS | ON FILE |
| MARK ANTHONY RAMIREZ | ON FILE |
| MARK ANTHONY REAVY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK ANTHONY SAUER | ON FILE |
| MARK ANTHONY SNOKE | ON FILE |
| MARK ANTHONY SPADE | ON FILE |
| MARK ANTHONY STRATIS | ON FILE |
| MARK ANTHONY SWEETEN | ON FILE |
| MARK ANTHONY SWIFT | ON FILE |
| MARK ANTHONY TAYLOR | ON FILE |
| MARK ANTHONY THOMPSON | ON FILE |
| MARK ANTHONY TIMMONS | ON FILE |
| MARK ANTHONY TONKIN | ON FILE |
| MARK ANTHONY VILLALON | ON FILE |
| MARK ANTHONY VILLANUEVA ACOBA | ON FILE |
| MARK ANTHONY WARFIELD | ON FILE |
| MARK ANTHONY WESSON | ON FILE |
| MARK ANTHONY YARBOUGH | ON FILE |
| MARK ANTHONY ZAFE CANEO | ON FILE |
| MARK ANTOINE JONES | ON FILE |
| MARK ANTON SEVERINSEN | ON FILE |
| MARK ANTONIO ORTEGA | ON FILE |
| MARK ANTONY HARVEY GAYLE | ON FILE |
| MARK ARAN | ON FILE |
| MARK ASIM MUNIR | ON FILE |
| MARK AUGUSTUS DARLUCIO | ON FILE |
| MARK AUSTIN SOLITA | ON FILE |
| MARK B ASHMEN | ON FILE |
| MARK BAKER | ON FILE |
| MARK BAYLISS | ON FILE |
| MARK BEATTY | ON FILE |
| MARK BENDIGKEIT | ON FILE |
| MARK BENETH JOSEPH GUZON CABASAG | ON FILE |
| MARK BENJAMIN YUHICO LOZANO | ON FILE |
| MARK BENSON INTALAN DEL ROSARIO | ON FILE |
| MARK BENTLEY VIGLIONE | ON FILE |
| MARK BERNARD DUSZA | ON FILE |
| MARK BIRMAN | ON FILE |
| MARK BISCHOFF | ON FILE |
| MARK BISCHOFF | ON FILE |
| MARK BOUCHER | ON FILE |
| MARK BRADLEY DOWNIE | ON FILE |
| MARK BRIAN COOPER | ON FILE |
| MARK BRIAN MARTINEZ BALLEBAS | ON FILE |
| MARK BRUCE BARTLEY | ON FILE |
| MARK BRUCE BELL | ON FILE |
| MARK BRUSILOVSKY | ON FILE |
| MARK BRYAN BIAGTAS GO | ON FILE |
| MARK BUFFINGTON | ON FILE |
| MARK BUNDLIE | ON FILE |
| MARK BURGESS | ON FILE |
| MARK C BAGGIO | ON FILE |
| MARK C BEDNARZ | ON FILE |
| MARK C GIBBS | ON FILE |
| MARK C MANDRACCHIA | ON FILE |
| MARK C SMITH | ON FILE |
| MARK C VAN LUVEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK CABRERA | ON FILE |
| MARK CANNON | ON FILE |
| MARK CARROLL | ON FILE |
| MARK CHARLES ALLEN | ON FILE |
| MARK CHARLETON | ON FILE |
| MARK CHEPELYUK | ON FILE |
| MARK CHRISTIAN JENSEN | ON FILE |
| MARK CHRISTOPH BALUYUT | ON FILE |
| MARK CHRISTOPHER BAYLY | ON FILE |
| MARK CHRISTOPHER BREZO BORJA | ON FILE |
| MARK CHRISTOPHER CELESTE | ON FILE |
| MARK CHRISTOPHER DE LAFLEUR | ON FILE |
| MARK CHRISTOPHER EDGREN | ON FILE |
| MARK CHRISTOPHER GIESE | ON FILE |
| MARK CHRISTOPHER LOHUIS | ON FILE |
| MARK CHRISTOPHER SHEPHERD | ON FILE |
| MARK CHRISTOPHER SKINNER | ON FILE |
| MARK CLEMENS ANDERSON | ON FILE |
| MARK CLINT INTAWON LURA | ON FILE |
| MARK CLINTON KRESS | ON FILE |
| MARK CODY CLINTON | ON FILE |
| MARK COHEN | ON FILE |
| MARK COLE CANNON | ON FILE |
| MARK COLEY | ON FILE |
| MARK CORONA | ON FILE |
| MARK COSGRAVE | ON FILE |
| MARK CRAIG BELL | ON FILE |
| MARK CRAWFORD | ON FILE |
| MARK CROWE | ON FILE |
| MARK CSOKA | ON FILE |
| MARK D DIPIETRO | ON FILE |
| MARK D FELLOWS | ON FILE |
| MARK D HOLLOWAY | ON FILE |
| MARK D SHTEFANIO | ON FILE |
| MARK D SOUZA | ON FILE |
| MARK D SOUZA | ON FILE |
| MARK D SOUZA | ON FILE |
| MARK DALTON | ON FILE |
| MARK DAMIAN JEFFREY | ON FILE |
| MARK DAMIEN KIMBALL | ON FILE |
| MARK DANIEL BARAKAT | ON FILE |
| MARK DANIEL BARAKAT | ON FILE |
| MARK DANIEL CALZITA BABAYLAN | ON FILE |
| MARK DANIEL JONES | ON FILE |
| MARK DANIEL RODLI | ON FILE |
| MARK DANIEL SHAW | ON FILE |
| MARK DANIEL STEIN | ON FILE |
| MARK DANIEL STEWART REID | ON FILE |
| MARK DANIEL TAYLOR | ON FILE |
| MARK DANIEL TOURSCHER | ON FILE |
| MARK DANIEL VASHRO | ON FILE |
| MARK DANIEL WALKER | ON FILE |
| MARK DANIEL WELTON WOOD | ON FILE |
| MARK DARREN CAVANAGH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK DAVID ANDERSON | ON FILE |
| MARK DAVID ANDREWS | ON FILE |
| MARK DAVID BARICIAK | ON FILE |
| MARK DAVID BIUNNO | ON FILE |
| MARK DAVID BRUCE | ON FILE |
| MARK DAVID FISKE | ON FILE |
| MARK DAVID HEFT | ON FILE |
| MARK DAVID HILL | ON FILE |
| MARK DAVID HOWARD | ON FILE |
| MARK DAVID HUPKOWICZ | ON FILE |
| MARK DAVID IRELAND | ON FILE |
| MARK DAVID METZGER | ON FILE |
| MARK DAVID PADEN | ON FILE |
| MARK DAVID RANDALL | ON FILE |
| MARK DAVID SMITH | ON FILE |
| MARK DAVID SMITH | ON FILE |
| MARK DAVID SOTO | ON FILE |
| MARK DAVID STEIN | ON FILE |
| MARK DAVID STOCKMAL | ON FILE |
| MARK DAVIES | ON FILE |
| MARK DEVLIN WILLIAMS | ON FILE |
| MARK DOMENIC DUKAS | ON FILE |
| MARK DONAL O KEEFFE | ON FILE |
| MARK DOUGLAS FIELLER | ON FILE |
| MARK DOUGLAS NIMMO | ON FILE |
| MARK DOUGLAS WILLIAMSON | ON FILE |
| MARK DOUGLAS WILLIAMSON | ON FILE |
| MARK DREÃŸEN | ON FILE |
| MARK DSOUZA | ON FILE |
| MARK DU TOIT | ON FILE |
| MARK DUDLEY NEWMAN | ON FILE |
| MARK DWAYNE LETE | ON FILE |
| MARK DWYER MCNALLY | ON FILE |
| MARK DZIEMIAN | ON FILE |
| MARK E BAUMANN | ON FILE |
| MARK E BRODWIN | ON FILE |
| MARK E CRUZ | ON FILE |
| MARK E DREW | ON FILE |
| MARK E GRAZIANO | ON FILE |
| MARK E H HOEBEN | ON FILE |
| MARK E HUGHEY | ON FILE |
| MARK E PURDY | ON FILE |
| MARK E YAZELL | ON FILE |
| MARK EDESON JETAJOBE DE MESA | ON FILE |
| MARK EDMUND MERRITT | ON FILE |
| MARK EDWARD BIGLER | ON FILE |
| MARK EDWARD CHAVEZ | ON FILE |
| MARK EDWARD CLAFFEY | ON FILE |
| MARK EDWARD FREEMAN | ON FILE |
| MARK EDWARD GRANT | ON FILE |
| MARK EDWARD MARSHALL | ON FILE |
| MARK EDWARD PEARSE | ON FILE |
| MARK EDWARD PETERMAN | ON FILE |
| MARK EDWARD REYNOLDS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK EDWARD SAVAGE | ON FILE |
| MARK EDWARD SMITH | ON FILE |
| MARK EDWARD TIBBLE | ON FILE |
| MARK EDWARD WEARE | ON FILE |
| MARK EDWARD WICKSTEED | ON FILE |
| MARK EDWARD YOUNG | ON FILE |
| MARK EDWIN OWEN | ON FILE |
| MARK EIRIK SCORTEGAGNA JOSELLI | ON FILE |
| MARK EJR GODFREY | ON FILE |
| MARK ELLIOT BETTINGER | ON FILE |
| MARK ELLIOT CRAPPER | ON FILE |
| MARK EMILE SALLOUM | ON FILE |
| MARK ERICKSON CLINE | ON FILE |
| MARK ERIK THOMS | ON FILE |
| MARK ERML | ON FILE |
| MARK ERNEST BOLD | ON FILE |
| MARK ETIM | ON FILE |
| MARK EUGENE DOUD | ON FILE |
| MARK EUSEBIO MONIZ | ON FILE |
| MARK EVANS RICE | ON FILE |
| MARK EWINGTON | ON FILE |
| MARK FERENC NEMETH | ON FILE |
| MARK FLANAGAN | ON FILE |
| MARK FRANCIS CAMPE | ON FILE |
| MARK FRANCIS HEFLIN | ON FILE |
| MARK FRANCIS LORD | ON FILE |
| MARK FRANCIS MCINTOSH | ON FILE |
| MARK FRANCIS MERRIMAN | ON FILE |
| MARK FRANCIS NAPPA | ON FILE |
| MARK FRANCIS QUILLA PADILLA | ON FILE |
| MARK FRANCIS-PHILIP CORCORAN | ON FILE |
| MARK FRANCO | ON FILE |
| MARK FRANKLIN THAENS | ON FILE |
| MARK FRISCH | ON FILE |
| MARK FRISK SOMMER | ON FILE |
| MARK GABOR KARIKAS | ON FILE |
| MARK GALVAN | ON FILE |
| MARK GARY ELLIS | ON FILE |
| MARK GENESIS ROSAS LOPEZ | ON FILE |
| MARK GEOFFREY FISHMAN | ON FILE |
| MARK GERARDUS DE GROOT | ON FILE |
| MARK GERT J THOELEN | ON FILE |
| MARK GLADDEN | ON FILE |
| MARK GLASSER | ON FILE |
| MARK GOLDAU | ON FILE |
| MARK GONZALEZ | ON FILE |
| MARK GOOSEN | ON FILE |
| MARK GRAHAM KEIP | ON FILE |
| MARK GRAHAM SHARMAN | ON FILE |
| MARK GRANT | ON FILE |
| MARK GRANT BENJAMIN HOOPER | ON FILE |
| MARK GRBAVAC | ON FILE |
| MARK GREGORY FISHER | ON FILE |
| MARK GREGORY GIBBS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK GREGORY JOHNSON | ON FILE |
| MARK H A VERLIJSDONK | ON FILE |
| MARK H R HANNA | ON FILE |
| MARK H T P VAN DE VEN | ON FILE |
| MARK H TUNG | ON FILE |
| MARK HANSON SOHL | ON FILE |
| MARK HAROLD SCOTT | ON FILE |
| MARK HARRINGTON | ON FILE |
| MARK HARTLEY | ON FILE |
| MARK HEBERT | ON FILE |
| MARK HENDRO MUNSTERMAN | ON FILE |
| MARK HENNIG | ON FILE |
| MARK HENRY BENNION | ON FILE |
| MARK HENRY BUTLER | ON FILE |
| MARK HENRY LUZUNO CHING | ON FILE |
| MARK HERALD WENINK | ON FILE |
| MARK HERMAN G VAN DER BORGHT | ON FILE |
| MARK HERNANDEZ | ON FILE |
| MARK HEROLD DEDEKIND | ON FILE |
| MARK HOFMAN | ON FILE |
| MARK HOLIDAY | ON FILE |
| MARK HOOVER | ON FILE |
| MARK HOPKINS | ON FILE |
| MARK HORVATH | ON FILE |
| MARK HOWARD WINER | ON FILE |
| MARK HOWELL | ON FILE |
| MARK IAN DAVIS | ON FILE |
| MARK IAN DUNCAN | ON FILE |
| MARK IAN HUTCHENS | ON FILE |
| MARK IAN LIVARA LEE | ON FILE |
| MARK IAN PEARSON | ON FILE |
| MARK ILLES TOTH | ON FILE |
| MARK IMRICH WEBB | ON FILE |
| MARK INUS TUCKER | ON FILE |
| MARK IRVINE GABION | ON FILE |
| MARK IWAO KISHI | ON FILE |
| MARK J CONKLIN | ON FILE |
| MARK J FIORE | ON FILE |
| MARK J RONDEAU | ON FILE |
| MARK J SHOAIE | ON FILE |
| MARK J VAN DUIJKER | ON FILE |
| MARK JACOB MOSCHINI | ON FILE |
| MARK JAMES BRISBOIS | ON FILE |
| MARK JAMES CHATTERTON | ON FILE |
| MARK JAMES DAVIES | ON FILE |
| MARK JAMES MCCOY | ON FILE |
| MARK JAMES MURPHY | ON FILE |
| MARK JAMES NOBLE | ON FILE |
| MARK JAMES QUANN | ON FILE |
| MARK JAMES SCOTT | ON FILE |
| MARK JAMES SCOTT | ON FILE |
| MARK JAPETH PICA AXIBAL | ON FILE |
| MARK JAREDFRANKLIN STUCK | ON FILE |
| MARK JASON CARPENTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK JASON UNDERHILL | ON FILE |
| MARK JAYSON VALDEZ FABIAN | ON FILE |
| MARK JEFFERY HARDCASTLE | ON FILE |
| MARK JEFFREY ADKINS | ON FILE |
| MARK JEFFREY HELMS | ON FILE |
| MARK JENNINGS STACK | ON FILE |
| MARK JERUSHAN JEEWANATHAN | ON FILE |
| MARK JISUN KIM | ON FILE |
| MARK JODEE WILLIAM FIELD | ON FILE |
| MARK JODEE WILLIAM FIELD | ON FILE |
| MARK JOEL GUILLORY | ON FILE |
| MARK JOHN D STEVENSON | ON FILE |
| MARK JOHN LIBATIQUE | ON FILE |
| MARK JOHN OWENS | ON FILE |
| MARK JOHN SCHMIDT | ON FILE |
| MARK JOHN TAMBLE | ON FILE |
| MARK JOHN WAITE | ON FILE |
| MARK JOHN WINKLE | ON FILE |
| MARK JOHNSON BENNETT | ON FILE |
| MARK JONAR ALAN SINGH | ON FILE |
| MARK JONATHAN FELTHAM | ON FILE |
| MARK JONATHAN GIDDINGS | ON FILE |
| MARK JOSEPH CATAMORA MICLAT | ON FILE |
| MARK JOSEPH CICCHINI | ON FILE |
| MARK JOSEPH FORD | ON FILE |
| MARK JOSEPH HAHNEL | ON FILE |
| MARK JOSEPH HU ESSERS | ON FILE |
| MARK JOSEPH HUBER ESSERS | ON FILE |
| MARK JOSEPH KAMMERER | ON FILE |
| MARK JOSEPH KUESTER | ON FILE |
| MARK JOSEPH LITTLES JR | ON FILE |
| MARK JOSEPH LITTLES JR | ON FILE |
| MARK JOSEPH LUCIDI | ON FILE |
| MARK JOSEPH MAHER | ON FILE |
| MARK JOSEPH MATTHEWS | ON FILE |
| MARK JOSEPH MOLLASGO | ON FILE |
| MARK JOSEPH MORANT | ON FILE |
| MARK JOSEPH REIMERS | ON FILE |
| MARK JOSEPH SNYDER | ON FILE |
| MARK JOSEPH SPRICE | ON FILE |
| MARK JR COLEMAN | ON FILE |
| MARK JUDSON ALLEN | ON FILE |
| MARK JULIAN ANDERSON | ON FILE |
| MARK K FEENSTRA | ON FILE |
| MARK K HAGENDIJK | ON FILE |
| MARK KAKHANOVICH | ON FILE |
| MARK KANDZIORA | ON FILE |
| MARK KANE DE STE CROIX | ON FILE |
| MARK KARKHOV | ON FILE |
| MARK KARL-WILHELM JANKU | ON FILE |
| MARK KEIL BRANDT | ON FILE |
| MARK KEITH THOMPSON | ON FILE |
| MARK KELLER | ON FILE |
| MARK KEMLO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK KENNETH ALCANTARA | ON FILE |
| MARK KENNETH SMITH | ON FILE |
| MARK KENNETH SUCKLING | ON FILE |
| MARK KENTNER JACKMAN | ON FILE |
| MARK KEVIN OHERON | ON FILE |
| MARK KHOTIN | ON FILE |
| MARK KIROLLOSHANY NAKHLA | ON FILE |
| MARK KLONAU | ON FILE |
| MARK KOLARIC | ON FILE |
| MARK KOVACS | ON FILE |
| MARK KRAJCSAK | ON FILE |
| MARK KREISLER HELFMAN | ON FILE |
| MARK KURON | ON FILE |
| MARK L BASILE JR | ON FILE |
| MARK L GRAY | ON FILE |
| MARK L MAYDANIUK | ON FILE |
| MARK LACEY | ON FILE |
| MARK LADYSHAU | ON FILE |
| MARK LANE | ON FILE |
| MARK LAUREN HERNANDEZ | ON FILE |
| MARK LAWRENCE CLOUTIER | ON FILE |
| MARK LAWRENCE WICKHAM | ON FILE |
| MARK LAZAR | ON FILE |
| MARK LEE POWER | ON FILE |
| MARK LEE STUMPF | ON FILE |
| MARK LEE WRACHER | ON FILE |
| MARK LEON WATSON | ON FILE |
| MARK LEONARD BEHRENS | ON FILE |
| MARK LEONARD BLAUSTEN | ON FILE |
| MARK LEONARD GAYO LUMANG | ON FILE |
| MARK LEONARD HILLYARD | ON FILE |
| MARK LEONARD SWANSON | ON FILE |
| MARK LEONARD WAGNER | ON FILE |
| MARK LESLIE GOULD | ON FILE |
| MARK LESLIE RICHARDSON | ON FILE |
| MARK LESTER GANZON | ON FILE |
| MARK LESTER GANZON | ON FILE |
| MARK LEUS BUDOMO DIMACULANGAN | ON FILE |
| MARK LEVALE ADAMS | ON FILE |
| MARK LISTER | ON FILE |
| MARK LLEWELYN MCIVER | ON FILE |
| MARK LONSDALE HETHERINGTON | ON FILE |
| MARK LOPNEV | ON FILE |
| MARK LOUIE ACUPAN QUETULA | ON FILE |
| MARK LOUIS MAIORINO | ON FILE |
| MARK LOUIS ST PIERRE | ON FILE |
| MARK LOUWIE ALESNA | ON FILE |
| MARK LOVE | ON FILE |
| MARK LUIS CAVALLO | ON FILE |
| MARK LYRON SPIER | ON FILE |
| MARK M DIUBALDO | ON FILE |
| MARK M MOTA | ON FILE |
| MARK M WEISGARBER | ON FILE |
| MARK MAKAI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK MARINUS CORNELIUS VAN DE KLUNDERT | ON FILE |
| MARK MARINUS ROOVERS | ON FILE |
| MARK MARTINUS HIJMANS | ON FILE |
| MARK MARTYN RICHARDS | ON FILE |
| MARK MASON MORTENSUN | ON FILE |
| MARK MATAMBO IKAHU | ON FILE |
| MARK MATHEW TUCKER | ON FILE |
| MARK MATHIAS RUDOLF WOUTERS | ON FILE |
| MARK MATTHEW DE LA GARZA | ON FILE |
| MARK MATTHEW MIMS | ON FILE |
| MARK MAURO MATTEN | ON FILE |
| MARK MC GRATH | ON FILE |
| MARK MCCLEAN | ON FILE |
| MARK MCCOLL DOBBINS | ON FILE |
| MARK MCFADDEN | ON FILE |
| MARK MCSWEENEY | ON FILE |
| MARK MICHAEL GIBSON | ON FILE |
| MARK MICHAEL KAVANAGH | ON FILE |
| MARK MICHAEL REYNOLDS | ON FILE |
| MARK MILLAN FADRIQUELA | ON FILE |
| MARK MINDLIN | ON FILE |
| MARK MONTSKO | ON FILE |
| MARK N MCMANNIS | ON FILE |
| MARK NATHAN EICKMANN | ON FILE |
| MARK NDIKUMANA | ON FILE |
| MARK NICHOLAI BLICHER SUND | ON FILE |
| MARK NICHOLAS SHEPPARD | ON FILE |
| MARK NIELSEN | ON FILE |
| MARK NORMAND BURTON | ON FILE |
| MARK NOVOSELEC | ON FILE |
| MARK O DONOVAN | ON FILE |
| MARK OBLAD | ON FILE |
| MARK OLABODE ADEDIMEJI KALE | ON FILE |
| MARK OLUWADAMILOLA AKINWALE | ON FILE |
| MARK OP T HOF | ON FILE |
| MARK OPPERMANN | ON FILE |
| MARK ORE-OFE ALAO | ON FILE |
| MARK P GRACYLANY | ON FILE |
| MARK P STREETER | ON FILE |
| MARK P THORP | ON FILE |
| MARK PATRICK COSTELLO | ON FILE |
| MARK PATRICK FISHER | ON FILE |
| MARK PATRICK GILLICK | ON FILE |
| MARK PATRICK RYAN | ON FILE |
| MARK PAUL MALONE | ON FILE |
| MARK PAUL ROMOROSA OCLARIT | ON FILE |
| MARK PAULO MERCADO VILLAFLOR | ON FILE |
| MARK PAVLYUKOVSKYY | ON FILE |
| MARK PERREAULT | ON FILE |
| MARK PETER GE DAAMEN | ON FILE |
| MARK PETER RAFFERTY | ON FILE |
| MARK PETERS | ON FILE |
| MARK PETERSEN | ON FILE |
| MARK PETERSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK PETZOLD | ON FILE |
| MARK PHILIP PANKANIN | ON FILE |
| MARK PHILIP RYAN | ON FILE |
| MARK PHILIP-KEOLA KAMOKU | ON FILE |
| MARK PHILLIP ELLINGSON | ON FILE |
| MARK PHILLIP MURTI | ON FILE |
| MARK PIORKOWSKI | ON FILE |
| MARK POSTERT | ON FILE |
| MARK PRYBYLOV | ON FILE |
| MARK QUOC-TIN BUI | ON FILE |
| MARK R CHERVINCKY | ON FILE |
| MARK R PALFI | ON FILE |
| MARK R ROUSSIN | ON FILE |
| MARK R STEWART | ON FILE |
| MARK RAFFERTY | ON FILE |
| MARK RAINER SIMON | ON FILE |
| MARK RALPH BORLAND | ON FILE |
| MARK RANDALL JOHNSON | ON FILE |
| MARK RANDALL WISINGER | ON FILE |
| MARK RAY HEMMERT JR | ON FILE |
| MARK RAYMOND COTTER | ON FILE |
| MARK REDOR | ON FILE |
| MARK REED GOLUB | ON FILE |
| MARK RICHARD BRADFORD | ON FILE |
| MARK RICHARD DYBKO | ON FILE |
| MARK RICHARD EVERETT | ON FILE |
| MARK RICHARD JAMES FLAHERTY | ON FILE |
| MARK RICHARD KES | ON FILE |
| MARK RICHARD OWEN | ON FILE |
| MARK RICHARD STANSBIE | ON FILE |
| MARK RIEDMUELLER | ON FILE |
| MARK ROBERT JOHNSON | ON FILE |
| MARK ROBERT MILLIREN | ON FILE |
| MARK ROBERT OKERN | ON FILE |
| MARK ROBERT RADICE | ON FILE |
| MARK ROBERT STORCH | ON FILE |
| MARK ROBERT TAMBURRINO | ON FILE |
| MARK ROBERT VICTOR GILL | ON FILE |
| MARK ROCKWELL OSMAN | ON FILE |
| MARK ROGER PERRY | ON FILE |
| MARK ROSCOE | ON FILE |
| MARK ROYCE WHITING | ON FILE |
| MARK RUSER | ON FILE |
| MARK RUSSELL GRIFFES | ON FILE |
| MARK RUTKIEWICZ | ON FILE |
| MARK RYAN KURAS | ON FILE |
| MARK RYAN MELLOW | ON FILE |
| MARK RYAN PETTYJOHN | ON FILE |
| MARK RYGAARD  OLSSON | ON FILE |
| MARK S BLANKESTIJN | ON FILE |
| MARK S C KU | ON FILE |
| MARK S FOSTER | ON FILE |
| MARK S LEONARD | ON FILE |
| MARK S SAADALLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK SAAYMAN JONES | ON FILE |
| MARK SALEM | ON FILE |
| MARK SATTERLEE | ON FILE |
| MARK SCHMITT | ON FILE |
| MARK SCOTT DAVIDSON | ON FILE |
| MARK SEAN HALSE | ON FILE |
| MARK SEBASTIAN GARLAND | ON FILE |
| MARK SEUNGJUN LEE | ON FILE |
| MARK SHANE HAWLEY | ON FILE |
| MARK SHANNON GUTHRIE | ON FILE |
| MARK SHELDON ROSARIO WONG | ON FILE |
| MARK SHEPARD BELTON | ON FILE |
| MARK SHERWOOD LAKE | ON FILE |
| MARK SHIPP | ON FILE |
| MARK SHKRELI | ON FILE |
| MARK SIMON COSTA | ON FILE |
| MARK SIU CHUN WONG | ON FILE |
| MARK SLOT | ON FILE |
| MARK SMITH | ON FILE |
| MARK SOLOMON GOLDMAN | ON FILE |
| MARK STAN BIELANSKI | ON FILE |
| MARK STANLEY EDWARD JACKSON | ON FILE |
| MARK STANLEY KELLEY | ON FILE |
| MARK STEFAN BOCANEGRA | ON FILE |
| MARK STEFAN MACARE | ON FILE |
| MARK STEPHEN ANGUIANO | ON FILE |
| MARK STEPHEN ASHMORE | ON FILE |
| MARK STEPHEN CASADY | ON FILE |
| MARK STEPHEN KIM | ON FILE |
| MARK STEPHEN TAYLOR | ON FILE |
| MARK STEVEN AJETO | ON FILE |
| MARK STEVEN BELLAS | ON FILE |
| MARK STEVEN ENRIQUEZ | ON FILE |
| MARK STEVEN HANCOCK | ON FILE |
| MARK STEVEN HEWITT | ON FILE |
| MARK STEVEN HORNBY | ON FILE |
| MARK STEVEN LOEHR | ON FILE |
| MARK STEVEN NELLIGAN MORTON | ON FILE |
| MARK STEVEN WALDING | ON FILE |
| MARK STEVEN WATSON | ON FILE |
| MARK STEVENS | ON FILE |
| MARK STILLMAN RILEY | ON FILE |
| MARK STOW | ON FILE |
| MARK STRACHAN | ON FILE |
| MARK STRAUB | ON FILE |
| MARK SUTOR | ON FILE |
| MARK SZEMERSZKI | ON FILE |
| MARK SZUCS | ON FILE |
| MARK T DANG | ON FILE |
| MARK T PATTERSON | ON FILE |
| MARK TAKACS | ON FILE |
| MARK TASNADI | ON FILE |
| MARK TETSUMI SUZUKAWA | ON FILE |
| MARK THIERRY VOGELWEITH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK THOMAS BARR | ON FILE |
| MARK THOMAS DERWIN | ON FILE |
| MARK THOMAS KIMBALL | ON FILE |
| MARK THOMAS LOSHELDER | ON FILE |
| MARK THOMAS TURBITT | ON FILE |
| MARK THOMPSON | ON FILE |
| MARK TIMOTHY ECCLES | ON FILE |
| MARK TIMOTHY HAKKARINEN | ON FILE |
| MARK TIMOTHY HUCKABEE | ON FILE |
| MARK TIMOTHY NEUMANN | ON FILE |
| MARK TOV | ON FILE |
| MARK TRIBELHORN | ON FILE |
| MARK TULCHINSKY | ON FILE |
| MARK TYLER COPES | ON FILE |
| MARK VALENCI | ON FILE |
| MARK VAN ESSEN | ON FILE |
| MARK VAYNGRIB | ON FILE |
| MARK VESTERGAARD KRISTIANSEN | ON FILE |
| MARK VICTOR FINNEGAN | ON FILE |
| MARK VINCENT DOWNEY | ON FILE |
| MARK VITEBSKYY | ON FILE |
| MARK VOLKOV | ON FILE |
| MARK W CHODOWSKI | ON FILE |
| MARK W MILLER | ON FILE |
| MARK W RICHARDS | ON FILE |
| MARK W SUGIRTHARAJAH | ON FILE |
| MARK W VAN HOOFF | ON FILE |
| MARK WALLACE J HOTHAM | ON FILE |
| MARK WALTER FITZPATRICK | ON FILE |
| MARK WALTER MENDONCA | ON FILE |
| MARK WAMELINK | ON FILE |
| MARK WARD JOHN TAYLOR | ON FILE |
| MARK WARE | ON FILE |
| MARK WATSON | ON FILE |
| MARK WAYNE ROSS | ON FILE |
| MARK WAYNE SCHROEDER | ON FILE |
| MARK WEI MING MI | ON FILE |
| MARK WELSCHMEYER | ON FILE |
| MARK WESLEY JOHNSON | ON FILE |
| MARK WILLIAM ANDREWS | ON FILE |
| MARK WILLIAM AQUINO MAGSAYSAY | ON FILE |
| MARK WILLIAM BRITTON | ON FILE |
| MARK WILLIAM CAMPBELL | ON FILE |
| MARK WILLIAM FOX | ON FILE |
| MARK WILLIAM GONZALEZ PEREZ | ON FILE |
| MARK WILLIAM GRACE | ON FILE |
| MARK WILLIAM IVES | ON FILE |
| MARK WILLIAM LAYFIELD | ON FILE |
| MARK WILLIAM LEGG | ON FILE |
| MARK WILLIAM NEAL | ON FILE |
| MARK WILLIAM ROWLANDS | ON FILE |
| MARK WILLIAM SCAFIDI | ON FILE |
| MARK WILLIAM WEAVER | ON FILE |
| MARK WILSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARK WORMSLEV RASSING SORENSEN | ON FILE |
| MARK YAREMA | ON FILE |
| MARK YATES | ON FILE |
| MARK YONGKEUN YOON | ON FILE |
| MARK YUSUPOV | ON FILE |
| MARK ZAINE CHIA | ON FILE |
| MARK ZHANG | ON FILE |
| MARK ZHEN YANG | ON FILE |
| MARK ZIEBOLL | ON FILE |
| MARK ZUBERU MOSHOOD | ON FILE |
| MARK ZYMAN | ON FILE |
| MARK ZYWIOL | ON FILE |
| MARKAR AGARONYAN | ON FILE |
| MARKE JOELEE GARDNER | ON FILE |
| MARKEESE EARL LEE | ON FILE |
| MARKEL ENRICO HENRY | ON FILE |
| MARKEL HERRERA GARCIA | ON FILE |
| MARKEL STAVRO | ON FILE |
| MARKELJAN SOKOLI | ON FILE |
| MARKELL DAMON HILL | ON FILE |
| MARKELL RONALD BALTIMORE | ON FILE |
| MARKELO FOSTER | ON FILE |
| MARKETA FLUHSOVA | ON FILE |
| MARKETA FROLIKOVA | ON FILE |
| MARKETA HAJKOVA | ON FILE |
| MARKETA HERMANOVA | ON FILE |
| MARKETA HORTIGOVA | ON FILE |
| MARKETA KABELOVA | ON FILE |
| MARKETA SEARCY | ON FILE |
| MARKETA SZIKOROVA | ON FILE |
| MARKETIA MARIE NUNLEY | ON FILE |
| MARKEVIS TA QUAN WILLIAMS | ON FILE |
| MARKIIAN BANAKH | ON FILE |
| MARKIIAN KYSELYTSIA | ON FILE |
| MARKIIAN PANCHUK | ON FILE |
| MARKIIAN PYRSKO | ON FILE |
| MARKIIAN SAIEVYCH | ON FILE |
| MARKISHIA NACOLE WILLIAMS | ON FILE |
| MARKIYAN MATVIY BOBKIV | ON FILE |
| MARKJAMES ORENDAIN GOODSON | ON FILE |
| MARK-JOHANNES BECKER | ON FILE |
| MARKKENNETH VELASQUEZ CARACOL | ON FILE |
| MARKKU MICHAEL AGTHE | ON FILE |
| MARKLEES RAJA | ON FILE |
| MARKO ANDREJEV | ON FILE |
| MARKO ARALO | ON FILE |
| MARKO ARCABIC | ON FILE |
| MARKO BABIC | ON FILE |
| MARKO BABURAK | ON FILE |
| MARKO BADANJAK | ON FILE |
| MARKO BANDIC | ON FILE |
| MARKO BANICEK | ON FILE |
| MARKO BARISIC | ON FILE |
| MARKO BATANSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARKO BELOSEVIC | ON FILE |
| MARKO BESERMENJI | ON FILE |
| MARKO BJELETIC | ON FILE |
| MARKO BOBAR | ON FILE |
| MARKO BOGDANOVIC | ON FILE |
| MARKO BOGISIC | ON FILE |
| MARKO BOGOSAVLJEVIC | ON FILE |
| MARKO BOTA | ON FILE |
| MARKO BURIC | ON FILE |
| MARKO CATAMORA BARCELONA | ON FILE |
| MARKO CERNIC | ON FILE |
| MARKO CUBRIC | ON FILE |
| MARKO CVITICANIN | ON FILE |
| MARKO DAVKOVSKI | ON FILE |
| MARKO DENCIC | ON FILE |
| MARKO DIMITRIJEVIC | ON FILE |
| MARKO DJOKIC | ON FILE |
| MARKO DOROSLOVAC | ON FILE |
| MARKO DRAGICEVIC | ON FILE |
| MARKO DUDNIK | ON FILE |
| MARKO DURAN | ON FILE |
| MARKO DURDEVIC | ON FILE |
| MARKO DZOMBA | ON FILE |
| MARKO EEMELI TERVO | ON FILE |
| MARKO ERCEGOVAC | ON FILE |
| MARKO ESTEVES MARBELLA | ON FILE |
| MARKO GENERALIC | ON FILE |
| MARKO GOLOYAD | ON FILE |
| MARKO GRUNTAR | ON FILE |
| MARKO GULIC | ON FILE |
| MARKO HABE | ON FILE |
| MARKO HRELJA | ON FILE |
| MARKO HRNJAK | ON FILE |
| MARKO HUMAR | ON FILE |
| MARKO JANJEVIC | ON FILE |
| MARKO JANKOVIC | ON FILE |
| MARKO JOANOVIC | ON FILE |
| MARKO JOSIC | ON FILE |
| MARKO JOVOVIC | ON FILE |
| MARKO JOZIC | ON FILE |
| MARKO JUKIC | ON FILE |
| MARKO JUKIC | ON FILE |
| MARKO KALEVI SAASTAMOINEN | ON FILE |
| MARKO KEDER | ON FILE |
| MARKO KLARIC | ON FILE |
| MARKO KNJIZAR | ON FILE |
| MARKO KNJIZAR | ON FILE |
| MARKO KOJIC | ON FILE |
| MARKO KOKOT | ON FILE |
| MARKO KOLANOVIC | ON FILE |
| MARKO KOLUNDZIC | ON FILE |
| MARKO KOSTADINOVIC | ON FILE |
| MARKO KOSTIC | ON FILE |
| MARKO KRAHMANN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARKO KRGA | ON FILE |
| MARKO KUCIC | ON FILE |
| MARKO KULUNDÅ¾IÄ‡ | ON FILE |
| MARKO KUNGLA | ON FILE |
| MARKO LADIS | ON FILE |
| MARKO LJEPOJA | ON FILE |
| MARKO LONCARIC | ON FILE |
| MARKO LUCIC | ON FILE |
| MARKO LUKACEVIC | ON FILE |
| MARKO LUKIC | ON FILE |
| MARKO MALNARIC | ON FILE |
| MARKO MALOVRH | ON FILE |
| MARKO MANEV | ON FILE |
| MARKO MARIC | ON FILE |
| MARKO MARIJANOVIC | ON FILE |
| MARKO MAROJEVIC | ON FILE |
| MARKO MARTINIÄ‡ | ON FILE |
| MARKO MARTINIC DRAGAN | ON FILE |
| MARKO MATKOVIC | ON FILE |
| MARKO MEYER | ON FILE |
| MARKO MICIC | ON FILE |
| MARKO MIJATOVIC | ON FILE |
| MARKO MIJATOVIC | ON FILE |
| MARKO MILASINOVIC | ON FILE |
| MARKO MILETIC | ON FILE |
| MARKO MILOSAVLJEVIC | ON FILE |
| MARKO MILOSEVIC | ON FILE |
| MARKO MILOSIC | ON FILE |
| MARKO MILOVANOVIC | ON FILE |
| MARKO MILUTINOVIC | ON FILE |
| MARKO MIRO MARIJAN SCHMID | ON FILE |
| MARKO MITRINOVIC | ON FILE |
| MARKO MITROVIC | ON FILE |
| MARKO MLADENOVIC | ON FILE |
| MARKO MLADINA | ON FILE |
| MARKO MOHSIN | ON FILE |
| MARKO MORI | ON FILE |
| MARKO MOSKATELO | ON FILE |
| MARKO N TERZIC | ON FILE |
| MARKO NACO | ON FILE |
| MARKO NASTIC | ON FILE |
| MARKO NESIC | ON FILE |
| MARKO NESTOROVIC | ON FILE |
| MARKO NIKOLIC | ON FILE |
| MARKO NINKOVIC | ON FILE |
| MARKO NINKOVIC | ON FILE |
| MARKO NOVACKO | ON FILE |
| MARKO NOVOSEL | ON FILE |
| MARKO OLAVI LAAKKONEN | ON FILE |
| MARKO ORCIC | ON FILE |
| MARKO PANIC | ON FILE |
| MARKO PANIC | ON FILE |
| MARKO PANTELIC | ON FILE |
| MARKO PANTLIK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARKO PAPAC | ON FILE |
| MARKO PAPUCKOVSKI | ON FILE |
| MARKO PAUNOVIC | ON FILE |
| MARKO PAUNOVIC | ON FILE |
| MARKO PAVLAK | ON FILE |
| MARKO PAVLOVIC | ON FILE |
| MARKO PAVLOVIC | ON FILE |
| MARKO PEJIC | ON FILE |
| MARKO PERPAR | ON FILE |
| MARKO PERVANJA | ON FILE |
| MARKO POZNIK | ON FILE |
| MARKO PRANJIC | ON FILE |
| MARKO PREPELEC | ON FILE |
| MARKO PREVISIC | ON FILE |
| MARKO PRODANOVIÄ‡ | ON FILE |
| MARKO PRZIC | ON FILE |
| MARKO PUSKADIJA | ON FILE |
| MARKO PUSKARIC | ON FILE |
| MARKO RADULOVIC | ON FILE |
| MARKO RAJEVIC | ON FILE |
| MARKO RAVNAK | ON FILE |
| MARKO REGRUT | ON FILE |
| MARKO ROMIC | ON FILE |
| MARKO SAVICEVIC | ON FILE |
| MARKO SAVKOVIC | ON FILE |
| MARKO SEVER | ON FILE |
| MARKO SICIC | ON FILE |
| MARKO SIMIC | ON FILE |
| MARKO SIROVICA | ON FILE |
| MARKO SKOKOVIC | ON FILE |
| MARKO SOLIC | ON FILE |
| MARKO SOVDAT | ON FILE |
| MARKO STAMATOVIC | ON FILE |
| MARKO STARCEVIC | ON FILE |
| MARKO STEFANCIC | ON FILE |
| MARKO STEPANOVIC | ON FILE |
| MARKO STEVANOVIC | ON FILE |
| MARKO STEVANOVIC | ON FILE |
| MARKO STOJANOVIC | ON FILE |
| MARKO STUPAR | ON FILE |
| MARKO STURM | ON FILE |
| MARKO TAGLIAVIA | ON FILE |
| MARKO TOMIC | ON FILE |
| MARKO TOPALOVIC | ON FILE |
| MARKO TOPIC | ON FILE |
| MARKO TOSKIC | ON FILE |
| MARKO TREVIZAN | ON FILE |
| MARKO TRKULJA | ON FILE |
| MARKO UZELAC | ON FILE |
| MARKO VASILIC | ON FILE |
| MARKO VASILJEVIC | ON FILE |
| MARKO VASILJEVIC | ON FILE |
| MARKO VIDOVIC | ON FILE |
| MARKO VINKOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARKO VLADUSIC | ON FILE |
| MARKO VOJAK | ON FILE |
| MARKO VRKLJAN | ON FILE |
| MARKO VUKOVIC | ON FILE |
| MARKO VULICEVIC | ON FILE |
| MARKO VULICEVIC | ON FILE |
| MARKO WYATT JUNCAJ | ON FILE |
| MARKORIOS MIKHAIL | ON FILE |
| MARKOS KRONI | ON FILE |
| MARKOS MANOLEDAKIS | ON FILE |
| MARKOS SARRIS | ON FILE |
| MARKR JR URGERO | ON FILE |
| MARKS VALE | ON FILE |
| MARKS VASILJEVS | ON FILE |
| MARKUS A E JOCHEMS | ON FILE |
| MARKUS ALEITHE | ON FILE |
| MARKUS Ã–LHAFEN | ON FILE |
| MARKUS ALLENROBERT COVELLO | ON FILE |
| MARKUS ANDREAS OCHWAT | ON FILE |
| MARKUS ANDREAS REICHLIN | ON FILE |
| MARKUS ANTON DÃ–RFLINGER | ON FILE |
| MARKUS ANTONY STEPETIN | ON FILE |
| MARKUS ASCHENNELLER | ON FILE |
| MARKUS BECKER | ON FILE |
| MARKUS BEHM | ON FILE |
| MARKUS BENZ | ON FILE |
| MARKUS BENZER | ON FILE |
| MARKUS BONN | ON FILE |
| MARKUS CHRISTOF IMIELSKI | ON FILE |
| MARKUS CHRISTOPH AESCHLIMANN | ON FILE |
| MARKUS DIETER ECKARDT | ON FILE |
| MARKUS DIETER SIEGEL | ON FILE |
| MARKUS DONTA BRANTLEY | ON FILE |
| MARKUS DONTA BRANTLEY | ON FILE |
| MARKUS DRUCK | ON FILE |
| MARKUS DUKKON | ON FILE |
| MARKUS DVINJANINOV | ON FILE |
| MARKUS EDVARDSEN NODELAND | ON FILE |
| MARKUS EGGER | ON FILE |
| MARKUS ERIK KLAHR | ON FILE |
| MARKUS FETTELSCHOÃŸ | ON FILE |
| MARKUS FRANZ HANSLER | ON FILE |
| MARKUS FRANZ XAVER DANDORFER | ON FILE |
| MARKUS FRIESEN | ON FILE |
| MARKUS FUCHSHOFEN | ON FILE |
| MARKUS GEBHARDT | ON FILE |
| MARKUS GERARDU BEEREPOOT | ON FILE |
| MARKUS GIEGERL | ON FILE |
| MARKUS GOTTRAND | ON FILE |
| MARKUS GROTHAUS | ON FILE |
| MARKUS GUISEPPE MATTEUCCI | ON FILE |
| MARKUS HANSELMANN | ON FILE |
| MARKUS HEDIGER | ON FILE |
| MARKUS HELMUT WESER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARKUS HENRICUS WELP | ON FILE |
| MARKUS HENRIK ALEXANDER JOHANSSON | ON FILE |
| MARKUS HERMANN JOCH | ON FILE |
| MARKUS HERMANN KORB | ON FILE |
| MARKUS HERMANN LIVINGSTON | ON FILE |
| MARKUS HOFER | ON FILE |
| MARKUS HOLZ | ON FILE |
| MARKUS HOLZHAUSER | ON FILE |
| MARKUS HORN | ON FILE |
| MARKUS ISAIAH TITUS | ON FILE |
| MARKUS JAMES DEAN | ON FILE |
| MARKUS JOHAN GUNNAR OEBERG | ON FILE |
| MARKUS JONATAN TANNINEN | ON FILE |
| MARKUS JOSEF KRAUTWURST | ON FILE |
| MARKUS JOSEPH JAMES YOUNCE | ON FILE |
| MARKUS JUNGHANS | ON FILE |
| MARKUS KLAPPROTH | ON FILE |
| MARKUS KLASSEN | ON FILE |
| MARKUS KLEBAUSCHKE | ON FILE |
| MARKUS KLEENE | ON FILE |
| MARKUS KNAPP | ON FILE |
| MARKUS KNAPP | ON FILE |
| MARKUS KOBLER | ON FILE |
| MARKUS KRISTEN | ON FILE |
| MARKUS LACHMANN | ON FILE |
| MARKUS LACKNER | ON FILE |
| MARKUS LAUKNER | ON FILE |
| MARKUS LUDWIG STEININGER | ON FILE |
| MARKUS MÃŒLLER EGLI | ON FILE |
| MARKUS MARIA SCHMITT | ON FILE |
| MARKUS MARLIOT | ON FILE |
| MARKUS MARTHALER | ON FILE |
| MARKUS MARTI | ON FILE |
| MARKUS MESSING | ON FILE |
| MARKUS MEYER | ON FILE |
| MARKUS MICHAEL FELLNER | ON FILE |
| MARKUS MICHAEL FIEDEL | ON FILE |
| MARKUS MIDTTUN OLSEN | ON FILE |
| MARKUS MIKAEL PELTOMAA | ON FILE |
| MARKUS MINTON | ON FILE |
| MARKUS MITTERMANN | ON FILE |
| MARKUS MULLER | ON FILE |
| MARKUS OLIVER BERWING | ON FILE |
| MARKUS PAUL KWASNICKI | ON FILE |
| MARKUS PAUL STILLER | ON FILE |
| MARKUS PAULSON-LUNA | ON FILE |
| MARKUS PEJACSEVICH | ON FILE |
| MARKUS PETER PAUL THIE | ON FILE |
| MARKUS PETZ | ON FILE |
| MARKUS PFANDER | ON FILE |
| MARKUS POSCHMANN | ON FILE |
| MARKUS RÃŒCKERT | ON FILE |
| MARKUS REBIG | ON FILE |
| MARKUS REISNER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARKUS ROBAM | ON FILE |
| MARKUS SCHÃ„FFER | ON FILE |
| MARKUS SCHAICH | ON FILE |
| MARKUS SCHÃŒTZ | ON FILE |
| MARKUS SOBOTKA | ON FILE |
| MARKUS SORGATZ | ON FILE |
| MARKUS SPUETZ | ON FILE |
| MARKUS STARK | ON FILE |
| MARKUS STEFAN | ON FILE |
| MARKUS STIGLBAUER | ON FILE |
| MARKUS STRASSMAIR | ON FILE |
| MARKUS T JR HAWKINS | ON FILE |
| MARKUS TAUCHNITZ | ON FILE |
| MARKUS TSCHACH | ON FILE |
| MARKUS ULRICH KAZMAIER | ON FILE |
| MARKUS VIEHBECK | ON FILE |
| MARKUS VOGL | ON FILE |
| MARKUS WAGNER | ON FILE |
| MARKUS WERMELINGER | ON FILE |
| MARKUS WIESE | ON FILE |
| MARKUS WILLINGER | ON FILE |
| MARKUS WINTERSBERGER | ON FILE |
| MARKUS ZIMMERMANN | ON FILE |
| MARKUS ZIRNZAK | ON FILE |
| MARKUS ZOTH | ON FILE |
| MARKUS-CHRISTIN LINDAU | ON FILE |
| MARKUSS LAENKO | ON FILE |
| MARKUZ GIOVANNI ROXAS SALAZAR | ON FILE |
| MARKY CHE REVIS | ON FILE |
| MARLEEN KRAMER | ON FILE |
| MARLEIDE PREIRA DE SA | ON FILE |
| MARLEN GISEL TREJO | ON FILE |
| MARLEN GUTIERREZ SALGADO | ON FILE |
| MARLEN LAURA MARTIN | ON FILE |
| MARLEN OLAYA OLAYA | ON FILE |
| MARLENA JOWITA BIALECKA | ON FILE |
| MARLENA LUNIEWSKA | ON FILE |
| MARLENA PAUL | ON FILE |
| MARLENE ANDRADE BOTELHO | ON FILE |
| MARLENE CHAVARRIA ROSALES | ON FILE |
| MARLENE DE ALMEIDA DIEGUES | ON FILE |
| MARLENE DEL CARMEN DOMINGUEZ MADERA | ON FILE |
| MARLENE GOMEZ | ON FILE |
| MARLENE GULLBERG | ON FILE |
| MARLENE JOSEFINA FRANCO CORONEL | ON FILE |
| MARLENE MARIA ALVES | ON FILE |
| MARLENE MOREIRA SANCHES | ON FILE |
| MARLENE NICOLE MIGHTY | ON FILE |
| MARLENE SUSANA PIRES CARREIRA | ON FILE |
| MARLENE VEGA MEJIA | ON FILE |
| MARLEY JAY STEPHEN SYMONDS | ON FILE |
| MARLEY JOSEPH MILLS | ON FILE |
| MARLEY PETER B DAWKINS | ON FILE |
| MARLEY STIG ANDERS AXELSSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARLEY TUIONE FIFITA | ON FILE |
| MARLI ALTENHOFER | ON FILE |
| MARLIN EUGENE THORMAN | ON FILE |
| MARLIN JASON CANTRELL | ON FILE |
| MARLINE MONCAL DEL ROSARIO | ON FILE |
| MARLJN BENNAARS | ON FILE |
| MARLO TAHINO APONTE | ON FILE |
| MARLOE JUNTE LEBLANC | ON FILE |
| MARLON ABAN AGUILAR | ON FILE |
| MARLON ADDISON | ON FILE |
| MARLON ADRIAN ROMANO | ON FILE |
| MARLON ANTHONY N RAMSEY | ON FILE |
| MARLON ARNELL JOHNSON | ON FILE |
| MARLON BARRINGTON AUSTIN | ON FILE |
| MARLON BETHEL | ON FILE |
| MARLON BLUE | ON FILE |
| MARLON BOURLAND | ON FILE |
| MARLON BRYANT GILLIS | ON FILE |
| MARLON CHRISTOPHER ARCHER | ON FILE |
| MARLON D KIRK | ON FILE |
| MARLON DANIEL DUARTE FERREIRA | ON FILE |
| MARLON DESHON WILLOUGHBY | ON FILE |
| MARLON EUSEBIO DE LUNA | ON FILE |
| MARLON F HIBBERT | ON FILE |
| MARLON FERREIRA LACIO | ON FILE |
| MARLON GALAMGAM RAMOS | ON FILE |
| MARLON JAMES WEHLING | ON FILE |
| MARLON JAVIER RODRIGUEZ SANDOVAL | ON FILE |
| MARLON JAVIER RODRIGUEZ SANDOVAL | ON FILE |
| MARLON JERMAINE COTTON | ON FILE |
| MARLON JOHN AHRENS | ON FILE |
| MARLON JOHN JULAO SOL | ON FILE |
| MARLON JUNIOR TAHJAE MORRIS | ON FILE |
| MARLON KRISTOFFER SUSIM | ON FILE |
| MARLON KUKUTSCH | ON FILE |
| MARLON LENNART JONNY HOLZBERGER | ON FILE |
| MARLON LOPEZ VINDAS | ON FILE |
| MARLON LOSHAWN KNIGHT | ON FILE |
| MARLON LOYOLA | ON FILE |
| MARLON MARRERO | ON FILE |
| MARLON MEJIA TEODORO | ON FILE |
| MARLON OSCAR CUMMINGS | ON FILE |
| MARLON PHILLIP RICHARD HAMILTON | ON FILE |
| MARLON RAMOS DA SILVA | ON FILE |
| MARLON RAYNARD BANKS | ON FILE |
| MARLON REBUTAR DE MESA | ON FILE |
| MARLON SMIKLE | ON FILE |
| MARLON SMIKLE | ON FILE |
| MARLON SOFTIC | ON FILE |
| MARLON STIVEN HERNANDEZ QUINTERO | ON FILE |
| MARLON VANKEIAN WRIGHT | ON FILE |
| MARLON WADE MADDIX | ON FILE |
| MARLON YORHANCE JACKSON JR | ON FILE |
| MARLY FERREIRA DE SOUSA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARLYNDA TINA SHIRLEY | ON FILE |
| MARLYS JACQUELINE POLANCO VASQUEZ | ON FILE |
| MARLYS LOPEZ | ON FILE |
| MARMI MARMI | ON FILE |
| MARNE PEDRO | ON FILE |
| MARNELLI CORPUS GUEVARRA | ON FILE |
| MARNIE HELEN PASCOE | ON FILE |
| MARNIE M BRIGGS | ON FILE |
| MARNIX C DIJKSMAN | ON FILE |
| MARNIX HILCO POSTMA | ON FILE |
| MARNIX J VAN DEN BOGERT | ON FILE |
| MARO LYNN HAGOPIAN | ON FILE |
| MARO RDBERT ORTIZ | ON FILE |
| MAROL ACHOR DHEL JAL | ON FILE |
| MAROOF UL UMER HAJAM | ON FILE |
| MAROPENG ELTON MONYEMOHONOE | ON FILE |
| MAROS KULOSTAK | ON FILE |
| MAROS MECIAR | ON FILE |
| MAROS SOBOLA | ON FILE |
| MAROS TISOVSKY | ON FILE |
| MAROUAN MESRI | ON FILE |
| MAROULIS ANDREW M | ON FILE |
| MAROUN KAYAL | ON FILE |
| MARQCUS JAMES ROBIN EARL HOLDAWAY | ON FILE |
| MARQUEL JAMELLE OWENS | ON FILE |
| MARQUEL TYQUANDEKELLION WALLER | ON FILE |
| MARQUES BERNELL HUNTER | ON FILE |
| MARQUES E COLSTON | ON FILE |
| MARQUES JAMAAL JR KIDD | ON FILE |
| MARQUES JOHN BROWN | ON FILE |
| MARQUES JOHNSON | ON FILE |
| MARQUES N TRAYLOR | ON FILE |
| MARQUES RAMON LARRY | ON FILE |
| MARQUETTE DEVON-ALLEN GOODWIN | ON FILE |
| MARQUEZ ALAHANDRO TORRIENTE JOYNER | ON FILE |
| MARQUEZ JESUS | ON FILE |
| MARQUEZ THOMAS WINTERS | ON FILE |
| MARQUIS  SHAMSIDDEEN | ON FILE |
| MARQUIS BUSHAUN MCMILLAN | ON FILE |
| MARQUIS CHARLES ROGERS | ON FILE |
| MARQUIS D SHON GREEN | ON FILE |
| MARQUIS DAVONN CARTER | ON FILE |
| MARQUIS DEYSHAUN WARE | ON FILE |
| MARQUIS ELISAH LEWIS | ON FILE |
| MARQUIS J HOPKINS | ON FILE |
| MARQUIS JEREMY PARHAM | ON FILE |
| MARQUIS KEON BACOTE | ON FILE |
| MARQUIS LACHAMON BETHEA | ON FILE |
| MARQUIS TAVON UPSHUR | ON FILE |
| MARQUISE DONNELL CHARLES | ON FILE |
| MARQUISE HUIE | ON FILE |
| MARQUISE LENDEZ SOLOMON | ON FILE |
| MARQUISE MACK-ANTHONY LUMPKIN | ON FILE |
| MARQUISS JALEEL DALLAS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARQUITA JO HOLT | ON FILE |
| MARQUITTAEVELYN WASHINGTON | ON FILE |
| MARQUS LAU YUE KHANG | ON FILE |
| MARRDON ONEIL MILLER | ON FILE |
| MARRELYN ALOCILLO SIOC | ON FILE |
| MARRIA GAUHAR | ON FILE |
| MARRIE ANNE KESAVAN | ON FILE |
| MARRIYAPPAH HANEESHA TEENU | ON FILE |
| MARRON SOLANGE SELENA AOKI | ON FILE |
| MARRY GOH | ON FILE |
| MARRY GOLD MENDOZA MOGOL | ON FILE |
| MARRZ BELLAMY LUNDQUIST | ON FILE |
| MARS ANGELO TRIVINIO SARMIENTO | ON FILE |
| MARS MILTANTOF | ON FILE |
| MARSEL FEJZAJ | ON FILE |
| MARSEL MULLAIANOV | ON FILE |
| MARSEL RAFIKOVICH ZAKIEV | ON FILE |
| MARSEL SALAVATOVICH MUSTAFIN | ON FILE |
| MARSEL VALIMUHAMETOV | ON FILE |
| MARSELL MLADENOVIC | ON FILE |
| MARSH CAREY FUNDERBURK | ON FILE |
| MARSH GAVIN MAHGOUB | ON FILE |
| MARSHA A VDOVIN | ON FILE |
| MARSHA DIANNE WILLOUGHBY | ON FILE |
| MARSHA PAOLA MARTINEZ ROCA | ON FILE |
| MARSHAL A T AASHTAR | ON FILE |
| MARSHAL MERKS | ON FILE |
| MARSHAL MERKS | ON FILE |
| MARSHAL WORJI | ON FILE |
| MARSHALL BAILEY | ON FILE |
| MARSHALL BLOM | ON FILE |
| MARSHALL CLAYTON SMITH | ON FILE |
| MARSHALL D WEISS | ON FILE |
| MARSHALL DARRELL GODWIN | ON FILE |
| MARSHALL DAVID GAUCHER | ON FILE |
| MARSHALL FRANCISCO JAVIER PAREDES MARTINIEZ | ON FILE |
| MARSHALL HUNTER MASSEY | ON FILE |
| MARSHALL JACOB REISIG | ON FILE |
| MARSHALL JOEL MILLIGAN | ON FILE |
| MARSHALL JOHN CHAPPELL | ON FILE |
| MARSHALL LEE MINARDO | ON FILE |
| MARSHALL M CANNON | ON FILE |
| MARSHALL MOA KEKOA GOSLING | ON FILE |
| MARSHALL PHILLIP WEST | ON FILE |
| MARSHALL RICHARD MACCIACCHERA | ON FILE |
| MARSHALL ROSS SUMRALL | ON FILE |
| MARSHALL ZACK RAY SHELTON | ON FILE |
| MARSHAUNA RENEE THOMAS | ON FILE |
| MARSHON DEMAL THOMAS | ON FILE |
| MARSIDA BALLKOCI | ON FILE |
| MARSILIO BRUNETTO | ON FILE |
| MARSON BARIA BARALLAS | ON FILE |
| MARSONA LLAGONE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MART LUC TERPSTRA | ON FILE |
| MART R COLLO | ON FILE |
| MART REMMEL | ON FILE |
| MART W VEEKEN | ON FILE |
| MARTA AGNIESZKA CZECZOR | ON FILE |
| MARTA AIDA BENITEZ | ON FILE |
| MARTA ALEXANDRA DA SILVA OLIVEIRA | ON FILE |
| MARTA ALICIA MAZARIEGOS CHAVEZ | ON FILE |
| MARTA ALICJA PARANDYK | ON FILE |
| MARTA ANNA DYNGOSZ | ON FILE |
| MARTA ANNA TURPIN | ON FILE |
| MARTA ANTONINA FETHKE | ON FILE |
| MARTA ARAUJO OLIVEIRA | ON FILE |
| MARTA ARECHAGA GONZALEZ | ON FILE |
| MARTA BARBARA BRALCZYK | ON FILE |
| MARTA BEATRIZ CHAZARRETA | ON FILE |
| MARTA BLANCH ESPELLETA | ON FILE |
| MARTA CAROLINA BARTOLI | ON FILE |
| MARTA CAROLINA BARTOLI | ON FILE |
| MARTA CAROLINA DOMINGUEZ | ON FILE |
| MARTA COSTANZA BIONDELLI | ON FILE |
| MARTA CREPALDI | ON FILE |
| MARTA CRISTINA ALVES CARRAQUICO | ON FILE |
| MARTA CRISTINA NETO CORREIA DE AZEVEDO | ON FILE |
| MARTA DAGMARA KWASNIEWICZ | ON FILE |
| MARTA DE ALMEIDA BARREIRA BOTELHO CALVINHO | ON FILE |
| MARTA DE VECCHI | ON FILE |
| MARTA DELDUM | ON FILE |
| MARTA DMYTRUKH | ON FILE |
| MARTA DORIS HERNANDEZ GRANDA | ON FILE |
| MARTA DOROTA PRUS | ON FILE |
| MARTA ECIJA QUERALT | ON FILE |
| MARTA ELIZA BERMOND | ON FILE |
| MARTA GONZALEZ TORRES | ON FILE |
| MARTA GRACIELA RIVAS LAZARTE | ON FILE |
| MARTA GROTKOWSKA | ON FILE |
| MARTA GWYNNE WOOLBERT | ON FILE |
| MARTA HAYDEE IBARRA | ON FILE |
| MARTA HERICHOVA | ON FILE |
| MARTA HORVAT | ON FILE |
| MARTA IZABELA KUFLIKOWSKA | ON FILE |
| MARTA JADWIGA BLAWUT | ON FILE |
| MARTA LIDIA LUCENA | ON FILE |
| MARTA LIDIA VIERA | ON FILE |
| MARTA LORENZETTO | ON FILE |
| MARTA LUCYNA KLIMA TOMALA | ON FILE |
| MARTA LUCYNA MATYJA | ON FILE |
| MARTA MAGDALENA KRZYT | ON FILE |
| MARTA MAGDALENIC | ON FILE |
| MARTA MARIA OLESZCZAK-MALEK | ON FILE |
| MARTA MARIA STEPIEN | ON FILE |
| MARTA MARTINEZ BENSACH | ON FILE |
| MARTA MAZURYK | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTA MICAELA NADALEZ | ON FILE |
| MARTA MIHAJLOVIC | ON FILE |
| MARTA MOCHALES LOPEZ | ON FILE |
| MARTA NOEMI PACHECO | ON FILE |
| MARTA PAOLA LEDESMA | ON FILE |
| MARTA PATRICIA BALDIVIA LOPEZ | ON FILE |
| MARTA PAULINA ZWOLINSKA | ON FILE |
| MARTA ROMAN | ON FILE |
| MARTA ROSANA PATRICIA GALVAN | ON FILE |
| MARTA SCHESTAG | ON FILE |
| MARTA SHEVCHENKO | ON FILE |
| MARTA SIRONI | ON FILE |
| MARTA SOFIA CAMPOS CALDEIRAO | ON FILE |
| MARTA SOLEDAD GUZMAN | ON FILE |
| MARTA SOUTO PINEIRO | ON FILE |
| MARTA SUSANA COALLA | ON FILE |
| MARTA SUSANA RODRIGUEZ | ON FILE |
| MARTA SZCZUCKA | ON FILE |
| MARTA VASQUEZ | ON FILE |
| MARTA VICIOSO MANTIS | ON FILE |
| MARTA VINCZE | ON FILE |
| MARTA VITVITSKA | ON FILE |
| MARTA WERONIKA WISZNIOWSKA | ON FILE |
| MARTAVIOUS KEVON MIMS | ON FILE |
| MARTE MARTINUSSEN | ON FILE |
| MARTEE CHRYSTIAN VALDEZ QUERIJERO | ON FILE |
| MARTEL ANGELO WILLIAMS | ON FILE |
| MARTEL D WILLIAMS | ON FILE |
| MARTEL SHARARD SCOTT | ON FILE |
| MARTHA  VALENCIA | ON FILE |
| MARTHA ADRIANA MEZZADRA | ON FILE |
| MARTHA ADRIANA MEZZADRA | ON FILE |
| MARTHA BEATRIZ FLORES | ON FILE |
| MARTHA CECILIA COLLAGUAZO CAIZA | ON FILE |
| MARTHA CECILIA DI FRANCISCO | ON FILE |
| MARTHA CHRISTIE | ON FILE |
| MARTHA ELENA AGUILAR MEDINA | ON FILE |
| MARTHA ELLEN SHELDON | ON FILE |
| MARTHA EUGENIA MONTES DIAZ | ON FILE |
| MARTHA ISABEL VALENCIA GALLEGO | ON FILE |
| MARTHA JANE BOOTHE | ON FILE |
| MARTHA JEANNE DICKERSON | ON FILE |
| MARTHA LIGIA OCAMPO CUARTAS | ON FILE |
| MARTHA LUCIA GIL GALEANO | ON FILE |
| MARTHA LUCIA HERNANDEZ BRICENO | ON FILE |
| MARTHA MARIA NEL | ON FILE |
| MARTHA MARIANNE PENADO | ON FILE |
| MARTHA MELISSA MCGRATH | ON FILE |
| MARTHA MENDEZ LUQUE | ON FILE |
| MARTHA NDAPEWA MAGANO NAMUTENJA IYAMBO | ON FILE |
| MARTHA PATRICIA SANCHEZ GALLARDO | ON FILE |
| MARTHA REGINA PUCA SANCHEZ | ON FILE |
| MARTHA RUTH AGUNDEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTHA RUTH CASTIBLANCO PEDRAZA | ON FILE |
| MARTHA SALOME LOPEZ DE LA FUENTE | ON FILE |
| MARTHA SOLEDAD FLEITAS NUNXXEZ | ON FILE |
| MARTHA SUAREZ VALENZUELA | ON FILE |
| MARTHE SANDRINE SCHELLINGER | ON FILE |
| MARTHINUS GERHARDUS MEYER | ON FILE |
| MARTI FENOSA MONTANA | ON FILE |
| MARTI PIPUIG | ON FILE |
| MARTI RIBERA PALOMERAS | ON FILE |
| MARTIAL FRANCOIS CLAUDE PARDO | ON FILE |
| MARTIAL HENRY BESOMBES | ON FILE |
| MARTIAL JEAN-FRANCOIS CHRISTIAN QUESNEL | ON FILE |
| MARTIAL NIYONZIMA | ON FILE |
| MARTIAL VIGLO | ON FILE |
| MARTIAL VIGLO | ON FILE |
| MARTIJN BAECKE | ON FILE |
| MARTIJN BRANDENBURG | ON FILE |
| MARTIJN CORNELIS VLASTUIN | ON FILE |
| MARTIJN DE VOS | ON FILE |
| MARTIJN DIEPEVEEN | ON FILE |
| MARTIJN DRENT | ON FILE |
| MARTIJN GELMER KIERS | ON FILE |
| MARTIJN HASPELS | ON FILE |
| MARTIJN JOHANNES MARTINUS VAN DEN BERK | ON FILE |
| MARTIJN JONKER | ON FILE |
| MARTIJN JOSEPH JACOBS | ON FILE |
| MARTIJN KOENEN | ON FILE |
| MARTIJN KREISCHER | ON FILE |
| MARTIJN KUIJT | ON FILE |
| MARTIJN MARCEL G SCHAEPDRYVER | ON FILE |
| MARTIJN MARINUS PETRUS GERARDUS VAN PINXTEREN | ON FILE |
| MARTIJN MARTINUS L GOMMANS | ON FILE |
| MARTIJN MICHIEL MULDER | ON FILE |
| MARTIJN OOSTERVELD | ON FILE |
| MARTIJN P VANEN BERKMORTEL GRA | ON FILE |
| MARTIJN PETER FRENC PEIFFER | ON FILE |
| MARTIJN PETRUS MEULENDIJKS | ON FILE |
| MARTIJN RASSER | ON FILE |
| MARTIJN SIEBOLS | ON FILE |
| MARTIJN VAN BEEK KLOMP | ON FILE |
| MARTIJN VAN DER VELDE | ON FILE |
| MARTIJN VAN GELDER | ON FILE |
| MARTIJN VICTOR MARIA VAN KEMPEN | ON FILE |
| MARTIJN W MANSCHOT | ON FILE |
| MARTIJN WEINBERG | ON FILE |
| MARTIJN WINDMOLDERS | ON FILE |
| MARTIJN WISMEIJER | ON FILE |
| MARTIJNJ J RUTTEN | ON FILE |
| MARTIJNP H WAGEMAKERS | ON FILE |
| MARTIM AFONSO PIMENTA DA SILVA AFONSO GERALDES | ON FILE |
| MARTIM EMANUEL DE JESUS SANCHO | ON FILE |
| MARTIN  STEPHEN JR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN A ALMONTE | ON FILE |
| MARTIN A FERRETTI | ON FILE |
| MARTIN A JONES | ON FILE |
| MARTIN A MARTINEZ | ON FILE |
| MARTIN A RAMSI | ON FILE |
| MARTIN ABEL ORTIZ | ON FILE |
| MARTIN ABOAGYE MENSAH | ON FILE |
| MARTIN ACEVEDO | ON FILE |
| MARTIN ADAM BLÃŒMER | ON FILE |
| MARTIN ADRIAN ARCAYA | ON FILE |
| MARTIN ALALIN PARDO AGUILERA | ON FILE |
| MARTIN ALBERT KERR MAZA | ON FILE |
| MARTIN ALBERTO CARAOGHLANIAN | ON FILE |
| MARTIN ALEJANDRO ARIAS | ON FILE |
| MARTIN ALEJANDRO BELA | ON FILE |
| MARTIN ALEJANDRO CURRETTI | ON FILE |
| MARTIN ALEJANDRO FORTE | ON FILE |
| MARTIN ALEJANDRO LASSI | ON FILE |
| MARTIN ALEJANDRO LOPEZ | ON FILE |
| MARTIN ALEJANDRO MARESCA | ON FILE |
| MARTIN ALEJANDRO MOREIRO | ON FILE |
| MARTIN ALEJANDRO PEDROTTI | ON FILE |
| MARTIN ALEJANDRO PEREZ ELORRIETA | ON FILE |
| MARTIN ALEJANDRO RONDOLETTO | ON FILE |
| MARTIN ALEJANDRO RUIZ | ON FILE |
| MARTIN ALEJANDRO TAUZY | ON FILE |
| MARTIN ALEJO ALBORNOZ | ON FILE |
| MARTIN ALEJO WASSERMAN | ON FILE |
| MARTIN ALEXANDER BLACK | ON FILE |
| MARTIN ALEXANDRU HOTA | ON FILE |
| MARTIN ALFREDO DUTIL | ON FILE |
| MARTIN ALFREDO PELAEZ CREPARULA | ON FILE |
| MARTIN ALLAN GALBRAITH | ON FILE |
| MARTIN ALONSO ALVAREZ CRUZ | ON FILE |
| MARTIN ANDOLFI | ON FILE |
| MARTIN ANDRE LUNDQVIST | ON FILE |
| MARTIN ANDRE ROMAIN PORCHER | ON FILE |
| MARTIN ANDRES LEVI | ON FILE |
| MARTIN ANDRES MARE | ON FILE |
| MARTIN ANDRES RAMIREZ | ON FILE |
| MARTIN ANDRES SERPAS CACERES | ON FILE |
| MARTIN ANDREW WHITTLE | ON FILE |
| MARTIN ANH MINH SAINT JALMES | ON FILE |
| MARTIN ANIM PEASAH | ON FILE |
| MARTIN ANTHONY DONCASTER | ON FILE |
| MARTIN ANTHONY GOMEZ | ON FILE |
| MARTIN ANTHONY JIMENEZ | ON FILE |
| MARTIN ANTHONY ORTIZ | ON FILE |
| MARTIN ARIEL SCHNEIDER | ON FILE |
| MARTIN ARIEL STANCANELLI | ON FILE |
| MARTIN AUDETTE | ON FILE |
| MARTIN BAIZA | ON FILE |
| MARTIN BALAZS | ON FILE |
| MARTIN BALLESTEROS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN BALSELLS PERDOMO | ON FILE |
| MARTIN BALZER | ON FILE |
| MARTIN BAPTISTE BOUVIER | ON FILE |
| MARTIN BASA | ON FILE |
| MARTIN BAUDINO | ON FILE |
| MARTIN BENES | ON FILE |
| MARTIN BENJIE RAMOS NIDEA | ON FILE |
| MARTIN BERGER | ON FILE |
| MARTIN BERGMUELLER | ON FILE |
| MARTIN BERLUSCONI | ON FILE |
| MARTIN BEZDEK | ON FILE |
| MARTIN BIAGINI | ON FILE |
| MARTIN BIANCOTTO | ON FILE |
| MARTIN BIGRAS | ON FILE |
| MARTIN BIL | ON FILE |
| MARTIN BLAHA | ON FILE |
| MARTIN BLAZEK | ON FILE |
| MARTIN BLOMBERG | ON FILE |
| MARTIN BLONDEAU | ON FILE |
| MARTIN BOCEK | ON FILE |
| MARTIN BOHATEC | ON FILE |
| MARTIN BOHUNICKY | ON FILE |
| MARTIN BONGIOVANNI | ON FILE |
| MARTIN BORISSOV DIMITROV | ON FILE |
| MARTIN BOYANOV DASKALOV | ON FILE |
| MARTIN BRATKA | ON FILE |
| MARTIN BRAZDA | ON FILE |
| MARTIN BREJSA | ON FILE |
| MARTIN BRENHOLDT | ON FILE |
| MARTIN BROARDO | ON FILE |
| MARTIN BRUNNERT | ON FILE |
| MARTIN BRUNO PATANE | ON FILE |
| MARTIN BUHAYAN HOEYBY | ON FILE |
| MARTIN BURGET | ON FILE |
| MARTIN BURKHARD ENGFER | ON FILE |
| MARTIN C RICHARDS | ON FILE |
| MARTIN CABEZA NEBBIA | ON FILE |
| MARTIN CAFAL | ON FILE |
| MARTIN CALLEYNE | ON FILE |
| MARTIN CAN | ON FILE |
| MARTIN CARAZO GOMEZ | ON FILE |
| MARTIN CARDA | ON FILE |
| MARTIN CARLOS ALBERTO YUNIS | ON FILE |
| MARTIN CARLOS DIAZ | ON FILE |
| MARTIN CARRASCOSO DAUDEN | ON FILE |
| MARTIN CASTRO | ON FILE |
| MARTIN CAYETANO PACHECO | ON FILE |
| MARTIN CEFERINO GUZMAN | ON FILE |
| MARTIN CHAMBERLAND | ON FILE |
| MARTIN CHARLES ANTOINE BERTHIER | ON FILE |
| MARTIN CHARLES WEBSTER | ON FILE |
| MARTIN CHIAPPE | ON FILE |
| MARTIN CHRAST | ON FILE |
| MARTIN CHRISTIAN RAPP | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN CHRISTOPHER WEBER | ON FILE |
| MARTIN CIENCIALA | ON FILE |
| MARTIN CLARK | ON FILE |
| MARTIN CLIFFORD PIPER | ON FILE |
| MARTIN CLYDE VANDIVO JOHNSON | ON FILE |
| MARTIN CONTE GRAND | ON FILE |
| MARTIN CORRAO | ON FILE |
| MARTIN CRUSET LOPEZ | ON FILE |
| MARTIN CUEVA | ON FILE |
| MARTIN CWENAR | ON FILE |
| MARTIN D HIGHLAND | ON FILE |
| MARTIN D II CANCHOLA | ON FILE |
| MARTIN D LETTVIN | ON FILE |
| MARTIN DALE LUNDGREN | ON FILE |
| MARTIN DAMGARD NISSEN | ON FILE |
| MARTIN DAMJANOVIC | ON FILE |
| MARTIN DANIEL BASSO | ON FILE |
| MARTIN DANIEL BAUER | ON FILE |
| MARTIN DANIEL GONZALEZ | ON FILE |
| MARTIN DANIEL SZEINFAIN | ON FILE |
| MARTIN DANIEL YOUNG | ON FILE |
| MARTIN DARNELL COBB | ON FILE |
| MARTIN DAVID DAVIDSON | ON FILE |
| MARTIN DAVID SINFIELD | ON FILE |
| MARTIN DAVKOVSKI | ON FILE |
| MARTIN DE AGUIRRE RAMIREZ | ON FILE |
| MARTIN DE VRIES | ON FILE |
| MARTIN DENNIS ZYDORCZYK | ON FILE |
| MARTIN DESMOND KEENAGHAN | ON FILE |
| MARTIN DESPALANQUES | ON FILE |
| MARTIN DIAZ | ON FILE |
| MARTIN DIBLIK | ON FILE |
| MARTIN DIMITROV KOSTADINOV | ON FILE |
| MARTIN DIYANOV GEORGIEV | ON FILE |
| MARTIN DOBIAS | ON FILE |
| MARTIN DOMINIQUE FABIEN BLONDEL | ON FILE |
| MARTIN DOMINKA | ON FILE |
| MARTIN DOUGLAS GARLAND | ON FILE |
| MARTIN DREIHAEUPL | ON FILE |
| MARTIN DUBOIS HIGHLAND | ON FILE |
| MARTIN DUGAS | ON FILE |
| MARTIN DURCO | ON FILE |
| MARTIN DURCOVIC | ON FILE |
| MARTIN DURIS | ON FILE |
| MARTIN DURIS | ON FILE |
| MARTIN DURISKA | ON FILE |
| MARTIN DURNY | ON FILE |
| MARTIN DZACAR | ON FILE |
| MARTIN EDEL SANCHEZ | ON FILE |
| MARTIN EDGAR SAEZ | ON FILE |
| MARTIN EDUARDO BERNAL MUNOZ | ON FILE |
| MARTIN EDUARDO CASTELLON VIJIL | ON FILE |
| MARTIN EDUARDO CASTRO | ON FILE |
| MARTIN EDUARDO FALCON GAETE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN EDUARDO MELGAR ALVARADO | ON FILE |
| MARTIN EDUARDO PEREZ SEGURA | ON FILE |
| MARTIN EDUARDO SEGADE FERNANDEZ | ON FILE |
| MARTIN EDWARD CHITWOOD | ON FILE |
| MARTIN EDWARD CORDELL | ON FILE |
| MARTIN EDWARD LEWIS | ON FILE |
| MARTIN ELIAS QUINTERO OSORIO | ON FILE |
| MARTIN ELIASEN | ON FILE |
| MARTIN ELIEZER CADENAS | ON FILE |
| MARTIN ELO ANDERSEN | ON FILE |
| MARTIN EMANUEL ORTIZ | ON FILE |
| MARTIN EMIL BAUN HAAGENSEN | ON FILE |
| MARTIN EMILIANO MACIEL | ON FILE |
| MARTIN EMILOV ANGELOV | ON FILE |
| MARTIN ENGEL | ON FILE |
| MARTIN ENGELMEYER | ON FILE |
| MARTIN ERNESTO PEREIRA JOLIVOT | ON FILE |
| MARTIN EXEQUIEL RIZO PATRON | ON FILE |
| MARTIN EZEQUIEL ADLER | ON FILE |
| MARTIN EZEQUIEL GRILLO | ON FILE |
| MARTIN EZEQUIEL RODRIGUEZ | ON FILE |
| MARTIN EZEQUIEL TOLEDO | ON FILE |
| MARTIN EZEQUIEL TROCHE | ON FILE |
| MARTIN FABIAN | ON FILE |
| MARTIN FACUNDO REGUERA | ON FILE |
| MARTIN FARSTAD STRANDEN | ON FILE |
| MARTIN FEDERICO POZZOLI | ON FILE |
| MARTIN FELIPE | ON FILE |
| MARTIN FELIX | ON FILE |
| MARTIN FERNANDO CERVINI | ON FILE |
| MARTIN FERNANDO PASZKOWSKI | ON FILE |
| MARTIN FIALA | ON FILE |
| MARTIN FILIPOVIC | ON FILE |
| MARTIN FILL | ON FILE |
| MARTIN FINTOR | ON FILE |
| MARTIN FIRBACHER | ON FILE |
| MARTIN FLORES FERNANDEZ | ON FILE |
| MARTIN FRANCIS GORMAN | ON FILE |
| MARTIN FRANCIS JEAN LUC ROSANT | ON FILE |
| MARTIN FRANCO VALLES | ON FILE |
| MARTIN FRANK | ON FILE |
| MARTIN FRANKLIN | ON FILE |
| MARTIN FRIIS PAULSEN | ON FILE |
| MARTIN FUCHS | ON FILE |
| MARTIN G ARELLANO-GARCIA | ON FILE |
| MARTIN G KELLY | ON FILE |
| MARTIN GABRIEL | ON FILE |
| MARTIN GABRIEL | ON FILE |
| MARTIN GABRIEL AZARIO | ON FILE |
| MARTIN GABRIEL CASE | ON FILE |
| MARTIN GABRIEL DIAZ | ON FILE |
| MARTIN GABRIEL SAGUA PINTO | ON FILE |
| MARTIN GAL | ON FILE |
| MARTIN GAMSBY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN GATCHALIAN JR SATRUSTEGUI | ON FILE |
| MARTIN GATTI | ON FILE |
| MARTIN GELO | ON FILE |
| MARTIN GEORG BULANG | ON FILE |
| MARTIN GEORGIEV IVANOV | ON FILE |
| MARTIN GERARDO GIORDANO | ON FILE |
| MARTIN GLIGANIC | ON FILE |
| MARTIN GODOY | ON FILE |
| MARTIN GODOY MECON | ON FILE |
| MARTIN GONZALO TALAVERA | ON FILE |
| MARTIN GOTTSCHLING | ON FILE |
| MARTIN GRASS | ON FILE |
| MARTIN GROENKJAER PEDERSEN | ON FILE |
| MARTIN GUENTHER | ON FILE |
| MARTIN GUILLERMO VEGA | ON FILE |
| MARTIN GUTIERREZ GAETE | ON FILE |
| MARTIN GUY CALDER | ON FILE |
| MARTIN GYSLAND HANEVIK | ON FILE |
| MARTIN HADERKA | ON FILE |
| MARTIN HAJEK | ON FILE |
| MARTIN HALENKOVIC | ON FILE |
| MARTIN HAMON | ON FILE |
| MARTIN HANDLEY | ON FILE |
| MARTIN HANS ALTORFER | ON FILE |
| MARTIN HANSEN | ON FILE |
| MARTIN HARVEY | ON FILE |
| MARTIN HAUSWALD | ON FILE |
| MARTIN HAVLICEK | ON FILE |
| MARTIN HECTOR ALEXIS LOBOS | ON FILE |
| MARTIN HECTOR WEKEGOGO | ON FILE |
| MARTIN HEINZ HANS SCHULZE | ON FILE |
| MARTIN HENDRIK KLOMP | ON FILE |
| MARTIN HENDRIK MULDER | ON FILE |
| MARTIN HENRYK LAUROWSKI | ON FILE |
| MARTIN HERMANEK | ON FILE |
| MARTIN HERNAN DE NICHILO | ON FILE |
| MARTIN HILGER | ON FILE |
| MARTIN HOFMAN FIIRGAARD | ON FILE |
| MARTIN HOFMANN | ON FILE |
| MARTIN HOLGER HOPF | ON FILE |
| MARTIN HOLMERSHOJ | ON FILE |
| MARTIN HOLOUBEK | ON FILE |
| MARTIN HOLTEGAARD KASLER | ON FILE |
| MARTIN HOLUBEC | ON FILE |
| MARTIN HOMMELSHEIM | ON FILE |
| MARTIN HONZAK | ON FILE |
| MARTIN HORACIO CAPURRO RICCIARDI | ON FILE |
| MARTIN HORACIO GONZALEZ | ON FILE |
| MARTIN HORVATH | ON FILE |
| MARTIN HOUDE | ON FILE |
| MARTIN HOWARD CAIRO | ON FILE |
| MARTIN HRBAN | ON FILE |
| MARTIN HUBERTUS BERINGER | ON FILE |
| MARTIN HUDECEK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN HUGH SAVAGE | ON FILE |
| MARTIN HYNEK | ON FILE |
| MARTIN IDRIS MAGAJI | ON FILE |
| MARTIN IFEANACHO | ON FILE |
| MARTIN IGNACIO HUBAIDE GAZCON | ON FILE |
| MARTIN IGNATOV | ON FILE |
| MARTIN ILLUZZI | ON FILE |
| MARTIN ILVES | ON FILE |
| MARTIN ING.DURIANCIK | ON FILE |
| MARTIN IULIAN SOBO | ON FILE |
| MARTIN IV GARZA | ON FILE |
| MARTIN IVAN KRUPA | ON FILE |
| MARTIN J SLAYBAUGH | ON FILE |
| MARTIN JAMES ATCHINSON | ON FILE |
| MARTIN JAMES CHRISTIE | ON FILE |
| MARTIN JAMES CRANIE | ON FILE |
| MARTIN JAMES FOSKETT | ON FILE |
| MARTIN JAMES POLLARD | ON FILE |
| MARTIN JANICINA | ON FILE |
| MARTIN JANNICK REENBERG | ON FILE |
| MARTIN JAY FREDERICKSON | ON FILE |
| MARTIN JEAN FRANCOIS DECHAMP | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN THEVENON | ON FILE |
| MARTIN JEHN | ON FILE |
| MARTIN JERABEK | ON FILE |
| MARTIN JESUS ARIEL JOFRE | ON FILE |
| MARTIN JINDA | ON FILE |
| MARTIN JOHANNES BERNARDUS VAN DEN BREEMER | ON FILE |
| MARTIN JOHANNES MÃŒLLER | ON FILE |
| MARTIN JOHANNES SCHWEIÃŸTHAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MARTIN JOHN HINDS | ON FILE |
| MARTIN JOHN HINDS | ON FILE |
| MARTIN JOHN MAHER | ON FILE |
| MARTIN JOHN SODERBERG | ON FILE |
| MARTIN JOHN WENDT | ON FILE |
| MARTIN JOHNCURA LAYCO | ON FILE |
| MARTIN JONAS | ON FILE |
| MARTIN JONATHAN FOLEY | ON FILE |
| MARTIN JORDAN | ON FILE |
| MARTIN JOSE AQUINO | ON FILE |
| MARTIN JOSE CARABALLO | ON FILE |
| MARTIN JOSE MAMANI | ON FILE |
| MARTIN JOSE MAMANI | ON FILE |
| MARTIN JOSEF FRANZ SIMBUERGER | ON FILE |
| MARTIN JOSEF MORRISSEY | ON FILE |
| MARTIN JOSEPH BARRETT | ON FILE |
| MARTIN JOSEPH LUBEY | ON FILE |
| MARTIN JOSEPIT GERRITY | ON FILE |
| MARTIN JOZSEF GYORI | ON FILE |
| MARTIN JR AGUILERA | ON FILE |
| MARTIN JULIO MARAZ | ON FILE |
| MARTIN JUNIOR DIAZ | ON FILE |
| MARTIN JURAJ MENDEL | ON FILE |
| MARTIN JUVENTUS THEN | ON FILE |
| MARTIN KADERABEK | ON FILE |
| MARTIN KADLEC | ON FILE |
| MARTIN KAEV | ON FILE |
| MARTIN KAINER | ON FILE |
| MARTIN KAPP | ON FILE |
| MARTIN KARAMANOV | ON FILE |
| MARTIN KARL NEUNER | ON FILE |
| MARTIN KASPAREK | ON FILE |
| MARTIN KASS | ON FILE |
| MARTIN KASZUBA | ON FILE |
| MARTIN KÃ–TTER | ON FILE |
| MARTIN KELLERT | ON FILE |
| MARTIN KENT ERIK ENGSVIK STOMBERG | ON FILE |
| MARTIN KISELA | ON FILE |
| MARTIN KLEMENT | ON FILE |
| MARTIN KLIMES | ON FILE |
| MARTIN KLOPF | ON FILE |
| MARTIN KLOSE | ON FILE |
| MARTIN KMEC | ON FILE |
| MARTIN KNIZATKO | ON FILE |
| MARTIN KOCH | ON FILE |
| MARTIN KOCH | ON FILE |
| MARTIN KOCIJANCIC | ON FILE |
| MARTIN KOHL | ON FILE |
| MARTIN KOHOUTEK | ON FILE |
| MARTIN KOMAR | ON FILE |
| MARTIN KONAK | ON FILE |
| MARTIN KORDS | ON FILE |
| MARTIN KOSCAK | ON FILE |
| MARTIN KOSEY GARRETT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN KOTARSKI | ON FILE |
| MARTIN KOTRBACEK | ON FILE |
| MARTIN KOVAR | ON FILE |
| MARTIN KRAJCI | ON FILE |
| MARTIN KRASSOW | ON FILE |
| MARTIN KRAUS | ON FILE |
| MARTIN KRAYCHEV TSVETANOV | ON FILE |
| MARTIN KRISTIAN FELCMAN | ON FILE |
| MARTIN KRIVANEK | ON FILE |
| MARTIN KRUSINA | ON FILE |
| MARTIN KUCAR | ON FILE |
| MARTIN KUCERA | ON FILE |
| MARTIN KUCHEM | ON FILE |
| MARTIN KUCHEM | ON FILE |
| MARTIN KULIK | ON FILE |
| MARTIN KULISEK | ON FILE |
| MARTIN KUMER | ON FILE |
| MARTIN KUNAVAR | ON FILE |
| MARTIN KUPKA | ON FILE |
| MARTIN KURA | ON FILE |
| MARTIN KURILIC | ON FILE |
| MARTIN KUTALEK | ON FILE |
| MARTIN KYLLER | ON FILE |
| MARTIN L SCHLINDWEIN JR | ON FILE |
| MARTIN LABONIA | ON FILE |
| MARTIN LALIA | ON FILE |
| MARTIN LALLER | ON FILE |
| MARTIN LAUBER | ON FILE |
| MARTIN LAUNA | ON FILE |
| MARTIN LAURENT PASCAL NICOLAS GOURNAY | ON FILE |
| MARTIN LAUTARO LEFIU | ON FILE |
| MARTIN LEANDRO GONZALEZ | ON FILE |
| MARTIN LEANDRO VASQUEZ | ON FILE |
| MARTIN LEDESMA | ON FILE |
| MARTIN LEE | ON FILE |
| MARTIN LEE POH XIN | ON FILE |
| MARTIN LEISING | ON FILE |
| MARTIN LENE WHITTINGTON | ON FILE |
| MARTIN LEO RIVERS | ON FILE |
| MARTIN LEONARDO VARGAS | ON FILE |
| MARTIN LEONEL SCUDERI | ON FILE |
| MARTIN LESLIE STRODE | ON FILE |
| MARTIN LINCOLN RYAN | ON FILE |
| MARTIN LINDINGER | ON FILE |
| MARTIN LISANDR VILLA TRUJILLO | ON FILE |
| MARTIN LOKAJ | ON FILE |
| MARTIN LOPES TANNER | ON FILE |
| MARTIN LOPEZ | ON FILE |
| MARTIN LOPEZ GUERRA | ON FILE |
| MARTIN LOSETH JENSEN | ON FILE |
| MARTIN LOUIS HAYE | ON FILE |
| MARTIN LOZA | ON FILE |
| MARTIN LU | ON FILE |
| MARTIN LUCAS GOLINI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN LUCIANO LOPEZ | ON FILE |
| MARTIN LUCIO MANNO SANCHEZ | ON FILE |
| MARTIN LUDWIG GSCHWILM | ON FILE |
| MARTIN LUFTENSTEINER | ON FILE |
| MARTIN LUKAC | ON FILE |
| MARTIN LUKAC | ON FILE |
| MARTIN LYUBOMIROV BANKOV | ON FILE |
| MARTIN M BURKE | ON FILE |
| MARTIN M WEISS | ON FILE |
| MARTIN MÃ„NCHE | ON FILE |
| MARTIN MACEK | ON FILE |
| MARTIN MACIK | ON FILE |
| MARTIN MADSEN | ON FILE |
| MARTIN MAINA  KAHUMBI | ON FILE |
| MARTIN MAINE | ON FILE |
| MARTIN MAIRE | ON FILE |
| MARTIN MÃ–NCH | ON FILE |
| MARTIN MANDER | ON FILE |
| MARTIN MANUEL HADAD | ON FILE |
| MARTIN MANUEL LLANOS | ON FILE |
| MARTIN MÃŒLLER | ON FILE |
| MARTIN MARC WALDVOGEL | ON FILE |
| MARTIN MARKO | ON FILE |
| MARTIN MASATA | ON FILE |
| MARTIN MASATA | ON FILE |
| MARTIN MASTROGIACOMO | ON FILE |
| MARTIN MATEJU | ON FILE |
| MARTIN MAX SCHUSTER | ON FILE |
| MARTIN MAXA | ON FILE |
| MARTIN MCCLEAN | ON FILE |
| MARTIN MCGOWAN | ON FILE |
| MARTIN MEIMAN | ON FILE |
| MARTIN MELIENDREZ | ON FILE |
| MARTIN MICHAEL COPIK | ON FILE |
| MARTIN MICHAEL ZWICK | ON FILE |
| MARTIN MICHALSKY | ON FILE |
| MARTIN MIELKE | ON FILE |
| MARTIN MIGUEL VIZZOTTI | ON FILE |
| MARTIN MIHAYLOV KALCHEV | ON FILE |
| MARTIN MIKAEL BERGDAHL | ON FILE |
| MARTIN MIKAEL KALLIOLA | ON FILE |
| MARTIN MIKAN | ON FILE |
| MARTIN MILEO | ON FILE |
| MARTIN MINH TUNG DANG | ON FILE |
| MARTIN MITREVSKI | ON FILE |
| MARTIN MLADENOV VARBANOV | ON FILE |
| MARTIN MOISES MARIE DU PARC | ON FILE |
| MARTIN MONEFF | ON FILE |
| MARTIN MORAVCIK | ON FILE |
| MARTIN MORI | ON FILE |
| MARTIN MORIHLADKO | ON FILE |
| MARTIN MUBRIN | ON FILE |
| MARTIN MUDRA | ON FILE |
| MARTIN MUELLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN MUNGLOON WAI | ON FILE |
| MARTIN MUNN | ON FILE |
| MARTIN N ECHAGUE | ON FILE |
| MARTIN NANNI | ON FILE |
| MARTIN NANNI | ON FILE |
| MARTIN NATHAN BRENOT | ON FILE |
| MARTIN NAZAR | ON FILE |
| MARTIN NEMEC | ON FILE |
| MARTIN NEMECEK | ON FILE |
| MARTIN NETRAM KHILAWAN | ON FILE |
| MARTIN NGUYEN | ON FILE |
| MARTIN NICHOLSON | ON FILE |
| MARTIN NICOLAS CORONADO ATENAS | ON FILE |
| MARTIN NICOLAS CORZO | ON FILE |
| MARTIN NICOLAS MAINO | ON FILE |
| MARTIN NIELSEN | ON FILE |
| MARTIN NIELSEN | ON FILE |
| MARTIN NIKOLAEV LAPUNOV | ON FILE |
| MARTIN NIKOLAUS LORENZ | ON FILE |
| MARTIN NOVOTNY | ON FILE |
| MARTIN NULL | ON FILE |
| MARTIN OCTAVIO SCHROEDER DARUIZ | ON FILE |
| MARTIN OLIVER FENIUK | ON FILE |
| MARTIN ONDOVCAK | ON FILE |
| MARTIN OVIDIO VILLAGRA | ON FILE |
| MARTIN PABLO BIANCIOTTO | ON FILE |
| MARTIN PACAK | ON FILE |
| MARTIN PALAT | ON FILE |
| MARTIN PAUL CAPDEVILA | ON FILE |
| MARTIN PAUL CARIDI | ON FILE |
| MARTIN PAUL LETRILLIART | ON FILE |
| MARTIN PAUL PHILIP SCHNEIDER | ON FILE |
| MARTIN PAVLICEK | ON FILE |
| MARTIN PELICON | ON FILE |
| MARTIN PELIKAN | ON FILE |
| MARTIN PELISEK | ON FILE |
| MARTIN PERIC | ON FILE |
| MARTIN PETER ALEXANDER | ON FILE |
| MARTIN PETER BEWG | ON FILE |
| MARTIN PETER CEBULA | ON FILE |
| MARTIN PETER HIEBER | ON FILE |
| MARTIN PETER MEIJER | ON FILE |
| MARTIN PETER SCHLIERF | ON FILE |
| MARTIN PETRIK | ON FILE |
| MARTIN PETROVICKY | ON FILE |
| MARTIN PHAN | ON FILE |
| MARTIN PHAN | ON FILE |
| MARTIN PHILIPP RAIMAN | ON FILE |
| MARTIN PICALLO RODRÃ-GUEZ | ON FILE |
| MARTIN PICALLO RODRÃ-GUEZ | ON FILE |
| MARTIN PIERRE FABIEN AUBOURG | ON FILE |
| MARTIN PIESKE | ON FILE |
| MARTIN PIPAN | ON FILE |
| MARTIN PIRCHER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN PIUS KURATH | ON FILE |
| MARTIN PLANES | ON FILE |
| MARTIN PLOUG KARLSHOEJ | ON FILE |
| MARTIN PLOUG VITTRUP FRANDSEN | ON FILE |
| MARTIN PLOURDE | ON FILE |
| MARTIN PODSKLAN | ON FILE |
| MARTIN POHANKA | ON FILE |
| MARTIN POLLU | ON FILE |
| MARTIN POST | ON FILE |
| MARTIN PRASEK | ON FILE |
| MARTIN PRICE | ON FILE |
| MARTIN PUSCH | ON FILE |
| MARTIN QVIST | ON FILE |
| MARTIN R JACOBS | ON FILE |
| MARTIN R REYES | ON FILE |
| MARTIN RADINGER | ON FILE |
| MARTIN RADOSTA | ON FILE |
| MARTIN RAMIRO BARELLO | ON FILE |
| MARTIN RASMUSSEN | ON FILE |
| MARTIN RAUSCHENBERG | ON FILE |
| MARTIN REIM | ON FILE |
| MARTIN REINER HADERLI | ON FILE |
| MARTIN RENE JONSSON | ON FILE |
| MARTIN REY ALCALA | ON FILE |
| MARTIN RHODEN | ON FILE |
| MARTIN ROBERT HOLENSTEIN | ON FILE |
| MARTIN ROBERT LICHTIN | ON FILE |
| MARTIN ROBERTSON GONZALEZ | ON FILE |
| MARTIN RODRIGO GUERRA | ON FILE |
| MARTIN RODRIGO MORO | ON FILE |
| MARTIN ROMAN CAPARELLI | ON FILE |
| MARTIN ROMAN CAPARELLI | ON FILE |
| MARTIN ROS | ON FILE |
| MARTIN ROSA LUND ANDERSEN | ON FILE |
| MARTIN ROSENOV GOSPODINOV | ON FILE |
| MARTIN RUBEN RUBINO | ON FILE |
| MARTIN RUCHTEIN | ON FILE |
| MARTIN RUIZ | ON FILE |
| MARTIN RUMENOV MANCHEV | ON FILE |
| MARTIN RUPERT FISCHER | ON FILE |
| MARTIN RUSSELL CRUZ | ON FILE |
| MARTIN S JORNA | ON FILE |
| MARTIN SABITH | ON FILE |
| MARTIN SABO | ON FILE |
| MARTIN SAJFUTDINOW | ON FILE |
| MARTIN SAKOWSKI | ON FILE |
| MARTIN SANTIAGO DE ABELLEYRA | ON FILE |
| MARTIN SANTIAGO FRANCISCONI | ON FILE |
| MARTIN SANTIAGO ZENON | ON FILE |
| MARTIN SANTOS LUDUENXXA | ON FILE |
| MARTIN SAUER | ON FILE |
| MARTIN SCHELBERGER | ON FILE |
| MARTIN SCHNEIDER | ON FILE |
| MARTIN SCHONLEITNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN SCHUHTE | ON FILE |
| MARTIN SCHULZ | ON FILE |
| MARTIN SCHWARZ | ON FILE |
| MARTIN SCHWARZ | ON FILE |
| MARTIN SCHWEITZER | ON FILE |
| MARTIN SCHWENDIMANN | ON FILE |
| MARTIN SEBASTIAN BRIGLIA GHIA | ON FILE |
| MARTIN SEBESTA | ON FILE |
| MARTIN SEGUNDO FERNANDEZ | ON FILE |
| MARTIN SERES | ON FILE |
| MARTIN SIGVE OLAF WALDE | ON FILE |
| MARTIN SKALA | ON FILE |
| MARTIN SKRIVANEK | ON FILE |
| MARTIN SLENC | ON FILE |
| MARTIN SLOVACEK | ON FILE |
| MARTIN SMIRA | ON FILE |
| MARTIN SOJKA | ON FILE |
| MARTIN SOJKA | ON FILE |
| MARTIN SONDERGAARD | ON FILE |
| MARTIN SOSKA | ON FILE |
| MARTIN SPARHAWK | ON FILE |
| MARTIN SPELMANN | ON FILE |
| MARTIN SRYTR | ON FILE |
| MARTIN STANDERA | ON FILE |
| MARTIN STANISLAW KUNERTDZIEWANOWSKI | ON FILE |
| MARTIN STANLEY JEVONS | ON FILE |
| MARTIN STEFAN URBANOWICZ | ON FILE |
| MARTIN STEINERT | ON FILE |
| MARTIN STEPHAN KOLBE | ON FILE |
| MARTIN STEPHANE EUGENE ANDRE LIMOGES | ON FILE |
| MARTIN STOCES | ON FILE |
| MARTIN STOLL | ON FILE |
| MARTIN STORESUND | ON FILE |
| MARTIN STRANSKY | ON FILE |
| MARTIN STRELEC | ON FILE |
| MARTIN STROMMEN | ON FILE |
| MARTIN STUPKA | ON FILE |
| MARTIN SVITAK | ON FILE |
| MARTIN SVOBODA | ON FILE |
| MARTIN TÃ–PFER | ON FILE |
| MARTIN TEJBUS | ON FILE |
| MARTIN THIERRY LE BLAN | ON FILE |
| MARTIN THOMAS GLAUBIG | ON FILE |
| MARTIN THOMAS P PEETERS | ON FILE |
| MARTIN THOMAS POTTS | ON FILE |
| MARTIN TOBIAS FRITZON | ON FILE |
| MARTIN TOFTEGARD LAUGESEN | ON FILE |
| MARTIN TOMA | ON FILE |
| MARTIN TOPFER | ON FILE |
| MARTIN TORRES ESQUIVEL | ON FILE |
| MARTIN TRANE | ON FILE |
| MARTIN TREMBLAY | ON FILE |
| MARTIN TREPAN | ON FILE |
| MARTIN TSCHIERSKY | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTIN TSVETOSLAVOV PAVLOV | ON FILE |
| MARTIN ULRICH DÃ–RNHAUS | ON FILE |
| MARTIN ULRICH DIETER HOMMER | ON FILE |
| MARTIN UNGAR | ON FILE |
| MARTIN URBAN | ON FILE |
| MARTIN URBAN | ON FILE |
| MARTIN VALDEZ | ON FILE |
| MARTIN VALENTINOV MINKOVSKI | ON FILE |
| MARTIN VAN EEKELEN | ON FILE |
| MARTIN VANDIEST | ON FILE |
| MARTIN VERGNE | ON FILE |
| MARTIN VETTERLAIN KOCH | ON FILE |
| MARTIN VICAN | ON FILE |
| MARTIN VICENTE HERRERA | ON FILE |
| MARTIN VICO WESSEL | ON FILE |
| MARTIN VICTOR WOYTAS | ON FILE |
| MARTIN VICTORINO SINGSON CUSI | ON FILE |
| MARTIN VILLALOBOS | ON FILE |
| MARTIN VIRGILE PAVESE | ON FILE |
| MARTIN VOJKUVKA | ON FILE |
| MARTIN VOJTEK | ON FILE |
| MARTIN VOKOUN | ON FILE |
| MARTIN VOLTR | ON FILE |
| MARTIN VORISEK | ON FILE |
| MARTIN VRANA | ON FILE |
| MARTIN VRLIK | ON FILE |
| MARTIN WADEWITZ | ON FILE |
| MARTIN WAJNSZTOK | ON FILE |
| MARTIN WASTL | ON FILE |
| MARTIN WATSON TODD CARDONA | ON FILE |
| MARTIN WEINGÃ„RTNER | ON FILE |
| MARTIN WEISENBICHLER | ON FILE |
| MARTIN WERNER MUELLER | ON FILE |
| MARTIN WILHELM WOLFRAM | ON FILE |
| MARTIN WILLIAM LAWRENCE | ON FILE |
| MARTIN WIRZ | ON FILE |
| MARTIN WITTE LARSEN | ON FILE |
| MARTIN WITTIG | ON FILE |
| MARTIN WYRZYCKI | ON FILE |
| MARTIN YANKOV ILIEV | ON FILE |
| MARTIN YOEL BELGORODSKY | ON FILE |
| MARTIN YVAN MFOMO MFOMO | ON FILE |
| MARTIN ZACHAR | ON FILE |
| MARTIN ZAHRADKA | ON FILE |
| MARTIN ZAORAL | ON FILE |
| MARTIN ZATARAIN SATRUSTEGUI | ON FILE |
| MARTIN ZDRAHAL | ON FILE |
| MARTIN ZEBULA | ON FILE |
| MARTIN ZIMA | ON FILE |
| MARTIN ZOLTAN NAGY | ON FILE |
| MARTINA AEBI | ON FILE |
| MARTINA AGUIRRE ZABALA FERNANDEZ | ON FILE |
| MARTINA ALBELO | ON FILE |
| MARTINA ARAGONE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTINA ARIADNA SAN JUAN CAMON | ON FILE |
| MARTINA BEJAR | ON FILE |
| MARTINA BELEN PEREA | ON FILE |
| MARTINA BELEN PILILI | ON FILE |
| MARTINA BERESOVA | ON FILE |
| MARTINA BIGALLI | ON FILE |
| MARTINA BURGUES GIANICO | ON FILE |
| MARTINA CALDART | ON FILE |
| MARTINA CAPORICCIO | ON FILE |
| MARTINA CAPORICCIO | ON FILE |
| MARTINA CECILIA CONTRERA | ON FILE |
| MARTINA CESKOVA | ON FILE |
| MARTINA CIFERSKA | ON FILE |
| MARTINA CINTULOVA | ON FILE |
| MARTINA CRNOGAJ | ON FILE |
| MARTINA DAGMAR MEIRHOFER | ON FILE |
| MARTINA DE LILLIS | ON FILE |
| MARTINA DE PAOLA | ON FILE |
| MARTINA DEPASCUAL FERNANDEZ | ON FILE |
| MARTINA DETONI | ON FILE |
| MARTINA DI LIBERTO | ON FILE |
| MARTINA DIESER PESCEL | ON FILE |
| MARTINA EMA NEGRO KROUPENSKY | ON FILE |
| MARTINA ENSINCK | ON FILE |
| MARTINA GRIVICIC | ON FILE |
| MARTINA GRLIC | ON FILE |
| MARTINA GUARINO | ON FILE |
| MARTINA HIDALGO SANS | ON FILE |
| MARTINA HLAVCOVA | ON FILE |
| MARTINA HOLMSTROM | ON FILE |
| MARTINA HUANG | ON FILE |
| MARTINA IEMMA | ON FILE |
| MARTINA JANASOVA | ON FILE |
| MARTINA JUNGREITMAIR | ON FILE |
| MARTINA KELECHI ACHINIHU | ON FILE |
| MARTINA KERN | ON FILE |
| MARTINA KOPRIVOVA | ON FILE |
| MARTINA KVAS | ON FILE |
| MARTINA KVESTAK | ON FILE |
| MARTINA LAMAGNA | ON FILE |
| MARTINA LILIANA BAREA BRESCA | ON FILE |
| MARTINA LONGOBARDI | ON FILE |
| MARTINA LUDVIKOVA | ON FILE |
| MARTINA MAE SCHOEFFLER | ON FILE |
| MARTINA MANAKOVA | ON FILE |
| MARTINA MARIA T GEERTS | ON FILE |
| MARTINA MASSACCESI | ON FILE |
| MARTINA MAVRINAC | ON FILE |
| MARTINA OLIANAS | ON FILE |
| MARTINA PEPERONI | ON FILE |
| MARTINA PERANOVIC | ON FILE |
| MARTINA PERANOVIC | ON FILE |
| MARTINA PETTINA | ON FILE |
| MARTINA PIZZERA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTINA RENFIJES | ON FILE |
| MARTINA RESINO | ON FILE |
| MARTINA RIZZO | ON FILE |
| MARTINA ROMBOLA | ON FILE |
| MARTINA SELECKA | ON FILE |
| MARTINA SELENE MAZINO | ON FILE |
| MARTINA SENSI | ON FILE |
| MARTINA SERRA | ON FILE |
| MARTINA SKANTAROVA | ON FILE |
| MARTINA STIPERSKI | ON FILE |
| MARTINA SUAREZ LAVANDERA | ON FILE |
| MARTINA SUSANNE BOGNER | ON FILE |
| MARTINA TORIS | ON FILE |
| MARTINA TYTYKALOVA | ON FILE |
| MARTINA VACCARI | ON FILE |
| MARTINA VICANOVA | ON FILE |
| MARTINA VLAHOVIC | ON FILE |
| MARTINA WEISS | ON FILE |
| MARTINA ZONZIN | ON FILE |
| MARTINA ZORZETTO | ON FILE |
| MARTINALEXANDER D ASEREMO | ON FILE |
| MARTINE ADELE A FIEVET | ON FILE |
| MARTINE ANNIE FREDRIKSEN | ON FILE |
| MARTINE M OUDE ELFERINK | ON FILE |
| MARTINEZ GONZALEZ MARLA SOFIA | ON FILE |
| MARTINEZ MORALES EDGARDO DAVID | ON FILE |
| MARTINEZ SAEZ JAN CARLOS | ON FILE |
| MARTINHO DE FARIA MOROUCO | ON FILE |
| MARTINHO MOISES DE JESUS AFONSO MADEIRA ROMAO | ON FILE |
| MARTINIANO MONTI ZULLE | ON FILE |
| MARTINIANO URIEL SANTACREU | ON FILE |
| MARTINO BANI | ON FILE |
| MARTINO COSLOVI | ON FILE |
| MARTINO MAGRINI | ON FILE |
| MARTINO RAZZU | ON FILE |
| MARTINO SCORDAMAGLIA | ON FILE |
| MARTINS DANGA | ON FILE |
| MARTINS KLUCIS | ON FILE |
| MARTINS LACPLESIS | ON FILE |
| MARTINS LIBERTS | ON FILE |
| MARTINS OLUCHI ABUGU | ON FILE |
| MARTINS UGOCHUKWU EZE | ON FILE |
| MARTINS VILHELMS STRUMPE | ON FILE |
| MARTINUS A H STEEGHS | ON FILE |
| MARTINUS BREGNHOEJ MANDAL | ON FILE |
| MARTINUS CORNELIS VERHELST | ON FILE |
| MARTINUS JOHANNES JOZEF VAN DEN BERKMORTEL | ON FILE |
| MARTINUS PETR MENHEERE | ON FILE |
| MARTINUS VAN DEN BERG | ON FILE |
| MARTINUS W J LUTGENS | ON FILE |
| MARTINUS WILLEM ADRIANUS DORTLAND | ON FILE |
| MARTINUSJ P CORNELISSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTJE GEZIENA HOOGERMAN | ON FILE |
| MARTON BOGNAR | ON FILE |
| MARTON BUZORA | ON FILE |
| MARTON CZEGLEDI | ON FILE |
| MARTON CZUCZOR | ON FILE |
| MARTON FAY | ON FILE |
| MARTON FAY | ON FILE |
| MARTON FAY | ON FILE |
| MARTON FAY | ON FILE |
| MARTON FAY | ON FILE |
| MARTON FAY | ON FILE |
| MARTON KRASZNAI | ON FILE |
| MARTON MAKRA | ON FILE |
| MARTON PAPP | ON FILE |
| MARTON PEINTLER KRIVAN | ON FILE |
| MARTON TAKACS | ON FILE |
| MARTSIN MININ | ON FILE |
| MARTTI KALERVO KYYTSONEN | ON FILE |
| MARTUN AVAGYAN | ON FILE |
| MARTY DANIEL DONEGAN | ON FILE |
| MARTY FIORINA | ON FILE |
| MARTY GLENN MOYERS | ON FILE |
| MARTY HEMANS | ON FILE |
| MARTY HOWARD YORK | ON FILE |
| MARTY J JOHNSON | ON FILE |
| MARTY JAY RUDOLPH-BLASE | ON FILE |
| MARTY L SMITH | ON FILE |
| MARTY MATHISEN | ON FILE |
| MARTY YUNG | ON FILE |
| MARTYN BRIAN JAKINS-POLLARD | ON FILE |
| MARTYN CHRISTOPHER BOWDEN | ON FILE |
| MARTYN DANIEL ASHTON | ON FILE |
| MARTYN DOUGLAS LOCKHART | ON FILE |
| MARTYN IAN GRANT | ON FILE |
| MARTYN ROBERT MAIR | ON FILE |
| MARTYN STEVEN GORTON | ON FILE |
| MARTYNA HEINTZE | ON FILE |
| MARTYNA MARIA KORDIACZYNSKA | ON FILE |
| MARTYNA WANDA GOLEBIOWSKA | ON FILE |
| MARTYNA WLODARCZYK | ON FILE |
| MARTYNAS BARTKUS | ON FILE |
| MARTYNAS BUZAS | ON FILE |
| MARTYNAS CESAS | ON FILE |
| MARTYNAS DVERZECKAS | ON FILE |
| MARTYNAS JOKIMCIUS | ON FILE |
| MARTYNAS KAIRYS | ON FILE |
| MARTYNAS KARVECKAS | ON FILE |
| MARTYNAS LIUDZIUS | ON FILE |
| MARTYNAS LUKOSIUNAS | ON FILE |
| MARTYNAS MANKEVICIUS | ON FILE |
| MARTYNAS PETRAITIS | ON FILE |
| MARTYNAS PREVELIS | ON FILE |
| MARTYNAS SIMKUS | ON FILE |
| MARTYNAS SMETONIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARTYNAS VALENTA | ON FILE |
| MARTYNAS VYSNIAUSKAS | ON FILE |
| MARTYNAS ZUKAUSKAS | ON FILE |
| MARUBARE AMERRICO AMADOU ROMERO CARDENAS | ON FILE |
| MARUBINI MASIKHWA | ON FILE |
| MARUEL CERNA SILVERIO | ON FILE |
| MARUJA DIANNA ADVINCULA ALCOVENDAS | ON FILE |
| MARUSA DEZNAK | ON FILE |
| MARUTHEESWARA REDDY KOMMA | ON FILE |
| MARUTHI MANOJ MADHAVAPEDDY | ON FILE |
| MARUTHI SARAVANAN | ON FILE |
| MARUTIPRASAD KAMPLI | ON FILE |
| MARUTIPRASAD KAMPLI | ON FILE |
| MARVAN MUSAEVIC BUGAEV | ON FILE |
| MARVELL RASHAUN NORWOOD | ON FILE |
| MARVELLOUS CHUKWUNARU ABRAHAM | ON FILE |
| MARVELLOUS OSAZE EWANSIHA | ON FILE |
| MARVELOUS ANUME | ON FILE |
| MARVEY MATHURIN | ON FILE |
| MARVHE GARFIELD HOWARD | ON FILE |
| MARVIK FORMOSA | ON FILE |
| MARVIN ALEXIS TAVERAS | ON FILE |
| MARVIN ANDREW BURGESS | ON FILE |
| MARVIN ANTHONY EDWARDS | ON FILE |
| MARVIN ANTHONY FRAY | ON FILE |
| MARVIN ANTOINE COLE | ON FILE |
| MARVIN ANTONIO GONZALES | ON FILE |
| MARVIN BEAVER | ON FILE |
| MARVIN BERGERS | ON FILE |
| MARVIN BRAD LOVELACE | ON FILE |
| MARVIN BROWN-SIMMONS | ON FILE |
| MARVIN CHEW | ON FILE |
| MARVIN CHISOLM JONES | ON FILE |
| MARVIN CHOO HENG FOOK | ON FILE |
| MARVIN CLAUDE EDWARDS | ON FILE |
| MARVIN CRAIG HALE | ON FILE |
| MARVIN CUFFEE | ON FILE |
| MARVIN DAVID BANKS | ON FILE |
| MARVIN DAVID BANKS JR | ON FILE |
| MARVIN DAVID DAJEE | ON FILE |
| MARVIN DIEGES PEDRO | ON FILE |
| MARVIN DIETRICH | ON FILE |
| MARVIN DOBKE | ON FILE |
| MARVIN DU CAO | ON FILE |
| MARVIN ELI PABON SANTIAGO | ON FILE |
| MARVIN EMANUEL COOPER | ON FILE |
| MARVIN FERNANDEZ | ON FILE |
| MARVIN FINIUS MASHKAL | ON FILE |
| MARVIN GARCIA | ON FILE |
| MARVIN GARCIA | ON FILE |
| MARVIN GORDON SEGER | ON FILE |
| MARVIN GROSS | ON FILE |
| MARVIN HARTSHORNE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARVIN HILL | ON FILE |
| MARVIN HINDANG | ON FILE |
| MARVIN J GUTIERREZ | ON FILE |
| MARVIN JAE CABARLOC LEE | ON FILE |
| MARVIN JAMES BROWN | ON FILE |
| MARVIN JANNIK HAERTEL | ON FILE |
| MARVIN JAVIER SIRI | ON FILE |
| MARVIN JAY CAGUBCUB EDMILAO | ON FILE |
| MARVIN JEAN MARC F FRISON | ON FILE |
| MARVIN JONATHAN WILLIS | ON FILE |
| MARVIN JOSHUA GÃ–RGE | ON FILE |
| MARVIN JOSHUA WICKENHÃ„USER | ON FILE |
| MARVIN JOSUE QUINONEZ XITUMUL | ON FILE |
| MARVIN JULIAN NICLAS GIRRBACH | ON FILE |
| MARVIN KAHARI CANNON | ON FILE |
| MARVIN KEISE | ON FILE |
| MARVIN KERDEL | ON FILE |
| MARVIN LANGSTON | ON FILE |
| MARVIN LÃŒCK | ON FILE |
| MARVIN LEE NORTON | ON FILE |
| MARVIN LEE SIMS | ON FILE |
| MARVIN LEOPOLD ZIMBER | ON FILE |
| MARVIN LEROY TOMS | ON FILE |
| MARVIN LEWIS BRYANT | ON FILE |
| MARVIN LIGAS | ON FILE |
| MARVIN M GAURINO | ON FILE |
| MARVIN M JANSSEN | ON FILE |
| MARVIN MAGSINO SALIBA | ON FILE |
| MARVIN MARCELIN | ON FILE |
| MARVIN MARI | ON FILE |
| MARVIN MARIANO GONZALEZ | ON FILE |
| MARVIN MARTINEZ | ON FILE |
| MARVIN MATHIEU LOISEAU | ON FILE |
| MARVIN MENART | ON FILE |
| MARVIN MOSCHNER | ON FILE |
| MARVIN MURALITHARAN SIMMS | ON FILE |
| MARVIN NAUJOKS | ON FILE |
| MARVIN ONYEMAECHI ANAMANYA | ON FILE |
| MARVIN ORLOWSKI | ON FILE |
| MARVIN PATRICK BESLER | ON FILE |
| MARVIN PETERSEN | ON FILE |
| MARVIN PORRAS | ON FILE |
| MARVIN RAYSHAD WOODSON | ON FILE |
| MARVIN S W YAN | ON FILE |
| MARVIN SCHOMAKER | ON FILE |
| MARVIN SCHRIMPF | ON FILE |
| MARVIN SILINDA | ON FILE |
| MARVIN SINDANUM | ON FILE |
| MARVIN STAHLHACKE | ON FILE |
| MARVIN STEVENS ARIAS RODRIGUEZ | ON FILE |
| MARVIN SUAREZ RIVERA | ON FILE |
| MARVIN TAN YEN CHUAN | ON FILE |
| MARVIN VAN DER MAAT | ON FILE |
| MARVIN VOSBECK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARVIN WAGNER | ON FILE |
| MARVIN WAYNE NALL | ON FILE |
| MARVIN WAYNE WALKER | ON FILE |
| MARVIN WEIÃŸ | ON FILE |
| MARVIN WERNER WITTKOWSKI | ON FILE |
| MARVIN WIEGEL | ON FILE |
| MARVINB A VEK | ON FILE |
| MARVINE IFEANYICHUKWU MAA | ON FILE |
| MARVINMAURICE PASCHALL | ON FILE |
| MARVINS BORDES | ON FILE |
| MARVYN FRANCOIS HALFON | ON FILE |
| MARVYN JANNET | ON FILE |
| MARVYN PATRICK CHRISTIAN WALKER | ON FILE |
| MARWA RASSAS | ON FILE |
| MARWAN BASSAM NICOLAS ABUAITA | ON FILE |
| MARWAN BERDAL | ON FILE |
| MARWAN EL-SAAD | ON FILE |
| MARWAN GUNADI | ON FILE |
| MARWAN HAMIDI | ON FILE |
| MARWAN SALEH MOHAMED EL SAID SALEH WAHBA | ON FILE |
| MARWAN SAMIH FLORIAN MORIN | ON FILE |
| MARWAN TOTAYO | ON FILE |
| MARWANE AGZANAY | ON FILE |
| MARWANE HADDOU | ON FILE |
| MARX STEVENDALE GENESIRAN | ON FILE |
| MARY DEEN | ON FILE |
| MARY A ODEY | ON FILE |
| MARY AGNUS DIX INGOLD | ON FILE |
| MARY ALEXANDRA GONZALEZ BARRERA | ON FILE |
| MARY ALISHA SPRAYBERRY | ON FILE |
| MARY ANGELA M | ON FILE |
| MARY ANN BALAMBAO RIVERA | ON FILE |
| MARY ANN CHRISTINE SERRANO ARCALLANA | ON FILE |
| MARY ANN KADEL | ON FILE |
| MARY ANN KAIM | ON FILE |
| MARY ANN NEMETH | ON FILE |
| MARY ANN SANTOS SILVESTRE | ON FILE |
| MARY ANN THOBE | ON FILE |
| MARY ANN YUSING UY-HSU | ON FILE |
| MARY ANNE SANTOS | ON FILE |
| MARY AOKO AKANDA | ON FILE |
| MARY APRIL ALFORQUE | ON FILE |
| MARY APRIL ALFORQUE | ON FILE |
| MARY BETH MORRIS | ON FILE |
| MARY CAROLYN ROTHEY | ON FILE |
| MARY CHARLENE GUALTIERI | ON FILE |
| MARY CHARLOTTE BAUTISTA | ON FILE |
| MARY CHIMDA EZEWUDO | ON FILE |
| MARY CHIMWALA | ON FILE |
| MARY CHIMWALA | ON FILE |
| MARY CHIMWALA | ON FILE |
| MARY CHRISTINE POP | ON FILE |
| MARY COLEEN FRANCO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARY D FRANK | ON FILE |
| MARY DANIELLE BRIDGES CHESTER | ON FILE |
| MARY DIAZ | ON FILE |
| MARY DINNAGE | ON FILE |
| MARY DYER | ON FILE |
| MARY ELIZABETH FALLER | ON FILE |
| MARY ELIZABETH HANNAH | ON FILE |
| MARY ELIZABETH HARTMAN | ON FILE |
| MARY ELIZABETH LAZZARI | ON FILE |
| MARY ELIZABETH NEWBY | ON FILE |
| MARY ELIZABETH PELOZA | ON FILE |
| MARY ELLEN DOHERTY | ON FILE |
| MARY ELLEN NEWCOMB | ON FILE |
| MARY ELLEN NEWCOMB | ON FILE |
| MARY ELLEN RAKOCY | ON FILE |
| MARY ELLEN TRAD | ON FILE |
| MARY FAITH BASE LOPEZ | ON FILE |
| MARY FIORAVANTI | ON FILE |
| MARY FOO | ON FILE |
| MARY FOWLER BRAMLETTE | ON FILE |
| MARY FRANCES BLAIR | ON FILE |
| MARY FRANCES FRENCH | ON FILE |
| MARY FRANCES HUNT-MILLER | ON FILE |
| MARY GRACE GLORIANE EGANA | ON FILE |
| MARY GRACE NEWMAN | ON FILE |
| MARY GRACE PANCHO LIMOSNERO | ON FILE |
| MARY GRETCHEN LAHMAN | ON FILE |
| MARY HA PHAM | ON FILE |
| MARY HONEY ARANAS NAGALLO | ON FILE |
| MARY INFANTE | ON FILE |
| MARY IONE HUTCHINSON | ON FILE |
| MARY JAMIL ZAKKI | ON FILE |
| MARY JANE AGUSTIN GUPO | ON FILE |
| MARY JANE ARMENTA | ON FILE |
| MARY JANE CATACUTAN BARRERA | ON FILE |
| MARY JANE GAMBOA MARCELLANA | ON FILE |
| MARY JANE LICUDAN BUAN | ON FILE |
| MARY JANE RAZON | ON FILE |
| MARY JAYA DEEBA | ON FILE |
| MARY JBOND | ON FILE |
| MARY JEAN LIM | ON FILE |
| MARY JOY CALDERON DAYAN | ON FILE |
| MARY JOY TANOCO DAYANGCO | ON FILE |
| MARY K BECHLER | ON FILE |
| MARY K NAPLES | ON FILE |
| MARY KARRER ANDREU | ON FILE |
| MARY KARRER ANDREU | ON FILE |
| MARY KASARACHI CHUKWU | ON FILE |
| MARY KATAMBI | ON FILE |
| MARY KATHERINE RUNYAN | ON FILE |
| MARY KATHLEEN JONES | ON FILE |
| MARY L GARRITY | ON FILE |
| MARY LANDUCCI | ON FILE |
| MARY LOU FETALVERO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARY LOU MILLER | ON FILE |
| MARY LOUISE MAFFUCCI | ON FILE |
| MARY LU SU HING | ON FILE |
| MARY LYNN DUNLAP | ON FILE |
| MARY MARGARET MCGUIRE | ON FILE |
| MARY MARGARET SANGER | ON FILE |
| MARY MAY HAYES | ON FILE |
| MARY MELODY BLANDINE SAMUELE COSIMO | ON FILE |
| MARY MENDEZ JIMENEZ | ON FILE |
| MARY METILDA | ON FILE |
| MARY MUTHONI WAITHANJI | ON FILE |
| MARY OLIVIA GUY | ON FILE |
| MARY POPE ROBERTS | ON FILE |
| MARY PRINCESS ROSE NAIN CORPUZ | ON FILE |
| MARY REBECCA HURTADO | ON FILE |
| MARY RENE SNAVELY | ON FILE |
| MARY ROLAND MWALLA | ON FILE |
| MARY ROLAND MWALLA | ON FILE |
| MARY ROSE AGELLON CASTILLO | ON FILE |
| MARY ROSE BUCE ZAPANTA | ON FILE |
| MARY SYLVIA GALINDO | ON FILE |
| MARY THERESA FERNANDO MADAPPULI ARACHCHIGE | ON FILE |
| MARY TRAN | ON FILE |
| MARY TSOK | ON FILE |
| MARY VELIYATH JOSEPH | ON FILE |
| MARY WUN SHIELDS | ON FILE |
| MARY YELITZA AGUILAR-ORTIZ | ON FILE |
| MARY ZIMMERMAN | ON FILE |
| MARY ZOEL | ON FILE |
| MARYAM ARIANFAR | ON FILE |
| MARYAM DEAN | ON FILE |
| MARYAM DHASSI | ON FILE |
| MARYAM DIALAMEH | ON FILE |
| MARYAM MEHRZADIAN | ON FILE |
| MARYAN AMBITSKYY | ON FILE |
| MARYANN KATOI | ON FILE |
| MARYANN THERESE SANTOS | ON FILE |
| MARYCLARE ANGELA SOLIMAN | ON FILE |
| MARYFLOR FERIA BLANCE | ON FILE |
| MARYGRACE DEGUZMAN CRUZ | ON FILE |
| MARYGRACE LLAMELO MEDINA | ON FILE |
| MARYHILDA S | ON FILE |
| MARYIA KUZMINA | ON FILE |
| MARYIA RADZKOVA | ON FILE |
| MARYKARLA GOMEZ-HERMIDA | ON FILE |
| MARY-KATHRYN PATRICIA PINES | ON FILE |
| MARYLA WOCHNIAK | ON FILE |
| MARYLENE ANASTASIE JEANNE VAUZELLE | ON FILE |
| MARYLINE CELINE L ROGER | ON FILE |
| MARYLINE FOMBE | ON FILE |
| MARYNA BUDYKA | ON FILE |
| MARYNA BULAKH | ON FILE |
| MARYNA CHABAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MARYNA CHEKIS | ON FILE |
| MARYNA CURATOLO | ON FILE |
| MARYNA DEMCHUK | ON FILE |
| MARYNA HOLUB | ON FILE |
| MARYNA HRYTSIUK | ON FILE |
| MARYNA IMBRIIAN | ON FILE |
| MARYNA ISHCHENKO | ON FILE |
| MARYNA KHUDOBA | ON FILE |
| MARYNA KRYVORUCHKO | ON FILE |
| MARYNA LYSYKH | ON FILE |
| MARYNA MELNYCHUK | ON FILE |
| MARYNA ROSOKHA | ON FILE |
| MARYNA RUBAN | ON FILE |
| MARYNA RUPOSOVA | ON FILE |
| MARYNA SOLDATENKO | ON FILE |
| MARYNA SOROKA | ON FILE |
| MARYNA VEZLOMTSEVA | ON FILE |
| MARYNA VOINOVA | ON FILE |
| MARYROSE DINSAY BILANGEL | ON FILE |
| MARYSE ALICE SUZANNE BEON | ON FILE |
| MARYSE CECILE G FISSETTE | ON FILE |
| MARYSE LAMONTAGNE | ON FILE |
| MARYSE SARAH MANTSIELA | ON FILE |
| MARZANNA MATUSZCZAK | ON FILE |
| MARZANNA TERESA OLEKSIUK | ON FILE |
| MARZEN GASCON MARQUEZ | ON FILE |
| MARZENA BARBARA RYMKIEWICZ | ON FILE |
| MARZENA BRYGIDA BORZYM CHROSTOW | ON FILE |
| MARZENA FRANCISZKA SMOLEN-CARRARA | ON FILE |
| MARZENA HANNA KACZYNSKA | ON FILE |
| MARZENA KATARZYNA RUSACZONEK | ON FILE |
| MARZENA TARGOWSKA | ON FILE |
| MARZENA URSZULA CZEKAJ | ON FILE |
| MARZIA RONDI | ON FILE |
| MARZIA STUCCHI | ON FILE |
| MASA DRAGOSAVAC | ON FILE |
| MASA DZUNIC | ON FILE |
| MASABATA MERIAM RAMOKOATSI | ON FILE |
| MASAE IOANE HARRIMAN | ON FILE |
| MASAED SALMAN | ON FILE |
| MASAGUS ISMAIL NURIANDA | ON FILE |
| MASAHIRO FUSHIMI | ON FILE |
| MASAI QUAASHIE SKIEF | ON FILE |
| MASAIE SAYELL | ON FILE |
| MASAMICHI NYUNOYA | ON FILE |
| MASANORI NAKAO | ON FILE |
| MASANORI TAMURA | ON FILE |
| MASAR DAUTI | ON FILE |
| MASARATH FATIMA | ON FILE |
| MASARINA NUNTAYA | ON FILE |
| MASASHI OZEKI | ON FILE |
| MASATO ALEXANDER RIZZO | ON FILE |
| MASATSUGU NAKAMURA | ON FILE |
| MASAYO WATANABE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MASCIA SESSA | ON FILE |
| MASEDIKOE ROSINA LETSOALO | ON FILE |
| MASEN RAYMOND WISE | ON FILE |
| MASERAT PARVEEN | ON FILE |
| MASES ARMEN NAZARIAN | ON FILE |
| MASHA MASHKINA | ON FILE |
| MASHA MASHKINA | ON FILE |
| MASHARMAINE LOPEZ REGALADO | ON FILE |
| MASHFEE HOSSAIN KHAN | ON FILE |
| MASHONDRIA ANN MITCHELL | ON FILE |
| MASHUDU NEVHUTALU | ON FILE |
| MASIH ESLAMINAZARY | ON FILE |
| MASIH HEDAYATIMAHDIABADI | ON FILE |
| MASIH MOHAJERI | ON FILE |
| MASINYELETSE JOHN DIKETANE | ON FILE |
| MASIOHA ALAA | ON FILE |
| MASKYM GORBENKO | ON FILE |
| MASNI BINTE MOHAMMAD SHAIFFUL | ON FILE |
| MASON A PINO | ON FILE |
| MASON ABDALLA | ON FILE |
| MASON ALAN BAAS | ON FILE |
| MASON ALAN ROBERT CRANE | ON FILE |
| MASON ALEXANDER BUTLER | ON FILE |
| MASON ANDREW MULKA | ON FILE |
| MASON ARTHUR VELTMAN | ON FILE |
| MASON ASHER CORHOUSE | ON FILE |
| MASON BENNETT DRAKOS | ON FILE |
| MASON BRADY MANNS | ON FILE |
| MASON BRENEMAN VASTA | ON FILE |
| MASON BRYANT COTHREN | ON FILE |
| MASON BURFORD | ON FILE |
| MASON CANO | ON FILE |
| MASON COLE BAUCUM | ON FILE |
| MASON COLE PRITCHETT | ON FILE |
| MASON DALTON ONEILL | ON FILE |
| MASON DARRELL ENZENAUER | ON FILE |
| MASON DEVON BALDWIN | ON FILE |
| MASON DICKERSON | ON FILE |
| MASON DOUGLAS BRATCHER | ON FILE |
| MASON EWELL | ON FILE |
| MASON HESS DARNIELLE | ON FILE |
| MASON HUNTER CRAWFORD | ON FILE |
| MASON J E BOSDORF | ON FILE |
| MASON JAMES MAUE | ON FILE |
| MASON JOHN RAUSCH | ON FILE |
| MASON KEITH SCHROTER | ON FILE |
| MASON KIEN | ON FILE |
| MASON KONSTANTINE MIDDAUGH | ON FILE |
| MASON KUPP | ON FILE |
| MASON LELAND YONKERS | ON FILE |
| MASON LELAND YONKERS | ON FILE |
| MASON LEVI JENKINS | ON FILE |
| MASON LYNAUGH | ON FILE |
| MASON MCELROY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MASON MCGAVIN EDWARDS | ON FILE |
| MASON MICHAEL VREDEVOOGD | ON FILE |
| MASON P ALLEN | ON FILE |
| MASON PATRICK OHANLON | ON FILE |
| MASON PAUL GARY | ON FILE |
| MASON QULIZADA | ON FILE |
| MASON RILEY JORDAN | ON FILE |
| MASON ROBERT DUHON | ON FILE |
| MASON SAMIR KHALIL | ON FILE |
| MASON SAMUEL PARKES | ON FILE |
| MASON SCHULER | ON FILE |
| MASON STEPHEN ESCARTIN | ON FILE |
| MASON STORM REEVES | ON FILE |
| MASON TAYLOR PRICE | ON FILE |
| MASON THANH NGUYEN | ON FILE |
| MASON TYLER CALVERT | ON FILE |
| MASON VOSKAMP | ON FILE |
| MASON WADE RUDDER | ON FILE |
| MASON WESTMORELAND THORNLEY | ON FILE |
| MASON WILLIAM MULLEN | ON FILE |
| MASON WINSTON CAGLE | ON FILE |
| MASOOD | ON FILE |
| MASOOD MORTAZAVI | ON FILE |
| MASOUD MORADIAN | ON FILE |
| MASOUD ROOHINIA | ON FILE |
| MASOUMEH PEYABNAMA | ON FILE |
| MASOUR ROUSTAMOVITCH KHAMIDOV | ON FILE |
| MASREYANTU BIN TUNGGI | ON FILE |
| MASROOR AHMED TALUKDER | ON FILE |
| MASRUR FAIZIEV | ON FILE |
| MASSA NKWAH JERMIAH | ON FILE |
| MASSANIO MAN-WAI CHANG | ON FILE |
| MASSEEH DANIEL RADFAR | ON FILE |
| MASSIMA MAO | ON FILE |
| MASSIMILIAI IEMRRLOUIA AFFUIBUCAUMUAM | ON FILE |
| MASSIMILIANO  PALLAI | ON FILE |
| MASSIMILIANO ACHILLE ADOLF DINO DOMENICO RAGUSI | ON FILE |
| MASSIMILIANO ANDREUCCETTI | ON FILE |
| MASSIMILIANO BATTAGLIA | ON FILE |
| MASSIMILIANO BERNARDI | ON FILE |
| MASSIMILIANO BLASI | ON FILE |
| MASSIMILIANO BOSCHI | ON FILE |
| MASSIMILIANO CACIA | ON FILE |
| MASSIMILIANO CAMPISANI | ON FILE |
| MASSIMILIANO CANGINI | ON FILE |
| MASSIMILIANO CASTROGIOVANNI | ON FILE |
| MASSIMILIANO CAVALLINI | ON FILE |
| MASSIMILIANO CECCONELLO | ON FILE |
| MASSIMILIANO CERVIO | ON FILE |
| MASSIMILIANO D' ALONZO | ON FILE |
| MASSIMILIANO DÂ€˜ ALESSANDRO | ON FILE |
| MASSIMILIANO DE AMICIS | ON FILE |
| MASSIMILIANO DI FRANCIA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MASSIMILIANO DI FRANCIA | ON FILE |
| MASSIMILIANO DI FRANCIA | ON FILE |
| MASSIMILIANO DI FRANCIA | ON FILE |
| MASSIMILIANO DIAFERIA | ON FILE |
| MASSIMILIANO DOMANICO | ON FILE |
| MASSIMILIANO EGGER | ON FILE |
| MASSIMILIANO FANTINI | ON FILE |
| MASSIMILIANO FAVERO | ON FILE |
| MASSIMILIANO GAIATTO | ON FILE |
| MASSIMILIANO GALA | ON FILE |
| MASSIMILIANO GALLANA | ON FILE |
| MASSIMILIANO GLIOSCA | ON FILE |
| MASSIMILIANO GUERRINI | ON FILE |
| MASSIMILIANO KOLA | ON FILE |
| MASSIMILIANO LANZONI | ON FILE |
| MASSIMILIANO LATINI ULISSI | ON FILE |
| MASSIMILIANO LEONE | ON FILE |
| MASSIMILIANO MICHIELI | ON FILE |
| MASSIMILIANO MONGIU PADOVAN | ON FILE |
| MASSIMILIANO MOSER | ON FILE |
| MASSIMILIANO NASPI | ON FILE |
| MASSIMILIANO ONOR | ON FILE |
| MASSIMILIANO PAGAN | ON FILE |
| MASSIMILIANO PARRETTA | ON FILE |
| MASSIMILIANO PELUSO GAGLIONE | ON FILE |
| MASSIMILIANO PIAZZI | ON FILE |
| MASSIMILIANO PIGNATTI | ON FILE |
| MASSIMILIANO RAINERI | ON FILE |
| MASSIMILIANO RAINERI | ON FILE |
| MASSIMILIANO RAPONI | ON FILE |
| MASSIMILIANO RATTI | ON FILE |
| MASSIMILIANO RICCI | ON FILE |
| MASSIMILIANO ROSSI | ON FILE |
| MASSIMILIANO SEMPRESANO | ON FILE |
| MASSIMILIANO SPICUZZA | ON FILE |
| MASSIMILIANO SPOTO | ON FILE |
| MASSIMILIANO TABACCO | ON FILE |
| MASSIMILIANO TRINCA | ON FILE |
| MASSIMILIANO TURCO | ON FILE |
| MASSIMILIANO VENTIMIGLIA | ON FILE |
| MASSIMILIANO VITIELLO | ON FILE |
| MASSIMILIANO ZOTTARELLI | ON FILE |
| MASSIMO  CONTI | ON FILE |
| MASSIMO  FRANCO | ON FILE |
| MASSIMO ALBERTI | ON FILE |
| MASSIMO ANGELORO | ON FILE |
| MASSIMO BASTIANI | ON FILE |
| MASSIMO BECCATO | ON FILE |
| MASSIMO BEDETTI | ON FILE |
| MASSIMO BELLUSSI | ON FILE |
| MASSIMO BIANCONI | ON FILE |
| MASSIMO BIDIN | ON FILE |
| MASSIMO BIOLCATI | ON FILE |
| MASSIMO BOGGIO VIOLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MASSIMO BUSO | ON FILE |
| MASSIMO CAIAZZO | ON FILE |
| MASSIMO CANUTO | ON FILE |
| MASSIMO CAPASSO | ON FILE |
| MASSIMO CAPIZZI | ON FILE |
| MASSIMO CEREDA | ON FILE |
| MASSIMO COLONIA | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CURATOLO | ON FILE |
| MASSIMO DE GIORGI | ON FILE |
| MASSIMO DE LUCA | ON FILE |
| MASSIMO DELLANNA | ON FILE |
| MASSIMO DESSI | ON FILE |
| MASSIMO EORDEA | ON FILE |
| MASSIMO ESPOSITO | ON FILE |
| MASSIMO FILANNINO | ON FILE |
| MASSIMO FRANCO | ON FILE |
| MASSIMO FRASCELLA PEVERELLI | ON FILE |
| MASSIMO GAD | ON FILE |
| MASSIMO GIORDANO | ON FILE |
| MASSIMO MAGNO | ON FILE |
| MASSIMO MANFREDI | ON FILE |
| MASSIMO MANZINI | ON FILE |
| MASSIMO MARINO | ON FILE |
| MASSIMO MASSA | ON FILE |
| MASSIMO MAZZOTTA | ON FILE |
| MASSIMO MENEGHINI | ON FILE |
| MASSIMO MIGLIORI | ON FILE |
| MASSIMO NINO VIENI | ON FILE |
| MASSIMO NURRA | ON FILE |
| MASSIMO PALAJA | ON FILE |
| MASSIMO PAVAN | ON FILE |
| MASSIMO PERTICONE | ON FILE |
| MASSIMO PIGLIACAMPO | ON FILE |
| MASSIMO PIZZI | ON FILE |
| MASSIMO POLITO | ON FILE |
| MASSIMO QUATTROPANI | ON FILE |
| MASSIMO RAPARI | ON FILE |
| MASSIMO ROSANO | ON FILE |
| MASSIMO ROSASCO | ON FILE |
| MASSIMO ROSSI | ON FILE |
| MASSIMO SALERNO | ON FILE |
| MASSIMO SARTOR | ON FILE |
| MASSIMO SARZI | ON FILE |
| MASSIMO SCARDIGLI | ON FILE |
| MASSIMO SCOGNAMIGLIO | ON FILE |
| MASSIMO TEK CONTI | ON FILE |
| MASSIMO TENAGLIA | ON FILE |
| MASSIMO TOFANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MASSIMO USSIA SPINACI | ON FILE |
| MASSIMO VECCHIONE | ON FILE |
| MASSIMO VENERANDI | ON FILE |
| MASSIMO VITTORI | ON FILE |
| MASSINISSA SLAMANI | ON FILE |
| MASSIS CHRISTOPHE ORER | ON FILE |
| MASSO FRANCO | ON FILE |
| MASSON ALBERT J ZOLLER | ON FILE |
| MASSON E COVINGTON | ON FILE |
| MASTAN VALI SHAIK | ON FILE |
| MASTER THOMAS JAMES MASTERS | ON FILE |
| MASTOUREH HATAMI | ON FILE |
| MASTTEO DELLE FOGLIE | ON FILE |
| MASTURA BINTI MAT HUSSIN | ON FILE |
| MASUDA KHATUN | ON FILE |
| MASUM HOQUE KHATOM | ON FILE |
| MASUMI SHIDA | ON FILE |
| MAT JAME | ON FILE |
| MATA PRAKASH RAO | ON FILE |
| MATA RIC PANTOJA | ON FILE |
| MATAESE POMALE | ON FILE |
| MATAS MISIUNAS | ON FILE |
| MATAS UNGEITIS | ON FILE |
| MATAYO WILLXAVIER OELF | ON FILE |
| MATAZ KHALID S ALGHAMDI | ON FILE |
| MATE  HALASZ | ON FILE |
| MATE ANDRAS HORVATH | ON FILE |
| MATE BIHARI | ON FILE |
| MATE BOBAN | ON FILE |
| MATE CAREVIC | ON FILE |
| MATE DEAK | ON FILE |
| MATE FAZEKAS | ON FILE |
| MATE FUREDI | ON FILE |
| MATE GEGENY | ON FILE |
| MATE HORVATH | ON FILE |
| MATE JANOS GOMBOS | ON FILE |
| MATE LEVENTE MILO | ON FILE |
| MATE MARTA | ON FILE |
| MATE MERCEP | ON FILE |
| MATE MESZAROS | ON FILE |
| MATE MIZAN | ON FILE |
| MATE MORICZ | ON FILE |
| MATE NAGY | ON FILE |
| MATE OETVOES | ON FILE |
| MATE OSZKO | ON FILE |
| MATE SUSOVIC | ON FILE |
| MATE ULICS | ON FILE |
| MATE VAGO | ON FILE |
| MATE VUKASOVIC | ON FILE |
| MATEA DRAGOSAVLJEVIC | ON FILE |
| MATEA MORIC | ON FILE |
| MATEA VUKOJA | ON FILE |
| MATEEN HAMED | ON FILE |
| MATEEN MOGHBEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATEI ALEXANDRU AMARANDEI | ON FILE |
| MATEI KOPAL | ON FILE |
| MATEI MIHAL | ON FILE |
| MATEI SCARLAT | ON FILE |
| MATEJ BELAK | ON FILE |
| MATEJ BELE | ON FILE |
| MATEJ BLAHUTA | ON FILE |
| MATEJ BUNTA | ON FILE |
| MATEJ CAMBAL | ON FILE |
| MATEJ CAREVIC | ON FILE |
| MATEJ CHLADEK | ON FILE |
| MATEJ CIZEK | ON FILE |
| MATEJ CVETKO | ON FILE |
| MATEJ DOLNIK | ON FILE |
| MATEJ GASPAR | ON FILE |
| MATEJ GOMBOC | ON FILE |
| MATEJ GORJANAC | ON FILE |
| MATEJ GREGOR | ON FILE |
| MATEJ HABER | ON FILE |
| MATEJ HRBEK | ON FILE |
| MATEJ JEREB | ON FILE |
| MATEJ JONJIC | ON FILE |
| MATEJ JURASEK | ON FILE |
| MATEJ KACER | ON FILE |
| MATEJ KAVKA | ON FILE |
| MATEJ KONTURA | ON FILE |
| MATEJ KOPAL | ON FILE |
| MATEJ KOROSEC | ON FILE |
| MATEJ KOUDELKA | ON FILE |
| MATEJ KRAUS | ON FILE |
| MATEJ KREJCI | ON FILE |
| MATEJ KUBA | ON FILE |
| MATEJ KUBAT | ON FILE |
| MATEJ KUNSTEK | ON FILE |
| MATEJ KVAPIL | ON FILE |
| MATEJ LEGELI | ON FILE |
| MATEJ MESAR | ON FILE |
| MATEJ MGR MARCEK | ON FILE |
| MATEJ MICHALISKO | ON FILE |
| MATEJ MISIC | ON FILE |
| MATEJ NOVAK | ON FILE |
| MATEJ PALENIK | ON FILE |
| MATEJ PECUCH | ON FILE |
| MATEJ PERIC | ON FILE |
| MATEJ RAJIC | ON FILE |
| MATEJ RATAJC | ON FILE |
| MATEJ SEKERKA | ON FILE |
| MATEJ SIMAK | ON FILE |
| MATEJ SIMIKIC | ON FILE |
| MATEJ SKERNISAK | ON FILE |
| MATEJ SKODA | ON FILE |
| MATEJ SLABANJA | ON FILE |
| MATEJ SPIRIAK | ON FILE |
| MATEJ STANONIK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATEJ STERN | ON FILE |
| MATEJ STUCHLIK | ON FILE |
| MATEJ TINAK | ON FILE |
| MATEJ TYTYKALO | ON FILE |
| MATEJ URSIC | ON FILE |
| MATEJ VAVROVIC | ON FILE |
| MATEJ ZAJAC | ON FILE |
| MATEJ ZMATEK | ON FILE |
| MATEJ ZUPANCIC | ON FILE |
| MATEJA HANZUREJ | ON FILE |
| MATEJA KARAVANIC | ON FILE |
| MATEJA KRISTIC | ON FILE |
| MATEJA RISTIVOJEVIC | ON FILE |
| MATEJA VALENCIC | ON FILE |
| MATEO AGUDELO JARABA | ON FILE |
| MATEO BILETIC | ON FILE |
| MATEO BISKO | ON FILE |
| MATEO BREKALO | ON FILE |
| MATEO CAFFARO ROSSI | ON FILE |
| MATEO CALVI | ON FILE |
| MATEO CARDENAS | ON FILE |
| MATEO CORIA | ON FILE |
| MATEO COSTA HOEVEL | ON FILE |
| MATEO CRER | ON FILE |
| MATEO DE MARI | ON FILE |
| MATEO DIAZ | ON FILE |
| MATEO ECHEVERRIA | ON FILE |
| MATEO ESPALIN | ON FILE |
| MATEO FILENI | ON FILE |
| MATEO GAETANO MALVASI PEREZ | ON FILE |
| MATEO GASPAR PEDRO | ON FILE |
| MATEO GJURETEK | ON FILE |
| MATEO GONZALES MAUGHLIN | ON FILE |
| MATEO JOSE BRIGNONE | ON FILE |
| MATEO JOSEDELAROSA MARTINEZ | ON FILE |
| MATEO JOSUE ROMERO | ON FILE |
| MATEO JULIAN ETCHEVERS | ON FILE |
| MATEO JULIAN HERRERA RAMOS | ON FILE |
| MATEO JULIAN PUGLIA | ON FILE |
| MATEO LAUREANO AMITRANO | ON FILE |
| MATEO LEONEL GARCIA | ON FILE |
| MATEO LILIAN MIOSSEC | ON FILE |
| MATEO LOPEZ SANCHEZ | ON FILE |
| MATEO MADRID MOLINA | ON FILE |
| MATEO MARCO | ON FILE |
| MATEO MARGULIS | ON FILE |
| MATEO MARTINENA DILLON | ON FILE |
| MATEO MARZANO | ON FILE |
| MATEO MAURO | ON FILE |
| MATEO MAXIMO NOVOMISKI | ON FILE |
| MATEO MONTES DE OCA | ON FILE |
| MATEO MRAK | ON FILE |
| MATEO NICOLAS MARINO | ON FILE |
| MATEO NICOLAS MARINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATEO NICOLAS RUFFA | ON FILE |
| MATEO NICOLAS VICENTE | ON FILE |
| MATEO NOCETI | ON FILE |
| MATEO PAREDES SEPULVEDA | ON FILE |
| MATEO PARRENXXO | ON FILE |
| MATEO PAUL JOSE PASCUAL | ON FILE |
| MATEO PUJADAS | ON FILE |
| MATEO RAUL GALLEGOS GARCIA | ON FILE |
| MATEO RUBATI | ON FILE |
| MATEO RUPPEL PEREZ | ON FILE |
| MATEO RUSSO | ON FILE |
| MATEO SAGUIER | ON FILE |
| MATEO STANOJEVIC | ON FILE |
| MATEO TOLESANO | ON FILE |
| MATEO TOMAS AGUIRRE | ON FILE |
| MATEO TOMAS GUERRERO | ON FILE |
| MATEO TOPIC | ON FILE |
| MATEO URIEL BORDOMAS | ON FILE |
| MATEO VAN HOORDE | ON FILE |
| MATEO VARGOVIC | ON FILE |
| MATEO VIGNA | ON FILE |
| MATEO VIGNA | ON FILE |
| MATEO VIGNA | ON FILE |
| MATEO VIGNA | ON FILE |
| MATEO VILLANUEVA MARTINEZ | ON FILE |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ON FILE |
| MATEO VISOSO | ON FILE |
| MATEO VITTRUP PALLIER | ON FILE |
| MATEOS MESFUN FESAHAZION | ON FILE |
| MATEUS BORGES CARDOSO | ON FILE |
| MATEUS COSTA DE OLIVEIRA | ON FILE |
| MATEUS DE OLIVEIRA AQUINO | ON FILE |
| MATEUS FELIPE SANTANA GOMEZ | ON FILE |
| MATEUS GONCALVES DE OLIVEIRA | ON FILE |
| MATEUS MINATEL MAZZA | ON FILE |
| MATEUS RODRIGUES DE CARVALHO | ON FILE |
| MATEUS SILVA DO NAS | ON FILE |
| MATEUSZ ADRIAN MAJEWSKI | ON FILE |
| MATEUSZ ALEKSANDER DEC | ON FILE |
| MATEUSZ ANDRZEJ KOCZUT | ON FILE |
| MATEUSZ ANDRZEJ RYLL | ON FILE |
| MATEUSZ ANDRZEJ SZYSZKA | ON FILE |
| MATEUSZ ARKADIUSZ FOLWARCZNY | ON FILE |
| MATEUSZ B SWULINSKI | ON FILE |
| MATEUSZ B SWULINSKI | ON FILE |
| MATEUSZ BARANSKI | ON FILE |
| MATEUSZ CHICIAK | ON FILE |
| MATEUSZ CYMERMAN | ON FILE |
| MATEUSZ CZECHOWICZ | ON FILE |
| MATEUSZ CZESLAW WRONA | ON FILE |
| MATEUSZ D SKIBA | ON FILE |
| MATEUSZ DABROWSKI | ON FILE |
| MATEUSZ DAMIAN BUGOWSKI | ON FILE |
| MATEUSZ DAMIAN IDRYJAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATEUSZ DANIEL NIEDZWIEDZ | ON FILE |
| MATEUSZ DOMINIKA GROBELNY | ON FILE |
| MATEUSZ DZIELSKI | ON FILE |
| MATEUSZ FIGURA | ON FILE |
| MATEUSZ FILIPIUK | ON FILE |
| MATEUSZ FRANCISZEK GLAPA | ON FILE |
| MATEUSZ GOIK | ON FILE |
| MATEUSZ GORECKI | ON FILE |
| MATEUSZ GRZEGORZ GALON | ON FILE |
| MATEUSZ GRZEGORZ NIEBELSKI | ON FILE |
| MATEUSZ HUBERT SOBANSKI | ON FILE |
| MATEUSZ JACEK PIERZCHALA | ON FILE |
| MATEUSZ JAKUB CISEWSKI | ON FILE |
| MATEUSZ JAN CZELADKA | ON FILE |
| MATEUSZ JERZY ADAMCZAK | ON FILE |
| MATEUSZ JEZEWSKI | ON FILE |
| MATEUSZ JOZEF PIEKARSKI | ON FILE |
| MATEUSZ KAMECKI | ON FILE |
| MATEUSZ KAMIL MICHALAK | ON FILE |
| MATEUSZ KAROL KULA | ON FILE |
| MATEUSZ KICZA | ON FILE |
| MATEUSZ KRUK | ON FILE |
| MATEUSZ KRZYSZTOF BAJER | ON FILE |
| MATEUSZ KRZYSZTOF INDELAK | ON FILE |
| MATEUSZ KRZYSZTOF JAGODZKI | ON FILE |
| MATEUSZ KRZYSZTOF KRAKOWIAK | ON FILE |
| MATEUSZ KRZYSZTOF LAMPART | ON FILE |
| MATEUSZ KRZYSZTOF SOJKA | ON FILE |
| MATEUSZ LEBIODA | ON FILE |
| MATEUSZ LUKASZ GANCZAREK | ON FILE |
| MATEUSZ LUKASZ MAJERSKI | ON FILE |
| MATEUSZ LUKASZ STAWCZYK | ON FILE |
| MATEUSZ MAJ | ON FILE |
| MATEUSZ MAJ | ON FILE |
| MATEUSZ MAKSYMIEC | ON FILE |
| MATEUSZ MAMCZUR | ON FILE |
| MATEUSZ MARCIN DANCZUK | ON FILE |
| MATEUSZ MAREK ZIMNICKI | ON FILE |
| MATEUSZ MARIAN KANCZUGOWSKI | ON FILE |
| MATEUSZ MARIUSZ MIERZWA | ON FILE |
| MATEUSZ MICHAL KOMARNICKI | ON FILE |
| MATEUSZ MICHAL STANISLAWSKI | ON FILE |
| MATEUSZ MIKOLAJ BECZKOWSKI | ON FILE |
| MATEUSZ MIKOLAJ KAKOLEWSKI | ON FILE |
| MATEUSZ MIKOLAJ SOZANSKI | ON FILE |
| MATEUSZ MIROSLAW KOSZ | ON FILE |
| MATEUSZ MIROSLAW RUTKOWSKI | ON FILE |
| MATEUSZ MLODAWSKI | ON FILE |
| MATEUSZ MURAWSKI | ON FILE |
| MATEUSZ OLEKSIUK | ON FILE |
| MATEUSZ OLKOWSKI | ON FILE |
| MATEUSZ OLSZEWSKI | ON FILE |
| MATEUSZ OPALA | ON FILE |
| MATEUSZ PATRYK KOZAKOWSKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATEUSZ PATRYK MIKUSZEWSKI | ON FILE |
| MATEUSZ PAWEL BLASZCZYK | ON FILE |
| MATEUSZ PAWEL GLIN | ON FILE |
| MATEUSZ PAWEL KAPUSTA | ON FILE |
| MATEUSZ PIOTR FRANKOWICZ | ON FILE |
| MATEUSZ PIOTR KARDAS | ON FILE |
| MATEUSZ PIOTR KULIG | ON FILE |
| MATEUSZ PIOTR LOPUSINSKI | ON FILE |
| MATEUSZ PIOTR PAWLAK | ON FILE |
| MATEUSZ PIOTR STRASZAK | ON FILE |
| MATEUSZ PRZEMYSLAW GARCZYNSKI | ON FILE |
| MATEUSZ PRZEMYSLAW GLOD | ON FILE |
| MATEUSZ PRZYBYLEK | ON FILE |
| MATEUSZ PYTKA | ON FILE |
| MATEUSZ RABIEGA | ON FILE |
| MATEUSZ RAJNHOLD FEIST | ON FILE |
| MATEUSZ ROBERT RABEDA | ON FILE |
| MATEUSZ ROMANIUK | ON FILE |
| MATEUSZ ROMUALD MARCZYNSKI | ON FILE |
| MATEUSZ ROZANSKI | ON FILE |
| MATEUSZ SIONDA | ON FILE |
| MATEUSZ SKROBUTAN | ON FILE |
| MATEUSZ SLOWINSKI | ON FILE |
| MATEUSZ STANISLAW ANDRUSZKO | ON FILE |
| MATEUSZ STAWIARZ | ON FILE |
| MATEUSZ SZCZEPANSKI | ON FILE |
| MATEUSZ SZCZOTKA | ON FILE |
| MATEUSZ SZYMON BAJOR | ON FILE |
| MATEUSZ SZYMON PAWLUCZUK | ON FILE |
| MATEUSZ TADEUSZ KOPEC | ON FILE |
| MATEUSZ WAS | ON FILE |
| MATEUSZ WEGRZYN | ON FILE |
| MATEUSZ WIECZOREK | ON FILE |
| MATEUSZ WIELOGORSKI | ON FILE |
| MATEUSZ WINIARSKI | ON FILE |
| MATEUSZ WINTER | ON FILE |
| MATEUSZ WISNIEWSKI | ON FILE |
| MATEUSZ WLODARCZYK | ON FILE |
| MATEUSZ WOJCIECHOWSKI | ON FILE |
| MATEUSZ ZADWORNY | ON FILE |
| MATEUSZ ZBIGNIEW DZWONNIK | ON FILE |
| MATEUSZ ZBIGNIEW FRASUNKIEWICZ | ON FILE |
| MATEUSZ ZENON ROSSA | ON FILE |
| MATEUSZ ZOCHOWSKI | ON FILE |
| MATEUSZ ZYGMUNT KRYNICKI | ON FILE |
| MATEVZ BASKOVC | ON FILE |
| MATEVZ CIJAN | ON FILE |
| MATEVZ KRZAN | ON FILE |
| MATEVZ POTOCNIK | ON FILE |
| MATEVZ PRETNER | ON FILE |
| MATEY NIKOLAEV NIKOLOV | ON FILE |
| MATHAN VARATHARAJA | ON FILE |
| MATHEAU LYMAN MOORE | ON FILE |
| MATHEO ANTHONY LOIS DEBRUILLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATHEO CHRISTOPHE GONZALEZ | ON FILE |
| MATHEO EMILIO MICHEL ARAM | ON FILE |
| MATHEO VIGNOT | ON FILE |
| MATHEO YVES HUREAUX | ON FILE |
| MATHEU MARK ROYDEN | ON FILE |
| MATHEUS ARAUJO COUTINHO | ON FILE |
| MATHEUS AGUINALDO FERNANDES DO CARMO SALLES | ON FILE |
| MATHEUS AUGUSTO SILVA CAVALCANTE | ON FILE |
| MATHEUS AZEVEDO PEREIRA | ON FILE |
| MATHEUS BARBOSA DE OLIVEIRA | ON FILE |
| MATHEUS BRITO | ON FILE |
| MATHEUS CESAR SOARES | ON FILE |
| MATHEUS DA SILVA RODRIGUES | ON FILE |
| MATHEUS DE MELO DANTAS | ON FILE |
| MATHEUS DE MELO SOLER | ON FILE |
| MATHEUS DO VAL DE PAULO | ON FILE |
| MATHEUS EVANGELISTA ANASTASSOPOULOS | ON FILE |
| MATHEUS FELIX LIMA | ON FILE |
| MATHEUS FERREIRA LEITE | ON FILE |
| MATHEUS FILIPE LIMA SILVA | ON FILE |
| MATHEUS FONSECA ROHAM | ON FILE |
| MATHEUS GUIMARAES MORAES | ON FILE |
| MATHEUS HENRIQUE MACIEL DE FARO | ON FILE |
| MATHEUS HENRIQUE MACIEL DE FARO | ON FILE |
| MATHEUS HENRIQUE MACIEL DE FARO | ON FILE |
| MATHEUS HOLDERER DE VASCONCELOS | ON FILE |
| MATHEUS JOHANR HAERKENS | ON FILE |
| MATHEUS LARA TONTINI | ON FILE |
| MATHEUS MACEDO COSTA | ON FILE |
| MATHEUS MEDEIROS DOS SANTOS | ON FILE |
| MATHEUS MORAES OLIVEIRA | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PERICO | ON FILE |
| MATHEUS SILVA BRITTO | ON FILE |
| MATHEUS SILVA BRITTO | ON FILE |
| MATHEUS SILVA BRITTO | ON FILE |
| MATHEUS SILVE DE SOUZA | ON FILE |
| MATHEUS SOARES GOMES | ON FILE |
| MATHEUS SOLAN SOUSA DA SILVA | ON FILE |
| MATHEUS VICTOR ALMEIDA DA SILVA | ON FILE |
| MATHEUS VINICIUS DUARTE COSTA | ON FILE |
| MATHEUS VITOR CANHIZARES DIAS | ON FILE |
| MATHEW A OLATUNJI | ON FILE |
| MATHEW ADETUNJI ADERIBIGBE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATHEW ALAN FENLASON | ON FILE |
| MATHEW ALEXANDER MEIHOFER | ON FILE |
| MATHEW ANTONIO ICKES | ON FILE |
| MATHEW BRADLEY STEVENS | ON FILE |
| MATHEW CAMERON WINNERS | ON FILE |
| MATHEW CHARLES MUELLER | ON FILE |
| MATHEW CHIGOZIE ONU | ON FILE |
| MATHEW CORBETT | ON FILE |
| MATHEW DANIEL BORCHARDT | ON FILE |
| MATHEW DAVID CHRISTENSEN | ON FILE |
| MATHEW DAVID SHERRIFFS | ON FILE |
| MATHEW DAVID WALE | ON FILE |
| MATHEW DIAZ | ON FILE |
| MATHEW DOUGLAS BUNYAN | ON FILE |
| MATHEW DOYLE MCADAMS | ON FILE |
| MATHEW ENRIKE GARCIA ALDANA | ON FILE |
| MATHEW GALVEZ | ON FILE |
| MATHEW GENE MAHONEY | ON FILE |
| MATHEW GEORGE TRINDLE | ON FILE |
| MATHEW GIUFFRE | ON FILE |
| MATHEW GLEN REINHART | ON FILE |
| MATHEW GREGORY ATKINS | ON FILE |
| MATHEW HARRIS | ON FILE |
| MATHEW HOO FAI LAM | ON FILE |
| MATHEW J HAYES | ON FILE |
| MATHEW JAMES HOLDEN | ON FILE |
| MATHEW JAMES LORD | ON FILE |
| MATHEW JAMES MCINNES | ON FILE |
| MATHEW JEROME FALK | ON FILE |
| MATHEW JOHN KHAIRO | ON FILE |
| MATHEW JOHN MCBRIDE | ON FILE |
| MATHEW JOHN PANIKAR | ON FILE |
| MATHEW JOHN STRINGHAM | ON FILE |
| MATHEW JOHN VACCARO | ON FILE |
| MATHEW JOHN WRIGHT | ON FILE |
| MATHEW JONATHAN TODD | ON FILE |
| MATHEW JOON KUL VEITH | ON FILE |
| MATHEW JOSEPH A GRIFFITHS | ON FILE |
| MATHEW JOSEPH CRISCI | ON FILE |
| MATHEW JOSEPH MORRISON | ON FILE |
| MATHEW JOSH OGLE | ON FILE |
| MATHEW JUNE | ON FILE |
| MATHEW KAITHATHARA JACOB | ON FILE |
| MATHEW L BARR | ON FILE |
| MATHEW LAGMAN CAPARAS | ON FILE |
| MATHEW LEE BARRETT | ON FILE |
| MATHEW LEE NEUVILLE | ON FILE |
| MATHEW LOUIS CINTRON | ON FILE |
| MATHEW M BELISLE | ON FILE |
| MATHEW MARIANI | ON FILE |
| MATHEW MASELLE | ON FILE |
| MATHEW MATU UGAK | ON FILE |
| MATHEW MCNEIL | ON FILE |
| MATHEW MICHAEL MILES | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATHEW MICHAEL STEVEN KARIKAS | ON FILE |
| MATHEW MOTA | ON FILE |
| MATHEW NICHOLAS RODRIGUEZ | ON FILE |
| MATHEW PAUL FRANCIS OLDRIEVE | ON FILE |
| MATHEW PAUL GUERRERO | ON FILE |
| MATHEW PHILIP | ON FILE |
| MATHEW PHILLIP JANISSE | ON FILE |
| MATHEW RAY CARTER | ON FILE |
| MATHEW RAYMOND CLARKE MERLEHAN | ON FILE |
| MATHEW RAYMOND MAILLET | ON FILE |
| MATHEW RITCHIE MCGRATH | ON FILE |
| MATHEW ROBERT MANNION | ON FILE |
| MATHEW ROBERT NELSEN | ON FILE |
| MATHEW RONISS | ON FILE |
| MATHEW RYAN TUTTLE | ON FILE |
| MATHEW S DRAKE | ON FILE |
| MATHEW S SCHMUDE | ON FILE |
| MATHEW SHANE BARRETT | ON FILE |
| MATHEW SHANE HEYDENRYCH | ON FILE |
| MATHEW SPENCER JAMES SMITH | ON FILE |
| MATHEW STONE SOUTHON | ON FILE |
| MATHEW STUART COOK | ON FILE |
| MATHEW THAMSANQA DLAMINI | ON FILE |
| MATHEW THOMAS DIXON | ON FILE |
| MATHEW THOMAS PARRY | ON FILE |
| MATHEW TYLER COLLIER | ON FILE |
| MATHEW VICTOR LEIGHTON | ON FILE |
| MATHEW WADE CURTIN | ON FILE |
| MATHEWS NINAN | ON FILE |
| MATHIAS A HOELLSTIN NEBELONG-IBSEN | ON FILE |
| MATHIAS ADAM ANDERAU | ON FILE |
| MATHIAS ALBIN SAMUEL STAALAAKER | ON FILE |
| MATHIAS ALOIS KOLL | ON FILE |
| MATHIAS AUSSERLECHNER | ON FILE |
| MATHIAS BARNABAS VECSEY | ON FILE |
| MATHIAS BERGHAMMER | ON FILE |
| MATHIAS BERNAERTS | ON FILE |
| MATHIAS BORGGAARD KANSTRUP | ON FILE |
| MATHIAS CARLOS M RODTS | ON FILE |
| MATHIAS CARLOS VAN RIEL | ON FILE |
| MATHIAS DALSGAARD ANDERSEN | ON FILE |
| MATHIAS DUNKERS | ON FILE |
| MATHIAS EMIL FRIEDHELM GEHRINGER | ON FILE |
| MATHIAS ERIK HARALD WALENTIN BERGQVIST | ON FILE |
| MATHIAS ETIENNE MANUEL GUICHON | ON FILE |
| MATHIAS EUGEN FREULER | ON FILE |
| MATHIAS FÃŒRL | ON FILE |
| MATHIAS FAULKNER | ON FILE |
| MATHIAS FREDDY D VANDERSMISSEN | ON FILE |
| MATHIAS FRIDBERG RUNCHEL | ON FILE |
| MATHIAS FURMANIAK | ON FILE |
| MATHIAS GOESCHEL | ON FILE |
| MATHIAS GREGERSEN | ON FILE |
| MATHIAS HAAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATHIAS HARALD HERBERT STEYSKAL | ON FILE |
| MATHIAS HEIDRICH | ON FILE |
| MATHIAS HOLZE | ON FILE |
| MATHIAS JEAN MARC QUILES | ON FILE |
| MATHIAS JEE BREIMOEN | ON FILE |
| MATHIAS JEFFREY JOERGEN VELDT | ON FILE |
| MATHIAS JIMMY LACROSSE | ON FILE |
| MATHIAS KENNERKNECHT | ON FILE |
| MATHIAS KIELGAST GARBUS | ON FILE |
| MATHIAS KJAER PEDERSEN | ON FILE |
| MATHIAS KONKOBO | ON FILE |
| MATHIAS KORSMO | ON FILE |
| MATHIAS KROLL STRUPP | ON FILE |
| MATHIAS KRUEGER | ON FILE |
| MATHIAS LOH CHAU KIT | ON FILE |
| MATHIAS MARC ANTOINE SYLVAIN ROTSAERT | ON FILE |
| MATHIAS MARC V VAN BEIRS | ON FILE |
| MATHIAS MARTIN SCHULER | ON FILE |
| MATHIAS MAZE | ON FILE |
| MATHIAS MEYER | ON FILE |
| MATHIAS MICHEL RONIN | ON FILE |
| MATHIAS MOSGAARD LARSEN | ON FILE |
| MATHIAS MUNCK SOEE-JENSEN | ON FILE |
| MATHIAS NAUMANN | ON FILE |
| MATHIAS NOAH BACH | ON FILE |
| MATHIAS OLIVIER SIREROL | ON FILE |
| MATHIAS PELTIER | ON FILE |
| MATHIAS PIERRE FAURE | ON FILE |
| MATHIAS PIERRE JOURDAN | ON FILE |
| MATHIAS REMI LOYER | ON FILE |
| MATHIAS RIBERGAARD | ON FILE |
| MATHIAS RIIS-VESTERGAARD | ON FILE |
| MATHIAS RODOLFO IMAN | ON FILE |
| MATHIAS ROGER C LOOSEN | ON FILE |
| MATHIAS ROSENSTIEL | ON FILE |
| MATHIAS SIMON OLAVI HELMINEN | ON FILE |
| MATHIAS SORGATZ | ON FILE |
| MATHIAS TANG PLOUGSGARD | ON FILE |
| MATHIAS TERKELSEN | ON FILE |
| MATHIAS THOMAS REUL | ON FILE |
| MATHIAS TOBORG SKARSBY | ON FILE |
| MATHIAS TORSTEN SIGVARD AHLGREN | ON FILE |
| MATHIAS VAD ROSTOCK | ON FILE |
| MATHIAS VALENTIN MORO | ON FILE |
| MATHIAS WILLIAM RICHARDSON | ON FILE |
| MATHIAS WILLOCH PICKER | ON FILE |
| MATHIAS ZELLNER | ON FILE |
| MATHIEU ADAM SVIRIDOV | ON FILE |
| MATHIEU ALFRED CHARRET | ON FILE |
| MATHIEU ANDRE GERARD PHILIPPE IMBEMBO | ON FILE |
| MATHIEU ANDRE MAURICE NIEDERGANG | ON FILE |
| MATHIEU ARNAUD FRANCIS ROUGE | ON FILE |
| MATHIEU ARNAUD FRANCIS ROUGE | ON FILE |
| MATHIEU BEDARD | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATHIEU BENJAMIN ROMAIN HEBBADA | ON FILE |
| MATHIEU BERTHOMME | ON FILE |
| MATHIEU BLANCHETTE | ON FILE |
| MATHIEU BOILY | ON FILE |
| MATHIEU BRAULT | ON FILE |
| MATHIEU BRUNO JACQUES HERBIN | ON FILE |
| MATHIEU CHARLES GOURAUD | ON FILE |
| MATHIEU CHRISTIAN CODDENS | ON FILE |
| MATHIEU CHRISTIAN MAUVE | ON FILE |
| MATHIEU CHRISTOPHE CLEVENOT | ON FILE |
| MATHIEU CORREIA | ON FILE |
| MATHIEU CYRIL COHEN | ON FILE |
| MATHIEU DANNENBERG | ON FILE |
| MATHIEU DAOUST | ON FILE |
| MATHIEU DELANNOY | ON FILE |
| MATHIEU DELPORTE | ON FILE |
| MATHIEU DEVRAN JACQUES BOYER | ON FILE |
| MATHIEU DIERINCK | ON FILE |
| MATHIEU DUBE | ON FILE |
| MATHIEU EDOUARD LABEYRIE | ON FILE |
| MATHIEU ERIC LUTZ | ON FILE |
| MATHIEU FAUSSOT | ON FILE |
| MATHIEU FENASSE | ON FILE |
| MATHIEU FERNAND ROGER ANTOINE REGAZZI | ON FILE |
| MATHIEU FERRAS | ON FILE |
| MATHIEU FILECCIA | ON FILE |
| MATHIEU FLORENT BESSON | ON FILE |
| MATHIEU FRANCIS ANDRE QUEVAL | ON FILE |
| MATHIEU FRANCOIS STEFAN CEGIELSKI | ON FILE |
| MATHIEU FRANCOIS XAVIER GORBINET | ON FILE |
| MATHIEU FREDERIC MINET | ON FILE |
| MATHIEU GERARD DOMINIQUE MARTEL | ON FILE |
| MATHIEU GIGUERE | ON FILE |
| MATHIEU GROSMAIRE | ON FILE |
| MATHIEU GUAY | ON FILE |
| MATHIEU GUILEN | ON FILE |
| MATHIEU GYSBERTUS CATHARINA ELIZABETH LUKASSEN | ON FILE |
| MATHIEU HENRI BRUNO MILLON | ON FILE |
| MATHIEU J S AUVRAY | ON FILE |
| MATHIEU JEAN C ANGELIQUE | ON FILE |
| MATHIEU JEAN DIDIER VILLE | ON FILE |
| MATHIEU JEAN LEROY | ON FILE |
| MATHIEU JOSEPH MARC OLIVIER HOLLEBECQ | ON FILE |
| MATHIEU JUILLET | ON FILE |
| MATHIEU JULIEN DAVY MARTARELLO | ON FILE |
| MATHIEU KURZ | ON FILE |
| MATHIEU LADJYN | ON FILE |
| MATHIEU LARRIVEE | ON FILE |
| MATHIEU LASSIAILLE | ON FILE |
| MATHIEU LAURENT OLIVIER THOUVENEL | ON FILE |
| MATHIEU LECLERCQ | ON FILE |
| MATHIEU LEFEBVRE | ON FILE |
| MATHIEU LEMAIRE LAFOND | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATHIEU LESGOURGUES | ON FILE |
| MATHIEU LUIGI BUTTAZZONI | ON FILE |
| MATHIEU MACIEJ SACEWICZ | ON FILE |
| MATHIEU MARC CHRISTIAN DAUDEL | ON FILE |
| MATHIEU MAURICE RAYMOND CAZOULAT | ON FILE |
| MATHIEU MAURICE SAUTIF | ON FILE |
| MATHIEU MICHEL ROGER CORNEVIN | ON FILE |
| MATHIEU MILLES | ON FILE |
| MATHIEU NGUYEN | ON FILE |
| MATHIEU NICOLAS LEMOINE | ON FILE |
| MATHIEU NICOLAS RAZONGLES | ON FILE |
| MATHIEU PASCAL ALMYRE BELLAIL | ON FILE |
| MATHIEU PAUL EMILIE PROFAULT | ON FILE |
| MATHIEU PAUL MAURICE MARCEL ALBANO | ON FILE |
| MATHIEU PAUL MICHEL BOUARD | ON FILE |
| MATHIEU PAUL SNEEP | ON FILE |
| MATHIEU PAUL Y DUJARDIN | ON FILE |
| MATHIEU PHILIPPE DANIEL DACHEUX | ON FILE |
| MATHIEU PHILIPPE PORIER | ON FILE |
| MATHIEU PIERRE GASPARD | ON FILE |
| MATHIEU PIERRE LONG | ON FILE |
| MATHIEU PIERRE MARIE GIUSTI | ON FILE |
| MATHIEU PILLET | ON FILE |
| MATHIEU POIRIER | ON FILE |
| MATHIEU RENE MARIO TUGLER | ON FILE |
| MATHIEU ROBERT MOUNIS | ON FILE |
| MATHIEU ROGER | ON FILE |
| MATHIEU ROGER BRUNET | ON FILE |
| MATHIEU ROY | ON FILE |
| MATHIEU SILVERSTEIN | ON FILE |
| MATHIEU SIMON COLLETTE | ON FILE |
| MATHIEU STEPHANE LASBUGUES | ON FILE |
| MATHIEU STJEAN | ON FILE |
| MATHIEU TANGUAY | ON FILE |
| MATHIEU THEVENON | ON FILE |
| MATHIEU THIBAULT JULIEN TRUCHOT | ON FILE |
| MATHIEU THOMAS HENRY | ON FILE |
| MATHIEU VALERE LOIC LAPEYRE | ON FILE |
| MATHIEU VERONNEAU | ON FILE |
| MATHIEU WALTZ-DUBOIS | ON FILE |
| MATHIEU ZELECHOWSKI | ON FILE |
| MATHIEUX LAROCQUE | ON FILE |
| MATHIJS ANTONIUS HASEBOS | ON FILE |
| MATHIJS BALLIEUX | ON FILE |
| MATHIJS DANIEL PLUKKER | ON FILE |
| MATHIJS J FRENCKEN | ON FILE |
| MATHIJS LUDOVI HAERDEN | ON FILE |
| MATHIJS T H KINDERMANS | ON FILE |
| MATHIJS THEODOOR BOK | ON FILE |
| MATHIJS VAN DER WAL | ON FILE |
| MATHILDA NG | ON FILE |
| MATHILDE GRAVEL-DENIS | ON FILE |
| MATHILDE LUCIE LEA AE FAURE | ON FILE |
| MATHILDE MARIE VAUZELLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATHILDE SKATTUM ECKHOFF | ON FILE |
| MATHIRU MWONGELA MAURICE | ON FILE |
| MATHIS ALAIN SIMON DEMONCEAUX | ON FILE |
| MATHIS ALEXANDRE DOMINIQUE LEROY | ON FILE |
| MATHIS BEAUDOIN | ON FILE |
| MATHIS BOISCLAIR | ON FILE |
| MATHIS BRICOURT | ON FILE |
| MATHIS CHRISTOPHE ANDRE JEAN BOUEL | ON FILE |
| MATHIS CLAUDE MICHEL SCHMIDT | ON FILE |
| MATHIS DUBUC | ON FILE |
| MATHIS EVAN LEBARON | ON FILE |
| MATHIS JANNICK JIFFARD | ON FILE |
| MATHIS JONATHAN ELIE | ON FILE |
| MATHIS LEFEUVRE | ON FILE |
| MATHIS MAXIME LOUIS FRADIN | ON FILE |
| MATHIS PIERRE LUC KNIGHT | ON FILE |
| MATHIS RUBEN MÃŒÃŸIG | ON FILE |
| MATHIU ZATCH | ON FILE |
| MATHIYAZHAGAN ARUMUGAM | ON FILE |
| MATHURIN MARIE SEBASTIEN BOUTTE | ON FILE |
| MATHUSHAN THEVARAJA | ON FILE |
| MATHY WALTER J ROVILLARD | ON FILE |
| MATHYS FAUSTINO RIBEIRO | ON FILE |
| MATHYS JEAN-PIERRE MONTEIL | ON FILE |
| MATHYS VENEMA | ON FILE |
| MATI SIMM | ON FILE |
| MATIA STENDARDI | ON FILE |
| MATIA ZANARONE | ON FILE |
| MATIAS  ALFREDO TILLET | ON FILE |
| MATIAS  ARIEL LABAJOS | ON FILE |
| MATIAS ACEVEDO | ON FILE |
| MATIAS ACUAVOTTA | ON FILE |
| MATIAS ACUNXXA | ON FILE |
| MATIAS ADRIAN HOHN | ON FILE |
| MATIAS AGUSTIN CANAVIDE | ON FILE |
| MATIAS AGUSTIN CORREA | ON FILE |
| MATIAS AGUSTIN MAIDANA | ON FILE |
| MATIAS AGUSTIN SILVA | ON FILE |
| MATIAS ALARCON | ON FILE |
| MATIAS ALBERTO GONZALEZ AWE | ON FILE |
| MATIAS ALEJANDRO CRISTALDO RAMOS | ON FILE |
| MATIAS ALEJANDRO FERREYRA | ON FILE |
| MATIAS ALEJANDRO GRANDE GALANTE | ON FILE |
| MATIAS ALEJANDRO KLOSTER | ON FILE |
| MATIAS ALEJANDRO MARTINEZ | ON FILE |
| MATIAS ALEJANDRO MOREIRA | ON FILE |
| MATIAS ALEJANDRO PILOTTA | ON FILE |
| MATIAS ALEJANDRO SCHOLZ | ON FILE |
| MATIAS ALEJANDRO YOCCA | ON FILE |
| MATIAS ALEJO CATANIA GONZALEZ | ON FILE |
| MATIAS ALEXIS HERNANDEZ | ON FILE |
| MATIAS ALEXIS RUIDIAZ | ON FILE |
| MATIAS ALFREDO ACOSTA | ON FILE |
| MATIAS ALFREDO ANIVOLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATIAS ALMANDOZ MEACA | ON FILE |
| MATIAS ALVES DE OLIVEIRA | ON FILE |
| MATIAS ANDRES PES | ON FILE |
| MATIAS ARIEL BOSCO | ON FILE |
| MATIAS ARIEL DE LEIS CORREA | ON FILE |
| MATIAS ARIEL GONZALEZ | ON FILE |
| MATIAS ARIEL LOPEZ | ON FILE |
| MATIAS ARIEL PEDUTTI | ON FILE |
| MATIAS ARIEL SANTOLERI | ON FILE |
| MATIAS ARIEL VASCONEZ GUERRERO | ON FILE |
| MATIAS BARUCH INSAURRALDE AGUERO | ON FILE |
| MATIAS BERNABE CIANCIO | ON FILE |
| MATIAS BERNARDO BECK | ON FILE |
| MATIAS BROGLIA | ON FILE |
| MATIAS CAMILO HIRINO | ON FILE |
| MATIAS CARLOS FERRERO | ON FILE |
| MATIAS CARLOS SIRI | ON FILE |
| MATIAS CARLOS VAGLIVIELLO | ON FILE |
| MATIAS CARRETERO | ON FILE |
| MATIAS CRISTIAN RIVERA SAEZ | ON FILE |
| MATIAS DAMIAN FOSSATI | ON FILE |
| MATIAS DANIEL BOURLOT | ON FILE |
| MATIAS DANIEL SOSA | ON FILE |
| MATIAS DANIEL TRAPAGLIA MANSILLA | ON FILE |
| MATIAS DAVID ALCARAZ | ON FILE |
| MATIAS DEBAT DEL PUERTO | ON FILE |
| MATIAS DERKS CAJAS | ON FILE |
| MATIAS DIONISIO MONTALTO | ON FILE |
| MATIAS DOCIO BENITEZ | ON FILE |
| MATIAS DOGLIANI | ON FILE |
| MATIAS DOMINICI | ON FILE |
| MATIAS DRINCOVICH | ON FILE |
| MATIAS EDGARDO LOOSE | ON FILE |
| MATIAS EDUARDO BARRIENTOS | ON FILE |
| MATIAS EDUARDO DABROWSKI | ON FILE |
| MATIAS EDUARDO MONZON CARRILLO | ON FILE |
| MATIAS EDUARDO RECIO | ON FILE |
| MATIAS EMANUEL AYALA | ON FILE |
| MATIAS EMMANUEL ESQUIVO | ON FILE |
| MATIAS ENZO BRACAMONTE RUIZ | ON FILE |
| MATIAS ESEQUIEL CARBALLO | ON FILE |
| MATIAS EXEQUIEL BARREDA | ON FILE |
| MATIAS EXEQUIEL GOMEZ | ON FILE |
| MATIAS EXEQUIEL MONTERO | ON FILE |
| MATIAS EZEQUIEL ALMENDRAS | ON FILE |
| MATIAS EZEQUIEL ALVARENGA | ON FILE |
| MATIAS EZEQUIEL CAMANXXO | ON FILE |
| MATIAS EZEQUIEL COSIMANO | ON FILE |
| MATIAS EZEQUIEL DE DIEGO | ON FILE |
| MATIAS EZEQUIEL DOMINGUEZ | ON FILE |
| MATIAS EZEQUIEL GONZALEZ | ON FILE |
| MATIAS EZEQUIEL GUERRA GIL | ON FILE |
| MATIAS EZEQUIEL MUNXXOZ ACOSTA | ON FILE |
| MATIAS EZEQUIEL QUIROGA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATIAS EZEQUIEL RAMUNDO | ON FILE |
| MATIAS EZEQUIEL SIGISMONDI | ON FILE |
| MATIAS EZEQUIEL TOLEDO | ON FILE |
| MATIAS EZEQUIEL VERGARA | ON FILE |
| MATIAS FACUNDO SALVAGIOTTO | ON FILE |
| MATIAS FEDERICO DUARTE GOMEZ | ON FILE |
| MATIAS FEDERICO ROMERO | ON FILE |
| MATIAS FEDERICO SALLUCCI | ON FILE |
| MATIAS FEDERICO SHIMURA | ON FILE |
| MATIAS FERNANDEZ PRATO | ON FILE |
| MATIAS FERNANDO NAHUEL VILLAGRA | ON FILE |
| MATIAS FERNANDO NAHUEL VILLAGRA | ON FILE |
| MATIAS FLORIN | ON FILE |
| MATIAS FRANCO SERANTONI | ON FILE |
| MATIAS FUSERO | ON FILE |
| MATIAS GABRIEL CAPARROS | ON FILE |
| MATIAS GABRIEL DIAZ QUINTEROS | ON FILE |
| MATIAS GABRIEL GALLARDO | ON FILE |
| MATIAS GABRIEL TAMBURINO | ON FILE |
| MATIAS GABRIEL VELCOFF | ON FILE |
| MATIAS GABRIEL ZEBALLOS | ON FILE |
| MATIAS GASTON INSUA | ON FILE |
| MATIAS GAVINXXA | ON FILE |
| MATIAS GERARDO DE LIMA | ON FILE |
| MATIAS GONZALO SOBRAL | ON FILE |
| MATIAS GUERRERO | ON FILE |
| MATIAS HALEK | ON FILE |
| MATIAS HECTOR MARASCO | ON FILE |
| MATIAS HERNAN AGUIRRE | ON FILE |
| MATIAS HERNAN GRUPILLO | ON FILE |
| MATIAS HERNAN OYOLA | ON FILE |
| MATIAS HERNAN PERELLO | ON FILE |
| MATIAS HERNAN QUIROGA PEREZ | ON FILE |
| MATIAS HJULMANN SEIDLER | ON FILE |
| MATIAS HORACIO CLAVERO | ON FILE |
| MATIAS IGLESIAS | ON FILE |
| MATIAS IGNACIO AIMINO | ON FILE |
| MATIAS IGNACIO CARTES RIVAS | ON FILE |
| MATIAS IVAN CHIRIVELLA ALCANTARA | ON FILE |
| MATIAS IVAN MAMANI | ON FILE |
| MATIAS JAVIER PEREZ HEREDIA | ON FILE |
| MATIAS JAVIER RODRIGUEZ | ON FILE |
| MATIAS JESUS ABAN MUNOZ | ON FILE |
| MATIAS JESUS DE LA VEGA LAMBORGHINI | ON FILE |
| MATIAS JESUS SERRANI | ON FILE |
| MATIAS JOEL BORY | ON FILE |
| MATIAS JOHN CHAMBERS | ON FILE |
| MATIAS JOSE GABRIEL TERRAZAS | ON FILE |
| MATIAS JOSE OVIEDO | ON FILE |
| MATIAS JOSE PELEGRINA | ON FILE |
| MATIAS JOSUE ABREGU SCHELLHORN | ON FILE |
| MATIAS JUAN AGUSTIN KIER | ON FILE |
| MATIAS JULIAN APABLAZA | ON FILE |
| MATIAS JULIAN GAMARRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATIAS JUUSE ILMARI TARKKALA | ON FILE |
| MATIAS KRAUS | ON FILE |
| MATIAS LAPLACE | ON FILE |
| MATIAS LEANDRO LAIZ | ON FILE |
| MATIAS LEONARDO LOPEZ LABAT | ON FILE |
| MATIAS LEONEL AMARILLO | ON FILE |
| MATIAS LEONEL GIOLLO | ON FILE |
| MATIAS LEONEL PAZ | ON FILE |
| MATIAS LEONEL PAZ | ON FILE |
| MATIAS LEONEL ROMERO | ON FILE |
| MATIAS LEONEL ROMERO | ON FILE |
| MATIAS LIONEL HORMAZA BECERRA | ON FILE |
| MATIAS LISANDRO COLOMBETTI | ON FILE |
| MATIAS LOPEZ FERRANDO | ON FILE |
| MATIAS LOPEZ FERRANDO | ON FILE |
| MATIAS LOPEZ TRAYNOR | ON FILE |
| MATIAS LUIS BUSQUETS | ON FILE |
| MATIAS MACCHEGIANI | ON FILE |
| MATIAS MALVESTITI | ON FILE |
| MATIAS MANNO | ON FILE |
| MATIAS MANUEL HOFMANN MARTINEZ | ON FILE |
| MATIAS MANUEL LEDESMA | ON FILE |
| MATIAS MANUEL PANIAGUA | ON FILE |
| MATIAS MARCO RUFINO | ON FILE |
| MATIAS MARTIN DUARTE | ON FILE |
| MATIAS MARTIN GABRIEL MAURIZI | ON FILE |
| MATIAS MARTINEZ GOMEZ | ON FILE |
| MATIAS MATEO | ON FILE |
| MATIAS MAXIMILIANO ROBLES | ON FILE |
| MATIAS MAXIMILIANO VILLAVERDE | ON FILE |
| MATIAS MAXIMO AMADO | ON FILE |
| MATIAS MILTON STERZER | ON FILE |
| MATIAS MONTROULL | ON FILE |
| MATIAS MONZO GANCIA | ON FILE |
| MATIAS MUNXXOZ | ON FILE |
| MATIAS NAHUEL MENDOZA | ON FILE |
| MATIAS NAHUEL PENXXA | ON FILE |
| MATIAS NAHUEL RAMPOLDI | ON FILE |
| MATIAS NAHUEL TALAVERA | ON FILE |
| MATIAS NAVARRO | ON FILE |
| MATIAS NICOLAS ARANDIA | ON FILE |
| MATIAS NICOLAS ARAOS GONZALEZ | ON FILE |
| MATIAS NICOLAS ARATANO | ON FILE |
| MATIAS NICOLAS CARIDE | ON FILE |
| MATIAS NICOLAS CORONEL | ON FILE |
| MATIAS NICOLAS DANGELO | ON FILE |
| MATIAS NICOLAS FUMAZONI | ON FILE |
| MATIAS NICOLAS GAUNA | ON FILE |
| MATIAS NICOLAS GOLINI | ON FILE |
| MATIAS NICOLAS GONZALEZ | ON FILE |
| MATIAS NICOLAS HEIDENREICH | ON FILE |
| MATIAS NICOLAS MONTENEGRO | ON FILE |
| MATIAS NICOLAS SASSAROLI | ON FILE |
| MATIAS NICOLAS VILLARREAL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATIAS OMAR SCHIAVONI | ON FILE |
| MATIAS OSCAR LANATI | ON FILE |
| MATIAS OSCAR PERCIVALLI | ON FILE |
| MATIAS OSCAR ZAPATA | ON FILE |
| MATIAS PIERETTI | ON FILE |
| MATIAS PIERETTI | ON FILE |
| MATIAS PUCCIO | ON FILE |
| MATIAS RAFAEL WELZ | ON FILE |
| MATIAS RAMON SERRAVALLE | ON FILE |
| MATIAS RAMOS | ON FILE |
| MATIAS RIVEROS | ON FILE |
| MATIAS RIZZUTO | ON FILE |
| MATIAS ROBERTO ESCUDERO | ON FILE |
| MATIAS ROGGERO | ON FILE |
| MATIAS ROSENZVAIG | ON FILE |
| MATIAS RUEDA | ON FILE |
| MATIAS SANTIAGO DIEZ CANSECO | ON FILE |
| MATIAS SANTIAGO EZEQUIEL ROMERO | ON FILE |
| MATIAS SANTIAGO GOMEZ | ON FILE |
| MATIAS SANTUCCI | ON FILE |
| MATIAS SARUBBA | ON FILE |
| MATIAS SEBASTIAN ALBERTO | ON FILE |
| MATIAS SEBASTIAN ALLIE | ON FILE |
| MATIAS SEBASTIAN COPPA PUITA | ON FILE |
| MATIAS SEBASTIAN MANGAS DUCHI | ON FILE |
| MATIAS SEBASTIAN RAMIREZ | ON FILE |
| MATIAS SEBASTIAN YATCHE | ON FILE |
| MATIAS SEEMI NIKOLAI HYYTIAINEN | ON FILE |
| MATIAS SPALLETTI | ON FILE |
| MATIAS SPALLETTI | ON FILE |
| MATIAS SPALLETTI | ON FILE |
| MATIAS SPALLETTI | ON FILE |
| MATIAS SPALLETTI | ON FILE |
| MATIAS STREITENBERGER | ON FILE |
| MATIAS SYKULER | ON FILE |
| MATIAS TOMAS ANDRADA | ON FILE |
| MATIAS TOMAS PUCA TOLABA | ON FILE |
| MATIAS TORTONESI | ON FILE |
| MATIAS UMASCHI | ON FILE |
| MATIAS URIEL ASSAD | ON FILE |
| MATIAS URIEL CATAIFE | ON FILE |
| MATIAS VALLE | ON FILE |
| MATIAS VINCELLI | ON FILE |
| MATIAS WALTER HEREDIA | ON FILE |
| MATIASIGNACIO MENESESCORTES | ON FILE |
| MATIC BOSTIC | ON FILE |
| MATIC HOCEVAR | ON FILE |
| MATIC JUSTIN | ON FILE |
| MATIC KUNAVER | ON FILE |
| MATIC SKOK | ON FILE |
| MATIC URBANC | ON FILE |
| MATIHEW REYNOLDS | ON FILE |
| MATIJA BESVIR | ON FILE |
| MATIJA BLESC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATIJA BRATALJENOVIC | ON FILE |
| MATIJA CUKELJ | ON FILE |
| MATIJA CVITAN | ON FILE |
| MATIJA DIVKOVIC | ON FILE |
| MATIJA DORDEVIC | ON FILE |
| MATIJA ILIC | ON FILE |
| MATIJA JURIC | ON FILE |
| MATIJA KAJTEZ | ON FILE |
| MATIJA KOVAC | ON FILE |
| MATIJA KURNIK | ON FILE |
| MATIJA LALJEK | ON FILE |
| MATIJA MATUS | ON FILE |
| MATIJA MEDEDOVIC | ON FILE |
| MATIJA MILIC | ON FILE |
| MATIJA MILICEVIC | ON FILE |
| MATIJA NOVOSELEC | ON FILE |
| MATIJA OMIC | ON FILE |
| MATIJA OSRECKI | ON FILE |
| MATIJA OSTOJIC | ON FILE |
| MATIJA PRAJO | ON FILE |
| MATIJA RADOVIC | ON FILE |
| MATIJA SKREBLIN | ON FILE |
| MATIJA STIMAC | ON FILE |
| MATIJA TOMIC | ON FILE |
| MATIJA URBANCIC | ON FILE |
| MATIJA ZADNIK | ON FILE |
| MATIJA ZUPANCIC | ON FILE |
| MATILDE ANNA BLEONORA CAFIERO | ON FILE |
| MATILDE BOEM | ON FILE |
| MATILDE DEL CARMEN SANCHEZ MARTINEZ GONZALEZ | ON FILE |
| MATILDE GOMES PIMPAO | ON FILE |
| MATILDE HERNANDEZ MESA | ON FILE |
| MATILDE MOSTICCHIO | ON FILE |
| MATILDE SINAPI | ON FILE |
| MATILDE TERUEL ORTIN | ON FILE |
| MATILDE TOLABA | ON FILE |
| MATINE REAL | ON FILE |
| MATISS KRISTIANS BEKS | ON FILE |
| MATISS ZAGARS | ON FILE |
| MATJAZ DEPOLLI | ON FILE |
| MATJAZ KRAJNC | ON FILE |
| MATJAZ KRAJNC | ON FILE |
| MATJAZ KRASEVEC | ON FILE |
| MATJAZ LORENCIC | ON FILE |
| MATJAZ MANDELC | ON FILE |
| MATJAZ MARIN | ON FILE |
| MATJAZ MEHLE | ON FILE |
| MATJAZ SAJOVIC | ON FILE |
| MATJAZ SOBOCAN | ON FILE |
| MATJAZ TOZON | ON FILE |
| MATJUSA JAKOPIN | ON FILE |
| MATKO ZURAK | ON FILE |
| MATKO ZURAK | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MATLHATSI THEODORA RATHULWANE | ON FILE |
| MATLHOGONOLO ALICIA LEKABA | ON FILE |
| MATO LOVRIC | ON FILE |
| MATO TOMIC | ON FILE |
| MATONDO ISABEL LUKOMBO NZUZI | ON FILE |
| MATOUS BECVAR | ON FILE |
| MATOUS SLONEK | ON FILE |
| MATOUS VITEK | ON FILE |
| MATS ANDRE HJELMELAND | ON FILE |
| MATS ANDREAS DIDRIKSEN SELJESETH | ON FILE |
| MATS BORJE ANDERSSON | ON FILE |
| MATS ERIK NOTLIND | ON FILE |
| MATS FREDRIKSEN | ON FILE |
| MATS GUSTAV LIU BURSTRÃ–M | ON FILE |
| MATS HEIDENBERG LUND | ON FILE |
| MATS HEISHOLT PEDERSEN | ON FILE |
| MATS JOAKIM SJOSTEDT | ON FILE |
| MATS JONAS LINDEN | ON FILE |
| MATS LANGSETH GUTTORMSEN | ON FILE |
| MATS LOVMO STAFSBERG | ON FILE |
| MATS NIKLAS WEIDEL | ON FILE |
| MATS OVE BERTIL LOFDAHL | ON FILE |
| MATS PETER BERLIN | ON FILE |
| MATS SOENDBOE HANSEN | ON FILE |
| MATS TOOMING | ON FILE |
| MATSAWELA MILLICENT MATETA | ON FILE |
| MATSKY MATHE | ON FILE |
| MATT AHERN | ON FILE |
| MATT ALAN PERSON | ON FILE |
| MATT AURORA | ON FILE |
| MATT BYNUM | ON FILE |
| MATT CASAS | ON FILE |
| MATT DIGUG | ON FILE |
| MATT DUNN | ON FILE |
| MATT EMMERT | ON FILE |
| MATT FILL-WILSON | ON FILE |
| MATT GLADDING | ON FILE |
| MATT GLEASON | ON FILE |
| MATT GOOD | ON FILE |
| MATT GREGORY STAHURA | ON FILE |
| MATT GREGORY STAHURA | ON FILE |
| MATT GUNNAR MULFINGER | ON FILE |
| MATT HAAS | ON FILE |
| MATT HARVEY | ON FILE |
| MATT HENSEL | ON FILE |
| MATT J GORDON | ON FILE |
| MATT MAHONEY | ON FILE |
| MATT MARIANDE | ON FILE |
| MATT MATICH | ON FILE |
| MATT PAWLUSH | ON FILE |
| MATT PRETTI | ON FILE |
| MATT R LEISINGER | ON FILE |
| MATT ROTHROCK | ON FILE |
| MATT SANNER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATT SNEED | ON FILE |
| MATT SPENCE | ON FILE |
| MATT SPENCER | ON FILE |
| MATT WHITWORTH | ON FILE |
| MATT WILKENS | ON FILE |
| MATT WOLACH | ON FILE |
| MATT WORNGN | ON FILE |
| MATTED GHELFI | ON FILE |
| MATTED PIANFETTI | ON FILE |
| MATTEO AIOLFI | ON FILE |
| MATTEO ALBANESE | ON FILE |
| MATTEO ALBARELLI | ON FILE |
| MATTEO ALBERTI | ON FILE |
| MATTEO ALESSANDRO RENDA | ON FILE |
| MATTEO AMADORI | ON FILE |
| MATTEO AMBROSIO | ON FILE |
| MATTEO AMMIRATI | ON FILE |
| MATTEO ANGELINI | ON FILE |
| MATTEO ANNIBALI | ON FILE |
| MATTEO ARANGO | ON FILE |
| MATTEO ARAUJO RIBEIRO | ON FILE |
| MATTEO ARENZI | ON FILE |
| MATTEO AVENALI | ON FILE |
| MATTEO AZZOLA | ON FILE |
| MATTEO BACCHETTI | ON FILE |
| MATTEO BAGATELLA | ON FILE |
| MATTEO BALDASSARRE | ON FILE |
| MATTEO BALDINI | ON FILE |
| MATTEO BALDO | ON FILE |
| MATTEO BALDO | ON FILE |
| MATTEO BALDUCCI | ON FILE |
| MATTEO BALLAN | ON FILE |
| MATTEO BERGAMO | ON FILE |
| MATTEO BERNABUCCI | ON FILE |
| MATTEO BERTOCCHI | ON FILE |
| MATTEO BERTOLIN | ON FILE |
| MATTEO BERTONCELLO | ON FILE |
| MATTEO BERTONE | ON FILE |
| MATTEO BETTAZZOLI | ON FILE |
| MATTEO BETTINZOLI | ON FILE |
| MATTEO BOLLATI | ON FILE |
| MATTEO BONETTI | ON FILE |
| MATTEO BORSARI | ON FILE |
| MATTEO BORTOLAMI | ON FILE |
| MATTEO BORTOLOTTI | ON FILE |
| MATTEO BOTTANI | ON FILE |
| MATTEO BOVO | ON FILE |
| MATTEO BRANCALEON | ON FILE |
| MATTEO BRAU | ON FILE |
| MATTEO BUGLI | ON FILE |
| MATTEO BURINO | ON FILE |
| MATTEO BUSETTI | ON FILE |
| MATTEO BUSON | ON FILE |
| MATTEO BUSSOLATI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTEO CALAMELLI | ON FILE |
| MATTEO CALLEGARI | ON FILE |
| MATTEO CAPONE | ON FILE |
| MATTEO CARACCI | ON FILE |
| MATTEO CARAMIA | ON FILE |
| MATTEO CARFAGNO | ON FILE |
| MATTEO CASANI | ON FILE |
| MATTEO CASTELLI | ON FILE |
| MATTEO CASTELLI | ON FILE |
| MATTEO CASTIELLO | ON FILE |
| MATTEO CAZZANELLI | ON FILE |
| MATTEO CECCHI | ON FILE |
| MATTEO CECCONELLO | ON FILE |
| MATTEO CELANI | ON FILE |
| MATTEO CELLAMARO | ON FILE |
| MATTEO CERNUSCHI | ON FILE |
| MATTEO CHEZZI | ON FILE |
| MATTEO CIAMBELLI | ON FILE |
| MATTEO CINUS | ON FILE |
| MATTEO CONSONNI | ON FILE |
| MATTEO CONTINO | ON FILE |
| MATTEO CORNALBA | ON FILE |
| MATTEO CORRADIN | ON FILE |
| MATTEO COSCIA | ON FILE |
| MATTEO COSTALONGA | ON FILE |
| MATTEO COSTANZO | ON FILE |
| MATTEO CUOGHI | ON FILE |
| MATTEO CUSENZA | ON FILE |
| MATTEO D ALESSANDRO | ON FILE |
| MATTEO DA ROS | ON FILE |
| MATTEO D'AGOSTINO | ON FILE |
| MATTEO DAL BEN | ON FILE |
| MATTEO DALLA BENETTA | ON FILE |
| MATTEO DALLA VALLE | ON FILE |
| MATTEO D'AMBROSIO | ON FILE |
| MATTEO DANESE | ON FILE |
| MATTEO DE ASCENTIIS | ON FILE |
| MATTEO DE IULIS | ON FILE |
| MATTEO DE NICOLA | ON FILE |
| MATTEO DERIZIO | ON FILE |
| MATTEO DESTEFANO | ON FILE |
| MATTEO DETTORRE | ON FILE |
| MATTEO DI CATTERINA | ON FILE |
| MATTEO DI GRANDE | ON FILE |
| MATTEO DI LEGGE | ON FILE |
| MATTEO DONDOLINI | ON FILE |
| MATTEO DRIUSSI | ON FILE |
| MATTEO ENRICO VELLA | ON FILE |
| MATTEO ERIC S SOFFIE | ON FILE |
| MATTEO ESPOSITO | ON FILE |
| MATTEO FABRETTI | ON FILE |
| MATTEO FACCIOLI | ON FILE |
| MATTEO FAZZINI | ON FILE |
| MATTEO FERNIANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTEO FERRANDINO | ON FILE |
| MATTEO FERRANTE | ON FILE |
| MATTEO FERRARA | ON FILE |
| MATTEO FERRI | ON FILE |
| MATTEO FERRINI | ON FILE |
| MATTEO FIORETTI | ON FILE |
| MATTEO FOGLIATA | ON FILE |
| MATTEO FOGLIATA | ON FILE |
| MATTEO FONTANIVE | ON FILE |
| MATTEO FRANCESCO GIARRIZZO | ON FILE |
| MATTEO FRANZONI | ON FILE |
| MATTEO FRASSINELLI | ON FILE |
| MATTEO GABRIEL BERNARD RAVON | ON FILE |
| MATTEO GAIO | ON FILE |
| MATTEO GALEONE | ON FILE |
| MATTEO GAMBONI | ON FILE |
| MATTEO GARANI | ON FILE |
| MATTEO GARLATTI COSTA | ON FILE |
| MATTEO GATTI | ON FILE |
| MATTEO GHERRI | ON FILE |
| MATTEO GHIGLIONE | ON FILE |
| MATTEO GIANNESSI | ON FILE |
| MATTEO GIANNI | ON FILE |
| MATTEO GIOVANNI LORENZI | ON FILE |
| MATTEO GIUFFREDI | ON FILE |
| MATTEO GIUSTI | ON FILE |
| MATTEO GORGOGLIONE | ON FILE |
| MATTEO GRASSO | ON FILE |
| MATTEO GUIDETTI | ON FILE |
| MATTEO GUZZETTI | ON FILE |
| MATTEO IABICHELLA | ON FILE |
| MATTEO IEVA | ON FILE |
| MATTEO IRRANCA | ON FILE |
| MATTEO JAMIN | ON FILE |
| MATTEO LA TORRE | ON FILE |
| MATTEO LENZI | ON FILE |
| MATTEO LEONE | ON FILE |
| MATTEO LISTA | ON FILE |
| MATTEO LOMBARDO | ON FILE |
| MATTEO LORENZETTI | ON FILE |
| MATTEO LUCCA | ON FILE |
| MATTEO LUIGI MARTIGNONI | ON FILE |
| MATTEO LUZI | ON FILE |
| MATTEO MAFFIZZOLI | ON FILE |
| MATTEO MAGGIONI | ON FILE |
| MATTEO MAGNANI | ON FILE |
| MATTEO MALANDRA | ON FILE |
| MATTEO MALANDRA | ON FILE |
| MATTEO MALARA | ON FILE |
| MATTEO MANFREDI | ON FILE |
| MATTEO MARAZZI | ON FILE |
| MATTEO MARCATO | ON FILE |
| MATTEO MARERI | ON FILE |
| MATTEO MARGINI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTEO MARIA MALTINTI | ON FILE |
| MATTEO MARIA VECCHI | ON FILE |
| MATTEO MARIANI | ON FILE |
| MATTEO MARIE J RENDERS | ON FILE |
| MATTEO MARTINO | ON FILE |
| MATTEO MARUSI | ON FILE |
| MATTEO MASON | ON FILE |
| MATTEO MASSIMO CALABRO | ON FILE |
| MATTEO MASSIMO CALABRO | ON FILE |
| MATTEO MAXIME ARTHUR BEUF | ON FILE |
| MATTEO MELONCELLI | ON FILE |
| MATTEO MENCARINI | ON FILE |
| MATTEO MENCONI | ON FILE |
| MATTEO MEUCCI | ON FILE |
| MATTEO MICHLOTTI | ON FILE |
| MATTEO MINOZZI | ON FILE |
| MATTEO MOGLIOTTI | ON FILE |
| MATTEO MOLTRASIO | ON FILE |
| MATTEO MORETT | ON FILE |
| MATTEO MORETTO | ON FILE |
| MATTEO MORI | ON FILE |
| MATTEO MOSCA | ON FILE |
| MATTEO MOSCIATTI | ON FILE |
| MATTEO MURANO | ON FILE |
| MATTEO MUSAZZI | ON FILE |
| MATTEO MUSIANI | ON FILE |
| MATTEO NAPOLETANI | ON FILE |
| MATTEO NATALE | ON FILE |
| MATTEO NEGRI SCHMID | ON FILE |
| MATTEO NICCOLI | ON FILE |
| MATTEO OLIVIERI | ON FILE |
| MATTEO OPISSO | ON FILE |
| MATTEO ORLANDI | ON FILE |
| MATTEO PAGANI | ON FILE |
| MATTEO PAGOTTO | ON FILE |
| MATTEO PANIZON | ON FILE |
| MATTEO PARABOSCHI | ON FILE |
| MATTEO PAROLIN | ON FILE |
| MATTEO PARONUZZI | ON FILE |
| MATTEO PASQUALE BIANCHERI | ON FILE |
| MATTEO PASQUALE VENTURA | ON FILE |
| MATTEO PASTORELLI | ON FILE |
| MATTEO PAUL GERARD REDON--LOUVRIER | ON FILE |
| MATTEO PAZZINI | ON FILE |
| MATTEO PELLEGRINI | ON FILE |
| MATTEO PERINI | ON FILE |
| MATTEO PERZOLLA | ON FILE |
| MATTEO PETINI | ON FILE |
| MATTEO PETRILLI | ON FILE |
| MATTEO PICCINELLI | ON FILE |
| MATTEO PINNA | ON FILE |
| MATTEO PIPITONE | ON FILE |
| MATTEO PONTALTI | ON FILE |
| MATTEO PORTALE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTEO RABAGLIATI | ON FILE |
| MATTEO RANGONI | ON FILE |
| MATTEO RANZATO | ON FILE |
| MATTEO REBECCHI | ON FILE |
| MATTEO RESTIVO | ON FILE |
| MATTEO RICCARDO BLAKE DEL MAESTRO | ON FILE |
| MATTEO RICCI | ON FILE |
| MATTEO RIZZA | ON FILE |
| MATTEO RIZZO | ON FILE |
| MATTEO ROCCHI | ON FILE |
| MATTEO ROMANO | ON FILE |
| MATTEO ROMANTO | ON FILE |
| MATTEO ROSELLINI | ON FILE |
| MATTEO ROSSETTI | ON FILE |
| MATTEO ROSSETTI | ON FILE |
| MATTEO ROTA | ON FILE |
| MATTEO RUIU | ON FILE |
| MATTEO RUMANO | ON FILE |
| MATTEO SACCHI | ON FILE |
| MATTEO SACCOMANNI | ON FILE |
| MATTEO SALETTI | ON FILE |
| MATTEO SALODINI | ON FILE |
| MATTEO SALVADORE | ON FILE |
| MATTEO SAMBUGARO | ON FILE |
| MATTEO SARTORELLO | ON FILE |
| MATTEO SCALABRINI | ON FILE |
| MATTEO SCALETTI | ON FILE |
| MATTEO SECCARONI | ON FILE |
| MATTEO SEGATTINI | ON FILE |
| MATTEO SFERRUZZA | ON FILE |
| MATTEO SILVERI | ON FILE |
| MATTEO SIMONE | ON FILE |
| MATTEO STANJA | ON FILE |
| MATTEO STIRPE | ON FILE |
| MATTEO SUSIC | ON FILE |
| MATTEO TABONI | ON FILE |
| MATTEO TAMOS | ON FILE |
| MATTEO TERRAMOCCI | ON FILE |
| MATTEO TESTONI | ON FILE |
| MATTEO TOCALLI | ON FILE |
| MATTEO TORTORA | ON FILE |
| MATTEO TORTORA | ON FILE |
| MATTEO TOSCANO | ON FILE |
| MATTEO TOSCO | ON FILE |
| MATTEO TRAVAGLI | ON FILE |
| MATTEO TRAVAGLIATI | ON FILE |
| MATTEO TRINCA RAMPELIN | ON FILE |
| MATTEO TROZZI | ON FILE |
| MATTEO TSCHURTSCHENTHALER | ON FILE |
| MATTEO TUFANO | ON FILE |
| MATTEO UBALDO BORGOMANERO | ON FILE |
| MATTEO VENDITTOLI | ON FILE |
| MATTEO VERONI | ON FILE |
| MATTEO VIDARI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTEO VILLA | ON FILE |
| MATTEO VIOGLIO | ON FILE |
| MATTEO VITALE | ON FILE |
| MATTEO VOCALE | ON FILE |
| MATTEO ZAMPARANO | ON FILE |
| MATTEO ZAMPERETTI | ON FILE |
| MATTEO ZANELLA | ON FILE |
| MATTEO ZANOTTI | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZILIANI | ON FILE |
| MATTEO ZILIO | ON FILE |
| MATTEO ZOFFOLI | ON FILE |
| MATTEO ZORZI | ON FILE |
| MATTEO ZUANIGH | ON FILE |
| MATTEO ZUPONE | ON FILE |
| MATTEW RUSNIAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHÃ„US JEDNICKI | ON FILE |
| MATTHAEUS SCHREDER | ON FILE |
| MATTHAEUS WIDMANN | ON FILE |
| MATTHAIOS KARASTAMATIS | ON FILE |
| MATTHAUS JAKOB BESIER | ON FILE |
| MATTHES MAUER | ON FILE |
| MATTHESON BRAD-LEE MEERWALD | ON FILE |
| MATTHEUES LUCAS HARTE | ON FILE |
| MATTHEW  JACKSON WHITEHEAD | ON FILE |
| MATTHEW  JOHN CARTER | ON FILE |
| MATTHEW  PATRICK HENRY | ON FILE |
| MATTHEW  RYAN PETROSINO | ON FILE |
| MATTHEW  SEGAL | ON FILE |
| MATTHEW  SHAWN EATON | ON FILE |
| MATTHEW A BAILEY | ON FILE |
| MATTHEW A BERNARD | ON FILE |
| MATTHEW A BILODEAU | ON FILE |
| MATTHEW A BRITSCH | ON FILE |
| MATTHEW A HAYES | ON FILE |
| MATTHEW A KAPLAN | ON FILE |
| MATTHEW A KIRINCIC | ON FILE |
| MATTHEW A LAGGART | ON FILE |
| MATTHEW A O GRANT | ON FILE |
| MATTHEW A PATTON | ON FILE |
| MATTHEW A RALKOWSKI | ON FILE |
| MATTHEW A RHODEN | ON FILE |
| MATTHEW A SEBERA | ON FILE |
| MATTHEW A SEXTON | ON FILE |
| MATTHEW A SHIELDS | ON FILE |
| MATTHEW A SOUTHWELL | ON FILE |
| MATTHEW A TOMKINS | ON FILE |
| MATTHEW AARON BERVER | ON FILE |
| MATTHEW AARON CLUTE | ON FILE |
| MATTHEW AARON CUNDIFF | ON FILE |
| MATTHEW AARON FENDER | ON FILE |
| MATTHEW AARON GALLEGOS | ON FILE |
| MATTHEW AARON HELMER | ON FILE |
| MATTHEW AARON KURITZ | ON FILE |
| MATTHEW AARON LAITI | ON FILE |
| MATTHEW AARON PATE | ON FILE |
| MATTHEW AARON SCHNEIDERWENT | ON FILE |
| MATTHEW AARON T ALLINGHAM | ON FILE |
| MATTHEW AARON TODD | ON FILE |
| MATTHEW AARON WALSH | ON FILE |
| MATTHEW AARON WARLICK | ON FILE |
| MATTHEW AAS | ON FILE |
| MATTHEW ADAM GREEN | ON FILE |
| MATTHEW ADAM KNOX | ON FILE |
| MATTHEW ADAM LAROSE | ON FILE |
| MATTHEW ADAM PARLI | ON FILE |
| MATTHEW ADAM RIDOUT | ON FILE |
| MATTHEW ADAM TRENT | ON FILE |
| MATTHEW ADAMS | ON FILE |
| MATTHEW ADEN PEARCE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW ADLIN EADS | ON FILE |
| MATTHEW AERTKER | ON FILE |
| MATTHEW AHN HON LEE | ON FILE |
| MATTHEW AKIRA HASHIMOTO | ON FILE |
| MATTHEW ALAN AHEARN | ON FILE |
| MATTHEW ALAN ALFIERI | ON FILE |
| MATTHEW ALAN BAGWELL | ON FILE |
| MATTHEW ALAN BEASLEY | ON FILE |
| MATTHEW ALAN BUCHANAN | ON FILE |
| MATTHEW ALAN CHAMBERS | ON FILE |
| MATTHEW ALAN DODDS | ON FILE |
| MATTHEW ALAN ELQUIST | ON FILE |
| MATTHEW ALAN ELY | ON FILE |
| MATTHEW ALAN GRIFFITHS | ON FILE |
| MATTHEW ALAN HILTON | ON FILE |
| MATTHEW ALAN HINES | ON FILE |
| MATTHEW ALAN SOLIK | ON FILE |
| MATTHEW ALAN TUNKS | ON FILE |
| MATTHEW ALAN WEAN | ON FILE |
| MATTHEW ALAN WILCOX | ON FILE |
| MATTHEW ALAN YONKMAN | ON FILE |
| MATTHEW ALBERT LATIL | ON FILE |
| MATTHEW ALBERT SHERMAN | ON FILE |
| MATTHEW ALBIN GIDLEY | ON FILE |
| MATTHEW ALBIN KIELT | ON FILE |
| MATTHEW ALDEN MCKINNEY | ON FILE |
| MATTHEW ALEXANDER BURROW | ON FILE |
| MATTHEW ALEXANDER CHIN | ON FILE |
| MATTHEW ALEXANDER DERANGO | ON FILE |
| MATTHEW ALEXANDER EDWARDS | ON FILE |
| MATTHEW ALEXANDER FRANCIS CROSBY | ON FILE |
| MATTHEW ALEXANDER HILTS | ON FILE |
| MATTHEW ALEXANDER HUNTER | ON FILE |
| MATTHEW ALEXANDER JEFFREY | ON FILE |
| MATTHEW ALEXANDER JOHNSTONE | ON FILE |
| MATTHEW ALEXANDER JONES | ON FILE |
| MATTHEW ALEXANDER LENARDIS | ON FILE |
| MATTHEW ALEXANDER MCNEAL | ON FILE |
| MATTHEW ALEXANDER MERCADO | ON FILE |
| MATTHEW ALEXANDER PARISE | ON FILE |
| MATTHEW ALEXANDER TAYLOR | ON FILE |
| MATTHEW ALEXANDER WARD | ON FILE |
| MATTHEW ALEXANDER WASHINGTON | ON FILE |
| MATTHEW ALFRED LEVY | ON FILE |
| MATTHEW ALFRED TOMITZ | ON FILE |
| MATTHEW ALLAN JOHNSON | ON FILE |
| MATTHEW ALLAN MASSEY | ON FILE |
| MATTHEW ALLAN WATSON | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN CHICK | ON FILE |
| MATTHEW ALLEN DILLON | ON FILE |
| MATTHEW ALLEN EWING | ON FILE |
| MATTHEW ALLEN GENET | ON FILE |
| MATTHEW ALLEN GLANCY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW ALLEN GOGAL | ON FILE |
| MATTHEW ALLEN GRIDER | ON FILE |
| MATTHEW ALLEN HERRIN | ON FILE |
| MATTHEW ALLEN PARIDO | ON FILE |
| MATTHEW ALLEN PEREIRA | ON FILE |
| MATTHEW ALLEN QUINTERO | ON FILE |
| MATTHEW ALLEN QUISENBERRY | ON FILE |
| MATTHEW ALLEN SHAFFNER | ON FILE |
| MATTHEW ALLEN TENNANT | ON FILE |
| MATTHEW ALLEN THOMAS | ON FILE |
| MATTHEW AMEN | ON FILE |
| MATTHEW ANDERS SCHULZE | ON FILE |
| MATTHEW ANDERSON DILLINGHAM | ON FILE |
| MATTHEW ANDREW GERMANOS | ON FILE |
| MATTHEW ANDREW MILOSLAV CAMPBELL | ON FILE |
| MATTHEW ANDREW PAGE | ON FILE |
| MATTHEW ANDREW PATTERSON | ON FILE |
| MATTHEW ANDREW PATTERSON | ON FILE |
| MATTHEW ANDREW PHILPOT | ON FILE |
| MATTHEW ANDREW TINSLEY | ON FILE |
| MATTHEW ANTHONY | ON FILE |
| MATTHEW ANTHONY BOBBER | ON FILE |
| MATTHEW ANTHONY J ROWAN | ON FILE |
| MATTHEW ANTHONY LIPARULO | ON FILE |
| MATTHEW ANTHONY NELSON | ON FILE |
| MATTHEW ANTHONY PSILOS | ON FILE |
| MATTHEW ANTONIO DE MICHELE | ON FILE |
| MATTHEW ANTONY HAMMOND | ON FILE |
| MATTHEW ARNI HALVERSON | ON FILE |
| MATTHEW ARNOLD MEINROD | ON FILE |
| MATTHEW ARNOLD VANDOFF | ON FILE |
| MATTHEW ARROYO | ON FILE |
| MATTHEW ARTHUR CELENTANO | ON FILE |
| MATTHEW ARVIN TORRES | ON FILE |
| MATTHEW AUGUST TYSON | ON FILE |
| MATTHEW AUSTIN BATSON | ON FILE |
| MATTHEW AUSTIN MAKARWICH | ON FILE |
| MATTHEW AVERY ALAN RICKARD | ON FILE |
| MATTHEW AVGERINO PUKAS | ON FILE |
| MATTHEW B DRIESBACH | ON FILE |
| MATTHEW B E DE WOLFE | ON FILE |
| MATTHEW B FISKE | ON FILE |
| MATTHEW B MCSPIRITT | ON FILE |
| MATTHEW B NOAH | ON FILE |
| MATTHEW B WILLIS | ON FILE |
| MATTHEW BABCOCK JOHNSON | ON FILE |
| MATTHEW BAGAZINSKI | ON FILE |
| MATTHEW BAJOREK | ON FILE |
| MATTHEW BANIEWICZ | ON FILE |
| MATTHEW BARBIERI | ON FILE |
| MATTHEW BARNES | ON FILE |
| MATTHEW BARRY JUDSON | ON FILE |
| MATTHEW BAUMANN | ON FILE |
| MATTHEW BEARDEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW BELSKY | ON FILE |
| MATTHEW BEN BERNTSEN | ON FILE |
| MATTHEW BEN HASTE | ON FILE |
| MATTHEW BENJAMIN CHAMBERS | ON FILE |
| MATTHEW BENJAMIN ESPOSITO | ON FILE |
| MATTHEW BENJAMIN TIGE | ON FILE |
| MATTHEW BERNNARD F SCHEETZ | ON FILE |
| MATTHEW BLACKWOOD | ON FILE |
| MATTHEW BOUDREAU | ON FILE |
| MATTHEW BOURDAGE VANNELLI | ON FILE |
| MATTHEW BOVAIRD SMITH | ON FILE |
| MATTHEW BRADEN | ON FILE |
| MATTHEW BRADFORD | ON FILE |
| MATTHEW BRADLEY FITZPATRICK BUCK | ON FILE |
| MATTHEW BRANDAN FITZGIBBONS | ON FILE |
| MATTHEW BRANDON HALLOCK | ON FILE |
| MATTHEW BRANDON HOWARD | ON FILE |
| MATTHEW BRENDAN GOECKEL | ON FILE |
| MATTHEW BRENDAN WALTON | ON FILE |
| MATTHEW BRENDEN FRINK | ON FILE |
| MATTHEW BRIAN GELBER | ON FILE |
| MATTHEW BRIAN LYNCH | ON FILE |
| MATTHEW BRIAN NORDBERG | ON FILE |
| MATTHEW BRIAN PRESTON | ON FILE |
| MATTHEW BRIAN THOMSON | ON FILE |
| MATTHEW BRIAN WHEELER | ON FILE |
| MATTHEW BRICE STACEY | ON FILE |
| MATTHEW BROCKMAN POWERS | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN KERN 3RD | ON FILE |
| MATTHEW BRUCE JACKSON | ON FILE |
| MATTHEW BRYAN DANGERFIELD | ON FILE |
| MATTHEW BRYAN HYNICK | ON FILE |
| MATTHEW BRYANT CANTER | ON FILE |
| MATTHEW BRYCE MILLER | ON FILE |
| MATTHEW BUENARTE RUIZ | ON FILE |
| MATTHEW BURTON WALKER | ON FILE |
| MATTHEW C ALCALA | ON FILE |
| MATTHEW C BERGHELLA | ON FILE |
| MATTHEW C COSTA | ON FILE |
| MATTHEW C DEAN | ON FILE |
| MATTHEW C JONES | ON FILE |
| MATTHEW C MARCHUK | ON FILE |
| MATTHEW C OBRIEN | ON FILE |
| MATTHEW C ONEIL | ON FILE |
| MATTHEW C ROGOWITZ | ON FILE |
| MATTHEW C SIEHL | ON FILE |
| MATTHEW CALEB RANDALL | ON FILE |
| MATTHEW CALVIN LENSMIRE | ON FILE |
| MATTHEW CALVIN THOMAS | ON FILE |
| MATTHEW CAO HUYNH | ON FILE |
| MATTHEW CARL CRUMPTON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW CARL GREEN | ON FILE |
| MATTHEW CARL LAMORE | ON FILE |
| MATTHEW CARL NICKLAS | ON FILE |
| MATTHEW CARR | ON FILE |
| MATTHEW CARUANA | ON FILE |
| MATTHEW CASEY PARKS | ON FILE |
| MATTHEW CHAD FARR | ON FILE |
| MATTHEW CHANDLER EURE | ON FILE |
| MATTHEW CHANDLER LOWE | ON FILE |
| MATTHEW CHARLES ARTHUR DREW | ON FILE |
| MATTHEW CHARLES BOYER | ON FILE |
| MATTHEW CHARLES DALTON | ON FILE |
| MATTHEW CHARLES DAVEY | ON FILE |
| MATTHEW CHARLES DEITRICH | ON FILE |
| MATTHEW CHARLES DEITRICH | ON FILE |
| MATTHEW CHARLES GIMBL | ON FILE |
| MATTHEW CHARLES HOBBIS | ON FILE |
| MATTHEW CHARLES HUFFMAN | ON FILE |
| MATTHEW CHARLES LORD | ON FILE |
| MATTHEW CHARLES MINNICK | ON FILE |
| MATTHEW CHARLES PATTERSON | ON FILE |
| MATTHEW CHARLES PAULSEN | ON FILE |
| MATTHEW CHARLES RIOTTO | ON FILE |
| MATTHEW CHARLES SIMS | ON FILE |
| MATTHEW CHARLES STEELE | ON FILE |
| MATTHEW CHARLES STUART WHITE | ON FILE |
| MATTHEW CHARLES TAYLOR | ON FILE |
| MATTHEW CHARLES TOMMASI | ON FILE |
| MATTHEW CHARLES TOMMASI | ON FILE |
| MATTHEW CHARLES TOMMASI | ON FILE |
| MATTHEW CHARLES WEBSTER | ON FILE |
| MATTHEW CHARLES YOUNG | ON FILE |
| MATTHEW CHARLESISAAC VANCE | ON FILE |
| MATTHEW CHIHIRO COLIN LOVEMORE | ON FILE |
| MATTHEW CHINWEZE ANAGOR | ON FILE |
| MATTHEW CHRISTIAN LEWIS | ON FILE |
| MATTHEW CHRISTIAN ZAHN | ON FILE |
| MATTHEW CHRISTOPHER ACHESON | ON FILE |
| MATTHEW CHRISTOPHER ARAGON | ON FILE |
| MATTHEW CHRISTOPHER BURSEY | ON FILE |
| MATTHEW CHRISTOPHER CARROLL | ON FILE |
| MATTHEW CHRISTOPHER CARROLL | ON FILE |
| MATTHEW CHRISTOPHER FREILING | ON FILE |
| MATTHEW CHRISTOPHER GONZALES | ON FILE |
| MATTHEW CHRISTOPHER HOLT | ON FILE |
| MATTHEW CHRISTOPHER WARD | ON FILE |
| MATTHEW CHRISTOPHER ZERFAS | ON FILE |
| MATTHEW CHUKWUTEM ENUBUJE | ON FILE |
| MATTHEW CHUN HANG ALFORD | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLARK ESTRADA | ON FILE |
| MATTHEW CLAWSON | ON FILE |
| MATTHEW CLINTON STEEVES | ON FILE |
| MATTHEW CODY FOSTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW COEN | ON FILE |
| MATTHEW COLE | ON FILE |
| MATTHEW COLLIER | ON FILE |
| MATTHEW COLLINS GORZYNSKI | ON FILE |
| MATTHEW CONNOR WIELER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW CORNEL WILLIAM MARSH | ON FILE |
| MATTHEW COTTRILL | ON FILE |
| MATTHEW COURTNEY BAIRD | ON FILE |
| MATTHEW CRAIG BEAN | ON FILE |
| MATTHEW CRAIG DIVACK | ON FILE |
| MATTHEW CRAIG HART | ON FILE |
| MATTHEW CRAIG MULLIGAN | ON FILE |
| MATTHEW CROSBY MCKINNON | ON FILE |
| MATTHEW CYHANICK | ON FILE |
| MATTHEW D ANDREWS | ON FILE |
| MATTHEW D BUSSOLARI | ON FILE |
| MATTHEW D CREIGHTON | ON FILE |
| MATTHEW D DE LOS SANTOS | ON FILE |
| MATTHEW D FLANERY | ON FILE |
| MATTHEW D HUGHES | ON FILE |
| MATTHEW D MORRISON | ON FILE |
| MATTHEW D SHOUEL | ON FILE |
| MATTHEW D TRIPLETT | ON FILE |
| MATTHEW D WRIGHT | ON FILE |
| MATTHEW DALE HOGAN | ON FILE |
| MATTHEW DALE WALKER | ON FILE |
| MATTHEW DALLAS RAY | ON FILE |
| MATTHEW DAMIEN LYON JOHNSTON | ON FILE |
| MATTHEW DANIEL FISH | ON FILE |
| MATTHEW DANIEL FISH | ON FILE |
| MATTHEW DANIEL GREEN | ON FILE |
| MATTHEW DANIEL HETZER | ON FILE |
| MATTHEW DANIEL MOORE | ON FILE |
| MATTHEW DANIEL NOSS | ON FILE |
| MATTHEW DANIEL PICKENS | ON FILE |
| MATTHEW DANIEL POLLOCK | ON FILE |
| MATTHEW DANIEL SMITH JR | ON FILE |
| MATTHEW DARREN HARVEY | ON FILE |
| MATTHEW DAVENPORT | ON FILE |
| MATTHEW DAVID BICKETT | ON FILE |
| MATTHEW DAVID BOHN | ON FILE |
| MATTHEW DAVID BOZICH | ON FILE |
| MATTHEW DAVID BUCKMAN | ON FILE |
| MATTHEW DAVID CARPINELLO | ON FILE |
| MATTHEW DAVID CHALWELL | ON FILE |
| MATTHEW DAVID COHEE | ON FILE |
| MATTHEW DAVID CONTRERAS | ON FILE |
| MATTHEW DAVID DANIELS | ON FILE |
| MATTHEW DAVID EGELKRAUT | ON FILE |
| MATTHEW DAVID EMBLER | ON FILE |
| MATTHEW DAVID FRANCIS | ON FILE |
| MATTHEW DAVID GADE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW DAVID GLEASON | ON FILE |
| MATTHEW DAVID GOIN | ON FILE |
| MATTHEW DAVID GORRIE | ON FILE |
| MATTHEW DAVID GREEN | ON FILE |
| MATTHEW DAVID HARRIS | ON FILE |
| MATTHEW DAVID HELTON | ON FILE |
| MATTHEW DAVID HUFF | ON FILE |
| MATTHEW DAVID IRVING | ON FILE |
| MATTHEW DAVID LEGLER | ON FILE |
| MATTHEW DAVID LEWIS | ON FILE |
| MATTHEW DAVID LIOU | ON FILE |
| MATTHEW DAVID MASON | ON FILE |
| MATTHEW DAVID MAURER | ON FILE |
| MATTHEW DAVID MCCULLEN | ON FILE |
| MATTHEW DAVID MCINTYRE | ON FILE |
| MATTHEW DAVID MOORE | ON FILE |
| MATTHEW DAVID MORDECAI KIEL | ON FILE |
| MATTHEW DAVID MYERS | ON FILE |
| MATTHEW DAVID OBRIEN | ON FILE |
| MATTHEW DAVID ORTH | ON FILE |
| MATTHEW DAVID PEGNAM | ON FILE |
| MATTHEW DAVID PENNEY | ON FILE |
| MATTHEW DAVID PILCHER | ON FILE |
| MATTHEW DAVID PLUMMER | ON FILE |
| MATTHEW DAVID RILEY | ON FILE |
| MATTHEW DAVID ROBERTS | ON FILE |
| MATTHEW DAVID RUTLEDGE | ON FILE |
| MATTHEW DAVID SALTER | ON FILE |
| MATTHEW DAVID SCHMID | ON FILE |
| MATTHEW DAVID SCHRADER | ON FILE |
| MATTHEW DAVID SEIBERT | ON FILE |
| MATTHEW DAVID SHAPIRO | ON FILE |
| MATTHEW DAVID SHEERAN | ON FILE |
| MATTHEW DAVID SHOFFNER | ON FILE |
| MATTHEW DAVID SMITH | ON FILE |
| MATTHEW DAVID SMITH | ON FILE |
| MATTHEW DAVID STRONG-POSTON | ON FILE |
| MATTHEW DAVID STROUSE | ON FILE |
| MATTHEW DAVID TABER | ON FILE |
| MATTHEW DAVID TESSAR | ON FILE |
| MATTHEW DAVID TORTORANO | ON FILE |
| MATTHEW DAVID TUCKER | ON FILE |
| MATTHEW DAVID VENABLES | ON FILE |
| MATTHEW DAVID WEST | ON FILE |
| MATTHEW DAVID WHITE | ON FILE |
| MATTHEW DE VERA TOLENTINO | ON FILE |
| MATTHEW DEAN FAULK | ON FILE |
| MATTHEW DEAN HAYNES | ON FILE |
| MATTHEW DEAN HINOJOS | ON FILE |
| MATTHEW DEAN MUSCAT | ON FILE |
| MATTHEW DEAN ROBERTSON | ON FILE |
| MATTHEW DEAN SMITH | ON FILE |
| MATTHEW DELANE REGISTER | ON FILE |
| MATTHEW DENNIS BUCKLEY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW DEVON HILL | ON FILE |
| MATTHEW DIETZ | ON FILE |
| MATTHEW DIXON | ON FILE |
| MATTHEW DOMINGO | ON FILE |
| MATTHEW DOMINIC JONES | ON FILE |
| MATTHEW DOMINIC SILVA | ON FILE |
| MATTHEW DON WATERDOWN | ON FILE |
| MATTHEW DONALD GAULD | ON FILE |
| MATTHEW DONALD HINKLEY | ON FILE |
| MATTHEW DONALD KREBS | ON FILE |
| MATTHEW DONALD ROLPH | ON FILE |
| MATTHEW DONALD SPRENGER | ON FILE |
| MATTHEW DONOVAN TOOMEY | ON FILE |
| MATTHEW DOUGLAS DUNHAM SANDERS | ON FILE |
| MATTHEW DOUGLAS LAURIE | ON FILE |
| MATTHEW DOUGLAS WHITTAKER | ON FILE |
| MATTHEW DREIBOR INDIANA PADUA CRISTE | ON FILE |
| MATTHEW DREW | ON FILE |
| MATTHEW DREW GRAY | ON FILE |
| MATTHEW DYLAN THOMAS | ON FILE |
| MATTHEW E  VIENS | ON FILE |
| MATTHEW E BARTON | ON FILE |
| MATTHEW E BUCKLEY | ON FILE |
| MATTHEW E KAUTZMAN | ON FILE |
| MATTHEW EAMONN FOX | ON FILE |
| MATTHEW EARL BROOKS | ON FILE |
| MATTHEW EARL FRALEY | ON FILE |
| MATTHEW EDMUND LOCKYER | ON FILE |
| MATTHEW EDWARD BALD | ON FILE |
| MATTHEW EDWARD BELLANFONTE | ON FILE |
| MATTHEW EDWARD BIRTCH | ON FILE |
| MATTHEW EDWARD COOK | ON FILE |
| MATTHEW EDWARD DOYNE DITMAS | ON FILE |
| MATTHEW EDWARD GALPIN | ON FILE |
| MATTHEW EDWARD HICKSON | ON FILE |
| MATTHEW EDWARD JORDAN | ON FILE |
| MATTHEW EDWARD LUSHT | ON FILE |
| MATTHEW EDWARD NOE | ON FILE |
| MATTHEW EDWARD PEGG | ON FILE |
| MATTHEW EDWARD PLANER | ON FILE |
| MATTHEW EHRET STRATTON | ON FILE |
| MATTHEW EICHINGER | ON FILE |
| MATTHEW ELLIOTT BETTERTON | ON FILE |
| MATTHEW ELLIOTT MCALISTER | ON FILE |
| MATTHEW EMERSON BETTS | ON FILE |
| MATTHEW EMILE SHEFRAS | ON FILE |
| MATTHEW ENOCH DENNIS | ON FILE |
| MATTHEW ERIC KNIGHT | ON FILE |
| MATTHEW ERIC KURIKKA | ON FILE |
| MATTHEW ESNEWSKI | ON FILE |
| MATTHEW ETTER | ON FILE |
| MATTHEW EUGENE FLEENER | ON FILE |
| MATTHEW EUGENE JOHN BROMLEY RATTI | ON FILE |
| MATTHEW EVAN NALLEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW EVANS GIBBS | ON FILE |
| MATTHEW EVERETT CALVIN | ON FILE |
| MATTHEW EVYN MENDOZA | ON FILE |
| MATTHEW F KACHNIC | ON FILE |
| MATTHEW FACCIANI | ON FILE |
| MATTHEW FISK HAIDET | ON FILE |
| MATTHEW FOLEY | ON FILE |
| MATTHEW FRANCIS GOLDBY | ON FILE |
| MATTHEW FRANCIS KALIL | ON FILE |
| MATTHEW FRANCIS KENNEDY | ON FILE |
| MATTHEW FRANCIS LINDE | ON FILE |
| MATTHEW FRANCIS PFEIFER | ON FILE |
| MATTHEW FRANCIS THEUMA | ON FILE |
| MATTHEW FRANCIS THOMPSON | ON FILE |
| MATTHEW FRANCIS WASON | ON FILE |
| MATTHEW FRANKLIN BLACK | ON FILE |
| MATTHEW FRASER BROWN | ON FILE |
| MATTHEW FREEMAN CHRISTENSEN | ON FILE |
| MATTHEW FREEZE | ON FILE |
| MATTHEW FRY | ON FILE |
| MATTHEW G M PEDRAZZINI | ON FILE |
| MATTHEW G SAUL | ON FILE |
| MATTHEW G YOST | ON FILE |
| MATTHEW G YOST | ON FILE |
| MATTHEW GALEN BOYES | ON FILE |
| MATTHEW GARY J BROOM | ON FILE |
| MATTHEW GARY SHRECK | ON FILE |
| MATTHEW GARY STEIN | ON FILE |
| MATTHEW GASTON | ON FILE |
| MATTHEW GEHRING | ON FILE |
| MATTHEW GEOFFREY SHORE | ON FILE |
| MATTHEW GEORGE CONRAD ROBINSON | ON FILE |
| MATTHEW GEORGE DOBBYN | ON FILE |
| MATTHEW GEORGE KARPINSKI | ON FILE |
| MATTHEW GEORGE LAWRENCE BICK | ON FILE |
| MATTHEW GEORGE NAIKELIS | ON FILE |
| MATTHEW GEORGE SCHISSLER | ON FILE |
| MATTHEW GEORGE WAGGETT | ON FILE |
| MATTHEW GERALD ALLEN | ON FILE |
| MATTHEW GERALD MOFFITT | ON FILE |
| MATTHEW GERALD PATTERMANN | ON FILE |
| MATTHEW GERARD HALL | ON FILE |
| MATTHEW GERARD OEHM | ON FILE |
| MATTHEW GERARD VAN DOMMELEN | ON FILE |
| MATTHEW GERRECK KING | ON FILE |
| MATTHEW GIOVANNI MUGNAINI | ON FILE |
| MATTHEW GJR GAETA | ON FILE |
| MATTHEW GLEN ANDERSON | ON FILE |
| MATTHEW GLEN BENNETT | ON FILE |
| MATTHEW GOFORTH | ON FILE |
| MATTHEW GOLDSTEIN | ON FILE |
| MATTHEW GORDON CRABTREE | ON FILE |
| MATTHEW GORDON DORATY | ON FILE |
| MATTHEW GORDON DOUGLAS MCCAIG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW GORDON RAINE | ON FILE |
| MATTHEW GRAHAM LIVINGSTONE | ON FILE |
| MATTHEW GRAHAM WILLIAMS | ON FILE |
| MATTHEW GREGORY | ON FILE |
| MATTHEW GREGORY GABRENYA | ON FILE |
| MATTHEW GREGORY HOOD | ON FILE |
| MATTHEW GREGORY QUIAMBAO LIM | ON FILE |
| MATTHEW GREGORY RYAN | ON FILE |
| MATTHEW GREGORY TAYLOR | ON FILE |
| MATTHEW GRICE JR | ON FILE |
| MATTHEW GROSSE | ON FILE |
| MATTHEW GUBAR ANAK NYANGGAU | ON FILE |
| MATTHEW GUY IBBS | ON FILE |
| MATTHEW H RICHWINE | ON FILE |
| MATTHEW HALES | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL HANSON | ON FILE |
| MATTHEW HAMILTON CONWAY | ON FILE |
| MATTHEW HAMOR | ON FILE |
| MATTHEW HARLEY RICHARDS | ON FILE |
| MATTHEW HARRISON FIELD | ON FILE |
| MATTHEW HARRISON SMITH | ON FILE |
| MATTHEW HARRY HOMAN | ON FILE |
| MATTHEW HART BEAR | ON FILE |
| MATTHEW HAYASHIDA | ON FILE |
| MATTHEW HAYDEN SANCHEZ | ON FILE |
| MATTHEW HAYES GRESCHUK | ON FILE |
| MATTHEW HENRY ALLEN | ON FILE |
| MATTHEW HERBERT BRAY | ON FILE |
| MATTHEW HERRMANN BERRIDGE | ON FILE |
| MATTHEW HIBBERD | ON FILE |
| MATTHEW HIXON | ON FILE |
| MATTHEW HOLLAND KLEIN | ON FILE |
| MATTHEW HORST PRUMM | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD HUMPHREY | ON FILE |
| MATTHEW HOWARD LANE | ON FILE |
| MATTHEW HOWARD LANE | ON FILE |
| MATTHEW HOWARD MCBRIDE | ON FILE |
| MATTHEW HOWARD SOMERHALDER | ON FILE |
| MATTHEW HOWELL | ON FILE |
| MATTHEW HUDECEK | ON FILE |
| MATTHEW HUNT | ON FILE |
| MATTHEW HYUN CHO | ON FILE |
| MATTHEW HYUNGWOO NA | ON FILE |
| MATTHEW IAN DENNIS | ON FILE |
| MATTHEW IAN TURNS | ON FILE |
| MATTHEW IMMANUEL LEGENDRE | ON FILE |
| MATTHEW ISAIAH ORTEGA | ON FILE |
| MATTHEW J ALBER | ON FILE |
| MATTHEW J BARTRUM | ON FILE |
| MATTHEW J BOMBARD | ON FILE |
| MATTHEW J BOYER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW J CADIRA | ON FILE |
| MATTHEW J DIFRANCO | ON FILE |
| MATTHEW J DOENECKE | ON FILE |
| MATTHEW J FAVOINO | ON FILE |
| MATTHEW J HAWKINS | ON FILE |
| MATTHEW J HOLDER | ON FILE |
| MATTHEW J LIEBERMAN | ON FILE |
| MATTHEW J LOUDON | ON FILE |
| MATTHEW J MADDEN | ON FILE |
| MATTHEW J MEONI | ON FILE |
| MATTHEW J MILES | ON FILE |
| MATTHEW J MILLER | ON FILE |
| MATTHEW J MILZ | ON FILE |
| MATTHEW J MULLEN | ON FILE |
| MATTHEW J OSMERA | ON FILE |
| MATTHEW J REDDING | ON FILE |
| MATTHEW J RODRIGUEZ | ON FILE |
| MATTHEW J ROMPCA | ON FILE |
| MATTHEW J SAWICKI | ON FILE |
| MATTHEW J SIMON | ON FILE |
| MATTHEW J SPISSELL | ON FILE |
| MATTHEW J WIEGAND | ON FILE |
| MATTHEW J WINKS | ON FILE |
| MATTHEW J YUDYSKY | ON FILE |
| MATTHEW JACK A HOMES | ON FILE |
| MATTHEW JACK KIRK | ON FILE |
| MATTHEW JACOB AMBERG | ON FILE |
| MATTHEW JACOB FINLAY | ON FILE |
| MATTHEW JACOB GIBBS | ON FILE |
| MATTHEW JACOB MULLINS | ON FILE |
| MATTHEW JACOB RODRIGUEZ | ON FILE |
| MATTHEW JACOB RUHTER | ON FILE |
| MATTHEW JACOB SELMAN | ON FILE |
| MATTHEW JACOB SINCOFF | ON FILE |
| MATTHEW JACOBSON | ON FILE |
| MATTHEW JAMES AGUILERA | ON FILE |
| MATTHEW JAMES ALLAN | ON FILE |
| MATTHEW JAMES ALLAN | ON FILE |
| MATTHEW JAMES BAKER | ON FILE |
| MATTHEW JAMES BALLA | ON FILE |
| MATTHEW JAMES BARKER | ON FILE |
| MATTHEW JAMES BARRATT | ON FILE |
| MATTHEW JAMES BARTELS | ON FILE |
| MATTHEW JAMES BARTLEY | ON FILE |
| MATTHEW JAMES BARTOS | ON FILE |
| MATTHEW JAMES BEVAN | ON FILE |
| MATTHEW JAMES BOODY | ON FILE |
| MATTHEW JAMES BOUGHAN | ON FILE |
| MATTHEW JAMES BOWYER | ON FILE |
| MATTHEW JAMES BURNS | ON FILE |
| MATTHEW JAMES CONNELLY | ON FILE |
| MATTHEW JAMES CONNOR | ON FILE |
| MATTHEW JAMES CURRAN | ON FILE |
| MATTHEW JAMES CURTIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW JAMES FENWICK | ON FILE |
| MATTHEW JAMES FORD | ON FILE |
| MATTHEW JAMES FRY | ON FILE |
| MATTHEW JAMES GESUALDI | ON FILE |
| MATTHEW JAMES GILSON | ON FILE |
| MATTHEW JAMES GOOD | ON FILE |
| MATTHEW JAMES GOWIN | ON FILE |
| MATTHEW JAMES HAWKEN | ON FILE |
| MATTHEW JAMES HEMINGWAY | ON FILE |
| MATTHEW JAMES HICKS | ON FILE |
| MATTHEW JAMES HOBSON | ON FILE |
| MATTHEW JAMES HOLLES | ON FILE |
| MATTHEW JAMES HOWARD | ON FILE |
| MATTHEW JAMES HOWARD | ON FILE |
| MATTHEW JAMES HURLEY | ON FILE |
| MATTHEW JAMES JACKSON BROWN | ON FILE |
| MATTHEW JAMES JOHNSON | ON FILE |
| MATTHEW JAMES KELLER | ON FILE |
| MATTHEW JAMES KLEMM | ON FILE |
| MATTHEW JAMES KNIGHT | ON FILE |
| MATTHEW JAMES LAWRENCE | ON FILE |
| MATTHEW JAMES LECUS | ON FILE |
| MATTHEW JAMES LEIBEL | ON FILE |
| MATTHEW JAMES LENGEL | ON FILE |
| MATTHEW JAMES LOCK | ON FILE |
| MATTHEW JAMES LOPEZ | ON FILE |
| MATTHEW JAMES MALLOS | ON FILE |
| MATTHEW JAMES MARCH | ON FILE |
| MATTHEW JAMES MARTINEZ | ON FILE |
| MATTHEW JAMES MAXFIELD | ON FILE |
| MATTHEW JAMES MCDERMOTT | ON FILE |
| MATTHEW JAMES MCKENNA | ON FILE |
| MATTHEW JAMES MESSER | ON FILE |
| MATTHEW JAMES MONAHAN | ON FILE |
| MATTHEW JAMES NEWMAN | ON FILE |
| MATTHEW JAMES NORDQUIST | ON FILE |
| MATTHEW JAMES NUGENT | ON FILE |
| MATTHEW JAMES OCONNOR | ON FILE |
| MATTHEW JAMES OHARA | ON FILE |
| MATTHEW JAMES PARKER | ON FILE |
| MATTHEW JAMES PEASNELL | ON FILE |
| MATTHEW JAMES PERRY | ON FILE |
| MATTHEW JAMES PERRY | ON FILE |
| MATTHEW JAMES PETERSON | ON FILE |
| MATTHEW JAMES POTTINGER | ON FILE |
| MATTHEW JAMES RAMGARD | ON FILE |
| MATTHEW JAMES RAMSGARD | ON FILE |
| MATTHEW JAMES RIGSBY | ON FILE |
| MATTHEW JAMES RIVELLO | ON FILE |
| MATTHEW JAMES RUFFIN | ON FILE |
| MATTHEW JAMES SAYER | ON FILE |
| MATTHEW JAMES SCHELL | ON FILE |
| MATTHEW JAMES SCOTT | ON FILE |
| MATTHEW JAMES SNIDER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW JAMES TARLTON | ON FILE |
| MATTHEW JAMES TEMPLET | ON FILE |
| MATTHEW JAMES THOMAS | ON FILE |
| MATTHEW JAMES TOM | ON FILE |
| MATTHEW JAMES TREVER | ON FILE |
| MATTHEW JAMES WILLIS | ON FILE |
| MATTHEW JAMES WRIGHT | ON FILE |
| MATTHEW JARED GRAY | ON FILE |
| MATTHEW JASON ANDRADE | ON FILE |
| MATTHEW JASON PAUL | ON FILE |
| MATTHEW JASON VOSS | ON FILE |
| MATTHEW JASPER SHALLCRASS | ON FILE |
| MATTHEW JAY ALLEN | ON FILE |
| MATTHEW JAY STANLEY | ON FILE |
| MATTHEW JEFFREY STEPHEN | ON FILE |
| MATTHEW JIA-HE YAO | ON FILE |
| MATTHEW JOE ROCHE | ON FILE |
| MATTHEW JOHN BANHOLZER | ON FILE |
| MATTHEW JOHN BRULOTTE | ON FILE |
| MATTHEW JOHN BURTON | ON FILE |
| MATTHEW JOHN CASEY | ON FILE |
| MATTHEW JOHN COLLINS | ON FILE |
| MATTHEW JOHN DUFFELL | ON FILE |
| MATTHEW JOHN EADES | ON FILE |
| MATTHEW JOHN FLAHERTY | ON FILE |
| MATTHEW JOHN FLAHERTY | ON FILE |
| MATTHEW JOHN FORD | ON FILE |
| MATTHEW JOHN FORD | ON FILE |
| MATTHEW JOHN GIBSON | ON FILE |
| MATTHEW JOHN GIESS | ON FILE |
| MATTHEW JOHN HART | ON FILE |
| MATTHEW JOHN HEATH | ON FILE |
| MATTHEW JOHN HEIDER | ON FILE |
| MATTHEW JOHN HOLT | ON FILE |
| MATTHEW JOHN HOPKINS | ON FILE |
| MATTHEW JOHN HUDSON | ON FILE |
| MATTHEW JOHN HUGHES | ON FILE |
| MATTHEW JOHN HUI | ON FILE |
| MATTHEW JOHN IAN ROBERTSON | ON FILE |
| MATTHEW JOHN JOHNSON | ON FILE |
| MATTHEW JOHN JOHNSON | ON FILE |
| MATTHEW JOHN LACH | ON FILE |
| MATTHEW JOHN LAKE | ON FILE |
| MATTHEW JOHN LUCK | ON FILE |
| MATTHEW JOHN LUETCHFORD | ON FILE |
| MATTHEW JOHN MANNING | ON FILE |
| MATTHEW JOHN MCEWEN | ON FILE |
| MATTHEW JOHN MILLS | ON FILE |
| MATTHEW JOHN MOROZ | ON FILE |
| MATTHEW JOHN NUZZO | ON FILE |
| MATTHEW JOHN PARKER | ON FILE |
| MATTHEW JOHN PAUL NORMAN | ON FILE |
| MATTHEW JOHN PORTNER | ON FILE |
| MATTHEW JOHN QUIRKE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW JOHN RICE | ON FILE |
| MATTHEW JOHN RIGLAR | ON FILE |
| MATTHEW JOHN STEWART | ON FILE |
| MATTHEW JOHN STRICKLAND | ON FILE |
| MATTHEW JOHN TIMOTHY | ON FILE |
| MATTHEW JOHN W RILEY | ON FILE |
| MATTHEW JOHN WALKER | ON FILE |
| MATTHEW JOHN WESTOVER | ON FILE |
| MATTHEW JOHN WILKES | ON FILE |
| MATTHEW JON DAVID HAYES PRENTICE | ON FILE |
| MATTHEW JON HEMMINGSON | ON FILE |
| MATTHEW JON LEEDER | ON FILE |
| MATTHEW JONATHAN COOTE | ON FILE |
| MATTHEW JONATHAN SPONAUGLE | ON FILE |
| MATTHEW JORDAN | ON FILE |
| MATTHEW JORDAN BARKER | ON FILE |
| MATTHEW JORDAN COBLE | ON FILE |
| MATTHEW JORDAN DIXON | ON FILE |
| MATTHEW JORDAN NEMER | ON FILE |
| MATTHEW JORDAN PAYNE | ON FILE |
| MATTHEW JORDAN SCHUELER | ON FILE |
| MATTHEW JOSEPH ALLEMAND | ON FILE |
| MATTHEW JOSEPH BERTI | ON FILE |
| MATTHEW JOSEPH BOUILLON | ON FILE |
| MATTHEW JOSEPH BRODEUR | ON FILE |
| MATTHEW JOSEPH CALLAHAN | ON FILE |
| MATTHEW JOSEPH CARBONE | ON FILE |
| MATTHEW JOSEPH CISLO | ON FILE |
| MATTHEW JOSEPH DAVIES | ON FILE |
| MATTHEW JOSEPH DROWN | ON FILE |
| MATTHEW JOSEPH FALCONE | ON FILE |
| MATTHEW JOSEPH FERGUSON | ON FILE |
| MATTHEW JOSEPH GOSS JR | ON FILE |
| MATTHEW JOSEPH GOTCH | ON FILE |
| MATTHEW JOSEPH GREEN | ON FILE |
| MATTHEW JOSEPH HATFIELD | ON FILE |
| MATTHEW JOSEPH HINES | ON FILE |
| MATTHEW JOSEPH HOUSER | ON FILE |
| MATTHEW JOSEPH JACKSON | ON FILE |
| MATTHEW JOSEPH KEENAN | ON FILE |
| MATTHEW JOSEPH KELLY | ON FILE |
| MATTHEW JOSEPH KRABACHER | ON FILE |
| MATTHEW JOSEPH MADONIA | ON FILE |
| MATTHEW JOSEPH MCGARVEY | ON FILE |
| MATTHEW JOSEPH MONAHAN | ON FILE |
| MATTHEW JOSEPH OPRAMOLLA | ON FILE |
| MATTHEW JOSEPH PAGLIONE | ON FILE |
| MATTHEW JOSEPH PETROFF | ON FILE |
| MATTHEW JOSEPH RHEINS | ON FILE |
| MATTHEW JOSEPH SMITH | ON FILE |
| MATTHEW JOSEPH TESKA | ON FILE |
| MATTHEW JOSEPH WIEBELHAUS | ON FILE |
| MATTHEW JOSEPH WOOD | ON FILE |
| MATTHEW JOSHUA W CHASE THOMPSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW JOSIAH MARSHALL | ON FILE |
| MATTHEW JUHYUN CHANG | ON FILE |
| MATTHEW JULIAN ESTVOLD | ON FILE |
| MATTHEW JULIAN LONDON | ON FILE |
| MATTHEW JUSTIN MADIGAN | ON FILE |
| MATTHEW JUSTIN PEREIRA | ON FILE |
| MATTHEW JUSTIN QIU | ON FILE |
| MATTHEW K BLAINE | ON FILE |
| MATTHEW K MYNATT | ON FILE |
| MATTHEW K SCHLAR | ON FILE |
| MATTHEW KAHOKULOA MEHEULA | ON FILE |
| MATTHEW KAIPO BUSH | ON FILE |
| MATTHEW KANE KENRICK | ON FILE |
| MATTHEW KAREL DUIGNAN HUISKAMP | ON FILE |
| MATTHEW KARNOWSKI | ON FILE |
| MATTHEW KAULANA CHUN | ON FILE |
| MATTHEW KEATON GRAHAM CHRISTY | ON FILE |
| MATTHEW KEEN | ON FILE |
| MATTHEW KEITH GATES | ON FILE |
| MATTHEW KENDALL WONUS | ON FILE |
| MATTHEW KENNETH DAVIS | ON FILE |
| MATTHEW KENNETH GORDON | ON FILE |
| MATTHEW KENNETH NEWMAN | ON FILE |
| MATTHEW KERRY ROWE | ON FILE |
| MATTHEW KEVIN BRIENEN | ON FILE |
| MATTHEW KEVIN GLITHRO | ON FILE |
| MATTHEW KEVIN GREENE | ON FILE |
| MATTHEW KHAIRI ATTO | ON FILE |
| MATTHEW KIM SUTTON | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KINGSLEY | ON FILE |
| MATTHEW KJELL BARNARD | ON FILE |
| MATTHEW KODAMA | ON FILE |
| MATTHEW KOFI G ABUAKU ADDAI | ON FILE |
| MATTHEW KONOPKO | ON FILE |
| MATTHEW KRIEGE | ON FILE |
| MATTHEW KUBAS | ON FILE |
| MATTHEW KUO | ON FILE |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH 2020 | ON FILE |
| MATTHEW KWAN-HO CHONG | ON FILE |
| MATTHEW KWOK YIN WONG | ON FILE |
| MATTHEW KYLE ABEE | ON FILE |
| MATTHEW KYLE POWELL | ON FILE |
| MATTHEW KYLE WHITLEY | ON FILE |
| MATTHEW L BURCHELL | ON FILE |
| MATTHEW L CIRONA | ON FILE |
| MATTHEW L GRANT | ON FILE |
| MATTHEW L JOHNSON | ON FILE |
| MATTHEW LAGARENNE | ON FILE |
| MATTHEW LANZON | ON FILE |
| MATTHEW LAPORTE | ON FILE |
| MATTHEW LARSON | ON FILE |
| MATTHEW LAU CABAWATAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW LAUCHAIRE | ON FILE |
| MATTHEW LAURENCE BIRTWELL | ON FILE |
| MATTHEW LAWRENCE GOODFELLOW | ON FILE |
| MATTHEW LAWRENCE SHERRY | ON FILE |
| MATTHEW LAWRENCE SLOAN | ON FILE |
| MATTHEW LAWRENCE VERKLIN | ON FILE |
| MATTHEW LAWRES | ON FILE |
| MATTHEW LAYDELL BROWN | ON FILE |
| MATTHEW LEA BURNHAM | ON FILE |
| MATTHEW LEE BENNION | ON FILE |
| MATTHEW LEE DADSON | ON FILE |
| MATTHEW LEE DOBBS | ON FILE |
| MATTHEW LEE GLADDEN | ON FILE |
| MATTHEW LEE HARPER | ON FILE |
| MATTHEW LEE HARVEY | ON FILE |
| MATTHEW LEE JONES | ON FILE |
| MATTHEW LEE KENNEY | ON FILE |
| MATTHEW LEE KULIKOWSKI | ON FILE |
| MATTHEW LEE LANDER | ON FILE |
| MATTHEW LEE MELTON | ON FILE |
| MATTHEW LEE NORTHROP | ON FILE |
| MATTHEW LEE PITTMAN | ON FILE |
| MATTHEW LEE RIVERS | ON FILE |
| MATTHEW LEE SCHEIMAN | ON FILE |
| MATTHEW LEE SPOON | ON FILE |
| MATTHEW LEE STOTTS | ON FILE |
| MATTHEW LEE TULEY | ON FILE |
| MATTHEW LEEDS PAINE | ON FILE |
| MATTHEW LEONARD AHRNSBRAK | ON FILE |
| MATTHEW LEONARD ANDRIEN | ON FILE |
| MATTHEW LEONARD GORDON | ON FILE |
| MATTHEW LESLIE WHITE | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEWIS PUGH | ON FILE |
| MATTHEW LEWIS ROSS | ON FILE |
| MATTHEW LEWIS WANG | ON FILE |
| MATTHEW LIAM CORRIGAN | ON FILE |
| MATTHEW LLOYD SNOOTS | ON FILE |
| MATTHEW LOGAN NIXON | ON FILE |
| MATTHEW LOHSE | ON FILE |
| MATTHEW LORENZO GORDON | ON FILE |
| MATTHEW LORRIG RUTTER | ON FILE |
| MATTHEW LOUIS FAUCHER | ON FILE |
| MATTHEW LOUIS HAMEL | ON FILE |
| MATTHEW LOVATO | ON FILE |
| MATTHEW LOWELL CUMMINGS | ON FILE |
| MATTHEW LUKASZ SALAMON | ON FILE |
| MATTHEW LUKE MICHAEL FINN | ON FILE |
| MATTHEW LUKESTONE PALMER | ON FILE |
| MATTHEW M FARRUGIA | ON FILE |
| MATTHEW M HALL | ON FILE |
| MATTHEW M LYDON | ON FILE |
| MATTHEW M MAGDZIARZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW M ODRISCOLL | ON FILE |
| MATTHEW MACHUCA | ON FILE |
| MATTHEW MALCOLM COYLE | ON FILE |
| MATTHEW MANLEE KWAN | ON FILE |
| MATTHEW MANLEE KWAN | ON FILE |
| MATTHEW MANLEE KWAN | ON FILE |
| MATTHEW MANNELLA | ON FILE |
| MATTHEW MANNERBERG | ON FILE |
| MATTHEW MARCUS | ON FILE |
| MATTHEW MARK HARRIGAN | ON FILE |
| MATTHEW MARK MARCELLUS | ON FILE |
| MATTHEW MARK SHEARS | ON FILE |
| MATTHEW MARKLON L MITCHELL | ON FILE |
| MATTHEW MARKLON L MITCHELL | ON FILE |
| MATTHEW MARLON NEAL | ON FILE |
| MATTHEW MARLON NEAL | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN MCGRATH | ON FILE |
| MATTHEW MARTIN PEREA | ON FILE |
| MATTHEW MARTIN SCHWARTZ | ON FILE |
| MATTHEW MARTIN STEINBERG | ON FILE |
| MATTHEW MARTIN WALSH | ON FILE |
| MATTHEW MAXWELL THORNTON | ON FILE |
| MATTHEW MCBRIDE | ON FILE |
| MATTHEW MCKAY HENDERSON | ON FILE |
| MATTHEW MENG CHA | ON FILE |
| MATTHEW MESSINA | ON FILE |
| MATTHEW MICHAEL BELL | ON FILE |
| MATTHEW MICHAEL BODNAR | ON FILE |
| MATTHEW MICHAEL BRANCACCIO | ON FILE |
| MATTHEW MICHAEL CHAPMAN BOWER | ON FILE |
| MATTHEW MICHAEL CONSOLO | ON FILE |
| MATTHEW MICHAEL FISHER | ON FILE |
| MATTHEW MICHAEL GANNON | ON FILE |
| MATTHEW MICHAEL GEHL | ON FILE |
| MATTHEW MICHAEL HALL | ON FILE |
| MATTHEW MICHAEL JERZEWSKI | ON FILE |
| MATTHEW MICHAEL MOHLMAN | ON FILE |
| MATTHEW MICHAEL OCONNELL | ON FILE |
| MATTHEW MICHAEL POULOS | ON FILE |
| MATTHEW MICHAEL STEVENS | ON FILE |
| MATTHEW MICHAEL STRELECKI | ON FILE |
| MATTHEW MICHAEL THURN | ON FILE |
| MATTHEW MICHAEL TURNER | ON FILE |
| MATTHEW MICHAEL VADER | ON FILE |
| MATTHEW MICHAEL WOODS | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER PATTERSON | ON FILE |
| MATTHEW MILLS | ON FILE |
| MATTHEW MINH HIEU NGUYEN | ON FILE |
| MATTHEW MOLINYAWE | ON FILE |
| MATTHEW MONROE WILKINSON | ON FILE |
| MATTHEW MONTERIO SMITH | ON FILE |
| MATTHEW MONTOYA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW MOON | ON FILE |
| MATTHEW MORATIDIS | ON FILE |
| MATTHEW MURPHY | ON FILE |
| MATTHEW MYERS | ON FILE |
| MATTHEW MYLES MCGILL | ON FILE |
| MATTHEW MYUNG KYU LEE | ON FILE |
| MATTHEW N BILLS | ON FILE |
| MATTHEW N CARLSON | ON FILE |
| MATTHEW N WURST | ON FILE |
| MATTHEW NATHANSON | ON FILE |
| MATTHEW NEAL GOROSPE | ON FILE |
| MATTHEW NEIL LOWE | ON FILE |
| MATTHEW NICHOLAS WAITES | ON FILE |
| MATTHEW NORMAN | ON FILE |
| MATTHEW NORMAN CORWIN | ON FILE |
| MATTHEW O KAYNAK | ON FILE |
| MATTHEW O ROURKE | ON FILE |
| MATTHEW OHAIR | ON FILE |
| MATTHEW OLAND NAGEL | ON FILE |
| MATTHEW OLIVER ANDERSON | ON FILE |
| MATTHEW OLIVER KRESTAN | ON FILE |
| MATTHEW ORERE ENEGADHE | ON FILE |
| MATTHEW OROZCO | ON FILE |
| MATTHEW ORSILLO | ON FILE |
| MATTHEW OWEN MCCALLEY | ON FILE |
| MATTHEW P CIPOLLONE | ON FILE |
| MATTHEW P DOUCETTE | ON FILE |
| MATTHEW P FOLEY | ON FILE |
| MATTHEW P HOLT | ON FILE |
| MATTHEW P MCCORMACK | ON FILE |
| MATTHEW P PATTERSON | ON FILE |
| MATTHEW P SCHNEIDER | ON FILE |
| MATTHEW P SWITKOWSKI | ON FILE |
| MATTHEW P URENOVICH | ON FILE |
| MATTHEW PAGE | ON FILE |
| MATTHEW PANG | ON FILE |
| MATTHEW PANIAGUA | ON FILE |
| MATTHEW PARRIS | ON FILE |
| MATTHEW PASQUALE SURACE | ON FILE |
| MATTHEW PATRICK CIBENE | ON FILE |
| MATTHEW PATRICK EBEL | ON FILE |
| MATTHEW PATRICK FAHERTY | ON FILE |
| MATTHEW PATRICK HAMMELL | ON FILE |
| MATTHEW PATRICK MC MANUS | ON FILE |
| MATTHEW PATRICK ROSS | ON FILE |
| MATTHEW PATRICK SALMON | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PAUL BIRNIE | ON FILE |
| MATTHEW PAUL BORRELLI | ON FILE |
| MATTHEW PAUL DICKSON | ON FILE |
| MATTHEW PAUL HAYWOOD | ON FILE |
| MATTHEW PAUL HOWARD | ON FILE |
| MATTHEW PAUL HSIEH | ON FILE |
| MATTHEW PAUL HULIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW PAUL IDOM | ON FILE |
| MATTHEW PAUL KIRCHER | ON FILE |
| MATTHEW PAUL LINDOW | ON FILE |
| MATTHEW PAUL MARTINEAU | ON FILE |
| MATTHEW PAUL NIENOW | ON FILE |
| MATTHEW PAUL PALULIS | ON FILE |
| MATTHEW PAUL PINK | ON FILE |
| MATTHEW PAUL REIFENBERG | ON FILE |
| MATTHEW PAUL SCHLANGER | ON FILE |
| MATTHEW PAUL SPORICH | ON FILE |
| MATTHEW PAUL STEVENS | ON FILE |
| MATTHEW PAUL WATERS | ON FILE |
| MATTHEW PAUL WENGERTSMAN | ON FILE |
| MATTHEW PAUL WICHMAN | ON FILE |
| MATTHEW PETER BARNES | ON FILE |
| MATTHEW PETER FENNELL | ON FILE |
| MATTHEW PETER KREISER | ON FILE |
| MATTHEW PETER SOLTYS | ON FILE |
| MATTHEW PETER TODD | ON FILE |
| MATTHEW PETERS | ON FILE |
| MATTHEW PHILEMON MERRILL | ON FILE |
| MATTHEW PHILIP LIUFAU | ON FILE |
| MATTHEW PHILIP STODDARD | ON FILE |
| MATTHEW PHILLIP CHRISTOFFERSEN | ON FILE |
| MATTHEW PIERRE CASTRO | ON FILE |
| MATTHEW PIPKINS | ON FILE |
| MATTHEW PLEDGER | ON FILE |
| MATTHEW PORTER MILLER | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW QUINN BUCKNER | ON FILE |
| MATTHEW QUINTANILLA ANDERSON | ON FILE |
| MATTHEW R BOGGIO | ON FILE |
| MATTHEW R BRISCOE | ON FILE |
| MATTHEW R CLARK | ON FILE |
| MATTHEW R DANGELO | ON FILE |
| MATTHEW R DANIELE | ON FILE |
| MATTHEW R DONOVAN | ON FILE |
| MATTHEW R DUNSTER | ON FILE |
| MATTHEW R FALACE | ON FILE |
| MATTHEW R GOSE | ON FILE |
| MATTHEW R GUNTHER | ON FILE |
| MATTHEW R JAY | ON FILE |
| MATTHEW R JOHNSTON | ON FILE |
| MATTHEW R KNIGHT | ON FILE |
| MATTHEW R MASTROMARTINO | ON FILE |
| MATTHEW R MCGUINNESS | ON FILE |
| MATTHEW R MERRITT | ON FILE |
| MATTHEW R PARISH | ON FILE |
| MATTHEW R PARR | ON FILE |
| MATTHEW R PRIMMER | ON FILE |
| MATTHEW R SCHROEDER | ON FILE |
| MATTHEW R SIX | ON FILE |
| MATTHEW R WILLIAMS | ON FILE |
| MATTHEW RAY COSTELOW | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW RAY DICKINSON | ON FILE |
| MATTHEW RAY MAYEDA | ON FILE |
| MATTHEW RAYMOND DEGIROLAMO | ON FILE |
| MATTHEW RAYMOND FIRM | ON FILE |
| MATTHEW RAYMOND JULIAN | ON FILE |
| MATTHEW RAYMOND MCPHEELY | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED BROWN | ON FILE |
| MATTHEW REED JACOBSEN | ON FILE |
| MATTHEW REEVES | ON FILE |
| MATTHEW REGINALD L ASHLEY | ON FILE |
| MATTHEW REID BAVIS | ON FILE |
| MATTHEW REMORIN CARUBIO | ON FILE |
| MATTHEW REUBEN INGHAM | ON FILE |
| MATTHEW REYNOLDS | ON FILE |
| MATTHEW RICHARD ALEXANDER | ON FILE |
| MATTHEW RICHARD BERTRAND | ON FILE |
| MATTHEW RICHARD HORTON | ON FILE |
| MATTHEW RICHARD J LOWRY | ON FILE |
| MATTHEW RICHARD JONES | ON FILE |
| MATTHEW RICHARD LUCCI | ON FILE |
| MATTHEW RICHARD OLDHAM | ON FILE |
| MATTHEW RICHARD PAGLIA | ON FILE |
| MATTHEW RICHARD PRICE | ON FILE |
| MATTHEW RICHARD STABLES BURROWS | ON FILE |
| MATTHEW RICHARD WILDING | ON FILE |
| MATTHEW RICHARD ZANER | ON FILE |
| MATTHEW RILEY JACKS | ON FILE |
| MATTHEW RIO PEREZ | ON FILE |
| MATTHEW RITZMA | ON FILE |
| MATTHEW ROBERT AVERITT | ON FILE |
| MATTHEW ROBERT BISHOP | ON FILE |
| MATTHEW ROBERT BROWN | ON FILE |
| MATTHEW ROBERT BUJORIAN | ON FILE |
| MATTHEW ROBERT CARPENTER | ON FILE |
| MATTHEW ROBERT COOPER | ON FILE |
| MATTHEW ROBERT COTTERELL | ON FILE |
| MATTHEW ROBERT DIETRICH | ON FILE |
| MATTHEW ROBERT FRASETTO | ON FILE |
| MATTHEW ROBERT GREEN | ON FILE |
| MATTHEW ROBERT HACKNEY | ON FILE |
| MATTHEW ROBERT KAST | ON FILE |
| MATTHEW ROBERT KERWIN | ON FILE |
| MATTHEW ROBERT KITCHEN | ON FILE |
| MATTHEW ROBERT KUEHN | ON FILE |
| MATTHEW ROBERT MARTIN | ON FILE |
| MATTHEW ROBERT NEPGEN | ON FILE |
| MATTHEW ROBERT NEVILLE | ON FILE |
| MATTHEW ROBERT PULLIN | ON FILE |
| MATTHEW ROBERT ROSEBAUGH | ON FILE |
| MATTHEW ROBERT SADOWSKI | ON FILE |
| MATTHEW ROBERT SAMUEL JONES | ON FILE |
| MATTHEW ROBERT WAYNE LOWE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW ROBERT WIERENGA | ON FILE |
| MATTHEW ROBERT ZACHRICH | ON FILE |
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTS RECTOR | ON FILE |
| MATTHEW ROBINSON | ON FILE |
| MATTHEW ROBY DAVID MCGONEGAL | ON FILE |
| MATTHEW RODNEY ALLWOOD | ON FILE |
| MATTHEW ROGER HAAR | ON FILE |
| MATTHEW ROLAND HANZEK | ON FILE |
| MATTHEW RONALD DEHMEL | ON FILE |
| MATTHEW RONALD GRAVER | ON FILE |
| MATTHEW ROSS DEIBLE | ON FILE |
| MATTHEW ROY BALCOMBE | ON FILE |
| MATTHEW ROYCE BALMFORTH | ON FILE |
| MATTHEW RUIZE AO | ON FILE |
| MATTHEW RYAN ANG TAN | ON FILE |
| MATTHEW RYAN BAGNALL | ON FILE |
| MATTHEW RYAN BALKISSOON | ON FILE |
| MATTHEW RYAN BRADEN | ON FILE |
| MATTHEW RYAN CHERRY | ON FILE |
| MATTHEW RYAN CHRISTIAN | ON FILE |
| MATTHEW RYAN COHEN | ON FILE |
| MATTHEW RYAN FOLDS | ON FILE |
| MATTHEW RYAN GEIGER | ON FILE |
| MATTHEW RYAN GOLDMAN | ON FILE |
| MATTHEW RYAN GOODRICH | ON FILE |
| MATTHEW RYAN GRAY | ON FILE |
| MATTHEW RYAN HENLEY | ON FILE |
| MATTHEW RYAN HOWARD | ON FILE |
| MATTHEW RYAN HUNT | ON FILE |
| MATTHEW RYAN LIERS | ON FILE |
| MATTHEW RYAN MANNING | ON FILE |
| MATTHEW RYAN MCALISTER | ON FILE |
| MATTHEW RYAN MENDELSOHN | ON FILE |
| MATTHEW RYAN MULLOY | ON FILE |
| MATTHEW RYAN PETROSKI | ON FILE |
| MATTHEW RYAN PLESE | ON FILE |
| MATTHEW RYAN POTTER | ON FILE |
| MATTHEW RYAN ROBICHAUD | ON FILE |
| MATTHEW RYAN ROSSELLO | ON FILE |
| MATTHEW RYAN SLAYTON | ON FILE |
| MATTHEW RYAN STRICKLAND | ON FILE |
| MATTHEW RYAN STUTZMAN | ON FILE |
| MATTHEW RYAN THOMASON | ON FILE |
| MATTHEW RYAN TIBBETT | ON FILE |
| MATTHEW RYAN TRUJILLO | ON FILE |
| MATTHEW RYAN WOLF | ON FILE |
| MATTHEW S A RYAN | ON FILE |
| MATTHEW S HEMSLEY | ON FILE |
| MATTHEW S KURTZMAN | ON FILE |
| MATTHEW S LIFSHOTZ | ON FILE |
| MATTHEW S OSTERGAARD | ON FILE |
| MATTHEW S SHORT | ON FILE |
| MATTHEW S WIGGINS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW SACCO | ON FILE |
| MATTHEW SALING EISENBACH | ON FILE |
| MATTHEW SAMUEL EIRE NOTEBOOM | ON FILE |
| MATTHEW SANDS | ON FILE |
| MATTHEW SCHROEDER | ON FILE |
| MATTHEW SCOTT ALLISON | ON FILE |
| MATTHEW SCOTT ANDREWS | ON FILE |
| MATTHEW SCOTT BAKER | ON FILE |
| MATTHEW SCOTT BAKER | ON FILE |
| MATTHEW SCOTT BARNETT | ON FILE |
| MATTHEW SCOTT BOLTZ | ON FILE |
| MATTHEW SCOTT BURDEN | ON FILE |
| MATTHEW SCOTT CANINA | ON FILE |
| MATTHEW SCOTT DUELL | ON FILE |
| MATTHEW SCOTT EHRENREICH | ON FILE |
| MATTHEW SCOTT GORDON | ON FILE |
| MATTHEW SCOTT GURMAN | ON FILE |
| MATTHEW SCOTT JAYNES | ON FILE |
| MATTHEW SCOTT JEFFRIES | ON FILE |
| MATTHEW SCOTT KLEWER | ON FILE |
| MATTHEW SCOTT KURTZ | ON FILE |
| MATTHEW SCOTT MAGNANTE | ON FILE |
| MATTHEW SCOTT MATSON | ON FILE |
| MATTHEW SCOTT MCGILTON | ON FILE |
| MATTHEW SCOTT MCLANE | ON FILE |
| MATTHEW SCOTT MEEHAN | ON FILE |
| MATTHEW SCOTT PATTERSON | ON FILE |
| MATTHEW SCOTT ROSEN | ON FILE |
| MATTHEW SCOTT RUFENER | ON FILE |
| MATTHEW SCOTT RUSSELL | ON FILE |
| MATTHEW SCOTT STOREY | ON FILE |
| MATTHEW SCOTT WENDT | ON FILE |
| MATTHEW SCOTT WILLIS | ON FILE |
| MATTHEW SCOTT-THOMAS PADGETT | ON FILE |
| MATTHEW SEAN JACKSON | ON FILE |
| MATTHEW SEAN O'BRIEN | ON FILE |
| MATTHEW SECUSKIE | ON FILE |
| MATTHEW SECUSKIE | ON FILE |
| MATTHEW SERRA CARVALHO | ON FILE |
| MATTHEW SHANE EMORY | ON FILE |
| MATTHEW SHANE ROSSOR | ON FILE |
| MATTHEW SHAROS | ON FILE |
| MATTHEW SHEPELSKY | ON FILE |
| MATTHEW SHURTLEFF | ON FILE |
| MATTHEW SIMON ROACH | ON FILE |
| MATTHEW SKILLMAN | ON FILE |
| MATTHEW SMOLIN | ON FILE |
| MATTHEW SOFLEY | ON FILE |
| MATTHEW SOSTRE | ON FILE |
| MATTHEW SPENCE | ON FILE |
| MATTHEW STANGE | ON FILE |
| MATTHEW STEPHEN BEATTIE | ON FILE |
| MATTHEW STEPHEN DENNIS | ON FILE |
| MATTHEW STEPHEN GRAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW STEPHEN HARRISON | ON FILE |
| MATTHEW STEPHEN HUGHES | ON FILE |
| MATTHEW STEPHEN MOLTER | ON FILE |
| MATTHEW STEPHEN PARMALEE | ON FILE |
| MATTHEW STEPHEN PETERSON | ON FILE |
| MATTHEW STEPHEN TANOUS | ON FILE |
| MATTHEW STEVEN BAKER | ON FILE |
| MATTHEW STEVEN CORAPI | ON FILE |
| MATTHEW STEVEN FISHER | ON FILE |
| MATTHEW STEVEN MEISER | ON FILE |
| MATTHEW STEVEN MERCURIO | ON FILE |
| MATTHEW STEVEN MONTES | ON FILE |
| MATTHEW STEVEN WILLIAMS | ON FILE |
| MATTHEW STEVENS | ON FILE |
| MATTHEW STEWART BRADY | ON FILE |
| MATTHEW STRICKLER | ON FILE |
| MATTHEW STUART ROBINSON | ON FILE |
| MATTHEW STUART RUSSELL | ON FILE |
| MATTHEW STUDEBAKER | ON FILE |
| MATTHEW STURM | ON FILE |
| MATTHEW SUEN | ON FILE |
| MATTHEW SULLIVAN | ON FILE |
| MATTHEW T BERNS | ON FILE |
| MATTHEW T COLBY | ON FILE |
| MATTHEW T DOWNES | ON FILE |
| MATTHEW T LENTZ | ON FILE |
| MATTHEW T MARGOTTA | ON FILE |
| MATTHEW T MULLIN | ON FILE |
| MATTHEW T TRONCONE | ON FILE |
| MATTHEW TAMAYO RAMIREZ | ON FILE |
| MATTHEW TAYLOR CASTRO | ON FILE |
| MATTHEW TAYLOR LECOMTE | ON FILE |
| MATTHEW TEJAS CALLAHAM | ON FILE |
| MATTHEW TERRANCE BURGESS | ON FILE |
| MATTHEW TERRENCE PARDY | ON FILE |
| MATTHEW TERRY SING | ON FILE |
| MATTHEW TEUSCHEL | ON FILE |
| MATTHEW THANH TRUONG | ON FILE |
| MATTHEW THEODORE BRUSSOCK | ON FILE |
| MATTHEW THIEN NGUYEN | ON FILE |
| MATTHEW THOMAS ARNE | ON FILE |
| MATTHEW THOMAS BASS | ON FILE |
| MATTHEW THOMAS BIDENCOPE | ON FILE |
| MATTHEW THOMAS BRYS | ON FILE |
| MATTHEW THOMAS CRABB | ON FILE |
| MATTHEW THOMAS CROWE | ON FILE |
| MATTHEW THOMAS CULLY | ON FILE |
| MATTHEW THOMAS DARGAN | ON FILE |
| MATTHEW THOMAS DUCHOW | ON FILE |
| MATTHEW THOMAS FREEMAN | ON FILE |
| MATTHEW THOMAS GLOVER | ON FILE |
| MATTHEW THOMAS HARRISON | ON FILE |
| MATTHEW THOMAS HENDEL | ON FILE |
| MATTHEW THOMAS HOWSHAR | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW THOMAS KAMMERAIT | ON FILE |
| MATTHEW THOMAS KERR | ON FILE |
| MATTHEW THOMAS KULIKOWSKI | ON FILE |
| MATTHEW THOMAS LYMAN | ON FILE |
| MATTHEW THOMAS LYONS | ON FILE |
| MATTHEW THOMAS MAJOR | ON FILE |
| MATTHEW THOMAS MCCARNEY | ON FILE |
| MATTHEW THOMAS MIRAVAL | ON FILE |
| MATTHEW THOMAS MONTEZ | ON FILE |
| MATTHEW THOMAS OLSON | ON FILE |
| MATTHEW THOMAS PIEGZA | ON FILE |
| MATTHEW THOMAS PIERCE | ON FILE |
| MATTHEW THOMAS SPRINGSTEEN | ON FILE |
| MATTHEW THOMAS VESCO | ON FILE |
| MATTHEW THOMAS W BRAYSON | ON FILE |
| MATTHEW TILLEY | ON FILE |
| MATTHEW TIMOTHY KELLY | ON FILE |
| MATTHEW TIMOTHY LECHLER | ON FILE |
| MATTHEW TIMOTHY PRATOLA | ON FILE |
| MATTHEW TIMOTHY STEWART | ON FILE |
| MATTHEW TN KENNEY | ON FILE |
| MATTHEW TODD AMOS | ON FILE |
| MATTHEW TODD BRYSON | ON FILE |
| MATTHEW TODD GREEN | ON FILE |
| MATTHEW TODD LIPKA | ON FILE |
| MATTHEW TODD MUNSEY | ON FILE |
| MATTHEW TODD SIMMERS | ON FILE |
| MATTHEW TODD WALKER | ON FILE |
| MATTHEW TONY ANDERSEN | ON FILE |
| MATTHEW TOSHEK | ON FILE |
| MATTHEW TOSHIO KITAJIMA | ON FILE |
| MATTHEW TRAN | ON FILE |
| MATTHEW TRENT DAROK | ON FILE |
| MATTHEW TRIANO | ON FILE |
| MATTHEW TRIGWELL | ON FILE |
| MATTHEW TROY BOHANNON | ON FILE |
| MATTHEW TROY MARTIN | ON FILE |
| MATTHEW TUAN DOAN | ON FILE |
| MATTHEW TYLER BALDWIN | ON FILE |
| MATTHEW TYLER GRLESPIE | ON FILE |
| MATTHEW TYLER HAYNES | ON FILE |
| MATTHEW TYLER MCCUTCHEON | ON FILE |
| MATTHEW TYLER OWEN | ON FILE |
| MATTHEW TYLER WINES | ON FILE |
| MATTHEW URBAN GOEKE | ON FILE |
| MATTHEW V HEKL | ON FILE |
| MATTHEW V TADDEI | ON FILE |
| MATTHEW VALENTINE | ON FILE |
| MATTHEW VALENTINE BARRET | ON FILE |
| MATTHEW VAUGHN HOUGLAND | ON FILE |
| MATTHEW VICKERS | ON FILE |
| MATTHEW VICTOR MIRANDA | ON FILE |
| MATTHEW VINCENT CHAVEZ | ON FILE |
| MATTHEW VINCENT CHAVEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW VINCENT DONOVAN | ON FILE |
| MATTHEW VINCENT FLEMING | ON FILE |
| MATTHEW VINCENT LOMBARDO | ON FILE |
| MATTHEW VINCENT LOPEZ | ON FILE |
| MATTHEW VINCENT RATTEY | ON FILE |
| MATTHEW W BOKELMAN | ON FILE |
| MATTHEW W FERGUSON | ON FILE |
| MATTHEW W FRIAS | ON FILE |
| MATTHEW W FRY | ON FILE |
| MATTHEW W SU | ON FILE |
| MATTHEW WADE LAUGHERY | ON FILE |
| MATTHEW WAI-YIN LEE | ON FILE |
| MATTHEW WALKER MCMULLEN | ON FILE |
| MATTHEW WALLACE HOON | ON FILE |
| MATTHEW WALLACE ISON | ON FILE |
| MATTHEW WARDEN | ON FILE |
| MATTHEW WARHOLAK | ON FILE |
| MATTHEW WARREN DAVIS | ON FILE |
| MATTHEW WARREN LOVE | ON FILE |
| MATTHEW WAYNE CARTAGENA | ON FILE |
| MATTHEW WAYNE CHISHOLM | ON FILE |
| MATTHEW WAYNE FINKEY | ON FILE |
| MATTHEW WAYNE FITZGERALD | ON FILE |
| MATTHEW WELDON RYALS | ON FILE |
| MATTHEW WENDELL MATTSSON | ON FILE |
| MATTHEW WERNER CARLSON | ON FILE |
| MATTHEW WESLEY HELLER | ON FILE |
| MATTHEW WESLEY TIMMONS | ON FILE |
| MATTHEW WHITNEY SPENCE | ON FILE |
| MATTHEW WHITT BOONE | ON FILE |
| MATTHEW WILBY | ON FILE |
| MATTHEW WILLE | ON FILE |
| MATTHEW WILLETT | ON FILE |
| MATTHEW WILLIAM BUSH | ON FILE |
| MATTHEW WILLIAM CHURCHILL | ON FILE |
| MATTHEW WILLIAM COLE | ON FILE |
| MATTHEW WILLIAM EDWARDS | ON FILE |
| MATTHEW WILLIAM GEORGE GELLAND | ON FILE |
| MATTHEW WILLIAM HABURSKY | ON FILE |
| MATTHEW WILLIAM HERMSEN | ON FILE |
| MATTHEW WILLIAM JACK | ON FILE |
| MATTHEW WILLIAM KEITH FOWLER | ON FILE |
| MATTHEW WILLIAM METTLING | ON FILE |
| MATTHEW WILLIAM PECCE | ON FILE |
| MATTHEW WILLIAM RAY MC AULEY | ON FILE |
| MATTHEW WILLIAM SMITHWICK | ON FILE |
| MATTHEW WILLIAM SPERRING | ON FILE |
| MATTHEW WILLIAM THOMAS ALLEN | ON FILE |
| MATTHEW WILLIAM WELSH | ON FILE |
| MATTHEW WILLIAM WOODGATE | ON FILE |
| MATTHEW WILLIAM WORLING | ON FILE |
| MATTHEW WILLIAM ZECCA | ON FILE |
| MATTHEW WILLIAMS EDWARDS | ON FILE |
| MATTHEW WILSON LARKIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHEW WONG | ON FILE |
| MATTHEW WOOTEN | ON FILE |
| MATTHEW WYMAN | ON FILE |
| MATTHEW XAVIER SEBASTIAN | ON FILE |
| MATTHEW Z RYAN | ON FILE |
| MATTHEWS WILLIAMS | ON FILE |
| MATTHEWTHOMAS PETRUSHA | ON FILE |
| MATTHIAS  FRENNER | ON FILE |
| MATTHIAS ALESSANDRI | ON FILE |
| MATTHIAS ALEXIS DIFERNAND | ON FILE |
| MATTHIAS ALLEN NICKERSON | ON FILE |
| MATTHIAS BARTHOLOMÃ„US HOISL | ON FILE |
| MATTHIAS BAUER | ON FILE |
| MATTHIAS BCESHERZ | ON FILE |
| MATTHIAS BECKER | ON FILE |
| MATTHIAS BENJAMIN MOREL | ON FILE |
| MATTHIAS BENMOCKTAR WEBER | ON FILE |
| MATTHIAS BERLIK | ON FILE |
| MATTHIAS BERNHARDT | ON FILE |
| MATTHIAS BERT MORTIER | ON FILE |
| MATTHIAS BLESSOU | ON FILE |
| MATTHIAS BRECHTER | ON FILE |
| MATTHIAS BRUHN | ON FILE |
| MATTHIAS BURGLER | ON FILE |
| MATTHIAS BUSCH | ON FILE |
| MATTHIAS CARSTEN FLINNER | ON FILE |
| MATTHIAS CHARLES GASPARD BRUNISHOLZ | ON FILE |
| MATTHIAS CHRISTOPH GRANDER | ON FILE |
| MATTHIAS DETTLAFF | ON FILE |
| MATTHIAS DOMINIQUE MAURICE FOURNET | ON FILE |
| MATTHIAS DORN | ON FILE |
| MATTHIAS DUNST | ON FILE |
| MATTHIAS EDDY JACQUES ANDRE MOREAU | ON FILE |
| MATTHIAS EGLER | ON FILE |
| MATTHIAS FRANK ROHLEDER | ON FILE |
| MATTHIAS FRANK WÃ„SCH | ON FILE |
| MATTHIAS FROHNHOFEN | ON FILE |
| MATTHIAS GARSKE | ON FILE |
| MATTHIAS GASSNER | ON FILE |
| MATTHIAS GEORG SCHNABL | ON FILE |
| MATTHIAS GEORG STOLL | ON FILE |
| MATTHIAS GEORG STOLL | ON FILE |
| MATTHIAS GMEINER | ON FILE |
| MATTHIAS GRAATZ | ON FILE |
| MATTHIAS HEÃŸLING | ON FILE |
| MATTHIAS HEININGER | ON FILE |
| MATTHIAS HEINZ MÃŒLLER | ON FILE |
| MATTHIAS HELLWEG | ON FILE |
| MATTHIAS JAMES BODNAR | ON FILE |
| MATTHIAS JAROCHOWSKI | ON FILE |
| MATTHIAS JOACHIM GERD LEIBNER | ON FILE |
| MATTHIAS JOHANNES EISINGER | ON FILE |
| MATTHIAS JONAS GOSSWEILER | ON FILE |
| MATTHIAS JOSEPH GORHAM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHIAS KÃ–NIG | ON FILE |
| MATTHIAS KARL JOSELEW | ON FILE |
| MATTHIAS KASSIAN TRIEB | ON FILE |
| MATTHIAS KHOR KAH CHIN | ON FILE |
| MATTHIAS KLAUS | ON FILE |
| MATTHIAS KRECH | ON FILE |
| MATTHIAS LAMBROS GEORGIOU | ON FILE |
| MATTHIAS LAMPARTER | ON FILE |
| MATTHIAS LEISTENTRITT | ON FILE |
| MATTHIAS LEONHARD HERZOG | ON FILE |
| MATTHIAS LETSCH | ON FILE |
| MATTHIAS LEXER | ON FILE |
| MATTHIAS LINK | ON FILE |
| MATTHIAS LUTTER | ON FILE |
| MATTHIAS MANFRED ERWIN WILHELM ROSS | ON FILE |
| MATTHIAS MARIO KNOP | ON FILE |
| MATTHIAS MORGENSTERN | ON FILE |
| MATTHIAS MUCKLE | ON FILE |
| MATTHIAS NICOLAS HENRI MONFERME | ON FILE |
| MATTHIAS OHM | ON FILE |
| MATTHIAS PETERS | ON FILE |
| MATTHIAS PIERRE ANDRE POLI | ON FILE |
| MATTHIAS PLATZER | ON FILE |
| MATTHIAS PRIHODA | ON FILE |
| MATTHIAS PROELL | ON FILE |
| MATTHIAS REICHLER | ON FILE |
| MATTHIAS REISER | ON FILE |
| MATTHIAS RIES | ON FILE |
| MATTHIAS ROBERT SCHOPF | ON FILE |
| MATTHIAS ROENN | ON FILE |
| MATTHIAS ROGER MENCE | ON FILE |
| MATTHIAS RYSER | ON FILE |
| MATTHIAS SALMEN | ON FILE |
| MATTHIAS SAMUEL RENGGLI | ON FILE |
| MATTHIAS SCHÃŒTZENHÃ–FER | ON FILE |
| MATTHIAS SIEMS | ON FILE |
| MATTHIAS SIMON | ON FILE |
| MATTHIAS SIMON WOLTSCHE | ON FILE |
| MATTHIAS STAWIARSKI | ON FILE |
| MATTHIAS STEPHANE GUICHOUD | ON FILE |
| MATTHIAS STETTER | ON FILE |
| MATTHIAS STOLL | ON FILE |
| MATTHIAS THEODOR BAUERT | ON FILE |
| MATTHIAS THOMAS KOHLEN | ON FILE |
| MATTHIAS THOMAS SCHÃ„DLICH | ON FILE |
| MATTHIAS THORSTEN PABSCH | ON FILE |
| MATTHIAS THURNHERR | ON FILE |
| MATTHIAS ULLMEYER | ON FILE |
| MATTHIAS ULRICH OGIERMANN | ON FILE |
| MATTHIAS VAN BEVEREN | ON FILE |
| MATTHIAS VINCENT ANDERSEN | ON FILE |
| MATTHIAS VOSS | ON FILE |
| MATTHIAS WADENSTORFER | ON FILE |
| MATTHIAS WANGLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHIAS WEISE | ON FILE |
| MATTHIAS WILLY C VERMEULEN | ON FILE |
| MATTHIAS XAVIER K STAES | ON FILE |
| MATTHIEU BEAUMONT | ON FILE |
| MATTHIEU BRUNO SALVADOR FREDERIC LEROY | ON FILE |
| MATTHIEU CARTERON | ON FILE |
| MATTHIEU CLAUDE DOMINIQUE POULET | ON FILE |
| MATTHIEU COURTIAUD | ON FILE |
| MATTHIEU DAMIEN MARIE JEAN BOVERY | ON FILE |
| MATTHIEU DEGENEVE | ON FILE |
| MATTHIEU DENIS MICHEL SARTHOU | ON FILE |
| MATTHIEU DOMINIQUE BERNARD PIRAT | ON FILE |
| MATTHIEU DOMINIQUE RESTOUT | ON FILE |
| MATTHIEU DONATIN | ON FILE |
| MATTHIEU E H CRAMERS | ON FILE |
| MATTHIEU EMILE DESIRE TROUSSELLE | ON FILE |
| MATTHIEU EMILE RAYMOND SEVESTRE | ON FILE |
| MATTHIEU FABIEN NICOLAS VAUCHEY | ON FILE |
| MATTHIEU FRANCOIS ACHARD | ON FILE |
| MATTHIEU GREGOIRE JEAN-BAPTISTE MARCO | ON FILE |
| MATTHIEU GUY SARRAU | ON FILE |
| MATTHIEU HENRI J DELFOSSE | ON FILE |
| MATTHIEU HIGELIN | ON FILE |
| MATTHIEU HUGO CORREA | ON FILE |
| MATTHIEU IEM | ON FILE |
| MATTHIEU JACQUES DELAURENS | ON FILE |
| MATTHIEU JEAN DOMINIQUE SAVELLI | ON FILE |
| MATTHIEU JEAN MARC JESUS DE BUSTOS | ON FILE |
| MATTHIEU JEAN PIERRE BERTRAND | ON FILE |
| MATTHIEU JEAN PIERRE TIMOTHEE RICHARD | ON FILE |
| MATTHIEU JEAN YVES SAGOT | ON FILE |
| MATTHIEU JULIEN CAMY | ON FILE |
| MATTHIEU JULIEN THOMAS POULAIN | ON FILE |
| MATTHIEU LAVERGNE | ON FILE |
| MATTHIEU LE GUEN | ON FILE |
| MATTHIEU LEFAUX | ON FILE |
| MATTHIEU LEFAUX | ON FILE |
| MATTHIEU LEHMANN | ON FILE |
| MATTHIEU LOUIS MARCEL LAMOTTE | ON FILE |
| MATTHIEU LUCAS GALLO | ON FILE |
| MATTHIEU M R DEHOUX | ON FILE |
| MATTHIEU MARCEL LUCIEN DONATIN | ON FILE |
| MATTHIEU MICHEL COISNON | ON FILE |
| MATTHIEU NERI | ON FILE |
| MATTHIEU NICOLAS GEORGES DUBREZ | ON FILE |
| MATTHIEU NICOLAS GUILLAUME RABALLAND | ON FILE |
| MATTHIEU PATRICE GRAUX | ON FILE |
| MATTHIEU PAUL DASNOY | ON FILE |
| MATTHIEU PIERRE ELIE VIGIER | ON FILE |
| MATTHIEU PIERRE LOUIS LE DOUJET | ON FILE |
| MATTHIEU PIERRE MICHEL BETTON | ON FILE |
| MATTHIEU RENAUD RAYMOND FRANCOIS TISSOT | ON FILE |
| MATTHIEU ROCHE | ON FILE |
| MATTHIEU ROGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTHIEU SACCON | ON FILE |
| MATTHIEU SIMARD | ON FILE |
| MATTHIEU SYDNEY PIERRE MELQUIOND | ON FILE |
| MATTHIEU VERMEYLEN | ON FILE |
| MATTHIEWS DAVID LOUIS DOUGNY | ON FILE |
| MATTHIJS BACHAUS | ON FILE |
| MATTHIJS CHRISSTO KALSBEEK | ON FILE |
| MATTHIJS GERARD D VANHAELEMEESCH | ON FILE |
| MATTHIJS H A DAMMERS | ON FILE |
| MATTHIJS HOGERVORST | ON FILE |
| MATTHIJS INGMAR DROEGE | ON FILE |
| MATTHIJS O VOGELENZANG | ON FILE |
| MATTHIJS P ROES | ON FILE |
| MATTHIJS R PRIESTER | ON FILE |
| MATTHIJS R WOUDWIJK | ON FILE |
| MATTHIJS THEENAART | ON FILE |
| MATTHIJS VERSTRAATEN | ON FILE |
| MATTHIS GILLES | ON FILE |
| MATTHIS JENSEN | ON FILE |
| MATTHJIS C VAN DE KAMP | ON FILE |
| MATTHUE WAYNE LENTZ | ON FILE |
| MATTHUS EYONG USANG | ON FILE |
| MATTHYS JOHANNES MEINTJES | ON FILE |
| MATTI AATOS TIMONEN | ON FILE |
| MATTI ASPELUND ARNECKE | ON FILE |
| MATTI DE MOOR | ON FILE |
| MATTI KOSSI KINNULA | ON FILE |
| MATTI TAPIO LUHTASAARI | ON FILE |
| MATTI TAPIO TIKKANEN | ON FILE |
| MATTIA  BUCCI | ON FILE |
| MATTIA  ZANZOTTERA | ON FILE |
| MATTIA ACETO | ON FILE |
| MATTIA ALDO SARTI | ON FILE |
| MATTIA AMADEO | ON FILE |
| MATTIA ANNIBALE | ON FILE |
| MATTIA ARENARE | ON FILE |
| MATTIA BACCARINI | ON FILE |
| MATTIA BASSANI | ON FILE |
| MATTIA BASSANI | ON FILE |
| MATTIA BATTIMELLI | ON FILE |
| MATTIA BAZZAN | ON FILE |
| MATTIA BERGAMELLI | ON FILE |
| MATTIA BONANNO | ON FILE |
| MATTIA BORDIN | ON FILE |
| MATTIA BORSINI | ON FILE |
| MATTIA BOSETTI | ON FILE |
| MATTIA BRIGNOLI | ON FILE |
| MATTIA BROGGIO | ON FILE |
| MATTIA BRUNACCI | ON FILE |
| MATTIA CALVANI | ON FILE |
| MATTIA CAMPAGNANO | ON FILE |
| MATTIA CAPPUCCIO | ON FILE |
| MATTIA CARTELLA | ON FILE |
| MATTIA CASARINI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTIA CICERONE | ON FILE |
| MATTIA CIPOLLETTA | ON FILE |
| MATTIA CIRCONDATO | ON FILE |
| MATTIA CODATO | ON FILE |
| MATTIA COMANDINI | ON FILE |
| MATTIA CONTI | ON FILE |
| MATTIA CORRADI | ON FILE |
| MATTIA CORVO SANTINI | ON FILE |
| MATTIA DARGENIO | ON FILE |
| MATTIA DELFATTORE | ON FILE |
| MATTIA DI MAIO | ON FILE |
| MATTIA FABRIZI | ON FILE |
| MATTIA FACCANI | ON FILE |
| MATTIA FAMOS | ON FILE |
| MATTIA FAMOSO | ON FILE |
| MATTIA FERRARI | ON FILE |
| MATTIA FERRARI | ON FILE |
| MATTIA FINESSO | ON FILE |
| MATTIA FORCELLA | ON FILE |
| MATTIA FRANCIONI | ON FILE |
| MATTIA FRANZOSI | ON FILE |
| MATTIA GALEOTTI | ON FILE |
| MATTIA GAZZANIGA | ON FILE |
| MATTIA GERARDI | ON FILE |
| MATTIA GHERARDI | ON FILE |
| MATTIA GHIDONI | ON FILE |
| MATTIA GIBERTI | ON FILE |
| MATTIA GUALDI | ON FILE |
| MATTIA IAMETTI | ON FILE |
| MATTIA LA PLACA | ON FILE |
| MATTIA LAZZAROTTI | ON FILE |
| MATTIA LUSARDI | ON FILE |
| MATTIA MANFREDA | ON FILE |
| MATTIA MANGIAROTTI | ON FILE |
| MATTIA MAROGNA | ON FILE |
| MATTIA MASARIN | ON FILE |
| MATTIA MAZZUCCHELLI | ON FILE |
| MATTIA MICHELET | ON FILE |
| MATTIA MIGLIORATI | ON FILE |
| MATTIA MILANA | ON FILE |
| MATTIA MIRRI | ON FILE |
| MATTIA MODA | ON FILE |
| MATTIA MONARCHI | ON FILE |
| MATTIA MONTANARI | ON FILE |
| MATTIA NICOLO BALAZS | ON FILE |
| MATTIA OLIVA | ON FILE |
| MATTIA PANCIROLI | ON FILE |
| MATTIA PASSANISI | ON FILE |
| MATTIA PASSARINI | ON FILE |
| MATTIA PETRAGALLO | ON FILE |
| MATTIA PICCO | ON FILE |
| MATTIA PINNA | ON FILE |
| MATTIA PINTONELLO | ON FILE |
| MATTIA PIRAS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATTIA PISTELLO | ON FILE |
| MATTIA PORTIOLI | ON FILE |
| MATTIA PROIETTO | ON FILE |
| MATTIA QUARANTA | ON FILE |
| MATTIA RIEMMA | ON FILE |
| MATTIA RIZZI | ON FILE |
| MATTIA RIZZO | ON FILE |
| MATTIA ROMARE | ON FILE |
| MATTIA RUSSO | ON FILE |
| MATTIA SANNA | ON FILE |
| MATTIA SCARCINA | ON FILE |
| MATTIA SEBASTIANO TRESCH | ON FILE |
| MATTIA SFRISO | ON FILE |
| MATTIA STAMPA | ON FILE |
| MATTIA TASSINI | ON FILE |
| MATTIA TINFENA | ON FILE |
| MATTIA TODISCO | ON FILE |
| MATTIA TOMASETTO | ON FILE |
| MATTIA TRANDE | ON FILE |
| MATTIA TRIPODI | ON FILE |
| MATTIA VENTURELLI | ON FILE |
| MATTIA ZAPPILE | ON FILE |
| MATTIA ZARA | ON FILE |
| MATTIAS HARRY MALMGREN | ON FILE |
| MATTIAS JARL STEFAN PERSSON | ON FILE |
| MATTIAS NORDBERG | ON FILE |
| MATTIAS P LIGHTSTONE | ON FILE |
| MATTIAS PELLANDINI | ON FILE |
| MATTIAS PHILIP TENZELIUS | ON FILE |
| MATTIAS RENE A COUDRON | ON FILE |
| MATTIAS SIMON M DE SMIDT | ON FILE |
| MATTIAS TOMMY PAAKKONEN | ON FILE |
| MATTIAS VAN SCHELVERGEM | ON FILE |
| MATTIJS VAN DEN HEUVEL | ON FILE |
| MATTIS KAST | ON FILE |
| MATTS FREDRIK LUNDSTROEM | ON FILE |
| MATUS BALIK | ON FILE |
| MATUS BANAS | ON FILE |
| MATUS BARANEC | ON FILE |
| MATUS BIBA | ON FILE |
| MATUS HUDAK | ON FILE |
| MATUS HUDAK | ON FILE |
| MATUS JANCO | ON FILE |
| MATUS JANIK | ON FILE |
| MATUS KASALA | ON FILE |
| MATUS KOMAREK | ON FILE |
| MATUS MACEJKA | ON FILE |
| MATUS MERGLESKY | ON FILE |
| MATUS NEDECKY | ON FILE |
| MATUS PUSKEILER | ON FILE |
| MATUS SAMEK | ON FILE |
| MATUS SIMCEK | ON FILE |
| MATUS SPITALIK | ON FILE |
| MATUS STASAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MATUS SVITAC | ON FILE |
| MATUS VITKO | ON FILE |
| MATVEI EVGEN EVICH DMITRIEV | ON FILE |
| MATVEI NIKITENKO | ON FILE |
| MATVEI SERGEEVICH EMELIN | ON FILE |
| MATVEI SERGEEVICH GORBUNOV | ON FILE |
| MATVEI SKVORTSOV | ON FILE |
| MATVEJS SPAKOVS | ON FILE |
| MATVEY LOBANOV | ON FILE |
| MATVEY STREKOZOV | ON FILE |
| MATVEY STREKOZOV | ON FILE |
| MATVEY TROPNIKOV | ON FILE |
| MATWE MIDDELKOOP | ON FILE |
| MATYAS BOGARDI | ON FILE |
| MATYAS BUSEK | ON FILE |
| MATYAS CERVENY | ON FILE |
| MATYAS HOELZEL | ON FILE |
| MATYAS KAVA | ON FILE |
| MATYAS KUCHAR | ON FILE |
| MATYAS MAERTZ | ON FILE |
| MATYAS PROCHAZKA | ON FILE |
| MATYAS TAR | ON FILE |
| MATYAS VARGA | ON FILE |
| MATYAS VARGA | ON FILE |
| MAU FAT LAM | ON FILE |
| MAU LAM YU | ON FILE |
| MAUD FAUSTINE CHAUVET | ON FILE |
| MAUD LOUISE D DELBEKE | ON FILE |
| MAUD WILLEMEN | ON FILE |
| MAUDE PANGALLO | ON FILE |
| MAUI RENAUD DUFLOS | ON FILE |
| MAULANA MUKHAMMAD LABIB | ON FILE |
| MAULIK GOPALBHAI CHAUDHARY | ON FILE |
| MAUNG YE WIN AUNG | ON FILE |
| MAURA GIMÃ©NEZ | ON FILE |
| MAURA ADELINA QUEVEDO RAMIREZ | ON FILE |
| MAURA ALIOLI | ON FILE |
| MAURA ELENA NAVARRO | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA MORGAN MONTANA | ON FILE |
| MAURA MORLACCHI | ON FILE |
| MAURA NICOLATO | ON FILE |
| MAURA TOCCHINI | ON FILE |
| MAUREEN D BIGBY | ON FILE |
| MAUREEN DEL ESPIRITU | ON FILE |
| MAUREEN HERGENREDER | ON FILE |
| MAUREEN HILL DAVIS | ON FILE |
| MAUREEN LOUISE-E-OMALLEY SANCHEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAUREEN MARY ELLEN TRAYNOR | ON FILE |
| MAURIARII JORDAN LIGTHART | ON FILE |
| MAURICE ALEXANDER GARCIA | ON FILE |
| MAURICE ALEXANDER GIANCARLO FRISCHKNECHT | ON FILE |
| MAURICE ANDRE BROWN | ON FILE |
| MAURICE ANTWANN GOODE | ON FILE |
| MAURICE AUGUSTINE WILLIS | ON FILE |
| MAURICE BATTLE | ON FILE |
| MAURICE BERNARD TOWNS | ON FILE |
| MAURICE BLONDIN | ON FILE |
| MAURICE CHRISTOPHE S CUVELIER | ON FILE |
| MAURICE DANIEL PAGE | ON FILE |
| MAURICE DARNELL WITTY | ON FILE |
| MAURICE DAVID DELPECHE | ON FILE |
| MAURICE DAVID MURPHY | ON FILE |
| MAURICE DE SANTIS | ON FILE |
| MAURICE DEEN JABAR | ON FILE |
| MAURICE DEYONTAE JOYCE | ON FILE |
| MAURICE DIMMER | ON FILE |
| MAURICE DOUGLAS MOYNIHAN | ON FILE |
| MAURICE DOUGLAS ND WALKER | ON FILE |
| MAURICE FOSTER PINNOCK | ON FILE |
| MAURICE FOSTER PINNOCK | ON FILE |
| MAURICE HAMLIN GLAUDE | ON FILE |
| MAURICE HENRI JOSEPH MARIE GERAETS | ON FILE |
| MAURICE HENRY DAVIS SIMPSON | ON FILE |
| MAURICE ISIAH FERDINAND | ON FILE |
| MAURICE J JACKSON | ON FILE |
| MAURICE J ROSENBLEETH | ON FILE |
| MAURICE JABARR MCDANIELS | ON FILE |
| MAURICE JARELL ROBINSON | ON FILE |
| MAURICE JOHN R LLARENAS | ON FILE |
| MAURICE KEMAR CARL DOWNSWELL | ON FILE |
| MAURICE LAMONT WEST | ON FILE |
| MAURICE LAQUERRE | ON FILE |
| MAURICE LEROY JONES | ON FILE |
| MAURICE LONEZO BANKS | ON FILE |
| MAURICE LUCIANO KOTZEE | ON FILE |
| MAURICE MARTIN VAGT | ON FILE |
| MAURICE MAYER | ON FILE |
| MAURICE MORRIS VAN DER MEULEN | ON FILE |
| MAURICE NEWELL PEARL | ON FILE |
| MAURICE NGUYEN | ON FILE |
| MAURICE ORU EBAM | ON FILE |
| MAURICE P MAAN | ON FILE |
| MAURICE RAJAA HADDAD | ON FILE |
| MAURICE RAOUL CHRISTOPHER VAN OUDHEUSDEN | ON FILE |
| MAURICE RITZEROW-DÃŒDING | ON FILE |
| MAURICE ROBERT BOUDEWIJN TEN TIJE | ON FILE |
| MAURICE ROBERT WOODS | ON FILE |
| MAURICE SCHÃŒTT | ON FILE |
| MAURICE SCHULZE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAURICE STEVENS | ON FILE |
| MAURICIJO GEGIC | ON FILE |
| MAURICIO AGUIRRE GALLEGO | ON FILE |
| MAURICIO AGUSTIN BATISTA | ON FILE |
| MAURICIO AGUSTIN LOPEZ BLANCO | ON FILE |
| MAURICIO AGUSTIN ROJOS | ON FILE |
| MAURICIO ALBERTO REYESARELLANO | ON FILE |
| MAURICIO ALEJANDRO ALBARRACIN | ON FILE |
| MAURICIO ALEJANDRO LOZANO GONZALEZ | ON FILE |
| MAURICIO ALEN MIRANDA | ON FILE |
| MAURICIO ALEXANDER LINARES BANOS | ON FILE |
| MAURICIO ALEXANDERGRANDE BRAND | ON FILE |
| MAURICIO ANDRES ALE PIZARRO | ON FILE |
| MAURICIO ANDRES FARIAS | ON FILE |
| MAURICIO ANDRES MENA HIRLEMANN | ON FILE |
| MAURICIO ANTONIO ESCOBAR ROCHA | ON FILE |
| MAURICIO ANTONIO KUZMUK | ON FILE |
| MAURICIO ANTONIO RODRIGUEZ ESCOBAR | ON FILE |
| MAURICIO ARTIEDA CASSINELI | ON FILE |
| MAURICIO BERNARDO SANCHEZ | ON FILE |
| MAURICIO BOGNER | ON FILE |
| MAURICIO CALVO | ON FILE |
| MAURICIO CAMPUZANO DE LA MORA | ON FILE |
| MAURICIO CARDIEL LOPEZ | ON FILE |
| MAURICIO CLARAMUNT | ON FILE |
| MAURICIO CORDEIRO  DE SOUSA NETO | ON FILE |
| MAURICIO CORDEIRO DE SOUSA NETO | ON FILE |
| MAURICIO DAVID MARSILLA | ON FILE |
| MAURICIO DE SOUZA MARINHO | ON FILE |
| MAURICIO DISILVESTRO | ON FILE |
| MAURICIO EDUARDO GONZALEZ MORERA | ON FILE |
| MAURICIO EDUARDO IANTANO | ON FILE |
| MAURICIO ELIAS ROMANO | ON FILE |
| MAURICIO ELIAS ROMANO | ON FILE |
| MAURICIO ELIZONDO CARREON | ON FILE |
| MAURICIO ENRIQUE PARRA SILVA | ON FILE |
| MAURICIO ENRIQUE VAZQUEZ ZAWADZKY | ON FILE |
| MAURICIO ESTEBAN ARRIAGADA GUERRERO | ON FILE |
| MAURICIO EZEQUIEL PRUZZO | ON FILE |
| MAURICIO FELIPE YANEZ ABURTO | ON FILE |
| MAURICIO FLORES | ON FILE |
| MAURICIO FLORES CASTRO | ON FILE |
| MAURICIO GARCIA | ON FILE |
| MAURICIO GARCIA CARRASCO | ON FILE |
| MAURICIO GERMAN MINO | ON FILE |
| MAURICIO GONCALVES GONCALVES | ON FILE |
| MAURICIO GONZÃ¡LEZ | ON FILE |
| MAURICIO GONZALEZ | ON FILE |
| MAURICIO GUIDI | ON FILE |
| MAURICIO GUILLERMO OVANDO | ON FILE |
| MAURICIO HERNAN LUDUENA GUZZETTI | ON FILE |
| MAURICIO HERNANDEZ | ON FILE |
| MAURICIO ITALO DOS SANTOS DE CARVALHO | ON FILE |
| MAURICIO IVAN MOLINA | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAURICIO J HENAO | ON FILE |
| MAURICIO JARAMILLO | ON FILE |
| MAURICIO JAVIER ESCURRA | ON FILE |
| MAURICIO JAVIER HERRERA | ON FILE |
| MAURICIO JOS MARIA RUIZ DOAZ MACIEL | ON FILE |
| MAURICIO JOSE CHACIN | ON FILE |
| MAURICIO JOSE MINGUEZ | ON FILE |
| MAURICIO JOSE SAL | ON FILE |
| MAURICIO JOSE SAL | ON FILE |
| MAURICIO JOSE TORRES BERNAL | ON FILE |
| MAURICIO JOSE UZTARIZ | ON FILE |
| MAURICIO JOSUE GARZON TOLABA | ON FILE |
| MAURICIO KENNETH DIAZ | ON FILE |
| MAURICIO LEANDRO AMAYA | ON FILE |
| MAURICIO LUCIANO SIONE | ON FILE |
| MAURICIO LUIS NARDINI | ON FILE |
| MAURICIO MEJIA | ON FILE |
| MAURICIO MENARD | ON FILE |
| MAURICIO NICOLAS PARDO | ON FILE |
| MAURICIO NORBERTO ESCOBAR | ON FILE |
| MAURICIO OLMEDO ROBINSON CENTELLA | ON FILE |
| MAURICIO OMAR PEREYRA | ON FILE |
| MAURICIO OMAR REYES | ON FILE |
| MAURICIO ONOFRE JR | ON FILE |
| MAURICIO PEREZ CALDERON | ON FILE |
| MAURICIO PETTINATO LUCIO | ON FILE |
| MAURICIO RAFAEL GUERRERO SANDOVAL | ON FILE |
| MAURICIO RAVE | ON FILE |
| MAURICIO REYES CANDELARIA | ON FILE |
| MAURICIO RIVERA | ON FILE |
| MAURICIO RIVEROS | ON FILE |
| MAURICIO ROSALES | ON FILE |
| MAURICIO SARAVIA ANDRE | ON FILE |
| MAURICIO SEBASTIAN ARNOLDT | ON FILE |
| MAURICIO SEBASTIAN FALK | ON FILE |
| MAURICIO SOTOMAYOR OLAIZ | ON FILE |
| MAURICIO STEPHEN MIRANDA | ON FILE |
| MAURICIO TARRILLO ALARCON | ON FILE |
| MAURICIO TORRES SALCEDO | ON FILE |
| MAURICIO TRINDADE LUZ | ON FILE |
| MAURICIO VELTZE | ON FILE |
| MAURICIO VILLA | ON FILE |
| MAURICIO VILLALOBOS | ON FILE |
| MAURICIO YANZON ESCOBAR | ON FILE |
| MAURICO FABIAN PRIETO DAVILA | ON FILE |
| MAURILIA CHAVEZ | ON FILE |
| MAURILIO ALFONSO ACUNA ROMERO | ON FILE |
| MAURISHA SHENELL OLIVIER | ON FILE |
| MAURITLUS JACOB VAN BREDA | ON FILE |
| MAURITS ANDRIES DE LANGE | ON FILE |
| MAURITS F DUDOK VAN HEELEV | ON FILE |
| MAURITS F LIEFVELD | ON FILE |
| MAURITS FILIP JOHANNES KORTENIEMI | ON FILE |
| MAURITTIUS G VAN LEEUWE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAURIZIA BIANCHI | ON FILE |
| MAURIZIA TOSELLI | ON FILE |
| MAURIZIO DELL UNTO | ON FILE |
| MAURIZIO ALIBERTO | ON FILE |
| MAURIZIO BASSO | ON FILE |
| MAURIZIO BERTASI | ON FILE |
| MAURIZIO BOTTINI | ON FILE |
| MAURIZIO BOZZUTO | ON FILE |
| MAURIZIO CALLEGARI | ON FILE |
| MAURIZIO CASOTTI | ON FILE |
| MAURIZIO CAVUOTO | ON FILE |
| MAURIZIO CESARANO | ON FILE |
| MAURIZIO CHIAROTTO | ON FILE |
| MAURIZIO CIULLO | ON FILE |
| MAURIZIO CONCILIO | ON FILE |
| MAURIZIO CRIOLA | ON FILE |
| MAURIZIO DE ROSE | ON FILE |
| MAURIZIO DI FLORIO | ON FILE |
| MAURIZIO FABARO | ON FILE |
| MAURIZIO FABIO | ON FILE |
| MAURIZIO GHIELMETTI | ON FILE |
| MAURIZIO GIUSEPPE BODINO | ON FILE |
| MAURIZIO GRILLO | ON FILE |
| MAURIZIO LANZETTA | ON FILE |
| MAURIZIO MAGLIARISI | ON FILE |
| MAURIZIO MALINVERNO | ON FILE |
| MAURIZIO MANERA | ON FILE |
| MAURIZIO MANGIA | ON FILE |
| MAURIZIO MARCOZZI | ON FILE |
| MAURIZIO MATTEUCCI | ON FILE |
| MAURIZIO MESSINEO | ON FILE |
| MAURIZIO MONTELLA | ON FILE |
| MAURIZIO MONTI | ON FILE |
| MAURIZIO MURGIONI | ON FILE |
| MAURIZIO NOGARA | ON FILE |
| MAURIZIO PARENTI | ON FILE |
| MAURIZIO PETRINI | ON FILE |
| MAURIZIO PICCHIONI | ON FILE |
| MAURIZIO PINZI | ON FILE |
| MAURIZIO POSTERARO | ON FILE |
| MAURIZIO PULLI | ON FILE |
| MAURIZIO SCICLUNA | ON FILE |
| MAURIZIO SENSOLINI ARRA | ON FILE |
| MAURIZIO SPINELLI | ON FILE |
| MAURIZIO SPINELLI | ON FILE |
| MAURIZIO TREVISAN | ON FILE |
| MAURIZIO VALERI | ON FILE |
| MAURIZIO ZANOTTI | ON FILE |
| MAURO ABEL VIDELA | ON FILE |
| MAURO AGUSTIN GARRIDO | ON FILE |
| MAURO ALBERTO BOSCOLO | ON FILE |
| MAURO ALBERTO MAGNASCO GHIRARDELLI | ON FILE |
| MAURO ALEJANDRO HASPERT | ON FILE |
| MAURO ALEJANDRO SOSA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAURO ALLASIA | ON FILE |
| MAURO ANDRES VICENTIN | ON FILE |
| MAURO ANIBAL BENETTI | ON FILE |
| MAURO ANSALONI | ON FILE |
| MAURO ANTONIO BENICIO | ON FILE |
| MAURO ANTONIO GRECO ROSSI | ON FILE |
| MAURO APOLLONI | ON FILE |
| MAURO ARIEL CORTINA | ON FILE |
| MAURO ARIEL SANTAMARIA | ON FILE |
| MAURO BARGAZZI | ON FILE |
| MAURO BELLARDI | ON FILE |
| MAURO BELLONI | ON FILE |
| MAURO BERTONCINI | ON FILE |
| MAURO BOTTINI | ON FILE |
| MAURO BRIGO | ON FILE |
| MAURO BRUNO VIEGAS CUNHA PEREIRA | ON FILE |
| MAURO CADDEO | ON FILE |
| MAURO CAMORANESSI | ON FILE |
| MAURO CAPONE | ON FILE |
| MAURO CASADIO | ON FILE |
| MAURO CECCHETELLI | ON FILE |
| MAURO CESAR SQUARIZ FILHO | ON FILE |
| MAURO CHILLOTTI | ON FILE |
| MAURO CORELLI | ON FILE |
| MAURO DANIEL AVALLE | ON FILE |
| MAURO DARIO URANI SDRUBOLINI | ON FILE |
| MAURO DE FRANCESCO | ON FILE |
| MAURO DE GIORGI | ON FILE |
| MAURO DEI | ON FILE |
| MAURO DELL UNTO | ON FILE |
| MAURO DIANA | ON FILE |
| MAURO DONADEL | ON FILE |
| MAURO EMMANUEL CANXXIBANO | ON FILE |
| MAURO ERBI | ON FILE |
| MAURO ETIENE VIEGA SOARES | ON FILE |
| MAURO EZEQUIEL GABBIANI | ON FILE |
| MAURO EZEQUIEL OSTINELLI | ON FILE |
| MAURO EZEQUIEL VALDEZ | ON FILE |
| MAURO FERRO | ON FILE |
| MAURO GABRIEL FRONTINI | ON FILE |
| MAURO GALLI | ON FILE |
| MAURO GASPARINI | ON FILE |
| MAURO GASTON TAGLIAPIETRA | ON FILE |
| MAURO GENTILINI | ON FILE |
| MAURO GERMAN BOTELLO | ON FILE |
| MAURO GERNER SZPEKTOROWSKI | ON FILE |
| MAURO GEROMELLA | ON FILE |
| MAURO GHILARDI | ON FILE |
| MAURO GIUSEPPE GALLI | ON FILE |
| MAURO GORGOGLIONE | ON FILE |
| MAURO GROZIC | ON FILE |
| MAURO GUARINO | ON FILE |
| MAURO ISAAC BENITEZ ROBLES | ON FILE |
| MAURO JAVIER GIMENEZ ALBORNO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAURO JOEL GALIASSO | ON FILE |
| MAURO JOEL LIZARRAGA | ON FILE |
| MAURO LANZA | ON FILE |
| MAURO LAZZARINI | ON FILE |
| MAURO LEGAL | ON FILE |
| MAURO LEONEL ARAYA | ON FILE |
| MAURO LOBBA | ON FILE |
| MAURO LONGO | ON FILE |
| MAURO LORENZO HALVE | ON FILE |
| MAURO LUIS CAMPANELLI | ON FILE |
| MAURO MALVESTITI | ON FILE |
| MAURO MANFREDA | ON FILE |
| MAURO MANUEL DIAS DE MIRANDA FUMO | ON FILE |
| MAURO MASTROGREGORI | ON FILE |
| MAURO MELIS | ON FILE |
| MAURO MICHELE  CONSONI CASTILLO | ON FILE |
| MAURO MONTEMARANO | ON FILE |
| MAURO MURGIA | ON FILE |
| MAURO NADIN SAMAN | ON FILE |
| MAURO NICOLAS SEVERI | ON FILE |
| MAURO OGLIARI | ON FILE |
| MAURO PASQUALINI | ON FILE |
| MAURO PECCHIOLI | ON FILE |
| MAURO PELAGATTI | ON FILE |
| MAURO PETARRA | ON FILE |
| MAURO PILLONI | ON FILE |
| MAURO PINCELLI | ON FILE |
| MAURO PRELLI | ON FILE |
| MAURO RAUL GODOY | ON FILE |
| MAURO RENE QUEZADA RODRIGUEZ | ON FILE |
| MAURO SABBADIN | ON FILE |
| MAURO SEBASTIAN VOLPE PAREDES | ON FILE |
| MAURO SESSA | ON FILE |
| MAURO STEFANINI | ON FILE |
| MAURO TURRISI | ON FILE |
| MAURO VALANDRO | ON FILE |
| MAURO VALENTIN CORREA | ON FILE |
| MAURO VAZQUEZ GANDARA | ON FILE |
| MAURO VAZQUEZ SABATES | ON FILE |
| MAURO VECCARI | ON FILE |
| MAURO ZEA | ON FILE |
| MAURO ZETA | ON FILE |
| MAURO ZOBEL | ON FILE |
| MAURUS MOSER | ON FILE |
| MAURY ANTHONY MULDER | ON FILE |
| MAUSAM LIMBU | ON FILE |
| MAUSUM RAZA | ON FILE |
| MAUYRAN GANESALINGAM | ON FILE |
| MAV DER | ON FILE |
| MAVA MARIE CUNNINGHAM | ON FILE |
| MAVEENASH KUMARAN | ON FILE |
| MAVERICK CATHERINE NOLASCO | ON FILE |
| MAVERICK CATTIN | ON FILE |
| MAVERICK CHRISTIAN SCHIRMER | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAVERICK DOUGLAS VOIGT | ON FILE |
| MAVERICK DYLAN KUHN | ON FILE |
| MAVERICK KHOO JIN RONG | ON FILE |
| MAVERICK LIM JUN YU | ON FILE |
| MAVERICK M TOMES | ON FILE |
| MAVERICK MAVERICK | ON FILE |
| MAVERICK ROBERT DANIS | ON FILE |
| MAVLUDA TASHMATOVA | ON FILE |
| MAVROUDIS FLORIDIS | ON FILE |
| MAVUTO MITI | ON FILE |
| MAW RONG KAO | ON FILE |
| MAWA WARON SETE | ON FILE |
| MAWUNYEGA DOSSAH | ON FILE |
| MAX A ROBERTS | ON FILE |
| MAX ADAM ROZENFELD | ON FILE |
| MAX ADRIAAN KOELINK | ON FILE |
| MAX ALAN SCHACHERE | ON FILE |
| MAX ALBERTO MALPARTIDA HUINCHO | ON FILE |
| MAX ALEX VILLE BOCK | ON FILE |
| MAX ALEXANDER OLSZACK-MAREWSKI | ON FILE |
| MAX ALEXANDER WATERS | ON FILE |
| MAX ANDERSON | ON FILE |
| MAX ANDREW BARTLETT | ON FILE |
| MAX ANGAROA HARRY TEURUAA | ON FILE |
| MAX ANTHONY MCHUGH | ON FILE |
| MAX ANTOINE ORY | ON FILE |
| MAX ANTON MESSING | ON FILE |
| MAX AQUINO | ON FILE |
| MAX ARTHUR IRELAND | ON FILE |
| MAX AUGUSTO DE OLIVEIRA PALHETA | ON FILE |
| MAX AUSTIN KISIL | ON FILE |
| MAX BERNARD DIETZ | ON FILE |
| MAX BERNELL HAIR | ON FILE |
| MAX BLEIJENBERG | ON FILE |
| MAX BROWNE | ON FILE |
| MAX CHARLES ALPERSTEIN | ON FILE |
| MAX CHARLES E LUCK-HILLE | ON FILE |
| MAX CHARLES II | ON FILE |
| MAX CHARLES JR | ON FILE |
| MAX CHRISTIAAN GROEN | ON FILE |
| MAX CHRISTIAN MORELL | ON FILE |
| MAX CLAVER LIMONTA | ON FILE |
| MAX COLE SHAPIRO | ON FILE |
| MAX CRANLEY | ON FILE |
| MAX CRANLEY | ON FILE |
| MAX DANIEL BOZ | ON FILE |
| MAX DANIEL MCKELVEY | ON FILE |
| MAX DANIEL MCVETY | ON FILE |
| MAX DANIEL MISKIMENS | ON FILE |
| MAX DANIEL SIMEONI | ON FILE |
| MAX DANIEL SORTO ALVAREZ | ON FILE |
| MAX DAVID HALL | ON FILE |
| MAX DAVID LESZIAK ITURRIZAGA | ON FILE |
| MAX DEN ADEL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAX DOUGLAS | ON FILE |
| MAX DYSON SCOTT | ON FILE |
| MAX EDWARD MAATTA | ON FILE |
| MAX EDWARD OCONNOR | ON FILE |
| MAX EDWARD REDDICK | ON FILE |
| MAX FANTLE | ON FILE |
| MAX FAYNYTSKYY | ON FILE |
| MAX FELIX HERVY | ON FILE |
| MAX FISCHER | ON FILE |
| MAX FLORIS | ON FILE |
| MAX FRANCISCO MEDINA ESTRELLA | ON FILE |
| MAX FRIEDRICH HORN | ON FILE |
| MAX GARRICK WILLARD | ON FILE |
| MAX GAXIOLA MARTINEZ DE CASTRO | ON FILE |
| MAX GEORG SEBODE | ON FILE |
| MAX GORBY | ON FILE |
| MAX GORDON RYAN | ON FILE |
| MAX GOUTAGNY | ON FILE |
| MAX GUTIERREZ | ON FILE |
| MAX H A VANDE WEIJGAERT | ON FILE |
| MAX H GOLDSTEIN | ON FILE |
| MAX HAIDER DE SOUZA | ON FILE |
| MAX HANSEN HINGE | ON FILE |
| MAX HENRY JOSEPH OSBORNE | ON FILE |
| MAX HENRY SAFRAN | ON FILE |
| MAX HOFSTRA | ON FILE |
| MAX ISRAEL FREEMAN | ON FILE |
| MAX JACOB GERBER | ON FILE |
| MAX JACOB GOTTLIEB BERNEY | ON FILE |
| MAX JAIME LEVY | ON FILE |
| MAX JAMES COOPER | ON FILE |
| MAX JASPER UIJTENHAAK | ON FILE |
| MAX JENSEN | ON FILE |
| MAX JOHAN LYSTI | ON FILE |
| MAX JOHN HALLETT | ON FILE |
| MAX JOSEF NICK | ON FILE |
| MAX JOSEF WEIDEMANN | ON FILE |
| MAX JOSEPH BARNHART | ON FILE |
| MAX JOSEPH BROWN | ON FILE |
| MAX KARPUSHKO CARDOWNIE | ON FILE |
| MAX KAYLAN OLUKAYODE BAJULAIYE | ON FILE |
| MAX KLUG | ON FILE |
| MAX KONSTANTINOS G MITROPOULOS | ON FILE |
| MAX KRATOCHVIL | ON FILE |
| MAX KREBS | ON FILE |
| MAX LAURENCE KEARNEY | ON FILE |
| MAX LEE WEI QUAN | ON FILE |
| MAX LIAM COSSETTO | ON FILE |
| MAX LINSEN | ON FILE |
| MAX LOCHHEAD COHEN | ON FILE |
| MAX LORNE SITAR | ON FILE |
| MAX M A KAPTEIJN | ON FILE |
| MAX MANCINELLI | ON FILE |
| MAX MASSARO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAX MIRTSCHING RUDOLPH | ON FILE |
| MAX MITTELSTAEDT | ON FILE |
| MAX MUCKO | ON FILE |
| MAX MUNTE | ON FILE |
| MAX NEWTON KOSCHNITZKE | ON FILE |
| MAX NGUYEN | ON FILE |
| MAX OLAF ROBERTUS VAN BIJSTERVELD | ON FILE |
| MAX OLIVER JOHN SELFRIDGE | ON FILE |
| MAX OLIVER PITTACK | ON FILE |
| MAX ORION EFSTATHIS | ON FILE |
| MAX OWONO | ON FILE |
| MAX PAMIES I DEL CAMPO | ON FILE |
| MAX PAULUS VAN NOORT | ON FILE |
| MAX PEREZ GARCIA | ON FILE |
| MAX PHILIP GOODMAN | ON FILE |
| MAX PHOTOSERVICE | ON FILE |
| MAX PIETER NEIL REIJNGOUDT | ON FILE |
| MAX PIETER VALENTINE-VAN DIJK | ON FILE |
| MAX PRIMO MERSHON | ON FILE |
| MAX PUSCH | ON FILE |
| MAX RAFFAELE M RUSSO | ON FILE |
| MAX RAYMOND ANDREW GRASSETTE | ON FILE |
| MAX REECE LEWIS | ON FILE |
| MAX REICHMUTH | ON FILE |
| MAX REINIER BARENDREGT | ON FILE |
| MAX RENARD TAMATOA | ON FILE |
| MAX RHYS HANKE | ON FILE |
| MAX RIM | ON FILE |
| MAX ROBERT DANTE PRESTO | ON FILE |
| MAX ROBERT DIGIACOMA | ON FILE |
| MAX ROBERT HENDERSON WEINBERG | ON FILE |
| MAX ROBERT OLIN | ON FILE |
| MAX S DE GRAAF | ON FILE |
| MAX SAINT-FESTIN | ON FILE |
| MAX SALOMON | ON FILE |
| MAX SANDER | ON FILE |
| MAX SCHÃŒTZ | ON FILE |
| MAX SEIDEL | ON FILE |
| MAX SHUSHKOVSKY | ON FILE |
| MAX SOJIRO NISHIMURA | ON FILE |
| MAX TAMAGNA | ON FILE |
| MAX THAXTON | ON FILE |
| MAX THOMAS HENK KWAKMAN | ON FILE |
| MAX THOMAS W FORSTER | ON FILE |
| MAX TIGER BERGER | ON FILE |
| MAX ULRICH | ON FILE |
| MAX VALENZA | ON FILE |
| MAX VAN LIENDEN | ON FILE |
| MAX VERHAPPEN | ON FILE |
| MAX VIANO ZACCAGNINI | ON FILE |
| MAX VILADOMS PASTO | ON FILE |
| MAX VIXAMAR | ON FILE |
| MAX VONHALEN | ON FILE |
| MAX W BOYDSTON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAX WALLACE KRISTY | ON FILE |
| MAX WARREN BARNETT | ON FILE |
| MAX WASSING | ON FILE |
| MAX WASSING | ON FILE |
| MAX WEIÃŸBACH | ON FILE |
| MAX WELTON | ON FILE |
| MAX WICHMER | ON FILE |
| MAX WILLIAM D BUISSERET | ON FILE |
| MAX WORMGOOR | ON FILE |
| MAX ZANE MATTHEWS | ON FILE |
| MAXA DIEBOLD | ON FILE |
| MAXELUCENA CAVICCHIA | ON FILE |
| MAXEM DANIELS | ON FILE |
| MAXENCE ARIAS | ON FILE |
| MAXENCE BRUNO DEU | ON FILE |
| MAXENCE CHARLES GAUTREAU | ON FILE |
| MAXENCE DAVID ROGER GAUTIER | ON FILE |
| MAXENCE EUGENIO | ON FILE |
| MAXENCE FLORIAN NYOUNGANG | ON FILE |
| MAXENCE GUY BERNARD FRECHET | ON FILE |
| MAXENCE JACKY MANUEL LAURENT | ON FILE |
| MAXENCE JACQUEMET | ON FILE |
| MAXENCE JACQUES LEO VIOLE | ON FILE |
| MAXENCE JEAN LARRERE | ON FILE |
| MAXENCE JEAN SALOMON | ON FILE |
| MAXENCE LOUIS FRANCOIS MARTEL | ON FILE |
| MAXENCE LOUIS MARCEL BAUD | ON FILE |
| MAXENCE LOUIS VICTORIN MICHELARD VIGNE | ON FILE |
| MAXENCE MARC PAUL PUCHEU | ON FILE |
| MAXENCE MARIE CHISTOPHE SOCHELEAU | ON FILE |
| MAXENCE MICHEL PAUL CAUDET | ON FILE |
| MAXENCE ROBERT DOMINIQUE BEAUMONT | ON FILE |
| MAXENCE ROMAIN GUILLAUME BOISSON | ON FILE |
| MAXENCE YOHANN ANDRE BERNON | ON FILE |
| MAXENE JUNIOR LOUIS PIERRE PIERRE | ON FILE |
| MAX-GÃŒNTER FRITZ RAIMANN | ON FILE |
| MAX-GERRIT MEINEL | ON FILE |
| MAXIHE PAUL HEHBI ESTIENNE | ON FILE |
| MAXIM ALBERTO PERLASCA | ON FILE |
| MAXIM ALEXANDER KALBASSI | ON FILE |
| MAXIM BELOCOSOV | ON FILE |
| MAXIM BERCO | ON FILE |
| MAXIM BILJARSZKI | ON FILE |
| MAXIM BOUMAZA | ON FILE |
| MAXIM BUCHNEV | ON FILE |
| MAXIM CHOMYSYN | ON FILE |
| MAXIM DUPON | ON FILE |
| MAXIM FABIAN W VANDENBROUCKE | ON FILE |
| MAXIM FRANKY G DE WAEPENAERE | ON FILE |
| MAXIM GLUKHODED | ON FILE |
| MAXIM GORSHCHYNSKYI | ON FILE |
| MAXIM HORKI | ON FILE |
| MAXIM HURLEY GORHAM | ON FILE |
| MAXIM JENS HUBER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAXIM KORYSTOV | ON FILE |
| MAXIM KOSTEVICH | ON FILE |
| MAXIM KOZHEVNIKOV | ON FILE |
| MAXIM KURILOV | ON FILE |
| MAXIM LOUIS CHARLES MCFARLANE | ON FILE |
| MAXIM LOUIS L DECHAMPS | ON FILE |
| MAXIM LUTSENKO | ON FILE |
| MAXIM MAKARY CHEPENUK | ON FILE |
| MAXIM MAXIM | ON FILE |
| MAXIM MOSNEAGA | ON FILE |
| MAXIM MROVEC | ON FILE |
| MAXIM NAZAROV | ON FILE |
| MAXIM NEGRESCU | ON FILE |
| MAXIM OZHGIKHIN | ON FILE |
| MAXIM PETER VANGELIS RUBENS | ON FILE |
| MAXIM PITSCHUGIN | ON FILE |
| MAXIM SCHILLER | ON FILE |
| MAXIM SHAMARIK | ON FILE |
| MAXIM SHELGINSKIH | ON FILE |
| MAXIM SIMARD | ON FILE |
| MAXIM SUKHAREV | ON FILE |
| MAXIM TOPOROVICH | ON FILE |
| MAXIM VALENKO | ON FILE |
| MAXIM VERKOELEN | ON FILE |
| MAXIM WILLIAM DAVID FRISCHKNECHT | ON FILE |
| MAXIM WOLTER | ON FILE |
| MAXIM YAZOVSKY | ON FILE |
| MAXIM YUDIN | ON FILE |
| MAXIM ZOLOTOV | ON FILE |
| MAXIME  ROUSSEAUX-BRIDLE | ON FILE |
| MAXIME ABEL ANGOT | ON FILE |
| MAXIME ADRIEN ANTONY REA | ON FILE |
| MAXIME ALAIN JEAN CHAZAL | ON FILE |
| MAXIME ALAIN MAURICE LAINE | ON FILE |
| MAXIME ALAIN MICHEL POIRIER | ON FILE |
| MAXIME ALBERT LARTIGOU | ON FILE |
| MAXIME ALBERT-ETIENNE ROMEO DAUGREILH | ON FILE |
| MAXIME ALEXANDRE VICTOR MENIGOZ | ON FILE |
| MAXIME ALPHONSE GERARD FOURNIER | ON FILE |
| MAXIME ANDRE F NEF | ON FILE |
| MAXIME ANDRE GREGORY PETITDEMANGE | ON FILE |
| MAXIME ANTHONY GREGORY LACAN | ON FILE |
| MAXIME ANTOINE SCHWAB | ON FILE |
| MAXIME ARTHUR MATHIEU MARTINEZ | ON FILE |
| MAXIME ARTHUR MATHIEU MARTINEZ | ON FILE |
| MAXIME ASTIER | ON FILE |
| MAXIME AXEL DUPIN | ON FILE |
| MAXIME BASTIEN JEAN DURAND | ON FILE |
| MAXIME BOUCHARD | ON FILE |
| MAXIME BOURGOING | ON FILE |
| MAXIME BOURQUE | ON FILE |
| MAXIME C S PAROTTE | ON FILE |
| MAXIME CALVE | ON FILE |
| MAXIME CHARLES F CARPENTIER DE CHANGY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAXIME CHIPOREV | ON FILE |
| MAXIME CHRISTIAN DIDIER | ON FILE |
| MAXIME CLAUDE BAULARD | ON FILE |
| MAXIME CLAUDE PETIT | ON FILE |
| MAXIME CORTIJO MARIN | ON FILE |
| MAXIME DANIEL FONTAINE | ON FILE |
| MAXIME DANIEL GUGLIELMETTI | ON FILE |
| MAXIME DENIS NOEL THOMAS | ON FILE |
| MAXIME DENIS TRAN | ON FILE |
| MAXIME DESIRE AUGUSTIN BERGEON | ON FILE |
| MAXIME ERIC CLEMENT PRIOLET | ON FILE |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ON FILE |
| MAXIME FABRICE EMMANUEL GERFLT | ON FILE |
| MAXIME FLORENT DENIS DERSARKISSIAN | ON FILE |
| MAXIME FLORIAN RODDIER | ON FILE |
| MAXIME FORTIN | ON FILE |
| MAXIME FRANCOIS JEAN CHARRON | ON FILE |
| MAXIME FRANCOIS JOSEPH GERMAIN GAMBIER | ON FILE |
| MAXIME FRANCOIS MARC ANDRE-MICHEL RIDEL | ON FILE |
| MAXIME FRIGOUT | ON FILE |
| MAXIME GARIEPY | ON FILE |
| MAXIME GAUDREAULT | ON FILE |
| MAXIME GELINAS | ON FILE |
| MAXIME GEORGES ROSSIGNOL | ON FILE |
| MAXIME GERARD ANDRE LE FUR | ON FILE |
| MAXIME GERARD CAMILLE LECLERC | ON FILE |
| MAXIME GERARD F MUYLLE | ON FILE |
| MAXIME GHERAILLE | ON FILE |
| MAXIME GINGRAS | ON FILE |
| MAXIME GRIBBIN | ON FILE |
| MAXIME GROLEAU | ON FILE |
| MAXIME GUILLAUME ANGLADE | ON FILE |
| MAXIME GUILLAUMY | ON FILE |
| MAXIME GUY FRANCOIS COLLOT | ON FILE |
| MAXIME HOCINE ERNESTO SOUSA | ON FILE |
| MAXIME HUGO ALEXANDRE FRANCOIS | ON FILE |
| MAXIME J M LE JEUNE | ON FILE |
| MAXIME JACQUES A MICHAUX | ON FILE |
| MAXIME JACQUES MICHEL BOUVIER | ON FILE |
| MAXIME JEAN BERNARD THOURIGNY | ON FILE |
| MAXIME JEAN CLAUDE Y COLLIN | ON FILE |
| MAXIME JEAN DANIEL ROYER | ON FILE |
| MAXIME JEAN FRANCOIS ESCOUBOUE | ON FILE |
| MAXIME JEAN LUC SCHMITT | ON FILE |
| MAXIME JEAN MARC CERNIGLIA | ON FILE |
| MAXIME JEAN MARC LENOIR | ON FILE |
| MAXIME JEAN ROGER ELIE | ON FILE |
| MAXIME JEAN TIMOTHE LEBRETON | ON FILE |
| MAXIME JEAN-LUC MAURICE DAUBORD | ON FILE |
| MAXIME JEAN-MARC SAMUEL PERON | ON FILE |
| MAXIME JEAN-PIERRE DOLLET | ON FILE |
| MAXIME JEROME GERARD CONSIGLIO | ON FILE |
| MAXIME JEROME PAROLA | ON FILE |
| MAXIME JOAQUIM CLODY LOPES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAXIME JORDAN KANE NSAHGUE | ON FILE |
| MAXIME JULES WILLIAM SIMON | ON FILE |
| MAXIME JULIEN BENJAMIN LANDEMAINE | ON FILE |
| MAXIME JULIEN MATHIAS YANN MASSE | ON FILE |
| MAXIME KRIER | ON FILE |
| MAXIME LABELLE | ON FILE |
| MAXIME LAFONTAINE | ON FILE |
| MAXIME LALEENTHIRAN | ON FILE |
| MAXIME LAURENT ARTHUR PICOT | ON FILE |
| MAXIME LEVAC | ON FILE |
| MAXIME LOIC G DETRY | ON FILE |
| MAXIME LOUIS JOSEPH DELPORTE | ON FILE |
| MAXIME LOUIS M PLASMANNE | ON FILE |
| MAXIME LOUIS MORIAMEZ | ON FILE |
| MAXIME LUCAS T PIRONT | ON FILE |
| MAXIME MAGGI | ON FILE |
| MAXIME MARC ANDRE LEEMANS | ON FILE |
| MAXIME MARC HUBER | ON FILE |
| MAXIME MARC J VAN DEN BROECK | ON FILE |
| MAXIME MARCEL HENRI LAURENT CHALLE | ON FILE |
| MAXIME MARCEL LE CAZ | ON FILE |
| MAXIME MARCOS JEAN RICARD | ON FILE |
| MAXIME MATHIEU | ON FILE |
| MAXIME MATHIEU OLIVIER BOCHAND | ON FILE |
| MAXIME MAURICE ROBERT OLIVIER AZAN | ON FILE |
| MAXIME MEHDI HERROU | ON FILE |
| MAXIME MELOCHE | ON FILE |
| MAXIME MIATKOWSKI | ON FILE |
| MAXIME MICHAUD | ON FILE |
| MAXIME MICHEL J DUMOULIN | ON FILE |
| MAXIME MICHEL MARCEL CHARRIER | ON FILE |
| MAXIME MICHEL MARIO LETESTU | ON FILE |
| MAXIME MOULIN | ON FILE |
| MAXIME MOUTET | ON FILE |
| MAXIME MUGABONKUNDI | ON FILE |
| MAXIME NICOLAS KRESKINE | ON FILE |
| MAXIME NOEL VANDEGAR | ON FILE |
| MAXIME PASCAL MERLIN | ON FILE |
| MAXIME PAUL ALAIN JEAN BERTRAND | ON FILE |
| MAXIME PAUL LOISEAU | ON FILE |
| MAXIME PAUL ROBERT GRENOT | ON FILE |
| MAXIME PHILIPPE FERNAND CACHENAUT | ON FILE |
| MAXIME PHILIPPE LERASLE | ON FILE |
| MAXIME PIERRE ALAIN LEFEVRE | ON FILE |
| MAXIME PIERRE EDMOND DAIRAIN | ON FILE |
| MAXIME PIERRE GONZALES | ON FILE |
| MAXIME PIERRE GONZALES | ON FILE |
| MAXIME PIERRE JEAN DECHANDON | ON FILE |
| MAXIME PIERRE MARIE DIDIER NICOLAY | ON FILE |
| MAXIME PIERRE STEGER | ON FILE |
| MAXIME PLESSIS-BELAIR | ON FILE |
| MAXIME RICHARD THIERRY MABILON WOLPE | ON FILE |
| MAXIME ROBERT ANDRE AVERSENG | ON FILE |
| MAXIME RODRIGUES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAXIME ROGER DIDAOUI | ON FILE |
| MAXIME ROGER GERMAIN GASPARINA | ON FILE |
| MAXIME ROMAIN FABIEN UGUEN | ON FILE |
| MAXIME RUGET | ON FILE |
| MAXIME STEPHANE CAMILLE CHAPOT | ON FILE |
| MAXIME SZESINSKI | ON FILE |
| MAXIME THERRIEN BERTOLOTTO | ON FILE |
| MAXIME UDRY | ON FILE |
| MAXIME VINCENT JEAN-FRANCOIS NEBUT | ON FILE |
| MAXIME WILFRED P HERTOGHE | ON FILE |
| MAXIME YANN AGOP LECOMTE | ON FILE |
| MAXIME ZAMATARO | ON FILE |
| MAXIME-ANTOINE KOZUBEK | ON FILE |
| MAXIMILIA C DEDEKIND | ON FILE |
| MAXIMILIA IBACETA-ACEVEDO | ON FILE |
| MAXIMILIAAN AMADEUS SCHOUTEN | ON FILE |
| MAXIMILIAAN VERLEYE | ON FILE |
| MAXIMILIAN  TAY ZHAN HUI | ON FILE |
| MAXIMILIAN AARON GURBIERZ | ON FILE |
| MAXIMILIAN ABT | ON FILE |
| MAXIMILIAN ALEXANDER WEBER | ON FILE |
| MAXIMILIAN ALMANZOR PEREZ | ON FILE |
| MAXIMILIAN ANDREAS BÃŒHNER | ON FILE |
| MAXIMILIAN ARNDT | ON FILE |
| MAXIMILIAN ARNDT | ON FILE |
| MAXIMILIAN BÃ–LKE | ON FILE |
| MAXIMILIAN BENEDIKT FELSBERG | ON FILE |
| MAXIMILIAN BEYER | ON FILE |
| MAXIMILIAN CATANA | ON FILE |
| MAXIMILIAN CHALLIE | ON FILE |
| MAXIMILIAN CLAUS RUDOLF NOEL GROTH | ON FILE |
| MAXIMILIAN CONRATH LABE | ON FILE |
| MAXIMILIAN CONROY BOLINGBROKE | ON FILE |
| MAXIMILIAN DARIUS PACE | ON FILE |
| MAXIMILIAN DAUBE | ON FILE |
| MAXIMILIAN DITE | ON FILE |
| MAXIMILIAN ERIK RAGNAR BERNTSSON | ON FILE |
| MAXIMILIAN FERDINAND RITZ | ON FILE |
| MAXIMILIAN FLACH | ON FILE |
| MAXIMILIAN FLAGMEYER | ON FILE |
| MAXIMILIAN FRANZ KRUDER | ON FILE |
| MAXIMILIAN FREDERIC ALBERT VAN BOXEL | ON FILE |
| MAXIMILIAN FUNKE | ON FILE |
| MAXIMILIAN GARBIN | ON FILE |
| MAXIMILIAN GILBERT LEON MARTIN | ON FILE |
| MAXIMILIAN HASLINGER | ON FILE |
| MAXIMILIAN HECHT | ON FILE |
| MAXIMILIAN JAMES MALLOY | ON FILE |
| MAXIMILIAN JANKE | ON FILE |
| MAXIMILIAN JOHANNES WEBER | ON FILE |
| MAXIMILIAN JOSEPH HERMANN RAMBO NAEGELE | ON FILE |
| MAXIMILIAN KAMIL ROSZKO | ON FILE |
| MAXIMILIAN KÃ–PPEL | ON FILE |
| MAXIMILIAN KARL LEOPOLD HÃŒTTNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAXIMILIAN KARLA KNOOS SODERGREN | ON FILE |
| MAXIMILIAN KLAUS RANG | ON FILE |
| MAXIMILIAN KLOSTERMEIER | ON FILE |
| MAXIMILIAN KONSTANTIN KORNIAS | ON FILE |
| MAXIMILIAN KRAUÃŸ | ON FILE |
| MAXIMILIAN KRAUB | ON FILE |
| MAXIMILIAN LANDTHALER | ON FILE |
| MAXIMILIAN LANGENSIEPEN | ON FILE |
| MAXIMILIAN LUCAS WALTER STANLEY WILLIAMS | ON FILE |
| MAXIMILIAN MAI | ON FILE |
| MAXIMILIAN MANFRED GEORG GNOYKE | ON FILE |
| MAXIMILIAN MARCEL BRÃŒMMER | ON FILE |
| MAXIMILIAN MARCO ZIMMER | ON FILE |
| MAXIMILIAN MARENBACH | ON FILE |
| MAXIMILIAN MARKO WOLTER | ON FILE |
| MAXIMILIAN MARVIN BOSEL | ON FILE |
| MAXIMILIAN MAUCH | ON FILE |
| MAXIMILIAN MAUERMANN | ON FILE |
| MAXIMILIAN MICHAEL ESCHENAUER | ON FILE |
| MAXIMILIAN OHNESORGE | ON FILE |
| MAXIMILIAN OLIVER PETER STUMPF | ON FILE |
| MAXIMILIAN PALFY | ON FILE |
| MAXIMILIAN PARRILLO | ON FILE |
| MAXIMILIAN PASCAL COUTAZ-REPLAN | ON FILE |
| MAXIMILIAN PFEIFLE | ON FILE |
| MAXIMILIAN POHL | ON FILE |
| MAXIMILIAN RAINER SCHELER | ON FILE |
| MAXIMILIAN RAOUL STEINER | ON FILE |
| MAXIMILIAN RAUCH | ON FILE |
| MAXIMILIAN REINKE | ON FILE |
| MAXIMILIAN RUÃŸBACH | ON FILE |
| MAXIMILIAN RUTHER | ON FILE |
| MAXIMILIAN SAUERESSIG | ON FILE |
| MAXIMILIAN SCHMIDT | ON FILE |
| MAXIMILIAN SCHNEIDER | ON FILE |
| MAXIMILIAN SCHU | ON FILE |
| MAXIMILIAN SEUBERT | ON FILE |
| MAXIMILIAN SINGLETON | ON FILE |
| MAXIMILIAN SOURISSEAU | ON FILE |
| MAXIMILIAN STAHL | ON FILE |
| MAXIMILIAN STEINBRECHER | ON FILE |
| MAXIMILIAN STEPHANE CHOPARD | ON FILE |
| MAXIMILIAN TAN YONG XUN | ON FILE |
| MAXIMILIAN THOMAS KRAUS | ON FILE |
| MAXIMILIAN THOR ARNOLD HELVOGT | ON FILE |
| MAXIMILIAN VENTURES LLC | ON FILE |
| MAXIMILIAN WARNEKE | ON FILE |
| MAXIMILIAN WEIS | ON FILE |
| MAXIMILIAN WOJNAR | ON FILE |
| MAXIMILIAN WOLFRAM ALEXANDER WEINER | ON FILE |
| MAXIMILIAN ZETTL | ON FILE |
| MAXIMILIAN-DENIS BALAGANSKIJ | ON FILE |
| MAXIMILIANO ADRIAN VICENTINI | ON FILE |
| MAXIMILIANO AGUSTIN PINO RUBILAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAXIMILIANO ALBERTO MARQUEZ | ON FILE |
| MAXIMILIANO ALEJANDRO DEL CASTILLO | ON FILE |
| MAXIMILIANO ALEJANDRO DOMINGUEZ | ON FILE |
| MAXIMILIANO ALEXANDRE MIRANDA MORA | ON FILE |
| MAXIMILIANO ALONSO DIAZ FRIGERIO | ON FILE |
| MAXIMILIANO ANDRES ALBINA LOPEZ | ON FILE |
| MAXIMILIANO ANDRES INTROINI | ON FILE |
| MAXIMILIANO ANDRES MAMMANA | ON FILE |
| MAXIMILIANO ARIEL MAURO | ON FILE |
| MAXIMILIANO ARIEL REYNA | ON FILE |
| MAXIMILIANO ARIEL ROMAN | ON FILE |
| MAXIMILIANO AUGUSTO BENITEZ | ON FILE |
| MAXIMILIANO BENJAMIN POWELL | ON FILE |
| MAXIMILIANO BENZECRI | ON FILE |
| MAXIMILIANO BENZECRI | ON FILE |
| MAXIMILIANO CORFIELD | ON FILE |
| MAXIMILIANO DAVID CASTRO | ON FILE |
| MAXIMILIANO EDGARDO MIGUEL ARCE OLIVERA | ON FILE |
| MAXIMILIANO EMANUEL ALMARAS | ON FILE |
| MAXIMILIANO EMANUEL OSAN CULLEN | ON FILE |
| MAXIMILIANO ENRIQUE DIAZ | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | ON FILE |
| MAXIMILIANO EXEQUIEL TAMPE BARRIA | ON FILE |
| MAXIMILIANO EZEQUIEL CHAVES | ON FILE |
| MAXIMILIANO EZEQUIEL CIRILLIANO | ON FILE |
| MAXIMILIANO EZEQUIEL GAYARRE | ON FILE |
| MAXIMILIANO EZEQUIEL GONZALEZ | ON FILE |
| MAXIMILIANO EZEQUIEL MONTT | ON FILE |
| MAXIMILIANO EZEQUIEL NOSEDA | ON FILE |
| MAXIMILIANO GABRIEL AMADURO | ON FILE |
| MAXIMILIANO GABRIEL EZQUIETA | ON FILE |
| MAXIMILIANO GABRIEL RIZZO | ON FILE |
| MAXIMILIANO GASTON GATICA | ON FILE |
| MAXIMILIANO GASTON GONZALEZ | ON FILE |
| MAXIMILIANO GRANZURGER | ON FILE |
| MAXIMILIANO GRANZURGER | ON FILE |
| MAXIMILIANO IGNACIO JUHASZ | ON FILE |
| MAXIMILIANO ISMAEL BATISTA BURGOS | ON FILE |
| MAXIMILIANO IVAN TORTORA | ON FILE |
| MAXIMILIANO JAVIER DELISO | ON FILE |
| MAXIMILIANO JONATAN GASQUEZ | ON FILE |
| MAXIMILIANO JORGE FARALDO | ON FILE |
| MAXIMILIANO JORGE RIVADENEIRA LOUTAIF | ON FILE |
| MAXIMILIANO JOSE CAMPOS UZCATEGUI | ON FILE |
| MAXIMILIANO JUAN TOMAS BUSTAMANTE ARANIBAR | ON FILE |
| MAXIMILIANO JUAREZ DIEZ JOFRE | ON FILE |
| MAXIMILIANO LEPEZ | ON FILE |
| MAXIMILIANO LISANDRO CAPUA | ON FILE |
| MAXIMILIANO MAGISTRATI | ON FILE |
| MAXIMILIANO MARTIN TORRES | ON FILE |
| MAXIMILIANO MIGUEL DAMICO | ON FILE |
| MAXIMILIANO MOYANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAXIMILIANO NAHUEL LUJAN | ON FILE |
| MAXIMILIANO NICOLAS COLETTA | ON FILE |
| MAXIMILIANO NICOLAS MORALES | ON FILE |
| MAXIMILIANO PAGLIARECCI | ON FILE |
| MAXIMILIANO PAUL EATON | ON FILE |
| MAXIMILIANO REDOLFI | ON FILE |
| MAXIMILIANO RIVADENEIRA | ON FILE |
| MAXIMILIANO ROMAY FIGUEROA | ON FILE |
| MAXIMILIANO SEBASTIAN BUSCAGLIA | ON FILE |
| MAXIMILIANO TALENTI | ON FILE |
| MAXIMILIANO TORRES SAL | ON FILE |
| MAXIMILIANO VILLASENOR | ON FILE |
| MAXIMILIANO VITTI | ON FILE |
| MAXIMILIANO WALTER MONSERRAT | ON FILE |
| MAXIMILIANO YAMIL ROBLEDO | ON FILE |
| MAXIMILIEN KHANNA-REICHERT | ON FILE |
| MAXIMILIEN LECLERCQ | ON FILE |
| MAXIMILIEN MARCEL F BAIRE | ON FILE |
| MAXIMILIEN OSCAR REMY PAILLARD | ON FILE |
| MAXIMILIEN PASQUALE PAUL LECLUSE | ON FILE |
| MAXIMILIEN PATRICK NICOLEAS TASSIN | ON FILE |
| MAXIMILIEN RENE ANTOINE GALAN | ON FILE |
| MAXIMILLIAN ALEXANDER DRAGE | ON FILE |
| MAXIMILLIAN AWAYAN GANADAN | ON FILE |
| MAXIMILLIAN CARTER | ON FILE |
| MAXIMILLIAN CHARLES BEISSEL | ON FILE |
| MAXIMILLIAN JOHN RANSLEY | ON FILE |
| MAXIMILLIAN M SADOWSKI | ON FILE |
| MAXIMILLIAN STONE RUTLEDGE | ON FILE |
| MAXIMINO MARQUES RAMOS | ON FILE |
| MAXIMO  AGUASVIVAS | ON FILE |
| MAXIMO ANTONIO TEJEDA | ON FILE |
| MAXIMO D SALADINO | ON FILE |
| MAXIMO DE JESUS MUNOZ GUTIERREZ | ON FILE |
| MAXIMO DE LELLIS | ON FILE |
| MAXIMO DEJESUS JR FANJUL | ON FILE |
| MAXIMO GABRIEL SUAREZ | ON FILE |
| MAXIMO GABRIEL WISKY ASTACIO | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO KOENIG | ON FILE |
| MAXIMO LEANDRO SANTANA IUZZOLINO | ON FILE |
| MAXIMO LOGUERCIO | ON FILE |
| MAXIMO PENA | ON FILE |
| MAXIMO PIO BIOCCA | ON FILE |
| MAXIMO RICARDO VILARULLO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAXIMO SCAGLIA | ON FILE |
| MAXIMO TOMAS ROJAS | ON FILE |
| MAXIMUS MAXIMUS | ON FILE |
| MAXINE ANTHONY | ON FILE |
| MAXINE ELAINE FENNER | ON FILE |
| MAXINE RUTH WELSH | ON FILE |
| MAXKIMO KEONI Q LONZANIDA | ON FILE |
| MAXMILIAN TOMEK | ON FILE |
| MAXMILLANCE AJAH ANAK BADOL | ON FILE |
| MAXON AMADEUS MENDEL | ON FILE |
| MAXUM KEITH MCDEARMON | ON FILE |
| MAXWEL JUSTIN BETTER | ON FILE |
| MAXWELL A COREY | ON FILE |
| MAXWELL A KING | ON FILE |
| MAXWELL ALEXANDER MATZA | ON FILE |
| MAXWELL AMOAHKYEI | ON FILE |
| MAXWELL ANDRLE | ON FILE |
| MAXWELL ANTHONY CLARK | ON FILE |
| MAXWELL ANTONY SCOTT SLADE | ON FILE |
| MAXWELL ARANCON | ON FILE |
| MAXWELL ARTHUR LEWIS | ON FILE |
| MAXWELL ASWAN THOMAS | ON FILE |
| MAXWELL ATAM SAHNI | ON FILE |
| MAXWELL BLISS STETSON | ON FILE |
| MAXWELL CAMERON MCDOWELL | ON FILE |
| MAXWELL CARL SINGLETON LINCOLN | ON FILE |
| MAXWELL CHINETUGO ANUNOBI | ON FILE |
| MAXWELL DAVID ADAMS | ON FILE |
| MAXWELL DEAN DORDEVIC | ON FILE |
| MAXWELL DONAVAN CHANDLER | ON FILE |
| MAXWELL DUMAH CONROY | ON FILE |
| MAXWELL EARL DEPAUW | ON FILE |
| MAXWELL EDGAR HOOVER | ON FILE |
| MAXWELL EFEOGHENE DAVID | ON FILE |
| MAXWELL EMMANUEL BOILEAU | ON FILE |
| MAXWELL EUGENE HOWENSTINE | ON FILE |
| MAXWELL FEUIX D FULFORD | ON FILE |
| MAXWELL FROST | ON FILE |
| MAXWELL GREGORY LEOGRANDIS | ON FILE |
| MAXWELL HARLAN WHITE | ON FILE |
| MAXWELL IAN SASAKI-CRUPI | ON FILE |
| MAXWELL J GUTIERREZ | ON FILE |
| MAXWELL JACOB ADELMAN | ON FILE |
| MAXWELL JACOB HOLLANDS | ON FILE |
| MAXWELL JAMES SHEEHAN | ON FILE |
| MAXWELL JOHN ANDERSON | ON FILE |
| MAXWELL JOHN BURGIS SIWAK | ON FILE |
| MAXWELL JOHN LOVE | ON FILE |
| MAXWELL JULIEN BRIMM | ON FILE |
| MAXWELL KEVIN LITTLEDALE | ON FILE |
| MAXWELL LAURIER CAMERON | ON FILE |
| MAXWELL LEWIS | ON FILE |
| MAXWELL LEWIS GAUNT | ON FILE |
| MAXWELL LIONEL PERDOMO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAXWELL M GANTMAN | ON FILE |
| MAXWELL MALONE IRVINE | ON FILE |
| MAXWELL MAROVICH | ON FILE |
| MAXWELL MAYER SALVATORE | ON FILE |
| MAXWELL MCCARTHY | ON FILE |
| MAXWELL MITCHELL | ON FILE |
| MAXWELL MORLEY | ON FILE |
| MAXWELL NICHOLAS BASTIAN | ON FILE |
| MAXWELL OGDEN | ON FILE |
| MAXWELL OLUGBO | ON FILE |
| MAXWELL OSCAR WHITE | ON FILE |
| MAXWELL PADEREWSKI | ON FILE |
| MAXWELL PADLA DIWA | ON FILE |
| MAXWELL PAUL SLOYAN | ON FILE |
| MAXWELL PEARSON HIGHTOWER | ON FILE |
| MAXWELL RA GOW | ON FILE |
| MAXWELL RECTENWALD | ON FILE |
| MAXWELL REEVES SCHNEIDER | ON FILE |
| MAXWELL RICE WATTS | ON FILE |
| MAXWELL ROBERT BEHLING | ON FILE |
| MAXWELL S CASSELLA | ON FILE |
| MAXWELL SHORE | ON FILE |
| MAXWELL STEPHEN WRIGHT | ON FILE |
| MAXWELL STRETTON | ON FILE |
| MAXWELL TATE ISOM | ON FILE |
| MAXWELL THEODORE ERNST | ON FILE |
| MAXWELL THOMAS DAVID BAYMAN | ON FILE |
| MAXWELL THOMAS STEELE | ON FILE |
| MAXWELL THOMAS TEMPLIN | ON FILE |
| MAXWELL VANDERWERF KOESLER | ON FILE |
| MAXWELL Z MCMAHON | ON FILE |
| MAXWILLAM NARZARY | ON FILE |
| MAXXIMILIANO KELE AGUSTIN | ON FILE |
| MAY ANN COMBALICER FRANCISCO | ON FILE |
| MAY JOY PIGODA GIRAO | ON FILE |
| MAY MARK LASTIMOSA MOLINA | ON FILE |
| MAY RACHEL REYES LIM | ON FILE |
| MAY RHEALYN BONIFACIO AGUINALDO | ON FILE |
| MAY THU ZAW | ON FILE |
| MAY YEE YAP | ON FILE |
| MAYA CZANDIKA WACKO | ON FILE |
| MAYA IOSIF KOGAN | ON FILE |
| MAYA IXCHEL CABRERA-LOPEZ | ON FILE |
| MAYA JACQUES GHOSN | ON FILE |
| MAYA LEE GOULD | ON FILE |
| MAYA MARGUERITA SANDERSON | ON FILE |
| MAYA MARGUERITA SANDERSON | ON FILE |
| MAYA MARIA MARTNER | ON FILE |
| MAYA PAWAR | ON FILE |
| MAYA SUMIATI | ON FILE |
| MAYA TORIO | ON FILE |
| MAYA YASMIN EDWARD | ON FILE |
| MAYABAI MANKAR | ON FILE |
| MAYABESS LOVELLA BROWN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAYANK BHATI | ON FILE |
| MAYANK GUPTA | ON FILE |
| MAYANK HASMUKHBHAI PUJARA | ON FILE |
| MAYANK KUMAR | ON FILE |
| MAYANK MIDHA | ON FILE |
| MAYANK SINHA KR | ON FILE |
| MAYARA FERREIRA DE OLIVEIRA | ON FILE |
| MAYARA SANTOS DOROTEA | ON FILE |
| MAYARAM UIKEY | ON FILE |
| MAYCO EMMANUEL HEREDIA RIVADERO | ON FILE |
| MAYCON DOUGLAS TAVEIRA SANTIAGO | ON FILE |
| MAYDA STEFANIA AVILES | ON FILE |
| MAYDEN MAIK RECHNER | ON FILE |
| MAYELA PALACOS SALAZAR | ON FILE |
| MAYENZEKE MICHAEL BAZA | ON FILE |
| MAYER TCHELEBON | ON FILE |
| MAYKAO LEE NUKHAI | ON FILE |
| MAYKEL J BAKKER | ON FILE |
| MAYKEL STINGA LIBERA | ON FILE |
| MAYKON DOUGLAS BICALHO MARCOS | ON FILE |
| MAYLA CRISTINA DINARDI CANATTO | ON FILE |
| MAYLANI MANTANONA NAUTA | ON FILE |
| MAYLEEN FELARCA | ON FILE |
| MAYLIN TAI | ON FILE |
| MAYLISS CLARA | ON FILE |
| MAYNARD DEMMON | ON FILE |
| MAYNARD IHEOMA OKEREKE | ON FILE |
| MAYNARD PIDO RONQUILLO | ON FILE |
| MAYNOR ISAAC MENDOZA SORTO | ON FILE |
| MAYOWA RUKAYAT ABDULLAHI | ON FILE |
| MAYRA AILEN LACAPRE GIORDANO | ON FILE |
| MAYRA ALEJANDRA CASTILLO | ON FILE |
| MAYRA ALEJANDRA CASTRO PEREZ | ON FILE |
| MAYRA ALEJANDRA GILIBERTI | ON FILE |
| MAYRA ALEJANDRA GUTIERREZ PONCE | ON FILE |
| MAYRA ALEJANDRA PATINO GUERRERO | ON FILE |
| MAYRA ALEJANDRA TUBERQUIA CORREA | ON FILE |
| MAYRA ALEJANDRA URZAGASTI | ON FILE |
| MAYRA ANAHI FRIAS | ON FILE |
| MAYRA ANGELICA CASTELLANOS OSPINA | ON FILE |
| MAYRA BELEN GODOY | ON FILE |
| MAYRA BRAVO | ON FILE |
| MAYRA CAROLINA FOSCHIATTI | ON FILE |
| MAYRA CELESTE CABANA | ON FILE |
| MAYRA FLORENCIA GUADALUPE REINAGA | ON FILE |
| MAYRA GAYON | ON FILE |
| MAYRA GISELLE BOGADO | ON FILE |
| MAYRA GLORIA HERNANDEZ ROJAS | ON FILE |
| MAYRA HARUMI CACCIOPPOLI | ON FILE |
| MAYRA HERNANDEZ CESARE | ON FILE |
| MAYRA LILIANA GAXIOLA ARMENTA | ON FILE |
| MAYRA MEJIA MEJIA | ON FILE |
| MAYRA NATALI SUAREZ | ON FILE |
| MAYRA PAMELA ZASTENCHIK | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MAYRONN NOEL ALEJANDRO CAJIGAS | ON FILE |
| MAYSEM MEKAWI SALIM | ON FILE |
| MAYTE MARIBEL CAMPOS PEREZ | ON FILE |
| MAYTE REYES MELCHOR | ON FILE |
| MAYUMI HORI URIBE | ON FILE |
| MAYUMI NAYANARANSI WICKRAMARACHCHI | ON FILE |
| MAYUMI STELLA | ON FILE |
| MAYUR BHIMRAO JAMDHADE | ON FILE |
| MAYUR BHUPENDRABHAI CHUDASAMA | ON FILE |
| MAYUR PATEL | ON FILE |
| MAYUR PATEL | ON FILE |
| MAYUR TYAGI | ON FILE |
| MAYUR VASANTSINH CHAMPSI | ON FILE |
| MAYURA PICHITNGAN | ON FILE |
| MAYUREE THEERASUWANNACHAK | ON FILE |
| MAYURESH KARUNAKAR NAYAK | ON FILE |
| MAYURI MODI | ON FILE |
| MAYURKUMAR D KERASIYA | ON FILE |
| MAYUZA LEITE DA COSTA | ON FILE |
| MAYYA ZAYNETDINOVA | ON FILE |
| MAZEN HISHAM ZIAD EL SHERBINI | ON FILE |
| MAZEN OMER MAGZOUB | ON FILE |
| MAZEN SHAWKKY ABDELAZIZ IBRAHIM | ON FILE |
| MAZIN KHALIFA NOURI | ON FILE |
| MAZIN SAEED AHMED KANUGA | ON FILE |
| MAZLUM AKIF ALTUN | ON FILE |
| MAZLUM KIRMIZITAS | ON FILE |
| MAZLUM SAHIN | ON FILE |
| MAZLUM UCAR | ON FILE |
| MB MACHAEA | ON FILE |
| MB NDIMANDE | ON FILE |
| MB SITHOLE | ON FILE |
| MBABAZI ISAAC KISEMBO | ON FILE |
| MBAH ROY ACHA | ON FILE |
| MBALI FLOWERGIRL NGWENYA | ON FILE |
| MBAVHALELO DALSY RANTETE | ON FILE |
| MBEMBE EFOMI | ON FILE |
| MBERE GODWIN KODJO | ON FILE |
| MBERWA OMURO ABDIKADIRI | ON FILE |
| MBETOBONG ESSIEN TOMMY | ON FILE |
| MBHEKISENI PETROS ZONDO | ON FILE |
| MBOUA ARMAND FERDINAND KOUALY | ON FILE |
| MBUNGU RYAN VUATSHIKA LEON LOWAO | ON FILE |
| MBUSO NGUBANE | ON FILE |
| MBUSO PHINEAS NGWENYA | ON FILE |
| MBUSO PRINCE NGWENYA | ON FILE |
| MC BAIN | ON FILE |
| MC CLAIN STUART SOUTHWELL | ON FILE |
| MC EDMUNDS | ON FILE |
| MC KEVIN CALUMPANG | ON FILE |
| MC LEE WARENS AMBROISE | ON FILE |
| MC MARITZ | ON FILE |
| MC OLDFIELD | ON FILE |
| MC WINTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MCADAM JOSEPH MAJORS | ON FILE |
| MCANTHONY TORITSEJU BERNARD | ON FILE |
| MCARTHUR MENTOR | ON FILE |
| MCCLAUVENS ALCIDA | ON FILE |
| MCCORMICK CONNOR JAMES | ON FILE |
| MCCYELL DASHAUN DEFFEBAUGH | ON FILE |
| MCDONALD DIQUEZ | ON FILE |
| MCINTYRE MATTHEW ROBERT | ON FILE |
| MCJEMAYEL J IMBAYAN | ON FILE |
| MCKAI JAMES RESCHKE | ON FILE |
| MCKAY ALEXANDER JENSEN | ON FILE |
| MCKAY DEBRAH ANDREW | ON FILE |
| MCKEEGAN CHRISTOPHER NEEDHAM | ON FILE |
| MCKELSON ANAK MUNDI | ON FILE |
| MCKENNA CATHERINE OBRIEN | ON FILE |
| MCKENZIE CORTEZ SHANNON | ON FILE |
| MCKENZIE ELIZABETH MOON | ON FILE |
| MCKENZIE KERIN WILSON | ON FILE |
| MCKENZIE LEIGH STANTON | ON FILE |
| MCKENZIE STOCKTON LEWIS | ON FILE |
| MCKENZY MOTLATSO LEFERELA | ON FILE |
| MCKINLAY CLARK | ON FILE |
| MCKINLEY CHARLES WALKER JR | ON FILE |
| MCKINLEY JON TIU SY | ON FILE |
| MCKINLEY LUCAS GAVEN HARRIS | ON FILE |
| MCKINSEY LAENA LECKENBY | ON FILE |
| MCKRAE SIMON MATA | ON FILE |
| MCQUEEN WONG JYE MING | ON FILE |
| MD ABDULLAH AL MAMUN | ON FILE |
| MD ABEDUR RAHMAN | ON FILE |
| MD ABU SAYEED KHALED | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AMINUR RAHMAN FOYEZ | ON FILE |
| MD ARIF | ON FILE |
| MD ARIF SAHEB | ON FILE |
| MD ARMAN ANSARI | ON FILE |
| MD ARSLAAN | ON FILE |
| MD BRAKSPEAR | ON FILE |
| MD DE BRUIN | ON FILE |
| MD DELPORT | ON FILE |
| MD EHSAN AHMAD | ON FILE |
| MD FAIYAZ AHMAD ANSARI | ON FILE |
| MD FAROOQUE ALAM | ON FILE |
| MD FARZAN SAMAD | ON FILE |
| MD FOYSAL KHAN AKASH | ON FILE |
| MD HAFIZ ERSHAD BIN MD YUSOFF ALBAR | ON FILE |
| MD HAIDAR ALI | ON FILE |
| MD IFTEKHAR ALAM | ON FILE |
| MD IMRAN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MD IRFAN | ON FILE |
| MD IRFAN ALAM | ON FILE |
| MD IRTIZA HAFIZ | ON FILE |
| MD KAIFI SALEH | ON FILE |
| MD KAISAR | ON FILE |
| MD LATIF ANSARI | ON FILE |
| MD MEHEDI HASAN | ON FILE |
| MD MEHEDI HASAN | ON FILE |
| MD MEHER ALI | ON FILE |
| MD METLITZKY | ON FILE |
| MD MINHAZ CHOWDHURY | ON FILE |
| MD MOINUL HOSSAIN | ON FILE |
| MD MUSTAFEJUR | ON FILE |
| MD NIZAMUDDIN | ON FILE |
| MD NORAZREE BIN MD MUSSA | ON FILE |
| MD NURBASIT ZAMAN | ON FILE |
| MD OMAR SHARIF | ON FILE |
| MD RAJU ISLAM | ON FILE |
| MD RAKIBUL HASAN | ON FILE |
| MD RASHID FEROZE | ON FILE |
| MD REDUWAN ISLAM | ON FILE |
| MD REYAZ AHMAD ANSARI | ON FILE |
| MD REYAZ AHMAD ANSARI | ON FILE |
| MD SAIF AHMED KHAN | ON FILE |
| MD SAIFUR RAHMAN | ON FILE |
| MD SAJEEB RAYHAN | ON FILE |
| MD SEZEHLI BIN MUSTHAFA | ON FILE |
| MD SHADAB ANJUM | ON FILE |
| MD SHAHADAT HOSSEN NAYEM | ON FILE |
| MD SHAHBAZ ANSARI | ON FILE |
| MD SHAHNEWAZ AHMED | ON FILE |
| MD SHAMIM AHMAD | ON FILE |
| MD SHAMSUZZOHA PATHAN | ON FILE |
| MD TARIK AZIZ | ON FILE |
| MD TASHIK UZZAMAN | ON FILE |
| MD TAZIM RAZA | ON FILE |
| MD ZAKARIYA RASHID | ON FILE |
| MD ZIAUL HAQUE | ON FILE |
| MD ZUBAIR TOWHID | ON FILE |
| MD ZUKUPLI BIN MOHAMMAD DESA | ON FILE |
| MD. YEASER ARAFAT | ON FILE |
| MDASHRAFUR RAHMAN | ON FILE |
| MDSALAHUDDIN MUNSHEE | ON FILE |
| ME RE | ON FILE |
| ME VAN HEERDEN | ON FILE |
| MEAGAN  KNOOP | ON FILE |
| MEAGAN ALYSSE JONES | ON FILE |
| MEAGAN ELIZABETH WILCOX | ON FILE |
| MEAGAN WILLIS | ON FILE |
| MEAGHAN ANNE RETTIG | ON FILE |
| MEAGHAN MAREE HARRIS | ON FILE |
| MEANRITH KONG | ON FILE |
| MECDAD ALIWAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MECHTHILD ELISABETH KATHARINA HOCHSTETTER | ON FILE |
| MECIT CAN EMRE SIMSEKLER | ON FILE |
| MECKEAL QUANYA MALLETT LYONS | ON FILE |
| MEDA-ANDREEA-FRANCESCA GHEORGHIU-BANCIU | ON FILE |
| MEDALY LIZBETH PEREZ BLANCO | ON FILE |
| MEDARD SZABOLCS KARDOS | ON FILE |
| MEDARDO III DE LEON ABAD | ON FILE |
| MEDAWA HORAWALA VITHANAGE | ON FILE |
| MEDERIC JULIEN LEHARIVEL | ON FILE |
| MEDERIC ROBERT ROGER PAY | ON FILE |
| MEDET SHOTAMBEKOV | ON FILE |
| MEDET YILDIRIM | ON FILE |
| MEDHAVI PRATHIBHA THARUSHI WIJESOORIYA IMIYA MUDIYANSELAGE | ON FILE |
| MEDHI ADRIEN DIKA | ON FILE |
| MEDHY ATTAR | ON FILE |
| MEDIHA OZ | ON FILE |
| MEDINE YAVUZ | ON FILE |
| MEDIS OSMANOVIC | ON FILE |
| MEDISSA YAO | ON FILE |
| MEDJI SINDOU BAMBA | ON FILE |
| MEDONTE LAMAR DANDRIDGE | ON FILE |
| MEDWYN DAVID BLAZER | ON FILE |
| MEE CHEE ANNE KWOK | ON FILE |
| MEE KEW WONG | ON FILE |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | ON FILE |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | ON FILE |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | ON FILE |
| MEEIN OH | ON FILE |
| MEEKAA EEL IBRAHIM VALIMOHAMED | ON FILE |
| MEELI NIDERMANN | ON FILE |
| MEELIS RAJA | ON FILE |
| MEELIS ROMMOT | ON FILE |
| MEENA ANTHONY AWAD | ON FILE |
| MEENA DEVI | ON FILE |
| MEENA ELUMALAI | ON FILE |
| MEENA EZHUMALAI | ON FILE |
| MEENA GUPTA | ON FILE |
| MEENA KUMARI | ON FILE |
| MEENA NACHNANI | ON FILE |
| MEENA SS | ON FILE |
| MEENAKSHI BARUAH | ON FILE |
| MEENAKSHI ELUMALAI | ON FILE |
| MEENAKSHI SAIN | ON FILE |
| MEENATCHI NAGARAJ | ON FILE |
| MEENO MATHES | ON FILE |
| MEERABEN PATEL | ON FILE |
| MEERAN ATTAR | ON FILE |
| MEERWEIS STANISAI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MEES KORS | ON FILE |
| MEESALA KALYAN | ON FILE |
| MEET KAMAL SINGH GREWAL | ON FILE |
| MEET SANJAY LUNAGARIYA | ON FILE |
| MEET SATISHBHAI PATEL | ON FILE |
| MEETA KAPOOR | ON FILE |
| MEGAN ALEXANDREA ENGLAND | ON FILE |
| MEGAN ALYSSA YOST | ON FILE |
| MEGAN AMBER BRACKEN | ON FILE |
| MEGAN ANN RUSSELL | ON FILE |
| MEGAN C HYMORE | ON FILE |
| MEGAN C SHAW | ON FILE |
| MEGAN CHRISTINE TADESSE | ON FILE |
| MEGAN CLAIRE HASTINGS JONES | ON FILE |
| MEGAN CLARISSE LANDES | ON FILE |
| MEGAN COURTNEY REED | ON FILE |
| MEGAN DESIRAE FLIGHT | ON FILE |
| MEGAN E HALL | ON FILE |
| MEGAN ELISE PARRISH | ON FILE |
| MEGAN ELIZABETH DALLMAN | ON FILE |
| MEGAN ELIZABETH GEORGE | ON FILE |
| MEGAN ELIZABETH MARTINEZ | ON FILE |
| MEGAN ELIZABETH SWORD | ON FILE |
| MEGAN GONIOTAKIS JONES | ON FILE |
| MEGAN GONZAL DELA VEGA | ON FILE |
| MEGAN GREEN | ON FILE |
| MEGAN JOY WOOD | ON FILE |
| MEGAN KIM TATTERSALL | ON FILE |
| MEGAN KRISTIN RICHARDSON | ON FILE |
| MEGAN L KELLEHER | ON FILE |
| MEGAN LEE MCCARTHY | ON FILE |
| MEGAN LOUISE LYNCH | ON FILE |
| MEGAN LOUISE PALEY | ON FILE |
| MEGAN LYNN NASH | ON FILE |
| MEGAN MARIE VEGA | ON FILE |
| MEGAN MCKEEVER NELSON | ON FILE |
| MEGAN MIA SWOBODA | ON FILE |
| MEGAN MOUNEEN DABBS | ON FILE |
| MEGAN OWEN | ON FILE |
| MEGAN REILLY | ON FILE |
| MEGAN ROSE BOUSFIELD | ON FILE |
| MEGAN ROSE BOUSFIELD | ON FILE |
| MEGAN ROSE DEAKIN | ON FILE |
| MEGAN S MOORE | ON FILE |
| MEGAN SEVERYN | ON FILE |
| MEGAN SUMMER SMITH | ON FILE |
| MEGAN TAN YAN WEN | ON FILE |
| MEGAN TAN YING | ON FILE |
| MEGANATHAN GM | ON FILE |
| MEGANCAMILLE SHERRELL WALKER | ON FILE |
| MEGAT ALIF IMRAN BIN MEGAT MOHD HISHAM | ON FILE |
| MEGAWATI RUSDIANTO | ON FILE |
| MEGGAN LEE PEIFFER | ON FILE |
| MEGHA AGARWAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MEGHA N | ON FILE |
| MEGHA SHARMA | ON FILE |
| MEGHA SRINIVAS MAKAM | ON FILE |
| MEGHA SUBRAMANIAN | ON FILE |
| MEGHAL GOYAL | ON FILE |
| MEGHAN CHRISTINA BOYCZUK | ON FILE |
| MEGHAN CLAIRE MACHADO | ON FILE |
| MEGHAN DAWN MONTGOMERY | ON FILE |
| MEGHAN ELIZABETH NORRIS | ON FILE |
| MEGHAN ELIZABETH SCHUTTLER | ON FILE |
| MEGHAN ELIZABETH STEEVES | ON FILE |
| MEGHAN FRANCES COSTLEY | ON FILE |
| MEGHAN HEAVEN SHOOKMAN | ON FILE |
| MEGHAN JENNIFER PORRETTA | ON FILE |
| MEGHAN KATHLEEN CARR | ON FILE |
| MEGHAN KATHRYN JANCI CERATO | ON FILE |
| MEGHANATH M Y | ON FILE |
| MEGHANN ELIZABETH HIETAMAKI | ON FILE |
| MEGHARAJ NIKHIL | ON FILE |
| MEGUMI ABE | ON FILE |
| MEHAMED JEITE | ON FILE |
| MEHAR SRAVANTH ARASADA | ON FILE |
| MEHARI HABTEYESUS KAHSAY | ON FILE |
| MEHAU MAKETE PIHO | ON FILE |
| MEHAU MAKETE PIHO | ON FILE |
| MEHAU MAKETE PIHO | ON FILE |
| MEHAU MAKETE PIHO | ON FILE |
| MEHBOOB AMIR KHAN-DURRANI | ON FILE |
| MEHDI AKIM AREZKI BENOUARET | ON FILE |
| MEHDI ALI | ON FILE |
| MEHDI AMASKANE | ON FILE |
| MEHDI ATMANE DEKKARI | ON FILE |
| MEHDI AZZOUZ | ON FILE |
| MEHDI BASHIRI | ON FILE |
| MEHDI BEHIRA | ON FILE |
| MEHDI BEKKA | ON FILE |
| MEHDI BELROMARI | ON FILE |
| MEHDI BEN MOUNIR MABKHOUT | ON FILE |
| MEHDI BENJELLOUN | ON FILE |
| MEHDI BOUTAIB | ON FILE |
| MEHDI CHAMKHI | ON FILE |
| MEHDI DAHDAH | ON FILE |
| MEHDI DAOUD | ON FILE |
| MEHDI EL MOUJAHDI | ON FILE |
| MEHDI EL OUATIR | ON FILE |
| MEHDI FARSHBAF | ON FILE |
| MEHDI FREDERIC MESSAOUD CHENIKI | ON FILE |
| MEHDI GHASSEMINO | ON FILE |
| MEHDI HAMDANI | ON FILE |
| MEHDI HANTOUS BOIS | ON FILE |
| MEHDI HASHEMI | ON FILE |
| MEHDI HASNAOUI | ON FILE |
| MEHDI JULIEN HANOUN | ON FILE |
| MEHDI KAIDJOUNIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MEHDI KARA | ON FILE |
| MEHDI KESHAVARZI | ON FILE |
| MEHDI KHERBACHE | ON FILE |
| MEHDI LADJMI | ON FILE |
| MEHDI LEFFAD | ON FILE |
| MEHDI MATHIEU BERRADA | ON FILE |
| MEHDI MESLOUHI | ON FILE |
| MEHDI MESLOUHI | ON FILE |
| MEHDI MICHEL KARIM OUZIN | ON FILE |
| MEHDI OZGOREN | ON FILE |
| MEHDI QASSOUD | ON FILE |
| MEHDI RAHMOUN | ON FILE |
| MEHDI RAQUI | ON FILE |
| MEHDI RAYANE NABIL TOUHAMI | ON FILE |
| MEHDI S MISTO | ON FILE |
| MEHDI SAHEL | ON FILE |
| MEHDI SAIDI | ON FILE |
| MEHDI SERRAR | ON FILE |
| MEHDI SHAMSI | ON FILE |
| MEHDI SOUIDI | ON FILE |
| MEHDI VAN NUIJS | ON FILE |
| MEHDI WAFIQ | ON FILE |
| MEHDI YIGIT | ON FILE |
| MEHDI-ANTHONY TRAN | ON FILE |
| MEHDY KADER THOMERET | ON FILE |
| MEHDY KOUAKOU | ON FILE |
| MEHEBUB ALAM | ON FILE |
| MEHEBUB ISLAM | ON FILE |
| MEHEMUD ALAM | ON FILE |
| MEHEMUL  ISLAM | ON FILE |
| MEHEMUL ISLAM | ON FILE |
| MEHENDI MAKNOJIA | ON FILE |
| MEHER GUNDAVARUM | ON FILE |
| MEHER SAKKA | ON FILE |
| MEHERUN KHATUN | ON FILE |
| MEHMED TUTUNDZIC | ON FILE |
| MEHMET ABAK | ON FILE |
| MEHMET AGAOGULLARI | ON FILE |
| MEHMET AISEOGLU | ON FILE |
| MEHMET AKIF KIRLANGIC | ON FILE |
| MEHMET AKIF KUCUKKAYA | ON FILE |
| MEHMET AKIF RUZGAR | ON FILE |
| MEHMET AKIF SAKA | ON FILE |
| MEHMET AKIF VAROL | ON FILE |
| MEHMET ALI BALI | ON FILE |
| MEHMET ALI KAN | ON FILE |
| MEHMET ALI KARAKOC | ON FILE |
| MEHMET ALI KOSAR | ON FILE |
| MEHMET ALI SIMSEK | ON FILE |
| MEHMET ALTUN | ON FILE |
| MEHMET Ã–NÃŒMLÃŒ | ON FILE |
| MEHMET ATAKAN KOCATURK | ON FILE |
| MEHMET Ã–VET | ON FILE |
| MEHMET AYTURK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MEHMET BARZANI KUMARASLAN | ON FILE |
| MEHMET BERKE EYIGUN | ON FILE |
| MEHMET BORAN EVREN | ON FILE |
| MEHMET BULKUR | ON FILE |
| MEHMET CAN ARAZ | ON FILE |
| MEHMET CAN KURT | ON FILE |
| MEHMET CANER ESIN | ON FILE |
| MEHMET CENGIZ AKYUZ | ON FILE |
| MEHMET CEVIKLER | ON FILE |
| MEHMET CEVIKLER | ON FILE |
| MEHMET CEVIKLER | ON FILE |
| MEHMET CEYHAN | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIL | ON FILE |
| MEHMET DOGUKAN KOYUNSATAN19950614 | ON FILE |
| MEHMET DOZVAN BAVLI | ON FILE |
| MEHMET EFE TURGUT | ON FILE |
| MEHMET EGRIOGLU | ON FILE |
| MEHMET EMIN ARSLAN | ON FILE |
| MEHMET EMIN KARAGOZ | ON FILE |
| MEHMET EMIN TOPRAK | ON FILE |
| MEHMET EMRE AKTAS | ON FILE |
| MEHMET EMRE CETIN | ON FILE |
| MEHMET EMRE KALP | ON FILE |
| MEHMET ERAVSAR | ON FILE |
| MEHMET ERDEN | ON FILE |
| MEHMET EREN EKSI | ON FILE |
| MEHMET EREN MIHCI | ON FILE |
| MEHMET ERSAN | ON FILE |
| MEHMET FARUK GURER | ON FILE |
| MEHMET FATIH KARKINOGLU | ON FILE |
| MEHMET FATIH KAYA | ON FILE |
| MEHMET GIRITLIOGLU | ON FILE |
| MEHMET GOCER | ON FILE |
| MEHMET GOKHAN DEMIRAL | ON FILE |
| MEHMET GURGAN | ON FILE |
| MEHMET HAFIF | ON FILE |
| MEHMET HAKAN ARSLAN | ON FILE |
| MEHMET HANIFI MAKAS | ON FILE |
| MEHMET HAZAR UCAR | ON FILE |
| MEHMET IHSAN CELEBI | ON FILE |
| MEHMET ILHAN | ON FILE |
| MEHMET INANCI | ON FILE |
| MEHMET KALBISEN | ON FILE |
| MEHMET KARADAVARCI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MEHMET KARADAVARCI | ON FILE |
| MEHMET KARADAVARCI | ON FILE |
| MEHMET KARADAVARCI | ON FILE |
| MEHMET KARAPCIN | ON FILE |
| MEHMET KAYDAN | ON FILE |
| MEHMET KILINCLI | ON FILE |
| MEHMET KIZIL | ON FILE |
| MEHMET KULA | ON FILE |
| MEHMET MERT EMRE | ON FILE |
| MEHMET MERT TUZCU | ON FILE |
| MEHMET METIN MERCAN | ON FILE |
| MEHMET MIRAC DEMEZ | ON FILE |
| MEHMET MIRAC DEMEZ | ON FILE |
| MEHMET MIRAC DEMEZ | ON FILE |
| MEHMET MIZRAP | ON FILE |
| MEHMET NIZAM | ON FILE |
| MEHMET OEZER | ON FILE |
| MEHMET OZAKILLI | ON FILE |
| MEHMET OZAN KOCAKAYA | ON FILE |
| MEHMET OZGUR KIZILIRMAK | ON FILE |
| MEHMET OZKAN | ON FILE |
| MEHMET PEKYAVAS | ON FILE |
| MEHMET PIROL | ON FILE |
| MEHMET SAMET ISIK | ON FILE |
| MEHMET SEFA OFLAZ | ON FILE |
| MEHMET SELIM CELIK | ON FILE |
| MEHMET SERIF KARA | ON FILE |
| MEHMET SEVKET GOKDEMIR | ON FILE |
| MEHMET SEYDI DEVRIM | ON FILE |
| MEHMET SINAN OGAN | ON FILE |
| MEHMET SIRIN KARAKAS | ON FILE |
| MEHMET TERZILER | ON FILE |
| MEHMET TORUN | ON FILE |
| MEHMET UMIT ATES | ON FILE |
| MEHMET YILMAZ | ON FILE |
| MEHMET YUNUGUL | ON FILE |
| MEHMET ZEKI ERGUN | ON FILE |
| MEHRAN ALEK OGLU QULIYEV | ON FILE |
| MEHRAN ARDESTANI ABBASSIAN | ON FILE |
| MEHRAN BORJI | ON FILE |
| MEHRAN ROWSHANZADEH | ON FILE |
| MEHRAN TARAMSARI | ON FILE |
| MEHRAN VAFAEI SHALMANI | ON FILE |
| MEHRDAD MOSLEHI | ON FILE |
| MEHRDAD NAZARI | ON FILE |
| MEHREZ GHATTAS | ON FILE |
| MEHRNAZ GHOLAMIZADEH | ON FILE |
| MEHRNOOSH VAZANBOUSHEHRI | ON FILE |
| MEHRON MASSOUD TALEBI | ON FILE |
| MEHRSHAD SABZIFORUSH NOBARI | ON FILE |
| MEHTAB MOHAMED NAZIR KHAN | ON FILE |
| MEHTAB SINGH BAL | ON FILE |
| MEHTAB SINGH KHALSA | ON FILE |
| MEHTABINDER PAL SINGH CHHINA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MEHTAP AGRI | ON FILE |
| MEHTAP CELIK | ON FILE |
| MEHUL CHATRATH | ON FILE |
| MEHUL DHARMENDRAKUMAR RAMI | ON FILE |
| MEHUL GUPTA | ON FILE |
| MEHUL JOISAR | ON FILE |
| MEHUL KUMAR DEWANGAN | ON FILE |
| MEHUL PATEL | ON FILE |
| MEHUL TAYAL | ON FILE |
| MEHUL VINAYKUMAR DOSHI | ON FILE |
| MEHULKUMAR HASMUKHABHAI SHRIR | ON FILE |
| MEI CHEN LIN | ON FILE |
| MEI FAN TSE | ON FILE |
| MEI JIA CHONG | ON FILE |
| MEI KAM WONG | ON FILE |
| MEI KEI CHEUNG | ON FILE |
| MEI KIU CHAN | ON FILE |
| MEI KWAN LI | ON FILE |
| MEI LEE WU | ON FILE |
| MEI LIANA JOENG | ON FILE |
| MEI LIANG TSENG | ON FILE |
| MEI LING CHAN | ON FILE |
| MEI LING KUO | ON FILE |
| MEI LING NG | ON FILE |
| MEI LING SIU | ON FILE |
| MEI LING VERONIQUE TSIEN | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI MEI CHUI | ON FILE |
| MEI MEI NG | ON FILE |
| MEI PO KWOK | ON FILE |
| MEI QING LIM | ON FILE |
| MEI SUM TAM | ON FILE |
| MEI T LIU | ON FILE |
| MEI TA CHEN | ON FILE |
| MEI WAN CHEUNG | ON FILE |
| MEI WAN CHEUNG | ON FILE |
| MEI WEI YEO | ON FILE |
| MEI XIAN CHEN | ON FILE |
| MEI YAH YAP | ON FILE |
| MEI YING DONNA NG | ON FILE |
| MEI YING HSU | ON FILE |
| MEI YU CHEN | ON FILE |
| MEI YU NG | ON FILE |
| MEIHWA TANIELLE ALVAREZ | ON FILE |
| MEIK WAGNER | ON FILE |
| MEIKEI TANG | ON FILE |
| MEIKO MATTHEIS | ON FILE |
| MEILA ANN WATKINS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MEINOLF NIKOLAS BERNHARD EBBERS | ON FILE |
| MEIR MARK CIORARU | ON FILE |
| MEIRAD TERESA ORTIZ MARTINEZ | ON FILE |
| MEIRE BRITO FERREIRA GOMES | ON FILE |
| MEISAM TAHERI | ON FILE |
| MEISIE ANNA BOOYSEN | ON FILE |
| MEI-TING LIN | ON FILE |
| MEJANE ANTIGO MANALILI | ON FILE |
| MEJBEL ABDULAZIZ MEJBEL ALFARAJ | ON FILE |
| MEJED ALAMEDDINE | ON FILE |
| MEK LI WEE | ON FILE |
| MEKA ANITA LORRAINE DANIELS | ON FILE |
| MEKALA K | ON FILE |
| MEKALE ANDRON MC AFEE | ON FILE |
| MEKDELA TARIKU AYENE | ON FILE |
| MEKEVIA KENYA WILSON | ON FILE |
| MEKHALA VONPEN | ON FILE |
| MEKHI HILL | ON FILE |
| MEKHRIDDIN OMONOV | ON FILE |
| MEKI NYABUNDA NGOGA | ON FILE |
| MEKY LEUNG | ON FILE |
| MEL FRANCIS RUBIN | ON FILE |
| MEL JEAN CABALLES | ON FILE |
| MELAAT BOGOESKA | ON FILE |
| MELAHAT MELIKE ARIKAN | ON FILE |
| MELAHAT OZEN | ON FILE |
| MELAINE BOUTOULI | ON FILE |
| MELAN GAVEESH KOHILA WATHTHAGE | ON FILE |
| MELANEE LYN HANNOCK | ON FILE |
| MELANI ABIGAIL MONTENEGRO | ON FILE |
| MELANI ANA GONZALEZ | ON FILE |
| MELANI MARISOL GUEVARA | ON FILE |
| MELANI SOLEDAD ROLDAN | ON FILE |
| MELANI TAMA LEDESMA LATALLADA | ON FILE |
| MELANIA ARIAS CANETE | ON FILE |
| MELANIA BINABAY | ON FILE |
| MELANIA COMIA BINABAY | ON FILE |
| MELANIA FLORES | ON FILE |
| MELANIA RALUCA MATESAN | ON FILE |
| MELANIA RALUCA MATESAN | ON FILE |
| MELANIA RALUCA MATESAN | ON FILE |
| MELANIE ANN MEYERS | ON FILE |
| MELANIE ANN MEYERS | ON FILE |
| MELANIE ANN SCHRAMM | ON FILE |
| MELANIE ANNA DIETRICH | ON FILE |
| MELANIE BELANGER | ON FILE |
| MELANIE CELESTE TOBAR | ON FILE |
| MELANIE CLAIRE | ON FILE |
| MELANIE COLLIN | ON FILE |
| MELANIE ELIZABETH ORTEGA | ON FILE |
| MELANIE FAN HUI MIN | ON FILE |
| MELANIE GAI HAMBLETON | ON FILE |
| MELANIE GRACE ALIBUYOG | ON FILE |
| MELANIE GRENIER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MELANIE INGRID PETZ | ON FILE |
| MELANIE KRAFT | ON FILE |
| MELANIE LARRIVEE | ON FILE |
| MELANIE LAURENCE DELMEE | ON FILE |
| MELANIE LOUISE HAWGOOD | ON FILE |
| MELANIE LOUISE VANDEGRAAFF | ON FILE |
| MELANIE LYNN DICKINSON | ON FILE |
| MELANIE M M VROMEN | ON FILE |
| MELANIE M REEDER | ON FILE |
| MELANIE MAE WEAVER | ON FILE |
| MELANIE MICHALS | ON FILE |
| MELANIE ODTUHAN GIMOTO | ON FILE |
| MELANIE R EMGE | ON FILE |
| MELANIE RAMSCH | ON FILE |
| MELANIE RUTH SIEGLE | ON FILE |
| MELANIE RUTH WILHELM | ON FILE |
| MELANIE SARAH SCHMIDT | ON FILE |
| MELANIE SOPHIE PAGE | ON FILE |
| MELANIE VAN GOETHEM | ON FILE |
| MELANIE YEE TENG SIT | ON FILE |
| MELANIE YOHANA SANDSTROM | ON FILE |
| MELANIJA MACOS | ON FILE |
| MELANIJA STEVANOVIC | ON FILE |
| MELANNIE AMARDIZER DIMAAPI | ON FILE |
| MELANY AILYN GIRALDO PARRA | ON FILE |
| MELANY BELEN COMABELLA | ON FILE |
| MELANY DAIANA MIRANDA | ON FILE |
| MELANY GILDA CASTILLO ROCA | ON FILE |
| MELANY HERNANDEZ MARTINEZ | ON FILE |
| MELANY MARTINEZ | ON FILE |
| MELANY TERESA GUEVARA BENAVIDES | ON FILE |
| MELANY TINA KNOWLES | ON FILE |
| MELAS TOMA | ON FILE |
| MELCA VERANO CAYETANA | ON FILE |
| MELCHEZIDEK DESHAWN SIMS | ON FILE |
| MELCHIZEDEC OUKO BOSIRE | ON FILE |
| MELCHOR CACHERO | ON FILE |
| MELCHOR PALACOL | ON FILE |
| MELCHOR PEREZ MALINIS | ON FILE |
| MELEA NELSON | ON FILE |
| MELEK DUMAN | ON FILE |
| MELEK OZCAN | ON FILE |
| MELESA GUADALQUIVER QUIMSON | ON FILE |
| MELESIA ANGELIA ADDERLEY | ON FILE |
| MELFORD W BURCH | ON FILE |
| MELGAR BICOMONG DAYAN | ON FILE |
| MELIANA HIE | ON FILE |
| MELIANA MELIANA | ON FILE |
| MELIANA SANTOSO | ON FILE |
| MELIANA SANTOSO | ON FILE |
| MELIDA LOPEZ DE ESTRELLA | ON FILE |
| MELIH ARSLAN | ON FILE |
| MELIH BUZAGCI | ON FILE |
| MELIH CAN CITAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MELIH DOGAN | ON FILE |
| MELIH ENES GONKEK | ON FILE |
| MELIH GUNES | ON FILE |
| MELIH SARIISIK | ON FILE |
| MELIH TERZIOGLU | ON FILE |
| MELIK ASLAN | ON FILE |
| MELIK YASIN KAYGINER | ON FILE |
| MELIKA MASIC | ON FILE |
| MELIKE ASLAN | ON FILE |
| MELIKE GULSOY SURUCU | ON FILE |
| MELIKE GULSOY SURUCU | ON FILE |
| MELIKE GULSOY SURUCU | ON FILE |
| MELIKE YILMAZ | ON FILE |
| MELINA ADRIANA MACHUCA | ON FILE |
| MELINA BELEN CANDELLONE | ON FILE |
| MELINA CEIJAS | ON FILE |
| MELINA DAINA RODRIGUEZ | ON FILE |
| MELINA DANIELA BEVILACQUA CORIA | ON FILE |
| MELINA DEL HUERTO FEDELICH | ON FILE |
| MELINA FERNANDA PACHECO PLANA | ON FILE |
| MELINA GISELA OJEDA | ON FILE |
| MELINA IVON POLITI | ON FILE |
| MELINA JACQUELINE GARCIA | ON FILE |
| MELINA LAURA GAGLIARDI | ON FILE |
| MELINA MAGDALENA HECK | ON FILE |
| MELINA MURABITO | ON FILE |
| MELINA NICOLE GONZALEZ | ON FILE |
| MELINA RODRIGUEZ CLIMENT | ON FILE |
| MELINA ROXANA LEIVA | ON FILE |
| MELINA ROXANA LEIVA | ON FILE |
| MELINA SOTO PFEIF | ON FILE |
| MELINA ZELLWEGER | ON FILE |
| MELINDA ANN HALLIDAY | ON FILE |
| MELINDA ANNETTE ANDRESS | ON FILE |
| MELINDA ANTAL | ON FILE |
| MELINDA ASHLEY CORTEZ | ON FILE |
| MELINDA BEATRICE VIRGINIE BEAUFILS | ON FILE |
| MELINDA DAO | ON FILE |
| MELINDA GAI ROSE | ON FILE |
| MELINDA MAGLIARISI | ON FILE |
| MELINDA OROSZ | ON FILE |
| MELINDA ROBIN MARESH | ON FILE |
| MELINDA SUE KOEHLER | ON FILE |
| MELINDA TAI YUN CHI | ON FILE |
| MELINDA-ROZALIA DOSA | ON FILE |
| MELINE FERRARINI FABIAN | ON FILE |
| MELIS VEDAT MEYSUT | ON FILE |
| MELISA AYALA | ON FILE |
| MELISA AYELEN RIVERO | ON FILE |
| MELISA BELEN ARRASCAETA | ON FILE |
| MELISA CELIN GARAY POZO | ON FILE |
| MELISA CERNADAS | ON FILE |
| MELISA DAMARIS FERRARI | ON FILE |
| MELISA DE GUZMAN BAINCO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MELISA GABRIELA SANCHEZ | ON FILE |
| MELISA GISELA ALEJANDRA RODRIGUEZ | ON FILE |
| MELISA GISELA FAVA | ON FILE |
| MELISA JUDITH GUTIERREZ | ON FILE |
| MELISA MARIA FERRERO | ON FILE |
| MELISA MARIA PALLERO | ON FILE |
| MELISA MORELLO | ON FILE |
| MELISA MORELLO | ON FILE |
| MELISA NAHIR CARUSO | ON FILE |
| MELISA PEREZ CASTELLI | ON FILE |
| MELISA SABRINA DALILA ULIAMBRE | ON FILE |
| MELISA SANTACRUZ ROJAS | ON FILE |
| MELISA SAYSON VALMORIA | ON FILE |
| MELISA SOLEDAD RODRIGUEZ | ON FILE |
| MELISA VILLALBA MENDEZ | ON FILE |
| MELISHA JOANNE LANDRETH | ON FILE |
| MELISSA  NUSBAUM | ON FILE |
| MELISSA A SCHRAMM | ON FILE |
| MELISSA ALLINGER | ON FILE |
| MELISSA ALVAREZ LIZANO | ON FILE |
| MELISSA AMANDA GOODRIDGE | ON FILE |
| MELISSA ANDREA PATINXXO GAUTO | ON FILE |
| MELISSA ANN AUSTEN | ON FILE |
| MELISSA ANN BURNETT | ON FILE |
| MELISSA ANN LEACH | ON FILE |
| MELISSA ANN RUDEN | ON FILE |
| MELISSA ANN STATHAM | ON FILE |
| MELISSA ANNAELLE GNAEGI | ON FILE |
| MELISSA ANNE HAMMAR | ON FILE |
| MELISSA ANNSCHMELTZ PHELPS | ON FILE |
| MELISSA ARMANDA VIOLET SPENCER | ON FILE |
| MELISSA AYLA SPERRAZZA | ON FILE |
| MELISSA BRISTOL BERRY | ON FILE |
| MELISSA C PIERSON | ON FILE |
| MELISSA CHEYANNE PITTSLEY | ON FILE |
| MELISSA CHRISTINA MARIA HILDNER | ON FILE |
| MELISSA CHRIZELLE PONTELLO | ON FILE |
| MELISSA DANIELLE CROSS | ON FILE |
| MELISSA DAWN BROWNING | ON FILE |
| MELISSA DAWN HICKEY | ON FILE |
| MELISSA DEASIS DEOCAMPOESCALANTE | ON FILE |
| MELISSA DEE LESTER | ON FILE |
| MELISSA ELAINE FISHER | ON FILE |
| MELISSA ELIZABETH GRAY-HARVEY | ON FILE |
| MELISSA FAYE CHIN | ON FILE |
| MELISSA FERREIRA DOS SANTOS | ON FILE |
| MELISSA FRILLMAN | ON FILE |
| MELISSA GAIL GIBSON | ON FILE |
| MELISSA GIANNANDREA | ON FILE |
| MELISSA GOLDMAN STEINFINK | ON FILE |
| MELISSA GUMM | ON FILE |
| MELISSA HELEN BENNETT | ON FILE |
| MELISSA HENRIQUE MARIETTO | ON FILE |
| MELISSA IVONNE BELBACK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MELISSA JACQUELINE MENDEZ VEDIA | ON FILE |
| MELISSA JANELLE WARD | ON FILE |
| MELISSA JANINE SMITH | ON FILE |
| MELISSA JEAN DOHERTY | ON FILE |
| MELISSA JILL TAN GATCHALIAN | ON FILE |
| MELISSA JO ANN CROSBY | ON FILE |
| MELISSA JULISA URSULA JACOBS | ON FILE |
| MELISSA KARRAN | ON FILE |
| MELISSA KATHARINE EGAN | ON FILE |
| MELISSA KIDD LANGLEY | ON FILE |
| MELISSA LEA BURT | ON FILE |
| MELISSA LEAH ANNE TURNER | ON FILE |
| MELISSA LOW KIT LING | ON FILE |
| MELISSA LYNN MORALES | ON FILE |
| MELISSA LYNN SIMPSON | ON FILE |
| MELISSA M ALLEN | ON FILE |
| MELISSA MARGARET KNOWLES | ON FILE |
| MELISSA MARIE BELLPORT | ON FILE |
| MELISSA MARIE STOVER | ON FILE |
| MELISSA MARTINA FORBS | ON FILE |
| MELISSA MILLER | ON FILE |
| MELISSA MOLLASGO VIZCARRA | ON FILE |
| MELISSA MONTESA DELA CRUZ | ON FILE |
| MELISSA MORGANE MEILLAUD | ON FILE |
| MELISSA O CONNELL | ON FILE |
| MELISSA OH | ON FILE |
| MELISSA OON | ON FILE |
| MELISSA R SLOAN | ON FILE |
| MELISSA RAE FRITZSCHE | ON FILE |
| MELISSA RENEA HARRIS | ON FILE |
| MELISSA ROJAS NIETO | ON FILE |
| MELISSA S WITALKA | ON FILE |
| MELISSA SALLY BRIDLE | ON FILE |
| MELISSA SALLY BRIDLE | ON FILE |
| MELISSA SARAH CHAVIS | ON FILE |
| MELISSA SCHAEFER | ON FILE |
| MELISSA SHEN SUET KWAN | ON FILE |
| MELISSA SIANO | ON FILE |
| MELISSA SOPHIA HARRY | ON FILE |
| MELISSA SUE BOOTS | ON FILE |
| MELISSA SUSAN MITCHELLO | ON FILE |
| MELISSA Y EAFFORD | ON FILE |
| MELISSA YAMILETH GARCIA FERNANDEZ | ON FILE |
| MELISSA YIM | ON FILE |
| MELISSA ZHEN YI GOH | ON FILE |
| MELISSE AMIEE GAMACHE | ON FILE |
| MELITA SAUSYTE | ON FILE |
| MELITTA GOMBOS | ON FILE |
| MELKIN M | ON FILE |
| MELLANIE NARINESINGH | ON FILE |
| MELLANIE PATRICE WINSTON | ON FILE |
| MELLE H POSTMA | ON FILE |
| MELLISA NOVITA LUWUK | ON FILE |
| MELNIK EVGENIY | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MELODIE IRENE MOORE | ON FILE |
| MELODIE MARIE CLARISSE GRANDIN | ON FILE |
| MELODY ALLEN | ON FILE |
| MELODY AVILA ACHTER | ON FILE |
| MELODY CHIZITERE ONYEMAECHI | ON FILE |
| MELODY FARAHANI | ON FILE |
| MELODY KALUNGA MPASHI | ON FILE |
| MELODY ROCIO DESIMONE | ON FILE |
| MELODY ROCIO DESIMONE | ON FILE |
| MELODY SHAO CHU | ON FILE |
| MELSER BONILLA | ON FILE |
| MELTEM KIRLI | ON FILE |
| MELTHA DOGAN | ON FILE |
| MELVILLE DUVALL PARRISH JR | ON FILE |
| MELVIN A RECINOS | ON FILE |
| MELVIN ALI ZAMORA URIBE | ON FILE |
| MELVIN ANTONIO HARVEY | ON FILE |
| MELVIN AROLDO PEREZ | ON FILE |
| MELVIN CHRISTOPHE MAXIME BRUN | ON FILE |
| MELVIN CHUN-HO YU | ON FILE |
| MELVIN CRAWLEY JR | ON FILE |
| MELVIN CRUZ | ON FILE |
| MELVIN DAVID FERNANDEZ | ON FILE |
| MELVIN DE VERA | ON FILE |
| MELVIN DISLA | ON FILE |
| MELVIN DUVON PERRY | ON FILE |
| MELVIN ELROY NEFZGER | ON FILE |
| MELVIN EMMANUEL MBE | ON FILE |
| MELVIN F LOVEJOY | ON FILE |
| MELVIN FRAZIER PEARSON | ON FILE |
| MELVIN GATMAITAN GARCIA | ON FILE |
| MELVIN GEORGE LEWIS | ON FILE |
| MELVIN HAIRSTON | ON FILE |
| MELVIN I SANTIAGO | ON FILE |
| MELVIN J ANGELISTA | ON FILE |
| MELVIN JOE BRUGGEMAN | ON FILE |
| MELVIN JULES VERNET | ON FILE |
| MELVIN KOK XINWEI | ON FILE |
| MELVIN LEWIS JENKINS | ON FILE |
| MELVIN LIEW  JIA HAO | ON FILE |
| MELVIN MAHATHEVAN | ON FILE |
| MELVIN MALAYAO VIVAR | ON FILE |
| MELVIN MANUEL SANTIAGO ALVERIO | ON FILE |
| MELVIN MÃŒLLER | ON FILE |
| MELVIN MARTIJN VAN DER VLIST | ON FILE |
| MELVIN MOK HENG JIN | ON FILE |
| MELVIN MONTER | ON FILE |
| MELVIN NORDER | ON FILE |
| MELVIN ORTIGUERRA | ON FILE |
| MELVIN OSAS ELIMIHANON | ON FILE |
| MELVIN PAUL ROGER JACOBS | ON FILE |
| MELVIN R POLLARD | ON FILE |
| MELVIN RAPHAEL YOHANN MARTIN | ON FILE |
| MELVIN RAY WATSON | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MELVIN ROCHA ABURQUEZ | ON FILE |
| MELVIN S LOCQUIAO | ON FILE |
| MELVIN S TORKAH | ON FILE |
| MELVIN SHAW JR | ON FILE |
| MELVIN SIMMALAVONG | ON FILE |
| MELVIN STEVE RODRIGUEZZAVALA | ON FILE |
| MELVIN SUBIR MONDOL | ON FILE |
| MELVIN TAS | ON FILE |
| MELVIN THABO JOHN MASANGO | ON FILE |
| MELVIN THOMAS MOORE | ON FILE |
| MELVIN VAN ROUWENDAAL | ON FILE |
| MELVIN VAN WIJNBERGEN | ON FILE |
| MELVIN WAZA PAMPILA | ON FILE |
| MELVIN WEBSTER LYON | ON FILE |
| MELVYN HOARAU | ON FILE |
| MELWIN IVAN MORALES SANTIAGO | ON FILE |
| MELWIN JOCELYN PINAU | ON FILE |
| MELWYN MATON | ON FILE |
| MELYNDA RIEHL STYLISTIK | ON FILE |
| MELYSSA AGUIRRE | ON FILE |
| MEMEN PERMANA | ON FILE |
| MEMET IBISAGAOGLU | ON FILE |
| MEMET SAHIL | ON FILE |
| MEMM INVESTMENTS LLC | ON FILE |
| MEMMALATEL MORGAN | ON FILE |
| MEMORY KATUNDU CHOLA | ON FILE |
| MENA DOMENECH VICTOR MAYO | ON FILE |
| MENA JAMES THEODOROU | ON FILE |
| MENA S ZAKHARI | ON FILE |
| MENA SHEHATA | ON FILE |
| MENA SHEHATA | ON FILE |
| MENACHEM LISBON | ON FILE |
| MENACHEM MENDEL KIEVMAN | ON FILE |
| MENAD AZZOUG | ON FILE |
| MENAHEN PAREDES TORRES | ON FILE |
| MENAKA LASANTHI MENIKPURAGE | ON FILE |
| MENAKA PUBUDU | ON FILE |
| MENAKA PUBUDU KUMARI MANIKKUBADATHURUGE | ON FILE |
| MENANDRO ISAGANI JR REYES DAELLA | ON FILE |
| MENAROODSHAN UTHAYAKUMAR | ON FILE |
| MENAT RA HUSIA HAWTHORNE PINK | ON FILE |
| MENATHAS SELVAKKATHIRVEL | ON FILE |
| MENCHA ANGELOVA | ON FILE |
| MENCHE DIMITRIOVSKA | ON FILE |
| MENCHE DIMITRIOVSKA | ON FILE |
| MENCHE DIMITRIOVSKA | ON FILE |
| MENCHE DIMITRIOVSKA | ON FILE |
| MENDE MILOSHEVSKI | ON FILE |
| MENDE STOJANOSKI | ON FILE |
| MENDS GABRIEL | ON FILE |
| MENDSAIKHAN BAT ERDENE | ON FILE |
| MENDY TRATNER | ON FILE |
| MENECIO NACIONALES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MENEKSE IPEK | ON FILE |
| MENELAOS STAMATOGIANNOPOULOS | ON FILE |
| MENELIK ALMEIDA ROSA D CARVALHO | ON FILE |
| MENES EL | ON FILE |
| MENG CHANG LIN | ON FILE |
| MENG CHIEH WANG | ON FILE |
| MENG CHUN YU | ON FILE |
| MENG HAN LEE | ON FILE |
| MENG HAO CHANG | ON FILE |
| MENG JU LEE | ON FILE |
| MENG KWONG HAN | ON FILE |
| MENG LI | ON FILE |
| MENG TING CAI | ON FILE |
| MENG TING DUNMOW | ON FILE |
| MENG XU | ON FILE |
| MENG YANG | ON FILE |
| MENG YEU LAU | ON FILE |
| MENG YI ONG | ON FILE |
| MENG YUAN JEN | ON FILE |
| MENGDI KANG | ON FILE |
| MENGHI ROGER EDOUARD EDOUARZI | ON FILE |
| MENG-JU CHUNG | ON FILE |
| MENGTING H FRANCIS | ON FILE |
| MENGYUAN DONG | ON FILE |
| MENGYUAN ZHANG | ON FILE |
| MENGZHI WU | ON FILE |
| MENIK PEDIGE DIVYA SANDALI KITHSIRI | ON FILE |
| MENJIL REY SUMAGANG VILLALOBOS | ON FILE |
| MENKA GANPATRAO JAYEBHAYE | ON FILE |
| MENKITI ELDAD ONYIDO | ON FILE |
| MENNO BAKKER | ON FILE |
| MENNO FREDERIK KRONENBERG | ON FILE |
| MENNO H T VAN MEEGEN | ON FILE |
| MENNO KLOK | ON FILE |
| MENNO MEIJERHOF | ON FILE |
| MENNO PAUL BROEX | ON FILE |
| MENNO SPIJKSTRA | ON FILE |
| MENNO VAN ZAANE | ON FILE |
| MENTOR BAJRAMI | ON FILE |
| MENTOR ELEZI | ON FILE |
| MENTOR KRASNIQI | ON FILE |
| MEOR AZMIR BIN MD ISA | ON FILE |
| MERAB BURJANADZE | ON FILE |
| MERAB DEVADZE | ON FILE |
| MERAFE SAMUEL ALEMAYEHU | ON FILE |
| MERAFLOR SALINAS SIA | ON FILE |
| MERAJ ANNDREINO YASEEN | ON FILE |
| MERAJUL HOQUE | ON FILE |
| MERAL ISLEYEN CELEBI | ON FILE |
| MERAL OZTURK | ON FILE |
| MERANDA LYNN OCONNOR | ON FILE |
| MERAWATI SUKARDI | ON FILE |
| MERCADO LUGO LUIS JAVIER | ON FILE |
| MERCAN SEKER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERCE CELESTE DZALAMOU | ON FILE |
| MERCEDES ALVARADO | ON FILE |
| MERCEDES ANABELA GARCIA | ON FILE |
| MERCEDES ANGELA BOSSI | ON FILE |
| MERCEDES ANN EBERHART | ON FILE |
| MERCEDES BEATRIZ GONZALEZ | ON FILE |
| MERCEDES BELTRAN | ON FILE |
| MERCEDES DEL CARMEN GADEA LOPEZ | ON FILE |
| MERCEDES ELEUTERIO DIAZ | ON FILE |
| MERCEDES ELEUTERIO DIAZ | ON FILE |
| MERCEDES ELICIA MARIE PALAZZOLO | ON FILE |
| MERCEDES ELIZABETH LEWIS | ON FILE |
| MERCEDES FERNANDEZ | ON FILE |
| MERCEDES HUESPE DELLA TORRE | ON FILE |
| MERCEDES MARGARITA RINALDI | ON FILE |
| MERCEDES MAZZINO | ON FILE |
| MERCEDES OLAYA PARRA | ON FILE |
| MERCEDES PAZ URQUIZA | ON FILE |
| MERCEDES ROSARIO CANXXARES | ON FILE |
| MERCEDES SPECIAL BROWN | ON FILE |
| MERCEDES TAURO | ON FILE |
| MERCEDES VALERIA GAETA | ON FILE |
| MERCEDES VIEITES RODRIGUEZ | ON FILE |
| MERCEDES ZUNILDA GIMENEZ | ON FILE |
| MERCEDESZ PINTER TISZA | ON FILE |
| MERCER WARD BOFFEY | ON FILE |
| MERCY DIMNUNSANG | ON FILE |
| MERCY ESTHER MAYOWA | ON FILE |
| MERCY GINA EVELYN MANURIP | ON FILE |
| MERCY JAYDEN | ON FILE |
| MERCY JOSEPH OLUWASEGUN | ON FILE |
| MERCY MUENI KAGIA | ON FILE |
| MERCY NJERI GACHENGO | ON FILE |
| MERCY WANJIKU | ON FILE |
| MERDAN AKDOGAN | ON FILE |
| MEREDITH  KRUGEL | ON FILE |
| MEREDITH A MCCLAIN | ON FILE |
| MEREDITH BERNARD | ON FILE |
| MEREDITH COMPTON BROWNE | ON FILE |
| MEREDITH FREEMAN GREENE | ON FILE |
| MEREDITH GREGORY | ON FILE |
| MEREDITH LEE TROUT | ON FILE |
| MEREDITH MARIE SCHMITZ | ON FILE |
| MEREDITH NICOLE NORRIS | ON FILE |
| MEREL CORNELIA AGATHA GRAVENDEEL | ON FILE |
| MERETE BOY | ON FILE |
| MERGIM VEJSELI | ON FILE |
| MERGIMTARE BYTYQI | ON FILE |
| MERHAWI AINEALEM TESFAMARIAM | ON FILE |
| MERI KATHRYN HATCHETT | ON FILE |
| MERI OSIPYAN | ON FILE |
| MERI PAPA | ON FILE |
| MERI SAHAKYAN | ON FILE |
| MERI TSAMALAIDZE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERIAM CERVANTES BASILIO | ON FILE |
| MERIAM MOTORINA | ON FILE |
| MERIC MOLU | ON FILE |
| MERIC NERGIZ | ON FILE |
| MERIC VARDAR | ON FILE |
| MERIC YASIN OZEN | ON FILE |
| MERIE JOY CASINTO MAMITES | ON FILE |
| MERIE-ANN BARDAJE DIONISIO | ON FILE |
| MERIEM SERAJ SAEED | ON FILE |
| MERIH TANKUT GOCMEN | ON FILE |
| MERIJN FRANCISCUS GERARD GERRIT RAAIJMAKERS | ON FILE |
| MERIJN KEGEL | ON FILE |
| MERIJN S TIELEMAN | ON FILE |
| MERIL RID | ON FILE |
| MERIMA SULJIC | ON FILE |
| MERIN WILSON | ON FILE |
| MERIS MAZALOVIC | ON FILE |
| MERIS MUHAREMOVIC | ON FILE |
| MERIS MUHAREMOVIC | ON FILE |
| MERISHA MEI NYAH SAVIC | ON FILE |
| MERISSA AMBER DUDLEY | ON FILE |
| MERISSA COELLO | ON FILE |
| MERIT GRAYSON SCHUMAKER | ON FILE |
| MERIT ROOSNA | ON FILE |
| MERITA KOLAJ | ON FILE |
| MERITA MUAREMI | ON FILE |
| MERITXELL BADIA GAMON | ON FILE |
| MERIUS RUSSELL TEBA ATANGCHO | ON FILE |
| MERKUS GENASINIS | ON FILE |
| MERLE CHRISTOPHER REINE | ON FILE |
| MERLE E WRIGHT | ON FILE |
| MERLIJN VEKEMAN | ON FILE |
| MERLIN DECLAIRE KAMEDEU | ON FILE |
| MERLIN LAEMONTA | ON FILE |
| MERLIN MARK SUHAJDA | ON FILE |
| MERLIN NOAH WILLINGHÃ–FER | ON FILE |
| MERLIN ORLANDO OBRERO ALEDO | ON FILE |
| MERLIN OSKAR MÃŒLLER-ROSSBACH | ON FILE |
| MERLINDA DARLENE KING | ON FILE |
| MERLINDA LAGAN GABUA | ON FILE |
| MERLITO VIGILIA MACANLALAY | ON FILE |
| MERLVIN TAN CHYE HWA | ON FILE |
| MERLY JULIANA HERNANDEZ PESCADOR | ON FILE |
| MERLYN D OSBORN | ON FILE |
| MERLYS SOFIA PENALOZA GUETE | ON FILE |
| MERNA MAHER BARAKAT | ON FILE |
| MERON FANTAYE | ON FILE |
| MEROUANE IGHEZOU | ON FILE |
| MERREILLI A A BARACHINA | ON FILE |
| MERRICK CHARLTON TOVEY | ON FILE |
| MERRILY CHARLES ROCCO | ON FILE |
| MERRISTA GUNAWAN | ON FILE |
| MERRITT ARIE BENTON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERRITT DANIEL EATON | ON FILE |
| MERRY FAITH PALACHEK | ON FILE |
| MERRY JEAN MAGBOO | ON FILE |
| MERRY LYNCH FABIAN POLICARPIO | ON FILE |
| MERRY SAN MATEO AREVALO | ON FILE |
| MERSUDINA SUBASIC | ON FILE |
| MERT  PALAZOGLU | ON FILE |
| MERT AKBULUT | ON FILE |
| MERT AKTUNA | ON FILE |
| MERT AKYÃŒZ | ON FILE |
| MERT AKYILDIZ | ON FILE |
| MERT ALBAYRAK | ON FILE |
| MERT ALI KUCUKOSMANOGLU | ON FILE |
| MERT BAYTOK | ON FILE |
| MERT CAN LERMIOGLU | ON FILE |
| MERT CAN MADENCIOGLU | ON FILE |
| MERT CAN OZBUCAK | ON FILE |
| MERT CAN YALDIZ | ON FILE |
| MERT CEM EKICI | ON FILE |
| MERT CINAR | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DENIZ ERDOGAN | ON FILE |
| MERT EMRE SARIOGLU | ON FILE |
| MERT ERKARAMAN | ON FILE |
| MERT ERSOZ | ON FILE |
| MERT GOEKGOEZ | ON FILE |
| MERT GOL | ON FILE |
| MERT GUNSOY | ON FILE |
| MERT KANAT | ON FILE |
| MERT KAYMAKLI | ON FILE |
| MERT KEFELI | ON FILE |
| MERT KILICER | ON FILE |
| MERT KIR | ON FILE |
| MERT MERTOGLU | ON FILE |
| MERT NEFES | ON FILE |
| MERT ODUN | ON FILE |
| MERT ODUN | ON FILE |
| MERT OZDEMIR | ON FILE |
| MERT PALAZOÆ’Ã»LU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT RENCBER | ON FILE |
| MERT SÃŒALP | ON FILE |
| MERT SELCUK ISLEK | ON FILE |
| MERT TOKATLI | ON FILE |
| MERT TOPCU | ON FILE |
| MERT TOPRAK | ON FILE |
| MERT TOZAKOGLU | ON FILE |
| MERT YASAR ASAR | ON FILE |
| MERT YAYMAN | ON FILE |
| MERT YENI | ON FILE |
| MERT YILDIRIM | ON FILE |
| MERT ZORER | ON FILE |
| MERTCAN ARAS | ON FILE |
| MERTCAN DOGRUYOL | ON FILE |
| MERTCAN FURTUNA | ON FILE |
| MERTEN ROHDE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MERTER ESKILER | ON FILE |
| MERTER ESKILER | ON FILE |
| MERTON OUDERKIRK | ON FILE |
| MERUZHAN BALEYAN | ON FILE |
| MERVAT SAAD SEL ABADIR | ON FILE |
| MERVAT SAAD SEL ABADIR | ON FILE |
| MERVE BILGEN GULER | ON FILE |
| MERVE CELIK | ON FILE |
| MERVE GUEL TOPRAKTEPE | ON FILE |
| MERVE KILINC | ON FILE |
| MERVE KUCUKAKYUZ | ON FILE |
| MERVE KULBAY | ON FILE |
| MERVE NUR CUDAL | ON FILE |
| MERVE NUR KISACIK | ON FILE |
| MERVE YUCECENGIZ | ON FILE |
| MERVIN TNG ZHI XIANG | ON FILE |
| MERVIN FOO | ON FILE |
| MERVIN J MILLER | ON FILE |
| MERVIN JUDD CRUZ CEBRERO | ON FILE |
| MERVIN MERVIN | ON FILE |
| MERVIN VIJAY RAJ | ON FILE |
| MERVYN AULBREY JANSEN | ON FILE |
| MERVYN GEORGE BUCHANAN | ON FILE |
| MERVYN JOSHUA LEK MIN JAY | ON FILE |
| MERVYN YAN | ON FILE |
| MERWAN BOUKHAROUBA | ON FILE |
| MERWYN GLEN ALSBURY | ON FILE |
| MERY BILOTTA | ON FILE |
| MESBAHUL HODA | ON FILE |
| MESHACK AMANI JAMES | ON FILE |
| MESHAL ALI MUTLAQ ALMUTKHAFI | ON FILE |
| MESHARD WILLIAM FOSTER RAPLEY | ON FILE |
| MESHARI E H M SH ALAWADHI | ON FILE |
| MESHARI JAMAL ABDULLAH ALROGHANI | ON FILE |
| MESI BAN | ON FILE |
| MESIMI TULEK | ON FILE |
| MESSAOUD DADDI BOUHOUN | ON FILE |
| MESSAOUDA CHEFFAH | ON FILE |
| MESSIAS SUN LOVE BENDIXEN | ON FILE |
| MESUT ASMAKUTLU | ON FILE |
| MESUT BAYSAN | ON FILE |
| MESUT GURTURK | ON FILE |
| MESUT NACI VAROL | ON FILE |
| METARSIT LEENAYONGWUT | ON FILE |
| METE GOKALP ALARCIN | ON FILE |
| METE SAYIN | ON FILE |
| METEHAN KAYA | ON FILE |
| METEHAN OZER | ON FILE |
| METEHAN SALAN | ON FILE |
| METEHAN SAMET CELEBI | ON FILE |
| METEHAN UYSAL | ON FILE |
| METHDINUTH SILVA | ON FILE |
| METHINDU GEESARA SUMANAPALA WATAPOTHA HETTIGE RANHAMILLAGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| METHMI RAVINDYA KODIPPILY | ON FILE |
| METHSIDU SADALU | ON FILE |
| METHUN MOHAN | ON FILE |
| METHUSELAH JEREMIAH | ON FILE |
| METIN AFSIN | ON FILE |
| METIN ALTAN | ON FILE |
| METIN AYDIN | ON FILE |
| METIN AYDOGAN | ON FILE |
| METIN AZAT ERDEMIRCI | ON FILE |
| METIN BITER | ON FILE |
| METIN BOZKURTOGLU | ON FILE |
| METIN ERTUGRUL GULMUS | ON FILE |
| METIN GOLER | ON FILE |
| METIN HANCI | ON FILE |
| METIN HUMET | ON FILE |
| METIN KARADOGAN | ON FILE |
| METIN KARATAS | ON FILE |
| METIN PEKIN | ON FILE |
| METIN RASKILIC | ON FILE |
| METIS ROELENS | ON FILE |
| METODI ASENOV DIMITROV | ON FILE |
| METODI HRISTOV | ON FILE |
| METODIJA KOCEVSKI | ON FILE |
| METODIJA MICEV | ON FILE |
| METONTI PETKOVSKI | ON FILE |
| METRI NIKHLL | ON FILE |
| METTE MALENE LULO VALHOJ | ON FILE |
| METTE PABIJAN | ON FILE |
| METZTLI SOMERS | ON FILE |
| MEVIN PAUL | ON FILE |
| MEVLA HUMET | ON FILE |
| MEVLAN AVDIJI | ON FILE |
| MEVLUT BUYURKAN | ON FILE |
| MEVLUT CANVAR | ON FILE |
| MEWBOURN RONNIE DAVID | ON FILE |
| MEWEN HERVE YVES PIERRE-EMMANUEL GUILLORE | ON FILE |
| MEWEN LAVOLE | ON FILE |
| MEYER LANGHORNE SCHAAL | ON FILE |
| MEYNARD CARDENAS NICOLAS | ON FILE |
| MEYSON PHILIP TYLER | ON FILE |
| MEZELYN JAIKIM | ON FILE |
| MEZIANE BELLAHMER | ON FILE |
| MFESANE PHAPHAMA TSHAZI | ON FILE |
| MFL INVESTMENT TRUST | ON FILE |
| MFON EFFIONG ETIM | ON FILE |
| MFONOBONG DIANABASI EKPENYONG | ON FILE |
| MFREKEMFON ANIEKAN DANIEL | ON FILE |
| MFUNDO WILFRED CHRISTIAN | ON FILE |
| MFUNEKO TSHABALALA | ON FILE |
| MGBEOJIRIKWE PHILIP EMEKA | ON FILE |
| MGIDLA JOHN TWALA | ON FILE |
| MGKSH RAMOHNDR | ON FILE |
| MGOGGLE WHILE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MH MZAMO | ON FILE |
| MHAIRI TAYLOR MALCOLM | ON FILE |
| MHALIK ZHAKIR MACK | ON FILE |
| M'HAMED BEHILLIL | ON FILE |
| MHAMED ERTACH | ON FILE |
| MHD TAREK ALSOBEH | ON FILE |
| MHER HOVSEPYAN | ON FILE |
| MHER KHACHATRYAN | ON FILE |
| MHER MANOEKJAN | ON FILE |
| MHEYONG ARTWICHAI | ON FILE |
| MHLENGI SQINISEKO | ON FILE |
| MHYAR ALZAYAT | ON FILE |
| MI COSI TUR | ON FILE |
| MI FONG LEUNG | ON FILE |
| MI JIANG | ON FILE |
| MI JUNG AN | ON FILE |
| MI KAO TSAI | ON FILE |
| MI KYUNG GANG | ON FILE |
| MI YUNG LAM | ON FILE |
| MIA BAU HANSEN | ON FILE |
| MIA CLEMENTE | ON FILE |
| MIA DUMA | ON FILE |
| MIA ELIZA WATSON | ON FILE |
| MIA ESPINOZA | ON FILE |
| MIA FELIX | ON FILE |
| MIA GRUBER DIPIETRA | ON FILE |
| MIA JURCEVIC | ON FILE |
| MIA KLEIST MADSEN | ON FILE |
| MIA M WOODS | ON FILE |
| MIA MARIANNE JOHANSSON | ON FILE |
| MIA MARIE WILKERSON | ON FILE |
| MIA MASSARO | ON FILE |
| MIA MEE FALSARIO DE LA CRUZ | ON FILE |
| MIA MOSCON | ON FILE |
| MIA MUDRONJA | ON FILE |
| MIA PERVAN | ON FILE |
| MIA SHANHOLTZER | ON FILE |
| MIA VALERIE HUBBARD | ON FILE |
| MIAD MOKHTARIAN | ON FILE |
| MIAH ROSE ORME | ON FILE |
| MIAMI JABOORI | ON FILE |
| MIAN HAMEEDULLAH | ON FILE |
| MIAO AN LEE | ON FILE |
| MIAO YU | ON FILE |
| MIAO YU | ON FILE |
| MIAO ZHAO | ON FILE |
| MIAO ZHU | ON FILE |
| MICA MAE DIESTA | ON FILE |
| MICAEL FERNANDO DOMINGUES | ON FILE |
| MICAEL RODRIGUES CRUZ | ON FILE |
| MICAEL VERISSIMO FELIZARDO | ON FILE |
| MICAELA ABIGAIL AIMA | ON FILE |
| MICAELA ACOSTA ZAZUETA | ON FILE |
| MICAELA AGUIRRE ZABALA FERNANDEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICAELA AGUSTINA OLMEDO | ON FILE |
| MICAELA AGUSTINA PUNTILLO MERCADO | ON FILE |
| MICAELA AGUSTINA TAPIA | ON FILE |
| MICAELA ALEJANDRA PIANI | ON FILE |
| MICAELA ANAHI CANCINO | ON FILE |
| MICAELA ANDREA YELIN KRAPF | ON FILE |
| MICAELA ANTONIA OLIVA | ON FILE |
| MICAELA ASIS | ON FILE |
| MICAELA AYELEN ALBORNOZ | ON FILE |
| MICAELA AYELEN URQUIZA | ON FILE |
| MICAELA AYELEN VALLDUVI | ON FILE |
| MICAELA AYLEN NUNXXEZ WENDEL | ON FILE |
| MICAELA AZUL TOLABA BISTOLETTI | ON FILE |
| MICAELA BELEN CEJAS | ON FILE |
| MICAELA BELEN GRISAPULLI | ON FILE |
| MICAELA BELEN LABROUSSE | ON FILE |
| MICAELA BELEN MASTROVINCENZO | ON FILE |
| MICAELA BETSABE SQUIZZATO | ON FILE |
| MICAELA CANXXADA DE LA ZERDA | ON FILE |
| MICAELA CARBONARI | ON FILE |
| MICAELA CELMIRA ALOS | ON FILE |
| MICAELA CORDEIRO | ON FILE |
| MICAELA DAIANA LEDESMA | ON FILE |
| MICAELA DI LASCIO | ON FILE |
| MICAELA EVELYN ARCE | ON FILE |
| MICAELA FERNANDEZ CHAVEZ | ON FILE |
| MICAELA IZZI | ON FILE |
| MICAELA KARINA IFRAN | ON FILE |
| MICAELA LORENA AISPURO RAMIREZ | ON FILE |
| MICAELA LORENA MOLINA GOMEZ | ON FILE |
| MICAELA LUDMILA DUFOUR | ON FILE |
| MICAELA MARGOTTI | ON FILE |
| MICAELA MARIA DAMBROSIO | ON FILE |
| MICAELA MARIA IRIGOYEN | ON FILE |
| MICAELA MARTI | ON FILE |
| MICAELA MARTINEZ RIERA | ON FILE |
| MICAELA MILAGROS VARGAS | ON FILE |
| MICAELA NATASHA BAIGORRIA QUINTEROS | ON FILE |
| MICAELA PERA | ON FILE |
| MICAELA PEREZ CASTELLI | ON FILE |
| MICAELA ROMINA RIVA | ON FILE |
| MICAELA SALOME GIMENEZ LEIVA | ON FILE |
| MICAELA SOFIA MARCHESI VIEYRA | ON FILE |
| MICAELA SOL FURSZPAN | ON FILE |
| MICAELA SOLEDAD ALBORNOZ | ON FILE |
| MICAELA SOLEDAD CALIVA | ON FILE |
| MICAELA SOLEDAD RAMIREZ | ON FILE |
| MICAELLO ARIONE COSICO QUERUBIN | ON FILE |
| MICAH  DELOY | ON FILE |
| MICAH A TERRELL | ON FILE |
| MICAH AARON BETTS | ON FILE |
| MICAH AARON HORNER | ON FILE |
| MICAH AARON HORNER | ON FILE |
| MICAH ANDREW NELSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICAH ANDREW SANDERS | ON FILE |
| MICAH ANTHONY MANUEL GRUBBS | ON FILE |
| MICAH BERNARD THORBJORNSEN | ON FILE |
| MICAH BLAYLOCK | ON FILE |
| MICAH CHENG JUNG LAM | ON FILE |
| MICAH CHIANG | ON FILE |
| MICAH DANIEL COMBS | ON FILE |
| MICAH DAVID GLENZ | ON FILE |
| MICAH DAVID JOHN | ON FILE |
| MICAH DAVID ROEDIGER | ON FILE |
| MICAH DAVID-CHARLES STANLEY | ON FILE |
| MICAH DOUGLAS JENSEN | ON FILE |
| MICAH DOVERD CRANMAN | ON FILE |
| MICAH EIGSTI | ON FILE |
| MICAH ELIZABETH BARNES | ON FILE |
| MICAH GEERTSON | ON FILE |
| MICAH GREGORY KOZLOFF | ON FILE |
| MICAH GUY COOK | ON FILE |
| MICAH HOLTGRAVES | ON FILE |
| MICAH IAN MCCRAY | ON FILE |
| MICAH ISAIAH ZE ASHTON | ON FILE |
| MICAH JAMES FAXON | ON FILE |
| MICAH JAMES WILLIAMS | ON FILE |
| MICAH JOHN MAHAFFEY | ON FILE |
| MICAH KALANIHONOHOUMAKOU SOUZA | ON FILE |
| MICAH KALEO YEE | ON FILE |
| MICAH KALIKOOKALAMA THOMAS | ON FILE |
| MICAH KYLE SHELTON | ON FILE |
| MICAH LACHEL PRUITT | ON FILE |
| MICAH LAWRENCE PETERSEN | ON FILE |
| MICAH LEE BROWN | ON FILE |
| MICAH LEE VINCENT | ON FILE |
| MICAH MILLER | ON FILE |
| MICAH NIGEL PARISH | ON FILE |
| MICAH PALMER | ON FILE |
| MICAH PAUL GOLDSMITH | ON FILE |
| MICAH PAUL WINTER | ON FILE |
| MICAH RYAN RICE | ON FILE |
| MICAH TAYLOR WILSON | ON FILE |
| MICAH TEYON WHITE | ON FILE |
| MICAH TODD WISE | ON FILE |
| MICAHEL DONALD MAFFEI | ON FILE |
| MICAHEL LEO AHERN | ON FILE |
| MICAIAH BASSEY | ON FILE |
| MICAS SARMENTO | ON FILE |
| MICCAH ERIC HAMILTON | ON FILE |
| MICHA OLIVIER NEERHOF | ON FILE |
| MICHAÂˆŠÃ£L RIBEIRO | ON FILE |
| MICHAE JAKUB GRENDA | ON FILE |
| MICHAEL  AARON TILGHMAN | ON FILE |
| MICHAEL  ANG CHOON YI | ON FILE |
| MICHAEL  BALDIN | ON FILE |
| MICHAEL  CANTONWINE | ON FILE |
| MICHAEL  FAVATO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL HESS | ON FILE |
| MICHAEL J RIORDAN | ON FILE |
| MICHAEL JOSE GROFF | ON FILE |
| MICHAEL MIYAHARA | ON FILE |
| MICHAEL PICCIOLI MARIANI | ON FILE |
| MICHAEL A A ISHMAEL | ON FILE |
| MICHAEL A AIELLO | ON FILE |
| MICHAEL A CARUSO | ON FILE |
| MICHAEL A CHIHLAS | ON FILE |
| MICHAEL A COBB | ON FILE |
| MICHAEL A FRISINA | ON FILE |
| MICHAEL A GARCIA | ON FILE |
| MICHAEL A GRANATA | ON FILE |
| MICHAEL A HARRESKOV | ON FILE |
| MICHAEL A HARRIS | ON FILE |
| MICHAEL A HENDERSON | ON FILE |
| MICHAEL A HERTZFELDT | ON FILE |
| MICHAEL A HOGUE | ON FILE |
| MICHAEL A KERR | ON FILE |
| MICHAEL A KLEINHANS | ON FILE |
| MICHAEL A KOPERA | ON FILE |
| MICHAEL A LANDON | ON FILE |
| MICHAEL A LANZILLOTTA | ON FILE |
| MICHAEL A MARTELLA | ON FILE |
| MICHAEL A MARTIN | ON FILE |
| MICHAEL A MILWARD | ON FILE |
| MICHAEL A MONICA | ON FILE |
| MICHAEL A MONICA | ON FILE |
| MICHAEL A OSHEA | ON FILE |
| MICHAEL A PATTON | ON FILE |
| MICHAEL A PAVLINEC | ON FILE |
| MICHAEL A PEEK | ON FILE |
| MICHAEL A SANCHEZ MELO | ON FILE |
| MICHAEL A SICILIANO | ON FILE |
| MICHAEL A SMITH | ON FILE |
| MICHAEL A SNIDER | ON FILE |
| MICHAEL A TOBIA | ON FILE |
| MICHAEL A WOLLAVER | ON FILE |
| MICHAEL AARON CULLISON | ON FILE |
| MICHAEL AARON FIELDMAN | ON FILE |
| MICHAEL AARON GOUDCHAUX | ON FILE |
| MICHAEL AARON SEEDORF | ON FILE |
| MICHAEL AARON SNIDER | ON FILE |
| MICHAEL AARON ZELDIN | ON FILE |
| MICHAEL ABANES RESPICIO | ON FILE |
| MICHAEL ACKERMAN GOODSON | ON FILE |
| MICHAEL ADAM BATE | ON FILE |
| MICHAEL ADAM DRABEK | ON FILE |
| MICHAEL ADAM MILLER | ON FILE |
| MICHAEL ADAM ORAVITZ | ON FILE |
| MICHAEL ADAM THOMAS CLARK | ON FILE |
| MICHAEL ADDAM KIMELMAN | ON FILE |
| MICHAEL ADEWALE OSIBOGUN | ON FILE |
| MICHAEL ADOLFO CASTRO PERAFAN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL ADRIAN FLOYD | ON FILE |
| MICHAEL ADRIAN LIEBL | ON FILE |
| MICHAEL AGERBAK GREGERSEN | ON FILE |
| MICHAEL AGURIN NARAG | ON FILE |
| MICHAEL AITKEN | ON FILE |
| MICHAEL AKIO BECK | ON FILE |
| MICHAEL ALAIN LIAUTAUD | ON FILE |
| MICHAEL ALAN BALDO | ON FILE |
| MICHAEL ALAN DAVIDSON | ON FILE |
| MICHAEL ALAN JOHNSON | ON FILE |
| MICHAEL ALAN KAMBER | ON FILE |
| MICHAEL ALAN LAROCQUE | ON FILE |
| MICHAEL ALAN MASCIO | ON FILE |
| MICHAEL ALAN MCALLISTER | ON FILE |
| MICHAEL ALAN PAIR | ON FILE |
| MICHAEL ALAN PEARSON MORTON | ON FILE |
| MICHAEL ALAN PIOTTER | ON FILE |
| MICHAEL ALAN PRINCE | ON FILE |
| MICHAEL ALAN REITZ | ON FILE |
| MICHAEL ALAN SAMBOR | ON FILE |
| MICHAEL ALAN WELCH | ON FILE |
| MICHAEL ALAN ZUPAN | ON FILE |
| MICHAEL ALBERT HOLLERMAN | ON FILE |
| MICHAEL ALBERT TEKAAWA TEKAAWA | ON FILE |
| MICHAEL ALEC FULTON | ON FILE |
| MICHAEL ALESSI | ON FILE |
| MICHAEL ALEX KAH | ON FILE |
| MICHAEL ALEXANDER ANDREUCCI | ON FILE |
| MICHAEL ALEXANDER COOK | ON FILE |
| MICHAEL ALEXANDER DOVHEY | ON FILE |
| MICHAEL ALEXANDER GIANGRASSO | ON FILE |
| MICHAEL ALEXANDER GIRARD | ON FILE |
| MICHAEL ALEXANDER HAYNES | ON FILE |
| MICHAEL ALEXANDER KOEHLER | ON FILE |
| MICHAEL ALEXANDER MALEK | ON FILE |
| MICHAEL ALEXANDER MOONEY | ON FILE |
| MICHAEL ALEXANDER PENROD | ON FILE |
| MICHAEL ALEXANDER PERZL | ON FILE |
| MICHAEL ALEXANDER RODRIGUEZ | ON FILE |
| MICHAEL ALEXANDER SAHAMI | ON FILE |
| MICHAEL ALEXANDER SANCHEZ | ON FILE |
| MICHAEL ALEXANDER VIGIL | ON FILE |
| MICHAEL ALEXANDRE STEPHEN SILVESTRINI | ON FILE |
| MICHAEL ALEXEJEW | ON FILE |
| MICHAEL ALEXEY KAPSOFF | ON FILE |
| MICHAEL ALEXIS CASTILLO LOPEZ | ON FILE |
| MICHAEL ALFFONSO ROSSI JR | ON FILE |
| MICHAEL ALFONSO ARELLANO | ON FILE |
| MICHAEL ALFRED FIORENTINO | ON FILE |
| MICHAEL ALISTAIR ANSARI | ON FILE |
| MICHAEL ALLAN JR LUNDGREN | ON FILE |
| MICHAEL ALLAN HUTCHINGS | ON FILE |
| MICHAEL ALLAN KUEHL | ON FILE |
| MICHAEL ALLAN RUDY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL ALLAN TSCHAPPATT | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN ANDERSON | ON FILE |
| MICHAEL ALLEN BECK | ON FILE |
| MICHAEL ALLEN BOND | ON FILE |
| MICHAEL ALLEN CAHAL | ON FILE |
| MICHAEL ALLEN DOTY | ON FILE |
| MICHAEL ALLEN ERNEST LAPRELLE | ON FILE |
| MICHAEL ALLEN ERNEST LAPRELLE | ON FILE |
| MICHAEL ALLEN ERNEST LAPRELLE | ON FILE |
| MICHAEL ALLEN LADIE | ON FILE |
| MICHAEL ALLEN LANE | ON FILE |
| MICHAEL ALLEN LOUSTALOT | ON FILE |
| MICHAEL ALLEN NEAL | ON FILE |
| MICHAEL ALLEN PERRY | ON FILE |
| MICHAEL ALLEN POTTER | ON FILE |
| MICHAEL ALLEN REID | ON FILE |
| MICHAEL ALLEN SCHEEL | ON FILE |
| MICHAEL ALLEN SILYE | ON FILE |
| MICHAEL ALLEN STOCKWELL | ON FILE |
| MICHAEL ALLEN TABOR | ON FILE |
| MICHAEL ALLEN TWYMAN | ON FILE |
| MICHAEL ALLEN WILLIAMS | ON FILE |
| MICHAEL ALLENERNEST LAPRELLE | ON FILE |
| MICHAEL ALMACEN | ON FILE |
| MICHAEL ALSHUK | ON FILE |
| MICHAEL ALTMAN HOWELL | ON FILE |
| MICHAEL ALVARDO HAYDEN | ON FILE |
| MICHAEL AMECHI AMUGO | ON FILE |
| MICHAEL AMMERER | ON FILE |
| MICHAEL AMMON DICKSON | ON FILE |
| MICHAEL AMUNDSON RETIREMENT LLC | ON FILE |
| MICHAEL ANDRE LEROY | ON FILE |
| MICHAEL ANDRE LUCIANO CORRADINI | ON FILE |
| MICHAEL ANDRE MOSS | ON FILE |
| MICHAEL ANDRE YANDAL | ON FILE |
| MICHAEL ANDREAS HUBACHER | ON FILE |
| MICHAEL ANDREAS S SOWDEN | ON FILE |
| MICHAEL ANDREAS S SOWDEN | ON FILE |
| MICHAEL ANDREAS VOGLER | ON FILE |
| MICHAEL ANDREAS WILHELMUS MUTSAERTS | ON FILE |
| MICHAEL ANDREW  HARRISON | ON FILE |
| MICHAEL ANDREW APUZZO JR | ON FILE |
| MICHAEL ANDREW BARNETT | ON FILE |
| MICHAEL ANDREW BRYCE HORLEY | ON FILE |
| MICHAEL ANDREW BURROWS | ON FILE |
| MICHAEL ANDREW COMPTON | ON FILE |
| MICHAEL ANDREW FIELDING | ON FILE |
| MICHAEL ANDREW FILIPPI | ON FILE |
| MICHAEL ANDREW GALLAGHER | ON FILE |
| MICHAEL ANDREW HANSON | ON FILE |
| MICHAEL ANDREW HUSTON | ON FILE |
| MICHAEL ANDREW KNOWLES | ON FILE |
| MICHAEL ANDREW LAWRENCE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL ANDREW LEWIS | ON FILE |
| MICHAEL ANDREW MCFARLAND | ON FILE |
| MICHAEL ANDREW MINGONE | ON FILE |
| MICHAEL ANDREW MORRISON | ON FILE |
| MICHAEL ANDREW MUSGROVE | ON FILE |
| MICHAEL ANDREW OSSA | ON FILE |
| MICHAEL ANDREW RADFORD | ON FILE |
| MICHAEL ANDREW REYNOSO | ON FILE |
| MICHAEL ANDREW RYDEN | ON FILE |
| MICHAEL ANDREW SALINAS | ON FILE |
| MICHAEL ANDREW SHOUP | ON FILE |
| MICHAEL ANDREW SHUGART | ON FILE |
| MICHAEL ANDREW SMITH | ON FILE |
| MICHAEL ANDREW SWIRES | ON FILE |
| MICHAEL ANDREW WHITAKER | ON FILE |
| MICHAEL ANDREW YANEZ | ON FILE |
| MICHAEL ANDRONIC | ON FILE |
| MICHAEL ANGEL FRANCO | ON FILE |
| MICHAEL ANGEL HEREDIA | ON FILE |
| MICHAEL ANGELO CAMPOS | ON FILE |
| MICHAEL ANGELO CANCELLIERE | ON FILE |
| MICHAEL ANGELO CHIARA | ON FILE |
| MICHAEL ANGELO GIGLIOTTI | ON FILE |
| MICHAEL ANGELO GRUZO | ON FILE |
| MICHAEL ANGELO LANDICHO FLORES | ON FILE |
| MICHAEL ANGELO PAPA BABOR | ON FILE |
| MICHAEL ANGELO RIVERA | ON FILE |
| MICHAEL ANGELO RUVALCABA | ON FILE |
| MICHAEL ANKE E DE SMET | ON FILE |
| MICHAEL ANTHONY AGUIRRE | ON FILE |
| MICHAEL ANTHONY ALDRIDGE | ON FILE |
| MICHAEL ANTHONY ALLEN | ON FILE |
| MICHAEL ANTHONY BAKX | ON FILE |
| MICHAEL ANTHONY BEARD | ON FILE |
| MICHAEL ANTHONY BELMORE | ON FILE |
| MICHAEL ANTHONY BERROTERAN | ON FILE |
| MICHAEL ANTHONY BROMBACH | ON FILE |
| MICHAEL ANTHONY BROWN | ON FILE |
| MICHAEL ANTHONY CALABRO | ON FILE |
| MICHAEL ANTHONY CAMERON | ON FILE |
| MICHAEL ANTHONY CARBONARA | ON FILE |
| MICHAEL ANTHONY CHERRY | ON FILE |
| MICHAEL ANTHONY COLE | ON FILE |
| MICHAEL ANTHONY COLLAZO | ON FILE |
| MICHAEL ANTHONY COPLEY | ON FILE |
| MICHAEL ANTHONY COUGHLIN | ON FILE |
| MICHAEL ANTHONY D'ARCANGELO | ON FILE |
| MICHAEL ANTHONY DELGADO | ON FILE |
| MICHAEL ANTHONY DIGUGLIELMO | ON FILE |
| MICHAEL ANTHONY ESPINOZA | ON FILE |
| MICHAEL ANTHONY FAIR | ON FILE |
| MICHAEL ANTHONY FISHER | ON FILE |
| MICHAEL ANTHONY FUERCH | ON FILE |
| MICHAEL ANTHONY GACH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL ANTHONY GARVEY JR | ON FILE |
| MICHAEL ANTHONY GUNNING | ON FILE |
| MICHAEL ANTHONY HARABAGLIA | ON FILE |
| MICHAEL ANTHONY HAROUTUNIAN | ON FILE |
| MICHAEL ANTHONY HODGSON | ON FILE |
| MICHAEL ANTHONY HOON | ON FILE |
| MICHAEL ANTHONY II PERRY | ON FILE |
| MICHAEL ANTHONY INGENITO | ON FILE |
| MICHAEL ANTHONY ISAACS HENDERSON | ON FILE |
| MICHAEL ANTHONY JOHN | ON FILE |
| MICHAEL ANTHONY JOHNSON | ON FILE |
| MICHAEL ANTHONY LARUE | ON FILE |
| MICHAEL ANTHONY LATINA | ON FILE |
| MICHAEL ANTHONY LEE | ON FILE |
| MICHAEL ANTHONY LEGNAIOLI | ON FILE |
| MICHAEL ANTHONY MCILVERY | ON FILE |
| MICHAEL ANTHONY MOFFA | ON FILE |
| MICHAEL ANTHONY MOVAL | ON FILE |
| MICHAEL ANTHONY NOBREGA | ON FILE |
| MICHAEL ANTHONY OATES | ON FILE |
| MICHAEL ANTHONY PALACIOS | ON FILE |
| MICHAEL ANTHONY POORE | ON FILE |
| MICHAEL ANTHONY PUERTO | ON FILE |
| MICHAEL ANTHONY REHA | ON FILE |
| MICHAEL ANTHONY RELLINS | ON FILE |
| MICHAEL ANTHONY RICCIARDI | ON FILE |
| MICHAEL ANTHONY ROACH | ON FILE |
| MICHAEL ANTHONY ROBERTS | ON FILE |
| MICHAEL ANTHONY RYAN | ON FILE |
| MICHAEL ANTHONY SALOMONSON | ON FILE |
| MICHAEL ANTHONY SALVAGGIO | ON FILE |
| MICHAEL ANTHONY SANCHEZ | ON FILE |
| MICHAEL ANTHONY SIDAWAY | ON FILE |
| MICHAEL ANTHONY SPIVEY | ON FILE |
| MICHAEL ANTHONY STALKER | ON FILE |
| MICHAEL ANTHONY SUAREZ | ON FILE |
| MICHAEL ANTHONY TIMAL | ON FILE |
| MICHAEL ANTHONY TODARO | ON FILE |
| MICHAEL ANTHONY TRACEY | ON FILE |
| MICHAEL ANTHONY TURANO | ON FILE |
| MICHAEL ANTHONY VARGAS | ON FILE |
| MICHAEL ANTHONY VASQUEZLOZANO | ON FILE |
| MICHAEL ANTHONY VAZQUEZ BERRIOS | ON FILE |
| MICHAEL ANTHONY VIZCARRONDO | ON FILE |
| MICHAEL ANTHONY WILSON | ON FILE |
| MICHAEL ANTON CANSLER | ON FILE |
| MICHAEL ANTONE BAHU | ON FILE |
| MICHAEL ANTONID HUMPHRIES | ON FILE |
| MICHAEL ANTONIO CUELLAR | ON FILE |
| MICHAEL ANTONIO JOHNSON | ON FILE |
| MICHAEL ANTONIO SERRATA CEDANO | ON FILE |
| MICHAEL ANTONIO THOMAS | ON FILE |
| MICHAEL ANTONY SCOTT | ON FILE |
| MICHAEL ANTRELL EDWARDS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL ARIZA | ON FILE |
| MICHAEL ARLEN GEORGE | ON FILE |
| MICHAEL ARLEN HAWKINS | ON FILE |
| MICHAEL ARLEY PECHENE HOYOS | ON FILE |
| MICHAEL ARMIJO | ON FILE |
| MICHAEL ARMSTRONG | ON FILE |
| MICHAEL ARNDT | ON FILE |
| MICHAEL ARNOLDUS FOURIE | ON FILE |
| MICHAEL ARON YOUNGER | ON FILE |
| MICHAEL ARTAN | ON FILE |
| MICHAEL ARTHUR ROBBINS | ON FILE |
| MICHAEL ARTHUR SNEAD | ON FILE |
| MICHAEL ASHLEY MITCHELL | ON FILE |
| MICHAEL ASSIK AKBARALY | ON FILE |
| MICHAEL ATLER | ON FILE |
| MICHAEL AUGUSTUS HARRIS | ON FILE |
| MICHAEL AUGUSTUS RYDON | ON FILE |
| MICHAEL AUSTEN GUTIERREZ | ON FILE |
| MICHAEL AUSTIN CLARK | ON FILE |
| MICHAEL AUSTIN DAVIS | ON FILE |
| MICHAEL AUSTIN DI MIZIO GELB | ON FILE |
| MICHAEL AUSTIN FITZGERALD | ON FILE |
| MICHAEL AVOLETTA | ON FILE |
| MICHAEL AYOUB RADWAN | ON FILE |
| MICHAEL AYROSO LATADE | ON FILE |
| MICHAEL B BROCK | ON FILE |
| MICHAEL B JONES | ON FILE |
| MICHAEL B MCDERMOTT | ON FILE |
| MICHAEL B MCGILLICUDDY | ON FILE |
| MICHAEL B REAL | ON FILE |
| MICHAEL B SAPHERSTEIN | ON FILE |
| MICHAEL B YEP | ON FILE |
| MICHAEL BABATOBI ONAGORUWA | ON FILE |
| MICHAEL BABCOCK | ON FILE |
| MICHAEL BAI JEWISON | ON FILE |
| MICHAEL BAILLEUX | ON FILE |
| MICHAEL BALLARD LEON | ON FILE |
| MICHAEL BANGE | ON FILE |
| MICHAEL BARAN | ON FILE |
| MICHAEL BARRETT | ON FILE |
| MICHAEL BARRIENTOS | ON FILE |
| MICHAEL BARTLEY EDLAVITCH | ON FILE |
| MICHAEL BASHFORD | ON FILE |
| MICHAEL BASTOS | ON FILE |
| MICHAEL BAYER ROBY | ON FILE |
| MICHAEL BECKER | ON FILE |
| MICHAEL BELATCHEW | ON FILE |
| MICHAEL BEN TZUR | ON FILE |
| MICHAEL BENJAMIN ABBOTT | ON FILE |
| MICHAEL BENJAMIN BASTACKY | ON FILE |
| MICHAEL BENJAMIN ENDSLEY | ON FILE |
| MICHAEL BENJAMIN NEWMAN | ON FILE |
| MICHAEL BENJAMIN SCANLON | ON FILE |
| MICHAEL BENNETT GROSS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL BENTLEY HESSERT | ON FILE |
| MICHAEL BENTZ | ON FILE |
| MICHAEL BERGQUIST | ON FILE |
| MICHAEL BERLINGIERI | ON FILE |
| MICHAEL BERNARD ANGE | ON FILE |
| MICHAEL BERNARD REDAHAN | ON FILE |
| MICHAEL BERNARD REILLY | ON FILE |
| MICHAEL BERNARD TIPPLE | ON FILE |
| MICHAEL BERND HORWATH | ON FILE |
| MICHAEL BERTINO MWINGA MATONDO | ON FILE |
| MICHAEL BERTOLDI | ON FILE |
| MICHAEL BEST | ON FILE |
| MICHAEL BINDL | ON FILE |
| MICHAEL BITZI | ON FILE |
| MICHAEL BLAIR HURD | ON FILE |
| MICHAEL BLAKE LEDLOW | ON FILE |
| MICHAEL BLANCHETTE | ON FILE |
| MICHAEL BLOCH | ON FILE |
| MICHAEL BLOUIN | ON FILE |
| MICHAEL BOARU | ON FILE |
| MICHAEL BOERDALEN THOEN | ON FILE |
| MICHAEL BOGUSLAW FURMANIAK | ON FILE |
| MICHAEL BOIS | ON FILE |
| MICHAEL BOLANDRINI | ON FILE |
| MICHAEL BOOTHMAN | ON FILE |
| MICHAEL BORRIES | ON FILE |
| MICHAEL BOSELLI | ON FILE |
| MICHAEL BOUCHARD | ON FILE |
| MICHAEL BOUTIN | ON FILE |
| MICHAEL BOYCE OGLESBY | ON FILE |
| MICHAEL BOYDSTON | ON FILE |
| MICHAEL BRÃ„UER | ON FILE |
| MICHAEL BRADFORD PALEY | ON FILE |
| MICHAEL BRADLEY BRUCE HARREN | ON FILE |
| MICHAEL BRADLEY CUNNIFF | ON FILE |
| MICHAEL BRADLEY RINE | ON FILE |
| MICHAEL BRADLEY SERRATE | ON FILE |
| MICHAEL BRADLEY WHITSETT | ON FILE |
| MICHAEL BRAGLIA | ON FILE |
| MICHAEL BRANDL | ON FILE |
| MICHAEL BRANDON ARNOLD | ON FILE |
| MICHAEL BRANDON BACA | ON FILE |
| MICHAEL BRANDON CALLEJA | ON FILE |
| MICHAEL BRANDON CHOSEWOOD | ON FILE |
| MICHAEL BRANDON CURRY | ON FILE |
| MICHAEL BRANDON FERNANDEZ | ON FILE |
| MICHAEL BRANDON RUSCHE | ON FILE |
| MICHAEL BRANDON VALOT | ON FILE |
| MICHAEL BREIDENBACH | ON FILE |
| MICHAEL BRENT RADCLIFFE | ON FILE |
| MICHAEL BRENT WIEHEBRINK | ON FILE |
| MICHAEL BRENTON DOOLEY | ON FILE |
| MICHAEL BRETT STOREY | ON FILE |
| MICHAEL BRIAN ATKINSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL BRIAN BROWN | ON FILE |
| MICHAEL BRIAN HOOVER | ON FILE |
| MICHAEL BRIAN MCKEEL | ON FILE |
| MICHAEL BRIAN OSULLIVAN | ON FILE |
| MICHAEL BRIAN SIMPSON | ON FILE |
| MICHAEL BRIAN UPLINGER | ON FILE |
| MICHAEL BRIANT TRICANO | ON FILE |
| MICHAEL BRINKMANN | ON FILE |
| MICHAEL BRITO | ON FILE |
| MICHAEL BROCKMAN GARRETT | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BRUCE LITTLE | ON FILE |
| MICHAEL BRUCE LOVELIN | ON FILE |
| MICHAEL BRUCE STEIN | ON FILE |
| MICHAEL BRUNO | ON FILE |
| MICHAEL BRYAN BARCELONA CRISOSTOMO | ON FILE |
| MICHAEL BRYAN BRAVO | ON FILE |
| MICHAEL BRYAN MADRIGAL | ON FILE |
| MICHAEL BRYAN MIMIAGA | ON FILE |
| MICHAEL BRYAN MOTT | ON FILE |
| MICHAEL BRYAN SMITH | ON FILE |
| MICHAEL BRYAN TAMBERINO | ON FILE |
| MICHAEL BRYANT NEPH | ON FILE |
| MICHAEL BRYCE POULSON | ON FILE |
| MICHAEL BUENROSTRO | ON FILE |
| MICHAEL BUESCHLEN | ON FILE |
| MICHAEL BURNS | ON FILE |
| MICHAEL C  DOBBS | ON FILE |
| MICHAEL C BARNARD | ON FILE |
| MICHAEL C BELLIAS | ON FILE |
| MICHAEL C BOAMAH | ON FILE |
| MICHAEL C CANGIALOSI | ON FILE |
| MICHAEL C DEMASI | ON FILE |
| MICHAEL C IANNONE | ON FILE |
| MICHAEL C KELLY 2ND | ON FILE |
| MICHAEL C LEUNG | ON FILE |
| MICHAEL C MELLON | ON FILE |
| MICHAEL C MILLER | ON FILE |
| MICHAEL C PROVENCHER | ON FILE |
| MICHAEL C RITCHIE | ON FILE |
| MICHAEL C SHIVER | ON FILE |
| MICHAEL C STOLARZ | ON FILE |
| MICHAEL CALFIN | ON FILE |
| MICHAEL CALVIN MURPHY | ON FILE |
| MICHAEL CAMACHO | ON FILE |
| MICHAEL CAMERON  FREEMAN | ON FILE |
| MICHAEL CAMERON FIMIANI | ON FILE |
| MICHAEL CAMPIGLIO | ON FILE |
| MICHAEL CANINO | ON FILE |
| MICHAEL CARDENAS | ON FILE |
| MICHAEL CARLOS GONCALVES ADAIXO | ON FILE |
| MICHAEL CASEY BRYANT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL CASEY SPICER | ON FILE |
| MICHAEL CASPER ARMAS SALO | ON FILE |
| MICHAEL CASUBUAN DE LEON | ON FILE |
| MICHAEL CAVALLIN | ON FILE |
| MICHAEL CAVANAUGH | ON FILE |
| MICHAEL CEAIRE ARRADONDO | ON FILE |
| MICHAEL CECIL ROULSTON | ON FILE |
| MICHAEL CEDRIC CHAPIRON | ON FILE |
| MICHAEL CERDA | ON FILE |
| MICHAEL CHAD CARR | ON FILE |
| MICHAEL CHAGNON | ON FILE |
| MICHAEL CHAMERSKI | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAPLEAU | ON FILE |
| MICHAEL CHARLES BACHOFER | ON FILE |
| MICHAEL CHARLES BOONE | ON FILE |
| MICHAEL CHARLES CAIN | ON FILE |
| MICHAEL CHARLES CARRERA | ON FILE |
| MICHAEL CHARLES GOWLETT | ON FILE |
| MICHAEL CHARLES HADDEN | ON FILE |
| MICHAEL CHARLES MONICA | ON FILE |
| MICHAEL CHARLES PIZURA | ON FILE |
| MICHAEL CHARLES POLIZZI | ON FILE |
| MICHAEL CHARLES RODGERS | ON FILE |
| MICHAEL CHARLES STOUT | ON FILE |
| MICHAEL CHARLES UTTER | ON FILE |
| MICHAEL CHASE CORCORAN | ON FILE |
| MICHAEL CHASE RUBIN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN SUN | ON FILE |
| MICHAEL CHESTER DENNIS | ON FILE |
| MICHAEL CHEUNG | ON FILE |
| MICHAEL CHIA WEI AUN | ON FILE |
| MICHAEL CHIEHCHUIN CHEN | ON FILE |
| MICHAEL CHIU | ON FILE |
| MICHAEL CHO | ON FILE |
| MICHAEL CHRIS TERRAZAS | ON FILE |
| MICHAEL CHRISTIAN BUCHANAN | ON FILE |
| MICHAEL CHRISTIAN FEIL | ON FILE |
| MICHAEL CHRISTIAN HÃ„FLIGER | ON FILE |
| MICHAEL CHRISTIAN HAEFLIGER | ON FILE |
| MICHAEL CHRISTIAN HOLTZSCHER | ON FILE |
| MICHAEL CHRISTIAN SCHOENWETTER | ON FILE |
| MICHAEL CHRISTOFFER VILLANUEVA MOISES | ON FILE |
| MICHAEL CHRISTOPH JOSEF LEGAT | ON FILE |
| MICHAEL CHRISTOPH MEIER | ON FILE |
| MICHAEL CHRISTOPH WALUGA | ON FILE |
| MICHAEL CHRISTOPHER CASANOVA | ON FILE |
| MICHAEL CHRISTOPHER CIOTOLA | ON FILE |
| MICHAEL CHRISTOPHER FUNK | ON FILE |
| MICHAEL CHRISTOPHER HANSON | ON FILE |
| MICHAEL CHRISTOPHER HARMON | ON FILE |
| MICHAEL CHRISTOPHER HAYS | ON FILE |
| MICHAEL CHRISTOPHER HINTZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL CHRISTOPHER JOHNSON | ON FILE |
| MICHAEL CHRISTOPHER KOTTHOFF | ON FILE |
| MICHAEL CHRISTOPHER MATHIEU | ON FILE |
| MICHAEL CHRISTOPHER OSBORNE LAHR | ON FILE |
| MICHAEL CHRISTOPHER PEPE | ON FILE |
| MICHAEL CHRISTOPHER ROBERTS | ON FILE |
| MICHAEL CHRISTOPHER SCHROEDER | ON FILE |
| MICHAEL CHRISTOPHER SIRACUSE | ON FILE |
| MICHAEL CHRISTOPHER STARKS | ON FILE |
| MICHAEL CHRISTOPHER SWEENEY | ON FILE |
| MICHAEL CHRISTOPHER WALKER | ON FILE |
| MICHAEL CHRISTOPHER WATKINS | ON FILE |
| MICHAEL CIEPLAK | ON FILE |
| MICHAEL CIOCCA | ON FILE |
| MICHAEL CLAIR CAWTHRA | ON FILE |
| MICHAEL CLAUDE ERIC SINZIG | ON FILE |
| MICHAEL CLAUDE JOHNSON | ON FILE |
| MICHAEL CLAUS BERG | ON FILE |
| MICHAEL CLAUSEN | ON FILE |
| MICHAEL CLAYTON SUTTON | ON FILE |
| MICHAEL CLEMENS SCHOLL | ON FILE |
| MICHAEL CLOYD OBUT LAZARO | ON FILE |
| MICHAEL CLUNIE | ON FILE |
| MICHAEL CLYDE DORION | ON FILE |
| MICHAEL CODINA-LUCIA | ON FILE |
| MICHAEL COHEN | ON FILE |
| MICHAEL COLIN SAVAGE | ON FILE |
| MICHAEL COLIN SCRABONIA | ON FILE |
| MICHAEL CONFLITTI | ON FILE |
| MICHAEL CONNOLLY | ON FILE |
| MICHAEL CONNOLLY | ON FILE |
| MICHAEL CONNOLLY JR | ON FILE |
| MICHAEL CONOR FENN | ON FILE |
| MICHAEL CONOVER MAYMAN | ON FILE |
| MICHAEL CONSTANTINE LAPIDAKIS | ON FILE |
| MICHAEL COREY AUSTIN OHAGAN | ON FILE |
| MICHAEL COREY LOVE | ON FILE |
| MICHAEL CORNELIS | ON FILE |
| MICHAEL CORNELIUS ODONNELL | ON FILE |
| MICHAEL CORWIN HARDTKE | ON FILE |
| MICHAEL COSTNER | ON FILE |
| MICHAEL COTTONE | ON FILE |
| MICHAEL COX | ON FILE |
| MICHAEL CRAIG HARTMAN | ON FILE |
| MICHAEL CRAIG SCHMITZ | ON FILE |
| MICHAEL CRAIG SCHUMACHER | ON FILE |
| MICHAEL CRAIG STREITER | ON FILE |
| MICHAEL CRAZE | ON FILE |
| MICHAEL CRISTIAN ALANIZ | ON FILE |
| MICHAEL CUONG NGUYEN | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURTIS GUTIERREZ | ON FILE |
| MICHAEL CURTIS LOFTON | ON FILE |
| MICHAEL CUYAG BINABAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL CUYAG BINABAY | ON FILE |
| MICHAEL CUYAG BINABAY | ON FILE |
| MICHAEL CUYAG BINABAY | ON FILE |
| MICHAEL CVITKOVIC | ON FILE |
| MICHAEL D AFFHOLDER | ON FILE |
| MICHAEL D BOLESTA | ON FILE |
| MICHAEL D BOTTA | ON FILE |
| MICHAEL D COLLIER | ON FILE |
| MICHAEL D COOLEY | ON FILE |
| MICHAEL D CRAFT | ON FILE |
| MICHAEL D DIFILIPPO | ON FILE |
| MICHAEL D DOHERTY | ON FILE |
| MICHAEL D FAGOE | ON FILE |
| MICHAEL D FIGUEROA COSME | ON FILE |
| MICHAEL D FORD | ON FILE |
| MICHAEL D GLEASON | ON FILE |
| MICHAEL D MC FADDEN | ON FILE |
| MICHAEL D PARNELL | ON FILE |
| MICHAEL D PEREGRINE | ON FILE |
| MICHAEL D PRITCHARD | ON FILE |
| MICHAEL D QUATTROCIOCCHI | ON FILE |
| MICHAEL D ROBIN | ON FILE |
| MICHAEL D RUBY | ON FILE |
| MICHAEL D SAIDIAN | ON FILE |
| MICHAEL D SHOTTS | ON FILE |
| MICHAEL D TUCKER | ON FILE |
| MICHAEL D WALCHHUETTER | ON FILE |
| MICHAEL DA COSTA FRAGA | ON FILE |
| MICHAEL DAIN PIATEK | ON FILE |
| MICHAEL DALE GRANT | ON FILE |
| MICHAEL DALE II BRASSFIELD | ON FILE |
| MICHAEL DALE LUTE | ON FILE |
| MICHAEL DALE RUTLEDGE | ON FILE |
| MICHAEL DALE SPRAGUE | ON FILE |
| MICHAEL DALLEN COX | ON FILE |
| MICHAEL DAMIAN LOZINSKI | ON FILE |
| MICHAEL DAMIEN ARTHUR | ON FILE |
| MICHAEL DAMM | ON FILE |
| MICHAEL DAMSGAARD FREDERIKSEN | ON FILE |
| MICHAEL DANG DINH | ON FILE |
| MICHAEL DANIEL  SORENSEN | ON FILE |
| MICHAEL DANIEL CARON | ON FILE |
| MICHAEL DANIEL CASE | ON FILE |
| MICHAEL DANIEL MILLER | ON FILE |
| MICHAEL DANIEL MURPHY | ON FILE |
| MICHAEL DANIEL WEDICK | ON FILE |
| MICHAEL DANSON | ON FILE |
| MICHAEL DANSON BAGLEY | ON FILE |
| MICHAEL DARIEN PEREZ | ON FILE |
| MICHAEL DARON BOWMAN | ON FILE |
| MICHAEL DARREN HINSON | ON FILE |
| MICHAEL DARRIN SHARPE | ON FILE |
| MICHAEL DARWICH | ON FILE |
| MICHAEL DAVE HITALLA GALLOPA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL DAVIAN VICKERS | ON FILE |
| MICHAEL DAVID AALDERS | ON FILE |
| MICHAEL DAVID ABRIL | ON FILE |
| MICHAEL DAVID ALFANO JR | ON FILE |
| MICHAEL DAVID ARONSOHN | ON FILE |
| MICHAEL DAVID BISHOP | ON FILE |
| MICHAEL DAVID BRUBECK | ON FILE |
| MICHAEL DAVID BUHS | ON FILE |
| MICHAEL DAVID C VANHOOREN | ON FILE |
| MICHAEL DAVID CANNING | ON FILE |
| MICHAEL DAVID COURNYER | ON FILE |
| MICHAEL DAVID DILLON | ON FILE |
| MICHAEL DAVID DURBAND | ON FILE |
| MICHAEL DAVID EDWARDS | ON FILE |
| MICHAEL DAVID ERISMAN | ON FILE |
| MICHAEL DAVID FIDA | ON FILE |
| MICHAEL DAVID FIGUEROA | ON FILE |
| MICHAEL DAVID GARCIA | ON FILE |
| MICHAEL DAVID HEENAN | ON FILE |
| MICHAEL DAVID HETHERINGTON | ON FILE |
| MICHAEL DAVID JEFFERSON | ON FILE |
| MICHAEL DAVID KING | ON FILE |
| MICHAEL DAVID KOSTECKE | ON FILE |
| MICHAEL DAVID LARGE | ON FILE |
| MICHAEL DAVID LEE | ON FILE |
| MICHAEL DAVID LEE | ON FILE |
| MICHAEL DAVID LEVI | ON FILE |
| MICHAEL DAVID LINGENHELD | ON FILE |
| MICHAEL DAVID LLEWELYN GREENLEAF | ON FILE |
| MICHAEL DAVID LUGONJA | ON FILE |
| MICHAEL DAVID MADORE | ON FILE |
| MICHAEL DAVID MAIERSPERGER | ON FILE |
| MICHAEL DAVID MCCRARY | ON FILE |
| MICHAEL DAVID MCKAY | ON FILE |
| MICHAEL DAVID MORRISON | ON FILE |
| MICHAEL DAVID MULLINS | ON FILE |
| MICHAEL DAVID O DONNELL | ON FILE |
| MICHAEL DAVID OSTROSKI | ON FILE |
| MICHAEL DAVID PARKER | ON FILE |
| MICHAEL DAVID PRINGLE | ON FILE |
| MICHAEL DAVID RAMIREZ | ON FILE |
| MICHAEL DAVID RICHARDS | ON FILE |
| MICHAEL DAVID ROBERTS | ON FILE |
| MICHAEL DAVID SABOGAL | ON FILE |
| MICHAEL DAVID SHAPONICK | ON FILE |
| MICHAEL DAVID SKERSICK | ON FILE |
| MICHAEL DAVID SPULLER | ON FILE |
| MICHAEL DAVID STENSTROM | ON FILE |
| MICHAEL DAVID VEGA | ON FILE |
| MICHAEL DAVID ZALEPA | ON FILE |
| MICHAEL DAVIDE WASHINGTON | ON FILE |
| MICHAEL DAVIDSON | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS GATTIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL DE GUZMAN VICENTE | ON FILE |
| MICHAEL DE LIEVRE | ON FILE |
| MICHAEL DE LUCA | ON FILE |
| MICHAEL DEAN BABCOCK | ON FILE |
| MICHAEL DEAN BAILEY | ON FILE |
| MICHAEL DEAN CAMPBELL | ON FILE |
| MICHAEL DEAN GILLIES | ON FILE |
| MICHAEL DEAN JR GILLIES | ON FILE |
| MICHAEL DEAN MAMHOT | ON FILE |
| MICHAEL DEAN WARNER | ON FILE |
| MICHAEL DEANTE RAY | ON FILE |
| MICHAEL DEDIOS BARON | ON FILE |
| MICHAEL DEHAVEN | ON FILE |
| MICHAEL DEI ABOAH | ON FILE |
| MICHAEL DEITNGER DANOVA | ON FILE |
| MICHAEL DELAGUERA | ON FILE |
| MICHAEL DELNO STEVENS | ON FILE |
| MICHAEL DELPACH | ON FILE |
| MICHAEL DEMATO | ON FILE |
| MICHAEL DENNIS BIAS II | ON FILE |
| MICHAEL DEPPING | ON FILE |
| MICHAEL DEREK KERN | ON FILE |
| MICHAEL DEREK PALMER | ON FILE |
| MICHAEL DERRICK ABBOTT | ON FILE |
| MICHAEL DESIDERIO LIZARRAGA | ON FILE |
| MICHAEL DEVLIN | ON FILE |
| MICHAEL DEVON HANNA | ON FILE |
| MICHAEL DEWAYNE POSZ | ON FILE |
| MICHAEL DEWAYNE SHAVERS | ON FILE |
| MICHAEL DEWAYNE SHIRLEY | ON FILE |
| MICHAEL DIEHL BOLY | ON FILE |
| MICHAEL DIETER HERTWECK | ON FILE |
| MICHAEL DIMITRI FORBIN | ON FILE |
| MICHAEL DOMINIC NOCERA | ON FILE |
| MICHAEL DOMINICK MINER | ON FILE |
| MICHAEL DON PARKS | ON FILE |
| MICHAEL DONALD BASS | ON FILE |
| MICHAEL DONALD BRUTON | ON FILE |
| MICHAEL DONALD CERASA | ON FILE |
| MICHAEL DONALD JOHNSON | ON FILE |
| MICHAEL DONALD MASTERS | ON FILE |
| MICHAEL DONALDSON | ON FILE |
| MICHAEL DONOVAN MALONEY | ON FILE |
| MICHAEL DOROSCHENKO | ON FILE |
| MICHAEL DOUGLAS BOWEN | ON FILE |
| MICHAEL DOUGLAS CURLING | ON FILE |
| MICHAEL DOUGLAS ELIZONDO | ON FILE |
| MICHAEL DOUGLAS KIHOLM | ON FILE |
| MICHAEL DOUGLAS MAGEE | ON FILE |
| MICHAEL DOUGLAS PACE | ON FILE |
| MICHAEL DOUGLAS PRESTON | ON FILE |
| MICHAEL DOUGLAS RHODES | ON FILE |
| MICHAEL DOUGLAS ROSSI | ON FILE |
| MICHAEL DOUGLAS TANNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL DRAGOO | ON FILE |
| MICHAEL DREILICH | ON FILE |
| MICHAEL DREWS | ON FILE |
| MICHAEL DUANE DRITLEIN | ON FILE |
| MICHAEL DULIN | ON FILE |
| MICHAEL DUNN MANELSKI | ON FILE |
| MICHAEL DURAN GOOD | ON FILE |
| MICHAEL DWAIN PETERS | ON FILE |
| MICHAEL DWAYNE BRUMMELL | ON FILE |
| MICHAEL DWAYNE GIBSON | ON FILE |
| MICHAEL DWAYNE HORNSBY | ON FILE |
| MICHAEL DWAYNE STONE | ON FILE |
| MICHAEL DYLAN DEMAO | ON FILE |
| MICHAEL E AMUNDSON | ON FILE |
| MICHAEL E BONE | ON FILE |
| MICHAEL E C HITIJAHUBESSIJ | ON FILE |
| MICHAEL E CLARK | ON FILE |
| MICHAEL E CLEMENT | ON FILE |
| MICHAEL E CORBIERE | ON FILE |
| MICHAEL E COUGHLIN | ON FILE |
| MICHAEL E D STROJEK | ON FILE |
| MICHAEL E GLADSTEIN | ON FILE |
| MICHAEL E LAFORTE | ON FILE |
| MICHAEL EAGENS | ON FILE |
| MICHAEL EARL NUTTER | ON FILE |
| MICHAEL EBERS | ON FILE |
| MICHAEL EDGAR JESENA JARANTILLA | ON FILE |
| MICHAEL EDMUND SERINO | ON FILE |
| MICHAEL EDMUND SKRZYPEK | ON FILE |
| MICHAEL EDMUND ZIMMERMAN | ON FILE |
| MICHAEL EDUARDO LEMA | ON FILE |
| MICHAEL EDWARD ANTHONY | ON FILE |
| MICHAEL EDWARD BARRETT | ON FILE |
| MICHAEL EDWARD BURKE | ON FILE |
| MICHAEL EDWARD CARTER | ON FILE |
| MICHAEL EDWARD CAVENDER | ON FILE |
| MICHAEL EDWARD COLEANTONIO | ON FILE |
| MICHAEL EDWARD COLLEY | ON FILE |
| MICHAEL EDWARD FEWSTER | ON FILE |
| MICHAEL EDWARD GOMBRICH | ON FILE |
| MICHAEL EDWARD GOODRICH | ON FILE |
| MICHAEL EDWARD HALEY | ON FILE |
| MICHAEL EDWARD HARRIS | ON FILE |
| MICHAEL EDWARD JOHNSTON | ON FILE |
| MICHAEL EDWARD JONES | ON FILE |
| MICHAEL EDWARD KURTZ | ON FILE |
| MICHAEL EDWARD PIERCE | ON FILE |
| MICHAEL EDWARD SIMONETTI | ON FILE |
| MICHAEL EDWARD SMITH | ON FILE |
| MICHAEL EDWARD SOLLE | ON FILE |
| MICHAEL EDWARD TEASDALE | ON FILE |
| MICHAEL EDWARD TOMPKINS | ON FILE |
| MICHAEL EDWARD UEBELHACK | ON FILE |
| MICHAEL EDWARD VILLADORES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL EDWARD WHITLOCK | ON FILE |
| MICHAEL EDWARD YEH | ON FILE |
| MICHAEL EGGERS | ON FILE |
| MICHAEL EGON GEORG KIEFER | ON FILE |
| MICHAEL EISBACH | ON FILE |
| MICHAEL EISENBLÃ„TTER | ON FILE |
| MICHAEL EJUGU ACHINE | ON FILE |
| MICHAEL ELEFTHERIADES | ON FILE |
| MICHAEL ELIAS BORG | ON FILE |
| MICHAEL ELIO JOHN PULELLA | ON FILE |
| MICHAEL ELLIOTT BENATAR | ON FILE |
| MICHAEL ELLIOTT BURR | ON FILE |
| MICHAEL ELLIOTT FLETCHER II | ON FILE |
| MICHAEL ELLIS PORTIS | ON FILE |
| MICHAEL ENG FAI TEH | ON FILE |
| MICHAEL ENOCH CHAN | ON FILE |
| MICHAEL ERETH | ON FILE |
| MICHAEL ERIC EISON | ON FILE |
| MICHAEL ERIK TEMPLETON | ON FILE |
| MICHAEL ERNEST CARPENTER | ON FILE |
| MICHAEL ERNEST SLATTERY | ON FILE |
| MICHAEL ERWIN GIÃŸIBL | ON FILE |
| MICHAEL ESPINOZA | ON FILE |
| MICHAEL ESTABILLO | ON FILE |
| MICHAEL ETHAN SCHROBO | ON FILE |
| MICHAEL ETTORE MISSERI | ON FILE |
| MICHAEL EUGENE DAMRON | ON FILE |
| MICHAEL EUGENE GILBREATH | ON FILE |
| MICHAEL EUGENE JR JOHNSON | ON FILE |
| MICHAEL EUGENE SELLITTO | ON FILE |
| MICHAEL EUSEBIO AZPIAZU | ON FILE |
| MICHAEL EVERETT MANNS | ON FILE |
| MICHAEL F AZARI | ON FILE |
| MICHAEL F FINK | ON FILE |
| MICHAEL F HAIDUKE | ON FILE |
| MICHAEL F LAGERWEY | ON FILE |
| MICHAEL F LOJKOVIC | ON FILE |
| MICHAEL F MOON | ON FILE |
| MICHAEL FARIA | ON FILE |
| MICHAEL FEDELE | ON FILE |
| MICHAEL FEHR | ON FILE |
| MICHAEL FERRER FABIAN | ON FILE |
| MICHAEL FERUCH | ON FILE |
| MICHAEL FISCHER | ON FILE |
| MICHAEL FISHER | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLOHR | ON FILE |
| MICHAEL FLOREA | ON FILE |
| MICHAEL FOREST LIN | ON FILE |
| MICHAEL FOSTER SMITH | ON FILE |
| MICHAEL FOUNTAIN | ON FILE |
| MICHAEL FRANCIS GODSIL | ON FILE |
| MICHAEL FRANCIS HASSE | ON FILE |
| MICHAEL FRANCIS KELLEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL FRANCIS LEO | ON FILE |
| MICHAEL FRANCIS LONG | ON FILE |
| MICHAEL FRANCIS LYNCH | ON FILE |
| MICHAEL FRANCIS MANROSS | ON FILE |
| MICHAEL FRANCIS NEVILLE | ON FILE |
| MICHAEL FRANCIS P CLANCY | ON FILE |
| MICHAEL FRANCIS SESSA | ON FILE |
| MICHAEL FRANCIS TIERNEY | ON FILE |
| MICHAEL FRANCIS WALTER | ON FILE |
| MICHAEL FRANCIS WILLIS | ON FILE |
| MICHAEL FRANK | ON FILE |
| MICHAEL FRANK BOLLING | ON FILE |
| MICHAEL FRANK DIX | ON FILE |
| MICHAEL FRANK MC GRAW | ON FILE |
| MICHAEL FRED BARNBLATT | ON FILE |
| MICHAEL FREDERICK BUCKLE | ON FILE |
| MICHAEL FREDERICK DANZEISEN | ON FILE |
| MICHAEL FREDERICK DE PETRILLO | ON FILE |
| MICHAEL FREDERICK THOMPSON | ON FILE |
| MICHAEL FREDY BERGMANN | ON FILE |
| MICHAEL FREELS | ON FILE |
| MICHAEL FROSIO | ON FILE |
| MICHAEL FRUSTAGLI | ON FILE |
| MICHAEL FUALALO | ON FILE |
| MICHAEL FUNG | ON FILE |
| MICHAEL G A VAN DER LINDE | ON FILE |
| MICHAEL G MOKER | ON FILE |
| MICHAEL G SPANOUDIS | ON FILE |
| MICHAEL GABRIEL RAPHAEL GOO JIN CHENG | ON FILE |
| MICHAEL GAHAGAN | ON FILE |
| MICHAEL GALASSI | ON FILE |
| MICHAEL GAMEL SEIF | ON FILE |
| MICHAEL GÃŒNTER NEUMANN | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA SANTANA | ON FILE |
| MICHAEL GARETH BELL | ON FILE |
| MICHAEL GARRETT | ON FILE |
| MICHAEL GARRETT SHAGABAEV | ON FILE |
| MICHAEL GARY MATHISEN | ON FILE |
| MICHAEL GE TAN | ON FILE |
| MICHAEL GEHRMANN | ON FILE |
| MICHAEL GEIGER | ON FILE |
| MICHAEL GENE MERRY | ON FILE |
| MICHAEL GENE PRITCHARD | ON FILE |
| MICHAEL GEOFFREY SPARROW | ON FILE |
| MICHAEL GEORG WITTROCK | ON FILE |
| MICHAEL GEORGE AARTS | ON FILE |
| MICHAEL GEORGE ANTHONY | ON FILE |
| MICHAEL GEORGE BLUNDEN | ON FILE |
| MICHAEL GEORGE BRASSINGTON | ON FILE |
| MICHAEL GEORGE CARREIRO | ON FILE |
| MICHAEL GEORGE COLIN | ON FILE |
| MICHAEL GEORGE CRAFFEY V | ON FILE |
| MICHAEL GEORGE FRIEDLINE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL GEORGE GHANAYEM | ON FILE |
| MICHAEL GEORGE GORODETSKY | ON FILE |
| MICHAEL GEORGE HADDAD | ON FILE |
| MICHAEL GEORGE III YANKOSKI | ON FILE |
| MICHAEL GEORGE KARR | ON FILE |
| MICHAEL GEORGE MISTELE | ON FILE |
| MICHAEL GEORGE MYLONAS | ON FILE |
| MICHAEL GEORGE SCHATZABEL | ON FILE |
| MICHAEL GEORGIOU | ON FILE |
| MICHAEL GEPPERT | ON FILE |
| MICHAEL GERALD COLLINS | ON FILE |
| MICHAEL GERARD DUJARDIN | ON FILE |
| MICHAEL GERARD FERRAN | ON FILE |
| MICHAEL GERARD FINCH | ON FILE |
| MICHAEL GERARD GARRETT | ON FILE |
| MICHAEL GERARD JANSEN | ON FILE |
| MICHAEL GERARD REGAN | ON FILE |
| MICHAEL GERARD WINTERS | ON FILE |
| MICHAEL GERARDO BADILLA VASQUEZ | ON FILE |
| MICHAEL GEREY DUFFY | ON FILE |
| MICHAEL GERHARD EMMERT | ON FILE |
| MICHAEL GERHARD KORN | ON FILE |
| MICHAEL GIBSON MARKS | ON FILE |
| MICHAEL GILROY | ON FILE |
| MICHAEL GINSBURG | ON FILE |
| MICHAEL GIOVANNI BENADIBA | ON FILE |
| MICHAEL GIULIO FILIPPI | ON FILE |
| MICHAEL GLEN DAVIS | ON FILE |
| MICHAEL GLEN HARDMAN | ON FILE |
| MICHAEL GLEN ROYAL | ON FILE |
| MICHAEL GLEN ZUPPA | ON FILE |
| MICHAEL GLENN ATKINSON | ON FILE |
| MICHAEL GLENN COLSON | ON FILE |
| MICHAEL GLENN TRINOWSKI | ON FILE |
| MICHAEL GLOGER | ON FILE |
| MICHAEL GOLDSHMID | ON FILE |
| MICHAEL GOLDSHMID | ON FILE |
| MICHAEL GOLDY | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GORDON DETORO | ON FILE |
| MICHAEL GORELIK | ON FILE |
| MICHAEL GOTTSCHLING | ON FILE |
| MICHAEL GOUVEIA | ON FILE |
| MICHAEL GRADY FLATTER | ON FILE |
| MICHAEL GRAHAM HILL | ON FILE |
| MICHAEL GRÃ–NING | ON FILE |
| MICHAEL GRAY WHITT | ON FILE |
| MICHAEL GREENBERG | ON FILE |
| MICHAEL GREGORY DABBS | ON FILE |
| MICHAEL GREGORY FRENCH | ON FILE |
| MICHAEL GREGORY GARFIELD | ON FILE |
| MICHAEL GREINER | ON FILE |
| MICHAEL GRENCI | ON FILE |
| MICHAEL GREY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL GREY JAMIESON | ON FILE |
| MICHAEL GRIPPI MCQUAID | ON FILE |
| MICHAEL GROENING | ON FILE |
| MICHAEL GROMES | ON FILE |
| MICHAEL GROTENHUIS | ON FILE |
| MICHAEL GUERCIO | ON FILE |
| MICHAEL GUERRERA | ON FILE |
| MICHAEL GUIAO | ON FILE |
| MICHAEL GUILLEMETTE | ON FILE |
| MICHAEL GULASH | ON FILE |
| MICHAEL GURKAN | ON FILE |
| MICHAEL GUTMANN | ON FILE |
| MICHAEL GUY WOODWARD | ON FILE |
| MICHAEL GUZMAN | ON FILE |
| MICHAEL H BURKE | ON FILE |
| MICHAEL H FABRI | ON FILE |
| MICHAEL HÃ„TTY | ON FILE |
| MICHAEL HAASE | ON FILE |
| MICHAEL HACHEY | ON FILE |
| MICHAEL HAJUT | ON FILE |
| MICHAEL HAMDY AZIZ | ON FILE |
| MICHAEL HAMILTON PALER | ON FILE |
| MICHAEL HANDEL | ON FILE |
| MICHAEL HANS AMSTEIN | ON FILE |
| MICHAEL HARDING | ON FILE |
| MICHAEL HARMON | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS MORTON | ON FILE |
| MICHAEL HARRITZ MARKMANN OLESEN | ON FILE |
| MICHAEL HARRY MINSKY | ON FILE |
| MICHAEL HARRY SERBUN | ON FILE |
| MICHAEL HARRY VENETTIS | ON FILE |
| MICHAEL HARTIGAN | ON FILE |
| MICHAEL HARTL | ON FILE |
| MICHAEL HARTMANN | ON FILE |
| MICHAEL HARUO FARRELLY | ON FILE |
| MICHAEL HARVEY MARGOLIS | ON FILE |
| MICHAEL HASLER | ON FILE |
| MICHAEL HAYNES HUTSON | ON FILE |
| MICHAEL HEAVEY | ON FILE |
| MICHAEL HEIFARA TOKORAGI | ON FILE |
| MICHAEL HEINTZ | ON FILE |
| MICHAEL HEINZ | ON FILE |
| MICHAEL HEINZ GEORG STEINHERR | ON FILE |
| MICHAEL HEINZL | ON FILE |
| MICHAEL HELAMAN STEWART | ON FILE |
| MICHAEL HELMUT FRAEBEL | ON FILE |
| MICHAEL HENDRICUS PIETER DE JONG | ON FILE |
| MICHAEL HENKE | ON FILE |
| MICHAEL HENRY BAZILLE | ON FILE |
| MICHAEL HENRY EDWARDS | ON FILE |
| MICHAEL HENRY MORELOCK | ON FILE |
| MICHAEL HENRY WHEELER | ON FILE |
| MICHAEL HERBERT HUMPHREYS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL HERMAN | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANI JOHNSON | ON FILE |
| MICHAEL HEU | ON FILE |
| MICHAEL HINDBORG OLSEN | ON FILE |
| MICHAEL HIRSCH | ON FILE |
| MICHAEL HIRSHON | ON FILE |
| MICHAEL HJALMER MEIER MARATSE | ON FILE |
| MICHAEL HJOON CHO | ON FILE |
| MICHAEL HOKAMP | ON FILE |
| MICHAEL HOLBROOK | ON FILE |
| MICHAEL HOLE | ON FILE |
| MICHAEL HOLLEN WILLINGHAM | ON FILE |
| MICHAEL HOLLINGSWORTH | ON FILE |
| MICHAEL HOLMES | ON FILE |
| MICHAEL HOLUIGUE | ON FILE |
| MICHAEL HOPPE | ON FILE |
| MICHAEL HORST GRASCHITZ | ON FILE |
| MICHAEL HOWARD GENERAL | ON FILE |
| MICHAEL HOWARD MOSS | ON FILE |
| MICHAEL HUBERT MERTENS | ON FILE |
| MICHAEL HUDDY | ON FILE |
| MICHAEL HUDSON | ON FILE |
| MICHAEL HUGH FLETCHER | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUNTER | ON FILE |
| MICHAEL HUNTER JACOB | ON FILE |
| MICHAEL HYTTEL THOROE | ON FILE |
| MICHAEL IAKOVOU | ON FILE |
| MICHAEL IAN HUNT | ON FILE |
| MICHAEL IAN NIXON | ON FILE |
| MICHAEL IAN WARDELL | ON FILE |
| MICHAEL IMBODEN | ON FILE |
| MICHAEL IMMELL | ON FILE |
| MICHAEL INGENITO | ON FILE |
| MICHAEL INOCENTES | ON FILE |
| MICHAEL IRIMUS | ON FILE |
| MICHAEL ISRAEL YOUNGBAR | ON FILE |
| MICHAEL ISRAEL YOUNGBAR | ON FILE |
| MICHAEL ISRAEL YOUNGBAR | ON FILE |
| MICHAEL IVAN MARTINEZCRUZ | ON FILE |
| MICHAEL IVANCHUK | ON FILE |
| MICHAEL IVANHOE CLARKE | ON FILE |
| MICHAEL J ALVAREZ | ON FILE |
| MICHAEL J ARROYO | ON FILE |
| MICHAEL J ATKINSON | ON FILE |
| MICHAEL J BARCLAY | ON FILE |
| MICHAEL J BASKETBILL | ON FILE |
| MICHAEL J BELFANTI | ON FILE |
| MICHAEL J BLOCK | ON FILE |
| MICHAEL J BOSILJEVAC | ON FILE |
| MICHAEL J BRADLEY | ON FILE |
| MICHAEL J BROADNAX | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL J BURNS | ON FILE |
| MICHAEL J CANDIDO | ON FILE |
| MICHAEL J CIRILLO | ON FILE |
| MICHAEL J CLINE | ON FILE |
| MICHAEL J COLLINS JR | ON FILE |
| MICHAEL J CONTI | ON FILE |
| MICHAEL J CORSI | ON FILE |
| MICHAEL J COVELUSKY | ON FILE |
| MICHAEL J CRAVEIRO | ON FILE |
| MICHAEL J CUCCIA | ON FILE |
| MICHAEL J CUMMING | ON FILE |
| MICHAEL J CURDO | ON FILE |
| MICHAEL J CURRY | ON FILE |
| MICHAEL J DAQUILA | ON FILE |
| MICHAEL J DENTON | ON FILE |
| MICHAEL J FLORCZYK | ON FILE |
| MICHAEL J FRIEDMAN | ON FILE |
| MICHAEL J GUNDERSON | ON FILE |
| MICHAEL J HANNEY | ON FILE |
| MICHAEL J HOLMBERG | ON FILE |
| MICHAEL J KILMARTIN | ON FILE |
| MICHAEL J KLEMPA | ON FILE |
| MICHAEL J KNIGHT | ON FILE |
| MICHAEL J KOZLOWSKI | ON FILE |
| MICHAEL J LEARY | ON FILE |
| MICHAEL J MASSARO | ON FILE |
| MICHAEL J MCCAFFREY | ON FILE |
| MICHAEL J MCKAY | ON FILE |
| MICHAEL J OCASIO | ON FILE |
| MICHAEL J OPPENEER | ON FILE |
| MICHAEL J OWENS | ON FILE |
| MICHAEL J QUINTINO | ON FILE |
| MICHAEL J SCHULTE | ON FILE |
| MICHAEL J SELIM | ON FILE |
| MICHAEL J STMARTIN | ON FILE |
| MICHAEL J TABONE | ON FILE |
| MICHAEL J VALERI | ON FILE |
| MICHAEL J VICTOR | ON FILE |
| MICHAEL J WAHL | ON FILE |
| MICHAEL J WOOD | ON FILE |
| MICHAEL J YOUNG | ON FILE |
| MICHAEL JACKSON | ON FILE |
| MICHAEL JACKSON MINNICKS | ON FILE |
| MICHAEL JACOB ANDERSON | ON FILE |
| MICHAEL JACOB ARNOLD | ON FILE |
| MICHAEL JACOB TURNER | ON FILE |
| MICHAEL JACQUES LAURENT FALZONE | ON FILE |
| MICHAEL JADE SACEDOR ESTELLORE | ON FILE |
| MICHAEL JAHKEEM ELLIS | ON FILE |
| MICHAEL JAJAUN WASHINGTON | ON FILE |
| MICHAEL JAKE GREEN | ON FILE |
| MICHAEL JAMAL HOWARD | ON FILE |
| MICHAEL JAMES  CORNELISON | ON FILE |
| MICHAEL JAMES ARMSTRONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL JAMES BANNICK | ON FILE |
| MICHAEL JAMES BARDRICK | ON FILE |
| MICHAEL JAMES BENSON | ON FILE |
| MICHAEL JAMES BOWIE | ON FILE |
| MICHAEL JAMES BRAMHALL | ON FILE |
| MICHAEL JAMES BREHMER | ON FILE |
| MICHAEL JAMES BUCKNER | ON FILE |
| MICHAEL JAMES BURROWS | ON FILE |
| MICHAEL JAMES BYRNE | ON FILE |
| MICHAEL JAMES CAMPOLATTANO III | ON FILE |
| MICHAEL JAMES CAPIZZI | ON FILE |
| MICHAEL JAMES CHARLES | ON FILE |
| MICHAEL JAMES CICERONE | ON FILE |
| MICHAEL JAMES COHEN | ON FILE |
| MICHAEL JAMES DIERICKX | ON FILE |
| MICHAEL JAMES DURAZZO | ON FILE |
| MICHAEL JAMES ENGLE | ON FILE |
| MICHAEL JAMES FLEMING | ON FILE |
| MICHAEL JAMES FRANK | ON FILE |
| MICHAEL JAMES FREDRICK ELLMERS SMITH | ON FILE |
| MICHAEL JAMES GARCIA | ON FILE |
| MICHAEL JAMES GERMAIN | ON FILE |
| MICHAEL JAMES GIGUERE | ON FILE |
| MICHAEL JAMES HACKETT | ON FILE |
| MICHAEL JAMES HALL | ON FILE |
| MICHAEL JAMES HOGG | ON FILE |
| MICHAEL JAMES ISCOVITZ | ON FILE |
| MICHAEL JAMES JACKSON | ON FILE |
| MICHAEL JAMES JARVIS | ON FILE |
| MICHAEL JAMES JOSEPH | ON FILE |
| MICHAEL JAMES KOCH | ON FILE |
| MICHAEL JAMES LAWRENSON | ON FILE |
| MICHAEL JAMES LEE | ON FILE |
| MICHAEL JAMES LEE | ON FILE |
| MICHAEL JAMES LOVATO | ON FILE |
| MICHAEL JAMES LOVATO | ON FILE |
| MICHAEL JAMES MAGYAR | ON FILE |
| MICHAEL JAMES MAILEN | ON FILE |
| MICHAEL JAMES MANGIARELLI | ON FILE |
| MICHAEL JAMES MANNING | ON FILE |
| MICHAEL JAMES MAYER | ON FILE |
| MICHAEL JAMES MC NEIL | ON FILE |
| MICHAEL JAMES MCLEISH | ON FILE |
| MICHAEL JAMES MCPHERSON | ON FILE |
| MICHAEL JAMES MELVIN | ON FILE |
| MICHAEL JAMES NADELA BEDAYO | ON FILE |
| MICHAEL JAMES NELSON | ON FILE |
| MICHAEL JAMES NOWAK | ON FILE |
| MICHAEL JAMES PEASE | ON FILE |
| MICHAEL JAMES PETER MCMAHON | ON FILE |
| MICHAEL JAMES PISCANO | ON FILE |
| MICHAEL JAMES RACHEED DANIELS | ON FILE |
| MICHAEL JAMES RICKETTS | ON FILE |
| MICHAEL JAMES RIVERA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL JAMES SAMMONS | ON FILE |
| MICHAEL JAMES SAWYER | ON FILE |
| MICHAEL JAMES SCOTT | ON FILE |
| MICHAEL JAMES SETTEDUCATE | ON FILE |
| MICHAEL JAMES STACY | ON FILE |
| MICHAEL JAMES STARK | ON FILE |
| MICHAEL JAMES STRONG | ON FILE |
| MICHAEL JAMES THOMPSON | ON FILE |
| MICHAEL JAMES TORRES | ON FILE |
| MICHAEL JAMES TORU WALSH | ON FILE |
| MICHAEL JAMES TRACY | ON FILE |
| MICHAEL JAMES WINDSOR | ON FILE |
| MICHAEL JARA BASTIAAN POSKEN | ON FILE |
| MICHAEL JARED GAINES | ON FILE |
| MICHAEL JÃ–RG MOLKENTIN | ON FILE |
| MICHAEL JASON ALPERT | ON FILE |
| MICHAEL JASON DERRICK | ON FILE |
| MICHAEL JASON GROSS | ON FILE |
| MICHAEL JASON HEINRICHS | ON FILE |
| MICHAEL JASON INSCH | ON FILE |
| MICHAEL JASON KEANE | ON FILE |
| MICHAEL JASON LADOUCEUR | ON FILE |
| MICHAEL JASON LINDER | ON FILE |
| MICHAEL JASON MCELYEA | ON FILE |
| MICHAEL JASON SILVER | ON FILE |
| MICHAEL JASON WILLIAMS | ON FILE |
| MICHAEL JAY CHOATE | ON FILE |
| MICHAEL JAY PRICE JR | ON FILE |
| MICHAEL JAY WARNER | ON FILE |
| MICHAEL JAY WARREN | ON FILE |
| MICHAEL JAY WHITE | ON FILE |
| MICHAEL JEAN FRANCOIS ROCH | ON FILE |
| MICHAEL JEAN-DOMINIQUE JOSEPH PICCIOLI | ON FILE |
| MICHAEL JEANINE R VAN DORT | ON FILE |
| MICHAEL JEANS | ON FILE |
| MICHAEL JEFFERY CROWDER | ON FILE |
| MICHAEL JEFFREY BERINA | ON FILE |
| MICHAEL JEFFREY GRIGSBY | ON FILE |
| MICHAEL JEFFREY JEANS | ON FILE |
| MICHAEL JEFFREY KRONE | ON FILE |
| MICHAEL JEFFREY LUCAS | ON FILE |
| MICHAEL JEFFREY MAURIAL | ON FILE |
| MICHAEL JEFFREY ROOT | ON FILE |
| MICHAEL JEFFREY TAPOLCI | ON FILE |
| MICHAEL JENGMING TU | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JEORGE JACOB KERNER | ON FILE |
| MICHAEL JERMAINE FINDLAY | ON FILE |
| MICHAEL JERMAL JONES | ON FILE |
| MICHAEL JEROME HARRIS | ON FILE |
| MICHAEL JEROME HAYES | ON FILE |
| MICHAEL JERRY GAMBLIN | ON FILE |
| MICHAEL JERWAYNE WARD | ON FILE |
| MICHAEL JESS JACINTO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL JIAJUN QIAN | ON FILE |
| MICHAEL JK ELDER | ON FILE |
| MICHAEL JOACHIM ZAPATA | ON FILE |
| MICHAEL JOCHEM BEEKHUIZEN | ON FILE |
| MICHAEL JOE BOWERMAN | ON FILE |
| MICHAEL JOE MANSOUR | ON FILE |
| MICHAEL JOE MCCOMAS | ON FILE |
| MICHAEL JOEL HAIRSTON | ON FILE |
| MICHAEL JOEY NG CADIZ | ON FILE |
| MICHAEL JOHAN POPP MADSEN | ON FILE |
| MICHAEL JOHANN BETZ | ON FILE |
| MICHAEL JOHANNES ARIENS | ON FILE |
| MICHAEL JOHANNES D TOMBS | ON FILE |
| MICHAEL JOHANNES SCHRANK | ON FILE |
| MICHAEL JOHN ACEE | ON FILE |
| MICHAEL JOHN ANDERSON | ON FILE |
| MICHAEL JOHN BARNES | ON FILE |
| MICHAEL JOHN BARTGEN | ON FILE |
| MICHAEL JOHN BARTON | ON FILE |
| MICHAEL JOHN BLUFF | ON FILE |
| MICHAEL JOHN BORTON | ON FILE |
| MICHAEL JOHN BRADSHAW | ON FILE |
| MICHAEL JOHN BRIENZA | ON FILE |
| MICHAEL JOHN BRITZ | ON FILE |
| MICHAEL JOHN BROWN | ON FILE |
| MICHAEL JOHN BURNS | ON FILE |
| MICHAEL JOHN CALABRESE | ON FILE |
| MICHAEL JOHN CIERESZEWSKI | ON FILE |
| MICHAEL JOHN CITARELLA | ON FILE |
| MICHAEL JOHN CONDLYFFE | ON FILE |
| MICHAEL JOHN CRUSAN | ON FILE |
| MICHAEL JOHN DUNN | ON FILE |
| MICHAEL JOHN ELLIS | ON FILE |
| MICHAEL JOHN ELMORE | ON FILE |
| MICHAEL JOHN F BROWN | ON FILE |
| MICHAEL JOHN FALCONER | ON FILE |
| MICHAEL JOHN FALLON | ON FILE |
| MICHAEL JOHN FARRELL | ON FILE |
| MICHAEL JOHN FIORAVANTI | ON FILE |
| MICHAEL JOHN FISHER | ON FILE |
| MICHAEL JOHN FLETCHER | ON FILE |
| MICHAEL JOHN FOTI | ON FILE |
| MICHAEL JOHN GARRITY | ON FILE |
| MICHAEL JOHN GOFF | ON FILE |
| MICHAEL JOHN GRAS | ON FILE |
| MICHAEL JOHN HALLMAN | ON FILE |
| MICHAEL JOHN HAND | ON FILE |
| MICHAEL JOHN HARTE | ON FILE |
| MICHAEL JOHN HAVARD | ON FILE |
| MICHAEL JOHN HELM | ON FILE |
| MICHAEL JOHN HOBSON | ON FILE |
| MICHAEL JOHN HORVATH | ON FILE |
| MICHAEL JOHN KENNEDY | ON FILE |
| MICHAEL JOHN KNIGHT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL JOHN KOTECKI | ON FILE |
| MICHAEL JOHN LUIS | ON FILE |
| MICHAEL JOHN MADLANG-AWA DAGDAG | ON FILE |
| MICHAEL JOHN MARX | ON FILE |
| MICHAEL JOHN MCCULLOCH | ON FILE |
| MICHAEL JOHN MCEWEN | ON FILE |
| MICHAEL JOHN MORRIS | ON FILE |
| MICHAEL JOHN MURPHY | ON FILE |
| MICHAEL JOHN MUSTAFFA CARROLL | ON FILE |
| MICHAEL JOHN MUSTAFFA CARROLL | ON FILE |
| MICHAEL JOHN MUSTAFFA CARROLL | ON FILE |
| MICHAEL JOHN NELSON | ON FILE |
| MICHAEL JOHN OOMEN | ON FILE |
| MICHAEL JOHN PALMER | ON FILE |
| MICHAEL JOHN PEARCE | ON FILE |
| MICHAEL JOHN PERINO | ON FILE |
| MICHAEL JOHN PERROTT | ON FILE |
| MICHAEL JOHN PESCATORE | ON FILE |
| MICHAEL JOHN PINSON | ON FILE |
| MICHAEL JOHN POLCHOWSKI | ON FILE |
| MICHAEL JOHN POMAIBO | ON FILE |
| MICHAEL JOHN PORTER | ON FILE |
| MICHAEL JOHN PULLANO | ON FILE |
| MICHAEL JOHN RYAN | ON FILE |
| MICHAEL JOHN RYAN DANTIGNAC | ON FILE |
| MICHAEL JOHN SANDERS LEHRER | ON FILE |
| MICHAEL JOHN SCATES | ON FILE |
| MICHAEL JOHN SEDDON | ON FILE |
| MICHAEL JOHN SHUMADINE | ON FILE |
| MICHAEL JOHN SIDEY BRAINE | ON FILE |
| MICHAEL JOHN SIMMONS | ON FILE |
| MICHAEL JOHN SOLOCINSKI | ON FILE |
| MICHAEL JOHN STEWART | ON FILE |
| MICHAEL JOHN SWAAB | ON FILE |
| MICHAEL JOHN THOMAS | ON FILE |
| MICHAEL JOHN TOBIAS | ON FILE |
| MICHAEL JOHN TRACEY | ON FILE |
| MICHAEL JOHN UNGER | ON FILE |
| MICHAEL JOHN VANDERVLIET | ON FILE |
| MICHAEL JOHN WILSON | ON FILE |
| MICHAEL JOHN YANDA | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOLLY | ON FILE |
| MICHAEL JONAS COGO | ON FILE |
| MICHAEL JONATHAN BROWN | ON FILE |
| MICHAEL JONATHAN GAYNOR | ON FILE |
| MICHAEL JONATHAN HILLS | ON FILE |
| MICHAEL JONATHAN KAHN | ON FILE |
| MICHAEL JONATHAN PESKAR | ON FILE |
| MICHAEL JONATHAN RAMOSCONTRERAS | ON FILE |
| MICHAEL JONATHAN SEITZ | ON FILE |
| MICHAEL JONATHAN THIJSSEN | ON FILE |
| MICHAEL JONES GRADY | ON FILE |
| MICHAEL JONSYN ANAK DOLBLNE RICHARD | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL JORDAN AWTREY | ON FILE |
| MICHAEL JORDANHINGCO LORIA | ON FILE |
| MICHAEL JORDON TOGHER CLANCY | ON FILE |
| MICHAEL JOSE CORNEJO | ON FILE |
| MICHAEL JOSEPH ACCETTULLO | ON FILE |
| MICHAEL JOSEPH ACTON | ON FILE |
| MICHAEL JOSEPH ANGELICO | ON FILE |
| MICHAEL JOSEPH BACHMAN | ON FILE |
| MICHAEL JOSEPH BARLEY | ON FILE |
| MICHAEL JOSEPH BEARY | ON FILE |
| MICHAEL JOSEPH BOJKOWSKI | ON FILE |
| MICHAEL JOSEPH BOYLE | ON FILE |
| MICHAEL JOSEPH BRAY | ON FILE |
| MICHAEL JOSEPH CAILLIER | ON FILE |
| MICHAEL JOSEPH CASTAGNA | ON FILE |
| MICHAEL JOSEPH CAUDULLO | ON FILE |
| MICHAEL JOSEPH CHRISTIAENS | ON FILE |
| MICHAEL JOSEPH CIEMKO | ON FILE |
| MICHAEL JOSEPH CLEMENTS | ON FILE |
| MICHAEL JOSEPH COCCE | ON FILE |
| MICHAEL JOSEPH COCH | ON FILE |
| MICHAEL JOSEPH COYLE | ON FILE |
| MICHAEL JOSEPH CUPO | ON FILE |
| MICHAEL JOSEPH DAW | ON FILE |
| MICHAEL JOSEPH DIXON | ON FILE |
| MICHAEL JOSEPH FERRARO | ON FILE |
| MICHAEL JOSEPH FILLALAN | ON FILE |
| MICHAEL JOSEPH GALVIN | ON FILE |
| MICHAEL JOSEPH GRIFFITH | ON FILE |
| MICHAEL JOSEPH GUINTA | ON FILE |
| MICHAEL JOSEPH GUSTIE | ON FILE |
| MICHAEL JOSEPH HENRY NASSER | ON FILE |
| MICHAEL JOSEPH HOGGAN | ON FILE |
| MICHAEL JOSEPH IACOBUCCI | ON FILE |
| MICHAEL JOSEPH KENNY | ON FILE |
| MICHAEL JOSEPH KOSTIK | ON FILE |
| MICHAEL JOSEPH LANE | ON FILE |
| MICHAEL JOSEPH LASSITER | ON FILE |
| MICHAEL JOSEPH LAVALLEE | ON FILE |
| MICHAEL JOSEPH LEE | ON FILE |
| MICHAEL JOSEPH LETTINI | ON FILE |
| MICHAEL JOSEPH MANZO | ON FILE |
| MICHAEL JOSEPH MATOS | ON FILE |
| MICHAEL JOSEPH MC CARTHY | ON FILE |
| MICHAEL JOSEPH MCCARTHY | ON FILE |
| MICHAEL JOSEPH MCHUGH | ON FILE |
| MICHAEL JOSEPH MCLEOD | ON FILE |
| MICHAEL JOSEPH MELTON | ON FILE |
| MICHAEL JOSEPH MONGAN | ON FILE |
| MICHAEL JOSEPH OLEARY | ON FILE |
| MICHAEL JOSEPH OROURKE | ON FILE |
| MICHAEL JOSEPH OSTERHUS | ON FILE |
| MICHAEL JOSEPH PEREZ | ON FILE |
| MICHAEL JOSEPH PERRY WHITMER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL JOSEPH REILLY | ON FILE |
| MICHAEL JOSEPH RESCHKE | ON FILE |
| MICHAEL JOSEPH RODRIGUEZ | ON FILE |
| MICHAEL JOSEPH ROONEY | ON FILE |
| MICHAEL JOSEPH RUTKOWSKI | ON FILE |
| MICHAEL JOSEPH RUTTER | ON FILE |
| MICHAEL JOSEPH SAIKALEY | ON FILE |
| MICHAEL JOSEPH SANTORSOLA | ON FILE |
| MICHAEL JOSEPH SKEEHAN | ON FILE |
| MICHAEL JOSEPH SONDERMANN | ON FILE |
| MICHAEL JOSEPH SPALDING | ON FILE |
| MICHAEL JOSEPH STANICH | ON FILE |
| MICHAEL JOSEPH SWINDLER | ON FILE |
| MICHAEL JOSEPH UCHECHUKWU LAWSON | ON FILE |
| MICHAEL JOSEPH ULIN | ON FILE |
| MICHAEL JOSEPH VANDERVOORT | ON FILE |
| MICHAEL JOSEPH WILLIAMS JR | ON FILE |
| MICHAEL JOSEPHGABRIEL KRUG | ON FILE |
| MICHAEL JOSEPHMIOTKE JENDZA | ON FILE |
| MICHAEL JOSHUA SAMUELS | ON FILE |
| MICHAEL JOSHUA WELKENHUYZEN | ON FILE |
| MICHAEL JOURDAN COLE | ON FILE |
| MICHAEL JUDY | ON FILE |
| MICHAEL JUNIOR ADAMS | ON FILE |
| MICHAEL JUNIOR BIRCH | ON FILE |
| MICHAEL JUNYOUNG LEE | ON FILE |
| MICHAEL JUSTIN BILEZIKIAN | ON FILE |
| MICHAEL JUSTIN CUTTER | ON FILE |
| MICHAEL JUSTIN MAHBOUB | ON FILE |
| MICHAEL JUSTIN MCCREADY | ON FILE |
| MICHAEL JUSTIN PALLANTE | ON FILE |
| MICHAEL JUSTUS | ON FILE |
| MICHAEL K DORIO | ON FILE |
| MICHAEL K MCGUIGAN | ON FILE |
| MICHAEL K MOLBURY | ON FILE |
| MICHAEL K MONEY | ON FILE |
| MICHAEL K NAZAROF | ON FILE |
| MICHAEL K PETERSON | ON FILE |
| MICHAEL K PORTER | ON FILE |
| MICHAEL K STAGE | ON FILE |
| MICHAEL KAI SHENG PEYER | ON FILE |
| MICHAEL KALID | ON FILE |
| MICHAEL KALUS | ON FILE |
| MICHAEL KARBOURIS | ON FILE |
| MICHAEL KARL EARL | ON FILE |
| MICHAEL KARL HUGHES | ON FILE |
| MICHAEL KARL ROHLAND | ON FILE |
| MICHAEL KATSCHKO | ON FILE |
| MICHAEL KATZ | ON FILE |
| MICHAEL KAUTZ | ON FILE |
| MICHAEL KAZUTO CHANG | ON FILE |
| MICHAEL KEITH BIGELOW | ON FILE |
| MICHAEL KEITH GREGORY | ON FILE |
| MICHAEL KEITH SATTLER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL KEITH SCHEMBRI | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KENNEDY MEILAK | ON FILE |
| MICHAEL KENNETH COMPTON | ON FILE |
| MICHAEL KENNETH DEELO | ON FILE |
| MICHAEL KENNETH DUTKA | ON FILE |
| MICHAEL KENNETH GOHRING | ON FILE |
| MICHAEL KENNETH GRANT | ON FILE |
| MICHAEL KENNETH SEE | ON FILE |
| MICHAEL KENNETH WILSON | ON FILE |
| MICHAEL KENNETH YOAKUM | ON FILE |
| MICHAEL KENNETHTODD HOWARD | ON FILE |
| MICHAEL KENT MORROW | ON FILE |
| MICHAEL KEREAMA HAY | ON FILE |
| MICHAEL KERNS | ON FILE |
| MICHAEL KERRY BRANTLEY | ON FILE |
| MICHAEL KERRY HUNTER | ON FILE |
| MICHAEL KEUNYONG LEE | ON FILE |
| MICHAEL KEVIN ANDREWS | ON FILE |
| MICHAEL KEVIN JANNAIN | ON FILE |
| MICHAEL KEVIN MACRONE | ON FILE |
| MICHAEL KEVIN MEARN | ON FILE |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ON FILE |
| MICHAEL KEVIN RANDOLPH | ON FILE |
| MICHAEL KEVIN SHANNON | ON FILE |
| MICHAEL KEVIN TRUDELL | ON FILE |
| MICHAEL KHALIL | ON FILE |
| MICHAEL KIAN GAZZARD | ON FILE |
| MICHAEL KIERNAN BEESON | ON FILE |
| MICHAEL KILLPACK | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KINGAN | ON FILE |
| MICHAEL KIRK DAVIS | ON FILE |
| MICHAEL KIRWAN | ON FILE |
| MICHAEL KNAUT | ON FILE |
| MICHAEL KNIGHT II | ON FILE |
| MICHAEL KOBY PRIDE MAXWELL | ON FILE |
| MICHAEL KOKIMIDIS LANTIS | ON FILE |
| MICHAEL KOLB | ON FILE |
| MICHAEL KOLLER | ON FILE |
| MICHAEL KOLOMIETS | ON FILE |
| MICHAEL KOMATZ | ON FILE |
| MICHAEL KONSTANTINOS KASTIS | ON FILE |
| MICHAEL KOSLOWE | ON FILE |
| MICHAEL KOZLOWSKI | ON FILE |
| MICHAEL KPANKYIN | ON FILE |
| MICHAEL KPENU | ON FILE |
| MICHAEL KRASA | ON FILE |
| MICHAEL KRAUS | ON FILE |
| MICHAEL KREUZMAYR | ON FILE |
| MICHAEL KUAIFA LIN | ON FILE |
| MICHAEL KUEHNE | ON FILE |
| MICHAEL KUNER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL KUNRATH | ON FILE |
| MICHAEL KURT GOETZ | ON FILE |
| MICHAEL KURTH | ON FILE |
| MICHAEL KVES | ON FILE |
| MICHAEL KWAME OPOKU | ON FILE |
| MICHAEL KYUNG CHI | ON FILE |
| MICHAEL L BANTA | ON FILE |
| MICHAEL L DEFRANCE | ON FILE |
| MICHAEL L FLICK | ON FILE |
| MICHAEL L MCLERNON | ON FILE |
| MICHAEL L MODAFFERI | ON FILE |
| MICHAEL L MOORE | ON FILE |
| MICHAEL L PAWLOWSKI | ON FILE |
| MICHAEL L RICCARDO | ON FILE |
| MICHAEL L RINES | ON FILE |
| MICHAEL L SPEARMAN | ON FILE |
| MICHAEL L STEWART | ON FILE |
| MICHAEL L TELANO | ON FILE |
| MICHAEL L WAIMAN | ON FILE |
| MICHAEL L YANOSY | ON FILE |
| MICHAEL LACERTOSA | ON FILE |
| MICHAEL LACSAM AQUINO | ON FILE |
| MICHAEL LACY MANUS | ON FILE |
| MICHAEL LAKE MATTSON | ON FILE |
| MICHAEL LAMAR PARSONS | ON FILE |
| MICHAEL LAMBERT PORTTIIN | ON FILE |
| MICHAEL LAMBRIGHT | ON FILE |
| MICHAEL LAMOND DOUGLAS | ON FILE |
| MICHAEL LANDAU | ON FILE |
| MICHAEL LANDIS | ON FILE |
| MICHAEL LANDL | ON FILE |
| MICHAEL LANE HARRIS | ON FILE |
| MICHAEL LANKEIT | ON FILE |
| MICHAEL LAPLANTE | ON FILE |
| MICHAEL LARAY WILSON | ON FILE |
| MICHAEL LAURENCE ABRAHAM | ON FILE |
| MICHAEL LAURENCE MESSENGER | ON FILE |
| MICHAEL LAURENCE RYDELL | ON FILE |
| MICHAEL LAURIE MCBREEN | ON FILE |
| MICHAEL LAURSEN | ON FILE |
| MICHAEL LAWRENCE CIEMKO | ON FILE |
| MICHAEL LAWRENCE COMM | ON FILE |
| MICHAEL LAWRENCE EDGE | ON FILE |
| MICHAEL LAWRENCE HARRIS | ON FILE |
| MICHAEL LAWRENCE LAMAINA | ON FILE |
| MICHAEL LAWRENCE LEWIS | ON FILE |
| MICHAEL LAWRENCE NIXON | ON FILE |
| MICHAEL LEDDEN | ON FILE |
| MICHAEL LEE BAUM | ON FILE |
| MICHAEL LEE DOWLING | ON FILE |
| MICHAEL LEE EMMETT | ON FILE |
| MICHAEL LEE GWALTNEY | ON FILE |
| MICHAEL LEE HAGEN | ON FILE |
| MICHAEL LEE HOOD | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL LEE KILLOUGH | ON FILE |
| MICHAEL LEE MONROE | ON FILE |
| MICHAEL LEE PALMER | ON FILE |
| MICHAEL LEE PAUER | ON FILE |
| MICHAEL LEE PROFUMO | ON FILE |
| MICHAEL LEE ROSE | ON FILE |
| MICHAEL LEE SCHROEDER | ON FILE |
| MICHAEL LEE SCOTT SAUNDERS | ON FILE |
| MICHAEL LEE SLOCUM | ON FILE |
| MICHAEL LEE SUCHOCKI | ON FILE |
| MICHAEL LEE TOLLEN | ON FILE |
| MICHAEL LEE WORLOCK | ON FILE |
| MICHAEL LEGARE ARDIS | ON FILE |
| MICHAEL LEIPOLD | ON FILE |
| MICHAEL LEJBACH BERTELSEN | ON FILE |
| MICHAEL LEN GARCIA | ON FILE |
| MICHAEL LENS | ON FILE |
| MICHAEL LEO NIEDERMOSER | ON FILE |
| MICHAEL LEON FORD | ON FILE |
| MICHAEL LEONARD BRAY | ON FILE |
| MICHAEL LEONARD DEMOCK | ON FILE |
| MICHAEL LEONARDUS HENDRIKUS VINCENT | ON FILE |
| MICHAEL LEOPOLD REID | ON FILE |
| MICHAEL LESTER WILLIAM HOHNER | ON FILE |
| MICHAEL LEUNG | ON FILE |
| MICHAEL LEVIN | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS GILINSKY | ON FILE |
| MICHAEL LEWIS SYLVIA | ON FILE |
| MICHAEL LICH-UMLAUFT | ON FILE |
| MICHAEL LIEU | ON FILE |
| MICHAEL LINCOLN ALLAN | ON FILE |
| MICHAEL LINCOLN RIFE | ON FILE |
| MICHAEL LIND | ON FILE |
| MICHAEL LING | ON FILE |
| MICHAEL LIPPS | ON FILE |
| MICHAEL LIVINGSTONE | ON FILE |
| MICHAEL LLOYD EARHART | ON FILE |
| MICHAEL LLOYD WOLF | ON FILE |
| MICHAEL LLOYD WOLF | ON FILE |
| MICHAEL LO RE | ON FILE |
| MICHAEL LORD MICROBILO SMITH | ON FILE |
| MICHAEL LOREN SPOHN | ON FILE |
| MICHAEL LORENTZEN | ON FILE |
| MICHAEL LOUCAIDES | ON FILE |
| MICHAEL LOUIE NAID | ON FILE |
| MICHAEL LOUIS DOWNS | ON FILE |
| MICHAEL LOUIS EBAUGH | ON FILE |
| MICHAEL LOUIS GOOD | ON FILE |
| MICHAEL LOUIS MASSAAD | ON FILE |
| MICHAEL LOUIS NEUMANN-BUCHHORN | ON FILE |
| MICHAEL LOUIS PARKERSON | ON FILE |
| MICHAEL LOUISE DE VERA MANALANG | ON FILE |
| MICHAEL LOWE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL LOWELL MOSES | ON FILE |
| MICHAEL LOYD WINFREY | ON FILE |
| MICHAEL LUCAS ZYCH | ON FILE |
| MICHAEL LUIS GUZMAN | ON FILE |
| MICHAEL LUKAS GASSER | ON FILE |
| MICHAEL LUKE BINET | ON FILE |
| MICHAEL LUKE HO GWANJIE | ON FILE |
| MICHAEL LUKE MERLINI | ON FILE |
| MICHAEL LUTZ | ON FILE |
| MICHAEL LYCENKO | ON FILE |
| MICHAEL LYKOKOSTA | ON FILE |
| MICHAEL LYNN KING | ON FILE |
| MICHAEL LYNN MOORES | ON FILE |
| MICHAEL LYNN POTTER | ON FILE |
| MICHAEL M AM VAN BASTEN BATENBURG | ON FILE |
| MICHAEL M BOLAND | ON FILE |
| MICHAEL M FERRONI | ON FILE |
| MICHAEL M FERRONI | ON FILE |
| MICHAEL M HUDOME | ON FILE |
| MICHAEL M HUDOME | ON FILE |
| MICHAEL M.M HANNA | ON FILE |
| MICHAEL MAAIKE V VAN CRAEN | ON FILE |
| MICHAEL MACHADO | ON FILE |
| MICHAEL MACHADO | ON FILE |
| MICHAEL MAG PUTZ | ON FILE |
| MICHAEL MAGGIORELLI PARISI | ON FILE |
| MICHAEL MAHER | ON FILE |
| MICHAEL MAIORANA | ON FILE |
| MICHAEL MAN HO TSE | ON FILE |
| MICHAEL MANCINI | ON FILE |
| MICHAEL MANOPHET WONG | ON FILE |
| MICHAEL MANUS | ON FILE |
| MICHAEL MANZONI | ON FILE |
| MICHAEL MÃŒLLER | ON FILE |
| MICHAEL MÃŒLLER | ON FILE |
| MICHAEL MARC MUHEIM | ON FILE |
| MICHAEL MARC ULLRICH | ON FILE |
| MICHAEL MARCEL GUY BONGRAND | ON FILE |
| MICHAEL MARECKI | ON FILE |
| MICHAEL MARK KOMLJENOVIC | ON FILE |
| MICHAEL MAROHN | ON FILE |
| MICHAEL MARRE | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN CHAMBERS | ON FILE |
| MICHAEL MARTIN FAY | ON FILE |
| MICHAEL MARTIN HOWZE | ON FILE |
| MICHAEL MARTIN PAGENKOPF | ON FILE |
| MICHAEL MARTIN RIVERO | ON FILE |
| MICHAEL MARTIN SAUTER | ON FILE |
| MICHAEL MARTIN SEXTON | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MASON BLANCHET | ON FILE |
| MICHAEL MASON MADURAS | ON FILE |
| MICHAEL MATHEW CONLEY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL MATHEW GOMEZ | ON FILE |
| MICHAEL MATSAKALA MAMBENGA | ON FILE |
| MICHAEL MATTHEW B BERTASI | ON FILE |
| MICHAEL MATTHEW CZECHOWSKI | ON FILE |
| MICHAEL MATTHEW DELUNA | ON FILE |
| MICHAEL MATTHEW MARTINO | ON FILE |
| MICHAEL MATTHEW MILLER IV | ON FILE |
| MICHAEL MATTHEW PONTO | ON FILE |
| MICHAEL MATTHEW WOOD | ON FILE |
| MICHAEL MATTHIAS MOGADE | ON FILE |
| MICHAEL MAUTIN AVOSEH | ON FILE |
| MICHAEL MAWUENAM KOFI AGBEKOH | ON FILE |
| MICHAEL MAXIMILIAN KORTE | ON FILE |
| MICHAEL MAYOKUN OLADIMEJI | ON FILE |
| MICHAEL MAZZOLENI | ON FILE |
| MICHAEL MC KELL | ON FILE |
| MICHAEL MCCUTCHEON | ON FILE |
| MICHAEL MCDONALD | ON FILE |
| MICHAEL MCJILTON | ON FILE |
| MICHAEL MCMAHON | ON FILE |
| MICHAEL MCMANUS | ON FILE |
| MICHAEL MCSHANE | ON FILE |
| MICHAEL MCSORLEY | ON FILE |
| MICHAEL MEAGHER MCNAMARA | ON FILE |
| MICHAEL MENASHI | ON FILE |
| MICHAEL MENDEN | ON FILE |
| MICHAEL MENDOZA | ON FILE |
| MICHAEL MENTRUP | ON FILE |
| MICHAEL MEREDITH | ON FILE |
| MICHAEL MERHI | ON FILE |
| MICHAEL MEYERS | ON FILE |
| MICHAEL MICHAEL | ON FILE |
| MICHAEL MICHAUD | ON FILE |
| MICHAEL MICHEL NIELSEN | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILORD | ON FILE |
| MICHAEL MISNER | ON FILE |
| MICHAEL MISTRETTA | ON FILE |
| MICHAEL MOCK | ON FILE |
| MICHAEL MOLBAEK | ON FILE |
| MICHAEL MONSON AZORIN | ON FILE |
| MICHAEL MONSTER JENSEN | ON FILE |
| MICHAEL MORALIDA MARCELO | ON FILE |
| MICHAEL MORALIDA MARCELO | ON FILE |
| MICHAEL MORAWETZ | ON FILE |
| MICHAEL MOSTOLES FAROL | ON FILE |
| MICHAEL MOWBRAY | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MUENGER | ON FILE |
| MICHAEL MUENZER | ON FILE |
| MICHAEL MUIRURI | ON FILE |
| MICHAEL MUKESH MATTU | ON FILE |
| MICHAEL MUYUNDA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL MWAIGA MWAMUNGA | ON FILE |
| MICHAEL N CALO | ON FILE |
| MICHAEL N HUNSUCKER | ON FILE |
| MICHAEL N MARSH | ON FILE |
| MICHAEL N PEZZUTO | ON FILE |
| MICHAEL NABIL ZAKARIA HABASHY | ON FILE |
| MICHAEL NAGEL | ON FILE |
| MICHAEL NATHAN MARTIN | ON FILE |
| MICHAEL NDJEBET | ON FILE |
| MICHAEL NEAL JR | ON FILE |
| MICHAEL NEAL KESSLER | ON FILE |
| MICHAEL NEIL HEWSON | ON FILE |
| MICHAEL NEIL MCINTYRE | ON FILE |
| MICHAEL NEIL STEWART | ON FILE |
| MICHAEL NELSON BYRD | ON FILE |
| MICHAEL NEUMEYER | ON FILE |
| MICHAEL NGUYEN TIEN LONG | ON FILE |
| MICHAEL NICHOLAS GALLAGHER | ON FILE |
| MICHAEL NICHOLAS GRISWOLD WALDREP | ON FILE |
| MICHAEL NICHOLAS PORR | ON FILE |
| MICHAEL NICOLAS R ACKE | ON FILE |
| MICHAEL NICOLAS VAN DER MADE | ON FILE |
| MICHAEL NIEDERMAIER | ON FILE |
| MICHAEL NIEDERMAYER | ON FILE |
| MICHAEL NISSIKANTH MEDIPALLY | ON FILE |
| MICHAEL NITA MICHAEL | ON FILE |
| MICHAEL NOAH KOVAS | ON FILE |
| MICHAEL NONE GALLAGHER | ON FILE |
| MICHAEL NORTHCUTT DUTEL | ON FILE |
| MICHAEL NOYA | ON FILE |
| MICHAEL NSOFWA | ON FILE |
| MICHAEL NWAKA | ON FILE |
| MICHAEL NYAMU MUNGAI | ON FILE |
| MICHAEL O DONNELL | ON FILE |
| MICHAEL OBERMOSER | ON FILE |
| MICHAEL OBRIEN MAYNARD | ON FILE |
| MICHAEL OFFERMANNS | ON FILE |
| MICHAEL OGBA OTISI | ON FILE |
| MICHAEL OKWODILI NWACHUKWU | ON FILE |
| MICHAEL OKWUDILI ANIKAMMADU | ON FILE |
| MICHAEL OLAJIDE ADELEYE | ON FILE |
| MICHAEL OLEMOS BARRERA | ON FILE |
| MICHAEL OLIVER KURT | ON FILE |
| MICHAEL OLIVER PFEIFFER | ON FILE |
| MICHAEL OLIVER PFEIFFER | ON FILE |
| MICHAEL OLOCHE | ON FILE |
| MICHAEL OLUGBENGA OLOBADOLA | ON FILE |
| MICHAEL OLUWASEGUN OLADUNJOYE | ON FILE |
| MICHAEL OLUWASEUN AKANBI | ON FILE |
| MICHAEL OLUWATOSIN OMODELE | ON FILE |
| MICHAEL O'NEAL LUCKETT JR | ON FILE |
| MICHAEL ONYEDIKACHI OJUKWU | ON FILE |
| MICHAEL OPEYEMI ATAN | ON FILE |
| MICHAEL OSEI BONSU POULSEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL OSHEA | ON FILE |
| MICHAEL OSKAR ROTH | ON FILE |
| MICHAEL OSLYN LLEWELLYN IRISH | ON FILE |
| MICHAEL OSWALDO VINAZZA TORRES | ON FILE |
| MICHAEL OTTO MARIA BRAUN | ON FILE |
| MICHAEL OWEN DAVIS | ON FILE |
| MICHAEL P ANGELINI | ON FILE |
| MICHAEL P BARNABA | ON FILE |
| MICHAEL P ELLIOTT | ON FILE |
| MICHAEL P HARRIETT | ON FILE |
| MICHAEL P JOHANSEN | ON FILE |
| MICHAEL P KELLY | ON FILE |
| MICHAEL P KENNEDY 2ND | ON FILE |
| MICHAEL P KOMARANSKY | ON FILE |
| MICHAEL P LEE | ON FILE |
| MICHAEL P PHILIPS | ON FILE |
| MICHAEL P WYNNE | ON FILE |
| MICHAEL PACIULLO | ON FILE |
| MICHAEL PAGLIARELLO | ON FILE |
| MICHAEL PAK KUAN CHIANG | ON FILE |
| MICHAEL PALL | ON FILE |
| MICHAEL PALOMAR ARMAS | ON FILE |
| MICHAEL PAN | ON FILE |
| MICHAEL PASCIUTO | ON FILE |
| MICHAEL PAT WARNER | ON FILE |
| MICHAEL PATRICK BRIGHT | ON FILE |
| MICHAEL PATRICK CLEARY | ON FILE |
| MICHAEL PATRICK COGGAN | ON FILE |
| MICHAEL PATRICK CONATSER | ON FILE |
| MICHAEL PATRICK CONLIN | ON FILE |
| MICHAEL PATRICK CONNORS | ON FILE |
| MICHAEL PATRICK COOK | ON FILE |
| MICHAEL PATRICK DALY | ON FILE |
| MICHAEL PATRICK GREGORY | ON FILE |
| MICHAEL PATRICK HARKLEROAD | ON FILE |
| MICHAEL PATRICK HILLIARD | ON FILE |
| MICHAEL PATRICK II DUNNE | ON FILE |
| MICHAEL PATRICK II SEALE | ON FILE |
| MICHAEL PATRICK JAMES MARKEN | ON FILE |
| MICHAEL PATRICK KONRAD | ON FILE |
| MICHAEL PATRICK LEINS | ON FILE |
| MICHAEL PATRICK LORETTA | ON FILE |
| MICHAEL PATRICK MARES | ON FILE |
| MICHAEL PATRICK MARTIN | ON FILE |
| MICHAEL PATRICK MCENTIRE | ON FILE |
| MICHAEL PATRICK MCMONAGLE | ON FILE |
| MICHAEL PATRICK MURPHY | ON FILE |
| MICHAEL PATRICK MURPHY | ON FILE |
| MICHAEL PATRICK NEARY III | ON FILE |
| MICHAEL PATRICK RUSSELL | ON FILE |
| MICHAEL PATRICK SWENSON | ON FILE |
| MICHAEL PATRICK URBAN | ON FILE |
| MICHAEL PATTANACHINDA | ON FILE |
| MICHAEL PATTEN TARDANICO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL PATZSCHKE | ON FILE |
| MICHAEL PAUL BARTOLUCCI | ON FILE |
| MICHAEL PAUL BLAIR | ON FILE |
| MICHAEL PAUL CADWALLADER | ON FILE |
| MICHAEL PAUL CARRIER | ON FILE |
| MICHAEL PAUL GROSS | ON FILE |
| MICHAEL PAUL HENNING | ON FILE |
| MICHAEL PAUL HODSDON | ON FILE |
| MICHAEL PAUL JOHN AZUCENA | ON FILE |
| MICHAEL PAUL JOHN REED | ON FILE |
| MICHAEL PAUL KAMINSKI | ON FILE |
| MICHAEL PAUL KENNEDY | ON FILE |
| MICHAEL PAUL LUTHNER | ON FILE |
| MICHAEL PAUL O BRIEN | ON FILE |
| MICHAEL PAUL OMAN REAGAN | ON FILE |
| MICHAEL PAUL PISECKI JR | ON FILE |
| MICHAEL PAUL RANDOLPH | ON FILE |
| MICHAEL PAUL SING | ON FILE |
| MICHAEL PAUL THOMPSON | ON FILE |
| MICHAEL PAUL TRICK | ON FILE |
| MICHAEL PAUL VIVEIROS | ON FILE |
| MICHAEL PAUL YODER | ON FILE |
| MICHAEL PAYUMO | ON FILE |
| MICHAEL PEDRINI | ON FILE |
| MICHAEL PEDRO OHIA | ON FILE |
| MICHAEL PENNINGTON SUTTON | ON FILE |
| MICHAEL PEREA | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY MCCOY | ON FILE |
| MICHAEL PETER ARANDA | ON FILE |
| MICHAEL PETER BINDER | ON FILE |
| MICHAEL PETER FRIIS | ON FILE |
| MICHAEL PETER HAEFLIGER | ON FILE |
| MICHAEL PETER JOHN NEWBURY | ON FILE |
| MICHAEL PETER JR RASMUSSEN | ON FILE |
| MICHAEL PETER MIGNONE | ON FILE |
| MICHAEL PETER MILLER | ON FILE |
| MICHAEL PETER ROBERT PROPER | ON FILE |
| MICHAEL PETER VARGAS CABALLO | ON FILE |
| MICHAEL PETERMAIER | ON FILE |
| MICHAEL PETERMAN | ON FILE |
| MICHAEL PETROV GELKOV | ON FILE |
| MICHAEL PFLEGER | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHILBERT | ON FILE |
| MICHAEL PHILIP GREEN | ON FILE |
| MICHAEL PHILIP KALTER | ON FILE |
| MICHAEL PHILIP STICKNEY | ON FILE |
| MICHAEL PHILLIP KAPLAN | ON FILE |
| MICHAEL PICCIOLI MARIANI | ON FILE |
| MICHAEL PICONE | ON FILE |
| MICHAEL PIERRO LASTER | ON FILE |
| MICHAEL PINATTON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL PIOTROWSKI | ON FILE |
| MICHAEL PLAYER LIPP | ON FILE |
| MICHAEL PLESHTIYEV | ON FILE |
| MICHAEL PLOUG KRUSE | ON FILE |
| MICHAEL POCHTRAGER | ON FILE |
| MICHAEL POLIZZI | ON FILE |
| MICHAEL POLYAKIN | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL POTTS | ON FILE |
| MICHAEL POUYA RONAGHY | ON FILE |
| MICHAEL PRICE HARGETT | ON FILE |
| MICHAEL PRITCHARD | ON FILE |
| MICHAEL PROBST | ON FILE |
| MICHAEL PROCOPOI | ON FILE |
| MICHAEL PRUITT ETCHISON | ON FILE |
| MICHAEL PSAKIS | ON FILE |
| MICHAEL PTASNIK | ON FILE |
| MICHAEL PUAKALANI LANGE | ON FILE |
| MICHAEL PUJI RAHARJO | ON FILE |
| MICHAEL PULST | ON FILE |
| MICHAEL PUNZI | ON FILE |
| MICHAEL PURDIE BUTLER | ON FILE |
| MICHAEL PYON | ON FILE |
| MICHAEL QIAN | ON FILE |
| MICHAEL QUENTIN REDDICK | ON FILE |
| MICHAEL QUINN ANDERSON | ON FILE |
| MICHAEL QUINTON | ON FILE |
| MICHAEL R ALTMAN | ON FILE |
| MICHAEL R BUSH | ON FILE |
| MICHAEL R DELUCA | ON FILE |
| MICHAEL R ERDMAN | ON FILE |
| MICHAEL R HAAS | ON FILE |
| MICHAEL R HARROW | ON FILE |
| MICHAEL R KOMAREK | ON FILE |
| MICHAEL R KUNZ | ON FILE |
| MICHAEL R LAGARDE | ON FILE |
| MICHAEL R LECOMPTE | ON FILE |
| MICHAEL R MECHAM | ON FILE |
| MICHAEL R MONTALBANO | ON FILE |
| MICHAEL R NOVOTNY | ON FILE |
| MICHAEL R ONDO | ON FILE |
| MICHAEL R PERCHALUK | ON FILE |
| MICHAEL R SCHAAR | ON FILE |
| MICHAEL R SCHAEFER | ON FILE |
| MICHAEL R SHANAHAN | ON FILE |
| MICHAEL R SURETTE | ON FILE |
| MICHAEL RACLE | ON FILE |
| MICHAEL RÃ–DER | ON FILE |
| MICHAEL RAFAEL AGUDELO | ON FILE |
| MICHAEL RAFFETSEDER | ON FILE |
| MICHAEL RAJEY | ON FILE |
| MICHAEL RASMUSSEN | ON FILE |
| MICHAEL RAY CROMER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL RAY JOHNSON | ON FILE |
| MICHAEL RAY NIELSON | ON FILE |
| MICHAEL RAY RUST | ON FILE |
| MICHAEL RAY WHITE | ON FILE |
| MICHAEL RAYJACOBE VALENCIA | ON FILE |
| MICHAEL RAYMOND FOLEY | ON FILE |
| MICHAEL RAYMOND GRIEGO | ON FILE |
| MICHAEL RAYMOND LOPEZ | ON FILE |
| MICHAEL RAYMOND ROBINSON | ON FILE |
| MICHAEL REED POLZIN | ON FILE |
| MICHAEL REIS | ON FILE |
| MICHAEL RENE THOMAS | ON FILE |
| MICHAEL RESNICK | ON FILE |
| MICHAEL RESURRECCION | ON FILE |
| MICHAEL REY ESTRADA TRONO | ON FILE |
| MICHAEL REYNOLD BRASHIER | ON FILE |
| MICHAEL REYNOLDS | ON FILE |
| MICHAEL RICARDO FERNANDEZ | ON FILE |
| MICHAEL RICARDO MERCHANT | ON FILE |
| MICHAEL RICHARD BIRD | ON FILE |
| MICHAEL RICHARD BORST | ON FILE |
| MICHAEL RICHARD HARRISON | ON FILE |
| MICHAEL RICHARD HILL | ON FILE |
| MICHAEL RICHARD KARCIC | ON FILE |
| MICHAEL RICHARD LEDERER | ON FILE |
| MICHAEL RICHARD LIPP | ON FILE |
| MICHAEL RICHARD LOFTUS | ON FILE |
| MICHAEL RICHARD LOMBARSKI JR | ON FILE |
| MICHAEL RICHARD MAY | ON FILE |
| MICHAEL RICHARD MAYERNIK | ON FILE |
| MICHAEL RICHARD MCCLURE | ON FILE |
| MICHAEL RICHARD OLOF BJORK | ON FILE |
| MICHAEL RICHARD PELOZA | ON FILE |
| MICHAEL RICHARD SHTEFAN | ON FILE |
| MICHAEL RICHARD TALLEY | ON FILE |
| MICHAEL RICHARD TREGLOWN | ON FILE |
| MICHAEL RICHARD WOJCIK | ON FILE |
| MICHAEL RICHARDO SMITH | ON FILE |
| MICHAEL RICHMOND SOLOMON | ON FILE |
| MICHAEL RICHU NJUGUNA | ON FILE |
| MICHAEL RICKY HELM | ON FILE |
| MICHAEL RITTER | ON FILE |
| MICHAEL RITZ | ON FILE |
| MICHAEL ROBERT ADAMS | ON FILE |
| MICHAEL ROBERT BAILEY | ON FILE |
| MICHAEL ROBERT BATEMAN | ON FILE |
| MICHAEL ROBERT BERNSTEIN | ON FILE |
| MICHAEL ROBERT BOONE | ON FILE |
| MICHAEL ROBERT CALKINS | ON FILE |
| MICHAEL ROBERT CHANDLER | ON FILE |
| MICHAEL ROBERT COOK | ON FILE |
| MICHAEL ROBERT DALE | ON FILE |
| MICHAEL ROBERT DICKINSON | ON FILE |
| MICHAEL ROBERT DIMMOCK | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL ROBERT GERMAIN PRESCLER | ON FILE |
| MICHAEL ROBERT HOUCK | ON FILE |
| MICHAEL ROBERT HOWELL | ON FILE |
| MICHAEL ROBERT JUNG | ON FILE |
| MICHAEL ROBERT LÃ–SER | ON FILE |
| MICHAEL ROBERT LEUNG | ON FILE |
| MICHAEL ROBERT LINEGAR | ON FILE |
| MICHAEL ROBERT LYNCH | ON FILE |
| MICHAEL ROBERT MC CARTHY | ON FILE |
| MICHAEL ROBERT MC ISAAC | ON FILE |
| MICHAEL ROBERT MCCORMICK | ON FILE |
| MICHAEL ROBERT METHVIN | ON FILE |
| MICHAEL ROBERT MURPHY | ON FILE |
| MICHAEL ROBERT PAOLINI | ON FILE |
| MICHAEL ROBERT PEPLINSKI | ON FILE |
| MICHAEL ROBERT PHILLIPS | ON FILE |
| MICHAEL ROBERT POLLACK | ON FILE |
| MICHAEL ROBERT ROBERTI | ON FILE |
| MICHAEL ROBERT ROSE | ON FILE |
| MICHAEL ROBERT ROUTLEDGE | ON FILE |
| MICHAEL ROBERT SAINDON | ON FILE |
| MICHAEL ROBERT SIKORA | ON FILE |
| MICHAEL ROBERT STOCKER | ON FILE |
| MICHAEL ROBERT SUTTON | ON FILE |
| MICHAEL ROBERT SZIPSZKY | ON FILE |
| MICHAEL ROBERT THORPE | ON FILE |
| MICHAEL ROBERT VAN MILLIGAN | ON FILE |
| MICHAEL ROBERT WARD | ON FILE |
| MICHAEL ROBERT WEBSTER | ON FILE |
| MICHAEL ROBERTO MARRELLO | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL RODNEY BLASCHE | ON FILE |
| MICHAEL RODWAAN | ON FILE |
| MICHAEL ROGER OPPIZZI | ON FILE |
| MICHAEL ROGER REVEL | ON FILE |
| MICHAEL ROGIER JANSSEN | ON FILE |
| MICHAEL ROLAND BEAUFILS | ON FILE |
| MICHAEL ROLAND HARVEY | ON FILE |
| MICHAEL ROLAND HEID | ON FILE |
| MICHAEL ROLAND WEISS | ON FILE |
| MICHAEL RON DUWE | ON FILE |
| MICHAEL RONALD COGGAN | ON FILE |
| MICHAEL RONEY | ON FILE |
| MICHAEL RONNIE RAMOS | ON FILE |
| MICHAEL ROSENKRANTZ | ON FILE |
| MICHAEL ROSER | ON FILE |
| MICHAEL ROSS GOLDIN | ON FILE |
| MICHAEL ROSS VINARUB | ON FILE |
| MICHAEL ROTHENWAENDER | ON FILE |
| MICHAEL ROY JUSTICE | ON FILE |
| MICHAEL ROYSTON NICHOLAS | ON FILE |
| MICHAEL RUDOLF HÃ„GE | ON FILE |
| MICHAEL RUSSELL STEPANOVIC | ON FILE |
| MICHAEL RUSSO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHAEL RYAN BATES | ON FILE |
| MICHAEL RYAN GLOVIS | ON FILE |
| MICHAEL RYAN LEONARD | ON FILE |
| MICHAEL RYAN MONTANA | ON FILE |
| MICHAEL RYAN OCONNOR | ON FILE |
| MICHAEL RYAN P K MCKAIN | ON FILE |
| MICHAEL RYAN PICKERT | ON FILE |
| MICHAEL RYAN SCHWARTZ | ON FILE |
| MICHAEL S BELVIN | ON FILE |
| MICHAEL S CALDWELL | ON FILE |
| MICHAEL S COCKERILL | ON FILE |
| MICHAEL S FLYNN JR | ON FILE |
| MICHAEL S FORSYTHE | ON FILE |
| MICHAEL S GIBSON | ON FILE |
| MICHAEL S GLICAS | ON FILE |
| MICHAEL S MEROLLA | ON FILE |
| MICHAEL S PARKER | ON FILE |
| MICHAEL S STANLEY | ON FILE |
| MICHAEL S W HSU | ON FILE |
| MICHAEL SABRY GUIRGUIS | ON FILE |
| MICHAEL SAKURAY | ON FILE |
| MICHAEL SALIM KHOURY | ON FILE |
| MICHAEL SALKANOVIC | ON FILE |
| MICHAEL SALOMON COHEN | ON FILE |
| MICHAEL SALVADOR AVILA | ON FILE |
| MICHAEL SAMMAN | ON FILE |
| MICHAEL SAMS | ON FILE |
| MICHAEL SANG KIM | ON FILE |
| MICHAEL SANTANA JR | ON FILE |
| MICHAEL SARDU | ON FILE |
| MICHAEL SASCHA ROTERMAN | ON FILE |
| MICHAEL SAVAS MAFILIOS | ON FILE |
| MICHAEL SAWICKI | ON FILE |
| MICHAEL SCALISI | ON FILE |
| MICHAEL SCHÃ„F | ON FILE |
| MICHAEL SCHÃ„FERS | ON FILE |
| MICHAEL SCHIEFERSTEIN HARTL | ON FILE |
| MICHAEL SCHIMPELSBERGER | ON FILE |
| MICHAEL SCHINDLER | ON FILE |
| MICHAEL SCHMIDTS | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |
| MICHAEL SCHREDL | ON FILE |
| MICHAEL SCHWALM | ON FILE |
| MICHAEL SCHWING | ON FILE |
| MICHAEL SCOTT AMADO | ON FILE |
| MICHAEL SCOTT BRANUM | ON FILE |
| MICHAEL SCOTT CRAIG | ON FILE |
| MICHAEL SCOTT CURIEL | ON FILE |
| MICHAEL SCOTT DALRYMPLE | ON FILE |
| MICHAEL SCOTT DAVIS | ON FILE |
| MICHAEL SCOTT EAVES | ON FILE |
| MICHAEL SCOTT FELTON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL SCOTT GILLESPIE | ON FILE |
| MICHAEL SCOTT GRIZZLE | ON FILE |
| MICHAEL SCOTT HENCE | ON FILE |
| MICHAEL SCOTT HENCE | ON FILE |
| MICHAEL SCOTT HENCE | ON FILE |
| MICHAEL SCOTT JOSLIN | ON FILE |
| MICHAEL SCOTT KIRBY | ON FILE |
| MICHAEL SCOTT KIRBY | ON FILE |
| MICHAEL SCOTT MOOREHEAD | ON FILE |
| MICHAEL SCOTT NEAL | ON FILE |
| MICHAEL SCOTT PATTERSON | ON FILE |
| MICHAEL SCOTT RILEY | ON FILE |
| MICHAEL SCOTT RITTER | ON FILE |
| MICHAEL SCOTT ROBERTS | ON FILE |
| MICHAEL SCOTT ROSS | ON FILE |
| MICHAEL SCOTT SHACKELFORD | ON FILE |
| MICHAEL SCOTT SOMMERS | ON FILE |
| MICHAEL SCOTT SZERENCSY | ON FILE |
| MICHAEL SCOTT WEINSTEIN | ON FILE |
| MICHAEL SEAN GRAHAM | ON FILE |
| MICHAEL SEAN HARKE | ON FILE |
| MICHAEL SEAN RESTA | ON FILE |
| MICHAEL SEAN ROBINSON | ON FILE |
| MICHAEL SEAN SCARBOROUGH | ON FILE |
| MICHAEL SEBASTIAN CURRY | ON FILE |
| MICHAEL SECULA | ON FILE |
| MICHAEL SEEMANN | ON FILE |
| MICHAEL SEGUIN | ON FILE |
| MICHAEL SEIDEL | ON FILE |
| MICHAEL SEJIN SOK | ON FILE |
| MICHAEL SENATORE | ON FILE |
| MICHAEL SENGKEOMYXAY | ON FILE |
| MICHAEL SERAFINJ SANGABRIEL | ON FILE |
| MICHAEL SERGEY PARKANSKIY | ON FILE |
| MICHAEL SERKAN SAXER | ON FILE |
| MICHAEL SEUFERT | ON FILE |
| MICHAEL SEWARD | ON FILE |
| MICHAEL SHAKESPEARE HUSTED | ON FILE |
| MICHAEL SHALOM JOSEPH | ON FILE |
| MICHAEL SHANE ARCHER | ON FILE |
| MICHAEL SHANE GOFF | ON FILE |
| MICHAEL SHANE JOHNSTON | ON FILE |
| MICHAEL SHANE LONG | ON FILE |
| MICHAEL SHANE MINTER | ON FILE |
| MICHAEL SHANE PEER | ON FILE |
| MICHAEL SHANE READE | ON FILE |
| MICHAEL SHANE RICHARDSON | ON FILE |
| MICHAEL SHANE SHIELDS | ON FILE |
| MICHAEL SHANE WEBER | ON FILE |
| MICHAEL SHANNONMCWHIRTER KALE | ON FILE |
| MICHAEL SHANON PERKINS | ON FILE |
| MICHAEL SHAWN DEFAUW | ON FILE |
| MICHAEL SHAWN FOX | ON FILE |
| MICHAEL SHAWN FULLENKAMP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL SHAWN JONES | ON FILE |
| MICHAEL SHAWN KELLEY | ON FILE |
| MICHAEL SHAWN MULLINS | ON FILE |
| MICHAEL SHAWN POWERS | ON FILE |
| MICHAEL SHELDON ATKINSON | ON FILE |
| MICHAEL SHINODA | ON FILE |
| MICHAEL SHORTELL | ON FILE |
| MICHAEL SHOWELL | ON FILE |
| MICHAEL SHOWELL | ON FILE |
| MICHAEL SIEBER | ON FILE |
| MICHAEL SILLER | ON FILE |
| MICHAEL SIMKIN | ON FILE |
| MICHAEL SIMON ANGELO | ON FILE |
| MICHAEL SIMON ENJOLRAS | ON FILE |
| MICHAEL SIMON LEMKE | ON FILE |
| MICHAEL SIRRAH WALLER | ON FILE |
| MICHAEL SIVA PRASAD GOPAL PILLAI | ON FILE |
| MICHAEL SJOBERG | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SOLA | ON FILE |
| MICHAEL SOLOMON GREEN | ON FILE |
| MICHAEL SOLOMON KING | ON FILE |
| MICHAEL SOLOMON OSHMAN | ON FILE |
| MICHAEL SONNIER | ON FILE |
| MICHAEL SOPON NEW | ON FILE |
| MICHAEL SORYAL | ON FILE |
| MICHAEL SPERISSEN | ON FILE |
| MICHAEL SPINELLI | ON FILE |
| MICHAEL SPITZER | ON FILE |
| MICHAEL SRITTER | ON FILE |
| MICHAEL STACY ROGERO | ON FILE |
| MICHAEL STALEY JR | ON FILE |
| MICHAEL STANLEY BALTAZAR | ON FILE |
| MICHAEL STASZEL | ON FILE |
| MICHAEL STAVNAGER ROSENDAHL | ON FILE |
| MICHAEL STEFAN KOWALAK | ON FILE |
| MICHAEL STEFAN STAMM | ON FILE |
| MICHAEL STEFFEN | ON FILE |
| MICHAEL STEPANIANDZ | ON FILE |
| MICHAEL STEPHAN FLIS | ON FILE |
| MICHAEL STEPHANE C POUPART | ON FILE |
| MICHAEL STEPHANE KRITOULIS | ON FILE |
| MICHAEL STEPHEN AUDA | ON FILE |
| MICHAEL STEPHEN BOTTE | ON FILE |
| MICHAEL STEPHEN CRAIG | ON FILE |
| MICHAEL STEPHEN DAMRON | ON FILE |
| MICHAEL STEPHEN HUDSON | ON FILE |
| MICHAEL STEPHEN MYER | ON FILE |
| MICHAEL STEPHEN PERRY | ON FILE |
| MICHAEL STEPHEN R HILL | ON FILE |
| MICHAEL STEPHEN RAY | ON FILE |
| MICHAEL STEPHEN ROSEMOND | ON FILE |
| MICHAEL STEPHEN SHORT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL STEPHEN VANESKO | ON FILE |
| MICHAEL STEPHENSON | ON FILE |
| MICHAEL STEVE MERAZ | ON FILE |
| MICHAEL STEVEN BEVERLEY | ON FILE |
| MICHAEL STEVEN COSSABOOM | ON FILE |
| MICHAEL STEVEN FELDSTEIN | ON FILE |
| MICHAEL STEVEN FORSTER | ON FILE |
| MICHAEL STEVEN FREEDMAN | ON FILE |
| MICHAEL STEVEN HANAHOE | ON FILE |
| MICHAEL STEVEN KOLARIK | ON FILE |
| MICHAEL STEVEN MANNING | ON FILE |
| MICHAEL STEVEN MIHALKO | ON FILE |
| MICHAEL STEVEN PETER COUSINS | ON FILE |
| MICHAEL STEVEN SABO | ON FILE |
| MICHAEL STEVEN VASQUEZ CARMONA | ON FILE |
| MICHAEL STEVEN WEGEHAUPT | ON FILE |
| MICHAEL STEVEN WEYRAUCH | ON FILE |
| MICHAEL STEVENS HERNANDEZ PARDO | ON FILE |
| MICHAEL STEVENS NAVARRO | ON FILE |
| MICHAEL STEWART DOWIE | ON FILE |
| MICHAEL STEWART ELLIOTT | ON FILE |
| MICHAEL STICKEL | ON FILE |
| MICHAEL STOLL | ON FILE |
| MICHAEL STRAND | ON FILE |
| MICHAEL STUART WEBER | ON FILE |
| MICHAEL STUART WILSON | ON FILE |
| MICHAEL SUN | ON FILE |
| MICHAEL SUSANTYO | ON FILE |
| MICHAEL SVOBODA | ON FILE |
| MICHAEL T ALLEN | ON FILE |
| MICHAEL T BOWER | ON FILE |
| MICHAEL T BRANHAM | ON FILE |
| MICHAEL T DELEASA | ON FILE |
| MICHAEL T FULTZ | ON FILE |
| MICHAEL T GATELY | ON FILE |
| MICHAEL T LOPEZ | ON FILE |
| MICHAEL T MAGLIONE | ON FILE |
| MICHAEL T O NEIL | ON FILE |
| MICHAEL T OWENS | ON FILE |
| MICHAEL T SANBORNE | ON FILE |
| MICHAEL T SELOVER | ON FILE |
| MICHAEL T SIMMONS | ON FILE |
| MICHAEL T SKIDMORE | ON FILE |
| MICHAEL T TUCKER | ON FILE |
| MICHAEL T WILLIAMS | ON FILE |
| MICHAEL TAIWANN DIXON | ON FILE |
| MICHAEL TALBERT FLORA | ON FILE |
| MICHAEL TAMMARO | ON FILE |
| MICHAEL TAN BUI | ON FILE |
| MICHAEL TAN HOCK GUAN | ON FILE |
| MICHAEL TANG | ON FILE |
| MICHAEL TANGUMA | ON FILE |
| MICHAEL TANSEY | ON FILE |
| MICHAEL TAT WOO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL TATE MCTATE | ON FILE |
| MICHAEL TAUSHER | ON FILE |
| MICHAEL TAYLOR | ON FILE |
| MICHAEL TAYLOR MATHIS | ON FILE |
| MICHAEL TEICHROEB | ON FILE |
| MICHAEL TERALD MCKIVERGAN | ON FILE |
| MICHAEL TERRELL JOHNESE-PRESTON | ON FILE |
| MICHAEL TESFAY YOHANS | ON FILE |
| MICHAEL THANH NGUYEN | ON FILE |
| MICHAEL THEOBALD | ON FILE |
| MICHAEL THEODORE ATHANS | ON FILE |
| MICHAEL THEODORE KHOLAMIAN | ON FILE |
| MICHAEL THEODOROU | ON FILE |
| MICHAEL THEODORUS PETRUS MARIA WOUTERS VAN DEN OUDENWEIJER | ON FILE |
| MICHAEL THIERSCH | ON FILE |
| MICHAEL THOMA | ON FILE |
| MICHAEL THOMAS ANDREWS | ON FILE |
| MICHAEL THOMAS BALL | ON FILE |
| MICHAEL THOMAS CALDWELL | ON FILE |
| MICHAEL THOMAS DAVISON | ON FILE |
| MICHAEL THOMAS DUGAN | ON FILE |
| MICHAEL THOMAS ECKER | ON FILE |
| MICHAEL THOMAS ECKSTROM | ON FILE |
| MICHAEL THOMAS GAZSI | ON FILE |
| MICHAEL THOMAS GILLESPIE | ON FILE |
| MICHAEL THOMAS GREINER | ON FILE |
| MICHAEL THOMAS HEFER | ON FILE |
| MICHAEL THOMAS HOY | ON FILE |
| MICHAEL THOMAS JR ROOSE | ON FILE |
| MICHAEL THOMAS KIMMEL | ON FILE |
| MICHAEL THOMAS LADKA | ON FILE |
| MICHAEL THOMAS MACKIN | ON FILE |
| MICHAEL THOMAS MCDERMOTT | ON FILE |
| MICHAEL THOMAS MOREIRAS | ON FILE |
| MICHAEL THOMAS NORLING | ON FILE |
| MICHAEL THOMAS PUTHOFF | ON FILE |
| MICHAEL THOMAS RAUSA | ON FILE |
| MICHAEL THOMAS REINBOLD | ON FILE |
| MICHAEL THOMAS RICHARD HAYBURN | ON FILE |
| MICHAEL THOMAS SANT ANNA | ON FILE |
| MICHAEL THOMAS SCHOENROCK | ON FILE |
| MICHAEL THOMAS SCHWARZ | ON FILE |
| MICHAEL THOMAS SEILER | ON FILE |
| MICHAEL THOMAS SELUZITSKY | ON FILE |
| MICHAEL THOMAS SETUAIN | ON FILE |
| MICHAEL THOMAS SHUHART | ON FILE |
| MICHAEL THOMAS SMIRLE | ON FILE |
| MICHAEL THOMAS STANLEY | ON FILE |
| MICHAEL THOMAS SWITICK | ON FILE |
| MICHAEL THOMAS VIVIAN | ON FILE |
| MICHAEL THOMAS VOGEL | ON FILE |
| MICHAEL THOMAS VOIT | ON FILE |
| MICHAEL THOMAS WILEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL THOMAS ZAKARIAN | ON FILE |
| MICHAEL TIMILEHIN EYIBOWA | ON FILE |
| MICHAEL TIMOTHY ROWE | ON FILE |
| MICHAEL TITZ | ON FILE |
| MICHAEL TOBIAS DRISCOLL | ON FILE |
| MICHAEL TODD BUSBEE | ON FILE |
| MICHAEL TODD GURTMAN | ON FILE |
| MICHAEL TODD KELLY | ON FILE |
| MICHAEL TODD REED | ON FILE |
| MICHAEL TOLU | ON FILE |
| MICHAEL TOM ZANTUA MANUEL | ON FILE |
| MICHAEL TOMASSINI | ON FILE |
| MICHAEL TONY NICHOLAS GRIGORIADIS | ON FILE |
| MICHAEL TOTH | ON FILE |
| MICHAEL TOUZAN | ON FILE |
| MICHAEL TOWNE | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAVIS PEDEN | ON FILE |
| MICHAEL TRENT BARRETT | ON FILE |
| MICHAEL TRIP ABLOTT | ON FILE |
| MICHAEL TRIPPNER | ON FILE |
| MICHAEL TROY FERRER | ON FILE |
| MICHAEL TRUONG | ON FILE |
| MICHAEL TSHEPO RADEBE | ON FILE |
| MICHAEL TUAN HOANG | ON FILE |
| MICHAEL TWAL | ON FILE |
| MICHAEL TYLER BRANCH | ON FILE |
| MICHAEL TYLER CRISAFULLI | ON FILE |
| MICHAEL TYLER HARRIS | ON FILE |
| MICHAEL TYLER OLIVAREZ | ON FILE |
| MICHAEL TYLER SNOWDEN | ON FILE |
| MICHAEL TYRON CALHOUN | ON FILE |
| MICHAEL TYRONE RAGLAND | ON FILE |
| MICHAEL UNDERWOOD | ON FILE |
| MICHAEL UNSCHULD | ON FILE |
| MICHAEL UNTERSTEINER | ON FILE |
| MICHAEL V DIONIZIO | ON FILE |
| MICHAEL V GRABER | ON FILE |
| MICHAEL V GUERRERO | ON FILE |
| MICHAEL V PLATIS | ON FILE |
| MICHAEL VACKAR | ON FILE |
| MICHAEL VAIL WIGGINS | ON FILE |
| MICHAEL VAIL WIGGINS | ON FILE |
| MICHAEL VALDES | ON FILE |
| MICHAEL VAN DEN HOODENBAND | ON FILE |
| MICHAEL VAN DER BENT | ON FILE |
| MICHAEL VAN ERP | ON FILE |
| MICHAEL VAN LE | ON FILE |
| MICHAEL VAN MIL | ON FILE |
| MICHAEL VAN NGUYEN | ON FILE |
| MICHAEL VAN WORT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL VANEK | ON FILE |
| MICHAEL VANTURE DAVIS | ON FILE |
| MICHAEL VAUGHN | ON FILE |
| MICHAEL VELOSO DEFRANCIA | ON FILE |
| MICHAEL VERNON BLACKWELL | ON FILE |
| MICHAEL VICTOR DEANGELIS | ON FILE |
| MICHAEL VICTOR SCHWAN | ON FILE |
| MICHAEL VILLARREAL | ON FILE |
| MICHAEL VILLAVICENCIO | ON FILE |
| MICHAEL VINCENT BROUGHEY | ON FILE |
| MICHAEL VINCENT BUTTA | ON FILE |
| MICHAEL VINCENT DIMAGGIO | ON FILE |
| MICHAEL VINCENT FOLINO | ON FILE |
| MICHAEL VINCENT MARIOTTI | ON FILE |
| MICHAEL VINCENT MILLER | ON FILE |
| MICHAEL VINCENT MITCHELL | ON FILE |
| MICHAEL VINCENT MORATTI | ON FILE |
| MICHAEL VINCENT NITTOLI | ON FILE |
| MICHAEL VINCENT PRICE | ON FILE |
| MICHAEL VINCENT REPCIK | ON FILE |
| MICHAEL VINCENT SMITH | ON FILE |
| MICHAEL VINCENT VELASCO | ON FILE |
| MICHAEL VINCENTJAMES STRAGNOLA | ON FILE |
| MICHAEL VINET | ON FILE |
| MICHAEL VIRGIL VANCE | ON FILE |
| MICHAEL VOGT | ON FILE |
| MICHAEL VOLKMER | ON FILE |
| MICHAEL VOLODARSKIY | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VY | ON FILE |
| MICHAEL W BIBBEY | ON FILE |
| MICHAEL W BYRNES | ON FILE |
| MICHAEL W CHILDRESS | ON FILE |
| MICHAEL W CHUCHMUCH | ON FILE |
| MICHAEL W COUGHLAN | ON FILE |
| MICHAEL W DUHL | ON FILE |
| MICHAEL W F PETERSON | ON FILE |
| MICHAEL W GUGLIELMI | ON FILE |
| MICHAEL W PATTERSON | ON FILE |
| MICHAEL W SCHONEMAN | ON FILE |
| MICHAEL W SPURLOCK | ON FILE |
| MICHAEL W VERMEER | ON FILE |
| MICHAEL W ZAWISTOWSKI | ON FILE |
| MICHAEL WABOMBA | ON FILE |
| MICHAEL WACHOWIAK | ON FILE |
| MICHAEL WADE | ON FILE |
| MICHAEL WADE BOGGS | ON FILE |
| MICHAEL WADE EVANS | ON FILE |
| MICHAEL WADE EVANS | ON FILE |
| MICHAEL WADE MERCER | ON FILE |
| MICHAEL WAEL ISKANDARANI | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WALL | ON FILE |
| MICHAEL WALLACE MASLOWSKY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL WALTER DENEIKO | ON FILE |
| MICHAEL WALTER RAU | ON FILE |
| MICHAEL WALTHER HAMBAMMER | ON FILE |
| MICHAEL WARREN GRAMS | ON FILE |
| MICHAEL WARREN LYNCH | ON FILE |
| MICHAEL WATERWORTH | ON FILE |
| MICHAEL WAUGH | ON FILE |
| MICHAEL WAYNE ALLEN | ON FILE |
| MICHAEL WAYNE AUSTIN | ON FILE |
| MICHAEL WAYNE BARTLETT | ON FILE |
| MICHAEL WAYNE BUTCHER | ON FILE |
| MICHAEL WAYNE DAVIS | ON FILE |
| MICHAEL WAYNE EDMINSTER | ON FILE |
| MICHAEL WAYNE GIFFORD | ON FILE |
| MICHAEL WAYNE HUNTER | ON FILE |
| MICHAEL WAYNE KENDRICK | ON FILE |
| MICHAEL WAYNE LEFEVERS | ON FILE |
| MICHAEL WAYNE NEWMAN | ON FILE |
| MICHAEL WAYNE PETER SYMES | ON FILE |
| MICHAEL WAYNE PHELPS | ON FILE |
| MICHAEL WAYNE RALPH | ON FILE |
| MICHAEL WAYNE ROWE II | ON FILE |
| MICHAEL WAYNE STOLINS | ON FILE |
| MICHAEL WAYNE THOMAS | ON FILE |
| MICHAEL WAYNE WATKINS | ON FILE |
| MICHAEL WAYNE WILLIAMSON | ON FILE |
| MICHAEL WAYNE YOUNG | ON FILE |
| MICHAEL WEBER II | ON FILE |
| MICHAEL WERNER | ON FILE |
| MICHAEL WERNKE | ON FILE |
| MICHAEL WESLEY CONROY | ON FILE |
| MICHAEL WESLEY POWER | ON FILE |
| MICHAEL WHITEHURST | ON FILE |
| MICHAEL WHITE-NELSON | ON FILE |
| MICHAEL WIERZCHOWSKI | ON FILE |
| MICHAEL WIGGINS | ON FILE |
| MICHAEL WILDERMUTH | ON FILE |
| MICHAEL WILLHOIT WRIGHT | ON FILE |
| MICHAEL WILLIAM CAIN | ON FILE |
| MICHAEL WILLIAM CROUCH | ON FILE |
| MICHAEL WILLIAM DAY | ON FILE |
| MICHAEL WILLIAM DOWETT | ON FILE |
| MICHAEL WILLIAM EHRMANN | ON FILE |
| MICHAEL WILLIAM ERPS | ON FILE |
| MICHAEL WILLIAM GACE | ON FILE |
| MICHAEL WILLIAM GUIBERT | ON FILE |
| MICHAEL WILLIAM GUIBERT | ON FILE |
| MICHAEL WILLIAM JONES | ON FILE |
| MICHAEL WILLIAM KIRSCHBAUM | ON FILE |
| MICHAEL WILLIAM LAWRENCE | ON FILE |
| MICHAEL WILLIAM LUBANOVIC | ON FILE |
| MICHAEL WILLIAM MC DONALD | ON FILE |
| MICHAEL WILLIAM MULLINAX | ON FILE |
| MICHAEL WILLIAM NAKASHIMA | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAEL WILLIAM NAU | ON FILE |
| MICHAEL WILLIAM OMALLEY | ON FILE |
| MICHAEL WILLIAM SUTHERLAND | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLY DRIESCH | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WIN | ON FILE |
| MICHAEL WOJCIECH SIEDLECKI | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WOLFGANG DREES | ON FILE |
| MICHAEL WOLFGANG WUESTL | ON FILE |
| MICHAEL WON YI | ON FILE |
| MICHAEL WOOLDRIDGE | ON FILE |
| MICHAEL WOOLLARD DE SCHACHT | ON FILE |
| MICHAEL WURZINGER | ON FILE |
| MICHAEL XAVIER NOCON TICZON | ON FILE |
| MICHAEL XIE | ON FILE |
| MICHAEL Y GARCIA | ON FILE |
| MICHAEL Y SHERRY | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YI CHONG HOANG | ON FILE |
| MICHAEL YI CHUNG LU | ON FILE |
| MICHAEL YORTY | ON FILE |
| MICHAEL YOUNG | ON FILE |
| MICHAEL YOUSSEF | ON FILE |
| MICHAEL YUNAEV | ON FILE |
| MICHAEL YUSUK KIM | ON FILE |
| MICHAEL ZAIDERMAN | ON FILE |
| MICHAEL ZALOKAR | ON FILE |
| MICHAEL ZAMORA MORRELL | ON FILE |
| MICHAEL ZAMOSTNY | ON FILE |
| MICHAEL ZANOTTA | ON FILE |
| MICHAEL ZANOTTA | ON FILE |
| MICHAEL ZARETSKY | ON FILE |
| MICHAEL ZARREH KIRAKOSIAN | ON FILE |
| MICHAEL ZEIPELT | ON FILE |
| MICHAEL ZELENKOVIC | ON FILE |
| MICHAEL ZEMAN | ON FILE |
| MICHAEL ZHENG | ON FILE |
| MICHAEL ZIVELA | ON FILE |
| MICHAEL ZWYRTEK | ON FILE |
| MICHAELA A NEARY | ON FILE |
| MICHAELA A SAMUELS RODRIGUEZ | ON FILE |
| MICHAELA ASHLEY DANIKA WELLS | ON FILE |
| MICHAELA BAERNTOVA | ON FILE |
| MICHAELA BALCOVA | ON FILE |
| MICHAELA BANICOVA | ON FILE |
| MICHAELA BARAKOVA | ON FILE |
| MICHAELA CHLANDOVA | ON FILE |
| MICHAELA CIGANIKOVA | ON FILE |
| MICHAELA CZASCHOVA | ON FILE |
| MICHAELA DIBRATTO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAELA EBERDORFER | ON FILE |
| MICHAELA EDITH STROH | ON FILE |
| MICHAELA EHRENFELS-WEISENSEE | ON FILE |
| MICHAELA FICKEROVA | ON FILE |
| MICHAELA HALUZOVA | ON FILE |
| MICHAELA HEIDI ZIRKELBACH | ON FILE |
| MICHAELA HRICOVA | ON FILE |
| MICHAELA JANOSKOVA | ON FILE |
| MICHAELA KATRIN RICHTER | ON FILE |
| MICHAELA KOTZERKE | ON FILE |
| MICHAELA LYNN OGLEWILDE | ON FILE |
| MICHAELA MÃŒCHLER | ON FILE |
| MICHAELA MÃŒLLER | ON FILE |
| MICHAELA MUDRA | ON FILE |
| MICHAELA PACKOVA | ON FILE |
| MICHAELA PETROVICOVA | ON FILE |
| MICHAELA PRUENSTER | ON FILE |
| MICHAELA R ABBOTT | ON FILE |
| MICHAELA ROSE CHURCHILL | ON FILE |
| MICHAELA SCHLEGEL | ON FILE |
| MICHAELA STRAKOVA | ON FILE |
| MICHAELA SYSLOVA | ON FILE |
| MICHAELA TANJA NICOLE NÃŒCHTER | ON FILE |
| MICHAELA TAYLOR | ON FILE |
| MICHAELA VAJDOVA | ON FILE |
| MICHAELA VALICOVA | ON FILE |
| MICHAELA VASILIAKOVA | ON FILE |
| MICHAELA VASULINOVA | ON FILE |
| MICHAELA VELECHOVSKA | ON FILE |
| MICHAELA VOLENIKOVA | ON FILE |
| MICHAELA VRBKOVA | ON FILE |
| MICHAELANGELO FONGANG TEBONG | ON FILE |
| MICHAEL-ANTHONY SAUNDERS | ON FILE |
| MICHAELIZA PAQUING LEDESMA | ON FILE |
| MICHAELLY DA SILVA RODRIGUES | ON FILE |
| MICHAEL-MARCO WOLFF | ON FILE |
| MICHAEL-SAID KACAREVIC | ON FILE |
| MICHAIL ANAGNOSTAKIS | ON FILE |
| MICHAIL ANANIADIS | ON FILE |
| MICHAIL ARVANITIS KATZOURAKIS | ON FILE |
| MICHAIL BAILAKIS | ON FILE |
| MICHAIL CHANDRINOS | ON FILE |
| MICHAIL CHATZAKIS | ON FILE |
| MICHAIL CHATZIANASTASIOU | ON FILE |
| MICHAIL CHRISTODOULOU | ON FILE |
| MICHAIL DIMITROV BOYADZHIEV | ON FILE |
| MICHAIL ELEFTHERAKIS | ON FILE |
| MICHAIL GENETZAKIS | ON FILE |
| MICHAIL GKELIS | ON FILE |
| MICHAIL KAMOUDIS | ON FILE |
| MICHAIL KAMPERIDIS | ON FILE |
| MICHAIL KANTOR | ON FILE |
| MICHAIL KOMNINOS | ON FILE |
| MICHAIL KONSTANTINOU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAIL KONTOGIANNIS | ON FILE |
| MICHAIL KOTZAMANIS | ON FILE |
| MICHAIL NAZARENKO | ON FILE |
| MICHAIL ROUSSAKIS | ON FILE |
| MICHAIL SIOMOS | ON FILE |
| MICHAIL TELONIATIS | ON FILE |
| MICHAIL TZORTZIS | ON FILE |
| MICHAIL VLACHOS | ON FILE |
| MICHAIL VLASSOV | ON FILE |
| MICHAIL VOULGARIS | ON FILE |
| MICHAIL ZIAMPARAS | ON FILE |
| MICHAL  SIEPA | ON FILE |
| MICHAL ADAM CEYNOWA | ON FILE |
| MICHAL ADAM CUDAK | ON FILE |
| MICHAL ADAM SIECZKA | ON FILE |
| MICHAL ADAM SOSNOWSKI | ON FILE |
| MICHAL ALEKSANDER BANZ | ON FILE |
| MICHAL ALEKSANDER CZERWINSKI | ON FILE |
| MICHAL ANDRZEJ BIDZIUCH | ON FILE |
| MICHAL ANDRZEJ MALECKI | ON FILE |
| MICHAL ANDRZEJ WABINSKI | ON FILE |
| MICHAL ANTAL | ON FILE |
| MICHAL ANTON | ON FILE |
| MICHAL ANTONI WOJTOWICZ | ON FILE |
| MICHAL AUGUSTYN KOWALCZYK | ON FILE |
| MICHAL BALAK | ON FILE |
| MICHAL BANDZIAROWSKI | ON FILE |
| MICHAL BARAN | ON FILE |
| MICHAL BEDNARIK | ON FILE |
| MICHAL BENCKO | ON FILE |
| MICHAL BICAN | ON FILE |
| MICHAL BOBONIC | ON FILE |
| MICHAL BOGUSLAW ZELMOZER | ON FILE |
| MICHAL BOROWIEC | ON FILE |
| MICHAL BORUTA | ON FILE |
| MICHAL BOS | ON FILE |
| MICHAL BOUNLA | ON FILE |
| MICHAL BOUSKA | ON FILE |
| MICHAL BRZAK | ON FILE |
| MICHAL BRZOZOWSKI | ON FILE |
| MICHAL BUBENIK | ON FILE |
| MICHAL BUCZAK | ON FILE |
| MICHAL BUDZINSKI | ON FILE |
| MICHAL CARVA | ON FILE |
| MICHAL CERVENKA | ON FILE |
| MICHAL CHLEVISTAN | ON FILE |
| MICHAL CHMIEL | ON FILE |
| MICHAL CIUPA | ON FILE |
| MICHAL CUP | ON FILE |
| MICHAL CYWKA | ON FILE |
| MICHAL DANIEL UCHACZ | ON FILE |
| MICHAL DERES | ON FILE |
| MICHAL DOCKAL | ON FILE |
| MICHAL DOLEZAL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAL DORIAN NETOLICKY | ON FILE |
| MICHAL DORNER | ON FILE |
| MICHAL DOSTAL | ON FILE |
| MICHAL DRHA | ON FILE |
| MICHAL DUGA | ON FILE |
| MICHAL DUNAJ | ON FILE |
| MICHAL DVORAK | ON FILE |
| MICHAL DVORAK | ON FILE |
| MICHAL DZIEDZIC | ON FILE |
| MICHAL ENDRLE | ON FILE |
| MICHAL EUGENIUSZ BIALEK | ON FILE |
| MICHAL FABIANEK | ON FILE |
| MICHAL FAITH | ON FILE |
| MICHAL FARSKY | ON FILE |
| MICHAL FENIK | ON FILE |
| MICHAL FERENCEY | ON FILE |
| MICHAL FRANEK | ON FILE |
| MICHAL GALANT | ON FILE |
| MICHAL GARSTKA | ON FILE |
| MICHAL GAZO | ON FILE |
| MICHAL GLUSZEK | ON FILE |
| MICHAL GOLANSKI | ON FILE |
| MICHAL GOLANSKI | ON FILE |
| MICHAL GOTTHARDT | ON FILE |
| MICHAL GRES | ON FILE |
| MICHAL GROMMUNT | ON FILE |
| MICHAL GRUBER | ON FILE |
| MICHAL GRUBER | ON FILE |
| MICHAL GRZEGORZ STASZEWSKI | ON FILE |
| MICHAL GRZEGORZ WOJTOWICZ | ON FILE |
| MICHAL HAJNY | ON FILE |
| MICHAL HEIMANS | ON FILE |
| MICHAL HERZYK | ON FILE |
| MICHAL HORAK | ON FILE |
| MICHAL HORINA | ON FILE |
| MICHAL HUDEC | ON FILE |
| MICHAL HYLL | ON FILE |
| MICHAL ILCZUK | ON FILE |
| MICHAL IWANOWSKI | ON FILE |
| MICHAL JACEK KAMIENSKI | ON FILE |
| MICHAL JAKUB CHELPINSKI | ON FILE |
| MICHAL JAKUB KITOWSKI | ON FILE |
| MICHAL JAKUB TURKOWSKI | ON FILE |
| MICHAL JALCOVIK | ON FILE |
| MICHAL JAN BORYCZKO | ON FILE |
| MICHAL JAN KOKOTT | ON FILE |
| MICHAL JAN POPCZYK | ON FILE |
| MICHAL JAN PRZYBYLSKI | ON FILE |
| MICHAL JAN SZALATY | ON FILE |
| MICHAL JAN WIKLINSKI | ON FILE |
| MICHAL JANOVICEK | ON FILE |
| MICHAL JANUSZ KALBARCZYK | ON FILE |
| MICHAL JANUSZ TYMKOWICZ CZAJKOWSKI | ON FILE |
| MICHAL JARZYNSKI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAL JASTAK | ON FILE |
| MICHAL JEZBERA | ON FILE |
| MICHAL JEZBERA | ON FILE |
| MICHAL JINDRA | ON FILE |
| MICHAL JOZEF WISNIEWSKI | ON FILE |
| MICHAL JOZEF ZOLYNIAK | ON FILE |
| MICHAL JUDA | ON FILE |
| MICHAL JURGA | ON FILE |
| MICHAL KACIR | ON FILE |
| MICHAL KACMAR | ON FILE |
| MICHAL KAFKA | ON FILE |
| MICHAL KAJABA | ON FILE |
| MICHAL KAMIL DZIANACH | ON FILE |
| MICHAL KAMIL SZCZEPANIAK | ON FILE |
| MICHAL KERTESZ | ON FILE |
| MICHAL KOLATEK | ON FILE |
| MICHAL KOLB | ON FILE |
| MICHAL KOMAR | ON FILE |
| MICHAL KORZENIOWSKI | ON FILE |
| MICHAL KOSIOREK | ON FILE |
| MICHAL KOVARCIK | ON FILE |
| MICHAL KOZAR | ON FILE |
| MICHAL KREICI | ON FILE |
| MICHAL KROUPA | ON FILE |
| MICHAL KRSNAK | ON FILE |
| MICHAL KRZYSZTOF NOWAK | ON FILE |
| MICHAL KRZYSZTOF POLAK SZARKOWICZ | ON FILE |
| MICHAL KRZYSZTOF WOLOSZYN | ON FILE |
| MICHAL KRZYSZTOF ZOLNOWSKI | ON FILE |
| MICHAL KUBANEK | ON FILE |
| MICHAL KUBIS | ON FILE |
| MICHAL KUKALOWICZ | ON FILE |
| MICHAL KUKLINSKI | ON FILE |
| MICHAL KUNDIS | ON FILE |
| MICHAL LACHOWICZ | ON FILE |
| MICHAL LESLAW BERGER | ON FILE |
| MICHAL LESNIAK | ON FILE |
| MICHAL LUKASZ JABLONSKI | ON FILE |
| MICHAL LUKASZ LATOS | ON FILE |
| MICHAL LUKASZ SZYMANIAK | ON FILE |
| MICHAL MACEL | ON FILE |
| MICHAL MAESIAR | ON FILE |
| MICHAL MAKAREWICZ | ON FILE |
| MICHAL MARCIN JACHYMCZAK | ON FILE |
| MICHAL MARCIN MADERA | ON FILE |
| MICHAL MARCIN STASIAK | ON FILE |
| MICHAL MARCIN STRUK | ON FILE |
| MICHAL MARCINIUK | ON FILE |
| MICHAL MAREK HUTOWSKI | ON FILE |
| MICHAL MAREK PODCIWINSKI | ON FILE |
| MICHAL MAREK STEFANOW | ON FILE |
| MICHAL MATEUSZ FILIPIAK | ON FILE |
| MICHAL MATEUSZ MACIEJEWSKI | ON FILE |
| MICHAL MATEUSZ PLONKA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAL MATEUSZ WAWRZYNTAK | ON FILE |
| MICHAL MATEUSZ WINDAK | ON FILE |
| MICHAL MATULA | ON FILE |
| MICHAL MAURYCY WITWICKI | ON FILE |
| MICHAL MAYDL | ON FILE |
| MICHAL MENSIK | ON FILE |
| MICHAL METZGER | ON FILE |
| MICHAL MIKUSIAK | ON FILE |
| MICHAL MIODUSZEWSKI | ON FILE |
| MICHAL MIROSLAW KRUSZEWICZ | ON FILE |
| MICHAL MISURDA | ON FILE |
| MICHAL MITERKO | ON FILE |
| MICHAL MOCZYDLOWSKI | ON FILE |
| MICHAL MODRACEK | ON FILE |
| MICHAL MORAVEC | ON FILE |
| MICHAL NOVAK | ON FILE |
| MICHAL NOVOTNY | ON FILE |
| MICHAL NOWAKOWSKI | ON FILE |
| MICHAL ORLINSKI | ON FILE |
| MICHAL OSKIERA | ON FILE |
| MICHAL OTWINOWSKI | ON FILE |
| MICHAL PAWEL KRAWCZYK | ON FILE |
| MICHAL PAWEL NOWICKI | ON FILE |
| MICHAL PAWEL PRZADKA | ON FILE |
| MICHAL PELDA | ON FILE |
| MICHAL PETIRA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HOLDENMAJER | ON FILE |
| MICHAL PIOTR KARKOWSKI | ON FILE |
| MICHAL PIOTR KUBICKI | ON FILE |
| MICHAL PISA | ON FILE |
| MICHAL PIVONKA | ON FILE |
| MICHAL PLONKA | ON FILE |
| MICHAL POPOVIC | ON FILE |
| MICHAL PRZEMYSLAW GRABARCZYK | ON FILE |
| MICHAL PRZEMYSLAW SOKOLOWSKI | ON FILE |
| MICHAL PRZEMYSLAW STRZELECKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAL RADOSLAW BARTKIEWICZ | ON FILE |
| MICHAL RAFAL PSZCZOLA | ON FILE |
| MICHAL RAFAL PULA | ON FILE |
| MICHAL RAJDUGA | ON FILE |
| MICHAL RICHTR | ON FILE |
| MICHAL RIGO | ON FILE |
| MICHAL ROBERT WILGA | ON FILE |
| MICHAL ROCH MROZINSKI | ON FILE |
| MICHAL ROHLICEK | ON FILE |
| MICHAL ROMAN STACHURSKI | ON FILE |
| MICHAL ROMAN STACHURSKI | ON FILE |
| MICHAL ROSIAK | ON FILE |
| MICHAL RUBES | ON FILE |
| MICHAL RUBES | ON FILE |
| MICHAL RUBES | ON FILE |
| MICHAL RUZICKA | ON FILE |
| MICHAL RYSZARD BRZOZOWSKI | ON FILE |
| MICHAL SKVOR | ON FILE |
| MICHAL SLAWOMIR ROKITA | ON FILE |
| MICHAL SOMSAK | ON FILE |
| MICHAL SOTOLAR | ON FILE |
| MICHAL SOUKUP | ON FILE |
| MICHAL SPADA | ON FILE |
| MICHAL SPADA | ON FILE |
| MICHAL SRNICEK | ON FILE |
| MICHAL STACHYRA | ON FILE |
| MICHAL STANISLAW BAMBER | ON FILE |
| MICHAL STANISLAW IWAN | ON FILE |
| MICHAL STANISLAW LACH | ON FILE |
| MICHAL STANISLAW MIROSLAW | ON FILE |
| MICHAL STANISLAW NOWAK | ON FILE |
| MICHAL STANISLAW PAWLOWSKI | ON FILE |
| MICHAL STEFAN ADAMCZYK | ON FILE |
| MICHAL STOKLASA | ON FILE |
| MICHAL SUCHANEK | ON FILE |
| MICHAL SVOBODA | ON FILE |
| MICHAL SVOBODA | ON FILE |
| MICHAL SYLWESTER STKORA | ON FILE |
| MICHAL SZULEJEWSKI | ON FILE |
| MICHAL TABORSKY | ON FILE |
| MICHAL TADEUSZ HUTEK | ON FILE |
| MICHAL TICHY | ON FILE |
| MICHAL TOMASOVIC | ON FILE |
| MICHAL TRUSZCZYNSKI | ON FILE |
| MICHAL TUROWSKI | ON FILE |
| MICHAL VACHUDA | ON FILE |
| MICHAL VANEK | ON FILE |
| MICHAL VATECHA | ON FILE |
| MICHAL VECHTER | ON FILE |
| MICHAL VOVES | ON FILE |
| MICHAL WAWRZAK | ON FILE |
| MICHAL WEBBER | ON FILE |
| MICHAL WIECZOREK | ON FILE |
| MICHAL WIENCEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHAL WILKOS | ON FILE |
| MICHAL WOJCIECH BOCZKOWSKI | ON FILE |
| MICHAL WOJCIECH GALECKI | ON FILE |
| MICHAL WOJCIECH KAMYCKI | ON FILE |
| MICHAL WOJCIECH MIROWSKI | ON FILE |
| MICHAL WROBLEWSKI | ON FILE |
| MICHAL ZAHORA | ON FILE |
| MICHAL ZALESKI | ON FILE |
| MICHAL ZELAZINSKI | ON FILE |
| MICHAL ZILINEC | ON FILE |
| MICHAL ZITEK | ON FILE |
| MICHAL ZUZA | ON FILE |
| MICHALE MATTHEW PARENTI | ON FILE |
| MICHALI SIDERIS | ON FILE |
| MICHALINA WIKTORIA PRZYBYSZ | ON FILE |
| MICHALINA ZIEMINSKA | ON FILE |
| MICHALIS KIPOURAS | ON FILE |
| MICHALIS KONSTANTINOU | ON FILE |
| MICHALIS SIEKKERIS | ON FILE |
| MICHALIS SIEKKERIS | ON FILE |
| MICHALIS VRYONI | ON FILE |
| MICHEAL ADEBIYI | ON FILE |
| MICHEAL ALLAN MASCHEWSKI | ON FILE |
| MICHEAL ANTHONY AVILA | ON FILE |
| MICHEAL ANTHONY CALDERON | ON FILE |
| MICHEAL ANTHONY MANDINO VIGNA | ON FILE |
| MICHEAL C AKALU | ON FILE |
| MICHEAL CHIMA NKWOCHA | ON FILE |
| MICHEAL DOS SANTOS | ON FILE |
| MICHEAL EUGENE FREDIEU | ON FILE |
| MICHEAL EUGENE M VAN ETTERYK | ON FILE |
| MICHEAL FINBARR MC FADDEN | ON FILE |
| MICHEAL JOHN SIMMONS | ON FILE |
| MICHEAL JOHN WARD | ON FILE |
| MICHEAL JUNIOUR FLORES | ON FILE |
| MICHEAL KEVIN LAUTERBACH II | ON FILE |
| MICHEAL LEE MODDERMAN | ON FILE |
| MICHEAL LEE MOORE CHURCH | ON FILE |
| MICHEAL LEWIS JOHN | ON FILE |
| MICHEAL MCALEXANDER | ON FILE |
| MICHEAL NICOLUCCI | ON FILE |
| MICHEAL OLUSEGUN FATOYE | ON FILE |
| MICHEAL PATRICK ODJAGHIAN | ON FILE |
| MICHEAL PAUL PERERA WALGAMPALAGE | ON FILE |
| MICHEAL PETER FREEMAN | ON FILE |
| MICHEAL RAYMOND STEPHENSON | ON FILE |
| MICHEAL SEGUN AFOLABI | ON FILE |
| MICHEAL STEPHEN ASENUGA | ON FILE |
| MICHEAL SU | ON FILE |
| MICHEAL THEODORE KNIPFEL | ON FILE |
| MICHEAL UGOCHUKWU RAPHAEL | ON FILE |
| MICHEAL WALKER | ON FILE |
| MICHEAL WAYNE NIXON | ON FILE |
| MICHEE MOKELO MBANGA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHEL RUEDA | ON FILE |
| MICHEL ANDRE MARTINEZ | ON FILE |
| MICHEL ANDRE MICHON | ON FILE |
| MICHEL ANTOINE FRANCE | ON FILE |
| MICHEL ANTOINE KERKMEESTER | ON FILE |
| MICHEL ANTONIUS JACOBUS VAN DER AAR | ON FILE |
| MICHEL BATTIG | ON FILE |
| MICHEL BEDARD | ON FILE |
| MICHEL BERNARD HAINKA | ON FILE |
| MICHEL BINETTE | ON FILE |
| MICHEL BOUMAN | ON FILE |
| MICHEL BOURDA | ON FILE |
| MICHEL BOUSSARD | ON FILE |
| MICHEL BOYER | ON FILE |
| MICHEL BROSSEAU | ON FILE |
| MICHEL BROUERIUS VAN NIDEK | ON FILE |
| MICHEL CACHAT | ON FILE |
| MICHEL CAZENAVE TAPIE ISOARD | ON FILE |
| MICHEL CHRISTIAN LEHMANN | ON FILE |
| MICHEL COSTA | ON FILE |
| MICHEL CRISTIAAN BALDER | ON FILE |
| MICHEL DAMIEN M KRAFT DE LA SAULX | ON FILE |
| MICHEL DAVID PERREAULT | ON FILE |
| MICHEL DOMINIQUE DUVERGER | ON FILE |
| MICHEL DRESCHER | ON FILE |
| MICHEL ELIAS MEDAWAR | ON FILE |
| MICHEL EMANNUEL VIDAL | ON FILE |
| MICHEL FERNANDO LUCANA HUAYTA | ON FILE |
| MICHEL FLEITH | ON FILE |
| MICHEL FRANCISCI CUIJPERS | ON FILE |
| MICHEL FRANCOIS GAETANO MICCO | ON FILE |
| MICHEL FUCHS | ON FILE |
| MICHEL G A BOOGERT | ON FILE |
| MICHEL GASSELING | ON FILE |
| MICHEL GHISLAIN EQUETER | ON FILE |
| MICHEL GIRARD | ON FILE |
| MICHEL GORAYEB | ON FILE |
| MICHEL GUEHENNEUX | ON FILE |
| MICHEL HEINO | ON FILE |
| MICHEL HENDRIKUS GERARDUS VAN DEN BIGGELAAR | ON FILE |
| MICHEL HERMANN THONNEY | ON FILE |
| MICHEL HUNZIKER | ON FILE |
| MICHEL JEAN HENRI REVEILLERE | ON FILE |
| MICHEL JEAN MARIE JOUNET | ON FILE |
| MICHEL JOEL BERNARD COUDERT | ON FILE |
| MICHEL JONATHAN MENDEZ VALLEJO | ON FILE |
| MICHEL JUNIOR DELANOUE | ON FILE |
| MICHEL JUNIOR OTIS | ON FILE |
| MICHEL KURT HOFFMANN | ON FILE |
| MICHEL L MANDEVILLE | ON FILE |
| MICHEL LAMOURE | ON FILE |
| MICHEL LEON JOSEPH ERB | ON FILE |
| MICHEL LIMOGES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHEL M PAQUIN | ON FILE |
| MICHEL MANSA PIERRE FOFANA | ON FILE |
| MICHEL MARC CALAME | ON FILE |
| MICHEL MARIO DI GIUSEPPE | ON FILE |
| MICHEL MARKUS VON BURG | ON FILE |
| MICHEL MATTHIEU GREIJMANS | ON FILE |
| MICHEL MIGUEL JULIE SUZANNE | ON FILE |
| MICHEL MIKHAEL TAMER | ON FILE |
| MICHEL MOREL | ON FILE |
| MICHEL MYARA | ON FILE |
| MICHEL NIKIEMA | ON FILE |
| MICHEL OCAMPO OCHOA | ON FILE |
| MICHEL PAUL FRANKE | ON FILE |
| MICHEL PAUL ROULLAC | ON FILE |
| MICHEL PAUL VAN DE LUIJTGAARDEN | ON FILE |
| MICHEL PAURUS | ON FILE |
| MICHEL PELLETIER | ON FILE |
| MICHEL PERIC | ON FILE |
| MICHEL PHILIPP FREI | ON FILE |
| MICHEL PIERRE ANDRE MONIER | ON FILE |
| MICHEL R DE JONGH | ON FILE |
| MICHEL SAHLI | ON FILE |
| MICHEL SATORRA | ON FILE |
| MICHEL SERGE LUCIANI | ON FILE |
| MICHEL SIVILAY | ON FILE |
| MICHEL SOLDINI | ON FILE |
| MICHEL STARK | ON FILE |
| MICHEL TIKLE | ON FILE |
| MICHEL TITULAER | ON FILE |
| MICHEL VAN OLDENMARK | ON FILE |
| MICHEL VERBERK | ON FILE |
| MICHEL W G VAES | ON FILE |
| MICHEL WILLEMSE | ON FILE |
| MICHELA ADAMI | ON FILE |
| MICHELA BIANCONI | ON FILE |
| MICHELA CIMMINO | ON FILE |
| MICHELA DALLAGO | ON FILE |
| MICHELA DECATALDO | ON FILE |
| MICHELA ESPOSITO | ON FILE |
| MICHELA NIRO | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA SILEO | ON FILE |
| MICHELA TAMBURRO | ON FILE |
| MICHELA TOFFANIN | ON FILE |
| MICHELA TORESAN | ON FILE |
| MICHELANGELO BELTRAMI | ON FILE |
| MICHELANGELO BUCCELLI | ON FILE |
| MICHELANGELO DARGENIO | ON FILE |
| MICHELANGELO LONGO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHELANGELO SPARAPANO | ON FILE |
| MICHELANGELO VULCANO | ON FILE |
| MICHELE AGOSTI | ON FILE |
| MICHELE ALTERMATT | ON FILE |
| MICHELE AMICUCCI | ON FILE |
| MICHELE ANGELICCHIO | ON FILE |
| MICHELE ANGELO FORLANI | ON FILE |
| MICHELE ANGELO SAVINO | ON FILE |
| MICHELE ANGILERI | ON FILE |
| MICHELE ANN TRONZANO | ON FILE |
| MICHELE ANTONETTI | ON FILE |
| MICHELE ANTONIO MARTINO | ON FILE |
| MICHELE APRUZZESE | ON FILE |
| MICHELE ARCANGELO ANGELO CIAMPA | ON FILE |
| MICHELE ARPINO | ON FILE |
| MICHELE ASHLEY ARBITELLE | ON FILE |
| MICHELE AUDREY LAM | ON FILE |
| MICHELE BAGLIONI | ON FILE |
| MICHELE BARBAN | ON FILE |
| MICHELE BERARDI | ON FILE |
| MICHELE BERTOLACCI | ON FILE |
| MICHELE BIAGINI | ON FILE |
| MICHELE BIANCALANI | ON FILE |
| MICHELE BODECCHI | ON FILE |
| MICHELE C NASSO | ON FILE |
| MICHELE CACCIAPUOTI | ON FILE |
| MICHELE CANNELLA | ON FILE |
| MICHELE CAPOBIANCO | ON FILE |
| MICHELE CAPUOZZO | ON FILE |
| MICHELE CARLO ARMANDO BALDINI KAMBORIAN | ON FILE |
| MICHELE CARLO ARMANDO BALDINI KAMBORIAN | ON FILE |
| MICHELE CARLO RUTIGLIANI | ON FILE |
| MICHELE CAROFIGLIO | ON FILE |
| MICHELE CAROZZA | ON FILE |
| MICHELE CARRARA | ON FILE |
| MICHELE CARUSO | ON FILE |
| MICHELE CARUSO | ON FILE |
| MICHELE CASTRO SILVA | ON FILE |
| MICHELE CAZZAMALLI | ON FILE |
| MICHELE CERCIELLO | ON FILE |
| MICHELE CESARI | ON FILE |
| MICHELE CHIEREGHIN | ON FILE |
| MICHELE CHIRONI | ON FILE |
| MICHELE CIANI | ON FILE |
| MICHELE CICCHELLA | ON FILE |
| MICHELE COCOMAZZI | ON FILE |
| MICHELE COGLIATI | ON FILE |
| MICHELE COLADANGELO | ON FILE |
| MICHELE COLETTO | ON FILE |
| MICHELE CRISTIAN NAPOLITANO | ON FILE |
| MICHELE CROCIANELLI | ON FILE |
| MICHELE CUCCARO | ON FILE |
| MICHELE DAL CANTON | ON FILE |
| MICHELE DANIELE ANZIVINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHELE DE IULIO | ON FILE |
| MICHELE DE LUCA | ON FILE |
| MICHELE DE MIN | ON FILE |
| MICHELE DELLA PEPA | ON FILE |
| MICHELE DI BELLA | ON FILE |
| MICHELE DI ROSA | ON FILE |
| MICHELE DIAMANTI | ON FILE |
| MICHELE ERCOLINO | ON FILE |
| MICHELE ESPOSITO | ON FILE |
| MICHELE FARUOLI | ON FILE |
| MICHELE FAVARO | ON FILE |
| MICHELE FEDERICO TOMMASO DELLAPOETA | ON FILE |
| MICHELE FEDRIZZI | ON FILE |
| MICHELE FERRARA | ON FILE |
| MICHELE FERRARA | ON FILE |
| MICHELE FERRARI | ON FILE |
| MICHELE FILANDRO | ON FILE |
| MICHELE FIOCCO | ON FILE |
| MICHELE FUMAROLA | ON FILE |
| MICHELE GARDONI | ON FILE |
| MICHELE GENNARO | ON FILE |
| MICHELE GENOVESE | ON FILE |
| MICHELE GENTILI | ON FILE |
| MICHELE GIOVITA QUAINI | ON FILE |
| MICHELE GIUDICI | ON FILE |
| MICHELE GUERRINI | ON FILE |
| MICHELE HELENE BURKE | ON FILE |
| MICHELE IERVOLINO | ON FILE |
| MICHELE IURLO | ON FILE |
| MICHELE JACQUELINE PRATI | ON FILE |
| MICHELE JANE ELLIOTT | ON FILE |
| MICHELE JANEKOVA | ON FILE |
| MICHELE JANEKOVA | ON FILE |
| MICHELE JEANNE GOSSETT | ON FILE |
| MICHELE LANDI | ON FILE |
| MICHELE LAROVERE | ON FILE |
| MICHELE LEPORE | ON FILE |
| MICHELE LUPO | ON FILE |
| MICHELE LYNN BRAY | ON FILE |
| MICHELE LYNN MOSSUTO | ON FILE |
| MICHELE LYNN STANGER | ON FILE |
| MICHELE MANIGRASSO | ON FILE |
| MICHELE MARCHESE | ON FILE |
| MICHELE MARCO CAPASSO | ON FILE |
| MICHELE MAREE CRONIN | ON FILE |
| MICHELE MARIA CAPITANIO | ON FILE |
| MICHELE MARIA PIRAS | ON FILE |
| MICHELE MARIE JEANNE BORIE EP | ON FILE |
| MICHELE MARIE PAUTSCH | ON FILE |
| MICHELE MAROZZI | ON FILE |
| MICHELE MARRONE | ON FILE |
| MICHELE MARTINELLI | ON FILE |
| MICHELE MARTINO MARIA GALFRE | ON FILE |
| MICHELE MARTONE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHELE MARTORELLO | ON FILE |
| MICHELE MASSIMO DONATO MONTELEONE | ON FILE |
| MICHELE MASTROIORIO | ON FILE |
| MICHELE MECARELLI | ON FILE |
| MICHELE MIVELAZ | ON FILE |
| MICHELE MONTALTO | ON FILE |
| MICHELE MONTATORE | ON FILE |
| MICHELE MOROSI | ON FILE |
| MICHELE MOSCHINO | ON FILE |
| MICHELE NARDI | ON FILE |
| MICHELE NICHOLE DIMEO | ON FILE |
| MICHELE ORRU | ON FILE |
| MICHELE ORSI | ON FILE |
| MICHELE ORTENZI | ON FILE |
| MICHELE OSTINI | ON FILE |
| MICHELE PASSARELLI | ON FILE |
| MICHELE PATISSO | ON FILE |
| MICHELE PAUTASSO | ON FILE |
| MICHELE PETER KORNDÃ–RFER | ON FILE |
| MICHELE PILATO | ON FILE |
| MICHELE PIO GORGOGLIONE | ON FILE |
| MICHELE PIROZZI | ON FILE |
| MICHELE PLAGE | ON FILE |
| MICHELE PORCU | ON FILE |
| MICHELE PREZIOSI | ON FILE |
| MICHELE R CLARK | ON FILE |
| MICHELE RAZZI | ON FILE |
| MICHELE RENEE HULS | ON FILE |
| MICHELE RIGHI | ON FILE |
| MICHELE RISOLI | ON FILE |
| MICHELE RIZZO | ON FILE |
| MICHELE ROCCO | ON FILE |
| MICHELE RODIO | ON FILE |
| MICHELE ROMAGNOLI | ON FILE |
| MICHELE ROMANO | ON FILE |
| MICHELE ROMANO | ON FILE |
| MICHELE ROSATI | ON FILE |
| MICHELE ROSSI | ON FILE |
| MICHELE ROVITO | ON FILE |
| MICHELE RUSSO | ON FILE |
| MICHELE SANCHIONI | ON FILE |
| MICHELE SARACINI | ON FILE |
| MICHELE SCALEA | ON FILE |
| MICHELE SCOTTI | ON FILE |
| MICHELE SERRA | ON FILE |
| MICHELE SERVASI | ON FILE |
| MICHELE SHIGOKA | ON FILE |
| MICHELE SILBA | ON FILE |
| MICHELE SILEO | ON FILE |
| MICHELE SPAGNOLI | ON FILE |
| MICHELE SPREAFICO | ON FILE |
| MICHELE TAN MEI-JUEN | ON FILE |
| MICHELE TANIA AERNI | ON FILE |
| MICHELE TEDESCO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHELE TEGON | ON FILE |
| MICHELE TEODORO | ON FILE |
| MICHELE TORBIDONI | ON FILE |
| MICHELE TORRESIN | ON FILE |
| MICHELE TUCCIARONE | ON FILE |
| MICHELE VENEZIALE | ON FILE |
| MICHELE VILLANO | ON FILE |
| MICHELE VITALE | ON FILE |
| MICHELE VIVIANI | ON FILE |
| MICHELE VOLPE | ON FILE |
| MICHELE YVONNE AMEDE JULES BOULADE | ON FILE |
| MICHELE ZECCA | ON FILE |
| MICHELE ZONTA | ON FILE |
| MICHELE ZUCCARO | ON FILE |
| MICHELET DEL CARPIO CHAVEZ | ON FILE |
| MICHELET DELNE | ON FILE |
| MICHELIN CHRISTOPHER MASSEY | ON FILE |
| MICHELINA DELLI CARRI | ON FILE |
| MICHELINE BOISCLAIR LESSARD | ON FILE |
| MICHELL ALEJANDRA CUAREZ SOTO | ON FILE |
| MICHELL DEN HERNANDEZ BRIONES | ON FILE |
| MICHELL STEPHEN DUNNING | ON FILE |
| MICHELLA CERONE | ON FILE |
| MICHELLE A VETTER | ON FILE |
| MICHELLE A WHITE | ON FILE |
| MICHELLE ADRIANA RODRIGUEZ | ON FILE |
| MICHELLE ANN MITCHELL | ON FILE |
| MICHELLE ANN PALACIO DUPILE | ON FILE |
| MICHELLE ANN RILEY | ON FILE |
| MICHELLE ANNE WALTERS | ON FILE |
| MICHELLE BELINDA PASCOE | ON FILE |
| MICHELLE BOGNOT NUNAG | ON FILE |
| MICHELLE BREMEN | ON FILE |
| MICHELLE CARIÅˆO | ON FILE |
| MICHELLE CARIÅˆO | ON FILE |
| MICHELLE CAROLINA PATINO CAMPOVERDE | ON FILE |
| MICHELLE CATHERINE HILL | ON FILE |
| MICHELLE CHAN | ON FILE |
| MICHELLE CLAIRE DIJKHOFF | ON FILE |
| MICHELLE CROSS | ON FILE |
| MICHELLE CURRAN | ON FILE |
| MICHELLE DASIREE FLORES | ON FILE |
| MICHELLE DENISE JANINE MCLEAN | ON FILE |
| MICHELLE DIAMANTE RABOR | ON FILE |
| MICHELLE DIZON LEGARDA | ON FILE |
| MICHELLE DJ | ON FILE |
| MICHELLE ELATISE FONT | ON FILE |
| MICHELLE ELISE MCALISTER | ON FILE |
| MICHELLE ELYSE RUTMAN | ON FILE |
| MICHELLE ERMAC CAMPOS | ON FILE |
| MICHELLE ESTALOGO MENGUIS | ON FILE |
| MICHELLE ESTRELLA RIOS | ON FILE |
| MICHELLE ESTRELLA RIOS | ON FILE |
| MICHELLE F ATKINSON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHELLE FIORINA GUNAWAN | ON FILE |
| MICHELLE GIRALDO | ON FILE |
| MICHELLE GOUDESEUNE | ON FILE |
| MICHELLE GRACE HERMAN | ON FILE |
| MICHELLE GRATIASOVA | ON FILE |
| MICHELLE GRATIASOVA | ON FILE |
| MICHELLE HALLIE RICHARDSON | ON FILE |
| MICHELLE HANEL | ON FILE |
| MICHELLE HAUPT | ON FILE |
| MICHELLE HEFLEY | ON FILE |
| MICHELLE HONGTRUC NGUYEN | ON FILE |
| MICHELLE IRENE PIEL | ON FILE |
| MICHELLE JACQUEL SILVA JUAREZ | ON FILE |
| MICHELLE JANEE WALL | ON FILE |
| MICHELLE JONES | ON FILE |
| MICHELLE KATHERINE HAWRYLUK | ON FILE |
| MICHELLE KATHLEEN MATTHEWS | ON FILE |
| MICHELLE L MARTIN | ON FILE |
| MICHELLE L NAUNDORF | ON FILE |
| MICHELLE L WATSON | ON FILE |
| MICHELLE LCL JOHNSON | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEIGH DUGGER | ON FILE |
| MICHELLE LEIGH LAFAVE | ON FILE |
| MICHELLE LH TSING | ON FILE |
| MICHELLE LIN SAN CHIANG | ON FILE |
| MICHELLE LOUIE | ON FILE |
| MICHELLE LOUISE GREENE | ON FILE |
| MICHELLE LOUISE HARGATE | ON FILE |
| MICHELLE LYNN GUINAUGH | ON FILE |
| MICHELLE LYNN HERRON | ON FILE |
| MICHELLE LYNN WOOD | ON FILE |
| MICHELLE M CARDONA | ON FILE |
| MICHELLE M MAHONEY | ON FILE |
| MICHELLE MAE SIASAT | ON FILE |
| MICHELLE MAHER | ON FILE |
| MICHELLE MAN YAN WONG | ON FILE |
| MICHELLE MARIE DEVAULT | ON FILE |
| MICHELLE MARIE NEAL | ON FILE |
| MICHELLE MARIE QUINN | ON FILE |
| MICHELLE MARIE WELLS | ON FILE |
| MICHELLE MAUREEN LUCEY | ON FILE |
| MICHELLE MCARTHUR FLEMING | ON FILE |
| MICHELLE MCGUINNESS | ON FILE |
| MICHELLE MCGUINNESS | ON FILE |
| MICHELLE MEI SUET POON | ON FILE |
| MICHELLE MENDIOLA MARQUEZ | ON FILE |
| MICHELLE MUNIEN | ON FILE |
| MICHELLE N IRVIN | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NICHOLS | ON FILE |
| MICHELLE NICOLE SHAFFER | ON FILE |
| MICHELLE NICOLE SLOAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICHELLE NICOLLE ALAYN MAISONNEUVE | ON FILE |
| MICHELLE NU DANG | ON FILE |
| MICHELLE O DEBATTISTA | ON FILE |
| MICHELLE OCFEMIA AMIL | ON FILE |
| MICHELLE OON MEI CHEN | ON FILE |
| MICHELLE OU | ON FILE |
| MICHELLE PATRICIA ZOCHNIAK | ON FILE |
| MICHELLE PERAS | ON FILE |
| MICHELLE PING BECKER | ON FILE |
| MICHELLE R KELLEY | ON FILE |
| MICHELLE RAE PIERCE | ON FILE |
| MICHELLE RENE NARHI | ON FILE |
| MICHELLE RENEE MORGAN | ON FILE |
| MICHELLE RENEE RHODES | ON FILE |
| MICHELLE ROSAN TETTEROO NOORT | ON FILE |
| MICHELLE S PILLAR | ON FILE |
| MICHELLE SALATER | ON FILE |
| MICHELLE SHUANG TAN | ON FILE |
| MICHELLE SILVA DE ARAUJO | ON FILE |
| MICHELLE STEPHANIE JAKUBOWSKA | ON FILE |
| MICHELLE STEWART | ON FILE |
| MICHELLE TANG | ON FILE |
| MICHELLE VALERIA SANTUOMO | ON FILE |
| MICHELLE VEDEL KJELDSEN | ON FILE |
| MICHELLE XIAOWEI LU | ON FILE |
| MICHELLE Y WANDLER | ON FILE |
| MICHELLE YVETTE CAVER | ON FILE |
| MICHELLEPATRICIA GARONTAKOS | ON FILE |
| MICHELSON MICHEL | ON FILE |
| MICHIEL A BERENSCHOT | ON FILE |
| MICHIEL ADRIAAN STOETEN | ON FILE |
| MICHIEL C BENDER | ON FILE |
| MICHIEL CHRISTIAAN ERASMUS | ON FILE |
| MICHIEL CHRISTIAAN VAN DIJK | ON FILE |
| MICHIEL DANIEL A VAN DER WILDT | ON FILE |
| MICHIEL EDUARD LODEWIJK DE BRUIJN | ON FILE |
| MICHIEL F BRAND | ON FILE |
| MICHIEL FRANS KERBERT | ON FILE |
| MICHIEL HAMBLOK | ON FILE |
| MICHIEL J CHRISTIANEN | ON FILE |
| MICHIEL KAREL DE VRIES | ON FILE |
| MICHIEL LUDO A VAN HUYCK | ON FILE |
| MICHIEL MAARTEN HUGO KROP | ON FILE |
| MICHIEL MULDERS | ON FILE |
| MICHIEL NICOLAS TRIPPAS | ON FILE |
| MICHIEL NUVEEN | ON FILE |
| MICHIEL PETER PAUL WEHBERG | ON FILE |
| MICHIEL PETRUS MARINUS VAN GINNEKEN | ON FILE |
| MICHIEL PLUGGE | ON FILE |
| MICHIEL WAAIJER | ON FILE |
| MICHIM AKYOL | ON FILE |
| MICHO KARAKI | ON FILE |
| MICHURCA VIONETE HOJER | ON FILE |
| MICK LEONE SMED BARUFFATO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICK ROHRBERG | ON FILE |
| MICK SANTOSO | ON FILE |
| MICK SIBILLE MARIA MANDERS | ON FILE |
| MICK VAN DEN BERG | ON FILE |
| MICK ZANDSTRA | ON FILE |
| MICKAÃ«L NAGOU | ON FILE |
| MICKAEL ANTHONY DOS REIS | ON FILE |
| MICKAEL ANTHONY TEAUDORS | ON FILE |
| MICKAEL ANTHONY TEIXEIRA MACEDO | ON FILE |
| MICKAEL BOUXIN | ON FILE |
| MICKAEL BRUNO PATRICK HAAS | ON FILE |
| MICKAEL CHRISTOPHE DANY MORITZ | ON FILE |
| MICKAEL DANIE LESNIER | ON FILE |
| MICKAEL DELBOS | ON FILE |
| MICKAEL DUBOIS | ON FILE |
| MICKAEL DUGUAY | ON FILE |
| MICKAEL FABRICE DUBARD | ON FILE |
| MICKAEL FLORIAN RICOU | ON FILE |
| MICKAEL FRANCK ANTOINE MULLER | ON FILE |
| MICKAEL GEORGES HENRI PUIGMAL | ON FILE |
| MICKAEL GERARD RUBI | ON FILE |
| MICKAEL GIANNI BRACIGLIANO | ON FILE |
| MICKAEL GUYENNE | ON FILE |
| MICKAEL JEAN BRINGIA | ON FILE |
| MICKAEL JEAN GUY ROCHE | ON FILE |
| MICKAEL JEAN PHILIPPE LAMOTE | ON FILE |
| MICKAEL JEAN RAYMOND FOYNAT | ON FILE |
| MICKAEL JOSEPH SERGE STRMSEK | ON FILE |
| MICKAEL JOSSE MAINDRON | ON FILE |
| MICKAEL LANCELOT RIZZO | ON FILE |
| MICKAEL LECLERCQ | ON FILE |
| MICKAEL MALIK ROGER LOUIFI | ON FILE |
| MICKAEL MANUEL JEAN RODRIGUES | ON FILE |
| MICKAEL MARCEL DESIRE DELBECQ | ON FILE |
| MICKAEL NICOLAS E GOSSE | ON FILE |
| MICKAEL OLIVIER CHABOUSSIE | ON FILE |
| MICKAEL OLIVIER DAVID BONNAMY | ON FILE |
| MICKAEL PATRICE DANIEL KEIRLE | ON FILE |
| MICKAEL PHILIPPE JOSEPH HARDY USA | ON FILE |
| MICKAEL PIERRE PAUL LESOUEF | ON FILE |
| MICKAEL PIERRE ROGER MATRY | ON FILE |
| MICKAEL PREMIER | ON FILE |
| MICKAEL RAYMOND LUC AMBROIS | ON FILE |
| MICKAEL ROBERT GAUTIER | ON FILE |
| MICKAEL RODRIGUES FERRAZ | ON FILE |
| MICKAEL ROLAND MILOUDE LE DOEUFF | ON FILE |
| MICKAEL SYLVIO GOURSALO | ON FILE |
| MICKAEL YAACOV MORDEHAI AZOUTE | ON FILE |
| MICKAEL YANNICK MOREL | ON FILE |
| MICKAEL YVES P BOURS | ON FILE |
| MICKEL ANTHONY ELISAVITIS | ON FILE |
| MICKEL-ANGE CHARLOT | ON FILE |
| MICKEY ABHINAV TOMAR | ON FILE |
| MICKEY ALLEN HOLLAND | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MICKEY BARR | ON FILE |
| MICKEY KLARSKOV PEDERSEN | ON FILE |
| MICKEY LEONARDO JOHNSON | ON FILE |
| MICKEY MARTENS | ON FILE |
| MICKEY WAYNE WINDSOR JR | ON FILE |
| MICKIE J KIM | ON FILE |
| MICKIS SPALANE BROWN | ON FILE |
| MICKY DUGAL COUTURE | ON FILE |
| MICKY MING MARK | ON FILE |
| MICKY THIERRY CARITTE | ON FILE |
| MICKYLE ANTONIO WELSH | ON FILE |
| MICKYLE ETHEN WYNGAARDT | ON FILE |
| MICO TIOZON | ON FILE |
| MICOL LUCANO | ON FILE |
| MICOLE FOUST LACOUNTE | ON FILE |
| MICOLI CEDRIC BALUYOT CRUZ | ON FILE |
| MICQUAL LEANN FERRELL | ON FILE |
| MICROCREDIT LOAN FUND INC. | ON FILE |
| MIDE PETER VINCENT | ON FILE |
| MIDELLE LYN BANKS | ON FILE |
| MIDER EDGAR RODRIGUEZ MENDOZA | ON FILE |
| MIDERAMA KADIRA | ON FILE |
| MIDERAMA KADIRA | ON FILE |
| MIDHUN DAS | ON FILE |
| MIDHUN KUMAR SAJJA | ON FILE |
| MIDHUN KURUVILLA | ON FILE |
| MIDHUN M | ON FILE |
| MIDHUN XAVIER | ON FILE |
| MIDKHAT ZAKIYEVICH NUGUMANOV | ON FILE |
| MIDON JOHANE | ON FILE |
| MIDORI ALEXANDER | ON FILE |
| MIE SOOK EUNICE YOON | ON FILE |
| MIECZYSLAW MITCH PLOWIEC | ON FILE |
| MIEKE MARIA CATHARINA ELISABETH BRUIJNS | ON FILE |
| MIEKE WOLF | ON FILE |
| MIESHA ASZURE QUEEN-BASS | ON FILE |
| MIETA GATRI | ON FILE |
| MIETA HENNEY | ON FILE |
| MIFRAH WASEEM | ON FILE |
| MIFTAH MADI | ON FILE |
| MIFZANA DHALLEY GNEI | ON FILE |
| MIGA MAGANIN | ON FILE |
| MIGEL MANNADIGE KAVISHKA GAYAN FERNANDO | ON FILE |
| MIGIL ADEN FARAH | ON FILE |
| MIGLEN IVANOV NANEV | ON FILE |
| MIGUEL A ACOSTA | ON FILE |
| MIGUEL A CARRERA | ON FILE |
| MIGUEL A GARCIA ORELLANA | ON FILE |
| MIGUEL A MADRID-GUEVARA | ON FILE |
| MIGUEL A MORALES AROCHO | ON FILE |
| MIGUEL A SANCIO | ON FILE |
| MIGUEL A TORRES LINARES | ON FILE |
| MIGUEL ÃNGEL MARTÃ-NEZ | ON FILE |
| MIGUEL ÃNGEL JIMÃ©NEZ BUENAHORA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIGUEL ABELARDO PEREZ DELGADO | ON FILE |
| MIGUEL ALBERTO ARANDA | ON FILE |
| MIGUEL ALEJAN GONZALEZ CASTRO | ON FILE |
| MIGUEL ALEJANDRO AGUIAR PEREZ | ON FILE |
| MIGUEL ALEJANDRO ATTINO | ON FILE |
| MIGUEL ALEJANDRO CASTRO AGUILAR | ON FILE |
| MIGUEL ALEJANDRO ESTEVEZ TAVERAS | ON FILE |
| MIGUEL ALEJANDRO FREZ VEGA | ON FILE |
| MIGUEL ALEJANDRO GRAF | ON FILE |
| MIGUEL ALEJANDRO MARTIN | ON FILE |
| MIGUEL ALEJANDRO PEREZ | ON FILE |
| MIGUEL ALEXANDER LEDESMA SOTO | ON FILE |
| MIGUEL ALEXANDRE CABRITA JARDIM | ON FILE |
| MIGUEL ALEXANDRE FERREIRA DE CARVALHO | ON FILE |
| MIGUEL ALEXANDRE PIMPIM PINTO | ON FILE |
| MIGUEL ALEXANDRE TOME RODRIGUES | ON FILE |
| MIGUEL ALMEIDA CRUZ | ON FILE |
| MIGUEL ALONSO BIDEGAIN | ON FILE |
| MIGUEL ALONSO RODRIGUEZ | ON FILE |
| MIGUEL ALVINO RODRIGUEZ GARCIA | ON FILE |
| MIGUEL AMADEU PEREIRA SARAIVA | ON FILE |
| MIGUEL ANDERSON ARAUJO | ON FILE |
| MIGUEL ANDRE BROGUEIRA RODRIGUES | ON FILE |
| MIGUEL ANDRES BONILLA HERNANDEZ | ON FILE |
| MIGUEL ANGEL MOLLAR PUCHADES | ON FILE |
| MIGUEL ANGEL ALFONSO AGUILERA | ON FILE |
| MIGUEL ANGEL ALMARAZ | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ANAYA SOTELO | ON FILE |
| MIGUEL ANGEL APARICIO FRAGO | ON FILE |
| MIGUEL ANGEL AQUILES | ON FILE |
| MIGUEL ANGEL ARRIETAPEREZ | ON FILE |
| MIGUEL ANGEL BARCENAS CALZADA | ON FILE |
| MIGUEL ANGEL BARRIOS GUILLEN | ON FILE |
| MIGUEL ANGEL BOLANOS | ON FILE |
| MIGUEL ANGEL BRAND BARAJAS | ON FILE |
| MIGUEL ANGEL CAMINA ORIZALES | ON FILE |
| MIGUEL ANGEL CANALES | ON FILE |
| MIGUEL ANGEL CANDELARIA | ON FILE |
| MIGUEL ANGEL CAPUA | ON FILE |
| MIGUEL ANGEL CARBAJAL MOLINA | ON FILE |
| MIGUEL ANGEL CASCO GARCIA | ON FILE |
| MIGUEL ANGEL CASTANEDA RUIZ | ON FILE |
| MIGUEL ANGEL CASTRO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIGUEL ANGEL CLAUDIO TORRES | ON FILE |
| MIGUEL ANGEL COMETTI | ON FILE |
| MIGUEL ANGEL CRESPO SANTIAGO | ON FILE |
| MIGUEL ANGEL CRUZ | ON FILE |
| MIGUEL ANGEL DAVALOS | ON FILE |
| MIGUEL ANGEL DE LA CRUZ | ON FILE |
| MIGUEL ANGEL DE LA TORRE | ON FILE |
| MIGUEL ANGEL ESCALANTE REYES | ON FILE |
| MIGUEL ANGEL ESCRIBANO RODRIGUEZ | ON FILE |
| MIGUEL ANGEL ESTRELLA MALDONADO | ON FILE |
| MIGUEL ANGEL FAVA | ON FILE |
| MIGUEL ANGEL FIGUEROA CALSINA | ON FILE |
| MIGUEL ANGEL FLORES | ON FILE |
| MIGUEL ANGEL FRANCO LEON | ON FILE |
| MIGUEL ANGEL FRIAS ROMERO | ON FILE |
| MIGUEL ANGEL GALINDO RAMIREZ | ON FILE |
| MIGUEL ANGEL GAMONAL VILLANUEVA | ON FILE |
| MIGUEL ANGEL GARCIA | ON FILE |
| MIGUEL ANGEL GARCIA HINOJOSA | ON FILE |
| MIGUEL ANGEL GARCIA MONRREAL | ON FILE |
| MIGUEL ANGEL GARCIA NAVARRO | ON FILE |
| MIGUEL ANGEL GARECA | ON FILE |
| MIGUEL ANGEL GARRIDO ROSAS | ON FILE |
| MIGUEL ANGEL GIL GARCIA | ON FILE |
| MIGUEL ANGEL GOMEZ LOPEZ | ON FILE |
| MIGUEL ANGEL GONZALEZ | ON FILE |
| MIGUEL ANGEL GONZALEZ CHAVARRIAS | ON FILE |
| MIGUEL ANGEL GONZALEZ GALLARDO | ON FILE |
| MIGUEL ANGEL GONZALEZ GALLARDO | ON FILE |
| MIGUEL ANGEL GONZALEZ JORGE | ON FILE |
| MIGUEL ANGEL GONZALEZ SANCHEZ | ON FILE |
| MIGUEL ANGEL GOVEA SANCHEZ | ON FILE |
| MIGUEL ANGEL GUENDULAIN BAZALDUA | ON FILE |
| MIGUEL ANGEL H DIEGO RUIZ | ON FILE |
| MIGUEL ANGEL HERNANDEZ CUEVAS | ON FILE |
| MIGUEL ANGEL HERNANDEZ UPARELA | ON FILE |
| MIGUEL ANGEL HERRERA | ON FILE |
| MIGUEL ANGEL HERROJO GONZALEZ | ON FILE |
| MIGUEL ANGEL ISAZA VALENCIA | ON FILE |
| MIGUEL ANGEL JIMENEZ | ON FILE |
| MIGUEL ANGEL JR NILA | ON FILE |
| MIGUEL ANGEL JUAREZ REYES | ON FILE |
| MIGUEL ANGEL LAGUNAS | ON FILE |
| MIGUEL ANGEL LIZCANO OSORIO | ON FILE |
| MIGUEL ANGEL LOPEZ DONOSO | ON FILE |
| MIGUEL ANGEL LOPEZ RAMOS | ON FILE |
| MIGUEL ANGEL LOPEZ REAL | ON FILE |
| MIGUEL ANGEL LUQUEZ | ON FILE |
| MIGUEL ANGEL MADRIGAL | ON FILE |
| MIGUEL ANGEL MAGALLANES | ON FILE |
| MIGUEL ANGEL MARAVER CAMPOS | ON FILE |
| MIGUEL ANGEL MARTIN GARCIA | ON FILE |
| MIGUEL ANGEL MARTIN NUNEZ | ON FILE |
| MIGUEL ANGEL MARTINEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIGUEL ANGEL MARZO LUCIA | ON FILE |
| MIGUEL ANGEL MORALES LOPEZ | ON FILE |
| MIGUEL ANGEL MORALES-MONTALBAN | ON FILE |
| MIGUEL ANGEL NAVARRO ALVAREZ | ON FILE |
| MIGUEL ANGEL NERIS | ON FILE |
| MIGUEL ANGEL NIEVAS | ON FILE |
| MIGUEL ANGEL OCANA MARQUEZ | ON FILE |
| MIGUEL ANGEL ORTIZ MARIN | ON FILE |
| MIGUEL ANGEL OSORIO SEGURA | ON FILE |
| MIGUEL ANGEL OTAEGUI | ON FILE |
| MIGUEL ANGEL PERALTA GRANADA | ON FILE |
| MIGUEL ANGEL PEREZ | ON FILE |
| MIGUEL ANGEL PEREZ AZUAGA | ON FILE |
| MIGUEL ANGEL PERLACIO MARTINEZ | ON FILE |
| MIGUEL ANGEL PION TOLENTINO | ON FILE |
| MIGUEL ANGEL POCOMUCHA FLORES | ON FILE |
| MIGUEL ANGEL PONCIANO LARA | ON FILE |
| MIGUEL ANGEL PUERTA CHICON | ON FILE |
| MIGUEL ANGEL QUEVEDO | ON FILE |
| MIGUEL ANGEL QUISPE | ON FILE |
| MIGUEL ANGEL RAMIREZ | ON FILE |
| MIGUEL ANGEL RAMIREZ | ON FILE |
| MIGUEL ANGEL RAMIREZ MANZANARE | ON FILE |
| MIGUEL ANGEL RAU | ON FILE |
| MIGUEL ANGEL REGIDOR JIMENEZ | ON FILE |
| MIGUEL ANGEL ROBLEDO | ON FILE |
| MIGUEL ANGEL RODRIGUEZ GALAN | ON FILE |
| MIGUEL ANGEL RODRIGUEZ ROMEO | ON FILE |
| MIGUEL ANGEL ROSA FONSECA | ON FILE |
| MIGUEL ANGEL ROSARIO | ON FILE |
| MIGUEL ANGEL SALAMANCA ESCAMILLA | ON FILE |
| MIGUEL ANGEL SALOM SANS | ON FILE |
| MIGUEL ANGEL SANCHEZ | ON FILE |
| MIGUEL ANGEL SANCHEZ FERNANDEZ | ON FILE |
| MIGUEL ANGEL SANCHEZ GONZALEZ | ON FILE |
| MIGUEL ANGEL SANCHEZ TREJO | ON FILE |
| MIGUEL ANGEL SCHWEIZER | ON FILE |
| MIGUEL ANGEL SERRAVALLE | ON FILE |
| MIGUEL ANGEL SIERRA HERNANDEZ | ON FILE |
| MIGUEL ANGEL SILVERO | ON FILE |
| MIGUEL ANGEL SORIA DIAZ | ON FILE |
| MIGUEL ANGEL TAGLIARINI | ON FILE |
| MIGUEL ANGEL TILTON SOLER | ON FILE |
| MIGUEL ANGEL TINTILAY | ON FILE |
| MIGUEL ANGEL TORRERO RIONEGRO | ON FILE |
| MIGUEL ANGEL TORRES | ON FILE |
| MIGUEL ANGEL VACA | ON FILE |
| MIGUEL ANGEL VANDERHOEVEN | ON FILE |
| MIGUEL ANGEL VAZQUEZ | ON FILE |
| MIGUEL ANGEL VAZQUEZ GONGORA | ON FILE |
| MIGUEL ANGEL VILCA CASTRO | ON FILE |
| MIGUEL ANGEL VILLAR MONTOYA | ON FILE |
| MIGUEL ANGEL ZAVALA | ON FILE |
| MIGUEL ANGEL ZUBIETA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIGUEL ANGELO ALVES FERREIRA | ON FILE |
| MIGUEL ANGELO ARAUJO DE PAIVA | ON FILE |
| MIGUEL ANGELO BRIONES GABRIEL | ON FILE |
| MIGUEL ANGELO CONDE VIEIRA | ON FILE |
| MIGUEL ANGELO GONCALVES RODRIGUES | ON FILE |
| MIGUEL ANGELO PEREIRA MARTINS | ON FILE |
| MIGUEL ANGELO QUEIROS CARDOSO | ON FILE |
| MIGUEL ANGELO SANTOS ANTUNES DA FONSECA | ON FILE |
| MIGUEL ANGELO TEIXEIRA DE SOUSA | ON FILE |
| MIGUEL ANGELREYES GONZALEZ | ON FILE |
| MIGUEL ANORBE MATEOS | ON FILE |
| MIGUEL ANTONIO BERNAL CEDENO | ON FILE |
| MIGUEL ANTONIO COLMAN | ON FILE |
| MIGUEL ANTONIO DA CUNHA RASTEIRO | ON FILE |
| MIGUEL ANTONIO FANTONALGO JARO | ON FILE |
| MIGUEL ANTONIO LARA ALFARO | ON FILE |
| MIGUEL ANTONIO PADILLA CIFREDO | ON FILE |
| MIGUEL ANTUNES MENDES FERREIRA | ON FILE |
| MIGUEL ANTUNES VIEIRA BRAGA | ON FILE |
| MIGUEL ARMANDO ALVERGUE PAZ | ON FILE |
| MIGUEL ARMANDO MORENO ALEMAN | ON FILE |
| MIGUEL ARNOLDO GONZALEZ | ON FILE |
| MIGUEL ARTURO BEGAZO DE LA CRUZ | ON FILE |
| MIGUEL ATIENZA SANCHEZ | ON FILE |
| MIGUEL B FIGUEIREDO | ON FILE |
| MIGUEL BALBI KLOSINSKI | ON FILE |
| MIGUEL BARRIOS | ON FILE |
| MIGUEL BAZA | ON FILE |
| MIGUEL BELO ESTEVES | ON FILE |
| MIGUEL BOTELLO | ON FILE |
| MIGUEL BRAIS ROMERO MILLARENGO | ON FILE |
| MIGUEL BRETONES MORA | ON FILE |
| MIGUEL CABEZAS | ON FILE |
| MIGUEL CARDONA LOPEZ | ON FILE |
| MIGUEL CARRION SERRANO | ON FILE |
| MIGUEL CASTILLO MOURA | ON FILE |
| MIGUEL CERDA JR | ON FILE |
| MIGUEL COLLADA RODRIGUEZ | ON FILE |
| MIGUEL COLON JR | ON FILE |
| MIGUEL CORBALAN | ON FILE |
| MIGUEL CORONA | ON FILE |
| MIGUEL COSTA VENTURA | ON FILE |
| MIGUEL CUAUHTEMOC LUNA DIAZ DE LEON | ON FILE |
| MIGUEL CURATOLO | ON FILE |
| MIGUEL D CARINHAS | ON FILE |
| MIGUEL D FLORES | ON FILE |
| MIGUEL D SCHOLIS-FERNANDEZ | ON FILE |
| MIGUEL DA LUZ DO ESPIRITO SANTO | ON FILE |
| MIGUEL DA SILVA MARTINS | ON FILE |
| MIGUEL DAMIAN | ON FILE |
| MIGUEL DANIEL FERNANDEZ | ON FILE |
| MIGUEL DANIEL RODRIGUEZ MAGARZO | ON FILE |
| MIGUEL DAPENA LOIS | ON FILE |
| MIGUEL DE ARAUJO DA CUNHA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIGUEL DE LA TORRE | ON FILE |
| MIGUEL DE LOS ALMONTE ALMONTE | ON FILE |
| MIGUEL DE SAVINE VIOLA DE AZEVEDO CARVALHO | ON FILE |
| MIGUEL DIAS FERNANDES DE FREITAS PITA | ON FILE |
| MIGUEL DIAS GONCALVES | ON FILE |
| MIGUEL DIAZ RIVADULLA | ON FILE |
| MIGUEL DUTOR MARRODAN | ON FILE |
| MIGUEL EDUARDO CABRERA | ON FILE |
| MIGUEL EDUARDO RODRIGUEZ PEREZ | ON FILE |
| MIGUEL EDUARDO SEGOVIA RONDON | ON FILE |
| MIGUEL EDUARDO SOTO CANTILLANO | ON FILE |
| MIGUEL ELIAS PADILLA APONTE | ON FILE |
| MIGUEL ELISAUL MARTINEZ FERNANDEZ | ON FILE |
| MIGUEL ENRIQUE VELIZ VERDUGO | ON FILE |
| MIGUEL FERNANDO GUZMAN | ON FILE |
| MIGUEL FILIPE WILSON PINTO ROBY ATAIDE | ON FILE |
| MIGUEL FRANCISCO CABALLERO FRANCO | ON FILE |
| MIGUEL FRANCISCO GUTIERREZ POLANCO | ON FILE |
| MIGUEL FRIAS NORIEGA | ON FILE |
| MIGUEL GARCIA CASADO | ON FILE |
| MIGUEL GARCIA CASADO | ON FILE |
| MIGUEL GARCIA MORAL | ON FILE |
| MIGUEL GARZA WICKER | ON FILE |
| MIGUEL GEORGE MCKOY | ON FILE |
| MIGUEL GIRALDEZ ARAUJO | ON FILE |
| MIGUEL GOMEZ | ON FILE |
| MIGUEL GUADA AZZE | ON FILE |
| MIGUEL H ESTEVEZ | ON FILE |
| MIGUEL HAINE | ON FILE |
| MIGUEL HAINE | ON FILE |
| MIGUEL HORACIO SOSA | ON FILE |
| MIGUEL HUANCA | ON FILE |
| MIGUEL HUANCA | ON FILE |
| MIGUEL IGLESIAS MARQUES | ON FILE |
| MIGUEL ISMAEL DEMETRIO CALDERIN | ON FILE |
| MIGUEL ISSAC FAVELA | ON FILE |
| MIGUEL IVAN COVARRUBIAS | ON FILE |
| MIGUEL IVO FERREIRA FERNANDES | ON FILE |
| MIGUEL J VARGAS ROMAN | ON FILE |
| MIGUEL JOAO LAGOA CARETO PORTUGAL PESSANHA | ON FILE |
| MIGUEL JOHN GONZALEZ CLAYTON | ON FILE |
| MIGUEL JORGE NUNES VALERIO | ON FILE |
| MIGUEL JORGE RUAS FUNG | ON FILE |
| MIGUEL JORQUES LOPEZ | ON FILE |
| MIGUEL JOSE BATISTA PERDOMO | ON FILE |
| MIGUEL JOSE GARIBAY | ON FILE |
| MIGUEL JOSE SANCHEZ | ON FILE |
| MIGUEL JUAN QUISPE CALLE | ON FILE |
| MIGUEL KADEEM HARRIS | ON FILE |
| MIGUEL KAUAN CARDOSO PINHEIRO | ON FILE |
| MIGUEL KORN | ON FILE |
| MIGUEL L KARSTERS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIGUEL LEONARDO BALMACEDA | ON FILE |
| MIGUEL LOPES DIAS MOORCRAFT | ON FILE |
| MIGUEL LOUREDA RUIZ | ON FILE |
| MIGUEL LUIS ALCCAHUAMAN TAYPE | ON FILE |
| MIGUEL LUIS FERRUELO | ON FILE |
| MIGUEL LUIS PLAZA PERROT | ON FILE |
| MIGUEL MAGALHAES LOUREIRO | ON FILE |
| MIGUEL MANUEL FERNANDEZ MENENDEZ | ON FILE |
| MIGUEL MARCUS HATCHER | ON FILE |
| MIGUEL MARIA CRISTOVAO LEITAO | ON FILE |
| MIGUEL MARQUES CORREIA | ON FILE |
| MIGUEL MARQUES MACEDO | ON FILE |
| MIGUEL MARTINEZ | ON FILE |
| MIGUEL MARTINS DA COSTA DE SOUSA MACHADO | ON FILE |
| MIGUEL MAXIMO MURTINHA | ON FILE |
| MIGUEL MELO E SOUSA CASAL RIBEIRO | ON FILE |
| MIGUEL MELO RUAS | ON FILE |
| MIGUEL MENDOZA | ON FILE |
| MIGUEL MIRANDA DUQUE | ON FILE |
| MIGUEL MIRANDA GARCAO DA SILVA | ON FILE |
| MIGUEL MONREAL LAGUNA | ON FILE |
| MIGUEL MUNOZ OLIVER | ON FILE |
| MIGUEL NAVARRO | ON FILE |
| MIGUEL NEVOT SANCHEZ | ON FILE |
| MIGUEL NUNO BESSONE BASTO GOMES DA SILVA | ON FILE |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ON FILE |
| MIGUEL OGARO | ON FILE |
| MIGUEL OLIVER SUTHERLAND | ON FILE |
| MIGUEL OSVALDO GARCIA | ON FILE |
| MIGUEL PAJARES HERNANDEZ | ON FILE |
| MIGUEL PARRAMON TEIXIDO | ON FILE |
| MIGUEL PATRICIO AYLWIN FERNANDEZ | ON FILE |
| MIGUEL PAULO SEGLIAS | ON FILE |
| MIGUEL PENA ARIAS CAMISON | ON FILE |
| MIGUEL PENA FERNANDEZ | ON FILE |
| MIGUEL PIERRE GANDON | ON FILE |
| MIGUEL PINHEIRO RELVAS | ON FILE |
| MIGUEL PINTO REIS | ON FILE |
| MIGUEL PORTELA FERNANDES DE ALMEIDA PEREIRA | ON FILE |
| MIGUEL RAMIREZ MORENO | ON FILE |
| MIGUEL RENE KUDRY | ON FILE |
| MIGUEL RIVAS SINTES | ON FILE |
| MIGUEL RODRIGO HURTADO LORENZO | ON FILE |
| MIGUEL RODRIGUEZ LUQUE | ON FILE |
| MIGUEL RODRIGUEZ PARENTE | ON FILE |
| MIGUEL RODRIGUEZ SELAYA | ON FILE |
| MIGUEL ROMERO | ON FILE |
| MIGUEL RUBEN BUSTILLOS | ON FILE |
| MIGUEL S VASQUEZ | ON FILE |
| MIGUEL SALVADOR CASAS | ON FILE |
| MIGUEL SALVADOR FARACO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIGUEL SALVADOR GOMEZ | ON FILE |
| MIGUEL SANCHEZ-MANZANO RUIZ | ON FILE |
| MIGUEL SANTAOLALLA GARMA | ON FILE |
| MIGUEL SANTIAGO | ON FILE |
| MIGUEL SANTIAGO FIGUEROA | ON FILE |
| MIGUEL SANTIAGO HUANCA | ON FILE |
| MIGUEL SANTIAGO HUANCA | ON FILE |
| MIGUEL SANTOS | ON FILE |
| MIGUEL SANTOS CARVALHO DE SOUSA PIRES | ON FILE |
| MIGUEL SANTOS SERAFIM | ON FILE |
| MIGUEL SEGUNDO FREIXAS | ON FILE |
| MIGUEL SOUSA PEREIRA | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES LOSADA | ON FILE |
| MIGUEL TYRANN ROY | ON FILE |
| MIGUEL ULDARICO RIVAS VILLACORTA | ON FILE |
| MIGUEL V GUZMAN | ON FILE |
| MIGUEL VARELA DARRIBA | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VILLA IGLESIAS | ON FILE |
| MIGUEL VILLARROEL | ON FILE |
| MIGUELANGEL OVIEDO HERNANDEZ | ON FILE |
| MIGUELLUIS MANGASI TAN | ON FILE |
| MIHA FABJAN | ON FILE |
| MIHA GORJUP | ON FILE |
| MIHA GOZNIK | ON FILE |
| MIHA ION DANIEL | ON FILE |
| MIHA KOGOJ | ON FILE |
| MIHA LAH | ON FILE |
| MIHA LAPAJNE | ON FILE |
| MIHA PELKO | ON FILE |
| MIHA PERNE | ON FILE |
| MIHA PETRIC | ON FILE |
| MIHA SVENSEK | ON FILE |
| MIHA ZEMLJIC | ON FILE |
| MIHAE DUGA | ON FILE |
| MIHAE KIM | ON FILE |
| MIHAEL FISTREK | ON FILE |
| MIHAEL GRZELJA | ON FILE |
| MIHAEL MEDAN | ON FILE |
| MIHAEL PERKOVIC | ON FILE |
| MIHAEL SLAPSAK | ON FILE |
| MIHAEL ZAGAR | ON FILE |
| MIHAELA BOCANCIU | ON FILE |
| MIHAELA CATALINA SIMINIUC | ON FILE |
| MIHAELA LORIDIANA COZMA | ON FILE |
| MIHAELA MIHAYLOVA HRANOVA | ON FILE |
| MIHAELA MILITARU | ON FILE |
| MIHAELA MONALISA BORDIANU | ON FILE |
| MIHAELA NINULESCU | ON FILE |
| MIHAELA PATRASCU | ON FILE |
| MIHAELA TRIBULJAK | ON FILE |
| MIHAELA-DORINA MOISE | ON FILE |
| MIHAI ADRIAN CALUSERU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIHAI ADRIAN PELESKI | ON FILE |
| MIHAI ALEXANDRU ANGHEL | ON FILE |
| MIHAI ALEXANDRU CATALIN STEFANESCU | ON FILE |
| MIHAI ALEXANDRU PRICOP | ON FILE |
| MIHAI ALEXANDRU STRATON | ON FILE |
| MIHAI ALEXANDRU TRISCA RUSU | ON FILE |
| MIHAI ALEXANDRU VASILESCU | ON FILE |
| MIHAI ARPAD SIMON | ON FILE |
| MIHAI BANDI | ON FILE |
| MIHAI BOGDAN CIOBANU | ON FILE |
| MIHAI BORHIDAN | ON FILE |
| MIHAI CALIN RUSU | ON FILE |
| MIHAI CONSTANTIN ERDOS | ON FILE |
| MIHAI COSMIN PETRE | ON FILE |
| MIHAI COSTIN FILIPOV | ON FILE |
| MIHAI CRISTIAN PAUNESCU | ON FILE |
| MIHAI CRISTIAN PETRESCU | ON FILE |
| MIHAI DAMOC | ON FILE |
| MIHAI DANIEL ALEXANDRU | ON FILE |
| MIHAI DUMITRESCU | ON FILE |
| MIHAI DUMITRESCU | ON FILE |
| MIHAI E DRAGOMIRESCU | ON FILE |
| MIHAI GHINEA | ON FILE |
| MIHAI GLAVEANU | ON FILE |
| MIHAI ILIES | ON FILE |
| MIHAI IOAN EMANOIL GLIGOR | ON FILE |
| MIHAI IONUT ADAVIDOAE | ON FILE |
| MIHAI IULIAN LUNGU | ON FILE |
| MIHAI MADALIN MANTALE | ON FILE |
| MIHAI MARIUS BADEA | ON FILE |
| MIHAI MAZUREAC | ON FILE |
| MIHAI MEHEDINTU | ON FILE |
| MIHAI MORARU | ON FILE |
| MIHAI NAIMAN | ON FILE |
| MIHAI PANTURU | ON FILE |
| MIHAI RACOREANU | ON FILE |
| MIHAI UAR PALIGA | ON FILE |
| MIHAI VALENTIN SPATARELU | ON FILE |
| MIHAI VOICULESCU | ON FILE |
| MIHAI-ALEXANDRU MOGA | ON FILE |
| MIHAI-CEZAR OPRIS | ON FILE |
| MIHAICRISTIAN OPRESCU | ON FILE |
| MIHAIDAN PISLARU | ON FILE |
| MIHAIFLORIN SIMA | ON FILE |
| MIHAI-GABRIEL CARP | ON FILE |
| MIHAI-GABRIEL PAUN | ON FILE |
| MIHAI-GABRIEL TROACA | ON FILE |
| MIHAI-IOAN GIULVEZAN | ON FILE |
| MIHAI-IONUT ADAVIDOAE | ON FILE |
| MIHAIL ALB | ON FILE |
| MIHAIL ALEKSANDROV SIMEONOV | ON FILE |
| MIHAIL ALEKSANDROVI KOZLOV | ON FILE |
| MIHAIL ALEXANDRU ARSENI | ON FILE |
| MIHAIL ALEXANDRU BADEA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIHAIL ALEXANDRU CIOBANU CIOBANU | ON FILE |
| MIHAIL ALIN COSNITA | ON FILE |
| MIHAIL CEPELI | ON FILE |
| MIHAIL DAMIAN | ON FILE |
| MIHAIL GALITYONOV KESYAKOV | ON FILE |
| MIHAIL GAVRILCHIN | ON FILE |
| MIHAIL GEORGIEV GEORGIEV | ON FILE |
| MIHAIL GLUKHOY | ON FILE |
| MIHAIL MIHAYLOV POPOV | ON FILE |
| MIHAIL PEREPIOLCA | ON FILE |
| MIHAIL RAZVAN MARFIEVICI | ON FILE |
| MIHAIL SECRIERU | ON FILE |
| MIHAIL SERGEEVI3 GORUK | ON FILE |
| MIHAIL SERGEEVICH PECHNIKOV | ON FILE |
| MIHAIL SHATALIN | ON FILE |
| MIHAIL SILVIU RAETCHI | ON FILE |
| MIHAIL SPIROV MIHAYLOV | ON FILE |
| MIHAIL TANEV | ON FILE |
| MIHAIL VITALEVICH GOLOVNIN | ON FILE |
| MIHAIL VLADIMIROVICH ZIKOV | ON FILE |
| MIHAIL ZARKOV MARINOV | ON FILE |
| MIHAILO BAKOVIC | ON FILE |
| MIHAILO DORDEVIC | ON FILE |
| MIHAILO SIMEUNOVIC | ON FILE |
| MIHAIL-RADU BERBECE | ON FILE |
| MIHAILS  CERKASSKIS | ON FILE |
| MIHAILS KUZNECOVS | ON FILE |
| MIHAILS RIZAKOVS | ON FILE |
| MIHAILS SMIRNOVS | ON FILE |
| MIHAI-SORIN GACIU | ON FILE |
| MIHAITA ALEXANDRU STERIAN | ON FILE |
| MIHAITA COSTEL ISTRATE | ON FILE |
| MIHAITA PAHONIE | ON FILE |
| MIHAITA SERBAN | ON FILE |
| MIHAITA-GABRIEL STOICA | ON FILE |
| MIHAJLO BALDIC | ON FILE |
| MIHAJLO MARIC | ON FILE |
| MIHAJLO MILOSAVLJEVIC | ON FILE |
| MIHAJLO MITIC | ON FILE |
| MIHAJLO NIKOLOVSKI | ON FILE |
| MIHAJLO SIBINOVIC | ON FILE |
| MIHAJLO TOMIC | ON FILE |
| MIHAJLO VLASKOVIC | ON FILE |
| MIHAJLO VRANJES | ON FILE |
| MIHAJLO VUJACKOV | ON FILE |
| MIHAL CAMANDIOTI | ON FILE |
| MIHALIS ZEKE LEVER | ON FILE |
| MIHALJ KORMOS | ON FILE |
| MIHALY GUTAI | ON FILE |
| MIHALY MAROZSAN | ON FILE |
| MIHALY TOTH | ON FILE |
| MIHALYNE TOTH | ON FILE |
| MIHAYLO APOSTOLOV | ON FILE |
| MIHINDU SANJAY YAPABANDARA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIHIR BHAWARKAR | ON FILE |
| MIHIR CHOKSHI | ON FILE |
| MIHIR KIRAN PARIKH | ON FILE |
| MIHIR MINESH SHAH | ON FILE |
| MIHIREWETI EMA LENNIS AMBLER | ON FILE |
| MIHIRKUMA D PATEL | ON FILE |
| MIHIRU UDANJAYA WEERAKKODI | ON FILE |
| MIHKEL VOOLAID | ON FILE |
| MIHNEA NICOLITA | ON FILE |
| MIHNEA SURDU | ON FILE |
| MIHNEA-ANDREI NOVAC | ON FILE |
| MIHO BENDER | ON FILE |
| MIHOVIL STANIC | ON FILE |
| MIHOVIL SUTALO | ON FILE |
| MIHOVIL ZDERIC | ON FILE |
| MIHU ANGHELESCU | ON FILE |
| MIIKA PAULUS PALONIEMI | ON FILE |
| MIIKKA PETTERI ANTTILA | ON FILE |
| MIJAIL ALEXIS BELLO RODRIGUEZ | ON FILE |
| MIJAIL ANDRES POTINSKI | ON FILE |
| MIJAJLO MAGAZIN | ON FILE |
| MIJANOOR RAHMAN | ON FILE |
| MIJANUR RAHAMAN | ON FILE |
| MIJIN KIM | ON FILE |
| MIJO COBIC | ON FILE |
| MIJO KRISTIC | ON FILE |
| MIJO MIJATOVIC | ON FILE |
| MIJUNG AN | ON FILE |
| MIKA A FUENTES | ON FILE |
| MIKA ANTERO RASILA | ON FILE |
| MIKA BROWN | ON FILE |
| MIKA JOHANNES LEINONEN | ON FILE |
| MIKA JUHANI ODELL | ON FILE |
| MIKA JUHANI PAUKKONEN | ON FILE |
| MIKA KANEKAUMUALII MADALI | ON FILE |
| MIKA L SCHILLER | ON FILE |
| MIKA MARKUS MARTIMO | ON FILE |
| MIKA NIKOLA MAURICE STOLZ | ON FILE |
| MIKA PETTERI HYTTINEN | ON FILE |
| MIKA TAPIO SAKSANEN | ON FILE |
| MIKAE WOOD MENTOR | ON FILE |
| MIKAEL BIAVASCHI | ON FILE |
| MIKAEL BONNEVEAU | ON FILE |
| MIKAEL CAMILO | ON FILE |
| MIKAEL CAULY | ON FILE |
| MIKAEL DAVID THOMPSON | ON FILE |
| MIKAEL DE BARROS CORREIA NEVES | ON FILE |
| MIKAEL DO NASCIMENTO HENRIQUE | ON FILE |
| MIKAEL DYBVALD KRUSE | ON FILE |
| MIKAEL ELLINGSEN | ON FILE |
| MIKAEL GERARD D BIANCHI | ON FILE |
| MIKAEL GUILLAUME JULIEN LENGLINE | ON FILE |
| MIKAEL HENRI ALFRED ROGER DHERBOMEZ | ON FILE |
| MIKAEL JAAKKO ALBERT KANGAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIKAEL LI MAN KEI | ON FILE |
| MIKAEL LOUIS DANIEL BOULEAU | ON FILE |
| MIKAEL LUCIEN MAX HENRY | ON FILE |
| MIKAEL MELKUMOV | ON FILE |
| MIKAEL MIKKO VELI ALATALO | ON FILE |
| MIKAEL OLIVATO | ON FILE |
| MIKAEL OLSEN | ON FILE |
| MIKAEL OZER | ON FILE |
| MIKAEL PIERRE BLONDEAU | ON FILE |
| MIKAEL RAULT | ON FILE |
| MIKAEL RINGSETH JOHANSSEN | ON FILE |
| MIKAEL SAMYR RASSOLGUESSIDA ZOURE | ON FILE |
| MIKAEL SIMON CRESON | ON FILE |
| MIKAEL SOLAND HENRIKSEN | ON FILE |
| MIKAEL STRUVE | ON FILE |
| MIKAEL THYBO SOGAARD | ON FILE |
| MIKAEL TMAS ALT | ON FILE |
| MIKAEL VILHELM OSKARI KAURANEN | ON FILE |
| MIKAELA BRONTE HENDERSON | ON FILE |
| MIKAELA CARMELITA WAYE | ON FILE |
| MIKAELA MARIA A BOGADO NICLIS | ON FILE |
| MIKAELLY CAROLINE DA SILVA BARBOSA | ON FILE |
| MIKAH AUSTIN CALDERON | ON FILE |
| MIKAIL ATAMAN | ON FILE |
| MIKAIL BRANDON RAY LITTREL | ON FILE |
| MIKAIL ERYILMAZ | ON FILE |
| MIKAIL ISCI | ON FILE |
| MIKAIL OMONIYI JABBAR | ON FILE |
| MIKAIL RAYAN DOUIS | ON FILE |
| MIKAIL STEPHANIE PRICE | ON FILE |
| MIKAIL VASILIU | ON FILE |
| MIKAIL YAGCI | ON FILE |
| MIKAIL YASARYILDIZ | ON FILE |
| MIKAILA JADE LOCK | ON FILE |
| MIKAL DAKOTA CALLAHAN | ON FILE |
| MIKAL THOMAS JONES | ON FILE |
| MIKALA BENJAMIN STOKES | ON FILE |
| MIKALA THOMSEN | ON FILE |
| MIKALAI APON | ON FILE |
| MIKALAI HALINSKI | ON FILE |
| MIKALAI TSIATSIORKIN | ON FILE |
| MIKALAI ZMUSHKA | ON FILE |
| MIKAS AAGAARD SEERUP | ON FILE |
| MIKAYLA ANNE WEDGE | ON FILE |
| MIKE  NGUYEN | ON FILE |
| MIKE A ESSINK | ON FILE |
| MIKE ADMIRAAL | ON FILE |
| MIKE AMTRUP LAURSEN | ON FILE |
| MIKE ANDREW BISHOP | ON FILE |
| MIKE ANDREW ISIP | ON FILE |
| MIKE ANDY PIERRE LOUIS | ON FILE |
| MIKE ANTHONY KREL | ON FILE |
| MIKE ANTHONY LINARES | ON FILE |
| MIKE APICELLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIKE AUBIN TCHUENTE | ON FILE |
| MIKE BENOIT | ON FILE |
| MIKE BERNHARD | ON FILE |
| MIKE BRODEUR-BARRE | ON FILE |
| MIKE BROWN ASHA | ON FILE |
| MIKE BRYAN MALABAR | ON FILE |
| MIKE BUMANLAG | ON FILE |
| MIKE CAIN | ON FILE |
| MIKE CAROL PARNELL | ON FILE |
| MIKE CARRILLO | ON FILE |
| MIKE CASTELLANOS | ON FILE |
| MIKE CECCONELLO | ON FILE |
| MIKE CHEGINI | ON FILE |
| MIKE CHILLEMI | ON FILE |
| MIKE CHRISTIAN DEN HAAN | ON FILE |
| MIKE DAVID ADR MEIJNDERT | ON FILE |
| MIKE DAVIDOVICH | ON FILE |
| MIKE DONEY | ON FILE |
| MIKE DOYLE | ON FILE |
| MIKE DROHSE JENSEN | ON FILE |
| MIKE ERLING MALMBERG | ON FILE |
| MIKE ESPINAL | ON FILE |
| MIKE FIERKE | ON FILE |
| MIKE GALLAGHER | ON FILE |
| MIKE GOTAY | ON FILE |
| MIKE H DENIS | ON FILE |
| MIKE HARDER | ON FILE |
| MIKE HEEREN | ON FILE |
| MIKE HOEFLAKEN | ON FILE |
| MIKE HOGELAND | ON FILE |
| MIKE HORST SIEBER | ON FILE |
| MIKE JEAN ALAIN SAVAL | ON FILE |
| MIKE JONATHAN MINDEL | ON FILE |
| MIKE JOSEPH COLLINS | ON FILE |
| MIKE JUERG MUELLER | ON FILE |
| MIKE KARINE H HANSEN | ON FILE |
| MIKE KILIAN IPPERS | ON FILE |
| MIKE LARSEN | ON FILE |
| MIKE LEE | ON FILE |
| MIKE LEE ROOBENS HENRY | ON FILE |
| MIKE LEMUEL SUPANGAN DUMLAO | ON FILE |
| MIKE MANS | ON FILE |
| MIKE MARTIN DERK ROTMAN | ON FILE |
| MIKE MASTERSON | ON FILE |
| MIKE MAZUR | ON FILE |
| MIKE MERCIER | ON FILE |
| MIKE MICHAEL N HOLTACKERS | ON FILE |
| MIKE MIKE | ON FILE |
| MIKE MITCHELL | ON FILE |
| MIKE MURIUKI KINGE | ON FILE |
| MIKE NELSON DO NASCIMENTO | ON FILE |
| MIKE NGU | ON FILE |
| MIKE OBERSHEIMER | ON FILE |
| MIKE OLSON | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIKE PELGRIM | ON FILE |
| MIKE PESCATORE | ON FILE |
| MIKE PHAM | ON FILE |
| MIKE ROLAND JAMES JEAN LAGRIFFOUL | ON FILE |
| MIKE SHEN | ON FILE |
| MIKE SOKOL | ON FILE |
| MIKE STEVE BARRETT | ON FILE |
| MIKE TAILHADES | ON FILE |
| MIKE TOM SCHRÃ–DER | ON FILE |
| MIKE TRAUGHBER | ON FILE |
| MIKE WEBER | ON FILE |
| MIKE WIETH JACOBSEN | ON FILE |
| MIKE WINAND ROBERT STERRENBURG | ON FILE |
| MIKE YAVORNICKY | ON FILE |
| MIKE YEN | ON FILE |
| MIKEAL ANTHONY MANN | ON FILE |
| MIKEL BARREDO LANSAC | ON FILE |
| MIKEL CAIO SILVA DE SOUZA | ON FILE |
| MIKEL DARWIN DAINWOOD | ON FILE |
| MIKEL GJONI | ON FILE |
| MIKEL PATRIK LOWRY | ON FILE |
| MIKEL ROYDEL MELLIS | ON FILE |
| MIKEL SUAREZ MARQUIEGUI | ON FILE |
| MIKEL TOMAS | ON FILE |
| MIKELL ANDREW COGSHELL | ON FILE |
| MIKE-PETER JENSEN | ON FILE |
| MIKE-RANDY FONTUS | ON FILE |
| MIKESH PATEL | ON FILE |
| MIKEY JUNIOR BENJAMIN JOHN | ON FILE |
| MIKHAEL RIHANI | ON FILE |
| MIKHAIL A PREDTETCHENSKI | ON FILE |
| MIKHAIL AKHROMKIN | ON FILE |
| MIKHAIL ALEKSANDROVICH DRANISHNIKOV | ON FILE |
| MIKHAIL ALEKSANDROVICH URINSON | ON FILE |
| MIKHAIL ALEKSEEVICH KALININ | ON FILE |
| MIKHAIL ALEKSEYEVICH SURIKOV | ON FILE |
| MIKHAIL ANATOL YEVICH IVANOV | ON FILE |
| MIKHAIL ANDREEVICH EVDOKIMOV | ON FILE |
| MIKHAIL ANDREEVICH RUSANOV | ON FILE |
| MIKHAIL ANTOL'YEVICH BOTANOV | ON FILE |
| MIKHAIL BORISOVICH NESTEROV | ON FILE |
| MIKHAIL BORISOVICH PLIASUNOV | ON FILE |
| MIKHAIL BRADNITSKI | ON FILE |
| MIKHAIL BUKHAROV | ON FILE |
| MIKHAIL CLAUDE P KITAJEW | ON FILE |
| MIKHAIL CRONIN | ON FILE |
| MIKHAIL DZIATLAU | ON FILE |
| MIKHAIL GORUK | ON FILE |
| MIKHAIL GORUK | ON FILE |
| MIKHAIL GORUK | ON FILE |
| MIKHAIL GORUK | ON FILE |
| MIKHAIL GORUK | ON FILE |
| MIKHAIL GORUK | ON FILE |
| MIKHAIL GORUK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIKHAIL GROUZDEV | ON FILE |
| MIKHAIL HIRAKO HAMMOND | ON FILE |
| MIKHAIL IGNATEV | ON FILE |
| MIKHAIL IUREVICH MALYSHEV | ON FILE |
| MIKHAIL IUREVICH SHELOMENTSEV | ON FILE |
| MIKHAIL IVANOVICH KEFER | ON FILE |
| MIKHAIL IZHIK | ON FILE |
| MIKHAIL JAMAAL MCSWAIN | ON FILE |
| MIKHAIL KARTASHOV | ON FILE |
| MIKHAIL KOLOBERDIN | ON FILE |
| MIKHAIL KOPTEV | ON FILE |
| MIKHAIL KOROBOV | ON FILE |
| MIKHAIL LAVROV | ON FILE |
| MIKHAIL LEONIDOVICH MAKSIMOV | ON FILE |
| MIKHAIL LERNER | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL MASKALIOU | ON FILE |
| MIKHAIL MIKHAYLOVICH KONDRIKOV | ON FILE |
| MIKHAIL MOROZOV | ON FILE |
| MIKHAIL NAZARENKO | ON FILE |
| MIKHAIL NIKOLAYEVICH GLUKHOV | ON FILE |
| MIKHAIL PROKHOROV | ON FILE |
| MIKHAIL PUGOVKIN | ON FILE |
| MIKHAIL PUNJANI | ON FILE |
| MIKHAIL RAFAELYEVICH PANIN | ON FILE |
| MIKHAIL RESHETOV | ON FILE |
| MIKHAIL REVYAKIN | ON FILE |
| MIKHAIL SAVIN | ON FILE |
| MIKHAIL SEMENTSOV | ON FILE |
| MIKHAIL SENEPEROV | ON FILE |
| MIKHAIL SEREDA | ON FILE |
| MIKHAIL SHEUCHYK | ON FILE |
| MIKHAIL SHILLER | ON FILE |
| MIKHAIL STEVEN SAUNDERS | ON FILE |
| MIKHAIL SURIN | ON FILE |
| MIKHAIL SYSOEV | ON FILE |
| MIKHAIL TKACHEV | ON FILE |
| MIKHAIL TORGASHOV | ON FILE |
| MIKHAIL VAKIL EVICH VAKIL | ON FILE |
| MIKHAIL VALER YEVICH FEDOROV | ON FILE |
| MIKHAIL VARANTSOU | ON FILE |
| MIKHAIL VARELOV | ON FILE |
| MIKHAIL VASILYEVICH SUKHAREV | ON FILE |
| MIKHAIL VIKTOROVICH USOV | ON FILE |
| MIKHAIL VLADIMIROVICH KONSHIN | ON FILE |
| MIKHAIL VLADIMIROVICH MASLOV | ON FILE |
| MIKHAIL VLADIMIROVICH VASILYEV | ON FILE |
| MIKHAIL YARUKOV | ON FILE |
| MIKHAIL YURYEVICH MEMANISHVILI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIKHAIL ZHIRKOV | ON FILE |
| MIKHAIL ZOTOV | ON FILE |
| MIKHEIL AVDOYAN | ON FILE |
| MIKHEL GERARD MENDOZA | ON FILE |
| MIKHIRISH KUMARAN | ON FILE |
| MIKIAL MUSA MUHAMMAD | ON FILE |
| MIKIAS SISAY ABERA | ON FILE |
| MIKIHIKO MICHAEL | ON FILE |
| MIKIO TAKIGAWA | ON FILE |
| MIKITA BALSHOU | ON FILE |
| MIKITA BELAVIN | ON FILE |
| MIKITA BELAVIN | ON FILE |
| MIKITA BRATKO | ON FILE |
| MIKITA HARAPUCHYK | ON FILE |
| MIKITA KALEISHA | ON FILE |
| MIKITA KALIVOSHKA | ON FILE |
| MIKITA MARAKHIN | ON FILE |
| MIKITA PARCHEUSKI | ON FILE |
| MIKITA SIADURA | ON FILE |
| MIKIYAS E GETACHEW | ON FILE |
| MIKK MAAL | ON FILE |
| MIKKAIL PARIS | ON FILE |
| MIKKEL ANDREASSEN | ON FILE |
| MIKKEL BERG OTTESEN | ON FILE |
| MIKKEL BIRKEHOLM PETERSEN | ON FILE |
| MIKKEL BORGGAARD KANSTRUP | ON FILE |
| MIKKEL BRUUS THOMHAV | ON FILE |
| MIKKEL CHRISTIAN ELLING MUNK | ON FILE |
| MIKKEL DAHL KRISTENSEN | ON FILE |
| MIKKEL FRITS SKOVGAARD MATHIESEN | ON FILE |
| MIKKEL HANSEN | ON FILE |
| MIKKEL HEGAARD HANSEN | ON FILE |
| MIKKEL HENRIKSEN PANDURO | ON FILE |
| MIKKEL HILDEBRAND HOUGAARD JOERGENSEN | ON FILE |
| MIKKEL HOIRIS JENSEN | ON FILE |
| MIKKEL HOLM LARSEN | ON FILE |
| MIKKEL JUHLER SVENDSEN | ON FILE |
| MIKKEL KARRED KROGH JENSEN | ON FILE |
| MIKKEL LAVRSEN | ON FILE |
| MIKKEL LEDET LARSEN | ON FILE |
| MIKKEL LEVIN WESTH | ON FILE |
| MIKKEL LIBAK LARSEN | ON FILE |
| MIKKEL MELGAARD KRISTLANSEN | ON FILE |
| MIKKEL MOELLER CHRISTENSEN | ON FILE |
| MIKKEL POHJALA | ON FILE |
| MIKKEL POMMER LAYBOURN | ON FILE |
| MIKKEL RONNEST BRATH | ON FILE |
| MIKKEL ROSE EGELUND | ON FILE |
| MIKKEL SABRO YDE | ON FILE |
| MIKKEL SIMON SKJOLDMAN | ON FILE |
| MIKKEL SKJOTH THOMSEN | ON FILE |
| MIKKEL SKOU | ON FILE |
| MIKKEL SOEGAARD CHRISTIANSEN | ON FILE |
| MIKKEL SOES IBSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIKKEL TAMBO SKJOLDAGER | ON FILE |
| MIKKEL THUESEN PETERSEN | ON FILE |
| MIKKEL WAD THORSEN | ON FILE |
| MIKKI NIELSEN | ON FILE |
| MIKKO ANSSI KAUPPI | ON FILE |
| MIKKO ANTERO REVONNIEMI | ON FILE |
| MIKKO ANTERO RIIPPI | ON FILE |
| MIKKO EERIKKI HILTUNEN | ON FILE |
| MIKKO JOHANNES KYTOLA | ON FILE |
| MIKKO JUHANI SAARIKKO | ON FILE |
| MIKKO MATIAS OHTAMAA | ON FILE |
| MIKKO SAMULI KARKKAINEN | ON FILE |
| MIKKO SAMULI OKSANEN | ON FILE |
| MIKLOS CSELENYAK | ON FILE |
| MIKLOS DAVID STANEK | ON FILE |
| MIKLOS GASPAROVICS | ON FILE |
| MIKLOS KISS | ON FILE |
| MIKLOS KOVACS | ON FILE |
| MIKLOS KUTNYANSZKI | ON FILE |
| MIKLOS SANDOR BEKY | ON FILE |
| MIKLOS SELMECI | ON FILE |
| MIKLOS TOTH | ON FILE |
| MIKLOS VARGA | ON FILE |
| MIKLOSNE GASPAROVICS | ON FILE |
| MIKO ANGELO CACERES BUEZA | ON FILE |
| MIKO ARTTURI MIKAEL LEPPIHALME | ON FILE |
| MIKO DENIS | ON FILE |
| MIKO KLAUS WOHLGEMUTH | ON FILE |
| MIKO SADIC | ON FILE |
| MIKO TORAL SANTILLAN | ON FILE |
| MIKOLAJ CIESLEWICZ | ON FILE |
| MIKOLAJ DODEK PILTZ | ON FILE |
| MIKOLAJ FIGURA | ON FILE |
| MIKOLAJ FIGURA | ON FILE |
| MIKOLAJ GORNY | ON FILE |
| MIKOLAJ JANKOWSKI | ON FILE |
| MIKOLAJ JERZY BANAS | ON FILE |
| MIKOLAJ KACZANOWICZ | ON FILE |
| MIKOLAJ KULECZKA | ON FILE |
| MIKOLAJ KULECZKA | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LESZEK WILCZEK | ON FILE |
| MIKOLAJ LUDWIK STAWOWY | ON FILE |
| MIKOLAJ LUKASZ CHARZYNSKI | ON FILE |
| MIKOLAJ MAREK JELEN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIKOLAJ MIESZKO ZBIEGIEN | ON FILE |
| MIKOLAJ PIOTR SZAREK | ON FILE |
| MIKOLAJ PULKOWSKI | ON FILE |
| MIKOLAJ SOBCZAK | ON FILE |
| MIKOLAJ SPRINGER | ON FILE |
| MIKOLAJ STANISLAW DYK | ON FILE |
| MIKOLAJ UZIALKO | ON FILE |
| MIKOLAS ASHER VOGT | ON FILE |
| MIKS KALMANIS | ON FILE |
| MIKS REITERS | ON FILE |
| MIKS REITERS | ON FILE |
| MIKS ZVAIGZNE | ON FILE |
| MIKULAS MIKULEC | ON FILE |
| MIKYLE KEANE GOVENDER | ON FILE |
| MILA BORDINI | ON FILE |
| MILAD A JAMA | ON FILE |
| MILAD ALIZADEH | ON FILE |
| MILAD MATTHEW KESHAVARZ | ON FILE |
| MILADA VLNASOVA | ON FILE |
| MILADIN GASIC | ON FILE |
| MILADINKA PAVLOVIC | ON FILE |
| MILADUR RAHAMAN | ON FILE |
| MILAGRO EVANGELINA CAMPOS | ON FILE |
| MILAGROS  AGUSTINA VERGARA GALDAME | ON FILE |
| MILAGROS ABIGAIL CASTEL | ON FILE |
| MILAGROS AGOSTINA DANIELA GOMEZ | ON FILE |
| MILAGROS AGOSTINA GENTILI | ON FILE |
| MILAGROS ALEJANDRA VEGA | ON FILE |
| MILAGROS ALEJANDRA VICTOREL | ON FILE |
| MILAGROS ALONDRA BENITEZ | ON FILE |
| MILAGROS AYELEN CHAZARRETA | ON FILE |
| MILAGROS AYLEN OLIVERA | ON FILE |
| MILAGROS BIERD | ON FILE |
| MILAGROS CARMEN MARTINEZ | ON FILE |
| MILAGROS DAMARIS MARZADRI | ON FILE |
| MILAGROS DANIELA PUCA TOLABA | ON FILE |
| MILAGROS FREIXAS | ON FILE |
| MILAGROS HELENA SAGUIER | ON FILE |
| MILAGROS LOBO ROMERO | ON FILE |
| MILAGROS LUCIA CAPALBO | ON FILE |
| MILAGROS MACARENA PEREZ PEREZ | ON FILE |
| MILAGROS MACARENA PINOL | ON FILE |
| MILAGROS MARIA D ELIA | ON FILE |
| MILAGROS MARIEL BENITEZ | ON FILE |
| MILAGROS MARIN VIVES | ON FILE |
| MILAGROS MICAELA CORVALAN | ON FILE |
| MILAGROS NIETO GRAMAJO | ON FILE |
| MILAGROS PEREZ | ON FILE |
| MILAGROS QUIROGA | ON FILE |
| MILAGROS ROCIO GUTIERREZ JUAREZ | ON FILE |
| MILAGROS ROTGER | ON FILE |
| MILAGROS SOLEDAD CANZONIERI | ON FILE |
| MILAGROS TASSARA | ON FILE |
| MILAGROS VALENTINA MIRANDA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MILAGROS VICTORIA GUERRA ABREU | ON FILE |
| MILAGROSA ZABALA HERAMIA | ON FILE |
| MILAN ANDELKOVIC | ON FILE |
| MILAN ANGEL GONZALEZ THAUVIN | ON FILE |
| MILAN ARSIC | ON FILE |
| MILAN BAKTI | ON FILE |
| MILAN BLAHAK | ON FILE |
| MILAN BLANUSA | ON FILE |
| MILAN BOGOJEVIC | ON FILE |
| MILAN BZOVYI | ON FILE |
| MILAN CERVENCIK | ON FILE |
| MILAN CSONGRADI | ON FILE |
| MILAN CVETKOVIC | ON FILE |
| MILAN CVETKOVIKJ | ON FILE |
| MILAN DEQUITO CLARET | ON FILE |
| MILAN DESIREE FAULCON | ON FILE |
| MILAN DHARSHAN MERTENS | ON FILE |
| MILAN DIABELKO | ON FILE |
| MILAN DON ROGERS | ON FILE |
| MILAN DOUDA | ON FILE |
| MILAN DRAGOSAVAC | ON FILE |
| MILAN DRAPAK | ON FILE |
| MILAN DRAZIC | ON FILE |
| MILAN DURIC | ON FILE |
| MILAN DVORAK | ON FILE |
| MILAN FANCK | ON FILE |
| MILAN GABRHEL | ON FILE |
| MILAN GARRETT | ON FILE |
| MILAN GELDHOF | ON FILE |
| MILAN GERGO ILLES | ON FILE |
| MILAN GLAVASKI | ON FILE |
| MILAN GRUJIC | ON FILE |
| MILAN GUCUL | ON FILE |
| MILAN HOLECKA | ON FILE |
| MILAN HORSKY | ON FILE |
| MILAN HRUZ | ON FILE |
| MILAN IGIC | ON FILE |
| MILAN ILIC | ON FILE |
| MILAN ILIC | ON FILE |
| MILAN JANOUSEK | ON FILE |
| MILAN JAYDEN PEART HOO | ON FILE |
| MILAN JEDLICKA | ON FILE |
| MILAN JELER | ON FILE |
| MILAN JOVANOVIC | ON FILE |
| MILAN JOVICIC | ON FILE |
| MILAN JULIAN SALLELES | ON FILE |
| MILAN KALABIC | ON FILE |
| MILAN KLJAJIC | ON FILE |
| MILAN KOLEV | ON FILE |
| MILAN KONVICKA | ON FILE |
| MILAN KOZAK | ON FILE |
| MILAN KREJCI | ON FILE |
| MILAN KRMPOTIC | ON FILE |
| MILAN KUBITSCHECK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MILAN KUMARI | ON FILE |
| MILAN KUZMIC | ON FILE |
| MILAN LASZLO TOLDI | ON FILE |
| MILAN LAUKO | ON FILE |
| MILAN LAZAREVIC | ON FILE |
| MILAN LETIC | ON FILE |
| MILAN LISZKA | ON FILE |
| MILAN LJEPOJA | ON FILE |
| MILAN LJEPOJA | ON FILE |
| MILAN LYUBOMILOV NANKOV | ON FILE |
| MILAN MADUSHAN LANKESHWARA JONIKKUHEWA | ON FILE |
| MILAN MALINOVSKY | ON FILE |
| MILAN MANDIC | ON FILE |
| MILAN MARIC | ON FILE |
| MILAN MERKOVICS | ON FILE |
| MILAN MINIC | ON FILE |
| MILAN MITRINOVIC | ON FILE |
| MILAN MOHELSKY | ON FILE |
| MILAN MOSUROVIC | ON FILE |
| MILAN MRAKOVCIC | ON FILE |
| MILAN MRDENOVIC | ON FILE |
| MILAN NEDELJKOVIC | ON FILE |
| MILAN NIKOLIC | ON FILE |
| MILAN NIKOLIC | ON FILE |
| MILAN NIKOLIC | ON FILE |
| MILAN NIKOLIC | ON FILE |
| MILAN PAJIC | ON FILE |
| MILAN PATEL | ON FILE |
| MILAN PEDE | ON FILE |
| MILAN PEINOVIC | ON FILE |
| MILAN PETROVIC | ON FILE |
| MILAN PETROVIC | ON FILE |
| MILAN PETROVIC | ON FILE |
| MILAN POTOCNIK | ON FILE |
| MILAN PRADHAN | ON FILE |
| MILAN PRUSAC | ON FILE |
| MILAN PSOTNY | ON FILE |
| MILAN RADENKOVIC | ON FILE |
| MILAN RISTIC | ON FILE |
| MILAN SAPONJA | ON FILE |
| MILAN SMATLAK | ON FILE |
| MILAN SMETANA | ON FILE |
| MILAN SPADIJER | ON FILE |
| MILAN STEPHEN SAVIC | ON FILE |
| MILAN STOJADINOVIC | ON FILE |
| MILAN STOJKOV | ON FILE |
| MILAN STOJKOVIC | ON FILE |
| MILAN TATAR | ON FILE |
| MILAN TEJKL | ON FILE |
| MILAN TEMENUGOVSKI | ON FILE |
| MILAN TEN HAVE | ON FILE |
| MILAN TINTEROVIC | ON FILE |
| MILAN TODOROVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MILAN TOMASEVIC | ON FILE |
| MILAN TREGER | ON FILE |
| MILAN TVRTKOVIC | ON FILE |
| MILAN VUKAJLOVIC | ON FILE |
| MILAN ZABRANSKY | ON FILE |
| MILAN ZELEZNIK | ON FILE |
| MILAN ZERAJIC | ON FILE |
| MILAN ZIVKOVIC | ON FILE |
| MILAN ZRNIC | ON FILE |
| MILANA BILLA | ON FILE |
| MILANA DEVONNE DAVIS | ON FILE |
| MILANA MICETA | ON FILE |
| MILANA RAJLIC | ON FILE |
| MILANA STAJIC | ON FILE |
| MILANCE TRAJKOVSKI | ON FILE |
| MILANKA MILOÅ¡ | ON FILE |
| MILANKA MILOS | ON FILE |
| MILANKUMAR MAHE AMIN | ON FILE |
| MILANO A BRICENO TORO | ON FILE |
| MILAP JAIN | ON FILE |
| MILCA CESIA BUSTAMANTE SILVANO | ON FILE |
| MILCHO ANGELOV MATEEV | ON FILE |
| MILCHO PLAMENOV DILOV | ON FILE |
| MILCO LAMBERTUS GER RIKKEN | ON FILE |
| MILDA BUTKUTE | ON FILE |
| MILDRED A JOHNSON | ON FILE |
| MILDRED EOITH SWARTZ | ON FILE |
| MILDRED MAZI | ON FILE |
| MILDRED YASHIM | ON FILE |
| MILE DZAPO | ON FILE |
| MILE HODAK | ON FILE |
| MILE IVANOVIC | ON FILE |
| MILE KOCEV | ON FILE |
| MILE KOVACEVIC | ON FILE |
| MILE LANISHTANIN | ON FILE |
| MILE MILETIC | ON FILE |
| MILE PRVULOVIC | ON FILE |
| MILEA CONSTANTIN COSTEL | ON FILE |
| MILEESHA DOCTOR | ON FILE |
| MILEN EMILOV KOSTADINOV | ON FILE |
| MILEN MINCHEV DINEV | ON FILE |
| MILEN RUBE GOINS | ON FILE |
| MILEN TROUNDAY | ON FILE |
| MILENA ANGELIKA BARANOWSKA | ON FILE |
| MILENA ATANASOVA IVANOVA | ON FILE |
| MILENA BIERNAT-BRYSKE | ON FILE |
| MILENA DAVIDSON LEVINE | ON FILE |
| MILENA GANDOLFI | ON FILE |
| MILENA GOLAWSKA | ON FILE |
| MILENA GORDO | ON FILE |
| MILENA HNIKOVA | ON FILE |
| MILENA IGNJATOVIC | ON FILE |
| MILENA IVANOVA ANGELOVA | ON FILE |
| MILENA JANJIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MILENA JOVANOVIC | ON FILE |
| MILENA KALINE DE ASSIS MOREIRA | ON FILE |
| MILENA KHAKIMOVA | ON FILE |
| MILENA KRSTIC | ON FILE |
| MILENA KYNCLOVA | ON FILE |
| MILENA MANZATTO DA SILVA | ON FILE |
| MILENA MARCHI | ON FILE |
| MILENA MILISAVLJEVIC | ON FILE |
| MILENA NAHIR NORTE | ON FILE |
| MILENA PADERNO | ON FILE |
| MILENA PETROVIC | ON FILE |
| MILENA PETROVIC | ON FILE |
| MILENA PETYOVA NIKOLOVA | ON FILE |
| MILENA RITA SIMONE SCHIBLI | ON FILE |
| MILENA SMIJULJ PANIC | ON FILE |
| MILENA SOTORNIKOVA | ON FILE |
| MILENA STASKEVICIUTE | ON FILE |
| MILENA STOJANOVIC | ON FILE |
| MILENA VALENTINOVA NIKOLOVA | ON FILE |
| MILENA VUCIC | ON FILE |
| MILENA ZEHHUROGLU | ON FILE |
| MILENA ZIENTARSKA | ON FILE |
| MILENA ZIVANOVIC | ON FILE |
| MILENE DE LA CARIDAD ALBERTO GARCIA | ON FILE |
| MILENKO RADOVANOVIC | ON FILE |
| MILENKO RAJKOVIC | ON FILE |
| MILES ADAM NEWTON | ON FILE |
| MILES ADRIAN WARE | ON FILE |
| MILES ALEXANDER FISHER | ON FILE |
| MILES ALLEN VAN BLARCOM | ON FILE |
| MILES CHRISTIAN BATTYYE | ON FILE |
| MILES CHRISTIAN GREATWOOD | ON FILE |
| MILES CHRISTIAN HANNON | ON FILE |
| MILES CORNELL | ON FILE |
| MILES DUNCAN CUNNINGHAM | ON FILE |
| MILES HOLLAND | ON FILE |
| MILES JAMES CLINE | ON FILE |
| MILES JOSEPH CLARKE | ON FILE |
| MILES L OCONNELL | ON FILE |
| MILES MALCOLM SCOTT | ON FILE |
| MILES MCNEIL MILLAR | ON FILE |
| MILES NOEL VAN TONGEREN | ON FILE |
| MILES PATRICK HOWARD | ON FILE |
| MILES PATTERSON | ON FILE |
| MILES PATTON | ON FILE |
| MILES PEET | ON FILE |
| MILES RAMON JACKSONCARTWRIGHT | ON FILE |
| MILES RAY HENSLEY | ON FILE |
| MILES ROBERT WENTLAND | ON FILE |
| MILES ROBIN JACOB | ON FILE |
| MILES WILLIAM G DAVEY | ON FILE |
| MILES WILLIAMKENTA KRONE | ON FILE |
| MILES XAVIER DAWSON | ON FILE |
| MILFORD L COLBATH 3RD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MILICA ALEKSANDRIC | ON FILE |
| MILICA BANOVIC | ON FILE |
| MILICA BESEVIC | ON FILE |
| MILICA BILIC | ON FILE |
| MILICA DORDEVIC | ON FILE |
| MILICA GLAVONJIC | ON FILE |
| MILICA GRUJIC | ON FILE |
| MILICA JAUKOVIC | ON FILE |
| MILICA JOVANOVIC | ON FILE |
| MILICA KOVACEVIC | ON FILE |
| MILICA KUZMANOVIC | ON FILE |
| MILICA LAZAREVIÄ‡ | ON FILE |
| MILICA LEKIC | ON FILE |
| MILICA MAKSIMOVIC | ON FILE |
| MILICA MEDUGORAC | ON FILE |
| MILICA MILOSEVIC | ON FILE |
| MILICA MINCIC | ON FILE |
| MILICA MLADENOVIC | ON FILE |
| MILICA MRSEVIC | ON FILE |
| MILICA RADOJEVIC | ON FILE |
| MILICA RADOJICIC | ON FILE |
| MILICA RELOTA | ON FILE |
| MILICA RISTOVSKA | ON FILE |
| MILICA SAVIC | ON FILE |
| MILICA SPASOJEVIÄ‡ | ON FILE |
| MILICA SPASOJEVIÄ‡ | ON FILE |
| MILICA TOMANOVIC | ON FILE |
| MILIJANA DIMITRIJEVIC | ON FILE |
| MILINA DURIC | ON FILE |
| MILINDA KEVIN GUNASINGHE | ON FILE |
| MILISA TUTUZELA SIPUNZI | ON FILE |
| MILISANDA MITROVIC | ON FILE |
| MILIVOJE LJUBENKOVIC | ON FILE |
| MILJA ANDELKOVIC | ON FILE |
| MILJAN ANTIC | ON FILE |
| MILJAN COLIC | ON FILE |
| MILJAN CUZOVIC | ON FILE |
| MILJAN MILENKOVIC | ON FILE |
| MILJAN MITROVIC | ON FILE |
| MILJAN PETROVIC | ON FILE |
| MILJAN TEKIC | ON FILE |
| MILJANA LUKIC | ON FILE |
| MILJANA MITIC | ON FILE |
| MILJANA MITIC | ON FILE |
| MILJANA SEKULIC | ON FILE |
| MILJANA TEOFILOVIC | ON FILE |
| MILJOHN E R LIBIER | ON FILE |
| MILKA  MILIVOJCEVIC | ON FILE |
| MILKA FASIKA AYALEW | ON FILE |
| MILKA LOVRE | ON FILE |
| MILKA MANOJLOVIC | ON FILE |
| MILKA MILIVOJCEVIC | ON FILE |
| MILLA MARIA MAEKINEN | ON FILE |
| MILLA MARIA SCARCIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ON FILE |
| MILLAWITHANACHCHI NADEERA SUBHASHINI | ON FILE |
| MILLENJAN CLARK BRIONES CONSUEGRA | ON FILE |
| MILLER KEITH ALAN | ON FILE |
| MILLER PIEDRAHITA CORREA | ON FILE |
| MILLER SOO KIM | ON FILE |
| MILLICENT LEKHELA | ON FILE |
| MILLY NALUBOWA | ON FILE |
| MILO MOSCHIK | ON FILE |
| MILO MUSTAPIC | ON FILE |
| MILO ROBERT MCNABB | ON FILE |
| MILO SONNINO | ON FILE |
| MILOÅ¡ ÄŒALIJA | ON FILE |
| MILOÅ¡ KOSTIÄ‡ | ON FILE |
| MILOJE MARJANOVIC | ON FILE |
| MILOJKA POP | ON FILE |
| MILOLJUB RVOVIC | ON FILE |
| MILOMIR PAVLOVIC | ON FILE |
| MILOMIR PETKOVIC | ON FILE |
| MILOMIRKA KURKIC | ON FILE |
| MILORAD CUBRILO | ON FILE |
| MILORAD KAPUR | ON FILE |
| MILORAD LAZAREVIC | ON FILE |
| MILORAD PANTOVIC | ON FILE |
| MILORAD RAICEVIC | ON FILE |
| MILORAD TOPIC | ON FILE |
| MILOS AVRAMOVIC | ON FILE |
| MILOS AVRAMOVIC | ON FILE |
| MILOS BANOVIC | ON FILE |
| MILOS BEM | ON FILE |
| MILOS BEM | ON FILE |
| MILOS BOGOSAVLJEVIC | ON FILE |
| MILOS BORJANIC | ON FILE |
| MILOS BOUSKA | ON FILE |
| MILOS BROCETA | ON FILE |
| MILOS BUGARCIC | ON FILE |
| MILOS BUKVIC | ON FILE |
| MILOS BULATOVIC | ON FILE |
| MILOS CIKARIC | ON FILE |
| MILOS CRLJENICA | ON FILE |
| MILOS CVITICANIN | ON FILE |
| MILOS DAMLJANOVIC | ON FILE |
| MILOS DAPIC | ON FILE |
| MILOS DORDEVIC | ON FILE |
| MILOS GAJIC | ON FILE |
| MILOS GOJACANIN | ON FILE |
| MILOS IVANOVIC | ON FILE |
| MILOS JANIC | ON FILE |
| MILOS JOKSIC | ON FILE |
| MILOS JOSIPOVIC | ON FILE |
| MILOS KAPUR | ON FILE |
| MILOS KOJADINOVIC | ON FILE |
| MILOS KRSTIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MILOS KRSTONOSIC | ON FILE |
| MILOS KRSTONOSIC | ON FILE |
| MILOS LUKIC | ON FILE |
| MILOS MACHEK | ON FILE |
| MILOS MACUZIC | ON FILE |
| MILOS MARIC | ON FILE |
| MILOS MARKOVIC | ON FILE |
| MILOS MARKOVIC | ON FILE |
| MILOS MICETA | ON FILE |
| MILOS MIHAJLOVIC | ON FILE |
| MILOS MILIC | ON FILE |
| MILOS MILJKOVIC | ON FILE |
| MILOS MITIC | ON FILE |
| MILOS MITIC | ON FILE |
| MILOS OBRADOVIC | ON FILE |
| MILOS PABEL | ON FILE |
| MILOS PASIC | ON FILE |
| MILOS PAVICEVIC | ON FILE |
| MILOS PETROVIC | ON FILE |
| MILOS POP | ON FILE |
| MILOS RADENOVIC | ON FILE |
| MILOS RADMANOVIC | ON FILE |
| MILOS RADOSAVLJEVIC | ON FILE |
| MILOS RADOVANOVIC | ON FILE |
| MILOS RADOVANOVIC | ON FILE |
| MILOS RADOVANOVIC | ON FILE |
| MILOS RAJKOV | ON FILE |
| MILOS REZANINA | ON FILE |
| MILOS SALASKI | ON FILE |
| MILOS SEGEN | ON FILE |
| MILOS SEKULARAC | ON FILE |
| MILOS SMALIK | ON FILE |
| MILOS STANKOVIC | ON FILE |
| MILOS STOJANOVIC | ON FILE |
| MILOS STOJKOVIC | ON FILE |
| MILOS SUSA | ON FILE |
| MILOS TANACKOVIC | ON FILE |
| MILOS TRENCIK | ON FILE |
| MILOS VELJOVIC | ON FILE |
| MILOS VERMEZOVIC | ON FILE |
| MILOS VLASKI | ON FILE |
| MILOS VOJVODIC | ON FILE |
| MILOS VUCIC | ON FILE |
| MILOS VUKOTIC | ON FILE |
| MILOS ZDRAVKOVIC | ON FILE |
| MILOSAV JOVIC | ON FILE |
| MILOSLAV SINDELAR | ON FILE |
| MILOSLAVA HULITOVA | ON FILE |
| MILOSZ CHLOPECKI | ON FILE |
| MILOSZ JAKUB SOJKA | ON FILE |
| MILOSZ JERZY POPRAWSKI | ON FILE |
| MILOSZ JERZY POPRAWSKI | ON FILE |
| MILOSZ KRZYSZTOF ROZYCKI | ON FILE |
| MILOSZ LAO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MILOSZ MARIAN MELLER | ON FILE |
| MILOSZ MARKUS MATUSCHEK | ON FILE |
| MILOSZ MIROSLAW JASINSKI | ON FILE |
| MILOSZ MISIUK | ON FILE |
| MILOSZ PAWEL CWIERTNIA | ON FILE |
| MILOSZ PAWEL HOROSZ | ON FILE |
| MILOSZ RADOSLAW PRASAL | ON FILE |
| MILOSZ RYSZ | ON FILE |
| MILOSZ WALDEMAR DURZYNSKI | ON FILE |
| MILOSZ WOJTCZAK | ON FILE |
| MILOT HAJDINI | ON FILE |
| MILOVAN COLIC | ON FILE |
| MILOVAN CURCIC | ON FILE |
| MILOVAN KRSTIC | ON FILE |
| MILOVAN VASILJKOVIC | ON FILE |
| MILTIADIS TOMARAS | ON FILE |
| MILTIADIS TSERKONIS | ON FILE |
| MILTON BRANDES | ON FILE |
| MILTON CANOLES MATOS | ON FILE |
| MILTON CESAR ROMANO | ON FILE |
| MILTON CESAR SOARES DOMINGUES | ON FILE |
| MILTON GILBERT TE YU | ON FILE |
| MILTON HEDWIG CARLO WIKKELING | ON FILE |
| MILTON IGNACIO DATO | ON FILE |
| MILTON JAVIER ROMERO | ON FILE |
| MILTON JESUAN PONTI | ON FILE |
| MILTON JOSH HERRING | ON FILE |
| MILTON KERON SINGLETARY | ON FILE |
| MILTON LEE GREER JR | ON FILE |
| MILTON MARRERO BACALLAO | ON FILE |
| MILTON OMAR GRIMES | ON FILE |
| MILTON OTONIEL LINDGREN | ON FILE |
| MILTON RENE AMAYA | ON FILE |
| MILTON RICARDO RIBEIRO BRANDAO | ON FILE |
| MILTON SALOMON | ON FILE |
| MILTON SANCHEZ GUTIERREZ | ON FILE |
| MILTON SEBASTIAO AZEVEDO BARBOSA LEAO | ON FILE |
| MILTON SEBASTIAO AZEVEDO BARBOSA LEAO | ON FILE |
| MILTON WAYNE PEARCE | ON FILE |
| MILUTA OLTEANU | ON FILE |
| MILUTIN DINIC | ON FILE |
| MILUTIN POPOVIC | ON FILE |
| MILVIA BOMBARDINI | ON FILE |
| MILY JAIN | ON FILE |
| MIMI HANG CHUNG | ON FILE |
| MIMI HOANG LE | ON FILE |
| MIMI KIM SCHACHT | ON FILE |
| MIMMI MIKAELA SIMONE TULLSSON | ON FILE |
| MIMO MAXIMOV | ON FILE |
| MIMOUN GUERROUJ | ON FILE |
| MIMOUN KADDOURI REYES | ON FILE |
| MIN BEOM JEON | ON FILE |
| MIN CAI | ON FILE |
| MIN CHEN LIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIN CHEOL JOO | ON FILE |
| MIN CHIEH HSIU | ON FILE |
| MIN CHUL CHOI | ON FILE |
| MIN EAIN KHANT | ON FILE |
| MIN GEOL JOO | ON FILE |
| MIN GOOK KIM | ON FILE |
| MIN HAO AU YONG | ON FILE |
| MIN HUNG WU | ON FILE |
| MIN HYUNG LEE | ON FILE |
| MIN JAE GI | ON FILE |
| MIN KHIAT SONG SONG | ON FILE |
| MIN KIM | ON FILE |
| MIN KO | ON FILE |
| MIN KO | ON FILE |
| MIN KU KANG | ON FILE |
| MIN LANG | ON FILE |
| MIN LOONG CHEW | ON FILE |
| MIN SEOK KIM | ON FILE |
| MIN SEOK KWEON | ON FILE |
| MIN SIK KANG | ON FILE |
| MIN SU KANG | ON FILE |
| MIN SUK HA | ON FILE |
| MIN WEI CHEW | ON FILE |
| MIN WOO LEE | ON FILE |
| MIN WOONG BAHK | ON FILE |
| MIN XIN NG | ON FILE |
| MIN XU | ON FILE |
| MINA GEORGIAN POSTALIU | ON FILE |
| MINA GHANDCHI MAZANDARANI | ON FILE |
| MINA H YOUSSEF | ON FILE |
| MINA HABIB | ON FILE |
| MINA KIM KANG | ON FILE |
| MINA KORDI | ON FILE |
| MINA KRIVOKAPIC | ON FILE |
| MINA KUMARI LIMBU | ON FILE |
| MINA M MORKOUS | ON FILE |
| MINA MAGDY NAGEEB | ON FILE |
| MINA MANSOORGHANAEIPASHAKI | ON FILE |
| MINA MARINKOVIC | ON FILE |
| MINA MASTILOVIC | ON FILE |
| MINA MEDANOVIC | ON FILE |
| MINA MEDHAT MICHEL RI MIKHAIL | ON FILE |
| MINA MUNIR ATTA SEDHOM | ON FILE |
| MINA NAGIEB EBRAHIM HANNA | ON FILE |
| MINA SOFOCLEOUS | ON FILE |
| MINA SPASOJEVIC | ON FILE |
| MINA STOJANOVIC | ON FILE |
| MINABEN HARESHBHAI MAVANI | ON FILE |
| MINAIJAH BRELYN MCGEHEE | ON FILE |
| MINAKSHI MANI | ON FILE |
| MINALBEN RAMESHBHAI BHIMANI | ON FILE |
| MINANKPON TOUSSAINT TOVITCHEDE | ON FILE |
| MINAS ZAVENOVICH MANVELYAN | ON FILE |
| MINATI MAITY | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIN-CHE LIN | ON FILE |
| MINCHUTRA RUBIN | ON FILE |
| MINDAUGAS ALELIUNAS | ON FILE |
| MINDAUGAS BALCIUNAS | ON FILE |
| MINDAUGAS BERTASIUS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS JONIKAS | ON FILE |
| MINDAUGAS KRIKSTANAS | ON FILE |
| MINDAUGAS PAULIKAS | ON FILE |
| MINDAUGAS PAULIKAS | ON FILE |
| MINDAUGAS RUTKAUSKAS | ON FILE |
| MINDAUGAS STANIONIS | ON FILE |
| MINDAUGAS TRUKLICKAS | ON FILE |
| MINDAUGAS VAICIUNAS | ON FILE |
| MINDAUGAS VAISVILA | ON FILE |
| MINDAUGAS ZARAMBA | ON FILE |
| MINDAUGAS ZYLIUS | ON FILE |
| MINDIE DRANEY CLARK | ON FILE |
| MINDJUGAS DOBRAVOLSKAS | ON FILE |
| MINDY SHENG HAN KERKVLIET | ON FILE |
| MINE BASER | ON FILE |
| MINE OMON EKIENABOR | ON FILE |
| MINE OZTURK | ON FILE |
| MINERIA LLC | ON FILE |
| MINERVA COMIA DAGOS | ON FILE |
| MINERVA COMIA DAGOS | ON FILE |
| MINERVA SEDIGO MAGBOJOS | ON FILE |
| MINERVAL RODRIGUES DOS SANTOS | ON FILE |
| MINESH KANTI PALA | ON FILE |
| MINFEI QIAN | ON FILE |
| MING CHAK SO | ON FILE |
| MING CHE LI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MING CHENG TSAI | ON FILE |
| MING CHEONG KAN | ON FILE |
| MING CHEUNG WONG | ON FILE |
| MING CHI CHAN | ON FILE |
| MING CHUN CHAN | ON FILE |
| MING CHUN CHIU | ON FILE |
| MING CHUN HSIEH | ON FILE |
| MING CHUN MAN | ON FILE |
| MING FANG WU | ON FILE |
| MING FEI KWOK | ON FILE |
| MING FENG CHIANG | ON FILE |
| MING FENG CHIANG | ON FILE |
| MING FENG WAN | ON FILE |
| MING FUNG LEE | ON FILE |
| MING GAO | ON FILE |
| MING GAO GONG | ON FILE |
| MING GAO GONG | ON FILE |
| MING HEI KWOK | ON FILE |
| MING HEI NG | ON FILE |
| MING HIM FUNG | ON FILE |
| MING HIM LAU | ON FILE |
| MING HIN HO | ON FILE |
| MING HING YEUNG | ON FILE |
| MING HON CHAN | ON FILE |
| MING HOW LEE | ON FILE |
| MING HSUAN CHENG | ON FILE |
| MING HUI TEE | ON FILE |
| MING JIE GAN | ON FILE |
| MING JUI LU | ON FILE |
| MING JUN AU | ON FILE |
| MING JUN HO | ON FILE |
| MING KAI CHENG | ON FILE |
| MING KEE ANTHONY KWAN | ON FILE |
| MING KET SHANG | ON FILE |
| MING KEUNG LEE | ON FILE |
| MING KIN AU | ON FILE |
| MING KIT HO | ON FILE |
| MING KOK JEREMY LAW | ON FILE |
| MING KU | ON FILE |
| MING LEI | ON FILE |
| MING LEONG CHAN | ON FILE |
| MING LI HO | ON FILE |
| MING LOK LI | ON FILE |
| MING MENG LI | ON FILE |
| MING NOK MANNER YAN | ON FILE |
| MING SHENG LYU | ON FILE |
| MING SUM CHO | ON FILE |
| MING SUM WU | ON FILE |
| MING SUM YU | ON FILE |
| MING TAK LEUNG | ON FILE |
| MING TENG HSU | ON FILE |
| MING TIM TIMOTHY YIP | ON FILE |
| MING TSUN AU | ON FILE |
| MING WAI WONG | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MING WONG | ON FILE |
| MING XIANG LIN | ON FILE |
| MING XING WANG | ON FILE |
| MING YAN CHIU | ON FILE |
| MING YAN YEUNG | ON FILE |
| MING YEE SHIU | ON FILE |
| MING YEN TONG | ON FILE |
| MING YEUNG WU | ON FILE |
| MING YI HUANG | ON FILE |
| MING YIN AU | ON FILE |
| MING YIN YU | ON FILE |
| MING YU CHEN | ON FILE |
| MING YU GUAN | ON FILE |
| MING YUEN YEUNG | ON FILE |
| MING ZHE WONG | ON FILE |
| MING ZHENG | ON FILE |
| MING ZHU | ON FILE |
| MING-FUNG JOE YAU | ON FILE |
| MING-HAN LU | ON FILE |
| MINGHAO HU | ON FILE |
| MINGHENG HUANG | ON FILE |
| MINGHENG XU | ON FILE |
| MINGHUA ZHANG | ON FILE |
| MINGI KIM | ON FILE |
| MINGJIE YE | ON FILE |
| MINGJUAN YANG | ON FILE |
| MINGLI CHARMAINE LOW | ON FILE |
| MINGMING DING | ON FILE |
| MINGRUI LI | ON FILE |
| MINGSHIOU CHANG | ON FILE |
| MINGXIN LI | ON FILE |
| MINGYU SEO | ON FILE |
| MINH B PHAM | ON FILE |
| MINH BAO DAO | ON FILE |
| MINH BOBBY PHAM | ON FILE |
| MINH DAT PHAN | ON FILE |
| MINH DOANH CHU DAI | ON FILE |
| MINH DUC PHAM | ON FILE |
| MINH DUC VU | ON FILE |
| MINH DUONG CAO TRAN | ON FILE |
| MINH G LY | ON FILE |
| MINH H DAO | ON FILE |
| MINH H NGUYEN | ON FILE |
| MINH HIEU TRAN | ON FILE |
| MINH HOANG DAO | ON FILE |
| MINH HUNG TRAN | ON FILE |
| MINH HUYNH NHAT QUACH | ON FILE |
| MINH KHANG DINH | ON FILE |
| MINH KHANG TRINH | ON FILE |
| MINH KHOA NGUYEN | ON FILE |
| MINH KHOI PHAM | ON FILE |
| MINH LE | ON FILE |
| MINH LE DO | ON FILE |
| MINH NGOC LE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MINH NGUYEN | ON FILE |
| MINH NGUYET CAO THI | ON FILE |
| MINH NHAT ALAN LE | ON FILE |
| MINH NHUT PHAM | ON FILE |
| MINH PAUL DUONG | ON FILE |
| MINH PHAN NHAT | ON FILE |
| MINH PHU PHAM | ON FILE |
| MINH PHUC HOANG NGUYEN | ON FILE |
| MINH PHUONG NGUYEN | ON FILE |
| MINH QUAN VU | ON FILE |
| MINH QUANG NGUYEN | ON FILE |
| MINH QUANG VU | ON FILE |
| MINH THANH NGUYEN | ON FILE |
| MINH THANH NGUYEN | ON FILE |
| MINH THANH NGUYEN | ON FILE |
| MINH THIEN NGUYEN | ON FILE |
| MINH THUC NGUYEN | ON FILE |
| MINH TRANG | ON FILE |
| MINH TRI LE | ON FILE |
| MINH TRIET LE | ON FILE |
| MINH TRINH DINH | ON FILE |
| MINH TU NGUYEN | ON FILE |
| MINH TUAN HA | ON FILE |
| MINH TUAN JOHN NGUYEN | ON FILE |
| MINH TUAN LUONG | ON FILE |
| MINHAJ PADIPPURAKKAL | ON FILE |
| MINHAJ-ANJUM ZUBAIR | ON FILE |
| MINHAJUL AZAD | ON FILE |
| MINH-ANH LAURENT HUYNH | ON FILE |
| MINHO KIM | ON FILE |
| MINHO KO | ON FILE |
| MINHO SHIN | ON FILE |
| MINHPHUC ANH NGUYEN | ON FILE |
| MIN-HSUEH SHIH | ON FILE |
| MINING FOR HOPE LLC | ON FILE |
| MINISHA GANGOTRA | ON FILE |
| MINJEE GHIM | ON FILE |
| MINJI KIM | ON FILE |
| MINJI LEE | ON FILE |
| MINJI PARK | ON FILE |
| MINJUNG KWON | ON FILE |
| MINK TERPSTRA | ON FILE |
| MINKAPEU PATERNE GUEU | ON FILE |
| MINKI LEE | ON FILE |
| MINKYEONG JIN | ON FILE |
| MINNE THOMAS DE VOS | ON FILE |
| MINOL NILAKSHANA SAPARAMADU | ON FILE |
| MINOLI PAWANYA DEMATAPITIYA BANDARA WATHTHE RALALAGE | ON FILE |
| MINOR JESUS LIGORRIA JR | ON FILE |
| MINSHU PATEL | ON FILE |
| MINSOO SUNG | ON FILE |
| MINSUNG CHO | ON FILE |
| MINSUNG CHUN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MINSUNG KANG | ON FILE |
| MINSUP KO | ON FILE |
| MINTAUTAS SEVEROVAS | ON FILE |
| MINTE KASTALJANOV | ON FILE |
| MINTERA PHYNEIA MCDONALD | ON FILE |
| MINTRA SAENBUA | ON FILE |
| MINUGA MANDITHA JAYASUNDARA | ON FILE |
| MINUR ASANOV | ON FILE |
| MINWOO PARK | ON FILE |
| MINZHEN JIAN | ON FILE |
| MINZHI WANGSUN | ON FILE |
| MIODRAG BOJANOVIC | ON FILE |
| MIODRAG CUZOVIC | ON FILE |
| MIODRAG ILIC | ON FILE |
| MIODRAG JOVANOVIC | ON FILE |
| MIODRAG MARINKOVIC | ON FILE |
| MIODRAG MARKOV | ON FILE |
| MIODRAG NESEVIC | ON FILE |
| MIODRAG RADOJKOVIC | ON FILE |
| MIOMIR HERREN | ON FILE |
| MIOMIR VUCIC | ON FILE |
| MIOR NAZMIE IKHMAL BIN MIOR IS MAIL | ON FILE |
| MIOSHA MONIC JACKSON | ON FILE |
| MIPAM LIBIOT | ON FILE |
| MIQUEAS SALOMON MARTINEZ GARCIA | ON FILE |
| MIQUEL ANGEL BOLINCHES BELLVER | ON FILE |
| MIQUEL ANGEL SANCHEZ | ON FILE |
| MIQUEL SARGUES MUNOZ | ON FILE |
| MIR AHSAN ALI | ON FILE |
| MIR ASIF ALIKHAN | ON FILE |
| MIR MUKARAMALI KHAN | ON FILE |
| MIR NEMATULLAH SADAT | ON FILE |
| MIR SHAIROZ AMIN | ON FILE |
| MIRA DULIC | ON FILE |
| MIRA FATEH WATTAR | ON FILE |
| MIRA KACACA | ON FILE |
| MIRA MACUZIC | ON FILE |
| MIRA MASIC | ON FILE |
| MIRA NINIC | ON FILE |
| MIRA PARK | ON FILE |
| MIRA SCHARNE | ON FILE |
| MIRA SHAZLIYANA ARTACHO DY MRS MIRA LEE | ON FILE |
| MIRA VESOVIC | ON FILE |
| MIRABELLA KROON | ON FILE |
| MIRAC BAHADIR BAHADUR | ON FILE |
| MIRAC BIRBEN | ON FILE |
| MIRAC CAN BAYAT | ON FILE |
| MIRAC YOGURTCU | ON FILE |
| MIRAC ZENGIN | ON FILE |
| MIRACLE ARINZE UDEZEH | ON FILE |
| MIRACLE DONALD ISAAC | ON FILE |
| MIRACLE LASHAI WALTON | ON FILE |
| MIRACLE OGECHUKWU AJUYAH | ON FILE |
| MIRACLE PROVANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIRACULOUS GREGORY BE WASHINGTON | ON FILE |
| MIRAFLOR GRACIA ERMITANO | ON FILE |
| MIRALEM MUMINOVIC | ON FILE |
| MIRAM RAQUEL SOLEDAD LEDESMA | ON FILE |
| MIRAN HOBLAJ | ON FILE |
| MIRAN HORVAT | ON FILE |
| MIRAN IM | ON FILE |
| MIRAN JELOVCAN | ON FILE |
| MIRAN JOSEPH FOSTER | ON FILE |
| MIRAN LIZDE | ON FILE |
| MIRAN MIRAC EKMEN | ON FILE |
| MIRAN URBAS | ON FILE |
| MIRANDA ANN HICKENBOTHAM | ON FILE |
| MIRANDA CELIA FEAR LAZAROU | ON FILE |
| MIRANDA JONEA MIDKIFF | ON FILE |
| MIRANDA L KIBLER | ON FILE |
| MIRANDA LOKAJ | ON FILE |
| MIRANDA NIKOLE SANCHEZ | ON FILE |
| MIRANDA R GARCIA | ON FILE |
| MIRANDA RUSSELL | ON FILE |
| MIRANDA TAUTUAA | ON FILE |
| MIRANDA TOET | ON FILE |
| MIRARANI SARKAR | ON FILE |
| MIRASLAU MAKAREVICH | ON FILE |
| MIRASOL OPORTO INGUITO | ON FILE |
| MIRAY BOSTANCI | ON FILE |
| MIRAZ KOCBASI | ON FILE |
| MIRCEA BOGDAN MOS | ON FILE |
| MIRCEA CRISTIAN PANDUR | ON FILE |
| MIRCEA CRISTIAN STANOIU | ON FILE |
| MIRCEA GABRIEL CAPATINA | ON FILE |
| MIRCEA IONUT ARDELEAN | ON FILE |
| MIRCEA LUCIAN MAIER | ON FILE |
| MIRCEA-STEFAN ANCA | ON FILE |
| MIRCHE MILCHINOSKI | ON FILE |
| MIRCHEV MARIN | ON FILE |
| MIRCO ALTOMARE | ON FILE |
| MIRCO ATTILIO DE VALLIER | ON FILE |
| MIRCO FARA | ON FILE |
| MIRCO FARNETANI | ON FILE |
| MIRCO GUIDI | ON FILE |
| MIRCO HAESE | ON FILE |
| MIRCO HELDT | ON FILE |
| MIRCO INTISO | ON FILE |
| MIRCO NOCETTI | ON FILE |
| MIRCO OLDRATI | ON FILE |
| MIRCO RIGAMONTI | ON FILE |
| MIRCO RUSSO | ON FILE |
| MIRCO SGORBANI | ON FILE |
| MIRCO TIMM | ON FILE |
| MIRCO VANZIN | ON FILE |
| MIRCO WIENEKE | ON FILE |
| MIRCO ZERI | ON FILE |
| MIREIA OLIVA MARIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIREILLE ESPOSITO | ON FILE |
| MIREILLE LONGANGUE | ON FILE |
| MIREK PROCHAZKA | ON FILE |
| MIREL HADZIJUSUFOVIC | ON FILE |
| MIRELA HAMZIC | ON FILE |
| MIRELA JALOVICAR | ON FILE |
| MIRELA MARJANOVIC | ON FILE |
| MIRELA MATELJAK | ON FILE |
| MIRELA MURATOVIC | ON FILE |
| MIRELA SUVALIJA | ON FILE |
| MIRELLA CRISTINA GETSEMANI RIOS | ON FILE |
| MIRELLA NANUT | ON FILE |
| MIRELZA ILAISE DANIEL | ON FILE |
| MIREN ITXASO GALA AROCENA | ON FILE |
| MIRENA HRISTOVA SLAVOVA | ON FILE |
| MIREYA CUEVAS HOLM | ON FILE |
| MIRI BINTI LEWAT | ON FILE |
| MIRIA BARBOSA DO ESPIRITO SANTO SANTOS | ON FILE |
| MIRIAM ADRIANA MARINELLI | ON FILE |
| MIRIAM ANTALOVA | ON FILE |
| MIRIAM CASTANEDA VALDES | ON FILE |
| MIRIAM CHATE | ON FILE |
| MIRIAM CHINYERE EKWURU | ON FILE |
| MIRIAM ESTER GASC | ON FILE |
| MIRIAM FABIANA FASCE | ON FILE |
| MIRIAM GARCIA MARTIN | ON FILE |
| MIRIAM GAZDICOVA | ON FILE |
| MIRIAM GONZALEZ | ON FILE |
| MIRIAM GRACIELA MINISSALE | ON FILE |
| MIRIAM GRACIELA MINISSALE | ON FILE |
| MIRIAM JUDITH VALLE | ON FILE |
| MIRIAM KOVACIC | ON FILE |
| MIRIAM LÃ³PEZ OFICIAL | ON FILE |
| MIRIAM LÃ³PEZ OFICIAL | ON FILE |
| MIRIAM LERCARA | ON FILE |
| MIRIAM LERCARA | ON FILE |
| MIRIAM LIZETH MEMBRENO | ON FILE |
| MIRIAM NAYDU BARCENAS CAMPOS | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM PATRICIA ROSSI | ON FILE |
| MIRIAM POHNER | ON FILE |
| MIRIAM PROKEINOVA | ON FILE |
| MIRIAM REEVES | ON FILE |
| MIRIAM REEVES | ON FILE |
| MIRIAM ROLDAN CANOSA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIRIAM ROMERO ALANIS | ON FILE |
| MIRIAM ROSANA KOZIOL | ON FILE |
| MIRIAM SANTANA | ON FILE |
| MIRIAM SOBEYDA VELARDES AHUMADA | ON FILE |
| MIRIAM SUSANA GONCALVES VILAO | ON FILE |
| MIRIAM VANESSA HEREDIA HEREDIA | ON FILE |
| MIRIAM VAZQUEZ GOMEZ | ON FILE |
| MIRIAM VENDRELL MANSILLA | ON FILE |
| MIRIAM VIVIANA QUIROZ | ON FILE |
| MIRIAN BEATRIZ MUNXXOZ | ON FILE |
| MIRIAN CAROLINA DE BOURG FRONTADO | ON FILE |
| MIRIAN GKOURI | ON FILE |
| MIRIAN MABEL ARIAS | ON FILE |
| MIRIAN MAROTO CHAMORRO | ON FILE |
| MIRIAN OR MIRJAN GKOURI OR GURI | ON FILE |
| MIRIAN PIMENTEL DA PURIFICACAO | ON FILE |
| MIRIAN RENGIFO | ON FILE |
| MIRINDI JAY MEEKS | ON FILE |
| MIRJAM HLASTAN | ON FILE |
| MIRJAM JONKER | ON FILE |
| MIRJAM TERESA PETERSSON | ON FILE |
| MIRJAN TRIFKOVIC | ON FILE |
| MIRJANA BLAGOJEVIÄ‡ | ON FILE |
| MIRJANA GAJIC | ON FILE |
| MIRJANA GRDINIC | ON FILE |
| MIRJANA ILIC | ON FILE |
| MIRJANA ILIEVSKA | ON FILE |
| MIRJANA JURKIC | ON FILE |
| MIRJANA KOPRIC | ON FILE |
| MIRJANA KOVACIC | ON FILE |
| MIRJANA MITROVIC | ON FILE |
| MIRJANA PAUNOVIC | ON FILE |
| MIRJANA PAVLOVIC | ON FILE |
| MIRJANA PERIZ | ON FILE |
| MIRJANA PETROVICH | ON FILE |
| MIRJANA ZIVANOVIC | ON FILE |
| MIRJANA ZIVANOVIC | ON FILE |
| MIRKAN BAKIR | ON FILE |
| MIRKO ANDRE KETTERER | ON FILE |
| MIRKO ANDREAS ZAHN | ON FILE |
| MIRKO ANSARDI | ON FILE |
| MIRKO BARACANI | ON FILE |
| MIRKO BOKIC | ON FILE |
| MIRKO CAMPANI | ON FILE |
| MIRKO CANTINI | ON FILE |
| MIRKO CARLINI | ON FILE |
| MIRKO CONTE | ON FILE |
| MIRKO CONTINI | ON FILE |
| MIRKO CONTINI | ON FILE |
| MIRKO COTIC | ON FILE |
| MIRKO CRINELLA | ON FILE |
| MIRKO CURAN | ON FILE |
| MIRKO DE ANGELIS | ON FILE |
| MIRKO DE BONIS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIRKO DI VIRGILIO | ON FILE |
| MIRKO DI VUONO | ON FILE |
| MIRKO EZEQUIEL GULIN | ON FILE |
| MIRKO FINALE | ON FILE |
| MIRKO FINOTELLI | ON FILE |
| MIRKO FROLLO | ON FILE |
| MIRKO GÃŒNTHER | ON FILE |
| MIRKO GARRO | ON FILE |
| MIRKO GOBBINI | ON FILE |
| MIRKO GREWING | ON FILE |
| MIRKO GRIGA | ON FILE |
| MIRKO HANNEMANN | ON FILE |
| MIRKO JENDRASCHEK | ON FILE |
| MIRKO JOVANOVIC | ON FILE |
| MIRKO KAKALA | ON FILE |
| MIRKO KEZIC | ON FILE |
| MIRKO KRAEFT | ON FILE |
| MIRKO LENDVAJ | ON FILE |
| MIRKO LISIEVICZ | ON FILE |
| MIRKO LO VERDE | ON FILE |
| MIRKO LONGO | ON FILE |
| MIRKO MADDALUNO | ON FILE |
| MIRKO MAIOLO | ON FILE |
| MIRKO MARCHESI | ON FILE |
| MIRKO MARIANO SPRLJAN | ON FILE |
| MIRKO MASSEI | ON FILE |
| MIRKO MEINHARDT | ON FILE |
| MIRKO MUNDO | ON FILE |
| MIRKO NANIA | ON FILE |
| MIRKO NIEKJAS HAUPT | ON FILE |
| MIRKO PAPIC | ON FILE |
| MIRKO PEIRONE | ON FILE |
| MIRKO PEJOVIÄ‡ | ON FILE |
| MIRKO PERNJAKOVIC | ON FILE |
| MIRKO PERSEGHIN | ON FILE |
| MIRKO PFRETZSCHNER | ON FILE |
| MIRKO PICCHETTI | ON FILE |
| MIRKO POMPEO CASILLI | ON FILE |
| MIRKO PROIETTI | ON FILE |
| MIRKO RICCARDO GRASSI | ON FILE |
| MIRKO RUGGIERO | ON FILE |
| MIRKO SARGENTINI | ON FILE |
| MIRKO SASSI | ON FILE |
| MIRKO SMOLOVIC | ON FILE |
| MIRKO SOLCI | ON FILE |
| MIRKO SOSTARIC | ON FILE |
| MIRKO STOJANOVIC | ON FILE |
| MIRKO STOJIC | ON FILE |
| MIRKO TAUBERT | ON FILE |
| MIRKO TIBURZI | ON FILE |
| MIRKO VANZO | ON FILE |
| MIRKO VITALONI | ON FILE |
| MIRKO ZAPER | ON FILE |
| MIRLINDA ADEMI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIRLINDA ADEMI | ON FILE |
| MIRNA BARROSO | ON FILE |
| MIRNA DAHYANA SANCHEZ | ON FILE |
| MIRNA ESTHER LOBO | ON FILE |
| MIRNA LOVRIC | ON FILE |
| MIRNA LUCIC | ON FILE |
| MIRNA MABEL MUNXXOZ | ON FILE |
| MIRNA MARGIC | ON FILE |
| MIRNA TOMINAC | ON FILE |
| MIRNA TROCHE | ON FILE |
| MIRNA VANESSA ROJO CAZARES | ON FILE |
| MIRNA VELEZ-GALVEZ | ON FILE |
| MIRNA ZAJA-SIMIC | ON FILE |
| MIRNEL COROMOTO CHACON VARELA | ON FILE |
| MIRNES CAUSEVIC | ON FILE |
| MIRNES HOZBO | ON FILE |
| MIRO AAPO JUHANI LAHDE | ON FILE |
| MIRO CZESLAW KURATCZYK | ON FILE |
| MIRO HOVIUS | ON FILE |
| MIRO KALEB | ON FILE |
| MIRO POPESCU | ON FILE |
| MIRO SHERKO DEL CONTE | ON FILE |
| MIROLJUB BAGIC | ON FILE |
| MIROLJUB NIKOLIC | ON FILE |
| MIRON JACEK PIWONSKI | ON FILE |
| MIRON M A ONACA | ON FILE |
| MIRON MIKITA | ON FILE |
| MIROSLAV ACIMOVIC | ON FILE |
| MIROSLAV ALEN GACIC | ON FILE |
| MIROSLAV ARSIC | ON FILE |
| MIROSLAV BALABAN | ON FILE |
| MIROSLAV BALATKA | ON FILE |
| MIROSLAV BARNET | ON FILE |
| MIROSLAV BARTOSIK | ON FILE |
| MIROSLAV BARTOSIK | ON FILE |
| MIROSLAV BAUER | ON FILE |
| MIROSLAV BELLAK | ON FILE |
| MIROSLAV BIOSIC | ON FILE |
| MIROSLAV CIZMAR | ON FILE |
| MIROSLAV CUTKA | ON FILE |
| MIROSLAV DANIEL | ON FILE |
| MIROSLAV DANIHEL | ON FILE |
| MIROSLAV DIMITROV DIMITROV | ON FILE |
| MIROSLAV DINIC | ON FILE |
| MIROSLAV DURIC | ON FILE |
| MIROSLAV FISAR | ON FILE |
| MIROSLAV FODOR | ON FILE |
| MIROSLAV FOKS | ON FILE |
| MIROSLAV FROEHLICH | ON FILE |
| MIROSLAV GAZO | ON FILE |
| MIROSLAV GRBIC | ON FILE |
| MIROSLAV GUOTH | ON FILE |
| MIROSLAV HLAVAC | ON FILE |
| MIROSLAV JANSO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIROSLAV JOVANOVIC | ON FILE |
| MIROSLAV JOVICIC | ON FILE |
| MIROSLAV KALOUS | ON FILE |
| MIROSLAV KOLAR | ON FILE |
| MIROSLAV KOLOSEVSKI | ON FILE |
| MIROSLAV KOSTIC | ON FILE |
| MIROSLAV KOVACEVIC | ON FILE |
| MIROSLAV KRAL | ON FILE |
| MIROSLAV KRCMARIK | ON FILE |
| MIROSLAV KRISTO | ON FILE |
| MIROSLAV MAJTAN | ON FILE |
| MIROSLAV MAODUS | ON FILE |
| MIROSLAV MARKOS | ON FILE |
| MIROSLAV MILJKOVIC | ON FILE |
| MIROSLAV MILORADOVIC | ON FILE |
| MIROSLAV MRDENOVIC | ON FILE |
| MIROSLAV MURIN | ON FILE |
| MIROSLAV NENCHEV ILIEV | ON FILE |
| MIROSLAV NEULINGER | ON FILE |
| MIROSLAV NOVOSEL | ON FILE |
| MIROSLAV NOVOTNY | ON FILE |
| MIROSLAV OBRADOVIC | ON FILE |
| MIROSLAV OTAVA | ON FILE |
| MIROSLAV OVSZAK | ON FILE |
| MIROSLAV PALUCH | ON FILE |
| MIROSLAV PANIK BACHORIK | ON FILE |
| MIROSLAV PERVAN | ON FILE |
| MIROSLAV POGODKIN | ON FILE |
| MIROSLAV POPOV | ON FILE |
| MIROSLAV PROCHAZKA | ON FILE |
| MIROSLAV RADA | ON FILE |
| MIROSLAV RAGUS | ON FILE |
| MIROSLAV RAJEVC | ON FILE |
| MIROSLAV RUMENOV GEORGIEV | ON FILE |
| MIROSLAV SIMIC | ON FILE |
| MIROSLAV SKARYD | ON FILE |
| MIROSLAV SMELKO | ON FILE |
| MIROSLAV SOBOTKA | ON FILE |
| MIROSLAV SOBOTKA | ON FILE |
| MIROSLAV SOBOTKA | ON FILE |
| MIROSLAV STANO | ON FILE |
| MIROSLAV STARY | ON FILE |
| MIROSLAV STOJKOVIC | ON FILE |
| MIROSLAV STRICEVIC | ON FILE |
| MIROSLAV SVOBODA | ON FILE |
| MIROSLAV SVOBODA | ON FILE |
| MIROSLAV SVOJANOVSKY | ON FILE |
| MIROSLAV TABAK | ON FILE |
| MIROSLAV TODOROVIC | ON FILE |
| MIROSLAV TOTH | ON FILE |
| MIROSLAV TSVETKOV YOTOV | ON FILE |
| MIROSLAV TURKO | ON FILE |
| MIROSLAV UHLIK | ON FILE |
| MIROSLAV URBAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIROSLAV VARGA | ON FILE |
| MIROSLAV VILD | ON FILE |
| MIROSLAV VITAS | ON FILE |
| MIROSLAV VITU | ON FILE |
| MIROSLAV VLADIMIROV YANAKIEV | ON FILE |
| MIROSLAV VLADYKA | ON FILE |
| MIROSLAV VOJINOVIC | ON FILE |
| MIROSLAV VRBA | ON FILE |
| MIROSLAV ZGODIC | ON FILE |
| MIROSLAV ZIVKOVIC | ON FILE |
| MIROSLAV ZOVIC | ON FILE |
| MIROSLAVA HELSUSOVA | ON FILE |
| MIROSLAVA JANKOVIC | ON FILE |
| MIROSLAVA JOVANOVIC | ON FILE |
| MIROSLAVA MARTONAKOVA | ON FILE |
| MIROSLAVA SMUTNA | ON FILE |
| MIROSLAVA STRACHANOVA | ON FILE |
| MIROSLAVA STURMOVA | ON FILE |
| MIROSLAW ANDRZEJ QUANDT | ON FILE |
| MIROSLAW HARAZIM | ON FILE |
| MIROSLAW JAN BZDYL | ON FILE |
| MIROSLAW JOZEF LECZNAR | ON FILE |
| MIROSLAW JURKIEWICZ | ON FILE |
| MIROSLAW JURKOWSKI | ON FILE |
| MIROSLAW PAWEL TOBICZYK | ON FILE |
| MIROSLAW PIETAK | ON FILE |
| MIROSLAW PIOTR TURON | ON FILE |
| MIROSLAW SULKOWSKI | ON FILE |
| MIROSLAW WOJCIECH DUPLAGA | ON FILE |
| MIROSLAWA ANNA KOTLENGA-SZCZERBA | ON FILE |
| MIROSLAWA MARIA KUCHAREWICZ | ON FILE |
| MIRRIAM WANJIRU NJERI | ON FILE |
| MIRSAD ALJUSEVIC | ON FILE |
| MIRSAD GUSIC | ON FILE |
| MIRSAD MEDIC | ON FILE |
| MIRSADA MURANOVIC | ON FILE |
| MIRSADA ZILKIC | ON FILE |
| MIRSALIM YAKUBBOEV | ON FILE |
| MIRTA ADELA MACHINANDIARENA | ON FILE |
| MIRTA APOLONIA MARQUESANO | ON FILE |
| MIRTA ARACELI DURAN | ON FILE |
| MIRTA BEATRIZ ESTRELLA | ON FILE |
| MIRTA BEATRIZ OJEDA | ON FILE |
| MIRTA BLANCA ZAYA | ON FILE |
| MIRTA CEFERINA ONORIO | ON FILE |
| MIRTA EDUVINA ANDRADE | ON FILE |
| MIRTA ELISABETH SANTIBANXXEZ | ON FILE |
| MIRTA EMILCE BRUSTIA | ON FILE |
| MIRTA ESTER RAVETTO | ON FILE |
| MIRTA FLORENCIA GATTO | ON FILE |
| MIRTA GLADYS TANSKI | ON FILE |
| MIRTA INES RAMOS | ON FILE |
| MIRTA ISABEL RODRIGUEZ | ON FILE |
| MIRTA LIDIA COVACH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MIRTA MAGDALENA LOPEZ | ON FILE |
| MIRTA MARGARITA CASTELARI | ON FILE |
| MIRTA RAMONA CESPEDES | ON FILE |
| MIRTA ROSANA FARUTT | ON FILE |
| MIRTA SUSANA ESCUDERO | ON FILE |
| MIRTHA DELTA BECKLEY | ON FILE |
| MIRTHA RAQUEL GOMEZ | ON FILE |
| MIRUNA ALESSANDRA HAIDU | ON FILE |
| MIRYAM BEATRIZ SAETAMA MARCA | ON FILE |
| MIRYAM RAQUEL AMARILLA | ON FILE |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ON FILE |
| MIRZA AKRAM BIN ROSLI | ON FILE |
| MIRZA DVALASHVILI | ON FILE |
| MIRZA HADZIAVDIC | ON FILE |
| MIRZA KALTAK | ON FILE |
| MIRZA MOHAMMED ALI | ON FILE |
| MIRZA NOKTO | ON FILE |
| MIRZA SHABBIR ALI | ON FILE |
| MIRZA ZAHIROVIC | ON FILE |
| MIRZET SMAJIC | ON FILE |
| MIRZO AHMETOVIKJ | ON FILE |
| MISA AIKAWA HOUSE | ON FILE |
| MISA ALIMPIC | ON FILE |
| MISA MILADINOVIC | ON FILE |
| MISA MILADINOVIC | ON FILE |
| MISA MISO MICKY MITRU | ON FILE |
| MISAEL ALEXANDER SAVAZZINI | ON FILE |
| MISAEL BARRIA BOLDRINI | ON FILE |
| MISAEL CIPION | ON FILE |
| MISAEL ESPINOZA | ON FILE |
| MISAEL GAYTAN | ON FILE |
| MISAEL ISAI RIOS | ON FILE |
| MISAEL LOPEZ | ON FILE |
| MISAEL NASCIMENTO DE SOUZA | ON FILE |
| MISARA MALSHAN WATAWALA KANKANAMAGE | ON FILE |
| MISBAHUR RAHMAN MIAH | ON FILE |
| MISCHA JAN ALEXANDER NOWICKI | ON FILE |
| MISCHA SCHUMACHER | ON FILE |
| MISCHA WEISS LIJN | ON FILE |
| MISCHA WITTE | ON FILE |
| MISCHELLE NAVAR | ON FILE |
| MISEL KAURIN | ON FILE |
| MISEL VUKLIS | ON FILE |
| MISHA CHUIKOV | ON FILE |
| MISHA DASHKIN | ON FILE |
| MISHA GORYK | ON FILE |
| MISHA KHARSHILADZE | ON FILE |
| MISHA REPNAKOV | ON FILE |
| MISHA SHELGINSKIH | ON FILE |
| MISHA TREIDER | ON FILE |
| MISHAEL ANTIONE BROOKS | ON FILE |
| MISHAEL EMEFIK UDOFIA | ON FILE |
| MISHAUN ZAHKAYUS JOHNSON | ON FILE |
| MISHECK NIXON MADZIMA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MISHIAL ABDULLAH AL AL MUKALF | ON FILE |
| MISHKA GORYK | ON FILE |
| MISHWA K PATEL | ON FILE |
| MISIM BAJA | ON FILE |
| MISKET DUMAN | ON FILE |
| MISLAV BAKIJA | ON FILE |
| MISLAV JUKIC | ON FILE |
| MISLAV LUKETIC | ON FILE |
| MISLAV SEVER | ON FILE |
| MISO BARISIC | ON FILE |
| MISO MARKICEVIC | ON FILE |
| MISO MLAKIC | ON FILE |
| MISO MURKO | ON FILE |
| MISRAIM CANO | ON FILE |
| MISS CHARINRAT TUIPHIMAI | ON FILE |
| MISS JANSAWAT PHIMSANG | ON FILE |
| MISS MOTHANA KLEEBAI | ON FILE |
| MISTER FITCOIN | ON FILE |
| MISTI LYNN WHITT | ON FILE |
| MISTURAH OMO ABDULLATEEF | ON FILE |
| MISTY ANN MCALLISTER | ON FILE |
| MISTY DANIELLE FOITEK | ON FILE |
| MISTY DAWN PAULSEN | ON FILE |
| MISTY LYNN SHERMAN | ON FILE |
| MISTY MAIER | ON FILE |
| MISTY RENEE LEVARIO | ON FILE |
| MISTY SUE BANNIGAN | ON FILE |
| MISUN PARK | ON FILE |
| MITAR RAKIC | ON FILE |
| MITCH E PEARSON | ON FILE |
| MITCH KENNETH REITZ | ON FILE |
| MITCH MARCIALES | ON FILE |
| MITCH RENEE AUSTIN | ON FILE |
| MITCH STERCKX | ON FILE |
| MITCHC L VAN TEIJLINGEN | ON FILE |
| MITCHEL ALEXANDER VEDDER | ON FILE |
| MITCHEL CARSON | ON FILE |
| MITCHEL FULTZ | ON FILE |
| MITCHEL GUY THORP | ON FILE |
| MITCHEL JAMES MILNER | ON FILE |
| MITCHEL JAY WALSH | ON FILE |
| MITCHEL JOHN CLARKE | ON FILE |
| MITCHEL JORDAN GERMAN JR | ON FILE |
| MITCHEL KENNETH STEARNS | ON FILE |
| MITCHEL RICHARD SAUNDERS | ON FILE |
| MITCHEL SCOTT MCKERNON | ON FILE |
| MITCHEL THOMAS LEE | ON FILE |
| MITCHEL THOMAS POBRISLO | ON FILE |
| MITCHEL VILLACERAN CASUNDO | ON FILE |
| MITCHEL ZIER IPPEL | ON FILE |
| MITCHELL A BAKER | ON FILE |
| MITCHELL A JOSEPH | ON FILE |
| MITCHELL AARON VINCETT | ON FILE |
| MITCHELL AGUSTO KENNEDY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MITCHELL ALAN BARNES | ON FILE |
| MITCHELL ALAN GAMBIN | ON FILE |
| MITCHELL ALAN MCBRIDE | ON FILE |
| MITCHELL ALBERT RATH | ON FILE |
| MITCHELL ALEXIS HASSAN | ON FILE |
| MITCHELL ALLAN FARMER | ON FILE |
| MITCHELL ALLAN WARREN | ON FILE |
| MITCHELL AMOS WILSON | ON FILE |
| MITCHELL ANDREW EGLAR | ON FILE |
| MITCHELL ANTHONY ABDUL | ON FILE |
| MITCHELL ANTHONY DLAPA | ON FILE |
| MITCHELL ANTHONY TERZO | ON FILE |
| MITCHELL ARBUCKLE | ON FILE |
| MITCHELL ARIGUZOR EMEKA | ON FILE |
| MITCHELL AUSTIN CRAWFORD | ON FILE |
| MITCHELL BLAKE HARVILLE | ON FILE |
| MITCHELL BRADLEY KELLER | ON FILE |
| MITCHELL BRADY | ON FILE |
| MITCHELL C F WONG | ON FILE |
| MITCHELL CAMERON FRASER | ON FILE |
| MITCHELL CHARLES CLOKE | ON FILE |
| MITCHELL CHARLES GLOBE | ON FILE |
| MITCHELL CHASE MELTON | ON FILE |
| MITCHELL COBB | ON FILE |
| MITCHELL CONRAD AYERS | ON FILE |
| MITCHELL CONRAD THOMAS ROSKO | ON FILE |
| MITCHELL CRAIG MCGUIRE | ON FILE |
| MITCHELL CURTIS WADE | ON FILE |
| MITCHELL D COLLINGS | ON FILE |
| MITCHELL D SNOEIJ | ON FILE |
| MITCHELL DALE BURTOWAY | ON FILE |
| MITCHELL DAVID HAMILTON | ON FILE |
| MITCHELL DAVID JONES | ON FILE |
| MITCHELL DAVID MOORE | ON FILE |
| MITCHELL DAVIS ROBERTS | ON FILE |
| MITCHELL DE HEER | ON FILE |
| MITCHELL DIONICIO ELISABETH | ON FILE |
| MITCHELL DON WELTON | ON FILE |
| MITCHELL DOPADRE-FELICE | ON FILE |
| MITCHELL DOUGLAS BATES | ON FILE |
| MITCHELL DOUGLAS NAPACK | ON FILE |
| MITCHELL DRESKA | ON FILE |
| MITCHELL EDGAR FEGHALY | ON FILE |
| MITCHELL EDWARD DEITRICK | ON FILE |
| MITCHELL EDWARD RIDEOUT | ON FILE |
| MITCHELL FARLEY | ON FILE |
| MITCHELL FOX | ON FILE |
| MITCHELL FRANCIS CASALE | ON FILE |
| MITCHELL GEOFFREY GOLDENBERG | ON FILE |
| MITCHELL GEORGE KEMP | ON FILE |
| MITCHELL GODFREY | ON FILE |
| MITCHELL GORDON HAWKES | ON FILE |
| MITCHELL GUINN GLAZIER | ON FILE |
| MITCHELL HARRISON LOVE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MITCHELL HARVEY HOPKINS | ON FILE |
| MITCHELL HENRY PARKER | ON FILE |
| MITCHELL J BAILEY | ON FILE |
| MITCHELL J LINN | ON FILE |
| MITCHELL J REAVIS | ON FILE |
| MITCHELL J SHIPSIDES | ON FILE |
| MITCHELL JAMES BIDDLE | ON FILE |
| MITCHELL JAMES CARLYLE | ON FILE |
| MITCHELL JAMES HARABURDA | ON FILE |
| MITCHELL JAMES PERFECT | ON FILE |
| MITCHELL JAMES RIDGWAY | ON FILE |
| MITCHELL JAMES WILLEY | ON FILE |
| MITCHELL JAY MCGRATH | ON FILE |
| MITCHELL JOHN EDWARDS | ON FILE |
| MITCHELL JOHN LOCK | ON FILE |
| MITCHELL JOHN WAGNER | ON FILE |
| MITCHELL JON RYAN | ON FILE |
| MITCHELL JONATHAN SADOFSKY | ON FILE |
| MITCHELL JOSEPH ROWLING | ON FILE |
| MITCHELL JUSTYN FOX | ON FILE |
| MITCHELL KENNETH REINKE | ON FILE |
| MITCHELL KRUGER | ON FILE |
| MITCHELL L GODLIEN | ON FILE |
| MITCHELL LEE WILKINSON | ON FILE |
| MITCHELL LESLIE HUCKER | ON FILE |
| MITCHELL LLOYD KOHLER | ON FILE |
| MITCHELL LOUIS BILLMAN | ON FILE |
| MITCHELL M PESKIN | ON FILE |
| MITCHELL MACOONCHO LYN | ON FILE |
| MITCHELL MARFINETZ | ON FILE |
| MITCHELL MARFINETZ | ON FILE |
| MITCHELL MARK WARD | ON FILE |
| MITCHELL MCCARGAR | ON FILE |
| MITCHELL N HORN | ON FILE |
| MITCHELL NICHOLAS KOULOURIS | ON FILE |
| MITCHELL PATRICK MCLENNAN | ON FILE |
| MITCHELL PAUL VEZINA | ON FILE |
| MITCHELL PETER HAM | ON FILE |
| MITCHELL R FODE | ON FILE |
| MITCHELL R MAI | ON FILE |
| MITCHELL R SMITH | ON FILE |
| MITCHELL R WISEMAN | ON FILE |
| MITCHELL RAY KESTNER | ON FILE |
| MITCHELL RAY RUBIT | ON FILE |
| MITCHELL RAY SCOTT | ON FILE |
| MITCHELL RAY WARREN | ON FILE |
| MITCHELL RIDGE PUAHA | ON FILE |
| MITCHELL RIVES VEGAS | ON FILE |
| MITCHELL ROBERT CROMPTON | ON FILE |
| MITCHELL ROBERT HOSKING | ON FILE |
| MITCHELL ROBERT PICKELS | ON FILE |
| MITCHELL ROBERT RIDGE | ON FILE |
| MITCHELL ROBERT WILLIS | ON FILE |
| MITCHELL RYAN CROWE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MITCHELL RYAN DOHERTY | ON FILE |
| MITCHELL RYAN MILLER | ON FILE |
| MITCHELL SCOTT BLACHER | ON FILE |
| MITCHELL SCOTT JOHNSON | ON FILE |
| MITCHELL SCOTT KAY | ON FILE |
| MITCHELL SCOTT PORT | ON FILE |
| MITCHELL SCOTT SAUNDERS | ON FILE |
| MITCHELL SCOTT SCHILDGE | ON FILE |
| MITCHELL SHELTON | ON FILE |
| MITCHELL SIMON KUTCHUK | ON FILE |
| MITCHELL SIMON VULIC | ON FILE |
| MITCHELL STEPHEN STOCKDALE | ON FILE |
| MITCHELL STEVEN MACLEOD | ON FILE |
| MITCHELL T GRAMANN | ON FILE |
| MITCHELL THOMAS DUFF | ON FILE |
| MITCHELL THOMAS LEWIS | ON FILE |
| MITCHELL THOMAS VICKERS | ON FILE |
| MITCHELL THOMAS WILSON | ON FILE |
| MITCHELL TRALFORD KING | ON FILE |
| MITCHELL TREY CHEEK | ON FILE |
| MITCHELL TYLER KURAMOTO | ON FILE |
| MITCHELL VREESWIJK | ON FILE |
| MITCHELL VROEGOP | ON FILE |
| MITCHELL WHITE | ON FILE |
| MITCHELL WIEN | ON FILE |
| MITCHELLO BEN-J MAUNI | ON FILE |
| MITCHELLTERDOO ZOET | ON FILE |
| MITEL-CATALIN SAPERA | ON FILE |
| MITESH JAYANTILAL POKAR | ON FILE |
| MITESH MAHESH MEHTA | ON FILE |
| MITESH PRAFULCHANDRA SHAH | ON FILE |
| MITHAT KAAN SEVEN | ON FILE |
| MITHIL PRAKASHKUMAR VIRADIA | ON FILE |
| MITHRAJIT SIVASANGARAN | ON FILE |
| MITHRAN ALANDURKULASEKARAN | ON FILE |
| MITHUN NANJAPPA BALLACHANDA | ON FILE |
| MITHUN R | ON FILE |
| MITHUN VENKATESH NEELWANI | ON FILE |
| MITJA BALAZIC | ON FILE |
| MITJA HORVAT | ON FILE |
| MITJA MAROSEK | ON FILE |
| MITJA MEHLMAUER | ON FILE |
| MITJA OKLESEN | ON FILE |
| MITJA ORZESZKO | ON FILE |
| MITJA PETRIC | ON FILE |
| MITJA REPOVZ | ON FILE |
| MITJA SERBEC | ON FILE |
| MITJA SVAB | ON FILE |
| MITJA VILFAN | ON FILE |
| MITJA ZELENIK | ON FILE |
| MITKO CABEVSKI | ON FILE |
| MITKO IVANOV IVANOV | ON FILE |
| MITKO PLAMENOV DONEV | ON FILE |
| MITKO STOYANOV TANEV | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MITKUMAR N PATEL | ON FILE |
| MITRA EKO HIDAYAT | ON FILE |
| MITRI ALEX VOSKANIAN | ON FILE |
| MITSUKO MAI NUNES SOTO | ON FILE |
| MITT MEHTA | ON FILE |
| MITTAG JULIAN JOACHIM | ON FILE |
| MITUL ASHOKBHAI PATEL | ON FILE |
| MITUL MANISH | ON FILE |
| MITUL R PATEL | ON FILE |
| MITULKUMAR GOKULBHAI SAVALIYA | ON FILE |
| MIU SUM NG | ON FILE |
| MIU YAN MAN | ON FILE |
| MIU YIK CHING (MIAO YANQING) | ON FILE |
| MIVAN HOWARD | ON FILE |
| MIXAYKONE THILASACK | ON FILE |
| MIXAYKONE THILASACK | ON FILE |
| MIYA NIKOLAEVNA MOROZOVA | ON FILE |
| MIZANUR RAHMAN | ON FILE |
| MIZANUR RASHID SYED | ON FILE |
| MIZRRAYM ADAN SALOMO | ON FILE |
| MJ CUYPERS | ON FILE |
| MJ HERBST | ON FILE |
| MJRILLO FREITAS LOPES | ON FILE |
| MKHELE GORRESE | ON FILE |
| MKHITAR MIKAYELYAN | ON FILE |
| ML LE ROUX | ON FILE |
| ML STEYN | ON FILE |
| MLADAN PAUNOVIC | ON FILE |
| MLADEN ALIMPIC | ON FILE |
| MLADEN BICKEJI | ON FILE |
| MLADEN BUKSA | ON FILE |
| MLADEN CRNOMARKOVIC | ON FILE |
| MLADEN DAKOVIC | ON FILE |
| MLADEN DOSTANIC | ON FILE |
| MLADEN DRAGICEVIC | ON FILE |
| MLADEN HORVAT | ON FILE |
| MLADEN IVANOVIC | ON FILE |
| MLADEN JESENEK | ON FILE |
| MLADEN JULARIC | ON FILE |
| MLADEN KITIÄ‡ | ON FILE |
| MLADEN KITIC | ON FILE |
| MLADEN LUKETIC | ON FILE |
| MLADEN MIJAJLOVIC | ON FILE |
| MLADEN POPOVIC | ON FILE |
| MLADEN SANTIC | ON FILE |
| MLADEN SPIRANEC | ON FILE |
| MLADEN VEJNOVIC | ON FILE |
| MLADEN VINCEK | ON FILE |
| MLADEN VUJKOVIC | ON FILE |
| MLADEN VUKADINOVIC | ON FILE |
| MLUNGISI ASANDA ZWANE | ON FILE |
| MLUNGISI PETER NTHALI | ON FILE |
| MMABUCHI CHIMEE VICTORIA | ON FILE |
| MMADUABUCHI CHIEMEZIE EZEKOLONKWO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MMADUABUCHI NNAMDI OKEKE | ON FILE |
| MMAGAUTA ZWANE | ON FILE |
| MMAKGATLA HELLEN KHOSA | ON FILE |
| MMAL RADHAKRISHNA EAD | ON FILE |
| MMAMATHE ANNA MONEI | ON FILE |
| MMAMBA NKONO JEAN | ON FILE |
| MMAMBA NKONO JEAN | ON FILE |
| MMAMBA NKONO JEAN | ON FILE |
| MMAPITSO ANNAH SEKESE | ON FILE |
| MMATHAPELO CYNTHIA MONGAE | ON FILE |
| MMKE YOUNG SHIN | ON FILE |
| MMODEBE GODKEEPUZONDU NWOKOMA | ON FILE |
| MMOTONG GIFT BOSHIELO | ON FILE |
| MN DAMON | ON FILE |
| MNKA FAMILY SUPER FUND PTY LTD | ON FILE |
| MO CHEN | ON FILE |
| MO HANDS | ON FILE |
| MO HANDS | ON FILE |
| MO IMATIYAZ | ON FILE |
| MO ISS | ON FILE |
| MO LIANG | ON FILE |
| MO MJ | ON FILE |
| MO TIAN | ON FILE |
| MO TUNG LEUNG | ON FILE |
| MOAGISI SEBOGODI | ON FILE |
| MOAMIN KIFAH SALMAN | ON FILE |
| MOANA FABIENNE LINGHAM | ON FILE |
| MOATAZ ANAN BARQAWI | ON FILE |
| MOAZ BIN MASOOD ALI | ON FILE |
| MOAZAN BIN EMRAN ISKANDAR PINO | ON FILE |
| MOBIDE PETRUS MATSEPANE | ON FILE |
| MOBILEPRIME OÃŒ | ON FILE |
| MOBOLAJI OLADIPO OWODUNNI | ON FILE |
| MOBOLUWADURO SOFOWORA | ON FILE |
| MOCAHIT YEN | ON FILE |
| MOCH ALIF RAFLIYUDDIN | ON FILE |
| MOCH IBNI HASYIM IRWANTO | ON FILE |
| MOCH RAMDHAN | ON FILE |
| MOCHAMAD ARIE HERDIAN | ON FILE |
| MOCHAMAD ARIFIN | ON FILE |
| MOCHAMAD DELFIN NUR ARIANTO | ON FILE |
| MOCHAMAD KHALIF RIZQON | ON FILE |
| MOCHAMMAD RUSLI AZIS | ON FILE |
| MOCTEZUMA GUSTAVO UBALDO | ON FILE |
| MODASTAS ROSHITHA PERERA WARNAKULA ADITTA ARSANILA ITTA DON | ON FILE |
| MODESTA ACHO CHOQUE | ON FILE |
| MODESTA STANISAUSKAITE | ON FILE |
| MODESTAS ANDRIEKUS | ON FILE |
| MODESTAS ANDRIEKUS | ON FILE |
| MODESTAS JABLONSKAS | ON FILE |
| MODESTAS MALAKAUSKAS | ON FILE |
| MODESTO ISIDRO ANTORENA | ON FILE |
| MODESTO JR SILVA PALINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MODIBBO USMAN BABA | ON FILE |
| MODINAT AJOKE ISHOLA | ON FILE |
| MODINAT ANIKE OLALEYE | ON FILE |
| MODINATU ONAKOYA | ON FILE |
| MODISAOTSILE OKGETHILE | ON FILE |
| MODITHA TAVINDU NIMSARA KUMARA MAHARALALAGE DON | ON FILE |
| MOE PWINT PHYU  ZIN | ON FILE |
| MOE SIN | ON FILE |
| MOE THU ZAR | ON FILE |
| MOECKEL JASON | ON FILE |
| MOEGAMAT YUSIRY DAVIDS | ON FILE |
| MOEHAU DAVID KOFI HIKUTINI | ON FILE |
| MOEIN MAKVANDI | ON FILE |
| MOEMEN EL ROUMY | ON FILE |
| MOGAMAT GABIEB LUTTA | ON FILE |
| MOGAMAT KHASIF ADAMS | ON FILE |
| MOGAMAT RIEYAAZ ABRAHAMS | ON FILE |
| MOGAMAT SALIE POTTS | ON FILE |
| MOGAMET RUSHDI KIRSTEN | ON FILE |
| MOGOMOTSI GODWILL TSAMAESI | ON FILE |
| MOGOMOTSI PETER MOLEFE | ON FILE |
| MOH HUI SIM | ON FILE |
| MOH MOH AUNG | ON FILE |
| MOH NAFI BADRUDDUJA | ON FILE |
| MOH RIZAL KHANAFI | ON FILE |
| MOHAB MAHMOUDAHMEDKHALIL ELMOHR | ON FILE |
| MOHADESEH KHOSHHAL KALVIR | ON FILE |
| MOHAK GIRI GOSWAMI | ON FILE |
| MOHAMAD  IZZ'IRFAN BIN MOHAMAD RIZAL | ON FILE |
| MOHAMAD AFIF AFIF FATTOUH | ON FILE |
| MOHAMAD AFIQ  BIN HAMZAH | ON FILE |
| MOHAMAD AIDIL HAKIEM BIN ZAKARIA | ON FILE |
| MOHAMAD ALI BARADA | ON FILE |
| MOHAMAD ALI ELTAYEB | ON FILE |
| MOHAMAD ALI HAMDAN | ON FILE |
| MOHAMAD ALREFAI MOHAMAD MAZEN | ON FILE |
| MOHAMAD AMIRUL EHSAN BIN MOHAMAD BUSTAMAN | ON FILE |
| MOHAMAD ARIF AIMAN BIN NORDIN | ON FILE |
| MOHAMAD ASHRAF HILMI BIN DZULKARNEIN | ON FILE |
| MOHAMAD ATA BIN  MOHAMAD ZAIN | ON FILE |
| MOHAMAD AZLEE BIN ABDUL RAHMAN LEE | ON FILE |
| MOHAMAD AZRI KAMAL BIN BASIRON | ON FILE |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ON FILE |
| MOHAMAD DEHGHAN FOROUTAGHE | ON FILE |
| MOHAMAD FAHMI BIN MOHD SHAHRIR | ON FILE |
| MOHAMAD FAIZ HAZMAN BIN MOHAMA D FAISAL HISHAMUDDIN | ON FILE |
| MOHAMAD FAIZAL BIN ANUAR | ON FILE |
| MOHAMAD FAIZAL BIN MOHD ZIN | ON FILE |
| MOHAMAD FAKHRUL HAKIM BIN MD ANI | ON FILE |
| MOHAMAD FARID BIN MOHAMAD ZAMRI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMAD FARIS ASYRAAF BOWE @MOHAMAD FARIS ASYRAAF BIN MOHAMAD KHUSAINI | ON FILE |
| MOHAMAD FAUZIE BIN MOHAMAD SAMRI | ON FILE |
| MOHAMAD GHANIM BIN MOHD SUBKI | ON FILE |
| MOHAMAD HAFFIZ BIN HASSAN | ON FILE |
| MOHAMAD HAFIZZUL B SA ARI | ON FILE |
| MOHAMAD HAIDILL BIN YUSOF | ON FILE |
| MOHAMAD HANIZAM BIN RUSLIZAN | ON FILE |
| MOHAMAD HAZIM BIN MOHD HALIM | ON FILE |
| MOHAMAD IMRAN BIN TOLAHA | ON FILE |
| MOHAMAD ISHAK BIN TOGIMIN | ON FILE |
| MOHAMAD ISKHANDAR SYAWAL BIN ABDULLAH | ON FILE |
| MOHAMAD ISMAIL | ON FILE |
| MOHAMAD IZZAT HAFIFI BIN MINHAJ | ON FILE |
| MOHAMAD JAMIL CHMEISS | ON FILE |
| MOHAMAD KADDOURA | ON FILE |
| MOHAMAD LUQMAN AKIL BIN HARUN | ON FILE |
| MOHAMAD LUQMAN BIN DAIM | ON FILE |
| MOHAMAD MAHMOUD YASSIN | ON FILE |
| MOHAMAD MUSTAQIM BIN MOHAMMAD NOH | ON FILE |
| MOHAMAD NABIL ADEL BIN MOHAMAD SHOHOR | ON FILE |
| MOHAMAD NASIF | ON FILE |
| MOHAMAD NASIR BIN MD DESA | ON FILE |
| MOHAMAD NAZRIN BIN MOHAMAD NAZIR | ON FILE |
| MOHAMAD NIZAM MUSTAFFA | ON FILE |
| MOHAMAD NOR AIMAN BIN NASRUDDIN | ON FILE |
| MOHAMAD NOR IQBAL BIN SAMSUL MAFRIZAL | ON FILE |
| MOHAMAD NUR AL FAIZ BIN ABD TARMAZI | ON FILE |
| MOHAMAD NUR FAIZ BIN MOHD ZAKARIA | ON FILE |
| MOHAMAD NUR SHAFIQ BIN ZAID | ON FILE |
| MOHAMAD QAUSAR BIN MOHAMED NOR | ON FILE |
| MOHAMAD QHALIS FAIZ BIN MOHD FAUZI | ON FILE |
| MOHAMAD RAYYAN FATHALLAH | ON FILE |
| MOHAMAD RAZIFF BIN ABD AZIS | ON FILE |
| MOHAMAD RIDZUAN BIN MT ISA | ON FILE |
| MOHAMAD SAIFUL AMRI BIN CHE MEE | ON FILE |
| MOHAMAD SAIFUL AMRI BIN CHE MEE | ON FILE |
| MOHAMAD SAIFUL AMRI BIN CHE MEE | ON FILE |
| MOHAMAD SALHANI | ON FILE |
| MOHAMAD SALLEHAN BIN ALI | ON FILE |
| MOHAMAD SALWAN BIN SUIP | ON FILE |
| MOHAMAD SHAHLAN BIN ZAINAL | ON FILE |
| MOHAMAD SHAHRIL BIN RAHIMI FAISAL | ON FILE |
| MOHAMAD SHAHRIMAN ARIF BIN MOHD SHARIFF | ON FILE |
| MOHAMAD SYAFIK BIN MD ZIN | ON FILE |
| MOHAMAD SYAFIQ BIN SUAIMAI | ON FILE |
| MOHAMAD SYAHRUL SYAFIQ BIN MOHMAD NASIR | ON FILE |
| MOHAMAD SYAKIR BIN MOHAMAD SOKRI | ON FILE |
| MOHAMAD SYUKRI BIN JAMALUDDIN | ON FILE |
| MOHAMAD TARIQ GHOUL | ON FILE |
| MOHAMAD YUSOP BIN HAZALI | ON FILE |
| MOHAMAD ZAKARIA BIN SELI | ON FILE |
| MOHAMAD ZAKI BIN ABOO BAKAR | ON FILE |
| MOHAMAD ZAKI HUSSEIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMAD ZAKI MOHAMAD YUSOFF | ON FILE |
| MOHAMAD ZOHAIR ZABADNE | ON FILE |
| MOHAMAD ZURAIDI BIN JAMADI | ON FILE |
| MOHAMAD ZURAIDI BIN JAMADI | ON FILE |
| MOHAMADJAVAD ZARE | ON FILE |
| MOHAMADU JAWARD SINNATHAMBY | ON FILE |
| MOHAMDI MOHAMEDEINE | ON FILE |
| MOHAMED AABIZA | ON FILE |
| MOHAMED AADIL SHARA | ON FILE |
| MOHAMED AARON DIPP | ON FILE |
| MOHAMED AATHIF MOHAMED MURSHEED | ON FILE |
| MOHAMED ABBAS ABDULLA MAKI AHMED | ON FILE |
| MOHAMED ABDEL AZIZ MUSTAFA MOHAMED | ON FILE |
| MOHAMED ABDELAZIZ ABDALLA MOHAMED ALHAMMADI | ON FILE |
| MOHAMED ABDELAZIZ ABOUELEININ | ON FILE |
| MOHAMED ABDELRAOUF GAMAL ELSHORAFA | ON FILE |
| MOHAMED ABDIN GHONIM | ON FILE |
| MOHAMED ABDIWAHID YUSUF | ON FILE |
| MOHAMED ABDULRAHMAN MOHAMED AHMED ALQAED | ON FILE |
| MOHAMED ABDULWAHEED MOHAMED NOOR KHUNJI | ON FILE |
| MOHAMED ABO EL-KHAIR BAYOUMY MOSTAFA | ON FILE |
| MOHAMED ABOUBAKER LIHEDEB | ON FILE |
| MOHAMED ADAWE ALI | ON FILE |
| MOHAMED ADEL ATTA ABOUELSOUD | ON FILE |
| MOHAMED ADEL MOHAMED ABDELRAHMAN | ON FILE |
| MOHAMED AFSAHI | ON FILE |
| MOHAMED AHEMED AINOUZ | ON FILE |
| MOHAMED AHMED ABDOULAHI | ON FILE |
| MOHAMED AHMED ABDULMOHSEN AHMED ALSAYEGH | ON FILE |
| MOHAMED AHMED EL GHARABAWY | ON FILE |
| MOHAMED AHMED HASEEB NULL | ON FILE |
| MOHAMED AHMED SASSI | ON FILE |
| MOHAMED AIMAN AHJIT | ON FILE |
| MOHAMED AL BADICHI | ON FILE |
| MOHAMED AL HASSANE TRAORE | ON FILE |
| MOHAMED ALBAKRI | ON FILE |
| MOHAMED ALI | ON FILE |
| MOHAMED ALI DHEIFALLAH | ON FILE |
| MOHAMED ALI ELMAALOUM | ON FILE |
| MOHAMED ALI MOHAMED SALIM ALMAZROU | ON FILE |
| MOHAMED ALI SAMAH | ON FILE |
| MOHAMED AMEEN | ON FILE |
| MOHAMED AMINE BAHYAOUI | ON FILE |
| MOHAMED AMINE CHAKIR | ON FILE |
| MOHAMED AMINE HADDOU | ON FILE |
| MOHAMED AMINE MOKHTARI | ON FILE |
| MOHAMED ANTONIU BLOM | ON FILE |
| MOHAMED ARIFFIN MOHAMED HAMKA BIN | ON FILE |
| MOHAMED ARSLANE BENARBIA | ON FILE |
| MOHAMED ASEEK MOHAMED AZEEM | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MOHAMED ASSAD MANSOOR | ON FILE |
| MOHAMED AZIZ CHERIF | ON FILE |
| MOHAMED BA | ON FILE |
| MOHAMED BAHRI | ON FILE |
| MOHAMED BARAKET | ON FILE |
| MOHAMED BEN HADDI | ON FILE |
| MOHAMED BEN MAKHLOUF | ON FILE |
| MOHAMED BENKHAOUA | ON FILE |
| MOHAMED BENYAHIA | ON FILE |
| MOHAMED BETTIOUI | ON FILE |
| MOHAMED BILAL FASSY | ON FILE |
| MOHAMED BILEL BEN DAADOUCHE | ON FILE |
| MOHAMED CHAKIB ARSLANE ADJEL | ON FILE |
| MOHAMED CHOHRA | ON FILE |
| MOHAMED DHIAEDDINE GUEZGUEZ | ON FILE |
| MOHAMED DIAKITE | ON FILE |
| MOHAMED DJEBBAR | ON FILE |
| MOHAMED DRAOUI KAIDI | ON FILE |
| MOHAMED EISA OSMAN EISA | ON FILE |
| MOHAMED EISSA ALI RAGAB SHAABAN | ON FILE |
| MOHAMED EL ABDIOUI | ON FILE |
| MOHAMED EL AMINE DEROUA | ON FILE |
| MOHAMED EL BOUDAKHANI | ON FILE |
| MOHAMED EL HACHEMI | ON FILE |
| MOHAMED EL HEDI EL MECHAT | ON FILE |
| MOHAMED EL MAADANI | ON FILE |
| MOHAMED ELWARDANY FATHALLA EBIDO | ON FILE |
| MOHAMED EMIR MUSTAFA MAIDANA | ON FILE |
| MOHAMED ENOS KOFA | ON FILE |
| MOHAMED ER RKHIS | ON FILE |
| MOHAMED ESSAMELDIN MOHAMED ABDELMA ALI | ON FILE |
| MOHAMED EZ ZAOUIA | ON FILE |
| MOHAMED EZEQUIEL SCHRAMM | ON FILE |
| MOHAMED EZZAT MOHAMED MAHMOUD MANSOUR | ON FILE |
| MOHAMED EZZEDDINE GHARBI | ON FILE |
| MOHAMED F A ALBURESHAID | ON FILE |
| MOHAMED FAISAL BIN ANUAR | ON FILE |
| MOHAMED FARGAN ALIKUL ALIKUL JAMAN | ON FILE |
| MOHAMED FARHAN BIN JOHARI | ON FILE |
| MOHAMED FARID AISSAOUI | ON FILE |
| MOHAMED FARIS | ON FILE |
| MOHAMED FIRDAUS BIN FAIZUL | ON FILE |
| MOHAMED FIRUSHAAN | ON FILE |
| MOHAMED FOUAD ABDULLAH ALAJEIL | ON FILE |
| MOHAMED FOUGHALI | ON FILE |
| MOHAMED GADID ALI | ON FILE |
| MOHAMED HAFIZ BIN ABDUL RAHMAN | ON FILE |
| MOHAMED HAFIZ BIN ABDUL RAHMAN | ON FILE |
| MOHAMED HAIRKAL BIN MOHD JUHAIR | ON FILE |
| MOHAMED HALIM KHIAR | ON FILE |
| MOHAMED HAMMOUNI SIDALI | ON FILE |
| MOHAMED HAMZA MERINI | ON FILE |
| MOHAMED HASHEM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMED HASSAN ADEN | ON FILE |
| MOHAMED HASSAN MASARANI | ON FILE |
| MOHAMED HASSIMIOU DIALLO | ON FILE |
| MOHAMED HATTA BIN AZMAN | ON FILE |
| MOHAMED HAYAN HARAKI | ON FILE |
| MOHAMED HOSAMELDIN ELSAYED ELNAGGAR | ON FILE |
| MOHAMED HOSSAMELDIN GABER ABDELWAHED | ON FILE |
| MOHAMED HUSAIN | ON FILE |
| MOHAMED HUSSAIN MOHAMED MOUSA ALMAAZMI | ON FILE |
| MOHAMED IBRAHIM | ON FILE |
| MOHAMED ILHAM SAMSUL MACKIE | ON FILE |
| MOHAMED IMRE SCHARIF LASSEL | ON FILE |
| MOHAMED JAITEH SANKAREH | ON FILE |
| MOHAMED JIHAB ABDULLAH AL TAIE | ON FILE |
| MOHAMED JUBAIR ALIKUL JAMAN | ON FILE |
| MOHAMED KAMIL BIN ABDUL KADIR | ON FILE |
| MOHAMED KARIM BENABDALLAH | ON FILE |
| MOHAMED KARIM RADHOUANI | ON FILE |
| MOHAMED KHWAJAH SYED MEERA LEBBAI MARICAR | ON FILE |
| MOHAMED KROMAH | ON FILE |
| MOHAMED L R OEMAR | ON FILE |
| MOHAMED LAOUEDJ | ON FILE |
| MOHAMED M OWN | ON FILE |
| MOHAMED MADOUI | ON FILE |
| MOHAMED MAHATHIR BIN MAHADI | ON FILE |
| MOHAMED MAHMOUD ABDELSAMEA FATTAHALLA | ON FILE |
| MOHAMED MAHMOUD ABDELSAMEA FATTAHALLA | ON FILE |
| MOHAMED MALEK NAOUACH | ON FILE |
| MOHAMED MAURICE BOUKHATEM | ON FILE |
| MOHAMED MEGAHED MOHAMED ABDELFATTAH | ON FILE |
| MOHAMED MLILASSE | ON FILE |
| MOHAMED MOHAMED MUSLEH ALASRI | ON FILE |
| MOHAMED MOINTY HAJO | ON FILE |
| MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ON FILE |
| MOHAMED MURSHEED MOHAMED AASHIK | ON FILE |
| MOHAMED MUSHTAQ T | ON FILE |
| MOHAMED NABIL ATTAYA | ON FILE |
| MOHAMED NAJIM BABY | ON FILE |
| MOHAMED NALEER KHAN MOHAMED HANEEFA JAINUDEEN | ON FILE |
| MOHAMED NASEEM MOHIDEEN ALAUDEEN | ON FILE |
| MOHAMED NASER SAEED ALWAHEDI | ON FILE |
| MOHAMED NASSER KORANY ABDELWAHED MOHAMED | ON FILE |
| MOHAMED NINI | ON FILE |
| MOHAMED NIYAS MOHIDEEN BAWA | ON FILE |
| MOHAMED NOMAN ALHOMAIDI | ON FILE |
| MOHAMED OMAR ABDELAZIZ ATIA | ON FILE |
| MOHAMED ORCUN | ON FILE |
| MOHAMED OSAMA MOHAMED | ON FILE |
| MOHAMED OSMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMED OTHMANE RAHALI | ON FILE |
| MOHAMED OUNIS | ON FILE |
| MOHAMED OUSMANE KANTE | ON FILE |
| MOHAMED R LAACHACH | ON FILE |
| MOHAMED REDA BEN TAOUET | ON FILE |
| MOHAMED REDHA KHELIFI | ON FILE |
| MOHAMED REDHZA BIN ABDUL RAHIM | ON FILE |
| MOHAMED REDWAN NORDINE FERRAH | ON FILE |
| MOHAMED RIAZ ZABAR BASHIR | ON FILE |
| MOHAMED RIDA EL HANI | ON FILE |
| MOHAMED RIDZHAN BIN ABDULLAH | ON FILE |
| MOHAMED RILWANDEEN JAMALDEEN | ON FILE |
| MOHAMED RISHAD MEERALEBBE ABDUL GAFFOOR | ON FILE |
| MOHAMED RIZAL BIN MOHAMED AMIN | ON FILE |
| MOHAMED RIZWAN MEER ALI | ON FILE |
| MOHAMED RIZWAN SYED SULAIMAN | ON FILE |
| MOHAMED RUDY BIN MOHAMED NOR | ON FILE |
| MOHAMED RUSDY LATHEEF RIFAIDEEN | ON FILE |
| MOHAMED S MOHAMED | ON FILE |
| MOHAMED S ELSAYED | ON FILE |
| MOHAMED SAADI | ON FILE |
| MOHAMED SAADI | ON FILE |
| MOHAMED SABRI MARZOUK | ON FILE |
| MOHAMED SADDAM BIN MOHAMED BUHARI | ON FILE |
| MOHAMED SAHAROEN POESE | ON FILE |
| MOHAMED SAID CHENAFA | ON FILE |
| MOHAMED SAIED ABDELKAWY AHMED EWIDA | ON FILE |
| MOHAMED SALAH | ON FILE |
| MOHAMED SALAH ALMABROOK SHAWIYA | ON FILE |
| MOHAMED SALAMA MOHAM ABUSAYAM | ON FILE |
| MOHAMED SALIM SAADA | ON FILE |
| MOHAMED SALMAN MOHAMED FAREEN | ON FILE |
| MOHAMED SAWOODH ALIKUL JAMAN | ON FILE |
| MOHAMED SEROKH | ON FILE |
| MOHAMED SHAKIR HASHIM | ON FILE |
| MOHAMED SHARUL RIDZUAN BIN MOHAMED ANSARI | ON FILE |
| MOHAMED SHIHATA | ON FILE |
| MOHAMED SHOAIB MOHAMED YOUNUS | ON FILE |
| MOHAMED SLEIMAN SLEIMAN | ON FILE |
| MOHAMED SOUBHI KHABBAZEH | ON FILE |
| MOHAMED SOUILAH | ON FILE |
| MOHAMED SYARIFUDEEN BIN MOHAMED SIRAJUDEEN | ON FILE |
| MOHAMED TAGHDOUINI KADDOUR | ON FILE |
| MOHAMED TAHAR CHOMMAKH | ON FILE |
| MOHAMED TAHIRI | ON FILE |
| MOHAMED TAOUMI | ON FILE |
| MOHAMED TAREK HALOUBI | ON FILE |
| MOHAMED TAUFIK BIN MOHAMED TAJUDEEN | ON FILE |
| MOHAMED TCHACOROM | ON FILE |
| MOHAMED THIERNO TOUNKARA | ON FILE |
| MOHAMED WAHID AHMED HAMMOUD | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMED WAZIER KOK | ON FILE |
| MOHAMED Y BHANA | ON FILE |
| MOHAMED YACINE KEDDAD | ON FILE |
| MOHAMED YASIN TENSAMANI ZEKRI | ON FILE |
| MOHAMED YASINE CHELAULAU | ON FILE |
| MOHAMED YASSIN ZOBAIR | ON FILE |
| MOHAMED YAYAH JALLOH | ON FILE |
| MOHAMED YEHYA | ON FILE |
| MOHAMED YOUCEF BECHAR | ON FILE |
| MOHAMED YUNUS MECCI | ON FILE |
| MOHAMED ZAGOUDI | ON FILE |
| MOHAMED ZAHAF | ON FILE |
| MOHAMED ZAID | ON FILE |
| MOHAMED ZENHOM | ON FILE |
| MOHAMED ZULFADLI BIN ABDUL GHANI | ON FILE |
| MOHAMED-AMIN RIDANE | ON FILE |
| MOHAMED-AMINE BERRABAH | ON FILE |
| MOHAMED-AMINE OUALI | ON FILE |
| MOHAMED-BELHADI TAHRI | ON FILE |
| MOHAMED-IDRISS LEMSITEF | ON FILE |
| MOHAMED-KHALED SAMER GHANOUM | ON FILE |
| MOHAMED-ZAKARIA LARHZAL | ON FILE |
| MOHAMMAD  AKHTAR | ON FILE |
| MOHAMMAD  ALDASOKI | ON FILE |
| MOHAMMAD A A S M ALSALEH | ON FILE |
| MOHAMMAD A ELHASSAN | ON FILE |
| MOHAMMAD A M A I A ALMUTAWA | ON FILE |
| MOHAMMAD ABU YOUSUF KHAN | ON FILE |
| MOHAMMAD ADEEL HUSSAIN | ON FILE |
| MOHAMMAD ADIB BIN MD SUKOR | ON FILE |
| MOHAMMAD ADNAN AL FALAHI | ON FILE |
| MOHAMMAD ADNAN HOSSAIN | ON FILE |
| MOHAMMAD AHMAD AWAD AYOUB | ON FILE |
| MOHAMMAD ALI ANSARI | ON FILE |
| MOHAMMAD ALI CHERIF | ON FILE |
| MOHAMMAD ALI MARHAMATI | ON FILE |
| MOHAMMAD ALI RASHEED | ON FILE |
| MOHAMMAD AMANOLLAHI-KHANGHAHI | ON FILE |
| MOHAMMAD AMIN A ALHENDI | ON FILE |
| MOHAMMAD AMIRUL ASYRAF BIN ASITS | ON FILE |
| MOHAMMAD ANAS BERFROI | ON FILE |
| MOHAMMAD ARIAN BIN MOHD JEMIN | ON FILE |
| MOHAMMAD ARIFF BIN AHMAD RAZALI | ON FILE |
| MOHAMMAD ARIFF DANIAL BIN MOHAMMAD ALI | ON FILE |
| MOHAMMAD ASHRAF BIN MOHAMAD PUZI | ON FILE |
| MOHAMMAD ASLAM DIN | ON FILE |
| MOHAMMAD ASYRAAF AKMAL BIN HAJIMETUSIN | ON FILE |
| MOHAMMAD ASYRAN BIN NASARUDIN | ON FILE |
| MOHAMMAD AYUB PASHA | ON FILE |
| MOHAMMAD AZWIR BIN MOHAMMAD ROSDI | ON FILE |
| MOHAMMAD BAGUS BUDIONO | ON FILE |
| MOHAMMAD BILAL TARIQ | ON FILE |
| MOHAMMAD BIN DIT | ON FILE |
| MOHAMMAD DIDARI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMMAD EMADMOHAMMAD ALHUSSAIN | ON FILE |
| MOHAMMAD FAHAD JAVED | ON FILE |
| MOHAMMAD FAHMIE BIN SAHARI | ON FILE |
| MOHAMMAD FAISAL | ON FILE |
| MOHAMMAD FAISAL BIN AMDAM | ON FILE |
| MOHAMMAD FAISAL BIN DUASA | ON FILE |
| MOHAMMAD FAIZAL BIN AHMAD TAJUDDIN | ON FILE |
| MOHAMMAD FAYEZ CHAKAROWN | ON FILE |
| MOHAMMAD FAYEZ CHAKAROWN | ON FILE |
| MOHAMMAD FAZDAD RIZQILLAH | ON FILE |
| MOHAMMAD FERDOUS ALAM | ON FILE |
| MOHAMMAD FIRDOSH | ON FILE |
| MOHAMMAD FOWAD GHAFFAR | ON FILE |
| MOHAMMAD GH A A ALMUTAIRI | ON FILE |
| MOHAMMAD GHALIB M AHMED | ON FILE |
| MOHAMMAD GHANDCHI MAZANDARANI | ON FILE |
| MOHAMMAD GHELICKHANI | ON FILE |
| MOHAMMAD GHUFRANALAM KHAN | ON FILE |
| MOHAMMAD H KHAN | ON FILE |
| MOHAMMAD HAIKAL DANIAL BIN MOHD KAZIRAN | ON FILE |
| MOHAMMAD HAMZA NADEEM | ON FILE |
| MOHAMMAD HAZIM IMRAN BIN FARID | ON FILE |
| MOHAMMAD HAZNOR BIN MOHD HIZAN | ON FILE |
| MOHAMMAD HOSEIN SARDARI | ON FILE |
| MOHAMMAD HOSSEIN MOBASHERI SHIRAZI | ON FILE |
| MOHAMMAD HUSSAIN MURAD IBRAHIM | ON FILE |
| MOHAMMAD I MOHAMMADZAI | ON FILE |
| MOHAMMAD IHTASHAM CHAUDHRY | ON FILE |
| MOHAMMAD IJAS BIN ZAKIR HUSSEIN | ON FILE |
| MOHAMMAD IJAZ KHAN KHAN | ON FILE |
| MOHAMMAD IMRAN HUSSAIN | ON FILE |
| MOHAMMAD ISHAIRI BIN YAACOB | ON FILE |
| MOHAMMAD ISKANDAR BIN ABDUL RAHMAN | ON FILE |
| MOHAMMAD J M H BOHAMAD | ON FILE |
| MOHAMMAD JAVED EGUBAL | ON FILE |
| MOHAMMAD JUBER ALI | ON FILE |
| MOHAMMAD KAWISH | ON FILE |
| MOHAMMAD KHALVATI | ON FILE |
| MOHAMMAD KHUSAIRI BIN SAIFUDDIN | ON FILE |
| MOHAMMAD KHUSYAIRI BIN MOHAMAD ZAIN | ON FILE |
| MOHAMMAD KOBIR | ON FILE |
| MOHAMMAD KRISNO AJI DONO SARMINTON | ON FILE |
| MOHAMMAD MAHATHIR BIN JEFFERY | ON FILE |
| MOHAMMAD MAHBUB | ON FILE |
| MOHAMMAD MAHMOUD ALDALKI | ON FILE |
| MOHAMMAD MINHAJUR RAHMAN | ON FILE |
| MOHAMMAD MIR | ON FILE |
| MOHAMMAD MOHSIN UL HAQ | ON FILE |
| MOHAMMAD MOKHTAR ABDELMONAM ELTRISSI | ON FILE |
| MOHAMMAD MORADZADEH | ON FILE |
| MOHAMMAD MOSHIRPOUR | ON FILE |
| MOHAMMAD MOSTAFA AHMAD ALLIJJY | ON FILE |
| MOHAMMAD MUIZ KASSAMO | ON FILE |
| MOHAMMAD MUJTABA MIRZA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMMAD NABIL MATTAR | ON FILE |
| MOHAMMAD NADEEM CHAUDHRY | ON FILE |
| MOHAMMAD NOORUL HASNAIN | ON FILE |
| MOHAMMAD NUSRAT SULTANA | ON FILE |
| MOHAMMAD RAHMATI | ON FILE |
| MOHAMMAD RASHID IQBAL | ON FILE |
| MOHAMMAD RASIM MATTOO | ON FILE |
| MOHAMMAD RAZA KHAN | ON FILE |
| MOHAMMAD REJAUL MIRSHED | ON FILE |
| MOHAMMAD REJAUL MURSHED | ON FILE |
| MOHAMMAD REZA FARHADI SILAKHORI | ON FILE |
| MOHAMMAD REZA GHOLAMI | ON FILE |
| MOHAMMAD RIZAL BIN MAT BAHARIN | ON FILE |
| MOHAMMAD ROOSTAN | ON FILE |
| MOHAMMAD S CHOWDHURY | ON FILE |
| MOHAMMAD SAADULLAH KHAN | ON FILE |
| MOHAMMAD SAFWAN FAHMI BIN MOHAMMAD FARIZAL | ON FILE |
| MOHAMMAD SAHIDUR RAHMAN | ON FILE |
| MOHAMMAD SAMIUL ISLAM | ON FILE |
| MOHAMMAD SARWAR | ON FILE |
| MOHAMMAD SAYFUL ISLAM | ON FILE |
| MOHAMMAD SHAHADAT ULLAH | ON FILE |
| MOHAMMAD SHAHID PERWEZ | ON FILE |
| MOHAMMAD SHAHRIL AIZUDDIN BIN ROSLAN | ON FILE |
| MOHAMMAD SHAKIR RAHMAN | ON FILE |
| MOHAMMAD SHAMEERUL MIRDZA BIN MOHAMMAD AZMAN | ON FILE |
| MOHAMMAD SHYBREE BIN MOHD AZMAN | ON FILE |
| MOHAMMAD SUHAIL AKTHAR ANSARI | ON FILE |
| MOHAMMAD TAHA IRFAN | ON FILE |
| MOHAMMAD TARIQ SHEIKH | ON FILE |
| MOHAMMAD TASIB | ON FILE |
| MOHAMMAD TAYSIR MAHMOUD MAHMOUD | ON FILE |
| MOHAMMAD W OMAR | ON FILE |
| MOHAMMAD YASEEN | ON FILE |
| MOHAMMAD YASEEN TIMMSAGAR | ON FILE |
| MOHAMMAD YASSAR ZAHID | ON FILE |
| MOHAMMAD YOUSUF HAMEED | ON FILE |
| MOHAMMAD ZAJED DON MANUEL MAKAKUA | ON FILE |
| MOHAMMAD ZULFADLI BIN MOHAMMAD YUSOFF | ON FILE |
| MOHAMMAD-ALI DAMPIED | ON FILE |
| MOHAMMADALI GOLABKESHZADEH | ON FILE |
| MOHAMMADALI SHOKRIAN | ON FILE |
| MOHAMMADAMIN BALANK | ON FILE |
| MOHAMMADHASHEM MAHPOUYA | ON FILE |
| MOHAMMADHASHEM MAHPOUYA | ON FILE |
| MOHAMMADHASSAN MOHAMMADALIPOUR | ON FILE |
| MOHAMMADHOSSEIN KARIMI | ON FILE |
| MOHAMMADJAVAD SIRATI AMSHEH | ON FILE |
| MOHAMMADKIA ZAMIRI JAFARIAN | ON FILE |
| MOHAMMADMEHDI ESLAMYEH | ON FILE |
| MOHAMMADREZA KIANI | ON FILE |
| MOHAMMADREZA SOLTANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMMADREZA YADOLLAHI FARD | ON FILE |
| MOHAMMED BAHTI | ON FILE |
| MOHAMMED - MUSTAFA HAMID | ON FILE |
| MOHAMMED YOUSEF S ALMOGARRY | ON FILE |
| MOHAMMED A NASSER | ON FILE |
| MOHAMMED A S GH SANAD | ON FILE |
| MOHAMMED A SULTANI | ON FILE |
| MOHAMMED AADIL ASLAM FARRIED | ON FILE |
| MOHAMMED AAFTHAB ABDOOL | ON FILE |
| MOHAMMED ABDUL MUJEEB AFZAL | ON FILE |
| MOHAMMED ABDUL RAH J KHAN | ON FILE |
| MOHAMMED ABDULAZIZ S ALAJLAN | ON FILE |
| MOHAMMED ABDULKADER A MURAD | ON FILE |
| MOHAMMED ABDULKAREEM | ON FILE |
| MOHAMMED ABDULKARIM ALI | ON FILE |
| MOHAMMED ABDULKARIM ALI | ON FILE |
| MOHAMMED ABDULLAH M ALMUSLIM | ON FILE |
| MOHAMMED ABU-SHARKH | ON FILE |
| MOHAMMED ADEBOLA LAWAL | ON FILE |
| MOHAMMED AFROZ JANI BASHA | ON FILE |
| MOHAMMED AHMAD MOHAMMED KHALIL AL -SELINI | ON FILE |
| MOHAMMED AHMED | ON FILE |
| MOHAMMED AHMED M ALSULAMI | ON FILE |
| MOHAMMED AHMED SAYF | ON FILE |
| MOHAMMED AIZAT BIN ISMAIL | ON FILE |
| MOHAMMED AKHTAR MIAH | ON FILE |
| MOHAMMED AKRAM KHAN | ON FILE |
| MOHAMMED AKRAM KHAN | ON FILE |
| MOHAMMED AL BAYATI | ON FILE |
| MOHAMMED ALAM | ON FILE |
| MOHAMMED AL-AMIN | ON FILE |
| MOHAMMED ALI ADIE | ON FILE |
| MOHAMMED ALI FAKIH | ON FILE |
| MOHAMMED ALI HASSAN | ON FILE |
| MOHAMMED ALI NASSER AL BALUSHI | ON FILE |
| MOHAMMED AMEEN ELELU | ON FILE |
| MOHAMMED AMEEN RHALEB | ON FILE |
| MOHAMMED AMIR POURGHAED | ON FILE |
| MOHAMMED ARSHAAN SHARIFF | ON FILE |
| MOHAMMED ASADUALLAH | ON FILE |
| MOHAMMED ATIF LIAQAT | ON FILE |
| MOHAMMED ATIFI | ON FILE |
| MOHAMMED AWAD NASSAN | ON FILE |
| MOHAMMED AWUDU | ON FILE |
| MOHAMMED AZEEM NAEEM | ON FILE |
| MOHAMMED BELGA | ON FILE |
| MOHAMMED BENARIBA | ON FILE |
| MOHAMMED BIIOUI | ON FILE |
| MOHAMMED BOUCHAANANA | ON FILE |
| MOHAMMED BOUHERAOUA | ON FILE |
| MOHAMMED CARRIM GANEY | ON FILE |
| MOHAMMED CHATOUANI KERZAZI | ON FILE |
| MOHAMMED CHERCHER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMMED CHOUMAN | ON FILE |
| MOHAMMED DARMIPOOR | ON FILE |
| MOHAMMED DAWOOD AFSAR | ON FILE |
| MOHAMMED EL ABDELLAOUI | ON FILE |
| MOHAMMED EL AMINE KABAR | ON FILE |
| MOHAMMED EL MOUNJID | ON FILE |
| MOHAMMED ELSAYED | ON FILE |
| MOHAMMED EMAD F ALDOGHAITHER | ON FILE |
| MOHAMMED ESSAM A ALMUMEN | ON FILE |
| MOHAMMED FAHAD ALI | ON FILE |
| MOHAMMED FAHAD MOHAMMED ALRESHOODI | ON FILE |
| MOHAMMED FAIZAN M | ON FILE |
| MOHAMMED FAREED BAABBAD | ON FILE |
| MOHAMMED HAFIZ BIN AKHIRRUDIN MOHAMMED HAFIZ BIN AKHIRRUDIN | ON FILE |
| MOHAMMED HARUN RAHMANI | ON FILE |
| MOHAMMED HARUNA | ON FILE |
| MOHAMMED HASSAN ABU DRAGH | ON FILE |
| MOHAMMED HUSSAIN AHSEN | ON FILE |
| MOHAMMED ISMAIL KHAN | ON FILE |
| MOHAMMED IYASH O | ON FILE |
| MOHAMMED JAMIL ALI | ON FILE |
| MOHAMMED JAWED ANSARI | ON FILE |
| MOHAMMED JOUA | ON FILE |
| MOHAMMED JOYNAL MIAH | ON FILE |
| MOHAMMED KAIS A ABDULMAWJOOD | ON FILE |
| MOHAMMED KALEEMULLAH KALEEM | ON FILE |
| MOHAMMED KAWANI KAMAL MULAZADA | ON FILE |
| MOHAMMED KELIFA | ON FILE |
| MOHAMMED KHALID H ALOTAIBI | ON FILE |
| MOHAMMED MAHER EDWARDS | ON FILE |
| MOHAMMED MAJID SHAIKH | ON FILE |
| MOHAMMED MANNAN AHMED | ON FILE |
| MOHAMMED MATER H ASIRI | ON FILE |
| MOHAMMED MATTIB ALHARBI | ON FILE |
| MOHAMMED MEJDOUBI | ON FILE |
| MOHAMMED MHIRIT | ON FILE |
| MOHAMMED MORSHED  OMAR HAYDER | ON FILE |
| MOHAMMED MOUSTAFA M BALILA | ON FILE |
| MOHAMMED MUBARAK K A AL-KUWARI | ON FILE |
| MOHAMMED MUKTIAR MUJAHEED  HUSSAIN | ON FILE |
| MOHAMMED MUNEER MOHAMMED AL-QASMI | ON FILE |
| MOHAMMED MUSTHAFA ANTHOORTHODI | ON FILE |
| MOHAMMED NADER BAZZY | ON FILE |
| MOHAMMED NAEEM NASIR | ON FILE |
| MOHAMMED NAWAL MOHAMMED JAWED ANSARI | ON FILE |
| MOHAMMED NAZEEM MAHABUB | ON FILE |
| MOHAMMED NOUSHAD MOONNAM KANADAN | ON FILE |
| MOHAMMED NURUL HAQUE | ON FILE |
| MOHAMMED NYANZI NTWAATWA | ON FILE |
| MOHAMMED OMAR AL-MEHDHAR AL-HADI | ON FILE |
| MOHAMMED PARVEZ MANSURI | ON FILE |
| MOHAMMED RASHID AZMI | ON FILE |
| MOHAMMED RAYMOND SHIRAZI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAMMED RAZZAAK FATTOE | ON FILE |
| MOHAMMED REDWANUL ALAM | ON FILE |
| MOHAMMED REZA CHAKRI | ON FILE |
| MOHAMMED S I WARASNA | ON FILE |
| MOHAMMED SAAD I ALSHOHAYEB | ON FILE |
| MOHAMMED SAAD M ALBALAWI | ON FILE |
| MOHAMMED SADEK AKBAR | ON FILE |
| MOHAMMED SAEED AHMED | ON FILE |
| MOHAMMED SAIF FAROOK | ON FILE |
| MOHAMMED SAIF ULLAH AL HELAL | ON FILE |
| MOHAMMED SALAD MOHAMMED | ON FILE |
| MOHAMMED SALAM HANI MOHAMMED SHASHAA | ON FILE |
| MOHAMMED SALEH M KHAFAJI | ON FILE |
| MOHAMMED SALEM MOHAMMED SAIF ALNEYADI | ON FILE |
| MOHAMMED SALIH ALRAWI | ON FILE |
| MOHAMMED SAMEAUL AHAD | ON FILE |
| MOHAMMED SAMI S ALSHUBAIBI | ON FILE |
| MOHAMMED SAUD A AL KHULAIFY | ON FILE |
| MOHAMMED SAW ADIO | ON FILE |
| MOHAMMED SHAFIKUL BASHAR | ON FILE |
| MOHAMMED SHAHZAMA KHAN | ON FILE |
| MOHAMMED SHAIFUL AMIN | ON FILE |
| MOHAMMED SHARJEEL ABDULLA | ON FILE |
| MOHAMMED SHOOMON | ON FILE |
| MOHAMMED SHUJA UDDIN SIDDIQUI | ON FILE |
| MOHAMMED SUFIAN RAHMAN | ON FILE |
| MOHAMMED SULAIMAN A ALEYEERI | ON FILE |
| MOHAMMED SULIMAN M ALMEHIMEED | ON FILE |
| MOHAMMED SULTAN N A AL KUWARI | ON FILE |
| MOHAMMED SULTHAN A | ON FILE |
| MOHAMMED SYED OSMAN | ON FILE |
| MOHAMMED T SULAIMAN | ON FILE |
| MOHAMMED TADRHI | ON FILE |
| MOHAMMED TANWEER | ON FILE |
| MOHAMMED TAUFIQUE AKHLAQUE AHMED SHAIKH | ON FILE |
| MOHAMMED THAAR M ALQAHTANI | ON FILE |
| MOHAMMED UOUSSOUF SALEH HAOUSSAWI | ON FILE |
| MOHAMMED WAHID MIAH | ON FILE |
| MOHAMMED YASEEN SHAIKHNAG | ON FILE |
| MOHAMMED YOUSSEF | ON FILE |
| MOHAMMED YUNEES KHAMKER | ON FILE |
| MOHAMMED ZAEED ESSACK | ON FILE |
| MOHAMMED ZAHEER AKHTAR | ON FILE |
| MOHAMMED ZAIN QURASHI | ON FILE |
| MOHAMMED ZAKIR HOSSAIN | ON FILE |
| MOHAMMED ZISHAN KHAN | ON FILE |
| MOHAMMED ZUBAYER AHMED | ON FILE |
| MOHAMMED ZULFIQUER PATHAN | ON FILE |
| MOHAMMUD BILLAL NAHABOO | ON FILE |
| MOHAMUD OSMAN ABDI HASSAN | ON FILE |
| MOHAN BABU | ON FILE |
| MOHAN DAVE A/L SELVAN | ON FILE |
| MOHAN DOSS S | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHAN LAL | ON FILE |
| MOHAN PRAKASH | ON FILE |
| MOHAN PUNDLIK KHANDARE | ON FILE |
| MOHAN R | ON FILE |
| MOHAN RATHA MADRAS RAJAGOPAL | ON FILE |
| MOHAN S BIST | ON FILE |
| MOHAN SINGH LALLIAN | ON FILE |
| MOHANA NARAGANTI | ON FILE |
| MOHANAD ABDUL KHALEQ KHANJER | ON FILE |
| MOHANAD ABDULAZIZ S ALSANAWI | ON FILE |
| MOHANAD F ABUSHAABAN | ON FILE |
| MOHANAD JEAHZE | ON FILE |
| MOHANATHASAN MANOHARAN | ON FILE |
| MOHANI MITHARWAL | ON FILE |
| MOHANISH GUNWANT | ON FILE |
| MOHANNAD YOUSIF KATTAN | ON FILE |
| MOHANRAJ DURAI | ON FILE |
| MOHAPI DAVID CHRISTMAS KHABANE | ON FILE |
| MOHASIN ALI | ON FILE |
| MOHASJ ENAYET | ON FILE |
| MOHAU GILBERT SEBOTHA | ON FILE |
| MOHAYAD OMAR ASENCIO PUCHETTA | ON FILE |
| MOHD ADIB AIMAN BIN A RASHID | ON FILE |
| MOHD AFIFIE BIN SHARIFF | ON FILE |
| MOHD AIDIL ASYRAF BIN MOHD NOOR | ON FILE |
| MOHD AIEZUDDIN BIN MD SUANDI | ON FILE |
| MOHD AKHTAR | ON FILE |
| MOHD AKMAL BIN ABDUL HALIM | ON FILE |
| MOHD AMIN RAHIM | ON FILE |
| MOHD AMIRIN BIN MOHD YASIN | ON FILE |
| MOHD AMIRUL AMIR BIN MOHD KAMARUZAMAN | ON FILE |
| MOHD AMIRULIZWAN BIN MISNAN | ON FILE |
| MOHD AQIL BIN ROSLAN | ON FILE |
| MOHD ARIFF BIN ALI | ON FILE |
| MOHD ARIFF HAZIEQ BIN ABDULLAH | ON FILE |
| MOHD ARKAM NADEEM SHAIKH | ON FILE |
| MOHD ASHRAF FAKRI BIN MUTAHI TAHIR | ON FILE |
| MOHD ASHREFF BIN ABU | ON FILE |
| MOHD ASYRAF BIN OTHMAN | ON FILE |
| MOHD AZAD | ON FILE |
| MOHD AZAM BIN ZAKARIA | ON FILE |
| MOHD AZHIM BIN MAKSUM | ON FILE |
| MOHD AZLAN BIN TUMIRAN | ON FILE |
| MOHD AZMI BIN SULAIMAN | ON FILE |
| MOHD BASLI BIN MOHD SHAARI | ON FILE |
| MOHD BISTA BIN GAN | ON FILE |
| MOHD DANIAL ADAM WALIYUDDIN | ON FILE |
| MOHD EZAM BIN HAMID | ON FILE |
| MOHD FADHLI BIN DASRIL | ON FILE |
| MOHD FADIL BIN ROSLI | ON FILE |
| MOHD FADZAL BIN SHAFIE | ON FILE |
| MOHD FADZLI BIN MOHAMED ALI | ON FILE |
| MOHD FAISAL | ON FILE |
| MOHD FAISAL BIN MUHAMMAD LIP | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHD FAIZAL BIN AHMAD | ON FILE |
| MOHD FAIZAL BIN MAHALIM | ON FILE |
| MOHD FAIZUL BIN MD HUSSIN | ON FILE |
| MOHD FAIZULLAH BIN IBRIHIM IBRAHIM | ON FILE |
| MOHD FAKHRUDDIN | ON FILE |
| MOHD FAQRUL HAFEEZ BIN AHYAT | ON FILE |
| MOHD FARDZUAR BIN BAKRI | ON FILE |
| MOHD FARIS BIN MOHD RIZAN | ON FILE |
| MOHD FARISLAM BIN MOHD NORDIN | ON FILE |
| MOHD FAUZI BIN ABU BAKAR | ON FILE |
| MOHD FAUZI BIN MOHD ABDAH | ON FILE |
| MOHD FIKRI BIN AG IDRIS | ON FILE |
| MOHD FIKRIE SHAH BIN MOHAMAD SETEK | ON FILE |
| MOHD FIRDAUS BIN RUSLAN | ON FILE |
| MOHD FIRDAUS BIN IBRAHIM | ON FILE |
| MOHD FIRDAUS LIM BIN ABDULLAH | ON FILE |
| MOHD FIRDAUS ROSLI | ON FILE |
| MOHD FITRINIZAM EZANEE BIN BUNGSU | ON FILE |
| MOHD HADI BIN MOHAMED ANUAR | ON FILE |
| MOHD HADZRI BIN BASRI | ON FILE |
| MOHD HAFIYFI AFIQ BIN ABU BAKAR | ON FILE |
| MOHD HAFIZI BIN OSMAN | ON FILE |
| MOHD HAFIZILFARID BIN ROSLIZAN | ON FILE |
| MOHD HAFIZIN JAMIL BIN RASHIDI | ON FILE |
| MOHD HAIRI ASMAN BIN KASSIM | ON FILE |
| MOHD HAIZAL BIN OMAR | ON FILE |
| MOHD HASSAN ABDULLAH | ON FILE |
| MOHD HATTA BIN NORDIN | ON FILE |
| MOHD HAZIQ FARHAN BIN SAIPULLAH | ON FILE |
| MOHD HAZMI BIN MOHD GHAZALI | ON FILE |
| MOHD HERZAIN BIN TOMIN | ON FILE |
| MOHD HILMI SHAH MOHD SAHRI | ON FILE |
| MOHD HISHAM BIN ABDULLAH TAWADI | ON FILE |
| MOHD IBNU ABDILLAH BIN MD ALI | ON FILE |
| MOHD IBRAHIM BIN HJ MOHAMED | ON FILE |
| MOHD IFZAN BIN IBRAHIM | ON FILE |
| MOHD ISMAEL AL MARADI | ON FILE |
| MOHD IZUAN BIN RAHMAT | ON FILE |
| MOHD IZUAN BIN RAHMAT | ON FILE |
| MOHD IZZAT SYAHMI BIN SAMSUDIN | ON FILE |
| MOHD IZZUDDIN BIN MAT NOOR | ON FILE |
| MOHD KALEEMODDIN | ON FILE |
| MOHD KASWAN BIN A RAHMAN | ON FILE |
| MOHD KHAIRI BIN KHALID | ON FILE |
| MOHD KHAIRI BIN ROSLEY | ON FILE |
| MOHD KHAIRUDIN BIN MOHD ALI | ON FILE |
| MOHD KHAIRULANWAR BIN BUNAIM | ON FILE |
| MOHD MAHATHIR BIN ESA | ON FILE |
| MOHD MISKAM BIN MAT ZAIN | ON FILE |
| MOHD MUHAIMIN BIN MOHD PIAH | ON FILE |
| MOHD NADEEM | ON FILE |
| MOHD NAJIB BIN AMIR HAMZAH | ON FILE |
| MOHD NAJIB BIN AMIR HAMZAH | ON FILE |
| MOHD NAJIB BIN NORDIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHD NIDA BIN YACOB | ON FILE |
| MOHD NIDZAR BIN MOHD YUNUS | ON FILE |
| MOHD NIZAMUDDIN BIN MAD YUSOF | ON FILE |
| MOHD NOR FIRDAUS BIN ABD MALEK | ON FILE |
| MOHD NORKIZAN BIN MOHD ARIS @MOHD NORKIZAN | ON FILE |
| MOHD NORSHAHRIM BIN BISNI | ON FILE |
| MOHD NUR HAFEFI BIN | ON FILE |
| MOHD NUR IZUAN BIN HAMDAN | ON FILE |
| MOHD NURZAIM BIN ZAINI | ON FILE |
| MOHD RAHIMI BIN CHE ZAILANI | ON FILE |
| MOHD RAZIE BIN SAMAT | ON FILE |
| MOHD RHEZA PAHLEVI USMAN | ON FILE |
| MOHD RIDHWAN BIN | ON FILE |
| MOHD RINO BIN ITHNIN | ON FILE |
| MOHD RIZAL BIN MAT KASSIM | ON FILE |
| MOHD ROHAIZAD BIN JUMAIL | ON FILE |
| MOHD ROPI BIN HUSIN | ON FILE |
| MOHD ROSLI BIN MOHAMED | ON FILE |
| MOHD ROZIKI IDRIS | ON FILE |
| MOHD RUZAINI BIN RAZALI | ON FILE |
| MOHD SADIK BIN ABDUL MAJID | ON FILE |
| MOHD SAKIB | ON FILE |
| MOHD SARHA BIN MOHD IDROS | ON FILE |
| MOHD SARIFF BIN ABU HASSAN | ON FILE |
| MOHD SAUFI BIN SULAIMAN | ON FILE |
| MOHD SHAFIQ BIN MOHD SHAHRIR | ON FILE |
| MOHD SHAFRI SHAZWAN BIN JUSOH HAMZAH | ON FILE |
| MOHD SHAHRIZAN BIN MOHD KASIHMUDDIN | ON FILE |
| MOHD SHAHROL AZWAN MOHD ALINOR | ON FILE |
| MOHD SHAHRULHUSNI BIN SHAHRUDIN | ON FILE |
| MOHD SHAHRULNIZAM BIN ABD MANAP | ON FILE |
| MOHD SHAIFULL BIN HASININ | ON FILE |
| MOHD SHARIFUDDIN BIN MAT RANI | ON FILE |
| MOHD SHAYREEL ASYRAF BIN JAMIL | ON FILE |
| MOHD SYAMEER BIN MOHAMAD ROSLAN | ON FILE |
| MOHD SYAZWAN BIN AZMAN | ON FILE |
| MOHD SYAZWAN BIN MOHD HATTA | ON FILE |
| MOHD TARMIZIE BIN NORDIN | ON FILE |
| MOHD WARIKH BIN ABD RASHID | ON FILE |
| MOHD WILE NULL | ON FILE |
| MOHD YASIN MOHD YUNUS SHAIKH | ON FILE |
| MOHD ZAID BIN ZULKIFLEE | ON FILE |
| MOHD ZAIRI BIN ABDUL RAZAK | ON FILE |
| MOHD ZAKI BIN MAT NOR | ON FILE |
| MOHD ZAMANI BIN KAMIS | ON FILE |
| MOHD ZIKRI BIN SHIBLI | ON FILE |
| MOHD ZULFIKA BIN ABDOLKADER | ON FILE |
| MOHD ZULKEFLE BIN CHIK | ON FILE |
| MOHD.SYAHADAT BIN SAID | ON FILE |
| MOHIDEEN ASHRAF AHAMED SHA | ON FILE |
| MOHIK SHARMA | ON FILE |
| MOHINDER SINGH | ON FILE |
| MOHINI MANIDATH RAMKASAN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOHINI YADAV | ON FILE |
| MOHIT ANISH BAHIRWANI | ON FILE |
| MOHIT ASHOK SHRIMAL | ON FILE |
| MOHIT BEHRANI | ON FILE |
| MOHIT CHANCHAL | ON FILE |
| MOHIT GIRISHBHAI PATEL | ON FILE |
| MOHIT GOEL | ON FILE |
| MOHIT GOYAL | ON FILE |
| MOHIT GUPTA | ON FILE |
| MOHIT KIRAN CHAUDHARI | ON FILE |
| MOHIT KUMAR AGRAVAL | ON FILE |
| MOHIT KUMAR MANDHRE | ON FILE |
| MOHIT KUMAR MUMMON | ON FILE |
| MOHIT KUMAWAT | ON FILE |
| MOHIT MALIK | ON FILE |
| MOHIT MANTRI | ON FILE |
| MOHIT MOHIT | ON FILE |
| MOHIT NIHALANI | ON FILE |
| MOHIT NULL | ON FILE |
| MOHIT NULL | ON FILE |
| MOHIT PODDAR | ON FILE |
| MOHIT RAMESHBHAI VAGHELA | ON FILE |
| MOHIT TODI | ON FILE |
| MOHIT VASUDEVA | ON FILE |
| MOHIUDDIN MOHIUDDIN | ON FILE |
| MOHMAD FAUZI BIN SELAMAT | ON FILE |
| MOHMADVASIM MOHMADHUSEN PANJA | ON FILE |
| MOHO EFFENDY BIN ROSLAN | ON FILE |
| MOHOMED ZAMEER MOHOMED NAWSHAD | ON FILE |
| MOHOMED ZAMEER MOHOMED NAWSHAD | ON FILE |
| MOHOMED ZAMEER MOHOMED NAWSHAD | ON FILE |
| MOHOMMAD JUNAID MOHAMMAD NISWAR NUSKY AHAMMAD | ON FILE |
| MOHSEEN REEYAZ MUKADDAM | ON FILE |
| MOHSEN BAKHIT | ON FILE |
| MOHSEN DANIEL SAMIEI BERMUDEZ | ON FILE |
| MOHSEN JALAL GHULOOM ABBAS MOHAMED | ON FILE |
| MOHSEN JAWHAR | ON FILE |
| MOHSEN RAFIK EL SAYED | ON FILE |
| MOHSEN RAISI | ON FILE |
| MOHSIN BASHIR CHEEMA | ON FILE |
| MOHSIN MAHMOOD | ON FILE |
| MOHSIUL KABIR | ON FILE |
| MOHTARAM ALIPASAND SHEIJANI | ON FILE |
| MOHUL CHAUDHARI | ON FILE |
| MOIN ZAFAR | ON FILE |
| MOIRA SINEAD GRAY | ON FILE |
| MOISE ATSE | ON FILE |
| MOISE LAVERTU | ON FILE |
| MOISE MICKERLIN MEDINA | ON FILE |
| MOISES  ARREOLA | ON FILE |
| MOISES  FARNEN | ON FILE |
| MOISES A TOSELLO SERRANO | ON FILE |
| MOISES ALEXANDER CHUC SALAMANCA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOISES ANDRES BRAVO | ON FILE |
| MOISES AZPEITIA | ON FILE |
| MOISES CANALS LORENTE | ON FILE |
| MOISES CARRERA | ON FILE |
| MOISES DAVID AQUINO PEREZ | ON FILE |
| MOISES DAVID SOTO | ON FILE |
| MOISES ELEAZAR FIEGE | ON FILE |
| MOISES ERNESTO MARTINEZ | ON FILE |
| MOISES ESCABIA CASAS | ON FILE |
| MOISES FERMIN PEREIRA | ON FILE |
| MOISES FERRERAS MORENO | ON FILE |
| MOISES FILIPE VIEIRA SEQUEIRA | ON FILE |
| MOISES GESTOSO GARCIA | ON FILE |
| MOISES JOSUE THEIS | ON FILE |
| MOISES JUNIO GONCALVES PEREIRA | ON FILE |
| MOISES MENDOZA | ON FILE |
| MOISES MONTES GONZALEZ | ON FILE |
| MOISES NIDDAM NESSIM | ON FILE |
| MOISES OMAR HERNANDEZ | ON FILE |
| MOISES OMAR ROMANI CACERES | ON FILE |
| MOISES R ESPINAL BAEZ | ON FILE |
| MOISES RIBEIRO DA SILVA | ON FILE |
| MOISES SALAZAR | ON FILE |
| MOISES SANCHEZ | ON FILE |
| MOISES VILAR VIDAL | ON FILE |
| MOJAHEDUL ISLAM | ON FILE |
| MOJCA ARNOL | ON FILE |
| MOJCA KRASOVEC | ON FILE |
| MOJCA PIRIH | ON FILE |
| MOJCA POTOCNIK | ON FILE |
| MOJCA ZUPANCIC | ON FILE |
| MOJCA ZUPANCIC | ON FILE |
| MOJEED BABATUNDE LAWAL | ON FILE |
| MOJEED IDOWU LAMBE | ON FILE |
| MOJISOLA ALABA ADEKAMIMO | ON FILE |
| MOJTABA HEIDARYSAFA | ON FILE |
| MOK KAH WYE | ON FILE |
| MOK KONG MING | ON FILE |
| MOKGADI SELEPE | ON FILE |
| MOKHAMMED ABDELRAKHIM AKHMED AL TAAMNEKH | ON FILE |
| MOKHESENG KENNETH KEBILE | ON FILE |
| MOKHINUR TOLIBOVA | ON FILE |
| MOKHOTHU LESOFE | ON FILE |
| MOKHOV ALEKSEI VASIL EVICH | ON FILE |
| MOKOLA WILSON MAKWALA | ON FILE |
| MOKONYANA KHOHLOOA | ON FILE |
| MOKSHITHA P | ON FILE |
| MOKUMBO SARAH FAAFA | ON FILE |
| MOLALO MPHAPHULI | ON FILE |
| MOLDIR BAIGUZHINOVA | ON FILE |
| MOLEBOHENG SEHLOHO | ON FILE |
| MOLEHLOA MOKOTONG | ON FILE |
| MOLIERE THERLONGE | ON FILE |

STRETTO

**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOLLIE F FLOOD | ON FILE |
| MOLLIE M DOLLINGER | ON FILE |
| MOLLIE ROSE WRIGHT | ON FILE |
| MOLLIKA ROY | ON FILE |
| MOLLY ANN DEVAULT | ON FILE |
| MOLLY HANNAH RYDON | ON FILE |
| MOLLY HANNAH STRIDE | ON FILE |
| MOLLY HARRIS | ON FILE |
| MOLLY KYAKUHAIRE | ON FILE |
| MOLLY MACKENZIE DALTON WEBBER | ON FILE |
| MOLLY ROSE MCDONOUGH | ON FILE |
| MOLOKO LESETJA MOTHAPO | ON FILE |
| MOMAG DE MROIAAEEAS | ON FILE |
| MOMCHIL EMILOV NIKOLOV | ON FILE |
| MOMCHIL GERCHEV RUSEV | ON FILE |
| MOMCHIL PLAMENOV MILCHEV | ON FILE |
| MOMCHIL TONEV MITEV | ON FILE |
| MOMCHIL YAVOROV TSVETKOV | ON FILE |
| MOMCILO MISKULIN | ON FILE |
| MOMCILO VUCIC | ON FILE |
| MOMEN HUSSEIN AHMED ALY | ON FILE |
| MOMIN A QADRI | ON FILE |
| MOMIN ALI | ON FILE |
| MOMIR KLJAJIC | ON FILE |
| MOMO TV | ON FILE |
| MOMOE TAKIGAWA | ON FILE |
| MOMOKA KATSURAYAMA (COULOM) | ON FILE |
| MOMONU FUNSHO ALEXANDER AJIBADE | ON FILE |
| MON BAHADUR DIYALI | ON FILE |
| MON CHRISTOPHER LAT MANALO | ON FILE |
| MONA A ADAS | ON FILE |
| MONA ABBASI TAJADDOD | ON FILE |
| MONA LENA BINTI ABDUL AZIZ | ON FILE |
| MONA LISA SVARTSTROEM | ON FILE |
| MONA MARIE CHAVEZ | ON FILE |
| MONA PAHLEN | ON FILE |
| MONA SIMONE SHAJE HARALDSSON | ON FILE |
| MONARD DWAYNE CHILDRESS | ON FILE |
| MONCEF BELFERRAGUI | ON FILE |
| MONCEF BIATI | ON FILE |
| MONCEF IMED EDDINE HIRECHE | ON FILE |
| MONDAY TEMITOPE ORILOYE | ON FILE |
| MONDAY UGWU OGALI | ON FILE |
| MONDE LONI | ON FILE |
| MONE ELIS WHEELER | ON FILE |
| MONEE ELISE GUDINO | ON FILE |
| MONEEB TARIQ | ON FILE |
| MONGKOL PANJASUPHALAK | ON FILE |
| MONGKOL SRISING | ON FILE |
| MONI SINGH | ON FILE |
| MONIA MESSINA | ON FILE |
| MONICA ADRIANA SANCHEZ | ON FILE |
| MONICA AMADORI | ON FILE |
| MONICA AMIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MONICA ANDREA RESTREPO ROJAS | ON FILE |
| MONICA ANDREEA STUHLMULLER | ON FILE |
| MONICA ANGELA ESCAMILLA | ON FILE |
| MONICA ANGELIQUE FLESSNER | ON FILE |
| MONICA BERTOLINI | ON FILE |
| MONICA BOERO | ON FILE |
| MONICA BURGER | ON FILE |
| MONICA CECILIA MAZA Y BECHERINI | ON FILE |
| MONICA CELESTE | ON FILE |
| MONICA CHIKA T NWAEZENNA | ON FILE |
| MONICA CHRISTOBELLE LEITAN | ON FILE |
| MONICA CLAIRE WHITESIDE | ON FILE |
| MONICA CLAUDELINA CASTILLO | ON FILE |
| MONICA DANIELA CAROL | ON FILE |
| MONICA DEL PILAR ESCALANTE MONCADA | ON FILE |
| MONICA DEL PILAR PORPORATTO | ON FILE |
| MONICA DEL PILAR PORPORATTO | ON FILE |
| MONICA DEL ROCIO SOTAMBA BASANTES | ON FILE |
| MONICA EDITH QUINTEROS | ON FILE |
| MONICA EDITH ROLDAN | ON FILE |
| MONICA EIDE HORDNES | ON FILE |
| MONICA ELENA RODRIGUEZ VILLA | ON FILE |
| MONICA ESTER ZIBECCHI | ON FILE |
| MONICA EUGENIA MAZA | ON FILE |
| MONICA FABIANA DUSINA | ON FILE |
| MONICA FABIANA WIDMER | ON FILE |
| MONICA FADUL QUINTERO | ON FILE |
| MONICA FOO MONG NEE | ON FILE |
| MONICA FRANCO | ON FILE |
| MONICA FRIGIERI | ON FILE |
| MONICA GARCIA ORIHUELA | ON FILE |
| MONICA GARCIA-ALBERT | ON FILE |
| MONICA GENTILI | ON FILE |
| MONICA GRACIELA DOVAL | ON FILE |
| MONICA GUADALUPE GONZALEZ | ON FILE |
| MONICA INES CABRERA | ON FILE |
| MONICA INES KONISHI | ON FILE |
| MONICA ISABEL GONZALEZ | ON FILE |
| MONICA ISABEL SMIAK | ON FILE |
| MONICA JARAMILLO GONZALEZ | ON FILE |
| MONICA JOSE STEFANIA CARDOSO | ON FILE |
| MONICA LEE HENNESSEE | ON FILE |
| MONICA LETICIA GOMEZ | ON FILE |
| MONICA LOUISE ROBINSON | ON FILE |
| MONICA LUISA PINTO MORAIS SOUSA | ON FILE |
| MONICA LYNN DENNINGTON | ON FILE |
| MONICA LYNN SILLS | ON FILE |
| MONICA MACCARONE | ON FILE |
| MONICA MARGARITA ACOSTA BARBOZA | ON FILE |
| MONICA MARIA OSORIO VILLOTA | ON FILE |
| MONICA MARIANA SORIA | ON FILE |
| MONICA MARIE TORRE AGUILAR | ON FILE |
| MONICA MERCEDES MELENDREZ | ON FILE |
| MONICA MICAELA ORQUERA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MONICA OTERO CORTIZO | ON FILE |
| MONICA PAOLIZZI | ON FILE |
| MONICA PATRICIA ANGELICO | ON FILE |
| MONICA PATRICIA ANGULO | ON FILE |
| MONICA PATRICIA CARMONA | ON FILE |
| MONICA PATRICIA DEL VALLE PALADEA | ON FILE |
| MONICA PATRICIA MILITO | ON FILE |
| MONICA PAULINE EMMANUEL | ON FILE |
| MONICA PEREIRA SANCHEZ | ON FILE |
| MONICA ROSANA PEREZ | ON FILE |
| MONICA SALINERO AMOR | ON FILE |
| MONICA SANCHEZ SANTOS | ON FILE |
| MONICA SANTOS BLASCO | ON FILE |
| MONICA SERNA | ON FILE |
| MONICA SHANTAE JORDAN-MYERS | ON FILE |
| MONICA SILVA LACERDA | ON FILE |
| MONICA SMITH | ON FILE |
| MONICA SUELI DO NASCIMENTO CRUZ | ON FILE |
| MONICA SUSANA FRANCIONI | ON FILE |
| MONICA TATE ALLEYNE | ON FILE |
| MONICA TORTINI | ON FILE |
| MONICA VALERIA FERNANDEZ | ON FILE |
| MONICA VIVIANA FRAGOZO | ON FILE |
| MONICA VIVIANA SLAIBI | ON FILE |
| MONICA VOO YU FANG | ON FILE |
| MONICA WITTRUP WILLUMSEN | ON FILE |
| MONICA YUANHUANG RODRIGUEZ | ON FILE |
| MONICA ZINI | ON FILE |
| MONICA-VANDANA ARMAN | ON FILE |
| MONICO F SALVADOR | ON FILE |
| MONIEK VAN HOUTEN | ON FILE |
| MONIK JASWAL | ON FILE |
| MONIKA  VERMA | ON FILE |
| MONIKA ANNA MICHALAK | ON FILE |
| MONIKA AUGUSTYN | ON FILE |
| MONIKA BACZEWSKA ALEXANDROPOULOU | ON FILE |
| MONIKA BAIRAWA | ON FILE |
| MONIKA BALOGH | ON FILE |
| MONIKA BEDNARCZYK | ON FILE |
| MONIKA BYCHOWSKA-PULA | ON FILE |
| MONIKA CHAWLA | ON FILE |
| MONIKA CLAIRE GODFREY | ON FILE |
| MONIKA CLAIRE GODFREY | ON FILE |
| MONIKA DARIA CHOJECKA | ON FILE |
| MONIKA DAS | ON FILE |
| MONIKA DLHA | ON FILE |
| MONIKA DUBOVANOVA | ON FILE |
| MONIKA DURAKOVA | ON FILE |
| MONIKA ELIZABETH WHYTE | ON FILE |
| MONIKA FLORKIEWICZ | ON FILE |
| MONIKA FRIEDRICHOVA | ON FILE |
| MONIKA GEORGIEVA BOYADZHIEVA | ON FILE |
| MONIKA GERIC | ON FILE |
| MONIKA GIRTSAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MONIKA GUPTA | ON FILE |
| MONIKA HANCAROVA | ON FILE |
| MONIKA HNOJCIKOVA | ON FILE |
| MONIKA IRMGARD MARIANNE PICKERING | ON FILE |
| MONIKA JAWORSKA | ON FILE |
| MONIKA JAWORSKA | ON FILE |
| MONIKA JOANNA PACZEK | ON FILE |
| MONIKA JOHN | ON FILE |
| MONIKA JOKUBAITYTE | ON FILE |
| MONIKA JURIC | ON FILE |
| MONIKA JUSTYNA KOSMATKA | ON FILE |
| MONIKA KATARZYNA CIESLIK | ON FILE |
| MONIKA KATARZYNA HOPPE-KRAJEWSKA | ON FILE |
| MONIKA KISAKOVA | ON FILE |
| MONIKA KOSTEK-RYCHTER | ON FILE |
| MONIKA KOVACS | ON FILE |
| MONIKA KRISTO | ON FILE |
| MONIKA KRYSTYNA LYBACKA | ON FILE |
| MONIKA LAKATOS | ON FILE |
| MONIKA LEOKADIA KUNECKA | ON FILE |
| MONIKA LEONITA | ON FILE |
| MONIKA LUCJA PERLIKOWSKA | ON FILE |
| MONIKA LUCYNA MROCZKOWSKA | ON FILE |
| MONIKA MARIA FRACZEK-POLIWKA | ON FILE |
| MONIKA MARIA LEMKE | ON FILE |
| MONIKA MARKOVA | ON FILE |
| MONIKA MARLENA PACKOWSKA | ON FILE |
| MONIKA MATEJCKOVA | ON FILE |
| MONIKA MATUSKOVA | ON FILE |
| MONIKA NARENDRA BENKE | ON FILE |
| MONIKA NATH | ON FILE |
| MONIKA NEDBALOVA | ON FILE |
| MONIKA PATRYCJA JASINSKA | ON FILE |
| MONIKA PELEGRINOVA | ON FILE |
| MONIKA PEREZ | ON FILE |
| MONIKA PLANCAROVA | ON FILE |
| MONIKA POLASKOVA | ON FILE |
| MONIKA RAVNJAK | ON FILE |
| MONIKA RUSKO | ON FILE |
| MONIKA SIMEONOVA NIKOVA | ON FILE |
| MONIKA SIPOS | ON FILE |
| MONIKA SKVIRECKAITE | ON FILE |
| MONIKA STANICKOVA | ON FILE |
| MONIKA SYLWIA GRZEGORCZYK | ON FILE |
| MONIKA TEICHER | ON FILE |
| MONIKA TOKMINA-LUKASZEWSKA | ON FILE |
| MONIKA TOMKOWSKA | ON FILE |
| MONIKA UDE KUMARI GANGODAWILAGE | ON FILE |
| MONIKA VONDRASKOVA | ON FILE |
| MONIKA WENNER | ON FILE |
| MONIKA ZIARKO TRYBUS | ON FILE |
| MONIKA ZIELINSKA | ON FILE |
| MONIKA ZOCHOVA | ON FILE |
| MONIKER MONITESH MAHARAJ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MONIL HIMANSU KERAI | ON FILE |
| MONIMA CHIMA WOKOMA | ON FILE |
| MONIMA CHIMA WOKOMA | ON FILE |
| MONIMA CHIMA WOKOMA | ON FILE |
| MONIMA CHIMA WOKOMA | ON FILE |
| MONIMA CHIMA WOKOMA | ON FILE |
| MONIMA CHIMA WOKOMA | ON FILE |
| MONIMA CHIMA WOKOMA | ON FILE |
| MONIMA CHIMAL | ON FILE |
| MONIQUE ALYSON TIAM LEE GAW | ON FILE |
| MONIQUE ARIEL ORTEGA | ON FILE |
| MONIQUE C WAITE | ON FILE |
| MONIQUE CAMILLE SPRIGGS | ON FILE |
| MONIQUE CARMEN MOSLEY-RIDGE | ON FILE |
| MONIQUE DESIREE FILARDI | ON FILE |
| MONIQUE DOS SANTOS COSTA | ON FILE |
| MONIQUE GEORGETTE FLECHER | ON FILE |
| MONIQUE GERARDINE SCHEURWATER | ON FILE |
| MONIQUE JOHANNA JOSEPHINA CRIJNS | ON FILE |
| MONIQUE JOY THOMAS | ON FILE |
| MONIQUE M WOODLAND | ON FILE |
| MONIQUE MATHYS | ON FILE |
| MONIQUE MONET AFRAMBAUMER | ON FILE |
| MONIQUE NOELLE FACKLER | ON FILE |
| MONIQUE R SMITH | ON FILE |
| MONIQUE R WILKS | ON FILE |
| MONIQUE SANTOS  DA SILVA | ON FILE |
| MONIQUE TENESHIA BROWN | ON FILE |
| MONIQUE VILLAFANA | ON FILE |
| MONIR IMAMVERDI | ON FILE |
| MONIR MOHANED SIEMENSEN | ON FILE |
| MONJERO ANTHONY ELSTON | ON FILE |
| MONNEY JEAN BONI | ON FILE |
| MONOJIT MONDAL | ON FILE |
| MONRADA KHEMPETCH | ON FILE |
| MONROE KARIM | ON FILE |
| MONROE MASSEY BROOKS | ON FILE |
| MONROE SMITH IV | ON FILE |
| MONS KRISTIAN RESELAND | ON FILE |
| MONSIT PORNNUMPA | ON FILE |
| MONSURAT OLADU OLARINOYE | ON FILE |
| MONSURAT TOSIN AKOMOLAFE | ON FILE |
| MONTA ARTTRO ALSTON | ON FILE |
| MONTAE JORDAN WILLIAMS | ON FILE |
| MONTAEK S KOHLI | ON FILE |
| MONTAINE GOUAZE | ON FILE |
| MONTANA COLE TALLMAN | ON FILE |
| MONTANA SKYE CAMILLERI | ON FILE |
| MONTAVIUS DEQUEZ MITCHELL | ON FILE |
| MONTE DALE PENNEY | ON FILE |
| MONTE LEE SCHUMACHER | ON FILE |
| MONTELLA DEMETRY DIXON | ON FILE |
| MONTES GUILLAUME Y | ON FILE |
| MONTESE STEFAN ALEXANDER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MONTGOMERY DIXON LOVELL | ON FILE |
| MONTGOMERY MISCHIEK | ON FILE |
| MONTGOMERY P SAARVALA | ON FILE |
| MONTGOMERY XAVIER CHIGWIDDEN | ON FILE |
| MONTHY JOHNSON | ON FILE |
| MONTREAL KWAME NELSON | ON FILE |
| MONTRELLE D TAYLOR | ON FILE |
| MONTREZ DE'ONTAE JONES | ON FILE |
| MONTSERRAT ALONSO RUIZ | ON FILE |
| MONTSERRAT GIRBAU POUS | ON FILE |
| MONTSERRAT LOPEZ GALLARDO | ON FILE |
| MONTSERRAT MOYA SANCHEZ | ON FILE |
| MONTUBUA FRENNETTE VASSER-SMITH | ON FILE |
| MONTY BHURJEE | ON FILE |
| MONTY ELGER | ON FILE |
| MONTY HAMILTON MANOEL | ON FILE |
| MONU YADAV | ON FILE |
| MONWABISI LAWRENCE MADIKANE | ON FILE |
| MONZR CHEBLI | ON FILE |
| MOO CHIN HAU | ON FILE |
| MOO SOK YI | ON FILE |
| MOOI CHOO TAN | ON FILE |
| MOON LAM YIP | ON FILE |
| MOON TONG LO | ON FILE |
| MOONHO GOO | ON FILE |
| MOORGUN NASH | ON FILE |
| MOORIS UL-HASSAN JILANI | ON FILE |
| MOORTHY DEVAN JAMES SAMBANTHA | ON FILE |
| MOOS ALEXANDER SOERJADI DE BOER | ON FILE |
| MOOSA ABDULLAH SIDDIQUE | ON FILE |
| MOOSA ISLAM | ON FILE |
| MOOSONG JIN | ON FILE |
| MOOT YEUNG | ON FILE |
| MORA COSTA DORIAN OSWALDO CIUDADANIA | ON FILE |
| MORAD AMEN | ON FILE |
| MORAGODAGE YESHURU TEERSHA PINTO | ON FILE |
| MORAT DAMIROVICH SHAMSUTDINOV | ON FILE |
| MORDECAI MISATI GESANDA | ON FILE |
| MORDECHAI ZUI KAUFMAN | ON FILE |
| MORDO HOLLO | ON FILE |
| MOREEN NANDERA | ON FILE |
| MOREHOUSE ISAAC MICHAEL | ON FILE |
| MORELLA MILAGROS REYES ARTEAGA | ON FILE |
| MORELO ROSARIO ERMITANO | ON FILE |
| MORENA ANGELA ZANELETTI | ON FILE |
| MORENA DAMIJANJEVIC | ON FILE |
| MORENA DELLA PEPA | ON FILE |
| MORENA ESTEFANIA LOPEZ | ON FILE |
| MORENIKEJI FEYISAYO OLADINNI | ON FILE |
| MORENO BARBISAN | ON FILE |
| MORENO BARELLO | ON FILE |
| MORENO BAZJAK | ON FILE |
| MORENO CALLAI | ON FILE |
| MORENO CARLO NAITANA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MORENO MICHELE CIAVARRELLA | ON FILE |
| MORENO NOVELLO | ON FILE |
| MORENO SCAVARZIAGO | ON FILE |
| MORENO VINCENZO CREA | ON FILE |
| MORGAN A COULSON | ON FILE |
| MORGAN ALAIN JEAN MICHEL GALLOIS | ON FILE |
| MORGAN ALAIN LOUIS AGUILERA MORENO | ON FILE |
| MORGAN ALAN WREST | ON FILE |
| MORGAN ALBERT YVON VERGNE | ON FILE |
| MORGAN ALEXANDER COON | ON FILE |
| MORGAN ANDRE MARQUES | ON FILE |
| MORGAN AUGUSTE MICHEL ORESTE | ON FILE |
| MORGAN BRYON TANNER | ON FILE |
| MORGAN CAMPBELL SMITH | ON FILE |
| MORGAN CESAR PHILIPPE POGGI | ON FILE |
| MORGAN CLENDENIN COX | ON FILE |
| MORGAN DALE HILL | ON FILE |
| MORGAN DANIEL SAMSON | ON FILE |
| MORGAN DMARIA MOLLENKOPF | ON FILE |
| MORGAN EDWARD RUEMPER | ON FILE |
| MORGAN ELEANOR LEWIS | ON FILE |
| MORGAN ELENA CECILE STAUB | ON FILE |
| MORGAN ELISABETH PIUS | ON FILE |
| MORGAN FARANDA | ON FILE |
| MORGAN FELIX BIVEN | ON FILE |
| MORGAN FLEMING | ON FILE |
| MORGAN GEORGES BENNETT | ON FILE |
| MORGAN GLORY WEIR | ON FILE |
| MORGAN I FRIEDLANDER | ON FILE |
| MORGAN J EWING | ON FILE |
| MORGAN JAMES HOFFMANN | ON FILE |
| MORGAN JAMES LESCH | ON FILE |
| MORGAN JEAN-FRANCOIS LOISEL | ON FILE |
| MORGAN JESSIE WESTER | ON FILE |
| MORGAN JOHN CUNNINGHAM | ON FILE |
| MORGAN JOHNSON EZIBAI | ON FILE |
| MORGAN KANE REED | ON FILE |
| MORGAN KAY ROSE | ON FILE |
| MORGAN KUHAUPIO LELEIWI JR | ON FILE |
| MORGAN LANE WILSON | ON FILE |
| MORGAN LEE THOMPSON | ON FILE |
| MORGAN LEE WADAMS | ON FILE |
| MORGAN LEIGH MCCARTAN | ON FILE |
| MORGAN LIU | ON FILE |
| MORGAN M HUTTES | ON FILE |
| MORGAN MARIE ANN F VAN DER LINDEN | ON FILE |
| MORGAN NICOLE MACKEY | ON FILE |
| MORGAN OLIVIA PETERSEN | ON FILE |
| MORGAN OLIVIER MERESSE | ON FILE |
| MORGAN ONYEDIKACHUKWU OMUTA | ON FILE |
| MORGAN PAIGE BEHARY | ON FILE |
| MORGAN PASCAL DAVID LECOINTE | ON FILE |
| MORGAN PAUL KEVIN PERIE | ON FILE |
| MORGAN PHILLIP MESSINA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MORGAN PIERRE LOUIS JEAN GAUTIER | ON FILE |
| MORGAN PIERRE MICHEL MORIZE | ON FILE |
| MORGAN RACHEL EVANS | ON FILE |
| MORGAN REED | ON FILE |
| MORGAN ROGER TRIOULEYRE | ON FILE |
| MORGAN RYAN | ON FILE |
| MORGAN SIENNA PURKIS | ON FILE |
| MORGAN SIMON-THASSI MILES | ON FILE |
| MORGAN TAGLANG | ON FILE |
| MORGAN TAYLOR CANTRELL | ON FILE |
| MORGAN TEIXEIRA | ON FILE |
| MORGAN THOMAS MAEGER | ON FILE |
| MORGAN TIVON SMTH | ON FILE |
| MORGAN WALKER VANYPEREN | ON FILE |
| MORGAN WOLF | ON FILE |
| MORGANE LUCIE MARIE JONCOUR | ON FILE |
| MORHAD BENALLOUANE | ON FILE |
| MORIA CRAWFORD FRIES | ON FILE |
| MORIAMO ADEKUNLE | ON FILE |
| MORIAN MANANSALA TULABOT | ON FILE |
| MORIN BABIT | ON FILE |
| MORIS LIEM | ON FILE |
| MORIS RUFUS OTHUKE | ON FILE |
| MORITZ ADRIANO FONT SCHICK | ON FILE |
| MORITZ BÃŒDENBENDER | ON FILE |
| MORITZ BAPTISTE SIEPER | ON FILE |
| MORITZ BUCHHALTER GARICA | ON FILE |
| MORITZ CHOLLET | ON FILE |
| MORITZ DILGER | ON FILE |
| MORITZ FLORIAN KRAUTIEN | ON FILE |
| MORITZ FRANK | ON FILE |
| MORITZ FRIEDRICH STUHR CHRISTIANSEN | ON FILE |
| MORITZ JAKOB OELIGHOFF | ON FILE |
| MORITZ KOCAGET | ON FILE |
| MORITZ KRUMMENACHER | ON FILE |
| MORITZ SCHNUR | ON FILE |
| MORITZ WOLF | ON FILE |
| MORITZ ZIELSKE | ON FILE |
| MORNCISCO JONATAS SIQUEIRA COELHO | ON FILE |
| MORNE ETIENNE VAN GRAAN | ON FILE |
| MORNE JACOB JANSEN | ON FILE |
| MORNE ROSSOUW | ON FILE |
| MORNEY JEROME LE ROUX | ON FILE |
| MORNINGSTAR VENTURES  INC. | ON FILE |
| MOROLAYO ADENIKE OGUNLANA | ON FILE |
| MORRELL CORNELIUS FREEZE | ON FILE |
| MORRIS ANDREW GOODEN | ON FILE |
| MORRIS C JAMES | ON FILE |
| MORRIS ELLIOTT BONSU | ON FILE |
| MORRIS FACCHINETTI | ON FILE |
| MORRIS FARRELL BROWN | ON FILE |
| MORRIS KAROUF | ON FILE |
| MORRIS KEVIN FRIBERG | ON FILE |
| MORRIS KYLE-LAMONT FAMBRO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MORRIS LEE MARQUEZ | ON FILE |
| MORRIS MADUAKONDUKA EZEUKA | ON FILE |
| MORRIS MARVIN BOWLEG | ON FILE |
| MORRIS MORRIS | ON FILE |
| MORRISON SCOTT KRAFT | ON FILE |
| MORRISON STILIAN | ON FILE |
| MORS SEMYON | ON FILE |
| MORS SEMYON | ON FILE |
| MORTA VITUNSKAITE | ON FILE |
| MORTEN ASBJORN JENSEN | ON FILE |
| MORTEN ASBJORN JENSEN | ON FILE |
| MORTEN BECH LARSEN | ON FILE |
| MORTEN BITSCH | ON FILE |
| MORTEN BJARNE RERUP LUNDQVIST | ON FILE |
| MORTEN BJORN BARMER | ON FILE |
| MORTEN CHRISTENSEN | ON FILE |
| MORTEN CHRISTENSEN | ON FILE |
| MORTEN ENGELBREDT | ON FILE |
| MORTEN ERKKI REIN RUUKKI | ON FILE |
| MORTEN FISCHER | ON FILE |
| MORTEN HAUG | ON FILE |
| MORTEN HELGAARD CHRISTENSEN | ON FILE |
| MORTEN KJAER | ON FILE |
| MORTEN MICHAEL ROENGAARD | ON FILE |
| MORTEN MORCH NIELSEN | ON FILE |
| MORTEN NEERUP JENSEN | ON FILE |
| MORTEN PETERSEN GLUD | ON FILE |
| MORTEN SIMONI LARSEN | ON FILE |
| MORTEN STIG JENSEN | ON FILE |
| MORTEN SVANEENG NIELSEN | ON FILE |
| MORTEN VINTHER STRUVE | ON FILE |
| MORTEN WALSTED | ON FILE |
| MORTEZA SHEYKHBABAEI | ON FILE |
| MORTIMER GABRIELS | ON FILE |
| MORVAN ALEXANDRINO | ON FILE |
| MORVEN ANAK MUNDI | ON FILE |
| MOSAFFA BIBI | ON FILE |
| MOSCHOS MAKARIKAS | ON FILE |
| MOSCHOS STYLIAN MOSCHIDIS | ON FILE |
| MOSCHOULA MAVRIKI | ON FILE |
| MOSE WILLIAM III RICE | ON FILE |
| MOSES ABDUL PRYOR | ON FILE |
| MOSES ADEBOWALE ALABI | ON FILE |
| MOSES ALEXANDER CRUZ | ON FILE |
| MOSES ALONSO RAMIREZ | ON FILE |
| MOSES AMASA SMITH | ON FILE |
| MOSES ANTHONY FRESCAS | ON FILE |
| MOSES CHIGOZIE ANIEH | ON FILE |
| MOSES CHUKWUKA UZUM | ON FILE |
| MOSES G BONNER | ON FILE |
| MOSES G BONNER | ON FILE |
| MOSES JARVIS PEREZ | ON FILE |
| MOSES JOURDINE LEE | ON FILE |
| MOSES KIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOSES KISEKKA | ON FILE |
| MOSES MUHORO MBUGUA | ON FILE |
| MOSES MWARARI MAINA | ON FILE |
| MOSES NERO VODOUNOU | ON FILE |
| MOSES NGUNJIRI GATIMU | ON FILE |
| MOSES NJOROGE GITAU | ON FILE |
| MOSES NKOIRISHISHE SHOPOKO | ON FILE |
| MOSES O AROBIEKE | ON FILE |
| MOSES OCHIENG ONANGO | ON FILE |
| MOSES OFURE OTATADE | ON FILE |
| MOSES OLUWAFOLAJIMI OLADAYO DADA | ON FILE |
| MOSES PETER PORTER | ON FILE |
| MOSES RAFAEL BALBAN | ON FILE |
| MOSES REAGAN PAUL RAJENDRAN | ON FILE |
| MOSES TAFA ASIOZI | ON FILE |
| MOSES WONG | ON FILE |
| MOSES XAVIER CLARK | ON FILE |
| MOSETLHO KAELO CYTTO MATHE | ON FILE |
| MOSHE CLEMENT RASETSOKE | ON FILE |
| MOSHE ELAZAR WILANSKY | ON FILE |
| MOSHE G LEV | ON FILE |
| MOSHE JAMERO GAMOS | ON FILE |
| MOSHE OFFER BOURSTEIN | ON FILE |
| MOSHE YEHUDA LIEDER | ON FILE |
| MOSHE YITZCHOK SIROTA | ON FILE |
| MOSIAMIMANG BENJAMIN KOIKOI | ON FILE |
| MOSIMANEGAPE WILLIAM MOKGATLHE | ON FILE |
| MOSOLO DENNIS KOMANE | ON FILE |
| MOSTAFA FAGHIH SHOJAEI | ON FILE |
| MOSTAFA GALIB | ON FILE |
| MOSTAFA HOURMAT ALLAH | ON FILE |
| MOSTAFA ISMAEIL | ON FILE |
| MOSTAFA MIANDARI HOSSEIN | ON FILE |
| MOSTAFA MOHAMED SHERIF ABDELFATTAH MOSTAFA | ON FILE |
| MOSTAFA NAZARI | ON FILE |
| MOSTAFA SADAT | ON FILE |
| MOSTAFIZUR RAHMAN ARDIB | ON FILE |
| MOSTAPHA JIHAD BOJEH | ON FILE |
| MOSUDE PRASSAS | ON FILE |
| MOTASEM BENOTHMAN | ON FILE |
| MOTAZ A MOHAMED | ON FILE |
| MOTHUSI VINCENT PONOESELE | ON FILE |
| MOTIA ANNE RIMAMATE | ON FILE |
| MOTLALEPULA AGNES MOTLHABANE | ON FILE |
| MOTLALEPULE JANKIE MAHONANE | ON FILE |
| MOTOLANI ABOLAJI ADEDEJI | ON FILE |
| MOTSAMAI ISAAC LEPELE | ON FILE |
| MOTSEKI JOSEPH KWEYAMA | ON FILE |
| MOUAD KARIB | ON FILE |
| MOUAD KHALAFA | ON FILE |
| MOUCHEG MOURADIAN | ON FILE |
| MOUHAMADOU LAMINE KANE | ON FILE |
| MOUHAMADOU LAMINE LY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MOUHAMADOU SYLLA | ON FILE |
| MOUHAMED ALBASSIR SOW | ON FILE |
| MOUHAMED FARE TABOUANA | ON FILE |
| MOUHAMMAD BECHAR | ON FILE |
| MOUHCENE EL JJOUAOUI | ON FILE |
| MOUJAHID ER RAHMOUNY | ON FILE |
| MOULAY ISMAEL BOUHIT AJERD | ON FILE |
| MOULAY RACHID EZZAHROUNI | ON FILE |
| MOUMINE OSMANOGLOU | ON FILE |
| MOUNIR AZAR | ON FILE |
| MOUNIR BELHIT | ON FILE |
| MOUNIR BENAMARA | ON FILE |
| MOUNIR BENRAHOU | ON FILE |
| MOUNIR JAN LAGGOUNE | ON FILE |
| MOUNIR SAMY | ON FILE |
| MOUNYA KASMI KEBRITI | ON FILE |
| MOURAD AIT MALEK | ON FILE |
| MOURAD BALTI TOUATI | ON FILE |
| MOURAD GNALY | ON FILE |
| MOURAD HAMMADI | ON FILE |
| MOURAD MEZIANI | ON FILE |
| MOURAD SAAD | ON FILE |
| MOURAD ZARAI | ON FILE |
| MOURAD ZID | ON FILE |
| MOUSA YEMLAHI KHOLF | ON FILE |
| MOUSAMI SAHA | ON FILE |
| MOUSLIHOU DINE KPETONI | ON FILE |
| MOUSLIM ABDOULFATAH | ON FILE |
| MOUSSA ALI BOUSSI | ON FILE |
| MOUSSA BOUMEDIENE BOKHARI | ON FILE |
| MOUSSA COULIBALY | ON FILE |
| MOUSSA DI GIACOMO | ON FILE |
| MOUSSA GUEYE | ON FILE |
| MOUSSA KIEKIETA | ON FILE |
| MOUSSAB CHAIR | ON FILE |
| MOUSTAFA IBRAHIM | ON FILE |
| MOUSTAFA MEROUAN | ON FILE |
| MOUSTAPHA DIARRA | ON FILE |
| MOUSTAPHA DIOUME | ON FILE |
| MOUSTAPHA MODIBO KOITE | ON FILE |
| MOUTTOULATCHOUMY D | ON FILE |
| MOVHUNDQU J | ON FILE |
| MOVLUD RAMAZANOV | ON FILE |
| MOVSAR NOUTSOULKHANOV | ON FILE |
| MOW LEE FUONG | ON FILE |
| MOYANG CHEN | ON FILE |
| MOYEEN CHAKLADER | ON FILE |
| MOYNA MURMU | ON FILE |
| MOYOSORE ANTHONY AWOSIKA | ON FILE |
| MOYSHA ALBERT ALHASOV | ON FILE |
| MP SEKOALA | ON FILE |
| MP STRONC | ON FILE |
| MPANYANA ROSINA LEDWABA | ON FILE |
| MPHO KEITH LETLHAGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MPHO MATLAWE | ON FILE |
| MPHO MPHAHLELE | ON FILE |
| MPHO PUTLANE | ON FILE |
| MPHO THEMBA SIBANYONI | ON FILE |
| MPIYAKHE SIPHAMANDLA NELSON DHLAMINI | ON FILE |
| MPUMZI MAKOHLISO | ON FILE |
| MPUNUKAZI MATILDA SHABALALA | ON FILE |
| MQONDISI SIMPHIWE PHEWA | ON FILE |
| MR LIONS | ON FILE |
| MR MANOJ | ON FILE |
| MR RUKHIN | ON FILE |
| MR.SUWIT TANGWONGSRIPRAPI | ON FILE |
| MRADUL MEHTA | ON FILE |
| MRBUN PETER | ON FILE |
| MRIDUL O JHUNJHUNWALA | ON FILE |
| MRINAL SARDANA | ON FILE |
| MRINALINI RAMKUMAR | ON FILE |
| MRINMOY GHOSH | ON FILE |
| MRITUNJOY MANNA | ON FILE |
| MRJAKE EDWARDR PULFORD | ON FILE |
| MRMARIO ARAUJO CUNHA | ON FILE |
| MRUDOOL S PATEL | ON FILE |
| MRUGESH B PATEL | ON FILE |
| MS DANIELS | ON FILE |
| MS MONIKA | ON FILE |
| MS NARESH | ON FILE |
| MSIMELELO PAYI | ON FILE |
| MST RUZINA BEGUM | ON FILE |
| MST TASLIMA AKTER | ON FILE |
| MSUGHTER THANKGOD KOUGH | ON FILE |
| MTANIOS RAHME | ON FILE |
| MTCHELE SANTORO | ON FILE |
| MTHOBISI MESULI LUVUNO | ON FILE |
| MTHOKOZISI NKOSINATHI JACOB MASINA | ON FILE |
| MU AKRAM KHAN | ON FILE |
| MU LI | ON FILE |
| MU SUNG KIM | ON FILE |
| MU YI HUANG | ON FILE |
| MUAATH MUNEEF A ALOTAIBI | ON FILE |
| MUAB MEKONNEN | ON FILE |
| MUAMER ALAJMOVIC | ON FILE |
| MUAMER KULACIC | ON FILE |
| MUAMER SULJIC | ON FILE |
| MUAMMER KALA | ON FILE |
| MUAMMER TASTEKIN | ON FILE |
| MUAMMER TASTEKIN | ON FILE |
| MUAMMER YALCIN | ON FILE |
| MUANG LOYKAEW | ON FILE |
| MUATH AHMED A ALSULAIMANI | ON FILE |
| MUATH OUZZAOUIT | ON FILE |
| MUATU LIONEL SING MING LI | ON FILE |
| MUBARAK ALI | ON FILE |
| MUBARAK BALOGUN | ON FILE |
| MUBARAK BASHA MAHAMMAD SHAREEF | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUBARAK EDHAH MUBARAK BUDWAILAH | ON FILE |
| MUBARAK GBADAMOSI | ON FILE |
| MUBARAK M A M ABDULRAZZAQ | ON FILE |
| MUBARAK MUSA SULAIMAN | ON FILE |
| MUBARAK SAEED ABDULQADER OMAR | ON FILE |
| MUBARAK SAEED MUBAR AL MUTAWA | ON FILE |
| MUBARAK SAID M S AL-MOHANNADI | ON FILE |
| MUBARIS N K | ON FILE |
| MUBASHAR AHMAD | ON FILE |
| MUBASHAR KHAN | ON FILE |
| MUBASHER MUHAMMAD RIAZ | ON FILE |
| MUCAHID HAMZA DONMEZ | ON FILE |
| MUCAHID HANCER | ON FILE |
| MUCAHIT IPEK | ON FILE |
| MUCAHIT OZTURK | ON FILE |
| MUCHAMMAD SYAMSU HUDA | ON FILE |
| MUCHEN ZHOU | ON FILE |
| MUCHLIS AGAM ZAHIZI | ON FILE |
| MUDARIS MUKHTASIBOVICH SHARAFUTDINOV | ON FILE |
| MUDASIR ABASS SOFI | ON FILE |
| MUDASIR AHMED WANI | ON FILE |
| MUDASSAR HASSAN | ON FILE |
| MUDASSAR HASSAN | ON FILE |
| MUDATHIR MUHSIN ABDALLAH SALIM | ON FILE |
| MUDAVATH SAI PREM NAIK | ON FILE |
| MUDDI CHARIF | ON FILE |
| MUDIAGA OMONIGHO AGHOTOR | ON FILE |
| MUDIAGA ONOJEHARHO OKUMA | ON FILE |
| MUDIT MILIND JANBANDHU | ON FILE |
| MUDITHA PUSHPAKUMARA ARIYARATNE HEWA BABARANDAGE | ON FILE |
| MUDITHA RAMANIE DE ZOYSA MUNASINGHE | ON FILE |
| MUDIYANSELAGE GAYAN SENEVIRATHNA ABEYSINGHE HERATH | ON FILE |
| MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | ON FILE |
| MUDIYANSELAGE YAMUNA KUMARI SOMARATHNA LANSAKARA HERATH | ON FILE |
| MUESA BIN MUHAMMAD AIMRAN QUEK | ON FILE |
| MUFADDAL JARIWALLA | ON FILE |
| MUFTAUDEEN ABDULRAHEEM | ON FILE |
| MUGE DIZEN | ON FILE |
| MUGE GORGEC | ON FILE |
| MUGE KARAOT | ON FILE |
| MUGI PRASETYO | ON FILE |
| MUGISHA DIDIER | ON FILE |
| MUH AKBAR BOHA | ON FILE |
| MUH FRENKI NANDA PUTRA | ON FILE |
| MUHAIMIN KHAN | ON FILE |
| MUHAMAD AIDIL AUDI BIN ABDUL HAMID | ON FILE |
| MUHAMAD AIKAL BIN ZABIDI | ON FILE |
| MUHAMAD AMMAR DARWISY BIN MOHAMAD NOR | ON FILE |
| MUHAMAD AMSOR | ON FILE |
| MUHAMAD ARIF BIN SALLEHUDDIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUHAMAD AZMI IZWAN BIN MAHALIM | ON FILE |
| MUHAMAD BADRUDIN | ON FILE |
| MUHAMAD DANIAL BIN MOHD ROSLI | ON FILE |
| MUHAMAD FARIS BIN AWAL | ON FILE |
| MUHAMAD FIRDAUS BIN ROSLAN | ON FILE |
| MUHAMAD HAIRUL SULAIMAN | ON FILE |
| MUHAMAD HAKIMI SHAFIQQI BIN HARUN | ON FILE |
| MUHAMAD HANIS BIN MAHBOB | ON FILE |
| MUHAMAD HANNIBAL HENRY | ON FILE |
| MUHAMAD HARIZ HILMAN BIN AHMAD RODZI | ON FILE |
| MUHAMAD HAZIQ BIN ZAILANI | ON FILE |
| MUHAMAD IMAN SHAH BIN NORHALIS | ON FILE |
| MUHAMAD IRFAN ADIB BIN MOHAMMAD ROSLI | ON FILE |
| MUHAMAD LUTFIL HADI BIN ZAINUDIN | ON FILE |
| MUHAMAD NOAZFAR BIN MUHAMAD NAJIB | ON FILE |
| MUHAMAD NORAIMAN BIN NORDIN | ON FILE |
| MUHAMAD NURAIMAN BIN HASHIM | ON FILE |
| MUHAMAD NURUL ALHAKIM | ON FILE |
| MUHAMAD PERI | ON FILE |
| MUHAMAD RISYAD AZHARY | ON FILE |
| MUHAMAD RIZAL KURNIAWAN | ON FILE |
| MUHAMAD SHAHRAZLAN BIN SUHAIMY | ON FILE |
| MUHAMAD SHAHRIL BIN JAMAHURI | ON FILE |
| MUHAMAD SHAZLI BIN SHAHARUDIN | ON FILE |
| MUHAMAD SHAZRIL BIN ARIN | ON FILE |
| MUHAMAD SHAZUAN BIN MUTAFA | ON FILE |
| MUHAMAD SYAHMI AKRAM BIN AZIZ | ON FILE |
| MUHAMAD SYAZA DINIE BIN SHAFEE | ON FILE |
| MUHAMAD SYUKRI BIN LAJIN MOHD ZAIN | ON FILE |
| MUHAMAD SYUKUR | ON FILE |
| MUHAMAD TAUFIK | ON FILE |
| MUHAMAD THAIRO DJALO | ON FILE |
| MUHAMAD WAFIQ KHUSYAIRI BIN KAMARUZAMAN | ON FILE |
| MUHAMAD ZAIDI BIN YUSOF | ON FILE |
| MUHAMAD ZARDE ERWANDY BIN MORSIDI | ON FILE |
| MUHAMAMD SUFFIULLAH | ON FILE |
| MUHAMED ALGIN | ON FILE |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | ON FILE |
| MUHAMED ARIFOVIC | ON FILE |
| MUHAMED BISIC | ON FILE |
| MUHAMED BRKANOVIC | ON FILE |
| MUHAMED HASANBEGOVIC | ON FILE |
| MUHAMED JEIBOU | ON FILE |
| MUHAMED MEHMEDOVIC | ON FILE |
| MUHAMED SIYAD KP | ON FILE |
| MUHAMED SOLAK | ON FILE |
| MUHAMET HASSAN | ON FILE |
| MUHAMMAD  DASUKI | ON FILE |
| MUHAMMAD  FAHMI BIN MUHAMMAD RAIHAN | ON FILE |
| MUHAMMAD  FARIS BIN MD NASIR | ON FILE |
| MUHAMMAD  HAFIZ BIN KASMAN | ON FILE |
| MUHAMMAD  HAKIM BIN MUSTADZA | ON FILE |
| MUHAMMAD  NUR ARIF BIN ABDUL SUKOR | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUHAMMAD ABDUL ALLAH | ON FILE |
| MUHAMMAD ABUBAKAR KHAN | ON FILE |
| MUHAMMAD ADAM BIN KAMARUL ZAMAN | ON FILE |
| MUHAMMAD ADIB FARHAN BIN HARIS FADILLAH | ON FILE |
| MUHAMMAD ADLIL AFIQ BIN SAZALI | ON FILE |
| MUHAMMAD AFIQ BIN HAKEMSAH | ON FILE |
| MUHAMMAD AFIQ BIN MOHD IZAN | ON FILE |
| MUHAMMAD AHMAD SHAH | ON FILE |
| MUHAMMAD AIMAN BIN ADAM LIM | ON FILE |
| MUHAMMAD AIZZAT SHAFIQ BIN MAZLAN | ON FILE |
| MUHAMMAD AJWAD BIN MOHAMAD @ AMMAD JOHOR | ON FILE |
| MUHAMMAD AKMA REZZA BIN NASHARUDDIN | ON FILE |
| MUHAMMAD ALAM SAH BIN SYED | ON FILE |
| MUHAMMAD ALI AMIR | ON FILE |
| MUHAMMAD ALI ROMDHON | ON FILE |
| MUHAMMAD ALIF BIN MOHD HUSSEIN | ON FILE |
| MUHAMMAD ALIF SHAH BIN SHAFFRUDIN ALAMSHAH | ON FILE |
| MUHAMMAD ALIFF ZULAINI | ON FILE |
| MUHAMMAD AMIN BIN MAZLAN | ON FILE |
| MUHAMMAD AMIN BIN MOHD YAKUB | ON FILE |
| MUHAMMAD AMIN BIN MUSIMAN | ON FILE |
| MUHAMMAD AMIR FARID BIN MUSA | ON FILE |
| MUHAMMAD AMIR HASAN BIN EFFEND | ON FILE |
| MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | ON FILE |
| MUHAMMAD AMIRUL ASRI BIN ROSLI | ON FILE |
| MUHAMMAD AMIRUL BAQHTEAR BIN AB RASHID | ON FILE |
| MUHAMMAD AMIRUL BIN GHAZALI | ON FILE |
| MUHAMMAD AMIRUL BIN ZAIDI | ON FILE |
| MUHAMMAD AMMAR SAFWAN BIN MD DAUD | ON FILE |
| MUHAMMAD AQEEL MUQZILL BIN AKBAR | ON FILE |
| MUHAMMAD AQIL BIN ABDUL LATIFF | ON FILE |
| MUHAMMAD AQIL BIN ADENAN | ON FILE |
| MUHAMMAD AQIL BIN HOMAILI MUHAMMAD AQIL BIN HOMAILI | ON FILE |
| MUHAMMAD ARIEF RAKHMAN HAKIM | ON FILE |
| MUHAMMAD ARIF TAMAMI | ON FILE |
| MUHAMMAD ARIFF BIN MOHD HATTA | ON FILE |
| MUHAMMAD ARIFF BIN MOHD YASSIN | ON FILE |
| MUHAMMAD ARIFF SHAH ABD RAHMAN | ON FILE |
| MUHAMMAD ARQUM GORAYA | ON FILE |
| MUHAMMAD ARRIF AMIRUL BIN AZMI | ON FILE |
| MUHAMMAD ASHRAF ASSAWAF BIN SABTU | ON FILE |
| MUHAMMAD ASHRAF BIN HABIB RAHMAN | ON FILE |
| MUHAMMAD ASIF | ON FILE |
| MUHAMMAD ASIM | ON FILE |
| MUHAMMAD ASIM BHATTI | ON FILE |
| MUHAMMAD ASLAM SYAZANI BIN SALASA | ON FILE |
| MUHAMMAD ASRAF BIN MISKAM | ON FILE |
| MUHAMMAD 'ASRI BIN ZUKIFLI | ON FILE |
| MUHAMMAD ASYRAF BIN RIZAL | ON FILE |
| MUHAMMAD ASYRAF BIN SAFIE | ON FILE |
| MUHAMMAD AZAM ZAFAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUHAMMAD AZHARI BIN ABU HASSAN | ON FILE |
| MUHAMMAD AZMAN BIN MOHD SALLEH | ON FILE |
| MUHAMMAD AZMI BIN MAT RUS | ON FILE |
| MUHAMMAD AZRI BIN ABDULLAH | ON FILE |
| MUHAMMAD AZRI FAKRULLAH | ON FILE |
| MUHAMMAD AZRIL ARIF BIN MOHD RIZALMAN | ON FILE |
| MUHAMMAD AZRUL BIN AZMAN | ON FILE |
| MUHAMMAD AZZA BIN BAHARUDIN | ON FILE |
| MUHAMMAD BIN ISMAIL | ON FILE |
| MUHAMMAD BIN SAEED | ON FILE |
| MUHAMMAD BIN YAHAYA | ON FILE |
| MUHAMMAD BIN-BASHIR SHAHIN | ON FILE |
| MUHAMMAD BUKHARI BIN BURHANUDDIN | ON FILE |
| MUHAMMAD DAFFA RAMADHAN | ON FILE |
| MUHAMMAD DANIAL BIN MOHD YASIN | ON FILE |
| MUHAMMAD DANIAL BIN RAMLAN | ON FILE |
| MUHAMMAD DANIAL HAZIQ BIN ABDUL JALIL | ON FILE |
| MUHAMMAD DANIEL BIN POAT | ON FILE |
| MUHAMMAD DANISH FIKRI BIN NOR AZHAR | ON FILE |
| MUHAMMAD DANISH FITRI BIN ARMAS | ON FILE |
| MUHAMMAD DARLIANI | ON FILE |
| MUHAMMAD FADHIL BIN SAZARUL KAMAR | ON FILE |
| MUHAMMAD FADZIL BIN KAMARUDIN | ON FILE |
| MUHAMMAD FADZRUL HAFIDZ BIN ROSTAM | ON FILE |
| MUHAMMAD FAEZ BIN ARIFFIN | ON FILE |
| MUHAMMAD FAHDILLAH FAHMI | ON FILE |
| MUHAMMAD FAHMI BIN SUHAIME | ON FILE |
| MUHAMMAD FAIDHI BIN MUHAMMAD NASIR | ON FILE |
| MUHAMMAD FAIZ SYAFIQ BIN MUHAMMAD KHADZIR | ON FILE |
| MUHAMMAD FAIZAL BIN DURAIMI | ON FILE |
| MUHAMMAD FAQIEH BIN UBAIDILLAH | ON FILE |
| MUHAMMAD FARHAN BIN MD BIN MD KAMIL | ON FILE |
| MUHAMMAD FARHAN BIN RAHMAD | ON FILE |
| MUHAMMAD FARIS BIN UMAR BAKI | ON FILE |
| MUHAMMAD FARISH FADZILAH BIN HARIZAN | ON FILE |
| MUHAMMAD FARIZ KHALID | ON FILE |
| MUHAMMAD FAUZI BIN ZABIL | ON FILE |
| MUHAMMAD FAYYAD AZFAR BIN ADAM | ON FILE |
| MUHAMMAD FAZLEEY BIN SAFARIDAN | ON FILE |
| MUHAMMAD FAZLY BIN SHADUN | ON FILE |
| MUHAMMAD FIKRI KITTIKHUN BIN HAMZAH | ON FILE |
| MUHAMMAD FITRI MOERTYONO | ON FILE |
| MUHAMMAD FOZLUL HOQUE | ON FILE |
| MUHAMMAD GHAZALIE BIN MD YAAKOP | ON FILE |
| MUHAMMAD HABIBI | ON FILE |
| MUHAMMAD HABIL DANIAL BIN AHMAD SHUHAIMI | ON FILE |
| MUHAMMAD HADI BIN ZULKIPLI | ON FILE |
| MUHAMMAD HAFEEZ BIN MOHD NOOR | ON FILE |
| MUHAMMAD HAFFIZI BIN SAMSURI | ON FILE |
| MUHAMMAD HAFIE | ON FILE |
| MUHAMMAD HAFIZ BIN ISMAIL | ON FILE |
| MUHAMMAD HAFIZ BIN MANSUR | ON FILE |
| MUHAMMAD HAFIZ BIN SAMSUDI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUHAMMAD HAFIZ BIN SOHAIMI | ON FILE |
| MUHAMMAD HAFRIZ BIN BADRULHISHAM | ON FILE |
| MUHAMMAD HAIKAL BIN ABD JALIL | ON FILE |
| MUHAMMAD HAIKAL BIN ABDUL HAMID | ON FILE |
| MUHAMMAD HAIKAL BIN HERMAN | ON FILE |
| MUHAMMAD HAIKAL BIN SALIM | ON FILE |
| MUHAMMAD HAIQAL BIN MOHD JAMALUDDIN | ON FILE |
| MUHAMMAD HAMKAN AFIQ BIN SHA' ARI | ON FILE |
| MUHAMMAD HAMZA AKRAM DASTAGIR | ON FILE |
| MUHAMMAD HAMZI BIN JAMADI | ON FILE |
| MUHAMMAD HANIS RAHMAN BIN RAMLI | ON FILE |
| MUHAMMAD HARISUDDIN BIN ZULKEFLI | ON FILE |
| MUHAMMAD HARITH BIN ABDULLAH | ON FILE |
| MUHAMMAD HARITH BIN SULAIMAN | ON FILE |
| MUHAMMAD HARIZ BIN NASARUDIN | ON FILE |
| MUHAMMAD HAROON CHISHTY | ON FILE |
| MUHAMMAD HAROON FAROOQI | ON FILE |
| MUHAMMAD HASSAAN | ON FILE |
| MUHAMMAD HASSAN SALEEM | ON FILE |
| MUHAMMAD HAZIM BIN MOHD HISHAM | ON FILE |
| MUHAMMAD HAZIM BIN ZAMSARI | ON FILE |
| MUHAMMAD HAZIQ BIN ABDUL WAHAB | ON FILE |
| MUHAMMAD HAZIQ BIN BAHAROM | ON FILE |
| MUHAMMAD HAZIQ BIN MOHD NIZARUDDIN | ON FILE |
| MUHAMMAD HAZIQ FIKRI BIN HAMDAN | ON FILE |
| MUHAMMAD HAZWAN BIN MOHD ARIFF | ON FILE |
| MUHAMMAD HIDAYAT | ON FILE |
| MUHAMMAD HIDAYAT BIN MOHD YUSOF | ON FILE |
| MUHAMMAD HILMAN BIN MUHAMMAD | ON FILE |
| MUHAMMAD HILMI BIN JAMALUDIN | ON FILE |
| MUHAMMAD HUMZA SHAHID SIDDIQUI | ON FILE |
| MUHAMMAD HUSZAINIZAM BIN HUSIN | ON FILE |
| MUHAMMAD HUZIFA | ON FILE |
| MUHAMMAD IBRAHIM | ON FILE |
| MUHAMMAD IKHLAS | ON FILE |
| MUHAMMAD IKHWAN BIN DAHRI | ON FILE |
| MUHAMMAD IKRAM AFIF BIN AB KARIM | ON FILE |
| MUHAMMAD ILMAN BIN DANIAL | ON FILE |
| MUHAMMAD IMRAN ABBAS BUKHARI | ON FILE |
| MUHAMMAD IMRAN BIN MOHD NORDIN | ON FILE |
| MUHAMMAD IMRAN BIN MOHD SANI | ON FILE |
| MUHAMMAD IMRAN MALIK | ON FILE |
| MUHAMMAD IOBAL BIN MUHAMMAD SHAHRUL IKRAM | ON FILE |
| MUHAMMAD IQBAL BIN MOHD YUSOFFI | ON FILE |
| MUHAMMAD IRFAN BIN CHE SULAIMAN | ON FILE |
| MUHAMMAD IRWAN NGO BIN HERMANTO KHAIRUDDIN | ON FILE |
| MUHAMMAD ISA BIN ALWI | ON FILE |
| MUHAMMAD ISKANDAR BIN RAHIM | ON FILE |
| MUHAMMAD ISMAEL ALLADEE | ON FILE |
| MUHAMMAD ISYRAF AFIFI BIN ISMAIL | ON FILE |
| MUHAMMAD ISYRAF WAIZ | ON FILE |
| MUHAMMAD IZAT BIN ROSLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUHAMMAD IZAZRI BIN ZAMRI | ON FILE |
| MUHAMMAD IZDIHAR BIN JAFFA | ON FILE |
| MUHAMMAD IZHAM BIN MOKHTAR | ON FILE |
| MUHAMMAD IZZ ADLI BIN HAIRUL | ON FILE |
| MUHAMMAD IZZAT BIN MUHAMMAD AMIN | ON FILE |
| MUHAMMAD IZZAT BIN TOHID | ON FILE |
| MUHAMMAD IZZAT BIN YUSRI | ON FILE |
| MUHAMMAD IZZSYAHMI BIN ZAMRI | ON FILE |
| MUHAMMAD IZZUDDIN BIN MOHD FADZIL | ON FILE |
| MUHAMMAD IZZUDDIN BIN NAZRI | ON FILE |
| MUHAMMAD IZZUL BIN SAHARUDDIN | ON FILE |
| MUHAMMAD IZZUL HAZIQ BIN JOSEPH @ MOHD NOOR SHAFIQ | ON FILE |
| MUHAMMAD JABIR B MUHAMMAD MUNEER | ON FILE |
| MUHAMMAD JANNATUN NAIM BN AZUWAN | ON FILE |
| MUHAMMAD JAWAD AMIN | ON FILE |
| MUHAMMAD JAYANUDIN BIN MOHD EDRUS | ON FILE |
| MUHAMMAD KAIRUL AZIM BIN MOHD NAWI | ON FILE |
| MUHAMMAD KAMAL ADZMEER BIN MOHD ROSLAN | ON FILE |
| MUHAMMAD KHAIRI BIN ROHIZAD | ON FILE |
| MUHAMMAD KHAIRUL IKHWAN BIN MOHD HASSAN | ON FILE |
| MUHAMMAD KHAIRULANWAR BIN AHMAD | ON FILE |
| MUHAMMAD KHALAF BIN TOGEMIN | ON FILE |
| MUHAMMAD LUKMAN BIN SARKAUVI | ON FILE |
| MUHAMMAD LUQMAN NUR HAKIM BIN ABD RAHMAN | ON FILE |
| MUHAMMAD LUTFIRRAHMAN BIN MOHD NIDA | ON FILE |
| MUHAMMAD MALAIKA RIZWAN | ON FILE |
| MUHAMMAD MOHSIN ALI | ON FILE |
| MUHAMMAD MOSA BIN SAGHIR | ON FILE |
| MUHAMMAD MUSTAQIM BIN OMAR | ON FILE |
| MUHAMMAD NABIL ASHRAFFI BIN JAMALLUDIN | ON FILE |
| MUHAMMAD NABIL BIN MOHAMED YUSOFF | ON FILE |
| MUHAMMAD NADIY FARHAN BIN MALEK | ON FILE |
| MUHAMMAD NAEEM AHMED | ON FILE |
| MUHAMMAD NAJIB BIN NASARUDIN | ON FILE |
| MUHAMMAD NAJIB BIN RUSLAN | ON FILE |
| MUHAMMAD NAJMI NAJID BIN MUZAMMIL | ON FILE |
| MUHAMMAD NAQVI | ON FILE |
| MUHAMMAD NASIM AKBARY | ON FILE |
| MUHAMMAD NASZRE BIN MD JANAS | ON FILE |
| MUHAMMAD NAUFAL ILHAMI | ON FILE |
| MUHAMMAD NAZMI BIN ABDUL HADI | ON FILE |
| MUHAMMAD NAZMI BIN HUSIN | ON FILE |
| MUHAMMAD NAZRY BIN MOHD YAZID | ON FILE |
| MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | ON FILE |
| MUHAMMAD NOOR FARHAN BIN RAHMAN | ON FILE |
| MUHAMMAD NOOR HAKIMI BIN ABDUL GHANI | ON FILE |
| MUHAMMAD NOR S/O BATHURUL JAMMAN | ON FILE |
| MUHAMMAD NORIKRAM BIN MOHAMAD NORHISHAM | ON FILE |
| MUHAMMAD NORSYAFIQ BIN NORDIN | ON FILE |
| MUHAMMAD NORZUHAILI BIN MOHD NORAZI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUHAMMAD NOUMAN NAHEED MUHAMMAD NAHEED M B | ON FILE |
| MUHAMMAD NUR ADAM BIN AHSARI | ON FILE |
| MUHAMMAD NUR BIN MEERA MYDIN | ON FILE |
| MUHAMMAD NUR IMAN BIN ZAINAL | ON FILE |
| MUHAMMAD NUR SYAFI BIN SAMSUDDIN | ON FILE |
| MUHAMMAD NUR SYAHMIE BIN NORHISHAM | ON FILE |
| MUHAMMAD NUR SYAKIRIN BIN YUSOF | ON FILE |
| MUHAMMAD OMAR KHAN | ON FILE |
| MUHAMMAD OMER ATTIQ | ON FILE |
| MUHAMMAD QASIM | ON FILE |
| MUHAMMAD QASIM NOOR ULLAH KHAN | ON FILE |
| MUHAMMAD RAFEE YAHYA | ON FILE |
| MUHAMMAD RAFI K | ON FILE |
| MUHAMMAD RAYYAN SHEIKH | ON FILE |
| MUHAMMAD RAZALI BIN RAMLAN | ON FILE |
| MUHAMMAD REHAN | ON FILE |
| MUHAMMAD RIDHWAN HAZIQ BIN MD RADZI | ON FILE |
| MUHAMMAD RIDZUAN BIN KAMAR | ON FILE |
| MUHAMMAD RIZAL SETIAWAN | ON FILE |
| MUHAMMAD RIZKI | ON FILE |
| MUHAMMAD RIZKI MAULANA | ON FILE |
| MUHAMMAD RIZKI MAULANA | ON FILE |
| MUHAMMAD SAADIQ | ON FILE |
| MUHAMMAD SAID NASUTION B SHIFOLLAH | ON FILE |
| MUHAMMAD SAIFUL SALIMI BIN ZULFATTAH | ON FILE |
| MUHAMMAD SAMIR EBRAHIM ALI SHEHATA | ON FILE |
| MUHAMMAD SAUFFIAN BIN ZULKIPLI | ON FILE |
| MUHAMMAD SHAHID | ON FILE |
| MUHAMMAD SHAHID ARSHAD | ON FILE |
| MUHAMMAD SHAHID ARSHAD | ON FILE |
| MUHAMMAD SHAHRANI BIN ASHIK | ON FILE |
| MUHAMMAD SHAHRUL AZRAN BIN AZHAR | ON FILE |
| MUHAMMAD SHAHRUL FAZLI BIN MUHAMMAD SHAHRIM | ON FILE |
| MUHAMMAD SHAZWAN BIN SHAHRIL | ON FILE |
| MUHAMMAD SHUKRI BIN ABDUL MANAN | ON FILE |
| MUHAMMAD SIRAS MUHAMMADU IQBAL | ON FILE |
| MUHAMMAD SOHAIL WAHEED | ON FILE |
| MUHAMMAD SUFFIAN BIN ABD HALET | ON FILE |
| MUHAMMAD SURYADI | ON FILE |
| MUHAMMAD SYAFIQ AIMAN BIN ABD RAHMAN | ON FILE |
| MUHAMMAD SYAFIQ BIN ABDUL RAHMAN | ON FILE |
| MUHAMMAD SYAFIQ BIN AHMAD AZAM | ON FILE |
| MUHAMMAD SYAFIQ BIN JAMALLUDIN | ON FILE |
| MUHAMMAD SYAFIQ BIN MOHD RADZUAN | ON FILE |
| MUHAMMAD SYAHIR BIN MOHD ZOHREN | ON FILE |
| MUHAMMAD SYAHMI BIN MOHAMED SAHLAN | ON FILE |
| MUHAMMAD SYAHMI BIN SALLEH HUDDIN | ON FILE |
| MUHAMMAD SYAHMIRUL BIN SUATI | ON FILE |
| MUHAMMAD SYAKIR BIN AZMI | ON FILE |
| MUHAMMAD SYAM KUSHAINI BIN MOHD HISHAMMUDDIN | ON FILE |
| MUHAMMAD SYAMIM BIN RASIDI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUHAMMAD SYAWAL BIN ZULKIFLI | ON FILE |
| MUHAMMAD SYUKRY BIN ROSLI | ON FILE |
| MUHAMMAD TALHA KHAN | ON FILE |
| MUHAMMAD TALHA KHAN | ON FILE |
| MUHAMMAD TAYYAB | ON FILE |
| MUHAMMAD TAYYIB ESAU | ON FILE |
| MUHAMMAD TIRMIZI BIN ROSLEE | ON FILE |
| MUHAMMAD U S MUGHAL | ON FILE |
| MUHAMMAD UBADAH BIN MOHD ZAHIRUDDIN | ON FILE |
| MUHAMMAD UMAIR | ON FILE |
| MUHAMMAD UMAR | ON FILE |
| MUHAMMAD UMER BELAGAM | ON FILE |
| MUHAMMAD USMAN ASLAM | ON FILE |
| MUHAMMAD USMAN JANJUA | ON FILE |
| MUHAMMAD USMAN NAEEM | ON FILE |
| MUHAMMAD WAJDI BIN ZOFRI | ON FILE |
| MUHAMMAD WAJDI BIN ZOFRI | ON FILE |
| MUHAMMAD WILDAN BIN ASHAARI | ON FILE |
| MUHAMMAD WISNUH AGGRIAWAN BIN ROHAIZAT | ON FILE |
| MUHAMMAD YAHYA | ON FILE |
| MUHAMMAD ZAEIM EUSOFF BIN MOHD RIDZUAN | ON FILE |
| MUHAMMAD ZAHIR AHMED | ON FILE |
| MUHAMMAD ZAID ASLAM | ON FILE |
| MUHAMMAD ZAIDAN HASBIALLAH | ON FILE |
| MUHAMMAD ZAIDI BIN JAMALUDIN | ON FILE |
| MUHAMMAD ZAINUDIN | ON FILE |
| MUHAMMAD ZAKARIA BIN ABDUL MUTALIF | ON FILE |
| MUHAMMAD ZAKHIR BIN RUSJAN | ON FILE |
| MUHAMMAD ZAKWAN BIN ISMI | ON FILE |
| MUHAMMAD ZARIF BIN HAMIN | ON FILE |
| MUHAMMAD ZEESHAN BASHIR AHMAD | ON FILE |
| MUHAMMAD ZUBAIR BIN RAIZUL AZMI | ON FILE |
| MUHAMMAD ZUBIR BIN MOHD YUSOF | ON FILE |
| MUHAMMAD ZULFAIDHI BIN MOHD ZULHILMI ASPINALL | ON FILE |
| MUHAMMAD ZULHAIREE BIN AHMAD ZAIN | ON FILE |
| MUHAMMAD ZULHELMI BIN RAMLI | ON FILE |
| MUHAMMAD ZULHILMI BIN ARIFF | ON FILE |
| MUHAMMAD ZULHILMI BIN ZAHARI | ON FILE |
| MUHAMMAD ZULHILMI ZACHARIA | ON FILE |
| MUHAMMAD ZULKARNAIN BIN MAKTAR | ON FILE |
| MUHAMMAD-SHARJEEL-HUSSAINI MAZHAR | ON FILE |
| MUHAMMED A ULU | ON FILE |
| MUHAMMED ABDULLAH OZBILGIC | ON FILE |
| MUHAMMED ABDULLAH TORUN | ON FILE |
| MUHAMMED ABDURRAHMAN ASLAN | ON FILE |
| MUHAMMED ALI COSKUN | ON FILE |
| MUHAMMED ALOBA IBIYEMI | ON FILE |
| MUHAMMED AQEEL K G MUHAMMED MUHAJIREEN | ON FILE |
| MUHAMMED ARIF O | ON FILE |
| MUHAMMED ASHRAF BIN ABDUL RAZAK | ON FILE |
| MUHAMMED BADHSHA ABOOBACKER | ON FILE |
| MUHAMMED BAKI OZYURT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUHAMMED BATUHAN KARAOGLU | ON FILE |
| MUHAMMED BATUHAN YUZER | ON FILE |
| MUHAMMED BILAL CIHAN MEAH | ON FILE |
| MUHAMMED BINGUL | ON FILE |
| MUHAMMED BUSARI BUSARI | ON FILE |
| MUHAMMED CAGRI AYDOGAN | ON FILE |
| MUHAMMED CAGRI ZENGIN | ON FILE |
| MUHAMMED CAN YIGIT | ON FILE |
| MUHAMMED CEESAY CEESAY | ON FILE |
| MUHAMMED DANIEL BIN ABRAHIM | ON FILE |
| MUHAMMED DANISH ALFAIN BIN FUADI | ON FILE |
| MUHAMMED ELGORMUS | ON FILE |
| MUHAMMED ELGORMUS | ON FILE |
| MUHAMMED EMIN AKYILDIRIM | ON FILE |
| MUHAMMED EMIN KARADUMAN | ON FILE |
| MUHAMMED EMIN OZAYDIN | ON FILE |
| MUHAMMED ENOBAME IKHARO | ON FILE |
| MUHAMMED EREN GUNDUZ | ON FILE |
| MUHAMMED FATIH BOYDAS | ON FILE |
| MUHAMMED FAUZAN MOHAMED NAUSHAD | ON FILE |
| MUHAMMED FURKAN SAGLIK | ON FILE |
| MUHAMMED FURKAN VURAL | ON FILE |
| MUHAMMED GIZLI | ON FILE |
| MUHAMMED GUNEN | ON FILE |
| MUHAMMED GUNSAY | ON FILE |
| MUHAMMED HASIFNAILY BIN MHD HANAPIAH | ON FILE |
| MUHAMMED HUESREV YAMAN | ON FILE |
| MUHAMMED JAUFER S | ON FILE |
| MUHAMMED KAYAN | ON FILE |
| MUHAMMED KIRISOGLU | ON FILE |
| MUHAMMED MERCAN | ON FILE |
| MUHAMMED MERT ARAZ | ON FILE |
| MUHAMMED NURULLAH ORMECI | ON FILE |
| MUHAMMED O JIMOH | ON FILE |
| MUHAMMED PAZARBASI | ON FILE |
| MUHAMMED R H ATABEY | ON FILE |
| MUHAMMED RAZEEM CHEEKILODEN PUTHIYAVEEDU | ON FILE |
| MUHAMMED RISHAL E K | ON FILE |
| MUHAMMED SABITH V P | ON FILE |
| MUHAMMED SALIH HANAZAY | ON FILE |
| MUHAMMED SAMED YUCE | ON FILE |
| MUHAMMED SAMIL MAVI | ON FILE |
| MUHAMMED SELIM YILDIZELI | ON FILE |
| MUHAMMED SEMSEDDIN YURTCU | ON FILE |
| MUHAMMED SENA ASAN | ON FILE |
| MUHAMMED SHA SHAJAHAN | ON FILE |
| MUHAMMED SHADIL PARAMBADIYIL | ON FILE |
| MUHAMMED SHAHAB K | ON FILE |
| MUHAMMED UYDURAN | ON FILE |
| MUHAMMED YURTTAS | ON FILE |
| MUHAMMED YUSUF BOYNUKALIN | ON FILE |
| MUHAMMED ZAUBAN C T | ON FILE |
| MUHAMMED ZIYA YILDIZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUHAMMET ALI DEMIR | ON FILE |
| MUHAMMET ALI YAZICI | ON FILE |
| MUHAMMET ASLAN | ON FILE |
| MUHAMMET BATUHAN MURGAN | ON FILE |
| MUHAMMET BILEN | ON FILE |
| MUHAMMET BURAK TOMAR | ON FILE |
| MUHAMMET CAN ALTEKIN | ON FILE |
| MUHAMMET CANAK | ON FILE |
| MUHAMMET DEMIRALP | ON FILE |
| MUHAMMET EMIN YAVUZ | ON FILE |
| MUHAMMET EMIR BUYUKAKCA | ON FILE |
| MUHAMMET EMRE ALTINOVA | ON FILE |
| MUHAMMET ENBIYA GORAL | ON FILE |
| MUHAMMET ENES KUS | ON FILE |
| MUHAMMET ENES SAFAK | ON FILE |
| MUHAMMET EYMEN BARCAG | ON FILE |
| MUHAMMET GUNDOGAR | ON FILE |
| MUHAMMET GURPINAR | ON FILE |
| MUHAMMET KARABULUT | ON FILE |
| MUHAMMET KEREM AYBAR | ON FILE |
| MUHAMMET KULABER | ON FILE |
| MUHAMMET KUTLU | ON FILE |
| MUHAMMET MUCAHIT UNAL | ON FILE |
| MUHAMMET MUSTAFA KÃ¶SE | ON FILE |
| MUHAMMET MUSTAFA KÃ¶SE | ON FILE |
| MUHAMMET SAMET KEMHACIOGLU | ON FILE |
| MUHAMMET TURKES | ON FILE |
| MUHAMMET UZUN | ON FILE |
| MUHAMMET YAHYA KAYMAKCI | ON FILE |
| MUHAMMET YUSUF KRANDA | ON FILE |
| MUHAMMET YUSUF OZDEMIR | ON FILE |
| MUHAMMET YUSUF OZDEMIR | ON FILE |
| MUHAMMET ZAFER DORTKARDES | ON FILE |
| MUHAREM SADKAEV MUSTAFOV | ON FILE |
| MUHARREM BOZTEPE | ON FILE |
| MUHARREM BURAK ERYAVUZ | ON FILE |
| MUHARREM FATIH GERCINCI | ON FILE |
| MUHARREM KESLI | ON FILE |
| MUHARREM SADIC | ON FILE |
| MUHD BADIUZZAMAN BIN AZIS | ON FILE |
| MUHD MASRAFIQ MOHD YAYIT | ON FILE |
| MUHD MUHAIRIFADLI | ON FILE |
| MUHD NAQIYUDDIN BIN MISRAN | ON FILE |
| MUHGAMMAD EUSUF OMAR | ON FILE |
| MUHGAMMAD EUSUF OMAR | ON FILE |
| MUHIRE EVALISTE KUTAZANA | ON FILE |
| MUHITTIN CEYLAN | ON FILE |
| MUHIZI NTWALI | ON FILE |
| MUHSIN NALBANT | ON FILE |
| MUHSIN Z ASAL | ON FILE |
| MUHTADI BIN MAHSUN | ON FILE |
| MUHYETTIN AYBUL | ON FILE |
| MUI LING TAM | ON FILE |
| MUIDEEN ADEBAYO TIJANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUJAHID ASRAF | ON FILE |
| MUJARUL ISLAM | ON FILE |
| MUJDAT OZDEMIR | ON FILE |
| MUJEEB AYOMO JAMIU | ON FILE |
| MUJIDAT YETUNDE OSENI | ON FILE |
| MUJO HADZIBEGOVIC | ON FILE |
| MUJTABA MOHIUDDIN ARIF | ON FILE |
| MUKATDER GÃŒL | ON FILE |
| MUKESH CHANDRA ANNAMREDDY | ON FILE |
| MUKESH CHOUDHARY | ON FILE |
| MUKESH DEVI | ON FILE |
| MUKESH JAYANTILAL SHAH | ON FILE |
| MUKESH KUMAR JHA | ON FILE |
| MUKESH SHARMA | ON FILE |
| MUKESH SUDHAKAR | ON FILE |
| MUKESH TUKARAM CHAUDHARI | ON FILE |
| MUKHAMMAD CHULIEV | ON FILE |
| MUKHETHWA JOSHUA DZHUGUDZHA | ON FILE |
| MUKIL ABINAV G S | ON FILE |
| MUKKAMALA SUSMITHA | ON FILE |
| MUKL SAYRTA | ON FILE |
| MUKRAM MUJAHEED HUSSAIN MOHAMMED | ON FILE |
| MUKTA SAMEER LAKHE | ON FILE |
| MUKTADIR ALAM BARBHUIYA | ON FILE |
| MUKTAR ALI | ON FILE |
| MUKTI PATEL | ON FILE |
| MUKUKA PUTA | ON FILE |
| MUKUL DAHIYA | ON FILE |
| MUKUL JAIN | ON FILE |
| MUKUL MAHAJAN | ON FILE |
| MUKUNDHAN SELVAM | ON FILE |
| MUKUNTHAN S | ON FILE |
| MUKWAI VENASIUS | ON FILE |
| MUKYALA FOUZIYA SOOMA | ON FILE |
| MULE' VINCENZO | ON FILE |
| MULI SIMON NZAMBIA | ON FILE |
| MULIANI RAMLI | ON FILE |
| MULINGE MUTETI | ON FILE |
| MULONDI MBODI | ON FILE |
| MUMSY IYABO | ON FILE |
| MUMTAZ MAKNOJIA | ON FILE |
| MUMTAZ YILDIRIMLAR | ON FILE |
| MUMUN MUNTASIH | ON FILE |
| MUN CHIEW LEONG | ON FILE |
| MUN CHONG KAN | ON FILE |
| MUN HOE WONG | ON FILE |
| MUN HON CHOW | ON FILE |
| MUN TIN HAH | ON FILE |
| MUN WYE KONG | ON FILE |
| MUN YEE LAI | ON FILE |
| MUNACHISO ADANNA OKECHUKWU | ON FILE |
| MUNAF MAKNOJIA | ON FILE |
| MUNALULA NYENDA SIAPENGA | ON FILE |
| MUNANUI DAN VAIRAAROA PASCAL LEHARTEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUNASHE TEVIN MATARE | ON FILE |
| MUNASINGHA ARACHCHILAGE NISHANTHI DILHANI | ON FILE |
| MUNASINGHE MANJULA PRASANNA | ON FILE |
| MUNASINGHE UDASGIRIYE GEDARA SUNIL | ON FILE |
| MUNCH ONLINE | ON FILE |
| MUNDI ANAK BRAYONG | ON FILE |
| MUNEEB AHMED BASRAH | ON FILE |
| MUNEER MAHOMED ASMAL | ON FILE |
| MUNEVVER SASKURT KURNAZ | ON FILE |
| MUNGIN BIN SAMAN | ON FILE |
| MUNGKORN THAPANASOPON | ON FILE |
| MUNGO PETER BLAKEY | ON FILE |
| MUNIB A MIAN | ON FILE |
| MUNIP YAZGAN | ON FILE |
| MUNIR ABDELKARIM ABDELLA SIRAJ | ON FILE |
| MUNIR ALISPAHIC | ON FILE |
| MUNIR LATIF CHAABAN | ON FILE |
| MUNIR S KARRAR | ON FILE |
| MUNIR S KARRAR | ON FILE |
| MUNIRAJU HULLURAPPA | ON FILE |
| MUNIRU SWEETHEART KADIRI | ON FILE |
| MUNISH SINGLA | ON FILE |
| MUNISVARAN  MUNIANDY | ON FILE |
| MUNJEONG JANG | ON FILE |
| MUNKHZUL GUNSEL | ON FILE |
| MUNNI LAL SAH | ON FILE |
| MUNSHAAN SINGH KOONER | ON FILE |
| MUNSHI ASADULLAH | ON FILE |
| MUNTAZIR ABBAS | ON FILE |
| MUNUSAMI PERUMAL | ON FILE |
| MUNYARADZI BENGESA | ON FILE |
| MUNYEONG BAEG | ON FILE |
| MUQRI FARIS BIN AZALAN | ON FILE |
| MUR ASYIKIN BINTI ROSLAIMEE | ON FILE |
| MURAD IKHTIAR | ON FILE |
| MURAD ISAEV | ON FILE |
| MURAD KHALED ALI AHMED | ON FILE |
| MURAD PARSADANOVICH ARUTYUNYAN | ON FILE |
| MURALI KRISHNA AVVARI | ON FILE |
| MURALI N | ON FILE |
| MURAT ALTINTAS | ON FILE |
| MURAT ARSLAN KARABAK | ON FILE |
| MURAT ATADAG | ON FILE |
| MURAT BAHAR | ON FILE |
| MURAT BAKIRDOEVEN | ON FILE |
| MURAT BAYRAKTAR | ON FILE |
| MURAT BUK | ON FILE |
| MURAT CAN ELSUER | ON FILE |
| MURAT CAN ONDER | ON FILE |
| MURAT COLAK | ON FILE |
| MURAT DASTAN | ON FILE |
| MURAT DURDU | ON FILE |
| MURAT ESKI | ON FILE |
| MURAT ESMER | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT KADAIFCI | ON FILE |
| MURAT KARAKAS | ON FILE |
| MURAT KARAKAS | ON FILE |
| MURAT KIRAC | ON FILE |
| MURAT KIRAGASI | ON FILE |
| MURAT KIZIKOGLU | ON FILE |
| MURAT KURNAZ | ON FILE |
| MURAT MAKILIOGLU | ON FILE |
| MURAT NURLU OZER | ON FILE |
| MURAT OGRAS | ON FILE |
| MURAT OVALE | ON FILE |
| MURAT SARISEN | ON FILE |
| MURAT SELAHATTIN | ON FILE |
| MURAT TAKAS | ON FILE |
| MURAT TAMER | ON FILE |
| MURAT TUNCER | ON FILE |
| MURAT UGURLU | ON FILE |
| MURAT UZUN | ON FILE |
| MURAT YALMAN | ON FILE |
| MURAT YASAR | ON FILE |
| MURAT ZAFER | ON FILE |
| MURAT ZEYTIN | ON FILE |
| MURATBEK ZHANYGULOV | ON FILE |
| MURATHAN CELIK | ON FILE |
| MURATHAN DELIHASAN | ON FILE |
| MURBARAK-ADAM ADAM | ON FILE |
| MURDO WILLIAM BAILEY | ON FILE |
| MUREWA SHOLUBE EDONMI | ON FILE |
| MURHAF MAJDI A RAMBO | ON FILE |
| MURIDSHO JONMIRZOEV | ON FILE |
| MURIEL ALBA UBILLOS | ON FILE |
| MURIEL ALBA UBILLOS | ON FILE |
| MURIEL BEKEMA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MURIEL TIMBOL ECHON | ON FILE |
| MURILLO ALVES KOBENER FRANCO | ON FILE |
| MURILLO FREITAS LOPES | ON FILE |
| MURILLO LOPES | ON FILE |
| MURILO FERREIRA ZANINI | ON FILE |
| MURILO HENRIQUE DIAS DE REZENDE | ON FILE |
| MURISA DEMIC | ON FILE |
| MURISHID ADESEGUN ADENIYI | ON FILE |
| MURIUMI HAMINA | ON FILE |
| MURJANI VINOD RAMESHKUMAR | ON FILE |
| MURMANI MODEBADZE | ON FILE |
| MURMANI SVANADZE | ON FILE |
| MUROD KAKHRAMONOVICH NABIYEV | ON FILE |
| MURRA TULUSA PRODHANO | ON FILE |
| MURRAY ALEXANDER WEBSTER | ON FILE |
| MURRAY J DAVIS | ON FILE |
| MURRAY JAMES KRISTOPHER SOGEN | ON FILE |
| MURRAY JOEL BARTLETT | ON FILE |
| MURRAY JOHN WARNER | ON FILE |
| MURRAY LORENZO GOODING | ON FILE |
| MURRAY MATTHEW MCLELLAN | ON FILE |
| MURRAY THOMAS MCGEE | ON FILE |
| MURSALIM COLINWP | ON FILE |
| MURSEL BASPINAR | ON FILE |
| MURTAZA JATOI | ON FILE |
| MURTAZA RAJABI | ON FILE |
| MURTAZA RIZWAN MANJI | ON FILE |
| MURTAZA SERT | ON FILE |
| MURTEZA BEKIROV | ON FILE |
| MURTHY MANJUNATH NAIK | ON FILE |
| MURUGAN MASILAMANI | ON FILE |
| MURUGAN NADAIYAN | ON FILE |
| MURUGAN PANDURANGAN | ON FILE |
| MURUGAN RAJI | ON FILE |
| MURUGANANDAM PALANIAPPAN | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | ON FILE |
| MURUGANATHAM GUNASEKARAN GUNASEKARAN | ON FILE |
| MURUVVET PAZAR | ON FILE |
| MUSA ABU SARARY | ON FILE |
| MUSA ADNAN DEMIRAL | ON FILE |
| MUSA BABA GANA | ON FILE |
| MUSA BALUKU | ON FILE |
| MUSA BATAR | ON FILE |
| MUSA FABIO LUCAS ANDREA | ON FILE |
| MUSA IYIOLA AJIBOLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUSA MAMLOUK | ON FILE |
| MUSA MERT AKSOY | ON FILE |
| MUSA SAIDU KOLO | ON FILE |
| MUSA SAKAR | ON FILE |
| MUSA XAVIER DAWODU | ON FILE |
| MUSAB MUSAB IZELDIN AKASHA IDRIS | ON FILE |
| MUSABEH MATAR OBALD AMAN ALALI | ON FILE |
| MUSALEM MAHDEN | ON FILE |
| MUSAP CEYLAN | ON FILE |
| MUSASHI ORION KATO | ON FILE |
| MUSASHI ORION KATO | ON FILE |
| MUSHTABA KAMALY | ON FILE |
| MUSHUN KAY RICHARDSON | ON FILE |
| MUSITA DAKIR | ON FILE |
| MUSKAN JAIN | ON FILE |
| MUSKAN SAROHA | ON FILE |
| MUSLIUDEEN ODENIYI ADEOTI | ON FILE |
| MUSLUM CELIK | ON FILE |
| MUSLUM KANDIR | ON FILE |
| MUSNIRA BINTI MUSTAFFA | ON FILE |
| MUSSIE TAFARI WHITTER | ON FILE |
| MUSTAFA ABAAS KAZEMI | ON FILE |
| MUSTAFA ABDOLLAH A MOGLAN | ON FILE |
| MUSTAFA ADAR | ON FILE |
| MUSTAFA AGANAGIC | ON FILE |
| MUSTAFA AKDAG | ON FILE |
| MUSTAFA AKKAYA | ON FILE |
| MUSTAFA AKTAS | ON FILE |
| MUSTAFA AL | ON FILE |
| MUSTAFA ALI | ON FILE |
| MUSTAFA ALIC | ON FILE |
| MUSTAFA ALPASLAN BESIMOGLU | ON FILE |
| MUSTAFA ALPER BAS | ON FILE |
| MUSTAFA ALPER OZTURK | ON FILE |
| MUSTAFA ASILTÃŒRK | ON FILE |
| MUSTAFA ATAOGLU | ON FILE |
| MUSTAFA BARAN | ON FILE |
| MUSTAFA BARKIN ISALAR | ON FILE |
| MUSTAFA BASDOGAN | ON FILE |
| MUSTAFA BATUHAN TASDEMIR | ON FILE |
| MUSTAFA BEDIRHAN GUZEL | ON FILE |
| MUSTAFA BERK | ON FILE |
| MUSTAFA BICEN | ON FILE |
| MUSTAFA BIN ABDUL MANAP | ON FILE |
| MUSTAFA CEYLAN | ON FILE |
| MUSTAFA DEMIR | ON FILE |
| MUSTAFA DIKICI | ON FILE |
| MUSTAFA DURMAZ | ON FILE |
| MUSTAFA ELA | ON FILE |
| MUSTAFA EMINI | ON FILE |
| MUSTAFA EMIR ILHAN | ON FILE |
| MUSTAFA EMRULLAH FIDAN | ON FILE |
| MUSTAFA ENVER TERZI | ON FILE |
| MUSTAFA ERAVSAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUSTAFA ERMAN | ON FILE |
| MUSTAFA ERRACHIDI | ON FILE |
| MUSTAFA EVLICE | ON FILE |
| MUSTAFA EVLICE | ON FILE |
| MUSTAFA EYUP TOGUSLU | ON FILE |
| MUSTAFA FURKAN KILIC | ON FILE |
| MUSTAFA GECER | ON FILE |
| MUSTAFA GOKHAN ALPARSLAN | ON FILE |
| MUSTAFA GOKHAN UREDI | ON FILE |
| MUSTAFA GUN | ON FILE |
| MUSTAFA GUNAYDIN | ON FILE |
| MUSTAFA HASAN RAIS IBRAHIM | ON FILE |
| MUSTAFA HASSAN A AL TALEB | ON FILE |
| MUSTAFA HUSSAIN | ON FILE |
| MUSTAFA IBRAGIMOV | ON FILE |
| MUSTAFA IBRAHIM SAID | ON FILE |
| MUSTAFA KANDIL | ON FILE |
| MUSTAFA KÃŒCÃŒKSAHAL | ON FILE |
| MUSTAFA KARABULUT | ON FILE |
| MUSTAFA KARAHAN | ON FILE |
| MUSTAFA KARAKULLEOGLU | ON FILE |
| MUSTAFA KARAOT | ON FILE |
| MUSTAFA KAYMAK | ON FILE |
| MUSTAFA KEMAL BATUR | ON FILE |
| MUSTAFA KEMAL OZKAN | ON FILE |
| MUSTAFA KEMAL TASKIN | ON FILE |
| MUSTAFA KHALEELI AL JABURI | ON FILE |
| MUSTAFA KOSKLU | ON FILE |
| MUSTAFA LLKER ULUTAS | ON FILE |
| MUSTAFA MERT DEMIR | ON FILE |
| MUSTAFA MERT DEMIRDAG | ON FILE |
| MUSTAFA METIN KARAKOSE | ON FILE |
| MUSTAFA MURADOV | ON FILE |
| MUSTAFA NABI ULGEN | ON FILE |
| MUSTAFA OLAKO | ON FILE |
| MUSTAFA OLAKO | ON FILE |
| MUSTAFA OLUKKAYA | ON FILE |
| MUSTAFA PALA | ON FILE |
| MUSTAFA PAYDAS | ON FILE |
| MUSTAFA SALCI | ON FILE |
| MUSTAFA SALIH ALKAN | ON FILE |
| MUSTAFA SEHIC | ON FILE |
| MUSTAFA SENOL | ON FILE |
| MUSTAFA SENTUERK | ON FILE |
| MUSTAFA SEVBAN ANKARALI | ON FILE |
| MUSTAFA SHEHARYAR MASUD | ON FILE |
| MUSTAFA SINAN GUNEL | ON FILE |
| MUSTAFA SUEZER | ON FILE |
| MUSTAFA SULEMAN GIZA | ON FILE |
| MUSTAFA TAPAN | ON FILE |
| MUSTAFA TASPINAR | ON FILE |
| MUSTAFA TOLGA DOGAN | ON FILE |
| MUSTAFA TUGRA OGUZTURK | ON FILE |
| MUSTAFA TUNCAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUSTAFA TURKDOGDU | ON FILE |
| MUSTAFA UNLU | ON FILE |
| MUSTAFA UTKU YUKSEL | ON FILE |
| MUSTAFA UYGUN | ON FILE |
| MUSTAFA UZUNBOYLU | ON FILE |
| MUSTAFA WARSAME | ON FILE |
| MUSTAFA YALCIN | ON FILE |
| MUSTAFA YANIK | ON FILE |
| MUSTAFA YASIN SENTURK | ON FILE |
| MUSTAFA YEDIKARDES | ON FILE |
| MUSTAFA YILDIRIM | ON FILE |
| MUSTAFFA RIADTH JASIM SHALASH | ON FILE |
| MUSTAKIM BIN HAMA | ON FILE |
| MUSTAPHA BELGA | ON FILE |
| MUSTAPHA BEN BRAHIM | ON FILE |
| MUSTAPHA DOUZI | ON FILE |
| MUSTAPHA HAMAM ELFALOU | ON FILE |
| MUSTAPHA ISSAH | ON FILE |
| MUSTAPHA KABALAN | ON FILE |
| MUSTAPHA KAH | ON FILE |
| MUSTAPHA SADIQ | ON FILE |
| MUSTAPHA SAMIR | ON FILE |
| MUSTAPHA Y A SHARARA | ON FILE |
| MUSTAWAN ANI JAYA | ON FILE |
| MUSTOFA HABIB AENAN PREHATIN | ON FILE |
| MUTHAMIZH SELVAN KALIDOSS | ON FILE |
| MUTHIAH ARAVIND | ON FILE |
| MUTHU BROWNING | ON FILE |
| MUTHU KUMAR R | ON FILE |
| MUTHU RAMALINAM | ON FILE |
| MUTHUBANDARA HITIGAMA RANASINGHA MUDIYANSELAGE KUMARA | ON FILE |
| MUTHULAKSHMI S | ON FILE |
| MUTHUNAYAKA ILANDARAGE ISHARA SHAMINDA | ON FILE |
| MUTHUTANTRIGE ISHANE MENAKA S PERERA | ON FILE |
| MUTHUTHANTRILAGE DAYAMINI KANCHANA SAMARAWEERA | ON FILE |
| MUTHUVEL JAYAGANESH MUTHUVEL | ON FILE |
| MUTHUVEL POOMALAI | ON FILE |
| MUTIARA BINTI EMRAN ISKANDAR PINO | ON FILE |
| MUTLU BATAR | ON FILE |
| MUTLU ISIK | ON FILE |
| MUTLUHAN BITER | ON FILE |
| MUTTAQIN HAQQI | ON FILE |
| MUTTAVARAPU SAI SIVA | ON FILE |
| MUTUM CHALAMBA SINGH | ON FILE |
| MUUREE PIASEE | ON FILE |
| MUZAFFAR ASHIRBAEV | ON FILE |
| MUZAFFAR ERGASHEV | ON FILE |
| MUZAFFER BORA MERMER | ON FILE |
| MUZAFFER INCI | ON FILE |
| MUZANI AT-TIRMIZI BIN ABDULLAH | ON FILE |
| MUZEYYEN YANIK | ON FILE |
| MUZI NYAWO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MUZIB ULLAKHAN PATHAN | ON FILE |
| MV XABA | ON FILE |
| MVP WALLET | ON FILE |
| MWAMBA KABIONA | ON FILE |
| MWANGI JECINTA | ON FILE |
| MWAYOLOMHIVA KUNENI SHALONGO | ON FILE |
| MWIGULU IGNAS NILLIUS | ON FILE |
| MWINBANFO BIENVENUE SOME | ON FILE |
| MXIK KUL | ON FILE |
| MXOLISI MAURICE MSIMANGA | ON FILE |
| MXOLISI NOKOYO | ON FILE |
| MY A DUONG | ON FILE |
| MY HOANG DUONG | ON FILE |
| MY HUE TRAN THI | ON FILE |
| MY LE THAO | ON FILE |
| MY LINH PHAM | ON FILE |
| MY LY QUAN | ON FILE |
| MY THI TRA NONG | ON FILE |
| MYANMAR GOPAL | ON FILE |
| MYANMAR WIN MYINT | ON FILE |
| MYAT MYO MIN | ON FILE |
| MYAT SOE | ON FILE |
| MYCHAEL ANTHONY YOUNG | ON FILE |
| MYCHAL DOUGLAS WEINERT | ON FILE |
| MYCHELLE DACUMOS | ON FILE |
| MY-CHERIE NICAL HALEY | ON FILE |
| MYDAPP OÃŒ | ON FILE |
| MYDAS TLHAODI SEBAENG | ON FILE |
| MYE JI SHYAN | ON FILE |
| MYE JIAN YU | ON FILE |
| MYE JIN YI | ON FILE |
| MYEONGHO SA | ON FILE |
| MYER KIM | ON FILE |
| MYESHA BLONICE ROUNTREE | ON FILE |
| MYETCHAE THU | ON FILE |
| MYKA IANCHASE MARTINEZ | ON FILE |
| MYKAH CHAVEZ MASSEY | ON FILE |
| MYKALA GAIL DYER | ON FILE |
| MYKEL CLARK SEABROOKS | ON FILE |
| MYKEL JOHN KRAMER | ON FILE |
| MYKEL LOUIS PEREDETTO | ON FILE |
| MYKHAILO ANDRUSENKO | ON FILE |
| MYKHAILO BEREHOVYI | ON FILE |
| MYKHAILO BOBOSH | ON FILE |
| MYKHAILO BORYSENKO | ON FILE |
| MYKHAILO DOBRIANSKYI | ON FILE |
| MYKHAILO DRON | ON FILE |
| MYKHAILO FEDAK | ON FILE |
| MYKHAILO FEDYNETS | ON FILE |
| MYKHAILO FEDYNETS | ON FILE |
| MYKHAILO GALUSHKO | ON FILE |
| MYKHAILO GRYSHCHENKO | ON FILE |
| MYKHAILO KAKORIN | ON FILE |
| MYKHAILO KERTUTSKYI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MYKHAILO KHITUN | ON FILE |
| MYKHAILO KNYSH | ON FILE |
| MYKHAILO KORYTKO | ON FILE |
| MYKHAILO KOTENKO | ON FILE |
| MYKHAILO KUBRAK | ON FILE |
| MYKHAILO KULESHYN | ON FILE |
| MYKHAILO KVACH | ON FILE |
| MYKHAILO LESHCHENKO | ON FILE |
| MYKHAILO LESNYK | ON FILE |
| MYKHAILO MARCHENKO | ON FILE |
| MYKHAILO MARKO | ON FILE |
| MYKHAILO MASLIUKOV | ON FILE |
| MYKHAILO MYKHAILYTSKYI | ON FILE |
| MYKHAILO NIKITIN | ON FILE |
| MYKHAILO OLEKSIUK | ON FILE |
| MYKHAILO OLEKSIUK | ON FILE |
| MYKHAILO OPLAKANETS | ON FILE |
| MYKHAILO OVERKO | ON FILE |
| MYKHAILO PARKHOMENKO | ON FILE |
| MYKHAILO PLAKOSH | ON FILE |
| MYKHAILO POLIBIN | ON FILE |
| MYKHAILO PRYKHODKO | ON FILE |
| MYKHAILO SEMCHENKO | ON FILE |
| MYKHAILO STEFANOV | ON FILE |
| MYKHAILO STETSIUK | ON FILE |
| MYKHAILO TIASKO | ON FILE |
| MYKHAILO TRYHUBA | ON FILE |
| MYKHAILO URSOLOV | ON FILE |
| MYKHAILO VINICHENKO | ON FILE |
| MYKHAILO YVAN KINASZCZUK | ON FILE |
| MYKHAILO ZDOROVYK | ON FILE |
| MYKHAYLO KOLESNIKOV | ON FILE |
| MYKOLA ANDRIICHUK | ON FILE |
| MYKOLA BARSUKOV | ON FILE |
| MYKOLA BOBOSHKO | ON FILE |
| MYKOLA BODNAR | ON FILE |
| MYKOLA BOIKO | ON FILE |
| MYKOLA BUTNITSKYI | ON FILE |
| MYKOLA BUTNITSKYI | ON FILE |
| MYKOLA CHEROMUKHIN | ON FILE |
| MYKOLA DOBUSHEVSKYY | ON FILE |
| MYKOLA DZOBA | ON FILE |
| MYKOLA HORBOV | ON FILE |
| MYKOLA HRECHKO | ON FILE |
| MYKOLA KHILCHUK | ON FILE |
| MYKOLA KOKHANIUK | ON FILE |
| MYKOLA KOTOVYCH | ON FILE |
| MYKOLA KUSHNIRENKO | ON FILE |
| MYKOLA LEVKOV | ON FILE |
| MYKOLA LIALIUK | ON FILE |
| MYKOLA LIUTYI | ON FILE |
| MYKOLA MASHTALIR | ON FILE |
| MYKOLA NEDOSTUP | ON FILE |
| MYKOLA PATIY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MYKOLA PAVLIUSHCHENKO | ON FILE |
| MYKOLA PETROV | ON FILE |
| MYKOLA PETRYTSIUK | ON FILE |
| MYKOLA POLIANETSKYI | ON FILE |
| MYKOLA PSHEGODSKYY | ON FILE |
| MYKOLA SHARAFUTDINOV | ON FILE |
| MYKOLA SHTAB | ON FILE |
| MYKOLA SMORGUN | ON FILE |
| MYKOLA STRYMBITSKYI | ON FILE |
| MYKOLA TRYFONIUK | ON FILE |
| MYKOLA TYSHKEVYCH | ON FILE |
| MYKOLA VALKOVANYI | ON FILE |
| MYKOLAI RUDYI | ON FILE |
| MYKOLAS NAVICKAS | ON FILE |
| MYKTA OKSANYCH | ON FILE |
| MYKYTA ABROSIMOV | ON FILE |
| MYKYTA BARKAR | ON FILE |
| MYKYTA BORONA | ON FILE |
| MYKYTA BOROVYK | ON FILE |
| MYKYTA BUTENKO | ON FILE |
| MYKYTA CHUBENKO | ON FILE |
| MYKYTA DEMCHENKO | ON FILE |
| MYKYTA DZIUBAILO | ON FILE |
| MYKYTA KASHCHAVTSEV | ON FILE |
| MYKYTA KOZACHENKO | ON FILE |
| MYKYTA KUCHYNSKYI | ON FILE |
| MYKYTA KUZKO | ON FILE |
| MYKYTA MOSYCH | ON FILE |
| MYKYTA NAZARENKO | ON FILE |
| MYKYTA OKSAK | ON FILE |
| MYKYTA SAVCHENKO | ON FILE |
| MYKYTA SHCHERBINA | ON FILE |
| MYKYTA SMERDOV | ON FILE |
| MYKYTA SMERDOV | ON FILE |
| MYKYTA SOBAYEV PROVOZYON | ON FILE |
| MYKYTA SYSOIEV | ON FILE |
| MYKYTA SYSOIEV | ON FILE |
| MYLA GRACE BARNETT | ON FILE |
| MYLA MAREE RHODES | ON FILE |
| MYLA RAY YATES | ON FILE |
| MYLE LAM | ON FILE |
| MYLES ANTHONY MCSWEGAN | ON FILE |
| MYLES ANTONIO CRAWFORD | ON FILE |
| MYLES BLAKE SCHULTZDOTZLER | ON FILE |
| MYLES CASEY | ON FILE |
| MYLES CHANDLER HUNTER | ON FILE |
| MYLES CHARLES JOHN JUDD | ON FILE |
| MYLES CHILTON PRITCHARD | ON FILE |
| MYLES CHRISTOPHER WHEATLEY | ON FILE |
| MYLES D SCHLEPER | ON FILE |
| MYLES DONOVAN MOORE | ON FILE |
| MYLES DUNPHY | ON FILE |
| MYLES JASON DAMRON | ON FILE |
| MYLES JEROME HAUCK-BITZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MYLES JOHN ROBERT HUNTER | ON FILE |
| MYLES KILGALLON | ON FILE |
| MYLES LOGAN LITTLE | ON FILE |
| MYLES MALACHY GYBBS | ON FILE |
| MYLES MCENENY | ON FILE |
| MYLES MEKHI RODNEY | ON FILE |
| MYLES MICHAEL GLASSBERG | ON FILE |
| MYLES MYLES | ON FILE |
| MYLES NIKOLAS HUNTER | ON FILE |
| MYLES PATRICK OKEEFFE | ON FILE |
| MYLES SCOTT MCALLISTER | ON FILE |
| MYLES SPENCELEY | ON FILE |
| MYLES TENNYSON GOULBOURNE | ON FILE |
| MYLES THOMAS WALLACE | ON FILE |
| MYLES WILLIAM MARTIN | ON FILE |
| MYLVANNAN MATHUSHAN | ON FILE |
| MYNDI RAE BOSTON | ON FILE |
| MYNGOC T TRAN | ON FILE |
| MYO  SANDAR LINN | ON FILE |
| MYO THU | ON FILE |
| MYONG SOOK PYON | ON FILE |
| MYONGKOO KANG | ON FILE |
| MYOSHA KIODA SHANTEL COHEN | ON FILE |
| MYOUNG HWAN JO | ON FILE |
| MYRA BUENO ALAMIL | ON FILE |
| MYRA JAZMIN GALVAN | ON FILE |
| MYRANDA DAWN THOMPSON | ON FILE |
| MYRDA LELYASTI | ON FILE |
| MYRIAM ALICIA DANNA | ON FILE |
| MYRIAM BAH DJENABOU | ON FILE |
| MYRIAM BARRIS VILOR | ON FILE |
| MYRIAM BRIN | ON FILE |
| MYRIAM CATHERINE ARNOLDI | ON FILE |
| MYRIAM CECILIA LOPEZ REVECO | ON FILE |
| MYRIAM CHRISTELLE CHAUSSINAND | ON FILE |
| MYRIAM EDITH VARGAS | ON FILE |
| MYRIAM FLORENTIN | ON FILE |
| MYRIAM LEONA F WILLEMS | ON FILE |
| MYRIAM MARCELA ACOSTA BLANCO | ON FILE |
| MYRIAM RAQUEL SAMMARTANO | ON FILE |
| MYRIAM STUMPP | ON FILE |
| MYRIAM STUMPP | ON FILE |
| MYRIAM TATIANA DOMINGUEZ GONZALEZ | ON FILE |
| MYRIAN ALEJANDRA GIGALDI | ON FILE |
| MYRKA NONE ORTON | ON FILE |
| MYRLA KATAGUE HILAGA | ON FILE |
| MYRON AARON WAYE | ON FILE |
| MYRON E MILLER | ON FILE |
| MYRON HANETS | ON FILE |
| MYRON LAMONT NICHOLAS | ON FILE |
| MYRON MARABLE JR | ON FILE |
| MYRON NATHANIEL JACOBS | ON FILE |
| MYRON PACHAKIS | ON FILE |
| MYRON PAPADAKIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| MYRON RANDALL DRAWDY | ON FILE |
| MYRON T MINNER | ON FILE |
| MYROSLAV DORYKEVYCH | ON FILE |
| MYROSLAV GEVKO | ON FILE |
| MYROSLAVA MAKARUS | ON FILE |
| MYROSLAVA YUSHCHUK | ON FILE |
| MYRSINI KOCHEILA | ON FILE |
| MYRTHE W VAN DEN DUNGEN | ON FILE |
| MYUNG CHEOL SHIN | ON FILE |
| MYUNG JIN HAHN | ON FILE |
| MYUNG-SOO CHOE | ON FILE |
| MYUNGSUN KIM | ON FILE |
| MYYELLE DIAMOND WARNER | ON FILE |
| MZAMO SIBONISO MHLONGO | ON FILE |
| MZEE BABU KAMBUI | ON FILE |
| MZINGAYE TENDAI NKOMO | ON FILE |
| MZUVUKILE CABANE | ON FILE |
| N ABDULKARIM OTARU | ON FILE |
| N GABRIEL J DANIELSSON KAHLBACK | ON FILE |
| N J  ABHISHEK | ON FILE |
| N KATTO SERGE PATRICK KOFFI | ON FILE |
| N UMA MAHESWAR | ON FILE |
| N Y SOWMIYA | ON FILE |
| N/A YU KAI BIN | ON FILE |
| N/AJDAKE RD  LLC | ON FILE |
| ÑˆÑƒÐ¼ÑÐºÐ¸Ð¹ Ð¸Ð³Ð¾Ñ€ÑŒ | ON FILE |
| Ñ‚Ð¾Ð½Ð¸ Ð»Ð°ÑƒÑ‚Ð¸Ð°Ð¹Ð½ÐµÐ½ | ON FILE |
| Ñ‡ÐµÑ€Ñ‚Ð¾Ð¿Ñ€ÑƒÐ´Ð¾Ð² ÑÐµÐ¼ÐµÐ½ | ON FILE |
| NA MEINTJES | ON FILE |
| NA POLEMAN | ON FILE |
| NA SHAHID | ON FILE |
| NA SONI | ON FILE |
| NÃ¡NDOR SZÅ'CS | ON FILE |
| NAAMAH NINA PLOTZKER | ON FILE |
| NAAMET ABBAS | ON FILE |
| NAARA DANNAE SOUTO | ON FILE |
| NAARMIN SHAMSIAN | ON FILE |
| NAAZ PERWEEN | ON FILE |
| NABA JOSEPH PALE | ON FILE |
| NABA KUMAR RAY | ON FILE |
| NABEAL MICHAEL ATASSI | ON FILE |
| NABEEL ABDURAHMAN  V | ON FILE |
| NABEEL FUAD DEANE | ON FILE |
| NABEEL KHALID CHOUDHRY | ON FILE |
| NABEEL KHAN | ON FILE |
| NABEEL MATIN | ON FILE |
| NABEEL NOORUDDIN KURJI | ON FILE |
| NABEEP PAULSE | ON FILE |
| NABEREZHNI ALEXANDER | ON FILE |
| NABHAT SUWANACHOTE | ON FILE |
| NABHESH SHARAD GAIKWAD | ON FILE |
| NABIHAH REINA BINTI AHMAD RASHIDE | ON FILE |
| NABIL ABIR HASHEM | ON FILE |
| NABIL ALALI CHAYEB | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NABIL ALI | ON FILE |
| NABIL ANJUM LASKAR | ON FILE |
| NABIL BAHI | ON FILE |
| NABIL BOUBA | ON FILE |
| NABIL CHOUKEIR | ON FILE |
| NABIL CHOWDHURY | ON FILE |
| NABIL EL ALAMI EL OUAKILI | ON FILE |
| NABIL FIKRI BIN PAUZI | ON FILE |
| NABIL FORT | ON FILE |
| NABIL IHADDADENE | ON FILE |
| NABIL KENNY MOUSTAFA BOURABAH | ON FILE |
| NABIL LABRIM | ON FILE |
| NABIL LARHZOULI | ON FILE |
| NABIL M DHIRANI | ON FILE |
| NABIL MENOUCHI | ON FILE |
| NABIL MEZIANE | ON FILE |
| NABIL MUSTAFA | ON FILE |
| NABIL N ARMOUSH | ON FILE |
| NABIL NAIT OUHMANE | ON FILE |
| NABIL RACHIDI | ON FILE |
| NABIL RIZK | ON FILE |
| NABILAH BINTI KAMARUZAMAN | ON FILE |
| NABIN KHATRI | ON FILE |
| NABRISSA SIDONIE CAMPBELL | ON FILE |
| NACER KHALIL | ON FILE |
| NACEREDDINE KHIARI | ON FILE |
| NACEUR TEBOURBI | ON FILE |
| NACHI DHANAPPAN | ON FILE |
| NACHI GONZALEZ | ON FILE |
| NACHIKETSINH SARVAIYA | ON FILE |
| NACHO IGNACIO | ON FILE |
| NACIM HADDARI | ON FILE |
| NACIYE AKMAN | ON FILE |
| NACIYE BOTTOS | ON FILE |
| NADA ANTIC | ON FILE |
| NADA BUNOVIC | ON FILE |
| NADA KOVACEVIC | ON FILE |
| NADA KRIZMANCIC | ON FILE |
| NADA MITROVIC | ON FILE |
| NADA MURATBEGOVIC | ON FILE |
| NADA PAVELEKOVA | ON FILE |
| NADA PETKOVIC | ON FILE |
| NADA TOMIC | ON FILE |
| NADA VUJKOVIC | ON FILE |
| NADAV TOPAZ | ON FILE |
| NADEEKA SURANJANI SENAWIRATHNA SENAWIRATHNAGE | ON FILE |
| NADEEM AKHTAR | ON FILE |
| NADEEM HUSSAIN NULL | ON FILE |
| NADEEM MANSOURI | ON FILE |
| NADEEM NABIL HASSO | ON FILE |
| NADEEM SAIFI MD | ON FILE |
| NADEEM SUHAIL GEORGE MAZAHREH | ON FILE |
| NADEEN ABEOLA A HIGGINS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NADEERA CHATHURANGI PATHINAYAKA | ON FILE |
| NADEERA NIPUN RIVISHAN WICKRAMANAYAKA MUDALIGE | ON FILE |
| NADEESH MALAKA CHATHURANGA VITHARAMALAGE | ON FILE |
| NADEESHA NISALA KULATUNGA | ON FILE |
| NADEGE YVONNE COLETTE CINELLI | ON FILE |
| NADEJDA ANATOLIEVNA | ON FILE |
| NADEJDA ANATOLIEVNA | ON FILE |
| NADEL JUNIOR ANKRAH KUSI | ON FILE |
| NADER ABOUD HERNANDEZ | ON FILE |
| NADER ADEGBOLA LAWANI | ON FILE |
| NADER BADARNL | ON FILE |
| NADER BHURTUN | ON FILE |
| NADER HADDAD | ON FILE |
| NADER MARZOK | ON FILE |
| NADER N IBRAHIM | ON FILE |
| NADER OMAR AL-MOGRABEE | ON FILE |
| NADER SALAMAT | ON FILE |
| NADER SALIM | ON FILE |
| NADER TONY HAJJAR | ON FILE |
| NADESHDA WEZEL | ON FILE |
| NADEZDA LUCANSKA | ON FILE |
| NADEZDA VENNIKOVA | ON FILE |
| NADEZHDA ALEKSEYEVNA MEDVEDEVA | ON FILE |
| NADEZHDA BEI | ON FILE |
| NADEZHDA BORISOVNA KRASNOVA | ON FILE |
| NADEZHDA DOBYSH | ON FILE |
| NADEZHDA DONOS | ON FILE |
| NADEZHDA GENNAD YEVNA TOROPOVA | ON FILE |
| NADEZHDA KOZIKOVA | ON FILE |
| NADEZHDA MILIAEVA | ON FILE |
| NADEZHDA NIKOLAEVNA TORGASHOVA | ON FILE |
| NADEZHDA NIKOLAEVNA VINOGRADOVA | ON FILE |
| NADEZHDA ROMYSH | ON FILE |
| NADEZHDA SADYKOVA | ON FILE |
| NADEZHDA SEMENOVNA NIKITINA-ZUBROVSKAYA | ON FILE |
| NADEZHDA TELEGINA | ON FILE |
| NADEZHDA VALER YEVNA TKACHENKO | ON FILE |
| NADEZHDA WAGNER | ON FILE |
| NADGIE NEILSEN MORALES SANTOS | ON FILE |
| NADIA ABIGAIL FREGENAL | ON FILE |
| NADIA ANDREA CASAMITJANA | ON FILE |
| NADIA ARMANDE F THYS | ON FILE |
| NADIA AYLEN CEBALLOS | ON FILE |
| NADIA BICHO FERREIRA | ON FILE |
| NADIA CHALGHOUM | ON FILE |
| NADIA DANESI FIGUEROA | ON FILE |
| NADIA ELIZABETH MARIN | ON FILE |
| NADIA ELIZABETH SAMBADI | ON FILE |
| NADIA EUGENIA ASUNCION LEAL | ON FILE |
| NADIA HEJER KAROUI | ON FILE |
| NADIA ISSAKA AMADOU | ON FILE |
| NADIA JUDITH GONZALEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NADIA KORA-LYNN SHANDS-SPEIGHT | ON FILE |
| NADIA L P BECKMAN | ON FILE |
| NADIA LAGNI | ON FILE |
| NADIA LEE ELLIS | ON FILE |
| NADIA LIKOLEHUA BANNING | ON FILE |
| NADIA LUCIA RUVOLO | ON FILE |
| NADIA MARINA CHILIGUAY | ON FILE |
| NADIA MELANIE DA RUI | ON FILE |
| NADIA MICAELA FERREIRA COELHO | ON FILE |
| NADIA MORGAN YUEN | ON FILE |
| NADIA N IBRAHIM | ON FILE |
| NADIA SETYADJI | ON FILE |
| NADIA SISTI | ON FILE |
| NADIA SOLEDAD FECHA | ON FILE |
| NADIA WANNER | ON FILE |
| NADICA UZUNOVA | ON FILE |
| NADIIA ANIKUSHYNA | ON FILE |
| NADIIA HRYHORYSHYNA | ON FILE |
| NADIIA SALENKO | ON FILE |
| NADIIA SEMENKO | ON FILE |
| NADIIA SIBILOVA | ON FILE |
| NADIIA SYANN MURPHY | ON FILE |
| NADIIA TSYPANOVA | ON FILE |
| NADIM FARID S MEGHJI | ON FILE |
| NADIM H EL MANAWY | ON FILE |
| NADIN PATRICIA HADI | ON FILE |
| NADINA ROSE KEZEL | ON FILE |
| NADINE GBATI | ON FILE |
| NADINE HELLMUTH | ON FILE |
| NADINE IMAN DANIELS | ON FILE |
| NADINE JULIA STRITTMATTER | ON FILE |
| NADINE KORN | ON FILE |
| NADINE LAXAMANA VICTOR | ON FILE |
| NADINE LYDIA ABUDARHAM | ON FILE |
| NADINE MATZ | ON FILE |
| NADINE METZNER | ON FILE |
| NADINE MOHRDIECK | ON FILE |
| NADINE NAIDOO | ON FILE |
| NADINE NAJAH TALIA | ON FILE |
| NADINE RENE LEMKE | ON FILE |
| NADINE ROXANNE BERNADETTE TUN | ON FILE |
| NADINE SUCHARDA | ON FILE |
| NADINE VIOLA STOLL | ON FILE |
| NADIR ALI KHOSO WAZIR ALI | ON FILE |
| NADIR BENKAHLA | ON FILE |
| NADIR BOUGHAZI | ON FILE |
| NADIR EMANUEL LIZARAZU ROJAS | ON FILE |
| NADIR JOEL BENITEZ | ON FILE |
| NADIR JUNOD | ON FILE |
| NADIR K ANDANY | ON FILE |
| NADIR KOC | ON FILE |
| NADIR MERAIMI | ON FILE |
| NADIR MORAD GEUDMANI | ON FILE |
| NADIR RIAD HACHI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NADIR SEHA ISLAM | ON FILE |
| NADIR ZIANE | ON FILE |
| NADIYE TASKIN | ON FILE |
| NADJA MENESES CARNEIRO NUNES | ON FILE |
| NADJA SUSANNE BURRI SCHNEEBERGER | ON FILE |
| NADJIB NABIL OUNADJELA | ON FILE |
| NADSON DA SILVA PARENTE | ON FILE |
| NADUN DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DANUSHKA | ON FILE |
| NADUN UDAYANGA HENNAYAKA MUDIYANSELAGE | ON FILE |
| NADUN VIRANGA RATHNAYAKA KEVITIYAGALA MUDIYANSELAGE | ON FILE |
| NADUSA SINELNIKOV | ON FILE |
| NADYA YAMILA JARDEL | ON FILE |
| NADZEYA BARSUKOVA | ON FILE |
| NADZEYA KUTASH | ON FILE |
| NADZEYA KUTASH | ON FILE |
| NADZEYA MYSHKO | ON FILE |
| NAEDGY SMAIL DAHMANI | ON FILE |
| NAEEM ADDAE DAVIS | ON FILE |
| NAEEM FAISAL | ON FILE |
| NAEIF AHMED IBRAHIM | ON FILE |
| NAEL EL KHATIB | ON FILE |
| NAELY PEREIRA DA SILVA | ON FILE |
| NAEMIA YASMINE LOPEZ FIGUERAS | ON FILE |
| NAFEEL NAZUMUDEEN | ON FILE |
| NAFEES YASIN HAZARIKA | ON FILE |
| NAFEESAH NEMBHARD | ON FILE |
| NAFER DE JESUS ARRIETA MIRANDA | ON FILE |
| NAFISA RAVSHANOVNA UMAROVA | ON FILE |
| NAFISAT ADEWUMI AZEEZ | ON FILE |
| NAFISAT LAWAL | ON FILE |
| NAFISH SAIDA AHAMAD KHAN | ON FILE |
| NAFIYE PIROL | ON FILE |
| NAFIZ GÃŒNES | ON FILE |
| NAFIZ MASIC | ON FILE |
| NAFOUKA GATKUOTH SIMON D KUETH | ON FILE |
| NAFUNGO M ROGER | ON FILE |
| NAGA SATYA YALAMANCHILI | ON FILE |
| NAGA SHIVA SPANDAN AMANAGANTI | ON FILE |
| NAGALLA HARSH PRASAD | ON FILE |
| NAGAMAH GOVENDER | ON FILE |
| NAGARAJ D | ON FILE |
| NAGARAJ HUDEKAR | ON FILE |
| NAGARAJAN DHARMARAJ | ON FILE |
| NAGARAJAN MURUGAN | ON FILE |
| NAGARJUN OLGIERD SHRIVASTAVA | ON FILE |
| NAGARJUNA MAGATI | ON FILE |
| NAGEB HENEY DEEN | ON FILE |
| NAGESHA KANNAPPA DEVARAJA | ON FILE |
| NAGESWARA RAO REVU | ON FILE |
| NAGESWARARAO GUNTUPALLI | ON FILE |
| NAGESWARY AIYATHURAI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NAGI NASSAR MOH EL GOHARY | ON FILE |
| NAGIHAN SENGUL | ON FILE |
| NAGIM EN NAANAI MESQUIDA | ON FILE |
| NAGMA NIGAR | ON FILE |
| NAGMELDIN A SULIMAN | ON FILE |
| NAGOLLA WIJERATHNA MUDIYANSELAGE CHAMINDA | ON FILE |
| NAHAEL MELE | ON FILE |
| NAHAR BIN DESA | ON FILE |
| NAHARA ANA BLANCO | ON FILE |
| NAHASON MWANGI WANJA | ON FILE |
| NAHDIER LA GUMA | ON FILE |
| NAHED LAKKIS | ON FILE |
| NAHEEM YUSAF SALEEM | ON FILE |
| NAHID HAKEMI | ON FILE |
| NAHID HASSAN MIAH | ON FILE |
| NAHID JAFARZADA | ON FILE |
| NAHIDA ISLAM | ON FILE |
| NAHIM ALEXANDER MALDONADO AGUIRRE | ON FILE |
| NAHIMA BOUKEROUI | ON FILE |
| NAHIMA YURIDIA AYALA GRAPPIN | ON FILE |
| NAHIR ESTEFANIA MUNOZ | ON FILE |
| NAHIR LOURDES PRISCILLA MAZA | ON FILE |
| NAHOM DEBESSAY | ON FILE |
| NAHOM MEHARI SOLOMON | ON FILE |
| NAHOM SEMERE GEBRAY | ON FILE |
| NAHOMIE EXUME | ON FILE |
| NAHOMY MARIA SALAZAR RODRIGUEZ | ON FILE |
| NAHUEL ADRIAN RODRIGUEZ | ON FILE |
| NAHUEL AGUSTIN NEIRA | ON FILE |
| NAHUEL AGUSTIN RAMIREZ TORRES | ON FILE |
| NAHUEL ALBERTO RODRIGUEZ | ON FILE |
| NAHUEL ALCIDES QUIROZ ALEGRE | ON FILE |
| NAHUEL ALCIDES SANCHEZ | ON FILE |
| NAHUEL ALEJANDRO MAURIZ | ON FILE |
| NAHUEL ALEJANDRO ROBLES | ON FILE |
| NAHUEL ALLO | ON FILE |
| NAHUEL ALVAREZ LEVALLE | ON FILE |
| NAHUEL CHAMORRO | ON FILE |
| NAHUEL DONADIO | ON FILE |
| NAHUEL EDUARDO CORTINA | ON FILE |
| NAHUEL ELIAS ROTELA | ON FILE |
| NAHUEL ENZO ESCALANTE | ON FILE |
| NAHUEL EZEQUIEL GODOY | ON FILE |
| NAHUEL EZEQUIEL PEGORARO | ON FILE |
| NAHUEL EZEQUIEL URSO | ON FILE |
| NAHUEL FACUNDO LUCHESSI | ON FILE |
| NAHUEL FERNANDO TOLOZA | ON FILE |
| NAHUEL FRANCISCO AMADO | ON FILE |
| NAHUEL HERNAN ESTELLER ASUA | ON FILE |
| NAHUEL IVAN BELSUN | ON FILE |
| NAHUEL IVAN IBANXXEZ | ON FILE |
| NAHUEL JUAN DEDINI | ON FILE |
| NAHUEL LUCAS LAPORTE OLIVERA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NAHUEL LUIS MORALES | ON FILE |
| NAHUEL MARTINIANO ESTRATON CISNEROS | ON FILE |
| NAHUEL MATIAS BASILE | ON FILE |
| NAHUEL MATIAS SCHIAVONI | ON FILE |
| NAHUEL MINOTTI | ON FILE |
| NAHUEL NEGRO LUCERO | ON FILE |
| NAHUEL OSCAR MARROU | ON FILE |
| NAHUEL PANIAGUA | ON FILE |
| NAHUEL POZUETA | ON FILE |
| NAHUEL SEVERI VIZGARRA | ON FILE |
| NAHUEL STIVELMAN | ON FILE |
| NAHUEL VARANO | ON FILE |
| NAHUM GHEBREMEDHN MENASI | ON FILE |
| NAHYUN LEE | ON FILE |
| NAI CHIANG GOH | ON FILE |
| NAI HIM LESLIE TAM | ON FILE |
| NAI WEN CHANG | ON FILE |
| NAIA DAIANA LOURDES PATO | ON FILE |
| NAIANE ALEXANDRE SANTANA | ON FILE |
| NAIANE LORAINE SANTANA SOUZA | ON FILE |
| NAIARA CARRASCO MEDINA | ON FILE |
| NAIARA DE ANDRADE PIAUHY | ON FILE |
| NAIARA LUCHETTA | ON FILE |
| NAIARA SAEZ VILLAR | ON FILE |
| NAIBUKA SOVOSI TUNABUNA | ON FILE |
| NAIDA ARSLANAGIC | ON FILE |
| NAIDOO VERUSHKA | ON FILE |
| NAIDUWA HANDI KASUM ASANKA | ON FILE |
| NAIERE SANTOS ALVES | ON FILE |
| NAIERE SANTOS ALVES | ON FILE |
| NAIERE SANTOS ALVES | ON FILE |
| NAIF NAWAF SAID AL LAMKI | ON FILE |
| NAIKA MARIE GILBERT | ON FILE |
| NAIL ARKAN | ON FILE |
| NAIL ERDEM | ON FILE |
| NAILAH MALAK | ON FILE |
| NAILI BINTI GHAZALI | ON FILE |
| NAIM A S SAIDI | ON FILE |
| NAIM ABDESLAM E CHELBAT | ON FILE |
| NAIM BEN LETAIEF | ON FILE |
| NAIM BIN HASSAN | ON FILE |
| NAIM DRID | ON FILE |
| NAIM JIDI | ON FILE |
| NAIM MESSAOUD GILLES ZIDOUNI | ON FILE |
| NAIM NUR SYAFIQ BIN ABU ZAKIAH | ON FILE |
| NAIM OMAR BASTIANI MONTES | ON FILE |
| NAIM SAMIR BROWN | ON FILE |
| NAIMATH ZAMA KHAN | ON FILE |
| NAIME NUR OZAKILLI | ON FILE |
| NAING CHANLINN | ON FILE |
| NAING TAN BA | ON FILE |
| NAINJI HORA | ON FILE |
| NAIOSH PAL | ON FILE |
| NAIPAPORN MIADMO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NAIR HARISH | ON FILE |
| NAIRA GRIGORYAN | ON FILE |
| NAIRA HARUTYUNYAN | ON FILE |
| NAIRA NERSESYAN | ON FILE |
| NAIRA VARDANANTS | ON FILE |
| NAIRAEX AFRICHANGE | ON FILE |
| NAIRI ANTONIAN | ON FILE |
| NAIRI TSHAGHARYAN | ON FILE |
| NAJA SADIK HARRIS | ON FILE |
| NAJAF RUSTAMOV | ON FILE |
| NAJAH SALIM NISSAN | ON FILE |
| NAJAY AMARI BROWN | ON FILE |
| NAJAY NATOYA EDWARDS | ON FILE |
| NAJEE DAWUD WILFORD-SMITH | ON FILE |
| NAJEEB MURTUZA BAIG | ON FILE |
| NAJERA KHATUN | ON FILE |
| NAJI JEAN TOHME ACHKAR | ON FILE |
| NAJIB ANIS GUENARD | ON FILE |
| NAJIB HAMED | ON FILE |
| NAJIB JR CHOUAFI | ON FILE |
| NAJIBA CHATTI | ON FILE |
| NAJIBE BENFETIMA | ON FILE |
| NAJIM BOULAGROUS EL HADDOUTI | ON FILE |
| NAJIM UDDIN MOHAMMAD | ON FILE |
| NAJIRUL ISLAM | ON FILE |
| NAJJA DILL | ON FILE |
| NAJMA CIPURKOVIC | ON FILE |
| NAJMA IFTIKHAR SOOMRO | ON FILE |
| NAJMUL HAQUE QURESHI | ON FILE |
| NAK SEM | ON FILE |
| NAKANDALAGE DON DULANGA PRABHASHWARA | ON FILE |
| NAKEISHA PETERSON | ON FILE |
| NAKESHA WINNETTE LOVING | ON FILE |
| NAKHARIN KAEWKATSAEN | ON FILE |
| NAKIA LAMONT MILES | ON FILE |
| NAKIA M RAMSEY | ON FILE |
| NAKIME POULIN | ON FILE |
| NAKISHA NICOLE TILLER | ON FILE |
| NAKITA CHANTE WANZA | ON FILE |
| NAKOMA MICHAEL NEWMAN | ON FILE |
| NAKUL CAMASAMUDRAMRAMACHANDRAN | ON FILE |
| NAKUL MUNJAL | ON FILE |
| NAKUL SAXENA | ON FILE |
| NAKUL SHARMA | ON FILE |
| NALIMAR FREIRE DE OLIVEIRA MONTEIRO | ON FILE |
| NALIMAR FREIRE OLIVEIRA MONTEIRO | ON FILE |
| NALINA SINGTONG | ON FILE |
| NALLAPANENI NAGA RAJENDRA | ON FILE |
| NALLELY QUIROZ HERNANDEZ | ON FILE |
| NALU MAKANAHOCK LAUREL | ON FILE |
| NALUKURTHY NIRMALAMARY | ON FILE |
| NAM HOAI NGUYEN | ON FILE |
| NAM KHOA HA | ON FILE |
| NAM KIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NAM QUANG VU | ON FILE |
| NAM SOO KIM | ON FILE |
| NAM SUK PARK | ON FILE |
| NAM THAI HO | ON FILE |
| NAM TIEN TRAN | ON FILE |
| NAM TRAN LAM | ON FILE |
| NAM VU PHAM | ON FILE |
| NAMAL WALATARA ARACHCHIGE | ON FILE |
| NAMALA UDAY KIRAN | ON FILE |
| NAMAN KUMAR SUKHIJA | ON FILE |
| NAME SURNAME | ON FILE |
| NAMEE MC | ON FILE |
| NAMGU KIM | ON FILE |
| NAMHO LEE | ON FILE |
| NAMHO LEE | ON FILE |
| NAMHOON KIM | ON FILE |
| NAMIRA LAHUDDIN | ON FILE |
| NAMIT KUMAR SHARMA | ON FILE |
| NAMIT SATISHCHANDRA VARMA | ON FILE |
| NAMITH DHARANI | ON FILE |
| NAMKYU KANG | ON FILE |
| NAMPETCH PHAM | ON FILE |
| NAMPHUENG KHUENGPHO | ON FILE |
| NAMRATA HARSHAD PATEL | ON FILE |
| NAMRATA SODHANI | ON FILE |
| NAMSUK J KIM | ON FILE |
| NAN MAY SHIN | ON FILE |
| NANA AGLEMASHVILI | ON FILE |
| NANA ASARE AMPONSEM | ON FILE |
| NANA INASARIDZE | ON FILE |
| NANA KARANADZE | ON FILE |
| NANA NYARKO SARKODIE | ON FILE |
| NANA OSHEVIRE SUNNY | ON FILE |
| NANA TSERTSVADZE | ON FILE |
| NANA TSERTSVADZE | ON FILE |
| NANANG DWI SETYAWAN | ON FILE |
| NANAYAKKARA INDIKA SHYAMAL ANURADHA | ON FILE |
| NANAYANA PRIYANGANI KARUNARATHNE KURUPPU APPUHAMILAGE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCY A BAKER | ON FILE |
| NANCY ALEJANDRA B URO MORALES | ON FILE |
| NANCY AMALIA BENITEZ | ON FILE |
| NANCY ANN IRBY | ON FILE |
| NANCY ARLINESHANKLIN JUNIPER | ON FILE |
| NANCY ASONG YANG | ON FILE |
| NANCY BEATRIZ ALEGADO | ON FILE |
| NANCY BEATRIZ KAPIT | ON FILE |
| NANCY BERNARDO GAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NANCY CASTRO CORREA | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CRISTINA JARAVA GAVIRIA | ON FILE |
| NANCY DEL PILAR PEREYRA | ON FILE |
| NANCY DEL VALLE LUCERO | ON FILE |
| NANCY DENISE S BOONE | ON FILE |
| NANCY ELIZABETH AVILE | ON FILE |
| NANCY FIGUEROAVALDOVINOS | ON FILE |
| NANCY GERALDINE SANJINES SEMINARIO | ON FILE |
| NANCY GRACIELA RADO | ON FILE |
| NANCY HAYDEE TOLABA | ON FILE |
| NANCY HAYDEE TOLABA | ON FILE |
| NANCY HERNANDEZ | ON FILE |
| NANCY HERNANDEZ DRESSER | ON FILE |
| NANCY JANE TATUM | ON FILE |
| NANCY JEANETTE RUMPH | ON FILE |
| NANCY JENKINS BEACH | ON FILE |
| NANCY KATHERINE BELL | ON FILE |
| NANCY L KULESZA | ON FILE |
| NANCY LARSON | ON FILE |
| NANCY LEE DOTY | ON FILE |
| NANCY LUCIO | ON FILE |
| NANCY LUCIO | ON FILE |
| NANCY LYNNE PLANT | ON FILE |
| NANCY MABEL FRANCO | ON FILE |
| NANCY MABEL GUILLEN | ON FILE |
| NANCY MANILA LOVAN | ON FILE |
| NANCY MARGARITA MARTINEZ DE LIRA | ON FILE |
| NANCY MARGARITA TUR | ON FILE |
| NANCY MARGARITA TUR | ON FILE |
| NANCY MARGARITA TUR | ON FILE |
| NANCY MARGARITA TUR | ON FILE |
| NANCY MARIA GOROSTARZU | ON FILE |
| NANCY MASINO | ON FILE |
| NANCY NOEMI BAISEL | ON FILE |
| NANCY NOEMI HIDALGO | ON FILE |
| NANCY NOEMI LOPEZ | ON FILE |
| NANCY OFELIA SANDOVAL | ON FILE |
| NANCY RAMOS PALOMARES | ON FILE |
| NANCY RAQUEL NATIVI FERNANDEZ | ON FILE |
| NANCY ROHR | ON FILE |
| NANCY SELVA MORAL | ON FILE |
| NANCY SIENG | ON FILE |
| NANCY SIMONA ARMENGOL | ON FILE |
| NANCY ZORAIDA SOSA GOMEZ | ON FILE |
| NANCYMINWAH SU | ON FILE |
| NANCYS DERICK NIDOY | ON FILE |
| NANDA GOPAL MATAVALAM | ON FILE |
| NANDA KISHORE KASUBA | ON FILE |
| NANDA NEELAMANI | ON FILE |
| NANDADEVI KISHANSINGH NEGI | ON FILE |
| NANDAKUMAR SRIVATSA | ON FILE |
| NANDAKUMAR THOKCHOM | ON FILE |
| NANDAKUMAR V J | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NANDANEE CHADEE | ON FILE |
| NANDANI JHA | ON FILE |
| NANDANIA PRAFULBHAI | ON FILE |
| NANDAPALA UDADENIYA VIYANMALAGE | ON FILE |
| NANDASENAGE LASANTHA SAJITH KUMARA BASNAYAKE | ON FILE |
| NANDESWAR NATH | ON FILE |
| NANDHINI BAI | ON FILE |
| NANDI SIPHOKAZI MBAMBO | ON FILE |
| NANDIL PATEL | ON FILE |
| NANDINI MADDINENI | ON FILE |
| NANDINI VINOD TRIPATHI | ON FILE |
| NANDIPHA NOZINHLE NCUBE | ON FILE |
| NANDO STEFAN KARTOREDJO | ON FILE |
| NANDO TIME | ON FILE |
| NANDOR KRISZTIAN LANTOS | ON FILE |
| NANDOR SAPI | ON FILE |
| NANDOR SAPI | ON FILE |
| NANDUN ABEYRATHNE | ON FILE |
| NANETH MENDOZA AQUINO | ON FILE |
| NANETT LANGE | ON FILE |
| NANETTE C YANG | ON FILE |
| NANETTE JOYCE HUIJSER | ON FILE |
| NANETTE SALGADO | ON FILE |
| NANG TUP DAW LA | ON FILE |
| NANJUNDASWAMY VIVEKANANDA | ON FILE |
| NANNA GADE JENSEN | ON FILE |
| NANNA LIND PEDERSEN | ON FILE |
| NANNE GESKO NANNEN | ON FILE |
| NANNE SYBRAND JISSINK | ON FILE |
| NANNO JAN WINKEL | ON FILE |
| NANNO P STUUT | ON FILE |
| NANO ULTAY | ON FILE |
| NANS RETAUX | ON FILE |
| NANTENAINA RAHARISON EP RAMANANARIVO | ON FILE |
| NANTH MANCHAROEN | ON FILE |
| NANTHATHIDA PRAPPHAN | ON FILE |
| NANULI MAMASAKHLISISHVILI | ON FILE |
| NAOKI OISHI | ON FILE |
| NAOKI SATOFUKA | ON FILE |
| NAOKI UENO | ON FILE |
| NAOKO TAMAOKA | ON FILE |
| NAOL ANDRES ARZOLAY FARRERAS | ON FILE |
| NAOMA ISOBE | ON FILE |
| NAOME JESSA SAGUISA | ON FILE |
| NAOMI ANGWAH NJONG EPSE NIBA | ON FILE |
| NAOMI FIECHI | ON FILE |
| NAOMI IKEDA | ON FILE |
| NAOMI J VAN DER LINDE | ON FILE |
| NAOMI MACHIN | ON FILE |
| NAOMI MALIKA R CHIBOUB | ON FILE |
| NAOMI MARI PAULING | ON FILE |
| NAOMI NATALIE TERAO | ON FILE |
| NAOMI NHU NGUYEN DUONG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NAOMI RUTH OLSON | ON FILE |
| NAOMI SAEKI CARLTON | ON FILE |
| NAOMI VERONICA CROMWELL | ON FILE |
| NAOMI YOUNG | ON FILE |
| NAOMIE S JOHNSON | ON FILE |
| NAOR DAVID IZIK | ON FILE |
| NAOTUNNA BADALGE NIPUN  DILHARA | ON FILE |
| NAOUAL AKKER | ON FILE |
| NAOUFAL CHETBI | ON FILE |
| NAOUFEL GUEZGUEZ | ON FILE |
| NAOWARAT KAENSUSADEE | ON FILE |
| NAP GARCIA NARANJO | ON FILE |
| NAP TAK LAI | ON FILE |
| NAPAGE DUMITH  PRIYANKARA | ON FILE |
| NAPAT MANOONWONG | ON FILE |
| NAPATH KCHUNG | ON FILE |
| ็NAPATSORN TANTASANEE | ON FILE |
| NAPHAPHON LAKPHETR | ON FILE |
| NAPHAT KAOSUWAN | ON FILE |
| NAPOLE JOULING WENG | ON FILE |
| NAPOLEON ANDRES BELLAVILLE LA ROSA | ON FILE |
| NAPOLEON BENJAMIN YEO HUN-CHIANG | ON FILE |
| NAPOLEON DIVARIS | ON FILE |
| NAPOLEON HARRIS | ON FILE |
| NAPOLEON HISWANTO | ON FILE |
| NAPOLEON JR MURILLO BANDOLON | ON FILE |
| NAPOLEON TYRONNE MEW | ON FILE |
| NAPRUD PAISANSIN | ON FILE |
| NAPTALIE CONTRERAS VANGUARDIA | ON FILE |
| NAQIB AIMAN BIN MOHAMAD MOHAMAD AZIZIE | ON FILE |
| NAQIUDDIN BIN BASHARUDIN | ON FILE |
| NARA KLOT | ON FILE |
| NARA OH | ON FILE |
| NARA RATNARATHON | ON FILE |
| NARAINSAMY RUNGIAH | ON FILE |
| NARANCHULUU AMARSANAA | ON FILE |
| NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | ON FILE |
| NARASAPPA  NAGARAJ | ON FILE |
| NARASIMHA MURTHY  CHENCHU LAKSHMI | ON FILE |
| NARAWIT SAWETSOMBOON | ON FILE |
| NARAYAN RAMBHAU RANE | ON FILE |
| NARAYAN SHRESTHA | ON FILE |
| NARAYANAN NAGARATHNAM | ON FILE |
| NARAYANAN VISHNAMPETTAI MUTHUSWAMY | ON FILE |
| NARAYANANKUTTY P K | ON FILE |
| NARAYN EDMAN | ON FILE |
| NARBE VOSKANIAN | ON FILE |
| NARCIS KOVACS | ON FILE |
| NARCISA ALEXANDRA BADRALEXI | ON FILE |
| NARCISA MARIA ORTEGA ACOSTA | ON FILE |
| NARCISO  DANTAS FRANCA | ON FILE |
| NARCISSE DAVID YVES MAME ZOLLO | ON FILE |
| NARE SILANYAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NAREK CICEK | ON FILE |
| NAREK AMPRACHAMIAN | ON FILE |
| NAREK HOVHANNISYAN | ON FILE |
| NAREK MKRTUMYAN | ON FILE |
| NAREK MOGHAVIAN | ON FILE |
| NAREK PALYAN | ON FILE |
| NAREK TSHAGHARYAN | ON FILE |
| NARELA AGUSTINA DEBENEDETTI | ON FILE |
| NARELLE EVELYN DELLE BAITE | ON FILE |
| NAREMSIN TEMMUZ | ON FILE |
| NARENDER KUMAR | ON FILE |
| NARENDER NULL | ON FILE |
| NARENDRA SINGH SAINI | ON FILE |
| NARENDRAN RAVINDRAN | ON FILE |
| NARESH ANNANGAR | ON FILE |
| NARESH ANNANGAR | ON FILE |
| NARESH KUMAR BINJOLA | ON FILE |
| NARESH VASUDEV MATTA | ON FILE |
| NARESHBARATH | ON FILE |
| NARESN K SEWDAS | ON FILE |
| NARGES FEIZABADI | ON FILE |
| NARGIS BANO | ON FILE |
| NARGIS PARVIN | ON FILE |
| NARGIZ RZAZADE | ON FILE |
| NARGIZ TAMRAZYAN | ON FILE |
| NARI CHOI | ON FILE |
| NARI KIM SHIN | ON FILE |
| NARIMAN KUDAIBERGEN | ON FILE |
| NARIMAN MEHDIYEV | ON FILE |
| NARIMAN RAHIMIAN | ON FILE |
| NARINDER RANA | ON FILE |
| NARINDER TREHAN | ON FILE |
| NARINDERJIT K DHALIWAL | ON FILE |
| NARINDRA HEINANDRASANA RAJAONARIVONY | ON FILE |
| NARIS HUAJAI | ON FILE |
| NARIS RADETINAC | ON FILE |
| NARJES SOLGI | ON FILE |
| NARJORY URETA SALAZAR | ON FILE |
| NARMATHAJINI LAWRENCE | ON FILE |
| NARONGSAK NUANTHONG | ON FILE |
| NARONGSAK PHONGCHAN | ON FILE |
| NARONGWET CHANSRI | ON FILE |
| NARRION DOREMUS SHIPMAN | ON FILE |
| NARSINHBHAI PETHABHAI PATEL | ON FILE |
| NARTARADJAN MOUTOUNAICK | ON FILE |
| NARU ABDULEWAN LOVETT | ON FILE |
| NARUMON BOORBAN | ON FILE |
| NARUMON PIMPA | ON FILE |
| NASALI NAMUTEBI HADIJJAH | ON FILE |
| NASAR ALEJANDRO HERNANDEZ PUENTE | ON FILE |
| NASE RISTOVSKI | ON FILE |
| NASEEM ARA MOHAMMED | ON FILE |
| NASER A Y A A ALQATAMI | ON FILE |
| NASER ESETI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NASER M A H H HASAN | ON FILE |
| NASER POURALI | ON FILE |
| NASH NANTWI BOATENG | ON FILE |
| NASH TADIWA JULIUS | ON FILE |
| NASHON LAMAR LEE | ON FILE |
| NASHON SIMON AKUJAH | ON FILE |
| NASHRULLAH MACKWANI | ON FILE |
| NASHUA RASAD SMITH | ON FILE |
| NASI ELKANAH ROBINSON | ON FILE |
| NASIH YAACOV HAY SOFER | ON FILE |
| NASIM AHMED | ON FILE |
| NASIM JODAIRIKARIMI | ON FILE |
| NASIM SEIFI | ON FILE |
| NASIR NANJEE | ON FILE |
| NASIR PRLJACA | ON FILE |
| NASIR SABRE SIMMONS | ON FILE |
| NASIRU UMAR | ON FILE |
| NASIRUDDIN BIN HUSIN | ON FILE |
| NASIRUDDIN AHMAD | ON FILE |
| NASMIR HUSEINOVIC | ON FILE |
| NASOIM S.IP | ON FILE |
| NASREEN AKHTAR | ON FILE |
| NASREEN PERWEEN | ON FILE |
| NASRIN BANO | ON FILE |
| NASRIN SULTANA | ON FILE |
| NASRUDDIN BIN ABDULLAH | ON FILE |
| NASSER ABDULLAH HILAL AL HOSNI | ON FILE |
| NASSER AL RASHED | ON FILE |
| NASSER OULD AMROUCHE | ON FILE |
| NASSER SULEYMANN | ON FILE |
| NASSER VICTOR BAZOUN | ON FILE |
| NASSERA BENDIF | ON FILE |
| NASSIB SALIM GHANDOUR SUAREZ | ON FILE |
| NASSIF SAKA | ON FILE |
| NASSIM MERAOUBI | ON FILE |
| NASSIM MOHAMMED SHERIF | ON FILE |
| NASSIM REDA BENAMAR | ON FILE |
| NASSIM RIZKI | ON FILE |
| NASSIME BOUGHAZI | ON FILE |
| NASSIN ELIAS TACTUK FERNANDEZ | ON FILE |
| NASSIR HASSAN TALEB AL BATAT | ON FILE |
| NASSOR ADINANI | ON FILE |
| NASTASJA CHANTELLE TAUEKI-ROGERS | ON FILE |
| NASTASJA DAMJANAC | ON FILE |
| NASTASSIA DUDZINA | ON FILE |
| NASTJA KOPOREC | ON FILE |
| NASTJA MENCINGER | ON FILE |
| NASUH DINCER | ON FILE |
| NASWIN ABDUL KARIM | ON FILE |
| NAT YIIM | ON FILE |
| NATA NATA | ON FILE |
| NATACHA ANNOVELLI | ON FILE |
| NATACHA VANESSA MACHADO CAMPOS | ON FILE |
| NATACHA YAEL LIFSCHITZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATACHA YAMILA ROA | ON FILE |
| NATAEL IVIN TOLESANO | ON FILE |
| NATAIA DOROTA CHORAZEWSKA | ON FILE |
| NATAL MARIA DOS SANTOS | ON FILE |
| NATALA DAVIS | ON FILE |
| NATALE BACINO | ON FILE |
| NATALE CHARLES PANTANO JR | ON FILE |
| NATALE JAMES DICOSMO | ON FILE |
| NATALE MAGGINO | ON FILE |
| NATALE SEMERARO | ON FILE |
| NATALE VENTURA | ON FILE |
| NATALEE ELIZABETH HALL | ON FILE |
| NATALI ROJAS | ON FILE |
| NATALIA ANAHI KAIRUZ | ON FILE |
| NATALIA NOVIKOVA | ON FILE |
| NATALIA TICHANOW | ON FILE |
| NATALIA ABATEGIOVANNI | ON FILE |
| NATALIA ABILOVA | ON FILE |
| NATALIA ADRIANA DOMINGUEZ | ON FILE |
| NATALIA AGNIESZKA RYBACKA | ON FILE |
| NATALIA AGUSTINA PARISI | ON FILE |
| NATALIA ALEXANDRA GRANADA GUZMAN | ON FILE |
| NATALIA ALICJA WOS | ON FILE |
| NATALIA ANATOLEVNA KELASEVA | ON FILE |
| NATALIA ANATOLEVNA KELASEVA | ON FILE |
| NATALIA ANDREA MORENO | ON FILE |
| NATALIA ANDREA POLITO | ON FILE |
| NATALIA ANDREOU PANAYIOTOU | ON FILE |
| NATALIA ANNA KUC | ON FILE |
| NATALIA AYELEN BORELLO KOROPESKI | ON FILE |
| NATALIA BACIGALUPE | ON FILE |
| NATALIA BASHARINA | ON FILE |
| NATALIA BEATRIZ VICO | ON FILE |
| NATALIA BERLIZOVA | ON FILE |
| NATALIA BIANCOTTO | ON FILE |
| NATALIA BORGES ROIG | ON FILE |
| NATALIA BRODZINSKA | ON FILE |
| NATALIA BURITICA MUNOZ | ON FILE |
| NATALIA CAROLINA DILGE | ON FILE |
| NATALIA CARRERA AGRAFOJO | ON FILE |
| NATALIA CONTRERAS GONZALEZ | ON FILE |
| NATALIA CRISTINA ROSA COLON | ON FILE |
| NATALIA DANIELA SOLANES | ON FILE |
| NATALIA DASZYKOWSKA | ON FILE |
| NATALIA DE LORENZO SIMONET | ON FILE |
| NATALIA DIMITRAKOPOULOU | ON FILE |
| NATALIA DOMINIKA MADEJA | ON FILE |
| NATALIA DYANNE WHAIORA WATENE | ON FILE |
| NATALIA EDUARDOVNA MACHAVARIANI | ON FILE |
| NATALIA ELIZABETH APARICIO | ON FILE |
| NATALIA ELIZABETH RUDZINSKI | ON FILE |
| NATALIA EMILCE ARAMAYO | ON FILE |
| NATALIA ESI LYSTON | ON FILE |
| NATALIA ESTERA PABICH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATALIA EVA BELLI | ON FILE |
| NATALIA FRKETIC | ON FILE |
| NATALIA GABOROVA | ON FILE |
| NATALIA GABRIELA JAREMEK | ON FILE |
| NATALIA GARCIA WIERNA | ON FILE |
| NATALIA GENNADEVNA SHERSTOBITOVA | ON FILE |
| NATALIA GIMENA ROSCIANO | ON FILE |
| NATALIA GISELA BUSTAMANTE | ON FILE |
| NATALIA GISELLE NARDELLI | ON FILE |
| NATALIA GOITIA DE LA TORRE | ON FILE |
| NATALIA HAJDUKOVA | ON FILE |
| NATALIA HAUSJAH | ON FILE |
| NATALIA IVCHENKO | ON FILE |
| NATALIA JULIETA GONZALEZ TRAJTMAN | ON FILE |
| NATALIA KALCHENKO | ON FILE |
| NATALIA KAMENSHCHYKOVA | ON FILE |
| NATALIA KARINA MOLINA | ON FILE |
| NATALIA KARINA PANIS MORCHIO | ON FILE |
| NATALIA KATARZYNA MLOCEK | ON FILE |
| NATALIA KATARZYNA WILCZYNSKA | ON FILE |
| NATALIA KIMERIDZE | ON FILE |
| NATALIA KISZKA | ON FILE |
| NATALIA KLAUDIA SOLTYSEK | ON FILE |
| NATALIA KLOKOVA | ON FILE |
| NATALIA KNYSHOVA | ON FILE |
| NATALIA LENZ | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEONOR SOTO CANO | ON FILE |
| NATALIA LEVYTSKA | ON FILE |
| NATALIA LOUISE NATTRESS | ON FILE |
| NATALIA LUCIANA BROLESE | ON FILE |
| NATALIA MAGDALENA CYBULSKA | ON FILE |
| NATALIA MAGDALENA GABRYS | ON FILE |
| NATALIA MAKOWSKA | ON FILE |
| NATALIA MARCZYK | ON FILE |
| NATALIA MARGITICS | ON FILE |
| NATALIA MARIA GOZDZ | ON FILE |
| NATALIA MARIA SZMYT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATALIA MARICEL DURANDO | ON FILE |
| NATALIA MARTINELLI | ON FILE |
| NATALIA NALEWAJSKA | ON FILE |
| NATALIA PANFILOVA | ON FILE |
| NATALIA PAOLA STAMATO | ON FILE |
| NATALIA PAPATHANASIOU | ON FILE |
| NATALIA PASALODOS MARTINEZ | ON FILE |
| NATALIA PAVLIUK | ON FILE |
| NATALIA PUSTOVALOVA | ON FILE |
| NATALIA PUSTOVALOVA | ON FILE |
| NATALIA RENATA KACZMARSKA | ON FILE |
| NATALIA REVILLA PANIAGUA | ON FILE |
| NATALIA RINGACI | ON FILE |
| NATALIA ROGALSKA | ON FILE |
| NATALIA ROSENZVAIG | ON FILE |
| NATALIA ROZA MAJCHERSKA | ON FILE |
| NATALIA RUIZ MENESES | ON FILE |
| NATALIA RUSSU | ON FILE |
| NATALIA SAMULSKA | ON FILE |
| NATALIA SAMULSKA | ON FILE |
| NATALIA SARA WOLNIEWICZ | ON FILE |
| NATALIA SHNAIDER | ON FILE |
| NATALIA SHUSTROVA | ON FILE |
| NATALIA SIENKIEL | ON FILE |
| NATALIA SILVINA ARAUZ | ON FILE |
| NATALIA SLADKOVSKAYA | ON FILE |
| NATALIA STASHEVSKAYA | ON FILE |
| NATALIA STERPU | ON FILE |
| NATALIA SZCZYGIEL | ON FILE |
| NATALIA SZULC | ON FILE |
| NATALIA TAFURT ARBOLEDA | ON FILE |
| NATALIA TOMAZ NOGUEIRA | ON FILE |
| NATALIA VAKULINA | ON FILE |
| NATALIA VALLER | ON FILE |
| NATALIA VANESA AREVALO | ON FILE |
| NATALIA VERONICA ORTIZ | ON FILE |
| NATALIA VERONICA VILASECA | ON FILE |
| NATALIA VESELINOVA PETKOVA | ON FILE |
| NATALIA VIKTOROVNA TALPA | ON FILE |
| NATALIA WAGNER | ON FILE |
| NATALIA Y RAMOS | ON FILE |
| NATALIE  WALSH | ON FILE |
| NATALIE ANN CESARSKI | ON FILE |
| NATALIE ANN HERNANDEZ | ON FILE |
| NATALIE ANN SMOLENSKI | ON FILE |
| NATALIE ANNE SMITH | ON FILE |
| NATALIE BEELEY | ON FILE |
| NATALIE BENCOMO | ON FILE |
| NATALIE BRABCOVA | ON FILE |
| NATALIE CATHERINE POLAND | ON FILE |
| NATALIE CATHERINE TSO | ON FILE |
| NATALIE CONNIE LOPEZ | ON FILE |
| NATALIE DILAN YERLIKAYA | ON FILE |
| NATALIE ELIASOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATALIE ELIZABETH MARIE FLUCAS | ON FILE |
| NATALIE GUILLERMINA EPA | ON FILE |
| NATALIE HERTA KÃ–CKERBAUER | ON FILE |
| NATALIE HUGHES EVANS | ON FILE |
| NATALIE INEZ MARSHALL | ON FILE |
| NATALIE JAY JONES | ON FILE |
| NATALIE JAYNE WELLER | ON FILE |
| NATALIE JEAN LECHNOWSKYJ | ON FILE |
| NATALIE JULIA HAUTH | ON FILE |
| NATALIE KATE MOSSMAN | ON FILE |
| NATALIE KENDALL CHURCH | ON FILE |
| NATALIE KISSELMANN | ON FILE |
| NATALIE LOH SI MIN | ON FILE |
| NATALIE LYNNE BOOYINK | ON FILE |
| NATALIE MAE GLASS | ON FILE |
| NATALIE MAREE SACCO | ON FILE |
| NATALIE MARIE CABO | ON FILE |
| NATALIE MAY LUU | ON FILE |
| NATALIE MEURER | ON FILE |
| NATALIE NICOLE O'DELL | ON FILE |
| NATALIE NICOLE WALKER | ON FILE |
| NATALIE OLSANECKA | ON FILE |
| NATALIE ROBYN CHOO | ON FILE |
| NATALIE TORRES | ON FILE |
| NATALIE VRBOVA | ON FILE |
| NATALIE WONG | ON FILE |
| NATALIIA AKIMOVA | ON FILE |
| NATALIIA BURIAK | ON FILE |
| NATALIIA BURIAK | ON FILE |
| NATALIIA DAVYDENKO | ON FILE |
| NATALIIA DOBROVOLSKA | ON FILE |
| NATALIIA DYVYNSKA | ON FILE |
| NATALIIA HAPYCH | ON FILE |
| NATALIIA HRYHORIEVA | ON FILE |
| NATALIIA IESINA | ON FILE |
| NATALIIA KHVOROSTENKO | ON FILE |
| NATALIIA KOROBOVA | ON FILE |
| NATALIIA KRYSINA | ON FILE |
| NATALIIA KUDLA | ON FILE |
| NATALIIA KUZMICHEVA | ON FILE |
| NATALIIA LESHCHENKO | ON FILE |
| NATALIIA MALAFAIEVA | ON FILE |
| NATALIIA MAZHARA | ON FILE |
| NATALIIA NAHALEVSKA | ON FILE |
| NATALIIA OLKHOVSKA | ON FILE |
| NATALIIA OZEROVA | ON FILE |
| NATALIIA PLAKHOTNYK | ON FILE |
| NATALIIA PROKOPIUK | ON FILE |
| NATALIIA RUMIANTSEVA | ON FILE |
| NATALIIA RYPIANSKA | ON FILE |
| NATALIIA SEMENENKO | ON FILE |
| NATALIIA SERGEEVNA SHCHERBAKOVA | ON FILE |
| NATALIIA SHMAT | ON FILE |
| NATALIIA SMAL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATALIIA SOKOLOVSKA | ON FILE |
| NATALIIA SOMA | ON FILE |
| NATALIIA STEBLYNA | ON FILE |
| NATALIIA SUM | ON FILE |
| NATALIIA TARASENKO | ON FILE |
| NATALIIA VDOVENKO | ON FILE |
| NATALIIA VKTOROVNA PURYGINA | ON FILE |
| NATALIIA VOIEDYLO | ON FILE |
| NATALIIA VOLODUMIRIVNA | ON FILE |
| NATALIIA YELAHINA | ON FILE |
| NATALIIA YELECHKO | ON FILE |
| NATALIIA ZOSYMENKO | ON FILE |
| NATALIJA BATAN | ON FILE |
| NATALIJA CVETKOVIC RISTIC | ON FILE |
| NATALIJA DIKANOVIC | ON FILE |
| NATALIJA DOLINAR | ON FILE |
| NATALIJA PAJKERT | ON FILE |
| NATALIJA PAUNOVA | ON FILE |
| NATALIJA SPIKA | ON FILE |
| NATALINA CASTELLUCCIO | ON FILE |
| NATALINO FORCINA | ON FILE |
| NATALIO AUGUSTO FONTANA | ON FILE |
| NATALIO LOPEZ CORRAL | ON FILE |
| NATALIYA DANILOVNA KOGAY | ON FILE |
| NATALIYA DIMITROVA RANGELOVA | ON FILE |
| NATALIYA KLYMENKO | ON FILE |
| NATALIYA KULCHICKAYA | ON FILE |
| NATALIYA NIKOLAYEVNA GUDKOVA | ON FILE |
| NATALIYA NIKOLAYEVNA MOLCHANOVA | ON FILE |
| NATALIYA OLEA | ON FILE |
| NATALIYA OTTAVIANO | ON FILE |
| NATALIYA OVERKO | ON FILE |
| NATALIYA STEPANOVA | ON FILE |
| NATALIYA VASYLEVSKA | ON FILE |
| NATALJA FINK | ON FILE |
| NATALJA OBRAZCOVA | ON FILE |
| NATALJA PASTUCHOVA | ON FILE |
| NATALLIA ALIAKSEYEVA | ON FILE |
| NATALLIA ARESHCHANKA | ON FILE |
| NATALLIA HAIDUK | ON FILE |
| NATALLIA KAMINSKAYA | ON FILE |
| NATALLIA PATAPENKA | ON FILE |
| NATALLIA PATAPENKA | ON FILE |
| NATALLIA SHMULEVICH | ON FILE |
| NATALY DEL CARMEN OVALLE CAMPOS | ON FILE |
| NATALY PEREIRA MACHADO | ON FILE |
| NATALY TSVETKOVA | ON FILE |
| NATALYA ANATOL YEVNA PETRUSHKOVA | ON FILE |
| NATALYA CHMAK | ON FILE |
| NATALYA DENISOVA | ON FILE |
| NATALYA EVTEEVA | ON FILE |
| NATALYA FEDOROVA | ON FILE |
| NATALYA PAVLOVNA ZAGREBAYLOVA | ON FILE |
| NATALYA TATARIKA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATALYA TSOY | ON FILE |
| NATAN BEHRENDT DE CARVALHO | ON FILE |
| NATAN DIAS DE SOUZA | ON FILE |
| NATAN MARCOS BUZNY | ON FILE |
| NATAN RIBEIRO DUTRA | ON FILE |
| NATANAEL CERDAN | ON FILE |
| NATANAEL EMANUEL TOMARCHIO | ON FILE |
| NATANAEL FERREIRA DE CASTRO | ON FILE |
| NATANAEL IOEL DRAGAN | ON FILE |
| NATANAEL SANTANA DA CUNHA SEGUNDO | ON FILE |
| NATANAHEL SALAS HIGUITA | ON FILE |
| NATANAN NITHIITTIKRAI | ON FILE |
| NATANAN PATAPEE AKRAPAT | ON FILE |
| NATANEL LUCAS GUTKIND | ON FILE |
| NATANIA ALTA VAN TONDER | ON FILE |
| NATANIEL A NUNES DOS SANTOS | ON FILE |
| NATANIEL MENDOZA AQUINO | ON FILE |
| NATAPORN MOUNGKLIENG | ON FILE |
| NATARAJ P | ON FILE |
| NATARAJAN N | ON FILE |
| NATARO AJAOUIN | ON FILE |
| NATASA ANDELKOVIC | ON FILE |
| NATASA BARAC | ON FILE |
| NATASA FILEP | ON FILE |
| NATASA KIRBIS SITAR | ON FILE |
| NATASA KOCIC | ON FILE |
| NATASA MALJAK | ON FILE |
| NATASA PESIC | ON FILE |
| NATASA RVOVIC | ON FILE |
| NATASA STOJANOVSKI | ON FILE |
| NATASA USKOKOVIC | ON FILE |
| NATASA VIDAKOVIC | ON FILE |
| NATASCHA HENRI GEURTS | ON FILE |
| NATASCHA KATHARINA HOYER | ON FILE |
| NATASHA  STASHEVSKAYA | ON FILE |
| NATASHA A WILSON | ON FILE |
| NATASHA AKWIRRY AYOO ONYANGO | ON FILE |
| NATASHA ANA-MARIA FERNANDES | ON FILE |
| NATASHA ANDERSEN | ON FILE |
| NATASHA ANN HARRISON | ON FILE |
| NATASHA BEKJAROVA | ON FILE |
| NATASHA DAWN HERRINGTON | ON FILE |
| NATASHA DIMITRIEVSKA ANDREEV | ON FILE |
| NATASHA ELIZABETH MITCHELL | ON FILE |
| NATASHA HAILEY BURNS | ON FILE |
| NATASHA L ELLIS | ON FILE |
| NATASHA LOUISE FORBES | ON FILE |
| NATASHA NATIVIDAD MANOTOK | ON FILE |
| NATASHA NICOLE CAMPOS A | ON FILE |
| NATASHA SAMONE KING | ON FILE |
| NATASHA SOLOVEVA | ON FILE |
| NATASHA SYLETA DOMINGUEZ | ON FILE |
| NATASHA TAN YIING CHEN | ON FILE |
| NATASHA TOTINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATASHA WANG | ON FILE |
| NATASZA WANDA MILLAN | ON FILE |
| NATAVAN MAMMADOVA | ON FILE |
| NATDANAI LIENGPRAPAIPUN | ON FILE |
| NATE BABNER | ON FILE |
| NATE MILSTEIN | ON FILE |
| NATE POPLOS | ON FILE |
| NATE SCHLAUDERAFF | ON FILE |
| NATE Y GIA | ON FILE |
| NATELA JAPHARIDZE | ON FILE |
| NATELA KHITARISHVILI | ON FILE |
| NATELA MARTIROSYAN | ON FILE |
| NATESAN KUMAR | ON FILE |
| NATESAN KUPPUSAMY | ON FILE |
| NATHALIA CAMIZOTTI BARRETTI GRIGOLLI | ON FILE |
| NATHALIA DA COSTA GASPAR | ON FILE |
| NATHALIA LUCENA MACEDO | ON FILE |
| NATHALIE ANDREEA GIURGIU | ON FILE |
| NATHALIE ANN D HOON | ON FILE |
| NATHALIE CHARLAND | ON FILE |
| NATHALIE FABIENNE HUGUETTE THOURET | ON FILE |
| NATHALIE FOSAAS SYVERTSEN | ON FILE |
| NATHALIE HOWE | ON FILE |
| NATHALIE JANINE CHRISTIANE MASSON | ON FILE |
| NATHALIE LAVALLEE-MARCOTTE | ON FILE |
| NATHALIE LOUISE ERNESTINE ODETTE BERNARD | ON FILE |
| NATHALIE MARIE JOSEE NESA | ON FILE |
| NATHALIE PILON | ON FILE |
| NATHALIE ROMAIN | ON FILE |
| NATHALIE SARA DOLAN | ON FILE |
| NATHALIE SMED BARUFFATO | ON FILE |
| NATHALIE ZUIDERVLIET | ON FILE |
| NATHALINE JANE PEREIRA DE CASTRO | ON FILE |
| NATHALY BELEN ORDONEZ TERAN | ON FILE |
| NATHAM ESSA AL ASSMI | ON FILE |
| NATHAN  OLMSTEAD | ON FILE |
| NATHAN A LONG | ON FILE |
| NATHAN A SHRIFT | ON FILE |
| NATHAN AARON HECTOR | ON FILE |
| NATHAN AARON LEONARD | ON FILE |
| NATHAN AARON RAY | ON FILE |
| NATHAN ABADI BIRBRAGHER | ON FILE |
| NATHAN ADOLFO TOVAR | ON FILE |
| NATHAN ADRIAN MORTON | ON FILE |
| NATHAN AKILKAELON GARRETT | ON FILE |
| NATHAN ALAN MAY | ON FILE |
| NATHAN ALAN RUMRILL | ON FILE |
| NATHAN ALAN RUMRILL | ON FILE |
| NATHAN ALAN WEST | ON FILE |
| NATHAN ALBERT DANIEL JOUNY | ON FILE |
| NATHAN ALEXANDER DEMOSTHENES | ON FILE |
| NATHAN ALEXANDER GUY BOUCHER | ON FILE |
| NATHAN ALEXANDER HALLIDAY | ON FILE |
| NATHAN ALEXANDER LAROCHE-YIP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATHAN ALEXANDER STEELE | ON FILE |
| NATHAN ALEXANDER TIEMEIER | ON FILE |
| NATHAN ALEXANDER TRAIL | ON FILE |
| NATHAN AMES STOLPMAN | ON FILE |
| NATHAN ANDRE VOOGT | ON FILE |
| NATHAN ANDREW VARLEY | ON FILE |
| NATHAN ANDREW CAMARATA | ON FILE |
| NATHAN ANDREW COFFEY | ON FILE |
| NATHAN ANDREW HAWKINS | ON FILE |
| NATHAN ANDREW LUDWIG | ON FILE |
| NATHAN ANDREW MEINTS | ON FILE |
| NATHAN ANDREW PERKINS | ON FILE |
| NATHAN ANDREW RICE | ON FILE |
| NATHAN ANDREWADAIR ROSS | ON FILE |
| NATHAN ANTHONY LYONS | ON FILE |
| NATHAN ANTHONY MEROLA | ON FILE |
| NATHAN ANTOIN GUY SERRANO | ON FILE |
| NATHAN ARNOLD BECKSTEAD | ON FILE |
| NATHAN AUGIEMADRIAGA LIM | ON FILE |
| NATHAN B GORDON | ON FILE |
| NATHAN BAIK | ON FILE |
| NATHAN BALRAJ SHARMA | ON FILE |
| NATHAN BEKERMAN | ON FILE |
| NATHAN BERG | ON FILE |
| NATHAN BERNARD MCMURTRY | ON FILE |
| NATHAN BERNARD SAID FROGER | ON FILE |
| NATHAN BERT FLOOR | ON FILE |
| NATHAN BLAKE LATER | ON FILE |
| NATHAN BOUKORRAS | ON FILE |
| NATHAN BRADFORD BARRETT | ON FILE |
| NATHAN BUI | ON FILE |
| NATHAN BURNS | ON FILE |
| NATHAN BURSON | ON FILE |
| NATHAN C NEWTON | ON FILE |
| NATHAN C RENAUD | ON FILE |
| NATHAN C SIMMONS | ON FILE |
| NATHAN C WETTSTED | ON FILE |
| NATHAN CANDOLFI | ON FILE |
| NATHAN CHAIM SILBERMAN | ON FILE |
| NATHAN CHARLES | ON FILE |
| NATHAN CHARLES CURTIS | ON FILE |
| NATHAN CHRIS BRADLEY | ON FILE |
| NATHAN CHRISTIAN MANNING | ON FILE |
| NATHAN CHRISTOPHER FRANZ | ON FILE |
| NATHAN CHRISTOPHER GAVIN | ON FILE |
| NATHAN CHRISTOPHER MORGENSTERN | ON FILE |
| NATHAN CRAIG DELAZERDA | ON FILE |
| NATHAN CRAIG FOLEY | ON FILE |
| NATHAN CRAIG FRASER | ON FILE |
| NATHAN CURTIS ZAKOPYKO | ON FILE |
| NATHAN CUTHBERT | ON FILE |
| NATHAN D HANDWERKER | ON FILE |
| NATHAN DANIEL COLDWELL | ON FILE |
| NATHAN DANIEL CRAIG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATHAN DANIEL EALY | ON FILE |
| NATHAN DANIEL ESSARY | ON FILE |
| NATHAN DANIEL HYATT | ON FILE |
| NATHAN DANIEL MACDONALD | ON FILE |
| NATHAN DANIEL SHIELDS | ON FILE |
| NATHAN DANIEL WALSHAW | ON FILE |
| NATHAN DANIEL WEBER | ON FILE |
| NATHAN DANIEL WRIGHT | ON FILE |
| NATHAN DAO NGUYEN LUU | ON FILE |
| NATHAN DAVID BINGHAM | ON FILE |
| NATHAN DAVID CAVNAR | ON FILE |
| NATHAN DAVID CHURCH | ON FILE |
| NATHAN DAVID HAWLEY | ON FILE |
| NATHAN DAVID KOWALD | ON FILE |
| NATHAN DAVID LEE ROWARK | ON FILE |
| NATHAN DAVID PREAUX | ON FILE |
| NATHAN DAVID VANNATTO | ON FILE |
| NATHAN DAVIS NANTHAVONG | ON FILE |
| NATHAN DEAN BARKER | ON FILE |
| NATHAN DEAN ELBY | ON FILE |
| NATHAN DEREK SHAW | ON FILE |
| NATHAN DEVON EMORY HIBBERT | ON FILE |
| NATHAN DEWAYNE TAYLOR | ON FILE |
| NATHAN DISHNER | ON FILE |
| NATHAN DOAN | ON FILE |
| NATHAN DON CHARLES | ON FILE |
| NATHAN DONALD EATON | ON FILE |
| NATHAN DONAVON KOEPNICK | ON FILE |
| NATHAN DOUGLAS ALLISON | ON FILE |
| NATHAN DOUGLAS EPPLEY | ON FILE |
| NATHAN DOUGLAS LOWE | ON FILE |
| NATHAN DOUGLAS WILLIAMS | ON FILE |
| NATHAN DUSSIAUX | ON FILE |
| NATHAN DYLAN DAVID | ON FILE |
| NATHAN E J FABINY | ON FILE |
| NATHAN EDWARD DONAHEY | ON FILE |
| NATHAN EDWARD KILLPACK | ON FILE |
| NATHAN EDWARD MIKOS | ON FILE |
| NATHAN ELLIS | ON FILE |
| NATHAN EMIL FEHLBAUM | ON FILE |
| NATHAN ERIC CAMUNAS | ON FILE |
| NATHAN ERIC HAMILTON | ON FILE |
| NATHAN ERIC JENSEN | ON FILE |
| NATHAN ERIC SHOEMAKER | ON FILE |
| NATHAN ERROL MEHMET | ON FILE |
| NATHAN EVAN SCHMITZ | ON FILE |
| NATHAN FABIEN J GHIGNY | ON FILE |
| NATHAN FARGO JONES | ON FILE |
| NATHAN FLETCHER NEWLANDS | ON FILE |
| NATHAN FRANK POULTNEY | ON FILE |
| NATHAN G ROMANO | ON FILE |
| NATHAN GABRIEL ALAIN GARNIER | ON FILE |
| NATHAN GAR HO CHIU | ON FILE |
| NATHAN GARRETT EDLIN | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATHAN GARVIN | ON FILE |
| NATHAN GEAR | ON FILE |
| NATHAN GERALD GROVHOUG | ON FILE |
| NATHAN GERARD LUNDGREN | ON FILE |
| NATHAN GOLDSMITH | ON FILE |
| NATHAN GOODE | ON FILE |
| NATHAN GRANT BRIAN | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREGG DRACH | ON FILE |
| NATHAN GREGORY COLLINGS | ON FILE |
| NATHAN GROVES BLAES | ON FILE |
| NATHAN H FRENCH | ON FILE |
| NATHAN HALE | ON FILE |
| NATHAN HARRIS | ON FILE |
| NATHAN HENRI ANDRE CREPLET | ON FILE |
| NATHAN HENRY HUDSON | ON FILE |
| NATHAN HENRY WIETERS | ON FILE |
| NATHAN HOE JUN KIAT | ON FILE |
| NATHAN HOPKINS | ON FILE |
| NATHAN HOYT EMERSON | ON FILE |
| NATHAN HUNTSMAN | ON FILE |
| NATHAN J BURRIS | ON FILE |
| NATHAN J TIETZ | ON FILE |
| NATHAN J WALLACE | ON FILE |
| NATHAN JACOB BROWN | ON FILE |
| NATHAN JACOB WEISHAR | ON FILE |
| NATHAN JAMES BERUE | ON FILE |
| NATHAN JAMES BOLTON | ON FILE |
| NATHAN JAMES CARTER | ON FILE |
| NATHAN JAMES E DAVIES | ON FILE |
| NATHAN JAMES FINCH | ON FILE |
| NATHAN JAMES HARTWIG | ON FILE |
| NATHAN JAMES LEWIS | ON FILE |
| NATHAN JAMES ORGAIN | ON FILE |
| NATHAN JAMES PIGOTT | ON FILE |
| NATHAN JAMES SCHAEFER | ON FILE |
| NATHAN JAMES SHOEMAKER | ON FILE |
| NATHAN JAMES SPRATT | ON FILE |
| NATHAN JAMES SURTEES | ON FILE |
| NATHAN JAMES TURNER | ON FILE |
| NATHAN JAMES WHITE | ON FILE |
| NATHAN JAMES WIGFIELD | ON FILE |
| NATHAN JAMES WILDGOOSE | ON FILE |
| NATHAN JAMESEAGLESON REYNOLDS | ON FILE |
| NATHAN JEAN JARON | ON FILE |
| NATHAN JEAN LUC BEAUMONT | ON FILE |
| NATHAN JEAN-FRANCOIS MAX DELAYE | ON FILE |
| NATHAN JEFFREY MOSES | ON FILE |
| NATHAN JEREMIAH HALL | ON FILE |
| NATHAN JEREMY CASPERSZ | ON FILE |
| NATHAN JOEL BURIA | ON FILE |
| NATHAN JOEL FARLEY | ON FILE |
| NATHAN JOEL LEMKE | ON FILE |
| NATHAN JOEL WILHELM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATHAN JOHN HILL | ON FILE |
| NATHAN JOHN KORUS | ON FILE |
| NATHAN JOHN MCINTYRE | ON FILE |
| NATHAN JOHN REESOR | ON FILE |
| NATHAN JOHN RICO | ON FILE |
| NATHAN JOHN ROMA | ON FILE |
| NATHAN JON FRONCZAK | ON FILE |
| NATHAN JON SMIEJA | ON FILE |
| NATHAN JON ZUK | ON FILE |
| NATHAN JOSEPH CHAMPAGNE | ON FILE |
| NATHAN JOSHUA ASHER | ON FILE |
| NATHAN JOSHUA ISRAEL | ON FILE |
| NATHAN JUMAR DE JESUS | ON FILE |
| NATHAN K LANDAU | ON FILE |
| NATHAN KA-FAI FARTHING | ON FILE |
| NATHAN KARLIN | ON FILE |
| NATHAN KEITO NAKAMORI REAGAN | ON FILE |
| NATHAN KERMIT GUSKY | ON FILE |
| NATHAN KIBERU MUKASA | ON FILE |
| NATHAN KIESO | ON FILE |
| NATHAN KOBIE CLARKE | ON FILE |
| NATHAN KOCH | ON FILE |
| NATHAN KYLE ANTHONY | ON FILE |
| NATHAN KYLE PREVITO | ON FILE |
| NATHAN KYLE SMITH | ON FILE |
| NATHAN L CLACY | ON FILE |
| NATHAN LAMEUNIERE | ON FILE |
| NATHAN LAWLESS | ON FILE |
| NATHAN LE | ON FILE |
| NATHAN LEE AUSTIN | ON FILE |
| NATHAN LEE BARBOUR | ON FILE |
| NATHAN LEE HEDGES | ON FILE |
| NATHAN LEE PETERSON | ON FILE |
| NATHAN LEE POLZIN | ON FILE |
| NATHAN LEE SHERRY LOCKE | ON FILE |
| NATHAN LEE YBARRA | ON FILE |
| NATHAN LEIGH COOKSLEY | ON FILE |
| NATHAN LEONARD COLEMAN | ON FILE |
| NATHAN LESLIE MARTIN | ON FILE |
| NATHAN LEVERNE SCOTT | ON FILE |
| NATHAN LEVON KIRKLAND | ON FILE |
| NATHAN LIAM GORDON | ON FILE |
| NATHAN LOOTENS | ON FILE |
| NATHAN LOWE | ON FILE |
| NATHAN LUCAS JONAS DE MARCO | ON FILE |
| NATHAN LYNN KEEVER | ON FILE |
| NATHAN M GOEBEL | ON FILE |
| NATHAN M ROBARGE | ON FILE |
| NATHAN MAGNUS KJER | ON FILE |
| NATHAN MAJOR GRAVES | ON FILE |
| NATHAN MARK SHEPPARD | ON FILE |
| NATHAN MARSHALL PEDRICK | ON FILE |
| NATHAN MARTIN VINCENT COISNE | ON FILE |
| NATHAN MATTHEW LEUNG | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATHAN MATTHEW LITTLE | ON FILE |
| NATHAN MC GRATH | ON FILE |
| NATHAN MICHAEL BORGHARDT | ON FILE |
| NATHAN MICHAEL CHATTERTON | ON FILE |
| NATHAN MICHAEL GALLAGHER | ON FILE |
| NATHAN MICHAEL GIROLAMO BONIFACIO | ON FILE |
| NATHAN MICHAEL HERUM | ON FILE |
| NATHAN MICHAEL JOYCE | ON FILE |
| NATHAN MICHAEL LEEPER | ON FILE |
| NATHAN MICHAEL PARTIN | ON FILE |
| NATHAN MICHAEL REYNOLDS | ON FILE |
| NATHAN MICHAEL TIMBRO | ON FILE |
| NATHAN MITCHELL RICHARDS | ON FILE |
| NATHAN MITCHELL RUMORE | ON FILE |
| NATHAN MYLES LEE | ON FILE |
| NATHAN NARD | ON FILE |
| NATHAN NEIL | ON FILE |
| NATHAN NEWTON | ON FILE |
| NATHAN NICOLAS NAVA | ON FILE |
| NATHAN NOEL SURITA | ON FILE |
| NATHAN OLIVERJOHN WHITEHEAD | ON FILE |
| NATHAN P AMAZAN | ON FILE |
| NATHAN P NICKERSON | ON FILE |
| NATHAN PACE | ON FILE |
| NATHAN PAJUR | ON FILE |
| NATHAN PAUL CROCKETT | ON FILE |
| NATHAN PAUL LEAVITT | ON FILE |
| NATHAN PAUL PLOETZ | ON FILE |
| NATHAN PAUL POST | ON FILE |
| NATHAN PAUL VILLALOBOS | ON FILE |
| NATHAN PAYTON | ON FILE |
| NATHAN PETER DE GOEIJ | ON FILE |
| NATHAN PETER NEUDORF | ON FILE |
| NATHAN PETER WEBSTER | ON FILE |
| NATHAN PHILIP ELLIOTT | ON FILE |
| NATHAN PHILIP KOSSOFF | ON FILE |
| NATHAN PHILIPPE BASTIEN BRUNEL | ON FILE |
| NATHAN PHILLIP LUTZ | ON FILE |
| NATHAN PIERRE HENLEY | ON FILE |
| NATHAN QUINN | ON FILE |
| NATHAN R HEPP | ON FILE |
| NATHAN RAYMOND WILSON | ON FILE |
| NATHAN REDDITI HANZLIK | ON FILE |
| NATHAN RENE JEAN-PIERRE LAJUNIE | ON FILE |
| NATHAN RICHARD FINK | ON FILE |
| NATHAN RICHARD MAYOTTE | ON FILE |
| NATHAN ROBERT ALVAREZ | ON FILE |
| NATHAN ROBERT BRUCE | ON FILE |
| NATHAN ROBERT FOTHERINGHAM | ON FILE |
| NATHAN ROBERT LEVENS | ON FILE |
| NATHAN ROBERT POLE | ON FILE |
| NATHAN ROBERT W RILEY | ON FILE |
| NATHAN RODOLPHE BERNARD DUCREY | ON FILE |
| NATHAN ROSS LOMBARDI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATHAN ROSS LORD | ON FILE |
| NATHAN ROSS MANSON | ON FILE |
| NATHAN ROSS MURDOCK | ON FILE |
| NATHAN RUSSELL LANNHOLM | ON FILE |
| NATHAN RYAN BOWSER | ON FILE |
| NATHAN RYAN GOSS | ON FILE |
| NATHAN RYAN MORGAN | ON FILE |
| NATHAN RYAN WILSON | ON FILE |
| NATHAN S SAMSON | ON FILE |
| NATHAN SALOMON GONZALEZ | ON FILE |
| NATHAN SATOSHI BRETON | ON FILE |
| NATHAN SAVUTH PHEA | ON FILE |
| NATHAN SAYAVONG | ON FILE |
| NATHAN SCHOEPP | ON FILE |
| NATHAN SCOTT BORDEN | ON FILE |
| NATHAN SCOTT DRIEDGER | ON FILE |
| NATHAN SCOTT HIATT | ON FILE |
| NATHAN SCOTT HUBER | ON FILE |
| NATHAN SCOTT IDE | ON FILE |
| NATHAN SCOTT JACOBSON | ON FILE |
| NATHAN SEHWAN KIM | ON FILE |
| NATHAN SHANE BIRKES | ON FILE |
| NATHAN SHARPE | ON FILE |
| NATHAN SIMPSON | ON FILE |
| NATHAN SKYLER GRENINGER | ON FILE |
| NATHAN SKYLER MARKHAM | ON FILE |
| NATHAN SOPHIE B DEMONCEAU | ON FILE |
| NATHAN SPRINGER | ON FILE |
| NATHAN STAURT HAUSMAN | ON FILE |
| NATHAN STEPHEN ALLEN | ON FILE |
| NATHAN STEVEN GULKA | ON FILE |
| NATHAN STEWART JAMES | ON FILE |
| NATHAN T MIKLASZ | ON FILE |
| NATHAN T VAN VELZEN | ON FILE |
| NATHAN TANGUAY | ON FILE |
| NATHAN TED TRACY | ON FILE |
| NATHAN THIBAULT C CLAEYS | ON FILE |
| NATHAN THOMAS GORDON O SHEA | ON FILE |
| NATHAN THOMAS GOTT | ON FILE |
| NATHAN THOMAS GROVES | ON FILE |
| NATHAN THOMAS HUGHES | ON FILE |
| NATHAN THOMAS LE | ON FILE |
| NATHAN THOMAS LICON | ON FILE |
| NATHAN THOMAS WOLINE | ON FILE |
| NATHAN TIEU JIU TENG | ON FILE |
| NATHAN TIMOTHY JOHNSON | ON FILE |
| NATHAN TIMOTHY REISINGER | ON FILE |
| NATHAN TIMOTHY STEGNER | ON FILE |
| NATHAN TITUS MOKWENA | ON FILE |
| NATHAN TROY RAY | ON FILE |
| NATHAN TYGE DALLMANN | ON FILE |
| NATHAN TYRONE NEZBETH | ON FILE |
| NATHAN WADE ANDERSON | ON FILE |
| NATHAN WADE ANDERSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATHAN WALES TANNENBAUM | ON FILE |
| NATHAN WANG | ON FILE |
| NATHAN WARREN SINCLAIR | ON FILE |
| NATHAN WAYNE LETIEN | ON FILE |
| NATHAN WIGGINS | ON FILE |
| NATHAN WILLAIM ATKINS | ON FILE |
| NATHAN WILLIAM ARELLANO | ON FILE |
| NATHAN WILLIAM COLLIER | ON FILE |
| NATHAN WILLIAM FISKE | ON FILE |
| NATHAN WILLIAM JAMIESON | ON FILE |
| NATHAN WILLIAM KOZIONAS | ON FILE |
| NATHAN WILLIAM KVALHEIM | ON FILE |
| NATHAN WILLIAM LAMB | ON FILE |
| NATHAN WILLIAM MEYER | ON FILE |
| NATHAN WILLIAM WALLACE | ON FILE |
| NATHAN WINTERS | ON FILE |
| NATHAN WRAY | ON FILE |
| NATHAN YEH HSIAO CHUNG | ON FILE |
| NATHAN YEUNG | ON FILE |
| NATHAN ZAGHI | ON FILE |
| NATHAN ZAJAC MAYBEE | ON FILE |
| NATHAN ZEBADIAH OCONNELL | ON FILE |
| NATHANAEL ALAN CURTIS | ON FILE |
| NATHANAEL BAYEUX | ON FILE |
| NATHANAEL CHOW MENG JUN | ON FILE |
| NATHANAEL CHRISTOPHER BLAUSTONE | ON FILE |
| NATHANAEL FRANKLIN HALI | ON FILE |
| NATHANAEL GARRETT NOVOSEL | ON FILE |
| NATHANAEL GOVENDER | ON FILE |
| NATHANAEL HAIM AYOUN | ON FILE |
| NATHANAEL HENOC VERCHIER | ON FILE |
| NATHANAEL HOLMES MARSHALL | ON FILE |
| NATHANAEL JOHNATHAN SAPARA | ON FILE |
| NATHANAEL JOSEPH FRANKS | ON FILE |
| NATHANAEL LLOYD COOK | ON FILE |
| NATHANAEL LOPEZ | ON FILE |
| NATHANAEL MICHAEL MILLER | ON FILE |
| NATHANAEL MICHEL ELIE CECONI | ON FILE |
| NATHANAEL MICHEL ELIE CECONI | ON FILE |
| NATHANAEL MOHANU | ON FILE |
| NATHANAEL O MASON | ON FILE |
| NATHANAEL PASCALE X HORNY | ON FILE |
| NATHANAEL PHILIPPE CLAUDE NORBERT DE SAN BARTHOLOME | ON FILE |
| NATHANAEL REVAZ GARCIA | ON FILE |
| NATHANAEL ROYCE LEON JOHNSON | ON FILE |
| NATHANAEL WILLIAMS | ON FILE |
| NATHANAN MAHITIWANICHA | ON FILE |
| NATHANEAL H MATLACK | ON FILE |
| NATHANIAL CHUNGTAI LOH | ON FILE |
| NATHANIAL SVEN BRUNE | ON FILE |
| NATHANIEL  ADAM DEAR | ON FILE |
| NATHANIEL  LOY | ON FILE |
| NATHANIEL  MERSICH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATHANIEL SINGLETON | ON FILE |
| NATHANIEL SMITH | ON FILE |
| NATHANIEL A ALMEIDA | ON FILE |
| NATHANIEL A ALVARADO | ON FILE |
| NATHANIEL A BATES | ON FILE |
| NATHANIEL ABRAHAM JACKA | ON FILE |
| NATHANIEL ALAN ROGERS | ON FILE |
| NATHANIEL ALBERT CHANG | ON FILE |
| NATHANIEL ALDEN HAWES | ON FILE |
| NATHANIEL ALEXANDER HADLOCK | ON FILE |
| NATHANIEL ALEXANDER JONES | ON FILE |
| NATHANIEL ALLEN RITZMAN | ON FILE |
| NATHANIEL ANDRE | ON FILE |
| NATHANIEL ANDREW HOLMQUIST | ON FILE |
| NATHANIEL ANDREW MIRANDA | ON FILE |
| NATHANIEL ANTHONY SMITH | ON FILE |
| NATHANIEL ATOLAGB FALADE | ON FILE |
| NATHANIEL BEN OSSAIEZE | ON FILE |
| NATHANIEL BENJAMIN STUVA | ON FILE |
| NATHANIEL BRADFORD COX | ON FILE |
| NATHANIEL BRUCEQ JONES | ON FILE |
| NATHANIEL CHRISTIAN ALTMAN | ON FILE |
| NATHANIEL CHRISTIAN WICKLUND | ON FILE |
| NATHANIEL DANA PARTON | ON FILE |
| NATHANIEL DAVID GERSHOWITZ | ON FILE |
| NATHANIEL DAVID OFFUTT | ON FILE |
| NATHANIEL DAVID WONG | ON FILE |
| NATHANIEL DAYRON SHELTON | ON FILE |
| NATHANIEL DEAN STICE | ON FILE |
| NATHANIEL DIOQUINO PABILANDO | ON FILE |
| NATHANIEL DOUGLAS MARTIN | ON FILE |
| NATHANIEL DUNCAN HARMON | ON FILE |
| NATHANIEL DYLAN MCLAUGHLIN | ON FILE |
| NATHANIEL E BEAUDOIN | ON FILE |
| NATHANIEL EDWARD ALLAN WILLIAM STACEY | ON FILE |
| NATHANIEL EDWARD KIYOSH HAYDUK | ON FILE |
| NATHANIEL EDWARD LEO | ON FILE |
| NATHANIEL ELLIOTT MOUNTZOURES | ON FILE |
| NATHANIEL EMERSON FOWLER | ON FILE |
| NATHANIEL ERICH LEPP | ON FILE |
| NATHANIEL FAZZALORE | ON FILE |
| NATHANIEL FLYNN-MURPHY | ON FILE |
| NATHANIEL FLYNN-MURPHY | ON FILE |
| NATHANIEL FOSTER ADAMS | ON FILE |
| NATHANIEL G HAYES | ON FILE |
| NATHANIEL GABLE WHEELER | ON FILE |
| NATHANIEL GARCIA GERY | ON FILE |
| NATHANIEL GEORGE TIPPIT | ON FILE |
| NATHANIEL GOEZ | ON FILE |
| NATHANIEL GRAESSLE | ON FILE |
| NATHANIEL GRANT WILLIAMS | ON FILE |
| NATHANIEL GRAY WARDEN | ON FILE |
| NATHANIEL GREER COUCH | ON FILE |
| NATHANIEL HENRY GHUBRIL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATHANIEL HORWITZ-WILLIS | ON FILE |
| NATHANIEL INKEUN STAFFELD | ON FILE |
| NATHANIEL J CARSON | ON FILE |
| NATHANIEL J REINHARDT | ON FILE |
| NATHANIEL JACK EVAN | ON FILE |
| NATHANIEL JACK TAMAYO | ON FILE |
| NATHANIEL JACOB HEBERT MEYER | ON FILE |
| NATHANIEL JACOB SWANK | ON FILE |
| NATHANIEL JAMES ADAMS | ON FILE |
| NATHANIEL JAMES HAWLEY | ON FILE |
| NATHANIEL JAMES LALLIER | ON FILE |
| NATHANIEL JAMES MARTIN | ON FILE |
| NATHANIEL JAMES PERKIN SMITHIES | ON FILE |
| NATHANIEL JAMES SISTRUNK | ON FILE |
| NATHANIEL JAMES WALTON | ON FILE |
| NATHANIEL JAMES WEBBER COOK | ON FILE |
| NATHANIEL JAMES WRIGHT | ON FILE |
| NATHANIEL JASON HALL | ON FILE |
| NATHANIEL JAY SIPPLE | ON FILE |
| NATHANIEL JAYMES STOVALL JR | ON FILE |
| NATHANIEL JAYSON MAYFIELD | ON FILE |
| NATHANIEL JEFFREY CARPENTER | ON FILE |
| NATHANIEL JEFFREY CARPENTER | ON FILE |
| NATHANIEL JEREMY TODD | ON FILE |
| NATHANIEL JINGHENG QUAN | ON FILE |
| NATHANIEL JOEL MACDONALD | ON FILE |
| NATHANIEL JOHN MORTON | ON FILE |
| NATHANIEL JOHNNY PAREDES | ON FILE |
| NATHANIEL JOHNSON | ON FILE |
| NATHANIEL JOSE CARRION | ON FILE |
| NATHANIEL JOSEPH BUECHLER | ON FILE |
| NATHANIEL JOSEPH CLUTCH | ON FILE |
| NATHANIEL JOSEPH HAYES | ON FILE |
| NATHANIEL JOSHUA VALENTIN | ON FILE |
| NATHANIEL K CLARK | ON FILE |
| NATHANIEL KIMANI KABOGOH | ON FILE |
| NATHANIEL LAWRENCE BOLOTIN | ON FILE |
| NATHANIEL LEE BOOKWALTER | ON FILE |
| NATHANIEL LEE PRINE | ON FILE |
| NATHANIEL LEE TAYLOR | ON FILE |
| NATHANIEL LEOKAVATAANI | ON FILE |
| NATHANIEL LINDSLEY | ON FILE |
| NATHANIEL LOUIS CHISLEY | ON FILE |
| NATHANIEL LOUIS HARRIS | ON FILE |
| NATHANIEL LUCIEN RAJOO | ON FILE |
| NATHANIEL MAHAN ALLMON | ON FILE |
| NATHANIEL MARCUS FELICIANO | ON FILE |
| NATHANIEL MARK HOBBS | ON FILE |
| NATHANIEL MARK KARAS | ON FILE |
| NATHANIEL MARTIN ELLSWORTH | ON FILE |
| NATHANIEL MATTHEW DOUGHERTY | ON FILE |
| NATHANIEL MICHAEL MCINTOSH | ON FILE |
| NATHANIEL MILAN MAROTT | ON FILE |
| NATHANIEL MOLINA ANDUJAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NATHANIEL MONH | ON FILE |
| NATHANIEL MORTON FRANKLIN | ON FILE |
| NATHANIEL MYERS TRAGER | ON FILE |
| NATHANIEL MYLES SCOTT | ON FILE |
| NATHANIEL NASIR SMITH | ON FILE |
| NATHANIEL NAUERT | ON FILE |
| NATHANIEL OPARE DARKO ASARE | ON FILE |
| NATHANIEL P MAHOWALD | ON FILE |
| NATHANIEL PABLO MOLINA GOMEZ | ON FILE |
| NATHANIEL PATRICK SMITH | ON FILE |
| NATHANIEL PATRICK SPAULDING | ON FILE |
| NATHANIEL PAUL BULTEMEIER | ON FILE |
| NATHANIEL PAUL BURGETT | ON FILE |
| NATHANIEL PAUL PENTECOST | ON FILE |
| NATHANIEL PETER CLIFFORD | ON FILE |
| NATHANIEL RAAVAL KANICK | ON FILE |
| NATHANIEL RAY JABLONSKI | ON FILE |
| NATHANIEL ROBERT BUDZINSKI | ON FILE |
| NATHANIEL ROBERT HILLYER | ON FILE |
| NATHANIEL ROBERT LINDSAY | ON FILE |
| NATHANIEL ROPER | ON FILE |
| NATHANIEL RYAN THOMAS | ON FILE |
| NATHANIEL RYAN WALKER | ON FILE |
| NATHANIEL S FINCK | ON FILE |
| NATHANIEL S QUEEN | ON FILE |
| NATHANIEL SCHMIDT | ON FILE |
| NATHANIEL SCOTT STEVENS | ON FILE |
| NATHANIEL SCOTT WILES | ON FILE |
| NATHANIEL SEMBRANO GOLLA | ON FILE |
| NATHANIEL SERGE RICHARDS | ON FILE |
| NATHANIEL SEUMSUK POTREPKA | ON FILE |
| NATHANIEL SHANE GOOLSBY | ON FILE |
| NATHANIEL SHAWN ADDISON | ON FILE |
| NATHANIEL SPENCER | ON FILE |
| NATHANIEL STODDARD GROSS | ON FILE |
| NATHANIEL THOMAS RAY | ON FILE |
| NATHANIEL THOMAS SCHMITZ | ON FILE |
| NATHANIEL THURMAN SMITH | ON FILE |
| NATHANIEL TINGLING DIAKUN | ON FILE |
| NATHANIEL TRENT ROARK | ON FILE |
| NATHANIEL TYLER JOHNS | ON FILE |
| NATHANIEL VAGNER DA SILVA | ON FILE |
| NATHANIEL VAZQUEZ | ON FILE |
| NATHANIEL VICTOR STEPHENS | ON FILE |
| NATHANIEL WAYDE COOK | ON FILE |
| NATHANIEL WAYNE PHILLIPS | ON FILE |
| NATHANIEL WESLEY GASKINS | ON FILE |
| NATHANIEL WESLEY LINFORD | ON FILE |
| NATHANIEL WILLIAM FAST | ON FILE |
| NATHANIEL WOLFE REINHARDT | ON FILE |
| NATHANIEL WOODROW STOCKARD | ON FILE |
| NATHANIEL WYNN | ON FILE |
| NATHANIEL YAW ANKOMAH OSEI | ON FILE |
| NATHANIEL YEBOAH ASIAMAH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NATHANIEL YOUNG | ON FILE |
| NATHANIELJ DIFFIN | ON FILE |
| NATHAPATR POKHAKANCHANAPAKIN | ON FILE |
| NATHAPON UDOMLERTSAKUL | ON FILE |
| NATHASA CAMILE SERWELAS BANEZ | ON FILE |
| NATHEER MAHATEY | ON FILE |
| NATHEN ANTHONY CORDERO | ON FILE |
| NATHEN CANTU | ON FILE |
| NATHEN CHARLES MC GEE | ON FILE |
| NATHEN REYNOLD SUTHERLAND | ON FILE |
| NATIA GELASHVILI | ON FILE |
| NATIA NADIBAIDZE | ON FILE |
| NATIQ MAMMADOV | ON FILE |
| NATISHA JILLANDRE GORDON-DOVE | ON FILE |
| NATIVIDAD BELEN RIVERO GROSSO | ON FILE |
| NATIVIDAD DOMINGO JR RASGO | ON FILE |
| NATIVIDAD JOSA RASGO | ON FILE |
| NATIVIDAD JOSHUA RASGO | ON FILE |
| NATNAEL TEFERI | ON FILE |
| NATNAEL TEFFERA SAHILU | ON FILE |
| NATNAEL WORKU BULTI | ON FILE |
| NATO CHAN | ON FILE |
| NATOL SAUVAT | ON FILE |
| NATSUKI ELIZA LANGENBACH | ON FILE |
| NATSUMI SIMON CORONA | ON FILE |
| NATTAKAN KERDBOONCHUM | ON FILE |
| NATTANUN TRAKULBANLUE | ON FILE |
| NATTAPAT SUTAPAKORN | ON FILE |
| NATTAPOL PAORATCHATAPIBOOL | ON FILE |
| NATTAPON CHATPRECHAKUL | ON FILE |
| NATTAWAN TANKRITTIWAT | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWUT ONGERN | ON FILE |
| NATTE NSOUGAN | ON FILE |
| NATTHA PONGPABHAWI | ON FILE |
| NATTHACHA BOLTON | ON FILE |
| NATTHAKRIT PONGSASITHORN | ON FILE |
| NATTHANAN PROMWONG | ON FILE |
| NATTHANAN PROMWONG | ON FILE |
| NATTHAPAT BARAM | ON FILE |
| NATTHAPHAN JANTAFAN | ON FILE |
| NATTHAPHAT PHETKHAONGOEN | ON FILE |
| NATTHAPOOM SAENGHAN | ON FILE |
| NATTHAPORN LERTKIETPANIT | ON FILE |
| NATTHAPORN MAKONGLAD | ON FILE |
| NATTHAPORN WANGWONG | ON FILE |
| NATTHAWUT BUDLHAB | ON FILE |
| NATWARA CHARATCHARUNGKIAT | ON FILE |
| NAUFAL ABYAN ELLYAS | ON FILE |
| NAUFAL SAMIR OUAD | ON FILE |
| NAUFAL ZHAFFRANO RAZAN | ON FILE |
| NAUL VALDEZ | ON FILE |
| NAUM FONSECA FUJIMORI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NAUSHAD ANSARI MD | ON FILE |
| NAVANEETHA KP | ON FILE |
| NAVANEETHAKRISHNAN P | ON FILE |
| NAVANETHAN PONGIANNAN | ON FILE |
| NAVANTH SRIYUKSIRI | ON FILE |
| NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | ON FILE |
| NAVASKIA M SUTHERLAND | ON FILE |
| NAVDEEP DADWAL | ON FILE |
| NAVDEEP MUNJAL | ON FILE |
| NAVDEEP SINGH DABB | ON FILE |
| NAVDEEP SINGH DHILLON | ON FILE |
| NAVDEEP SINGH GIRN | ON FILE |
| NAVDEEPTOOR MEAMBER | ON FILE |
| NAVDISH AMIT VANJANI | ON FILE |
| NAVE ZEEVI | ON FILE |
| NAVE ZEEVI | ON FILE |
| NAVEED AKRAM | ON FILE |
| NAVEED AMANAT | ON FILE |
| NAVEED MALIK | ON FILE |
| NAVEED MOHSIN | ON FILE |
| NAVEED S HUQ | ON FILE |
| NAVEEN  MEHTA | ON FILE |
| NAVEEN AUJLA | ON FILE |
| NAVEEN CHANDRA M | ON FILE |
| NAVEEN CHOPRA | ON FILE |
| NAVEEN DABAS | ON FILE |
| NAVEEN DILHARA FERNANDO WARNAKULASURIYA KATTA KUTTIGE | ON FILE |
| NAVEEN JAIN | ON FILE |
| NAVEEN KHICHAR | ON FILE |
| NAVEEN KUMAR BANGALORE SRINIVASA MURTHY | ON FILE |
| NAVEEN KUMAR GUPTA | ON FILE |
| NAVEEN KUMAR KANDASW AMI | ON FILE |
| NAVEEN KUMAR PUSAM | ON FILE |
| NAVEEN KUMAR TAMMINENI | ON FILE |
| NAVEEN MAHADEVA | ON FILE |
| NAVEEN MUNIRAJA NULL | ON FILE |
| NAVEEN PRASAD POLWATTA GALLAGE | ON FILE |
| NAVEEN RAJ | ON FILE |
| NAVEEN RAJ KRISHNAN | ON FILE |
| NAVEEN RAJ S/O RAJGOPAL | ON FILE |
| NAVEEN REDDY MAMIDI | ON FILE |
| NAVEEN S/O NALLUSAMY | ON FILE |
| NAVEEN SHANAKA HETTIYADURAGE | ON FILE |
| NAVEEN SINGH | ON FILE |
| NAVEENKUMAR KOTHAPALLI | ON FILE |
| NAVID AZIMZADEH | ON FILE |
| NAVID MOZAFFARI | ON FILE |
| NAVID NAZEM | ON FILE |
| NAVID SIAMAKI | ON FILE |
| NAVID SIGARCHI | ON FILE |
| NAVID TALEBI SEISAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NAVID ZARGHAM | ON FILE |
| NAVIDULLAH TAHSIN | ON FILE |
| NAVIIN A/L MOHANA SUNTHARAM | ON FILE |
| NAVIN KRISHNA PITALEE | ON FILE |
| NAVIN RAJ AYADURAI PILLAI | ON FILE |
| NAVINDU PABASARA GONADENIYA HEWAGE | ON FILE |
| NAVINE NEHEMIAH SEALE | ON FILE |
| NAVINRAAJ PUBALAN | ON FILE |
| NAVITA SHUKLA | ON FILE |
| NAVJEET SINGH CHALOTRA | ON FILE |
| NAVJEET SINGH KHARTOEL | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAVJOT SINGH ATWAL | ON FILE |
| NAVNEET SINGH NULL | ON FILE |
| NAVPREET SINGH BRAR | ON FILE |
| NAVRIYZ KARAASLA | ON FILE |
| NAVTOJ SANDHU | ON FILE |
| NAVULURI RAMALINGA BALA PHANI GANESH SAI | ON FILE |
| NAVYUG DINESHBHAI PATEL | ON FILE |
| NAWAF SALMAN | ON FILE |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ON FILE |
| NAWAR HADDAD | ON FILE |
| NAWAR W SABAHALDAIN | ON FILE |
| NAWAR YOUSSEF | ON FILE |
| NAWARATHNA BANDA SAKALASOORIYA MUDIYANSELAGE | ON FILE |
| NAWARATHNA RATHNAYAKA MUDIYANSELAGE NUWAN THATHSARA BANDARA | ON FILE |
| NAWAWI NAWAWI | ON FILE |
| NAWEL ANAIS HENIBEZ | ON FILE |
| NAWFAL EL BOUYAFROURI | ON FILE |
| NAWJIT SURBANSI | ON FILE |
| NAY MYO HAN | ON FILE |
| NAY SENG | ON FILE |
| NAY ZAW | ON FILE |
| NAYABHAIDAR SHAMSADALI SAIYAD | ON FILE |
| NAYANA DHANALAKSHMI WIJEGUNAWARDANE | ON FILE |
| NAYANA MENOKIL | ON FILE |
| NAYANSAGAR NARESH MELWANI | ON FILE |
| NAYARA KALLINA DA SILVA BARBOSA | ON FILE |
| NAYARA MELO DE CARVALHO | ON FILE |
| NAYARA RANNA ALMEIDA VALENTIM | ON FILE |
| NAYARA SYLVESTRE DE OLIVEIRA | ON FILE |
| NAYEEM AHMED SHAKIR KALEEM AHMED SHAKIR | ON FILE |
| NAYEEM MD | ON FILE |
| NAYEF AHMED ALI EBRAHIM SAEED | ON FILE |
| NAYEF JAMAL MOHAMED AHMED ALI AISH | ON FILE |
| NAYELI RIVAS BOLANOS | ON FILE |
| NAYELLI HAGER | ON FILE |
| NAYETH ELNESER ISSA | ON FILE |
| NAYFER SARAI TOVAR CARRILLO | ON FILE |
| NAYIRA ANDREYNA ARZOLAY FARRERAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NAYITH ALEJANDRA SOLARTE JUAGINOY | ON FILE |
| NAYLA CANDIANO | ON FILE |
| NAYLA VANESA PROVENZANO | ON FILE |
| NAYLIN TARONA ELIAS | ON FILE |
| NAYRAN O FERNANDEZ | ON FILE |
| NAYRETH CAROLINA AGUILAR DURAN | ON FILE |
| NAZ SIRMEN | ON FILE |
| NAZAFARINE HEINEN ROKNI | ON FILE |
| NAZAN SONMEZ | ON FILE |
| NAZANI HARUTYUNYAN | ON FILE |
| NAZANIN NEJATI | ON FILE |
| NAZANZA DESHONE HILL | ON FILE |
| NAZAR ALEKSANDROVICH GRAKHOL SKII | ON FILE |
| NAZAR BABAK | ON FILE |
| NAZAR BILOUS | ON FILE |
| NAZAR KAVAKA | ON FILE |
| NAZAR M KHOMA | ON FILE |
| NAZAR MAZHARAU | ON FILE |
| NAZAR MYTSKAN | ON FILE |
| NAZAR POLEKHA | ON FILE |
| NAZAR SHCHUR | ON FILE |
| NAZAR SHUBKO | ON FILE |
| NAZAR SHYKORIAK | ON FILE |
| NAZAR SYSAK | ON FILE |
| NAZAR TARTACHNYI | ON FILE |
| NAZAR VOZNYI | ON FILE |
| NAZAR YANYK | ON FILE |
| NAZAR ZAPOTOCHNYI | ON FILE |
| NAZARALY HABIB MAZAIRE NOURALY | ON FILE |
| NAZARENA MARTINEZ | ON FILE |
| NAZARENA RICARTE | ON FILE |
| NAZARENA SERRA | ON FILE |
| NAZARENO AGUSTIN REYES | ON FILE |
| NAZARENO ARIEL PACHECO | ON FILE |
| NAZARENO BURGOS VIVAS | ON FILE |
| NAZARENO FERNANDES | ON FILE |
| NAZARENO JESUS BITTANCOURT TOZZI | ON FILE |
| NAZARENO PEREZ | ON FILE |
| NAZARETH QARBOZIAN | ON FILE |
| NAZARI MEGATRON DOROSH | ON FILE |
| NAZARII CHEPURNYI | ON FILE |
| NAZARII KALYNCHUK | ON FILE |
| NAZARII RYPIANSKYI | ON FILE |
| NAZARII SEMENIUK | ON FILE |
| NAZAROL BIN MAAROF | ON FILE |
| NAZARUL RAZHAN BIN ABD RAZAK | ON FILE |
| NAZEER KODESH OMARI ROBINSON | ON FILE |
| NAZELI ADANALYAN | ON FILE |
| NAZIA AKHTAR | ON FILE |
| NAZIA BANO CHADY | ON FILE |
| NAZIF NAZMI ERDAL | ON FILE |
| NAZIFA FAZLIC | ON FILE |
| NAZIFE ARSLAN | ON FILE |
| NAZIHAH BINTI MD SALLEH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NAZIM ERGÂˆŠÃºN TARAKÂˆŠÃ¡I | ON FILE |
| NAZIM GADISOV | ON FILE |
| NAZIM GASIMZADE | ON FILE |
| NAZIM LAMINE LACHTER | ON FILE |
| NAZIM LOUNAS | ON FILE |
| NAZIMA KHANKISHIYEVA | ON FILE |
| NAZIR HUSAIN | ON FILE |
| NAZIR MIRZAZADA | ON FILE |
| NAZIR PYARALI SAMJI | ON FILE |
| NAZIR TUKUR MUHAMMAD | ON FILE |
| NAZIRU ABUBAKAR DAHIR | ON FILE |
| NAZLICAN URAL | ON FILE |
| NAZMI ERDOGAN | ON FILE |
| NAZMIN JOHNSON | ON FILE |
| NAZMIYE CELENK | ON FILE |
| NAZMIYE SURUCU | ON FILE |
| NAZMIYE SURUCU | ON FILE |
| NAZMUL ISLAM | ON FILE |
| NAZO SULUASHVILI | ON FILE |
| NAZRI BIN JAAFAR | ON FILE |
| NAZRI BIN SURAT | ON FILE |
| NAZRUL HADI BIN JAMALI | ON FILE |
| NAZZARENO CORRADI | ON FILE |
| NAZZARENO TROTTA | ON FILE |
| NB SEERANE | ON FILE |
| NC MEARES | ON FILE |
| NCEBA SANDI | ON FILE |
| NDAHAMBELLALA JULIA ANGULA | ON FILE |
| NDAKU NONOKUZE ELSIE | ON FILE |
| NDAPANDOHAMBA JOANNA HAMATWI | ON FILE |
| NDAVION ZAYVON COSTEN | ON FILE |
| NDEMEKASE ANNIE TSELANE | ON FILE |
| NDEMEZE SUBZE EINSTEIN | ON FILE |
| NDETEMI MWANIA | ON FILE |
| NDIMALO MAADA KENNEH ZOROKONG | ON FILE |
| NDONUE VENATIUS TITA | ON FILE |
| NDRI SIMON TREVOR YAOLA | ON FILE |
| NDRUINE BOUBZIZ | ON FILE |
| NDUBISI JOSEPH EZEIGBO | ON FILE |
| NDUKA EZE UZOMA ARIGUZO | ON FILE |
| NDUMISO SABELO MBANJWA | ON FILE |
| NDUUVITEKO UVENI FILLIPPUS | ON FILE |
| NDUWAYO JACK | ON FILE |
| NE GU | ON FILE |
| NE MATHEBULA | ON FILE |
| NE NENE | ON FILE |
| NEA GUEN HAN | ON FILE |
| NEAH SHAKIARA GRAY | ON FILE |
| NEAL ANDRES HYDRICK | ON FILE |
| NEAL ANDREW LAY FLURRIE | ON FILE |
| NEAL CAMILLERI | ON FILE |
| NEAL ELIAL VANLEW | ON FILE |
| NEAL GARY ROESSLER | ON FILE |
| NEAL HEBNER EDMONDSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NEAL ISRAEL BARENBLAT | ON FILE |
| NEAL JAMES MAGEE | ON FILE |
| NEAL JOHN WALTERS | ON FILE |
| NEAL JOSEPH REASLAND | ON FILE |
| NEAL L JOHNSON | ON FILE |
| NEAL NICHOLAS BAKKER | ON FILE |
| NEAL PATRICK WICKERSHAM | ON FILE |
| NEAL RYAN STROBEL | ON FILE |
| NEAL SCOTT SLABBEKOORN | ON FILE |
| NEAL THAKRAR | ON FILE |
| NEAL THENGUMTHARA MATHEW | ON FILE |
| NEAL VANCE KENAGY | ON FILE |
| NEAMA ALI EBRAHIM MAHMOOD ALSAFFAR | ON FILE |
| NEANGRY PUTH | ON FILE |
| NEBIL ZAMAN | ON FILE |
| NEBO GOMEZ AGUILAR | ON FILE |
| NEBOJÅ¡A Ä†URKOVIÄ‡ | ON FILE |
| NEBOJSA ADAMOVIC | ON FILE |
| NEBOJSA ALEKSIC | ON FILE |
| NEBOJSA BOJANOVIC | ON FILE |
| NEBOJSA GRBOVIC | ON FILE |
| NEBOJSA JOVANOVIC | ON FILE |
| NEBOJSA JOVICIC | ON FILE |
| NEBOJSA LESJAK | ON FILE |
| NEBOJSA MITROVIC | ON FILE |
| NEBOJSA PETKOV | ON FILE |
| NEBOJSA SLAVULJICA | ON FILE |
| NEBOJSA SUVAK | ON FILE |
| NEBOJSA TRAZIVUK | ON FILE |
| NEBOJSA ZIVKOVIC | ON FILE |
| NEBOJSA ZIVOJINOVIC | ON FILE |
| NEBYU BERIHUN AHMED | ON FILE |
| NECAT BALI | ON FILE |
| NECATI BERSE | ON FILE |
| NECATI TECIMEN | ON FILE |
| NECIP FAZIL DINCAL | ON FILE |
| NECIP KOSE | ON FILE |
| NECLA SAGIR | ON FILE |
| NECLA TOPRAK | ON FILE |
| NECMETTIN AYATA | ON FILE |
| NECMIYE KOSELER | ON FILE |
| NED E WEINER | ON FILE |
| NED JOSEPH WECHSELMAN | ON FILE |
| NED KENNETH ARMYTAGE | ON FILE |
| NEDA ASHRAF KHAN | ON FILE |
| NEDA TASIC | ON FILE |
| NEDA VITASOVIC | ON FILE |
| NEDAR VALDEVIESO VALDEVIESO | ON FILE |
| NEDAS KOPUSTAS | ON FILE |
| NEDDA CLARIS ANGELUCCI | ON FILE |
| NEDDA PAPI | ON FILE |
| NEDELJKO DJUKIC | ON FILE |
| NEDELJKO GOLUBOVIC | ON FILE |
| NEDELJKO PETKOVIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NEDELJKO VESOVIC | ON FILE |
| NEDELJKO ZEKONJA | ON FILE |
| NEDIGLEA CRISTIAN | ON FILE |
| NEDIM DZINIC | ON FILE |
| NEDIM HADZIKADUNIC | ON FILE |
| NEDIM HALAC | ON FILE |
| NEDIM PINJO | ON FILE |
| NEDIME OGUZ | ON FILE |
| NEDJDETE ALIT | ON FILE |
| NEDJELJKA BRIER | ON FILE |
| NEDO BLAZIC | ON FILE |
| NEDO ERES | ON FILE |
| NEDOLISA ONYEDINMA CHIJI OKOYE | ON FILE |
| NEDZAD HOZBO | ON FILE |
| NEEL BALI | ON FILE |
| NEEL P GOHIL | ON FILE |
| NEEL PRAVIN PATEL | ON FILE |
| NEEL RAJ BALAKRISHNAN | ON FILE |
| NEEL RAMESHKUMAR AGHERA | ON FILE |
| NEEL SHAH | ON FILE |
| NEELA PADMINI KUNAPULI | ON FILE |
| NEELAM KISHANSINGH NEGI | ON FILE |
| NEELIMA PRADHAN | ON FILE |
| NEELIMA VANAPALA | ON FILE |
| NEELKANITH UNIYAL | ON FILE |
| NEELU SADHWANI | ON FILE |
| NEEMA JOSEPH KAZUNGU | ON FILE |
| NEEMA MEHDI JAFARI | ON FILE |
| NEEMA SADEGHI | ON FILE |
| NEENA JOSHI | ON FILE |
| NEENA MATHEW | ON FILE |
| NEENAB ZAMRO | ON FILE |
| NEERAJ CHITRAKAR | ON FILE |
| NEERAJ CHITRAKAR | ON FILE |
| NEERAJ GUPTA | ON FILE |
| NEERAJ K BUDHI | ON FILE |
| NEERAJ KRISHNAN | ON FILE |
| NEERAJ KU AR | ON FILE |
| NEERAJ KUMAR NULL | ON FILE |
| NEERAJ MAHARJAN | ON FILE |
| NEERAJ PUNTAMBEKAR | ON FILE |
| NEERAJ RENGARAJAN | ON FILE |
| NEERAJ SHARMA | ON FILE |
| NEERAJ SUNIL PANDIT SUNIL SHARAD PANDIT | ON FILE |
| NEERAJ TILARA | ON FILE |
| NEERAV UPADHYAYA | ON FILE |
| NEERKATHALINGAM CHANDRAN | ON FILE |
| NEERTHIGAN SIVANANTHAN | ON FILE |
| NEERUGANTI JANARDHANA | ON FILE |
| NEETA CHAURASIYA | ON FILE |
| NEETHI GROSE | ON FILE |
| NEETISH V H NAIPAL | ON FILE |
| NEETU KUMARI | ON FILE |
| NEETU M JHUNJHUNWALA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NEETYAKSHAYA SINGH | ON FILE |
| NEFELI POULIOPOULOU | ON FILE |
| NEFISE YILMAZ | ON FILE |
| NEFTALI CRUZ MORILLO | ON FILE |
| NEFTALI JOSE ESPINOSA GONZALEZ | ON FILE |
| NEFTI JUNIOR RIVERA | ON FILE |
| NEFTY MARTINEZ | ON FILE |
| NEGRO REY | ON FILE |
| NEHA ANIL SHAH | ON FILE |
| NEHA DABHOLKAR | ON FILE |
| NEHA GUPTA | ON FILE |
| NEHA LALJI SINGH | ON FILE |
| NEHA RIZAL JHA | ON FILE |
| NEHA VERMA | ON FILE |
| NEHAL JOSHI | ON FILE |
| NEHEMIAS GARCIA MUNOZ | ON FILE |
| NEHEMIAS JOSUE FARFAN BOXLER | ON FILE |
| NEHIMI SLIMAN BOUHEZILA | ON FILE |
| NEHUEN CORVALAN VILLARRUEL | ON FILE |
| NEHUEN HERNAN GONZALEZ CONTALDO | ON FILE |
| NEHUEN MATIA VELLA CONTIGIANI | ON FILE |
| NEHUEN PELADICHU | ON FILE |
| NEHUL PATEL | ON FILE |
| NEI RASHMIN DHALLEY | ON FILE |
| NEIDA DELEON | ON FILE |
| NEIDY CATALINA CASTEBLANCO SALAS | ON FILE |
| NEIGHBOUR OGBONNA | ON FILE |
| NEIKO GIOVONI GAZLAY | ON FILE |
| NEIL A LLONA | ON FILE |
| NEIL ALAN LEWIS | ON FILE |
| NEIL ALAPAN FLORES | ON FILE |
| NEIL ALEXANDER MENDOZA | ON FILE |
| NEIL ALON GABINO | ON FILE |
| NEIL ALON GABINO | ON FILE |
| NEIL ANDREW HISE | ON FILE |
| NEIL ANDREW WEBSTER | ON FILE |
| NEIL ANDREWS | ON FILE |
| NEIL ANTHONY PRIOR | ON FILE |
| NEIL ANTHONY ZUMWALDE | ON FILE |
| NEIL ANTONIO AMALRAJ | ON FILE |
| NEIL BRENT INNS | ON FILE |
| NEIL BRYAN DUFFY | ON FILE |
| NEIL CARTER BOLAND III | ON FILE |
| NEIL CASSAR | ON FILE |
| NEIL CHRISTOPHER ANDERSON | ON FILE |
| NEIL CHRISTOPHER BISHOP | ON FILE |
| NEIL CLOONAN | ON FILE |
| NEIL D GRUBB | ON FILE |
| NEIL DAVID HUNT | ON FILE |
| NEIL DAVID MARTEL | ON FILE |
| NEIL DELA CRUZ COMIA | ON FILE |
| NEIL DUGGAN | ON FILE |
| NEIL EDWARD ELLIS | ON FILE |
| NEIL EDWARD MC LOUGHLIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NEIL GALLACHER | ON FILE |
| NEIL GARRETT BATEMAN | ON FILE |
| NEIL GORDON ROGER HARVEY | ON FILE |
| NEIL GRAHAM THOMPSON | ON FILE |
| NEIL HARRISON GROMLICH | ON FILE |
| NEIL HEDLEY PITMAN | ON FILE |
| NEIL I BHAKTA | ON FILE |
| NEIL J BONIFACE | ON FILE |
| NEIL JAMES BRIDGES | ON FILE |
| NEIL JAMES SMITH | ON FILE |
| NEIL JOHN INGRAM | ON FILE |
| NEIL JOHN MICHAEIDES | ON FILE |
| NEIL JONES | ON FILE |
| NEIL JOSEPH BOLLERS | ON FILE |
| NEIL KAAN HIRST | ON FILE |
| NEIL KAAN HIRST | ON FILE |
| NEIL KASSEM ABOULHOSN | ON FILE |
| NEIL KEVIN DALY | ON FILE |
| NEIL KULIN SHAH | ON FILE |
| NEIL LESLIE BLACKWELL | ON FILE |
| NEIL MARK DSOUZA | ON FILE |
| NEIL MARK MUSCAT | ON FILE |
| NEIL MARK SIMON | ON FILE |
| NEIL MARTIN | ON FILE |
| NEIL MATTHEW ROGERSON | ON FILE |
| NEIL MCNICHOLAS | ON FILE |
| NEIL MEHTA | ON FILE |
| NEIL MOHAN GUPTA | ON FILE |
| NEIL MONTE FISHER | ON FILE |
| NEIL NACER SAIDI | ON FILE |
| NEIL NIJHAWAN | ON FILE |
| NEIL OLAF AMARNI | ON FILE |
| NEIL PATRICK AHLSTROM | ON FILE |
| NEIL PATRICK ARTHUR | ON FILE |
| NEIL PATRICK DOOCY | ON FILE |
| NEIL PATRICK GARNER | ON FILE |
| NEIL PATRICK PALMER | ON FILE |
| NEIL PATRICK RAFFERTY | ON FILE |
| NEIL PATRICK TINDLE | ON FILE |
| NEIL PININGTON | ON FILE |
| NEIL PREECE | ON FILE |
| NEIL REYNOLDS | ON FILE |
| NEIL RICHARD GAYETA | ON FILE |
| NEIL RODNEY IRWIN | ON FILE |
| NEIL ROSS HOSTETLER | ON FILE |
| NEIL RUPERT PAGULAYAN | ON FILE |
| NEIL RUSSELL MUDIE | ON FILE |
| NEIL SIMON LUCERO ESTANDARTE | ON FILE |
| NEIL STEVEN ALBALA | ON FILE |
| NEIL THOMAS HAYWORTH | ON FILE |
| NEIL W PALKA | ON FILE |
| NEIL WESLEY FLINCHBAUGH | ON FILE |
| NEIL YUSEF GAGNE | ON FILE |
| NEILL HAKKINEN ANAK RAQUEL SHERRY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NEILL IAIN HIGGINS | ON FILE |
| NEILL ROSS VINCENT | ON FILE |
| NEILL THOMASMICHAEL BLOEM | ON FILE |
| NEILSON ANDRADE REGIS | ON FILE |
| NEILSON YU-FUNG CHENG | ON FILE |
| NEIMAN H CHEN | ON FILE |
| NEIMAN PAUL QUITEMAN MACLIN | ON FILE |
| NEISA ELIZABETH LIPTON | ON FILE |
| NEJC CVILAK | ON FILE |
| NEJC HRIBAR | ON FILE |
| NEJC JEREB | ON FILE |
| NEJC KOSI | ON FILE |
| NEJC SITAR | ON FILE |
| NEJC SKOBERNE | ON FILE |
| NEJIPUDHINA ABDHUL RASAK | ON FILE |
| NEKO S DAVIS | ON FILE |
| NEKODA DALLAS LEONARD PATRICK | ON FILE |
| NEKTARIOS BORSIS | ON FILE |
| NEKTARIOS ILIADIS | ON FILE |
| NEL INGE M KUMS | ON FILE |
| NEL KRAFOGEL | ON FILE |
| NELA MIROVIC | ON FILE |
| NELA PELANKOVA | ON FILE |
| NELA PEREPLYS | ON FILE |
| NELA SODAN | ON FILE |
| NELA VELECHOVSKA | ON FILE |
| NELA ZACHAROVA | ON FILE |
| NELAMALLI KEVIN KUMAR | ON FILE |
| NELAPATI NAGESWARA RAO | ON FILE |
| NELATURU MOHAN KUMAR REDDY | ON FILE |
| NELCY DEL CONSUELO JURADO AREVALO | ON FILE |
| NELCY MARCELA PAEZ SIERRA | ON FILE |
| NELDA GABRIELA I RAMOS ROMERO | ON FILE |
| NELE MARIA J PEETERS | ON FILE |
| NELI KRASENOVA KOLEVA-BORISOVA | ON FILE |
| NELI TURCENKOVA | ON FILE |
| NELIA KHVYSHCHUK | ON FILE |
| NELIA RIBEIRO | ON FILE |
| NELIA TAGOSE GUMARAN | ON FILE |
| NELIA TAGOSE GUMARAN | ON FILE |
| NELIA TANDOC ESTOQUE | ON FILE |
| NELIDA DEL VALLE DANERI | ON FILE |
| NELIDA ESTER FIGUEROA | ON FILE |
| NELIDA GONZALEZ GARCIA | ON FILE |
| NELIDA MABEL CORDOBA | ON FILE |
| NELIDA ROSANA ASATTO | ON FILE |
| NELIDA YOLANDA ALEGRE | ON FILE |
| NELIDA YOLANDA HERRERA | ON FILE |
| NELIO E ALMEIDA | ON FILE |
| NELISIWE MEAGAN MNGOMA | ON FILE |
| NELITO FERNANDES DE ASSIS JUNIOR | ON FILE |
| NELLI HOVHANNISYAN | ON FILE |
| NELLI SCHIROW | ON FILE |
| NELLY CAROLINE NTINYARI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NELLY DORIS SOSA LARROSA | ON FILE |
| NELLY ESTHER SEIAR | ON FILE |
| NELLY FRANCE CLAUDE SAUVAGET | ON FILE |
| NELLY IJEOMA PATRICKS | ON FILE |
| NELLY INES TIBAH | ON FILE |
| NELLY PARUNASHVILI | ON FILE |
| NELLY ROSA PIRES BOTA | ON FILE |
| NELLY TORRES AGUILAR | ON FILE |
| NELSI BEATRIZ RECALDE JURADO | ON FILE |
| NELSINEA DE JESUS CARDOSO | ON FILE |
| NELSON A MARTINEZ | ON FILE |
| NELSON ALBERTO ACOSTA | ON FILE |
| NELSON ANDRES CORREA FERNANDEZ | ON FILE |
| NELSON ARTHUR BATEMAN | ON FILE |
| NELSON AVILA VARGAS | ON FILE |
| NELSON BLADIMIR BEATO FERNANDEZ | ON FILE |
| NELSON BOLIVAR RUALES SANCHEZ | ON FILE |
| NELSON C JONES | ON FILE |
| NELSON CALWYN SEQUEIRA BERNARD SEQUEIRA | ON FILE |
| NELSON CARLOS PENA | ON FILE |
| NELSON CHAD PALATO | ON FILE |
| NELSON CHINAEMEREM CHRISTIAN | ON FILE |
| NELSON CHIU | ON FILE |
| NELSON CHUKWUEMEKA MBAM | ON FILE |
| NELSON COLON GONZALEZ | ON FILE |
| NELSON COLON ORTIZ | ON FILE |
| NELSON CRISTIANO CARNEIRO OLIVEIRA | ON FILE |
| NELSON DANIEL AVELAR RIOS | ON FILE |
| NELSON DANIEL PAEZ | ON FILE |
| NELSON DANIEL RIBEIRO MENDES | ON FILE |
| NELSON DAVID CHASQUEIRA PASCOAL | ON FILE |
| NELSON DAVID PANTALEON JON | ON FILE |
| NELSON EDDIE ARROYO | ON FILE |
| NELSON EDOUARD JACQUES BRUNON | ON FILE |
| NELSON EKHATOR | ON FILE |
| NELSON ELIAS DAVID OVELAR | ON FILE |
| NELSON EMMANUEL ZELARAYAN | ON FILE |
| NELSON ESQUIVELGARCIA | ON FILE |
| NELSON EZEQUIEL MOLLINEDO LUNA | ON FILE |
| NELSON FABIAN BAZAN | ON FILE |
| NELSON FERNANDO CASTRO | ON FILE |
| NELSON FIGUEROA | ON FILE |
| NELSON FILIPE AZEDO MEDEIRO HEITOR PATRAO | ON FILE |
| NELSON FILIPE GUERREIRO BARRADAS | ON FILE |
| NELSON FILIPE PEREIRA VALENTE | ON FILE |
| NELSON FRANCISCO ZAVARELLA | ON FILE |
| NELSON GABRIEL FLETE | ON FILE |
| NELSON GALDEMAN | ON FILE |
| NELSON GUSTAVO NAVARRETE CHIQUIN | ON FILE |
| NELSON HUGH MACKINTOSH | ON FILE |
| NELSON J BULTITUDE | ON FILE |
| NELSON J OSORIO | ON FILE |
| NELSON JAMES BULTITUDE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NELSON JOHEMIR RODRIGUEZ | ON FILE |
| NELSON JOSE GOMES PEDROSA | ON FILE |
| NELSON JOSE JESUS AGUILAR MORENO | ON FILE |
| NELSON KARUGU MUTHIGA | ON FILE |
| NELSON LAZARO YESTER | ON FILE |
| NELSON LING SIAW DIH | ON FILE |
| NELSON LOPEZ | ON FILE |
| NELSON LUIS AVILES VELEZ | ON FILE |
| NELSON MALTE AURELIAN TUCHELT | ON FILE |
| NELSON MANUEL FERREIRA ALVES | ON FILE |
| NELSON MATEO | ON FILE |
| NELSON MIGUEL DA COSTA LOURINHO | ON FILE |
| NELSON MIGUEL RICARDO MARTINEZ | ON FILE |
| NELSON MIGUEL TORBAY HOLGUIN | ON FILE |
| NELSON MOGABI CHOEU | ON FILE |
| NELSON OBIWUNMA | ON FILE |
| NELSON ORLANDO VELASQUEZ | ON FILE |
| NELSON QUILES | ON FILE |
| NELSON RAFAEL NAVAS GOMEZ | ON FILE |
| NELSON RANDALL EVANS | ON FILE |
| NELSON REIS | ON FILE |
| NELSON RIBEIRO | ON FILE |
| NELSON RICARDO PIRES DE SOUSA | ON FILE |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ON FILE |
| NELSON RIOS-PEREZ | ON FILE |
| NELSON ROBERTO BARBOSA MACHADO | ON FILE |
| NELSON RODRIGUES ALMEIDA | ON FILE |
| NELSON RODRIGUES FREIRE | ON FILE |
| NELSON ROLANDO RUIZ | ON FILE |
| NELSON ROSS BRUNYANSKI | ON FILE |
| NELSON RUIZ DE JESUS | ON FILE |
| NELSON SANTOS | ON FILE |
| NELSON SARQUES IEUNES FERRIIRA | ON FILE |
| NELSON SIOW | ON FILE |
| NELSON VICTOR CRUZ HERNANDEZ | ON FILE |
| NELSON VLADIMIR NAVARRETE RAMIREZ | ON FILE |
| NELSON XAVIER ALVAREZ MORALES | ON FILE |
| NELSON YAMIL MAGUNA | ON FILE |
| NELSON YONG YU | ON FILE |
| NELU IONUT CAPATINA | ON FILE |
| NELUM THEEKSHANA MENIK THANTHRIGE | ON FILE |
| NELUNDENIYALAGE CHARIKA THEEKSHANI RATHNAWEERA | ON FILE |
| NEMANJA CIRIC | ON FILE |
| NEMANJA CURCIC | ON FILE |
| NEMANJA DAKIC | ON FILE |
| NEMANJA GERIC | ON FILE |
| NEMANJA GJORGJEVIKJ | ON FILE |
| NEMANJA GRUJICIC | ON FILE |
| NEMANJA JARIC | ON FILE |
| NEMANJA JOJIC | ON FILE |
| NEMANJA JOLOVIC | ON FILE |
| NEMANJA JOVANOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NEMANJA JOVANOVIC | ON FILE |
| NEMANJA KERKEZ | ON FILE |
| NEMANJA KRSTONIC | ON FILE |
| NEMANJA LUKIC | ON FILE |
| NEMANJA MADIC | ON FILE |
| NEMANJA MANDUSIC | ON FILE |
| NEMANJA MARKULIC | ON FILE |
| NEMANJA MICIC | ON FILE |
| NEMANJA MILOJEVIC | ON FILE |
| NEMANJA MLADENOVIC | ON FILE |
| NEMANJA MLADENOVIC | ON FILE |
| NEMANJA NOVAKOVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA POPOVIC | ON FILE |
| NEMANJA PRVULOVIC | ON FILE |
| NEMANJA RANITOVIC | ON FILE |
| NEMANJA SAVIC | ON FILE |
| NEMANJA SINDJELIC | ON FILE |
| NEMANJA SOPIC | ON FILE |
| NEMANJA TESIC | ON FILE |
| NEMANJA TOMIC | ON FILE |
| NEMANJA TRIFUNOVIC | ON FILE |
| NEMANJA VASIC | ON FILE |
| NEMANJA VIDNJEVIC | ON FILE |
| NEMANJA VLAHOVIÄ‡ | ON FILE |
| NEMANJA VUKMIROVIC | ON FILE |
| NEMAT MATTHEW DADFAR | ON FILE |
| NEMBO BULDRINI | ON FILE |
| NEMCHENKO ROMAN SERGEEVICH | ON FILE |
| NEMDOUCHING NULL | ON FILE |
| NEMESIO PANALIGAN LIGUA | ON FILE |
| NEMIA SANTOS CELMER | ON FILE |
| NEMMARA SUBRAMANIAN CHANDRASEKHAR NULL | ON FILE |
| NEMO HALPERIN | ON FILE |
| NENA MITULJIKIC | ON FILE |
| NENAD BABAROGIC | ON FILE |
| NENAD BRKOVIC | ON FILE |
| NENAD DIMITRIJEVIC | ON FILE |
| NENAD DMITROVIC | ON FILE |
| NENAD DULANOVIC | ON FILE |
| NENAD FARAGA | ON FILE |
| NENAD HRELIC | ON FILE |
| NENAD JOVANOVIC | ON FILE |
| NENAD KIRICIÄ‡ | ON FILE |
| NENAD KOVACEVIC | ON FILE |
| NENAD LAZOVIC | ON FILE |
| NENAD LIVUN | ON FILE |
| NENAD MARKOS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NENAD MEMISIC | ON FILE |
| NENAD MILADINOVIC | ON FILE |
| NENAD MILADINOVIC | ON FILE |
| NENAD MILOSEVIC | ON FILE |
| NENAD MILOSEVIC | ON FILE |
| NENAD MILOSEVIC | ON FILE |
| NENAD MISIC | ON FILE |
| NENAD MITROVIC | ON FILE |
| NENAD PANIC | ON FILE |
| NENAD PASKO | ON FILE |
| NENAD PASKO | ON FILE |
| NENAD PAUNOVIC | ON FILE |
| NENAD PAVLOVIC | ON FILE |
| NENAD PETROVIC | ON FILE |
| NENAD PRIBOJAC | ON FILE |
| NENAD RAKIC | ON FILE |
| NENAD ROZMARIC | ON FILE |
| NENAD SIMIC | ON FILE |
| NENAD STEFANOVIC | ON FILE |
| NENAD STEVANOVIC | ON FILE |
| NENAD TEOFILOVIC | ON FILE |
| NENAD TODOROVIC | ON FILE |
| NENAD TRIFUNOVIC | ON FILE |
| NENAD VASIC | ON FILE |
| NENAD VUKOJEVIC | ON FILE |
| NENFORT GERALD SHEHU | ON FILE |
| NENGTAT SEE | ON FILE |
| NENNY TRIYANA | ON FILE |
| NEO CHAU | ON FILE |
| NEO DONAVAN KGAFELA | ON FILE |
| NEO HWIE CHENG | ON FILE |
| NEO JOY OREENG | ON FILE |
| NEO JUN WEI JASON | ON FILE |
| NEO LIANG TIONG | ON FILE |
| NEO MAHLATSE MTSHWENI | ON FILE |
| NEO SEGADIKA | ON FILE |
| NEO SHUN JIE | ON FILE |
| NEO SIEW GEOK | ON FILE |
| NEO TOM THEODORE RADEBE | ON FILE |
| NEO WEE TONG ANDY | ON FILE |
| NEO WEI HONG | ON FILE |
| NEO WEI TENG | ON FILE |
| NEO WENYANG JEREMY | ON FILE |
| NEO YEE WIN | ON FILE |
| NEOKEONI CASTRO BAUTISTA | ON FILE |
| NEOPHYTOS PAVLOU | ON FILE |
| NEPEAN HUYNH | ON FILE |
| NEQUIA SYMAUN UNDERWOOD | ON FILE |
| NEREA BAEZA SEMPERE | ON FILE |
| NEREA ESTEPA FUENTES | ON FILE |
| NEREA MOYAI FUENTES | ON FILE |
| NEREA RODRIGUEZ VAQUERO | ON FILE |
| NEREIDA VERONICA SANTIAGO | ON FILE |
| NEREO BEAKOVIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NEREO BERGAMO | ON FILE |
| NEREYDA MADRID PINEDO | ON FILE |
| NEREYDA SUSAN YONG | ON FILE |
| NERIDON SALIANJI | ON FILE |
| NERIJA SPAICYTE | ON FILE |
| NERIJUS STANIKUNAS | ON FILE |
| NERIJUS SUKUTIS | ON FILE |
| NERIJUS TAMOSAUSKAS | ON FILE |
| NERIMAN NAMOGLU | ON FILE |
| NERINA ELISABET ANIC | ON FILE |
| NERINA GABRIELA CORTE | ON FILE |
| NERINGA USAITE | ON FILE |
| NERISSA BARCALA YUMANG | ON FILE |
| NERISSA CHARELLA VAN ZONNEVELD | ON FILE |
| NERISSA KAY MORGAN | ON FILE |
| NERISSA YOULANDA MOSS | ON FILE |
| NERITAN BEHRI | ON FILE |
| NERMIN DEREKARAC | ON FILE |
| NERMIN ERTIRYAKI | ON FILE |
| NERMIN GEDIK | ON FILE |
| NERMIN GVOZDAR | ON FILE |
| NERMIN SUJIC | ON FILE |
| NERMINA HORIC | ON FILE |
| NERMINA PANDUR | ON FILE |
| NERTILA HOXHAJ | ON FILE |
| NERY ADRIAN ESPINOLA VILLALBA | ON FILE |
| NERY ADRIAN GAY | ON FILE |
| NERY AIDOUD | ON FILE |
| NERYS ANGHARAD WALTERS | ON FILE |
| NESAN WARAN | ON FILE |
| NESHEEM P | ON FILE |
| NESITA LESABREE SMITH | ON FILE |
| NESLIHAN OZTURK | ON FILE |
| NESLIHAN YENICERI | ON FILE |
| NESLY PETIT BERT | ON FILE |
| NESRIN KEFELI | ON FILE |
| NESSIM YOUCEF MEDJDOUB | ON FILE |
| NESTA CHINEDU MADUEKE | ON FILE |
| NESTOR  CARDONA | ON FILE |
| NESTOR ADRIAN RESICO | ON FILE |
| NESTOR ALDO RODRIGUEZ | ON FILE |
| NESTOR ALONSO HERNANDEZ HIGAREDA | ON FILE |
| NESTOR ALVARADO | ON FILE |
| NESTOR ANTONIO MAXIMILIANO BELSUN | ON FILE |
| NESTOR ANTONIO RIVERA GOTAY | ON FILE |
| NESTOR CANO | ON FILE |
| NESTOR COLMENARES TREJO | ON FILE |
| NESTOR DANIEL FARIAS VALENZUELA | ON FILE |
| NESTOR DANIEL VAZQUEZ | ON FILE |
| NESTOR DAVID CARDONA MORENO | ON FILE |
| NESTOR DAVID PIZZI | ON FILE |
| NESTOR DIMITROV KUTSEV | ON FILE |
| NESTOR EDGARDO MAILLARD | ON FILE |
| NESTOR EDUARDO SAAVEDRA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NESTOR EDUARDO SAAVEDRA | ON FILE |
| NESTOR ENRIQUE FARIAS VARGAS | ON FILE |
| NESTOR FABIAN MANSILLA | ON FILE |
| NESTOR GARCIA TRABAZO | ON FILE |
| NESTOR GERARDO ALEGRE | ON FILE |
| NESTOR HORACIO TORTONESI | ON FILE |
| NESTOR IVAN FLORES | ON FILE |
| NESTOR JAVIER BONILLA SOMARRIBA | ON FILE |
| NESTOR JAVIER RODRIGUEZ | ON FILE |
| NESTOR JOSE MARIA ZAMORA | ON FILE |
| NESTOR JR SALVADOR VILLANUEVA | ON FILE |
| NESTOR JULIO GENTILI | ON FILE |
| NESTOR LATADE PANALIGAN | ON FILE |
| NESTOR LATADE PANALIGAN | ON FILE |
| NESTOR LUIS ALEGRE | ON FILE |
| NESTOR MANUEL CASTILLERO NUNEZ | ON FILE |
| NESTOR MAURICIO SILVA CASTRO | ON FILE |
| NESTOR MYKYTYN | ON FILE |
| NESTOR NANJUAN TORRES RIVERA | ON FILE |
| NESTOR NAVARRO LES | ON FILE |
| NESTOR NUNEZ | ON FILE |
| NESTOR OMAR NUNXXEZ | ON FILE |
| NESTOR PABLO RAMON ESPINOZA | ON FILE |
| NESTOR PHILLIP MC CARTHY | ON FILE |
| NESTOR RAUL CHOTA | ON FILE |
| NESTOR RENAUD OYANEDER | ON FILE |
| NESTOR RICARDO LADEDA GHIGINI | ON FILE |
| NESTOR ROBERTO DIAZ ATENCIO | ON FILE |
| NESTOR RODRIGUEZ LOZANO | ON FILE |
| NESTOR RUBEN NIEVAS | ON FILE |
| NESTOR SANTOS LUNA | ON FILE |
| NESTOR SEBASTIAN GOMEZ | ON FILE |
| NESTOR SILVA ROJAS | ON FILE |
| NESTOR TANGENI TUNAANTU SHIKONGO | ON FILE |
| NESTORIO DEL MONTE COMIA | ON FILE |
| NESTORIO DEL MONTE COMIA | ON FILE |
| NETDOX.ASIA LIMITED | ON FILE |
| NETHMINA HEWA EDIRISINGHAGE HIRUN SHENAL | ON FILE |
| NETHMINT GANGODAGAMA WANNIARACHCHIGE MALSHI | ON FILE |
| NETI CHAREEWAYRUWAIROJ | ON FILE |
| NETICE SAGLAM | ON FILE |
| NETINCODE NETO | ON FILE |
| NETINCODE NETO | ON FILE |
| NETIWUT RANGKASIWIT | ON FILE |
| NETRA PRASAD KADARIYA | ON FILE |
| NETRABHANU TANDI | ON FILE |
| NEUDIANE PEREIRA DOS SANTOS | ON FILE |
| NEUDY ELIGIO CEPEDA PAULINO | ON FILE |
| NEUMAN KENNETH ESTERSOHN | ON FILE |
| NEVAEH LEIGH WHITEHORN | ON FILE |
| NEVAL KESLI | ON FILE |
| NEVEN BUBIC | ON FILE |
| NEVEN CRNEKOVIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NEVEN DURUTOVIC | ON FILE |
| NEVEN KELE | ON FILE |
| NEVEN KOTUR | ON FILE |
| NEVEN MAMULA | ON FILE |
| NEVEN MARTINOVIC | ON FILE |
| NEVEN STOJANOVIC | ON FILE |
| NEVEN VASIC | ON FILE |
| NEVENA DJURICIC | ON FILE |
| NEVENA JEVTIÄ‡ | ON FILE |
| NEVENA KOSTADINOVIC | ON FILE |
| NEVENA MAJSTOROVIC | ON FILE |
| NEVENA MILIVOJEVIC | ON FILE |
| NEVENA MINCIC | ON FILE |
| NEVENA NINIC | ON FILE |
| NEVENA OLEGOVA MAKSIMOVA | ON FILE |
| NEVENA POZNANOVIC | ON FILE |
| NEVENKA CEROVAC | ON FILE |
| NEVENKA SEKAVCNIK | ON FILE |
| NEVERRON ONEAL DAVIS | ON FILE |
| NEVERRON ONEAL DAVIS | ON FILE |
| NEVILLE BARRY SAMSON | ON FILE |
| NEVILLE BRENT PATTERSON | ON FILE |
| NEVILLE FIRATTAN | ON FILE |
| NEVILLE LLOYD HIBBERT | ON FILE |
| NEVILLE NIGEL MUDERERE | ON FILE |
| NEVILLE RANGI-TANE PETTERSSON | ON FILE |
| NEVILLE RAYMOND CARPENTER | ON FILE |
| NEVIN ADIGUZEL | ON FILE |
| NEVIN CHERIAN ABRAHAM | ON FILE |
| NEVIN CHERIAN ABRAHAM | ON FILE |
| NEVIN J SKALKO | ON FILE |
| NEVIN MONROE ZAIS | ON FILE |
| NEVIN OZDOGAN | ON FILE |
| NEVIN SPOLJARIC | ON FILE |
| NEVIN TALON SHEPPARD | ON FILE |
| NEVONA NAM | ON FILE |
| NEVRIYE SOYLU | ON FILE |
| NEVRONE DAVIAL BENNETT | ON FILE |
| NEVYANA LISICHKOVA | ON FILE |
| NEVZAT CAN COGUN | ON FILE |
| NEVZAT DAGCI | ON FILE |
| NEVZAT GUC | ON FILE |
| NEVZAT GUC | ON FILE |
| NEVZET GOC | ON FILE |
| NEVZET KOVAC | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | ON FILE |
| NEW BIT VENTURES LTD | ON FILE |
| NEW JERSEY | ON FILE |
| NEWMAN E DAVIS | ON FILE |
| NEWMAN MICHAEL ALEXANDER | ON FILE |
| NEY JORGE NEGRAO PORTO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NEY JORGE NEGRAO PORTO | ON FILE |
| NEY JORGE NEGRAO PORTO | ON FILE |
| NEY JORGE NEGRAO PORTO | ON FILE |
| NEY JORGE NEGRAO PORTO | ON FILE |
| NEY JORGE NEGRAO PORTO | ON FILE |
| NEY JORGE NEGRAO PORTO | ON FILE |
| NEYAZUDDIN KHAN MD | ON FILE |
| NEYFRY BAUTISTA ALBURQUERQUE SEGURA | ON FILE |
| NEYKA ATANASOVA NONOVA | ON FILE |
| NEYLIANE DOS SANTOS VIEIRA | ON FILE |
| NEZAREE DAJON GREGORY | ON FILE |
| NEZHDAT NEVIN DZHEFER | ON FILE |
| NEZIR CAUSEVIC | ON FILE |
| NEZMI EMELY TAILI ARANA | ON FILE |
| NEZZAR KEFIF | ON FILE |
| NF DLAMINI | ON FILE |
| NF UYS | ON FILE |
| NG  CHI SIANG | ON FILE |
| NG  CHIN LOONG  DANIEL MALVYN | ON FILE |
| NG  CHONG GUAN | ON FILE |
| NG  KHAI XUAN | ON FILE |
| NG  MUI HOCK | ON FILE |
| NG  ZI XIN | ON FILE |
| NG ANGEL LEE | ON FILE |
| NG BOON TIONG (HUANG WENZHONG) | ON FILE |
| NG CHIEW KENG | ON FILE |
| NG CHIN MING | ON FILE |
| NG CHOON CHYE | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHWEE NYUK | ON FILE |
| NG CLEMENT | ON FILE |
| NG ENG ENG | ON FILE |
| NG GEK SHAN CLAIRE | ON FILE |
| NG GUO GUANG | ON FILE |
| NG HAN RONG | ON FILE |
| NG HAN YUNG (HUANG HANYANG) | ON FILE |
| NG HO KIT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NG JEROMY | ON FILE |
| NG JIA XIN | ON FILE |
| NG JIA-WEI | ON FILE |
| NG JIE SHEN | ON FILE |
| NG JIN AUN | ON FILE |
| NG JIN FENG NICHOLAS | ON FILE |
| NG JING BAO | ON FILE |
| NG JING JIE  NICHOLAS | ON FILE |
| NG JUN DA THADDUS | ON FILE |
| NG JUN HAO | ON FILE |
| NG JUN HNG  ZACHARY | ON FILE |
| NG JUN KIAT | ON FILE |
| NG JUN KIAT | ON FILE |
| NG JUN LONG DANIEL | ON FILE |
| NG JUN QUAN LEONARD | ON FILE |
| NG KA CHING  ALVIN (HUANG JIAJUN) | ON FILE |
| NG KAI QI (HUANG KAIQI) | ON FILE |
| NG KAM WAI | ON FILE |
| NG KHAI JIAN | ON FILE |
| NG KHIAM JUAY | ON FILE |
| NG KIAN CHING | ON FILE |
| NG KIAN HUI | ON FILE |
| NG KIM FOONG | ON FILE |
| NG KIM HOONG | ON FILE |
| NG KIM SIEW | ON FILE |
| NG KOK WEI | ON FILE |
| NG KWANG HAI JEFFREY | ON FILE |
| NG KWEE HOR | ON FILE |
| NG KWEEHOON | ON FILE |
| NG LI ZHUNG | ON FILE |
| NG LIAN KHOON @EANG LIAN KHOON | ON FILE |
| NG LIANG DA ALDEN | ON FILE |
| NG LING LING | ON FILE |
| NG LING YUEN | ON FILE |
| NG MING YEAW | ON FILE |
| NG MOOI GAIK | ON FILE |
| NG NYUK WAN | ON FILE |
| NG OPHELIA CHI FUNG | ON FILE |
| NG PEH LI | ON FILE |
| NG PEI TECK | ON FILE |
| NG PEI YIN | ON FILE |
| NG PEY FUANG | ON FILE |
| NG POH CHEONG | ON FILE |
| NG QI ANG | ON FILE |
| NG QING PO | ON FILE |
| NG SENG HIN | ON FILE |
| NG SHAO XUN  DARREL | ON FILE |
| NG SHI HONG | ON FILE |
| NG SHI YING | ON FILE |
| NG SHUMIN | ON FILE |
| NG SHUYING | ON FILE |
| NG SIEW POH | ON FILE |
| NG SIN LEEM | ON FILE |
| NG SIN YONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NG SOCK KHIM | ON FILE |
| NG SONG GUAN | ON FILE |
| NG SOO HAR NG KHAI SENG | ON FILE |
| NG SOO LING | ON FILE |
| NG SWEE YEE | ON FILE |
| NG TAT FATT | ON FILE |
| NG THEAN TEIK | ON FILE |
| NG TIAN BOON JASON (HUANG TIANWEN JASON) | ON FILE |
| NG TZE YANG | ON FILE |
| NG WAI YEE | ON FILE |
| NG WEE TONG | ON FILE |
| NG WEI CHEN | ON FILE |
| NG WEI EN | ON FILE |
| NG WEI HAEN | ON FILE |
| NG WEI KANG DANIEL | ON FILE |
| NG WEI TING | ON FILE |
| NG WEI ZHI | ON FILE |
| NG WENG SUM | ON FILE |
| NG WENG SUM | ON FILE |
| NG WENG SUM | ON FILE |
| NG WUAY TECK (CHUANG WEIDE) | ON FILE |
| NG XIAO XI (HUANG XIAOXI) | ON FILE |
| NG XIAO YUN | ON FILE |
| NG YAN LIN | ON FILE |
| NG YAN XIANG | ON FILE |
| NG YANG JIN BENNETH | ON FILE |
| NG YEE CHIAN | ON FILE |
| NG YEE MOY | ON FILE |
| NG YI CHAO JOSHUA | ON FILE |
| NG YI NING (HUANG YINNG) | ON FILE |
| NG YONG CHING | ON FILE |
| NG YONG YI TITUS | ON FILE |
| NG YOOK MENG | ON FILE |
| NG YU WEN | ON FILE |
| NG ZAIYAN | ON FILE |
| NG ZHEE JING | ON FILE |
| NG ZHENG YI IVAN | ON FILE |
| NG ZHENG YU | ON FILE |
| NG ZHI HONG | ON FILE |
| NG ZHI WEI | ON FILE |
| NG ZI HENG | ON FILE |
| NG ZI QIAN | ON FILE |
| NG ZI XUAN | ON FILE |
| NGA CHING POON | ON FILE |
| NGA M NGO | ON FILE |
| NGA THITHIEN TRUONG | ON FILE |
| NGA TIK LEUNG | ON FILE |
| NGA TING PAN | ON FILE |
| NGA TING WAI | ON FILE |
| NGA YAU ASHLEY WONG | ON FILE |
| NGA YI YICK | ON FILE |
| NGA YIN CHAN | ON FILE |
| NGA YING DIANA WONG | ON FILE |
| NGÂˆŠÃ‡N BÂˆŠÃ´I THI PHUONG | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NGAERE MARINA RICHARDS | ON FILE |
| NGAI CHENG | ON FILE |
| NGAI HON CHOO | ON FILE |
| NGAI KEUNG LO | ON FILE |
| NGAI KI LIK | ON FILE |
| NGAI MING POON | ON FILE |
| NGAI PONG CHAN | ON FILE |
| NGAI WAI KITTY LAI | ON FILE |
| NGAI YAN LO | ON FILE |
| NGAMETA ANONTHYSENE | ON FILE |
| NGAN CHEUK YING | ON FILE |
| NGAN CHOI KWAN | ON FILE |
| NGAN FUNG LAU | ON FILE |
| NGAN HUNG WONG | ON FILE |
| NGAN NGUYEN THI | ON FILE |
| NGAN YIK THYE | ON FILE |
| NGAPERA DANILLE WILLIAMS | ON FILE |
| NGARI TANGIIA | ON FILE |
| NGARI TANGIIA | ON FILE |
| NGARI TANGIIA | ON FILE |
| NGARI TANGIIA | ON FILE |
| NGARI TANGIIA | ON FILE |
| NGATAE JUNIOR MOEROA | ON FILE |
| NGAWAINA NODA | ON FILE |
| NGAWANG CHIME | ON FILE |
| NGE SIAW YUEN | ON FILE |
| NGEE MOY WONG SIEW PENG WONG | ON FILE |
| NGHI PHAM THAI | ON FILE |
| NGHI TRAN | ON FILE |
| NGHIA TUAN TO | ON FILE |
| NGIAM JUN XIONG | ON FILE |
| NGIAM TIAN ZE | ON FILE |
| NGIAP J LOH | ON FILE |
| NGIE VANESSA ARDENAS GARCIA | ON FILE |
| NGO BA TRUNG | ON FILE |
| NGO TIEN VI | ON FILE |
| NGOC ANH CAO | ON FILE |
| NGOC ANH VU | ON FILE |
| NGOC BICH NGUYEN | ON FILE |
| NGOC CHAU NGUYEN | ON FILE |
| NGOC DE TRAN | ON FILE |
| NGOC DIEP THI NGUYEN | ON FILE |
| NGOC DUC NGO | ON FILE |
| NGOC HANH TRAN THI | ON FILE |
| NGOC HOAI TUYET NGUYEN | ON FILE |
| NGOC HUYEN TRANG VO | ON FILE |
| NGOC LE | ON FILE |
| NGOC LIEN NGUYEN | ON FILE |
| NGOC LINH NGUYEN | ON FILE |
| NGOC LINH TRAN | ON FILE |
| NGOC LONG NGUYEN | ON FILE |
| NGOC LUAN NGUYEN | ON FILE |
| NGOC LUAN TRAN | ON FILE |
| NGOC NGUYEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NGOC NHI VO | ON FILE |
| NGOC QUYEN PHAM | ON FILE |
| NGOC QUYNH VAN PHAN | ON FILE |
| NGOC SON NGUYEN | ON FILE |
| NGOC THACH NGUYEN HO | ON FILE |
| NGOC THAO NGUYEN | ON FILE |
| NGOC THI NGUYEN THI | ON FILE |
| NGOC TU VO | ON FILE |
| NGOC TUONG VI TRAN | ON FILE |
| NGOEN DETMOT | ON FILE |
| NGOI PECK LIAN ESTHER MRS.BOO TUANG HOCK | ON FILE |
| NGOI SOUT LING | ON FILE |
| NGOO CHENG HAN | ON FILE |
| NGOO SIN TEE | ON FILE |
| NGOOI CHEE HOU | ON FILE |
| NGOOI FOOK HEE | ON FILE |
| NGOOI ZHI PENG | ON FILE |
| NGOZI EMENIKE JOHN | ON FILE |
| NGOZI IKWUNZE | ON FILE |
| NGOZI IKWUNZE | ON FILE |
| NGOZI ORI IKWUNZE | ON FILE |
| NGOZI ORI ORI OGWUMA | ON FILE |
| NGUESSAN CHRISTINE YOBOUET ANTILLE | ON FILE |
| NGURNSOUVANH KAYLA PHOMMAPHENG | ON FILE |
| NGUYEN ANH DUY PHAM | ON FILE |
| NGUYEN ANH HAO | ON FILE |
| NGUYEN ANH THU | ON FILE |
| NGUYEN ANH TRUNG | ON FILE |
| NGUYEN BA OUAN NGO | ON FILE |
| NGUYEN BAO HOA HUYNH | ON FILE |
| NGUYEN CONG SON | ON FILE |
| NGUYEN DEAN | ON FILE |
| NGUYEN DINH HUNG | ON FILE |
| NGUYEN DONG NGUYEN | ON FILE |
| NGUYEN DUC THIEN | ON FILE |
| NGUYEN HANH NGUYEN LUU | ON FILE |
| NGUYEN HOANG | ON FILE |
| NGUYEN HOANG BAO TRAM | ON FILE |
| NGUYEN HOANG NAM BUI | ON FILE |
| NGUYEN HONG PHONG | ON FILE |
| NGUYEN HONG THAM | ON FILE |
| NGUYEN HUU QUANG MINH | ON FILE |
| NGUYEN MANH COUNG | ON FILE |
| NGUYEN MELISA | ON FILE |
| NGUYEN NGOC HIEU VU | ON FILE |
| NGUYEN NGOC MAI | ON FILE |
| NGUYEN NGOC SON | ON FILE |
| NGUYEN NGOC THUAN | ON FILE |
| NGUYEN NGUYEN | ON FILE |
| NGUYEN NHU TRINH LE | ON FILE |
| NGUYEN NHUT BAO | ON FILE |
| NGUYEN PHAN DUNG NHAN | ON FILE |
| NGUYEN PHI LONG DO | ON FILE |
| NGUYEN PHUOC TANG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NGUYEN QUYNH | ON FILE |
| NGUYEN TAM DAN TRAN | ON FILE |
| NGUYEN THANH DANG | ON FILE |
| NGUYEN THANH HUY | ON FILE |
| NGUYEN THANH LONG | ON FILE |
| NGUYEN THANH LONG | ON FILE |
| NGUYEN THI  THANH XUAN | ON FILE |
| NGUYEN THI BE DEP | ON FILE |
| NGUYEN THI HONG GAM | ON FILE |
| NGUYEN THI HUYEN TRANG | ON FILE |
| NGUYEN THI LY | ON FILE |
| NGUYEN THI MINH THU | ON FILE |
| NGUYEN THI MY HUONG | ON FILE |
| NGUYEN THI NGOC TRAM | ON FILE |
| NGUYEN THI NGOC-TUYET | ON FILE |
| NGUYEN THI THU LOC | ON FILE |
| NGUYEN THI THUY TIEN | ON FILE |
| NGUYEN THI TUONG  CHAU | ON FILE |
| NGUYEN THI YEN | ON FILE |
| NGUYEN THUY TRANG NGO | ON FILE |
| NGUYEN TIEN TUAN KHIEM | ON FILE |
| NGUYEN TRUNGKIEN HOANG | ON FILE |
| NGUYEN TRUONG GIANG | ON FILE |
| NGUYEN TRUONG NHAT VINH | ON FILE |
| NGUYEN VAN DUNG | ON FILE |
| NGUYEN VAN MAC | ON FILE |
| NGUYEN VU GIA HUY | ON FILE |
| NGUYEN VU LUAN | ON FILE |
| NGUYEN VU PHUONG | ON FILE |
| NGUYEN VU PHUONG | ON FILE |
| NGUYEN XUAN SANG | ON FILE |
| NGWUTA  ABUCHI VINCENT | ON FILE |
| NHAN DUC PHAN | ON FILE |
| NHAN HIEU TRUONG | ON FILE |
| NHAN THANH | ON FILE |
| NHAN THANH NGUYEN | ON FILE |
| NHAN THANH NGUYEN | ON FILE |
| NHAN THANH NGUYEN | ON FILE |
| NHAN THANH TRAN | ON FILE |
| NHAT DUONG HA | ON FILE |
| NHAT HO | ON FILE |
| NHAT MINH PHAM | ON FILE |
| NHAT TIEN NGUYEN | ON FILE |
| NHAT TRUONG HOANG | ON FILE |
| NHAVIN A/L KUMARESAN | ON FILE |
| NHI T NGUYEN | ON FILE |
| NHI THI TUYET NGUYEN | ON FILE |
| NHLANHLA IRVIN CHABALALA | ON FILE |
| NHLANHLA VILAKAZI | ON FILE |
| NHO NHAM NU | ON FILE |
| NHOCHEL SABILE JAYLO | ON FILE |
| NHORA ESPERANZA GUZMAN RODRIGUEZ | ON FILE |
| NHU HUYNH NGOC YEN | ON FILE |
| NHUNG HONG VU AVILA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NHUT CHAU | ON FILE |
| NHUT HUYNH MINH | ON FILE |
| NHU-THE VINCENT HUYNH | ON FILE |
| NI HUU TRUONG | ON FILE |
| NI WAYAN BUDIARTI | ON FILE |
| NI XIAO HONG | ON FILE |
| NIA WILLIAMS | ON FILE |
| NIAH LOUISE TIDY | ON FILE |
| NIALL ANTHONY LEONARD | ON FILE |
| NIALL ANTHONY RYAN | ON FILE |
| NIALL CUNNINGHAM | ON FILE |
| NIALL DANIEL DENNEHY | ON FILE |
| NIALL EDWARD MOORE | ON FILE |
| NIALL FAUGHNAN | ON FILE |
| NIALL FITZGERALD | ON FILE |
| NIALL JAMES HOLDEN | ON FILE |
| NIALL JAMES OSULLIVAN | ON FILE |
| NIALL JING PLATT | ON FILE |
| NIALL JONES | ON FILE |
| NIALL JONES | ON FILE |
| NIALL KEVIN TAGGART | ON FILE |
| NIALL MACKLE | ON FILE |
| NIALL MC DONALD SMITH | ON FILE |
| NIALL MICHAEL PRENDERGAST | ON FILE |
| NIALL O SULLIVAN | ON FILE |
| NIALL PATRICK MCEVOY | ON FILE |
| NIALL PETER MCGUIGAN | ON FILE |
| NIALL WAYNE TINNION | ON FILE |
| NIAN QI FOK HUANG | ON FILE |
| NIANGNEIH KIM | ON FILE |
| NIANGUI GREGYVA CORTINA BAKALA | ON FILE |
| NIBH NIBIH | ON FILE |
| NIC ANTHONY CAPUZZI | ON FILE |
| NIC KOTZE | ON FILE |
| NICA GUZMAN GO | ON FILE |
| NICANDRO PEDRO ANGEL ROMERO | ON FILE |
| NICANOR ALCANTARA HUAMAN | ON FILE |
| NICANOR FERNANDO G0NZALEZ CORNEJO | ON FILE |
| NICARTER FLORES MEJORADA | ON FILE |
| NICAT KAMRAN NURIYEV | ON FILE |
| NICCOLO ALBERTINI | ON FILE |
| NICCOLO BONECHI | ON FILE |
| NICCOLO BONGINI | ON FILE |
| NICCOLO BROCCHI | ON FILE |
| NICCOLO BRUSCHI | ON FILE |
| NICCOLO CAPPI | ON FILE |
| NICCOLO CICOGNA | ON FILE |
| NICCOLO' FORESTI | ON FILE |
| NICCOLO' FRANCESCHINI | ON FILE |
| NICCOLO MAZZATENTA | ON FILE |
| NICCOLO MIANI | ON FILE |
| NICCOLO NOVALI | ON FILE |
| NICCOLO' PRADELLA | ON FILE |
| NICCOLO QUARANTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICCOLO SKERT | ON FILE |
| NICCOLO VINCENT FASCE | ON FILE |
| NICETAS NIEBRES MARILAG III | ON FILE |
| NICHA BOONJITTI | ON FILE |
| NICHAEL ANTON VOSS | ON FILE |
| NICHAPA SEELUEANG | ON FILE |
| NICHIA MCFARLANE | ON FILE |
| NICHLAS SCHLUNZEN | ON FILE |
| NICHOL AVRAAM | ON FILE |
| NICHOLA LOUISE FULLER | ON FILE |
| NICHOLA MARY LEWIS | ON FILE |
| NICHOLA SUSAN WHITTLE | ON FILE |
| NICHOLAI FOX MARTINSEN | ON FILE |
| NICHOLAS MCAVOY | ON FILE |
| NICHOLAS MCMAHON | ON FILE |
| NICHOLAS SANGKUG DESMORNES | ON FILE |
| NICHOLAS A ANDERSON | ON FILE |
| NICHOLAS A BIANCULLI | ON FILE |
| NICHOLAS A CATES | ON FILE |
| NICHOLAS A CAULEY | ON FILE |
| NICHOLAS A GRAY | ON FILE |
| NICHOLAS A HORWARTH | ON FILE |
| NICHOLAS A JAFFE | ON FILE |
| NICHOLAS A KOCH | ON FILE |
| NICHOLAS A NAPPI | ON FILE |
| NICHOLAS A NAPPI | ON FILE |
| NICHOLAS A PYTLOWANY | ON FILE |
| NICHOLAS A STATHOS-PATRICK | ON FILE |
| NICHOLAS A SYLVESTRO | ON FILE |
| NICHOLAS A URSO | ON FILE |
| NICHOLAS AARON I ROBERTSON | ON FILE |
| NICHOLAS AARON VALDIVIA | ON FILE |
| NICHOLAS ABRAMO | ON FILE |
| NICHOLAS ADAM DEAN | ON FILE |
| NICHOLAS ADAM ELMORE | ON FILE |
| NICHOLAS ADAM HULSMAN | ON FILE |
| NICHOLAS ADAM MADDIX | ON FILE |
| NICHOLAS ADAM MYERS | ON FILE |
| NICHOLAS ADAM SHELTON | ON FILE |
| NICHOLAS ADDISON LLOYD | ON FILE |
| NICHOLAS ALAN CAPIZZANI | ON FILE |
| NICHOLAS ALAN FISHER | ON FILE |
| NICHOLAS ALAN SHEVENKO | ON FILE |
| NICHOLAS ALAN SODEN | ON FILE |
| NICHOLAS ALAN YEAGER | ON FILE |
| NICHOLAS ALBERT PHILIP JACKSON | ON FILE |
| NICHOLAS ALEXANDER AMOROSO | ON FILE |
| NICHOLAS ALEXANDER BARNES | ON FILE |
| NICHOLAS ALEXANDER BRKLYCICA | ON FILE |
| NICHOLAS ALEXANDER BROMFIELD | ON FILE |
| NICHOLAS ALEXANDER CHMURA | ON FILE |
| NICHOLAS ALEXANDER COWAN-NAGORA | ON FILE |
| NICHOLAS ALEXANDER CRENSHAW | ON FILE |
| NICHOLAS ALEXANDER GARCIA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS ALEXANDER GLENN | ON FILE |
| NICHOLAS ALEXANDER HANEY | ON FILE |
| NICHOLAS ALEXANDER LALONDE | ON FILE |
| NICHOLAS ALEXANDER MONTALBANO | ON FILE |
| NICHOLAS ALEXANDER NERYS | ON FILE |
| NICHOLAS ALEXANDER NICHOLSON | ON FILE |
| NICHOLAS ALEXANDER ORTIZ | ON FILE |
| NICHOLAS ALEXANDER PERKINS | ON FILE |
| NICHOLAS ALEXANDER PISASIK | ON FILE |
| NICHOLAS ALEXANDER RINARD | ON FILE |
| NICHOLAS ALEXANDER ROXAS | ON FILE |
| NICHOLAS ALEXANDER THORNBERRY | ON FILE |
| NICHOLAS ALEXANDER VALURE | ON FILE |
| NICHOLAS ALEXANDER ZUBAL | ON FILE |
| NICHOLAS ALEXANDRE GABRIEL CHAR LAFLAMME | ON FILE |
| NICHOLAS ALFRED BOWPITT | ON FILE |
| NICHOLAS ALLEN CUNNINGHAM | ON FILE |
| NICHOLAS ALLEN DURKEE | ON FILE |
| NICHOLAS ALLEN FISHER | ON FILE |
| NICHOLAS ALLEN HOLLE | ON FILE |
| NICHOLAS ALLEN MITCHELL | ON FILE |
| NICHOLAS ALLEN WALLICK | ON FILE |
| NICHOLAS AMACHER | ON FILE |
| NICHOLAS AMBROSE KJOLSING | ON FILE |
| NICHOLAS AMERIGHI | ON FILE |
| NICHOLAS AMMON | ON FILE |
| NICHOLAS ANDRE CHAPPELLE | ON FILE |
| NICHOLAS ANDREAS MICHAEL | ON FILE |
| NICHOLAS ANDRES HERNANDEZ | ON FILE |
| NICHOLAS ANDREW BLANCKE | ON FILE |
| NICHOLAS ANDREW BROWNHILL | ON FILE |
| NICHOLAS ANDREW CHRIST | ON FILE |
| NICHOLAS ANDREW ELDER | ON FILE |
| NICHOLAS ANDREW FIDANDIS | ON FILE |
| NICHOLAS ANDREW GOFORTH | ON FILE |
| NICHOLAS ANDREW GREINERT | ON FILE |
| NICHOLAS ANDREW HENDERSON | ON FILE |
| NICHOLAS ANDREW HICKLING | ON FILE |
| NICHOLAS ANDREW KAATZ | ON FILE |
| NICHOLAS ANDREW LASCANO | ON FILE |
| NICHOLAS ANDREW LEES | ON FILE |
| NICHOLAS ANDREW MERTEN | ON FILE |
| NICHOLAS ANDREW MODESTO | ON FILE |
| NICHOLAS ANDREW NEILSON | ON FILE |
| NICHOLAS ANDREW NYS | ON FILE |
| NICHOLAS ANDREW PADAYACHE | ON FILE |
| NICHOLAS ANDREW SCOTT | ON FILE |
| NICHOLAS ANDREW TYS | ON FILE |
| NICHOLAS ANDREW VILLARS | ON FILE |
| NICHOLAS ANDREW WEST | ON FILE |
| NICHOLAS ANNICCHIARICO | ON FILE |
| NICHOLAS ANTAL | ON FILE |
| NICHOLAS ANTHONY AGUIRRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS ANTHONY BLUMISH | ON FILE |
| NICHOLAS ANTHONY CEFALU | ON FILE |
| NICHOLAS ANTHONY CESARO | ON FILE |
| NICHOLAS ANTHONY CIANCIOLO | ON FILE |
| NICHOLAS ANTHONY CORIN | ON FILE |
| NICHOLAS ANTHONY ESPOSITO | ON FILE |
| NICHOLAS ANTHONY GIRARDI | ON FILE |
| NICHOLAS ANTHONY HILL | ON FILE |
| NICHOLAS ANTHONY JOHNSTON | ON FILE |
| NICHOLAS ANTHONY KAYWOOD | ON FILE |
| NICHOLAS ANTHONY KIDDO | ON FILE |
| NICHOLAS ANTHONY LUPOLI | ON FILE |
| NICHOLAS ANTHONY MARTINDALE | ON FILE |
| NICHOLAS ANTHONY MAZZELLA | ON FILE |
| NICHOLAS ANTHONY MIRA | ON FILE |
| NICHOLAS ANTHONY NAVRATIL | ON FILE |
| NICHOLAS ANTHONY RICE | ON FILE |
| NICHOLAS ANTHONY RUSSO | ON FILE |
| NICHOLAS ANTHONY TELLIS | ON FILE |
| NICHOLAS ANTHONY WARREN | ON FILE |
| NICHOLAS ANTHONY WILLIAMS | ON FILE |
| NICHOLAS ANTHONY WISSELL | ON FILE |
| NICHOLAS ANTO DANESI | ON FILE |
| NICHOLAS APPEL QUADRINI | ON FILE |
| NICHOLAS ARTHUR ANDERSEN | ON FILE |
| NICHOLAS ARTHUR HARRISON | ON FILE |
| NICHOLAS ARTHUR RICCIARELLI | ON FILE |
| NICHOLAS ARVIDAS SANCHIZ | ON FILE |
| NICHOLAS AUSTYN COCHRAN | ON FILE |
| NICHOLAS B BEARD | ON FILE |
| NICHOLAS B FATTA | ON FILE |
| NICHOLAS B GREINER | ON FILE |
| NICHOLAS B KLOSS | ON FILE |
| NICHOLAS B LOWRY | ON FILE |
| NICHOLAS B MOLLISON | ON FILE |
| NICHOLAS BAILEY CARREON | ON FILE |
| NICHOLAS BEKKER VOLDSGAARD | ON FILE |
| NICHOLAS BENJAMIN WATERFIELD | ON FILE |
| NICHOLAS BERKELEYDEANDREIS GARCIA | ON FILE |
| NICHOLAS BERND OLIVER STEIN | ON FILE |
| NICHOLAS BLAIR HEINIGER | ON FILE |
| NICHOLAS BLAIR LEDGER | ON FILE |
| NICHOLAS BLAKE ABEL | ON FILE |
| NICHOLAS BLAKE FOSTER | ON FILE |
| NICHOLAS BLAKE RUBIN | ON FILE |
| NICHOLAS BOLA OLAOSHUN | ON FILE |
| NICHOLAS BRADLEY GRISSOM | ON FILE |
| NICHOLAS BRIAN HEID | ON FILE |
| NICHOLAS BRIAN PUGH | ON FILE |
| NICHOLAS BRICKHOUSE | ON FILE |
| NICHOLAS BRUNO PENKALA | ON FILE |
| NICHOLAS BRUSTEN | ON FILE |
| NICHOLAS BRUSTEN | ON FILE |
| NICHOLAS BRYAN JONES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS BRYAN REID | ON FILE |
| NICHOLAS BRYANT CATHELL | ON FILE |
| NICHOLAS BRYANT COX | ON FILE |
| NICHOLAS C HAUSER | ON FILE |
| NICHOLAS C LAZZARO | ON FILE |
| NICHOLAS C STRANDWITZ | ON FILE |
| NICHOLAS CABIBBO | ON FILE |
| NICHOLAS CACICEDO | ON FILE |
| NICHOLAS CADET | ON FILE |
| NICHOLAS CALLAGHAN | ON FILE |
| NICHOLAS CALVIN BAILEY | ON FILE |
| NICHOLAS CAMPBELL WILLETT | ON FILE |
| NICHOLAS CANNON | ON FILE |
| NICHOLAS CARL ELLIS | ON FILE |
| NICHOLAS CASE | ON FILE |
| NICHOLAS CAWLEY TORRES | ON FILE |
| NICHOLAS CELLINI MCCAHAN | ON FILE |
| NICHOLAS CESAR ROMERO | ON FILE |
| NICHOLAS CHAD MCCULLOUGH | ON FILE |
| NICHOLAS CHARALAMBOUS | ON FILE |
| NICHOLAS CHARLES CADGE | ON FILE |
| NICHOLAS CHARLES II TUMMINELLO | ON FILE |
| NICHOLAS CHARLES MCCLURE | ON FILE |
| NICHOLAS CHARLES NOWAK | ON FILE |
| NICHOLAS CHARLES VERMEULEN | ON FILE |
| NICHOLAS CHARLES WILKINS | ON FILE |
| NICHOLAS CHEPKEVICH | ON FILE |
| NICHOLAS CHIN GUAN LIANG | ON FILE |
| NICHOLAS CHRISTIAN BOAG | ON FILE |
| NICHOLAS CHRISTIAN HUDSON | ON FILE |
| NICHOLAS CHRISTOPHER CANN | ON FILE |
| NICHOLAS CHRISTOPHER FARROW | ON FILE |
| NICHOLAS CHRISTOPHER GEORGE | ON FILE |
| NICHOLAS CIRANNA | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK THOMPSON | ON FILE |
| NICHOLAS CLAYTON KEFALOS | ON FILE |
| NICHOLAS CLIFFORD GUERRA | ON FILE |
| NICHOLAS CLIFFORD NASH | ON FILE |
| NICHOLAS COCOZZA | ON FILE |
| NICHOLAS CODY HARRISON | ON FILE |
| NICHOLAS CONNORWONG APPEL | ON FILE |
| NICHOLAS CORPUS DEL ROSARIO | ON FILE |
| NICHOLAS CORRIGAN | ON FILE |
| NICHOLAS COUNCE MCGRAW | ON FILE |
| NICHOLAS CRAIG BURNS | ON FILE |
| NICHOLAS D AMORUSO | ON FILE |
| NICHOLAS D ASCOLI | ON FILE |
| NICHOLAS D HALL | ON FILE |
| NICHOLAS D LASKARAS | ON FILE |
| NICHOLAS D LEMMON | ON FILE |
| NICHOLAS D MARTIN | ON FILE |
| NICHOLAS D PHILLIPS | ON FILE |
| NICHOLAS D TREMMEL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS DAIN LOWE | ON FILE |
| NICHOLAS DANIEL ACCURSO | ON FILE |
| NICHOLAS DANIEL ARNESON | ON FILE |
| NICHOLAS DANIEL CROSSON | ON FILE |
| NICHOLAS DANIEL GMERNICKI | ON FILE |
| NICHOLAS DANIEL MARTINEZ | ON FILE |
| NICHOLAS DANIEL SÃ–DERHOLM | ON FILE |
| NICHOLAS DANIEL VANDERHEYDEN | ON FILE |
| NICHOLAS DARYL THIERRY NANAN | ON FILE |
| NICHOLAS DAVID ANDERSON | ON FILE |
| NICHOLAS DAVID FRASER | ON FILE |
| NICHOLAS DAVID MIRABILE | ON FILE |
| NICHOLAS DAVID POPE | ON FILE |
| NICHOLAS DAVID SMITH | ON FILE |
| NICHOLAS DAVID SPONSELLER | ON FILE |
| NICHOLAS DAVIEAU | ON FILE |
| NICHOLAS DEAN KAWAGUCHI | ON FILE |
| NICHOLAS DEAN NELSON | ON FILE |
| NICHOLAS DEAN SEO | ON FILE |
| NICHOLAS DEAN WARRICK | ON FILE |
| NICHOLAS DEGANI | ON FILE |
| NICHOLAS DELLO-IACOVO | ON FILE |
| NICHOLAS DENTAKOS | ON FILE |
| NICHOLAS DEVON BUTLIN | ON FILE |
| NICHOLAS DI CIERO | ON FILE |
| NICHOLAS DIMITRI LEOPOLD | ON FILE |
| NICHOLAS DOBOS | ON FILE |
| NICHOLAS DONALD CLAVIO | ON FILE |
| NICHOLAS DONG | ON FILE |
| NICHOLAS DRISDON HUGHES | ON FILE |
| NICHOLAS DRUMMOND | ON FILE |
| NICHOLAS DUANE CORSALINI | ON FILE |
| NICHOLAS E BONNELL | ON FILE |
| NICHOLAS E JENSEN | ON FILE |
| NICHOLAS E PETERSON | ON FILE |
| NICHOLAS E PICO | ON FILE |
| NICHOLAS E SINOPOLI | ON FILE |
| NICHOLAS EARL HULTQUIST | ON FILE |
| NICHOLAS EDWARD BRADFIELD | ON FILE |
| NICHOLAS EDWARD CARRERO | ON FILE |
| NICHOLAS EDWARD CLARK | ON FILE |
| NICHOLAS EDWARD DALTON | ON FILE |
| NICHOLAS EDWARD F MILES | ON FILE |
| NICHOLAS EDWARD FRITZEN | ON FILE |
| NICHOLAS EDWARD KHILLING | ON FILE |
| NICHOLAS EDWARD MAXWELL | ON FILE |
| NICHOLAS EDWARD PTASZEK | ON FILE |
| NICHOLAS EDWARD SEVASTOPOULOS | ON FILE |
| NICHOLAS EDWARD WILLIAMS | ON FILE |
| NICHOLAS EDWARD WOOD | ON FILE |
| NICHOLAS ERNEST GRIMES | ON FILE |
| NICHOLAS EUGENE HOLPUCH | ON FILE |
| NICHOLAS EUGENE LANDER | ON FILE |
| NICHOLAS EUGENE TETSWORTH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS EVAN CHRIST | ON FILE |
| NICHOLAS EVAN PADGET | ON FILE |
| NICHOLAS EVERRET SMITH | ON FILE |
| NICHOLAS F FONTANELLA | ON FILE |
| NICHOLAS FADER | ON FILE |
| NICHOLAS FAIRBAIRN PRELL | ON FILE |
| NICHOLAS FICKLIN | ON FILE |
| NICHOLAS FORBES BLAND | ON FILE |
| NICHOLAS FOX | ON FILE |
| NICHOLAS FRANCIS GIORDANO | ON FILE |
| NICHOLAS FRANCIS W JENKINS | ON FILE |
| NICHOLAS FRANKLIN BOWERS | ON FILE |
| NICHOLAS FREDERICK OSWALD | ON FILE |
| NICHOLAS G DIMITRIADES | ON FILE |
| NICHOLAS G GIANNANTONIO | ON FILE |
| NICHOLAS GAN SENG TIONG | ON FILE |
| NICHOLAS GARRETT MELVIN | ON FILE |
| NICHOLAS GARZA HALL | ON FILE |
| NICHOLAS GARZON | ON FILE |
| NICHOLAS GENE BARRICK | ON FILE |
| NICHOLAS GEORGE MANLEY | ON FILE |
| NICHOLAS GEORGE MARKOMANOLAKIS | ON FILE |
| NICHOLAS GEORGE MATHEOS JR | ON FILE |
| NICHOLAS GEORGE SHARRATT | ON FILE |
| NICHOLAS GEORGE W WHYTOCK | ON FILE |
| NICHOLAS GERALD UMBREIT | ON FILE |
| NICHOLAS GERARD MADDEN | ON FILE |
| NICHOLAS GERARD WILLIAMS | ON FILE |
| NICHOLAS GONZALEZ | ON FILE |
| NICHOLAS GORDON DAVIN | ON FILE |
| NICHOLAS GOUR | ON FILE |
| NICHOLAS GRAHAM DREW | ON FILE |
| NICHOLAS GREGORY DARIANO | ON FILE |
| NICHOLAS GUY GENTRY | ON FILE |
| NICHOLAS GUY OLIVER WORPOLE | ON FILE |
| NICHOLAS HARTLEY PERRINS | ON FILE |
| NICHOLAS HASSIG | ON FILE |
| NICHOLAS HASTINGS | ON FILE |
| NICHOLAS HASTINGS LONGO | ON FILE |
| NICHOLAS HAYDEN SOUSA | ON FILE |
| NICHOLAS HEBERT | ON FILE |
| NICHOLAS HEBERT-PATENAUDE | ON FILE |
| NICHOLAS HENDYANTO | ON FILE |
| NICHOLAS HERRERA | ON FILE |
| NICHOLAS HOWARD AZAR | ON FILE |
| NICHOLAS HOWARD NAEGELI | ON FILE |
| NICHOLAS HOWARD PENCE | ON FILE |
| NICHOLAS HUTH | ON FILE |
| NICHOLAS I ZALASKI | ON FILE |
| NICHOLAS IAN CALLAGHAN | ON FILE |
| NICHOLAS IRA CICCOLINI | ON FILE |
| NICHOLAS ITALIANO | ON FILE |
| NICHOLAS J ALBERNAS | ON FILE |
| NICHOLAS J BALLONE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS J BELL | ON FILE |
| NICHOLAS J BOKUN | ON FILE |
| NICHOLAS J BUCCI | ON FILE |
| NICHOLAS J BUCCIARELLI | ON FILE |
| NICHOLAS J CAPEZZUTO | ON FILE |
| NICHOLAS J COOPER | ON FILE |
| NICHOLAS J DALTON | ON FILE |
| NICHOLAS J DEFONTE | ON FILE |
| NICHOLAS J DUNCAN | ON FILE |
| NICHOLAS J ESTEVEZ | ON FILE |
| NICHOLAS J GEORGAS | ON FILE |
| NICHOLAS J GREEN | ON FILE |
| NICHOLAS J HACIA | ON FILE |
| NICHOLAS J HENLEY | ON FILE |
| NICHOLAS J HUMMER | ON FILE |
| NICHOLAS J LASH | ON FILE |
| NICHOLAS J MUSISI | ON FILE |
| NICHOLAS J NASH | ON FILE |
| NICHOLAS J NATELLA | ON FILE |
| NICHOLAS J P KALB | ON FILE |
| NICHOLAS J RADOSEVICH | ON FILE |
| NICHOLAS J RALEY | ON FILE |
| NICHOLAS J SCHAPPLER | ON FILE |
| NICHOLAS J STUTZMAN | ON FILE |
| NICHOLAS J SWEENEY | ON FILE |
| NICHOLAS J SWIDER | ON FILE |
| NICHOLAS J TARDIF | ON FILE |
| NICHOLAS J WELLER | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACOB CONNORS | ON FILE |
| NICHOLAS JACOB NOWOSIELSKI | ON FILE |
| NICHOLAS JAGO | ON FILE |
| NICHOLAS JAHJA | ON FILE |
| NICHOLAS JAMARRI RAINES | ON FILE |
| NICHOLAS JAMES BESTON | ON FILE |
| NICHOLAS JAMES BROWN | ON FILE |
| NICHOLAS JAMES CARR | ON FILE |
| NICHOLAS JAMES CAVILLE | ON FILE |
| NICHOLAS JAMES DERR | ON FILE |
| NICHOLAS JAMES DOLS | ON FILE |
| NICHOLAS JAMES DRIVER | ON FILE |
| NICHOLAS JAMES ERNEST FANNIN | ON FILE |
| NICHOLAS JAMES FLETCHER | ON FILE |
| NICHOLAS JAMES FOLEY | ON FILE |
| NICHOLAS JAMES FORMICA | ON FILE |
| NICHOLAS JAMES FRATES | ON FILE |
| NICHOLAS JAMES GLEASON | ON FILE |
| NICHOLAS JAMES GREENWOOD | ON FILE |
| NICHOLAS JAMES GROVELL | ON FILE |
| NICHOLAS JAMES HARP | ON FILE |
| NICHOLAS JAMES HARPA | ON FILE |
| NICHOLAS JAMES HERBERT | ON FILE |
| NICHOLAS JAMES HEYER | ON FILE |
| NICHOLAS JAMES I SHIDLOVSKY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS JAMES KEMP | ON FILE |
| NICHOLAS JAMES KINSEY | ON FILE |
| NICHOLAS JAMES KIRSCH ANDERTON | ON FILE |
| NICHOLAS JAMES KRAMER | ON FILE |
| NICHOLAS JAMES KRUEGER | ON FILE |
| NICHOLAS JAMES LANEY | ON FILE |
| NICHOLAS JAMES LANZA | ON FILE |
| NICHOLAS JAMES LASHAM | ON FILE |
| NICHOLAS JAMES MANNION | ON FILE |
| NICHOLAS JAMES MAVIAN | ON FILE |
| NICHOLAS JAMES MIEDICH | ON FILE |
| NICHOLAS JAMES MIRALLEGRO | ON FILE |
| NICHOLAS JAMES PENNEY | ON FILE |
| NICHOLAS JAMES PLATTS | ON FILE |
| NICHOLAS JAMES POWELL | ON FILE |
| NICHOLAS JAMES PROVOST | ON FILE |
| NICHOLAS JAMES RICHARDSON | ON FILE |
| NICHOLAS JAMES ROSS | ON FILE |
| NICHOLAS JAMES RUBIN | ON FILE |
| NICHOLAS JAMES SOKOL | ON FILE |
| NICHOLAS JAMES STASIK | ON FILE |
| NICHOLAS JAMES STEVENS | ON FILE |
| NICHOLAS JAMES STRACHAN | ON FILE |
| NICHOLAS JAMES TANNER | ON FILE |
| NICHOLAS JAMES TOLON | ON FILE |
| NICHOLAS JAMES TURNER | ON FILE |
| NICHOLAS JAMES VIDAL | ON FILE |
| NICHOLAS JARED TEIGEN | ON FILE |
| NICHOLAS JAY KWILINSKI | ON FILE |
| NICHOLAS JAY LURZ | ON FILE |
| NICHOLAS JEFFREY SABOLESKY | ON FILE |
| NICHOLAS JEFFREY SABOLESKY | ON FILE |
| NICHOLAS JEFFREY SKORPUT | ON FILE |
| NICHOLAS JEFFREY YOURICH | ON FILE |
| NICHOLAS JEREMIAH BAILEY | ON FILE |
| NICHOLAS JIANG | ON FILE |
| NICHOLAS JOEL COLDWELL | ON FILE |
| NICHOLAS JOFFRE TROTMAN | ON FILE |
| NICHOLAS JOHN BARRETT | ON FILE |
| NICHOLAS JOHN BEDFORD | ON FILE |
| NICHOLAS JOHN BLACK | ON FILE |
| NICHOLAS JOHN BOYLE | ON FILE |
| NICHOLAS JOHN BROWNING | ON FILE |
| NICHOLAS JOHN CHILDS | ON FILE |
| NICHOLAS JOHN COLES | ON FILE |
| NICHOLAS JOHN COTSONIKA | ON FILE |
| NICHOLAS JOHN E DUNK | ON FILE |
| NICHOLAS JOHN EMBLOW | ON FILE |
| NICHOLAS JOHN GARIOCH | ON FILE |
| NICHOLAS JOHN GATES | ON FILE |
| NICHOLAS JOHN GRAN | ON FILE |
| NICHOLAS JOHN GREEN | ON FILE |
| NICHOLAS JOHN HARMER | ON FILE |
| NICHOLAS JOHN HODGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS JOHN HUDSON | ON FILE |
| NICHOLAS JOHN JOSEPH WALDROP | ON FILE |
| NICHOLAS JOHN KLEIN-BEEKMAN | ON FILE |
| NICHOLAS JOHN MANDERFIELD | ON FILE |
| NICHOLAS JOHN MANELOS | ON FILE |
| NICHOLAS JOHN MANSANAREZ | ON FILE |
| NICHOLAS JOHN MARTINEAU | ON FILE |
| NICHOLAS JOHN MOSS | ON FILE |
| NICHOLAS JOHN OKON | ON FILE |
| NICHOLAS JOHN OLIVIERI | ON FILE |
| NICHOLAS JOHN OSBORNE | ON FILE |
| NICHOLAS JOHN ROCHE | ON FILE |
| NICHOLAS JOHN SEILS | ON FILE |
| NICHOLAS JOHN STEINER | ON FILE |
| NICHOLAS JOHN STOLL | ON FILE |
| NICHOLAS JOHN SZOTKO | ON FILE |
| NICHOLAS JOHN THILLE | ON FILE |
| NICHOLAS JOHN THOMAS KALMA | ON FILE |
| NICHOLAS JOHN TRUSCOTT | ON FILE |
| NICHOLAS JOHN WARMINSKI | ON FILE |
| NICHOLAS JOHN WESTW | ON FILE |
| NICHOLAS JOHNADAM STARGU | ON FILE |
| NICHOLAS JON HARWOOD | ON FILE |
| NICHOLAS JONATHON FUNK | ON FILE |
| NICHOLAS JORDAN ATWOOD | ON FILE |
| NICHOLAS JORDAN GARZA | ON FILE |
| NICHOLAS JORDAN STEWART | ON FILE |
| NICHOLAS JOSEPH ABUID | ON FILE |
| NICHOLAS JOSEPH AMARAL | ON FILE |
| NICHOLAS JOSEPH BAYNE | ON FILE |
| NICHOLAS JOSEPH BIEHL | ON FILE |
| NICHOLAS JOSEPH BOTZO | ON FILE |
| NICHOLAS JOSEPH DOLPH | ON FILE |
| NICHOLAS JOSEPH FRAZIER | ON FILE |
| NICHOLAS JOSEPH GMITTER | ON FILE |
| NICHOLAS JOSEPH GRAZIANO | ON FILE |
| NICHOLAS JOSEPH ISTRE | ON FILE |
| NICHOLAS JOSEPH MARAZZA | ON FILE |
| NICHOLAS JOSEPH MATTHEW | ON FILE |
| NICHOLAS JOSEPH MURRAY | ON FILE |
| NICHOLAS JOSEPH NIEDERMEYER | ON FILE |
| NICHOLAS JOSEPH PETERSEN | ON FILE |
| NICHOLAS JOSEPH SEVERINO | ON FILE |
| NICHOLAS JOSEPH SLAMKA | ON FILE |
| NICHOLAS JOSEPH TERSIGNI | ON FILE |
| NICHOLAS JOSEPH WENGEL | ON FILE |
| NICHOLAS JUDSON GILCHRIST | ON FILE |
| NICHOLAS JULES HULL | ON FILE |
| NICHOLAS JULIAN BOLTON | ON FILE |
| NICHOLAS JUSTIN DABREAU-MENDOZA | ON FILE |
| NICHOLAS K FIORE | ON FILE |
| NICHOLAS K VERON | ON FILE |
| NICHOLAS KAINOA SIMON | ON FILE |
| NICHOLAS KAMP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS KAMPOURIS | ON FILE |
| NICHOLAS KANE LEWIS | ON FILE |
| NICHOLAS KAPSASKIS | ON FILE |
| NICHOLAS KARAM | ON FILE |
| NICHOLAS KAR-HIN YONG | ON FILE |
| NICHOLAS KELLY | ON FILE |
| NICHOLAS KENDREW TONG | ON FILE |
| NICHOLAS KENNETH SMITH | ON FILE |
| NICHOLAS KESTER | ON FILE |
| NICHOLAS KEVIN MURPHY | ON FILE |
| NICHOLAS KEVIN THOMAS | ON FILE |
| NICHOLAS KIERAN GILBERT | ON FILE |
| NICHOLAS KIM RODRIGUEZ | ON FILE |
| NICHOLAS KNAPP PANGBURN | ON FILE |
| NICHOLAS KOH HONG SOO | ON FILE |
| NICHOLAS KONDOV | ON FILE |
| NICHOLAS KONG | ON FILE |
| NICHOLAS KOPROWICZ | ON FILE |
| NICHOLAS KOVACIC | ON FILE |
| NICHOLAS KWAKU ABUAKU ADDAI | ON FILE |
| NICHOLAS LALIOS | ON FILE |
| NICHOLAS LANTONIO | ON FILE |
| NICHOLAS LARS MADSEN | ON FILE |
| NICHOLAS LAURENCE CARTER | ON FILE |
| NICHOLAS LAZALA STANISHIA | ON FILE |
| NICHOLAS LEE FRAISE | ON FILE |
| NICHOLAS LEE HENDERSON | ON FILE |
| NICHOLAS LEE HUMPHREYS | ON FILE |
| NICHOLAS LEE MOORE | ON FILE |
| NICHOLAS LEE MURRAY | ON FILE |
| NICHOLAS LEE YONG HUI | ON FILE |
| NICHOLAS LEO POLITTE | ON FILE |
| NICHOLAS LEPAGE | ON FILE |
| NICHOLAS LERTUA | ON FILE |
| NICHOLAS LESLIE GASKIN | ON FILE |
| NICHOLAS LEVI HARRISON | ON FILE |
| NICHOLAS LIGATO | ON FILE |
| NICHOLAS LOCATELLI | ON FILE |
| NICHOLAS LOGAN ORF | ON FILE |
| NICHOLAS LONGO | ON FILE |
| NICHOLAS LOUIS BITONTI | ON FILE |
| NICHOLAS LOWRIMORE | ON FILE |
| NICHOLAS LUBBERS | ON FILE |
| NICHOLAS LUIS GUTIERREZ | ON FILE |
| NICHOLAS LYNCH | ON FILE |
| NICHOLAS LYNK | ON FILE |
| NICHOLAS M BOTTINO JR | ON FILE |
| NICHOLAS M CANNON | ON FILE |
| NICHOLAS M FRY | ON FILE |
| NICHOLAS M HENDRIX | ON FILE |
| NICHOLAS M HOFFMAN | ON FILE |
| NICHOLAS M JANNICELLI | ON FILE |
| NICHOLAS M LAJOIE | ON FILE |
| NICHOLAS M LUCARELLI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS M M RHODES | ON FILE |
| NICHOLAS M MACHADO | ON FILE |
| NICHOLAS M MANKER | ON FILE |
| NICHOLAS M SCHLIEFERT | ON FILE |
| NICHOLAS M SCHOCH | ON FILE |
| NICHOLAS MACLAY LARGUSA | ON FILE |
| NICHOLAS MALICK LESSEOS | ON FILE |
| NICHOLAS MARK LAWRENCE | ON FILE |
| NICHOLAS MARK LYONS | ON FILE |
| NICHOLAS MARRIOTT | ON FILE |
| NICHOLAS MARSHALL LANPHEAR | ON FILE |
| NICHOLAS MASTOS | ON FILE |
| NICHOLAS MATSUMOTO | ON FILE |
| NICHOLAS MATTHEW CIRILLO | ON FILE |
| NICHOLAS MATTHEW GARCIA | ON FILE |
| NICHOLAS MATTHEW SKIFF | ON FILE |
| NICHOLAS MATTHEW SWILLEY | ON FILE |
| NICHOLAS MAURICE KLYNN | ON FILE |
| NICHOLAS MAVHIVHA | ON FILE |
| NICHOLAS MAX LENEHAN | ON FILE |
| NICHOLAS MCCOY STEINER | ON FILE |
| NICHOLAS MCGIRR | ON FILE |
| NICHOLAS MELL | ON FILE |
| NICHOLAS MELLO | ON FILE |
| NICHOLAS MENOUNOS | ON FILE |
| NICHOLAS MICHAEL AMOROSO | ON FILE |
| NICHOLAS MICHAEL BAILEY | ON FILE |
| NICHOLAS MICHAEL BALL | ON FILE |
| NICHOLAS MICHAEL BEHRENS | ON FILE |
| NICHOLAS MICHAEL COLGROVE | ON FILE |
| NICHOLAS MICHAEL DEPALMA | ON FILE |
| NICHOLAS MICHAEL FAGUET | ON FILE |
| NICHOLAS MICHAEL FINOT | ON FILE |
| NICHOLAS MICHAEL GRAPHIA | ON FILE |
| NICHOLAS MICHAEL KELLY | ON FILE |
| NICHOLAS MICHAEL KWIATEK | ON FILE |
| NICHOLAS MICHAEL MOONEY | ON FILE |
| NICHOLAS MICHAEL MOORE | ON FILE |
| NICHOLAS MICHAEL PENO | ON FILE |
| NICHOLAS MICHAEL RECHNER | ON FILE |
| NICHOLAS MICHAEL SANFORD | ON FILE |
| NICHOLAS MICHAEL SMITH | ON FILE |
| NICHOLAS MICHAEL WALZER | ON FILE |
| NICHOLAS MICHAEL ZAJACZKOWSKI | ON FILE |
| NICHOLAS MINYI JO | ON FILE |
| NICHOLAS MITCHELL KOWAL | ON FILE |
| NICHOLAS MONCALEANO | ON FILE |
| NICHOLAS MONTGOMERY DAVENPORT | ON FILE |
| NICHOLAS MORGAN TUCKER | ON FILE |
| NICHOLAS MOSESSO | ON FILE |
| NICHOLAS MWANGI MUTHINJA | ON FILE |
| NICHOLAS NATAL DE PHILLIPO | ON FILE |
| NICHOLAS NATHANAEL | ON FILE |
| NICHOLAS NATHANIEL ROBLEDO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS NEIL BERINSON | ON FILE |
| NICHOLAS NEIL BERINSON | ON FILE |
| NICHOLAS NELSON | ON FILE |
| NICHOLAS NELSON SIDERIS | ON FILE |
| NICHOLAS NERI | ON FILE |
| NICHOLAS NHONDUC LE | ON FILE |
| NICHOLAS NICHOL CLARKE | ON FILE |
| NICHOLAS NICOLAOU | ON FILE |
| NICHOLAS NITTISH PRATAP | ON FILE |
| NICHOLAS OFOSALO MANNIE | ON FILE |
| NICHOLAS OLIN HUDSON | ON FILE |
| NICHOLAS OLIVER SMITH | ON FILE |
| NICHOLAS ONG WEE KIAT | ON FILE |
| NICHOLAS OSWALD W VERMEERSCH | ON FILE |
| NICHOLAS OWEN BROWN | ON FILE |
| NICHOLAS P FERRO | ON FILE |
| NICHOLAS P LAFORGE | ON FILE |
| NICHOLAS P MOSS | ON FILE |
| NICHOLAS P PODGORSKI | ON FILE |
| NICHOLAS P VANADIUM | ON FILE |
| NICHOLAS PAI | ON FILE |
| NICHOLAS PALLADINO | ON FILE |
| NICHOLAS PALMER | ON FILE |
| NICHOLAS PATRICK BRUCE | ON FILE |
| NICHOLAS PAUL ANTOLA | ON FILE |
| NICHOLAS PAUL ARNOLD | ON FILE |
| NICHOLAS PAUL BERTRAND | ON FILE |
| NICHOLAS PAUL HYATT | ON FILE |
| NICHOLAS PAUL JOHN GLOVER | ON FILE |
| NICHOLAS PAUL JONES | ON FILE |
| NICHOLAS PAUL JULIETTE | ON FILE |
| NICHOLAS PAUL KIRWAN | ON FILE |
| NICHOLAS PAUL LOPEZ | ON FILE |
| NICHOLAS PAUL PRINS | ON FILE |
| NICHOLAS PAUL SCHAEFER | ON FILE |
| NICHOLAS PAUL SUTER | ON FILE |
| NICHOLAS PENNER | ON FILE |
| NICHOLAS PEREZ | ON FILE |
| NICHOLAS PERRY HOLLOWAY | ON FILE |
| NICHOLAS PETER GAROFOLO | ON FILE |
| NICHOLAS PETER GEORGIOU | ON FILE |
| NICHOLAS PETER GRAVES | ON FILE |
| NICHOLAS PETER GUERIN | ON FILE |
| NICHOLAS PETER HAYES | ON FILE |
| NICHOLAS PETER JASON SNAPE | ON FILE |
| NICHOLAS PETER KARDARAS | ON FILE |
| NICHOLAS PETER KOPPENOL | ON FILE |
| NICHOLAS PETER PORRETTA | ON FILE |
| NICHOLAS PETER WILSON | ON FILE |
| NICHOLAS PHAM | ON FILE |
| NICHOLAS PHILIP COLEBATCH | ON FILE |
| NICHOLAS PHILIP GIRGIS | ON FILE |
| NICHOLAS PHILIP W FROST | ON FILE |
| NICHOLAS PHILIR LUGO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS PHILLIP PINZHOFFER | ON FILE |
| NICHOLAS PILIAE | ON FILE |
| NICHOLAS PLAKSIN | ON FILE |
| NICHOLAS POIRIER | ON FILE |
| NICHOLAS PRESTON MORRIS | ON FILE |
| NICHOLAS PRINCE | ON FILE |
| NICHOLAS PURCELL | ON FILE |
| NICHOLAS PURIFICATO | ON FILE |
| NICHOLAS QUINN BRETON | ON FILE |
| NICHOLAS QUINN KRASOWSKI | ON FILE |
| NICHOLAS R BARNETT | ON FILE |
| NICHOLAS R BROWN | ON FILE |
| NICHOLAS R COFFMAN | ON FILE |
| NICHOLAS R HANDY | ON FILE |
| NICHOLAS R HUYTER | ON FILE |
| NICHOLAS R K SMITH | ON FILE |
| NICHOLAS R MAROTTA | ON FILE |
| NICHOLAS R TASEFF | ON FILE |
| NICHOLAS R VILLALUZ | ON FILE |
| NICHOLAS R ZANONI | ON FILE |
| NICHOLAS RAFFAELE CIAMPA | ON FILE |
| NICHOLAS RAMSEY LEININGER | ON FILE |
| NICHOLAS RAPHAEL COUDSY | ON FILE |
| NICHOLAS RASDON | ON FILE |
| NICHOLAS RASHUN GILLIS | ON FILE |
| NICHOLAS RAY STEGENT | ON FILE |
| NICHOLAS REID LOPRESTI | ON FILE |
| NICHOLAS REINALDY | ON FILE |
| NICHOLAS REUBEN KASCHUB | ON FILE |
| NICHOLAS REUBEN YOUNG | ON FILE |
| NICHOLAS RH BUTTS | ON FILE |
| NICHOLAS RICHARD BURNS MAS | ON FILE |
| NICHOLAS RICHARD IKIN | ON FILE |
| NICHOLAS RICHARD KUNKEL | ON FILE |
| NICHOLAS RICHARD MOORMAN | ON FILE |
| NICHOLAS RICHARD SCHLAUFMAN | ON FILE |
| NICHOLAS RICHARD THOMASON | ON FILE |
| NICHOLAS RICK TISCARENO | ON FILE |
| NICHOLAS RINEHIMER | ON FILE |
| NICHOLAS RISO | ON FILE |
| NICHOLAS ROBERT DEFERBRACHE | ON FILE |
| NICHOLAS ROBERT DOSMANN | ON FILE |
| NICHOLAS ROBERT ECHEVARRIA | ON FILE |
| NICHOLAS ROBERT FABBRINI | ON FILE |
| NICHOLAS ROBERT HOWARD | ON FILE |
| NICHOLAS ROBERT HUGGINS | ON FILE |
| NICHOLAS ROBERT LEFFLER | ON FILE |
| NICHOLAS ROBERT NOBLE | ON FILE |
| NICHOLAS ROBERT ORR | ON FILE |
| NICHOLAS ROBERT PERRY | ON FILE |
| NICHOLAS ROBERT STARICH | ON FILE |
| NICHOLAS ROBERT ZESSIS | ON FILE |
| NICHOLAS ROBERTGERALD WOODALL | ON FILE |
| NICHOLAS RODITIS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS ROGERS | ON FILE |
| NICHOLAS ROMERO | ON FILE |
| NICHOLAS RONAN | ON FILE |
| NICHOLAS ROOSEVELT WONG | ON FILE |
| NICHOLAS ROSS BLACKWELL | ON FILE |
| NICHOLAS ROY MITCHELL | ON FILE |
| NICHOLAS ROY OLIVER | ON FILE |
| NICHOLAS RUDD | ON FILE |
| NICHOLAS RUNZA | ON FILE |
| NICHOLAS RYAN ARMOUR | ON FILE |
| NICHOLAS RYAN BUTCHER | ON FILE |
| NICHOLAS RYAN CONN | ON FILE |
| NICHOLAS RYAN DAVIDSON | ON FILE |
| NICHOLAS RYAN DOLDAN | ON FILE |
| NICHOLAS RYAN FOLAN | ON FILE |
| NICHOLAS RYAN HALL | ON FILE |
| NICHOLAS RYAN KHOO | ON FILE |
| NICHOLAS RYAN KOH ZHONGSHENG | ON FILE |
| NICHOLAS RYAN MCCARTY | ON FILE |
| NICHOLAS RYAN OCONOR | ON FILE |
| NICHOLAS RYAN PATE | ON FILE |
| NICHOLAS RYAN SUME | ON FILE |
| NICHOLAS S ARNOLD | ON FILE |
| NICHOLAS S CARIGLIA | ON FILE |
| NICHOLAS S GLADIS | ON FILE |
| NICHOLAS S GROSZ | ON FILE |
| NICHOLAS S LOPEZ | ON FILE |
| NICHOLAS S SAYRE | ON FILE |
| NICHOLAS S SAYRE | ON FILE |
| NICHOLAS S TROTTER | ON FILE |
| NICHOLAS SADAT YUSUF | ON FILE |
| NICHOLAS SAFFORD | ON FILE |
| NICHOLAS SALES | ON FILE |
| NICHOLAS SAMIR DAVIDS | ON FILE |
| NICHOLAS SAMUEL WILSON | ON FILE |
| NICHOLAS SCARCELLA | ON FILE |
| NICHOLAS SCHULTZ | ON FILE |
| NICHOLAS SCHUMACHER | ON FILE |
| NICHOLAS SCOTT KIRBERGER | ON FILE |
| NICHOLAS SCOTT KORNBROKE | ON FILE |
| NICHOLAS SCOTT LARSON | ON FILE |
| NICHOLAS SCOTT MEIN | ON FILE |
| NICHOLAS SCOTT MILBRANDT | ON FILE |
| NICHOLAS SCOTT MONSON | ON FILE |
| NICHOLAS SCOTT NOLL | ON FILE |
| NICHOLAS SCOTT PICKERING | ON FILE |
| NICHOLAS SCOTT SHILLINGTON | ON FILE |
| NICHOLAS SEAN BRACKEN | ON FILE |
| NICHOLAS SEAN TAN CHIEN LOONG | ON FILE |
| NICHOLAS SEBASTIAN LEON | ON FILE |
| NICHOLAS SELLERS | ON FILE |
| NICHOLAS SERRAPICA | ON FILE |
| NICHOLAS SETH COPELAND | ON FILE |
| NICHOLAS SHAFFER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS SHANE HOULE | ON FILE |
| NICHOLAS SHANE MENEZES | ON FILE |
| NICHOLAS SHENG BALMAS | ON FILE |
| NICHOLAS SIDNEY ESPARZA | ON FILE |
| NICHOLAS SIMONETTI | ON FILE |
| NICHOLAS SKEELS | ON FILE |
| NICHOLAS SKINNER | ON FILE |
| NICHOLAS SPENCER ATTERIDGE | ON FILE |
| NICHOLAS STANLEY NELSON | ON FILE |
| NICHOLAS STEPHEN BRINKWORTH SOWSUN | ON FILE |
| NICHOLAS STEPHEN DUNLEVY | ON FILE |
| NICHOLAS STEPHEN DUNLEVY | ON FILE |
| NICHOLAS STEPHEN GORDON ISMAIL | ON FILE |
| NICHOLAS STEPHEN INDELICATO | ON FILE |
| NICHOLAS STEPHEN MOORE | ON FILE |
| NICHOLAS STEVEN CHLEBECK | ON FILE |
| NICHOLAS STEVEN CRACKNELL | ON FILE |
| NICHOLAS STEVEN FOTH | ON FILE |
| NICHOLAS STEVEN GASTELUM | ON FILE |
| NICHOLAS STEVEN SPEER | ON FILE |
| NICHOLAS STEVEN URAM | ON FILE |
| NICHOLAS STEVEN WILLIAMS | ON FILE |
| NICHOLAS STEVENS | ON FILE |
| NICHOLAS STEWART PERRY | ON FILE |
| NICHOLAS STUBER | ON FILE |
| NICHOLAS T HALEY | ON FILE |
| NICHOLAS TADASHI MAYEDA | ON FILE |
| NICHOLAS TAMAKLOE | ON FILE |
| NICHOLAS TAN | ON FILE |
| NICHOLAS TAN KAI LUCK | ON FILE |
| NICHOLAS TANG YOU XIANG | ON FILE |
| NICHOLAS TAYLOR GILLAND | ON FILE |
| NICHOLAS THEODORE FERRIS | ON FILE |
| NICHOLAS THEODORE KAROGLOU II | ON FILE |
| NICHOLAS THOMAS KARKAZIS | ON FILE |
| NICHOLAS THOMAS QUIGLEY | ON FILE |
| NICHOLAS THOMAS RICHARDS | ON FILE |
| NICHOLAS TIMOTHY HOM | ON FILE |
| NICHOLAS TOLA | ON FILE |
| NICHOLAS TRAY HADDEN | ON FILE |
| NICHOLAS TRENNELL BESS | ON FILE |
| NICHOLAS TREVOR ERRINGTON | ON FILE |
| NICHOLAS TREY SPIVEY | ON FILE |
| NICHOLAS TRONG NGUYEN | ON FILE |
| NICHOLAS TYDEN GROOS | ON FILE |
| NICHOLAS TYLER FIELDS | ON FILE |
| NICHOLAS TYLER MANHART | ON FILE |
| NICHOLAS TYLER QUIGLEY | ON FILE |
| NICHOLAS TYLER QUIGLEY | ON FILE |
| NICHOLAS TYLER SZUMINSKY | ON FILE |
| NICHOLAS URBANI | ON FILE |
| NICHOLAS VALENTINE | ON FILE |
| NICHOLAS VAN WYNGAARD | ON FILE |
| NICHOLAS VANEZIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS VARY | ON FILE |
| NICHOLAS VAUGHN JONES | ON FILE |
| NICHOLAS VAZQUEZ | ON FILE |
| NICHOLAS VERNON MARTYN JOHN | ON FILE |
| NICHOLAS VINCENT GRASSIA | ON FILE |
| NICHOLAS VINCENT MYERS | ON FILE |
| NICHOLAS VINCENT PASQUALETTI | ON FILE |
| NICHOLAS VINCENT TRAVALI | ON FILE |
| NICHOLAS W LEE | ON FILE |
| NICHOLAS WARREN VOSS | ON FILE |
| NICHOLAS WAYNE PAUL | ON FILE |
| NICHOLAS WAYNE CLOUSE | ON FILE |
| NICHOLAS WAYNE LEWIS | ON FILE |
| NICHOLAS WAYNE METZGAR | ON FILE |
| NICHOLAS WAYNE TIDWELL | ON FILE |
| NICHOLAS WHITING LINABURG | ON FILE |
| NICHOLAS WILLIAM AKIN | ON FILE |
| NICHOLAS WILLIAM ALEXANDER | ON FILE |
| NICHOLAS WILLIAM ARMOCIDA | ON FILE |
| NICHOLAS WILLIAM BELFRAGE | ON FILE |
| NICHOLAS WILLIAM CANNON | ON FILE |
| NICHOLAS WILLIAM CANNON | ON FILE |
| NICHOLAS WILLIAM COLLETTA | ON FILE |
| NICHOLAS WILLIAM GREEN | ON FILE |
| NICHOLAS WILLIAM GUFFEY | ON FILE |
| NICHOLAS WILLIAM HERSHFIELD | ON FILE |
| NICHOLAS WILLIAM MCCREERY | ON FILE |
| NICHOLAS WILLIAM PEGORETTI | ON FILE |
| NICHOLAS WILLIAM POTAMITIS | ON FILE |
| NICHOLAS WILLIAM RILLING | ON FILE |
| NICHOLAS WILLIAM SOURS | ON FILE |
| NICHOLAS WILLIAM VINCENZO SCALZI | ON FILE |
| NICHOLAS WILLIAM VINCENZO SCALZI | ON FILE |
| NICHOLAS WOO | ON FILE |
| NICHOLAS WORTS MADSEN | ON FILE |
| NICHOLAS YARINAKIS | ON FILE |
| NICHOLAS YEO YAONIAN | ON FILE |
| NICHOLAS YONG JIA WEI | ON FILE |
| NICHOLAS YONG KYU KIM | ON FILE |
| NICHOLAS YOUNG | ON FILE |
| NICHOLAS Z OHARA | ON FILE |
| NICHOLAS ZACHARIAH MUNIM | ON FILE |
| NICHOLAS ZACHARY LANNA | ON FILE |
| NICHOLAS ZEHNDER | ON FILE |
| NICHOLAUS BRYAN CABRAL | ON FILE |
| NICHOLAUS LEE PANG | ON FILE |
| NICHOLE ANN BRENNAN | ON FILE |
| NICHOLE ANN DANOVA | ON FILE |
| NICHOLE JULIAN DAVID | ON FILE |
| NICHOLE LATASHA WILSON | ON FILE |
| NICHOLE LEE HEROLD | ON FILE |
| NICHOLE MARIE MATTHEWS | ON FILE |
| NICHOLE MARIE VOGEL | ON FILE |
| NICHOLE SAVANA WOODWARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLECHRISTINE THOMPSON | ON FILE |
| NICHOLES B SCHMITT | ON FILE |
| NICHOLOS JOSEPH MUTO | ON FILE |
| NICHOLUS COLE HUEY | ON FILE |
| NICHOLUS JONES | ON FILE |
| NICK ALEXANDER BEZEMBINDER | ON FILE |
| NICK ANTHONY BAIZE | ON FILE |
| NICK ANTOINE RONY LACASSE | ON FILE |
| NICK BARKSDALE | ON FILE |
| NICK BERGHELLA | ON FILE |
| NICK BERNARD BOUTELIER | ON FILE |
| NICK BOS | ON FILE |
| NICK BROEKHUIZEN | ON FILE |
| NICK CHAN | ON FILE |
| NICK CHEA | ON FILE |
| NICK CHUAH YEW HONG | ON FILE |
| NICK COFFYN | ON FILE |
| NICK DAAN G THEUNENS | ON FILE |
| NICK DARIO LARA | ON FILE |
| NICK DE CLERCQ | ON FILE |
| NICK DE JONGE | ON FILE |
| NICK DOS SANTOS | ON FILE |
| NICK EDSON | ON FILE |
| NICK EUGENE M VAN REEMPTS | ON FILE |
| NICK FELIX DOUGLAS | ON FILE |
| NICK FRIEDMANN | ON FILE |
| NICK GEORGES G VANSLEMBROUCK | ON FILE |
| NICK GHOLKAR | ON FILE |
| NICK GRIFFITH | ON FILE |
| NICK GROENLAND | ON FILE |
| NICK H D VAN DE VELDE | ON FILE |
| NICK HAASMANN | ON FILE |
| NICK HUTCHINS | ON FILE |
| NICK JORDAN | ON FILE |
| NICK JOSEPH VANELLA | ON FILE |
| NICK KÃ–HLER | ON FILE |
| NICK KAPLAN | ON FILE |
| NICK KOK | ON FILE |
| NICK KORNELIS JAN VAN DRIEL | ON FILE |
| NICK KRACSUN | ON FILE |
| NICK KRAUTSCHEID | ON FILE |
| NICK LAUGHRAN | ON FILE |
| NICK LIGHT | ON FILE |
| NICK LIN | ON FILE |
| NICK LOW | ON FILE |
| NICK LUKAS LINDAHL | ON FILE |
| NICK MICHAEL COSTELLO | ON FILE |
| NICK MILES | ON FILE |
| NICK MOONS | ON FILE |
| NICK NARUM | ON FILE |
| NICK NEOCLEOUS | ON FILE |
| NICK NGUYEN | ON FILE |
| NICK NICHOLS | ON FILE |
| NICK NICHOLS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICK NICOLAAS SCHOONHEIM | ON FILE |
| NICK NOTA | ON FILE |
| NICK OLIVER BELARMINO JAMAROLIN | ON FILE |
| NICK OWENS | ON FILE |
| NICK PEDRO B VANDENBULCKE | ON FILE |
| NICK PEDRO B VANDENBULCKE | ON FILE |
| NICK POL | ON FILE |
| NICK PRIMEN | ON FILE |
| NICK R PERRET GENTIL | ON FILE |
| NICK RICCARDO VAN GIESSEL | ON FILE |
| NICK RIMAC | ON FILE |
| NICK ROMANOV | ON FILE |
| NICK ROUTZAHN | ON FILE |
| NICK SCHEU | ON FILE |
| NICK SCHULCZ | ON FILE |
| NICK SENGERS | ON FILE |
| NICK SPANOS | ON FILE |
| NICK STEENSELS | ON FILE |
| NICK STROEVE | ON FILE |
| NICK SUNDBY | ON FILE |
| NICK SUNDBY | ON FILE |
| NICK THOMAS | ON FILE |
| NICK VAN DEN BRINK | ON FILE |
| NICK VAN MILT | ON FILE |
| NICK VERLAAN | ON FILE |
| NICK VIRADETH BOUAKHASITH | ON FILE |
| NICK W JURGENS | ON FILE |
| NICK WILLIAM TARAZONA SAMAME | ON FILE |
| NICK WILLWERTH | ON FILE |
| NICK WISSELS | ON FILE |
| NICK ZITO | ON FILE |
| NICK ZORB | ON FILE |
| NICK ZWANEVELD | ON FILE |
| NICKALAS BRYAN SANCHEZ | ON FILE |
| NICKET PATEL | ON FILE |
| NICKHOLAS NICKHOLAS | ON FILE |
| NICKI CATHERINE HOUSE | ON FILE |
| NICKI CHEANG | ON FILE |
| NICKI MARIE BORGIOLI | ON FILE |
| NICKI MARIE FORD | ON FILE |
| NICKI NECOLE BRUTON | ON FILE |
| NICKI THIIM | ON FILE |
| NICKLAES MAARTENSEN | ON FILE |
| NICKLAS ABSALONSEN | ON FILE |
| NICKLAS ALEXANDER FREIMÃŒLLER | ON FILE |
| NICKLAS ANDRE BRANDRUP | ON FILE |
| NICKLAS BECKER SKOV | ON FILE |
| NICKLAS BEHREND | ON FILE |
| NICKLAS HAHN JESPERSEN | ON FILE |
| NICKLAS MANSSON | ON FILE |
| NICKLAS MIKAEL ENGEL KROON | ON FILE |
| NICKLAS PETER KRISTENSEN | ON FILE |
| NICKLAS RASMUSSEN | ON FILE |
| NICKLAS ROENNE WOELCK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICKLAS STEFAN AXELSSON | ON FILE |
| NICKLAUS RASHUN LACY | ON FILE |
| NICKLAUS SCOT RAGLE | ON FILE |
| NICKLAUS WAYNE SETTOON | ON FILE |
| NICKOLAOS GKIONIS | ON FILE |
| NICKOLAOS LOUKAS RAPTIS | ON FILE |
| NICKOLAS ALLEN PERDUE | ON FILE |
| NICKOLAS ANTHONY RICHTER | ON FILE |
| NICKOLAS C VENUTI | ON FILE |
| NICKOLAS CHARLES SLAGLE | ON FILE |
| NICKOLAS DONALD GOSSELIN | ON FILE |
| NICKOLAS EDWARD MARTOCELLO | ON FILE |
| NICKOLAS EUGENE JOHNSON | ON FILE |
| NICKOLAS GENE KOZEL JR | ON FILE |
| NICKOLAS JAMES BRITT | ON FILE |
| NICKOLAS JOHN PECHMANN | ON FILE |
| NICKOLAS JOSEPH LESKOWAK | ON FILE |
| NICKOLAS KEITH BALSAMO | ON FILE |
| NICKOLAS PETER DANIEL | ON FILE |
| NICKOLAS R NELSON | ON FILE |
| NICKOLAS RYAN ROTHERHAM | ON FILE |
| NICKOLIS JOSEPH BERKEY | ON FILE |
| NICKOY DEAN NEWMAN | ON FILE |
| NICKSON MEDIRECT | ON FILE |
| NICKSON CHOULOUTE | ON FILE |
| NICKSON LOCATELLI | ON FILE |
| NICKUNJ ANAND ARORA | ON FILE |
| NICKY SAVELKOUL | ON FILE |
| NICKY ADIM | ON FILE |
| NICKY CHEYENNE VAN DE BEEK | ON FILE |
| NICKY MORGAN | ON FILE |
| NICKY ROSTAN | ON FILE |
| NICKY SAMIJN | ON FILE |
| NICKY VAN DIJK | ON FILE |
| NICKY WAYNE ANDERSON | ON FILE |
| NICLAS AARON FROHN | ON FILE |
| NICLAS ALEXANDER MEBIS | ON FILE |
| NICLAS FREDERIC NIEMANN | ON FILE |
| NICLAS INGVALDSEN | ON FILE |
| NICLAS KERN | ON FILE |
| NICLAS KLITGAARD BECH | ON FILE |
| NICLAS MIKAEL KANGASMAKI | ON FILE |
| NICLAS RODER HANSEN | ON FILE |
| NICLAS RUST | ON FILE |
| NICLAS SIGLREITMAIER | ON FILE |
| NICLAS WESTERGAARD JOHANSEN | ON FILE |
| NICO WALTERS | ON FILE |
| NICO ALEXANDER ALONZO | ON FILE |
| NICO BASSO | ON FILE |
| NICO BEKAAN | ON FILE |
| NICO BEN SCHALK | ON FILE |
| NICO BENNY HARTONO | ON FILE |
| NICO BEUSCH | ON FILE |
| NICO BIEDERMANN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICO BRAGADO Y MARTINEZ | ON FILE |
| NICO CAROLINA P THEUNIS | ON FILE |
| NICO DURA | ON FILE |
| NICO FRÃŒHBRODT | ON FILE |
| NICO GEORGE DEMETRIO | ON FILE |
| NICO GERBIG | ON FILE |
| NICO GOLDHORN | ON FILE |
| NICO HEINRICH | ON FILE |
| NICO HOERNEMANN | ON FILE |
| NICO JACKSON | ON FILE |
| NICO JENIUS ANDI PRAMUDITA | ON FILE |
| NICO KÃŒHNER | ON FILE |
| NICO KLEINSORGE | ON FILE |
| NICO LÃ–BENBRÃŒCK | ON FILE |
| NICO M | ON FILE |
| NICO MÃŒLLER | ON FILE |
| NICO MARC D SELS | ON FILE |
| NICO MARTIN VICTORIA | ON FILE |
| NICO PEREZ RINGSDORF | ON FILE |
| NICO POSER | ON FILE |
| NICO R DE VRIES | ON FILE |
| NICO RICARDO DAVIDS | ON FILE |
| NICO RIENESSL | ON FILE |
| NICO RODR | ON FILE |
| NICO RONCORONI | ON FILE |
| NICO SIX | ON FILE |
| NICO STOJAN | ON FILE |
| NICO THOMAS DAMPC | ON FILE |
| NICO UIBEL | ON FILE |
| NICO WACKWITZ | ON FILE |
| NICO WALTER WERNER GIEÃŸMANN | ON FILE |
| NICO WILLEM KONING | ON FILE |
| NICO WILLY H DE MAERTELAERE | ON FILE |
| NICODEMUS ABRAHAM | ON FILE |
| NICODEMUS CHIDI DURU | ON FILE |
| NICODEMUS ZEWDU GUETATCHEW | ON FILE |
| NICOHL DAYANA SIGUENZA CABRERA | ON FILE |
| NICOLA  TIDU | ON FILE |
| NICOLA ABATE | ON FILE |
| NICOLA ANGELA OSOTEO | ON FILE |
| NICOLA ANGELI | ON FILE |
| NICOLA ANTONIO USSIA | ON FILE |
| NICOLA ARGENTIN | ON FILE |
| NICOLA AZZALI | ON FILE |
| NICOLA BARBAGLI | ON FILE |
| NICOLA BERTORELLE | ON FILE |
| NICOLA BIANCHI | ON FILE |
| NICOLA BONOMETTI | ON FILE |
| NICOLA CALCABRINI | ON FILE |
| NICOLA CALZAVARA | ON FILE |
| NICOLA CAMPI | ON FILE |
| NICOLA CAMPI | ON FILE |
| NICOLA CAPPIELLO | ON FILE |
| NICOLA CAPRIROLO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| NICOLA CAROFIGLIO | ON FILE |
| NICOLA CECCANTI | ON FILE |
| NICOLA CEDRIC THEURILLAT | ON FILE |
| NICOLA CESARO | ON FILE |
| NICOLA CIPULLO | ON FILE |
| NICOLA CIRCO | ON FILE |
| NICOLA COLOMBO | ON FILE |
| NICOLA CONCHIGLIA | ON FILE |
| NICOLA DE FRANCESCO | ON FILE |
| NICOLA DEBOLE | ON FILE |
| NICOLA DESSI | ON FILE |
| NICOLA DIANA | ON FILE |
| NICOLA DIBENEDETTO | ON FILE |
| NICOLA ESPOSITO | ON FILE |
| NICOLA EUSEBI | ON FILE |
| NICOLA FERRARESE | ON FILE |
| NICOLA FERTONANI | ON FILE |
| NICOLA FUZIO | ON FILE |
| NICOLA FUZIO | ON FILE |
| NICOLA GALASSI | ON FILE |
| NICOLA GARTH | ON FILE |
| NICOLA GENTILINI | ON FILE |
| NICOLA GEREMIA ANGHILERI | ON FILE |
| NICOLA GIORDANI | ON FILE |
| NICOLA GRIMOLIZZI | ON FILE |
| NICOLA HELEN HAINES | ON FILE |
| NICOLA JAMES RIGATO | ON FILE |
| NICOLA JANET MALCOLM | ON FILE |
| NICOLA LECHTHALER | ON FILE |
| NICOLA LEE BAGNOLI | ON FILE |
| NICOLA LODA | ON FILE |
| NICOLA LOMBARDI | ON FILE |
| NICOLA LONGOBARDI | ON FILE |
| NICOLA LOUISE HOPKINS | ON FILE |
| NICOLA LUCARELLI | ON FILE |
| NICOLA M M RIEGMAN | ON FILE |
| NICOLA MAGRO | ON FILE |
| NICOLA MANCINI | ON FILE |
| NICOLA MANTELLINA | ON FILE |
| NICOLA MARIA MERENDONI | ON FILE |
| NICOLA MASTROIORIO | ON FILE |
| NICOLA MASTROMAURO | ON FILE |
| NICOLA MIGLIORANZA | ON FILE |
| NICOLA MIRAFIORI | ON FILE |
| NICOLA NANNINI | ON FILE |
| NICOLA OCCHIO | ON FILE |
| NICOLA ORINTHIA SWABY | ON FILE |
| NICOLA PACE | ON FILE |
| NICOLA PADULA | ON FILE |
| NICOLA PALIERI | ON FILE |
| NICOLA PALLOTTA | ON FILE |
| NICOLA PAOLUCCI | ON FILE |
| NICOLA PARDINI | ON FILE |
| NICOLA PARISI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLA PASQUI | ON FILE |
| NICOLA PASSANTE | ON FILE |
| NICOLA PASTERIS | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PERRINI | ON FILE |
| NICOLA PETRACCA | ON FILE |
| NICOLA PETROSINO | ON FILE |
| NICOLA PEZZONI | ON FILE |
| NICOLA PIGNATIELLO | ON FILE |
| NICOLA PIO SARCINA | ON FILE |
| NICOLA PISERI | ON FILE |
| NICOLA PISONI | ON FILE |
| NICOLA PORCEDDU | ON FILE |
| NICOLA R N HABASH | ON FILE |
| NICOLA RANDOVA | ON FILE |
| NICOLA ROMAN SUTER | ON FILE |
| NICOLA ROMANO | ON FILE |
| NICOLA ROSSI | ON FILE |
| NICOLA SANSONI | ON FILE |
| NICOLA SANTORO | ON FILE |
| NICOLA SARA VICKERY | ON FILE |
| NICOLA SARAH QUAN | ON FILE |
| NICOLA SCEMA | ON FILE |
| NICOLA SCHETTINO | ON FILE |
| NICOLA SCHIAVO | ON FILE |
| NICOLA SCHIESARO | ON FILE |
| NICOLA SECCHIERO | ON FILE |
| NICOLA SGLAVO | ON FILE |
| NICOLA SIGNA | ON FILE |
| NICOLA SILVELLO | ON FILE |
| NICOLA SIMIONI | ON FILE |
| NICOLA SORIA | ON FILE |
| NICOLA SPADONI | ON FILE |
| NICOLA STORNI | ON FILE |
| NICOLA TACCONE | ON FILE |
| NICOLA TARALLO | ON FILE |
| NICOLA THOMAS HOFER | ON FILE |
| NICOLA TOBIA | ON FILE |
| NICOLA TOMBACCO | ON FILE |
| NICOLA TORTORA | ON FILE |
| NICOLA TRINCHESE | ON FILE |
| NICOLA TUCCORI | ON FILE |
| NICOLA UMBERTO LORUSSO | ON FILE |
| NICOLA URBANI | ON FILE |
| NICOLA VALENTINO POSENATO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLA VERNIERI | ON FILE |
| NICOLA VISENTIN | ON FILE |
| NICOLA VITALI | ON FILE |
| NICOLA ZANELLA | ON FILE |
| NICOLA ZANELLATO | ON FILE |
| NICOLA ZANIBONI | ON FILE |
| NICOLA ZARRILLI | ON FILE |
| NICOLÃ¡S LLOVIO VILLARIAS | ON FILE |
| NICOLÃ¡S LLOVIO VILLARIAS | ON FILE |
| NICOLÃ¡S MALONE | ON FILE |
| NICOLÃ¡S MALONE | ON FILE |
| NICOLÃ² LANUCARA | ON FILE |
| NICOLÃ² ORRU' | ON FILE |
| NICOLÃ² ZOLI | ON FILE |
| NICOLAAS A T VAN DE POEL | ON FILE |
| NICOLAAS ALAN JOHN EARLEY | ON FILE |
| NICOLAAS DU PLOOY | ON FILE |
| NICOLAAS GROEN | ON FILE |
| NICOLAAS J C M KWAKMAN | ON FILE |
| NICOLAAS JOHANNES REDELINGHUYS | ON FILE |
| NICOLAAS JOHANNES VAN DEN BOGERT | ON FILE |
| NICOLAAS S VAN DER WEL | ON FILE |
| NICOLAAS W KNOESTER | ON FILE |
| NICOLAE ALEXANDRU GRIGORAS | ON FILE |
| NICOLAE ALIN CHITAS | ON FILE |
| NICOLAE ANDRES HURUIAN | ON FILE |
| NICOLAE CATALIN ROSU | ON FILE |
| NICOLAE CERSAC | ON FILE |
| NICOLAE CHIRHEI | ON FILE |
| NICOLAE CIPRIAN MUNTEAN | ON FILE |
| NICOLAE DASCHEVICI | ON FILE |
| NICOLAE DOMINIC | ON FILE |
| NICOLAE FLORIN GOANTA | ON FILE |
| NICOLAE HARBADA | ON FILE |
| NICOLAE JURCA | ON FILE |
| NICOLAE ROBERT COSTACHE | ON FILE |
| NICOLAE ROS | ON FILE |
| NICOLAE TUDOSA | ON FILE |
| NICOLAE-ADRIAN NICOLAU | ON FILE |
| NICOLAEADRIAN SALCUDEAN | ON FILE |
| NICOLAE-DANIEL COPACIU | ON FILE |
| NICOLAE-GABRIEL VOICU | ON FILE |
| NICOLAE-SEBASTIAN MARGINE | ON FILE |
| NICOLAI  LANGLET HENRIKSEN | ON FILE |
| NICOLAI BENJAMIN FRICKER | ON FILE |
| NICOLAI CAPCANOV | ON FILE |
| NICOLAI CRISTIAN MANCINELLI | ON FILE |
| NICOLAI DILSOE | ON FILE |
| NICOLAI ELLEGAARD PEDERSEN | ON FILE |
| NICOLAI HOVMAND PEDERSEN | ON FILE |
| NICOLAI JOHN KAYE BERGHAN | ON FILE |
| NICOLAI JUHASZ LISSAU | ON FILE |
| NICOLAI KJAERGAARD LASSEN | ON FILE |
| NICOLAI LUETKEN LANDROK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAI OVERGAARD HARTMANN | ON FILE |
| NICOLAI SCHMELTZ NIELSEN | ON FILE |
| NICOLAI SEBASTIAN SOERENSEN | ON FILE |
| NICOLAI SEBASTIAN WIESE | ON FILE |
| NICOLAJ DALBY SUNESEN | ON FILE |
| NICOLAJ KJAERULFF LARSEN | ON FILE |
| NICOLAJ MIKKELSEN | ON FILE |
| NICOLAJ ORSTED LARSEN | ON FILE |
| NICOLAJ PFEILER | ON FILE |
| NICOLAOS EFTHYMIOU | ON FILE |
| NICOLAS  ADOLFO PANCORVO | ON FILE |
| NICOLAS  ESTEBAN RADZIWON | ON FILE |
| NICOLAS  REMOND | ON FILE |
| NICOLAS AARON ENRIQUEZ | ON FILE |
| NICOLAS ACEBAL Y GHIORZI | ON FILE |
| NICOLAS ACOSTA WILSON | ON FILE |
| NICOLAS AGUSTIN AMOEDO | ON FILE |
| NICOLAS AGUSTIN FOLETTI | ON FILE |
| NICOLAS AGUSTIN GODOY | ON FILE |
| NICOLAS AGUSTIN MALDONADO | ON FILE |
| NICOLAS AGUSTIN RODRIGUEZ | ON FILE |
| NICOLAS AGUSTIN SCELZA | ON FILE |
| NICOLAS ALAIN GAILLY | ON FILE |
| NICOLAS ALAIN PASCAL BRILLARD | ON FILE |
| NICOLAS ALAN OYOLA | ON FILE |
| NICOLAS ALARCON BELANGER | ON FILE |
| NICOLAS ALBERT P DIRICKX | ON FILE |
| NICOLAS ALBERTO BAUDIN | ON FILE |
| NICOLAS ALBERTO CAMERA | ON FILE |
| NICOLAS ALBERTO DEICHMANN | ON FILE |
| NICOLAS ALBERTO PENOTT SAPENE | ON FILE |
| NICOLAS ALBERTO PORRAS GOMEZ | ON FILE |
| NICOLAS ALBERTO SEPULVEDA REBOLLEDO | ON FILE |
| NICOLAS ALEJANDRO BARDAVID | ON FILE |
| NICOLAS ALEJANDRO BARONETTO | ON FILE |
| NICOLAS ALEJANDRO BERTOZZI | ON FILE |
| NICOLAS ALEJANDRO CORTES BORQUEZ | ON FILE |
| NICOLAS ALEJANDRO HARDMEIER | ON FILE |
| NICOLAS ALEJANDRO HERRERA | ON FILE |
| NICOLAS ALEJANDRO MIRANDA | ON FILE |
| NICOLAS ALEJANDRO ROLON | ON FILE |
| NICOLAS ALEJANDRO SCHACK | ON FILE |
| NICOLAS ALEJANDRO SOSA | ON FILE |
| NICOLAS ALEJANDRO VENENCIO RIOS | ON FILE |
| NICOLAS ALEJANDRO ZOLEZZI VOLPI | ON FILE |
| NICOLAS ALEXANDER CANDIA | ON FILE |
| NICOLAS ALEXANDER GOMEZ KEMPF | ON FILE |
| NICOLAS ALEXANDER MCCARTHNEY | ON FILE |
| NICOLAS ALEXANDER SONNABEND | ON FILE |
| NICOLAS ALEXANDRE BORGYE | ON FILE |
| NICOLAS ALEXANDRE JULIEN ROMANO | ON FILE |
| NICOLAS ALIANDRI | ON FILE |
| NICOLAS AMAND ALPHONSE GROLLIER | ON FILE |
| NICOLAS AMORUSO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAS ANDRE CARIOU | ON FILE |
| NICOLAS ANDRE MATUSIAK | ON FILE |
| NICOLAS ANDRE PIERRE CANGEMI | ON FILE |
| NICOLAS ANDRE THIEBAUD | ON FILE |
| NICOLAS ANDRES CAMPOS MEDINA | ON FILE |
| NICOLAS ANDRES QUESADA | ON FILE |
| NICOLAS ANDREW REYNOLDS | ON FILE |
| NICOLAS ANGEL OLIVIERI | ON FILE |
| NICOLAS ANGELO GHIDINI | ON FILE |
| NICOLAS ANTHONY RAIMUNDO | ON FILE |
| NICOLAS ANTOINE S DUCHATEAU | ON FILE |
| NICOLAS ANTONIO BARBOZA | ON FILE |
| NICOLAS ANTONIO GAUDIANO MENDIETA | ON FILE |
| NICOLAS AREVALO HURTADO | ON FILE |
| NICOLAS ARIEL BUGELLI | ON FILE |
| NICOLAS ARIEL CINZER | ON FILE |
| NICOLAS ARIEL DURELLI | ON FILE |
| NICOLAS ARIEL VICENTE | ON FILE |
| NICOLAS ARIMANY | ON FILE |
| NICOLAS ARISTE FREDERIC VANARDOIS | ON FILE |
| NICOLAS ARNOULD ANTOINE QUINTARD | ON FILE |
| NICOLAS ARRAM GOLA | ON FILE |
| NICOLAS ARTHUR STEICHEN | ON FILE |
| NICOLAS BALBO | ON FILE |
| NICOLAS BALSAMO | ON FILE |
| NICOLAS BARILARI PLANA | ON FILE |
| NICOLAS BAROU | ON FILE |
| NICOLAS BASIL CATACHANAS | ON FILE |
| NICOLAS BASIL TOWNSEND | ON FILE |
| NICOLAS BATISTA FERNANDES DOS SANTOS | ON FILE |
| NICOLAS BEAUCAGE | ON FILE |
| NICOLAS BENJAMIN ETIENNE HENRI MOSNIER | ON FILE |
| NICOLAS BENJAMIN FICHOU | ON FILE |
| NICOLAS BENJAMIN SALAZAR CARRASCO | ON FILE |
| NICOLAS BENJAMIN SONGEONS | ON FILE |
| NICOLAS BENJAMIN TOMAS | ON FILE |
| NICOLAS BERARD PIERRE LE SAULNIER | ON FILE |
| NICOLAS BERTRAND MARIE YGRAND | ON FILE |
| NICOLAS BILODEAU | ON FILE |
| NICOLAS BILOTTI | ON FILE |
| NICOLAS BITZER | ON FILE |
| NICOLAS BLAKE BONIME | ON FILE |
| NICOLAS BOSI | ON FILE |
| NICOLAS BOUCHARD-GAGNON | ON FILE |
| NICOLAS BOURGET | ON FILE |
| NICOLAS BRIAN ALVAREZ CASTINXXEIRA | ON FILE |
| NICOLAS BRODEUR-THIBERT | ON FILE |
| NICOLAS BROSCH | ON FILE |
| NICOLAS BROU | ON FILE |
| NICOLAS BRUNET | ON FILE |
| NICOLAS BRUNO FABRICE FRANCESCHI | ON FILE |
| NICOLAS BRUNO ICHANE | ON FILE |
| NICOLAS BRUNO JACKY VALENTIN AUBRY | ON FILE |
| NICOLAS BRUNO SANCH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAS BRUNO SARAVIA | ON FILE |
| NICOLAS BUCSPUN | ON FILE |
| NICOLAS CAMILLE PIERRE LAVROV | ON FILE |
| NICOLAS CAMPANILE | ON FILE |
| NICOLAS CANDIA | ON FILE |
| NICOLAS CARDENAS | ON FILE |
| NICOLAS CARDENAS | ON FILE |
| NICOLAS CAREDDU | ON FILE |
| NICOLAS CAREME | ON FILE |
| NICOLAS CARINELLI | ON FILE |
| NICOLAS CARLOS BRIASCO | ON FILE |
| NICOLAS CARLOS FERREIRA | ON FILE |
| NICOLAS CESAR SAAVEDRA | ON FILE |
| NICOLAS CHAMPAGNE | ON FILE |
| NICOLAS CHARALAMBIDES | ON FILE |
| NICOLAS CHARLES ANDRE WOJNARSKI | ON FILE |
| NICOLAS CHEBLE | ON FILE |
| NICOLAS CHRISTOPHE HUTOIS | ON FILE |
| NICOLAS CHRISTOPHE JACQUES BLAIN | ON FILE |
| NICOLAS CHRISTOPHE MARC BEARD | ON FILE |
| NICOLAS CHRISTOPHE TESSONNEAU | ON FILE |
| NICOLAS CHRISTOPHER ATKINSON | ON FILE |
| NICOLAS CHRISTOPHER ATKINSON | ON FILE |
| NICOLAS CLAUDE ALAIN MARINO | ON FILE |
| NICOLAS CLAUDE PIERRE ROSSIGNOL | ON FILE |
| NICOLAS CLAUDE RENE DAVID | ON FILE |
| NICOLAS CLAUDE TELLIER | ON FILE |
| NICOLAS CLEMENT THIBAULT DELISEE | ON FILE |
| NICOLAS CODA | ON FILE |
| NICOLAS CRISTIAN CROSETTI | ON FILE |
| NICOLAS CRUZ ALAYZA | ON FILE |
| NICOLAS CUGIANI | ON FILE |
| NICOLAS DAMIAN PESSINA | ON FILE |
| NICOLAS DAMIAN SERVIDIO | ON FILE |
| NICOLAS DAMIAN VALLONE | ON FILE |
| NICOLAS D'AMICO | ON FILE |
| NICOLAS DANIEL COLE GREENE | ON FILE |
| NICOLAS DANIEL ESCALERA | ON FILE |
| NICOLAS DANIEL SCHMID | ON FILE |
| NICOLAS DARIO URQUIOLA | ON FILE |
| NICOLAS DAVID IV GARCIA | ON FILE |
| NICOLAS DAVID LOZANO MARTINEZ | ON FILE |
| NICOLAS DAVID RUNDGREN | ON FILE |
| NICOLAS DE JESUS ARREDONDO OSPINA | ON FILE |
| NICOLAS DE LARA | ON FILE |
| NICOLAS DE MERLIER | ON FILE |
| NICOLAS DE PUYDT | ON FILE |
| NICOLAS DEJONG | ON FILE |
| NICOLAS DENIS A GOESSENS | ON FILE |
| NICOLAS DEREK HORN | ON FILE |
| NICOLAS DESJARDINS | ON FILE |
| NICOLAS DESMET | ON FILE |
| NICOLAS DIDIER WEINBERG | ON FILE |
| NICOLAS DOMINIC ZEOLLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAS DOMINICI | ON FILE |
| NICOLAS DOMINIQUE JEAN-PIERRE JOURDAN | ON FILE |
| NICOLAS DUBS | ON FILE |
| NICOLAS DUER | ON FILE |
| NICOLAS DUGUE | ON FILE |
| NICOLAS DUNN | ON FILE |
| NICOLAS DURAN VALDES | ON FILE |
| NICOLAS E BIGLIE | ON FILE |
| NICOLAS ECHEGUREN | ON FILE |
| NICOLAS EDUARDO IGLESIAS | ON FILE |
| NICOLAS EDUARDO MEDINA CARVAJAL | ON FILE |
| NICOLAS EDUARDO VARELA | ON FILE |
| NICOLAS ELIAS RIERA LOPEZ | ON FILE |
| NICOLAS ELIAS RIERA LOPEZ | ON FILE |
| NICOLAS EMANUEL GOITIA | ON FILE |
| NICOLAS EMANUEL SEYMAND | ON FILE |
| NICOLAS EMMANUEL MERVEILLE | ON FILE |
| NICOLAS EMMANUEL SEYMAND | ON FILE |
| NICOLAS EMMANUEL SGUIGNA | ON FILE |
| NICOLAS ENGELHARDT | ON FILE |
| NICOLAS ENRIQUE ANZE | ON FILE |
| NICOLAS ENRIQUE BOURBON | ON FILE |
| NICOLAS ENRIQUE MARTIN STROHL | ON FILE |
| NICOLAS ENZO CAVICCHIA | ON FILE |
| NICOLAS EPRINCHARD | ON FILE |
| NICOLAS ERCOLI | ON FILE |
| NICOLAS ERIC GALLEGO | ON FILE |
| NICOLAS ERNA F GROOTJANS | ON FILE |
| NICOLAS ERNEST JOHN ADDUCCI | ON FILE |
| NICOLAS ESPINA TACCHETTI | ON FILE |
| NICOLAS ESTEBAN GONZALEZ | ON FILE |
| NICOLAS EUGENE M HEYNEN | ON FILE |
| NICOLAS EXEQUIEL GALVAN | ON FILE |
| NICOLAS EXEQUIEL SALOMONI | ON FILE |
| NICOLAS EZEQUIEL GIORDANO | ON FILE |
| NICOLAS EZEQUIEL MONJE | ON FILE |
| NICOLAS FABIAN GIUNTA | ON FILE |
| NICOLAS FATIO | ON FILE |
| NICOLAS FEDERICO PIVETTA | ON FILE |
| NICOLAS FEDOR | ON FILE |
| NICOLAS FELIPE FERNANDEZ FANDINO | ON FILE |
| NICOLAS FELIPE ROCHA CARRENO | ON FILE |
| NICOLAS FENOGLIO | ON FILE |
| NICOLAS FERNAND H DROUSSY | ON FILE |
| NICOLAS FERNANDEZ | ON FILE |
| NICOLAS FERNANDO MONTENEGRO MANRIQUE | ON FILE |
| NICOLAS FERNANDO PACHECO | ON FILE |
| NICOLAS FERNANDO PACHECO | ON FILE |
| NICOLAS FERNANDO PACHECO | ON FILE |
| NICOLAS FERREIRA FERNANDES | ON FILE |
| NICOLAS FRANCISCO CACIK | ON FILE |
| NICOLAS FRANCK G DEWALD | ON FILE |
| NICOLAS FRANCOIS GOMBERT | ON FILE |
| NICOLAS FRANCOIS KARL LIOT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAS FRANCOIS YVES BOURDON | ON FILE |
| NICOLAS FRANQUI PADRON | ON FILE |
| NICOLAS FREDERIC DANIEL LAUDOU | ON FILE |
| NICOLAS FREDERIC EUDE | ON FILE |
| NICOLAS FREDERIQUE MESNARD | ON FILE |
| NICOLAS FREILLAT | ON FILE |
| NICOLAS FREIRE | ON FILE |
| NICOLAS FRITZ SEIFERT | ON FILE |
| NICOLAS G G PIRET | ON FILE |
| NICOLAS GABRIEL MARTINEZ | ON FILE |
| NICOLAS GABRIEL VALENZUELA FORTIN | ON FILE |
| NICOLAS GAGNE | ON FILE |
| NICOLAS GAGRIEL JULES BARUCH | ON FILE |
| NICOLAS GALETTO | ON FILE |
| NICOLAS GAMERMAN | ON FILE |
| NICOLAS GANDINI ACOSTA | ON FILE |
| NICOLAS GARRINI | ON FILE |
| NICOLAS GASTON HENRI ESCUDIER | ON FILE |
| NICOLAS GATEFF | ON FILE |
| NICOLAS GENDRON | ON FILE |
| NICOLAS GEORGES MICHEL NOEL | ON FILE |
| NICOLAS GEORGES RENE FICHTER | ON FILE |
| NICOLAS GEORGES RENE VARENNE | ON FILE |
| NICOLAS GEORGES SCHREVEL | ON FILE |
| NICOLAS GERARDO DANGELO | ON FILE |
| NICOLAS GILBERT HERR | ON FILE |
| NICOLAS GODIN | ON FILE |
| NICOLAS GONZALEZ GUEMES | ON FILE |
| NICOLAS GONZALEZ ROLDAN | ON FILE |
| NICOLAS GOROJOVSKY | ON FILE |
| NICOLAS GRABAREK | ON FILE |
| NICOLAS GREGOR BOHLI | ON FILE |
| NICOLAS GREGORIO AMAYA | ON FILE |
| NICOLAS GRENET | ON FILE |
| NICOLAS GRIFFIN-GARCIA | ON FILE |
| NICOLAS GROMAKOWSKI | ON FILE |
| NICOLAS GUILLERMO ERIKSSON | ON FILE |
| NICOLAS GUINEHEUX | ON FILE |
| NICOLAS GUSTAVO CHEHEBAR | ON FILE |
| NICOLAS GUY DONATIEN BENSID | ON FILE |
| NICOLAS GUY RENE LIGNEAU | ON FILE |
| NICOLAS HAMOUY | ON FILE |
| NICOLAS HAROLDO MOYANO NARANJO | ON FILE |
| NICOLAS HECTOR MON | ON FILE |
| NICOLAS HENRI CHARLES LUCAS | ON FILE |
| NICOLAS HENRI JEAN KERVAREC | ON FILE |
| NICOLAS HENRI SIEBER | ON FILE |
| NICOLAS HERMOSILLA | ON FILE |
| NICOLAS HERNAN QUIROZ | ON FILE |
| NICOLAS HERVE HELIOS LUIS JANNIN | ON FILE |
| NICOLAS HERVEZ | ON FILE |
| NICOLAS HOURMANT | ON FILE |
| NICOLAS HUGHES TORT | ON FILE |
| NICOLAS HUGO CAPPUCCIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAS HUN PODEUR | ON FILE |
| NICOLAS HUN PODEUR | ON FILE |
| NICOLAS IGNACIO NUNEZ CATALAN | ON FILE |
| NICOLAS IONUT EGGINK | ON FILE |
| NICOLAS IRIARTE | ON FILE |
| NICOLAS ISMAEL RIOS | ON FILE |
| NICOLAS IVAN DI CHIAZZA | ON FILE |
| NICOLAS IVAN REAL | ON FILE |
| NICOLAS J GASPARI | ON FILE |
| NICOLAS J SIMMONDS | ON FILE |
| NICOLAS JACQUES FELIX SOLEILLET | ON FILE |
| NICOLAS JACQUES GUILLAUME BERTHIER | ON FILE |
| NICOLAS JACQUES PAUL REY | ON FILE |
| NICOLAS JACQUES ROBERT PICOT | ON FILE |
| NICOLAS JAMES CATANIA | ON FILE |
| NICOLAS JAMES OGDEN | ON FILE |
| NICOLAS JAMES PERALTA | ON FILE |
| NICOLAS JAVIER GAETE TAN | ON FILE |
| NICOLAS JAVIER GRISALENXXA MORELLO | ON FILE |
| NICOLAS JEAN ANDRE COURTAIGNE | ON FILE |
| NICOLAS JEAN GALL | ON FILE |
| NICOLAS JEAN HENRI CHATIN | ON FILE |
| NICOLAS JEAN JOUD | ON FILE |
| NICOLAS JEAN MARTIN GARANT | ON FILE |
| NICOLAS JEAN REGIS DUTHIL | ON FILE |
| NICOLAS JEAN THIERRY FOREY | ON FILE |
| NICOLAS JEAN-CLAUDE BERNARD JAMET | ON FILE |
| NICOLAS JEANGEORGIO CUEVA | ON FILE |
| NICOLAS JEAN-PIERRE MARCEL BERGER | ON FILE |
| NICOLAS JEAN-SEBASTIEN MICHEL GARCIA | ON FILE |
| NICOLAS JERONIMO CARCANO | ON FILE |
| NICOLAS JOEL FREHEL | ON FILE |
| NICOLAS JOHN PILLA | ON FILE |
| NICOLAS JOLY | ON FILE |
| NICOLAS JONATAN KARPOVSKY | ON FILE |
| NICOLAS JORDAN STADLER | ON FILE |
| NICOLAS JORGE PEREZ | ON FILE |
| NICOLAS JOSE RODRIGUEZ | ON FILE |
| NICOLAS JOSE RODRIGUEZ MARTIN | ON FILE |
| NICOLAS JOSE SERRANO DIAZ DURAN | ON FILE |
| NICOLAS JOSE TILLET | ON FILE |
| NICOLAS JOSE TRIMARCHI | ON FILE |
| NICOLAS JOSEPH MANOOGIAN | ON FILE |
| NICOLAS JUAN BEVERINA | ON FILE |
| NICOLAS JULIEN PIERRE DURRIEU | ON FILE |
| NICOLAS KAVI PIERRE BOUTON | ON FILE |
| NICOLAS KEVIN GAETAN GREBOVAL | ON FILE |
| NICOLAS KIERAN PALOMA MORIN | ON FILE |
| NICOLAS KLEIN | ON FILE |
| NICOLAS LADO | ON FILE |
| NICOLAS LANGENFELD | ON FILE |
| NICOLAS LAPOINTE | ON FILE |
| NICOLAS LAU CABAWATAN | ON FILE |
| NICOLAS LAURENT PARIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAS LAUTARO FRIGOLE | ON FILE |
| NICOLAS LAUTARO FRIGOLE | ON FILE |
| NICOLAS LE CREN | ON FILE |
| NICOLAS LEBEL | ON FILE |
| NICOLAS LEGASPI CASILLAS | ON FILE |
| NICOLAS LEMUEL ROLLINS | ON FILE |
| NICOLAS LEON GEORGES GUEDJ | ON FILE |
| NICOLAS LEONARDO GOMEZ TELLEZ | ON FILE |
| NICOLAS LEONARDO RANIERI | ON FILE |
| NICOLAS LEONEL LIDON | ON FILE |
| NICOLAS LEVEILLE | ON FILE |
| NICOLAS LIEVEN A VAN DER SYPT | ON FILE |
| NICOLAS LIN | ON FILE |
| NICOLAS LISANDRO MERCADO | ON FILE |
| NICOLAS LLOMPART | ON FILE |
| NICOLAS LOIC PASQUALI | ON FILE |
| NICOLAS LOIC SOURMAIS | ON FILE |
| NICOLAS LOIC SOURMAIS | ON FILE |
| NICOLAS LOPEZ SANCHEZ | ON FILE |
| NICOLAS LOUIS ANDRE POUILLOUX | ON FILE |
| NICOLAS LUCA WENZEL | ON FILE |
| NICOLAS LUCIEN GEORGES DELAHAYE | ON FILE |
| NICOLAS LUCIONI | ON FILE |
| NICOLAS LUIS TOBARES LLAVER | ON FILE |
| NICOLAS LUNDBYE KRISTIANSEN | ON FILE |
| NICOLAS MALDONADO | ON FILE |
| NICOLAS MANUEL MIGUEL QUELLA | ON FILE |
| NICOLAS MANUEL MORALES | ON FILE |
| NICOLAS MARAO DE PAIVA FERNANDES | ON FILE |
| NICOLAS MARCEL GEORGES BERTRAND | ON FILE |
| NICOLAS MARCEL LOUIS MEREL | ON FILE |
| NICOLAS MARCEL LOUIS-MARIUS RIDOUX | ON FILE |
| NICOLAS MARCEL ROGER CREVON | ON FILE |
| NICOLAS MARCELO COPERTINO | ON FILE |
| NICOLAS MARCELO COPERTINO | ON FILE |
| NICOLAS MARCELO COPERTINO | ON FILE |
| NICOLAS MARCELO COPERTINO | ON FILE |
| NICOLAS MARCELO COPERTINO | ON FILE |
| NICOLAS MARCELO COPERTINO | ON FILE |
| NICOLAS MARCELO COPERTINO | ON FILE |
| NICOLAS MARCIL | ON FILE |
| NICOLAS MARCO DEL PONT | ON FILE |
| NICOLAS MARCOPPIDO | ON FILE |
| NICOLAS MARK A BROWN | ON FILE |
| NICOLAS MARON | ON FILE |
| NICOLAS MARTIN BENZONI | ON FILE |
| NICOLAS MARTIN CACERES | ON FILE |
| NICOLAS MARTIN DOMINGUEZ | ON FILE |
| NICOLAS MARTIN FERNANDEZ ARANA | ON FILE |
| NICOLAS MARTIN FERNANDEZ ARANA | ON FILE |
| NICOLAS MARTIN GONZALEZ | ON FILE |
| NICOLAS MARTIN HAYES | ON FILE |
| NICOLAS MARTIN MANNA | ON FILE |
| NICOLAS MARTIN MARCHIONNI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAS MARTIN MARCHIONNI | ON FILE |
| NICOLAS MARTIN MEDINA | ON FILE |
| NICOLAS MARTIN MODESTO | ON FILE |
| NICOLAS MARTIN MUINO | ON FILE |
| NICOLAS MARTIN RODRIGUEZ | ON FILE |
| NICOLAS MARTIN TODOLI | ON FILE |
| NICOLAS MARTINEZ DEVALDIVIELSO | ON FILE |
| NICOLAS MASSON | ON FILE |
| NICOLAS MATEO ALEJO | ON FILE |
| NICOLAS MATHIEU MANUEL AUBREE | ON FILE |
| NICOLAS MATIAS BORDUN | ON FILE |
| NICOLAS MATIAS MASDEU | ON FILE |
| NICOLAS MATIAS OROZCO | ON FILE |
| NICOLAS MATIAS RODRIGUEZ | ON FILE |
| NICOLAS MATTHEW SALAFRANCA | ON FILE |
| NICOLAS MAURICE MARCELIN | ON FILE |
| NICOLAS MAURICE ROUTIER | ON FILE |
| NICOLAS MAURICI CORZO ULIARTE | ON FILE |
| NICOLAS MAXIME FRANCOIS PACE | ON FILE |
| NICOLAS MAXIMILIANO FORTES BORDA | ON FILE |
| NICOLAS MAXIMILIANO PEREZ FALCONI | ON FILE |
| NICOLAS MAXIMILIANO SANTIAGO CHERLO | ON FILE |
| NICOLAS MAYER | ON FILE |
| NICOLAS MAZIARZ | ON FILE |
| NICOLAS MENSE | ON FILE |
| NICOLAS MICHAEL DEBBAS | ON FILE |
| NICOLAS MICHAEL ERTZ | ON FILE |
| NICOLAS MICHAEL STRESCHINSKY | ON FILE |
| NICOLAS MICHAEL-ALAN STALTER | ON FILE |
| NICOLAS MICHEL BERNARD GRENECHE | ON FILE |
| NICOLAS MICHEL BERNARD VINCENT | ON FILE |
| NICOLAS MICHEL DENIS DEPRES | ON FILE |
| NICOLAS MICHEL DOHM | ON FILE |
| NICOLAS MICKAEL CHRISTIAN ANNEN | ON FILE |
| NICOLAS MIGUEL HERMIDA | ON FILE |
| NICOLAS MONDRAGON TORO | ON FILE |
| NICOLAS MORO | ON FILE |
| NICOLAS MOSCARDI | ON FILE |
| NICOLAS MOUGLI | ON FILE |
| NICOLAS MULHALL | ON FILE |
| NICOLAS NAHUEL CALANDRA | ON FILE |
| NICOLAS NAHUEL HORNA CARDENAS | ON FILE |
| NICOLAS NAHUEL PERALTA | ON FILE |
| NICOLAS NATHAN YANNICK MARIE PROVOST | ON FILE |
| NICOLAS NATHANIEL REYES | ON FILE |
| NICOLAS NGUYEN | ON FILE |
| NICOLAS NGUYEN | ON FILE |
| NICOLAS NIKOLIC | ON FILE |
| NICOLAS NYGAARD STAV KNUDSEN | ON FILE |
| NICOLAS OESTERLE | ON FILE |
| NICOLAS OLIN EGGEMEYER | ON FILE |
| NICOLAS OLIVIER CLEMENT BOTTIGLIERO | ON FILE |
| NICOLAS OLIVIER DEFORGE | ON FILE |
| NICOLAS OLIVIER FLEURY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAS OLIVIERI | ON FILE |
| NICOLAS OLSA | ON FILE |
| NICOLAS OMAR EL YAAKOUBI | ON FILE |
| NICOLAS ORLANDI | ON FILE |
| NICOLAS OROPEZA | ON FILE |
| NICOLAS ORTIGUERA MOLINARI | ON FILE |
| NICOLAS OSCAR GIL LEGUIZAMON | ON FILE |
| NICOLAS OSVALDO FERNANDEZ | ON FILE |
| NICOLAS OULEVEY | ON FILE |
| NICOLAS PABLO COCO | ON FILE |
| NICOLAS PABLO JR HERNANDEZ | ON FILE |
| NICOLAS PABLO REY | ON FILE |
| NICOLAS PACHECO | ON FILE |
| NICOLAS PADILLA | ON FILE |
| NICOLAS PAN | ON FILE |
| NICOLAS PANNETON | ON FILE |
| NICOLAS PAQUIER | ON FILE |
| NICOLAS PASCAL C CORNET DELZIUS | ON FILE |
| NICOLAS PATRICE JERZYK | ON FILE |
| NICOLAS PATRICE VELIN | ON FILE |
| NICOLAS PATRICIO MARTINEZ RISCO | ON FILE |
| NICOLAS PATRICK FRETELLIERE | ON FILE |
| NICOLAS PATRICK LOUIS FABRE | ON FILE |
| NICOLAS PAUL FRANCOIS CASTEX | ON FILE |
| NICOLAS PAUL HUGUES CHAPEAU | ON FILE |
| NICOLAS PAUL PIERRE MARIE BASSELIN | ON FILE |
| NICOLAS PENA LEON | ON FILE |
| NICOLAS PEREZ | ON FILE |
| NICOLAS PEREZ INCHAUSTI | ON FILE |
| NICOLAS PHILIPPE AUGUSTE LANDRIEAU | ON FILE |
| NICOLAS PHILIPPE BERNARD LEMOINE | ON FILE |
| NICOLAS PHILIPPE CAZAUX | ON FILE |
| NICOLAS PHILIPPE SITBON | ON FILE |
| NICOLAS PHILIPPE XAVIER ANDRIEU | ON FILE |
| NICOLAS PIERRE DEGRANDY | ON FILE |
| NICOLAS PIERRE HADDOU | ON FILE |
| NICOLAS PIERRE HELEN MARTIN | ON FILE |
| NICOLAS PIERRE HUG | ON FILE |
| NICOLAS PIERRE JACQUES DUMONT | ON FILE |
| NICOLAS PIERRE MARC GIRAUD | ON FILE |
| NICOLAS PIERRE MARC PERRET | ON FILE |
| NICOLAS PIERRE RICHARD YVES GODEFROY | ON FILE |
| NICOLAS PIERRE-YVES PINEL | ON FILE |
| NICOLAS PILARA | ON FILE |
| NICOLAS PINTO | ON FILE |
| NICOLAS PINTO GALVIS | ON FILE |
| NICOLAS PIZZARELLI | ON FILE |
| NICOLAS POMILIO | ON FILE |
| NICOLAS POSADA | ON FILE |
| NICOLAS RAFAEL ALVARO SURBER | ON FILE |
| NICOLAS RAINERI | ON FILE |
| NICOLAS RALPH NADAL | ON FILE |
| NICOLAS RANDAZZO | ON FILE |
| NICOLAS RAPHAEL COTTIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAS RAUL ARBONA MANSILLA | ON FILE |
| NICOLAS RAUL URZAGASTI | ON FILE |
| NICOLAS REMY ADRIEN DECES PETIT | ON FILE |
| NICOLAS RENE ALAIN GARRIER-GIRAUDEAU | ON FILE |
| NICOLAS RENE RIEUNAU | ON FILE |
| NICOLAS RENEDO KARLSEN | ON FILE |
| NICOLAS RENOU | ON FILE |
| NICOLAS RIBET | ON FILE |
| NICOLAS RICHARD GRANGER | ON FILE |
| NICOLAS RIESCO TELLEZ | ON FILE |
| NICOLAS RIOPEL | ON FILE |
| NICOLAS RIOS ARGENTA | ON FILE |
| NICOLAS ROBERT EDOUARD CLAIRON | ON FILE |
| NICOLAS ROBERT GAROFALO | ON FILE |
| NICOLAS ROBLES | ON FILE |
| NICOLAS ROBLES | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS ROGER FRANCIS DAYBUTCH | ON FILE |
| NICOLAS ROGER GERARD VERMANDE | ON FILE |
| NICOLAS ROGER J KLAINE | ON FILE |
| NICOLAS ROGER P ALBRECHT | ON FILE |
| NICOLAS ROGER ROIRON | ON FILE |
| NICOLAS ROJAS MONTENEGRO | ON FILE |
| NICOLAS ROJAS VELASQUEZ | ON FILE |
| NICOLAS ROLANDO FERNANDEZ | ON FILE |
| NICOLAS ROSSETTO | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLAS ROUSSEAU | ON FILE |
| NICOLAS SALVADOR NOVOA REYES | ON FILE |
| NICOLAS SALVADOR SANZO | ON FILE |
| NICOLAS SALVATORE OCCHIPINTI | ON FILE |
| NICOLAS SANI | ON FILE |
| NICOLAS SAVOY | ON FILE |
| NICOLAS SEBASTIAN FRANSEN | ON FILE |
| NICOLAS SEBASTIAN TAPINO | ON FILE |
| NICOLAS SEBASTIAN VIDAL SILVA | ON FILE |
| NICOLAS SEBASTIEN CHARBONNEAU | ON FILE |
| NICOLAS SEBASTIEN THOMAS MARTIN | ON FILE |
| NICOLAS SEIGNETTE | ON FILE |
| NICOLAS SEIJAS | ON FILE |
| NICOLAS SERGE JACQUES TOISON | ON FILE |
| NICOLAS SHANKAR MONCHIERI | ON FILE |
| NICOLAS SIMON BRETSCHER | ON FILE |
| NICOLAS SIMON EDOUARD BASTIDE | ON FILE |
| NICOLAS SMERECZYNSKI | ON FILE |
| NICOLAS SOLANS | ON FILE |
| NICOLAS SON HAI DAUPHIN | ON FILE |
| NICOLAS SOTGUI | ON FILE |
| NICOLAS STEINER | ON FILE |
| NICOLAS STEPHANE ARZENTON | ON FILE |
| NICOLAS SYLVAIN JEAN-CLAUDE GERE | ON FILE |
| NICOLAS SYLVAIN THIERRY SUIRE | ON FILE |
| NICOLAS TALON | ON FILE |
| NICOLAS TAYLOR DALESSIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLAS TERRY FINKEL | ON FILE |
| NICOLAS THEMISTOCLI | ON FILE |
| NICOLAS THIBAULT CLAUDE VIGUIE | ON FILE |
| NICOLAS THIERRY AUGUSTE METIER | ON FILE |
| NICOLAS THIERRY GASTON MERLETTE | ON FILE |
| NICOLAS THIERRY GASTON MERLETTE | ON FILE |
| NICOLAS THIERRY KHALED DELILLE | ON FILE |
| NICOLAS THOUVENIN | ON FILE |
| NICOLAS TIMOTHY ZUZEK | ON FILE |
| NICOLAS TOMAS PANERO | ON FILE |
| NICOLAS TORLASCHI | ON FILE |
| NICOLAS TRADING | ON FILE |
| NICOLAS TSCHUBAROV | ON FILE |
| NICOLAS TURMEL | ON FILE |
| NICOLAS TURMEL DROUIN | ON FILE |
| NICOLAS VAINTRUB | ON FILE |
| NICOLAS VALENTIN FOUREZ | ON FILE |
| NICOLAS VALENTIN HERNANDEZ | ON FILE |
| NICOLAS VALENZUELA | ON FILE |
| NICOLAS VALERIAN | ON FILE |
| NICOLAS VALSECCHI | ON FILE |
| NICOLAS VECINO SANTIAGO | ON FILE |
| NICOLAS VICENTE CONTASTI | ON FILE |
| NICOLAS VILLARREAL | ON FILE |
| NICOLAS VINCENT BELHAIRE | ON FILE |
| NICOLAS VINCENT GUY DUMONT | ON FILE |
| NICOLAS VIVONE | ON FILE |
| NICOLAS VLADIMIR BERTHET | ON FILE |
| NICOLAS WALLACE | ON FILE |
| NICOLAS WHITE | ON FILE |
| NICOLAS XAVIER R DE BAENST | ON FILE |
| NICOLAS XAVIER ROBIC | ON FILE |
| NICOLAS XAVIER ROBLES | ON FILE |
| NICOLAS XAVIER THOMAS BONNET | ON FILE |
| NICOLAS XUEREF | ON FILE |
| NICOLAS YAN LANGOT | ON FILE |
| NICOLAS YANNICK AMIRAULT | ON FILE |
| NICOLAS YVES MICHEL DE BRESSY DE GUAST | ON FILE |
| NICOLAS ZAMORANO | ON FILE |
| NICOLAS ZARZYCKI | ON FILE |
| NICOLAS ZIEGLER | ON FILE |
| NICOLASA BEATRIZ RANDAZZO | ON FILE |
| NICOLASA DELFINA SOPLAN | ON FILE |
| NICOLASBRIAN ROBERTS | ON FILE |
| NICOLAUS ADAM GALANFFY | ON FILE |
| NICOLAUS NICO WIEKNYOPUTRA | ON FILE |
| NICOLAY VLADIMIR REYES CARRILLO | ON FILE |
| NICOLE A FLER | ON FILE |
| NICOLE A SLORACH | ON FILE |
| NICOLE AGUSTINA WERENICZ | ON FILE |
| NICOLE AJAEL GULLY | ON FILE |
| NICOLE ALBUQUERQUE GOUVEIA | ON FILE |
| NICOLE ALEJANDRA BORELLO KOROPESKI | ON FILE |
| NICOLE ALEJANDRA LOPEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLE ALEJANDRA MARCA QUISPE | ON FILE |
| NICOLE ALVAREZ ORDONEZ | ON FILE |
| NICOLE ANA PIHO | ON FILE |
| NICOLE ANA PIHO | ON FILE |
| NICOLE ANA PIHO | ON FILE |
| NICOLE ANA PIHO | ON FILE |
| NICOLE ANDREA MÃŒLLER | ON FILE |
| NICOLE ANEESE MITCHELL | ON FILE |
| NICOLE ANG QUIDILLA | ON FILE |
| NICOLE ANGELA BURGENER | ON FILE |
| NICOLE ANNE TRINILLA | ON FILE |
| NICOLE BRUNET | ON FILE |
| NICOLE BYLER ZUPICH | ON FILE |
| NICOLE CAMERO TUNXXON | ON FILE |
| NICOLE CANDICE CARVALHO | ON FILE |
| NICOLE CHAUNTE JENNINGS | ON FILE |
| NICOLE CHOI PUPILLO | ON FILE |
| NICOLE CHRISTINE CALDERONE | ON FILE |
| NICOLE CUNNINGHAM | ON FILE |
| NICOLE DANIELLE MUELLER | ON FILE |
| NICOLE DAVIS | ON FILE |
| NICOLE DE JESUS BASTOS AMORIM | ON FILE |
| NICOLE DE SANCTIS | ON FILE |
| NICOLE DELFATTORE | ON FILE |
| NICOLE DENISE SEIFER | ON FILE |
| NICOLE DRECHSLER | ON FILE |
| NICOLE ELAINE DYE | ON FILE |
| NICOLE ELISABETH LANDL | ON FILE |
| NICOLE ELIZABETH HOOD | ON FILE |
| NICOLE ELLIANO | ON FILE |
| NICOLE FELIX | ON FILE |
| NICOLE FERNANDES CONNER | ON FILE |
| NICOLE GIRARD CUSSON | ON FILE |
| NICOLE GITA BAKVA | ON FILE |
| NICOLE HELENE MARIE BEAULIEU | ON FILE |
| NICOLE HOLLINGSWORTH | ON FILE |
| NICOLE HOLZER | ON FILE |
| NICOLE JANE ANN TAIT | ON FILE |
| NICOLE JAYNE HEARD | ON FILE |
| NICOLE JOY ROSSI | ON FILE |
| NICOLE KACEY YEUNG | ON FILE |
| NICOLE L GALANOS | ON FILE |
| NICOLE LEANN SUAREZ | ON FILE |
| NICOLE LEANNE MELZACK | ON FILE |
| NICOLE LOUISE DAVIS | ON FILE |
| NICOLE LOURAMORE | ON FILE |
| NICOLE LYNN MEZOFF | ON FILE |
| NICOLE LYNN MORRISON | ON FILE |
| NICOLE LYONS | ON FILE |
| NICOLE LYONS | ON FILE |
| NICOLE MACARENA RAMIREZ | ON FILE |
| NICOLE MARIE AMIN | ON FILE |
| NICOLE MARIE BOPP | ON FILE |
| NICOLE MARIE CAMACHO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLE MARIE HESS | ON FILE |
| NICOLE MARIE HUDSON | ON FILE |
| NICOLE MARIE JOYCE | ON FILE |
| NICOLE MARIE MARCINA | ON FILE |
| NICOLE MARIE NELSON | ON FILE |
| NICOLE MARIE T VANROBAEYS | ON FILE |
| NICOLE MARTIN | ON FILE |
| NICOLE MICHELLE SEATON | ON FILE |
| NICOLE MIR MANOLI | ON FILE |
| NICOLE MOTLEY | ON FILE |
| NICOLE NATHALIE GARDEA | ON FILE |
| NICOLE NGOC JETSCHOWSKI | ON FILE |
| NICOLE PAIGE STEINBERGER | ON FILE |
| NICOLE PARAGUYA DE LA ROSA | ON FILE |
| NICOLE RENEE KASZA | ON FILE |
| NICOLE ROSEMARY LOMAX | ON FILE |
| NICOLE RUTH HOLLAND | ON FILE |
| NICOLE SANMARCO | ON FILE |
| NICOLE SANTULLI | ON FILE |
| NICOLE SHARICE THOMAS | ON FILE |
| NICOLE SHERYL LYNN TAFF | ON FILE |
| NICOLE SIMARD | ON FILE |
| NICOLE SPRANDEL | ON FILE |
| NICOLE STEPHANIE TAYLOR | ON FILE |
| NICOLE SUE SCHETTLE | ON FILE |
| NICOLE TANSOSCH | ON FILE |
| NICOLE TERESA BATEMAN | ON FILE |
| NICOLE W CARTWRIGHT | ON FILE |
| NICOLE WALLACE WASSER | ON FILE |
| NICOLE WULLSCHLEGER | ON FILE |
| NICOLE ZEHE | ON FILE |
| NICOLENE VAN HEERDEN | ON FILE |
| NICOLETA ANCA PLOHOD | ON FILE |
| NICOLETA FLORINA HOBAN | ON FILE |
| NICOLETA VRACIU | ON FILE |
| NICOLETA VRACIU | ON FILE |
| NICOLETA-FLORINA ADAVIDOAIE | ON FILE |
| NICOLETTA CASAROTTI | ON FILE |
| NICOLETTA FRANZISKA BECKER | ON FILE |
| NICOLETTA VICHELETTO | ON FILE |
| NICOLETTE LEANN ROSE | ON FILE |
| NICOLETTE VAN DER HOEK | ON FILE |
| NICOLINE CRASTE | ON FILE |
| NICOLIS MARTYN ESTIOKO-BELL | ON FILE |
| NICOLL J WILLIAMSON | ON FILE |
| NICOLLAS MELQUIADES DE ARAUJO | ON FILE |
| NICOLLE AMANDA VERSFELD | ON FILE |
| NICOLO AGOSTINI | ON FILE |
| NICOLO ALFONSD ANGELES ODULIO | ON FILE |
| NICOLO ALLASIA | ON FILE |
| NICOLO ALLASIA | ON FILE |
| NICOLO ANGELINI | ON FILE |
| NICOLO ANTONIO PIZII | ON FILE |
| NICOLO ASARO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICOLO BILOTTA | ON FILE |
| NICOLO BODINI | ON FILE |
| NICOLO BOI | ON FILE |
| NICOLO CASAGRANDE | ON FILE |
| NICOLO CERATTO | ON FILE |
| NICOLO CICERO | ON FILE |
| NICOLO' D'ESTE | ON FILE |
| NICOLO DONDI | ON FILE |
| NICOLO FERRO | ON FILE |
| NICOLO GHIRARDI | ON FILE |
| NICOLO GIANNUNZIO | ON FILE |
| NICOLO GOBBO | ON FILE |
| NICOLO GORRERI | ON FILE |
| NICOLO LAZZARIN | ON FILE |
| NICOLO LEGGERI | ON FILE |
| NICOLO LEGGERI | ON FILE |
| NICOLO MARONATO | ON FILE |
| NICOLO' MARTINO | ON FILE |
| NICOLO MARZOLA | ON FILE |
| NICOLO MASIERO | ON FILE |
| NICOLO' MAZZOCCO | ON FILE |
| NICOLO MAZZURCO | ON FILE |
| NICOLO MELONI | ON FILE |
| NICOLO MESSURI | ON FILE |
| NICOLO PANTALEONI | ON FILE |
| NICOLO' PARONUZZI | ON FILE |
| NICOLO PESALLACCIA | ON FILE |
| NICOLO PESTILLO | ON FILE |
| NICOLO PIERINI | ON FILE |
| NICOLO REALE | ON FILE |
| NICOLO ROBBI | ON FILE |
| NICOLO ROTONDO | ON FILE |
| NICOLO SGARRA | ON FILE |
| NICOLO SOFIA | ON FILE |
| NICOLO TESI | ON FILE |
| NICOLO TESI | ON FILE |
| NICOLO TESI | ON FILE |
| NICOLO' TESI | ON FILE |
| NICOLO ZANETTI | ON FILE |
| NICOS PABLO FANKHAUSER | ON FILE |
| NICOY THOMPSON | ON FILE |
| NICU CIOLACU | ON FILE |
| NICU MARIUS MIHAILESCU | ON FILE |
| NICUSOR BOGDAN STANICUT | ON FILE |
| NICUSOR MAFTEI | ON FILE |
| NICUSOR STEFAN | ON FILE |
| NIDA FREO POWER | ON FILE |
| NIDA NIL TUFAN | ON FILE |
| NIDA SAJJADI EMAMI | ON FILE |
| NIDA ZUKAUSKAITE | ON FILE |
| NIDAAL S ASKAR | ON FILE |
| NIDAL S I MAIMOUN | ON FILE |
| NIDEL JEAN EMMANUEL GRAVINA | ON FILE |
| NIDHAL BEN SAID | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIDHEESH CHANDRASHEKARA SHETTY | ON FILE |
| NIDHI KRISHNAGARWAL | ON FILE |
| NIDHI PADIVAL | ON FILE |
| NIDHI YADAV | ON FILE |
| NIDHIN JOHN | ON FILE |
| NIDRA PRADHAN | ON FILE |
| NIEK DE MUNCK MORTIER | ON FILE |
| NIEK JOCHEM TER STEEGE | ON FILE |
| NIEK JOHANNES PETRUS VAN DER LINDEN | ON FILE |
| NIEK JORIS AUGUST STEENBERGEN | ON FILE |
| NIEK STOEVENBELT | ON FILE |
| NIEK STOFBERGEN | ON FILE |
| NIEK VERKOELEN | ON FILE |
| NIEK VINCENT PUNTE | ON FILE |
| NIEL DAREN STATHAM | ON FILE |
| NIEL TAN MING KAI | ON FILE |
| NIEL VAN ESSCHE | ON FILE |
| NIELS A KRUIPER | ON FILE |
| NIELS ALEXANDER HVID | ON FILE |
| NIELS B MUTSERS | ON FILE |
| NIELS BAKKER | ON FILE |
| NIELS BASTIAAN VAN BERKEL | ON FILE |
| NIELS BROEKHAUS | ON FILE |
| NIELS C ERIKSEN | ON FILE |
| NIELS CARL GERARDUS BEERES | ON FILE |
| NIELS CHRISTIAN ASMUSSEN | ON FILE |
| NIELS CLASEN | ON FILE |
| NIELS DE PANDELAERE | ON FILE |
| NIELS DURWAEL | ON FILE |
| NIELS EHLERT NIELSEN | ON FILE |
| NIELS FABER | ON FILE |
| NIELS GROTERS | ON FILE |
| NIELS H VAN OUDHEUSDEN | ON FILE |
| NIELS HELMERS | ON FILE |
| NIELS IJNTEMA | ON FILE |
| NIELS INGELBRECHT | ON FILE |
| NIELS J KOOLWIJK | ON FILE |
| NIELS J VAN DER LEE | ON FILE |
| NIELS JACK ARTHUR HUBERT | ON FILE |
| NIELS JOHANNES GIJSBERTUS MARIA GODSCHALK | ON FILE |
| NIELS KRISTENSEN | ON FILE |
| NIELS KRISTIAN LYSHOJ JENSEN | ON FILE |
| NIELS LAVAUD | ON FILE |
| NIELS LENNART STERN | ON FILE |
| NIELS M WILLEMSEN | ON FILE |
| NIELS MARIUS ADRIANU KETELAARS | ON FILE |
| NIELS MOONS | ON FILE |
| NIELS N MA ZWARTHOED | ON FILE |
| NIELS PAULINI | ON FILE |
| NIELS PETER BIRKHOLM RAGNER | ON FILE |
| NIELS PIETER VAN RULLER | ON FILE |
| NIELS RENS | ON FILE |
| NIELS RIJKEN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIELS ROLANDUS WILHELMUS VAN DE VEN | ON FILE |
| NIELS RYDING OLSSON | ON FILE |
| NIELS S KROON | ON FILE |
| NIELS S TAMMINGA | ON FILE |
| NIELS SEBASTIEN FINK PHILIBERT | ON FILE |
| NIELS THIM MOELLER NIELSEN | ON FILE |
| NIELS TOM CASTERMANS | ON FILE |
| NIELS VAN DIJK | ON FILE |
| NIELS VAN KAMPENHOUT | ON FILE |
| NIELS WILLEMSEN | ON FILE |
| NIELS-UWE LAGATZ | ON FILE |
| NIEMYJSKI ANDRZEJ | ON FILE |
| NIENKE WESTERBEKE | ON FILE |
| NIER SU | ON FILE |
| NIEW HONG CHENG AARON | ON FILE |
| NIFEMI ADEJOH JIDE | ON FILE |
| NIGEL A VAN DER KLEIJ | ON FILE |
| NIGEL ALEXANDER SPEAS | ON FILE |
| NIGEL ALEXANDER SPEEDY | ON FILE |
| NIGEL ANTHONY HAYNES | ON FILE |
| NIGEL ANTHONY JAMES LOUGHNAN | ON FILE |
| NIGEL AUSTIN WOLOVICK | ON FILE |
| NIGEL BELLECOSTE | ON FILE |
| NIGEL BEMBRIOGE | ON FILE |
| NIGEL BRIAN COLBY | ON FILE |
| NIGEL DEXTER HOSTEN | ON FILE |
| NIGEL ERIC GRAHAM TIMMS | ON FILE |
| NIGEL IHZA FIRDAUSY | ON FILE |
| NIGEL JAMES BYWATER | ON FILE |
| NIGEL JAMES TURNER | ON FILE |
| NIGEL JOHANNES ALBERTUS JAEL PEPERKAMP | ON FILE |
| NIGEL JOHN BERTRAM | ON FILE |
| NIGEL JOHN EWING | ON FILE |
| NIGEL JONATHAN CLARK | ON FILE |
| NIGEL JONATHAN MONTEITH | ON FILE |
| NIGEL KARL TANGAROA | ON FILE |
| NIGEL KEVIN SPRAGG | ON FILE |
| NIGEL KOSHAUN PERRYMOND | ON FILE |
| NIGEL LLEWELLYN CARTLIDGE | ON FILE |
| NIGEL MARCEL FALS JAKOBSEN | ON FILE |
| NIGEL MAXI W LITTLE | ON FILE |
| NIGEL MCKEEVER | ON FILE |
| NIGEL NEVILLE JR ALLEN | ON FILE |
| NIGEL OLIVER WALKER | ON FILE |
| NIGEL PATRICK SMITH | ON FILE |
| NIGEL PATRICK WILSON | ON FILE |
| NIGEL PHUA WEI JIE | ON FILE |
| NIGEL R JARVIS | ON FILE |
| NIGEL SANDERS | ON FILE |
| NIGEL STEVE VAN LINDEN | ON FILE |
| NIGEL TAJH-LACAI JOHNSON | ON FILE |
| NIGEL VINCENT PEREIRA | ON FILE |
| NIGEL VOS | ON FILE |
| NIGEL WILLIAM THOMAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIGELAC NG SI YANG | ON FILE |
| NIGMADYANOV ANTON | ON FILE |
| NIGUEL YVAR MANNES | ON FILE |
| NIHAD MORANJKIC | ON FILE |
| NIHAD SAMADZADA | ON FILE |
| NIHAL DHAMANI | ON FILE |
| NIHAL FERNANDOGE PRAMODYA RASHMIKA SANDAKALUM FERNANDO | ON FILE |
| NIHAL KRISHNA NULL | ON FILE |
| NIHAL THALANGAMA APPUHAMILAGE | ON FILE |
| NIHAN IZGI | ON FILE |
| NIHAR DATTATRAY NAMJOSHI | ON FILE |
| NIHAR UDAY GAONKAR | ON FILE |
| NIHAT BARAN | ON FILE |
| NIHAT CETINKAYA | ON FILE |
| NIHAT OEZDEMIR | ON FILE |
| NIHAT YAZICI | ON FILE |
| NIHAT ZAMAN | ON FILE |
| NII AMON DSANE | ON FILE |
| NIIAZ ROBERTOVICH MUBARAKOV | ON FILE |
| NIINA CARITA JARVI | ON FILE |
| NIJAT NURIYEV | ON FILE |
| NIJEETH SIVANANTHAN | ON FILE |
| NIK DMITRIEV | ON FILE |
| NIK FARIS BIN NIK MOHD ROSELI | ON FILE |
| NIK MAZLAN BIN ZAKARIA | ON FILE |
| NIK MID | ON FILE |
| NIK MUHAMMAD FIRDAUS BIN NIK KAMARUDIN | ON FILE |
| NIK NAVARSKIJ | ON FILE |
| NIK PAVLIOV | ON FILE |
| NIK SCHUTTEROP | ON FILE |
| NIK UMAYR BIN NIK MOHD NOOR | ON FILE |
| NIK VELDHUIS | ON FILE |
| NIK WÃ¶HNING | ON FILE |
| NIKA KAVTARADZE | ON FILE |
| NIKA KERELASHVILI | ON FILE |
| NIKA LEVENTE JANOS | ON FILE |
| NIKA SHVELIDZE | ON FILE |
| NIKA SIMONCIC LAPAJNE | ON FILE |
| NIKALETTE DORCIA LYONS | ON FILE |
| NIKALI SOL LANNSTROM | ON FILE |
| NIKALII COURT-DANE PARKES | ON FILE |
| NIKEISHA MEESHA YOUNG | ON FILE |
| NIKESH BHIKA | ON FILE |
| NIKET BISWAS | ON FILE |
| NIKETH REDDY BOREDDY | ON FILE |
| NIKHIL BANSIWAL | ON FILE |
| NIKHIL BASU | ON FILE |
| NIKHIL CHALLA | ON FILE |
| NIKHIL CHANDRASHEKHAR THAKUR | ON FILE |
| NIKHIL CHOPRA | ON FILE |
| NIKHIL DARSHAN THAKKAR | ON FILE |
| NIKHIL DNYANESHWAR DHARVE | ON FILE |
| NIKHIL GANDHI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKHIL GOUR | ON FILE |
| NIKHIL HARISH NATHANI | ON FILE |
| NIKHIL IRUKULLA | ON FILE |
| NIKHIL JAYGOPAL PHAFAT | ON FILE |
| NIKHIL JOHN SINGH | ON FILE |
| NIKHIL K EZHAVA | ON FILE |
| NIKHIL KAPOOR | ON FILE |
| NIKHIL KHATRI | ON FILE |
| NIKHIL KHURANA | ON FILE |
| NIKHIL KUMAR DEY | ON FILE |
| NIKHIL KUNDER | ON FILE |
| NIKHIL KUNDER | ON FILE |
| NIKHIL MADAN | ON FILE |
| NIKHIL MEHRA | ON FILE |
| NIKHIL NAGARAJ RAO | ON FILE |
| NIKHIL NITIN SABLE | ON FILE |
| NIKHIL OAK | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL RAGHUNATH SAWANT | ON FILE |
| NIKHIL RANJAN MOHANTY | ON FILE |
| NIKHIL RONALD HOWLETT | ON FILE |
| NIKHIL SARDANA | ON FILE |
| NIKHIL SAWHNEY | ON FILE |
| NIKHIL VIJAY PAWAR | ON FILE |
| NIKHILESH KUMAR MALIK | ON FILE |
| NIKHILESHWAR GOUD RANGA | ON FILE |
| NIKI CLAUW | ON FILE |
| NIKI F MORAN | ON FILE |
| NIKI L KARTHAUS | ON FILE |
| NIKI LAURENT HEEZIUS | ON FILE |
| NIKI NESTOR CIELEN | ON FILE |
| NIKI TACHEV TACHEV | ON FILE |
| NIKI THI KHIAM TRAN | ON FILE |
| NIKIA JAMEL SUTTON | ON FILE |
| NIKIA SHERMAINE BROWN | ON FILE |
| NIKIAS TOMO GOEPFERT | ON FILE |
| NIKICA ASANIN | ON FILE |
| NIKICA PEZELJ | ON FILE |
| NIKIFR PALYAVI | ON FILE |
| NIKIFR PAVLOV | ON FILE |
| NIKIT KONON | ON FILE |
| NIKITA  SOKOLOV | ON FILE |
| NIKITA ABROSIMAU | ON FILE |
| NIKITA AHMEDOV | ON FILE |
| NIKITA ALEKSANDROVICH ANOPRIYENKO | ON FILE |
| NIKITA ALEKSANDROVICH BARANOV | ON FILE |
| NIKITA ALEKSANDROVICH MAKSIMOV | ON FILE |
| NIKITA ALEKSANDROVICH TAGIROV | ON FILE |
| NIKITA ALEKSEEVICH MIKRUKOV | ON FILE |
| NIKITA ALEKSEEVICH POKIDOV | ON FILE |
| NIKITA ALEKSEEVICH SHEMYSHEVSKII | ON FILE |
| NIKITA ALEKSEEVICH TORGASHOV | ON FILE |
| NIKITA ALEKSEI KOVALEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKITA ALEKSEYEVICH LARKOV | ON FILE |
| NIKITA AN TU | ON FILE |
| NIKITA ARTEM YEVICH DUBOVITSKIY | ON FILE |
| NIKITA BALASHOV | ON FILE |
| NIKITA BATANOGIHS | ON FILE |
| NIKITA BELENIA | ON FILE |
| NIKITA BHALLA | ON FILE |
| NIKITA BOGDANIV | ON FILE |
| NIKITA CHE | ON FILE |
| NIKITA DMITRIEVICH KOVRIGIN | ON FILE |
| NIKITA DMITRIEVICH PARSHIN | ON FILE |
| NIKITA DOVGAL | ON FILE |
| NIKITA EPANCHENTSEV | ON FILE |
| NIKITA EVGENEVICH BOYKO | ON FILE |
| NIKITA EZHAKOV | ON FILE |
| NIKITA GAVRILOV | ON FILE |
| NIKITA GEOVANIS | ON FILE |
| NIKITA GHECINER | ON FILE |
| NIKITA GLADUN | ON FILE |
| NIKITA IGOREVICH KONOVAL CEV | ON FILE |
| NIKITA IVANOV | ON FILE |
| NIKITA KHIMJI CHAVDA | ON FILE |
| NIKITA KHMELEV | ON FILE |
| NIKITA KOVAL | ON FILE |
| NIKITA KOVALENKO | ON FILE |
| NIKITA KULAGIN | ON FILE |
| NIKITA KULISH | ON FILE |
| NIKITA KULOV | ON FILE |
| NIKITA KUMOV | ON FILE |
| NIKITA KURBAL | ON FILE |
| NIKITA KUZMENKO | ON FILE |
| NIKITA LALWANI | ON FILE |
| NIKITA LOPATIN | ON FILE |
| NIKITA MAKSIMOVICH SHUKIN | ON FILE |
| NIKITA MIKHAYLOVICH SIDOROV | ON FILE |
| NIKITA MISKIN | ON FILE |
| NIKITA MORGUNOV | ON FILE |
| NIKITA MOUHLEV | ON FILE |
| NIKITA NARENDA BRIJPAUL | ON FILE |
| NIKITA NAUMTSUK | ON FILE |
| NIKITA NIKOLAENKO | ON FILE |
| NIKITA OLEGOVICH DIMITRIEV | ON FILE |
| NIKITA OLEGOVICH PAVLOV | ON FILE |
| NIKITA OLEGOVICH SADCHIKOV | ON FILE |
| NIKITA OLEGOVICH SURSKIKH | ON FILE |
| NIKITA OURITSKI | ON FILE |
| NIKITA PADALKO | ON FILE |
| NIKITA PONOMARENKO | ON FILE |
| NIKITA RAJKUMAR ARBOOJ | ON FILE |
| NIKITA RUTH MICHAYLUK | ON FILE |
| NIKITA SAGAR SAMANT | ON FILE |
| NIKITA SAUROV | ON FILE |
| NIKITA SERGEEVICH BUZOV | ON FILE |
| NIKITA SERGEEVICH KOCHKUROV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKITA SERGEEVICH KOKOVKIN | ON FILE |
| NIKITA SERGEYEVICH KORZIN | ON FILE |
| NIKITA SERGEYEVICH KUZUBOV | ON FILE |
| NIKITA SERGEYEVICH NESTEROV | ON FILE |
| NIKITA SERGIYOVICH | ON FILE |
| NIKITA SHCHEPIN | ON FILE |
| NIKITA SHISTEROV | ON FILE |
| NIKITA SHUMIKHIN | ON FILE |
| NIKITA SKURATIVSKYI | ON FILE |
| NIKITA STEPANOV | ON FILE |
| NIKITA STUPNIKOV | ON FILE |
| NIKITA TEMKIN | ON FILE |
| NIKITA TEREHIN | ON FILE |
| NIKITA THOMAS | ON FILE |
| NIKITA TRASTOV | ON FILE |
| NIKITA TURALOV | ON FILE |
| NIKITA VALENT INOVICH ZAVADSKIY | ON FILE |
| NIKITA VAVRENIUK | ON FILE |
| NIKITA VEDERNIKOV | ON FILE |
| NIKITA VLADIMIROVICH CHEMAKIN | ON FILE |
| NIKITA VLADISLAVOVICH LARKIN | ON FILE |
| NIKITA VORONA | ON FILE |
| NIKITA VYACHESLAVOVICH REVENKO | ON FILE |
| NIKITA YATSKANICH | ON FILE |
| NIKITA YURIEVITCH GONCHARUK | ON FILE |
| NIKITA ZAKHAROV | ON FILE |
| NIKITA ZAYTSEV | ON FILE |
| NIKITA ZHELTOV | ON FILE |
| NIKITA ZIMARKOV | ON FILE |
| NIKITAS OMAROV | ON FILE |
| NIKITAS SAMIOTAKIS | ON FILE |
| NIKITAS VASILEIOS PAPPAS | ON FILE |
| NIKKI A MCCORD | ON FILE |
| NIKKI BRODEUR | ON FILE |
| NIKKI MENDOZA AQUINO | ON FILE |
| NIKKI NORIEGA | ON FILE |
| NIKKI OLE GUNBJOERN STEPHENSEN POULSEN | ON FILE |
| NIKKI ROGER A KIEKENS | ON FILE |
| NIKKI TINSAY LOGAN | ON FILE |
| NIKKO CHARLIE IGNA VERGARA | ON FILE |
| NIKKO GF CARSON | ON FILE |
| NIKKO GIOVANNI LIVSEY | ON FILE |
| NIKKO RANDELL AVELLANA | ON FILE |
| NIKKORYAN CASTRO BAUTISTA | ON FILE |
| NIKLAS AHREND | ON FILE |
| NIKLAS BÃ–SING | ON FILE |
| NIKLAS BLACHNIK | ON FILE |
| NIKLAS DAVID RADELET | ON FILE |
| NIKLAS DAVID SHIRAN LUTZ | ON FILE |
| NIKLAS DRINHAUS | ON FILE |
| NIKLAS EMIL LYHNE NIELSEN | ON FILE |
| NIKLAS FRANZ HAUG | ON FILE |
| NIKLAS GORAN EKMAN | ON FILE |
| NIKLAS HOFFMANN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKLAS HUNTEBRINKER | ON FILE |
| NIKLAS HYLDGAARD CARELSE | ON FILE |
| NIKLAS JOBLING HANSEN | ON FILE |
| NIKLAS KÃŒGLER | ON FILE |
| NIKLAS KOPYCIOK | ON FILE |
| NIKLAS LINDAHL | ON FILE |
| NIKLAS MAÃŸMANN | ON FILE |
| NIKLAS MARIO JANK | ON FILE |
| NIKLAS MAXIMILIAN BARTHOLME | ON FILE |
| NIKLAS OESTERGAARD CHRISTENSEN | ON FILE |
| NIKLAS PIEPER | ON FILE |
| NIKLAS STEFAN BOGUSCHEWSKI | ON FILE |
| NIKLAS STUMP | ON FILE |
| NIKNIA INVESTMENTS-R LLC | ON FILE |
| NIKNIA INVESTMENTS-T LLC | ON FILE |
| NIKO A BASILE | ON FILE |
| NIKO ANTERO SUONKANTA | ON FILE |
| NIKO BOSNJAK | ON FILE |
| NIKO DE FILIPPIS | ON FILE |
| NIKO FAULKNER | ON FILE |
| NIKO FRERIS | ON FILE |
| NIKO GREGORIO FLORES | ON FILE |
| NIKO HENRIK JOHANNES SARKIKANGAS | ON FILE |
| NIKO JESIHAR | ON FILE |
| NIKO JORDAN DASILVIO | ON FILE |
| NIKO JUSSI PETTERI KOYKKA | ON FILE |
| NIKO LAMAR PETTWAY | ON FILE |
| NIKO MANTUJAC TORIBIO | ON FILE |
| NIKO MATTI ENSIO SAINIO | ON FILE |
| NIKO PETTERI KLEEMOLA | ON FILE |
| NIKO RAY MATIAS KELLY | ON FILE |
| NIKO RUSCH | ON FILE |
| NIKO SARIC | ON FILE |
| NIKO SATTLER | ON FILE |
| NIKO SAULI LAAMANEN | ON FILE |
| NIKO SOBOCAN | ON FILE |
| NIKO STIJEPIC | ON FILE |
| NIKO TORGIN MACKINGA | ON FILE |
| NIKODEM ALEKSANDER MALODOBRY | ON FILE |
| NIKODEM JERZY WOJTALSKI | ON FILE |
| NIKODEM KLESZCZYNSKI | ON FILE |
| NIKODEM PIOTR ZDZIEBORSKI | ON FILE |
| NIKOL BASIC | ON FILE |
| NIKOL KLOBOUCNIKOVA | ON FILE |
| NIKOL KUBISTOVA | ON FILE |
| NIKOL RAHEL | ON FILE |
| NIKOL SVOBODOVA | ON FILE |
| NIKOLA Å½IVKOVIÄ‡ | ON FILE |
| NIKOLA ANDONOVSKI | ON FILE |
| NIKOLA ANNA LISZKIEWICZ | ON FILE |
| NIKOLA ANNETTE RUBINSTEIN | ON FILE |
| NIKOLA BABIC | ON FILE |
| NIKOLA BAKSOVA | ON FILE |
| NIKOLA BALAZEVIC | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKOLA BALAZEVIC | ON FILE |
| NIKOLA BASKOVSKI | ON FILE |
| NIKOLA BELAVIC | ON FILE |
| NIKOLA BERG | ON FILE |
| NIKOLA BESINOVIC | ON FILE |
| NIKOLA BICAK | ON FILE |
| NIKOLA BILIC | ON FILE |
| NIKOLA BISTROVIC | ON FILE |
| NIKOLA BLAGOJEVIC | ON FILE |
| NIKOLA BOGOSAVLJEV | ON FILE |
| NIKOLA BOROZAN | ON FILE |
| NIKOLA BRAVO | ON FILE |
| NIKOLA BULIC | ON FILE |
| NIKOLA CARAVAGGIO | ON FILE |
| NIKOLA CIRIC | ON FILE |
| NIKOLA CIROVIC | ON FILE |
| NIKOLA COSIC | ON FILE |
| NIKOLA CULAFIC | ON FILE |
| NIKOLA CVEJIC | ON FILE |
| NIKOLA DAVITKOV | ON FILE |
| NIKOLA DERGOVIC | ON FILE |
| NIKOLA DIMITROV DASKALOV | ON FILE |
| NIKOLA DOKIC | ON FILE |
| NIKOLA DORDEVIC | ON FILE |
| NIKOLA DORDEVIC | ON FILE |
| NIKOLA DORDEVIC | ON FILE |
| NIKOLA DUBANYCHOVA | ON FILE |
| NIKOLA DURDEVIC | ON FILE |
| NIKOLA FERENCOVA | ON FILE |
| NIKOLA FRIDRICHOVA | ON FILE |
| NIKOLA GACIC | ON FILE |
| NIKOLA GAVLASOVA | ON FILE |
| NIKOLA GEORGIEV GEORGIEV | ON FILE |
| NIKOLA GORANOVIÄ‡ | ON FILE |
| NIKOLA GOTAL | ON FILE |
| NIKOLA GOTAL | ON FILE |
| NIKOLA GRUJICIC | ON FILE |
| NIKOLA HOLAROVA | ON FILE |
| NIKOLA IVANKOVIC | ON FILE |
| NIKOLA IVANOV RAKOV | ON FILE |
| NIKOLA IVAYLOV YOTOV | ON FILE |
| NIKOLA JANEV | ON FILE |
| NIKOLA JANKOVIC | ON FILE |
| NIKOLA JELICANIN | ON FILE |
| NIKOLA JEVTIC | ON FILE |
| NIKOLA JOANNA KARPINSKA | ON FILE |
| NIKOLA JONOVIC | ON FILE |
| NIKOLA JOVANOV | ON FILE |
| NIKOLA JOVANOVIC | ON FILE |
| NIKOLA JOVICIC | ON FILE |
| NIKOLA JURKIC | ON FILE |
| NIKOLA KOLJAJA | ON FILE |
| NIKOLA KOLOMA | ON FILE |
| NIKOLA KOPRIVICA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKOLA KOSTIC | ON FILE |
| NIKOLA KOSUTIC | ON FILE |
| NIKOLA KOVAC | ON FILE |
| NIKOLA KOVACEVIC | ON FILE |
| NIKOLA KOVARIKOVA | ON FILE |
| NIKOLA KOVIJANIC | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRSTIC | ON FILE |
| NIKOLA KRSTIC | ON FILE |
| NIKOLA KRULOVA | ON FILE |
| NIKOLA LEDNICKA | ON FILE |
| NIKOLA LUZNJANIN | ON FILE |
| NIKOLA MARAVIC | ON FILE |
| NIKOLA MARCIUS | ON FILE |
| NIKOLA MARIJANOVIC | ON FILE |
| NIKOLA MARKOTA | ON FILE |
| NIKOLA MEDEDOVIC | ON FILE |
| NIKOLA MICHAEL DUPKANIC | ON FILE |
| NIKOLA MIHAJLOVIC | ON FILE |
| NIKOLA MIJATOVIC | ON FILE |
| NIKOLA MILANOVSKI | ON FILE |
| NIKOLA MILENKOVIC | ON FILE |
| NIKOLA MILKOW STOJANOW | ON FILE |
| NIKOLA MILUNOVIC | ON FILE |
| NIKOLA MIRKOVIC | ON FILE |
| NIKOLA MITROVIC | ON FILE |
| NIKOLA MRDENOVIC | ON FILE |
| NIKOLA NAJDANOVIC | ON FILE |
| NIKOLA NESKOVIC | ON FILE |
| NIKOLA NIKIC | ON FILE |
| NIKOLA NOVACESKOVIC | ON FILE |
| NIKOLA OBRADOVIC | ON FILE |
| NIKOLA OSTOJIC | ON FILE |
| NIKOLA PALIC | ON FILE |
| NIKOLA PAVLOVIC | ON FILE |
| NIKOLA PERIC | ON FILE |
| NIKOLA PETKOVIC | ON FILE |
| NIKOLA PETROVIC | ON FILE |
| NIKOLA PISEK | ON FILE |
| NIKOLA POCRNIC | ON FILE |
| NIKOLA POJE | ON FILE |
| NIKOLA POPOVAC | ON FILE |
| NIKOLA PROCHAZKOVA | ON FILE |
| NIKOLA PROLOSCIC | ON FILE |
| NIKOLA PUSONJIC | ON FILE |
| NIKOLA RADAKOVIC | ON FILE |
| NIKOLA RAFAJLOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKOLA RANDELOVIC | ON FILE |
| NIKOLA RAPAIC | ON FILE |
| NIKOLA RUSIC | ON FILE |
| NIKOLA SEVER | ON FILE |
| NIKOLA SHKRELI | ON FILE |
| NIKOLA SIBINOVIC | ON FILE |
| NIKOLA SKOVRANOVA | ON FILE |
| NIKOLA SRECKOVIC | ON FILE |
| NIKOLA STAMENKOVIÄ‡ | ON FILE |
| NIKOLA STANCIC | ON FILE |
| NIKOLA STANISIC | ON FILE |
| NIKOLA STEFANOVIC | ON FILE |
| NIKOLA STEVANOVIC | ON FILE |
| NIKOLA STOJANOVIC | ON FILE |
| NIKOLA TOMAN | ON FILE |
| NIKOLA TRAJKOVIC | ON FILE |
| NIKOLA UROSEVIC | ON FILE |
| NIKOLA VALERIEV VITANOV | ON FILE |
| NIKOLA VECEROVA | ON FILE |
| NIKOLA VELASEVIC | ON FILE |
| NIKOLA VELEV VELEV | ON FILE |
| NIKOLA VRHOVAC | ON FILE |
| NIKOLA VUJICIC | ON FILE |
| NIKOLA VUKSANOVIC | ON FILE |
| NIKOLA VURDELJA | ON FILE |
| NIKOLA ZARIC | ON FILE |
| NIKOLA ZHIVKOV GEORGIEV | ON FILE |
| NIKOLAAS ANDREW VULLINGS | ON FILE |
| NIKOLAAS ELGERSMA | ON FILE |
| NIKOLAI ALEXANDER KULESZA | ON FILE |
| NIKOLAI ANDRE KACHURA | ON FILE |
| NIKOLAI BONDE THERKELSEN | ON FILE |
| NIKOLAI BUDKEVICH | ON FILE |
| NIKOLAI EDVARD SAETHER | ON FILE |
| NIKOLAI EUGENE ANNENKOFF | ON FILE |
| NIKOLAI GENNADEVICH AFANASEV | ON FILE |
| NIKOLAI GEORG RUF | ON FILE |
| NIKOLAI HELLE | ON FILE |
| NIKOLAI IVANOVICH POLIAKOV | ON FILE |
| NIKOLAI KHITSKOV | ON FILE |
| NIKOLAI KURENKOV | ON FILE |
| NIKOLAI MAXIMILIAN OTTINGER | ON FILE |
| NIKOLAI MIKHAILOVICH BEZGINOV | ON FILE |
| NIKOLAI MIKHAILOVICH CHERKASHIN | ON FILE |
| NIKOLAI MIKLIAEV | ON FILE |
| NIKOLAI NAUNTOFTE | ON FILE |
| NIKOLAI OLEGOVICH KHUDIAKOV | ON FILE |
| NIKOLAI PAVLOVICH SUVOROV | ON FILE |
| NIKOLAI THOMAS KERRY | ON FILE |
| NIKOLAI VIEROU | ON FILE |
| NIKOLAI VLADIMIROVICH LETASHKOV | ON FILE |
| NIKOLAI VLADIMIROVICH SVISTUNOV | ON FILE |
| NIKOLAI XAVIER LINCAVAGE | ON FILE |
| NIKOLAI ZUBOVICH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKOLAJ ANDRE SPROCKHOFF | ON FILE |
| NIKOLAJ BIRKEKAER KNUDSEN | ON FILE |
| NIKOLAJ CHRISTENSEN | ON FILE |
| NIKOLAJ GUSTAV ASMUSSEN | ON FILE |
| NIKOLAJ NOERMARK | ON FILE |
| NIKOLAJ NOERSKOV MADSEN | ON FILE |
| NIKOLAJ NORSKOV MADSEN | ON FILE |
| NIKOLAJ PEDERSEN | ON FILE |
| NIKOLAJ ROMANOV | ON FILE |
| NIKOLAJ ROSENDAL PEDERSEN | ON FILE |
| NIKOLAJ SCHALIS HOLM ANDERSEN | ON FILE |
| NIKOLAJ SJOEGAARD ANDERSEN | ON FILE |
| NIKOLAJ SKJAERLUND | ON FILE |
| NIKOLAJ SVENDSEN | ON FILE |
| NIKOLAJ TARAS FRAS | ON FILE |
| NIKOLAOS ALEXANDRIS | ON FILE |
| NIKOLAOS ANTONIADIS | ON FILE |
| NIKOLAOS BAIKAS | ON FILE |
| NIKOLAOS BELOMATIS | ON FILE |
| NIKOLAOS CHATZIFOTIS | ON FILE |
| NIKOLAOS D STAMOS | ON FILE |
| NIKOLAOS EVANGELOU | ON FILE |
| NIKOLAOS FRATZESKOS | ON FILE |
| NIKOLAOS GAVRIIL | ON FILE |
| NIKOLAOS GERODIMOS | ON FILE |
| NIKOLAOS GIANNIOS | ON FILE |
| NIKOLAOS GIANNOPOULOS | ON FILE |
| NIKOLAOS GKRILLAS | ON FILE |
| NIKOLAOS GRAMMATIKOS | ON FILE |
| NIKOLAOS GRIGORIADIS | ON FILE |
| NIKOLAOS KARAGIANNIS | ON FILE |
| NIKOLAOS KARAPATIS | ON FILE |
| NIKOLAOS KARVELIS PARASCHIS | ON FILE |
| NIKOLAOS KATSARELIS | ON FILE |
| NIKOLAOS KIASIZIDIS | ON FILE |
| NIKOLAOS KIOUSIS | ON FILE |
| NIKOLAOS KONSTANTAKIS | ON FILE |
| NIKOLAOS KOSKINAS | ON FILE |
| NIKOLAOS KOTZAMANOGLOU | ON FILE |
| NIKOLAOS KOUGIAS | ON FILE |
| NIKOLAOS KOUMIOTIS | ON FILE |
| NIKOLAOS KOURANOS | ON FILE |
| NIKOLAOS KOURIS | ON FILE |
| NIKOLAOS KOZADINOS | ON FILE |
| NIKOLAOS LAINIDIS | ON FILE |
| NIKOLAOS LENTZAS | ON FILE |
| NIKOLAOS LIANAKIS | ON FILE |
| NIKOLAOS LIAPPAS | ON FILE |
| NIKOLAOS LIAPPAS | ON FILE |
| NIKOLAOS LINAKIS | ON FILE |
| NIKOLAOS LIOSIS | ON FILE |
| NIKOLAOS LIOSIS | ON FILE |
| NIKOLAOS MAGKLAVERAS | ON FILE |
| NIKOLAOS MICHAILIDIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKOLAOS MOLFETAS | ON FILE |
| NIKOLAOS NIKOLETOPOULOS | ON FILE |
| NIKOLAOS NOUCHTAS | ON FILE |
| NIKOLAOS NTOUNAS | ON FILE |
| NIKOLAOS OTHEITIS | ON FILE |
| NIKOLAOS PAPADAKIS | ON FILE |
| NIKOLAOS PAPADOPOULOS | ON FILE |
| NIKOLAOS PAPDOPOULOS | ON FILE |
| NIKOLAOS PAVLOU | ON FILE |
| NIKOLAOS PITSINIS | ON FILE |
| NIKOLAOS SALACHAS | ON FILE |
| NIKOLAOS SIMONIS | ON FILE |
| NIKOLAOS SPYROPOULOS | ON FILE |
| NIKOLAOS SPYROU | ON FILE |
| NIKOLAOS TATARIS | ON FILE |
| NIKOLAOS TOURNAS | ON FILE |
| NIKOLAOS TSEGAS | ON FILE |
| NIKOLAOS TSOLERIDIS | ON FILE |
| NIKOLAOS TSOTSIKAS | ON FILE |
| NIKOLAOS TZAMOS | ON FILE |
| NIKOLAOS TZANOS | ON FILE |
| NIKOLAOS TZOANNOU | ON FILE |
| NIKOLAOS VERGOS | ON FILE |
| NIKOLAOS VITORAKIS | ON FILE |
| NIKOLAOS VOZAITIS | ON FILE |
| NIKOLAOS XEFTERIS | ON FILE |
| NIKOLAOS ZARANTIOTIS | ON FILE |
| NIKOLAOS ZERVAS | ON FILE |
| NIKOLAS ADAM WARD | ON FILE |
| NIKOLAS ALEXANDER KAYDOS-NITIS | ON FILE |
| NIKOLAS B KOVAC | ON FILE |
| NIKOLAS BODOR | ON FILE |
| NIKOLAS CIOLI | ON FILE |
| NIKOLAS DANA GARCIA | ON FILE |
| NIKOLAS EDWARD STROHECKER | ON FILE |
| NIKOLAS EVERHART | ON FILE |
| NIKOLAS FLETCHER KRIKORYAN JARVIS | ON FILE |
| NIKOLAS GOIJAERTS | ON FILE |
| NIKOLAS IAKOVOU | ON FILE |
| NIKOLAS J ALLEN | ON FILE |
| NIKOLAS JAY PALCHIKOFF | ON FILE |
| NIKOLAS KEITH JACOBSON | ON FILE |
| NIKOLAS KHALIL KUZEEKAZOURA | ON FILE |
| NIKOLAS KOUTSOKOUMNIS | ON FILE |
| NIKOLAS MAXIMILIAN BODEN | ON FILE |
| NIKOLAS NORMAN HATTON | ON FILE |
| NIKOLAS PETER JONSSON SAUNDERS | ON FILE |
| NIKOLAS PETER ODONNELL | ON FILE |
| NIKOLAS SAJDAK | ON FILE |
| NIKOLAS SAYRE FOSTER | ON FILE |
| NIKOLAS SEBASTIAN PRITZKAT | ON FILE |
| NIKOLAS TIAGO PILARSKI | ON FILE |
| NIKOLAS WOLF | ON FILE |
| NIKOLAS ZDRAZIL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKOLAUS ALEX | ON FILE |
| NIKOLAUS BRANDON SPRINGER | ON FILE |
| NIKOLAUS DEAN CANNELL | ON FILE |
| NIKOLAUS THOMAS CAIN | ON FILE |
| NIKOLAUS TINHOFER | ON FILE |
| NIKOLAY ALEIZOVICH PELYUKH | ON FILE |
| NIKOLAY ALEKSANDROV DZHUKEV | ON FILE |
| NIKOLAY ALEKSANDROV STOYANOV | ON FILE |
| NIKOLAY ALEKSEYEVICH MITCHENKOV | ON FILE |
| NIKOLAY ANATOLYVICH SHANIN | ON FILE |
| NIKOLAY BELOSLAVOV NIKOLOV | ON FILE |
| NIKOLAY BORISOV GENOV | ON FILE |
| NIKOLAY DIMITROV | ON FILE |
| NIKOLAY DIMITROV GAYDAROV | ON FILE |
| NIKOLAY DIMITROV MANCHOROV | ON FILE |
| NIKOLAY GARAYEV | ON FILE |
| NIKOLAY GEINE | ON FILE |
| NIKOLAY GEORGIEV NYAGOLOV | ON FILE |
| NIKOLAY GINOSYAN | ON FILE |
| NIKOLAY IGOREVICH LAPTEV | ON FILE |
| NIKOLAY ISAEV | ON FILE |
| NIKOLAY IVANOV NEDEV | ON FILE |
| NIKOLAY IVANOVICH LOKHNOVSKIY | ON FILE |
| NIKOLAY IVOV ALEKSANDROV | ON FILE |
| NIKOLAY KONSTANTINOVICH USHAKOV | ON FILE |
| NIKOLAY KOSTYUKOV | ON FILE |
| NIKOLAY KRASIMIROV MIHAYLOV | ON FILE |
| NIKOLAY KRASIMIROV MITKOV | ON FILE |
| NIKOLAY LOBANOV | ON FILE |
| NIKOLAY LYUBENOV NIKOLOV | ON FILE |
| NIKOLAY LYUDMILOV HADZHIEV | ON FILE |
| NIKOLAY LYUDMILOV YOSIFOV | ON FILE |
| NIKOLAY NABATCHIKOV | ON FILE |
| NIKOLAY NEYCHEV KARAKOLEV | ON FILE |
| NIKOLAY NIKOLAEV DIMOV | ON FILE |
| NIKOLAY NIKOLAEV KATELIEV | ON FILE |
| NIKOLAY NIKOLAYEVICH BOTSKALEV | ON FILE |
| NIKOLAY NIKOLAYEVICH DENGIN | ON FILE |
| NIKOLAY NIKOLAYEVICH KOPYSOV | ON FILE |
| NIKOLAY NIKOLAYEVICH KOROLEV | ON FILE |
| NIKOLAY NIKOLAYEVICH NAGEL | ON FILE |
| NIKOLAY NIKOLAYEVICH POZDNYSHKOV | ON FILE |
| NIKOLAY NIKOLOV NEDELTCHEV | ON FILE |
| NIKOLAY PETROV | ON FILE |
| NIKOLAY PETROVICH GUBASHOV | ON FILE |
| NIKOLAY RUDANOV | ON FILE |
| NIKOLAY SHEKHOVSKOY | ON FILE |
| NIKOLAY SLAVOV SLAVOV | ON FILE |
| NIKOLAY STEFANOV ILIEV | ON FILE |
| NIKOLAY STEFANOV KOLEV | ON FILE |
| NIKOLAY TEMELKOV KOLEV | ON FILE |
| NIKOLAY TENEV UZUNOV | ON FILE |
| NIKOLAY TOMASH | ON FILE |
| NIKOLAY VIKTOROVICH ANIKUSHIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIKOLAY VIKTOROVICH LYSOV | ON FILE |
| NIKOLAY VINOGRADSKIY | ON FILE |
| NIKOLAY VLADIMIROVICH FEDOROV | ON FILE |
| NIKOLAY VLADIMIROVICH PECHURKIN | ON FILE |
| NIKOLAY VLADIMIROVICH VOROBYEV | ON FILE |
| NIKOLAY YAKOV | ON FILE |
| NIKOLAY YORDANOV NIKOLOV | ON FILE |
| NIKOLCE STOJCEVSKI | ON FILE |
| NIKOLE YAPPAROVA | ON FILE |
| NIKOLETA SZAMKOVA | ON FILE |
| NIKOLETT KOVACS | ON FILE |
| NIKOLETT SCHMIDT | ON FILE |
| NIKOLETTA FARKAS | ON FILE |
| NIKOLETTA PALTAYIAN | ON FILE |
| NIKOLETTA TAKACS | ON FILE |
| NIKOLETTA YAREMENKO | ON FILE |
| NIKOLI CREED DEPAOLI | ON FILE |
| NIKOLIA DRAKULIC | ON FILE |
| NIKOLIAN BEHARI | ON FILE |
| NIKOLIJA COSOVIC | ON FILE |
| NIKOLINA BARDAK | ON FILE |
| NIKOLINA CABRAJA | ON FILE |
| NIKOLINA DUDAS | ON FILE |
| NIKOLINA KOVACEVIC | ON FILE |
| NIKOLINA PIETRZYCKA | ON FILE |
| NIKOLOZ ASTAMIDZE | ON FILE |
| NIKOLOZ DEMETRADZE | ON FILE |
| NIKOLOZ KOBAKHIDZE | ON FILE |
| NIKOLOZI CHIKASHUA | ON FILE |
| NIKOLOZI SHUBITIDZE | ON FILE |
| NIKOS ECONOMOU | ON FILE |
| NIKOS EFSTATHIOU | ON FILE |
| NIKOS PANAGIOTIS POLITIS | ON FILE |
| NIKOS TZIRINIS | ON FILE |
| NIKSA PEROVIC | ON FILE |
| NIKUNJ CHANDRAKANT MODI | ON FILE |
| NIKUNJ RAKESHBHAI PATEL | ON FILE |
| NIKUNJKUMAR PARSOTTAMDAS PATEL | ON FILE |
| NIL SEVEN | ON FILE |
| NILA TAN | ON FILE |
| NILADRI JANA | ON FILE |
| NILANSHUKUMAR SANJAYBHAI PATEL | ON FILE |
| NILANTHI RENUKA PERERA LUVIS ANTHONI WIDANALAGE | ON FILE |
| NILASARI SURYANTO | ON FILE |
| NILAY HIRENKUMAR MAHETA | ON FILE |
| NILDA ANGELA VIANO | ON FILE |
| NILDA BEATRIZ BARRIOS | ON FILE |
| NILDA BEATRIZ ELIAS | ON FILE |
| NILDA BEATRIZ GARCIA | ON FILE |
| NILDA BEATRIZ NAVARRO | ON FILE |
| NILDA BEATRIZ PESCARA | ON FILE |
| NILDA JUSTINA BRIZUELA | ON FILE |
| NILDA MIRANDA JIMENEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NILDA NOEMI PEREZ | ON FILE |
| NILDA RAMONA MARTINEZ ALARCON | ON FILE |
| NILDA SUSANA CORREA | ON FILE |
| NILDA TERESA OVIEDO | ON FILE |
| NILDA TERESA ROJAS | ON FILE |
| NILDISON DE OLIVEIRA | ON FILE |
| NILE BRUNO CAPREZ | ON FILE |
| NILE SIMEON MURRY | ON FILE |
| NILEETEEIA GEORGIA CHAMBERS | ON FILE |
| NILES IRVING LAUTZENHISER | ON FILE |
| NILESH KARSAN VAGJIYANI | ON FILE |
| NILESH KUMAR | ON FILE |
| NILESH NITIN SUKALIKAR | ON FILE |
| NILFA SAMAME BRAVO VOA DE TARAZONA | ON FILE |
| NILGUEN KURTKAPAN | ON FILE |
| NILGUN KILIC | ON FILE |
| NILILA FERNANDO NISHSHANKA AROSH | ON FILE |
| NILINDA NIRAJ MAHANTHIMULLA | ON FILE |
| NILKA SOHAILA CARTER | ON FILE |
| NILMANI BANERJEE | ON FILE |
| NILO BELEN MIRASOL | ON FILE |
| NILO JOHN CENIZA DOMINGO | ON FILE |
| NILOFAR HATIM JAMBUGHODAWALA | ON FILE |
| NILOFAR HATIM JAMBUGHODAWALA | ON FILE |
| NILPA DIPESH MALDE | ON FILE |
| NILS ADRIAN EHRENFRIED | ON FILE |
| NILS ANDERS HAAKAN RENVERT | ON FILE |
| NILS ARVID LISSEL | ON FILE |
| NILS BONTE | ON FILE |
| NILS CARPENTIER | ON FILE |
| NILS CHRISTIAN WEIGELT | ON FILE |
| NILS DUDDA | ON FILE |
| NILS EINAR VINGSNES | ON FILE |
| NILS ERIK MAGNE STORSVEEN | ON FILE |
| NILS FELDERMANN | ON FILE |
| NILS FLORIAN JUNGNICKEL | ON FILE |
| NILS FUSSEN | ON FILE |
| NILS GAUL | ON FILE |
| NILS GEOFFROY CHRISTOPHER BAILET | ON FILE |
| NILS HENNING HAUGSETH | ON FILE |
| NILS HENNINGER | ON FILE |
| NILS HENRIK ERIKSSON | ON FILE |
| NILS HERKENHOFF | ON FILE |
| NILS HERMANN SCHNEIDER | ON FILE |
| NILS INGEMAR NILSSON WARD | ON FILE |
| NILS JOERN GROÃŸ | ON FILE |
| NILS JOHAN SAMUEL SJOELUND | ON FILE |
| NILS KWARCIAK | ON FILE |
| NILS MAKOWSKI | ON FILE |
| NILS MARQUARDT | ON FILE |
| NILS MEUSCHEL | ON FILE |
| NILS OLIVER GRENHOLM | ON FILE |
| NILS OLOF YNGVE WAEGMARK | ON FILE |
| NILS PETTER JANSSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NILS RAL | ON FILE |
| NILS SCHMIDT | ON FILE |
| NILS SCHUMMEL | ON FILE |
| NILS STANGE | ON FILE |
| NILS STEFAN FISCHER | ON FILE |
| NILS TRONJE KIRCHNER | ON FILE |
| NILS UNO JONAS NORDSTROM | ON FILE |
| NILS WEBER | ON FILE |
| NILS-DAVID KLEEMANN | ON FILE |
| NILSON ALEXANDER FUENTES MENDOZA | ON FILE |
| NILSON ORDONEZ | ON FILE |
| NILTON CESAR SILVA AZEVEDO | ON FILE |
| NILUFAR KHOLMIRZAEVA | ON FILE |
| NILUFAR SHAVKATOVNA INAMDZHANOVA | ON FILE |
| NILUSHA DILHANI ALGIRIYE VITHANAGE | ON FILE |
| NILUSHA DISHAN SAMEERA KUDA WIDANA | ON FILE |
| NIM CHI ALARCON CHENG | ON FILE |
| NIM CHYOKI SHERPA | ON FILE |
| NIM TUNG TSUI | ON FILE |
| NIM YEE CAROL CHAN | ON FILE |
| NIMA AGHAMOHAMMAD | ON FILE |
| NIMA GHARIBZADEH | ON FILE |
| NIMA HASS | ON FILE |
| NIMA JAVID | ON FILE |
| NIMA JOHN MADANI | ON FILE |
| NIMA KAMKAR | ON FILE |
| NIMA KHOSRAVI GORJI | ON FILE |
| NIMA MOAYER | ON FILE |
| NIMA SEYED BEHESHTIAN | ON FILE |
| NIMA SHAFIEE | ON FILE |
| NIMA TABANFAR | ON FILE |
| NIMA TAREH | ON FILE |
| NIMAI SIMONE DE PASQUALE | ON FILE |
| NIMALAN THAVANDIRAN | ON FILE |
| NIMALAN THAVANDIRAN | ON FILE |
| NIMALAN THAVANDIRAN | ON FILE |
| NIMALFRY PENA SANTOS | ON FILE |
| NIMALI BARNADETTE FERNANDO LUVISPURAGE | ON FILE |
| NIMALRATHNA RANKOTH PEDIGE YASANGA LAKSHAN | ON FILE |
| NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | ON FILE |
| NIMANTHA PINCHA HIWAGE PRABATH | ON FILE |
| NIMAR MORADBAKHTI | ON FILE |
| NIMBA SWINGLE KOFFI | ON FILE |
| NIMESH AKALANKA GAMWARIGE | ON FILE |
| NIMESH NALINDRA PERERA LOKUGONA DUWAGE | ON FILE |
| NIMESH NIKSHALA MARSHEL | ON FILE |
| NIMESH SUBHANGA JAYASEKARA MUDIYANSELAGE | ON FILE |
| NIMESH VANSIA | ON FILE |
| NIMET ZAHIDE DEMIR | ON FILE |
| NIMNUAL SAIWAEW | ON FILE |
| NIMON BHAGWAN KHEMLANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIMROD LAURON FLORES | ON FILE |
| NIMROD LEHAVI | ON FILE |
| NIMROD MANIO | ON FILE |
| NIMROD SHALOM EREZ | ON FILE |
| NIMSARA PRABATH | ON FILE |
| NINA ALEJANDRA ROA | ON FILE |
| NINA ALEXANDRA BERNHARDT | ON FILE |
| NINA BIZJAK | ON FILE |
| NINA BOJANOVIC | ON FILE |
| NINA BUBIC | ON FILE |
| NINA CODLING | ON FILE |
| NINA CVIKL | ON FILE |
| NINA DITMAJER | ON FILE |
| NINA GAL | ON FILE |
| NINA HANZA | ON FILE |
| NINA JADWIGA SKUZA | ON FILE |
| NINA KALININA | ON FILE |
| NINA LAURA ABREVAYA | ON FILE |
| NINA LEZHNINA | ON FILE |
| NINA LIPKA FLENSBORG | ON FILE |
| NINA MADLAINA DUBOIS | ON FILE |
| NINA MAE LANGE | ON FILE |
| NINA MAKOVEC ARSHAD | ON FILE |
| NINA MAXINE GORDON | ON FILE |
| NINA MICIKOVA | ON FILE |
| NINA MONSERRAT | ON FILE |
| NINA NAESS | ON FILE |
| NINA PLOTNIKOVA | ON FILE |
| NINA POLAK | ON FILE |
| NINA SAMANO | ON FILE |
| NINA SAPOZNIKOVA | ON FILE |
| NINA SHKODINA | ON FILE |
| NINA SUSNIK | ON FILE |
| NINA SVATONOVA | ON FILE |
| NINA THERESA NEUBAUER | ON FILE |
| NINA TURCAN | ON FILE |
| NINA VALENZUELA MATUTTI | ON FILE |
| NINA VALER YEVNA AL TAAMNEKH | ON FILE |
| NINA VUÄKOVIÄ‡ | ON FILE |
| NINA VYSOTSKAYA | ON FILE |
| NINA WEILANDT | ON FILE |
| NINA YEARIN KIM | ON FILE |
| NINAD PRAKASHCHANDRA BHUTA | ON FILE |
| NINAD SURESH SHIVASHARAN | ON FILE |
| NINDERJEET KAUR SRAN | ON FILE |
| NINEL MARIAN CALIN | ON FILE |
| NINEL SHPANAHEL | ON FILE |
| NINFA DOMENIQUE TURANO | ON FILE |
| NINFA ESPERANZA LABRADOR CASTANEDA | ON FILE |
| NINFA MENDEZ | ON FILE |
| NING JIA ONG | ON FILE |
| NING YANG | ON FILE |
| NINGTHOUJAM MEITEI | ON FILE |
| NINO ALFKE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NINO AMACNA RICONALLA | ON FILE |
| NINO CHIKVILADZE | ON FILE |
| NINO DIDBERIDZE | ON FILE |
| NINO DRASCIC | ON FILE |
| NINO EMZARIYEVNA TARASOVA | ON FILE |
| NINO FINANCE INC | ON FILE |
| NINO GAERLAN | ON FILE |
| NINO GONCALO GOIS VELOSA | ON FILE |
| NINO INASARIDZE | ON FILE |
| NINO JAKIMOSKI | ON FILE |
| NINO JESUS SABOCOR DIZON | ON FILE |
| NINO JOMARI MALAPIT DURO | ON FILE |
| NINO KHIZANISHVILI | ON FILE |
| NINO KVAVADZE | ON FILE |
| NINO LOUIS MARCEL QUERELLOU | ON FILE |
| NINO MALLERIN | ON FILE |
| NINO MAMRIKISHVILI | ON FILE |
| NINO MIKABERIDZE | ON FILE |
| NINO ODISHELIDZE | ON FILE |
| NINO PFLAUM | ON FILE |
| NINO TSERTSVADZE | ON FILE |
| NINO UZELAC | ON FILE |
| NINONARD SALES POLICARPIO | ON FILE |
| NINOSLAV PRLIC | ON FILE |
| NINOSLAV STOJANOVIC | ON FILE |
| NIOUPIN KARL ALAN ADOU AHOSSSI | ON FILE |
| NIOUSHA TAVAKOLI | ON FILE |
| NIPAPRON JANTARAT | ON FILE |
| NIPON INTARIT | ON FILE |
| NIPON NARARUJA | ON FILE |
| NIPUN KALPANA DISSANAYAKE | ON FILE |
| NIPUN MATHARAGE | ON FILE |
| NIPUN SANDARUWAN KUKULE KANKANANGE | ON FILE |
| NIPUN SRINIVASAN | ON FILE |
| NIPUN THARINDA WIJESEKARA N WEERASINGHE MUDIYANSELAGE | ON FILE |
| NIPUN THILANGA GEEKIYAHAGE | ON FILE |
| NIPUNA SAUMYA RANATHUNGA BOMBUWALA DEWAGE | ON FILE |
| NIPUNI MALSHA KARIYAPPERUMA KARIYAPPERUMA ATHUKORALAGE | ON FILE |
| NIR ATAR | ON FILE |
| NIR ATAR | ON FILE |
| NIR BRUN | ON FILE |
| NIRAJ GAUTAM | ON FILE |
| NIRAJ KUMAR SINGH | ON FILE |
| NIRAJ KUSHWAHA | ON FILE |
| NIRAJ MOHANKA | ON FILE |
| NIRAJ THIRD AC | ON FILE |
| NIRAL PATEL | ON FILE |
| NIRALI DINESHBHAI THAKKER | ON FILE |
| NIRAN SHAMINDA PEHEMBI LIYANAGE | ON FILE |
| NIRAN SHAMINDA PEHEMBI LIYANAGE | ON FILE |
| NIRAN SHAMINDA PEHEMBI LIYANAGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIRAND PISUTHA-ARNOND | ON FILE |
| NIRANJALA MUTUPORUTHOTAGE | ON FILE |
| NIRANJAN ADHIKARI | ON FILE |
| NIRANJAN REDDY ANNAPUREDDY | ON FILE |
| NIRANKA RANMAL BAMBARAGAMA DEWAGE | ON FILE |
| NIRASHA BANDARA NAWARATHNA R A N M | ON FILE |
| NIRASHA T GUNASEKERA | ON FILE |
| NIRAV DILIP PATEL | ON FILE |
| NIRAV GULYANI | ON FILE |
| NIREDUAN HAYEYUSOH | ON FILE |
| NIREDUAN HAYEYUSOH | ON FILE |
| NIREEDUWAN HAYIYUSOH | ON FILE |
| NIREEDUWAN HAYIYUSOH | ON FILE |
| NIREN UNNADKAT | ON FILE |
| NIRIANDI RONALD GUILLEN BALCELLS | ON FILE |
| NIRLEP S KALRA | ON FILE |
| NIRMAAN SINGH | ON FILE |
| NIRMAL KUMAR A/L BALAKRISHNAN | ON FILE |
| NIRMAL PERERA KOTAGEDARA LIYANAGE SAMUDRA | ON FILE |
| NIRMAL PRASAD PULLETIKURTI | ON FILE |
| NIRMAL SINGH NULL | ON FILE |
| NIRMAL SUKHRANJAN DAS | ON FILE |
| NIRMALA DEVI POOCHEN | ON FILE |
| NIRMALA L | ON FILE |
| NIRMALADEVI GANESALINGAM | ON FILE |
| NIRMALYA ROY | ON FILE |
| NIRNA NISKALANKA WIJEWARDANE PIYASENA RAJAPAKSHAGE | ON FILE |
| NIROJ SIVANANTHAN | ON FILE |
| NIROJAN NITHIANANTHAN | ON FILE |
| NIRON NAGANATHAR | ON FILE |
| NIROSHAN ROMAN | ON FILE |
| NIROSHAN SAJITH JAYATHUNGA | ON FILE |
| NIRUPAM NADELLA | ON FILE |
| NIRUSHI DILHARA DIAS DAMBURE GAMAGE | ON FILE |
| NIRVANA EMELY CRUZ | ON FILE |
| NIRVANA MAGAS | ON FILE |
| NIRVANA TIKKU | ON FILE |
| NISALA MANEESHA BANDUSENA RAN PATABENDIGE | ON FILE |
| NISANUR ERDAL | ON FILE |
| NISAR LIYAKATALI AGA | ON FILE |
| NISCHAYA PAUDEL | ON FILE |
| NISHA ANN MARK NATHAN | ON FILE |
| NISHA BAIRWA | ON FILE |
| NISHA CHINTAN PATEL | ON FILE |
| NISHA RAMDATT CHAUHAN | ON FILE |
| NISHA THANKAPPAN SENAN | ON FILE |
| NISHAAN NIRAJ AMIN | ON FILE |
| NISHAD ROBERT RAMCHARAN | ON FILE |
| NISHAN VARUNA SENEVIRATNE | ON FILE |
| NISHANK DHIRAJLAL | ON FILE |
| NISHANT ALOK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NISHANT KRISHAN DUHAN | ON FILE |
| NISHANT KUMAR SHARMA | ON FILE |
| NISHANT KUMAR SINGH | ON FILE |
| NISHANT NULL | ON FILE |
| NISHANT PANDIT NULL | ON FILE |
| NISHANTH KUMAR RAMALINGAM | ON FILE |
| NISHANTH N | ON FILE |
| NISHANTH NITHYANANDHAM | ON FILE |
| NISHANTHA SURANJITH CHANDRA RAMANAYAKAGE | ON FILE |
| NISHATH VERGHESE | ON FILE |
| NISHI CHAURASIYA | ON FILE |
| NISHIMA K J | ON FILE |
| NISHIT KUMAR | ON FILE |
| NISHSHANKA WEERASOORIYA PIMBURAWE GEDARA PRANEETH | ON FILE |
| NISHUL MINJ | ON FILE |
| NISHWAL KOTIAN | ON FILE |
| NISITHA SIRINAYAKA PATHIRANAGE | ON FILE |
| NISSAN NOAM | ON FILE |
| NISSANKA ARACHCHI APPUHAMILAGE CHANDRIKA JAYANTHI RANASINGHE | ON FILE |
| NISSIM AMKIE MICHAN | ON FILE |
| NISSIM MOYAL | ON FILE |
| NISSORN OTAKE | ON FILE |
| NITA ST HILAIRE | ON FILE |
| NITAI NANGUNOORI | ON FILE |
| NITEESH CHATURWEDI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH POUDYAL | ON FILE |
| NITESH VIJAYVARGIYA | ON FILE |
| NITHUS PHONRAKSAMANEE | ON FILE |
| NITHYA SARVAJANARAJAN | ON FILE |
| NITHYANANDHAN KRISHNASWAMY | ON FILE |
| NITIKA NIRULA | ON FILE |
| NITIN  CHOPRA | ON FILE |
| NITIN  MADUR | ON FILE |
| NITIN AGARWAL | ON FILE |
| NITIN AGARWAL | ON FILE |
| NITIN ARNEJA | ON FILE |
| NITIN CHAUHAN | ON FILE |
| NITIN GOPINATH MAHADKAR | ON FILE |
| NITIN HEGDE | ON FILE |
| NITIN JHAREE | ON FILE |
| NITIN KAUSHAL | ON FILE |
| NITIN KUMAR | ON FILE |
| NITIN MODI | ON FILE |
| NITIN NAMDEO PAWAR | ON FILE |
| NITIN NARAYAN | ON FILE |
| NITIN SAROHA | ON FILE |
| NITIN SHASHIKANT BANDIA | ON FILE |
| NITIN SHIVAJI KALDATE | ON FILE |
| NITIN TALREJA | ON FILE |
| NITIN VIJAY RANDIVE | ON FILE |
| NITIPAT BOONGIRD | ON FILE |
| NITIPON APAISRI | ON FILE |
| NITISH ALLURI | ON FILE |
| NITISH CHAND | ON FILE |
| NITISH VIKASH MITTERSAIN | ON FILE |
| NITSUGA AILED SANCHEZ | ON FILE |
| NIURKA LONCAREVIC | ON FILE |
| NIVEDITA MALOO | ON FILE |
| NIVES DERMANOVIC | ON FILE |
| NIWTAN MAX | ON FILE |
| NIX TAN | ON FILE |
| NIXON DANIEL RAMIREZ LOPEZ | ON FILE |
| NIYA MINCHEVA LYAPCHEVA | ON FILE |
| NIYAM SINGH BHAT | ON FILE |
| NIYAZI CAN SELCUK | ON FILE |
| NIYAZI SINCAN | ON FILE |
| NIYI JOHN SILAS | ON FILE |
| NIZA ABRIL VALENZUELA | ON FILE |
| NIZAM GOCMEN | ON FILE |
| NIZAMI MUGBIL OGLY ISAYEV | ON FILE |
| NIZAMUDDIN RANA KHAZA | ON FILE |
| NIZAR ABIZAHER | ON FILE |
| NIZAR AHMED | ON FILE |
| NIZAR ATTIEH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NIZAR CICEK | ON FILE |
| NIZAR GOMRI | ON FILE |
| NIZAR YAKOUBI | ON FILE |
| NIZIA S VIANA | ON FILE |
| NIZRAN BIN NOORDIN | ON FILE |
| NJ FERMOR | ON FILE |
| NJAAL HAAGENSLI MUNTHE KAAS | ON FILE |
| NJAU WANYOIKE | ON FILE |
| NJHAT KEREM KURNAZ | ON FILE |
| NJIA ANGELINE BLAIR | ON FILE |
| NJOSHUA GUTIERREZ | ON FILE |
| NKANYISO BONGUMUSA SOSIBO | ON FILE |
| NKASIOBI HENRY CHIBOTAH | ON FILE |
| NKEIRUKA LILIAN OPARAOCHA | ON FILE |
| NKEMDIRIM OJEH | ON FILE |
| NKIRUKA ANDREW AKUBUOKWU | ON FILE |
| NKIYASI VAL MBHALATI | ON FILE |
| NKOSI DONOVAN GERARD PALMER | ON FILE |
| NKOSI UMOJA | ON FILE |
| NKOSIMNI JOHANNES FULATHELA | ON FILE |
| NKOSINATHI JUSTICE SHONGWE | ON FILE |
| NKWOMA MKWOMA | ON FILE |
| NLELS W BRUGEMANN | ON FILE |
| NNABUGWU ANNETTE IJEOMA | ON FILE |
| NNADOZIE CHUKWUEMEKA MARK | ON FILE |
| NNAEMEKA EMMANUEL ONYEMAECHI | ON FILE |
| NNAEMEZIE IKECHUKWU OJIELO | ON FILE |
| NNAMDI C OZURUMBA | ON FILE |
| NNAMDI ENDERSON OKPARA | ON FILE |
| NNAMDI HUMPHREY | ON FILE |
| NNAMDI IGWE UCHO | ON FILE |
| NNAMDI MOSES | ON FILE |
| NNAMDI OKAFOR | ON FILE |
| NNAMDI ONYEJIAKA | ON FILE |
| NNAMDI PATRICK MORA | ON FILE |
| NNANYELUGO EDWARD AHUKANNAH | ON FILE |
| NNEDINSO GLORIA ALUMONA | ON FILE |
| NNEJI NNAEMEKA OPARAOCHA | ON FILE |
| NNEKA AMARACHI AGU | ON FILE |
| NNEKA UMEJURU | ON FILE |
| NNENNA MARY ONYEAMA | ON FILE |
| NNEOMA MIRIAM IHEANAETU | ON FILE |
| NNIFER L SCHOCH | ON FILE |
| NO ONE FOREVER | ON FILE |
| NOAH PREUSS | ON FILE |
| NOAH A LUNDY | ON FILE |
| NOAH ABRAM PITTENGER | ON FILE |
| NOAH ALEC DUTZER | ON FILE |
| NOAH ALEXANDER TURNER | ON FILE |
| NOAH ANDREW SCOTT | ON FILE |
| NOAH ANDREW TILLOTSON | ON FILE |
| NOAH ANDREW WILKERSON | ON FILE |
| NOAH BENJAMIN GILLIAM | ON FILE |
| NOAH BENJAMIN MILLEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NOAH BENJAMIN OSTROW | ON FILE |
| NOAH BENJAMIN SCHLACHTER | ON FILE |
| NOAH BLAINE LOONEY | ON FILE |
| NOAH BLAKE MOODY | ON FILE |
| NOAH BLOOMBERG | ON FILE |
| NOAH BRADLEY FRIEDMAN | ON FILE |
| NOAH BRANDT EBER | ON FILE |
| NOAH BRILL HAMPTON | ON FILE |
| NOAH CAILIN OLIVER | ON FILE |
| NOAH CHAPMAN ASKEW | ON FILE |
| NOAH CHOKRI | ON FILE |
| NOAH CHRISTOPHER AGUDELO | ON FILE |
| NOAH CHRISTOPHER BARNETT | ON FILE |
| NOAH CHRISTOPHER CORNELIUS | ON FILE |
| NOAH COVER | ON FILE |
| NOAH D BASTOLA | ON FILE |
| NOAH DANIEL BACK | ON FILE |
| NOAH DAVID BORTNICK | ON FILE |
| NOAH DAVID LUBARSKY | ON FILE |
| NOAH DAVIS CAIN | ON FILE |
| NOAH DENNY | ON FILE |
| NOAH DERBAS | ON FILE |
| NOAH DORIS | ON FILE |
| NOAH DOUGLAS ORTIZ | ON FILE |
| NOAH DOWNING MILLER | ON FILE |
| NOAH DYLAN GOLDBLATT | ON FILE |
| NOAH E DETWEILER | ON FILE |
| NOAH EKLU AZIABU | ON FILE |
| NOAH ELI BLEDSOE | ON FILE |
| NOAH ETHAN KING | ON FILE |
| NOAH FELIX | ON FILE |
| NOAH FIGUERAS I RAMIREZ | ON FILE |
| NOAH FILIP AXEL LINDEN | ON FILE |
| NOAH FONTANEZ | ON FILE |
| NOAH FRANCIS GOLDMAN HULL | ON FILE |
| NOAH G GONZALES | ON FILE |
| NOAH GABRIEL STUTZINSKY | ON FILE |
| NOAH GAVIN TAYLOR | ON FILE |
| NOAH GIRMAY | ON FILE |
| NOAH GOODWILLIE | ON FILE |
| NOAH GREENLEAF COOPER HARRIS | ON FILE |
| NOAH H LI | ON FILE |
| NOAH IAN COFFIN | ON FILE |
| NOAH ISAAC LINCOFF | ON FILE |
| NOAH J LEDGER | ON FILE |
| NOAH J WILGER | ON FILE |
| NOAH JACOB SPRADLIN | ON FILE |
| NOAH JAKOB | ON FILE |
| NOAH JAMES ACKLEY | ON FILE |
| NOAH JOHN BUDRECK | ON FILE |
| NOAH JOHN STRANG | ON FILE |
| NOAH JOHNATHON RICE | ON FILE |
| NOAH JOLLY | ON FILE |
| NOAH JORDAN CARTER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NOAH JOSEPH KRONFLY | ON FILE |
| NOAH JOSEPH MANSKE | ON FILE |
| NOAH JUSTIN LENKER | ON FILE |
| NOAH KALIF TILLMAN | ON FILE |
| NOAH KASPAR  SCHOPPE HILL | ON FILE |
| NOAH KEMPF | ON FILE |
| NOAH KENTON SHADOWENS | ON FILE |
| NOAH L PISKORSKI | ON FILE |
| NOAH LANSING HUGHES | ON FILE |
| NOAH LEE SPAULDING | ON FILE |
| NOAH LIEBERMAN | ON FILE |
| NOAH LUCAS MEIÃŸNER | ON FILE |
| NOAH M SHAIN | ON FILE |
| NOAH M TESLER | ON FILE |
| NOAH MARC SCOTT | ON FILE |
| NOAH MARCEVSKI | ON FILE |
| NOAH MARLON EMMENEGGER | ON FILE |
| NOAH MARSHALL | ON FILE |
| NOAH MICHAEL BAHNSON | ON FILE |
| NOAH MICHAEL HAYMES | ON FILE |
| NOAH MICHAEL HUYNH | ON FILE |
| NOAH MICHAEL PATCHETT | ON FILE |
| NOAH MIKE GARCIA | ON FILE |
| NOAH MILES SKROBECKY | ON FILE |
| NOAH MONNEROT | ON FILE |
| NOAH NICHOLAS FARNHAM | ON FILE |
| NOAH NOAH | ON FILE |
| NOAH NTOGOGO TANGUI | ON FILE |
| NOAH NUSSINOW LAMPERT | ON FILE |
| NOAH PABLO MAXIMO LAURANT | ON FILE |
| NOAH PATRICK GALLAGHER | ON FILE |
| NOAH PATRICKROSE FISTER | ON FILE |
| NOAH PAUL CONRAD | ON FILE |
| NOAH PINEDA MYERS | ON FILE |
| NOAH POLLACK | ON FILE |
| NOAH RAFAEL SANCHEZ GEURTS | ON FILE |
| NOAH ROBERT SHORT | ON FILE |
| NOAH ROLLINGS | ON FILE |
| NOAH RUBEN DEEN | ON FILE |
| NOAH RUDDELL | ON FILE |
| NOAH RUSSELL BAUERS | ON FILE |
| NOAH RUTZ | ON FILE |
| NOAH RYLAND ESQUEDA | ON FILE |
| NOAH S GRADE | ON FILE |
| NOAH S LATOUR | ON FILE |
| NOAH SAMUEL MARKT | ON FILE |
| NOAH SATIN KUBLER | ON FILE |
| NOAH SCHEPENS | ON FILE |
| NOAH SCHWENGELS MCGRATH | ON FILE |
| NOAH SCOTT PHILLIPS | ON FILE |
| NOAH SCOTT RATCLIFFE | ON FILE |
| NOAH SINDEL NEWDORF | ON FILE |
| NOAH SKY LEIBOLD | ON FILE |
| NOAH SKYE KRAGERUD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NOAH SNEL | ON FILE |
| NOAH SORENSEN MORGANTI | ON FILE |
| NOAH STADLER | ON FILE |
| NOAH STANLEY MACFARLANE | ON FILE |
| NOAH SULEYMAN CLASON DIOP | ON FILE |
| NOAH SUTTON RIBNER | ON FILE |
| NOAH TAL KAUFMAN | ON FILE |
| NOAH TE STROETE | ON FILE |
| NOAH TESINA | ON FILE |
| NOAH THOMAS GROSSMAN | ON FILE |
| NOAH THOMAS JENKINS | ON FILE |
| NOAH THOMAS ONEIL | ON FILE |
| NOAH THOMAS SHOER | ON FILE |
| NOAH THOMAS WILLIAMS-BEHBUDI | ON FILE |
| NOAH TIMOTHY SCHEENSTRA | ON FILE |
| NOAH TYLER FORD | ON FILE |
| NOAH VICTOR PINTO | ON FILE |
| NOAH WILKINSKY | ON FILE |
| NOAH WOLFIE KESSLER | ON FILE |
| NOAH XERXES LANDUCCI | ON FILE |
| NOAH YAGHOUBIAN | ON FILE |
| NOAH YANNICK LIECHTI | ON FILE |
| NOAH ZERROUKI | ON FILE |
| NOAH-DANIEL REINBOLD | ON FILE |
| NOAM ARON | ON FILE |
| NOAM MOYAL | ON FILE |
| NOAM PAUL GIDRON | ON FILE |
| NOAMAN ESSAADI | ON FILE |
| NOBLE STEPHONE MILLING | ON FILE |
| NOBLE WU | ON FILE |
| NOBUAKI JESUS WATAY LARA | ON FILE |
| NOCON DWIGHT EMMANUEL TAN | ON FILE |
| NOCON JESSICO ENRIQUEZ | ON FILE |
| NODAR MEZVRISHVILI | ON FILE |
| NODIRBEK TAJIMOV | ON FILE |
| NOE AVALOS | ON FILE |
| NOE CAMILLE SAUTEL | ON FILE |
| NOE GERARDO LOZANO QUINTANILLA | ON FILE |
| NOE HUBI | ON FILE |
| NOE JACQUES DOMINIQUE RET | ON FILE |
| NOE JANSEN | ON FILE |
| NOE JEAN LUC BARLET | ON FILE |
| NOE JOSEPH MARTIAL THEVENIN BOURNEUF | ON FILE |
| NOE LUCAS ROBINSON BOURICAND | ON FILE |
| NOE MAURICIO GARCIA FLORES | ON FILE |
| NOE MIKHAIL HUACCHARAQUE | ON FILE |
| NOE NOEL | ON FILE |
| NOE PB | ON FILE |
| NOE PB | ON FILE |
| NOE PB | ON FILE |
| NOE PB | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE RIGOBERTO CALIX ROMERO | ON FILE |
| NOE ROSARIOAQUINO | ON FILE |
| NOE SUAREZ | ON FILE |
| NOE SYLVAIN PAUL LE CAM | ON FILE |
| NOE TOM TONDEUR | ON FILE |
| NOE VIDAL HUACCHARAQUE DE LA TORRE | ON FILE |
| NOEL ADALBERTO ALVARENGA | ON FILE |
| NOEL ANDRADE | ON FILE |
| NOEL ANDRE PIERRE ANTONINI | ON FILE |
| NOEL ANGEL TLATELPA LOPEZ | ON FILE |
| NOEL ARIEL RODRIGUEZ | ON FILE |
| NOEL BADER | ON FILE |
| NOEL BROWN | ON FILE |
| NOEL CRUZ-QUINTANA | ON FILE |
| NOEL DIAZ | ON FILE |
| NOEL DIAZ CLEVILIS | ON FILE |
| NOEL DIAZ CLEVILIS | ON FILE |
| NOEL ECLEVIA LASTRELLA | ON FILE |
| NOEL EDOUARD MARIE LADISLAS CHENU | ON FILE |
| NOEL ESTEBAN VALDIVIEZO DE LOS SANTOS | ON FILE |
| NOEL FAWAZ ANDRE AYEDOUN | ON FILE |
| NOEL FERNANDO NIEVES | ON FILE |
| NOEL FRANCIS MECUA LABIS | ON FILE |
| NOEL GERONIMO ESPINOZA HERNANDEZ | ON FILE |
| NOEL JAMES | ON FILE |
| NOEL JOSHUA GEORGE | ON FILE |
| NOEL JR ESTRELLA JUGUAN | ON FILE |
| NOEL LINFORD GEORGE BALFOUR | ON FILE |
| NOEL LUCIOFONTANOZA CABREROS | ON FILE |
| NOEL MARTIN MURPHY | ON FILE |
| NOEL MIGUEL TOLENTINO | ON FILE |
| NOEL MONTILLA NOBLEZA | ON FILE |
| NOEL NOORMAEGI | ON FILE |
| NOEL PIDGEON | ON FILE |
| NOEL SCHROEDER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NOEL T JOHNSON | ON FILE |
| NOEL TAN QING SHUN | ON FILE |
| NOEL VAN DER HORST | ON FILE |
| NOEL ZERIES | ON FILE |
| NOEL ZIKOVIC | ON FILE |
| NOELANI L K A MAGLINTI | ON FILE |
| NOELI MOREJON SOTOLONGO | ON FILE |
| NOELIA ADRIANA GUARRERA | ON FILE |
| NOELIA ALI | ON FILE |
| NOELIA ANALIA VALLEJOS | ON FILE |
| NOELIA BELEN ELIAS | ON FILE |
| NOELIA BELEN GARRO | ON FILE |
| NOELIA CARRASCO MEDINA | ON FILE |
| NOELIA DANILA FERNANDEZ | ON FILE |
| NOELIA DANILA FERNANDEZ | ON FILE |
| NOELIA DENISE TABARES | ON FILE |
| NOELIA ELIZABETH SIRPITUCA | ON FILE |
| NOELIA ELIZABETH TUNXXEZ | ON FILE |
| NOELIA GABRIELA ORDOQUI | ON FILE |
| NOELIA GISE GUEVARA RODRIGUEZ | ON FILE |
| NOELIA GRISEL PRESTER | ON FILE |
| NOELIA ITATI RAMIREZ ZUNINO | ON FILE |
| NOELIA JEZABEL PAREDES | ON FILE |
| NOELIA JORGELINA IZQUIERDO | ON FILE |
| NOELIA LAURA DIAZ | ON FILE |
| NOELIA MARCELA SANTOS | ON FILE |
| NOELIA MARTORELL | ON FILE |
| NOELIA PORTELA Y CHIACHIARINI | ON FILE |
| NOELIA SOLEDAD GONZALEZ | ON FILE |
| NOELIA SOLEDAD GONZALEZ | ON FILE |
| NOELIA SUSANA ROLDAN | ON FILE |
| NOELIA TERESITA SOLARI | ON FILE |
| NOELIA VENDRELL MANSILLA | ON FILE |
| NOELIA VERONICA MALVICINO | ON FILE |
| NOELIA VERONICA MALVICINO | ON FILE |
| NOELIA VERONICA MALVICINO | ON FILE |
| NOELIA VERONICA MALVICINO | ON FILE |
| NOELIA VERONICA MALVICINO | ON FILE |
| NOELIA VERONICA MALVICINO | ON FILE |
| NOELJOHN SUAREZ CABRIGAS | ON FILE |
| NOELLA NYAWERA SANANI | ON FILE |
| NOELLE AMBER SEBASTIAN | ON FILE |
| NOELLE COATS | ON FILE |
| NOELLE HAIGHT GONZALEZ | ON FILE |
| NOELPATRICK BODEN | ON FILE |
| NOELY NICOLE VERNAZZA OPORTO | ON FILE |
| NOEMA NEVIRO | ON FILE |
| NOEMI ANDREA VAJDA | ON FILE |
| NOEMI ANGELINA PEDOT | ON FILE |
| NOEMI ARAMAYO | ON FILE |
| NOEMI ARANYOSI | ON FILE |
| NOEMI CSATO | ON FILE |
| NOEMI DEL VALLE CASTRO | ON FILE |
| NOEMI DI GAETANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NOEMI EDITH DE GRANDIS | ON FILE |
| NOEMI GIORDANO | ON FILE |
| NOEMI GUBELLINI | ON FILE |
| NOEMI ILLES | ON FILE |
| NOEMI ISABEL TACCONE | ON FILE |
| NOEMI KIRALY | ON FILE |
| NOEMI PINTER | ON FILE |
| NOEMI PUSKAS | ON FILE |
| NOEMI RAMONA TRUBISI | ON FILE |
| NOEMI REGINA FLORES | ON FILE |
| NOEMI RENATA GIURGIA | ON FILE |
| NOEMI RENATA GIURGIA | ON FILE |
| NOEMI TASSINARI | ON FILE |
| NOEMIE RAPHAELE PERRIER | ON FILE |
| NOFAR AUTO | ON FILE |
| NOFAR AUTOMATION | ON FILE |
| NOFAR AUTOMATION | ON FILE |
| NOFISAT ANIKE ISHOLA | ON FILE |
| NOHA MOSTAFA KAMAL MOHAMED | ON FILE |
| NOHA MOSTAFA KAMAL MOHAMED | ON FILE |
| NOHE JOAQUIN TEJEDA SANTIAGO | ON FILE |
| NOHEMI BOTINA PERDOMO | ON FILE |
| NOHEMI VILLALOBOS MEDINA | ON FILE |
| NOHORA FERNANDA PRIMERO | ON FILE |
| NOJIMU ADERAYE OLADIMEJI | ON FILE |
| NOJUS VALIUKAS | ON FILE |
| NOK CHAN | ON FILE |
| NOK CHEUNG | ON FILE |
| NOK HANG ENOCH CHOW | ON FILE |
| NOK HEI CHEUNG | ON FILE |
| NOK HEI CHEUNG | ON FILE |
| NOK HERPARKHON | ON FILE |
| NOK HERPARKHON | ON FILE |
| NOK HING WAN | ON FILE |
| NOKUBONGA BRANNON SHANGE | ON FILE |
| NOKULUNGA DEPHNEY MBAVA | ON FILE |
| NOLA ELIZABETH GOLIATH | ON FILE |
| NOLA JADE ANDERSON | ON FILE |
| NOLAN A LUETKENHAUS | ON FILE |
| NOLAN BRADLEY HART | ON FILE |
| NOLAN BRECKINRIDGE LANCASTER | ON FILE |
| NOLAN BRIAN FOWLER | ON FILE |
| NOLAN BROOKS PINA | ON FILE |
| NOLAN BRYCE CRUMBLEY | ON FILE |
| NOLAN CONRAD DUNN | ON FILE |
| NOLAN D PYNENBERG | ON FILE |
| NOLAN DEREK AMBLARD | ON FILE |
| NOLAN FRANCIS ODONNELL | ON FILE |
| NOLAN GRANT QUINN | ON FILE |
| NOLAN HAZARD | ON FILE |
| NOLAN J MALONEY | ON FILE |
| NOLAN JAMES MOORE | ON FILE |
| NOLAN JAMES TIERSCH | ON FILE |
| NOLAN JOHN VANNUCCI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NOLAN JOHNSON | ON FILE |
| NOLAN JOHNSON | ON FILE |
| NOLAN JOSEPH WALCHKO | ON FILE |
| NOLAN KIRK | ON FILE |
| NOLAN MAXWELL POWELL | ON FILE |
| NOLAN MAYERSKY | ON FILE |
| NOLAN RAY WILSON | ON FILE |
| NOLAN RICHARD BELTON-DALPEE | ON FILE |
| NOLAN ROSS TOWNSEND | ON FILE |
| NOLAN RYAN CLARK | ON FILE |
| NOLAN RYAN TOLSON | ON FILE |
| NOLAN RYAN TULIAU | ON FILE |
| NOLAN S GREENWALD | ON FILE |
| NOLAN STEPHEN BOWEN | ON FILE |
| NOLAN SVEN SHIELDS | ON FILE |
| NOLAN THOMAS GEROU | ON FILE |
| NOLAN TOBIN JACOBSON | ON FILE |
| NOLBERT ANIBAL JUAREZ VERA | ON FILE |
| NOLHAN SONY LYVONG | ON FILE |
| NOLI BERNALES CABALQUINTO | ON FILE |
| NOLIN L NGUYEN | ON FILE |
| NOLUTHANDO MARY ANN MICHEL MGUBE | ON FILE |
| NOLVERTO BARRIOS | ON FILE |
| NOLY EVENTS CHARLES PIERRE | ON FILE |
| NOLYN TODD RUTLEDGE | ON FILE |
| NOMALANGA SINIKIWE MANANA | ON FILE |
| NOMAN NOAH QAYYUM | ON FILE |
| NOMAN R AWAN | ON FILE |
| NOME MANIVONG SHAW | ON FILE |
| NOMEDA SIMKIENE | ON FILE |
| NOMER SURDILLA REPANI | ON FILE |
| NOMPUMELELO CHARITY MLONDO | ON FILE |
| NOMTHANDAZO LORRAINE NHLENGETHWA | ON FILE |
| NOMVULA GLADYS THILE | ON FILE |
| NOMZAMO HOPE KHUSI | ON FILE |
| NOMZAMO LUNGELO MADONDO | ON FILE |
| NONA SITCHINAVA | ON FILE |
| NONDAS HORATTAS | ON FILE |
| NONE SRIRAM-KRISHNAN | ON FILE |
| NONGEBSAYI MIEMIE QHWEMA | ON FILE |
| NONHLANHLA NOMHLANGANO MTOMBENI | ON FILE |
| NONHLANHLA PRUDENCE FAKUDE | ON FILE |
| NONIE DE GUZMAN BLOCKSTOCK | ON FILE |
| NONONG SANTERIA | ON FILE |
| NONTAWAT YANATOON | ON FILE |
| NONTAWAT YANATOON | ON FILE |
| NONTHAKORN DUMPROMPANAO | ON FILE |
| NONTSIKELELO LUTHULI | ON FILE |
| NONTSIKELELO MDLANKOMO | ON FILE |
| NONU GBEAN | ON FILE |
| NOOBXD GAMING | ON FILE |
| NOOR AJMAL | ON FILE |
| NOOR AZLAN SHAH BIN NOOR ADNAN | ON FILE |
| NOOR AZRI BIN NOOR AZERAI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NOOR FAEZAH BINTI JAMIL | ON FILE |
| NOOR FATHI HARARA | ON FILE |
| NOOR FIRAS FADHIL SAKAT | ON FILE |
| NOOR HAJAR BINTI ZAINAL | ON FILE |
| NOOR HANIZA BINTI ABDULLAH | ON FILE |
| NOOR HAYATI BINTI ARASAD | ON FILE |
| NOOR NAIEL AZIZ | ON FILE |
| NOOR NISA ABDUL HAMEED | ON FILE |
| NOOR NSER KRIM | ON FILE |
| NOORAZIAN WATI BINTI KAMIS | ON FILE |
| NOORDIN ALI MOHAMED | ON FILE |
| NOORDIYANA BINTI AHMAD TARMIZI | ON FILE |
| NOORIMA FAIRUZ BINTI MOHAMAD NOOR | ON FILE |
| NOORJEHAN BINTI JAFRI | ON FILE |
| NOORKAMILAH BINTI AHMAD TARMIZI | ON FILE |
| NOORKHAIRIE AZMIER BIN MOHAMED | ON FILE |
| NOORUL AMIRNA NAJEEB | ON FILE |
| NOORZAHAN KHATUN | ON FILE |
| NOPPADOL BUTDEANGNOI | ON FILE |
| NOPPADOL KUNLAWUTMETAKIT | ON FILE |
| NOPPARUTT PHAYPOL | ON FILE |
| NOPPASIT TONGPINIT | ON FILE |
| NOPPAWAN JANTARINTU | ON FILE |
| NOPPORN RATTANACHAYABUN | ON FILE |
| NOPRIDA SIRISOMSUKPORN | ON FILE |
| NOR AMIRUL AZWAN BIN NOR AZMAN | ON FILE |
| NOR AZMAN BIN CHE KOB | ON FILE |
| NOR BAIZURA BINTI ZAINOL | ON FILE |
| NOR RAGUIG ZARIOUH | ON FILE |
| NOR ZAIMY BIN ZAKARIA | ON FILE |
| NORA AGUILON ONG | ON FILE |
| NORA ALEJANDRA BENITEZ | ON FILE |
| NORA ANGELICA MALDONADO | ON FILE |
| NORA ANNIE MOLINA BOHORQUEZ | ON FILE |
| NORA BEATRIZ MARTIN | ON FILE |
| NORA CECILIA CAMACHO HERNANDEZ | ON FILE |
| NORA CORALIE HANTZER | ON FILE |
| NORA EL MONGY | ON FILE |
| NORA GARVIZU ARCE | ON FILE |
| NORA GASCA ESPINOSA | ON FILE |
| NORA HELENA BJOERK | ON FILE |
| NORA ILARIONOVA DOCHEVA | ON FILE |
| NORA KRISTINA BIRAU | ON FILE |
| NORA LUZ MONZANT JIMENEZ | ON FILE |
| NORA MANUKYAN | ON FILE |
| NORA MARINA VILDOZA | ON FILE |
| NORA NABONG HERNANDEZ | ON FILE |
| NORA NAGY | ON FILE |
| NORA NATIVIDAD PUITA | ON FILE |
| NORA ORTNER | ON FILE |
| NORA SEGAN | ON FILE |
| NORAH LINDIWE TSHANGISI | ON FILE |
| NORAH RAINE | ON FILE |
| NORASIA NATALIE CASTELINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NORASIT YOODEE | ON FILE |
| NORASYIKEEN BINTI AHMAD YUSOF | ON FILE |
| NORATIKA ATASYA BINTI BORHAN | ON FILE |
| NORATLAS HERITAGE | ON FILE |
| NORAYR SHANT DERAPRAHAMIAN | ON FILE |
| NORAZILA BINTI HAMIM | ON FILE |
| NORBE JUDE SASUTIL PEREZ | ON FILE |
| NORBERT ANDOR KRUMPACH | ON FILE |
| NORBERT B SCHEEPERS | ON FILE |
| NORBERT BALAK HORVATH | ON FILE |
| NORBERT BORONTE | ON FILE |
| NORBERT BUDINCEVIC | ON FILE |
| NORBERT DEAK | ON FILE |
| NORBERT FEKETE | ON FILE |
| NORBERT GAL | ON FILE |
| NORBERT GERD KRÃ„MER | ON FILE |
| NORBERT GHEORGHE KULCSAR | ON FILE |
| NORBERT HEGEDUS | ON FILE |
| NORBERT HOMOKI | ON FILE |
| NORBERT JANKOWSKI | ON FILE |
| NORBERT JANOS DUSNOKI | ON FILE |
| NORBERT JOACHIM WIKTOR | ON FILE |
| NORBERT JOEL BLACHERE | ON FILE |
| NORBERT JOHANN ZAPATKA | ON FILE |
| NORBERT JOKUTI | ON FILE |
| NORBERT JOSEP BILBENY YACHAN | ON FILE |
| NORBERT KONCSIK | ON FILE |
| NORBERT KRISTO | ON FILE |
| NORBERT KURT HEINZ BARTMANN | ON FILE |
| NORBERT LASZLO KISZIN | ON FILE |
| NORBERT LASZLO TOEROEK | ON FILE |
| NORBERT MACHEK | ON FILE |
| NORBERT MEUSEL | ON FILE |
| NORBERT MILKA | ON FILE |
| NORBERT NAGY | ON FILE |
| NORBERT PAILLAT | ON FILE |
| NORBERT PAL | ON FILE |
| NORBERT PAPP | ON FILE |
| NORBERT PASZKOWSKI | ON FILE |
| NORBERT PETER | ON FILE |
| NORBERT PETER LÃ–TTERS | ON FILE |
| NORBERT PETER SZEBENYI | ON FILE |
| NORBERT PIOTR PIETRASIK | ON FILE |
| NORBERT POPELAS | ON FILE |
| NORBERT RACZKOVY | ON FILE |
| NORBERT REDL | ON FILE |
| NORBERT ROBERT KRANITZ | ON FILE |
| NORBERT SKOP | ON FILE |
| NORBERT SWIDERSKI | ON FILE |
| NORBERT SZIGETI | ON FILE |
| NORBERT TORMA | ON FILE |
| NORBERT TRENDL | ON FILE |
| NORBERT VEN | ON FILE |
| NORBERT VINCENT NNENANYA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NORBERT VORAK | ON FILE |
| NORBERT ZSOLT DALLOS | ON FILE |
| NORBERT-KLAUSS SCHMIDT | ON FILE |
| NORBERTO ARIEL NANNINI | ON FILE |
| NORBERTO ARIEL NANNINI CALZON | ON FILE |
| NORBERTO CLARK CUEVAS | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO GUTIERREZ | ON FILE |
| NORBERTO LUIS DIMARCO | ON FILE |
| NORBERTO NARCISO MAHECHA | ON FILE |
| NORBERTO OSCAR TEISSEIRE | ON FILE |
| NORBERTO RAUL APP | ON FILE |
| NORBERTO RUIZ DE GUZMAN | ON FILE |
| NORBERTO SEBASTIAN GOMEZ | ON FILE |
| NORBERTO SOTO QUINONES | ON FILE |
| NORDIN MANUMBILAO PUMBAYA | ON FILE |
| NORDINE BENYOUCEF | ON FILE |
| NOREEN WONG MING LI | ON FILE |
| NORELIS MARTINEZ | ON FILE |
| NORELYS DE JES BELISARIO TORO | ON FILE |
| NORFAZILAH BINTI ABDUL RAHMAN | ON FILE |
| NORHABIBAH BINTI ZAINUDDIN | ON FILE |
| NORHAFIZAH BINTI ZAINUDDIN | ON FILE |
| NORHAZLAWATI BINTI MOHAMED SEDEK | ON FILE |
| NORIEL ESCOBIO | ON FILE |
| NORIEL LEON | ON FILE |
| NORITA ANGELICA FLORES GARCIA | ON FILE |
| NORIZAN BINTI AZIZ | ON FILE |
| NORMA ALICIA FOPIANI | ON FILE |
| NORMA ALICIA ZAZUETA ZAVALA | ON FILE |
| NORMA ANGELICA CORRAL LOYA | ON FILE |
| NORMA BEATRIZ CARRIZO | ON FILE |
| NORMA BEATRIZ DIACO | ON FILE |
| NORMA BEATRIZ ESCUJURI | ON FILE |
| NORMA BEATRIZ REINA | ON FILE |
| NORMA BEATRIZ YANZON | ON FILE |
| NORMA BIBIANA DI VIRGILIO | ON FILE |
| NORMA CRISTINA SOTO | ON FILE |
| NORMA DELA CRUZ FABROS | ON FILE |
| NORMA EMILCE RIBAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NORMA ESTELA CARRIZO | ON FILE |
| NORMA GEAN JONES | ON FILE |
| NORMA HAYDEE YONAMINE | ON FILE |
| NORMA HERMINIA GARCIA JIMENEZ | ON FILE |
| NORMA INES POZZATO | ON FILE |
| NORMA IRENE J WELSBY | ON FILE |
| NORMA IRIS TESONE | ON FILE |
| NORMA JOSEFA FELOY | ON FILE |
| NORMA M CARRIZO ALMARZA | ON FILE |
| NORMA MARGARITA MUZZACHIODI | ON FILE |
| NORMA MARIA RIZZO MORAN | ON FILE |
| NORMA MARISELA CARRASCO GOMEZ | ON FILE |
| NORMA MARISOL ARIAS TARQUI | ON FILE |
| NORMA NOEMI SASSAROLI | ON FILE |
| NORMA PATRICIA ALVAREZ | ON FILE |
| NORMA PEREIRA RIVAS | ON FILE |
| NORMA SARA FARFAN | ON FILE |
| NORMA SUSANA CAPRA | ON FILE |
| NORMA SUSANA CARDELLI | ON FILE |
| NORMA SUSANA CASAS | ON FILE |
| NORMA VERONICA SORAIRE | ON FILE |
| NORMALA BINTI MOHD JESIMAT | ON FILE |
| NORMAN A THOMPSON | ON FILE |
| NORMAN ALCANTAR MAGANA | ON FILE |
| NORMAN ALCANTAR MAGANA | ON FILE |
| NORMAN ALEJANDRO ABREU CHIRINOS | ON FILE |
| NORMAN ALIG | ON FILE |
| NORMAN BEUSTIER | ON FILE |
| NORMAN CHUO | ON FILE |
| NORMAN DELA CRUZ VIZCARRA | ON FILE |
| NORMAN DHARMENDRAN DAVID | ON FILE |
| NORMAN E SEARIGHT | ON FILE |
| NORMAN EDWIN WYNN | ON FILE |
| NORMAN ERNESTO HORAT | ON FILE |
| NORMAN EZEQUIEL FIRSTENFELD | ON FILE |
| NORMAN FAROL JUDAH | ON FILE |
| NORMAN FRANCISCO BROWNE | ON FILE |
| NORMAN GREEN | ON FILE |
| NORMAN HUFFER | ON FILE |
| NORMAN J SCHNEPF | ON FILE |
| NORMAN JACK CLEMENTS | ON FILE |
| NORMAN JACQUES KOEKEMOER | ON FILE |
| NORMAN JASON LEE | ON FILE |
| NORMAN JOHN PAGEL | ON FILE |
| NORMAN JOHN STAPELBERG | ON FILE |
| NORMAN JOHN WHITE | ON FILE |
| NORMAN KURT BARBA LIJERON | ON FILE |
| NORMAN LAW | ON FILE |
| NORMAN LEE | ON FILE |
| NORMAN LOCK-MUN LEE | ON FILE |
| NORMAN P ATWOOD | ON FILE |
| NORMAN PATRIAS | ON FILE |
| NORMAN RYAN ROBERTS | ON FILE |
| NORMAN SHANE NOAH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NORMAN SHIELDS | ON FILE |
| NORMAN T BUITTA | ON FILE |
| NORMAN TOK JIN PENG | ON FILE |
| NORMAN Y TAO | ON FILE |
| NORMAND JOSEPH LAFRENIERE | ON FILE |
| NORMANDO FRANCISCO GUTIERREZ OCHOA | ON FILE |
| NORMANDO FRANCISCO MAXIMILIANO YAPURA | ON FILE |
| NORMELITA LADESA VILLAHERMOSA | ON FILE |
| NORMEN LUDWIG-VON PALEDZKI | ON FILE |
| NORO DEM THOMAS | ON FILE |
| NORRENCE W SMITH | ON FILE |
| NORRIS FREDERICK KROHN | ON FILE |
| NORRIS NICHOLAS LEE | ON FILE |
| NORSHARINA BINTI KAMSANI | ON FILE |
| NORTHLAND TRUST | ON FILE |
| NORTHWEST AUTO | ON FILE |
| NORTON JOHN KELLY-BOXALL | ON FILE |
| NORWIN TIONGSON DIMATULAC | ON FILE |
| NORWOOD CARROLL | ON FILE |
| NORYATI BINTI HASHIM | ON FILE |
| NORZIAH BINTI HAJI ABDUL MAJID | ON FILE |
| NOSA FRANCIS EDAMWEN | ON FILE |
| NOSAKHARE IMADE | ON FILE |
| NOTAIL NIGMA | ON FILE |
| NOUD J VAN OIJEN | ON FILE |
| NOUFAL PARAVILAYIL NAJEEB | ON FILE |
| NOUR ALI ROBERT E REE MELLEL DE VOS | ON FILE |
| NOUR EDDINE MOHAMED BENKERROUM | ON FILE |
| NOUR EL DIN MOHAMED TALAAT | ON FILE |
| NOUR ELDLEN SALEM | ON FILE |
| NOUR IBRAHIM YOUSEF AL ZUBI | ON FILE |
| NOUR J A ABDELWAHAB ALHALAWANI | ON FILE |
| NOUR-EDDINE ALLABOU | ON FILE |
| NOUREDDINE HABCHANE | ON FILE |
| NOUSCHKA CHRISTINE MEINEMA | ON FILE |
| NOUTSARINH SAENSANE | ON FILE |
| NOVA ABELLANA CASIMPAN | ON FILE |
| NOVA CANDELOSAS SOTELO | ON FILE |
| NOVA DUIJKER | ON FILE |
| NOVA FIGURA MISAL | ON FILE |
| NOVA NEVSKA | ON FILE |
| NOVAK JANICIJEVIC | ON FILE |
| NOVAK MILEKIC | ON FILE |
| NOVARO ALEJANDRO SALAZAR RUIZ | ON FILE |
| NOVELLA BENDA | ON FILE |
| NOVELYN PEDIRE BALATE | ON FILE |
| NOVEN WIRATAMA SUSANTO | ON FILE |
| NOVI DWI SUSANTI | ON FILE |
| NOVIA IVANA YUANITA | ON FILE |
| NOVIAALOMA MCLYMONT | ON FILE |
| NOVICA MILICEVIC | ON FILE |
| NOVIKOVA NATALIIA | ON FILE |
| NOVIN-YAROSLAV SINHA | ON FILE |
| NOYAN ALTAYLI | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NOZUKO KOLOKI | ON FILE |
| NP MLILO | ON FILE |
| NP XULU | ON FILE |
| NQOBIZITHA EDIA KHUPHE | ON FILE |
| NQOBIZITHA MSIMANGA | ON FILE |
| NQUBEKO TSHEPISO SOSIBO | ON FILE |
| NSIKAK EMMANUEL EKONG | ON FILE |
| NSOAH ANDRE ASSEMIEN PARILLAUD | ON FILE |
| NTANDOYENKOSI DUBE | ON FILE |
| NTAOTE ENOCH KELETSO MOFOKENG | ON FILE |
| NTEMIS NTATIDIS | ON FILE |
| NTENIS OR DENIS ZEPISTAS OR ZEPISHTA | ON FILE |
| NTHABELENG PRECIOUS MACHOSI | ON FILE |
| NTHABISENG LUCIA KEKETSI | ON FILE |
| NTHABISENG MARGARET CHAKE | ON FILE |
| NTHONY GERARD E BASQUIN | ON FILE |
| NTLADI FREEMAN MAGAGANE | ON FILE |
| NTLARENG JONATHAN MONGAE | ON FILE |
| NTOKOZO INNOCENT MOKOENA | ON FILE |
| NTOKOZO MCDONALD MOKOENA | ON FILE |
| NTOKOZO MXOLISI MTHIMUNYE | ON FILE |
| NTOMBIKAYISE MHLAWULI | ON FILE |
| NTOMBIKAYISE THABISILE BUTHELEZI | ON FILE |
| NTOMBIZODWA JULIA MAHELE | ON FILE |
| NTOMBIZODWA PATIENCE SIZANI LEKUBU | ON FILE |
| NTOMBIZODWA QUEEN MSOMI | ON FILE |
| NTOMBIZOLILE SOBOYISI | ON FILE |
| NTORIAN MYRTAI | ON FILE |
| NTSEISENG MARIE MPITI | ON FILE |
| NTSHEBO ALETTA MAKUTOANE | ON FILE |
| NTSIKELELO MAQUBELA | ON FILE |
| NTSWAKI EMILY MAKUTOANE | ON FILE |
| NUBAR ANDY ANEIAN | ON FILE |
| NUBARI  KANAVURA | ON FILE |
| NUBARI KANAVURA | ON FILE |
| NUBARI KANAVURA | ON FILE |
| NUBARI SIRA DEEKOR | ON FILE |
| NUBARI SIRA KANAVURA | ON FILE |
| NUBARI SIRA KANAVURA | ON FILE |
| NUBIA DE FATIMA OSPINA DE CASTELLANOS | ON FILE |
| NUBIS VANNESA CHACON NIETO | ON FILE |
| NUCHSABA SORNPHET | ON FILE |
| NUCLEUS AZATTIC SHELTON | ON FILE |
| NUENG PAOUD | ON FILE |
| NUENGRUTAI SAIYAWUT | ON FILE |
| NUETEY AMU AYEH | ON FILE |
| NUH SEFA CAVUSCULU | ON FILE |
| NUI SIN NING | ON FILE |
| NUJA ISSA ISSA | ON FILE |
| NUKET CEKEM | ON FILE |
| NULL ABDUL MAJEED HAMEED | ON FILE |
| NULL ABDUL RAHEEM MOHAMED FARSHAD | ON FILE |
| NULL ABDULLA ANWAR | ON FILE |
| NULL ABDULLA IBRAHIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NULL ABDULLA KINAANATH GASIM | ON FILE |
| NULL ABDULLA MOHAMED | ON FILE |
| NULL ABDULLA USAID | ON FILE |
| NULL ABEL THOMAS SAJI | ON FILE |
| NULL ABUBOKAR MOHAMUD WARFA | ON FILE |
| NULL AHMED AFRAH | ON FILE |
| NULL AHMED BABO FADL ALLA MOHAMED | ON FILE |
| NULL AHMED IHUSHAN | ON FILE |
| NULL AHMED MOHAMED | ON FILE |
| NULL AHMED MUJTHABA | ON FILE |
| NULL AHMED NAFIU MOHAMED | ON FILE |
| NULL AHMED NAUSHAD | ON FILE |
| NULL AHMED NAVEEN HUSSAIN | ON FILE |
| NULL AHMED NAZIM | ON FILE |
| NULL AHMED NIHAL HUSSAIN | ON FILE |
| NULL AHMED SABAH | ON FILE |
| NULL AHMED SAMIH | ON FILE |
| NULL AHMED SHAMIN | ON FILE |
| NULL AHMED SHANAH | ON FILE |
| NULL AHMED SHIHAM | ON FILE |
| NULL AISHATH FIRASHA | ON FILE |
| NULL AISHATH NUHA MOOSA DIDI | ON FILE |
| NULL AKILA HASITH RANDIMAL WEERASOORIYA | ON FILE |
| NULL ALI ABBADHU | ON FILE |
| NULL ALI BISHAR | ON FILE |
| NULL ALI FAROOQ | ON FILE |
| NULL ALI INAZ | ON FILE |
| NULL ALI IRUSHAD | ON FILE |
| NULL ALI SAMOOH | ON FILE |
| NULL ALI SHAREEF | ON FILE |
| NULL ALI SHAREEF | ON FILE |
| NULL ALI SHAREEF | ON FILE |
| NULL ALI SHAREEF | ON FILE |
| NULL ALI SHUJAU | ON FILE |
| NULL AMANDEEP SINGH | ON FILE |
| NULL AMINATH HASMA HABEEB | ON FILE |
| NULL AMINATH NASHA | ON FILE |
| NULL AMOD DENUKA PADMA BANDARA | ON FILE |
| NULL AMRINDERJOT SINGH | ON FILE |
| NULL ANOOP GEORGE | ON FILE |
| NULL ARJUNA PRABATH WICKRAMASINGHE | ON FILE |
| NULL ARKAR MINN | ON FILE |
| NULL ARUN SUBRAMANIAM | ON FILE |
| NULL ASHFAG FIKREE | ON FILE |
| NULL ASIYATH ALI DIDI | ON FILE |
| NULL AUNG PHYO PAING | ON FILE |
| NULL AZHAAN FAHMY | ON FILE |
| NULL BENTHOTA HEWAGE HASINDU GEETHAL | ON FILE |
| NULL BIN MALAR | ON FILE |
| NULL BRIAN ATABONG EPINGI | ON FILE |
| NULL BUDDHILA YASAS WICKRAMASURIYA | ON FILE |
| NULL CHAMINDRI UPEKSHA DIVULWELA | ON FILE |
| NULL CHAMUPATHI GIGARA HETTIGE | ON FILE |
| NULL CHEW SEEN YEE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NULL DANIEL KIPKORIR CHUMO | ON FILE |
| NULL DASITH THENUKA GAMAGE | ON FILE |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | ON FILE |
| NULL DEGIRI RASIKA SANJEEWA PERERA | ON FILE |
| NULL DENNY SAMUEL THOMAS | ON FILE |
| NULL DEWAPURA ACHARIGE SAMITHRA RASHEN | ON FILE |
| NULL DHANUSHKA MADURANGA IPALAWATHTHAGE | ON FILE |
| NULL DILSHAN MADHURANGA WERAGODA | ON FILE |
| NULL DIMAL CHAMARA RAMASINGHE | ON FILE |
| NULL DOAN DUY HUNG | ON FILE |
| NULL DON NADUN GIMHAN LIYANAGE | ON FILE |
| NULL DON VISHWA SAMPATH PATHIRANA | ON FILE |
| NULL FATHIMA AZRA BAHARDEEN | ON FILE |
| NULL FATHIMATH AFZA | ON FILE |
| NULL FATHUHULLAH ADAM | ON FILE |
| NULL FIRUSHAN YOONUS | ON FILE |
| NULL FRANK MAHIKEN SIESSA II | ON FILE |
| NULL GAMHEWAGE MANUSHA THIWANKA DESHAN | ON FILE |
| NULL GERTRUDE WANGARI WALMSLEY | ON FILE |
| NULL GIMHANA HASUN WEERAPURA | ON FILE |
| NULL GINTHOTA HEWAGE CHAMINTRA SURANJITH | ON FILE |
| NULL GOH JUN WAN | ON FILE |
| NULL GOO KEH HONG | ON FILE |
| NULL HAMDHOON NASIR | ON FILE |
| NULL HANDOKO | ON FILE |
| NULL HAREENDRA SAMPATH MUNASINGHE | ON FILE |
| NULL HASHIM ADAM | ON FILE |
| NULL HASSAN FARIZ NASRULLA | ON FILE |
| NULL HASSAN MAALIK | ON FILE |
| NULL HEMANT RAM GOSWAMI | ON FILE |
| NULL HEMASHI LAKSHIKA WITHANA | ON FILE |
| NULL HEMLATA PAL | ON FILE |
| NULL HERATH RALALAGE KASUN NIWINDA | ON FILE |
| NULL HEWA HAKURU JANITH AKILA PRIYANKARA | ON FILE |
| NULL HEWADULIGE DAVINDRA VIRAJITHA | ON FILE |
| NULL HEWAGE SUBHASH CHANDIMAL GUNASENA | ON FILE |
| NULL HIRIMUTHUGODAGE SAMEERA MADUSHANKA | ON FILE |
| NULL HIRUNI ISHANDI DALUWATTHA | ON FILE |
| NULL HORAWALA VITHANAGE DANUSHKA | ON FILE |
| NULL HTET MYAT AUNG | ON FILE |
| NULL HTET WAI YAN PAING | ON FILE |
| NULL HUSSAIN MUNAZ | ON FILE |
| NULL HUSSAIN SALEEM | ON FILE |
| NULL HUSSAIN SAMAAN | ON FILE |
| NULL IBRAHIM ABDUL LATHEEF | ON FILE |
| NULL IBRAHIM AHMED ABDELKHALEK KANDIL | ON FILE |
| NULL IBRAHIM ALI | ON FILE |
| NULL IBRAHIM ANIM | ON FILE |
| NULL IBRAHIM FAISAL | ON FILE |
| NULL IBRAHIM FAZNEE | ON FILE |
| NULL IBRAHIM HAFIZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NULL IBRAHIM HAFIZ | ON FILE |
| NULL IBRAHIM NAZIM | ON FILE |
| NULL IBRAHIM SHAFEEG | ON FILE |
| NULL IBRAHIM SHAHID | ON FILE |
| NULL IBRAHIM YAAMIN | ON FILE |
| NULL IBRAHIM ZAHID | ON FILE |
| NULL ILANDARI DEWA SUDANTHA DAYANANDA | ON FILE |
| NULL IMESH CHAMARA MADHUSANKA RANAWEERA | ON FILE |
| NULL IRWAN | ON FILE |
| NULL ISHWAR | ON FILE |
| NULL ISMAIL ANEES | ON FILE |
| NULL ISMAIL NUJAIMI IBRAHIM | ON FILE |
| NULL ISMAIL SAMAH | ON FILE |
| NULL ISMAIL SHIFAU | ON FILE |
| NULL ISMAIL VILDHAN YOOSUF | ON FILE |
| NULL ISURU ANUSHANKA LANKATHILAKE | ON FILE |
| NULL ISURU ANUSHANKA LANKATHILAKE | ON FILE |
| NULL IYAS AHMED | ON FILE |
| NULL JAHED ALAM | ON FILE |
| NULL JASHANDEEP SINGH | ON FILE |
| NULL JASKARAN SINGH | ON FILE |
| NULL JASVINDER SINGH | ON FILE |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ON FILE |
| NULL JAYAWEERALAGE DESHAN CHATHURANGA | ON FILE |
| NULL JEEVAN JYOTI | ON FILE |
| NULL JEREMY YEO EE SIANG | ON FILE |
| NULL JEREMY YEO EE SIANG | ON FILE |
| NULL JERIN DAVID VARGHESE | ON FILE |
| NULL JERRY CHONG JING LOONG | ON FILE |
| NULL JERRY LICHINA LICHINA | ON FILE |
| NULL JOE NATHAN | ON FILE |
| NULL JOHN LIOMBE LUMA | ON FILE |
| NULL KABONGO PRINCE | ON FILE |
| NULL KALANA THATHSARA NALLAPERUMA | ON FILE |
| NULL KANKANIGE RANIL WASANTHA KUMARA | ON FILE |
| NULL KAORI THAMAYO HETTIARACHCHI | ON FILE |
| NULL KAVEESHA NIRANJAN RAMASINGHA | ON FILE |
| NULL KAVINDU EMALKA RANATHUNGA | ON FILE |
| NULL KEVIN KIBUKU NJOROGE | ON FILE |
| NULL KHADHEEJA AMANATH WALEED | ON FILE |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | ON FILE |
| NULL KISHARA KINKINI EDIRISINGHE | ON FILE |
| NULL KISHARA KINKINI EDIRISINGHE | ON FILE |
| NULL KOHOMBANGE CHATHURIKA KUMARI | ON FILE |
| NULL KOTA PAMUNAGE SASINDU CHAMARA | ON FILE |
| NULL KOTTAWA GAMAGE GAYAN SACHINTHA | ON FILE |
| NULL KULWANT SINGH | ON FILE |
| NULL KYAW KO NAING | ON FILE |
| NULL LAMHA ABDULLA | ON FILE |
| NULL LAMIN SWE | ON FILE |
| NULL LIYANGE DULIN CHANAKA | ON FILE |
| NULL LOKUGAM HEWAGE VIRAJ DILSHAN | ON FILE |
| NULL MADEGODAGE DILEEPA VIRAJ | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NULL MAH JIA ZHEN | ON FILE |
| NULL MAHANTHIMULLA GAMAGE SOMINDA | ON FILE |
| NULL MAHESWARAN SO SUBRAMANIAM | ON FILE |
| NULL MALADUGALAGE KAVINDU DESHAN | ON FILE |
| NULL MALDHA MOHAMED | ON FILE |
| NULL MANPREET SINGH | ON FILE |
| NULL MARWAN YONATAN TAMELAN | ON FILE |
| NULL MASTIYAGE DON LAKSHMAN GUNATHILAKA | ON FILE |
| NULL MICHAEL NZIOKA KILONZO | ON FILE |
| NULL MOHAMAD HAFIZ BIN ABDUL HAMID | ON FILE |
| NULL MOHAMED AFRAH | ON FILE |
| NULL MOHAMED AISH AHMED | ON FILE |
| NULL MOHAMED AMEER MOHAMED AKIL | ON FILE |
| NULL MOHAMED BUHARY MOHAMED FAROOK | ON FILE |
| NULL MOHAMED HUNAIN ABDULLAH | ON FILE |
| NULL MOHAMED IBRAHIM | ON FILE |
| NULL MOHAMED IRFAAN | ON FILE |
| NULL MOHAMED MABROOK ADAM | ON FILE |
| NULL MOHAMED MUAZ | ON FILE |
| NULL MOHAMED NAWFER MOHAMER NASLAN | ON FILE |
| NULL MOHAMED SHAAH | ON FILE |
| NULL MOHAMED SHAZNI BIN BADARUZAMAN | ON FILE |
| NULL MOHAMED THAUSIF MIFTHAH | ON FILE |
| NULL MOHAMMED NAWAS MOHAMMED NUSKY | ON FILE |
| NULL MOOSA FATHUHEE | ON FILE |
| NULL MORAGAHA PELESSE DILSHAN CHANDANA | ON FILE |
| NULL MUAAZ BIN SAMAT | ON FILE |
| NULL MUHAMAD HAZIQ BIN KAMARULZAMAN | ON FILE |
| NULL MUHAMMAD IRWAN BIN ISA | ON FILE |
| NULL MUHAMMED SHANOOJ | ON FILE |
| NULL MURDOCH GABRIEL | ON FILE |
| NULL NAIDA BADATHURUGE SAMITH MADUSANKA | ON FILE |
| NULL NAJAH NASSAR | ON FILE |
| NULL NASEEMA IBRAHIM | ON FILE |
| NULL NASRULLA WASEEM | ON FILE |
| NULL NATHANAEL THOMAS OSWALD | ON FILE |
| NULL NAVPREET SINGH | ON FILE |
| NULL NAY LINN MAUNG | ON FILE |
| NULL NISAL PRAMUDITHA JAYAMUNI | ON FILE |
| NULL NUMESH SHASHIKA GINIGE | ON FILE |
| NULL NURIMAH BINTI JAMALUDIN | ON FILE |
| NULL NUSHAN VITHARANA | ON FILE |
| NULL OTAME SYLVESTER TAKEH | ON FILE |
| NULL PASINDU KAUSHAL BATAGODA | ON FILE |
| NULL PASINDU MALSHAN SEEKKUBADU | ON FILE |
| NULL PETER WAMBUGU THUBUKU | ON FILE |
| NULL PRABHAKAR | ON FILE |
| NULL PRAMIL SAMPATH GAMACHCHIGE | ON FILE |
| NULL PRASAN NALINTHA WIJAYAWEERA | ON FILE |
| NULL PRATHIVIRAJ DURAIRAJ | ON FILE |
| NULL PRITESH | ON FILE |
| NULL PUBUDU NILUPUL GUNAWARDENA | ON FILE |
| NULL PUSPA | ON FILE |
| NULL R RAGUVARAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NULL RAAHIZ ALI | ON FILE |
| NULL RAHEELA | ON FILE |
| NULL RAHMA HASSAN | ON FILE |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ON FILE |
| NULL RANURI RESINI UYANAHEWA | ON FILE |
| NULL RANVIJAY SINGH | ON FILE |
| NULL RASHED | ON FILE |
| NULL RAVAH MOHAMED | ON FILE |
| NULL RAVINDU VISHVEJITH WEERASINGHE | ON FILE |
| NULL RAVJYOT SINGH | ON FILE |
| NULL ROBINUL HAQUE | ON FILE |
| NULL RUWIN RANASINGHE KODITHUWAKKU | ON FILE |
| NULL SAAMEE HUSSAIN | ON FILE |
| NULL SACHITH SANJEEWA JAYASINGHE | ON FILE |
| NULL SADIYA ABDUL GHANEE | ON FILE |
| NULL SAHAN RAVEESHA MATHANGADHEERA | ON FILE |
| NULL SAI HSENG OO | ON FILE |
| NULL SAMSON ATERO ANDULA | ON FILE |
| NULL SANDALI SAVINDI JAYAWEERA | ON FILE |
| NULL SASIKA HIRAN WICKRAMASINGHE | ON FILE |
| NULL SASURA CHAMUDITHA RUWANPATHIRANA | ON FILE |
| NULL SELINA MUTHONI MUTUKU | ON FILE |
| NULL SENITH YESURA PUNCHIHEWA | ON FILE |
| NULL SET KYAR WA LAR | ON FILE |
| NULL SHAFRAZ ABDUL RASHEED | ON FILE |
| NULL SRIHARI | ON FILE |
| NULL SUBHAKARAN SUBRAMANIAM | ON FILE |
| NULL SUJADH MOHAMED | ON FILE |
| NULL SURINDERJIT SINGH | ON FILE |
| NULL THALHATH JAUFAR | ON FILE |
| NULL THARINDU NAWANJANA ABEYSEKARA | ON FILE |
| NULL THARUSHA DAHAM PATHIRAGE | ON FILE |
| NULL THAZIN | ON FILE |
| NULL THOHA IBRAHIM | ON FILE |
| NULL URUBOKKA GAMAGE KUMARADASA | ON FILE |
| NULL VANSH JUNEJA | ON FILE |
| NULL VARINDERPAL SINGH | ON FILE |
| NULL VINCENT OMONDI DIBOGO | ON FILE |
| NULL VIPUL JANAK NIRMAL | ON FILE |
| NULL VISNARAMAYA VIDESH SHAMINDA | ON FILE |
| NULL WALAKADA GAMAGE PATHUM MIHIRANGA | ON FILE |
| NULL WALIMUNIGE NILANTHA KUMARA | ON FILE |
| NULL WALIMUNIGE THARINDU DILNATH KUMARA | ON FILE |
| NULL WALTER ONYANGO BARAZA | ON FILE |
| NULL WANASOORIYA MUDIYANSELAGE PIYASENA | ON FILE |
| NULL WANNIGAMAGE PRABHATH MADUSANKA | ON FILE |
| NULL WASALAGE KISHANI CHINTHIKA WASALA | ON FILE |
| NULL WEERARATHNA MATARA MAHAWIDANA MUHANDIRAMGE | ON FILE |
| NULL WEWELWALA HEWAGE UDARA DAMITH | ON FILE |
| NULL WIJESURIYA ARACHCHILAGE VIHAGA DHARSHANA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ON FILE |
| NULL YAQOOB SALEM ABDULLA SALEH | ON FILE |
| NULL YOGESWARAN VETHIJA | ON FILE |
| NULL ZAN YE HTET | ON FILE |
| NUMAIR ISMAIL | ON FILE |
| NUMAN ANWAR | ON FILE |
| NUMAN BALCI | ON FILE |
| NUMAN BERK BASAR | ON FILE |
| NUMAN EZER | ON FILE |
| NUMAN SAHINKANAT | ON FILE |
| NUMATA KENTO | ON FILE |
| NUNEZ GUEVARA JOSE ANTONIO | ON FILE |
| NUNILDA ALODIA YEGROS VEGA | ON FILE |
| NUNO ALEXANDRE ALMEIDA VALENTE | ON FILE |
| NUNO ALEXANDRE DA SILVA VILHENA MARQUES | ON FILE |
| NUNO ALEXANDRE RIBEIRO PINTO | ON FILE |
| NUNO ANDRE JANEIRO DA COSTA | ON FILE |
| NUNO ANDRE MONTEZ DA SILVEIRA | ON FILE |
| NUNO ANDRE SEQUEIRA DE FIGUEIREDO | ON FILE |
| NUNO AQUIAR SIMOES RODRIGUES | ON FILE |
| NUNO ATEXANDRE DOS SANTOS CLARA SIMOES PELEIRA | ON FILE |
| NUNO DANIEL RODRIGUES PEREIRA | ON FILE |
| NUNO EVARISTO DELGADO ALVES | ON FILE |
| NUNO FERNANDO DE SOUSA RODRIGUES | ON FILE |
| NUNO FERREIRA CRISTIANO DE SOUSA | ON FILE |
| NUNO FILIPE AFOITO REBELO | ON FILE |
| NUNO FILIPE AGUIAR RODRIGUES | ON FILE |
| NUNO FILIPE CARNEIRO RESPEITO | ON FILE |
| NUNO FILIPE GARCES MEDEIROS | ON FILE |
| NUNO FILIPE MARQUES PEREIRA | ON FILE |
| NUNO FILIPE MOTA ALEGRIA | ON FILE |
| NUNO FRANCISCO DE OLIVEIRA MARTINS | ON FILE |
| NUNO GONCALO CARDOSO CLETO CRAVINO | ON FILE |
| NUNO GONCALO DA SILVA FERREIRA | ON FILE |
| NUNO GONCALO MARTINS SILVA RIBEIRO DE CARVALHO | ON FILE |
| NUNO HENRIQUE LUDOVICE TRAVASSOS VALDEZ | ON FILE |
| NUNO JORGE SEMEDO FERNANDES | ON FILE |
| NUNO MANUEL DE JESUS PEREIRA | ON FILE |
| NUNO MIGUEL ANACLETO CANHOTO | ON FILE |
| NUNO MIGUEL ANACLETO CANHOTO | ON FILE |
| NUNO MIGUEL CARAPINHA DA CRUZ | ON FILE |
| NUNO MIGUEL CARINHAS BENTO DOS FOROS | ON FILE |
| NUNO MIGUEL CARVALHO GOMES | ON FILE |
| NUNO MIGUEL DA SILVA | ON FILE |
| NUNO MIGUEL DA SILVA CONCEICAO | ON FILE |
| NUNO MIGUEL DE ALMEIDA CASA BRANCA | ON FILE |
| NUNO MIGUEL DE JESUS MACHADO | ON FILE |
| NUNO MIGUEL DELGADO SERAFIM | ON FILE |
| NUNO MIGUEL DOS SANTOS ALMEIDA | ON FILE |
| NUNO MIGUEL FERNANDES MARQUES | ON FILE |
| NUNO MIGUEL FERRAO BOTELHO E CASTRO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NUNO MIGUEL GALAMBA VINAGRE DOS SANTOS GIL | ON FILE |
| NUNO MIGUEL MEDEIROS LUCAS | ON FILE |
| NUNO MIGUEL MEDEIROS QUEIROZ | ON FILE |
| NUNO MIGUEL MENDONCA DA SILVA | ON FILE |
| NUNO MIGUEL MENGAS MARTINS | ON FILE |
| NUNO MIGUEL MONTEZ DOS SANTOS | ON FILE |
| NUNO MIGUEL PINTO LOUREIRO | ON FILE |
| NUNO MIGUEL RAPOSO DE MATOS | ON FILE |
| NUNO MIGUEL RODRIGUES PEREIRA | ON FILE |
| NUNO MIGUEL SIMOES RIBEIRO | ON FILE |
| NUNO MIGUEL SOARES DOS REIS | ON FILE |
| NUNO MIGUEL SOUSA PAULO | ON FILE |
| NUNO MIGUEL VREA GORDALINA | ON FILE |
| NUNO OLIVEIRA FELIX | ON FILE |
| NUNO PEDRO FERREIRA TELO | ON FILE |
| NUNO PEDRO LIBERATO DA FONSECA SEABRA | ON FILE |
| NUNO PEDRO RIBEIRO DA SILVA | ON FILE |
| NUNO PEDRO RIBEIRO DA SILVA | ON FILE |
| NUNO RAFAEL MENDES FIGUEIREDO | ON FILE |
| NUNO RICARDO PAIVA ROCHA | ON FILE |
| NUNO SANTA MARIA MONIZ DA MAIA DE SEIXAS | ON FILE |
| NUNO TIAGO MACEDO DE CASTRO GOULART | ON FILE |
| NUNU CHIKVILADZE | ON FILE |
| NUNU CHITASHVILI | ON FILE |
| NUNZIA BARBARA COSCIA | ON FILE |
| NUNZIA CAUTIERO | ON FILE |
| NUNZIA CICCOLELLA | ON FILE |
| NUNZIA CLELIA SANTUCCI | ON FILE |
| NUNZIA PESCHECHERA | ON FILE |
| NUNZIA SCARINGELLA | ON FILE |
| NUNZIO ESPOSITO D'ONOFRIO | ON FILE |
| NUNZIO LUCA ROSANO | ON FILE |
| NUNZIO NOVIELLO | ON FILE |
| NUNZIO PLACENTINO | ON FILE |
| NUPUR KUKRETEE | ON FILE |
| NUR  SYAMMIMI TAN XIN YUN | ON FILE |
| NUR ADILAH BINTI AHMAD AZHARI | ON FILE |
| NUR ADILIN SYAZNI BIN MAT ZAIN | ON FILE |
| NUR AFRYANDI BUDI SANTOSA | ON FILE |
| NUR AIN BINTE HASSAN | ON FILE |
| NUR AIN BINTI  OTHMAN | ON FILE |
| NUR AINI SOFIA BINTI ROSLAN | ON FILE |
| NUR ALYA BINTI AHMAD AZLI | ON FILE |
| NUR AMEERA SHAFIQAH BINTI ROSNI | ON FILE |
| NUR ANEESHA BINTE MOHD KAIF ABDULLAH | ON FILE |
| NUR ARIF AFANDI | ON FILE |
| NUR FAIQAH BINTI ABDUL RAHMAN | ON FILE |
| NUR FATIN BINTI MOHD AKHIR | ON FILE |
| NUR FAZLIE BIN SELAMAT | ON FILE |
| NUR FITRIANI | ON FILE |
| NUR HALWIAH BINTI HAMID | ON FILE |
| NUR HAZWANI BINTI NASRUDDIN | ON FILE |
| NUR HIDAYAH BINTI ANUAR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NUR IZZATY HUMAIRA BINTI ROSMAN | ON FILE |
| NUR KHAIRUNISSA BINTI MUNIZAR | ON FILE |
| NUR NADIRA ASHIKIN BINTI CHE MAT | ON FILE |
| NUR NAQIUDDIN BIN MDD NORDIN | ON FILE |
| NUR NAZARIAH BINTI MD TAHIR | ON FILE |
| NUR NAZIFA SARAH BINTE AHMAD | ON FILE |
| NUR RAHMAN | ON FILE |
| NUR RIAZATI | ON FILE |
| NUR SAKINAH BINTI MOHD ARIFF | ON FILE |
| NUR SHAHIRA ALIAH BINTI MOHD AFENDI | ON FILE |
| NUR SHAKHILLA BINTE MUHAMMAD SUHAIMI | ON FILE |
| NUR SYAFIQAH BINTI SHAARI | ON FILE |
| NUR SYAKIRAH BINTE ABDULLAH | ON FILE |
| NURA AMALIA BINTI MOHD HATTA | ON FILE |
| NURAIN AFIQAH BINTI MUHAZMI | ON FILE |
| NURALLA AL MASRI | ON FILE |
| NURAN AYATA | ON FILE |
| NURAN CANVAR | ON FILE |
| NURAN MERT | ON FILE |
| NURAT AYINKE OLUWASEUN DANIJU | ON FILE |
| NURAY ALTUNBEY | ON FILE |
| NURAY AZAK | ON FILE |
| NURAY CELIK | ON FILE |
| NURAY OEZER ERDOGAN | ON FILE |
| NURBANUR OZTURK | ON FILE |
| NURBOLAT SAGLIYEV | ON FILE |
| NURCAN AKBABA | ON FILE |
| NURCAN MAKILIOGLU | ON FILE |
| NURCAN TURKER | ON FILE |
| NURDALILA BINTI ROHIM | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAULET ABDILGAPAR | ON FILE |
| NUREILAHI LIYAQAT NALLA | ON FILE |
| NURESHA KHATOON | ON FILE |
| NURGALI SHERUBAYEV | ON FILE |
| NURGAZY ZHAKIYEVICH ZHAKIYEV | ON FILE |
| NURGUL ISCI | ON FILE |
| NURGUL MARTS | ON FILE |
| NURGUL OZMEN | ON FILE |
| NURI Ã–ZLÃŒ | ON FILE |
| NURI DEMIREZEN | ON FILE |
| NURI EMIL AL DILAIMI | ON FILE |
| NURIA CARBONELL ARMERO | ON FILE |
| NURIA GOMEZ ALMARIO | ON FILE |
| NURIA GOMEZ ALMARIO | ON FILE |
| NURIA GOMEZ ALMARIO | ON FILE |
| NURIA MARIN CALVO | ON FILE |
| NURIA PELAEZ RODRIGUEZ | ON FILE |
| NURIA RUIZ DUENAS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NURIA UTRILLA CID | ON FILE |
| NURIYE MUSLU | ON FILE |
| NURIZAYU BINTI MOHD NASIR | ON FILE |
| NURJABI BEGUM | ON FILE |
| NURLAN ABISHEV | ON FILE |
| NURLAN AGABEKOV | ON FILE |
| NURLAN MIRZAGALIEV | ON FILE |
| NURLAN NARTUZAEV | ON FILE |
| NURLIANA MAISARAH BINTI AHMAD RODZI | ON FILE |
| NURLIYANA BINTI RADUAN | ON FILE |
| NURMA YUNITA PRATAMA | ON FILE |
| NURPERZENT MAGAUIYAYEV | ON FILE |
| NURSAYIDAH NAFISAH BINTI MOHD SHUKOR | ON FILE |
| NURSELI ALTINCAN | ON FILE |
| NURSYIDAH BINTE BUSROH | ON FILE |
| NURTAC TAS | ON FILE |
| NURTEN PEKER | ON FILE |
| NURTEN SENGUL | ON FILE |
| NURUDEEN BENHAAD AFOLABI | ON FILE |
| NURUDEEN BOLAJI JIMOH | ON FILE |
| NURUDEEN GEORGE BAKARE | ON FILE |
| NURUDEEN OLADIM SHOYINKA | ON FILE |
| NURUL AFIZA BINTI MAZLAN | ON FILE |
| NURUL AJEERAH BINTI MOHAMED SIDEK | ON FILE |
| NURUL AMAL BINTI MOHAMED NOOR | ON FILE |
| NURUL AMYEERA FARHANA BT ABDULLAH | ON FILE |
| NURUL ANWAR BIN HAJI ABDUL AZIZ | ON FILE |
| NURUL HANIM BINTI MOHD YUSOF | ON FILE |
| NURUL JANNAH BINTI MOHAMAD | ON FILE |
| NURUL NADIAH BINTI SELAMAT | ON FILE |
| NURUL NAJIHAH BINTI MOHD ARIFF | ON FILE |
| NURUL NAJWA BINTI MOHD ARIFF | ON FILE |
| NURUL SYAKIRAH BINTI AHMAD RODZI | ON FILE |
| NURUL SYAZWANI BINTI BAHARUDDIN | ON FILE |
| NURUL WULANDARI | ON FILE |
| NURULLAH SANAL | ON FILE |
| NURULLAH TUNER | ON FILE |
| NURY JUDITH MALO | ON FILE |
| NURZODA ABDULVOSEIEIABDUDZHALIL | ON FILE |
| NUSRETA MAZALOVIC | ON FILE |
| NUSRETCAN POLAT | ON FILE |
| NUSYAZDANIAL FAIZ BIN NUSHAIMIN | ON FILE |
| NUTAN DEVI | ON FILE |
| NUTCACHAN PENGKAEW | ON FILE |
| NUTHI SUDHAKARA SHARMA | ON FILE |
| NUTHI VAIBHAV | ON FILE |
| NUTTACHAI CHANSUKSURACHODE | ON FILE |
| NUTTANICHA VETPRASERTKUL | ON FILE |
| NUTTAPOL MANASUTH | ON FILE |
| NUTTAPOL TANADCHANGSAENG | ON FILE |
| NUTTAWAT SRITANYARAT | ON FILE |
| NUVJIT SINGH DUA | ON FILE |
| NUWAN CHAMARA KORALE LIYANAGE | ON FILE |
| NUWAN DILEEPA SENANAYAKE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NUWAN DILSHAN KATHALUWA WELIGAMAGE | ON FILE |
| NUWAN SHALIKA FERNANDO WALLAGE | ON FILE |
| NUWANTHA KODITHUWAKKU ARACHCHIGE SAHAN | ON FILE |
| NUWANTHIKA PERERA | ON FILE |
| NUWOE DUSTY KWENAH | ON FILE |
| NUZULU ROBIAH | ON FILE |
| NV ALLEN | ON FILE |
| NVARD BAGHDASARYAN-PAGE | ON FILE |
| NVARD BOYAJYAN | ON FILE |
| NWABUDIKE JOHN GEORGE OKWUDIAFOR | ON FILE |
| NWABUEZE HOPE UFOMBA | ON FILE |
| NWABUEZE HOPE UFOMBA | ON FILE |
| NWABUEZE HOPE UFOMBA | ON FILE |
| NWABUEZE HOPE UFOMBA | ON FILE |
| NWABUFO ONYEBUCHI AWANI | ON FILE |
| NWAEZE JUSTINA | ON FILE |
| NWAKAMA TITUS OSAKWE | ON FILE |
| NWENENDA MAXWELL CHINWO | ON FILE |
| NWOSU EMEKA GENESIS | ON FILE |
| NXASANA BUZWEBAKHE | ON FILE |
| NYAKEH LAHAI KONNEH | ON FILE |
| NYAMBAYAR DAVAA | ON FILE |
| NYAMEKYE BOAMAH AMOAH | ON FILE |
| NYAMEKYE BOAMAH AMOAH | ON FILE |
| NYAN DOMINIC DEBLASSIE | ON FILE |
| NYAN LIN HTET | ON FILE |
| NYAN TIN | ON FILE |
| NYANG SOOI MOI | ON FILE |
| NYAT KHEONG CHEN | ON FILE |
| NYCOLE RIBEIRO PEREIRA | ON FILE |
| NYECE MIANAELASHAY SMITH | ON FILE |
| NYGEL ZEHQUAN STINSON | ON FILE |
| NYI NYI THWIN | ON FILE |
| NYI PHYO AUNG | ON FILE |
| NYIKA JAMES JOHN | ON FILE |
| NYKOLAUS A ROBBERSON | ON FILE |
| NYLE ALEXANDER SYKES | ON FILE |
| NYLE D HAWRYLYSHEN | ON FILE |
| NYLES PERI DAVIS | ON FILE |
| NYOMAN ARI GUNAWAN SE AK | ON FILE |
| NYREE REJEICKA BANKS | ON FILE |
| NYREESHA IREANN WILLIAMS-TORRENCE | ON FILE |
| NYRON S THOMAS | ON FILE |
| NYSAN TAN | ON FILE |
| NYSIA CYNTHIA FRYER GLOVER | ON FILE |
| NYUK YUN LEE | ON FILE |
| NZI DIE BLAISE KOFFI | ON FILE |
| NZUBE MICHAEL UBANATU | ON FILE |
| NZUBECHI MICHAEL CLINTON OFURUM | ON FILE |
| NZUZIMATONDO MBUAKU WEBSTER | ON FILE |
| O LEMEL | ON FILE |
| O SCOGNAMIGLIO | ON FILE |
| O TUNG HON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OACAY XANKISIYEV | ON FILE |
| OAITSE CONFIDENCE MOTLHALE | ON FILE |
| OAKLEY ALVIN DREWET | ON FILE |
| OANA ANCA TARANU-Ã–ZDEMIR | ON FILE |
| OANA BURETIN | ON FILE |
| OANA ELENA MICHETEN | ON FILE |
| OANA FLORENTINA HARBADA | ON FILE |
| OANA IGNAT | ON FILE |
| OANA MARIA IONESCU | ON FILE |
| OANA VERONA MUELLER PETRESCU | ON FILE |
| OANA-CATALINA ENE | ON FILE |
| OANH THI NGOC NGUYEN | ON FILE |
| OAOHA KT | ON FILE |
| OATRICIA SUE MACKEY | ON FILE |
| OAVID EDWARL MOLNAF | ON FILE |
| OBADIAH JOHNATHAN MANLEY | ON FILE |
| OBAFEMI HAKEEM ABDULAZEEZ | ON FILE |
| OBAID MUBARAK OBAID OMRAN HUMAID | ON FILE |
| OBAID SHARIQ | ON FILE |
| OBAIDUR RAHMAN FAIZ | ON FILE |
| OBAIDUR RAHMAN FAROOQI | ON FILE |
| OBAINO BRAND | ON FILE |
| OBAKENG MOSHANE | ON FILE |
| OBAKENG OTTO MPSHE | ON FILE |
| OBAMBI FIDEL NGATSE | ON FILE |
| OBASI OKON WISDOM | ON FILE |
| OBBE TEPPEMA | ON FILE |
| OBDUL JABBAR REID | ON FILE |
| OBEAHON WILLIAMS | ON FILE |
| OBED UKEME OBED | ON FILE |
| OBET HERNANDES | ON FILE |
| OBET PEREZ | ON FILE |
| OBI HARRISON ISREAL | ON FILE |
| OBI HARRISON ISREAL | ON FILE |
| OBIANUJU JACINTA ASHIOBA | ON FILE |
| OBICHUKWU TEMPLE NWODO | ON FILE |
| OBIE OBRIEN | ON FILE |
| OBINNA BRYAN DURUIHEOMA | ON FILE |
| OBINNA E ONONYE | ON FILE |
| OBINNA IHESIABA | ON FILE |
| OBINNA PROMISE OKWUAKA | ON FILE |
| OBINNAYA MACPE SAMBRIGHT | ON FILE |
| OBIORA SAMUEL EZEOBIORA | ON FILE |
| OBLN AHUBANRA PNRT | ON FILE |
| OBRAD MARIC | ON FILE |
| OBREIGHT JAMEL INGRAM JR | ON FILE |
| OBRIEN ANTHONY GERARD WILLIAM | ON FILE |
| OBRUCHE OVIE | ON FILE |
| OBUMNEME ROMANUS CHUKWU | ON FILE |
| OBUZOEME KIMBERLY AGUSIOBO | ON FILE |
| OCEAN GUILLAUME KOOLE | ON FILE |
| OCEANA JAVONTAE JEFFERSON | ON FILE |
| OCEANE JUSTINE BENTO | ON FILE |
| OCEANE MARINE ALIZEE LECAUDEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OCEINA LOUSSAIEF | ON FILE |
| OCHE JOHN OCHIGBO | ON FILE |
| OCHUKO MELVIN EMAJEMITE | ON FILE |
| OCKERT CORNELIUS BLIGNAUT | ON FILE |
| OCTAVE EIJI CHARRIN | ON FILE |
| OCTAVIA ANNETTE MURPHY | ON FILE |
| OCTAVIA FRANCES S BOOLKAH | ON FILE |
| OCTAVIA K NATH | ON FILE |
| OCTAVIAN BINZARI | ON FILE |
| OCTAVIAN DANIEL STROE | ON FILE |
| OCTAVIAN FLORESCU | ON FILE |
| OCTAVIAN IOAN PARVU | ON FILE |
| OCTAVIAN IOAN PARVU | ON FILE |
| OCTAVIAN MANTEA | ON FILE |
| OCTAVIAN PAUN | ON FILE |
| OCTAVIAN ROMAN | ON FILE |
| OCTAVIAN STEFAN CHIRITA | ON FILE |
| OCTAVIAN STEFAN MARINESCU | ON FILE |
| OCTAVIAN VASILE AVRAM | ON FILE |
| OCTAVIO  GUTIERREZ | ON FILE |
| OCTAVIO AGUSTIN CORTEZ | ON FILE |
| OCTAVIO ANDRES BARTOLUCCI | ON FILE |
| OCTAVIO AYALA | ON FILE |
| OCTAVIO CESAR SANA RENONES | ON FILE |
| OCTAVIO DANIEL RICO CHAVEZ | ON FILE |
| OCTAVIO DANIEL TAPIA | ON FILE |
| OCTAVIO FARINXXA | ON FILE |
| OCTAVIO FONTANA | ON FILE |
| OCTAVIO GUTIERREZ | ON FILE |
| OCTAVIO HOYOS | ON FILE |
| OCTAVIO III RIVERA MARTINEZ | ON FILE |
| OCTAVIO JOSE AZEVEDO MAIA | ON FILE |
| OCTAVIO MARTIN FRATTURA | ON FILE |
| OCTAVIO MINDREAU VALERO | ON FILE |
| OCTAVIO NEFTALI RODRIGUEZ | ON FILE |
| OCTAVIO PENA MANCILHA DIAS | ON FILE |
| OCTAVIO ROSSI | ON FILE |
| OCTAVIO ROTGER | ON FILE |
| OCTAVIO VERCETTI | ON FILE |
| OCTAVIO VILLARROEL | ON FILE |
| OCTAVIUS DELFYETTE | ON FILE |
| OCTAV-ROMEO INDRIES | ON FILE |
| OD LECAE | ON FILE |
| ODAI ABDELQADER | ON FILE |
| ODAIN YULANDO MAITLAND | ON FILE |
| ODAINE OLANDO GAYLE | ON FILE |
| ODAIR JOSE BORGES  DA SILVA | ON FILE |
| ODD CHRISTAN BORKNES | ON FILE |
| ODD ONES | ON FILE |
| ODDGEIR TORVUND | ON FILE |
| ODDMUND PENNER | ON FILE |
| ODEI ROCA BERRIDI | ON FILE |
| ODELIN MARTIN | ON FILE |
| ODEN JACK TURNBULL | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ODEN PAUL SCHMIT | ON FILE |
| ODETE MARIA GUERREIRO DA SILVA | ON FILE |
| ODETTE WAN | ON FILE |
| ODI WEXIANG | ON FILE |
| ODIAKA PRINCE ANYAOBI | ON FILE |
| ODIANOSEN CLETUS AHIANTE | ON FILE |
| ODICAR NAZARETH HERRERA CORDOVA | ON FILE |
| ODILE DONADINI | ON FILE |
| ODILE FLIBOTTE | ON FILE |
| ODILIA JANETH NAJERA POLANCO | ON FILE |
| ODILSON SILVA | ON FILE |
| ODIN CRAIG WACHTENDORF | ON FILE |
| ODIN LORD BASALIO | ON FILE |
| ODIN VINKEL GOETJE | ON FILE |
| ODINA MANQUI | ON FILE |
| ODINAKA KENNETH ASOR | ON FILE |
| ODION ANDREW OTUOKPAIWO | ON FILE |
| ODIRI AGHOGHO EMADU | ON FILE |
| ODLANIER SILVA | ON FILE |
| ODOGBO MUTAIRU | ON FILE |
| ODUNAYO ADEOLA FALADE | ON FILE |
| ODWA MJEZU | ON FILE |
| ODYNN AGUILAR GOMEZ | ON FILE |
| ODYSSEAS EFSTATHIOU | ON FILE |
| ODYSSEAS STAVROU | ON FILE |
| OEMAR CHAKALAEV | ON FILE |
| OEMER FARUK AKSOY | ON FILE |
| OEMER FARUK BASKAYA | ON FILE |
| OEMER FARUK EKEN | ON FILE |
| OEMER FARUK EROGLU | ON FILE |
| OEMER FARUK OKTAY | ON FILE |
| OEMER ZUREL | ON FILE |
| OEN THIAM LOO (WEN TIANYU) | ON FILE |
| OEP M SCHELEKENS | ON FILE |
| OEYSTEIN STORDALEN | ON FILE |
| OEYSTEIN SVINDLAND VAGSHOLM | ON FILE |
| OEYVIND HELLELAND | ON FILE |
| OEYVIND HOPE | ON FILE |
| OEZGEN KARADAG | ON FILE |
| OEZGUER ISICAK | ON FILE |
| OEZKAN CELIK | ON FILE |
| OFELIA ISABEL FERREIRA DA COSTA BAPTISTA | ON FILE |
| OFELIA MENDES FERNANDES LACERDA | ON FILE |
| OFELIA PERINI | ON FILE |
| OFELIA PUNONGBAYAN ALCIRA | ON FILE |
| OFELIA ROSA FERREYRA | ON FILE |
| OFELIA SALVATIERRA | ON FILE |
| OFELYA KIRAKOSYAN | ON FILE |
| OFIA ALI | ON FILE |
| OFIR EFRAIM VAISMAN | ON FILE |
| OFLI CAMPOS GUIMARAES | ON FILE |
| OGAH CHARLES ABRAHAM | ON FILE |
| OGAHAYON RONIE MILLAN | ON FILE |
| OGD AHLA RE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OGDEN SALILLARI | ON FILE |
| OGECHI GLORY ACHILONU | ON FILE |
| OGECHI UZOMA MADU | ON FILE |
| OGECHUKWU UZOAMAKA ENWELUM | ON FILE |
| OGECHUKWUKA NNADOZI UCHE | ON FILE |
| OGHENE UKARIN | ON FILE |
| OGHENECHOVWE HUMPHREY DOLOR | ON FILE |
| OGHENEFEJIRO GODSPOWER WILLIE | ON FILE |
| OGHENEMARO LOUIS SOTA | ON FILE |
| OGHENEOVIE RALPH OTUTU | ON FILE |
| OGHENEOVO CLEMENT OBEWO | ON FILE |
| OGHENETEGA DANIEL UMUKORO | ON FILE |
| OGHENEVWOKE PAT-WILLIE | ON FILE |
| OGHENOVO OCHUKO ORHURHU | ON FILE |
| OGNJEN DUKIC | ON FILE |
| OGNJEN HABULIN | ON FILE |
| OGNJEN MARIC | ON FILE |
| OGNJEN MARUSIC | ON FILE |
| OGNJEN MILICEVIC | ON FILE |
| OGNJEN OLENIK | ON FILE |
| OGNJEN POPOVIC | ON FILE |
| OGNJEN POPOVIC | ON FILE |
| OGNJEN PUZOVIÄ‡ | ON FILE |
| OGNJEN SIMIC | ON FILE |
| OGNJEN UGARKOVIC | ON FILE |
| OGNJEN VESKOVIC | ON FILE |
| OGNJEN VUKOVIC | ON FILE |
| OGO OLUWA SAMUEL AFOLABI | ON FILE |
| OGOR JUDE FRANCIS | ON FILE |
| OGOR JUDE FRANCIS | ON FILE |
| OGUL CAN AKASLAN | ON FILE |
| OGULCAN AKKAYA | ON FILE |
| OGULCAN CAGLAR UZUN | ON FILE |
| OGULCAN CANTURK | ON FILE |
| OGULCAN GUNALTAY | ON FILE |
| OGUN AKGUNDUZ | ON FILE |
| OGUN BOZBEK | ON FILE |
| OGUN KAYA | ON FILE |
| OGUN YILMAZ | ON FILE |
| OGUZ AVCI | ON FILE |
| OGUZ BERKMAN | ON FILE |
| OGUZ CAVUS | ON FILE |
| OGUZ CENK DEGER | ON FILE |
| OGUZ GURKAN YAZICI | ON FILE |
| OGUZ GURKAN YAZICI | ON FILE |
| OGUZ HAN ALPUR | ON FILE |
| OGUZ HAN ATES | ON FILE |
| OGUZ KAAN AKCAN | ON FILE |
| OGUZ KAGAN ZENGIN | ON FILE |
| OGUZ KARACAY | ON FILE |
| OGUZ MELIH PAMUK | ON FILE |
| OGUZ YAGMUR | ON FILE |
| OGUZ YORULMAZ | ON FILE |
| OGUZHAN ATES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| OGUZHAN ATES | ON FILE |
| OGUZHAN AYDILEK | ON FILE |
| OGUZHAN BALA | ON FILE |
| OGUZHAN BASKURT | ON FILE |
| OGUZHAN CIFTCI | ON FILE |
| OGUZHAN DUMAN | ON FILE |
| OGUZHAN ERDOGAN | ON FILE |
| OGUZHAN HACIMUSTAFAOGLU | ON FILE |
| OGUZHAN KARAALI | ON FILE |
| OGUZHAN KARAMAN | ON FILE |
| OGUZHAN KOSE | ON FILE |
| OGUZHAN MEMIS | ON FILE |
| OGUZHAN NIZAM | ON FILE |
| OGUZHAN PINARBASI | ON FILE |
| OGUZHAN SANCILI | ON FILE |
| OGUZHAN UGUREL | ON FILE |
| OGUZHAN YARDIMCI | ON FILE |
| OGUZHAN YILDIRIM | ON FILE |
| OGUZHAN YILDIZ | ON FILE |
| OGUZHAN YILMAZ | ON FILE |
| OH  BOON LONG | ON FILE |
| OH CHER MING | ON FILE |
| OH JIAN HUI | ON FILE |
| OH KWON | ON FILE |
| OH POH TIN | ON FILE |
| OH SIEW CHOON | ON FILE |
| OH SIEW IMM | ON FILE |
| OH SIEW YEE | ON FILE |
| OH SUNG CHOY | ON FILE |
| OH THIAM GUAN (HU TIANYUAN) | ON FILE |
| OH WEI JUN | ON FILE |
| OH YIN HAO (HU YINHAO) | ON FILE |
| OHAD KADAN | ON FILE |
| OHIREME IKHIDE OARHE | ON FILE |
| OHMIN KWON | ON FILE |
| OHOOD SHAKER K ALZAIDI | ON FILE |
| OI SHAN NG | ON FILE |
| OI WA SHUM | ON FILE |
| OI YAN JANDY LAM | ON FILE |
| OIAF WERDER | ON FILE |
| OIER ZUAZUA AOSTRI | ON FILE |
| OIEVIA FANTI | ON FILE |
| OINESH PARIHAR | ON FILE |
| OIOVANNI IMPERATORE | ON FILE |
| OISIN BRADLEY | ON FILE |
| OISIN CORAL MCCAFFREY MCMANUS | ON FILE |
| OISIN FERGAL MARGEY | ON FILE |
| OISIN MARTIN RYAN | ON FILE |
| OISIN MC GINLEY | ON FILE |
| OJARS DIMITRIJS BERICS | ON FILE |
| OJASVI NAGAR | ON FILE |
| OJEH NKEMDIRIM | ON FILE |
| OJEIRU ATANE UDUAGELE | ON FILE |
| OJEYI AMBROSE EKPETA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OJI CHIMA AGBAI | ON FILE |
| OJO SAMUEL OLASUPO | ON FILE |
| OKAN AHMED HASAN | ON FILE |
| OKAN AVCI | ON FILE |
| OKAN BATIBEYI | ON FILE |
| OKAN BUK | ON FILE |
| OKAN CETINKAYA | ON FILE |
| OKAN DEVRIM | ON FILE |
| OKAN DIKAL | ON FILE |
| OKAN DURMUS | ON FILE |
| OKAN GUNALTIN | ON FILE |
| OKAN KINA | ON FILE |
| OKAN OZNUR | ON FILE |
| OKAN YAMAN | ON FILE |
| OKAN YORGANCI | ON FILE |
| OKANLAWON ISREAL OLUWASEYI | ON FILE |
| OKAY CAN KOC | ON FILE |
| OKECHI STANLEY NWOKORO | ON FILE |
| OKEIPIRIYE TARINYU BENWARI | ON FILE |
| OKEITH LAMOD WALLACE | ON FILE |
| OKEITO SHORTTE | ON FILE |
| OKEOMA CHRISTIAN EMEH | ON FILE |
| OKHUNJON FARMONOV | ON FILE |
| OKIEMUTE DAISY ERHARHIRE | ON FILE |
| OKIEMUTE JESSE EJOH | ON FILE |
| OKIEMUTE JESSE EJOH | ON FILE |
| OKIKIOLUWA ITURA OLUGUNNA | ON FILE |
| OKJA CHOI | ON FILE |
| OKKE VERHOOG | ON FILE |
| OKOH A AZUBUIKE | ON FILE |
| OKOI ARIKPO OJAH | ON FILE |
| OKOLIE IKECHUKWU EVARISTUS | ON FILE |
| OKORO OGBONNA | ON FILE |
| OKOYA CHIMA JUDE | ON FILE |
| OKOYE ISHMAEL ANDERSON | ON FILE |
| OKPE OKARO JOSHUA | ON FILE |
| OKSANA APOSTOLOVA | ON FILE |
| OKSANA BALANDA | ON FILE |
| OKSANA BORISOVNA NIKOLAYEVA | ON FILE |
| OKSANA BORISOVNA NIKOLAYEVA | ON FILE |
| OKSANA CHERNENKO | ON FILE |
| OKSANA DORONINA | ON FILE |
| OKSANA FUTRYK | ON FILE |
| OKSANA HLADUN | ON FILE |
| OKSANA HOLOVEY | ON FILE |
| OKSANA IVANOVNA PROKOPEVA | ON FILE |
| OKSANA KARTYNNIK | ON FILE |
| OKSANA KOCHETOVA | ON FILE |
| OKSANA LUCHKOVSKA | ON FILE |
| OKSANA LUKJANEC | ON FILE |
| OKSANA LYTVYNENKO | ON FILE |
| OKSANA MIROSHNYCHENKO | ON FILE |
| OKSANA NIKOLAEVHA | ON FILE |
| OKSANA PORIADINA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OKSANA SERGEEVNA ALTUKHOVA | ON FILE |
| OKSANA SERGEYEVNA SITYAKOVA | ON FILE |
| OKSANA SHYSH | ON FILE |
| OKSANA SOHOR | ON FILE |
| OKSANA STEPANOVNA SOKOLOVA | ON FILE |
| OKSANA SYDORENKOVA | ON FILE |
| OKSANA TABAS | ON FILE |
| OKSANA TYKHOVSKA | ON FILE |
| OKSANA VADIMOVNA SHMELEVA | ON FILE |
| OKSANA VAN HUSEN | ON FILE |
| OKSANA VELYCHKO | ON FILE |
| OKSANA VIKTOROVNA IGONINA | ON FILE |
| OKSANA VIKTOROVNA KHALINA | ON FILE |
| OKSANA VIKTOROVNA ZUBKOVA | ON FILE |
| OKSANA VITALEVNA LOFING | ON FILE |
| OKSANA VOVCHOK | ON FILE |
| OKSANA VYSHNYTSKA | ON FILE |
| OKSANA YASINSKAYA | ON FILE |
| OKSANA YASINSKAYA | ON FILE |
| OKSANA YESYUNINA | ON FILE |
| OKSANA ZAHUBYHORILKA | ON FILE |
| OKSANA ZDORYK | ON FILE |
| OKTAY ASLAN | ON FILE |
| OKTAY AVAR | ON FILE |
| OKY SETIAWAN | ON FILE |
| OKYUN KIM | ON FILE |
| OKYUN KIM | ON FILE |
| OL GA ALEKSANDROVNA MARKELOVA | ON FILE |
| OL GA SERGEEVNA SLUTSKAIA | ON FILE |
| OLA AASEN | ON FILE |
| OLA AUGUST OLAWALE | ON FILE |
| OLA CORMIER | ON FILE |
| OLA DONALD MAGNUSSON | ON FILE |
| OLA ERIC NORDIN | ON FILE |
| OLA MARTINS FUNSHA | ON FILE |
| OLA MARTINS FUNSHE | ON FILE |
| OLA WILLIAMS KAMARA | ON FILE |
| OLAA SITU | ON FILE |
| OLABI PHILLIPE AFIDEGNON | ON FILE |
| OLABI PHILLIPE AFIDEGNON | ON FILE |
| OLADAPO NIYI ESAN | ON FILE |
| OLADAYO BIYA | ON FILE |
| OLADAYO OLANREWAJU ODUNLAMI | ON FILE |
| OLADIMEJI MICHAEL BAMGBADE | ON FILE |
| OLADIPO A OLATAYO | ON FILE |
| OLADIPO OLUWASEUN ONAKUNLE | ON FILE |
| OLADIPUPO GAFAR ADEWOLE | ON FILE |
| OLADOTUN OPEYEMI AKANJI | ON FILE |
| OLADUNJOYE ADETOYE | ON FILE |
| OLAF DRABEK | ON FILE |
| OLAF DUITS | ON FILE |
| OLAF ENKE | ON FILE |
| OLAF GÃ–BEL | ON FILE |
| OLAF GERHARD TITTMANN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLAF GREGOR GAZDA | ON FILE |
| OLAF KÃ–RN | ON FILE |
| OLAF KREYENKAMP | ON FILE |
| OLAF LENGYEL | ON FILE |
| OLAF MAESSEN | ON FILE |
| OLAF MANNACK | ON FILE |
| OLAF MARTIN SCHMIDT | ON FILE |
| OLAF MATTHIAS HOERIG | ON FILE |
| OLAF PETER SEEWALD | ON FILE |
| OLAF PFEIL | ON FILE |
| OLAF RYZNAR | ON FILE |
| OLAF SELLMER | ON FILE |
| OLAF WAGNER | ON FILE |
| OLAF WEIRAUCH | ON FILE |
| OLAF WIJKER | ON FILE |
| OLAF WITT | ON FILE |
| OLAFUR FAFNIR SIGURGEIRSSON | ON FILE |
| OLAFUR NIELS GUNNARSSON | ON FILE |
| OLAGBOKUN VICTOR | ON FILE |
| OLAGOKE JOSEPH OLATUNJI | ON FILE |
| OLAIYA SAMUEL TIMOTHY | ON FILE |
| OLAJIDE EMMANUEL MICHAEL | ON FILE |
| OLAJUMOKE F DUROSHOLA | ON FILE |
| OLAJUWAN D HAMPTON-JENKINS | ON FILE |
| OLAKUNLE AKINWANDE | ON FILE |
| OLAKUNLE DAVID OMIYE | ON FILE |
| OLAKUNLE OLUWAGBENGA IDOWU | ON FILE |
| OLALEKAN CHRISTOPHER OKUSI | ON FILE |
| OLALEKAN DENNIS MOLAOLU | ON FILE |
| OLALEKAN GBENGA OJO | ON FILE |
| OLALEKAN HAMMED AZEEZ | ON FILE |
| OLALEKAN YUSUF AKIODE | ON FILE |
| OLALEYE AMOS OLALERE | ON FILE |
| OLALEYE JOSHUA OLAJIDE | ON FILE |
| OLAMIDE ADABONYAN | ON FILE |
| OLAMIDE FRANKLIN RICKETTS | ON FILE |
| OLAMIDE OLUWADAMILARE OJELA | ON FILE |
| OLAMIDE SUNDAY AFOLAYAN | ON FILE |
| OLAMIDE TOLANI AKINYELE | ON FILE |
| OLAMILEKAN ABDUL AFEEZ AKINTUNDE | ON FILE |
| OLAMILEKAN BASHIR OJEWALE | ON FILE |
| OLAMILEKAN JOSH AGBOOLA | ON FILE |
| OLAMILEKAN OLUWA OLADEJO | ON FILE |
| OLAMILEKAN PETER OGUNBIYI | ON FILE |
| OLAMILEKAN WILLIAMS OSSAI | ON FILE |
| OLAND CHI OH HO | ON FILE |
| OLANIYI OLABANJI ALUKO | ON FILE |
| OLANIYI STEPHEN AJAYI | ON FILE |
| OLANREWAJU AYOOLA | ON FILE |
| OLANREWAJU IBRAHIM AKINOLA | ON FILE |
| OLANREWAJU OYEYEMI OKUNNUGA | ON FILE |
| OLANREWAJU SIMEON IBUDE | ON FILE |
| OLANREWAJU TAJUDEEN ODUSANYA | ON FILE |
| OLAOLUWA OLUWASEUN JOSEPH OLADITAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLAOLUWA PETER AKIODE | ON FILE |
| OLARA ASIKA HENRY | ON FILE |
| OLASEGUN KAIRO ADEMUYIWA | ON FILE |
| OLASILE FAMUYIWA | ON FILE |
| OLASILE FAMUYIWA | ON FILE |
| OLASUNKANMI ESTHER AINA | ON FILE |
| OLATOMIWA DANIEL BELLO | ON FILE |
| OLATOYE IBRAHIM SULAIMON | ON FILE |
| OLATUNBOSUN DARE | ON FILE |
| OLATUNDE BOLUWATIFE OLANIPEKUN | ON FILE |
| OLATUNDE EZEKIEL OYEJOLA | ON FILE |
| OLATUNJI OLAKIITAN DAVID | ON FILE |
| OLATZ LLODIO GONZALEZ | ON FILE |
| OLAV ANKER JESSEN | ON FILE |
| OLAV CHRISTIAAN VAN DER HORST | ON FILE |
| OLAV KRISTOFFER EIDSAA | ON FILE |
| OLAV KYTE HOMMEDAL | ON FILE |
| OLAV MAEGI | ON FILE |
| OLAV NAKKEN | ON FILE |
| OLAV WILLEM BOERS | ON FILE |
| OLAWALE ABIOLA KUSHIMO | ON FILE |
| OLAWALE JERRY FRED | ON FILE |
| OLAWALE JUDE IFE | ON FILE |
| OLAWALE JUDE IFE | ON FILE |
| OLAWALE M ABUDU | ON FILE |
| OLAWALE OGUNLANA | ON FILE |
| OLAWALE OLUWANDE OLOFINBOBA | ON FILE |
| OLAWALE OYE SAMUEL | ON FILE |
| OLAWALE SANUSI WAHAB | ON FILE |
| OLAWALE VICTOR OLATOYE | ON FILE |
| OLAWUNMI AWODIPE | ON FILE |
| OLAYEMI PETER OWOLABI | ON FILE |
| OLAYEMI RIDWAN ATOLAGBE | ON FILE |
| OLAYINKA OLATOKUNBO ADEBAYO | ON FILE |
| OLAYINKA OMOSALEWA WILLIAMS | ON FILE |
| OLAYINKA TINA OGIDAN | ON FILE |
| OLAYIWOLA OLANSHILE AYOADE | ON FILE |
| OLCAY DEMIR | ON FILE |
| OLDRICH HELD | ON FILE |
| OLDRICH JONES | ON FILE |
| OLDRICH SAFAR | ON FILE |
| OLDRICH SISMIS | ON FILE |
| OLDRICH SOLC | ON FILE |
| OLE ANDREAS BISSEBERG | ON FILE |
| OLE ANDREAS HOLLUND | ON FILE |
| OLE BENDIK KVISBERG | ON FILE |
| OLE BERG | ON FILE |
| OLE EMIL AUGLAND | ON FILE |
| OLE HENRIK BAUMGARTEN SKOGSTROM | ON FILE |
| OLE JOHNNY DEVIK | ON FILE |
| OLE JONNY FERBU | ON FILE |
| OLE KOLLSTROM HEILEVANG | ON FILE |
| OLE KRISTIAN TRONGA SILSETH | ON FILE |
| OLE MAURICE ROSTE RABANAL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLE MIKAL DRAGLAND | ON FILE |
| OLE PAUL JACOB KESSLER | ON FILE |
| OLE THOMAS EIENE HAALAND | ON FILE |
| OLE TJAVEN ANSEMS | ON FILE |
| OLE TOMMY LINDBERGET | ON FILE |
| OLEENA MAK | ON FILE |
| OLEG ALEKSANDROVICH IPATOV | ON FILE |
| OLEG ALEKSANDROVICH KURYANOV | ON FILE |
| OLEG ALEKSANDROVICH VIKTOROV | ON FILE |
| OLEG ALEKSANDROVICH ZAKIROV | ON FILE |
| OLEG ALEKSEEVICH DIMITRIEV | ON FILE |
| OLEG ANATOLEVICH BAGAEV | ON FILE |
| OLEG ANATOL'EVICH TIKHONOV | ON FILE |
| OLEG APOLOV | ON FILE |
| OLEG BALABANOV | ON FILE |
| OLEG BIRYULIN | ON FILE |
| OLEG BORS | ON FILE |
| OLEG BOYKO | ON FILE |
| OLEG BUSURMANN | ON FILE |
| OLEG CHISARU | ON FILE |
| OLEG CHISTIAKOV | ON FILE |
| OLEG CHITIC | ON FILE |
| OLEG CHMAK | ON FILE |
| OLEG DEMCHENKO | ON FILE |
| OLEG DIMITRIEV | ON FILE |
| OLEG EUGENE SOLYAR | ON FILE |
| OLEG EVGENEVICH | ON FILE |
| OLEG FEDOROV | ON FILE |
| OLEG FEDOROVICH POPOV | ON FILE |
| OLEG GAIDAMUT | ON FILE |
| OLEG GENNAD YEVICH YAROSLAVTSEV | ON FILE |
| OLEG GENNADYEVICH DARYIN | ON FILE |
| OLEG GRACEV | ON FILE |
| OLEG IGOREVICH VODIANNIKOV | ON FILE |
| OLEG IVANOVICH ZHUKOV | ON FILE |
| OLEG KINTROV | ON FILE |
| OLEG KUDRENKO | ON FILE |
| OLEG KUNAEV | ON FILE |
| OLEG LYSHOV | ON FILE |
| OLEG MANYUTA | ON FILE |
| OLEG MATIYCHUCK | ON FILE |
| OLEG MERENKO | ON FILE |
| OLEG MIKHAYLOVICH IGNATYEV | ON FILE |
| OLEG MIKHELES | ON FILE |
| OLEG MUSAYEVICH GASANALIYEV | ON FILE |
| OLEG NECHEPOR | ON FILE |
| OLEG NIKITENKO | ON FILE |
| OLEG NIKOLAYEVICH SHOLOKHOV | ON FILE |
| OLEG OLBINSKIY | ON FILE |
| OLEG OLEG SEYDAK SEYDAK | ON FILE |
| OLEG OLEGOVICH NADEZHDIN | ON FILE |
| OLEG OLEGOVICH PANTIUKHOV | ON FILE |
| OLEG OLENENKO | ON FILE |
| OLEG ONIANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLEG PAVLOVICH GUTIEV | ON FILE |
| OLEG PETER HELMS | ON FILE |
| OLEG PETRENKO | ON FILE |
| OLEG REBHUHN | ON FILE |
| OLEG RUSLANOVICH KRAVCHUN | ON FILE |
| OLEG RUSLANOVICH RUSIN | ON FILE |
| OLEG SEMOTJUK | ON FILE |
| OLEG SERGEEVICH GORELKIN | ON FILE |
| OLEG SERGEEVICH VOROBEV | ON FILE |
| OLEG SERGEYEVICH SEDASHOV | ON FILE |
| OLEG SMIRNOV | ON FILE |
| OLEG SMORKALOV | ON FILE |
| OLEG SOSLANOVICH ALIKOV | ON FILE |
| OLEG SURKOV | ON FILE |
| OLEG TITOV | ON FILE |
| OLEG TUTASSOV | ON FILE |
| OLEG TUTASSOV | ON FILE |
| OLEG V SOLOVYANOV | ON FILE |
| OLEG VALEREVICH KUZMIN | ON FILE |
| OLEG VALERIEVICH NAZAROV | ON FILE |
| OLEG VASIL YEVICH SUKHAREV | ON FILE |
| OLEG VASILYEVICH ZASIKAN | ON FILE |
| OLEG VIACHESLAVOVICH SHCHERBAKOV | ON FILE |
| OLEG VITALIEVICH KONICHENKO | ON FILE |
| OLEG VLADISLAVOVICH BEKLEMYSHEV | ON FILE |
| OLEG VOLINSKIY | ON FILE |
| OLEG YEREMCHUK | ON FILE |
| OLEG YUGAY | ON FILE |
| OLEG YURIEVICH IONOV | ON FILE |
| OLEG YURYEVICH KOSHELEV | ON FILE |
| OLEG ZADORENKO | ON FILE |
| OLEG ZHILIN | ON FILE |
| OLEGI MODEBADZE | ON FILE |
| OLEGK KOLISNITSENKO | ON FILE |
| OLEGS GESINS | ON FILE |
| OLEGS RIZAKOVS | ON FILE |
| OLEGUER SALVADO FARRERAS | ON FILE |
| OLEH ARTEMCHUK | ON FILE |
| OLEH BADZYNSKYI | ON FILE |
| OLEH BAHRII | ON FILE |
| OLEH BOICHYN | ON FILE |
| OLEH BOICHYN | ON FILE |
| OLEH BUCHYNSKYI | ON FILE |
| OLEH CHERVONYI | ON FILE |
| OLEH FESIUK | ON FILE |
| OLEH HEREHA | ON FILE |
| OLEH HNIDENKO | ON FILE |
| OLEH HOLUB | ON FILE |
| OLEH HOSHOVSKYI | ON FILE |
| OLEH KHLOPCHUR | ON FILE |
| OLEH KHOLOSTOV | ON FILE |
| OLEH KHOLOSTOV | ON FILE |
| OLEH KOMISSAROV | ON FILE |
| OLEH KOREN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLEH KOTYK | ON FILE |
| OLEH MAISTRENKO | ON FILE |
| OLEH MAMCHUK | ON FILE |
| OLEH MIHA | ON FILE |
| OLEH NOSOV | ON FILE |
| OLEH OSTROVSKIY | ON FILE |
| OLEH OZARKO | ON FILE |
| OLEH OZARKO | ON FILE |
| OLEH OZARKO | ON FILE |
| OLEH PELEKHIVSKYI | ON FILE |
| OLEH PELEKHIVSKYI | ON FILE |
| OLEH PENKOV | ON FILE |
| OLEH PROTSIUK | ON FILE |
| OLEH PRYIMACHUK | ON FILE |
| OLEH RADZIKH | ON FILE |
| OLEH SAHANEVYCH | ON FILE |
| OLEH SKORYK | ON FILE |
| OLEH STEBELIAK | ON FILE |
| OLEH STELMASHCHUK | ON FILE |
| OLEH TKALIA | ON FILE |
| OLEH TRYBULKIN | ON FILE |
| OLEH VOITOVYCH | ON FILE |
| OLEH YANOVSKYI | ON FILE |
| OLEH ZAVYDOVSKYI | ON FILE |
| OLE-HENRIK SKEIE | ON FILE |
| OLEKSANDR  STANISLAVOVYCH POLISHCHUK | ON FILE |
| OLEKSANDR AFANASIEV | ON FILE |
| OLEKSANDR AKIMOV | ON FILE |
| OLEKSANDR BAIEV | ON FILE |
| OLEKSANDR BALATSKYI | ON FILE |
| OLEKSANDR BALOH | ON FILE |
| OLEKSANDR BASENKO | ON FILE |
| OLEKSANDR BELINSKYI | ON FILE |
| OLEKSANDR BLAZHEVYCH | ON FILE |
| OLEKSANDR BODNIA | ON FILE |
| OLEKSANDR BRAHYNETS | ON FILE |
| OLEKSANDR BRYCHKA | ON FILE |
| OLEKSANDR BULOZHENKO | ON FILE |
| OLEKSANDR CHABANOV | ON FILE |
| OLEKSANDR CHMILENKO | ON FILE |
| OLEKSANDR DANYLYSHYN | ON FILE |
| OLEKSANDR DARAGAN | ON FILE |
| OLEKSANDR DARCHENKO | ON FILE |
| OLEKSANDR DENYSOV | ON FILE |
| OLEKSANDR DEYNEKA | ON FILE |
| OLEKSANDR DIACHUK | ON FILE |
| OLEKSANDR DIKHTIARUK | ON FILE |
| OLEKSANDR DOLOMANOV | ON FILE |
| OLEKSANDR DUDNYK | ON FILE |
| OLEKSANDR DYMNICH | ON FILE |
| OLEKSANDR DYSHKO | ON FILE |
| OLEKSANDR FILATOV | ON FILE |
| OLEKSANDR GOLUB | ON FILE |
| OLEKSANDR GONCHARUK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLEKSANDR GUNZA | ON FILE |
| OLEKSANDR HALIUTA | ON FILE |
| OLEKSANDR HARPEL | ON FILE |
| OLEKSANDR HERASYMENKO | ON FILE |
| OLEKSANDR HORBACH | ON FILE |
| OLEKSANDR HRADINARU | ON FILE |
| OLEKSANDR HRYDIN | ON FILE |
| OLEKSANDR HUZIIENKO | ON FILE |
| OLEKSANDR IAVORSKYI | ON FILE |
| OLEKSANDR JOVTYI | ON FILE |
| OLEKSANDR KARAVELKOV | ON FILE |
| OLEKSANDR KAZIUKA | ON FILE |
| OLEKSANDR KHARAKHASH | ON FILE |
| OLEKSANDR KHARCHENKO | ON FILE |
| OLEKSANDR KHIZNICHENKO | ON FILE |
| OLEKSANDR KIBKALO | ON FILE |
| OLEKSANDR KOLODYCH | ON FILE |
| OLEKSANDR KOLOMIIETS | ON FILE |
| OLEKSANDR KOPUS | ON FILE |
| OLEKSANDR KOROVKIN | ON FILE |
| OLEKSANDR KOSHCHUK | ON FILE |
| OLEKSANDR KOSTIUK | ON FILE |
| OLEKSANDR KRAVETS | ON FILE |
| OLEKSANDR KRIHER | ON FILE |
| OLEKSANDR KRYVOPUSK | ON FILE |
| OLEKSANDR KRYVOSHEIEV | ON FILE |
| OLEKSANDR KULIKOVSKYI | ON FILE |
| OLEKSANDR KUNCHENKO | ON FILE |
| OLEKSANDR KUNCHENKO | ON FILE |
| OLEKSANDR KUNCHENKO | ON FILE |
| OLEKSANDR KUZMYCH | ON FILE |
| OLEKSANDR KYIANYCHENKO | ON FILE |
| OLEKSANDR LASHCHEVSKYI | ON FILE |
| OLEKSANDR LAZORIAK | ON FILE |
| OLEKSANDR LIVANTSOV | ON FILE |
| OLEKSANDR LOTYSH | ON FILE |
| OLEKSANDR LUNHU | ON FILE |
| OLEKSANDR MAKEDONSKYI | ON FILE |
| OLEKSANDR MALYSHEV | ON FILE |
| OLEKSANDR MALYSHEV | ON FILE |
| OLEKSANDR MATVEICHUK | ON FILE |
| OLEKSANDR MATVIIENKO | ON FILE |
| OLEKSANDR MATVIIENKO | ON FILE |
| OLEKSANDR MELNYK | ON FILE |
| OLEKSANDR MIEDVIEDIEV | ON FILE |
| OLEKSANDR MIROSHNICHENKO | ON FILE |
| OLEKSANDR MISHAHIN | ON FILE |
| OLEKSANDR MOHYLEVETS | ON FILE |
| OLEKSANDR MORMIL | ON FILE |
| OLEKSANDR MUZYKA | ON FILE |
| OLEKSANDR MYKHALEVYCH | ON FILE |
| OLEKSANDR NATALENKO | ON FILE |
| OLEKSANDR NEGODOV | ON FILE |
| OLEKSANDR NEKH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLEKSANDR NEZHYDAI | ON FILE |
| OLEKSANDR NIKITIN | ON FILE |
| OLEKSANDR OBESNIUK | ON FILE |
| OLEKSANDR OREL | ON FILE |
| OLEKSANDR OVDIY | ON FILE |
| OLEKSANDR PLAKHOV | ON FILE |
| OLEKSANDR PLIESKOV | ON FILE |
| OLEKSANDR PLISHKOV | ON FILE |
| OLEKSANDR POHREBNIAK | ON FILE |
| OLEKSANDR POLISHCHUK | ON FILE |
| OLEKSANDR POPOVYCH | ON FILE |
| OLEKSANDR POVAR | ON FILE |
| OLEKSANDR PYLYPCHUK | ON FILE |
| OLEKSANDR ROSLIAKOV | ON FILE |
| OLEKSANDR SALENKO | ON FILE |
| OLEKSANDR SALIVON | ON FILE |
| OLEKSANDR SAVCHUK | ON FILE |
| OLEKSANDR SERVATCHUK | ON FILE |
| OLEKSANDR SHAVARSKYI | ON FILE |
| OLEKSANDR SHCHEPANCHUK | ON FILE |
| OLEKSANDR SHEPEL | ON FILE |
| OLEKSANDR SHPYLKO | ON FILE |
| OLEKSANDR SHVETS | ON FILE |
| OLEKSANDR SHYIAN | ON FILE |
| OLEKSANDR SHYROKYI | ON FILE |
| OLEKSANDR SIMAKOVYCH | ON FILE |
| OLEKSANDR SIRIAKOV | ON FILE |
| OLEKSANDR SITNICHENKO | ON FILE |
| OLEKSANDR SKORYI | ON FILE |
| OLEKSANDR SLOBODENIUK | ON FILE |
| OLEKSANDR SOLDATENKO | ON FILE |
| OLEKSANDR SOROKA | ON FILE |
| OLEKSANDR SVYETLORUSOV | ON FILE |
| OLEKSANDR SYTNYK | ON FILE |
| OLEKSANDR T CHUPRYNOV | ON FILE |
| OLEKSANDR TERESHCHENKOV | ON FILE |
| OLEKSANDR TITOV | ON FILE |
| OLEKSANDR TOLSTOI | ON FILE |
| OLEKSANDR TSVYK | ON FILE |
| OLEKSANDR TUK | ON FILE |
| OLEKSANDR TUK | ON FILE |
| OLEKSANDR TYCHONOVYCH KOT | ON FILE |
| OLEKSANDR TYTARENKO | ON FILE |
| OLEKSANDR USTYMCHUK | ON FILE |
| OLEKSANDR UZUNOV | ON FILE |
| OLEKSANDR VALUISKYI | ON FILE |
| OLEKSANDR VAVRYSEVYCH | ON FILE |
| OLEKSANDR VDOVIN | ON FILE |
| OLEKSANDR VLASENKO | ON FILE |
| OLEKSANDR VOVCHOK | ON FILE |
| OLEKSANDR YAKOVYSHYN | ON FILE |
| OLEKSANDR YEREMENKO | ON FILE |
| OLEKSANDR YERSHOV | ON FILE |
| OLEKSANDR ZADOROZHNYI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLEKSANDR ZADOROZHNYI | ON FILE |
| OLEKSANDR ZAHORSKYI | ON FILE |
| OLEKSANDR ZAROVSKYI | ON FILE |
| OLEKSANDR ZDOROVYK | ON FILE |
| OLEKSANDR ZDORYK | ON FILE |
| OLEKSANDR ZIIEROV | ON FILE |
| OLEKSANDR ZOSYMENKO | ON FILE |
| OLEKSANDRA CHORNOVOL | ON FILE |
| OLEKSANDRA KHIMIAK | ON FILE |
| OLEKSANDRA MAHDYCH | ON FILE |
| OLEKSANDRA PLAKHOTNYK | ON FILE |
| OLEKSANDRA SAZONOVA | ON FILE |
| OLEKSANDRA SHCHEPANCHUK | ON FILE |
| OLEKSANDRA SMUTCHAK | ON FILE |
| OLEKSANDRA VELYCHKO | ON FILE |
| OLEKSII ABRAMOV | ON FILE |
| OLEKSII ABRAMOV | ON FILE |
| OLEKSII ABRAMOV | ON FILE |
| OLEKSII AVERIANOV | ON FILE |
| OLEKSII BABYN | ON FILE |
| OLEKSII BORYSENKO | ON FILE |
| OLEKSII CHECHEL | ON FILE |
| OLEKSII DANYLENKO | ON FILE |
| OLEKSII FILATOV | ON FILE |
| OLEKSII HLADUN | ON FILE |
| OLEKSII HONHALO | ON FILE |
| OLEKSII HRABKO | ON FILE |
| OLEKSII HRYHORKIV | ON FILE |
| OLEKSII HRYZUN | ON FILE |
| OLEKSII HUZEI | ON FILE |
| OLEKSII KALININ | ON FILE |
| OLEKSII KANDYBIR | ON FILE |
| OLEKSII KORENEV | ON FILE |
| OLEKSII KOSARENKO | ON FILE |
| OLEKSII KOSTENKO | ON FILE |
| OLEKSII KOSTENKO | ON FILE |
| OLEKSII KOSTENKO | ON FILE |
| OLEKSII KRAVCHENKO | ON FILE |
| OLEKSII MISHENIN | ON FILE |
| OLEKSII MITIAIEV | ON FILE |
| OLEKSII NAUMENKO | ON FILE |
| OLEKSII OLEKSIUK | ON FILE |
| OLEKSII PIDHORNYI | ON FILE |
| OLEKSII PLOKHYI | ON FILE |
| OLEKSII POLEHENKO | ON FILE |
| OLEKSII RASSADIN | ON FILE |
| OLEKSII SAKELARI | ON FILE |
| OLEKSII SAKELARI | ON FILE |
| OLEKSII SAMKOV | ON FILE |
| OLEKSII SHABLINSKYI | ON FILE |
| OLEKSII SHURUBURA | ON FILE |
| OLEKSII SKOPIUK | ON FILE |
| OLEKSII VEDMIDSKYI | ON FILE |
| OLEKSII VOITOVYCH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| OLEKSII VYNOGRADOV | ON FILE |
| OLEKSII YATSKOV | ON FILE |
| OLEKSII YEVENKO | ON FILE |
| OLEKSII YURCHUK | ON FILE |
| OLEKSII ZAIATS | ON FILE |
| OLEKSII ZHUBRZHYTSKYI | ON FILE |
| OLEKSIY GORDUS | ON FILE |
| OLEKSIY LOMAKO | ON FILE |
| OLEKSIY PUTNAM MATHANY | ON FILE |
| OLEKSIY PUTNAM MATHANY | ON FILE |
| OLEKSIY RYBAKOV | ON FILE |
| OLEKSIY STESHENKO | ON FILE |
| OLEKSIY YUFEROV | ON FILE |
| OLENA ANDRUSENKO | ON FILE |
| OLENA BARABASH | ON FILE |
| OLENA BASHKYRTSEVA | ON FILE |
| OLENA BEREZOVSKA | ON FILE |
| OLENA BESIDOVSKA | ON FILE |
| OLENA CHEKIS | ON FILE |
| OLENA DENISOVA | ON FILE |
| OLENA DRYAHINA BOYKO | ON FILE |
| OLENA GRYSHCHENKO | ON FILE |
| OLENA GRYSHCHENKO | ON FILE |
| OLENA GRYSHCHENKO | ON FILE |
| OLENA HASHCHENKO | ON FILE |
| OLENA HAZHEVA | ON FILE |
| OLENA ISHCHENKO | ON FILE |
| OLENA ISHCHENKO | ON FILE |
| OLENA KHRYSTIUK | ON FILE |
| OLENA KHRYSTIUK | ON FILE |
| OLENA KOKHANIUK | ON FILE |
| OLENA KOLOMIIETS | ON FILE |
| OLENA KONISHCHEVA | ON FILE |
| OLENA KOSTETS KA | ON FILE |
| OLENA KUSHNIR | ON FILE |
| OLENA KYRIAN | ON FILE |
| OLENA LAZURENKO | ON FILE |
| OLENA MUKASIEIEVA | ON FILE |
| OLENA OROVJEV | ON FILE |
| OLENA PAKHOLIUK | ON FILE |
| OLENA PASYNKOVA | ON FILE |
| OLENA PELOVINA | ON FILE |
| OLENA PTASHNIK | ON FILE |
| OLENA REVA | ON FILE |
| OLENA SHELUDKO | ON FILE |
| OLENA SLIEPOVA | ON FILE |
| OLENA TAZITDINOVA | ON FILE |
| OLENA TROIAN | ON FILE |
| OLENA YEMETS | ON FILE |
| OLENA YUSHYNA | ON FILE |
| OLENA ZDEBKO | ON FILE |
| OLESIA CHEPAK | ON FILE |
| OLESIA MOLDOVANOVA | ON FILE |
| OLESIA NAIDON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLESIA NOVYTSKA | ON FILE |
| OLESIA SEMENOVNA PATRINA | ON FILE |
| OLESIA TAIBOVA | ON FILE |
| OLESYA ALEKSANDROVNA SEMENOVA | ON FILE |
| OLESYA OLEGOVNA MOISEYEVA | ON FILE |
| OLESYA VLADIMIROVNA BARSKAYA | ON FILE |
| OLESYA VLADIMIROVNA KUNINA | ON FILE |
| OLGA  SHALDUGA | ON FILE |
| OLGA AGNIESZKA GLUSZEK | ON FILE |
| OLGA ALEKSEYEVNA SADCHIKOVA | ON FILE |
| OLGA ANATOL YEVNA TRONINA | ON FILE |
| OLGA ANATOLEVNA KAZAKOVA | ON FILE |
| OLGA ANDREEVA | ON FILE |
| OLGA ANDREEVNA ZUDINA | ON FILE |
| OLGA BEATRIZ BARRIENTO | ON FILE |
| OLGA BEATRIZ LUDUENA | ON FILE |
| OLGA BEATRIZ PEREYRA | ON FILE |
| OLGA BRAVOK | ON FILE |
| OLGA BUDNICHENKO | ON FILE |
| OLGA CHRYSOULA PSOMIADI | ON FILE |
| OLGA CUOMO | ON FILE |
| OLGA DA MOTA E SILVA FERREIRA | ON FILE |
| OLGA ELENA DI CARLO CAMPAZ | ON FILE |
| OLGA FABIANA AMIL PEREZ | ON FILE |
| OLGA FILIPOVA | ON FILE |
| OLGA GALIAMINA | ON FILE |
| OLGA GAVRILINA | ON FILE |
| OLGA GONZALEZ | ON FILE |
| OLGA HADIKINA | ON FILE |
| OLGA HANDJA | ON FILE |
| OLGA HAYA | ON FILE |
| OLGA IBRAGIMOVA | ON FILE |
| OLGA IVANOVNA BERSENEVA | ON FILE |
| OLGA JANISKOVA | ON FILE |
| OLGA JOSEFA DEL BOSQUE | ON FILE |
| OLGA JUHASZ DAMJANOVIC | ON FILE |
| OLGA KARAGIANNIDOU | ON FILE |
| OLGA KATALINA AYALA | ON FILE |
| OLGA KHARITONOVA | ON FILE |
| OLGA KHARITONOVA | ON FILE |
| OLGA KOGAN-SIPKIN | ON FILE |
| OLGA KOROL | ON FILE |
| OLGA KRASOVA | ON FILE |
| OLGA KRAVJAR | ON FILE |
| OLGA LETICIA DE SOUSA LEITE | ON FILE |
| OLGA LINNIK | ON FILE |
| OLGA LJUBENKO | ON FILE |
| OLGA LORENA DIFEO | ON FILE |
| OLGA LUCIA ZARTA BARRERO | ON FILE |
| OLGA MARIA DANTAS DE ANDRADE | ON FILE |
| OLGA MARIA LOPES OLIVEIRA | ON FILE |
| OLGA MARIA RIVAS JIMENEZ | ON FILE |
| OLGA MATASHKINA | ON FILE |
| OLGA MIKHAILOVNA TSVETAEVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLGA MIKHAYLOVA | ON FILE |
| OLGA MOSKALENKO | ON FILE |
| OLGA NELAEW | ON FILE |
| OLGA NILDA VARELA | ON FILE |
| OLGA NORMA MASSAT | ON FILE |
| OLGA NORMA PAREDES | ON FILE |
| OLGA P VELICHKO | ON FILE |
| OLGA PAOLA CASTANEDA RAMIREZ | ON FILE |
| OLGA PETLEVANAYA | ON FILE |
| OLGA PIQUE BAELLA | ON FILE |
| OLGA POPOVA | ON FILE |
| OLGA QUIROGA CABALLERO | ON FILE |
| OLGA QUIROGA CABALLERO | ON FILE |
| OLGA REDYAKINA | ON FILE |
| OLGA SERGEEVNA KOSTINA | ON FILE |
| OLGA SHABUNINA | ON FILE |
| OLGA SHATYLO | ON FILE |
| OLGA SLUZHBINA | ON FILE |
| OLGA SOFIA VEGA GUEVARA | ON FILE |
| OLGA STYLIANI ANNA SILVA GIANNAKAKI | ON FILE |
| OLGA SUMKINA | ON FILE |
| OLGA SZAFRANSKA | ON FILE |
| OLGA TASKIN | ON FILE |
| OLGA TERESA LOPEZ VAZQUEZ | ON FILE |
| OLGA TSANGALIDI | ON FILE |
| OLGA VALEREVNA GRIGOREVA | ON FILE |
| OLGA VALOVA | ON FILE |
| OLGA VENING | ON FILE |
| OLGA VIKTOROVNA KUTSEVA | ON FILE |
| OLGA VIKTOROVNA NECHAYEVA | ON FILE |
| OLGA VLACHOU | ON FILE |
| OLGA VLADIMIROVNA MARAYEVA | ON FILE |
| OLGA YAKUPOVA | ON FILE |
| OLGA YEVGENYEVNA DEYNEKO | ON FILE |
| OLGA YURYEVNA MATKOVA | ON FILE |
| OLGA YURYEVNA SPIRIDONOVA | ON FILE |
| OLGA ZAKOVA | ON FILE |
| OLGICA STOJCIC | ON FILE |
| OLGUN SURBAHAN | ON FILE |
| OLHA BERKOWITZ | ON FILE |
| OLHA BOROVYK | ON FILE |
| OLHA BORSUK | ON FILE |
| OLHA BORYSENKO | ON FILE |
| OLHA BOSA | ON FILE |
| OLHA BUKHTIIAROVA | ON FILE |
| OLHA HRELIA | ON FILE |
| OLHA IVANCHENKO | ON FILE |
| OLHA LIPSKA | ON FILE |
| OLHA OLIINYK | ON FILE |
| OLHA PAVLIUK | ON FILE |
| OLHA RIABININA | ON FILE |
| OLHA SADOVNYCHA | ON FILE |
| OLHA SOLOVIOVA | ON FILE |
| OLHA SOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLHA TELEHUZ | ON FILE |
| OLHA TUZHYK | ON FILE |
| OLI AGUSTSSON | ON FILE |
| OLI GILS | ON FILE |
| OLIE ANTHONY BALLANCE | ON FILE |
| OLIE FRANS MAHLOMBE | ON FILE |
| OLIM DALEROVICH MANNONOV | ON FILE |
| OLIMPIA PIORAS | ON FILE |
| OLIMPIA SZCZEPANEK | ON FILE |
| OLISAEMEKA EDEH | ON FILE |
| OLISAEMEKA JAMES NWOZOR | ON FILE |
| OLIVA ROCHA QUIROGA | ON FILE |
| OLIVE JOYCE GALANO DULNUAN | ON FILE |
| OLIVER A C WHITTAKER | ON FILE |
| OLIVER ADRIANO WILLIAM ARCI | ON FILE |
| OLIVER AKELLO | ON FILE |
| OLIVER ALEXANDER BORDT | ON FILE |
| OLIVER ALEXANDER HÃ„GER | ON FILE |
| OLIVER ALEXANDER MUELLER | ON FILE |
| OLIVER ALLEN | ON FILE |
| OLIVER ANDRZEJ GRABINSKI | ON FILE |
| OLIVER ARREDONDO-ORTIZ | ON FILE |
| OLIVER AUBEL | ON FILE |
| OLIVER AUGUSTIN | ON FILE |
| OLIVER AVISHKA SENEVIRATHNE JAYASINGHE | ON FILE |
| OLIVER B WALES | ON FILE |
| OLIVER BAIRD | ON FILE |
| OLIVER BAKOS | ON FILE |
| OLIVER BELL | ON FILE |
| OLIVER BENJAMIN LOUIS GRAMME | ON FILE |
| OLIVER BENJAMIN MEYER | ON FILE |
| OLIVER BERNHARD VOM LEHN | ON FILE |
| OLIVER BIDERBOST | ON FILE |
| OLIVER BLOCK | ON FILE |
| OLIVER BOTH | ON FILE |
| OLIVER BOWRAN | ON FILE |
| OLIVER BRYAN ZAPETACHILEL | ON FILE |
| OLIVER BYRON KEMPKES GONZALEZ | ON FILE |
| OLIVER CHARLES THEOS | ON FILE |
| OLIVER CHARLES YU DE LEON | ON FILE |
| OLIVER CHECO | ON FILE |
| OLIVER CIOCON BERNABE | ON FILE |
| OLIVER CLAUDIU CHEVERESAN | ON FILE |
| OLIVER DAVID STAFFORD | ON FILE |
| OLIVER DE VRIES | ON FILE |
| OLIVER DEALAGDON KILATON | ON FILE |
| OLIVER DERRICK ROBINSON | ON FILE |
| OLIVER DEWITT ALLEN | ON FILE |
| OLIVER DIBBLEE | ON FILE |
| OLIVER DORMITORIO NITURA | ON FILE |
| OLIVER EATON WILLIAMSON JR | ON FILE |
| OLIVER EDWARD JOHN YOUNG | ON FILE |
| OLIVER EDWARD KEANE | ON FILE |
| OLIVER ENBOM JUEL THOMSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLIVER ENGLER | ON FILE |
| OLIVER ERDMANN | ON FILE |
| OLIVER FABIAN STOLZ | ON FILE |
| OLIVER FAIRFOOT | ON FILE |
| OLIVER FERNANDO | ON FILE |
| OLIVER FONSECA FUJIMORI | ON FILE |
| OLIVER FRANKLIN RODRIGUEZ FLORES | ON FILE |
| OLIVER GABRIEL | ON FILE |
| OLIVER GABRIEL JAMES KERR | ON FILE |
| OLIVER GACHE | ON FILE |
| OLIVER GAO | ON FILE |
| OLIVER GÃ–RES | ON FILE |
| OLIVER GASSMANN | ON FILE |
| OLIVER GAUS | ON FILE |
| OLIVER GEHRISCH | ON FILE |
| OLIVER GEORGE MOSELHI | ON FILE |
| OLIVER GEORGE SLADE | ON FILE |
| OLIVER GEORGE WOODHOUSE | ON FILE |
| OLIVER GRABLER | ON FILE |
| OLIVER GREEN | ON FILE |
| OLIVER GRESKO | ON FILE |
| OLIVER GREWENIG | ON FILE |
| OLIVER GRUÃŸ | ON FILE |
| OLIVER GUNTHER | ON FILE |
| OLIVER HAAGEN SELCK | ON FILE |
| OLIVER HAMMERER | ON FILE |
| OLIVER HAMPE | ON FILE |
| OLIVER HARMS | ON FILE |
| OLIVER HEINE | ON FILE |
| OLIVER HENDRIK CRANE | ON FILE |
| OLIVER HJELM HESSELHOLT | ON FILE |
| OLIVER HOPPE | ON FILE |
| OLIVER HY TEMPEL | ON FILE |
| OLIVER ILIC | ON FILE |
| OLIVER IMRAMOVSKY | ON FILE |
| OLIVER J SWOBODA | ON FILE |
| OLIVER JAMES BALE | ON FILE |
| OLIVER JAMES BERT PEARN | ON FILE |
| OLIVER JAMES COX | ON FILE |
| OLIVER JAMES HALM | ON FILE |
| OLIVER JAMES LEECH | ON FILE |
| OLIVER JAMES SHAW | ON FILE |
| OLIVER JAMES TROWBRIDGE | ON FILE |
| OLIVER JAMES WALKER | ON FILE |
| OLIVER JAMES WOLF | ON FILE |
| OLIVER JÃ–RG DEHMEL | ON FILE |
| OLIVER JEROME ROBERT BIESHAAR | ON FILE |
| OLIVER JOHN AGUERO AGUILAR | ON FILE |
| OLIVER JOHN BENDALL | ON FILE |
| OLIVER JOHN C DOMONDON | ON FILE |
| OLIVER JOHN CANNELL | ON FILE |
| OLIVER JOHN COLLINS | ON FILE |
| OLIVER JOHN DAVID CHAPMAN | ON FILE |
| OLIVER JOHN FUTCHER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLIVER JOHN KAMPING | ON FILE |
| OLIVER JOHN KILLOREN | ON FILE |
| OLIVER JOHN NOLES | ON FILE |
| OLIVER JOHN PAUL KRISTIAN | ON FILE |
| OLIVER JOHN RUSSELL | ON FILE |
| OLIVER JONATHAN DE BOER MORAN | ON FILE |
| OLIVER JORDON A WOODCOCK | ON FILE |
| OLIVER JORDY PEREZ ESCAMILLA | ON FILE |
| OLIVER JOSEF GREIFF | ON FILE |
| OLIVER JOSEF MOOS | ON FILE |
| OLIVER KERN | ON FILE |
| OLIVER KORN | ON FILE |
| OLIVER KORNATZ | ON FILE |
| OLIVER KURUCZ | ON FILE |
| OLIVER LACHLAN WINTER | ON FILE |
| OLIVER LAUFENBERG | ON FILE |
| OLIVER LAWSON MEAN | ON FILE |
| OLIVER LEWIS WOOD | ON FILE |
| OLIVER LINDGAARD PAULSEN | ON FILE |
| OLIVER LUCAS BIRNSTEIN | ON FILE |
| OLIVER LUKE YATES | ON FILE |
| OLIVER M GIBSON | ON FILE |
| OLIVER MANDEL | ON FILE |
| OLIVER MARCK GRUSZCZYNSKI | ON FILE |
| OLIVER MARKOUTZ | ON FILE |
| OLIVER MARKUS KÃ„SS | ON FILE |
| OLIVER MARKUS KAESS | ON FILE |
| OLIVER MARTIN COLGAN | ON FILE |
| OLIVER MATTHEW LEWIS | ON FILE |
| OLIVER MAYA | ON FILE |
| OLIVER MEDINA RUIZ | ON FILE |
| OLIVER MENDOZA | ON FILE |
| OLIVER METLEWICZ | ON FILE |
| OLIVER MICHAEL BÃŒRGEL | ON FILE |
| OLIVER MICHAEL DAVID LINDSELL ONEILL | ON FILE |
| OLIVER MICHAEL MC NULTY | ON FILE |
| OLIVER MICHAEL OAKLEY BACK | ON FILE |
| OLIVER MOORE LYON | ON FILE |
| OLIVER MORETON FISON | ON FILE |
| OLIVER MUSIC | ON FILE |
| OLIVER N FONTEIN | ON FILE |
| OLIVER NELKEN | ON FILE |
| OLIVER NICHOLAS ANDREW STRINGFIELD | ON FILE |
| OLIVER NICHOLAS DENTON | ON FILE |
| OLIVER NITIN DAVE | ON FILE |
| OLIVER NOLTE | ON FILE |
| OLIVER OBEIDA FARMAN | ON FILE |
| OLIVER OCON | ON FILE |
| OLIVER OLIVER | ON FILE |
| OLIVER OSKAR STILLING | ON FILE |
| OLIVER OWEN VALE | ON FILE |
| OLIVER PATRICK MALE | ON FILE |
| OLIVER PAYNE DAHL | ON FILE |
| OLIVER PERERA PERERA GRANVIL | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLIVER PETER JACOBSEN | ON FILE |
| OLIVER PFLOCK | ON FILE |
| OLIVER PHAM | ON FILE |
| OLIVER PONTILA ORNIDO | ON FILE |
| OLIVER PREUSS | ON FILE |
| OLIVER RAETTIG | ON FILE |
| OLIVER RASP | ON FILE |
| OLIVER RAYMOND HERBERT | ON FILE |
| OLIVER RICHARD LEIPOLD | ON FILE |
| OLIVER ROBERT FOLEY | ON FILE |
| OLIVER ROGGE | ON FILE |
| OLIVER ROLF BAUMANN | ON FILE |
| OLIVER RUPERT P KNOWLES | ON FILE |
| OLIVER SAGE WARREN FISHER | ON FILE |
| OLIVER SALOMAN CARTER | ON FILE |
| OLIVER SALVATIERRA | ON FILE |
| OLIVER SAW ONG | ON FILE |
| OLIVER SCHALLHORN | ON FILE |
| OLIVER SCHEFFLER | ON FILE |
| OLIVER SCHELL | ON FILE |
| OLIVER SCHICK | ON FILE |
| OLIVER SCHIRMER | ON FILE |
| OLIVER SCHMIDT | ON FILE |
| OLIVER SCHRIDDE | ON FILE |
| OLIVER SEELING | ON FILE |
| OLIVER SIPOS | ON FILE |
| OLIVER SLAPAL | ON FILE |
| OLIVER SOERUP OPFERMANN | ON FILE |
| OLIVER SPENCER DREW | ON FILE |
| OLIVER STANLEY DUNKELLY | ON FILE |
| OLIVER STEFAN REGLIN | ON FILE |
| OLIVER STEFFENS | ON FILE |
| OLIVER STEFFMANN | ON FILE |
| OLIVER STEINWANDTER | ON FILE |
| OLIVER STENGEL PETERSEN | ON FILE |
| OLIVER STEPNEY | ON FILE |
| OLIVER STIG LA COUR JEPPESEN | ON FILE |
| OLIVER STOJCEVSKI | ON FILE |
| OLIVER STREET | ON FILE |
| OLIVER TEGE | ON FILE |
| OLIVER TERENCE MANNION | ON FILE |
| OLIVER THOMAS DAWKINS | ON FILE |
| OLIVER THOMAS JORDAN SMITH | ON FILE |
| OLIVER THOMAS JOST | ON FILE |
| OLIVER THOMAS-ROBERTS | ON FILE |
| OLIVER THORSTEN SAGA | ON FILE |
| OLIVER TILK | ON FILE |
| OLIVER TOBIAS | ON FILE |
| OLIVER TOBIAS STUERCHLER | ON FILE |
| OLIVER TOBIAS STUERCHLER | ON FILE |
| OLIVER TOH HENG TAN | ON FILE |
| OLIVER TORSTEN ERWERT | ON FILE |
| OLIVER TOSTIG BENJAMIN JOWETT | ON FILE |
| OLIVER TUI GRIFFITHS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLIVER VAINOLA | ON FILE |
| OLIVER VELEZ | ON FILE |
| OLIVER VERFÃŒRTH | ON FILE |
| OLIVER VIDOV | ON FILE |
| OLIVER VILLANUEVA | ON FILE |
| OLIVER VLAHOVIC | ON FILE |
| OLIVER WALTER HORST LIETZ | ON FILE |
| OLIVER WEISSL | ON FILE |
| OLIVER WENGER | ON FILE |
| OLIVER WIECH | ON FILE |
| OLIVER WILLIAM B SOUTHERN | ON FILE |
| OLIVER WILLIAM DALRYMPLE | ON FILE |
| OLIVER WILLIAM JAMES HINDSON | ON FILE |
| OLIVER WILLIAM KNIGHT | ON FILE |
| OLIVER WILLIAM WOOD | ON FILE |
| OLIVER WILLIAMSON | ON FILE |
| OLIVER WIRKUS | ON FILE |
| OLIVER WIRTH | ON FILE |
| OLIVER YEH | ON FILE |
| OLIVER YEH | ON FILE |
| OLIVER ZHENG | ON FILE |
| OLIVER ZIMMERMANN | ON FILE |
| OLIVERA GUDELJ | ON FILE |
| OLIVERA JEFTIC | ON FILE |
| OLIVERA JOKSIMOVIC | ON FILE |
| OLIVERA PRODANOVIÄ‡ | ON FILE |
| OLIVERA SAVIC | ON FILE |
| OLIVERA STOJCEVSKA | ON FILE |
| OLIVERA TOMASEVIC | ON FILE |
| OLIVER-PASCAL GOLDAMMER | ON FILE |
| OLIVIA CHERONET | ON FILE |
| OLIVIA CHIN HUI ZHEN | ON FILE |
| OLIVIA FORBES PATEY | ON FILE |
| OLIVIA GABRIELLE FERGUSON | ON FILE |
| OLIVIA GERARDI | ON FILE |
| OLIVIA GUTIERREZ REY | ON FILE |
| OLIVIA HAHN REICHSTEIN | ON FILE |
| OLIVIA HER-LY KHOO | ON FILE |
| OLIVIA JO MAYS | ON FILE |
| OLIVIA JOYCE LEE | ON FILE |
| OLIVIA MAC SWEENEY | ON FILE |
| OLIVIA MARIE TOWNSEND | ON FILE |
| OLIVIA MAY JUNI | ON FILE |
| OLIVIA MIRELES ROJAS | ON FILE |
| OLIVIA OLIVEIRA PIRES | ON FILE |
| OLIVIA OLIVEIRA PIRES | ON FILE |
| OLIVIA PAZ | ON FILE |
| OLIVIA ROSE SPELLMAN | ON FILE |
| OLIVIA RUTH NELSON | ON FILE |
| OLIVIA SEVAN ALEAS MINASIAN | ON FILE |
| OLIVIA SFETCU | ON FILE |
| OLIVIA SONIA P HEUKESHOVEN | ON FILE |
| OLIVIA SOUAD BAHOU | ON FILE |
| OLIVIA ZAMORANO MACIAS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLIVIER  BIARD | ON FILE |
| OLIVIER A DORENBOS | ON FILE |
| OLIVIER A PLUUT | ON FILE |
| OLIVIER ABADIE-PENARS | ON FILE |
| OLIVIER ALAIN HARALD MARCHAND | ON FILE |
| OLIVIER ALAIN RUMLEY | ON FILE |
| OLIVIER ALAIN WAVREILLE | ON FILE |
| OLIVIER ALEXANDRE DAVID MICHAUD | ON FILE |
| OLIVIER ANDRE M LALOUX | ON FILE |
| OLIVIER ANDRE MICHEL KOCHER | ON FILE |
| OLIVIER ANDRE RENE AVENEL | ON FILE |
| OLIVIER BAPTISTE REY | ON FILE |
| OLIVIER BARAX | ON FILE |
| OLIVIER BARRIOS | ON FILE |
| OLIVIER BARTHE-SICARD | ON FILE |
| OLIVIER BENJAMIN LEHNER | ON FILE |
| OLIVIER BENOIT JOSEPH DELAIRE | ON FILE |
| OLIVIER BERNARD MARIE AESCHBACHER | ON FILE |
| OLIVIER BERNARD R GRANDJEAN | ON FILE |
| OLIVIER BERROUDJ | ON FILE |
| OLIVIER BERTRAND-GAVIDIA | ON FILE |
| OLIVIER BISHTAJA | ON FILE |
| OLIVIER BLAIS | ON FILE |
| OLIVIER CASSINI PELOUX | ON FILE |
| OLIVIER CHARLES HENRI NOEL MANGEANT | ON FILE |
| OLIVIER CHRISTIAN J LEQUEUX | ON FILE |
| OLIVIER CHRISTOPHE MERCIER | ON FILE |
| OLIVIER CHRISTOPHE SCHNEIDER | ON FILE |
| OLIVIER CLAUDE PASCAL MOLY | ON FILE |
| OLIVIER COLIN | ON FILE |
| OLIVIER CORNU | ON FILE |
| OLIVIER CYRIL LE BIHAN | ON FILE |
| OLIVIER DANIEL JEROME MOULIN | ON FILE |
| OLIVIER DAVID GILLES DUBOIS | ON FILE |
| OLIVIER DOMINIQUE ALAIN MONGEOT | ON FILE |
| OLIVIER DOMINIQUE I GODTS | ON FILE |
| OLIVIER DOS REIS LOPES | ON FILE |
| OLIVIER FLORIAN FORGEOT | ON FILE |
| OLIVIER FONCKE | ON FILE |
| OLIVIER FRANCIS NALLET | ON FILE |
| OLIVIER FRANCOIS AYMARD | ON FILE |
| OLIVIER FRANCOIS HUGOT | ON FILE |
| OLIVIER FREDERIC GEORGES ALEXANDRE THIEUX | ON FILE |
| OLIVIER GASTOU | ON FILE |
| OLIVIER GAUTHIER | ON FILE |
| OLIVIER GENDRON | ON FILE |
| OLIVIER GEORGES LOUIS LOPEZ | ON FILE |
| OLIVIER GERARD BOURCIER | ON FILE |
| OLIVIER GERARD METAYER | ON FILE |
| OLIVIER GREEN | ON FILE |
| OLIVIER GUY M MONMART | ON FILE |
| OLIVIER GUYOTTE | ON FILE |
| OLIVIER HENDRIKS | ON FILE |
| OLIVIER HENRI MARIE BALASSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLIVIER HICOLAS PIERRE DIOLOSA | ON FILE |
| OLIVIER J MUHIRE | ON FILE |
| OLIVIER JACQUES ERIC ZALOSZYC | ON FILE |
| OLIVIER JEAN BERTRAND ARSONNEAU | ON FILE |
| OLIVIER JEAN E VERHOEVEN | ON FILE |
| OLIVIER JEAN LOUIS R CLOOS | ON FILE |
| OLIVIER JEAN LOUIS SAYEGH | ON FILE |
| OLIVIER JEAN MARC HENRY PERROY | ON FILE |
| OLIVIER JEAN MARIE TERRIER | ON FILE |
| OLIVIER JEAN MERCIER | ON FILE |
| OLIVIER JEAN REMY MATHIAUD | ON FILE |
| OLIVIER JEAN-NOEL COUYBA | ON FILE |
| OLIVIER JEROME GAUSSERES | ON FILE |
| OLIVIER JOEL YEMALIN DJOGBENOU | ON FILE |
| OLIVIER JOHN ARDIN | ON FILE |
| OLIVIER JORDAN LUCKOO | ON FILE |
| OLIVIER JORIS | ON FILE |
| OLIVIER JOSEPH ASSAD | ON FILE |
| OLIVIER JULIEN CHRISTOPHE PAYEN | ON FILE |
| OLIVIER LAMOUREUX | ON FILE |
| OLIVIER LANTHIER DUFAULT | ON FILE |
| OLIVIER LAURENT ZANETTI | ON FILE |
| OLIVIER LUCIEN GEORGES DRIS | ON FILE |
| OLIVIER LYDOLPH THEMSEM | ON FILE |
| OLIVIER MAIRESSE | ON FILE |
| OLIVIER MARC ZINNEMERS | ON FILE |
| OLIVIER MARCEL MAX MOREL | ON FILE |
| OLIVIER MARTIN | ON FILE |
| OLIVIER MAUCH | ON FILE |
| OLIVIER MAXIME ALEXANDRE TONNEAU | ON FILE |
| OLIVIER MICHEL DEPIESSE | ON FILE |
| OLIVIER MICHEL J VERBANCK | ON FILE |
| OLIVIER MICHEL JACQUES GIRELLI | ON FILE |
| OLIVIER MICHEL LATRICHE | ON FILE |
| OLIVIER MICHEL MARIE BUREAU | ON FILE |
| OLIVIER MICHEL TAIPINA | ON FILE |
| OLIVIER MICHELE LEBRUN | ON FILE |
| OLIVIER MONETTE | ON FILE |
| OLIVIER N E VAN DIJL | ON FILE |
| OLIVIER NICOLAS SCHALL | ON FILE |
| OLIVIER NICOLAS ULRICH | ON FILE |
| OLIVIER PASCAL | ON FILE |
| OLIVIER PASCAL L BLAIRON | ON FILE |
| OLIVIER PASCAL VAN DE SOMPELE | ON FILE |
| OLIVIER PATRICK EMERY | ON FILE |
| OLIVIER PEREIRA PINTO | ON FILE |
| OLIVIER PHILIPPE JEROME DELAHAYE | ON FILE |
| OLIVIER PHILIPPE QUENTINE SANCHEZ | ON FILE |
| OLIVIER PIELTAIN | ON FILE |
| OLIVIER PIERRE ANTOINE BOUCHER | ON FILE |
| OLIVIER PIERRE BATTUT | ON FILE |
| OLIVIER PIERRE JACQUES GRANGER | ON FILE |
| OLIVIER PIERRE JEAN PORTALIER | ON FILE |
| OLIVIER PIERRE LAI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLIVIER PORTELANCE HUDON | ON FILE |
| OLIVIER Q CLOO | ON FILE |
| OLIVIER RAOUL AE MAUSHART | ON FILE |
| OLIVIER RASTOUEIX | ON FILE |
| OLIVIER RAYMOND REGIS BLAUVAC | ON FILE |
| OLIVIER RAYMOND REGIS BLAUVAC | ON FILE |
| OLIVIER RENE FREDERIC OTTERMANN | ON FILE |
| OLIVIER ROBERT ASTUGUEVIEILLE | ON FILE |
| OLIVIER ROGER ASRI | ON FILE |
| OLIVIER ROGER FREDERIC HERVILLARD | ON FILE |
| OLIVIER ROGER LUCIEN NAIL | ON FILE |
| OLIVIER ROGER RODICK | ON FILE |
| OLIVIER ROMAND | ON FILE |
| OLIVIER RONDEAU | ON FILE |
| OLIVIER SEBASTIEN BERNARD NOURRY | ON FILE |
| OLIVIER SYLVAIN PIERRE POCHELON | ON FILE |
| OLIVIER SYLVESTER | ON FILE |
| OLIVIER TARDIF | ON FILE |
| OLIVIER THIERRY MARTIN | ON FILE |
| OLIVIER ULRICH FOUEJIO NONGNI | ON FILE |
| OLIVIER VANDEVELDE | ON FILE |
| OLIVIER VICTOR L CAPRASSE | ON FILE |
| OLIVIER VINCENT LABELLE | ON FILE |
| OLIVIER VINCENT LABELLE | ON FILE |
| OLIVIER WITTORSKI | ON FILE |
| OLIVIER WONG | ON FILE |
| OLIVIER YVES G COUVREUR | ON FILE |
| OLIVIERO CASTIGLIONI | ON FILE |
| OLIVIERO FERMARIELLO | ON FILE |
| OLIVIERO NEGRO | ON FILE |
| OLIVIERO PETRUCCI | ON FILE |
| OLIVIJA ZAIKANOVA | ON FILE |
| OLIWIA JANKOWSKA | ON FILE |
| OLIWIA KLAUDIA JANASZEK | ON FILE |
| OLIWIA MARIA NOWAKOWSKA | ON FILE |
| OLIWIA PRZYSTALSKA | ON FILE |
| OLIWIA SIEMIASZKO | ON FILE |
| OLIWIA SZNABEL | ON FILE |
| OLKHONUUD ALTANTUYA | ON FILE |
| OLLE L VAN ZWEDEN | ON FILE |
| OLLE OVERBEEKE | ON FILE |
| OLLE PATRIK KARLSSON | ON FILE |
| OLLI EEMIL RUSANEN | ON FILE |
| OLLI JALMARI JAERVI | ON FILE |
| OLLI JUHANI HERRANEN | ON FILE |
| OLLI MATTI SAKARI PALOSUO | ON FILE |
| OLLI-PEKKA JALOVAARA | ON FILE |
| OLME LEOPOLDO GARVIZU CASTRO | ON FILE |
| OLMINA CAVALIERE | ON FILE |
| OLOF CHRISTIAN HAGWARD | ON FILE |
| OLOF CRISTOFFER ERIKSSON | ON FILE |
| OLOF GABRIEL CALLE BROBERG | ON FILE |
| OLOF HAGLUND | ON FILE |
| OLOF MARKUS WINGARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLOF OSCAR HERMANSSON | ON FILE |
| OLOFU ADA | ON FILE |
| OLOLADE DAMILOLA ORIOLOWO | ON FILE |
| OLORUNTO DAWOTOLA | ON FILE |
| OLORUNTOBILO OYEROTIMI OYENEKAN | ON FILE |
| OLOTU SAMSON AYODELE | ON FILE |
| OLTION OZUNI | ON FILE |
| OLU M STEWART | ON FILE |
| OLUAKACHUKWU FAVOUR NLEWEDIM | ON FILE |
| OLUBUKOLA MOSES ADEBOYE | ON FILE |
| OLUBUNMI OLADELE A AKINMBONI | ON FILE |
| OLUDARE MICHAEL ADEOYE DECOU | ON FILE |
| OLUDARE MICHAEL SHITTU | ON FILE |
| OLUDAYO O OYEKAN | ON FILE |
| OLUDOTUN WILLIAMS LONGE | ON FILE |
| OLUFEMI AKINDELE AKINFE | ON FILE |
| OLUFEMI AYODEJI ODEINDE | ON FILE |
| OLUFEMI GBOLAGADE AJANI | ON FILE |
| OLUFUNMI REBECCA OGIDAN | ON FILE |
| OLUFUNMILAYO OLASYBO JIDE JOHNSON | ON FILE |
| OLUFUNSO JAMES OLADIPO | ON FILE |
| OLUGBENGA AWOEYO | ON FILE |
| OLUGBENGA OLALEKAN ABORISADE | ON FILE |
| OLUGBENGA OLUSESAN FADIYA | ON FILE |
| OLUGBENGA OLUTOBA AJIBOYE | ON FILE |
| OLUKUNLE AKINBOADE | ON FILE |
| OLULANU ODUNAYO OKUNEYE | ON FILE |
| OLUMAYOWA A FADINA | ON FILE |
| OLUMAYOWA OLUFEMI OSHIN | ON FILE |
| OLUMIDE DAVID AGBEDE | ON FILE |
| OLUMIDE ISAIAH ADISA | ON FILE |
| OLUMIDE JOHNSON OLADIPO | ON FILE |
| OLUMIDE NATHANIEL AWOYOOLU | ON FILE |
| OLUMIDE OYEYEMI OYETOKE | ON FILE |
| OLUMIDE SONUGA | ON FILE |
| OLUMUYIWA TOBI ARON FANOIKI | ON FILE |
| OLUSEGUN A MICHAEL ARIGBEDE | ON FILE |
| OLUSEGUN GABRIEL MARCUS | ON FILE |
| OLUSEGUN JONATHAN OYEBANJO | ON FILE |
| OLUSEGUN JULIUS OYEKUNLE | ON FILE |
| OLUSEGUN OLOWE | ON FILE |
| OLUSEGUN OLUFOYINSOLA ONABANJO | ON FILE |
| OLUSESAN KOLAWOLE SALAKO | ON FILE |
| OLUSEYI AYODIMEJI AKINDEINDE | ON FILE |
| OLUSHOLA JAMES BABALOLA | ON FILE |
| OLUSHOLA MICHAEL OLALEMI | ON FILE |
| OLUSINA OLUJIDE ADERIBIGBE | ON FILE |
| OLUSOLA ABIODUN OLAJUYIN | ON FILE |
| OLUSOLA OPEYEMI OLADIPO | ON FILE |
| OLUTOLANI O IBIKUNLE | ON FILE |
| OLUTOYE ADEBISOYE OLUFUNWALADE ADEGBOTOLU | ON FILE |
| OLUWABUKOLA BOSEDE AGBOOLA | ON FILE |
| OLUWABUNMI SADE OLALEYE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLUWABUSUYI STEPHEN ESAN | ON FILE |
| OLUWADAMILARE EMMANUEL OYELAKIN | ON FILE |
| OLUWADAMILARE TAOFEEK OLOYEDE | ON FILE |
| OLUWADAMILOLA ADELEKE ADEYANJU | ON FILE |
| OLUWADAMILOLA RICHARD LARAIYETAN | ON FILE |
| OLUWADARA OLUWASIJI AJAYI | ON FILE |
| OLUWAFEMI BODE AJAYI | ON FILE |
| OLUWAFEMI DAMILOLA KUMUYI | ON FILE |
| OLUWAFEMI E DASO | ON FILE |
| OLUWAFEMI ELIJAH OGUNYEMI | ON FILE |
| OLUWAFEMI JOEL OJE | ON FILE |
| OLUWAFEMI JOHNSON SHABI | ON FILE |
| OLUWAFEMI OLUWAMUYIWA SANGOLADE | ON FILE |
| OLUWAFEMI OWOLABI ODUSINA | ON FILE |
| OLUWAFEMI SAMUEL AJIBOLA | ON FILE |
| OLUWAFEMI SERIFDEEN ABODUNRIN | ON FILE |
| OLUWAFEMI SHOLOTAN | ON FILE |
| OLUWAFISAYO ADETAYO T POPOOLA | ON FILE |
| OLUWAFISAYO IMONITIE WILLIAMS | ON FILE |
| OLUWAFISAYOMI JOHNSON HASSAN | ON FILE |
| OLUWAFUNKE JOYCE LAWAL | ON FILE |
| OLUWAGBEM ADELEYE | ON FILE |
| OLUWAGBOTEMI SOLOMON KOMOLAFE | ON FILE |
| OLUWAKEMI OYINDAMOLA WHARTON | ON FILE |
| OLUWAKOREDE OLATUNDE COLE | ON FILE |
| OLUWALE AYINDE MAYOWA | ON FILE |
| OLUWALEKE A AINA | ON FILE |
| OLUWAMAYOMIWA ABISOLA MAKINDE | ON FILE |
| OLUWAPELUMI JOSEPH OKANLAWON | ON FILE |
| OLUWAROTIMI JOSEPH ALO | ON FILE |
| OLUWAROTIMI SUKON AYOOLA | ON FILE |
| OLUWASANMI DANIEL KOMOLAFE | ON FILE |
| OLUWASANMI ODUNAYO AMOSU | ON FILE |
| OLUWASEGUN DAVID EBRIMONI | ON FILE |
| OLUWASEGUN MOSES ADEWALE | ON FILE |
| OLUWASEGUN RAHMAN YEKINI | ON FILE |
| OLUWASEUN ADEKUNLE EBELOKU | ON FILE |
| OLUWASEUN ADEYEMI OSILAJA | ON FILE |
| OLUWASEUN EVANS AYOTUNDE | ON FILE |
| OLUWASEUN MICHAEL ALABI | ON FILE |
| OLUWASEUN YINKA ADEBISI | ON FILE |
| OLUWASEYE TIMOTHY AJIBADE | ON FILE |
| OLUWASEYI A SALAMI | ON FILE |
| OLUWASEYI EMMANUEL SAVAGE | ON FILE |
| OLUWASEYI GBADAMOSI | ON FILE |
| OLUWASEYI HEZEKIAH OLATOSI | ON FILE |
| OLUWASEYI JEREMIAH FALOPE | ON FILE |
| OLUWASEYI MICHEAL BARA | ON FILE |
| OLUWASOGO ODEBIRI | ON FILE |
| OLUWATIMILEHIN AJIBONA | ON FILE |
| OLUWATOBI AYODEJI OLUWOLE | ON FILE |
| OLUWATOBI BOLARINWA | ON FILE |
| OLUWATOBI EMMANUEL OWOSENI | ON FILE |
| OLUWATOBI JACOB YEKINNI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OLUWATOBI OPEYEMI OLADIRAN | ON FILE |
| OLUWATOBI VICTOR ISAAC IREIN | ON FILE |
| OLUWATOBILOBA ABAYOMI ADENIYI | ON FILE |
| OLUWATOBILOBA EMMANUEL OMOJUWA | ON FILE |
| OLUWATOBILOBA OYINDAMOYE ADEROUNMU | ON FILE |
| OLUWATOMISIN AKINWALE AYEBO | ON FILE |
| OLUWATOMIWA ADETOLA ADEWUSI | ON FILE |
| OLUWATOMSIN EFOSA BICKERSTETH | ON FILE |
| OLUWATOSIN ADEDOJA FABORODE | ON FILE |
| OLUWATOSIN AUGUSTINE AKINYEMI | ON FILE |
| OLUWATOSIN OLUROTIMI OLUMUYIWA | ON FILE |
| OLUWATOSIN OPEMIPO ADEBOYE | ON FILE |
| OLUWATOSIN S AKINOSHO | ON FILE |
| OLUWATOYIN AJIKE ADEROMU | ON FILE |
| OLUWAYOMI MICHEAL FOLORUNSHO | ON FILE |
| OLUWOLE AKINOLA | ON FILE |
| OLUWOLE OLUWAMUYIWA LONGE | ON FILE |
| OLUYEMI ADEYEMO | ON FILE |
| OLUYEMI ADEYEMO | ON FILE |
| OLUYOMI OLALEKAN A OGUNTONA | ON FILE |
| OLVEVIANA PAN | ON FILE |
| OLVIS ENRIQUE GIL RIOS | ON FILE |
| OLWALE JOSEPH WISDOM | ON FILE |
| OLYMPIA PETRIDOU | ON FILE |
| OM DALAL | ON FILE |
| OM GURUNG | ON FILE |
| OM JOSEPHAMOR LUJAN | ON FILE |
| OM PRAKASH PATEL | ON FILE |
| OM PRAKASH THUKRAL | ON FILE |
| OM PRAKASH VAISH | ON FILE |
| OM PRAKASH VAISHNAV | ON FILE |
| OMAH LAY | ON FILE |
| OMAIR HUSSAIN MIRZA | ON FILE |
| OMAIRA VERA HERNANDEZ | ON FILE |
| OMAL MIDIKYF KIDEGA | ON FILE |
| OMALE JUNIOR HENRY | ON FILE |
| OMAMUROMU JUNIOR EFEMINI | ON FILE |
| OMANAYAMMA NULL | ON FILE |
| OMAR A AGUILAR INIGUEZ | ON FILE |
| OMAR A GONZALEZ-SOTO | ON FILE |
| OMAR A HINDI | ON FILE |
| OMAR A SABEK | ON FILE |
| OMAR ABDELWAHEDABDELGHANY ASHOUR | ON FILE |
| OMAR ABDOU MOHAMED AHMED ABDEL REHIM | ON FILE |
| OMAR ABDUL HAMEED | ON FILE |
| OMAR ABDULLAH BIN OMAR SALLEH | ON FILE |
| OMAR ABDULLAH OTHMAN ALOTHMAN | ON FILE |
| OMAR ABOU HARB | ON FILE |
| OMAR ABRIRAHMAN | ON FILE |
| OMAR ACHAHOD | ON FILE |
| OMAR ADAME MONROY | ON FILE |
| OMAR ADEL | ON FILE |
| OMAR AGUSTIN SANTA CRUZ | ON FILE |
| OMAR ALAWI GONZALEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OMAR ALBERTO GIMENEZ | ON FILE |
| OMAR ALEJANDRO ELIZONDO | ON FILE |
| OMAR ALENEZI | ON FILE |
| OMAR ALEXES PEREYRA | ON FILE |
| OMAR ALFREDO CRUZ | ON FILE |
| OMAR ALI ALSAIFI | ON FILE |
| OMAR AL-LAHIBI | ON FILE |
| OMAR ALSAHILI | ON FILE |
| OMAR ALVAREZ | ON FILE |
| OMAR AMDA | ON FILE |
| OMAR ANDRES ANABALON SAAVEDRA | ON FILE |
| OMAR ANTONIO SANCHEZ GUEVARA | ON FILE |
| OMAR ARAB | ON FILE |
| OMAR ASAAD AL SALEM | ON FILE |
| OMAR AUGUSTO CASTELLANOS SALAZAR | ON FILE |
| OMAR AYMAN TAMIMI | ON FILE |
| OMAR B EL BANNA | ON FILE |
| OMAR BAHBAZ | ON FILE |
| OMAR BAJJA | ON FILE |
| OMAR BARAKAT | ON FILE |
| OMAR BEN DRISS | ON FILE |
| OMAR BENCHEHIDA | ON FILE |
| OMAR BENTIS | ON FILE |
| OMAR BERRA | ON FILE |
| OMAR BOURHANI | ON FILE |
| OMAR BOUSO | ON FILE |
| OMAR CALDERON | ON FILE |
| OMAR CALLAI | ON FILE |
| OMAR CAMBARERI | ON FILE |
| OMAR CARLOS RAFAEL BALDEARENA | ON FILE |
| OMAR CASTRO | ON FILE |
| OMAR CESCOTTA | ON FILE |
| OMAR CHELOUTI | ON FILE |
| OMAR CHOWDHURY | ON FILE |
| OMAR CHUGHTAI MAQSOOD | ON FILE |
| OMAR CORDELL ROYE | ON FILE |
| OMAR CORSO | ON FILE |
| OMAR DE GASPARI | ON FILE |
| OMAR DE JESUS SEVERINO SALAS | ON FILE |
| OMAR DELGADO VALVERDE | ON FILE |
| OMAR DENNIS YABAR VALDIVIA | ON FILE |
| OMAR EDUARDO MORENO AGUNDEZ | ON FILE |
| OMAR EDUARDO SANCHEZ | ON FILE |
| OMAR EL ARABY | ON FILE |
| OMAR EL GONNOUNI | ON FILE |
| OMAR EL HAZI | ON FILE |
| OMAR EL MOUNJID | ON FILE |
| OMAR ESPOSITO | ON FILE |
| OMAR FALLAHA | ON FILE |
| OMAR FAROOQ AHMAD | ON FILE |
| OMAR FARUK SIDDIK | ON FILE |
| OMAR FERNANDO BARAHONA GARIBELLO | ON FILE |
| OMAR FLORES | ON FILE |
| OMAR FRANCISCO GASTELUM PINA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OMAR FRANCISCO PALACIOS ANTAYHUA | ON FILE |
| OMAR FRANK LOPEZ | ON FILE |
| OMAR GALVEZ-MELGOZA | ON FILE |
| OMAR GOMEZRODRIGUEZ | ON FILE |
| OMAR GOURARI | ON FILE |
| OMAR GRANT GARZA | ON FILE |
| OMAR GUSTAVO MORAN | ON FILE |
| OMAR GUSTAVO ZAPATA | ON FILE |
| OMAR HAKIM | ON FILE |
| OMAR HANAFY YOUSSEF | ON FILE |
| OMAR HANSON | ON FILE |
| OMAR HASAN OMAR ALHAMIMI | ON FILE |
| OMAR HASSAN | ON FILE |
| OMAR HORACIO MENDOZA VERA | ON FILE |
| OMAR HUSSEIN NABAHANI | ON FILE |
| OMAR ISSIAKHEM | ON FILE |
| OMAR J MCFARLANE | ON FILE |
| OMAR JABARI | ON FILE |
| OMAR JAIRD ALVARADO MENDOZA | ON FILE |
| OMAR JEROME FLETCHER | ON FILE |
| OMAR JESUS CAMPOS URRA | ON FILE |
| OMAR JOHNSON | ON FILE |
| OMAR JOSUE LOPEZ ANCHEZ | ON FILE |
| OMAR JUAREZ | ON FILE |
| OMAR JUMA KHAMIS AL-SULEIMANI | ON FILE |
| OMAR KALOUTI | ON FILE |
| OMAR KATTAN | ON FILE |
| OMAR KENJI DIAZ | ON FILE |
| OMAR LLOYD | ON FILE |
| OMAR LOPEZ LAVALLEE | ON FILE |
| OMAR M ALKOTOB | ON FILE |
| OMAR M RUIZ | ON FILE |
| OMAR MADAIN | ON FILE |
| OMAR MAGANA | ON FILE |
| OMAR MAGDI HABABA | ON FILE |
| OMAR MALIK | ON FILE |
| OMAR MANNELLA | ON FILE |
| OMAR MANUEL REQUENA ROJAS | ON FILE |
| OMAR MARCEL M DE ROECK | ON FILE |
| OMAR MARQUIS BENJAMIN | ON FILE |
| OMAR MAURICIO GONZALEZ CASTRO | ON FILE |
| OMAR MEZA | ON FILE |
| OMAR MICHAEL RON ZEKOS | ON FILE |
| OMAR MOHAMED SHAARAWI | ON FILE |
| OMAR MOHAMMAD RASHID | ON FILE |
| OMAR MOHAMMED HOMSI | ON FILE |
| OMAR MOHD SUBHI AREEF ALEIDEH | ON FILE |
| OMAR MOHD SUBHI AREEF ALEIDEH | ON FILE |
| OMAR MOKHTAR ANANE | ON FILE |
| OMAR MUAYADJIHAD AL SHAIKHLI | ON FILE |
| OMAR NABIL ABASS | ON FILE |
| OMAR NILO JR MARTINEZ | ON FILE |
| OMAR ORLANDO CASTILLO | ON FILE |
| OMAR OTTLEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OMAR PADILLA NUNEZ | ON FILE |
| OMAR PASHA KHAN | ON FILE |
| OMAR PEGUERO HERNANDEZ | ON FILE |
| OMAR PICHS | ON FILE |
| OMAR PIEROTTI | ON FILE |
| OMAR QUIROZ MARTINEZ | ON FILE |
| OMAR RAFAEL LOPEZ GONZALEZ | ON FILE |
| OMAR RAMONES | ON FILE |
| OMAR RESHA GILLIAM | ON FILE |
| OMAR RICARDO SUAREZ NUNEZ | ON FILE |
| OMAR SALAH RUBAYI | ON FILE |
| OMAR SALAM | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SEBASTIEN CARTAYA | ON FILE |
| OMAR SHARIF | ON FILE |
| OMAR SINOBAS SANCHEZ | ON FILE |
| OMAR SKALLI | ON FILE |
| OMAR SOTO CABRERA | ON FILE |
| OMAR STEVEN MARTINEZ | ON FILE |
| OMAR TAPIA HERNANDEZ | ON FILE |
| OMAR TAREK SALAH ELDIN ALI MOHAMED | ON FILE |
| OMAR TYRAE TEJUMOLA | ON FILE |
| OMAR TYYEBI | ON FILE |
| OMAR ULISES TOKUHIRO | ON FILE |
| OMAR VALADEZ | ON FILE |
| OMAR VALENZUELA | ON FILE |
| OMAR VILLASENOR DIAZ | ON FILE |
| OMAR VUGTS | ON FILE |
| OMAR Y M F KHALAF | ON FILE |
| OMAR YAHYA AHMED | ON FILE |
| OMAR YAIR SANTANA SOLANO | ON FILE |
| OMAR YEHIA ABOUELNASR | ON FILE |
| OMAR ZOUSAIR | ON FILE |
| OMAR ZUHAIR O ALDUHAIBY | ON FILE |
| OMARI DEJUAN KEMP | ON FILE |
| OMARI HAMLAH | ON FILE |
| OMARI JOSHUA DANIEL | ON FILE |
| OMARI R JOHNSON | ON FILE |
| OMARI STEPHEN BROWN | ON FILE |
| OMASAN EMMANUEL IRIAH | ON FILE |
| OMEED POURAZADY | ON FILE |
| OMEED SHAAF | ON FILE |
| OMEGA GUIMBAN SOLATORIO | ON FILE |
| OMEGA LINDSAY DEMOS | ON FILE |
| OMENDER SINGH | ON FILE |
| OMER AKBAS | ON FILE |
| OMER ALATAS | ON FILE |
| OMER ALTUNDAG | ON FILE |
| OMER ATAER | ON FILE |
| OMER ATAER | ON FILE |
| OMER BASAR DENIZ | ON FILE |
| OMER BAYRAKCI | ON FILE |
| OMER BIRDAL | ON FILE |
| OMER BOZKURT | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OMER BULBUL | ON FILE |
| OMER BURAK TAT | ON FILE |
| OMER BUYUKYOZGAT | ON FILE |
| OMER CEYLAN | ON FILE |
| OMER DINAR AYDIS | ON FILE |
| OMER ERCAN | ON FILE |
| OMER ERGUN | ON FILE |
| OMER FARUK AKCAY | ON FILE |
| OMER FARUK AKTAS | ON FILE |
| OMER FARUK ALTUN | ON FILE |
| OMER FARUK ANUCUR | ON FILE |
| OMER FARUK BASAN | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BIRINCI | ON FILE |
| OMER FARUK BUYURKAN | ON FILE |
| OMER FARUK CALISIR | ON FILE |
| OMER FARUK CIRIT | ON FILE |
| OMER FARUK DALKILIC | ON FILE |
| OMER FARUK ELCIN | ON FILE |
| OMER FARUK GUL | ON FILE |
| OMER FARUK IPEKDAL | ON FILE |
| OMER FARUK SAYIN | ON FILE |
| OMER FARUK SUZEN | ON FILE |
| OMER FARUK YAKINCI | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| ÖMER HAKAN KÖK | ON FILE |
| ÖMER HAKAN KÖK | ON FILE |
| ÖMER HAKAN KÖK | ON FILE |
| OMER HAKEN KOK | ON FILE |
| OMER ISENI | ON FILE |
| OMER KARAKAN | ON FILE |
| OMER KARAYIGIT | ON FILE |
| OMER KARTAL | ON FILE |
| OMER KURNAZ | ON FILE |
| OMER OSMANCEVIC | ON FILE |
| OMER PARIM | ON FILE |
| OMER SEBASTIAN LARRANAGA SHAVIV | ON FILE |
| OMER SEYMENOGLU | ON FILE |
| OMER SEYMENOGLU | ON FILE |
| OMER TANRIVERDI | ON FILE |
| OMER TUTAL | ON FILE |
| OMER UCAR | ON FILE |
| OMER YAVUZ | ON FILE |
| OMESH PERSAUD | ON FILE |
| OMESHIA JUJUANA GAMBLE | ON FILE |
| OMID AHOURI | ON FILE |
| OMID AINI | ON FILE |
| OMID ALAEE | ON FILE |
| OMID ALI SEFIDPOUR | ON FILE |
| OMID DORANI | ON FILE |
| OMID GHOLAMSHANI | ON FILE |
| OMID GHOLAMZADEH NASRABADI | ON FILE |
| OMID KORANG-BEHESHTI | ON FILE |
| OMID ROBERT EGHANEYAN | ON FILE |
| OMIEBA FRANK BRIGGS | ON FILE |
| OMIEIBI INNOCENT GEORGE | ON FILE |
| OMIROS TASSIS | ON FILE |
| OMKAR J SUVARNA | ON FILE |
| OMKAR NANDKUMAR VEER | ON FILE |
| OMKAR PARSHURAM MALI | ON FILE |
| OMKAR SURESH PHANSALKAR | ON FILE |
| OMKAR VASANT APTE | ON FILE |
| OMKAR VIJAY JOIJODE | ON FILE |
| OMMASO SANROCCO | ON FILE |
| OMNI GRACE DURON GASCO | ON FILE |
| OMNI MARRY AMEN | ON FILE |
| OMNIMISH PAMBHAR | ON FILE |
| OMOAREBU OISAMOJE | ON FILE |
| OMOLARA D ALOWOOJA | ON FILE |
| OMOLAYO MARY AKANMU | ON FILE |
| OMOLOLA MURUFAT ADEBISI | ON FILE |
| OMOLOLA SARAH SOWEMIMO | ON FILE |
| OMONDI TIMON | ON FILE |
| OMONILLO MEKHMONOVICH KUCHKAROV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OMORUYI AGBONSON | ON FILE |
| OMOTOYOSI KAFAYAT YUSUF | ON FILE |
| OMOVIGHO TEMPLE UDI MESHARCK | ON FILE |
| OMOWARE OLUSEUN BOLARINWA | ON FILE |
| OMOWHO PRINCELY DIAFE | ON FILE |
| OMPELEGE MONGAE | ON FILE |
| OMPHILE GLADYS MOKGATLHE | ON FILE |
| OMPHILE JAMES MOOKETSI | ON FILE |
| OMPRAKASH KASHYAP | ON FILE |
| OMRAN ABDUL AZIZ NATTOUF | ON FILE |
| OMRAN MOUSA EISA MOUSA ALAMERI | ON FILE |
| OMRI EREZ | ON FILE |
| OMRI GROSS | ON FILE |
| OMRON HAMED BLAUO | ON FILE |
| OMUR METIN | ON FILE |
| OMUR YILMAZ | ON FILE |
| ON KI CHUNG | ON FILE |
| ON T LAM | ON FILE |
| ON TING TANG | ON FILE |
| ON YING LEUNG | ON FILE |
| ONA BATLLE PASCUAL | ON FILE |
| ONABANJO ABIODUN RASAQ | ON FILE |
| ONAJE HODARI MCCLEAN | ON FILE |
| ONANONG SUWALAK | ON FILE |
| ONAREE PANCHATREE | ON FILE |
| ONAT SINAN ERSÃ–Z | ON FILE |
| ONATHAN DONG HEE HA | ON FILE |
| ONDEN SUPRIATI | ON FILE |
| ONDER GULTEKIN | ON FILE |
| ONDER IPEK | ON FILE |
| ONDREI CERMAK | ON FILE |
| ONDREI KLOR | ON FILE |
| ONDREI KOCI | ON FILE |
| ONDREI MATULA | ON FILE |
| ONDREI POHLODKA | ON FILE |
| ONDREJ BAZALA | ON FILE |
| ONDREJ BEHOUNEK | ON FILE |
| ONDREJ BEJCEK | ON FILE |
| ONDREJ CERNOHORSKY | ON FILE |
| ONDREJ CIESLAR | ON FILE |
| ONDREJ DANEK | ON FILE |
| ONDREJ DOROTIK | ON FILE |
| ONDREJ DOVEC | ON FILE |
| ONDREJ DROBA | ON FILE |
| ONDREJ DROPPA | ON FILE |
| ONDREJ ELSNER | ON FILE |
| ONDREJ FRLICKA | ON FILE |
| ONDREJ GLASER | ON FILE |
| ONDREJ HALUZA | ON FILE |
| ONDREJ HANZLICEK | ON FILE |
| ONDREJ HAVEL | ON FILE |
| ONDREJ HUBACEK | ON FILE |
| ONDREJ HYKL | ON FILE |
| ONDREJ JANEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ONDREJ JANKO | ON FILE |
| ONDREJ KIRALY | ON FILE |
| ONDREJ KOPECKY | ON FILE |
| ONDREJ KOSTELECKY | ON FILE |
| ONDREJ KOVARCIK | ON FILE |
| ONDREJ KRAUS | ON FILE |
| ONDREJ KRSEK | ON FILE |
| ONDREJ KRUPAR | ON FILE |
| ONDREJ KUBOVCIAK | ON FILE |
| ONDREJ KUKLA | ON FILE |
| ONDREJ KURKA | ON FILE |
| ONDREJ KVAPIL | ON FILE |
| ONDREJ MADLE | ON FILE |
| ONDREJ MIHAL | ON FILE |
| ONDREJ MIKULKA | ON FILE |
| ONDREJ ORSZAG | ON FILE |
| ONDREJ PAVLICEK | ON FILE |
| ONDREJ PECAK | ON FILE |
| ONDREJ PLECHAC | ON FILE |
| ONDREJ PLIHAL | ON FILE |
| ONDREJ POROSZ | ON FILE |
| ONDREJ POSPISIL | ON FILE |
| ONDREJ RUZICKA | ON FILE |
| ONDREJ SAHULCIK | ON FILE |
| ONDREJ SARNECKY | ON FILE |
| ONDREJ SEDLACEK | ON FILE |
| ONDREJ SIMERA | ON FILE |
| ONDREJ STIPEK | ON FILE |
| ONDREJ STRIZ | ON FILE |
| ONDREJ SUCHY | ON FILE |
| ONDREJ SURKOS | ON FILE |
| ONDREJ TICHY | ON FILE |
| ONDREJ TOMANIK | ON FILE |
| ONDREJ ZALES | ON FILE |
| ONDREJ ZALESAK | ON FILE |
| ONDREJ ZELENKA | ON FILE |
| ONDREJ ZMOLIK | ON FILE |
| ONE WAN | ON FILE |
| ONEAL MACKENZIE BERCIER | ON FILE |
| ONEKA ABIOLLA LAURENT | ON FILE |
| ONELE MAKHWENKODWA NEVILLE NKUBUNGU | ON FILE |
| ONG SOON ANN | ON FILE |
| ONG CHUN KHIAM CHARLES | ON FILE |
| ONG TZE CHIN JELISSA | ON FILE |
| ONG WEI JIE | ON FILE |
| ONG BING ZHI | ON FILE |
| ONG BOON LEONG | ON FILE |
| ONG CHEE BENG | ON FILE |
| ONG CHEE CHIEN | ON FILE |
| ONG CHEE KANG | ON FILE |
| ONG CHEE WEI | ON FILE |
| ONG CHEN SUEN | ON FILE |
| ONG CHIEN KIAT | ON FILE |
| ONG CHUAN LEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ONG EU HO FABIAN | ON FILE |
| ONG HANG MENG | ON FILE |
| ONG HEE YOCK | ON FILE |
| ONG HOCK SHENG | ON FILE |
| ONG HOOI GOH | ON FILE |
| ONG JEE SHEN | ON FILE |
| ONG JIA SING | ON FILE |
| ONG JIA WEI | ON FILE |
| ONG JIA WEI | ON FILE |
| ONG JIA YONG | ON FILE |
| ONG JIAN KEONG | ON FILE |
| ONG JIANCHAO JAMES | ON FILE |
| ONG JING JIE BRENDON | ON FILE |
| ONG JING KHAI | ON FILE |
| ONG JOO KIAN | ON FILE |
| ONG JUN HONG | ON FILE |
| ONG JUNJIE (WANG JUNJIE) | ON FILE |
| ONG KAI WEI | ON FILE |
| ONG KIT WEI BENJAMIN | ON FILE |
| ONG KUAN PENG | ON FILE |
| ONG LAY HOON | ON FILE |
| ONG LER SHIEN | ON FILE |
| ONG LI JING | ON FILE |
| ONG NELLY | ON FILE |
| ONG SAI NEE | ON FILE |
| ONG SEOW YIN | ON FILE |
| ONG SHENG YUAN JACQUES | ON FILE |
| ONG SIAN KAI | ON FILE |
| ONG SIAN YAO | ON FILE |
| ONG SIEW CHIN | ON FILE |
| ONG SIEW KEE | ON FILE |
| ONG SOO KHEE WANG SHUNZHI | ON FILE |
| ONG TERRY | ON FILE |
| ONG THIAM HUAT | ON FILE |
| ONG TING CHONG | ON FILE |
| ONG TZEYEN | ON FILE |
| ONG WEE CHIEH | ON FILE |
| ONG WEI JIE KELVIN | ON FILE |
| ONG WEI KING | ON FILE |
| ONG WEI LOONG | ON FILE |
| ONG WEI SOONG | ON FILE |
| ONG WEI YOUNG WANG WEIYANG | ON FILE |
| ONG WEI ZHONG TERENCE(WANG WEIZHONG TERENCE) | ON FILE |
| ONG YAO ZHI IRVINE | ON FILE |
| ONG YI JIE DANIEL | ON FILE |
| ONG YI JIE MELVIN | ON FILE |
| ONG YI LIN | ON FILE |
| ONG YONG QIN | ON FILE |
| ONG YONG WEE (WENG YANGWEI) | ON FILE |
| ONG YU XUAN | ON FILE |
| ONGANI AUDIANCE NGOBENI | ON FILE |
| ONIELLE PEREZ | ON FILE |
| ONILDE JANETE SERVELIN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ONILHERME JOLA FERREIRA | ON FILE |
| ONIS CESAR RIBEIRO | ON FILE |
| ONKAR SINGH GILL | ON FILE |
| ONKAR VIJAY POSANE | ON FILE |
| ONKARABETSE PEBE | ON FILE |
| ONKE TSHOTSHO | ON FILE |
| ONKEMETSE GENIVA CABANE | ON FILE |
| ONKGOPOTSE BOTSHELO MOGWASE | ON FILE |
| ONNEILE DINTWE | ON FILE |
| ONNIK TOROSYAN | ON FILE |
| ONNO GEENEN | ON FILE |
| ONNO MARTIJN LANGBROEK | ON FILE |
| ONNO MARTIJN LANGBROEK | ON FILE |
| ONNO PIETER PAUL SCHREURS | ON FILE |
| ONOFRIO DADDATO | ON FILE |
| ONOFRIO PUTIGNANO | ON FILE |
| ONOME ISAAC ADAKA | ON FILE |
| ONOUSA JAENGPIYARAT | ON FILE |
| ONPRIYA  HOMCHUEN | ON FILE |
| ONTARIO JOHN-KRISTIAN MCDONALD | ON FILE |
| ONTARIO PIERRIE WOMACK HATTER | ON FILE |
| ONTHATILE TSHEPO ISRAEL MOSENYI | ON FILE |
| ONTIWELL KHONGTHAW | ON FILE |
| ONUH FRIDAY JAMES | ON FILE |
| ONUH KELECHI CHRISTOPHER | ON FILE |
| ONUKWUBIRI MRNAJU UKEH | ON FILE |
| ONUOHA C VICTOR | ON FILE |
| ONUR  OZURT | ON FILE |
| ONUR Ã§EVIK | ON FILE |
| ONUR Ã§EVIK | ON FILE |
| ONUR ACUN | ON FILE |
| ONUR AKBULUT | ON FILE |
| ONUR AKSOY | ON FILE |
| ONUR ALTINKAYNAK | ON FILE |
| ONUR ANDAN | ON FILE |
| ONUR AYDIN | ON FILE |
| ONUR Ã–ZCANLI | ON FILE |
| ONUR CALIK | ON FILE |
| ONUR CANSEVER | ON FILE |
| ONUR CETIN | ON FILE |
| ONUR COSKUNUNINIUEIBBEEENH | ON FILE |
| ONUR COSMUS | ON FILE |
| ONUR DEMIRCI | ON FILE |
| ONUR DENIZ | ON FILE |
| ONUR EREN | ON FILE |
| ONUR ERGUN | ON FILE |
| ONUR EVREN | ON FILE |
| ONUR GÃ–RMÃŒS | ON FILE |
| ONUR GOK | ON FILE |
| ONUR GORPUZ | ON FILE |
| ONUR KALIN | ON FILE |
| ONUR KALIN | ON FILE |
| ONUR KALINAGAC | ON FILE |
| ONUR KARAGOZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ONUR KUL | ON FILE |
| ONUR KUL | ON FILE |
| ONUR OKYAR | ON FILE |
| ONUR OZCAN | ON FILE |
| ONUR SARAR | ON FILE |
| ONUR SARAR | ON FILE |
| ONUR SARI | ON FILE |
| ONUR SIRAM | ON FILE |
| ONUR TAYLAN GUMUS | ON FILE |
| ONUR TURKMEN | ON FILE |
| ONUR YILMAZ | ON FILE |
| ONUR YILMAZ | ON FILE |
| ONURCAN HAVADAR | ON FILE |
| ONURCAN KATIRCIOGLU | ON FILE |
| ONURCAN SAHIN | ON FILE |
| ONURCAN TOPSAKAL | ON FILE |
| ONYEBUCHI JOSEPH OKOLI | ON FILE |
| ONYEBUCHI SMART NWOSU | ON FILE |
| ONYEBUCHI SMART NWOSU | ON FILE |
| ONYEBUCHI SMART NWOSU | ON FILE |
| ONYEKA ESTHER IBE | ON FILE |
| ONYEKA JANE OFFIAELI | ON FILE |
| ONYEKA MARCELLUS MMADUNEME | ON FILE |
| ONYEMA JOHNSON IGWE | ON FILE |
| ONYEMA JOHNSON IGWE | ON FILE |
| ONYEMACHI J DAVIS | ON FILE |
| ONYEWUCHI SYLVANUS IKE | ON FILE |
| ONYINYE AUGUSTA EZENWA | ON FILE |
| ONYINYECHI HELEN OJUKWU | ON FILE |
| ONYINYECHI SUCCESS JULIANA UNEZE | ON FILE |
| ONYWDIKACHI ABANOBI | ON FILE |
| ONYX MICHAEL WHITES | ON FILE |
| OO PYAE PAING | ON FILE |
| OOHASHI FUUGA | ON FILE |
| OOI  LIE KEE | ON FILE |
| OOI BEE LEE | ON FILE |
| OOI CHIN CHIN | ON FILE |
| OOI CHUN LEK | ON FILE |
| OOI HOCK JIN | ON FILE |
| OOI HUI XUAN STEPHANIE | ON FILE |
| OOI JIA JUN JONATHAN | ON FILE |
| OOI JIA YI | ON FILE |
| OOI JIANBIN | ON FILE |
| OOI JIN KIAK | ON FILE |
| OOI KAI LOON | ON FILE |
| OOI KENT SUN | ON FILE |
| OOI SIEW MEI | ON FILE |
| OOI SZE LEE | ON FILE |
| OOI YIT BOON | ON FILE |
| OOI YIT BOON | ON FILE |
| OON JEN HOONG | ON FILE |
| OONALD LEROY HOUSER | ON FILE |
| OPEMIPO AYODELE ADESANYA | ON FILE |
| OPEN TRAILS  LLC | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OPENITOLUWA EMMA AYODELE | ON FILE |
| OPEOLUWA JOSEPH SALISU | ON FILE |
| OPEYEMI ADE GABRIEL | ON FILE |
| OPEYEMI ASISAT WILLIAMS | ON FILE |
| OPEYEMI GENTY | ON FILE |
| OPEYEMI IDOWU ONITINI | ON FILE |
| OPEYEMI IFEDAYO OSO | ON FILE |
| OPEYEMI OLUWATOBI ADEEKO | ON FILE |
| OPEYEMI RACHAEL JONATHAN | ON FILE |
| OPEYEMI SOLOMON SEGILOLA | ON FILE |
| OPEYEMI SOLOMON SEGILOLA | ON FILE |
| OPEYEMI STEPHEN EGBEDOKUN | ON FILE |
| OPHELIA MARIE HARRIS | ON FILE |
| OPHELIE LAETITIA JOLY | ON FILE |
| OPHIKAO PLACE AUSTIN | ON FILE |
| OPHIR GINI | ON FILE |
| OPHIR ZEEV SILVERMAN | ON FILE |
| OPRAH OLORATO RAPHANE | ON FILE |
| OR BOON TECK | ON FILE |
| OR ZERDEM | ON FILE |
| ORAKANJANA ARIYAPINYOPAS | ON FILE |
| ORAN SCHAHAR | ON FILE |
| ORAN MELCHIOR EMMENEGGER | ON FILE |
| ORANDY MARTINEZ BETANCOURT | ON FILE |
| ORAPHAN SATTAYAPHANITKUN | ON FILE |
| ORAZIO MAZZALI | ON FILE |
| ORAZIO TOMMASI | ON FILE |
| ORCIN AYDIN | ON FILE |
| ORCUN SEVER | ON FILE |
| ORDINARYCHERLYN NG | ON FILE |
| OREL DARIO MONTEMAYOR AYARZAGOITA | ON FILE |
| ORELL NIGEL BARKER | ON FILE |
| OREN MICHAEL GREENBERG | ON FILE |
| OREN PALOMARES | ON FILE |
| OREN SHACHAR KAPLAN | ON FILE |
| ORENGE ZACHARIAH GETUBO | ON FILE |
| OREOLUWA DAVID ADEFESO | ON FILE |
| OREOLUWA JONATHAN RICHES | ON FILE |
| OREST ARKADIUSH BYSKOSH | ON FILE |
| OREST BONIAKOU OR BONJAKU | ON FILE |
| ORESTE DE JESUS GOMEZ | ON FILE |
| ORESTE GASPARI | ON FILE |
| ORESTE VICTOR CHLOPECKI | ON FILE |
| ORESTESJOSE MENDOZA NAVARRO | ON FILE |
| ORESTIS FLOROS | ON FILE |
| ORESTIS NALMPANTIS | ON FILE |
| ORESTIS SERIFI | ON FILE |
| ORETAS LASUKAS | ON FILE |
| ORETIAS LOUIS HERRON | ON FILE |
| ORGAN DONOR FISH | ON FILE |
| ORHAN AKINCI | ON FILE |
| ORHAN AYAZ | ON FILE |
| ORHAN AYHAN | ON FILE |
| ORHAN COLAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ORHAN GOL | ON FILE |
| ORHAN KABADAYI | ON FILE |
| ORHAN OGUZ OZMEN | ON FILE |
| ORHAN SEKER | ON FILE |
| ORHAN SUENER | ON FILE |
| ORHAN SUENER | ON FILE |
| ORHAN SUENER | ON FILE |
| ORHAN TARAKCI | ON FILE |
| ORHAN TOZAN | ON FILE |
| ORHAN UNAL KALKAN | ON FILE |
| ORHIDEJA DIMITROVSKA | ON FILE |
| ORHIDEJA DIMITROVSKA | ON FILE |
| ORHIDEJA DIMITROVSKA | ON FILE |
| ORHON OTGONBAYAR | ON FILE |
| ORI M ZEIGER | ON FILE |
| ORI YANIV ALMOG | ON FILE |
| ORIAN ALEJANDRO MANZANERO AULAR | ON FILE |
| ORIANA BERTOLINI | ON FILE |
| ORIANA COROMOTO VIVAS SOTO | ON FILE |
| ORIANA LOCURCIO | ON FILE |
| ORIANA MILAGROS LABROUSSE | ON FILE |
| ORIANYELIS YOLANDA BASANTA ROJAS | ON FILE |
| ORIEN FITZROY PATTERSON | ON FILE |
| ORIETTA NICOLETTO | ON FILE |
| ORIETTA NICOLETTO | ON FILE |
| ORIJIT KAR | ON FILE |
| ORIN PASCAL SPARKS | ON FILE |
| ORIN ROBERT BELLAVANCE | ON FILE |
| ORIN TRENTHAM | ON FILE |
| ORIOL BARQUETS ALBAREDA | ON FILE |
| ORIOL BLANCH BALART | ON FILE |
| ORIOL FRANCESC KLIS GUILLEN | ON FILE |
| ORIOL JOFRA SORA | ON FILE |
| ORIOL JOSEP FRANCES CUSCULLOLA | ON FILE |
| ORIOL JULIA VILA | ON FILE |
| ORIOL PANADES CATARINEU | ON FILE |
| ORIOL RAMISAI CEBRIAN | ON FILE |
| ORIOL SANCHEZ MARTINEZ | ON FILE |
| ORIOL VIDAL BAYES | ON FILE |
| ORION GUR | ON FILE |
| ORION JOHN IMMONEN | ON FILE |
| ORION JOHNSON | ON FILE |
| ORION JOSEPH HARO | ON FILE |
| ORION KAMBERI | ON FILE |
| ORION VILASON VANKHAM | ON FILE |
| ORIOVALDO INACIO DE SOUSA MEDEIROS | ON FILE |
| ORIS CARBALLOSA | ON FILE |
| ORISA PLOOKSAWASDI | ON FILE |
| ORISON F ARRANZ | ON FILE |
| ORIT HAIBY | ON FILE |
| ORITEME TOMINI BANIGO | ON FILE |
| ORJI BENJAMIN ONUOHA | ON FILE |
| ORKAN AKOL | ON FILE |
| ORKHAN ELDAROV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ORKHAN HASANZADE | ON FILE |
| ORKUN KEMIKSIZ | ON FILE |
| ORLA KATE CLARKE | ON FILE |
| ORLANDO ALFREDO SOZA | ON FILE |
| ORLANDO ANDRES IBARRA GARCIA | ON FILE |
| ORLANDO BATISTA GRULLON | ON FILE |
| ORLANDO CAMACHO CUBERO | ON FILE |
| ORLANDO CANTILADO FARASE | ON FILE |
| ORLANDO CATINARI | ON FILE |
| ORLANDO COLUNGA | ON FILE |
| ORLANDO ESCOBAR | ON FILE |
| ORLANDO FILIPE MACHADO ARAUJO | ON FILE |
| ORLANDO FRAZIER | ON FILE |
| ORLANDO FULTON | ON FILE |
| ORLANDO GERE | ON FILE |
| ORLANDO GOMES FILHO | ON FILE |
| ORLANDO GUERRERO | ON FILE |
| ORLANDO H A OUWEHAND | ON FILE |
| ORLANDO J HERNANDEZ | ON FILE |
| ORLANDO JAIME CARTER | ON FILE |
| ORLANDO JAIME CARTER | ON FILE |
| ORLANDO JAVIER OTAROLA | ON FILE |
| ORLANDO JEWEL THOMAS | ON FILE |
| ORLANDO JUSTIN CRIM | ON FILE |
| ORLANDO LANNARD OTIS | ON FILE |
| ORLANDO LICCARDO | ON FILE |
| ORLANDO MASCHERINI | ON FILE |
| ORLANDO MENDOZA GARRIDO | ON FILE |
| ORLANDO MICHAEL CHARLES | ON FILE |
| ORLANDO MONTREAL BOLDEN | ON FILE |
| ORLANDO MUNOZ | ON FILE |
| ORLANDO OMAR MELENDEZ CAPO | ON FILE |
| ORLANDO ORTIZ | ON FILE |
| ORLANDO PAGCANLUNGAN JUSON | ON FILE |
| ORLANDO R RUSSO | ON FILE |
| ORLANDO RICARDO DA SILVA COSTA | ON FILE |
| ORLANDO RIVERA BATISTA | ON FILE |
| ORLANDO RUBEN RIQUEL MEDINA | ON FILE |
| ORLANDO ULEP JR LAYUGAN | ON FILE |
| ORLANDO VACA ESTRADA | ON FILE |
| ORLANDO VELAZQUEZ | ON FILE |
| ORLANDO ZGRAGGEN DIAZ | ON FILE |
| ORLANO VELDAN | ON FILE |
| ORLIN WILFRIDO DEFAZ NUNEZ | ON FILE |
| ORNELA AGOSTINA BIANCHI | ON FILE |
| ORNELLA BELEN JOFRE | ON FILE |
| ORNELLA CASTELLI | ON FILE |
| ORNELLA CILLARUELO ARENERZ | ON FILE |
| ORNELLA DELIA DOE | ON FILE |
| ORNELLA GIARDINO | ON FILE |
| ORNELLA JOELLE ZUCCHINI | ON FILE |
| ORNELLA LIGNANA | ON FILE |
| ORNELLA PARISI | ON FILE |
| ORNELLA PIETROBONI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ORNELLA REGGIANI | ON FILE |
| ORNELLA TERRASI | ON FILE |
| ORNENA MIKHAEAL | ON FILE |
| OROMENA AGBO | ON FILE |
| ORONDE ANTHONY SMITH | ON FILE |
| ORONDE MWATA ATIBA STEPHENSON | ON FILE |
| ORONZO ALESSANDRO MORETTA | ON FILE |
| OROSI DANIEL ABELL | ON FILE |
| ORRIN S WILSON | ON FILE |
| ORSI XAVIER RODRIGUEZ UBIERA | ON FILE |
| ORSOLYA FALUDI | ON FILE |
| ORSOLYA NAGYISTOK | ON FILE |
| ORSOLYA RITA ISLIK | ON FILE |
| ORSON VINCENT OEHLERS | ON FILE |
| ORTAL KIRSONTRILLING | ON FILE |
| ORTHAI MALISRI | ON FILE |
| ORUC KAHRIMAN | ON FILE |
| ORVILLE BAUMGARDNER | ON FILE |
| ORVILLE DWIGHT HAYNES | ON FILE |
| ORVILLE RICARDO REYNOLDS | ON FILE |
| ORY BENJAMIN BAUM | ON FILE |
| ORY ZAIDENVORM | ON FILE |
| ORYNBEK YESSEN | ON FILE |
| ORZU ISHONKULOVA | ON FILE |
| OS KOLOTI | ON FILE |
| OSA NEGRA | ON FILE |
| OSABOHIEN JOSEPH ABIADE | ON FILE |
| OSABUOHIEN TIMOTHY OLOTU | ON FILE |
| OSAGIE NATHANIEL OBASUYI | ON FILE |
| OSAGIE OSAGUONA | ON FILE |
| OSAIGBOKAN BLESSING ODIGIE | ON FILE |
| OSAMA AHMED ATIAH AL MALAHIM | ON FILE |
| OSAMA ALI | ON FILE |
| OSAMA AYMAN SALEH ALAWNA | ON FILE |
| OSAMA FAYIZ HADID | ON FILE |
| OSAMA GENDRA | ON FILE |
| OSAMA HILAL EL WAFI | ON FILE |
| OSAMA MAHMOUD | ON FILE |
| OSAMA SAM HAIDER SHOUBAKI | ON FILE |
| OSAMAH I H M SH ALAWADHI | ON FILE |
| OSAMMA JAMIL | ON FILE |
| OSAMUDIAME DAWODU | ON FILE |
| OSANDA DIMANTHA RATHNAYAKE | ON FILE |
| OSANDA MALITH WITHANA PATHIRANNAHALAGE JAYATISSA | ON FILE |
| OSANKA DE SILVA MANIKKU BADATHURUGE PRANEETH | ON FILE |
| OSAREMEN FRIDAY AGBOLO | ON FILE |
| OSARENIRO AMOS ARASOMWAN | ON FILE |
| OSARENKHOE ESTHER IBUDE | ON FILE |
| OSARIEMEN UWUIGIAREN | ON FILE |
| OSARO SUNDAY IBUDE | ON FILE |
| OSARO SUNDAY IBUDE | ON FILE |
| OSASERE AUSTINE UWUMWONSE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OSAYUWAMEN EVA AIKORIOGIE | ON FILE |
| OSAZEE JOHN OSAIKHUWOMWAN | ON FILE |
| OSAZUWA DAMILARE IBUDE | ON FILE |
| OSBALDO HERNANDEZ BRICENO | ON FILE |
| OSBALDO MACIAS | ON FILE |
| OSBEL DIAZ RODRIGUEZ | ON FILE |
| OSCAR GOETTE | ON FILE |
| OSCAR ALBERTO CABALLERO SORIANO | ON FILE |
| OSCAR ALBERTO CENTENO GIL | ON FILE |
| OSCAR ALBERTO DANTINI | ON FILE |
| OSCAR ALBERTO DANTINI | ON FILE |
| OSCAR ALBERTO DANTINI | ON FILE |
| OSCAR ALBERTO HERRERA RUIZ | ON FILE |
| OSCAR ALEJANDRO COLIN MONZON | ON FILE |
| OSCAR ALEJANDRO DIAZDELEON | ON FILE |
| OSCAR ALEJANDRO FAGUNDEZ DIAZ | ON FILE |
| OSCAR ALEJANDRO LUNA SALAZAR | ON FILE |
| OSCAR ALEJANDRO SCHJOELIN | ON FILE |
| OSCAR ALEXANDER HENNE | ON FILE |
| OSCAR ALFONZO GONZALEZ JIMENEZ | ON FILE |
| OSCAR ALFREDO FLECHA QUINTANA | ON FILE |
| OSCAR ALFREDO FORERO SUAREZ | ON FILE |
| OSCAR ALFREDO REINOSO | ON FILE |
| OSCAR ALFREDO RUBALLO BARAHONA | ON FILE |
| OSCAR ALLAN BROWN | ON FILE |
| OSCAR AMERICO MENDEZ VELEZ | ON FILE |
| OSCAR ANDREAS MALMGREN | ON FILE |
| OSCAR ANDRES RODRIGUEZ | ON FILE |
| OSCAR ANDRES ROSILLO CASTRO | ON FILE |
| OSCAR ANDRES ROTAVISTA | ON FILE |
| OSCAR ANTONIO BERNAL ALBERNEZ | ON FILE |
| OSCAR ARIEL BARBONI | ON FILE |
| OSCAR ARMANDO MONDACAJIMENEZ | ON FILE |
| OSCAR ARRIOLA | ON FILE |
| OSCAR ARTURO HERRERA ANDRADE | ON FILE |
| OSCAR AVILA PEREZ | ON FILE |
| OSCAR BEDER | ON FILE |
| OSCAR BENJAMIN SR HOWELL | ON FILE |
| OSCAR BOLORINO AZUAGA | ON FILE |
| OSCAR BONACORSI | ON FILE |
| OSCAR BOSCARO | ON FILE |
| OSCAR CALVO ALVAREZ | ON FILE |
| OSCAR CAMARENA | ON FILE |
| OSCAR CAMPUZANO | ON FILE |
| OSCAR CHARLES AMADEUS MCLENNAN | ON FILE |
| OSCAR CHRISTIAN JENSEN | ON FILE |
| OSCAR CIUDAD VILLANUEVA | ON FILE |
| OSCAR CRUZ JR SAMANIEGO | ON FILE |
| OSCAR D MARTINEZ CASTELLON | ON FILE |
| OSCAR DANIEL BARRAGAN | ON FILE |
| OSCAR DANIEL LOPEZ GALVIS | ON FILE |
| OSCAR DANIEL ZEPEDA CHAVEZ | ON FILE |
| OSCAR DAVID MACDONALD | ON FILE |
| OSCAR DAVID RODRIGUEZ MOSCOSA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OSCAR DAVID ROMERO ARDILA | ON FILE |
| OSCAR DAVID SOTO CHUMACERO | ON FILE |
| OSCAR DAYAN | ON FILE |
| OSCAR DE DIOS ANGULO | ON FILE |
| OSCAR DE LA CRUZ | ON FILE |
| OSCAR DIEZ TEBAS | ON FILE |
| OSCAR DINIS FERREIRA GOUVEIA | ON FILE |
| OSCAR EDUARDO MEDINA GARCIA | ON FILE |
| OSCAR EDUARDO STUBENRAUCH | ON FILE |
| OSCAR EFREN MILLAN PEREA | ON FILE |
| OSCAR EMIL TORRES VAZQUEZ | ON FILE |
| OSCAR EMILIO JOFRE | ON FILE |
| OSCAR EMIR DELOYA BAILON | ON FILE |
| OSCAR ENRIQUE BAZAN | ON FILE |
| OSCAR ENRIQUE CAMPOS SANCHEZ | ON FILE |
| OSCAR ENRIQUE GARCIA RAMIREZ | ON FILE |
| OSCAR ENRIQUE RUIZ DUIM | ON FILE |
| OSCAR ESTRADA SANCHEZ | ON FILE |
| OSCAR FAUSTINO SINCHE AGUILAR | ON FILE |
| OSCAR FAUSTINO SINCHE AGUILAR | ON FILE |
| OSCAR FELIX CHAPA CORTES | ON FILE |
| OSCAR FERNANDEZ MARTIN | ON FILE |
| OSCAR FERNANDO ORTEGA | ON FILE |
| OSCAR FERNANDO REYES CACERES | ON FILE |
| OSCAR FIDENCIO MILIAN DOMINGUEZ | ON FILE |
| OSCAR FILEMON SALAZAR SANCHEZ | ON FILE |
| OSCAR FRANCIS ALEXANDER LOOS | ON FILE |
| OSCAR FRANCISCO ALVAREZ VERA | ON FILE |
| OSCAR FRANCISCO CERVANTES HUACUJA | ON FILE |
| OSCAR FRANCISCO ORCHILLES | ON FILE |
| OSCAR FRANCISCUS VAN DER MEER | ON FILE |
| OSCAR FREDRIK ANDELL | ON FILE |
| OSCAR GABRIEL ANDRADE CHACON | ON FILE |
| OSCAR GALICIA | ON FILE |
| OSCAR GAMALIEL PARRA | ON FILE |
| OSCAR GARCIA | ON FILE |
| OSCAR GENESIN | ON FILE |
| OSCAR GERARDO DE LA TORRE GONZALEZ | ON FILE |
| OSCAR GIL | ON FILE |
| OSCAR GILBERT LEYVA | ON FILE |
| OSCAR GIRONELLA SANCHO | ON FILE |
| OSCAR GUERRERO | ON FILE |
| OSCAR GUERRERO MURILLO | ON FILE |
| OSCAR GUILLERMO RAVALLI | ON FILE |
| OSCAR GUSTAV C HALL | ON FILE |
| OSCAR GUTIERREZ | ON FILE |
| OSCAR HAOFEI WU | ON FILE |
| OSCAR HECTOR ESPINOZA RAYMUNDO | ON FILE |
| OSCAR HECTOR SANCHEZ GARCIA DEL | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HERRERO MONEDERO | ON FILE |
| OSCAR IFEANYI ABOJE | ON FILE |
| OSCAR IVAN COCOM MANZANERO | ON FILE |
| OSCAR JACK ARTHUR HART | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OSCAR JACK WARREN-FISHER | ON FILE |
| OSCAR JAMES VINCENT MAUGHAN OTTEN | ON FILE |
| OSCAR JAVIER ARIZA MIRANDA | ON FILE |
| OSCAR JAVIER LONDONO NIETO | ON FILE |
| OSCAR JIMENEZ FLORES | ON FILE |
| OSCAR JULIAN JIMENEZ CHAVES | ON FILE |
| OSCAR JUNIOR QUILES-ROMAN | ON FILE |
| OSCAR KAY | ON FILE |
| OSCAR KEVIN FLORES MARTELL | ON FILE |
| OSCAR KRZYSZTOF CZEMPIEL | ON FILE |
| OSCAR LARRAYA LEOZ | ON FILE |
| OSCAR LEO | ON FILE |
| OSCAR LOPEZ MARTINEZ JR | ON FILE |
| OSCAR LORENZO CALLES | ON FILE |
| OSCAR LORENZO MAXIMILIANO ESCOBEDO | ON FILE |
| OSCAR LOURIDO SANTOLARIA | ON FILE |
| OSCAR M QUINTERO | ON FILE |
| OSCAR MANUEL BOU NATER | ON FILE |
| OSCAR MANUEL GARCIA DUPONT | ON FILE |
| OSCAR MANUEL MONTOYA PINEDA | ON FILE |
| OSCAR MAPUSAO TOJON JR | ON FILE |
| OSCAR MARCELO NUNXXEZ | ON FILE |
| OSCAR MARIO MUNOZ JULIO | ON FILE |
| OSCAR MARTINEZ VALLIN | ON FILE |
| OSCAR MAURICIO NIETO GARZON | ON FILE |
| OSCAR MAXIILIANO NIEVAS | ON FILE |
| OSCAR MAXIILIANO NIEVAS | ON FILE |
| OSCAR MAXIMO CRISTOBAL | ON FILE |
| OSCAR MEJIA | ON FILE |
| OSCAR MELGAR CHILLON | ON FILE |
| OSCAR MERCADO NARIO | ON FILE |
| OSCAR MICHAEL BISHOP | ON FILE |
| OSCAR MIGUEL CORONA VAZQUEZ | ON FILE |
| OSCAR MIGUEL GRACIA MONTES | ON FILE |
| OSCAR MIGUEL HERNANDEZ PEREZ | ON FILE |
| OSCAR MKHANTSHWA | ON FILE |
| OSCAR MUNOZ GUTIERREZ | ON FILE |
| OSCAR MUNOZ VEGA | ON FILE |
| OSCAR NICHOLAS GORDON ALLEN | ON FILE |
| OSCAR NICOLAS CARO GANG | ON FILE |
| OSCAR NOE GARCIA | ON FILE |
| OSCAR NUGRAHA | ON FILE |
| OSCAR NYAMEKYE OWUSU | ON FILE |
| OSCAR OCHOA | ON FILE |
| OSCAR OCTAVIO MOLINA | ON FILE |
| OSCAR OJEDA CALEYA | ON FILE |
| OSCAR OLIVERA-GONZALEZ | ON FILE |
| OSCAR ONTANON COIN | ON FILE |
| OSCAR ORLANDO MEDRANO RIVERA | ON FILE |
| OSCAR ORTEGA | ON FILE |
| OSCAR PALACIOS ISMERIO | ON FILE |
| OSCAR PASCUAL RAMOS | ON FILE |
| OSCAR PEREZ LOPEZ | ON FILE |
| OSCAR PEREZHERNANDEZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OSCAR PERINEL | ON FILE |
| OSCAR PHILIP STAHL | ON FILE |
| OSCAR R VIZCAINO | ON FILE |
| OSCAR RAMIREZ | ON FILE |
| OSCAR RAMOS CASTANAL | ON FILE |
| OSCAR RANIERY IGUARO SALAS | ON FILE |
| OSCAR RAUL NUNXXEZ | ON FILE |
| OSCAR RENE JARA LEIVA | ON FILE |
| OSCAR REPISO BRAVO | ON FILE |
| OSCAR RICHARD GRADO | ON FILE |
| OSCAR ROBERTO VARGAS LOPEZ | ON FILE |
| OSCAR RODOLFO OLIVER | ON FILE |
| OSCAR RODRIGO ALVAREZ URBINA | ON FILE |
| OSCAR ROJAS | ON FILE |
| OSCAR ROLANDO CARRILLO | ON FILE |
| OSCAR ROMERO | ON FILE |
| OSCAR RUBEN VERON | ON FILE |
| OSCAR RUIZ ROJAS | ON FILE |
| OSCAR SAUCEDO BORREGO | ON FILE |
| OSCAR SEMERE | ON FILE |
| OSCAR STEVEN VALENCIA SILVA | ON FILE |
| OSCAR TELMO NAVOS | ON FILE |
| OSCAR TURPIN MARTINEZ | ON FILE |
| OSCAR URIEL GOMEZ GOMEZ | ON FILE |
| OSCAR UZOAMAKA IWUCHUKWU | ON FILE |
| OSCAR VALA | ON FILE |
| OSCAR WILLIAM BERNTSSON | ON FILE |
| OSCAR WONG TZE CHUEN | ON FILE |
| OSCAR ZADALE HAMPTON | ON FILE |
| OSCIEL SMITH CASERES | ON FILE |
| OSELINE BONHOMME | ON FILE |
| OSEMUDIAMEN ABRAHAM EDIONWELE | ON FILE |
| OSEYAS DE ARGOLO SANTOS | ON FILE |
| OSEZUA OKHAI OGBIDI | ON FILE |
| OSH RICE | ON FILE |
| OSHANE ANTHONY HINES | ON FILE |
| OSHEA LERON WILSON | ON FILE |
| OSHEN KARIYAWASAM | ON FILE |
| OSHIENE SAYO DELA CRUZ | ON FILE |
| OSHIKA UDESHAN MAHANAMA NAM GEEGANA GAMAGE | ON FILE |
| OSHIOKE ITHUNOKHA OMOH | ON FILE |
| OSHO DUTT | ON FILE |
| OSHODIE DENNIS TURNER | ON FILE |
| OSHUA JOHN IGHE | ON FILE |
| OSHUN LARON WISHUM | ON FILE |
| OSIAN WATKIN GRIFFITHS | ON FILE |
| OSIM DALEROVICH MANNONOV | ON FILE |
| OSINACHI ANIKWE | ON FILE |
| OSIPILII KASULAMMA | ON FILE |
| OSIRIS REID | ON FILE |
| OSKA EVERINGHAM | ON FILE |
| OSKAR RAMOS JR | ON FILE |
| OSKAR RUBIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OSKAR ALEXANDER PELHAM GORDON | ON FILE |
| OSKAR BARTOSZ PORA | ON FILE |
| OSKAR BICH | ON FILE |
| OSKAR BOEYE AHLBURG | ON FILE |
| OSKAR BOGDANOWICZ | ON FILE |
| OSKAR BUUS | ON FILE |
| OSKAR CEZARY TRACZYKOWSKI | ON FILE |
| OSKAR DANIEL | ON FILE |
| OSKAR GABRIEL STEINBECK | ON FILE |
| OSKAR HEJMOWSKI | ON FILE |
| OSKAR IGLEBAEK NESHEIM | ON FILE |
| OSKAR JAN JANIAK | ON FILE |
| OSKAR KADAKSOO | ON FILE |
| OSKAR LAUPSA | ON FILE |
| OSKAR MARINIC | ON FILE |
| OSKAR MATEUSZ NIGLUS | ON FILE |
| OSKAR MATEUSZ RUDZINSKI | ON FILE |
| OSKAR MIESZALA | ON FILE |
| OSKAR MIKAEL JOHANSSON | ON FILE |
| OSKAR NOMM | ON FILE |
| OSKAR OMAR FARMAN | ON FILE |
| OSKAR OMAR MELKI | ON FILE |
| OSKAR ORACZEWSKI | ON FILE |
| OSKAR PAUL LARS BERLOTY | ON FILE |
| OSKAR PAWEL RUDNICKI | ON FILE |
| OSKAR RALIEN WESTERSOE | ON FILE |
| OSKAR ROBERT GRANKVIST | ON FILE |
| OSKAR RUSIN | ON FILE |
| OSKAR SCHMITT | ON FILE |
| OSKAR SZEWCZYK | ON FILE |
| OSKAR TOMASZ WATOR | ON FILE |
| OSKAR ZAKEL | ON FILE |
| OSKARS VERPAKOVSKIS | ON FILE |
| OSL SG PTE. LTD | ON FILE |
| OSMAN ABDUL AZIZ | ON FILE |
| OSMAN ABDUL MAWLA | ON FILE |
| OSMAN AJKIC | ON FILE |
| OSMAN ALADDINOVICH RAKHIMOV | ON FILE |
| OSMAN ALI UYSAL | ON FILE |
| OSMAN BARIS KARCI | ON FILE |
| OSMAN BASGOZE | ON FILE |
| OSMAN BILGE CELIKMEN | ON FILE |
| OSMAN BOGAZ | ON FILE |
| OSMAN BOZTEPE | ON FILE |
| OSMAN BUGRA ILDEMIR | ON FILE |
| OSMAN CAN AKSOY | ON FILE |
| OSMAN CÃ–RTÃŒK | ON FILE |
| OSMAN CELIK | ON FILE |
| OSMAN CEMAL PARLAKISIK | ON FILE |
| OSMAN DEMIRCAN | ON FILE |
| OSMAN EFE ADALIER | ON FILE |
| OSMAN FARUK AKMAN | ON FILE |
| OSMAN GABRIELE ARANGO | ON FILE |
| OSMAN HASSAN HUSSEYIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OSMAN ISIK | ON FILE |
| OSMAN KOC | ON FILE |
| OSMAN NURI YILDIRIM | ON FILE |
| OSMAN RAKHMANOVICH SALMANOV | ON FILE |
| OSMAN SABIC | ON FILE |
| OSMAN SAMI TAYGANER | ON FILE |
| OSMAN SELMAN | ON FILE |
| OSMAN TALHA UCAR | ON FILE |
| OSMAN TOPLICA | ON FILE |
| OSMANY PILOTO | ON FILE |
| OSMAR BERCIAN | ON FILE |
| OSMAR DEL VALLE OLIVERA | ON FILE |
| OSMAR GARCIA | ON FILE |
| OSMARLI DEL VALLE CEDENO GONZALEZ | ON FILE |
| OSMEL ALEXANDER RIOS VILLATORO | ON FILE |
| OSNI TADEU LOPES LOURENCO | ON FILE |
| OSO SABOTIC | ON FILE |
| OSOM FINANCE | ON FILE |
| OSORIO RUIZ JAIME ORLANDO | ON FILE |
| OSSI ALBERT RUHANEN | ON FILE |
| OSSI PETTERI SALO | ON FILE |
| OSSI SAKARI RAIKUNEN | ON FILE |
| OSTAP CHUYKO | ON FILE |
| OSTAP FYK | ON FILE |
| OSTAP GAMORAK | ON FILE |
| OSTAP KOSTELNYI | ON FILE |
| OSTAP KOZIARYK | ON FILE |
| OSTAP KUTS | ON FILE |
| OSTAP LERNATOVYCH | ON FILE |
| OSTAP MITSKAN | ON FILE |
| OSTAP STROYEVUS | ON FILE |
| OSTEN WIECEN JAP | ON FILE |
| OSTOJA ISAILOVIC | ON FILE |
| OSTOJA MITROVIC | ON FILE |
| OSUJI OGANIRU HONORUS | ON FILE |
| OSVALDO A BASTER | ON FILE |
| OSVALDO AGUSTIN LAGO | ON FILE |
| OSVALDO BRIGNONI | ON FILE |
| OSVALDO DA COSTA REIS | ON FILE |
| OSVALDO DANIEL MORENO | ON FILE |
| OSVALDO FRANSISCO GONZALEZ | ON FILE |
| OSVALDO GERMAN DE LELLIS | ON FILE |
| OSVALDO GONZALEZ | ON FILE |
| OSVALDO GONZALEZ | ON FILE |
| OSVALDO JOSE BARRERAS ROMERO | ON FILE |
| OSVALDO LOPEZ AVILA | ON FILE |
| OSVALDO MARTIN QUIROGA | ON FILE |
| OSVALDO MARTIN RODRIGUEZ | ON FILE |
| OSVALDO MARTIN ROMERO | ON FILE |
| OSVALDO MELONI | ON FILE |
| OSVALDO MURILLO GUZMAN | ON FILE |
| OSVALDO NELSON GARCIA DIAZ | ON FILE |
| OSVALDO NEVAREZ | ON FILE |
| OSVALDO NICODEMO ZINKO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OSVALDO ORTIZ PONCE | ON FILE |
| OSVALDO OSCAR POLETTO | ON FILE |
| OSVALDO OSCAR SALDANXXO | ON FILE |
| OSVALDO RAMIREZ BACALLAO | ON FILE |
| OSVALDO RIVERA | ON FILE |
| OSVALDO SALVADOR LOPES | ON FILE |
| OSVALDO SEBASTIAN CRIADO MATURANO | ON FILE |
| OSVALDO SILVA MARRUFO | ON FILE |
| OSVIMER RODRIGUEZ LUIS | ON FILE |
| OSWALD ABALO QUE | ON FILE |
| OSWALD FERREIRA | ON FILE |
| OSWALD KWASI ACHAMPONG | ON FILE |
| OSWALDO HERNANDEZ | ON FILE |
| OSWALDO JOSE NASS | ON FILE |
| OSWALDO PEREZ CORTES | ON FILE |
| OSWALDO RODRIGUEZ SANTILLAN | ON FILE |
| OTABEK RAZIKOV | ON FILE |
| OTAKAR STEPANEK | ON FILE |
| OTALORA BROCHEERO SGNTIAGO | ON FILE |
| OTAR BUISHVILI | ON FILE |
| OTAVIO AUGUSTO ZANELLA | ON FILE |
| OTAVIO JUNIO NUNES MACEDO | ON FILE |
| OTAVIO MACIEL VELLOSO | ON FILE |
| OTHA KEYITTA SAMUEL | ON FILE |
| OTHA RICHARDSON JR | ON FILE |
| OTHMAN ELATHARI | ON FILE |
| OTHMAN HARIT | ON FILE |
| OTHMAN MUHAMMAD | ON FILE |
| OTHMAN RABHI | ON FILE |
| OTHMANE DJENNANE | ON FILE |
| OTHMANE OUARDI | ON FILE |
| OTHONIEL L DAWKINS | ON FILE |
| OTILIA MONZON | ON FILE |
| OTILLO FEHYR | ON FILE |
| OTIS ANDRES FUNDT | ON FILE |
| OTIS ANTHONY HARDING III | ON FILE |
| OTJOUEE NAMEVA TJONDU | ON FILE |
| OTNIEL BRYAN JAMES | ON FILE |
| OTO MITAS | ON FILE |
| OTON PANCER | ON FILE |
| OTRAUD DESIRE OBOU | ON FILE |
| OTTAVIA DI BLASI | ON FILE |
| OTTAVIA PROVETTI | ON FILE |
| OTTAVIA SALIERNO | ON FILE |
| OTTAVIO DI SOMMA | ON FILE |
| OTTEMAN MOHAMED JENANE | ON FILE |
| OTTMAR EUGEN KELLER | ON FILE |
| OTTO ALBERTO TORRES | ON FILE |
| OTTO CHIEN FA LAU | ON FILE |
| OTTO DECKER | ON FILE |
| OTTO EMIL OLAVI KOSKINEN | ON FILE |
| OTTO G BEICH | ON FILE |
| OTTO GUZMAN | ON FILE |
| OTTO JONATHAN HARNS | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OTTO LEISNER | ON FILE |
| OTTO LUCANSKY | ON FILE |
| OTTO MILLER | ON FILE |
| OTTO MINU SUNG | ON FILE |
| OTTO NOVOTNY | ON FILE |
| OTTO THOMPSON BURROUGHS | ON FILE |
| OTTONE TOTH LASZLO | ON FILE |
| OU FIN SAECHAO | ON FILE |
| OUAFA EL OUAKILI EL OUAKILI | ON FILE |
| OUAIS SAL QARNI | ON FILE |
| OUALID MANAI | ON FILE |
| OUDEH S RAYAN | ON FILE |
| OUENTIN A C NOTTET | ON FILE |
| OUISSAM MOQADDAMMTIOUI | ON FILE |
| OUMAR BREHIMA TANGARA | ON FILE |
| OUMAROU BATIGA | ON FILE |
| OUMAROU BATIGA | ON FILE |
| OURANIA EMMANOUIL | ON FILE |
| OURANIA GALITI | ON FILE |
| OURIEL PROSPER ELIE OHAYON | ON FILE |
| OUSAMA FEDDAD | ON FILE |
| OUSAMA ZEKRY | ON FILE |
| OUSMANE BARRY | ON FILE |
| OUSMANE COULIBALY | ON FILE |
| OUSMANE DIENG | ON FILE |
| OUSMANE M TOURE | ON FILE |
| OUSOUMANE KOUYATE SYLLA | ON FILE |
| OUSSAMA AMINE | ON FILE |
| OUSSAMA BOUHENCHIR | ON FILE |
| OUSSAMA DERAOUI | ON FILE |
| OUSSAMA EL JAZOULI | ON FILE |
| OUSSAMA KHADDOUCH | ON FILE |
| OUSSAMA LACHHEB | ON FILE |
| OUSSAMA MARTELLINI EL JAHD | ON FILE |
| OUSSAMA RIFFI | ON FILE |
| OUSSENI BIO KOUMAZAN | ON FILE |
| OUTAROW CHHUONG | ON FILE |
| OVALD BOURGUILLON | ON FILE |
| OVCHINIKOV DMITRI | ON FILE |
| OVE ANDERSEN | ON FILE |
| OVE MAGNUS HORNFELDT | ON FILE |
| OVE TANGEN | ON FILE |
| OVERBY CROSWELL BRANCH | ON FILE |
| OVEYA SATHYANARAYANAN | ON FILE |
| OVIDIJUS AUKSORIUS | ON FILE |
| OVIDIJUS CERNIAUSKAS | ON FILE |
| OVIDIJUS SVEIKAUSKAS | ON FILE |
| OVIDIU ADRIAN DRAGAN | ON FILE |
| OVIDIU BRADU | ON FILE |
| OVIDIU COSTINEL POPESCU | ON FILE |
| OVIDIU CRISTIAN HOLBAN | ON FILE |
| OVIDIU IANCU | ON FILE |
| OVIDIU IOAN BOZGA | ON FILE |
| OVIDIU IONUT TUGLEA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OVIDIU JULA | ON FILE |
| OVIDIU MANDACHE | ON FILE |
| OVIDIU MIHAI OLARU | ON FILE |
| OVIDIU MIHAI PLATON | ON FILE |
| OVIDIU PREDOIU | ON FILE |
| OVIDIU RARES FARAGAU | ON FILE |
| OVIDIU VASILE CAPATA | ON FILE |
| OVIDIU-ALEXANDRU PREDA | ON FILE |
| OVIDIU-CALIN ROSU | ON FILE |
| OVIDIU-FLORIN TUDORAN | ON FILE |
| OW GEE SENG | ON FILE |
| OW KOK KIN | ON FILE |
| OW SHI JIE | ON FILE |
| OW YING QIAN | ON FILE |
| OWAIS HUMAYUN | ON FILE |
| OWAIS SHAREEF | ON FILE |
| OWANATE S EREKEOSIMA | ON FILE |
| OWEN ALEXANDER DOHERTY | ON FILE |
| OWEN ARWEL HOLDER | ON FILE |
| OWEN AUSTIN RATTANAVONG | ON FILE |
| OWEN BOYNE | ON FILE |
| OWEN C IGORI | ON FILE |
| OWEN CAUCHI | ON FILE |
| OWEN CHARLES HUDSON | ON FILE |
| OWEN DAVID ELLIS | ON FILE |
| OWEN DE LA CRUZ PICKERING | ON FILE |
| OWEN DOUGLAS GRANT | ON FILE |
| OWEN EDWARD BURKE | ON FILE |
| OWEN EDWARD H BLANKENSHIP | ON FILE |
| OWEN EDWARD TANNER | ON FILE |
| OWEN FINCH LIPSETT | ON FILE |
| OWEN FOSTER GROVE | ON FILE |
| OWEN FRANCIS ALAIN VASSEUR | ON FILE |
| OWEN FREDERICK CAUGHLEY | ON FILE |
| OWEN GINTIS | ON FILE |
| OWEN HAN | ON FILE |
| OWEN HARRI T REES | ON FILE |
| OWEN JAMES LLOYD | ON FILE |
| OWEN JAMES MOLLOY | ON FILE |
| OWEN JAMES SWEENEY | ON FILE |
| OWEN JASON WITBOOI | ON FILE |
| OWEN JOHN JACOB | ON FILE |
| OWEN JOSEPH KOETTERS | ON FILE |
| OWEN LANKTREE | ON FILE |
| OWEN LAWRENCE TORRES | ON FILE |
| OWEN LEE CALLEJA | ON FILE |
| OWEN LOFTUS | ON FILE |
| OWEN MARK COYLE | ON FILE |
| OWEN MATTHEW FINN | ON FILE |
| OWEN NATHANIEL GUY | ON FILE |
| OWEN NGOBE | ON FILE |
| OWEN PAGE WHITECOTTON | ON FILE |
| OWEN REECE PUGH | ON FILE |
| OWEN ROSS TURNER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OWEN SCOTT CANTRELL | ON FILE |
| OWEN SHEETZ | ON FILE |
| OWEN SIU | ON FILE |
| OWEN STEPHEN OWUSU APPIAH | ON FILE |
| OWEN TANNER GREENE | ON FILE |
| OWEN THOMAS MILBURN | ON FILE |
| OWEN THOMAS SULFRIAN | ON FILE |
| OWEN WANG | ON FILE |
| OWEN ZACARIAS BENITEZ | ON FILE |
| OWOLABI MUBARAQ OGUNTOYINBO | ON FILE |
| OWUGUNJOR ALKALI | ON FILE |
| OWYN SAMUEL HIGGIN | ON FILE |
| OXANA GREADCENCO | ON FILE |
| OXANA GREBENNIKOVA | ON FILE |
| OXANA PASECINIC | ON FILE |
| OXANA SHOLOKH | ON FILE |
| OYA MEHVAR TOSUNLAR | ON FILE |
| OYAJJE IDOKO | ON FILE |
| OYBEK AVAZBEKOVICH MATVALIEV | ON FILE |
| OYETUNDE SAMSON OLAOYE | ON FILE |
| OYINMIEBI RACHAEL BOB | ON FILE |
| OYSTEIN HARBERG OVERBY | ON FILE |
| OYTUN GENCER | ON FILE |
| OYUNBOLD MANDAKH | ON FILE |
| OYVIND KVANES | ON FILE |
| OYVIND VOLDSUND | ON FILE |
| OZAN ALPER YALCIN | ON FILE |
| OZAN ATA CAKAR | ON FILE |
| OZAN BAYRAZ | ON FILE |
| OZAN CELEBI SALIH | ON FILE |
| OZAN CELIK | ON FILE |
| OZAN CELIK | ON FILE |
| OZAN DEMIRCI | ON FILE |
| OZAN EMRE BALKAYA | ON FILE |
| OZAN FAHRI | ON FILE |
| OZAN GENCTOPRAK | ON FILE |
| OZAN GOYLUSUN | ON FILE |
| OZAN KALINAGAC | ON FILE |
| OZAN KALKTIK | ON FILE |
| OZAN KURUHAN | ON FILE |
| OZAN OMURCA | ON FILE |
| OZAN SEVGI | ON FILE |
| OZAN SEVGI | ON FILE |
| OZAN SEVGI | ON FILE |
| OZAN SEVGI | ON FILE |
| OZAN UYGAR CEKEN | ON FILE |
| OZANCAN DOGAN | ON FILE |
| OZAY AKGUL | ON FILE |
| OZAY OZOKCU | ON FILE |
| OZBEL CANTU | ON FILE |
| OZBEY KATILDI | ON FILE |
| OZCAN AKTAS | ON FILE |
| OZCAN ARTES | ON FILE |
| OZCAN BEDIR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| OZCAN BENEK | ON FILE |
| OZCAN BENEK | ON FILE |
| OZCAN SENER | ON FILE |
| OZER NIAZI DERVISH | ON FILE |
| OZER YAVAS | ON FILE |
| OZGE OKSUZ | ON FILE |
| OZGUL KAYA | ON FILE |
| OZGUN KIRKER | ON FILE |
| OZGUN OZKAN | ON FILE |
| OZGUN POLAT | ON FILE |
| OZGUR AHMETZEKI OZDINCER | ON FILE |
| OZGUR AKAY | ON FILE |
| OZGUR BARIS HAZIR | ON FILE |
| OZGUR BARISCAN KAYA | ON FILE |
| OZGUR BURAK ONAL | ON FILE |
| OZGUR CAGLAR AKMAN | ON FILE |
| OZGUR CAKMAK | ON FILE |
| OZGUR CEYLAN | ON FILE |
| OZGUR KAPLAN | ON FILE |
| OZGUR KARAGULLE | ON FILE |
| OZGUR KARAKAYA | ON FILE |
| OZGUR PEKER | ON FILE |
| OZGUR SENTURK | ON FILE |
| OZGUR TEMEL | ON FILE |
| OZGUR UNAL | ON FILE |
| OZGUR UYSAL | ON FILE |
| OZHAN YILMAZ | ON FILE |
| OZIEL ALDANA | ON FILE |
| OZIER ZAROUQ KHAN BIN MOHD YUSOFF KHAN | ON FILE |
| OZIOMA CHINONSO STEPHANIE IWUOHA | ON FILE |
| OZKAN OZAN | ON FILE |
| OZKAN UCAR | ON FILE |
| OZLEM ADIN | ON FILE |
| OZLEM CELIK KAYAS | ON FILE |
| OZLEM OZDEMIR | ON FILE |
| OZNUR KORKMAZ | ON FILE |
| OZOZOMA AKPEJI OBARO | ON FILE |
| OZREN CRNOGORAC | ON FILE |
| OZZY OSBORN VILLA | ON FILE |
| P BLACK | ON FILE |
| P NAGA MUNEMMA | ON FILE |
| P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | ON FILE |
| PA BADARA JOBARTEH | ON FILE |
| PA FHLINE DIOGO MARTINS ALBUQUERQUE | ON FILE |
| PA KOU LEE | ON FILE |
| PA LEE XIONG | ON FILE |
| PA PANE | ON FILE |
| PA YAN TAM | ON FILE |
| PAAL RONNY JOHANNESSEN | ON FILE |
| PAAL RYDNINGEN SALTVEDT | ON FILE |
| PAAVAN PARIKH | ON FILE |
| PAAVO ANTERO JURVELIN | ON FILE |
| PAB GUTI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PABBISETTY SAI GOPAL | ON FILE |
| PABHADA LIMAWONGPRANEE | ON FILE |
| PABLO  RUBEN CRUZ | ON FILE |
| PABLO A DELACRUZ | ON FILE |
| PABLO ABRAHAM ORTIZ VILLASENOR | ON FILE |
| PABLO AGUSTIN CONCI | ON FILE |
| PABLO AGUSTIN GALARZA | ON FILE |
| PABLO AGUSTIN MALANO | ON FILE |
| PABLO AGUSTIN MICHELINI | ON FILE |
| PABLO ALACID MOYA | ON FILE |
| PABLO ALBERTO GARCIA VALERIO | ON FILE |
| PABLO ALBERTO MENDOZA RAMIREZ | ON FILE |
| PABLO ALCALA MARTI | ON FILE |
| PABLO ALCARAZ BAEZA | ON FILE |
| PABLO ALEJANDRO CONDARCO BLANCO | ON FILE |
| PABLO ALEJANDRO GRABARNIK | ON FILE |
| PABLO ALEJANDRO LUNA | ON FILE |
| PABLO ALEJANDRO MORENO | ON FILE |
| PABLO ALEJANDRO NIEVA | ON FILE |
| PABLO ALEJANDRO ROBLES | ON FILE |
| PABLO ALEJANDRO SIERRA | ON FILE |
| PABLO ALEJANDRO VERA FRETES | ON FILE |
| PABLO ALEJO LEGUIZAMON | ON FILE |
| PABLO ALEXANDER SANCHEZ | ON FILE |
| PABLO ALEXIS AGUSTIN PAZ | ON FILE |
| PABLO ALLODI ALVAREZ | ON FILE |
| PABLO ALONSO ARECES | ON FILE |
| PABLO ANDREAS RANITZSCH | ON FILE |
| PABLO ANDRES ABUIN | ON FILE |
| PABLO ANDRES ASIC | ON FILE |
| PABLO ANDRES BARICHIVICH LAGOS | ON FILE |
| PABLO ANDRES CASTRO FARDELLA | ON FILE |
| PABLO ANDRES COSTA | ON FILE |
| PABLO ANDRES FERREYRA | ON FILE |
| PABLO ANDRES FIGUEROA BILBAO | ON FILE |
| PABLO ANDRES HURTADO GUTIERREZ | ON FILE |
| PABLO ANDRES JIMENEZ BUZANO | ON FILE |
| PABLO ANDRES KFOURE | ON FILE |
| PABLO ANDRES LUQUE LOZANO | ON FILE |
| PABLO ANDRES MORENO MONTALVO | ON FILE |
| PABLO ANDRES OSORIO LOPEZ | ON FILE |
| PABLO ANDRES OYANEDER | ON FILE |
| PABLO ANDRES OYANEDER | ON FILE |
| PABLO ANDRES PADILLA BARREDO | ON FILE |
| PABLO ANDRES PIEDRAHITA SALOM | ON FILE |
| PABLO ANDRES REYES MASIAS | ON FILE |
| PABLO ANDRES SUBIZA | ON FILE |
| PABLO ANDRES VIZCARRA SANTOS | ON FILE |
| PABLO ANELLI | ON FILE |
| PABLO ANGEL MADRONA ORTUNO | ON FILE |
| PABLO ANIBAL CAPPABIANCA | ON FILE |
| PABLO ANTONIO JUAREZ | ON FILE |
| PABLO ANTONIO SECOLO | ON FILE |
| PABLO ANTONIO SERRANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PABLO ANTONIO TORTOSA | ON FILE |
| PABLO ARGIZ GAVILAN | ON FILE |
| PABLO ARIEL ILLI | ON FILE |
| PABLO ARIEL SILVA | ON FILE |
| PABLO ARIEL TAMASHIRO | ON FILE |
| PABLO ARIEL WASSERMAN | ON FILE |
| PABLO ARMANDO RIERA | ON FILE |
| PABLO ATTILA TURIN | ON FILE |
| PABLO AXEL ROBIN SCIANDRA | ON FILE |
| PABLO BARBER HERMOSO | ON FILE |
| PABLO BENJAMIN PEREYRA | ON FILE |
| PABLO BERTOLIN NICOLAS | ON FILE |
| PABLO CAMPUZANO ZAMBRANO | ON FILE |
| PABLO CANALES LALINDE | ON FILE |
| PABLO CANO JUAREZ | ON FILE |
| PABLO CARRION JIMENEZ | ON FILE |
| PABLO CASTELL OROZCO | ON FILE |
| PABLO CASTILLA MARTIN | ON FILE |
| PABLO CESAR BAROSO | ON FILE |
| PABLO CESAR GARCIA PEREZ | ON FILE |
| PABLO CESAR OLMEDA GONZALEZ | ON FILE |
| PABLO CESAR OMAR TROILO PODESTA | ON FILE |
| PABLO CESAR RUA CASTRO | ON FILE |
| PABLO CESAR SOSA | ON FILE |
| PABLO D CONTRERAS | ON FILE |
| PABLO DAMIAN STEFANINI | ON FILE |
| PABLO DANIEL BRUZZONE | ON FILE |
| PABLO DANIEL GUIDICI | ON FILE |
| PABLO DANIEL JARA ALARCON | ON FILE |
| PABLO DANIEL PIZARRO | ON FILE |
| PABLO DANIEL ROMANO | ON FILE |
| PABLO DANIEL TORENA | ON FILE |
| PABLO DANIEL VILLANUEVA | ON FILE |
| PABLO DARIO CUCCO | ON FILE |
| PABLO DARIO TOMAGRA | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO DAVID CABEZA FERNANDEZ | ON FILE |
| PABLO DAVID ORELLANA CONSTANTE | ON FILE |
| PABLO DEL ARCO ORTIZ | ON FILE |
| PABLO DIAZ | ON FILE |
| PABLO DOMINGUEZ | ON FILE |
| PABLO ECHETO | ON FILE |
| PABLO EDUARDO CEIJAS | ON FILE |
| PABLO EDUARDO MARCHIONI | ON FILE |
| PABLO EDUARDO MOINO NACCARATO | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PABLO ELIAS HUANCA | ON FILE |
| PABLO ELIAS HUANCA | ON FILE |
| PABLO ELIEZER TORRES | ON FILE |
| PABLO EMANUEL BENZ | ON FILE |
| PABLO EMANUEL BENZ | ON FILE |
| PABLO EMANUEL CHAVEZ BENITEZ | ON FILE |
| PABLO EMANUEL GARCIA | ON FILE |
| PABLO EMANUEL PAREDES | ON FILE |
| PABLO EMANUEL PUCHETA | ON FILE |
| PABLO ENRIQUE CURUCHAGA | ON FILE |
| PABLO ENRIQUE PUERTO PASTOR | ON FILE |
| PABLO ERIVAN MENDOZAMOLINA | ON FILE |
| PABLO ERNESTO  TECHERA RIENZI | ON FILE |
| PABLO ERNESTO TECHERA RIENZI | ON FILE |
| PABLO ESTEBAN LERME RODRIGUEZ | ON FILE |
| PABLO ESTEBAN MODINI | ON FILE |
| PABLO ESTEBAN TROCHE CENTURION | ON FILE |
| PABLO ESTERAN MORA MOLANO | ON FILE |
| PABLO EXEQUIEL HERENXXU | ON FILE |
| PABLO EZEQUIEL BAYNE | ON FILE |
| PABLO EZEQUIEL FERNANDEZ FERNANDEZ | ON FILE |
| PABLO EZEQUIEL LIGOTTI | ON FILE |
| PABLO EZEQUIEL SALVATIERRA | ON FILE |
| PABLO EZEQUIEL TERLISKY | ON FILE |
| PABLO FAALSTICH GARCIA | ON FILE |
| PABLO FABIAN VITORINO | ON FILE |
| PABLO FACUNDO VASQUEZ | ON FILE |
| PABLO FARIAS GUTIERREZ | ON FILE |
| PABLO FEDERICO ANCAROLA | ON FILE |
| PABLO FERNANDEZ CRESPO | ON FILE |
| PABLO FERNANDEZ QUESADA | ON FILE |
| PABLO FERNANDO COPA AVELLANEDA | ON FILE |
| PABLO FERNANDO HUANCA | ON FILE |
| PABLO FERNANDO MORENO SUMMANEN | ON FILE |
| PABLO FERNANDO PEREZ | ON FILE |
| PABLO FERNANDO SILVA SANTOS | ON FILE |
| PABLO FRANCISCO RESCH | ON FILE |
| PABLO FREIXAS | ON FILE |
| PABLO GABRIE CESPEDES FERRARA | ON FILE |
| PABLO GABRIEL LEMA | ON FILE |
| PABLO GABRIEL POLETTO ANTONACCI | ON FILE |
| PABLO GABRIEL VARJAO DE ALMEIDA | ON FILE |
| PABLO GARCIA PONTE | ON FILE |
| PABLO GARRIDO | ON FILE |
| PABLO GASTON CAMINOS | ON FILE |
| PABLO GONZALEZ | ON FILE |
| PABLO GONZALEZ CASILLA | ON FILE |
| PABLO GONZALEZ MORENO | ON FILE |
| PABLO GONZALO CAPELLA | ON FILE |
| PABLO GONZALO DUTRA | ON FILE |
| PABLO GONZALO ORTIZ | ON FILE |
| PABLO GUILLERMO BRUNT | ON FILE |
| PABLO GUILLERMO RODRIGUEZ | ON FILE |
| PABLO HENRIQUE SOUZA SANTOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PABLO HERNAN DELBENE | ON FILE |
| PABLO HERNAN SCUDERI | ON FILE |
| PABLO HERNANDEZ CARRASCOSA | ON FILE |
| PABLO HERNANDEZ RIBES | ON FILE |
| PABLO IGNACIO DIANA | ON FILE |
| PABLO IGNACIO GASTO VELAZQUEZ | ON FILE |
| PABLO INIGO GOMEZ-GUADALUPE JIMENEZ | ON FILE |
| PABLO ISAK GUTFRAJND MEIER | ON FILE |
| PABLO IVALDE | ON FILE |
| PABLO IVALDE | ON FILE |
| PABLO JAVIER ALVARENGA | ON FILE |
| PABLO JAVIER LIN | ON FILE |
| PABLO JAVIER MARELLI | ON FILE |
| PABLO JAVIER MARTINEZ | ON FILE |
| PABLO JAVIER RODRIGUEZ LESCANO | ON FILE |
| PABLO JAVIER ROMERO ROBREDO | ON FILE |
| PABLO JESUS ROJAS CASTRO | ON FILE |
| PABLO JIMENEZ HERNANDEZ | ON FILE |
| PABLO JOSE CASTELLANOS CONTRERAS | ON FILE |
| PABLO JOSE OLMOS | ON FILE |
| PABLO JOSE PICH | ON FILE |
| PABLO JOSE SANSOTTA | ON FILE |
| PABLO JOSE TRABALON | ON FILE |
| PABLO JOSUE LOPEZ SANCHEZ | ON FILE |
| PABLO JR BECERRA | ON FILE |
| PABLO JULIAN DEL OLMO MIER | ON FILE |
| PABLO KARNBAUM | ON FILE |
| PABLO KUJMAN | ON FILE |
| PABLO LAGO SANCHEZ MARTINEZ | ON FILE |
| PABLO LEANDRO OLIVERA | ON FILE |
| PABLO LEON SAMPIERI | ON FILE |
| PABLO LEONEL ROSSOTTI | ON FILE |
| PABLO LOPEZ PLEGUEZUELO | ON FILE |
| PABLO LUCIANO RAMIREZ | ON FILE |
| PABLO LUIS BARRAGAN | ON FILE |
| PABLO M JR NUNEZ | ON FILE |
| PABLO MANUEL CASTELNOVO LAMAN | ON FILE |
| PABLO MANUEL SOTO | ON FILE |
| PABLO MARCELO ABELANDO | ON FILE |
| PABLO MARCELO BARALE MALUF | ON FILE |
| PABLO MARE | ON FILE |
| PABLO MARONNA | ON FILE |
| PABLO MARTIN ARRUPE | ON FILE |
| PABLO MARTIN DOMERGUE | ON FILE |
| PABLO MARTIN DOMERGUE | ON FILE |
| PABLO MARTIN GONZALEZ | ON FILE |
| PABLO MARTIN INGENITO FORINO | ON FILE |
| PABLO MARTIN LAPASTA MARTINNEZ | ON FILE |
| PABLO MARTIN LIPSTEIN | ON FILE |
| PABLO MARTINEZ | ON FILE |
| PABLO MARTINEZ VALDES | ON FILE |
| PABLO MATEO DEGIOVANANGELO REYMOND | ON FILE |
| PABLO MATEOS DE LERA | ON FILE |
| PABLO MATIAS ALTHABE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PABLO MATIAS PRIETO GAMBOA | ON FILE |
| PABLO MEDINA | ON FILE |
| PABLO MENDEZ ARIAS | ON FILE |
| PABLO MENDEZ LOPEZ | ON FILE |
| PABLO MIGUEL MORRA | ON FILE |
| PABLO MIGUEL NOTO | ON FILE |
| PABLO NAHUEL ARREGUI | ON FILE |
| PABLO NICOLAS AGUILAR | ON FILE |
| PABLO NICOLAS AQUINO | ON FILE |
| PABLO NICOLAS CACABELOS | ON FILE |
| PABLO NICOLAS CAMANXXO | ON FILE |
| PABLO NICOLAS CAPPABIANCA | ON FILE |
| PABLO NICOLAS HURTADO | ON FILE |
| PABLO NICOLAS LUCERO | ON FILE |
| PABLO NICOLAS MOLINARIO | ON FILE |
| PABLO OCHOA CAMBEROS | ON FILE |
| PABLO OROZCO ESPADA | ON FILE |
| PABLO OSCAR ROVIRA BOSCH | ON FILE |
| PABLO PACHECO FERNANDEZ | ON FILE |
| PABLO PADILLO | ON FILE |
| PABLO PALOMO SANCHIS | ON FILE |
| PABLO PEREA | ON FILE |
| PABLO PEREZ | ON FILE |
| PABLO PEREZ | ON FILE |
| PABLO PEREZ RODRIGUEZ | ON FILE |
| PABLO PIMENTEL CADENA | ON FILE |
| PABLO R BELLO | ON FILE |
| PABLO RAFAEL VARGAS FORMELIANO | ON FILE |
| PABLO RAMON BRITEZ | ON FILE |
| PABLO RAMON DELGADO | ON FILE |
| PABLO RAUL FERRARO | ON FILE |
| PABLO RENE RODRIGUEZ | ON FILE |
| PABLO RICARDO ORTIZ | ON FILE |
| PABLO RIVERA | ON FILE |
| PABLO RODRIGO CANEPA | ON FILE |
| PABLO ROSAS | ON FILE |
| PABLO RUBEN LEIVA | ON FILE |
| PABLO RUBEN LEIVA | ON FILE |
| PABLO S VALVERDE | ON FILE |
| PABLO SANTIAGO ALVAREZ RINCON | ON FILE |
| PABLO SANTIAGO CABALLERO | ON FILE |
| PABLO SANTIAGO SAUZA | ON FILE |
| PABLO SANTOMA ORIA | ON FILE |
| PABLO SEBASTIAN CUNEO | ON FILE |
| PABLO SEBASTIAN DASTUGUE | ON FILE |
| PABLO SEBASTIAN ETCHETTO | ON FILE |
| PABLO SEBASTIAN ETCHETTO | ON FILE |
| PABLO SEBASTIAN FOURCAUD | ON FILE |
| PABLO SEBASTIAN FUENTEALBA LEUQUEN | ON FILE |
| PABLO SEBASTIAN GONZALEZ | ON FILE |
| PABLO SEBASTIAN JAVIER CAO | ON FILE |
| PABLO SEBASTIAN MARSICO | ON FILE |
| PABLO SEBASTIAN PALICIO | ON FILE |
| PABLO SEBASTIAN PEREIRA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PABLO SEBASTIAN RIVERA | ON FILE |
| PABLO SEBASTIAN ZINGARIELLO | ON FILE |
| PABLO SERRATOSA SAGUE | ON FILE |
| PABLO SIERRA ESTEVEZ | ON FILE |
| PABLO SOLAVAGGIONE | ON FILE |
| PABLO SUAREZ MARTINEZ | ON FILE |
| PABLO THOMAS AGUILAR ORTMANS | ON FILE |
| PABLO TOMASELLA | ON FILE |
| PABLO VAZQUEZ BERMUDEZ | ON FILE |
| PABLO VAZQUEZ TAPIA | ON FILE |
| PABLO VICARIO | ON FILE |
| PABLO VIDAL ALDEA | ON FILE |
| PABLO-ISMAEL VICTOR ARMAND RENE NOEL CADAYS | ON FILE |
| PABLO-ISMAEL VICTOR ARMAND RENE NOEL CADAYS | ON FILE |
| PABLOS ETCHETO | ON FILE |
| PACHAIYAMMA LAKSHMANAN | ON FILE |
| PACHAIYAMMAL KODIYAN | ON FILE |
| PACHAMMAL THIRUMALAVASAN | ON FILE |
| PACHARA KAEWTHONG | ON FILE |
| PACHARANE AKASH ANKUSH | ON FILE |
| PACHARANUN SUWINYATICHAIPORN | ON FILE |
| PACHASORN POOPRASERT | ON FILE |
| PACHITO COSO | ON FILE |
| PACIEN EMILE MICHEL BOISSON | ON FILE |
| PACIFIQUE MUNGA | ON FILE |
| PACK SITO | ON FILE |
| PACK TRADING GROUP INC | ON FILE |
| PACO MELVIL JULIEN GERBIER | ON FILE |
| PACO MONTESTRUQUE | ON FILE |
| PACO RICARD | ON FILE |
| PADDA RIEDEWALD | ON FILE |
| PADE IMO | ON FILE |
| PADH NIKUNJ | ON FILE |
| PADMANABH S SURESH | ON FILE |
| PADMANABHA RAJU VEGESNA | ON FILE |
| PADMAVATHI SUBRAMANIAM | ON FILE |
| PADMAVATHY A/P NARAYANAN | ON FILE |
| PADMAWATHIE SILVA WALIMUNI | ON FILE |
| PADMINI ANOJ KUMARI RANMUTHU | ON FILE |
| PADONG TRISTAN JOSEPH GUEV ARRA | ON FILE |
| PADRAIC ANTHONY KIRRANE | ON FILE |
| PADRAIC JOSEPH HENNESSY | ON FILE |
| PADRAIG SCULLION | ON FILE |
| PADRIG ROBERT HERVE GUILLARD | ON FILE |
| PADSALA BHAVNABEN MANSUKBHAI | ON FILE |
| PADSALA MANSUKHBHAI VIRJIBHAI | ON FILE |
| PAELO ALMEIDA | ON FILE |
| PAGADALA VINAYPRADYUMNA | ON FILE |
| PAGTAMA MARY JOY BILETA | ON FILE |
| PAHAGIOTIS GERASIMOU | ON FILE |
| PAHALMAN THAPA | ON FILE |
| PAI CHIEN KO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAI LIU | ON FILE |
| PAIDI SREEJA | ON FILE |
| PAIGE BRILL | ON FILE |
| PAIGE E WINE | ON FILE |
| PAIGE ELLEN OSTGAARD | ON FILE |
| PAIGE K DUNCAN | ON FILE |
| PAIGE MAREE HASABALLAH | ON FILE |
| PAIGE MARIE ROLLINS | ON FILE |
| PAIGE NICOLE PRESLEY | ON FILE |
| PAIGE REBECCA HOBSON | ON FILE |
| PAIGE ROCHELLE GIUFFRE | ON FILE |
| PAING MOE OO | ON FILE |
| PAISIT CHANTASARTKOSOL | ON FILE |
| PAISLEY TERRA AGNESINI | ON FILE |
| PAJTIM DUMANI | ON FILE |
| PAJTIM SELIMI | ON FILE |
| PAK CHEONG TAM | ON FILE |
| PAK CHING KENNETH WONG | ON FILE |
| PAK CHUNG CHO | ON FILE |
| PAK FUNG LAM | ON FILE |
| PAK HEI LAW | ON FILE |
| PAK HIM LIU | ON FILE |
| PAK HIM NG | ON FILE |
| PAK HIN MARCUS LAM | ON FILE |
| PAK HO CHAN | ON FILE |
| PAK HONG PAUL MAN | ON FILE |
| PAK HUEN NG | ON FILE |
| PAK KEI LEE | ON FILE |
| PAK KHUEN NG | ON FILE |
| PAK KI WONG | ON FILE |
| PAK KWONG LAU | ON FILE |
| PAK LAM PATRICK CHUN | ON FILE |
| PAK LUN WONG | ON FILE |
| PAK MING CHEUNG | ON FILE |
| PAK YAN WONG | ON FILE |
| PAK YI HUI | ON FILE |
| PAK YIN AU | ON FILE |
| PAK YIN CHU | ON FILE |
| PAK YIN LEE | ON FILE |
| PAK YIN LIU | ON FILE |
| PAK YIU YU | ON FILE |
| PAKASIT VIERRA | ON FILE |
| PAKAWAT HONGBOON | ON FILE |
| PAKAWAT TEMVISUTKUL | ON FILE |
| PAKIN PIWKHAO | ON FILE |
| PAKINAI KAMOLPUS | ON FILE |
| PAKORN CHOOCHUAY | ON FILE |
| PAKORN JITTAPONG | ON FILE |
| PAKORN PANAJCHARIYA | ON FILE |
| PAKPATCHARAWAT WATTANARANGSUN | ON FILE |
| PAL ANTAL | ON FILE |
| PAL CERGAN | ON FILE |
| PAL FERENCNE KORNFELD | ON FILE |
| PAL KUSHWAHA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAL MARK VARGA | ON FILE |
| PAL SZEDLAK | ON FILE |
| PAL TERAVAGIMOV | ON FILE |
| PAL TRONES | ON FILE |
| PAL UJVAROSI | ON FILE |
| PAL YOGESH | ON FILE |
| PALADI BALACHANDRA VARAPRASAD | ON FILE |
| PALAK DHARIA | ON FILE |
| PALAK SHARMA | ON FILE |
| PALAN GANA | ON FILE |
| PALANI KANNAN | ON FILE |
| PALANI NATHA GNANAKUMARAN SOUNDARARAJAN | ON FILE |
| PALANI SATHEESHKUMAR | ON FILE |
| PALANIAPPAN SATHAPPAN | ON FILE |
| PALANIVEL RAMASAMY | ON FILE |
| PALANSOORIYA MOHOTTALALAGE DENETH SHASHINA LAKSHAN | ON FILE |
| PALANUN CHEAMCHAMRAS | ON FILE |
| PALASH VIJAY MURKUTE | ON FILE |
| PALASINGHE ARACHCHIGE SADUN SILVA | ON FILE |
| PALAZOGLU MERT | ON FILE |
| PALAZOGLU MERT | ON FILE |
| PALAZOGLU MERT | ON FILE |
| PALIDA SEESOMBUT | ON FILE |
| PALINA ROKHMAN | ON FILE |
| PALINA SUDAR | ON FILE |
| PALITHA ALUTHGAMA GURUGE | ON FILE |
| PALL HOLM JACOBSEN | ON FILE |
| PALLAVI KUMARI | ON FILE |
| PALLAVI MAGANTI | ON FILE |
| PALLAWELA CHARUKA SHAMOD | ON FILE |
| PALLE BORGSTROEM | ON FILE |
| PALMER BARRETT LITTLE | ON FILE |
| PALMER S JENNINGS HAMBY | ON FILE |
| PALMINA STRAZZELLA | ON FILE |
| PALMIRA MULREADY | ON FILE |
| PALMIRA TORRECILLAS CUENCA | ON FILE |
| PALOMA DANIEL BASTOS | ON FILE |
| PALOMA DANIEL BASTOS | ON FILE |
| PALOMA DANIEL BASTOS | ON FILE |
| PALOMA ESTEFANIA GUALOTO COLLAGUAZO | ON FILE |
| PALOMA LIONTI | ON FILE |
| PALOMA ROMERO HERNANDEZ | ON FILE |
| PALOMA SANTANA DA CONCEICAO ANDRADE | ON FILE |
| PALOMA TEIXEIRA DOS SANTOS | ON FILE |
| PALOMA VIEIRA GABLER | ON FILE |
| PALYN CARROLL SORENSON | ON FILE |
| PAMA LYONS | ON FILE |
| PAMAL AKILA MANAMPERI GUNAWARDHANA | ON FILE |
| PAMELA  TAYLOR ECKHARDT | ON FILE |
| PAMELA ALEJANDRA FORERO VILLAGOMEZ | ON FILE |
| PAMELA ALICIA ALMERCO | ON FILE |
| PAMELA ANGELINA POGONZA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAMELA ANYANGO OWINO | ON FILE |
| PAMELA BÃŒCHLE | ON FILE |
| PAMELA BONFIM PAIXAO | ON FILE |
| PAMELA C MORIN | ON FILE |
| PAMELA CAROLINA ROJAS OROSCO | ON FILE |
| PAMELA CAROLINA ROJAS OROSCO | ON FILE |
| PAMELA CRISTINA ROMAN CASTILLO | ON FILE |
| PAMELA D BOLDER | ON FILE |
| PAMELA ESTEFANIA ALVAREZ | ON FILE |
| PAMELA FAITH TOKARIUK | ON FILE |
| PAMELA FIGUEROA | ON FILE |
| PAMELA GISELA ABBONIZIO | ON FILE |
| PAMELA INES BACCILI | ON FILE |
| PAMELA JEAN BONIFACE | ON FILE |
| PAMELA JOHANA VILLAGRA | ON FILE |
| PAMELA LAROCHE | ON FILE |
| PAMELA LARSON | ON FILE |
| PAMELA LEE | ON FILE |
| PAMELA LINDA NADINE CHRISTELLE JACQUELINE ELEONORE E BOULOGNE | ON FILE |
| PAMELA LOALDI | ON FILE |
| PAMELA LYNN KORZENIOWSKI | ON FILE |
| PAMELA M JACOBSEN | ON FILE |
| PAMELA MARIANA FIORENZA | ON FILE |
| PAMELA MENENDEZ DOBLAS | ON FILE |
| PAMELA NATALY DOMINGUEZ | ON FILE |
| PAMELA NOSEL HUGHES | ON FILE |
| PAMELA OH YEN SHI | ON FILE |
| PAMELA PARDO | ON FILE |
| PAMELA POWOLNA | ON FILE |
| PAMELA RENEE DUPONT | ON FILE |
| PAMELA ROHRER | ON FILE |
| PAMELA ROSA VELOZ SANTIDRIAN | ON FILE |
| PAMELA S REILLY | ON FILE |
| PAMELA STEPHENS | ON FILE |
| PAMELA VIRGINA REDAN | ON FILE |
| PAMELA WHITE | ON FILE |
| PAMELA WONG MOY WONG MOY | ON FILE |
| PAMELA YAMILA ROMERO | ON FILE |
| PAMELLA LOUISE SMITH | ON FILE |
| PAMITH BIMINDU AMARAWEERA | ON FILE |
| PAMODA MADUSHANI WEERASINGHE WEERASINGHE LIYANAGAMAGE | ON FILE |
| PAN CHUEN CHEUNG | ON FILE |
| PAN JUNYU | ON FILE |
| PAN LEUNG | ON FILE |
| PAN PUI YOKE | ON FILE |
| PANADURE ACHARIAGE UDARA AKALANKA PERERA | ON FILE |
| PANAGIOTA FILIPPOU VRYONI | ON FILE |
| PANAGIOTA KALOGEROPOULOU | ON FILE |
| PANAGIOTA SPYROU | ON FILE |
| PANAGIOTES MOUSIKIDES | ON FILE |
| PANAGIOTIS AIKATERINIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PANAGIOTIS ANGELOPOULOS | ON FILE |
| PANAGIOTIS BOUNTOURIS | ON FILE |
| PANAGIOTIS CHALAVAZIS | ON FILE |
| PANAGIOTIS CHANIOS | ON FILE |
| PANAGIOTIS CHARALAMPIDIS | ON FILE |
| PANAGIOTIS CHATZIPANAGIOTOU | ON FILE |
| PANAGIOTIS CHOLIASMENOS | ON FILE |
| PANAGIOTIS GEORGIOU | ON FILE |
| PANAGIOTIS GEORGOPOULOS | ON FILE |
| PANAGIOTIS GKIKAS | ON FILE |
| PANAGIOTIS GKONIS | ON FILE |
| PANAGIOTIS ITALAS | ON FILE |
| PANAGIOTIS KIKINAS | ON FILE |
| PANAGIOTIS KORDALIS | ON FILE |
| PANAGIOTIS MARANTOS | ON FILE |
| PANAGIOTIS NASTOS | ON FILE |
| PANAGIOTIS NASTOS | ON FILE |
| PANAGIOTIS NASTOS | ON FILE |
| PANAGIOTIS NEKTARIOS DAMIANAKIS | ON FILE |
| PANAGIOTIS PANTELI | ON FILE |
| PANAGIOTIS PAPADOPOULOS | ON FILE |
| PANAGIOTIS PAPAGIANNI | ON FILE |
| PANAGIOTIS PAPAGIANNI | ON FILE |
| PANAGIOTIS SAVVIDIS | ON FILE |
| PANAGIOTIS STERGIOU | ON FILE |
| PANAGIOTIS SYRROS | ON FILE |
| PANAGIOTIS THEODORIDIS | ON FILE |
| PANAGIOTIS TOMPAZIS | ON FILE |
| PANAGIOTIS TYRIMOS | ON FILE |
| PANAGIOTIS TZIOUTIS | ON FILE |
| PANAGIOTIS VALETTAS | ON FILE |
| PANAGIOTIS VOLLAS | ON FILE |
| PANAGIOTIS ZAPIS | ON FILE |
| PANASON NGANDIYA | ON FILE |
| PANAT CHANBOONYAWAT | ON FILE |
| PANAYIOTA KIOULOS | ON FILE |
| PANAYIOTI HATZIVALSAMIS | ON FILE |
| PANAYIOTIS CHRISTODOULOU | ON FILE |
| PANAYIOTIS HADJIPAVLIS | ON FILE |
| PANAYIOTIS MICHAELS | ON FILE |
| PANAYOTIS ALEXOPOULOS RIVERO | ON FILE |
| PANCHAL DHRUPADKUMAR | ON FILE |
| PANDE KOMANG GDE AGUS TRISN SABANA PUTRA S E | ON FILE |
| PANDEY AMAN | ON FILE |
| PANDEY NEELA | ON FILE |
| PANDI BANDARA ARACHCHILLAGE SUPUN MADHAWA PUSHPAKUMARA | ON FILE |
| PANDIA RAJ SEENIVASAN | ON FILE |
| PANDIYARAJ KALUSULINGAM | ON FILE |
| PANDLA DIVYA PRAKASH | ON FILE |
| PANDYA DAXABEN HARSHADBHAI | ON FILE |
| PANDYA SANKALP HARSHADBHAI | ON FILE |
| PANG KAI SHI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PANG CHEE KHIANG (PENG ZHIQIANG) | ON FILE |
| PANG FOO MOI | ON FILE |
| PANG GUO XIANG  CLEMENT | ON FILE |
| PANG JIN JIE | ON FILE |
| PANG JIN QI | ON FILE |
| PANG JOO EE JOEY | ON FILE |
| PANG JUN YI  BRYANT | ON FILE |
| PANG KOK PING | ON FILE |
| PANG PIN | ON FILE |
| PANG QIAN LER  BELANCIA | ON FILE |
| PANG RUDY | ON FILE |
| PANG SAN CHEUNG | ON FILE |
| PANG WAH CHYE | ON FILE |
| PANG XUE MENG LAUREN @FENG XUE MING | ON FILE |
| PANG YIN LER  BELVIA | ON FILE |
| PANG YONG HUAT | ON FILE |
| PANG ZI HUI  REBECCA | ON FILE |
| PANIKKOS MICHAEL | ON FILE |
| PANISARA RUENSAICHON | ON FILE |
| PANITA PRAKOBKUL | ON FILE |
| PANITAN PATCHOTCHAI | ON FILE |
| PANITHAN PHOTICHACK | ON FILE |
| PANJI BUDIARTO | ON FILE |
| PANJI SYAFAR | ON FILE |
| PANKAJ BHARDWAJ | ON FILE |
| PANKAJ JANGRA | ON FILE |
| PANKAJ KUMAR SAINI | ON FILE |
| PANKAJ PATEL | ON FILE |
| PANKAJ POPAT POKHARKAR | ON FILE |
| PANKAJ RAMKISAN DHOKE | ON FILE |
| PANKAJ SAROJ | ON FILE |
| PANKAJ SAROJ | ON FILE |
| PANKAJ SAROJ | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SRIVASTAVA | ON FILE |
| PANKAJ SUNIL SARTANDEL | ON FILE |
| PANKAJ VIJAY BANSAL | ON FILE |
| PANKAJ VIJAY BANSAL | ON FILE |
| PANKAJ VIJAY BANSAL | ON FILE |
| PANKAJ VIJAY BANSAL | ON FILE |
| PANKAJ VISHNU HANDE | ON FILE |
| PANN REED | ON FILE |
| PANNA REMY KEM | ON FILE |
| PANNA VEGH | ON FILE |
| PANOTPORN THANATHORN | ON FILE |
| PANRUO WU | ON FILE |
| PANSOK HWANG | ON FILE |
| PANTALEA GABRIELLA LITTA | ON FILE |
| PANTELEIMON LAPPAS | ON FILE |
| PANTELEIMON PASCHALIDIS | ON FILE |
| PANTELIS ARGIROPOULOS | ON FILE |
| PANTELIS KARAGIANNIDIS | ON FILE |
| PANTELIS KONOMIS | ON FILE |
| PANTELIS LIVISIANOS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PANTELIS MAMAKOS | ON FILE |
| PANTELIS NASTOS | ON FILE |
| PANTHON TRIWATTANA | ON FILE |
| PANTIVA SHARPE | ON FILE |
| PANTUN HUTAPEA | ON FILE |
| PANUDED SEESORNMANEE | ON FILE |
| PANUMAHT ANGELO GOEPEL | ON FILE |
| PANUPONG PAOKHEM | ON FILE |
| PANUS KIJMONGKOLTHAM | ON FILE |
| PAO GE VANG | ON FILE |
| PAO HEN CHANG | ON FILE |
| PAOLA A M BERNASCONI BARRELLA | ON FILE |
| PAOLA ALEJANDRA ALVARADO | ON FILE |
| PAOLA ALEJANDRA BAZAN | ON FILE |
| PAOLA ANDREA CUCUNAME ARIAS | ON FILE |
| PAOLA ANDREA MOSQUERA WALTERO | ON FILE |
| PAOLA ANDREA OBANDO GOMEZ | ON FILE |
| PAOLA ANDREA OLIVERA DE LOS SANTOS | ON FILE |
| PAOLA ANDREA ORTIZ RODRIGUEZ | ON FILE |
| PAOLA ANDREA VALENCIA LONDONO | ON FILE |
| PAOLA ANDREA VARON SULES | ON FILE |
| PAOLA ANNA MARIA BERNASCONI BARRELLA | ON FILE |
| PAOLA ANNA MARIA BERNASCONI BARRELLA | ON FILE |
| PAOLA ARMINA GALVEZ | ON FILE |
| PAOLA AZZOLA | ON FILE |
| PAOLA BEATRIZ NOGUERA | ON FILE |
| PAOLA BERSANI BERSELLI | ON FILE |
| PAOLA BILLI | ON FILE |
| PAOLA CAMBI | ON FILE |
| PAOLA CHERIO | ON FILE |
| PAOLA CITLALLI AGUILAR MARTINEZ | ON FILE |
| PAOLA CREPARULA | ON FILE |
| PAOLA DIMOTOLI | ON FILE |
| PAOLA ELIAHOO | ON FILE |
| PAOLA EMILCE ROSAS | ON FILE |
| PAOLA EMILCE ROSAS | ON FILE |
| PAOLA FRANZONI | ON FILE |
| PAOLA GASPERI | ON FILE |
| PAOLA JAZMIN AQUINO PAREDEZ | ON FILE |
| PAOLA KARINA PEREZ UBINO | ON FILE |
| PAOLA LEUCI | ON FILE |
| PAOLA LIZETH PACHECO LONGINOS | ON FILE |
| PAOLA LUCCHESI | ON FILE |
| PAOLA LUCRECIA CORDOBA GONZALEZ | ON FILE |
| PAOLA MARIE HELENE AVERTY | ON FILE |
| PAOLA MICHELL PEREZ | ON FILE |
| PAOLA MIGUELINA BALDO | ON FILE |
| PAOLA MOITINHO | ON FILE |
| PAOLA NARDI | ON FILE |
| PAOLA NATALIA CAPASSO | ON FILE |
| PAOLA ROSALIA ALAIMO | ON FILE |
| PAOLA SILVA RUIZ | ON FILE |
| PAOLA SILVANA IBARRA | ON FILE |
| PAOLA SONIA BARRESI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAOLA TROISI | ON FILE |
| PAOLA VELLUDO | ON FILE |
| PAOLA VELLUDO | ON FILE |
| PAOLINA SEGATO | ON FILE |
| PAOLO AGRIMAN | ON FILE |
| PAOLO AL ZUHOURI | ON FILE |
| PAOLO ALBERTO MARTELLETTO | ON FILE |
| PAOLO ALBERTO RENZI | ON FILE |
| PAOLO ALESSANDRO IANNONE | ON FILE |
| PAOLO ALESSANDRO RUSHING | ON FILE |
| PAOLO ALFONSO LONGO | ON FILE |
| PAOLO ANASTASI | ON FILE |
| PAOLO ANDRE PINDO | ON FILE |
| PAOLO ANGELO RIGHETTO | ON FILE |
| PAOLO ANNE J GUFFENS | ON FILE |
| PAOLO ANTONIO BUCCHIERI | ON FILE |
| PAOLO ANTONIO LAMANNA | ON FILE |
| PAOLO ANTONIO MARIA STRATTA | ON FILE |
| PAOLO AZUCENA MELENDEZ | ON FILE |
| PAOLO AZZALINI | ON FILE |
| PAOLO BARBERINI | ON FILE |
| PAOLO BATTAGLIA | ON FILE |
| PAOLO BELLOMIA | ON FILE |
| PAOLO BERNASCONI | ON FILE |
| PAOLO BERTONE | ON FILE |
| PAOLO BERTONE | ON FILE |
| PAOLO BIONDO | ON FILE |
| PAOLO BOLIO | ON FILE |
| PAOLO BONFANTI | ON FILE |
| PAOLO BONFIGLIO | ON FILE |
| PAOLO BONGIORNO | ON FILE |
| PAOLO BRIANESE | ON FILE |
| PAOLO BRUNI | ON FILE |
| PAOLO CALMA CALIWAG | ON FILE |
| PAOLO CANGIALOSI | ON FILE |
| PAOLO CAPPELLETTI | ON FILE |
| PAOLO CARLINI | ON FILE |
| PAOLO CASABIANCA | ON FILE |
| PAOLO CASARSA | ON FILE |
| PAOLO CAVALLARI | ON FILE |
| PAOLO CAVALLI SAENZ | ON FILE |
| PAOLO CECIARINI | ON FILE |
| PAOLO CELLINI | ON FILE |
| PAOLO CICCIONI | ON FILE |
| PAOLO CIULLO | ON FILE |
| PAOLO CLERICI | ON FILE |
| PAOLO COSTA | ON FILE |
| PAOLO D'ALESSANO | ON FILE |
| PAOLO D'AMATA | ON FILE |
| PAOLO DE CARO | ON FILE |
| PAOLO DE MATTEI QUESADA | ON FILE |
| PAOLO DERENCINOVIC | ON FILE |
| PAOLO DI PIETRO | ON FILE |
| PAOLO DIFELICE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAOLO ENZO DI GRAVIO | ON FILE |
| PAOLO ESPALDON | ON FILE |
| PAOLO FACCIN | ON FILE |
| PAOLO FALAPPA | ON FILE |
| PAOLO FALCHI | ON FILE |
| PAOLO FALCONE | ON FILE |
| PAOLO FLOCCO | ON FILE |
| PAOLO FOIERA | ON FILE |
| PAOLO FORESTA | ON FILE |
| PAOLO FORMICI | ON FILE |
| PAOLO FUGAZZA | ON FILE |
| PAOLO GASPERIN | ON FILE |
| PAOLO GASTALDO BRAC | ON FILE |
| PAOLO GIANNELLI | ON FILE |
| PAOLO GIANNI | ON FILE |
| PAOLO GIANNONI | ON FILE |
| PAOLO GIARRUSSO | ON FILE |
| PAOLO GIBBIN | ON FILE |
| PAOLO GIORDANO | ON FILE |
| PAOLO GIULIO MATTIONI | ON FILE |
| PAOLO GORDON RUTA | ON FILE |
| PAOLO GROSSO | ON FILE |
| PAOLO GUARDINI | ON FILE |
| PAOLO GUARNERIO | ON FILE |
| PAOLO GUSTAVO LUIGI BAIXAS | ON FILE |
| PAOLO HU | ON FILE |
| PAOLO ISIDORO SICA | ON FILE |
| PAOLO IULIANO | ON FILE |
| PAOLO IZZO | ON FILE |
| PAOLO LA MANNA | ON FILE |
| PAOLO LECCESE | ON FILE |
| PAOLO LEO M URBANI | ON FILE |
| PAOLO LIZZI | ON FILE |
| PAOLO LORENZO CASTANEDA GUTIERREZ | ON FILE |
| PAOLO LUINI | ON FILE |
| PAOLO MAGNI | ON FILE |
| PAOLO MAJAVACCA | ON FILE |
| PAOLO MARCANTONI | ON FILE |
| PAOLO MARREU | ON FILE |
| PAOLO MARTINO | ON FILE |
| PAOLO MATTEO GJERGJA | ON FILE |
| PAOLO MENEGATTI | ON FILE |
| PAOLO MIGUEL JACINTO CARREON | ON FILE |
| PAOLO MIGUEL SORIANO WARD | ON FILE |
| PAOLO MILESI | ON FILE |
| PAOLO MODUGNO | ON FILE |
| PAOLO MONTECCHIANI | ON FILE |
| PAOLO MORSIANI | ON FILE |
| PAOLO MORSIANI | ON FILE |
| PAOLO MOTTA | ON FILE |
| PAOLO MUSSO | ON FILE |
| PAOLO NATALICCHIO | ON FILE |
| PAOLO NICO VALENCIA MARALIT | ON FILE |
| PAOLO NICOLAO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAOLO NICOLAS LAPUZ TANSENGCO | ON FILE |
| PAOLO OCCHIPINTI | ON FILE |
| PAOLO ODOLINI | ON FILE |
| PAOLO PAGANINO | ON FILE |
| PAOLO PANCIROLI | ON FILE |
| PAOLO PAPINI | ON FILE |
| PAOLO PARZIALE | ON FILE |
| PAOLO PELIZZARI | ON FILE |
| PAOLO PETTENUZZO | ON FILE |
| PAOLO POMA | ON FILE |
| PAOLO PORCEDDA | ON FILE |
| PAOLO PRAMPOLINI | ON FILE |
| PAOLO PROVERA | ON FILE |
| PAOLO QUARANTA | ON FILE |
| PAOLO RAFAEL ESCALONA TOLEDO | ON FILE |
| PAOLO RAGGI | ON FILE |
| PAOLO RAMBALDI | ON FILE |
| PAOLO RAMON PAGAYATAN | ON FILE |
| PAOLO RIVERA BIGORNIA | ON FILE |
| PAOLO RIVETTI | ON FILE |
| PAOLO ROSARIO FELICIELLO | ON FILE |
| PAOLO RUGGERI | ON FILE |
| PAOLO SACCON | ON FILE |
| PAOLO SCALZI | ON FILE |
| PAOLO SCARDIA | ON FILE |
| PAOLO SELVA | ON FILE |
| PAOLO SENSI | ON FILE |
| PAOLO SIMONE CARRARA | ON FILE |
| PAOLO SUTTO | ON FILE |
| PAOLO TABACCO | ON FILE |
| PAOLO TAGLIERI | ON FILE |
| PAOLO TERMINIELLO | ON FILE |
| PAOLO TONIN | ON FILE |
| PAOLO TONOLLI | ON FILE |
| PAOLO VALLETTA | ON FILE |
| PAOLO VERGANI | ON FILE |
| PAOLO VERNAZZA | ON FILE |
| PAOLO VISENTIN | ON FILE |
| PAOLO VITALE | ON FILE |
| PAOLO ZENGA | ON FILE |
| PAOTHOR PHIALOUANG | ON FILE |
| PAPA YIRIME NDIAYE | ON FILE |
| PAPANIN DE LA FLEUR | ON FILE |
| PAPI PIET RIDDLES | ON FILE |
| PAPPA THI R | ON FILE |
| PAPPU PAPPU | ON FILE |
| PAPPU SAHANI | ON FILE |
| PAPR EXCH SDIRA LLC | ON FILE |
| PAQUITA DOLORES LOPEZ GONZALEZ | ON FILE |
| PAR HENRIK BRANNMARK | ON FILE |
| PAR HLEI SUNG TINGPAW | ON FILE |
| PARA JAMM | ON FILE |
| PARADISE INVESTMENTS A&D LLC | ON FILE |
| PARADISE MANAGEMENT A&D LLC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PARAG KADSM | ON FILE |
| PARAKORN JAMJUMRUS | ON FILE |
| PARAMAKURUPARAN THANGAVEL | ON FILE |
| PARAMESWARAN KANNAN | ON FILE |
| PARAMESWARI IYYANAR | ON FILE |
| PARAMESWARI THILLAIMPALAM | ON FILE |
| PARAMITA NINDYA HAPSARI | ON FILE |
| PARAMJEET KOLISH | ON FILE |
| PARAMJEET SINGH | ON FILE |
| PARAMJIT DASS | ON FILE |
| PARAMJIT KAUR | ON FILE |
| PARAMPAL SINGH BAHIA | ON FILE |
| PARAMVEER S BHATTA | ON FILE |
| PARANAGAMAGE PARANAGAMAGE UMESHIKA UMAYANGANI | ON FILE |
| PARANSHU DHINGRA | ON FILE |
| PARAS GILL | ON FILE |
| PARAS KIRORIWAL | ON FILE |
| PARAS PANDEY | ON FILE |
| PARAS VASUDEVA | ON FILE |
| PARASHAR MITRADUTTA MOHAPATRA | ON FILE |
| PARASKEVAS GALIS | ON FILE |
| PARASKEVAS KATRAS | ON FILE |
| PARASKEVAS PAPAIOANNOU | ON FILE |
| PARASKEVAS SARAKINIS | ON FILE |
| PARASKEVI CHARANA | ON FILE |
| PARAVIDEN APPAVOO | ON FILE |
| PARDEEP KUMAR | ON FILE |
| PARDEEP KUMAR SHARMA | ON FILE |
| PARDEEP SINGH | ON FILE |
| PARDEEP SINGH DHILLON | ON FILE |
| PARDHA SARADHI REPALLI | ON FILE |
| PAREKH DHRUV | ON FILE |
| PAREM NHA | ON FILE |
| PARES RYAN SEPTER | ON FILE |
| PARESH NARAYANDAS GURLANI | ON FILE |
| PARESH RAI | ON FILE |
| PARESH VARSANI | ON FILE |
| PARESH VISHNOI | ON FILE |
| PARESHKUMAR JAYANTIBHAI SATHVARA | ON FILE |
| PARFAIT DJIFANG | ON FILE |
| PARGAT SINGH | ON FILE |
| PARHESH KUMAR | ON FILE |
| PARICHAI WISUTMETAKUL | ON FILE |
| PARICHAT SIDANOL | ON FILE |
| PARIDE PETRUCCETTI | ON FILE |
| PARIDE TOSCANELLI | ON FILE |
| PARIMAL JADAVBHAI SONI | ON FILE |
| PARIN JAROETSAP | ON FILE |
| PARIS  NEWSOME | ON FILE |
| PARIS CHOUVARDAS | ON FILE |
| PARIS FEKKIE ROBERTSON | ON FILE |
| PARIS IOANNOU | ON FILE |
| PARIS REBEKAH BATKA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PARIS SHEREE MILLER | ON FILE |
| PARISH ELLIOTT OLIVER | ON FILE |
| PARISHNY SENTHILKUMARAN | ON FILE |
| PARITOSH SARKAR | ON FILE |
| PARIYAKON PRACHUOBWAN | ON FILE |
| PARK AND JANG INVESTMENTS LTD. | ON FILE |
| PARKER ALAN WHITE | ON FILE |
| PARKER ANDERSON | ON FILE |
| PARKER ANDREW SCHWARTZ | ON FILE |
| PARKER BALLEW | ON FILE |
| PARKER BRYANT ALLEN | ON FILE |
| PARKER COLE DYER | ON FILE |
| PARKER COLE SMITH | ON FILE |
| PARKER DAVIS MOORE | ON FILE |
| PARKER DEAN SMITH | ON FILE |
| PARKER DENNIS WISEMAN | ON FILE |
| PARKER DURHAM | ON FILE |
| PARKER EDWARD WILLS | ON FILE |
| PARKER F SITLEY | ON FILE |
| PARKER JAMES BENNETT | ON FILE |
| PARKER JAMES LUSK | ON FILE |
| PARKER JAMES NISHIDA | ON FILE |
| PARKER JAMES TEMPLE | ON FILE |
| PARKER JUSTIN DALE | ON FILE |
| PARKER MERRILL | ON FILE |
| PARKER MICHA MUNRO | ON FILE |
| PARKER MYLES RICHARD | ON FILE |
| PARKER NICHOLAS HOBAL | ON FILE |
| PARKER NORBY BOULAND | ON FILE |
| PARKER PHILIP HAUKEDAL | ON FILE |
| PARKER REID FERDELMAN | ON FILE |
| PARKER ROBERTSON | ON FILE |
| PARKER SCOTT COX | ON FILE |
| PARKER SHAW ANDERSON | ON FILE |
| PARKER SMITH GROOTENHUIS | ON FILE |
| PARKER STANLEY TOWARNICKI | ON FILE |
| PARKER STEPHEN RAIRDEN | ON FILE |
| PARKER TROY OLSON | ON FILE |
| PARKER VAN ZEE | ON FILE |
| PARKER WILLIAM SMITH | ON FILE |
| PARKS ALLEN HOOD | ON FILE |
| PARLEY JAMES GLOVER | ON FILE |
| PARMAR DHAVALKUMAR MAHENDRABHAI | ON FILE |
| PARMEET SINGH CHOWDHARV | ON FILE |
| PARMINDER BASSI | ON FILE |
| PARMISS AFSAHI | ON FILE |
| PARMOD SHARMA | ON FILE |
| PARMVIR TIWANA | ON FILE |
| PARRISH LAVELL CARTER JR | ON FILE |
| PARSA BANI-AGHIL | ON FILE |
| PARSA BANI-AGHIL | ON FILE |
| PARSA LOTFIZADEH | ON FILE |
| PARSA MOSTAGHIM | ON FILE |
| PARSA NAZARI CHEGNI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PARSA REZA IRAVANI | ON FILE |
| PARSA REZAPOUR | ON FILE |
| PARSIFAL NOBREGA BOTELHO | ON FILE |
| PARSOTTAMDAS ARJANBHAI PATEL | ON FILE |
| PARSRAM ITWARU | ON FILE |
| PARTH A PATEL | ON FILE |
| PARTH ATMAJ PATEL | ON FILE |
| PARTH DEEPAK VERMA | ON FILE |
| PARTH DEVENDRA VAGHJIANI | ON FILE |
| PARTH GARG | ON FILE |
| PARTH HEMANTKUMAR PATEL | ON FILE |
| PARTH JAIN | ON FILE |
| PARTH KAMAL DOSHI | ON FILE |
| PARTH KANAKIYA | ON FILE |
| PARTH KISHORBHAI DAVE | ON FILE |
| PARTH NALINBHAI MUNJPARA | ON FILE |
| PARTH NITIN SHUKLA | ON FILE |
| PARTH PANKAJ TIWARY | ON FILE |
| PARTH PURUSHOTAM MATONDKAR | ON FILE |
| PARTH RAJNISHKUMAR BHAVSAR | ON FILE |
| PARTH SACHDEVA | ON FILE |
| PARTHA PONNAPPA KARUMBAIAH AJJAMADA | ON FILE |
| PARTHIV PANKAJBHAI TRIVEDI | ON FILE |
| PARTHIV PIYUSHBHAI PATEL | ON FILE |
| PARUVUGARI RAJ KUMAR | ON FILE |
| PARUYR POGHOSYAN | ON FILE |
| PARV CHUGH | ON FILE |
| PARV PRABHAKAR | ON FILE |
| PARV PRABHAKAR | ON FILE |
| PARVADY-DEVY VINAYAGAM | ON FILE |
| PARVATHI MANIKANDAN | ON FILE |
| PARVATHI MARIMUTHU | ON FILE |
| PARVATHI PALANI | ON FILE |
| PARVATI BAGHEL | ON FILE |
| PARVATI RAMJIYANI | ON FILE |
| PARVATI SAMJI HALAI | ON FILE |
| PARVEEN BAGGA | ON FILE |
| PARVEEN KAUR | ON FILE |
| PARVEJ MALLICK | ON FILE |
| PARVENDRA VIJAY | ON FILE |
| PARVEZ ALAM ANSARI | ON FILE |
| PARVIN A/L SANDRAN | ON FILE |
| PARVINDHIRAJ KUMAR RACHINDRAN | ON FILE |
| PARVIZ BENOS | ON FILE |
| PARVIZ GULIEV | ON FILE |
| PARVIZ HAYDARKHUJAEV | ON FILE |
| PARVIZ KHOLBOBOYEVICH ISMATOV | ON FILE |
| PARVIZ YUSIFOV | ON FILE |
| PASA BEKIR AYKAC | ON FILE |
| PASAN MADARA PALIHAKKARA | ON FILE |
| PASAN PRAMUDITHA SIRIWARDENA DODAMPE GAMAGE | ON FILE |
| PASAVIT A MEEKHUNSUT | ON FILE |
| PASCAL M M ASSELMANS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PASCAL ALBERT L LEVEUGLE | ON FILE |
| PASCAL ANDRE DUFOUR | ON FILE |
| PASCAL ANDRE HORISBERGER | ON FILE |
| PASCAL ANDRE STILLA | ON FILE |
| PASCAL ARIEKAN EBHA | ON FILE |
| PASCAL AUBIN | ON FILE |
| PASCAL BARE | ON FILE |
| PASCAL BERNARD ANGE COSTANZA | ON FILE |
| PASCAL BETTINGER | ON FILE |
| PASCAL BIBEHE NONGA | ON FILE |
| PASCAL BITTEL | ON FILE |
| PASCAL BOURUT | ON FILE |
| PASCAL BOUSTINGORRY | ON FILE |
| PASCAL BUSOLLO | ON FILE |
| PASCAL CAMILLE ROUSSEAU | ON FILE |
| PASCAL CHRISTEN | ON FILE |
| PASCAL CHRISTIAN DEBORDE | ON FILE |
| PASCAL CODERRE | ON FILE |
| PASCAL DIDIER GERMAIN ROMNEY | ON FILE |
| PASCAL DOMINIQUE BENZINEB | ON FILE |
| PASCAL DREWS | ON FILE |
| PASCAL EDDI HAUX | ON FILE |
| PASCAL EHRLER | ON FILE |
| PASCAL ELOY DE WILDE | ON FILE |
| PASCAL EMMANUEL CURDY | ON FILE |
| PASCAL ERIC LAURENT PLANCHON | ON FILE |
| PASCAL FIGUEIRA | ON FILE |
| PASCAL FILLION | ON FILE |
| PASCAL FLORIAN SCHOEPFER | ON FILE |
| PASCAL GARDNER GOULET | ON FILE |
| PASCAL GEORGE SMITZ | ON FILE |
| PASCAL GERSPACHER | ON FILE |
| PASCAL GRAFF | ON FILE |
| PASCAL GUILLAUME PENITZKA | ON FILE |
| PASCAL H L SLAA | ON FILE |
| PASCAL HAMEL | ON FILE |
| PASCAL HENRI JEAN BERNASCONI | ON FILE |
| PASCAL HENRI PILLOT | ON FILE |
| PASCAL HUGLI | ON FILE |
| PASCAL JEAN-CLAUDE MARY | ON FILE |
| PASCAL JOAN ROMERO | ON FILE |
| PASCAL JOHANNES MISCHLER | ON FILE |
| PASCAL JORDI POLKERMAN | ON FILE |
| PASCAL JOSEPH BODINIER | ON FILE |
| PASCAL JOSEPH THEOPHILE | ON FILE |
| PASCAL JUNG | ON FILE |
| PASCAL KAMP | ON FILE |
| PASCAL KEN PLEJEWSKI | ON FILE |
| PASCAL KIBET MAGERER | ON FILE |
| PASCAL KLEIN | ON FILE |
| PASCAL KLEIN | ON FILE |
| PASCAL KOPMANN | ON FILE |
| PASCAL KURIGER | ON FILE |
| PASCAL LINDENBACH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PASCAL LUCIAN WINTER | ON FILE |
| PASCAL MARSOLAIS | ON FILE |
| PASCAL MARTIN KAILITZ | ON FILE |
| PASCAL MATHIJS THEODORUS MARIA TOONEN | ON FILE |
| PASCAL MERCIER | ON FILE |
| PASCAL MICHEL LUCIEN GALLETTI | ON FILE |
| PASCAL MIKAEL SAMUEL MELLUL | ON FILE |
| PASCAL MUNDSCHAU | ON FILE |
| PASCAL NOEL M COLLETTE | ON FILE |
| PASCAL ONYEKA OZOEMENA | ON FILE |
| PASCAL P M VAN DEN AKKER | ON FILE |
| PASCAL PETER ELSNER | ON FILE |
| PASCAL PILON ISABELLE | ON FILE |
| PASCAL RALPH DEVE | ON FILE |
| PASCAL RAUBER | ON FILE |
| PASCAL RENE CAZIN | ON FILE |
| PASCAL ROGER ROUX | ON FILE |
| PASCAL ROUSSEL | ON FILE |
| PASCAL SAELEN | ON FILE |
| PASCAL SASCHA DORIOT | ON FILE |
| PASCAL SAUER | ON FILE |
| PASCAL SCHMIDT | ON FILE |
| PASCAL SCHUG | ON FILE |
| PASCAL SCHULZE | ON FILE |
| PASCAL SCHUMACHER | ON FILE |
| PASCAL SEILER | ON FILE |
| PASCAL SERGE LAURENT TALLARIDA | ON FILE |
| PASCAL SOB SOB SUL | ON FILE |
| PASCAL STEGMANN | ON FILE |
| PASCAL SYLVAIN MOIGNE | ON FILE |
| PASCAL TIEMANN | ON FILE |
| PASCAL V I SNAUWAERT | ON FILE |
| PASCAL V I SNAUWAERT | ON FILE |
| PASCAL VEILLEUX | ON FILE |
| PASCAL VON OW | ON FILE |
| PASCAL WADESTRANDT-AUSTIN | ON FILE |
| PASCAL WAGENER | ON FILE |
| PASCAL WOLFGANG KANDLER | ON FILE |
| PASCAL.JOACHIM.JEAN CARPIO | ON FILE |
| PASCALE BASTIAN | ON FILE |
| PASCALE GERTRUDE P NOEL | ON FILE |
| PASCALE GUBLER | ON FILE |
| PASCALE GUBLER | ON FILE |
| PASCALE JEANNETTE AROHA HENNESSEY | ON FILE |
| PASCALE JOSETTE MASSON | ON FILE |
| PASCALE MARIE JEANNE FABIUS | ON FILE |
| PASCALE ULLRICH | ON FILE |
| PASCAL-ERIC FRANCOIS ROGER BELLON | ON FILE |
| PASCALINE ANELE | ON FILE |
| PASCALINE CAROLE DANIELE MORAND | ON FILE |
| PASCALINE CLAUDINE SAVOLDELLI | ON FILE |
| PASCALINE MARINA R VAN DER VAEREN | ON FILE |
| PASCAL-JOEL SCHULZ | ON FILE |
| PASCALNIKLAS RICHTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PASCAL-OLIVIER GIROUX | ON FILE |
| PASCHAL NNEJI | ON FILE |
| PASCHALIS BOUNTOURIDIS | ON FILE |
| PASCUAL ALBERTO CICLONE | ON FILE |
| PASELIO TUIMAVAVE | ON FILE |
| PASHA BEHVAND | ON FILE |
| PASHA GVOZD | ON FILE |
| PASHA PERTUX | ON FILE |
| PASI OLAVI LAAKKONEN | ON FILE |
| PASI OSKARI MYLLYVIRTA | ON FILE |
| PASI PENTTI JOKITALO | ON FILE |
| PASIDU JAYANEETH GALAHITIYA LIYANARACHCHIGE | ON FILE |
| PASIMA ARIKAT | ON FILE |
| PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ON FILE |
| PASINDU DUSHMANTHA FERNANDO MEREGNGNAGE | ON FILE |
| PASINDU ISHARA MITHTHA GALLA GAMAGE | ON FILE |
| PASINDU KARIYAWASAM MUDUGAMUWA GAMACHCHIGE MALAKA | ON FILE |
| PASINDU KAUSHAN VIDANAGE | ON FILE |
| PASINDU MADHUHANSA SELLA KAPU | ON FILE |
| PASINDU MADHURANGA KUMARASINGHA KATUNAYAKA APPUHAMILAGE DON | ON FILE |
| PASINDU NAVOD NIRMANA MANIKKA ACHARIGE | ON FILE |
| PASINDU SANCHUKA PRABHASHWARA MENDIS WALIMUNI | ON FILE |
| PASINDU SANDARUWAN HOLANKAGE | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | ON FILE |
| PASOUALE DESANTIS | ON FILE |
| PASQUALE ANDREA FLORIO | ON FILE |
| PASQUALE BALZANO | ON FILE |
| PASQUALE BELLO | ON FILE |
| PASQUALE CALI | ON FILE |
| PASQUALE CHIANESE | ON FILE |
| PASQUALE CONTE | ON FILE |
| PASQUALE DAIELLO | ON FILE |
| PASQUALE DARIO | ON FILE |
| PASQUALE ETTORRE | ON FILE |
| PASQUALE FASULO | ON FILE |
| PASQUALE FUSCA | ON FILE |
| PASQUALE INGARDO | ON FILE |
| PASQUALE J NUZZOLILLO | ON FILE |
| PASQUALE MARIO LAVECCHIA | ON FILE |
| PASQUALE MASELLI | ON FILE |
| PASQUALE MAURELLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PASQUALE NACCA | ON FILE |
| PASQUALE PALADINO | ON FILE |
| PASQUALE PAONE | ON FILE |
| PASQUALE PASSARO | ON FILE |
| PASQUALE PIO GRIECO | ON FILE |
| PASQUALE ROMANO | ON FILE |
| PASQUALE ROSSO | ON FILE |
| PASQUALE SGAMBATI | ON FILE |
| PASQUALE SILECI | ON FILE |
| PASQUALE TRIA | ON FILE |
| PASQUALE V DELEONIBUS | ON FILE |
| PASQUALINA ZACCHIA | ON FILE |
| PASQUALINO ARAMO | ON FILE |
| PASQUALINO CARBONE | ON FILE |
| PASSAWIT KAOVILAI | ON FILE |
| PASTE LITO | ON FILE |
| PASTORIOUS L POWELL | ON FILE |
| PASZTOR GABOR | ON FILE |
| PAT BURNS | ON FILE |
| PAT KEANE | ON FILE |
| PAT SOON WEI | ON FILE |
| PAT TEFTELLER | ON FILE |
| PATAN RIYAZ | ON FILE |
| PATAPEE LOHPRASERT | ON FILE |
| PATCHARA THONGLOR | ON FILE |
| PATCHARA VONGVIJIT | ON FILE |
| PATCHARAKARN SIRIKULWARANG | ON FILE |
| PATCHARAPON PASO | ON FILE |
| PATCHARAPORN KAEWKHONTRONG | ON FILE |
| PATCHAWAT BUNYASAI | ON FILE |
| PATCHAYAWEE PASITTWARRAKUL | ON FILE |
| PATEL  JIGNESHBHAI | ON FILE |
| PATEL  SUPER FUND | ON FILE |
| PATEL ADITYA | ON FILE |
| PATEL AJAY NATUBHAI | ON FILE |
| PATEL CHANDANKUMAR RAMESHBHAI | ON FILE |
| PATEL DHARVI RAJENDRABHAI | ON FILE |
| PATEL DHIREN V | ON FILE |
| PATEL DHRUV KUMAR JALDIPBHAI | ON FILE |
| PATEL DIMPALBEN PARAS | ON FILE |
| PATEL FORAM | ON FILE |
| PATEL HETALBEN HIMALAY | ON FILE |
| PATEL JAIMINKUMAR | ON FILE |
| PATEL JAY | ON FILE |
| PATEL JAYANTIBHAI | ON FILE |
| PATEL JAYANTILAL ISHVARLAL | ON FILE |
| PATEL JINALBEN JIGAR | ON FILE |
| PATEL KAJALBEN PRATIKKUMAR | ON FILE |
| PATEL KRISH ABHISHEK | ON FILE |
| PATEL KRUNAL | ON FILE |
| PATEL MAITRI RAJANIBHAI | ON FILE |
| PATEL MAITRIBEN  RAMANLAL | ON FILE |
| PATEL MEENABEN NATUBHAI | ON FILE |
| PATEL NATU BHAI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATEL NAYANABEN RAJESHBHAI | ON FILE |
| PATEL NIMESH KARSAN | ON FILE |
| PATEL NIRAV RAJANIBHAI | ON FILE |
| PATEL PARAS MAHESHBHAI | ON FILE |
| PATEL PARTH | ON FILE |
| PATEL PARTH | ON FILE |
| PATEL PRATIK KUMAR VADIBHAI | ON FILE |
| PATEL PRITESHKUMAR RAMANLAL | ON FILE |
| PATEL PRIYANKABEN CHINTANBHAI | ON FILE |
| PATEL RAJESHBHAI DEVRAJBHAI | ON FILE |
| PATEL REKHABEN | ON FILE |
| PATEL RONAKKUMAR VIHABHAI | ON FILE |
| PATEL SACHINKUMAR | ON FILE |
| PATEL SHUBH MANOJKUMAR | ON FILE |
| PATEL SLAGABEN GAURAVKUMAR | ON FILE |
| PATEL TARANGKUMAR | ON FILE |
| PATEL TIRTHKUMAR | ON FILE |
| PATEL UMANG PRADIP | ON FILE |
| PATEL VAIDEHI VINODKUMAR | ON FILE |
| PATEL VAIDIK GANAPATBHAI | ON FILE |
| PATELIS RODITIS | ON FILE |
| PATHAK GAURANG | ON FILE |
| PATHAKUNTA MURALI KRISHNA REDDY | ON FILE |
| PATHAN ALIA BEGUM | ON FILE |
| PATHAN ISHAM KHAN | ON FILE |
| PATHAN SARA HEENA REHMATH KHAN | ON FILE |
| PATHAN SHABBIR KHAN | ON FILE |
| PATHIK GUSTAV MAURITS KRONHOLM | ON FILE |
| PATHIK JATIN DESAI | ON FILE |
| PATHIK JATIN DESAI | ON FILE |
| PATHIK PATEL | ON FILE |
| PATHIRANA DIMUTHU HARSHANATH VITHARANA | ON FILE |
| PATHIRANA DIMUTHU HARSHANATH VITHARANA | ON FILE |
| PATHIRANA KALANCHIGE DILEEP SACHINTHA | ON FILE |
| PATHIZIA BANTONICOLA | ON FILE |
| PATHMALATHA PODIMENIKE RANATHUNGA ARACHCHILAGE | ON FILE |
| PATHMANADHAN MURUGAIAH | ON FILE |
| PATHMASIRI SILVA JUWANDA SILVA KANKANAMGE | ON FILE |
| PATHOMPONG PUANGPONG | ON FILE |
| PATHTHINI WASAM PRATHAPA MANGALA SRI BALADEWA | ON FILE |
| PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | ON FILE |
| PATHUM DILSHAN WEDUMPULI ACHCHIGE DON | ON FILE |
| PATHUM MADHUSANKA MALLUWA WADU | ON FILE |
| PATHUM MADUSANKA GORAKANAGEDARA | ON FILE |
| PATIDA VONGPUNYA | ON FILE |
| PATIENCE ANTHONY | ON FILE |
| PATIENCE KENREN | ON FILE |
| PATIENCE MUNANGWA | ON FILE |
| PATIMAT AHMEDOVA | ON FILE |
| PATIPAT LUANGWIRUN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATIPHAT POLINTA | ON FILE |
| PATLOLLA SAI NISHANTH REDDY | ON FILE |
| PATOMPONG MANPRASATKUL | ON FILE |
| PATRÃ-CIA SOUZA | ON FILE |
| PATRÃ-CIA SOUZA | ON FILE |
| PATRIA MONEA LEE | ON FILE |
| PATRIC A MEREDITH | ON FILE |
| PATRIC CASTRO BORGES | ON FILE |
| PATRIC CLAUDE GERWIG | ON FILE |
| PATRIC DANIEL NEIS | ON FILE |
| PATRIC FINK | ON FILE |
| PATRIC GUNTHER PANNASCH | ON FILE |
| PATRIC KASIMIR KANGASMAKI | ON FILE |
| PATRIC YOUNG | ON FILE |
| PATRICE ALAIN BERTHE | ON FILE |
| PATRICE ANN EVANS | ON FILE |
| PATRICE ANTOINE COLLOMB | ON FILE |
| PATRICE AUDOUIN BENEDICT MARIE MOUSSET | ON FILE |
| PATRICE BAUDIN | ON FILE |
| PATRICE DANIEL CLAUDE SCANAVINI | ON FILE |
| PATRICE EMMANUEL CLAUDE GESBERT | ON FILE |
| PATRICE GEORGES EMILE VINCENT | ON FILE |
| PATRICE GOOSSENS | ON FILE |
| PATRICE JEAN MARC PAULET | ON FILE |
| PATRICE JEAN PIERRE E GORRE | ON FILE |
| PATRICE LALIBERTE | ON FILE |
| PATRICE LAURENT CYPRIEN | ON FILE |
| PATRICE LAVIGNE | ON FILE |
| PATRICE MAYOLA SU | ON FILE |
| PATRICE NICOLAS ASSANTE | ON FILE |
| PATRICH BAGNI | ON FILE |
| PATRICI OLAYO SANDOVAL VALDERRAMA | ON FILE |
| PATRICIA A BROOKS | ON FILE |
| PATRICIA ADAMCIKOVA | ON FILE |
| PATRICIA ADAMCIKOVA | ON FILE |
| PATRICIA ALEJANDRA DANTONIO | ON FILE |
| PATRICIA ALEJANDRA GAITE | ON FILE |
| PATRICIA ALEJANDRA HERRERA | ON FILE |
| PATRICIA ALEJANDRA NIETO | ON FILE |
| PATRICIA ALEJANDRA NIETO | ON FILE |
| PATRICIA ALEXANDRA CARVALHO SANTOS SILVA | ON FILE |
| PATRICIA ALEXANDRA MAIA CARVALHO RODRIGUES | ON FILE |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ON FILE |
| PATRICIA ANA GOMEZ | ON FILE |
| PATRICIA ANAHI MAZA | ON FILE |
| PATRICIA ANDREA ISAGUIRRE | ON FILE |
| PATRICIA ANDREA VIGNA | ON FILE |
| PATRICIA ANN HUGHES | ON FILE |
| PATRICIA ANN JACKSON | ON FILE |
| PATRICIA ANN JOHNSON | ON FILE |
| PATRICIA ANN MERRILL | ON FILE |
| PATRICIA ANN NORTON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICIA ANN PASCAL | ON FILE |
| PATRICIA ANN WILLIAMS | ON FILE |
| PATRICIA ANNY MISSIO SARAGOZA | ON FILE |
| PATRICIA ANTONELLA PEREZ | ON FILE |
| PATRICIA ARATI | ON FILE |
| PATRICIA AUDREY | ON FILE |
| PATRICIA BACCA BONILLA | ON FILE |
| PATRICIA BRIGGETH PIERRE | ON FILE |
| PATRICIA CARBONELL CERA | ON FILE |
| PATRICIA CARINA ROMERO | ON FILE |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ON FILE |
| PATRICIA CECILIA DONNELLY | ON FILE |
| PATRICIA CHINONYE | ON FILE |
| PATRICIA CHUNG | ON FILE |
| PATRICIA CLOTILDE CORREA | ON FILE |
| PATRICIA CORAL SANTEK | ON FILE |
| PATRICIA COROMOTO ZAMBRANO BUJOSA | ON FILE |
| PATRICIA CORTELO | ON FILE |
| PATRICIA D HINKLEY | ON FILE |
| PATRICIA DANIELLE SCRIVA | ON FILE |
| PATRICIA DANOVA | ON FILE |
| PATRICIA DANOVA | ON FILE |
| PATRICIA DEL CARMEN FARDELLA BELLO | ON FILE |
| PATRICIA DIAZ CABALLEROS | ON FILE |
| PATRICIA DILLON | ON FILE |
| PATRICIA DITTMER | ON FILE |
| PATRICIA DOMINIQUE PACTAO-IN PINDOT | ON FILE |
| PATRICIA DONOHUE WEBER | ON FILE |
| PATRICIA ELENA FUENTES MENESES | ON FILE |
| PATRICIA ELISABET PONA | ON FILE |
| PATRICIA ELIZABETH LESCANO CARRION | ON FILE |
| PATRICIA ELIZABETH LESCANO CARRION | ON FILE |
| PATRICIA EMMA MARCHIONI | ON FILE |
| PATRICIA ESTEVES AMARO | ON FILE |
| PATRICIA ESTHER VALDES | ON FILE |
| PATRICIA ESTHER ZACARIAS | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELYNE URSICELLI | ON FILE |
| PATRICIA FABIANA BOTE | ON FILE |
| PATRICIA FERREIRA MACHADO OLIVEIRA | ON FILE |
| PATRICIA GARC NOLAN | ON FILE |
| PATRICIA GLADYS NAVARRO | ON FILE |
| PATRICIA GOMEZ ALCAZAR | ON FILE |
| PATRICIA HENRIQUES LEITE | ON FILE |
| PATRICIA ISABEL DE SOUSA COSTA | ON FILE |
| PATRICIA ITATI AGUIRRE | ON FILE |
| PATRICIA JOFRE | ON FILE |
| PATRICIA JULIA CHERO MIRANDA | ON FILE |
| PATRICIA K TAITAGUE | ON FILE |
| PATRICIA LEIGHANNE MCBRAYER | ON FILE |
| PATRICIA LIDIA RUGGIERO | ON FILE |
| PATRICIA LILIANA ARRIAGADA | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICIA LIVIER FAIRBROTHER | ON FILE |
| PATRICIA LOPEZ LUQUE | ON FILE |
| PATRICIA LORENA CABRERA SALAS | ON FILE |
| PATRICIA LORENA FUENTES VILLARROEL | ON FILE |
| PATRICIA LOW CUI XIA | ON FILE |
| PATRICIA LULENDO MATUMBI | ON FILE |
| PATRICIA LYNN MASTERS | ON FILE |
| PATRICIA M DICK | ON FILE |
| PATRICIA M SMITH | ON FILE |
| PATRICIA MABEL ZERPA | ON FILE |
| PATRICIA MAE HAMMACK | ON FILE |
| PATRICIA MAE SHARP | ON FILE |
| PATRICIA MARIA AFONSO DUARTE NORONHA DA COSTA | ON FILE |
| PATRICIA MARIA J LOYEN | ON FILE |
| PATRICIA MARIA LEILA FLOR ESCURRA | ON FILE |
| PATRICIA MARIA MOREIRA SOBRAL | ON FILE |
| PATRICIA MARIA TARRE MOSER | ON FILE |
| PATRICIA MARX | ON FILE |
| PATRICIA MARY BLADE | ON FILE |
| PATRICIA MCCARTER | ON FILE |
| PATRICIA MERCIER FERLAND | ON FILE |
| PATRICIA MIKULSKI CUELLAR | ON FILE |
| PATRICIA MIRIAM EDDINS | ON FILE |
| PATRICIA MONICA PIMENTEL | ON FILE |
| PATRICIA NICOLE BONILLA DE MANUEL | ON FILE |
| PATRICIA NIEVES YANES | ON FILE |
| PATRICIA NOELIA CARDOZO | ON FILE |
| PATRICIA ONIKE WALKER | ON FILE |
| PATRICIA PEILUN WU | ON FILE |
| PATRICIA RAQUEL SALOMON | ON FILE |
| PATRICIA ROCHELLE ENGELBRECHT | ON FILE |
| PATRICIA ROMEROSPEYER | ON FILE |
| PATRICIA ROSANA AUVIEUX | ON FILE |
| PATRICIA ROSANA PEREZ | ON FILE |
| PATRICIA ROSARIO PERALTA | ON FILE |
| PATRICIA SILVIA GOYENECHEA | ON FILE |
| PATRICIA SUSANA FERNANDES CORTES | ON FILE |
| PATRICIA SUSANA KIMMELMAN | ON FILE |
| PATRICIA VALERY ROSARIO | ON FILE |
| PATRICIA VEGA GUEVARA | ON FILE |
| PATRICIA VEGA GUEVARA | ON FILE |
| PATRICIA VEGA GUEVARA | ON FILE |
| PATRICIA VERONICA MEYER | ON FILE |
| PATRICIA VERONICA NOVOA | ON FILE |
| PATRICIA VIVIANA GONZALEZ | ON FILE |
| PATRICIAL LEE SOOK CHING | ON FILE |
| PATRICIO ALAN GONZALEZ | ON FILE |
| PATRICIO ALEJANDRO BERRETA | ON FILE |
| PATRICIO BENJAMIN MALDONADO YUBRIN | ON FILE |
| PATRICIO CASILLAS | ON FILE |
| PATRICIO CRISTIAN JUAREZ DIEZ | ON FILE |
| PATRICIO DAMIAN ESPINA | ON FILE |
| PATRICIO DRAGOBRATOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICIO EDUARDO DANDREA ESCODA | ON FILE |
| PATRICIO EDUARDO LOPEZ JURI | ON FILE |
| PATRICIO ENRIQUE CONTRERAS RODRIGUEZ | ON FILE |
| PATRICIO FABIAN ARMIJOS VILLAVICENCIO | ON FILE |
| PATRICIO GABRIEL BENITEZ | ON FILE |
| PATRICIO GABRIEL MORA | ON FILE |
| PATRICIO GERMAN ERICES QUIROGA | ON FILE |
| PATRICIO GONZALO BAZAN | ON FILE |
| PATRICIO GUIDO GARCIA | ON FILE |
| PATRICIO JOSE SORIANO GARCIA | ON FILE |
| PATRICIO MARIANO MIGONE | ON FILE |
| PATRICIO MIGUEL GONZALEZ | ON FILE |
| PATRICIO NAHUEL ACRI | ON FILE |
| PATRICIO NICOLAS FENOGLIO | ON FILE |
| PATRICIO NICOLAS ROMERO | ON FILE |
| PATRICIO OLAYO SANDOVAL VALDERRAMA | ON FILE |
| PATRICIO PEREZ ITURRASPE | ON FILE |
| PATRICIO POTENTE | ON FILE |
| PATRICIO RENE GONZALEZ | ON FILE |
| PATRICIO SANCHEZ LOPEZ | ON FILE |
| PATRICIO TOMAS RINALDI | ON FILE |
| PATRICK  HARTMAN | ON FILE |
| PATRICK  KANG WAI SIONG (PATRICK JIANG WEIXIANG) | ON FILE |
| PATRICK A CASSIDY | ON FILE |
| PATRICK A CURTIS | ON FILE |
| PATRICK A MEIJER | ON FILE |
| PATRICK A SABLAN | ON FILE |
| PATRICK A SANTO-DONATO | ON FILE |
| PATRICK A STODDARD | ON FILE |
| PATRICK AARON KELLS | ON FILE |
| PATRICK AARON MILIAN DEL ROSARIO | ON FILE |
| PATRICK ABU | ON FILE |
| PATRICK ADRIAN GAHMANN | ON FILE |
| PATRICK AGBINCOLA | ON FILE |
| PATRICK AHMED MERCHANT | ON FILE |
| PATRICK ALAIN LAZON | ON FILE |
| PATRICK ALAN CALDWELL | ON FILE |
| PATRICK ALAN COMERFORD | ON FILE |
| PATRICK ALAN WALKER | ON FILE |
| PATRICK ALBERT LIOTTI | ON FILE |
| PATRICK ALBERT LUDWICK | ON FILE |
| PATRICK ALBERT QUITUGUA | ON FILE |
| PATRICK ALBERT RUTHERFORD | ON FILE |
| PATRICK ALDAZ | ON FILE |
| PATRICK ALESSANDRE WROBLEWSKI PEREIRA | ON FILE |
| PATRICK ALEXANDER ARCHAMBEAU | ON FILE |
| PATRICK ALEXANDER BADEG CHASE | ON FILE |
| PATRICK ALEXANDER MACQUARRIE | ON FILE |
| PATRICK ALEXANDER SCHNURR | ON FILE |
| PATRICK ALEXANDER VALOPPI | ON FILE |
| PATRICK ALLAN BUSSART | ON FILE |
| PATRICK ALLEN DIZON CASTRO | ON FILE |
| PATRICK ALVIN LINDQUIST | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PATRICK AMADEU | ON FILE |
| PATRICK ANDRE PAQUETTE | ON FILE |
| PATRICK ANDRE PRIEUR | ON FILE |
| PATRICK ANDREW DOYLE | ON FILE |
| PATRICK ANDREW KENNY | ON FILE |
| PATRICK ANDREW STIDHAM | ON FILE |
| PATRICK ANTHONY DOLAN | ON FILE |
| PATRICK ANTHONY SANDOVAL | ON FILE |
| PATRICK ANTHONY TULLY | ON FILE |
| PATRICK ANTONIUS JOHANNES MASSELINK | ON FILE |
| PATRICK ARCH LYNCH | ON FILE |
| PATRICK ARGUELLO | ON FILE |
| PATRICK ASQUITH STOUTE | ON FILE |
| PATRICK ASSOHOU | ON FILE |
| PATRICK AUGUSTINE FENNIE | ON FILE |
| PATRICK AUGUSTUS WIGINGTON | ON FILE |
| PATRICK AUSTIN BRADY | ON FILE |
| PATRICK AVINASH SHAHANI | ON FILE |
| PATRICK BAILEY | ON FILE |
| PATRICK BARTZ | ON FILE |
| PATRICK BASTIAN NOWACKI | ON FILE |
| PATRICK BEEK | ON FILE |
| PATRICK BELLO CRUZ | ON FILE |
| PATRICK BENJAMIN FISCHER | ON FILE |
| PATRICK BERG | ON FILE |
| PATRICK BERMAN | ON FILE |
| PATRICK BERTONE | ON FILE |
| PATRICK BEUTLER | ON FILE |
| PATRICK BIAMOU NGAPMOU YOKE | ON FILE |
| PATRICK BIJOUX F AGBEMADON | ON FILE |
| PATRICK BISSONNETTE | ON FILE |
| PATRICK BOIN | ON FILE |
| PATRICK BOISSINOT | ON FILE |
| PATRICK BOSE | ON FILE |
| PATRICK BOUX DE CASSON | ON FILE |
| PATRICK BRADLEY CULBERSON | ON FILE |
| PATRICK BRENDAN BROWN | ON FILE |
| PATRICK BRENDAN CALLANAN | ON FILE |
| PATRICK BRIAN LOCKWOOD | ON FILE |
| PATRICK BRIAN MCGEE | ON FILE |
| PATRICK BROOS | ON FILE |
| PATRICK BRYAN OSBORNE | ON FILE |
| PATRICK BURCHARD | ON FILE |
| PATRICK BUSTED ROSSMAN | ON FILE |
| PATRICK C STAMEY | ON FILE |
| PATRICK CALTAGIRONE | ON FILE |
| PATRICK CAMACHO SCHWEEN | ON FILE |
| PATRICK CAMERON MCBRIDE | ON FILE |
| PATRICK CARL SIMISOLA ALAO | ON FILE |
| PATRICK CHARLEBOIS | ON FILE |
| PATRICK CHARLES GASTON LABBE | ON FILE |
| PATRICK CHARLES MCBREEN | ON FILE |
| PATRICK CHARLES SWOPE | ON FILE |
| PATRICK CHRISTIAN BLANCHARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK CHU MING | ON FILE |
| PATRICK CHUNGAO YONG | ON FILE |
| PATRICK CLARKE | ON FILE |
| PATRICK CLAUDE DE PAZ | ON FILE |
| PATRICK CLELLAND CLEGG | ON FILE |
| PATRICK CLINTONKING BROWN | ON FILE |
| PATRICK CM WONG | ON FILE |
| PATRICK COLIN PERFETTO | ON FILE |
| PATRICK COLIN WHEATLEY | ON FILE |
| PATRICK CONWAY | ON FILE |
| PATRICK COSTELLO II MILLER | ON FILE |
| PATRICK CRADY | ON FILE |
| PATRICK DALE MAJKOWSKI | ON FILE |
| PATRICK DANIEL AUER | ON FILE |
| PATRICK DANIEL BAXTER | ON FILE |
| PATRICK DANIEL ELLIOTT | ON FILE |
| PATRICK DANIEL FERTITTA | ON FILE |
| PATRICK DANIEL REILLY | ON FILE |
| PATRICK DANIEL SCHUH | ON FILE |
| PATRICK DANIEL STOWELL | ON FILE |
| PATRICK DANIEL WHARAM | ON FILE |
| PATRICK DARNO | ON FILE |
| PATRICK DAUDELIN | ON FILE |
| PATRICK DAVID GOLDBERG | ON FILE |
| PATRICK DAVID HUTCHINSON | ON FILE |
| PATRICK DAVID RANDALL | ON FILE |
| PATRICK DAVID RIZZARDI | ON FILE |
| PATRICK DAVID SWANSON | ON FILE |
| PATRICK DAVID TAGLER | ON FILE |
| PATRICK DE LAIVE | ON FILE |
| PATRICK DEMOND RHODES | ON FILE |
| PATRICK DENNIS BLACKSTOCK | ON FILE |
| PATRICK DENNIS RAY COLBERT | ON FILE |
| PATRICK DERISSEN | ON FILE |
| PATRICK DESMOND FREDERICK LEWIS | ON FILE |
| PATRICK DOMINIK BORGO | ON FILE |
| PATRICK DOMS | ON FILE |
| PATRICK DONALD CORK | ON FILE |
| PATRICK DONALD KIRK | ON FILE |
| PATRICK DONALD PITTMAN | ON FILE |
| PATRICK E F VANDERYDT | ON FILE |
| PATRICK EDWARD KUHLERS | ON FILE |
| PATRICK EISMA MALEY | ON FILE |
| PATRICK EJIKE ENWEREM | ON FILE |
| PATRICK ELLIS MCKNIGHT | ON FILE |
| PATRICK EMMANUEL SAVIOZ | ON FILE |
| PATRICK EMMANUEL W DE CANNART D HAMALE | ON FILE |
| PATRICK EOIN MC KENNA | ON FILE |
| PATRICK ERIC MARKS | ON FILE |
| PATRICK EUGENE GLASCOE | ON FILE |
| PATRICK EUGENE ONEAL | ON FILE |
| PATRICK EVAN SANDOVAL | ON FILE |
| PATRICK F H VAN DER KOOIJ | ON FILE |
| PATRICK F SUAREZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK FABIAN WITTWER | ON FILE |
| PATRICK FALEONG YAO | ON FILE |
| PATRICK FARCAS | ON FILE |
| PATRICK FINNEGAN BURNS | ON FILE |
| PATRICK FIRENZE | ON FILE |
| PATRICK FLORENTINO WINGATE | ON FILE |
| PATRICK FRANCIS STORNANT | ON FILE |
| PATRICK FRIEDEL | ON FILE |
| PATRICK FYNN | ON FILE |
| PATRICK G DEQUATTRO | ON FILE |
| PATRICK GABRIEL ABELEDA | ON FILE |
| PATRICK GABRIEL MCGINN | ON FILE |
| PATRICK GAGE MURPHY | ON FILE |
| PATRICK GAGNON | ON FILE |
| PATRICK GARETT TUNISON | ON FILE |
| PATRICK GARY HARDING | ON FILE |
| PATRICK GARY WOODS | ON FILE |
| PATRICK GAUDREAULT | ON FILE |
| PATRICK GEARLD MOONEY | ON FILE |
| PATRICK GENDITZKI | ON FILE |
| PATRICK GEOFFREY MENDIETA | ON FILE |
| PATRICK GEORGE SULLIVAN | ON FILE |
| PATRICK GEORGES BEAULIEU | ON FILE |
| PATRICK GERALD BRANGAN | ON FILE |
| PATRICK GERALD DOYLE | ON FILE |
| PATRICK GERARD FOLEY | ON FILE |
| PATRICK GERARD LEBLANC | ON FILE |
| PATRICK GITHIGA NJUGUNA | ON FILE |
| PATRICK GREGOR GREGOR | ON FILE |
| PATRICK GREGORY PADGETT | ON FILE |
| PATRICK GREINER | ON FILE |
| PATRICK GRILO JOHNSEN | ON FILE |
| PATRICK GWAGOUM SONGHONG | ON FILE |
| PATRICK H CHAMPOUX | ON FILE |
| PATRICK H PARSAN | ON FILE |
| PATRICK H T SMELTEKOP | ON FILE |
| PATRICK HÃ„TTY | ON FILE |
| PATRICK HAAS | ON FILE |
| PATRICK HAAS | ON FILE |
| PATRICK HAGENOW | ON FILE |
| PATRICK HÃ–LLE | ON FILE |
| PATRICK HAN | ON FILE |
| PATRICK HARRIMAN REILLY | ON FILE |
| PATRICK HEALY | ON FILE |
| PATRICK HEISS | ON FILE |
| PATRICK HENRY HALL | ON FILE |
| PATRICK HERMAN JR GALLEGOS | ON FILE |
| PATRICK HERMANN BRUEHWILER | ON FILE |
| PATRICK HERVE ROUQUETTE | ON FILE |
| PATRICK HEUSSER | ON FILE |
| PATRICK HILARIO | ON FILE |
| PATRICK HILGERS | ON FILE |
| PATRICK HIMMELMANN | ON FILE |
| PATRICK HOANG DO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK HOEY | ON FILE |
| PATRICK HOFER | ON FILE |
| PATRICK HOLLA | ON FILE |
| PATRICK IAN CARTER | ON FILE |
| PATRICK ISRAEL ANDING | ON FILE |
| PATRICK J CUNNINGHAM | ON FILE |
| PATRICK J MURRAY | ON FILE |
| PATRICK J P C SAN JOSE LEURS | ON FILE |
| PATRICK J PAPPAS | ON FILE |
| PATRICK J ROBINSON | ON FILE |
| PATRICK J ROONEY | ON FILE |
| PATRICK J SIKORSKI | ON FILE |
| PATRICK J SLATTERY | ON FILE |
| PATRICK J STEBLY | ON FILE |
| PATRICK J WARNEKA | ON FILE |
| PATRICK J WILLIAMS | ON FILE |
| PATRICK JACASZEK | ON FILE |
| PATRICK JACOB CARVER | ON FILE |
| PATRICK JAMES  CALLAGHAN | ON FILE |
| PATRICK JAMES BUCKLEY | ON FILE |
| PATRICK JAMES COUGHLIN | ON FILE |
| PATRICK JAMES HANNAH | ON FILE |
| PATRICK JAMES HESS | ON FILE |
| PATRICK JAMES JANISCH | ON FILE |
| PATRICK JAMES LOCK | ON FILE |
| PATRICK JAMES MALANG | ON FILE |
| PATRICK JAMES MCARDLE | ON FILE |
| PATRICK JAMES SALTER | ON FILE |
| PATRICK JAMES THOMAS | ON FILE |
| PATRICK JAMES WALTHERS | ON FILE |
| PATRICK JAMES WILLIS | ON FILE |
| PATRICK JAMES WOODING | ON FILE |
| PATRICK JAMOND FRANCIS | ON FILE |
| PATRICK JAN KARL HACKE | ON FILE |
| PATRICK JANSEN | ON FILE |
| PATRICK JÃŒRGEN MEES | ON FILE |
| PATRICK JÃŒRGEN SALM | ON FILE |
| PATRICK JASON HALL | ON FILE |
| PATRICK JAUDI ELRAFIH | ON FILE |
| PATRICK JAY COLEMAN | ON FILE |
| PATRICK JAY GILLIS | ON FILE |
| PATRICK JAY KIM | ON FILE |
| PATRICK JAY LONGO | ON FILE |
| PATRICK JAYE REINES | ON FILE |
| PATRICK JEAN MARIE CHASSAGNE | ON FILE |
| PATRICK JEAN MARIE NABIL RENOUARD | ON FILE |
| PATRICK JEFFERY BACKER | ON FILE |
| PATRICK JOEL BRANDT | ON FILE |
| PATRICK JOHANNES SADOWSKI | ON FILE |
| PATRICK JOHANNES SADOWSKI | ON FILE |
| PATRICK JOHN BRENNAN | ON FILE |
| PATRICK JOHN CAMBRIA | ON FILE |
| PATRICK JOHN CREAMER | ON FILE |
| PATRICK JOHN CRISOSTOMO DE VERA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK JOHN DENEEN | ON FILE |
| PATRICK JOHN KOSNAC | ON FILE |
| PATRICK JOHN LORENZ | ON FILE |
| PATRICK JOHN PAREJA | ON FILE |
| PATRICK JOHN PHELPS | ON FILE |
| PATRICK JOHN SCHNEIDER | ON FILE |
| PATRICK JOHN SHIMMEL | ON FILE |
| PATRICK JOHNATHON REYES | ON FILE |
| PATRICK JONATHAN BLOCK | ON FILE |
| PATRICK JORDAN SCHELTGEN | ON FILE |
| PATRICK JOSEPH ACHESON | ON FILE |
| PATRICK JOSEPH ADAMS | ON FILE |
| PATRICK JOSEPH ALL II | ON FILE |
| PATRICK JOSEPH BROSNAN | ON FILE |
| PATRICK JOSEPH BURLEY | ON FILE |
| PATRICK JOSEPH CLOONAN | ON FILE |
| PATRICK JOSEPH CONNOLLY | ON FILE |
| PATRICK JOSEPH DELLE ROSE | ON FILE |
| PATRICK JOSEPH DONAHUE | ON FILE |
| PATRICK JOSEPH DOWLING | ON FILE |
| PATRICK JOSEPH EICHLER | ON FILE |
| PATRICK JOSEPH ELLIOTT | ON FILE |
| PATRICK JOSEPH ESONIS | ON FILE |
| PATRICK JOSEPH FOBES | ON FILE |
| PATRICK JOSEPH HOWARD | ON FILE |
| PATRICK JOSEPH KELLY | ON FILE |
| PATRICK JOSEPH KIEFER | ON FILE |
| PATRICK JOSEPH LAWTON | ON FILE |
| PATRICK JOSEPH MCGINN | ON FILE |
| PATRICK JOSEPH MCLAUGHLIN | ON FILE |
| PATRICK JOSEPH PRESTARRI | ON FILE |
| PATRICK JOSEPH ROBINSON | ON FILE |
| PATRICK JOSHUA BRANDSCH | ON FILE |
| PATRICK JOSHUA MORALEJO AGUSTIN | ON FILE |
| PATRICK JOVAN WHITEHEAD | ON FILE |
| PATRICK JUDE KERR | ON FILE |
| PATRICK JULIUS HULTGREN | ON FILE |
| PATRICK KA HO AU | ON FILE |
| PATRICK KAMIL SMARZYNSKI | ON FILE |
| PATRICK KAMINSKI | ON FILE |
| PATRICK KÃŒHNTOPP | ON FILE |
| PATRICK KAROLY | ON FILE |
| PATRICK KASPER GRAY | ON FILE |
| PATRICK KEFFER ERWIN | ON FILE |
| PATRICK KERENG MOGAPI | ON FILE |
| PATRICK KEVIN JOHNSON | ON FILE |
| PATRICK KIERAN RYAN | ON FILE |
| PATRICK KIERCE MCGEOGHEAN | ON FILE |
| PATRICK KILLION | ON FILE |
| PATRICK KINKEADE | ON FILE |
| PATRICK KIRCH | ON FILE |
| PATRICK KOHL NEEL | ON FILE |
| PATRICK KOK HENG LIM | ON FILE |
| PATRICK KOOIJ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK KOSKA | ON FILE |
| PATRICK KRAL | ON FILE |
| PATRICK L M BEIJERSBERGEN VAN HENC | ON FILE |
| PATRICK L ONG | ON FILE |
| PATRICK L ORIEDO | ON FILE |
| PATRICK LABELLE | ON FILE |
| PATRICK LAM | ON FILE |
| PATRICK LANGE | ON FILE |
| PATRICK LANGETIEG | ON FILE |
| PATRICK LAROUCHE | ON FILE |
| PATRICK LAVELLE TALIAFERRO | ON FILE |
| PATRICK LEBLANC | ON FILE |
| PATRICK LECONTE NGUYEN | ON FILE |
| PATRICK LEE CHIPPEAUX | ON FILE |
| PATRICK LEE GORDON | ON FILE |
| PATRICK LEE LORENZ | ON FILE |
| PATRICK LEE RANFT | ON FILE |
| PATRICK LEE SMITH | ON FILE |
| PATRICK LEON HEUER | ON FILE |
| PATRICK LEONARD SMITH | ON FILE |
| PATRICK LEVEQUE | ON FILE |
| PATRICK LEWIS CARROLL HARRIS | ON FILE |
| PATRICK LINKDAVIDLEONA DANIEL | ON FILE |
| PATRICK LIPPERT | ON FILE |
| PATRICK LISING | ON FILE |
| PATRICK LOGAN VANATER | ON FILE |
| PATRICK LUCIO SOARES | ON FILE |
| PATRICK LYDELL PIPPEN | ON FILE |
| PATRICK LYNN SWINDALL | ON FILE |
| PATRICK M DINSBACH | ON FILE |
| PATRICK M HASTINGS | ON FILE |
| PATRICK M JR PALMER | ON FILE |
| PATRICK M TALASKA | ON FILE |
| PATRICK M WALSH | ON FILE |
| PATRICK MAARTEN HENDRIK HOLTKAMP | ON FILE |
| PATRICK MANUEL ERICH ZIEGLER | ON FILE |
| PATRICK MANUEL KLEINER | ON FILE |
| PATRICK MÃŒLLER-GRAU | ON FILE |
| PATRICK MÃŒNCH | ON FILE |
| PATRICK MARBER | ON FILE |
| PATRICK MARCUS BINZ | ON FILE |
| PATRICK MARCUS METELMANN | ON FILE |
| PATRICK MARIE B DE CONINCK | ON FILE |
| PATRICK MARK DURHAM | ON FILE |
| PATRICK MARK VINCENT VAN RAALTE | ON FILE |
| PATRICK MARTIN HARDING | ON FILE |
| PATRICK MARVIN SHAW | ON FILE |
| PATRICK MAZANON | ON FILE |
| PATRICK MBANGU KANGONZO | ON FILE |
| PATRICK MCBRIDE BOYER | ON FILE |
| PATRICK MCCANN | ON FILE |
| PATRICK MCKAY MULLEN | ON FILE |
| PATRICK MCMAHON | ON FILE |
| PATRICK MCNEAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK MCNEAL | ON FILE |
| PATRICK MEIERHÃ–FER | ON FILE |
| PATRICK MELVIN KIVITS | ON FILE |
| PATRICK MENEO TOLIBAS SALAZAR | ON FILE |
| PATRICK MEURIOT | ON FILE |
| PATRICK MICHAEL BEECH | ON FILE |
| PATRICK MICHAEL BLOUGH | ON FILE |
| PATRICK MICHAEL CANNON | ON FILE |
| PATRICK MICHAEL CARNEY | ON FILE |
| PATRICK MICHAEL FERRIS | ON FILE |
| PATRICK MICHAEL FORSTER | ON FILE |
| PATRICK MICHAEL JR ORCUTT | ON FILE |
| PATRICK MICHAEL KÃŒHNE | ON FILE |
| PATRICK MICHAEL KORTE | ON FILE |
| PATRICK MICHAEL LIGHTWINE | ON FILE |
| PATRICK MICHAEL MADDEN | ON FILE |
| PATRICK MICHAEL MC CLEARY | ON FILE |
| PATRICK MICHAEL ORONA | ON FILE |
| PATRICK MICHAEL OSHAUGHNESSEY | ON FILE |
| PATRICK MICHAEL PADGETT | ON FILE |
| PATRICK MICHAEL REAGAN | ON FILE |
| PATRICK MICHAEL ROWLEY | ON FILE |
| PATRICK MICHAEL RUSSELL | ON FILE |
| PATRICK MICHAEL SHARP | ON FILE |
| PATRICK MICHAEL YOUNG | ON FILE |
| PATRICK MICHEL MINOT | ON FILE |
| PATRICK MICHEL MORIN | ON FILE |
| PATRICK MICHEL SEGUIN | ON FILE |
| PATRICK MILES DUNKOE | ON FILE |
| PATRICK MIROSLAW MARCINIAK | ON FILE |
| PATRICK MIZE | ON FILE |
| PATRICK MOANA MCGARVEY | ON FILE |
| PATRICK MOSES TADE | ON FILE |
| PATRICK MULLANEY | ON FILE |
| PATRICK MUTWIRI MUROKI | ON FILE |
| PATRICK MWEBAZE | ON FILE |
| PATRICK N ITOTIA | ON FILE |
| PATRICK NEIL LARGEN | ON FILE |
| PATRICK NEUBAUER | ON FILE |
| PATRICK NICHOLAS BECK | ON FILE |
| PATRICK NIJHUIS | ON FILE |
| PATRICK NIKOLIC | ON FILE |
| PATRICK NKAFU OKIE | ON FILE |
| PATRICK NNAEMEKA ANIOKOYE | ON FILE |
| PATRICK NOAHSUMIO BOWMAN | ON FILE |
| PATRICK NOAHSUMIO BOWMAN | ON FILE |
| PATRICK NOAHSUMIO BOWMAN | ON FILE |
| PATRICK NOE | ON FILE |
| PATRICK NTAMBALA BIAKULUILA | ON FILE |
| PATRICK O BYRNE | ON FILE |
| PATRICK OFTEDAHL | ON FILE |
| PATRICK OINEIL DIXON | ON FILE |
| PATRICK OKWUOBI | ON FILE |
| PATRICK OLIVER ILLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK OLIVER SCHWARZ | ON FILE |
| PATRICK OMAR PUERTAS | ON FILE |
| PATRICK ONEAL MC KENZIE | ON FILE |
| PATRICK ORALLO | ON FILE |
| PATRICK ORLIE GARCIA SICANGCO | ON FILE |
| PATRICK ORLIE GARCIA SICANGCO | ON FILE |
| PATRICK OWEN CARROLL | ON FILE |
| PATRICK P O'CONNELL | ON FILE |
| PATRICK PALMISANO | ON FILE |
| PATRICK PATRICK | ON FILE |
| PATRICK PAUL LACHANCE | ON FILE |
| PATRICK PAULUS JOHANNE MARIA VAN DER VELDE | ON FILE |
| PATRICK PAVEL | ON FILE |
| PATRICK PEARSON CHELLA | ON FILE |
| PATRICK PEITZSCH | ON FILE |
| PATRICK PETER BIATOUR | ON FILE |
| PATRICK PETER FÃŒNGERLINGS | ON FILE |
| PATRICK PETER LOVE-VANI | ON FILE |
| PATRICK PETRUS WILH SUIKER | ON FILE |
| PATRICK PFNUER | ON FILE |
| PATRICK PHILIP MCCANN | ON FILE |
| PATRICK PHILIP ROLAIN | ON FILE |
| PATRICK PHILLIP GOLDSBROUGH KIRWAI | ON FILE |
| PATRICK PIERRE GEORGES GRECO | ON FILE |
| PATRICK PINDIUR | ON FILE |
| PATRICK PIRCHER | ON FILE |
| PATRICK PLATSCHORRE | ON FILE |
| PATRICK PONCIA | ON FILE |
| PATRICK POUANSI | ON FILE |
| PATRICK R DALTON | ON FILE |
| PATRICK R DAY | ON FILE |
| PATRICK R DOODIAN | ON FILE |
| PATRICK RAMON JESUS GONCALVES | ON FILE |
| PATRICK RANDALL RICHARDSON | ON FILE |
| PATRICK REIMERS | ON FILE |
| PATRICK REINDERT VAN GORTEL | ON FILE |
| PATRICK REINHARD STOEBENAU | ON FILE |
| PATRICK RENE SALEH-ZAKI | ON FILE |
| PATRICK REYNOLDS | ON FILE |
| PATRICK REYNOLDS | ON FILE |
| PATRICK RHYS MORGAN STEGNER | ON FILE |
| PATRICK RICHARD MARTINEZ | ON FILE |
| PATRICK RICHARD WILDS | ON FILE |
| PATRICK RIEDEL | ON FILE |
| PATRICK RING | ON FILE |
| PATRICK RINGSTROM | ON FILE |
| PATRICK RITTER | ON FILE |
| PATRICK ROBERT ENMAN | ON FILE |
| PATRICK ROBERT HARGRAVE | ON FILE |
| PATRICK ROBERT MAC IVER | ON FILE |
| PATRICK ROBERT MCINNIS | ON FILE |
| PATRICK ROBIN BUIJS | ON FILE |
| PATRICK ROLAND RINNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK RONALD ROSE | ON FILE |
| PATRICK ROUSSEAU | ON FILE |
| PATRICK ROY VAN ZUIJLEN | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK RYAN CHRISTENSEN | ON FILE |
| PATRICK RYAN HAMILTON | ON FILE |
| PATRICK RYAN HOWARD | ON FILE |
| PATRICK RYAN MINNICK | ON FILE |
| PATRICK RYAN SUGGS | ON FILE |
| PATRICK RYAN TAYLOR | ON FILE |
| PATRICK RYAN TERRY | ON FILE |
| PATRICK RYMAR | ON FILE |
| PATRICK S FREISE | ON FILE |
| PATRICK S TEEHAN | ON FILE |
| PATRICK SAMIR HONEINE | ON FILE |
| PATRICK SAMUEL EPPERSON | ON FILE |
| PATRICK SARIAN | ON FILE |
| PATRICK SASCHA GROÃŸMANN | ON FILE |
| PATRICK SCHÃ„FER | ON FILE |
| PATRICK SCHITTER | ON FILE |
| PATRICK SCHITTER | ON FILE |
| PATRICK SCHLACK | ON FILE |
| PATRICK SCHMIDT | ON FILE |
| PATRICK SCOTT AHAUS | ON FILE |
| PATRICK SCOTT MCANUFF | ON FILE |
| PATRICK SEAN BRIDGEMAN | ON FILE |
| PATRICK SEBASTIAN KEIL | ON FILE |
| PATRICK SEBASTIAN LANGMAN | ON FILE |
| PATRICK SERAFICA ALDACA | ON FILE |
| PATRICK SEYMOUR COLTON | ON FILE |
| PATRICK SEYMOUR COLTON | ON FILE |
| PATRICK SHAMIRIAN | ON FILE |
| PATRICK SHAWN OSBORNE | ON FILE |
| PATRICK SHYU | ON FILE |
| PATRICK SOHILAIT | ON FILE |
| PATRICK SOKOLOVSKY | ON FILE |
| PATRICK SOLDO | ON FILE |
| PATRICK STEINER | ON FILE |
| PATRICK STEPHEN DAGENHART | ON FILE |
| PATRICK STEVEN CARLETON | ON FILE |
| PATRICK STEVEN MC LAREN | ON FILE |
| PATRICK STEVEN SORIANO ROJAS | ON FILE |
| PATRICK STOLTMANN | ON FILE |
| PATRICK STRUBEL | ON FILE |
| PATRICK STUART LINSDELL | ON FILE |
| PATRICK SULLIVAN | ON FILE |
| PATRICK SUSZKO | ON FILE |
| PATRICK T MCDERMOTT | ON FILE |
| PATRICK TAMBA WIDMER | ON FILE |
| PATRICK TAN | ON FILE |
| PATRICK TAN SHOONG CHIN | ON FILE |
| PATRICK THEISEN | ON FILE |
| PATRICK THEODORE LOUGHNANE | ON FILE |
| PATRICK THOMAS DELANEY | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK THOMAS DUNN-DAGG | ON FILE |
| PATRICK THOMAS FORD | ON FILE |
| PATRICK THOMAS HORN | ON FILE |
| PATRICK THOMAS LANZA | ON FILE |
| PATRICK THOMAS MCCARTHY | ON FILE |
| PATRICK THOMAS MCDERMOTT | ON FILE |
| PATRICK THOMAS OSULLIVAN | ON FILE |
| PATRICK THOMAS REDLING | ON FILE |
| PATRICK THOMAS WINTERS | ON FILE |
| PATRICK TIMOTHY DRAKE | ON FILE |
| PATRICK TIMOTHY DUGGAN | ON FILE |
| PATRICK TIRIMOANA JACQUESUES AUPHELLE | ON FILE |
| PATRICK TOGNELLA | ON FILE |
| PATRICK TOUA VUE | ON FILE |
| PATRICK TURLEY LOWE | ON FILE |
| PATRICK UGONNA NWABUBA | ON FILE |
| PATRICK ULRICH DIPPOLD | ON FILE |
| PATRICK VAN DER MEIJDEN | ON FILE |
| PATRICK VAN DER SPOEL | ON FILE |
| PATRICK VAN DIJK | ON FILE |
| PATRICK VAN HUGTEN | ON FILE |
| PATRICK VANDEKERKHOVE | ON FILE |
| PATRICK VANDEKERKHOVE | ON FILE |
| PATRICK VASSALLO | ON FILE |
| PATRICK VENTKER | ON FILE |
| PATRICK VIET DZUNG KOLB | ON FILE |
| PATRICK W BUTLER | ON FILE |
| PATRICK W HODSELMANS | ON FILE |
| PATRICK WADE MOZINGO | ON FILE |
| PATRICK WALSH | ON FILE |
| PATRICK WALTER | ON FILE |
| PATRICK WALTER UWE CLAUS DIETER KLINK | ON FILE |
| PATRICK WANE QUALLS | ON FILE |
| PATRICK WAYNE DIXON | ON FILE |
| PATRICK WAYNE SANDLAND | ON FILE |
| PATRICK WAYNE STANFORD | ON FILE |
| PATRICK WEAVER | ON FILE |
| PATRICK WEE | ON FILE |
| PATRICK WERNER MADDEN | ON FILE |
| PATRICK WESSA | ON FILE |
| PATRICK WHELAN | ON FILE |
| PATRICK WIECHERS | ON FILE |
| PATRICK WILFRIED PIERRE JURGENS | ON FILE |
| PATRICK WILLIAM BINGOLD | ON FILE |
| PATRICK WILLIAM DEDAT HUMPHREY | ON FILE |
| PATRICK WILLIAM DUFFY | ON FILE |
| PATRICK WILLIAM DUNCAN | ON FILE |
| PATRICK WILLIAM JOSEPH PAQUETTE | ON FILE |
| PATRICK WILLIAM MARCHITELLI | ON FILE |
| PATRICK WILLIAM SEYMOUR | ON FILE |
| PATRICK WINDGRUBER | ON FILE |
| PATRICK WOLFGANG WAGNER | ON FILE |
| PATRICK YOANN BEUVE | ON FILE |
| PATRICK YONGHOON KIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRICK ZAILAA | ON FILE |
| PATRICKP A J H VAN LOON | ON FILE |
| PATRIK BACA | ON FILE |
| PATRIK CARL WIKING | ON FILE |
| PATRIK CARNY | ON FILE |
| PATRIK CHROMY | ON FILE |
| PATRIK DIAMANT | ON FILE |
| PATRIK DOGAN | ON FILE |
| PATRIK DUBOVEC | ON FILE |
| PATRIK EL BAZ | ON FILE |
| PATRIK FEJFER | ON FILE |
| PATRIK GALEA | ON FILE |
| PATRIK GEORG NICK BAUER | ON FILE |
| PATRIK GRUBOR | ON FILE |
| PATRIK HERNAN ARAVENA ZAMBRANO | ON FILE |
| PATRIK HROMADA | ON FILE |
| PATRIK JOHAN DOUGLAS WENNERKVIST | ON FILE |
| PATRIK JUHANI KRAUSE | ON FILE |
| PATRIK KOVAR | ON FILE |
| PATRIK KREHAK | ON FILE |
| PATRIK KUBIK | ON FILE |
| PATRIK LAKATOS | ON FILE |
| PATRIK MAREK | ON FILE |
| PATRIK MARTIN GOETE JANSSON | ON FILE |
| PATRIK MASEK | ON FILE |
| PATRIK MATTIAS ARVIDSSON | ON FILE |
| PATRIK MAVRI | ON FILE |
| PATRIK MOCZ | ON FILE |
| PATRIK NEVIL JONSSON | ON FILE |
| PATRIK NOVOTNY | ON FILE |
| PATRIK OLIVER KOHLI | ON FILE |
| PATRIK PEKAR | ON FILE |
| PATRIK PESA | ON FILE |
| PATRIK PEZIC | ON FILE |
| PATRIK POMOTHY | ON FILE |
| PATRIK PUSKAR | ON FILE |
| PATRIK RACHEV | ON FILE |
| PATRIK SABO | ON FILE |
| PATRIK SAMAL | ON FILE |
| PATRIK SIMKO | ON FILE |
| PATRIK SIMONEAU | ON FILE |
| PATRIK SOUKUP | ON FILE |
| PATRIK STODOLA | ON FILE |
| PATRIK STUDENOVSKY | ON FILE |
| PATRIK TEXTORIS | ON FILE |
| PATRIK TOMASKO | ON FILE |
| PATRIK TOMASKO | ON FILE |
| PATRIK TROJAK | ON FILE |
| PATRIK URBANCSOK | ON FILE |
| PATRIK VACHALIK | ON FILE |
| PATRIK VALCU | ON FILE |
| PATRIK VALTER | ON FILE |
| PATRIK VETTORI | ON FILE |
| PATRIK VITASOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRIK VONDRA | ON FILE |
| PATRIK VRAZEL | ON FILE |
| PATRIK ZEINER | ON FILE |
| PATRIK ZVAJKAR | ON FILE |
| PATRIKAS BALCIUNAS | ON FILE |
| PATRIKAS VANAGAS | ON FILE |
| PATRIKS JAKOBSONS | ON FILE |
| PATRINA DAVIS | ON FILE |
| PATRIQUE DEFAUX | ON FILE |
| PATRIZIA ANDELINI | ON FILE |
| PATRIZIA ANTICI | ON FILE |
| PATRIZIA AQUILINO | ON FILE |
| PATRIZIA BORRELLI | ON FILE |
| PATRIZIA CIGALA | ON FILE |
| PATRIZIA COZZA | ON FILE |
| PATRIZIA EVANGELISTA | ON FILE |
| PATRIZIA FRIGHETTO | ON FILE |
| PATRIZIA GRAVANTE | ON FILE |
| PATRIZIA LEONARDI | ON FILE |
| PATRIZIA MAZZOCCOLI | ON FILE |
| PATRIZIA PECCHIOLI | ON FILE |
| PATRIZIA PRADELLI | ON FILE |
| PATRIZIA SCHMID | ON FILE |
| PATRIZIA SPAGNUOLO | ON FILE |
| PATRIZIA TONANTZIN CRESPO LOPEZ | ON FILE |
| PATRIZIA TROVATO | ON FILE |
| PATRIZIO DI GREGORIO | ON FILE |
| PATRIZIO MASINI | ON FILE |
| PATRIZIO STEFANI | ON FILE |
| PATRIZIO TROBIANI | ON FILE |
| PATRLK RAMPA | ON FILE |
| PATROCINIO CASTANEDAGARCIA FLORES | ON FILE |
| PATROCINIO LUNA | ON FILE |
| PATRYCJA AGNIESZKA GABOR | ON FILE |
| PATRYCJA AGNIESZKA STEYER | ON FILE |
| PATRYCJA ANNA BARANSKA | ON FILE |
| PATRYCJA ANNA BOGUNIA | ON FILE |
| PATRYCJA BALMAS | ON FILE |
| PATRYCJA DUDEK | ON FILE |
| PATRYCJA EDYTA KUSYK | ON FILE |
| PATRYCJA FRANCZAK | ON FILE |
| PATRYCJA KAROLINA BORZUCKI | ON FILE |
| PATRYCJA KAROLINA NIEMIEC | ON FILE |
| PATRYCJA KATARZYNA SLUPEK | ON FILE |
| PATRYCJA KINGA WOJCIECHOWSKA | ON FILE |
| PATRYCJA KLAUDIA KRUPINSKA | ON FILE |
| PATRYCJA KROCZEK | ON FILE |
| PATRYCJA KSIEZYK | ON FILE |
| PATRYCJA KSIEZYK | ON FILE |
| PATRYCJA MAGDALENA SIERADZKA | ON FILE |
| PATRYCJA NIKOLA JUSZCZYSZYN | ON FILE |
| PATRYCJA POCHYLSKA | ON FILE |
| PATRYCJA SAPIERZYNSKA | ON FILE |
| PATRYCJA SZULC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRYCJA SZULC | ON FILE |
| PATRYCJUSZ NIEBYT | ON FILE |
| PATRYCK R SHEPARD | ON FILE |
| PATRYK ADAM CHAJKO | ON FILE |
| PATRYK ADAM HAJDUK | ON FILE |
| PATRYK ADRIAN MICHALIK | ON FILE |
| PATRYK ADRIAN MICHALIK | ON FILE |
| PATRYK ALBERT PIETRZYK | ON FILE |
| PATRYK ANDRZEJ MORUSIEWICZ | ON FILE |
| PATRYK ARTUR MATYJASZCZYK | ON FILE |
| PATRYK CEZARY PISARKIEWICZ | ON FILE |
| PATRYK DAMIAN KASZYNSKI | ON FILE |
| PATRYK DAWCZAK | ON FILE |
| PATRYK DAWID SOPALA | ON FILE |
| PATRYK DAWID STARCZYNSKI | ON FILE |
| PATRYK DONOCIK | ON FILE |
| PATRYK DZIKOWSKI | ON FILE |
| PATRYK ELIASZ MISIOWIEC | ON FILE |
| PATRYK EMIL KUBICKI | ON FILE |
| PATRYK FRANZ RATAJCZYK | ON FILE |
| PATRYK GAPINSKI | ON FILE |
| PATRYK GONERA | ON FILE |
| PATRYK GRABOWSKI | ON FILE |
| PATRYK IWO LENARCZYK | ON FILE |
| PATRYK JACEK FUTA | ON FILE |
| PATRYK JAKUB KALINSKI | ON FILE |
| PATRYK JAN GOCZOL | ON FILE |
| PATRYK JAN SONDEJ | ON FILE |
| PATRYK JASEK | ON FILE |
| PATRYK JASEK | ON FILE |
| PATRYK JERZY PATALAG | ON FILE |
| PATRYK JOSEF LACH | ON FILE |
| PATRYK KAJETAN FRON | ON FILE |
| PATRYK KRUSZLINSKI | ON FILE |
| PATRYK KRZYSZTOF KRAUS | ON FILE |
| PATRYK KRZYSZTOF SIEGER | ON FILE |
| PATRYK KRZYSZTOF WIERZBICKI | ON FILE |
| PATRYK KYCIA | ON FILE |
| PATRYK MARCIN JACKOWSKI | ON FILE |
| PATRYK MAREK PODGORSKI | ON FILE |
| PATRYK MARIUSZ ZIELINSKI | ON FILE |
| PATRYK MATEUSZ LIS | ON FILE |
| PATRYK MIAKIENKO | ON FILE |
| PATRYK MIROSLAW CHELMECKI | ON FILE |
| PATRYK ORLOWICZ | ON FILE |
| PATRYK ORLOWICZ | ON FILE |
| PATRYK PIKULSKI | ON FILE |
| PATRYK PIOTR BERA | ON FILE |
| PATRYK PIOTR GRABOWSKI | ON FILE |
| PATRYK PIOTR NOWOTKA | ON FILE |
| PATRYK PLEWKA | ON FILE |
| PATRYK POLEK | ON FILE |
| PATRYK ROZWADOWSKI | ON FILE |
| PATRYK SEBASTIAN PAPIEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PATRYK SIUDZINSKI | ON FILE |
| PATRYK SMOLINSKI | ON FILE |
| PATRYK SOKOLL | ON FILE |
| PATRYK TOMASZ KALUZA | ON FILE |
| PATRYK TOMASZ KALUZA | ON FILE |
| PATRYK TOMASZ KALUZA | ON FILE |
| PATRYK TOMASZ KALUZA | ON FILE |
| PATRYK TOMASZ KALUZA | ON FILE |
| PATRYK TOMASZ LACHOWICZ | ON FILE |
| PATRYK TYBURSKI | ON FILE |
| PATRYK TYLEC | ON FILE |
| PATRYK WIECZYNSKI | ON FILE |
| PATRYK WOJCIECH BALIGA | ON FILE |
| PATRYK WRONA | ON FILE |
| PATRYK ZBIGNIEW WOJCIK | ON FILE |
| PATRYK ZDZISLAW SZCZEPANCZYK | ON FILE |
| PATRYZZA KIMBERLY ARDEZA CAMPION | ON FILE |
| PATSHELI DIAVOKA YENGO | ON FILE |
| PATSY MALARA | ON FILE |
| PATTAMA MABANGYANG | ON FILE |
| PATTAN IRFAN KHAN | ON FILE |
| PATTANAN NGERNTAB | ON FILE |
| PATTANAWIT KUNRATTANATHANAYOT | ON FILE |
| PATTARAPHON SANSANAYUTH | ON FILE |
| PATTARAPONG JAITIENG | ON FILE |
| PATTARAPORN SINO | ON FILE |
| PATTAWEE JITVIBOON | ON FILE |
| PATTAWEE TEMIYAPUTRA | ON FILE |
| PATTH OZKAN | ON FILE |
| PATTHARIN MAWAI | ON FILE |
| PATTHAWI RODDOUYBOON | ON FILE |
| PATXI IMANOL RAMOS MARTIN | ON FILE |
| PATXI MARTIARENA | ON FILE |
| PAU CLARET I NUNEZ | ON FILE |
| PAU GARCIA ALAPONT | ON FILE |
| PAU GRACIA MARTIN | ON FILE |
| PAU GRACIA MARTIN | ON FILE |
| PAU LLERENA ARASA | ON FILE |
| PAU MOLINER CARBONELL | ON FILE |
| PAU NAVARRO VAZQUEZ | ON FILE |
| PAU OROMI I PALAU | ON FILE |
| PAU RISA I SUBIRATS | ON FILE |
| PAU RUA MORALES | ON FILE |
| PAU SANCHEZ VILA | ON FILE |
| PAU SANROMA IGLESIAS | ON FILE |
| PAU TUR VALLES | ON FILE |
| PAU VILARRASA GALLEGO | ON FILE |
| PAUBIAKLAL LANGEL | ON FILE |
| PAUKHAN KHUP | ON FILE |
| PAUL BOERSMA | ON FILE |
| PAUL MICHAEL STURGIS | ON FILE |
| PAUL TRIPORO | ON FILE |
| PAUL WEIR | ON FILE |
| PAUL A AUDHOE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL A BRADEN | ON FILE |
| PAUL A KEIM | ON FILE |
| PAUL A MCCARTHY | ON FILE |
| PAUL A ROUGET | ON FILE |
| PAUL A SEMMENS | ON FILE |
| PAUL A SHANTZ | ON FILE |
| PAUL A TANKO | ON FILE |
| PAUL A WALKER | ON FILE |
| PAUL AARON DALEN | ON FILE |
| PAUL AARON OTTO | ON FILE |
| PAUL AARON ROMERO JAMILA | ON FILE |
| PAUL ADAIR JANNEY | ON FILE |
| PAUL ADAM KEDDIE | ON FILE |
| PAUL ADAM TWARDOCHLEB | ON FILE |
| PAUL ADEWALE MAKINDE | ON FILE |
| PAUL ADRIAN MOGA | ON FILE |
| PAUL ADRIEN GUILLAUME GENET | ON FILE |
| PAUL AHN | ON FILE |
| PAUL AICHHOLZER | ON FILE |
| PAUL AIDAN DUNCAN | ON FILE |
| PAUL ALAIN HONLA | ON FILE |
| PAUL ALAIN J WOUTERS | ON FILE |
| PAUL ALAN FIELDS | ON FILE |
| PAUL ALBERT HINCHBERGER | ON FILE |
| PAUL ALEJANDRO GARCIA | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE |
| PAUL ALEX MIKAEL SJOELEN | ON FILE |
| PAUL ALEXANDER ARMITAGE | ON FILE |
| PAUL ALEXANDER BYRNE | ON FILE |
| PAUL ALEXANDER HYETT-CZOMPO | ON FILE |
| PAUL ALEXANDER KAY | ON FILE |
| PAUL ALEXANDER KISTLER | ON FILE |
| PAUL ALEXANDER ROSSI | ON FILE |
| PAUL ALEXANDER STEEL | ON FILE |
| PAUL ALEXANDER ZIMMERER | ON FILE |
| PAUL ALEXANDER ZOMPARELLI | ON FILE |
| PAUL ALEXANDRE VINCENT RICHARDOT | ON FILE |
| PAUL ALEXANDRU IVAN | ON FILE |
| PAUL ALLAN TRACE | ON FILE |
| PAUL ALTER | ON FILE |
| PAUL AMETSE OMOGIE | ON FILE |
| PAUL ANAYA | ON FILE |
| PAUL ANDRE BERNARD TARIFA | ON FILE |
| PAUL ANDRE DI TRAPANI | ON FILE |
| PAUL ANDRE ENNS | ON FILE |
| PAUL ANDRE JOEL OLLIVIER | ON FILE |
| PAUL ANDREI PURCAREA | ON FILE |
| PAUL ANDRES PADILLA | ON FILE |
| PAUL ANDREW ARMITAGE | ON FILE |
| PAUL ANDREW CLIVE DIXON | ON FILE |
| PAUL ANDREW COLLIGAN | ON FILE |
| PAUL ANDREW CORONEOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL ANDREW FOX | ON FILE |
| PAUL ANDREW GREENE | ON FILE |
| PAUL ANDREW HAUSCHKA | ON FILE |
| PAUL ANDREW KOVACIK | ON FILE |
| PAUL ANDREW LAVENDER | ON FILE |
| PAUL ANDREW MERINO | ON FILE |
| PAUL ANDREW ORTIZ RODRIGUEZ | ON FILE |
| PAUL ANDREW PINTO | ON FILE |
| PAUL ANDREW ROY | ON FILE |
| PAUL ANDREW RUDKIN | ON FILE |
| PAUL ANGEL GABRIEL LOUBIERE | ON FILE |
| PAUL ANTHONY  VALDEZ | ON FILE |
| PAUL ANTHONY BONIFACIO | ON FILE |
| PAUL ANTHONY BREWER | ON FILE |
| PAUL ANTHONY CLARKE | ON FILE |
| PAUL ANTHONY FARAH | ON FILE |
| PAUL ANTHONY MCCRAVEN | ON FILE |
| PAUL ANTHONY MESSINA | ON FILE |
| PAUL ANTHONY MULFORD | ON FILE |
| PAUL ANTHONY PEDERSON | ON FILE |
| PAUL ANTHONY PINEDA | ON FILE |
| PAUL ANTHONY RAMEY II | ON FILE |
| PAUL ANTHONY RILEY | ON FILE |
| PAUL ANTHONY SHEARER | ON FILE |
| PAUL ANTHONY STAINES | ON FILE |
| PAUL ANTHONY STEPHENSON | ON FILE |
| PAUL ANTHONY VAN DER TORRE | ON FILE |
| PAUL ANTHONY VINCENTE | ON FILE |
| PAUL ANTHONY WHITING | ON FILE |
| PAUL ANTHONY WILLIAMS JR | ON FILE |
| PAUL ANTOINE LARZAT | ON FILE |
| PAUL ANTONIO PEDRON | ON FILE |
| PAUL ANTONY RENSHAW | ON FILE |
| PAUL ARIE EMILE VAN GARDEREN | ON FILE |
| PAUL ARILA DURO | ON FILE |
| PAUL ARNOLD GROENEWEG | ON FILE |
| PAUL ARRON SMITH | ON FILE |
| PAUL ARTHUR INTRARAKHA | ON FILE |
| PAUL ASHMORE | ON FILE |
| PAUL AXEL CHRISTIAN MARIE | ON FILE |
| PAUL B KRAUSS | ON FILE |
| PAUL B L KELLY | ON FILE |
| PAUL B MUN | ON FILE |
| PAUL BANKOLE ADJAYI | ON FILE |
| PAUL BARRY ELDRIDGE | ON FILE |
| PAUL BARTHALOMEW NORTON | ON FILE |
| PAUL BAUTISTA BINAG | ON FILE |
| PAUL BAXTER BAILEY IV | ON FILE |
| PAUL BEIFORT | ON FILE |
| PAUL BENDIX EHRLING | ON FILE |
| PAUL BENSUSSEN KOSBERG | ON FILE |
| PAUL BERNHARD LEINMÃŒLLER | ON FILE |
| PAUL BIANCO | ON FILE |
| PAUL BIAVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL BOEHME | ON FILE |
| PAUL BOGDAN MURZA | ON FILE |
| PAUL BORIS MISCHENKO | ON FILE |
| PAUL BOUCHER | ON FILE |
| PAUL BOURGEIX | ON FILE |
| PAUL BOURKE | ON FILE |
| PAUL BOUSSARD | ON FILE |
| PAUL BROOKMAN | ON FILE |
| PAUL BRUNO | ON FILE |
| PAUL BRYAN SCHOENBERGER | ON FILE |
| PAUL BUNYAN | ON FILE |
| PAUL BURDETT | ON FILE |
| PAUL BURKE PEDREIRA | ON FILE |
| PAUL C VAN DER LEER | ON FILE |
| PAUL C VANNATTEN | ON FILE |
| PAUL CALDERON NUEZ | ON FILE |
| PAUL CARLOS FERREIRA | ON FILE |
| PAUL CAYCE MANN | ON FILE |
| PAUL CESAR MACKAY | ON FILE |
| PAUL CHADIMA HAMMOND | ON FILE |
| PAUL CHAMPAGNE | ON FILE |
| PAUL CHANTHALUSY | ON FILE |
| PAUL CHARLES LEANDRI | ON FILE |
| PAUL CHAU | ON FILE |
| PAUL CHONPIMAI | ON FILE |
| PAUL CHRISTIAN GUY CARON | ON FILE |
| PAUL CHRISTIAN LEWIS | ON FILE |
| PAUL CHRISTOPHER BERRY | ON FILE |
| PAUL CHRISTOPHER DOUTHITT | ON FILE |
| PAUL CHRISTOPHER JOHN COZZI | ON FILE |
| PAUL CHRISTOPHER JOHNSON | ON FILE |
| PAUL CLAPHAM | ON FILE |
| PAUL CLAUDE FOURGOUX | ON FILE |
| PAUL CLAUDE MANCON | ON FILE |
| PAUL CLAYTON EUGENE HILL | ON FILE |
| PAUL CLIFFE BUTTERWORTH | ON FILE |
| PAUL CLIFFORD COWLEY | ON FILE |
| PAUL CLIFTON FIELDS | ON FILE |
| PAUL CLINTON THORUP | ON FILE |
| PAUL COLLINS | ON FILE |
| PAUL COOKSON | ON FILE |
| PAUL CRAIG HINES | ON FILE |
| PAUL CRIHALMEAN | ON FILE |
| PAUL CROW | ON FILE |
| PAUL D LEBOEUF | ON FILE |
| PAUL DAMIEN O REILLY | ON FILE |
| PAUL DANIEL ANDERSON | ON FILE |
| PAUL DANIEL BOWDEN | ON FILE |
| PAUL DANIEL BURRILL | ON FILE |
| PAUL DANIEL DIJON THOMPSON | ON FILE |
| PAUL DANIEL EMILE VIS | ON FILE |
| PAUL DANIEL JACQUES | ON FILE |
| PAUL DANIEL PORTER | ON FILE |
| PAUL DARIUS SAUVAGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL DARREN HARVEY | ON FILE |
| PAUL DAVID BAPPOO | ON FILE |
| PAUL DAVID CAULDER | ON FILE |
| PAUL DAVID CLENTON | ON FILE |
| PAUL DAVID CORLATAN | ON FILE |
| PAUL DAVID HOLLIFIELD | ON FILE |
| PAUL DAVID JENNINGS | ON FILE |
| PAUL DAVID MCGEHEE | ON FILE |
| PAUL DAVID MULDER | ON FILE |
| PAUL DAVID PALCIC | ON FILE |
| PAUL DAVID ROBINSON | ON FILE |
| PAUL DAVID SHELLEY | ON FILE |
| PAUL DAVID VILLAGRANA | ON FILE |
| PAUL DAX | ON FILE |
| PAUL DE JONG | ON FILE |
| PAUL DEHART | ON FILE |
| PAUL DELFGOU | ON FILE |
| PAUL DENNIS TAYLOR | ON FILE |
| PAUL DICKIE | ON FILE |
| PAUL DINO RUCCI | ON FILE |
| PAUL DION SUCHIT | ON FILE |
| PAUL DMITRI ANTON ATKINSON | ON FILE |
| PAUL DOUGLAS ANDERS | ON FILE |
| PAUL DOUGLAS COOKSEY | ON FILE |
| PAUL DOUGLAS DE KOEKKOEK | ON FILE |
| PAUL DOUGLAS EASKER | ON FILE |
| PAUL DOUGLAS GEYEN | ON FILE |
| PAUL DOUGLAS INMAN | ON FILE |
| PAUL DOUGLAS JONES | ON FILE |
| PAUL DOUGLAS MILLER | ON FILE |
| PAUL DOUGLAS NICHOLSON | ON FILE |
| PAUL DREXLER SKAINS | ON FILE |
| PAUL DUFFY NOVAK | ON FILE |
| PAUL DUNCAN | ON FILE |
| PAUL DYCKMANS | ON FILE |
| PAUL E BOUCHER | ON FILE |
| PAUL E CAPANO JR | ON FILE |
| PAUL E FODROVICS | ON FILE |
| PAUL E KUBIAK | ON FILE |
| PAUL E MATULKA | ON FILE |
| PAUL E MULRYAN | ON FILE |
| PAUL EASTWOOD | ON FILE |
| PAUL EBUBE EJIM | ON FILE |
| PAUL EDMUND HORNBY | ON FILE |
| PAUL EDWARD CULLEN | ON FILE |
| PAUL EDWARD E THOMPSON | ON FILE |
| PAUL EDWARD HALTER | ON FILE |
| PAUL EDWARD HOUK | ON FILE |
| PAUL EDWARD NOVAK | ON FILE |
| PAUL EDWARD PETERS | ON FILE |
| PAUL EDWARD PICKMANS | ON FILE |
| PAUL EDWARD WILLERTON | ON FILE |
| PAUL EDWIN KUNKLE IV | ON FILE |
| PAUL EFFENBERGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL ELISA BEATRIZ DE | ON FILE |
| PAUL EMILE ALLAIN | ON FILE |
| PAUL EMILE FRANCOIS RENE CHANTREL | ON FILE |
| PAUL EMILE MARIE JACQUES JOESSEL | ON FILE |
| PAUL EMMANUEL MARIE RENAULT | ON FILE |
| PAUL ERIC DRESSLER | ON FILE |
| PAUL ERIC EZRA | ON FILE |
| PAUL ERIC PAJARITO | ON FILE |
| PAUL ESTIWARD GOMES | ON FILE |
| PAUL EURICH | ON FILE |
| PAUL EVAN REES | ON FILE |
| PAUL EZE IRONDI | ON FILE |
| PAUL FLORENTIN SAMFIRA | ON FILE |
| PAUL FLYNN | ON FILE |
| PAUL FORDHAM | ON FILE |
| PAUL FRANCIS CHIOLA | ON FILE |
| PAUL FRANCIS OHEAR | ON FILE |
| PAUL FRANCIS STALEY | ON FILE |
| PAUL FRANCISCO CHIEN | ON FILE |
| PAUL FREITAS | ON FILE |
| PAUL FRIEDRICH BOLENDER | ON FILE |
| PAUL FRIJLINK | ON FILE |
| PAUL G NEUFELD | ON FILE |
| PAUL G NICHOLAS CONSTANTAKIS | ON FILE |
| PAUL GABRIEL ROJAS LOPEZ | ON FILE |
| PAUL GAMBARDELLA | ON FILE |
| PAUL GARRETT PETTICREW | ON FILE |
| PAUL GENE BIONDICH | ON FILE |
| PAUL GEOFFREY STANILAND | ON FILE |
| PAUL GEORG REUBEL | ON FILE |
| PAUL GEORGE DE SOUSA | ON FILE |
| PAUL GEORGE MITCHELL | ON FILE |
| PAUL GERALD TRUDEAU | ON FILE |
| PAUL GERARD KELLY | ON FILE |
| PAUL GERARD KRAMER | ON FILE |
| PAUL GERARD LARUSSA | ON FILE |
| PAUL GERARD TOBIN | ON FILE |
| PAUL GERARD TRAILL | ON FILE |
| PAUL GERHARD CHRISTENSEN | ON FILE |
| PAUL GERTENBACH | ON FILE |
| PAUL GILLIGAN | ON FILE |
| PAUL GLEN KNIGHT | ON FILE |
| PAUL GLENN KENDRICK | ON FILE |
| PAUL GLOUFCHEV | ON FILE |
| PAUL GOBERT | ON FILE |
| PAUL GONZALEZ | ON FILE |
| PAUL GRAHAM CLAYTON | ON FILE |
| PAUL GRAHAM MCCOY | ON FILE |
| PAUL GRÃŒTZE | ON FILE |
| PAUL GREGOIRE BILLOT | ON FILE |
| PAUL GREGORY DAVID THORNTON II | ON FILE |
| PAUL GREGORY DMITRUK | ON FILE |
| PAUL GREGORY NELSON | ON FILE |
| PAUL GREGORY PARKER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL GREGORY SCHMIDTKE | ON FILE |
| PAUL GREWAL | ON FILE |
| PAUL GROTE | ON FILE |
| PAUL GUGER | ON FILE |
| PAUL GUSTAVE WEISS | ON FILE |
| PAUL GUY DANIEL LEPEUDRY | ON FILE |
| PAUL GUYE | ON FILE |
| PAUL H CYPHERS | ON FILE |
| PAUL HANS LA CHAPELLE | ON FILE |
| PAUL HANSEN | ON FILE |
| PAUL HÃ–PNER | ON FILE |
| PAUL HARRISON JORDAN | ON FILE |
| PAUL HEALY | ON FILE |
| PAUL HEAYN | ON FILE |
| PAUL HEDEÅŽAN | ON FILE |
| PAUL HELIO LARSEN | ON FILE |
| PAUL HENNESSY | ON FILE |
| PAUL HENRY CALAMBA MONCADA | ON FILE |
| PAUL HENRY CARLSON | ON FILE |
| PAUL HENRY THOMPSON | ON FILE |
| PAUL HERMAN CLAUDE MARIE TUAILLON | ON FILE |
| PAUL HERVE JULIEN | ON FILE |
| PAUL HO KOK HUA | ON FILE |
| PAUL HOFF BACKE | ON FILE |
| PAUL HONG | ON FILE |
| PAUL HOON PARK | ON FILE |
| PAUL HUBERT | ON FILE |
| PAUL HUGH MONTGOMERY | ON FILE |
| PAUL HUY NGO | ON FILE |
| PAUL I OBRIEN | ON FILE |
| PAUL III KOSTICK | ON FILE |
| PAUL ILER STOE | ON FILE |
| PAUL ILJA IMMANUEL CRECELIUS | ON FILE |
| PAUL IVERSEN | ON FILE |
| PAUL J III WARD | ON FILE |
| PAUL J LAMORE | ON FILE |
| PAUL J MCVEIGH | ON FILE |
| PAUL J MORGAN | ON FILE |
| PAUL J SZCZECH | ON FILE |
| PAUL J WOODS | ON FILE |
| PAUL JACOB HIBY | ON FILE |
| PAUL JACOB STANSELL | ON FILE |
| PAUL JACQUES GEORGES CASAGRANDE | ON FILE |
| PAUL JAKOBI | ON FILE |
| PAUL JAMES BEHRINGER | ON FILE |
| PAUL JAMES DEMPSEY | ON FILE |
| PAUL JAMES GREEN | ON FILE |
| PAUL JAMES HILTON | ON FILE |
| PAUL JAMES IRIARTBORDE | ON FILE |
| PAUL JAMES LEFEVER | ON FILE |
| PAUL JAMES MAGEE | ON FILE |
| PAUL JAMES NEOPHYTOU | ON FILE |
| PAUL JAMES RILING | ON FILE |
| PAUL JAMES ROACH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL JAMES ROURKE | ON FILE |
| PAUL JANIKO ROLLE JR | ON FILE |
| PAUL JASAN DORIO | ON FILE |
| PAUL JEAN BROUSSOULOUX | ON FILE |
| PAUL JEAN BROUSSOULOUX | ON FILE |
| PAUL JEAN LUC CHABOT | ON FILE |
| PAUL JEAN NAVEAU | ON FILE |
| PAUL JEAN PIERRE BONNET | ON FILE |
| PAUL JEAN SCHWEIZERHOF JR | ON FILE |
| PAUL JEFFERY TSURUI | ON FILE |
| PAUL JEFFERY VANCE | ON FILE |
| PAUL JEFFREY DOGGETT | ON FILE |
| PAUL JEFFREY FOGEL | ON FILE |
| PAUL JERRY GOEBEL | ON FILE |
| PAUL JOHANNES VENTER | ON FILE |
| PAUL JOHN CARTWRIGHT | ON FILE |
| PAUL JOHN DENAGA BEJO | ON FILE |
| PAUL JOHN EDWIN HAWKINS | ON FILE |
| PAUL JOHN GARCIA CAMACHO | ON FILE |
| PAUL JOHN HAMLIN | ON FILE |
| PAUL JOHN HERDER II | ON FILE |
| PAUL JOHN KEELING | ON FILE |
| PAUL JOHN MCCONVILLE | ON FILE |
| PAUL JOHN MCLAREN | ON FILE |
| PAUL JOHN MYERS | ON FILE |
| PAUL JOHN NIVEN | ON FILE |
| PAUL JOHN PRICE | ON FILE |
| PAUL JOHN REID | ON FILE |
| PAUL JONATHAN GRIFFITH | ON FILE |
| PAUL JONATHAN RAMIREZ | ON FILE |
| PAUL JONATHAN SMITH | ON FILE |
| PAUL JONES | ON FILE |
| PAUL JORDAN | ON FILE |
| PAUL JOSCHA LEEUW | ON FILE |
| PAUL JOSEPH BILOTTA | ON FILE |
| PAUL JOSEPH BURGESS | ON FILE |
| PAUL JOSEPH CANCELLIERI | ON FILE |
| PAUL JOSEPH CHUBB | ON FILE |
| PAUL JOSEPH CORBETT | ON FILE |
| PAUL JOSEPH DAVIS | ON FILE |
| PAUL JOSEPH DEVLIN | ON FILE |
| PAUL JOSEPH DICKSON | ON FILE |
| PAUL JOSEPH PATTERSON | ON FILE |
| PAUL JOSEPH SMART | ON FILE |
| PAUL JOSEPH SMITH | ON FILE |
| PAUL JOSEPH VACCA | ON FILE |
| PAUL JOSHUA LOPEZ | ON FILE |
| PAUL JR LUCCI | ON FILE |
| PAUL JUPP | ON FILE |
| PAUL JY YOO | ON FILE |
| PAUL K ARSENAULT | ON FILE |
| PAUL KAGECE NDUNGU | ON FILE |
| PAUL KAMMLER | ON FILE |
| PAUL KÃŒBLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL KARCIC | ON FILE |
| PAUL KATZFEY | ON FILE |
| PAUL KEÃŸLER | ON FILE |
| PAUL KEITH JARVIS | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY EUSTAQUIO SIMON | ON FILE |
| PAUL KENG CHAI TAING | ON FILE |
| PAUL KENNETH COUSINEAU | ON FILE |
| PAUL KENNETH HOWE | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KINLAY | ON FILE |
| PAUL KNOBLOCH | ON FILE |
| PAUL KOPPEN | ON FILE |
| PAUL KORONILIAN | ON FILE |
| PAUL KOSTER | ON FILE |
| PAUL KRACH | ON FILE |
| PAUL KUSSAUER | ON FILE |
| PAUL L LODEWICK | ON FILE |
| PAUL L MEECE | ON FILE |
| PAUL L SCHOOLING | ON FILE |
| PAUL LABRETT DAVIS | ON FILE |
| PAUL LAMIN KOROMA | ON FILE |
| PAUL LANTVIT | ON FILE |
| PAUL LAVELLE | ON FILE |
| PAUL LAWRENCE BRADY | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE HUNG | ON FILE |
| PAUL LEONARD MORIS | ON FILE |
| PAUL LEROY ARCHIBALD BURTON | ON FILE |
| PAUL LEROY DICKEY | ON FILE |
| PAUL LESLIE DAVIES | ON FILE |
| PAUL LEVIBACAL THORNTON | ON FILE |
| PAUL LEWIS BOOTH | ON FILE |
| PAUL LIGHT | ON FILE |
| PAUL LINUS OLIVER SCHLÃŒTER | ON FILE |
| PAUL LOGAN DELAVERGNE | ON FILE |
| PAUL LOHMANN | ON FILE |
| PAUL LOISELLE | ON FILE |
| PAUL LOPEZ | ON FILE |
| PAUL LOUIS AIME GIROD | ON FILE |
| PAUL LOUIS FAND | ON FILE |
| PAUL LOUIS JOSEPH KERGLONOU | ON FILE |
| PAUL LOUIS MANGIONE | ON FILE |
| PAUL LOUIS PIERRE CLAUDE MARIE BAUTES | ON FILE |
| PAUL LOUIS RAFFAELLI | ON FILE |
| PAUL LUCAS TLUCZEK | ON FILE |
| PAUL LUCAS VINCENT BONDU | ON FILE |
| PAUL LUKAS GERICKE | ON FILE |
| PAUL LUZARDO | ON FILE |
| PAUL LYNN JR MARSHALL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL M DOTSON 3RD | ON FILE |
| PAUL M GANN | ON FILE |
| PAUL M HENDERSON | ON FILE |
| PAUL M MARKOWSKI | ON FILE |
| PAUL M ROONEY | ON FILE |
| PAUL M RUDOLPH | ON FILE |
| PAUL M SEFERIAN | ON FILE |
| PAUL M ULRICH | ON FILE |
| PAUL M WINDSOR | ON FILE |
| PAUL M WINTERGERST | ON FILE |
| PAUL M ZWARTJES | ON FILE |
| PAUL MALINOS | ON FILE |
| PAUL MANOIAN | ON FILE |
| PAUL MARIE GEORGES LEMAIRE | ON FILE |
| PAUL MARK DAVY | ON FILE |
| PAUL MARSHALL ROBISON | ON FILE |
| PAUL MARTIN MAYFIELD | ON FILE |
| PAUL MARTIN MAY-KRAMER | ON FILE |
| PAUL MARTIN ROBSON | ON FILE |
| PAUL MARTIN VANDUYN | ON FILE |
| PAUL MATTHEW | ON FILE |
| PAUL MATTHEW CARTER | ON FILE |
| PAUL MATTHEW DAPONTE | ON FILE |
| PAUL MATTHEW GILL | ON FILE |
| PAUL MATTHEW MARTIN | ON FILE |
| PAUL MATTHEW ORLINO | ON FILE |
| PAUL MATTHEW POLLOCK | ON FILE |
| PAUL MAURICE DUBE | ON FILE |
| PAUL MAX WILKINSON | ON FILE |
| PAUL MC GREENE | ON FILE |
| PAUL MCGOWAN | ON FILE |
| PAUL MCLAUGHLIN | ON FILE |
| PAUL MCMENEMY | ON FILE |
| PAUL MEDIANICK | ON FILE |
| PAUL MELVIN NOTTOLI | ON FILE |
| PAUL MICHAEL ARCARIO | ON FILE |
| PAUL MICHAEL BAKK | ON FILE |
| PAUL MICHAEL BASCHE | ON FILE |
| PAUL MICHAEL BURNHAM | ON FILE |
| PAUL MICHAEL CROWLEY | ON FILE |
| PAUL MICHAEL DONOGHUE | ON FILE |
| PAUL MICHAEL DRAVES | ON FILE |
| PAUL MICHAEL DUFF | ON FILE |
| PAUL MICHAEL DUNNE | ON FILE |
| PAUL MICHAEL HALLELUJAH | ON FILE |
| PAUL MICHAEL HLETKO | ON FILE |
| PAUL MICHAEL JENSEN | ON FILE |
| PAUL MICHAEL LEONIAK | ON FILE |
| PAUL MICHAEL MULHOLLAND | ON FILE |
| PAUL MICHAEL MURPHY | ON FILE |
| PAUL MICHAEL SCHLÃ–SSER | ON FILE |
| PAUL MICHAEL SCHUTZMEIER | ON FILE |
| PAUL MICHAEL SHUTTLEWORTH | ON FILE |
| PAUL MICHAEL SIMMS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL MICHAEL THIEBAUTH | ON FILE |
| PAUL MICHAEL ZEPEDA | ON FILE |
| PAUL MICHEL GFORGES SURRANS | ON FILE |
| PAUL MICHEL LAMBERT | ON FILE |
| PAUL MIKAEL KAERKOENEN | ON FILE |
| PAUL MINH-MAN VU DINH | ON FILE |
| PAUL MIROSLAW BLOCK | ON FILE |
| PAUL MOLLOY | ON FILE |
| PAUL MONCERTH NATIVIDAD CARACAS | ON FILE |
| PAUL MONH | ON FILE |
| PAUL MONROE SIMPSON | ON FILE |
| PAUL MONTAGUE STINEDURF II | ON FILE |
| PAUL MONTEZ JR | ON FILE |
| PAUL MORITZ GOLLER | ON FILE |
| PAUL MORREN | ON FILE |
| PAUL MORRIS SAUNDERS | ON FILE |
| PAUL MURPHY | ON FILE |
| PAUL MUTHEMBI MUSEE | ON FILE |
| PAUL MWANJE | ON FILE |
| PAUL MYUNG GI CHOI | ON FILE |
| PAUL N BILODEAU | ON FILE |
| PAUL NAM | ON FILE |
| PAUL NATALE PAUL | ON FILE |
| PAUL NATHANAEL CABRER ANG | ON FILE |
| PAUL NGUYEN DANG | ON FILE |
| PAUL NICHOLAS KIEFFER | ON FILE |
| PAUL NICHOLAS ROBBINS | ON FILE |
| PAUL NIRANJAMAL MENDIS | ON FILE |
| PAUL NOTHNAGEL | ON FILE |
| PAUL OESTEN CREASEY | ON FILE |
| PAUL OLIVER VILLAROMAN | ON FILE |
| PAUL OLIVIER PHILIP CARTIERI | ON FILE |
| PAUL OLUWAKEMI ODUNEYE | ON FILE |
| PAUL OLUWATOPE AGEH | ON FILE |
| PAUL ORITSEWEYIMI FREGENE | ON FILE |
| PAUL ORVIN | ON FILE |
| PAUL P MARINIS | ON FILE |
| PAUL PABLER | ON FILE |
| PAUL PACIS | ON FILE |
| PAUL PAPAMICHAEL | ON FILE |
| PAUL PARKER CARD | ON FILE |
| PAUL PATRICK MATIKO | ON FILE |
| PAUL PELAYO | ON FILE |
| PAUL PETER DE LA CRUZ | ON FILE |
| PAUL PETERSON | ON FILE |
| PAUL PETRUT SANDU | ON FILE |
| PAUL PETTINGER | ON FILE |
| PAUL PHILIPP GÃ–DTKE | ON FILE |
| PAUL PHILIPPE PEREIRA MONTEIRO | ON FILE |
| PAUL PHILIPPE VILCOT | ON FILE |
| PAUL PHILLIP HADLAND | ON FILE |
| PAUL PO-CHENG HUANG | ON FILE |
| PAUL POULOSE | ON FILE |
| PAUL QUPI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL R GREEN | ON FILE |
| PAUL R INGRAM | ON FILE |
| PAUL R OCONNOR | ON FILE |
| PAUL RAINIER CAPILI NICOLAS | ON FILE |
| PAUL RAMBERT | ON FILE |
| PAUL RAPHAEL HAYNE | ON FILE |
| PAUL RAPHAEL HAYNE | ON FILE |
| PAUL RAPHAEL HAYNE PEDROSA | ON FILE |
| PAUL RAY SHIELDS | ON FILE |
| PAUL RAY STRICKLAND | ON FILE |
| PAUL RAYMOND HENDERSON | ON FILE |
| PAUL RAYMOND HOWARD | ON FILE |
| PAUL RAYMOND JR THERRIAULT | ON FILE |
| PAUL RAYMOND VELASQUEZ | ON FILE |
| PAUL RAZVAN BERG | ON FILE |
| PAUL REMI CHRISTOPHE DUBUST | ON FILE |
| PAUL REZA | ON FILE |
| PAUL RICHARD | ON FILE |
| PAUL RICHARD DUDLEY GITTINS | ON FILE |
| PAUL RICHARD EDWARDS | ON FILE |
| PAUL RICHARD FISHER | ON FILE |
| PAUL RICHARD GAUVREAU JR | ON FILE |
| PAUL RICHARD GRIFFITHS | ON FILE |
| PAUL RICHARD MANNS | ON FILE |
| PAUL RICHARD MARTIN TRUNDLE | ON FILE |
| PAUL RICHARD RULIFFSON | ON FILE |
| PAUL RIGA | ON FILE |
| PAUL ROBERT BARNETT | ON FILE |
| PAUL ROBERT GREGORY | ON FILE |
| PAUL ROBERT GUTKE | ON FILE |
| PAUL ROBERT MARKERT | ON FILE |
| PAUL ROBERT RUSH | ON FILE |
| PAUL ROBERT SCHRADER | ON FILE |
| PAUL ROBERT SOBCZAK | ON FILE |
| PAUL ROMEO | ON FILE |
| PAUL ROULEAU | ON FILE |
| PAUL RYAN BRICKLEY | ON FILE |
| PAUL RYAN KIEFFER | ON FILE |
| PAUL RYAN RAKOWSKI | ON FILE |
| PAUL RYAN WHITTINGTON | ON FILE |
| PAUL S DOUMANIS | ON FILE |
| PAUL S DOUMANIS | ON FILE |
| PAUL S MOLANDER | ON FILE |
| PAUL S NETO | ON FILE |
| PAUL S PHILIPSON | ON FILE |
| PAUL S TOMLINSON | ON FILE |
| PAUL SADO LEE | ON FILE |
| PAUL SALAZAR | ON FILE |
| PAUL SAMUEL DOYLE | ON FILE |
| PAUL SAMUEL JOHNSON | ON FILE |
| PAUL SAMUEL MCKEE | ON FILE |
| PAUL SAMUEL RADCLIFFE | ON FILE |
| PAUL SAMUEL SHULER | ON FILE |
| PAUL SANG HO COLLIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL SANTOS | ON FILE |
| PAUL SARMAD RIHANI | ON FILE |
| PAUL SCHMIDT | ON FILE |
| PAUL SCHUMACHER | ON FILE |
| PAUL SCOTT ELLIOTT | ON FILE |
| PAUL SEBASTIEN PASCAL LOISEAU | ON FILE |
| PAUL SERGE SANO | ON FILE |
| PAUL SERWANO SERWAMUKOKO | ON FILE |
| PAUL SHANE MAY | ON FILE |
| PAUL SHERMAN BROWN III | ON FILE |
| PAUL SHIPWAY | ON FILE |
| PAUL SIEGFRIED BUEHLER | ON FILE |
| PAUL SIMON CHAMBERS | ON FILE |
| PAUL SIMON CHAMBERS | ON FILE |
| PAUL SIMON EWERS | ON FILE |
| PAUL SIMON NEPPL | ON FILE |
| PAUL SIMON TRAPMAN | ON FILE |
| PAUL SIMOUNE PAGULAYAN | ON FILE |
| PAUL SINGH REEHAL | ON FILE |
| PAUL SOLOMON | ON FILE |
| PAUL SPENCER | ON FILE |
| PAUL ST JOHN NEWTON GRAHAM | ON FILE |
| PAUL STAINTHORP | ON FILE |
| PAUL STAVES | ON FILE |
| PAUL STEPHEN DAVIS | ON FILE |
| PAUL STEPHEN MCCABE | ON FILE |
| PAUL STEVEN MORETTI | ON FILE |
| PAUL STEVEN PEREIRA | ON FILE |
| PAUL STEVEN WACHSMUTH | ON FILE |
| PAUL STEWART HOWARTH | ON FILE |
| PAUL STUART FITZSIMMONS | ON FILE |
| PAUL STUART GILLARD | ON FILE |
| PAUL STUART HOULDSWORTH | ON FILE |
| PAUL SUTORIS | ON FILE |
| PAUL SZABLEWSKI | ON FILE |
| PAUL T G YOUNGS | ON FILE |
| PAUL T KIM | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS CONRAD | ON FILE |
| PAUL THOMAS ROSS SCHAEFER | ON FILE |
| PAUL THOMAS SAKAMOTO | ON FILE |
| PAUL TIBERIU PAPP | ON FILE |
| PAUL TIDWELL | ON FILE |
| PAUL TIMOTHY GARAY | ON FILE |
| PAUL TOBA TOYOSI | ON FILE |
| PAUL TONY NESTERUK | ON FILE |
| PAUL UGONNA IRONDI | ON FILE |
| PAUL UGONNA IRONDI | ON FILE |
| PAUL UGONNA IRONDI | ON FILE |
| PAUL VAN BUSSEL | ON FILE |
| PAUL VAN MIERLO | ON FILE |
| PAUL VARGAS | ON FILE |
| PAUL VARGHESE VITHAYATHIL | ON FILE |
| PAUL VERNON ERWIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAUL VICTOR STEWART | ON FILE |
| PAUL VICTOR WALDHAUSER | ON FILE |
| PAUL VINCENT CARCELLAR MACAPAGAL | ON FILE |
| PAUL VINCENT CHANKAY | ON FILE |
| PAUL VINCENT LARSEN | ON FILE |
| PAUL VINCENT ZAPPAVIGNA | ON FILE |
| PAUL VINH LAC LUONG | ON FILE |
| PAUL VLAD MOSCOLIUC | ON FILE |
| PAUL W TUMANENG | ON FILE |
| PAUL WAINWRIGHT | ON FILE |
| PAUL WALKER | ON FILE |
| PAUL WARREN KORBAL | ON FILE |
| PAUL WAYNE DALEY | ON FILE |
| PAUL WAYNE DAVIS | ON FILE |
| PAUL WELLS | ON FILE |
| PAUL WELLS | ON FILE |
| PAUL WESTON STANLEY JENSEN | ON FILE |
| PAUL WILDE | ON FILE |
| PAUL WILLIAM BANKS GRANT | ON FILE |
| PAUL WILLIAM BEELER | ON FILE |
| PAUL WILLIAM BUSTIN | ON FILE |
| PAUL WILLIAM CARIOLA | ON FILE |
| PAUL WILLIAM CASE | ON FILE |
| PAUL WILLIAM CROOK | ON FILE |
| PAUL WILLIAM DAVIE | ON FILE |
| PAUL WILLIAM HOIKKA | ON FILE |
| PAUL WILLIAM JEZIERNY | ON FILE |
| PAUL WILLIAM JOVEL PEREZ | ON FILE |
| PAUL WILLIAM NECKLEN | ON FILE |
| PAUL WILLIAM SKINMORE | ON FILE |
| PAUL WILLIAM SLINGO | ON FILE |
| PAUL WILLIAMS SWEET | ON FILE |
| PAUL WILLIAMS TORRES MARRERO | ON FILE |
| PAUL WOO SUK RUNNOE | ON FILE |
| PAUL WROBLEWSKI | ON FILE |
| PAUL WYATT MARCINKO | ON FILE |
| PAUL YI | ON FILE |
| PAUL YOUNG CHOI | ON FILE |
| PAUL YOUNG MUN | ON FILE |
| PAUL ZANDECKI | ON FILE |
| PAUL ZERF | ON FILE |
| PAULA A CORIANO | ON FILE |
| PAULA ACOSTA RODRIGUEZ | ON FILE |
| PAULA ALEXANDRA DE ALMEIDA VENTURA | ON FILE |
| PAULA ALEXANDRA GONCALVES DE JESUS | ON FILE |
| PAULA ALIDA WETTEN | ON FILE |
| PAULA ANDREA IBARGUEN GOMEZ | ON FILE |
| PAULA ANDREA RIVAS LISCANO | ON FILE |
| PAULA ANN HARRISON | ON FILE |
| PAULA BULNES | ON FILE |
| PAULA CAMILA SABA | ON FILE |
| PAULA CAROLINA AGUERO RODRIGUEZ | ON FILE |
| PAULA CECILIA DEL VALLE YAPUR | ON FILE |
| PAULA CHILDRESS SULLIVAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAULA CHRISTINE EMILIE LIMPER | ON FILE |
| PAULA CHRISTINE EMILIE LIMPER | ON FILE |
| PAULA CLARELLA BOSQUE | ON FILE |
| PAULA COLLEEN MYERS | ON FILE |
| PAULA CORLETTE RIDGEL | ON FILE |
| PAULA CRISTI DA SILVA FERREIRA | ON FILE |
| PAULA CRISTINA ALVES DA SILVA | ON FILE |
| PAULA CRISTINA DOS SANTOS PEREIRA | ON FILE |
| PAULA CRISTINA MACEDO RAMOS | ON FILE |
| PAULA CRISTINA PICANCO QUEIROZ | ON FILE |
| PAULA CRISTINA PICANCO QUEIROZ | ON FILE |
| PAULA DEL ROSARIO RIAL | ON FILE |
| PAULA EMILIENNE PIERRETTE SOGLO | ON FILE |
| PAULA FIRPO | ON FILE |
| PAULA GIMENA MALDONADO | ON FILE |
| PAULA GIMENA PUGLIA PILON | ON FILE |
| PAULA INES MARTINEZ | ON FILE |
| PAULA J GONZAGA | ON FILE |
| PAULA J KAESER | ON FILE |
| PAULA JEANNE MASSON | ON FILE |
| PAULA KARINA GALLINAL | ON FILE |
| PAULA KAYE SWEET | ON FILE |
| PAULA KERRITA THOMPSON HOLMES | ON FILE |
| PAULA KRAUSSE | ON FILE |
| PAULA LLOVIO VILLARIAS | ON FILE |
| PAULA LUCIA ELISABETH VAN STRIEN | ON FILE |
| PAULA LYNN MCCANNON | ON FILE |
| PAULA LYNN STEVENS | ON FILE |
| PAULA M BRATHWAITE | ON FILE |
| PAULA M SANDERSON | ON FILE |
| PAULA MAGDAS | ON FILE |
| PAULA MARIA PONCE GONZALEZ | ON FILE |
| PAULA MARIA PUGNALIN | ON FILE |
| PAULA MARIA SENRA DE AZEVEDO | ON FILE |
| PAULA MARTIN FRAGUAS | ON FILE |
| PAULA MARTIN GARCIA | ON FILE |
| PAULA MARTINEZ VILA | ON FILE |
| PAULA MAURICIO DE CARVALHO | ON FILE |
| PAULA MICAELA VIEYRA | ON FILE |
| PAULA MICHELLE COLEMAN | ON FILE |
| PAULA NATHALY RAMIREZ MARTINEZ | ON FILE |
| PAULA PASZKOWSKA | ON FILE |
| PAULA PEREYRA PAMPARATO | ON FILE |
| PAULA RAPHAELA FRAGA DA ROCHA | ON FILE |
| PAULA RIOS MARTINEZ | ON FILE |
| PAULA ROCIO FERNANDEZ | ON FILE |
| PAULA RODRIGUEZ FERNANDEZ | ON FILE |
| PAULA ROMERO HERNANDEZ | ON FILE |
| PAULA ROMINA BOTTALLO | ON FILE |
| PAULA ROMINA PACHIELAT | ON FILE |
| PAULA ROSA MORALES | ON FILE |
| PAULA ROSE ROSENTHAL | ON FILE |
| PAULA SALOME CARTAGENA PONCE | ON FILE |
| PAULA SCAGNOLI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAULA SILVANA RUIZ | ON FILE |
| PAULA SINGLIAROVA | ON FILE |
| PAULA SOFIA PORCARIO | ON FILE |
| PAULA VALLE | ON FILE |
| PAULA VAN STRAATEN | ON FILE |
| PAULA VAZQUEZ TORRES | ON FILE |
| PAULA VERONICA RUSSO | ON FILE |
| PAULA YUTING LEE | ON FILE |
| PAULA ZARATE MORENO | ON FILE |
| PAULA ZIDOVSKA | ON FILE |
| PAULA* BRUCE | ON FILE |
| PAUL-ALEXANDRU PODASCA | ON FILE |
| PAUL-ANTOINE DOMINIQUE LAURENT STAMMLER | ON FILE |
| PAUL-APRAHAM OHANNESSIAN | ON FILE |
| PAUL-CHRISTOPH BARNEKOW | ON FILE |
| PAULETTE DELETRAZ | ON FILE |
| PAULHENRY ORACIUS | ON FILE |
| PAULINA ALEKSANDRA WILKOSZ | ON FILE |
| PAULINA ANGELIKA KISIAK | ON FILE |
| PAULINA ANNA VINCENT | ON FILE |
| PAULINA BEATA CASTANEDA ZAJAC | ON FILE |
| PAULINA BEATRIZ MIRANDA ANDRADES | ON FILE |
| PAULINA BEKUS | ON FILE |
| PAULINA DOMINIKA LASON | ON FILE |
| PAULINA DWORAKOWSKA | ON FILE |
| PAULINA EWA GRABARCZYK | ON FILE |
| PAULINA GINA ALCANTARA ZEVALLOS | ON FILE |
| PAULINA KINGA PODOLSKA | ON FILE |
| PAULINA KLAUDIA CHUDOBSKA | ON FILE |
| PAULINA KOBEK | ON FILE |
| PAULINA MAGDALENA FULCZYK | ON FILE |
| PAULINA MAGDALENA HALACZYNOWSKA | ON FILE |
| PAULINA MARIA PIECHOCKA | ON FILE |
| PAULINA MASSON | ON FILE |
| PAULINA MIRANDA VILLAGOMEZ | ON FILE |
| PAULINA RICHTEROVA | ON FILE |
| PAULINA ROSAS MONRAZ | ON FILE |
| PAULINA SCHMIEDEBERD | ON FILE |
| PAULINA SERENO DEGIOVANNI | ON FILE |
| PAULINA SKWAREK | ON FILE |
| PAULINA TERESA PLONKA | ON FILE |
| PAULINA WARCZAK | ON FILE |
| PAULINA WIOLETTA ZIELINSKA | ON FILE |
| PAULINA ZUZANNA DROZDZOWSKA | ON FILE |
| PAULINE ABRACOSA PINPIN | ON FILE |
| PAULINE BERANGERE DARNE | ON FILE |
| PAULINE CATHERINE SUZANNE LUCETTE LECOMTE | ON FILE |
| PAULINE CHEN FONG | ON FILE |
| PAULINE CLAIRE G LAPAIGE | ON FILE |
| PAULINE EMELINE G MIDAVAINE | ON FILE |
| PAULINE MARIE CLAIRE SUSSMILCH | ON FILE |
| PAULINE MARIE SCOTT | ON FILE |
| PAULINE MARIE VASTA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAULINE MERIAU | ON FILE |
| PAULINE VUONG | ON FILE |
| PAUL-IONUT NITA | ON FILE |
| PAULIUS ARLAUSKAS | ON FILE |
| PAULIUS BENDIKAS | ON FILE |
| PAULIUS BERNOTAS | ON FILE |
| PAULIUS CEPAS | ON FILE |
| PAULIUS GIRTAVICIUS | ON FILE |
| PAULIUS JASUKAITIS | ON FILE |
| PAULIUS KUPRYS | ON FILE |
| PAULIUS LIUTKEVICIUS | ON FILE |
| PAULIUS MORKUNAS | ON FILE |
| PAULIUS NAGLIUS | ON FILE |
| PAULIUS PAZDRAZDYS | ON FILE |
| PAULIUS SIMANSKAS | ON FILE |
| PAULIUS ZAICEV | ON FILE |
| PAULO ALEXANDRE CALVINO DOS SANTOS | ON FILE |
| PAULO ALEXANDRE CARROLO ARAUJO | ON FILE |
| PAULO ALEXANDRE CUSTODIO | ON FILE |
| PAULO ALEXANDRE CUSTODIO | ON FILE |
| PAULO ALEXANDRE PAIS LOPES DOS REIS | ON FILE |
| PAULO ALEXANDRE PINHO DA CONCEICAO | ON FILE |
| PAULO ALEXANDRE RODRIGUES COSTA | ON FILE |
| PAULO ALEXANDRE SILVA LEAL FERREIRA | ON FILE |
| PAULO ALEXANDRE TEIXEIRA DE CARVALHO | ON FILE |
| PAULO ANDRE HENRIQUES DE CARVALHO PEREI COELHO | ON FILE |
| PAULO ANTONIO MARQUES MOTTA | ON FILE |
| PAULO AUGUSTO EDUARDO BONONI BELLO | ON FILE |
| PAULO CESAR ABDON CALHEIRA SOBRINHO | ON FILE |
| PAULO CESAR ASTO VIDAL | ON FILE |
| PAULO CESAR AZEVEDO LIMA SALIM | ON FILE |
| PAULO CESAR BARBOSA GONCALVES DA COSTA | ON FILE |
| PAULO CESAR NEVES FRANCO DE SOUSA | ON FILE |
| PAULO CESAR QUINXXONES PARIAMACHI | ON FILE |
| PAULO CESAR SANTOS CRUZ | ON FILE |
| PAULO CESAR SANTOS SOUZA | ON FILE |
| PAULO CESAR SANTOS SOUZA | ON FILE |
| PAULO CHOI | ON FILE |
| PAULO CREDO | ON FILE |
| PAULO DE CASTRO CREDO | ON FILE |
| PAULO DUARTE PIRES FERREIRA | ON FILE |
| PAULO EDGARD STORNI ALVARENGA | ON FILE |
| PAULO ENRICO ANSAY | ON FILE |
| PAULO GABRIEL CARPINTERO | ON FILE |
| PAULO GAMEIRO | ON FILE |
| PAULO GERMANO BARREIRA BAIA | ON FILE |
| PAULO GOMEZ AVILA | ON FILE |
| PAULO GUGA | ON FILE |
| PAULO HENRIQUE CAZULA DE OLIVEIRA | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAULO HENRIQUE FARIAS MONTEIRO | ON FILE |
| PAULO HENRIQUE GODTSFRIEDT | ON FILE |
| PAULO HENRIQUE MOREIRA SANTANA | ON FILE |
| PAULO HENRIQUE MOUTINHO | ON FILE |
| PAULO HENRIQUE TEDDO DE SOUSA | ON FILE |
| PAULO HERNAN ARANDA | ON FILE |
| PAULO ILYA COSTAL ZABALGOITIA | ON FILE |
| PAULO JOEL BATISTA SILVA | ON FILE |
| PAULO JORGE BARBOSA PIQUETE | ON FILE |
| PAULO JORGE DA COSTA ALVES MACIEL | ON FILE |
| PAULO JORGE DE ALMEIDA REBELO | ON FILE |
| PAULO JORGE DOS REIS NEVES | ON FILE |
| PAULO JORGE DOS SANTOS VELOSO | ON FILE |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ON FILE |
| PAULO JORGE JAOINTO RODRIGUES | ON FILE |
| PAULO JORGE MIRANDA LOPES RAMOS | ON FILE |
| PAULO JORGE NUNES MENDES | ON FILE |
| PAULO JORGE PEREIRA DA CONCEICAO | ON FILE |
| PAULO JORGE PEREIRA REIS | ON FILE |
| PAULO JORGE REIS ALVES | ON FILE |
| PAULO JORGE SIMOES RODRIGUES | ON FILE |
| PAULO JORGE TEIXEIRA PEREIRA | ON FILE |
| PAULO JOSE DOS SANTOS DUARTE LOURENCO | ON FILE |
| PAULO JOSEPH MOLLASGO | ON FILE |
| PAULO MANUEL CARDOSO DE SA | ON FILE |
| PAULO MANUEL DINIS MONICA DE OLIVEIRA | ON FILE |
| PAULO MANUEL MOTA DE OLIVEIRA | ON FILE |
| PAULO MEDEIROS MAIO | ON FILE |
| PAULO MENEZES FRAGA PORTILHO | ON FILE |
| PAULO MIGUEL FERREIRA PONTES | ON FILE |
| PAULO MIGUEL VERDE ANTUNES PARRACHO | ON FILE |
| PAULO MONTEIRO CARDOSO | ON FILE |
| PAULO NATIVIDADA JORGENSEN | ON FILE |
| PAULO ONG HERNANDEZ | ON FILE |
| PAULO PEDROSA | ON FILE |
| PAULO R LATORRE | ON FILE |
| PAULO RENATO GONCALVES DA SILVA | ON FILE |
| PAULO RENATO JESUS GONCALVES | ON FILE |
| PAULO RICARDO VIDAL | ON FILE |
| PAULO ROBERTO DE QUEIROZ TELLES FILHO | ON FILE |
| PAULO ROGERIO LULLIS | ON FILE |
| PAULO RUBEN MARTINS FERREIRA | ON FILE |
| PAULO SANKOVIC | ON FILE |
| PAULO SERGIO DA CONCEICAO SANTOS | ON FILE |
| PAULO SERGIO DOS SANTOS FERREIRA | ON FILE |
| PAULO SERGIO LEMOS DA CUNHA NUNES | ON FILE |
| PAULO SOSONGCO MILLA | ON FILE |
| PAULO VERRILLI | ON FILE |
| PAULO VINICIUS VARANDAS | ON FILE |
| PAULO VITOR ALVES SANTIAGO | ON FILE |
| PAULO VITOR SAUERBRONN AIRAGHI | ON FILE |
| PAULO ZHANG | ON FILE |
| PAULOS BERHE | ON FILE |
| PAULOS KOSTOPOULOS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAULS BENSONS | ON FILE |
| PAULS RUDZROGA | ON FILE |
| PAULS SUKULS | ON FILE |
| PAULSON P LINGGI | ON FILE |
| PAULUS HENDRIK FRANCISCUS VERHOEVEN | ON FILE |
| PAULUS HUBERTUS THEODORUS JOHANNES E CREEMERS | ON FILE |
| PAULUS KRISTIANTO | ON FILE |
| PAULUS NICO FRANCISCUS VAN EERT | ON FILE |
| PAULUS THEODORUS CHRISTIANUS SCHOOL | ON FILE |
| PAULUS THEODORUS MARIE MAASSON | ON FILE |
| PAULUS WOPKE HAMSTRA | ON FILE |
| PAULUSG J KIENHUIS | ON FILE |
| PAULY BRUGGMAN | ON FILE |
| PAULY PAUL | ON FILE |
| PAURAIC MICHAEL HENNEBRY | ON FILE |
| PAURAIC MICHAEL HENNEBRY | ON FILE |
| PAURIC DAVID OSULLIVAN | ON FILE |
| PAVALAKODI KALANJI | ON FILE |
| PAVAN CHINDALIYA | ON FILE |
| PAVAN GANESH JAMDADE | ON FILE |
| PAVAN K ROHIT | ON FILE |
| PAVAN KALYAN BHIMAVARAPU | ON FILE |
| PAVAN KALYAN GURREVALA | ON FILE |
| PAVAN KUMAR ASHOK | ON FILE |
| PAVAN KUMAR KATA | ON FILE |
| PAVAN SHARMA BANDHU | ON FILE |
| PAVAN WELIHINDA | ON FILE |
| PAVANANTHAN BALASINGAM | ON FILE |
| PAVANSAI VARRE | ON FILE |
| PAVASORN NOIPHAN | ON FILE |
| PAVEL ALEKSANDROV | ON FILE |
| PAVEL ALEKSANDROVICH  ROGOV | ON FILE |
| PAVEL ALEKSANDROVICH YAKOVLEV | ON FILE |
| PAVEL ALEKSANDROVICH ZUBKOV | ON FILE |
| PAVEL ALEKSEEVICH POTAPKIN | ON FILE |
| PAVEL ANATOLEVICH SHARASHOV | ON FILE |
| PAVEL ANATOLYEVICH PETRYAKOV | ON FILE |
| PAVEL ANDREYEVICH TROFIMOV | ON FILE |
| PAVEL ARMATUROV | ON FILE |
| PAVEL BAGIROV | ON FILE |
| PAVEL BARAN | ON FILE |
| PAVEL BARTOS | ON FILE |
| PAVEL BENES | ON FILE |
| PAVEL BLUDOVSKY | ON FILE |
| PAVEL BOROVIKOV | ON FILE |
| PAVEL BRADNITSKI | ON FILE |
| PAVEL BRODSKIY | ON FILE |
| PAVEL BUGLA | ON FILE |
| PAVEL CERMAK | ON FILE |
| PAVEL CERNY | ON FILE |
| PAVEL CIHLAR | ON FILE |
| PAVEL DENAU | ON FILE |
| PAVEL DIMITROV NIKOLOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAVEL DIMITROV NOVACHKI | ON FILE |
| PAVEL DINDA | ON FILE |
| PAVEL DMITRIEVICH KABANOV | ON FILE |
| PAVEL DOBES | ON FILE |
| PAVEL DOLZHENKO | ON FILE |
| PAVEL DRTILEK | ON FILE |
| PAVEL EDUKAS | ON FILE |
| PAVEL EVGENEVICH REVIDOVICH | ON FILE |
| PAVEL FISER | ON FILE |
| PAVEL FOTIN | ON FILE |
| PAVEL FOUCEK | ON FILE |
| PAVEL GADENOV | ON FILE |
| PAVEL GALANESI | ON FILE |
| PAVEL GEORGIEV DERKOZLIEV | ON FILE |
| PAVEL GEORGIEV PAVLOV | ON FILE |
| PAVEL GRIGORJEV | ON FILE |
| PAVEL GULYAS | ON FILE |
| PAVEL HEJTMANEK | ON FILE |
| PAVEL HLADIL | ON FILE |
| PAVEL HORVAT | ON FILE |
| PAVEL IUR EVICH POZDNIAKOV | ON FILE |
| PAVEL IVANOV | ON FILE |
| PAVEL IVANOV | ON FILE |
| PAVEL IVANOVICH KRASNOSLOBODTSEV | ON FILE |
| PAVEL JAKUBEC | ON FILE |
| PAVEL JERABEK | ON FILE |
| PAVEL JOSUE OCAMPOQUINTERO | ON FILE |
| PAVEL JUREC | ON FILE |
| PAVEL KALININ | ON FILE |
| PAVEL KÃ–NIG | ON FILE |
| PAVEL KARAFIAT | ON FILE |
| PAVEL KELLY | ON FILE |
| PAVEL KNITL | ON FILE |
| PAVEL KREJSA | ON FILE |
| PAVEL KUTIS | ON FILE |
| PAVEL LABKOU | ON FILE |
| PAVEL LESKO | ON FILE |
| PAVEL LUCHAVA | ON FILE |
| PAVEL LUNGU | ON FILE |
| PAVEL MAKSIMCHUK | ON FILE |
| PAVEL MAKSIMOVICH KUZKIN | ON FILE |
| PAVEL MALYSHKIN | ON FILE |
| PAVEL MANKOU | ON FILE |
| PAVEL MANKOU | ON FILE |
| PAVEL MICHAJLOVITSJ DOUBINSKI | ON FILE |
| PAVEL MIHAI | ON FILE |
| PAVEL MIKESKA | ON FILE |
| PAVEL MIKESKA | ON FILE |
| PAVEL MIKHAYLOVICH TKACHENKO | ON FILE |
| PAVEL MURKO | ON FILE |
| PAVEL NEBESKY | ON FILE |
| PAVEL NEKHAEV | ON FILE |
| PAVEL NEVRKLA | ON FILE |
| PAVEL NIKOLAEV KRASTEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAVEL NIKOLAEVICH GUSAK | ON FILE |
| PAVEL NIKOLAEVICH INOZEMCEV | ON FILE |
| PAVEL NOVACEK | ON FILE |
| PAVEL NOVOTNY | ON FILE |
| PAVEL OLEGOVICH BABICH | ON FILE |
| PAVEL OLEGOVICS SMIRNOV | ON FILE |
| PAVEL OTAHALIK | ON FILE |
| PAVEL PANASEVICH | ON FILE |
| PAVEL PARVIN | ON FILE |
| PAVEL PAVLOVICH MITIN | ON FILE |
| PAVEL PETROV | ON FILE |
| PAVEL PETROV BANDILOV | ON FILE |
| PAVEL PETROVICH DOVYDENKO | ON FILE |
| PAVEL PETROVICH VOSTROV | ON FILE |
| PAVEL PETRUN | ON FILE |
| PAVEL PILAR | ON FILE |
| PAVEL PODELOV | ON FILE |
| PAVEL POLETAEV | ON FILE |
| PAVEL RABTSEVICH | ON FILE |
| PAVEL REHULA | ON FILE |
| PAVEL RISTO BORGES JEREZ | ON FILE |
| PAVEL ROMANOV | ON FILE |
| PAVEL RUBIN | ON FILE |
| PAVEL SEDINKIN | ON FILE |
| PAVEL SELETONOV | ON FILE |
| PAVEL SERDYUK | ON FILE |
| PAVEL SERGEEVICH GULOV | ON FILE |
| PAVEL SERGEEVICH KURCHIK | ON FILE |
| PAVEL SERGEEVICH SHARIPOV | ON FILE |
| PAVEL SERGEYEVICH KOCHEPASOV | ON FILE |
| PAVEL SERGEYEVICH SHELYAGIN | ON FILE |
| PAVEL SHINDYAKOV | ON FILE |
| PAVEL SHOKHIREV | ON FILE |
| PAVEL SHULZHENKO | ON FILE |
| PAVEL SHUNAYEU | ON FILE |
| PAVEL SHVEITCER | ON FILE |
| PAVEL SIMISINOV | ON FILE |
| PAVEL SKALA | ON FILE |
| PAVEL SKORODUMOV | ON FILE |
| PAVEL SKVRNA | ON FILE |
| PAVEL SLIPOV | ON FILE |
| PAVEL SMIDRKAL | ON FILE |
| PAVEL SOCHOR | ON FILE |
| PAVEL STANCIK | ON FILE |
| PAVEL STEPANIK | ON FILE |
| PAVEL STEPANOV | ON FILE |
| PAVEL STERBA | ON FILE |
| PAVEL STRBAVY | ON FILE |
| PAVEL STUDNICKA | ON FILE |
| PAVEL TARASOV | ON FILE |
| PAVEL TRAYCHEV SHOPOV | ON FILE |
| PAVEL TRNKA | ON FILE |
| PAVEL TURKO | ON FILE |
| PAVEL UREVICH BARKOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAVEL VACHEK | ON FILE |
| PAVEL VACLAVEK | ON FILE |
| PAVEL VALEK | ON FILE |
| PAVEL VALER EVICH VARNAVSKII | ON FILE |
| PAVEL VALER YEVICH SERGUNOV | ON FILE |
| PAVEL VALIEV | ON FILE |
| PAVEL VASINA | ON FILE |
| PAVEL VERPATOV | ON FILE |
| PAVEL VICTOR LITVINOV CARRASCO | ON FILE |
| PAVEL VIKTOROVICH VASILEV | ON FILE |
| PAVEL VILIM | ON FILE |
| PAVEL VITKOUSKI | ON FILE |
| PAVEL VRANA | ON FILE |
| PAVEL YUSUF RAHMAN | ON FILE |
| PAVEL ZAITSEV | ON FILE |
| PAVEL ZATYNAICHENKO | ON FILE |
| PAVEL ZLEJSI | ON FILE |
| PAVEL ZUBRYTSKI | ON FILE |
| PAVELAS ZUZEJEVAS | ON FILE |
| PAVELLAUR NEMES | ON FILE |
| PAVELS DUBCAKS | ON FILE |
| PAVELS GRIGORJEVS | ON FILE |
| PAVELS SKUDRA | ON FILE |
| PAVIDRA TS | ON FILE |
| PAVILION TONGA FANGUPO | ON FILE |
| PAVIT SINGH BATH | ON FILE |
| PAVITHIRA JAYARAMAN | ON FILE |
| PAVLA BARTUSKOVA | ON FILE |
| PAVLA HRUSKOVA BRENOVA | ON FILE |
| PAVLA MUZIKOVA | ON FILE |
| PAVLA OBZINOVA | ON FILE |
| PAVLA SLEZAKOVA | ON FILE |
| PAVLE JAKSIC | ON FILE |
| PAVLE JONKE | ON FILE |
| PAVLE KRIVOKUCA | ON FILE |
| PAVLE KRSMANOVIC | ON FILE |
| PAVLE MALINOV | ON FILE |
| PAVLE MOMIROVIC | ON FILE |
| PAVLE NIKIC | ON FILE |
| PAVLE NIKOLIC | ON FILE |
| PAVLE SAVKIC | ON FILE |
| PAVLE SLAVIC | ON FILE |
| PAVLE SPIRO PAVICEVIC | ON FILE |
| PAVLE STEVANOVIC | ON FILE |
| PAVLIN METODIEV IVANOV | ON FILE |
| PAVLINA BAXOVA | ON FILE |
| PAVLINA BIJECKOVA | ON FILE |
| PAVLINA BIJECKOVA | ON FILE |
| PAVLINA JANCOVICOVA | ON FILE |
| PAVLINA MARECKOVA SOUKUPOVA | ON FILE |
| PAVLINA TRNKOVA | ON FILE |
| PAVLINA ZAROSKA | ON FILE |
| PAVLIUCHYK DMYTRO | ON FILE |
| PAVLO ANIKIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAVLO BAIKHADAMOV | ON FILE |
| PAVLO BILOSHYTSKYY | ON FILE |
| PAVLO BUSKO | ON FILE |
| PAVLO CHYROCHKA | ON FILE |
| PAVLO HERASYMCHUK | ON FILE |
| PAVLO HOLOBORODKO | ON FILE |
| PAVLO HRYHORUK | ON FILE |
| PAVLO HRYTSIUK | ON FILE |
| PAVLO KAPSHUCHENKO | ON FILE |
| PAVLO KOLYADA | ON FILE |
| PAVLO KOVALCHUK | ON FILE |
| PAVLO KUCHEINYK | ON FILE |
| PAVLO MALENIUK | ON FILE |
| PAVLO MYKHAILOV | ON FILE |
| PAVLO NESTERENKO | ON FILE |
| PAVLO PAVLENKO | ON FILE |
| PAVLO PODVIAZNIKOV | ON FILE |
| PAVLO PUZKO | ON FILE |
| PAVLO SHEREMETIEV | ON FILE |
| PAVLO SKLIAR | ON FILE |
| PAVLO SKOBNIKOV | ON FILE |
| PAVLO SOROKA | ON FILE |
| PAVLO STOMA | ON FILE |
| PAVLO SUKHANOV | ON FILE |
| PAVLO TANTSIURA | ON FILE |
| PAVLO VOROBYOV | ON FILE |
| PAVLO VORONYUK | ON FILE |
| PAVLO YATSENKO | ON FILE |
| PAVLO YUSHCHENKO | ON FILE |
| PAVLO ZADVOROV | ON FILE |
| PAVLOS ANGELIDIS | ON FILE |
| PAVLOS ANGELOS FILIPPAKIS | ON FILE |
| PAVLOS EKMETZOGLOU | ON FILE |
| PAVLOS KAPONIS | ON FILE |
| PAVLOS NICOLAS | ON FILE |
| PAVLOS ONISIFOROU | ON FILE |
| PAVLOS TZEPA | ON FILE |
| PAVLOS VINIERATOS | ON FILE |
| PAVNEET SINGH HUNDAL | ON FILE |
| PAVO LAUS | ON FILE |
| PAVOL BOBULA | ON FILE |
| PAVOL CSIZMAR | ON FILE |
| PAVOL FLAMIK | ON FILE |
| PAVOL JANCOVIC | ON FILE |
| PAVOL KUSTAR | ON FILE |
| PAVOL LUPTAK | ON FILE |
| PAVOL SRNANEK | ON FILE |
| PAVOL TRENCAK | ON FILE |
| PAWAN AHUJA | ON FILE |
| PAWAN HANSAKA ELPITIYA BADALGE | ON FILE |
| PAWAN KAPANY | ON FILE |
| PAWAN KAVINDA THELIS KOLAMUNNA GALGANAGE | ON FILE |
| PAWAN KUMAR MISHRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAWAN LAJ KOROTANIA | ON FILE |
| PAWAN SHOKER | ON FILE |
| PAWAN VONGVIKARN | ON FILE |
| PAWANRAJ PULU ISHWARA ISHWARA BHAT PULU | ON FILE |
| PAWAR JAYESH | ON FILE |
| PAWEE WACHIRAKITTIKUN | ON FILE |
| PAWEL ADAM GESZKA | ON FILE |
| PAWEL ADAM MROZIK | ON FILE |
| PAWEL ANDRYSIEWICZ | ON FILE |
| PAWEL ANDRZEJ KOZAWSKI | ON FILE |
| PAWEL ANDRZEJ LECHOWICZ | ON FILE |
| PAWEL ANDRZEJ ORCHOWSKI | ON FILE |
| PAWEL ANDRZEJ STANISZ | ON FILE |
| PAWEL ARTUR GOJZEWSKI | ON FILE |
| PAWEL ARTUR GOJZEWSKI | ON FILE |
| PAWEL ARTUR GOJZEWSKI | ON FILE |
| PAWEL BARTLOMIEJ ELERT | ON FILE |
| PAWEL BILANT | ON FILE |
| PAWEL BLAZEWICZ | ON FILE |
| PAWEL BRZOZOWSKI | ON FILE |
| PAWEL BUDZICH | ON FILE |
| PAWEL BURDYNSKI | ON FILE |
| PAWEL CHODACKI | ON FILE |
| PAWEL CZECZKO | ON FILE |
| PAWEL DANIEL KLECHA | ON FILE |
| PAWEL DAWID PIEKOSZEWSKI | ON FILE |
| PAWEL DOMIN | ON FILE |
| PAWEL DZUMAN | ON FILE |
| PAWEL EDWARD HOLC | ON FILE |
| PAWEL FALKO | ON FILE |
| PAWEL FILIP COPIJA | ON FILE |
| PAWEL GIELAZYS | ON FILE |
| PAWEL GWIAZDOWSKI | ON FILE |
| PAWEL HAPONIK | ON FILE |
| PAWEL HUBER | ON FILE |
| PAWEL J POPLAWSKI | ON FILE |
| PAWEL J TROJANOWSKI | ON FILE |
| PAWEL JACEK JANKOWSKI | ON FILE |
| PAWEL JAKUB KAJETANCZYK | ON FILE |
| PAWEL JAKUB PIETRASIAK | ON FILE |
| PAWEL JAN KLOS | ON FILE |
| PAWEL JAN PLOSKON | ON FILE |
| PAWEL JAN POLAK | ON FILE |
| PAWEL JANKOWSKI | ON FILE |
| PAWEL JAROSLAW KONIECZNY | ON FILE |
| PAWEL JOZEF ADAMCZEWSKI | ON FILE |
| PAWEL JOZEF TWOROWSKI | ON FILE |
| PAWEL KARWEL | ON FILE |
| PAWEL KAZIMIERZ ARMATYS | ON FILE |
| PAWEL KLEWEK | ON FILE |
| PAWEL KOCZUR | ON FILE |
| PAWEL KOMOSINSKI | ON FILE |
| PAWEL KOWALSKI | ON FILE |
| PAWEL KRZYSZTOF BEDNARCZYK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAWEL KRZYSZTOF MILCZANOWSKI | ON FILE |
| PAWEL KRZYWOSZ | ON FILE |
| PAWEL KUBA JACHNIK | ON FILE |
| PAWEL LASKI | ON FILE |
| PAWEL LECKI | ON FILE |
| PAWEL LIPKA | ON FILE |
| PAWEL LIS | ON FILE |
| PAWEL LUKASZ MANIORA | ON FILE |
| PAWEL LUKASZ SZUREK | ON FILE |
| PAWEL LUKASZ WILK | ON FILE |
| PAWEL LUKASZ ZALEWSKI | ON FILE |
| PAWEL LUNIEWSKI | ON FILE |
| PAWEL MACIAS | ON FILE |
| PAWEL MACIEJ BADENKO | ON FILE |
| PAWEL MACIEJ KRUPA | ON FILE |
| PAWEL MALINOWSKI | ON FILE |
| PAWEL MARCIN CHRZASZCZ | ON FILE |
| PAWEL MARCIN JADCZAK | ON FILE |
| PAWEL MARCIN LYCZBINSKI | ON FILE |
| PAWEL MAREK JANDA | ON FILE |
| PAWEL MAREK JAWOREK | ON FILE |
| PAWEL MEKARSKI | ON FILE |
| PAWEL MICHAL DZIEDZIC | ON FILE |
| PAWEL MIECZYSLAW WINNICKI | ON FILE |
| PAWEL MILEWSKI | ON FILE |
| PAWEL MIROSLAW SZUTENBERG | ON FILE |
| PAWEL NIEWEGLOWSKI | ON FILE |
| PAWEL PAJCZYK | ON FILE |
| PAWEL PAWLAK | ON FILE |
| PAWEL PIENKOWSKI | ON FILE |
| PAWEL PILCH | ON FILE |
| PAWEL PIOTR BALCZUN | ON FILE |
| PAWEL PIOTR BONDARCZYK | ON FILE |
| PAWEL PIOTR JACZKOWSKI | ON FILE |
| PAWEL PIOTR KOPICZAK | ON FILE |
| PAWEL PIOTR KOSCIOLEK | ON FILE |
| PAWEL PIOTR OTULAK | ON FILE |
| PAWEL PIOTR SZWARC | ON FILE |
| PAWEL PIOTR WOLKOWICZ | ON FILE |
| PAWEL PLESNIAK | ON FILE |
| PAWEL POKORA | ON FILE |
| PAWEL POTOCKI | ON FILE |
| PAWEL PUSTELNIK | ON FILE |
| PAWEL RADOSLAW BASTER | ON FILE |
| PAWEL RADZIK | ON FILE |
| PAWEL RAFAL BAGNIUK | ON FILE |
| PAWEL RAFAL JACKOWSKI | ON FILE |
| PAWEL RAK | ON FILE |
| PAWEL ROBERT KORZEMBSKI | ON FILE |
| PAWEL ROMAN DYCHTON | ON FILE |
| PAWEL ROMAN SZOLTYSIK | ON FILE |
| PAWEL RUTKOWSKI | ON FILE |
| PAWEL SAMUL | ON FILE |
| PAWEL SAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAWEL SEBASTIAN CIECHANOWSKI | ON FILE |
| PAWEL SOLTYSIK | ON FILE |
| PAWEL SRAMA | ON FILE |
| PAWEL STEPANIUK | ON FILE |
| PAWEL STEPNIEWSKI | ON FILE |
| PAWEL SZEWCZYK | ON FILE |
| PAWEL SZEWCZYK | ON FILE |
| PAWEL SZKODA | ON FILE |
| PAWEL SZPAK | ON FILE |
| PAWEL SZUST | ON FILE |
| PAWEL SZUSTAKOWSKI | ON FILE |
| PAWEL SZYMCZYK | ON FILE |
| PAWEL TADEUSZ DOMANSKI | ON FILE |
| PAWEL TASZAKOWSKI | ON FILE |
| PAWEL TOMASZ GUBALA | ON FILE |
| PAWEL TOMASZ PACZKOWSKI | ON FILE |
| PAWEL TOPIELEC | ON FILE |
| PAWEL WATOR | ON FILE |
| PAWEL WEGLICKI | ON FILE |
| PAWEL WEREMKO | ON FILE |
| PAWEL WIKTOR HUMA | ON FILE |
| PAWEL WITOLD ORMINSKI | ON FILE |
| PAWEL WLUDYKA | ON FILE |
| PAWEL WOJCIECHOWSKI | ON FILE |
| PAWEL WOJCIKOWSKI | ON FILE |
| PAWEL WOZNIAK | ON FILE |
| PAWEL ZAJAC | ON FILE |
| PAWEL ZAWADZKI | ON FILE |
| PAWEL ZBIGNIEW BIALAS | ON FILE |
| PAWEL ZBIGNIEW CIARACH | ON FILE |
| PAWEL ZBIGNIEW HOROSZ | ON FILE |
| PAWEL ZBIGNIEW KOWZAN | ON FILE |
| PAWEL ZERR | ON FILE |
| PAWEL ZIEMINSKI | ON FILE |
| PAWIN IAMPRASERTKUN | ON FILE |
| PAWINA PAM NILNOI TUMCHAN | ON FILE |
| PAWIT AUE-APINYA | ON FILE |
| PAWIT MEECHAN | ON FILE |
| PAWITA WARASIRI | ON FILE |
| PAXTON MICHAEL POWERS | ON FILE |
| PAYAL BHADRECHA | ON FILE |
| PAYAL HALDAR | ON FILE |
| PAYAM A DARIAN | ON FILE |
| PAYAM CHITSAZAN | ON FILE |
| PAYAM JONATHAN AFIGHOM | ON FILE |
| PAYAM T RAZAVI | ON FILE |
| PAYAM ZABANAVAR | ON FILE |
| PAYAP RATNARATHON | ON FILE |
| PAYMAN ALAEIAN | ON FILE |
| PAYMAN SHAHIN | ON FILE |
| PAYNE ALEXANDER TETLEY | ON FILE |
| PAYTON KEITH MCCORD | ON FILE |
| PAYTON MATTHEW LAUBACH | ON FILE |
| PAYTON SAIGE HINES | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PAYTON SAMUEL KRAMER | ON FILE |
| PAYTON TYLER GIBSON | ON FILE |
| PAZ DE LA CALZADA RUIZ | ON FILE |
| PAZ PARAMDEEP DHODY | ON FILE |
| PAZHANI PICHAKARAN | ON FILE |
| PAZHANIAMMAL SUBRAMANIYAN | ON FILE |
| PAZHANIMMAL KATHIRVELU | ON FILE |
| PAZHANIVEL KUPPUSAMY | ON FILE |
| PAZHANIYAMMAL PAZHANI | ON FILE |
| PAZHANIYAMMAL RANGANATHAN | ON FILE |
| PAZHANIYAMMAL VADAMALAI | ON FILE |
| PBRO PAVAHA | ON FILE |
| PD ROUX | ON FILE |
| PEACE  NWOSU | ON FILE |
| PEACE NWOSU | ON FILE |
| PEACE ULOMA NWOSU | ON FILE |
| PEACE ULOMA NWOSU | ON FILE |
| PEACEFUL MOKOTO | ON FILE |
| PEANO MICHAEL MUKOSI | ON FILE |
| PEARL ANN STUDER | ON FILE |
| PEARL MICHELE BYRD | ON FILE |
| PEARL ODESSA MINTZ | ON FILE |
| PEARSE EDWIN KING | ON FILE |
| PECA IVANOVIC | ON FILE |
| PECE TRAJKOVSKI | ON FILE |
| PECHERSKIKH  ANATOLVICH | ON FILE |
| PECK TEOW LEE JUSTIN | ON FILE |
| PEDDAGOUNDLA SURESH | ON FILE |
| PEDRAM EMIL STRAND NIKOUI | ON FILE |
| PEDRAM HAGVERDY | ON FILE |
| PEDRE FERNANDE VELUDO AMORIN RODRIGUES | ON FILE |
| PEDRICK RICK DAVILA TEJADA | ON FILE |
| PEDRO  GERMAN RAMIREZ | ON FILE |
| PEDRO A ESTEVEZ | ON FILE |
| PEDRO ADRIANO ALVAREZ CASTRO | ON FILE |
| PEDRO AFONSO SANCHES GONCALVES | ON FILE |
| PEDRO AGAWA MOLLASGO | ON FILE |
| PEDRO ALAN LEAL | ON FILE |
| PEDRO ALBERTO CORDOBA | ON FILE |
| PEDRO ALEJANDRO DHERS | ON FILE |
| PEDRO ALEJANDRO REYNA | ON FILE |
| PEDRO ALEX MAMANI LAIME | ON FILE |
| PEDRO ALEXANDER GARCIA ALBA | ON FILE |
| PEDRO ALEXANDER GARCIA CHAVARRO | ON FILE |
| PEDRO ALEXANDER GARCIA MARTINEZ | ON FILE |
| PEDRO ALEXANDRE AMOROSO DA COSTA | ON FILE |
| PEDRO ALEXANDRE COLACO DURAO | ON FILE |
| PEDRO ALEXANDRE DA FONSECA | ON FILE |
| PEDRO ALEXANDRE FERREIRA GUERRA | ON FILE |
| PEDRO ALEXANDRE FIGUEIRO SOARES | ON FILE |
| PEDRO ALEXANDRE GOMES DOS SANTOS | ON FILE |
| PEDRO ALEXANDRE LOPES PEREIRA | ON FILE |
| PEDRO ALEXANDRE MACIEL CARDOSO | ON FILE |
| PEDRO ALEXANDRE MOREIRA DA SILVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PEDRO ALEXANDRE NUNES AFONSO | ON FILE |
| PEDRO ALEXANDRE PINTO MIRANDA | ON FILE |
| PEDRO ALFONSO LIZARDO PEREIRA | ON FILE |
| PEDRO ALFREDO DOREN CARRASCO | ON FILE |
| PEDRO ALFREDO TOLABA | ON FILE |
| PEDRO ALVES DE SOUSA FILHO | ON FILE |
| PEDRO ANDRE DUARTE GOMES | ON FILE |
| PEDRO ANDRE FERREIRA DE CARVALHO MENDES | ON FILE |
| PEDRO ANDRE OLIVEIRA RIBEIRO | ON FILE |
| PEDRO ANDRES ACUNA TABOADA | ON FILE |
| PEDRO ANDRES CACERES | ON FILE |
| PEDRO ANDRES GOMEZ BARTOLOME | ON FILE |
| PEDRO ANDRES PARRA | ON FILE |
| PEDRO ANDRES VINUEZA VIRACOCHA | ON FILE |
| PEDRO ANGEL HERNANDEZ BLANCO | ON FILE |
| PEDRO ANTONIO AGUILAR MESEN | ON FILE |
| PEDRO ANTONIO CAZARES SALAZAR | ON FILE |
| PEDRO ANTONIO CHACON ROSA | ON FILE |
| PEDRO ANTONIO GONZALEZ MERCADO | ON FILE |
| PEDRO ANTONIO MALLOZZI | ON FILE |
| PEDRO ANTONIO MALPICA MALAGON | ON FILE |
| PEDRO ANTONIO MEDINA-DELREAL | ON FILE |
| PEDRO ANTONIO ORTIZ ESCRIBANO | ON FILE |
| PEDRO ANTONIO SANCHEZ PARRA | ON FILE |
| PEDRO APOLOGISTA | ON FILE |
| PEDRO ARAUJO VIANA | ON FILE |
| PEDRO ARIEL MENEZES MEIRELLES | ON FILE |
| PEDRO ARMANDO ROSARIO COLON | ON FILE |
| PEDRO ARTAZCOZ PEREZ NIEVAS | ON FILE |
| PEDRO ATIGA YOUNG | ON FILE |
| PEDRO AUGUSTO COPPOLA | ON FILE |
| PEDRO AUGUSTO DA SILVA MOURA | ON FILE |
| PEDRO AXEL KAENEL | ON FILE |
| PEDRO BENJAMIN MOTTO | ON FILE |
| PEDRO BERNARDO SEIXAS DO NASCIMENTO ARAUJO CABRAL | ON FILE |
| PEDRO BLANCO ALONSO | ON FILE |
| PEDRO BYRON VALDEZ RODRIGUEZ | ON FILE |
| PEDRO CABELEIRA PIRES | ON FILE |
| PEDRO CAETANO BAPTISTA DA SILVA SECO | ON FILE |
| PEDRO CALDEIRA DA COSTA ROQUE | ON FILE |
| PEDRO CAMACHO ARRANZ | ON FILE |
| PEDRO CASAIS DA SILVA E SOUSA GONCALVES | ON FILE |
| PEDRO CASTANHEIRAS VALENTINI | ON FILE |
| PEDRO CASTRO VENTURA | ON FILE |
| PEDRO CESAR PESSOA DE SA | ON FILE |
| PEDRO CHAMPALANNE | ON FILE |
| PEDRO CUETO GOMEZ | ON FILE |
| PEDRO DA SILVA LEITAO GOMES SANCHES | ON FILE |
| PEDRO DALESSIO POISSON | ON FILE |
| PEDRO DANIEL ALMEIDA CASTRO | ON FILE |
| PEDRO DANIEL ALMEIDA CASTRO | ON FILE |
| PEDRO DANIEL ALMEIDA CASTRO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PEDRO DANIEL AMARO LOPES | ON FILE |
| PEDRO DANIEL ANASTACIO LUIS | ON FILE |
| PEDRO DANIEL CAMPOSANA TEIXEIRA | ON FILE |
| PEDRO DANIEL CORREIA DUARTE | ON FILE |
| PEDRO DANIEL GODINHO CARDOSO | ON FILE |
| PEDRO DANIEL GONZALO CASTANERA | ON FILE |
| PEDRO DANIEL MARQUES DA COSTA PEREIRA | ON FILE |
| PEDRO DANIEL PIMENTEL ALMEIDA | ON FILE |
| PEDRO DAVID LOPES FILIPE | ON FILE |
| PEDRO DAVID SANCHEZ AYUSO | ON FILE |
| PEDRO DE BIVAR VELHO DA COSTA CAMPOS | ON FILE |
| PEDRO DE JESUS ROMERO | ON FILE |
| PEDRO DE OLIVEIRA | ON FILE |
| PEDRO DE SOUZA GALVAO JUNIOR | ON FILE |
| PEDRO DENIAL GAUDICOS | ON FILE |
| PEDRO DIAZ | ON FILE |
| PEDRO DILAN MORENOAYALA | ON FILE |
| PEDRO DOS SANTOS COSTEIRA MARTINS | ON FILE |
| PEDRO DUARTE | ON FILE |
| PEDRO DUARTE PRATA APARICIO | ON FILE |
| PEDRO DUBOSC | ON FILE |
| PEDRO EDISON TECHERA DIANESSI | ON FILE |
| PEDRO EDUARDO LUJAN MARIEZCURRENA | ON FILE |
| PEDRO ELIZARRARAZ | ON FILE |
| PEDRO EMANUEL LAGARTIXA ESPADINHA EVARISTO | ON FILE |
| PEDRO EMANUEL MATOS DA COSTA DUTRA DE SOUSA | ON FILE |
| PEDRO EMANUEL PEREIRA PIMENTA | ON FILE |
| PEDRO EMANUEL RODRIGUES DOS REIS | ON FILE |
| PEDRO EMILIO CANO POSTIGO | ON FILE |
| PEDRO EMMANUEL REYES MONCADA | ON FILE |
| PEDRO ENRIQUE BARAVALLE | ON FILE |
| PEDRO ENRIQUE GONZALEZ MARABOLI | ON FILE |
| PEDRO ENRIQUE MARDONES MUNOZ | ON FILE |
| PEDRO ENRIQUE RODRIGUEZ ROMEO | ON FILE |
| PEDRO ESTIMA CARDOSO | ON FILE |
| PEDRO EXEQUIEL GARRO DE LOS SANTOS | ON FILE |
| PEDRO EZEQUIEL MUINO COTO | ON FILE |
| PEDRO FEDERICO GARCIA | ON FILE |
| PEDRO FERNANDES ROQUETE DE ANDRADE | ON FILE |
| PEDRO FERRARIO | ON FILE |
| PEDRO FERRARIO | ON FILE |
| PEDRO FERRARIO | ON FILE |
| PEDRO FILIPE ALMEIDA NEVES | ON FILE |
| PEDRO FILIPE ALVES SOARES | ON FILE |
| PEDRO FILIPE CARDOSO OLIVAL | ON FILE |
| PEDRO FILIPE CORREIA MOREIRA | ON FILE |
| PEDRO FILIPE SALGADO TRINDADE | ON FILE |
| PEDRO FILIPE VIEIRA RITO | ON FILE |
| PEDRO FLOR DE SA GOMES DA SILVA | ON FILE |
| PEDRO FRANCISCO LIRIANO PEREZ | ON FILE |
| PEDRO GARCIA SORIANO | ON FILE |
| PEDRO GARCIA VAZQUEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PEDRO GONZALEZ ROBLES | ON FILE |
| PEDRO GRAS PINA | ON FILE |
| PEDRO GRAU MORGADO | ON FILE |
| PEDRO GRIN | ON FILE |
| PEDRO GUILHERME DA SILVA E SOUSA CARMONA VAZ | ON FILE |
| PEDRO GUILHERME DE JESUS SILVA SANTOS | ON FILE |
| PEDRO GUILLEN | ON FILE |
| PEDRO GUSTAVO BAUER | ON FILE |
| PEDRO GUSTAVO PETIT GUTIERREZ | ON FILE |
| PEDRO H DOS REIS | ON FILE |
| PEDRO HENRIQUE BORGES DE MELO | ON FILE |
| PEDRO HENRIQUE PINTO FERREIRA SOUTO | ON FILE |
| PEDRO HENRIQUE SELLIS RIBAS | ON FILE |
| PEDRO HENRIQUE SELLIS RIBAS | ON FILE |
| PEDRO HENRIQUE SELLIS RIBAS | ON FILE |
| PEDRO HENRIQUE SELLIS RIBAS | ON FILE |
| PEDRO HENRIQUE STEGANHA LUTA | ON FILE |
| PEDRO HENRIQUE TAVARES RODRIGUES DE ALMEIDA GOMES | ON FILE |
| PEDRO HERNAN ALTAMIRANA | ON FILE |
| PEDRO HERNANDEZ CRUZ | ON FILE |
| PEDRO IGNACIO CASTRO RODRIGUEZ | ON FILE |
| PEDRO IGNACIO CONTRERAS | ON FILE |
| PEDRO IGNACIO INOVICH | ON FILE |
| PEDRO ISIDRO JACINTO ROSA | ON FILE |
| PEDRO JAVIER CABALLERO GONZALEZ | ON FILE |
| PEDRO JAVIER CONTRERAS SILVA | ON FILE |
| PEDRO JAVIER FERNANDEZ CATENA | ON FILE |
| PEDRO JESUS RUIZ | ON FILE |
| PEDRO JORGE GIUSTO | ON FILE |
| PEDRO JORGE GOUVEIA BRANCO NEVES PEREIRA | ON FILE |
| PEDRO JOSE CANO SEGURA | ON FILE |
| PEDRO JOSE DIAZ MELERO | ON FILE |
| PEDRO JOSE GALARZA MONTANEZ | ON FILE |
| PEDRO JOSE GRANA ORTEGA | ON FILE |
| PEDRO JOSE JORDAN GALLEGO | ON FILE |
| PEDRO JOSE JUNIOR JIMENO SALCEDO | ON FILE |
| PEDRO JOSE LOURENCO LABISA | ON FILE |
| PEDRO JOSE ROBLES HERNANDEZ | ON FILE |
| PEDRO JOSE SANTOS GOUVEIA | ON FILE |
| PEDRO JOSE VALENTE CALAFATE NAZARIO | ON FILE |
| PEDRO JUAN IGNACIO BULACIO COROMINAS | ON FILE |
| PEDRO JUBRAN LUNARDELLI | ON FILE |
| PEDRO JULIAN AGUIRRE | ON FILE |
| PEDRO JULIAN ARRIBAS MONZON | ON FILE |
| PEDRO JULIO DE LEON | ON FILE |
| PEDRO LARANJEIRA RIBEIRO | ON FILE |
| PEDRO LEANDRO ALTERINI CUNEO | ON FILE |
| PEDRO LEANDRO FERREIRA FONTES | ON FILE |
| PEDRO LEANDRO GOMES GRANJA | ON FILE |
| PEDRO LEANDRO RODRIGUEZ GRANA | ON FILE |
| PEDRO LUAN MURATORE SALEMEBA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PEDRO LUCAS SABINO DA SILVA | ON FILE |
| PEDRO LUCIO GOUVEIA DE ASTRE | ON FILE |
| PEDRO LUCIO GOUVEIA DE ASTRE | ON FILE |
| PEDRO LUIS FERNANDEZ CASTILLO | ON FILE |
| PEDRO LUIS LOPEZ | ON FILE |
| PEDRO LUIS LOPEZ BLANCO | ON FILE |
| PEDRO LUIS MONTEIRO MENDES E AFONSO | ON FILE |
| PEDRO LUIS OLIVEIRA ACIOLE | ON FILE |
| PEDRO LUIS SERRANO | ON FILE |
| PEDRO LUIS TEJADADEJESUS | ON FILE |
| PEDRO LUIZ MAGALHAES CUMINO | ON FILE |
| PEDRO MADRID | ON FILE |
| PEDRO MANUEL ALMEIDA CASTRO | ON FILE |
| PEDRO MANUEL DA SILVA LOPES | ON FILE |
| PEDRO MANUEL DE PINHO PERALTA | ON FILE |
| PEDRO MANUEL DE SOUSA HERMEIRO | ON FILE |
| PEDRO MANUEL EUGENIO PINTO | ON FILE |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ON FILE |
| PEDRO MANUEL FERREIRA PINHEIRO | ON FILE |
| PEDRO MANUEL MONTEIRO | ON FILE |
| PEDRO MANUEL SARAIVA BORGES | ON FILE |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ON FILE |
| PEDRO MARCELINO DIAZ TURBATI | ON FILE |
| PEDRO MARIA BETTENCOURT CAL DIREITO | ON FILE |
| PEDRO MARIA DE SOUZA COSTA | ON FILE |
| PEDRO MARIA DE SOUZA COSTA | ON FILE |
| PEDRO MARIA FERRER RODRIGUES SOARES DA COSTA | ON FILE |
| PEDRO MARIA FLORIDO VARGAS | ON FILE |
| PEDRO MARIA LAFOSSE | ON FILE |
| PEDRO MARINO MARINO | ON FILE |
| PEDRO MARINO MARINO | ON FILE |
| PEDRO MARSHALL DE COSTA | ON FILE |
| PEDRO MARTIN PLAZA | ON FILE |
| PEDRO MASCARENHAS LIMA JUNIOR | ON FILE |
| PEDRO MATIAS AMBROSIO | ON FILE |
| PEDRO MAXIMILIANO TOLOSA | ON FILE |
| PEDRO MIGUEL ABREU DANTAS | ON FILE |
| PEDRO MIGUEL AUGUSTO PEDROGAM | ON FILE |
| PEDRO MIGUEL BARBAS PINTO DE MOURA | ON FILE |
| PEDRO MIGUEL BARRETO AMORIM | ON FILE |
| PEDRO MIGUEL BASILIO DOS SANTOS DE MENDONCA | ON FILE |
| PEDRO MIGUEL BRANCO AMARO | ON FILE |
| PEDRO MIGUEL CORREIA ALVES DE CARVALHO | ON FILE |
| PEDRO MIGUEL CORREIA BARROS GARCIA | ON FILE |
| PEDRO MIGUEL CORREIA CAVACO | ON FILE |
| PEDRO MIGUEL COSTA DAGUIAR | ON FILE |
| PEDRO MIGUEL DA MOTA LOPES RIBEIRO | ON FILE |
| PEDRO MIGUEL DE FREITAS PITA | ON FILE |
| PEDRO MIGUEL DOS SANTOS FERREIRA | ON FILE |
| PEDRO MIGUEL DOS SANTOS RODRIGUES | ON FILE |
| PEDRO MIGUEL DUARTE DOS SANTOS SERRANO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PEDRO MIGUEL ESTEVENS DE OLIVEIRA | ON FILE |
| PEDRO MIGUEL FERREIRA DA SILVA | ON FILE |
| PEDRO MIGUEL FERREIRA PIMENTA | ON FILE |
| PEDRO MIGUEL FIGUEIRA FREITAS | ON FILE |
| PEDRO MIGUEL FOUTO DE GOIS | ON FILE |
| PEDRO MIGUEL FRANCISCO GOMES | ON FILE |
| PEDRO MIGUEL FREIRE BERENGUER | ON FILE |
| PEDRO MIGUEL GONCALVES MIRANDA AGRIA TORRES | ON FILE |
| PEDRO MIGUEL GONCALVES PONCIANO | ON FILE |
| PEDRO MIGUEL LOPES CARDOSO | ON FILE |
| PEDRO MIGUEL LOURENCO FERREIRA | ON FILE |
| PEDRO MIGUEL MARQUES MATEUS | ON FILE |
| PEDRO MIGUEL MOREIRA CARVALHO | ON FILE |
| PEDRO MIGUEL MORGADO MACEDO | ON FILE |
| PEDRO MIGUEL NUNES MARTINS PIRES | ON FILE |
| PEDRO MIGUEL OLIVEIRA MOREIRA | ON FILE |
| PEDRO MIGUEL PEREIRA ALVES | ON FILE |
| PEDRO MIGUEL PEREIRA DA SILVA | ON FILE |
| PEDRO MIGUEL PIRES DA SILVA | ON FILE |
| PEDRO MIGUEL RIBEIRO CRUZ | ON FILE |
| PEDRO MIGUEL RIBEIRO GALHARDAS | ON FILE |
| PEDRO MIGUEL RODRIGUES GREGORIO | ON FILE |
| PEDRO MIGUEL SILVA CARVALHO | ON FILE |
| PEDRO MIGUEL SOUSA TEIXEIRA | ON FILE |
| PEDRO MIGUEL TAVARES CARDOSO | ON FILE |
| PEDRO MIGUEL TAVARES DE ATAIDE REIS CAMPOS | ON FILE |
| PEDRO MIGUEL TEIXEIRA | ON FILE |
| PEDRO MIGUEL TELES PEREIRA | ON FILE |
| PEDRO MIGUEL VARANDAS CUNHA | ON FILE |
| PEDRO MIGUEL VITORINO DA SILVA | ON FILE |
| PEDRO MILETI GIL RODRIGUES | ON FILE |
| PEDRO MIQUEO | ON FILE |
| PEDRO MOHAMMED | ON FILE |
| PEDRO MOLES GRANADO | ON FILE |
| PEDRO MORAES VALLADARES MELO COE | ON FILE |
| PEDRO MORALES | ON FILE |
| PEDRO MOREIRA BECKER | ON FILE |
| PEDRO MOREIRA TORRES | ON FILE |
| PEDRO NAHUM VEGA MAGALLANES | ON FILE |
| PEDRO NATHANAEL RAMOSLINARES | ON FILE |
| PEDRO NATIVIDADE JORGENSEN | ON FILE |
| PEDRO NAZARENO SALCERINI GONZALEZ | ON FILE |
| PEDRO NICOLAS MALDONADO | ON FILE |
| PEDRO NONE RAMOS | ON FILE |
| PEDRO NUNO AMORIM DE MELO | ON FILE |
| PEDRO NUNO GOMES LIXA | ON FILE |
| PEDRO NUNO TEIXEIRA BARROS | ON FILE |
| PEDRO OLIVAS PEREZ | ON FILE |
| PEDRO OMAR MASOTTI | ON FILE |
| PEDRO ORIOCOSTA VALADAS | ON FILE |
| PEDRO PABLO ESTRADA | ON FILE |
| PEDRO PABLO GONZALEZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PEDRO PABLO MARTINEZ DUARTE | ON FILE |
| PEDRO PABLO MERINO SOTO | ON FILE |
| PEDRO PALOMINO GUTIERREZ | ON FILE |
| PEDRO PAULO INACIO RODRIGUES | ON FILE |
| PEDRO PAULO XAVIER RIBEIRO DE OLIVEIRA | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PONCE | ON FILE |
| PEDRO PRESARAS | ON FILE |
| PEDRO QUEIROZ DE BARROS BARAHONA DE LEMOS | ON FILE |
| PEDRO QUINTANA | ON FILE |
| PEDRO RAFAEL ALVES JOAQUIM | ON FILE |
| PEDRO RAFAEL MURILLO | ON FILE |
| PEDRO RAFAEL NARBAIS | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO RAMON ASCENCIO | ON FILE |
| PEDRO RAMONY | ON FILE |
| PEDRO RIBEIRO QUEIROS | ON FILE |
| PEDRO RICARDO CUNHA BRITO | ON FILE |
| PEDRO RICARDO DO NASCIMENTO DIAS | ON FILE |
| PEDRO RICARDO PEREIRA BARBOSA DE BRITO | ON FILE |
| PEDRO RICARDO SMALL | ON FILE |
| PEDRO ROBERTO GALLIUSSI | ON FILE |
| PEDRO ROBERTO IGLESIAS | ON FILE |
| PEDRO RODRIGUES CORTES CARVALHO | ON FILE |
| PEDRO RODRIGUES PEREIRA | ON FILE |
| PEDRO ROGELIO GUTIERREZ AMIEVA | ON FILE |
| PEDRO ROLANDO VEGA GUTIERREZ | ON FILE |
| PEDRO ROMERO GOMEZ | ON FILE |
| PEDRO ROSSI | ON FILE |
| PEDRO RUBEN ESTIGARRIBIA | ON FILE |
| PEDRO RUBEN PEREIRA CARNEIRO | ON FILE |
| PEDRO RUI VICENTE ISABEL | ON FILE |
| PEDRO SALVADOR LOPEZ AMOROS | ON FILE |
| PEDRO SANTANA | ON FILE |
| PEDRO SERGIO SAMPAIO NUNES | ON FILE |
| PEDRO SILVA DALTRO MOURA | ON FILE |
| PEDRO SILVA DALTRO MOURA | ON FILE |
| PEDRO SILVA DALTRO MOURA | ON FILE |
| PEDRO SILVA LOBEU | ON FILE |
| PEDRO SOLANO ALTAMIRANO | ON FILE |
| PEDRO STEFANIN VOLPIANI | ON FILE |
| PEDRO TAVARES MICHALSKI RAMOS | ON FILE |
| PEDRO TEODORO CARDOSO RODRIGUES PINTO | ON FILE |
| PEDRO TOMAS MENDES RESENDE | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TOVAR | ON FILE |
| PEDRO VALLE VAQUERO | ON FILE |
| PEDRO VAZQUEZ | ON FILE |
| PEDRO VIGUERA HERNANI | ON FILE |
| PEDRO VINICIUS SANTOS DE MARCHI | ON FILE |
| PEDRO ZAPONI | ON FILE |
| PEDROLUIS ALEJANDRO TORO-ESQUIVEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PEDRUM KHOSRAVI | ON FILE |
| PEER BERNHARD | ON FILE |
| PEER LOVE RASMUS FRANTZEN | ON FILE |
| PEER MAGNUS ZIMMERMANN | ON FILE |
| PEERAPON HENGCHAROENSUWAN | ON FILE |
| PEERAPONG RERAISRANOI | ON FILE |
| PEERAYUT KANCHANAKAMTHON | ON FILE |
| PEETER TORIM | ON FILE |
| PEETU ANTTI RANTALA | ON FILE |
| PEEYUSH DUBEY | ON FILE |
| PEGGIE ANNE ROSS | ON FILE |
| PEGGY MARIE J ELEGEERT | ON FILE |
| PEGGY PUTENSEN | ON FILE |
| PEGGY ROLANDE LUCIENNE STIEVENARD | ON FILE |
| PEGGY ROSE SHAPIRO | ON FILE |
| PEGGY SUE HAMILTON | ON FILE |
| PEGGY-ANNE CAROLINO STEPHENS | ON FILE |
| PEH HO KONG (BAI KEGUANG) | ON FILE |
| PEH JUN JIE RONE | ON FILE |
| PEH SHULE | ON FILE |
| PEH SWEE CHOON (BAI RUIZHU) | ON FILE |
| PEHESARA ATUGODA ARACHCHILAGE MALITH | ON FILE |
| PEI CHUAN TSAI | ON FILE |
| PEI CHUNG CHOU | ON FILE |
| PEI HE | ON FILE |
| PEI HSIU HUANG | ON FILE |
| PEI HSUN KAO | ON FILE |
| PEI HUA YU | ON FILE |
| PEI LING TAY | ON FILE |
| PEI MING LEE | ON FILE |
| PEI MUI CHEONG | ON FILE |
| PEI NING LEE | ON FILE |
| PEI PEI DAPHNE CHOO | ON FILE |
| PEI WANG | ON FILE |
| PEI YIN TSAI | ON FILE |
| PEI YU LEE | ON FILE |
| PEI ZHI TAN | ON FILE |
| PEIHAN NG | ON FILE |
| PEIK PAUL FJELDSTAD | ON FILE |
| PEILIN GUAN | ON FILE |
| PEILIN TSAI | ON FILE |
| PEIMAN MANSOURI | ON FILE |
| PEIPEI XU | ON FILE |
| PEIQI YANG | ON FILE |
| PEIRIS KOLAMBAGE KANCHANA SHIROMI | ON FILE |
| PEIZE LI | ON FILE |
| PEJMAN AFRAKHTEH | ON FILE |
| PEK KEI LAM | ON FILE |
| PEK TRY UNG | ON FILE |
| PEKKA ALEKSI KASA | ON FILE |
| PEKKA ARVI JOHANNES KARHU | ON FILE |
| PEKKA JUHANI KELKKA | ON FILE |
| PEKKA JUHANI VEHVILAEINEN | ON FILE |
| PEKKA OLAVI SAARINEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PEKKA OSKARI TIRKKONEN | ON FILE |
| PELAK PATEL | ON FILE |
| PELAYO GIL CARNERO | ON FILE |
| PELAYO LOPEZ SUAREZ-VALDIVIESO | ON FILE |
| PELAYO MENDEZ FLOREZ | ON FILE |
| PELIN NUR OZGUR | ON FILE |
| PELLE ZINCK THIESEN | ON FILE |
| PELLY KONG PEI LEE | ON FILE |
| PELOPIDAS ZOURIDAKIS | ON FILE |
| PELTOM PELTOM | ON FILE |
| PEMANANDANA PALITHA BANDARA WASALA MUDIYANSELAGE | ON FILE |
| PEMAWATHIE RAJAKARUNA BANDAGE | ON FILE |
| PEMELA FABIANA CASTILLO | ON FILE |
| PEMIKA YODMUANG | ON FILE |
| PENAFRANCIA RULL OREA | ON FILE |
| PENE POU POMARE | ON FILE |
| PENELOPE BRIGITTE CHENG | ON FILE |
| PENELOPE DAPHNE KATHLEEN ANDREWS | ON FILE |
| PENELOPE SARAH BEATSON | ON FILE |
| PENG BOON LEOW | ON FILE |
| PENG HOU | ON FILE |
| PENG HU | ON FILE |
| PENG JIE LI | ON FILE |
| PENG JUNMING JIMMY | ON FILE |
| PENG SHAO | ON FILE |
| PENG TANG | ON FILE |
| PENG WEN MARC CHIA | ON FILE |
| PENG ZHANG | ON FILE |
| PENG ZHAO | ON FILE |
| PENG ZHU | ON FILE |
| PENGCHENG BU | ON FILE |
| PENGCHONG ZHANG | ON FILE |
| PENGE BIN LUNGHY JUMA | ON FILE |
| PENNY ANN CUMMINGS | ON FILE |
| PENNY JILL GRAHAM | ON FILE |
| PENNY MAGNOLIA THARPE | ON FILE |
| PENNY PRICE VIOLETTE | ON FILE |
| PENNY SEOW | ON FILE |
| PENNY SUE WHITE | ON FILE |
| PENORD W BEASON | ON FILE |
| PENTECOST SIMON | ON FILE |
| PENYIH PENYIH | ON FILE |
| PEPE CARBAJAL SAN ANDRES | ON FILE |
| PEPIJN BENJAMIN KOUWENHOVEN | ON FILE |
| PEPIJN LAMBREGTS | ON FILE |
| PEPIJN N JONKER | ON FILE |
| PEPIJN PETRUS FRENKEN | ON FILE |
| PEPITO PIMENTEL DALUPE | ON FILE |
| PEPPINO COSTANZA GAGLIO | ON FILE |
| PEPY GANEA | ON FILE |
| PER AKE DANIEL FRIDGREN | ON FILE |
| PER ALEXANDER LEHMANN | ON FILE |
| PER ANDERS BJERKE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PER ANDERS RICKARD ELG | ON FILE |
| PER ANDRE RONSEN | ON FILE |
| PER ARNE EDVIN LUSTH | ON FILE |
| PER DANIEL SKOELD | ON FILE |
| PER DANIEL SOEDERGAARD | ON FILE |
| PER EDVIN ERIK STOLTZ | ON FILE |
| PER ERIK LINDGREN | ON FILE |
| PER ERIK RICKARD SALLMEN | ON FILE |
| PER HESSELBAEK | ON FILE |
| PER ISAK ERICSSON | ON FILE |
| PER IVAR WILLIAM BRANDAL | ON FILE |
| PER JESPER DANIEL FREDRIKSSON | ON FILE |
| PER JOHAN ALEXANDER ZILLEN | ON FILE |
| PER JOHAN ANDERSSON | ON FILE |
| PER JOHAN MEIJER | ON FILE |
| PER JOHNNY ANDREAS BERGSTRÃ–M | ON FILE |
| PER KIM LENG | ON FILE |
| PER KRISTOFFER SUND | ON FILE |
| PER LARS JAKOB LUNDSTROM | ON FILE |
| PER MAGNUS ABERG | ON FILE |
| PER MARTIN LINDH | ON FILE |
| PER MARTIN PERSSON | ON FILE |
| PER MIKAEL POST | ON FILE |
| PER NICOLAI CLAUSEN | ON FILE |
| PER NIKLAS BOTOLD | ON FILE |
| PER OLOF KRISTER BILAR | ON FILE |
| PER RAGNAR BERGSTROM | ON FILE |
| PER ROBERT KAATI | ON FILE |
| PER SEYFFART | ON FILE |
| PER STEFAN KARLSSON | ON FILE |
| PER STRIEGLER | ON FILE |
| PER TIMMY BERGKVIST | ON FILE |
| PERAPAT NUANGJAKJOY | ON FILE |
| PERCHIK YUSSEL GARCIA | ON FILE |
| PERCIA MOTHI ANTHONY MUTHU | ON FILE |
| PERCIVAL TUPAS MEDROSO | ON FILE |
| PERCY AUGUSTO ZELADA ALBINES | ON FILE |
| PERCY AUSTIN GRISBY | ON FILE |
| PERCY EVAN FORRESTER | ON FILE |
| PERCY RAY ANTHONY MCADOO JR | ON FILE |
| PERE CANALS I NEVADO | ON FILE |
| PERENGER BERTRAND YVES HAMON | ON FILE |
| PERERA BADDALIYANAGE DON PATHUM VIDURANGA | ON FILE |
| PERERA GALLAGE NALIN KALIDU | ON FILE |
| PERERA KADANA KANKANAMAGE PRASAD KAVINDA | ON FILE |
| PERERA KADANA KANKANAMAGE PRASAD KAVINDA | ON FILE |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ON FILE |
| PERERA WARNAKULASURIYA NELIG SHANILKA | ON FILE |
| PERETZ E RIVKIN | ON FILE |
| PEREZ CECILIA SANIEGA | ON FILE |
| PERICA ZDRAVKOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PERICLES EDUARDO CAETANO BRANDAO | ON FILE |
| PERICLES KONTOS III | ON FILE |
| PERIFANOU ANASTASIA | ON FILE |
| PERIHAN ASLAN | ON FILE |
| PERIHAN BAYAZITOGLU | ON FILE |
| PERIHAN CALISKAN | ON FILE |
| PERIKLIS ATZAMPOS | ON FILE |
| PERIKLIS DOSIS | ON FILE |
| PERIKLIS MAZARAKIS | ON FILE |
| PERINPAKALA PIRASANNA | ON FILE |
| PERIYAMMAL RAJI | ON FILE |
| PERIYANAYAKI MANIKANDAN | ON FILE |
| PERLA DANIELA CAMPOS | ON FILE |
| PERLA MARINA NARIO ROBLES | ON FILE |
| PERLA P MEDINA | ON FILE |
| PERLA RUBI NEAVE MILLER | ON FILE |
| PERLA SANTOS GUZMAN | ON FILE |
| PERLA SUPERANNUATION FUND | ON FILE |
| PERLITA DOMINGO CARDINO | ON FILE |
| PERLITA VILLACORTA QUIJOTE | ON FILE |
| PERMAUL NARAYANAN | ON FILE |
| PERNARD JOHN FELICIANO BAMBA | ON FILE |
| PERNELL DESEAN COLEMAN | ON FILE |
| PERNELLA IDA KUIJPERS | ON FILE |
| PERNILLE LA COUR JEPPESEN | ON FILE |
| PERO BORIC | ON FILE |
| PERO KORDIC | ON FILE |
| PERREAUT SESSOU | ON FILE |
| PERRIE KITCHING | ON FILE |
| PERRINE MAUD CLAUDINE LEPOURRY | ON FILE |
| PERRINE ROBIN | ON FILE |
| PERRY DANILO LOPES BRITO | ON FILE |
| PERRY E FAINT | ON FILE |
| PERRY EARL JR STITCH | ON FILE |
| PERRY EDGAR JOHN BOOTH | ON FILE |
| PERRY FRANCIS HAMPTON | ON FILE |
| PERRY HILLYER HESTER | ON FILE |
| PERRY J FEINBERG | ON FILE |
| PERRY JAMES FISHER | ON FILE |
| PERRY JAMES LUIS KAVOOKJIAN | ON FILE |
| PERRY LANE MARTIN | ON FILE |
| PERRY LEE APPLEBEE | ON FILE |
| PERRY RICHARD FULFORD | ON FILE |
| PERRY ROBERT BARR | ON FILE |
| PERRY STEELE | ON FILE |
| PERRYC J VAN DER GOESROSENBERG | ON FILE |
| PERSIDA CATALINA MATEI | ON FILE |
| PERSIO DAVID LOPEZ LOYO | ON FILE |
| PERTTI KALERVO NURMINEN | ON FILE |
| PERUMAL AKSHAYA PRABA | ON FILE |
| PERVYI  DENIS | ON FILE |
| PETA ROBSON WRIGHT | ON FILE |
| PETAR ANTIC | ON FILE |
| PETAR ANTONIO STADLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETAR ATANASOVSKI | ON FILE |
| PETAR BALAC | ON FILE |
| PETAR BASARIC | ON FILE |
| PETAR BOGDANOVIC | ON FILE |
| PETAR BOJOVIC | ON FILE |
| PETAR BRZICA | ON FILE |
| PETAR CRNJAK | ON FILE |
| PETAR DAVIDOVIC | ON FILE |
| PETAR DAVIDOVIC | ON FILE |
| PETAR DENCIC | ON FILE |
| PETAR DENIC | ON FILE |
| PETAR DIMITRIJEVIÄ‡ | ON FILE |
| PETAR DIMITROV GEORGIEV | ON FILE |
| PETAR GLOBAREVIC | ON FILE |
| PETAR HADZHITONEV | ON FILE |
| PETAR ILIC | ON FILE |
| PETAR ILIC | ON FILE |
| PETAR IVANOV MANOV | ON FILE |
| PETAR IVANOV POPOV | ON FILE |
| PETAR JANIC | ON FILE |
| PETAR JEVTIC | ON FILE |
| PETAR JOVANOVIC | ON FILE |
| PETAR JUKIC | ON FILE |
| PETAR JURINA | ON FILE |
| PETAR KOSTIC | ON FILE |
| PETAR KRASIMIROV KASHEV | ON FILE |
| PETAR KRESIMIR MARASOVIC | ON FILE |
| PETAR MARKOTA | ON FILE |
| PETAR MILOSEVIC | ON FILE |
| PETAR MILOSEVIC | ON FILE |
| PETAR MIRCHESKI | ON FILE |
| PETAR MITIC | ON FILE |
| PETAR MITROVIC | ON FILE |
| PETAR NASTEV | ON FILE |
| PETAR NOVOSEL | ON FILE |
| PETAR OBRADOVIC | ON FILE |
| PETAR PANTOVIC | ON FILE |
| PETAR PAVLOVIC | ON FILE |
| PETAR PETRI | ON FILE |
| PETAR PETROVIC | ON FILE |
| PETAR PRIBETIC | ON FILE |
| PETAR RADOJICIC | ON FILE |
| PETAR RADOVANOVIC | ON FILE |
| PETAR RADULOVAC | ON FILE |
| PETAR RAICKOVIC | ON FILE |
| PETAR RANKOVIC | ON FILE |
| PETAR SAMARDZIJA | ON FILE |
| PETAR SAVIC | ON FILE |
| PETAR SIBINKIC | ON FILE |
| PETAR SIMIC | ON FILE |
| PETAR STANKOVIC | ON FILE |
| PETAR TEOFILOVIC | ON FILE |
| PETAR VELJKOVIC | ON FILE |
| PETAR VENTSISLAVOV KOSTOV | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETAR VRECKO | ON FILE |
| PETAR VUKOVLJAK | ON FILE |
| PETAR ZHELYAZKOV IVANOV | ON FILE |
| PETAR ZHIVKOV KARAKALCHEV | ON FILE |
| PETAR ZOJCHEVSKI | ON FILE |
| PETE ANDREW COHEN | ON FILE |
| PETE ANTHONY CHAVEZ | ON FILE |
| PETE KENNETH MARQUEZ | ON FILE |
| PETE PASQUALI | ON FILE |
| PETE PHILIPPIS | ON FILE |
| PETE S F TURNER | ON FILE |
| PETE TERMINE | ON FILE |
| PETE VAN VELDEN | ON FILE |
| PETE VINCENT BERTOLOTTI | ON FILE |
| PETER  MATASH | ON FILE |
| PETER A FOX | ON FILE |
| PETER A MARIKIS | ON FILE |
| PETER A THIESSEN | ON FILE |
| PETER AARON O KEEFE | ON FILE |
| PETER ABIA | ON FILE |
| PETER AHM HANSEN | ON FILE |
| PETER AIYETOBI AJAYI | ON FILE |
| PETER ALAN JORDAAN | ON FILE |
| PETER ALAN SOROTA | ON FILE |
| PETER ALEXANDER CLARK | ON FILE |
| PETER ALEXANDER ELLIOTT | ON FILE |
| PETER ALEXANDER HUDEPOHL | ON FILE |
| PETER ALICE V VAN HOUT | ON FILE |
| PETER ALLAN BULL | ON FILE |
| PETER ALLEN | ON FILE |
| PETER ALLEN BOULTON LEAR | ON FILE |
| PETER ALLISTER COSGRAVE | ON FILE |
| PETER AMIR ISKANDER | ON FILE |
| PETER ANANDO NEWTON | ON FILE |
| PETER ANDRAS PELLIONISZ | ON FILE |
| PETER ANDRE HAUBEN | ON FILE |
| PETER ANDRE KIM | ON FILE |
| PETER ANDREAS LANGE | ON FILE |
| PETER ANDREW GIBSON | ON FILE |
| PETER ANDREW MORGAN | ON FILE |
| PETER ANDREW NASH | ON FILE |
| PETER ANDREW ROLLO | ON FILE |
| PETER ANDREW WINT | ON FILE |
| PETER ANG LENTEJAS | ON FILE |
| PETER ANTHONY COLE | ON FILE |
| PETER ANTHONY JEAN-MARIE | ON FILE |
| PETER ANTHONY LOMAX | ON FILE |
| PETER ANTHONY MORGAN | ON FILE |
| PETER ANTHONY NICHOLLS | ON FILE |
| PETER ANTHONY SALAZAR | ON FILE |
| PETER ANTHONY VAN VELSEN | ON FILE |
| PETER APOLLO GEORGE | ON FILE |
| PETER ARTHUR MCDERMOTT | ON FILE |
| PETER ASHWEN TITUS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER AUSTIN WHITE | ON FILE |
| PETER AWAD | ON FILE |
| PETER B PEEL | ON FILE |
| PETER BAJAN | ON FILE |
| PETER BAJAN | ON FILE |
| PETER BAJAN | ON FILE |
| PETER BAKER CRAIG | ON FILE |
| PETER BALAZ | ON FILE |
| PETER BALAZS NAGY | ON FILE |
| PETER BALCAREK | ON FILE |
| PETER BANSUK LEE | ON FILE |
| PETER BARANY | ON FILE |
| PETER BARTALOS | ON FILE |
| PETER BENCSIK | ON FILE |
| PETER BENNAR | ON FILE |
| PETER BERGER | ON FILE |
| PETER BEVAN JARVIS | ON FILE |
| PETER BLAHO | ON FILE |
| PETER BODNAR | ON FILE |
| PETER BOEYE AHLBURG | ON FILE |
| PETER BOOLKAH | ON FILE |
| PETER BOTKA | ON FILE |
| PETER BOUTSIKAKIS | ON FILE |
| PETER BOUWMEESTER | ON FILE |
| PETER BRASK | ON FILE |
| PETER BREITENFELLNER | ON FILE |
| PETER BRIAN ROTH | ON FILE |
| PETER BRUNO HUNZIKER | ON FILE |
| PETER BRUNO RAINER | ON FILE |
| PETER BYSTRICKY | ON FILE |
| PETER CALVIN LEONARDIS | ON FILE |
| PETER CARMINES | ON FILE |
| PETER CHABAY | ON FILE |
| PETER CHIODO | ON FILE |
| PETER CHRISTIAAN KROEZEN | ON FILE |
| PETER CHRISTIAN RADBRUCH | ON FILE |
| PETER CHRISTOPHER GASKINS | ON FILE |
| PETER CHRISTOPHER RICE | ON FILE |
| PETER CHRISTOPHER SIBBALD | ON FILE |
| PETER CHUN-HAO YANG | ON FILE |
| PETER CINTULA | ON FILE |
| PETER COLLINS | ON FILE |
| PETER COMINOS | ON FILE |
| PETER CONTRERAS JR | ON FILE |
| PETER COOPER IHRIG | ON FILE |
| PETER CORNELIUS HORTON | ON FILE |
| PETER CRAIG MILLER | ON FILE |
| PETER CSEH | ON FILE |
| PETER CSOMA | ON FILE |
| PETER CSONGOR TOROK | ON FILE |
| PETER CUNLIFFE | ON FILE |
| PETER DAALMEIJER | ON FILE |
| PETER DACHELET | ON FILE |
| PETER DANIEL MASON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER DANIEL WITTENBERG | ON FILE |
| PETER DAVID ALBERS THOMPSON | ON FILE |
| PETER DAVID DUNWORTH | ON FILE |
| PETER DAVID GLICKMAN | ON FILE |
| PETER DAVID J HEBBORN | ON FILE |
| PETER DAVID JOHNSON | ON FILE |
| PETER DAVID JR GRIMM | ON FILE |
| PETER DAVID LOWRANCE | ON FILE |
| PETER DAVID LUTZE | ON FILE |
| PETER DAVID MAPLETHORPE | ON FILE |
| PETER DAVID WILSON | ON FILE |
| PETER DEAN VELARDE CASTILLO | ON FILE |
| PETER DENG | ON FILE |
| PETER DENZIL CHAIRN JOHNY | ON FILE |
| PETER DESMOND OSULLIVAN | ON FILE |
| PETER DING-HONG HO | ON FILE |
| PETER DITTLI | ON FILE |
| PETER DOBOS KOVACS | ON FILE |
| PETER DOMINIKUS JOSEF GEBHARD BERNEGG | ON FILE |
| PETER DOMINIQUE DELFORGE | ON FILE |
| PETER DONALD PHILPITT | ON FILE |
| PETER DORNIEDEN | ON FILE |
| PETER DOUGLAS JOHNSON | ON FILE |
| PETER DRAKE SCHUTT | ON FILE |
| PETER DRÃ–PPELMANN GEN BLÃŒGGEL | ON FILE |
| PETER DRUMMOND OWENS | ON FILE |
| PETER DUBOIS HARRIS | ON FILE |
| PETER DUBOIS HARRIS | ON FILE |
| PETER DUBOIS HARRIS | ON FILE |
| PETER DUNCAN | ON FILE |
| PETER DUNCAN OLIVER | ON FILE |
| PETER DURAK | ON FILE |
| PETER DZIAK | ON FILE |
| PETER DZURINA | ON FILE |
| PETER E YUNE | ON FILE |
| PETER EDWARD JOSEPH CAMERON | ON FILE |
| PETER EDWARD KAPICH | ON FILE |
| PETER EDWARD LESZEK | ON FILE |
| PETER EDWARD MEISTER | ON FILE |
| PETER EHAB WILLIAM WAHBA | ON FILE |
| PETER EHRENGRUBER | ON FILE |
| PETER EHRINGHAUSEN | ON FILE |
| PETER EILERSKOV JENSEN | ON FILE |
| PETER EMERSON MAAG | ON FILE |
| PETER EMIL WANGDAHL | ON FILE |
| PETER ENNS | ON FILE |
| PETER EOIN DALY | ON FILE |
| PETER EZE OKOYE | ON FILE |
| PETER F CASTELLANI | ON FILE |
| PETER F WICK | ON FILE |
| PETER FABER | ON FILE |
| PETER FEHER | ON FILE |
| PETER FICO | ON FILE |
| PETER FITZGERALD RAHE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER FORRAY | ON FILE |
| PETER FOSU | ON FILE |
| PETER FRANCIS MCLAREN | ON FILE |
| PETER FRANCIS TAYLOR | ON FILE |
| PETER FRANK CELESTE | ON FILE |
| PETER FRANKLIN HEBERT | ON FILE |
| PETER FRITZ HORNER | ON FILE |
| PETER G COLLINS | ON FILE |
| PETER GAFFNEY | ON FILE |
| PETER GALL | ON FILE |
| PETER GARDNER EDGE | ON FILE |
| PETER GARITO | ON FILE |
| PETER GASPARICS | ON FILE |
| PETER GASPARIK | ON FILE |
| PETER GAZA | ON FILE |
| PETER GEOFFREY MARK | ON FILE |
| PETER GEORG HUBER AVELLA | ON FILE |
| PETER GEORGE BOEMLER | ON FILE |
| PETER GEORGE KOHLER | ON FILE |
| PETER GEORGE LIECHTY | ON FILE |
| PETER GERGELY HERNADI | ON FILE |
| PETER GERGO | ON FILE |
| PETER GIOVANNI SCHIAZZA | ON FILE |
| PETER GLEN JUNIOR WHITE | ON FILE |
| PETER GO | ON FILE |
| PETER GORDON BOCKING | ON FILE |
| PETER GORDON STEVENS | ON FILE |
| PETER GOULD | ON FILE |
| PETER GRAHAM WILDERMUTH | ON FILE |
| PETER GREGORC | ON FILE |
| PETER GREGORY MENKE | ON FILE |
| PETER GYARMATI | ON FILE |
| PETER H M VAN SANTEN | ON FILE |
| PETER H PHAM | ON FILE |
| PETER H RINGENBERG | ON FILE |
| PETER H VERDUYN LUNEL | ON FILE |
| PETER HAIG MARKARIAN | ON FILE |
| PETER HAKIMZADEH KROLL | ON FILE |
| PETER HALASZ | ON FILE |
| PETER HAMAR | ON FILE |
| PETER HARASZTI | ON FILE |
| PETER HARRISONI MPAYO | ON FILE |
| PETER HARSEVOORD | ON FILE |
| PETER HAUJE | ON FILE |
| PETER HAUSZ | ON FILE |
| PETER HAYOUNG KIM | ON FILE |
| PETER HEINZ BARON | ON FILE |
| PETER HELSHAM | ON FILE |
| PETER HENC | ON FILE |
| PETER HENKE | ON FILE |
| PETER HENNESSY | ON FILE |
| PETER HENRY HAGEN | ON FILE |
| PETER HEON PARK | ON FILE |
| PETER HIROSHI NOZAKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER HODAK | ON FILE |
| PETER HOLLO | ON FILE |
| PETER HORNYAK | ON FILE |
| PETER HOWARD SCHETTKOE | ON FILE |
| PETER HOYT THOMPSON | ON FILE |
| PETER HUA | ON FILE |
| PETER HUGH ROGERS | ON FILE |
| PETER HWAN SONG | ON FILE |
| PETER I GHIULAMILA | ON FILE |
| PETER I SIAMIDIS | ON FILE |
| PETER IAN BUENDIA CABAHUG | ON FILE |
| PETER IAN MARTIN WALLIS | ON FILE |
| PETER IBEKWE UCHE | ON FILE |
| PETER ILARION PANTELIDES | ON FILE |
| PETER IMRE SCHNEIDER | ON FILE |
| PETER IMUTINYANOSA OSAGHAE | ON FILE |
| PETER ING FIGMIK | ON FILE |
| PETER IRUNGU MURIGI | ON FILE |
| PETER ISTVAN PIVON | ON FILE |
| PETER ISTVAN VARGA | ON FILE |
| PETER J CANFIELD | ON FILE |
| PETER J CIPOLLINI | ON FILE |
| PETER J GARCIA | ON FILE |
| PETER J HALLEDAY | ON FILE |
| PETER J HANNA | ON FILE |
| PETER J III CHIERUS | ON FILE |
| PETER J KENNEDY | ON FILE |
| PETER J LAUX | ON FILE |
| PETER J MAHONEY | ON FILE |
| PETER J MERCURIO | ON FILE |
| PETER J PANIAGUA PENA | ON FILE |
| PETER J REDMOND | ON FILE |
| PETER J VINCENZO | ON FILE |
| PETER JACOB DE SALVO | ON FILE |
| PETER JACOB FOUSE | ON FILE |
| PETER JACOB MEIUSI | ON FILE |
| PETER JACSO | ON FILE |
| PETER JAMES ABROMITIS | ON FILE |
| PETER JAMES BLANEY | ON FILE |
| PETER JAMES BOURAPHAEL | ON FILE |
| PETER JAMES DALY | ON FILE |
| PETER JAMES ECONOMEN | ON FILE |
| PETER JAMES EMMS | ON FILE |
| PETER JAMES GILL | ON FILE |
| PETER JAMES HALL | ON FILE |
| PETER JAMES HARRINGTON | ON FILE |
| PETER JAMES MARCH | ON FILE |
| PETER JAMES NORTHAGE | ON FILE |
| PETER JAMES OTTLEY | ON FILE |
| PETER JAMES SINTES | ON FILE |
| PETER JAMES TOWNSLEY | ON FILE |
| PETER JAMES WILLIAM TUCKER | ON FILE |
| PETER JAN CHRISTOPHER HOLLAND | ON FILE |
| PETER JANDA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER JANEK | ON FILE |
| PETER JANEK | ON FILE |
| PETER JAY HOLCOMB | ON FILE |
| PETER JEFFERY GAMBLE | ON FILE |
| PETER JEFFREY MYERS | ON FILE |
| PETER JELINSKY | ON FILE |
| PETER JOHAN VAN SEVENTER | ON FILE |
| PETER JOHANNES FRANCISCUS VERBRUGGE | ON FILE |
| PETER JOHN BEDWELL | ON FILE |
| PETER JOHN BRACE | ON FILE |
| PETER JOHN COMFORT | ON FILE |
| PETER JOHN DELMATOFF | ON FILE |
| PETER JOHN DUFFY | ON FILE |
| PETER JOHN FLINT | ON FILE |
| PETER JOHN GOODALL | ON FILE |
| PETER JOHN HERRMANN | ON FILE |
| PETER JOHN J LOBODZINSKI | ON FILE |
| PETER JOHN KENNY | ON FILE |
| PETER JOHN LESLIE FALLE | ON FILE |
| PETER JOHN POZNANSKI | ON FILE |
| PETER JOHN RAFTERY | ON FILE |
| PETER JOHN ROOS | ON FILE |
| PETER JOHN ROSALES SY | ON FILE |
| PETER JOHN SZEWS | ON FILE |
| PETER JOHN TAYLOR | ON FILE |
| PETER JOHN WAGNER | ON FILE |
| PETER JOHNCHARLES ALEXANDER | ON FILE |
| PETER JOHNSON | ON FILE |
| PETER JONATHAN ELLIOTT | ON FILE |
| PETER JONATHON KELLY | ON FILE |
| PETER JORDAN | ON FILE |
| PETER JORDAN SALAC PELAYO | ON FILE |
| PETER JORRY RICK NIETERAU | ON FILE |
| PETER JOSEPH BRACERO | ON FILE |
| PETER JOSEPH BRADBURY | ON FILE |
| PETER JOSEPH GANNON | ON FILE |
| PETER JOSEPH KLOPCIC | ON FILE |
| PETER JOSEPH LEWIS | ON FILE |
| PETER JOSEPH MALMQUIST | ON FILE |
| PETER JOSEPH MORAN | ON FILE |
| PETER JOSEPH MORNEAU | ON FILE |
| PETER JOSEPH RAIMONDO | ON FILE |
| PETER JOSEPH SCHOENFELD | ON FILE |
| PETER JOSEPH TOMIS | ON FILE |
| PETER JOSEPH VELLA | ON FILE |
| PETER JOSHUA MARTIN | ON FILE |
| PETER JOSHUA ZANTINGH | ON FILE |
| PETER JUDINY | ON FILE |
| PETER JUHL | ON FILE |
| PETER JULIAN POLLARD | ON FILE |
| PETER K KOK | ON FILE |
| PETER KAHOU CHEONG | ON FILE |
| PETER KARABA | ON FILE |
| PETER KARAGIOZAKIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER KARKOV JOKOBSEN | ON FILE |
| PETER KARL KRÃ„UTER | ON FILE |
| PETER KAYINU | ON FILE |
| PETER KAZAR | ON FILE |
| PETER KELLY | ON FILE |
| PETER KENNETH LESPERANCE | ON FILE |
| PETER KEVIN EDWARDS | ON FILE |
| PETER KHANH LE TONG | ON FILE |
| PETER KHOURY | ON FILE |
| PETER KIAC | ON FILE |
| PETER KIEN LUONG ONG | ON FILE |
| PETER KIRIAZOPOULOS | ON FILE |
| PETER KISS | ON FILE |
| PETER KLAUS LANG | ON FILE |
| PETER KMET | ON FILE |
| PETER KMIECIK | ON FILE |
| PETER KOKOT | ON FILE |
| PETER KOLLAR | ON FILE |
| PETER KOLOZSVARY | ON FILE |
| PETER KOMENSKY | ON FILE |
| PETER KONECNY | ON FILE |
| PETER KONRAD DANI | ON FILE |
| PETER KOOP | ON FILE |
| PETER KOOPMAN | ON FILE |
| PETER KOROSI | ON FILE |
| PETER KORWO YATICH | ON FILE |
| PETER KOUCH | ON FILE |
| PETER KOVACS | ON FILE |
| PETER KRÃ–PLIN | ON FILE |
| PETER KRAUS | ON FILE |
| PETER KRISTIANTO WIDJAJA | ON FILE |
| PETER KRULL | ON FILE |
| PETER KUBOVIC | ON FILE |
| PETER KUERTI | ON FILE |
| PETER KUGELMANN | ON FILE |
| PETER KULIKOV | ON FILE |
| PETER KUN | ON FILE |
| PETER KURAI | ON FILE |
| PETER KURT BEILARD | ON FILE |
| PETER KUTI | ON FILE |
| PETER KWOK CHAN | ON FILE |
| PETER KYUNG SOO KIM | ON FILE |
| PETER L ATSAVES | ON FILE |
| PETER L THORPE | ON FILE |
| PETER LAK CHEUNG | ON FILE |
| PETER LALLY | ON FILE |
| PETER LALRINAWMA | ON FILE |
| PETER LANG | ON FILE |
| PETER LANGCASTER | ON FILE |
| PETER LASCHTOWITZ | ON FILE |
| PETER LASZLO KOVACS | ON FILE |
| PETER LEHNERT | ON FILE |
| PETER LIBER | ON FILE |
| PETER LINDEMANN FREDERIKSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER LINKE | ON FILE |
| PETER LIT MING CHAN | ON FILE |
| PETER LOUI PENALOSA FARCON | ON FILE |
| PETER LOUIS | ON FILE |
| PETER LUDWIG KÃ„SBAUER | ON FILE |
| PETER LUDWIG WILHELM SÃŒVERN | ON FILE |
| PETER LUKAC | ON FILE |
| PETER LYNGO SORENSEN | ON FILE |
| PETER M APPLETON | ON FILE |
| PETER M BROWN | ON FILE |
| PETER M DAMATO | ON FILE |
| PETER M EDBROOKE | ON FILE |
| PETER M LUPOLI | ON FILE |
| PETER M NEAL | ON FILE |
| PETER MAGNUS ALEXANDER NEUGEBAUER | ON FILE |
| PETER MAHNE | ON FILE |
| PETER MAI | ON FILE |
| PETER MAI | ON FILE |
| PETER MAKK | ON FILE |
| PETER MANNING BLAKE | ON FILE |
| PETER MARCUS ROLANDO | ON FILE |
| PETER MARIA TASCHLER | ON FILE |
| PETER MARK HOWARD | ON FILE |
| PETER MARTIJN WINDAU | ON FILE |
| PETER MARTIN BETO DY | ON FILE |
| PETER MARTIN VERDUYN | ON FILE |
| PETER MARTINCEK | ON FILE |
| PETER MARTINENGO | ON FILE |
| PETER MATHEW | ON FILE |
| PETER MATTHEW HORACE | ON FILE |
| PETER MAX BALLAS BOGRAD | ON FILE |
| PETER MAXWELL HOLDERHEAD | ON FILE |
| PETER MEERSMA | ON FILE |
| PETER MHAGAMA | ON FILE |
| PETER MICAH TORRES | ON FILE |
| PETER MICHAEL BRENT | ON FILE |
| PETER MICHAEL BUSCIGLIO | ON FILE |
| PETER MICHAEL CANNELL | ON FILE |
| PETER MICHAEL DIGNAN | ON FILE |
| PETER MICHAEL GIBBS | ON FILE |
| PETER MICHAEL IACONA | ON FILE |
| PETER MICHAEL MCDONOUGH | ON FILE |
| PETER MICHAEL NAGY | ON FILE |
| PETER MICHAEL ODEGAARD | ON FILE |
| PETER MIKA | ON FILE |
| PETER MIKEL SORENSEN | ON FILE |
| PETER MILAN PAPP | ON FILE |
| PETER MILOVNIK | ON FILE |
| PETER MISKUS | ON FILE |
| PETER MITTERMAIR | ON FILE |
| PETER MITTERMAIR | ON FILE |
| PETER MOGYOROS | ON FILE |
| PETER MONOSTORI | ON FILE |
| PETER MONTGOMERY HOLLARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER MORENO | ON FILE |
| PETER MULSER | ON FILE |
| PETER NAGY | ON FILE |
| PETER NAGY | ON FILE |
| PETER NEMCOK | ON FILE |
| PETER NG CHEE KUAN | ON FILE |
| PETER NGOC HAN LE | ON FILE |
| PETER NICHOLAS GIAMBRONE | ON FILE |
| PETER NICOLA ENDLER MUTINELLI | ON FILE |
| PETER NIJHUIS | ON FILE |
| PETER NIJS | ON FILE |
| PETER NIKLAS JOAKIM ASP | ON FILE |
| PETER NILS JACKSON | ON FILE |
| PETER NOVEL | ON FILE |
| PETER OCHIENG OMONDI | ON FILE |
| PETER ODVARKA | ON FILE |
| PETER OGAH | ON FILE |
| PETER OKOH | ON FILE |
| PETER OLAV SANDQVIST | ON FILE |
| PETER OLUSEYI BOLAJI | ON FILE |
| PETER OLUWASENI SOETAN | ON FILE |
| PETER OLUWATIMILEHIN AKINBINU | ON FILE |
| PETER OPARA | ON FILE |
| PETER ORERHUE EDUVIE | ON FILE |
| PETER OSKAR ULE PALMEN | ON FILE |
| PETER OZBOT | ON FILE |
| PETER P GOMEZ | ON FILE |
| PETER P POSTHOUWER | ON FILE |
| PETER P VERBATEN | ON FILE |
| PETER PACHEINER | ON FILE |
| PETER PAL 2 BEKKER | ON FILE |
| PETER PALUGA | ON FILE |
| PETER PARKER | ON FILE |
| PETER PAUKNER | ON FILE |
| PETER PAUL KALLUS | ON FILE |
| PETER PAUL LEIBOLD | ON FILE |
| PETER PAUL S HOOGERS | ON FILE |
| PETER PAUL WORTMAN | ON FILE |
| PETER PAULICKA | ON FILE |
| PETER PAVLIK | ON FILE |
| PETER PECAN | ON FILE |
| PETER PECHOCIAK | ON FILE |
| PETER PELADY | ON FILE |
| PETER PENDOWSKI | ON FILE |
| PETER PETKANIC | ON FILE |
| PETER PEZZANO | ON FILE |
| PETER PHAN LE | ON FILE |
| PETER PHILIPPE PRIEUR | ON FILE |
| PETER PHILLIP REDDY | ON FILE |
| PETER PHOLI | ON FILE |
| PETER PIRNIK | ON FILE |
| PETER POCHYBA | ON FILE |
| PETER POLAK | ON FILE |
| PETER R HOWELL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER RAECHAZZ BONNY | ON FILE |
| PETER RAI | ON FILE |
| PETER RAYMOND HIGGINS | ON FILE |
| PETER RAYMOND MURRAY | ON FILE |
| PETER RAYMOND ORCHARD | ON FILE |
| PETER RAYMOND REESER | ON FILE |
| PETER REGINALD | ON FILE |
| PETER REGULY | ON FILE |
| PETER REMMEREN TERMAAT | ON FILE |
| PETER RENITZ | ON FILE |
| PETER RHOADES GOODRICH | ON FILE |
| PETER RICHARD HEYBOER | ON FILE |
| PETER RICHARD OSBRINK | ON FILE |
| PETER RICHARD STANLEY | ON FILE |
| PETER RIORDAN CHASSAIGNAC | ON FILE |
| PETER ROBIN HOOD | ON FILE |
| PETER ROGERS | ON FILE |
| PETER ROKKOS | ON FILE |
| PETER ROLAND KALPAS | ON FILE |
| PETER ROLANDHENRY SCHREYER | ON FILE |
| PETER ROMANAK | ON FILE |
| PETER ROSS SCARPETTA | ON FILE |
| PETER RUDIK | ON FILE |
| PETER RYAN | ON FILE |
| PETER RYAN CAMP | ON FILE |
| PETER RYAN CULPEPPER | ON FILE |
| PETER S MERTZ | ON FILE |
| PETER SALYGA | ON FILE |
| PETER SARKADI | ON FILE |
| PETER SCHNELLHARDT | ON FILE |
| PETER SCOTT SEYBOLD | ON FILE |
| PETER SEBO | ON FILE |
| PETER SHIN | ON FILE |
| PETER SINDA | ON FILE |
| PETER SIPOS | ON FILE |
| PETER SKUNDA | ON FILE |
| PETER SLAVIK | ON FILE |
| PETER SLOSAR | ON FILE |
| PETER SNEDEC | ON FILE |
| PETER SOMORA | ON FILE |
| PETER SON | ON FILE |
| PETER SONBERG | ON FILE |
| PETER SOSINSKI | ON FILE |
| PETER SPAAN | ON FILE |
| PETER SPADA | ON FILE |
| PETER SPIRO COUTROS | ON FILE |
| PETER STEFAN M CALON | ON FILE |
| PETER STEFANIK | ON FILE |
| PETER STEFFEN KROHN | ON FILE |
| PETER STEPHEN MARONEY | ON FILE |
| PETER STEVEN JOSEF DORBER SQUIRE | ON FILE |
| PETER STRAATSMA | ON FILE |
| PETER STUHLMANN | ON FILE |
| PETER SUNDAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER SVITZ | ON FILE |
| PETER SZABOLCS RIGO | ON FILE |
| PETER SZILAGYI | ON FILE |
| PETER SZULIMAN | ON FILE |
| PETER T DEMARS | ON FILE |
| PETER T LAM | ON FILE |
| PETER TAE HUR | ON FILE |
| PETER TAKACS | ON FILE |
| PETER TAKACS | ON FILE |
| PETER TAKURANGI NEHA | ON FILE |
| PETER TANUWIDJAJA | ON FILE |
| PETER TARANOVICH | ON FILE |
| PETER THA PHRAKOUSONH | ON FILE |
| PETER THOMAS BARRETT | ON FILE |
| PETER THOMAS HORRELT | ON FILE |
| PETER THOMAS RYAN | ON FILE |
| PETER THOMAS RYAN | ON FILE |
| PETER THOMAS RYAN | ON FILE |
| PETER THOMAS WALTERS | ON FILE |
| PETER TIBBETTS | ON FILE |
| PETER TIMOTHY JOSEPH | ON FILE |
| PETER TIMOTHY KANZIG | ON FILE |
| PETER TIMOTHY MILVERTON | ON FILE |
| PETER TOKARCIK | ON FILE |
| PETER TOMANKA | ON FILE |
| PETER TOTH | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRNKA | ON FILE |
| PETER TU VU | ON FILE |
| PETER URBAN | ON FILE |
| PETER VAN ARSDALE | ON FILE |
| PETER VAN CURTIS | ON FILE |
| PETER VAN DER WAL | ON FILE |
| PETER VAN GRINSVEN | ON FILE |
| PETER VAN THANH PHAM | ON FILE |
| PETER VANG | ON FILE |
| PETER VERHOFSTAD | ON FILE |
| PETER VESEL | ON FILE |
| PETER VICTOR ANDERSEN | ON FILE |
| PETER VILHELM SKOU | ON FILE |
| PETER VINCENT PIACENTI | ON FILE |
| PETER VISSER | ON FILE |
| PETER VLADIMIROVICH BESSONOFF | ON FILE |
| PETER VOLEK | ON FILE |
| PETER VOLNA | ON FILE |
| PETER VRBANCIC | ON FILE |
| PETER W ETERNO | ON FILE |
| PETER W HELLWEGE | ON FILE |
| PETER W KZYZYK | ON FILE |
| PETER W THEODORATOS | ON FILE |
| PETER WANDELER | ON FILE |
| PETER WANG | ON FILE |
| PETER WANG | ON FILE |
| PETER WEBER | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER WEINBAUM | ON FILE |
| PETER WESTON MANNING | ON FILE |
| PETER WILLI HEIMPEL | ON FILE |
| PETER WILLIAM BOUCHARD | ON FILE |
| PETER WILLIAM FURLONG | ON FILE |
| PETER WILLIAM GREEN | ON FILE |
| PETER WILLIAM KRUGER | ON FILE |
| PETER WILLIAM OLUFSON | ON FILE |
| PETER WILLIAM STANLEY | ON FILE |
| PETER WILLIAM YEH BROWN | ON FILE |
| PETER YANG | ON FILE |
| PETER YANG | ON FILE |
| PETER YEH | ON FILE |
| PETER YELLEN | ON FILE |
| PETER YOON CHOI | ON FILE |
| PETER YOUNG OH | ON FILE |
| PETER YUNG MIN FLOYD | ON FILE |
| PETER Z MENESES | ON FILE |
| PETER ZIACEK | ON FILE |
| PETER ZISUH ASONG MORFAW | ON FILE |
| PETER ZLICAR | ON FILE |
| PETER ZSOLDOS | ON FILE |
| PETER ZSOLT FÃ–LDIAK | ON FILE |
| PETERCHUNSHAN CHIEN | ON FILE |
| PETER-EMANUEL MUNKERT | ON FILE |
| PETERIS PUTNINS | ON FILE |
| PETERLEE KARIUKI NDUATI | ON FILE |
| PETER-MICAEL DUNCKEL | ON FILE |
| PETERSON KARATU | ON FILE |
| PETERSON MARDI | ON FILE |
| PETERSON SOIRIN | ON FILE |
| PETERSON TOUSSAINT | ON FILE |
| PETERSON VALCOURT-LOUIS | ON FILE |
| PETER-TILL DREISCHMEIER | ON FILE |
| PETHAI GERDJHON | ON FILE |
| PETKO ILIEV VATEV | ON FILE |
| PETKO RADOMIROV PETKOV | ON FILE |
| PETNOI LOIKAEW | ON FILE |
| PETO ANTONIO ABALO | ON FILE |
| PETR ALEKSANDROVICH ETKIN | ON FILE |
| PETR AMBROZ | ON FILE |
| PETR ANATOLYEVICH RYSINOV | ON FILE |
| PETR ANTOS | ON FILE |
| PETR BALKOVOI | ON FILE |
| PETR BALKOVOI | ON FILE |
| PETR BALKOVOI | ON FILE |
| PETR BARTAK | ON FILE |
| PETR BEDNARIK | ON FILE |
| PETR BENES | ON FILE |
| PETR BURIAN | ON FILE |
| PETR CECH | ON FILE |
| PETR CERVENY | ON FILE |
| PETR CHUDEJ | ON FILE |
| PETR CHYTRA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETR DIS MASARIK | ON FILE |
| PETR DOHA | ON FILE |
| PETR DOUBRAVA | ON FILE |
| PETR DRAPAK | ON FILE |
| PETR DVORAK | ON FILE |
| PETR EGOROV | ON FILE |
| PETR ERBEN | ON FILE |
| PETR GOLOVEICHUK | ON FILE |
| PETR GONCHARUK | ON FILE |
| PETR GONCHARUK | ON FILE |
| PETR GREGOR | ON FILE |
| PETR HAVLIN | ON FILE |
| PETR HLAVNICKA | ON FILE |
| PETR HOLEK | ON FILE |
| PETR HROMADKA | ON FILE |
| PETR HYNCICA | ON FILE |
| PETR IVANKO | ON FILE |
| PETR JANECEK | ON FILE |
| PETR JANISKA | ON FILE |
| PETR JANISKA | ON FILE |
| PETR JELINEK | ON FILE |
| PETR JENICEK | ON FILE |
| PETR JIVETIN | ON FILE |
| PETR JURCA | ON FILE |
| PETR KAFKA | ON FILE |
| PETR KALAB | ON FILE |
| PETR KALAB | ON FILE |
| PETR KALINA | ON FILE |
| PETR KASPAREK | ON FILE |
| PETR KIVORCHIAN | ON FILE |
| PETR KLASKA | ON FILE |
| PETR KLATOVSKY | ON FILE |
| PETR KLESKA | ON FILE |
| PETR KLICKA | ON FILE |
| PETR KOCIAN | ON FILE |
| PETR KONICEK | ON FILE |
| PETR KOPCIL | ON FILE |
| PETR KRUSINA | ON FILE |
| PETR KUBISTA | ON FILE |
| PETR LALKOVOY | ON FILE |
| PETR LUPINEK | ON FILE |
| PETR MAKOVICKY | ON FILE |
| PETR MARA | ON FILE |
| PETR MASEK | ON FILE |
| PETR MASNICA | ON FILE |
| PETR MELICHAR | ON FILE |
| PETR MENCL | ON FILE |
| PETR MENDL | ON FILE |
| PETR MICHALEK | ON FILE |
| PETR MICZKA | ON FILE |
| PETR MOURAL | ON FILE |
| PETR NADIRADZE | ON FILE |
| PETR NAVRATIL | ON FILE |
| PETR NECKAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETR NEJEDLY | ON FILE |
| PETR PALIAVY | ON FILE |
| PETR PALIAVY | ON FILE |
| PETR PALIAVY | ON FILE |
| PETR PALIAVY | ON FILE |
| PETR PASTYRIK | ON FILE |
| PETR PAVLICA | ON FILE |
| PETR PAVLOVICH PUZIKOV | ON FILE |
| PETR PETROVICH BALKOVOY | ON FILE |
| PETR PETROVICH BALKOVOY | ON FILE |
| PETR PETROVICH BALKOVOY | ON FILE |
| PETR PIPEK | ON FILE |
| PETR PLAHIN | ON FILE |
| PETR POKORNY | ON FILE |
| PETR PROCHAZKA | ON FILE |
| PETR PSENICNY | ON FILE |
| PETR SCHLOSSER | ON FILE |
| PETR SERAK | ON FILE |
| PETR SHARKOV | ON FILE |
| PETR SIMACEK | ON FILE |
| PETR SKODA | ON FILE |
| PETR SMOLA | ON FILE |
| PETR SOTORNIK | ON FILE |
| PETR SOTORNIK | ON FILE |
| PETR SPACEK | ON FILE |
| PETR SPITALSKY | ON FILE |
| PETR SRBA | ON FILE |
| PETR STASTKA | ON FILE |
| PETR SUCHAN | ON FILE |
| PETR SUCHY | ON FILE |
| PETR SURY | ON FILE |
| PETR SUSILA | ON FILE |
| PETR SVOBODA | ON FILE |
| PETR TAX | ON FILE |
| PETR TYKAL | ON FILE |
| PETR VALENTA | ON FILE |
| PETR VANEK | ON FILE |
| PETR VASICEK | ON FILE |
| PETR VELICKA | ON FILE |
| PETR VELKOVIY | ON FILE |
| PETR VLADIMIROVICH DULKIN | ON FILE |
| PETR VODVARKA | ON FILE |
| PETR VONDRACEK | ON FILE |
| PETR VOSATKA | ON FILE |
| PETR VYACHESLAVOVICH LYUTENKO | ON FILE |
| PETR WEINHART | ON FILE |
| PETR WEINHART | ON FILE |
| PETR ZACEK | ON FILE |
| PETR ZACHARA | ON FILE |
| PETR ZAPOTOCKY | ON FILE |
| PETR ZEMANEK | ON FILE |
| PETR ZETEL | ON FILE |
| PETRA ADELEIDA WIJNHOLDS | ON FILE |
| PETRA ANGELA ALBERTUS PARDON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETRA BARTAKOVA | ON FILE |
| PETRA BRATINA | ON FILE |
| PETRA BUGARIN | ON FILE |
| PETRA CAREK | ON FILE |
| PETRA CHOWANIOKOVA | ON FILE |
| PETRA CHRISTINE SCHNEIDER | ON FILE |
| PETRA CVITKOVIC | ON FILE |
| PETRA DUSKOVA | ON FILE |
| PETRA E HUGTENBURG | ON FILE |
| PETRA FRICOVA | ON FILE |
| PETRA GAZOVA | ON FILE |
| PETRA GIOVANNA BUZZINI PASTERIS | ON FILE |
| PETRA GOLLONG | ON FILE |
| PETRA HASAROVA | ON FILE |
| PETRA IVANCEVIC | ON FILE |
| PETRA JANYSKOVA | ON FILE |
| PETRA KARABATIC | ON FILE |
| PETRA KOSOVA | ON FILE |
| PETRA MALECKOVA | ON FILE |
| PETRA MARIA DEKKER | ON FILE |
| PETRA MARIE TIMMONS | ON FILE |
| PETRA MERTL | ON FILE |
| PETRA NEVOLOVA | ON FILE |
| PETRA NICOLL | ON FILE |
| PETRA REIDATH | ON FILE |
| PETRA ROEBER | ON FILE |
| PETRA ROMANCIKOVA | ON FILE |
| PETRA SILVIA MIETHKE | ON FILE |
| PETRA STANCIC | ON FILE |
| PETRA SVRCEK OLEJAROVA | ON FILE |
| PETRA TANJA SCHÃ„RER | ON FILE |
| PETRA VARILEK | ON FILE |
| PETRA WILLHITE | ON FILE |
| PETRA ZAPLETALOVA | ON FILE |
| PETRA ZEMANKOVA | ON FILE |
| PETRA ZIMULAKOVA | ON FILE |
| PETRA ZLATA | ON FILE |
| PETRE C NICOARA | ON FILE |
| PETRE CHITASHVILI | ON FILE |
| PETRE KRSTEV | ON FILE |
| PETRE MARIAN MOCANU | ON FILE |
| PETRE PLOTNIC | ON FILE |
| PETRE STOJEV | ON FILE |
| PETRE TOMANOV | ON FILE |
| PETRE-ADRIAN VASCAN | ON FILE |
| PETRI KRISTIAN JAASKELAINEN | ON FILE |
| PETRI MATTI JOHANNES KIVINIEMI | ON FILE |
| PETRI MIKA SEPPAENEN | ON FILE |
| PETRI TAPANI JAERVINEN | ON FILE |
| PETRI TUOMAS KAUTTO | ON FILE |
| PETRICA RAZVAN MANGU | ON FILE |
| PETRICK STOLP | ON FILE |
| PETRIKA GJANCI | ON FILE |
| PETRINA ALEXANDRINA SPANU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETRINA BABOULAS | ON FILE |
| PETRISOR CRISTIAN ANDREI | ON FILE |
| PETRIT DUSHKU | ON FILE |
| PETRIT GJOKAJ | ON FILE |
| PETRO BURBELA | ON FILE |
| PETRO HONCHARUK | ON FILE |
| PETRO HONCHARUK | ON FILE |
| PETRO HONTARUK | ON FILE |
| PETRO MELNYCHUK | ON FILE |
| PETRO SERNIAK | ON FILE |
| PETRO SHMAT | ON FILE |
| PETRO YASNOHORODSKYI | ON FILE |
| PETROHASH LLC | ON FILE |
| PETRONELA KAFKOVA | ON FILE |
| PETRONELA KUBANOVA | ON FILE |
| PETRONELLA CATHSRINA ELISABETH DE GROOT | ON FILE |
| PETRONELLA ESMERALDA VALKENBURG | ON FILE |
| PETRONELLA KATHARINA KRAAKMAN | ON FILE |
| PETRONILLA CHIAVARI | ON FILE |
| PETRONILLA CIOFFI | ON FILE |
| PETROS A PAPARIZOS | ON FILE |
| PETROS ALEXANDROS KOUMPAS | ON FILE |
| PETROS ALEXIOS DIMAS | ON FILE |
| PETROS ANDREOU | ON FILE |
| PETROS GIAMPOURAS | ON FILE |
| PETROS KOURRIS | ON FILE |
| PETROS LYBEROPOULOS | ON FILE |
| PETROS MANTIZIAN | ON FILE |
| PETROS MIHALIS TSAMBIK FILIDIS | ON FILE |
| PETROS PAGONIS | ON FILE |
| PETROS PASIOUDIS | ON FILE |
| PETROS PETER GEKCHYAN | ON FILE |
| PETROS RESTEMIS | ON FILE |
| PETROS STOGIANNOPOULOS | ON FILE |
| PETROS TYMPAKIANAKIS | ON FILE |
| PETROSH LIATOS | ON FILE |
| PETRU ANDREI BINDILA | ON FILE |
| PETRU CALIN DIACONESCU | ON FILE |
| PETRU MAXIM | ON FILE |
| PETRU USATII | ON FILE |
| PETRUS ABRI SANTOSO | ON FILE |
| PETRUS ANTONIUS JOHANNES CREEMERS | ON FILE |
| PETRUS CARL-JOHAN TZEGAYE ODENHOV | ON FILE |
| PETRUS CORNELIS ANTONIUS MOERENHOUT | ON FILE |
| PETRUS GUSTAVE J HUIJSMAN | ON FILE |
| PETRUS GWANDJILA DAVID | ON FILE |
| PETRUS JACOBUS ERASMUS | ON FILE |
| PETRUS JACOBUS JOHANNES GEYER | ON FILE |
| PETRUS JOHANNES ANTONIUS ROOVERS | ON FILE |
| PETRUS JOHANNES PALS | ON FILE |
| PETRUS JOHANNES VILJOEN | ON FILE |
| PETRUS JOSEPH MARIE MUUS | ON FILE |
| PETRUS KAM WAI SO | ON FILE |
| PETRUS LAMBERTUS ROMBOUTS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETRUS MARTINA VAN DEN HEUVEL | ON FILE |
| PETRUS T SLAKHORST | ON FILE |
| PETRUS THEBEETSILE AFRIKA | ON FILE |
| PETRUS WILHELMUS VAN NIEKERK | ON FILE |
| PETTER ERIK JOHANSSON | ON FILE |
| PETTERI IIVARI SARKKA | ON FILE |
| PETTERI KARI ENSIO JERNBERG | ON FILE |
| PETTERI MIKAEL MIKKONEN | ON FILE |
| PETY GREEN | ON FILE |
| PETY PAVLOV | ON FILE |
| PETY PETROV | ON FILE |
| PETYA BAKLASHA | ON FILE |
| PETYA BALKOVYSH | ON FILE |
| PETYA NIKOLAEVA LACHEVA | ON FILE |
| PETYA NIKOLOVA RAKOVA TONEVA | ON FILE |
| PETYA PALKOVA | ON FILE |
| PETYA PALKOVOY | ON FILE |
| PEYO RONAN LOUIS POIRIER | ON FILE |
| PEYO VIDEV VIDEV | ON FILE |
| PEYSHIA TRAN | ON FILE |
| PEYTON G ELWELL | ON FILE |
| PEYTON KANNAKHONE XAYASONE | ON FILE |
| PEYTON LEI VALLIER | ON FILE |
| PEYTON LEVI WILSON | ON FILE |
| PEYTON MACKENZIE FAY | ON FILE |
| PEYTON MOORE WHITTEN | ON FILE |
| PEYTON RHODES SIMMONS | ON FILE |
| PEYTON ROSS GARCIA | ON FILE |
| PEYTON VINCENT MEYER | ON FILE |
| PHABEON YOUNG UWAGBAI | ON FILE |
| PHACHARA WALAISRI | ON FILE |
| PHAEDRA MORAN PUTNAM | ON FILE |
| PHAEDRUS RAZNIKOV | ON FILE |
| PHAHLADIRA SELOLO MOJA | ON FILE |
| PHAIBUN HATSADONG | ON FILE |
| PHAIRAT LIN | ON FILE |
| PHAKKHARIN PHATPHURIMONGKON | ON FILE |
| PHAKPHISUT SOMCHIT | ON FILE |
| PHALA VONG | ON FILE |
| PHALAKONE MYSAY | ON FILE |
| PHALANGTHAM CHANTHONG | ON FILE |
| PHALOD TOWSIRI | ON FILE |
| PHALY LUY | ON FILE |
| PHAM DUY TAN | ON FILE |
| PHAM HOANG AN NGUYEN | ON FILE |
| PHAM MINH TAI | ON FILE |
| PHAM PHUOC NGHIEM | ON FILE |
| PHAM THANH LONG | ON FILE |
| PHAM TUAN KHIEM | ON FILE |
| PHAM TUYET NHI | ON FILE |
| PHAN ANH TUAN | ON FILE |
| PHAN ANH VU LUONG | ON FILE |
| PHAN DUC  HIEU | ON FILE |
| PHAN DUC LUONG | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHAN THANH PHUC | ON FILE |
| PHANESH C MALLAMPATI | ON FILE |
| PHANG SOW YING | ON FILE |
| PHANG YUAN LONG | ON FILE |
| PHANI SRINIVAS EAKAMBARA VENTRAPRAGADA | ON FILE |
| PHANINDRA ATMAKURI | ON FILE |
| PHANTHIP SOOKJAEM | ON FILE |
| PHANTOM CIPI | ON FILE |
| PHAP MINHCHANH NGUYEN | ON FILE |
| PHARA DUONG KEO | ON FILE |
| PHARAOH JACOB TORNES | ON FILE |
| PHAT THANH BUI | ON FILE |
| PHAT TRONG NGUYEN | ON FILE |
| PHATCHARAPON SUANGSUB | ON FILE |
| PHATHREEYA KITCHANON | ON FILE |
| PHATMANI TABUNIDZE | ON FILE |
| PHATSEDH MAETHIBOONYAKIAT | ON FILE |
| PHATTA BAHADUR GURUNG | ON FILE |
| PHATTANAN PHATTARAYOL | ON FILE |
| PHATTHARA KOTHANAROT | ON FILE |
| PHAWIT WATTANAVANICHAKORN | ON FILE |
| PHC MOLL | ON FILE |
| PHEAREAK HUN | ON FILE |
| PHEDIAS TORNARIS | ON FILE |
| PHELIPE FERREIRA DOS SANTOS | ON FILE |
| PHELISA OLGA VUTULA | ON FILE |
| PHELLAZIE SIMON | ON FILE |
| PHEMELO WENDY MOKALAKE | ON FILE |
| PHEN CHAY | ON FILE |
| PHENG KONG CHIEM | ON FILE |
| PHENG PHOKHACHANG | ON FILE |
| PHETSAPHONE SOUKSENGDAO | ON FILE |
| PHI HUNG TRAN | ON FILE |
| PHI JEA FR ROISSARD DE BELLET | ON FILE |
| PHI LONG JASON NGUYEN | ON FILE |
| PHI LONG QUACH | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHICHAPHOP CHANATHIPPAPONG | ON FILE |
| PHICHET ARTHAN | ON FILE |
| PHICHET SANOHLAM | ON FILE |
| PHICHIT AKKHANIT | ON FILE |
| PHIDRAWEE PHORMYOO | ON FILE |
| PHIEN HO HUU | ON FILE |
| PHIL ALFRED LUCERO | ON FILE |
| PHIL BAO DIEP | ON FILE |
| PHIL BUCKLER | ON FILE |
| PHIL DOF | ON FILE |
| PHIL JOHN GULMATICO TRESPECES | ON FILE |
| PHIL LAROA COSTILLAS | ON FILE |
| PHIL MELVIN PFLÃŒGNER | ON FILE |
| PHIL OCAMPO | ON FILE |
| PHILASANDE SIBABALWE TUTANI | ON FILE |
| PHILBERT JN FRANCOIS | ON FILE |
| PHILBERT MARANGO | ON FILE |
| PHILEMON CHISOM CHRISTOPHER | ON FILE |
| PHILEMON DAVID GEORGES DE JAEGHER | ON FILE |
| PHILEMON JUNIOR SARFO | ON FILE |
| PHILEMON JUNIOR SARFO | ON FILE |
| PHILEMON KYLE BREED | ON FILE |
| PHILHO KIM | ON FILE |
| PHILIBERT MARIE C VANDERCAM | ON FILE |
| PHILICIA LEE FEI LI | ON FILE |
| PHILICIA TAN | ON FILE |
| PHILIP  TREMBATH | ON FILE |
| PHILIP AAGAARD | ON FILE |
| PHILIP AGUSTINUS P TRISNADI | ON FILE |
| PHILIP AJARKO GYAN | ON FILE |
| PHILIP AKAMPURIRA | ON FILE |
| PHILIP ALAN GLOYNE | ON FILE |
| PHILIP ALANGARAMONEY | ON FILE |
| PHILIP ALASTAIR DURKIE | ON FILE |
| PHILIP ALEXANDER BEHNERT | ON FILE |
| PHILIP AN NGUYEN | ON FILE |
| PHILIP ANDREW KRAFT | ON FILE |
| PHILIP ANDREW ROBINSON | ON FILE |
| PHILIP ANTHONY ABSULIO BABIERRA | ON FILE |
| PHILIP ANTHONY CARTER | ON FILE |
| PHILIP ANTHONY PERILLO | ON FILE |
| PHILIP ANTHONY PRZYBYLA | ON FILE |
| PHILIP ANTHONY SNELMAN | ON FILE |
| PHILIP ARTHUR MOORE | ON FILE |
| PHILIP ARTHUR STRAW | ON FILE |
| PHILIP ATHANASIUS FRENTSOS | ON FILE |
| PHILIP AUGUSTUS ROSENMAN | ON FILE |
| PHILIP AUSTIN MCWHORTER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHILIP BELALCAZAR | ON FILE |
| PHILIP BIESINGER BURNS | ON FILE |
| PHILIP BILDNER | ON FILE |
| PHILIP BLAIM BUNYAN | ON FILE |
| PHILIP BROCK BURGESS | ON FILE |
| PHILIP BRUCE MORGAN | ON FILE |
| PHILIP BUYS | ON FILE |
| PHILIP CAMERON POWERS | ON FILE |
| PHILIP CARL MURRAY | ON FILE |
| PHILIP CHAMBERS | ON FILE |
| PHILIP CHARLES BURKHART | ON FILE |
| PHILIP CHARLES HARDING | ON FILE |
| PHILIP CHARLES HARDING | ON FILE |
| PHILIP CHIANG | ON FILE |
| PHILIP CHIARALUCE | ON FILE |
| PHILIP CHIJUI LIANG | ON FILE |
| PHILIP CHRISTENSEN RAWLINS | ON FILE |
| PHILIP CHRISTIAN OERSKOV SCHMIDT | ON FILE |
| PHILIP CHRISTIAN PACE | ON FILE |
| PHILIP CHRISTIAN ROETTL | ON FILE |
| PHILIP CHRISTOPHER TIMMINS | ON FILE |
| PHILIP CHUKWUEBUKA IFEAGWAZI | ON FILE |
| PHILIP CHUKWUEBUKA IFEAGWAZI | ON FILE |
| PHILIP CONTOMI CHALOS | ON FILE |
| PHILIP DALE COOPER | ON FILE |
| PHILIP DANDRIDGE WEYHE | ON FILE |
| PHILIP DANIEL BIRD | ON FILE |
| PHILIP DATE | ON FILE |
| PHILIP DAVID HANMER STEVENS | ON FILE |
| PHILIP DAVID MCDONALD | ON FILE |
| PHILIP DESHANE JOSEPH OCTAVE | ON FILE |
| PHILIP EARL BRADFORD | ON FILE |
| PHILIP EDOM LYIMO | ON FILE |
| PHILIP EDWARD JOHNSON | ON FILE |
| PHILIP EDWARD SMITH | ON FILE |
| PHILIP EISENLOHR | ON FILE |
| PHILIP ERIC TOBIAS SEVELIUS | ON FILE |
| PHILIP ERNEST GEORGE | ON FILE |
| PHILIP EVERT ROLF HAFFNER | ON FILE |
| PHILIP EWAN THOMPSON | ON FILE |
| PHILIP FELICE | ON FILE |
| PHILIP FERNANDEZ | ON FILE |
| PHILIP FISCHER | ON FILE |
| PHILIP FITZGERALD | ON FILE |
| PHILIP FORDE | ON FILE |
| PHILIP FRANK ISAAC | ON FILE |
| PHILIP FRIEDRICH BARG | ON FILE |
| PHILIP GEORGE AKINS | ON FILE |
| PHILIP GEORGE PARCHMENT | ON FILE |
| PHILIP GIE SALAVONG | ON FILE |
| PHILIP GRAHAM ADAMSON | ON FILE |
| PHILIP GRANT DOOLETTE | ON FILE |
| PHILIP H FREDIANI | ON FILE |
| PHILIP HAYWOOD SMITH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHILIP HENRI E APTS | ON FILE |
| PHILIP HENRY | ON FILE |
| PHILIP HENRY PRESS | ON FILE |
| PHILIP HILL BRAWNER | ON FILE |
| PHILIP HUA WANG | ON FILE |
| PHILIP HYLDGAARD | ON FILE |
| PHILIP INJE CHANG | ON FILE |
| PHILIP INJE KIM | ON FILE |
| PHILIP ISREAL O SMITH | ON FILE |
| PHILIP J CALLAHAN | ON FILE |
| PHILIP J HUENING | ON FILE |
| PHILIP J OWAR | ON FILE |
| PHILIP J SPRATT | ON FILE |
| PHILIP J WOJCIK | ON FILE |
| PHILIP JACKSON | ON FILE |
| PHILIP JACKSON STARNES | ON FILE |
| PHILIP JAEKU AN | ON FILE |
| PHILIP JAMES CAMPBELL | ON FILE |
| PHILIP JAMES JOHNSON | ON FILE |
| PHILIP JAMES SMART | ON FILE |
| PHILIP JASPER SCHAAR | ON FILE |
| PHILIP JAY VOORHEIS | ON FILE |
| PHILIP JOHANNES DER NERCESSIAN | ON FILE |
| PHILIP JOHN BURDICK | ON FILE |
| PHILIP JOHN DAGOSTINO | ON FILE |
| PHILIP JOHN DUROW | ON FILE |
| PHILIP JOHN EKE | ON FILE |
| PHILIP JOHN GARCES | ON FILE |
| PHILIP JOHN RONAN | ON FILE |
| PHILIP JOHN RUFFINI JR | ON FILE |
| PHILIP JOHN TAYLOR | ON FILE |
| PHILIP JOHN WAGNER | ON FILE |
| PHILIP JORGE THOMSEN | ON FILE |
| PHILIP JOSEPH DILULLO | ON FILE |
| PHILIP JOSEPH FAYTER | ON FILE |
| PHILIP JOSEPH FAYTER | ON FILE |
| PHILIP JOSEPH GAUDIANO | ON FILE |
| PHILIP JOSEPH GROSSMANN | ON FILE |
| PHILIP JOSEPH MILLER | ON FILE |
| PHILIP JOSEPH SCHNEIDER | ON FILE |
| PHILIP JOZEF J HEIREMAN | ON FILE |
| PHILIP JULIUS OLSON | ON FILE |
| PHILIP JUSTIN M COOPER | ON FILE |
| PHILIP KARL EDWARD MASTERS | ON FILE |
| PHILIP KENNETH GOOD | ON FILE |
| PHILIP KEVIN PYTLESKI | ON FILE |
| PHILIP KLIE | ON FILE |
| PHILIP KOLIO SALA | ON FILE |
| PHILIP KWON | ON FILE |
| PHILIP KYLE LINDSAY | ON FILE |
| PHILIP L DEMERS | ON FILE |
| PHILIP LAK CHEUNG | ON FILE |
| PHILIP LAMONT RENCHER | ON FILE |
| PHILIP LANGEVIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PHILIP LEANDER ANTIPA | ON FILE |
| PHILIP LESLIE ANDREW | ON FILE |
| PHILIP LIBIRAN PENABELLA | ON FILE |
| PHILIP LINGAD YBABAO | ON FILE |
| PHILIP LORENZ | ON FILE |
| PHILIP LUKAS ROMBS | ON FILE |
| PHILIP LUU | ON FILE |
| PHILIP LY NGUYEN | ON FILE |
| PHILIP M FERRANTE | ON FILE |
| PHILIP MARK BALIKOWSKI | ON FILE |
| PHILIP MARK NIEDZWIADEK | ON FILE |
| PHILIP MARQUES SANTOS PEREIRA | ON FILE |
| PHILIP MARTIN HARLING | ON FILE |
| PHILIP MASTERSON | ON FILE |
| PHILIP MATTHEW CHO | ON FILE |
| PHILIP MATTHEW TOLK | ON FILE |
| PHILIP MAUGUERET | ON FILE |
| PHILIP MCCARTHY | ON FILE |
| PHILIP MICHAEL ABEL | ON FILE |
| PHILIP MICHAEL AGUILAR CHEANG | ON FILE |
| PHILIP MICHAEL BARRON | ON FILE |
| PHILIP MICHAEL BELLVILLE | ON FILE |
| PHILIP MICHAEL CALVERT | ON FILE |
| PHILIP MICHAEL DIVERS | ON FILE |
| PHILIP MICHAEL EVERETTS | ON FILE |
| PHILIP MICHAEL JOHN MCDOWALL | ON FILE |
| PHILIP MICHAEL KADZIELAWSKI | ON FILE |
| PHILIP MICHAEL MARSDEN | ON FILE |
| PHILIP MICHAEL PEREZ | ON FILE |
| PHILIP MOYO | ON FILE |
| PHILIP NATHAN MOSS | ON FILE |
| PHILIP NAZAR ANDO MENDEZ | ON FILE |
| PHILIP NICHOLAS DOUGLAS | ON FILE |
| PHILIP OGHENEFEJIRO SAGBOJE | ON FILE |
| PHILIP P POLITO | ON FILE |
| PHILIP PAK YIN TAM | ON FILE |
| PHILIP PAUL JAEGER | ON FILE |
| PHILIP PAUL MAYHEW | ON FILE |
| PHILIP PETER GILBERT | ON FILE |
| PHILIP PIETER VAN WESEL | ON FILE |
| PHILIP PINTARIC | ON FILE |
| PHILIP PLAT | ON FILE |
| PHILIP POLITES | ON FILE |
| PHILIP PRICE EVANS | ON FILE |
| PHILIP QUEK CHIN YUNG | ON FILE |
| PHILIP R GOUGH | ON FILE |
| PHILIP RAYMOND CONROY | ON FILE |
| PHILIP RAYMONDCALERO MOLLAT | ON FILE |
| PHILIP RENE KELLER | ON FILE |
| PHILIP RICHARD WHARTON | ON FILE |
| PHILIP RISTAU | ON FILE |
| PHILIP ROBERT CULLEN | ON FILE |
| PHILIP ROGER JR GUSTIN | ON FILE |
| PHILIP RONALD EWEN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHILIP ROY | ON FILE |
| PHILIP RYAN PAGE | ON FILE |
| PHILIP SARNEJO TAN | ON FILE |
| PHILIP SCHMIDT | ON FILE |
| PHILIP SEACREST | ON FILE |
| PHILIP SEACREST | ON FILE |
| PHILIP SETH ERVIN | ON FILE |
| PHILIP SPENCER WARNER | ON FILE |
| PHILIP STARK | ON FILE |
| PHILIP STEPHEN ALLEN | ON FILE |
| PHILIP STEPHEN HOWARD | ON FILE |
| PHILIP T FAZIOLI | ON FILE |
| PHILIP TASCA | ON FILE |
| PHILIP TERENCE HAYLOCK | ON FILE |
| PHILIP THOMAS AIGNER | ON FILE |
| PHILIP THOMAS DOMINICI | ON FILE |
| PHILIP THOMAS GARCIA | ON FILE |
| PHILIP THOMAS LEMAR | ON FILE |
| PHILIP TIJERINA | ON FILE |
| PHILIP TILMAN PASCUAL GÃ–RRES | ON FILE |
| PHILIP TING KIN TIEN | ON FILE |
| PHILIP TRAN | ON FILE |
| PHILIP TREMAYNE HORNBECK | ON FILE |
| PHILIP TSAO | ON FILE |
| PHILIP TURNER | ON FILE |
| PHILIP TWUMASI | ON FILE |
| PHILIP TYRONE TENSLEY | ON FILE |
| PHILIP UDOCHUKWU NWAOKONKO | ON FILE |
| PHILIP UZOMA NWAIWU | ON FILE |
| PHILIP VALK | ON FILE |
| PHILIP WADE | ON FILE |
| PHILIP WIMMER GROSS | ON FILE |
| PHILIP WINKEL | ON FILE |
| PHILIP YARO | ON FILE |
| PHILIPE DA SILVA | ON FILE |
| PHILIPE EDUARDO SCHEFER BERMAN | ON FILE |
| PHILIPE SENECHAL SAUVAGEAU | ON FILE |
| PHILIPP ALEXANDER ALLGEIER | ON FILE |
| PHILIPP ALEXANDER FORSTER | ON FILE |
| PHILIPP AMON | ON FILE |
| PHILIPP ANATOLIEVICH CANNONS | ON FILE |
| PHILIPP ANDREAS ENGMANN | ON FILE |
| PHILIPP ANDREAS MEYER | ON FILE |
| PHILIPP BEER | ON FILE |
| PHILIPP BEER | ON FILE |
| PHILIPP BENJAMIN KLUG | ON FILE |
| PHILIPP BRUCKSCH | ON FILE |
| PHILIPP BUCHMAIER | ON FILE |
| PHILIPP DAVID GASSMANN | ON FILE |
| PHILIPP DAVYDENKO | ON FILE |
| PHILIPP DIEDRICH | ON FILE |
| PHILIPP DUPONT | ON FILE |
| PHILIPP EDER | ON FILE |
| PHILIPP EGGSTEIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHILIPP ERNST | ON FILE |
| PHILIPP FEDOROVICH SHILTSOV | ON FILE |
| PHILIPP FEHRINGER | ON FILE |
| PHILIPP FERRETTI | ON FILE |
| PHILIPP GÃŒNTER LUGERT | ON FILE |
| PHILIPP GOERING | ON FILE |
| PHILIPP HANJO RENNER | ON FILE |
| PHILIPP HANNES ZRIM | ON FILE |
| PHILIPP HANS LIEDTKE | ON FILE |
| PHILIPP HEINEMEYER | ON FILE |
| PHILIPP HELLBACH | ON FILE |
| PHILIPP HERRMANN | ON FILE |
| PHILIPP KAHLER | ON FILE |
| PHILIPP KRENMAYER | ON FILE |
| PHILIPP KRIECHBAUM | ON FILE |
| PHILIPP KRITZER | ON FILE |
| PHILIPP KUBA | ON FILE |
| PHILIPP LOMBRISER | ON FILE |
| PHILIPP MALINA | ON FILE |
| PHILIPP MORITZ FRIEDRICH KOLLMAR | ON FILE |
| PHILIPP MORITZ NAGEL | ON FILE |
| PHILIPP MORITZ RÃ–CK | ON FILE |
| PHILIPP NEITMANN | ON FILE |
| PHILIPP NIKOLAS WALLUTIS | ON FILE |
| PHILIPP NIMZ | ON FILE |
| PHILIPP NORBERT HOFFMANN | ON FILE |
| PHILIPP PÃŒTZ | ON FILE |
| PHILIPP RABUS | ON FILE |
| PHILIPP ROSENBUSCH | ON FILE |
| PHILIPP SCHAAD | ON FILE |
| PHILIPP SCHADE | ON FILE |
| PHILIPP SCHALLENBERG | ON FILE |
| PHILIPP SCHEICH | ON FILE |
| PHILIPP SCHLUETER | ON FILE |
| PHILIPP SCHMIDT | ON FILE |
| PHILIPP SCHNEIDER | ON FILE |
| PHILIPP SCHULT | ON FILE |
| PHILIPP SCHULT | ON FILE |
| PHILIPP SEBASTIAN LITTERSKI | ON FILE |
| PHILIPP SESSLER | ON FILE |
| PHILIPP SILVIO GÃ–TZ | ON FILE |
| PHILIPP SIMEON BEGAÃŸE | ON FILE |
| PHILIPP STAUSS | ON FILE |
| PHILIPP STEINER | ON FILE |
| PHILIPP SYLVESTER SAÃŸ | ON FILE |
| PHILIPP THOMAS WACHAUER | ON FILE |
| PHILIPP ULRICH WILLEM WAGNER | ON FILE |
| PHILIPP WALLNER | ON FILE |
| PHILIPP WESTHELLE | ON FILE |
| PHILIPP WOLFRAM DRESCHER | ON FILE |
| PHILIPP ZINGLER | ON FILE |
| PHILIPPA J CATHCART | ON FILE |
| PHILIPPE ADONIS | ON FILE |
| PHILIPPE ALAIN AMBLARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHILIPPE BALHADERE | ON FILE |
| PHILIPPE BEAUSEJOUR | ON FILE |
| PHILIPPE BELEMSIGRI | ON FILE |
| PHILIPPE BERNARD BAYLE | ON FILE |
| PHILIPPE BERNIER | ON FILE |
| PHILIPPE BIANCHETTI | ON FILE |
| PHILIPPE BLANCHARD | ON FILE |
| PHILIPPE BOCHET | ON FILE |
| PHILIPPE BRODEUR | ON FILE |
| PHILIPPE BRUDERER | ON FILE |
| PHILIPPE BRUNO EUGENE SERANDOUR | ON FILE |
| PHILIPPE CHARLES AGATHOS | ON FILE |
| PHILIPPE CHARLES CHAI TAQUET | ON FILE |
| PHILIPPE CHARLES MAURICE DAVID | ON FILE |
| PHILIPPE CHRISTIAN LEON EUGENE JOLY | ON FILE |
| PHILIPPE CLAUDE HAUSSY | ON FILE |
| PHILIPPE CRITCHLEY | ON FILE |
| PHILIPPE CUSSON | ON FILE |
| PHILIPPE DAN GAETAN GOUZER | ON FILE |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ON FILE |
| PHILIPPE DAVID BEN KEMOUN | ON FILE |
| PHILIPPE DEPELTEAU | ON FILE |
| PHILIPPE DESAUTELS | ON FILE |
| PHILIPPE DESJARDINS | ON FILE |
| PHILIPPE DION | ON FILE |
| PHILIPPE DUCRET | ON FILE |
| PHILIPPE EBACHER | ON FILE |
| PHILIPPE EMMANUEL J DEBLIRE | ON FILE |
| PHILIPPE ERIC PINEAU | ON FILE |
| PHILIPPE FONTAINE | ON FILE |
| PHILIPPE FRANCIS GENDRE | ON FILE |
| PHILIPPE FRANCOIS ERIC COLLET | ON FILE |
| PHILIPPE FRANCOIS MANDEAU | ON FILE |
| PHILIPPE G ROY | ON FILE |
| PHILIPPE GAUDETTE | ON FILE |
| PHILIPPE GEORGE BOULANGER | ON FILE |
| PHILIPPE GEORGES ATTELANN | ON FILE |
| PHILIPPE GILBERT | ON FILE |
| PHILIPPE GILLES MAURICE CALMET | ON FILE |
| PHILIPPE GILLET | ON FILE |
| PHILIPPE GONDAY | ON FILE |
| PHILIPPE GRONER | ON FILE |
| PHILIPPE GUY MARY FAURE | ON FILE |
| PHILIPPE H A TAMINIAU | ON FILE |
| PHILIPPE IVANOV | ON FILE |
| PHILIPPE JACQUES LACOMBE | ON FILE |
| PHILIPPE JACQUES M SPLINGART | ON FILE |
| PHILIPPE JEAN CLAUDE HENRI PIERDON | ON FILE |
| PHILIPPE JEAN DANIEL CARASSOU | ON FILE |
| PHILIPPE JEAN RENE JEDAR | ON FILE |
| PHILIPPE JOZEF M WUYTS | ON FILE |
| PHILIPPE JUNIOR ESAIE VOLCY | ON FILE |
| PHILIPPE KONGSTAD | ON FILE |
| PHILIPPE LA BOISSIERE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHILIPPE LEGAULT-CAPOZIO | ON FILE |
| PHILIPPE LEONARDO ILHARREGUY ARAYA | ON FILE |
| PHILIPPE LIBAN VANHUFFEL | ON FILE |
| PHILIPPE LOUIS DUCHENE | ON FILE |
| PHILIPPE LOUIS ELIE BLONDEL | ON FILE |
| PHILIPPE LUCAS | ON FILE |
| PHILIPPE LUYCKX | ON FILE |
| PHILIPPE LY YANG LAO | ON FILE |
| PHILIPPE MARC ANDREW HAUV ETTE | ON FILE |
| PHILIPPE MARCUS PERGIS | ON FILE |
| PHILIPPE MARIE FRANCOIS LECOCQ | ON FILE |
| PHILIPPE MATEKA | ON FILE |
| PHILIPPE MAXIMILIAN D ARGENT | ON FILE |
| PHILIPPE MEHDI DARGAUD | ON FILE |
| PHILIPPE MICHEL CHRISTIAN LICOP | ON FILE |
| PHILIPPE NICOLAS PIERRE MIRGAIN | ON FILE |
| PHILIPPE NOELTING | ON FILE |
| PHILIPPE O BURRELLE | ON FILE |
| PHILIPPE PASCAL WINTERHAGEN | ON FILE |
| PHILIPPE PIERRE ADRIEN MONO | ON FILE |
| PHILIPPE PIERRE GUIOSE | ON FILE |
| PHILIPPE POULIN | ON FILE |
| PHILIPPE RAYMOND A MORTHIER | ON FILE |
| PHILIPPE RAYMOND J VAN BOCKSTAL | ON FILE |
| PHILIPPE RENE BILLARD | ON FILE |
| PHILIPPE RENE KISSLING | ON FILE |
| PHILIPPE RODRIGUES VIANA | ON FILE |
| PHILIPPE ROGER BINIAKOUNOU | ON FILE |
| PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | ON FILE |
| PHILIPPE SILVA | ON FILE |
| PHILIPPE SOOSAI AROKIADOSS | ON FILE |
| PHILIPPE ST-ONGE | ON FILE |
| PHILIPPE SYLVESTRE | ON FILE |
| PHILIPPE THANH H NGUYEN | ON FILE |
| PHILIPPE VIEGA PEREIRA | ON FILE |
| PHILIPPE VIVIANE F ZWERTVAEGHER | ON FILE |
| PHILIPPE WENDELLPINED TIVOLI | ON FILE |
| PHILIPPE WILLSON | ON FILE |
| PHILIPP-NIKOLAI BUES | ON FILE |
| PHILIPPS DUNHILL OB JR MALIWAT TANEDO | ON FILE |
| PHILIPPUS JACOBUS VAN COLLER | ON FILE |
| PHILIPPUS LAURENTIUS FRANCISCUS MICHAEL VAN DER VOORN | ON FILE |
| PHILL ROHITH RAVURI | ON FILE |
| PHILLIP JEFFRIES | ON FILE |
| PHILLIP A STRICKLAND | ON FILE |
| PHILLIP AARON PUNTURO | ON FILE |
| PHILLIP ACHILLES TZELEPIS | ON FILE |
| PHILLIP ALEXANDER MCCALLA | ON FILE |
| PHILLIP ALEXANDER TARNOWSKI | ON FILE |
| PHILLIP AMER KADAJ | ON FILE |
| PHILLIP ANDRE NORUP | ON FILE |
| PHILLIP ANDREW CLARK | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHILLIP ANDREW HUNT | ON FILE |
| PHILLIP ANDREW NICELY | ON FILE |
| PHILLIP ANDREW PHELAN | ON FILE |
| PHILLIP ANDREW SCOTT | ON FILE |
| PHILLIP ANDREW WUCHERER | ON FILE |
| PHILLIP ANDREW ZIBROWSKI | ON FILE |
| PHILLIP ANOULACK PHADAVONE | ON FILE |
| PHILLIP ANTHONY DRUMMOND | ON FILE |
| PHILLIP ANTHONY JR DAVIS | ON FILE |
| PHILLIP ASHLEY CULVER | ON FILE |
| PHILLIP ASHTON BOYLES | ON FILE |
| PHILLIP AUSTIN GREEN | ON FILE |
| PHILLIP AUSTIN MIKULA | ON FILE |
| PHILLIP BAHR | ON FILE |
| PHILLIP BEAUGE | ON FILE |
| PHILLIP BEYER BERLICK | ON FILE |
| PHILLIP BLEY | ON FILE |
| PHILLIP BRANDON HARRIS | ON FILE |
| PHILLIP BREEZE | ON FILE |
| PHILLIP BRIX AAEN | ON FILE |
| PHILLIP CAMERON CZUPRYNSKI | ON FILE |
| PHILLIP CARTER MCGUIGAN | ON FILE |
| PHILLIP CHARLES GEIGER | ON FILE |
| PHILLIP CHARLES MACKENZIE LOUIE | ON FILE |
| PHILLIP CHONG NGUYEN | ON FILE |
| PHILLIP CHRISTOPHER DANIELS | ON FILE |
| PHILLIP D CARR | ON FILE |
| PHILLIP DALTON MOORE | ON FILE |
| PHILLIP DANIEL KIATIPIS | ON FILE |
| PHILLIP DANIEL MOYA | ON FILE |
| PHILLIP DANIEL PRITCHARD | ON FILE |
| PHILLIP DANIEL SORRELL | ON FILE |
| PHILLIP DARBY SCHOEN | ON FILE |
| PHILLIP DAVID CAMERON | ON FILE |
| PHILLIP DAVID HILLARD | ON FILE |
| PHILLIP DEAN MCKENNA | ON FILE |
| PHILLIP DEMETRIUS TAYLOR | ON FILE |
| PHILLIP DESOUZA | ON FILE |
| PHILLIP DOAN TA | ON FILE |
| PHILLIP EDMOND SHAFER | ON FILE |
| PHILLIP EDMOND WILBURN | ON FILE |
| PHILLIP EDWARD BRUNETT | ON FILE |
| PHILLIP EDWARD CAMPBELL | ON FILE |
| PHILLIP EDWARD GARROTT | ON FILE |
| PHILLIP EDWARD JACKSON | ON FILE |
| PHILLIP ELLSWORTH LARSON | ON FILE |
| PHILLIP EPHRON | ON FILE |
| PHILLIP ERIC REAGAN | ON FILE |
| PHILLIP EVANS | ON FILE |
| PHILLIP EVANS | ON FILE |
| PHILLIP FRANKLIN GALVAN | ON FILE |
| PHILLIP GEON AMIL STA ELENA | ON FILE |
| PHILLIP GEORGE MASON | ON FILE |
| PHILLIP GEORGE MAZZELLA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHILLIP GEORGE PRITTING | ON FILE |
| PHILLIP GEORGE YOUNG | ON FILE |
| PHILLIP GIANNI FOGOLIN | ON FILE |
| PHILLIP GILBERT CHANDRA | ON FILE |
| PHILLIP GRAHAM KEY | ON FILE |
| PHILLIP HARRIS WALKER | ON FILE |
| PHILLIP HERBERT NITSCHE | ON FILE |
| PHILLIP HOWARD ANTHONY | ON FILE |
| PHILLIP HUMPHREYS | ON FILE |
| PHILLIP HUNTER WILBURN | ON FILE |
| PHILLIP JACOB RODRIGUEZ | ON FILE |
| PHILLIP JAMES ANDERSON | ON FILE |
| PHILLIP JAMES BURTON | ON FILE |
| PHILLIP JAY HARRIS | ON FILE |
| PHILLIP JON WILDE | ON FILE |
| PHILLIP JUDE BROUSSARD | ON FILE |
| PHILLIP JUNG PARK | ON FILE |
| PHILLIP JUSTIN HOBERMAN | ON FILE |
| PHILLIP JUSTIN OWENS | ON FILE |
| PHILLIP KEITH SHINGLETON | ON FILE |
| PHILLIP KWONG | ON FILE |
| PHILLIP KYLE SMITH | ON FILE |
| PHILLIP L CAMPBELL | ON FILE |
| PHILLIP L TAMIANO | ON FILE |
| PHILLIP LACOUR | ON FILE |
| PHILLIP LARRY | ON FILE |
| PHILLIP LETEFF | ON FILE |
| PHILLIP LUI SKOU GREEN | ON FILE |
| PHILLIP LUTHER TAYLOR | ON FILE |
| PHILLIP M CULLEY | ON FILE |
| PHILLIP M SWANSON | ON FILE |
| PHILLIP MAIGOTTER | ON FILE |
| PHILLIP MANH CHUAN TANG | ON FILE |
| PHILLIP MANUEL SULLIVAN | ON FILE |
| PHILLIP MARTIN LUZA | ON FILE |
| PHILLIP MARTIN RAY JR | ON FILE |
| PHILLIP MICHAEL BANKY | ON FILE |
| PHILLIP MICHAEL BRAUND | ON FILE |
| PHILLIP MICHAEL JELLEMA | ON FILE |
| PHILLIP MICHAEL LE BLANC | ON FILE |
| PHILLIP MICHAEL MARBUT | ON FILE |
| PHILLIP MICHAEL TIDDLE | ON FILE |
| PHILLIP NEALE MORAN | ON FILE |
| PHILLIP NHAT PHAM | ON FILE |
| PHILLIP NITSCHE | ON FILE |
| PHILLIP NORDAL BJOERNESET | ON FILE |
| PHILLIP NORDAL BJOERNESET | ON FILE |
| PHILLIP ONEAL PATTERSON | ON FILE |
| PHILLIP P ALBANO | ON FILE |
| PHILLIP PALLANICH | ON FILE |
| PHILLIP PATRICK KERVEL | ON FILE |
| PHILLIP PERCIVAL JONES | ON FILE |
| PHILLIP PERE MASON | ON FILE |
| PHILLIP PERRY SPENCER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHILLIP PETERMAN | ON FILE |
| PHILLIP PHILLIP | ON FILE |
| PHILLIP PLJEVALJCIC | ON FILE |
| PHILLIP REINHOLD PAUL WILDEMANN | ON FILE |
| PHILLIP RENALDO HECTOR | ON FILE |
| PHILLIP RICCI | ON FILE |
| PHILLIP RICHARD DEROSE | ON FILE |
| PHILLIP RICHARD RYAN | ON FILE |
| PHILLIP RICHARD SULLIVAN | ON FILE |
| PHILLIP RONALD PHILLIPS | ON FILE |
| PHILLIP ROSS HANCOCK | ON FILE |
| PHILLIP RUSSELL BYARD | ON FILE |
| PHILLIP RUSSELL SINCLAIR | ON FILE |
| PHILLIP RYAN BENNETT | ON FILE |
| PHILLIP RYAN WHITE | ON FILE |
| PHILLIP S VOGLIS | ON FILE |
| PHILLIP SAINT AUBYN SPENCE | ON FILE |
| PHILLIP SAMUEL MORGAN | ON FILE |
| PHILLIP SETH ULRICH | ON FILE |
| PHILLIP SHAO TONG WU | ON FILE |
| PHILLIP SIMON GRAY | ON FILE |
| PHILLIP SPIRO SPANIER | ON FILE |
| PHILLIP STEVEN CUPP | ON FILE |
| PHILLIP STEVEN LEMIEUX | ON FILE |
| PHILLIP T CHEN | ON FILE |
| PHILLIP T CHEN | ON FILE |
| PHILLIP T NOFFSINGER | ON FILE |
| PHILLIP THANH KHANG KHONG | ON FILE |
| PHILLIP TODD YOUNTS | ON FILE |
| PHILLIP TRAN | ON FILE |
| PHILLIP TYLER BURNETT | ON FILE |
| PHILLIP VASQUEZ | ON FILE |
| PHILLIP VINCENT CANTU | ON FILE |
| PHILLIP VISSER | ON FILE |
| PHILLIP WADE REEVES | ON FILE |
| PHILLIP WEI JEN NG | ON FILE |
| PHILLIP WELLS JR SMITH | ON FILE |
| PHILLIP WESLEY DEWON KIRKLAND | ON FILE |
| PHILLIP WU | ON FILE |
| PHILLIP YUNDOO YOO | ON FILE |
| PHILLIPA LAUREN MCGREGOR | ON FILE |
| PHILLIP-JAMES CODY DEMASSEO | ON FILE |
| PHILLIPO LASAGNA | ON FILE |
| PHILLIPP STROBEL | ON FILE |
| PHILLIPPE WILLIAM FRANCOIS | ON FILE |
| PHILMON EMBAYE | ON FILE |
| PHILNESHA MORTON | ON FILE |
| PHILOMENA PEK YAN YUN | ON FILE |
| PHILP T KARGBO | ON FILE |
| PHIN WERN TING | ON FILE |
| PHINEAS S YODER | ON FILE |
| PHIRAWIT ANUSURIYA | ON FILE |
| PHIRAWIT JONGRAK | ON FILE |
| PHIROCE ISHAQUE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PHISHEGO KOPANO SEKOLE | ON FILE |
| PHITKINEE RUENSAICHON | ON FILE |
| PHO HAN KIAT | ON FILE |
| PHODVATI BABULAL BANSAL | ON FILE |
| PHOEBE ANN WAKEFIELD | ON FILE |
| PHOEBE LILY ANDREWS | ON FILE |
| PHOEBE RAILEANU | ON FILE |
| PHOENIX AARON JEAN-BAPTISTE | ON FILE |
| PHOENIX ALEXANDER | ON FILE |
| PHOENIX ANDREW PUCKETTE | ON FILE |
| PHOENIX B MARQUEZ | ON FILE |
| PHOENIX D SMITH | ON FILE |
| PHOENIX JAGGER REEVES | ON FILE |
| PHOENIX KIM NGUYEN | ON FILE |
| PHOENIX STORM KREBS | ON FILE |
| PHOI HENG LEW | ON FILE |
| PHONG HOANG NGUYEN | ON FILE |
| PHONG KHAI CHE | ON FILE |
| PHONG PHAM VAN | ON FILE |
| PHONG QUOC NGUYEN | ON FILE |
| PHONG T LE | ON FILE |
| PHONG T LE | ON FILE |
| PHONG T NGUYEN | ON FILE |
| PHONG T NGUYEN | ON FILE |
| PHONG THANH NGUYEN | ON FILE |
| PHONG THE TRUONG | ON FILE |
| PHONG TRAN QUI | ON FILE |
| PHONGPHAN CHUENJITKAWIN | ON FILE |
| PHONGPHIPHAT PHALA | ON FILE |
| PHONGSATHON CHOTTHUM | ON FILE |
| PHONTHIP SRIKIJCHAROENLAP | ON FILE |
| PHOOLVATI BABULAL BANSAL | ON FILE |
| PHOON CHEE MUN | ON FILE |
| PHOUMANA PHENSISANAVONG | ON FILE |
| PHOUSAHARAJ ABE CHOUNLAMANY | ON FILE |
| PHOUTHALANG PYGNASAK | ON FILE |
| PHRA AKBORDIN RATTANA | ON FILE |
| PHU DAT PETER DUONG | ON FILE |
| PHU MINH TANG | ON FILE |
| PHU TZE PANG | ON FILE |
| PHUA CHAI SHAWN | ON FILE |
| PHUA GUAN REN RYAN | ON FILE |
| PHUA GUAT CHENG | ON FILE |
| PHUA GUAT NGOH | ON FILE |
| PHUA HOCK SIONG | ON FILE |
| PHUA JIN RONG | ON FILE |
| PHUA KHIAW WEE ALOYSIUS | ON FILE |
| PHUA LI KUN PAN LIJUN | ON FILE |
| PHUA LI PING GERALDINE | ON FILE |
| PHUA MENG TEE | ON FILE |
| PHUA XIA CHYE | ON FILE |
| PHUAH AH LIAN | ON FILE |
| PHUBET SRISUN | ON FILE |
| PHUC C NGUYEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PHUC HAHOANG LAM | ON FILE |
| PHUC THANH CHU | ON FILE |
| PHUC VIET MACH | ON FILE |
| PHUC XUAN TRUONG | ON FILE |
| PHULUSHO DESMOND NGOMANE | ON FILE |
| PHUMEZA MARINA MGOQI | ON FILE |
| PHUMIPAT CHATKEAW | ON FILE |
| PHUMLANI MBHASOBHENI SHANDU | ON FILE |
| PHUMUZILE SIBANDA | ON FILE |
| PHUNLOP SAMORAPHUM | ON FILE |
| PHUNTIRA KINIMAN | ON FILE |
| PHUOC HONG | ON FILE |
| PHUOC HUY NAM NGUYEN | ON FILE |
| PHUOC LOC HUYNHHUU | ON FILE |
| PHUOC TENDO DANH | ON FILE |
| PHUONG ANH LE THI | ON FILE |
| PHUONG D NGUYEN | ON FILE |
| PHUONG DAN LE | ON FILE |
| PHUONG HA NGUYEN THI | ON FILE |
| PHUONG HUA | ON FILE |
| PHUONG MAI | ON FILE |
| PHUONG NAM MAI | ON FILE |
| PHUONG NAM VU | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG THAO VU | ON FILE |
| PHUONGTHI DO | ON FILE |
| PHUONG-TIEN NGUYEN | ON FILE |
| PHUREEWAT APHIBANSRI | ON FILE |
| PHUT DIEN HOANG | ON FILE |
| PHUWADHEJ KHANANURAK | ON FILE |
| PHYLESHA LIZZY MORALES | ON FILE |
| PHYLLIS JEAN MC GUIRE | ON FILE |
| PHYLLIS WANGUI MBUTHIA | ON FILE |
| PHYO MAUNG THEIN | ON FILE |
| PHYRUN PETER DEAB | ON FILE |
| PI CHIAO LIN | ON FILE |
| PI CHU TSAI | ON FILE |
| PI KAW | ON FILE |
| PIA BENEDETTINI | ON FILE |
| PIA CHERISE MONTEVERDE SANCHEZ | ON FILE |
| PIA DULIGAS | ON FILE |
| PIA EMMERICH-MEUER | ON FILE |
| PIA FRANCISCA ESPINOZA MUNOZ | ON FILE |
| PIA PHOEMTHONGPHUEAK | ON FILE |
| PIA WOONINCK | ON FILE |
| PICHAI HOFSTEDE | ON FILE |
| PICHAYA PUREESRISAK | ON FILE |
| PICYK JEAN-NICOLAS | ON FILE |
| PIE LOUP PAUL JACQUES PECORARI | ON FILE |
| PIEBE PIETER DE VRIES | ON FILE |
| PIEERO ALESSANDRO LLANCAYA MAMANI | ON FILE |
| PIENGPIS BOONKAM | ON FILE |
| PIER GIORGIO ZUCCHETTI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIER LUCA MONTEFINALE | ON FILE |
| PIER LUCA SARTORI | ON FILE |
| PIER LUIGI ANGELO ABBATE | ON FILE |
| PIER PAOLO BOTTO FIORA | ON FILE |
| PIER PAOLO CRISTALDI | ON FILE |
| PIERA ENZA GILIOLI | ON FILE |
| PIERA LATTANZI | ON FILE |
| PIERA PASTORE | ON FILE |
| PIERA PIROVANO | ON FILE |
| PIERANGELO DIPALMA | ON FILE |
| PIERANGELO GIGLIONI | ON FILE |
| PIERANTONIO PIRODDI | ON FILE |
| PIERCARLO PATTI | ON FILE |
| PIERCE ALEXANDER VANDEN BOSCH | ON FILE |
| PIERCE ALLEN HARRAH | ON FILE |
| PIERCE ANTHONY WALKER | ON FILE |
| PIERCE CASSIDY ELSON | ON FILE |
| PIERCE JAMES KEARNS | ON FILE |
| PIERCE JAMES MCCARTHY | ON FILE |
| PIERCE VINCENT NOVAK | ON FILE |
| PIERCETON ROBERT LULLENBERG | ON FILE |
| PIERDAVIDE SARACINO | ON FILE |
| PIERE ANDRE JOHN SIEBERT | ON FILE |
| PIERFRANCESCO BAUCO | ON FILE |
| PIERFRANCESCO DABIZZI | ON FILE |
| PIERFRANCESCO GIANGIULIO | ON FILE |
| PIERFRANCESCO MAURO | ON FILE |
| PIERGIANNI COSI | ON FILE |
| PIERGIORGIO CAVALLO | ON FILE |
| PIERGIUSEPPE ERRICO | ON FILE |
| PIERINA GIRIBONE | ON FILE |
| PIERLOU BERUBE DUBE | ON FILE |
| PIERLUIGI ABRIOLA | ON FILE |
| PIERLUIGI AVVANZO | ON FILE |
| PIERLUIGI BARBERA | ON FILE |
| PIERLUIGI BONAGLIA | ON FILE |
| PIERLUIGI BRUNO | ON FILE |
| PIERLUIGI LASALA | ON FILE |
| PIERLUIGI PANICHI | ON FILE |
| PIERLUIGI RAIMONDO | ON FILE |
| PIERLUIGI RIZZU | ON FILE |
| PIERMARCELLO DE MENNA | ON FILE |
| PIERMARCO GIOBBI | ON FILE |
| PIERMARIA GALLI | ON FILE |
| PIERMICHELE LE PIANE | ON FILE |
| PIERMICHELE POLIGNANO | ON FILE |
| PIERO ANTONIO MUSIO | ON FILE |
| PIERO DANIEL CARENTE | ON FILE |
| PIERO DANIEL CARENTE | ON FILE |
| PIERO DANIEL CARENTE | ON FILE |
| PIERO DANIEL CARENTE | ON FILE |
| PIERO LUIGI TOMASONI | ON FILE |
| PIERO MANIGRASSO | ON FILE |
| PIERO PARONUZZI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIERO PERSELLO | ON FILE |
| PIERO RUVOLO | ON FILE |
| PIERO SALAZAR | ON FILE |
| PIERO SEBASTIAN SAROMO MORI | ON FILE |
| PIERO STEFANO STASSI | ON FILE |
| PIERO VIALE | ON FILE |
| PIERO ZITO | ON FILE |
| PIER-OLIVIER MENARD | ON FILE |
| PIERPAOLO DE CARLO | ON FILE |
| PIERPAOLO DOMENICO CA DE FINA | ON FILE |
| PIERPAOLO MARAGLINO | ON FILE |
| PIERPAOLO MARCHELLO | ON FILE |
| PIERPAOLO PUPILLI | ON FILE |
| PIERPAOLO RIZZI | ON FILE |
| PIERPAOLO RUFFONI | ON FILE |
| PIERRE  LAUMOND | ON FILE |
| PIERRE ADRIEN ALAIN VILLENAVE | ON FILE |
| PIERRE ADRIEN GAUTHIER - MARCIL | ON FILE |
| PIERRE ALAIN BURNOUF | ON FILE |
| PIERRE ALAIN JEAN JOACHIM BARON | ON FILE |
| PIERRE ALAIN RAPHAEL ABRAHAM | ON FILE |
| PIERRE ALBERT BUENO | ON FILE |
| PIERRE ALBERT JOSEPH RIES | ON FILE |
| PIERRE ALEXANDRE ANTOINE BONFILS | ON FILE |
| PIERRE ALEXANDRE BEDROSSIAN | ON FILE |
| PIERRE ALEXANDRE CHRISTOPHE BERNARD | ON FILE |
| PIERRE ALEXANDRE E MOEREMANS | ON FILE |
| PIERRE ALEXANDRE HENRI JEAN ALRIC | ON FILE |
| PIERRE ALEXANDRE JEAN LUC GONDAT | ON FILE |
| PIERRE ALEXIS DELAVAULT | ON FILE |
| PIERRE ALEXIS FABIEN SAINT-ARNOULT | ON FILE |
| PIERRE ALMARTINO JOHNSON | ON FILE |
| PIERRE ANDRE A VAN DAMME | ON FILE |
| PIERRE ANDRONOVICH | ON FILE |
| PIERRE ANGE FERNANDEZ MARTINEZ | ON FILE |
| PIERRE ANGERMULLER | ON FILE |
| PIERRE ANTOINE CHIPAULT | ON FILE |
| PIERRE ANTOINE DAVIS | ON FILE |
| PIERRE ANTOINE PEIXOTO | ON FILE |
| PIERRE AR-BAB | ON FILE |
| PIERRE ARSENE PATRICK ANTOINE RISBOURG | ON FILE |
| PIERRE AUNILLON | ON FILE |
| PIERRE BADJI | ON FILE |
| PIERRE BENJAMIN TOURET | ON FILE |
| PIERRE BERNARD JEAN CLAUDE BEUGNIEZ | ON FILE |
| PIERRE BERNARD SERGE LIBRAN | ON FILE |
| PIERRE BERTRAND GUISLAIN | ON FILE |
| PIERRE BORIS LAUR | ON FILE |
| PIERRE BORIS MICHEL KOLKO | ON FILE |
| PIERRE BOYER | ON FILE |
| PIERRE BRISSON | ON FILE |
| PIERRE CARE | ON FILE |
| PIERRE CARLO MOTZO | ON FILE |
| PIERRE CARRAT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIERRE CASERTA | ON FILE |
| PIERRE CASTINANO | ON FILE |
| PIERRE CHARLES NARCISO WALLART | ON FILE |
| PIERRE CHARLES NOE | ON FILE |
| PIERRE CHRISTOPHE FRANCOIS BONOMINI | ON FILE |
| PIERRE CHRISTOPHE NICOLAS ROUX--MARTIN | ON FILE |
| PIERRE DENIS RAOUL LUCARD | ON FILE |
| PIERRE DIDIER DANIEL ROGER CHAPELOT | ON FILE |
| PIERRE DIDIER DANIEL ROGER CHAPELOT | ON FILE |
| PIERRE DOMINIQUE MILLEVILLE | ON FILE |
| PIERRE EHMANN | ON FILE |
| PIERRE ELLIOT BARNOUIN | ON FILE |
| PIERRE EMANUEL VICTOR ADAM | ON FILE |
| PIERRE EMILE ELLAYA | ON FILE |
| PIERRE EMILE RENE CHEVELLE | ON FILE |
| PIERRE EMILIEN GASTON PELLEGRY | ON FILE |
| PIERRE EMILIEN HONORE BADILLER | ON FILE |
| PIERRE EMMANUEL ERIC GRANGER | ON FILE |
| PIERRE EMMANUEL JACQUES BRIOT | ON FILE |
| PIERRE EMMANUEL JEAN CHRISTAIN | ON FILE |
| PIERRE EMMANUEL MONNET | ON FILE |
| PIERRE ETIENNE SERGE CARCELLER--MEUNIER | ON FILE |
| PIERRE F BONGAERTS | ON FILE |
| PIERRE F T BONGAERTS | ON FILE |
| PIERRE FALBY | ON FILE |
| PIERRE FALLOT | ON FILE |
| PIERRE FRANCOIS BABOULAZ | ON FILE |
| PIERRE FRANCOIS BAURAND | ON FILE |
| PIERRE FRANCOIS DESCOTES | ON FILE |
| PIERRE FRANCOIS RAYMOND BEAUMONT | ON FILE |
| PIERRE FRANCOIS V HIEMSTRA | ON FILE |
| PIERRE FREDERIC GEORGES RAVON | ON FILE |
| PIERRE FROLICHER | ON FILE |
| PIERRE GIDELLE | ON FILE |
| PIERRE GUY MICHEL KNITTEL | ON FILE |
| PIERRE HARTMANN | ON FILE |
| PIERRE HELMUT LONG FORST | ON FILE |
| PIERRE HENRI MOULON | ON FILE |
| PIERRE HENRY PAUL CHANABAS | ON FILE |
| PIERRE HUGO FABRICE DAMIEN GARRUCHET | ON FILE |
| PIERRE JACQUES ROGER BAYLET | ON FILE |
| PIERRE JEAN BERGE | ON FILE |
| PIERRE JEAN LOUIS RENE MOUSSU | ON FILE |
| PIERRE JEAN MICHEL LASCROMPE | ON FILE |
| PIERRE JEAN-JACQUES MILLION | ON FILE |
| PIERRE JEAN-LOUIS FRANCOIS DUHAZE | ON FILE |
| PIERRE JEROME ROUZES | ON FILE |
| PIERRE JOHN HORGA | ON FILE |
| PIERRE JONATHAN AUGUSTE | ON FILE |
| PIERRE JULES PORTER NAEYAERT | ON FILE |
| PIERRE JULIEN MIRABEL | ON FILE |
| PIERRE LAURENT H LETESSON | ON FILE |
| PIERRE LAURENT J BRUNIN | ON FILE |
| PIERRE LEDAT JR JOHNSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIERRE LOUIS ARAN ANICET--MERVEILLEUX | ON FILE |
| PIERRE LOUIS BAINIER | ON FILE |
| PIERRE LOUIS CLEMENT BENETEAU | ON FILE |
| PIERRE LOUIS MARIE ROGER DU BOS | ON FILE |
| PIERRE LOUIS MATHIEU JUNG | ON FILE |
| PIERRE LOUIS TANGUY RENAUDIN | ON FILE |
| PIERRE M J CLEMENT | ON FILE |
| PIERRE MARC WAGIH CHERFAN | ON FILE |
| PIERRE MARIE BERTRAND HENRI HARMANT | ON FILE |
| PIERRE MARIE LOUIS CYPRIEN BICHON | ON FILE |
| PIERRE MAURICE BASTIAN | ON FILE |
| PIERRE MAURICE CLAUDE BERNARD | ON FILE |
| PIERRE MAXENCE AVRIL | ON FILE |
| PIERRE MEYER | ON FILE |
| PIERRE MICHEL HENRI JEAN-MARC BARRY | ON FILE |
| PIERRE MICHEL QUENTIN COTTIN | ON FILE |
| PIERRE MIFSUD | ON FILE |
| PIERRE MUTETA MINGA | ON FILE |
| PIERRE NAHOUM | ON FILE |
| PIERRE NATHANAEL NICHOLAS PETIT | ON FILE |
| PIERRE NICOLAS ANTHONY HAGEN | ON FILE |
| PIERRE NIKISCH | ON FILE |
| PIERRE NOEL | ON FILE |
| PIERRE OLIVIER CHARLES PHILIPPE BIEN | ON FILE |
| PIERRE PASCAL HONORE ALPHONSE RICHET | ON FILE |
| PIERRE PATRICK SAULEAU | ON FILE |
| PIERRE PATROUILLARD | ON FILE |
| PIERRE PAUL CLAUDE PHILIPPE LE LONG | ON FILE |
| PIERRE PAUL DANIEL RAMOS | ON FILE |
| PIERRE PAUL MICHEL CARLIER | ON FILE |
| PIERRE PHILIPPE BERNARD DELACHE | ON FILE |
| PIERRE PHILIPPE MICHEL BONGRAND | ON FILE |
| PIERRE PHILIPPE REMY | ON FILE |
| PIERRE PONDICQ | ON FILE |
| PIERRE RAPHAEL SIMON PICQUENOT | ON FILE |
| PIERRE RENE ANDRE VINCENT SAUVADET | ON FILE |
| PIERRE RENE ANTOINE GUYON | ON FILE |
| PIERRE RENE GEORGES PELLETIER | ON FILE |
| PIERRE REYES | ON FILE |
| PIERRE ROBERT VAN DER WESTHUIZEN | ON FILE |
| PIERRE ROGER GEORGES HENNEL | ON FILE |
| PIERRE ROLAND DAVODET | ON FILE |
| PIERRE ROMAIN SCIONICO | ON FILE |
| PIERRE ROUBINET | ON FILE |
| PIERRE SADAKA | ON FILE |
| PIERRE SCHIPPERT | ON FILE |
| PIERRE SHASHA | ON FILE |
| PIERRE SIMON BOUDOT | ON FILE |
| PIERRE SIMON CALLIST Y TONDREAU | ON FILE |
| PIERRE STEPHANE TALLEC | ON FILE |
| PIERRE TANGUY PAUL TENOUX | ON FILE |
| PIERRE TEMEHO REGNARD | ON FILE |
| PIERRE TERENCE SYLVAIN DECOMBLE | ON FILE |
| PIERRE TESSIER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIERRE THIERRY VALERE | ON FILE |
| PIERRE TONY J BARROSO | ON FILE |
| PIERRE ULRICH FELIX MANGEARD | ON FILE |
| PIERRE VAN UYTFANCK | ON FILE |
| PIERRE VD BERG | ON FILE |
| PIERRE VINCENT TRICARICO | ON FILE |
| PIERRE YVES ALAIN RENE MACE | ON FILE |
| PIERRE YVES ANDRE LEJEUNE | ON FILE |
| PIERRE YVES CHRISTIAN GLEIZE | ON FILE |
| PIERRE YVES JULIEN FRANCOIS JOUSSEAUME | ON FILE |
| PIERRE YVES LEON SNABRE | ON FILE |
| PIERRE YVES MARIE GUERINEAU | ON FILE |
| PIERRE YVES NIEDERHAUSER | ON FILE |
| PIERRE YVES RENE LEURENT | ON FILE |
| PIERRE ZEIDAN | ON FILE |
| PIERRE-ALAIN RENAUD ROGER GRENIER | ON FILE |
| PIERRE-ALEXANDRE MARIE FILLAUDEAU | ON FILE |
| PIERRE-ANDRE STANLEY BEYRET | ON FILE |
| PIERRE-ANGE DANIEL CERUTTI | ON FILE |
| PIERRE-ANTOINE ROBIN PATRICK CHALLIER | ON FILE |
| PIERRE-EMMANUEL JACQUES MOINGT | ON FILE |
| PIERRE-EMMANUEL JEREMIE JULIEN LEMAN | ON FILE |
| PIERRE-EMMANUEL MICHEL ALAIN DUCLOS | ON FILE |
| PIERRE-ERIC FRANCOIS MICHEL BENETEAU | ON FILE |
| PIERRE-HENRI QUIEDEVILLE | ON FILE |
| PIERRE-HUGO DUPEYJSVE | ON FILE |
| PIERRE-JEAN POMPOUGNAC | ON FILE |
| PIERRE-JULIEN EBONGUE | ON FILE |
| PIERRE-LOUIS BOMPARD | ON FILE |
| PIERRE-LOUIS JOSEPH HUBERT VILANOVA | ON FILE |
| PIERRE-LOUIS REMI MARIE FONTAINE | ON FILE |
| PIERRE-LUC GAGNON | ON FILE |
| PIERRE-LUC LAFONTAINE | ON FILE |
| PIERRELUC POULIN | ON FILE |
| PIERRE-MARCEL KOERS | ON FILE |
| PIERRE-MARIE KERDELHUE | ON FILE |
| PIERRE-OLIVIER CHASSAY | ON FILE |
| PIERRE-OLIVIER GIGUERE | ON FILE |
| PIERRE-OLIVIER HERMANN RIVIERE | ON FILE |
| PIERRE-OLIVIER PAUL-HUS | ON FILE |
| PIERRE-OLIVIER SAUVE | ON FILE |
| PIERRE-YVES HENRI DENIS LAME | ON FILE |
| PIERRE-YVES HUBERT LOUIS LEONIO | ON FILE |
| PIERRE-YVES S. C. LUYCKX | ON FILE |
| PIERRIC ALBRUS | ON FILE |
| PIERRICK JEAN SERGE HASLIN | ON FILE |
| PIERRICK MARTIN BERNARD LE CHEVANTON | ON FILE |
| PIERRICK MICHEL MARCEL LEBRUN | ON FILE |
| PIERROT JOSEPH JEAN MARIE VACHON | ON FILE |
| PIERROT VACHON | ON FILE |
| PIERS HENMORENGOZI SHAIYEN | ON FILE |
| PIERS JAMES DUFFELL | ON FILE |
| PIET WARD HELEVEN | ON FILE |
| PIETER B BREEDVELD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIETER BOERBOOM | ON FILE |
| PIETER CHRISTIAENSEN | ON FILE |
| PIETER DEN EERZAMEN | ON FILE |
| PIETER FRANS W DECOCK | ON FILE |
| PIETER H A SOONS | ON FILE |
| PIETER HACQUEBARD | ON FILE |
| PIETER HELLEMANS | ON FILE |
| PIETER HENDRIK SMITH | ON FILE |
| PIETER HERMAN A VANDERHAEGEN | ON FILE |
| PIETER IGENATIUS VAN ZIJL | ON FILE |
| PIETER IZAAK JOHANNES PASSCHIER | ON FILE |
| PIETER J MODDERKOLK | ON FILE |
| PIETER J T HULST | ON FILE |
| PIETER JAN H VAN DEN MUIJSENBERG | ON FILE |
| PIETER JAN KRIS VANNESTE | ON FILE |
| PIETER JAN MEULENHOFF | ON FILE |
| PIETER JAN VAN SCHALKWYK | ON FILE |
| PIETER JOHAN NAUDE | ON FILE |
| PIETER JONATHAN HEIJ | ON FILE |
| PIETER KOLBEEK | ON FILE |
| PIETER LOETE | ON FILE |
| PIETER MARINUS DE JONG | ON FILE |
| PIETER NIEUWENHUIZEN III | ON FILE |
| PIETER PATRICK DUSTIN SANDY MISTY JOZEF VAN DER EST | ON FILE |
| PIETER PORTERS | ON FILE |
| PIETER RONNY A VAN HERPE | ON FILE |
| PIETER SCHIFFELEERS | ON FILE |
| PIETER SYDNEY THERON | ON FILE |
| PIETER THOMAS MOLENBERG | ON FILE |
| PIETER VAN BOMMEL | ON FILE |
| PIETER VAN BRUGGEN | ON FILE |
| PIETER VAN OOST | ON FILE |
| PIETER VANDECRUYS | ON FILE |
| PIETER VOORWINDEN | ON FILE |
| PIETER WESTRA | ON FILE |
| PIETER WILLEM MARAIS | ON FILE |
| PIETER YOSHUA NATANAEL | ON FILE |
| PIETERTJE BROEKHUIZEN EV SLOR | ON FILE |
| PIETRA SUTERA | ON FILE |
| PIETRO ACCIAI | ON FILE |
| PIETRO ANGIERI | ON FILE |
| PIETRO ANNONI | ON FILE |
| PIETRO ANZOVINO | ON FILE |
| PIETRO ARINA | ON FILE |
| PIETRO ARIOLI | ON FILE |
| PIETRO BARONI | ON FILE |
| PIETRO BELLI | ON FILE |
| PIETRO BETTIOL | ON FILE |
| PIETRO BOCCHINI | ON FILE |
| PIETRO CANGIAMILA | ON FILE |
| PIETRO CERULLI | ON FILE |
| PIETRO CESARACCIO | ON FILE |
| PIETRO CONSOLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIETRO CORBO | ON FILE |
| PIETRO CUTRONA | ON FILE |
| PIETRO DE FEUDIS | ON FILE |
| PIETRO DI MAGGIO | ON FILE |
| PIETRO DIELI | ON FILE |
| PIETRO FALASCHI | ON FILE |
| PIETRO FEDRIZZI | ON FILE |
| PIETRO FERRETTI | ON FILE |
| PIETRO FONTANA | ON FILE |
| PIETRO FORESTIERI | ON FILE |
| PIETRO GALLACE | ON FILE |
| PIETRO GIOVANNI VACCARELLO | ON FILE |
| PIETRO IANNI | ON FILE |
| PIETRO IGNAZIO LA SPINA | ON FILE |
| PIETRO LENZI | ON FILE |
| PIETRO LICAVOLI | ON FILE |
| PIETRO LODI | ON FILE |
| PIETRO LONGO | ON FILE |
| PIETRO LORDI | ON FILE |
| PIETRO LUCCHESE | ON FILE |
| PIETRO LUIGI MANCA | ON FILE |
| PIETRO MALAGUGINI | ON FILE |
| PIETRO MAZZEO | ON FILE |
| PIETRO MOLINO | ON FILE |
| PIETRO MOSSUTO | ON FILE |
| PIETRO NAIMOLI | ON FILE |
| PIETRO NOCCA | ON FILE |
| PIETRO PAOLI | ON FILE |
| PIETRO PAOLO MARTINO | ON FILE |
| PIETRO PAOLO MARTINO | ON FILE |
| PIETRO PAOLO RAPISARDA | ON FILE |
| PIETRO PAOLO STAGNO | ON FILE |
| PIETRO PAOLO STAGNO | ON FILE |
| PIETRO PECORARO | ON FILE |
| PIETRO PEDI | ON FILE |
| PIETRO PICARDI | ON FILE |
| PIETRO PIGNATELLI | ON FILE |
| PIETRO PIZZATO | ON FILE |
| PIETRO PIZZOLITTO | ON FILE |
| PIETRO PUGLISI | ON FILE |
| PIETRO QUERCIA | ON FILE |
| PIETRO RANGO | ON FILE |
| PIETRO ROMANO | ON FILE |
| PIETRO SARRA | ON FILE |
| PIETRO SAVARINO | ON FILE |
| PIETRO SAVARINO | ON FILE |
| PIETRO SECONDO RIZZARI | ON FILE |
| PIETRO TARASSI | ON FILE |
| PIETRO TRENCIO | ON FILE |
| PIETRO TRENTINI | ON FILE |
| PIETRO TUCCI | ON FILE |
| PIETRO VENTURA | ON FILE |
| PIETRO VETULLI | ON FILE |
| PIETRO VITELLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIF IONUT | ON FILE |
| PIF IONUT | ON FILE |
| PIJUS KERYS | ON FILE |
| PIK CHING DEBBIE CHIA | ON FILE |
| PIK HA YIP | ON FILE |
| PIK KWAN MA | ON FILE |
| PIK LEI WONG | ON FILE |
| PIK SUM FUNG | ON FILE |
| PIK YING WU | ON FILE |
| PIKKIN LAU | ON FILE |
| PIL HYEONYONG | ON FILE |
| PILAR ALDECO BECETTE | ON FILE |
| PILAR ANAIS SANCHEZ VINCES | ON FILE |
| PILAR HERRERA DE LA MORENA | ON FILE |
| PILAR ISABELLA ALBERT | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR SOBRAL FARRAJO SIMOES DOS REIS | ON FILE |
| PILAR TORRES | ON FILE |
| PILLAIYAR RAJA SARAVANAN PILLAIYAR RALAL | ON FILE |
| PIM JOHAN ARNOLD VERMEULEN | ON FILE |
| PIM LUIJTEN | ON FILE |
| PIM MARIA VAN OERS | ON FILE |
| PIM NIEUWBOER | ON FILE |
| PIM ROBERTUS JACOBA DARIS | ON FILE |
| PIMBER PAUL SINGH LIDDER | ON FILE |
| PIMRAMPAI LAIRAYAPONG | ON FILE |
| PIN YEN YUEH | ON FILE |
| PINAR ERDAL | ON FILE |
| PINAR GUVENLIER | ON FILE |
| PINAR OGUTAL | ON FILE |
| PINAR OZEN | ON FILE |
| PINAR YAKISAN | ON FILE |
| PINAR YAKISAN | ON FILE |
| PINCEN NAO DECIMA | ON FILE |
| PINCHAS ZOHAV | ON FILE |
| PIN-CHUAN LIN | ON FILE |
| PINDER SINGH DOSANJH | ON FILE |
| PINELLA ANTONIA ARDITA | ON FILE |
| PINELOPI ISYCHOU | ON FILE |
| PINELOPI MOUSTOGIANNI | ON FILE |
| PINELOPI PETSIOU | ON FILE |
| PING AN CHEN | ON FILE |
| PING CHANG YU | ON FILE |
| PING CHEONG LAM | ON FILE |
| PING FAI YUEN | ON FILE |
| PING HEI LO | ON FILE |
| PING HUAN TSAI | ON FILE |
| PING HUNG NG | ON FILE |
| PING HUNG TSAI | ON FILE |
| PING MENG KIAT | ON FILE |
| PING SHUN LAM | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PING SIU LAU | ON FILE |
| PING THIAM HUAT | ON FILE |
| PING TING WONG | ON FILE |
| PING YU | ON FILE |
| PING YUK LAM | ON FILE |
| PING ZHANG | ON FILE |
| PING ZHENG | ON FILE |
| PINGNA HUANG | ON FILE |
| PINKIE MARKETA SHOBE | ON FILE |
| PINNE CHAO | ON FILE |
| PINNU SAI KIRAN | ON FILE |
| PINO CALZO | ON FILE |
| PINO MARTELLA | ON FILE |
| PINO REPANIC | ON FILE |
| PINO SCERRA | ON FILE |
| PINUCCIO MASALA | ON FILE |
| PIO JIAN SAGARINO LUMONGSOD | ON FILE |
| PIO NAKUBUWAI | ON FILE |
| PIOTR ADAM MAJCHER | ON FILE |
| PIOTR ANDRZEJ CIESLAK | ON FILE |
| PIOTR ANDRZEJ KOBIELA | ON FILE |
| PIOTR ANDRZEJ KOWALEWSKI | ON FILE |
| PIOTR ANDRZEJ SWIDER | ON FILE |
| PIOTR ANUSZKIEWICZ | ON FILE |
| PIOTR ARKADIUSZ KALETA | ON FILE |
| PIOTR BAUER | ON FILE |
| PIOTR BEKIER | ON FILE |
| PIOTR BENDAROWICZ | ON FILE |
| PIOTR BIEDA | ON FILE |
| PIOTR BILSKI | ON FILE |
| PIOTR BOBER | ON FILE |
| PIOTR BOGUSLAW JAROSZEK | ON FILE |
| PIOTR BUGAJNY | ON FILE |
| PIOTR BULSZA | ON FILE |
| PIOTR BURZYNSKI | ON FILE |
| PIOTR CEZARY SADOWSKI | ON FILE |
| PIOTR CHABROS | ON FILE |
| PIOTR CHMIELARCZYK | ON FILE |
| PIOTR CZESLAW KALITA | ON FILE |
| PIOTR DARIUSZ GRZESIK | ON FILE |
| PIOTR DARIUSZ KALINOWSKI | ON FILE |
| PIOTR DARIUSZ SADOWSKI | ON FILE |
| PIOTR DOMINIK RACZYNSKI | ON FILE |
| PIOTR FILIP GARBACKI | ON FILE |
| PIOTR FRELISZEK | ON FILE |
| PIOTR GAIK | ON FILE |
| PIOTR GOLAB | ON FILE |
| PIOTR GRODZKI | ON FILE |
| PIOTR GRZEGORZ HOUSZKA | ON FILE |
| PIOTR GRZEGORZ KACZOROWSKI | ON FILE |
| PIOTR GRZEGORZ KITA | ON FILE |
| PIOTR GRZEGORZ KOCIMSKI | ON FILE |
| PIOTR HENRYK BIESAGA | ON FILE |
| PIOTR IWANEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIOTR JACEK GRZESZCZUK | ON FILE |
| PIOTR JAN BIELAK | ON FILE |
| PIOTR JAN FILIPCZAK | ON FILE |
| PIOTR JAN HERKT | ON FILE |
| PIOTR JAN HETZIG | ON FILE |
| PIOTR JAN JASIK | ON FILE |
| PIOTR JAN KALETYNSKI | ON FILE |
| PIOTR JAN KOSTECKI | ON FILE |
| PIOTR JAN SWIATEK | ON FILE |
| PIOTR JANUSZ JASKULA | ON FILE |
| PIOTR JAROSZEK | ON FILE |
| PIOTR JOZEF BRUDNY | ON FILE |
| PIOTR JOZEF JUSZCZAK | ON FILE |
| PIOTR KACPER MARKOWSKI | ON FILE |
| PIOTR KARCZEWSKI | ON FILE |
| PIOTR KAROL WEBER | ON FILE |
| PIOTR KAROL ZIEBA | ON FILE |
| PIOTR KARTER | ON FILE |
| PIOTR KAZIMIERZ GOZDALSKI | ON FILE |
| PIOTR KLUSKA | ON FILE |
| PIOTR KOBUS | ON FILE |
| PIOTR KONRAD BOZETKA | ON FILE |
| PIOTR KORBAS | ON FILE |
| PIOTR KRZYSZTOF GAWDZINSKI | ON FILE |
| PIOTR KRZYSZTOF GOLEMO | ON FILE |
| PIOTR KRZYSZTOF KOBYLECKI | ON FILE |
| PIOTR KULCZYCKI | ON FILE |
| PIOTR KURAS | ON FILE |
| PIOTR LISOWSKI | ON FILE |
| PIOTR LUCZAK | ON FILE |
| PIOTR LUKASZ SZERSZEN | ON FILE |
| PIOTR M JANAS | ON FILE |
| PIOTR MACIEJ KRZYWINSKI | ON FILE |
| PIOTR MACIEJ ORKISZ | ON FILE |
| PIOTR MACIEJ PECYNA | ON FILE |
| PIOTR MACIEJ TOMASZEWSKI | ON FILE |
| PIOTR MAKSYMILIAN WOJCIECHOWSKI | ON FILE |
| PIOTR MARCIN PARTYKA | ON FILE |
| PIOTR MARCZAK | ON FILE |
| PIOTR MAREK KEDZIORA | ON FILE |
| PIOTR MAREK MALYSZ | ON FILE |
| PIOTR MAREK POLIWKA | ON FILE |
| PIOTR MARIUSZ KOCIAK | ON FILE |
| PIOTR MARIUSZ MARCZAK | ON FILE |
| PIOTR MARKIELAU | ON FILE |
| PIOTR MATEUSZ PABICH | ON FILE |
| PIOTR MICHAL BOGACKI | ON FILE |
| PIOTR MICHAL DYKA | ON FILE |
| PIOTR MICHAL GOZDOWSKI | ON FILE |
| PIOTR MICHAL SIDOR | ON FILE |
| PIOTR MICHAL TRATWAL | ON FILE |
| PIOTR MICHALSKI | ON FILE |
| PIOTR MIKOLAJ GRZESKOW | ON FILE |
| PIOTR MIKOLAJ GRZESKOW | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIOTR MROZINSKI | ON FILE |
| PIOTR MROZOWSKI | ON FILE |
| PIOTR NAPIERALA | ON FILE |
| PIOTR NAPIERALA | ON FILE |
| PIOTR NAPIORKOWSKI | ON FILE |
| PIOTR NIKODEM BROMOWICZ | ON FILE |
| PIOTR OLEJARZ | ON FILE |
| PIOTR PAC | ON FILE |
| PIOTR PAROL | ON FILE |
| PIOTR PARSZUTO | ON FILE |
| PIOTR PAWEL MARLICKI | ON FILE |
| PIOTR PAWEL MARLICKI | ON FILE |
| PIOTR PAWEL MARLICKI | ON FILE |
| PIOTR PAWEL MILNICKEL | ON FILE |
| PIOTR PAWEL MILNICKEL | ON FILE |
| PIOTR PAWEL OZOG | ON FILE |
| PIOTR PAWEL PAPIERSKI | ON FILE |
| PIOTR PAWEL PAWLISZYN | ON FILE |
| PIOTR PAWEL ZACNY | ON FILE |
| PIOTR PIEKUT | ON FILE |
| PIOTR PISKORSKI | ON FILE |
| PIOTR PIWOWARSKI | ON FILE |
| PIOTR PLISZKA | ON FILE |
| PIOTR PRUSACZYK | ON FILE |
| PIOTR PRZEMYSLAW NIESTOJ | ON FILE |
| PIOTR RADOSLAW JASZCZUK | ON FILE |
| PIOTR REBIS | ON FILE |
| PIOTR ROBERT KONCZAK | ON FILE |
| PIOTR RYSZARD JAKUBCZYK | ON FILE |
| PIOTR RYSZKIEWICZ | ON FILE |
| PIOTR SADOWSKI | ON FILE |
| PIOTR SALYGA | ON FILE |
| PIOTR SARNA | ON FILE |
| PIOTR SEBASTIAN GIBKE | ON FILE |
| PIOTR SEBASTIAN LUKASINSKI | ON FILE |
| PIOTR SIEDLICH | ON FILE |
| PIOTR SKRETOWICZ | ON FILE |
| PIOTR SLAWOMIR KUTA | ON FILE |
| PIOTR SOBIECKI | ON FILE |
| PIOTR STANISLAW DZIURGOT | ON FILE |
| PIOTR STANISLAW MACIAG | ON FILE |
| PIOTR STOEYCIA | ON FILE |
| PIOTR SZCZEPAN HOLDA | ON FILE |
| PIOTR SZYFFERS | ON FILE |
| PIOTR TOMASZ CIURASZKIEWICZ | ON FILE |
| PIOTR TOMASZ PODGORSKI | ON FILE |
| PIOTR TOMASZ SUCHOWSKI | ON FILE |
| PIOTR TOMASZ TUNSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ ZALEWSKI | ON FILE |
| PIOTR WALCZYK | ON FILE |
| PIOTR WILK | ON FILE |
| PIOTR WINIARSKI | ON FILE |
| PIOTR WISNIEWSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PIOTR WOJCIECH CHYLINSKI | ON FILE |
| PIOTR WOJCIECH HAJDUKIEWICZ | ON FILE |
| PIOTR WOJCIK | ON FILE |
| PIOTR WOJEWNIK | ON FILE |
| PIOTR ZYCZKOWSKI | ON FILE |
| PIPOL JITAH KAMTHONG | ON FILE |
| PIPPA JO CAMERON | ON FILE |
| PIPPILOTTA LIPP | ON FILE |
| PIQSATOR SARALASHVILI | ON FILE |
| PIQSATOR SARALASHVILI | ON FILE |
| PIRASATHNAIDU A/L SIMMANCHALAM | ON FILE |
| PIRATH YENSUDJAI | ON FILE |
| PIRAVINTH KANGATHARAN | ON FILE |
| PIRI REIS HOOD | ON FILE |
| PIRO DHIMA | ON FILE |
| PIROSKA ALACS | ON FILE |
| PIROSKA GYOEN JUHASZNE FABIAN | ON FILE |
| PIROSKA SZENDROINE VAJKOVICS | ON FILE |
| PISAN SUJARIDKITPAISAN | ON FILE |
| PISON CHOMSENG | ON FILE |
| PISUT JANPUEY | ON FILE |
| PITCHAORN JEERARUANGRATTANA | ON FILE |
| PITCHTHANUN TACHASRISUKKO | ON FILE |
| PITINADA BENAIM | ON FILE |
| PITIPUND LORCHIRACHOONKUL | ON FILE |
| PITISOOK MORYA | ON FILE |
| PITSHOU KANGUF NGAY | ON FILE |
| PITSO HOWARD | ON FILE |
| PITTU SRINIVAS REDDY | ON FILE |
| PITUNG BIN WARI | ON FILE |
| PIUM ARACHCHIGE AMITH KULATHUNGA | ON FILE |
| PIUMI KALPANA WEERASINGHE WEERASINGHE LIYANAGAMAGE | ON FILE |
| PIUS OMALE GODWIN | ON FILE |
| PIXEL PUUI | ON FILE |
| PIYADASA PERERA KURUPPU ARACHCHIGE | ON FILE |
| PIYAPOL INTANA | ON FILE |
| PIYAPUT BOONPUME | ON FILE |
| PIYARACH NOREE | ON FILE |
| PIYASADAGE PRABOD SAHAN JAYASEKARA | ON FILE |
| PIYASEELI PELANWATTA DISANAYAKAGE | ON FILE |
| PIYETO CHISHI | ON FILE |
| PIYUMALA DHANANJANI RANAWEERASINGHE MUDIYANSELAGE | ON FILE |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ON FILE |
| PIYUS VINODKUMAR KANUNGO | ON FILE |
| PIYUSH A RAVAL | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH JANGIR | ON FILE |
| PIYUSH MEHRA | ON FILE |
| PIYUSH SAGAR GUPTA | ON FILE |
| PIYUSH SHARMA | ON FILE |
| PIYUSH SINGHAL | ON FILE |
| PIYUSH SIROWA D | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PIYUSHKUMAR BHAGVANBHAI PATEL | ON FILE |
| PIZZO GIUSEPPE | ON FILE |
| PJ BERGQUIST | ON FILE |
| PJ WALTER ALEMAN | ON FILE |
| PJJ VENTER | ON FILE |
| PJOTR LENGKEEK | ON FILE |
| PJV NESBITT | ON FILE |
| PK GEENO | ON FILE |
| PK MARFO | ON FILE |
| PLA JAM | ON FILE |
| PLA LJAK | ON FILE |
| PLACIDE ADETELE GNAKOURI | ON FILE |
| PLACIDE SONJONG NJAH | ON FILE |
| PLACIDO DE SALVO | ON FILE |
| PLAMEN GEORGIEV NEDYALKOV | ON FILE |
| PLAMEN HRISTOV HRISTOV | ON FILE |
| PLAMEN IVANOV IVANOV | ON FILE |
| PLAMEN KALOYANOV | ON FILE |
| PLAMEN KRASIMIROV KRASTEV | ON FILE |
| PLAMEN MAREK GEORGIEV | ON FILE |
| PLAMEN NIKOLAEV KYOSOVSKI | ON FILE |
| PLAMEN NIKOLOV KOMAROV | ON FILE |
| PLAMEN PEEV | ON FILE |
| PLAMEN STEFANOV BENEV | ON FILE |
| PLAMEN STEFANOV DELCHEV | ON FILE |
| PLAMEN TSEKOV TSANOV | ON FILE |
| PLAMEN VALERIEV SILYANOV | ON FILE |
| PLAMEN VANEV ATANASOV | ON FILE |
| PLAMEN VLADIMIROV HUBENOV | ON FILE |
| PLAMEN ZDRAVKOV ZAHARIEV | ON FILE |
| PLAMENKA PETROVIC | ON FILE |
| PLANET INVEST INTERNATIONAL | ON FILE |
| PLATE RECORD | ON FILE |
| PLATO HECATE MAVROKOSTIDIS | ON FILE |
| PLATOR MEMAJ | ON FILE |
| PLEAS LUCIAN KAVANAUGH | ON FILE |
| PLEASE CARRY LICENCE WHEN DRIMING | ON FILE |
| PLENTYFULL CHYRMANG | ON FILE |
| PLEURAT DURGUTI | ON FILE |
| PLINKFUTURE LLC | ON FILE |
| PLLIE EZELL | ON FILE |
| PLOUTARCHOS DIMITRIOS GAITANAROS | ON FILE |
| PLOY BUNTHIAM | ON FILE |
| PNG MEI JIAO | ON FILE |
| PNG SHIHAO | ON FILE |
| PNG ZHIJIE (FANG ZHIJE) | ON FILE |
| PNOTR SIKORA | ON FILE |
| PO AYLIANA | ON FILE |
| PO CHANG SHIH | ON FILE |
| PO CHUN CHU | ON FILE |
| PO HAN HUANG | ON FILE |
| PO HAO TSENG | ON FILE |
| PO HEI CHAN | ON FILE |
| PO HSUAN WU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PO HSUN LEE | ON FILE |
| PO JU CHOU | ON FILE |
| PO KEI LEUNG | ON FILE |
| PO KEUNG WONG | ON FILE |
| PO KUAN LEE | ON FILE |
| PO LAW NG | ON FILE |
| PO LING YIP | ON FILE |
| PO LUN LAU | ON FILE |
| PO MING LEE | ON FILE |
| PO SING LEE | ON FILE |
| PO SUN LUI | ON FILE |
| PO WAN NG | ON FILE |
| PO WEI LEE | ON FILE |
| PO YAN WONG | ON FILE |
| PO YAO LIN | ON FILE |
| PO YIN MAK | ON FILE |
| PO YING CHAN | ON FILE |
| PO YIU CHAN | ON FILE |
| PO YUAN HUANG | ON FILE |
| PO YUSINTA | ON FILE |
| POCHARA JUMPOLSATHIEN | ON FILE |
| POCHOLO SAMSON SAMSON | ON FILE |
| POCRIPTO ETHERIUM | ON FILE |
| PODGORSKI KAMIL | ON FILE |
| PODI MENIKE WALAPALA WALAGEDARA | ON FILE |
| PODSAWEE PETCHPUN | ON FILE |
| POE EI EI PHYU | ON FILE |
| POGHOS SUPIKYAN | ON FILE |
| POH CHEE WEI | ON FILE |
| POH CHENG CHONG | ON FILE |
| POH CHOO LOO | ON FILE |
| POH CHYE HING | ON FILE |
| POH EAN CHUAH | ON FILE |
| POH LAY CHOO | ON FILE |
| POH LIAN TAN | ON FILE |
| POH LIAN TAN | ON FILE |
| POH MING XIAN | ON FILE |
| POH SUAN LEONG | ON FILE |
| POH TEE YEOW | ON FILE |
| POH YONG JIE | ON FILE |
| POH YONG WONG | ON FILE |
| POH YU HUI | ON FILE |
| POH YUN SIOW | ON FILE |
| POHAO PAN | ON FILE |
| POHUAITEA HYACINTHE LICHON | ON FILE |
| POK HANG WONG | ON FILE |
| POK HO JEFFREY AU | ON FILE |
| POK IOI TAI | ON FILE |
| POK MAN CHENG | ON FILE |
| POK MAN CHEUNG | ON FILE |
| POK YAN WONG | ON FILE |
| POK YIN LEE | ON FILE |
| POKKI RIEDEWALD | ON FILE |
| POL AUMEDES MORELL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| POL MARTIN ESPELT | ON FILE |
| POL NIN MORAN | ON FILE |
| POL SAVALL PERERA | ON FILE |
| POL SEGUI DEYA | ON FILE |
| POL SMITH VALIENTE | ON FILE |
| POL TORRENTE COSTA | ON FILE |
| POLATCAN SARIGUL | ON FILE |
| POLEPALLY AVINASH | ON FILE |
| POLIANE DE CASTRO ABREU MARQUES | ON FILE |
| POLINA ANDREEVNA PERSHINA | ON FILE |
| POLINA ANOSHKINA | ON FILE |
| POLINA GUBINA | ON FILE |
| POLINA HANIAVINA | ON FILE |
| POLINA KYRUSHKO | ON FILE |
| POLINA SHINKARENKO | ON FILE |
| POLINA STYS | ON FILE |
| POLINA V PANKOVA | ON FILE |
| POLINA VENFORD | ON FILE |
| POLLYANA COSTA REGEBE | ON FILE |
| POLOKEGO JEANN MAKGAKGE | ON FILE |
| POLUX SANCHEZ REYES | ON FILE |
| POLYCHRONIS KONTOS | ON FILE |
| POLYCHRONIS POLYMILIS | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POM KIM | ON FILE |
| POMONA A VALERO | ON FILE |
| PONCIANO AMBRAY CREDO | ON FILE |
| PONCIANO AMBRAY CREDO | ON FILE |
| PONCIANO AMBRAY CREDO | ON FILE |
| PONCIANO FRANCISCO ALO JR | ON FILE |
| PONDARA ARUNA BADATYA | ON FILE |
| PONELO CHOLO | ON FILE |
| PONG CHEW SENG | ON FILE |
| PONG LIN | ON FILE |
| PONG PUI YAN | ON FILE |
| PONGPAK RAKSAPRAM | ON FILE |
| PONGPHON WIPHOPTHONGCHAROEN | ON FILE |
| PONGPON WANICHPAN | ON FILE |
| PONGPPHON W | ON FILE |
| PONGSARAN TEMUDOMSOMBOON | ON FILE |
| PONGSEPISAN SUKPISAN | ON FILE |
| PONGSIRI NUMNGOEN | ON FILE |
| PONIMAN PONIMAN | ON FILE |
| PONLAWAT BOONTHAE | ON FILE |
| PONNARASI EZHUMALAI | ON FILE |
| PONNI ANGAMUTHU | ON FILE |
| PONNI ARUNKUMAR | ON FILE |
| PONTUS ALEXANDER THERNSTROM | ON FILE |
| PONTUS ARVID TENGELIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PONTUS EMIL RAAHLIN | ON FILE |
| PONZE EPOTE | ON FILE |
| POOHRIPAKHON PARAPOB | ON FILE |
| POOI SAN LOKE | ON FILE |
| POOJA BAGDI | ON FILE |
| POOJA NINAD BHUTA | ON FILE |
| POOJA PANWAR | ON FILE |
| POOJA RAJNATH TIWARI | ON FILE |
| POOJA SHIVAJI DARADE | ON FILE |
| POOJA VIJAY BANSAL | ON FILE |
| POOJA VIJAY BANSAL | ON FILE |
| POOJAN PATEL | ON FILE |
| POOJAN SIGDEL | ON FILE |
| POOK CHIN LIAN | ON FILE |
| POOK CHIN THYE | ON FILE |
| POOLSAK INTRASUAN | ON FILE |
| POOMMATE WIRIYASAKSATHIAN | ON FILE |
| POON JEUN LEK | ON FILE |
| POON JIAN WEI | ON FILE |
| POON LEE FONG | ON FILE |
| POON SAU CHING | ON FILE |
| POON SAU CHING | ON FILE |
| POONAM CHOUDHARY | ON FILE |
| POONAM DEVI | ON FILE |
| POONAM KANWAR | ON FILE |
| POONAM MALHOTRA | ON FILE |
| POONAM NANDA | ON FILE |
| POONAM NULL | ON FILE |
| POONAM PRAMOD JAISWAL | ON FILE |
| POOPULLY BIJJU VIJAY | ON FILE |
| POOSARLA CHANDRA VARUN | ON FILE |
| POOVANNAN RAMAMOORTHI | ON FILE |
| POOVARASAN VENGADESAN | ON FILE |
| POOYAN KAZEMIAN | ON FILE |
| POPPY LEIGH SMALL | ON FILE |
| PORAMIN SRIPRAYONG | ON FILE |
| PORAY C CASIMIER | ON FILE |
| PORCHA KENDRAL BRATTON | ON FILE |
| PORFIRIO LARA TORRES | ON FILE |
| PORFIRIO MIGUEL DIAS BARBOSA | ON FILE |
| PORFIRIO PINACHO | ON FILE |
| PORFIRIO SCHIANO MORIELL | ON FILE |
| PORKALAI ELUMALAI | ON FILE |
| PORNCHANOK SUKKAWAT | ON FILE |
| PORNPET OSAWAS | ON FILE |
| PORNPIYA KITSRINOPDOL | ON FILE |
| PORNPOJ PRAMYOTHIN | ON FILE |
| PORNSIRI THANOMVARARUK | ON FILE |
| PORNTHIP MOLICHAT | ON FILE |
| PORNTHIP SUWINYATICHAIPORN | ON FILE |
| PORNTHIP SUWINYATICHAIPORN | ON FILE |
| PORRO RIETVELD | ON FILE |
| PORTELA FRANCISCO MOLINA | ON FILE |
| PORTER SAGE DALE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PORTER WHITEAR | ON FILE |
| PORTFOLIO BIONICS LLC | ON FILE |
| PORTIA MAMOQEBELO MOKOENA | ON FILE |
| PORTIA RWAXA | ON FILE |
| PORTIA TUMEDISO LECHOLO | ON FILE |
| PORTILEVI D/O | ON FILE |
| POSSACHAI SUCHARTLAMPONG | ON FILE |
| POST MAN | ON FILE |
| POSTYSLAV ZHOVNIR | ON FILE |
| PO-SUN CHAO | ON FILE |
| POT YING XIANG DIMIR | ON FILE |
| POT MU WONG | ON FILE |
| POTEGO MOTHATA | ON FILE |
| POTITO BALZANO | ON FILE |
| POTTUKANNI KRISHNAN | ON FILE |
| POUL MARTIN ESTRUP LOENBORG | ON FILE |
| POUNG SEB KIM | ON FILE |
| POUONO HARRY LOPETI | ON FILE |
| POURAN YEKKALAMMAHARLOOEI | ON FILE |
| POURIA SAJADIAN | ON FILE |
| POURYA FASIH | ON FILE |
| POUYA NAYEBI AHRANJANI | ON FILE |
| POUYAN TAGHIPOUR | ON FILE |
| POUYAN ZEYNADDIN ZADHE | ON FILE |
| POVILAS ANDRIUKAITIS | ON FILE |
| POVILAS GUDINOVICIUS | ON FILE |
| POVILAS TOMKEVICIUS | ON FILE |
| POW KWOK KHOON | ON FILE |
| POW LING LIEW | ON FILE |
| POW WEI JIE MARCUS | ON FILE |
| POWEL LORENCEN | ON FILE |
| POWEN CHENG | ON FILE |
| POYA HEIDARPOUR | ON FILE |
| POYRAZ SOYASLAN | ON FILE |
| POYUAN TENG | ON FILE |
| PRABAD PRATIM PANDA | ON FILE |
| PRABAHA KANTHI KANDEGEDARA | ON FILE |
| PRABAHA MONDAL | ON FILE |
| PRABATH DANANJAYA | ON FILE |
| PRABATH INDEESHA GALAPPATHTHI | ON FILE |
| PRABATH PRIYANATH LANDEGE | ON FILE |
| PRABATH RAJAPAKSHA RANPATI PATHIRAGE | ON FILE |
| PRABHA SANTOSH KUMAR RAJGARHIA | ON FILE |
| PRABHABEN MAHESHBHAI PATEL | ON FILE |
| PRABHAKAR DAYALAN | ON FILE |
| PRABHAKAR LAKKAMSANI | ON FILE |
| PRABHAKAR SHARMA | ON FILE |
| PRABHAKARAN MUTHUKARUPPAN | ON FILE |
| PRABHASH KUMAR MISHRA | ON FILE |
| PRABHASHWARA RANATHUNGA RANATHUNGA ARACHCHILLAGE AKILA | ON FILE |
| PRABHAT DIXIT | ON FILE |
| PRABHATH SENEVIRATHNA WIJESINGHA MUDIYANSELAGE MALAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PRABHATH WEERASINGHE SERASINGHE PATHIRANAGE SOHAN | ON FILE |
| PRABHJEET B SINGH | ON FILE |
| PRABHJIT SINGH MUTTI | ON FILE |
| PRABHU GUNASEKARAN | ON FILE |
| PRABHU KISHORE KOTHAPALLI | ON FILE |
| PRABHU MANAVALAN | ON FILE |
| PRABHU THUNGAVI VENKATACHALAM | ON FILE |
| PRABIN RAJ GHALE | ON FILE |
| PRABIR NIRMAL GHOSH | ON FILE |
| PRABKIRAT SINGH DHILLON | ON FILE |
| PRABUDEVA DURAI | ON FILE |
| PRACHA MEEDAT | ON FILE |
| PRACHA PIDTATANANG | ON FILE |
| PRACHI JAIN | ON FILE |
| PRACHI MANGE | ON FILE |
| PRACHI SANJAY GANDHI | ON FILE |
| PRACHI SHUKLA | ON FILE |
| PRADAP THONGOIU | ON FILE |
| PRADEEP C T DISSANAYAKE | ON FILE |
| PRADEEP CHANDRAN | ON FILE |
| PRADEEP CT DISSANAYAKE | ON FILE |
| PRADEEP JANARDAN VISHWAKRAMA | ON FILE |
| PRADEEP KUMAR | ON FILE |
| PRADEEP KUMAR | ON FILE |
| PRADEEP KUMAR YADAV | ON FILE |
| PRADEEP KUMARA KUNANGE | ON FILE |
| PRADEEP LAHOTI | ON FILE |
| PRADEEP MAHESHWARI | ON FILE |
| PRADEEP MOHAN | ON FILE |
| PRADEEP PRADEEP | ON FILE |
| PRADEEP RATHOD | ON FILE |
| PRADEEP REDDY NALLAGARI | ON FILE |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ON FILE |
| PRADEEPBABU JUTTU-SHANTHARAM | ON FILE |
| PRADEEPKUMAR SURESH VISHWAKARMA | ON FILE |
| PRADEEV SOCKALINGAM | ON FILE |
| PRADHAN SHIVA PRASAD | ON FILE |
| PRADHYUM KHANDELWAL | ON FILE |
| PRADIP ASH | ON FILE |
| PRADIP BARAL | ON FILE |
| PRADIP PAUL | ON FILE |
| PRADYUMNA LAKSHMIPURAM | ON FILE |
| PRAFUL CHANDULAL RUPARELIA | ON FILE |
| PRAGASH S/O ACHUNAN | ON FILE |
| PRAGATI AGRAWAL | ON FILE |
| PRAGATI KUSHWAHA | ON FILE |
| PRAGEETH NIMANTHA NAVARATHNE NAVARATHNAGE | ON FILE |
| PRAGNESH ANILKUMAR PATEL | ON FILE |
| PRAGYA GUPTA | ON FILE |
| PRAGYADEEP SINGH | ON FILE |
| PRAHARSH SANJAY PATEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PRAISE OKENE | ON FILE |
| PRAISE OLUWATOSIN GBADE | ON FILE |
| PRAJAPATHI LAKIREDDY | ON FILE |
| PRAJESH R NAYAK | ON FILE |
| PRAJKTA PRABHAKAR KHAMKAR | ON FILE |
| PRAJNESH VIJAY KUMAR | ON FILE |
| PRAJNEYA KUMAR | ON FILE |
| PRAJO ELAMATTOM | ON FILE |
| PRAJOT N | ON FILE |
| PRAJUAB THANGTHAEM | ON FILE |
| PRAJWAL K P | ON FILE |
| PRAKAIDUAN THIPDUANG | ON FILE |
| PRAKASH SANKARASUBRAMANIAN | ON FILE |
| PRAKASH CHETTRI | ON FILE |
| PRAKASH DEVARAJI | ON FILE |
| PRAKASH KANNAN ANGAMUTHU | ON FILE |
| PRAKASH KUMAWAT | ON FILE |
| PRAKASH M | ON FILE |
| PRAKASH NEUPANE | ON FILE |
| PRAKASH PANDEY | ON FILE |
| PRAKASH POPAT JAGTAP | ON FILE |
| PRAKASHCHANDRA KANTILAL BHUTA | ON FILE |
| PRAKASHKUMAR RAMBHAI SORATHIA | ON FILE |
| PRAKHAR GUPTA | ON FILE |
| PRAMATHY R NOMULA | ON FILE |
| PRAMEET NIKALJE P | ON FILE |
| PRAMESH RAJ GIRI | ON FILE |
| PRAMIN C PHATIPHONG | ON FILE |
| PRAMIT HAMIRSHI BALU | ON FILE |
| PRAMOD KHAROL | ON FILE |
| PRAMOD KUMAR CHAUDHARY | ON FILE |
| PRAMOD MADHAV VILAS | ON FILE |
| PRAMOD POPATRAO GADHE | ON FILE |
| PRAMOD R AJGAONKAR | ON FILE |
| PRAMOD RAJKUMAR WANJARI | ON FILE |
| PRAMOD SRIRANGAPATNA KUMAR | ON FILE |
| PRAMOD SUBHASH TANDALE | ON FILE |
| PRAMODKUMAR GIRISHCHANDRA JAISWAL | ON FILE |
| PRAMON SENAVAT | ON FILE |
| PRAMUAN DADEE | ON FILE |
| PRAMUDI NISANSALA DISSANAYAKA WANASINGHA MUDIYANSELAGE | ON FILE |
| PRAMUK TANCHANCHIWIN | ON FILE |
| PRANA CAPITAL LLC | ON FILE |
| PRANAV AKELLA | ON FILE |
| PRANAV AZAD | ON FILE |
| PRANAV BHART | ON FILE |
| PRANAV HARISH NATHANI | ON FILE |
| PRANAV HITESH MERCHANT | ON FILE |
| PRANAV PRAMODRAO KHAMBAYATKAR | ON FILE |
| PRANAV SANJAY PANDIT | ON FILE |
| PRANAV SHARMA | ON FILE |
| PRANAV TP | ON FILE |
| PRANAVA KUMAR ADDURI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PRANAY ASHWIN THACKER | ON FILE |
| PRANAY RAMASH | ON FILE |
| PRANCESCA MARIA CANTU | ON FILE |
| PRANEE PHANNARANGSRI | ON FILE |
| PRANEETH K MANDALA | ON FILE |
| PRANEETH KONDEPATI | ON FILE |
| PRANESH MANJUNATHA VERNEKAR | ON FILE |
| PRANESH NALLAMUTHU | ON FILE |
| PRANETA ASHOKBHAI MEHTA | ON FILE |
| PRANGIGE CHAMIKA VISHANI PEIRIS | ON FILE |
| PRANIL KUMAR BILIMORIA | ON FILE |
| PRANIT BHARAT DHOKIA | ON FILE |
| PRANJAL AGARWAL | ON FILE |
| PRANJAL GHIMIRE | ON FILE |
| PRANJAL MAKARAND VINZE | ON FILE |
| PRANK EMIL MELENDEZ | ON FILE |
| PRANSHU JAISWAL | ON FILE |
| PRAPAI PAKDEE | ON FILE |
| PRAPATSARA NAKSUTH | ON FILE |
| PRAPAWIN CHANTARASENA | ON FILE |
| PRAPHAT MUANJUMPHON | ON FILE |
| PRASAD M | ON FILE |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ON FILE |
| PRASAD EKNATH GAWADE | ON FILE |
| PRASAD EKNATH GAWADE | ON FILE |
| PRASAD G DHUPAD | ON FILE |
| PRASAD LAXMAN AUTI | ON FILE |
| PRASAD NANDU PATEKAR | ON FILE |
| PRASAD SHARADAKANT KAMATH | ON FILE |
| PRASAD SREEDHARAN NAIR | ON FILE |
| PRASAN MALINTHA WIJAYAWEERA | ON FILE |
| PRASAN SHALIKA SANDANAYAKE MUDIYANSEI AGE | ON FILE |
| PRASANNA ARJUNAN | ON FILE |
| PRASANNA ARJUNAN | ON FILE |
| PRASANNA GAUTAM | ON FILE |
| PRASANNA PIYA | ON FILE |
| PRASANNA RAMMUTHU WICKRAMASINGHE | ON FILE |
| PRASANNA SELVAM | ON FILE |
| PRASANNA SIRIKUMARA PERERA | ON FILE |
| PRASANNA VARUN KARMARKAR | ON FILE |
| PRASANT IYENGAR | ON FILE |
| PRASANT KHEMRADJ ROOPRAM | ON FILE |
| PRASANTA BERA | ON FILE |
| PRASANTH BAIREDDY | ON FILE |
| PRASANTHI SELLAHEWA | ON FILE |
| PRASATH GUNATHILAKA KALUARACHCHI GERADA CHAMARA | ON FILE |
| PRASENJIT DAS | ON FILE |
| PRASERT BANGJANG | ON FILE |
| PRASHANT DUTT | ON FILE |
| PRASHANT JOSHI | ON FILE |
| PRASHANT KUBASAD | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PRASHANT KUMAR CHINNAM RAGHU | ON FILE |
| PRASHANT KUMAR GOND | ON FILE |
| PRASHANT PRADIP SURVE | ON FILE |
| PRASHANT PURUSHOTTAM DAMKE | ON FILE |
| PRASHANT RAJENDRAKUMAR PAREKH | ON FILE |
| PRASHANT RANBIR SINGH DUHAN | ON FILE |
| PRASHANT WADATKAR | ON FILE |
| PRASHANTH FRANCIS MARTIN | ON FILE |
| PRASHANTH RAMANAN | ON FILE |
| PRASHANTH RUDOLF CORNELIO | ON FILE |
| PRASKOVIA SKRIPNICHENKO | ON FILE |
| PRASOON KANT | ON FILE |
| PRATAMA DIKKO MARINDO | ON FILE |
| PRATEEK GURJAR | ON FILE |
| PRATEEK PANT | ON FILE |
| PRATEEK PATEL | ON FILE |
| PRATEEK RAJVANSH | ON FILE |
| PRATEEK SHARMA | ON FILE |
| PRATEEK SONI | ON FILE |
| PRATEEP THONGLEE | ON FILE |
| PRATHAM ARORA | ON FILE |
| PRATHAM GOSWAMI | ON FILE |
| PRATHAM GUPTA | ON FILE |
| PRATHAM SAPRA | ON FILE |
| PRATHAMESH SURESH TENDOLKAR | ON FILE |
| PRATHAP M | ON FILE |
| PRATHAPA SOORIYAARACHCHIGE THARUSHI THISANKYA DAYANANDA | ON FILE |
| PRATHEEVAN KASIRAJAH | ON FILE |
| PRATHEV PARAMESWARAN | ON FILE |
| PRATHICKSHAH ARUNAGIRI | ON FILE |
| PRATHIKSHA NAYAK | ON FILE |
| PRATHIMA REDDY | ON FILE |
| PRATHNA KAO | ON FILE |
| PRATICK BARAL | ON FILE |
| PRATIK BAHADUR CHHETRI | ON FILE |
| PRATIK GANDBHIR | ON FILE |
| PRATIK KALA | ON FILE |
| PRATIK KANTILAL KADIA | ON FILE |
| PRATIK M SAWANT | ON FILE |
| PRATIK MAHESH PAWANI | ON FILE |
| PRATIK MARIK | ON FILE |
| PRATIK MUKESH BHATIA | ON FILE |
| PRATIK PRASHANT WAGH | ON FILE |
| PRATIK PRAVIN KARNAWAT | ON FILE |
| PRATIK THAKARSHI | ON FILE |
| PRATIK VARU | ON FILE |
| PRATIK VASANJI BAUVA | ON FILE |
| PRATIMA JANARDHAN RAO | ON FILE |
| PRATIMA MOHAPATRA | ON FILE |
| PRATIMA RAI | ON FILE |
| PRATISH PARMANAND | ON FILE |
| PRATT MATTHEW JAMES | ON FILE |
| PRATYAKSH GAUR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PRATYANSHU SRIVASTAVA | ON FILE |
| PRATYUSH RAJA | ON FILE |
| PRAVEEN ALUGOJU | ON FILE |
| PRAVEEN ANANDHAN | ON FILE |
| PRAVEEN ASHOKAN | ON FILE |
| PRAVEEN B GODAHENA | ON FILE |
| PRAVEEN GANGADHAR EARLA | ON FILE |
| PRAVEEN KRISHNAN A/L BALAKRISHNAN | ON FILE |
| PRAVEEN KUMAR CHALLA | ON FILE |
| PRAVEEN KUMAR PIDIDI | ON FILE |
| PRAVEEN KUMAR SELVAKUMAR | ON FILE |
| PRAVEEN KUMAR UDUPI | ON FILE |
| PRAVEEN KUMAR VELDANDA | ON FILE |
| PRAVEEN NAGAHAWATTA ARACHCHIGE CHINTHAKA | ON FILE |
| PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | ON FILE |
| PRAVEEN PATHMANADHAN | ON FILE |
| PRAVEEN R DESHAM | ON FILE |
| PRAVEEN RAVICHANDRAN | ON FILE |
| PRAVEEN REDDY GURRALA | ON FILE |
| PRAVEEN SAHAN WICKRAMASINGHE BOPITIGE | ON FILE |
| PRAVEEN SHARMA | ON FILE |
| PRAVEEN SINGH BAGHEL | ON FILE |
| PRAVEENBALAJI AYYAPPAN | ON FILE |
| PRAVEN KUMAR A L K RAJAGUMAR | ON FILE |
| PRAVIN NAGINBHAI PATEL | ON FILE |
| PRAVIN NEIL ASOKAN | ON FILE |
| PRAVIN PANDHARINATH CHAUDHARI | ON FILE |
| PRAVIN PREMKUMAR | ON FILE |
| PRAVINA MAHENDRA PATEL | ON FILE |
| PRAVINBHAI PATEL | ON FILE |
| PRAVINESHSHAN M MANOGARAN | ON FILE |
| PRAVINKUMAR THANGAVELU | ON FILE |
| PRAVITH CHANTHALANGSY | ON FILE |
| PRAWARED BOWONPHATTHARAWADI | ON FILE |
| PRAWIT THAINIYOM | ON FILE |
| PRAWIT THAIPHET | ON FILE |
| PRAWIT THONGPECH | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS VIJAY BANSAL | ON FILE |
| PRAYAS VIJAY BANSAL | ON FILE |
| PRAYONG YORN POUEY | ON FILE |
| PRAYUDINATA LUMANAW | ON FILE |
| PRAYUDINATA LUMANAW | ON FILE |
| PRAYUN SUKKHO | ON FILE |
| PREA DARSHNI SINGH | ON FILE |
| PREAMCHANDRAN PUNNIYAKOTTI | ON FILE |
| PREBEN BO JENSEN | ON FILE |
| PREBEN BRIAN CHRISTENSEN | ON FILE |
| PREBEN HERTZBERG SANDQUIST | ON FILE |
| PREBEN HESVIK | ON FILE |
| PREBEN LAYTE ABECIA | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PRECIEUX MATUR LOUSSAKOU | ON FILE |
| PRECIHELLE MONEA TRAMMELL | ON FILE |
| PRECIOSA VILLAMIN CABRERA | ON FILE |
| PRECIOUS ANN LIMSON | ON FILE |
| PRECIOUS BRITTANY DAVENPORT | ON FILE |
| PRECIOUS ESE OGWEREMU | ON FILE |
| PRECIOUS GIFT JOSHUA | ON FILE |
| PRECIOUS IFEOMA OKOLI | ON FILE |
| PRECIOUS MGBECHI OGBUJI | ON FILE |
| PRECIOUS MGBECHI OGBUJI | ON FILE |
| PRECIOUS O OGHENE | ON FILE |
| PRECIOUS OSARODION UZZI | ON FILE |
| PRECIOUS RAYMOND ODIASE | ON FILE |
| PRECIOUS TEMITOPE ASOLO | ON FILE |
| PRECIOUS TOLULOPE ALAWODE | ON FILE |
| PRECIOUSA MEDINA CU | ON FILE |
| PREDEST L DAVIS | ON FILE |
| PREDILLIA NOKUTHULA SEBENZILE MSOMI | ON FILE |
| PREDRAG BABAROGIC | ON FILE |
| PREDRAG GACIC | ON FILE |
| PREDRAG GLINTIC | ON FILE |
| PREDRAG GRUJIC | ON FILE |
| PREDRAG JOVANOVIC | ON FILE |
| PREDRAG MATEJIC | ON FILE |
| PREDRAG MILUTINOVIC | ON FILE |
| PREDRAG MITROVIC | ON FILE |
| PREDRAG MLADENOVIC | ON FILE |
| PREDRAG MLADENOVIC | ON FILE |
| PREDRAG NIKOLIC | ON FILE |
| PREDRAG PESIC | ON FILE |
| PREDRAG PETROVIC | ON FILE |
| PREDRAG RATAJAC | ON FILE |
| PREDRAG ROGIC | ON FILE |
| PREDRAG TRECAKOV | ON FILE |
| PREDRAG VASIC | ON FILE |
| PREDRAG ZERAVICA | ON FILE |
| PREEDA SINGHNARULA | ON FILE |
| PREEDA TARUK | ON FILE |
| PREET GUR | ON FILE |
| PREETAM CHAKRABORTY | ON FILE |
| PREETAM RAMKRISHNA GHOSH | ON FILE |
| PREETAM SHARMA | ON FILE |
| PREETAM SHARMA | ON FILE |
| PREETI JUYAL PANT | ON FILE |
| PREETI MEHRA | ON FILE |
| PREETI VERMA | ON FILE |
| PREEYA GOMONWID | ON FILE |
| PREL PRELA | ON FILE |
| PRELE BREGAJI | ON FILE |
| PREM  REGINALD GOVINDAN | ON FILE |
| PREM ARAVINDAN JEYAKUMAR | ON FILE |
| PREM BHUSHAN NULL | ON FILE |
| PREM LAL GHINDE | ON FILE |
| PREM MANIMARAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PREM P GAUTAM | ON FILE |
| PREM PRAKASH KUMAWAT | ON FILE |
| PREM SAMRITPRICHA | ON FILE |
| PREM VALDERAMA PRABHASH | ON FILE |
| PREMA RAMALINGAM | ON FILE |
| PREMACHANDRA DE SILVA WIJEMUNI | ON FILE |
| PREMAKUMARI RAMAR | ON FILE |
| PREMALAL AMARASIRI WEERAPPULI KODIKARA KANKANAMGE | ON FILE |
| PREMANANTHAN MURTHY | ON FILE |
| PREMANATH SIVAPALAM | ON FILE |
| PREMARATHNA HEWAYALAGE MALAKA LAKSHAN | ON FILE |
| PREMARATHNE GALGANA BADALGE KAVIDYA RANSI | ON FILE |
| PREMASIRI HEMASINGHELAGE ASIRI SAMITHA LAKMAL | ON FILE |
| PREMATHILAKA KANKANIGE KISAL MADHURANGA | ON FILE |
| PREMAVATHY MAHESWARAN | ON FILE |
| PREMAWATHIE LEWIS ANTHONY VIDANALAGE | ON FILE |
| PREMKUMAR RAMAR | ON FILE |
| PREMLATA GOYAL | ON FILE |
| PREMLATA LALIT JAIN | ON FILE |
| PREMYSL CENDELIN | ON FILE |
| PRENOLAN KAMIAH | ON FILE |
| PRENTICE PETERS | ON FILE |
| PRENTISS O AMIEWALAN | ON FILE |
| PRESCOTT JAMES WARSHAWSKY | ON FILE |
| PRESCOTT M CABALLERO | ON FILE |
| PRESETMA R BALESAR | ON FILE |
| PRESHENDRAN GOVENDER | ON FILE |
| PRESHIA ELIZABETH ROONEY | ON FILE |
| PRESLAV NIKOLAEV STEFANOV | ON FILE |
| PRESLAV PETKOV ILIEV | ON FILE |
| PRESLEY JENKINS | ON FILE |
| PRESLEY PENNIMAN HOBSON | ON FILE |
| PRESTON A CONNELLY | ON FILE |
| PRESTON ADAM ARMSTRONG | ON FILE |
| PRESTON ALEXANDER DONOVAN | ON FILE |
| PRESTON AUGUSTE LORENZ | ON FILE |
| PRESTON BRADLEY STELL | ON FILE |
| PRESTON BROOKS TUCKER | ON FILE |
| PRESTON CAPRICE ROBERSON | ON FILE |
| PRESTON DARNAZ TOWNS | ON FILE |
| PRESTON DAVIS | ON FILE |
| PRESTON E EDISON | ON FILE |
| PRESTON EDWARD REIS | ON FILE |
| PRESTON ELLIS | ON FILE |
| PRESTON GERARD AMBROSKY | ON FILE |
| PRESTON GRIER JONES | ON FILE |
| PRESTON HENDRIE | ON FILE |
| PRESTON HEWLETT SMITH | ON FILE |
| PRESTON JAY WILDEMANN | ON FILE |
| PRESTON JEROME STALLINGS | ON FILE |
| PRESTON JOSEPH HAYES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PRESTON JUNGMIN LEE | ON FILE |
| PRESTON KANE MCINTOSH | ON FILE |
| PRESTON MADDOCK | ON FILE |
| PRESTON MICHAEL FAIRBOURN | ON FILE |
| PRESTON MICHAEL LYNN ROBB | ON FILE |
| PRESTON MONTGOMERY STUBBERFIELD | ON FILE |
| PRESTON PIERCE | ON FILE |
| PRESTON PRATT | ON FILE |
| PRESTON RANDALL DE MARIA | ON FILE |
| PRESTON RAYMOND CREARY | ON FILE |
| PRESTON RICHARD FREEMAN | ON FILE |
| PRESTON SCOTT BILTON | ON FILE |
| PRESTON SCOTT BRADLEY | ON FILE |
| PRESTON SCOTT HOLMES | ON FILE |
| PRESTON VAUGHN TENNEY | ON FILE |
| PRESTON WALKER RIGGS | ON FILE |
| PRESTON YUNG HSIAO | ON FILE |
| PRESTRIDGE HUNTER AUSTIN | ON FILE |
| PREVEN PASCAL BISHWALALL | ON FILE |
| PREVENERD ROSENE | ON FILE |
| PREWIN JANKISINGH | ON FILE |
| PREYE SHEDRACH IYOMUGHAN | ON FILE |
| PRIBOUDRIE MARK MATAUS | ON FILE |
| PRICILIA DAYANI SARAIVA DE MORAIS | ON FILE |
| PRICKETT JACK | ON FILE |
| PRIDE FRANKLIN | ON FILE |
| PRIMA FITRA WAHYU ALAMRA | ON FILE |
| PRIMEMOMENTS SACKO | ON FILE |
| PRIMIANO DAGOSTINO | ON FILE |
| PRIMO TEODORICO GHIA | ON FILE |
| PRIMOZ OGOREVC | ON FILE |
| PRIMOZ PRISTOVNIK | ON FILE |
| PRIMOZ SCHUSTER | ON FILE |
| PRIMOZ TOMEC | ON FILE |
| PRIMOZ VIDMAR | ON FILE |
| PRIN KEERASUNTONPONG | ON FILE |
| PRINCE  WANKEY | ON FILE |
| PRINCE AHMADU SUNDAY | ON FILE |
| PRINCE ALAOMA BENJAMIN | ON FILE |
| PRINCE ALAOMA BENJAMIN | ON FILE |
| PRINCE ALEX GNANARAJ | ON FILE |
| PRINCE ANTHONY TEJADA | ON FILE |
| PRINCE EKEOMA  OGBAH | ON FILE |
| PRINCE EKEOMA OGBAH | ON FILE |
| PRINCE ENTSIE | ON FILE |
| PRINCE EYYALIL JOSEPH | ON FILE |
| PRINCE JAIO BRAGAIS BICERA | ON FILE |
| PRINCE JINDAL | ON FILE |
| PRINCE KUMAR TIWARY | ON FILE |
| PRINCE LAWO KAJANG | ON FILE |
| PRINCE MODJURE REYES MATA | ON FILE |
| PRINCE MONGA | ON FILE |
| PRINCE NTOKOZO MKHIZE | ON FILE |
| PRINCE OMAMERHE UNUKEGWO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PRINCE OPOKU | ON FILE |
| PRINCE OWUNARI YELLOWE | ON FILE |
| PRINCE PATRICK JACKSON CLEMENT | ON FILE |
| PRINCE PAUL HYDER LIM TAN | ON FILE |
| PRINCE SAH | ON FILE |
| PRINCE TAMARAMENE | ON FILE |
| PRINCE THEMBELA NDLOVU | ON FILE |
| PRINCE TIFE ADEBOWALE | ON FILE |
| PRINCE TIFE ADEBOWALE | ON FILE |
| PRINCE TITO JOSEPH | ON FILE |
| PRINCEJEET SINGH | ON FILE |
| PRINCESA CELESTE HITA | ON FILE |
| PRINCESS BARIKUI | ON FILE |
| PRINCESS ERICKA GRACE ARCEGA | ON FILE |
| PRINCESS LEJARDE ESGUERRA | ON FILE |
| PRINCESS OGECHI MARYROSE CHUKWUMERIJE | ON FILE |
| PRINCESS ONOSHORENA ODIDI | ON FILE |
| PRINCESS PHILISIWE TEMBE | ON FILE |
| PRINCESS TAFARI HISEMELAH ALLEN | ON FILE |
| PRINCESS THEMBILE NGIDI | ON FILE |
| PRINCETON WARREN MACKIE | ON FILE |
| PRINCEWILL FRIDAY PEPPLE | ON FILE |
| PRINCEWILL FRIDAY PEPPLE | ON FILE |
| PRINCEWILL UNAEGBU | ON FILE |
| PRINTE MOREY | ON FILE |
| PRINZ WINSTON ZIKHALI | ON FILE |
| PRIOLO PATRIZIA | ON FILE |
| PRISCA LIM LI JAN | ON FILE |
| PRISCILA AILEN TORRILLA | ON FILE |
| PRISCILA ANABEL COLINA | ON FILE |
| PRISCILA ANDREA JIMENA DIAZ | ON FILE |
| PRISCILA APARECIDA TRINDADE DA SILVA MARQUES | ON FILE |
| PRISCILA BELEN NUNEZ | ON FILE |
| PRISCILA BELEN NUNXXEZ | ON FILE |
| PRISCILA DA SILVA GOMES AILTON ALVES GOMES | ON FILE |
| PRISCILA ELIZABETH OVELAR | ON FILE |
| PRISCILA FERREIRA DA SILVA | ON FILE |
| PRISCILA GIARDILI | ON FILE |
| PRISCILA GISELLE SOSA | ON FILE |
| PRISCILA GUERGOFF | ON FILE |
| PRISCILA ISABEL GONZALEZ CRUZ | ON FILE |
| PRISCILA JAQUELINA VILLAGRA | ON FILE |
| PRISCILA KARLA SANTOS GOMES | ON FILE |
| PRISCILA KARLA SANTOS GOMES | ON FILE |
| PRISCILA KARLA SANTOS GOMES | ON FILE |
| PRISCILA KARLA SANTOS GOMES | ON FILE |
| PRISCILA LUZ MAZA | ON FILE |
| PRISCILA NERY RODRIGUES | ON FILE |
| PRISCILA NICOLE ANCALAY | ON FILE |
| PRISCILA RODRIGUES | ON FILE |
| PRISCILA SILVA RODRIGUES | ON FILE |
| PRISCILLA EMANNUELLE SILVA DE ALMEIDA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PRISCILLA HOEGEE AN BOGGELEN | ON FILE |
| PRISCILLA MARTINEZ | ON FILE |
| PRISCILLA VAN DER MOOREN | ON FILE |
| PRISCILLA VILENE FERNANDES COSTA VIEIRA | ON FILE |
| PRISCILLAL E JULIANA | ON FILE |
| PRISCILLIA CHIAJULAM ANYANWU | ON FILE |
| PRITAM HARISHCHANDRA KADAM | ON FILE |
| PRITAM KAUR | ON FILE |
| PRITESH AJIT VASHI | ON FILE |
| PRITESH KUMAR SINGH | ON FILE |
| PRITESH MOHAN DESAI | ON FILE |
| PRITESH RAJESH KOTAK | ON FILE |
| PRITESH SHAH | ON FILE |
| PRITHVI A S BALESAR | ON FILE |
| PRITHVI RAJ BHAKTA | ON FILE |
| PRITHWIJIT DE | ON FILE |
| PRITI PARMAR | ON FILE |
| PRITI Y GOEL | ON FILE |
| PRITPAL SINGH DHILLON | ON FILE |
| PRITPAL SINGH MAHAJAN | ON FILE |
| PRITPAUL SINGH MALHI | ON FILE |
| PRIYA CLAUDIA HERBIN MENDEZ | ON FILE |
| PRIYA DHARUMALINGAM | ON FILE |
| PRIYA PRAMOD AJGAONKAR | ON FILE |
| PRIYA SAKTHIVEL | ON FILE |
| PRIYA SATHIYAMURTHY | ON FILE |
| PRIYA V | ON FILE |
| PRIYADARSHANA JASENTHU PATABENDI DIMUTHU | ON FILE |
| PRIYADARSHANA KAHANDA GAMAGE MENAKA | ON FILE |
| PRIYADARSHANA MANIMELWADU MADUSHAN | ON FILE |
| PRIYADARSHANI HEENATIGALA KANKANAMGE ASOKA | ON FILE |
| PRIYADHARSAN MOHAN | ON FILE |
| PRIYAL GUPTA | ON FILE |
| PRIYAMVADHA BHARATHI SREENIVASAN | ON FILE |
| PRIYAN MANOJ MISTRY | ON FILE |
| PRIYAN S/O THIRUNAUKRARASU | ON FILE |
| PRIYANGA WEERASINGHA MENIKE WIKRAMASINGHA MUDIYANSELAGE | ON FILE |
| PRIYANGANI WEERASINGHE APPUKUTTI DEWAGE | ON FILE |
| PRIYANGIKA NILANTHI DAMMALAGE | ON FILE |
| PRIYANK BALASAHEB KALGAONKAR | ON FILE |
| PRIYANK DWIVEDI | ON FILE |
| PRIYANK JAIN | ON FILE |
| PRIYANK JAYESHKUMAR SHETH | ON FILE |
| PRIYANK KISHORE GUPTA | ON FILE |
| PRIYANK KUMAR SINGH | ON FILE |
| PRIYANKA M CHANDRASHEKARAIAH | ON FILE |
| PRIYANKA ALESHIA CHAND | ON FILE |
| PRIYANKA BHANUDAS KHARMALE | ON FILE |
| PRIYANKA BHANUDAS KHARMALE | ON FILE |
| PRIYANKA SANJEEWANEE SEERAGE | ON FILE |
| PRIYANKA TEJI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PRIYANKA TRIPATHI | ON FILE |
| PRIYANKARA KANKANAM ARACHCHIGE SUMITH | ON FILE |
| PRIYANSH SRIVASTVA | ON FILE |
| PRIYANSHU KAUSHIK | ON FILE |
| PRIYANTHA MAHESH KUMARASEKARA | ON FILE |
| PRIYANTHI KUMARI EKANAYAKE MADAWALA | ON FILE |
| PRIYANTHI SHIROMANI FERNANDO WARNAPURAGE | ON FILE |
| PRIYAPREMA P A KAPU KANKANAMALAGE | ON FILE |
| PRIYARATHNE GALLINNAGE DHANUKA WASANTHA | ON FILE |
| PRIYARATHNE GALLINNAGE DHANUKA WASANTHA | ON FILE |
| PRIYATH R K RANASINGHE ARACHCHIGE | ON FILE |
| PRIYAVRAT K PATEL | ON FILE |
| PRIYESH S PATEL | ON FILE |
| PRIYESHKUMAR JAGADISHBHAI PATEL | ON FILE |
| PRMASVARY AP APPAYEE AYASAMY | ON FILE |
| PRNCE YADAV | ON FILE |
| PRODROMOS THEODORIDIS | ON FILE |
| PROFLUENT TRADING LLC | ON FILE |
| PROKOP MALY | ON FILE |
| PROMISE EBUKA ORJI | ON FILE |
| PROMISE KANU | ON FILE |
| PROMISE NWAFOR | ON FILE |
| PROMISE PAUL OLANIYAN | ON FILE |
| PROPHET SAMUEL KENECHUKWU ST DOMINIC | ON FILE |
| PROSPER AMROTORAYERE IGHOMARIA | ON FILE |
| PROSPER AWENGAMTIIM ASABOUK | ON FILE |
| PROSPER EKEOMA MICHAEL | ON FILE |
| PROSPER MWEDZI | ON FILE |
| PROSPER OBUMNEME NWEZE | ON FILE |
| PROTONSB SAGA | ON FILE |
| PROVIDENCE AKOZOR ISRAEL | ON FILE |
| PRUEDTHIPONG TANTIVAT | ON FILE |
| PRZEMYSLAW ADAM GORSKI | ON FILE |
| PRZEMYSLAW CHREN | ON FILE |
| PRZEMYSLAW CZYRAK | ON FILE |
| PRZEMYSLAW DANIEL SOBCZAK | ON FILE |
| PRZEMYSLAW DERESZYNSKI | ON FILE |
| PRZEMYSLAW DOMANSKI | ON FILE |
| PRZEMYSLAW DRAB | ON FILE |
| PRZEMYSLAW DZIURLA | ON FILE |
| PRZEMYSLAW FIJALKOWSKI | ON FILE |
| PRZEMYSLAW GRUPA | ON FILE |
| PRZEMYSLAW GRZEGORZEWSKI | ON FILE |
| PRZEMYSLAW JAKUB PASICH | ON FILE |
| PRZEMYSLAW JAN CHYLA | ON FILE |
| PRZEMYSLAW JAN KUREK | ON FILE |
| PRZEMYSLAW JAN MARCHEWSKI | ON FILE |
| PRZEMYSLAW JERZY SYROKA | ON FILE |
| PRZEMYSLAW JERZY TKACZ | ON FILE |
| PRZEMYSLAW JULIUSZ FURTAK | ON FILE |
| PRZEMYSLAW KAROL KRAUS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PRZEMYSLAW KOZIARSKI | ON FILE |
| PRZEMYSLAW LEWKOWICZ | ON FILE |
| PRZEMYSLAW LUKASZ GATAK | ON FILE |
| PRZEMYSLAW LUKASZ MACHOCKI | ON FILE |
| PRZEMYSLAW LUKASZ WRONA | ON FILE |
| PRZEMYSLAW MACKOJC | ON FILE |
| PRZEMYSLAW MARCIN IZYDOREK | ON FILE |
| PRZEMYSLAW MAREK BIALECKI | ON FILE |
| PRZEMYSLAW MAREK BULAWA | ON FILE |
| PRZEMYSLAW MICHAEL SCHULIK | ON FILE |
| PRZEMYSLAW OKOLOWICZ | ON FILE |
| PRZEMYSLAW PASTUSZKO | ON FILE |
| PRZEMYSLAW PIETREWICZ | ON FILE |
| PRZEMYSLAW PIOTR BLAJER | ON FILE |
| PRZEMYSLAW PIOTR BLASZCZYK | ON FILE |
| PRZEMYSLAW PIOTR CZECH | ON FILE |
| PRZEMYSLAW PIOTR KUDAKA | ON FILE |
| PRZEMYSLAW PUHACEWICZ | ON FILE |
| PRZEMYSLAW PUZON | ON FILE |
| PRZEMYSLAW RAK | ON FILE |
| PRZEMYSLAW RAZIK | ON FILE |
| PRZEMYSLAW ROMAN GOLONKA | ON FILE |
| PRZEMYSLAW RYSZARD SOBOL | ON FILE |
| PRZEMYSLAW SEBASTIAN NAGORSKI | ON FILE |
| PRZEMYSLAW STANISLAW ANTOL | ON FILE |
| PRZEMYSLAW STANISLAW KIELBASA | ON FILE |
| PRZEMYSLAW STRAS | ON FILE |
| PRZEMYSLAW SZYMON MALINOWSKI | ON FILE |
| PRZEMYSLAW TOMASZ BERNAS | ON FILE |
| PRZEMYSLAW WOZNIAK | ON FILE |
| PSIDOROV PAVEL | ON FILE |
| PSIGNAL PTY LTD ATF STEPHEN CHAN FAMILY TRUST | ON FILE |
| PT HURTER | ON FILE |
| PT JISHNUKANTH | ON FILE |
| PTA CORN | ON FILE |
| PTAHMES TAT-SIAKA | ON FILE |
| PUA JEE JAY | ON FILE |
| PUA SHI HUI | ON FILE |
| PUAN MIGUEL GOOD | ON FILE |
| PUAY LING TAN | ON FILE |
| PUCHOLO GUTIERREZ BARIN | ON FILE |
| PUDENCE CHANDRUWAN HANDY | ON FILE |
| PUGAZHENDHI KANNAN | ON FILE |
| PUI CHING CONNIE LEUNG | ON FILE |
| PUI CHU YIP | ON FILE |
| PUI FAI WONG | ON FILE |
| PUI FOONG LIEW | ON FILE |
| PUI HA JACQUELINE CHAN | ON FILE |
| PUI HANG HO | ON FILE |
| PUI HO HSU | ON FILE |
| PUI HOON CHUA | ON FILE |
| PUI KAN CHENG | ON FILE |
| PUI KI CHAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PUI KI TSENG | ON FILE |
| PUI KIN CHEUNG | ON FILE |
| PUI KWUN PANG | ON FILE |
| PUI LAM KUNG | ON FILE |
| PUI LAM WONG | ON FILE |
| PUI LAM YU | ON FILE |
| PUI LAU | ON FILE |
| PUI LING ANGELA CHAN | ON FILE |
| PUI LING POON | ON FILE |
| PUI MAN HUNG | ON FILE |
| PUI MAN WU | ON FILE |
| PUI SAN NG | ON FILE |
| PUI SEE PONG | ON FILE |
| PUI SHAN ADA TSE | ON FILE |
| PUI SHAN IP | ON FILE |
| PUI SHAN IP | ON FILE |
| PUI SHAN TANG | ON FILE |
| PUI SHAN YIP | ON FILE |
| PUI SHING CHOI | ON FILE |
| PUI TAK PANG | ON FILE |
| PUI TING AU | ON FILE |
| PUI TING LIU | ON FILE |
| PUI TING SO | ON FILE |
| PUI YAN WONG | ON FILE |
| PUI YEE AU | ON FILE |
| PUI YEE WONG | ON FILE |
| PUI YI LEE | ON FILE |
| PUI YIN CHU | ON FILE |
| PUI YIN LEUNG | ON FILE |
| PUI YING LAU | ON FILE |
| PUI YU PANG | ON FILE |
| PUJA DEO | ON FILE |
| PUJA GUPTA | ON FILE |
| PUJAN BARAL | ON FILE |
| PUJAN MAHENDRA PATEL | ON FILE |
| PUKIT JAIN | ON FILE |
| PULA LAKSHMIREDDY | ON FILE |
| PULANE ADELICE MAKOE | ON FILE |
| PULANE MARIA MALEFETSANE | ON FILE |
| PULE ABEDNEGO NTHOBA | ON FILE |
| PULITHA HARITH RAJAWANSHA KUKULAGE | ON FILE |
| PULKIT AGRAWAL | ON FILE |
| PULKIT BAHERIA | ON FILE |
| PUM THIAN KHAI SUANTAK | ON FILE |
| PUMIPAT WATANAKULCHARUS | ON FILE |
| PUMPE RIZME | ON FILE |
| PUMSOO RA | ON FILE |
| PUN JUN HONG | ON FILE |
| PUN WAH RACHEL LI | ON FILE |
| PUNAM KUMARI | ON FILE |
| PUNARAM  YADAV | ON FILE |
| PUNCHEWAGE VIPUN CHAMARA DE SILVA | ON FILE |
| PUNCHIHEWAGE DILINI PRIYANIKA DE SILVA | ON FILE |
| PUNEET KUMAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PUNEET LAWANLYA | ON FILE |
| PUNEET SHARMA | ON FILE |
| PUNEET SINGH ARORA | ON FILE |
| PUNEET TYAGI | ON FILE |
| PUNESHWARI RAMACHANDRAN | ON FILE |
| PUNGKHA WARY | ON FILE |
| PUNISHK HANDA | ON FILE |
| PUNITH B R | ON FILE |
| PUNITHAVATHI MAYAKRISHNAN | ON FILE |
| PUNITHAVATHI SUBRAMANIAN | ON FILE |
| PUNYA GILL RETIREMENT LLC | ON FILE |
| PUNYANUCH POJPRASAT | ON FILE |
| PURANAM GAYATHRI | ON FILE |
| PURAV PRATHMESH SHAH | ON FILE |
| PURAV TUSHARBHAI DESAI | ON FILE |
| PUREEPAT ARTTAWEJKUL | ON FILE |
| PUREUM WI | ON FILE |
| PURI SHAN LAM | ON FILE |
| PURI TIYAPONGPITAK | ON FILE |
| PURIM KUNPROM | ON FILE |
| PURISA SATIENPHAN | ON FILE |
| PURITA B DELOS SANTOS | ON FILE |
| PURNANAND PRASAD | ON FILE |
| PURNENDU CHANDRA BISWAS | ON FILE |
| PURNENDU GHOSH | ON FILE |
| PURNIMA GHARAI | ON FILE |
| PURNIMA LAMBA | ON FILE |
| PURUSHOTHAM VENKATANARAYANA | ON FILE |
| PURUSHOTHAMA NAIDU PASUPULETI | ON FILE |
| PURWA NOTO | ON FILE |
| PUSAYAVECH BOVORNSRI | ON FILE |
| PUSEN P VAN T HOFF | ON FILE |
| PUSHKAR YESHWA UTTARWAR | ON FILE |
| PUSHPA AHIRWAR | ON FILE |
| PUSHPA DABHOLKAR | ON FILE |
| PUSHPA HEMANTHA CHANDRASEKERA | ON FILE |
| PUSHPA KAUR | ON FILE |
| PUSHPA KUMARA ABEYAKOON MUDIYANSELAGE RUWAN | ON FILE |
| PUSHPA KUMARA NARASINGHE ARACHCHILLAGE INDIKA | ON FILE |
| PUSHPA LALWANI | ON FILE |
| PUSHPA RAJNIKANT SHAH | ON FILE |
| PUSHPAKA IROSHAN MENDIS MAHAMENDIGE | ON FILE |
| PUSHPALATHA RAMESH | ON FILE |
| PUSHPARANI KANNUSAMY | ON FILE |
| PUSHPENDER SATYARTHI | ON FILE |
| PUSHPENDER YADAV | ON FILE |
| PUSHPIKA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE LAKSHAN | ON FILE |
| PUSHPIKA SHEHANI WIJESEKARA | ON FILE |
| PUSHPINDER | ON FILE |
| PUSHPINDER SINGH | ON FILE |
| PUSHPLATA PAWAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PUSHPLATA SAHU | ON FILE |
| PUTCHONG DISPANURAT | ON FILE |
| PUTERA AQIR DANISH BIN MOHD | ON FILE |
| PUTERA MUHAMMAD USAMA LADEN BIN ZAINAL | ON FILE |
| PUTERA SHAKIR ZUFAYRI BIN AHMED NAZRI | ON FILE |
| PUTERI NADIA BINTI HASSANAL BOLKIAH | ON FILE |
| PUTTA VENKATA SATYA KRISHNA | ON FILE |
| PUTTHIPORN NADEE | ON FILE |
| PUTTIPONG YOOKORN | ON FILE |
| PUTU SUTA ADYA DHARMA RAHADI | ON FILE |
| PUVANESWARY A/P KIRITHARAN | ON FILE |
| PUVANESWARY YOGENTHIRAN | ON FILE |
| PUYA EGHTESSADI | ON FILE |
| PW COETZEE | ON FILE |
| PYAE SONE HEIN | ON FILE |
| PYAHM AHRA SAMANI | ON FILE |
| PYO GONGDUK | ON FILE |
| PYOJUN YOO | ON FILE |
| PYONG H YIM | ON FILE |
| PYONG JIN PARK | ON FILE |
| QAHIM KHALIL SIDA | ON FILE |
| QAIS ABDUL QASIM | ON FILE |
| QAIS QISTHAN | ON FILE |
| QALDO ADEMI | ON FILE |
| QALSTEN ARCELO | ON FILE |
| QAMAR AYUB KHAN | ON FILE |
| QAMRAN MOHAMMED | ON FILE |
| QANDEEL HUSSAIN | ON FILE |
| QASEM MOHAMMED QASEM FALQI | ON FILE |
| QASIM ALI | ON FILE |
| QASIM SALMAN AHMED | ON FILE |
| QAWIY RASIL ALSBROOKS | ON FILE |
| QAZI MOIN AHMAD | ON FILE |
| QEIS SODAH | ON FILE |
| QI CHENG LI | ON FILE |
| QI JIA | ON FILE |
| QI LI | ON FILE |
| QI WANG | ON FILE |
| QI XUAN SIM | ON FILE |
| QI ZHAO | ON FILE |
| QIAN FEI | ON FILE |
| QIAN LIANG LIM | ON FILE |
| QIAN XIE | ON FILE |
| QIANG LI | ON FILE |
| QIANG REN | ON FILE |
| QIANG SHI | ON FILE |
| QIANG WANG | ON FILE |
| QIANHUI MA | ON FILE |
| QIANQIAN ZHOU | ON FILE |
| QIANU TARIKU WALTERS | ON FILE |
| QIAO DING | ON FILE |
| QIAO HUI WONG | ON FILE |
| QIJI FU | ON FILE |
| QIJUN SONG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| QIMO JACOBINI BIANCHI | ON FILE |
| QIN LIAO | ON FILE |
| QIN NAN | ON FILE |
| QIN XU | ON FILE |
| QIN YAN | ON FILE |
| QIN YU WANG | ON FILE |
| QIN ZHANG | ON FILE |
| QING DOU | ON FILE |
| QING HONG TAN | ON FILE |
| QING HUAN YAN | ON FILE |
| QING LILY TO | ON FILE |
| QING MCFATTER | ON FILE |
| QING ZHAO | ON FILE |
| QINGFENG ZHENG | ON FILE |
| QINGRONG ZHENG | ON FILE |
| QINGSHAN CHEN | ON FILE |
| QINGXIAN WANG | ON FILE |
| QINGXIN WANG | ON FILE |
| QINGYING SUN | ON FILE |
| QINGYUAN ZHANG | ON FILE |
| QINMEI YING | ON FILE |
| QIONG HUI LEONG | ON FILE |
| QIONG ROBERT WU | ON FILE |
| QIONG ZHANG | ON FILE |
| QIONG ZHOU | ON FILE |
| QISHEN XU | ON FILE |
| QIUPING GU | ON FILE |
| QIUYE SI | ON FILE |
| QIWEI LI | ON FILE |
| QIYU ZHANG | ON FILE |
| QLIRIM ARIFI | ON FILE |
| QUADE ROBERT KELL | ON FILE |
| QUAH KA CHUN | ON FILE |
| QUAH LI YONG | ON FILE |
| QUAILIN LEVELL PERRY | ON FILE |
| QUAK KIAN HONG | ON FILE |
| QUAK SOO BEE | ON FILE |
| QUAM JAIYEOLA BABAJIDE BANKOLE | ON FILE |
| QUAMECCA NAKAYLA BUTLER | ON FILE |
| QUAN ANH PHAN | ON FILE |
| QUAN CHIN HOEV | ON FILE |
| QUAN LE MINH | ON FILE |
| QUAN M TRINH | ON FILE |
| QUAN NGO | ON FILE |
| QUAN TRUNG NGUYEN | ON FILE |
| QUANDARIUS JEREMIAH SIMMONS LINDSEY | ON FILE |
| QUANG ANH TRAN | ON FILE |
| QUANG CONG NGUYEN | ON FILE |
| QUANG DAT DANG | ON FILE |
| QUANG H DAO | ON FILE |
| QUANG HIEU PHAM | ON FILE |
| QUANG LE | ON FILE |
| QUANG LE | ON FILE |
| QUANG LINH DANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| QUANG LINH NGUYEN | ON FILE |
| QUANG LONG VUONG | ON FILE |
| QUANG M TRAN | ON FILE |
| QUANG MINH LOUIS NGUYEN | ON FILE |
| QUANG PASCAL DUONG PARENT | ON FILE |
| QUANG THAI HUYNH | ON FILE |
| QUANG THANH DO | ON FILE |
| QUANG THANH VAN | ON FILE |
| QUANG TRIET NGUYEN | ON FILE |
| QUANG VU DINH | ON FILE |
| QUANG VU NGUYEN | ON FILE |
| QUANG VUMINH DO | ON FILE |
| QUANGTRI LAM | ON FILE |
| QUARNIMIU D WILKERSON | ON FILE |
| QUATRAIL M FARLEY | ON FILE |
| QUAY WITT | ON FILE |
| QUAYLEN D SANDERS | ON FILE |
| QUAYYUM AKOREDE MURANA | ON FILE |
| QUDDARAT ULLAH MUSHTAQ | ON FILE |
| QUDUS AMIDU | ON FILE |
| QUE THANH PHAM | ON FILE |
| QUEBENEKA LASHAY NORMAN | ON FILE |
| QUEDALE ANTONIO PHINAZEE | ON FILE |
| QUEEN ARESE IGUODALA | ON FILE |
| QUEEN EGUONOR OKUBOARERE | ON FILE |
| QUEEN EMUOSIUKO AGHATISE | ON FILE |
| QUEEN SHAIRA MELEVO SIASON | ON FILE |
| QUEEN UWAEZUGHU ONUOHA | ON FILE |
| QUEENA CHI KAN LEE | ON FILE |
| QUEENIE ALLEY | ON FILE |
| QUEENIE ALLEY | ON FILE |
| QUEK CHEE HONG THOMAS | ON FILE |
| QUEK HONG DIAN ISAAC | ON FILE |
| QUEK JIA EN JOSHUA | ON FILE |
| QUEK JING XUAN GUO JINGXUAN | ON FILE |
| QUEK JOSHUA | ON FILE |
| QUEK JUN-CEN ROY | ON FILE |
| QUEK KENG CHONG TIMOTHY | ON FILE |
| QUEK KWEE SIAH ADRIAN | ON FILE |
| QUEK PECK CHENG (GUO BIQIAN) | ON FILE |
| QUEK SHUN YI | ON FILE |
| QUEK ZHEN YI JORI | ON FILE |
| QUELI FERREIRA MACIEL | ON FILE |
| QUENCY MAE NILO GALERA | ON FILE |
| QUENTER ACHIENG OCHIENG | ON FILE |
| QUENTIN AIKI HOLMES | ON FILE |
| QUENTIN ALAIN HENRI WEISS | ON FILE |
| QUENTIN ALEXANDER BERRY | ON FILE |
| QUENTIN ANDRE FISHER | ON FILE |
| QUENTIN ANTOINE GUIOT | ON FILE |
| QUENTIN AUDRAN | ON FILE |
| QUENTIN AXEL JOURNEAULT | ON FILE |
| QUENTIN BALLAN | ON FILE |
| QUENTIN BENOÃŽT CLAUDE DENEUVILLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| QUENTIN BERNARD CHARLES DELOGE | ON FILE |
| QUENTIN BEY | ON FILE |
| QUENTIN BORCY | ON FILE |
| QUENTIN CHEVALLIER | ON FILE |
| QUENTIN CHRISTIAN ALAIN GUEGUEN | ON FILE |
| QUENTIN CLAUDE CHARLES GILLES DURAND ODY | ON FILE |
| QUENTIN CLAUDE JACQUES GRIMAUD | ON FILE |
| QUENTIN CROCHET | ON FILE |
| QUENTIN DARBLADE | ON FILE |
| QUENTIN DEILLON | ON FILE |
| QUENTIN DELIENNE | ON FILE |
| QUENTIN DENIS ROLAND CHAPEAUX | ON FILE |
| QUENTIN EDMOND GEORGES CHALUBIEC | ON FILE |
| QUENTIN EDWARD DEEDS | ON FILE |
| QUENTIN EMILE CAMILLE VIEVILLEA | ON FILE |
| QUENTIN EMILIEN ERE HERMANT | ON FILE |
| QUENTIN ERIC LAURENT ROUX | ON FILE |
| QUENTIN EUGENE DROUARD | ON FILE |
| QUENTIN FRANCIS JACOB DUBUS | ON FILE |
| QUENTIN FRANCIS ROBERT BERNARD | ON FILE |
| QUENTIN FRANCOIS D BERTIAUX | ON FILE |
| QUENTIN FRANCOIS JUDIKAEL VOISINNE | ON FILE |
| QUENTIN GARDET | ON FILE |
| QUENTIN GAREL | ON FILE |
| QUENTIN GAUCI | ON FILE |
| QUENTIN GREGOIRE LOUIS BLANC | ON FILE |
| QUENTIN GUILLAUME BLETRY | ON FILE |
| QUENTIN GUILLAUME GANDON | ON FILE |
| QUENTIN GUY PHILIPPE ROCHE | ON FILE |
| QUENTIN HENRI JACQUES LIGNEREUX | ON FILE |
| QUENTIN HENRI RENE TURPAULT | ON FILE |
| QUENTIN HOWARO COOLEY | ON FILE |
| QUENTIN HUBERT FAVREAU | ON FILE |
| QUENTIN JACQUES PAUL RENE MERCIER | ON FILE |
| QUENTIN JAMES HARLOW | ON FILE |
| QUENTIN JEAN JACQUES BOULCH | ON FILE |
| QUENTIN JEAN VAQUE | ON FILE |
| QUENTIN JEAN-MICHEL SURDEZ | ON FILE |
| QUENTIN JEROME MICHEL MEULEMAN | ON FILE |
| QUENTIN JOHNSON | ON FILE |
| QUENTIN JOSUAN OLIVIER CONRAD | ON FILE |
| QUENTIN JOUANNE | ON FILE |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | ON FILE |
| QUENTIN KEISER | ON FILE |
| QUENTIN LAMU | ON FILE |
| QUENTIN LEE SAMUELS | ON FILE |
| QUENTIN LERAY | ON FILE |
| QUENTIN LOUIS JEAN BAPTISTE BARTHOD | ON FILE |
| QUENTIN LUCIEN RANDIS | ON FILE |
| QUENTIN MARCEAU BERNARD ARNOULD | ON FILE |
| QUENTIN MARIE PIERRE FREGIER | ON FILE |
| QUENTIN MATICE | ON FILE |
| QUENTIN MAURICE ANDRE PLISSONNEAU | ON FILE |
| QUENTIN MENEGHINI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| QUENTIN MICHEL JOSE LUCCHINI | ON FILE |
| QUENTIN MIKHAIL STRYDOM | ON FILE |
| QUENTIN MODESSE | ON FILE |
| QUENTIN MORATILLE | ON FILE |
| QUENTIN NICOLAS A DELAIDE | ON FILE |
| QUENTIN NICOLAS CHABANON | ON FILE |
| QUENTIN NICOLAS DUTAILLIS | ON FILE |
| QUENTIN PATRICK JEAN-PIERRE GIBEAU | ON FILE |
| QUENTIN PAUL MICHEL RICHARD | ON FILE |
| QUENTIN PEREZ | ON FILE |
| QUENTIN PIERRE ALEXANDRE BARRES | ON FILE |
| QUENTIN PIERRE YVES BOSCHER | ON FILE |
| QUENTIN PIERRE YVES BOSCHER | ON FILE |
| QUENTIN PUIG | ON FILE |
| QUENTIN R LAPP | ON FILE |
| QUENTIN RAPHAEL HARBULOT | ON FILE |
| QUENTIN RAYMOND H CLERX | ON FILE |
| QUENTIN RENARD HARRIS | ON FILE |
| QUENTIN RENAUD HUGUES HILBERT | ON FILE |
| QUENTIN ROBERT THESE | ON FILE |
| QUENTIN ROLAND GUY ALLART | ON FILE |
| QUENTIN SEBASTIEN GUILLAUME JEANDEL | ON FILE |
| QUENTIN THIBAUD DELACOU | ON FILE |
| QUENTIN THIERRY CALMELS | ON FILE |
| QUENTIN THOMAS ARNOLDI | ON FILE |
| QUENTIN THOMAS HILLEN | ON FILE |
| QUENTIN TYLER BROWN CRAFT | ON FILE |
| QUENTIN VALERE KATELL BILLY | ON FILE |
| QUENTIN WENDA | ON FILE |
| QUENTIN WILLIAM DUDZINSKI | ON FILE |
| QUENTIN YVES ARSENE KEUSCH | ON FILE |
| QUENTIN YVES MARTIAL DURANTAY | ON FILE |
| QUENTINC M A SCHILDER | ON FILE |
| QUESHUN ALAVONTE HARRIS MCCLINTON | ON FILE |
| QUESNEL JOCELIN ERIC THOMAS | ON FILE |
| QUI TUOT NGUYEN | ON FILE |
| QUI TUOT NGUYEN | ON FILE |
| QUILAINE VETAU CECILIA PAPUA | ON FILE |
| QUILLIAM DEANE POTTER | ON FILE |
| QUIMEY AILEN RAMIREZ | ON FILE |
| QUINA NICOLESAAZAM CALDWELL | ON FILE |
| QUINAE DEVON WILLIAMS | ON FILE |
| QUINCEY ALEXANDER CLAY | ON FILE |
| QUINCY AARON SMITH | ON FILE |
| QUINCY ANTON RICHARDSON | ON FILE |
| QUINCY ANTONIL KLOKGIETER | ON FILE |
| QUINCY J DAVIS | ON FILE |
| QUINCY JAMES HUNTER | ON FILE |
| QUINCY MAURY THADE ENGELHARDT | ON FILE |
| QUINCY NATHANIEL PERRY | ON FILE |
| QUINCY PHU-QUOC NGUYEN | ON FILE |
| QUINCY RAY LOWE | ON FILE |
| QUINDEL LEEBEARN LOGAN | ON FILE |
| QUINEKIA NASHA SWINGRUM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| QUINLAN CANARY | ON FILE |
| QUINLAN JAMES PANEBIANCO | ON FILE |
| QUINN ALISON HARRIS | ON FILE |
| QUINN BRETT FRENCH | ON FILE |
| QUINN BROWN | ON FILE |
| QUINN CARLISLE WRIGHT | ON FILE |
| QUINN DAVID WEAVER | ON FILE |
| QUINN EDWARD DOLAN | ON FILE |
| QUINN ELIAS RHUN AUBKE | ON FILE |
| QUINN PATRICK GREENE | ON FILE |
| QUINN PATRICK STARKEY | ON FILE |
| QUINN RICHARD JOHNSON | ON FILE |
| QUINN ROBERT DRUMMOND | ON FILE |
| QUINN SILFAST | ON FILE |
| QUINN STANFORD KIEFFERWRIGHT | ON FILE |
| QUINN TYLER BAYSINGERSUMMITT | ON FILE |
| QUINN VAN DER KRABBEN | ON FILE |
| QUINN VAN DER KRABBEN | ON FILE |
| QUINNARD DONELL JONES | ON FILE |
| QUINNTIN JOHN ARTHUR WILBURN | ON FILE |
| QUINO LEONARDUS KUNST | ON FILE |
| QUINSHAY CHERMAINE MARSHALL | ON FILE |
| QUINSTON J KOSTER | ON FILE |
| QUINT EDWARDS MOATS | ON FILE |
| QUINT VAN DER RASSEL | ON FILE |
| QUINTASHIA MARIA PROCTOR | ON FILE |
| QUINTEN DIMITRI DE RUITER | ON FILE |
| QUINTEN ENRICO VAN RHEEDE | ON FILE |
| QUINTEN HODSON | ON FILE |
| QUINTEN JOHAN M MAES | ON FILE |
| QUINTEN JOHANNES TULP | ON FILE |
| QUINTEN LANE GULLEDGE | ON FILE |
| QUINTEN R UYTTEWAAL ZEGERS | ON FILE |
| QUINTEN SCOTT NEAL | ON FILE |
| QUINTESSENCE OTEY | ON FILE |
| QUINTIN A GREEN | ON FILE |
| QUINTIN LEE MCCLUNDON | ON FILE |
| QUINTIN M STANLEY | ON FILE |
| QUINTIN REID DOUGLAS WEISS | ON FILE |
| QUINTIN TERRILL BOLDEN | ON FILE |
| QUINTIN TOSHI LEVESQUE | ON FILE |
| QUINTINE MKHONDO | ON FILE |
| QUINTINO GARCIA TEAGUE | ON FILE |
| QUINTIOUS LEE FOWLKS | ON FILE |
| QUINTON ANTHONY JAMES | ON FILE |
| QUINTON CURTIS MICHAEL WILLIAMS | ON FILE |
| QUINTON EASTES | ON FILE |
| QUINTON LUCCAS CAPRETTA | ON FILE |
| QUINTON MAURICE WALDON | ON FILE |
| QUINTON NOLLIE MARSHALL | ON FILE |
| QUINTON R NATION | ON FILE |
| QUINTON SAMUEL RENSING | ON FILE |
| QUINTON T PIROT | ON FILE |
| QUINTON WILFRED MCANDREWS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| QUINTONIO RONNELL BLAKNEY | ON FILE |
| QUIRIN CHRISTOPH BRUCKMAIR | ON FILE |
| QUIRIN REINER ZIEGLMEIER | ON FILE |
| QUIRIN ULRICH GROÃŸHAUSER | ON FILE |
| QUIRINO FARABELLA | ON FILE |
| QUIRYN KASPER OTTEN | ON FILE |
| QUOC BAO CHANH NGUYEN | ON FILE |
| QUOC BAO NGUYEN | ON FILE |
| QUOC CHINH NGUYEN | ON FILE |
| QUOC CUONG LE | ON FILE |
| QUOC CUONG TRAN | ON FILE |
| QUOC DANH VU | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC HUY TRUONG | ON FILE |
| QUOC MINH NHAM | ON FILE |
| QUOC QUY BUI | ON FILE |
| QUOC THUC VUONG | ON FILE |
| QUOC V VU | ON FILE |
| QUOC VIEN NGUYEN | ON FILE |
| QUOC VU BAO HO | ON FILE |
| QUOC-PHONG TRAN | ON FILE |
| QUSAI ALSHAREF | ON FILE |
| QUWINTUM ANTONIUS ADRIANUS VAN SPIJK | ON FILE |
| QUY DANG TRAN | ON FILE |
| QUY DUONG | ON FILE |
| QUY HOANG NGUYEN | ON FILE |
| QUYEN NIM | ON FILE |
| QUYNH DIEM NGO | ON FILE |
| QUYNH HOANG LY | ON FILE |
| QUYNH LE THI TRUC | ON FILE |
| QUYNH NHU LE NGOC | ON FILE |
| QWAIS JAKIR TAMBOLI | ON FILE |
| QWAMARIUS DEON LAGERALD HAGGERTY | ON FILE |
| R BEKKER | ON FILE |
| R C RAHUL CHANDRAN | ON FILE |
| R COETZER | ON FILE |
| R G MOHAN RAJAN | ON FILE |
| R JOHN BAIER | ON FILE |
| R LAWSON | ON FILE |
| R M HASITHA SADARUWAN RAJAKARUNA | ON FILE |
| R MUDAU | ON FILE |
| R MUDIYANSELAGE SEEVALEE SENARATH BANDARA RATNAYAKE | ON FILE |
| R MULLER | ON FILE |
| R OMAR | ON FILE |
| R PAUL JAMES RAFFERTY | ON FILE |
| R SRINIVASAN | ON FILE |
| R TIMBA | ON FILE |
| R VAN ZYL | ON FILE |
| RA DU PREEZ | ON FILE |
| RA HEAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RA ISMAIL | ON FILE |
| RA PAARRI MUTHAIYA | ON FILE |
| RA PALLAVI RUKMA | ON FILE |
| RA SUFI | ON FILE |
| RÃ©MI ANTOINE | ON FILE |
| RÃ©MY GALTIE | ON FILE |
| RÃ©MY BROUZET | ON FILE |
| RÃ©MY PLISSON | ON FILE |
| RAAB ANDREAS | ON FILE |
| RAAD MOHAMED RUDWAN | ON FILE |
| RAAFAT FRAYGE | ON FILE |
| RAAJA RAGHUVERA REDDY GUDDIYENKAMMAGARI | ON FILE |
| RAAM UPADRASTA UPADRASTA ABHIJEET | ON FILE |
| RAAMAH SLOBODAN ZIVANOVIC | ON FILE |
| RAAMAH SLOBODAN ZIVANOVIC | ON FILE |
| RAAMAN DAJIAN | ON FILE |
| RAB SAADE | ON FILE |
| RABBINA BEGAM | ON FILE |
| RABI MAJHI | ON FILE |
| RABIA HAZAR | ON FILE |
| RABIA ILHAN | ON FILE |
| RABIA KARAOSMANOGLU | ON FILE |
| RABIA YAPICI | ON FILE |
| RABIAKLUNG PANMEI | ON FILE |
| RABIE ZOUHTANE | ON FILE |
| RABILL KASOR | ON FILE |
| RABIN LAVIAN | ON FILE |
| RABIN OTIENO ANYANGE | ON FILE |
| RABINDRA MAHARJAN | ON FILE |
| RABINDRA NATH BARMAN | ON FILE |
| RABINDRANAUT SEHTI | ON FILE |
| RABINO RABINO DIEGO | ON FILE |
| RABIYA KHATUN | ON FILE |
| RACE COREY VALDEZ | ON FILE |
| RACEL M DE MESA | ON FILE |
| RACEY WADE CAVE | ON FILE |
| RACHAEL AMANDA COOK | ON FILE |
| RACHAEL CATHERINE SINCLAIR | ON FILE |
| RACHAEL D JONES | ON FILE |
| RACHAEL ELOHO OSIFO WHISKEY | ON FILE |
| RACHAEL H BERARD | ON FILE |
| RACHAEL IRENE DOHERTY | ON FILE |
| RACHAEL L WEBB | ON FILE |
| RACHAEL LEIGH HENRICHSEN | ON FILE |
| RACHAEL LN MORANT | ON FILE |
| RACHAEL M DAVIS | ON FILE |
| RACHAEL M DONANBERG | ON FILE |
| RACHAEL M PEOPLES | ON FILE |
| RACHAEL P RYAN | ON FILE |
| RACHAEL WILSON | ON FILE |
| RACHAN SUBRAMANIAM | ON FILE |
| RACHANA CHHIN | ON FILE |
| RACHANA PATEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RACHATA CHOTIPAT | ON FILE |
| RACHEAL NANDASE | ON FILE |
| RACHED DEHESTANY | ON FILE |
| RACHEL ALEXANDRA JAMES | ON FILE |
| RACHEL ALLISON BARRETT | ON FILE |
| RACHEL AMANDA CHEE A TOW | ON FILE |
| RACHEL ANN FRANCIA | ON FILE |
| RACHEL ANN KWEE | ON FILE |
| RACHEL ANN PHILLIPS | ON FILE |
| RACHEL ANN PRADO PASILAN | ON FILE |
| RACHEL ANNE OLIVER | ON FILE |
| RACHEL ANNPERSIA LEAVITT | ON FILE |
| RACHEL C BELCHER | ON FILE |
| RACHEL CARMEL SUPER | ON FILE |
| RACHEL CHANELLE MAYER | ON FILE |
| RACHEL CHRISTINA WALKER | ON FILE |
| RACHEL COREY-DEEN | ON FILE |
| RACHEL CORMAN | ON FILE |
| RACHEL E CRUZ | ON FILE |
| RACHEL ELISE GLOSEK | ON FILE |
| RACHEL ELIZABETH COFFEY BANKS | ON FILE |
| RACHEL ELIZABETH HARLEY | ON FILE |
| RACHEL ELIZABETH LEE | ON FILE |
| RACHEL ELLEN BRUNEAU | ON FILE |
| RACHEL FLAAT | ON FILE |
| RACHEL FRANCES Z LORD | ON FILE |
| RACHEL GARVER | ON FILE |
| RACHEL HAMEL | ON FILE |
| RACHEL HELEN THOMPSON | ON FILE |
| RACHEL HNG WEN XUAN | ON FILE |
| RACHEL J H VAN WERSCH | ON FILE |
| RACHEL JOELLE ALTMAN | ON FILE |
| RACHEL JOLEAN GLADDEN | ON FILE |
| RACHEL LAUREN DOMEIKA | ON FILE |
| RACHEL LAUREN MOUNT | ON FILE |
| RACHEL LAUREN PASTOR | ON FILE |
| RACHEL LEA HURD | ON FILE |
| RACHEL LEE SUET WAH | ON FILE |
| RACHEL LEGER WHITE | ON FILE |
| RACHEL LEIGH BROWN | ON FILE |
| RACHEL LO | ON FILE |
| RACHEL LOH YU YUN | ON FILE |
| RACHEL LORRAINE PELASIO | ON FILE |
| RACHEL LOUISE BIER | ON FILE |
| RACHEL LYN OZOWSKI | ON FILE |
| RACHEL LYNN ACKERMAN | ON FILE |
| RACHEL LYNN READING | ON FILE |
| RACHEL LYNN WARRICK | ON FILE |
| RACHEL MARIA DOS SANTOS LIMA SILVA | ON FILE |
| RACHEL MARIE PINEDA | ON FILE |
| RACHEL MAY KRATZER | ON FILE |
| RACHEL MUNIZ MAIA SILVA | ON FILE |
| RACHEL MUNIZ MAIA SILVA | ON FILE |
| RACHEL NIMCHI PEVSNER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RACHEL OLAYEMI ADENOYEJU | ON FILE |
| RACHEL PETTIT | ON FILE |
| RACHEL RENEE KEITHLEY | ON FILE |
| RACHEL RICHELE ZAHNER | ON FILE |
| RACHEL ROSE SZESZEL | ON FILE |
| RACHEL SEZANAYEV | ON FILE |
| RACHEL SHANELL PINCHINAT | ON FILE |
| RACHEL SHU-YAO CHEUNG | ON FILE |
| RACHEL SIAK LEE JEN | ON FILE |
| RACHEL SUSANNAH LAUB | ON FILE |
| RACHEL SUZANNE SUTTON | ON FILE |
| RACHEL TORRES | ON FILE |
| RACHEL UY LIM | ON FILE |
| RACHEL WELLES | ON FILE |
| RACHEL YAO | ON FILE |
| RACHELA TUSA | ON FILE |
| RACHELE AIELLO | ON FILE |
| RACHELE CAMERLINGO | ON FILE |
| RACHELE DEBONS CARUSO | ON FILE |
| RACHELE LUNA TANZARIELLO | ON FILE |
| RACHELE NOCCHIERO | ON FILE |
| RACHELE PASTERIS | ON FILE |
| RACHELE REJEANNE LAMONT | ON FILE |
| RACHELL ANN ABRITO JUANERIO | ON FILE |
| RACHELLE CHALUMEAU | ON FILE |
| RACHELLE LANEA SANDER | ON FILE |
| RACHID AMOUAD IDRISS BELKHIR | ON FILE |
| RACHID CHRAYAH | ON FILE |
| RACHID EL AMIRCHI | ON FILE |
| RACHID KORICHE | ON FILE |
| RACHID MEHADJRI | ON FILE |
| RACHID TAIBI | ON FILE |
| RACHIDA FEKIR AIOUNI | ON FILE |
| RACHIDA TCHAH | ON FILE |
| RACHIT AGARWAL | ON FILE |
| RACHIT GANDHI | ON FILE |
| RACHIT GUPTA | ON FILE |
| RACHMAD SOLEHIN GOZALI | ON FILE |
| RACHNA CHAUHAN | ON FILE |
| RACINE WILLIAM MAURICE | ON FILE |
| RACK LEE | ON FILE |
| RACKA PUTERA PRATAMA | ON FILE |
| RACQUEL ERICA DE GOROSTIZA ISADA | ON FILE |
| RACQUEL OCFEMIA AMIL | ON FILE |
| RAD BANDAR SATAAN RADAIDEH | ON FILE |
| RAD TIMOTEI | ON FILE |
| RADA CADAVID WILSON | ON FILE |
| RADA PRNJAK | ON FILE |
| RADAMES SEPULVEDA | ON FILE |
| RADANGEL OBERIO SALVADOR | ON FILE |
| RADCHAVORAPHONG YUTTAPON | ON FILE |
| RADE GLAVONJIC | ON FILE |
| RADE MARKOS | ON FILE |
| RADE RADIVOJEVIC | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RADE VUKOVIC | ON FILE |
| RADEK BECICA | ON FILE |
| RADEK BOUCHAL | ON FILE |
| RADEK CEHLARIK | ON FILE |
| RADEK DOHNAL | ON FILE |
| RADEK DVORAK | ON FILE |
| RADEK FRIDRICH | ON FILE |
| RADEK HORT | ON FILE |
| RADEK KERLIN | ON FILE |
| RADEK KRIVAN | ON FILE |
| RADEK KUBENA | ON FILE |
| RADEK KUCERA | ON FILE |
| RADEK MALECEK | ON FILE |
| RADEK MANDRLA | ON FILE |
| RADEK MATOUSEK | ON FILE |
| RADEK MINAR | ON FILE |
| RADEK MINAR | ON FILE |
| RADEK MORYS | ON FILE |
| RADEK NEDBAL | ON FILE |
| RADEK NOLC | ON FILE |
| RADEK PETRUSKA | ON FILE |
| RADEK PISTELAK | ON FILE |
| RADEK PTACNIK | ON FILE |
| RADEK ROZSIVAL | ON FILE |
| RADEK SAZAVA | ON FILE |
| RADEK SKRIP | ON FILE |
| RADEK SMEKAL | ON FILE |
| RADEK SPLICHAL | ON FILE |
| RADEK STRIA | ON FILE |
| RADEK TOMAN | ON FILE |
| RADEK VINKLAREK | ON FILE |
| RADEK WITKOVSKY | ON FILE |
| RADEN COL WILFORD | ON FILE |
| RADENKO KOJIC | ON FILE |
| RADFORD NIGEL NOBIE | ON FILE |
| RADHA CHHIPA | ON FILE |
| RADHA K BHIMANI | ON FILE |
| RADHA POUDEL | ON FILE |
| RADHA THIRUMOORTHY | ON FILE |
| RADHAKRISHNA GUNUPATI | ON FILE |
| RADHALI SHAH | ON FILE |
| RADHAMES A PEREZ OVALLE | ON FILE |
| RADHE SHYAM KUMAR | ON FILE |
| RADHESHYAM MALVIYA | ON FILE |
| RADHIKA MALHOTRA | ON FILE |
| RADHIKA NULL | ON FILE |
| RADHIKA PRAJAPATI | ON FILE |
| RADHIKA RAM MANWANI | ON FILE |
| RADHIKA YADAV | ON FILE |
| RADI AHMED SALIK | ON FILE |
| RADI FAFAY TAYAYE | ON FILE |
| RADIAN OSHANE BRAHAM | ON FILE |
| RADICA TRAJKOVIC | ON FILE |
| RADIM BUBLIK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RADIM CHOVANEC | ON FILE |
| RADIM CIELECKY | ON FILE |
| RADIM KALASEK | ON FILE |
| RADIM KLASKA | ON FILE |
| RADIM KRKOSKA | ON FILE |
| RADIM KUDLA | ON FILE |
| RADIM MALINA | ON FILE |
| RADIM STENCHLY | ON FILE |
| RADIM URBANEK | ON FILE |
| RADIM VASICEK | ON FILE |
| RADIM ZITKA | ON FILE |
| RADINA TEODOROVA GAVRILUTA | ON FILE |
| RADISLAV VASHERUK | ON FILE |
| RADIVOJE PRODANOVIC | ON FILE |
| RADIYANA KRASIMIROVA NEDELCHEVA | ON FILE |
| RADKA ALEKSANDROVA KATSAROVA | ON FILE |
| RADKA CIESLAROVA | ON FILE |
| RADKA DUFEK MICHALKOVA | ON FILE |
| RADKA HUBANOVA CHOLAKOVA | ON FILE |
| RADKA IRIS | ON FILE |
| RADKA POLKORABOVA | ON FILE |
| RADKA POSPICHALOVA | ON FILE |
| RADKA VASILEVA LISICHKOVA | ON FILE |
| RADKO BLAZO | ON FILE |
| RADKO MACENAUER | ON FILE |
| RADKO MATYAS | ON FILE |
| RADLAM THAI | ON FILE |
| RADMILA BARTOSIKOVA | ON FILE |
| RADMILA BARTOSIKOVA | ON FILE |
| RADMILA BRANKOVIC | ON FILE |
| RADMILA DAMJANOVIC | ON FILE |
| RADMILA GUCUL | ON FILE |
| RADMILA JANJEVIC | ON FILE |
| RADMILA SKUNDRIC | ON FILE |
| RADMILA TIMOTIJEVIC | ON FILE |
| RADOMIL NESRSTA | ON FILE |
| RADOMIR IVANOV | ON FILE |
| RADOMIR KOPRIVICA | ON FILE |
| RADOMIR KUJOVIC | ON FILE |
| RADOMIR NAROZNY | ON FILE |
| RADOMIR ROSZAK | ON FILE |
| RADOMIR SAVIC | ON FILE |
| RADOMIR SLIZ | ON FILE |
| RADOMIR TOMASU | ON FILE |
| RADOS CVOROVIC | ON FILE |
| RADOSÂ‰ˆÃ…AW BOCHUCIÂ‰ˆÃ‰SKI | ON FILE |
| RADOSLAV ANDREEV NENOV | ON FILE |
| RADOSLAV BORISOV DRAGIEV | ON FILE |
| RADOSLAV BOSKOVIC | ON FILE |
| RADOSLAV DANAILOV PETROV | ON FILE |
| RADOSLAV DUKIC | ON FILE |
| RADOSLAV DURIC | ON FILE |
| RADOSLAV GEORGIEV RANGELOV | ON FILE |
| RADOSLAV IVANIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RADOSLAV JAKUBES | ON FILE |
| RADOSLAV ROUBAL | ON FILE |
| RADOSLAV SLAVEYKOV MAZGANOV | ON FILE |
| RADOSLAV TOCHEV DJAMBAZOV | ON FILE |
| RADOSLAV VINTRLIK | ON FILE |
| RADOSLAW ABRAMOWICZ | ON FILE |
| RADOSLAW AMBROZIAK | ON FILE |
| RADOSLAW ARTUR KAJFASZ | ON FILE |
| RADOSLAW CZARNY | ON FILE |
| RADOSLAW DABROWSKI | ON FILE |
| RADOSLAW GRZEGORZ CWOJDZINSKI | ON FILE |
| RADOSLAW GRZEGORZ MYCA | ON FILE |
| RADOSLAW JAN SEKOWSKI | ON FILE |
| RADOSLAW JAN VÃ–GE | ON FILE |
| RADOSLAW JERZY DZIUBASIK | ON FILE |
| RADOSLAW KAMIL WIEJOWSKI | ON FILE |
| RADOSLAW KISIEL | ON FILE |
| RADOSLAW KONRAD ROLLA | ON FILE |
| RADOSLAW KRASOWSKI | ON FILE |
| RADOSLAW KRZYSZTOF GOMULKA | ON FILE |
| RADOSLAW MARCINIAK | ON FILE |
| RADOSLAW MAREK FLIS | ON FILE |
| RADOSLAW MAURER | ON FILE |
| RADOSLAW MICHAL PRZYBOJEWSKI | ON FILE |
| RADOSLAW MILCZAREK | ON FILE |
| RADOSLAW MIROSLAW DZIECIOL | ON FILE |
| RADOSLAW PAWEL CHWISZCZUK | ON FILE |
| RADOSLAW PIECHOWSKI | ON FILE |
| RADOSLAW PIOTR PAZDZIOR | ON FILE |
| RADOSLAW PIOTR PAZDZIOR | ON FILE |
| RADOSLAW PRZYBYLSKI | ON FILE |
| RADOSLAW RAFAL MATHIA | ON FILE |
| RADOSLAW SOFRONIUSZ HANAJ | ON FILE |
| RADOSLAW STANISLAW ROG | ON FILE |
| RADOSLAW WLODZIMIERZ GARNYS | ON FILE |
| RADOSTIN ANDREEV KOLEV | ON FILE |
| RADOSTIN VIKTOROV RADOEV | ON FILE |
| RADOUAN FARHAT | ON FILE |
| RADOVAN GULIC | ON FILE |
| RADOVAN KOBZA | ON FILE |
| RADOVAN KOSIC | ON FILE |
| RADOVAN MANJA | ON FILE |
| RADOVAN MATUSOVICH | ON FILE |
| RADOVAN OSKERA | ON FILE |
| RADOVAN POPOVIC | ON FILE |
| RADOVAN SUTNJAK | ON FILE |
| RADOVAN TIMOTIC | ON FILE |
| RADOVAN VELICKI | ON FILE |
| RADOVAN ZABKO | ON FILE |
| RADOVAN ZIZKA | ON FILE |
| RADOVAN ZVONCEK | ON FILE |
| RADU ANDREI BALAN | ON FILE |
| RADU ANDREI SIMION | ON FILE |
| RADU ANTONESCU | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RADU ARSENE | ON FILE |
| RADU CANTIR | ON FILE |
| RADU COSTIN ROMANIUC | ON FILE |
| RADU DORIN JECAN | ON FILE |
| RADU FLORIAN MARIAN | ON FILE |
| RADU FLORIN CROITORU | ON FILE |
| RADU GABRIEL GHERGHE | ON FILE |
| RADU GEORGE PARPAUT | ON FILE |
| RADU GEORGIAN BULIGA | ON FILE |
| RADU GHEORGHE STOIA | ON FILE |
| RADU LUPU | ON FILE |
| RADU MARIN STANCULESCU | ON FILE |
| RADU MATEI OBRINTESCHI | ON FILE |
| RADU MIRCEA BARSAN | ON FILE |
| RADU NASTASE TEOCAN | ON FILE |
| RADU NEGREAN | ON FILE |
| RADU NUNU | ON FILE |
| RADU OCTAVIAN SPATARIU | ON FILE |
| RADU STANCIU | ON FILE |
| RADU STEFANESCU | ON FILE |
| RADU STROE | ON FILE |
| RADU TEODOR TULUCA | ON FILE |
| RADUCU ALEXANDRU BICAN | ON FILE |
| RADUCU IOAN MOLDOVAN | ON FILE |
| RADU-GHEORGHE FLORIAN | ON FILE |
| RADU-LUCIAN PADUREAN | ON FILE |
| RADU-MIHAI COZMA | ON FILE |
| RADWA ONUTAN RAMON | ON FILE |
| RADYANT MEREHIRA HUNAPO | ON FILE |
| RADYSLAV KUDLA | ON FILE |
| RADYSLAV KUDLA | ON FILE |
| RAE HWAN KIM | ON FILE |
| RAE LING | ON FILE |
| RAE LYNN KOVACH | ON FILE |
| RAED EMIL NATIL | ON FILE |
| RAED KOLTA | ON FILE |
| RAED M Z SWEISS | ON FILE |
| RAEGAN SOPHIA TOMKINSON | ON FILE |
| RAEID FOWZI S BANJAR | ON FILE |
| RAEKWON SAVON RASHEEM PURNELL | ON FILE |
| RAELEIGH ROSE KORENE ARMSTRONG | ON FILE |
| RAENELLE MONIQUE GOODEN | ON FILE |
| RAF MAES | ON FILE |
| RAF PIERRE L DEWIL | ON FILE |
| RAF SCHRIJVERS | ON FILE |
| RAFA PEREZ PELLICER | ON FILE |
| RAFAE DE LOS REYES JUAREZ ORTIZ VILLAJOS | ON FILE |
| RAFAEL  GONZALEZ | ON FILE |
| RAFAEL  TORRES | ON FILE |
| RAFAEL ABAD JORQUERA | ON FILE |
| RAFAEL ABREU TOMAZINI | ON FILE |
| RAFAEL ADAM SCHULTZ | ON FILE |
| RAFAEL ADRIAN CALAZZO | ON FILE |
| RAFAEL AGUSTIN BROLLO SATTLER | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAFAEL AGUSTIN VARELA LONGA | ON FILE |
| RAFAEL ALBERTO LAMA | ON FILE |
| RAFAEL ALBERTO PEGUERO | ON FILE |
| RAFAEL ALBERTO RIOS PEREZ | ON FILE |
| RAFAEL ALEJANDRO BURGOS BELLO | ON FILE |
| RAFAEL ALEJANDRO FRANCO | ON FILE |
| RAFAEL ALEXANDER DELIGIO | ON FILE |
| RAFAEL ALEXANDRE DE MESTRE PINTO | ON FILE |
| RAFAEL ALFONSO CORRETJER CONTRERAS | ON FILE |
| RAFAEL ALFONSO VALDEZ SEVILLA | ON FILE |
| RAFAEL ALIBAY MARTINS | ON FILE |
| RAFAEL ALLANIGUE TANCIOCO | ON FILE |
| RAFAEL ALVES FERNANDES | ON FILE |
| RAFAEL AMSILI | ON FILE |
| RAFAEL ANATOLYEVICH ZAKINOV | ON FILE |
| RAFAEL ANDREES SALAZAR GONZALEZ | ON FILE |
| RAFAEL ANDRES ALEJO | ON FILE |
| RAFAEL ANDRES MONTECINOS NEIRA | ON FILE |
| RAFAEL ANDRES PENXXA IRIGOYEN | ON FILE |
| RAFAEL ANGEL AGUILAR | ON FILE |
| RAFAEL ANGEL ALAMO RODRIGUEZ | ON FILE |
| RAFAEL ANGEL FELICIANO RIVERA | ON FILE |
| RAFAEL ANGEL ROSAS VERA | ON FILE |
| RAFAEL ANIBAL VASQUEZ PRADO | ON FILE |
| RAFAEL ANTHONY RODRIGUEZ | ON FILE |
| RAFAEL ANTONIO CAMPOS GOMEZ | ON FILE |
| RAFAEL ANTONIO CARDOSO SILVEIRA | ON FILE |
| RAFAEL ANTONIO GARCIA | ON FILE |
| RAFAEL ANTONIO MARTIN CAMARGO | ON FILE |
| RAFAEL ANTONIO MARTINEZ | ON FILE |
| RAFAEL ANTONIO MELENDEZ | ON FILE |
| RAFAEL ANTONIO MOREL CASTELLO | ON FILE |
| RAFAEL ANTONIO SANCHEZ REYES | ON FILE |
| RAFAEL BARRIO DOMINGUEZ | ON FILE |
| RAFAEL BATISTA BUENO | ON FILE |
| RAFAEL BATISTA TEIXEIRA | ON FILE |
| RAFAEL BENAVIDES | ON FILE |
| RAFAEL BENREYGRINBERG | ON FILE |
| RAFAEL BERRIOS | ON FILE |
| RAFAEL BIANCONI | ON FILE |
| RAFAEL BLANCO LIRA | ON FILE |
| RAFAEL BONFIM RODRIGUES | ON FILE |
| RAFAEL BUSTAMANTE BUSTAMANTE | ON FILE |
| RAFAEL CALATAYUD FERRER | ON FILE |
| RAFAEL CANDIDO HENRIQUES | ON FILE |
| RAFAEL CANSECO CASTELLANOS | ON FILE |
| RAFAEL CASTELAN JR | ON FILE |
| RAFAEL CASTRO DEALMEIDA | ON FILE |
| RAFAEL CERQUEIRA MONTEIRO | ON FILE |
| RAFAEL CHRISTOPHER WIEJA | ON FILE |
| RAFAEL CORTES NOBRE | ON FILE |
| RAFAEL COSSIO | ON FILE |
| RAFAEL D MILANES PANIZA | ON FILE |
| RAFAEL DA COSTA RAMOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAFAEL DA SILVEIRA CAMPOS | ON FILE |
| RAFAEL DAVID CASTRO WARD | ON FILE |
| RAFAEL DE  LIMA | ON FILE |
| RAFAEL DE JESUS MARTINEZ BUSTOS | ON FILE |
| RAFAEL DE JESUS MEJIA PERTUZ | ON FILE |
| RAFAEL DE JESUS SARAIVA | ON FILE |
| RAFAEL DE MENEZES MAGALHAES | ON FILE |
| RAFAEL DE MENEZES TERRA | ON FILE |
| RAFAEL DEANDRE ROBINSON | ON FILE |
| RAFAEL DELA CALZADA INTING | ON FILE |
| RAFAEL DUARTE CAVALEIRO SIMOES | ON FILE |
| RAFAEL DUQUE MATOS | ON FILE |
| RAFAEL E BORQUEZ MARTINEZ | ON FILE |
| RAFAEL E DEFENDINI GREO | ON FILE |
| RAFAEL E FLEMING | ON FILE |
| RAFAEL EDENILSON RIVERA CORNEJO | ON FILE |
| RAFAEL EDUARDO PARRA | ON FILE |
| RAFAEL EDUARDO VARONA | ON FILE |
| RAFAEL EDUARDO VARONA | ON FILE |
| RAFAEL ELIAHU VAIDERGORN | ON FILE |
| RAFAEL ENRIQUE GARCIA CARRASCO | ON FILE |
| RAFAEL ENRIQUE QUIROS SANTIAGO | ON FILE |
| RAFAEL ENRIQUE ROMERO | ON FILE |
| RAFAEL ENRIQUE SANTIAGO TORO | ON FILE |
| RAFAEL ERIC DELEON | ON FILE |
| RAFAEL ERNESTO AREVALO CHAVEZ | ON FILE |
| RAFAEL ERNESTO BARRIENTOS INTERIANO | ON FILE |
| RAFAEL ESGARDO SOLARES | ON FILE |
| RAFAEL FABIO MARTINO | ON FILE |
| RAFAEL FEDEL TREVELIN | ON FILE |
| RAFAEL FELIX NASCIMENTO | ON FILE |
| RAFAEL FERNANDES CARDOSO | ON FILE |
| RAFAEL FERNANDES NOVO | ON FILE |
| RAFAEL FERNANDO OLGUINS ULERIN | ON FILE |
| RAFAEL FERREIRA RIBEIRO | ON FILE |
| RAFAEL FLORA MARTINS DE SOUSA | ON FILE |
| RAFAEL FRANCISCO EYZAGUIRRE VALERO | ON FILE |
| RAFAEL FREMD KANOVICH | ON FILE |
| RAFAEL GALLARDO MEJIA | ON FILE |
| RAFAEL GALLEGO | ON FILE |
| RAFAEL GARAY | ON FILE |
| RAFAEL GARCIA LOPEZ | ON FILE |
| RAFAEL GARCIAGARCIA | ON FILE |
| RAFAEL GIMENEZ MONTOYA | ON FILE |
| RAFAEL GODINEZ VASQUEZ | ON FILE |
| RAFAEL GOMES STABE | ON FILE |
| RAFAEL GONZALEZ CRUZ | ON FILE |
| RAFAEL GONZALVO ALFONSO | ON FILE |
| RAFAEL GUILLERMO SILVA ARIZA | ON FILE |
| RAFAEL GUSTAVO  SIMON | ON FILE |
| RAFAEL GUTIERREZ | ON FILE |
| RAFAEL GUTIERREZ | ON FILE |
| RAFAEL HENNETON | ON FILE |
| RAFAEL HERNANDO GARZON LOPEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAFAEL HERRERA MARMOL | ON FILE |
| RAFAEL I PONT TARGA | ON FILE |
| RAFAEL ICANY JIMENEZ DURAN | ON FILE |
| RAFAEL IGNACIO ANDRES VILAR DIAZ | ON FILE |
| RAFAEL IGNACIO GONZALEZ CHONG | ON FILE |
| RAFAEL IGNACIO UTRERA JARAMILLO | ON FILE |
| RAFAEL IMHOF RADOSAVLJEVIC | ON FILE |
| RAFAEL ISAIAS CABRERA | ON FILE |
| RAFAEL JESUS SOSA SILVA | ON FILE |
| RAFAEL JEVON JOHARI | ON FILE |
| RAFAEL JOSE LOPEZ GENIS | ON FILE |
| RAFAEL JOSE SCHMIDT HERNANDEZ | ON FILE |
| RAFAEL JR ANDUJAR | ON FILE |
| RAFAEL JUNIOR QUISPE CHACALIAZA | ON FILE |
| RAFAEL KAAZ | ON FILE |
| RAFAEL KLEINSCHMIDT | ON FILE |
| RAFAEL KOSCIUK | ON FILE |
| RAFAEL LEONARDO CARRASCO RIVERO | ON FILE |
| RAFAEL LEONARDO ROJAS CORTES | ON FILE |
| RAFAEL LIMA BATTISTELLI | ON FILE |
| RAFAEL LORIGA | ON FILE |
| RAFAEL MANUEL MONTERO SALAS | ON FILE |
| RAFAEL MARCELLO | ON FILE |
| RAFAEL MARSOVICH SALIKHOV | ON FILE |
| RAFAEL MATAS MOLINA | ON FILE |
| RAFAEL MEDINA | ON FILE |
| RAFAEL MEJIA SOLANO | ON FILE |
| RAFAEL MENDES DOS SANTOS | ON FILE |
| RAFAEL MENDES MARRARA LEITE | ON FILE |
| RAFAEL MIGUEL MONTERO | ON FILE |
| RAFAEL MOLINAS PEREZ | ON FILE |
| RAFAEL MONDIDO LLENAS | ON FILE |
| RAFAEL MONTEIRO CAMELO | ON FILE |
| RAFAEL MORCILLO | ON FILE |
| RAFAEL MOTTINI KLEIN | ON FILE |
| RAFAEL NASCIMENTO | ON FILE |
| RAFAEL NOGUEROL MOREIRA | ON FILE |
| RAFAEL NORBERTO MARTINEZ | ON FILE |
| RAFAEL O ACOSTA | ON FILE |
| RAFAEL PAUL GROÃŸ | ON FILE |
| RAFAEL PENA | ON FILE |
| RAFAEL PERELMUTER | ON FILE |
| RAFAEL PETERSEN GEHRING | ON FILE |
| RAFAEL POCHOLO CASIO BABAO | ON FILE |
| RAFAEL PRADO FERNANDEZ | ON FILE |
| RAFAEL PRATS | ON FILE |
| RAFAEL PRETTO | ON FILE |
| RAFAEL PUYOL MACEDO | ON FILE |
| RAFAEL QUISPE PACHECO | ON FILE |
| RAFAEL RICARDO MENDES | ON FILE |
| RAFAEL ROBERTO DIAZ | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL ROMAN KENT | ON FILE |
| RAFAEL RYAN ACUNA FELICIANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAFAEL SALERO DA SILVA | ON FILE |
| RAFAEL SANCHES LOPEZ | ON FILE |
| RAFAEL SANCHEZ | ON FILE |
| RAFAEL SANCHEZ | ON FILE |
| RAFAEL SCHNEIDER | ON FILE |
| RAFAEL SCHNEITER | ON FILE |
| RAFAEL SEBASTIAO | ON FILE |
| RAFAEL SEBASTIAO RIBEIRO PILOTO | ON FILE |
| RAFAEL SERVAES | ON FILE |
| RAFAEL SHIATIS | ON FILE |
| RAFAEL SILVA CALDO | ON FILE |
| RAFAEL SOBERAL | ON FILE |
| RAFAEL SOLANO | ON FILE |
| RAFAEL SZUSZKIEWICZ | ON FILE |
| RAFAEL TABAJARA FERREIRA CAMARGO | ON FILE |
| RAFAEL TALON LEWIS | ON FILE |
| RAFAEL TRAFANI PETINATI | ON FILE |
| RAFAEL TREVINO | ON FILE |
| RAFAEL VALDIVIA CIFUENTES | ON FILE |
| RAFAEL VALENCIA | ON FILE |
| RAFAEL VARGAS BORNACINI | ON FILE |
| RAFAEL VEGA | ON FILE |
| RAFAEL VIEIRA NEVES | ON FILE |
| RAFAEL VITAR | ON FILE |
| RAFAEL VITO MACHADO | ON FILE |
| RAFAEL WAYS | ON FILE |
| RAFAEL WENDT | ON FILE |
| RAFAEL WILLY ROTTIERS | ON FILE |
| RAFAEL YEW | ON FILE |
| RAFAEL ZIM | ON FILE |
| RAFAELA DA CONCEICAO  NASCIMENTO PENA | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | ON FILE |
| RAFAELA PERASINIC | ON FILE |
| RAFAELA RIBEIRO SILVEIRA | ON FILE |
| RAFAELA SETENTA BARBOSA | ON FILE |
| RAFAELA SETENTA BARBOSA | ON FILE |
| RAFAELA SETENTA BARBOSA | ON FILE |
| RAFAELA SETENTA BARBOSA | ON FILE |
| RAFAELA SETENTA BARBOSA | ON FILE |
| RAFAELA SULEIKA KHODAI ESFAHANI | ON FILE |
| RAFAELANTON N EVANGELISTA | ON FILE |
| RAFAELITO HAMILE BAGAY | ON FILE |
| RAFAIL CHATZIGEORGIOU | ON FILE |
| RAFAIL FIDANTSIS | ON FILE |
| RAFAL ADAMCZAK | ON FILE |
| RAFAL ADAMCZAK | ON FILE |
| RAFAL ALFRED DEBUDEJ | ON FILE |
| RAFAL ANDRZEJ KUPCZAK | ON FILE |
| RAFAL ANDRZEJ KUZIOLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAFAL ANDRZEJ OLSZEWSKI | ON FILE |
| RAFAL BUZINSKI | ON FILE |
| RAFAL CHODOROWSKI | ON FILE |
| RAFAL CYGAN | ON FILE |
| RAFAL CZESLAW HOLECZKI | ON FILE |
| RAFAL CZESLAW HOLECZKI | ON FILE |
| RAFAL CZYZEWSKI | ON FILE |
| RAFAL DAWID STROJNY | ON FILE |
| RAFAL DOMINIK PERZYNA | ON FILE |
| RAFAL DUDZIAK | ON FILE |
| RAFAL FELIKS JANICKI | ON FILE |
| RAFAL GLEBA | ON FILE |
| RAFAL GRABARSKI | ON FILE |
| RAFAL GREKOWICZ | ON FILE |
| RAFAL GRZEGORZ BRODOWSKI | ON FILE |
| RAFAL GUTOWSKI | ON FILE |
| RAFAL HENRYK BONDARUK | ON FILE |
| RAFAL JAN KRAWIEC | ON FILE |
| RAFAL JAN PIOTROWSKI | ON FILE |
| RAFAL JANISZEK | ON FILE |
| RAFAL JASZEWSKI | ON FILE |
| RAFAL JOZEF BACZKURA | ON FILE |
| RAFAL JOZEF BUCZKOWSKI | ON FILE |
| RAFAL JOZEF CICHY | ON FILE |
| RAFAL KALATA | ON FILE |
| RAFAL KAMIL DUDA | ON FILE |
| RAFAL KAZIMIERZ DUK | ON FILE |
| RAFAL KRZYSZTOF BZOWY | ON FILE |
| RAFAL KULIK | ON FILE |
| RAFAL LUKASIEWICZ | ON FILE |
| RAFAL LUKASZ SKOCZYLAS | ON FILE |
| RAFAL MACIEJ PRZADKA | ON FILE |
| RAFAL MAKAGON | ON FILE |
| RAFAL MARCIN FLEJTER | ON FILE |
| RAFAL MAREK SZEWCZYK | ON FILE |
| RAFAL MAREK TRYBUS | ON FILE |
| RAFAL MICHAL TRANDYK | ON FILE |
| RAFAL MICHAL ZEZULA | ON FILE |
| RAFAL OCHALSKI | ON FILE |
| RAFAL OLENDERSKI | ON FILE |
| RAFAL ORCHOWSKI | ON FILE |
| RAFAL ORKISZ | ON FILE |
| RAFAL PATRYK IWANICZ | ON FILE |
| RAFAL PAWEL BARTKOWSKI | ON FILE |
| RAFAL PAZIK | ON FILE |
| RAFAL PIOTR KOTULA | ON FILE |
| RAFAL PIOTR ZUZAK | ON FILE |
| RAFAL POPEK | ON FILE |
| RAFAL ROGOLSKI | ON FILE |
| RAFAL RUTKOWSKI | ON FILE |
| RAFAL RYCZKOWSKI | ON FILE |
| RAFAL RZESZUTEK | ON FILE |
| RAFAL SEBASTIAN KWIATKOWSKI | ON FILE |
| RAFAL SITKO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAFAL STANISLAW KOGUT | ON FILE |
| RAFAL SZWED | ON FILE |
| RAFAL TOMASZ KASPEROWICZ | ON FILE |
| RAFAL TROC | ON FILE |
| RAFAL WADZYNSKI | ON FILE |
| RAFAL WASAZNIK | ON FILE |
| RAFAL WOJTECKI | ON FILE |
| RAFAL WROBEL | ON FILE |
| RAFAL ZWARYCZ | ON FILE |
| RAFAQAT NAWAZ | ON FILE |
| RAFAT MOHAMMED JAWED ANSARI | ON FILE |
| RAFAT TAREK HAMUD | ON FILE |
| RAFAU JEZYK | ON FILE |
| RAFEEK A A | ON FILE |
| RAFEEQ SHAH | ON FILE |
| RAFET KRASNIQI | ON FILE |
| RAFET SAIR | ON FILE |
| RAFF CHUAQUICO MAGSALIN | ON FILE |
| RAFFAEL FRENNER | ON FILE |
| RAFFAEL NEUHOLD | ON FILE |
| RAFFAEL PEDRIELLI | ON FILE |
| RAFFAEL TIBOLLA | ON FILE |
| RAFFAEL ZANG | ON FILE |
| RAFFAELA DI MAURO | ON FILE |
| RAFFAELA NAPOLETANO | ON FILE |
| RAFFAELE ANGELINO | ON FILE |
| RAFFAELE ARCOPINTO | ON FILE |
| RAFFAELE BAMUNDO | ON FILE |
| RAFFAELE BAMUNDO | ON FILE |
| RAFFAELE BARALDI | ON FILE |
| RAFFAELE BARLECCHINI | ON FILE |
| RAFFAELE BASILE | ON FILE |
| RAFFAELE BENEDETTI NETO | ON FILE |
| RAFFAELE CACCAVALE | ON FILE |
| RAFFAELE CACCAVO | ON FILE |
| RAFFAELE CAPPIELLO | ON FILE |
| RAFFAELE CASTELLANO | ON FILE |
| RAFFAELE CEFALA' | ON FILE |
| RAFFAELE COZZOLINO | ON FILE |
| RAFFAELE DANESE | ON FILE |
| RAFFAELE DEL PRETE | ON FILE |
| RAFFAELE DI NARDO | ON FILE |
| RAFFAELE DITRIZIO | ON FILE |
| RAFFAELE EDOARDO DAYAN | ON FILE |
| RAFFAELE EZIO | ON FILE |
| RAFFAELE FRIGERIO | ON FILE |
| RAFFAELE GALLO | ON FILE |
| RAFFAELE GIANNETTI | ON FILE |
| RAFFAELE LAMONICA | ON FILE |
| RAFFAELE MALCHIODI | ON FILE |
| RAFFAELE MARGOTTI | ON FILE |
| RAFFAELE MEUCCI | ON FILE |
| RAFFAELE MIGLIACCIO | ON FILE |
| RAFFAELE MIGNOLI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAFFAELE MILO | ON FILE |
| RAFFAELE PADDEU | ON FILE |
| RAFFAELE PIANTEDOSI | ON FILE |
| RAFFAELE PICCINONNO | ON FILE |
| RAFFAELE RICCARDI | ON FILE |
| RAFFAELE SONNESSA | ON FILE |
| RAFFAELE SPINELLI | ON FILE |
| RAFFAELE TEDESCHI | ON FILE |
| RAFFAELE TRIVILLIN | ON FILE |
| RAFFAELE VILLINO | ON FILE |
| RAFFAELE-ANTONIO TROPEANO | ON FILE |
| RAFFAELINO SOLINAS | ON FILE |
| RAFFAELLA FURCHI | ON FILE |
| RAFFAELLA MARENZI | ON FILE |
| RAFFAELLA MINICONE | ON FILE |
| RAFFAELLA PETRUOLO | ON FILE |
| RAFFAELLO DEDE | ON FILE |
| RAFFAKLLA MELE | ON FILE |
| RAFFI ANSARLIAN | ON FILE |
| RAFFI GOCER | ON FILE |
| RAFFI SARIAN | ON FILE |
| RAFFIC ISMAIL | ON FILE |
| RAFFIE IRVON  ISNAIN | ON FILE |
| RAFFY SANTIAGO | ON FILE |
| RAFI ABI SAWAN | ON FILE |
| RAFI GLANTZ | ON FILE |
| RAFIK BOUDALIA | ON FILE |
| RAFIK KEFI | ON FILE |
| RAFIK RAYANOVICH YUMADILOV | ON FILE |
| RAFIK TSHAGHARYAN | ON FILE |
| RAFIL RAFISOVICH MUGLETDINOV | ON FILE |
| RAFILA SHOHRAT | ON FILE |
| RAFIZAN BINTI AB AZIZ | ON FILE |
| RAFLIANSYAH ALVAZAKI VIQRI AMMARULLAH | ON FILE |
| RAGAHL DELINTONIO STARKS | ON FILE |
| RAGAI BOTROS | ON FILE |
| RAGAVA KURUKKAL SUBRAMANIYAGURU | ON FILE |
| RAGAVENDRAN RAJASEKAR | ON FILE |
| RAGHAD ALIA | ON FILE |
| RAGHAV GAUR | ON FILE |
| RAGHAV KALRA | ON FILE |
| RAGHAV MAHESHWARI | ON FILE |
| RAGHAV TAK | ON FILE |
| RAGHAV VIJ | ON FILE |
| RAGHAVANAIDU CHITTIDI | ON FILE |
| RAGHAVENDAR BALAJI | ON FILE |
| RAGHDAN JABIR | ON FILE |
| RAGHU KUMBAKONAM | ON FILE |
| RAGHU R GARAPATI | ON FILE |
| RAGHUPATHI VEERAPERUMAL | ON FILE |
| RAGHUVANSH SINGH KCANAUJ | ON FILE |
| RAGHUVEER BHATI | ON FILE |
| RAGHV VIRAJ MALHOTRA | ON FILE |
| RAGINIBEN HARIVADEN BHAVSAR | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAGIV EL JIMMY COULBOURNE | ON FILE |
| RAGNAR TOHVER | ON FILE |
| RAHA YASSINI | ON FILE |
| RAHAT IQBAL | ON FILE |
| RAHEEL AHMED MUBIN SIDDIQUI | ON FILE |
| RAHEEL MASIH | ON FILE |
| RAHEEL RAZA KHAN | ON FILE |
| RAHEEL SABIR | ON FILE |
| RAHEEL ZABAIR | ON FILE |
| RAHEEM MALIK BENISON | ON FILE |
| RAHEEM NICHOLAS BARNETT | ON FILE |
| RAHEEM NICHOLAS BARNETT | ON FILE |
| RAHEEM SALIM WALJI | ON FILE |
| RAHEL AHMED | ON FILE |
| RAHEL FABIENNE HEER | ON FILE |
| RAHEL FURRER | ON FILE |
| RAHELA GABRIELA CORBESCU | ON FILE |
| RAHELEH MAHTABPOUR | ON FILE |
| RAHIEM GIANNI ANTHONY SMITH | ON FILE |
| RAHIM BABAR | ON FILE |
| RAHIM BIN OMAR | ON FILE |
| RAHIM JIWANI | ON FILE |
| RAHIM KUCUKKESIM | ON FILE |
| RAHIM LAWRENCE MILLER | ON FILE |
| RAHIM MAHMUTOGLU | ON FILE |
| RAHIM MAXIMILLIAN NEAL YAKOOB | ON FILE |
| RAHIM TAGHIZADEGAN | ON FILE |
| RAHIME YUKSEL | ON FILE |
| RAHIT ASH | ON FILE |
| RAHKEM OCTAVIAN ELLIS | ON FILE |
| RAHMAD RIYANTO | ON FILE |
| RAHMAN ADEDAYO ADESOLA | ON FILE |
| RAHMAN NAMLI | ON FILE |
| RAHMAT BASORI | ON FILE |
| RAHMEET C TALWAR | ON FILE |
| RAHMI FELEK | ON FILE |
| RAHNAWN LITTLES | ON FILE |
| RAHNEE ROSAROS | ON FILE |
| RAHSAAN ELIJAH MOORE | ON FILE |
| RAHSAUN C COOPER | ON FILE |
| RAHSSAN SIMMONS | ON FILE |
| RAHUL UPADHYAY | ON FILE |
| RAHUL AHLAWAT | ON FILE |
| RAHUL AHMED FARUQI | ON FILE |
| RAHUL ANIBHAI MOTWANI | ON FILE |
| RAHUL ARUN JEWARE | ON FILE |
| RAHUL ASHOK KADAM | ON FILE |
| RAHUL BACHINA | ON FILE |
| RAHUL BAJAJ | ON FILE |
| RAHUL BARUA | ON FILE |
| RAHUL BHATNAGAR | ON FILE |
| RAHUL BHIMA KAMBLE | ON FILE |
| RAHUL BODAT | ON FILE |
| RAHUL BURAGOHAIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAHUL CHAMOLI | ON FILE |
| RAHUL CHAUDHARY | ON FILE |
| RAHUL CHOPRA | ON FILE |
| RAHUL DASHARATH PATIL | ON FILE |
| RAHUL DHARAM  RAJ | ON FILE |
| RAHUL FABIAN | ON FILE |
| RAHUL FAKIR | ON FILE |
| RAHUL JAGDISH SHE | ON FILE |
| RAHUL JAYAKRISHNAN | ON FILE |
| RAHUL KALIA | ON FILE |
| RAHUL KALLULLA PUTHIYOTTIL | ON FILE |
| RAHUL KAPOOR | ON FILE |
| RAHUL KAVURI | ON FILE |
| RAHUL KHAN | ON FILE |
| RAHUL KRISHNA PRASAD | ON FILE |
| RAHUL KUMAR | ON FILE |
| RAHUL KUMAR  SURYANARAYAN NELAPATI | ON FILE |
| RAHUL KUMAR GUPTA RAJENDRA KUMAR GUPTA | ON FILE |
| RAHUL KUMAR PALTA | ON FILE |
| RAHUL KUMAR RAI | ON FILE |
| RAHUL LEKHRAJ PESWANI SAJNANI | ON FILE |
| RAHUL M S | ON FILE |
| RAHUL MAHAVEER PAGARIA | ON FILE |
| RAHUL MAHAVIR SHINGI | ON FILE |
| RAHUL MANIKANTA GUDLA | ON FILE |
| RAHUL MENGHANI | ON FILE |
| RAHUL MISHRA | ON FILE |
| RAHUL NAUTIYAL | ON FILE |
| RAHUL NILESH DEDHIYA | ON FILE |
| RAHUL NITIN KULKARNI | ON FILE |
| RAHUL NULL | ON FILE |
| RAHUL P | ON FILE |
| RAHUL P R | ON FILE |
| RAHUL PANJABI | ON FILE |
| RAHUL PENUMACHHA | ON FILE |
| RAHUL PRATAP SINGH | ON FILE |
| RAHUL RAJAN | ON FILE |
| RAHUL RAJU | ON FILE |
| RAHUL RAKSHIT | ON FILE |
| RAHUL RAM UBHARE | ON FILE |
| RAHUL RAMASWAMI | ON FILE |
| RAHUL RAMESHWAR UKEY | ON FILE |
| RAHUL RAVINDRABHAI MOVALIYA | ON FILE |
| RAHUL REDDY PALLY | ON FILE |
| RAHUL SASMAL | ON FILE |
| RAHUL SHAH NAIDOO | ON FILE |
| RAHUL SHANMGAM | ON FILE |
| RAHUL SHARMA | ON FILE |
| RAHUL SHARMA | ON FILE |
| RAHUL SHEOKAND | ON FILE |
| RAHUL SUDHIR | ON FILE |
| RAHUL SURESH BABU | ON FILE |
| RAHUL T DUMBRE | ON FILE |
| RAHUL VELLATHUR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAHUL VIG | ON FILE |
| RAHUL VIGNESH BALACHANDRAN | ON FILE |
| RAI FERREIRA DE JESUS | ON FILE |
| RAI RANGEL DAMASCENO ARAUJO | ON FILE |
| RAI RILEY BRYGADEN WOODLAND | ON FILE |
| RAIAN DIRECTO CELENDRON | ON FILE |
| RAIANE FREITAS SOARES | ON FILE |
| RAIANNA ALBERTINA MEDEIROS MENEZES | ON FILE |
| RAID VELLERIND | ON FILE |
| RAIDER HERNAN BUSTILLOS BUSTILLOS | ON FILE |
| RAIDO KASEVAELI | ON FILE |
| RAIELE BIANCA DA SILVA SANTOS | ON FILE |
| RAIFE WILLIAM CROFTON TOWNSEND | ON FILE |
| RAIFF HADA FELIX MENEZES | ON FILE |
| RAIGARDAS NIKITCENKO | ON FILE |
| RAIHAAN S SUBHAN | ON FILE |
| RAIK JOSUPEIT | ON FILE |
| RAIK KOCH | ON FILE |
| RAIK LACHMANN | ON FILE |
| RAIK LAUBE | ON FILE |
| RAIKI BANBHA KHARRUBON | ON FILE |
| RAIKO KIKKAS | ON FILE |
| RAIL DAVLETSHIN | ON FILE |
| RAILANE RODRIGUES MAIA | ON FILE |
| RAILSON DA SILVA LIMA | ON FILE |
| RAIMAHNA HENRY BRIAN ATGER | ON FILE |
| RAIMO GIANNOTTA | ON FILE |
| RAIMON LEEUWENBURG | ON FILE |
| RAIMONDAS BUDVYTIS | ON FILE |
| RAIMONDO BECCU | ON FILE |
| RAIMONDO BUTERA | ON FILE |
| RAIMONDO GIAGU | ON FILE |
| RAIMONDS ANCUPANS | ON FILE |
| RAIMONDS JAKS | ON FILE |
| RAIMUND SCHEMBERGER | ON FILE |
| RAIMUND TOMA | ON FILE |
| RAIMUND ULLRICH | ON FILE |
| RAIMUNDA ROSA GONZALEZ | ON FILE |
| RAIMUNDAS ANUZIS | ON FILE |
| RAIMUNDAS LOTUZYS | ON FILE |
| RAIMUNDO ALONSO CUEVILLAS FORTUNY | ON FILE |
| RAIMUNDO BATISTA DOS SANTOS | ON FILE |
| RAIMUNDO DO NASCIMENTO | ON FILE |
| RAIMUNDO GARRIDO VERA | ON FILE |
| RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ON FILE |
| RAIN ANNAMA | ON FILE |
| RAIN GRIMM | ON FILE |
| RAINA  MORIAH LEVIN-EPSTEIN | ON FILE |
| RAINA AUGUST PAIGE TEIGROB | ON FILE |
| RAINA JEAN TURIA | ON FILE |
| RAINA LENA ARMENTA | ON FILE |
| RAINDY CYRIL MACAHILIG ECARMA | ON FILE |
| RAINE TERESA SMITH | ON FILE |
| RAINER DREWS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAINER FISCHER | ON FILE |
| RAINER GALLISTL | ON FILE |
| RAINER HARALD WILFRIED STÃ–RL | ON FILE |
| RAINER HERMANN SCHULLER | ON FILE |
| RAINER HERMLE | ON FILE |
| RAINER HORST BARTSCH | ON FILE |
| RAINER JOSEF EGGER | ON FILE |
| RAINER JOSEF KOLBECK | ON FILE |
| RAINER KUHLMANN | ON FILE |
| RAINER LANG | ON FILE |
| RAINER MARQUIS GIROUD | ON FILE |
| RAINER MATHIAS SCHMITT | ON FILE |
| RAINER MATTHIAS BORMANN | ON FILE |
| RAINER MICHAEL KLIMITSCH | ON FILE |
| RAINER MICHAEL LANGNER | ON FILE |
| RAINER RÃŒDIGER MAHN | ON FILE |
| RAINER SCHINDLER | ON FILE |
| RAINER SCHMID | ON FILE |
| RAINER WOLFFE GAUNT | ON FILE |
| RAINIER LOUIS NANQUIL | ON FILE |
| RAINIER SALEMINK | ON FILE |
| RAINO EELMAEE | ON FILE |
| RAIS FAIZAL | ON FILE |
| RAISA FROLOVA | ON FILE |
| RAISA STRATAN | ON FILE |
| RAISHON DELWAYNE HENRY | ON FILE |
| RAISSA DEANGELIS | ON FILE |
| RAISSA ELISABETH MARIE LOUISE LIMON | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | ON FILE |
| RAISSA FREITAS DA SILVA | ON FILE |
| RAIT MUTLE | ON FILE |
| RAIT UDUMAEE | ON FILE |
| RAITH MICHAEL SIDWELL | ON FILE |
| RAIVIS VOITKUNS | ON FILE |
| RAIVO STRODS | ON FILE |
| RAIVO VILKS | ON FILE |
| RAIWIN SUWINYATICHAIPORN | ON FILE |
| RAIYAN YAHYA | ON FILE |
| RAJ ABBASBHAI BADRI | ON FILE |
| RAJ AMIN | ON FILE |
| RAJ DILIP JAIN | ON FILE |
| RAJ DUTTA | ON FILE |
| RAJ GUPTA | ON FILE |
| RAJ KISHOR SAH | ON FILE |
| RAJ KUMAR | ON FILE |
| RAJ KUMAR AJMERA | ON FILE |
| RAJ KUMAR SAHU | ON FILE |
| RAJ KUMAR VADIVA | ON FILE |
| RAJ RAKESHKUMAR PATEL | ON FILE |
| RAJ S SIDHU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAJ SHENDKAR | ON FILE |
| RAJ SHREE | ON FILE |
| RAJ VERMA | ON FILE |
| RAJA ABDULLAH KHAN JANJUA | ON FILE |
| RAJA ABHISHEK KONDAMAREDDY | ON FILE |
| RAJA AIDAN SHAH BIN RAJA AZLAN SHAH | ON FILE |
| RAJA C | ON FILE |
| RAJA CHINNU | ON FILE |
| RAJA HAMKAR BIN RAJA BAHAR | ON FILE |
| RAJA K MUKHERJEE | ON FILE |
| RAJA KALIYAMOORTHY | ON FILE |
| RAJA KHOURY | ON FILE |
| RAJA MUHAMAD RAGHEB SHAMMUT | ON FILE |
| RAJA QASIM ALI | ON FILE |
| RAJA RAMI REDDY BASIREDDYGARI | ON FILE |
| RAJA SEKHARA REDDY CHINTALA | ON FILE |
| RAJA SUBRAMANIYAN | ON FILE |
| RAJA SUNDAR ETHIRAJAN | ON FILE |
| RAJA YADEV | ON FILE |
| RAJA ZULMUAWIAH BIN RAJA HASSAN | ON FILE |
| RAJABALAMURUGAN RAJENTHIRAN | ON FILE |
| RAJABALI NASULLOEV | ON FILE |
| RAJADURAI MANIVANNAN | ON FILE |
| RAJADURAI SAKTHIVEL | ON FILE |
| RAJAGURU V | ON FILE |
| RAJAH ABDUL RAHMAN MAUNA | ON FILE |
| RAJAH J-N-P ELLO | ON FILE |
| RAJAKUMARI SUBPARAMANIYAN | ON FILE |
| RAJALAKSHMI GOPALAKRISHNAN | ON FILE |
| RAJAMANI ELUMALAI | ON FILE |
| RAJAMANI RAMAIYA | ON FILE |
| RAJAMANICKAM JAYACHANDRAN | ON FILE |
| RAJAMMAL GOVINDAN | ON FILE |
| RAJAN RAJAN | ON FILE |
| RAJAN SHARMA | ON FILE |
| RAJAN SRINIVAS BHARADWAJ | ON FILE |
| RAJANE HASMUKH PATEL | ON FILE |
| RAJANEE KANTH VANKAYALAPATI | ON FILE |
| RAJANI RAJANI | ON FILE |
| RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | ON FILE |
| RAJAPAKSHA MENIK PEDIGE NIMESHA LAHIRU | ON FILE |
| RAJAPAKSHA MUDIYANSELAGE ASHINSHANI UPAMALI MENIKE RAJAPAKSHA | ON FILE |
| RAJAPAKSHA MUDIYANSELAGE KANTHI RAJAPAKSHA | ON FILE |
| RAJAPAKSHA RAJAPAKSHA PEDIGE CHAMIKA DANANJAYA | ON FILE |
| RAJARAJAN THIYAGARAJAN | ON FILE |
| RAJARAM NULL | ON FILE |
| RAJARAM TRIPATHI | ON FILE |
| RAJASEGAR S/O MUTHU | ON FILE |
| RAJASEKAR RAMAR | ON FILE |
| RAJASHILPA GEDARA RANJITH RANAWEERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAJAT BARAN MAITY | ON FILE |
| RAJAT KUMAR DAS | ON FILE |
| RAJAT KUMAR JAIN | ON FILE |
| RAJAT KUMAR PRADHAN | ON FILE |
| RAJAT PARASRAM WAKODIKAR | ON FILE |
| RAJAT PATIL | ON FILE |
| RAJAT SHRIKANT WANE | ON FILE |
| RAJATHY RAJAMANICKAM | ON FILE |
| RAJBALA GUPTA | ON FILE |
| RAJBARINDER SINGH GILL | ON FILE |
| RAJDEEP CHAKRABORTY | ON FILE |
| RAJDEEP CHAKRAVARTY | ON FILE |
| RAJDEEP NANDI MAZUMDER | ON FILE |
| RAJDEEP SINGH | ON FILE |
| RAJDEEP SINGH JOSEN | ON FILE |
| RAJEESH KOCHUVEEITIL PUTHENPURA MONY | ON FILE |
| RAJEEV  ARNOLD KIRUPANANDA | ON FILE |
| RAJEEV AMBARDAR | ON FILE |
| RAJEEV BHUSHANA KODIPPILY | ON FILE |
| RAJEEV KOCHUKAROTTU SCARIA | ON FILE |
| RAJEEV PATHAK | ON FILE |
| RAJEEWA SHANAKA DELPACHITHRA | ON FILE |
| RAJENDER SINGH JONEJA | ON FILE |
| RAJENDRA BAHERIA | ON FILE |
| RAJENDRA BEHERA | ON FILE |
| RAJENDRA DNYANDEO GHATE | ON FILE |
| RAJENDRA GANPATRAM YAGNIK | ON FILE |
| RAJENDRA KUMAR LIMBU | ON FILE |
| RAJENDRA PRASAD JASTHI | ON FILE |
| RAJENDRA PRASAD R DASARI | ON FILE |
| RAJENDRA RANE | ON FILE |
| RAJENDRA SINGH BISHT | ON FILE |
| RAJENDRAN NUL NUL | ON FILE |
| RAJENDRAN SAVURIMUTHU | ON FILE |
| RAJENIKANTH S/O ANBANANDAN | ON FILE |
| RAJESH ADUSUMALLI | ON FILE |
| RAJESH BAGHEL | ON FILE |
| RAJESH DEHARIYA | ON FILE |
| RAJESH DEHARIYA | ON FILE |
| RAJESH DORA | ON FILE |
| RAJESH GANPAT KAMTHE | ON FILE |
| RAJESH H JAISINGH | ON FILE |
| RAJESH JAYANTILAL GALA | ON FILE |
| RAJESH K SHENOY | ON FILE |
| RAJESH K SHENOY | ON FILE |
| RAJESH KALIYAPERUMAL | ON FILE |
| RAJESH KANAPARTI | ON FILE |
| RAJESH KUMAR AGRAWAL | ON FILE |
| RAJESH KUMAR AGRWAL | ON FILE |
| RAJESH KUMAR CHOUDHARY | ON FILE |
| RAJESH KUMAR DARSI | ON FILE |
| RAJESH KUMAR TEWARI | ON FILE |
| RAJESH KUMAR TEWARI | ON FILE |
| RAJESH KUMAR VIVEKANANDAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAJESH KUMBHAKAR | ON FILE |
| RAJESH P | ON FILE |
| RAJESH PRASAD KASAJU | ON FILE |
| RAJESH RAJA | ON FILE |
| RAJESH RAJAK | ON FILE |
| RAJESH RAKSHIT | ON FILE |
| RAJESH RAMASWAMY | ON FILE |
| RAJESH RAMESH MIRANI | ON FILE |
| RAJESH RATHI | ON FILE |
| RAJESH SREEDHARA KURUP | ON FILE |
| RAJESH TEWARI | ON FILE |
| RAJESH TEWARI | ON FILE |
| RAJESH VENKAT MADDIKUNTA | ON FILE |
| RAJESHKUMAR  GUNASAGARAN | ON FILE |
| RAJESHKUMAR BACHHRAJ JAIN | ON FILE |
| RAJESHRI SUNIL BHOSALE | ON FILE |
| RAJESHWARI RAJENDIRAN | ON FILE |
| RAJESHWARI RATHINAVEL | ON FILE |
| RAJESHWARI SAMEER JAIN | ON FILE |
| RAJESWARY ANANTHARAJ | ON FILE |
| RAJI RAMASAMY | ON FILE |
| RAJIB JOSHI KHAITU | ON FILE |
| RAJIHVEN FRANCIS | ON FILE |
| RAJIMOAHAN DEVARAJ | ON FILE |
| RAJINDER KAUR NULL | ON FILE |
| RAJINDER PAL SINGH MATHARU | ON FILE |
| RAJINDER SINGH | ON FILE |
| RAJITHA GAVVA | ON FILE |
| RAJITHA SHEHAN UDUKUMBURAGE | ON FILE |
| RAJIV  AGGARWAL | ON FILE |
| RAJIV BAHADURSHA | ON FILE |
| RAJIV JADHAV | ON FILE |
| RAJIV KEVIN RONALD BONAPART | ON FILE |
| RAJIV KUMAR | ON FILE |
| RAJIV KUMAR JHA | ON FILE |
| RAJIV PUSHPANATHAN | ON FILE |
| RAJIV RIJAL | ON FILE |
| RAJIV SANCHETI | ON FILE |
| RAJIV ZUTSHI | ON FILE |
| RAJKO DEDIC | ON FILE |
| RAJKO DRAGICEVIC | ON FILE |
| RAJKO DUJAKOVIC | ON FILE |
| RAJKO TANOVIC | ON FILE |
| RAJKUMAR CHAUDHARY | ON FILE |
| RAJKUMAR JAISWAL | ON FILE |
| RAJKUMAR PANDEY | ON FILE |
| RAJKUMAR RAMANUJAM | ON FILE |
| RAJKUMAR SREERAM MUTHIAH | ON FILE |
| RAJKUMAR SWAMYNATHAN THIRUMALAI ARASAN | ON FILE |
| RAJMANI DHAKAL | ON FILE |
| RAJMUND KUHN | ON FILE |
| RAJNESH JAIN | ON FILE |
| RAJNI KANT | ON FILE |
| RAJNI TREHAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAJOHN LAQUAN NEWSOME | ON FILE |
| RAJPAL RAJPAL | ON FILE |
| RAJPREET SINGH CHEEMA | ON FILE |
| RAJPUT DHANANJAY | ON FILE |
| RAJPUT DHANANJAY | ON FILE |
| RAJU C | ON FILE |
| RAJU DAVE | ON FILE |
| RAJU JHAVRE | ON FILE |
| RAJU KARKI | ON FILE |
| RAJU KUMAR PANDIT | ON FILE |
| RAJU KUMAR RAJAK | ON FILE |
| RAJU MADAGARI | ON FILE |
| RAJU MALDEBHAI CHAVDA | ON FILE |
| RAJUN FLO S/O BALAKRISHNAN | ON FILE |
| RAJVEER SINGH JOLLY | ON FILE |
| RAJWINDER SINGH HUNDAL | ON FILE |
| RAJYALAKSHMI GARAPATI | ON FILE |
| RAKAM LIMBU | ON FILE |
| RAKAN A A ALKHALAF | ON FILE |
| RAKAN A T ALALAMI | ON FILE |
| RAKAN MOHAMMED KHALID RIFAI | ON FILE |
| RAKEEM DESHUN SANDERS | ON FILE |
| RAKEEN LLYOD LEWIS | ON FILE |
| RAKEL RODRIGUES DE LIMA | ON FILE |
| RAKESH K | ON FILE |
| RAKESH KUMAR DHULL | ON FILE |
| RAKESH KUMAR MUNJAL | ON FILE |
| RAKESH KUMAR SINGH | ON FILE |
| RAKESH MALHOTRA | ON FILE |
| RAKESH PARIHAR | ON FILE |
| RAKESH RAKESH | ON FILE |
| RAKESH RAKESH | ON FILE |
| RAKESH RANJAN SAHU | ON FILE |
| RAKESH RANJAN SAHU | ON FILE |
| RAKESH ROSAN SAHOO | ON FILE |
| RAKESH ROY | ON FILE |
| RAKESH SAHA | ON FILE |
| RAKESH SANJAY VYAS | ON FILE |
| RAKESH SANKLA | ON FILE |
| RAKESH SARKAR | ON FILE |
| RAKESH SAWHNEY | ON FILE |
| RAKESH VELLATHUR | ON FILE |
| RAKESHKUMAR B MISTRY | ON FILE |
| RAKHITA YASAS EKANAYAKE EKANAYAKE MUDIYANSELAGE | ON FILE |
| RAKIBUL HASSAN | ON FILE |
| RAKIBUL HOQUE | ON FILE |
| RAKIETOU ISSA | ON FILE |
| RAKIM WATSON | ON FILE |
| RAKSHIT BHATT | ON FILE |
| RAKSHIT GUPTA | ON FILE |
| RAKSHIT KUMAR | ON FILE |
| RAKSHIT NANJUNDA GOWDA | ON FILE |
| RAKSHITKUMAR A PATEL | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAKTIM BORGOHAIN | ON FILE |
| RAKULAN THEIVENDRARAJAH | ON FILE |
| RAKWON KAMAL CROOM | ON FILE |
| RALF  BURKERT | ON FILE |
| RALF ANDREAS GROTTENDIECK | ON FILE |
| RALF BACH | ON FILE |
| RALF CHRISTIAN BAUHAUS | ON FILE |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ON FILE |
| RALF CLAUS KLEINHENZ | ON FILE |
| RALF DIETER MANFRED SZYMCZAK | ON FILE |
| RALF EGGENBERGER | ON FILE |
| RALF GEORG BECKER | ON FILE |
| RALF GEORG SPIELBERGER | ON FILE |
| RALF GUENTHER MUELLER | ON FILE |
| RALF JOERG WEISS | ON FILE |
| RALF KIESSLING | ON FILE |
| RALF MÃŒHLENSTEDT | ON FILE |
| RALF PETER MÃŒLLER | ON FILE |
| RALF RENE SCHRÃ–DER | ON FILE |
| RALF SASSEN | ON FILE |
| RALF STEINER | ON FILE |
| RALF THOMAS EVERTS | ON FILE |
| RALF THOWALD NEUBER | ON FILE |
| RALF TILLINGER | ON FILE |
| RALF WEIÃŸMANN | ON FILE |
| RALF WEINREICH | ON FILE |
| RALF WILFRIED LEIDINGER | ON FILE |
| RALF-PETER LUIG | ON FILE |
| RALF-PETER WOLTER | ON FILE |
| RALFS JANIS PUNANS | ON FILE |
| RALFS KRISTIANS VILIPS | ON FILE |
| RALI D GANDERSON | ON FILE |
| RALITSA RUMENOVA DICHEVA | ON FILE |
| RALP ANTHONY ACEBES MALAPITAN | ON FILE |
| RALPH ALLAN DEL MUNDO AGUINALDO | ON FILE |
| RALPH ANDERSON | ON FILE |
| RALPH ANTHONAI NICOSIA | ON FILE |
| RALPH BENJAMIN COMPTON | ON FILE |
| RALPH CLAYTON | ON FILE |
| RALPH COLLADO | ON FILE |
| RALPH COOKE | ON FILE |
| RALPH CURTIS ANDERSON | ON FILE |
| RALPH DANIEL APPEL | ON FILE |
| RALPH DARRYL CASALE | ON FILE |
| RALPH EDWARD PURSIFULL | ON FILE |
| RALPH EDWIN MIDDELKOOP | ON FILE |
| RALPH EVANS CADET | ON FILE |
| RALPH FRANK MAIOLO | ON FILE |
| RALPH GEORG RETTICH | ON FILE |
| RALPH GREGORY ROSEFORT | ON FILE |
| RALPH GRIEMANN | ON FILE |
| RALPH JASON SAMSON CLIMACO | ON FILE |
| RALPH JESSE | ON FILE |
| RALPH JOHN SCHUBERT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RALPH JOSEPH BIZZARRO | ON FILE |
| RALPH JULIUSZAMORA MIRANDA | ON FILE |
| RALPH KARL HEINZ TEICHMANN | ON FILE |
| RALPH LAWRENCE FONTELAR | ON FILE |
| RALPH LEONARDY | ON FILE |
| RALPH LOUIS JONES | ON FILE |
| RALPH LUCIEN VAN RILLAER | ON FILE |
| RALPH MÃŒNNICH | ON FILE |
| RALPH MARCUM | ON FILE |
| RALPH MARCUSS GONZALES MANARANG | ON FILE |
| RALPH MELVILLE DRYBROUGH III | ON FILE |
| RALPH MICHAEL BRAUN | ON FILE |
| RALPH MICHAEL WALTHER | ON FILE |
| RALPH NAWRATIL | ON FILE |
| RALPH OLIVER MANGER | ON FILE |
| RALPH OVE ARNSTEIN FORS | ON FILE |
| RALPH P PIERIK | ON FILE |
| RALPH PIERRE CLARKE | ON FILE |
| RALPH POINT DU JOUR | ON FILE |
| RALPH RAHYEOK LEE | ON FILE |
| RALPH RAYMOND WRIGHT | ON FILE |
| RALPH RICCARDO BAPTIST | ON FILE |
| RALPH RICHARD GONZALES REYES | ON FILE |
| RALPH RICHARD HESS | ON FILE |
| RALPH RICHARD SIEGLE | ON FILE |
| RALPH ROMAIN | ON FILE |
| RALPH SAMUEL ROGERS | ON FILE |
| RALPH SEBASTIAAN STEENHOEK | ON FILE |
| RALPH STEINHAUSER | ON FILE |
| RALPH TEO | ON FILE |
| RALPH TIMOTHY IGCASENZA | ON FILE |
| RALPH TOBIAS KULHANEK | ON FILE |
| RALPH VAN DER HORSTTSVYLOVA | ON FILE |
| RALPH VINCENT KYLE LUCERO LIM | ON FILE |
| RALPH WILLAFD OLIVER | ON FILE |
| RALPHAEL NEJEH OJABO | ON FILE |
| RALPHY MARCUS BURGOS | ON FILE |
| RALSTON JNR DE KLERK | ON FILE |
| RALSTON JOSEPH THORPE | ON FILE |
| RALUCA ELENA RUJOIU MARE | ON FILE |
| RALUCA IONEAC | ON FILE |
| RALUCA OANA LUPU | ON FILE |
| RALUCA-MIHAELA-DANIELA DUMITRESCU | ON FILE |
| RALUCA-PATRICIA NEDELCU | ON FILE |
| RAM  ASOKAN | ON FILE |
| RAM GONZ | ON FILE |
| RAM KISHAN | ON FILE |
| RAM KISHOR | ON FILE |
| RAM NASTA | ON FILE |
| RAM SHANKAR KUMAR | ON FILE |
| RAMA KRISHNA MOHAN NARLA | ON FILE |
| RAMACHANDRAN RAJA | ON FILE |
| RAMACHANDRAN SRINIVASAN | ON FILE |
| RAMACHANDRAN T | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAMADIMETSA JOHN MODIBA | ON FILE |
| RAMAKRISHNA PAMARTHI | ON FILE |
| RAMAKRISHNAN BALACHANDRAN | ON FILE |
| RAMAKRISHNAN GOVINDARAJ | ON FILE |
| RAMAMURTHY MAHESH | ON FILE |
| RAMAN DEEP | ON FILE |
| RAMAN DZIAMYANENKA | ON FILE |
| RAMAN DZIAMYANENKA | ON FILE |
| RAMAN DZIDUKH | ON FILE |
| RAMAN ILYIN | ON FILE |
| RAMAN KANTERMAN | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KUMAR SAHU | ON FILE |
| RAMAN KUZMIANKOU | ON FILE |
| RAMAN PIATRENKA | ON FILE |
| RAMAN SUSHANSKI | ON FILE |
| RAMANA REDDY AVULA | ON FILE |
| RAMANANDA ANGOM | ON FILE |
| RAMANARAYANAN SRIDHARAN | ON FILE |
| RAMANARAYANAN SRIDHARAN | ON FILE |
| RAMANAYAGI GANESHAN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RAMANAYAKA MUDIYANSELAGE PAVISHKA JAYAMITH MIYURANGA | ON FILE |
| RAMANI SANMUGAM | ON FILE |
| RAMANKUTTY P | ON FILE |
| RAMANUJAM MARIAPPAN | ON FILE |
| RAMAR NATESAN | ON FILE |
| RAMAR PICHAIKARARAN | ON FILE |
| RAMARIO LEOPOLD CHAPMAN | ON FILE |
| RAMASAMY VENUGOPAL | ON FILE |
| RAMAT ABDUL | ON FILE |
| RAMAYE PANDURANGAN | ON FILE |
| RAMAYODHYA RAWAT | ON FILE |
| RAMAZ BUSKHRIKIDZE | ON FILE |
| RAMAZAN AL | ON FILE |
| RAMAZAN ATALAY | ON FILE |
| RAMAZAN BALA | ON FILE |
| RAMAZAN BALI | ON FILE |
| RAMAZAN BENLI | ON FILE |
| RAMAZAN BULUT | ON FILE |
| RAMAZAN DOGAN | ON FILE |
| RAMAZAN DURMAZ | ON FILE |
| RAMAZAN ESAT ARSLAN | ON FILE |
| RAMAZAN IBRAGIMOVICH RAMAZANOV | ON FILE |
| RAMAZAN KAPTAN | ON FILE |
| RAMAZAN KERIM SATIN | ON FILE |
| RAMAZAN KESER | ON FILE |
| RAMAZAN KIRBAS | ON FILE |
| RAMAZAN KOC | ON FILE |
| RAMAZAN MICAN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN SAYGINER | ON FILE |
| RAMAZAN SIMSEK | ON FILE |
| RAMAZI SHARIKADZE | ON FILE |
| RAMBABU PRAJAPATI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAMBACHAN NISHAD | ON FILE |
| RAMBERTO JR SOSA CUETO | ON FILE |
| RAMBO CIKARIC | ON FILE |
| RAMCHANDRA MARWAL | ON FILE |
| RAMCHRAN RAMANAHARAN | ON FILE |
| RAMDAS GOPAL GAWAS | ON FILE |
| RAMDHANI SAEFULLOH | ON FILE |
| RAMEEZ M ADHIKARI | ON FILE |
| RAMEEZ NAFEES | ON FILE |
| RAMEL TONATIUTH GALLO DAVILA | ON FILE |
| RAMELL DAVIS | ON FILE |
| RAMENE ANTHONY | ON FILE |
| RAMER ONZALEZ BATISTA | ON FILE |
| RAMESH ADHIKARI | ON FILE |
| RAMESH B GOVANNANAVAR | ON FILE |
| RAMESH BABU HEMANATH BABU | ON FILE |
| RAMESH BABU MADDIPOTI | ON FILE |
| RAMESH BAGHEL | ON FILE |
| RAMESH CHAND | ON FILE |
| RAMESH G PAUL | ON FILE |
| RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | ON FILE |
| RAMESH KARKI | ON FILE |
| RAMESH KUMAR | ON FILE |
| RAMESH KUMAR CHHETRI | ON FILE |
| RAMESH KUMAR PRAJAPAT | ON FILE |
| RAMESH RAJAMANICKAM | ON FILE |
| RAMESH RATHINAM | ON FILE |
| RAMESH SANA | ON FILE |
| RAMESHBHAI HAMIRAJI PALEL | ON FILE |
| RAMESHCHANDRA SAVANI | ON FILE |
| RAMESHKUMAR RAGHURAMA KHAVAS | ON FILE |
| RAMESHKUMAR T | ON FILE |
| RAMESHKUMAR VENKATACHALAM | ON FILE |
| RAMESHWARAN KANESAN | ON FILE |
| RAMEY MICHELLE LONG | ON FILE |
| RAMEZ AKBARI | ON FILE |
| RAMEZ GHALY | ON FILE |
| RAMFEL PACIFICO-HUGGINS | ON FILE |
| RAMI ABDULRAHMAN | ON FILE |
| RAMI ABOULHOSN | ON FILE |
| RAMI AL-DABAIN | ON FILE |
| RAMI ALHASSAN | ON FILE |
| RAMI J DIHU | ON FILE |
| RAMI MOHAMED | ON FILE |
| RAMI OMAR | ON FILE |
| RAMI RAMMAL | ON FILE |
| RAMI RASHID SALEH AL HABSI | ON FILE |
| RAMI SAEBSHAREEF AL SALIHI | ON FILE |
| RAMI SAMIR S SARRAS PANTOJA | ON FILE |
| RAMIDA PATSARA | ON FILE |
| RAMIE YOUNAN | ON FILE |
| RAMIEL AMADO ALVAREZ | ON FILE |
| RAMIER JARON BURRIS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAMIL BARCELONA PACLIJAN | ON FILE |
| RAMIL GAINISLAMOVICH SALIKHOV | ON FILE |
| RAMIL GAZINUROVICH MURADYMOV | ON FILE |
| RAMIL HURBANOV | ON FILE |
| RAMIL KARMAGIN | ON FILE |
| RAMIL LEGASPI MENDIOLA | ON FILE |
| RAMIL PACLIJAN | ON FILE |
| RAMIL RINATOVICH IZMAYLOV | ON FILE |
| RAMIL TAJO ABIO | ON FILE |
| RAMILA TAPDIGLI | ON FILE |
| RAMILTON MIRAULA FRANCO | ON FILE |
| RAMIN OFTADEH | ON FILE |
| RAMIN OULADI | ON FILE |
| RAMIN REZVANI | ON FILE |
| RAMINDER SINGH SANDHU | ON FILE |
| RAMIREZ JAMES JAIME | ON FILE |
| RAMIREZ NEVAREZ DAVID GERMAN | ON FILE |
| RAMIRO AGUSTIN MIGONE | ON FILE |
| RAMIRO ALBERTO CUADRADO | ON FILE |
| RAMIRO ALBERTO GALLARDO DELGADO | ON FILE |
| RAMIRO ALEJANDRO ARTO VAZQUEZ | ON FILE |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ON FILE |
| RAMIRO ANDINO | ON FILE |
| RAMIRO ANDRES DECATRI ANEZIN | ON FILE |
| RAMIRO ANDRES PEREZ OLIVERA | ON FILE |
| RAMIRO ANDRES RUAX | ON FILE |
| RAMIRO ARRECHEA ANTELO | ON FILE |
| RAMIRO BASSI | ON FILE |
| RAMIRO BECERRA DE SANTOS | ON FILE |
| RAMIRO BENJAMIN ORTIZ | ON FILE |
| RAMIRO CARESANI | ON FILE |
| RAMIRO CARLOS FRYDA | ON FILE |
| RAMIRO CERDA | ON FILE |
| RAMIRO CRUZ FERNANDEZ | ON FILE |
| RAMIRO DANIEL PESCE | ON FILE |
| RAMIRO DELGADO | ON FILE |
| RAMIRO EDGARDO TABAREZ | ON FILE |
| RAMIRO EMANUEL MARTINEZ SANCHEZ | ON FILE |
| RAMIRO ESGUERRA TIBAYAN | ON FILE |
| RAMIRO EZEQUIEL BERWYN YANCAN | ON FILE |
| RAMIRO EZEQUIEL GOMEZ | ON FILE |
| RAMIRO EZEQUIEL MUSSO | ON FILE |
| RAMIRO GABRIEL PILEPICH | ON FILE |
| RAMIRO GAMEN | ON FILE |
| RAMIRO GARZA | ON FILE |
| RAMIRO GASTON ARRIOLA HAURIE | ON FILE |
| RAMIRO ICHAZO | ON FILE |
| RAMIRO JESUS MARTINEZ | ON FILE |
| RAMIRO JESUS MARTINEZ | ON FILE |
| RAMIRO JOEL PIAZZA | ON FILE |
| RAMIRO JOSE COHEN KICHIK | ON FILE |
| RAMIRO LUCIO AMREIN | ON FILE |
| RAMIRO LUGO | ON FILE |
| RAMIRO MARTIN CHIAPPELLO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAMIRO MARZA | ON FILE |
| RAMIRO MATIAS CAMERO TUNXXON | ON FILE |
| RAMIRO MENENDEZ | ON FILE |
| RAMIRO MIGUEL PEREIRA VIEIRA | ON FILE |
| RAMIRO NICOLAS FERRANDO | ON FILE |
| RAMIRO NICOLAS LLANOS | ON FILE |
| RAMIRO ORTIZ | ON FILE |
| RAMIRO RAMIREZ | ON FILE |
| RAMIRO ROCA SANMIGUEL | ON FILE |
| RAMIRO RUIZ GUTIERREZ | ON FILE |
| RAMIRO SALCEDO RIOS | ON FILE |
| RAMIRO SANCHEZ | ON FILE |
| RAMIRO SARCANSKY | ON FILE |
| RAMIRO TREJO-MORALES | ON FILE |
| RAMIRO VILLALBA | ON FILE |
| RAMIRO VILLAVERDE | ON FILE |
| RAMIRO WALLNOFER | ON FILE |
| RAMIS RADIKOVICH GALEEV | ON FILE |
| RAMISETTY MOHAN SAI | ON FILE |
| RAMIZ ASANIDZE | ON FILE |
| RAMIZ HASIC | ON FILE |
| RAMIZ RIYAZ KAZI | ON FILE |
| RAMIZA FAZLIC | ON FILE |
| RAMJAGAN RAJAMANICKAM UDHYA SANKAR | ON FILE |
| RAMJI SAPKOTA | ON FILE |
| RAMKIRAN KRISHNAKUMAR | ON FILE |
| RAMKUMAR INWATI | ON FILE |
| RAMLI BIN YAHYAH | ON FILE |
| RAMLI BIN YUSOF | ON FILE |
| RAMMUNI THARINDU SAMEERA DE ZOYSA | ON FILE |
| RAMMUNIGE THILINA LAKMAL DEWAPRIYA | ON FILE |
| RAMNARAYAN NANDAGOPAL | ON FILE |
| RAMNEEK SINGH | ON FILE |
| RAMNIWAS KUMAR | ON FILE |
| RAMOAN GUNTER | ON FILE |
| RAMON A ROCHA | ON FILE |
| RAMON ABENOJA DUMUK | ON FILE |
| RAMON ALEJANDRO MARTE ESTEVEZ | ON FILE |
| RAMON ALFONSO ANDRADE | ON FILE |
| RAMON ALONZO HUEZO | ON FILE |
| RAMON ANTONIO RAMENTOL LOPEZ | ON FILE |
| RAMON ANTONIO ROMANO | ON FILE |
| RAMON ARREDONDO | ON FILE |
| RAMON BAUTISTA PAYAN | ON FILE |
| RAMON BORGES GONZALEZ | ON FILE |
| RAMON BUECHLER | ON FILE |
| RAMON CARRENO RUIZ | ON FILE |
| RAMON CYBILL VILLARUEL INAC | ON FILE |
| RAMON DAMIEN HORCA | ON FILE |
| RAMON DANIEL SARATE | ON FILE |
| RAMON DAVID FALAK | ON FILE |
| RAMON DE SOUZA PEREIRA | ON FILE |
| RAMON DE JESUS ORTA-DE LA MORA | ON FILE |
| RAMON DOMINGO CRUZ BUENO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAMON DONTEZ GRAHAM | ON FILE |
| RAMON DUYVERMAN | ON FILE |
| RAMON E ACOSTA | ON FILE |
| RAMON E RODRIGUEZ | ON FILE |
| RAMON EDUARDO MALDONADO | ON FILE |
| RAMON EDUARDO SANCHEZ SALAS | ON FILE |
| RAMON EDUARDUS DE BLOK | ON FILE |
| RAMON EMMANUEL CAMARGO | ON FILE |
| RAMON EURIDES CEPEDA | ON FILE |
| RAMON FRANCISCO FERREIRA COSTA | ON FILE |
| RAMON FRANCISCO VILLAGRA | ON FILE |
| RAMON GABRIEL BRECHNÃŒHL | ON FILE |
| RAMON GERARDO FLORES | ON FILE |
| RAMON GONZALEZ | ON FILE |
| RAMON HECTOR FERNANDEZ | ON FILE |
| RAMON HERRERA | ON FILE |
| RAMON HIPOLITO MARTE REYES | ON FILE |
| RAMON I URQUIOLA | ON FILE |
| RAMON IGNACIO CARABAJAL | ON FILE |
| RAMON IGNACIO CRIVELLI REDEY | ON FILE |
| RAMON IGNACIO FIALLO VILLALONA | ON FILE |
| RAMON J ROMEROYVIGIL | ON FILE |
| RAMON JACKSON | ON FILE |
| RAMON JOHANNES ADRIANUS VAN ZUNDERT | ON FILE |
| RAMON JULIO TORREMOCHA LLAMAS | ON FILE |
| RAMON KALLAS | ON FILE |
| RAMON KNEIF | ON FILE |
| RAMON L JR JORLE | ON FILE |
| RAMON LAKATOS | ON FILE |
| RAMON LEDESMA | ON FILE |
| RAMON LUIS CABALLERO MORENO | ON FILE |
| RAMON LUIS CRUZ | ON FILE |
| RAMON MAURISSET | ON FILE |
| RAMON MIRANDA | ON FILE |
| RAMON NICHOLAS VEZOSO | ON FILE |
| RAMON NUNEZ | ON FILE |
| RAMON OCTAVIAN HODOSAN | ON FILE |
| RAMON OMOTAYO HAMMED | ON FILE |
| RAMON OSCAR DELBENE | ON FILE |
| RAMON OSCAR DELBENE | ON FILE |
| RAMON OSCAR DELGADO | ON FILE |
| RAMON PALLARES ALIER | ON FILE |
| RAMON PIETRO CRAMERI | ON FILE |
| RAMON PRIETO PRADO | ON FILE |
| RAMON RAMICHE WALTON | ON FILE |
| RAMON RECALDE COLLANTE | ON FILE |
| RAMON RENE ESTEVEZ | ON FILE |
| RAMON RIVERA | ON FILE |
| RAMON RODRIGUEZ | ON FILE |
| RAMON RODRIGUEZ | ON FILE |
| RAMON ROGELIO VALDES PANTOJA | ON FILE |
| RAMON RUIZ FLORENSA | ON FILE |
| RAMON SALVADOR OBREGON | ON FILE |
| RAMON SANTIAGO MARTINEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAMON SUAREZ | ON FILE |
| RAMON VASQUEZ MANSILLA | ON FILE |
| RAMON WILHELMUS MARINUS JANSEN | ON FILE |
| RAMON YOHANNES WELDEMICAEL | ON FILE |
| RAMONA ANIA | ON FILE |
| RAMONA COJITA | ON FILE |
| RAMONA ELENA IRIMIA | ON FILE |
| RAMONA HELENA MAJERCZAK | ON FILE |
| RAMONA IRENE DIAZ | ON FILE |
| RAMONA JULIA MEDINA | ON FILE |
| RAMONA MONTENEGRO MEDINA | ON FILE |
| RAMONA PADILLA REBOLLAR | ON FILE |
| RAMONA RITA FERNANDEZ | ON FILE |
| RAMONA VEGA AGUILAR | ON FILE |
| RAMONA VIERU | ON FILE |
| RAMONE ALFONSO VILLAMOR ZAFRA | ON FILE |
| RAMONIMARRI KIDD | ON FILE |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ON FILE |
| RAMOY AJANI MORGAN | ON FILE |
| RAMSAN A YOUNATHAM | ON FILE |
| RAMSES OLAF APARICIO | ON FILE |
| RAMSES REUBEN COTTLE | ON FILE |
| RAMSES SONNY FETALVERO DAGOY | ON FILE |
| RAMSEY ADAM ISSAC | ON FILE |
| RAMSEY ALHOSRI | ON FILE |
| RAMSEY ANTONIO CRUZ | ON FILE |
| RAMSEY JAMAL ALI | ON FILE |
| RAMSEY MICHAEL HAWN | ON FILE |
| RAMSEY OMAR NABAHANI | ON FILE |
| RAMSEY RAMIRO RANGEL | ON FILE |
| RAMSEY ZAKARIA | ON FILE |
| RAMSHAD PUZHANGARAYILLATH MAJEED | ON FILE |
| RAMSHARAN KAKANI | ON FILE |
| RAMTIN SALAMAT | ON FILE |
| RAMU KANDEL | ON FILE |
| RAMUNAS BAZEVICIUS | ON FILE |
| RAMUNAS JASAITIS | ON FILE |
| RAMUNAS PAKSTAS | ON FILE |
| RAMUNCIO JOSE PINHEIRO | ON FILE |
| RAMUNE RASLAVICIUTE | ON FILE |
| RAMY ABDEL-KERIEM | ON FILE |
| RAMY BERGUIGA | ON FILE |
| RAMY HUSSEIN IBRAHIM | ON FILE |
| RAMY MILAD YACOUB HANNA | ON FILE |
| RAMY S GEORGY | ON FILE |
| RAMY SAYED | ON FILE |
| RAMYA BOWRISETTI | ON FILE |
| RAMYA ELUMALAL | ON FILE |
| RAMYA P | ON FILE |
| RAMYA S | ON FILE |
| RAMYA SRUTHI KADALI | ON FILE |
| RAMYAKUMARI RACHAVETI | ON FILE |
| RAMZI ADNAN GHURANI | ON FILE |
| RAMZI BALAA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAMZI BOUMAZA | ON FILE |
| RAMZI EMIN SOUIAI | ON FILE |
| RAMZI IBRAHIM ISMAILI | ON FILE |
| RAMZI RAYMOND SALAMEH | ON FILE |
| RAMZI ZAKHARIA | ON FILE |
| RAMZI ZIDANI | ON FILE |
| RAMZI ZRIDA | ON FILE |
| RAMZY GIRGIS | ON FILE |
| RAMZY NABIL PHILIP GEORGY | ON FILE |
| RAN ASHLEY WEI | ON FILE |
| RAN MAOR | ON FILE |
| RAN MAOR | ON FILE |
| RAN MAOR | ON FILE |
| RAN MAOR | ON FILE |
| RAN NGOC KHANH VY | ON FILE |
| RAN PATABENDIGE CHANNA ARJUNA BANDUSENA | ON FILE |
| RAN PATABENDIGE NISALA MANEESHA BANDUSENA | ON FILE |
| RAN RYAN CHAD | ON FILE |
| RAN WANG | ON FILE |
| RANADEEP DAS | ON FILE |
| RANAJIT KUMAR RANA | ON FILE |
| RANALDO ANTHONY WILLIAMS | ON FILE |
| RANALDO MORRIS DANIELS | ON FILE |
| RANARID SAHASHRA ULWIS HEWAGEI ABEYSOORIYA | ON FILE |
| RANASEELI BULUMULLA ARABE GEDARA | ON FILE |
| RANASINGHALAGE GIMUTHU CHANUKA DHARMARATHNA | ON FILE |
| RANASINGHE ARACHCHIGE HANSI NISANSA RANASINGHE | ON FILE |
| RANASINGHE ARACHCHIGE SARANI MANAHARI RANASINGHE | ON FILE |
| RANASINGHE HANSAKA WISHWANATH | ON FILE |
| RANCE ALVIN WHITE | ON FILE |
| RANCE CHARLES MCEACHERN | ON FILE |
| RANCEL GIOVANNI HERNANDEZ PALOMERA | ON FILE |
| RANCEL RAMOS | ON FILE |
| RANCEL RAMOS | ON FILE |
| RANCEL VALERIO ALMONTE | ON FILE |
| RANCHHODBHAI PATEL | ON FILE |
| RANDA MOHAMED TAWFIK MOHAMED MOHYELDEEN | ON FILE |
| RANDAL JAMES MAUK | ON FILE |
| RANDAL LEE PETERSEN | ON FILE |
| RANDAL O SALARS | ON FILE |
| RANDAL ROWLAND | ON FILE |
| RANDAL STUART ROBINSON | ON FILE |
| RANDAL VENTURA REVI PEREZ | ON FILE |
| RANDALL ALAIMO | ON FILE |
| RANDALL ARLIS CRANE | ON FILE |
| RANDALL C BROWN | ON FILE |
| RANDALL CESPEDES VILLALOBOS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RANDALL CLARK HASSON | ON FILE |
| RANDALL COULTER | ON FILE |
| RANDALL DAVID MERCIER | ON FILE |
| RANDALL DAVID ROBERTS | ON FILE |
| RANDALL DEAN DEUR | ON FILE |
| RANDALL DEAN DORFF | ON FILE |
| RANDALL DEHETRE | ON FILE |
| RANDALL DOUGLAS RABIDEAU | ON FILE |
| RANDALL EUGENE BARNETT | ON FILE |
| RANDALL GERARDO SAENZ UMANA | ON FILE |
| RANDALL H MILLER | ON FILE |
| RANDALL HARRIS | ON FILE |
| RANDALL HUGHES | ON FILE |
| RANDALL JAMES BARRES | ON FILE |
| RANDALL JAMES HENDERSON | ON FILE |
| RANDALL JASON LANDAU | ON FILE |
| RANDALL JOSEPH BABIN | ON FILE |
| RANDALL LAWRENCE LARSEN | ON FILE |
| RANDALL MCALLEN ROGERS | ON FILE |
| RANDALL MELVIN PHIPPS JR-JOHNSTON | ON FILE |
| RANDALL MORGAN PRATT | ON FILE |
| RANDALL NARCISO WINKLAAR | ON FILE |
| RANDALL P GERRANS | ON FILE |
| RANDALL QUONTES PRIDE | ON FILE |
| RANDALL R LALONDE | ON FILE |
| RANDALL RAY BAKER | ON FILE |
| RANDALL REED RATSCH | ON FILE |
| RANDALL RUIZ | ON FILE |
| RANDALL S ADAMS | ON FILE |
| RANDALL SCOTT KLINGLER | ON FILE |
| RANDALL STEPHEN DISSELKOEN | ON FILE |
| RANDALL TAUFETEE | ON FILE |
| RANDALL THOMAS BOGLE | ON FILE |
| RANDALL THURSTON PELKEY | ON FILE |
| RANDALL TYLER NAGLE | ON FILE |
| RANDALL WAYNE TROUPE | ON FILE |
| RANDALL WILLIAM BLACKBURN | ON FILE |
| RANDALL YASUO FUJINAKA | ON FILE |
| RANDAR NARME | ON FILE |
| RANDD HOLDING LLC | ON FILE |
| RANDELL JACKMORISE TURNER | ON FILE |
| RANDIKA KAHATAPITIYA KAHATAPITIYA PATHIRANNELAGE AMILA | ON FILE |
| RANDIKA SASMINI GABADAGE DONA | ON FILE |
| RANDIKA SOORIYA PATHIRANALAGE SAMITH | ON FILE |
| RANDIMA DILSHAN KONASINGHA ARACHCHIGE | ON FILE |
| RANDO ROTENBERG | ON FILE |
| RANDOLF JAKOB KARD GERMING | ON FILE |
| RANDOLPH CARROLL | ON FILE |
| RANDOLPH COLIN MULDER | ON FILE |
| RANDOLPH CORTES ANDERSON | ON FILE |
| RANDOLPH CURAY ERIBAL | ON FILE |
| RANDOLPH DAMEUS | ON FILE |
| RANDOLPH DAVIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RANDOLPH HUNTER HAWES | ON FILE |
| RANDOLPH JASEN RODRIGUEZ | ON FILE |
| RANDOLPH LAYUG REYES | ON FILE |
| RANDOLPH OSWALDO JUNIOR RICHARDSON | ON FILE |
| RANDOLPH PAOLO RODRIGUEZ REYES | ON FILE |
| RANDOLPH RABOY | ON FILE |
| RANDOLPH SAMUEL CORT | ON FILE |
| RANDOLPH SCRANTON PIERCE | ON FILE |
| RANDOLPH SCRANTON PIERCE | ON FILE |
| RANDOLPH WAYNE PARSONS JR | ON FILE |
| RANDON CARL JENKINS | ON FILE |
| RANDUNU HASALA GEETH PEIRIS THELGE | ON FILE |
| RANDY  SCHRIEWER | ON FILE |
| RANDY A SPEEG | ON FILE |
| RANDY ALAN NEAD | ON FILE |
| RANDY ALAN NEAD | ON FILE |
| RANDY ALAN PAVLIK | ON FILE |
| RANDY ALESSIO | ON FILE |
| RANDY ALEXIS | ON FILE |
| RANDY ANFT | ON FILE |
| RANDY CHARLES JIRSA | ON FILE |
| RANDY DANHOUR | ON FILE |
| RANDY DAVID HYATT | ON FILE |
| RANDY DE LA ROSA | ON FILE |
| RANDY DIANGCO ARISTON | ON FILE |
| RANDY EARL ALDEN | ON FILE |
| RANDY ERIC TRENT | ON FILE |
| RANDY G BURGZORG | ON FILE |
| RANDY GABRIEL SOLA FLORES | ON FILE |
| RANDY GLENN CALESKIE | ON FILE |
| RANDY GONZALES | ON FILE |
| RANDY GONZALEZ | ON FILE |
| RANDY HALDANE LOCK | ON FILE |
| RANDY HOWARD JR | ON FILE |
| RANDY J BENDER | ON FILE |
| RANDY J GORDON | ON FILE |
| RANDY J RODRIGUEZ | ON FILE |
| RANDY JAMES ALBANESE | ON FILE |
| RANDY JAMES DUNLUCK | ON FILE |
| RANDY JAMES MITTS | ON FILE |
| RANDY JAMES OSIER | ON FILE |
| RANDY JAMES PAWLOWSKI | ON FILE |
| RANDY JAP | ON FILE |
| RANDY JONATHAN TOMLIN | ON FILE |
| RANDY L VAN OOR | ON FILE |
| RANDY LANCE JR STANLEY | ON FILE |
| RANDY LAYNE OLSEN | ON FILE |
| RANDY LEE EDWARDS | ON FILE |
| RANDY LEE GILMAN | ON FILE |
| RANDY LEE PRATT | ON FILE |
| RANDY LEE RAMOS | ON FILE |
| RANDY LEE SANDFORD | ON FILE |
| RANDY LIM | ON FILE |
| RANDY M ALBERT | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RANDY M SANCHEZ CALCANO | ON FILE |
| RANDY MANGALINDAN | ON FILE |
| RANDY MARC C BOVE | ON FILE |
| RANDY MARKS | ON FILE |
| RANDY MARLON DANIEL | ON FILE |
| RANDY MICHAEL CAREY | ON FILE |
| RANDY MICHAEL GILLEY | ON FILE |
| RANDY MICHAEL POWERS | ON FILE |
| RANDY MICHAEL SHEFFIELD | ON FILE |
| RANDY MOMANYI NYAGWAYA | ON FILE |
| RANDY MORTA SAN PASCUAL | ON FILE |
| RANDY NGUYEN DANG | ON FILE |
| RANDY NICHOLAS LESIASEL | ON FILE |
| RANDY NORRIS WILLIAMS | ON FILE |
| RANDY NYECHE-WOLUCHOR | ON FILE |
| RANDY OMOESIRI AMUNA | ON FILE |
| RANDY OWEN SIMPSON | ON FILE |
| RANDY PARK | ON FILE |
| RANDY PETER AYALA | ON FILE |
| RANDY R ENSZ | ON FILE |
| RANDY R RAMOS | ON FILE |
| RANDY RAMOS | ON FILE |
| RANDY RAYMOND BUTTS | ON FILE |
| RANDY RINCON | ON FILE |
| RANDY RODRIGUEZ | ON FILE |
| RANDY RYESHAWN WILSON JR | ON FILE |
| RANDY S MCCLISH | ON FILE |
| RANDY S THEBEAU | ON FILE |
| RANDY SCHIMANSKI | ON FILE |
| RANDY SON | ON FILE |
| RANDY SON | ON FILE |
| RANDY SULT | ON FILE |
| RANDY THEODORUS FREDERICUS BAKKER | ON FILE |
| RANDY THI BACDI | ON FILE |
| RANDY TONY ALLEN WATFORD | ON FILE |
| RANDY TREVINO ALMEIDA | ON FILE |
| RANDY VAN ALLEN | ON FILE |
| RANDY WAYLON CLARKE | ON FILE |
| RANDY WERNER NEUFELD | ON FILE |
| RANDY WHEATON | ON FILE |
| RANDY WILLEM RIGTERS | ON FILE |
| RANDY WILLIAM BODZIAK | ON FILE |
| RANDY WILLIAMS | ON FILE |
| RANDY YATE FIOTIFIOTI | ON FILE |
| RANDYJAN CADDALI CALETENA | ON FILE |
| RANE DJOEMIRAN NGALIMAN | ON FILE |
| RANEL PAJARDO TENCHAVEZ | ON FILE |
| RANELYN PENOLIAR SANTOS | ON FILE |
| RANG LI | ON FILE |
| RANGA JAYAWARDENA | ON FILE |
| RANGANATHA K B | ON FILE |
| RANGELO CHANG TOMAS | ON FILE |
| RANGER MARIA | ON FILE |
| RANGGA PERMANA PUTRA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RANGGA PERMANA PUTRA | ON FILE |
| RANGGASWARA MANDRA | ON FILE |
| RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | ON FILE |
| RANI ARJUNAN | ON FILE |
| RANI BALU | ON FILE |
| RANI KAUR KAHI | ON FILE |
| RANI MURUGAN | ON FILE |
| RANI NULL | ON FILE |
| RANI NULL | ON FILE |
| RANI RAJENDRAN | ON FILE |
| RANI RAJENDRAN | ON FILE |
| RANIA AGAMOU | ON FILE |
| RANIE ESPANOL | ON FILE |
| RANIELMA MARIA DA SILVA | ON FILE |
| RANIER ALEXANDER PAGE | ON FILE |
| RANIERI DE MATTOS | ON FILE |
| RANISA HADI SUTJIPTO | ON FILE |
| RANISHA LASHA JONES | ON FILE |
| RANIT SENGUPTA | ON FILE |
| RANJAN B S | ON FILE |
| RANJAN CHOUDHARY | ON FILE |
| RANJAN DEHURI | ON FILE |
| RANJAN KUMAR SHARMA | ON FILE |
| RANJAN WAIDYASEKERA WEERASINGHE WITHANAGE | ON FILE |
| RANJANA PANDEY | ON FILE |
| RANJANA RAMDAS GAWAS | ON FILE |
| RANJANA SHARMA | ON FILE |
| RANJANI LIYANAGE LIYANAPEDI GEDARA | ON FILE |
| RANJE CAMPOS | ON FILE |
| RANJEET DATTATRAY MULIK | ON FILE |
| RANJEET KUMAR | ON FILE |
| RANJINI MOHAN | ON FILE |
| RANJIT PAL | ON FILE |
| RANJIT KUMAR | ON FILE |
| RANJIT SAHNI | ON FILE |
| RANJITA KISHAN | ON FILE |
| RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | ON FILE |
| RANJITH GAMAGE | ON FILE |
| RANJITH WIJESINGHE | ON FILE |
| RANJITH WIJESINGHE | ON FILE |
| RANJITHRAJAN GANGADHARAN | ON FILE |
| RANKO SAVKOVIC | ON FILE |
| RANKO ZIVKOVIC | ON FILE |
| RANMSES EMANUEL MARTINS BASTOS | ON FILE |
| RANNETHTHI RANNETHTHIGE MALITH SANDARUWAN | ON FILE |
| RANNIE TRINIDAD YIM | ON FILE |
| RANNO SOOTLA | ON FILE |
| RANONA YVONNE HOLLIMAN | ON FILE |
| RANPHREY DANIEL DOMITILIA | ON FILE |
| RANSHER SINGH ATWAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RANSMON L ANDERSON | ON FILE |
| RANSOM MATTHEW KONG | ON FILE |
| RANSOM RAY REIBEL | ON FILE |
| RANVEER R MAMIDPELLIWAR | ON FILE |
| RANVEER SINGH GILL | ON FILE |
| RANY SIDIAREN | ON FILE |
| RÃŒDIGER BANIK | ON FILE |
| RÃŒDIGER BERGT | ON FILE |
| RÃŒDIGER CLAUS WINTERMANTEL | ON FILE |
| RAONI MASSARO ROSA | ON FILE |
| RAOUF ADEBOLA OSSENI | ON FILE |
| RAOUFOU HOUSSEN KARIMJEE | ON FILE |
| RAOUL DE WILDE | ON FILE |
| RAOUL ALEXANDER | ON FILE |
| RAOUL AUDHOE | ON FILE |
| RAOUL BUGUEM PONE | ON FILE |
| RAOUL DE JONG | ON FILE |
| RAOUL J BREHM | ON FILE |
| RAOUL PORRACHIA | ON FILE |
| RAOUL RUBIO | ON FILE |
| RAOUL ZANON | ON FILE |
| RAPEEPUN MUSIKNAWABUT | ON FILE |
| RAPHAÃ‹L CHRISTOPHE CLAUDE CHANTREUX | ON FILE |
| RAPHAÃ©L WADE | ON FILE |
| RAPHAEL KENZO WATASHI | ON FILE |
| RAPHAEL A H POUPE | ON FILE |
| RAPHAEL ALBERT JEAN SAMUEL ANAHORY | ON FILE |
| RAPHAEL ALEXANDRE M MONTALTO | ON FILE |
| RAPHAEL AMINE BADR | ON FILE |
| RAPHAEL ANDRE LAURENT DECLERCQ | ON FILE |
| RAPHAEL ANGELO ZARAGOZA BANSON | ON FILE |
| RAPHAEL ANOUAR MARIA ZOHRA LUIJPERS | ON FILE |
| RAPHAEL ANTHONE PATENA SANTOS | ON FILE |
| RAPHAEL AUBANEL | ON FILE |
| RAPHAEL AYODEJI HAKEEM SANNI | ON FILE |
| RAPHAEL BEAUCHAMP | ON FILE |
| RAPHAEL BEAUDIN LAVIGNE | ON FILE |
| RAPHAEL BENEDICT BLANKENBURG | ON FILE |
| RAPHAEL BENZ | ON FILE |
| RAPHAEL BERGER | ON FILE |
| RAPHAEL BERGERON-GAUTHIER | ON FILE |
| RAPHAEL BLOUIN | ON FILE |
| RAPHAEL BRAULT | ON FILE |
| RAPHAEL CHARLES A DE KEPPER | ON FILE |
| RAPHAEL CHRISTIAN SCHILLER | ON FILE |
| RAPHAEL CLEMENT JOSEPH BOUCHY | ON FILE |
| RAPHAEL COLLONGUES | ON FILE |
| RAPHAEL D DA ROCHA | ON FILE |
| RAPHAEL DA SILVA SANTOS | ON FILE |
| RAPHAEL DAVID ROSAT | ON FILE |
| RAPHAEL DIMITRI PRIOUL | ON FILE |
| RAPHAEL DOBLER | ON FILE |
| RAPHAEL DOMINICK FRASER | ON FILE |
| RAPHAEL ELISHA TINIO CARIZO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAPHAEL EROS BONINI | ON FILE |
| RAPHAEL ETIENNE EDDINE | ON FILE |
| RAPHAEL FERREIRA CORREA | ON FILE |
| RAPHAEL FLORENTIN LUCIEN FREDERIC RICHARD | ON FILE |
| RAPHAEL FREIRE DE SOBRAL ALMEIDA | ON FILE |
| RAPHAEL FREIRE DE SOBRAL ALMEIDA | ON FILE |
| RAPHAEL FRITSCH | ON FILE |
| RAPHAEL GAGNON | ON FILE |
| RAPHAEL GEORGES J LEBLON | ON FILE |
| RAPHAEL GREGORY KROLL | ON FILE |
| RAPHAEL GREGORY KROLL | ON FILE |
| RAPHAEL GUTIERREZ | ON FILE |
| RAPHAEL HEBERT | ON FILE |
| RAPHAEL HELD | ON FILE |
| RAPHAEL HUGH CHANG JIA YI | ON FILE |
| RAPHAEL JAN BURCZYNSKI | ON FILE |
| RAPHAEL JEAN HENRI DORNE | ON FILE |
| RAPHAEL JEAN P BLAIRON | ON FILE |
| RAPHAEL JOEL TANT | ON FILE |
| RAPHAEL JOSE FRANCK COMAS | ON FILE |
| RAPHAEL JOSEPH JEAN GAUGER | ON FILE |
| RAPHAEL JUDE OKON | ON FILE |
| RAPHAEL KOCH | ON FILE |
| RAPHAEL KRAUS | ON FILE |
| RAPHAEL LEFRANCOIS | ON FILE |
| RAPHAEL LEONARD GABELLA | ON FILE |
| RAPHAEL LOIC MANANNE | ON FILE |
| RAPHAEL LOUIS ANDRE DELETOILLE | ON FILE |
| RAPHAEL LUIS CRISOSTOMO ROBES | ON FILE |
| RAPHAEL MACHADO AGUIAR | ON FILE |
| RAPHAEL MARC LE NEURES | ON FILE |
| RAPHAEL MARIE MICHEL MAUREL | ON FILE |
| RAPHAEL MARTIN | ON FILE |
| RAPHAEL MAXIME JUAN YLLAN | ON FILE |
| RAPHAEL MERTEN | ON FILE |
| RAPHAEL MERTENS | ON FILE |
| RAPHAEL MEZGER | ON FILE |
| RAPHAEL MICHAEL NIEDRINGHAUS | ON FILE |
| RAPHAEL MICHELE FIMMANO | ON FILE |
| RAPHAEL MUNA ABEO | ON FILE |
| RAPHAEL NARDONE | ON FILE |
| RAPHAEL NORBERTO DE ANDRADE | ON FILE |
| RAPHAEL ODERMATT | ON FILE |
| RAPHAEL ODERMATT | ON FILE |
| RAPHAEL OLADEJI FAYAN | ON FILE |
| RAPHAEL PAUL MAXIME DURAND | ON FILE |
| RAPHAEL PEEPLES | ON FILE |
| RAPHAEL PELADEAU | ON FILE |
| RAPHAEL PEREZ | ON FILE |
| RAPHAEL PIERRE A HANNAERT | ON FILE |
| RAPHAEL PIERRE BOULLET | ON FILE |
| RAPHAEL PIERRE BOULLET | ON FILE |
| RAPHAEL PIERRE GHIDINI | ON FILE |
| RAPHAEL POUCHOT-ROUGE-CEZARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAPHAEL POULET | ON FILE |
| RAPHAEL RAFIK IKHTIAR | ON FILE |
| RAPHAEL RAMIRO CAPARROS | ON FILE |
| RAPHAEL REINHOLD SCHLAFFER | ON FILE |
| RAPHAEL RIBEIRO DA ASCENCAO | ON FILE |
| RAPHAEL ROBERT R ANTOINE | ON FILE |
| RAPHAEL ROBERT R ANTOINE | ON FILE |
| RAPHAEL ROGER M VANHOREN | ON FILE |
| RAPHAEL ROGER PINCHOT-BERTHOLLE | ON FILE |
| RAPHAEL SALGADO | ON FILE |
| RAPHAEL SALIBA | ON FILE |
| RAPHAEL SCHAGERL BSC | ON FILE |
| RAPHAEL SCHRANZ | ON FILE |
| RAPHAEL SENTUCQ | ON FILE |
| RAPHAEL SENTUCQ | ON FILE |
| RAPHAEL SERFATY | ON FILE |
| RAPHAEL SIMONEAU | ON FILE |
| RAPHAEL SOULEYMANE MICHEL BARY | ON FILE |
| RAPHAEL STEPHANUS GEORG MENNE | ON FILE |
| RAPHAEL SYLVAIN TITO CARCIOFI | ON FILE |
| RAPHAEL VERONIQUE P GRAU | ON FILE |
| RAPHAEL WAGNER | ON FILE |
| RAPHAELA LYDIA LUCSOK | ON FILE |
| RAPHAELA SOPHIA SKRIVANEK | ON FILE |
| RAPHEAL D POWELL | ON FILE |
| RAPHEAL ODUNAYO ALAKE | ON FILE |
| RAPHY CHARON | ON FILE |
| RAPID SEO EXPERT | ON FILE |
| RAPLHAEL MALIK SULLIVAN | ON FILE |
| RAPOLAS LAKAVICIUS | ON FILE |
| RAQUEL AGUILAR MELENDEZ | ON FILE |
| RAQUEL AMY SCOTT | ON FILE |
| RAQUEL COSA BENITEZ | ON FILE |
| RAQUEL FERREIRA FERNANDES | ON FILE |
| RAQUEL GAMA DOS SANTOS DA COSTA | ON FILE |
| RAQUEL GEMMA GONZALEZ MERCADO | ON FILE |
| RAQUEL HERMAN | ON FILE |
| RAQUEL J WILLEY | ON FILE |
| RAQUEL LIMA PEREIRA | ON FILE |
| RAQUEL LOPREITO | ON FILE |
| RAQUEL LUERA | ON FILE |
| RAQUEL MARIA TORRES RAMOS | ON FILE |
| RAQUEL MARTINS DE BRITO PEREIRA SARAIVA | ON FILE |
| RAQUEL NICODEMO | ON FILE |
| RAQUEL SANCHEZ APARICIO | ON FILE |
| RAQUEL SUSANA MARTINEZ | ON FILE |
| RAREN AAUS SEAPHIN BICHLER | ON FILE |
| RARES GHEORGHE | ON FILE |
| RARES NECHITA | ON FILE |
| RARES NICOLAE MOCANU | ON FILE |
| RARES SAFTOIU | ON FILE |
| RARES SEBASTIA DINU | ON FILE |
| RARES SERBAN | ON FILE |
| RAS IANNESTA BOWEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAS ISAIAH I BERNARD | ON FILE |
| RASA GIEDRIENE | ON FILE |
| RASA LASINSKAITE | ON FILE |
| RASA VARAITYTE | ON FILE |
| RASA ZARUMSKIENE | ON FILE |
| RASAMMAH PASUPATHY | ON FILE |
| RASANGI RAJARATHNA WELAPPU NAYIDELAGE DON NADEEKA | ON FILE |
| RASANTH K K | ON FILE |
| RASAQ OLUMAYOWA LASISI | ON FILE |
| RASCHID REINHARD | ON FILE |
| RASEC JOSEF RAMIREZ AZUCENA | ON FILE |
| RASHA MAMDOUH ABDELGHANY EMARA | ON FILE |
| RASHAAD AHMID J TOOMBS | ON FILE |
| RASHAAN J LOFTON | ON FILE |
| RASHAD ANTONIO EMMANUEL HART | ON FILE |
| RASHAD HAKEEM GREEN | ON FILE |
| RASHAD JAVADOV | ON FILE |
| RASHAD JOHNSON | ON FILE |
| RASHAD RAYFORD | ON FILE |
| RASHAE NICOLE BELL | ON FILE |
| RASHANE DECHAR DELOACH | ON FILE |
| RASHAT RISHATOVICH ZAKIROV | ON FILE |
| RASHAUD SEMAJ SHAW | ON FILE |
| RASHBIN C | ON FILE |
| RASHED AHMAD RASHED ALMULLA ALFALASI | ON FILE |
| RASHEED ALADE | ON FILE |
| RASHEED OMOBOLAJI OLALERE | ON FILE |
| RASHEED OWOLABI IBRAHIM | ON FILE |
| RASHEED SUNDAY ADETOYESE | ON FILE |
| RASHEEDAH QADRIYYAH PAIGE | ON FILE |
| RASHEEDAT OLANIKE ADEGBOYGA | ON FILE |
| RASHEEN VONDEE WHITLEY | ON FILE |
| RASHID ANTHONY WHITTAKER | ON FILE |
| RASHID BIN RAMLI | ON FILE |
| RASHID POYILANGAL | ON FILE |
| RASHID ROBLE | ON FILE |
| RASHID ROBLE | ON FILE |
| RASHID SHABAZZ | ON FILE |
| RASHIDA MOORE HERBERS | ON FILE |
| RASHIDAH BINTE MOHD YUSOFF | ON FILE |
| RASHIDAH BINTI MOHAMAD AZIZ | ON FILE |
| RASHIDAT OMOPONLE MUSA` | ON FILE |
| RASHIDI NISU BEY | ON FILE |
| RASHINI MADHUSHANI KOONGAHA WATHTHAGE | ON FILE |
| RASHIRU DILSHAN HETTIARACHCHI | ON FILE |
| RASHMI DHALLEY | ON FILE |
| RASHMI JAIPURIYAR | ON FILE |
| RASHMI PABARI | ON FILE |
| RASHMI VIDUSHANI ULPAGODA PATHIRA ARACHCHIGE | ON FILE |
| RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RASHMIKA LAKRUWAN ABEYSINGHA ABEYSINGHA MUDIYANSELAGE | ON FILE |
| RASHMIKA MANDKANA | ON FILE |
| RASHMITABEN K PATEL | ON FILE |
| RASHPAL SINGH KANG | ON FILE |
| RASIDA STEYN | ON FILE |
| RASIKA KUMUDUNI LIYANASINGHA LIYANASINGHA ARACHCHIGE | ON FILE |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ON FILE |
| RASIKA PRIYADHARSHANI GAMAGE GAL ATHARAYALE | ON FILE |
| RASIM AHMETSPAHIC | ON FILE |
| RASIM DEMIR | ON FILE |
| RASIM DEMIR | ON FILE |
| RASIM MAMMADOV | ON FILE |
| RASITA PHETTAI | ON FILE |
| RASITH KAVINDA SENANAYAKA SENANAYAKA MUDIYANSELAGE | ON FILE |
| RASMUS VEJBY-NIELSEN | ON FILE |
| RASMUS ALBIN ERIKSSON RODRIGUEZ | ON FILE |
| RASMUS ALEXANDER LINDSTROEM | ON FILE |
| RASMUS ANTON PIHELGAS | ON FILE |
| RASMUS CHRISTIANSEN | ON FILE |
| RASMUS DYHR MOHR | ON FILE |
| RASMUS FINDERUP IRMARK | ON FILE |
| RASMUS GREVE JACOBSEN | ON FILE |
| RASMUS GRUM | ON FILE |
| RASMUS JUL KJAER | ON FILE |
| RASMUS KERMIT HOEJLAND | ON FILE |
| RASMUS KUETT | ON FILE |
| RASMUS LAURI MAKELIN | ON FILE |
| RASMUS MORRATZ KJELDGAARD | ON FILE |
| RASMUS NIELSEN | ON FILE |
| RASMUS PEDERSEN JOHANNSEN | ON FILE |
| RASMUS PETTERI RAASAKKA | ON FILE |
| RASMUS REJKJAER | ON FILE |
| RASMUS ROENDE HOLM | ON FILE |
| RASMUS ROWBOTHAM MALEC | ON FILE |
| RASMUS SCHIOENNING JENSEN | ON FILE |
| RASMUS STEN HENNING BJOERK | ON FILE |
| RASOL CALUPE TAGLE | ON FILE |
| RASSOUL BERCAND | ON FILE |
| RASTAAR HAGHI | ON FILE |
| RASTISLAV BECKA | ON FILE |
| RASTISLAV BUBLAK | ON FILE |
| RASTISLAV DYNIS | ON FILE |
| RASTISLAV HREUS | ON FILE |
| RASTISLAV JANEK | ON FILE |
| RASTISLAV JANEK | ON FILE |
| RASTISLAV JANOUSEK | ON FILE |
| RASTISLAV PAETOPRSTY | ON FILE |
| RASTISLAV PAGAC | ON FILE |
| RASTISLAV SRNANEK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RASTKO VUKOVIC | ON FILE |
| RASUL NIYAZIMBETOV | ON FILE |
| RATAN DAS | ON FILE |
| RATAN KUMAR DEY | ON FILE |
| RATAN LAL | ON FILE |
| RATAN VEDANAND JHA | ON FILE |
| RATAN YADAV | ON FILE |
| RATANKUMAR MURARKA | ON FILE |
| RATASAK SAIRATANATHONGKUM | ON FILE |
| RATCHADAPORN KOKPHAE | ON FILE |
| RATCHADAPORN SAE-UNG | ON FILE |
| RATCHANAN CHAMNANMOR | ON FILE |
| RATCHANON RITTIBOON | ON FILE |
| RATCHANON SHOUKONG | ON FILE |
| RATCHAPOL JEERARUANGRATTANA | ON FILE |
| RATCHAPONG SOMNAM | ON FILE |
| RATHA SIV | ON FILE |
| RATHANEH TAVASOLI | ON FILE |
| RATHASART LERTSUKSAKDA | ON FILE |
| RATHIKA RAJALOGANATHAN | ON FILE |
| RATHIKA SEVI | ON FILE |
| RATHNAKAMALAN RATHNASALAM | ON FILE |
| RATHNAPALA RANTHILAKAGE | ON FILE |
| RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | ON FILE |
| RATHNAWEERA NELUNDENIYALAGE PRAJATH SHAKYA | ON FILE |
| RATHNAYAKA MUDIYANSELAGE LAKSHAN KAVINDA SANDANAYAKA | ON FILE |
| RATHNAYAKA MUDIYANSELAGE MAHINDA RATHNAYAKA | ON FILE |
| RATHNAYAKA MUDIYANSELAGE NIRMAL OSHADHA GITHANJANA BANDARA | ON FILE |
| RATHNAYAKA R SAMEERA SUDESH | ON FILE |
| RATHNAYAKA WEERASINGHE MUDIYANSELAGE | ON FILE |
| RATHNAYAKA WIJESOORIYAGE DINITH SANKA DILSHAN | ON FILE |
| RATHNAYAKE ANURUDDA | ON FILE |
| RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | ON FILE |
| RATHNAYAKE MUDIYANSELAGE NETHMINI PABASARA KUMARIHAMI RATHNAYAKE | ON FILE |
| RATHNAYAKE MUDIYANSELAGE SATHILA THIMALKA DISSANAYAKE | ON FILE |
| RATHNAYAKE MUDIYANSELAGE SHALITHA SANDARUWAN | ON FILE |
| RATHOD AMITBHAI | ON FILE |
| RATIKORN CHAIVATTANATHAM | ON FILE |
| RATKO CORIC | ON FILE |
| RATKO OSTOJIC | ON FILE |
| RATKO STAMBOLIJA | ON FILE |
| RATMOND KEITH MWT | ON FILE |
| RATNADHEEP NATH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RATNAMALA ANIL VISHWAKARMA | ON FILE |
| RATNAYAKAGE DON THARAKA SURANGA PERERA | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATONO RATONO | ON FILE |
| RATTANAPHONE MEKMAYSY | ON FILE |
| RATU KITIONE M KUBUABOLA | ON FILE |
| RAUAN ZHANGABATYR | ON FILE |
| RAUDEL RIVERO ALVAREZ | ON FILE |
| RAUF BERKAY YILDIRIM | ON FILE |
| RAUL FLORES BERRIOS | ON FILE |
| RAUL A CASTILLO | ON FILE |
| RAUL ADAMESCU | ON FILE |
| RAUL ALBERTO MARTINEZ INSUASTI | ON FILE |
| RAUL ALBERTO RIOS AMPIE | ON FILE |
| RAUL ALBERTO SENA | ON FILE |
| RAUL ALBERTO SOULE | ON FILE |
| RAUL ALCAZAR SANAHUJA | ON FILE |
| RAUL ALEJANDRO MARTINEZ GARCIA | ON FILE |
| RAUL ALFREDO CAVAZZA | ON FILE |
| RAUL ALFREDO PAREDES MALDONADO | ON FILE |
| RAUL ALMANO MIAYO | ON FILE |
| RAUL ANDRES RODRIGUEZ COTA | ON FILE |
| RAUL ANDRISAN | ON FILE |
| RAUL ANTHONY FLORES | ON FILE |
| RAUL ANTONIO BARRIOS | ON FILE |
| RAUL ANTONIO GUERRERO | ON FILE |
| RAUL ANTONIO NIUBO | ON FILE |
| RAUL ANTONIO RIOS | ON FILE |
| RAUL ANTONIO ROMO OLVERA | ON FILE |
| RAUL ARCIDIACONO | ON FILE |
| RAUL ARMANDO RODRIGUEZ | ON FILE |
| RAUL ARMANDO ROSALES | ON FILE |
| RAUL BENITEZ DIAZ | ON FILE |
| RAUL BRAVO TORTOSA | ON FILE |
| RAUL BURCIAGA GALLARDO | ON FILE |
| RAUL BUSTOS HERNAIZ | ON FILE |
| RAUL CALDERON FERNANDEZ | ON FILE |
| RAUL CASANAS IGLESIAS | ON FILE |
| RAUL CASTINEIRA DOMINGUEZ | ON FILE |
| RAUL CHEREM ESSES | ON FILE |
| RAUL COPADO ZABALETA | ON FILE |
| RAUL CUADRON SANCHEZ | ON FILE |
| RAUL DANIEL BERON NUNEZ | ON FILE |
| RAUL DE LA HOZ GARRIDO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAUL DIAZ | ON FILE |
| RAUL DUENEZ | ON FILE |
| RAUL EDGARDO BONVICINO | ON FILE |
| RAUL EDGARDO CANALES AGUILAR | ON FILE |
| RAUL EDGARDO MENENDEZ | ON FILE |
| RAUL EDGARDO SARMIENTO | ON FILE |
| RAUL EDUARDO MARIA LOTTERO | ON FILE |
| RAUL EDWARD CHIMAL | ON FILE |
| RAUL EMANUEL ARAUJO DA CUNHA | ON FILE |
| RAUL ENRIQUE GUERRA GARCIA | ON FILE |
| RAUL ENRIQUE HERNANDEZ | ON FILE |
| RAUL ENRIQUE IBANEZ | ON FILE |
| RAUL ENRIQUE LOPEZ | ON FILE |
| RAUL ENRIQUE PLA ROSARIO | ON FILE |
| RAUL ENRIQUE YBANIEZ | ON FILE |
| RAUL ENRIQUE ZAVALA SANCHEZ | ON FILE |
| RAUL ENRIQUE ZWYGART | ON FILE |
| RAUL ERNESTO LOPEZ PERALTA | ON FILE |
| RAUL ERNESTO MENDEZ ALARCON | ON FILE |
| RAUL ERNESTO MONRAZ ECHEVERRIA | ON FILE |
| RAUL ESGUERRA MILLANO | ON FILE |
| RAUL ESTEBAN MARTINEZ | ON FILE |
| RAUL FELIX LOTTERO | ON FILE |
| RAUL FERNANDO ANTONIO VILLOUTA SCHELL | ON FILE |
| RAUL FERNANDO BELTRAN | ON FILE |
| RAUL FERNANDO CORTEZ PEBEZ | ON FILE |
| RAUL FERNANDO FORNES CONTRERAS | ON FILE |
| RAUL FERNANDO GALEAN BALTAZAR | ON FILE |
| RAUL FERRERO CARMONA | ON FILE |
| RAUL FIDEL BRUNELLI | ON FILE |
| RAUL FLORIN RIPA | ON FILE |
| RAUL FONTES LOPES DA SILVA | ON FILE |
| RAUL GERMAN PEREZ | ON FILE |
| RAUL GJYZELI | ON FILE |
| RAUL GOMEZ CARDENOSA | ON FILE |
| RAUL GONZALEZ | ON FILE |
| RAUL GONZALEZ GONZALEZ GUERRA | ON FILE |
| RAUL GONZALEZJAQUEZ | ON FILE |
| RAUL GRAU LLOPIS | ON FILE |
| RAUL HECTOR GOMEZ | ON FILE |
| RAUL HERNAN PAGGI | ON FILE |
| RAUL HUERGA MORENO | ON FILE |
| RAUL HUGO MAIZARES | ON FILE |
| RAUL IGNACIO RUIZ COUREL | ON FILE |
| RAUL ISMAEL CANTERO | ON FILE |
| RAUL ISMAEL HEREDIA | ON FILE |
| RAUL JACOUES RUFFIE | ON FILE |
| RAUL JAEN TEJEIRA | ON FILE |
| RAUL JAVIER DE JESUS HERNANDEZ | ON FILE |
| RAUL JAVIER DE JESUS MOSQUEDA JIMENEZ ARIAS | ON FILE |
| RAUL JRMATTHIASGILL BRACAMONTES | ON FILE |
| RAUL LACARRA BEL | ON FILE |
| RAUL MALHOTRA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAUL MANUEL CASTRO | ON FILE |
| RAUL MANUEL DA COSTA VIEIRA | ON FILE |
| RAUL MANZANO | ON FILE |
| RAUL MANZANO DIAZ | ON FILE |
| RAUL MARIN ASTORQUI | ON FILE |
| RAUL MARTIN ARAN | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ AGUIRRE | ON FILE |
| RAUL MARTINEZ ESCUDERO | ON FILE |
| RAUL MIGUEL GRACA CAMACHO | ON FILE |
| RAUL MIGUEL REINA HERRERA | ON FILE |
| RAUL MIHAI TAUBER | ON FILE |
| RAUL MORALES | ON FILE |
| RAUL MORENO ARROYO | ON FILE |
| RAUL MUNOZ VILCHEZ | ON FILE |
| RAUL NAHUM ARANHA | ON FILE |
| RAUL OMAR QUIROGA | ON FILE |
| RAUL OMAR ROHWAIN | ON FILE |
| RAUL OMAR SALINAS | ON FILE |
| RAUL ORLANDO MARTINEZ | ON FILE |
| RAUL ORLANDO OTALVARO CARDONA | ON FILE |
| RAUL ORTA | ON FILE |
| RAUL OSVALDO OTERO | ON FILE |
| RAUL OSWALDO GUTIERREZVILLA | ON FILE |
| RAUL PABLO CARO MADRID | ON FILE |
| RAUL PEREZ PEREZ | ON FILE |
| RAUL PINEDA | ON FILE |
| RAUL RAMIREZ | ON FILE |
| RAUL RAMON MATTEINI | ON FILE |
| RAUL RIAAZ ALI | ON FILE |
| RAUL RICARDO LOBO | ON FILE |
| RAUL RICHARD PINON | ON FILE |
| RAUL RODRIGUES DE CAMPOS | ON FILE |
| RAUL ROMERO RODRIGUEZ | ON FILE |
| RAUL RONALD GALEA | ON FILE |
| RAUL RUBIO ESCODA | ON FILE |
| RAUL RUSHITAJ PROTOPAPA | ON FILE |
| RAUL SEBASTIAN PEREZ | ON FILE |
| RAUL SENEN LOPEZ | ON FILE |
| RAUL SERGIO PEBACINI | ON FILE |
| RAUL SIMIAO CAMACHO | ON FILE |
| RAUL TELLO PEREZ | ON FILE |
| RAUL URIBE | ON FILE |
| RAUL VASILE CHISLUCA | ON FILE |
| RAUL VELAZQUEZ COLLADO | ON FILE |
| RAUL ZARATE | ON FILE |
| RAUL-CRISTIAN SUCIU | ON FILE |
| RAUSHAN KUMAR | ON FILE |
| RAUSHAN DAVLETSHIN | ON FILE |
| RAVAL MAHENDRAKUMAR RAIJIBHAI | ON FILE |
| RAVECA RODICA KOSSIK | ON FILE |
| RAVEEN MEWANTHA THELIS KOLAMUNNA GALGANAGE | ON FILE |
| RAVEL BERGERO BRODA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAVEN ALEXANDER BIEDERMAN | ON FILE |
| RAVEN DENICE PORTER | ON FILE |
| RAVEN DEONA TAYLOR | ON FILE |
| RAVEN RAYNETTE IRIZARRY | ON FILE |
| RAVERN KOH | ON FILE |
| RAVI BAJPAI | ON FILE |
| RAVI CHANDRU DASWANI DASWANI | ON FILE |
| RAVI CHATWANI | ON FILE |
| RAVI CHAWHAN | ON FILE |
| RAVI DHANABAKKIYAM | ON FILE |
| RAVI ELAN HEYNE | ON FILE |
| RAVI JOSHI | ON FILE |
| RAVI KANTH GHANTA | ON FILE |
| RAVI KIRAN | ON FILE |
| RAVI KIRAN BASKARAN | ON FILE |
| RAVI KIRAN RANJEETH KUMAR | ON FILE |
| RAVI KISHORE RAIDU SUGGUNA | ON FILE |
| RAVI KUMAR | ON FILE |
| RAVI KUMAR KOTHAPELLI | ON FILE |
| RAVI KUMAR MISHRA | ON FILE |
| RAVI KUMAR POTTA | ON FILE |
| RAVI KUMAR RAJU SAGIRAJU | ON FILE |
| RAVI KUMAR SRIVASTAVA | ON FILE |
| RAVI MAHLI | ON FILE |
| RAVI MALU | ON FILE |
| RAVI PERIYASAMY | ON FILE |
| RAVI PHANISH CHANDRA | ON FILE |
| RAVI PRATAP AHUJA | ON FILE |
| RAVI PRATHAPA CHANDRASIRI | ON FILE |
| RAVI PRAVINBHAI PATEL | ON FILE |
| RAVI RAJ | ON FILE |
| RAVI RYAN ABUVALA | ON FILE |
| RAVI SATISH DANIEL | ON FILE |
| RAVI SESHADRI CHAKRAVARTHY | ON FILE |
| RAVI SHANKAR SINGH | ON FILE |
| RAVI SHANKER | ON FILE |
| RAVI SHANKER TELU | ON FILE |
| RAVI SHIFERAW | ON FILE |
| RAVI SHINH | ON FILE |
| RAVI SINGH | ON FILE |
| RAVI SUNDAR RAMAN | ON FILE |
| RAVI THEJ YENDRU | ON FILE |
| RAVI V ALAPATI | ON FILE |
| RAVICHANDRANE RAJENDRAN | ON FILE |
| RAVID DANIEL ROMY | ON FILE |
| RAVIDU PRABARTH PERERA THRIMANNA HETTIGE | ON FILE |
| RAVIEN AJAIKUMAR PAHLAD | ON FILE |
| RAVIEN SHANMUGAM | ON FILE |
| RAVIKUMAR GANDHAVADI RAGHUNATH | ON FILE |
| RAVIKUMAR H PATEL | ON FILE |
| RAVIKUMAR TULASHIBHAI TEJANI | ON FILE |
| RAVIL NASYROV | ON FILE |
| RAVIL REINOLD THEPEN | ON FILE |
| RAVIL SALIMOVICH VIL'DANOV | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAVILOSHAN PANCHALINGAM | ON FILE |
| RAVIN SHARMA | ON FILE |
| RAVINATH JAYAWEERA RANKOTH JAYAWEERAGE BHATHIYA | ON FILE |
| RAVINDER KUMAR NULL | ON FILE |
| RAVINDER RYAN DEOL | ON FILE |
| RAVINDER SOLLET | ON FILE |
| RAVINDRA BHAVARAV WAGH | ON FILE |
| RAVINDRA DCNGRE | ON FILE |
| RAVINDRA GANDHI | ON FILE |
| RAVINDRA JALINDAR CHAVAN | ON FILE |
| RAVINDRA JAYALATH DASSANAYAKA | ON FILE |
| RAVINDRA R GUPTA | ON FILE |
| RAVINDRA RAVINDRA | ON FILE |
| RAVINDRA SANJAYA PERERA DEGIRI | ON FILE |
| RAVINDRA SHANTARAM PATIL | ON FILE |
| RAVINDU ANJANA WELIGAMA PALLIYA GURUGE | ON FILE |
| RAVINDU DULAKSHANA RANATHUNGA RANATHUNGA ARACHCHIGE | ON FILE |
| RAVINDU LAKSHAN | ON FILE |
| RAVINDU LAKSHAN | ON FILE |
| RAVINDU NETHKALANA ABEYRATHNA ABEYRATHNA HERATH MUDIYANSELAGE | ON FILE |
| RAVINDU RASHMIKA FERNANDO ICHCHAMPULLA ARACHCHIGE ANTON | ON FILE |
| RAVINDU VIMUKTHI MALINDA MEEPE GALKETIYA GAMAGE | ON FILE |
| RAVINDU VIMUKTHI MALINDA MEEPE GALKETIYA GAMAGE | ON FILE |
| RAVINESH PRASAD | ON FILE |
| RAVINI IMALSHA WEPOLA WEPOLA PATHIRANNEHELAGE | ON FILE |
| RAVIS ALDROUZ TAN | ON FILE |
| RAVISHKA MADUSHAN MIRISSAGE | ON FILE |
| RAVIT RAJAN | ON FILE |
| RAVITEJA CHIMMANI | ON FILE |
| RAVITEJA GABBETA | ON FILE |
| RAVNEET LAL | ON FILE |
| RAVNEET SINGH DHILLON | ON FILE |
| RAVON CHHAY | ON FILE |
| RAVURI VICTOR RAJA SEKHAR | ON FILE |
| RAWAA ALI ALOBAIDI | ON FILE |
| RAWAD EL MASRI EL SIDANI | ON FILE |
| RAWI TAENGTHONG | ON FILE |
| RAWIN SUBTAWEESANG | ON FILE |
| RAWINIA MAKERE NOHOKAINGA TIOPIRA BUCHANAN | ON FILE |
| RAWLINS M CUMMINGS | ON FILE |
| RAWOOF HIDAYATHULLAH | ON FILE |
| RAWSHAN E FATIMA | ON FILE |
| RAX BLACKCROW | ON FILE |
| RAY SALAZAR | ON FILE |
| RAY ALLEN CALIXTRO ESTAY | ON FILE |
| RAY ALLEN HAGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAY ANTHONY WASHINGTON | ON FILE |
| RAY ARCHIE EMERSON | ON FILE |
| RAY BÃŒHLER | ON FILE |
| RAY BRAMLETT ROBERTSON | ON FILE |
| RAY BRANDON MATTIS | ON FILE |
| RAY CHANG | ON FILE |
| RAY COREY GONZALES | ON FILE |
| RAY CURTIS ALEXANDER | ON FILE |
| RAY DELGADO | ON FILE |
| RAY ERNESTO-GIMENEZ RIENZI | ON FILE |
| RAY ESCOBAR | ON FILE |
| RAY GATIAN | ON FILE |
| RAY HUANG | ON FILE |
| RAY JANUS ALPOS BARIMBAD | ON FILE |
| RAY JOHNS BREWSTER | ON FILE |
| RAY JOSEPH TONG | ON FILE |
| RAY KEITH FREEMAN | ON FILE |
| RAY LEE RAMIREZ | ON FILE |
| RAY LIN | ON FILE |
| RAY LIU | ON FILE |
| RAY LLOYD | ON FILE |
| RAY LORENZO SINDAYEN SANTOS | ON FILE |
| RAY M MAKASI | ON FILE |
| RAY MARTIN BERMUDEZ DE LARA | ON FILE |
| RAY NORMAN LAW | ON FILE |
| RAY REUBEN TOERIEN | ON FILE |
| RAY SETIMA FAITELE | ON FILE |
| RAY ZHU | ON FILE |
| RAYA MARWAN ABOU FADEL | ON FILE |
| RAYAN ALI AOUINE | ON FILE |
| RAYAN AYRTON SANT ANA FARAOUI | ON FILE |
| RAYAN BAHLAWAN | ON FILE |
| RAYAN BEZRI | ON FILE |
| RAYAN FERDI | ON FILE |
| RAYAN H WILLIAMS | ON FILE |
| RAYAN HACENE ABERKANE | ON FILE |
| RAYAN HAIDAR | ON FILE |
| RAYAN MDHAHMED S MGARRY | ON FILE |
| RAYAN NIZAR AKKARI | ON FILE |
| RAYAN RABEHI | ON FILE |
| RAYAN ROUCH | ON FILE |
| RAYAN ROUCH | ON FILE |
| RAYAN SALEM G ALMALKI | ON FILE |
| RAYAN ZAREI | ON FILE |
| RAYANE BELDJOUDI | ON FILE |
| RAYANE FAOUZI | ON FILE |
| RAYANE SAIDANE | ON FILE |
| RAYANN JHORIS ALAIN NOUVET | ON FILE |
| RAYCHEL ESTHER RICHARD | ON FILE |
| RAYCINE CASSAR | ON FILE |
| RAYDALE WHITFIELD | ON FILE |
| RAYDEN REYES MENDEZ | ON FILE |
| RAYDIN THAN MAI | ON FILE |
| RAYELLA GRACE HOOVER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAYFIELD WILLIAMS II | ON FILE |
| RAYFORD TAYLOR | ON FILE |
| RAYHAN DE SANTANA BRITO | ON FILE |
| RAYHAN ILYAS PERTHAMA | ON FILE |
| RAYHAN KALAM ARSHAD | ON FILE |
| RAYK NIKOLAUS VOGT | ON FILE |
| RAYKWAN JUNELL DAVIS | ON FILE |
| RAYLA CASTRO CARVALHO FERREIRA | ON FILE |
| RAYLA CASTRO CARVALHO FERREIRA | ON FILE |
| RAYLE C FEIGAN | ON FILE |
| RAYLIEN BENEDICTO GARGANERA | ON FILE |
| RAYMANI SHALIA HILL | ON FILE |
| RAYMART ALMERO NAPALANG | ON FILE |
| RAYMON FRANCIS BROTHERS | ON FILE |
| RAYMON KRAUSE | ON FILE |
| RAYMOND  LLOYD | ON FILE |
| RAYMOND  TAN BENG HAN | ON FILE |
| RAYMOND A WHITESIDE | ON FILE |
| RAYMOND ADEWALE ADEYEMO | ON FILE |
| RAYMOND ALEXANDER JR SANCHEZ | ON FILE |
| RAYMOND ALLAN DRAKE | ON FILE |
| RAYMOND ALLAN WATSON | ON FILE |
| RAYMOND ALLEN MCCLAIN | ON FILE |
| RAYMOND ALVIE WOOTEN | ON FILE |
| RAYMOND ANDREW MCHUGH | ON FILE |
| RAYMOND ANGEL II MERCADO | ON FILE |
| RAYMOND ANTHONY II TIERI | ON FILE |
| RAYMOND ANTHONY MCNEILL | ON FILE |
| RAYMOND ANTHONY RIOS | ON FILE |
| RAYMOND ANTHONY VHITE | ON FILE |
| RAYMOND ARELLANO | ON FILE |
| RAYMOND AUSTRIA YORO | ON FILE |
| RAYMOND BALDOMERO PROA | ON FILE |
| RAYMOND BLAKE | ON FILE |
| RAYMOND BRUCE CLAPP | ON FILE |
| RAYMOND C BERARD JR | ON FILE |
| RAYMOND CASANOVA JR | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHE | ON FILE |
| RAYMOND CHEN | ON FILE |
| RAYMOND CHOI | ON FILE |
| RAYMOND CHUKUYEM IMIE | ON FILE |
| RAYMOND CHUNG | ON FILE |
| RAYMOND COLON | ON FILE |
| RAYMOND DANIEL BOONE | ON FILE |
| RAYMOND DAVID WU | ON FILE |
| RAYMOND DAVIS MATTHEWS | ON FILE |
| RAYMOND DELNICKI | ON FILE |
| RAYMOND DILLARD ANDERSON | ON FILE |
| RAYMOND DRAKE | ON FILE |
| RAYMOND DUONG | ON FILE |
| RAYMOND DURON III | ON FILE |
| RAYMOND DWAYNE MILNER | ON FILE |
| RAYMOND E JR YORK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAYMOND EARL DAVIS 3RD | ON FILE |
| RAYMOND EDGAR WOLF | ON FILE |
| RAYMOND EDWARD HAZELWOOD | ON FILE |
| RAYMOND EDWIN BARTLETT | ON FILE |
| RAYMOND EUGENE DYE | ON FILE |
| RAYMOND EUGENE FORD | ON FILE |
| RAYMOND EVERETT GETZ | ON FILE |
| RAYMOND FEDERIS TOBIAS | ON FILE |
| RAYMOND FIFER | ON FILE |
| RAYMOND FLORES SALDANA | ON FILE |
| RAYMOND FRANCIS BLAKENEY | ON FILE |
| RAYMOND FRANCIS HAMMOND | ON FILE |
| RAYMOND FRANCIS ONEILL | ON FILE |
| RAYMOND FRANCIS ST MARTIN | ON FILE |
| RAYMOND FREDERICK FISCHER | ON FILE |
| RAYMOND FRENDEN | ON FILE |
| RAYMOND FUENTES | ON FILE |
| RAYMOND G DE CASTRO | ON FILE |
| RAYMOND G FUNG | ON FILE |
| RAYMOND G JR OUELLETTE | ON FILE |
| RAYMOND G LOPEZ | ON FILE |
| RAYMOND G MANLISES | ON FILE |
| RAYMOND GABRIELE TIAMSON LALIC | ON FILE |
| RAYMOND GIJSMAN | ON FILE |
| RAYMOND GLASCO | ON FILE |
| RAYMOND H BOEIJEN | ON FILE |
| RAYMOND H CHEN | ON FILE |
| RAYMOND HALL | ON FILE |
| RAYMOND HAMRICK SEWELL | ON FILE |
| RAYMOND HAROLD VICKS | ON FILE |
| RAYMOND HATHAWAY | ON FILE |
| RAYMOND HENRY MOORE | ON FILE |
| RAYMOND HM SQUIRES | ON FILE |
| RAYMOND IRA JR JONES | ON FILE |
| RAYMOND J WHITE | ON FILE |
| RAYMOND JAMES ROBINSON | ON FILE |
| RAYMOND JAMES ROY | ON FILE |
| RAYMOND JAMES SORDEN | ON FILE |
| RAYMOND JESSIE HILL | ON FILE |
| RAYMOND JIANG JIAHAO | ON FILE |
| RAYMOND JOHANSEN | ON FILE |
| RAYMOND JOHN KIRK | ON FILE |
| RAYMOND JOSEPH GARRISON | ON FILE |
| RAYMOND JOSEPH KENT | ON FILE |
| RAYMOND JUAN CAMPOS | ON FILE |
| RAYMOND KE | ON FILE |
| RAYMOND KEITH COX | ON FILE |
| RAYMOND KEITH DREGER | ON FILE |
| RAYMOND KENNETH JACKSON JR | ON FILE |
| RAYMOND KENNETH WALINTUKAN | ON FILE |
| RAYMOND KIM | ON FILE |
| RAYMOND KOK WAI SZUTOO | ON FILE |
| RAYMOND KUIPERS | ON FILE |
| RAYMOND LAMAR WILLIAMS | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAYMOND LAWRENCE STUBBER | ON FILE |
| RAYMOND LAWRENCE YU | ON FILE |
| RAYMOND LEE BECKHAM | ON FILE |
| RAYMOND LEE JR HONOR | ON FILE |
| RAYMOND LEE WILLIAMS | ON FILE |
| RAYMOND LESLIE MELLUISH | ON FILE |
| RAYMOND LEVI FORD | ON FILE |
| RAYMOND LEVI VILLARREAL | ON FILE |
| RAYMOND LOUIS STEPICH | ON FILE |
| RAYMOND LOUIS TAYLOR JR | ON FILE |
| RAYMOND LOW KOK TIONG | ON FILE |
| RAYMOND M ALOSKY | ON FILE |
| RAYMOND M BOUMAN | ON FILE |
| RAYMOND MARTINEZ | ON FILE |
| RAYMOND MATHEW BREWER | ON FILE |
| RAYMOND MATHEW BUSH | ON FILE |
| RAYMOND MATTHEW CICCHITTO | ON FILE |
| RAYMOND MCBRIDE | ON FILE |
| RAYMOND MERHI | ON FILE |
| RAYMOND MICHAEL MCCANN | ON FILE |
| RAYMOND MICHAEL MOYER | ON FILE |
| RAYMOND MICHAEL WONG | ON FILE |
| RAYMOND MICHEL DE RUITER | ON FILE |
| RAYMOND MITCHELL DURK | ON FILE |
| RAYMOND MOKOBANE | ON FILE |
| RAYMOND N BLACK | ON FILE |
| RAYMOND NATHANIEL THIMMES | ON FILE |
| RAYMOND NAVALTA UMALI | ON FILE |
| RAYMOND NEO LI WEN | ON FILE |
| RAYMOND NNAMDI ASOGWA | ON FILE |
| RAYMOND NTEGEKA | ON FILE |
| RAYMOND ONG | ON FILE |
| RAYMOND OSHOP | ON FILE |
| RAYMOND OTIS BOYD | ON FILE |
| RAYMOND PATRICK BEECHAM | ON FILE |
| RAYMOND PATRICK LOPEZ | ON FILE |
| RAYMOND PATRICK MORGAN | ON FILE |
| RAYMOND PAUL LYTLE | ON FILE |
| RAYMOND PETER LIN | ON FILE |
| RAYMOND PICKETT CLARK | ON FILE |
| RAYMOND PUIJK | ON FILE |
| RAYMOND R REICHART | ON FILE |
| RAYMOND RAJNEEL CHARAN | ON FILE |
| RAYMOND ROBERT NEUFELD | ON FILE |
| RAYMOND ROBINSON | ON FILE |
| RAYMOND ROGERS | ON FILE |
| RAYMOND RYAN CRUZ FABROS | ON FILE |
| RAYMOND SALVATORE CIRASA | ON FILE |
| RAYMOND SAMUEL DASHIELL | ON FILE |
| RAYMOND SAPIGAO PADUA | ON FILE |
| RAYMOND SHIHLI WANG | ON FILE |
| RAYMOND TANG YONG KING | ON FILE |
| RAYMOND THE QUAN LE | ON FILE |
| RAYMOND TONDANI MAGADIDZHA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAYMOND TORRES | ON FILE |
| RAYMOND TRAMONE FRAZIER | ON FILE |
| RAYMOND TRAN | ON FILE |
| RAYMOND URENA | ON FILE |
| RAYMOND VANEGAS | ON FILE |
| RAYMOND VI HUYNH | ON FILE |
| RAYMOND WALKER NELSON FAIRBAIRN | ON FILE |
| RAYMOND WANG LI | ON FILE |
| RAYMOND WEI HUI | ON FILE |
| RAYMOND WINGTAI CHAN | ON FILE |
| RAYMOND WOUTER ALEXANDER HAGENS | ON FILE |
| RAYMOND YEUNG | ON FILE |
| RAYMOND ZHANG | ON FILE |
| RAYMONDO ANTOINE MCDONALD | ON FILE |
| RAYMONO ALFONZO RUSSELL | ON FILE |
| RAYMUND ABRIGO POSADAS | ON FILE |
| RAYMUND MAYAO ANORA | ON FILE |
| RAYMUND PEREZ BESAS | ON FILE |
| RAYMUND WEIL ENGUERRA FELISMINO | ON FILE |
| RAYMUNDA RODRIGUES DE ALMEIDA | ON FILE |
| RAYMUNDO BALADI | ON FILE |
| RAYMUNDO J GONZALEZ GUTIERREZ | ON FILE |
| RAYMUNDO PORRAS | ON FILE |
| RAYMUNDO RAMIREZ | ON FILE |
| RAYMUNDO RAMIREZ | ON FILE |
| RAYMUNDO RENE ASCENCIO VALDEZ | ON FILE |
| RAYMUNDO REYNA CORTEZ | ON FILE |
| RAYNA JACOB | ON FILE |
| RAYNAN CARDOSO MARTINS PEREIRA | ON FILE |
| RAYNE DAVIS | ON FILE |
| RAYNE FAITH DAWN BAILEY | ON FILE |
| RAYQUAN BISHOP HOLMES | ON FILE |
| RAYSHAWN J PAULDO | ON FILE |
| RAYSHON JEAVELL WILLIAMS | ON FILE |
| RAYVEN MOORE | ON FILE |
| RAYVON TAKEIM RUTHERFORD | ON FILE |
| RAYYAN AHMED MAHAR | ON FILE |
| RAZA ABBAS FAIZI | ON FILE |
| RAZA SABAHAT | ON FILE |
| RAZAK BIN ZAINUL | ON FILE |
| RAZALI BIN ABDUL RAHIM | ON FILE |
| RAZEENA ABDUL SAMAD BHANA | ON FILE |
| RAZIL RAMILEVICH RIZVANOV | ON FILE |
| RAZIME BIN ABDUL RAHIM | ON FILE |
| RAZIYE AKSAYLI | ON FILE |
| RAZIYE KIRBAS | ON FILE |
| RAZNIN BIN RAMLI | ON FILE |
| RAZVAN ALEXANDRU NITOI | ON FILE |
| RAZVAN ANDREI TINCABA | ON FILE |
| RAZVAN ANDREI TOMEGEA | ON FILE |
| RAZVAN ANWER | ON FILE |
| RAZVAN BALICA | ON FILE |
| RAZVAN CALIAP | ON FILE |
| RAZVAN CONSTANTIN SECHERES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RAZVAN CRISTIAN CIRJALIU | ON FILE |
| RAZVAN DANAILA | ON FILE |
| RAZVAN DERSIDAN | ON FILE |
| RAZVAN DRAGOS FARCAS | ON FILE |
| RAZVAN FARCAS | ON FILE |
| RAZVAN IONEL IACOME | ON FILE |
| RAZVAN MIHAI LUCA | ON FILE |
| RAZVAN MIHAI NEGRI | ON FILE |
| RAZVAN MIHAIL VITELARIU | ON FILE |
| RAZVAN MILEA | ON FILE |
| RAZVAN OVIDIU MUHULICA | ON FILE |
| RAZVAN PETRARU | ON FILE |
| RAZVAN PIETRARU | ON FILE |
| RAZVAN POPA | ON FILE |
| RAZVAN RADU | ON FILE |
| RAZVAN VELEV | ON FILE |
| RAZVAN-LADISLAU FODOR | ON FILE |
| RAZVAN-SEBSTIAN MAN | ON FILE |
| RB VAN DER SANDT | ON FILE |
| RBCH LTD. | ON FILE |
| RBLN IKHAN | ON FILE |
| RCELLA PINTO DE ALMEIDA | ON FILE |
| RCGINALD ANTON DUNHAM | ON FILE |
| RE JEAN OMBAYAN | ON FILE |
| RE MAA | ON FILE |
| RE WUK KIM | ON FILE |
| REACH WALE | ON FILE |
| REAGAN JAMES HEPI-PARAHA | ON FILE |
| REAGAN LAU ZAMENA | ON FILE |
| REAGAN YOKO | ON FILE |
| REAHNNA TESH WILKEY | ON FILE |
| REALDI SURAHMAT | ON FILE |
| REAMOUD ADONAJAW WITBOOI | ON FILE |
| REAN HONG | ON FILE |
| REANNE MARI RUIZ | ON FILE |
| REB JAMIE CLIMACO ESDRELON | ON FILE |
| REBA SMITH RANEY | ON FILE |
| REBAONE SEELE | ON FILE |
| REBECA ALMEIDA RANGEL | ON FILE |
| REBECA CAROLINA BEATRIZ GUDINXXO | ON FILE |
| REBECA GOMES DE BRITO | ON FILE |
| REBECA GOMEZ ALMARIO | ON FILE |
| REBECA GRACIELA MANCERO LOPEZ | ON FILE |
| REBECA NOEMI PANIAGUA ORUE | ON FILE |
| REBECA RAQUEL SULBARAN BROMBERG | ON FILE |
| REBECA ROQUE ANDRES | ON FILE |
| REBECA SWAERS | ON FILE |
| REBECCA ALEXANDRIA FERNANDES | ON FILE |
| REBECCA ANN CARNEY | ON FILE |
| REBECCA ANN MCMINN | ON FILE |
| REBECCA ANN VOJSLAVEK | ON FILE |
| REBECCA ANNE RIVERA | ON FILE |
| REBECCA BARR BOONE | ON FILE |
| REBECCA BETH PIKOFSKY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REBECCA BLISKO | ON FILE |
| REBECCA BROWNLEY | ON FILE |
| REBECCA CANDACE DEBONO | ON FILE |
| REBECCA CHARLOTTE ANNE LATURNUS | ON FILE |
| REBECCA CHESSHIR | ON FILE |
| REBECCA DARLENE AGUILAR | ON FILE |
| REBECCA DAWN JONES | ON FILE |
| REBECCA DIANE WEST | ON FILE |
| REBECCA DIDINE POMPEE | ON FILE |
| REBECCA ELIZABETH ALLEN | ON FILE |
| REBECCA ELIZABETH LEDGER | ON FILE |
| REBECCA ELIZABETH SIMPSON | ON FILE |
| REBECCA FRANCES HAAS | ON FILE |
| REBECCA GARGIULO | ON FILE |
| REBECCA GENE HOGG | ON FILE |
| REBECCA GRACE WONG | ON FILE |
| REBECCA HAMBY | ON FILE |
| REBECCA HERA SMITH | ON FILE |
| REBECCA HERMOSO SCIULLI | ON FILE |
| REBECCA IMELDA PINA | ON FILE |
| REBECCA J QUILTY | ON FILE |
| REBECCA JADE WARNER-PERRY | ON FILE |
| REBECCA JANE GRAY | ON FILE |
| REBECCA JERONIMUS | ON FILE |
| REBECCA JOY HOCHREITER | ON FILE |
| REBECCA KATE DE COSTA | ON FILE |
| REBECCA KATE JONES | ON FILE |
| REBECCA KYOKO KASAHARA | ON FILE |
| REBECCA LEE STENSRUD | ON FILE |
| REBECCA LEGODI | ON FILE |
| REBECCA LEIGH MAYERS | ON FILE |
| REBECCA LEW HUI WEN (LIU HUIWEN) | ON FILE |
| REBECCA LOUISE REYNOLDS | ON FILE |
| REBECCA LOUISE RUTTER | ON FILE |
| REBECCA LOUISE THOMPSON | ON FILE |
| REBECCA LYNN FREEMAN | ON FILE |
| REBECCA LYNNE BERSCH | ON FILE |
| REBECCA LYNNE TOBIAS | ON FILE |
| REBECCA MARIA PARIS-HEWITT | ON FILE |
| REBECCA MARIE BENNETT | ON FILE |
| REBECCA MARIE CHAVEZ | ON FILE |
| REBECCA MARIE HALPAIN | ON FILE |
| REBECCA MIANTE | ON FILE |
| REBECCA MOWRY-KORVER | ON FILE |
| REBECCA NIEDERKLEINE | ON FILE |
| REBECCA NORMAN | ON FILE |
| REBECCA OKIKIOLA ADETULE | ON FILE |
| REBECCA OYINLOLA WAHEED | ON FILE |
| REBECCA PRIOLO | ON FILE |
| REBECCA RUSS | ON FILE |
| REBECCA S DUFFEY | ON FILE |
| REBECCA SABATINO | ON FILE |
| REBECCA SANDRA WEHREN | ON FILE |
| REBECCA SUE MILLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REBECCA TAN GEOK HUI | ON FILE |
| REBECCA TERYN MATSUMURA | ON FILE |
| REBECCA VICTORIA SHAW | ON FILE |
| REBECCA VONDUNN | ON FILE |
| REBECKA SARA MARIE JOHANSSON | ON FILE |
| REBECKAH LYNNE BACON | ON FILE |
| REBEKA MARY CLERIHEW RYDING | ON FILE |
| REBEKA NOVAK | ON FILE |
| REBEKA ZSOFIA TARCA | ON FILE |
| REBEKAH ANNE MUTCH | ON FILE |
| REBEKAH C SENANAYAKE | ON FILE |
| REBEKAH EVELYNN WHITAKER | ON FILE |
| REBEKAH JANE HWEY TING KHAW | ON FILE |
| REBEKAH JUANITA MEDINA | ON FILE |
| REBEKAH LOUISE LEMARR | ON FILE |
| REBEKAH LYNN DOW | ON FILE |
| REBEKKA CHARLOTTA BECKER | ON FILE |
| REBEKKAH LYNN KEENER | ON FILE |
| REBER YESILMEN | ON FILE |
| REBICCA ELEN INDRAYANTO | ON FILE |
| RECEB KALCIOGLU | ON FILE |
| RECEP ALTINBAS | ON FILE |
| RECEP CETIN | ON FILE |
| RECEP CETIN | ON FILE |
| RECEP DEMIROK | ON FILE |
| RECEP DOGAN | ON FILE |
| RECEP DOGAN | ON FILE |
| RECEP EGE BOZDAÄŸ | ON FILE |
| RECEP EGE BOZDAÄŸ | ON FILE |
| RECEP EKIZ | ON FILE |
| RECEP EMRE PINARBASI | ON FILE |
| RECEP GOKMEN | ON FILE |
| RECEP ILKER SAHIN | ON FILE |
| RECEP KÃ–SE | ON FILE |
| RECEP KOERCOBAN | ON FILE |
| RECEP MEYVACILAR | ON FILE |
| RECEP NASRETTIN OZKAN | ON FILE |
| RECEP SALIH ARDIC | ON FILE |
| RECEP TAYYIP YILMAZ | ON FILE |
| RECEP TAYYIP YILMAZ | ON FILE |
| RECEP TAYYIP YILMAZ | ON FILE |
| RECEP TOYGAR | ON FILE |
| RECHEL TEODOSIO SELORIO | ON FILE |
| RECILDA BAHIAN PUNAY | ON FILE |
| RECO TERRELL COLE | ON FILE |
| REDA AICH | ON FILE |
| REDA CHADLI | ON FILE |
| REDA EL ATROUCHI | ON FILE |
| REDA FARRAN | ON FILE |
| REDA GAOUI | ON FILE |
| REDA HALIMI | ON FILE |
| REDA SABBOURI | ON FILE |
| REDA SIDI EL GHALI ENNACHOUANI | ON FILE |
| REDDAH MOHAMED ZEKRI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REDDY B S | ON FILE |
| REDEEMER ESEGBE AMEDZEKOR | ON FILE |
| REDELL RUDY WALLS | ON FILE |
| REDEN METANTE SULAD | ON FILE |
| REDENTOR NONES | ON FILE |
| REDI TUGU | ON FILE |
| REDOUANE EL BNOUJ | ON FILE |
| REDVERS HARRY MORLEY HEWITT | ON FILE |
| REDWAN MOHAMMED MUSSA | ON FILE |
| REDWIN OSSE MARTIN MOMPREMIER | ON FILE |
| REDWOOD DIGITAL GROUP I LP | ON FILE |
| REDZEPA STRIKA BITIC | ON FILE |
| REDZEPA STRIKA BITIC | ON FILE |
| REDZHEB MEHMEDOV REDZHEBOV | ON FILE |
| REECE A CUMMING | ON FILE |
| REECE ANTONY FINNIS | ON FILE |
| REECE AUSTIN JOHNSON | ON FILE |
| REECE COULTER GEORGE | ON FILE |
| REECE EDWARD DABROSKI | ON FILE |
| REECE JONATHAN MICHAEL DUFFILL | ON FILE |
| REECE JOSEPH MARTIN | ON FILE |
| REECE MALCOLM JORDAN ANTHONY | ON FILE |
| REECE MARCUS HOLT | ON FILE |
| REECE MICHAEL ROBERT VITTIGLIA | ON FILE |
| REECE RAYMOND BROWN | ON FILE |
| REECE THOMAS PHILLIPS | ON FILE |
| REECO AUGUSTUS FERNANDEZ | ON FILE |
| REED AARON ERDMAN | ON FILE |
| REED ANDERSON ROBELOT | ON FILE |
| REED ANDREW SKIRPAN | ON FILE |
| REED DAVIS CLUXTON | ON FILE |
| REED GALEN MCDONOUGH | ON FILE |
| REED GREENHOUGH JONES | ON FILE |
| REED JORDAN POOLE | ON FILE |
| REED MICHAEL HARRIS | ON FILE |
| REED OWENS LOUSTALOT | ON FILE |
| REED RAFFEL | ON FILE |
| REED RICHARD WALTON | ON FILE |
| REED SHEPHERD MCLEAN | ON FILE |
| REEF CALEB STEWART | ON FILE |
| REEF GOUDSWAARD | ON FILE |
| REEF HAMADAH | ON FILE |
| REEF KOH JUNJIE | ON FILE |
| REEGAN JAMES STERNBECK | ON FILE |
| REEM ALI M ALKHAMIS | ON FILE |
| REEM SAMIH SHEHADEH | ON FILE |
| REEM SULAIMAN | ON FILE |
| REEMA JAYDEEP DAVE | ON FILE |
| REEMA KAUR NAGRA | ON FILE |
| REEMET TANNBERG | ON FILE |
| REEN JONG WANG | ON FILE |
| REENA GAGNEJA | ON FILE |
| REENA KRYSTAL MORAR | ON FILE |
| REENA VARGHESE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REESE MICHAEL MAGNANT | ON FILE |
| REESON EARL FLORES | ON FILE |
| REETA SINDRAMI | ON FILE |
| REETA MARIA SAVOLA | ON FILE |
| REETA RATHINAM | ON FILE |
| REETHAH DESAI | ON FILE |
| REETHIKA DAGA | ON FILE |
| REETIK CHANDRA | ON FILE |
| REETIKA KUNJITHAI | ON FILE |
| REEZAL ROSE | ON FILE |
| REFAT MOHAMMED | ON FILE |
| REFAT TAFALARI | ON FILE |
| REFIK BOCUK | ON FILE |
| REFIK ZYMBERI | ON FILE |
| REFILWE MODISE | ON FILE |
| REFILWE MOSEDI | ON FILE |
| REFILWE PATRICIA LETEBELE | ON FILE |
| REFKI BARKALLAH | ON FILE |
| REFORMADI PRAWIRO SOLIDEANTYO | ON FILE |
| REGAN ALEXIS BALMOJA | ON FILE |
| REGAN ANNE LINDSAY | ON FILE |
| REGAN EMMA BRYCE | ON FILE |
| REGAN M MOLOHON | ON FILE |
| REGAN MALACHI WILLIAM WALLS | ON FILE |
| REGAN STACEY | ON FILE |
| REGAN ZANE WOODHOUSE | ON FILE |
| REGGIE ANTHONY MORRIS | ON FILE |
| REGGIE JARELL ENGLISH | ON FILE |
| REGGIE LAXAMANA | ON FILE |
| REGGIE YASHAUN GIBBS | ON FILE |
| REGIANE BARBOSA DA SILVA | ON FILE |
| REGIE SORIANO CABANGCALA | ON FILE |
| REGIL LOVERANES | ON FILE |
| REGINA ANN ABELA | ON FILE |
| REGINA C AYBAR | ON FILE |
| REGINA DE JESUS FELIX | ON FILE |
| REGINA EBEL | ON FILE |
| REGINA EBERECHUKWU JOHNSON | ON FILE |
| REGINA HELENA CAVALHEIRO | ON FILE |
| REGINA IMGARD DORIS BOHNEKAMP | ON FILE |
| REGINA IRENE B COPAS | ON FILE |
| REGINA KENNEY CUNNINGHAM | ON FILE |
| REGINA LAZZARIN | ON FILE |
| REGINA LYNETTE DOBBINS | ON FILE |
| REGINA MARATOVNA KUTLUSHINA | ON FILE |
| REGINA MARIA ESTELA RAVONE | ON FILE |
| REGINA MARIE JEFFERIES | ON FILE |
| REGINA MARINA LEDESMA BAUTISTA | ON FILE |
| REGINA MORONCINI | ON FILE |
| REGINA MUTHONI | ON FILE |
| REGINA RENEE SAVALL | ON FILE |
| REGINA ROEVA | ON FILE |
| REGINA SHUNELL GRAHAM | ON FILE |
| REGINA TOKI GRANT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REGINA ULRICH | ON FILE |
| REGINAL PRATT | ON FILE |
| REGINALD ANDRE BURKS | ON FILE |
| REGINALD BRANDEN BURNETTE | ON FILE |
| REGINALD COCHON BATAN | ON FILE |
| REGINALD COCHON BATAN | ON FILE |
| REGINALD CORNELIUS HAMPTON | ON FILE |
| REGINALD DAMON BURRUS | ON FILE |
| REGINALD DUMAY | ON FILE |
| REGINALD DWIGHT MYERS | ON FILE |
| REGINALD FRANTZ MILIEN | ON FILE |
| REGINALD GLEN MICKENS | ON FILE |
| REGINALD HARRISON LEE | ON FILE |
| REGINALD JABARI HUFF | ON FILE |
| REGINALD JEAN-BAPTISTE RAMOS | ON FILE |
| REGINALD JOHN ANDREWS | ON FILE |
| REGINALD JONES | ON FILE |
| REGINALD L WAINWRIGHT | ON FILE |
| REGINALD MERVILUS | ON FILE |
| REGINALD MICHAEL PEREZ | ON FILE |
| REGINALD MICHAEL WEBSTER | ON FILE |
| REGINALD NIKOLAU TORA | ON FILE |
| REGINALD SPENCER | ON FILE |
| REGINALD STEWART CALHOUN | ON FILE |
| REGINALD TEO | ON FILE |
| REGINALD TYRONE JR ROBERTS | ON FILE |
| REGINALD XAVIER KENNERLY | ON FILE |
| REGINALDO ABEL SOTO MUNOZ | ON FILE |
| REGINALDO DE JESUS DO NASCIMENTO | ON FILE |
| REGINALDO SANTOS NATAL | ON FILE |
| REGINO MAX VALENZUELA | ON FILE |
| REGINO PERFECTO PALMA JR | ON FILE |
| REGIS ANDRE FABIEN BARJON | ON FILE |
| REGIS BELZON | ON FILE |
| REGIS BROCHU | ON FILE |
| REGIS CHRISTOPHE FABRICE DERIAS | ON FILE |
| REGIS MARAFON DUTRA | ON FILE |
| REGIS MICHEL MAURICE RAIMONDEAU | ON FILE |
| REGIS MOURA DANTAS | ON FILE |
| REGIS NICOLAS BONVOISIN | ON FILE |
| REGIS NORBERT SLODEZYK | ON FILE |
| REGIS PHILIPPE ZABINI | ON FILE |
| REGIS POL MICHEL | ON FILE |
| REGIS RENE ROGER LEUCAT | ON FILE |
| REGIS ROGER PAUL LANGLOIS | ON FILE |
| REGIS SAINT JOHN HENKE | ON FILE |
| REGIS VINSS BELI | ON FILE |
| REGIS W SCHULZ | ON FILE |
| REGIS XAVIER CYRIL DECAMPS | ON FILE |
| REGOMODITSWE KOLO PETRUS SEBATLELO | ON FILE |
| REHA ZORLU | ON FILE |
| REHAB ABDELMAJID MUSTAFA HASAN | ON FILE |
| REHAN AHMED JIVANI | ON FILE |
| REHAN KAVISHKA FERNANDO WALISARAGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REHANA B KHAN | ON FILE |
| REHANA B KHAN | ON FILE |
| REHANA HUSENI NAYYAR | ON FILE |
| REHANA HUSENIBHAI NAYYER | ON FILE |
| REHEMA NAJJINGO | ON FILE |
| REHMAN ALNOOR DATOO | ON FILE |
| REHMAN KHALID | ON FILE |
| REHUTAI MAAKA TAHANA | ON FILE |
| REI CHEAN CHEE | ON FILE |
| REIAMANDA NGO | ON FILE |
| REICHEL KINGSLEY MASSIAH | ON FILE |
| REID A BUTLER | ON FILE |
| REID ALAN EFFORD | ON FILE |
| REID GARRETT SHANKS | ON FILE |
| REID JORDAN WILLIAM MCLEAY | ON FILE |
| REID LEE LINDEBERG | ON FILE |
| REID THOMAS FRONK | ON FILE |
| REILLY COETZEE | ON FILE |
| REILLY ST JOHN SMITH | ON FILE |
| REIMBERGAN ATAJANOV | ON FILE |
| REIN ANGELO BALTAZAR RONQUILLO | ON FILE |
| REIN J BRESSERS | ON FILE |
| REIN JOHANNES BRESSERS | ON FILE |
| REIN UENO | ON FILE |
| REIN VAN EN BERG | ON FILE |
| REINA GLADYS RUIZ HERRERA | ON FILE |
| REINA LILIANA SANCHEZ | ON FILE |
| REINALDO ANDRES AGUILA OLATE | ON FILE |
| REINALDO ARROYO | ON FILE |
| REINALDO ENRIQUE MARQUEZ SOTILLO | ON FILE |
| REINALDO LUIS GONZALEZ ORTIZ | ON FILE |
| REINALDO SANTANA | ON FILE |
| REINALDO SERRANO GOY VILLAR | ON FILE |
| REINALDOANDRES PEREZ ACOSTA | ON FILE |
| REINARA DP NASCIMENTO LELES | ON FILE |
| REINARDUS VAN DAM | ON FILE |
| REINDER CORNELIS VAN GINKEL | ON FILE |
| REINDER DIRK BOERDAM | ON FILE |
| REINDER E DE BOER | ON FILE |
| REINDER L SLAGER | ON FILE |
| REINDERT CHRISTIAAN GODDING | ON FILE |
| REINEL FELIPE MEJIA GOMEZ | ON FILE |
| REINER SCHWANCZAR | ON FILE |
| REINHARD DÃŒRBECK | ON FILE |
| REINHARD JENS ZIMMERMANN | ON FILE |
| REINHARD JUHNKE | ON FILE |
| REINHARD KATZENSTEINER | ON FILE |
| REINHARD MESSENBOECK | ON FILE |
| REINHARD MYBURGH | ON FILE |
| REINHARD NDEGE OMBATI | ON FILE |
| REINHARD REIDINGER | ON FILE |
| REINHARD SCHOLLE | ON FILE |
| REINHARDT GROBBELAAR | ON FILE |
| REINHARDT JAN KOERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REINHARDT MALHERBE VILJOEN | ON FILE |
| REINHART DAMIEN AMORT | ON FILE |
| REINHOLD LAIOS | ON FILE |
| REINHOLD PETER HACKE | ON FILE |
| REINHOLD YABO | ON FILE |
| REINIER BELDER | ON FILE |
| REINIER BOERMAN | ON FILE |
| REINIER M KORS | ON FILE |
| REINIER MAGDALENA | ON FILE |
| REINIER SEBASTIAAN MOERMAN | ON FILE |
| REINILDA CARNERIO BACELAR | ON FILE |
| REINILZA OLIVEIRA DOS SANTOS | ON FILE |
| REINIRUS H J EVERS | ON FILE |
| REINIS GOBA | ON FILE |
| REINO KUSTAA PERALA | ON FILE |
| REINOUT PETRUS MAXIMILIAAN VAN KAMPEN | ON FILE |
| REINOUT R WIGGERS | ON FILE |
| REIO JOHANSON | ON FILE |
| REIVEN RAIN AMODENTE LUCERO | ON FILE |
| REIZIHAN FADHILAH | ON FILE |
| REJANE SENA DA ROCHA PITTA | ON FILE |
| REJEAN COTE | ON FILE |
| REJEESH R | ON FILE |
| REJI SUNNY | ON FILE |
| REJIC JOSEPH | ON FILE |
| REJIN RAMABHADRAN | ON FILE |
| REJINA PESIBALGE SAHAN NETH KELUM KULASOORIYA | ON FILE |
| REJOE VARGHESE | ON FILE |
| REJOICE CHINONSO NWACHI | ON FILE |
| REKA BOHONYA | ON FILE |
| REKA ERDOS | ON FILE |
| REKA KATONA | ON FILE |
| REKA KOPAS | ON FILE |
| REKA RAKITS | ON FILE |
| REKA SZABO | ON FILE |
| REKA-CSILLA SZOBOLAI | ON FILE |
| REKHA DEVI | ON FILE |
| REKHA JANAK KAMBLE | ON FILE |
| REKHA KUMARI KUMAWAT | ON FILE |
| REKHA SAMAVEDULA | ON FILE |
| REKHA SEN | ON FILE |
| REKHA WARAICH | ON FILE |
| RELITA TUBADEZA BACARICAS | ON FILE |
| RELJA STOSIC | ON FILE |
| RELS DOUGLAS | ON FILE |
| RELU COJANU | ON FILE |
| REMANA MAWHATAI STANLEY BROUGHTON | ON FILE |
| REMBERT DHAEN | ON FILE |
| REMBERT DHAEN | ON FILE |
| REMBERT GANTKE | ON FILE |
| REMCO ANDREAS VERDUIN | ON FILE |
| REMCO BENJAMIN ANTHONY VAES | ON FILE |
| REMCO JOZEF CORNELIA RAES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REMCO LANGE | ON FILE |
| REMCO MARTIJN DE HOOG | ON FILE |
| REMCO VAN DIJKEN | ON FILE |
| REMEDIOS FORMENTO GONZALES | ON FILE |
| REMEGILDO EMILLIANA QUIDIT | ON FILE |
| REMEGIO SABONG MELLOMIDA | ON FILE |
| REMELIE ATIENZA MARILE | ON FILE |
| REMELIE ATIENZA MARILE | ON FILE |
| REMELYN IBEL DE RAMOS | ON FILE |
| REMI ALAIN DUFOUR | ON FILE |
| REMI ALEXANDRE MATTEI | ON FILE |
| REMI ANDRE CLAUDE CLERMONT | ON FILE |
| REMI ANDRE GEORGES ROSAMONT | ON FILE |
| REMI ANTHONY GABRIEL HENRY HERAUD | ON FILE |
| REMI BENOIT | ON FILE |
| REMI BENOIT LOUIS TOULOUSE | ON FILE |
| REMI BERNARD COLLONGE | ON FILE |
| REMI BOULANGER | ON FILE |
| REMI CARMICHAEL GILMOUR | ON FILE |
| REMI CHRISTIAN JULIEN JOFFRE | ON FILE |
| REMI CLAUDE GALLEGO | ON FILE |
| REMI CYRIL ALAIN CLERGUE | ON FILE |
| REMI DAVID BOULAY | ON FILE |
| REMI DYON | ON FILE |
| REMI FABIEN MARCOUX | ON FILE |
| REMI FRANCOIS CLAVEL | ON FILE |
| REMI GABRIEL PIERRE BOURDIAL | ON FILE |
| REMI GUY CAMILLE ROUMEZY | ON FILE |
| REMI HENRI SUDOL | ON FILE |
| REMI JACQUES PIERRE ROLAND COLLE | ON FILE |
| REMI JEAN DENIS GEFFROY | ON FILE |
| REMI JEAN JACK AUDINET | ON FILE |
| REMI JEAN LE BLAY | ON FILE |
| REMI JEAN TABARD | ON FILE |
| REMI JEAN-PAUL PATRICE MIAT | ON FILE |
| REMI KANSTINGER | ON FILE |
| REMI LALANNE | ON FILE |
| REMI LIONEL GARCIA | ON FILE |
| REMI LOUIS ETIENNE ASTIER | ON FILE |
| REMI MARC ANDRE PERROTIN | ON FILE |
| REMI MARIE HUGUET | ON FILE |
| REMI MAURICE FULGINI | ON FILE |
| REMI PATRICE LEGRAS | ON FILE |
| REMI PAUL MARCEL BARJON | ON FILE |
| REMI PHILIPPE MARC LAUBEL | ON FILE |
| REMI ROBIOLLE | ON FILE |
| REMI SERGE MAURICE RAVASIO | ON FILE |
| REMI SYLVAIN MARTINEZ | ON FILE |
| REMI TURPAUD | ON FILE |
| REMI USEROT DIT LAJEUNESSE | ON FILE |
| REMI VINCENT GILBERT TUR | ON FILE |
| REMI XAVIER SEBASTIEN BLAISE | ON FILE |
| REMI ZICKENHEINER | ON FILE |
| REMIGIJUS LAURINCIKAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REMIGIJUS PAVLAVICIUS | ON FILE |
| REMIGIUS JOHANNES WILHELMUS MARIA TONINO | ON FILE |
| REMIGIUSZ ADAM STEFEK | ON FILE |
| REMIGIUSZ MICHAL KOSTUN | ON FILE |
| REMILY BROSAS ABELIDA | ON FILE |
| REMIN VARGHESE RAJU | ON FILE |
| REMINGTON BLAKE MCGRAW | ON FILE |
| REMINGTON DUSTIN WAY | ON FILE |
| REMINGTON MICHAEL ANGELLE | ON FILE |
| REMINGTON PIERCE MILLER | ON FILE |
| REMMY TUNJI EYITE | ON FILE |
| REMO A ROEST | ON FILE |
| REMO DIRK SADEWASSER | ON FILE |
| REMO GIANNI SCOPAS | ON FILE |
| REMO KÃŒNG | ON FILE |
| REMO LEPORI | ON FILE |
| REMO RUSCONI | ON FILE |
| REMO TSCHUDI | ON FILE |
| REMON MARCO KLEIN WOOLTHUIS | ON FILE |
| REMORA CAPITAL PTY LTD | ON FILE |
| REMSA SREEDHARAN | ON FILE |
| REMUS ALEXANDRU POPA | ON FILE |
| REMUS ALEXANDRU TONTOROIU | ON FILE |
| REMUS CRISTIAN DASCALU | ON FILE |
| REMUS IOAN DANILA | ON FILE |
| REMUS LUMENDA DILANTAWI | ON FILE |
| REMUS VIOREL POGACIAS | ON FILE |
| REMY ADAM BERNARD CHIVET | ON FILE |
| REMY ALEXANDRE ROUX | ON FILE |
| REMY ANDRE ALBERT MACKE | ON FILE |
| REMY AURELIEN LLOBET | ON FILE |
| REMY COSTA | ON FILE |
| REMY COULLANDEAU | ON FILE |
| REMY COULLANDEAU | ON FILE |
| REMY CRISPIN PAUL | ON FILE |
| REMY DAVIS JEAN RAJA | ON FILE |
| REMY DELANNOY | ON FILE |
| REMY DENTON | ON FILE |
| REMY DUIJN | ON FILE |
| REMY ENZO BOLLONG | ON FILE |
| REMY FRANCOIS ADRIEN VIDAL | ON FILE |
| REMY GHISLAIN ROBERT GUILLAUME | ON FILE |
| REMY GUY RENE HOSTEINS | ON FILE |
| REMY IMAN DIRK CHRISTIAAN GARDIEN | ON FILE |
| REMY JACQUES PIERRE NTSHAYKOLO | ON FILE |
| REMY JULIEN ALAPETITE | ON FILE |
| REMY L NAGELMAEKER | ON FILE |
| REMY LOUIS EMILE CALAIS | ON FILE |
| REMY M MOERKERK | ON FILE |
| REMY MATHIEU NIETO | ON FILE |
| REMY MAZZETTI | ON FILE |
| REMY MCCOLLIN | ON FILE |
| REMY OSADEBAMWEN OBANOR | ON FILE |
| REMY P VERMEULEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REMY PIERRE BRUNEL | ON FILE |
| REMY RONALD JR CHAMPAGNE | ON FILE |
| REMY THIERRY GOMES | ON FILE |
| REMZI VATANSEVER | ON FILE |
| REMZI YILMAZ | ON FILE |
| REMZIYE ALKOC | ON FILE |
| REN JOHN TABLICO IGNACIO | ON FILE |
| REN JUAN TZENG | ON FILE |
| RENA LATISHIE KIMBROUGH | ON FILE |
| RENA PEREIRA DE OLIVEIRA | ON FILE |
| RENAE BREONA PEACOCK | ON FILE |
| RENAE CHEVDNNE COVINGTON | ON FILE |
| RENAE LYNN HOBBY | ON FILE |
| RENALD JAMES LOPEZ DE LEON | ON FILE |
| RENALD JOE A LEENS | ON FILE |
| RENALDO DOMI | ON FILE |
| RENALDO FRASER | ON FILE |
| RENAN AMADOR DE ASSIS | ON FILE |
| RENAN AXEL CLEMENT JEGO | ON FILE |
| RENAN BORBA LUCAS | ON FILE |
| RENAN CHRISTIAN MORAIS BARBOSA | ON FILE |
| RENAN FACURE SILVA | ON FILE |
| RENAN JOSE ASCOLI GUIMARAES | ON FILE |
| RENAN MCFARLAND | ON FILE |
| RENAN PEIXOTO JOELE | ON FILE |
| RENAN PIAZZA DO PRADO | ON FILE |
| RENAN POSS MOREIRA | ON FILE |
| RENAN STRAMOSK | ON FILE |
| RENANN FORTES DA SILVA JERONYMO | ON FILE |
| RENARD GRAZIANI GUIMARAES DA SILVA | ON FILE |
| RENARS ASARIS | ON FILE |
| RENARS KACEROVSKIS | ON FILE |
| RENARS SILTERS | ON FILE |
| RENAS GULES | ON FILE |
| RENAS KIRAZ | ON FILE |
| RENAT ISMAGILOVICH AZIZOV | ON FILE |
| RENAT KHASANSHYN | ON FILE |
| RENAT NIZAMIIEV | ON FILE |
| RENAT RUSLANOVICH BASHAROV | ON FILE |
| RENATA BOCCHETTI | ON FILE |
| RENATA BURGESS-BRIGHAM MCFAIL | ON FILE |
| RENATA CAROLINA DOS SANTOS FREITAS MARQUES MOURA | ON FILE |
| RENATA CASTRO E GONCALVES | ON FILE |
| RENATA CHODZYNSKA | ON FILE |
| RENATA DA HORA ROSAS | ON FILE |
| RENATA DA HORA ROSAS | ON FILE |
| RENATA EDYTA JURKOWSKA | ON FILE |
| RENATA ELZBIETA PRUSACZYK | ON FILE |
| RENATA FERNANDA SYLVESTRE DE OLIVEIRA | ON FILE |
| RENATA FONTANA | ON FILE |
| RENATA FRANCISCA DA PAZ LUCAS | ON FILE |
| RENATA GEREMIAS FERNANDES | ON FILE |
| RENATA GROZIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RENATA HALINA WROBEL | ON FILE |
| RENATA HELENA KWIECIEN | ON FILE |
| RENATA IAMPOLSCAIA | ON FILE |
| RENATA LAMI | ON FILE |
| RENATA LIDIA NOWAK | ON FILE |
| RENATA LINHARTOVA | ON FILE |
| RENATA LUCIA SPINA | ON FILE |
| RENATA MALODOBRY | ON FILE |
| RENATA MARTINS BITENCOURT | ON FILE |
| RENATA MARTINS BITENCOURT | ON FILE |
| RENATA MARTINS BITTENCOURT | ON FILE |
| RENATA NOTHNAGEL | ON FILE |
| RENATA PLIAVGA | ON FILE |
| RENATA POPOVIC | ON FILE |
| RENATA PROKSA | ON FILE |
| RENATA RYSZARDA KROL | ON FILE |
| RENATA SILVA DE SOUZA GUEDES | ON FILE |
| RENATA SOLA | ON FILE |
| RENATA SOUSA COSTA | ON FILE |
| RENATA TERNOVA | ON FILE |
| RENATA VENTRELLA | ON FILE |
| RENATA WNUK | ON FILE |
| RENATA ZAMAZALOVA | ON FILE |
| RENATAS VALACKA | ON FILE |
| RENATE Ã˜KSNES | ON FILE |
| RENATE FANTA | ON FILE |
| RENATE KATHARINA MARIA BAUM | ON FILE |
| RENATO ALBINO SIRONI | ON FILE |
| RENATO ANGELLO DIAZ FRIGERIO | ON FILE |
| RENATO ANSELMO FREITAS REIS | ON FILE |
| RENATO ANTONIO ZUST MANRIQUE | ON FILE |
| RENATO ASUNCION ROBLES | ON FILE |
| RENATO BISON | ON FILE |
| RENATO CABRAL DE SAMPAIO | ON FILE |
| RENATO CORADI | ON FILE |
| RENATO DE FRANCA GALDINO | ON FILE |
| RENATO FILIPE DOS SANTOS QUINTAL | ON FILE |
| RENATO GERMAN ROJAS VELASQUEZ | ON FILE |
| RENATO GONCALVES LOPES | ON FILE |
| RENATO GOVORCIN | ON FILE |
| RENATO HERMAN | ON FILE |
| RENATO JUNIOR MORILHAS REGO | ON FILE |
| RENATO LAURIANO TEIXEIRA | ON FILE |
| RENATO LEAL VALENZUELA | ON FILE |
| RENATO MALBASIC | ON FILE |
| RENATO MANUEL COSTA MOREIRA MAIA MENDES | ON FILE |
| RENATO MARREIROS PERDIGAO | ON FILE |
| RENATO NAVARRETE SINDIONG | ON FILE |
| RENATO NOVAK | ON FILE |
| RENATO PABLO ELIAS | ON FILE |
| RENATO PERIN | ON FILE |
| RENATO RITCHIE QUILARIO SOLANA | ON FILE |
| RENATO SOCCOL | ON FILE |
| RENATO TOMADA VILLANUEVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RENATO TRAJKOVSKI | ON FILE |
| RENATO UMALI SAN MIGUEL | ON FILE |
| RENAUD ANDRE G BORSU | ON FILE |
| RENAUD BERNARD JEAN-FRANCOIS BOUET | ON FILE |
| RENAUD BRIGITTE BLERET | ON FILE |
| RENAUD CLIMENT | ON FILE |
| RENAUD ERIC F YEANSENNE | ON FILE |
| RENAUD FRANCK LAURENT GROSJEAN | ON FILE |
| RENAUD JEAN MARC POIRIER | ON FILE |
| RENAUD LEON J VAN DER HAEGEN | ON FILE |
| RENAUD LOUIS MAURICE BONNEVIALLE | ON FILE |
| RENAUD NEDJAR | ON FILE |
| RENAUD ROBERT F SMETS | ON FILE |
| RENAULD DANIEL J HOCK | ON FILE |
| RENAULD KENNEDY JR AMOS | ON FILE |
| RENDY ANTHONY | ON FILE |
| RENDY EFFENDI | ON FILE |
| RENE A CRUZ | ON FILE |
| RENE ADALBERTO FELICIANO | ON FILE |
| RENE AGUILAR | ON FILE |
| RENE ALANIZ | ON FILE |
| RENE ALBERTO GONZALEZ | ON FILE |
| RENE ALEJANDRO GUTIERREZ GONZALEZ | ON FILE |
| RENE ARANETA GOLEZ | ON FILE |
| RENE B ESTROGA | ON FILE |
| RENE BARTELS | ON FILE |
| RENE BARUCH | ON FILE |
| RENE BENITEZ ALONSO | ON FILE |
| RENE BENNY PROBST | ON FILE |
| RENE BERNARD TAYLOR | ON FILE |
| RENE BONCALES | ON FILE |
| RENE BREITENBACH | ON FILE |
| RENE BRYAN DENA | ON FILE |
| RENE CARLOS HERNANDEZ | ON FILE |
| RENE CARLOS SAUZET | ON FILE |
| RENE CHRISTIAN KRAEF | ON FILE |
| RENE CORREA VILLAFAN | ON FILE |
| RENE DANIEL HERNANDEZ | ON FILE |
| RENE DANIEL SÃ–LLNER | ON FILE |
| RENE DAVID MELENDEZ | ON FILE |
| RENE DOGLIA | ON FILE |
| RENE ESTRADA | ON FILE |
| RENE ESTRADA | ON FILE |
| RENE EWERT | ON FILE |
| RENE FLORENTIN PALALAU | ON FILE |
| RENE FRANCISCUS KEUR | ON FILE |
| RENE GARCIA CHAVEZ | ON FILE |
| RENE GRÃŒNDER | ON FILE |
| RENE GRUNER | ON FILE |
| RENE GUADALUPE LOPEZ MELCHOR | ON FILE |
| RENE GUDENRATH | ON FILE |
| RENE HEINIG | ON FILE |
| RENE JACOBO PADILLA ANGULO | ON FILE |
| RENE JACOBO PADILLA ARELLANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RENE JAGDMANN | ON FILE |
| RENE JEAN JATON | ON FILE |
| RENE JEAN MICHEL BUCAIONI | ON FILE |
| RENE JEFIC | ON FILE |
| RENE JERONIMUS | ON FILE |
| RENE KAHLE | ON FILE |
| RENE KLAUDT | ON FILE |
| RENE KLUYSKENS | ON FILE |
| RENE KRALING | ON FILE |
| RENE LANGER | ON FILE |
| RENE LEE MACKENZIE SYLVAIN | ON FILE |
| RENE LEONARDUS MARIA HAAK | ON FILE |
| RENE LIHOTSKY | ON FILE |
| RENE LIHOTSKY | ON FILE |
| RENE LIONEL SEEDORF | ON FILE |
| RENE LORRAINE SWEENEY | ON FILE |
| RENE LUKASZ WRANA | ON FILE |
| RENE M ALVARADO | ON FILE |
| RENE MAHECHA GUERRERO | ON FILE |
| RENE MANUEL-GÃŒNTHER ROSENSCHON | ON FILE |
| RENE MARCILIO SILVA DOS SANTOS | ON FILE |
| RENE MARKUS GIEÃŸ | ON FILE |
| RENE MASSIMO PALMIERI | ON FILE |
| RENE MAURICE KOCH | ON FILE |
| RENE MAURICE WEILER | ON FILE |
| RENE NEUMANN | ON FILE |
| RENE NYGAARD | ON FILE |
| RENE ORLANDO GONZALEZ | ON FILE |
| RENE OSCAR VELA | ON FILE |
| RENE OSVALDO COLLAZO | ON FILE |
| RENE PASCAL MUELLER | ON FILE |
| RENE PATRIK JAROKA | ON FILE |
| RENE PERLAS LACHICA | ON FILE |
| RENE PET RIEDERER | ON FILE |
| RENE POLZER | ON FILE |
| RENE POULIN | ON FILE |
| RENE PULIDO | ON FILE |
| RENE QUEZADA PINTO | ON FILE |
| RENE REICHART | ON FILE |
| RENE REUSS | ON FILE |
| RENE RICARDO SOLIS | ON FILE |
| RENE RIEMANN | ON FILE |
| RENE ROBERT VAN NOORT | ON FILE |
| RENE ROY | ON FILE |
| RENE SABIN | ON FILE |
| RENE SALDARRIAGA | ON FILE |
| RENE SALIGUMBA ESTROGA JR | ON FILE |
| RENE SCHLÃŒNZEN | ON FILE |
| RENE SCHLEGEL | ON FILE |
| RENE SCHWENN | ON FILE |
| RENE SILVIO BECHER | ON FILE |
| RENE SIMON KÃŒBLER-LILIENFEIN | ON FILE |
| RENE SITTERLEE | ON FILE |
| RENE STEFANCIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RENE STELZL | ON FILE |
| RENE TILLER | ON FILE |
| RENE TRUPEJ | ON FILE |
| RENE UDO BENZ | ON FILE |
| RENE ULDALL | ON FILE |
| RENE VAN HORIK | ON FILE |
| RENE VIDA | ON FILE |
| RENE W KEMMER | ON FILE |
| RENE WALTER HARTWIG | ON FILE |
| RENE WEBER | ON FILE |
| RENE WILLIAM BAUMANN | ON FILE |
| RENE WONNEBERGER | ON FILE |
| RENE WUTTKE GENANNT KRAUSE | ON FILE |
| RENEA BETH MAZZOTTA | ON FILE |
| RENEE A BRAMLEY | ON FILE |
| RENEE ALEXANDRA MARTINEZ | ON FILE |
| RENEE HEI YIN WONG | ON FILE |
| RENEE J WILSON | ON FILE |
| RENEE JEAN GOLLNICK | ON FILE |
| RENEE JOSEPHINE LOUISE SKUDDER | ON FILE |
| RENEE JOVAN WILLIAMS | ON FILE |
| RENEE LI | ON FILE |
| RENEE LOUISE SAMSON | ON FILE |
| RENEE LYNN KIRKPATRICK | ON FILE |
| RENEE MANLEY | ON FILE |
| RENEE MICHELE WILLIAMS | ON FILE |
| RENEE VIVIAN LUNAN | ON FILE |
| RENEE YU LENG LEE | ON FILE |
| RENEGILDO DONIZETI SCIENZA | ON FILE |
| RENE-KRISTIAN TREFFT | ON FILE |
| RENEL VILEUS | ON FILE |
| RENELL BEN THORPE | ON FILE |
| RENERIO JOSE DELA TORRE CAPAREDA | ON FILE |
| RENEUWE MOTIKI | ON FILE |
| RENEVEL MONREDONDO GUIRET | ON FILE |
| RENGER AREND VEGTING | ON FILE |
| RENGIN FAHRI ILYAZ | ON FILE |
| RENI COURT CARABALLO ALCANTARA | ON FILE |
| RENI VAN DEURSEN | ON FILE |
| RENIC LEE GUNDERSON | ON FILE |
| RENIE GUILLERMO RIVERA | ON FILE |
| RENIELYN LEE CAPARINO | ON FILE |
| RENIER SNYMAN | ON FILE |
| RENILO C ANCIRO | ON FILE |
| RENISH M REJI | ON FILE |
| RENJ JAY PASCUAL TUGANO | ON FILE |
| RENJITH BALAKRISHNAN | ON FILE |
| RENJOY JOSEPH | ON FILE |
| RENJU PAUL | ON FILE |
| RENKELLEY CRISTOBAL DIONISIO | ON FILE |
| RENNER WEISMANN | ON FILE |
| RENNO ADIYATAMA WIDIYATMIKO | ON FILE |
| RENNY WADE ANTHONY SMITH | ON FILE |
| RENO E KNEEFEL | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RENO HEIER | ON FILE |
| RENO HEROLD | ON FILE |
| RENO MORNAMA | ON FILE |
| RENO SUBARSAH | ON FILE |
| RENOR JOHN ELLORIN | ON FILE |
| RENOS CHRISTOU | ON FILE |
| RENS A STOKMAN | ON FILE |
| RENS HAGEN | ON FILE |
| RENSC M JOOSTEN | ON FILE |
| RENSKE ELSKENS | ON FILE |
| RENSO DE JESUS GRANADOS CALDERON | ON FILE |
| RENSW A RIJNSBURGER | ON FILE |
| RENTSENDORJ DAVAASUREN | ON FILE |
| RENU PALANI | ON FILE |
| RENU TYAGI | ON FILE |
| RENUGA SOKKUPILLAI | ON FILE |
| RENUKA BANGALORE ARADHYA | ON FILE |
| RENUKA WIJESINGHE RAJAPAKSHA ARACHCHIGE PUSHPAKANTHI | ON FILE |
| RENUKA YADAV | ON FILE |
| RENUKA YADAV | ON FILE |
| RENUKA YADAV | ON FILE |
| RENUKA YADAV | ON FILE |
| RENUKA YADAV | ON FILE |
| RENUKAMBAL THIRUVMOORTHY | ON FILE |
| RENY THOMAS EASAW | ON FILE |
| RENYBOY YAP BALANSAG | ON FILE |
| RENZ FRANCIS MARCIAL JAVING | ON FILE |
| RENZ LOUIS BRAVO DESIDERIO | ON FILE |
| RENZ OLIVER BALIOLA | ON FILE |
| RENZ RAYMUND PEREZ BACSA | ON FILE |
| RENZ RUDOLF ROSALES LAYLO | ON FILE |
| RENZ THEODORUS ATHANASIO MARTINEELLI VAN LEEUWEN | ON FILE |
| RENZ VERGARA ALIPIO | ON FILE |
| RENZE ERIC GRIMALDO MAGDAMIT | ON FILE |
| RENZE H HASPER | ON FILE |
| RENZI RENE SANDRAS | ON FILE |
| RENZO ALEJANDRO FADER | ON FILE |
| RENZO DELGADO GUERRA | ON FILE |
| RENZO ELIAS RAMIREZ ALVARADO | ON FILE |
| RENZO ELIEL TOLEDO MILLAN | ON FILE |
| RENZO FAGHERAZZI | ON FILE |
| RENZO FEDERICO GIROLIMETTO | ON FILE |
| RENZO FERNANDO GUEVARRA | ON FILE |
| RENZO JOSE LUIS ANTONIO GARCIA | ON FILE |
| RENZO MAURICIO MARANGUNICH | ON FILE |
| RENZO MAX LAWTON CHILDS | ON FILE |
| RENZO MILTON JOVANOVICH | ON FILE |
| RENZO PABLO BARSANTE | ON FILE |
| RENZO PABLO BARSANTE | ON FILE |
| RENZO PABLO CONTARTESE | ON FILE |
| RENZO PAOLO GAMONAL VARGAS | ON FILE |
| RENZO SCHINDELER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RENZY CEBUJANO OSORIO | ON FILE |
| REO WIDJAYA | ON FILE |
| REPHAEL YAP | ON FILE |
| REPUBLIC IDENTITY | ON FILE |
| REQUIEM HOLDINGS RETIREMENT TRUST | ON FILE |
| RES GUSTAV ERIK DYBECK | ON FILE |
| RESA MAE VILLEGAS | ON FILE |
| RESCIA FIORI | ON FILE |
| RESEDA GARIPOVA | ON FILE |
| RESHAL KATYAL | ON FILE |
| RESHARD A. PERKINS | ON FILE |
| RESHARD A. PERKINS | ON FILE |
| RESHAT SERVEROVICH MUSTAFAEV | ON FILE |
| RESHEEM ESTEFAN JAQUNN PEARSON | ON FILE |
| RESHEENA D CLINE | ON FILE |
| RESHMA INDERMAL JAIN | ON FILE |
| RESHMA PRASAD | ON FILE |
| RESHMI SINHA | ON FILE |
| RESIT GUNES | ON FILE |
| RESMA MOMADE VALI | ON FILE |
| RESTOR KYARIKUNDA | ON FILE |
| RESTORATION ANJOLA AJUWON | ON FILE |
| RESTU ARDIANSYAH | ON FILE |
| RESTY PEREZ DAVID | ON FILE |
| RESUL DEMIREL | ON FILE |
| RESUL EKREM OZKAN | ON FILE |
| RESUL KARADAG | ON FILE |
| RESUL POLAT | ON FILE |
| RETHA SMIT | ON FILE |
| RETHABILE DAVID RANTHO | ON FILE |
| RETHABILE SERAGE | ON FILE |
| RETHABILE TJAPO MFOMADI | ON FILE |
| RETIN OBASOHAN | ON FILE |
| RETNKO FEIJ | ON FILE |
| RETNO SUSILOWATI | ON FILE |
| RETO ALOIS VOGEL | ON FILE |
| RETO DERMON | ON FILE |
| RETO EDWIN SCHEIBER | ON FILE |
| RETO MARTIN WEBER | ON FILE |
| RETO MICHAEL ZELLER | ON FILE |
| RETO SCHOENENBERGER | ON FILE |
| RETO STUMP | ON FILE |
| RETO WOLF | ON FILE |
| RETZIO GREDIG | ON FILE |
| REU JAMES SCHERF | ON FILE |
| REUBBAN MUTHUSAMY | ON FILE |
| REUBEN AKHERE OKOGUN | ON FILE |
| REUBEN ANSELMO ROSADO | ON FILE |
| REUBEN ASHER GARRISON | ON FILE |
| REUBEN CHARLES-LESLIE JAMIESON-SOPER | ON FILE |
| REUBEN CHRISTOPHER HAYNES | ON FILE |
| REUBEN HEKIARA JAMES PUKETAPU | ON FILE |
| REUBEN JACANNATHAN FEENSTRA | ON FILE |
| REUBEN JACOB BLAMEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REUBEN JAMES HA | ON FILE |
| REUBEN JULIAN VELOZ | ON FILE |
| REUBEN L APPLEWHITE | ON FILE |
| REUBEN LEE SMITH | ON FILE |
| REUBEN LEIGH SMITH | ON FILE |
| REUBEN M WOODS | ON FILE |
| REUBEN MIGUEL BOOKER | ON FILE |
| REUBEN MIZZI | ON FILE |
| REUBEN NED FRANCIS DOWIE | ON FILE |
| REUBEN NIYERO AKPOJARO | ON FILE |
| REUBEN OLIVER TRABOCCO JARVIS | ON FILE |
| REUBEN PATRICK PUCKEY | ON FILE |
| REUBEN SAM MATHEW | ON FILE |
| REUBEN SCHEMBRI | ON FILE |
| REUBEN WAYNE GARRISON | ON FILE |
| REUBEN ZILBERMAN | ON FILE |
| REV ANTHONY WILLIAM HOWELLS | ON FILE |
| REVADA PATRICE MOON | ON FILE |
| REVAN NO | ON FILE |
| REVANI SANTOS DA SILVA | ON FILE |
| REVANNE JORAANHE COETZEE | ON FILE |
| REVATHI KRISHNAMOORTHY | ON FILE |
| REVATHI NULL | ON FILE |
| REVBATI INWATI | ON FILE |
| REVELEY WILSON SWAN JR | ON FILE |
| REVITAL GOLDWASSER | ON FILE |
| REVOLON ROCK ALLEN | ON FILE |
| REWAT BURANATANIT | ON FILE |
| REWELL SAMPENIT POBLACION | ON FILE |
| REX AUSTIN BERGER | ON FILE |
| REX BRAZA EVANGELISTA | ON FILE |
| REX CHARLES GREATREX | ON FILE |
| REX CHRISTOPHER HAMRICK | ON FILE |
| REX EMIEL VAN HUISSELING | ON FILE |
| REX F LIERZ | ON FILE |
| REX GAV | ON FILE |
| REX GAV | ON FILE |
| REX JAMES LAMAR ARMOUR | ON FILE |
| REX LEE | ON FILE |
| REX PASUNTING GUILLEN | ON FILE |
| REXFORD CAMERON TULLIUS | ON FILE |
| REXON JAY LUSPO ROSIL | ON FILE |
| REXYVAN DJUANVAT | ON FILE |
| REY ALDRIN ABREA DIMAPORO | ON FILE |
| REY BRILLANTE PIELAGO | ON FILE |
| REY GONZALEZ | ON FILE |
| REY JOSE LUIS MARTINEZ PRETELT | ON FILE |
| REY JOY MANGUBAT | ON FILE |
| REY MANUEL SANTIAGOSANABRIA | ON FILE |
| REY MARK SAQUING BAGAUA | ON FILE |
| REY REMWELL DEROSA | ON FILE |
| REY67W PINDRAL | ON FILE |
| REYAD HOSSAIN | ON FILE |
| REYANSH VERMA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REYAZ AHMAD ANSARI MD | ON FILE |
| REYAZ AHMAD ANSARI MD | ON FILE |
| REYDIS ANGEL ALVAREZ GUZMAN | ON FILE |
| REYES ANGUIANO | ON FILE |
| REYES MICHAEL BENAVIDES JR | ON FILE |
| REYHAN ATA | ON FILE |
| REYHAN DEMIRBAS | ON FILE |
| REYHAN SIRIN | ON FILE |
| REYKO MAUTER | ON FILE |
| REYLANDY ELIEZER FRANCO ROMERO | ON FILE |
| REYMA GANADEN CHANG | ON FILE |
| REYMARK MARQUEZ ESPOSO | ON FILE |
| REYMON DE LA CRUZ TABAOSARES | ON FILE |
| REYMOND DARNELL COLSON | ON FILE |
| REYMOND EDWARD REINECKE | ON FILE |
| REYMOND THOMAS POWER | ON FILE |
| REYMUNDO SAUL CASTILLO CALLE | ON FILE |
| REYNA ALEXIS MATA | ON FILE |
| REYNA FLOR DE MARIA TARAZONA SAMAME | ON FILE |
| REYNA GIL GARCIA | ON FILE |
| REYNA LEZAH CARRANTO | ON FILE |
| REYNA PEREZ LOPEZ | ON FILE |
| REYNALD CEDRIC LAVEY | ON FILE |
| REYNALD MERLAN BARTOLOME | ON FILE |
| REYNALD OLIVIER DECASTEL | ON FILE |
| REYNALD RYAN MACATANGAY RODRIGUEZ | ON FILE |
| REYNALDO MOLINA CONCEPCION | ON FILE |
| REYNALDO BALDEVARONA DELAN | ON FILE |
| REYNALDO CESAR DE MORAES | ON FILE |
| REYNALDO DAVILA | ON FILE |
| REYNALDO EDMUNDO MARFISI NAVA | ON FILE |
| REYNALDO III PREMIAN VALENCIA | ON FILE |
| REYNALDO J ROSADO | ON FILE |
| REYNALDO JOSHUAN ANDUJAR RODRIGUEZ | ON FILE |
| REYNALDO MANUEL CABA RAMIREZ | ON FILE |
| REYNALDO MANUEL LAUDERES PAYOS | ON FILE |
| REYNALDO MIGUEL ACOSTA | ON FILE |
| REYNALDO PASCUAL MICIANO JR | ON FILE |
| REYNALDO PAUL LLANOS | ON FILE |
| REYNALDO PUZON OCAMPO | ON FILE |
| REYNALDO RAM ILO ONAS | ON FILE |
| REYNALDO S BAUTISTA | ON FILE |
| REYNALDO SORIANO RANESES | ON FILE |
| REYNALDO TOLENTO | ON FILE |
| REYNAN BARONA ESTOLORA | ON FILE |
| REYNANTE DIENDO BULAWAN | ON FILE |
| REYNANTE GAMBA | ON FILE |
| REYNARD RANJO ASIS | ON FILE |
| REYNOLD JAMES MACK | ON FILE |
| REYNOLD SACCO | ON FILE |
| REYNOLD TAGORE | ON FILE |
| REYTAINDER PAUL S BHOGAL | ON FILE |
| REYVIC JR BALUIS UDASCO | ON FILE |
| REYYAN MOHAMMED NAJEEB | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| REZA ARDHIANSYAHSYARIFUDDIN | ON FILE |
| REZA EIZADI ALIKELAYE | ON FILE |
| REZA ESKANDARI | ON FILE |
| REZA FARAJI | ON FILE |
| REZA FAZEL-HASHEMI | ON FILE |
| REZA HANAFIAN | ON FILE |
| REZA MAHPOUYA | ON FILE |
| REZA MARIE DEDICATORIA USARAGA | ON FILE |
| REZA MOUSTACHE | ON FILE |
| REZA NADERI | ON FILE |
| REZA RAHEMTOLA | ON FILE |
| REZA SAFA | ON FILE |
| REZA SIROUS | ON FILE |
| REZA SYED | ON FILE |
| REZA YAZDANI | ON FILE |
| REZA ZOHOURI | ON FILE |
| REZAN DUMAN | ON FILE |
| REZEN CAPILI DELA ROSA | ON FILE |
| REZIDA KHARRASOVA | ON FILE |
| REZIJA KRONBERGA | ON FILE |
| REZO INASARIDZE | ON FILE |
| REZVAN PANAHI | ON FILE |
| REZZUAN BIN RAHIM | ON FILE |
| RHAIN ANDREW DODD | ON FILE |
| RHANDEE MENDOZA SAN JUAN | ON FILE |
| RHANDY BIENVENIDO GUZMAN | ON FILE |
| RHAY ANGELO VILLEGAS LAURITO | ON FILE |
| RHEA LAWRENCE | ON FILE |
| RHEA OTILANO GENSOLE | ON FILE |
| RHEA SINHA | ON FILE |
| RHEE HOON KIM | ON FILE |
| RHEINALDY KOSASIH | ON FILE |
| RHEMA JOY LICUD NOCEJA | ON FILE |
| RHENAN SCOTT NEALON | ON FILE |
| RHENCY LEGASPI | ON FILE |
| RHENDALL KEAOLA THATCHER | ON FILE |
| RHETT AUBREY BRODEUR | ON FILE |
| RHETT CHARLES MARTIN | ON FILE |
| RHETT JAREDHUGH HOLLOWAY | ON FILE |
| RHETT TUIAI SUNIA | ON FILE |
| RHEYSON JHOBE LAO LAPING | ON FILE |
| RHIA ANNE WOODWARD | ON FILE |
| RHIANLON LAUISE MAHEY | ON FILE |
| RHIANNA LYNN GOLDEN | ON FILE |
| RHIANNE JADE ANDERSON | ON FILE |
| RHIANNON NICOLE ROLDAN | ON FILE |
| RHIDOY HASAN | ON FILE |
| RHINA JU | ON FILE |
| RHOBOR EFEURHIEVWE | ON FILE |
| RHODALYN GABIONZA JOCSON | ON FILE |
| RHODORA CÅ'Ã¼Å'ÃºÅ'Ã´Å'Ã« ALCANTARA | ON FILE |
| RHODORA COMIA ALCANTARA | ON FILE |
| RHODORA COMIA ALCANTARA | ON FILE |
| RHODORA PARAGAS CALOSING | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RHODRI WILLIAM JOHN | ON FILE |
| RHODY PAUL | ON FILE |
| RHOJI HINGPIT FERNANDEZ | ON FILE |
| RHONALD ERICSON FERNANDEZ UMALI | ON FILE |
| RHONDA ANNE WINTER | ON FILE |
| RHONDA BROOKS | ON FILE |
| RHONDA EVANS | ON FILE |
| RHONDA J SYMONS | ON FILE |
| RHONDA JO MARTIN | ON FILE |
| RHOSHAN NATVERLAL | ON FILE |
| RHUAN DOS SANTOS SOUZA | ON FILE |
| RHUBEN LEE THOMAS III | ON FILE |
| RHULANE MKHAWANE | ON FILE |
| RHUSSELL ROSE EVANGELISTA SAN JUAN | ON FILE |
| RHYAN FAUL BAKER | ON FILE |
| RHYAN TOMPKINS | ON FILE |
| RHYAN URBIEN | ON FILE |
| RHYCE ADAM SMITH | ON FILE |
| RHYS AARON JENKINS | ON FILE |
| RHYS ANDREW LINTERN | ON FILE |
| RHYS ANTHONY BENHAM | ON FILE |
| RHYS BOWMAN | ON FILE |
| RHYS BRIAN MCDONALD | ON FILE |
| RHYS CUMMINGS | ON FILE |
| RHYS DESMOND WILLIAMS | ON FILE |
| RHYS DUNCAN WHILEY | ON FILE |
| RHYS ESTALL | ON FILE |
| RHYS EUGENE KUCHARSKI | ON FILE |
| RHYS EWART MELIA | ON FILE |
| RHYS G THOMPSON | ON FILE |
| RHYS HUGH JOHN CALDERWOOD | ON FILE |
| RHYS JOHN CAMILLERI | ON FILE |
| RHYS JOHN HILTON GILL | ON FILE |
| RHYS JOSEPH CHARLESWORTH | ON FILE |
| RHYS KENDALL ASPLUNDH | ON FILE |
| RHYS KENT BROOKS | ON FILE |
| RHYS LEWIS BARTELS WALLER | ON FILE |
| RHYS LIAM HARDY | ON FILE |
| RHYS M DONNELLY | ON FILE |
| RHYS MICHAEL SHEEHAN | ON FILE |
| RHYS MORGAN COLLYER | ON FILE |
| RHYS PAUL JORDAN | ON FILE |
| RHYS STEVEN WOODBRIDGE | ON FILE |
| RHYS THOMAS MATHEWS | ON FILE |
| RI BI | ON FILE |
| RI LE | ON FILE |
| RI NINA CARMEN  PEREZ | ON FILE |
| RI RA SUGIHARA | ON FILE |
| RIA PASCALE KIRKE | ON FILE |
| RIAAD SAMUELS | ON FILE |
| RIAAN GUSTAV JACOBS | ON FILE |
| RIAD ALI | ON FILE |
| RIAD CRNISANIN | ON FILE |
| RIAD HAMIDOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RIAD MOUAWAD | ON FILE |
| RIADH MIMOUNI | ON FILE |
| RIAM ALEXANDER SIGUA | ON FILE |
| RIAN BREETVELD | ON FILE |
| RIAN DAVIS | ON FILE |
| RIAN KENEDY LEANDRO SANTOS | ON FILE |
| RIAN KER | ON FILE |
| RIAN MICHAEL SHUBECK | ON FILE |
| RIAN PEREIRA LARANJEIRA | ON FILE |
| RIANA KOEGELENBERG | ON FILE |
| RIANA SUTJIADI GUNAWAN | ON FILE |
| RIANA TICH | ON FILE |
| RIANDY NAGA SETIAWAN | ON FILE |
| RIANNE GRACE ONG KEE | ON FILE |
| RIANNE HENRIETTE JOHANNA RIJNDERS | ON FILE |
| RIAZ LATIB | ON FILE |
| RIAZ SAMJI | ON FILE |
| RIBAL NASRA | ON FILE |
| RIBARWEL KSHIAR | ON FILE |
| RIBOSOME PROPERTIES LLC | ON FILE |
| RIBUT HANDOYO | ON FILE |
| RIC ERWIN CAMPOS CULATON | ON FILE |
| RICARD CARDICHON | ON FILE |
| RICARD CASTELLO ROCAMORA | ON FILE |
| RICARD RUEDA GARCIA | ON FILE |
| RICARDA HUILLCA CHAVEZ | ON FILE |
| RICARDA WECK | ON FILE |
| RICARDAS BISTRICKAS | ON FILE |
| RICARDAS CAIKYS | ON FILE |
| RICARDAS JURKUS | ON FILE |
| RICARDAS LIASKOVSKIS | ON FILE |
| RICARDAS VILKAS | ON FILE |
| RICARDEL ST LOUIS | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO A BERMUDEZ RIVERO | ON FILE |
| RICARDO A MARTINEZ MOREIRA | ON FILE |
| RICARDO A PALHAVA | ON FILE |
| RICARDO ABDUL HOYEN | ON FILE |
| RICARDO ABUNASSAR | ON FILE |
| RICARDO ACEVES | ON FILE |
| RICARDO ADOLFO PINEDA ROJAS | ON FILE |
| RICARDO ADRIAN GODANO | ON FILE |
| RICARDO ADRIAN OLMEDO | ON FILE |
| RICARDO ALBERTO FARAUDO FERNANDEZ | ON FILE |
| RICARDO ALBERTO NORIEGA MONTANEZ | ON FILE |
| RICARDO ALBERTO OJEDA | ON FILE |
| RICARDO ALBERTO PEREZ VALLE | ON FILE |
| RICARDO ALBERTO STURZENEGGER | ON FILE |
| RICARDO ALBERTO VANEGAS GUZMAN | ON FILE |
| RICARDO ALEX FERNANDES VIEIRA | ON FILE |
| RICARDO ALEXANDER MACHADO MACEDO | ON FILE |
| RICARDO ALEXANDRE BENTES MARTINS NETO | ON FILE |
| RICARDO ALEXANDRE MAGALHAES DA GRACA | ON FILE |
| RICARDO ALEXANDRE NASCIMENTO COSTA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICARDO ALEXANDRE VALENTE DA FONSECA MIGUEL | ON FILE |
| RICARDO ALFONSO GARCIA MARTINEZ | ON FILE |
| RICARDO ALFONSO SOTO | ON FILE |
| RICARDO ALFREDO CINTRA RAHR DE ALMEIDA RODRIGUES | ON FILE |
| RICARDO ALONSO ORTEGA ORTEGA | ON FILE |
| RICARDO ANDRE DE SA E SOUSA RODRIGUES | ON FILE |
| RICARDO ANDRE DOS SANTOS FERREIRA | ON FILE |
| RICARDO ANDRE GOMES VILELA | ON FILE |
| RICARDO ANDRE LISBOA RIBEIRO | ON FILE |
| RICARDO ANDRE NAVARRETE | ON FILE |
| RICARDO ANDRES AGUILAR NAVARRO | ON FILE |
| RICARDO ANDRES ARRIAGA GRAU | ON FILE |
| RICARDO ANDRES DIAZ | ON FILE |
| RICARDO ANDRES OLIVEROS TREJOS | ON FILE |
| RICARDO ANDRES ORTIZ | ON FILE |
| RICARDO ANTHONY DENNIS | ON FILE |
| RICARDO ANTHONY MOLINA | ON FILE |
| RICARDO ANTONIO FERREIRA | ON FILE |
| RICARDO ANTONIO FONSECA DE OLIVEIRA VIEIRA COSTEIRA | ON FILE |
| RICARDO ANTONIO MARTINEZ | ON FILE |
| RICARDO ANTONIO MEJIA | ON FILE |
| RICARDO ANTONIO RAMIREZ | ON FILE |
| RICARDO ANTONIO THOMAS VELAZQUEZ | ON FILE |
| RICARDO ANTONIUS SWEET | ON FILE |
| RICARDO ARMANDO OLIVEIRA RODRIGUES | ON FILE |
| RICARDO ARMINDO PEIXOTO DE MOURA BESSA | ON FILE |
| RICARDO ARTURO HERNANDEZ PEREZ | ON FILE |
| RICARDO ARTURO RIVAS | ON FILE |
| RICARDO AUGUSTO HAROK | ON FILE |
| RICARDO BALLESTEROS PARRA | ON FILE |
| RICARDO BARBOSA DA CRUZ | ON FILE |
| RICARDO BASTO E PEREIRA RAMOS | ON FILE |
| RICARDO BELO DA SILVA | ON FILE |
| RICARDO BENEDICT ARANDA | ON FILE |
| RICARDO BENSON ARELLANO | ON FILE |
| RICARDO BERNARDO JANSSEN | ON FILE |
| RICARDO BERRIOS | ON FILE |
| RICARDO BERROCAL CASTILLA | ON FILE |
| RICARDO BOBADILLA | ON FILE |
| RICARDO BRANCO DA COSTA | ON FILE |
| RICARDO BRITO | ON FILE |
| RICARDO C ORPIA | ON FILE |
| RICARDO C ORPIA JR | ON FILE |
| RICARDO CARLOS FORNILLO | ON FILE |
| RICARDO CARMONA | ON FILE |
| RICARDO CASSIANO NABHEN | ON FILE |
| RICARDO CENTURION | ON FILE |
| RICARDO CHRISTO | ON FILE |
| RICARDO CIRO TETTAMANTI | ON FILE |
| RICARDO COSTA | ON FILE |
| RICARDO COURTNEY JONES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICARDO CROTT | ON FILE |
| RICARDO DANIEL CEDRO | ON FILE |
| RICARDO DANIEL DA SILVA PEREIRA | ON FILE |
| RICARDO DANIEL GRANDE PEREZ | ON FILE |
| RICARDO DANIEL TISCARENO | ON FILE |
| RICARDO DARIO GONZALEZ | ON FILE |
| RICARDO DAVID CARRANZA | ON FILE |
| RICARDO DE ARAUJO | ON FILE |
| RICARDO DE JESUS CROCIQUIA | ON FILE |
| RICARDO DE LA CRUZ ROSSI | ON FILE |
| RICARDO DE LEON FERNANDEZ | ON FILE |
| RICARDO DE SEPULVEDA TEIXEIRA RIBEIRO | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DOMINGUEZ TORRES | ON FILE |
| RICARDO DOS SANTOS GOUVEIA | ON FILE |
| RICARDO DUHALT SALAS | ON FILE |
| RICARDO DUNALO SIMBOL JR | ON FILE |
| RICARDO DWAYNE MORRIS | ON FILE |
| RICARDO ELIAS GUEDES ARANHA | ON FILE |
| RICARDO ELIUD LOPEZ | ON FILE |
| RICARDO EMANUEL AMIEVA | ON FILE |
| RICARDO EMILIO DERENDINGER | ON FILE |
| RICARDO ENRICO BRAAF | ON FILE |
| RICARDO ENRIQUE DE ANGELIS LEON | ON FILE |
| RICARDO ENRIQUE GARCIA | ON FILE |
| RICARDO ENRIQUE MIRON | ON FILE |
| RICARDO ENRIQUE NOVELLA GARCIA | ON FILE |
| RICARDO ENRIQUE S MILLAN | ON FILE |
| RICARDO ERNESTO CHARLES | ON FILE |
| RICARDO ESPINOZA | ON FILE |
| RICARDO EUGENIO CALLADO | ON FILE |
| RICARDO EZEQUIEL NEIRA | ON FILE |
| RICARDO FABIAN EZQUERRO | ON FILE |
| RICARDO FABIAN SOLIS | ON FILE |
| RICARDO FABIO FERNANDES TAVARES CARDOSO | ON FILE |
| RICARDO FABIO LUGO | ON FILE |
| RICARDO FELICIANO | ON FILE |
| RICARDO FELIX MARCOLINO GOMES | ON FILE |
| RICARDO FERNANDES PACHECO | ON FILE |
| RICARDO FERNANDO ARAUJO BATISTA | ON FILE |
| RICARDO FERNANDO FLORES | ON FILE |
| RICARDO FERREIRA ALVES FAGUNDES | ON FILE |
| RICARDO FILIPE ALVES BATISTA | ON FILE |
| RICARDO FILIPE ALVES SILVEIRA | ON FILE |
| RICARDO FILIPE BARROSO DE MATOS | ON FILE |
| RICARDO FILIPE DA SILVA | ON FILE |
| RICARDO FILIPE DA SILVA CARVALHO GANDRA DOS SANTOS | ON FILE |
| RICARDO FILIPE FERNANDES | ON FILE |
| RICARDO FILIPE MARTINS SILVA | ON FILE |
| RICARDO FILIPE MENDES PLACIDO MARTINS | ON FILE |
| RICARDO FILIPE PEDRO MENDES | ON FILE |
| RICARDO FILIPE SOBREIRO DA SILVA COUTADA | ON FILE |
| RICARDO FONTENELLE ANGELIM PEREIRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICARDO FRANCISCO PADILLA AREVALO | ON FILE |
| RICARDO FRANK SEGHETTI | ON FILE |
| RICARDO FREDERICK CHARLES DAVIDS | ON FILE |
| RICARDO FRIEDRICH JÃŒRGEN SCHAEFER | ON FILE |
| RICARDO G ESTEVEZ AGUILAR | ON FILE |
| RICARDO GABRIEL B RIOS | ON FILE |
| RICARDO GABRIEL DE SOUSA NEVES | ON FILE |
| RICARDO GABRIEL SATO | ON FILE |
| RICARDO GARCIA | ON FILE |
| RICARDO GARCIA CANADAS | ON FILE |
| RICARDO GARCIA GARCIA | ON FILE |
| RICARDO GAVIRIA DONADO | ON FILE |
| RICARDO GOIZUETA SANCHEZ | ON FILE |
| RICARDO GONZALEZ JR | ON FILE |
| RICARDO GONZALEZ MARTINEZ | ON FILE |
| RICARDO GUSTAVO GOMEZ RAMIREZ | ON FILE |
| RICARDO GUTIERREZ | ON FILE |
| RICARDO GUTIERREZ MORALES | ON FILE |
| RICARDO HENRIQUES SERRA | ON FILE |
| RICARDO HENRIQUEZ | ON FILE |
| RICARDO HILL | ON FILE |
| RICARDO HUET | ON FILE |
| RICARDO I PULIDOVIDAURI | ON FILE |
| RICARDO IVAN TAPIA DIAZ | ON FILE |
| RICARDO J HERNANDEZ | ON FILE |
| RICARDO JAIME FERREIRA SILVANO DE LEMOS MARTINS | ON FILE |
| RICARDO JAPHET GUERRA ORUETA | ON FILE |
| RICARDO JAVIER CASTELLANO | ON FILE |
| RICARDO JAVIER OPORTO | ON FILE |
| RICARDO JAVIER PEREZ IRIGARAY | ON FILE |
| RICARDO JESUS ALVES | ON FILE |
| RICARDO JESUS RAMOSMARTINEZ | ON FILE |
| RICARDO JESUS SERRANO SANCHEZ | ON FILE |
| RICARDO JOAO LOURO FERREIRA CANTO | ON FILE |
| RICARDO JOAO RIBEIRO FERNANDES | ON FILE |
| RICARDO JORGE CANOSSA PINA | ON FILE |
| RICARDO JORGE FERREIRA DA COSTA | ON FILE |
| RICARDO JORGE FREIXO PORTELA | ON FILE |
| RICARDO JORGE MESQUITA IBRAHIM | ON FILE |
| RICARDO JORGE RATO CORREIA | ON FILE |
| RICARDO JORGE ROCHA VAL DE OVELHA | ON FILE |
| RICARDO JORGE SOARES DA FONSECA | ON FILE |
| RICARDO JORGE TEIXEIRA BASTOS DE FREITAS | ON FILE |
| RICARDO JORGE VITALI SIMOES | ON FILE |
| RICARDO JOSE ALVAREZ CORREA MERCADO | ON FILE |
| RICARDO JOSE CAMACHO RIVERA | ON FILE |
| RICARDO JOSE DA SILVA LINO | ON FILE |
| RICARDO JOSE DE FREITAS CAMARA | ON FILE |
| RICARDO JOSE GANDINI TAVERAS | ON FILE |
| RICARDO JOSE MARINHO DASILVA | ON FILE |
| RICARDO JOSE MARQUES MARTINS | ON FILE |
| RICARDO JOSE MURILLO BARAHONA | ON FILE |
| RICARDO JOSE RITA | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICARDO JOSE SANTIAGO | ON FILE |
| RICARDO JOSE VAZQUEZ MALDONADO | ON FILE |
| RICARDO JOSE ZANOTTI | ON FILE |
| RICARDO KANAYAMA | ON FILE |
| RICARDO LEE BROWN | ON FILE |
| RICARDO LIMA DE ALMEIDA | ON FILE |
| RICARDO LOPES SOARES SALOMAO | ON FILE |
| RICARDO LORENZO MENDEZ | ON FILE |
| RICARDO LUGO GALICIA | ON FILE |
| RICARDO LUIS DE CARVALHO SOUSA RODRIGUES | ON FILE |
| RICARDO LUIS DE SOUSA RODEIRO | ON FILE |
| RICARDO LUIS PINHEIRO GONCALVES TEIXEIRA | ON FILE |
| RICARDO LUIS URDANETA CASTELLANO | ON FILE |
| RICARDO MANUEL ALMEIDA ROCHA | ON FILE |
| RICARDO MANUEL CARVALHO DA SILVA | ON FILE |
| RICARDO MANUEL DA CONCEICAO DOS REIS | ON FILE |
| RICARDO MANUEL DE SA MACHADO | ON FILE |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ON FILE |
| RICARDO MANUEL FONSECA DE MATOS | ON FILE |
| RICARDO MANUEL GOMEZ | ON FILE |
| RICARDO MANUEL MACHADO PEREIRA | ON FILE |
| RICARDO MANUEL SIUROB | ON FILE |
| RICARDO MANZANO | ON FILE |
| RICARDO MARIANO DA SILVA | ON FILE |
| RICARDO MARIO DE SOUSA LOPES CARDOSO | ON FILE |
| RICARDO MARTIN RETUERTO | ON FILE |
| RICARDO MAXIMO SINT JAGO | ON FILE |
| RICARDO MEDINA MERCADO | ON FILE |
| RICARDO MENDOZA | ON FILE |
| RICARDO MENDOZA GONZALEZ | ON FILE |
| RICARDO MICHATI DOBBERTHIN | ON FILE |
| RICARDO MIGUEL ANTUNES BORRALHEIRO | ON FILE |
| RICARDO MIGUEL BORGES MATIAS | ON FILE |
| RICARDO MIGUEL CASTELO FERREIRA | ON FILE |
| RICARDO MIGUEL DA COSTA TORRES GONCALVES | ON FILE |
| RICARDO MIGUEL DE ALVES TORRAO | ON FILE |
| RICARDO MIGUEL DE SOUSA GUIMARAES | ON FILE |
| RICARDO MIGUEL DIAS DA SILVA | ON FILE |
| RICARDO MIGUEL MORAIS PIMENTEL GOMES | ON FILE |
| RICARDO MIGUEL MORAIS PIMENTEL GOMES | ON FILE |
| RICARDO MOREIRA CABRITA | ON FILE |
| RICARDO MORENO | ON FILE |
| RICARDO MUNOZ RINCON | ON FILE |
| RICARDO NAMORA DE MELO TEIXEIRA | ON FILE |
| RICARDO NAVA-GUSMAN | ON FILE |
| RICARDO NAVARRO ESQUERRA | ON FILE |
| RICARDO NAVARRO ESQUERRA | ON FILE |
| RICARDO NEREO SALAZAR | ON FILE |
| RICARDO NICOLAS OLMOS LECAROS | ON FILE |
| RICARDO NOEL JIMENEZ | ON FILE |
| RICARDO NOGUEIRA SILVEIRA | ON FILE |
| RICARDO NUNES RIBEIRO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICARDO NUNO COUTINHO LOURENCO PAMPLONA | ON FILE |
| RICARDO NUNO PEREIRA LIMA | ON FILE |
| RICARDO OCTAVIO BRAVO | ON FILE |
| RICARDO OROPEZA | ON FILE |
| RICARDO ORTEGA | ON FILE |
| RICARDO ORTIZ | ON FILE |
| RICARDO ORTIZ MARTINEZ | ON FILE |
| RICARDO OSSAMU HONDA MARUI | ON FILE |
| RICARDO OSVALDO ESPINOZA GARCIA | ON FILE |
| RICARDO OSVALDO MOSER | ON FILE |
| RICARDO PABLO WELFORD | ON FILE |
| RICARDO PADILLA AMO | ON FILE |
| RICARDO PAIRAN ATMOPAWIRO | ON FILE |
| RICARDO PARDO MERINO | ON FILE |
| RICARDO PATRICE KEILING | ON FILE |
| RICARDO PAULIN MUNDINS FLETCHER | ON FILE |
| RICARDO PEDRO BELLI | ON FILE |
| RICARDO PEDRO GIRO DOS SANTOS | ON FILE |
| RICARDO PEREIRA BARBOSA | ON FILE |
| RICARDO PORTAS MARCHAO | ON FILE |
| RICARDO PROKSCH | ON FILE |
| RICARDO PRUNA | ON FILE |
| RICARDO QUINTERO | ON FILE |
| RICARDO R KROEGMAN | ON FILE |
| RICARDO R NUFRIO | ON FILE |
| RICARDO RAFAEL WHITTINGTON | ON FILE |
| RICARDO RAMON OVANDO | ON FILE |
| RICARDO REINA LABANDEIRA | ON FILE |
| RICARDO RENE ROJAS | ON FILE |
| RICARDO RIOJAS | ON FILE |
| RICARDO RIVERAGARCIA | ON FILE |
| RICARDO RODRIGUES DA SILVA | ON FILE |
| RICARDO RODRIGUEZ DELGADO | ON FILE |
| RICARDO ROMAN | ON FILE |
| RICARDO ROMEO JACKSON | ON FILE |
| RICARDO SAMUEL LARANJEIRA SOARES | ON FILE |
| RICARDO SAMUEL MONTANO | ON FILE |
| RICARDO SANCHEZ | ON FILE |
| RICARDO SANCHEZ ENCINAS | ON FILE |
| RICARDO SANCHEZ ENCINAS | ON FILE |
| RICARDO SANTIAGO PEREIRA | ON FILE |
| RICARDO SANTIAS PALACIOS | ON FILE |
| RICARDO SANTOS JUNQUEIRA | ON FILE |
| RICARDO SHELDON HYDE | ON FILE |
| RICARDO SILVESTRE ALCALA | ON FILE |
| RICARDO SKOLAUDE | ON FILE |
| RICARDO SOTERO GARCIA | ON FILE |
| RICARDO SPINOLA FRESAN | ON FILE |
| RICARDO STEELE JR | ON FILE |
| RICARDO TIAGO SIMOES CARDOSO PEARSON JONES | ON FILE |
| RICARDO TORRES | ON FILE |
| RICARDO TORRES ROSAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICARDO TRAVE SANCHEZ | ON FILE |
| RICARDO TREVINO | ON FILE |
| RICARDO URROZ KANAN | ON FILE |
| RICARDO VAN BREUKELEN | ON FILE |
| RICARDO VAN DER GALIEN | ON FILE |
| RICARDO VAN WYNGAARDT | ON FILE |
| RICARDO VASCONCELLOS | ON FILE |
| RICARDO VEGA ALEJANDRO | ON FILE |
| RICARDO VILLA MORALES | ON FILE |
| RICARDO W REDEROSS | ON FILE |
| RICARDO WILLIAM RICKLAS | ON FILE |
| RICARDO WOON FAI CHEUNG | ON FILE |
| RICARDO XAVIER CORDERO | ON FILE |
| RICARDS ANDRUZSKIS | ON FILE |
| RICCA RUSSO | ON FILE |
| RICCARDO AANEN | ON FILE |
| RICCARDO ALLEGRONE | ON FILE |
| RICCARDO ANDREA PITTINO | ON FILE |
| RICCARDO BALDINI | ON FILE |
| RICCARDO BANFI | ON FILE |
| RICCARDO BARTALUCCI | ON FILE |
| RICCARDO BARUSCO | ON FILE |
| RICCARDO BASSANELLI | ON FILE |
| RICCARDO BASSETTO | ON FILE |
| RICCARDO BETTALLI | ON FILE |
| RICCARDO BETTI | ON FILE |
| RICCARDO BOCCADORO | ON FILE |
| RICCARDO BORTOLAZZI | ON FILE |
| RICCARDO BOSCHI | ON FILE |
| RICCARDO BOSELLO | ON FILE |
| RICCARDO BRACCI | ON FILE |
| RICCARDO BRUGNOLINI | ON FILE |
| RICCARDO CANEVE | ON FILE |
| RICCARDO CARACINI | ON FILE |
| RICCARDO CARBONE | ON FILE |
| RICCARDO CARPI | ON FILE |
| RICCARDO CATTANEO | ON FILE |
| RICCARDO CAVALERA | ON FILE |
| RICCARDO CAVENAGHI | ON FILE |
| RICCARDO COLLINA | ON FILE |
| RICCARDO COLONNA | ON FILE |
| RICCARDO CONTI | ON FILE |
| RICCARDO CORI | ON FILE |
| RICCARDO CORSINI | ON FILE |
| RICCARDO COSTANZI | ON FILE |
| RICCARDO CUOMO | ON FILE |
| RICCARDO DAIDONE | ON FILE |
| RICCARDO DE BATTISTI | ON FILE |
| RICCARDO DE SANTIS | ON FILE |
| RICCARDO DE SUTTI | ON FILE |
| RICCARDO DELLE MONACHE | ON FILE |
| RICCARDO DI FRANCIA | ON FILE |
| RICCARDO DI GIACOMO | ON FILE |
| RICCARDO DIBENEDETTO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICCARDO DIFONSO | ON FILE |
| RICCARDO DOMENICO TRAPANOTTO | ON FILE |
| RICCARDO DUADRINI | ON FILE |
| RICCARDO EMANUELE GIORATO | ON FILE |
| RICCARDO EMANUELE SCRUDATO | ON FILE |
| RICCARDO EVANGELISTI | ON FILE |
| RICCARDO FAGIUOLI | ON FILE |
| RICCARDO FALCONE | ON FILE |
| RICCARDO FARE | ON FILE |
| RICCARDO FARINA | ON FILE |
| RICCARDO FATTORE | ON FILE |
| RICCARDO FATTORI | ON FILE |
| RICCARDO FERONE | ON FILE |
| RICCARDO FIORE | ON FILE |
| RICCARDO FONTANA | ON FILE |
| RICCARDO FRANCO | ON FILE |
| RICCARDO FRANCO | ON FILE |
| RICCARDO GAETA | ON FILE |
| RICCARDO GAGLIARDINI | ON FILE |
| RICCARDO GAGLIOTTI | ON FILE |
| RICCARDO GALLI | ON FILE |
| RICCARDO GALLOTTI | ON FILE |
| RICCARDO GARIPPA | ON FILE |
| RICCARDO GENTILE | ON FILE |
| RICCARDO GIAVONI | ON FILE |
| RICCARDO GRILLO | ON FILE |
| RICCARDO JOSE BAZZERO | ON FILE |
| RICCARDO LOCATELLI | ON FILE |
| RICCARDO LORENZATO | ON FILE |
| RICCARDO LUCA SEVERGNINI | ON FILE |
| RICCARDO LUINI | ON FILE |
| RICCARDO MAGGIOLO | ON FILE |
| RICCARDO MARLON DALLA CORTE | ON FILE |
| RICCARDO MARTINS AFRICANO DA COSTA | ON FILE |
| RICCARDO MARTORANO | ON FILE |
| RICCARDO MARZIO | ON FILE |
| RICCARDO MASTRICCI | ON FILE |
| RICCARDO MASUTTI | ON FILE |
| RICCARDO MAZZUCCHI | ON FILE |
| RICCARDO MEDESSI | ON FILE |
| RICCARDO MEGGIORATO | ON FILE |
| RICCARDO MESSINA | ON FILE |
| RICCARDO MINETTO | ON FILE |
| RICCARDO MOLINARI | ON FILE |
| RICCARDO MOLINELLI | ON FILE |
| RICCARDO OFFREDI | ON FILE |
| RICCARDO OLIVETTI | ON FILE |
| RICCARDO PADULA | ON FILE |
| RICCARDO PALOMBO | ON FILE |
| RICCARDO PANEGOS | ON FILE |
| RICCARDO PAOLINI | ON FILE |
| RICCARDO PASCAL BONORVA | ON FILE |
| RICCARDO PERIZZOLO | ON FILE |
| RICCARDO PETTI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICCARDO PIERANGELO SCARDONI | ON FILE |
| RICCARDO PISACANE | ON FILE |
| RICCARDO PISTIDDA | ON FILE |
| RICCARDO PONZIO | ON FILE |
| RICCARDO PROIETTO | ON FILE |
| RICCARDO PUTIGNANO | ON FILE |
| RICCARDO ROGANTI | ON FILE |
| RICCARDO ROSA | ON FILE |
| RICCARDO ROTATORI | ON FILE |
| RICCARDO RUSSO | ON FILE |
| RICCARDO SBARDELLATI | ON FILE |
| RICCARDO SCARAFONI | ON FILE |
| RICCARDO SCATTO | ON FILE |
| RICCARDO SFORZA | ON FILE |
| RICCARDO SIDDI | ON FILE |
| RICCARDO SIMONETTO | ON FILE |
| RICCARDO SPAMPINATO | ON FILE |
| RICCARDO SPEZIGA | ON FILE |
| RICCARDO STECCA | ON FILE |
| RICCARDO TAVANO | ON FILE |
| RICCARDO TINIVELLA | ON FILE |
| RICCARDO TIRINATO | ON FILE |
| RICCARDO TONELLI | ON FILE |
| RICCARDO USAI | ON FILE |
| RICCARDO VATTA | ON FILE |
| RICCARDO VENTURA | ON FILE |
| RICCARDO VERONI | ON FILE |
| RICCARDO VIDOTTO | ON FILE |
| RICCARDO VIGANO | ON FILE |
| RICCARDO VIO | ON FILE |
| RICCARDO ZARA | ON FILE |
| RICCARDO ZILLI | ON FILE |
| RICCARDO ZULIAN | ON FILE |
| RICCARDO ZULIANI | ON FILE |
| RICCI SETH PLOTKIN | ON FILE |
| RICCO GARARD JR DAVIS | ON FILE |
| RICCO RIEDER | ON FILE |
| RICCO VINCENT VENEZIE | ON FILE |
| RICCOLA TYSHAE DONNELL | ON FILE |
| RICE DEBANNE CABIAC | ON FILE |
| RICH DULEE TSAI | ON FILE |
| RICH MASERATI | ON FILE |
| RICHA DUBEY | ON FILE |
| RICHA DWIVEDI | ON FILE |
| RICHA KALRA | ON FILE |
| RICHALSON MARMONTEL | ON FILE |
| RICHARD  BENCOMO JR | ON FILE |
| RICHARD  BOYD-ROBERTSON | ON FILE |
| RICHARD  GRINDINGER | ON FILE |
| RICHARD  HALL | ON FILE |
| RICHARD  LAUSIER | ON FILE |
| RICHARD A ARNOLD | ON FILE |
| RICHARD A BARRAGAN | ON FILE |
| RICHARD A CHEW | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD A CORREIA | ON FILE |
| RICHARD A FAKTOROVICH | ON FILE |
| RICHARD A FISHER 2ND | ON FILE |
| RICHARD A HELMUS JR | ON FILE |
| RICHARD A MARINELLO JR | ON FILE |
| RICHARD A MOTSCHALL | ON FILE |
| RICHARD A STEIN | ON FILE |
| RICHARD A WATWOOD | ON FILE |
| RICHARD AARON BAKER | ON FILE |
| RICHARD ADAM HIRSCH | ON FILE |
| RICHARD ADAM WINES | ON FILE |
| RICHARD ADRIAN DREW | ON FILE |
| RICHARD ADRIAN RODRIGUEZ | ON FILE |
| RICHARD AGNEW | ON FILE |
| RICHARD AKINTOYE AKINPELOYE | ON FILE |
| RICHARD ALAN CLARKE DALE | ON FILE |
| RICHARD ALAN FARRELL | ON FILE |
| RICHARD ALAN HUNDSBUCHLER | ON FILE |
| RICHARD ALAN KOENIGS | ON FILE |
| RICHARD ALAN VEGA | ON FILE |
| RICHARD ALAN WOLFE | ON FILE |
| RICHARD ALBERT WILSON | ON FILE |
| RICHARD ALEJANDRO LOPEZ | ON FILE |
| RICHARD ALEXANDER CORRO CHIRINOS | ON FILE |
| RICHARD ALEXANDER GOODRUM | ON FILE |
| RICHARD ALEXANDER GRAYE | ON FILE |
| RICHARD ALEXANDER LATELLA | ON FILE |
| RICHARD ALEXANDER OCONNELL | ON FILE |
| RICHARD ALEXANDER VELEZ BECERRA | ON FILE |
| RICHARD ALEXANDRE GERVAIS MALLET | ON FILE |
| RICHARD ALFONSO PRIETO JR | ON FILE |
| RICHARD ALISTAIR JOHNSTON | ON FILE |
| RICHARD ALLAN BRUCE CHALMERS | ON FILE |
| RICHARD ALLAN JEFFERYES | ON FILE |
| RICHARD ALLEN BARKER | ON FILE |
| RICHARD ALLEN BURATY | ON FILE |
| RICHARD ALLEN BURTON | ON FILE |
| RICHARD ALLEN FALLOWS | ON FILE |
| RICHARD ALLEN SEVERSON | ON FILE |
| RICHARD ALVAREZ CERIL | ON FILE |
| RICHARD ANDERSON | ON FILE |
| RICHARD ANDERSON MILLER | ON FILE |
| RICHARD ANDRES ARISTIZABAL | ON FILE |
| RICHARD ANDRES GONZALEZ ESCOBAR | ON FILE |
| RICHARD ANDRESSHINE DELILLO | ON FILE |
| RICHARD ANDREW GRIFFITHS | ON FILE |
| RICHARD ANDREW POWAZYNSKI | ON FILE |
| RICHARD ANDREW POWAZYNSKI | ON FILE |
| RICHARD ANDREW RIVERA RODRIGUEZ | ON FILE |
| RICHARD ANDREW STEVENSON | ON FILE |
| RICHARD ANGELO II CAMPIONE | ON FILE |
| RICHARD ANGELO LIBREA | ON FILE |
| RICHARD ANGGA PRANATA | ON FILE |
| RICHARD ANTHONY BAPTISTA MATHIAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RICHARD ANTHONY BEHAN | ON FILE |
| RICHARD ANTHONY COUSINS | ON FILE |
| RICHARD ANTHONY EDGELEY | ON FILE |
| RICHARD ANTHONY GRAY | ON FILE |
| RICHARD ANTHONY HOLLYHEAD | ON FILE |
| RICHARD ANTHONY HURD | ON FILE |
| RICHARD ANTHONY HUSTON | ON FILE |
| RICHARD ANTHONY LUEBANO | ON FILE |
| RICHARD ANTHONY MURRAY | ON FILE |
| RICHARD ANTHONY NEWMAN FLINT | ON FILE |
| RICHARD ANTHONY PIERRE | ON FILE |
| RICHARD ANTHONY RAMSBOTTOM | ON FILE |
| RICHARD ANTHONY ROMANO | ON FILE |
| RICHARD ANTHONY SCOTT | ON FILE |
| RICHARD ANTHONY SHANE COLGAN | ON FILE |
| RICHARD ANTHONY SKINS | ON FILE |
| RICHARD ANTOINE FLATEAU | ON FILE |
| RICHARD ANTON FERBER | ON FILE |
| RICHARD ANTONIO MUSTER | ON FILE |
| RICHARD ANTONIO TEJIDOR | ON FILE |
| RICHARD ANTONY HARRIS | ON FILE |
| RICHARD APPIAH | ON FILE |
| RICHARD ARIC II MACKILLOP | ON FILE |
| RICHARD ARLEN TIMMERBERG | ON FILE |
| RICHARD ARMIN KILLE | ON FILE |
| RICHARD ARTHUR P CORNISH | ON FILE |
| RICHARD ATLANOV | ON FILE |
| RICHARD AUSTIN IDDINGS | ON FILE |
| RICHARD AUSTIN KYLE | ON FILE |
| RICHARD AVEDIS HAGOPIAN | ON FILE |
| RICHARD AYODEJI AWOYEMI | ON FILE |
| RICHARD BALIJA | ON FILE |
| RICHARD BEAUGE | ON FILE |
| RICHARD BENNANI | ON FILE |
| RICHARD BENNETT MAININI | ON FILE |
| RICHARD BENOIT SIBERT | ON FILE |
| RICHARD BERNARD SAMUELSON | ON FILE |
| RICHARD BERNARDO PAREDES ABANTO | ON FILE |
| RICHARD BERTRAM HORN | ON FILE |
| RICHARD BINAYUG ABARRA | ON FILE |
| RICHARD BLAKE WEAVER | ON FILE |
| RICHARD BOERVEN | ON FILE |
| RICHARD BOON | ON FILE |
| RICHARD BOULTON ALLEN | ON FILE |
| RICHARD BRADLEY BRASHER | ON FILE |
| RICHARD BRADLEY LOSEGO | ON FILE |
| RICHARD BRADLEY PARKER | ON FILE |
| RICHARD BRIAN BURKEEN | ON FILE |
| RICHARD BRIAN OPIE | ON FILE |
| RICHARD BROOKS CARTER | ON FILE |
| RICHARD BRYAN LUA CANDOL | ON FILE |
| RICHARD BUCKHOY | ON FILE |
| RICHARD BURD | ON FILE |
| RICHARD BURTH MANALO MIRANDA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD BYLINSKY | ON FILE |
| RICHARD BYRON GRAY | ON FILE |
| RICHARD C CALLAHAN | ON FILE |
| RICHARD C TO | ON FILE |
| RICHARD CALANDRINO | ON FILE |
| RICHARD CALHOUN | ON FILE |
| RICHARD CARL DAY | ON FILE |
| RICHARD CARL-MAGNUS JOHANSSON | ON FILE |
| RICHARD CARLSON VERGARA | ON FILE |
| RICHARD CARLTON JR SPRINGFIELD | ON FILE |
| RICHARD CARROLL | ON FILE |
| RICHARD CECIL ELLIOTT | ON FILE |
| RICHARD CEPEK | ON FILE |
| RICHARD CHARLES BERBERIAN | ON FILE |
| RICHARD CHARLES BOLTAR | ON FILE |
| RICHARD CHARLES FRANCISCO DEMOODY | ON FILE |
| RICHARD CHARLES HIEBER | ON FILE |
| RICHARD CHARLES JENKINS | ON FILE |
| RICHARD CHARLES JONES | ON FILE |
| RICHARD CHARLES PHILLIPS KERR | ON FILE |
| RICHARD CHRISTIAN RAOUL CHAPON | ON FILE |
| RICHARD CHRISTOPHER JANIK | ON FILE |
| RICHARD CHRISTOPHER MAREK | ON FILE |
| RICHARD CHRISTOPHER VACA | ON FILE |
| RICHARD CHRISTOPHER WOODWARD | ON FILE |
| RICHARD CLARK CAMERON | ON FILE |
| RICHARD CLARK PURVIS | ON FILE |
| RICHARD CLOYS FELDMAN | ON FILE |
| RICHARD CLYDE LINCOD | ON FILE |
| RICHARD COLIN BENSON | ON FILE |
| RICHARD CONEJO | ON FILE |
| RICHARD CONRAD | ON FILE |
| RICHARD CONTE ADDISON | ON FILE |
| RICHARD CRAIG CARLSON | ON FILE |
| RICHARD CSEPREGI | ON FILE |
| RICHARD CURRENCE | ON FILE |
| RICHARD D DIPERSIO | ON FILE |
| RICHARD D MILLER | ON FILE |
| RICHARD DALE RICKETTS | ON FILE |
| RICHARD DALY | ON FILE |
| RICHARD DANIEL CRAFT | ON FILE |
| RICHARD DANIEL HAILSTONES | ON FILE |
| RICHARD DANIEL KRYLING | ON FILE |
| RICHARD DANIEL STEELE | ON FILE |
| RICHARD DARREL MALATESTA | ON FILE |
| RICHARD DAVE BOYTER | ON FILE |
| RICHARD DAVE CUNNINGHAM | ON FILE |
| RICHARD DAVID CHEESMAN-PRINCE | ON FILE |
| RICHARD DAVID CONNOR | ON FILE |
| RICHARD DAVID COOPER | ON FILE |
| RICHARD DAVID FALLOWS | ON FILE |
| RICHARD DAVID JOHN | ON FILE |
| RICHARD DAVID JOSEPH CONTRERAS | ON FILE |
| RICHARD DAVID PAINTER | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD DAVID THOMPSON | ON FILE |
| RICHARD DENIS SMOCK | ON FILE |
| RICHARD DENNIS AUSTIN | ON FILE |
| RICHARD DENNIS DEVON BOONE | ON FILE |
| RICHARD DENNIS LEWIS | ON FILE |
| RICHARD DENNIS STROMBERG | ON FILE |
| RICHARD DENTON SLAVEN | ON FILE |
| RICHARD DERWAYNE PERKINS | ON FILE |
| RICHARD DICKENS II | ON FILE |
| RICHARD DIPL ING KUNCIC | ON FILE |
| RICHARD DONALD BREUER | ON FILE |
| RICHARD DONALD MURRAY | ON FILE |
| RICHARD DONNEAL CARTER | ON FILE |
| RICHARD DOUGLAS BIRKENSTOCK | ON FILE |
| RICHARD DOUGLIN | ON FILE |
| RICHARD DRAYTON | ON FILE |
| RICHARD DYLAN ADAMEK | ON FILE |
| RICHARD DYLAN GRABOWSKI | ON FILE |
| RICHARD DYLAN WEISHEIMER | ON FILE |
| RICHARD E COSTARELLA | ON FILE |
| RICHARD E III APUZZO | ON FILE |
| RICHARD E ZIMMER | ON FILE |
| RICHARD EARL CHERRY JR | ON FILE |
| RICHARD EARL FLOOD JR | ON FILE |
| RICHARD EARL HEDDEN | ON FILE |
| RICHARD EARLE CAMP | ON FILE |
| RICHARD EDGAR GRAIN | ON FILE |
| RICHARD EDMUND FOX | ON FILE |
| RICHARD EDWARD CRUZ | ON FILE |
| RICHARD EDWARD DAVIS | ON FILE |
| RICHARD EDWARD POPLE | ON FILE |
| RICHARD EFREN IGUASNIA | ON FILE |
| RICHARD ELGA JOHNS | ON FILE |
| RICHARD ELIAN VAZQUEZ RAMIREZ | ON FILE |
| RICHARD ELIAS OCEGUERA | ON FILE |
| RICHARD ELMORE HINGSON | ON FILE |
| RICHARD ELSASSER | ON FILE |
| RICHARD ENGLISH THOMAS | ON FILE |
| RICHARD ERIC ALLEN | ON FILE |
| RICHARD ERIC CRAWFORD | ON FILE |
| RICHARD ERNEST AHLMAN | ON FILE |
| RICHARD ESTON LYERLY | ON FILE |
| RICHARD EUGENE GASKILL | ON FILE |
| RICHARD EYO CASTILLO | ON FILE |
| RICHARD FABRICIO PAUCAR SANCHEZ | ON FILE |
| RICHARD FERNANDEZ FRANCO | ON FILE |
| RICHARD FLUSKEY | ON FILE |
| RICHARD FRANCIS HILLMAN JR | ON FILE |
| RICHARD FRANCIS STEPHENS | ON FILE |
| RICHARD FRANCISCO NAPOLEON DUBREUIL | ON FILE |
| RICHARD FREDERICK III ALTHOUSE | ON FILE |
| RICHARD FREDERICK WILLIAM M PRYDE | ON FILE |
| RICHARD FREDRICK JUDGE | ON FILE |
| RICHARD FUKAC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD FURNER | ON FILE |
| RICHARD G PATTERSON | ON FILE |
| RICHARD G SEFRANEK | ON FILE |
| RICHARD G SHARP | ON FILE |
| RICHARD GADIEL A EDUSAH | ON FILE |
| RICHARD GARETH LACKEN | ON FILE |
| RICHARD GEORGE BANKS | ON FILE |
| RICHARD GEORGE SLEET | ON FILE |
| RICHARD GERALDO | ON FILE |
| RICHARD GHEORGHE TODERESC | ON FILE |
| RICHARD GIEWHOUN KIM | ON FILE |
| RICHARD GILES JAMES ROBERTS | ON FILE |
| RICHARD GILLES DELORME | ON FILE |
| RICHARD GLENN BLACK | ON FILE |
| RICHARD GLENN MILLER | ON FILE |
| RICHARD GLENN MOTLEY | ON FILE |
| RICHARD GLENN RECTOR | ON FILE |
| RICHARD GLENN WORLEY SUNDAY JR | ON FILE |
| RICHARD GONZALES | ON FILE |
| RICHARD GONZALO GUAJARDO LOPEZ | ON FILE |
| RICHARD GORDON TARBELL III | ON FILE |
| RICHARD GOULD | ON FILE |
| RICHARD GRANATA | ON FILE |
| RICHARD GRANT CARR | ON FILE |
| RICHARD GUERRERO | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| RICHARD GUY HOLLIDAY | ON FILE |
| RICHARD H MALLORY III | ON FILE |
| RICHARD H ONG | ON FILE |
| RICHARD HADDOCK | ON FILE |
| RICHARD HALASI | ON FILE |
| RICHARD HAMPSON | ON FILE |
| RICHARD HANN | ON FILE |
| RICHARD HANZEL | ON FILE |
| RICHARD HAO | ON FILE |
| RICHARD HARDWICK II | ON FILE |
| RICHARD HARLEY FIGUEROA CARVAJAL | ON FILE |
| RICHARD HAROLD KNAPP | ON FILE |
| RICHARD HAROUTUNIAN GILPIN | ON FILE |
| RICHARD HARVEY SWEAT | ON FILE |
| RICHARD HAYDON ROBINSON CHUTCKHAN | ON FILE |
| RICHARD HEISEL | ON FILE |
| RICHARD HENRI MAURICE DEGUILHEM | ON FILE |
| RICHARD HENRY TIERNEY | ON FILE |
| RICHARD HEPPLESTONE | ON FILE |
| RICHARD HERSCHEL GRIFFIN | ON FILE |
| RICHARD HERTZOG | ON FILE |
| RICHARD HIEU HUYNH | ON FILE |
| RICHARD HIRDES | ON FILE |
| RICHARD HOGAN | ON FILE |
| RICHARD HOHMUTH | ON FILE |
| RICHARD HOLMES | ON FILE |
| RICHARD HOORNWEG | ON FILE |
| RICHARD HOWARD BURD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD HOWARD GARZA | ON FILE |
| RICHARD HOWARD JOHNSON | ON FILE |
| RICHARD HOWARD JORDAN | ON FILE |
| RICHARD HOWARD SIDNEY | ON FILE |
| RICHARD HOWELL | ON FILE |
| RICHARD HUGH BOYLE | ON FILE |
| RICHARD HUSAR | ON FILE |
| RICHARD HUW TOWNSEND | ON FILE |
| RICHARD HYMAN BRISBON | ON FILE |
| RICHARD IAN BRADLEY | ON FILE |
| RICHARD IAN PENNEY | ON FILE |
| RICHARD IAN SIMMONDS | ON FILE |
| RICHARD IDEM SOMIARI | ON FILE |
| RICHARD ILLGES NORMAN | ON FILE |
| RICHARD J NASHAWATY | ON FILE |
| RICHARD J REES | ON FILE |
| RICHARD J SMITH | ON FILE |
| RICHARD J STUART | ON FILE |
| RICHARD J VANTELL | ON FILE |
| RICHARD JACK JR SESEK | ON FILE |
| RICHARD JACOB SERRANO | ON FILE |
| RICHARD JAMES A NAPIER-SMITH | ON FILE |
| RICHARD JAMES BARRON | ON FILE |
| RICHARD JAMES BLASUTIG | ON FILE |
| RICHARD JAMES BOATWRIGHT | ON FILE |
| RICHARD JAMES DONNAN | ON FILE |
| RICHARD JAMES FLYNN | ON FILE |
| RICHARD JAMES FRUGGIERO | ON FILE |
| RICHARD JAMES GOODMAN | ON FILE |
| RICHARD JAMES KIMBALL | ON FILE |
| RICHARD JAMES LAUBENSTEIN | ON FILE |
| RICHARD JAMES LEE FISHER | ON FILE |
| RICHARD JAMES LEONE III | ON FILE |
| RICHARD JAMES MCNEIL | ON FILE |
| RICHARD JAMES NEWELL | ON FILE |
| RICHARD JAMES NOVELL | ON FILE |
| RICHARD JAMES REDFORD | ON FILE |
| RICHARD JAMES REDFORD | ON FILE |
| RICHARD JAMES ROLPH | ON FILE |
| RICHARD JAMES SCHAMBERGER | ON FILE |
| RICHARD JAMES SCHULTZ | ON FILE |
| RICHARD JAMES SIEWERS JR | ON FILE |
| RICHARD JAMES SNODDON | ON FILE |
| RICHARD JAMES TOLLEY | ON FILE |
| RICHARD JAMES WILKINSON | ON FILE |
| RICHARD JAMES WOLSKI | ON FILE |
| RICHARD JAMES ZUCARO | ON FILE |
| RICHARD JARROUJ | ON FILE |
| RICHARD JASON CLARK | ON FILE |
| RICHARD JASON GODOY | ON FILE |
| RICHARD JAY CROCKETT | ON FILE |
| RICHARD JAY PUGH | ON FILE |
| RICHARD JEFFREY HARRIS | ON FILE |
| RICHARD JEFFREY RICHARDSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD JENNINGS CHEDESTER | ON FILE |
| RICHARD JEROME BLANCHARD | ON FILE |
| RICHARD JESUS TERAN DE FREITAS | ON FILE |
| RICHARD JIDE OLAJIDE | ON FILE |
| RICHARD JING YANG SHI | ON FILE |
| RICHARD JINKYU KIM | ON FILE |
| RICHARD JOAQUIN GIL MARTINEZ | ON FILE |
| RICHARD JOE GUERRA | ON FILE |
| RICHARD JOEL SENECAL | ON FILE |
| RICHARD JOHN BAXTER | ON FILE |
| RICHARD JOHN BELK | ON FILE |
| RICHARD JOHN BERESFORD | ON FILE |
| RICHARD JOHN BONIFIELD | ON FILE |
| RICHARD JOHN BRUNYEE | ON FILE |
| RICHARD JOHN CICHOWSKI | ON FILE |
| RICHARD JOHN DIDUCK | ON FILE |
| RICHARD JOHN EIMER | ON FILE |
| RICHARD JOHN EMMITT | ON FILE |
| RICHARD JOHN GRAY | ON FILE |
| RICHARD JOHN HENRY VAN WINSSEN | ON FILE |
| RICHARD JOHN KEMPA | ON FILE |
| RICHARD JOHN LORELLO | ON FILE |
| RICHARD JOHN MCPHAIL | ON FILE |
| RICHARD JOHN PAUL MAGRANE | ON FILE |
| RICHARD JOHN RIGBY | ON FILE |
| RICHARD JOHN S KAYE | ON FILE |
| RICHARD JOHN SCHMID | ON FILE |
| RICHARD JOHN STOCK | ON FILE |
| RICHARD JOHN STOKOE | ON FILE |
| RICHARD JOHN WAGNER III | ON FILE |
| RICHARD JONATHON MULHOLAND | ON FILE |
| RICHARD JOSE ROMO JR | ON FILE |
| RICHARD JOSEPH BOSWELL | ON FILE |
| RICHARD JOSEPH BRYCE | ON FILE |
| RICHARD JOSEPH CLARE | ON FILE |
| RICHARD JOSEPH CURLEY | ON FILE |
| RICHARD JOSEPH FRIER | ON FILE |
| RICHARD JOSEPH GARCIA | ON FILE |
| RICHARD JOSEPH KENDIG | ON FILE |
| RICHARD JOSEPH PENNY | ON FILE |
| RICHARD JOSEPH ROY | ON FILE |
| RICHARD JOSEPH WINDLE | ON FILE |
| RICHARD JOUN KIM | ON FILE |
| RICHARD JR TAYLOR | ON FILE |
| RICHARD JULIAN HUMPHRIES | ON FILE |
| RICHARD JUNIOR HILLS | ON FILE |
| RICHARD K BAILEY | ON FILE |
| RICHARD K LEE | ON FILE |
| RICHARD KAIN | ON FILE |
| RICHARD KAM LUN WONG | ON FILE |
| RICHARD KAMIN | ON FILE |
| RICHARD KANE LEADBETTER | ON FILE |
| RICHARD KANE LEADBETTER | ON FILE |
| RICHARD KANGHYUN CHO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD KARALA | ON FILE |
| RICHARD KARL KEMPERMAN | ON FILE |
| RICHARD KEITH CHARLES BAKER | ON FILE |
| RICHARD KEITH EDWARD NELSON | ON FILE |
| RICHARD KEITH SNYDER | ON FILE |
| RICHARD KENNY | ON FILE |
| RICHARD KILLIAN BRICE VIDAL HERRERA | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KING BRADLEY | ON FILE |
| RICHARD KINROSS ROGERSON | ON FILE |
| RICHARD KOOVER ARMSTRONG | ON FILE |
| RICHARD KOVACS | ON FILE |
| RICHARD KWASI GYAMFI | ON FILE |
| RICHARD L JR NIXON | ON FILE |
| RICHARD L MADORE | ON FILE |
| RICHARD L ORTIZ | ON FILE |
| RICHARD LAJOS | ON FILE |
| RICHARD LANE-WILLIAMS | ON FILE |
| RICHARD LANTIGUA QUERO | ON FILE |
| RICHARD LARRY JUSTINIAN KEIMIG | ON FILE |
| RICHARD LAURENCE HALLIDAY | ON FILE |
| RICHARD LAZARO JIMENEZ JIMENEZ | ON FILE |
| RICHARD LECHNER-HAGN | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE ADKINS | ON FILE |
| RICHARD LEE BEDFORD | ON FILE |
| RICHARD LEE BOWDEL | ON FILE |
| RICHARD LEE CRAWFORD | ON FILE |
| RICHARD LEE HALL | ON FILE |
| RICHARD LEE JONES | ON FILE |
| RICHARD LEE LIVELY | ON FILE |
| RICHARD LEE PARKER-HODDS | ON FILE |
| RICHARD LEE PENNINGTON | ON FILE |
| RICHARD LEE PERALEZ | ON FILE |
| RICHARD LEE PESTINGER | ON FILE |
| RICHARD LEE SMITH | ON FILE |
| RICHARD LEE THORNBURG | ON FILE |
| RICHARD LEIGH COWAN | ON FILE |
| RICHARD LEMASTER | ON FILE |
| RICHARD LEON SMITH | ON FILE |
| RICHARD LEONARD BROWN PRICE | ON FILE |
| RICHARD LEONARDO GONZALEZ LIZARAZO | ON FILE |
| RICHARD LEOPOLD JR ORLOWSKI | ON FILE |
| RICHARD LEPE | ON FILE |
| RICHARD LEPORE | ON FILE |
| RICHARD LESLIE HOWARD | ON FILE |
| RICHARD LEWIS BOND | ON FILE |
| RICHARD LEWIS JR RANSOM | ON FILE |
| RICHARD LI | ON FILE |
| RICHARD LIEGH PIERCE | ON FILE |
| RICHARD LIN HWANG | ON FILE |
| RICHARD LIONEL BRUCE PRESCOTT | ON FILE |
| RICHARD LOUIE | ON FILE |
| RICHARD LOUIS HUBBARD JR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD LOUIS LAMARK | ON FILE |
| RICHARD LOUIS MARKRAY | ON FILE |
| RICHARD LOWELL JENNINGS | ON FILE |
| RICHARD LUGONJA | ON FILE |
| RICHARD LYLE KIEFER | ON FILE |
| RICHARD LYNN III NIXON | ON FILE |
| RICHARD M DE BRUIJN | ON FILE |
| RICHARD M GUAJARDO | ON FILE |
| RICHARD M HANCOCK | ON FILE |
| RICHARD M NICHOLS | ON FILE |
| RICHARD M NICOLO | ON FILE |
| RICHARD M ROMANO | ON FILE |
| RICHARD MACGREGOR GASCOYNE | ON FILE |
| RICHARD MAKARIOS | ON FILE |
| RICHARD MANAY ABELLANOSA | ON FILE |
| RICHARD MANTOURA | ON FILE |
| RICHARD MARCUS HOWARD | ON FILE |
| RICHARD MARIE JACQUES STEPHANY | ON FILE |
| RICHARD MARINUS THOMPSON | ON FILE |
| RICHARD MARK BRYANT | ON FILE |
| RICHARD MARK COATES | ON FILE |
| RICHARD MARK NAGY | ON FILE |
| RICHARD MARK POLLITT | ON FILE |
| RICHARD MARTIN ALLMARK | ON FILE |
| RICHARD MASON ROGERS | ON FILE |
| RICHARD MATTHEW BERGEVIN | ON FILE |
| RICHARD MATTHEW HIGGINS | ON FILE |
| RICHARD MATTHEW OMALLEY | ON FILE |
| RICHARD MAURICE KOUWENBERG | ON FILE |
| RICHARD MAURICE LAVEN | ON FILE |
| RICHARD MCKECHNIE | ON FILE |
| RICHARD MEILY | ON FILE |
| RICHARD MEINTJENS | ON FILE |
| RICHARD MENDES DE SA | ON FILE |
| RICHARD MEREDITH | ON FILE |
| RICHARD MICHAEL ARTHUR | ON FILE |
| RICHARD MICHAEL CLAUNCH | ON FILE |
| RICHARD MICHAEL COOKE | ON FILE |
| RICHARD MICHAEL CULLETON | ON FILE |
| RICHARD MICHAEL DEVILA | ON FILE |
| RICHARD MICHAEL FAIRCLOUGH | ON FILE |
| RICHARD MICHAEL GARBACZ | ON FILE |
| RICHARD MICHAEL GRAVES | ON FILE |
| RICHARD MICHAEL PROKOPEC | ON FILE |
| RICHARD MICHAEL SWERDA | ON FILE |
| RICHARD MICHAEL THOMAS | ON FILE |
| RICHARD MITCHELL | ON FILE |
| RICHARD MONTERO TORRES | ON FILE |
| RICHARD MULVIHILL | ON FILE |
| RICHARD MURRAY | ON FILE |
| RICHARD N CLIVER | ON FILE |
| RICHARD N JR CORTEZ | ON FILE |
| RICHARD NAKAOKA | ON FILE |
| RICHARD NAKARMI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD NATAN LABONG | ON FILE |
| RICHARD NATHAN CURRY | ON FILE |
| RICHARD NEDU | ON FILE |
| RICHARD NEIL GRASTY | ON FILE |
| RICHARD NELS REKDAL | ON FILE |
| RICHARD NG | ON FILE |
| RICHARD NIKING GAMONAL ZEPEDA | ON FILE |
| RICHARD NILSON RODRIGUEZ ROJAS | ON FILE |
| RICHARD NOVELIA MAMANGON | ON FILE |
| RICHARD NYAKYOMA | ON FILE |
| RICHARD OBICHUKWU AGWUENU | ON FILE |
| RICHARD OBRIEN WHYTE | ON FILE |
| RICHARD OLLOR GREGORY | ON FILE |
| RICHARD P NISBET | ON FILE |
| RICHARD PALANGDAO IGID | ON FILE |
| RICHARD PALAS | ON FILE |
| RICHARD PATRICK CORBIN | ON FILE |
| RICHARD PATTISON | ON FILE |
| RICHARD PAUL ADAMS | ON FILE |
| RICHARD PAUL BLACKMORE | ON FILE |
| RICHARD PAUL BRINK | ON FILE |
| RICHARD PAUL DOYLE | ON FILE |
| RICHARD PAUL FEROLO | ON FILE |
| RICHARD PAUL JOHNSON | ON FILE |
| RICHARD PAUL KADAMIAN | ON FILE |
| RICHARD PAUL MARQUEZ | ON FILE |
| RICHARD PAUL MCPHEE | ON FILE |
| RICHARD PAUL SCULLION | ON FILE |
| RICHARD PEARCE | ON FILE |
| RICHARD PERRY WILKES | ON FILE |
| RICHARD PETER LANGHAMMER | ON FILE |
| RICHARD PETER THORPE | ON FILE |
| RICHARD PETERSON | ON FILE |
| RICHARD PHILIP HARLAND | ON FILE |
| RICHARD PHIM | ON FILE |
| RICHARD PIOC LUSTRE | ON FILE |
| RICHARD POMETSEY | ON FILE |
| RICHARD PONTESOR | ON FILE |
| RICHARD PUCKEY | ON FILE |
| RICHARD PUSKAS | ON FILE |
| RICHARD R DENNISON | ON FILE |
| RICHARD R MILLER | ON FILE |
| RICHARD R MITTMAN | ON FILE |
| RICHARD R PRUYN | ON FILE |
| RICHARD RALF ZSEMBERI | ON FILE |
| RICHARD RAY BURGE | ON FILE |
| RICHARD RAY CLARK | ON FILE |
| RICHARD RAY PRICE | ON FILE |
| RICHARD RAY SHREVES | ON FILE |
| RICHARD REBOLLAR | ON FILE |
| RICHARD REID WADSWORTH III | ON FILE |
| RICHARD REYESTAYLOR RANKICH | ON FILE |
| RICHARD RICK YUET LEE | ON FILE |
| RICHARD RIETDIJK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD RIGHI | ON FILE |
| RICHARD RIMAN | ON FILE |
| RICHARD RINCON | ON FILE |
| RICHARD ROBERT BARNES | ON FILE |
| RICHARD ROBERT SZYMURSKI | ON FILE |
| RICHARD ROBINSON RAWLINS | ON FILE |
| RICHARD RODRIGUEZ | ON FILE |
| RICHARD RODRIGUEZ MORALES | ON FILE |
| RICHARD ROGER FRANCK DESMET | ON FILE |
| RICHARD ROJAS | ON FILE |
| RICHARD ROY HODGSON | ON FILE |
| RICHARD RUEDA | ON FILE |
| RICHARD RUI ZHI DONG | ON FILE |
| RICHARD RUIQI YANG | ON FILE |
| RICHARD RUTTY | ON FILE |
| RICHARD RUYBALID | ON FILE |
| RICHARD RYAN FOX | ON FILE |
| RICHARD S BURNS | ON FILE |
| RICHARD S FARQUHARSON | ON FILE |
| RICHARD S GOYETTE | ON FILE |
| RICHARD S KUMINKOSKI | ON FILE |
| RICHARD SAINT JOHN GRAHAM | ON FILE |
| RICHARD SAMHARCH BRYAN VANNY | ON FILE |
| RICHARD SAMUEL COPLEY | ON FILE |
| RICHARD SCHNEIDERMAYER | ON FILE |
| RICHARD SCHOELLER | ON FILE |
| RICHARD SCHRODER | ON FILE |
| RICHARD SCHWAPPACH | ON FILE |
| RICHARD SCOTT PORTER | ON FILE |
| RICHARD SCOTT RIGGS | ON FILE |
| RICHARD SEAN BRYANT | ON FILE |
| RICHARD SHANE CHESNUT | ON FILE |
| RICHARD SHELBY BOGOLUB | ON FILE |
| RICHARD SHELTON | ON FILE |
| RICHARD SIDARAS | ON FILE |
| RICHARD SIME | ON FILE |
| RICHARD SIMMONS PALMER | ON FILE |
| RICHARD SLOAN PARIZER | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SOLOMON ROSEN SCHULLER | ON FILE |
| RICHARD SOLOMON ROSEN SCHULLER | ON FILE |
| RICHARD SOUTHWICK III RIPLEY | ON FILE |
| RICHARD SPRINGER | ON FILE |
| RICHARD ST PIERRE | ON FILE |
| RICHARD STANLEY | ON FILE |
| RICHARD STANTON LACA | ON FILE |
| RICHARD STEELE | ON FILE |
| RICHARD STEGEMAN | ON FILE |
| RICHARD STENT TORRIANI | ON FILE |
| RICHARD STEPHEN OXTON | ON FILE |
| RICHARD STEPHEN PORTER | ON FILE |
| RICHARD STEPHEN STEPANIUK | ON FILE |
| RICHARD STEPHEN VILLALBA | ON FILE |
| RICHARD STEPHENSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD STEVE HERNANDEZ | ON FILE |
| RICHARD STEVEN BRIDGES | ON FILE |
| RICHARD STEVEN WALKER | ON FILE |
| RICHARD STRATENY | ON FILE |
| RICHARD SULLIVAN ANDISON | ON FILE |
| RICHARD SWEIGERT | ON FILE |
| RICHARD SZARVAS | ON FILE |
| RICHARD T HOWERTON | ON FILE |
| RICHARD T KIM | ON FILE |
| RICHARD TAIHENG TAN | ON FILE |
| RICHARD TALON LOWE | ON FILE |
| RICHARD TAN KIM MIN | ON FILE |
| RICHARD TERRY BROWN | ON FILE |
| RICHARD THEODORE WURDEN | ON FILE |
| RICHARD THOMAS  LORD | ON FILE |
| RICHARD THOMAS JAMES ANDREWS | ON FILE |
| RICHARD THOMAS JOLIN | ON FILE |
| RICHARD THOMAS LOWRY | ON FILE |
| RICHARD THOMAS MONTEZ | ON FILE |
| RICHARD THOMAS PANGBORN | ON FILE |
| RICHARD THOMAS PERRYER | ON FILE |
| RICHARD THOMAS RIEHL JR | ON FILE |
| RICHARD THOMPSON | ON FILE |
| RICHARD TIMOTEO GONZALEZ RODRIGUEZ | ON FILE |
| RICHARD TIMOTHY BOONE | ON FILE |
| RICHARD TODD MURPHY | ON FILE |
| RICHARD TOM | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRAVIS FLOWER | ON FILE |
| RICHARD TURAN | ON FILE |
| RICHARD TY | ON FILE |
| RICHARD TY NIEVES | ON FILE |
| RICHARD TYLER CAMERON | ON FILE |
| RICHARD TYLER WALTMAN | ON FILE |
| RICHARD UWADIALE ESEHIGBEMEN | ON FILE |
| RICHARD VAN DE BUNT | ON FILE |
| RICHARD VASKO | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VELLERA MENES | ON FILE |
| RICHARD VERNON BORGONON | ON FILE |
| RICHARD VICENT TREACY | ON FILE |
| RICHARD VICENTIU RADU | ON FILE |
| RICHARD VRAVUSKA | ON FILE |
| RICHARD W KNOL | ON FILE |
| RICHARD W ZHENG | ON FILE |
| RICHARD WADE | ON FILE |
| RICHARD WADE GARDINER | ON FILE |
| RICHARD WAI KEUNG POON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICHARD WALLACE AUBREY | ON FILE |
| RICHARD WALLACE MINTON | ON FILE |
| RICHARD WALTER ANKER | ON FILE |
| RICHARD WAYLON HAYNIE | ON FILE |
| RICHARD WAYNE STOOPS JR | ON FILE |
| RICHARD WAYNE STOOPS JR | ON FILE |
| RICHARD WENTZEL JR | ON FILE |
| RICHARD WILFRED WARD | ON FILE |
| RICHARD WILLIAM ILLINGWORTH | ON FILE |
| RICHARD WILLIAM JR JOHNSON | ON FILE |
| RICHARD WILLIAM RATHKE | ON FILE |
| RICHARD WILLIAM RIDDETT | ON FILE |
| RICHARD WILLIAM ROWLAND | ON FILE |
| RICHARD WILLIAM SMET | ON FILE |
| RICHARD WILLIAM SWEARSE | ON FILE |
| RICHARD WISSMACH | ON FILE |
| RICHARD WOLFRAM HEINZ GRUNZKE | ON FILE |
| RICHARD WOLODIN | ON FILE |
| RICHARD WYMAN | ON FILE |
| RICHARD WYN WILLIAMS | ON FILE |
| RICHARD YODSUKAR | ON FILE |
| RICHARD YPEREN | ON FILE |
| RICHARD YT HE | ON FILE |
| RICHARD ZACHARY BROCKWAY | ON FILE |
| RICHARDDAVIDSON KEY | ON FILE |
| RICHARDO MICHALE BIVONA | ON FILE |
| RICHARDSON MAGNY | ON FILE |
| RICHARDSON P K WHITE | ON FILE |
| RICHARDSON TIU SOARES | ON FILE |
| RICHARSON CASTRO VALERO | ON FILE |
| RICHELE LODEWINA DE WIT | ON FILE |
| RICHELLE E HENDERSON | ON FILE |
| RICHELYN SATUR PROSPERO | ON FILE |
| RICHER BAILLARGEON | ON FILE |
| RICHEY CLARK CORTEZ | ON FILE |
| RICHIE CAWAGAS EDQUID | ON FILE |
| RICHIE CHEE HUNG YEUNG | ON FILE |
| RICHIE WILLIAM MITCHELL | ON FILE |
| RICHMOND BAFFOE | ON FILE |
| RICHMOND GOH CHIN PENG | ON FILE |
| RICHMOND JONG MING FUNG | ON FILE |
| RICHMOND LYON LYSANDER CHENG KU | ON FILE |
| RICHMOND ROW GROWTH INC. | ON FILE |
| RICHO FALK HOJLAND | ON FILE |
| RICHOPHENE JULES | ON FILE |
| RICHTMY AUGUSTIN | ON FILE |
| RICHU STANLY | ON FILE |
| RICK A GRAHAM | ON FILE |
| RICK ALAN KLOPFENSTEIN | ON FILE |
| RICK ALBERT JAN TER HAAR | ON FILE |
| RICK ALEXANDER POLZI | ON FILE |
| RICK ALLEN MERRICK | ON FILE |
| RICK ANTHONY BARAY | ON FILE |
| RICK ARIE CORNELIS BOUMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICK CHRISTOPHER VAN DRANEN | ON FILE |
| RICK DANIEL BEAMAN | ON FILE |
| RICK DANIEL PHAFF | ON FILE |
| RICK DEAN BAKER | ON FILE |
| RICK DRONKERS | ON FILE |
| RICK EMMETT PROBST | ON FILE |
| RICK EVAN GREEN | ON FILE |
| RICK GERALD AYRES | ON FILE |
| RICK GERARDUS BERNARDUS JEURISSEN | ON FILE |
| RICK HENRY SHAPPEE | ON FILE |
| RICK HUBERTUS MARIUS HABETS | ON FILE |
| RICK KEVIN TIPTON | ON FILE |
| RICK KIEU | ON FILE |
| RICK LAMBERTUS ANNELIESA VAN BEEK | ON FILE |
| RICK MAEKLER | ON FILE |
| RICK MICHAEL NORTON | ON FILE |
| RICK ORTA | ON FILE |
| RICK PETER AUGUST WILHELMUS TEGELAERS | ON FILE |
| RICK PETRUS CASPER ANTONIUS VAN DIJK | ON FILE |
| RICK RENE MENDONCA | ON FILE |
| RICK RYAN TOM | ON FILE |
| RICK SAMAROO | ON FILE |
| RICK SHERMAN | ON FILE |
| RICK SMITH | ON FILE |
| RICK TOUSSEYN | ON FILE |
| RICK VAN DER BURG | ON FILE |
| RICK VAN KORVEN | ON FILE |
| RICK W DAINES | ON FILE |
| RICK WAGNER | ON FILE |
| RICKARD ARNE AXELSSON | ON FILE |
| RICKARD ARNE AXELSSON | ON FILE |
| RICKARD VAN WYK | ON FILE |
| RICKEY ALLAN MEDLEY | ON FILE |
| RICKEY BURRUS | ON FILE |
| RICKEY CARTHON | ON FILE |
| RICKEY DELAIGLE | ON FILE |
| RICKEY JOE TODISH | ON FILE |
| RICKEY LYNN HILL | ON FILE |
| RICKI ALLEN EVANS JR | ON FILE |
| RICKI GREENAWAY | ON FILE |
| RICKIE CARTER | ON FILE |
| RICKIE DEAN TOLLIVER | ON FILE |
| RICKIE GRAHAM CROSS | ON FILE |
| RICKSON CABALHIN AUGUSTO | ON FILE |
| RICKY ALAN DYNES | ON FILE |
| RICKY ALAN SNAPP | ON FILE |
| RICKY ALLAN BREINBURG | ON FILE |
| RICKY ALLEN RIGUTTO | ON FILE |
| RICKY BROWN GOODE | ON FILE |
| RICKY C JONES | ON FILE |
| RICKY CHI-HO NG | ON FILE |
| RICKY D DEWITT | ON FILE |
| RICKY D SUKUP | ON FILE |
| RICKY DANIEL CANFIELD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICKY DARDON | ON FILE |
| RICKY DEXTER HAROLD WISEMAN | ON FILE |
| RICKY DONTREY PALMER | ON FILE |
| RICKY EDWARD DAUGHERTY | ON FILE |
| RICKY EDWARD LASTNER | ON FILE |
| RICKY FAN ZHANG | ON FILE |
| RICKY FRANCIS NELLES | ON FILE |
| RICKY G TEW | ON FILE |
| RICKY GENE BONSAL | ON FILE |
| RICKY HOUGHTON | ON FILE |
| RICKY HUY LAM | ON FILE |
| RICKY JAMES BASHORE | ON FILE |
| RICKY JAMES HENDRICH | ON FILE |
| RICKY JASON IP SZE YUEN | ON FILE |
| RICKY JOE BARBER | ON FILE |
| RICKY JOSEPH REYNOLDS | ON FILE |
| RICKY KAILASH MANSUKHANI | ON FILE |
| RICKY LARRY KITCH | ON FILE |
| RICKY LEE CLOWERS | ON FILE |
| RICKY LEE MATTHEWS | ON FILE |
| RICKY LEE RINEHART | ON FILE |
| RICKY LIM | ON FILE |
| RICKY LIM | ON FILE |
| RICKY LLOYD MANNING | ON FILE |
| RICKY MANUEL ALVERNAZ | ON FILE |
| RICKY MINIANO | ON FILE |
| RICKY P A JOHNSON | ON FILE |
| RICKY PAUL BARROWS | ON FILE |
| RICKY RAJINDER SINGH | ON FILE |
| RICKY RASHARD BARTHOLOMEW | ON FILE |
| RICKY RAY MILES | ON FILE |
| RICKY RAY MILES | ON FILE |
| RICKY RAYMOND ARCHULETTA | ON FILE |
| RICKY ROCHISH RAVURI | ON FILE |
| RICKY SAM | ON FILE |
| RICKY SAN CHOI | ON FILE |
| RICKY TITUS | ON FILE |
| RICKY TRAMAINE SEASE JR | ON FILE |
| RICKY TYSON SAKATA | ON FILE |
| RICKY VAN DER VEN | ON FILE |
| RICKY VIKAS | ON FILE |
| RICKY VORNARD JR STRICKLAND | ON FILE |
| RICKY-DEAN DARREN CANNING | ON FILE |
| RICO AASKOV | ON FILE |
| RICO ARALFEE MARTINEZ | ON FILE |
| RICO BISCIONI | ON FILE |
| RICO BREY | ON FILE |
| RICO BROWNEAGLE | ON FILE |
| RICO CUNNINGHAM | ON FILE |
| RICO DEVON QUALLS | ON FILE |
| RICO PAGELS | ON FILE |
| RICO REY RABUYA OCABA | ON FILE |
| RICO TSCHUPP-SPRECHER | ON FILE |
| RICO WAN JUN JIE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RICOT S LOMINY | ON FILE |
| RICREASHA TONNIA THOMAS | ON FILE |
| RICTOR YEO | ON FILE |
| RIDA KHADIR | ON FILE |
| RIDA MEKAOUI MOUJOUD | ON FILE |
| RIDAM SINGHAL | ON FILE |
| RIDEEWITAGE RAVINDU IRANGIKA PERERA | ON FILE |
| RIDER MANCILLA | ON FILE |
| RIDGE FOX HOSTETTER | ON FILE |
| RIDGE LEE PAGE | ON FILE |
| RIDGELY ELIJAH JONES | ON FILE |
| RIDHA NASAN MUTA | ON FILE |
| RIDHA OULAD ALI | ON FILE |
| RIDHAMBEN JITENDRABHAI PATEL | ON FILE |
| RIDHESH ASHOK CHUDASAMA | ON FILE |
| RIDHI GARG | ON FILE |
| RIDHO LAKSAMANA PUTRA | ON FILE |
| RIDLEY J DISIENA | ON FILE |
| RIDLEY SESTEKS PEPALA PATHIRANNEHELAGE | ON FILE |
| RIDO WILISANTOSO | ON FILE |
| RIDVAN DEMIRCI | ON FILE |
| RIDVAN DUNDAR | ON FILE |
| RIDVAN DUNDAR | ON FILE |
| RIDVAN FENER | ON FILE |
| RIDVAN HANSU | ON FILE |
| RIDVAN OKUMUS | ON FILE |
| RIDVAN SEHMUSOGLU | ON FILE |
| RIDVAN YOLTAY | ON FILE |
| RIDWAN ADI PRATAMA | ON FILE |
| RIDWAN AYOBAMI OMIDINA | ON FILE |
| RIDWAN BIN YUSOP | ON FILE |
| RIDWAN OLALEKAN OLADEJO | ON FILE |
| RIDWAN OLASINA OLADEJO | ON FILE |
| RIDWAN OLASUMBO SANUSI | ON FILE |
| RIDWAN THOMAS ROTTI | ON FILE |
| RIDWAN YASSIN HASSEN | ON FILE |
| RIE AFZAL ABBASALI KAPASI | ON FILE |
| RIEARDE FILIPE RIBERO OTAD | ON FILE |
| RIEBMANN LIM KAH WAN | ON FILE |
| RIEEL ROBERTO WOUTER | ON FILE |
| RIEGARD LEMMER | ON FILE |
| RIENK SIBMA | ON FILE |
| RIEYAAD SALIE | ON FILE |
| RIFAT FARRAHOV | ON FILE |
| RIFAT MECIT | ON FILE |
| RIFATH RAYHAN | ON FILE |
| RIFET GARANKIC | ON FILE |
| RIFKIH BIN SHUIB | ON FILE |
| RIGAS ANGELOU | ON FILE |
| RIGEL KENT MELEVO CASTILLO | ON FILE |
| RIGHARD DAVID NELLIS | ON FILE |
| RIGIELO SHAQUILLE GIRIGORIO MARTIS | ON FILE |
| RIGO CUEVAS | ON FILE |
| RIGO U VENTURA | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RIGOBERTO CAMPUZANO | ON FILE |
| RIGOBERTO CORONEL | ON FILE |
| RIGOBERTO GONZALES MEJIA JR | ON FILE |
| RIGOBERTO HERBERT | ON FILE |
| RIGOBERTO LOPEZ | ON FILE |
| RIGOBERTO ORDONEZ | ON FILE |
| RIGVITA VASILIAUSKAITE | ON FILE |
| RIHAM BARHAM | ON FILE |
| RIHAN HALDER | ON FILE |
| RIHARDS DEMITERS | ON FILE |
| RIHARDS HARTMANIS | ON FILE |
| RIHARDS RUBENIS | ON FILE |
| RIJAD DRNDA | ON FILE |
| RIJANA MUSLIMEEN VAJIRUDEEN | ON FILE |
| RIJIN STALIN | ON FILE |
| RIJUL NEGI | ON FILE |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | ON FILE |
| RIK FRLELING | ON FILE |
| RIK RIJNDERS | ON FILE |
| RIK THEODORUS JOHANNES MARIA BASTIAANSEN | ON FILE |
| RIK VAN DER HEIDE | ON FILE |
| RIK WILLEM QUAK | ON FILE |
| RIKA BRIGITTA WINARTO SH | ON FILE |
| RIKA NAGAO | ON FILE |
| RIKA PETERSON | ON FILE |
| RIKARD RAYMOND HOLESTINE | ON FILE |
| RIKAWAT HAMZA | ON FILE |
| RIKEIA SYMONE VASQUEZ | ON FILE |
| RIKFRED CARLO T SY | ON FILE |
| RIKI CORE | ON FILE |
| RIKIRANGI BOYNTON | ON FILE |
| RIKIYA YAMAMOTO | ON FILE |
| RIKIZAM MAGADA JOYA | ON FILE |
| RIKKI LANZ ZARS SORIANO | ON FILE |
| RIKKI M GARDNER | ON FILE |
| RIKKI M SIMS | ON FILE |
| RIKKI MINH LES | ON FILE |
| RIKO SUPRIYATNA | ON FILE |
| RIKTA  RANA | ON FILE |
| RIKU ARVI OLAVI KANERVISTO | ON FILE |
| RIKU PETTERI KALLIO | ON FILE |
| RIKU TAKUMIYA | ON FILE |
| RIKZAN SAID BAMATRAF | ON FILE |
| RILEY A CARROLL | ON FILE |
| RILEY ALAN WARREN | ON FILE |
| RILEY ANDREW SPITLER | ON FILE |
| RILEY ANGUS NICHOLS | ON FILE |
| RILEY B DOWDESWELL | ON FILE |
| RILEY BLACKWELL | ON FILE |
| RILEY CHRISTOPHER OSCARSON | ON FILE |
| RILEY DAKOTA ATCHISON | ON FILE |
| RILEY DANIEL YOUNG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RILEY DEAN WELLING | ON FILE |
| RILEY EDWARD O BRIEN | ON FILE |
| RILEY HOLTKAMP | ON FILE |
| RILEY J DANCE | ON FILE |
| RILEY JACK WILLIAMS | ON FILE |
| RILEY JACOB STEWART HOLDER | ON FILE |
| RILEY JAMES DICKARD | ON FILE |
| RILEY JAMES MILLER | ON FILE |
| RILEY JAMES PERRY BLACK | ON FILE |
| RILEY JASON FRIESEN | ON FILE |
| RILEY JAXEN LANGLEY WEBB | ON FILE |
| RILEY JEFFREY CORRELL | ON FILE |
| RILEY JON KRUEGER | ON FILE |
| RILEY JOSEPH CARTER | ON FILE |
| RILEY JOSEPH HEIMES | ON FILE |
| RILEY JOSEPH WEBBER | ON FILE |
| RILEY KEITH BAILIFF | ON FILE |
| RILEY LANDON TAYLOR | ON FILE |
| RILEY LEWIS | ON FILE |
| RILEY LOUIS TAKEO HOOGE | ON FILE |
| RILEY MADDOX STALLWORTH | ON FILE |
| RILEY MADIGAN TRUAX | ON FILE |
| RILEY MATTHEW WALLMAN | ON FILE |
| RILEY MCMILLIN | ON FILE |
| RILEY MEWAN RAVI KONARA | ON FILE |
| RILEY PATRICK HABISCH | ON FILE |
| RILEY PATRICK PORTER | ON FILE |
| RILEY QUINN AVILA | ON FILE |
| RILEY RICHARD POTTER | ON FILE |
| RILEY S KOHLER | ON FILE |
| RILEY SCHNEDEKER | ON FILE |
| RILEY SCOTT HENDRICKSON | ON FILE |
| RILEY SHAWN MCELROY | ON FILE |
| RILSHAD MAHAMED KANKANAMALA GEDARA MOHAMMED CASSIM | ON FILE |
| RILWAN OLALEKAN ABIMBOLA | ON FILE |
| RILWAN OLAWALE MUFUTAU | ON FILE |
| RIM KHUSNULLOVICH KHASANOV | ON FILE |
| RIMA AISYA | ON FILE |
| RIMA NAOUM | ON FILE |
| RIMAL SINGH | ON FILE |
| RIMANTAS DARGIS | ON FILE |
| RIMANTAS STAIGIRTAS | ON FILE |
| RIMANTE PETRAUSKAITE | ON FILE |
| RIMAR BAJA MINDANAO | ON FILE |
| RIMAS BULVYDAS | ON FILE |
| RIMMA SERGEEVNA NEMCHENKO | ON FILE |
| RIMOUN HAKIM | ON FILE |
| RIMVYDAS KAUBRYS | ON FILE |
| RIMVYDAS POSKUS | ON FILE |
| RIMVYDAS POSKUS | ON FILE |
| RIMVYDAS RUZGYS | ON FILE |
| RINA DEL CARMEN ROJAS MARTINEZ | ON FILE |
| RINA GUHA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RINA HERBETO BUCAO | ON FILE |
| RINA KAR MUN FOO | ON FILE |
| RINA OH JING JING (HU JINGJING RINA) | ON FILE |
| RINA SETYANINGSIH | ON FILE |
| RINALD EDDIE COLEY | ON FILE |
| RINALDO FREIRE LEAO JUNIOR | ON FILE |
| RINALDO JOANNES BERTHA CAMILLUS VERSCHUUREN | ON FILE |
| RINALDO LESLIE CARDENAS | ON FILE |
| RINALDO PEREZ RODRIGUEZ | ON FILE |
| RINALDS DZENITIS | ON FILE |
| RINALDS SKOPANS | ON FILE |
| RINAT DZHALILEVICH RAFIKOV | ON FILE |
| RINAT GUMEROV | ON FILE |
| RINAT KSIROV | ON FILE |
| RINAT NURUTDINOV | ON FILE |
| RINDE A GBENRO | ON FILE |
| RINES ULYSSES VARRETTE | ON FILE |
| RINKU NATH | ON FILE |
| RINKU NATH | ON FILE |
| RINO CARLO PARMA | ON FILE |
| RINO NEGOVETIC | ON FILE |
| RINOR KACIU | ON FILE |
| RINOSH EAPEN THOMAS | ON FILE |
| RINOSH HAKMANA KODITHUWAKKUGE | ON FILE |
| RINRIN RATNASARI | ON FILE |
| RINUJAN KAMALACHANDRAN | ON FILE |
| RINZE MARTIJN WELS | ON FILE |
| RIO FEBRIAN | ON FILE |
| RIO INDRAWAN | ON FILE |
| RIO IRAWAN | ON FILE |
| RIO JOHN CUNLIFFE | ON FILE |
| RIO LIANDAR | ON FILE |
| RIO RAZIF WAHYUDI BIN ALMI | ON FILE |
| RIO TJOA | ON FILE |
| RIO YONG CHEE LIM | ON FILE |
| RIOMAN GELSI | ON FILE |
| RION HANSON | ON FILE |
| RIORDAN SILVERIO GONZALEZ | ON FILE |
| RIORIZON 369 | ON FILE |
| RIOS ALMODOVAR RAFAEL JOSUE | ON FILE |
| RIPAN DAS | ON FILE |
| RIQUELMER SANDOVALAREVALO | ON FILE |
| RIQUIEL GARCIA DIAS | ON FILE |
| RISA WATY YAKUP | ON FILE |
| RISCHBETER DIVINO VENANCIO MEDEIROS | ON FILE |
| RISELY ESQUEA COMPRES | ON FILE |
| RISH TINISH MEHTA | ON FILE |
| RISHAB ARYA | ON FILE |
| RISHAB BURMAN | ON FILE |
| RISHAB DHAR | ON FILE |
| RISHAB GURWARA | ON FILE |
| RISHABH DEV KILANIYA | ON FILE |
| RISHABH KAPOOR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RISHABH KHANNA | ON FILE |
| RISHABH RAJEN PAREKH | ON FILE |
| RISHABH TAYAL | ON FILE |
| RISHAN RANDUKA SANDARUWAN HETTI KANKANAMGE | ON FILE |
| RISHAN TERRELL WRIGHT | ON FILE |
| RISHAN ZHOU | ON FILE |
| RISHAN ZHOU | ON FILE |
| RISHAV AJAY PUNATAR | ON FILE |
| RISHAV KUMAR | ON FILE |
| RISHAV KUMAR | ON FILE |
| RISHAV MUKHERJI | ON FILE |
| RISHAY DANDRA FULLER | ON FILE |
| RISHI HANDA | ON FILE |
| RISHI HEMANTKUMAR PATEL | ON FILE |
| RISHI MALHOE | ON FILE |
| RISHI NAGPAL | ON FILE |
| RISHI NAYAR | ON FILE |
| RISHI P DESAI | ON FILE |
| RISHI SURESH RAMCHANDANI | ON FILE |
| RISHI TEVIN WHITEHEAD | ON FILE |
| RISHI VIR SINGH | ON FILE |
| RISHI W DOKKUM | ON FILE |
| RISHIE KAILASH RAMRATAN | ON FILE |
| RISHIKESH BHARAT PANWALA | ON FILE |
| RISHIKESH BORAH | ON FILE |
| RISHIKESH DIGAMBAR KALE | ON FILE |
| RISHIKESH GOPALAKRISHNAN | ON FILE |
| RISHIKESH SANJAY RAUT | ON FILE |
| RISHIKESH VISHVAKARMA | ON FILE |
| RISHINI OVINDI KUMARASINGHE | ON FILE |
| RISHITHA GEHAN DEWAGIRI | ON FILE |
| RISIANDI DAENIEL RUMITO JIANG | ON FILE |
| RISIKATU KARIM | ON FILE |
| RISLES LAU | ON FILE |
| RISLES LAU | ON FILE |
| RISSELL ZOLLIEL HILLIARD | ON FILE |
| RISTIAN PEREIRA | ON FILE |
| RISTO BEKJAROV | ON FILE |
| RISTO LEVKOV | ON FILE |
| RISTO TOLEV | ON FILE |
| RISWANSYAH HASIBUAN | ON FILE |
| RISYN PHANG | ON FILE |
| RITA ANABEL IBARRA | ON FILE |
| RITA ANN MELBURN | ON FILE |
| RITA ANNA SPAGNOLO | ON FILE |
| RITA CAIAZZO | ON FILE |
| RITA CAMINAL BARDERI | ON FILE |
| RITA CASTRO PEREIRA SANTOS | ON FILE |
| RITA CICCARELLI | ON FILE |
| RITA CILENTE | ON FILE |
| RITA COSTA | ON FILE |
| RITA CRISTIANA FERREIRA DE ANDRADE | ON FILE |
| RITA CRISTIANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RITA DE CASSIA GONZAGA DO NASCIMENTO | ON FILE |
| RITA DE LOS ANGELES PELLENE | ON FILE |
| RITA DO ESPIRITO SANTO CABRITA VARELA | ON FILE |
| RITA EILEEN FISLER | ON FILE |
| RITA ELVIRA VILLAR BRONCANO | ON FILE |
| RITA ETELVINA BERBO | ON FILE |
| RITA FETTING | ON FILE |
| RITA G MARINO | ON FILE |
| RITA GUOBUZYTE | ON FILE |
| RITA HAMER | ON FILE |
| RITA ISABEL MARTINS DE BRITO BALTAZAR | ON FILE |
| RITA ISABEL NUNES ALHO | ON FILE |
| RITA ISODIENE | ON FILE |
| RITA J ADAMSKI | ON FILE |
| RITA JADE ORMANDY | ON FILE |
| RITA JEAN PENSINO | ON FILE |
| RITA LILIANA RODRIGUEZ | ON FILE |
| RITA LIPPANTINI | ON FILE |
| RITA MARIA FABIANA LANDA | ON FILE |
| RITA MARIA RUBILAR | ON FILE |
| RITA MAROSNE ISPAN | ON FILE |
| RITA MARQUEZ | ON FILE |
| RITA NETHE | ON FILE |
| RITA NORMA TEVE | ON FILE |
| RITA OBINWA OCHEMADU | ON FILE |
| RITA OBINWA UCHEMADU | ON FILE |
| RITA PALMISANO | ON FILE |
| RITA RITA | ON FILE |
| RITA SABATINO | ON FILE |
| RITA SPAGNUOLO | ON FILE |
| RITA SZALAI | ON FILE |
| RITA TOLUWALOPE FAYEUN | ON FILE |
| RITA TOROK | ON FILE |
| RITA VALERANI | ON FILE |
| RITA VIEIRA ANDRADE | ON FILE |
| RITA VINCENZA NALBONE | ON FILE |
| RITA WILLCOX | ON FILE |
| RITCHENYLL EMERIC THIEL | ON FILE |
| RITCHIE HOK | ON FILE |
| RITESH R | ON FILE |
| RITESH ANANT BHARTI | ON FILE |
| RITESH ARANNA | ON FILE |
| RITESH CURUM | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITIGAHAPOLA DHANITH RANDULA | ON FILE |
| RITIK GATHIBANDHE | ON FILE |
| RITIK HEDAU | ON FILE |
| RITIK JHA | ON FILE |
| RITIK KUMAR AGRAHARI | ON FILE |
| RITIK NAGAR | ON FILE |
| RITIK NULL | ON FILE |
| RITIK SEJWAL | ON FILE |
| RITISH JAIN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RITMA DAS | ON FILE |
| RITO OMAR PEREYRA | ON FILE |
| RITTHINAL WISEKJAREUNTAM | ON FILE |
| RITTIDESH VONGPUNYA | ON FILE |
| RITTIK KUMAR AGARWAL | ON FILE |
| RITURAJ SINGH | ON FILE |
| RITVAN MOLLA | ON FILE |
| RITVIK NARASIMHA NIBHANUPUDI | ON FILE |
| RIUS AUARIUS WAYD | ON FILE |
| RIVALDI KEYNES DESIR | ON FILE |
| RIVALDINA MARIA GUEDES OLIVEIRA | ON FILE |
| RIVALDO FREITAS DE CARVALHO | ON FILE |
| RIVALDY BINTANG SEPTIAN | ON FILE |
| RIVAN DARU WINAYA PUTRA | ON FILE |
| RIVEDI NISARG HARISHKUMAR | ON FILE |
| RIVER JADE SATYA | ON FILE |
| RIVER JAMIE DAZ | ON FILE |
| RIVER PASHLEY FILMER | ON FILE |
| RIVER RAYWESSELL COLLINS | ON FILE |
| RIVINU AMANDA RANASINGHE | ON FILE |
| RIYA GUPTA | ON FILE |
| RIYA NEGI | ON FILE |
| RIYA RITESH GAWAS | ON FILE |
| RIYA SIBI JOSEPH | ON FILE |
| RIYAADH JACOBS | ON FILE |
| RIYAD F CAREY | ON FILE |
| RIYAD I S ALBRAQI | ON FILE |
| RIYAD NAVIN ALLI | ON FILE |
| RIYAD SUBHI KALLA | ON FILE |
| RIYADH ABDUL MUNIM HUMADI | ON FILE |
| RIYADKH ALJABRI | ON FILE |
| RIYAJ AHAMED A | ON FILE |
| RIYANN PICA ANTIPOLO | ON FILE |
| RIYAZ ABDULAZIZ LALANI | ON FILE |
| RIYAZ AHMAD BIN AMIR HAMZAH | ON FILE |
| RIZA ERTUG | ON FILE |
| RIZA JIMENEZ CENTENO | ON FILE |
| RIZA OZDEMIR | ON FILE |
| RIZAL BIN ISMAIL | ON FILE |
| RIZALDO RAMOS BORJA | ON FILE |
| RIZALDY JR MANAGUELOD | ON FILE |
| RIZALINA GUTIERREZ ARANZASU | ON FILE |
| RIZHEAN NAZARENO CONSENGCO | ON FILE |
| RIZHIKARAN RAMACHANDRA | ON FILE |
| RIZI PARFITASARI | ON FILE |
| RIZIELL VILLAR ROTH | ON FILE |
| RIZK SAADE | ON FILE |
| RIZKI ROMADHONI | ON FILE |
| RIZKY AGUNG EGYTAMA | ON FILE |
| RIZKY SURYA WIRAWAN | ON FILE |
| RIZKY WIJAYA SYAHPUTRA | ON FILE |
| RIZMAN SUZAIDI BIN ZAFRI ALI | ON FILE |
| RIZQY BUKHARI AZIS | ON FILE |
| RIZVAN RINATOVICH MINEGULOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RIZVANA SHOKAT A SALEH | ON FILE |
| RIZVI ALI JAWAHIR | ON FILE |
| RIZWAN  QAISER | ON FILE |
| RIZWAN ALI | ON FILE |
| RIZWAN ANSARI MD | ON FILE |
| RIZWAN BADAR | ON FILE |
| RIZWAN MALIK BORHAM | ON FILE |
| RIZWANA SULTHANA | ON FILE |
| RJ PRICE | ON FILE |
| RJ RODRICUES | ON FILE |
| RJAY JONES | ON FILE |
| RKIA BOUNHER | ON FILE |
| RL PIETERSEN | ON FILE |
| RLDON MARC A A | ON FILE |
| RM MITCHELL | ON FILE |
| RNS LEAA | ON FILE |
| RNS LEAA | ON FILE |
| RO FLEITAS | ON FILE |
| RO WOON PARK | ON FILE |
| ROALD NIELS ARSAC | ON FILE |
| ROALD THEODORUS VAN WONDEREN | ON FILE |
| ROAN A FOLLINGS | ON FILE |
| ROAN IVAN CLAYTON SAJKO | ON FILE |
| ROAN MEADOWS | ON FILE |
| ROAR BERNHARD TENNFJORD | ON FILE |
| ROB ALAN HASSLER | ON FILE |
| ROB APPEL | ON FILE |
| ROB ARIE MARTIEN VAN DEN BERG | ON FILE |
| ROB BARRETT | ON FILE |
| ROB BARTOSH | ON FILE |
| ROB BORKOWSKI | ON FILE |
| ROB BUCHLY | ON FILE |
| ROB GESTERKAMP | ON FILE |
| ROB JOHAN VANDONGEN | ON FILE |
| ROB JOHANNES MARTINUS SOETERBOEK | ON FILE |
| ROB LIAM PORTER | ON FILE |
| ROB LUTTON FAMILY SUPER PTY LTD | ON FILE |
| ROB MAO | ON FILE |
| ROB P L VAN DER HORST | ON FILE |
| ROB RAYMOND MITTMAN | ON FILE |
| ROB RUIJTER | ON FILE |
| ROB SAPHOW | ON FILE |
| ROB VAASSEN | ON FILE |
| ROB VAN KUIJLENBURG | ON FILE |
| ROB VITTORINI | ON FILE |
| ROB VRANCKAERT | ON FILE |
| ROB WIERSEMA | ON FILE |
| ROBB MICHAEL HERNANDEZ | ON FILE |
| ROBBE AS SCHRIJVERS | ON FILE |
| ROBBE DESMET | ON FILE |
| ROBBE UYTDENHOUWEN | ON FILE |
| ROBBERT C MEEVERS SCHOLTE | ON FILE |
| ROBBERT E BOLIER | ON FILE |
| ROBBERT J A DE KOCK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBBERT J A DE KOCK | ON FILE |
| ROBBERT J BERSWERDA | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT LAMBRECHTS | ON FILE |
| ROBBERT MICHIEL DANIEL DE GROOT | ON FILE |
| ROBBERT RIENK JAN WOLTERS | ON FILE |
| ROBBERT SEGERS | ON FILE |
| ROBBERT SIES C VRANKEN | ON FILE |
| ROBBERT VAN HAGEN | ON FILE |
| ROBBERT VERSTEEG | ON FILE |
| ROBBERTJAN BOEK | ON FILE |
| ROBBERT-JAN MEIJER | ON FILE |
| ROBBI RUMMIN BURNS | ON FILE |
| ROBBIE ALAN MCMAHAN | ON FILE |
| ROBBIE DANIEL C BURGESS | ON FILE |
| ROBBIE DERIDDER | ON FILE |
| ROBBIE ELS | ON FILE |
| ROBBIE FIFER | ON FILE |
| ROBBIE GRAHAM | ON FILE |
| ROBBIE JACOB BARBER | ON FILE |
| ROBBIE JAMES A ANDERSON | ON FILE |
| ROBBIE JOE BROADHEAD | ON FILE |
| ROBBIE JOSEPH FISHER OBRIEN | ON FILE |
| ROBBIE LANDEROS | ON FILE |
| ROBBIE ROCHE | ON FILE |
| ROBBIE SAMI CHEHAYEB | ON FILE |
| ROBBIE SHANE SMITH | ON FILE |
| ROBBIE SHANE SMITH | ON FILE |
| ROBBIE SHANE SMITH | ON FILE |
| ROBBIE SINGH JASS | ON FILE |
| ROBBIE SMITH | ON FILE |
| ROBBIE VERSPUL | ON FILE |
| ROBBIN A J KLEIJN | ON FILE |
| ROBBIN BASTIAAN JORRITSMA | ON FILE |
| ROBBIN CHARLES WHITESIDE | ON FILE |
| ROBBIN MOSES THOMAS | ON FILE |
| ROBBIN R OWEN | ON FILE |
| ROBBIN RAJ | ON FILE |
| ROBBY DENICOLA | ON FILE |
| ROBBY ECKHARD KRÃŒGER | ON FILE |
| ROBBY HAMERS | ON FILE |
| ROBBY J PAPIN | ON FILE |
| ROBBY JOSEPH CUNNINGHAM | ON FILE |
| ROBBY LAO | ON FILE |
| ROBBY LEE BIRDSONG | ON FILE |
| ROBBY M VARGHESE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBBY VANHENDEN | ON FILE |
| ROBBY WEST | ON FILE |
| ROBEART BALCHAND MAHARAJ | ON FILE |
| ROBEL AREGA | ON FILE |
| ROBEL SAMUEL GIRMATSION | ON FILE |
| ROBEL SIEUM | ON FILE |
| ROBELYN YBURAN BUENO | ON FILE |
| ROBENSON FORESTAL | ON FILE |
| ROBENSON JEAN BAPTISTE | ON FILE |
| ROBENSON NICOLAS | ON FILE |
| ROBERRT ALLEN MESSNER | ON FILE |
| ROBERT ARMAN | ON FILE |
| ROBERT J HIMMELREICH | ON FILE |
| ROBERT LAFONTANT | ON FILE |
| ROBERT MENCIA JR | ON FILE |
| ROBERT W BRUINSMA | ON FILE |
| ROBERT A BAUMAN | ON FILE |
| ROBERT A BRANICKY | ON FILE |
| ROBERT A CARRERA | ON FILE |
| ROBERT A CROMBIE | ON FILE |
| ROBERT A DELAND | ON FILE |
| ROBERT A FULLER | ON FILE |
| ROBERT A GERHARD 4TH | ON FILE |
| ROBERT A HESSLER | ON FILE |
| ROBERT A HUGHES | ON FILE |
| ROBERT A HURST | ON FILE |
| ROBERT A KNIEPER | ON FILE |
| ROBERT A KORAB | ON FILE |
| ROBERT A LEIDNER | ON FILE |
| ROBERT A LINDEN | ON FILE |
| ROBERT A LOSOYA | ON FILE |
| ROBERT A PAVLIK JR | ON FILE |
| ROBERT A PEREZ | ON FILE |
| ROBERT AARON ALBRECHT | ON FILE |
| ROBERT AARON DOBBINS | ON FILE |
| ROBERT AARON HOGAN | ON FILE |
| ROBERT AARON WILLIAMS | ON FILE |
| ROBERT ABIEL PEREZ | ON FILE |
| ROBERT ADAM GOUGH | ON FILE |
| ROBERT ADAM KELLY | ON FILE |
| ROBERT ADAM MARCUS LINDBERG | ON FILE |
| ROBERT ADAM O CONNOR | ON FILE |
| ROBERT ADAMKIEWICZ | ON FILE |
| ROBERT ADEJUMO MAY | ON FILE |
| ROBERT ADRIAN GRIGORE | ON FILE |
| ROBERT ADRIANN FERNANDO PINOS | ON FILE |
| ROBERT AGUILERA | ON FILE |
| ROBERT AIDAN COLBOURN | ON FILE |
| ROBERT ALAIN JOSEPH PERRON | ON FILE |
| ROBERT ALAN ASHLEY | ON FILE |
| ROBERT ALAN BALLONOFF | ON FILE |
| ROBERT ALAN BOARDMAN | ON FILE |
| ROBERT ALAN BRINDLE | ON FILE |
| ROBERT ALAN BROADWAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT ALAN BURCH | ON FILE |
| ROBERT ALAN JORGENSEN | ON FILE |
| ROBERT ALAN MARX | ON FILE |
| ROBERT ALAN MCGEE | ON FILE |
| ROBERT ALAN OMBRES | ON FILE |
| ROBERT ALAN OZMENT | ON FILE |
| ROBERT ALAN OZMENT | ON FILE |
| ROBERT ALAN PASCOE | ON FILE |
| ROBERT ALAN PERGL | ON FILE |
| ROBERT ALAN PERHAM | ON FILE |
| ROBERT ALAN UHRICH | ON FILE |
| ROBERT ALEXANDER ASHWORTH | ON FILE |
| ROBERT ALEXANDER CALABRESE | ON FILE |
| ROBERT ALEXANDER HOFFMANN | ON FILE |
| ROBERT ALEXANDER HOLMES | ON FILE |
| ROBERT ALEXANDER MCCUBBIN | ON FILE |
| ROBERT ALEXANDER MCCUBBIN | ON FILE |
| ROBERT ALEXANDER PFLAUMER | ON FILE |
| ROBERT ALEXANDER SCHEFFER | ON FILE |
| ROBERT ALEXIS HERNANDEZ | ON FILE |
| ROBERT ALFRED RICE | ON FILE |
| ROBERT ALLAN BACHMAN | ON FILE |
| ROBERT ALLAN KELLY | ON FILE |
| ROBERT ALLEN CHERRY | ON FILE |
| ROBERT ALLEN CHESTER ETHERINGTON | ON FILE |
| ROBERT ALLEN DERIEUX | ON FILE |
| ROBERT ALLEN DUCKWORTH III | ON FILE |
| ROBERT ALLEN GIBBS | ON FILE |
| ROBERT ALLEN GLENN | ON FILE |
| ROBERT ALLEN HILL | ON FILE |
| ROBERT ALLEN JAKLICH | ON FILE |
| ROBERT ALLEN JONES | ON FILE |
| ROBERT ALLEN JR MOTT | ON FILE |
| ROBERT ALLEN KINDRED | ON FILE |
| ROBERT ALLEN WALLS | ON FILE |
| ROBERT ALLEN WILLIAMS | ON FILE |
| ROBERT ALLEN WOOD | ON FILE |
| ROBERT ALLYN REESER | ON FILE |
| ROBERT ALMEIDA | ON FILE |
| ROBERT ALON YU | ON FILE |
| ROBERT ALTUS | ON FILE |
| ROBERT AMETLLER MASSOT | ON FILE |
| ROBERT ANDRE HERRERA | ON FILE |
| ROBERT ANDREI GROSU | ON FILE |
| ROBERT ANDREW CAMPBELL | ON FILE |
| ROBERT ANDREW FORSTER | ON FILE |
| ROBERT ANDREW FYFE | ON FILE |
| ROBERT ANDREW MORTON | ON FILE |
| ROBERT ANDREW MURRAY NUTT | ON FILE |
| ROBERT ANDREW REHM | ON FILE |
| ROBERT ANDREW SANDERS | ON FILE |
| ROBERT ANTHONY ALEXANDRE | ON FILE |
| ROBERT ANTHONY BORGON | ON FILE |
| ROBERT ANTHONY CERATO | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT ANTHONY EVERETT | ON FILE |
| ROBERT ANTHONY GUINN | ON FILE |
| ROBERT ANTHONY GUINN | ON FILE |
| ROBERT ANTHONY KLIEM | ON FILE |
| ROBERT ANTHONY KOBET | ON FILE |
| ROBERT ANTHONY MICHAEL | ON FILE |
| ROBERT ANTHONY MORRIS | ON FILE |
| ROBERT ANTHONY NARVAEZ | ON FILE |
| ROBERT ANTHONY NINE | ON FILE |
| ROBERT ANTHONY PARSONS | ON FILE |
| ROBERT ANTHONY ROMERO | ON FILE |
| ROBERT ANTHONY SOSA | ON FILE |
| ROBERT ANTHONY WATERS | ON FILE |
| ROBERT ANTHONY YOUNG | ON FILE |
| ROBERT ANTONIO VAZ | ON FILE |
| ROBERT ARNOLD SANDOVAL | ON FILE |
| ROBERT ARTHUR PINKHAM | ON FILE |
| ROBERT ARTHUR TIPTON | ON FILE |
| ROBERT ARVAY | ON FILE |
| ROBERT AUSTIN BABB | ON FILE |
| ROBERT AUSTIN MADARAS | ON FILE |
| ROBERT AUSTIN MASTERS | ON FILE |
| ROBERT AUSTIN WALLER | ON FILE |
| ROBERT AZZARANO | ON FILE |
| ROBERT B HOOPER | ON FILE |
| ROBERT B JOLLY | ON FILE |
| ROBERT B MUNNINGS | ON FILE |
| ROBERT B WISEMAN | ON FILE |
| ROBERT BAILEY LOCHNER | ON FILE |
| ROBERT BAKOS | ON FILE |
| ROBERT BALINT | ON FILE |
| ROBERT BANASZEK | ON FILE |
| ROBERT BARANYI | ON FILE |
| ROBERT BARNES | ON FILE |
| ROBERT BARNES | ON FILE |
| ROBERT BARRY FRIEDMAN | ON FILE |
| ROBERT BARTOLO | ON FILE |
| ROBERT BARTON | ON FILE |
| ROBERT BARTON SIMMONS | ON FILE |
| ROBERT BASILLO MONTALVO | ON FILE |
| ROBERT BECHAMP | ON FILE |
| ROBERT BECK DUNCAN | ON FILE |
| ROBERT BENE | ON FILE |
| ROBERT BENJAMIN ACOSTA | ON FILE |
| ROBERT BENJAMIN HANLEY | ON FILE |
| ROBERT BENJAMIN MCGONAGIL | ON FILE |
| ROBERT BENJIMEN III VALENTINO | ON FILE |
| ROBERT BENTON WHITED | ON FILE |
| ROBERT BERGERON | ON FILE |
| ROBERT BERMUDEZ | ON FILE |
| ROBERT BERNHARD STOCKHAUS | ON FILE |
| ROBERT BERTOK | ON FILE |
| ROBERT BLAINE BROCATO | ON FILE |
| ROBERT BLAIR EWING | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT BLAKE COTE | ON FILE |
| ROBERT BLAKE SELLERS | ON FILE |
| ROBERT BLECHA | ON FILE |
| ROBERT BOTEMBO | ON FILE |
| ROBERT BOWES | ON FILE |
| ROBERT BOXLEY RICE | ON FILE |
| ROBERT BOYER | ON FILE |
| ROBERT BRANDON TERRELL | ON FILE |
| ROBERT BREMER MARIN | ON FILE |
| ROBERT BREMSAT | ON FILE |
| ROBERT BRETT HELPHENSTINE | ON FILE |
| ROBERT BRETT-JAMISON RYBISKI | ON FILE |
| ROBERT BRIAN RUSK | ON FILE |
| ROBERT BRICE GASTON | ON FILE |
| ROBERT BRLIC | ON FILE |
| ROBERT BRUCE FAZIO | ON FILE |
| ROBERT BRUCE KRATZ | ON FILE |
| ROBERT BRUCE PERKINS | ON FILE |
| ROBERT BRUNS | ON FILE |
| ROBERT BRYANLA CHAPELLE | ON FILE |
| ROBERT BUCHNER | ON FILE |
| ROBERT BURGER | ON FILE |
| ROBERT BURKE SHELTON | ON FILE |
| ROBERT BURNETT | ON FILE |
| ROBERT C BROWDER | ON FILE |
| ROBERT C IONESCU | ON FILE |
| ROBERT C LAVILLA | ON FILE |
| ROBERT C MASTROPIETRO | ON FILE |
| ROBERT C ROUDABUSH | ON FILE |
| ROBERT C SWAVELY | ON FILE |
| ROBERT CALDOW | ON FILE |
| ROBERT CALHOUN BURNETT | ON FILE |
| ROBERT CALIN MOROSAN | ON FILE |
| ROBERT CALIN MOROSAN | ON FILE |
| ROBERT CAMBAL | ON FILE |
| ROBERT CAMERON RUTLEDGE | ON FILE |
| ROBERT CANJI | ON FILE |
| ROBERT CARLOS SILVA | ON FILE |
| ROBERT CASTILLO | ON FILE |
| ROBERT CASTILLO DAQUIGAN | ON FILE |
| ROBERT CHARLES BECHER | ON FILE |
| ROBERT CHARLES BERRY | ON FILE |
| ROBERT CHARLES BYERS | ON FILE |
| ROBERT CHARLES CHRISMAN | ON FILE |
| ROBERT CHARLES DELAPORTE | ON FILE |
| ROBERT CHARLES GATCHEL | ON FILE |
| ROBERT CHARLES HON | ON FILE |
| ROBERT CHARLES LINK | ON FILE |
| ROBERT CHARLES LYONS | ON FILE |
| ROBERT CHARLES MCCLURE | ON FILE |
| ROBERT CHARLES MONTGOMERY | ON FILE |
| ROBERT CHARLES PHILIP HOGG | ON FILE |
| ROBERT CHARLES PRATT | ON FILE |
| ROBERT CHARLES SAMUELS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT CHARLES STILES | ON FILE |
| ROBERT CHARLES TEMAAT | ON FILE |
| ROBERT CHASE WINSTON | ON FILE |
| ROBERT CHATICHAI WISES | ON FILE |
| ROBERT CHIU | ON FILE |
| ROBERT CHRISTIAN MURRAY | ON FILE |
| ROBERT CHRISTOPHER BECKMAN | ON FILE |
| ROBERT CHRISTOPHER CASTELLANOS | ON FILE |
| ROBERT CHRISTOPHER DACK | ON FILE |
| ROBERT CHRISTOPHER DANGELO | ON FILE |
| ROBERT CHRISTOPHER GEORGE | ON FILE |
| ROBERT CHRISTOPHER HILLER | ON FILE |
| ROBERT CHRISTOPHER KEHOE | ON FILE |
| ROBERT CHRISTOPHER WINTER | ON FILE |
| ROBERT CLARK ANDERSON | ON FILE |
| ROBERT CLAYTON BEARD | ON FILE |
| ROBERT CLAYTON JR MURRELL | ON FILE |
| ROBERT CLAYTON JR ROBBINS | ON FILE |
| ROBERT CLAYTON WALTON | ON FILE |
| ROBERT CLOONAN | ON FILE |
| ROBERT CLOUGH | ON FILE |
| ROBERT CODY INHO ELLS | ON FILE |
| ROBERT CODYLEE GRIFFIN | ON FILE |
| ROBERT CONNER SAHLEEN | ON FILE |
| ROBERT CONSTANTIN GHERGHISAN | ON FILE |
| ROBERT CONTRERAS MARQUEZ | ON FILE |
| ROBERT COP | ON FILE |
| ROBERT CORY WEST | ON FILE |
| ROBERT COUGHLAN | ON FILE |
| ROBERT CRAIG PARSON | ON FILE |
| ROBERT CRAIG RICH | ON FILE |
| ROBERT CRAIG SPRINGFIELD | ON FILE |
| ROBERT CRAMPTON | ON FILE |
| ROBERT CRISTIAN BURGHIU | ON FILE |
| ROBERT CRISTIAN NADLER | ON FILE |
| ROBERT CRISTIAN PETCU | ON FILE |
| ROBERT CSERESZNYES | ON FILE |
| ROBERT CULKA | ON FILE |
| ROBERT CUNAT | ON FILE |
| ROBERT CZESANY | ON FILE |
| ROBERT D BROZYNA | ON FILE |
| ROBERT D BROZYNA | ON FILE |
| ROBERT D COLLINS | ON FILE |
| ROBERT D ITALIANO | ON FILE |
| ROBERT D J VAN LONKHUIZEN | ON FILE |
| ROBERT D VAN DER KROEF E | ON FILE |
| ROBERT DALE DAVIS | ON FILE |
| ROBERT DALE GANZ | ON FILE |
| ROBERT DALE WIMS | ON FILE |
| ROBERT DALE WINDSOR | ON FILE |
| ROBERT DALEY | ON FILE |
| ROBERT DAMON JOSEPH | ON FILE |
| ROBERT DANIEL FERGUSON | ON FILE |
| ROBERT DANIEL FLORKOWSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT DANIEL RIEMER | ON FILE |
| ROBERT DANIEL ROSENBERG | ON FILE |
| ROBERT DANIEL WIEDENSOHLER | ON FILE |
| ROBERT DANKWORTH | ON FILE |
| ROBERT DARREN KREINBIHL | ON FILE |
| ROBERT DARREN RAINE | ON FILE |
| ROBERT DAVID FAUST | ON FILE |
| ROBERT DAVID HEILBRON | ON FILE |
| ROBERT DAVID HOAGLAND | ON FILE |
| ROBERT DAVID JR BEDFORD | ON FILE |
| ROBERT DAVID KING | ON FILE |
| ROBERT DAVID WOOD | ON FILE |
| ROBERT DAVIS DUNHAM | ON FILE |
| ROBERT DE SHONG | ON FILE |
| ROBERT DEAN ELGAR | ON FILE |
| ROBERT DECKER EARNSHAW | ON FILE |
| ROBERT DEMETER | ON FILE |
| ROBERT DEMETRIUS WASHINGTON | ON FILE |
| ROBERT DENIS KRETSCHMANN | ON FILE |
| ROBERT DERRICK OATES | ON FILE |
| ROBERT DESMOND KOLLENBORN | ON FILE |
| ROBERT DEVOE | ON FILE |
| ROBERT DIONISIO DIMAPELIS | ON FILE |
| ROBERT DODD MC CALL | ON FILE |
| ROBERT DOEME | ON FILE |
| ROBERT DOLORMENTE | ON FILE |
| ROBERT DOMINGO | ON FILE |
| ROBERT DON VERGEL LEGASPI ALDEA | ON FILE |
| ROBERT DONALD II MEREDITH | ON FILE |
| ROBERT DONAVAN SAVARD | ON FILE |
| ROBERT DOUGLAS DEAN FRY | ON FILE |
| ROBERT DOUGLAS PERKINS | ON FILE |
| ROBERT DOUWE DE VRIES | ON FILE |
| ROBERT DOUWE DE VRIES | ON FILE |
| ROBERT DOWER | ON FILE |
| ROBERT DREW JORDAN | ON FILE |
| ROBERT DUBOSE BUTLER | ON FILE |
| ROBERT DUNCAN | ON FILE |
| ROBERT DUNTON | ON FILE |
| ROBERT DUSTIN BURNS | ON FILE |
| ROBERT DWAYNE BROWN JR | ON FILE |
| ROBERT DWAYNE WIGGINS | ON FILE |
| ROBERT E HOFFMAN | ON FILE |
| ROBERT E KASS | ON FILE |
| ROBERT EARL BYAS | ON FILE |
| ROBERT EARL II FRANCE | ON FILE |
| ROBERT EARL II HALEY | ON FILE |
| ROBERT EARL JONES | ON FILE |
| ROBERT EARL OWENS JR | ON FILE |
| ROBERT EARL SAMS | ON FILE |
| ROBERT EARL WEST | ON FILE |
| ROBERT EARL WHITAKER | ON FILE |
| ROBERT EARL WOODS | ON FILE |
| ROBERT EARLE DUBOISE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT EDMUND HAGLUND | ON FILE |
| ROBERT EDMUND HENRY | ON FILE |
| ROBERT EDMUND KOLTER | ON FILE |
| ROBERT EDUARD ANTAL | ON FILE |
| ROBERT EDWARD DUBY | ON FILE |
| ROBERT EDWARD GROW | ON FILE |
| ROBERT EDWARD HOLOCHER | ON FILE |
| ROBERT EDWARD MCLEAN | ON FILE |
| ROBERT EDWARD NYBE | ON FILE |
| ROBERT EDWARD PHILLIPS | ON FILE |
| ROBERT EDWARD SKINNER | ON FILE |
| ROBERT EDWIN GOTTSCHLICH | ON FILE |
| ROBERT EDWIN KLINE | ON FILE |
| ROBERT EDWIN WOODRUFF | ON FILE |
| ROBERT ELLIOTT BARTLETT | ON FILE |
| ROBERT ELLIOTT MORSE | ON FILE |
| ROBERT EMANUEL LAGERSTRAND | ON FILE |
| ROBERT EMESSI | ON FILE |
| ROBERT EMIL MAES | ON FILE |
| ROBERT EMIL VILCSEK LINDEN | ON FILE |
| ROBERT EMILIO MONROY | ON FILE |
| ROBERT ENNIS | ON FILE |
| ROBERT ERIC LONG | ON FILE |
| ROBERT ERIC STANLEY | ON FILE |
| ROBERT ERNEST HADHAZI | ON FILE |
| ROBERT ERNST LECHLEIDNER | ON FILE |
| ROBERT ESKE MERINO | ON FILE |
| ROBERT ESTES PETTY | ON FILE |
| ROBERT EUGENE BAKER | ON FILE |
| ROBERT EUGENE BURKETT III | ON FILE |
| ROBERT EUGENE COOK | ON FILE |
| ROBERT EUGENE FIELD | ON FILE |
| ROBERT EUGENE HOGAN | ON FILE |
| ROBERT EUGENE III JEFFREY | ON FILE |
| ROBERT EUGENE JEWELL | ON FILE |
| ROBERT EVAN BERGER | ON FILE |
| ROBERT EVERMAN | ON FILE |
| ROBERT F BELZ | ON FILE |
| ROBERT F DULING | ON FILE |
| ROBERT F HARWOOD | ON FILE |
| ROBERT F LABANICH JR | ON FILE |
| ROBERT F RUDY | ON FILE |
| ROBERT FAGAN | ON FILE |
| ROBERT FALTYSEK | ON FILE |
| ROBERT FESAITU LUM ON | ON FILE |
| ROBERT FILOKYPROU | ON FILE |
| ROBERT FISCHER | ON FILE |
| ROBERT FON BYARS | ON FILE |
| ROBERT FORREST III MORELL | ON FILE |
| ROBERT FORSYTHE | ON FILE |
| ROBERT FRANCIS ERVIN | ON FILE |
| ROBERT FRANCIS HURST | ON FILE |
| ROBERT FRANCIS NOTARO | ON FILE |
| ROBERT FRANK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT FRANK PELACCIA | ON FILE |
| ROBERT FRANK MARTINEZ | ON FILE |
| ROBERT FRANKLIN HALL | ON FILE |
| ROBERT FRANKLIN MCELHENEY | ON FILE |
| ROBERT FRANKLYN HOLLOWAY | ON FILE |
| ROBERT FREDERICK III AHLGRIM | ON FILE |
| ROBERT FREDERICK WILMS | ON FILE |
| ROBERT FREI | ON FILE |
| ROBERT FRITZSCHE | ON FILE |
| ROBERT FUGATE | ON FILE |
| ROBERT FULGA | ON FILE |
| ROBERT FUNGAYI ANDERSSON | ON FILE |
| ROBERT G ALMEIDA | ON FILE |
| ROBERT G BALSAMEL | ON FILE |
| ROBERT G L VEENENDAAL | ON FILE |
| ROBERT GABRIEL ANGHELINA | ON FILE |
| ROBERT GABRIEL GODOY BRITEZ | ON FILE |
| ROBERT GABRIEL TILMAN | ON FILE |
| ROBERT GALSTYAN | ON FILE |
| ROBERT GAMALIEL ROSALES | ON FILE |
| ROBERT GARRISON | ON FILE |
| ROBERT GARVAZ | ON FILE |
| ROBERT GASIC | ON FILE |
| ROBERT GAUCI | ON FILE |
| ROBERT GENE GRAY | ON FILE |
| ROBERT GENTON | ON FILE |
| ROBERT GEORGE | ON FILE |
| ROBERT GEORGE HAGER | ON FILE |
| ROBERT GEORGE SHEPHERD | ON FILE |
| ROBERT GERARD ZIARKOWSKI | ON FILE |
| ROBERT GERD DAHM | ON FILE |
| ROBERT GERONGCO | ON FILE |
| ROBERT GEZA KALMAN | ON FILE |
| ROBERT GHEORGHE MOHANU | ON FILE |
| ROBERT GLEN ACARSON | ON FILE |
| ROBERT GLEN RYDER | ON FILE |
| ROBERT GLENN MAKI | ON FILE |
| ROBERT GLENN OSBORNE II | ON FILE |
| ROBERT GLENN STJOHN JR. | ON FILE |
| ROBERT GOBLE | ON FILE |
| ROBERT GOLDEN | ON FILE |
| ROBERT GONZALEZ | ON FILE |
| ROBERT GORDON | ON FILE |
| ROBERT GOVAERTS | ON FILE |
| ROBERT GRAHAM AMEY | ON FILE |
| ROBERT GRANT BRANTLEY | ON FILE |
| ROBERT GRANT CLIFTON | ON FILE |
| ROBERT GRANT CLIFTON | ON FILE |
| ROBERT GREENFIELD | ON FILE |
| ROBERT GREER | ON FILE |
| ROBERT GREG ONEAL | ON FILE |
| ROBERT GREGOR HUBERT SÃ–LLNER | ON FILE |
| ROBERT GREGORY BARTON | ON FILE |
| ROBERT GREGORY DARADAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT GREGORY PETERS | ON FILE |
| ROBERT GREGORY SILVERNAIL | ON FILE |
| ROBERT GRESHAM | ON FILE |
| ROBERT GRIMM | ON FILE |
| ROBERT GRYGIER | ON FILE |
| ROBERT GRZEDA | ON FILE |
| ROBERT GRZEGORZ GUDELIS | ON FILE |
| ROBERT GRZEGORZ KUBIK | ON FILE |
| ROBERT GRZEGORZZ DUDZIN | ON FILE |
| ROBERT GUTIERREZ | ON FILE |
| ROBERT H A D SHAW | ON FILE |
| ROBERT H GUIRGUIS | ON FILE |
| ROBERT H ROTHMAN | ON FILE |
| ROBERT HABEL | ON FILE |
| ROBERT HACKE | ON FILE |
| ROBERT HAFF | ON FILE |
| ROBERT HAMAOUI | ON FILE |
| ROBERT HAMILTON | ON FILE |
| ROBERT HANALE PESQUIRA | ON FILE |
| ROBERT HANSON | ON FILE |
| ROBERT HAROLD JONES | ON FILE |
| ROBERT HARRISON CLYDE | ON FILE |
| ROBERT HARRISON MCDONALD | ON FILE |
| ROBERT HARTMUT LINIEK | ON FILE |
| ROBERT HEEL | ON FILE |
| ROBERT HEGYI | ON FILE |
| ROBERT HENDERSON | ON FILE |
| ROBERT HENDRIK CORNELIS DE VOS | ON FILE |
| ROBERT HENRY COX | ON FILE |
| ROBERT HENRY MAZARIEGOS | ON FILE |
| ROBERT HENRY MUNRO | ON FILE |
| ROBERT HENRY REISER | ON FILE |
| ROBERT HENRY SHELL IV | ON FILE |
| ROBERT HERNANDEZ SANTA ANA | ON FILE |
| ROBERT HOCKENBERRY | ON FILE |
| ROBERT HOLEMAN | ON FILE |
| ROBERT HOROSHUI | ON FILE |
| ROBERT HOUSTECKY | ON FILE |
| ROBERT HOUSTON THOMPSON | ON FILE |
| ROBERT HOWARD JENKINS | ON FILE |
| ROBERT HOWARD READMAN | ON FILE |
| ROBERT HOWELL IV DUREN | ON FILE |
| ROBERT HSIA | ON FILE |
| ROBERT HUDSON LOMENICK | ON FILE |
| ROBERT HUGH G GIBSON | ON FILE |
| ROBERT HUGHES REVERCOMB | ON FILE |
| ROBERT IAN BRENNAN | ON FILE |
| ROBERT IGAZ | ON FILE |
| ROBERT ING MARCINOV | ON FILE |
| ROBERT INGER KOFFIJBERG | ON FILE |
| ROBERT IONUT VIERU | ON FILE |
| ROBERT ISAAC WILLIAMS | ON FILE |
| ROBERT ISAAK MORITZ | ON FILE |
| ROBERT ISTENES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT ISTVAN HORVATH | ON FILE |
| ROBERT ISTVAN TOTHI | ON FILE |
| ROBERT J DECOSMO | ON FILE |
| ROBERT J HENDRICKSON | ON FILE |
| ROBERT J HITCHCOCK | ON FILE |
| ROBERT J IV GRAFTON | ON FILE |
| ROBERT J JENSEN | ON FILE |
| ROBERT J MARGAVIO | ON FILE |
| ROBERT J MARKOWSKI | ON FILE |
| ROBERT J ROTTENSTEINER | ON FILE |
| ROBERT J SCHWENK | ON FILE |
| ROBERT J SEVERNS | ON FILE |
| ROBERT J SMYTH | ON FILE |
| ROBERT J TIBERI | ON FILE |
| ROBERT J TURNER | ON FILE |
| ROBERT J WRIGHT | ON FILE |
| ROBERT JACKMAN SEAMAN | ON FILE |
| ROBERT JACOB GREEN | ON FILE |
| ROBERT JACOB WEST | ON FILE |
| ROBERT JADACHOWSKI | ON FILE |
| ROBERT JAKE HANDY | ON FILE |
| ROBERT JAKUPAK | ON FILE |
| ROBERT JAMAL JOINER | ON FILE |
| ROBERT JAMES ALEXANDER HOLLAND | ON FILE |
| ROBERT JAMES BAGLEY | ON FILE |
| ROBERT JAMES BARRERA | ON FILE |
| ROBERT JAMES BRINDED | ON FILE |
| ROBERT JAMES CANN | ON FILE |
| ROBERT JAMES CARROLL | ON FILE |
| ROBERT JAMES CLARKSON | ON FILE |
| ROBERT JAMES CLOUTIER | ON FILE |
| ROBERT JAMES COYLE | ON FILE |
| ROBERT JAMES DUDLEY | ON FILE |
| ROBERT JAMES EATON | ON FILE |
| ROBERT JAMES FUNK | ON FILE |
| ROBERT JAMES GALLAGHER | ON FILE |
| ROBERT JAMES GEYER | ON FILE |
| ROBERT JAMES GOMEZ | ON FILE |
| ROBERT JAMES HEATH | ON FILE |
| ROBERT JAMES HERMAN | ON FILE |
| ROBERT JAMES HOFMILLER | ON FILE |
| ROBERT JAMES JOHNSTON | ON FILE |
| ROBERT JAMES LOWE | ON FILE |
| ROBERT JAMES PERRAN | ON FILE |
| ROBERT JAMES RAWLINGS | ON FILE |
| ROBERT JAMES ROCHOW | ON FILE |
| ROBERT JAMES RUIZ | ON FILE |
| ROBERT JAMES STEVENS | ON FILE |
| ROBERT JAMES STRATTON | ON FILE |
| ROBERT JAMES WARD | ON FILE |
| ROBERT JAMES WILLSON | ON FILE |
| ROBERT JAN KAREL VAN VONDEL | ON FILE |
| ROBERT JAN KOZAK | ON FILE |
| ROBERT JAN SOPERS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT JANISCH | ON FILE |
| ROBERT JANUSZ SARNIK | ON FILE |
| ROBERT JARED DAVIS | ON FILE |
| ROBERT JASKO | ON FILE |
| ROBERT JASON GOODMAN | ON FILE |
| ROBERT JASON HENDEL | ON FILE |
| ROBERT JASON TREAT | ON FILE |
| ROBERT JAY KAUFMAN | ON FILE |
| ROBERT JEAN CAPY | ON FILE |
| ROBERT JEFFREY COOPER | ON FILE |
| ROBERT JEFFREY OSUNA | ON FILE |
| ROBERT JEFFREY TOBIN | ON FILE |
| ROBERT JENNINGS FULMER | ON FILE |
| ROBERT JERROD ANDERSON | ON FILE |
| ROBERT JESS JONES | ON FILE |
| ROBERT JOEL ADAMS | ON FILE |
| ROBERT JOEL GREESON | ON FILE |
| ROBERT JOHN ATKINSON | ON FILE |
| ROBERT JOHN CAUDY | ON FILE |
| ROBERT JOHN CHONIUK | ON FILE |
| ROBERT JOHN CHUCAS | ON FILE |
| ROBERT JOHN COLEMAN | ON FILE |
| ROBERT JOHN FRANETOVICH | ON FILE |
| ROBERT JOHN GOLDMAN | ON FILE |
| ROBERT JOHN HARDER | ON FILE |
| ROBERT JOHN HOEHN II | ON FILE |
| ROBERT JOHN III BARROZO | ON FILE |
| ROBERT JOHN III SANDS | ON FILE |
| ROBERT JOHN JANE | ON FILE |
| ROBERT JOHN KANE | ON FILE |
| ROBERT JOHN KOHN | ON FILE |
| ROBERT JOHN LEWIS | ON FILE |
| ROBERT JOHN LUKEN | ON FILE |
| ROBERT JOHN MENDEZ | ON FILE |
| ROBERT JOHN MONTERO | ON FILE |
| ROBERT JOHN MORA | ON FILE |
| ROBERT JOHN NEIL | ON FILE |
| ROBERT JOHN NICHOLS | ON FILE |
| ROBERT JOHN PERKINS | ON FILE |
| ROBERT JOHN PHILLIPS | ON FILE |
| ROBERT JOHN PRIKRYL | ON FILE |
| ROBERT JOHN REVIELLO JR | ON FILE |
| ROBERT JOHN SALTER | ON FILE |
| ROBERT JOHN SCHAFER | ON FILE |
| ROBERT JOHN SOIK | ON FILE |
| ROBERT JOHN TUPE | ON FILE |
| ROBERT JOHN VERDI | ON FILE |
| ROBERT JOHN WALKER | ON FILE |
| ROBERT JOHN WILKINSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON RAJEWICH | ON FILE |
| ROBERT JOICE | ON FILE |
| ROBERT JONPETEALEXANDER HEADLEY | ON FILE |
| ROBERT JOSE ISMAEL HERNANDEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROBERT JOSEF SPADINGER | ON FILE |
| ROBERT JOSEPH ANDERSON | ON FILE |
| ROBERT JOSEPH BAILEY | ON FILE |
| ROBERT JOSEPH BILDTTA | ON FILE |
| ROBERT JOSEPH CLAUDE DROUIN | ON FILE |
| ROBERT JOSEPH DELAHUNTY | ON FILE |
| ROBERT JOSEPH ETHERSON | ON FILE |
| ROBERT JOSEPH MADGAR | ON FILE |
| ROBERT JOSEPH MONROE | ON FILE |
| ROBERT JOSEPH MORENO | ON FILE |
| ROBERT JOSEPH MORGAN | ON FILE |
| ROBERT JOSEPH REEL | ON FILE |
| ROBERT JOSEPH REGAN | ON FILE |
| ROBERT JOSEPH SHUTE | ON FILE |
| ROBERT JOSEPH STEWART | ON FILE |
| ROBERT JOSEPH TAYLOR | ON FILE |
| ROBERT JOYNER | ON FILE |
| ROBERT JUDE DEJOSEPH | ON FILE |
| ROBERT JUDE MC CLUSKEY | ON FILE |
| ROBERT JUNEYONG IM | ON FILE |
| ROBERT JURIC | ON FILE |
| ROBERT JUSTUS HENDERSON | ON FILE |
| ROBERT K SCAHILL | ON FILE |
| ROBERT K SCAHILL | ON FILE |
| ROBERT K TULICKI | ON FILE |
| ROBERT K WILLIAMS | ON FILE |
| ROBERT KÃ„STNER | ON FILE |
| ROBERT KALEJA | ON FILE |
| ROBERT KAMARAS | ON FILE |
| ROBERT KAMASZ | ON FILE |
| ROBERT KAMAU | ON FILE |
| ROBERT KAMMLOT | ON FILE |
| ROBERT KANE | ON FILE |
| ROBERT KAROL SWIERCZEK | ON FILE |
| ROBERT KAROLY | ON FILE |
| ROBERT KASTNER | ON FILE |
| ROBERT KATZER | ON FILE |
| ROBERT KAY OMATSU | ON FILE |
| ROBERT KAYTUEV | ON FILE |
| ROBERT KEIFER HUSSEY | ON FILE |
| ROBERT KEITH MIZELL | ON FILE |
| ROBERT KENNETH GETCHEY | ON FILE |
| ROBERT KENNETH SHAW | ON FILE |
| ROBERT KENNETH TRASK | ON FILE |
| ROBERT KEUS | ON FILE |
| ROBERT KEVIN PARSONS | ON FILE |
| ROBERT KEZIC | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KLATT | ON FILE |
| ROBERT KLIESE | ON FILE |
| ROBERT KOS | ON FILE |
| ROBERT KRUPPA | ON FILE |
| ROBERT KRZYSZTOF KNOBELSDORF | ON FILE |
| ROBERT KRZYSZTOF SIKORSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT KUCHARSKI | ON FILE |
| ROBERT KWAST | ON FILE |
| ROBERT KYLE BLACKBURN | ON FILE |
| ROBERT L DICKSON | ON FILE |
| ROBERT L HALEY 3RD | ON FILE |
| ROBERT L PASCAL | ON FILE |
| ROBERT L VAWTER | ON FILE |
| ROBERT L W MANN | ON FILE |
| ROBERT LABO | ON FILE |
| ROBERT LACY BOBO | ON FILE |
| ROBERT LAFAYETTE HOLCOMB IV | ON FILE |
| ROBERT LANG | ON FILE |
| ROBERT LARENCE BEGLEY | ON FILE |
| ROBERT LAROCQUE | ON FILE |
| ROBERT LARS REISINGER | ON FILE |
| ROBERT LATANE LEWIS JR | ON FILE |
| ROBERT LAUREN WILLIAMS | ON FILE |
| ROBERT LAURENCE LAYE | ON FILE |
| ROBERT LAVERN BARKENHAGEN IV | ON FILE |
| ROBERT LAWRENCE KALKSTEIN | ON FILE |
| ROBERT LAWRENCE MEINERT | ON FILE |
| ROBERT LAWRENCE SLATTERY | ON FILE |
| ROBERT LAWRENCE TAYLOR | ON FILE |
| ROBERT LE VO | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE BAILIE | ON FILE |
| ROBERT LEE BEERS | ON FILE |
| ROBERT LEE CALVERT | ON FILE |
| ROBERT LEE CAMBRICE | ON FILE |
| ROBERT LEE EVANS | ON FILE |
| ROBERT LEE HARPOOL | ON FILE |
| ROBERT LEE HUNDLEY | ON FILE |
| ROBERT LEE III CHERRY | ON FILE |
| ROBERT LEE LEWIS III | ON FILE |
| ROBERT LEE MILLER | ON FILE |
| ROBERT LEE OWENS | ON FILE |
| ROBERT LEE RALPH | ON FILE |
| ROBERT LEE ROHRER | ON FILE |
| ROBERT LEE SCHLOEMER | ON FILE |
| ROBERT LEE TIMMONS | ON FILE |
| ROBERT LEE TOOMER | ON FILE |
| ROBERT LEE WALKER JR | ON FILE |
| ROBERT LEE YORK | ON FILE |
| ROBERT LELAND CRAWFORD | ON FILE |
| ROBERT LEO SZEMELAK | ON FILE |
| ROBERT LEON DECHANT | ON FILE |
| ROBERT LEON JEFFERSON | ON FILE |
| ROBERT LEON NELLINGER | ON FILE |
| ROBERT LESLIE MC CARTHY | ON FILE |
| ROBERT LESLIE MC CARTHY | ON FILE |
| ROBERT LEWIS FORTUNE | ON FILE |
| ROBERT LEWIS LEIGH | ON FILE |
| ROBERT LEWIS ROTHMAN | ON FILE |
| ROBERT LINDSAY MONAGHAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT LINDSEY JR COLEY | ON FILE |
| ROBERT LIVIU CSETEY | ON FILE |
| ROBERT LLEWELYN JENKINS | ON FILE |
| ROBERT LLOYD CARMEAN | ON FILE |
| ROBERT LLOYD CSAEY JR | ON FILE |
| ROBERT LLOYD HAYWARD | ON FILE |
| ROBERT LLOYD MABUNDA | ON FILE |
| ROBERT LLOYD NEEDHAM | ON FILE |
| ROBERT LODDER | ON FILE |
| ROBERT LOHMAN | ON FILE |
| ROBERT LOUIS BARBER | ON FILE |
| ROBERT LOUIS COLLINS | ON FILE |
| ROBERT LOUIS THOMPSON | ON FILE |
| ROBERT LOVE-STEWART | ON FILE |
| ROBERT LOWELL SHOUTZ | ON FILE |
| ROBERT LUDWIG KRESS | ON FILE |
| ROBERT LUIS BARRON | ON FILE |
| ROBERT LUKE COHEN | ON FILE |
| ROBERT LUTTON | ON FILE |
| ROBERT LYNN SIMS JR | ON FILE |
| ROBERT M BARON | ON FILE |
| ROBERT M COHEN | ON FILE |
| ROBERT M HRDI | ON FILE |
| ROBERT M KENAGA | ON FILE |
| ROBERT M KIRWIN | ON FILE |
| ROBERT M LIGAS | ON FILE |
| ROBERT M LOWERS | ON FILE |
| ROBERT M PRESSLER | ON FILE |
| ROBERT M R MCLAUGHLIN | ON FILE |
| ROBERT M SAAL | ON FILE |
| ROBERT M SLACK | ON FILE |
| ROBERT M VAN DE HAAR | ON FILE |
| ROBERT M WENGRITZKY | ON FILE |
| ROBERT M WILSON | ON FILE |
| ROBERT MACK JOHNSON | ON FILE |
| ROBERT MACKENZIE DEROSE | ON FILE |
| ROBERT MADISON MULLEN | ON FILE |
| ROBERT MAIWALD | ON FILE |
| ROBERT MALCOLM CROWE | ON FILE |
| ROBERT MÃ–LLER | ON FILE |
| ROBERT MANDAL | ON FILE |
| ROBERT MANUEL GOMEZ | ON FILE |
| ROBERT MANUEL SEDA | ON FILE |
| ROBERT MÃŒLLER | ON FILE |
| ROBERT MARCEL OOMEN | ON FILE |
| ROBERT MARCIN IMIOLEK | ON FILE |
| ROBERT MARCIN SIGLOWY | ON FILE |
| ROBERT MARCK ROSE | ON FILE |
| ROBERT MAREK LIPINSKI | ON FILE |
| ROBERT MARIAN NIEDZIELA | ON FILE |
| ROBERT MARINKOVIC | ON FILE |
| ROBERT MARIUSZ KOPANSKI | ON FILE |
| ROBERT MARK BLACKLIDGE | ON FILE |
| ROBERT MARK FRANKLIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT MARK GROOMBRIDGE | ON FILE |
| ROBERT MARK HARRISON | ON FILE |
| ROBERT MARKO ESTRADA | ON FILE |
| ROBERT MARSHALL | ON FILE |
| ROBERT MARSHALL | ON FILE |
| ROBERT MARSHALL MAXWELL | ON FILE |
| ROBERT MARTIN LEDGER | ON FILE |
| ROBERT MARTIN MENZO | ON FILE |
| ROBERT MARTINEZ GUERRA | ON FILE |
| ROBERT MARTON | ON FILE |
| ROBERT MAS LABORETE | ON FILE |
| ROBERT MATE | ON FILE |
| ROBERT MATTHEW CALDARONI | ON FILE |
| ROBERT MATTHEW DRISKILL | ON FILE |
| ROBERT MATTHEW ENGLISH | ON FILE |
| ROBERT MATTHEW HADICK | ON FILE |
| ROBERT MATTHEW HALL | ON FILE |
| ROBERT MATTHEW MELENDEZ | ON FILE |
| ROBERT MATTHEW REINHOLD | ON FILE |
| ROBERT MATTHEW SCHREMPF | ON FILE |
| ROBERT MATTHEW WILLE | ON FILE |
| ROBERT MAURICE JEAN FERRIOL | ON FILE |
| ROBERT MAURICE LOVELACE | ON FILE |
| ROBERT MAURICE PROVENCAL | ON FILE |
| ROBERT MAXIMILIAN PHILIP YORKE | ON FILE |
| ROBERT MAZAR | ON FILE |
| ROBERT MCDOWELL | ON FILE |
| ROBERT MCKENZIE | ON FILE |
| ROBERT MEALEY ODELL JR | ON FILE |
| ROBERT MEANBO SHIM | ON FILE |
| ROBERT MEDVECKY | ON FILE |
| ROBERT MELCHER | ON FILE |
| ROBERT MELDRUM SANDEMAN | ON FILE |
| ROBERT MELLA SALCEDA | ON FILE |
| ROBERT MENCHINI | ON FILE |
| ROBERT MENDEL | ON FILE |
| ROBERT MICHAEL BALLOU | ON FILE |
| ROBERT MICHAEL BECERRA | ON FILE |
| ROBERT MICHAEL BROWN | ON FILE |
| ROBERT MICHAEL C WARD | ON FILE |
| ROBERT MICHAEL CRITTENDEN | ON FILE |
| ROBERT MICHAEL DE JARAY | ON FILE |
| ROBERT MICHAEL DIPASQUALE | ON FILE |
| ROBERT MICHAEL EMIN | ON FILE |
| ROBERT MICHAEL HELBIG | ON FILE |
| ROBERT MICHAEL HOWE | ON FILE |
| ROBERT MICHAEL MOREIRA | ON FILE |
| ROBERT MICHAEL ORGAN | ON FILE |
| ROBERT MICHAEL PASSAFIUME | ON FILE |
| ROBERT MICHAEL PERRY | ON FILE |
| ROBERT MICHAEL RODGERS | ON FILE |
| ROBERT MICHAEL SAAL | ON FILE |
| ROBERT MICHAEL SPOUR | ON FILE |
| ROBERT MICHAEL STRASSER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT MICHAEL STURGILL | ON FILE |
| ROBERT MICHAEL WHITE | ON FILE |
| ROBERT MICHAEL WILLSON | ON FILE |
| ROBERT MICHAL MUZYCZKA | ON FILE |
| ROBERT MICHEL THOMAS KHOURY | ON FILE |
| ROBERT MIDDLETON FRYE | ON FILE |
| ROBERT MIKAL MOEVIK | ON FILE |
| ROBERT MIKLOS DARA | ON FILE |
| ROBERT MILES VILIUNAS | ON FILE |
| ROBERT MILLAR | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILTON HUNTER JR | ON FILE |
| ROBERT MILTON KELLY JR | ON FILE |
| ROBERT MIROSLAV KOVGER | ON FILE |
| ROBERT MIROSLAW KLEPNER | ON FILE |
| ROBERT MISETIC | ON FILE |
| ROBERT MITCHEL BOTKIN | ON FILE |
| ROBERT MITCHELL SMITH | ON FILE |
| ROBERT MITCHELL STUBBS | ON FILE |
| ROBERT MITREV | ON FILE |
| ROBERT MIZANI | ON FILE |
| ROBERT MOFFA | ON FILE |
| ROBERT MONDAY GUY DAVIS | ON FILE |
| ROBERT MOORMAN | ON FILE |
| ROBERT MORAVEK | ON FILE |
| ROBERT MORIC | ON FILE |
| ROBERT MORRIS MIRMOW | ON FILE |
| ROBERT MOURLAS | ON FILE |
| ROBERT MULLEN BAUM RUBIO | ON FILE |
| ROBERT MURESAN | ON FILE |
| ROBERT MUTEBI | ON FILE |
| ROBERT MWANGI KAMAU | ON FILE |
| ROBERT MYCHAL ARAYATA | ON FILE |
| ROBERT NACA | ON FILE |
| ROBERT NAGY | ON FILE |
| ROBERT NAHAPETYAN | ON FILE |
| ROBERT NATANI SICE | ON FILE |
| ROBERT NDEGE OTWORI | ON FILE |
| ROBERT NEAL WEATHERS | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NICHOLAS SPALDING | ON FILE |
| ROBERT NILES | ON FILE |
| ROBERT NOBLE YARBROUGH | ON FILE |
| ROBERT NORMAN DAVIS | ON FILE |
| ROBERT NOVOTNY | ON FILE |
| ROBERT NTAMBI | ON FILE |
| ROBERT OCHLAST | ON FILE |
| ROBERT OH PAIK | ON FILE |
| ROBERT OLEDZKI | ON FILE |
| ROBERT OLSEN | ON FILE |
| ROBERT ORDONEZ | ON FILE |
| ROBERT OSCAR ABREU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT OSKAR MATTIAS NILSSON SVENSSON | ON FILE |
| ROBERT OTIS WOOD | ON FILE |
| ROBERT OTTO STEPHAN | ON FILE |
| ROBERT P ELLIOTT | ON FILE |
| ROBERT P MILLER | ON FILE |
| ROBERT P OBRIEN | ON FILE |
| ROBERT P RUSSELL | ON FILE |
| ROBERT P WRIGHT | ON FILE |
| ROBERT PAJAK | ON FILE |
| ROBERT PALL PROSSER | ON FILE |
| ROBERT PAPIKYAN | ON FILE |
| ROBERT PASCAL Y MALENGRE | ON FILE |
| ROBERT PATRICK BOLES | ON FILE |
| ROBERT PATRICK REIBOLD | ON FILE |
| ROBERT PATRICK RYAN | ON FILE |
| ROBERT PATRICK TOOMEY | ON FILE |
| ROBERT PAUL DEHERRERA | ON FILE |
| ROBERT PAUL FARRINGTON | ON FILE |
| ROBERT PAUL FINCH | ON FILE |
| ROBERT PAUL FINLEY III | ON FILE |
| ROBERT PAUL ICSMAN | ON FILE |
| ROBERT PAUL JONES | ON FILE |
| ROBERT PAUL JR GILLASPY | ON FILE |
| ROBERT PAUL KUBATKA | ON FILE |
| ROBERT PAUL MOOBERRY | ON FILE |
| ROBERT PAUL MOUSEL | ON FILE |
| ROBERT PAUL NEWMAN | ON FILE |
| ROBERT PAUL PATTERSON II | ON FILE |
| ROBERT PAUL ROSE | ON FILE |
| ROBERT PAUL TOBIN | ON FILE |
| ROBERT PAVLOV | ON FILE |
| ROBERT PEPEL | ON FILE |
| ROBERT PERNELL PETERSON | ON FILE |
| ROBERT PERRIN EHLINGER | ON FILE |
| ROBERT PERSAUD | ON FILE |
| ROBERT PETER KRAJNYK | ON FILE |
| ROBERT PETER LESLIE | ON FILE |
| ROBERT PETER MCNAMARA | ON FILE |
| ROBERT PETER SHADALLAH | ON FILE |
| ROBERT PETER TURGYAN | ON FILE |
| ROBERT PETER VIGGERS | ON FILE |
| ROBERT PETRUS HENDRIK JOSEPH VAN DER MEER | ON FILE |
| ROBERT PEYTON BERRYHILL | ON FILE |
| ROBERT PHILLIP BRECI | ON FILE |
| ROBERT PIERCE KINGSTON | ON FILE |
| ROBERT PIOTR BOROWIAK | ON FILE |
| ROBERT PIOTR KANIEWSKI | ON FILE |
| ROBERT PIOTR OSINSKI | ON FILE |
| ROBERT PIOTR SZELEJAK | ON FILE |
| ROBERT PIRIH | ON FILE |
| ROBERT PISARZEWSKI | ON FILE |
| ROBERT POGHOSYAN | ON FILE |
| ROBERT POOLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT POSTELL WILLIAMS III | ON FILE |
| ROBERT POWELL LEVENTHAL | ON FILE |
| ROBERT PRIEF | ON FILE |
| ROBERT QUICIO ALCONCEL | ON FILE |
| ROBERT QUINTIN GALE | ON FILE |
| ROBERT R CRUCETA PIMENTEL | ON FILE |
| ROBERT R LEIP | ON FILE |
| ROBERT R LEONARDO | ON FILE |
| ROBERT R VERNER | ON FILE |
| ROBERT RALPH BRIDGE | ON FILE |
| ROBERT RANGEL CANEDO | ON FILE |
| ROBERT RASCHKE | ON FILE |
| ROBERT RAUL BORCANI | ON FILE |
| ROBERT RAY DALTON | ON FILE |
| ROBERT RAY GODON | ON FILE |
| ROBERT RAY HERRERA | ON FILE |
| ROBERT REECE | ON FILE |
| ROBERT REGINALD RICHARDS | ON FILE |
| ROBERT REMY | ON FILE |
| ROBERT RENDON | ON FILE |
| ROBERT RENE TALTON | ON FILE |
| ROBERT RIDINGER | ON FILE |
| ROBERT RILEY | ON FILE |
| ROBERT RITZL | ON FILE |
| ROBERT RIVAS COLLINS | ON FILE |
| ROBERT RIVELLO | ON FILE |
| ROBERT ROCHO | ON FILE |
| ROBERT RODGER GREGORY | ON FILE |
| ROBERT ROGERS | ON FILE |
| ROBERT ROGOZINSKI | ON FILE |
| ROBERT RONAL GORDON MITCHELL | ON FILE |
| ROBERT RONALD ORTIZ | ON FILE |
| ROBERT ROSS ROTHENBERGER | ON FILE |
| ROBERT ROTHE | ON FILE |
| ROBERT ROY DURFEY | ON FILE |
| ROBERT RUDOLF DE CUBA | ON FILE |
| ROBERT RUDOLF GLÃŒCK | ON FILE |
| ROBERT RUOSS | ON FILE |
| ROBERT RUSKELL WENNAGEL | ON FILE |
| ROBERT RUTAN | ON FILE |
| ROBERT RYAN CROW | ON FILE |
| ROBERT RYAN DREBERT | ON FILE |
| ROBERT RYAN SMITH | ON FILE |
| ROBERT RYAN VELAND | ON FILE |
| ROBERT S BARONE | ON FILE |
| ROBERT S HENDRIKS | ON FILE |
| ROBERT S JOHNSON | ON FILE |
| ROBERT S SIENKIEWICZ | ON FILE |
| ROBERT S WORTH | ON FILE |
| ROBERT SABO | ON FILE |
| ROBERT SAEID FARIVAR | ON FILE |
| ROBERT SALGAI | ON FILE |
| ROBERT SAMUEL BAILEY | ON FILE |
| ROBERT SAMUEL SALTER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT SAMUEL STRAMSKI | ON FILE |
| ROBERT SARKIS ZAKARYAN | ON FILE |
| ROBERT SCHAFER IIIRD | ON FILE |
| ROBERT SCHMITZER | ON FILE |
| ROBERT SCOTT ACKERMAN | ON FILE |
| ROBERT SCOTT DANIELS | ON FILE |
| ROBERT SCOTT DANIS | ON FILE |
| ROBERT SCOTT FOLEY | ON FILE |
| ROBERT SCOTT GRAHNERT | ON FILE |
| ROBERT SCOTT GUENTHER | ON FILE |
| ROBERT SCOTT HANSEN | ON FILE |
| ROBERT SCOTT LEWIS SZCZESNIAK | ON FILE |
| ROBERT SEAN GODDARD | ON FILE |
| ROBERT SEBASTIAN LOWRANCE | ON FILE |
| ROBERT SEBASTIAN TANASESCU | ON FILE |
| ROBERT SEBASTIAN WASIK | ON FILE |
| ROBERT SEBASTIAN ZYWNO | ON FILE |
| ROBERT SESSIONS | ON FILE |
| ROBERT SHANE CANTON | ON FILE |
| ROBERT SHANNON | ON FILE |
| ROBERT SHANOYAN | ON FILE |
| ROBERT SHAUN ALLEN | ON FILE |
| ROBERT SHAWN ROCKENBAUGH | ON FILE |
| ROBERT SHELDON BOLEY | ON FILE |
| ROBERT SHER | ON FILE |
| ROBERT SHERMAN RUTTER | ON FILE |
| ROBERT SHERRIER GODDARD II | ON FILE |
| ROBERT SHROPSHIRE | ON FILE |
| ROBERT SIMON BAKONDY | ON FILE |
| ROBERT SIMON HUGH LANGLANDS | ON FILE |
| ROBERT SINGPEI HO | ON FILE |
| ROBERT SKONDRO | ON FILE |
| ROBERT SLAWOMIR TRYDULSKI | ON FILE |
| ROBERT SMALUCH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SPENCER CLARY | ON FILE |
| ROBERT SPODE | ON FILE |
| ROBERT STANISLAW BALCERAK | ON FILE |
| ROBERT STANKIEWICZ | ON FILE |
| ROBERT STANLEY SHUPRYT | ON FILE |
| ROBERT STEFAN CAMPBELL | ON FILE |
| ROBERT STEFAN OAKLEY | ON FILE |
| ROBERT STEINBRUGGER | ON FILE |
| ROBERT STEKL | ON FILE |
| ROBERT STEPHAN KOKOTT | ON FILE |
| ROBERT STEPHEN CUTILLO | ON FILE |
| ROBERT STEPHEN MCNAUGHTON | ON FILE |
| ROBERT STEPHEN PARKER | ON FILE |
| ROBERT STEPHEN STOKER | ON FILE |
| ROBERT STEPHERSON DE OLIVEIRA LIMA | ON FILE |
| ROBERT STEVEN ALLEN | ON FILE |
| ROBERT STEVEN BEAL | ON FILE |
| ROBERT STEVEN CORCORAN | ON FILE |
| ROBERT STEVEN KEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT STEVEN SORRELL | ON FILE |
| ROBERT STIMAC | ON FILE |
| ROBERT STOERKERSEN | ON FILE |
| ROBERT STRECIWILK | ON FILE |
| ROBERT STRINGER | ON FILE |
| ROBERT SUTTON JR FANNON | ON FILE |
| ROBERT SVARC | ON FILE |
| ROBERT SZAJKO | ON FILE |
| ROBERT SZALAI | ON FILE |
| ROBERT SZEGFI | ON FILE |
| ROBERT SZELAGOWSKI | ON FILE |
| ROBERT T BULLOCK | ON FILE |
| ROBERT T RONNE | ON FILE |
| ROBERT T SMITH | ON FILE |
| ROBERT T STANDISH | ON FILE |
| ROBERT T STANDISH | ON FILE |
| ROBERT T STARWALT | ON FILE |
| ROBERT TÃ„UBL | ON FILE |
| ROBERT TAAT | ON FILE |
| ROBERT TAKAC | ON FILE |
| ROBERT TARABO | ON FILE |
| ROBERT TEZKY | ON FILE |
| ROBERT THERON HALL | ON FILE |
| ROBERT THOMAS AMIDON | ON FILE |
| ROBERT THOMAS FERNANDEZ | ON FILE |
| ROBERT THOMAS FITZGERALD | ON FILE |
| ROBERT THOMAS GLASS | ON FILE |
| ROBERT THOMAS HASELMAN | ON FILE |
| ROBERT THOMAS HOWELL | ON FILE |
| ROBERT THOMAS HUGHES | ON FILE |
| ROBERT THOMAS IRVING JOHNSTON | ON FILE |
| ROBERT THOMAS JR DIEM | ON FILE |
| ROBERT THOMAS MENDENHALL | ON FILE |
| ROBERT THOMAS MOON | ON FILE |
| ROBERT THOMAS NEWELL | ON FILE |
| ROBERT TIBERIU FAUR | ON FILE |
| ROBERT TINKLER | ON FILE |
| ROBERT TODD GROSSMAN | ON FILE |
| ROBERT TOMASZ KUC | ON FILE |
| ROBERT TOMASZ KUC | ON FILE |
| ROBERT TOMASZ WIRSKI | ON FILE |
| ROBERT TOPALOVIC | ON FILE |
| ROBERT TRAVIS TIMMONS | ON FILE |
| ROBERT TREVINO | ON FILE |
| ROBERT TROY LIVINGSTON | ON FILE |
| ROBERT TUCHMAN | ON FILE |
| ROBERT TYLER DIJST | ON FILE |
| ROBERT TYLER PICKETT | ON FILE |
| ROBERT TYRE JONES | ON FILE |
| ROBERT UDO HOVENGA | ON FILE |
| ROBERT UEBNER | ON FILE |
| ROBERT V CARR | ON FILE |
| ROBERT V MANLAGNIT | ON FILE |
| ROBERT V WHITE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT VAGNER | ON FILE |
| ROBERT VAN BEEK | ON FILE |
| ROBERT VAN HAL | ON FILE |
| ROBERT VANCE CAGLE | ON FILE |
| ROBERT VARD III WILDER | ON FILE |
| ROBERT VASS | ON FILE |
| ROBERT VASSOV | ON FILE |
| ROBERT VASTAG | ON FILE |
| ROBERT VAUGHN | ON FILE |
| ROBERT VAUGHN TOBLER | ON FILE |
| ROBERT VEGA | ON FILE |
| ROBERT VERNON | ON FILE |
| ROBERT VILLANOVA | ON FILE |
| ROBERT VINCENT LIMERICK | ON FILE |
| ROBERT VINCENT STARK | ON FILE |
| ROBERT VINCENT TROIANO | ON FILE |
| ROBERT VIRGIL BRILL | ON FILE |
| ROBERT VITEZ | ON FILE |
| ROBERT VOGT | ON FILE |
| ROBERT VRHOVSEK | ON FILE |
| ROBERT W BROWN | ON FILE |
| ROBERT W BROWN | ON FILE |
| ROBERT W GODDARD | ON FILE |
| ROBERT W HUNTER | ON FILE |
| ROBERT W MATERAZZI | ON FILE |
| ROBERT W PISTEY | ON FILE |
| ROBERT W VISSER | ON FILE |
| ROBERT WADE REED | ON FILE |
| ROBERT WALERIAN WIEWIORA | ON FILE |
| ROBERT WALLACE CAMPBELL | ON FILE |
| ROBERT WALTER DOLLWET | ON FILE |
| ROBERT WARD | ON FILE |
| ROBERT WARD JOSHUA VADER | ON FILE |
| ROBERT WARD PARISH | ON FILE |
| ROBERT WARREN CARTER | ON FILE |
| ROBERT WARREN RICHARDSON | ON FILE |
| ROBERT WAYNE COLLINS | ON FILE |
| ROBERT WAYNE FREDERICKSEN | ON FILE |
| ROBERT WAYNE GATES | ON FILE |
| ROBERT WAYNE GREGORY | ON FILE |
| ROBERT WAYNE NORDLAND | ON FILE |
| ROBERT WAYNE VARKEVISSER | ON FILE |
| ROBERT WELCH PAYNE | ON FILE |
| ROBERT WENDELL OLIVER | ON FILE |
| ROBERT WERNER HARRER | ON FILE |
| ROBERT WESLEY ALLEN WRIGHT | ON FILE |
| ROBERT WESLEY BEDNAREK | ON FILE |
| ROBERT WESLEY GRAUER | ON FILE |
| ROBERT WESLEY PAOLETTI | ON FILE |
| ROBERT WHITE | ON FILE |
| ROBERT WILD JR | ON FILE |
| ROBERT WILKINS MARTINEZ | ON FILE |
| ROBERT WILLIAM BROWN | ON FILE |
| ROBERT WILLIAM CASTO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERT WILLIAM CHRISTIAENS | ON FILE |
| ROBERT WILLIAM CORBIN | ON FILE |
| ROBERT WILLIAM DREESEN | ON FILE |
| ROBERT WILLIAM DRISCOLL | ON FILE |
| ROBERT WILLIAM GILLENTINE | ON FILE |
| ROBERT WILLIAM HAGGARTY IV | ON FILE |
| ROBERT WILLIAM JAMES BRADBROOK | ON FILE |
| ROBERT WILLIAM LAPP | ON FILE |
| ROBERT WILLIAM MAUNSELL | ON FILE |
| ROBERT WILLIAM MCMILLAN | ON FILE |
| ROBERT WILLIAM MORRIS | ON FILE |
| ROBERT WILLIAM NEISLER | ON FILE |
| ROBERT WILLIAM NIEDERECKER | ON FILE |
| ROBERT WILLIAM PATTERSON | ON FILE |
| ROBERT WILLIAM PISANO | ON FILE |
| ROBERT WILLIAM PRAZER | ON FILE |
| ROBERT WILLIAM STEMPLE | ON FILE |
| ROBERT WILLIAM THORBURN | ON FILE |
| ROBERT WILLIAM WEBER | ON FILE |
| ROBERT WILLIAM YOUNG | ON FILE |
| ROBERT WILLIAMII RICHARD | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WISHARD MARTIN JR | ON FILE |
| ROBERT WITOLD GORANSSON | ON FILE |
| ROBERT WLADYSLAW PATAS | ON FILE |
| ROBERT WLODZIMIERZ ZAGRZEJEWSKI | ON FILE |
| ROBERT WOLNIK | ON FILE |
| ROBERT WRIGHT SCOGGIN | ON FILE |
| ROBERT WYNN HENDERSON JR | ON FILE |
| ROBERT WYNNE HERION | ON FILE |
| ROBERT ZANE BROWN | ON FILE |
| ROBERT ZENON ZAJAC | ON FILE |
| ROBERT ZEPEDA | ON FILE |
| ROBERT ZOBEC | ON FILE |
| ROBERT ZUCHLINSKI | ON FILE |
| ROBERTA PILATI | ON FILE |
| ROBERTA ALICIA CALDER | ON FILE |
| ROBERTA BOGUES | ON FILE |
| ROBERTA BORISOVA | ON FILE |
| ROBERTA CAROLINA MONTENEGRO REZENDE | ON FILE |
| ROBERTA CIAMMARICONE | ON FILE |
| ROBERTA COLETTE COCO GRAS | ON FILE |
| ROBERTA DARLENE DAVILA | ON FILE |
| ROBERTA DAYANE ALVES MENDONCA | ON FILE |
| ROBERTA DE ANGELIS | ON FILE |
| ROBERTA DECIO | ON FILE |
| ROBERTA DIAFERIO | ON FILE |
| ROBERTA FALSETTACCI | ON FILE |
| ROBERTA FILOMENA CURCI | ON FILE |
| ROBERTA IANNONE | ON FILE |
| ROBERTA J OSTLER | ON FILE |
| ROBERTA KISS | ON FILE |
| ROBERTA L LYONS | ON FILE |
| ROBERTA LUNGHI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERTA MICHELLE EVANGELISTA | ON FILE |
| ROBERTA MUSCIAGNA | ON FILE |
| ROBERTA NOTARO | ON FILE |
| ROBERTA PADREDDII | ON FILE |
| ROBERTA PALMISANO | ON FILE |
| ROBERTA PARDO | ON FILE |
| ROBERTA PETRAUSKAITE | ON FILE |
| ROBERTA RAGONE | ON FILE |
| ROBERTA REBAGLIATI | ON FILE |
| ROBERTA SANTANA SILVA | ON FILE |
| ROBERTA SANTORO | ON FILE |
| ROBERTA SILVA | ON FILE |
| ROBERTA VACCA | ON FILE |
| ROBERTAA DAVIS | ON FILE |
| ROBERTAS DAUNORAVICIUS | ON FILE |
| ROBERTAS KARALEVICIUS | ON FILE |
| ROBERTAS KEPALAS | ON FILE |
| ROBERT-CSONGOR KEREKES | ON FILE |
| ROBERTE NATHALIE LESEL | ON FILE |
| ROBERTGEORGE SUMMITT | ON FILE |
| ROBERTH JESUS CASTELLANOS DEPABLOS | ON FILE |
| ROBERTIN BEAUDELIN AZINMENDEM BOUKENG | ON FILE |
| ROBERTINO NOVIELLO | ON FILE |
| ROBERTO AGNELLI | ON FILE |
| ROBERTO BELLENZIER | ON FILE |
| ROBERTO ABATE | ON FILE |
| ROBERTO ACESKI | ON FILE |
| ROBERTO ADRIAN AGUILAR | ON FILE |
| ROBERTO AGOSTINI | ON FILE |
| ROBERTO ALAN IVAN CABEZA | ON FILE |
| ROBERTO ALEJANDRO OLIVERA | ON FILE |
| ROBERTO ALEJANDRO PEREYRA | ON FILE |
| ROBERTO ALEX RIVERA REDIN | ON FILE |
| ROBERTO ALEXIS RIVAS AVILA | ON FILE |
| ROBERTO ALEXIS STOUTE RODVIN | ON FILE |
| ROBERTO ALFRED BONOMI | ON FILE |
| ROBERTO ALGELIS CASTILLO | ON FILE |
| ROBERTO ALLEGRI | ON FILE |
| ROBERTO ALORO SANCHEZ | ON FILE |
| ROBERTO ANASTACIO PRIETO BARRIOS | ON FILE |
| ROBERTO ANGEL VILLARIAS | ON FILE |
| ROBERTO ANGELO LENER | ON FILE |
| ROBERTO ANTHONY SURIEL | ON FILE |
| ROBERTO ANTONI HECKERS | ON FILE |
| ROBERTO ANTONIO ENCINA | ON FILE |
| ROBERTO ANTONIO GARZA | ON FILE |
| ROBERTO ANTONIO MENDEZ VASQUEZ | ON FILE |
| ROBERTO ARIEL LUCERO | ON FILE |
| ROBERTO ARMANDO CAMACHO | ON FILE |
| ROBERTO ARNINI | ON FILE |
| ROBERTO ARTURO JR ALVAREZ | ON FILE |
| ROBERTO ARTURO WOLCOTT | ON FILE |
| ROBERTO ATILIO BRUSQUETTI VARGAS | ON FILE |
| ROBERTO AURORA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROBERTO AVANATTI | ON FILE |
| ROBERTO B SIMANJUNTAK | ON FILE |
| ROBERTO BABARRO ALVAREZ | ON FILE |
| ROBERTO BACILIERI | ON FILE |
| ROBERTO BARILE | ON FILE |
| ROBERTO BELENCHIA | ON FILE |
| ROBERTO BENSON ARELLANO | ON FILE |
| ROBERTO BERGAMASCHI | ON FILE |
| ROBERTO BERNASCONI | ON FILE |
| ROBERTO BERND KURT ULLRICH | ON FILE |
| ROBERTO BERTOCCHI | ON FILE |
| ROBERTO BONORA | ON FILE |
| ROBERTO BONUCCI | ON FILE |
| ROBERTO BORRI | ON FILE |
| ROBERTO BOTTI | ON FILE |
| ROBERTO C BETANCOURT GARCIA | ON FILE |
| ROBERTO C IZQUIERDO | ON FILE |
| ROBERTO CALONACI | ON FILE |
| ROBERTO CANELLA | ON FILE |
| ROBERTO CAPRUZZI | ON FILE |
| ROBERTO CARLOS ALVAREZ | ON FILE |
| ROBERTO CARLOS ANCALLAY CALLE | ON FILE |
| ROBERTO CARLOS BLANCAS ACOSTA | ON FILE |
| ROBERTO CARLOS COLON MELENDEZ | ON FILE |
| ROBERTO CARLOS DEL VALLE RODRIGUEZ | ON FILE |
| ROBERTO CARLOS ELGUETA LARA | ON FILE |
| ROBERTO CARLOS ESPARZA MEZA | ON FILE |
| ROBERTO CARLOS ESTRADA LOPEZ | ON FILE |
| ROBERTO CARLOS FAUGIER CARRILO | ON FILE |
| ROBERTO CARLOS GONZALEZ | ON FILE |
| ROBERTO CARLOS GONZALEZ | ON FILE |
| ROBERTO CARLOS GOUVEIA SOUSA | ON FILE |
| ROBERTO CARLOS GUERRERO | ON FILE |
| ROBERTO CARLOS MACHOA MORI | ON FILE |
| ROBERTO CARLOS MANCILLA | ON FILE |
| ROBERTO CARLOS MARANON | ON FILE |
| ROBERTO CARLOS PAREDES | ON FILE |
| ROBERTO CARLOS SERVELLON | ON FILE |
| ROBERTO CARLOS ZALAZAR | ON FILE |
| ROBERTO CARRERAS | ON FILE |
| ROBERTO CASSA | ON FILE |
| ROBERTO CASTRO LISTE | ON FILE |
| ROBERTO CAVALLO | ON FILE |
| ROBERTO CAVIGIOLI | ON FILE |
| ROBERTO CESAR CARABELLI | ON FILE |
| ROBERTO CHALA | ON FILE |
| ROBERTO CHIAZZOLLA | ON FILE |
| ROBERTO CINGOLANI | ON FILE |
| ROBERTO CIOMPI | ON FILE |
| ROBERTO CIRINO | ON FILE |
| ROBERTO COLFERAI | ON FILE |
| ROBERTO CONSERVA | ON FILE |
| ROBERTO CORTES TORRES | ON FILE |
| ROBERTO COSTANTINI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERTO CUESTA CANADAS | ON FILE |
| ROBERTO CUOMO | ON FILE |
| ROBERTO D ALESSANDRO | ON FILE |
| ROBERTO DAGOSTINO | ON FILE |
| ROBERTO DAL MASO | ON FILE |
| ROBERTO DAMIAN IMPRIGLIO | ON FILE |
| ROBERTO DANELUTTI | ON FILE |
| ROBERTO DANIEL DA SILVA MENDES | ON FILE |
| ROBERTO DANIEL FLORES | ON FILE |
| ROBERTO DANIEL IGLESIAS | ON FILE |
| ROBERTO DANIEL PADILLA CASTRO | ON FILE |
| ROBERTO DE ANGELIS | ON FILE |
| ROBERTO DE MESOUITA TAVARES | ON FILE |
| ROBERTO DEKKER | ON FILE |
| ROBERTO DELLA SANTINA | ON FILE |
| ROBERTO DEMONTIS | ON FILE |
| ROBERTO DESII | ON FILE |
| ROBERTO DIAS ABBEHUSEN NETO | ON FILE |
| ROBERTO DIAZ PRADO | ON FILE |
| ROBERTO DONATI | ON FILE |
| ROBERTO DOS SANTOS LIMA | ON FILE |
| ROBERTO DURAN | ON FILE |
| ROBERTO DURICIC | ON FILE |
| ROBERTO E MEDINA | ON FILE |
| ROBERTO EDUARDO | ON FILE |
| ROBERTO EDUARDO CASTRO FARDELLA | ON FILE |
| ROBERTO EDUARDO RUDZINSKI | ON FILE |
| ROBERTO ELIAS SILVERA MOSCOSO | ON FILE |
| ROBERTO ENRIQUE GARCIA TOVAR | ON FILE |
| ROBERTO ESMERALDO MOURAO FILHO | ON FILE |
| ROBERTO ESPADA ROBERTO | ON FILE |
| ROBERTO ESPOSITO | ON FILE |
| ROBERTO ESPOSITO | ON FILE |
| ROBERTO ESTEBANEZ | ON FILE |
| ROBERTO FABBI | ON FILE |
| ROBERTO FABIAN CUGIANI | ON FILE |
| ROBERTO FABIAN GIACOMELLI | ON FILE |
| ROBERTO FABIAN GOMEZ | ON FILE |
| ROBERTO FABIAN LEDESMA | ON FILE |
| ROBERTO FACCHETTI | ON FILE |
| ROBERTO FARIAS | ON FILE |
| ROBERTO FAUSTO SPADA | ON FILE |
| ROBERTO FAZARI | ON FILE |
| ROBERTO FEDERICO MALDONADO | ON FILE |
| ROBERTO FERNANDEZ | ON FILE |
| ROBERTO FERNANDEZ | ON FILE |
| ROBERTO FERNANDO MEDINA | ON FILE |
| ROBERTO FERRARI | ON FILE |
| ROBERTO FERRARI | ON FILE |
| ROBERTO FILITTI | ON FILE |
| ROBERTO FILITTI | ON FILE |
| ROBERTO FIORI | ON FILE |
| ROBERTO FOINA | ON FILE |
| ROBERTO FONTANA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERTO FRANCISCO NOVELO MENDOZA | ON FILE |
| ROBERTO FRANCO BRUNO | ON FILE |
| ROBERTO FRISO | ON FILE |
| ROBERTO GASTIABURU RODRIGUEZ | ON FILE |
| ROBERTO GELMINI | ON FILE |
| ROBERTO GERARDO STARNINO | ON FILE |
| ROBERTO GERMAN CASAROTTO | ON FILE |
| ROBERTO GERMAN MENESES | ON FILE |
| ROBERTO GIOLITTO | ON FILE |
| ROBERTO GIORDANO | ON FILE |
| ROBERTO GIUGLIANO | ON FILE |
| ROBERTO GONZALEZ | ON FILE |
| ROBERTO GONZALEZMEDINA | ON FILE |
| ROBERTO GRIMALDI | ON FILE |
| ROBERTO GUZMAN GUZMAN | ON FILE |
| ROBERTO HECTOR ANDRADE | ON FILE |
| ROBERTO HERNANDEZ | ON FILE |
| ROBERTO HERNANDEZ IBORRA | ON FILE |
| ROBERTO IAPALUCCI | ON FILE |
| ROBERTO IGNACIO ANTONIZ MAC | ON FILE |
| ROBERTO IGNACIO HERNANDEZ RODRIGUEZ | ON FILE |
| ROBERTO INIGO YNGSON | ON FILE |
| ROBERTO IRINEO OLMOS | ON FILE |
| ROBERTO IVAN BERNAL | ON FILE |
| ROBERTO IVAN LUNA | ON FILE |
| ROBERTO IVAN ORTEGA | ON FILE |
| ROBERTO JESUA MEDINA TORRES | ON FILE |
| ROBERTO JONAS | ON FILE |
| ROBERTO JORGE GOUVEIA CARVALHO | ON FILE |
| ROBERTO JOSE CASTELLANOS ESCOTO | ON FILE |
| ROBERTO JOSE LOPEZ GUTIERREZ | ON FILE |
| ROBERTO JOSEPH CASTILLO | ON FILE |
| ROBERTO JR SORIANO ALVAREZ | ON FILE |
| ROBERTO LABONIA | ON FILE |
| ROBERTO LANDI | ON FILE |
| ROBERTO LANGER | ON FILE |
| ROBERTO LAROVERE | ON FILE |
| ROBERTO LEAL MARTINEZ | ON FILE |
| ROBERTO LEONE | ON FILE |
| ROBERTO LOLATO | ON FILE |
| ROBERTO LONGO | ON FILE |
| ROBERTO LOPEZ MARTINEZ | ON FILE |
| ROBERTO LOUIS LESSER | ON FILE |
| ROBERTO LUCARINI | ON FILE |
| ROBERTO LUIGI ZANCHI | ON FILE |
| ROBERTO LUIS IPORRE | ON FILE |
| ROBERTO MAFFIOLI | ON FILE |
| ROBERTO MAGNO NUNES | ON FILE |
| ROBERTO MANDUZIO | ON FILE |
| ROBERTO MANIACI | ON FILE |
| ROBERTO MANUEL MAIQUE | ON FILE |
| ROBERTO MANUEL ORTIZ DOMINGUEZ | ON FILE |
| ROBERTO MARCELO PORCEL | ON FILE |
| ROBERTO MARCELO TOBIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERTO MARCELUS CARIUS | ON FILE |
| ROBERTO MARIA D'ANDREA | ON FILE |
| ROBERTO MARIANO SANCHEZ | ON FILE |
| ROBERTO MARINELLO | ON FILE |
| ROBERTO MARINELLO | ON FILE |
| ROBERTO MARTICORENA MARTINEZ | ON FILE |
| ROBERTO MARTINEZ | ON FILE |
| ROBERTO MARZARO | ON FILE |
| ROBERTO MASCARO | ON FILE |
| ROBERTO MASCI | ON FILE |
| ROBERTO MATTIOLI | ON FILE |
| ROBERTO MAURICIO MIGUEL | ON FILE |
| ROBERTO MEDINA GONZALES | ON FILE |
| ROBERTO MENDOZA | ON FILE |
| ROBERTO MERINO DOMINGUEZ | ON FILE |
| ROBERTO MIGLIOZZI | ON FILE |
| ROBERTO MIGUEL CORREA | ON FILE |
| ROBERTO MIGUEL DOS SANTOS GOUVEIA | ON FILE |
| ROBERTO MILESI | ON FILE |
| ROBERTO MONCADA | ON FILE |
| ROBERTO MORAES SILVA | ON FILE |
| ROBERTO MORAN GUEMES | ON FILE |
| ROBERTO MOREIRA RODRIGUES CARDADEIRO | ON FILE |
| ROBERTO MORETTO | ON FILE |
| ROBERTO MORETTO | ON FILE |
| ROBERTO MOTTADELLI | ON FILE |
| ROBERTO NAVARRO ARRANZ | ON FILE |
| ROBERTO NICOLAI VILELA | ON FILE |
| ROBERTO NUNEZ SEIWALD | ON FILE |
| ROBERTO ORTU | ON FILE |
| ROBERTO OSCAR CASTRILLO | ON FILE |
| ROBERTO OSCAR SPOTTI | ON FILE |
| ROBERTO PABLO RIVERA IRIGOYEN | ON FILE |
| ROBERTO PAEZ OSORIO | ON FILE |
| ROBERTO PASQUINETTI | ON FILE |
| ROBERTO PASTA | ON FILE |
| ROBERTO PELLETIER | ON FILE |
| ROBERTO PEREA BRETON | ON FILE |
| ROBERTO PEREZ | ON FILE |
| ROBERTO PETRUCCELLI | ON FILE |
| ROBERTO PIACENZA | ON FILE |
| ROBERTO PIRONI | ON FILE |
| ROBERTO PISO DOMINGUEZ | ON FILE |
| ROBERTO POLINI | ON FILE |
| ROBERTO POMPEI | ON FILE |
| ROBERTO PONCE GARCIA | ON FILE |
| ROBERTO POZZATO | ON FILE |
| ROBERTO PROIETTI | ON FILE |
| ROBERTO QUINTANA MARTINEZ | ON FILE |
| ROBERTO RAFAEL CALDERON MIRANDA | ON FILE |
| ROBERTO RAFFAELE CAPRIO | ON FILE |
| ROBERTO RAMIRO CALVO | ON FILE |
| ROBERTO RAMIRO PAEZ LORENZO | ON FILE |
| ROBERTO RAMON GISCAFRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERTO RANAUDO | ON FILE |
| ROBERTO RAUL FORTE | ON FILE |
| ROBERTO REDONDO | ON FILE |
| ROBERTO RIGON | ON FILE |
| ROBERTO RIVAS | ON FILE |
| ROBERTO RIVERA | ON FILE |
| ROBERTO ROBLES | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO RODRIGUEZ PADILLA | ON FILE |
| ROBERTO ROMAGNINO | ON FILE |
| ROBERTO ROSSI | ON FILE |
| ROBERTO ROTKIRCH | ON FILE |
| ROBERTO SALVADOR DE DIEGO | ON FILE |
| ROBERTO SAN DIEGO DACION | ON FILE |
| ROBERTO SAN MILLAN | ON FILE |
| ROBERTO SANTACROCE MARTINS | ON FILE |
| ROBERTO SANTIAGO GONZALEZ | ON FILE |
| ROBERTO SANTIAGO SEPULVEDA | ON FILE |
| ROBERTO SARDINI | ON FILE |
| ROBERTO SCIUTO | ON FILE |
| ROBERTO SCOPELLITI | ON FILE |
| ROBERTO SERGIO SAIDMAN | ON FILE |
| ROBERTO SERRANO NAVARRO | ON FILE |
| ROBERTO SIMONAZZI | ON FILE |
| ROBERTO SORTINO | ON FILE |
| ROBERTO SPANGHERO | ON FILE |
| ROBERTO STEFANO BONFANTE | ON FILE |
| ROBERTO STEPHANE HO A-SIOU | ON FILE |
| ROBERTO STERRANTINO | ON FILE |
| ROBERTO TARICANI | ON FILE |
| ROBERTO TASCHERA | ON FILE |
| ROBERTO TEROL GONZALEZ | ON FILE |
| ROBERTO TORELLI | ON FILE |
| ROBERTO TORRES | ON FILE |
| ROBERTO TUCCI | ON FILE |
| ROBERTO URBANO | ON FILE |
| ROBERTO VALENTIN | ON FILE |
| ROBERTO VALLE GIL | ON FILE |
| ROBERTO VARELA | ON FILE |
| ROBERTO VARELA FRAGA | ON FILE |
| ROBERTO VELASQUEZ | ON FILE |
| ROBERTO VERRENGIA | ON FILE |
| ROBERTO VERSCHUUR DA SILVA | ON FILE |
| ROBERTO VIGANI | ON FILE |
| ROBERTO VIGNALI | ON FILE |
| ROBERTO VUIN | ON FILE |
| ROBERTO WALDINO PINO | ON FILE |
| ROBERTO WALTER RAUL RODRIGUEZ | ON FILE |
| ROBERTO XHAJI | ON FILE |
| ROBERTO ZAVATTI | ON FILE |
| ROBERTS AUSMANIS | ON FILE |
| ROBERTS BABANS | ON FILE |
| ROBERTS MEZALS | ON FILE |
| ROBERTS RUDIS | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBERTS SKOSTA | ON FILE |
| ROBERTUS ALVIN LAMID | ON FILE |
| ROBERTUS ANDREAS PETRUS VELDT | ON FILE |
| ROBERTUS ARIANTO | ON FILE |
| ROBERTUS ARIE YUNIARTO | ON FILE |
| ROBERTUS BASTIAAN MARCUS FREIJSER | ON FILE |
| ROBERTUS H B HOLLINK | ON FILE |
| ROBERTUS J W VAN ZUIJLEN | ON FILE |
| ROBERTUS JACOB LENNERT VAN HAMBURG | ON FILE |
| ROBERTUS JACOBUS FRANCISCUS WERTS | ON FILE |
| ROBERTUS JOHANR TEN HULZEN | ON FILE |
| ROBERTUS WILNEL HONIG | ON FILE |
| ROBI ROBI | ON FILE |
| ROBI STOK | ON FILE |
| ROBI VICTOR ROUSSET | ON FILE |
| ROBIAH LUTHFIYATI | ON FILE |
| ROBIE KAWAIKEA IGE | ON FILE |
| ROBIN 18006576663 | ON FILE |
| ROBIN A DIJKSTRA | ON FILE |
| ROBIN A J DETILLEUX | ON FILE |
| ROBIN ABMA | ON FILE |
| ROBIN ALBERTOLUCERO BUNYI | ON FILE |
| ROBIN ALEXANDER GRATZ | ON FILE |
| ROBIN ALEXANDER PETRY | ON FILE |
| ROBIN ALEXANDER SCHELLIG | ON FILE |
| ROBIN ALEXANDRE JULES HUREAU | ON FILE |
| ROBIN ALEXIS ANDRE MICHEL GUYARD | ON FILE |
| ROBIN ANDREAS KNIEL | ON FILE |
| ROBIN ANDREW THIRTLE | ON FILE |
| ROBIN ANN TERRASE | ON FILE |
| ROBIN ARNE AKERGREN | ON FILE |
| ROBIN AXEL TASSART | ON FILE |
| ROBIN BAKI DAVIDSSON | ON FILE |
| ROBIN BAL | ON FILE |
| ROBIN BARCHEGE | ON FILE |
| ROBIN BARRETT | ON FILE |
| ROBIN BENEDIKT SOMMER | ON FILE |
| ROBIN BENJAMIN STROO | ON FILE |
| ROBIN BENRAHHO | ON FILE |
| ROBIN BJORN HOLMBERG | ON FILE |
| ROBIN BORIS CLAVIER | ON FILE |
| ROBIN BRATTINGA | ON FILE |
| ROBIN BRENDAN KINGSLEY GABRIEL | ON FILE |
| ROBIN BRISEBOIS | ON FILE |
| ROBIN C J FRERIKS | ON FILE |
| ROBIN CASTELLAN | ON FILE |
| ROBIN CHRISTIAN FOEKENS | ON FILE |
| ROBIN CLEMENT GUICHARD | ON FILE |
| ROBIN CLOAREC | ON FILE |
| ROBIN DANO | ON FILE |
| ROBIN DAVID DUNKERLEY | ON FILE |
| ROBIN DAVID GIBBS | ON FILE |
| ROBIN DAVID JI | ON FILE |
| ROBIN DAVID MARK AARON DE BRUIJN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBIN DAVID PARKER | ON FILE |
| ROBIN DE BRUIN | ON FILE |
| ROBIN DE VRIES | ON FILE |
| ROBIN DEN HAAN | ON FILE |
| ROBIN DEREK GUILLERET | ON FILE |
| ROBIN DESBOIS BONINI | ON FILE |
| ROBIN DIRK PIOTR SZYDLOWSKI | ON FILE |
| ROBIN DOMINIC GORDON | ON FILE |
| ROBIN DOUGLAS COLES | ON FILE |
| ROBIN DOUGLAS DOWNER | ON FILE |
| ROBIN DUNCAN SHARP | ON FILE |
| ROBIN DUNN | ON FILE |
| ROBIN DURFFEE TOLMAN | ON FILE |
| ROBIN E FORTUNE | ON FILE |
| ROBIN EDOUARD MARCEL MILLION | ON FILE |
| ROBIN ELISABETH MEAD | ON FILE |
| ROBIN ELVIS RABOISSON | ON FILE |
| ROBIN EMMANUEL MARCEL DOMAS | ON FILE |
| ROBIN ERASMO JOHN LANS | ON FILE |
| ROBIN ERIK ANDREAS LUNDGREN | ON FILE |
| ROBIN ESSER | ON FILE |
| ROBIN EVERARDUS CAROLUS VAN DER VLIET | ON FILE |
| ROBIN FLENET | ON FILE |
| ROBIN FRANCIS BUXTON | ON FILE |
| ROBIN FRANCISCUS MEIJER | ON FILE |
| ROBIN FRANCOIS DANIEL NAGELMAEKER | ON FILE |
| ROBIN GANPAT | ON FILE |
| ROBIN GILLES ARNAUD LEGER | ON FILE |
| ROBIN GLENN MATTIAS VIKSTROEM | ON FILE |
| ROBIN GOOSSENS | ON FILE |
| ROBIN GRODA | ON FILE |
| ROBIN HAMME | ON FILE |
| ROBIN HANS ROSENGREN | ON FILE |
| ROBIN HARTMAN | ON FILE |
| ROBIN HEINZ STEFAN STRIEBEL | ON FILE |
| ROBIN HELYAR COOPER | ON FILE |
| ROBIN HENRI V ROEX | ON FILE |
| ROBIN HLLEMANS | ON FILE |
| ROBIN HOEM | ON FILE |
| ROBIN HUGO COULAUD | ON FILE |
| ROBIN JAAP BRIL | ON FILE |
| ROBIN JACQUES MAURICE MAZOUNI | ON FILE |
| ROBIN JAMES MAXFIELD | ON FILE |
| ROBIN JAN STEVENS | ON FILE |
| ROBIN JEREMY THIBAUT LABAUNE | ON FILE |
| ROBIN JOAKIM WILLY JANSSON | ON FILE |
| ROBIN JOHN VIKSTROM | ON FILE |
| ROBIN JONATAN DOERKSEN | ON FILE |
| ROBIN JULIAN STEBLEA | ON FILE |
| ROBIN K R LARSSON LUNDGREN | ON FILE |
| ROBIN KRISTOFFER GARCIA WALLQVIST | ON FILE |
| ROBIN LARSEN | ON FILE |
| ROBIN LAURENT LASCHUETZA | ON FILE |
| ROBIN LAZAR LONCARIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROBIN LEE HASKINS | ON FILE |
| ROBIN LEIGH OTT | ON FILE |
| ROBIN LEONARD PAS VAN PAASSEN | ON FILE |
| ROBIN LILY RHODEN | ON FILE |
| ROBIN LINFIELD GILLOTT | ON FILE |
| ROBIN LOEFFEL | ON FILE |
| ROBIN LOMBAERT | ON FILE |
| ROBIN LORRAIN AMELIA ROWE | ON FILE |
| ROBIN LUC BLASER | ON FILE |
| ROBIN LUC BLASER | ON FILE |
| ROBIN LUCAS L UEE MAIEE JORDAN | ON FILE |
| ROBIN LYNN ZELDIN | ON FILE |
| ROBIN M STEWART | ON FILE |
| ROBIN MAGELINE BLACK | ON FILE |
| ROBIN MARCELLUS DENNINGS | ON FILE |
| ROBIN MARCO KALIS | ON FILE |
| ROBIN MARIE FANNING | ON FILE |
| ROBIN MARLENE CULVER | ON FILE |
| ROBIN MARTIN KUNZ | ON FILE |
| ROBIN MATHIEU M CHARLOTTEAUX | ON FILE |
| ROBIN MEYLAERS | ON FILE |
| ROBIN MICHAEL VAN STOKROM | ON FILE |
| ROBIN MICHEL JOSEPH CHEMINET | ON FILE |
| ROBIN MICHELLE TEMPLE | ON FILE |
| ROBIN MURAYA THEURI | ON FILE |
| ROBIN NICHOLAS PLEADEN | ON FILE |
| ROBIN NIGON BELLON | ON FILE |
| ROBIN NIKLAS RESCHKE | ON FILE |
| ROBIN OLIVIER STEPHAN RAYMOND JOEL JULIEN STOLZ | ON FILE |
| ROBIN OOMMEN RAJU | ON FILE |
| ROBIN PAGE GAYMON | ON FILE |
| ROBIN PANEK | ON FILE |
| ROBIN PAUL FEDELE | ON FILE |
| ROBIN PAUL PFETZING | ON FILE |
| ROBIN PAUL WILLIAMS | ON FILE |
| ROBIN PETER H VAN FRAECHEM | ON FILE |
| ROBIN PHILIP MONTHARAYIL | ON FILE |
| ROBIN PHILIPPE C JACQUES | ON FILE |
| ROBIN PIERRE HAUSER | ON FILE |
| ROBIN PIERRE JOSE PEIXOTO | ON FILE |
| ROBIN POSPISIL | ON FILE |
| ROBIN POSTEMA | ON FILE |
| ROBIN PROCK | ON FILE |
| ROBIN R KRET | ON FILE |
| ROBIN REIDATH | ON FILE |
| ROBIN REINER FRUHAUF | ON FILE |
| ROBIN RENAUD CHRISTIAN LECROSNIER | ON FILE |
| ROBIN ROTTEVEEL | ON FILE |
| ROBIN RUDY G GORRIS | ON FILE |
| ROBIN SAAR HAGEN LYSHEDE | ON FILE |
| ROBIN SANDRO LENGWILER | ON FILE |
| ROBIN SASCHA TOM SCHWEGLER | ON FILE |
| ROBIN SCHOLTENS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROBIN SCHULTKA | ON FILE |
| ROBIN SEGERS | ON FILE |
| ROBIN SENSENEY | ON FILE |
| ROBIN SINGH NULL | ON FILE |
| ROBIN SMIET | ON FILE |
| ROBIN SOERENSEN | ON FILE |
| ROBIN STEFFEN | ON FILE |
| ROBIN SVEEN | ON FILE |
| ROBIN TAHIRI | ON FILE |
| ROBIN THANH BINH PHAM | ON FILE |
| ROBIN THEO COUET | ON FILE |
| ROBIN THOMAS CORENTIN THIERRY BALLON | ON FILE |
| ROBIN THOMAS EBERS | ON FILE |
| ROBIN TIM REHORST | ON FILE |
| ROBIN TJANDRA | ON FILE |
| ROBIN VAN DER ELST | ON FILE |
| ROBIN VAN DIJCK | ON FILE |
| ROBIN VAN HARSELAAR | ON FILE |
| ROBIN VAN HOUTVEN | ON FILE |
| ROBIN VENANCE CHABAUD | ON FILE |
| ROBIN VILHELM MICHAEL VESTIN LARSSON | ON FILE |
| ROBIN W GEURTS VAN KESSEL | ON FILE |
| ROBIN WAI PAN LEE | ON FILE |
| ROBIN WILLIAM RUSCH | ON FILE |
| ROBIN WUYTS | ON FILE |
| ROBIN Y ALKAAS | ON FILE |
| ROBIN YVES LOUIS ARNAUD | ON FILE |
| ROBINS CHHITUBHAI CHAUDHARI | ON FILE |
| ROBINSON ANDRES BUNAY SIGUENCIA | ON FILE |
| ROBINSON CHANH DUONG | ON FILE |
| ROBINSON FRANCOIS MAX PRISSET | ON FILE |
| ROBINSON JAVIER SUAREZ | ON FILE |
| ROBINSON JOSE ZACARIAS CHACIN | ON FILE |
| ROBITTA THIRUGNANAM | ON FILE |
| ROBRECHT D KONST | ON FILE |
| ROBRECHT PIETER W CANNOODT | ON FILE |
| ROBSON JOHNATAN SILVA ALVES DA CRUZ | ON FILE |
| ROBSON MBADOUET | ON FILE |
| ROBSON MBADOUET | ON FILE |
| ROBSON MBADOUET | ON FILE |
| ROBSON SANTOS SOUSA | ON FILE |
| ROBY J PLATT | ON FILE |
| ROBY SARY SUEBBO | ON FILE |
| ROBYN ANNE CONNER | ON FILE |
| ROBYN CHRISTINE MILLAR | ON FILE |
| ROBYN LADORIS MILES | ON FILE |
| ROBYN LAURETTE BEESLEY | ON FILE |
| ROBYN MARIE DUTHIE | ON FILE |
| ROBYN YOUNJUNG CHOI | ON FILE |
| ROC GOMEZ MONGAY | ON FILE |
| ROCCASALVA ALESSIO | ON FILE |
| ROCCO A MARCHIORI | ON FILE |
| ROCCO AGOSTINO | ON FILE |
| ROCCO ALBERTO IERACITANO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROCCO BONI | ON FILE |
| ROCCO CARATTINI | ON FILE |
| ROCCO CURCIO | ON FILE |
| ROCCO DAMBROSIO | ON FILE |
| ROCCO DI RADO | ON FILE |
| ROCCO DIODATI | ON FILE |
| ROCCO FELICE FORTUNA | ON FILE |
| ROCCO FERNANDO CAPOBIANCO | ON FILE |
| ROCCO GRECO | ON FILE |
| ROCCO GRECO | ON FILE |
| ROCCO LARESE DE SANTO | ON FILE |
| ROCCO LOSASSO | ON FILE |
| ROCCO MARIANO | ON FILE |
| ROCCO MARIUS LABUSCHAGNE | ON FILE |
| ROCCO MARTINESE | ON FILE |
| ROCCO MITTICA | ON FILE |
| ROCCO PARROTTA | ON FILE |
| ROCCO STRAZZERI | ON FILE |
| ROCCO VICTOR PRINSLOO | ON FILE |
| ROCCO VINCENT MOSCHETTA | ON FILE |
| ROCCO ZALENGA | ON FILE |
| ROCELA MUNDO DE LEON | ON FILE |
| ROCELYN ANN RAMOS | ON FILE |
| ROCH JM ST-GEORGES | ON FILE |
| ROCH PROULX | ON FILE |
| ROCH REMI ANTOINE PECORARI | ON FILE |
| ROCH SAMSONS | ON FILE |
| ROCHDY GAUTIER WANDJI KEMAYOU | ON FILE |
| ROCHE ADDY DANIEL SULLEIJ | ON FILE |
| ROCHE OMARI K JOHN | ON FILE |
| ROCHELLE CLAIR THOMAS | ON FILE |
| ROCHELLE GILLIAN EDRALIN EUGENIO | ON FILE |
| ROCHELLE GONSALVES | ON FILE |
| ROCHI RUVOLETTO | ON FILE |
| ROCHINI THARANGANI RUPASINHA | ON FILE |
| ROCIO ABIGAIL LEDESMA | ON FILE |
| ROCIO AILEN GOMEZ | ON FILE |
| ROCIO ALDANA QUIROGA PEREZ | ON FILE |
| ROCIO ALMENDRA VALENZUELA MUNOZ | ON FILE |
| ROCIO ANABEL BOLEDI | ON FILE |
| ROCIO ANABEL GARCIA | ON FILE |
| ROCIO AYELEN ARRUA | ON FILE |
| ROCIO BELEN ALVAREZ VALDIVIA | ON FILE |
| ROCIO BELEN DIAZ | ON FILE |
| ROCIO BELEN PANOZO | ON FILE |
| ROCIO BELEN ROBLEDO | ON FILE |
| ROCIO BELEN RODRIGUEZ | ON FILE |
| ROCIO BELEN VIERA | ON FILE |
| ROCIO BURGOS | ON FILE |
| ROCIO CANAMARES PEREZ | ON FILE |
| ROCIO CASTRO | ON FILE |
| ROCIO CELESTE FISCHETTI | ON FILE |
| ROCIO CELESTE MAGALLANES | ON FILE |
| ROCIO CELESTE RAFAEL JORGE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROCIO CELESTE SORAIRE | ON FILE |
| ROCIO DE LOS ANGELES SORIA | ON FILE |
| ROCIO DEL PILAR LUJAN | ON FILE |
| ROCIO ELENA MORELLO | ON FILE |
| ROCIO ELISABET PEREZ | ON FILE |
| ROCIO ELIZABETH MARTINEZ | ON FILE |
| ROCIO ELIZABETH VALIN | ON FILE |
| ROCIO ESTEFANIA PEREZ SEGURA | ON FILE |
| ROCIO GARCIA GARCIA | ON FILE |
| ROCIO GENGA | ON FILE |
| ROCIO HANLEY | ON FILE |
| ROCIO HILDA BUGALLO | ON FILE |
| ROCIO ITATI WOLFENSON | ON FILE |
| ROCIO ITATI WOLFENSON | ON FILE |
| ROCIO JIMENA ELIZARRIAGA | ON FILE |
| ROCIO JOHANA CHACANA | ON FILE |
| ROCIO LILEN COLLAZO | ON FILE |
| ROCIO LOPEZ MORA | ON FILE |
| ROCIO MARIA DO PAZO | ON FILE |
| ROCIO MARY QUEQUEZANA GUEVARA | ON FILE |
| ROCIO MICAELA SEGURA | ON FILE |
| ROCIO NAHIR ZEBALLOS | ON FILE |
| ROCIO NOEL ALVARADO | ON FILE |
| ROCIO NOELIA KOROPESKI | ON FILE |
| ROCIO PALMA | ON FILE |
| ROCIO PORTELA CHIACHIARINI | ON FILE |
| ROCIO RODRIGUEZ NIEVAS | ON FILE |
| ROCIO RODRIGUEZ SAA | ON FILE |
| ROCIO ROMINA SCHIRMANN | ON FILE |
| ROCIO SOL ZAYAS ANCEWICZ | ON FILE |
| ROCIO VIVAS | ON FILE |
| ROCIO ZOILA MARTINEZ VELA | ON FILE |
| ROCK AYEWOSA IDUGBOE | ON FILE |
| ROCK PIAN | ON FILE |
| ROCK SOLID FUNDING LLC | ON FILE |
| ROCKFLOW LTD | ON FILE |
| ROCKNE EUGENE BENDER | ON FILE |
| ROCKOY NECO HOUSE | ON FILE |
| ROCKY A FACCIOLO | ON FILE |
| ROCKY BARRERA | ON FILE |
| ROCKY CHRISTOPHER BERNSTEIN | ON FILE |
| ROCKY KUMAR SAHA | ON FILE |
| ROCKY LEE HAWKS | ON FILE |
| ROCKY LOUIS LYON | ON FILE |
| ROCKY MAGDULA SALVADOR | ON FILE |
| ROCKY TOBIAS ESPINOSA | ON FILE |
| ROCKY TRANG | ON FILE |
| ROCKY VYTAS ZILINSKAS | ON FILE |
| ROCKY WHITE | ON FILE |
| ROCKY YIP | ON FILE |
| ROD A BROMBERG | ON FILE |
| ROD ARON VIRAY BAUTISTA | ON FILE |
| ROD ROLDA | ON FILE |
| ROD ZAYAN ROUDI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RODA KRISTERSDOTTIR | ON FILE |
| RODAN WALDEMAR CIEZKI | ON FILE |
| RODARICK CHARLES HARDEN | ON FILE |
| RODD DOUGLAS CRUIKSHANK | ON FILE |
| RODDRICK EMORY DUNCANSON | ON FILE |
| RODDY JOSEPH JR MARIE | ON FILE |
| RODEAN ANTHONY FRASER | ON FILE |
| RODEL TIONGSON QUIAMBAO | ON FILE |
| RODELIA D BURNS | ON FILE |
| RODELIO HINAGPIS ANONUEVO | ON FILE |
| RODELLO JOHNCRUZ MANUEL | ON FILE |
| RODELMAR URETA DIZON | ON FILE |
| RODELSON CHARLES | ON FILE |
| RODELYN LEANO MANUEL | ON FILE |
| RODERIC LYNN BALL | ON FILE |
| RODERIC M RINEHART | ON FILE |
| RODERIC PUCAN NAGAL | ON FILE |
| RODERICK  BULLS | ON FILE |
| RODERICK CHRISTOPHER BUTTERFIELD | ON FILE |
| RODERICK DAVID BARBER | ON FILE |
| RODERICK DEAN DAVIS | ON FILE |
| RODERICK DEAN DAVIS | ON FILE |
| RODERICK DEMOND WRIGHT | ON FILE |
| RODERICK EARL DAVIS | ON FILE |
| RODERICK FRAZIER | ON FILE |
| RODERICK GERALD MAY | ON FILE |
| RODERICK GERARD HERNDON | ON FILE |
| RODERICK GRANT FORD | ON FILE |
| RODERICK HARRIS CHAPMAN II | ON FILE |
| RODERICK JAMAL MILLER | ON FILE |
| RODERICK JOEL DEAS JR | ON FILE |
| RODERICK JORIS B DEMOL | ON FILE |
| RODERICK KEITH HUFF | ON FILE |
| RODERICK KENDALL RUFFIN | ON FILE |
| RODERICK LACABA BATALLER | ON FILE |
| RODERICK LADRACY HAWKINS | ON FILE |
| RODERICK LARON RAY | ON FILE |
| RODERICK MAMO | ON FILE |
| RODERICK OCTAVIOUS SWAN | ON FILE |
| RODERICK P A DONY | ON FILE |
| RODERICK SIEMONSMA | ON FILE |
| RODERICK TARELL JR WILLIAMS | ON FILE |
| RODERICK WASHINGTON | ON FILE |
| RODERICK WILLIAM KINCAID SHOOLBRAID | ON FILE |
| RODERIK F EMMERINK | ON FILE |
| RODERIUS DEJON ANDERSON | ON FILE |
| RODERT J KOELSTRA | ON FILE |
| RODGER A KING | ON FILE |
| RODGER D JR WILSON | ON FILE |
| RODGER DEAN MURPHY | ON FILE |
| RODGER FRANKLIN DE JONGH | ON FILE |
| RODICA BODEA | ON FILE |
| RODICA BULARU | ON FILE |
| RODICA BULARU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RODICA POP | ON FILE |
| RODIER EYAS SANGIBALA | ON FILE |
| RODION GONTAR | ON FILE |
| RODION KOVHAN | ON FILE |
| RODION KUPEPOV | ON FILE |
| RODION REGENOV | ON FILE |
| RODION RIVALEVICH MUHAMETZYANOV | ON FILE |
| RODMAN LEE SYLESTINE | ON FILE |
| RODNEY A III MORRIS | ON FILE |
| RODNEY ACERO | ON FILE |
| RODNEY CECIL BROWN | ON FILE |
| RODNEY CLYDE WALLACE | ON FILE |
| RODNEY CRAIG JOHNSON | ON FILE |
| RODNEY DAVID ADLAM | ON FILE |
| RODNEY DAVID MARTIN | ON FILE |
| RODNEY DEAN MARQUEZ | ON FILE |
| RODNEY EARL ROBERTS | ON FILE |
| RODNEY ED RIDING | ON FILE |
| RODNEY ELIECER GUILLEN ARAUZ | ON FILE |
| RODNEY EUGENE BRAY | ON FILE |
| RODNEY EUGENE HUFFAKER | ON FILE |
| RODNEY GIBBS-HENRY | ON FILE |
| RODNEY GLENN COWDEN | ON FILE |
| RODNEY GURULE | ON FILE |
| RODNEY HOWARD WALKER | ON FILE |
| RODNEY IAN CLEVERLEY | ON FILE |
| RODNEY JAMES BERNARD | ON FILE |
| RODNEY JAMES BOWELL | ON FILE |
| RODNEY JAMES HERRMANN | ON FILE |
| RODNEY JAMES HOWARTH | ON FILE |
| RODNEY JAY MILLER | ON FILE |
| RODNEY KEITH RUGGEAR | ON FILE |
| RODNEY L HONG-YOU | ON FILE |
| RODNEY LAMONT SYKES | ON FILE |
| RODNEY LASHON MEEKS | ON FILE |
| RODNEY LEVON WRIGHT | ON FILE |
| RODNEY LYLE SWEARNGIN | ON FILE |
| RODNEY M VAN DER EEMS | ON FILE |
| RODNEY MARK MILLS | ON FILE |
| RODNEY MCCABE | ON FILE |
| RODNEY MICHAEL WARREN | ON FILE |
| RODNEY PAULIN | ON FILE |
| RODNEY PHILLIP KESLER | ON FILE |
| RODNEY SEAN CONNER | ON FILE |
| RODNEY SHANE BAXTER | ON FILE |
| RODNEY SIMON HILL | ON FILE |
| RODNEY STUART MANGUM | ON FILE |
| RODNEY TRAN | ON FILE |
| RODNEY WAYNE GRIFFIN | ON FILE |
| RODNEY WESTFALL | ON FILE |
| RODNY PETRUS J JASPERS | ON FILE |
| RODOLFO  ARNALDO JIMENEZ HERRERA | ON FILE |
| RODOLFO ALEXANDER GONZALEZ | ON FILE |
| RODOLFO ALEXANDRE TEIXEIRA DIAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RODOLFO ARIOSACERVANTES | ON FILE |
| RODOLFO ASSANE | ON FILE |
| RODOLFO C LUDDEN | ON FILE |
| RODOLFO DANIEL TATE | ON FILE |
| RODOLFO DAVILA COLON | ON FILE |
| RODOLFO DI NORCIA | ON FILE |
| RODOLFO EFREN FAGLIANO | ON FILE |
| RODOLFO ENRIQUE VERGARA DEL POZO | ON FILE |
| RODOLFO ESTEBAN ZUNIGA ROJAS | ON FILE |
| RODOLFO EUGENIO DEL MORAL MARTINEZ | ON FILE |
| RODOLFO EZEQUIEL ESTRADA | ON FILE |
| RODOLFO F SUAREZ | ON FILE |
| RODOLFO GERARDO | ON FILE |
| RODOLFO HERNANDEZ OBANDO | ON FILE |
| RODOLFO HORACIO FLORES | ON FILE |
| RODOLFO JAVIER MANIEGO | ON FILE |
| RODOLFO JESUS GUEVARA MEDELLIN | ON FILE |
| RODOLFO JESUS TOLEDO | ON FILE |
| RODOLFO JOSEPH VASQUEZ | ON FILE |
| RODOLFO JR ABANDO MOLINOS | ON FILE |
| RODOLFO JR MAURE PAREJA | ON FILE |
| RODOLFO JR PEREZ DEL MUNDO | ON FILE |
| RODOLFO LEONARDO GIACOMETTI | ON FILE |
| RODOLFO MACHADO CARDOSO MARTINS | ON FILE |
| RODOLFO MACHADO DE OLIVEIRA | ON FILE |
| RODOLFO MANUEL MARTINEZ | ON FILE |
| RODOLFO MARIUS VIRGILIO TRIONFETTI | ON FILE |
| RODOLFO MARTIGNAGO | ON FILE |
| RODOLFO MARTIN SANCHEZ | ON FILE |
| RODOLFO MIGUEL PINHEIRO FRANCO | ON FILE |
| RODOLFO MILLAR | ON FILE |
| RODOLFO MORALES ESPINOSA | ON FILE |
| RODOLFO NICOLAS ERNESTO PEREYRO | ON FILE |
| RODOLFO ORTEGA--VELA | ON FILE |
| RODOLFO PACHECO | ON FILE |
| RODOLFO PAULINI CARESANI | ON FILE |
| RODOLFO RAYTOLENTINO LAMUG | ON FILE |
| RODOLFO ROBLES | ON FILE |
| RODOLFO RODRIGO BAZAN | ON FILE |
| RODOLFO ROTISLAO PICEK | ON FILE |
| RODOLFO SAMUEL VILLALOBOSESPINOZA | ON FILE |
| RODOLFO TUSCANO RAFAEL | ON FILE |
| RODOLPH SASHA MERCIER | ON FILE |
| RODOLPHE ANDRE ELIE ROQUES | ON FILE |
| RODOLPHE ANTOINE MOURES | ON FILE |
| RODOLPHE FREDERIC THIEBAUT MIELKE | ON FILE |
| RODOLPHE GOMES | ON FILE |
| RODOLPHE GUY FAVE | ON FILE |
| RODOLPHE GUY GEANT | ON FILE |
| RODOLPHE LUDOVIC GARCIA | ON FILE |
| RODOLPHE XAVIER QUENTIN DENEUX | ON FILE |
| RODOLPHO BURINI NOCITI | ON FILE |
| RODRICK ALLAN HORN | ON FILE |
| RODRICK BEONZIL STRICKLAND | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RODRICK N MAIDA | ON FILE |
| RODRIGO ADRIAN ISON | ON FILE |
| RODRIGO ADRIAN MARTIN | ON FILE |
| RODRIGO AGUILAR GONZALEZ | ON FILE |
| RODRIGO AGUILO | ON FILE |
| RODRIGO ALBERTO SOL AGUILAR | ON FILE |
| RODRIGO ALCANTARA | ON FILE |
| RODRIGO ALEJANDRO ANDUNCE AGUILAR | ON FILE |
| RODRIGO ALEJANDRO BARREIRO | ON FILE |
| RODRIGO ALEJANDRO CORIA | ON FILE |
| RODRIGO ALEJANDRO ORELLANA | ON FILE |
| RODRIGO ALEJANDRO PASZNIUK STANGRET | ON FILE |
| RODRIGO ALEJANDRO SILVA | ON FILE |
| RODRIGO ALEJANDRO SOTO ALTAMIRANO | ON FILE |
| RODRIGO ALEJANDRO SZOROCH | ON FILE |
| RODRIGO ALEJANDRO TORRES GARZON | ON FILE |
| RODRIGO ALEJANDRO ZAPATA ROJAS | ON FILE |
| RODRIGO ALEJO URIBE | ON FILE |
| RODRIGO ALEX MALDONADO CHINO | ON FILE |
| RODRIGO ALEXANDRE FONTES DIAS LUIS | ON FILE |
| RODRIGO ALEXIS GRAELL CUESTA | ON FILE |
| RODRIGO ALEXIS VALLADARES | ON FILE |
| RODRIGO ALFREDO ESCALANTE ALEMAN | ON FILE |
| RODRIGO ALFREDO MENDOZA ESPANA | ON FILE |
| RODRIGO ALONSO VALENZUELA PONCE | ON FILE |
| RODRIGO ALONZO TREJO DE EGUILUZ | ON FILE |
| RODRIGO ALVAREZ RODRIGUEZ | ON FILE |
| RODRIGO ALVES DA SILVEIRA | ON FILE |
| RODRIGO ANDRADE CHENKEL | ON FILE |
| RODRIGO ANDRE VIVEROS DIAZ | ON FILE |
| RODRIGO ANDRES CASTRO DIAZ | ON FILE |
| RODRIGO ANDRES FLORES CASTILLO | ON FILE |
| RODRIGO ANDRES ORTEGA CUEVAS | ON FILE |
| RODRIGO ANDRES RAMIREZ RODAS | ON FILE |
| RODRIGO ANDRES SALAMANCA JARA | ON FILE |
| RODRIGO ANGEL HIDALGO | ON FILE |
| RODRIGO ANTONIO PULIDO SEMPRUN | ON FILE |
| RODRIGO ARANA GARCIA | ON FILE |
| RODRIGO ARCOS GONCALVES | ON FILE |
| RODRIGO ARIEL BRENTAN | ON FILE |
| RODRIGO ARIEL BRENTAN | ON FILE |
| RODRIGO ARIEL MARTINEZ | ON FILE |
| RODRIGO ARMANDO IGLESIAS GIRALDO | ON FILE |
| RODRIGO AUGUSTO ORREGO | ON FILE |
| RODRIGO B POMERANIEC | ON FILE |
| RODRIGO BAHENA LAMADRID | ON FILE |
| RODRIGO BARCELLOS | ON FILE |
| RODRIGO BEGOTI SORIANO | ON FILE |
| RODRIGO BELO DA SILVA | ON FILE |
| RODRIGO BORI GERALDO | ON FILE |
| RODRIGO BURIGO ESMERALDINO | ON FILE |
| RODRIGO CANO TERAN | ON FILE |
| RODRIGO CARRIO | ON FILE |
| RODRIGO CASTANEDA DURAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RODRIGO CASTRO | ON FILE |
| RODRIGO CHAMU | ON FILE |
| RODRIGO CHICO AGRAFOJO | ON FILE |
| RODRIGO CONTRERAS ARAYA | ON FILE |
| RODRIGO CORREA | ON FILE |
| RODRIGO COURA SILVA | ON FILE |
| RODRIGO CRUZ | ON FILE |
| RODRIGO DANIEL MARTINEZ ROSICA | ON FILE |
| RODRIGO DANIEL PACHECO PATRICIO | ON FILE |
| RODRIGO DANIEL PERSIA | ON FILE |
| RODRIGO DAVID VALDES CORONA | ON FILE |
| RODRIGO DAYRIT REVILLA | ON FILE |
| RODRIGO DE BLAS | ON FILE |
| RODRIGO DE CASTRO CAMACHO | ON FILE |
| RODRIGO DE JESUS | ON FILE |
| RODRIGO DE JESUS CHEN | ON FILE |
| RODRIGO DE SOUZA SANTOS | ON FILE |
| RODRIGO DINIS COELHO CARREIRA | ON FILE |
| RODRIGO DOS SANTOS | ON FILE |
| RODRIGO E RAYGADA | ON FILE |
| RODRIGO EDUARDO FLORES CASTRO | ON FILE |
| RODRIGO EMANUEL CABOCOTA | ON FILE |
| RODRIGO EMANUEL LOPEZ | ON FILE |
| RODRIGO EMMANUEL CISTARO | ON FILE |
| RODRIGO ESTEBAN BRAVO | ON FILE |
| RODRIGO ESTEVAO MENESES | ON FILE |
| RODRIGO EVALDT LUCAS | ON FILE |
| RODRIGO EZEQUIEL LOPEZ | ON FILE |
| RODRIGO EZEQUIEL NUNXXEZ | ON FILE |
| RODRIGO EZEQUIEL QUEZADA RODRIGUEZ | ON FILE |
| RODRIGO EZEQUIEL QUINTANA BALLESTEROS | ON FILE |
| RODRIGO EZIO GONZALEZ D'ARCANGELI | ON FILE |
| RODRIGO FACUNDO LEAL | ON FILE |
| RODRIGO FEDERICO COBAS | ON FILE |
| RODRIGO FERNANDEZ APAS | ON FILE |
| RODRIGO FERNANDO FLORIDO | ON FILE |
| RODRIGO FERNANDO GARCIA MEZA | ON FILE |
| RODRIGO FONSECA DO VALE | ON FILE |
| RODRIGO FRANCO SEBASTIAN SERAPIO | ON FILE |
| RODRIGO GABRIEL ORTIZ | ON FILE |
| RODRIGO GARRIAPA FONTOURA | ON FILE |
| RODRIGO GASPARRI LAMADRID | ON FILE |
| RODRIGO GERARDO MOYANO JALON | ON FILE |
| RODRIGO GODOY | ON FILE |
| RODRIGO GOMEZ | ON FILE |
| RODRIGO GONZALEZ BERMEJO | ON FILE |
| RODRIGO GUEDES DE OLIVEIRA | ON FILE |
| RODRIGO HERNAN OHACO | ON FILE |
| RODRIGO HERNAN ROA | ON FILE |
| RODRIGO HERNAN SALINAS HENRIQUEZ | ON FILE |
| RODRIGO HERNAN SOTO ROSAS | ON FILE |
| RODRIGO HORTA BETTENCOURT | ON FILE |
| RODRIGO IN ENGLISH | ON FILE |
| RODRIGO IVAN ALEGRE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RODRIGO IVAN ALEGRE | ON FILE |
| RODRIGO JAUREGUI VAZQUEZ | ON FILE |
| RODRIGO JAVIER CRESPO | ON FILE |
| RODRIGO JESUS GUERRA | ON FILE |
| RODRIGO JOLIS | ON FILE |
| RODRIGO JOSE FERNANDEZ | ON FILE |
| RODRIGO JOSE LOZANO AYALA | ON FILE |
| RODRIGO JOSE OROZ | ON FILE |
| RODRIGO JOSE TORRELIO | ON FILE |
| RODRIGO JR GUZMAN BARIEN | ON FILE |
| RODRIGO JUAN APARICIO | ON FILE |
| RODRIGO JULIAN ALEJANDRO NIRIAN | ON FILE |
| RODRIGO LANDSKRON | ON FILE |
| RODRIGO LEONEL ROMERO | ON FILE |
| RODRIGO LIMA ZENI | ON FILE |
| RODRIGO LOPES RAMOS | ON FILE |
| RODRIGO LOPEZ-ROMERO GUIJARRO | ON FILE |
| RODRIGO MAGNANI LACAZE | ON FILE |
| RODRIGO MANOEL DO NASCIMENTO | ON FILE |
| RODRIGO MANUEL DOMINGUEZ | ON FILE |
| RODRIGO MANUEL MEONO PEREZ | ON FILE |
| RODRIGO MARIA DE RAIMOND CAETANO | ON FILE |
| RODRIGO MARTIN DE LA CANAL | ON FILE |
| RODRIGO MARTIN DELLAROLE | ON FILE |
| RODRIGO MARTINEZ | ON FILE |
| RODRIGO MARTINEZ AMOROS | ON FILE |
| RODRIGO MARTINS DE ARAUJO | ON FILE |
| RODRIGO MATIAS CORDERO JANAVEL | ON FILE |
| RODRIGO MATIAS LEGUIZAMON | ON FILE |
| RODRIGO MATIAS SOBRERO | ON FILE |
| RODRIGO MIGUEL AMARO TEIXEIRA | ON FILE |
| RODRIGO MIGUEL FERNANDEZ | ON FILE |
| RODRIGO MIGUEL MARTINS DIZ MIRANDA VERISSIMO | ON FILE |
| RODRIGO MIRAGLIO | ON FILE |
| RODRIGO MONTECILLO SALLUMAN JR | ON FILE |
| RODRIGO NAHUEL BRANCA | ON FILE |
| RODRIGO NAHUEL LOPEZ | ON FILE |
| RODRIGO NEVES MAGAGNE | ON FILE |
| RODRIGO NICOLAS URIBE ITURRIETA | ON FILE |
| RODRIGO NICOLAS ZAMPARINI | ON FILE |
| RODRIGO NISHIWAKI BATISTA | ON FILE |
| RODRIGO NUNES DE AGUIAR OLIVEIRA | ON FILE |
| RODRIGO OMAR CAMPOS ACOSTA | ON FILE |
| RODRIGO PARAVIZZO HOLZMANN | ON FILE |
| RODRIGO PAZ | ON FILE |
| RODRIGO PEDRO ETGES | ON FILE |
| RODRIGO PELAEZ DE LEON | ON FILE |
| RODRIGO PESSOA DA SILVA | ON FILE |
| RODRIGO PORTUGAL SA COUTINHO RUSSEL | ON FILE |
| RODRIGO RAY III GONZALEZ | ON FILE |
| RODRIGO REYES MIRON | ON FILE |
| RODRIGO RIVAS | ON FILE |
| RODRIGO RJR JOSE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RODRIGO ROBERTO BENAVENTE MUNOZ | ON FILE |
| RODRIGO ROBERTO LEIVA | ON FILE |
| RODRIGO ROBERTO QUIJADA HEVIA | ON FILE |
| RODRIGO ROJO ANGUITA | ON FILE |
| RODRIGO RUBIO | ON FILE |
| RODRIGO SALAS SUAREZ | ON FILE |
| RODRIGO SANTIAGO DE CARVALHO DA COSTA SALEMA | ON FILE |
| RODRIGO SANTOS | ON FILE |
| RODRIGO SEBASTIAN MEAURIO | ON FILE |
| RODRIGO SEBASTIAN RUIZ | ON FILE |
| RODRIGO SIDIAO RODRIGUES | ON FILE |
| RODRIGO SMANIOTTO | ON FILE |
| RODRIGO SUSMALLIAN | ON FILE |
| RODRIGO TEIXEIRA TORNIZIELLO | ON FILE |
| RODRIGO TOMAS DE VILLAFANXXE | ON FILE |
| RODRIGO VERDUGO FONTE MOTA | ON FILE |
| RODRIGO VIEIRA DO NASCIMENTO | ON FILE |
| RODRIGO VIEIRA WIGGERS | ON FILE |
| RODRIGO VLADIMIR MENA FONSECA | ON FILE |
| RODRIGO YANXXEZ CALDERON | ON FILE |
| RODRIGUE BERTHO TCHOUATE | ON FILE |
| RODRIGUE CLAUDE DWORACZEK | ON FILE |
| RODRIGUE DANIEL LANDES | ON FILE |
| RODRIGUE EMMANUEL MALLE | ON FILE |
| RODRIGUE JEAN L BOUHON | ON FILE |
| RODRIGUE JEAN LE BAYON | ON FILE |
| RODRIGUE KARL VIEHOFER | ON FILE |
| RODRIGUE MORGAN BRIAN ROBICHON | ON FILE |
| RODRIGUE TAN | ON FILE |
| RODRIGUEZ ANGEL ROSENDO | ON FILE |
| RODRIQUE TAJH RASHAD BROWN | ON FILE |
| RODRIQUES MARCEZ POULLARD | ON FILE |
| RODY HAIJE | ON FILE |
| RODY STROOP | ON FILE |
| RODZON VITALES LIMJAP | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEI AVIEL | ON FILE |
| ROEI GAVISH | ON FILE |
| ROEI HADAD | ON FILE |
| ROEIN PIERRE BAGOLIN | ON FILE |
| ROEL H A RATS | ON FILE |
| ROEL HENDRIK CHERMEN MUSSENDIJK | ON FILE |
| ROEL HOUBEN | ON FILE |
| ROEL J W CALLEBAUT | ON FILE |
| ROEL JEANNINE G VAN HAL | ON FILE |
| ROEL JOHAN MARIE NOTEN | ON FILE |
| ROEL JR GALABAY ZUNEGA | ON FILE |
| ROEL SMELT | ON FILE |
| ROEL W GEURTS | ON FILE |
| ROELAND JORIS W BACKAERT | ON FILE |
| ROELAND P VANEN DOOL | ON FILE |
| ROELKE WINTER | ON FILE |
| ROELOF KRUGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROELOF ROY LINDEMAN | ON FILE |
| ROELOF ROY METHORST | ON FILE |
| ROEMER O S J VAN OOSTENBRUGGE | ON FILE |
| ROENNY FIFFE JIMENEZ | ON FILE |
| ROGAN LUNGLEY | ON FILE |
| ROGAN THANGAMANI | ON FILE |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ON FILE |
| ROGELIO AUGUSTO PINILLA VERGARA | ON FILE |
| ROGELIO CAPOTE | ON FILE |
| ROGELIO CHIAPPE | ON FILE |
| ROGELIO CIPRIANO GARCIA | ON FILE |
| ROGELIO CONTRERAS HERNANDEZ | ON FILE |
| ROGELIO CORTEZ BRISENO | ON FILE |
| ROGELIO DE JESUS RESTREPO HENAO | ON FILE |
| ROGELIO DEJESUS PATINO | ON FILE |
| ROGELIO EDUARDO REYMUNDO TORRES | ON FILE |
| ROGELIO FERNANDEZ VILLA | ON FILE |
| ROGELIO FERNANDO ARICHABALA | ON FILE |
| ROGELIO GARCIA | ON FILE |
| ROGELIO JR AUSTERO BELGA | ON FILE |
| ROGELIO JR BAING LASCONIA | ON FILE |
| ROGELIO LEONARDO ESPINOZA MAGANA | ON FILE |
| ROGELIO LOPEZ | ON FILE |
| ROGELIO MAGALLON | ON FILE |
| ROGELIO MARTINEZ HERNANDEZ | ON FILE |
| ROGELIO NAPAO CALAMAYA JR | ON FILE |
| ROGELIO PASETES | ON FILE |
| ROGELIO SAMUEL BOYD QUIJANO | ON FILE |
| ROGELIO TORRES | ON FILE |
| ROGELIO VALDEZ | ON FILE |
| ROGELIO VAZQUEZ | ON FILE |
| ROGELO IVAN FLORES HERNANDEZ | ON FILE |
| ROGENI AUGUSTE | ON FILE |
| ROGER A OSORIO CALLEJAS | ON FILE |
| ROGER ALAN MORRIS | ON FILE |
| ROGER ALBERTO GUZMAN SOTO | ON FILE |
| ROGER ALEXANDER ESPINOSA | ON FILE |
| ROGER ANDREAS GODOT HUBER | ON FILE |
| ROGER ANDREW PIERSON | ON FILE |
| ROGER ANGE FIGLIE | ON FILE |
| ROGER ANTHONY TIBERIO JR | ON FILE |
| ROGER ANTOUN HAKIM | ON FILE |
| ROGER BOADA NAVARRO | ON FILE |
| ROGER BRADLEY | ON FILE |
| ROGER CLARENCE CHAMPAGNE | ON FILE |
| ROGER COLEMAN | ON FILE |
| ROGER COLQUHOUN PRICE | ON FILE |
| ROGER D GRAHAM | ON FILE |
| ROGER D HUMECKY | ON FILE |
| ROGER DALE MARTIN | ON FILE |
| ROGER DALE RICHARDSON | ON FILE |
| ROGER DAVID FYE | ON FILE |
| ROGER DAVID RONDON LOVAGLIO | ON FILE |
| ROGER DE NIRO GOMES DA SILVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROGER FRIGULS FRANCITORRA | ON FILE |
| ROGER GABRIEL GERARD SOPHIE HEIJSTERS | ON FILE |
| ROGER GAUTIER TABONKENG | ON FILE |
| ROGER GEORGES FARINE | ON FILE |
| ROGER GERMAN INXXIGUEZ | ON FILE |
| ROGER GOMIS CABEZUELO | ON FILE |
| ROGER GRANELL RUBIO | ON FILE |
| ROGER H LEBLOND | ON FILE |
| ROGER HÃ„USERMANN | ON FILE |
| ROGER HANY | ON FILE |
| ROGER HOLGADO SANABRIA | ON FILE |
| ROGER HSIAOYING CHIEN | ON FILE |
| ROGER J DOERFLER | ON FILE |
| ROGER J SADDINGTON | ON FILE |
| ROGER JAANHOLD | ON FILE |
| ROGER JAGGI | ON FILE |
| ROGER JAVIER DINARTE | ON FILE |
| ROGER JONATHAN SAUILA | ON FILE |
| ROGER JR BRADLEY | ON FILE |
| ROGER KOLE FREEMAN | ON FILE |
| ROGER LA ROY TOD BARKER | ON FILE |
| ROGER LANGEDAL | ON FILE |
| ROGER LARMIE | ON FILE |
| ROGER LEE | ON FILE |
| ROGER LEE JR SHAW | ON FILE |
| ROGER LEE MCPHERSON | ON FILE |
| ROGER LEE WIGHTMAN | ON FILE |
| ROGER LEROY COE III | ON FILE |
| ROGER LO CHAN | ON FILE |
| ROGER LOUIS CHENAUX | ON FILE |
| ROGER LOUIS EDWARDS II | ON FILE |
| ROGER LUCKMAN HOM | ON FILE |
| ROGER MAFABI | ON FILE |
| ROGER MARCEL HUEGI | ON FILE |
| ROGER MARCHES MERINO | ON FILE |
| ROGER MARK FALKENSTEIN ALGARA | ON FILE |
| ROGER MARTIN PALLANT | ON FILE |
| ROGER MERVILLE CHERRY | ON FILE |
| ROGER MICHAEL MAHNKE | ON FILE |
| ROGER MICHAEL MCBAIN | ON FILE |
| ROGER MONROE MORRISON | ON FILE |
| ROGER NAGUIB CLOUD | ON FILE |
| ROGER NITTO | ON FILE |
| ROGER PAGNAMENTA | ON FILE |
| ROGER PAUL DE SOUZA-EREMITA | ON FILE |
| ROGER PAUL SMITH | ON FILE |
| ROGER PEREZ HERNANDEZ | ON FILE |
| ROGER R III LECLERC | ON FILE |
| ROGER RANDOLPH FITZGERALD | ON FILE |
| ROGER RAY PETERSEN | ON FILE |
| ROGER RIBAS NICOLAU | ON FILE |
| ROGER ROLAND JR RIPPEL | ON FILE |
| ROGER ROUSSEAU | ON FILE |
| ROGER SANTOS LOPEZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROGER SHALLOW | ON FILE |
| ROGER SHANMUGALINGAM | ON FILE |
| ROGER SIM WEN BIN | ON FILE |
| ROGER STLOUIS | ON FILE |
| ROGER TAKESHI JR YAMANE | ON FILE |
| ROGER THOMAS POOLE | ON FILE |
| ROGER TYLER NEWSOME | ON FILE |
| ROGER VALESTRAND | ON FILE |
| ROGER VIT | ON FILE |
| ROGER WAYNE KIRCHNER II | ON FILE |
| ROGER WAYNE LISTER | ON FILE |
| ROGER WILLIAM GRAY | ON FILE |
| ROGER WILLIAM ILIFF | ON FILE |
| ROGER WILLIAM NOONAN | ON FILE |
| ROGER YURY CALDERON | ON FILE |
| ROGER ZACHERY PINSON | ON FILE |
| ROGERIO ANTONIO ALMEIDA CASTRO | ON FILE |
| ROGERIO CARLOS DOS SANTOS BARRETO AVIS | ON FILE |
| ROGERIO COSTA GOMES FILHO | ON FILE |
| ROGERIO JOSE GONCALVES | ON FILE |
| ROGERO GIANNI MARIA TRIONFETTI | ON FILE |
| ROGERR OSWALDO OLIVA | ON FILE |
| ROGERS SSENYONDO | ON FILE |
| ROGGERS PALACIOS OLIVEROS | ON FILE |
| ROGIER BOB BROEKHUIZEN | ON FILE |
| ROGIER C DEN HOED | ON FILE |
| ROGIER MULDER | ON FILE |
| ROGLER M DE KROON | ON FILE |
| ROHAAN MEHMOOD | ON FILE |
| ROHAIZAT BIN ISMAIL | ON FILE |
| ROHAM BANAN | ON FILE |
| ROHAM MIRBAHA | ON FILE |
| ROHAN ADIL DARUWALA | ON FILE |
| ROHAN AMAN JUSTINE | ON FILE |
| ROHAN ANDREW CALLANDER | ON FILE |
| ROHAN ANDREW URQUHART | ON FILE |
| ROHAN ASTHIR | ON FILE |
| ROHAN BASIL JAMES BRUCE | ON FILE |
| ROHAN CHETTRI | ON FILE |
| ROHAN DASIKA | ON FILE |
| ROHAN DATTARAM MISHALE | ON FILE |
| ROHAN DESHWAL | ON FILE |
| ROHAN DNYANESHWAR CHOUDHARY | ON FILE |
| ROHAN E DIXON | ON FILE |
| ROHAN EDWIN | ON FILE |
| ROHAN GUPTA | ON FILE |
| ROHAN KUMAR ANAND SEBASTIYAN JOSEPH THEBUWANAGE DON | ON FILE |
| ROHAN KUMAR SABHARWAL | ON FILE |
| ROHAN LANCE JOHNSON | ON FILE |
| ROHAN MEDA | ON FILE |
| ROHAN N WALKER | ON FILE |
| ROHAN P SULLIVAN | ON FILE |
| ROHAN S IYER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROHAN SAROHA | ON FILE |
| ROHAN SINGH | ON FILE |
| ROHAN SINHA | ON FILE |
| ROHAN TIWARI | ON FILE |
| ROHENSTON YOGENDRAN | ON FILE |
| ROHI S SUKHIA | ON FILE |
| ROHID KAILAS M | ON FILE |
| ROHIDAS UGALMUGALE | ON FILE |
| ROHIL PAUL CHAVDA | ON FILE |
| ROHIMA MIAH | ON FILE |
| ROHIT AHUJA | ON FILE |
| ROHIT BAIRWA | ON FILE |
| ROHIT BUDHANI | ON FILE |
| ROHIT CHATURVEDI | ON FILE |
| ROHIT DADASAHEB KADU | ON FILE |
| ROHIT DINESH GUPTA | ON FILE |
| ROHIT GANDAS | ON FILE |
| ROHIT GOVIND PANDEY | ON FILE |
| ROHIT GUPTA | ON FILE |
| ROHIT GUPTA | ON FILE |
| ROHIT KATHURIA | ON FILE |
| ROHIT KUMAR | ON FILE |
| ROHIT KUMAR | ON FILE |
| ROHIT KUMAR SAINI | ON FILE |
| ROHIT M S | ON FILE |
| ROHIT MAHADEV PAWAR | ON FILE |
| ROHIT MAHESHWARI | ON FILE |
| ROHIT NAGPAL | ON FILE |
| ROHIT NITIN KUWAD | ON FILE |
| ROHIT PAL | ON FILE |
| ROHIT RAJA PAHAN | ON FILE |
| ROHIT RANJAN | ON FILE |
| ROHIT RATHEE | ON FILE |
| ROHIT RUIDAS | ON FILE |
| ROHIT RUIDAS | ON FILE |
| ROHIT SAHOO | ON FILE |
| ROHIT SAINI | ON FILE |
| ROHIT SHASHIKANT ITADKAR | ON FILE |
| ROHIT SHIMAR | ON FILE |
| ROHIT SHIVAKUMAR NULL | ON FILE |
| ROHIT SINGH SHEKHAWAT | ON FILE |
| ROHIT SUBRAMANIAN | ON FILE |
| ROHIT SUD | ON FILE |
| ROHIT SUNIL KHATWANI | ON FILE |
| ROHIT UDAY VARDAM | ON FILE |
| ROHIT V JENVEJA | ON FILE |
| ROHIT VASANT BAGELLU | ON FILE |
| ROHIT VISHWAKARMA | ON FILE |
| ROHITH PRADEEP | ON FILE |
| ROI HIRATA | ON FILE |
| ROI MANUEL MARTINS PALMA BAIAO | ON FILE |
| ROI ROSE | ON FILE |
| ROI VINCENT CHICO | ON FILE |
| ROIDEN MONTERO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROIDOULA SALASIDOU | ON FILE |
| ROINI TABATADZE | ON FILE |
| ROISIN O BRIEN | ON FILE |
| ROJAE RANSHAI PAUL | ON FILE |
| ROJALIN PRADHAN | ON FILE |
| ROJELIO A ROSALES | ON FILE |
| ROJHAT AYDIN | ON FILE |
| ROJHAT YAMAN | ON FILE |
| ROK ANDLAR | ON FILE |
| ROK BABIC | ON FILE |
| ROK FERJAN | ON FILE |
| ROK HALUZAN | ON FILE |
| ROK HAVLICEK | ON FILE |
| ROK KUMERDEJ | ON FILE |
| ROK LESKOVSEK | ON FILE |
| ROK LESNICAR | ON FILE |
| ROK MIKOL | ON FILE |
| ROK MOZINA | ON FILE |
| ROK NOVAK | ON FILE |
| ROK NOVAK | ON FILE |
| ROK PAJK | ON FILE |
| ROK PIRNAT-ZIVEC | ON FILE |
| ROK PRASNIKAR | ON FILE |
| ROK RANTASA | ON FILE |
| ROK SAMSA | ON FILE |
| ROK STRASEK | ON FILE |
| ROK URNAUT | ON FILE |
| ROK VRHOVNIK | ON FILE |
| ROKAS MILICKAS | ON FILE |
| ROKAS DAKNYS | ON FILE |
| ROKAS GERVE EINORIS | ON FILE |
| ROKAS KERSYS | ON FILE |
| ROKAS KUDOKAS | ON FILE |
| ROKAS ZEBRAUSKAS | ON FILE |
| ROKAS ZINKEVICHIUS | ON FILE |
| ROKO DULCIC | ON FILE |
| ROKO MARUSIC | ON FILE |
| ROKO MITROVIC | ON FILE |
| ROKSANA JADWIGA GORECKA | ON FILE |
| ROKSANA JADWIGA WEREMKO | ON FILE |
| ROKSANA KATARZYNA REMUS | ON FILE |
| ROKSOLANA VOLOSHYN | ON FILE |
| ROL ALEXANDER ATKINS | ON FILE |
| ROLAN ABAD ORACION | ON FILE |
| ROLAN RICHARD PARAISO LIZARDO | ON FILE |
| ROLAND KUKA | ON FILE |
| ROLAND AKOS KOTLAR | ON FILE |
| ROLAND AMBRUS | ON FILE |
| ROLAND ANNUS | ON FILE |
| ROLAND ANTHONY HAMELIN | ON FILE |
| ROLAND ANTONIUS VAN DEN ELZEN | ON FILE |
| ROLAND ARMIN LUGASI | ON FILE |
| ROLAND AUGUSTE RENE BERTIN | ON FILE |
| ROLAND BARTALUS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROLAND BONNICI | ON FILE |
| ROLAND CHARLES HOFER | ON FILE |
| ROLAND CHARLES LINDSEY | ON FILE |
| ROLAND CHASE LACASSE | ON FILE |
| ROLAND CLAUDE KAMARA | ON FILE |
| ROLAND COLIE MATUTIS | ON FILE |
| ROLAND CSESZKO | ON FILE |
| ROLAND DANNINGER | ON FILE |
| ROLAND DE JAGER | ON FILE |
| ROLAND DIBUSZ | ON FILE |
| ROLAND ENGEL | ON FILE |
| ROLAND ERIC VELLINE | ON FILE |
| ROLAND ERICH MEMHARDT | ON FILE |
| ROLAND FRANCZ | ON FILE |
| ROLAND GENERALES ROSITO | ON FILE |
| ROLAND GERD MADER | ON FILE |
| ROLAND HENDRIK CORNELISSE | ON FILE |
| ROLAND HENRY STAMM | ON FILE |
| ROLAND HERMANN BRAUNGER | ON FILE |
| ROLAND HOFER | ON FILE |
| ROLAND HUBERT J CHRISTMANN | ON FILE |
| ROLAND J C H VAN VROENHOVEN | ON FILE |
| ROLAND JUNIOR JAMES MALLINSON | ON FILE |
| ROLAND KAROLY TRUPP | ON FILE |
| ROLAND KARSA | ON FILE |
| ROLAND KESZI | ON FILE |
| ROLAND KISS | ON FILE |
| ROLAND KLAUS BOLE | ON FILE |
| ROLAND KOVACS | ON FILE |
| ROLAND L JR CHABOT | ON FILE |
| ROLAND L WILLIAMS | ON FILE |
| ROLAND LACZKO | ON FILE |
| ROLAND LUC ALFRED WURSCH | ON FILE |
| ROLAND LUDESCHER | ON FILE |
| ROLAND MAIERHOFER | ON FILE |
| ROLAND MAIERHOFER | ON FILE |
| ROLAND MARC CHEMTOB | ON FILE |
| ROLAND MATA | ON FILE |
| ROLAND MEIER | ON FILE |
| ROLAND MICHAEL BUCK | ON FILE |
| ROLAND MICHAEL TOUPS | ON FILE |
| ROLAND MIROSLAW TARGOWSKI | ON FILE |
| ROLAND NEMETH | ON FILE |
| ROLAND ORTIZ | ON FILE |
| ROLAND PAPP | ON FILE |
| ROLAND PASZERBOVICS | ON FILE |
| ROLAND PETER FESENMAYR | ON FILE |
| ROLAND QUERE | ON FILE |
| ROLAND RAPHAEL PALLATHUCHARRY | ON FILE |
| ROLAND RENE JR MOLLENIDO SORBITO | ON FILE |
| ROLAND RUDOLF SANDOR | ON FILE |
| ROLAND SCOTT MADDOCKS | ON FILE |
| ROLAND SONNLEITNER | ON FILE |
| ROLAND SPANIK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROLAND STICKLER | ON FILE |
| ROLAND SZABO | ON FILE |
| ROLAND SZATMARI | ON FILE |
| ROLAND SZUCS | ON FILE |
| ROLAND THOMAS PEER | ON FILE |
| ROLAND TURI | ON FILE |
| ROLAND WAYNE BLAMPIED | ON FILE |
| ROLAND WERNER FRANK | ON FILE |
| ROLAND WOHLHAUSER | ON FILE |
| ROLANDAS JONAS KRYZIOKAS | ON FILE |
| ROLANDAS MITKEVICIUS | ON FILE |
| ROLANDAS MOCISKIS | ON FILE |
| ROLANDAS VEGELE | ON FILE |
| ROLAND-DANIEL PEPA | ON FILE |
| ROLANDO TOULON | ON FILE |
| ROLANDO AMADO JOFRE | ON FILE |
| ROLANDO AMBRAY CREDO | ON FILE |
| ROLANDO ANTONIO ZAGAL HERNANDEZ | ON FILE |
| ROLANDO ARROYO | ON FILE |
| ROLANDO BARTOLOME PACANOT JR | ON FILE |
| ROLANDO BOWEN | ON FILE |
| ROLANDO CANXXER ROBLEJO | ON FILE |
| ROLANDO CESAR OCHOA | ON FILE |
| ROLANDO CONTRERAS GUERRA | ON FILE |
| ROLANDO COSTALES | ON FILE |
| ROLANDO CRUZ TABAO JR | ON FILE |
| ROLANDO DANIEL BRACAMONTE | ON FILE |
| ROLANDO DE LA BRENA PAREDES | ON FILE |
| ROLANDO ENRIQUE RIVAS VALENCIA | ON FILE |
| ROLANDO EZEQUIEL GOMEZ | ON FILE |
| ROLANDO EZEQUIEL LANATTA | ON FILE |
| ROLANDO GABRIEL DIAZ GAMARRA | ON FILE |
| ROLANDO GARCIA FEIOO | ON FILE |
| ROLANDO GUERRERO OCEJO | ON FILE |
| ROLANDO H ECHEVERRIA | ON FILE |
| ROLANDO JESUS BETANCOURT TAMAYO | ON FILE |
| ROLANDO LEON | ON FILE |
| ROLANDO OMAR ESQUIVEL | ON FILE |
| ROLANDO OSVALDO SOTO | ON FILE |
| ROLANDO PRESAS PACLE | ON FILE |
| ROLANDO ROSALES | ON FILE |
| ROLANDO SCARPA | ON FILE |
| ROLANDO TRILLO PANDO | ON FILE |
| ROLANDO VENTURA | ON FILE |
| ROLANDO VILLANUEVA GUTIERREZ | ON FILE |
| ROLANDO XAVIER ESPARZA VELEZ | ON FILE |
| ROLANDS KUZNECOVS | ON FILE |
| ROLANDS SKRULIS | ON FILE |
| ROLDAN ALINDAJAO | ON FILE |
| ROLDAN DURAN HILARIO | ON FILE |
| ROLDAN MARTINEZ | ON FILE |
| ROLEX CANO SALACUP | ON FILE |
| ROLF CARL MARTIN FALLREP | ON FILE |
| ROLF DIETER BOLLOW | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROLF EMIL FREDHEIM | ON FILE |
| ROLF FAIÃŸT | ON FILE |
| ROLF KARL-HEINZ JANNKE | ON FILE |
| ROLF KONRAD KOLLER | ON FILE |
| ROLF L H NIESTEN | ON FILE |
| ROLF LANGENBERG | ON FILE |
| ROLF LEWIS THOMAS | ON FILE |
| ROLF PAUL SCHROEDER | ON FILE |
| ROLF PETER ZENGAFFINEN | ON FILE |
| ROLLAND KOZMA | ON FILE |
| ROLLINS STALLWORTH | ON FILE |
| ROLLON H CAPPS JR | ON FILE |
| ROLLY ABADILLA APAO | ON FILE |
| ROLLY GAMBOA LAMBINO | ON FILE |
| ROLLY ORENDO TANGONAN | ON FILE |
| ROLLY PALMA | ON FILE |
| ROLMAN SEBASTIAN RODRIGUEZ ARANGO | ON FILE |
| ROLPH G PRESUME | ON FILE |
| ROLSTON CHARLES ALPHONSO RICKETTS | ON FILE |
| ROM JAYE PANLAQUI AMON | ON FILE |
| ROM RAVIV | ON FILE |
| ROMA BAGRATOVICH GEVONDYAN | ON FILE |
| ROMA BARBARA SOCEWICZ | ON FILE |
| ROMAIN ADRIEN LOUIS GARRON | ON FILE |
| ROMAIN ALAIN FRANCIS MICHEL CHINNA | ON FILE |
| ROMAIN ALEXANDRE BOURREL | ON FILE |
| ROMAIN ALEXANDRE SIRET | ON FILE |
| ROMAIN ANDRE MAURICE DUMAS | ON FILE |
| ROMAIN ANTHONY DA SILVA | ON FILE |
| ROMAIN ANTHONY MARY | ON FILE |
| ROMAIN ANTOINE CLEMENT SOQUET | ON FILE |
| ROMAIN ANTOINE KIRCH | ON FILE |
| ROMAIN ARISTOTE NICOLAS COELHO | ON FILE |
| ROMAIN AYRAULT | ON FILE |
| ROMAIN BALLAN | ON FILE |
| ROMAIN BAPTISTE WILLMANN | ON FILE |
| ROMAIN BARTHELEMY | ON FILE |
| ROMAIN BEILLON | ON FILE |
| ROMAIN BENOITMARIE LACROIX | ON FILE |
| ROMAIN CACHAT | ON FILE |
| ROMAIN CAOURET | ON FILE |
| ROMAIN CARRA | ON FILE |
| ROMAIN CHAMAK | ON FILE |
| ROMAIN CHRISTIAN ROGER MARTIN | ON FILE |
| ROMAIN CHRISTIAN WALLE | ON FILE |
| ROMAIN CHRISTOPHE ESNAULT | ON FILE |
| ROMAIN CLAUDE JACQUES MEMET | ON FILE |
| ROMAIN CLAUDE MARIE TRIAU | ON FILE |
| ROMAIN CLAUDE PAUI FENECH | ON FILE |
| ROMAIN CLAUDE SAUVEUR TRANI | ON FILE |
| ROMAIN CLEMENT JUVIGNY | ON FILE |
| ROMAIN CORBEIL | ON FILE |
| ROMAIN CUSSENOT | ON FILE |
| ROMAIN CYRIL GRAND | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROMAIN DALVY | ON FILE |
| ROMAIN DANIEL CHRISTIAN DUBUC | ON FILE |
| ROMAIN DE BRAEKELEER | ON FILE |
| ROMAIN DELAGRANGE | ON FILE |
| ROMAIN DOMINIQUE HENRI FIEUW | ON FILE |
| ROMAIN DYLAN TRUCHI | ON FILE |
| ROMAIN EDOUARD FRANCOIS MARIE RATEL | ON FILE |
| ROMAIN EMMANUEL EMILE LE GODAIS | ON FILE |
| ROMAIN EMMANUEL MICHEL GERALD LE JEAN | ON FILE |
| ROMAIN ERLE JUANITA LE GAC | ON FILE |
| ROMAIN ERMAN USTUN | ON FILE |
| ROMAIN FRANCOIS MICHEL CHARNECA | ON FILE |
| ROMAIN FRANCOIS YVES GALLIANO | ON FILE |
| ROMAIN GERARD YVES ALMES | ON FILE |
| ROMAIN GRANGE | ON FILE |
| ROMAIN GREGORY HIPPOLYTE LEFLON | ON FILE |
| ROMAIN HARTWIG | ON FILE |
| ROMAIN HERMANN | ON FILE |
| ROMAIN HUGO DEVAUCHELLE | ON FILE |
| ROMAIN JEAN JULIEN REVERCHON | ON FILE |
| ROMAIN JEAN LAZARIDES | ON FILE |
| ROMAIN JEAN MARIE DELZOR | ON FILE |
| ROMAIN JEAN RENE FRANCOIS HUMBERT | ON FILE |
| ROMAIN JEAN YVAN MORIOT | ON FILE |
| ROMAIN JEAN-GEORGES PIERRE | ON FILE |
| ROMAIN JEREMY CHRISTOPHER HERLUISON | ON FILE |
| ROMAIN JEROME MARIE BEAUDON | ON FILE |
| ROMAIN JOAQUIM PEREIRA | ON FILE |
| ROMAIN JULIEN THOMAS LECOUVREUR | ON FILE |
| ROMAIN KAHN | ON FILE |
| ROMAIN LAURENT MATHIEU FACK | ON FILE |
| ROMAIN LEROY | ON FILE |
| ROMAIN LIBERT | ON FILE |
| ROMAIN LINUSSIO | ON FILE |
| ROMAIN LUCIEN DENIS HAMARD | ON FILE |
| ROMAIN MALAUNAY | ON FILE |
| ROMAIN MARCEL MARCEAU OTT | ON FILE |
| ROMAIN MARTIN P DENIS | ON FILE |
| ROMAIN MAURICE PIERRE ROUILLON | ON FILE |
| ROMAIN MEYRIEUX | ON FILE |
| ROMAIN MICHEL BONNEROT | ON FILE |
| ROMAIN MICHEL CHOCHOLACEK | ON FILE |
| ROMAIN MICHEL G SOLINAS | ON FILE |
| ROMAIN MOUTON | ON FILE |
| ROMAIN NICOLA MATHIEU PRESLE | ON FILE |
| ROMAIN NUGUES | ON FILE |
| ROMAIN OLIVIER BOUTIRON | ON FILE |
| ROMAIN OLIVIER BOUVIER | ON FILE |
| ROMAIN ORESTE HENRI VAROQUEAUX | ON FILE |
| ROMAIN PASCAL THOMAS | ON FILE |
| ROMAIN PHILIPPE COUILLAULT | ON FILE |
| ROMAIN PICHON | ON FILE |
| ROMAIN PIERRE ANDRE MEUSNIER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROMAIN PIERRE DE TIENDA DE ROBERT DE LAFREGEYRE | ON FILE |
| ROMAIN PIERRE FRANCIS JAUNIAUX | ON FILE |
| ROMAIN PIERRE FRANCOIS BALICHARD | ON FILE |
| ROMAIN PIERRE JACQUES DALION | ON FILE |
| ROMAIN PIERRE JACQUES JUILLET | ON FILE |
| ROMAIN PIERRE ROGER ROUSSEL | ON FILE |
| ROMAIN PIERRE-JEAN N BAGE | ON FILE |
| ROMAIN RAOUINI | ON FILE |
| ROMAIN REMY C BRUT | ON FILE |
| ROMAIN ROBERT E FAYT | ON FILE |
| ROMAIN ROBY CLERBAUT | ON FILE |
| ROMAIN ROGER ANGIER | ON FILE |
| ROMAIN ROLAND JEAN BARBOT | ON FILE |
| ROMAIN SEBASTIEN ARSENE PINHAL | ON FILE |
| ROMAIN SEBASTIEN TREZIERES | ON FILE |
| ROMAIN SUJET | ON FILE |
| ROMAIN THIERRY VOSDEY | ON FILE |
| ROMAIN THOMAS JEREMY GALLET | ON FILE |
| ROMAIN THOMAS JOEL BLANLOEIL | ON FILE |
| ROMAIN TRISTAN BOVET | ON FILE |
| ROMAIN TRISTAN GATAY | ON FILE |
| ROMAIN UGO HENRI COLLEDANI | ON FILE |
| ROMAIN VICTOR MICHEL BOUDOT | ON FILE |
| ROMAIN VINCENT OLIVIER BOUDOT | ON FILE |
| ROMAIN VIVIAN GRENVILLE | ON FILE |
| ROMAIN YANNIC LALES | ON FILE |
| ROMAN DOLGY | ON FILE |
| ROMAN A REPTUSHENKO | ON FILE |
| ROMAN AGUSTIN BECERRA | ON FILE |
| ROMAN AHMED CHOUDHRY | ON FILE |
| ROMAN ALBERT ABRAHAM LICHA | ON FILE |
| ROMAN ALEKSANDROVICH IONIN | ON FILE |
| ROMAN ALEKSANDROVICH PASHKEVICH | ON FILE |
| ROMAN ALEKSANDROVICH SOKOLOV | ON FILE |
| ROMAN ALEKSEEVICH GOLTSEV | ON FILE |
| ROMAN ALEXANDER FERGUSON | ON FILE |
| ROMAN ALEXEEV | ON FILE |
| ROMAN ALIMOV | ON FILE |
| ROMAN ANDREEVICH MIKHAILOV | ON FILE |
| ROMAN ANDRES AVILA PAEZ | ON FILE |
| ROMAN ANDREYEVICH CHULKEVICH | ON FILE |
| ROMAN ANTROPOV | ON FILE |
| ROMAN ARIEL OSELLA | ON FILE |
| ROMAN ASANOV | ON FILE |
| ROMAN BARABASCH | ON FILE |
| ROMAN BARANSKIY | ON FILE |
| ROMAN BAS CERDA | ON FILE |
| ROMAN BATEKHA | ON FILE |
| ROMAN BOSCO CANTO BATISTA | ON FILE |
| ROMAN BRONOVITSKII | ON FILE |
| ROMAN CAMENZIND | ON FILE |
| ROMAN DAVIDYAN | ON FILE |
| ROMAN DEMYANENKO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROMAN DEVDARIANI | ON FILE |
| ROMAN DMITRIEVICH RYZHOV | ON FILE |
| ROMAN DOBROVOLSKYI | ON FILE |
| ROMAN DOVHAN | ON FILE |
| ROMAN DRIN | ON FILE |
| ROMAN EDERL | ON FILE |
| ROMAN EDUARDO GONZALEZ | ON FILE |
| ROMAN ELISEEV ROMANOV | ON FILE |
| ROMAN EMELYANOV | ON FILE |
| ROMAN EVENSEN | ON FILE |
| ROMAN FACUNDO PEREYRA | ON FILE |
| ROMAN FELIX HAENI | ON FILE |
| ROMAN FELL | ON FILE |
| ROMAN FIL | ON FILE |
| ROMAN FILIP BADIERE | ON FILE |
| ROMAN FRENKEL | ON FILE |
| ROMAN FROLOV | ON FILE |
| ROMAN GERASENKOV | ON FILE |
| ROMAN GESMUNDO | ON FILE |
| ROMAN GLASS | ON FILE |
| ROMAN GREGORY RAMPA | ON FILE |
| ROMAN GRINSHPUN | ON FILE |
| ROMAN GROCHALA | ON FILE |
| ROMAN GUSAROV | ON FILE |
| ROMAN GUSAROV | ON FILE |
| ROMAN HAJEK | ON FILE |
| ROMAN HAUK | ON FILE |
| ROMAN HENDERSON MCAULEY | ON FILE |
| ROMAN HOLOVLOV | ON FILE |
| ROMAN IGLESIAS AMARO | ON FILE |
| ROMAN IGOREVICH LEN | ON FILE |
| ROMAN IL DAROVICH NIZAMOV | ON FILE |
| ROMAN ILIN | ON FILE |
| ROMAN ILIN | ON FILE |
| ROMAN JACQUES JEAN-CLAUDE PRAT--BOURDON | ON FILE |
| ROMAN JAROS | ON FILE |
| ROMAN JOZEF KUKLINSKI | ON FILE |
| ROMAN KALCHUK | ON FILE |
| ROMAN KAPLUNOV | ON FILE |
| ROMAN KASHCHEEV | ON FILE |
| ROMAN KAUT | ON FILE |
| ROMAN KEHLER | ON FILE |
| ROMAN KHANDOZHKO | ON FILE |
| ROMAN KIRILLOV | ON FILE |
| ROMAN KISKA | ON FILE |
| ROMAN KLIPP | ON FILE |
| ROMAN KOCIS | ON FILE |
| ROMAN KOLTENYUK | ON FILE |
| ROMAN KOSTETSKYI | ON FILE |
| ROMAN KOTAL | ON FILE |
| ROMAN KRALJ | ON FILE |
| ROMAN KRUHLIUK | ON FILE |
| ROMAN KUCHMA | ON FILE |
| ROMAN KUDRIAVTSEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROMAN KUKUNCHIKOV | ON FILE |
| ROMAN KUNTSO | ON FILE |
| ROMAN KUZIEMSKI | ON FILE |
| ROMAN KVERNADZE | ON FILE |
| ROMAN LARIN | ON FILE |
| ROMAN LAWRENCE WUNDERLICH | ON FILE |
| ROMAN LEATEMIA | ON FILE |
| ROMAN LEREA | ON FILE |
| ROMAN LEVKOVSKYI | ON FILE |
| ROMAN LISIN | ON FILE |
| ROMAN LOKMING BELAIRE | ON FILE |
| ROMAN LOUIS PIERRE LEYNAUD | ON FILE |
| ROMAN LUCHKOV | ON FILE |
| ROMAN LUKETY | ON FILE |
| ROMAN LUNGIN | ON FILE |
| ROMAN LUTENCO | ON FILE |
| ROMAN LYASHKO | ON FILE |
| ROMAN LYPIVSKYI | ON FILE |
| ROMAN M J WIECZOREK | ON FILE |
| ROMAN MACURA | ON FILE |
| ROMAN MAJER | ON FILE |
| ROMAN MAKSUDOVICH SHERIFF | ON FILE |
| ROMAN MAKSYMIV | ON FILE |
| ROMAN MARCEL PILLMANN | ON FILE |
| ROMAN MARIA SCHULZ | ON FILE |
| ROMAN MASTYLENKO | ON FILE |
| ROMAN MELNIK | ON FILE |
| ROMAN MIKHAILOVICH KONNOV | ON FILE |
| ROMAN MIKULKA | ON FILE |
| ROMAN MORHUN | ON FILE |
| ROMAN MRAZEK | ON FILE |
| ROMAN MUDR SPACEK | ON FILE |
| ROMAN MUELLER | ON FILE |
| ROMAN MUKHAMETSHIN | ON FILE |
| ROMAN MURILLO GUTIERREZ | ON FILE |
| ROMAN MYKYTKA | ON FILE |
| ROMAN NAD | ON FILE |
| ROMAN NICOLAS LEGUIZAMON | ON FILE |
| ROMAN NIKILBURSKY | ON FILE |
| ROMAN NIKITIN | ON FILE |
| ROMAN NIKOLA | ON FILE |
| ROMAN NIKOLAIENKO | ON FILE |
| ROMAN OCHOUKOV | ON FILE |
| ROMAN OERRALD BOJCZUK JR | ON FILE |
| ROMAN ORLOVSKYI | ON FILE |
| ROMAN OSVALD | ON FILE |
| ROMAN OVCHARCHYN | ON FILE |
| ROMAN PADALKO | ON FILE |
| ROMAN PALUGA | ON FILE |
| ROMAN PARIKOZHKO | ON FILE |
| ROMAN PATOCK | ON FILE |
| ROMAN PAUL GARCIA | ON FILE |
| ROMAN PAVELKA | ON FILE |
| ROMAN PERFITSKYI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROMAN PEVZNER | ON FILE |
| ROMAN PEYSAKHOVICH | ON FILE |
| ROMAN PIDLISNYI | ON FILE |
| ROMAN PIDLISNYI | ON FILE |
| ROMAN PLAHUTA | ON FILE |
| ROMAN RAUFOVICH RZAKHANOV | ON FILE |
| ROMAN REHER | ON FILE |
| ROMAN RITTER | ON FILE |
| ROMAN ROMAN | ON FILE |
| ROMAN ROMANOV | ON FILE |
| ROMAN ROZGHON | ON FILE |
| ROMAN RUD | ON FILE |
| ROMAN RUDYK | ON FILE |
| ROMAN RUSU | ON FILE |
| ROMAN SAFAR | ON FILE |
| ROMAN SAGDIEV | ON FILE |
| ROMAN SAMOILENKO | ON FILE |
| ROMAN SAUZET | ON FILE |
| ROMAN SAVCHUK | ON FILE |
| ROMAN SCHINDLER | ON FILE |
| ROMAN SEMIONOV | ON FILE |
| ROMAN SERGEEVICH CHERNIAEV | ON FILE |
| ROMAN SERGEEVICH SHIROCHENKO | ON FILE |
| ROMAN SHKLYAEV | ON FILE |
| ROMAN SHPYRKO | ON FILE |
| ROMAN SIKOSEK | ON FILE |
| ROMAN SKOKOV | ON FILE |
| ROMAN SKOUPIL | ON FILE |
| ROMAN SLAMA | ON FILE |
| ROMAN SLOBODIANIUK | ON FILE |
| ROMAN SMETANIN | ON FILE |
| ROMAN SMETANIN | ON FILE |
| ROMAN SMISHKEWYCH REY | ON FILE |
| ROMAN SNOVAK | ON FILE |
| ROMAN SOLOMIANYI | ON FILE |
| ROMAN STANGAFERRO | ON FILE |
| ROMAN STEFANIDI | ON FILE |
| ROMAN STEFANKA | ON FILE |
| ROMAN STEINER | ON FILE |
| ROMAN STRATIICHUK | ON FILE |
| ROMAN SVRCEK | ON FILE |
| ROMAN SYUBAEV | ON FILE |
| ROMAN SZYPULA | ON FILE |
| ROMAN T BYSTRIANYK | ON FILE |
| ROMAN THAMES | ON FILE |
| ROMAN THOMAS PACHECO | ON FILE |
| ROMAN TIMOKHIN | ON FILE |
| ROMAN TONHAUSER | ON FILE |
| ROMAN TSCHERNOW | ON FILE |
| ROMAN TURANAU | ON FILE |
| ROMAN UHLAR | ON FILE |
| ROMAN VANA | ON FILE |
| ROMAN VARAKUTA | ON FILE |
| ROMAN VIACHESLAVOVICH ALYKOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROMAN VIRK | ON FILE |
| ROMAN VLADIMIROVICH BUTKOVSKII | ON FILE |
| ROMAN VOITOVYCH | ON FILE |
| ROMAN VRABEL | ON FILE |
| ROMAN VYACHESLAVOVICH KOLOMENKOV | ON FILE |
| ROMAN WIENER | ON FILE |
| ROMAN WOJCIECH HENDEL | ON FILE |
| ROMAN YAREMKO | ON FILE |
| ROMAN YURYEVICH BOCHKOV | ON FILE |
| ROMAN YUSHYN | ON FILE |
| ROMAN ZANK | ON FILE |
| ROMAN ZARATE | ON FILE |
| ROMAN ZBIGNIEW LUKASZYK | ON FILE |
| ROMAN ZEPPEGNO | ON FILE |
| ROMAN ZEVNIK | ON FILE |
| ROMANA HUMAR | ON FILE |
| ROMANA PODRAZILOVA | ON FILE |
| ROMANA TINKOVA | ON FILE |
| ROMANAS STEPANOVAS | ON FILE |
| ROMANCITO DINGLASAN SANCHEZ | ON FILE |
| ROMANE MYRIAM CHAPUIS | ON FILE |
| ROMANEE K IVES | ON FILE |
| ROMANI KHUTSISHVILI | ON FILE |
| ROMANO ALDO MONEDA | ON FILE |
| ROMANO ALESSIO ROODENBURG | ON FILE |
| ROMANO E NOSLIN | ON FILE |
| ROMANO HARROLD DE JONG | ON FILE |
| ROMANO KRISTOFEC | ON FILE |
| ROMANO OGUIC | ON FILE |
| ROMANS DUBROVSKIS | ON FILE |
| ROMANS SKOPINOVS | ON FILE |
| ROMANS VINOGRADOVS | ON FILE |
| ROMANUS CHIJIOKE ONAH | ON FILE |
| ROMARIC MARTIAL LUC ZUCCARI | ON FILE |
| ROMARIO ANNAMANTHADOO | ON FILE |
| ROMARIO ASHLEY | ON FILE |
| ROMARIO BRYAN WILLIAMS | ON FILE |
| ROMARIO DARSHON MARSHALL | ON FILE |
| ROMARIO MARTINEZ | ON FILE |
| ROMAS FREIMONAS | ON FILE |
| ROMAS JUREVICIUS | ON FILE |
| ROMAS SIRUTAVICIUS | ON FILE |
| ROMAZAN RAKHMANOV | ON FILE |
| ROME ARGENTINE JUDILLA ALIMAGNO | ON FILE |
| ROME PRESLEY DEMONGIN | ON FILE |
| ROMEAN KASHIM EBANKS | ON FILE |
| ROMEL CABREROS CASTRO | ON FILE |
| ROMEL JAMES LUY-A AMPO | ON FILE |
| ROMEL JAMES TAUTO AN MILLANES | ON FILE |
| ROMEL KEVIN LAVELL SHEPPARD | ON FILE |
| ROMEL LAPLANA ABANDO | ON FILE |
| ROMEL MAMOU | ON FILE |
| ROMEL PAGLINAWAN | ON FILE |
| ROMEL RONALD HERNANDEZ SAAVEDRA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROMEL SIA JABONGA | ON FILE |
| ROMELA GLUMALID CANILLO | ON FILE |
| ROMELIA MARTINEZ CALLE | ON FILE |
| ROMELLO ALAN LUMPKIN | ON FILE |
| ROMELLO GIUSEPPE CACCAMISI | ON FILE |
| ROMENA SIOK SHEN LIM | ON FILE |
| ROMEO ALEXANDRU GHIUTA | ON FILE |
| ROMEO ANTOINE MICHEL TASCA | ON FILE |
| ROMEO AUGUSTIN GILLES JUGE | ON FILE |
| ROMEO CIARLA | ON FILE |
| ROMEO DOMINO BALCITA | ON FILE |
| ROMEO GERONIMO CESAR | ON FILE |
| ROMEO GHEORGHE POPESCU | ON FILE |
| ROMEO GUTIERREZ BATISTA | ON FILE |
| ROMEO JOSE ESGUERRA | ON FILE |
| ROMEO JR DUCUT LOPEZ | ON FILE |
| ROMEO JR DUCUT LOPEZ | ON FILE |
| ROMEO JR DUCUT LOPEZ | ON FILE |
| ROMEO JULIO L MARYNS | ON FILE |
| ROMEO LOU KUE | ON FILE |
| ROMEO MIRZEA | ON FILE |
| ROMEO ORY | ON FILE |
| ROMEO RAMON PEREZ GONZALEZ | ON FILE |
| ROMEO S JUHASZ | ON FILE |
| ROMEO SORIANO BENITO | ON FILE |
| ROMEO VASI | ON FILE |
| ROMERO BRICE | ON FILE |
| ROMERO M HENNEP | ON FILE |
| ROMET KOURU | ON FILE |
| ROMEYSA TASDEMIR | ON FILE |
| ROMICA PATRASCU | ON FILE |
| ROMIK NAZARIAN | ON FILE |
| ROMIL KALIA | ON FILE |
| ROMIL PAGTAKHAN | ON FILE |
| ROMIL TARVERDIYEV | ON FILE |
| ROMINA ALDANA IPPOLITO | ON FILE |
| ROMINA ANAHI VILLARREAL | ON FILE |
| ROMINA ANALIA TORRES | ON FILE |
| ROMINA ANDREA CAMPIGLI | ON FILE |
| ROMINA ANDREA GROSSO | ON FILE |
| ROMINA ANTONIA RODAS MONTIEL | ON FILE |
| ROMINA BAHADOR GHAHREMANLOO | ON FILE |
| ROMINA CARLA SALAVERRIA | ON FILE |
| ROMINA CHIMENTO | ON FILE |
| ROMINA CHIMENTO | ON FILE |
| ROMINA GABRIELA PAZ | ON FILE |
| ROMINA GISELA ALVES DA SILVA | ON FILE |
| ROMINA GISELA LARROSA | ON FILE |
| ROMINA GISELA MORO | ON FILE |
| ROMINA ITATI SARA | ON FILE |
| ROMINA LAURA ARRAYA | ON FILE |
| ROMINA LAURA GARNICA | ON FILE |
| ROMINA LAURA PIEDRA CHAVEZ | ON FILE |
| ROMINA MICAELA RODRIGUEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROMINA MILAGROS PALACIOS TENORIO | ON FILE |
| ROMINA NATALIA VAZQUEZ | ON FILE |
| ROMINA PAOLA RUIZ | ON FILE |
| ROMINA PAULA BACCHI | ON FILE |
| ROMINA PERAZZO | ON FILE |
| ROMINA SABANI SOSA | ON FILE |
| ROMINA VANESA MARTORELLO | ON FILE |
| ROMINA VIVIANA LEYBA | ON FILE |
| ROMINA WERNLI SPIGAGLIA | ON FILE |
| ROMIRDES GARCIA RODRIGUES | ON FILE |
| ROMIT DEEPAK POLADIYA | ON FILE |
| ROMIT KUMAR CHANCHALANI LALIT CHANCHALANI | ON FILE |
| ROMJAKE JOHN CANETE AMARILLE | ON FILE |
| ROMMAN SEMYANKO | ON FILE |
| ROMMAR DELA CRUZ PAJAYAT | ON FILE |
| ROMME STASCHIK | ON FILE |
| ROMMEL JATULAN NACINO | ON FILE |
| ROMMEL JR SAMSON MANALILI | ON FILE |
| ROMMEL MALBOG OCRETO | ON FILE |
| ROMMEL MUBENGA NKONGOLO | ON FILE |
| ROMMEL RECIBE | ON FILE |
| ROMMEL SANTIAGO OBANIL | ON FILE |
| ROMMIE DEVON BROWN | ON FILE |
| ROMMY CHAUKI BAASSIRI | ON FILE |
| ROMUALD DIDIER ANDRE OLIVIER | ON FILE |
| ROMUALD GAETAN JUNOT | ON FILE |
| ROMUALD ROGER JOSEPH GUILLOU | ON FILE |
| ROMUALD ROLLIN | ON FILE |
| ROMUALD SERGE MONIQU GODIN | ON FILE |
| ROMUALDO GUZMAN III | ON FILE |
| ROMULO EDGARDO MAPANAO VIERNES | ON FILE |
| ROMULO JOSEPH GUIDENG | ON FILE |
| ROMULO KAUAN MALHEIROS SANTOS PIRES | ON FILE |
| ROMULO OLIVEIRA DE VASCONCELLOS | ON FILE |
| ROMULO S LOPES | ON FILE |
| ROMY CAPOTE | ON FILE |
| ROMY CZOKO | ON FILE |
| ROMY GRAÃŸMANN | ON FILE |
| ROMY PIERRE CANEL | ON FILE |
| ROMY RANDEV | ON FILE |
| RON ARIE LAHAV | ON FILE |
| RON B CHILIAN | ON FILE |
| RON BARUCH PERRY | ON FILE |
| RON BELFONTE BECKHAM | ON FILE |
| RON BOGER | ON FILE |
| RON GUSINJAC | ON FILE |
| RON IDZENGA | ON FILE |
| RON ISSAC MOSHE NAMI | ON FILE |
| RON MATHAI MATHEWS | ON FILE |
| RON MCKIE | ON FILE |
| RON MICHAEL ERDOS | ON FILE |
| RON MICHAEL GROEGER | ON FILE |
| RON ORNESTO CUMBERBATCH | ON FILE |
| RON SCOTT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RON SHTEIMAN | ON FILE |
| RON SIMON BRUNS | ON FILE |
| RON YEO JIAN BIN | ON FILE |
| RONA KIRSTEN DIETERS | ON FILE |
| RONA LANETA | ON FILE |
| RONAK BHAUSAHEB MADKE | ON FILE |
| RONAK PARIKH | ON FILE |
| RONAK RATHORE | ON FILE |
| RONAKATUL GUNE | ON FILE |
| RONAL BURKE | ON FILE |
| RONAL SANTOS ANCCARE MALDONADO | ON FILE |
| RONALD SMITH | ON FILE |
| RONALD A ARGUELLO | ON FILE |
| RONALD A GLAZE | ON FILE |
| RONALD A KMIECIAK | ON FILE |
| RONALD A LINDSEY II | ON FILE |
| RONALD A TORTORIELLO III | ON FILE |
| RONALD AARON LILBURN | ON FILE |
| RONALD ABREGANA BUENAFLOR | ON FILE |
| RONALD ALAMO GALLARDO | ON FILE |
| RONALD ALAN EPNER | ON FILE |
| RONALD ALAN FAULK | ON FILE |
| RONALD ALBERTO NASMYTH | ON FILE |
| RONALD ALEXANDER CANALES | ON FILE |
| RONALD ALEXANDER DAVILA SUAREZ | ON FILE |
| RONALD ALEXANDER SARDARIAN | ON FILE |
| RONALD ALFONSO GOCHEZ SEVILLA | ON FILE |
| RONALD ALLAN PERKINS | ON FILE |
| RONALD ALLEN | ON FILE |
| RONALD ALLEN II KENDALL | ON FILE |
| RONALD ALLEN MILLER | ON FILE |
| RONALD ANDREA MORRIS | ON FILE |
| RONALD ANDREW CONSTANT | ON FILE |
| RONALD ANTHONY ENAMORADO | ON FILE |
| RONALD ANTHONY MCKAY | ON FILE |
| RONALD ANTHONY MODICA | ON FILE |
| RONALD ANTHONY WILSON | ON FILE |
| RONALD ANTHONY WILSON | ON FILE |
| RONALD BAY YON KAN | ON FILE |
| RONALD BOYD WOMACK | ON FILE |
| RONALD BRAVERMAN | ON FILE |
| RONALD BRENT ROBERTS | ON FILE |
| RONALD BRYAN RODRIGUEZ DEZA | ON FILE |
| RONALD BULSS | ON FILE |
| RONALD BUSCH | ON FILE |
| RONALD CALJOUW | ON FILE |
| RONALD CAMILLO DCOSTA | ON FILE |
| RONALD CHARLES ARBO | ON FILE |
| RONALD CHEN ZAWMINWAY | ON FILE |
| RONALD CHIN | ON FILE |
| RONALD CHRISTIAAN DEN BREEJEN | ON FILE |
| RONALD COREY LESSNER | ON FILE |
| RONALD CORNELIS ADRIANUS VAN GOG | ON FILE |
| RONALD CRAIG JOHNSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RONALD CURTIS STEWART | ON FILE |
| RONALD D GUNTER | ON FILE |
| RONALD D RUSSELL | ON FILE |
| RONALD DALE WOODY | ON FILE |
| RONALD DE JONGE | ON FILE |
| RONALD DEAN WILEY | ON FILE |
| RONALD DEXTER THOMAS | ON FILE |
| RONALD DONAIRE | ON FILE |
| RONALD DRAGISA BALCANOVIC | ON FILE |
| RONALD EARL TAYLOR | ON FILE |
| RONALD EDUARD VAN VELZEN | ON FILE |
| RONALD EDUARDO TATO RUIZ | ON FILE |
| RONALD EDWARD JENKINS | ON FILE |
| RONALD EDWARD UPTON | ON FILE |
| RONALD EDWARD ZEMP | ON FILE |
| RONALD ELIAS COLMENAREZ CAMACHO | ON FILE |
| RONALD EMPEDRAD | ON FILE |
| RONALD EUGENE LEE | ON FILE |
| RONALD F DUGAN | ON FILE |
| RONALD F HERRMAN | ON FILE |
| RONALD F HOLLIS | ON FILE |
| RONALD FERNANDO CAERO GOITIA | ON FILE |
| RONALD FREDERIC REYES | ON FILE |
| RONALD FRITZGERALD GIPSON | ON FILE |
| RONALD G DEJESUS | ON FILE |
| RONALD GAN CHEE WENG | ON FILE |
| RONALD GARCIA BROOKS | ON FILE |
| RONALD GARY DEVLIN | ON FILE |
| RONALD GENE JACKSON | ON FILE |
| RONALD GERALD MARCOUX | ON FILE |
| RONALD GERARDO PORRAS MATA | ON FILE |
| RONALD GILBERT PEELER | ON FILE |
| RONALD GLEN ENGLISH | ON FILE |
| RONALD GUERRERO | ON FILE |
| RONALD GUINTA | ON FILE |
| RONALD H JR CHAMBERS | ON FILE |
| RONALD HERNANDEZ | ON FILE |
| RONALD HOWARD HINDS | ON FILE |
| RONALD HOWARD MARTIN | ON FILE |
| RONALD I GAINES | ON FILE |
| RONALD IRWIN NUTTER | ON FILE |
| RONALD ISRAEL VASQUEZ GARRIDO | ON FILE |
| RONALD J CASSON JR | ON FILE |
| RONALD J PALES | ON FILE |
| RONALD J PROPOGGIO | ON FILE |
| RONALD J VETTER | ON FILE |
| RONALD J ZELASKO | ON FILE |
| RONALD JACK TRAVIS UTTER | ON FILE |
| RONALD JAMES KACHER | ON FILE |
| RONALD JAMES SHANNON | ON FILE |
| RONALD JEROME JR VACCARO | ON FILE |
| RONALD JESSIE MULLINS | ON FILE |
| RONALD JOANNA A VAN PETEGHEM | ON FILE |
| RONALD JOHN CROTHERS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RONALD JOSEPH ALEXANDER | ON FILE |
| RONALD JOSEPH DOLENTE JR | ON FILE |
| RONALD JOSEPH MARCINIAK | ON FILE |
| RONALD JR LEIVA | ON FILE |
| RONALD KAZUAKI NISHI | ON FILE |
| RONALD KEITH BURNS | ON FILE |
| RONALD KEITH STANLEY | ON FILE |
| RONALD KENNETH EVANS | ON FILE |
| RONALD L FRANS | ON FILE |
| RONALD L JR SADDLER | ON FILE |
| RONALD L KEENE | ON FILE |
| RONALD L OSWICK JR | ON FILE |
| RONALD LANE GAWTHORP | ON FILE |
| RONALD LAPORGA NARBONITA | ON FILE |
| RONALD LAWRENCE CASELLA | ON FILE |
| RONALD LEE CUNNINGHAM | ON FILE |
| RONALD LEE MORRISON | ON FILE |
| RONALD LEE SAUNDERS | ON FILE |
| RONALD LEE SLUASER | ON FILE |
| RONALD LEONARD NEVARES | ON FILE |
| RONALD LESLIE HAROLD MCLADY | ON FILE |
| RONALD LEVITIN | ON FILE |
| RONALD LOUISE BROOKS | ON FILE |
| RONALD LYNE WARREN | ON FILE |
| RONALD M KRONENBERGER | ON FILE |
| RONALD MANARII YOU | ON FILE |
| RONALD MANUKYAN | ON FILE |
| RONALD MARCELLE | ON FILE |
| RONALD MARCO WONSAK | ON FILE |
| RONALD MARCONI ARAYA ALVARADO | ON FILE |
| RONALD MARSHALL LINK | ON FILE |
| RONALD MARTIN SWARTZ | ON FILE |
| RONALD MATTHEW BOWEN | ON FILE |
| RONALD MATTHEW PAWLAK | ON FILE |
| RONALD MAURICE DABNEY II | ON FILE |
| RONALD MAUZY | ON FILE |
| RONALD MAYUYU | ON FILE |
| RONALD MCKINNEY FEREBEE | ON FILE |
| RONALD MONDEN SEBIOS | ON FILE |
| RONALD MOSKY | ON FILE |
| RONALD MUDD | ON FILE |
| RONALD MUHENDA | ON FILE |
| RONALD NEY TANKAMNERD | ON FILE |
| RONALD NICHOLAS CHAPMAN | ON FILE |
| RONALD NORMAN LEONARD | ON FILE |
| RONALD NOVAK | ON FILE |
| RONALD OTTOKAR LUCKMANN | ON FILE |
| RONALD P MODILI | ON FILE |
| RONALD PATTERSON | ON FILE |
| RONALD PIROVANO | ON FILE |
| RONALD POON KAR JUN | ON FILE |
| RONALD PRONK | ON FILE |
| RONALD RAY SWARTZ | ON FILE |
| RONALD REGALA ALCANTARA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RONALD RICHARD MCGONIGLE | ON FILE |
| RONALD ROBERTO ALTAMIRANO CARRANZA | ON FILE |
| RONALD RORY LOCKHART SHANKS | ON FILE |
| RONALD RUGGIERO | ON FILE |
| RONALD RYAN CAHILL | ON FILE |
| RONALD S CARPIO | ON FILE |
| RONALD S THOMPSON | ON FILE |
| RONALD SAMUEL GREEN | ON FILE |
| RONALD SANTILLAN APAWAN | ON FILE |
| RONALD SCOTT ALEXANDER MACKENZIE | ON FILE |
| RONALD SCOTT GAGE | ON FILE |
| RONALD SCOTT HENDERSON | ON FILE |
| RONALD SCOTT MCELROY | ON FILE |
| RONALD SCOTT TULIN | ON FILE |
| RONALD SCOTT WHISENHUNT | ON FILE |
| RONALD SEAN GALLAGHER | ON FILE |
| RONALD SIBAYAN NAVARRO | ON FILE |
| RONALD STEVE GARCIA | ON FILE |
| RONALD STEVEN JR COOPER | ON FILE |
| RONALD T SMEMAN | ON FILE |
| RONALD TANGUAY | ON FILE |
| RONALD THEODORUS BASTIAAN KREISCHER | ON FILE |
| RONALD TODD FOSS | ON FILE |
| RONALD TORRES | ON FILE |
| RONALD TROY DAVIS | ON FILE |
| RONALD VALENTA | ON FILE |
| RONALD VAN DER LINDEN | ON FILE |
| RONALD VICTOR ABRIOLA | ON FILE |
| RONALD W BECHTOL | ON FILE |
| RONALD W MEARS | ON FILE |
| RONALD WAYNE LEVY | ON FILE |
| RONALD WILLIAM FARMER JR | ON FILE |
| RONALD WILLIAM JOHNSON | ON FILE |
| RONALD WILLIAM SIMKANICH | ON FILE |
| RONALD YULJAN JUNG | ON FILE |
| RONALDALFRED ASUNCION GARVIDA | ON FILE |
| RONALDO ALBERTO OWEN | ON FILE |
| RONALDO ALVES FERREIRA | ON FILE |
| RONALDO ANTONIO PERALTA | ON FILE |
| RONALDO ASONG ABI | ON FILE |
| RONALDO ASTORGA GUTIERREZ | ON FILE |
| RONALDO BASA BADILLO | ON FILE |
| RONALDO BOTELHO REZENDE | ON FILE |
| RONALDO CORDOBA | ON FILE |
| RONALDO DE ALMEIDA SILVA JUNIOR | ON FILE |
| RONALDO KWABENA ISAAC WRAY | ON FILE |
| RONALDO MIGUEL VEINTIMILLA QUEZADA | ON FILE |
| RONALDO SANTOS DE OLIVEIRA | ON FILE |
| RONALYN PANES | ON FILE |
| RONAN BRYAN ROLAND SERIN | ON FILE |
| RONAN DONASLAN FOURNIER | ON FILE |
| RONAN JAMES CROSSAN | ON FILE |
| RONAN JEAN FRANCOIS PICART | ON FILE |
| RONAN LIONEL PIERRE RENOUX | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RONAN MARTIN O REILLY | ON FILE |
| RONAN MC GINTY | ON FILE |
| RONAN MCEVOY | ON FILE |
| RONAN O DRISCOLL | ON FILE |
| RONAN OMAR CARRERO SANDOVAL | ON FILE |
| RONAN PATRICK BLAKE | ON FILE |
| RONAN PATRICK SON ANDRE ATTANASIO | ON FILE |
| RONAN TRETSCHOK | ON FILE |
| RONARD SAJOL GULAY | ON FILE |
| RONDA MARIN SANCHEZ | ON FILE |
| RONDAL WADEEH KARAM | ON FILE |
| RONDINELE LOPES DE SOUSA | ON FILE |
| RONDINELE LOPES DE SOUSA | ON FILE |
| RONDINELLE OLIVEIRA PEIXOTO | ON FILE |
| RONE JOHN MATUTINA BULAONG | ON FILE |
| RONE SMIT | ON FILE |
| RONEAU DUANE BETTSCHATMAN | ON FILE |
| RONEL LAB-AS ILO | ON FILE |
| RONEL RHOYCE HERMIAS REGALA | ON FILE |
| RONEL VICTORIO ANUNCIACION | ON FILE |
| RONELL E PARKER | ON FILE |
| RONELYN SANCHEZ | ON FILE |
| RONEN RAFAILOVICH IAKUBOV | ON FILE |
| RONEY BERG DA SILVA MOTA | ON FILE |
| RONG KUN HUANG | ON FILE |
| RONG SENG ONG | ON FILE |
| RONG WANG | ON FILE |
| RONGA MARQUISE BANKS | ON FILE |
| RONGEL CATAYAO AMIL | ON FILE |
| RONGGUI TAN | ON FILE |
| RONGKUN LIN | ON FILE |
| RONGOMAIRATAHI WITA SJIMMY CHATEAU POHATU | ON FILE |
| RONGQUAN WANG | ON FILE |
| RONGSHU ZHENG | ON FILE |
| RONG-YI LIAO | ON FILE |
| RONGYONG YANG | ON FILE |
| RONI DANIEL KREMENCHUSKY | ON FILE |
| RONI OLAVI LAITINEN | ON FILE |
| RONI OSKARI KARKI | ON FILE |
| RONI RAUCH | ON FILE |
| RONI SCHWARTZ | ON FILE |
| RONIC PEDRO NTUALA | ON FILE |
| RONICA VENEZIANO | ON FILE |
| RONIE DAGOS | ON FILE |
| RONIE VILLANUEVA DAGOS | ON FILE |
| RONILDES PIRES LIMA | ON FILE |
| RONILO LUMBO GATUNGAY II | ON FILE |
| RONITA CARNESSA SMITH | ON FILE |
| RONITH PANT | ON FILE |
| RONNACHAI PHOTHIDOKMAI | ON FILE |
| RONNECK L DAWKINS | ON FILE |
| RONNEL LOBOS SIERVO | ON FILE |
| RONNEL NOBLEJAS MANZANA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RONNEL SILVESTRE MANLAPAZ | ON FILE |
| RONNELL EDWARD JR MCCONNELL | ON FILE |
| RONNI MALTHE MADSEN | ON FILE |
| RONNIE ALLON | ON FILE |
| RONNIE CHRISTIAN UGOLINI | ON FILE |
| RONNIE CORDELL THOMPSON | ON FILE |
| RONNIE DELLA ROCCA | ON FILE |
| RONNIE ERNEST SERRANO | ON FILE |
| RONNIE FRANK MCTAGGART | ON FILE |
| RONNIE GABRIEL PRYOR | ON FILE |
| RONNIE GALE COLEMAN | ON FILE |
| RONNIE HESTER | ON FILE |
| RONNIE HOWARD ROBERTS | ON FILE |
| RONNIE JAMES RAMIREZ JR | ON FILE |
| RONNIE LEE COLBERT | ON FILE |
| RONNIE LEE NEW | ON FILE |
| RONNIE LYNN FLATFORD | ON FILE |
| RONNIE M RIFAI | ON FILE |
| RONNIE MICHAEL OMOTT | ON FILE |
| RONNIE MOZO DE LUNA | ON FILE |
| RONNIE PENA | ON FILE |
| RONNIE RAY MARTIN JR | ON FILE |
| RONNIE ROCKEY | ON FILE |
| RONNIE THAD RILEY | ON FILE |
| RONNIE VAESSEN | ON FILE |
| RONNIE WAYNE VAUGHN | ON FILE |
| RONNY AMS | ON FILE |
| RONNY BÃ„DE | ON FILE |
| RONNY BASTIAAN ROOS | ON FILE |
| RONNY BISCHOFF | ON FILE |
| RONNY DAMIAN SOTO | ON FILE |
| RONNY DAN VARGHESE | ON FILE |
| RONNY DECKE | ON FILE |
| RONNY DUDZINA | ON FILE |
| RONNY EARLY | ON FILE |
| RONNY EDUARDO VISA SERRANO | ON FILE |
| RONNY ELSNER | ON FILE |
| RONNY ENGEMANN | ON FILE |
| RONNY FALK | ON FILE |
| RONNY FRITZ | ON FILE |
| RONNY GASE | ON FILE |
| RONNY GREGORY THOMAS LAYTON | ON FILE |
| RONNY HENAO | ON FILE |
| RONNY HERRMANN | ON FILE |
| RONNY HUEBER | ON FILE |
| RONNY JAVIER CARRASQUILLA HERRERA | ON FILE |
| RONNY JOAN ACOSTA URQUIJO | ON FILE |
| RONNY JONATHAN CANIQUEO FERREIRA | ON FILE |
| RONNY KASDI SHINDY | ON FILE |
| RONNY KEHRER | ON FILE |
| RONNY KRÃ„HMER | ON FILE |
| RONNY KRAUSE | ON FILE |
| RONNY KRIJT | ON FILE |
| RONNY LINOW | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RONNY LOMEIJER | ON FILE |
| RONNY MANZKE | ON FILE |
| RONNY MITTELSTADT | ON FILE |
| RONNY PAPPERT | ON FILE |
| RONNY PETRI | ON FILE |
| RONNY RAHSMANN | ON FILE |
| RONNY REINHOLD ARNOLDT | ON FILE |
| RONNY SALOMON CALIFA | ON FILE |
| RONNY SATTLER-HEINICKE | ON FILE |
| RONNY SEBASTIAN RÃŒBENER | ON FILE |
| RONNY STEPHANE ATAC | ON FILE |
| RONNY VERMAAT | ON FILE |
| RONNY WOLK | ON FILE |
| RONNY YAZOT | ON FILE |
| RONNY ZÃ–LFEL | ON FILE |
| RONOJOY BAROOAH | ON FILE |
| RONSON HO | ON FILE |
| RONSSON RAMIRO MAY SANTOS | ON FILE |
| RONTAZ MATSHALL | ON FILE |
| RONUEL ERIN JIMENEZ | ON FILE |
| RONUNDA LASHAUN LEGROS | ON FILE |
| RONY ALEX ONEL KONDA | ON FILE |
| RONY DEOLINDO | ON FILE |
| RONY UTAMA | ON FILE |
| RONY VARGHESE | ON FILE |
| ROOBHAN KARTHIKEYAN | ON FILE |
| ROODLY PHILOGENE | ON FILE |
| ROODY TALECE BREVIL | ON FILE |
| ROONGROTE GANO | ON FILE |
| ROOP LAL GAYARI | ON FILE |
| ROOPA YADAV | ON FILE |
| ROOPE EEMELI NAUMANEN | ON FILE |
| ROOPESH K | ON FILE |
| ROOSEVELT  WALKER | ON FILE |
| ROOSEVELT BENNETT | ON FILE |
| ROOSEVELT HALDER | ON FILE |
| ROOSEVELT STEWART | ON FILE |
| ROOSJE E DE VRIES | ON FILE |
| ROOWARE TRADING PTY  LTD | ON FILE |
| ROOZBEH EBBADI | ON FILE |
| ROPAFADZO NOMATEMBA MADZIVA | ON FILE |
| ROQUE  DAVID GALEANO CENTURION | ON FILE |
| ROQUE AYABEW PERDOGAS JR | ON FILE |
| ROQUE DANIEL CACHONACEVEDO | ON FILE |
| ROQUE HERNANDEZ CASTRO | ON FILE |
| ROQUE MONTEZ | ON FILE |
| ROQUE R CASTRO | ON FILE |
| ROQUE WALTER RIVERO | ON FILE |
| RORKE LIAM MONTGOMERY | ON FILE |
| RORY ALAN OCONNOR | ON FILE |
| RORY ALEXANDER MCPHERSON | ON FILE |
| RORY BROWN | ON FILE |
| RORY CORN | ON FILE |
| RORY D HUSTLER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RORY DALE PRICE | ON FILE |
| RORY DOMINIC COPAS | ON FILE |
| RORY DORRINGTON BATT | ON FILE |
| RORY EKA PUTRA | ON FILE |
| RORY HAIGH DANES BURNS | ON FILE |
| RORY HALLIDAY | ON FILE |
| RORY JACK ANDERSON | ON FILE |
| RORY JUSTIN FORD | ON FILE |
| RORY KENNETH TAYLOR | ON FILE |
| RORY KEVIN POWER | ON FILE |
| RORY L GARDINER | ON FILE |
| RORY LEE SMITH | ON FILE |
| RORY LEIGH S KLIMKO | ON FILE |
| RORY MACLEOD CLARK | ON FILE |
| RORY MACLEOD MURRAY | ON FILE |
| RORY MATTHEW HIGGINS | ON FILE |
| RORY MCGREGOR HOUSTON | ON FILE |
| RORY MICHAEL BARCZEWSKI | ON FILE |
| RORY MULHERE | ON FILE |
| RORY NATHANIEL MARRAST | ON FILE |
| RORY PAUL LEWIS | ON FILE |
| RORY PAUL USSELMAN | ON FILE |
| RORY TAKEO SUGINO | ON FILE |
| RORY THOMAS BREEN | ON FILE |
| RORY TJERK HOPSTER | ON FILE |
| RORY W CAMPBELL | ON FILE |
| RORY WILLIAM E SPARSHOTT | ON FILE |
| RORY WILLIAM FLOYD | ON FILE |
| RORY WILLIAM GEORGE KENT | ON FILE |
| ROS ANDI | ON FILE |
| ROS MANJA BINTI MOKTAR | ON FILE |
| ROSA ANNA GRECO | ON FILE |
| ROSA BEATRIZ ALBORNOZ | ON FILE |
| ROSA BEATRIZ DI MATTEO | ON FILE |
| ROSA BEATRIZ MARTINEZ | ON FILE |
| ROSA BLANCA BAZ | ON FILE |
| ROSA BLANCA DOMINGUEZ | ON FILE |
| ROSA CECILIA ANDRES | ON FILE |
| ROSA CRISTINA DA SILVA DUARTE | ON FILE |
| ROSA DE FATIMA MARQUES DE OLIVEIRA | ON FILE |
| ROSA DE JESUS SOARES RODRIGUES PINTO BRANCO | ON FILE |
| ROSA DEL VALLE BEATRIZ LINDQUIST | ON FILE |
| ROSA EDITH RIVERA GONZALEZ | ON FILE |
| ROSA ELENA VIDES | ON FILE |
| ROSA ELISA SANCHEZ | ON FILE |
| ROSA ELIZABETH DARR | ON FILE |
| ROSA ENEMESIA CABRERA NOGUERA | ON FILE |
| ROSA ESTELA TOLABA | ON FILE |
| ROSA ESTER TAPIA | ON FILE |
| ROSA EVANGELINA FERNANDEZ | ON FILE |
| ROSA FOFI | ON FILE |
| ROSA GLORIA ALVARADO | ON FILE |
| ROSA GONZALEZ RODRIGUEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROSA ISABEL MARTINEZ | ON FILE |
| ROSA JAZMIN FLORES DORADO | ON FILE |
| ROSA LAM LE | ON FILE |
| ROSA LAMARAVILLOSA | ON FILE |
| ROSA LAMARAVILLOSA | ON FILE |
| ROSA LIBERATA VELEZ | ON FILE |
| ROSA LILIANA JARA TORRES | ON FILE |
| ROSA LINDA BLAHA | ON FILE |
| ROSA LINDA REGALADO | ON FILE |
| ROSA LUCINDA MEDRANO TORRES | ON FILE |
| ROSA M VERBERNE | ON FILE |
| ROSA MAGARI | ON FILE |
| ROSA MARCELA RAQUEL VERA CABELLO | ON FILE |
| ROSA MARGARITA CABRERA | ON FILE |
| ROSA MARIA DA CRUZ LAPA | ON FILE |
| ROSA MARIA DE ANTON DOMINGUEZ | ON FILE |
| ROSA MARIA FERREIRA MEIRELES | ON FILE |
| ROSA MARIA FERREIRA MEIRELES | ON FILE |
| ROSA MARIA FERREIRA MEIRELES | ON FILE |
| ROSA MARIA FERREIRA MEIRELES | ON FILE |
| ROSA MARIA LIMA | ON FILE |
| ROSA MARIA OCANA JIMENEZ | ON FILE |
| ROSA MARIA OCANA JIMENEZ | ON FILE |
| ROSA MARIA PEREIRA DE ALBUQUERQUE | ON FILE |
| ROSA MARIA PEREIRA DE LIMA BAYARD | ON FILE |
| ROSA MARIA PEREIRA MALVEIRO GONCALVES | ON FILE |
| ROSA MARIA PISTORIO | ON FILE |
| ROSA MARIA SALVADO MESQUITA | ON FILE |
| ROSA MARIA SANZ RUIZ | ON FILE |
| ROSA MARIA SCOPECE | ON FILE |
| ROSA MARIA SILVERIO GONCALVES | ON FILE |
| ROSA MARIA URBINA-PUENTES | ON FILE |
| ROSA MARIA VASQUEZ PEREIRA | ON FILE |
| ROSA MARINELLI | ON FILE |
| ROSA MARY HANSEN | ON FILE |
| ROSA MONZON | ON FILE |
| ROSA NOEMI CARRIZO | ON FILE |
| ROSA NOEMI SILVA | ON FILE |
| ROSA NUBIA CEBALLOS SANCHEZ | ON FILE |
| ROSA PASCUALA DELGADO MONTENEGRO | ON FILE |
| ROSA PEREZ | ON FILE |
| ROSA RAMONA DEL CARMEN VALLEJO | ON FILE |
| ROSA ROSALIA RAMIREZ | ON FILE |
| ROSA ROSE MOLATELO MFOMADI RAHUBE | ON FILE |
| ROSA RUIZVALERA | ON FILE |
| ROSA SALERNO | ON FILE |
| ROSA SAVINO | ON FILE |
| ROSA SOLDEVILA MATEO | ON FILE |
| ROSA SORANNA | ON FILE |
| ROSA TARNOVSCHI | ON FILE |
| ROSA THEA BETTINAZZI | ON FILE |
| ROSA ZODDA | ON FILE |
| ROSALBA GRAMMATICO | ON FILE |
| ROSALBA GRAZIA ALBERGO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROSALBA LONDONO FLOREZ | ON FILE |
| ROSALBA LUCIA DELL AIERA | ON FILE |
| ROSALBA OSPINA DE ECHEVERRI | ON FILE |
| ROSALBA PARRINI | ON FILE |
| ROSALBA PERRUCCI | ON FILE |
| ROSALI SELVAM | ON FILE |
| ROSALIA  SOLEDAD AGUERO RODRIGUEZ | ON FILE |
| ROSALIA AMELIA PRIETO | ON FILE |
| ROSALIA LAGALLA | ON FILE |
| ROSALIA NAMIO | ON FILE |
| ROSALIA PEREZ | ON FILE |
| ROSALIA PETRONILA FLORES AGUILAR | ON FILE |
| ROSALIA ZANCA | ON FILE |
| ROSALIE ALICE MARIA KIENHUIS | ON FILE |
| ROSALIE ANNE FRANSEN | ON FILE |
| ROSALIE BORIE | ON FILE |
| ROSALIE BORJA ESGUERRA | ON FILE |
| ROSALIE CILIA | ON FILE |
| ROSALIE MURISET | ON FILE |
| ROSALIE TISSANDIER VIRGILI | ON FILE |
| ROSALIE VILLAHERMOSA DE GUZMAN | ON FILE |
| ROSALIEKE MARIJE VERBOOM | ON FILE |
| ROSALIN GRACIELA SALAZAR GARCES | ON FILE |
| ROSALIN MESADE ASTRID RIVADENEYRA FLORES | ON FILE |
| ROSALIND RAJKUMAR | ON FILE |
| ROSALIND REILLY | ON FILE |
| ROSALINDA GRASSO | ON FILE |
| ROSALINDA PEREZ | ON FILE |
| ROSALINO FILIPPO SANTAMARIA | ON FILE |
| ROSALIO IBARRA | ON FILE |
| ROSALITA BALDASSIN | ON FILE |
| ROSALYN GRACE BANTAWIG BONITA | ON FILE |
| ROSAMARIA GOMEZ | ON FILE |
| ROSANA ABIGAIL CORREA | ON FILE |
| ROSANA ANDREA CARAZZATO | ON FILE |
| ROSANA BEATRIZ SANCHEZ | ON FILE |
| ROSANA BEATRIZ SOSA JUNCAL | ON FILE |
| ROSANA BUKSA | ON FILE |
| ROSANA ELIZABETH TABOADA | ON FILE |
| ROSANA ETHEL MARTINO | ON FILE |
| ROSANA FRIDA GINIGER | ON FILE |
| ROSANA HAYDEE ALVAREZ | ON FILE |
| ROSANA MABEL KIZUR | ON FILE |
| ROSANA MARIA TENTELLA | ON FILE |
| ROSANA MORENO LAX | ON FILE |
| ROSANA TEUATI | ON FILE |
| ROSANE SANTOS SOUZA | ON FILE |
| ROSANNA CAFFARELLI | ON FILE |
| ROSANNA CRUZ-MONTERO | ON FILE |
| ROSANNA DEL CARMEN FILIPPO | ON FILE |
| ROSANNA ESPERANZA MORENO | ON FILE |
| ROSANNA FERRONE | ON FILE |
| ROSANNA LEBANO | ON FILE |
| ROSANNA MONTALDO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROSANNA NOE BELLAVILLE ARRIOJAS | ON FILE |
| ROSANNA ROFES HERRERA | ON FILE |
| ROSANNA SHERBOURNE | ON FILE |
| ROSARI CARPENA ENTENA | ON FILE |
| ROSARIA CACIOPPO | ON FILE |
| ROSARIA EMILIA MOREIRA FERREIRA | ON FILE |
| ROSARIA FORTUNATO | ON FILE |
| ROSARIA NETTUNO | ON FILE |
| ROSARIA PAGIN | ON FILE |
| ROSARIA PIZZURRO | ON FILE |
| ROSARIO BEATRIZ POZUETA | ON FILE |
| ROSARIO BILARDI | ON FILE |
| ROSARIO CARMELO TRIOLO | ON FILE |
| ROSARIO CASCONE | ON FILE |
| ROSARIO CIRINCIONE | ON FILE |
| ROSARIO COSTANZO | ON FILE |
| ROSARIO COTAFELIX | ON FILE |
| ROSARIO D ALOIA | ON FILE |
| ROSARIO DI DIO | ON FILE |
| ROSARIO ELENA CABEZA BUDIN | ON FILE |
| ROSARIO FERRARO | ON FILE |
| ROSARIO FLARIE TINDOG | ON FILE |
| ROSARIO GELLI ANN LABAYEN | ON FILE |
| ROSARIO ISABEL MATOS | ON FILE |
| ROSARIO LARA CABELLO | ON FILE |
| ROSARIO MARIA SAMITIER | ON FILE |
| ROSARIO MILAGROS MARZANO MALASQUEZ | ON FILE |
| ROSARIO MORTILLARO | ON FILE |
| ROSARIO MURCIA | ON FILE |
| ROSARIO PINTO | ON FILE |
| ROSARIO SELO | ON FILE |
| ROSARIO TOLOMEO | ON FILE |
| ROSARIO TORRISI | ON FILE |
| ROSARIO VERONICA CAZON | ON FILE |
| ROSARIO VERONICA CAZON | ON FILE |
| ROSARIO VILLEGAS | ON FILE |
| ROSARIO VITALE | ON FILE |
| ROSAURO DALUZ BELZER | ON FILE |
| ROSBAT NISHANTHINI LIONAL JAYARATHNAM | ON FILE |
| ROSBIN DANIEL PEREZ GALICIA | ON FILE |
| ROSCOE ALDRIDGE | ON FILE |
| ROSCOE PORTELLI | ON FILE |
| ROSE AMANDA SANTOS | ON FILE |
| ROSE ANE CARLOS DE OLIVEIRA DA SILVA | ON FILE |
| ROSE ANN BALBIDO DAVILA | ON FILE |
| ROSE ANN BELUSO DE GUZMAN | ON FILE |
| ROSE ANN HAWKINS | ON FILE |
| ROSE ANN MAGSAKY | ON FILE |
| ROSE ANNE BOUTOT | ON FILE |
| ROSE BRUNETTE EDWARD | ON FILE |
| ROSE BTE OSMAN | ON FILE |
| ROSE DANIEL HARUNA | ON FILE |
| ROSE E MENSION | ON FILE |
| ROSE ELIZABETH PERRY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROSE G MAURICETTE | ON FILE |
| ROSE MARIE BUSSEY | ON FILE |
| ROSE MARY CARLOS DE OLIVEIRA | ON FILE |
| ROSE MBUO OKO | ON FILE |
| ROSE PARDO | ON FILE |
| ROSE RENE DOVELL | ON FILE |
| ROSE SUSAN WARDLE | ON FILE |
| ROSE TABLATE RODRIGUEZ | ON FILE |
| ROSE UKAMAKA IDEHEN | ON FILE |
| ROSEANE SILVA DE SOUZA | ON FILE |
| ROSEANNE HUGO ANGELES | ON FILE |
| ROSEL MARTINEZ | ON FILE |
| ROSELI APARECIDA DO ROSARIO | ON FILE |
| ROSELINDA GIOVANNA VERA DIEGO | ON FILE |
| ROSELINE ASONGAFAC | ON FILE |
| ROSELINE EJIOGU | ON FILE |
| ROSELINE M BENNERMAN | ON FILE |
| ROSELINE PHIM | ON FILE |
| ROSELLA BROSSA | ON FILE |
| ROSELLE MAHINAY GORDO | ON FILE |
| ROSELLER URBIZTONDO CUTILLAR | ON FILE |
| ROSEMARIE ANNE RYAN | ON FILE |
| ROSEMARIE BRUSH | ON FILE |
| ROSEMARIE DIANA MASON | ON FILE |
| ROSE-MARIE NADEAU | ON FILE |
| ROSEMARIE RIVERA | ON FILE |
| ROSEMARY CHRYSTAL PRENTICE | ON FILE |
| ROSEMARY ETIM AKAISO | ON FILE |
| ROSEMARY JANELLE MENDITA | ON FILE |
| ROSEMARY JANISCH | ON FILE |
| ROSEMARY KATHERINE RAYMOND-SIDEL | ON FILE |
| ROSEMARY STORM SUSAN HUNT | ON FILE |
| ROSEMARY WHITTLE | ON FILE |
| ROSEMATY A OPIE | ON FILE |
| ROSEMBER AGUILAR | ON FILE |
| ROSEMBERG SILVA MARQUES GALDINO | ON FILE |
| ROSEN RASHKOV MECHKOV | ON FILE |
| ROSENDO ALEJANDRO GARCIA ORTIZ | ON FILE |
| ROSENDO CARABALLO | ON FILE |
| ROSENDO JUVENTINO VALDEZ | ON FILE |
| ROSENDO LAMAS | ON FILE |
| ROSENDO SANTANA GARCIA | ON FILE |
| ROSETTA GIOVANNA TUSCANO | ON FILE |
| ROSEVILLA BUDZYNSKA | ON FILE |
| ROSHAMNOR ASRISHAH BIN RUSLI | ON FILE |
| ROSHAN ARAVINDA WEERASINGHE WEERASINGHE MUDIYANSELAGE WIJAYA | ON FILE |
| ROSHAN ASHOK PRITMANI | ON FILE |
| ROSHAN DSOUZA | ON FILE |
| ROSHAN GIRISH PATEL | ON FILE |
| ROSHAN IGNATIUS TAURO | ON FILE |
| ROSHAN J GEORGE | ON FILE |
| ROSHAN KOICHI SUEHIRO | ON FILE |
| ROSHAN KUMAR CHANDRAVANSHI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROSHAN KUMAR SINGH | ON FILE |
| ROSHAN LAL JAT | ON FILE |
| ROSHAN PAWAN CHOUDHARY | ON FILE |
| ROSHAN RATNAMOHAN | ON FILE |
| ROSHAN SHAIK | ON FILE |
| ROSHAN SHARMA | ON FILE |
| ROSHAN SITARAM VISHWAKARMA | ON FILE |
| ROSHAN SUDHIR | ON FILE |
| ROSHANDEV SINGH PARMJIT SINGH | ON FILE |
| ROSHELL AMBER ASHLEY | ON FILE |
| ROSHNI LODHI | ON FILE |
| ROSHNI LUKMAN | ON FILE |
| ROSHNI V R | ON FILE |
| ROSIBEL HERNANDEZ GUTIERREZ | ON FILE |
| ROSIE BANDA | ON FILE |
| ROSIE KATE HARRIS | ON FILE |
| ROSILAN AWAEMAH | ON FILE |
| ROSILDA PEREIRA ALVES SALES | ON FILE |
| ROSILDO LIMA DOS SANTOS | ON FILE |
| ROSILENE  DA SILVA MOREIRA | ON FILE |
| ROSINAH KUKI MORAILE | ON FILE |
| ROSINEIDE MARIA DE MENEZES TORRES | ON FILE |
| ROSINEIDE MARIA GOMES | ON FILE |
| ROSITA BORISOVAITE | ON FILE |
| ROSITA RAMOS BORJA | ON FILE |
| ROSITA STANISAUSKAITE | ON FILE |
| ROSLEY BIN WASLI | ON FILE |
| ROSLIAN BINTI YUSOF | ON FILE |
| ROSLIAN BINTI YUSOF | ON FILE |
| ROSLY KAN | ON FILE |
| ROSLYN ANN POSEMANN | ON FILE |
| ROSLYN MARIE POLLARD | ON FILE |
| ROSMAR ALEJANDRA MATA MUNOZ | ON FILE |
| ROSMARIE FULTERER | ON FILE |
| ROSMIRO SALVATORE DAPOTE | ON FILE |
| ROSMIZAT BIN RIFIN | ON FILE |
| ROSNANI  BINTI AHMAD | ON FILE |
| ROSNIATI BINTI ANUAR | ON FILE |
| ROSNIZA BINTI KASSIM | ON FILE |
| ROSS A BROOKS | ON FILE |
| ROSS A HEALD | ON FILE |
| ROSS AARON ROZEBOOM | ON FILE |
| ROSS ALAN BAKER | ON FILE |
| ROSS ALEXANDER PENN RAE | ON FILE |
| ROSS ANDERSON | ON FILE |
| ROSS ARTHUR REYMAN | ON FILE |
| ROSS BEARD | ON FILE |
| ROSS BENJAMIN CUNNINGHAM | ON FILE |
| ROSS BLAKENEY | ON FILE |
| ROSS BYRNE | ON FILE |
| ROSS CHARLES TAYLOR | ON FILE |
| ROSS CHRISTOPHER RADFORD | ON FILE |
| ROSS COTRULIA | ON FILE |
| ROSS CUNNINGHAM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ROSS DALEY BALOCCO | ON FILE |
| ROSS DANIEL BLAIS | ON FILE |
| ROSS DAVID BECHTOLD | ON FILE |
| ROSS DAVID CONLON | ON FILE |
| ROSS DAVID WICKMAN | ON FILE |
| ROSS DOUGLAS HENRY MURRAY | ON FILE |
| ROSS DOUGLAS WALKER | ON FILE |
| ROSS DOUGLAS YOUNG | ON FILE |
| ROSS E GORDON | ON FILE |
| ROSS EDWARD FUENTES | ON FILE |
| ROSS EDWARD SHEINGOLD | ON FILE |
| ROSS ELLIOT HANDBY | ON FILE |
| ROSS EVAN DIFURIA | ON FILE |
| ROSS EVAN WORDEN | ON FILE |
| ROSS FINLAY DREW MEADS | ON FILE |
| ROSS G SARGANT | ON FILE |
| ROSS GARRETT WILBUR | ON FILE |
| ROSS GLEN MARTIN | ON FILE |
| ROSS GORDON MILLER | ON FILE |
| ROSS GRAEME KUPISIEWICZ | ON FILE |
| ROSS GRANVILLE EDWARDS | ON FILE |
| ROSS HARRY MURAD | ON FILE |
| ROSS HENRY SANDERSON | ON FILE |
| ROSS HUNTER LASRIS | ON FILE |
| ROSS JACOB COHEN | ON FILE |
| ROSS JACOB KASHTAN | ON FILE |
| ROSS JACOB THELEN | ON FILE |
| ROSS JAMES BYGRAVE | ON FILE |
| ROSS JARED CORTEZ | ON FILE |
| ROSS JOE RICO | ON FILE |
| ROSS JOHN WATTERS | ON FILE |
| ROSS JONATHAN AYMAMI | ON FILE |
| ROSS JOSEPH LUPPINO | ON FILE |
| ROSS JOSEPH MCDANIEL | ON FILE |
| ROSS KENNETH MCCREERY | ON FILE |
| ROSS MACDONALD | ON FILE |
| ROSS MACEWAN COUTTS | ON FILE |
| ROSS MACKERETH | ON FILE |
| ROSS MATTHEW HOCHMAN | ON FILE |
| ROSS MERRIMAN | ON FILE |
| ROSS MICHAEL VITALE | ON FILE |
| ROSS MYLES OBRIEN | ON FILE |
| ROSS NEILSON | ON FILE |
| ROSS ODONNELL | ON FILE |
| ROSS OLIVIER FOMERAND | ON FILE |
| ROSS P MILTNER | ON FILE |
| ROSS PALMER ZIEMAN | ON FILE |
| ROSS PHILIP NELSON | ON FILE |
| ROSS RANDOLPH BATES | ON FILE |
| ROSS S JAFFE | ON FILE |
| ROSS SAMUEL WHITE | ON FILE |
| ROSS STEPHEN GILLIAM | ON FILE |
| ROSS TENNANT | ON FILE |
| ROSS V APOSTOLOV | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROSS VINCENT GRANT | ON FILE |
| ROSS WEIR | ON FILE |
| ROSS WESLEY PARKER | ON FILE |
| ROSS WILLIAM HARDIN | ON FILE |
| ROSS WILLIAM POWELL | ON FILE |
| ROSS WILSON WYCOFF | ON FILE |
| ROSS WOOLF | ON FILE |
| ROSSAINE ARRAH VI HISONA TINGABNGAB | ON FILE |
| ROSSAN GOPALAVADIVEL | ON FILE |
| ROSSANA GALLERINI | ON FILE |
| ROSSANA GUIGGI | ON FILE |
| ROSSANA MARIELA BAUER | ON FILE |
| ROSSANO MARCOS | ON FILE |
| ROSSARIN KUNGLUNG | ON FILE |
| ROSSELEEN NUNEZ | ON FILE |
| ROSSELL VERANO BATALLA | ON FILE |
| ROSSELLA BELSASSO | ON FILE |
| ROSSELLA CIANCIO | ON FILE |
| ROSSELLA DI CATALDO | ON FILE |
| ROSSELLA SACCO | ON FILE |
| ROSTAM TORKI SHARIFABADI | ON FILE |
| ROSTISLAV CASTILLO | ON FILE |
| ROSTISLAV CIGOS | ON FILE |
| ROSTISLAV DZYUBENKO | ON FILE |
| ROSTISLAV FAJTL | ON FILE |
| ROSTISLAV POLYAK | ON FILE |
| ROSTISLAV POSLADEK | ON FILE |
| ROSTISLAV PROKES | ON FILE |
| ROSTISLAV VANA | ON FILE |
| ROSTYN GABRIEL GONZALEZ FIGUERA | ON FILE |
| ROSTYSLAV BACHALO | ON FILE |
| ROSTYSLAV BACHYK | ON FILE |
| ROSTYSLAV GORDON | ON FILE |
| ROSTYSLAV HRABOVOI | ON FILE |
| ROSTYSLAV IVAKHNO | ON FILE |
| ROSTYSLAV IVANCHENKO | ON FILE |
| ROSTYSLAV KHOROVODNYKOV | ON FILE |
| ROSTYSLAV KUSHPER | ON FILE |
| ROSTYSLAV LIUTYI | ON FILE |
| ROSTYSLAV OLYNETS | ON FILE |
| ROSTYSLAV PYTS | ON FILE |
| ROSYLAINE SANTOS SILVA | ON FILE |
| ROSYLINE OGECHI EHIRIM | ON FILE |
| ROTH JELL AMARGO PULAD | ON FILE |
| ROTIMI AKEEM BELLO | ON FILE |
| ROTONDWA RABALI | ON FILE |
| ROTRAUD BECKS | ON FILE |
| ROTSEN AIRAM AGUILAR | ON FILE |
| ROUBOS THEODOROS | ON FILE |
| ROUDY MARIE | ON FILE |
| ROUGIN ROYCE GUTIB | ON FILE |
| ROUMEI LIN | ON FILE |
| ROUNAQUE SABA | ON FILE |
| ROUPEN HAROUT GUEDIKIAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROUSHDY RAAFAT ABOUOMAR | ON FILE |
| ROUSINE SOUSA ALVES | ON FILE |
| ROUSLAN KOSHOVYI | ON FILE |
| ROUVEN KRESSNER | ON FILE |
| ROVAN KLMAR RAMASAMY | ON FILE |
| ROVER ATTAH AMPONSAH YEBOAH | ON FILE |
| ROVI KUMAR | ON FILE |
| ROVSHAN JAFARLI | ON FILE |
| ROVSHAN NABIYEV | ON FILE |
| ROW CATT | ON FILE |
| ROWAN BRIAN THAXTON | ON FILE |
| ROWAN CRANE HEMINGWAY | ON FILE |
| ROWAN DOUGLAS FORSYTHE | ON FILE |
| ROWAN JAMIESON STONE | ON FILE |
| ROWAN JOHN LINDSAY | ON FILE |
| ROWAN OSCAR KYLE BLACKWELL | ON FILE |
| ROWAN PETER DOUGLAS HOPKINS | ON FILE |
| ROWAN RICHARD DAVENPORT MANN | ON FILE |
| ROWAN THOMAS BARHAM | ON FILE |
| ROWAN VAN HERWAARDE | ON FILE |
| ROWAN WILLIAM CHARLSON | ON FILE |
| ROWDY JEROME LATIOLAIS | ON FILE |
| ROWELL COMIA ROSALES | ON FILE |
| ROWELL GUEVARRA PICA | ON FILE |
| ROWELL LLOREN ALINDAJAO | ON FILE |
| ROWEN DOWMAN | ON FILE |
| ROWEN GABRIEL BARTOLOMEI | ON FILE |
| ROWEN TWAWANDA | ON FILE |
| ROWENA ALDAMAR BAAL | ON FILE |
| ROWENA ELIZABETH QUINAN | ON FILE |
| ROWENA MANINGO DE DIOS | ON FILE |
| ROWENA PEETZ | ON FILE |
| ROWENA SALES TIBAR | ON FILE |
| ROWENNA MABILING MAGNAYE | ON FILE |
| ROWIN PAAPST | ON FILE |
| ROWLAND CHIGOZIRIM ALILI | ON FILE |
| ROXANA AMALIA MENDEZ | ON FILE |
| ROXANA AMALIA MENDEZ | ON FILE |
| ROXANA AYELEN LAVORE | ON FILE |
| ROXANA ELIANE GURLITT | ON FILE |
| ROXANA ELIZABETH ALANIZ | ON FILE |
| ROXANA ESTEFANIA GONZALEZ ROSALES | ON FILE |
| ROXANA JENNIFER ARENAS | ON FILE |
| ROXANA LORENA JUNIO | ON FILE |
| ROXANA LUCIA MARINESCU | ON FILE |
| ROXANA MARCELA PEDROZO | ON FILE |
| ROXANA MIHAELA ION | ON FILE |
| ROXANA NOEMA PAULINI JIMENEZ | ON FILE |
| ROXANA PRISCILLA TOLOZANO CASTRO | ON FILE |
| ROXANA RICAGNO | ON FILE |
| ROXANA STAVAR | ON FILE |
| ROXANA YANEL BUERA | ON FILE |
| ROXANA-ALEXANDRA GAVRILA | ON FILE |
| ROXANA-GABRIELA DRUMASU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROXANE M CHANGOLUISA | ON FILE |
| ROXANNA GISELL DIAZ | ON FILE |
| ROXANNA PATRICIA PAULIN | ON FILE |
| ROXANNE CHRIS D LE DUC | ON FILE |
| ROXANNE CONVENTO PASAPORTE | ON FILE |
| ROXANNE LIPS | ON FILE |
| ROXANNE LOPATAR | ON FILE |
| ROXANNE PARALEJAS PANTOJA | ON FILE |
| ROXANNE PELLETIER | ON FILE |
| ROXANNE ROBERTA THOMAS | ON FILE |
| ROY ADGER | ON FILE |
| ROY ALBERTUS MARIA LAROS | ON FILE |
| ROY ALLEN LENNOX | ON FILE |
| ROY ANDREA GUIDO | ON FILE |
| ROY ANTHONNY SEWELL ARAYA | ON FILE |
| ROY ANTHONY CHARLES | ON FILE |
| ROY ANTONY DE GOUVEIA | ON FILE |
| ROY ARTHUR SMITH | ON FILE |
| ROY AWA MULUH | ON FILE |
| ROY AZOULAY | ON FILE |
| ROY BARCO | ON FILE |
| ROY BATES | ON FILE |
| ROY BIEN CORBILLON MACANLALAY | ON FILE |
| ROY BOK | ON FILE |
| ROY BRYAN MARTINEZ ROSILA | ON FILE |
| ROY CARLOS G VERVAEKE | ON FILE |
| ROY CHARLES STOLK | ON FILE |
| ROY CLARENCE LEWIS | ON FILE |
| ROY CYRIL COFFEY | ON FILE |
| ROY DENIE | ON FILE |
| ROY DENNIS RIDGEL | ON FILE |
| ROY DICKSON | ON FILE |
| ROY DIRK STAARGAARD | ON FILE |
| ROY DOUGLAS II BUTLER | ON FILE |
| ROY EDWARD LAROCHE | ON FILE |
| ROY ERIC LEARNER | ON FILE |
| ROY ESTEBAN HODGSON | ON FILE |
| ROY FIELDS MCCLANAHAN | ON FILE |
| ROY FORREST DOUGLAS | ON FILE |
| ROY G. NIEDERHOFFER OPTIMAL ALPHA MASTER FUND MASTER FUND | ON FILE |
| ROY GERARDUS JOHANNES BOUTEN | ON FILE |
| ROY GLENN BOYD | ON FILE |
| ROY H J M LIEBHERR | ON FILE |
| ROY HAMLIN | ON FILE |
| ROY HILVERS | ON FILE |
| ROY INGE STEPHANSEN | ON FILE |
| ROY J E GERMAIN | ON FILE |
| ROY JALOUL | ON FILE |
| ROY JALOUL | ON FILE |
| ROY JALOUL | ON FILE |
| ROY JALOUL | ON FILE |
| ROY JAME WATMAN | ON FILE |
| ROY JASON FELLS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROY JOHAN BARCK | ON FILE |
| ROY JOHANNES GETRD GELISSEN | ON FILE |
| ROY KEISUKE GONDA | ON FILE |
| ROY KIM | ON FILE |
| ROY KORTE | ON FILE |
| ROY KUSTER | ON FILE |
| ROY KUTTEH | ON FILE |
| ROY LAGENDIJK | ON FILE |
| ROY LANGFORD | ON FILE |
| ROY LEE JONES JR | ON FILE |
| ROY LOERA | ON FILE |
| ROY M BLUEMEL | ON FILE |
| ROY MAARSSEN | ON FILE |
| ROY MANUEL ARAGON | ON FILE |
| ROY MARTINEZ SILVAS | ON FILE |
| ROY MORALES FRIAS | ON FILE |
| ROY NALLA | ON FILE |
| ROY NEAL BURLESON | ON FILE |
| ROY NG BEI HUI | ON FILE |
| ROY NILLESEN | ON FILE |
| ROY OERTEL | ON FILE |
| ROY OPPLIGER | ON FILE |
| ROY PAUL PHILLIPS | ON FILE |
| ROY R DEMIRJIAN | ON FILE |
| ROY RAMON BECKX | ON FILE |
| ROY REYES | ON FILE |
| ROY ROGER PUNAY | ON FILE |
| ROY SAMUEL RONALD UY REYES | ON FILE |
| ROY SPENCER KEIJNER | ON FILE |
| ROY STUART HARDING | ON FILE |
| ROY TATE | ON FILE |
| ROY TAUB | ON FILE |
| ROY TERJE SOLHEIM | ON FILE |
| ROY V SCIPIO | ON FILE |
| ROY WAYNE WATKINS | ON FILE |
| ROY WIEBE BULTHUIS | ON FILE |
| ROY WILLIAM WILKINSON | ON FILE |
| ROY WOODROW HARDING III | ON FILE |
| ROY YICHUAN LUO | ON FILE |
| ROYAL ANTHONY DAVIS | ON FILE |
| ROYAL K LYNDELL LYONS | ON FILE |
| ROYAL MARKKAWIKA OHUMUKINI | ON FILE |
| ROYANG CHEN | ON FILE |
| ROYCE ANTON JOSE | ON FILE |
| ROYCE COLLIS | ON FILE |
| ROYCE DUCHANTE CHANNEY | ON FILE |
| ROYCE MICHAEL PEEVER | ON FILE |
| ROYCE SYLVESTER CLENDENEN | ON FILE |
| ROYCE TAD OKUBO | ON FILE |
| ROYCE TENG | ON FILE |
| ROYCE YEAGER | ON FILE |
| ROYDEN OWEN SHOULDICE | ON FILE |
| ROYKE KOMALA | ON FILE |
| ROYLEE STANLEY | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ROYSTON LEE HERNG KHAI | ON FILE |
| ROYTHER ALFREDO SUAREZ HERRERA | ON FILE |
| ROYTHUM SANTIVORANART | ON FILE |
| ROYTHUM SANTIVORANART | ON FILE |
| ROZ OLIVER SO SANTIAGO | ON FILE |
| ROZA GALIMOVA NUTTALL | ON FILE |
| ROZA KOLEVA SLAVOVA | ON FILE |
| ROZALIA KOVACOVA | ON FILE |
| ROZALIA TERESA HAJDUK | ON FILE |
| ROZBEH REZAEI | ON FILE |
| ROZEMARIJN POMELIENTJE KONING | ON FILE |
| ROZETTE VILORIA | ON FILE |
| ROZHSIAN PSALM G DOYAOEN | ON FILE |
| ROZI PERWEEN | ON FILE |
| ROZINA TULILI PILI | ON FILE |
| RPREY RD LLC | ON FILE |
| RRIOGETT HLNLL SMITH | ON FILE |
| RTAN FATRICN NIELSEN | ON FILE |
| RTAN THOMAS ANDERSON | ON FILE |
| RU POCHTA | ON FILE |
| RU WANG | ON FILE |
| RUADHAN CAMPBELL BURKE | ON FILE |
| RUAIRI EOIN HICKSON | ON FILE |
| RUAN CARLOS DUARTE BARROS | ON FILE |
| RUAN HENRY FRANCA DA SILVA | ON FILE |
| RUAN JINGSHAN | ON FILE |
| RUAN PEREIRA PASSOS | ON FILE |
| RUAN RIBEIRO DA ROCHA | ON FILE |
| RUAN SYPKENS | ON FILE |
| RUANNE MARTINU HOUBEN | ON FILE |
| RUARI L STEWART | ON FILE |
| RUBA KARUPPAN | ON FILE |
| RUBA SARHAN M ALASMARI | ON FILE |
| RUBAR AYDIN | ON FILE |
| RUBEENA K DODE | ON FILE |
| RUBEENA PIRACHA | ON FILE |
| RUBEM GOMES GUEIROS | ON FILE |
| RUBEN MONTOYA POSADA | ON FILE |
| RUBEN P M LOGJES | ON FILE |
| RUBEN A VIDAURRETA | ON FILE |
| RUBEN ABRAHAM PETRUS ROOS | ON FILE |
| RUBEN ACOSTA COLOMINAS | ON FILE |
| RUBEN ADRIAN HERRERA | ON FILE |
| RUBEN ALBERTO GROSSO | ON FILE |
| RUBEN ALBERTO GROSSO | ON FILE |
| RUBEN ALBERTO GROSSO | ON FILE |
| RUBEN ALBERTO MAMANI | ON FILE |
| RUBEN ALBERTO PUCA | ON FILE |
| RUBEN ALBERTO VIAMONTE MUNXXOZ | ON FILE |
| RUBEN ALCOBENDAS FAR | ON FILE |
| RUBEN ALEJANDRO GIL PEREZ | ON FILE |
| RUBEN ALEJANDRO PUCA VILTE | ON FILE |
| RUBEN ALEJANDRO SOTOMAYOR | ON FILE |
| RUBEN ALEX SALAZAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUBEN ALEXANDRE ALMEIDA PINTO | ON FILE |
| RUBEN ALEXANDRE GONCALVES SANTOS | ON FILE |
| RUBEN AMOLES | ON FILE |
| RUBEN ANDRES LUJAN | ON FILE |
| RUBEN ANGEL ORTIZ | ON FILE |
| RUBEN ANGEL SOLIS | ON FILE |
| RUBEN ANTHONY MARIN | ON FILE |
| RUBEN ANTHONY TORRES | ON FILE |
| RUBEN ANTONIO BIANCOTTO | ON FILE |
| RUBEN AREVALO DOSUNA | ON FILE |
| RUBEN ARGUEDAS MATEO | ON FILE |
| RUBEN ARGUXXELLO | ON FILE |
| RUBEN ARRUABARRENA | ON FILE |
| RUBEN ASDRUBAL ABARCA AGUIRRE | ON FILE |
| RUBEN AVINA | ON FILE |
| RUBEN BELIO LAFUENTE | ON FILE |
| RUBEN BENJAMIN MAIHÃ–FER | ON FILE |
| RUBEN BICA CABRITA DA PONTE PIRES | ON FILE |
| RUBEN BRICENO BENITEZ | ON FILE |
| RUBEN C PLOEG | ON FILE |
| RUBEN CASTANEDA CORTEZ | ON FILE |
| RUBEN CHAIREZ GUIZAR | ON FILE |
| RUBEN CHAVEZ | ON FILE |
| RUBEN CLOETE | ON FILE |
| RUBEN CORCHETE ISIDRO | ON FILE |
| RUBEN CORNELIS BANKERSEN | ON FILE |
| RUBEN DAN KLINGENSTEIN | ON FILE |
| RUBEN DANIEL MAQUIN | ON FILE |
| RUBEN DANIEL MAXIMINO | ON FILE |
| RUBEN DANIEL NIELSEN | ON FILE |
| RUBEN DARIO BUSTILLOS LOPEZ | ON FILE |
| RUBEN DARIO CARMONA BERMUDEZ | ON FILE |
| RUBEN DARIO PINXXEIRO | ON FILE |
| RUBEN DARIO ROJAS VALDIVE | ON FILE |
| RUBEN DARIO SCHENONE | ON FILE |
| RUBEN DAVID DIAS PEREIRA | ON FILE |
| RUBEN DAVID GUADALUPE | ON FILE |
| RUBEN DE CHAVEZ EVANGELISTA | ON FILE |
| RUBEN DE LA CRUZ GOMEZ ESCALONILLA | ON FILE |
| RUBEN DE ROOIJ | ON FILE |
| RUBEN DIAZ DIAZ | ON FILE |
| RUBEN DIEGUEZ BORAITA | ON FILE |
| RUBEN DOMINGO ROBLEDA YEBRA | ON FILE |
| RUBEN E KAPLAN | ON FILE |
| RUBEN EDELMIRO BIANCO | ON FILE |
| RUBEN EDGAR VARGAS HERRERA | ON FILE |
| RUBEN EDUARDO COLINA HERNANDEZ | ON FILE |
| RUBEN EDUARDO RODRIGUEZ | ON FILE |
| RUBEN ELEZI | ON FILE |
| RUBEN ELIAS MENCHACA | ON FILE |
| RUBEN ELIU ESCARZAGA CASIANO | ON FILE |
| RUBEN EMMANUEL DE JESUS | ON FILE |
| RUBEN ESTEBAN VALDIVIEZO MUNOZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUBEN EVANDRO GONCALVES BATISTA FERNANDES | ON FILE |
| RUBEN FERNANDO CAMPELO REBELO | ON FILE |
| RUBEN FERNANDO RODRIGUES MENDES LUIS | ON FILE |
| RUBEN FILIPE DUARTE FERNANDES | ON FILE |
| RUBEN FRANCISCO DURANDO | ON FILE |
| RUBEN FRANZ FISCHER | ON FILE |
| RUBEN FRISCH | ON FILE |
| RUBEN GALINDO CASTRO | ON FILE |
| RUBEN GARCIA NAVAMUEL | ON FILE |
| RUBEN GARNIGEE MOORE | ON FILE |
| RUBEN GERRI | ON FILE |
| RUBEN GILBERTO ROMAN | ON FILE |
| RUBEN GOMEZPALACIOS SOLIS | ON FILE |
| RUBEN GONZALEZ ALVAREZ | ON FILE |
| RUBEN GONZALEZ LORENZO | ON FILE |
| RUBEN GRAN NYKAAS | ON FILE |
| RUBEN GREG CAUDILLO | ON FILE |
| RUBEN H P VERKUIL | ON FILE |
| RUBEN HERMANO DEL MUNDO | ON FILE |
| RUBEN HORACIO PACHECO | ON FILE |
| RUBEN HUGO VIDALES | ON FILE |
| RUBEN HUIJGEN | ON FILE |
| RUBEN HURTADO SALVADOR | ON FILE |
| RUBEN IRELAND | ON FILE |
| RUBEN ISMAEL STELLA | ON FILE |
| RUBEN JAN TUKKER | ON FILE |
| RUBEN JAVIER CHEJ GAVILAN | ON FILE |
| RUBEN JESUS PEREZ | ON FILE |
| RUBEN JOHANNES AUGUST GERARDUS VAN LANKVELD | ON FILE |
| RUBEN JONATHAN GORDILLO | ON FILE |
| RUBEN JOSE OQUINENA AZCONA | ON FILE |
| RUBEN JR BAEZA | ON FILE |
| RUBEN JR CARRION | ON FILE |
| RUBEN JR SANCHEZ | ON FILE |
| RUBEN JULES DIKHOFF | ON FILE |
| RUBEN KUIPER | ON FILE |
| RUBEN LAUWAERT | ON FILE |
| RUBEN LEENDERT HENDERIK VAN DER WEIJDE | ON FILE |
| RUBEN LINARES CASTRO | ON FILE |
| RUBEN LLISO TRONCH | ON FILE |
| RUBEN LOSEO BANEZ | ON FILE |
| RUBEN LUIS MARTINS SARDINHA ESPERANCO | ON FILE |
| RUBEN MARCELO FRYDA | ON FILE |
| RUBEN MARCELO MAMANI | ON FILE |
| RUBEN MARCHAN | ON FILE |
| RUBEN MARCUS EDUARD GEISLER | ON FILE |
| RUBEN MARK GUERRERO | ON FILE |
| RUBEN MARTINEZ LOPEZ | ON FILE |
| RUBEN MEITARDJIAN | ON FILE |
| RUBEN MENDEZ RAMIREZ | ON FILE |
| RUBEN MIGUEL FERNANDES CANDEIAS | ON FILE |
| RUBEN MIGUEL FIGUEIREDO VAZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUBEN MIGUEL MARTINS ROCHA | ON FILE |
| RUBEN MOCAN | ON FILE |
| RUBEN MOCAN | ON FILE |
| RUBEN MOLINES GONZALEZ | ON FILE |
| RUBEN MONCADA ROMERO | ON FILE |
| RUBEN MONTOLIO ROJAS | ON FILE |
| RUBEN NAVARRO | ON FILE |
| RUBEN OLIVARES DONATE | ON FILE |
| RUBEN OMAR HERNANDEZ | ON FILE |
| RUBEN OMAR PERDICHIZZI | ON FILE |
| RUBEN ORLANDO VEGA | ON FILE |
| RUBEN OSCAR CAMPOS | ON FILE |
| RUBEN OSCAR MEJIA | ON FILE |
| RUBEN OSVALDO PRISCO | ON FILE |
| RUBEN OTERO RIAL | ON FILE |
| RUBEN OTHNIEL KLEIN | ON FILE |
| RUBEN P PRUMERS | ON FILE |
| RUBEN PABLO SANS PERIS | ON FILE |
| RUBEN PARTIDA SALAZAR | ON FILE |
| RUBEN PATEL | ON FILE |
| RUBEN PAUL WEIÃŸ | ON FILE |
| RUBEN PAZ GIL | ON FILE |
| RUBEN PEREZ CAMINAL | ON FILE |
| RUBEN PRIETO | ON FILE |
| RUBEN RAFAEL COIMBRA RODRIGUES FERREIRA | ON FILE |
| RUBEN RAMOS ALLERES | ON FILE |
| RUBEN RAUL III ROBLES | ON FILE |
| RUBEN RIVERA PAZ | ON FILE |
| RUBEN ROBERT LIEFTING | ON FILE |
| RUBEN RODRIGUEZ AGRUNA | ON FILE |
| RUBEN RODRIGUEZ AVILES | ON FILE |
| RUBEN RODRIGUEZ CALLE | ON FILE |
| RUBEN RODRIGUEZ VERGARA | ON FILE |
| RUBEN ROQUE GUTIERREZ | ON FILE |
| RUBEN RUIZ | ON FILE |
| RUBEN SALOMON IBGUI | ON FILE |
| RUBEN SANCHEZ ALONSO | ON FILE |
| RUBEN SANDSLETT | ON FILE |
| RUBEN SEBASTIAAN OUDE WESSELINK | ON FILE |
| RUBEN SEBASTIAAN VISSER | ON FILE |
| RUBEN SHAHNAZARI | ON FILE |
| RUBEN SIMON OHAYON | ON FILE |
| RUBEN SUAREZ DIAZ | ON FILE |
| RUBEN TAVANO | ON FILE |
| RUBEN TELEBAR | ON FILE |
| RUBEN TEODOSIU | ON FILE |
| RUBEN TEODOSIU | ON FILE |
| RUBEN URIAS SALAS HIGUITA | ON FILE |
| RUBEN VAN VOORBERGEN | ON FILE |
| RUBEN VINCENT FEENSTRA | ON FILE |
| RUBEN VINJE | ON FILE |
| RUBEN VLEURINCK | ON FILE |
| RUBEN W G VANDE RYSE | ON FILE |
| RUBEN WILLIAN WHITE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUBEN WOLFER WIJSMAN | ON FILE |
| RUBEN WOUTER D CATTEEUW | ON FILE |
| RUBEN YAMIL ROMAN PEREZ | ON FILE |
| RUBEN ZOMERDIJK | ON FILE |
| RUBENS JOHN VAN DEN BERG | ON FILE |
| RUBER ENRIQUE ACOSTA VARGAS | ON FILE |
| RUBI GARCIA ZUBIA | ON FILE |
| RUBIEL GONZALEZ | ON FILE |
| RUBIELA DEL SOCORRO BASANTE ESTRADA | ON FILE |
| RUBIK VARDANYAN | ON FILE |
| RUBIN ALFISOVICH KHARRASOV | ON FILE |
| RUBIN CHEW JIA LE | ON FILE |
| RUBIN CHEW JIA LE | ON FILE |
| RUBINA BEGUM | ON FILE |
| RUBINA KHATUN | ON FILE |
| RUBINA SHAH | ON FILE |
| RUBSON HARLIE RAIM | ON FILE |
| RUBY ANA PENARANDA FERRER | ON FILE |
| RUBY AVNI | ON FILE |
| RUBY AVNI | ON FILE |
| RUBY MAE BALANE | ON FILE |
| RUBY MARYCELA ACOSTA GARCIA | ON FILE |
| RUBY RAQUEL LODDER | ON FILE |
| RUCHI CHAUHAN | ON FILE |
| RUCHI NANDA | ON FILE |
| RUCHI RAJ | ON FILE |
| RUCHIR DRAVIN MANURAT | ON FILE |
| RUCHIT BIPIN SHAH | ON FILE |
| RUCKUS MINING COMPANY LLC | ON FILE |
| RUCUS MALAN | ON FILE |
| RUDA ROCHA TILLETT | ON FILE |
| RUDDIE JOSEPH JEFFERSON | ON FILE |
| RUDDY JACOB CHERY | ON FILE |
| RUDDY MERY BEUVE | ON FILE |
| RUDGER HYRUM DAME | ON FILE |
| RUDI AZRI BIN MOHD NOOR | ON FILE |
| RUDI FONTANA | ON FILE |
| RUDI HERMAN HAGEN | ON FILE |
| RUDI JAKOV STARCEVIC | ON FILE |
| RUDI KALLENBERG | ON FILE |
| RUDI KRAUSS | ON FILE |
| RUDI MAX SCHEELE | ON FILE |
| RUDI MAX SCHEELE | ON FILE |
| RUDI TONY M COUNE | ON FILE |
| RUDI ZUSSINO | ON FILE |
| RUDIGER CHRISTIAN BERNDT | ON FILE |
| RUDIS BURVANS | ON FILE |
| RUDJA RULLE | ON FILE |
| RUDMER DE VRIES | ON FILE |
| RUDNEY ALVES DE OLIVEIRA NETTO | ON FILE |
| RUDO CECILLIA KATSIGA | ON FILE |
| RUDOLF A CASALDON | ON FILE |
| RUDOLF DIBONGE | ON FILE |
| RUDOLF ESTERHAMMER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUDOLF HAGER | ON FILE |
| RUDOLF HANS VAN DER MERWE | ON FILE |
| RUDOLF HANS WISLAND BUHLERT | ON FILE |
| RUDOLF HELLER | ON FILE |
| RUDOLF HENGER | ON FILE |
| RUDOLF KANAMÃŒLLER | ON FILE |
| RUDOLF KOPRIVA | ON FILE |
| RUDOLF KRAUS | ON FILE |
| RUDOLF LUKAS | ON FILE |
| RUDOLF MATHIAS GRAMBAUER | ON FILE |
| RUDOLF MEIJER | ON FILE |
| RUDOLF ODEHNAL | ON FILE |
| RUDOLF PAPAC | ON FILE |
| RUDOLF PETRAK | ON FILE |
| RUDOLF PODKRIVACKY | ON FILE |
| RUDOLF RIGO | ON FILE |
| RUDOLF ROSENAUER | ON FILE |
| RUDOLF RUTER | ON FILE |
| RUDOLF SCHÃ„FER | ON FILE |
| RUDOLF SRUTEK | ON FILE |
| RUDOLF STAM | ON FILE |
| RUDOLF SUSANTO KROMOJAHJO | ON FILE |
| RUDOLF TONNER | ON FILE |
| RUDOLF VERRYT | ON FILE |
| RUDOLF VYBIRAL | ON FILE |
| RUDOLF WALKO | ON FILE |
| RUDOLFO NUNES DA FONSECA | ON FILE |
| RUDOLFS DZENIS | ON FILE |
| RUDOLPH FUHRMANN | ON FILE |
| RUDOLPH JOSEPH KREMER JR | ON FILE |
| RUDOLPH M J HUBERS | ON FILE |
| RUDOLPH NOVAK | ON FILE |
| RUDOLPH VAN NIEKERK | ON FILE |
| RUDOLPHO ANTHONY GONZALEZ | ON FILE |
| RUDOLPHUS H I VAN LEEUWEN | ON FILE |
| RUDRA P GOHIL | ON FILE |
| RUDRA PRASAD GHOSAL | ON FILE |
| RUDRA PRESHAUD TALAWANT | ON FILE |
| RUDRA RAKSHIT | ON FILE |
| RUDRA RAKSHIT | ON FILE |
| RUDRADEV MADIREDDY | ON FILE |
| RUDRAPRATAP NANDI | ON FILE |
| RUDRARAJU KRISHNA SUMANTH RAJU | ON FILE |
| RUDRARAJU SUBBARAJU | ON FILE |
| RUDSON LUISA MARTINA | ON FILE |
| RUDY ALEJANDRO LIBARES MOTA | ON FILE |
| RUDY ANTHONY RAMIREZ | ON FILE |
| RUDY ARMANDO HERNANDEZ | ON FILE |
| RUDY ARTURO GARCIA GONGORA | ON FILE |
| RUDY BACALONI | ON FILE |
| RUDY CAMPOS | ON FILE |
| RUDY COMELIS GEM KROON | ON FILE |
| RUDY DALESSIO | ON FILE |
| RUDY ECKSTEIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUDY ESTRADA | ON FILE |
| RUDY FENECH | ON FILE |
| RUDY GIANMARIA MASSARONE | ON FILE |
| RUDY HADISENTOSA | ON FILE |
| RUDY JOHANNES KOEK | ON FILE |
| RUDY M RUIJS | ON FILE |
| RUDY NICOLAS DOMINIQUE COUVREUX | ON FILE |
| RUDY O CAMPOS | ON FILE |
| RUDY PATRICK LAURENT BADIN | ON FILE |
| RUDY RENE MAURICE ANDRES | ON FILE |
| RUDY RIOS | ON FILE |
| RUDY SANCHEZ | ON FILE |
| RUDY VALENTIN FAKIH | ON FILE |
| RUDY VAN REIJSWOUD | ON FILE |
| RUDY VAN REIJSWOUD | ON FILE |
| RUDY VAN VALEN | ON FILE |
| RUDYARD FRANCIS PAUL BEKKER | ON FILE |
| RUDZIAH BINTI ABU HASSAN | ON FILE |
| RUEBEN DAMERCHI | ON FILE |
| RUECHAN OKUTAN | ON FILE |
| RUEDI BURKHALTER | ON FILE |
| RUEI KUWO CHI | ON FILE |
| RUEI LIN HUANG | ON FILE |
| RUEL ALCARAZ BUKID | ON FILE |
| RUEL ASUTEN RODRIGUEZ | ON FILE |
| RUEL C BADAJOS | ON FILE |
| RUEL DE JESUS BELMONTE | ON FILE |
| RUEL RODICO | ON FILE |
| RUENGELO G E THURNIM | ON FILE |
| RUENN HAW TANG | ON FILE |
| RUFAI ADAM | ON FILE |
| RUFINA PINEDA NOGUEDA | ON FILE |
| RUFINO LASALA OUANO | ON FILE |
| RUFINO M RABIN | ON FILE |
| RUFO ECHEVARRI HOYOS | ON FILE |
| RUFUS CHUKWUKADIBIA RUFUS-CHIME | ON FILE |
| RUFUS FALKENBERG | ON FILE |
| RUFUS MISHA GUNJAH VOGELAAR | ON FILE |
| RUFUS NICHOLSON | ON FILE |
| RUFUS RICARDO REDDICK | ON FILE |
| RUGGERO CASTALDINI | ON FILE |
| RUGGERO DE CARO | ON FILE |
| RUGGERO DE NARDI | ON FILE |
| RUGGIERO CARLI | ON FILE |
| RUGGIERO GERARDO RIZZI | ON FILE |
| RUGILE TAMOSAUSKIENE | ON FILE |
| RUH ALI HUSSAIN | ON FILE |
| RUHAN FALCAO PERUCHI | ON FILE |
| RUHANI SALAEMAE | ON FILE |
| RUHANTHA ROSHAN GAMPOLA | ON FILE |
| RUHEE MAKNOJIA | ON FILE |
| RUHI BORA KOCAK | ON FILE |
| RUHI OZMAN | ON FILE |
| RUHSEN GULEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUHUI LIU | ON FILE |
| RUI ALEXANDRE MOREIRA DA SILVA ROBERTO RAMOS | ON FILE |
| RUI ALEXANDRE PIRES VIANA MARTINS | ON FILE |
| RUI ALEXANDRE SANTOS MARTINS | ON FILE |
| RUI ANTONIO CABRITA DE JESUS MARTINHO | ON FILE |
| RUI ARTUR DOS SANTOS BAPTISTA | ON FILE |
| RUI CAI | ON FILE |
| RUI CARLOS AVILA LEAL | ON FILE |
| RUI CESAR TELES ELOI | ON FILE |
| RUI DAVID D ASSUNCAO CARDOSO | ON FILE |
| RUI DIOGO VIEIRA DA COSTA | ON FILE |
| RUI DIOGO DA SILVA FERRAO | ON FILE |
| RUI DIOGO LORENA MINISTRO | ON FILE |
| RUI EDUARDO AMADOR DE LACERDA FORRESTER ZAMITH | ON FILE |
| RUI F PAIS GOMES | ON FILE |
| RUI FERNANDO OLIVEIRA DA SILVA | ON FILE |
| RUI FILIPE CORREIA SOARES PEREIRA | ON FILE |
| RUI FILIPE DA SILVA COSTA | ON FILE |
| RUI FILIPE PIMENTA FREITAS | ON FILE |
| RUI FILIPE ROQUE MONTEIRO | ON FILE |
| RUI FILIPE TEIXEIRA SARAIVA | ON FILE |
| RUI HAN | ON FILE |
| RUI HUANG | ON FILE |
| RUI JIA NG | ON FILE |
| RUI JIAN LEE | ON FILE |
| RUI JIANG | ON FILE |
| RUI JIANG | ON FILE |
| RUI JORGE CARVALHO CASEIRO | ON FILE |
| RUI JORGE DE FREITAS PORTELA | ON FILE |
| RUI JORGE DE SOUSA BARROS | ON FILE |
| RUI LIN | ON FILE |
| RUI MANUEL BARBOSA CRUZ | ON FILE |
| RUI MANUEL CORTE REAL MARINHO | ON FILE |
| RUI MANUEL COSTA RODRIGUES | ON FILE |
| RUI MANUEL DA CUNHA SACADURA BOTE | ON FILE |
| RUI MANUEL DA SILVA COSTA MACHADO | ON FILE |
| RUI MANUEL DA SILVA NUNES | ON FILE |
| RUI MANUEL DA SILVA ROCHA | ON FILE |
| RUI MANUEL DE FREITAS FERREIRA | ON FILE |
| RUI MANUEL GOMES PASTAGEM | ON FILE |
| RUI MANUEL RIBEIRO RELVAS | ON FILE |
| RUI MANUEL RICARDO ANTUNES HENRIQUES | ON FILE |
| RUI MANUEL SOUSA DA CUNHA | ON FILE |
| RUI MANUEL TOMAZ VENANCIO | ON FILE |
| RUI MIGUEL ABRANTES PINHO | ON FILE |
| RUI MIGUEL DA CONELCAO GUERREIRO | ON FILE |
| RUI MIGUEL DIAS PAREDES | ON FILE |
| RUI MIGUEL FARO SARAIVA | ON FILE |
| RUI MIGUEL FERREIRA MARTINS | ON FILE |
| RUI MIGUEL FONSECA ALMEIDA | ON FILE |
| RUI MIGUEL MARQUES NABAIS | ON FILE |
| RUI MIGUEL MARTINS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUI MIGUEL MENDES CORREIA | ON FILE |
| RUI MIGUEL MESQUITA ROSA | ON FILE |
| RUI MIGUEL PEREIRA SOARES | ON FILE |
| RUI MIGUEL PIRES MAGALHAES | ON FILE |
| RUI MIGUEL RODRIGUES PINHEIRO DA SILVA | ON FILE |
| RUI MIGUEL ROSA MENDES | ON FILE |
| RUI MIGUEL TORRADO RODRIGUES | ON FILE |
| RUI MIGUEL VIEIRA ELIAS | ON FILE |
| RUI MU | ON FILE |
| RUI PEDRO GASALHO | ON FILE |
| RUI PEDRO GOMES DE SOUSA MARQUES | ON FILE |
| RUI PEDRO MARQUES QUINTAS | ON FILE |
| RUI RIBEIRO PAIS MAMEDE | ON FILE |
| RUI SHENG LIM | ON FILE |
| RUI SOARES DE AZEVEDO | ON FILE |
| RUI SONG TAB | ON FILE |
| RUI TENG | ON FILE |
| RUI TIAGO ELIAS NATARIO | ON FILE |
| RUI VARGAS DORES MAIA FERREIRA | ON FILE |
| RUI WEN PAN | ON FILE |
| RUI WILLIAM ROBERT DODDS | ON FILE |
| RUI ZHI SIMEON MUSA NG | ON FILE |
| RUI ZHOU | ON FILE |
| RUIJIA SUN | ON FILE |
| RUIQUAN WANG | ON FILE |
| RUIXIN TIAN | ON FILE |
| RUKAYAT OMOLARA MURITALA | ON FILE |
| RUKAYAT OPEYEMI ADELEBARE | ON FILE |
| RUKIA ABDALLA | ON FILE |
| RUKMANI GOPE | ON FILE |
| RUL MIGUEL TINOCO DA LUZ | ON FILE |
| RULI SUPRIADI | ON FILE |
| RULL VIKTOR JOHNNY MIKAEL PERSSON | ON FILE |
| RUMBIDZAI BOBO | ON FILE |
| RUMCINA BENYAMIN | ON FILE |
| RUMEN MITEV VANEV | ON FILE |
| RUMEN SVETLOZAROV ATANASOV | ON FILE |
| RUMESH JEEWANTHA WICKRAMANAYAKE PATHIRENNEHELAGE | ON FILE |
| RUMESH MALITHA BANDARA SURIYAMPOLA | ON FILE |
| RUMEYSA YUKSEL | ON FILE |
| RUMKI PAUL | ON FILE |
| RUMUALDA MARTINA TAGUADA | ON FILE |
| RUMYANA MARGARITOVA | ON FILE |
| RUMYANA NENKOVA DIMITROVA | ON FILE |
| RUNAR MATTSSON MONG | ON FILE |
| RUNCHEN SUN | ON FILE |
| RUNE BLICHER SKOV ANDERSEN | ON FILE |
| RUNE EMDE PEDERSEN | ON FILE |
| RUNE LILLELUND HENRIKSEN | ON FILE |
| RUNE LIMA | ON FILE |
| RUNE MONSECOUR | ON FILE |
| RUNE OBERDING NORDERHAUG | ON FILE |
| RUNE OESTNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUNE SJOEBERG | ON FILE |
| RUNE THOUGAARD KRISTENSEN | ON FILE |
| RUNE TOUGAARD ENGELSCHMIDT | ON FILE |
| RUNESCAPE GOAT | ON FILE |
| RUNGNAPA EWTOKSAN | ON FILE |
| RUNO ALVIM CHRISOSTOMO | ON FILE |
| RUNO PASSARELLA LAZZARATO | ON FILE |
| RUO EE DING | ON FILE |
| RUO NING YU | ON FILE |
| RUO YIN LINDA LIU | ON FILE |
| RUOGI ZHAO | ON FILE |
| RUOH PENG CHIEW | ON FILE |
| RUOXI FU | ON FILE |
| RUPA RUPA | ON FILE |
| RUPA SINGHA | ON FILE |
| RUPAK SEN | ON FILE |
| RUPALI AJAY PAWAR | ON FILE |
| RUPALISAVANT CHELL | ON FILE |
| RUPAM KRUPAL KHUNE | ON FILE |
| RUPANJALI KONWAR | ON FILE |
| RUPASINGHA GURUNNEHELE GEDARA CHULANA EVON | ON FILE |
| RUPENDRA SINGH PARESHWAR | ON FILE |
| RUPERT BADENHORST | ON FILE |
| RUPERT DANIEL ENDRIES | ON FILE |
| RUPERT JEREMIAH IV ANGELES BUSTAMANTE | ON FILE |
| RUPERT LESLIE N RAIKES | ON FILE |
| RUPERT MATTHEWSWAIN PARKES | ON FILE |
| RUPERTO ANTONIO FLORES | ON FILE |
| RUPESH MOHAN PAWAR | ON FILE |
| RUPESH TOMAR | ON FILE |
| RUPHIN BOLONDA LOBANGA | ON FILE |
| RUPIKA UDAYANGANI WEERASINGHA APPUKUTTI DEWAGE | ON FILE |
| RUPIN VIJ | ON FILE |
| RUPINDERIEET SINGH | ON FILE |
| RURMUESTER ATILANO ALFAFARA | ON FILE |
| RUSEAN VALENCLO LINDSAY | ON FILE |
| RUSEN ALI BASLI | ON FILE |
| RUSH MAERIQ NUYDA ROQUE | ON FILE |
| RUSHAAD MAX WRIGHT | ON FILE |
| RUSHANE JERMAINE CLARKE | ON FILE |
| RUSHANE ST PATRICK ROYDELL HENRY | ON FILE |
| RUSHAVANATHA SAHU | ON FILE |
| RUSHAWN MALIK BROWN | ON FILE |
| RUSHELL L WILLIAMS | ON FILE |
| RUSHI ARUNKUMAR DEVANI | ON FILE |
| RUSHI BHANDERI | ON FILE |
| RUSHIKESH CHANDRAKANT PATIL | ON FILE |
| RUSHIKESH DEELIP PATIL | ON FILE |
| RUSHIL VEDHIRE REDDY | ON FILE |
| RUSHIN NALIN PATEL | ON FILE |
| RU-SHION TSENG | ON FILE |
| RUSIRU YASASWIN KONARAGE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUSLAN ALEKOV TODOROV | ON FILE |
| RUSLAN ALEPOV | ON FILE |
| RUSLAN ALIMOV | ON FILE |
| RUSLAN ANATOL YEVICH LASTUKHIN | ON FILE |
| RUSLAN ANATOLY FEITSER | ON FILE |
| RUSLAN ANDREEV | ON FILE |
| RUSLAN BARNA | ON FILE |
| RUSLAN BIRLADEANU | ON FILE |
| RUSLAN BUZYLA | ON FILE |
| RUSLAN BYKOV | ON FILE |
| RUSLAN CHAIKA | ON FILE |
| RUSLAN CHURYLA | ON FILE |
| RUSLAN GABDRAKHMANOV | ON FILE |
| RUSLAN GEIDOV | ON FILE |
| RUSLAN GORTEN | ON FILE |
| RUSLAN GRIGORIEV BRUMA | ON FILE |
| RUSLAN GRIGORIEV BRUMA | ON FILE |
| RUSLAN GRUSHCO | ON FILE |
| RUSLAN HERASENKA | ON FILE |
| RUSLAN HOLKO | ON FILE |
| RUSLAN HRUDLEVSKYI | ON FILE |
| RUSLAN HRYBKOV | ON FILE |
| RUSLAN IAKOVLEVICH ARASLANOV | ON FILE |
| RUSLAN IL DAROVICH SHAKIROV | ON FILE |
| RUSLAN IVANOV | ON FILE |
| RUSLAN JAGATSPANYAN | ON FILE |
| RUSLAN KARDASHENKO | ON FILE |
| RUSLAN KHASPULATOV | ON FILE |
| RUSLAN KHLIEVNYI | ON FILE |
| RUSLAN KHORIN | ON FILE |
| RUSLAN KOLETOROV | ON FILE |
| RUSLAN KONONENKO | ON FILE |
| RUSLAN KUMENKOV | ON FILE |
| RUSLAN MAKSYMCHUK | ON FILE |
| RUSLAN MARSILEVICH KHUSNULGATIN | ON FILE |
| RUSLAN MIKHAYLOVICH VEKHOREV | ON FILE |
| RUSLAN MIRSAKITOVICH SEIDOV | ON FILE |
| RUSLAN MIRSAKITOVICH SEIDOV | ON FILE |
| RUSLAN MIRSAKITOVICH SEIDOV | ON FILE |
| RUSLAN NEVHADOVSKYI | ON FILE |
| RUSLAN NIKOLAYEVICH STEPANOV | ON FILE |
| RUSLAN NOVIKOV | ON FILE |
| RUSLAN ONYSHCHENKO | ON FILE |
| RUSLAN ORUCOV | ON FILE |
| RUSLAN PARADA | ON FILE |
| RUSLAN PAVLOVSKYI | ON FILE |
| RUSLAN PETROVICH TIMOCHOVICH | ON FILE |
| RUSLAN PIDDUBNYI | ON FILE |
| RUSLAN PRYMACHENKO | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEITOV | ON FILE |
| RUSLAN SHEVCHUK | ON FILE |
| RUSLAN SHKODIN | ON FILE |
| RUSLAN SITDIKOV | ON FILE |
| RUSLAN SMOLENTSEV | ON FILE |
| RUSLAN SYZDYKOV | ON FILE |
| RUSLAN VADIMOVICH ISLAMOV | ON FILE |
| RUSLAN VIACHESLAVOVICH BELYAEV | ON FILE |
| RUSLAN VLADIMIROVICH ANNENKOV | ON FILE |
| RUSLAN ZAMPIERI | ON FILE |
| RUSLAN ZHUMADILOV | ON FILE |
| RUSLAN ZIANKO | ON FILE |
| RUSLANA CHERNIAIEVA | ON FILE |
| RUSLANA HODOVANA | ON FILE |
| RUSLANA HODOVANA | ON FILE |
| RUSLANA LAVRII | ON FILE |
| RUSLANA ULYK | ON FILE |
| RUSLANS FJODOROVS | ON FILE |
| RUSLON SEIGOV | ON FILE |
| RUSLUN SEIBOV | ON FILE |
| RUSNADI RUSNADI | ON FILE |
| RUSNANDI RUSNANDI | ON FILE |
| RUSS KOL | ON FILE |
| RUSS MARC BEAUVOIR | ON FILE |
| RUSSEL ANAK EDWIN | ON FILE |
| RUSSEL BUAN NUCUP | ON FILE |
| RUSSEL CAREY NICOSIA | ON FILE |
| RUSSEL EDUARDO SOLIS PECH | ON FILE |
| RUSSEL JAMES STARCENSKY | ON FILE |
| RUSSEL LE GRANGE | ON FILE |
| RUSSEL WAYNE STIEB | ON FILE |
| RUSSELL WEE XIAN JIE | ON FILE |
| RUSSELL ALAN CHAMBERLIN | ON FILE |
| RUSSELL ALEXANDER BUETON | ON FILE |
| RUSSELL ALEXANDER ROBINSON JR | ON FILE |
| RUSSELL ALLEN BARTON | ON FILE |
| RUSSELL BARNETT | ON FILE |
| RUSSELL BARNETT KINMAN | ON FILE |
| RUSSELL BRONSTON II | ON FILE |
| RUSSELL BRYAN CORTEZ | ON FILE |
| RUSSELL BUCK VEGH | ON FILE |
| RUSSELL C BAYLISS | ON FILE |
| RUSSELL CHARLES A APLIN | ON FILE |
| RUSSELL D MARINCE | ON FILE |
| RUSSELL DEAN KETTERINGHAM | ON FILE |
| RUSSELL DEON JOHNSON | ON FILE |
| RUSSELL DEREK MARTIN | ON FILE |
| RUSSELL DUDLEY HARP | ON FILE |
| RUSSELL EDWARD YOUMANS | ON FILE |
| RUSSELL ERIC CHURCH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUSSELL ERNEST HATCHER | ON FILE |
| RUSSELL EUGENE CORKINS | ON FILE |
| RUSSELL EUGENE GARDNER | ON FILE |
| RUSSELL FREDERICK BARNES | ON FILE |
| RUSSELL G BAYS | ON FILE |
| RUSSELL G BERG | ON FILE |
| RUSSELL GEOFFREY POLLARD | ON FILE |
| RUSSELL GEORGE TUIT | ON FILE |
| RUSSELL HALL | ON FILE |
| RUSSELL HARDING MILLS III | ON FILE |
| RUSSELL HARVEY SULLIVAN TAPP | ON FILE |
| RUSSELL HENRY KAPOLANI LEE | ON FILE |
| RUSSELL HUSSAIN RIZBAF NAUBARI | ON FILE |
| RUSSELL IAIN RHODES | ON FILE |
| RUSSELL IAN DUNN | ON FILE |
| RUSSELL J CLARK | ON FILE |
| RUSSELL J SOARES | ON FILE |
| RUSSELL JAMES CHEDGY | ON FILE |
| RUSSELL JAMES KOTRBA | ON FILE |
| RUSSELL JAMES MARTIN | ON FILE |
| RUSSELL JAMES POOLE | ON FILE |
| RUSSELL JAMES THEILMAN | ON FILE |
| RUSSELL JAMES WILLIAMS | ON FILE |
| RUSSELL JAMESON LINDFORS | ON FILE |
| RUSSELL JEFFREY HUNT | ON FILE |
| RUSSELL JESCHKE | ON FILE |
| RUSSELL JOE BROWN | ON FILE |
| RUSSELL JOHN SAVAGE | ON FILE |
| RUSSELL JOSEPH HEERSEMA | ON FILE |
| RUSSELL KENNETH WHITTON | ON FILE |
| RUSSELL LA | ON FILE |
| RUSSELL LAMAR MERRITT III | ON FILE |
| RUSSELL LAVON THAYNE | ON FILE |
| RUSSELL LEE WEIHS | ON FILE |
| RUSSELL LEON PILAND | ON FILE |
| RUSSELL LEWIS JOHNSON | ON FILE |
| RUSSELL LIAM WARILA | ON FILE |
| RUSSELL LINDLEY JOHNSON | ON FILE |
| RUSSELL LLEWELLYN HUGHES | ON FILE |
| RUSSELL LYNN MAGARITY | ON FILE |
| RUSSELL M GRIESHABER | ON FILE |
| RUSSELL MICHAEL BENNETT | ON FILE |
| RUSSELL MICHAEL STEVENS | ON FILE |
| RUSSELL MUNCH | ON FILE |
| RUSSELL NEAL ANDERSON | ON FILE |
| RUSSELL NEAL CRESWELL | ON FILE |
| RUSSELL NESTA D ARVILLE | ON FILE |
| RUSSELL NOMER | ON FILE |
| RUSSELL OLIVER JARVIS | ON FILE |
| RUSSELL OWEN DOERING | ON FILE |
| RUSSELL PERRY | ON FILE |
| RUSSELL PHILIP CONNEELY | ON FILE |
| RUSSELL POOKELA ISOM | ON FILE |
| RUSSELL RICE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUSSELL ROBERT CHAPMAN | ON FILE |
| RUSSELL ROBERT SCHWERDT | ON FILE |
| RUSSELL SCOTT REYNOLDS | ON FILE |
| RUSSELL STERLING AHLSTROM | ON FILE |
| RUSSELL T BATSON | ON FILE |
| RUSSELL T WILSON | ON FILE |
| RUSSELL THOMAS EDMONSTON | ON FILE |
| RUSSELL THOMAS RUYBAL | ON FILE |
| RUSSELL TODD FLETCHER | ON FILE |
| RUSSELL TRENT BOUVIER | ON FILE |
| RUSSELL VAN ZILE | ON FILE |
| RUSSELL WAYNE PELTIER | ON FILE |
| RUSSELL WAYNE GERTZE | ON FILE |
| RUSSELL WAYNE KOTARA | ON FILE |
| RUSSELL WAYNE MASHBURN | ON FILE |
| RUSSELL WAYNE WALKER | ON FILE |
| RUSSELL WEBSTER ANDREWS | ON FILE |
| RUSSELL WOODBRIDGE | ON FILE |
| RUSSHAUN FAQUAR ROACH | ON FILE |
| RUSTAM ANDREYANOVICH SADONSHOYEV | ON FILE |
| RUSTAM DAVYDOV | ON FILE |
| RUSTAM ERGASHEVICH SULAYMONOV | ON FILE |
| RUSTAM GAREEV | ON FILE |
| RUSTAM HACEATUROV | ON FILE |
| RUSTAM KABIROV | ON FILE |
| RUSTAM KARIMOV | ON FILE |
| RUSTAM KHAMITOV | ON FILE |
| RUSTAM LATYPOV | ON FILE |
| RUSTAM MAMEDOV | ON FILE |
| RUSTAM MUSAEV | ON FILE |
| RUSTAM SABIRYANOV | ON FILE |
| RUSTAM SAMIGULLIN | ON FILE |
| RUSTAM VAKILOV | ON FILE |
| RUSTAM YUNUSOVICH BOTASHEV | ON FILE |
| RUSTAN JOEL VAN WYK | ON FILE |
| RUSTEM BAKSOY | ON FILE |
| RUSTEM SANYAR | ON FILE |
| RUSTEM ZAKIROVICH IUSIFOV | ON FILE |
| RUSTIN EDWARD WATT | ON FILE |
| RUSTU SEMIH OKUMUS | ON FILE |
| RUSTY ALEXANDER KUCIEMBA | ON FILE |
| RUSTY B SULLIVAN | ON FILE |
| RUSTY LEE FABER | ON FILE |
| RUSTY MARKS | ON FILE |
| RUTA NAEA | ON FILE |
| RUTE DOS SANTOS PEREIRA | ON FILE |
| RUTE DOS SANTOS PEREIRA | ON FILE |
| RUTE GABRIELA SITOE MADEIRA | ON FILE |
| RUTGER A ZOETMULDER | ON FILE |
| RUTGER ALEXANDER VAN HEUSDEN | ON FILE |
| RUTGER CHRISTIAAN LALIEU | ON FILE |
| RUTGER EELTJE SMITS | ON FILE |
| RUTH A YOUNG | ON FILE |
| RUTH ADELA GORDON KOBELIOVSKY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUTH ANN BOOHER | ON FILE |
| RUTH ANN MATTHEWS | ON FILE |
| RUTH AUSTIN | ON FILE |
| RUTH BELBA GRASS ORTIZ | ON FILE |
| RUTH CAMILA AQUINO PALOMINO | ON FILE |
| RUTH CARIN ERUAY NINACO | ON FILE |
| RUTH EBIHONMON OJEIKERE | ON FILE |
| RUTH ELENA DIEZ OROZCO | ON FILE |
| RUTH ELIZABETH MAHONY | ON FILE |
| RUTH GABRIELA BUENAVENTURA | ON FILE |
| RUTH GOMEZ LEGUIZAMON | ON FILE |
| RUTH JACQUELINE PARHAM | ON FILE |
| RUTH JUDITH COLQUE | ON FILE |
| RUTH KRISTINE NALAZON CRUZ | ON FILE |
| RUTH LIN | ON FILE |
| RUTH LIZA OLANIO ALVIZ | ON FILE |
| RUTH LYNN BAKER | ON FILE |
| RUTH MARTIN MARSA | ON FILE |
| RUTH MELATI WIJAYA | ON FILE |
| RUTH MICAH PIO CELI | ON FILE |
| RUTH NAOMI BOOKER | ON FILE |
| RUTH NAPONE ALORRO | ON FILE |
| RUTH NOEMI FIGUEROA | ON FILE |
| RUTH OLUWAYEMI DEDEIGBO | ON FILE |
| RUTH PAMELA VILLAGRA VAZQUEZ | ON FILE |
| RUTH RAQUEL GROVES | ON FILE |
| RUTH SALAZAR | ON FILE |
| RUTH SHANNON TRISCH | ON FILE |
| RUTH STELLA LOZANO | ON FILE |
| RUTH VERONICA REYESROJAS | ON FILE |
| RUTHIE MARIA ACOSTA | ON FILE |
| RUTHLINE RAYSHELINE MARTIS | ON FILE |
| RUTILIO MONTELLANO BOLLO | ON FILE |
| RUTTANAPORN TECHANAN | ON FILE |
| RUTUJA RAJESH MAHADE | ON FILE |
| RUTUJA V GAIKWAD | ON FILE |
| RUTVIK RAJEEV BOUDHANKAR | ON FILE |
| RUTVIK UMANGKUMAR THAKKAR | ON FILE |
| RUUD C MEEUWSEN | ON FILE |
| RUUD G P BRANDENBURG | ON FILE |
| RUUD H M KRAKERS | ON FILE |
| RUUD JOHANNES GRUNDER | ON FILE |
| RUUD KALIS | ON FILE |
| RUUD M M WEERSINK | ON FILE |
| RUUD M REIJNDERS | ON FILE |
| RUUD SCHUURMANS | ON FILE |
| RUUNE HOLM LARSEN | ON FILE |
| RUURD DIEDERIK DE VRIES | ON FILE |
| RUVARASHE VANNESA MASHANGA | ON FILE |
| RUVINDU UDESH BAMUNUGE | ON FILE |
| RUWAIDA MARILDIA FOSTER | ON FILE |
| RUWAN KUMARA BARABOSS DAUNDAGE | ON FILE |
| RUXANDRA CALIN | ON FILE |
| RUY FERNANDO PELAEZ LETTIERI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RUZA KOZINA | ON FILE |
| RUZA POPOVIC | ON FILE |
| RUZAIMA BINTI HAMIL | ON FILE |
| RUZANA  BOHOVSKA | ON FILE |
| RUZANNA GABULIAN | ON FILE |
| RUZDIJA SABOTIC | ON FILE |
| RUZE SODAN | ON FILE |
| RUZHA BOYANOVA ZAGORSKA | ON FILE |
| RUZICA CEROVIC | ON FILE |
| RUZICA DAVIDOVIC TRBOVIC | ON FILE |
| RUZICA NESTIC | ON FILE |
| RUZICA PAPAC | ON FILE |
| RUZICA PLANTOSAR | ON FILE |
| RUZICA POZNIK | ON FILE |
| RUZICA REMY | ON FILE |
| RUZICA ZIVANOVIC | ON FILE |
| RUZICKOVA LENKA | ON FILE |
| RUZINA FANISOVNA LATIPOVA | ON FILE |
| RUZLAN SEIBOV | ON FILE |
| RV REGIE CORDIAL BAUSA | ON FILE |
| RW HP | ON FILE |
| RY THANH NGUYEN | ON FILE |
| RYAD BEKKA | ON FILE |
| RYAD GHETAI | ON FILE |
| RYAD JEMAA | ON FILE |
| RYAL RAIDDEN ROSEN | ON FILE |
| RYAN  FAIN | ON FILE |
| RYAN  FOLTZ | ON FILE |
| RYAN  JORDAN VILLA | ON FILE |
| RYAN  KING | ON FILE |
| RYAN  POH YUENG HAO | ON FILE |
| RYAN A FIGUEROA | ON FILE |
| RYAN A HASELTON | ON FILE |
| RYAN A HINKLEY | ON FILE |
| RYAN A KOVARIK | ON FILE |
| RYAN A RATKOWSKI | ON FILE |
| RYAN A ZAUK | ON FILE |
| RYAN ABRAHAM HUNGATE | ON FILE |
| RYAN ADAM WALKER | ON FILE |
| RYAN ADRIAN KAWECKI | ON FILE |
| RYAN ADRIAN KAWECKI | ON FILE |
| RYAN ADRIAN KAWECKI | ON FILE |
| RYAN AHADIZAD | ON FILE |
| RYAN ALAN GORMAN | ON FILE |
| RYAN ALAN HORTON | ON FILE |
| RYAN ALAN JOTTA | ON FILE |
| RYAN ALAN NEWTON SCOTT | ON FILE |
| RYAN ALAN WEBB | ON FILE |
| RYAN ALBERT DEARMOND | ON FILE |
| RYAN ALBERT NG CHEONG TON | ON FILE |
| RYAN ALEXANDER BUNKER | ON FILE |
| RYAN ALEXANDER DOWNEY | ON FILE |
| RYAN ALEXANDER EHLERS | ON FILE |
| RYAN ALEXANDER FUQUAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN ALEXANDER HALL | ON FILE |
| RYAN ALEXANDER KENNY BARNES | ON FILE |
| RYAN ALEXANDER POLLARD-MATSON | ON FILE |
| RYAN ALEXANDER POTTS | ON FILE |
| RYAN ALEXANDER TAN SHAUR AN | ON FILE |
| RYAN ALEXANDER TORRES | ON FILE |
| RYAN ALJERMAIN MACDONALD | ON FILE |
| RYAN ALLAN MARTIN | ON FILE |
| RYAN ALLAN OWENS | ON FILE |
| RYAN ALLEN BARTLETT | ON FILE |
| RYAN ALLISON | ON FILE |
| RYAN AMOS | ON FILE |
| RYAN AN CAO | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON DILL | ON FILE |
| RYAN ANDREW ANDERSON | ON FILE |
| RYAN ANDREW CARMAN | ON FILE |
| RYAN ANDREW FABER | ON FILE |
| RYAN ANDREW FREITAS | ON FILE |
| RYAN ANDREW HOWELLS | ON FILE |
| RYAN ANDREW JENSEN | ON FILE |
| RYAN ANDREW MAI | ON FILE |
| RYAN ANDREW MONTGOMERY | ON FILE |
| RYAN ANDREW MOSER | ON FILE |
| RYAN ANDREW REGAN | ON FILE |
| RYAN ANDREW SIENKIEWICZ | ON FILE |
| RYAN ANDREW SMUSH | ON FILE |
| RYAN ANDREW SOWELL | ON FILE |
| RYAN ANDREW TAYLOR | ON FILE |
| RYAN ANDREW WILGUS | ON FILE |
| RYAN ANTHONY ARBEITER | ON FILE |
| RYAN ANTHONY GAMBLE | ON FILE |
| RYAN ANTHONY HAMILTON | ON FILE |
| RYAN ANTHONY LECHMAN | ON FILE |
| RYAN ANTHONY PATTERSON | ON FILE |
| RYAN ANTHONY PATTERSON | ON FILE |
| RYAN ANTHONY PEREZ | ON FILE |
| RYAN ANTHONY QUIJANO GAN | ON FILE |
| RYAN ANTHONY SCHMIDT | ON FILE |
| RYAN ANTHONY SIMPSON | ON FILE |
| RYAN ANTHONY TAYLOR | ON FILE |
| RYAN ANTHONY VALDEZ | ON FILE |
| RYAN ANTHONY WILLIAMS | ON FILE |
| RYAN ANTHONY WOLF | ON FILE |
| RYAN ANTONY MOON | ON FILE |
| RYAN ARTHUR EDOUARD CLARE | ON FILE |
| RYAN ASHRAF E ELDAKKAK | ON FILE |
| RYAN AUGUSTO DE GUZMAN | ON FILE |
| RYAN AUSTIN BAYNE | ON FILE |
| RYAN AUSTIN LEE PARK | ON FILE |
| RYAN BAMSEY | ON FILE |
| RYAN BARRETT TOWER | ON FILE |
| RYAN BARRY PHILLIPSEN | ON FILE |
| RYAN BAUER STEVENS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN BEL JOSHUA SANTIAGO SORIANO | ON FILE |
| RYAN BENJAMIN JACKSON | ON FILE |
| RYAN BENJAMIN MALANA SINSAY | ON FILE |
| RYAN BLEECKER | ON FILE |
| RYAN BLOCK | ON FILE |
| RYAN BOGDAN SOMMERCORN | ON FILE |
| RYAN BRADLEY BROUGH WHITE | ON FILE |
| RYAN BRAY | ON FILE |
| RYAN BRENDAN LYNCH | ON FILE |
| RYAN BRENDAN LYNDE | ON FILE |
| RYAN BRUCE GLOVER | ON FILE |
| RYAN BRUCE PIPKIN | ON FILE |
| RYAN BRUCE WEATHERS | ON FILE |
| RYAN BURGESS | ON FILE |
| RYAN CABLE VINING | ON FILE |
| RYAN CALDWELL | ON FILE |
| RYAN CALVIN PARRISH | ON FILE |
| RYAN CANNON | ON FILE |
| RYAN CARL JEROME RANKINS | ON FILE |
| RYAN CARL WILLIAMS | ON FILE |
| RYAN CARNEY | ON FILE |
| RYAN CARYNGTON KATZ | ON FILE |
| RYAN CASEY CHURCHILL | ON FILE |
| RYAN CASEY TEIXEIRA | ON FILE |
| RYAN CHABOT | ON FILE |
| RYAN CHADWICK SADLER | ON FILE |
| RYAN CHANDLER SMITH | ON FILE |
| RYAN CHANDLER STOKES | ON FILE |
| RYAN CHARLES CARBALLO | ON FILE |
| RYAN CHARLES CHAPPELL | ON FILE |
| RYAN CHARLES DAY | ON FILE |
| RYAN CHARLES EDWARDS | ON FILE |
| RYAN CHARLES OHOLLAREN | ON FILE |
| RYAN CHARLES SALPIETRO | ON FILE |
| RYAN CHARLES WROTEN | ON FILE |
| RYAN CHARLIE D FITTER | ON FILE |
| RYAN CHESLEY CLARK | ON FILE |
| RYAN CHRISTIAN BONKOSKY | ON FILE |
| RYAN CHRISTIAN BRACY | ON FILE |
| RYAN CHRISTIAN LANE | ON FILE |
| RYAN CHRISTIAN TAG | ON FILE |
| RYAN CHRISTIANDAHILIG MAGBUAL | ON FILE |
| RYAN CHRISTINA | ON FILE |
| RYAN CHRISTOPHER ARNESEN | ON FILE |
| RYAN CHRISTOPHER BATES | ON FILE |
| RYAN CHRISTOPHER BODA | ON FILE |
| RYAN CHRISTOPHER BRIAN BOTTERILL | ON FILE |
| RYAN CHRISTOPHER CHAN CAMBA | ON FILE |
| RYAN CHRISTOPHER COMPTON | ON FILE |
| RYAN CHRISTOPHER GARDETTO | ON FILE |
| RYAN CHRISTOPHER HART | ON FILE |
| RYAN CHRISTOPHER IMBERT | ON FILE |
| RYAN CHRISTOPHER KECK | ON FILE |
| RYAN CHRISTOPHER LEDBETTER | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN CHRISTOPHER MCGOHON | ON FILE |
| RYAN CHRISTOPHER PIORKOWSKI | ON FILE |
| RYAN CHRISTOPHER POSEY | ON FILE |
| RYAN CHRISTOPHER REED | ON FILE |
| RYAN CHRISTOPHER SAMS | ON FILE |
| RYAN CHRISTOPHER SCHAUM | ON FILE |
| RYAN CHRISTOPHER SOJKA | ON FILE |
| RYAN CHRISTOPHER SPURLIN | ON FILE |
| RYAN CHRISTOPHER SYNNOTT | ON FILE |
| RYAN CHRISTOPHER TAN WEI CHANG | ON FILE |
| RYAN CHRISTOPHER THOR | ON FILE |
| RYAN CHRISTOPHER TWOREK | ON FILE |
| RYAN CHRISTOPHER WALD | ON FILE |
| RYAN CHRISTOPHER WATSON | ON FILE |
| RYAN CHRISTOPHER WILSON | ON FILE |
| RYAN CHRISTOPHER WISE | ON FILE |
| RYAN CHRISTOPHER WOITAS | ON FILE |
| RYAN CHRISTOPHER YEAGER | ON FILE |
| RYAN CHUA KUN SIA (CAI JUNCHENG) | ON FILE |
| RYAN CIKANEK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK MIRANDA | ON FILE |
| RYAN CLARK RICHARDS | ON FILE |
| RYAN COLBY BERNDT | ON FILE |
| RYAN COLLIN KELLEY | ON FILE |
| RYAN CONNOR KENNEDY | ON FILE |
| RYAN CONNOR STARBACK | ON FILE |
| RYAN COOPER LINNEY | ON FILE |
| RYAN CRAIG KEITH WATTS | ON FILE |
| RYAN CRAIG STREET | ON FILE |
| RYAN CRANDALL | ON FILE |
| RYAN CRISWELL CANNON | ON FILE |
| RYAN CRUTCHER | ON FILE |
| RYAN D CAULEY | ON FILE |
| RYAN D CORBETT | ON FILE |
| RYAN D FORD | ON FILE |
| RYAN D HANSON | ON FILE |
| RYAN D PURINGTON | ON FILE |
| RYAN D SCHULZ | ON FILE |
| RYAN D SOPA | ON FILE |
| RYAN D WAIT | ON FILE |
| RYAN DALE KILPATRICK | ON FILE |
| RYAN DALLAS STEPHENS | ON FILE |
| RYAN DAN NGUYEN | ON FILE |
| RYAN DANDELION | ON FILE |
| RYAN DANIEL ALEXANDER | ON FILE |
| RYAN DANIEL DEVAUL | ON FILE |
| RYAN DANIEL KEARNEY | ON FILE |
| RYAN DANIEL MADDEN | ON FILE |
| RYAN DANIEL MATTHEWS | ON FILE |
| RYAN DANIEL MCDERMOTT | ON FILE |
| RYAN DANIEL MCGOOGAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN DANIEL MERGEN | ON FILE |
| RYAN DANIEL MESKILL | ON FILE |
| RYAN DANIEL ORDOWICH | ON FILE |
| RYAN DANIEL SCHELLHOUS | ON FILE |
| RYAN DANIEL SUPLER | ON FILE |
| RYAN DARSHAN SINGH JOHAL | ON FILE |
| RYAN DAVID AIDAN MCGILLICUDDY | ON FILE |
| RYAN DAVID BAUTISTA | ON FILE |
| RYAN DAVID BESEMER | ON FILE |
| RYAN DAVID COCOLIN | ON FILE |
| RYAN DAVID F DANIELS | ON FILE |
| RYAN DAVID FOSTER | ON FILE |
| RYAN DAVID GISCH | ON FILE |
| RYAN DAVID LANG | ON FILE |
| RYAN DAVID LOMMEL | ON FILE |
| RYAN DAVID MCDONNELL | ON FILE |
| RYAN DAVID PERKINS | ON FILE |
| RYAN DAVID ROBBINS | ON FILE |
| RYAN DAVID SENKO | ON FILE |
| RYAN DAVID TOMPKINS | ON FILE |
| RYAN DAVID WELSH | ON FILE |
| RYAN DE ANGELIS | ON FILE |
| RYAN DEAN AYERS | ON FILE |
| RYAN DEAN BUCK | ON FILE |
| RYAN DEAN OSWALD | ON FILE |
| RYAN DEAN SEGELKE | ON FILE |
| RYAN DEBLASSIE | ON FILE |
| RYAN DECLAN MARTIN | ON FILE |
| RYAN DEEN | ON FILE |
| RYAN DELFIN PARUNGAO ENCARNACION | ON FILE |
| RYAN DELOUVROY | ON FILE |
| RYAN DEN OTTER | ON FILE |
| RYAN DEREK VESSEY | ON FILE |
| RYAN DESCHAMPS CANNON | ON FILE |
| RYAN DILLAN MARSH | ON FILE |
| RYAN DO | ON FILE |
| RYAN DOMINIC DEBLASSIE | ON FILE |
| RYAN DONALD CHONG | ON FILE |
| RYAN DONALD WAGNER | ON FILE |
| RYAN DONALDSON | ON FILE |
| RYAN DOUGLAS DEBOER | ON FILE |
| RYAN DOUGLAS GERARD | ON FILE |
| RYAN DOUGLAS GORDON | ON FILE |
| RYAN DOUGLAS LENT | ON FILE |
| RYAN DOUGLAS ROSE | ON FILE |
| RYAN DRUMMOND | ON FILE |
| RYAN DUANE SPYKSTRA | ON FILE |
| RYAN DUBOIS | ON FILE |
| RYAN DUFFY | ON FILE |
| RYAN E BRACEY | ON FILE |
| RYAN E MIMMO | ON FILE |
| RYAN E MOBLEY | ON FILE |
| RYAN EARL MULLET | ON FILE |
| RYAN EDMUND HOWARD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN EDWARD BAILEY | ON FILE |
| RYAN EDWARD BURGHARDT | ON FILE |
| RYAN EDWARD COLE | ON FILE |
| RYAN EDWARD FASONE | ON FILE |
| RYAN EDWARD FIORENZI | ON FILE |
| RYAN EDWARD GAGNE | ON FILE |
| RYAN EDWARD HENRICKS | ON FILE |
| RYAN EDWARD HINE | ON FILE |
| RYAN EDWARD JARVIS | ON FILE |
| RYAN EDWARD KEISLING | ON FILE |
| RYAN EDWARD LEWIS | ON FILE |
| RYAN EDWARD LONG | ON FILE |
| RYAN EDWARD MAYERLE | ON FILE |
| RYAN EDWARD MILLER | ON FILE |
| RYAN EDWARD POITRAS | ON FILE |
| RYAN EDWARD STOKES | ON FILE |
| RYAN EDWARD WILLIAMS | ON FILE |
| RYAN EDWARD WOLFF | ON FILE |
| RYAN EDWIN SCHOENENBERGER | ON FILE |
| RYAN ELDON LEE ANDERKIN | ON FILE |
| RYAN ELGAN MOORE | ON FILE |
| RYAN ELIOSTRESIMO ANG | ON FILE |
| RYAN ELIOT LAWRENCE | ON FILE |
| RYAN ELLIOT DECUIR | ON FILE |
| RYAN ELLIS VENIER | ON FILE |
| RYAN EMANUEL MC INTYRE | ON FILE |
| RYAN EON HENG | ON FILE |
| RYAN ERIC CROCKETT | ON FILE |
| RYAN ERIC RODENBAUGH | ON FILE |
| RYAN ERIKCARMELLO HOOPER | ON FILE |
| RYAN ESTILL HALL | ON FILE |
| RYAN EVAN FREELS | ON FILE |
| RYAN EVAN TRAVIS | ON FILE |
| RYAN EVANS KUHLMAN | ON FILE |
| RYAN EVERETT BEACH | ON FILE |
| RYAN EWING | ON FILE |
| RYAN F FERNANDES | ON FILE |
| RYAN F MITCHELL | ON FILE |
| RYAN FETTES | ON FILE |
| RYAN FIELD | ON FILE |
| RYAN FITZGERALD THOMAS | ON FILE |
| RYAN FITZSTEVENS | ON FILE |
| RYAN FRANCIS LINNANE | ON FILE |
| RYAN FRANCIS PINTO | ON FILE |
| RYAN FRANCIS PLANCHARD | ON FILE |
| RYAN FRANCO | ON FILE |
| RYAN FRANK CHIN | ON FILE |
| RYAN FRANKLIN FARR | ON FILE |
| RYAN FREDERICKSEN | ON FILE |
| RYAN FREDRICK HARRIS | ON FILE |
| RYAN G GREEN | ON FILE |
| RYAN GABRIEL MARTIN | ON FILE |
| RYAN GAMMILL | ON FILE |
| RYAN GARCES | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN GARCIA ANGELES | ON FILE |
| RYAN GARRETT REETER | ON FILE |
| RYAN GARRISON CHAMALES | ON FILE |
| RYAN GATTIS | ON FILE |
| RYAN GEOFFREY FINCHAM | ON FILE |
| RYAN GEORGE | ON FILE |
| RYAN GEORGE BENNETT | ON FILE |
| RYAN GEORGE JOHNSTON | ON FILE |
| RYAN GEORGE MEREDITH-PULLEN | ON FILE |
| RYAN GERARD CANAVAN | ON FILE |
| RYAN GERARD COLBY | ON FILE |
| RYAN GERARD THORNHILL | ON FILE |
| RYAN GILBERT GENTRY | ON FILE |
| RYAN GIOVANNY MOJICA HIRALDO | ON FILE |
| RYAN GLENN COOPER | ON FILE |
| RYAN GLENN FISLER | ON FILE |
| RYAN GLENN STOUT | ON FILE |
| RYAN GLENN WHITE | ON FILE |
| RYAN GOQUINGCO RODRIGO | ON FILE |
| RYAN GRAHAM BLACKBURN | ON FILE |
| RYAN GRAINGE SHOESMITH | ON FILE |
| RYAN GREGORY CLARBOUR | ON FILE |
| RYAN GREGORY DREWRY | ON FILE |
| RYAN GREGORY FRITSCH | ON FILE |
| RYAN GREGORY MARLOW | ON FILE |
| RYAN GREGORY ST PIERRE | ON FILE |
| RYAN GRUTCHFIELD | ON FILE |
| RYAN GUAN CHIU | ON FILE |
| RYAN GUNNAR LINDQUIST | ON FILE |
| RYAN GUNNING OLESEN | ON FILE |
| RYAN GUY JEA CLAUDE AURAIN | ON FILE |
| RYAN HABIB SAWAYA | ON FILE |
| RYAN HAMBLEY | ON FILE |
| RYAN HAN FENGSONG | ON FILE |
| RYAN HAYNES | ON FILE |
| RYAN HEATH DIXON | ON FILE |
| RYAN HEATH RENNER | ON FILE |
| RYAN HENG KIT WONG | ON FILE |
| RYAN HENRY BRILL | ON FILE |
| RYAN HERSHEL BUCKHOLTZ | ON FILE |
| RYAN HILLIARD DUNLAP | ON FILE |
| RYAN HOLUBIW | ON FILE |
| RYAN HONAN | ON FILE |
| RYAN HOPKINS FRENCH | ON FILE |
| RYAN HOWELL | ON FILE |
| RYAN HUBER | ON FILE |
| RYAN HUNTER GARATO | ON FILE |
| RYAN HUNTER LANGFORD | ON FILE |
| RYAN HUNTER MONTGOMERY | ON FILE |
| RYAN HUSER | ON FILE |
| RYAN HUTCHISON | ON FILE |
| RYAN HUY BUI | ON FILE |
| RYAN HUYNH | ON FILE |
| RYAN HYUNGKYUN KIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN IBIFUBARA LOPEZ | ON FILE |
| RYAN ISAACSON | ON FILE |
| RYAN J ANDERSEN | ON FILE |
| RYAN J ASH | ON FILE |
| RYAN J BASS | ON FILE |
| RYAN J EVANS | ON FILE |
| RYAN J GEBO | ON FILE |
| RYAN J HAGEMAN | ON FILE |
| RYAN J HARDIN | ON FILE |
| RYAN J KANNER | ON FILE |
| RYAN J KIM | ON FILE |
| RYAN J KRAHN | ON FILE |
| RYAN J MCDONALD | ON FILE |
| RYAN J MCDONALD | ON FILE |
| RYAN J MORTON | ON FILE |
| RYAN J MORTON | ON FILE |
| RYAN J NICHOLSON | ON FILE |
| RYAN J OAG | ON FILE |
| RYAN J PASCOE | ON FILE |
| RYAN J PETERSON | ON FILE |
| RYAN J SENICA | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACOB MORTON | ON FILE |
| RYAN JACOB ROACH | ON FILE |
| RYAN JAMES  GRIGG | ON FILE |
| RYAN JAMES BAYKO | ON FILE |
| RYAN JAMES BELL | ON FILE |
| RYAN JAMES BELOTE | ON FILE |
| RYAN JAMES BLAIR | ON FILE |
| RYAN JAMES BRISCH | ON FILE |
| RYAN JAMES BURR | ON FILE |
| RYAN JAMES CLAYTON CULBERTSON | ON FILE |
| RYAN JAMES COOK | ON FILE |
| RYAN JAMES DAILEY | ON FILE |
| RYAN JAMES DENNEY | ON FILE |
| RYAN JAMES EAGLETON | ON FILE |
| RYAN JAMES FITZGIBBONS | ON FILE |
| RYAN JAMES FREEMAN | ON FILE |
| RYAN JAMES GAUMER | ON FILE |
| RYAN JAMES GRAF | ON FILE |
| RYAN JAMES GREEN | ON FILE |
| RYAN JAMES JOHNSTON | ON FILE |
| RYAN JAMES KASPER | ON FILE |
| RYAN JAMES LEONARD | ON FILE |
| RYAN JAMES LOGAN | ON FILE |
| RYAN JAMES MANOUGIAN | ON FILE |
| RYAN JAMES MC CUTCHEON | ON FILE |
| RYAN JAMES MILLAR | ON FILE |
| RYAN JAMES MONTEITH | ON FILE |
| RYAN JAMES OVERBECK | ON FILE |
| RYAN JAMES PINCOTT | ON FILE |
| RYAN JAMES POWERS | ON FILE |
| RYAN JAMES PROUTY | ON FILE |
| RYAN JAMES ROBERTS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN JAMES ROBERTS | ON FILE |
| RYAN JAMES SISSON | ON FILE |
| RYAN JAMES STANCZYK | ON FILE |
| RYAN JAMES SWINFORD | ON FILE |
| RYAN JAMES THOMAS MCGREGOR | ON FILE |
| RYAN JAMES TROTTER | ON FILE |
| RYAN JAMES VANGILDER | ON FILE |
| RYAN JAMES VILLIERS | ON FILE |
| RYAN JAMES WEEDMAN | ON FILE |
| RYAN JAMES WILKE | ON FILE |
| RYAN JAMES WILLIAM WINTER | ON FILE |
| RYAN JAMES WILLIAMS | ON FILE |
| RYAN JAMES ZANKL | ON FILE |
| RYAN JAMIAH GILBERT | ON FILE |
| RYAN JAMISON FREEMAN | ON FILE |
| RYAN JASON NEWKIRK | ON FILE |
| RYAN JASON WARDEN | ON FILE |
| RYAN JAY BYBEE | ON FILE |
| RYAN JAY WRIGHT | ON FILE |
| RYAN JEFFERSON PUTLAND | ON FILE |
| RYAN JEFFREY COLAK ASH | ON FILE |
| RYAN JEFFREY TIU | ON FILE |
| RYAN JEONGWOO CHOI | ON FILE |
| RYAN JOE PARNELL | ON FILE |
| RYAN JOEL AITKEN | ON FILE |
| RYAN JOEL RAYMOND | ON FILE |
| RYAN JOHN ANGOVE | ON FILE |
| RYAN JOHN BOSTOCK | ON FILE |
| RYAN JOHN COLLYER | ON FILE |
| RYAN JOHN DENNING | ON FILE |
| RYAN JOHN FARRELL | ON FILE |
| RYAN JOHN FISHER | ON FILE |
| RYAN JOHN GRIFFITHS | ON FILE |
| RYAN JOHN HALVAKS | ON FILE |
| RYAN JOHN HANSEN | ON FILE |
| RYAN JOHN HOLMES | ON FILE |
| RYAN JOHN KEESLAR | ON FILE |
| RYAN JOHN KLIMT | ON FILE |
| RYAN JOHN LAVERTY | ON FILE |
| RYAN JOHN MACNEELY | ON FILE |
| RYAN JOHN MCBRIDE | ON FILE |
| RYAN JOHN NELSON | ON FILE |
| RYAN JOHN S HALL | ON FILE |
| RYAN JOHN SCHROEDER | ON FILE |
| RYAN JON CARR | ON FILE |
| RYAN JONATHAN CORNWELL | ON FILE |
| RYAN JONATHAN MCDONALD | ON FILE |
| RYAN JOSEPH BURNS | ON FILE |
| RYAN JOSEPH CALTAGIRONE | ON FILE |
| RYAN JOSEPH CASE | ON FILE |
| RYAN JOSEPH CONNELLY | ON FILE |
| RYAN JOSEPH DIGIOSE | ON FILE |
| RYAN JOSEPH EBERT | ON FILE |
| RYAN JOSEPH ESTUPINAN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN JOSEPH FEENY | ON FILE |
| RYAN JOSEPH FORTIER | ON FILE |
| RYAN JOSEPH HANNA | ON FILE |
| RYAN JOSEPH HOUNJET | ON FILE |
| RYAN JOSEPH HUOT | ON FILE |
| RYAN JOSEPH KREN | ON FILE |
| RYAN JOSEPH LANZ | ON FILE |
| RYAN JOSEPH LONGCHAMPS | ON FILE |
| RYAN JOSEPH MALADAGA MACALALAD | ON FILE |
| RYAN JOSEPH MARUGO MANGIAPANE | ON FILE |
| RYAN JOSEPH ORSINI | ON FILE |
| RYAN JOSEPH PRAMER | ON FILE |
| RYAN JOSEPH ROBERT JOHNSON | ON FILE |
| RYAN JOSEPH SCHANK | ON FILE |
| RYAN JOSEPH SNAGUSKI | ON FILE |
| RYAN JOSEPH SPENCER | ON FILE |
| RYAN JOSEPH SPLENDORIO | ON FILE |
| RYAN JOSHUA FRANKUM | ON FILE |
| RYAN JOSHUA JOSEPH MACKEN CROTTIE | ON FILE |
| RYAN JOSHUA MARTIN | ON FILE |
| RYAN JOSHUA VELASQUEZ | ON FILE |
| RYAN JUNIO LOPES BARBOSA | ON FILE |
| RYAN JUSTIN CHAN | ON FILE |
| RYAN JUSTIN HARTMAN-NEAL | ON FILE |
| RYAN JUSTIN MOORE | ON FILE |
| RYAN JUSTIN MOSS | ON FILE |
| RYAN K C MARDEN | ON FILE |
| RYAN K HYMORE | ON FILE |
| RYAN K MCDONALD | ON FILE |
| RYAN K PELLETIER | ON FILE |
| RYAN KAKEU TE RANGI ARIKI BAIN-BUTLER | ON FILE |
| RYAN KARBASSI | ON FILE |
| RYAN KARL ANDERSEN | ON FILE |
| RYAN KATZENBERGER | ON FILE |
| RYAN KAVANAGH | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAY HARTLEY | ON FILE |
| RYAN KAYNE SMITH | ON FILE |
| RYAN KEHOE | ON FILE |
| RYAN KEITH HEMESATH | ON FILE |
| RYAN KEITH OVERSTREET | ON FILE |
| RYAN KEITH RIGSBY | ON FILE |
| RYAN KEITH STALLINGS | ON FILE |
| RYAN KELLER | ON FILE |
| RYAN KENDALL GADD | ON FILE |
| RYAN KENNETH BLAKE | ON FILE |
| RYAN KENNETH KRIST | ON FILE |
| RYAN KENNETH ROBERT TERRELL | ON FILE |
| RYAN KESSLER | ON FILE |
| RYAN KEVIN ONEILL | ON FILE |
| RYAN KEVIN POLK | ON FILE |
| RYAN KEYS | ON FILE |
| RYAN KHALID A MIRAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN KHRISTOPHER NAKANISHI | ON FILE |
| RYAN KIBLER EDGE | ON FILE |
| RYAN KINCAID NICHOLS | ON FILE |
| RYAN KOBAYASHI | ON FILE |
| RYAN KOJI KUBOTA | ON FILE |
| RYAN KOLB | ON FILE |
| RYAN L MATHIS | ON FILE |
| RYAN L RODRIGUEZ | ON FILE |
| RYAN LAI | ON FILE |
| RYAN LAMON WILLIAMS | ON FILE |
| RYAN LANE FLYNN | ON FILE |
| RYAN LANGLANDS | ON FILE |
| RYAN LAURENCE BARTON | ON FILE |
| RYAN LAURIE HOWRISH | ON FILE |
| RYAN LAWRENCE WALCHUK | ON FILE |
| RYAN LEE BARKHOUSE | ON FILE |
| RYAN LEE BRYER | ON FILE |
| RYAN LEE BURROWS | ON FILE |
| RYAN LEE BURROWS | ON FILE |
| RYAN LEE DICKERSON | ON FILE |
| RYAN LEE FRIEDMAN | ON FILE |
| RYAN LEE GRIFFITH | ON FILE |
| RYAN LEE JUN JIE | ON FILE |
| RYAN LEE KILGORE | ON FILE |
| RYAN LEE LEWIS | ON FILE |
| RYAN LEE MACKELLAR | ON FILE |
| RYAN LEE OLIVARES | ON FILE |
| RYAN LEE PENNINGTON | ON FILE |
| RYAN LEE SMITH | ON FILE |
| RYAN LEE SPLETTER | ON FILE |
| RYAN LEE STAPLETON | ON FILE |
| RYAN LEE TOWE | ON FILE |
| RYAN LEIGH ERASMUS | ON FILE |
| RYAN LEIGH HARSHA | ON FILE |
| RYAN LEONARD BARRON | ON FILE |
| RYAN LESLIE ARNOLD | ON FILE |
| RYAN LEW ONG | ON FILE |
| RYAN LEWIS COVER | ON FILE |
| RYAN LEWIS ELLIOTT | ON FILE |
| RYAN LEWIS WAUDBY | ON FILE |
| RYAN LINCOLN WHITE | ON FILE |
| RYAN LIU | ON FILE |
| RYAN LOGAN JOHNSON | ON FILE |
| RYAN LONDON PORTER | ON FILE |
| RYAN LOUIS DANCEY | ON FILE |
| RYAN LOUIS SAMPSON | ON FILE |
| RYAN LOUISJAMES CARSON | ON FILE |
| RYAN LUCAS LUPASHUNSKI | ON FILE |
| RYAN LUELF | ON FILE |
| RYAN LYNDON HIGDEM | ON FILE |
| RYAN LYNN | ON FILE |
| RYAN M AURAND | ON FILE |
| RYAN M B CHABOYER | ON FILE |
| RYAN M DANTZLER | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN M FULLINGTON | ON FILE |
| RYAN M HOUPT | ON FILE |
| RYAN M IRVING | ON FILE |
| RYAN M JOHN | ON FILE |
| RYAN M KINCAIDE | ON FILE |
| RYAN M MALLOW | ON FILE |
| RYAN M OLEARY | ON FILE |
| RYAN M RENNOCKS | ON FILE |
| RYAN M RIVERS | ON FILE |
| RYAN M ROPER | ON FILE |
| RYAN M SEGURA | ON FILE |
| RYAN M SYNCHYSHYN | ON FILE |
| RYAN MACKENZIE GESNER | ON FILE |
| RYAN MADRID | ON FILE |
| RYAN MAGILL | ON FILE |
| RYAN MAHONEY | ON FILE |
| RYAN MAKOTO REED | ON FILE |
| RYAN MALCOLM WATSON | ON FILE |
| RYAN MARC DAVIDSON | ON FILE |
| RYAN MARCO TONINI | ON FILE |
| RYAN MARK DANSIE | ON FILE |
| RYAN MARK SCHEER | ON FILE |
| RYAN MARK STEGGELL | ON FILE |
| RYAN MARK TSE | ON FILE |
| RYAN MARKUSHHALLMAN | ON FILE |
| RYAN MARSHALL | ON FILE |
| RYAN MARSHALL GOOD | ON FILE |
| RYAN MARSHALL READINGER | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN FOY | ON FILE |
| RYAN MARTIN MOYER | ON FILE |
| RYAN MARTINUS CORNELIS DE GREEF | ON FILE |
| RYAN MATHEW CRISS | ON FILE |
| RYAN MATTHEW ABOURISK | ON FILE |
| RYAN MATTHEW BERNATZ | ON FILE |
| RYAN MATTHEW BOYD | ON FILE |
| RYAN MATTHEW BROWN | ON FILE |
| RYAN MATTHEW CAPOZZIELLO | ON FILE |
| RYAN MATTHEW CASAULT | ON FILE |
| RYAN MATTHEW GALWAY | ON FILE |
| RYAN MATTHEW GOSS | ON FILE |
| RYAN MATTHEW HANNA | ON FILE |
| RYAN MATTHEW HANNAH | ON FILE |
| RYAN MATTHEW HIGGINS | ON FILE |
| RYAN MATTHEW LOHNES | ON FILE |
| RYAN MATTHEW MCGEE | ON FILE |
| RYAN MATTHEW MOLLOY | ON FILE |
| RYAN MATTHEW NOVAK | ON FILE |
| RYAN MATTHEW PYNN | ON FILE |
| RYAN MATTHEW ROSS | ON FILE |
| RYAN MATTHEW TAYLOR | ON FILE |
| RYAN MATTHEW TRICKEY | ON FILE |
| RYAN MAURICE LUTTRELL | ON FILE |
| RYAN MBUILA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN MCFARLAND | ON FILE |
| RYAN MCGUIRE | ON FILE |
| RYAN MCKAY URIE | ON FILE |
| RYAN MCLUCKIE | ON FILE |
| RYAN MERCIER | ON FILE |
| RYAN MESTON | ON FILE |
| RYAN MICAE MCASTOCKER | ON FILE |
| RYAN MICAEL CAHILL | ON FILE |
| RYAN MICAH DWYER | ON FILE |
| RYAN MICHAEL ADAMS | ON FILE |
| RYAN MICHAEL AYERS | ON FILE |
| RYAN MICHAEL BAKER | ON FILE |
| RYAN MICHAEL BEHRENDT | ON FILE |
| RYAN MICHAEL BIBZA | ON FILE |
| RYAN MICHAEL BLACK | ON FILE |
| RYAN MICHAEL BUBNACK | ON FILE |
| RYAN MICHAEL BURR | ON FILE |
| RYAN MICHAEL CHILLINGWORTH | ON FILE |
| RYAN MICHAEL CLARKE | ON FILE |
| RYAN MICHAEL COMMENT | ON FILE |
| RYAN MICHAEL CORBETT | ON FILE |
| RYAN MICHAEL DARROW | ON FILE |
| RYAN MICHAEL DEIGHAN | ON FILE |
| RYAN MICHAEL DEWAR | ON FILE |
| RYAN MICHAEL DIFFERDING | ON FILE |
| RYAN MICHAEL GOLDBERG | ON FILE |
| RYAN MICHAEL HALES | ON FILE |
| RYAN MICHAEL ISFELD | ON FILE |
| RYAN MICHAEL JOHNSON | ON FILE |
| RYAN MICHAEL KING | ON FILE |
| RYAN MICHAEL KNOX | ON FILE |
| RYAN MICHAEL LASCANO | ON FILE |
| RYAN MICHAEL LEROY | ON FILE |
| RYAN MICHAEL LITWILLER | ON FILE |
| RYAN MICHAEL MILLETT | ON FILE |
| RYAN MICHAEL MOELLER | ON FILE |
| RYAN MICHAEL NEILL | ON FILE |
| RYAN MICHAEL NOLAN | ON FILE |
| RYAN MICHAEL PAJAK | ON FILE |
| RYAN MICHAEL PAJOR | ON FILE |
| RYAN MICHAEL RICHMOND | ON FILE |
| RYAN MICHAEL ROBINSON | ON FILE |
| RYAN MICHAEL SCHILLING | ON FILE |
| RYAN MICHAEL SCHMITT | ON FILE |
| RYAN MICHAEL SOLLEY | ON FILE |
| RYAN MICHAEL STRINE | ON FILE |
| RYAN MICHAEL TEAGUE | ON FILE |
| RYAN MICHAEL TURNER | ON FILE |
| RYAN MICHAEL WEDGE | ON FILE |
| RYAN MICHAEL WILFORD | ON FILE |
| RYAN MICHAEL WILLIAM PETERS | ON FILE |
| RYAN MICHAEL WILLIAMS | ON FILE |
| RYAN MICHAEL WILLING | ON FILE |
| RYAN MICHAEL WILSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN MICHAEL WOODS | ON FILE |
| RYAN MICHAELM BRATTON | ON FILE |
| RYAN MIILLE | ON FILE |
| RYAN MIKKALE TAY BUAN LIAN | ON FILE |
| RYAN MILLS | ON FILE |
| RYAN MINCHI PARK | ON FILE |
| RYAN MINGYU CHOI | ON FILE |
| RYAN MITCHELL | ON FILE |
| RYAN MITCHELL JOHNSON | ON FILE |
| RYAN MITCHELL VALENZUELA | ON FILE |
| RYAN MONROE FRODGE BARTON | ON FILE |
| RYAN MORTUAIRE | ON FILE |
| RYAN N COON | ON FILE |
| RYAN NABATMAMA | ON FILE |
| RYAN NACK | ON FILE |
| RYAN NASCIMENTO SANTOS | ON FILE |
| RYAN NATHAN ADAM ROBIN | ON FILE |
| RYAN NATHANIEL ADAMS | ON FILE |
| RYAN NATHANIEL BALDWIN | ON FILE |
| RYAN NATHEN CLARKE | ON FILE |
| RYAN NERIS | ON FILE |
| RYAN NGUYEN PHAN | ON FILE |
| RYAN NICHOLAS BECKER | ON FILE |
| RYAN NICHOLAS DALY | ON FILE |
| RYAN NICHOLAS TAUZIN | ON FILE |
| RYAN NICOLAS BATISTA | ON FILE |
| RYAN NIGEL NICHOLLS | ON FILE |
| RYAN NOLAN MATTIZA | ON FILE |
| RYAN O CAMPBELL | ON FILE |
| RYAN O CARROLL | ON FILE |
| RYAN O VAUGHN | ON FILE |
| RYAN OBENEY | ON FILE |
| RYAN ODONNELL MUCK | ON FILE |
| RYAN OLIVER | ON FILE |
| RYAN OLIVER COLOGNE | ON FILE |
| RYAN OLSON BILLINGSLEY | ON FILE |
| RYAN ORD REYNOLDS | ON FILE |
| RYAN P CASTRO | ON FILE |
| RYAN P DELLAMICO | ON FILE |
| RYAN P GRADY | ON FILE |
| RYAN P MAYOR | ON FILE |
| RYAN P MURAWSKI | ON FILE |
| RYAN P MURPHY | ON FILE |
| RYAN P SCANLON | ON FILE |
| RYAN P SYKES | ON FILE |
| RYAN PAGIN | ON FILE |
| RYAN PAGLIONE | ON FILE |
| RYAN PALMATEER | ON FILE |
| RYAN PAMINTUAN | ON FILE |
| RYAN PARISH | ON FILE |
| RYAN PARKER SANTOS | ON FILE |
| RYAN PATRICK | ON FILE |
| RYAN PATRICK BURRELL | ON FILE |
| RYAN PATRICK CARVALHO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN PATRICK GILLIGAN | ON FILE |
| RYAN PATRICK GILMORE | ON FILE |
| RYAN PATRICK KING | ON FILE |
| RYAN PATRICK MCGANNON | ON FILE |
| RYAN PATRICK MCLAUGHLIN | ON FILE |
| RYAN PATRICK MONTGOMERY | ON FILE |
| RYAN PATRICK OHANLON | ON FILE |
| RYAN PATRICK PONCE | ON FILE |
| RYAN PATRICK QUINN | ON FILE |
| RYAN PATRICK RENTZ | ON FILE |
| RYAN PATRICK SPLAIN | ON FILE |
| RYAN PATRICK WILSON | ON FILE |
| RYAN PATRICK WOOD | ON FILE |
| RYAN PAUL BRAMMER | ON FILE |
| RYAN PAUL BREEN | ON FILE |
| RYAN PAUL CUCCHIARA | ON FILE |
| RYAN PAUL CUDAHY | ON FILE |
| RYAN PAUL GUNDERSON | ON FILE |
| RYAN PAUL HAYES | ON FILE |
| RYAN PAUL PHELAN | ON FILE |
| RYAN PAUL PROCINSKY | ON FILE |
| RYAN PAUL SHELLEY | ON FILE |
| RYAN PAUL SIMPSON | ON FILE |
| RYAN PAUL SORRELS | ON FILE |
| RYAN PAUL STUDZINSKI | ON FILE |
| RYAN PAUL TATTERSALL | ON FILE |
| RYAN PAUL VOSBURG | ON FILE |
| RYAN PAUL ZIEGEL | ON FILE |
| RYAN PEDER FLAA | ON FILE |
| RYAN PEREZ | ON FILE |
| RYAN PETER JOB | ON FILE |
| RYAN PETZKE | ON FILE |
| RYAN PHILIP ARMSTRONG | ON FILE |
| RYAN PHILIP KRULL | ON FILE |
| RYAN PHILLIP BERGH | ON FILE |
| RYAN PHILLIP MADDEN | ON FILE |
| RYAN PHILLIP NEAL | ON FILE |
| RYAN PIERCE TEMPLET | ON FILE |
| RYAN PRIBYL | ON FILE |
| RYAN PRILLMAN | ON FILE |
| RYAN PUTTY | ON FILE |
| RYAN R BEIER | ON FILE |
| RYAN R GRAY | ON FILE |
| RYAN RADRIGUEZ | ON FILE |
| RYAN RAGAN SMITH | ON FILE |
| RYAN RAJAN JOHNSON | ON FILE |
| RYAN RANDALL ERICKSON | ON FILE |
| RYAN RANSON | ON FILE |
| RYAN RANTANA CURVIN MC KIE | ON FILE |
| RYAN RAVNEIL RAJ | ON FILE |
| RYAN RAY WILEY | ON FILE |
| RYAN RENALDO MASON | ON FILE |
| RYAN RENALDO MASON | ON FILE |
| RYAN RETIRO ASHBURN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN REUBEN OLSON | ON FILE |
| RYAN REYNOLDS | ON FILE |
| RYAN RHIND | ON FILE |
| RYAN RICARDO UGOLINI | ON FILE |
| RYAN RICHARD COOK | ON FILE |
| RYAN RICHARD GOETZ | ON FILE |
| RYAN RICHARD KOLDEN | ON FILE |
| RYAN RICHARD MADSEN | ON FILE |
| RYAN RICHARD PETTIGREW | ON FILE |
| RYAN RICHARD STEVENS | ON FILE |
| RYAN RICHARD THUMSER | ON FILE |
| RYAN RIDOM BHUYIAN | ON FILE |
| RYAN RIVALDI TRISNOJOYO | ON FILE |
| RYAN ROBERT BELLIVEAU | ON FILE |
| RYAN ROBERT GOODE | ON FILE |
| RYAN ROBERT HALL | ON FILE |
| RYAN ROBERT KAS | ON FILE |
| RYAN ROBERT LEA | ON FILE |
| RYAN ROBERT MARCEL CLAUSIUS | ON FILE |
| RYAN ROBERT QUIGLEY | ON FILE |
| RYAN ROBERT SMITH | ON FILE |
| RYAN ROBERTS | ON FILE |
| RYAN RODEMS | ON FILE |
| RYAN RONALD PALMER | ON FILE |
| RYAN ROSOL | ON FILE |
| RYAN RUDOLPH JOHNSON | ON FILE |
| RYAN S ASCHOFF | ON FILE |
| RYAN S MAGES | ON FILE |
| RYAN S W TAN | ON FILE |
| RYAN SALTZBERG | ON FILE |
| RYAN SATORRE ASTILLA | ON FILE |
| RYAN SAUNDERS | ON FILE |
| RYAN SCICCHITANO | ON FILE |
| RYAN SCOT ELMORE | ON FILE |
| RYAN SCOTT ALFORD | ON FILE |
| RYAN SCOTT BERG | ON FILE |
| RYAN SCOTT BRAUTIGAM | ON FILE |
| RYAN SCOTT FITZEK | ON FILE |
| RYAN SCOTT FORD | ON FILE |
| RYAN SCOTT GILLESPIE | ON FILE |
| RYAN SCOTT HIGH | ON FILE |
| RYAN SCOTT KANNER | ON FILE |
| RYAN SCOTT KRATZER | ON FILE |
| RYAN SCOTT LEIBY | ON FILE |
| RYAN SCOTT MOYER | ON FILE |
| RYAN SCOTT PERKINS | ON FILE |
| RYAN SCOTT PHEBUS | ON FILE |
| RYAN SCOTT ROGERS | ON FILE |
| RYAN SCOTT SHEPHERD | ON FILE |
| RYAN SCOTT WRIGHT | ON FILE |
| RYAN SETH CAMPBELL | ON FILE |
| RYAN SETH KELLY | ON FILE |
| RYAN SFAND | ON FILE |
| RYAN SHANE HARTLEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN SHIELDS | ON FILE |
| RYAN SILLS ODONNELL | ON FILE |
| RYAN SIMON A ELTON | ON FILE |
| RYAN SLATER | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SNUGGS | ON FILE |
| RYAN SOUZA KOK | ON FILE |
| RYAN SPAIGE JORDAN | ON FILE |
| RYAN SPAULDING | ON FILE |
| RYAN SPENCER ODLE | ON FILE |
| RYAN STANLEY THOMAS | ON FILE |
| RYAN STANLEY WALTON | ON FILE |
| RYAN STEPHAN CEDILLO | ON FILE |
| RYAN STEPHEN FORMISANO | ON FILE |
| RYAN STEVEN HULSEY | ON FILE |
| RYAN STEVEN MULLEN | ON FILE |
| RYAN STEVEN ROSS | ON FILE |
| RYAN STULTZ | ON FILE |
| RYAN SUDWEEKS | ON FILE |
| RYAN SUTHERLAND | ON FILE |
| RYAN T BELL | ON FILE |
| RYAN T DIEFFENDERFER | ON FILE |
| RYAN T ROBINSON | ON FILE |
| RYAN TAKSING TSU | ON FILE |
| RYAN TAN JUN RYON | ON FILE |
| RYAN TASCAS | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR GLINKA | ON FILE |
| RYAN TAYLOR HULSE | ON FILE |
| RYAN TEO SHU WEN | ON FILE |
| RYAN TERRELL WRIGHT | ON FILE |
| RYAN TERRENCE BAROWS | ON FILE |
| RYAN TERRENCE SCHAFFER | ON FILE |
| RYAN TEVES | ON FILE |
| RYAN THOMAS ARMSTRONG | ON FILE |
| RYAN THOMAS BAILEY | ON FILE |
| RYAN THOMAS BALDWIN | ON FILE |
| RYAN THOMAS BUTLER | ON FILE |
| RYAN THOMAS CALDWELL | ON FILE |
| RYAN THOMAS CLARK | ON FILE |
| RYAN THOMAS CORMIA | ON FILE |
| RYAN THOMAS DONOHOE | ON FILE |
| RYAN THOMAS DUGGAN | ON FILE |
| RYAN THOMAS GIBBONS | ON FILE |
| RYAN THOMAS GOWLING | ON FILE |
| RYAN THOMAS GUTIERREZ | ON FILE |
| RYAN THOMAS HIEB | ON FILE |
| RYAN THOMAS LOEGERING | ON FILE |
| RYAN THOMAS MACDONALD | ON FILE |
| RYAN THOMAS MARTIN | ON FILE |
| RYAN THOMAS MCCAFFERTY | ON FILE |
| RYAN THOMAS MCKANNA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN THOMAS MERCER | ON FILE |
| RYAN THOMAS MOYNIHAN | ON FILE |
| RYAN THOMAS MUCHOWSKI | ON FILE |
| RYAN THOMAS PATERSON | ON FILE |
| RYAN THOMAS RAINES | ON FILE |
| RYAN THOMAS RIESS | ON FILE |
| RYAN THOMAS SMITH | ON FILE |
| RYAN THOMAS STANNETT | ON FILE |
| RYAN THOMAS TEW | ON FILE |
| RYAN TIMOTHY BADE | ON FILE |
| RYAN TIMOTHY DAILY | ON FILE |
| RYAN TIMOTHY EDLER | ON FILE |
| RYAN TIMOTHY FALLON | ON FILE |
| RYAN TIMOTHY LEE | ON FILE |
| RYAN TIMOTHY MC BRIDE | ON FILE |
| RYAN TIMOTHY OCONNORARIETA | ON FILE |
| RYAN TIMOTHY SLOAN | ON FILE |
| RYAN TINI | ON FILE |
| RYAN TODD SCOTT | ON FILE |
| RYAN TODD SMITH | ON FILE |
| RYAN TORGESON | ON FILE |
| RYAN TOSHIO SHIMIZU | ON FILE |
| RYAN TRAVIS LANGFORD | ON FILE |
| RYAN TRENT BUXMAN | ON FILE |
| RYAN TROTTIER | ON FILE |
| RYAN TROY WILSON | ON FILE |
| RYAN TYLER FOSTER | ON FILE |
| RYAN TYLER ROSS | ON FILE |
| RYAN TYLERJUAREZ GALINDO | ON FILE |
| RYAN VANEVENHOVEN | ON FILE |
| RYAN VAUGHN JACKSON | ON FILE |
| RYAN VICTOR HUPPING | ON FILE |
| RYAN VICTOR STEPHEN GUILDFORD | ON FILE |
| RYAN W FITZGERALD | ON FILE |
| RYAN W FITZGERALD | ON FILE |
| RYAN W HUMES | ON FILE |
| RYAN W P HODDER | ON FILE |
| RYAN WADE LANMAN | ON FILE |
| RYAN WADE RIOS | ON FILE |
| RYAN WALTER WILLARD | ON FILE |
| RYAN WALTERS | ON FILE |
| RYAN WANE MCVAY | ON FILE |
| RYAN WAYNE BALDWIN | ON FILE |
| RYAN WEICHMAN | ON FILE |
| RYAN WEN | ON FILE |
| RYAN WESLEY BUMPUS | ON FILE |
| RYAN WILLIAM ABBOTT | ON FILE |
| RYAN WILLIAM HOBBS | ON FILE |
| RYAN WILLIAM IGOE | ON FILE |
| RYAN WILLIAM LARKIN | ON FILE |
| RYAN WILLIAM POLLOCK | ON FILE |
| RYAN WILLIAM SCHNEEBERGER | ON FILE |
| RYAN WILLIAM SCHNEIDER | ON FILE |
| RYAN WILLIAM SEBRING | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYAN WILLIAM TAYLOR | ON FILE |
| RYAN WILLIAM WISE | ON FILE |
| RYAN WILLIS BEST | ON FILE |
| RYAN WILSON MURRAY | ON FILE |
| RYAN WINGATE | ON FILE |
| RYAN WINTER | ON FILE |
| RYAN WONG LEE SHIONG | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WU | ON FILE |
| RYAN YI | ON FILE |
| RYAN YORK | ON FILE |
| RYAN YUAN JUN QIN | ON FILE |
| RYAN YUMUL LISING | ON FILE |
| RYAN Z SAPP | ON FILE |
| RYAN ZACHARY WILKERSON | ON FILE |
| RYAN ZANDBERGEN | ON FILE |
| RYAN ZHEKA BURGESS | ON FILE |
| RYAN ZOLA | ON FILE |
| RYAND PARGO | ON FILE |
| RYANDEL ESPERANZATE BARTOLOME | ON FILE |
| RYANN CHABANE TRAIAN DARAMUS | ON FILE |
| RYANN RYANN MUONI | ON FILE |
| RYANNA LASHAE ANDERSON | ON FILE |
| RYANPAUL MOHAMMED | ON FILE |
| RYANTO FEYZAR RASHD | ON FILE |
| RYDEN TAN JUN RONG | ON FILE |
| RYDER KNIGHTON HENDRY | ON FILE |
| RYDER LANE PAREDES | ON FILE |
| RYDER WILLIAM RYAN | ON FILE |
| RYDREA DASHUN WALKER | ON FILE |
| RYE STEPHEN MC KENZIE | ON FILE |
| RYEN EDWARDS | ON FILE |
| RYEN LAWTON BIRKINBINE | ON FILE |
| RYEN RICHARD MARTINEZ ROGERS | ON FILE |
| RYEN TETUANUI IEREMIA | ON FILE |
| RYENCHINDORJ ERDENETSETSEG | ON FILE |
| RYERSON W ARNOTT | ON FILE |
| RYKEISE LAMONT GODWIN | ON FILE |
| RYKER ANTHONY WELLS | ON FILE |
| RYKER LOUIS WEESE | ON FILE |
| RYLAN HELLER | ON FILE |
| RYLAN JARED RIDDLES | ON FILE |
| RYLAN JOSEPH PETERS | ON FILE |
| RYLAN PAUL MARTINEZ | ON FILE |
| RYLAN PHILIP FOLTS | ON FILE |
| RYLAN ROZELL | ON FILE |
| RYLAND JAMES DAVIS | ON FILE |
| RYLAND LEO MAAK OQUINN | ON FILE |
| RYLEIGH ROBERT KOSTASH | ON FILE |
| RYLEN KITCHELL MORTON | ON FILE |
| RYLEY DAVID COKE | ON FILE |
| RYLEY HASKINS | ON FILE |
| RYLEY HOLTMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RYLEY QUINN ZIMMER | ON FILE |
| RYMMA CHEREPAKHA | ON FILE |
| RYNE DOUGLAS MAC PHERSON | ON FILE |
| RYNE JAMESJOSEPH RATTI | ON FILE |
| RYNE TAYLOR OLLER | ON FILE |
| RYNO BOHLINGER | ON FILE |
| RYO MATSUNAGA | ON FILE |
| RYO NAGAYA | ON FILE |
| RYO S FIRST-ARAI | ON FILE |
| RYO SUNARTO R | ON FILE |
| RYON KEIZER | ON FILE |
| RYON MICHAEL CRISP | ON FILE |
| RYONGOK JUNG | ON FILE |
| RYOSUKE KUBOTA | ON FILE |
| RYPHLIA LOSILLL JOHNPON | ON FILE |
| RYSYA SEIPOL | ON FILE |
| RYSZARD CZESLAW CHROMICZ | ON FILE |
| RYSZARD JAN KOZIJ | ON FILE |
| RYSZARD JAN RURAK | ON FILE |
| RYSZARD NOWOSIELSKI | ON FILE |
| RYSZARD PIOTR WORWA | ON FILE |
| RYSZARD ZAJKO | ON FILE |
| RYSZARD ZALSKI | ON FILE |
| RYTAS KAZIMIR DIRSE | ON FILE |
| RYTHEM DEVI MODELL LAMBORGHINI | ON FILE |
| RYTIS KAILAUSKAS | ON FILE |
| RYTIS MIELEIKA | ON FILE |
| RYUICHI HAYASAKA | ON FILE |
| RYUS JOHN ALEXANDER LALONDE | ON FILE |
| S BALAGANESHAN NADAR | ON FILE |
| S BARENDS | ON FILE |
| S CUYPERS | ON FILE |
| S CUYPERS | ON FILE |
| S DAVID GHAZARIAN | ON FILE |
| S DUNN | ON FILE |
| S M ARIFUZZAMAN | ON FILE |
| S MATTHEW MARKS | ON FILE |
| S MEIRINC | ON FILE |
| S MOMONIAT | ON FILE |
| S NOBANDA | ON FILE |
| S RIEKERT | ON FILE |
| S SUSHILA RAO | ON FILE |
| S VIKRAM SUNDER | ON FILE |
| SA BLOCH | ON FILE |
| SA RANG KIM | ON FILE |
| SA RIN | ON FILE |
| SA RIN | ON FILE |
| SÃ©B JONNEZ | ON FILE |
| SÃ©BASTIEN DUBOIS | ON FILE |
| SÃ©BASTIEN FABRICE N'DRI | ON FILE |
| SÃ©BASTIEN ROGER | ON FILE |
| SAA* RANA | ON FILE |
| SAAD CHERKI | ON FILE |
| SAAD FAHAD A ALRAYES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAAD GHURMULLAH HAMOUD ALMAYMUNI | ON FILE |
| SAAD HAMMOUD | ON FILE |
| SAAD HASSAN HAROON | ON FILE |
| SAAD MOHAMMED SAAD ALQAHTANI | ON FILE |
| SAAD NAMSHAN S ALGARNI | ON FILE |
| SAAD OULAD BOUAARFA EL GRIBES | ON FILE |
| SAADA N ASAD | ON FILE |
| SAADALDIN OMAR S ALHUSAINI | ON FILE |
| SAAGAR BALGGAN | ON FILE |
| SAAGAR DEEPAK SHAH | ON FILE |
| SAAHIL AGARWAL | ON FILE |
| SAAILAKSHMI JAYARAMAN VISWANATHAN | ON FILE |
| SAAJAN ARORA | ON FILE |
| SAAM FOUDEHI | ON FILE |
| SAAMA SAI KIRAN | ON FILE |
| SAANI MOHAMMED | ON FILE |
| SAARA DHIGININA HALWEENDO | ON FILE |
| SAARA INARI KELLER | ON FILE |
| SAARTHAK BHARDWAJ | ON FILE |
| SABA CATHALA | ON FILE |
| SABA FEDAKU | ON FILE |
| SABA GHASEMLOU | ON FILE |
| SABAH FAROOQI | ON FILE |
| SABAH SOHEL | ON FILE |
| SABAH YALDA SABOO | ON FILE |
| SABAHUDIN JASAREVIC | ON FILE |
| SABAN BALKAN | ON FILE |
| SABAN ONUR KANSU | ON FILE |
| SABAN SAMET KOLDANKAYA | ON FILE |
| SABAN SUBASIOGLU | ON FILE |
| SABANA KHATOON | ON FILE |
| SABASTIAN ALEXANDER RODRIGUEZ | ON FILE |
| SABASTIAN DRAKES | ON FILE |
| SABASTINE IBEKWE | ON FILE |
| SABASTION CORY DOWNS | ON FILE |
| SABATA PATRICK MOTAUNG | ON FILE |
| SABATA SAMSON MORWE | ON FILE |
| SABATINO MICHAEL CHEN | ON FILE |
| SABBIR RAHMAN | ON FILE |
| SABELO CELE | ON FILE |
| SABELO SYDNEY QCWABAZA | ON FILE |
| SABER KHAKPASH | ON FILE |
| SABER KNIGHT | ON FILE |
| SABIHA KINA | ON FILE |
| SABIN CHIS | ON FILE |
| SABIN MULUMBU SABIN | ON FILE |
| SABIN THEODOR POPESCU | ON FILE |
| SABIN TRUSCA | ON FILE |
| SABIN VASSILEV MARINOV | ON FILE |
| SABINA BINCZYK | ON FILE |
| SABINA BLÃ”SCH-BÃŒHLER | ON FILE |
| SABINA CARAIMAN | ON FILE |
| SABINA CHALUPOVA | ON FILE |
| SABINA CHIAPPE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SABINA CUCCIOLETTA | ON FILE |
| SABINA DEL VECCHIO | ON FILE |
| SABINA DI NATALE | ON FILE |
| SABINA GARCICOVA | ON FILE |
| SABINA KURIALOVA | ON FILE |
| SABINA LAJIQ | ON FILE |
| SABINA LANGE | ON FILE |
| SABINA MANUPPELLI | ON FILE |
| SABINA RACHEL HAMILTON | ON FILE |
| SABINA SALIHOVIC | ON FILE |
| SABINA SARKISSOVA LUGOUEVA | ON FILE |
| SABINA ULUMMA EJIOGU | ON FILE |
| SABINE BLOCH | ON FILE |
| SABINE GUGGUMOS | ON FILE |
| SABINE KRAPP | ON FILE |
| SABINE LIM | ON FILE |
| SABINE MELANIE CONLIN | ON FILE |
| SABINE PEDERSEN | ON FILE |
| SABINE RIECHERT | ON FILE |
| SABINE ROTH | ON FILE |
| SABINE SERVAES | ON FILE |
| SABINE SKRIBBE-VOLKMER | ON FILE |
| SABINO DELLE FOGLIE | ON FILE |
| SABINO MIGUEL FIGUERAS | ON FILE |
| SABINO OSCAR FLORES | ON FILE |
| SABINO ROMANO | ON FILE |
| SABIR ALAM | ON FILE |
| SABIR ASADOV | ON FILE |
| SABIR KHODABUX | ON FILE |
| SABIR MANSUR-OGLY ABDULLAYEV | ON FILE |
| SABIRE ALEJANDRA ROJAS SALAZAR | ON FILE |
| SABITA BISHUNDIAL | ON FILE |
| SABITA PRADHAN | ON FILE |
| SABITRL SAHU | ON FILE |
| SABIU USMAN MUHAMMAD | ON FILE |
| SABLE HEKMATPOUR | ON FILE |
| SABNAM MUSTARI | ON FILE |
| SABNUR YEASMIN PARVIN | ON FILE |
| SABRI J BEN-ACHOUR | ON FILE |
| SABRI KOMURCU | ON FILE |
| SABRI REDOINE LEVEL | ON FILE |
| SABRI SABKHI | ON FILE |
| SABRIA RENENOELLE BECK | ON FILE |
| SABRIJA MUSOVIC | ON FILE |
| SABRINA AYELEN MEDINA | ON FILE |
| SABRINA ANA GIMENEZ | ON FILE |
| SABRINA ANGELA INCORVAIA | ON FILE |
| SABRINA ANN VALDEZ | ON FILE |
| SABRINA ANN VERDUZCO | ON FILE |
| SABRINA BELEN MIGUEL | ON FILE |
| SABRINA BOBLIST | ON FILE |
| SABRINA CANDELA GONZALEZ | ON FILE |
| SABRINA CAROLINE OUANGO | ON FILE |
| SABRINA CORNELIA ELISABETH PICHEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SABRINA DE LOS ANGELES LLANOS | ON FILE |
| SABRINA DE LOS ANGELES LLANOS | ON FILE |
| SABRINA DESROSIERS | ON FILE |
| SABRINA FACCIANI | ON FILE |
| SABRINA FLORA MASMEJEAN | ON FILE |
| SABRINA FRANCA ELIANA BECCALLI | ON FILE |
| SABRINA GARIFO | ON FILE |
| SABRINA GAUTHIER | ON FILE |
| SABRINA GISELLE VIA | ON FILE |
| SABRINA INES VICENTINI | ON FILE |
| SABRINA KAYE MCCONVILLE | ON FILE |
| SABRINA KIMIKO MILTON | ON FILE |
| SABRINA LEANDRA TOLOSA TCHIJIK | ON FILE |
| SABRINA LUJAN MAGARINXXOS | ON FILE |
| SABRINA MANSILLA CARRAZANA | ON FILE |
| SABRINA MÃŒLLER | ON FILE |
| SABRINA MARY COLLIER | ON FILE |
| SABRINA MELISA ESCUDERO CASTRO | ON FILE |
| SABRINA NORALI ROSAS | ON FILE |
| SABRINA ORNELLA FUSTER | ON FILE |
| SABRINA PASQUALETTO | ON FILE |
| SABRINA PATRICIA PELLERITI | ON FILE |
| SABRINA PATT | ON FILE |
| SABRINA POL | ON FILE |
| SABRINA QUEK WEI MENN | ON FILE |
| SABRINA R WILLIAMS | ON FILE |
| SABRINA RAYNAE NEWTON | ON FILE |
| SABRINA S MORALES | ON FILE |
| SABRINA SARA BALBIN | ON FILE |
| SABRINA SARA BALBIN | ON FILE |
| SABRINA SOLEDAD CARRIZO | ON FILE |
| SABRINA SOMALO BONINI | ON FILE |
| SABRINA SUE HAIGHT | ON FILE |
| SABRINA THAYLA DE OLIVEIRA LIMA | ON FILE |
| SABRINA YOUNG KIM | ON FILE |
| SABRINA ZORDAN | ON FILE |
| SABYASACHI DASGUPTA | ON FILE |
| SABYASACHI MOHANTY | ON FILE |
| SABYRZHAN ZHUMAGALIYEV | ON FILE |
| SACHA ARNAUD JEAN-NOEL PATRICK KUSBERG | ON FILE |
| SACHA BENAYOUN | ON FILE |
| SACHA BUSTAMANTE | ON FILE |
| SACHA CABROLIE | ON FILE |
| SACHA CESAR BIGOU | ON FILE |
| SACHA ELIE OLAGNON | ON FILE |
| SACHA GENEVIEVE M BREBANT | ON FILE |
| SACHA GILLES EDGAR LIECHTI | ON FILE |
| SACHA HAIDINGER | ON FILE |
| SACHA IVAN TEISSEIRE | ON FILE |
| SACHA JACQUES PLUVIER | ON FILE |
| SACHA JAY HALLEY | ON FILE |
| SACHA JERMINI | ON FILE |
| SACHA JOEL ZARB | ON FILE |
| SACHA JOSEPH PIERRE PILOTTE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SACHA MEDINA | ON FILE |
| SACHA NICOLE SWIFT | ON FILE |
| SACHA OLIVIER ISABE BERTHELON | ON FILE |
| SACHA PACHOUTINSKY | ON FILE |
| SACHA PAUL ALAIN QUESNEL | ON FILE |
| SACHA PIERRE GUY LEVENEZ | ON FILE |
| SACHA PIGNOT | ON FILE |
| SACHA ROSENBLATT | ON FILE |
| SACHA SHANE KINTZ | ON FILE |
| SACHA TUDELA | ON FILE |
| SACHA VINCENT ALEXIS MAISON | ON FILE |
| SACHA WILBANKS TAYLOR | ON FILE |
| SACHAGAY DAVINA JOHNSON | ON FILE |
| SACHAN PRUSTY | ON FILE |
| SACHIN  KUMAR | ON FILE |
| SACHIN BHIKAJI BORASE | ON FILE |
| SACHIN DAS | ON FILE |
| SACHIN JAYARAM | ON FILE |
| SACHIN K H | ON FILE |
| SACHIN KAVINDA URUBOKKA GAMAGE | ON FILE |
| SACHIN KAVINDA URUBOKKA GAMAGE | ON FILE |
| SACHIN MADHAD | ON FILE |
| SACHIN NANDKUMAR KEKRE | ON FILE |
| SACHIN NUJOOM MUHAMMED | ON FILE |
| SACHIN NULL | ON FILE |
| SACHIN PAIHARE | ON FILE |
| SACHIN PATHAK | ON FILE |
| SACHIN PATHARE | ON FILE |
| SACHIN PATHARE | ON FILE |
| SACHIN RAMASHETTY TATAPATE | ON FILE |
| SACHIN RATHEE | ON FILE |
| SACHIN SHARMA | ON FILE |
| SACHIN SHARMA | ON FILE |
| SACHIN TYAGI | ON FILE |
| SACHIN YADAV | ON FILE |
| SACHINDENDULKAR ARJUNAN | ON FILE |
| SACHINDRA CHATHURANGA GAMACHCHI PATHIRANAGE | ON FILE |
| SACHINEE MADHUSHIKA NAWARATHNA EGODA RALALAGE | ON FILE |
| SACHINI ANURADHA GAMAGE MERAGNGNE GAMAGE | ON FILE |
| SACHINI ANURANGA RANAWAKA | ON FILE |
| SACHINTHA NAYANAJITH TENNAKOON HAGALAN MUDIYANSELAGE BANDARA | ON FILE |
| SACHIO JAMES SHAFFER | ON FILE |
| SACHIT SAKHA | ON FILE |
| SACHITHRA SANDEEPA LIYANGE KORALE LIYANGE | ON FILE |
| SACHN SUESH DAS | ON FILE |
| SACHPREET SINGH | ON FILE |
| SACIT ATMACA | ON FILE |
| SACKSITH SONGKHAM | ON FILE |
| SADA ISHWARA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SADAF ALI | ON FILE |
| SADAGAR KFAN | ON FILE |
| SADAK ALI | ON FILE |
| SADAM HUSSAIN BHAT | ON FILE |
| SADAN BYRNE | ON FILE |
| SADANA JEETURI | ON FILE |
| SADARIS L COULTER | ON FILE |
| SADASHIV CHANDRU KAMBALE | ON FILE |
| SADASHIV CHANDRU KAMBALE | ON FILE |
| SADAT CHASAN SALI | ON FILE |
| SADDAM HUSSAN KHAN PATTAN | ON FILE |
| SADDAM MD | ON FILE |
| SADDAT AHMAD | ON FILE |
| SADDEK MOHAMMED | ON FILE |
| SADDY ALONSO RAMIREZ VELASQUEZ | ON FILE |
| SADE MONIQUE SPENCE | ON FILE |
| SADE SHUNTAE GREEN | ON FILE |
| SADEERA MADUSANKA RANAWAKA | ON FILE |
| SADEGH SABERI | ON FILE |
| SADET ALEKSANDROVA VELEVA | ON FILE |
| SADETH THAI | ON FILE |
| SADETTIN KARACAGIL | ON FILE |
| SADETTIN KOCAK | ON FILE |
| SADHANA JAYANTHA PUTHRAN | ON FILE |
| SADHISH KUMAR SIVA | ON FILE |
| SADI KARAKAYA | ON FILE |
| SADICHE VIRAPPANE | ON FILE |
| SADICK MUSTAPHA DOUFA | ON FILE |
| SADIE ELLEN CARR | ON FILE |
| SADIE JANELLE SPRENGER | ON FILE |
| SADIE-JO MARIE MCCUNE | ON FILE |
| SADIK ALI EBRAHIM KADER S HAMEED | ON FILE |
| SADIK AYDIN | ON FILE |
| SADIK BURAK YILMAZ | ON FILE |
| SADIK DUR | ON FILE |
| SADIK SAYIM | ON FILE |
| SADIN DULICHAND | ON FILE |
| SADIQ ABUBAKAR | ON FILE |
| SADIQ SAID BELLO | ON FILE |
| SADIQ SAMJI | ON FILE |
| SADITYA SHAH WIGUNA | ON FILE |
| SADMAN SAYEEF KAZI | ON FILE |
| SADOK SLIM KARIM DABBECHE | ON FILE |
| SADRI DENIS AIACHI | ON FILE |
| SADRI FASLLIU | ON FILE |
| SADRUDDIN SHERALI LAKHANI | ON FILE |
| SADULLAH AKTAS | ON FILE |
| SADULLAH SANLI | ON FILE |
| SADULLAH SERDAR BOZKURT | ON FILE |
| SADUN SAJIWA | ON FILE |
| SADXAY KHAMTHONGCHAN | ON FILE |
| SAED A NABI | ON FILE |
| SAED WILLIAM QERBASH | ON FILE |
| SAEED ABBASPOURAMIRHANDEH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAEED HAREB HADER KHAMIS ALAMEEMI | ON FILE |
| SAEED HOWARD-AZZEH | ON FILE |
| SAEED JALILVAND | ON FILE |
| SAEED KHALEEFA MOHAMED MUBARAK ALQEMZI | ON FILE |
| SAEED KHALIFA SAEED SAIF ALSHAMSI | ON FILE |
| SAEED MAGHFERAT | ON FILE |
| SAEED MOTTAGHIAN | ON FILE |
| SAEED NAGHDI | ON FILE |
| SAEED S IBRAHIM | ON FILE |
| SAEED SEYEDMOHAMMAD | ON FILE |
| SAEFUL FITRI | ON FILE |
| SAEID KHORASANI | ON FILE |
| SAEID MOTAKALEM | ON FILE |
| SAEID RAHIMI | ON FILE |
| SAEID TAGHIBIGLOU | ON FILE |
| SAEIDEH MOHAMMADISARBAST | ON FILE |
| SAEJIN HYUN | ON FILE |
| SAEL ALEJANDRO BAROCIO | ON FILE |
| SAEPUL BAHRI | ON FILE |
| SAFA CAN BAYAZITO | ON FILE |
| SAFA CAN BAYAZITOGLU | ON FILE |
| SAFA CEYLAN | ON FILE |
| SAFA MOHAMED IBRAHIM | ON FILE |
| SAFA SALIH GURLU | ON FILE |
| SAFAK OKULLU | ON FILE |
| SAFAK SAYGUN YUREKLI | ON FILE |
| SAFAL ADHIKARI | ON FILE |
| SAFARALI SULTANZADE | ON FILE |
| SAFETY KANAVURA | ON FILE |
| SAFFET KALDIRIMCI | ON FILE |
| SAFFI HARIS HUSSAIN | ON FILE |
| SAFFRON FINT | ON FILE |
| SAFI MREMBO | ON FILE |
| SAFI RAFIE ZINEDINE | ON FILE |
| SAFI RUDDIN BIN MOHD SYAHID | ON FILE |
| SAFIA AKILA OUARES | ON FILE |
| SAFIAH MAISARAH BINTI DAUD | ON FILE |
| SAFIAN ADLI BIN SULAIMAN | ON FILE |
| SAFIATU SESAY | ON FILE |
| SAFINA KHATUN | ON FILE |
| SAFIQ BASHA S | ON FILE |
| SAFIYA A | ON FILE |
| SAFNA K | ON FILE |
| SAFOUANE BEN HAJ ALI | ON FILE |
| SAFURA BINTI ABDUL AZIZ | ON FILE |
| SAFURALI THAMEEM MOHAMED IBRAHIM | ON FILE |
| SAFWAN ADAM | ON FILE |
| SAFWAN NASSER NASSER | ON FILE |
| SAFWAT M CHOUDHURY | ON FILE |
| SAGADAT BRALIN | ON FILE |
| SAGAL MAJ COMAFAI | ON FILE |
| SAGAR ABASO CHAVAN | ON FILE |
| SAGAR BIDARI | ON FILE |
| SAGAR CHAUDHARY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAGAR DUPLE AMIN | ON FILE |
| SAGAR KISHOR PATIL | ON FILE |
| SAGAR MARTHA | ON FILE |
| SAGAR MEHTA | ON FILE |
| SAGAR RAJU VERMA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR SADANAND PATADE | ON FILE |
| SAGAR SADHWANI | ON FILE |
| SAGAR SAINATH SAMANT | ON FILE |
| SAGAR THUKRAL | ON FILE |
| SAGAR* RANA | ON FILE |
| SAGE FRANCISCO DRADA | ON FILE |
| SAGE HARRY YONG LIN WANG | ON FILE |
| SAGE LEE PACETTI | ON FILE |
| SAGE NICHOLAS FARRENHOLZ | ON FILE |
| SAGE THOMAS | ON FILE |
| SAGE TYE MCNAMARA-KING | ON FILE |
| SAGE URIAH SANER | ON FILE |
| SAGE WAYNE SMITH | ON FILE |
| SAGER ALI A ALGHAMDI | ON FILE |
| SAGIT ARVIND DESAI | ON FILE |
| SAGOMA 401K | ON FILE |
| SAGUNABEN PATEL | ON FILE |
| SAGY JACOB NATHAN | ON FILE |
| SAHABETTIN KAPLAN | ON FILE |
| SAHADED ALIE JAHANGIER | ON FILE |
| SAHADEV NAIK | ON FILE |
| SAHAJ JOHANNES WADHWA | ON FILE |
| SAHAJ PAL SINGH NULL | ON FILE |
| SAHAJPREET SINGH SALUJA | ON FILE |
| SAHAL TANVEER ASGHAR | ON FILE |
| SAHAMON BALASANIAN | ON FILE |
| SAHAN ADEESHA NISSANKA NISSANKA | ON FILE |
| SAHAN AKALANKA GURUSINGHA | ON FILE |
| SAHAN CHAMARA RANAWAKA ELGODA RANAWAKAGE | ON FILE |
| SAHAN DARSHANA WICKRAMANAYAKE | ON FILE |
| SAHAN HIMESHA GUNATHILAKA MESTIYAGE DON | ON FILE |
| SAHAN JAYASURIYA | ON FILE |
| SAHAN JAYASURIYA | ON FILE |
| SAHAN MALEESHA DISSANAYAKE SAMARASINGHA DISSANAYAKE MUDALIGE | ON FILE |
| SAHAN RAKITHA BERNARD FERNANDO | ON FILE |
| SAHAND KALHORI | ON FILE |
| SAHAPAB THONGMAOUN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAHARA KARLEEN CATALAN FERRER | ON FILE |
| SAHARA PRIVI | ON FILE |
| SAHASAP HONGVIJIT | ON FILE |
| SAHAT YALKABOV | ON FILE |
| SAHAVEDAN THEKKAN MARGANDIYL KOKKODAN | ON FILE |
| SAHEED ABIODUN OSHILAJA | ON FILE |
| SAHEED BABATUNDE AMUDA | ON FILE |
| SAHEED MAYOWA YISAU | ON FILE |
| SAHEED O ANDREW | ON FILE |
| SAHEED OLANIPEKUN OYEFESO | ON FILE |
| SAHEED OLASUNKANMI SHOMOYE | ON FILE |
| SAHEED OLATUNDE YUSUF | ON FILE |
| SAHEED OLAWALE OLUWASEGUN | ON FILE |
| SAHEED SEUN SALAM | ON FILE |
| SAHEED WALE BOLARINWA | ON FILE |
| SAHEERA KHATUN | ON FILE |
| SAHENSA ALAM | ON FILE |
| SAHIA NA | ON FILE |
| SAHIB YUVRAJ TUTEJA | ON FILE |
| SAHID  AFRIDI | ON FILE |
| SAHID AHMED | ON FILE |
| SAHID PEREZGANDICA | ON FILE |
| SAHIL CHANDA | ON FILE |
| SAHIL CHANDA | ON FILE |
| SAHIL DATTARAM SAWANT | ON FILE |
| SAHIL GUPTA | ON FILE |
| SAHIL HIMANSHU FRUITWALA | ON FILE |
| SAHIL KUMAR | ON FILE |
| SAHIL KUMAR | ON FILE |
| SAHIL M HINGORANI | ON FILE |
| SAHIL MAHAJAN | ON FILE |
| SAHIL MISHRA | ON FILE |
| SAHIL MOHAMI | ON FILE |
| SAHIL MOHMED | ON FILE |
| SAHIL MOULANA SEYADU SHAFAKATH MOULANA | ON FILE |
| SAHIL PATEL | ON FILE |
| SAHIL RANA | ON FILE |
| SAHIL RAVINDRA SHETTY | ON FILE |
| SAHIL SAMIRMIYA MALEK | ON FILE |
| SAHIL SHABEER | ON FILE |
| SAHIL SHARMA | ON FILE |
| SAHIL SHUKLA | ON FILE |
| SAHIL SOOD | ON FILE |
| SAHIL SURI | ON FILE |
| SAHIL THAKUR | ON FILE |
| SAHILMAHMMAD SAIFUDDIN SINDHI | ON FILE |
| SAHIN ALI BAYAR | ON FILE |
| SAHIN BEGDE | ON FILE |
| SAHIN TOYLAN | ON FILE |
| SAHIN YILDIRIM | ON FILE |
| SAHINAZ AKBAL | ON FILE |
| SAHIR ALI | ON FILE |
| SAHIR AYAD | ON FILE |
| SAHIRUL KHANDAKAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAHKOLVISAL NHEM | ON FILE |
| SAHNWN NESSEBIK | ON FILE |
| SAHOUA DIEUDONNE GOUMA | ON FILE |
| SAHRA ABDILLAHI HUSSEIN | ON FILE |
| SAHRA ABDULKADIR BLUNT | ON FILE |
| SAHRIZUL AMAN BIN ASRI | ON FILE |
| SAHYUN PAK | ON FILE |
| SAI KAUSHIK KONDURU | ON FILE |
| SAI ADITYA KOLLURU | ON FILE |
| SAI AKHIL KONTHAM | ON FILE |
| SAI ANKITH AVERINENI | ON FILE |
| SAI CHEUNG | ON FILE |
| SAI DATTHA GOUD MANDADI | ON FILE |
| SAI HO CHU | ON FILE |
| SAI HO LEUNG | ON FILE |
| SAI HOI KWOK | ON FILE |
| SAI IP TAM | ON FILE |
| SAI KIRAN REDDY MAYREDDY | ON FILE |
| SAI KIT COKE | ON FILE |
| SAI KIT HO | ON FILE |
| SAI KIT HO | ON FILE |
| SAI KIT LAW | ON FILE |
| SAI KIT TING | ON FILE |
| SAI KIT WONG | ON FILE |
| SAI KIT WONG | ON FILE |
| SAI KRISHNA BHUSHANSHETTY | ON FILE |
| SAI KRISHNA ERANTI | ON FILE |
| SAI KRISHNA PODDUTUR | ON FILE |
| SAI KRISHNA SHIRAMSHETTY | ON FILE |
| SAI KWAN IP | ON FILE |
| SAI LWIN THU | ON FILE |
| SAI MADHAV REDDY NOMULA | ON FILE |
| SAI MAN YUN | ON FILE |
| SAI MUN LEONG | ON FILE |
| SAI PAVAN KUMAR KANDARPA | ON FILE |
| SAI PHANI TUDUGANI | ON FILE |
| SAI PRANEETH KALAKUNTLA | ON FILE |
| SAI RAMA SRIVATSAVA GORTHY | ON FILE |
| SAI REDDY GONGIDI | ON FILE |
| SAI SAILENDAR KUMAR TALLAKULA | ON FILE |
| SAI SAMYUKTH VEMURI | ON FILE |
| SAI SEVERIN GUIAGNI | ON FILE |
| SAI SHARAN SIDDAMSHETTY | ON FILE |
| SAI SREEREDDY | ON FILE |
| SAI SUDHEENDRA RUDRAVARAM | ON FILE |
| SAI THONGSI | ON FILE |
| SAI TSUNG LAM | ON FILE |
| SAI WAH KOK | ON FILE |
| SAI YEUNG LEE | ON FILE |
| SAI YU CHAN | ON FILE |
| SAIBUHAN ATHARKHAN | ON FILE |
| SAICHOL TANTHONG | ON FILE |
| SAID ABDISAMAD ISHAQ | ON FILE |
| SAID AHMED ALI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAID AL ZARIF | ON FILE |
| SAID CAN BASGOZE | ON FILE |
| SAID DAIBES FIGUEROA | ON FILE |
| SAID DEBBAH | ON FILE |
| SAID ELFATHY | ON FILE |
| SAID EL-HERBAWI | ON FILE |
| SAID ESSABIK | ON FILE |
| SAID ICIL | ON FILE |
| SAID KACHADEN | ON FILE |
| SAID MOHAMED SAID AL SULEIMANI | ON FILE |
| SAID MZE HOUSLANE | ON FILE |
| SAID RAOUDI | ON FILE |
| SAID SADI | ON FILE |
| SAID ZAKI RAHIMI | ON FILE |
| SAIDA STRÅ¡EVIÄ‡ | ON FILE |
| SAID-ALIY ISRAPILOVICH KHATSIYEV | ON FILE |
| SAIDAM KRISHNA VENI | ON FILE |
| SAIDAT ISAEVA | ON FILE |
| SAIDAT OLAWUNMI ABIODUN | ON FILE |
| SAIDMUROD NUROV | ON FILE |
| SAIDONAS KIRKLIAUSKAS | ON FILE |
| SAIDULLAH AMIN | ON FILE |
| SAIED ANOWAR | ON FILE |
| SAIED IZADIFAR | ON FILE |
| SAIED PAKDAMAN | ON FILE |
| SAIED SAED AHMADI | ON FILE |
| SAIEENY KRETSCHMANN | ON FILE |
| SAIEM AHMED | ON FILE |
| SAIF AHMED SAEED SAIF ALKAABI | ON FILE |
| SAIF AL DIN MOHAMED | ON FILE |
| SAIF ALI | ON FILE |
| SAIF EID SALEM BIN GHOWAIFAH AL MANSOORI | ON FILE |
| SAIF ELDEN AKEEL | ON FILE |
| SAIF ELDIN MOHSEN MOHAMED A KHALIL | ON FILE |
| SAIF FALH IBRAHIM AL-DIHAISSY | ON FILE |
| SAIF MASOOD | ON FILE |
| SAIF MUSALLAM SAID AL RAWAHI | ON FILE |
| SAIF SULEMAN HASLANI | ON FILE |
| SAIF UDDIN | ON FILE |
| SAIFEDDINE GADDAH | ON FILE |
| SAIFEDDINE KRAIEM | ON FILE |
| SAIFUL ISLAM | ON FILE |
| SAIFUL ISLAM BIN MOHD FOZI | ON FILE |
| SAIFUL ISLAM QAZI WAQAR AHMAD | ON FILE |
| SAIFULDIN BIN RAZMAN | ON FILE |
| SAIKUMAR RESDY | ON FILE |
| SAILAJA KUMARI ADDAGATLA | ON FILE |
| SAILE CAKIR | ON FILE |
| SAILEN DUTTA | ON FILE |
| SAILESH NANJI LADHANI | ON FILE |
| SAILIN MARTINEZ GONZALEZ | ON FILE |
| SAILIUTA NIKO NIU | ON FILE |
| SAILOR AIME PIMPARET | ON FILE |
| SAIM ARSHAD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAIM CAN BASGOZE | ON FILE |
| SAIM MUZAFAR | ON FILE |
| SAIMA QAMAR | ON FILE |
| SAIMA SUMRA | ON FILE |
| SAIMA TWEUFIILWA NEKE | ON FILE |
| SAIME OYNAR | ON FILE |
| SAINI ROHAN RAO | ON FILE |
| SAINT BARTHS HOLDINGS LLC | ON FILE |
| SAINT DANIELLE STEWARD | ON FILE |
| SAIPHIN SIRIAEK | ON FILE |
| SAIPHIN THONGSUKSAI | ON FILE |
| SAIPRIYA S | ON FILE |
| SAIPRIYADARSHINI KADHIRAVAN | ON FILE |
| SAIRAJ SHIVAGOUDA MARENNAVAR | ON FILE |
| SAIRAM P | ON FILE |
| SAIRAM R | ON FILE |
| SAIRAM R | ON FILE |
| SAI-RONIT KAZA | ON FILE |
| SAISANDEEP VADDI | ON FILE |
| SAISUDA LINKLETTER | ON FILE |
| SAIT CICEK | ON FILE |
| SAIT GUDZEVIC | ON FILE |
| SAIT TAS | ON FILE |
| SAIT UCAR | ON FILE |
| SAITEJA GABBETA | ON FILE |
| SAJAD RAHIMAN | ON FILE |
| SAJAN LAHIRU CHANDRASEKARA CHANDRASEKARA HERATH MUDIYANSELAGE | ON FILE |
| SAJED YOUSSEF | ON FILE |
| SAJEEDA MYINT | ON FILE |
| SAJEVAN SIVATHAS | ON FILE |
| SAJID MAHMOOD AWAN | ON FILE |
| SAJIDA GULAMABBAS PARDHAN | ON FILE |
| SAJIKUMAR SIVANANDAN | ON FILE |
| SAJINA C K | ON FILE |
| SAJITH ASIRI KUMARASINGHE WEDAGE | ON FILE |
| SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | ON FILE |
| SAJITH MANOHARAN | ON FILE |
| SAJITH NILUSHA BANDARA AMARAKOON A R W MOHOTTI MUDIYANSELAGE | ON FILE |
| SAJITH SRIYANTHA RODRIGO BASTHIYAN KORALAGE | ON FILE |
| SAJITHA GOVINDARAJ | ON FILE |
| SAJJAD ABDUL NASAR | ON FILE |
| SAJJAD HORMOZI SHEIKHTABAGHI | ON FILE |
| SAJJAD YUNUSBHAI VOHRA | ON FILE |
| SAJJAN KUMMAR MITTAL | ON FILE |
| SAJRA CALUK | ON FILE |
| SAKALVATI SINDRAMI | ON FILE |
| SAKARI ANSELMI LAINE | ON FILE |
| SAKCHAI JIMMY RITTIRON | ON FILE |
| SAKEENA JANAANMUHAMMAD GATLIN | ON FILE |
| SAKET AGRAWAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAKET BHARTI | ON FILE |
| SAKET DEEPAK PURANIK | ON FILE |
| SAKETH REDDY GARLAPATI | ON FILE |
| SAKHIKHAYA GABAVANA | ON FILE |
| SAKHILE CHARLES DLADLA | ON FILE |
| SAKHON SANGUANHONG | ON FILE |
| SAKI STEPHANE TOKORE | ON FILE |
| SAKIIN MUSTAK | ON FILE |
| SAKIR EMRE TUREN | ON FILE |
| SAKIR HOSEN | ON FILE |
| SAKIRAT TOLANI RAHEEM | ON FILE |
| SAKKARIN CHESHASAS | ON FILE |
| SAKLAIN NABI | ON FILE |
| SAKOENTALA DIBIE BALGOBIND | ON FILE |
| SAKOYA WALESA HENRY | ON FILE |
| SAKRIA NILSER | ON FILE |
| SAKSHAM MAHESHWARI | ON FILE |
| SAKSHI BISHT | ON FILE |
| SAKSHI JUYAL | ON FILE |
| SAKSHI SHARMA | ON FILE |
| SAKSHI SUNIL GANDHI | ON FILE |
| SAKSHI YOGESHBHAI DEVANI | ON FILE |
| SAKTHIUMA PARAMESWARAN | ON FILE |
| SAKTHIVEL KALEYAN | ON FILE |
| SAKTHIVEL KOTHUR GULLACHETTY | ON FILE |
| SAKTHIVEL MANI | ON FILE |
| SAKTHIVEL NARAYANASAMY | ON FILE |
| SAKTHIVEL SUBRAMANIYAN | ON FILE |
| SAKU JANNE TAPANI AKUJARVI | ON FILE |
| SAL ANSARI | ON FILE |
| SALAH A RAI | ON FILE |
| SALAH ADDINE ZRIOUH | ON FILE |
| SALAH AHMAD MALALLAH MALALLAH | ON FILE |
| SALAH AIT OUAZZOU | ON FILE |
| SALAH BEN LARBI | ON FILE |
| SALAH CHATTALI | ON FILE |
| SALAH EDDINE BEN HAMADI | ON FILE |
| SALAH UDDIN | ON FILE |
| SALAM KARAMI SALIBA | ON FILE |
| SALAMATU HAMIDU YUSUF | ON FILE |
| SALAMATU OZAVIZE BELLO | ON FILE |
| SALAUDDIN KHAN | ON FILE |
| SALAVAT FANISOVICH VALIAKHMETOV | ON FILE |
| SALAVAT KHAIROULLINE | ON FILE |
| SALBADOR MONDRAGON | ON FILE |
| SALEEM ABIDI | ON FILE |
| SALEEM AKBAR | ON FILE |
| SALEEM AKBAR | ON FILE |
| SALEEM KAREEM WILLIAMS | ON FILE |
| SALEEM KOYA | ON FILE |
| SALEEM RASHID JR MUHAMMAD | ON FILE |
| SALEH A LATIF RASHED A LATIF OMAR ALZAYANI | ON FILE |
| SALEH M HAMDAN | ON FILE |
| SALEH MOHAMMAD YASSIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SALEH MOHAMMADI | ON FILE |
| SALEH OMAR MUBARAK OWN ALSEIARI | ON FILE |
| SALEH SALEHOV | ON FILE |
| SALEH SULIMAN SALEH EISSA | ON FILE |
| SALEM ABDULLA MOHAMMED RAHMA ALKOUK ALSHEHHI | ON FILE |
| SALEM ATIF SAHAWNEH | ON FILE |
| SALEM FARID MANA | ON FILE |
| SALEM KAMEI | ON FILE |
| SALEM OSMAN | ON FILE |
| SALENA CHUNG | ON FILE |
| SALIGRAM LAMSAL | ON FILE |
| SALIH AHMET AKSU | ON FILE |
| SALIH AKYUREK | ON FILE |
| SALIH AYAZ | ON FILE |
| SALIH AZGIN | ON FILE |
| SALIH CAN ALTUNTAS | ON FILE |
| SALIH COLAKOGLU | ON FILE |
| SALIH IGIRCIK | ON FILE |
| SALIH KOCA | ON FILE |
| SALIH KORKUT | ON FILE |
| SALIH SUKRU YILDIZ | ON FILE |
| SALIH TAHA MOHAMED | ON FILE |
| SALIHA MEGGOUH | ON FILE |
| SALIL S JHA | ON FILE |
| SALIM  SHARIFF | ON FILE |
| SALIM ABBAR | ON FILE |
| SALIM ALI AHMED | ON FILE |
| SALIM AL-SALIM | ON FILE |
| SALIM ANWAR SALIM | ON FILE |
| SALIM GEOFFREY KHOURY | ON FILE |
| SALIM ISSAAD | ON FILE |
| SALIM JAOUHARI JABER | ON FILE |
| SALIM NENAD AMIEUR | ON FILE |
| SALIM PEERALLY | ON FILE |
| SALIM RAMDANI | ON FILE |
| SALIM TAHA MOUMEN | ON FILE |
| SALIM TALOUT | ON FILE |
| SALIM ZIANI | ON FILE |
| SALIMA BILAL NOUBI AL HUR | ON FILE |
| SALIMA YASMIN | ON FILE |
| SALIMAR JIMENEZ | ON FILE |
| SALIM-QAADIR ABDULLAH SMITH | ON FILE |
| SALIOU DIANG DIALLO | ON FILE |
| SALISU MUKHTAR | ON FILE |
| SALKO KAMENCIC | ON FILE |
| SALLIE DOWNING | ON FILE |
| SALLURI VIJAYA KUMAR | ON FILE |
| SALLY A FLEISCHER | ON FILE |
| SALLY A OBERMEIER | ON FILE |
| SALLY ANN CURL | ON FILE |
| SALLY ANN DAVIS | ON FILE |
| SALLY ANNE GOULD | ON FILE |
| SALLY BIRKETT ELLIOT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SALLY GUAN | ON FILE |
| SALLY ISKANDAR TAN | ON FILE |
| SALLY KECHEN OROCK | ON FILE |
| SALLY LEY LOK | ON FILE |
| SALLY MICHAEL DEBBAS | ON FILE |
| SALLY SUY | ON FILE |
| SALLY YANG | ON FILE |
| SALLY YINGST | ON FILE |
| SALMA BEGUM | ON FILE |
| SALMAN AHMED FARAG BAD MOSTAFA | ON FILE |
| SALMAN AHMED GHAFFAR | ON FILE |
| SALMAN ALVI | ON FILE |
| SALMAN IDDRISHI | ON FILE |
| SALMAN KHAN | ON FILE |
| SALMAN NAJI A ALSHAMMER | ON FILE |
| SALMAN SARWAR | ON FILE |
| SALMAN USMAN FAISAL | ON FILE |
| SALOMAO SOARES CAMELO | ON FILE |
| SALOME BORODA ALPERT | ON FILE |
| SALOME KAKHISHVILI | ON FILE |
| SALOME LERATO KGOMO | ON FILE |
| SALOME SANTOS DUARTE | ON FILE |
| SALOMON GABRIEL DA SILVA NAVA | ON FILE |
| SALOMON GOMEZ | ON FILE |
| SALOMON MORALES | ON FILE |
| SALONI SHARMA | ON FILE |
| SALSABILLA NADIA ISMA | ON FILE |
| SALUM ALLY NGANZI | ON FILE |
| SALUSTIANO RISSO PATRON | ON FILE |
| SALVADOR A SALVADOR | ON FILE |
| SALVADOR ALEJANDRO FLORES | ON FILE |
| SALVADOR ALEJANDRO MORALESMENDEZ | ON FILE |
| SALVADOR ANGUIANO | ON FILE |
| SALVADOR ANTONIO MENDOZA | ON FILE |
| SALVADOR BREGAJI | ON FILE |
| SALVADOR CABRERA BLANCO | ON FILE |
| SALVADOR CASTELLA SANAHUJA | ON FILE |
| SALVADOR CASTELLOTE RUEDA | ON FILE |
| SALVADOR CHAVEZ MELENDEZ | ON FILE |
| SALVADOR CHINILLACH PERIS | ON FILE |
| SALVADOR DA FONSECA FARINHA FRANCO DE ALMEIDA | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR ENRIQUE JUAREZ PEREZ | ON FILE |
| SALVADOR ERNESTO MCINTOSH AFANE | ON FILE |
| SALVADOR ESCOBAR ARAUJO | ON FILE |
| SALVADOR ESQUIVEL CHAVEZ | ON FILE |
| SALVADOR FLORES | ON FILE |
| SALVADOR IRIZARRY JR | ON FILE |
| SALVADOR JESUS NUNEZ DIAZ | ON FILE |
| SALVADOR JOAQUIN RECINOS TARARUM | ON FILE |
| SALVADOR JOSE LEAL JULIAO | ON FILE |
| SALVADOR MANUEL CORTEZ | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SALVADOR MARTIN CARNERERO MORAL | ON FILE |
| SALVADOR MIRON RAMOS | ON FILE |
| SALVADOR MISON | ON FILE |
| SALVADOR PEREZ FRANCO | ON FILE |
| SALVADOR PEREZ FRANCO | ON FILE |
| SALVADOR RAMIREZ | ON FILE |
| SALVADOR REAL | ON FILE |
| SALVADOR TREVINO | ON FILE |
| SALVADOR VILLANUEVA | ON FILE |
| SALVAN BONAMINIO | ON FILE |
| SALVATCRE FORMICA | ON FILE |
| SALVATOR ANTHONY GUARNERA | ON FILE |
| SALVATORE  PRIOLO | ON FILE |
| SALVATORE ACQUAVIVA | ON FILE |
| SALVATORE AIEZZA | ON FILE |
| SALVATORE ALICATA | ON FILE |
| SALVATORE ANIERI | ON FILE |
| SALVATORE ANTONINO MICHELE SCIUTO | ON FILE |
| SALVATORE AVANZO | ON FILE |
| SALVATORE BARBATO | ON FILE |
| SALVATORE BELLE | ON FILE |
| SALVATORE BINETTI | ON FILE |
| SALVATORE BRUNETTA | ON FILE |
| SALVATORE BUSA | ON FILE |
| SALVATORE BUSICO | ON FILE |
| SALVATORE CARMINE PASSANISI | ON FILE |
| SALVATORE CASELLA | ON FILE |
| SALVATORE CERASUOLO | ON FILE |
| SALVATORE CERVUCCI | ON FILE |
| SALVATORE CHRISTIAN CANTO | ON FILE |
| SALVATORE CILIBERTO VALENZA | ON FILE |
| SALVATORE CILIBERTO VALENZA | ON FILE |
| SALVATORE CLAUDIO LAURENDI | ON FILE |
| SALVATORE CORVAGLIA | ON FILE |
| SALVATORE CURATOLO | ON FILE |
| SALVATORE DANGELO | ON FILE |
| SALVATORE D'AVINO | ON FILE |
| SALVATORE DE LUCA | ON FILE |
| SALVATORE DEIANA | ON FILE |
| SALVATORE DI GUARDIA | ON FILE |
| SALVATORE DI NOTO | ON FILE |
| SALVATORE E A LOEPPKY | ON FILE |
| SALVATORE FALLEA | ON FILE |
| SALVATORE FANELLI | ON FILE |
| SALVATORE FEBRONIO NATALE FAGONE | ON FILE |
| SALVATORE FELIX VARRI | ON FILE |
| SALVATORE FLORIO | ON FILE |
| SALVATORE FODERA | ON FILE |
| SALVATORE GABRIELE GRACI | ON FILE |
| SALVATORE GARRO | ON FILE |
| SALVATORE GUGLIELMINO | ON FILE |
| SALVATORE GUGLIUZZO | ON FILE |
| SALVATORE GUSMANO | ON FILE |
| SALVATORE INCORVAIA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SALVATORE INGUI' | ON FILE |
| SALVATORE JAMES FALLETTA | ON FILE |
| SALVATORE JOSEPH FIUMEFREDDO | ON FILE |
| SALVATORE JOSEPH ROSS | ON FILE |
| SALVATORE JOSEPH TERNULLO | ON FILE |
| SALVATORE LA GRASSA | ON FILE |
| SALVATORE LA ROSA | ON FILE |
| SALVATORE LANZAFAME | ON FILE |
| SALVATORE LO PRESTI | ON FILE |
| SALVATORE LOMBARDO | ON FILE |
| SALVATORE LUIGI INGUAGGIATO | ON FILE |
| SALVATORE M TARANTO | ON FILE |
| SALVATORE MANIGLIA | ON FILE |
| SALVATORE MASSARO III | ON FILE |
| SALVATORE MORREALE | ON FILE |
| SALVATORE MURGIA | ON FILE |
| SALVATORE ODDO | ON FILE |
| SALVATORE ORLANDO | ON FILE |
| SALVATORE PALMENTIERI | ON FILE |
| SALVATORE PELLINO | ON FILE |
| SALVATORE PRATICO | ON FILE |
| SALVATORE PRATICO | ON FILE |
| SALVATORE REGINA | ON FILE |
| SALVATORE RENDACE | ON FILE |
| SALVATORE RENDINA | ON FILE |
| SALVATORE RICCARDO CURATOLO | ON FILE |
| SALVATORE RIEFOLI | ON FILE |
| SALVATORE RILLO | ON FILE |
| SALVATORE ROCCO | ON FILE |
| SALVATORE ROSELLI | ON FILE |
| SALVATORE RUSSELL CUTINO | ON FILE |
| SALVATORE SAIMON SANNA | ON FILE |
| SALVATORE SANNA | ON FILE |
| SALVATORE SCAFFIDI SAGGIO | ON FILE |
| SALVATORE SEBASTIANO TONZUSO | ON FILE |
| SALVATORE SGLAVO | ON FILE |
| SALVATORE SICILIANO | ON FILE |
| SALVATORE SIRACUSA | ON FILE |
| SALVATORE SPARAPANO | ON FILE |
| SALVATORE SPARRANO | ON FILE |
| SALVATORE SPATARO | ON FILE |
| SALVATORE STAGLIENO | ON FILE |
| SALVATORE TERRONE | ON FILE |
| SALVATORE TRIOLO | ON FILE |
| SALVATORE TURINO | ON FILE |
| SALVATORE TUSA | ON FILE |
| SALVATORE VENEZIA | ON FILE |
| SALVATORE VITALE | ON FILE |
| SALVATORE ZANOBI | ON FILE |
| SALVATORE ZAZA | ON FILE |
| SALVATORE ZAZA | ON FILE |
| SALVIO PUGET FORMISANO | ON FILE |
| SALVO AIELLO | ON FILE |
| SALVO DANILO GIUFFRIDA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SALVO RAPISARDA | ON FILE |
| SALWA ASSAAD SAAD JUMAA | ON FILE |
| SALWAN MUHASSAIN AL-MUSAWI | ON FILE |
| SALYM DA COSTA | ON FILE |
| SAM  MILLER | ON FILE |
| SAM (CEO) BUXTON | ON FILE |
| SAM ADAM JACKSON | ON FILE |
| SAM ALEXANDER JOSEPH SAPIN | ON FILE |
| SAM ALEXANDER MCKEICH | ON FILE |
| SAM ALEXANDER STEPHEN | ON FILE |
| SAM ANTONY CARRIER | ON FILE |
| SAM B VAN HOOF | ON FILE |
| SAM BAUTERS | ON FILE |
| SAM BENJAMIN KARL | ON FILE |
| SAM BENJAMIN SEPP | ON FILE |
| SAM BRADLEY SUCHER | ON FILE |
| SAM BRETZMANN | ON FILE |
| SAM BURCIAGO | ON FILE |
| SAM BUYENS | ON FILE |
| SAM C BLAHA | ON FILE |
| SAM CARLYLE | ON FILE |
| SAM CAYFORD | ON FILE |
| SAM CHAI | ON FILE |
| SAM CHENG SIANG | ON FILE |
| SAM D EYNCOURT STOWELL | ON FILE |
| SAM DANIEL MILLS | ON FILE |
| SAM DAVID ATIZADO | ON FILE |
| SAM DAVID BREAKS | ON FILE |
| SAM DE VOGELAER | ON FILE |
| SAM DEVIN JAY KANWAR - WOODS | ON FILE |
| SAM DINERMAN | ON FILE |
| SAM DIRK AERTS | ON FILE |
| SAM EDWARD MAGHAM | ON FILE |
| SAM ELIJAH ZWERLING | ON FILE |
| SAM EPSTEIN | ON FILE |
| SAM EUGEEN VERHAERT | ON FILE |
| SAM FTX | ON FILE |
| SAM HARDING | ON FILE |
| SAM HARRISON FRANCIS CARTER | ON FILE |
| SAM HARVEY | ON FILE |
| SAM HERMAN ROOSE | ON FILE |
| SAM HERMES | ON FILE |
| SAM HOUSE | ON FILE |
| SAM HUNTER | ON FILE |
| SAM J A SANKAREY | ON FILE |
| SAM JAMES CASELLA | ON FILE |
| SAM JUNGMIN CHAE | ON FILE |
| SAM KASULE | ON FILE |
| SAM KENNEDY-HINE | ON FILE |
| SAM KENNETH BROWN | ON FILE |
| SAM KOK JOO | ON FILE |
| SAM KOOLWIJK | ON FILE |
| SAM KUANG | ON FILE |
| SAM LAWRENCE CONE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAM LIAM MORRIS | ON FILE |
| SAM LUO | ON FILE |
| SAM LUO | ON FILE |
| SAM M SWERCZEK | ON FILE |
| SAM MACDONALD HARWOOD | ON FILE |
| SAM MAJSAM SHAJE | ON FILE |
| SAM MIDDLETON-BEATTIE | ON FILE |
| SAM MOWRY | ON FILE |
| SAM NANG THAP | ON FILE |
| SAM NIKNIA | ON FILE |
| SAM RICHARD STEPHENS | ON FILE |
| SAM ROBBINS | ON FILE |
| SAM ROBERT KITCHIN | ON FILE |
| SAM SALSTRAND | ON FILE |
| SAM SIMON | ON FILE |
| SAM STEWART WILSON | ON FILE |
| SAM SULLIVAN | ON FILE |
| SAM SUPPACHAI MCDONALD | ON FILE |
| SAM TABATABAI | ON FILE |
| SAM THOMAS CUTHBERT | ON FILE |
| SAM THOMSETT | ON FILE |
| SAM UCHE LAWRENCE | ON FILE |
| SAM VAN HO | ON FILE |
| SAM WILLIAM BACON | ON FILE |
| SAM WILLIAM DUNGEY | ON FILE |
| SAM WILLIAM JOHN | ON FILE |
| SAM WILLIAM LOVLAND | ON FILE |
| SAM WOON KIM | ON FILE |
| SAM WOONG PARK | ON FILE |
| SAM YAN YAN | ON FILE |
| SAM Z S XIE | ON FILE |
| SAM ZHI HAO | ON FILE |
| SAMAD AMINI | ON FILE |
| SAMADHI FLEUR DELUNE BOUCHARD GOULET | ON FILE |
| SAMAEL ERIC PELLETIER | ON FILE |
| SAMAH ALI BASIT | ON FILE |
| SAMAH ALI BASIT | ON FILE |
| SAMALA HARSHITH KUMAR | ON FILE |
| SAMALI BABIRYE | ON FILE |
| SAMAN ALI | ON FILE |
| SAMAN GHAEDI | ON FILE |
| SAMAN GHAVAM | ON FILE |
| SAMAN HESAMI | ON FILE |
| SAMAN WEERASOORIYA WEERAKONDA ARACHCHIGE | ON FILE |
| SAMAN ZIARATI | ON FILE |
| SAMANDEEP KAUR GILL | ON FILE |
| SAMANDRA RAM KUMWAT | ON FILE |
| SAMANEH HOSSEINZADEH | ON FILE |
| SAMANTA BALDASSERONI | ON FILE |
| SAMANTA BALSAMO | ON FILE |
| SAMANTA BELEN SAAVEDRA | ON FILE |
| SAMANTA CARATTI | ON FILE |
| SAMANTA CHIAPPARINO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMANTA EVA UMPORAITE | ON FILE |
| SAMANTA FAUSTINI | ON FILE |
| SAMANTA GISELLA AGUIRRE | ON FILE |
| SAMANTA NORBUTAITE | ON FILE |
| SAMANTA SERGEEVA ABOUSHEVA | ON FILE |
| SAMANTA VENENCIA | ON FILE |
| SAMANTA ZILYTE | ON FILE |
| SAMANTHA ABIGAIL OZEN | ON FILE |
| SAMANTHA ADELE SHAW | ON FILE |
| SAMANTHA AVILA | ON FILE |
| SAMANTHA AYRES | ON FILE |
| SAMANTHA C WIJNANDS HAZENOOT | ON FILE |
| SAMANTHA CALDERONI | ON FILE |
| SAMANTHA CAMILLE SANCHEZ ESPIRITU | ON FILE |
| SAMANTHA CHILVERS | ON FILE |
| SAMANTHA CHIN | ON FILE |
| SAMANTHA D MOSQUERA-NORONA | ON FILE |
| SAMANTHA DA  SILVA EVARISTO | ON FILE |
| SAMANTHA DANIELLE COLAIANNI | ON FILE |
| SAMANTHA DARUPAT SANGSINGKAEW | ON FILE |
| SAMANTHA E HERRE | ON FILE |
| SAMANTHA ESTELLE EYSINK | ON FILE |
| SAMANTHA FAYE MULLER | ON FILE |
| SAMANTHA GOODEY | ON FILE |
| SAMANTHA J INGUNZA | ON FILE |
| SAMANTHA J SAMRA | ON FILE |
| SAMANTHA JANE HAWES | ON FILE |
| SAMANTHA JANE MARIA DE BLIEK | ON FILE |
| SAMANTHA JANE WILCOX | ON FILE |
| SAMANTHA JANGIRA | ON FILE |
| SAMANTHA JASMINE AYSONCERVANTES | ON FILE |
| SAMANTHA JO ENGEL | ON FILE |
| SAMANTHA JOANNE VOLLER | ON FILE |
| SAMANTHA JOY GIESEA | ON FILE |
| SAMANTHA KAI REDFORD | ON FILE |
| SAMANTHA L WILLIAMS | ON FILE |
| SAMANTHA LEE BROWN | ON FILE |
| SAMANTHA LEE MCCULLEY | ON FILE |
| SAMANTHA LIUXIA LEE | ON FILE |
| SAMANTHA LI-YAN-HUI | ON FILE |
| SAMANTHA LOUISE FRENCH | ON FILE |
| SAMANTHA LYNNE SEELEY | ON FILE |
| SAMANTHA M SMITH | ON FILE |
| SAMANTHA MARIE DEAN | ON FILE |
| SAMANTHA MARIE DIAZ | ON FILE |
| SAMANTHA MARIE GUILLORY | ON FILE |
| SAMANTHA MARIE HENNINGER | ON FILE |
| SAMANTHA MARIE HENNINGER | ON FILE |
| SAMANTHA MARIE SHUSMAN | ON FILE |
| SAMANTHA MARIE SPADER | ON FILE |
| SAMANTHA MERCANTI | ON FILE |
| SAMANTHA MMAMOKWENA NTSHUDISANE | ON FILE |
| SAMANTHA NAZANIN NEIMROOZI | ON FILE |
| SAMANTHA PAULINE JENSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMANTHA PETRONELLA VAN TONGEREN | ON FILE |
| SAMANTHA QUINONES | ON FILE |
| SAMANTHA R FRANK | ON FILE |
| SAMANTHA RENEE BALLARD | ON FILE |
| SAMANTHA ROCELIA GARCIA CRUZ | ON FILE |
| SAMANTHA SANCHEZ MAGUIRE | ON FILE |
| SAMANTHA SPEAR | ON FILE |
| SAMANTHA STEIN | ON FILE |
| SAMANTHA VALBUSA | ON FILE |
| SAMANTHA WAINWRIGHT | ON FILE |
| SAMANTHA WATERHOUSE | ON FILE |
| SAMANTHA YVONNE NORMAN | ON FILE |
| SAMANTHALISA MOSCA | ON FILE |
| SAMAQUIAS ISAI LORTA | ON FILE |
| SAMAR MERBAH | ON FILE |
| SAMARA PARVEEN ILAZOVSKI | ON FILE |
| SAMARAINGHE HERATH MALSHI AKSHARA | ON FILE |
| SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | ON FILE |
| SAMARASEKARA JATHUN ARACHCHIGE HASITHA KITHMAL | ON FILE |
| SAMARASINGHE ARACHCHIGE DONA PRIYANKA CHANDANI | ON FILE |
| SAMARASINGHE DADALLAGE UDARA HARINDA | ON FILE |
| SAMARATHUNGA BANDARA PALAGAMA GEDARA MAHINDA | ON FILE |
| SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | ON FILE |
| SAMARE RAYNOL STRINGER | ON FILE |
| SAMARIA MARIA MALAUULU | ON FILE |
| SAMARJEET SINGH | ON FILE |
| SAMARRA SHAKALA FRITZ | ON FILE |
| SAMARTH G | ON FILE |
| SAMARTH HAZARI | ON FILE |
| SAMBA BADJI | ON FILE |
| SAMBASIVA RAO GANGINENI | ON FILE |
| SAMBEET MISHRA | ON FILE |
| SAMBHAV RAHUL MEHTA | ON FILE |
| SAMBHU S RAJ | ON FILE |
| SAMBIT KUMAR SAHU | ON FILE |
| SAMBRIDHI KC | ON FILE |
| SAMED CAN | ON FILE |
| SAMED STRIKA | ON FILE |
| SAMEEKSHA YALAMANCHLI VENKATESWARA RAO | ON FILE |
| SAMEEN MOHAMMADU HANEEFA | ON FILE |
| SAMEER ARORA | ON FILE |
| SAMEER ARSHAD MUHAMMAD | ON FILE |
| SAMEER BHALLA | ON FILE |
| SAMEER CHANDIHOK | ON FILE |
| SAMEER DEEPAK MATTA | ON FILE |
| SAMEER JAMAL SALLOUM | ON FILE |
| SAMEER PANKAJ BAKSHI | ON FILE |
| SAMEER S RIZWAN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMEER SOMU | ON FILE |
| SAMEER SUNDAR GAVKAR | ON FILE |
| SAMEER TARIQ | ON FILE |
| SAMEER VIJAY MIRCHANDANI | ON FILE |
| SAMEERA KHALIFA | ON FILE |
| SAMEERA KHALIQ | ON FILE |
| SAMEERA MADUSHAN JAYASINGHE | ON FILE |
| SAMEH HANNA | ON FILE |
| SAMEH MOHAMED IBRAHIM ALI MANSOUR | ON FILE |
| SAMELA NURADINOVIC | ON FILE |
| SAMER ABOUHASSAN | ON FILE |
| SAMER BASSAM TAHER KHADER | ON FILE |
| SAMER FARFOUR | ON FILE |
| SAMER GILANI | ON FILE |
| SAMER NIKOLAOS ALACHMAR | ON FILE |
| SAMER URSILLO | ON FILE |
| SAMET ALPEREN OZBEKTAS | ON FILE |
| SAMET ALTINTAS | ON FILE |
| SAMET AYAR | ON FILE |
| SAMET AYAR | ON FILE |
| SAMET AYAR | ON FILE |
| SAMET AYDIN | ON FILE |
| SAMET AYDIN | ON FILE |
| SAMET BULUT | ON FILE |
| SAMET ERYAMAN | ON FILE |
| SAMET FURKAN CAGLAR | ON FILE |
| SAMET KABAOGLU | ON FILE |
| SAMET KALA | ON FILE |
| SAMET KARACUHA | ON FILE |
| SAMET KARADEMIR | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET OZ | ON FILE |
| SAMET OZEN | ON FILE |
| SAMET OZEN | ON FILE |
| SAMET TANBASI | ON FILE |
| SAMET TOKEN | ON FILE |
| SAMET TOPLU | ON FILE |
| SAMET TUFEKCIOGLU | ON FILE |
| SAMET UNAL | ON FILE |
| SAMETCAN AYDILEK | ON FILE |
| SAMETH LONG | ON FILE |
| SAMGER LI | ON FILE |
| SAMI - JON DANIEL MCINTOSH | ON FILE |
| SAMI AL HZAY | ON FILE |
| SAMI ANTERO JARVELA | ON FILE |
| SAMI ANTERO RUOKOSELKA | ON FILE |
| SAMI ANTHONY NABTITI | ON FILE |
| SAMI AYMAN ELROBEH | ON FILE |
| SAMI BADI | ON FILE |
| SAMI BAKAS | ON FILE |
| SAMI BANSIYA | ON FILE |
| SAMI BELAL MONZER | ON FILE |
| SAMI BERRHOUMA | ON FILE |
| SAMI BOUCHARA | ON FILE |
| SAMI ERGIN ERDOGAN | ON FILE |
| SAMI FEISTENBERGER | ON FILE |
| SAMI FIDAN | ON FILE |
| SAMI GAMOUDI | ON FILE |
| SAMI GEORGE MUSALLAM | ON FILE |
| SAMI GHARBI | ON FILE |
| SAMI GHASSAN BOUZEID | ON FILE |
| SAMI GULSUM | ON FILE |
| SAMI HAFSIA | ON FILE |
| SAMI HALLOULY | ON FILE |
| SAMI ICHTI | ON FILE |
| SAMI KHADR | ON FILE |
| SAMI KONSTANTIN AIRAKSINEN | ON FILE |
| SAMI KRISTIAN HAAPALAINEN | ON FILE |
| SAMI KRISTIAN VAANANEN | ON FILE |
| SAMI MATIAS MIKAEL SAVOLAINEN | ON FILE |
| SAMI MC INTOSH | ON FILE |
| SAMI MOHAMED ISMAIL ELGOHARY | ON FILE |
| SAMI OLAVI KERONEN | ON FILE |
| SAMI PETTERI FALCK | ON FILE |
| SAMI PETTERI RAUKKO | ON FILE |
| SAMI PETTERI WILHELM KUJALA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMI RABIABDELMAGID ELASHI | ON FILE |
| SAMI RUSANI | ON FILE |
| SAMI SABIR IDRISSI | ON FILE |
| SAMI SALEM | ON FILE |
| SAMI SAMIR | ON FILE |
| SAMI SEVMEZ | ON FILE |
| SAMI TAMIM EL JARKAS | ON FILE |
| SAMI TAPANI TOLONEN | ON FILE |
| SAMI VESA TAPANI KUJANPAA | ON FILE |
| SAMI YOUSEF | ON FILE |
| SAMIER GERELLA MAHAGNA | ON FILE |
| SAMIER SHAHIR | ON FILE |
| SAMIH ALEXANDRU AHMAD | ON FILE |
| SAMIH BARAN KUECUEKTAS | ON FILE |
| SAMIJA MURATI | ON FILE |
| SAMIL HUSEYIN AKILLI | ON FILE |
| SAMIM AKHTAR MD | ON FILE |
| SAMIM MORADI | ON FILE |
| SAMIM RIYAZ | ON FILE |
| SAMIR AAROUSS | ON FILE |
| SAMIR ABBOU | ON FILE |
| SAMIR ADEDIRAN SOULE | ON FILE |
| SAMIR ALFAIDI | ON FILE |
| SAMIR ALI HRAYBI | ON FILE |
| SAMIR ASLANOV KARDZHALIEV | ON FILE |
| SAMIR BASSEL TRABELSI GONZALEZ | ON FILE |
| SAMIR BEHTANI | ON FILE |
| SAMIR BEJAOUI | ON FILE |
| SAMIR BOUMEDIANE | ON FILE |
| SAMIR BOUNYAR | ON FILE |
| SAMIR CHAIBI | ON FILE |
| SAMIR DAVYDOV | ON FILE |
| SAMIR DHEBAR | ON FILE |
| SAMIR EL WALI | ON FILE |
| SAMIR EMIL ULDAHL | ON FILE |
| SAMIR FABIAN MOHAMED | ON FILE |
| SAMIR GLIL | ON FILE |
| SAMIR IBRAHIM | ON FILE |
| SAMIR JAFFERALI | ON FILE |
| SAMIR KORICHE | ON FILE |
| SAMIR KRUEZIU | ON FILE |
| SAMIR KUMAR SINGHA | ON FILE |
| SAMIR MEHMEDOVIC | ON FILE |
| SAMIR MOBASHER | ON FILE |
| SAMIR MOREIRA ANTONIO | ON FILE |
| SAMIR NASSIRI | ON FILE |
| SAMIR RAED SAMIR AJAILAT | ON FILE |
| SAMIR ROGER IKHTIAR | ON FILE |
| SAMIR SALIHAGIC | ON FILE |
| SAMIR SHAMMAS | ON FILE |
| SAMIR SINGH | ON FILE |
| SAMIR SK | ON FILE |
| SAMIR THOMPSON ELKAMOUNY | ON FILE |
| SAMIR TRAISH | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMIR TRINCAO CASSIM | ON FILE |
| SAMIRA AYAN | ON FILE |
| SAMIRA CARVALHO GONCALVES | ON FILE |
| SAMIRA DE SOUSA SIRQUEIRA | ON FILE |
| SAMIRA EVANGELISTA DOS SANTOS | ON FILE |
| SAMIRA FARES | ON FILE |
| SAMIRA GHAEDI | ON FILE |
| SAMIRA J TARIQ | ON FILE |
| SAMIRA SALAH | ON FILE |
| SAMIRA VAN DELFT | ON FILE |
| SAMIRA YASAS PEIRIS | ON FILE |
| SAMIRAN SARKAR | ON FILE |
| SAMIRE ZEREN | ON FILE |
| SAMIT KUMAR SAHU | ON FILE |
| SAMITA SIDDHARTH ATHAWALE | ON FILE |
| SAMITH DANANJAYA | ON FILE |
| SAMITH SAMI | ON FILE |
| SAMITHA MADHUSANKA DHARMASENA AYAGAMA WATHUKARAGE | ON FILE |
| SAMITHA PRADEEP KUMARA HETHUWA DEWAYALAGE | ON FILE |
| SAMITHA PRASANNA HERATH BEENNE GEDARA HERATH MUDIYANSELAGE | ON FILE |
| SAMITHA RANDIKA ABEYSOORIYA | ON FILE |
| SAMJHANA NEPAL POKHREL | ON FILE |
| SAMKA KRSMANOVIC | ON FILE |
| SAMLEE BOONYING | ON FILE |
| SAMLEY NOEL ALICEA RUIZ | ON FILE |
| SAMM ROSAIRE COTTON | ON FILE |
| SAMMAN SHRESTHA | ON FILE |
| SAMMER HASSAN ABURUMMAN | ON FILE |
| SAMMY BISCAY | ON FILE |
| SAMMY BYTEBIER | ON FILE |
| SAMMY C BAKHTIARY | ON FILE |
| SAMMY CLAUDE DORICENT | ON FILE |
| SAMMY DARRELL RUSSELL | ON FILE |
| SAMMY DE BOECK | ON FILE |
| SAMMY ELMAM | ON FILE |
| SAMMY HAMADIYA | ON FILE |
| SAMMY KARATU | ON FILE |
| SAMMY LEE | ON FILE |
| SAMMY MUNOZ | ON FILE |
| SAMMY ROSADO | ON FILE |
| SAMMY SALAH MAHMOUD | ON FILE |
| SAMMY SALEH MAHFOUD HASSAN | ON FILE |
| SAMMY SAMBA | ON FILE |
| SAMMY SLEMAN | ON FILE |
| SAMMY YANAKIEW | ON FILE |
| SAMMY-JO KONING | ON FILE |
| SAMNGAMDEE SAGIAM | ON FILE |
| SAMO JAKOVAC | ON FILE |
| SAMO KAZAR | ON FILE |
| SAMO KLAVORA | ON FILE |
| SAMONG KANTHEPA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMOUR DEXTER ANTHONY | ON FILE |
| SAMOUR DEXTER ANTHONY | ON FILE |
| SAMPATH BANDARA PATTIMULLE WATHTHE GEDARA THILAK | ON FILE |
| SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | ON FILE |
| SAMPHAN LINTHONG | ON FILE |
| SAMPOTHI KASINATHAN | ON FILE |
| SAMPSON UFOMBA NWOSU | ON FILE |
| SAMPSON UFOMBA NWOSU | ON FILE |
| SAMPSON UFOMBA NWOSU | ON FILE |
| SAMPSON UFOMBA NWOSU | ON FILE |
| SAMPSON XAVIER HUNT | ON FILE |
| SAMPURNA WIDJAJA WIGUNA | ON FILE |
| SAMRA SHAHID | ON FILE |
| SAMRAN HAIDER | ON FILE |
| SAMRAN JETHUAN | ON FILE |
| SAMRAN LAEPONG | ON FILE |
| SAMRAN MALIPUANG | ON FILE |
| SAMRAT LEKHAK | ON FILE |
| SAMRAT SURESHKUMAR SAMEL | ON FILE |
| SAMRAWIT SISAY GESSESE | ON FILE |
| SAMRIANG TOBUNRUANG | ON FILE |
| SAMRIDH LUGUN | ON FILE |
| SAMSIDEEN AREMU LASISI | ON FILE |
| SAMSIN ASONZOCK | ON FILE |
| SAMSON ABAYOMI OBEMBE | ON FILE |
| SAMSON ANDRES CASTILLO | ON FILE |
| SAMSON AWOLUSI | ON FILE |
| SAMSON BENJAMIN | ON FILE |
| SAMSON BERHE GIDEY | ON FILE |
| SAMSON CRISTIAN | ON FILE |
| SAMSON DANIEL KARDOS | ON FILE |
| SAMSON FARMANYAN | ON FILE |
| SAMSON IYANU OYETOLA | ON FILE |
| SAMSON JOSEPH DANCOSSE | ON FILE |
| SAMSON JOSEPH OGBODO | ON FILE |
| SAMSON LAM | ON FILE |
| SAMSON LY | ON FILE |
| SAMSON MAR | ON FILE |
| SAMSON NGURE MUGO | ON FILE |
| SAMSON OLUWASEUN ILORI | ON FILE |
| SAMSON OLUWASEYI AWE | ON FILE |
| SAMSON ONYEKA ONWUAKPAOKE | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON YEMANE OQUARE | ON FILE |
| SAMSON YUAN | ON FILE |
| SAMSUL ARIFIN | ON FILE |
| SAMSUN NEHAR | ON FILE |
| SAMU NAGY | ON FILE |
| SAMUÃ‹L MAX BALLOT | ON FILE |
| SAMUDITHA HETTIARACHCHIGE MIHIRANGA | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUDRA PERKASA MIARSONO | ON FILE |
| SAMUEI OLAWALE ALONGE | ON FILE |
| SAMUEL  RICARDO ACHUMA | ON FILE |
| SAMUEL A ATIROKO | ON FILE |
| SAMUEL A ISMAHIL | ON FILE |
| SAMUEL A MILES | ON FILE |
| SAMUEL A VICTOR | ON FILE |
| SAMUEL AARON MOSLEY | ON FILE |
| SAMUEL AARON PROSCHANSKY | ON FILE |
| SAMUEL ADAM MCDANIEL | ON FILE |
| SAMUEL ADAMS NEIDHARDT | ON FILE |
| SAMUEL ADAN CAISHPAL | ON FILE |
| SAMUEL ADEJUWON JEJE | ON FILE |
| SAMUEL ADEYINKA GBADEBO | ON FILE |
| SAMUEL ADRIEN PATRICK CHAPERON | ON FILE |
| SAMUEL ADURAGBEMI FALORE | ON FILE |
| SAMUEL ADURALERE AGUNBIADE | ON FILE |
| SAMUEL AGUSTIN MOLINA | ON FILE |
| SAMUEL AJAH BAKO | ON FILE |
| SAMUEL AJAH BAKO | ON FILE |
| SAMUEL AJALA SAMSON | ON FILE |
| SAMUEL ALAIN BARNIEU | ON FILE |
| SAMUEL ALAIN MESSAOUD | ON FILE |
| SAMUEL ALAN HAYNES | ON FILE |
| SAMUEL ALAN MILLER | ON FILE |
| SAMUEL ALAYANDE AYANGBOLA | ON FILE |
| SAMUEL ALBERT F ROSSIE | ON FILE |
| SAMUEL ALBERT MOORE IV | ON FILE |
| SAMUEL ALEJO CASAL | ON FILE |
| SAMUEL ALEX ZALIN | ON FILE |
| SAMUEL ALEXANDER BEASLEY | ON FILE |
| SAMUEL ALEXANDER EDWARDS | ON FILE |
| SAMUEL ALEXANDER FORD | ON FILE |
| SAMUEL ALEXANDER STODDARD | ON FILE |
| SAMUEL ALEZAR | ON FILE |
| SAMUEL ALLEN COOK | ON FILE |
| SAMUEL ALLEN HOWELL | ON FILE |
| SAMUEL ALLEN HUDSON | ON FILE |
| SAMUEL ALLEN STRATFORD | ON FILE |
| SAMUEL ALVES | ON FILE |
| SAMUEL AMADI ALIGBO | ON FILE |
| SAMUEL AMADO RIBEIRO | ON FILE |
| SAMUEL AMANCIO CASTILLO SANTANA | ON FILE |
| SAMUEL AMISTA | ON FILE |
| SAMUEL AMOZ GORIS | ON FILE |
| SAMUEL ANAK  ANDREW | ON FILE |
| SAMUEL ANDRE | ON FILE |
| SAMUEL ANDREAS MARIA OOSTERVEER | ON FILE |
| SAMUEL ANDRES BERNAL QUINTERO | ON FILE |
| SAMUEL ANDREW MOBBERLEY | ON FILE |
| SAMUEL ANTHONY BURCH JR | ON FILE |
| SAMUEL ANTHONY CZAPLINSKI | ON FILE |
| SAMUEL ANTHONY SOLIS CORAN | ON FILE |
| SAMUEL ARAMAYO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL ARIE WILKINSON | ON FILE |
| SAMUEL ARMAND FONTAINE | ON FILE |
| SAMUEL ARREGUIN | ON FILE |
| SAMUEL ARTHUR LAYTON | ON FILE |
| SAMUEL ARTHUR ZELLER | ON FILE |
| SAMUEL ASHER ROCHMAN EISNER | ON FILE |
| SAMUEL ASHWORTH TINGLE | ON FILE |
| SAMUEL ASTOR PANEBIANCO | ON FILE |
| SAMUEL AUDET | ON FILE |
| SAMUEL AUGUST CLARK | ON FILE |
| SAMUEL AYOBAMI KASUMU | ON FILE |
| SAMUEL AZIZIAN | ON FILE |
| SAMUEL B ROBINSON | ON FILE |
| SAMUEL BABJAK | ON FILE |
| SAMUEL BAGIN | ON FILE |
| SAMUEL BAIK | ON FILE |
| SAMUEL BAILEY | ON FILE |
| SAMUEL BAJUS | ON FILE |
| SAMUEL BAKER WEST | ON FILE |
| SAMUEL BALET | ON FILE |
| SAMUEL BANAS | ON FILE |
| SAMUEL BARBEAU-LANDRY | ON FILE |
| SAMUEL BARBEE | ON FILE |
| SAMUEL BARRY CLARK | ON FILE |
| SAMUEL BASIMA LUFUNGULO | ON FILE |
| SAMUEL BEATTY HILDRETH | ON FILE |
| SAMUEL BELLAVANCE | ON FILE |
| SAMUEL BENJAMIN GOLDFIEN | ON FILE |
| SAMUEL BENJAMIN JENNAH POLANCC | ON FILE |
| SAMUEL BENJAMIN JONES | ON FILE |
| SAMUEL BENJAMIN PETHERICK-BOWEN | ON FILE |
| SAMUEL BIERI | ON FILE |
| SAMUEL BIZON | ON FILE |
| SAMUEL BLAKE HUDDLESTON | ON FILE |
| SAMUEL BOISVERT | ON FILE |
| SAMUEL BORTOLICI | ON FILE |
| SAMUEL BRAHIM DIONISIO | ON FILE |
| SAMUEL BRANDSTAETTER | ON FILE |
| SAMUEL BRIAN SPENCER | ON FILE |
| SAMUEL BRUCE WRIGHT | ON FILE |
| SAMUEL BRUNELLI | ON FILE |
| SAMUEL BRYANT SHRULL | ON FILE |
| SAMUEL BRYLSKI | ON FILE |
| SAMUEL BURGESS SHEPHERD | ON FILE |
| SAMUEL BURTON | ON FILE |
| SAMUEL BUSHRA | ON FILE |
| SAMUEL C BALLARD | ON FILE |
| SAMUEL C BRODERICK | ON FILE |
| SAMUEL C LAMANNA-LILLEY | ON FILE |
| SAMUEL CAETANO AUGUSTO MARTINS PEREIRA | ON FILE |
| SAMUEL CARIELUS | ON FILE |
| SAMUEL CARL BAUMGARDNER | ON FILE |
| SAMUEL CARNEIRO BACELAR | ON FILE |
| SAMUEL CARNEIRO BACELAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL CARON | ON FILE |
| SAMUEL CEDRIC ATKINSON | ON FILE |
| SAMUEL CERRADA RAMIREZ | ON FILE |
| SAMUEL CHARLES CARY | ON FILE |
| SAMUEL CHARLES FITZPATRICK | ON FILE |
| SAMUEL CHARLES JR MACK | ON FILE |
| SAMUEL CHARLES TEBBS | ON FILE |
| SAMUEL CHARLESSAMPLEY KRUPNIKOFF | ON FILE |
| SAMUEL CHECA VARELA | ON FILE |
| SAMUEL CHI MING CHAN | ON FILE |
| SAMUEL CHIJIOKE | ON FILE |
| SAMUEL CHIMMY CHIEDOZIE | ON FILE |
| SAMUEL CHO | ON FILE |
| SAMUEL CHRISTOPHE SEBASTIEN LEMIERE | ON FILE |
| SAMUEL CHRISTOPHER GILCHRIST | ON FILE |
| SAMUEL CHRISTOPHER GOULD | ON FILE |
| SAMUEL CHRISTOPHER HILLYER | ON FILE |
| SAMUEL CIRILO | ON FILE |
| SAMUEL CLAIBORNE MCELVEEN | ON FILE |
| SAMUEL CLAUDE JEAN MARIE GAUDUIN | ON FILE |
| SAMUEL CLAY FAIRWEATHER | ON FILE |
| SAMUEL COLE JOHNSON | ON FILE |
| SAMUEL COLIN SPILLER | ON FILE |
| SAMUEL CONDE | ON FILE |
| SAMUEL CURTIS REYNOSO | ON FILE |
| SAMUEL CURTIS WEISSMAN | ON FILE |
| SAMUEL D ACKLAND | ON FILE |
| SAMUEL D BRETZFIELD | ON FILE |
| SAMUEL D CATO | ON FILE |
| SAMUEL D FINKELSTEIN | ON FILE |
| SAMUEL D MERTZWEILLER | ON FILE |
| SAMUEL DALIMI ANIMASHAUN | ON FILE |
| SAMUEL DAMILOLA ALAGBE | ON FILE |
| SAMUEL DAMMICCO | ON FILE |
| SAMUEL DANIEL JEAN MILHEM | ON FILE |
| SAMUEL DARE AWOYEMI | ON FILE |
| SAMUEL DARRYL MCMASTER | ON FILE |
| SAMUEL DASCALU | ON FILE |
| SAMUEL DAVID ANAND SHADRACH | ON FILE |
| SAMUEL DAVID BARNES | ON FILE |
| SAMUEL DAVID BRESTER | ON FILE |
| SAMUEL DAVID CAMACHO FERNANDEZ | ON FILE |
| SAMUEL DAVID CAMPOS BARREZUETA | ON FILE |
| SAMUEL DAVID DICKE | ON FILE |
| SAMUEL DAVID DOS SANTOS GOMEZ | ON FILE |
| SAMUEL DAVID ESCOBAR | ON FILE |
| SAMUEL DAVID FARKAS | ON FILE |
| SAMUEL DAVID FISCHER | ON FILE |
| SAMUEL DAVID GOOCH | ON FILE |
| SAMUEL DAVID HARRIS | ON FILE |
| SAMUEL DAVID KARAMIAN | ON FILE |
| SAMUEL DAVID MARIE COUSIN | ON FILE |
| SAMUEL DAVID MILLA BORLEY | ON FILE |
| SAMUEL DAVID ORAZIO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL DAVID PAWLAK | ON FILE |
| SAMUEL DAVID RODRIGUEZ | ON FILE |
| SAMUEL DAVID THOMAS HILL | ON FILE |
| SAMUEL DAVID THOMPSON | ON FILE |
| SAMUEL DAVID TURNER | ON FILE |
| SAMUEL DAVID WHARTON | ON FILE |
| SAMUEL DE SOUZA LEAL | ON FILE |
| SAMUEL DE ALMEIDA PRADO | ON FILE |
| SAMUEL DE SOUZA LYRA | ON FILE |
| SAMUEL DE TOMAS ARASA | ON FILE |
| SAMUEL DE WIT GROELLER | ON FILE |
| SAMUEL DECLAN MCNAMEE | ON FILE |
| SAMUEL DEKEY WHITSED | ON FILE |
| SAMUEL DENCO STATION PKWY APT WILSON | ON FILE |
| SAMUEL DENY GODINET | ON FILE |
| SAMUEL DOMINIQUE AZENHA | ON FILE |
| SAMUEL DORION WYER | ON FILE |
| SAMUEL DRAIN | ON FILE |
| SAMUEL DRING | ON FILE |
| SAMUEL DUBEC | ON FILE |
| SAMUEL DWIGHT DEANS | ON FILE |
| SAMUEL DYLAN BROWN | ON FILE |
| SAMUEL E CASEY | ON FILE |
| SAMUEL E GRIESE | ON FILE |
| SAMUEL E HOLSTEIN | ON FILE |
| SAMUEL E WINTER | ON FILE |
| SAMUEL EATON TERMINELLO | ON FILE |
| SAMUEL EDET ESSIEN | ON FILE |
| SAMUEL EDMOND FRANÃ‡OIS NAKACHE | ON FILE |
| SAMUEL EDUAM AMAMOO | ON FILE |
| SAMUEL EDUARDO NARVAEZ FLOREZ | ON FILE |
| SAMUEL EDWARD FOOS | ON FILE |
| SAMUEL EDWARD IAN OLIFF | ON FILE |
| SAMUEL EDWARD JOUBRAN | ON FILE |
| SAMUEL EDWARD KEARNEY | ON FILE |
| SAMUEL EDWARD LEVY | ON FILE |
| SAMUEL EDWARD PARKER | ON FILE |
| SAMUEL EDWARD SHEPHERD | ON FILE |
| SAMUEL EDWARD-KERR RONEY | ON FILE |
| SAMUEL EHIREMEN AIMUEL | ON FILE |
| SAMUEL EKLU | ON FILE |
| SAMUEL EL ALILY | ON FILE |
| SAMUEL ELIAS BENGTSON | ON FILE |
| SAMUEL ELIJAH MARTIN | ON FILE |
| SAMUEL ELLIOTT BERRY | ON FILE |
| SAMUEL EMMETT JOHNSON | ON FILE |
| SAMUEL ENDY LI | ON FILE |
| SAMUEL ERNEST WILLETTS | ON FILE |
| SAMUEL ETGES GEPIAK | ON FILE |
| SAMUEL ETHAN DICKERSON | ON FILE |
| SAMUEL ETHEN NAWY | ON FILE |
| SAMUEL EVAN SCHULZ | ON FILE |
| SAMUEL F HEILMAN | ON FILE |
| SAMUEL F MAHONEY | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL FARHAD | ON FILE |
| SAMUEL FERNANDEZ CARDENAS | ON FILE |
| SAMUEL FERNANDO CASTRO CORDOVA | ON FILE |
| SAMUEL FERREIRA MAIA | ON FILE |
| SAMUEL FERRER ANDRES | ON FILE |
| SAMUEL FIELDS | ON FILE |
| SAMUEL FIGUEIRA DE OLIVEIRA | ON FILE |
| SAMUEL FILIPE PEREIRA JORGE RIBEIRO REGO | ON FILE |
| SAMUEL FILIPE PEREIRA PIMENTA | ON FILE |
| SAMUEL FODOREAN | ON FILE |
| SAMUEL FOX WHEELER | ON FILE |
| SAMUEL FRANCIS  HOLLOWAY-RODEN | ON FILE |
| SAMUEL FRANCIS COURTNEY | ON FILE |
| SAMUEL FRANCIS GENTY | ON FILE |
| SAMUEL FRAZIER CRAWFORD | ON FILE |
| SAMUEL FRAZIER HEINLEN | ON FILE |
| SAMUEL FUENTES | ON FILE |
| SAMUEL FUMANTI | ON FILE |
| SAMUEL GABRIEL SABBAH | ON FILE |
| SAMUEL GARCIA DIAZ | ON FILE |
| SAMUEL GARCIA OCOMEN | ON FILE |
| SAMUEL GAVIN HEADEN | ON FILE |
| SAMUEL GEFKE | ON FILE |
| SAMUEL GENARO LOPEZ LOPEZ | ON FILE |
| SAMUEL GEORGE BURRIDGE | ON FILE |
| SAMUEL GEORGE HAWKINS | ON FILE |
| SAMUEL GEORGE REESE | ON FILE |
| SAMUEL GEORGE TUDOR LE GROS | ON FILE |
| SAMUEL GERARD JOSEPH VAUTOUR | ON FILE |
| SAMUEL GLOVER | ON FILE |
| SAMUEL GLOVER DEAL | ON FILE |
| SAMUEL GOIHMAN BENAIM | ON FILE |
| SAMUEL GORDON VIERE | ON FILE |
| SAMUEL GRAHAM WILLIAM FONG | ON FILE |
| SAMUEL GRANT ASH | ON FILE |
| SAMUEL GRANT HERVEY | ON FILE |
| SAMUEL GREENBERG | ON FILE |
| SAMUEL GRISWOLD | ON FILE |
| SAMUEL GUIMOND CROTEAU | ON FILE |
| SAMUEL GUY CRABTREE | ON FILE |
| SAMUEL HAMELIN | ON FILE |
| SAMUEL HARTMANN | ON FILE |
| SAMUEL HAYDEN BRINSTER | ON FILE |
| SAMUEL HAYIM BENAMOR | ON FILE |
| SAMUEL HEECHUN KIM | ON FILE |
| SAMUEL HENDERSON | ON FILE |
| SAMUEL HENRY C COLLIER | ON FILE |
| SAMUEL HENRY CASSIDY | ON FILE |
| SAMUEL HENRY SCOTT | ON FILE |
| SAMUEL HENRY WHITAKER | ON FILE |
| SAMUEL HO CHUAN JIE | ON FILE |
| SAMUEL HOWARD BROWN | ON FILE |
| SAMUEL HOZAK | ON FILE |
| SAMUEL HUMPHERY JACK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL HUNTER ANDERSON | ON FILE |
| SAMUEL HUTTER | ON FILE |
| SAMUEL IAN BRADELEY | ON FILE |
| SAMUEL IAN MILLS | ON FILE |
| SAMUEL IAN RUFFLEY | ON FILE |
| SAMUEL IDIRA ABRAHAM | ON FILE |
| SAMUEL IDIRA ABRAHAM | ON FILE |
| SAMUEL IRVING JONES | ON FILE |
| SAMUEL ISAAC BACON | ON FILE |
| SAMUEL ISAAC WILLIAMS | ON FILE |
| SAMUEL ISAIAH-LEE NORTH | ON FILE |
| SAMUEL IURMAN | ON FILE |
| SAMUEL J ALLEN | ON FILE |
| SAMUEL J GHILARDI | ON FILE |
| SAMUEL J HARDEN | ON FILE |
| SAMUEL J MARSHALL | ON FILE |
| SAMUEL JACOB BLOWE | ON FILE |
| SAMUEL JACOB KHOO | ON FILE |
| SAMUEL JACOB KRUMBIEGEL | ON FILE |
| SAMUEL JACOB MASSARSKY | ON FILE |
| SAMUEL JACOB WALKER | ON FILE |
| SAMUEL JACQUES LUDOVIC DENOU | ON FILE |
| SAMUEL JAMES BECKMAN | ON FILE |
| SAMUEL JAMES BRETT ROTHWELL | ON FILE |
| SAMUEL JAMES BURNETT | ON FILE |
| SAMUEL JAMES CARTER | ON FILE |
| SAMUEL JAMES DUFFY | ON FILE |
| SAMUEL JAMES FIDO | ON FILE |
| SAMUEL JAMES GARCIA | ON FILE |
| SAMUEL JAMES HEAL | ON FILE |
| SAMUEL JAMES KENNEDY | ON FILE |
| SAMUEL JAMES KIRBY MUIR | ON FILE |
| SAMUEL JAMES KNEEN | ON FILE |
| SAMUEL JAMES LINDSAY | ON FILE |
| SAMUEL JAMES MCCRACKEN | ON FILE |
| SAMUEL JAMES MILLWARD | ON FILE |
| SAMUEL JAMES MORRISON | ON FILE |
| SAMUEL JAMES PACKHAM | ON FILE |
| SAMUEL JAMES PEREZ | ON FILE |
| SAMUEL JAMES RIPORTELLA | ON FILE |
| SAMUEL JAMES SPEER | ON FILE |
| SAMUEL JAMES TRAHIN | ON FILE |
| SAMUEL JAMES TUGWOOD | ON FILE |
| SAMUEL JAMES WALLACE | ON FILE |
| SAMUEL JAMES WEIST | ON FILE |
| SAMUEL JAMES WELLS | ON FILE |
| SAMUEL JAMES WILGUS | ON FILE |
| SAMUEL JAMES WILKES | ON FILE |
| SAMUEL JAMES YAP VUN KON | ON FILE |
| SAMUEL JÃ–RN-LAURIN WETZEL | ON FILE |
| SAMUEL JEAN KOUO MBILLE | ON FILE |
| SAMUEL JEFFREY MILLER | ON FILE |
| SAMUEL JENSEN | ON FILE |
| SAMUEL JENSEN DACANAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL JEREMIE GHESQUIERE | ON FILE |
| SAMUEL JOEL CAVE | ON FILE |
| SAMUEL JOHANNES PITKO | ON FILE |
| SAMUEL JOHANNES PITKO | ON FILE |
| SAMUEL JOHN BECKER | ON FILE |
| SAMUEL JOHN BIRD | ON FILE |
| SAMUEL JOHN BLISS | ON FILE |
| SAMUEL JOHN DRAGE | ON FILE |
| SAMUEL JOHN JONES | ON FILE |
| SAMUEL JOHN LESLIE JONES | ON FILE |
| SAMUEL JOHN MATTHEWS | ON FILE |
| SAMUEL JOHN PARKER | ON FILE |
| SAMUEL JOHN PRIOR | ON FILE |
| SAMUEL JOHN RAFF | ON FILE |
| SAMUEL JOHN TREWEEK | ON FILE |
| SAMUEL JOHN VAIL | ON FILE |
| SAMUEL JOHN VENTER | ON FILE |
| SAMUEL JOHNNY WARBURTON | ON FILE |
| SAMUEL JONATHAN STRATMAN | ON FILE |
| SAMUEL JONATHAN WILKINSON | ON FILE |
| SAMUEL JONATHAN-BOURASSA | ON FILE |
| SAMUEL JORDAN HARPER | ON FILE |
| SAMUEL JOSE LOZANO BRICENO | ON FILE |
| SAMUEL JOSE PUENTE | ON FILE |
| SAMUEL JOSEPH | ON FILE |
| SAMUEL JOSEPH DEBENEDETTO | ON FILE |
| SAMUEL JOSEPH DIGBY | ON FILE |
| SAMUEL JOSEPH KIS | ON FILE |
| SAMUEL JOSEPH LERCHE | ON FILE |
| SAMUEL JOSEPH PIERINI | ON FILE |
| SAMUEL JOSEPH REES | ON FILE |
| SAMUEL JOSEPH ROSE | ON FILE |
| SAMUEL JOSEPH RUSCH | ON FILE |
| SAMUEL JOSEPH SCHERBAN | ON FILE |
| SAMUEL JOSEPH VITO | ON FILE |
| SAMUEL JOSEPH WICKEY | ON FILE |
| SAMUEL JR CARLOS | ON FILE |
| SAMUEL JR GALDIANO | ON FILE |
| SAMUEL JULIEN BOISIAUD | ON FILE |
| SAMUEL K COPELAND | ON FILE |
| SAMUEL K SIMPSON | ON FILE |
| SAMUEL KAI HSIEH | ON FILE |
| SAMUEL KANTOR | ON FILE |
| SAMUEL KENNETH LEWIS | ON FILE |
| SAMUEL KENNETH POPOFF | ON FILE |
| SAMUEL KENNETH WILCOX | ON FILE |
| SAMUEL KEPHART STROSNIDER | ON FILE |
| SAMUEL KEVIN BERRY | ON FILE |
| SAMUEL KIM ROY HAMMETT | ON FILE |
| SAMUEL KIMTRONG WARE | ON FILE |
| SAMUEL KOFI KAFUI ALIFO | ON FILE |
| SAMUEL KRAL | ON FILE |
| SAMUEL KRIEG | ON FILE |
| SAMUEL KYLE BERARD | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL L MILLER | ON FILE |
| SAMUEL L ROBERTS | ON FILE |
| SAMUEL LACHANCE | ON FILE |
| SAMUEL LACMAN | ON FILE |
| SAMUEL LAFONTAINE | ON FILE |
| SAMUEL LANCINE GUSTAFSSON | ON FILE |
| SAMUEL LAURENT PAUL | ON FILE |
| SAMUEL LAURENT VALERIE GERFAULT | ON FILE |
| SAMUEL LECHNER | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE MCKENZIE JR | ON FILE |
| SAMUEL LEE DAVIS | ON FILE |
| SAMUEL LEE MILLER | ON FILE |
| SAMUEL LEE WESTER | ON FILE |
| SAMUEL LEE WRIGHT | ON FILE |
| SAMUEL LEOPOLD TIMOSSON | ON FILE |
| SAMUEL LEWIS BAMBER | ON FILE |
| SAMUEL LIAM PRICE | ON FILE |
| SAMUEL LIM JIA KHANG | ON FILE |
| SAMUEL LINNIK | ON FILE |
| SAMUEL LO | ON FILE |
| SAMUEL LOPATE | ON FILE |
| SAMUEL LOPEZ MARTEL | ON FILE |
| SAMUEL LORIN RAPOWITZ | ON FILE |
| SAMUEL LOUIS BEYROUTY | ON FILE |
| SAMUEL LOUIS DOERR | ON FILE |
| SAMUEL LOUIS P MACDONALD | ON FILE |
| SAMUEL LUKE JEFFERIES | ON FILE |
| SAMUEL LYNN MANN | ON FILE |
| SAMUEL M HOLLAND | ON FILE |
| SAMUEL M MAYHEW | ON FILE |
| SAMUEL M MOSCHELLA | ON FILE |
| SAMUEL M YAMOUT | ON FILE |
| SAMUEL MADSEN MARTINEZ | ON FILE |
| SAMUEL MAJOR | ON FILE |
| SAMUEL MALKA | ON FILE |
| SAMUEL MANZANERA | ON FILE |
| SAMUEL MARANGON | ON FILE |
| SAMUEL MARC STRUNA | ON FILE |
| SAMUEL MARCUS FRANKFORT | ON FILE |
| SAMUEL MARGESON TOWNDROW | ON FILE |
| SAMUEL MARK SPECHT | ON FILE |
| SAMUEL MAROLLA | ON FILE |
| SAMUEL MARTIN BRUBAKER | ON FILE |
| SAMUEL MARTIN JIMENEZ | ON FILE |
| SAMUEL MARTINEZ SALOMON | ON FILE |
| SAMUEL MATA | ON FILE |
| SAMUEL MATHEW GRANT | ON FILE |
| SAMUEL MATTHEW HUGGINS | ON FILE |
| SAMUEL MAURICE BEAUMONT | ON FILE |
| SAMUEL MAX BLANCO | ON FILE |
| SAMUEL MAX RANSON | ON FILE |
| SAMUEL MAYOMI OLORUNTOBA | ON FILE |
| SAMUEL MCGINNIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL MEIR GOLDMAN | ON FILE |
| SAMUEL MICAJAH  LIEBERMAN | ON FILE |
| SAMUEL MICHAEL HARRISON | ON FILE |
| SAMUEL MICHAEL PETTYJOHN | ON FILE |
| SAMUEL MICHAEL TAYLOR | ON FILE |
| SAMUEL MICHAUD MORIN | ON FILE |
| SAMUEL MICHEL GERARD PEREZ | ON FILE |
| SAMUEL MIKE ALAO | ON FILE |
| SAMUEL MIN | ON FILE |
| SAMUEL MING HUI LEE | ON FILE |
| SAMUEL MONTANE BANOS | ON FILE |
| SAMUEL MORRIS WICZER | ON FILE |
| SAMUEL MOSHE MENAGED | ON FILE |
| SAMUEL MOUSSAC | ON FILE |
| SAMUEL MUCK ZHAO LUN | ON FILE |
| SAMUEL MUENSTERMAN | ON FILE |
| SAMUEL MUIRURI WANYOIKE | ON FILE |
| SAMUEL MUKASA SEKANDAGU | ON FILE |
| SAMUEL MUTUNGI | ON FILE |
| SAMUEL NANA YAW DANSO | ON FILE |
| SAMUEL NATANAEL THULIN | ON FILE |
| SAMUEL NEALE STOTT | ON FILE |
| SAMUEL NEWSOM | ON FILE |
| SAMUEL NGOW LEAN HOON | ON FILE |
| SAMUEL NICHOLAS ETTELAIE | ON FILE |
| SAMUEL NIGGLI | ON FILE |
| SAMUEL NIGGLI | ON FILE |
| SAMUEL NIHILL RUSSELL | ON FILE |
| SAMUEL NOAH GAN | ON FILE |
| SAMUEL NOEL JOVANOU | ON FILE |
| SAMUEL NOLAN MARTENS | ON FILE |
| SAMUEL OBRIEN GERALD | ON FILE |
| SAMUEL OKEZIE UMENDI | ON FILE |
| SAMUEL OKYEM | ON FILE |
| SAMUEL OLIVEIRA DE CARVALHO MATOS | ON FILE |
| SAMUEL OLIVEIRA SANTOS | ON FILE |
| SAMUEL OLUWADAMILARE ADEFALA | ON FILE |
| SAMUEL OLUWADUNSIN OJO | ON FILE |
| SAMUEL OLUWAGBEMI AJAO | ON FILE |
| SAMUEL OLUWASENU DARAMOLA | ON FILE |
| SAMUEL OLUWASEUN BOLAJI | ON FILE |
| SAMUEL OLUWASEUN BOLAJI | ON FILE |
| SAMUEL OLUWASHINA | ON FILE |
| SAMUEL OMAR STALLWORTH | ON FILE |
| SAMUEL ONYEDIKA ORUJEKWE | ON FILE |
| SAMUEL ONYEDIKACHI | ON FILE |
| SAMUEL OPEDAL NIXON | ON FILE |
| SAMUEL ORLANDO DELGADO | ON FILE |
| SAMUEL OSKARI KAJASTIE | ON FILE |
| SAMUEL OSORIO RAMIREZ | ON FILE |
| SAMUEL OTIS HOLMES | ON FILE |
| SAMUEL P NUNN | ON FILE |
| SAMUEL P SIERACKI | ON FILE |
| SAMUEL PALACIO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL PAUL BROWN | ON FILE |
| SAMUEL PAUL COOK | ON FILE |
| SAMUEL PAUL CROUCHER | ON FILE |
| SAMUEL PAUL DEVILLE | ON FILE |
| SAMUEL PAUL GEALL | ON FILE |
| SAMUEL PEREZ AFANADOR | ON FILE |
| SAMUEL PETAU | ON FILE |
| SAMUEL PETER HULME | ON FILE |
| SAMUEL PETER TRENHAM CHAMIER | ON FILE |
| SAMUEL PETER WILKINSON | ON FILE |
| SAMUEL PETER WILKINSON | ON FILE |
| SAMUEL PHILIP ALEXANDER WILKS | ON FILE |
| SAMUEL PHILIP BRAVERMAN | ON FILE |
| SAMUEL PHILMORE AUGUSTUS CANE | ON FILE |
| SAMUEL PIERLUCA SIMONDI | ON FILE |
| SAMUEL PIETRI | ON FILE |
| SAMUEL PORTERFIELD | ON FILE |
| SAMUEL POZDECH | ON FILE |
| SAMUEL PULLELY | ON FILE |
| SAMUEL R ANTHONY | ON FILE |
| SAMUEL R GRAHAME | ON FILE |
| SAMUEL R MARTINEZ | ON FILE |
| SAMUEL R PAYNE | ON FILE |
| SAMUEL RAMONE BAILEY | ON FILE |
| SAMUEL RAMSEY WALTON | ON FILE |
| SAMUEL RAYMOND ZLOTKY | ON FILE |
| SAMUEL READING BERTRON | ON FILE |
| SAMUEL REVOLUS | ON FILE |
| SAMUEL REYES | ON FILE |
| SAMUEL RICHARD BIGGS | ON FILE |
| SAMUEL RICHARD HINES | ON FILE |
| SAMUEL RICHARD JOY | ON FILE |
| SAMUEL RICHARD LAKE | ON FILE |
| SAMUEL RICHARD WEEKS | ON FILE |
| SAMUEL RINEY | ON FILE |
| SAMUEL RIVER MCKINLEY MAYFIELD | ON FILE |
| SAMUEL ROBERT BRETHOUS | ON FILE |
| SAMUEL ROBERT CAIN | ON FILE |
| SAMUEL ROBERT DIX | ON FILE |
| SAMUEL ROBERT EWALT | ON FILE |
| SAMUEL ROBERT HAEMMERLING | ON FILE |
| SAMUEL ROBERT HENRY | ON FILE |
| SAMUEL ROBERT SUIJKER | ON FILE |
| SAMUEL ROLANDORICHARD CLOUTIER | ON FILE |
| SAMUEL RONDOT | ON FILE |
| SAMUEL RONDOT | ON FILE |
| SAMUEL ROSALES ARIZPE | ON FILE |
| SAMUEL ROSARIO JR | ON FILE |
| SAMUEL ROSS BARKER | ON FILE |
| SAMUEL ROWAN BRADLEY | ON FILE |
| SAMUEL ROWAN BRADLEY | ON FILE |
| SAMUEL ROY OLORVIDA LIBRADILLA | ON FILE |
| SAMUEL RUSSELL LEE | ON FILE |
| SAMUEL RYAN ABRIANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL RYAN FOGLE | ON FILE |
| SAMUEL RYAN ISAACSON | ON FILE |
| SAMUEL S HEWITT | ON FILE |
| SAMUEL SALGADO | ON FILE |
| SAMUEL SAMER SAMY ZAKI IBRAHIM | ON FILE |
| SAMUEL SAMUEL | ON FILE |
| SAMUEL SANCHEZ GARCIA | ON FILE |
| SAMUEL SANDS | ON FILE |
| SAMUEL SANFORD SMART | ON FILE |
| SAMUEL SANGHYUK PARK | ON FILE |
| SAMUEL SANHYUN CHUN | ON FILE |
| SAMUEL SASIK | ON FILE |
| SAMUEL SAUTER | ON FILE |
| SAMUEL SCHARER | ON FILE |
| SAMUEL SCHOBEL | ON FILE |
| SAMUEL SCOTT GAYHEART | ON FILE |
| SAMUEL SCOTT PIERSON | ON FILE |
| SAMUEL SEBASTIAN BRICE | ON FILE |
| SAMUEL SEBASTIAN BROWN | ON FILE |
| SAMUEL SEGURA ESCOTO | ON FILE |
| SAMUEL SEVIGNY | ON FILE |
| SAMUEL SHEEHAN-JOLY | ON FILE |
| SAMUEL SHERMAN | ON FILE |
| SAMUEL SHUN YIN TSE | ON FILE |
| SAMUEL SIDNEY BATES | ON FILE |
| SAMUEL SIMOES DE MELO | ON FILE |
| SAMUEL SING-YAN CHU | ON FILE |
| SAMUEL SIVA SIVAKUMARAN | ON FILE |
| SAMUEL SOUZA SOARES | ON FILE |
| SAMUEL STAFFORD CAMPBELL | ON FILE |
| SAMUEL STATON | ON FILE |
| SAMUEL SUNDAY FADOJUTIMI | ON FILE |
| SAMUEL SUSHIL JADHAV | ON FILE |
| SAMUEL SWENSON | ON FILE |
| SAMUEL T COROMANDEL | ON FILE |
| SAMUEL TAYLOR GOINES | ON FILE |
| SAMUEL TEE JIANYI | ON FILE |
| SAMUEL TEMBELESKI | ON FILE |
| SAMUEL THEMBA MBATHA | ON FILE |
| SAMUEL THEODO VAN DER WEIDEN | ON FILE |
| SAMUEL THEODORE GUNAWAN | ON FILE |
| SAMUEL THEODORE GUNAWAN | ON FILE |
| SAMUEL THEODORE UHRICH | ON FILE |
| SAMUEL THOMAS MANSFIELD | ON FILE |
| SAMUEL THOMAS MCCANN HUNT | ON FILE |
| SAMUEL THOMAS ROCHAIX | ON FILE |
| SAMUEL THOMAS VAN DER HOEVEN | ON FILE |
| SAMUEL THOMAS WAYNE EDWARD GAFFORD | ON FILE |
| SAMUEL THOMAS WRIGHT | ON FILE |
| SAMUEL THOMPSON WILHOIT | ON FILE |
| SAMUEL TIM ANDERSON | ON FILE |
| SAMUEL TIMOTHY JACK | ON FILE |
| SAMUEL TITILOPE ADELEKE | ON FILE |
| SAMUEL TOKAEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUEL TSANG | ON FILE |
| SAMUEL TUONG NICOL | ON FILE |
| SAMUEL TURNER | ON FILE |
| SAMUEL TWIDALE | ON FILE |
| SAMUEL TYLER DIEFEL | ON FILE |
| SAMUEL V R NEMERLIN | ON FILE |
| SAMUEL VANHOFWEGEN | ON FILE |
| SAMUEL VANNOY | ON FILE |
| SAMUEL VICENZI | ON FILE |
| SAMUEL VILLEGAS | ON FILE |
| SAMUEL VINCENT COOMBES | ON FILE |
| SAMUEL W MCBRIDE | ON FILE |
| SAMUEL WALKER SAFAHI | ON FILE |
| SAMUEL WANG | ON FILE |
| SAMUEL WARREN FLEMING | ON FILE |
| SAMUEL WATTS MAY | ON FILE |
| SAMUEL WEBSTER SUTCH | ON FILE |
| SAMUEL WILDER HAKE | ON FILE |
| SAMUEL WILLIAM BENSON | ON FILE |
| SAMUEL WILLIAM SUTLEY | ON FILE |
| SAMUEL WILLIAM WHEELER | ON FILE |
| SAMUEL WOLFE PALMER | ON FILE |
| SAMUEL WOONINGS | ON FILE |
| SAMUEL WU CHEN | ON FILE |
| SAMUEL WYATT BAUMAN | ON FILE |
| SAMUEL WYATT COLELLI | ON FILE |
| SAMUEL WYNE | ON FILE |
| SAMUEL Y CHONG | ON FILE |
| SAMUEL YINGLING | ON FILE |
| SAMUEL YVES LUCIEN GUEHENNEUX | ON FILE |
| SAMUEL ZACCONE | ON FILE |
| SAMUEL ZACHARY KAY | ON FILE |
| SAMUEL ZÃ–LLER | ON FILE |
| SAMUEL ZANOTTI | ON FILE |
| SAMUEL ZERMATTEN | ON FILE |
| SAMUELE CALVA | ON FILE |
| SAMUELE CASADEI | ON FILE |
| SAMUELE CERATTO | ON FILE |
| SAMUELE DE MIN | ON FILE |
| SAMUELE DI LUCENTE | ON FILE |
| SAMUELE DICOSTA | ON FILE |
| SAMUELE DONATO | ON FILE |
| SAMUELE DOSSI | ON FILE |
| SAMUELE GARLATI | ON FILE |
| SAMUELE GHIRALDINI | ON FILE |
| SAMUELE GIBIN | ON FILE |
| SAMUELE IOSA | ON FILE |
| SAMUELE MAZZOCCO | ON FILE |
| SAMUELE PIOVAN | ON FILE |
| SAMUELE QUINCI | ON FILE |
| SAMUELE SALIS | ON FILE |
| SAMUELE SAMONINI | ON FILE |
| SAMUELE SCANTAMBURLO | ON FILE |
| SAMUELE SEGUSO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAMUELE VITTORINI | ON FILE |
| SAMUEL-JEFFREY NATHAN ROBERT | ON FILE |
| SAMUELMAYURAN THARMARATNAM | ON FILE |
| SAMUELSON OLIVEIRA CORTES | ON FILE |
| SAMULI JOEL VALTTERI SEPPANEN | ON FILE |
| SAMULI MATIAS NAPPI | ON FILE |
| SAMVEL MELKOUMIAN | ON FILE |
| SAMVEL POGHOSYAN | ON FILE |
| SAM-WILSON KOLAMKANNY | ON FILE |
| SAMY BEN TLILI | ON FILE |
| SAMY DABBABI | ON FILE |
| SAMY DARKRIM | ON FILE |
| SAMY DE FELICE | ON FILE |
| SAMY E AITTAHAR | ON FILE |
| SAMY EL HAFSI | ON FILE |
| SAMY GUIMARAES | ON FILE |
| SAMY LAUMONIER | ON FILE |
| SAMY MAKHLOUF | ON FILE |
| SAMY MOHAMED ALI-KHODJA | ON FILE |
| SAMY RAJA TARAZI | ON FILE |
| SAMZUDIN MANIS SALEH | ON FILE |
| SAN CHI CHAO | ON FILE |
| SAN INDEELERD | ON FILE |
| SAN JUANITA ESTRELLA OZUNA | ON FILE |
| SAN RISE | ON FILE |
| SAN WA CHAN | ON FILE |
| SANA ATIA | ON FILE |
| SANA SHAHBAZ SUMRA | ON FILE |
| SANAD HUSSEIN MOHAMMED SANAD | ON FILE |
| SANAMJON TURAEVA | ON FILE |
| SANARONG RETH | ON FILE |
| SANAT KUMAR SINGH | ON FILE |
| SANATH CHANDRASIRI | ON FILE |
| SANATH ERRAM SAI | ON FILE |
| SANATH KUMARA THUNGA KITHTHAMGODA GAMAGE | ON FILE |
| SANAZ DERAKHSHI SALMASSI | ON FILE |
| SANAZ SAFARI SABET | ON FILE |
| SANCHAITA DAS | ON FILE |
| SANCHEEBAN SIVASHIDAMBARANATHAN | ON FILE |
| SANCHIR TSOGTSAIKHAN | ON FILE |
| SANCHIT SETIA | ON FILE |
| SANCHO V ANDAL | ON FILE |
| SANCHO V ANDAL | ON FILE |
| SANCLEZ EDGARDO AGUIAR | ON FILE |
| SANDA MIGUEL | ON FILE |
| SANDA SIYABONGA ZULU | ON FILE |
| SANDAMALI KULATHILAKE | ON FILE |
| SANDARAGE SILVA | ON FILE |
| SANDARENU HERATH MUDIYANSELAGE HASINI SAUMYA | ON FILE |
| SANDARUVAN MADUSANKA KANNANGARA | ON FILE |
| SANDARUWAN HEGODA KANKANAMGE CHATHURA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANDEEP AGARWAL | ON FILE |
| SANDEEP ARJUN SHINAGARE | ON FILE |
| SANDEEP ASHOK GOENKA | ON FILE |
| SANDEEP BARAL | ON FILE |
| SANDEEP DAMA | ON FILE |
| SANDEEP GANEDIWALLA NARENDRAKUMAR GANEDIWALLA | ON FILE |
| SANDEEP GEORGE VERGHESE | ON FILE |
| SANDEEP KIRAN | ON FILE |
| SANDEEP KONTHAM | ON FILE |
| SANDEEP KUMAR AHIRWAR | ON FILE |
| SANDEEP KUMAR PATEL | ON FILE |
| SANDEEP KUMAR SINGH | ON FILE |
| SANDEEP KUMAR SUTHAR | ON FILE |
| SANDEEP KUMAR VISHNU PRASAD | ON FILE |
| SANDEEP KUMAR VISHWAKARMA | ON FILE |
| SANDEEP KUMAWAT | ON FILE |
| SANDEEP KUNDOOR REDDY | ON FILE |
| SANDEEP MADINENI | ON FILE |
| SANDEEP MANEL NAYAK | ON FILE |
| SANDEEP MURALI | ON FILE |
| SANDEEP NARAYAN SHELKE | ON FILE |
| SANDEEP PILLAI | ON FILE |
| SANDEEP PRAJAPATI | ON FILE |
| SANDEEP SIMHA ENAGANTI CHANDRASEKHAR | ON FILE |
| SANDEEP SINGH BASSI | ON FILE |
| SANDEEP SURESH AMONKAR | ON FILE |
| SANDEEP TALASILA | ON FILE |
| SANDEEP VANGA | ON FILE |
| SANDEEP VASANT SANE | ON FILE |
| SANDEEPA CHANDRASEKARA THASHMILA | ON FILE |
| SANDEEPA DILSHANI KERAGALAGE | ON FILE |
| SANDEEPA MIHIRIKA ABEYSINGHE BASNAYAKA MUDIYANSELAGE | ON FILE |
| SANDEEPA NILUPAMA WAKITTA ARACHCHIGE | ON FILE |
| SANDEEPA NILUPUL ENDIRISINGHAGE EDIRISINHGHE | ON FILE |
| SANDEEPA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NIPUN | ON FILE |
| SANDER A J HILHORST | ON FILE |
| SANDER BARENDSEN | ON FILE |
| SANDER BASIEL A DE WEIRDT | ON FILE |
| SANDER BENJAMIN VAN DER KOOIJ | ON FILE |
| SANDER BOOGAARD | ON FILE |
| SANDER DE BRUIN | ON FILE |
| SANDER DE JONGE | ON FILE |
| SANDER DIRK L SWERTS | ON FILE |
| SANDER DOUWE DE VRIES | ON FILE |
| SANDER ELIGIUS | ON FILE |
| SANDER FRANS A CASIER | ON FILE |
| SANDER GOEDHART | ON FILE |
| SANDER HENDRIKSEN | ON FILE |
| SANDER HOUDE | ON FILE |
| SANDER HUIJBEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANDER J STEENHUIS | ON FILE |
| SANDER JAKOBUS NOORDAM | ON FILE |
| SANDER JOHAN JANSSEN | ON FILE |
| SANDER KORVING | ON FILE |
| SANDER M LAAN | ON FILE |
| SANDER MOERKENS | ON FILE |
| SANDER NECKEBROECK | ON FILE |
| SANDER NIJHOF | ON FILE |
| SANDER NORHEIM | ON FILE |
| SANDER OLSMAN | ON FILE |
| SANDER SAGA | ON FILE |
| SANDER SEMMEL | ON FILE |
| SANDER THORUP | ON FILE |
| SANDER TIMON DEN OTTER | ON FILE |
| SANDER VAEHI | ON FILE |
| SANDER VAN DE VELDE | ON FILE |
| SANDER VAN DEN HEIJKANT | ON FILE |
| SANDER VAN DIJK | ON FILE |
| SANDER ZWAAN | ON FILE |
| SANDERLP WICHERS | ON FILE |
| SANDESH GANPAT KAMBLE | ON FILE |
| SANDESH IGOR CHERNENOK | ON FILE |
| SANDESH MULUPOOR REDDY | ON FILE |
| SANDESH UDUPI | ON FILE |
| SANDHIYA CHANDRASEKARAN | ON FILE |
| SANDHYA VP | ON FILE |
| SANDI ALVARADO ARLYN | ON FILE |
| SANDI FRANCHELLE HUERTA | ON FILE |
| SANDI M HUNT | ON FILE |
| SANDI SETIAWAN | ON FILE |
| SANDI VESKOVO | ON FILE |
| SANDIAH SANDIAH | ON FILE |
| SANDILE DOUGLAS SANGWENI | ON FILE |
| SANDILE ERIC ZUMA | ON FILE |
| SANDILE ERIC ZUMA | ON FILE |
| SANDILE MTHEMBU | ON FILE |
| SANDILE SIFISO DLAMINI | ON FILE |
| SANDIP KOLEY | ON FILE |
| SANDIP PANDEY | ON FILE |
| SANDIP SURYAKANT KERAI | ON FILE |
| SANDIPKUMAR LIMBANI | ON FILE |
| SANDIS JANSONS | ON FILE |
| SANDIYA POOVANNAN | ON FILE |
| SANDON R LOWE | ON FILE |
| SANDOR BAHUS | ON FILE |
| SANDOR BAHUS | ON FILE |
| SANDOR BALINT | ON FILE |
| SANDOR BARA | ON FILE |
| SANDOR BELA RAFAEL | ON FILE |
| SANDOR GODO | ON FILE |
| SANDOR GYARMATI | ON FILE |
| SANDOR HAAZ | ON FILE |
| SANDOR HOMOKI | ON FILE |
| SANDOR ISTVAN DORI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANDOR ISTVAN KRIZSAN | ON FILE |
| SANDOR JOZSEF KOZMA | ON FILE |
| SANDOR JOZSEF POTOCZKI | ON FILE |
| SANDOR KARACSONYI | ON FILE |
| SANDOR KELLY STEELE | ON FILE |
| SANDOR KELNER | ON FILE |
| SANDOR KRALL | ON FILE |
| SANDOR KREMNICZKI | ON FILE |
| SANDOR MEZEI | ON FILE |
| SANDOR ORSOS | ON FILE |
| SANDOR POSZTOBANYI | ON FILE |
| SANDOR STUPARIC | ON FILE |
| SANDOR SZABO | ON FILE |
| SANDOR SZABO | ON FILE |
| SANDOR TAMAS GONDA | ON FILE |
| SANDOR TOTH | ON FILE |
| SANDOR WADE SKLAR | ON FILE |
| SANDOR ZOLTAN DARAGO | ON FILE |
| SANDOR ZSOLT SZUCS | ON FILE |
| SANDORNE DOMJAN | ON FILE |
| SANDRA ANALIA CATALANO | ON FILE |
| SANDRA ANDREADIS | ON FILE |
| SANDRA ANN DITORE | ON FILE |
| SANDRA ANN MACKEY | ON FILE |
| SANDRA ANNA POLOWNIAK | ON FILE |
| SANDRA BAJEROWITZ-WERTH | ON FILE |
| SANDRA BIRBALIENE | ON FILE |
| SANDRA BOEDIOVA | ON FILE |
| SANDRA CARINA RAMONA MONDINO | ON FILE |
| SANDRA CAROLINA RODRIGUEZ SALAZAR | ON FILE |
| SANDRA CASTELLETTI | ON FILE |
| SANDRA CECILIA CORDERO | ON FILE |
| SANDRA CHASTAIN GLAZE | ON FILE |
| SANDRA CHRISTINE EKENDAHL | ON FILE |
| SANDRA CLAUDIA GOMEZ | ON FILE |
| SANDRA COBO OLLERO | ON FILE |
| SANDRA CRISTINA LOPES SALGADO | ON FILE |
| SANDRA CRISTINA PEREIRA FERREIRA | ON FILE |
| SANDRA CRUZ RICO | ON FILE |
| SANDRA D RAMOS | ON FILE |
| SANDRA DA CONCEICAO DOS SANTOS FARIA | ON FILE |
| SANDRA DARIA CIESLAK | ON FILE |
| SANDRA DE NATALE MUSARRA | ON FILE |
| SANDRA DOLORES DA ENCARNACAO DOS SANTOS | ON FILE |
| SANDRA E BROWN | ON FILE |
| SANDRA ELISABETH ROLLAN | ON FILE |
| SANDRA ELIZABETH ALTAMIRANO | ON FILE |
| SANDRA ELIZABETH AMBROSIO | ON FILE |
| SANDRA ELIZABETH CALURA | ON FILE |
| SANDRA ELIZABETH DEL CID RODRIGUEZ | ON FILE |
| SANDRA EWALD | ON FILE |
| SANDRA FERRER NACHER | ON FILE |
| SANDRA GABRIELA MAZZOCATO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANDRA GALESEV | ON FILE |
| SANDRA GARDINIER | ON FILE |
| SANDRA GONZALEZ | ON FILE |
| SANDRA HALIMIC | ON FILE |
| SANDRA HELENA GONZAGA SANTOS | ON FILE |
| SANDRA HOF | ON FILE |
| SANDRA HORSKA | ON FILE |
| SANDRA HORSKA | ON FILE |
| SANDRA INGRID BAILLY | ON FILE |
| SANDRA ISABEL LUNA | ON FILE |
| SANDRA ISABEL SERRA CRUZ MARQUES | ON FILE |
| SANDRA JANKO | ON FILE |
| SANDRA JEANETTE VAN DEN HAM | ON FILE |
| SANDRA JOHNSON | ON FILE |
| SANDRA JULIE DERETZ | ON FILE |
| SANDRA KHNG CHENG MUN | ON FILE |
| SANDRA KRSTIC | ON FILE |
| SANDRA KUBINOVA | ON FILE |
| SANDRA KUCEROVA | ON FILE |
| SANDRA L EDWARDS | ON FILE |
| SANDRA LAKONICH | ON FILE |
| SANDRA LANDIM DOS SANTOS | ON FILE |
| SANDRA LAUB | ON FILE |
| SANDRA LEA MORGANE CHOLLET | ON FILE |
| SANDRA LEE WILLIAMS | ON FILE |
| SANDRA LEIGH MITCHELL | ON FILE |
| SANDRA LIEPINA | ON FILE |
| SANDRA LILIANA VILLARREAL | ON FILE |
| SANDRA LIMA MENDES MOURA | ON FILE |
| SANDRA LORENA OYOLA MARQUEZ | ON FILE |
| SANDRA LORENA QUINTANA | ON FILE |
| SANDRA LORENA TORRES POLOCHE | ON FILE |
| SANDRA LORRAINE SHEERAN | ON FILE |
| SANDRA LUCIA VALLEJO SANCHEZ | ON FILE |
| SANDRA LYNN TURNER | ON FILE |
| SANDRA M BRAY | ON FILE |
| SANDRA MARCELA MALPIEDI | ON FILE |
| SANDRA MARCELA MALPIEDI | ON FILE |
| SANDRA MARIA COMPIET | ON FILE |
| SANDRA MARIA PEREIRA DA COSTA | ON FILE |
| SANDRA MARIA VIEIRA ORMONDE | ON FILE |
| SANDRA MARIELA LIZARRAGA | ON FILE |
| SANDRA MARISOL HEIM | ON FILE |
| SANDRA MARTHE LAGUERRE | ON FILE |
| SANDRA MAYLIN MILLA BRAVO | ON FILE |
| SANDRA MCLOHON HALL | ON FILE |
| SANDRA MEHILAL | ON FILE |
| SANDRA MICHELLE BERGMAN | ON FILE |
| SANDRA MILENA DIAZ LADINO | ON FILE |
| SANDRA MILENA PASCUAS CUBILLOS | ON FILE |
| SANDRA MILENA ROJAS GIL | ON FILE |
| SANDRA MILENA SANDOVAL HOLGUIN | ON FILE |
| SANDRA MILENA VALENCIA MARIN | ON FILE |
| SANDRA MIRELLA CHECYA RAMOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANDRA MOZ | ON FILE |
| SANDRA NANCY BELL | ON FILE |
| SANDRA NIEDERL | ON FILE |
| SANDRA NOEMI CRUCENXXO | ON FILE |
| SANDRA NOEMI IBARRA GARCIA | ON FILE |
| SANDRA NOEMI MARTINEZ | ON FILE |
| SANDRA NOEMI MONTENEGRO | ON FILE |
| SANDRA NOREEN MARCOS GARCIA | ON FILE |
| SANDRA PALENGA | ON FILE |
| SANDRA PARVICKAITE | ON FILE |
| SANDRA PASCUAL GUARDADO | ON FILE |
| SANDRA PATRICIA PERDOMO | ON FILE |
| SANDRA PATRICIA PERDOMO SANCHEZ | ON FILE |
| SANDRA PATRYCJA FILKA | ON FILE |
| SANDRA PERNER | ON FILE |
| SANDRA POHORSKI | ON FILE |
| SANDRA POMELLI | ON FILE |
| SANDRA PRÅ¡IÄ‡ | ON FILE |
| SANDRA PSYK | ON FILE |
| SANDRA PURA | ON FILE |
| SANDRA RAQUEL DAS NEVES NOGUEIRA | ON FILE |
| SANDRA REGINA RIBEIRO | ON FILE |
| SANDRA REIBENSPIES | ON FILE |
| SANDRA RIM BELAID | ON FILE |
| SANDRA RODRIGUEZ RUDON | ON FILE |
| SANDRA RUIZ DIAZ | ON FILE |
| SANDRA SAMIA BOURGINI | ON FILE |
| SANDRA SANCHEZ RODRIGUEZ | ON FILE |
| SANDRA SANYA DARMAN | ON FILE |
| SANDRA SAVITO | ON FILE |
| SANDRA SCANU | ON FILE |
| SANDRA SCHWARZENBERG | ON FILE |
| SANDRA SELBY | ON FILE |
| SANDRA SHIRLEY LINDEQUE | ON FILE |
| SANDRA SMELA | ON FILE |
| SANDRA SONIA SOLEDAD SALDANO | ON FILE |
| SANDRA SORAYA AGUILERA ALVAREZ | ON FILE |
| SANDRA SRUT | ON FILE |
| SANDRA STANIC | ON FILE |
| SANDRA STANYTE | ON FILE |
| SANDRA TEGTMEIER | ON FILE |
| SANDRA TERESA IRIONDO FERNANDEZ | ON FILE |
| SANDRA VAN BLOEM | ON FILE |
| SANDRA VIVIANA MASTRANDREA | ON FILE |
| SANDRA WINKENS | ON FILE |
| SANDRA YEBOWAA OFOSU | ON FILE |
| SANDRA YOHANA HERNANDEZ GRANDA | ON FILE |
| SANDRA YOUNES | ON FILE |
| SANDRA ZUGASTI ESCUDERO | ON FILE |
| SANDRE EMANUEL SINCLAIR DAVIS | ON FILE |
| SANDRINA FILIPE RITO | ON FILE |
| SANDRINA ISABELLA SEKERKA BUEELER | ON FILE |
| SANDRINA MACARENA TAPIA LAGOS | ON FILE |
| SANDRINA MONSERRAT CAREAGA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANDRINE ANTOINETTE JACQUELINE GIBOULOT | ON FILE |
| SANDRINE BEATRICE ELISABETH ZELL | ON FILE |
| SANDRINE BENJAMIN | ON FILE |
| SANDRINE BERTRAND | ON FILE |
| SANDRINE DOMINIQUE JOSIANE DROUET | ON FILE |
| SANDRINE ELIANE BECARREN | ON FILE |
| SANDRINE JORIS BEATRICE LE BIGOT | ON FILE |
| SANDRINE JOSIANE GERDERES | ON FILE |
| SANDRINE LE MAGUER | ON FILE |
| SANDRINE PAULETTE MARGUERITE ULMANN | ON FILE |
| SANDRIS PAKALNS | ON FILE |
| SANDRIX MANCERA CASTILLO | ON FILE |
| SANDRO CHETTOUH | ON FILE |
| SANDRO CIONI | ON FILE |
| SANDRO DAVID QUINONES BACCA | ON FILE |
| SANDRO DAVID TAPIA | ON FILE |
| SANDRO DE LUCA | ON FILE |
| SANDRO DI MARCO | ON FILE |
| SANDRO DOLIDZE | ON FILE |
| SANDRO FELTSCHER | ON FILE |
| SANDRO GABRIEL FERNANDEZ | ON FILE |
| SANDRO GEERING | ON FILE |
| SANDRO GESSI | ON FILE |
| SANDRO GRUNDER | ON FILE |
| SANDRO IOBASHVILI | ON FILE |
| SANDRO J BLATTNER | ON FILE |
| SANDRO JORGE CESAR MORALES DONAYRE | ON FILE |
| SANDRO KONRAD LUH | ON FILE |
| SANDRO KOZULIC | ON FILE |
| SANDRO MANHART | ON FILE |
| SANDRO MIGUEL CARUZO DIJERES | ON FILE |
| SANDRO NEIROTTI | ON FILE |
| SANDRO OTTAVIANI | ON FILE |
| SANDRO PICERNO | ON FILE |
| SANDRO PILIA | ON FILE |
| SANDRO RICARDO COELHO REBELO | ON FILE |
| SANDRO ROBERTO REIS SILVA | ON FILE |
| SANDRO RODNEY REIS DA CRUZ | ON FILE |
| SANDRO ROGERIO DOS SANTOS | ON FILE |
| SANDRO SEBASTIE YANNIS VARANI | ON FILE |
| SANDRO STAGNI | ON FILE |
| SANDRO TABACCHI | ON FILE |
| SANDRO VAN KUIJCK | ON FILE |
| SANDRO VUJANIC | ON FILE |
| SANDRO WILHELM BOLLSCHWEILER | ON FILE |
| SANDRY EMMANUEL LOPEZ MARTINEZ | ON FILE |
| SANDU MINASCURTA | ON FILE |
| SANDU MINASCURTA | ON FILE |
| SANDU VICTOR IAROMI | ON FILE |
| SANDUN JAYAMAL KALDERA HELESSAGE | ON FILE |
| SANDUN MADUWANTHA GANTHUNAGE | ON FILE |
| SANDY ALEXANDER HILD | ON FILE |
| SANDY CHRISTOPHER NIKOLAUS | ON FILE |
| SANDY ISAAC APPIAH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANDY JASMINE GLASS | ON FILE |
| SANDY JEN RING | ON FILE |
| SANDY JOY HATHERELL | ON FILE |
| SANDY KUTI | ON FILE |
| SANDY LEE JR JORDAN | ON FILE |
| SANDY MARIANO CRUZ | ON FILE |
| SANDY MARIANO CRUZ | ON FILE |
| SANDY MIN PAN | ON FILE |
| SANDY RAHMOUNI | ON FILE |
| SANDY SURANGKANA PRATT | ON FILE |
| SANDY TRAN | ON FILE |
| SANDY VALENTIN HORN | ON FILE |
| SANDY WALDIR MARTINEZ ECHEGOYEN | ON FILE |
| SANDYAPAGA JASHWANTH | ON FILE |
| SANE FRANCIS STEWART | ON FILE |
| SANE YOUTUBE | ON FILE |
| SANE YOUTUBE | ON FILE |
| SANEEF HASSAN ANSARI | ON FILE |
| SANEER MUHAMMED MAJEED | ON FILE |
| SANEL DEMIRACA | ON FILE |
| SANEL FAZLIC | ON FILE |
| SANEL SPAHIC | ON FILE |
| SANEL TADIC | ON FILE |
| SANEL ZATAGIC | ON FILE |
| SANELA MUJANOVIC | ON FILE |
| SANELE HANDSOME MASUKU | ON FILE |
| SANEM ERDEMGIL | ON FILE |
| SANEM ERDOGAN | ON FILE |
| SANFORD ICHIRO WATANABE | ON FILE |
| SANFORD SHANE GALLANT | ON FILE |
| SANG DO CHUN | ON FILE |
| SANG DON KIM | ON FILE |
| SANG GIL LEE | ON FILE |
| SANG HA TUAN | ON FILE |
| SANG HEE LEE | ON FILE |
| SANG HO LEE | ON FILE |
| SANG HOANG TRAN | ON FILE |
| SANG JOON RHEE | ON FILE |
| SANG JUN PARK | ON FILE |
| SANG KENT | ON FILE |
| SANG KYOON KIM | ON FILE |
| SANG LIM | ON FILE |
| SANG MAN WONG | ON FILE |
| SANG NGOC LE | ON FILE |
| SANG THANH TRAN | ON FILE |
| SANG VU HUYNH | ON FILE |
| SANG WON SIM | ON FILE |
| SANG WOO CHEUNG | ON FILE |
| SANG WOO PARK | ON FILE |
| SANG WOOK HAN | ON FILE |
| SANG WOOK LEE | ON FILE |
| SANGADIN SANGADIN | ON FILE |
| SANGAM KUMAR | ON FILE |
| SANGAM THAPA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANGAROON CHEAMSAWAT | ON FILE |
| SANGAT SINGH | ON FILE |
| SANGBUM HWANG | ON FILE |
| SANGBURM LEE | ON FILE |
| SANGEETA DEVI | ON FILE |
| SANGEETA GUPTA | ON FILE |
| SANGEETA JOSHI | ON FILE |
| SANGEETH KRISHNAN K | ON FILE |
| SANGEETH SUDHARAKA PUSHEWALAGE | ON FILE |
| SANGEETHA MENDOLA | ON FILE |
| SANGEETHA SAKTHIVEL | ON FILE |
| SANGEETHA SENDHAMIZSELVAN | ON FILE |
| SANGGI LEE | ON FILE |
| SANGHAK BAE | ON FILE |
| SANGHAMITRA SHASHIKANT PURNACHANDRA | ON FILE |
| SANGHVI RAMYAK JIGISHBHAI | ON FILE |
| SANGHYEON EOM | ON FILE |
| SANGITA RAJPUT | ON FILE |
| SANGJAE KANG | ON FILE |
| SANGJIN LEE | ON FILE |
| SANGJUN LEE | ON FILE |
| SANGONE DIALLO | ON FILE |
| SANGSEOL KIM | ON FILE |
| SANGTIAN ZHAO | ON FILE |
| SANGVIN IM | ON FILE |
| SANGWON CHEON | ON FILE |
| SANGWON LEE | ON FILE |
| SANGWOO BAE | ON FILE |
| SANGWOOK LEE | ON FILE |
| SANGWOOK LEE | ON FILE |
| SANGYONG LEE | ON FILE |
| SANHAJI TANGERANG | ON FILE |
| SANI HAMMADI | ON FILE |
| SANI HARSHADKUMAR THAKKAR | ON FILE |
| SANI MALAM MALAM | ON FILE |
| SANIA ALI | ON FILE |
| SANIA KOK | ON FILE |
| SANIA SAVIO MASCARENHAS | ON FILE |
| SANIDA RAMOSEVAC | ON FILE |
| SANIEL ALVARADO | ON FILE |
| SANIHA CAKMAK | ON FILE |
| SANIJA BARANOVSKA | ON FILE |
| SANIKA RIEL | ON FILE |
| SANIL ANIL SENAI | ON FILE |
| SANIL SADANANDAN | ON FILE |
| SANINA KHEMSA | ON FILE |
| SANIRUL SK | ON FILE |
| SANIT KHIAOKHAM | ON FILE |
| SANIYA SA | ON FILE |
| SANJA AUSEC | ON FILE |
| SANJA CIKOS | ON FILE |
| SANJA DRINKOVIC | ON FILE |
| SANJA DUNATOV | ON FILE |
| SANJA IKIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANJA ILIEVSKA | ON FILE |
| SANJA JAKOVLJEVIC | ON FILE |
| SANJA KNEZEVIC | ON FILE |
| SANJA MARKOVIC | ON FILE |
| SANJA MINCIC | ON FILE |
| SANJA MITROVIC | ON FILE |
| SANJA PANIC | ON FILE |
| SANJA TIMARAC ANDELKOVIC | ON FILE |
| SANJA ZDRAVKOVIC | ON FILE |
| SANJALA EZHUMLAI | ON FILE |
| SANJANA MADURA BANDARA KARUNARATHNA KULUGAMMANA WALAKADAWATTE GEDARA | ON FILE |
| SANJANA MOHANBHAI PATEL | ON FILE |
| SANJANA T P | ON FILE |
| SANJANI ANUTHTHARA EKANAYAKE MUDIYANSELAGE | ON FILE |
| SANJAY BHASIN | ON FILE |
| SANJAY BHASIN | ON FILE |
| SANJAY DEEPNARAYAN TIWARI | ON FILE |
| SANJAY DOMINIK JENA | ON FILE |
| SANJAY GHOSHAL | ON FILE |
| SANJAY JALOTA | ON FILE |
| SANJAY JUNEJA | ON FILE |
| SANJAY K | ON FILE |
| SANJAY KIRAN SHAH | ON FILE |
| SANJAY KUMAR | ON FILE |
| SANJAY KUMAR BAIRWA | ON FILE |
| SANJAY KUMAR BISWAS | ON FILE |
| SANJAY KUMAR RAJ KUMAR | ON FILE |
| SANJAY MAHARJAN | ON FILE |
| SANJAY N KESARLAL | ON FILE |
| SANJAY PHILIP SUCKOO | ON FILE |
| SANJAY R SHETTY | ON FILE |
| SANJAY RAVINDRA JAYAWARDENA | ON FILE |
| SANJAY SARDANA | ON FILE |
| SANJAY SARUP WADHWA | ON FILE |
| SANJAY SHAHI | ON FILE |
| SANJAY SHRIVASTAVA | ON FILE |
| SANJAY SURATH SRIVATSA | ON FILE |
| SANJAY VENKATA RAAVI | ON FILE |
| SANJAYA MADHUSHANKA LIYANANDIGE | ON FILE |
| SANJAYA SAHU | ON FILE |
| SANJEEV BHATIA | ON FILE |
| SANJEEV DHIR | ON FILE |
| SANJEEV DWARKANATH RAO | ON FILE |
| SANJEEV KHOSLA | ON FILE |
| SANJEEV KUMAR | ON FILE |
| SANJEEV KUMAR NAIKER | ON FILE |
| SANJEEV KUMAR SHEWHORAK | ON FILE |
| SANJEEV REDDY SADHASHIVAN | ON FILE |
| SANJEEV SAINI | ON FILE |
| SANJEEV SINGH | ON FILE |
| SANJEEV SUKUMARAN | ON FILE |
| SANJEEV TATYASAHEB PATIL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANJEEWA ANURAJ DORAKE VITHANAGE | ON FILE |
| SANJEEWA PADMASHELA WIJESOORIYA IMIYA MUDIYANSELAGE | ON FILE |
| SANJESH BADERIA | ON FILE |
| SANJIB MANNA | ON FILE |
| SANJIDA FAHMI | ON FILE |
| SANJIDA KHATOON | ON FILE |
| SANJIN SUBOTIC | ON FILE |
| SANJIT MUKHIA | ON FILE |
| SANJIV AGARWAL | ON FILE |
| SANJIV SURESHCHANDRA KHARIDIA | ON FILE |
| SANJO YOGIAVEEDU | ON FILE |
| SANJOY RANA | ON FILE |
| SANJU NAIR | ON FILE |
| SANJU SHENDE | ON FILE |
| SANJUANA SERRATOS RIVERA | ON FILE |
| SANKALP AGARWAL | ON FILE |
| SANKALP NISHIKANT KULKARNI | ON FILE |
| SANKALPA KIRIWATHTHUDUWA | ON FILE |
| SANKALPA PANDEY | ON FILE |
| SANKAR  HALOI | ON FILE |
| SANKAR GHORAI | ON FILE |
| SÃ–NKE WÃŒRDEMANN | ON FILE |
| SANKET APPASAHEB HEDDURI | ON FILE |
| SANKET BANSAL | ON FILE |
| SANKET DANGI | ON FILE |
| SANKET HITESH JANI | ON FILE |
| SANKET KRISHNAMURTHY SAG | ON FILE |
| SANKET KULKARNI | ON FILE |
| SANKETKUMAR K DESAI | ON FILE |
| SANKHAR SUBBURAYALU | ON FILE |
| SANKHYA SIDDESH OSD | ON FILE |
| SANMEET SINGH BEDI | ON FILE |
| SANMEET SINGH SIDHU | ON FILE |
| SANNE VAN KAMP | ON FILE |
| SANNE-BAS TJERKSTRA | ON FILE |
| SANNEL BERNALDO MERCEDES DIAZ | ON FILE |
| SANNIT MASKEY | ON FILE |
| SANNKALP KAPOOR | ON FILE |
| SANOJ CHATHUSHAN AHANGAMA VIDANAGE | ON FILE |
| SANOJ KUMAR RAI | ON FILE |
| SANON CHAROENCHAI | ON FILE |
| SANONG KINKASORN | ON FILE |
| SANOOJ POLLAYIL SADANANADAN | ON FILE |
| SANSAN MAULUDIN | ON FILE |
| SANSARTUYA TUMURBAATAR | ON FILE |
| SANTA DONATO | ON FILE |
| SANTA GIAMBO | ON FILE |
| SANTA GRASE | ON FILE |
| SANTA PALMERI | ON FILE |
| SANTA ROGGIO | ON FILE |
| SANTA SIMPSON-ATAHA | ON FILE |
| SANTANA CHRISTINA MARIE WHITE | ON FILE |
| SANTANU MANNA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANTANU SENGUPTA | ON FILE |
| SANTAYA SAMILA | ON FILE |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ON FILE |
| SANTE PANELLA | ON FILE |
| SANTERI EEMELI TIRKKONEN | ON FILE |
| SANTEZ TARELL EVANS | ON FILE |
| SANTHAS JANTHONG | ON FILE |
| SANTHI ERISAN | ON FILE |
| SANTHI EZHILAN | ON FILE |
| SANTHI KANNAN | ON FILE |
| SANTHI KUMAR | ON FILE |
| SANTHI PANDIYAN | ON FILE |
| SANTHIYA ANANTH | ON FILE |
| SANTHOSH CHANDRABALAN | ON FILE |
| SANTHOSH KUMAR DISOUZA ALMEDA | ON FILE |
| SANTHOSH KUMAR GADDAM | ON FILE |
| SANTHOSH RAJENDRA RAO | ON FILE |
| SANTHOSH REDDY YEDUGURI | ON FILE |
| SANTHOSH SAKTHIVEL | ON FILE |
| SANTHOSH SHAKTHIVELU | ON FILE |
| SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | ON FILE |
| SANTI GIRIRAT | ON FILE |
| SANTI PINO | ON FILE |
| SANTI VENEZIANO | ON FILE |
| SANTI VENEZIANO | ON FILE |
| SANTIAGO  GARCIA III | ON FILE |
| SANTIAGO  LEWIS | ON FILE |
| SANTIAGO ABEL SOSA | ON FILE |
| SANTIAGO ABREGO | ON FILE |
| SANTIAGO ADRIAN AREAL | ON FILE |
| SANTIAGO ADRIAN FARINA | ON FILE |
| SANTIAGO AGUILERA | ON FILE |
| SANTIAGO AGUSTIN ALDERETE | ON FILE |
| SANTIAGO AGUSTIN CARRIZO | ON FILE |
| SANTIAGO AGUSTIN GARCIA IGARZA | ON FILE |
| SANTIAGO AGUSTIN SAEZ | ON FILE |
| SANTIAGO ALBERTO FRIESEN | ON FILE |
| SANTIAGO ALBERTO ROJAS GIL | ON FILE |
| SANTIAGO ALEJANDRO ARANDA | ON FILE |
| SANTIAGO ALEJO FERNANDEZ DEVOTO | ON FILE |
| SANTIAGO ALFREDO ALARCON | ON FILE |
| SANTIAGO ALFREDO MALANO | ON FILE |
| SANTIAGO AMARGOS LOPEZ | ON FILE |
| SANTIAGO ANDRES BENTIVEGNA | ON FILE |
| SANTIAGO ANDRES CASAS CASTRO | ON FILE |
| SANTIAGO ANDRES CORIA | ON FILE |
| SANTIAGO ANDRES GARCES REINA | ON FILE |
| SANTIAGO ANDRES MAYAHARA OJI | ON FILE |
| SANTIAGO ANSELMI | ON FILE |
| SANTIAGO ARIEL FIORENTINO | ON FILE |
| SANTIAGO ARREDONDO GONZALEZ | ON FILE |
| SANTIAGO BACIGALUP VERTIZ | ON FILE |
| SANTIAGO BALESTRA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANTIAGO BALTAZAR LUGONES | ON FILE |
| SANTIAGO BASSANI | ON FILE |
| SANTIAGO BELLUZZO | ON FILE |
| SANTIAGO BORDA MOLINA | ON FILE |
| SANTIAGO BORDOLI CONTI | ON FILE |
| SANTIAGO BORTMAN | ON FILE |
| SANTIAGO BORZONE | ON FILE |
| SANTIAGO BRUN | ON FILE |
| SANTIAGO BUSQUETS | ON FILE |
| SANTIAGO CALSINA | ON FILE |
| SANTIAGO CASILLA LOZANO | ON FILE |
| SANTIAGO CASILLA LOZANO | ON FILE |
| SANTIAGO CHIABRANDO | ON FILE |
| SANTIAGO CHURRIGUERA | ON FILE |
| SANTIAGO CIDRAS | ON FILE |
| SANTIAGO CONDE KLEIN | ON FILE |
| SANTIAGO CORDOBA LOPEZ | ON FILE |
| SANTIAGO CREIXELL ECHEAGARAY | ON FILE |
| SANTIAGO CUADRA | ON FILE |
| SANTIAGO DANIE ZANGARO CORREA | ON FILE |
| SANTIAGO DANIEL NADAL SLAIBI | ON FILE |
| SANTIAGO DANIEL NIELSEN | ON FILE |
| SANTIAGO DE ORDUNA LOURO E SILVA | ON FILE |
| SANTIAGO DE ORDUNA LOURO E SILVA | ON FILE |
| SANTIAGO DE PEROY | ON FILE |
| SANTIAGO DE VILLAFANXXE | ON FILE |
| SANTIAGO DEL RIO LAURENTI | ON FILE |
| SANTIAGO DEL VALLE OCANTO | ON FILE |
| SANTIAGO DENIS NEUENDORF | ON FILE |
| SANTIAGO DOROTEO HERNANDEZ | ON FILE |
| SANTIAGO DOVAL BORTHAGARAY | ON FILE |
| SANTIAGO ECHAVARRIA MEDINA | ON FILE |
| SANTIAGO EMANUEL MARQUEZ | ON FILE |
| SANTIAGO ENRIQUE CASAMAYOR | ON FILE |
| SANTIAGO ESPIASSE | ON FILE |
| SANTIAGO ESPINDOLA RODRIGUEZ | ON FILE |
| SANTIAGO ESTELA | ON FILE |
| SANTIAGO EXEQUIEL CARBO | ON FILE |
| SANTIAGO EZEQUIEL ALSUA | ON FILE |
| SANTIAGO EZEQUIEL FERNANDEZ | ON FILE |
| SANTIAGO FARASSI | ON FILE |
| SANTIAGO FEDERICO BUTELER | ON FILE |
| SANTIAGO FEDERICO CASTRO | ON FILE |
| SANTIAGO FENOCHIO | ON FILE |
| SANTIAGO FIGUROA EDGARDO LUIS | ON FILE |
| SANTIAGO FRANCO SARACINI | ON FILE |
| SANTIAGO GABRIEL RUFFINI | ON FILE |
| SANTIAGO GABRIEL SOSA | ON FILE |
| SANTIAGO GARCIA MATA | ON FILE |
| SANTIAGO GARZON | ON FILE |
| SANTIAGO GASTON NUNXXEZ | ON FILE |
| SANTIAGO GERMAN PAUPLYS | ON FILE |
| SANTIAGO GIAMBRONE | ON FILE |
| SANTIAGO GIL OSORIO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANTIAGO GOMEZ BARBOSA | ON FILE |
| SANTIAGO GONZALEZ | ON FILE |
| SANTIAGO GONZALEZ CAAMANXXO | ON FILE |
| SANTIAGO GUALCHI | ON FILE |
| SANTIAGO GUSILS ARIAS | ON FILE |
| SANTIAGO HENRIQUEZ | ON FILE |
| SANTIAGO HERNAN ESPINDOLA | ON FILE |
| SANTIAGO HUGO RIGUETTI | ON FILE |
| SANTIAGO IBANEZ | ON FILE |
| SANTIAGO IMHOF | ON FILE |
| SANTIAGO IVAN COPA | ON FILE |
| SANTIAGO IVAN LOAYZA CABRERA | ON FILE |
| SANTIAGO JAVIER CHRISTENSEN GRACIA | ON FILE |
| SANTIAGO JAVIER PERIS | ON FILE |
| SANTIAGO JAVIER SARTORI | ON FILE |
| SANTIAGO JESUS PASZKOWSKI | ON FILE |
| SANTIAGO JIMENEZ CORRAL | ON FILE |
| SANTIAGO JOAQUIN DE LA FUENTE | ON FILE |
| SANTIAGO JOAQUIN SAPORITI | ON FILE |
| SANTIAGO JOAQUIN VITORIA | ON FILE |
| SANTIAGO JOEL REYNAGA PARDO | ON FILE |
| SANTIAGO JOSE BOSCO | ON FILE |
| SANTIAGO JOSE GARCIA ZAPATA | ON FILE |
| SANTIAGO JOSE GARCIA ZAPATA | ON FILE |
| SANTIAGO JOSE GASPARINI | ON FILE |
| SANTIAGO JOSE LAPENTA RAMIREZ | ON FILE |
| SANTIAGO JOSE MANSILLA | ON FILE |
| SANTIAGO JOSE MARTINEZ | ON FILE |
| SANTIAGO JOSE OTONDO | ON FILE |
| SANTIAGO JOSE RAMACCIONI | ON FILE |
| SANTIAGO JUAN PERGOLESI | ON FILE |
| SANTIAGO JULIAN GONZALEZ UBERTONE | ON FILE |
| SANTIAGO JULIAN LOZANO | ON FILE |
| SANTIAGO KERN | ON FILE |
| SANTIAGO KOTWICA | ON FILE |
| SANTIAGO LEANDRO DONISELLI | ON FILE |
| SANTIAGO LLAVALLOL | ON FILE |
| SANTIAGO LOPEZ TAVERA | ON FILE |
| SANTIAGO LOPEZ TAVERA | ON FILE |
| SANTIAGO LOZANO LOPEZ | ON FILE |
| SANTIAGO LUIS HERRERA | ON FILE |
| SANTIAGO MACIAS CORZO | ON FILE |
| SANTIAGO MANUEL NOGUEIRA | ON FILE |
| SANTIAGO MANUEL POUCHAN | ON FILE |
| SANTIAGO MANUEL VARELA | ON FILE |
| SANTIAGO MARCOS RIVANEGRA | ON FILE |
| SANTIAGO MARTIN ANDRADE | ON FILE |
| SANTIAGO MARTIN GALLEGOS | ON FILE |
| SANTIAGO MARTIN GUIGUE | ON FILE |
| SANTIAGO MARTIN ISIDORI | ON FILE |
| SANTIAGO MARTIN RIBAS MENECLIER | ON FILE |
| SANTIAGO MENDEZ ALVAREZ | ON FILE |
| SANTIAGO MIGONE | ON FILE |
| SANTIAGO MIGUEL BARRERA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANTIAGO MIGUEL ELEBARIO | ON FILE |
| SANTIAGO MIGUEL GIACHELLO | ON FILE |
| SANTIAGO MONTE | ON FILE |
| SANTIAGO MORALES | ON FILE |
| SANTIAGO MOSQUERA | ON FILE |
| SANTIAGO NICOLAS BAYGORRIA | ON FILE |
| SANTIAGO NICOLAS BOHER | ON FILE |
| SANTIAGO NICOLAS HERIBERTO | ON FILE |
| SANTIAGO NICOLAS SCHIRATTI | ON FILE |
| SANTIAGO NICOLAS SCRIGNA | ON FILE |
| SANTIAGO OCHOA | ON FILE |
| SANTIAGO OMAR HERNANDEZ | ON FILE |
| SANTIAGO ONGARO | ON FILE |
| SANTIAGO ORLANDO SEGARRA JUSTINIANO | ON FILE |
| SANTIAGO OSCAR WINGEYER | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO PABLO PORTIGLIATTI | ON FILE |
| SANTIAGO PACHECO ESPER | ON FILE |
| SANTIAGO PALAXIOS | ON FILE |
| SANTIAGO PAREJA ALZATE | ON FILE |
| SANTIAGO PAREJA FERNANDEZ | ON FILE |
| SANTIAGO PASCUAL ALONZO | ON FILE |
| SANTIAGO PASSONI | ON FILE |
| SANTIAGO PAUTASSO | ON FILE |
| SANTIAGO PENA RODRIGUEZ | ON FILE |
| SANTIAGO PIAZZA | ON FILE |
| SANTIAGO PILARA | ON FILE |
| SANTIAGO PRIETO | ON FILE |
| SANTIAGO QUEROL SEGURA | ON FILE |
| SANTIAGO QUINTERO SOLANO | ON FILE |
| SANTIAGO RAFAEL PUYET SALDIAS | ON FILE |
| SANTIAGO REIG CHIVA | ON FILE |
| SANTIAGO ROBERTO GALLI | ON FILE |
| SANTIAGO ROBERTO RUIZ | ON FILE |
| SANTIAGO RODRIGUEZ FALCON | ON FILE |
| SANTIAGO RODRIGUEZ LLORENTE | ON FILE |
| SANTIAGO RODRIGUEZ SCHMITT | ON FILE |
| SANTIAGO ROS | ON FILE |
| SANTIAGO ROSON | ON FILE |
| SANTIAGO RUEDA | ON FILE |
| SANTIAGO SABATER MIARA | ON FILE |
| SANTIAGO SALAZAR | ON FILE |
| SANTIAGO SANCHEZ VELTEN | ON FILE |
| SANTIAGO SANCHO | ON FILE |
| SANTIAGO SEVERINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANTIAGO SIMON FLORENTIN | ON FILE |
| SANTIAGO SOSA | ON FILE |
| SANTIAGO SUPELANO RUIZ | ON FILE |
| SANTIAGO TATE | ON FILE |
| SANTIAGO TOMAS BERARDO | ON FILE |
| SANTIAGO TOMAS GONZALEZ | ON FILE |
| SANTIAGO TOMAS PEDROSA | ON FILE |
| SANTIAGO TOMAS PETTO MOSQUERA | ON FILE |
| SANTIAGO TOMASELLA | ON FILE |
| SANTIAGO TORO RAFAEL ENRIQUE | ON FILE |
| SANTIAGO TOSCANO | ON FILE |
| SANTIAGO VALENTIN CASTRO | ON FILE |
| SANTIAGO VELASCO NAZARETT | ON FILE |
| SANTIAGO VELEZ | ON FILE |
| SANTIAGO VIDAL | ON FILE |
| SANTIAGO ZANAVRE | ON FILE |
| SANTIAGO-EKONG NSANG MANGUE | ON FILE |
| SANTINA DE ROSSI | ON FILE |
| SANTINO ANTONIO TESORO | ON FILE |
| SANTINO CUCCHIARA | ON FILE |
| SANTINO FERRARA | ON FILE |
| SANTINO FRANCISCO SANCHEZ CARRILLO | ON FILE |
| SANTINO GIORGETTI | ON FILE |
| SANTINO GIUSEPPE CATANIA | ON FILE |
| SANTINO IMPALLOMENI | ON FILE |
| SANTINO JUSUPOV | ON FILE |
| SANTINO MARTINEZ GONZALEZ | ON FILE |
| SANTINO PEREZ CASTELLI | ON FILE |
| SANTINO R BIANCHI | ON FILE |
| SANTINO SANDRO SVERDLOV | ON FILE |
| SANTINO TAGLIARINI | ON FILE |
| SANTIPHONE THAVISOUK | ON FILE |
| SANTLAL VISHWAKARMA | ON FILE |
| SANTO CAGLIOSTRO | ON FILE |
| SANTO CAPPELLO | ON FILE |
| SANTO CASCIANO | ON FILE |
| SANTO CATANIA | ON FILE |
| SANTO DANIELE LEPRO | ON FILE |
| SANTO SARACENO | ON FILE |
| SANTO SCARAMUZZO | ON FILE |
| SANTO TONDI | ON FILE |
| SANTOS  EZEQUIEL GARCIA DOS | ON FILE |
| SANTOS BOCHOSCAL | ON FILE |
| SANTOS CACERES | ON FILE |
| SANTOS LOPEZ | ON FILE |
| SANTOS MARBEL CACERES CARCAMO | ON FILE |
| SANTOS NICOLAS FARFAN VILCHEZ | ON FILE |
| SANTOS OSVALDO JR CALVILLO | ON FILE |
| SANTOS SALOME NEYRA | ON FILE |
| SANTOS TOLEDO | ON FILE |
| SANTOSH  TIWARI | ON FILE |
| SANTOSH BABAN PAWAR | ON FILE |
| SANTOSH BHATTARAI | ON FILE |
| SANTOSH BUWADE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SANTOSH DHURVE | ON FILE |
| SANTOSH DIGARSE | ON FILE |
| SANTOSH DIGARSE | ON FILE |
| SANTOSH G | ON FILE |
| SANTOSH GURUNG | ON FILE |
| SANTOSH KIRAN BANDARU | ON FILE |
| SANTOSH KUMAR ADUPA | ON FILE |
| SANTOSH KUMAR BEHERA | ON FILE |
| SANTOSH KUMAR BUDHA | ON FILE |
| SANTOSH KUMAR DIGARSE | ON FILE |
| SANTOSH KUMAR REDDY VEDIRE | ON FILE |
| SANTOSH KUMAR SAHU | ON FILE |
| SANTOSH RAJ BARUWAL | ON FILE |
| SANTOSH REDDY ALLURI | ON FILE |
| SANTOSH SANJAY KAZADE | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSHI MAHORE | ON FILE |
| SANTOSHI SHARMA | ON FILE |
| SANTU SAHU | ON FILE |
| SANTUSA ROSA CASTILLO SUASNABAR | ON FILE |
| SANTY GUSILS | ON FILE |
| SANTY GUSILS | ON FILE |
| SANU MAHAT | ON FILE |
| SANUSHIYA AMEER | ON FILE |
| SANYA KOLT | ON FILE |
| SAOLELE JASON AFAMASAGA | ON FILE |
| SAOUD SALMAN A M AL MEER | ON FILE |
| SAOWALAK BHANDHARANGSRI | ON FILE |
| SAOWANEE SCHOU | ON FILE |
| SAPAM ROMESHKUMAR | ON FILE |
| SAPAM ROMESHKUMAR | ON FILE |
| SAPAM TOMBI DEVI | ON FILE |
| SAPAN AJITBHAI SANDESARA | ON FILE |
| SAPE SHALONJAY FREEMAN | ON FILE |
| SAPELU AGAESE MATAAFA | ON FILE |
| SAPHIRAH JACKLINA POCILUYKO | ON FILE |
| SAPNA LAHARE | ON FILE |
| SAPNA NIRWAN | ON FILE |
| SAPTO GUNAWAN | ON FILE |
| SAQIB HANIF | ON FILE |
| SAQIB HASSAN | ON FILE |
| SAQIB NABEEL BUTT | ON FILE |
| SAQIB SULTAN | ON FILE |
| SARA  ANDREUZZI | ON FILE |
| SARA Å OPALOVIÄ‡ | ON FILE |
| SARA ABBES | ON FILE |
| SARA ALAJBEGOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SARA ALEXANDRA PENAS FAUSTINO | ON FILE |
| SARA ALVES | ON FILE |
| SARA ANAIS LISCHINSKY MARQUEZ | ON FILE |
| SARA ANN SETZER | ON FILE |
| SARA AVELLINI | ON FILE |
| SARA B NESIS | ON FILE |
| SARA BARRANQUERO MORATA | ON FILE |
| SARA BEATRIZ DE SOUSA MAGALHAES FARIA | ON FILE |
| SARA BEATRIZ MENDEZ DE EREMENKO | ON FILE |
| SARA BETSABE NUNXXEZ | ON FILE |
| SARA BIROOVA | ON FILE |
| SARA BITTENCOURT DE CARVALHO | ON FILE |
| SARA BORRATA | ON FILE |
| SARA BORTUNE | ON FILE |
| SARA BOTTAPELLI | ON FILE |
| SARA BOUDALI | ON FILE |
| SARA BRAJKOVIC | ON FILE |
| SARA BRKANIC | ON FILE |
| SARA CARLY MENTLIK | ON FILE |
| SARA CASSINELLI | ON FILE |
| SARA CASTAGNA | ON FILE |
| SARA CAVALLIN | ON FILE |
| SARA CHOI | ON FILE |
| SARA CLARKE LANCIA | ON FILE |
| SARA COMPARI | ON FILE |
| SARA CONTE | ON FILE |
| SARA CORREIA SARDINHA ESPERANCO | ON FILE |
| SARA CRISTINA EKOMBA TIMONEDA | ON FILE |
| SARA CRISTINA MORGADO LAPINHA | ON FILE |
| SARA DALLARI | ON FILE |
| SARA DE OLIVEIRA VERDASCA PEREIRA GOMES | ON FILE |
| SARA DE SOUSA MONTEIRO | ON FILE |
| SARA DEL PINO | ON FILE |
| SARA DEL PINTO | ON FILE |
| SARA DEL VALLE ARANDA | ON FILE |
| SARA DI GENNARO | ON FILE |
| SARA DIANA OLIARO | ON FILE |
| SARA DIMAC | ON FILE |
| SARA DORAZIO | ON FILE |
| SARA DORAZIO | ON FILE |
| SARA E AGUILAR SANCHEZ | ON FILE |
| SARA EL MOUNJID | ON FILE |
| SARA ELENA FERNANDEZ | ON FILE |
| SARA ELIZABETH ARMENTO | ON FILE |
| SARA ELIZABETH HENSLEY | ON FILE |
| SARA ESPOSITO | ON FILE |
| SARA ESTHER ALFONSO | ON FILE |
| SARA ESTRELA FERNANDEZ CORREIA | ON FILE |
| SARA EUSEBI | ON FILE |
| SARA EVELINA SVEDLINDH | ON FILE |
| SARA FIGUEIREDO RAMOS | ON FILE |
| SARA FUGATE | ON FILE |
| SARA GARCIA FUSTER | ON FILE |
| SARA GENNAOUI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SARA GIORGIO | ON FILE |
| SARA GRACIELA ELIAS | ON FILE |
| SARA GRAZIELLE NASCIMENTO CAVALCANTE | ON FILE |
| SARA GUTIERREZ BITO | ON FILE |
| SARA GUZMAN | ON FILE |
| SARA HADLEY | ON FILE |
| SARA HAMDOUNE EL KARBOUI | ON FILE |
| SARA HANNA | ON FILE |
| SARA HERNANDEZ PEREZ | ON FILE |
| SARA HERNANDEZ PEREZ | ON FILE |
| SARA HIRSCHFELD | ON FILE |
| SARA IGLESIAS BESADA | ON FILE |
| SARA INES CASTRO PICCOLO | ON FILE |
| SARA IRIS BERENGUER | ON FILE |
| SARA ISABEL SOSA | ON FILE |
| SARA ISABEL VIEIRA SA COUTO TEIXEIRA | ON FILE |
| SARA IVIC | ON FILE |
| SARA JANE BLASHOCK | ON FILE |
| SARA JANE ROSE HUDSON | ON FILE |
| SARA JAYNE LAWS | ON FILE |
| SARA JEAN BOGARD | ON FILE |
| SARA JEAN PESALL | ON FILE |
| SARA KALO | ON FILE |
| SARA KANKOVSKA | ON FILE |
| SARA KATHARINA TAUBMAN HILDEBRAND | ON FILE |
| SARA KAY GAINES | ON FILE |
| SARA KRALJ | ON FILE |
| SARA KUCIS | ON FILE |
| SARA LAH | ON FILE |
| SARA LEEANN CHARLES | ON FILE |
| SARA LIDA EVELIINA MANNINEN | ON FILE |
| SARA LIEN RATAJCZAK | ON FILE |
| SARA LINDSEY HERR | ON FILE |
| SARA LYNN KAISER | ON FILE |
| SARA MAGDALENA GONZALES RODRIGUEZ | ON FILE |
| SARA MAHPOOYA | ON FILE |
| SARA MARCHESINI | ON FILE |
| SARA MARIE COBLENTZ | ON FILE |
| SARA MARIE GALLARDO | ON FILE |
| SARA MARIEL PANIA GUA | ON FILE |
| SARA MARISA AFFLITTO | ON FILE |
| SARA MARLENE R FREITAS | ON FILE |
| SARA MARY MARAND | ON FILE |
| SARA MASSA | ON FILE |
| SARA MICAELA MORAIS PAMINTUAN | ON FILE |
| SARA MICHALCIKOVA | ON FILE |
| SARA MIRANDA CAPETILLO | ON FILE |
| SARA MLADENOVIC | ON FILE |
| SARA MOSTACCIO | ON FILE |
| SARA NAAMANI | ON FILE |
| SARA NICOLE SPRINGER | ON FILE |
| SARA NOUGHI BENAMROUCHE | ON FILE |
| SARA NUDO | ON FILE |
| SARA PANCIROLI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SARA PAOLA CHEN | ON FILE |
| SARA PERSINGER | ON FILE |
| SARA RABBIAH AL ASWAD | ON FILE |
| SARA RADOVANOVIC | ON FILE |
| SARA RANZATO | ON FILE |
| SARA REMMERS | ON FILE |
| SARA RESTIVO | ON FILE |
| SARA RISPOLI | ON FILE |
| SARA RIVKA COHEN | ON FILE |
| SARA RONCEVIC | ON FILE |
| SARA ROSE BALDRIDGE | ON FILE |
| SARA RUTH BAGNATO | ON FILE |
| SARA SANDUJ | ON FILE |
| SARA SARIT ARABOV | ON FILE |
| SARA SEORYUNG GRANT | ON FILE |
| SARA SESSIONS | ON FILE |
| SARA SILVESTRI | ON FILE |
| SARA SOFFIA | ON FILE |
| SARA SOLEDAD VILLALBA | ON FILE |
| SARA STEFANY SILVA DE LIMA | ON FILE |
| SARA TARIFA | ON FILE |
| SARA WILSON | ON FILE |
| SARA WRIGHT | ON FILE |
| SARA XUAN HUYNH | ON FILE |
| SARA YILMAZ | ON FILE |
| SARA YVONNE BOUBLOUH | ON FILE |
| SARA ZAGAGNONI | ON FILE |
| SARABJIT SINGH | ON FILE |
| SARAFAT HUSSAIN | ON FILE |
| SARAH A LINDSAY | ON FILE |
| SARAH A SCHOFIELD | ON FILE |
| SARAH ABOUROUH | ON FILE |
| SARAH ABUBAKER | ON FILE |
| SARAH ALI Q ALQAHTANI | ON FILE |
| SARAH ALYSSA HUSTED | ON FILE |
| SARAH ALYSSA MATA | ON FILE |
| SARAH ANN EDEN ELLIS | ON FILE |
| SARAH ANN GONZALES | ON FILE |
| SARAH ANN MARIE MEYER | ON FILE |
| SARAH ANNE BRINKERT | ON FILE |
| SARAH ANTONIA ABERG | ON FILE |
| SARAH ANTONIETTA RAJA | ON FILE |
| SARAH ASHLEY MYERS | ON FILE |
| SARAH ASHLEY STEPHAN | ON FILE |
| SARAH ATCHO | ON FILE |
| SARAH ATTIA RAHMAN | ON FILE |
| SARAH BETH GRAY | ON FILE |
| SARAH BLANCA BLANCO ADROVER | ON FILE |
| SARAH BLITZ MC CORMICK | ON FILE |
| SARAH BREIT | ON FILE |
| SARAH C LEFKO | ON FILE |
| SARAH CATHERINE COOPER | ON FILE |
| SARAH CATHERINE STEVENS | ON FILE |
| SARAH DAKKAK | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SARAH E PRYCE | ON FILE |
| SARAH E SEACREST | ON FILE |
| SARAH E VAN MEURS | ON FILE |
| SARAH ELISABETH JOHNSON | ON FILE |
| SARAH ELIZABETH BARNES | ON FILE |
| SARAH ELIZABETH BEATRICE | ON FILE |
| SARAH ELIZABETH CHENETTE | ON FILE |
| SARAH ELIZABETH DOMES | ON FILE |
| SARAH ELIZABETH GOODSON | ON FILE |
| SARAH ELIZABETH GRUSCHOW | ON FILE |
| SARAH ELIZABETH HONEYCUTT | ON FILE |
| SARAH ELIZABETH JANE ABBOTT | ON FILE |
| SARAH ELIZABETH LEARY | ON FILE |
| SARAH ELIZABETH LOUDERBACK | ON FILE |
| SARAH ELIZABETH LOUGHRAN | ON FILE |
| SARAH ELIZABETH SCHEIVLR | ON FILE |
| SARAH FINKE | ON FILE |
| SARAH FRANCES WILLIAMS | ON FILE |
| SARAH GHERIB | ON FILE |
| SARAH GISELE J GURNET | ON FILE |
| SARAH GRAZIELE NASCIMENTO CAVALCANTE | ON FILE |
| SARAH GREER | ON FILE |
| SARAH GRUPP | ON FILE |
| SARAH HEATHER BANKS | ON FILE |
| SARAH HELENE BLANCHE GODRON | ON FILE |
| SARAH HILARY C SMILEY | ON FILE |
| SARAH HO | ON FILE |
| SARAH HOCHSTETTER | ON FILE |
| SARAH I WILLIAMS | ON FILE |
| SARAH INAYATH | ON FILE |
| SARAH IRENE KESTELOOT | ON FILE |
| SARAH J LADLOW | ON FILE |
| SARAH JACKSON CRANE | ON FILE |
| SARAH JÃ–HREN | ON FILE |
| SARAH JANE CAPRARELLI | ON FILE |
| SARAH JANE MAGAREY | ON FILE |
| SARAH JANE ROHRBAUGH | ON FILE |
| SARAH JAYNE EWAN | ON FILE |
| SARAH JAYNE ROTHRIE | ON FILE |
| SARAH JEAN COBB | ON FILE |
| SARAH JEAN TAYLOR | ON FILE |
| SARAH JEAN VIDA | ON FILE |
| SARAH JENNIFER ROTH | ON FILE |
| SARAH JESSICA MAYHEW | ON FILE |
| SARAH JESSICA OKITUKUNDA | ON FILE |
| SARAH JOAN MCCORMACK | ON FILE |
| SARAH JORDAN-ARMANSKI | ON FILE |
| SARAH JUNE DONHAM | ON FILE |
| SARAH KATE PARRY | ON FILE |
| SARAH KATHERINE HARPER | ON FILE |
| SARAH KATHERINE MCTAGGART | ON FILE |
| SARAH KATHLEEN PETRUNO | ON FILE |
| SARAH KATHLEEN WHITE | ON FILE |
| SARAH KATHRYN FORTNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SARAH KLEYER | ON FILE |
| SARAH LOUISE BRADSHAW | ON FILE |
| SARAH LOUISE COTTLE | ON FILE |
| SARAH LOUISE ENDERSBY | ON FILE |
| SARAH LOUISE JENSEN | ON FILE |
| SARAH LOUISE KEMP | ON FILE |
| SARAH LOUISE PARKER | ON FILE |
| SARAH LOUISE PHILP | ON FILE |
| SARAH LYNN EVERITT | ON FILE |
| SARAH LYNN WALLER | ON FILE |
| SARAH M MATLI | ON FILE |
| SARAH M MILLER | ON FILE |
| SARAH MAE DAWN SUTHERLAND | ON FILE |
| SARAH MAE LINCUNA | ON FILE |
| SARAH MARE GUERRA | ON FILE |
| SARAH MARGARET RYAN | ON FILE |
| SARAH MARIA LOPEZ | ON FILE |
| SARAH MARIE SMITH | ON FILE |
| SARAH MEGAN SIGMON | ON FILE |
| SARAH MERTENS | ON FILE |
| SARAH MOORE SCHWEPPE | ON FILE |
| SARAH NADINE FLINSKY | ON FILE |
| SARAH NANGOBI | ON FILE |
| SARAH NAZIA V ANTONUTTI | ON FILE |
| SARAH NICOLE HYLAND | ON FILE |
| SARAH NICOLE STACY | ON FILE |
| SARAH NICOLE STRAUSS | ON FILE |
| SARAH NWAKEGO KANU | ON FILE |
| SARAH OYEE JOSIAH | ON FILE |
| SARAH PLASCHG | ON FILE |
| SARAH POHLSCHNEIDER | ON FILE |
| SARAH REBECCA GRAUB | ON FILE |
| SARAH REITSPIEÃŸ | ON FILE |
| SARAH RENEE LANGLEY | ON FILE |
| SARAH RIDGEWELL | ON FILE |
| SARAH ROBAEYS | ON FILE |
| SARAH ROBYNE HALL | ON FILE |
| SARAH ROSE F WARD | ON FILE |
| SARAH ROSE MCDANIEL | ON FILE |
| SARAH S ROBERTS | ON FILE |
| SARAH SOARES SANTOS | ON FILE |
| SARAH TAN ALSBERG | ON FILE |
| SARAH TERESA ORELLANA | ON FILE |
| SARAH URNOM DE VERA | ON FILE |
| SARAH VAN KELLEY | ON FILE |
| SARAH VANG | ON FILE |
| SARAH VICTORIA CONTRERAS | ON FILE |
| SARAH WAKEMAN ADLER | ON FILE |
| SARAH YVIC SIGNOR | ON FILE |
| SARAH ZAKI | ON FILE |
| SARAHI GARFIAS | ON FILE |
| SARAHLAINE PASAPORTE CALVA | ON FILE |
| SARAI ELIZABET ISRAEL YOUNG | ON FILE |
| SARAI IZUMI BARRIA MORAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SARAI NINO | ON FILE |
| SARALA ANBAZHAGAN | ON FILE |
| SARALA APPAVU | ON FILE |
| SARANDA ASANOVA | ON FILE |
| SARANG MIGLANI | ON FILE |
| SARANGAPANI KOTA | ON FILE |
| SARANKUMAR RAMALINGAM | ON FILE |
| SARANRAT TINTANAWAT | ON FILE |
| SARANYA JAGANATHAN | ON FILE |
| SARANYA SEETHAPATHI | ON FILE |
| SARANYA VEERAPPAN | ON FILE |
| SARARITH MAO | ON FILE |
| SARASWATHI KRISHNAN | ON FILE |
| SARASWATHI PERIYASAMY | ON FILE |
| SARASWATHI RAJENDIRAN | ON FILE |
| SARASWATHI SRINIVASAN | ON FILE |
| SARASWATI MARIK | ON FILE |
| SARAT KAEWMULNIEM | ON FILE |
| SARAT LIMAWONGPRANEE | ON FILE |
| SARATH  KUMAR N | ON FILE |
| SARATH BIN | ON FILE |
| SARATH M R | ON FILE |
| SARATH MOHAN C | ON FILE |
| SARATH PATHARI | ON FILE |
| SARATH PERUMPILLICHIRA VAVACHAN | ON FILE |
| SARATHCHANDR I REDDY | ON FILE |
| SARAVANA KUMAR SIVANANDAN | ON FILE |
| SARAVANAKUMAR NULL | ON FILE |
| SARAVANAN GUNASAGARAN | ON FILE |
| SARAVANAN KIRUSHNAN | ON FILE |
| SARAVANAN MASETHUNG | ON FILE |
| SARAVANAN NACHIMUTHU | ON FILE |
| SARAVANAN PALANISAMY | ON FILE |
| SARAVANAN RANGASAMY | ON FILE |
| SARAVANAN RATHINASABAPATHY | ON FILE |
| SARAVANAN SANJEY | ON FILE |
| SARAVANAN SUBRAYAN | ON FILE |
| SARAWUT BUAKHAI | ON FILE |
| SARAY DOMINGUEZ GONZALEZ | ON FILE |
| SARAYOOT SAIPANTHONG | ON FILE |
| SARAYUT AUPPAGAN | ON FILE |
| SARAYUT KETTHEERAKUL | ON FILE |
| SARBHJOT SINGH | ON FILE |
| SARBJIT PALL | ON FILE |
| SARDABEN Y RAO | ON FILE |
| SARDOR AKHMATOV | ON FILE |
| SAREL DANIEL GOTTLIEB ROSSOUW | ON FILE |
| SAREL JOHANNES JACOBUS VAN DEN BERG | ON FILE |
| SÃ–REN HÃ„RING | ON FILE |
| SÃ–REN JON KÃŒCK | ON FILE |
| SÃ–REN METZ | ON FILE |
| SAREN SAKURAI | ON FILE |
| SÃ–REN SCHLEIFENBAUM | ON FILE |
| SARETH MOM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SARFARAJ ALAM | ON FILE |
| SARFARAJ ANSARI | ON FILE |
| SARFARAJ HUSSAIN | ON FILE |
| SARGIS DAVTYAN | ON FILE |
| SARGIS GHALACHYAN | ON FILE |
| SARGIS KARTASHYAN | ON FILE |
| SARGON GHREIBO | ON FILE |
| SARGON KHAMO NISSAN | ON FILE |
| SARHAT KÃ–SER | ON FILE |
| SARI AZMI ABDELSALAM ALHOUSSEINI | ON FILE |
| SARI GWON | ON FILE |
| SARI TALEB | ON FILE |
| SARI YANTO | ON FILE |
| SARIA ROTUNDO | ON FILE |
| SARIAH QASWARAH SARIAH ALKHATEEB | ON FILE |
| SARIANNA ELISA HELLE | ON FILE |
| SARIN ARUNTAWEERUNGROJ | ON FILE |
| SARIN ARUNTAWEERUNGROJ | ON FILE |
| SARIN MEAS | ON FILE |
| SARIN PETCHMOUNG | ON FILE |
| SARINA ARMINGOL | ON FILE |
| SARINAH R VAN ZUIJLEN | ON FILE |
| SÃ–RINE-WANDA KÃ„STNER | ON FILE |
| SARIPA SANAWI NAWALI | ON FILE |
| SARITA RAI MATUK RAN | ON FILE |
| SARITA SARITA | ON FILE |
| SARITA VALLE | ON FILE |
| SARITA YELENA DE AVILA SERRANO | ON FILE |
| SARIYU AYOKA GANIYU | ON FILE |
| SARKA KOLTUNOVA | ON FILE |
| SARKA KSIROVA | ON FILE |
| SARKA MINARIKOVA | ON FILE |
| SARKA MRSTNA | ON FILE |
| SARKHAN BALIYEV | ON FILE |
| SARKIS KELTONIAN | ON FILE |
| SARKIS MAKASDJIAN | ON FILE |
| SARKIS MANOIAN | ON FILE |
| SARKIS SHIRINIAN | ON FILE |
| SARKIS ZARATSIAN | ON FILE |
| SARMA SIKA | ON FILE |
| SARMAD ALI | ON FILE |
| SARMED SHAFI | ON FILE |
| SARNPAL SINGH BAL | ON FILE |
| SARO BAGHDASSAR AYEDIAN | ON FILE |
| SARO SOK | ON FILE |
| SAROASH MUHAMMAD RAJA | ON FILE |
| SAROJ BUSAYAWATANASOOD | ON FILE |
| SAROJ KULATHUNGA MUDIYANSELAGE BUDDHIKA | ON FILE |
| SAROJ PRASAD | ON FILE |
| SAROJA GANGAVATH | ON FILE |
| SAROJA KANNAN | ON FILE |
| SAROJBEN NILESHBHAI PATEL | ON FILE |
| SARON YOHANNES WELDEMICAEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SARONRAJ PAKIYANATHAN | ON FILE |
| SAROOSH RAZI | ON FILE |
| SARPER OEZARSLAN | ON FILE |
| SARRAH MARIE WHITTEMORE | ON FILE |
| SARTHAK CHHABRA | ON FILE |
| SARTHAK MUNSHI | ON FILE |
| SARTHAK UPADHYAY | ON FILE |
| SARTIBI NULL | ON FILE |
| SARUJAN THIAGALINGAM | ON FILE |
| SARUKKALI PATABADIGE RAMESHA RUKLANI | ON FILE |
| SARUN IV | ON FILE |
| SARUN VARINTARAVEJ | ON FILE |
| SARUNAS ANILIONIS | ON FILE |
| SARUNAS ANILIONIS | ON FILE |
| SARUNAS INDRELE | ON FILE |
| SARUNAS LASINSKIS | ON FILE |
| SARUNAS LESAUSKAS | ON FILE |
| SARUNAS NARIJAUSKAS | ON FILE |
| SARUNAS SAMARDOKAS | ON FILE |
| SARUNGBAM REENA CHANU | ON FILE |
| SARUSANN SIVATHASAN | ON FILE |
| SARV PARESH A PATEL | ON FILE |
| SARVAR Z MURATOV | ON FILE |
| SARVESH KUMAR | ON FILE |
| SARVESH RAJENDRA SABNIS | ON FILE |
| SARVESH SHRESTHA | ON FILE |
| SARWANGI ARPIT PATEL | ON FILE |
| SARWAR SALEH | ON FILE |
| SARYTA ZANARDI DE ANDRADE | ON FILE |
| SASA AMIDZIC | ON FILE |
| SASA BERTIC | ON FILE |
| SASA BLAGOJEVIC | ON FILE |
| SASA JURISIC | ON FILE |
| SASA KASAGIC | ON FILE |
| SASA KOVACEVIC | ON FILE |
| SASA LACKOVIC | ON FILE |
| SASA LAZIC | ON FILE |
| SASA LAZIC | ON FILE |
| SASA MADZAREVIC | ON FILE |
| SASA MALJAK | ON FILE |
| SASA MISIC | ON FILE |
| SASA MITROVIC | ON FILE |
| SASA OSTOJIC | ON FILE |
| SASA PAUNOVIC | ON FILE |
| SASA PECI | ON FILE |
| SASA PERIC | ON FILE |
| SASA PESIC | ON FILE |
| SASA PILIPOVIC | ON FILE |
| SASA PLETES | ON FILE |
| SASA POPADIC | ON FILE |
| SASA POPIVODA | ON FILE |
| SASA POPOVIC | ON FILE |
| SASA POPOVIC | ON FILE |
| SASA PRODANOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SASA RATKAI | ON FILE |
| SASA RISTOVSKI | ON FILE |
| SASA SIMIC | ON FILE |
| SASA SSSS | ON FILE |
| SASA SSSS | ON FILE |
| SASA STANAREVIC | ON FILE |
| SASA STOJIMIROVIC | ON FILE |
| SASA STOSIC | ON FILE |
| SASA SUDZUM | ON FILE |
| SASA TATAR | ON FILE |
| SASA TIKVIC | ON FILE |
| SASA TODIC | ON FILE |
| SASA VASKOVIC | ON FILE |
| SASA VUKOTIC | ON FILE |
| SASAN GAEINI MOGHADDAM | ON FILE |
| SASAN MAHINPOURIAN | ON FILE |
| SASCHA ANDREAS MARTINEZ HERNANDEZ | ON FILE |
| SASCHA BEY | ON FILE |
| SASCHA BRINKMANN | ON FILE |
| SASCHA BRUNNER | ON FILE |
| SASCHA CEDRIC VILLIGER | ON FILE |
| SASCHA EDGAR KURT HOFFMANN | ON FILE |
| SASCHA FENNEKOLD | ON FILE |
| SASCHA FILBERICH | ON FILE |
| SASCHA GÃŒNTER LEY | ON FILE |
| SASCHA GÃŒNTHER DELIGA | ON FILE |
| SASCHA GERHARD LATZBERG | ON FILE |
| SASCHA GRÃ„BER | ON FILE |
| SASCHA GRIMMER | ON FILE |
| SASCHA HANSE | ON FILE |
| SASCHA HEGEMANN | ON FILE |
| SASCHA HEINRICH HETTRICH | ON FILE |
| SASCHA HENNIG | ON FILE |
| SASCHA HERZOG | ON FILE |
| SASCHA JOCHUM | ON FILE |
| SASCHA KAMINSKI | ON FILE |
| SASCHA KREMER | ON FILE |
| SASCHA MATTHIAS GENT | ON FILE |
| SASCHA MAU | ON FILE |
| SASCHA MUELLER | ON FILE |
| SASCHA NAGEL | ON FILE |
| SASCHA PASQUALE SIEDER | ON FILE |
| SASCHA PHILLIP FRIEDRICH | ON FILE |
| SASCHA PICO LAÃŸ | ON FILE |
| SASCHA PRÃŒHS | ON FILE |
| SASCHA RENE MADRITSCH | ON FILE |
| SASCHA RINALDI | ON FILE |
| SASCHA ROHRWECK | ON FILE |
| SASCHA RUSICKE | ON FILE |
| SASCHA SÃŒESS | ON FILE |
| SASCHA SCHÃŒCHTER | ON FILE |
| SASCHA SCHMELZER | ON FILE |
| SASCHA SCHMIDT | ON FILE |
| SASCHA SCHNEIDER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SASCHA SPEER | ON FILE |
| SASCHA STEFAN KÃ–NIG | ON FILE |
| SASCHA SVEN HEITER | ON FILE |
| SASCHA THELEN | ON FILE |
| SASCHA THIEROFF | ON FILE |
| SASCHA ULRICH JURKOWITSCH | ON FILE |
| SASCHA WENOS | ON FILE |
| SASCHA WICHTL | ON FILE |
| SASCIA LAZZARINI | ON FILE |
| SASEH KLANA WALKER | ON FILE |
| SASHA BUREEV | ON FILE |
| SASHA CATALINI | ON FILE |
| SASHA DAEMORE | ON FILE |
| SASHA DAVID DAWE | ON FILE |
| SASHA GEORGE GOLIN | ON FILE |
| SASHA JOANNA ENGELHARDT | ON FILE |
| SASHA KUHLMAN | ON FILE |
| SASHA MARIE ATKINS | ON FILE |
| SASHA NAIRIM GARCIA | ON FILE |
| SASHA NICOLE TROWBRIDGE | ON FILE |
| SASHA OHLMS | ON FILE |
| SASHA PROFI | ON FILE |
| SASHA RAMANI | ON FILE |
| SASHA RIZZETTO | ON FILE |
| SASHA SHANS | ON FILE |
| SASHA TETU | ON FILE |
| SASHA ZRNIC | ON FILE |
| SASHA ZUREK | ON FILE |
| SASHANK SAHAL | ON FILE |
| SASHIEN UDANA GODAKANDAE | ON FILE |
| SASHIRA MARIE ORTIZ | ON FILE |
| SASHKO ATANASOV | ON FILE |
| SASHKO GJORGJIEV | ON FILE |
| SASHKO MANEVSKI | ON FILE |
| SASHO KATAROVSKI | ON FILE |
| SASHO STOJKOSKI | ON FILE |
| SASHOK ZORKII | ON FILE |
| SASI KUMAR BOMMIREDDY | ON FILE |
| SASIDHARAN G | ON FILE |
| SASIKALA JAYAKUMAR | ON FILE |
| SASIKALA KRISHNAN | ON FILE |
| SASIKUMAR KRISHNAN KRISHNAN | ON FILE |
| SASIMA JEDSUPACHAROEN | ON FILE |
| SASIPHAT FUNG | ON FILE |
| SASIPIM THEARAKUL | ON FILE |
| SASIREKHA S | ON FILE |
| SASJA VANDERVEKEN | ON FILE |
| SASKIA BETTINA THEES | ON FILE |
| SASKIA MELISSA SALOMONS | ON FILE |
| SASKIA STEPHANIE STEPHAN | ON FILE |
| SASKIA SUZETTE NATHALIE LUDWIG | ON FILE |
| SASKIA WIND | ON FILE |
| SASMITA DORA | ON FILE |
| SASO DROBNIC | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SASO HRIBERNIK | ON FILE |
| SASO JOKIC | ON FILE |
| SASO SPACAPAN | ON FILE |
| SASO STOJCEVSKI | ON FILE |
| SASSAN KAMRON HASHEMI | ON FILE |
| SASTRIADI NULL | ON FILE |
| SASUN SAHAKYAN | ON FILE |
| SATAJIT MAITI | ON FILE |
| SATBIR SINGH DHILLON | ON FILE |
| SATBIR SINGH GILL | ON FILE |
| SATCHEL JAKE DONALD ROSE | ON FILE |
| SATCHEL LEE RUPPERT | ON FILE |
| SATENIK GRIGORYAN | ON FILE |
| SATHAPHON PHIBUN | ON FILE |
| SATHAPHON RUNTASEWEE | ON FILE |
| SATHAPORN RUKSAKUL | ON FILE |
| SATHARASINGHE ARACHCHIGE MALIDU METHSARA | ON FILE |
| SATHASIVAM RAMALINGAM | ON FILE |
| SATHISH ANGAPPAN | ON FILE |
| SATHISH KRISHNAN | ON FILE |
| SATHISH KRISHNAN | ON FILE |
| SATHISH KUMAR B J | ON FILE |
| SATHISH MOURTY | ON FILE |
| SATHISH SAKTHIVEL | ON FILE |
| SATHISH SHANKAR | ON FILE |
| SATHISH SHANMUGAM | ON FILE |
| SATHISHKUMAR R | ON FILE |
| SATHISHKUMAR S | ON FILE |
| SATHISWARAN A/L SELVARAJOO | ON FILE |
| SATHIVEL KANNAN | ON FILE |
| SATHIYA SUNDARAMOORTHY | ON FILE |
| SATHIYAJITH NATARAJAN | ON FILE |
| SATHIYAMOORTHY ARUMUGAM | ON FILE |
| SATHULURI SANTHI SWAROOP | ON FILE |
| SATHYA NULL | ON FILE |
| SATINDER SINGH BASRAN | ON FILE |
| SATISH BUDDHAVARAPU | ON FILE |
| SATISH D PABARI | ON FILE |
| SATISH KUMAR | ON FILE |
| SATISH KUMAR SHUKLA | ON FILE |
| SATISH LAL | ON FILE |
| SATISH MENON | ON FILE |
| SATISH PAUL | ON FILE |
| SATISH SOMASHEKAR RAO | ON FILE |
| SATIT THITIRUNGRUANG | ON FILE |
| SATMARI JAFARU LUCAS MEDUGU | ON FILE |
| SATODIA JAYRAJ JAYDEVBHAI | ON FILE |
| SATOKO MIYAGI | ON FILE |
| SATORIA SIMMONS | ON FILE |
| SATOSHI HIRATSUKA | ON FILE |
| SATOSHI HIRATSUKA | ON FILE |
| SATRAM JAHNAVI | ON FILE |
| SATRAM NEHA VYSHNAVI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SATRIA IRAWAN | ON FILE |
| SATURNINO GERMAN BERNAL COLMAN | ON FILE |
| SATYA PRASAD S PANDEY | ON FILE |
| SATYA PRINCIPAL | ON FILE |
| SATYA PURNIMA GOMEZBOULARD | ON FILE |
| SATYAJIT GAJENDRA DALI | ON FILE |
| SATYAJIT KHAN | ON FILE |
| SATYAJIT KHAN | ON FILE |
| SATYAJIT MISHRA | ON FILE |
| SATYAJIT ROY | ON FILE |
| SATYAM AMOD DOSHI | ON FILE |
| SATYAM KHAMPARIYA | ON FILE |
| SATYAM KUMAR | ON FILE |
| SATYAM KUMAR ARYA | ON FILE |
| SATYAM SINGH | ON FILE |
| SATYAMARAYANA REDDIBATHINA | ON FILE |
| SAU ANH TRAN | ON FILE |
| SAU CHAN PHUAH | ON FILE |
| SAU FONG CHAN | ON FILE |
| SAU FONG RESON LI | ON FILE |
| SAU HIN CHAN | ON FILE |
| SAU HON LEUNG | ON FILE |
| SAU KING YUE | ON FILE |
| SAU LAN WONG | ON FILE |
| SAU LAN WONG HUANG | ON FILE |
| SAU LEONG WONG | ON FILE |
| SAU MAN FONG | ON FILE |
| SAU MEI JULIANI TAM | ON FILE |
| SAU NGAI HUNG | ON FILE |
| SAU WAI KOON | ON FILE |
| SAU YEUNG CHAN | ON FILE |
| SAU YING SO | ON FILE |
| SAU YIP CHEUNG | ON FILE |
| SAUC VILA GIL | ON FILE |
| SAUD BANDAR MAMDOUH ALALI | ON FILE |
| SAUD BIN FAHAD BIN AL ABDULLAH BIN SAUD | ON FILE |
| SAUD SALIM F ALSULIMAN | ON FILE |
| SAUGANDH SITARAM JALESH SITARAM | ON FILE |
| SAUL ACOSTA LEON | ON FILE |
| SAUL AGUIRRE | ON FILE |
| SAUL ANTONIO BARELLI | ON FILE |
| SAUL ANTONIO FRANCO | ON FILE |
| SAUL ARMANDO ESPINOZA GARCIA | ON FILE |
| SAUL BENJAMIN DEMOSS | ON FILE |
| SAUL BUENDIA CORTES | ON FILE |
| SAUL DAVID LEACH | ON FILE |
| SAUL DAVILA URIBE | ON FILE |
| SAUL EDGARDO PEREZ MONTOYA | ON FILE |
| SAUL ELI VAZQUEZ URBINA | ON FILE |
| SAUL ELIASAMADOR | ON FILE |
| SAUL ESPINO ARMENDARIZ | ON FILE |
| SAUL FRANCO-RAMIREZ | ON FILE |
| SAUL GERARDO RIVERA ALVIZO | ON FILE |
| SAUL GERARDO RIVERA ALVIZO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAUL GERARDO RIVERA ALVIZO | ON FILE |
| SAUL GONZALEZ MARTINEZ | ON FILE |
| SAUL GRACIA PINA | ON FILE |
| SAUL IRIZARRY | ON FILE |
| SAUL KROPMAN | ON FILE |
| SAUL LAZZARINI | ON FILE |
| SAUL LOPEZ SALAS | ON FILE |
| SAUL LORENZO GALVAN | ON FILE |
| SAUL MAXIMILIANO EZEQUI VIVAS | ON FILE |
| SAUL MELENDREZ | ON FILE |
| SAUL MORAN ROSALES | ON FILE |
| SAUL OCTAVIO RUIZ RODRIGUEZ | ON FILE |
| SAUL PETER CUTTING | ON FILE |
| SAUL REYNALDO FADDIS | ON FILE |
| SAUL RICARDO FRUTUOSO VIEIRA | ON FILE |
| SAUL SALCEDO LLIN | ON FILE |
| SAUL TAPIO KLEMOLA | ON FILE |
| SAUL TRACEY | ON FILE |
| SAUL VELAZQUEZ | ON FILE |
| SAUL VELAZQUEZ | ON FILE |
| SAUL WYATT ANDERSON | ON FILE |
| SAULE JAKIPBEKOVA | ON FILE |
| SAULE NUSSIPOVA | ON FILE |
| SAULIUS ALEKSANDRAVICIUS | ON FILE |
| SAULIUS CERNIAUSKAS | ON FILE |
| SAULIUS CIRKELIS | ON FILE |
| SAULIUS JUNDA | ON FILE |
| SAULIUS JURGINAS | ON FILE |
| SAULIUS KVIETKAUSKAS | ON FILE |
| SAULIUS PETRAUSKAS | ON FILE |
| SAULIUS RAIZYS | ON FILE |
| SAULIUS TAMOLIUNAS | ON FILE |
| SAULO ALMEIDA SANTOS | ON FILE |
| SAULO BATISTA DOSSANTOS | ON FILE |
| SAULO CAFARELLI | ON FILE |
| SAULO LUCHETTA | ON FILE |
| SAULO VALDIVIA VALDIVIA | ON FILE |
| SAULSRERRY JANAS | ON FILE |
| SAUMIKA NIRMAL MANAMENDRA | ON FILE |
| SAUMIL J SABHAYA | ON FILE |
| SAUMYARANJAN PRADHAN | ON FILE |
| SAURABH ABHINATH GAWAS | ON FILE |
| SAURABH CHANDRAKANT JADHAV | ON FILE |
| SAURABH DAHAL | ON FILE |
| SAURABH DESHPANDE | ON FILE |
| SAURABH JHA | ON FILE |
| SAURABH KUMAR | ON FILE |
| SAURABH LALIT JAIN | ON FILE |
| SAURABH RASTOGI | ON FILE |
| SAURABH RAVINDRA DEOTALE | ON FILE |
| SAURABH RAVSAHEB ZAMBRE | ON FILE |
| SAURABH SHARMA | ON FILE |
| SAURAJ RAJBHANDARI | ON FILE |
| SAURAV BHOWMIK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAURO BETTI | ON FILE |
| SAUVE NGABIRE KWIZERA | ON FILE |
| SAVA DURIC | ON FILE |
| SAVA KOZARSKI | ON FILE |
| SAVA MANOJLOVIC | ON FILE |
| SAVA SAVIC | ON FILE |
| SAVA SIMEUNOVIC | ON FILE |
| SAVA STOJANOVIC | ON FILE |
| SAVA STOJANOVIC | ON FILE |
| SAVANA GAUTERIO MACHADO | ON FILE |
| SAVANA LAKEN DANIEL | ON FILE |
| SAVANA NICOLE GRIFFITH | ON FILE |
| SAVANAH LEE WILES | ON FILE |
| SAVANNA ALIECE MASON | ON FILE |
| SAVANNA LEE ROYAL-JACKSON | ON FILE |
| SAVANNA ROSE MARTORELL | ON FILE |
| SAVANNA SALLEE SCOTT | ON FILE |
| SAVANNAH BEAGLES | ON FILE |
| SAVANNAH DANIELLE WILBANKS | ON FILE |
| SAVANNAH GREENE | ON FILE |
| SAVANNAH KATHLEEN LEWIS | ON FILE |
| SAVANNAH LUVINA WALKER | ON FILE |
| SAVANNAH RAY FUNDERBURG | ON FILE |
| SAVANNAH SAVOY CRIPPEN | ON FILE |
| SAVARA VAMSI KRISHNA | ON FILE |
| SAVARUS TERRELL WOODALL | ON FILE |
| SAVAS YUREKLI | ON FILE |
| SAVEK NOIPHOL | ON FILE |
| SAVELII KUZMENKO | ON FILE |
| SAVERIO BELLINO | ON FILE |
| SAVERIO CIROTA | ON FILE |
| SAVERIO DAMBROSIO | ON FILE |
| SAVERIO MASSIMILIANO CASSANO | ON FILE |
| SAVERIO RUSSO | ON FILE |
| SAVERIO SPANO | ON FILE |
| SAVERIO ZANCO | ON FILE |
| SAVIKA VONGVEUNNEUA | ON FILE |
| SAVIN CRISTIAN URSU | ON FILE |
| SAVINI P JAYASINGHE | ON FILE |
| SAVINO MEMEO | ON FILE |
| SAVINO PERRUCCI | ON FILE |
| SAVINO SANTOVITO | ON FILE |
| SAVINO SANTOVITO | ON FILE |
| SAVIO FRANCIS MENEZES | ON FILE |
| SAVIO FURTADO | ON FILE |
| SAVIO JOSE | ON FILE |
| SAVIO MARIA RADAELLI | ON FILE |
| SAVIOUR FRIDAY NWIKO | ON FILE |
| SAVITA VITTHAL SAMANT | ON FILE |
| SAVITHRI ELUMALAI | ON FILE |
| SAVITRI SINGH | ON FILE |
| SAVO TODORIC | ON FILE |
| SAVOEUN SKAR PHORN | ON FILE |
| SAVON ROYLEE JOHNSON | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAVONE LAM | ON FILE |
| SAVUNTHARI ARULNITHI | ON FILE |
| SAVVA MOLOKANOV | ON FILE |
| SAVVA MOLOKANOV | ON FILE |
| SAVVA TIKHONOV | ON FILE |
| SAVVAS AVTZOGLOU | ON FILE |
| SAVVAS CHATZIVASILEIOU | ON FILE |
| SAVVAS FASOULIOTIS | ON FILE |
| SAVVAS KAMENOS | ON FILE |
| SAVVAS KANELLOS | ON FILE |
| SAVVAS KOURDOUNAKIS | ON FILE |
| SAVVAS RAPTIS | ON FILE |
| SAVVAS SARGKISIDIS | ON FILE |
| SAVVAS SAVVA | ON FILE |
| SAVVAS SPYRIDONIDIS | ON FILE |
| SAVYAS SARANTOPOULOS | ON FILE |
| SAW PYAE AUNG | ON FILE |
| SAW SAR LAW EH CHIT TUN | ON FILE |
| SAW WEI KANG | ON FILE |
| SAWAADH IBRAHIM | ON FILE |
| SAWALUDIN GAMA | ON FILE |
| SAWAN CHAMIKA WALAGAMAGE | ON FILE |
| SAWAS BOON-ON | ON FILE |
| SAWITREE STEWART | ON FILE |
| SAWITRI DEVI | ON FILE |
| SAWNDARYADEVI VELU | ON FILE |
| SAWYER AVERY OSBORNE | ON FILE |
| SAWYER KEITH WAUGH | ON FILE |
| SAWYER NOWLAND | ON FILE |
| SAWYER REMINGTON CLICK | ON FILE |
| SAWYER W WOOD | ON FILE |
| SAXEN DEAN YOUNG | ON FILE |
| SAXON K MILLER | ON FILE |
| SAYAD ALI MOUSAVI AZAD | ON FILE |
| SAYAH CYRILLE CHENNOUFI | ON FILE |
| SAYALI MADAN SAMANT | ON FILE |
| SAYALI VEERENDRA DESHPANDE | ON FILE |
| SAYAN DAS | ON FILE |
| SAYAT RAZBEKOV | ON FILE |
| SAYAVONG SOUNTHALAKOM | ON FILE |
| SAYDA MILENA CASAS RICO | ON FILE |
| SAYD-MAGOMED KHASANOVICH TEMIRGAYEV | ON FILE |
| SAYED ABDULLA MOHAMED KHALAF NASER ALAWI | ON FILE |
| SAYED ABDULLA MOHAMED KHALAF NASER ALAWI | ON FILE |
| SAYED AFFAN HASNUDDIN | ON FILE |
| SAYED ALI M S A S H ALALAWI | ON FILE |
| SAYED COMRUN SAYED MOHAMMAD MAJLESEEN | ON FILE |
| SAYED DANISH KAZI | ON FILE |
| SAYED J GHAZANFAR | ON FILE |
| SAYED MANZAR HASSAN | ON FILE |
| SAYED MASEEH REZAZADAH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAYED MOHAMED AAREF MOHAMED JAAFAR MOHAMED | ON FILE |
| SAYED MUSHTABA HASHIMI | ON FILE |
| SAYEDEH SAHBA AMJADI | ON FILE |
| SAYEDOL ISLAM CHOWDHURY | ON FILE |
| SAYEDOL ISLAM CHOWDHURY | ON FILE |
| SAYEDOL ISLAM CHOWDHURY | ON FILE |
| SAYEED O MEHRJERDIAN | ON FILE |
| SAYEL ALI AHMAD ALI | ON FILE |
| SAYHAM CHOWDHURY | ON FILE |
| SAYIM YILMAZ | ON FILE |
| SAYLAY J B HEASAY | ON FILE |
| SAYSAR DWI HARTANTO | ON FILE |
| SAYTEK OYMEN KARAKUS | ON FILE |
| SAYURI SOVERANES ZAMORANO | ON FILE |
| SAYURU AKASH KUMARA AMARASINGHE | ON FILE |
| SAYURU HARITH DHANARANJANA KARAPITIYE PATHIRANAGE | ON FILE |
| SAYYID BADARUDDEEN JUNAID M S | ON FILE |
| SAZAN VESELI | ON FILE |
| SAZARUL KAMAR BIN ISMAIL SAID | ON FILE |
| SB BOSHOFF | ON FILE |
| SBISHUNDIAL RD LLC | ON FILE |
| SBONGISENI STEVEN NGWENYA | ON FILE |
| SC CT | ON FILE |
| SC DOUGLAS | ON FILE |
| SC MUSUNDWA | ON FILE |
| SC SITHOLE | ON FILE |
| SCALLY GODY | ON FILE |
| SCANDAR DOMINIC GINO SILVA PAYNE | ON FILE |
| SCARLETT PAOLA RUIZ | ON FILE |
| SCHACHAREL LIVNE | ON FILE |
| SCHAEDLER JOHANNES | ON FILE |
| SCHAEFFER CHARLES | ON FILE |
| SCHALK STEENEKAMP | ON FILE |
| SCHALK WILLEM PIETERSE | ON FILE |
| SCHARONNE DAVANIE MBAO AKOMDENG | ON FILE |
| SCHEE XIN LIN | ON FILE |
| SCHEE YONG HUI | ON FILE |
| SCHEHERAZADE NISAR | ON FILE |
| SCHELTE VAN DER WEST | ON FILE |
| SCHLAYDAINO CACINCE NICHOLAS | ON FILE |
| SCHNEIDER VICTOR | ON FILE |
| SCHUYLER CARLTON CUNNINGHAM | ON FILE |
| SCHUYLER WILLIAM ALSCHULER | ON FILE |
| SCHYLER COHAN | ON FILE |
| SCOT ALEXANDER BREITHAUPT | ON FILE |
| SCOT CHRISTOPHER COLLINS | ON FILE |
| SCOT CHRISTOPHER CONTI | ON FILE |
| SCOT CHRISTOPHER NEWMAN | ON FILE |
| SCOT E SELTZER | ON FILE |
| SCOT ELLIOTT GIBSON | ON FILE |
| SCOT ERIC KARATH | ON FILE |
| SCOTT AUSTIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SCOTT A GARDNER | ON FILE |
| SCOTT A HOLTZMAN | ON FILE |
| SCOTT A LINDHOLM | ON FILE |
| SCOTT A LIVINGOOD | ON FILE |
| SCOTT A MITCHELL | ON FILE |
| SCOTT A PETTINEO | ON FILE |
| SCOTT A SCHMADEKE | ON FILE |
| SCOTT A SHARKEY | ON FILE |
| SCOTT A STIEB | ON FILE |
| SCOTT A TAYLOR | ON FILE |
| SCOTT A WEHMAN | ON FILE |
| SCOTT AARON MARTYN PEARCE | ON FILE |
| SCOTT AARON MIGNOT | ON FILE |
| SCOTT ABBOTT | ON FILE |
| SCOTT ADAM ZIMNY | ON FILE |
| SCOTT ALAN GOODBRAND | ON FILE |
| SCOTT ALAN HARRIS | ON FILE |
| SCOTT ALAN KEISLER | ON FILE |
| SCOTT ALAN LAWSON | ON FILE |
| SCOTT ALAN PATNODE | ON FILE |
| SCOTT ALAN RASCHE | ON FILE |
| SCOTT ALAN STINSON | ON FILE |
| SCOTT ALAN WILDEY | ON FILE |
| SCOTT ALAN WILLIAMS | ON FILE |
| SCOTT ALAN WILSON | ON FILE |
| SCOTT ALEXANDER EDWARD MARDLE | ON FILE |
| SCOTT ALLAN WILSON | ON FILE |
| SCOTT ALLEN DAVENPORT | ON FILE |
| SCOTT ALLEN HOGAN | ON FILE |
| SCOTT ALLEN LEHMAN | ON FILE |
| SCOTT ALLEN MONTGOMERY | ON FILE |
| SCOTT ALLEN NEWTON | ON FILE |
| SCOTT ALLEN TURNER | ON FILE |
| SCOTT ANDREW AMOR | ON FILE |
| SCOTT ANDREW BANKS | ON FILE |
| SCOTT ANDREW BROWN | ON FILE |
| SCOTT ANDREW CRENSHAW | ON FILE |
| SCOTT ANDREW FLEMING | ON FILE |
| SCOTT ANDREW GOEDDE | ON FILE |
| SCOTT ANDREW JONES | ON FILE |
| SCOTT ANDREW KRILE | ON FILE |
| SCOTT ANDREW MCCRADY | ON FILE |
| SCOTT ANDREW MITCHELL | ON FILE |
| SCOTT ANDREW MOULTON | ON FILE |
| SCOTT ANDREW STONE | ON FILE |
| SCOTT ANDREWS | ON FILE |
| SCOTT ANTHONY BOWERMAN | ON FILE |
| SCOTT ANTHONY DUST | ON FILE |
| SCOTT ANTHONY MARRIOTT | ON FILE |
| SCOTT ANTHONY MATLOCK | ON FILE |
| SCOTT ANTHONY MRSNY | ON FILE |
| SCOTT ANTHONY NORRIS | ON FILE |
| SCOTT ANTHONY RICCI | ON FILE |
| SCOTT ANTHONY TILTON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SCOTT ARMSTRONG | ON FILE |
| SCOTT ARMSTRONG YOST | ON FILE |
| SCOTT ARNOLD | ON FILE |
| SCOTT ARNOLD DAVIS | ON FILE |
| SCOTT ARTHUR BELOZER | ON FILE |
| SCOTT ARTHUR BROWN | ON FILE |
| SCOTT B HERNANDEZ | ON FILE |
| SCOTT B WADE | ON FILE |
| SCOTT BAXTER | ON FILE |
| SCOTT BAXTER BOWSER | ON FILE |
| SCOTT BENJAMIN DELLY | ON FILE |
| SCOTT BOBBY YOUNG | ON FILE |
| SCOTT BORDEN | ON FILE |
| SCOTT BRANDON FRIEDMAN | ON FILE |
| SCOTT BRANDON NORRIS | ON FILE |
| SCOTT BRUCE WEIMAR | ON FILE |
| SCOTT BRYAN URQUHART | ON FILE |
| SCOTT C DEMKO | ON FILE |
| SCOTT C MOFFATT | ON FILE |
| SCOTT C PARSONS | ON FILE |
| SCOTT CAMAC MARTIN | ON FILE |
| SCOTT CAMERON DOUGLAS | ON FILE |
| SCOTT CAMERON GILLIS | ON FILE |
| SCOTT CARL NELSON | ON FILE |
| SCOTT CARPENTER | ON FILE |
| SCOTT CARRINGTON MCMILLAN | ON FILE |
| SCOTT CERRITELLI | ON FILE |
| SCOTT CHARLES EHLERS | ON FILE |
| SCOTT CHARLES LANIER | ON FILE |
| SCOTT CHRISTOPHER ANDERSEN | ON FILE |
| SCOTT CHRISTOPHER BENDER | ON FILE |
| SCOTT CHRISTOPHER GAYDOS | ON FILE |
| SCOTT CHRISTOPHER GUILES | ON FILE |
| SCOTT CHRISTOPHER HAYES | ON FILE |
| SCOTT CHRISTOPHER RUSS | ON FILE |
| SCOTT CHRISTOPHER SCHEIDT | ON FILE |
| SCOTT CHRISTOPHER STEYNS | ON FILE |
| SCOTT CHRISTOPHER THOMAS | ON FILE |
| SCOTT CLARK NAGEL | ON FILE |
| SCOTT CLARKE BODMAN | ON FILE |
| SCOTT CLAUSEN | ON FILE |
| SCOTT CRAIG Z SULLIVAN | ON FILE |
| SCOTT CRANE | ON FILE |
| SCOTT CUNNINGHAM | ON FILE |
| SCOTT D CRAM | ON FILE |
| SCOTT D DEMAREE | ON FILE |
| SCOTT D MCMANUS | ON FILE |
| SCOTT D RIPLEY | ON FILE |
| SCOTT DANIEL COVILL | ON FILE |
| SCOTT DANIEL-HAYNES | ON FILE |
| SCOTT DARYL BOWSER | ON FILE |
| SCOTT DAVID CORNELL | ON FILE |
| SCOTT DAVID DECOSTE | ON FILE |
| SCOTT DAVID EVERETT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SCOTT DAVID GOULD | ON FILE |
| SCOTT DAVID HOLLAND | ON FILE |
| SCOTT DAVID JOHNSON | ON FILE |
| SCOTT DAVID LUCE | ON FILE |
| SCOTT DAVID MCKEAN | ON FILE |
| SCOTT DAVID MORGAN | ON FILE |
| SCOTT DAVID OS | ON FILE |
| SCOTT DAVID REISS | ON FILE |
| SCOTT DAVID REYNOLDS | ON FILE |
| SCOTT DAVID ROGERS | ON FILE |
| SCOTT DAVID SHORT | ON FILE |
| SCOTT DAVID ZIEMAN | ON FILE |
| SCOTT DEAN ROBERTS | ON FILE |
| SCOTT DENNIS SPENGLERJR | ON FILE |
| SCOTT DERICK MACLEAN | ON FILE |
| SCOTT DOUGLAS MILLER | ON FILE |
| SCOTT DOUGLAS SMITH | ON FILE |
| SCOTT DOUGLAS WOLF | ON FILE |
| SCOTT DOW | ON FILE |
| SCOTT DROUSE | ON FILE |
| SCOTT DUGALD J TEECE | ON FILE |
| SCOTT E CLEMENT | ON FILE |
| SCOTT E HUNT | ON FILE |
| SCOTT EDWARD ABERNETHY | ON FILE |
| SCOTT EDWARD BACHMAN | ON FILE |
| SCOTT EDWARD BEUERLEIN | ON FILE |
| SCOTT EDWARD BRANCH | ON FILE |
| SCOTT EDWARD MAHER | ON FILE |
| SCOTT EDWARD OBRIEN | ON FILE |
| SCOTT ELLIS | ON FILE |
| SCOTT EMAN | ON FILE |
| SCOTT ERIC BOWES | ON FILE |
| SCOTT ERIC MORGAN | ON FILE |
| SCOTT EUGENE SYLVESTER | ON FILE |
| SCOTT EVAN MCNAMARA SCOTT EVAN | ON FILE |
| SCOTT EVANS | ON FILE |
| SCOTT F OSBOLDSTONE | ON FILE |
| SCOTT FAIR HOBBS | ON FILE |
| SCOTT FARRELL | ON FILE |
| SCOTT FLEMING | ON FILE |
| SCOTT FRANCIS GALLACHER | ON FILE |
| SCOTT FRANCIS OKEEFFE | ON FILE |
| SCOTT FRANKLIN BUSCHE | ON FILE |
| SCOTT FRANKLIN PALMER | ON FILE |
| SCOTT FRASER | ON FILE |
| SCOTT FRIEDLANDER | ON FILE |
| SCOTT FULLER | ON FILE |
| SCOTT G KIEWITT | ON FILE |
| SCOTT GARFIELD KAMMLADE | ON FILE |
| SCOTT GARY OSMON | ON FILE |
| SCOTT GEORGE BURNESS | ON FILE |
| SCOTT GEORGE GRIMES | ON FILE |
| SCOTT GEORGE WALTERS | ON FILE |
| SCOTT GERARD COAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SCOTT GORDON MORRIS | ON FILE |
| SCOTT GRAHAM - CHAPPLE | ON FILE |
| SCOTT GRAHAM HAGLAND | ON FILE |
| SCOTT GRANT WILLIAMS | ON FILE |
| SCOTT GREGORY ANDERSON | ON FILE |
| SCOTT GREGORY GRANTHAM | ON FILE |
| SCOTT GREGORY MCCALL | ON FILE |
| SCOTT GREGORY RENFROW | ON FILE |
| SCOTT GUTHRIE | ON FILE |
| SCOTT HASKELL | ON FILE |
| SCOTT HAYMORE WILLIS | ON FILE |
| SCOTT HELM | ON FILE |
| SCOTT HENKEL | ON FILE |
| SCOTT HENRY BECKSTEAD | ON FILE |
| SCOTT HERRICK | ON FILE |
| SCOTT HIRANO BURMASTER | ON FILE |
| SCOTT HOENES | ON FILE |
| SCOTT HOENES | ON FILE |
| SCOTT HOMER DUTCHER | ON FILE |
| SCOTT HOUNSOME | ON FILE |
| SCOTT IAIN BRIAN RAMSAY | ON FILE |
| SCOTT J BERLAND | ON FILE |
| SCOTT J MCINTOSH | ON FILE |
| SCOTT J MOHR | ON FILE |
| SCOTT J QUINTANAR | ON FILE |
| SCOTT J T CRUZ | ON FILE |
| SCOTT JACK J MULLIGAN | ON FILE |
| SCOTT JACOB SOLTIS | ON FILE |
| SCOTT JAMES ALLEN | ON FILE |
| SCOTT JAMES ASAY | ON FILE |
| SCOTT JAMES BARBARY | ON FILE |
| SCOTT JAMES CONSTANTINE | ON FILE |
| SCOTT JAMES GODFREE | ON FILE |
| SCOTT JAMES HARLOVICH | ON FILE |
| SCOTT JAMES HORRIGAN | ON FILE |
| SCOTT JAMES MCIVOR | ON FILE |
| SCOTT JASON ROSEN | ON FILE |
| SCOTT JEFFERY MORGAN | ON FILE |
| SCOTT JEFFERY REESMAN | ON FILE |
| SCOTT JEFFREY FACKETT | ON FILE |
| SCOTT JEFFREY HALL | ON FILE |
| SCOTT JEFFREY HERSHORIN | ON FILE |
| SCOTT JEFFRY DOEBBLER | ON FILE |
| SCOTT JOHN ANDERSON | ON FILE |
| SCOTT JOHN DUNROE | ON FILE |
| SCOTT JOHN TELFORD | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JONATHAN CHARETTE | ON FILE |
| SCOTT JONES | ON FILE |
| SCOTT JOSEPH DIAZ | ON FILE |
| SCOTT JOSEPH HINDE BORES | ON FILE |
| SCOTT JOSHUA HILL | ON FILE |
| SCOTT K GLYNN | ON FILE |
| SCOTT KEITH BELL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SCOTT KERMIT SUTTON | ON FILE |
| SCOTT KEVIN GENTILE | ON FILE |
| SCOTT KIM | ON FILE |
| SCOTT KING | ON FILE |
| SCOTT KIRKLAND | ON FILE |
| SCOTT L SANDLER | ON FILE |
| SCOTT LATIMER | ON FILE |
| SCOTT LAWRENCE RAFKIN | ON FILE |
| SCOTT LESLIE COLE | ON FILE |
| SCOTT LEWIS | ON FILE |
| SCOTT LLEWELYN WILLIAMS | ON FILE |
| SCOTT LLOYD HENNING | ON FILE |
| SCOTT LOUCKS | ON FILE |
| SCOTT LOUIS GARBER | ON FILE |
| SCOTT M BURBANK | ON FILE |
| SCOTT M COOPER | ON FILE |
| SCOTT M MCDONOUGH | ON FILE |
| SCOTT M MIERZWA | ON FILE |
| SCOTT M WILLS | ON FILE |
| SCOTT M WILSON | ON FILE |
| SCOTT MACDONALD WARDROPE | ON FILE |
| SCOTT MARK HARROLD | ON FILE |
| SCOTT MARK JENKINS | ON FILE |
| SCOTT MARSHALL PARKER | ON FILE |
| SCOTT MATLOCK | ON FILE |
| SCOTT MATTHEW CAMERON | ON FILE |
| SCOTT MATTHEW GARRETT | ON FILE |
| SCOTT MATTHEW GAWTHORPE | ON FILE |
| SCOTT MATTHEW MAHONEY | ON FILE |
| SCOTT MCCLEMENTS | ON FILE |
| SCOTT MCKENZIE RAYNEL | ON FILE |
| SCOTT MCNEILL DRESDEN | ON FILE |
| SCOTT MCRAE ROONEY | ON FILE |
| SCOTT MICHAEL  THIBAULT | ON FILE |
| SCOTT MICHAEL BORDER | ON FILE |
| SCOTT MICHAEL BRESCHINI | ON FILE |
| SCOTT MICHAEL CABRINHA | ON FILE |
| SCOTT MICHAEL CURRY | ON FILE |
| SCOTT MICHAEL DIIORIO | ON FILE |
| SCOTT MICHAEL DYE | ON FILE |
| SCOTT MICHAEL EDWARD PEARSON | ON FILE |
| SCOTT MICHAEL GABAC | ON FILE |
| SCOTT MICHAEL GALLAGHER | ON FILE |
| SCOTT MICHAEL GIBSON | ON FILE |
| SCOTT MICHAEL HALLMEYER | ON FILE |
| SCOTT MICHAEL HODGEN | ON FILE |
| SCOTT MICHAEL J QUINN | ON FILE |
| SCOTT MICHAEL KENNEDY | ON FILE |
| SCOTT MICHAEL KENT | ON FILE |
| SCOTT MICHAEL LARSON | ON FILE |
| SCOTT MICHAEL MCDUFFIE | ON FILE |
| SCOTT MICHAEL MCPHERSON | ON FILE |
| SCOTT MICHAEL MIDGLEY | ON FILE |
| SCOTT MICHAEL MORRISON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SCOTT MICHAEL MUI | ON FILE |
| SCOTT MICHAEL NIEMI | ON FILE |
| SCOTT MICHAEL NIEMI | ON FILE |
| SCOTT MICHAEL OEVERMAN | ON FILE |
| SCOTT MICHAEL PATTON | ON FILE |
| SCOTT MICHAEL PIPER | ON FILE |
| SCOTT MICHAEL RYAN | ON FILE |
| SCOTT MICHAEL YEAGER | ON FILE |
| SCOTT MITCHELL HOPTON | ON FILE |
| SCOTT MITCHELL THOMAS | ON FILE |
| SCOTT MULLEN | ON FILE |
| SCOTT MURRAY BRAMMER | ON FILE |
| SCOTT MURRAY HALL | ON FILE |
| SCOTT NATHAN TEMPLE | ON FILE |
| SCOTT NEWTON MULLENBACH | ON FILE |
| SCOTT NICHOL | ON FILE |
| SCOTT NICHOLAS VAN ZANDT | ON FILE |
| SCOTT NICOLAAS WILLIAM HULSHOF | ON FILE |
| SCOTT O BRIEN MCKENZIE | ON FILE |
| SCOTT PATRICK HILTON | ON FILE |
| SCOTT PAUL DILLINGHAM | ON FILE |
| SCOTT PAUL HARRIS FIRESTONE | ON FILE |
| SCOTT PAUL KENDAL ATKINSON | ON FILE |
| SCOTT PAUL MORGAN | ON FILE |
| SCOTT PHILIP ROGERS | ON FILE |
| SCOTT POWERS | ON FILE |
| SCOTT PRESSIMONE | ON FILE |
| SCOTT PRESTON SCHNEIDER | ON FILE |
| SCOTT PRINCE | ON FILE |
| SCOTT PYO SUN HUSSA | ON FILE |
| SCOTT R CENIZA-LEVINE | ON FILE |
| SCOTT R KASPER | ON FILE |
| SCOTT R MAKOWSKI | ON FILE |
| SCOTT RANDALL AUDRAIN | ON FILE |
| SCOTT RAY BIEBER | ON FILE |
| SCOTT RAYMOND SINCLAIR | ON FILE |
| SCOTT RAYMOND VOGT | ON FILE |
| SCOTT RICHARD LINKOWSKI | ON FILE |
| SCOTT RICHARD SAUNDERS | ON FILE |
| SCOTT RIEHL | ON FILE |
| SCOTT ROBERT DAUPHINEE | ON FILE |
| SCOTT ROBERT MCLAUGHLAN | ON FILE |
| SCOTT ROBERT ROYVAL | ON FILE |
| SCOTT ROBERT STEINMEYER | ON FILE |
| SCOTT ROSS LARSON | ON FILE |
| SCOTT RYAN LAM | ON FILE |
| SCOTT RYAN SPIEGEL | ON FILE |
| SCOTT SAMUEL TERRA | ON FILE |
| SCOTT SANDY | ON FILE |
| SCOTT SANN | ON FILE |
| SCOTT SCASSELLATI | ON FILE |
| SCOTT SHAW | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SOSNOWSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SCOTT SPENCER STUDY | ON FILE |
| SCOTT SPERLING | ON FILE |
| SCOTT ST JOHN | ON FILE |
| SCOTT STEPHEN HUNT | ON FILE |
| SCOTT STEVEN ABBS | ON FILE |
| SCOTT STEVENSON JR NIXON | ON FILE |
| SCOTT TALLIS | ON FILE |
| SCOTT THEODORE BURGER | ON FILE |
| SCOTT THOMAS HARRISON | ON FILE |
| SCOTT THOMAS KRAYNAK | ON FILE |
| SCOTT THOMAS KRON | ON FILE |
| SCOTT THOMAS PAPE | ON FILE |
| SCOTT THOMAS PAPEZ | ON FILE |
| SCOTT THOMAS ROBERTS | ON FILE |
| SCOTT THOMAS SCHRAM | ON FILE |
| SCOTT THOMPSON SINCLAIR | ON FILE |
| SCOTT TIMOTHY WUSHKE | ON FILE |
| SCOTT TOSHIRO IWAMOTO | ON FILE |
| SCOTT TYLER SPEARS | ON FILE |
| SCOTT W COLLAR | ON FILE |
| SCOTT WARDLE | ON FILE |
| SCOTT WARREN COLLINS | ON FILE |
| SCOTT WATSON | ON FILE |
| SCOTT WAYNE HIGGS | ON FILE |
| SCOTT WAYNE PIVONKA | ON FILE |
| SCOTT WILLIAM BIDDULPH | ON FILE |
| SCOTT WILLIAM NORTON | ON FILE |
| SCOTT WILLIAM WOLF | ON FILE |
| SCOTT WILLIAMS | ON FILE |
| SCOTT WONG CHARNG YEON | ON FILE |
| SCOTT WOODROW | ON FILE |
| SCOTT YONG-HOON SOL | ON FILE |
| SCOTTIE DWAYNE MURPHY | ON FILE |
| SCOTTIE MITCHELL GABBARD | ON FILE |
| SCOTTIE WAYNE WILLIS | ON FILE |
| SCOTTY AND THE NINJAS | ON FILE |
| SCOTTY CLIFFORD HARRIS | ON FILE |
| SCOTTY GARRY WALLACE | ON FILE |
| SCOTTY MACK STOCK | ON FILE |
| SCOTTY PAUL SMITH | ON FILE |
| SCOTTY ROLAND GILBERT GRISELAIN | ON FILE |
| SCOTTY SQUICCIARINI | ON FILE |
| SCOTY JUSTIN KRYSKI | ON FILE |
| SCOVIA LAKOT ENGLAND | ON FILE |
| SD KH | ON FILE |
| SDBASHINI LATHMARAJAH | ON FILE |
| SE YEONG GIM | ON FILE |
| SE YOUNG CHEONG | ON FILE |
| SEABATA ALPHONCE MONETHI | ON FILE |
| SEAD NEZIREVIC | ON FILE |
| SEAD PASIC | ON FILE |
| SEAH CHEE KHIONG RAYMOND | ON FILE |
| SEAH JIE-WEI SHAUN (XIE JIEWEI) | ON FILE |
| SEAH KANG WEI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEAH KIAN CHYE | ON FILE |
| SEAH SIEW KHENG | ON FILE |
| SEAH WEI EN JONATHAN | ON FILE |
| SEAH XIN TING | ON FILE |
| SEAH XIN YI | ON FILE |
| SEAH YANG YIN | ON FILE |
| SEAH YONG KANG (XIE RONGKANG) | ON FILE |
| SEAH ZHI LONG  JUSTIN | ON FILE |
| SEAH ZI JUN KENNETH | ON FILE |
| SEAH ZU YAO | ON FILE |
| SEAMUS ANTHONY ST JOHN | ON FILE |
| SEAMUS CADARN DINES-MUNTANER | ON FILE |
| SEAMUS DUFFIN | ON FILE |
| SEAMUS EOIN ONEILL | ON FILE |
| SEAMUS GUNTER GARDE WULFF | ON FILE |
| SEAMUS GUNTER GARDE-WULFF | ON FILE |
| SEAMUS JAMES WALSH | ON FILE |
| SEAMUS JOHN O DOHERTY | ON FILE |
| SEAMUS JOSEPH KUVIK | ON FILE |
| SEAMUS M KAMINSKI | ON FILE |
| SEAMUS MALCOLM MOLLOY | ON FILE |
| SEAN  PAUL MURPHY | ON FILE |
| SEAN A FIORE | ON FILE |
| SEAN A MURRAY | ON FILE |
| SEAN A RIKER | ON FILE |
| SEAN AARON CURRY | ON FILE |
| SEAN AARON FLIGHTY | ON FILE |
| SEAN ADAM KAPUL | ON FILE |
| SEAN ADAM SMITH | ON FILE |
| SEAN ADAM SMITH | ON FILE |
| SEAN AFSHIN FAHIMI | ON FILE |
| SEAN ALAN CARPENTER | ON FILE |
| SEAN ALAN JOHNSON | ON FILE |
| SEAN ALAN LEDFORD | ON FILE |
| SEAN ALEXANDER CONNER | ON FILE |
| SEAN ALEXANDER DAVIDSON | ON FILE |
| SEAN ALEXIS | ON FILE |
| SEAN ALLEN FIFIELD | ON FILE |
| SEAN ALLEN MARTIN | ON FILE |
| SEAN ANACLETO DSOUZA | ON FILE |
| SEAN ANDERSEN | ON FILE |
| SEAN ANDREW GILHOOLEY | ON FILE |
| SEAN ANGUS THOMSON | ON FILE |
| SEAN ANTHONY DAY | ON FILE |
| SEAN ANTHONY HEALY | ON FILE |
| SEAN ANTHONY KILBURN | ON FILE |
| SEAN ANTHONY OCONNOR | ON FILE |
| SEAN ANTONI PRZYBYLA | ON FILE |
| SEAN ARTHUR GARNER | ON FILE |
| SEAN ARVIN MILLARE | ON FILE |
| SEAN ARVIN MILLARE | ON FILE |
| SEAN ASAHARA THIO | ON FILE |
| SEAN B PATERSON | ON FILE |
| SEAN BACON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEAN BEAU TOPCHI | ON FILE |
| SEAN BERNARD GALLAGHER | ON FILE |
| SEAN BEZARD | ON FILE |
| SEAN BIJAN SHAMSABADI | ON FILE |
| SEAN BURKE | ON FILE |
| SEAN BUTLER | ON FILE |
| SEAN C AQUART | ON FILE |
| SEAN C FRANEY | ON FILE |
| SEAN C GAULMAN | ON FILE |
| SEAN C MAYLONE | ON FILE |
| SEAN CAMERON CHRISTOPHER PHILLIPS | ON FILE |
| SEAN CARLO LOTZE | ON FILE |
| SEAN CARLOS DELOATCH | ON FILE |
| SEAN CARPENTER | ON FILE |
| SEAN CASEY LILLIS | ON FILE |
| SEAN CHASE | ON FILE |
| SEAN CHRISTIAN HEIGHWAY | ON FILE |
| SEAN CHRISTIAN LAMBDIN | ON FILE |
| SEAN CHRISTIAN MC CULLY | ON FILE |
| SEAN CHRISTIAN PASSMORE | ON FILE |
| SEAN CHRISTOPHE THORNTON | ON FILE |
| SEAN CHRISTOPHER BELL | ON FILE |
| SEAN CHRISTOPHER BOWES LYON MACDONALD | ON FILE |
| SEAN CHRISTOPHER GEHL | ON FILE |
| SEAN CHRISTOPHER KILCOURSE | ON FILE |
| SEAN CHRISTOPHER MOWERY | ON FILE |
| SEAN CHRISTOPHER RECORD | ON FILE |
| SEAN CHRISTOPHER SLOAN | ON FILE |
| SEAN CHRISTOPHER SMITH | ON FILE |
| SEAN CLAUDE JAMES | ON FILE |
| SEAN CLICK | ON FILE |
| SEAN COMER | ON FILE |
| SEAN CONNER GALE | ON FILE |
| SEAN CONNOLLY | ON FILE |
| SEAN CONNOLLY HOBSON | ON FILE |
| SEAN CONNOR | ON FILE |
| SEAN COOLIDGE | ON FILE |
| SEAN COOPER | ON FILE |
| SEAN CORY COOPER | ON FILE |
| SEAN COUTU | ON FILE |
| SEAN D FERRIGAN | ON FILE |
| SEAN D SHERWOOD | ON FILE |
| SEAN DALE AHLQUIST | ON FILE |
| SEAN DANEIL BUTLER | ON FILE |
| SEAN DANIEL HILL | ON FILE |
| SEAN DANIEL HINTON | ON FILE |
| SEAN DARYL CORTEZ | ON FILE |
| SEAN DAVID CHRISTIANSEN | ON FILE |
| SEAN DAVID COOPER | ON FILE |
| SEAN DAVID CORLEY | ON FILE |
| SEAN DAVID FEARNS-EVANS | ON FILE |
| SEAN DAVID HARRIS | ON FILE |
| SEAN DAVID MCCLURE | ON FILE |
| SEAN DAVID MURPHY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEAN DAVID POSTON | ON FILE |
| SEAN DAVID SHAW | ON FILE |
| SEAN DAVID STEVENER | ON FILE |
| SEAN DAVID SUPPLE | ON FILE |
| SEAN DAWSON ORR | ON FILE |
| SEAN DECLAN DOYLE KHAN | ON FILE |
| SEAN DENIS REID | ON FILE |
| SEAN DESMONN WALKER | ON FILE |
| SEAN DEWITT | ON FILE |
| SEAN DOLAN | ON FILE |
| SEAN DOLL | ON FILE |
| SEAN DONTES HERVEY | ON FILE |
| SEAN DOUGLAS MILLARD OLLEY | ON FILE |
| SEAN DOUGLAS MING | ON FILE |
| SEAN DU VE | ON FILE |
| SEAN EARL RUSSELL | ON FILE |
| SEAN EDWARD DEMPSEY | ON FILE |
| SEAN EDWARD DUNGAN | ON FILE |
| SEAN EDWARD LAUZIERE | ON FILE |
| SEAN EDWARD MORAN | ON FILE |
| SEAN EDWARD NAGLE | ON FILE |
| SEAN EDWARD RINGLE | ON FILE |
| SEAN EDWARD STARR | ON FILE |
| SEAN EDWARD ZORNES | ON FILE |
| SEAN ELLISON HENSLEY | ON FILE |
| SEAN ENGLISH | ON FILE |
| SEAN ERIC NYBANK | ON FILE |
| SEAN EUGENE O LEARY | ON FILE |
| SEAN EVAN DUNCAN | ON FILE |
| SEAN F PATRICK | ON FILE |
| SEAN FINTAN WHELAN | ON FILE |
| SEAN FOREST BARFIELD | ON FILE |
| SEAN FRISBIE | ON FILE |
| SEAN GABRIEL MUNOZ SANTOS | ON FILE |
| SEAN GALLAGHER | ON FILE |
| SEAN GARY ADE HART | ON FILE |
| SEAN GARY MOORE | ON FILE |
| SEAN GARY MUGRIDGE | ON FILE |
| SEAN GINZELL BERMIDO TAGNINES | ON FILE |
| SEAN GRAFER | ON FILE |
| SEAN GRAHAM TAYLOR | ON FILE |
| SEAN GRANTHAM | ON FILE |
| SEAN GREGORY BELL | ON FILE |
| SEAN GREGORY BOBB | ON FILE |
| SEAN GREGORY NICHOLSON | ON FILE |
| SEAN GREGORY PICKERT | ON FILE |
| SEAN HA WAI KEONG | ON FILE |
| SEAN HARKINS | ON FILE |
| SEAN HAROLD DANIEL | ON FILE |
| SEAN HOJNACKI | ON FILE |
| SEAN HOLLAND | ON FILE |
| SEAN HOWARD | ON FILE |
| SEAN HUTCHESON | ON FILE |
| SEAN IAN CONCHA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEAN J CLEARY | ON FILE |
| SEAN J DODSON | ON FILE |
| SEAN J MCGONIGLE | ON FILE |
| SEAN JAEMIN JEONG | ON FILE |
| SEAN JAESUNG CANNON | ON FILE |
| SEAN JAFARI BOROJERDI | ON FILE |
| SEAN JAMES GRIFFIN | ON FILE |
| SEAN JAMES HENRY | ON FILE |
| SEAN JAMES KEOGH | ON FILE |
| SEAN JAMES KUNKLE | ON FILE |
| SEAN JAMES LARKIN | ON FILE |
| SEAN JAMES MCFALL | ON FILE |
| SEAN JAMES MURRAY | ON FILE |
| SEAN JAMES PALLENT | ON FILE |
| SEAN JAMES SCHUERMAN | ON FILE |
| SEAN JAMES THOMPSON | ON FILE |
| SEAN JAMES TRACEY | ON FILE |
| SEAN JARMAN GREENBEY | ON FILE |
| SEAN JEREMIAH LAING | ON FILE |
| SEAN JERROLD UY ESTEBAN | ON FILE |
| SEAN JIM EKOTLA | ON FILE |
| SEAN JORDAN FEIG | ON FILE |
| SEAN JOSEPH DALTON | ON FILE |
| SEAN JOSEPH SCOTT | ON FILE |
| SEAN JOSEPH TRAVERS | ON FILE |
| SEAN KAO | ON FILE |
| SEAN KENNETH FREDERICK | ON FILE |
| SEAN KENNETH MCLEAN | ON FILE |
| SEAN KEVIN FARKAS | ON FILE |
| SEAN KIM BONAWITZ | ON FILE |
| SEAN KIRBY ARANAS PAGCALIWAGAN | ON FILE |
| SEAN KWADWO KANKAM | ON FILE |
| SEAN L GETCHELL | ON FILE |
| SEAN LAMAR THOMPSON | ON FILE |
| SEAN LEE-THOMAS WILLIAMS | ON FILE |
| SEAN LEITH WILLIAMS | ON FILE |
| SEAN LESLIE ANDERSON | ON FILE |
| SEAN LEWIS DOBRANICH | ON FILE |
| SEAN LIAM WHELAN | ON FILE |
| SEAN LINDLEY POOLMAN | ON FILE |
| SEAN LIU | ON FILE |
| SEAN LLEWELLYN O KELLEHER | ON FILE |
| SEAN LYNCH | ON FILE |
| SEAN LYNN | ON FILE |
| SEAN M ABENSTEIN | ON FILE |
| SEAN M ARENDELL | ON FILE |
| SEAN M CUMMINS | ON FILE |
| SEAN M DIEFENDERFER | ON FILE |
| SEAN M JACKSON | ON FILE |
| SEAN M LOUGHRAN | ON FILE |
| SEAN M MASUR | ON FILE |
| SEAN M MORAN | ON FILE |
| SEAN MALAN | ON FILE |
| SEAN MALCOLM TITLEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEAN MATHEW DAVIDSON | ON FILE |
| SEAN MATHEW JONES | ON FILE |
| SEAN MATTHEW BITTER | ON FILE |
| SEAN MATTHEW BLAIR | ON FILE |
| SEAN MATTHEW BRUMMETT | ON FILE |
| SEAN MATTHEW MCLOUGHLIN | ON FILE |
| SEAN MATTHEW SMITH | ON FILE |
| SEAN MATTHEW SQUIRES | ON FILE |
| SEAN MAURICE LEVALLEY | ON FILE |
| SEAN MCBRIDE RYAN | ON FILE |
| SEAN MCCANN | ON FILE |
| SEAN MCGOLDRICK | ON FILE |
| SEAN MICHAEL BERRY | ON FILE |
| SEAN MICHAEL BOULANGER BOULANGER | ON FILE |
| SEAN MICHAEL CANAVAN | ON FILE |
| SEAN MICHAEL CLEVES | ON FILE |
| SEAN MICHAEL CONNOLLY | ON FILE |
| SEAN MICHAEL CONNOLLY | ON FILE |
| SEAN MICHAEL DAVID BORK | ON FILE |
| SEAN MICHAEL DEVLIN | ON FILE |
| SEAN MICHAEL DREGER | ON FILE |
| SEAN MICHAEL FAY | ON FILE |
| SEAN MICHAEL FRANK | ON FILE |
| SEAN MICHAEL FULL | ON FILE |
| SEAN MICHAEL GORNICK | ON FILE |
| SEAN MICHAEL GREEN | ON FILE |
| SEAN MICHAEL GREGORIO MINDANAO | ON FILE |
| SEAN MICHAEL HANKS | ON FILE |
| SEAN MICHAEL HANS | ON FILE |
| SEAN MICHAEL HEALY | ON FILE |
| SEAN MICHAEL KEITH BROGAN | ON FILE |
| SEAN MICHAEL LLOYD | ON FILE |
| SEAN MICHAEL LOGAN | ON FILE |
| SEAN MICHAEL MADELMAYER | ON FILE |
| SEAN MICHAEL MCCARRIN | ON FILE |
| SEAN MICHAEL MONROE | ON FILE |
| SEAN MICHAEL MURPHY | ON FILE |
| SEAN MICHAEL PLACZKOWSKI | ON FILE |
| SEAN MICHAEL RAHAVY | ON FILE |
| SEAN MICHAEL RHODES | ON FILE |
| SEAN MICHAEL RINN | ON FILE |
| SEAN MICHAEL ROGERS | ON FILE |
| SEAN MICHAEL SILVEIRA | ON FILE |
| SEAN MICHAEL SKAGGS ROLEY | ON FILE |
| SEAN MICHAEL STEVENS | ON FILE |
| SEAN MICHAEL SUTHERLAND | ON FILE |
| SEAN MICHAEL TOWNSEND | ON FILE |
| SEAN MICHAEL TRACEY | ON FILE |
| SEAN MICHAEL TRASTER | ON FILE |
| SEAN MICHAEL ZAMMIT | ON FILE |
| SEAN MICHAELMCDOWELL SETLOCK | ON FILE |
| SEAN MICHAELVO DINGER | ON FILE |
| SEAN MICHAELWILLIAMS NOONAN | ON FILE |
| SEAN MIGUEL MINOR | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEAN MURPHY | ON FILE |
| SEAN NEAL SAWYER | ON FILE |
| SEAN NEIL GODWIN | ON FILE |
| SEAN NELSON TOLLESHAUG | ON FILE |
| SEAN NICHOLAS BURROWS | ON FILE |
| SEAN NICHOLAS GEORGE | ON FILE |
| SEAN NOLAN | ON FILE |
| SEAN NORMAN JONES | ON FILE |
| SEAN ONEAL WILLIS | ON FILE |
| SEAN ONG ZHENG XIONG | ON FILE |
| SEAN OTIS | ON FILE |
| SEAN P MURPHY | ON FILE |
| SEAN PANTE ALETA | ON FILE |
| SEAN PARKER | ON FILE |
| SEAN PATRIC STEVENS | ON FILE |
| SEAN PATRICK BURKE | ON FILE |
| SEAN PATRICK FARRELL | ON FILE |
| SEAN PATRICK HARRINGTON-THORLEY | ON FILE |
| SEAN PATRICK KEEFE | ON FILE |
| SEAN PATRICK KELLEY | ON FILE |
| SEAN PATRICK KENNEDY | ON FILE |
| SEAN PATRICK LAVEY | ON FILE |
| SEAN PATRICK LOCHTEN | ON FILE |
| SEAN PATRICK LYONS | ON FILE |
| SEAN PATRICK MCDOW | ON FILE |
| SEAN PATRICK MCKNIGHT | ON FILE |
| SEAN PATRICK MULVANEY | ON FILE |
| SEAN PATRICK NICHOLS | ON FILE |
| SEAN PATRICK ORMOND | ON FILE |
| SEAN PATRICK RENDEN | ON FILE |
| SEAN PATRICK ROWAN | ON FILE |
| SEAN PATRICK STEWART | ON FILE |
| SEAN PATRICK STOKES | ON FILE |
| SEAN PATRICK THIELEN | ON FILE |
| SEAN PATRICK WRIGHT | ON FILE |
| SEAN PATRICKKENNETH RICHARDS | ON FILE |
| SEAN PAUL HUNTER KNEZOVICH | ON FILE |
| SEAN PAUL MESTON | ON FILE |
| SEAN PAUL NOZEWSKI | ON FILE |
| SEAN PAUL O CONNOR | ON FILE |
| SEAN PETER GRIFFITHS | ON FILE |
| SEAN PHILIP PALMER | ON FILE |
| SEAN POPE | ON FILE |
| SEAN POWELL | ON FILE |
| SEAN QUIGLEY | ON FILE |
| SEAN R ABBOTT | ON FILE |
| SEAN R ELEY | ON FILE |
| SEAN R GREER | ON FILE |
| SEAN R LAUGHLIN | ON FILE |
| SEAN R LOCKLEY-DAVIS | ON FILE |
| SEAN R MIGUEL | ON FILE |
| SEAN R THOMPSON | ON FILE |
| SEAN RATHFON | ON FILE |
| SEAN RAVICK HAGERAATS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEAN RAY STARNES | ON FILE |
| SEAN RICHARD BENICEWICZ | ON FILE |
| SEAN RICHARD DAVIS | ON FILE |
| SEAN RICHARD RYAN MUMFORD | ON FILE |
| SEAN ROBERT CASTANEDA LAMBIN | ON FILE |
| SEAN ROBERT HEINECKE | ON FILE |
| SEAN ROBERT KELLER | ON FILE |
| SEAN ROBERT SNIPES | ON FILE |
| SEAN ROBERT WINCE | ON FILE |
| SEAN ROBERTSON DUFF | ON FILE |
| SEAN RONALD PAPPAS | ON FILE |
| SEAN RUAIRI KELLY | ON FILE |
| SEAN RUE SYLVESTER | ON FILE |
| SEAN RYAN | ON FILE |
| SEAN RYAN STEPHAN | ON FILE |
| SEAN RYAN SUTHERLAND | ON FILE |
| SEAN RYAN THOMPSON | ON FILE |
| SEAN RYAN WARRINGTON | ON FILE |
| SEAN RYNE HERMANN | ON FILE |
| SEAN S DICKFOSS | ON FILE |
| SEAN S MANNING | ON FILE |
| SEAN SEOLWOONG CHOI | ON FILE |
| SEAN SHANAHAN | ON FILE |
| SEAN SHEELY | ON FILE |
| SEAN SHEWCHUK | ON FILE |
| SEAN SINGH SOOCH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMUTNY | ON FILE |
| SEAN STANTON PATRICK DELOHERY | ON FILE |
| SEAN STEFFENS | ON FILE |
| SEAN STUART COX | ON FILE |
| SEAN STUART JOHNSTON | ON FILE |
| SEAN STUART KERR | ON FILE |
| SEAN STUART WILCOXSON | ON FILE |
| SEAN SUNGOUK HONG | ON FILE |
| SEAN SUTHERLAND | ON FILE |
| SEAN SUTTON | ON FILE |
| SEAN SWARTZ | ON FILE |
| SEAN T JOINER | ON FILE |
| SEAN T L SANDNEY | ON FILE |
| SEAN T MCNAMARA | ON FILE |
| SEAN TAN MENG LOONG | ON FILE |
| SEAN TANUE-BONGWA MORGAN | ON FILE |
| SEAN TAYLOR HEARN | ON FILE |
| SEAN TERRY LEGAUXTILLERY | ON FILE |
| SEAN THOMAS BEYKE | ON FILE |
| SEAN THOMAS BLAYLOCK | ON FILE |
| SEAN THOMAS JAROCH | ON FILE |
| SEAN THOMAS MCCORMACK | ON FILE |
| SEAN TIMOTHY WHITAKER | ON FILE |
| SEAN TPAUL ZABAWA | ON FILE |
| SEAN TREVOR DICKENS | ON FILE |
| SEAN TREVOR LOWRY | ON FILE |
| SEAN TYLER FAZENBAKER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEAN TYLER OFLAHERTY | ON FILE |
| SEAN TYSON | ON FILE |
| SEAN WARREN ROSE | ON FILE |
| SEAN WATSON | ON FILE |
| SEAN WESLEY STEININGER | ON FILE |
| SEAN WILLIAM BRADLEY | ON FILE |
| SEAN WILLIAM FORTNAM | ON FILE |
| SEAN WILLIAM MATTILA | ON FILE |
| SEAN WILLIAM RUNYON | ON FILE |
| SEAN WILLIS | ON FILE |
| SEAN WINDSOR SINCLAIR | ON FILE |
| SEAN WOODROW GILLENWATER | ON FILE |
| SEAN WOODWARD | ON FILE |
| SEAN YUN SOO CHANG | ON FILE |
| SEAN ZACHARY TURVIN | ON FILE |
| SEAN ZHON SHIEN TSENG | ON FILE |
| SEANCHADWICK VOGT | ON FILE |
| SEAN-DOUGLAS M TROTMAN | ON FILE |
| SEANDY BENIGAY MANANQUIL | ON FILE |
| SEANMICHEL ANDERSON | ON FILE |
| SEANN JOSEPH CAHILL | ON FILE |
| SEANN NICHOLAS MCAULIFFE | ON FILE |
| SEANNA JOANNE PRICE | ON FILE |
| SEANS LYONS | ON FILE |
| SEAR JASUB ALEMAN | ON FILE |
| SEAS BUAN COOKSON | ON FILE |
| SEAWOMIR WLODARCZYK | ON FILE |
| SEBA ORTIZ | ON FILE |
| SEBAATR SEBAATR | ON FILE |
| SEBABASTIEN COLMANT | ON FILE |
| SEBAHATTIN ATALAR | ON FILE |
| SEBASRIEN JEAN LUCIEN HONDAA | ON FILE |
| SEBASTIA GUILLERMO SOTOMAYOR VILLOUTA | ON FILE |
| SEBASTIÃ¡N FACCIO | ON FILE |
| SEBASTIAAN BRUGHMANS | ON FILE |
| SEBASTIAAN ELMER RASTERHOFF | ON FILE |
| SEBASTIAAN F SCHOEVAARS | ON FILE |
| SEBASTIAAN J ROSKAM | ON FILE |
| SEBASTIAAN JONGENELEN | ON FILE |
| SEBASTIAAN M KOOT | ON FILE |
| SEBASTIAAN MAURICE EDUARD PASCAL VAN DULKEN | ON FILE |
| SEBASTIAAN NICOLAAS CORNELIS VAN BEZOOIJEN | ON FILE |
| SEBASTIAAN PEPIJN WALHAIN | ON FILE |
| SEBASTIAAN VAN DER LINDEN | ON FILE |
| SEBASTIAAN VAN DER VALK | ON FILE |
| SEBASTIAAN VERSCHUREN | ON FILE |
| SEBASTIAN  ASKEDEL | ON FILE |
| SEBASTIAN  BRYAN FERNANDEZ | ON FILE |
| SEBASTIAN AAKESSON HOLM | ON FILE |
| SEBASTIAN AASMYR HAAGENSEN | ON FILE |
| SEBASTIAN ADAM BADURA | ON FILE |
| SEBASTIAN ADAM WRONSKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIAN AGUSTIN RICARDO LORCA | ON FILE |
| SEBASTIAN AGUXXERO | ON FILE |
| SEBASTIAN ALAN CURTIS | ON FILE |
| SEBASTIAN ALBERTO BARRIOS | ON FILE |
| SEBASTIAN ALBERTO SAN JORGE | ON FILE |
| SEBASTIAN ALEJANDRO GOMEZ | ON FILE |
| SEBASTIAN ALEJANDRO IFRAN | ON FILE |
| SEBASTIAN ALEJANDRO JIMENEZ | ON FILE |
| SEBASTIAN ALEJANDRO MACCIO | ON FILE |
| SEBASTIAN ALEJANDRO SOLIS JOFRE | ON FILE |
| SEBASTIAN ALEJANDRO VIDELA MERINO | ON FILE |
| SEBASTIAN ALEKSANDER BUCZEK | ON FILE |
| SEBASTIAN ALEXANDER BERREI | ON FILE |
| SEBASTIAN ALEXANDER CHRISTOPHER | ON FILE |
| SEBASTIAN ALEXANDER ILLING | ON FILE |
| SEBASTIAN ALEXANDER KANZ | ON FILE |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ON FILE |
| SEBASTIAN ALEXANDRE-RENTERIA BISHOP | ON FILE |
| SEBASTIAN ALFARO | ON FILE |
| SEBASTIAN ALFREDO CELESTINO | ON FILE |
| SEBASTIAN ALLISTER ENDARA GILLIS | ON FILE |
| SEBASTIAN ALONSO GARCIA CHAVIRA | ON FILE |
| SEBASTIAN ALVAREZ | ON FILE |
| SEBASTIAN AMANN | ON FILE |
| SEBASTIAN AMAR GIL | ON FILE |
| SEBASTIAN AMBACH | ON FILE |
| SEBASTIAN AMBROSINI | ON FILE |
| SEBASTIAN ANDRES ALARCON CALDERON | ON FILE |
| SEBASTIAN ANDRES CHOREN | ON FILE |
| SEBASTIAN ANDRES RIQUEL | ON FILE |
| SEBASTIAN ANDRZEJ LISAK | ON FILE |
| SEBASTIAN ANDRZEJ LISAK | ON FILE |
| SEBASTIAN ANDRZEJ MAZUR | ON FILE |
| SEBASTIAN ANDRZEJ SAKRA | ON FILE |
| SEBASTIAN ANDRZEJ WEINERT | ON FILE |
| SEBASTIAN ANTHONY YOUNG | ON FILE |
| SEBASTIAN ANTONIO NAVARRO GONZALEZ | ON FILE |
| SEBASTIAN ANTONIO VERA CEA | ON FILE |
| SEBASTIAN ARKADIUSZ ADAMCZYK | ON FILE |
| SEBASTIAN ARKADIUSZ BIALOUSZ | ON FILE |
| SEBASTIAN ARTEAGA DIEHL | ON FILE |
| SEBASTIAN BARTSCH | ON FILE |
| SEBASTIAN BAUSCH | ON FILE |
| SEBASTIAN BECKER | ON FILE |
| SEBASTIAN BELITZ | ON FILE |
| SEBASTIAN BENEDIKT PONKRATZ | ON FILE |
| SEBASTIAN BENJAMIN BALLIN | ON FILE |
| SEBASTIAN BERNARD DAG BRANDT | ON FILE |
| SEBASTIAN BLANCO | ON FILE |
| SEBASTIAN BOCCHICCHIO | ON FILE |
| SEBASTIAN BOGUSLAW HILGENFELD | ON FILE |
| SEBASTIAN BRENDAN WALL | ON FILE |
| SEBASTIAN BRYSKE | ON FILE |
| SEBASTIAN CALDERON RODRIGUEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIAN CANEVARI | ON FILE |
| SEBASTIAN CAPIEAU | ON FILE |
| SEBASTIAN CARDONA | ON FILE |
| SEBASTIAN CARL | ON FILE |
| SEBASTIAN CARLOS CARAVATTI | ON FILE |
| SEBASTIAN CARLOS NUDI | ON FILE |
| SEBASTIAN CARLOS VEGA GATICA | ON FILE |
| SEBASTIAN CAVERNI | ON FILE |
| SEBASTIAN CERNY | ON FILE |
| SEBASTIAN CHRISTOF SCHÃ„FER | ON FILE |
| SEBASTIAN CHRISTOPH BYSTRZYCKI | ON FILE |
| SEBASTIAN CIESLAK | ON FILE |
| SEBASTIAN CONSTANTIN LAZAR | ON FILE |
| SEBASTIAN CONSTANTIN PASALAU | ON FILE |
| SEBASTIAN CZAJKOWSKI | ON FILE |
| SEBASTIAN D JORQUERA VASQUEZ | ON FILE |
| SEBASTIAN DALSTED | ON FILE |
| SEBASTIAN DAMIAN KURIATA | ON FILE |
| SEBASTIAN DANIEL CISNEROS CORONEL | ON FILE |
| SEBASTIAN DANIEL FLORES HERRERA | ON FILE |
| SEBASTIAN DANIEL GRYZIAK | ON FILE |
| SEBASTIAN DANIEL RIPARI | ON FILE |
| SEBASTIAN DAVE PRAWIRA | ON FILE |
| SEBASTIAN DAVID GONZALES | ON FILE |
| SEBASTIAN DAVID KRAATZ | ON FILE |
| SEBASTIAN DAVID MARTINEZ LUI | ON FILE |
| SEBASTIAN DAVID OELIGHOFF | ON FILE |
| SEBASTIAN DE LA HOZ MORETTI | ON FILE |
| SEBASTIAN DECKER | ON FILE |
| SEBASTIAN DEL VALLE HERNANDEZ GARCIA | ON FILE |
| SEBASTIAN DEMJAN | ON FILE |
| SEBASTIAN DIEGO CARDACI | ON FILE |
| SEBASTIAN DUDKIEWICZ | ON FILE |
| SEBASTIAN E BLAIR REYNOSO | ON FILE |
| SEBASTIAN EDLER | ON FILE |
| SEBASTIAN EDOUARD JOLLY | ON FILE |
| SEBASTIAN EDUARDO EYSSAUTIER MEJIA | ON FILE |
| SEBASTIAN EDUARDO ONETO GONZALEZ | ON FILE |
| SEBASTIAN EDUARDO RIOS | ON FILE |
| SEBASTIAN EDUARDO VIVAS | ON FILE |
| SEBASTIAN EDWARD A ROBERTS | ON FILE |
| SEBASTIAN EDWARD CALDERON CASTANEDA | ON FILE |
| SEBASTIAN EDWARD JAMES RODGERS | ON FILE |
| SEBASTIAN ELIAS GALVAN | ON FILE |
| SEBASTIAN EMANUEL ANDRADA | ON FILE |
| SEBASTIAN EMANUEL SEVILLA | ON FILE |
| SEBASTIAN ENDAL | ON FILE |
| SEBASTIAN ENRIQUE ASSENNATO | ON FILE |
| SEBASTIAN ENRIQUE PALACIOS ALVAREZ | ON FILE |
| SEBASTIAN ESTEBAN CASTRO CAMPOS | ON FILE |
| SEBASTIAN EVARISTO PENA HERNANDEZ | ON FILE |
| SEBASTIAN EWALD | ON FILE |
| SEBASTIAN EZEQUIEL BOSCH | ON FILE |
| SEBASTIAN EZEQUIEL BRITO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIAN EZEQUIWL GARCIA CAIRAO | ON FILE |
| SEBASTIAN FAVARON | ON FILE |
| SEBASTIAN FERDINAND WEISS | ON FILE |
| SEBASTIAN FERNANDEZ CIANCI | ON FILE |
| SEBASTIAN FERNANDO GUERRERO GONZALEZ | ON FILE |
| SEBASTIAN FRANCISCO VAZQUEZ-CARSON | ON FILE |
| SEBASTIAN FRANCO BALESTRIERI | ON FILE |
| SEBASTIAN FRANS VISSER | ON FILE |
| SEBASTIAN FRANZ JOHANNES HÃŒLSMANN | ON FILE |
| SEBASTIAN FREDERIK ERBS HANSEN | ON FILE |
| SEBASTIAN FREI | ON FILE |
| SEBASTIAN FRIEDRICH KARL KOPF | ON FILE |
| SEBASTIAN FROLO | ON FILE |
| SEBASTIAN GABRIEL CIDADE | ON FILE |
| SEBASTIAN GABRIEL VELAZCO | ON FILE |
| SEBASTIAN GALAZZETTI | ON FILE |
| SEBASTIAN GANSER | ON FILE |
| SEBASTIAN GÃŒHDS | ON FILE |
| SEBASTIAN GARCIA | ON FILE |
| SEBASTIAN GARSTKA | ON FILE |
| SEBASTIAN GEDE BRENDHOLM | ON FILE |
| SEBASTIAN GEISSEL | ON FILE |
| SEBASTIAN GEORG GLAGLA | ON FILE |
| SEBASTIAN GEORG REHEIS | ON FILE |
| SEBASTIAN GEORGE LUCAS | ON FILE |
| SEBASTIAN GEORGI | ON FILE |
| SEBASTIAN GERALD CALDWELL | ON FILE |
| SEBASTIAN GIMENEZ VEGA FERRAMOLA | ON FILE |
| SEBASTIAN GIRALDO ARTEAGA | ON FILE |
| SEBASTIAN GLOW | ON FILE |
| SEBASTIAN GOGA | ON FILE |
| SEBASTIAN GOLANKO | ON FILE |
| SEBASTIAN GOMEZ RODRIGUEZ | ON FILE |
| SEBASTIAN GONZALO FOJ | ON FILE |
| SEBASTIAN GONZALO FOJ | ON FILE |
| SEBASTIAN GRIMM | ON FILE |
| SEBASTIAN GRIMM | ON FILE |
| SEBASTIAN GROESCHKE | ON FILE |
| SEBASTIAN GRZEGORZ BRZOZOWSKI | ON FILE |
| SEBASTIAN GRZEGORZ BRZOZOWSKI | ON FILE |
| SEBASTIAN GRZEGORZ KRUS | ON FILE |
| SEBASTIAN GUZMAN | ON FILE |
| SEBASTIAN HÃ–FER | ON FILE |
| SEBASTIAN HAGEN SELTSAM | ON FILE |
| SEBASTIAN HANS GÃŒNTHER KASTEN | ON FILE |
| SEBASTIAN HARTWIG | ON FILE |
| SEBASTIAN HECTOR VILLAVERDE | ON FILE |
| SEBASTIAN HEIDLER | ON FILE |
| SEBASTIAN HERBST | ON FILE |
| SEBASTIAN HERMES | ON FILE |
| SEBASTIAN HERNAN GIORDANO | ON FILE |
| SEBASTIAN HIMML | ON FILE |
| SEBASTIAN HINTON STRYKER | ON FILE |
| SEBASTIAN HOEJ | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIAN HOFFMANN | ON FILE |
| SEBASTIAN HOFSOMMER | ON FILE |
| SEBASTIAN HOLM NIELSEN | ON FILE |
| SEBASTIAN HOUDE | ON FILE |
| SEBASTIAN HOYOS CHARTUNI | ON FILE |
| SEBASTIAN HRABCAK | ON FILE |
| SEBASTIAN HUFELD | ON FILE |
| SEBASTIAN HUTSCH | ON FILE |
| SEBASTIAN IGNACIO MOIX | ON FILE |
| SEBASTIAN INGBERG | ON FILE |
| SEBASTIAN INSTANES SKYLSTAD | ON FILE |
| SEBASTIAN IVAN NICOLA BARRASA | ON FILE |
| SEBASTIAN IZUIBEJERES ALMADA | ON FILE |
| SEBASTIAN JAGO ELLIS | ON FILE |
| SEBASTIAN JAMES FOX | ON FILE |
| SEBASTIAN JAN KONCKI | ON FILE |
| SEBASTIAN JAN ZIELINSKI | ON FILE |
| SEBASTIAN JANUSZ PALKI | ON FILE |
| SEBASTIAN JAROSLAW PYZALSKI | ON FILE |
| SEBASTIAN JAVIER CAVALLIERI CEBALLOS | ON FILE |
| SEBASTIAN JAVIER PASCOLAT | ON FILE |
| SEBASTIAN JERZY OLSZEWSKI | ON FILE |
| SEBASTIAN JESS CHRISTIANSEN | ON FILE |
| SEBASTIAN JEZSI RAMIREZ | ON FILE |
| SEBASTIAN JIMENEZ MUNOZ | ON FILE |
| SEBASTIAN JOEL SANTOS | ON FILE |
| SEBASTIAN JOHANNES KEIM | ON FILE |
| SEBASTIAN JOHN | ON FILE |
| SEBASTIAN JORGE CABRAL | ON FILE |
| SEBASTIAN JOSCHA TROST | ON FILE |
| SEBASTIAN JOSE LIMA | ON FILE |
| SEBASTIAN JOSEF BATSCH | ON FILE |
| SEBASTIAN KÃŒHN | ON FILE |
| SEBASTIAN KAPFINGER | ON FILE |
| SEBASTIAN KARL FORSTER | ON FILE |
| SEBASTIAN KARLSSON THOR | ON FILE |
| SEBASTIAN KAROL BALCERAK | ON FILE |
| SEBASTIAN KAROL PABIASZ | ON FILE |
| SEBASTIAN KASPER HANSEN | ON FILE |
| SEBASTIAN KEUSCH | ON FILE |
| SEBASTIAN KEUTER | ON FILE |
| SEBASTIAN KLÃ„Y | ON FILE |
| SEBASTIAN KLIMT | ON FILE |
| SEBASTIAN KLIS | ON FILE |
| SEBASTIAN KLUG | ON FILE |
| SEBASTIAN KNÃ–DEL | ON FILE |
| SEBASTIAN KONIECZNY | ON FILE |
| SEBASTIAN KONRAD SCHMIDT | ON FILE |
| SEBASTIAN KOZAK | ON FILE |
| SEBASTIAN KRZNARIC | ON FILE |
| SEBASTIAN KUAH JING YUAN | ON FILE |
| SEBASTIAN KUDAS | ON FILE |
| SEBASTIAN KUPKE | ON FILE |
| SEBASTIAN KUT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIAN KUTZ | ON FILE |
| SEBASTIAN KYLE JOHANSSON | ON FILE |
| SEBASTIAN LABISSIERE | ON FILE |
| SEBASTIAN LANGE | ON FILE |
| SEBASTIAN LÃŒER | ON FILE |
| SEBASTIAN LAVADOS SEPULVEDA | ON FILE |
| SEBASTIAN LECHOWICZ | ON FILE |
| SEBASTIAN LEE HARFORD | ON FILE |
| SEBASTIAN LEHMANN | ON FILE |
| SEBASTIAN LEITZKE | ON FILE |
| SEBASTIAN LENART | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEONEL MINXXO | ON FILE |
| SEBASTIAN LEONEL MINXXO | ON FILE |
| SEBASTIAN LESZEK WOLSKI | ON FILE |
| SEBASTIAN LIM JING JIE | ON FILE |
| SEBASTIAN LINK | ON FILE |
| SEBASTIAN LINZBACH | ON FILE |
| SEBASTIAN LOBENSTEIN | ON FILE |
| SEBASTIAN LOPEZ CARNEVALI | ON FILE |
| SEBASTIAN LOPEZ RAMIREZ | ON FILE |
| SEBASTIAN LOPEZ RAMIREZ | ON FILE |
| SEBASTIAN LUCAS ANDREE | ON FILE |
| SEBASTIAN LUDWIG ADAM KLAUS | ON FILE |
| SEBASTIAN LUIS BALDERRAMO | ON FILE |
| SEBASTIAN LUKABZ NOWAK | ON FILE |
| SEBASTIAN LUKASCZYK | ON FILE |
| SEBASTIAN LUKASZ BRYS | ON FILE |
| SEBASTIAN LUKASZ BRYS | ON FILE |
| SEBASTIAN M HARGRO | ON FILE |
| SEBASTIAN MARASCO | ON FILE |
| SEBASTIAN MARCIN STROZYNSKI | ON FILE |
| SEBASTIAN MARCIN STROZYNSKI | ON FILE |
| SEBASTIAN MAREK STOLENWERK | ON FILE |
| SEBASTIAN MARIANO BERRENDO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIAN MARK BEECH | ON FILE |
| SEBASTIAN MARKOWSKI | ON FILE |
| SEBASTIAN MARSZAL | ON FILE |
| SEBASTIAN MARTIN GUARDIA | ON FILE |
| SEBASTIAN MARTIN MORENO | ON FILE |
| SEBASTIAN MARTIN PAGURA | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MARTINEZ ZUNIGA | ON FILE |
| SEBASTIAN MATIAS CAMISER | ON FILE |
| SEBASTIAN MATTHIAS RATTUNDE | ON FILE |
| SEBASTIAN MAXIMILIAN JOSEF GERL | ON FILE |
| SEBASTIAN MAXIMILIAN SCHMIDT | ON FILE |
| SEBASTIAN MAXIMILIAN WEISS | ON FILE |
| SEBASTIAN MAYORU | ON FILE |
| SEBASTIAN MEHRHOF | ON FILE |
| SEBASTIAN MEISTER | ON FILE |
| SEBASTIAN MELZER | ON FILE |
| SEBASTIAN MEYER PETERS | ON FILE |
| SEBASTIAN MICAH KELLY | ON FILE |
| SEBASTIAN MICHAEL TAYLOR | ON FILE |
| SEBASTIAN MICHAL HOLECZEK | ON FILE |
| SEBASTIAN MICHAL KUJAN | ON FILE |
| SEBASTIAN MIEGL | ON FILE |
| SEBASTIAN MIEOSZ ZIEMINSKI | ON FILE |
| SEBASTIAN MIGUEL WAINZTEIN | ON FILE |
| SEBASTIAN MIKLOS MANDREAN | ON FILE |
| SEBASTIAN MIRAGLIO | ON FILE |
| SEBASTIAN MIRANDA | ON FILE |
| SEBASTIAN MIRANDA | ON FILE |
| SEBASTIAN MISDZIOL | ON FILE |
| SEBASTIAN MITROI | ON FILE |
| SEBASTIAN MURK | ON FILE |
| SEBASTIAN MUSCILLO | ON FILE |
| SEBASTIAN NAKTE JAE BLACKBOURNE | ON FILE |
| SEBASTIAN NEPOTE | ON FILE |
| SEBASTIAN NICOLAS BRAZ | ON FILE |
| SEBASTIAN NICOLAS VICENTIN | ON FILE |
| SEBASTIAN NICOLAY SOTO BAQUERO | ON FILE |
| SEBASTIAN NICULIÅ¢Ä, | ON FILE |
| SEBASTIAN NOEL DAVID BENDER | ON FILE |
| SEBASTIAN NYBO HANSEN | ON FILE |
| SEBASTIAN OCHENKOWSKI | ON FILE |
| SEBASTIAN OESTRUP | ON FILE |
| SEBASTIAN ORDINAS AMBERLA | ON FILE |
| SEBASTIAN ORLANDO CARDENAS LUIS | ON FILE |
| SEBASTIAN OSCAR MINERVINI | ON FILE |
| SEBASTIAN PABLO LOPEZ | ON FILE |
| SEBASTIAN PABLO MARTIN | ON FILE |
| SEBASTIAN PALACIOS COREMANS | ON FILE |
| SEBASTIAN PALMETZHOFER | ON FILE |
| SEBASTIAN PALUCH | ON FILE |
| SEBASTIAN PAPE | ON FILE |
| SEBASTIAN PAPUC | ON FILE |
| SEBASTIAN PASCAL ROBAK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIAN PATRYK KOLODZIEJ | ON FILE |
| SEBASTIAN PAUL AMIES - NASH | ON FILE |
| SEBASTIAN PAUL DOUTHITT | ON FILE |
| SEBASTIAN PAUL KNABE | ON FILE |
| SEBASTIAN PAUL KRASKA | ON FILE |
| SEBASTIAN PEDRONI | ON FILE |
| SEBASTIAN PEREZ RESTREPO | ON FILE |
| SEBASTIAN PETER NÃŒÃŸLEIN | ON FILE |
| SEBASTIAN PETER STRASSER | ON FILE |
| SEBASTIAN PETER T DE MAEYER | ON FILE |
| SEBASTIAN PHILIPP PAWLYTTA | ON FILE |
| SEBASTIAN PIERRE ANTHONY DAWS | ON FILE |
| SEBASTIAN PINEDA | ON FILE |
| SEBASTIAN PIOTR BIALEK | ON FILE |
| SEBASTIAN PIOTR MALCZEWSKI | ON FILE |
| SEBASTIAN PIOTR PAULUS | ON FILE |
| SEBASTIAN PIOTR WALOSZEK | ON FILE |
| SEBASTIAN POLACCO | ON FILE |
| SEBASTIAN PRICE DE SILVA | ON FILE |
| SEBASTIAN PRZEMYSLAW ZIECIK | ON FILE |
| SEBASTIAN RAFAELL DONATO | ON FILE |
| SEBASTIAN RAMBERT | ON FILE |
| SEBASTIAN RAPP | ON FILE |
| SEBASTIAN REQUENA WITZIG | ON FILE |
| SEBASTIAN RICARDO VILLAMARIN | ON FILE |
| SEBASTIAN RICHARD L PADDOCK | ON FILE |
| SEBASTIAN ROBERT SCHERB | ON FILE |
| SEBASTIAN ROBERT SPRENGLER | ON FILE |
| SEBASTIAN RODRIGO VERA CARTES | ON FILE |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | ON FILE |
| SEBASTIAN RODRIGUEZ MENA | ON FILE |
| SEBASTIAN ROMANOWICZ | ON FILE |
| SEBASTIAN ROSENKVIST ANDERSEN | ON FILE |
| SEBASTIAN RUBEN SANTILLAN | ON FILE |
| SEBASTIAN RYSZARD GRYGIEL | ON FILE |
| SEBASTIAN SACHERI | ON FILE |
| SEBASTIAN SAMPSON | ON FILE |
| SEBASTIAN SANCHEZ | ON FILE |
| SEBASTIAN SANTA CRUZ | ON FILE |
| SEBASTIAN SAUER | ON FILE |
| SEBASTIAN SCHAUENBURG | ON FILE |
| SEBASTIAN SCHIELE | ON FILE |
| SEBASTIAN SCHIERACK | ON FILE |
| SEBASTIAN SCHLICK | ON FILE |
| SEBASTIAN SCHMID | ON FILE |
| SEBASTIAN SCHNEIDER | ON FILE |
| SEBASTIAN SCHRÃŒFER | ON FILE |
| SEBASTIAN SCHULTE | ON FILE |
| SEBASTIAN SCHWAB | ON FILE |
| SEBASTIAN SEABASS BLATCH | ON FILE |
| SEBASTIAN SEBASTIAN | ON FILE |
| SEBASTIAN SERGI | ON FILE |
| SEBASTIAN SIMON HENRICH | ON FILE |
| SEBASTIAN SKORACKI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIAN SLEGERS-ONEIL | ON FILE |
| SEBASTIAN SOTO | ON FILE |
| SEBASTIAN SPARR | ON FILE |
| SEBASTIAN SPRINCEANA | ON FILE |
| SEBASTIAN STAHL | ON FILE |
| SEBASTIAN STANISLAW LASEK | ON FILE |
| SEBASTIAN STANKO | ON FILE |
| SEBASTIAN SUAREZ GOMEZ | ON FILE |
| SEBASTIAN SZAJUK | ON FILE |
| SEBASTIAN SZCZEBLEWSKI | ON FILE |
| SEBASTIAN TABAKOVIC | ON FILE |
| SEBASTIAN TANASE | ON FILE |
| SEBASTIAN TECK LEE | ON FILE |
| SEBASTIAN TESTA SANTILLANA | ON FILE |
| SEBASTIAN THEISEN | ON FILE |
| SEBASTIAN THEISEN | ON FILE |
| SEBASTIAN THIEME | ON FILE |
| SEBASTIAN TOBIAS BOEHMER | ON FILE |
| SEBASTIAN TOMASZ BARUCHA | ON FILE |
| SEBASTIAN TOMASZ WIECZOREK | ON FILE |
| SEBASTIAN ULBEL | ON FILE |
| SEBASTIAN URBE | ON FILE |
| SEBASTIAN URIEL SUPERVIELLE | ON FILE |
| SEBASTIAN URIEL SUPERVIELLE | ON FILE |
| SEBASTIAN VAN DER VEEN | ON FILE |
| SEBASTIAN VANE | ON FILE |
| SEBASTIAN VANZANI SOLIS | ON FILE |
| SEBASTIAN VEGA LEON | ON FILE |
| SEBASTIAN VELTE | ON FILE |
| SEBASTIAN WACHOL PIWOROWICZ | ON FILE |
| SEBASTIAN WARREN GOETTLING | ON FILE |
| SEBASTIAN WEHMEIER | ON FILE |
| SEBASTIAN WIESLAW KWIATKOWSKI | ON FILE |
| SEBASTIAN WILHELM SCHAUDIG | ON FILE |
| SEBASTIAN WILLI STOECKER | ON FILE |
| SEBASTIAN WISNIEWSKI | ON FILE |
| SEBASTIAN WOJCIECH BRZEZINSKI | ON FILE |
| SEBASTIAN WOJCIECH JACHYMCZAK | ON FILE |
| SEBASTIAN WOJTOWICZ | ON FILE |
| SEBASTIAN WOJTOWICZ A | ON FILE |
| SEBASTIAN WOLFGANG BIERMANN | ON FILE |
| SEBASTIAN WOLFGANG SCHILLING | ON FILE |
| SEBASTIAN ZACHARSKI | ON FILE |
| SEBASTIAN ZAMBRZYCKI | ON FILE |
| SEBASTIAN ZENON BESZTERDA | ON FILE |
| SEBASTIAN ZIETZ | ON FILE |
| SEBASTIAN ZULUAGA | ON FILE |
| SEBASTIAN ZUNIGA | ON FILE |
| SEBASTIANA MARIA GRECO | ON FILE |
| SEBASTIANA TIRALONGO | ON FILE |
| SEBASTIANO BARCA | ON FILE |
| SEBASTIANO BETTIO | ON FILE |
| SEBASTIANO CANATO | ON FILE |
| SEBASTIANO COMOTTO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIANO GIORDANI | ON FILE |
| SEBASTIANO GUALTIERI | ON FILE |
| SEBASTIANO PAU | ON FILE |
| SEBASTIANO PUGLIARES | ON FILE |
| SEBASTIANO RIGA | ON FILE |
| SEBASTIANO SASSO | ON FILE |
| SEBASTIANO SORRENTINO | ON FILE |
| SEBASTIANOS JUNGBLUTH | ON FILE |
| SEBASTIEN ADRIEN G SCHEEN | ON FILE |
| SEBASTIEN ALAIN WITMEYER | ON FILE |
| SEBASTIEN ANDRE MARIE LE MAROUILLE | ON FILE |
| SEBASTIEN ANSOULT | ON FILE |
| SEBASTIEN ANTOINE CATALDO | ON FILE |
| SEBASTIEN ARDIN | ON FILE |
| SEBASTIEN ASHBY | ON FILE |
| SEBASTIEN ASSING | ON FILE |
| SEBASTIEN BENOIT DE MARCHI | ON FILE |
| SEBASTIEN BENOIT OPPETIT | ON FILE |
| SEBASTIEN BERNARD FRANCK CARREY | ON FILE |
| SEBASTIEN BIANCHI | ON FILE |
| SEBASTIEN BLAIS | ON FILE |
| SEBASTIEN BONNAMOUR | ON FILE |
| SEBASTIEN BONNEFOY | ON FILE |
| SEBASTIEN BOSQUIER | ON FILE |
| SEBASTIEN BOUBET | ON FILE |
| SEBASTIEN BOURGAULT | ON FILE |
| SEBASTIEN BRUNO GILBERT CARPI | ON FILE |
| SEBASTIEN BRUYERE | ON FILE |
| SEBASTIEN CALETTI | ON FILE |
| SEBASTIEN CHARLES GILBERT ZEITOUNTZIAN | ON FILE |
| SEBASTIEN CHARPIE | ON FILE |
| SEBASTIEN CHRISTOPHE D LHEUREUX | ON FILE |
| SEBASTIEN CHRISTOPHE SANTIAGO | ON FILE |
| SEBASTIEN CLAUDE ANDRE PIERRE NAGEL | ON FILE |
| SEBASTIEN CLAUDE PIERRE HERESBACH | ON FILE |
| SEBASTIEN CORENTIN GOUABAU | ON FILE |
| SEBASTIEN COTIN | ON FILE |
| SEBASTIEN DANIEL BARAHONA | ON FILE |
| SEBASTIEN DANIEL BEDEL | ON FILE |
| SEBASTIEN DAVEJEAN | ON FILE |
| SEBASTIEN DE LUCA | ON FILE |
| SEBASTIEN DE VALKENAERC | ON FILE |
| SEBASTIEN DELISLE | ON FILE |
| SEBASTIEN DUBOS | ON FILE |
| SEBASTIEN DUFOUR | ON FILE |
| SEBASTIEN DUVAL | ON FILE |
| SEBASTIEN DYLAN ALBERT DARMIGNY | ON FILE |
| SEBASTIEN EMMANUEL DEVOS | ON FILE |
| SEBASTIEN EMO | ON FILE |
| SEBASTIEN ENDRES | ON FILE |
| SEBASTIEN ERNEST GILBERT BOUCHER | ON FILE |
| SEBASTIEN ETIENNE SOUCANE | ON FILE |
| SEBASTIEN EUGENE OLIVIER ACHAMANA | ON FILE |
| SEBASTIEN FABRICE PATRICE DARCHIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIEN FILIPE | ON FILE |
| SEBASTIEN FRANCOIS LEHMANN | ON FILE |
| SEBASTIEN FRANCOIS V SCOUMANNE | ON FILE |
| SEBASTIEN FRANCOIS VINCENT LAPORTE | ON FILE |
| SEBASTIEN FREDERIC PIN | ON FILE |
| SEBASTIEN GARCIA | ON FILE |
| SEBASTIEN GASTON MORELLI | ON FILE |
| SEBASTIEN GAUTHIER-NADEAU | ON FILE |
| SEBASTIEN GENTRIC | ON FILE |
| SEBASTIEN GEORGES FREDERIC HITIER | ON FILE |
| SEBASTIEN GEORGES JOSEPH SABAT | ON FILE |
| SEBASTIEN GHISLAIN D VION | ON FILE |
| SEBASTIEN GILBERT GEORGES BURVENICH | ON FILE |
| SEBASTIEN GILLES HUREL | ON FILE |
| SEBASTIEN GIRARD | ON FILE |
| SEBASTIEN GUENETTE | ON FILE |
| SEBASTIEN HARNOIS | ON FILE |
| SEBASTIEN HEIREMANS | ON FILE |
| SEBASTIEN HUYGHE | ON FILE |
| SEBASTIEN JACQUES ANDRE BEAUCHAMP | ON FILE |
| SEBASTIEN JACQUES HENRI ROITEL | ON FILE |
| SEBASTIEN JACQUES LUCIEN BARRET | ON FILE |
| SEBASTIEN JACQUES M HAAS DE MUNCK | ON FILE |
| SEBASTIEN JAN WYLLEMAN | ON FILE |
| SEBASTIEN JEAN HENRI MACE | ON FILE |
| SEBASTIEN JEAN JULIEN FRANCIS CODUS | ON FILE |
| SEBASTIEN JEAN LUCIEN FABRICE CHARPENTIER | ON FILE |
| SEBASTIEN JEAN M DESMET | ON FILE |
| SEBASTIEN JEAN PIERRE BARON | ON FILE |
| SEBASTIEN JEAN RENE MARCEL FERRAND | ON FILE |
| SEBASTIEN JEAN VIRGILE COUROUVE | ON FILE |
| SEBASTIEN JEAN-ANDRE CORNETTE | ON FILE |
| SEBASTIEN JEAN-MARIE TONKA | ON FILE |
| SEBASTIEN JEREMY MATHIEU CHAUMEIL | ON FILE |
| SEBASTIEN JONATHAN ELISMAR | ON FILE |
| SEBASTIEN JOSEPH STEPHANE KORBA | ON FILE |
| SEBASTIEN JULIEN MARTZ | ON FILE |
| SEBASTIEN LABRIE | ON FILE |
| SEBASTIEN LAGOINHA | ON FILE |
| SEBASTIEN LARMIER | ON FILE |
| SEBASTIEN LAURENT DUFRESNE | ON FILE |
| SEBASTIEN LAURENT ROBERT COUSIN | ON FILE |
| SEBASTIEN LAURENT V LOIX | ON FILE |
| SEBASTIEN LEBEAU | ON FILE |
| SEBASTIEN LENTES | ON FILE |
| SEBASTIEN LIONEL ROQUES | ON FILE |
| SEBASTIEN LOSIER MALLAIS | ON FILE |
| SEBASTIEN LOUIS CLAUDE DARDENNE | ON FILE |
| SEBASTIEN MALLAIS | ON FILE |
| SEBASTIEN MARIE M CHARLIER | ON FILE |
| SEBASTIEN MARIE PASCAL SERG DEGREMONT | ON FILE |
| SEBASTIEN MATHIEU CORCHIA | ON FILE |
| SEBASTIEN MATTHIEU PIERRE CHABERT | ON FILE |
| SEBASTIEN MICHEL CYRILLE YVON GRIMOUX | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBASTIEN MICHEL DELRIEUX | ON FILE |
| SEBASTIEN MICHEL MAURICE SAINT-MARC | ON FILE |
| SEBASTIEN MICHEL OLIVIER GOURLAOUEN | ON FILE |
| SEBASTIEN MILLON | ON FILE |
| SEBASTIEN MOISE | ON FILE |
| SEBASTIEN NICOLAS CARRE | ON FILE |
| SEBASTIEN NICOLAS SERGE ROSTAGNO | ON FILE |
| SEBASTIEN OLIVIER LOYER | ON FILE |
| SEBASTIEN OUELLET | ON FILE |
| SEBASTIEN OUELLETTE | ON FILE |
| SEBASTIEN PAON | ON FILE |
| SEBASTIEN PASCAL CHRISTIAN GOAVEC | ON FILE |
| SEBASTIEN PASCAL EUGENE BIONDOLILLO | ON FILE |
| SEBASTIEN PATRICK GEMMER | ON FILE |
| SEBASTIEN PAUL PORCHE | ON FILE |
| SEBASTIEN PAUL-COMEAU | ON FILE |
| SEBASTIEN PERENON | ON FILE |
| SEBASTIEN PHILIPPE CARRON | ON FILE |
| SEBASTIEN PHILIPPE TOULET | ON FILE |
| SEBASTIEN PIERRE ANDRE JAMBOU | ON FILE |
| SEBASTIEN PIERRE MULLER | ON FILE |
| SEBASTIEN PIERRE R REPS | ON FILE |
| SEBASTIEN PIRARD | ON FILE |
| SEBASTIEN R DREOSSI | ON FILE |
| SEBASTIEN REDON | ON FILE |
| SEBASTIEN RENE LEON PILLIEN | ON FILE |
| SEBASTIEN RICHARD EMILE MAXIME TALBOT | ON FILE |
| SEBASTIEN RIMAZ | ON FILE |
| SEBASTIEN ROGER DANIEL VERONESE | ON FILE |
| SEBASTIEN RONTEIX | ON FILE |
| SEBASTIEN ROSA | ON FILE |
| SEBASTIEN ROUSSEL | ON FILE |
| SEBASTIEN SALOMON | ON FILE |
| SEBASTIEN SCHWARTZ | ON FILE |
| SEBASTIEN SERGE ANTILLE | ON FILE |
| SEBASTIEN SPANDRIO | ON FILE |
| SEBASTIEN SZELAG | ON FILE |
| SEBASTIEN TEVA DENIS MARIE GLOAGUEN | ON FILE |
| SEBASTIEN TIMOTHE JEAN-LOUIS VERDIERE | ON FILE |
| SEBASTIEN YOANN MAUVE | ON FILE |
| SEBASTIEN ZANIN | ON FILE |
| SEBASTIJAN BABOJELIC | ON FILE |
| SEBASTJAN BRUSNIK | ON FILE |
| SEBASTJAN GRESAK | ON FILE |
| SEBASTJAN TERBUC | ON FILE |
| SEBATI FUTURE SEABA | ON FILE |
| SEBE AMESSAN JEREMIE GOUAGBE | ON FILE |
| SEBENZOKWAKHE NKANYISO SHANDU | ON FILE |
| SEBESTIEN FERNAND YVES WATELET | ON FILE |
| SEBIHA USLU | ON FILE |
| SEBIN JOHN ALAPATT | ON FILE |
| SEBINA WILCOCK | ON FILE |
| SEBINA WILCOCK | ON FILE |
| SEBOSISIWE JAMES | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEBOUH KALOUSSIAN | ON FILE |
| SEBRINA ESTELLA BUTTS | ON FILE |
| SEBS SUPA | ON FILE |
| SEBU ALTER | ON FILE |
| SECIL ELUSTU | ON FILE |
| SECKIN ERKUT | ON FILE |
| SECKIN ESEN | ON FILE |
| SECKIN KAPUCUOGLU | ON FILE |
| SECONDINA MIGNINI | ON FILE |
| SECURITY TESTING | ON FILE |
| SECURITY TESTING | ON FILE |
| SECURITY TESTING | ON FILE |
| SECURITY TESTING | ON FILE |
| SEDA ALBAYRAK KEFELI | ON FILE |
| SEDA NUR AYDIN | ON FILE |
| SEDA NUR TIRAKI | ON FILE |
| SEDAD SUBASIC | ON FILE |
| SEDANUR SELCUK | ON FILE |
| SEDARIN LEON PERRY | ON FILE |
| SEDAT FARUK YILDIZ | ON FILE |
| SEDAT KEREM DURMUS | ON FILE |
| SEDAT KILIC | ON FILE |
| SEDAT OLCER | ON FILE |
| SEDAT RIZA | ON FILE |
| SEDAT SEKER | ON FILE |
| SEDAT SULEYMAN | ON FILE |
| SEDDIGHEH KHOSHKHOUY ALISARAEI | ON FILE |
| SEDDIK JABALLAH | ON FILE |
| SEDDRICK BRET WEEKES | ON FILE |
| SEDEF PAZAR | ON FILE |
| SEDIN MUSTAFAGIC | ON FILE |
| SEDRICK JEANNE SPILLERS | ON FILE |
| SEDRICK LAWSON | ON FILE |
| SEDRICK WAYNE BURRELL | ON FILE |
| SEDTHAWUT KITTICHAIPAT | ON FILE |
| SEE HOCK HO | ON FILE |
| SEE SIANG CHAI | ON FILE |
| SEE LIM | ON FILE |
| SEE LOK BECKY CHOW | ON FILE |
| SEE LONG CHOW | ON FILE |
| SEE WAI ALISON YEUNG | ON FILE |
| SEE WEI LI WILLY | ON FILE |
| SEE WEI XIN | ON FILE |
| SEE XIAO QI | ON FILE |
| SEE YENG YIOW | ON FILE |
| SEE YI CONG | ON FILE |
| SEE YI TEIK | ON FILE |
| SEE YI XIAN | ON FILE |
| SEE YI ZE | ON FILE |
| SEE YING | ON FILE |
| SEE YING HERN AARON | ON FILE |
| SEE YING XIA | ON FILE |
| SEE YONG LIANG | ON FILE |
| SEEDI FYI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEEDORF MABUNDA | ON FILE |
| SEELAN SRIGANESATHASAN | ON FILE |
| SEEMA DASTAGIR | ON FILE |
| SEEMA SUSAIRAJ | ON FILE |
| SEEMAA K AIDEN | ON FILE |
| SEEN WEI CHEW | ON FILE |
| SEENA MOLAVI-NOJOMI | ON FILE |
| SEERALAN VIKASH | ON FILE |
| SEET YU FEI | ON FILE |
| SEET YUAN CHEN | ON FILE |
| SEETHA DINAPALI PALAWATTE | ON FILE |
| SEETHA KANTHI AKVATTA DEVAGE | ON FILE |
| SEETHALAKSHMI SELVAKUMAR | ON FILE |
| SEETHAPATHI RAJ | ON FILE |
| SEEUNGHUN LEE | ON FILE |
| SEEWELL LOUIS LEUNG | ON FILE |
| SEFA CIN | ON FILE |
| SEFA GOKCEK | ON FILE |
| SEFA KARAGOZ | ON FILE |
| SEFA KARAOLUK | ON FILE |
| SEFA KOTO | ON FILE |
| SEFA MUTLU | ON FILE |
| SEFA OZMEN | ON FILE |
| SEFA SARITAS | ON FILE |
| SEFER MEDIC | ON FILE |
| SEFETOGI PHETLHU KHAMA | ON FILE |
| SEFIKA TULIN YILDIRIMLAR | ON FILE |
| SEFKET SABOTIC | ON FILE |
| SEGJI SAIPRAKASH | ON FILE |
| SEGO CALVINIA MOGWASE | ON FILE |
| SEGUN DAVID ANTHONY | ON FILE |
| SEGUN OJO BOWEN | ON FILE |
| SEGUN OLAOLEWA ADEBAYO | ON FILE |
| SEGUN QUADRI ADEYEMO | ON FILE |
| SEGUN SHUAIB OYETORO | ON FILE |
| SEGUN TOSIN SHOFOLAHAN | ON FILE |
| SEGUNDO BLADIMIR PAVON VARGAS | ON FILE |
| SEGUNDO CHINCHO TERAN KIM | ON FILE |
| SEGUNDO EULOGIO AGUERO | ON FILE |
| SEGUNDO HUMBERTO TRUJILLO CORONEL | ON FILE |
| SEGUNDO TORRES NUESTRO | ON FILE |
| SEH AMAD DA OH | ON FILE |
| SEHMUS DENIZ | ON FILE |
| SEI JIN LEE | ON FILE |
| SEIF AHMED RAMADAN ABDELAZIM | ON FILE |
| SEIF BAYOUDH | ON FILE |
| SEIF HESHAM SAAD ZAGHLOUL SALEH | ON FILE |
| SEIF JOHN  HEMED | ON FILE |
| SEIF JOHN HEMED | ON FILE |
| SEIF LAFLAF | ON FILE |
| SEIFEDDIN JAMAL AHMAD AL SARYREH | ON FILE |
| SEIFEDDINE MOUSSA | ON FILE |
| SEIGNEURE KAMIWAKO MABIKA | ON FILE |
| SEILA KURECKO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEILA OKANOVIC | ON FILE |
| SEINDE ASHLEY SAMUEL AJAYI | ON FILE |
| SEIPATI MATHILDA MEMANI | ON FILE |
| SEIPONE ROSINAH MATSEPE | ON FILE |
| SEISO NGWENYA | ON FILE |
| SEJADA BEGIC | ON FILE |
| SEJADA SAHDAN | ON FILE |
| SEJAL KETANKUMAR PATEL | ON FILE |
| SEJAT ALI | ON FILE |
| SEJDIN MUSTAFIC | ON FILE |
| SEJIN HAN | ON FILE |
| SEJLA SALKOVIC | ON FILE |
| SEK BABAR ALLI | ON FILE |
| SEK HUNG LAM | ON FILE |
| SEK JONG CHAI | ON FILE |
| SEKABUUZA BENJAMIN | ON FILE |
| SEKANTA DAVID KHALO | ON FILE |
| SEKHA MOKHATTAR | ON FILE |
| SEKHOLOME JOHANNES LEBESA | ON FILE |
| SEKOELE MORRIS RAMAJOE | ON FILE |
| SEKOU KONE | ON FILE |
| SEKOU LUQMAN ABDUL HAKIM AHMAD | ON FILE |
| SELA WEINROB | ON FILE |
| SELAHATTIN ENES KALDIRIMCI | ON FILE |
| SELAHATTIN PAZAR | ON FILE |
| SELAHATTIN S BASKURT | ON FILE |
| SELAHATTIN SERKAN BAYAR | ON FILE |
| SELAM AGEGNEHU TEREFE | ON FILE |
| SELBY CHRISTINE RAINS | ON FILE |
| SELCUK KIZILISIK | ON FILE |
| SELCUK OEKSUEZ | ON FILE |
| SELCUK TEOMAN | ON FILE |
| SELCUK TUYGUN | ON FILE |
| SELCUKHAN SAHBAZ | ON FILE |
| SELDA KARA | ON FILE |
| SELDA KARA | ON FILE |
| SELDRICK SACHIN SADANAND | ON FILE |
| SELEEM HUSSEIN SHAALAN | ON FILE |
| SELEHA MOHICA SHODING | ON FILE |
| SELENA ELIZABETH CABRERA | ON FILE |
| SELENA O SULLIVAN | ON FILE |
| SELENA RUIZ GARRIDO | ON FILE |
| SELENE AILEN PITRA BISTMAN | ON FILE |
| SELENE AYLEN HERRERA | ON FILE |
| SELENE BARBIERATO | ON FILE |
| SELENE MACARENA DE BEITIA | ON FILE |
| SELENE PHANTOMHIVE | ON FILE |
| SELENE SERRANO LUQUE | ON FILE |
| SELENKA TARANIS MARTINOT | ON FILE |
| SELENYA STRACUZZI | ON FILE |
| SELIM ANTHONY EL MALKI | ON FILE |
| SELIM Ã–ZCAN | ON FILE |
| SELIM BAY | ON FILE |
| SELIM BOYUK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SELIM CAGLAR | ON FILE |
| SELIM CEK | ON FILE |
| SELIM ERISEN | ON FILE |
| SELIM GEDIK | ON FILE |
| SELIM GEZGIN | ON FILE |
| SELIM GORKEM EGIN | ON FILE |
| SELIM GUNEYSU | ON FILE |
| SELIM JAHANGIR | ON FILE |
| SELIM MIRZA SCHLEICHER | ON FILE |
| SELIM TAVUKCUOGLU | ON FILE |
| SELIM YILMAZ | ON FILE |
| SELIMHAN SEBIL | ON FILE |
| SELIMOT ABOSEDE OGUNBAYO | ON FILE |
| SELIN BILGINAN | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN TOSCA STOLL | ON FILE |
| SELIN WEIKARD | ON FILE |
| SELINA KOK AL LI | ON FILE |
| SELINA MARK | ON FILE |
| SELINA MEEKANA MDAKI | ON FILE |
| SELINA OLUREMILEKUN MOURE | ON FILE |
| SELINA PIPER | ON FILE |
| SELINA SHANTEL COLLINS | ON FILE |
| SELJI BRETT LARSEN | ON FILE |
| SELLA DEVITA | ON FILE |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | ON FILE |
| SELLAMALAI VADAMALAI | ON FILE |
| SELLENNA JEAN WEAVER | ON FILE |
| SELLO ALFRED RAMAKWELA | ON FILE |
| SELLO JOHANNES MOLAMODI | ON FILE |
| SELM YOUSUF BISWAS | ON FILE |
| SELMA AINA ENDJALA | ON FILE |
| SELMA ANNELISE BLEMINGS | ON FILE |
| SELMA CARINA | ON FILE |
| SELMA CELIK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SELMA DIGNA ANKONE | ON FILE |
| SELMA HODZIC | ON FILE |
| SELMA KIR | ON FILE |
| SELMA MURANOVIC | ON FILE |
| SELOGADI NGWANANGWATO MAMPANE | ON FILE |
| SELOM MAWUENA VIGAN | ON FILE |
| SELVA ALEMAN | ON FILE |
| SELVA KUMAR | ON FILE |
| SELVA MALAR | ON FILE |
| SELVAKUMAR KOLANJI | ON FILE |
| SELVAKUMAR SELVARAJ | ON FILE |
| SELVAKUMARI RAVI | ON FILE |
| SELVAM ANNAMALAI | ON FILE |
| SELVAM CHRISTY | ON FILE |
| SELVAM KASIIYYA | ON FILE |
| SELVAM SUBRAMANIYAN | ON FILE |
| SELVAN A/L NALATHAMBY | ON FILE |
| SELVAN KOLANJI | ON FILE |
| SELVAN THAMIZHIRAI | ON FILE |
| SELVANATHAN THAYUMANAVAN | ON FILE |
| SELVARAJ AK | ON FILE |
| SELVARAJ VENKADACHALAM | ON FILE |
| SELVAVINAYAGAM GOPAL | ON FILE |
| SELVEDIN SALKIC | ON FILE |
| SELVENTHIRAN VELU | ON FILE |
| SELVER ACIKGOZ | ON FILE |
| SELVI | ON FILE |
| SELVI AKHAN | ON FILE |
| SELVI CHINNATHAMBI | ON FILE |
| SELVI DURAISAMY | ON FILE |
| SELVI ELUMALAI | ON FILE |
| SELVI IRMAK | ON FILE |
| SELVI MANI | ON FILE |
| SELVI NICHDAS | ON FILE |
| SELVI S | ON FILE |
| SELVIGA LISTYANINGRUM | ON FILE |
| SELVIN ABEL RAMIREZ | ON FILE |
| SELVIN SURESH SALIAN | ON FILE |
| SELWYN MING HEI CHUI | ON FILE |
| SEM DAVID RAPINI FERNANDEZ | ON FILE |
| SEM HUBERTUS WILHELMUS BERDEN | ON FILE |
| SEM JAAP STROO | ON FILE |
| SEM JOHANNES PETRUS VERBOCHT | ON FILE |
| SEM JOSHUA BAKKER | ON FILE |
| SEM LOOS | ON FILE |
| SEM ROAN GROENENDAL | ON FILE |
| SEMA BEKIROGLU | ON FILE |
| SEMA NUR CANSEVER | ON FILE |
| SEMA UGUREL | ON FILE |
| SEMANUR ALTAY | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMEN EVDOKIMOV | ON FILE |
| SEMEN EVDOKIMOV | ON FILE |
| SEMEN ALEKSANDROVICH VIGOVSKIY | ON FILE |
| SEMEN BUDRIN | ON FILE |
| SEMEN KAZANTSEV | ON FILE |
| SEMEN LEVTEROPULLO | ON FILE |
| SEMEN MALTSEV | ON FILE |
| SEMEN POLYAKOV | ON FILE |
| SEMEN POPOV | ON FILE |
| SEMEN SENENOV | ON FILE |
| SEMEN SENENOV | ON FILE |
| SEMEN SHUPPE | ON FILE |
| SEMEN VLADIMIROVICH TOLSTIKOV | ON FILE |
| SEMEN ZABELYSHENSKIY | ON FILE |
| SEMERE F GHEBREYESUS | ON FILE |
| SEMERE F GHEBREYESUS | ON FILE |
| SEMI BENAOUADI | ON FILE |
| SEMIH ACAROGLU | ON FILE |
| SEMIH AKTURK | ON FILE |
| SEMIH AKYUZ | ON FILE |
| SEMIH AYDOGDU | ON FILE |
| SEMIH ERDEM | ON FILE |
| SEMIH EVREN | ON FILE |
| SEMIH KARADAG | ON FILE |
| SEMIH KINDAR | ON FILE |
| SEMIH ONCER | ON FILE |
| SEMIH OZMEN | ON FILE |
| SEMIH SEKIP ERDEM | ON FILE |
| SEMIH TEKIN | ON FILE |
| SEMIN KIM | ON FILE |
| SEMIN PARK | ON FILE |
| SEMION TURCANU | ON FILE |
| SEMIR BAJRAMOVSKI | ON FILE |
| SEMIR MASIC | ON FILE |
| SEMIR MUSIC | ON FILE |
| SEMIR YIIMAZ | ON FILE |
| SEMIR ZHAID SOWAN CAPELLA | ON FILE |
| SEMITH KASAR | ON FILE |
| SEMYON DVORNIKOV | ON FILE |
| SEMYON RENATOVICH WILLIAMS | ON FILE |
| SEMYON VICTOR FEDOTOV | ON FILE |
| SEN HO SO | ON FILE |
| SEN HU | ON FILE |
| SEN LIN | ON FILE |
| SEN MAL | ON FILE |
| SEN MAL | ON FILE |
| SEN MAL | ON FILE |
| SEN MAL | ON FILE |
| SENA ATASEVER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SENA KAYNARKAYA | ON FILE |
| SENA KUSANOVIC | ON FILE |
| SENAD HODZA | ON FILE |
| SENAD MURANOVIC | ON FILE |
| SENAD TOSKA | ON FILE |
| SENADA ATANASOVSKA | ON FILE |
| SENADA SEHOVIC | ON FILE |
| SENADEERA GALKETIYA ARAWE SUPUN CHAMARA | ON FILE |
| SENADHIRA NAWARATHNA BANDARA NAWARATHNA RATHNAYAKA MUDIYANSELAGE | ON FILE |
| SENADI MALJOKU | ON FILE |
| SENAIT ASEFA TESHOME | ON FILE |
| SENAN MICHAEL MARIUS ANTOINE DALMEIDA | ON FILE |
| SENANAYAKA MUDIYANSELAGE PUBUDU | ON FILE |
| SENANAYAKE MUDIYANSELAGE AROSHI ERANDIKA SENANAYAKE | ON FILE |
| SENARATHNA KALUWADEWA THISARA NISHAN | ON FILE |
| SENARIO MONTALVAO MELO | ON FILE |
| SENAVIRATHNA GAMLATH RALALAGE DILSHAN THIMUD | ON FILE |
| SENBAGAM AYYANAR | ON FILE |
| SENCER ALAGOZ | ON FILE |
| SENDURAN SUBRAMANIAM | ON FILE |
| SENER COLAK | ON FILE |
| SENESH ANURADHA GAMAGE MERAGNGNA GAMAGE | ON FILE |
| SENG CHER CHIN | ON FILE |
| SENG CHI AO | ON FILE |
| SENG CHIEW LEE | ON FILE |
| SENG KONG YEOH | ON FILE |
| SENG LEE SIANG | ON FILE |
| SENG LEONG OH | ON FILE |
| SENG LIM | ON FILE |
| SENG LIN TANG | ON FILE |
| SENG MENG TET | ON FILE |
| SENG SIEW CHUAH | ON FILE |
| SENG YIP LEE | ON FILE |
| SENG YONG LOH | ON FILE |
| SENGKY TUON BRUN | ON FILE |
| SENGUL CELIK | ON FILE |
| SENGUL COLAK | ON FILE |
| SENGUL INAN | ON FILE |
| SENGUL SUME | ON FILE |
| SENGUTTUVAN SADAIYAPPAN | ON FILE |
| SENIHA DURMUS | ON FILE |
| SENNCOUNSA FRANCK ARNAULT KOFFI | ON FILE |
| SENNE DE MIL | ON FILE |
| SENNY JUSTIN MARLON KALIDIEN | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL OGUZHAN TUZCUOGLU | ON FILE |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | ON FILE |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | ON FILE |
| SENTHAMARAI MANI | ON FILE |
| SENTHIL ARUMUGAM SAMIRAJ PANNEER SELVAM | ON FILE |
| SENTHIL KUMAR | ON FILE |
| SENTHIL KUMAR NITHEES KUMAR | ON FILE |
| SENTHIL MURUGAN SUBRAMANI | ON FILE |
| SENTHILKUMAR KALIYAMOORTHI | ON FILE |
| SENTHILKUMAR PERIYASAMY | ON FILE |
| SENTHILKUMARR SRINIVASAN | ON FILE |
| SENURI APSARA SUBHASINGHA MERAWARA RALALAGE | ON FILE |
| SEN-XIANG ZHOU | ON FILE |
| SENXUAN WANG | ON FILE |
| SEO & MARKETING ONLINE | ON FILE |
| SEO JEONG MOON | ON FILE |
| SEO PUEH NG | ON FILE |
| SEOJUNE LEE | ON FILE |
| SEOK HWEE NG | ON FILE |
| SEOK MIN KWON | ON FILE |
| SEOK SEON | ON FILE |
| SEOK WEI CHEW | ON FILE |
| SEOKGYU JI | ON FILE |
| SEOKHO OH | ON FILE |
| SEOKJOON HAN | ON FILE |
| SEOKWOO HONG | ON FILE |
| SEOKWOO JUNG | ON FILE |
| SEON AH HER | ON FILE |
| SEON KONG MING YEW | ON FILE |
| SEONG JUN LIM | ON FILE |
| SEONG MIN CHO | ON FILE |
| SEONG TAEK KWON | ON FILE |
| SEONG YIT GOH | ON FILE |
| SEONGCHAN NOH | ON FILE |
| SEONGGYU KIM | ON FILE |
| SEONGGYUN KIM | ON FILE |
| SEONGHA LIM | ON FILE |
| SEONGJAE LEE | ON FILE |
| SEONGLYONG JIN | ON FILE |
| SEONGSOON JEONG | ON FILE |
| SEONJEONG LEE | ON FILE |
| SEON-U KIM | ON FILE |
| SEONYE CHOI | ON FILE |
| SEONYE CHOI | ON FILE |
| SEOUNG JU HONG | ON FILE |
| SEOUNGJOON LEE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEOW CHOON KEONG | ON FILE |
| SEOW CHUN SIAN (XIAO JUNXIAN) | ON FILE |
| SEOW HWEE NG | ON FILE |
| SEOW HWEE TAT (XIAO HUIDA) | ON FILE |
| SEOW JIA MING MARCUS | ON FILE |
| SEOW JIA QI JACKY | ON FILE |
| SEOW SEONG LAW | ON FILE |
| SEOW WEI QI | ON FILE |
| SEOW WEI QING | ON FILE |
| SEOW WEN JIE | ON FILE |
| SEOW WEN JIE | ON FILE |
| SEOW WEN ZHENG | ON FILE |
| SEOW YEE JIAT | ON FILE |
| SEOW YUAN SHAO | ON FILE |
| SEP VAN LIMBORGH | ON FILE |
| SEPEHR AZIZ | ON FILE |
| SEPEHR HAKAKIAN | ON FILE |
| SEPHI JOSEPH SHAPIRA | ON FILE |
| SEPHORAT RUTH FRANCOIS | ON FILE |
| SEPIDEH SHARBAF | ON FILE |
| SEPP ANTHONIUS LIMBURG | ON FILE |
| SEPP STROBEL | ON FILE |
| SEPPE CAMIEL OSTEUX | ON FILE |
| SEPTIMIU ROMAN | ON FILE |
| SEPULVEDA GUZMAN LUZ DALIA | ON FILE |
| SEPUTRO KOKASIK | ON FILE |
| SEQUOIA TAYRYN ROY CERVANTES | ON FILE |
| SER LAZ | ON FILE |
| SER LAZ | ON FILE |
| SERA REBECCA CROW | ON FILE |
| SERAFIM CHRISTOS CANAVOS | ON FILE |
| SERAFIN PINEDA | ON FILE |
| SERAFIN SERRANO PORRAS | ON FILE |
| SERAFIN VILLASENOR | ON FILE |
| SERAFINA BUONVICINO | ON FILE |
| SERAFINA LIBERINA DANGELO | ON FILE |
| SERAH NKIRU JOSEPH | ON FILE |
| SERAINA BACKER | ON FILE |
| SERAJ ANSARI MD | ON FILE |
| SERAME JACOB NKUKU | ON FILE |
| SERAP ILGUN | ON FILE |
| SERAPHIN JOEL FABIAN BERNHART | ON FILE |
| SERAPHINO HUANG DANG SONG | ON FILE |
| SERAPIO CRUZ XUJUR CHIC | ON FILE |
| SERASINGHA BALAHEWALAGE ASHAN ISURANGA | ON FILE |
| SERBAN PAVALACHE | ON FILE |
| SERBAN DRAGOMIR AGACHE | ON FILE |
| SERBAN MARC BUIA | ON FILE |
| SERBEST OGUZ | ON FILE |
| SERCAN ALGIN | ON FILE |
| SERCAN AYDOGAN | ON FILE |
| SERCAN BAS | ON FILE |
| SERCAN KIRMIZI | ON FILE |
| SERCAN OKTAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERCAN UZLUK | ON FILE |
| SERCAN YILDIRIM | ON FILE |
| SERDAL BOZKURT | ON FILE |
| SERDAR BASTURK | ON FILE |
| SERDAR BERK EREN | ON FILE |
| SERDAR BISI | ON FILE |
| SERDAR COPUR | ON FILE |
| SERDAR COSKUN | ON FILE |
| SERDAR ENGIN KARAOSMANOGLU | ON FILE |
| SERDAR EREN GURSOY | ON FILE |
| SERDAR FIL | ON FILE |
| SERDAR GÃŒLTEKIN | ON FILE |
| SERDAR KAPLAN | ON FILE |
| SERDAR KAYA | ON FILE |
| SERDAR KILIC | ON FILE |
| SERDAR ONEL | ON FILE |
| SERDAR OZER | ON FILE |
| SERDAR SENAY | ON FILE |
| SERDAR SU | ON FILE |
| SERDAR TUGCU | ON FILE |
| SERDAR YASAK | ON FILE |
| SERDO BUONAGURA | ON FILE |
| SEREF CELIKEL | ON FILE |
| SEREF KESER | ON FILE |
| SEREGA SEREDA | ON FILE |
| SEREN MEMIS | ON FILE |
| SERENA AMBROSINI | ON FILE |
| SERENA BERTONE | ON FILE |
| SERENA CAPILLI | ON FILE |
| SERENA CHEN | ON FILE |
| SERENA CICERO | ON FILE |
| SERENA DAWN ROTH | ON FILE |
| SERENA GRIFFIN | ON FILE |
| SERENA LONGO | ON FILE |
| SERENA MELISSA LOPEZ | ON FILE |
| SERENA PALEARI | ON FILE |
| SERENA PEARL MAIHI | ON FILE |
| SERENA PIERINA EVA DAL GRANDE | ON FILE |
| SERENE SOON HOI LENG | ON FILE |
| SERENELLA BEAKOVIC | ON FILE |
| SERENITE BAKODOK | ON FILE |
| SERENITY ANN ANDERSON | ON FILE |
| SERENITY SAPPHIRE GUERRERO | ON FILE |
| SEREY WATTANAK BUN | ON FILE |
| SERGE AMOUROUX | ON FILE |
| SERGE ANDREEV | ON FILE |
| SERGE BAUVET | ON FILE |
| SERGE BORIS PAK | ON FILE |
| SERGE CANISTRI | ON FILE |
| SERGE CONSTANTIN BRACQ | ON FILE |
| SERGE D VAN AMSTEL | ON FILE |
| SERGE DEMONDE MONPOEHO | ON FILE |
| SERGE FABRICE PAYET | ON FILE |
| SERGE FRANCISCO VALSSE EVANGELISTA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERGE GIORGI | ON FILE |
| SERGE JOSEPH MARC RICHARD | ON FILE |
| SERGE JOZEF M SIMONS | ON FILE |
| SERGE KAISER ERNSTER | ON FILE |
| SERGE KAMWANDA KANDA | ON FILE |
| SERGE KONTER | ON FILE |
| SERGE MOERS | ON FILE |
| SERGE MUSHIGO | ON FILE |
| SERGE NOHAITI YOANN AUPHELLE | ON FILE |
| SERGE OLIVIER LUX | ON FILE |
| SERGE PATRICK BASSIONGOLI | ON FILE |
| SERGE REMI MALLE | ON FILE |
| SERGE RIBOT | ON FILE |
| SERGE ROBERT MICHEL BAUDREY | ON FILE |
| SERGE STEPHANE SANO | ON FILE |
| SERGEI ALEKSANDROVICH ABRIUTIN | ON FILE |
| SERGEI ALEKSANDROVICH FILIPPOV | ON FILE |
| SERGEI ALEKSEEVICH SHANIN | ON FILE |
| SERGEI ANATOLEVICH KRUPIN | ON FILE |
| SERGEI ANDREEV | ON FILE |
| SERGEI ARUTINOV | ON FILE |
| SERGEI DANILKIN | ON FILE |
| SERGEI DRYNOV | ON FILE |
| SERGEI DRYNOV | ON FILE |
| SERGEI EVGUENYVICH FEDULOV | ON FILE |
| SERGEI FEDOROVICH KOLESNIKOV | ON FILE |
| SERGEI GAEVOI | ON FILE |
| SERGEI GAFAROV | ON FILE |
| SERGEI GENNAD EVICH URAKOV | ON FILE |
| SERGEI GORBACHEV | ON FILE |
| SERGEI GRAUBERG | ON FILE |
| SERGEI GRIMSTAD | ON FILE |
| SERGEI IL DAROVICH NIZAMOV | ON FILE |
| SERGEI ILCHENKO | ON FILE |
| SERGEI ILINOV | ON FILE |
| SERGEI IUREVICH IAGOFAROV | ON FILE |
| SERGEI IVANOVICH RADKO | ON FILE |
| SERGEI IVLIEV | ON FILE |
| SERGEI KAPUSTIN | ON FILE |
| SERGEI KOZELKOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KUKLIN | ON FILE |
| SERGEI LIM | ON FILE |
| SERGEI LUKKONEN | ON FILE |
| SERGEI MOTORIN | ON FILE |
| SERGEI NIKOLAEVICH EREMENKO | ON FILE |
| SERGEI NIKOLAEVICH PETROV | ON FILE |
| SERGEI PAVLOVICH PUNANTSEV | ON FILE |
| SERGEI PETROVICH ROMASHKIN | ON FILE |
| SERGEI PETROVICH TASKAEV | ON FILE |
| SERGEI POPOV | ON FILE |
| SERGEI REBHUHN | ON FILE |
| SERGEI REVTOV | ON FILE |
| SERGEI RIABOV | ON FILE |
| SERGEI RIAZANTSEV | ON FILE |
| SERGEI SADOVNIKOV | ON FILE |
| SERGEI SERGEEVICH GLOTOV | ON FILE |
| SERGEI SERGEEVICH KIRILIUK | ON FILE |
| SERGEI SERGEEVICH ROMANOV | ON FILE |
| SERGEI SKLIAR | ON FILE |
| SERGEI STEPIN | ON FILE |
| SERGEI SUTORMIN | ON FILE |
| SERGEI TOLSTYKH | ON FILE |
| SERGEI TSURIKOV | ON FILE |
| SERGEI V SHEVARIOV | ON FILE |
| SERGEI VADIMOVICH KOSHELEV | ON FILE |
| SERGEI VALER EVICH CHERNOBYLOV | ON FILE |
| SERGEI VIACHESLAVOVICH POLIAKOV | ON FILE |
| SERGEI VIKTOROVICH BABKIN | ON FILE |
| SERGEI VLADIMIROVICH KHRENOV | ON FILE |
| SERGEI VLADIMIROVICH NIKULIN | ON FILE |
| SERGEI VOITEHOVICH | ON FILE |
| SERGEI ZUBAREV | ON FILE |
| SERGEJ BIBER | ON FILE |
| SERGEJ HENNING | ON FILE |
| SERGEJ KANDIC | ON FILE |
| SERGEJ KLESTER | ON FILE |
| SERGEJ KOROLEV | ON FILE |
| SERGEJ KUNZ | ON FILE |
| SERGEJ METZLER | ON FILE |
| SERGEJ STOLIC | ON FILE |
| SERGEJ TISSEN | ON FILE |
| SERGEJS GAVRILOVS | ON FILE |
| SERGEJS GUROVS | ON FILE |
| SERGEJS MASAKOVSKIS | ON FILE |
| SERGEJS MEITALOVS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERGEJS NUDNOJS | ON FILE |
| SERGEJS NUDNOJS | ON FILE |
| SERGEJS TISELSKIS | ON FILE |
| SERGEN COKO | ON FILE |
| SERGEN GOKMEN | ON FILE |
| SERGE-PACOME KOPOIN | ON FILE |
| SERGEY ABOVI SHAHBAZYAN | ON FILE |
| SERGEY ALEKSANDROVICH BARASHKOV | ON FILE |
| SERGEY ALEKSANDROVICH DEVYATKIN | ON FILE |
| SERGEY ALEKSANDROVICH FRANCEVIR | ON FILE |
| SERGEY ALEKSANDROVICH KARPOV | ON FILE |
| SERGEY ALEKSANDROVICH KOBYLYANSKIY | ON FILE |
| SERGEY ALEKSANDROVICH KOSHELEV | ON FILE |
| SERGEY ALEKSANDROVICH KRASNORUTSKIY | ON FILE |
| SERGEY ALEKSANDROVICH MAKAROV | ON FILE |
| SERGEY ALEKSANDROVICH MOROZOV | ON FILE |
| SERGEY ALEKSANDROVICH PANIN | ON FILE |
| SERGEY ALEKSANDROVICH SUCHKOV | ON FILE |
| SERGEY ALEKSANDROVICH YEVSTRATOV | ON FILE |
| SERGEY ANATOL YEVICH BELENKOV | ON FILE |
| SERGEY ANATOLYEVICH FOKIN | ON FILE |
| SERGEY ANATOUYEVICH GOROVOY | ON FILE |
| SERGEY BOTRYAKOV | ON FILE |
| SERGEY BUSYGIN | ON FILE |
| SERGEY CHERMAKOV | ON FILE |
| SERGEY EVGENYEVICH MELNIK | ON FILE |
| SERGEY FEDOROVICH GORBOV | ON FILE |
| SERGEY FROLOV | ON FILE |
| SERGEY GENNADYEVICH NESTEROV | ON FILE |
| SERGEY GORBUNOV | ON FILE |
| SERGEY GORYK | ON FILE |
| SERGEY GRIGOREVICH KROITOR | ON FILE |
| SERGEY GRUSHETSKIY | ON FILE |
| SERGEY IVANOVICH KUZMIN | ON FILE |
| SERGEY IVANOVICH PISHCHENKOV | ON FILE |
| SERGEY KAPIROV | ON FILE |
| SERGEY KASHITSYN | ON FILE |
| SERGEY KHLEVNYUK | ON FILE |
| SERGEY KHOLKIN | ON FILE |
| SERGEY KONSTANTINOVICH DERNOV | ON FILE |
| SERGEY KOROLEV | ON FILE |
| SERGEY KRASNOV | ON FILE |
| SERGEY KUZMIN | ON FILE |
| SERGEY LASTOCHKIN | ON FILE |
| SERGEY LORENS | ON FILE |
| SERGEY LOSYEV | ON FILE |
| SERGEY LVOVICH PODOLSKIY | ON FILE |
| SERGEY MARKOV | ON FILE |
| SERGEY MATKOVSKIY | ON FILE |
| SERGEY MIKHAYLOVICH GUSAKOV | ON FILE |
| SERGEY MIKHAYLOVICH SHUMKOV | ON FILE |
| SERGEY NIKOLAEVICH GOLIGOROY | ON FILE |
| SERGEY NIKOLAEVICH KUDASHKIN | ON FILE |
| SERGEY NIKOLAYEVICH GUSAROV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERGEY NIKOLAYEVICH KOSTYUKOV | ON FILE |
| SERGEY NIKOLAYEVICH KUZUBOV | ON FILE |
| SERGEY NIKOLAYEVICH PISNOV | ON FILE |
| SERGEY NIKOLAYEVICH RYZHINSKIY | ON FILE |
| SERGEY NIKOLAYEVICH STRELCHUK | ON FILE |
| SERGEY NOVICHENKO | ON FILE |
| SERGEY OGORODNIK | ON FILE |
| SERGEY OLEGOVICH CHERTOV | ON FILE |
| SERGEY OLEGOVICH MEDVEDEV | ON FILE |
| SERGEY OLEGOVICH SHADRIN | ON FILE |
| SERGEY PAVLOVICH LIPIN | ON FILE |
| SERGEY PETROVICH MATYUKOV | ON FILE |
| SERGEY POLISHCHUK | ON FILE |
| SERGEY POLUYAN | ON FILE |
| SERGEY ROMANOVICH KOROBOV | ON FILE |
| SERGEY ROSCHUPKIN | ON FILE |
| SERGEY SAMOYLOV | ON FILE |
| SERGEY SERGEYEVICH CHEREMIKHIN | ON FILE |
| SERGEY SERGEYEVICH CHIZHIKOV | ON FILE |
| SERGEY SERGEYEVICH KRASNOV | ON FILE |
| SERGEY SERGEYEVICH PERTSEV | ON FILE |
| SERGEY SERGEYEVICH SOLOD | ON FILE |
| SERGEY SERGEYEVICH VOLOGIN | ON FILE |
| SERGEY SHABELNIK | ON FILE |
| SERGEY SIMANKO | ON FILE |
| SERGEY SLUZHBIN | ON FILE |
| SERGEY SMIRNOV | ON FILE |
| SERGEY SOKOLOV | ON FILE |
| SERGEY STEPANOVICH SHEVCHENKO | ON FILE |
| SERGEY SUDAKOV | ON FILE |
| SERGEY SYABER | ON FILE |
| SERGEY TOGUNOV | ON FILE |
| SERGEY VAKAR | ON FILE |
| SERGEY VALENTINOVICH KOSHELEV | ON FILE |
| SERGEY VALERYEVICH MARKELOV | ON FILE |
| SERGEY VALERYEVICH ROMASHOV | ON FILE |
| SERGEY VASHUROV | ON FILE |
| SERGEY VASILYEVICH BUKAREV | ON FILE |
| SERGEY VASILYEVICH POZHIDAYEV | ON FILE |
| SERGEY VASILYEVICH YAKOVLEV | ON FILE |
| SERGEY VIKTOROVICH GORBACHEV | ON FILE |
| SERGEY VIKTOROVICH LAVROV | ON FILE |
| SERGEY VIKTOROVICH LEBEDEV | ON FILE |
| SERGEY VIKTOROVICH SHENDRIK | ON FILE |
| SERGEY VIKTOROVICH SMIRNOV | ON FILE |
| SERGEY VIKTOROVICH VOLKOV | ON FILE |
| SERGEY VITAL YEVICH SOLYARSKIY | ON FILE |
| SERGEY VLADIM ROVICH IVASHKOV | ON FILE |
| SERGEY VLADIMIROVICH KASIMOVSKIY | ON FILE |
| SERGEY VLADIMIROVICH KHITROV | ON FILE |
| SERGEY VLADIMIROVICH KULESHOV | ON FILE |
| SERGEY VLADIMIROVICH PALBIN | ON FILE |
| SERGEY VLADIMIROVICH RUDYKH | ON FILE |
| SERGEY VLADIMIROVICH SELYANINOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERGEY VOINICH | ON FILE |
| SERGEY VYACHESLAVOVICH ILYUKHIN | ON FILE |
| SERGEY WARNER | ON FILE |
| SERGEY WEINSTEIN | ON FILE |
| SERGEY YEVGENYEVICH BEZBORODOV | ON FILE |
| SERGEY YEVGENYEVICII VOLOCHKIN | ON FILE |
| SERGEY YUR YEVICH KAPLICH | ON FILE |
| SERGEY YURAKOV | ON FILE |
| SERGEY YURYEVICH KUZNETSOV | ON FILE |
| SERGEY YURYEVICH OVCHARENKO | ON FILE |
| SERGHEI CROITOR | ON FILE |
| SERGHEI NAIDION | ON FILE |
| SERGHEI NAIDION | ON FILE |
| SERGHEI PASCARI | ON FILE |
| SERGHEI RUSU | ON FILE |
| SERGI ANDRES I FERRER | ON FILE |
| SERGI DURAN TRIGO | ON FILE |
| SERGI HERRERO NOGUERA | ON FILE |
| SERGI MASSANEDA DONADEU | ON FILE |
| SERGI MEDINA QUIROGA | ON FILE |
| SERGI REYES MATES | ON FILE |
| SERGI VIZCAINO FUENTES | ON FILE |
| SERGID RODRIGUEZ GARCIA | ON FILE |
| SERGII BONDAR | ON FILE |
| SERGII CHERBADZHY | ON FILE |
| SERGII IASHCHUK | ON FILE |
| SERGII IVANOVICH VELICHKO | ON FILE |
| SERGII MOLDOVANOV | ON FILE |
| SERGII MOTUZENKO | ON FILE |
| SERGII POZHAROV | ON FILE |
| SERGII PUSHNIAK | ON FILE |
| SERGII PYVOVAROV | ON FILE |
| SERGII PYVOVAROV | ON FILE |
| SERGII TKACH | ON FILE |
| SERGIO  CANTAVENERA | ON FILE |
| SERGIO  GALVEZ JR | ON FILE |
| SERGIO  VICENTE ORTIZ | ON FILE |
| SERGIO ADRIAN CONTRERAS PALMA | ON FILE |
| SERGIO ADRIAN JUAREZ ROCHA | ON FILE |
| SERGIO AGUSTIN SALAZAR | ON FILE |
| SERGIO ALBERTO ALVAREZ | ON FILE |
| SERGIO ALBERTO ARELLANO RIO | ON FILE |
| SERGIO ALBERTO MONTESINO | ON FILE |
| SERGIO ALBERTO VELASCO MARBAN | ON FILE |
| SERGIO ALEJANDRO AHUMADA SANJURJO | ON FILE |
| SERGIO ALEJANDRO BULACIO | ON FILE |
| SERGIO ALEJANDRO BURGUETE VAZQUEZ | ON FILE |
| SERGIO ALEJANDRO CARRIZO | ON FILE |
| SERGIO ALEJANDRO PENA PENA | ON FILE |
| SERGIO ALEJANDRO VARGAS MORENO | ON FILE |
| SERGIO ALFREDO JUAREZ PALACIOS | ON FILE |
| SERGIO ALMAGUER CASAS | ON FILE |
| SERGIO ALONZO GUTIERREZ | ON FILE |
| SERGIO ALVARO HERRERA LOZA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERGIO ANDONI RAMIREZ | ON FILE |
| SERGIO ANDRES AMARIZ HIGUERA | ON FILE |
| SERGIO ANDRES AMARIZ HIGUERA | ON FILE |
| SERGIO ANDRES ESTRADA | ON FILE |
| SERGIO ANDRES JARAMILLO ROBLEDO | ON FILE |
| SERGIO ANDRES MASI | ON FILE |
| SERGIO ANGELO DISSEL | ON FILE |
| SERGIO ANTONIO ALMENDRO DE FIDELIBUS | ON FILE |
| SERGIO ANTONIO ARANGUEZ | ON FILE |
| SERGIO ANTONIO DA SILVA CORREIA | ON FILE |
| SERGIO ANTONIO LOPEZ CHAVEZ | ON FILE |
| SERGIO ANTONIO SERAFINI | ON FILE |
| SERGIO ANTONIO VAINA | ON FILE |
| SERGIO ARAYA | ON FILE |
| SERGIO ARAYA | ON FILE |
| SERGIO AREVALO ALARCON | ON FILE |
| SERGIO ARIEL QUIROGA | ON FILE |
| SERGIO ARTURO MENDOZA BARKOVSKY | ON FILE |
| SERGIO AUGUSTO ERAZO | ON FILE |
| SERGIO BAUTISTA GARCIA | ON FILE |
| SERGIO BENITO ALONSO | ON FILE |
| SERGIO BLANCO MORENO | ON FILE |
| SERGIO BORRAJO | ON FILE |
| SERGIO BUSQUIEL VILLAR | ON FILE |
| SERGIO CAL ZACARIAS | ON FILE |
| SERGIO CAL ZACARIAS | ON FILE |
| SERGIO CAL ZACARIAS | ON FILE |
| SERGIO CALDERON DE ANTONIO | ON FILE |
| SERGIO CANTAVENERA | ON FILE |
| SERGIO CANTAVENERA | ON FILE |
| SERGIO CAPDEVILA NUEZ | ON FILE |
| SERGIO CARMONA POVEDANO | ON FILE |
| SERGIO CASTIGLIONE | ON FILE |
| SERGIO CATALANO | ON FILE |
| SERGIO CENTENO | ON FILE |
| SERGIO CESAR ROSALES | ON FILE |
| SERGIO CHAVES PEREA | ON FILE |
| SERGIO CORONA | ON FILE |
| SERGIO CRIMI | ON FILE |
| SERGIO DA COSTA MIGUEL | ON FILE |
| SERGIO DA SILVA FIGUEIREDO | ON FILE |
| SERGIO DANIEL AVILA | ON FILE |
| SERGIO DANIEL BARRETO | ON FILE |
| SERGIO DANIEL ENCINA | ON FILE |
| SERGIO DANIEL KNAPHEIS | ON FILE |
| SERGIO DANIEL MEZA | ON FILE |
| SERGIO DANIEL SANGUINO | ON FILE |
| SERGIO DANIEL SCULCO | ON FILE |
| SERGIO DANIEL VARGAS | ON FILE |
| SERGIO DAVID CORONEL | ON FILE |
| SERGIO DAVID MOSCOSO GUTIERREZ | ON FILE |
| SERGIO DEL RUSTE LACABA | ON FILE |
| SERGIO DUARTE DA SILVA LEAL | ON FILE |
| SERGIO DUARTE PORTO MARTINS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERGIO E RAMIREZJIMENEZ | ON FILE |
| SERGIO E REYNOSO GALLEGO | ON FILE |
| SERGIO EDOUARD MURIS | ON FILE |
| SERGIO EDUARDO MENESES MAZO | ON FILE |
| SERGIO ELVIO LEMME | ON FILE |
| SERGIO EMANUEL GOMES BARGADO | ON FILE |
| SERGIO ENRIQUE CORREA RUEDA | ON FILE |
| SERGIO ESTEVAN ESPINOZA | ON FILE |
| SERGIO FABIAN MARIN RODRIGUEZ | ON FILE |
| SERGIO FABIAN MARIN RODRIGUEZ | ON FILE |
| SERGIO FABIAN MARIN RODRIGUEZ | ON FILE |
| SERGIO FABIAN MARIN RODRIGUEZ | ON FILE |
| SERGIO FABIAN PERTILE | ON FILE |
| SERGIO FERNANDO CUCCO | ON FILE |
| SERGIO FERRARIO | ON FILE |
| SERGIO FILIPE DA SILVA FERNANDES | ON FILE |
| SERGIO FILIPE DE BASTOS LIMA | ON FILE |
| SERGIO FILIPE LOPES DA CUNHA | ON FILE |
| SERGIO FILIPE VICENTE MORGADO CORREIA | ON FILE |
| SERGIO FLORES | ON FILE |
| SERGIO FLORES ESCOBAR | ON FILE |
| SERGIO FRAILE | ON FILE |
| SERGIO FREIRE LAMAS | ON FILE |
| SERGIO GABRIEL DUARTE DE SANTO ANTONIO | ON FILE |
| SERGIO GABRIEL GONZALEZ GARDEA | ON FILE |
| SERGIO GABRIEL KANCYPER | ON FILE |
| SERGIO GABRIEL PETRALIA | ON FILE |
| SERGIO GABRIEL ROLDAN | ON FILE |
| SERGIO GARCIA ARENALES | ON FILE |
| SERGIO GARCIA DIAZ | ON FILE |
| SERGIO GARCIA FERNANDEZ | ON FILE |
| SERGIO GARCIA GOMEZ | ON FILE |
| SERGIO GERARDO BENITEZ | ON FILE |
| SERGIO GHISI | ON FILE |
| SERGIO GIACOMINI | ON FILE |
| SERGIO GIUSEPPE ALAGNA | ON FILE |
| SERGIO GIUSEPPE NIOSI | ON FILE |
| SERGIO GONZALEZ VIZOSO | ON FILE |
| SERGIO GUICCIARDI | ON FILE |
| SERGIO GUILLERMO OLMOS | ON FILE |
| SERGIO GUSTAVO BIALOBRODA | ON FILE |
| SERGIO HARTZAG | ON FILE |
| SERGIO HENRIQUE MACHADO GONCALVES | ON FILE |
| SERGIO HERNAN DIAZ | ON FILE |
| SERGIO HERNAN VILLANUSTRE | ON FILE |
| SERGIO HORACIO VERGARA | ON FILE |
| SERGIO IDALBERTO LOPEZ GARCIA | ON FILE |
| SERGIO IMPERIALE | ON FILE |
| SERGIO IVAN CERVANTES ESCOBAR | ON FILE |
| SERGIO IVAN RIOS | ON FILE |
| SERGIO J ALBOMOZ | ON FILE |
| SERGIO JARAMILLO | ON FILE |
| SERGIO JAVIER MORA ARAYA | ON FILE |
| SERGIO JAVIER PETROVICH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERGIO JIMENEZ GARCIA | ON FILE |
| SERGIO JONATHAN MANZANARES | ON FILE |
| SERGIO KYU CHUL LEE LEE | ON FILE |
| SERGIO L CRESPO-FLORES | ON FILE |
| SERGIO L SOCITE | ON FILE |
| SERGIO LANZONE | ON FILE |
| SERGIO LEGORRETA MARTINEZ | ON FILE |
| SERGIO LEONARDO RUCHTEIN | ON FILE |
| SERGIO LEWIS MENDOZA | ON FILE |
| SERGIO LISSONE | ON FILE |
| SERGIO LOPEZ | ON FILE |
| SERGIO LOPEZ ORTIZ | ON FILE |
| SERGIO LOPEZ QUINTALES | ON FILE |
| SERGIO LOZA | ON FILE |
| SERGIO LUIS CASTRO | ON FILE |
| SERGIO MANUEL DOS SONTOS PINHEIRO | ON FILE |
| SERGIO MANUEL FONTES COSTA OLIVEIRA LOPES | ON FILE |
| SERGIO MANUEL GUIMOND ROSALES | ON FILE |
| SERGIO MANUEL MONTEIRO DA CRUZ | ON FILE |
| SERGIO MARCIANO | ON FILE |
| SERGIO MARCONI | ON FILE |
| SERGIO MARIN DEL HOYO | ON FILE |
| SERGIO MARTIN MUNOZ | ON FILE |
| SERGIO MARTIN PEREZ GARCIA | ON FILE |
| SERGIO MARTIN SILVA ADRIANZEN | ON FILE |
| SERGIO MARZITELLI | ON FILE |
| SERGIO MATIAS MELLADO LAGOS | ON FILE |
| SERGIO MATITAPUTTY | ON FILE |
| SERGIO MAXIMILIANO BRUA | ON FILE |
| SERGIO MEINI | ON FILE |
| SERGIO MELLADO MARTIN | ON FILE |
| SERGIO MIGUEL MARQUES LUCAS | ON FILE |
| SERGIO MIGUEL OLIVEIRA LOPES | ON FILE |
| SERGIO MIGUEL VAZ CORREIA | ON FILE |
| SERGIO MIGUEL VIEIRA PIRES | ON FILE |
| SERGIO MILLER BUSTAMANTE | ON FILE |
| SERGIO MOURA SANTANA | ON FILE |
| SERGIO MUNOZ BRAVO | ON FILE |
| SERGIO MURILLO ROSA ARNAUT | ON FILE |
| SERGIO NACHADO DE ARRUDA FILHO | ON FILE |
| SERGIO NEFTALI QUINTERO GARCIA | ON FILE |
| SERGIO NOLBERTO GEREZ | ON FILE |
| SERGIO OMAR COSTA | ON FILE |
| SERGIO OMAR COSTA | ON FILE |
| SERGIO OMAR ELMER | ON FILE |
| SERGIO ORTIZ MORENO | ON FILE |
| SERGIO OSCAR CELLERINO | ON FILE |
| SERGIO OSCAR RODRIGUEZ LOPEZ | ON FILE |
| SERGIO OSVALDO FASANO | ON FILE |
| SERGIO PABLO PEREZMENDEZ | ON FILE |
| SERGIO PABLO TIRADO MENDOZA | ON FILE |
| SERGIO PAQUE MARTIN | ON FILE |
| SERGIO PAREDES VALLABRIGA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERGIO PATRICIO MEZA | ON FILE |
| SERGIO PAULO FERREIRA DA CUNHA | ON FILE |
| SERGIO PEDRO SILVA MIRANDA | ON FILE |
| SERGIO PERALTA RODAS | ON FILE |
| SERGIO PETRO | ON FILE |
| SERGIO PICASCIA | ON FILE |
| SERGIO PINNA | ON FILE |
| SERGIO PLAZA ROMERO | ON FILE |
| SERGIO RAEL GUTIERREZ | ON FILE |
| SERGIO RAFAEL GIANAZZA | ON FILE |
| SERGIO RAJA CAMPILLO | ON FILE |
| SERGIO RAMIREZ | ON FILE |
| SERGIO RAMOS BERROCAL | ON FILE |
| SERGIO RAMOS-MARTI | ON FILE |
| SERGIO RAUL ADRIAN CORIA | ON FILE |
| SERGIO RAUL AYALA | ON FILE |
| SERGIO REYES | ON FILE |
| SERGIO RODRIGO FADER | ON FILE |
| SERGIO ROJAS | ON FILE |
| SERGIO ROJO HERNANDEZ | ON FILE |
| SERGIO RUBEN MENDOZA | ON FILE |
| SERGIO RUBEN SEGURA | ON FILE |
| SERGIO RUI ARAUJO TROVISQUEIRA FERNANDES | ON FILE |
| SERGIO SAIZ MARTINEZ | ON FILE |
| SERGIO SALLUSTRO | ON FILE |
| SERGIO SALVATORE EVOLA | ON FILE |
| SERGIO SANCHEZ RAYO | ON FILE |
| SERGIO SANDOVALAYALA | ON FILE |
| SERGIO SANTIAGO HERRERA MUNOZ | ON FILE |
| SERGIO SAROTTO | ON FILE |
| SERGIO SCALA | ON FILE |
| SERGIO SERRAS | ON FILE |
| SERGIO SIRVENT CORZO | ON FILE |
| SERGIO SPACCAVENTO | ON FILE |
| SERGIO SPRUGNOLI | ON FILE |
| SERGIO TOTARELLA | ON FILE |
| SERGIO TUMIATI | ON FILE |
| SERGIO ULISES SOLIS AL VAREZ | ON FILE |
| SERGIO VALENTE MENDOZA | ON FILE |
| SERGIO VIOLA | ON FILE |
| SERGIO VIRGIL | ON FILE |
| SERGIO WALDEMAR CARRIZO | ON FILE |
| SERGIO YAP JIA QI | ON FILE |
| SERGIO YURI VIDAL BENROS | ON FILE |
| SERGIO ZAMMIT | ON FILE |
| SERGIO ZANINI | ON FILE |
| SERGIO ZORAYAN | ON FILE |
| SERGIOJAVIER APODACA SANCHEZ | ON FILE |
| SERGIOS EFTYCHIOS KATSIPIS | ON FILE |
| SERGIOS SARRIS | ON FILE |
| SERGIU ADRIAN GHITEA | ON FILE |
| SERGIU ANDREI PERLANOVSCHI | ON FILE |
| SERGIU BULBOACA | ON FILE |
| SERGIU CATAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERGIU COROAMA | ON FILE |
| SERGIU CULIC | ON FILE |
| SERGIU IONEL ARDELEAN | ON FILE |
| SERGIU IONEL HILITIANU | ON FILE |
| SERGIU MIRCEA STEFEA | ON FILE |
| SERGIU PETRE ILIEV | ON FILE |
| SERGIU PORTNOI | ON FILE |
| SERGIU ROSET | ON FILE |
| SERGIU SCRIPNIC | ON FILE |
| SERGIU SOVA | ON FILE |
| SERGIU STEFAN VASILICA | ON FILE |
| SERGIU UCOLOV | ON FILE |
| SERGIU VERDES | ON FILE |
| SERGIU-MIRCEA POP | ON FILE |
| SERGIY BILOUS | ON FILE |
| SERGIY DYACHENKO | ON FILE |
| SERGIY FARTUKH | ON FILE |
| SERGIY KOVAL | ON FILE |
| SERGIY KRYVOSHEYA | ON FILE |
| SERGIY MATUSEVYCH | ON FILE |
| SERGIY MOKRUKHA | ON FILE |
| SERGIY PETROVYCH BUZHYLOV | ON FILE |
| SERGIY PYSARCHUK | ON FILE |
| SERGIY SARMAN | ON FILE |
| SERGIY SAVOSTIN | ON FILE |
| SERHAD EROL | ON FILE |
| SERHAN AKNAL | ON FILE |
| SERHAN ERSOZ | ON FILE |
| SERHAN MURAT | ON FILE |
| SERHAN OZCELIK | ON FILE |
| SERHAN SARIOGLU | ON FILE |
| SERHAT ASA | ON FILE |
| SERHAT ASA | ON FILE |
| SERHAT BUYUKYAGCI | ON FILE |
| SERHAT DEMIR | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT GULER | ON FILE |
| SERHAT GUNERI | ON FILE |
| SERHAT GUVEN | ON FILE |
| SERHAT KARABAG | ON FILE |
| SERHAT KELES | ON FILE |
| SERHAT KIZILTEPE | ON FILE |
| SERHAT KUC | ON FILE |
| SERHAT NAR | ON FILE |
| SERHAT NAR | ON FILE |
| SERHAT OZPINAR | ON FILE |
| SERHAT SAMIL ISPIR | ON FILE |
| SERHAT SIMSEK | ON FILE |
| SERHAT TURK | ON FILE |
| SERHAT ULUGUT | ON FILE |
| SERHII ALEKSIEIEV | ON FILE |
| SERHII ANDROSIUK | ON FILE |
| SERHII BORONIAK | ON FILE |
| SERHII BOZHENKO | ON FILE |
| SERHII CHERKASOV | ON FILE |
| SERHII DASHKOVSKYI | ON FILE |
| SERHII DASHKOVSKYI | ON FILE |
| SERHII DOVHAL | ON FILE |
| SERHII DRACH | ON FILE |
| SERHII DRAHOMIR | ON FILE |
| SERHII HALIMOV | ON FILE |
| SERHII HAVRYLOV | ON FILE |
| SERHII HLADKOV | ON FILE |
| SERHII HLUSHCHENKO | ON FILE |
| SERHII HOLOBORODYI | ON FILE |
| SERHII HOLOBORODYI | ON FILE |
| SERHII HRYHORENKO | ON FILE |
| SERHII HUBAN | ON FILE |
| SERHII HUBAN | ON FILE |
| SERHII HURA | ON FILE |
| SERHII HUTSALO | ON FILE |
| SERHII HUZEI | ON FILE |
| SERHII IOVIN | ON FILE |
| SERHII ISHCHENKO | ON FILE |
| SERHII IVANENKO | ON FILE |
| SERHII KARASHCHUK | ON FILE |
| SERHII KELM | ON FILE |
| SERHII KHIMICH | ON FILE |
| SERHII KHOMENKO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERHII KIRPICHOV | ON FILE |
| SERHII KLICHUK | ON FILE |
| SERHII KOBEL | ON FILE |
| SERHII KOLBIN | ON FILE |
| SERHII KOMAR | ON FILE |
| SERHII KOROLEVSKYI | ON FILE |
| SERHII KOTIASH | ON FILE |
| SERHII KRAVCHUK | ON FILE |
| SERHII KRAVCHUK | ON FILE |
| SERHII KRUPSKYI | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KUSKOV | ON FILE |
| SERHII KUSKOV | ON FILE |
| SERHII KUZMENKO | ON FILE |
| SERHII LUTSLNKO | ON FILE |
| SERHII MAKAR | ON FILE |
| SERHII MASLIANKO | ON FILE |
| SERHII MELNYKOV | ON FILE |
| SERHII MORHUN | ON FILE |
| SERHII MURASHKO | ON FILE |
| SERHII MURTSYTA | ON FILE |
| SERHII MYKHAILOV | ON FILE |
| SERHII NEZHYDAI | ON FILE |
| SERHII PANKO | ON FILE |
| SERHII PASIUK | ON FILE |
| SERHII PAVLUSHENKO | ON FILE |
| SERHII PELEPENKO | ON FILE |
| SERHII PIRKOVETS | ON FILE |
| SERHII PROKOPOV | ON FILE |
| SERHII PUDAK | ON FILE |
| SERHII RIABOV | ON FILE |
| SERHII RYBINSKYI | ON FILE |
| SERHII RYKHTIK | ON FILE |
| SERHII SALAMATIN | ON FILE |
| SERHII SAMSONENKO | ON FILE |
| SERHII SHEPOTKO | ON FILE |
| SERHII SHLYKOV | ON FILE |
| SERHII STARIKOV | ON FILE |
| SERHII STEPANENKO | ON FILE |
| SERHII TESLENKO | ON FILE |
| SERHII TESLENKO | ON FILE |
| SERHII TKACH | ON FILE |
| SERHII TOKMAKOV | ON FILE |
| SERHII TROITSKYI | ON FILE |
| SERHII TYMCHENKO | ON FILE |
| SERHII VODOPSHYN | ON FILE |
| SERHII VOLOVODENKO | ON FILE |
| SERHII YAREMCHUK | ON FILE |
| SERHII YARMONTOVYCH | ON FILE |
| SERHII YEVTODII | ON FILE |
| SERHII ZELINSKYI | ON FILE |
| SERHII ZELINSKYI | ON FILE |
| SERHIY KOVAL | ON FILE |
| SERIF ONER AYDIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SERIF UCAK | ON FILE |
| SERIFATU FOLAKE OLADIPO | ON FILE |
| SERIFE ALTUNTOPRAK | ON FILE |
| SERIFE OZLEM OZER | ON FILE |
| SERIGNE ARFANG SEYDI GOUDIABY | ON FILE |
| SERIGNE GAYE | ON FILE |
| SERIM TUNA KOC | ON FILE |
| SERIOZHA SUDADZE | ON FILE |
| SERJ GORDIENKO | ON FILE |
| SERKAN ABACI | ON FILE |
| SERKAN ABACI | ON FILE |
| SERKAN ANACAK | ON FILE |
| SERKAN ARABACI | ON FILE |
| SERKAN ATA | ON FILE |
| SERKAN AYGUNER | ON FILE |
| SERKAN BUZUNOGLU | ON FILE |
| SERKAN CAVUSOGLU | ON FILE |
| SERKAN DAGCI | ON FILE |
| SERKAN DURAL | ON FILE |
| SERKAN HIZLI | ON FILE |
| SERKAN KIRIK | ON FILE |
| SERKAN KORHAN | ON FILE |
| SERKAN OZER | ON FILE |
| SERKAN SAKA | ON FILE |
| SERKAN SAKA | ON FILE |
| SERKAN YAPRAKLI | ON FILE |
| SERKAN YARIM | ON FILE |
| SERKAN YURDAKUL | ON FILE |
| SERKAN ZOHRE | ON FILE |
| SERN C BOEY | ON FILE |
| SERNE STEVENS KEMP | ON FILE |
| SERPIL KIZILTEPE | ON FILE |
| SERRA OZYURT | ON FILE |
| SERRANO CHRISTIAN | ON FILE |
| SERRYJEAN MURILLO VILLARAZA | ON FILE |
| SERTAC KUTLU | ON FILE |
| SERTAC MERCAN | ON FILE |
| SERTAC ZENGIN | ON FILE |
| SERVAIS BONAZEBI | ON FILE |
| SERVANDO ALEXIS SANCHEZ | ON FILE |
| SERVANDO GARCIA | ON FILE |
| SERVASHISH NULL | ON FILE |
| SERVEL SELVEROGLU | ON FILE |
| SERVET USLU | ON FILE |
| SERVIN OSMANOV | ON FILE |
| SES BRO | ON FILE |
| SET NYSTROEM | ON FILE |
| SET PAING SIN | ON FILE |
| SETH MARTIN | ON FILE |
| SETH A STOKES | ON FILE |
| SETH AARON ROW | ON FILE |
| SETH ADAM COBB | ON FILE |
| SETH ADAM LATHROP | ON FILE |
| SETH ADAM LAWSON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SETH AKAJIA WILLEM AMBROSE OJI | ON FILE |
| SETH ALAN BOWMAN | ON FILE |
| SETH ALAN WELCH | ON FILE |
| SETH ALLYN OVERLY | ON FILE |
| SETH AMPADU OFFEI | ON FILE |
| SETH ANDRE RATCLIFFE | ON FILE |
| SETH ANDREW BRYANT | ON FILE |
| SETH ANDREW WALLACE | ON FILE |
| SETH ANTHEM CRAIN | ON FILE |
| SETH ANTHONY DUMDUM MOYA | ON FILE |
| SETH ANTHONY SOLIZ | ON FILE |
| SETH ANTHONY TEMPLE | ON FILE |
| SETH ARMOND DEGREE | ON FILE |
| SETH BALLENTINE | ON FILE |
| SETH BENJAMIN HESS | ON FILE |
| SETH BERRY | ON FILE |
| SETH CHRISTIAN UTTERBACK | ON FILE |
| SETH CULLEN SCHIEFER | ON FILE |
| SETH DAMIEN TOWLER | ON FILE |
| SETH DANIEL BEDENBAUGH | ON FILE |
| SETH DANIEL BLITCHINGTON | ON FILE |
| SETH DANIEL BURGESS | ON FILE |
| SETH DANIEL MCGIE | ON FILE |
| SETH DANIEL VANDERPOOL | ON FILE |
| SETH DAVID EPSTEIN | ON FILE |
| SETH DAVID MCENTEE | ON FILE |
| SETH DAVID NOSSAMAN | ON FILE |
| SETH DAVID PINGEL | ON FILE |
| SETH DAVID STANLEY | ON FILE |
| SETH DELLORO MORALES | ON FILE |
| SETH DONOVAN RILEY | ON FILE |
| SETH EDWARD HELVEY | ON FILE |
| SETH EDWARD MCKENNA | ON FILE |
| SETH ENDICOTT ROTHERY | ON FILE |
| SETH EVAN SMITH | ON FILE |
| SETH F WILLIAMS | ON FILE |
| SETH FRANKLIN KELLER | ON FILE |
| SETH GORDON PARRIS | ON FILE |
| SETH HENRY BRITTON SAEUGLING | ON FILE |
| SETH J MAYOTTE | ON FILE |
| SETH JACOB SHERMAN | ON FILE |
| SETH JACOB STEELE | ON FILE |
| SETH JAMES ARMSTRONG | ON FILE |
| SETH JORDAN ELMORE | ON FILE |
| SETH KEENAN REEISE | ON FILE |
| SETH KENNEDY | ON FILE |
| SETH KOFI TWUMASI YEBOAH | ON FILE |
| SETH LAMAR BURGESS | ON FILE |
| SETH LEWIS MILEY | ON FILE |
| SETH M HAGARTY | ON FILE |
| SETH M HALLE | ON FILE |
| SETH M JODER | ON FILE |
| SETH MCKAY | ON FILE |
| SETH MICHAEL BOYD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SETH MICHAEL KARLINS | ON FILE |
| SETH MICHAEL KITCHKA | ON FILE |
| SETH MICHAEL MARTIN | ON FILE |
| SETH MICHAEL STOVALL | ON FILE |
| SETH MICHAEL VINCENT | ON FILE |
| SETH MICHEAL BRODIE | ON FILE |
| SETH MIGUEL PINO | ON FILE |
| SETH MITCHEL REINKE | ON FILE |
| SETH NOLAN BAKOS | ON FILE |
| SETH NORWOOD | ON FILE |
| SETH OWEN DENNIS | ON FILE |
| SETH PAUL ROBICHEAUX | ON FILE |
| SETH PUTNAM | ON FILE |
| SETH R HINTE | ON FILE |
| SETH RICHARD ALECHKO | ON FILE |
| SETH RICHARD BRYANT | ON FILE |
| SETH RICHARD SANFORD | ON FILE |
| SETH ROBERT FULTON | ON FILE |
| SETH ROETMAN | ON FILE |
| SETH SAGER | ON FILE |
| SETH SCHMITT | ON FILE |
| SETH SETH | ON FILE |
| SETH SHANNON HESS | ON FILE |
| SETH TAN | ON FILE |
| SETH TAYLOR BRENNEMAN | ON FILE |
| SETH TERRENCE LYNCH | ON FILE |
| SETH THOMAS LECKLITER | ON FILE |
| SETH TYLER LACHMAN | ON FILE |
| SETH W DAIRE | ON FILE |
| SETH W ECKEL | ON FILE |
| SETH WHITELEY | ON FILE |
| SETH WILLIAM MURPHY | ON FILE |
| SETH WILLIAM MURPHY | ON FILE |
| SETHAN VINCENTY | ON FILE |
| SETHURAMAN BOOPATHI | ON FILE |
| SETJHABA MOSES LEJARA | ON FILE |
| SETON JUSTIN MCNULTY | ON FILE |
| SETONDE STEPHANE ALLAVO | ON FILE |
| SETOYESH M IRANI | ON FILE |
| SETTAWUT WARAPUTH | ON FILE |
| SETTHAWUT PINITKARN | ON FILE |
| SETTHWUT PRASPOBPIBOON | ON FILE |
| SETTY ASHOK KUMAR | ON FILE |
| SETU MEHTA | ON FILE |
| SEUL KEE PARK | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEUMUS CHARLES KELLY | ON FILE |
| SEUN EMMANUEL OSEOLA | ON FILE |
| SEUN OYE OLA | ON FILE |
| SEUNG EUN KIM KANG | ON FILE |
| SEUNG H HONG | ON FILE |
| SEUNG HEON BAEK | ON FILE |
| SEUNG HWAN YOON | ON FILE |
| SEUNG HWAN YOON | ON FILE |
| SEUNG HYUN LEE | ON FILE |
| SEUNG JAE EAU | ON FILE |
| SEUNG JEON | ON FILE |
| SEUNG JIN NOH | ON FILE |
| SEUNG JOO CHANG | ON FILE |
| SEUNG JUNE PARK | ON FILE |
| SEUNG SEUP LIM | ON FILE |
| SEUNG WHYAN LEE | ON FILE |
| SEUNG WOO JIN | ON FILE |
| SEUNGA KIM | ON FILE |
| SEUNGBIN LEE | ON FILE |
| SEUNGGOO PARK | ON FILE |
| SEUNGHWA SHIN | ON FILE |
| SEUNGHWAN LIM | ON FILE |
| SEUNGJAE PARK | ON FILE |
| SEUNGJO LIM | ON FILE |
| SEUNGJUN KIM | ON FILE |
| SEUNGKI LEE | ON FILE |
| SEUNGKYU HAN | ON FILE |
| SEUNGKYU LEE | ON FILE |
| SEUNGMI YANG | ON FILE |
| SEUNGMIN LEE | ON FILE |
| SEUNGMIN SHIN | ON FILE |
| SEUNGSOO LEE | ON FILE |
| SEUNGWHA CHUNG | ON FILE |
| SEUNGWON MOON | ON FILE |
| SEUNGWOO JE | ON FILE |
| SEUNGYUN JO | ON FILE |
| SEVAG HANSSIAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEVAL KILIC YUKSEL | ON FILE |
| SEVALA FISO | ON FILE |
| SEVAN SHANT ISAAC | ON FILE |
| SEVANA AVANESSIAN | ON FILE |
| SEVAPHOL IEMCHOLVILERT | ON FILE |
| SEVASTOS MASTROGIORGIS | ON FILE |
| SEVDAIL DEMIROVIC | ON FILE |
| SEVDI GULER | ON FILE |
| SEVEN SIANG TAN | ON FILE |
| SEVERIN ANDREA SCHEIDEGGER | ON FILE |
| SEVERIN LOLK URTH | ON FILE |
| SEVERIN POLLEY | ON FILE |
| SEVERINA MAMMANA PALACIOS | ON FILE |
| SEVERINA MAMMANA PALACIOS | ON FILE |
| SEVERINE NATHALIE BERROU | ON FILE |
| SEVERINO EVERTON DA SILVA BARBOSA | ON FILE |
| SEVERINO FIRMINO TORRE JUNIOR | ON FILE |
| SEVGI ASLAN | ON FILE |
| SEVGI BULUTLUOZ | ON FILE |
| SEVGI SADIC | ON FILE |
| SEVGI YILDIRIM | ON FILE |
| SEVI KUPPUSAMY | ON FILE |
| SEVIL AKAY | ON FILE |
| SEVIL AYDOGAN | ON FILE |
| SEVIL SEÃ§KIN | ON FILE |
| SEVIL SECKIN | ON FILE |
| SEVIL SECKIN | ON FILE |
| SEVILAY TASKIN ODUNCU | ON FILE |
| SEVIM KAYA | ON FILE |
| SEVIM YANIK | ON FILE |
| SEVIM ZENGIN | ON FILE |
| SEVINA DIMITROVA NIKOLOVA | ON FILE |
| SEVINC MAHMUDOVA | ON FILE |
| SEVINDU UDARA LEELARATNE PANAGODA ARACHCHILAGE | ON FILE |
| SEVING TURGUT | ON FILE |
| SEVKET TARIK SUBASIOGLU | ON FILE |
| SEVKET TARIK SUBASIOGLU | ON FILE |
| SEVKI AKKOL | ON FILE |
| SEVKI YILDIZ | ON FILE |
| SEVVAL BUHARA | ON FILE |
| SEVVAL IPEK | ON FILE |
| SEVVAL SEZER | ON FILE |
| SEWERYN BOLDAK | ON FILE |
| SEWERYN PIOTR PIKSA | ON FILE |
| SEWWANDI THARANGIKA ELGIRIYA LIYANAGE | ON FILE |
| SEYDA ZILADZE | ON FILE |
| SEYDINA OUSMANE SECK | ON FILE |
| SEYDOU KONATE | ON FILE |
| SEYDULLAH UGURLU | ON FILE |
| SEYED SHAHABADI SEYED ISMAIL | ON FILE |
| SEYED AHMAD POUR HAKIMI | ON FILE |
| SEYED ALI TABATABAEI ALTAHA | ON FILE |
| SEYED AMIRALI MODARES KAHANGI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEYED ARSHIA SEYED NEMATOLLAH | ON FILE |
| SEYED FARIDAGHDASI ALAMDARI | ON FILE |
| SEYED HAMED MESHKIN | ON FILE |
| SEYED HOSSEIN SADATAKHAVI | ON FILE |
| SEYED KHASHAYAR SHAHIDAN | ON FILE |
| SEYED MOHAMMAD MIRELMI | ON FILE |
| SEYED MOHAMMAD SALIM SALEHI | ON FILE |
| SEYED NIMA ESLAMI | ON FILE |
| SEYED POOYAN HAGHIGHIBARDINEH | ON FILE |
| SEYED RESHAD NESHAT KHORAM | ON FILE |
| SEYED SAMET GHOBADI | ON FILE |
| SEYED SCHEHAB NIK DIN DIANATI | ON FILE |
| SEYED SINA NASSIRI | ON FILE |
| SEYED SOHEIL HOSSEINI | ON FILE |
| SEYED-AMIRHUSEIN MOUSSAVINEJAD | ON FILE |
| SEYEDEHHAMIDEH HOSSEINIIRANI | ON FILE |
| SEYEDEHNARGES HEJAZIKIAKOJOURI | ON FILE |
| SEYEDEHZOHREH MAHMOUDZADEHSISTANI | ON FILE |
| SEYEDHOURDAD SHARIFZADEH | ON FILE |
| SEYEDMOHSEN RASHIDIFARD | ON FILE |
| SEYEDPARSA MIRSHAHIDI | ON FILE |
| SEYEONG JANG | ON FILE |
| SEYHMUS ONDER | ON FILE |
| SEYHMUS OYMAN | ON FILE |
| SEYI SEGUN AKINTOLA | ON FILE |
| SEYIT ALI URAL | ON FILE |
| SEYIT CAVUS | ON FILE |
| SEYITMUHAMMET HALLYGULYYEV | ON FILE |
| SEYMA KASAN | ON FILE |
| SEYMA YILMAZ | ON FILE |
| SEYMEN BASOKUR | ON FILE |
| SEYMEN CETIN | ON FILE |
| SEYMUR ASADULLAYEV | ON FILE |
| SEYMUR ASADULLAYEV | ON FILE |
| SEYMUR ASADULLAYEV | ON FILE |
| SEYMUR ASADULLAYEV | ON FILE |
| SEYONG PARK | ON FILE |
| SEYRAN MORKDAL | ON FILE |
| SEYYED MOHAMMAD HAMIDI SHANDIZ | ON FILE |
| SEZEN ASENOVA VESELINOVA | ON FILE |
| SEZER CAN AYDOGDU | ON FILE |
| SEZER KADIR NAZIF | ON FILE |
| SEZGIN TURGUT | ON FILE |
| SEZGIN YEMENLI | ON FILE |
| SEZIN BINER | ON FILE |
| SF ZONDI | ON FILE |
| SFISO MBONGENI MAHLANGU | ON FILE |
| SGHAK HBRAHM | ON FILE |
| SHA LI | ON FILE |
| SHA LUO | ON FILE |
| SHAABAN BASET | ON FILE |
| SHAAHUL HAMEED BAZIL | ON FILE |
| SHAALAN TAHA FRASER ROUDAN LAZIM | ON FILE |
| SHAAMIL FLORIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAAN HAMID BUKHARI | ON FILE |
| SHAARI BIN AB HAMID AB RAHMAN | ON FILE |
| SHABAN KARUMBA | ON FILE |
| SHABAN OSMANI | ON FILE |
| SHABANA KHATUN | ON FILE |
| SHABANOV NATALIA | ON FILE |
| SHABAREESH VULLIKANTI | ON FILE |
| SHABARISH KAKAMANI | ON FILE |
| SHABBIR ALAM MD | ON FILE |
| SHABBIR JIWAJI | ON FILE |
| SHABEER AHMAD BHAT | ON FILE |
| SHABEER AIVELIKKAKTH JALEEL | ON FILE |
| SHABNAM H M | ON FILE |
| SHABNAM RATHEE | ON FILE |
| SHACHA GABRIELA VELANDIA MEDINA | ON FILE |
| SHACOYA BRANAY HICKS | ON FILE |
| SHAD GABRIEL SPOONTS | ON FILE |
| SHAD JAMES HENDRIX | ON FILE |
| SHADAB AMIN NAIKOO | ON FILE |
| SHADI CHARIF | ON FILE |
| SHADI HOMAYOUNFAR | ON FILE |
| SHADIA ARIKE AZEEZ | ON FILE |
| SHADRACH CASSIDY SMITH | ON FILE |
| SHADRACH ODEKHIRAN | ON FILE |
| SHADRAK LAGUERRE | ON FILE |
| SHADY ADELMALAK GHOBRIAL | ON FILE |
| SHADY ARTIN | ON FILE |
| SHADY ATTIA | ON FILE |
| SHADY EL DAMATY | ON FILE |
| SHADY MAHER I HENEIN | ON FILE |
| SHADY MAHMOUD REYAD HAFEZ ABDELMEGUEED | ON FILE |
| SHAE MICHAEL O REILLY | ON FILE |
| SHAFEE M KHALIL | ON FILE |
| SHAFEERSULAIMAN ABSULAIMAN | ON FILE |
| SHAFEWANGE DESIDERIUS AINDONGO | ON FILE |
| SHAFI KADERI | ON FILE |
| SHAFIK SSERUBIRI | ON FILE |
| SHAFIQ HAIKAL BIN SHAHARUDDIN | ON FILE |
| SHAFQAT HUSSAIN RAJA | ON FILE |
| SHAFQAT RASOOL | ON FILE |
| SHAH REZA NASIRI | ON FILE |
| SHAHAB FATHI | ON FILE |
| SHAHAB MAFTOUNIAN | ON FILE |
| SHAHABEDDIN ROSTAMI | ON FILE |
| SHAHABODDIN SAEEDI | ON FILE |
| SHAHAN LUKE KHOSHAFIAN | ON FILE |
| SHAHAN LUKE KHOSHAFIAN | ON FILE |
| SHAHANA MAUSIFA UTIA | ON FILE |
| SHAHAR MOSHE | ON FILE |
| SHAHBAZ AHMED SUMRA | ON FILE |
| SHAHBHAZ JABEER SIDDIBAPA | ON FILE |
| SHAHED AHMAD SALEHI | ON FILE |
| SHAHEDA CHOWDHURY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAHEED UMRANI I | ON FILE |
| SHAHEEN RHYMUN NISHA | ON FILE |
| SHAHEM HAZEM MADALLAH MAJALI | ON FILE |
| SHAHER BANO ABDUL REHMAN ADDEWALA | ON FILE |
| SHAHER YAR SAFDAR RAJA | ON FILE |
| SHAHERA SHAILA BINTE SABTU | ON FILE |
| SHAHID ALI | ON FILE |
| SHAHID ISMAIL | ON FILE |
| SHAHID MOHAMMED SYED | ON FILE |
| SHAHID SHABIR | ON FILE |
| SHAHID SHINWARI | ON FILE |
| SHAHIDAALI MULLA | ON FILE |
| SHAHIDULLA HAMZA | ON FILE |
| SHAHIDULLA VANTELA | ON FILE |
| SHAHIL HUSSAIN | ON FILE |
| SHAHIL I CHAND | ON FILE |
| SHAHIN NAFI | ON FILE |
| SHAHIN RAHNAVARD | ON FILE |
| SHAHLA FAGHANI GHODRAT FARHADI SILAK | ON FILE |
| SHAHLINEE NAGARAJAH | ON FILE |
| SHAHLO MIRAZIZOVA | ON FILE |
| SHAHNA BEGUM | ON FILE |
| SHAHNAZ MOHAMMAD ZADEH YAGHCHI | ON FILE |
| SHAHQIL KSHAH | ON FILE |
| SHAHRAM ESFAHANI | ON FILE |
| SHAHREZA BIN SHAHRIL SHAHARIN | ON FILE |
| SHAHRIA NAFIZ EMRAN MOHAMMAD JAKARIA | ON FILE |
| SHAHRIYAR BOLANDIAN | ON FILE |
| SHAHROKH GOLMAGHANI ASL | ON FILE |
| SHAHROM BIN MUKHTAR | ON FILE |
| SHAHROZ TAVAKOLI RAD | ON FILE |
| SHAHRUKH ZUBER SHAIKH | ON FILE |
| SHAHRUL AKMAL BIN HASSAN | ON FILE |
| SHAHRUL NAIM BIN ABU BAKAR | ON FILE |
| SHAHRUZ SHAUKAT | ON FILE |
| SHAHRYAB ALI | ON FILE |
| SHAHRYAR SYED NAQVI | ON FILE |
| SHAHRZAD ARIAHFAR | ON FILE |
| SHAHUL HAMEED SHAIK | ON FILE |
| SHAHZAD AHMED KHAN | ON FILE |
| SHAHZAD ANWAR KHAN | ON FILE |
| SHAHZAD NASEEB | ON FILE |
| SHAHZADA KHAN | ON FILE |
| SHAI CLIF TAL | ON FILE |
| SHAI DAUNDRE EUJEAN ARIOLA | ON FILE |
| SHAI PEREDNIK | ON FILE |
| SHAID FAREED ALI | ON FILE |
| SHAIFF POL | ON FILE |
| SHAIFUL AZLAN BIN MOHD JAMIL | ON FILE |
| SHAIFUL BAHRIN BIN BEROHAN | ON FILE |
| SHAIK AMAN AIISHA JILANI | ON FILE |
| SHAIK AMEENA BANU | ON FILE |
| SHAIK HAFIZA AFREEN | ON FILE |
| SHAIK MIMUNNISA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAIK NAYIM PASHA NULL | ON FILE |
| SHAIK RABBANI | ON FILE |
| SHAIK RAFATH JAHAN | ON FILE |
| SHAIK RIYAZ | ON FILE |
| SHAIK TAHERUNISA | ON FILE |
| SHAIK VAHADULLA SHARIFF | ON FILE |
| SHAIK WASEEM AKTHAR | ON FILE |
| SHAIKH SALIM JALIL AHMED | ON FILE |
| SHAIKH ISMAIL | ON FILE |
| SHAIKH MUKRAM RASUL | ON FILE |
| SHAIKH SAMEER NAZEER AHMED | ON FILE |
| SHAIKHA MAY DESIDERIO | ON FILE |
| SHAILAN PATEL | ON FILE |
| SHAILANK KUMAR SINGH | ON FILE |
| SHAILENDRA SHYAM NARAYAN YADAV | ON FILE |
| SHAILENDRA SHINDE S | ON FILE |
| SHAILENDRA VERMA | ON FILE |
| SHAILESH GOVIND JADAV | ON FILE |
| SHAILESH KAILASH SOLIWAL | ON FILE |
| SHAILESH UDAY SHAHANE | ON FILE |
| SHAILIN CASSIDY OHRTMAN | ON FILE |
| SHAILINDER SEWTAHAL | ON FILE |
| SHAIN LAMONTE JIMESON | ON FILE |
| SHAIN WAUGH | ON FILE |
| SHAINA ROSE LAVERY | ON FILE |
| SHAINE R SAMPSON | ON FILE |
| SHAINE ROBERT PEPPER | ON FILE |
| SHAIQUE DHARAS | ON FILE |
| SHAIRA MAE PACIS TONGSON | ON FILE |
| SHAIRUL BIN OTHMAN | ON FILE |
| SHAISTA PERWEEN | ON FILE |
| SHAISTA ZARRIN KHANAM | ON FILE |
| SHAIVIK RAJENDRA THAKAR | ON FILE |
| SHAIZAD PERVEZ BHARUCHA | ON FILE |
| SHAJAN SHANMUGARATNAM | ON FILE |
| SHA-JAY JANAE PERRY | ON FILE |
| SHAJEERA M | ON FILE |
| SHAKA CRAIGWELL | ON FILE |
| SHAKA JOHNSON | ON FILE |
| SHAKEEB SHAIKH AYUB ABDUL JABBAR SHAIKH | ON FILE |
| SHAKEEL AFZAL | ON FILE |
| SHAKEEL AHMED | ON FILE |
| SHAKEEL AHMED | ON FILE |
| SHAKEEL ARIF | ON FILE |
| SHAKEEL H STAMPP | ON FILE |
| SHAKELE J EVAN STOKES | ON FILE |
| SHAKER AHMED CHEHAB | ON FILE |
| SHAKHAWAT ALAM CHOWDHURY | ON FILE |
| SHAKHIN AKHAD OGLY IBADOV | ON FILE |
| SHAKIL MEHBOOBALI MAKANI | ON FILE |
| SHAKIR ABDULLAH | ON FILE |
| SHAKIR MALIK HASAN | ON FILE |
| SHAKIRU IDOWU ADERONMU | ON FILE |
| SHAKIRUDEEN AKOLADE LAWAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAKIRUDEEN BABATUNDE AJAYI | ON FILE |
| SHAKKEELA AK | ON FILE |
| SHAKTHI CHANDIRAN | ON FILE |
| SHAKTHI SENTHILPRATHABAN | ON FILE |
| SHAKTHIVELU SINGARAM | ON FILE |
| SHAKTI PRADHAN | ON FILE |
| SHAKTI SINGH KHINCHI | ON FILE |
| SHAKUNTALABEN PARSOTTAMDAS PATEL | ON FILE |
| SHAKUR LATIFBEY | ON FILE |
| SHAKUR MAHMOUD HUSEIN | ON FILE |
| SHAKWEITA BEYONKA BELK | ON FILE |
| SHAL VISHNU SAWANT | ON FILE |
| SHALACO DOUGLAS BASSETT | ON FILE |
| SHALAH B VIRANI | ON FILE |
| SHALEASA COWART ROBIN | ON FILE |
| SHALEEN KARWANE | ON FILE |
| SHALENDER SINGH ATWAL | ON FILE |
| SHALIHIN DARMAWAN BIN SAFIE | ON FILE |
| SHALIM SHAMAR WASHINGTON | ON FILE |
| SHALIN BHANDERI | ON FILE |
| SHALIN KABRA | ON FILE |
| SHALIN SURESH SHAH | ON FILE |
| SHALINI KRISHNAN RAMAKRISHNAN | ON FILE |
| SHALINI KUBASAD | ON FILE |
| SHALINI NISANSALA JAYASUNDARA MUDALIGE | ON FILE |
| SHALOM IFELOLUWA SOTONWA | ON FILE |
| SHALOM KHOSA | ON FILE |
| SHALOM SCHWARTZ | ON FILE |
| SHALVA ZVIADADZE | ON FILE |
| SHAMA RAMOS | ON FILE |
| SHAMAAL SMITH | ON FILE |
| SHAMAR MALIK DEBERRY | ON FILE |
| SHAMAR SHAQUAN RILEY | ON FILE |
| SHAMARI LEVAR WATKINS | ON FILE |
| SHAMEEZA SATTAUR | ON FILE |
| SHAMEKA SINEGAL WILLIS | ON FILE |
| SHAMEL M PARSON | ON FILE |
| SHAMIK ARORA | ON FILE |
| SHAMIKA KOTTEGE LAKMINI PERERA | ON FILE |
| SHAMIL S SHAFI | ON FILE |
| SHAMIM CHOWDHURY | ON FILE |
| SHAMINDER KAUR LIDDER | ON FILE |
| SHAMIR CHADHA | ON FILE |
| SHAMIR SHAH BIN SERI | ON FILE |
| SHAMIR TORRES VILLAMIL | ON FILE |
| SHAMMI DHANANJAYA KARIYAWASAM | ON FILE |
| SHAMMIKA THARINDU LAKSHAN LIYANA ARACHCHILAGE | ON FILE |
| SHAMON SHAEALEXANDER WALKER | ON FILE |
| SHAMONTE LOVE | ON FILE |
| SHAMORRIA DIJIESHON FRITZJONES | ON FILE |
| SHAMS MOHAM | ON FILE |
| SHAMS MOHAMMED | ON FILE |
| SHAMSHARD AGISTE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAMSHER ALAM ANSARI | ON FILE |
| SHAMSHUL BAHRAIN BIN OSMAN | ON FILE |
| SHAMSIN KHAPUNG | ON FILE |
| SHAMSUL ASLAM BIN SEGU ALAVUDIN | ON FILE |
| SHAMSUL KAMAL BIN MOHAMAD RIDZUAN | ON FILE |
| SHAMUS DUNN | ON FILE |
| SHAN CHEN | ON FILE |
| SHAN S | ON FILE |
| SHAN SHIWANKA HERATH LIYANAGE DON | ON FILE |
| SHAN YI LIOW | ON FILE |
| SHANA ELIZABETH BARGHOUTI | ON FILE |
| SHANA LEIGH GOODELL | ON FILE |
| SHANA LOUISE RENZEMA | ON FILE |
| SHANAAZ TOFFIE | ON FILE |
| SHANAKA DILSHAN FERNANDO MUTUNAMAGONNAGE | ON FILE |
| SHANAKA MADHUHANSA RATHNASINGHE KEHELWALA RALALAGE | ON FILE |
| SHANAN KANG | ON FILE |
| SHANAN ROBERT HOUGH | ON FILE |
| SHANAT LAL BARUA | ON FILE |
| SHANAZAR BABAKULYYEV | ON FILE |
| SHANDE RAELLE CARPENTER | ON FILE |
| SHANE A DOHERTY | ON FILE |
| SHANE ALAN CLIFF | ON FILE |
| SHANE ALEXANDER LASHLEY | ON FILE |
| SHANE ANTHONY LAYMAN | ON FILE |
| SHANE ANTHONY MARIANO | ON FILE |
| SHANE ANTHONY PILON | ON FILE |
| SHANE ANTONIO PINTO | ON FILE |
| SHANE ANTONY STORM WHITE | ON FILE |
| SHANE BEEMAN | ON FILE |
| SHANE BRANDON DOYLE | ON FILE |
| SHANE BRENDEN BUTLER | ON FILE |
| SHANE BUCKLEY | ON FILE |
| SHANE CARL HELBERG | ON FILE |
| SHANE CARL SHELTON | ON FILE |
| SHANE CODY POBERZNICK | ON FILE |
| SHANE COWAN DOBY | ON FILE |
| SHANE COWLISHAW | ON FILE |
| SHANE D BERRY | ON FILE |
| SHANE D FURTADO | ON FILE |
| SHANE D GALANTE | ON FILE |
| SHANE D MACGREGOR | ON FILE |
| SHANE DAVID BROOKS | ON FILE |
| SHANE DAVID GAYTON | ON FILE |
| SHANE DAVID HEJDUK | ON FILE |
| SHANE DAVID MCMULLEN | ON FILE |
| SHANE DENNISON WATTS | ON FILE |
| SHANE DERWIN STARLING | ON FILE |
| SHANE DOUGLAS BROWN | ON FILE |
| SHANE DOUGLAS MILLER | ON FILE |
| SHANE DOUGLAS PHILLIPS | ON FILE |
| SHANE DOUGLAS SMITH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SHANE E GREAVES | ON FILE |
| SHANE EDWARD CHURCH | ON FILE |
| SHANE EDWARD HARTMAN | ON FILE |
| SHANE ENIEL SHAND | ON FILE |
| SHANE EOIN CONNOLLY | ON FILE |
| SHANE ERIN OHM | ON FILE |
| SHANE GALLANT | ON FILE |
| SHANE GERARD CRAIG | ON FILE |
| SHANE GORMAN | ON FILE |
| SHANE GREGORY WHITE | ON FILE |
| SHANE HARLEY TRAVELLER RODNESS | ON FILE |
| SHANE HARRIS WILLIAMS | ON FILE |
| SHANE HAYDN PERCIVAL | ON FILE |
| SHANE JAMES HOURIHAN | ON FILE |
| SHANE JORDAN SCHUMACK | ON FILE |
| SHANE JOSEPH CREW | ON FILE |
| SHANE JOSEPH FRAGOMENI | ON FILE |
| SHANE JOSEPH FULLER | ON FILE |
| SHANE KALANI ABBLEY | ON FILE |
| SHANE KAMMERMAN | ON FILE |
| SHANE KANG | ON FILE |
| SHANE KENNETH ERNEST DAVISON | ON FILE |
| SHANE KEVINCLIFTON COOPER | ON FILE |
| SHANE KEY | ON FILE |
| SHANE KIERON MCMULLAN | ON FILE |
| SHANE KOSKI | ON FILE |
| SHANE KUKIATTIKOON | ON FILE |
| SHANE LANCE BURNS | ON FILE |
| SHANE LAWRENCE HUSSEY | ON FILE |
| SHANE LEE CHRISTENSEN | ON FILE |
| SHANE LEE FLOOD | ON FILE |
| SHANE LEVERMANN | ON FILE |
| SHANE LEWIS PARRINO | ON FILE |
| SHANE LUKE JOHN SWINFEN | ON FILE |
| SHANE LYLE HARRISON | ON FILE |
| SHANE LYNN MILSON | ON FILE |
| SHANE M LYONS | ON FILE |
| SHANE M MALONEY | ON FILE |
| SHANE M NEWTON | ON FILE |
| SHANE MARIO PATTERSON | ON FILE |
| SHANE MARVIN SPEARS | ON FILE |
| SHANE MATHEW LAMBERT | ON FILE |
| SHANE MATTHEW DALTON | ON FILE |
| SHANE MATTHEW MCGARVEY | ON FILE |
| SHANE MICHAEL BOHM | ON FILE |
| SHANE MICHAEL DAVENPORT | ON FILE |
| SHANE MICHAEL DAWSON | ON FILE |
| SHANE MICHAEL FERDIG | ON FILE |
| SHANE MICHAEL FITZGERALD | ON FILE |
| SHANE MICHAEL GARIS | ON FILE |
| SHANE MICHAEL HOLMES | ON FILE |
| SHANE MICHAEL KOSS | ON FILE |
| SHANE MICHAEL LOW | ON FILE |
| SHANE MICHAEL O DONOVAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHANE MICHAEL RILEY | ON FILE |
| SHANE MICHAEL SCOTT | ON FILE |
| SHANE MICHAEL SIPE | ON FILE |
| SHANE MICHAEL TAGUE | ON FILE |
| SHANE MILSON | ON FILE |
| SHANE NATHAN BOLES | ON FILE |
| SHANE NEWELL | ON FILE |
| SHANE NICHOLAS MCCUSKER | ON FILE |
| SHANE NICHOLAS MORELAND | ON FILE |
| SHANE O BEIRNE | ON FILE |
| SHANE P HANLON | ON FILE |
| SHANE P LENTZ | ON FILE |
| SHANE PATRICK CASEY | ON FILE |
| SHANE PATRICK FISHER | ON FILE |
| SHANE PATRICK FITZGERALD | ON FILE |
| SHANE PATRICK HAGGERTY | ON FILE |
| SHANE PATRICK REDMOND | ON FILE |
| SHANE PATRICK THORN | ON FILE |
| SHANE PATTON HAMILTON | ON FILE |
| SHANE PAUL MCGRATH | ON FILE |
| SHANE PETER QUINN | ON FILE |
| SHANE PILKINGTON | ON FILE |
| SHANE R JACKSON | ON FILE |
| SHANE RAECK | ON FILE |
| SHANE RAY WILCOX | ON FILE |
| SHANE REGAN MAHONEY | ON FILE |
| SHANE REID ULRICH | ON FILE |
| SHANE RICHARD II HANSEN | ON FILE |
| SHANE RICHARD MOLLOY | ON FILE |
| SHANE ROBERT PRINGLE | ON FILE |
| SHANE RONAN ONEILL | ON FILE |
| SHANE ROSS COSENZA | ON FILE |
| SHANE ROY MATTHEWS | ON FILE |
| SHANE RYAN STALEY | ON FILE |
| SHANE S HODGSON | ON FILE |
| SHANE SCOTT ELLIOTT | ON FILE |
| SHANE SKINNER | ON FILE |
| SHANE SMETHWICK | ON FILE |
| SHANE THOMPSON | ON FILE |
| SHANE TRAVIS BURDEN | ON FILE |
| SHANE TROY WILSON | ON FILE |
| SHANE TYLER STANFIELD | ON FILE |
| SHANE VANN HENG | ON FILE |
| SHANE VICTOR KAVOLINAS | ON FILE |
| SHANE VOSLOO | ON FILE |
| SHANE WILLIAM CAMPBELL | ON FILE |
| SHANE WILLIAM LUDGATE | ON FILE |
| SHANE WINDSOR WRIGHT | ON FILE |
| SHANEATRA CHANNELL NANCE | ON FILE |
| SHANG CHUN WEI | ON FILE |
| SHANG QIAN HUANG | ON FILE |
| SHANG YU YU | ON FILE |
| SHANG ZHI CAI | ON FILE |
| SHANGJIE CHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHANGLE QI | ON FILE |
| SHANGLE QI | ON FILE |
| SHANHUAN HANSARD MANTON | ON FILE |
| SHANI CAROLA SCHEIMAN | ON FILE |
| SHANI JOHANN STRAUSS | ON FILE |
| SHANIA TAN JIA MAE | ON FILE |
| SHANICE CHENG SHEUE YING | ON FILE |
| SHANICE CHOATE | ON FILE |
| SHANICE MONAI LEWIS | ON FILE |
| SHANIEL SAMADHAN | ON FILE |
| SHANIEL SUNDRAM CHETTY | ON FILE |
| SHANIFA BEEVL | ON FILE |
| SHANIKA ASANTHI ABEYWEERA | ON FILE |
| SHANIKA DILHANI PATTIKARA BANDARAGE | ON FILE |
| SHANILKA UPANANDA BANAGE THENNE GEDARA SANTHUSH | ON FILE |
| SHANIQUA JUANAY PRITCHETT | ON FILE |
| SHANITA KINSHADA MURRAY | ON FILE |
| SHANJEEV SASI | ON FILE |
| SHANKA UDAYANTHA DHARMARATNE | ON FILE |
| SHANKAR KANNUSAMY | ON FILE |
| SHANKAR MAHADEV RAO | ON FILE |
| SHANKAR TIWAR | ON FILE |
| SHANKAR VENKATESH | ON FILE |
| SHANKARRAO PATIL | ON FILE |
| SHANKER KUMR DESIJE | ON FILE |
| SHANLEY MIRAFLOR | ON FILE |
| SHANMUGAM NARAYANASAMY | ON FILE |
| SHANMUGARAJA SELVAM | ON FILE |
| SHANMUGARATNAM THAMBIPPILLAI | ON FILE |
| SHANNA SOWELL | ON FILE |
| SHANNAIN CHRISTINE ELLIS | ON FILE |
| SHANNEN VALERIE JUAN TAN | ON FILE |
| SHANNOAH RAE TAITE | ON FILE |
| SHANNON  JONES | ON FILE |
| SHANNON ALAN GUGGENHEIMER | ON FILE |
| SHANNON ALEXANDRA KEARNS | ON FILE |
| SHANNON BLAKE MORRISON | ON FILE |
| SHANNON BRUCE MCDONELL | ON FILE |
| SHANNON BRUCE MCDONELL | ON FILE |
| SHANNON BRUCE MCDONELL | ON FILE |
| SHANNON BRUCE MCDONELL | ON FILE |
| SHANNON C BOND | ON FILE |
| SHANNON C QUICK | ON FILE |
| SHANNON CHRISTOPHER BURKMAN | ON FILE |
| SHANNON COLBY JONES | ON FILE |
| SHANNON DAVID DEHGHANPIR | ON FILE |
| SHANNON DSOUZA | ON FILE |
| SHANNON E MCDONALD | ON FILE |
| SHANNON EARL KEOWN | ON FILE |
| SHANNON ELIZABETH KELLEY | ON FILE |
| SHANNON ERIC DAVIS | ON FILE |
| SHANNON EUGENE SALTER | ON FILE |
| SHANNON G BURGESS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHANNON GOH | ON FILE |
| SHANNON HONEYCUTT PRIDMORE | ON FILE |
| SHANNON IECELY NABONG | ON FILE |
| SHANNON ISOBEL TWOMEY | ON FILE |
| SHANNON JAMES MCGUCKIN | ON FILE |
| SHANNON JAYNE EVANS | ON FILE |
| SHANNON JEAN WATTS | ON FILE |
| SHANNON JOHN FRANCIS | ON FILE |
| SHANNON JOHN STEVER | ON FILE |
| SHANNON K FISHER | ON FILE |
| SHANNON KIM | ON FILE |
| SHANNON L GRUTZA | ON FILE |
| SHANNON L JOHNSON | ON FILE |
| SHANNON LADONNA GRINDINGER | ON FILE |
| SHANNON LANCE ROTH | ON FILE |
| SHANNON LAWHON BUTCHER | ON FILE |
| SHANNON LEE DEBOER | ON FILE |
| SHANNON LEIGH COOK | ON FILE |
| SHANNON LISA STECK | ON FILE |
| SHANNON LOLLIOT | ON FILE |
| SHANNON M COMER | ON FILE |
| SHANNON MARIE BAILEY | ON FILE |
| SHANNON MARIE FERACO | ON FILE |
| SHANNON MARIE FORTNER | ON FILE |
| SHANNON NICOLE NORMAN | ON FILE |
| SHANNON NOEL BISHOP | ON FILE |
| SHANNON PATRICK GLEN | ON FILE |
| SHANNON PAUL SULLYVAN FUCHS | ON FILE |
| SHANNON PEEKS | ON FILE |
| SHANNON RENAE MILLIORN | ON FILE |
| SHANNON RHIANNAN BURKE | ON FILE |
| SHANNON ROBERT JOHNSTON | ON FILE |
| SHANNON TATE RATHJEN | ON FILE |
| SHANNON TODD BURGESS | ON FILE |
| SHANNON VAHLE | ON FILE |
| SHANNON VENANCIO ATKINSON | ON FILE |
| SHANNON VIVIAN VAN SCHAECK MATHON | ON FILE |
| SHANNON WEBSTER | ON FILE |
| SHANON CHUN-PING LEE | ON FILE |
| SHANON LEE FERNALD | ON FILE |
| SHANON MCINTYRE - HUDSON | ON FILE |
| SHANON RICHARD PEARCE | ON FILE |
| SHANRIC OBRIEN MCFARLANE | ON FILE |
| SHANSHAN JIANG | ON FILE |
| SHANSHAN ZHANG | ON FILE |
| SHANT KRISHAN DUHAN | ON FILE |
| SHANTA TYNIECE TURNER | ON FILE |
| SHANTABAI RAMCHANDRA MATONDKAR | ON FILE |
| SHANTALA SIBONET CAMPERO | ON FILE |
| SHANTANAB DUTTA GUPTA | ON FILE |
| SHANTANU GARG | ON FILE |
| SHANTANU RAM GHARE | ON FILE |
| SHANTANU SUNIL WEGINWAR | ON FILE |
| SHANTAVIA DAVIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHANTELIA BRISHAE COBB | ON FILE |
| SHANTELL M MARTIN | ON FILE |
| SHANTELLE PATRICE HENDERSON | ON FILE |
| SHANTEZ MARTEZ YOUNG | ON FILE |
| SHANTHI AZHAGUDURAI | ON FILE |
| SHANTHI DE SILVA | ON FILE |
| SHANTHI KATEGHAR | ON FILE |
| SHANTI KUNDU | ON FILE |
| SHANTING CHEN | ON FILE |
| SHANTNU KAPIL | ON FILE |
| SHANU KUMAR | ON FILE |
| SHANU MALIK | ON FILE |
| SHAO FENG LI | ON FILE |
| SHAO HONG LIN | ON FILE |
| SHAO HONGCHANG | ON FILE |
| SHAO JIAN HUA | ON FILE |
| SHAO KANG LEE | ON FILE |
| SHAO NING CHIU | ON FILE |
| SHAO QIN TAN | ON FILE |
| SHAO TING LEE | ON FILE |
| SHAOBO TANG | ON FILE |
| SHAOCHEN HUANG | ON FILE |
| SHAO-CHIUN WU | ON FILE |
| SHAOQING ZHANG | ON FILE |
| SHAO-TSEN YANG | ON FILE |
| SHAOWEI WANG | ON FILE |
| SHAQUAN RONNIE ALLEN EVANS | ON FILE |
| SHAQUAN WILLIAM TIMMONS | ON FILE |
| SHAQUAWN DEANDRE VANDERGRIFT | ON FILE |
| SHAQUAWN SAMUEL MOORE | ON FILE |
| SHAQUEETA LATORIE HAMMOND | ON FILE |
| SHAQUILE MOHAMMAD NOOR | ON FILE |
| SHAQUILLE ANDRE ORNELAS | ON FILE |
| SHAQUILLE ANITA MCCRAW | ON FILE |
| SHAQUILLE DENZEL SMITH | ON FILE |
| SHAQUILLE DUAINE CHUKWUMA UWAKWE | ON FILE |
| SHAQUILLE JONTAE PASKEL | ON FILE |
| SHAQUILLE JORDAN BROWN | ON FILE |
| SHAQUILLE ONEAL BAGWELL | ON FILE |
| SHARAD BABU SUDARSHANA BABU NULL | ON FILE |
| SHARAD DOMINIC GAUR | ON FILE |
| SHARAD PRATAP SINGH CHAUHAN | ON FILE |
| SHARAD VENKAT | ON FILE |
| SHARADA N | ON FILE |
| SHARAFADEEN OLALEKAN ADETOKUN | ON FILE |
| SHARAFUDEEN A | ON FILE |
| SHARAM RAZAI | ON FILE |
| SHARANDA JEAN MANGUM | ON FILE |
| SHARANJEET KAUR MALHI | ON FILE |
| SHARATH CHANDRA REDDY KATIPALLY | ON FILE |
| SHARAVDORJ GUR | ON FILE |
| SHARAZANE VAN JAARSVELD | ON FILE |
| SHARBEL ISHAK | ON FILE |
| SHARDA BAI DEHARIYA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAREA ROSE SANDALL | ON FILE |
| SHAREEF HAKEEM GARDNER | ON FILE |
| SHAREEF RAUSHAN JACKSON | ON FILE |
| SHAREENA SHANTELL GIBSON | ON FILE |
| SHAREN LESME D SGUZA | ON FILE |
| SHARI BURGGRAF LENZ | ON FILE |
| SHARI CHIQUINQUIRA BARCENAS DE AVILA | ON FILE |
| SHARI E RANKIN | ON FILE |
| SHARI MONIQUE BLACKMAN | ON FILE |
| SHARIF BIN SHARIMAN | ON FILE |
| SHARIF COOK | ON FILE |
| SHARIF GEORGE JOHNSON | ON FILE |
| SHARIF PATINIO BAYOUMI | ON FILE |
| SHARIF R EAD | ON FILE |
| SHARIF SELIM | ON FILE |
| SHARIF SHAIK MOHAMMAD | ON FILE |
| SHARIFA NAZARI | ON FILE |
| SHARIFAH WARDA AL MUTAHAR | ON FILE |
| SHARIFAH NADIA BT LAL HUSSAIN SHAH | ON FILE |
| SHARIFAH SHADIAH BT SYED HAKIMI SAKUMA | ON FILE |
| SHARIFFAH NADIA BINTE SYED TAHA ALJUNIED | ON FILE |
| SHARIP SULEIMANOVICH MADZHUN | ON FILE |
| SHARIQUE IQUBAL | ON FILE |
| SHARISSE D GARNER-AGUAYO | ON FILE |
| SHARIT KALIA | ON FILE |
| SHARITA RENEE STOVALL | ON FILE |
| SHARITH NATALIA PAEZ PINZON | ON FILE |
| SHARIZAL BIN ZAINUDIN | ON FILE |
| SHARL RADJIV PANDAY | ON FILE |
| SHARLEEN SUSANNE HUNT | ON FILE |
| SHARLESE NICOLE PEOPLES | ON FILE |
| SHARLLENE ALVES DE ARAGAO | ON FILE |
| SHARLYN ZYNE DE HAAN | ON FILE |
| SHARMAINE GARCIA | ON FILE |
| SHARMAINE HELEN DRIEBERG | ON FILE |
| SHARMAINE LOUISE SABRINA MILLER | ON FILE |
| SHARMILA DEVI C K S | ON FILE |
| SHARMILA KAMALESH | ON FILE |
| SHARMILA KATHERINE JOY GOLAN | ON FILE |
| SHARMILA MALI | ON FILE |
| SHARMIN SYE MIN | ON FILE |
| SHARMONEKE DUPREE LOTT | ON FILE |
| SHARON A WARREN | ON FILE |
| SHARON ANN ERTSGAARD | ON FILE |
| SHARON ANN JONES | ON FILE |
| SHARON AW SUET YAN | ON FILE |
| SHARON BAILEY | ON FILE |
| SHARON C STORM | ON FILE |
| SHARON CRISOSTOMO MENDIOLA | ON FILE |
| SHARON G GIOVANAKIS | ON FILE |
| SHARON GRECO | ON FILE |
| SHARON KAYE SHORES | ON FILE |
| SHARON KEITH SMITH | ON FILE |
| SHARON L NICHELSON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHARON L REED | ON FILE |
| SHARON LEE PRIEST | ON FILE |
| SHARON LEEMA DISOUZA | ON FILE |
| SHARON LESLEY EDWARDS | ON FILE |
| SHARON LYNN NELSONESPOSITO | ON FILE |
| SHARON MARIE CAMPITELLI | ON FILE |
| SHARON MARIE HUDSON | ON FILE |
| SHARON MAY MILLER ROBINSON | ON FILE |
| SHARON NOSAKHARE | ON FILE |
| SHARON REDIDO BAROSEIRO SANTOS | ON FILE |
| SHARON RENEE LIFSEY | ON FILE |
| SHARON RENITA LEWIS | ON FILE |
| SHARON S MCNABB | ON FILE |
| SHARON SHALOM HADAD | ON FILE |
| SHARON SHEN | ON FILE |
| SHARON TIE | ON FILE |
| SHARON TSAONE SLAVE | ON FILE |
| SHARON WILSON | ON FILE |
| SHARON YEJI LUO | ON FILE |
| SHARONDA NECOLE FAISON | ON FILE |
| SHARONNA MONIQUE ATKINS | ON FILE |
| SHAROWN POOPALARAJAH | ON FILE |
| SHAROWN POOPALARAJAH | ON FILE |
| SHARRON P MCGHEE | ON FILE |
| SHARRON SHARRON | ON FILE |
| SHARTARA MONIQUE NICKS | ON FILE |
| SHARU JIANG | ON FILE |
| SHARVIN A/L BALAKRISHNAN | ON FILE |
| SHASA HONSE | ON FILE |
| SHASANKA MALIK | ON FILE |
| SHASHANK BISHT | ON FILE |
| SHASHANK GUGALIA | ON FILE |
| SHASHANK GURURAJ RAO | ON FILE |
| SHASHANK K S | ON FILE |
| SHASHANK KANNAN MENON | ON FILE |
| SHASHANK KAUSHIK | ON FILE |
| SHASHANK KHANNA | ON FILE |
| SHASHANK KUMAR | ON FILE |
| SHASHANK NAGAR | ON FILE |
| SHASHANK NAYYAR | ON FILE |
| SHASHANK SANJAY PUJALWAR | ON FILE |
| SHASHANK SURI | ON FILE |
| SHASHANKA DANTU | ON FILE |
| SHASHI ANANDA NAIR A/L MUGUNDA | ON FILE |
| SHASHI MISHRA | ON FILE |
| SHASHI VEDAA ROYALA | ON FILE |
| SHASHIKA CHATHURA AYESHMANTHA GALKISSAGE | ON FILE |
| SHASHIKANTH T K | ON FILE |
| SHASHWIND PILLAI THAMILSELVAN | ON FILE |
| SHASI INDRAN AL PERUMAL | ON FILE |
| SHASTA PINEGAR | ON FILE |
| SHAT CHAKRABORTHY REDDY AVUTHU | ON FILE |
| SHATARA MONIEK BUCKLEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHATAVIA CHARLETTE BROWN | ON FILE |
| SHATHRUKHAN SRI SHANKER | ON FILE |
| SHATJIT YADAV | ON FILE |
| SHATOYA YVONNE COBB | ON FILE |
| SHATRUGHAN DAS | ON FILE |
| SHAUN A CRUZ | ON FILE |
| SHAUN A EMERY | ON FILE |
| SHAUN ANDREW BIGGIN | ON FILE |
| SHAUN ANDREW STANLEY | ON FILE |
| SHAUN ANSCOMBE | ON FILE |
| SHAUN ANTHONY EDWARDS | ON FILE |
| SHAUN ANTHONY REANEY | ON FILE |
| SHAUN ANTIONE VALENTINE | ON FILE |
| SHAUN ASHLEY MCKENZIE | ON FILE |
| SHAUN B ZAMORSKI | ON FILE |
| SHAUN BABUIK | ON FILE |
| SHAUN BASAK | ON FILE |
| SHAUN BEAU WESTERN | ON FILE |
| SHAUN CALVIN MCCLAIN | ON FILE |
| SHAUN CARMEL ZUREK | ON FILE |
| SHAUN CARSON GERBINSKI | ON FILE |
| SHAUN CHARLES KIENHOFER | ON FILE |
| SHAUN CHRISTOPHER GREGORY | ON FILE |
| SHAUN CHRISTOPHER MELANCON | ON FILE |
| SHAUN CLARK MORRIS | ON FILE |
| SHAUN COLIN GIBSON | ON FILE |
| SHAUN D HUOT | ON FILE |
| SHAUN DARRYL MADDEX | ON FILE |
| SHAUN DAVID EDWARDS | ON FILE |
| SHAUN DAVID TIEGEN | ON FILE |
| SHAUN DAVID WESTON-COLE | ON FILE |
| SHAUN DRAKE | ON FILE |
| SHAUN DUNCAN ELLIOTT | ON FILE |
| SHAUN E DOCKERY | ON FILE |
| SHAUN EDWARD EBNER | ON FILE |
| SHAUN EDWARDS | ON FILE |
| SHAUN ERECKSON RITCHIE | ON FILE |
| SHAUN GARNET MOORE | ON FILE |
| SHAUN GRANT RUTHERFORD | ON FILE |
| SHAUN GREEN | ON FILE |
| SHAUN GREGORY BOYD | ON FILE |
| SHAUN GREGORY WILLIAMS | ON FILE |
| SHAUN HOR SHEN WEI | ON FILE |
| SHAUN JANSSENS | ON FILE |
| SHAUN JASON APPLE | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JOHN OSTERLIND KEEVILL | ON FILE |
| SHAUN JOSEPH DUHON | ON FILE |
| SHAUN JOUBERT VAN VUUREN | ON FILE |
| SHAUN KEVAUGHAN MCGHEE | ON FILE |
| SHAUN KRUGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAUN L CHEN | ON FILE |
| SHAUN L HARRIS | ON FILE |
| SHAUN LEE TAHITI | ON FILE |
| SHAUN LEROY FRALEY | ON FILE |
| SHAUN LEWIS MORGAN | ON FILE |
| SHAUN LILES | ON FILE |
| SHAUN LIM SHI LUN | ON FILE |
| SHAUN M CLARKE | ON FILE |
| SHAUN M GRUNBLATT | ON FILE |
| SHAUN M LENTINI | ON FILE |
| SHAUN MALONE GROVER | ON FILE |
| SHAUN MATTHEW KERR | ON FILE |
| SHAUN MAXWELL BUNYAN | ON FILE |
| SHAUN MICHAEL BINKLEY | ON FILE |
| SHAUN MICHAEL MAIA | ON FILE |
| SHAUN MICHAEL MOWERY | ON FILE |
| SHAUN MICHAEL PLUMB | ON FILE |
| SHAUN MICHAEL QUAYLE | ON FILE |
| SHAUN MICHAEL SULLIVAN | ON FILE |
| SHAUN MICHAEL VANDERLINDE | ON FILE |
| SHAUN MICHAEL WILLIAMS | ON FILE |
| SHAUN NOEL JOHN | ON FILE |
| SHAUN O DONNELL | ON FILE |
| SHAUN P DODSON | ON FILE |
| SHAUN P KANE | ON FILE |
| SHAUN PASOZ | ON FILE |
| SHAUN PATRICK ACADEMIA | ON FILE |
| SHAUN PATRICK GOUCHER | ON FILE |
| SHAUN PATRICK MARTIN | ON FILE |
| SHAUN PATRICK MCDONALD | ON FILE |
| SHAUN PAUL BRAMER | ON FILE |
| SHAUN PAUL GERRARD | ON FILE |
| SHAUN PETER MURRAY | ON FILE |
| SHAUN PETER TIMMINS | ON FILE |
| SHAUN R NIEDERMEIER | ON FILE |
| SHAUN RAJ A S/O RAMAESH | ON FILE |
| SHAUN RICHARD BARTLE | ON FILE |
| SHAUN ROBERT DIVALL | ON FILE |
| SHAUN ROBERT HENTGES | ON FILE |
| SHAUN ROGERS | ON FILE |
| SHAUN SEYED SAHEBI | ON FILE |
| SHAUN SIMON HANNAH | ON FILE |
| SHAUN SINGH MANN | ON FILE |
| SHAUN SLABBER | ON FILE |
| SHAUN SMITH | ON FILE |
| SHAUN STAIR | ON FILE |
| SHAUN STEPHEN STEINER | ON FILE |
| SHAUN THOMAS ASSIGAL | ON FILE |
| SHAUN THOMAS LASKY | ON FILE |
| SHAUN TIMOTHY DEERY | ON FILE |
| SHAUN VERMEULEN | ON FILE |
| SHAUN WALLING | ON FILE |
| SHAUN WATSON STEPHEN | ON FILE |
| SHAUN WESLEY IRVIN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAUN WESLEY TANKIKO QUE | ON FILE |
| SHAUN WILLIAM COTTON | ON FILE |
| SHAUN YUI HWANG | ON FILE |
| SHAUNA JANE VETCH | ON FILE |
| SHAUNA MARIE ZAHARI | ON FILE |
| SHAUNAK PATEL | ON FILE |
| SHAUN-AUSTIN ELLIOT ROSS | ON FILE |
| SHAUNDRE NEO JUN KIAT | ON FILE |
| SHAUNEEKA M WILSON | ON FILE |
| SHAUNQUEZ DEION RUPERT | ON FILE |
| SHAUNTE ALANNA MCCLENTON | ON FILE |
| SHAUNTEL MARIE LENGLE | ON FILE |
| SHAURYA AGGARWAL | ON FILE |
| SHAUVIK SINGH THAKUR | ON FILE |
| SHAUWN RHEAL STONE | ON FILE |
| SHAVON TIFFANY WALKER | ON FILE |
| SHAW LI | ON FILE |
| SHAW SHIN ZHANG | ON FILE |
| SHAW YUK WING | ON FILE |
| SHAWN  WOODROW RADER | ON FILE |
| SHAWN A BARBISAN | ON FILE |
| SHAWN A BURGEN | ON FILE |
| SHAWN A SKELLETT | ON FILE |
| SHAWN AARON BEGAY | ON FILE |
| SHAWN AARON DUKE | ON FILE |
| SHAWN ADAM WHITE | ON FILE |
| SHAWN ADRIAN ELLIS | ON FILE |
| SHAWN ALAN HARTMAN | ON FILE |
| SHAWN ALAN VANCAMP | ON FILE |
| SHAWN ANDREW HOEHN | ON FILE |
| SHAWN ANTHONY HUTTON | ON FILE |
| SHAWN ANTHONY MCCALMAN | ON FILE |
| SHAWN ARTHUR MENENDEZ | ON FILE |
| SHAWN ASHLEY PERIS | ON FILE |
| SHAWN AUSTIN FRANKLIN | ON FILE |
| SHAWN BRAM ELBAZ | ON FILE |
| SHAWN BRENDAN DEVANEY | ON FILE |
| SHAWN BREWER | ON FILE |
| SHAWN C DOHERTY | ON FILE |
| SHAWN CAGLE | ON FILE |
| SHAWN CAMERON CARNEIRO | ON FILE |
| SHAWN CAMINITI PYFROM | ON FILE |
| SHAWN CHRISTOPHER BATSON | ON FILE |
| SHAWN CHRISTOPHER KING | ON FILE |
| SHAWN CLIFFORD COMINSKI | ON FILE |
| SHAWN CLIFFORD SHARP | ON FILE |
| SHAWN COREY ROSENBURG | ON FILE |
| SHAWN CURTIS FEARNSIDE | ON FILE |
| SHAWN D CONKLIN | ON FILE |
| SHAWN D SPITERI | ON FILE |
| SHAWN D WEIR | ON FILE |
| SHAWN DAVID BROWN | ON FILE |
| SHAWN DOUNGLAS YARYCH | ON FILE |
| SHAWN EDWARD LIVERMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAWN EDWARD ODONNELL | ON FILE |
| SHAWN EDWARD PENNINGTON | ON FILE |
| SHAWN EMERSON JONES | ON FILE |
| SHAWN FERNANDES | ON FILE |
| SHAWN FICK VAN EEDEN | ON FILE |
| SHAWN FORREST WATSON | ON FILE |
| SHAWN FRANCIS PROVOST | ON FILE |
| SHAWN GARRETT ASKINE | ON FILE |
| SHAWN GARY HURRIE | ON FILE |
| SHAWN GREGORY BELL | ON FILE |
| SHAWN GREGORY MARTIN | ON FILE |
| SHAWN GRIGSBY | ON FILE |
| SHAWN HACKWORTH | ON FILE |
| SHAWN HAMIDULLAH | ON FILE |
| SHAWN HAMPSON | ON FILE |
| SHAWN HAROON POHYAR | ON FILE |
| SHAWN HARRISON KYKER | ON FILE |
| SHAWN HENRY GIL GALERA | ON FILE |
| SHAWN HOWARD CLIFTON | ON FILE |
| SHAWN JAFARI TABRIZI | ON FILE |
| SHAWN JAMES DWYER | ON FILE |
| SHAWN JAMES HALL | ON FILE |
| SHAWN JEFF FITZGERALD | ON FILE |
| SHAWN JOHN ANDREWS | ON FILE |
| SHAWN JOSEPH WOODS | ON FILE |
| SHAWN KANE | ON FILE |
| SHAWN KARAN | ON FILE |
| SHAWN KAZOUH | ON FILE |
| SHAWN KERMIT HICKS | ON FILE |
| SHAWN KIRBY SMITH | ON FILE |
| SHAWN LEE | ON FILE |
| SHAWN LEN MCLAUGHLIN | ON FILE |
| SHAWN LIM HINCKLEY | ON FILE |
| SHAWN LOUIS BETSCHART | ON FILE |
| SHAWN M LINTZ | ON FILE |
| SHAWN M RYAN | ON FILE |
| SHAWN M SILVA | ON FILE |
| SHAWN MACEWAN | ON FILE |
| SHAWN MACKEY | ON FILE |
| SHAWN MASON | ON FILE |
| SHAWN MATTHEW BOYD | ON FILE |
| SHAWN MATTHEW CONDON | ON FILE |
| SHAWN MATTHEW MCGEE | ON FILE |
| SHAWN MCELLIGOTT | ON FILE |
| SHAWN MICHAEL BRIGGS | ON FILE |
| SHAWN MICHAEL CARDONA | ON FILE |
| SHAWN MICHAEL COX | ON FILE |
| SHAWN MICHAEL ELLINWOOD | ON FILE |
| SHAWN MICHAEL FLOWERS | ON FILE |
| SHAWN MICHAEL FOREMAN | ON FILE |
| SHAWN MICHAEL GIVINS | ON FILE |
| SHAWN MICHAEL LAABS | ON FILE |
| SHAWN MICHAEL MURRAY | ON FILE |
| SHAWN MICHAEL ROSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAWN MICHAEL SCHULTE | ON FILE |
| SHAWN MICHAEL URBANAVAGE | ON FILE |
| SHAWN MICHAEL WAITE | ON FILE |
| SHAWN MOOSE JOHNSON | ON FILE |
| SHAWN MORGAN | ON FILE |
| SHAWN MORGAN SEIFF | ON FILE |
| SHAWN N HINDS | ON FILE |
| SHAWN NAYLOR | ON FILE |
| SHAWN NICHOLAS MORALES | ON FILE |
| SHAWN PATRICK JACKSON | ON FILE |
| SHAWN PATRICK JANES | ON FILE |
| SHAWN PATRICK LEASE | ON FILE |
| SHAWN PATRICK OLSEN | ON FILE |
| SHAWN PATRICK OMALLEY | ON FILE |
| SHAWN PATRICK ROBERTS | ON FILE |
| SHAWN PAUL BLANKENSHIP | ON FILE |
| SHAWN PETER YANG | ON FILE |
| SHAWN PHILIP LI | ON FILE |
| SHAWN R FERRIER | ON FILE |
| SHAWN RENO MCNEACE | ON FILE |
| SHAWN REZA COX | ON FILE |
| SHAWN RICHARD LANDON | ON FILE |
| SHAWN RICHARD WILKINS | ON FILE |
| SHAWN RISHI LING XIN WEI | ON FILE |
| SHAWN ROBERT FLETCHER | ON FILE |
| SHAWN ROBERT HILL | ON FILE |
| SHAWN ROBERT JENNINGS | ON FILE |
| SHAWN ROBERT LIGGETTO | ON FILE |
| SHAWN ROBERT MCCARTHY | ON FILE |
| SHAWN RONALD BOLT | ON FILE |
| SHAWN S STANSBERY | ON FILE |
| SHAWN SAM MAGNUS | ON FILE |
| SHAWN SEARLES | ON FILE |
| SHAWN SEMIN MIN | ON FILE |
| SHAWN SHAHRAM YADEGARI | ON FILE |
| SHAWN SHAWN | ON FILE |
| SHAWN SINGH GILL | ON FILE |
| SHAWN SWINDELL | ON FILE |
| SHAWN T CONWAY | ON FILE |
| SHAWN T CONWAY | ON FILE |
| SHAWN THOMAS GRAS | ON FILE |
| SHAWN TJANG | ON FILE |
| SHAWN TYLER FITTS | ON FILE |
| SHAWN VALENTINE TAURO | ON FILE |
| SHAWN W HANNAH | ON FILE |
| SHAWN W JOHNSON | ON FILE |
| SHAWN WALTER GLADDEN | ON FILE |
| SHAWN WAYNE BIRD | ON FILE |
| SHAWN WILLIAM GALLOWAY | ON FILE |
| SHAWN WILLIAM LEYNARD | ON FILE |
| SHAWN WILLIAM SANDERS | ON FILE |
| SHAWN WILLIAMS | ON FILE |
| SHAWN XUANTHANH NGUYEN | ON FILE |
| SHAWN YANCEY REGAN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAWN ZACHERY BLOTZ | ON FILE |
| SHAWN ZAMAN | ON FILE |
| SHAWNA LYNN COOPER | ON FILE |
| SHAWNA M CROSBY | ON FILE |
| SHAWNA MARIE ANDERSON | ON FILE |
| SHAWNDERRICK ARTRELL BARNES | ON FILE |
| SHAWNJIT SINGH CHAIL | ON FILE |
| SHAWNKIETA WYNIQUE BAKER | ON FILE |
| SHAWNNOAH RENARD GAMMAGE | ON FILE |
| SHAY AFSHEEN KOTHARI | ON FILE |
| SHAY BONO CLARK | ON FILE |
| SHAY EDWARD WRIGHT | ON FILE |
| SHAY LEWIS MESSER | ON FILE |
| SHAY PETER GAFFNEY | ON FILE |
| SHAY SAMUEL POMEROY-FRY | ON FILE |
| SHAY VAN DAM | ON FILE |
| SHAYAN AHMED | ON FILE |
| SHAYAN LANGHA | ON FILE |
| SHAYAN MICHAEL DALIRIAN LIMA | ON FILE |
| SHAYANTHAN MURUGESU | ON FILE |
| SHAYLEE SAVANNA MINNIEFIELD | ON FILE |
| SHAYMICHAEL DION SLADE | ON FILE |
| SHAYN BOWEN | ON FILE |
| SHAYNA CHARLOTTE JOHNSON | ON FILE |
| SHAYNA KEORA ALFARO | ON FILE |
| SHAYNA LIN BOYD | ON FILE |
| SHAYNE DELBERT SLOAN | ON FILE |
| SHAYNE ELVIS MCINTOSH | ON FILE |
| SHAYNE FORTIER | ON FILE |
| SHAYNE JAMES KRAUSE | ON FILE |
| SHAYNE JOHN MICHAEL TRUDELL | ON FILE |
| SHAYNE MAURICE DAVIS | ON FILE |
| SHAYNE MCINTYRE | ON FILE |
| SHAYNE PERRI SAVIDENT | ON FILE |
| SHAYNE TALLEDO ESPENDE | ON FILE |
| SHAYQUINA VERNICE MILLER | ON FILE |
| SHAYRON LATHRER ENFERNEY TJIN-A-KWOEI | ON FILE |
| SHAZ ABDUL SAMAD | ON FILE |
| SHAZABE ARSHAD QURESHI | ON FILE |
| SHAZEB KHAN | ON FILE |
| SHAZEEM M KUDCHIWALA | ON FILE |
| SHAZHATHI SAFRA FAWZI | ON FILE |
| SHCOREY ARNIKA GREEN | ON FILE |
| SHE CHONG MA | ON FILE |
| SHEA DJANGO SLANETZ | ON FILE |
| SHEA JARRETT DONATO | ON FILE |
| SHEA MATHEW DAWSON | ON FILE |
| SHEA MORAN SEWALL | ON FILE |
| SHEA PATRICK HOLOWECKY | ON FILE |
| SHEA THOMAS SMITH | ON FILE |
| SHEA U S ILI | ON FILE |
| SHEA WILLIAM LOUIS WILLS | ON FILE |
| SHEAJUAN BOBBY DASHANE BROWNLOW | ON FILE |
| SHEBIN RAJU NULL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHEDRACK ETIM GEORGE | ON FILE |
| SHEDRACK OKODUWA OGBEBOR | ON FILE |
| SHEDRICK BRIDGEFORTH | ON FILE |
| SHEDRICK DEJUAN LANG | ON FILE |
| SHEDRICK LAMONT ALSTON | ON FILE |
| SHEE CHENG WONG | ON FILE |
| SHEEL SHANTI MOHNOT | ON FILE |
| SHEELA ANTHONY | ON FILE |
| SHEELA CHAND | ON FILE |
| SHEELA RONCESVALLES NACOR | ON FILE |
| SHEELA SRIVASTAVA | ON FILE |
| SHEENA SOH LI WEN | ON FILE |
| SHEENA L INGRAM | ON FILE |
| SHEENA MAE AGUILON ONG | ON FILE |
| SHEENA MARIE BRANHAM | ON FILE |
| SHEENA MARIE STEEDMAN | ON FILE |
| SHEENA MATAGANAS MORA | ON FILE |
| SHEENA MONIQUE MCLEAN | ON FILE |
| SHEENA OLMEDO CONTRIDAS | ON FILE |
| SHEENA PALLASIGUE RONCESVALLES | ON FILE |
| SHEENA SIVAPRASAD | ON FILE |
| SHEENA SOH LI WEN | ON FILE |
| SHEENA SOH LI WEN | ON FILE |
| SHEENA SOH LI WEN | ON FILE |
| SHEENU GUPTA | ON FILE |
| SHEETAL DINESH KUMAR YADAV | ON FILE |
| SHEETAL MAMAN | ON FILE |
| SHEFE SARAH GARRETT | ON FILE |
| SHEHAB GAMALELDIN AMIN | ON FILE |
| SHEHAN HASARINDA LANKA MUTHTHALAGE VISITHA | ON FILE |
| SHEHAN MALAKA ABEYASINGHE | ON FILE |
| SHEHAN SANDEEPA ADHIKARI ADHIKARI MUDIYANSELAGE | ON FILE |
| SHEHAN TARINDU WEERAMAN | ON FILE |
| SHEHARA SHUEMELLE PAIGE | ON FILE |
| SHEHROZ SHAHID | ON FILE |
| SHEHZAD SIKANDER HASSAM | ON FILE |
| SHEIK HAZRIN BIN SHEIK OTHMAN | ON FILE |
| SHEIK JAMAL MUHIDEEN ABDUL KADER | ON FILE |
| SHEIKANI NDIBUWO SIYABONGA MAKHADO | ON FILE |
| SHEIKH FARHAN BIN SALLEH BAWTHAN | ON FILE |
| SHEIKH KAMRUN NESSA | ON FILE |
| SHEIKH ZAKI SHAFQAT | ON FILE |
| SHEILA DOS SANTOS FERNANDES PEREIRA | ON FILE |
| SHEILA ANN GREEN | ON FILE |
| SHEILA CABRAL JEMILLA | ON FILE |
| SHEILA GRACE O HANLEY | ON FILE |
| SHEILA JOY ROCKEY | ON FILE |
| SHEILA LORRAINE SCHMIDT | ON FILE |
| SHEILA LUCIA PENXXA | ON FILE |
| SHEILA MARGARET SAWYER | ON FILE |
| SHEILA MARIE HENRIQUES | ON FILE |
| SHEILA MARIE WILLIAMS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHEILA MIRET-DIAZ | ON FILE |
| SHEILA SABIITI BURUM | ON FILE |
| SHEILA SCOGNAMIGLIO | ON FILE |
| SHEILA SIMMENES | ON FILE |
| SHEK FUNG CHAN | ON FILE |
| SHEK HIN TAM | ON FILE |
| SHEK KI YAN | ON FILE |
| SHEK KWONG LEUNG | ON FILE |
| SHEK WONG | ON FILE |
| SHEKARA FERN GWILLIM | ON FILE |
| SHEKHAR MAHARAJ | ON FILE |
| SHEKHAR TYAGI | ON FILE |
| SHEKINA LWAMBA BIGORORE | ON FILE |
| SHELA LABASAN DE CLARO-ARTEZA | ON FILE |
| SHELBY BLAKE MITCHELL | ON FILE |
| SHELBY BYRON JOINER | ON FILE |
| SHELBY ELIZABETH MCLAIN | ON FILE |
| SHELBY JOE RODDY | ON FILE |
| SHELBY LYNN AYHENS | ON FILE |
| SHELBY LYNNE ANKER | ON FILE |
| SHELBY MEAGAN KRAUSE | ON FILE |
| SHELBY MICHELLE WALTERS | ON FILE |
| SHELBY P LEMOINE | ON FILE |
| SHELBY PATRICK POWELL | ON FILE |
| SHELBY RAE DAVIS | ON FILE |
| SHELBY SUZANNE BRAY | ON FILE |
| SHELBY TAYLOR NIDAY | ON FILE |
| SHELBY WHALEY CULLINAN | ON FILE |
| SHELDEAN SARAH PERRETTA | ON FILE |
| SHELDON BILLY ANTOINE HOLDER | ON FILE |
| SHELDON BO BERGLUND | ON FILE |
| SHELDON CHARLES MAURICE TIRADO | ON FILE |
| SHELDON ELEY | ON FILE |
| SHELDON FREEMAN | ON FILE |
| SHELDON GARTH KOTZE | ON FILE |
| SHELDON GRANT BROWN | ON FILE |
| SHELDON JAMES NEWMISTER | ON FILE |
| SHELDON MARCUS MILLIGAN | ON FILE |
| SHELDON MARK WITNEY | ON FILE |
| SHELDON NICHOLAS LEESON | ON FILE |
| SHELDON OMAR CLINTON BLAKE | ON FILE |
| SHELDON S SMICKLEY | ON FILE |
| SHELDON WATSON DREWETT | ON FILE |
| SHELIA MARIE POMPI | ON FILE |
| SHELISA ADAMS | ON FILE |
| SHELLAHME DADULA | ON FILE |
| SHELLEA SIN NING NG | ON FILE |
| SHELLEY ANNE BROWN | ON FILE |
| SHELLEY BEMAN | ON FILE |
| SHELLEY DERKS | ON FILE |
| SHELLEY ELAINE GREGORY | ON FILE |
| SHELLEY L FAJANS | ON FILE |
| SHELLEY RENEE FISHER | ON FILE |
| SHELLI VALERIYVETTE WESSON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHELLY M SKINNER | ON FILE |
| SHELLY RAE GOLAY | ON FILE |
| SHELLY SUHAILI | ON FILE |
| SHELTON A NECKLES | ON FILE |
| SHELTON EVAN BANNER | ON FILE |
| SHELTON JAMES MORRIS | ON FILE |
| SHELTON LEON SMITH | ON FILE |
| SHELTON PIETERSEN | ON FILE |
| SHELVI TJANG | ON FILE |
| SHELVIN KUMAR | ON FILE |
| SHEM ARNON | ON FILE |
| SHEM LIEW XIN YUAN | ON FILE |
| SHEM MANGALAM | ON FILE |
| SHEM ONGAI OTANGA | ON FILE |
| SHEMAR DANTE GREEN | ON FILE |
| SHEMAR RAFAEL DOUTHETT | ON FILE |
| SHEMEELA NULL | ON FILE |
| SHEMEICA MECHERYL PARKER | ON FILE |
| SHEMIKA LAFAYE PHILLIPS | ON FILE |
| SHEN HUI CHOU | ON FILE |
| SHEN MAY LIM | ON FILE |
| SHEN PING LIN | ON FILE |
| SHEN SHIHCHUAN | ON FILE |
| SHEN YANWEN | ON FILE |
| SHENDY APRIANTO WIBOWO | ON FILE |
| SHENEK BAILEY | ON FILE |
| SHENEKA LUCENIO | ON FILE |
| SHENG CHE LIN | ON FILE |
| SHENG CHUN JOU | ON FILE |
| SHENG FENG CAI | ON FILE |
| SHENG LEI WANG ZHOU | ON FILE |
| SHENG MIN WANG | ON FILE |
| SHENG PING LAI | ON FILE |
| SHENG TE HSU | ON FILE |
| SHENG YU HSIEH | ON FILE |
| SHENGHONG ZHONG | ON FILE |
| SHENGHUI YANG | ON FILE |
| SHENGNAN LI | ON FILE |
| SHENGWEI YUAN | ON FILE |
| SHENGXIAN SOO | ON FILE |
| SHENGYU LI | ON FILE |
| SHENIEL ANROEDH | ON FILE |
| SHENNA DELOS REYES YATOC | ON FILE |
| SHENTIMATHY GOPAL KRISHNAN | ON FILE |
| SHENTO MICHAEL GHAZI | ON FILE |
| SHENTON KEVIN WILLIAM | ON FILE |
| SHENUKA LAKNEETH WATTEGAMA WATTEGAMA THALATHTHANI RALALAGE | ON FILE |
| SHENZHI WANG | ON FILE |
| SHEPHARD DUBE | ON FILE |
| SHEPPARD JONAH SOLOMON | ON FILE |
| SHEQUILLE DION BARNETT | ON FILE |
| SHER CHEE HER | ON FILE |
| SHER YEE LIM | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHERAN RAJITHA PERERA GALAPPATHTHI KANKANAMGE | ON FILE |
| SHERAYNA R MINTER | ON FILE |
| SHERAZ ABDUL SHARIF | ON FILE |
| SHERAZADE EDOO | ON FILE |
| SHERENE COLLEEN WHYTE | ON FILE |
| SHERHAN TERENCE WICKY | ON FILE |
| SHERI ANN SPALDING | ON FILE |
| SHERI BETH MAHONEY | ON FILE |
| SHERI ELIZABETH BOSWORTH | ON FILE |
| SHERI MAHONEY | ON FILE |
| SHERI MARIE SPECHT | ON FILE |
| SHERICE COLETTE DAVIS | ON FILE |
| SHERIDAN ANDREW JAMIESON | ON FILE |
| SHERIDAN BECKWITH GREEN | ON FILE |
| SHERIDAN JEAN G COLLIGNON | ON FILE |
| SHERIE LYNN SIMPSON | ON FILE |
| SHERIF A ALNUAIMI | ON FILE |
| SHERIF A M ABDOU | ON FILE |
| SHERIF ABDELHAMID MUHAMMAD AHMED ALQALLAWI | ON FILE |
| SHERIF ADELIN SENGANA | ON FILE |
| SHERIF DARWISH | ON FILE |
| SHERIF EBI PAUL | ON FILE |
| SHERIF EBI PAUL | ON FILE |
| SHERIF FADY RAMZY EZZAT COSTANTIN | ON FILE |
| SHERIF MOHAMED A ABDALLA | ON FILE |
| SHERIF MUSA | ON FILE |
| SHERIF OLAKUNLE OLADEPO | ON FILE |
| SHERIF SAMIR ZAKHER GHOBRIAL | ON FILE |
| SHERIF SAMIR ZAKHER GHOBRIAL | ON FILE |
| SHERIFF OPEYEMI SANUSI | ON FILE |
| SHERIFF SOFIANE AMMARI | ON FILE |
| SHERIKA DANIELLE BARNES | ON FILE |
| SHERIL RACHEL OOMMEN | ON FILE |
| SHERILL ALMARIO BUERA | ON FILE |
| SHERINE MATHEW | ON FILE |
| SHERISE BILODEAU | ON FILE |
| SHERITA TEONOPAOUAHUNA FAATAU | ON FILE |
| SHERKHAN SERIK | ON FILE |
| SHERLOCK ZAICHENKO | ON FILE |
| SHERLONZO RONDALE PENNIX | ON FILE |
| SHERMAINE SHAREE BOYD | ON FILE |
| SHERMAN CHOW | ON FILE |
| SHERMAN EUGENE BROWN | ON FILE |
| SHERRECCIA SHERELLE JACKSON | ON FILE |
| SHERRI ANN BURRELL | ON FILE |
| SHERRI LEE TURLEY | ON FILE |
| SHERRICK MARKEY VAUGHN | ON FILE |
| SHERRIEFF ROSE | ON FILE |
| SHERROD P WRIGHT | ON FILE |
| SHERRY ANN CAMPBELL | ON FILE |
| SHERRY DEANE PALMATEER | ON FILE |
| SHERRY DONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHERRY HELEN MCGEARY | ON FILE |
| SHERRY JANE DE IGNACIO | ON FILE |
| SHERRY L MILLS | ON FILE |
| SHERRY LAURA HONKE | ON FILE |
| SHERRY LOU | ON FILE |
| SHERRY LOUISE OSBORNE | ON FILE |
| SHERRY LYN HINRICHS | ON FILE |
| SHERRY LYNN MORAN | ON FILE |
| SHERRY MARIE JENKINS | ON FILE |
| SHERRY SHAHRZAD RADDJAM | ON FILE |
| SHERRY SHIHO SHIMAKAWA | ON FILE |
| SHERRY THI NGUYEN | ON FILE |
| SHERVIN KOOHI | ON FILE |
| SHERVIN LEWIS ALVANDPOUR | ON FILE |
| SHERVON GIOVANNI BARTHELMY | ON FILE |
| SHERWAYNE G PRIMUS | ON FILE |
| SHERWIN DALE SANDHU | ON FILE |
| SHERWIN HERNANDEZ SAMSON | ON FILE |
| SHERWIN JOHN BANIQUED | ON FILE |
| SHERWIN KUO | ON FILE |
| SHERWIN OPPUS MAGSINO | ON FILE |
| SHERWIN SERAFIN LEONORA | ON FILE |
| SHERWIN SHOU FONG | ON FILE |
| SHERWOOD LLOYD BURR | ON FILE |
| SHERWOOD VANDERSLICE GREGORY IV | ON FILE |
| SHERWYN SEAN GRANDERSON | ON FILE |
| SHERYL LYNAE BARKER | ON FILE |
| SHERYL TAMARA LEUTENEGGER | ON FILE |
| SHERZAD ALI ABDUL KHADER | ON FILE |
| SHERZAD AZIZI | ON FILE |
| SHERZAD AZIZI | ON FILE |
| SHERZOD ANVARBEKOVICH KHAMITKULOV | ON FILE |
| SHESHAN NARADA BANDARA ULAGODA MUDIYANSELAGE | ON FILE |
| SHESHKARAN GANGULY | ON FILE |
| SHETIMA KYARI ALI | ON FILE |
| SHEU ADESHINA OMOYELE | ON FILE |
| SHEUNG HIN MARS LEUNG | ON FILE |
| SHEUNG MAN SO | ON FILE |
| SHEUNG SING SO | ON FILE |
| SHEVAUGHAN LINLEY HUXTABLE | ON FILE |
| SHEVER WALLACE MAPIRA | ON FILE |
| SHEVION JANAE BURROWS | ON FILE |
| SHEVON ONEIL ELLINGTON | ON FILE |
| SHEYDA ZAKI | ON FILE |
| SHEYLA JARYRA GIRON ARREAGA | ON FILE |
| SHI KIT BRYAN NIEH | ON FILE |
| SHI LUAN ALLAN PENG | ON FILE |
| SHI PEI SHEN | ON FILE |
| SHI QI LIN | ON FILE |
| SHI RUN XIA | ON FILE |
| SHI YI LIU | ON FILE |
| SHI YING SEOW | ON FILE |
| SHI YUEN KWAN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHI YUIN WONG | ON FILE |
| SHIA HAN | ON FILE |
| SHIANG YI LIEW | ON FILE |
| SHIARON CONNETA T VILLEGAS | ON FILE |
| SHIBANI SARKAR | ON FILE |
| SHIBENDU SAHA | ON FILE |
| SHICHEN YU | ON FILE |
| SHIELA AYO FRIAS | ON FILE |
| SHIELA LETARGO | ON FILE |
| SHIELA MAE ARBUSO | ON FILE |
| SHIELA MARIE CRISTOBAL | ON FILE |
| SHIELA ROSE MORTEL | ON FILE |
| SHIERRIEF H HEFNY | ON FILE |
| SHIEU MENG TRUONG | ON FILE |
| SHIFAA BINTI SEHU ALLAVUDIN | ON FILE |
| SHIFAATH ALI | ON FILE |
| SHIFENG ZHAO | ON FILE |
| SHIGEHIRO OSORIO HAYASHI | ON FILE |
| SHIGERU MITANI | ON FILE |
| SHIGUANG LI | ON FILE |
| SHIH CANG TSENG | ON FILE |
| SHIH CHEN WANG | ON FILE |
| SHIH CHIEH LIN | ON FILE |
| SHIH CHUN CHEN | ON FILE |
| SHIH DA LI | ON FILE |
| SHIH FENG HUANG | ON FILE |
| SHIH HONG YANG | ON FILE |
| SHIH HSIN JASON HU | ON FILE |
| SHIH HSIN WANG | ON FILE |
| SHIH HSUN TENG | ON FILE |
| SHIH JOU HUANG | ON FILE |
| SHIH LING LEE | ON FILE |
| SHIH LUN HUANG | ON FILE |
| SHIH WEI LU | ON FILE |
| SHIH WEN LIN | ON FILE |
| SHIH YU WANG | ON FILE |
| SHIHAB SARAR RASHID | ON FILE |
| SHIHAN HEWA KADAWATHA ARACHCHIGE VIDURA | ON FILE |
| SHIHAN ZHANG | ON FILE |
| SHIHANA MASS | ON FILE |
| SHIHAO XU | ON FILE |
| SHIHAS MUHAMMADALI | ON FILE |
| SHIH-CHAN CHENG | ON FILE |
| SHIH-CHIEH CHIEN | ON FILE |
| SHIJIE CHEW | ON FILE |
| SHIJIE SHI | ON FILE |
| SHIJIE WANG | ON FILE |
| SHIJIE ZHOU | ON FILE |
| SHIJIR BUYANDELGER | ON FILE |
| SHIJO ISEC | ON FILE |
| SHIKAVEN ICHULL | ON FILE |
| SHIKHA GOENKA | ON FILE |
| SHIKHA PAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHIKHAR BASAVAPATNA MOHAN | ON FILE |
| SHIKHAR DARSHANKUMAR SHAH | ON FILE |
| SHIKHAR JHA | ON FILE |
| SHIKHAR SHISHODIA | ON FILE |
| SHIKONGO LEEVI AMAKALI | ON FILE |
| SHILA FARHADI | ON FILE |
| SHILA PYAKUREL PATHAK | ON FILE |
| SHILA ZARIHAVI | ON FILE |
| SHILDRE ESKARLET CABALLEROS LAM | ON FILE |
| SHILOH AARON THOMAS | ON FILE |
| SHILOH CYRIL J MAHER | ON FILE |
| SHILOH J GARVEY | ON FILE |
| SHILPA R ASNANI EV DADLANI MAHTANI | ON FILE |
| SHILPA SHONKHIA | ON FILE |
| SHILPEE SINHA | ON FILE |
| SHILPKUMAR JIGESH PARNERIA | ON FILE |
| SHIM YEWON | ON FILE |
| SHIME WAI YAN SINE | ON FILE |
| SHIMING CHEN | ON FILE |
| SHIMON DUKHOVNY | ON FILE |
| SHIMON TOHAMI | ON FILE |
| SHIN CHIEH ANG | ON FILE |
| SHIN LING ABBY HO | ON FILE |
| SHIN MIN HENG | ON FILE |
| SHIN SUNG KYUN | ON FILE |
| SHIN WOONG YUM | ON FILE |
| SHIN YI DIND | ON FILE |
| SHINE HWARYEONG SHIN | ON FILE |
| SHING CHAU WONG | ON FILE |
| SHING CHI JACKY CHU | ON FILE |
| SHING FUNG CHAN | ON FILE |
| SHING FUNG LAU | ON FILE |
| SHING FUNG MATTHEW LAU | ON FILE |
| SHING HIM LEUNG | ON FILE |
| SHING HIN CHUNG | ON FILE |
| SHING HOI YEUNG | ON FILE |
| SHING KAI CHEUNG | ON FILE |
| SHING KEI CHO | ON FILE |
| SHING KWAN CHAN | ON FILE |
| SHING LONG LAM | ON FILE |
| SHING PO WONG | ON FILE |
| SHING YAU JUSTIN HUI | ON FILE |
| SHING YAU YAU | ON FILE |
| SHING YEE YUEN | ON FILE |
| SHINIQUE CRAWFORD | ON FILE |
| SHINSUKE SHIMAKAWA | ON FILE |
| SHINTA KURNIA ILLAHI | ON FILE |
| SHINYA TASAKI | ON FILE |
| SHIO BIRBICHADZE | ON FILE |
| SHIONE CHAUNCEY STENGELE | ON FILE |
| SHIPRA GUPTA | ON FILE |
| SHIPRA SANDEEP AMONKAR | ON FILE |
| SHIQI YI | ON FILE |
| SHIQING WANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHIR RACHEL HALIVNI | ON FILE |
| SHIRA NECHOMA KUSIN | ON FILE |
| SHIRAZ JAGATI | ON FILE |
| SHIREEN GUL VALLIANI | ON FILE |
| SHIRELL CABRIN CALVIN | ON FILE |
| SHIRELLE KERNS | ON FILE |
| SHIRIDISH BABU GOLLAPALLY | ON FILE |
| SHIRIN GHADERI | ON FILE |
| SHIRIN MUSTAFAYEV | ON FILE |
| SHIRINE SUDARSHAN MAJMUDAR | ON FILE |
| SHIRISH DILIP SANKPAL | ON FILE |
| SHIRISH SHRESTHA | ON FILE |
| SHIRISHA DHARANIKOTA | ON FILE |
| SHIRLEY ARLETT PERALTA DURAN | ON FILE |
| SHIRLEY BRENT | ON FILE |
| SHIRLEY DOLORES SCHAFER | ON FILE |
| SHIRLEY HUNT | ON FILE |
| SHIRLEY IRENE MC NAMEE | ON FILE |
| SHIRLEY LAM | ON FILE |
| SHIRLEY LUSK HOFFMEYER | ON FILE |
| SHIRLEY MARIE ROSE P GRENELLE | ON FILE |
| SHIRLEY MAUL | ON FILE |
| SHIRLEY MORALES SANTOS | ON FILE |
| SHIRLEY PAULIN RINCON GRASS | ON FILE |
| SHIRLEY TANKIKO QUE | ON FILE |
| SHIRLEY VASQUEZ YAUSIN | ON FILE |
| SHIRLEY WOOTEN STOKES | ON FILE |
| SHIRLEY YUE LEI | ON FILE |
| SHIRLIS GOMEZ CANOLES | ON FILE |
| SHIROYA RAJ RAMESHBHAI | ON FILE |
| SHIRVAN GANDI SAGAR | ON FILE |
| SHISHIRA JAMBOOR ADIGA | ON FILE |
| SHISI LUO | ON FILE |
| SHISI LUO | ON FILE |
| SHITALBEN PATEL | ON FILE |
| SHITAO WENG | ON FILE |
| SHIU CHUNG WILLIAM WONG | ON FILE |
| SHIU HANG TANG | ON FILE |
| SHIU HO LEE | ON FILE |
| SHIU KEI SHING | ON FILE |
| SHIV ANSAL | ON FILE |
| SHIV KUMAR | ON FILE |
| SHIV PRAKASH | ON FILE |
| SHIVA BAHADUR BUDHATHOKI | ON FILE |
| SHIVA MAHARAJ ASHTA | ON FILE |
| SHIVA MALHOTRA | ON FILE |
| SHIVA MCAULEY | ON FILE |
| SHIVA NANGI | ON FILE |
| SHIVA RAJENDRAN ACHARI | ON FILE |
| SHIVA S ALLADI | ON FILE |
| SHIVA SENTHIL MUTHUKRISHNAN | ON FILE |
| SHIVAKUMAR VANAM | ON FILE |
| SHIVAL VYAS N | ON FILE |
| SHIVAM ASHOK PANDEY | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHIVAM BOHARE | ON FILE |
| SHIVAM GANGWANI | ON FILE |
| SHIVAM GOYAL | ON FILE |
| SHIVAM GUPTA | ON FILE |
| SHIVAM GUPTA | ON FILE |
| SHIVAM KHANDELWAL | ON FILE |
| SHIVAM MANOJBHAI BRAHMBHATT | ON FILE |
| SHIVAM PAL SINGH | ON FILE |
| SHIVAM RALI | ON FILE |
| SHIVAM SHARMA | ON FILE |
| SHIVAM SINGH | ON FILE |
| SHIVAM TIWARI | ON FILE |
| SHIVAN M CHANDRAN | ON FILE |
| SHIVANAND YADAV | ON FILE |
| SHIVANG SRIVASTAVA | ON FILE |
| SHIVANI RAWAT | ON FILE |
| SHIVANI SELVARAJ | ON FILE |
| SHIVANK AGRAWAL | ON FILE |
| SHIVANK MISHRA | ON FILE |
| SHIVANOUYEN YOGANATHAN | ON FILE |
| SHIVANY SENTHILNATHAN | ON FILE |
| SHIVAPRASAD DAMBALINGE GOWDA | ON FILE |
| SHIVAPRASAD SUBHASH TERSE | ON FILE |
| SHIVAUM KUMAR | ON FILE |
| SHIVKUMAR SURENDRA SHAH | ON FILE |
| SHIVNANDAN DIGARSE | ON FILE |
| SHIVNIL KUMAR | ON FILE |
| SHIWAN CHUDASAMA | ON FILE |
| SHIWANI KHADKA | ON FILE |
| SHIYAM SEGAR | ON FILE |
| SHIYANN AMAYA BLAIZE | ON FILE |
| SHIYONG HUANG | ON FILE |
| SHIYUN YAN | ON FILE |
| SHIZAN ATIQUE KHAN | ON FILE |
| SHIZUE MATSUO | ON FILE |
| SHLJE ZHOU | ON FILE |
| SHLOKKUMAR SHANKARBHAI SOLANKI | ON FILE |
| SHLOMO MENACHEM M RUTMAN | ON FILE |
| SHMUEL GERSTEL | ON FILE |
| SHMUEL SAMI SACHI | ON FILE |
| SHNEIOR ZALMEN KORF | ON FILE |
| SHOAIB A SHEIKH | ON FILE |
| SHOAIB ALI RANA | ON FILE |
| SHOAIB S ALI | ON FILE |
| SHOAIB SARFRAZ | ON FILE |
| SHOAN SHELLY JOSEPH | ON FILE |
| SHOBA NANTHINI SELVANATHAN | ON FILE |
| SHOBANRAJ A/L K VENGKADESVARARAMANA | ON FILE |
| SHOBHA DHANANJAY BHOKASE | ON FILE |
| SHOBHIT BAJPAI | ON FILE |
| SHOBUR ALI KHAN | ON FILE |
| SHOEB HUSAIN | ON FILE |
| SHOEB HUSAIN | ON FILE |
| SHOFIQUL RAHMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHOGHIL ARPU THASELAN | ON FILE |
| SHOHHACHAND PATHARE | ON FILE |
| SHOHIN MUKHERJEE | ON FILE |
| SHOHRUH BOZOROV | ON FILE |
| SHOIBULLAH MOHAMMADARIF | ON FILE |
| SHOICHIRO TAKAHASHI | ON FILE |
| SHOKAT ALI SALEH | ON FILE |
| SHOKHJAKHON AZIZBEK UGLI USMONOV | ON FILE |
| SHOKHJAKHON NEMATULLAEV | ON FILE |
| SHOKHJAKHON USMONOV | ON FILE |
| SHOKIR ISLAMOV | ON FILE |
| SHOKIR USMONOV | ON FILE |
| SHOKRAN AHMAD SALEHI | ON FILE |
| SHOLA OPEYEMI OYETUNDE | ON FILE |
| SHOLA OTITOJU | ON FILE |
| SHOLIK HUDIN | ON FILE |
| SHOLTO MERLIN SPOWERS | ON FILE |
| SHOMARI OLIPHANT | ON FILE |
| SHOMIK GHOSH | ON FILE |
| SHON ALEXANDER SIEMONEK | ON FILE |
| SHON AUSTAN MENDONCA | ON FILE |
| SHONA NICOLE HENDERSON | ON FILE |
| SHONA ORITSEJOLOMI ARTHUR PREST | ON FILE |
| SHONDELL TAYLOR | ON FILE |
| SHONDREA CHARMAINE HILL | ON FILE |
| SHONNAN ANDRE WIBROW | ON FILE |
| SHONTA WATSON | ON FILE |
| SHOOK WAN TAI | ON FILE |
| SHOONG KAH CONG | ON FILE |
| SHORAB RAMKHILADHI SHARMA | ON FILE |
| SHORIF AHMED | ON FILE |
| SHOTA BARIKHASHVILI | ON FILE |
| SHOTARO MAKISUMI | ON FILE |
| SHOU CHUNG LAW | ON FILE |
| SHOU HSIEN CHEN | ON FILE |
| SHOUA MA YANG | ON FILE |
| SHOURJO DASGUPTA | ON FILE |
| SHOURYA PARANJAPE | ON FILE |
| SHOURYA PRATAP SINGH | ON FILE |
| SHOVIT VERMA | ON FILE |
| SHOWKET AHMAD  TAPLOO | ON FILE |
| SHOWNEE SUMA | ON FILE |
| SHPEJTIM KILAJ | ON FILE |
| SHQIPRON SABEDINI | ON FILE |
| SHRABONI DUTTA | ON FILE |
| SHRADDHA A DABHOLKAR | ON FILE |
| SHRADDHA AWASTHI | ON FILE |
| SHRADDHA PRAKASH JAIN | ON FILE |
| SHRADDHA SANJAY KADAM | ON FILE |
| SHRADILA SHRESTHA | ON FILE |
| SHRAVAN PRASHANT KAMAT | ON FILE |
| SHRAVANI TAMANKAR | ON FILE |
| SHRAVANKUMAR PANNEERSELVAM | ON FILE |
| SHRAYESH GORKHALI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHREE KUMARAN A/L THEVAKARAN | ON FILE |
| SHREE VIGNESH HARIHARAN | ON FILE |
| SHREEKANTH NAIDU | ON FILE |
| SHREERAM BARAL | ON FILE |
| SHRENUJ KABRA | ON FILE |
| SHREY KRISHNAKUMAR SHARMA | ON FILE |
| SHREY PAHARIA | ON FILE |
| SHREYA KESHKAR | ON FILE |
| SHREYA PRABHAKAR MAHADIK | ON FILE |
| SHREYAM AGNIHOTRI | ON FILE |
| SHREYANSH SHARMA | ON FILE |
| SHREYAS BADAS | ON FILE |
| SHREYAS KRISHNAMOORTHY | ON FILE |
| SHREYAS SANE | ON FILE |
| SHREYAS TUSHAR SALVI | ON FILE |
| SHREYASH MAROTRAO | ON FILE |
| SHREYASH RAJENDRAKUMAR JAISWAL | ON FILE |
| SHRGEY VALENTINOVICH KURITSYN | ON FILE |
| SHRIARULMOZHIVARMAN G C | ON FILE |
| SHRIDUTTKUMAR GIRISHKUMAR MODI | ON FILE |
| SHRIJANA SHRESTHA | ON FILE |
| SHRIKANTH L TIMMAPURAM | ON FILE |
| SHRIKESHKOEMAR SIEUW | ON FILE |
| SHRIMATHI GUHAN | ON FILE |
| SHRINIVAS VIDYANAND SHIRODKAR | ON FILE |
| SHRIPAD RAGHUVEER YADAV | ON FILE |
| SHRISH TRIVEDI | ON FILE |
| SHRJITA GUPTA | ON FILE |
| SHRUTE L | ON FILE |
| SHRUTHI RAJARAJAN | ON FILE |
| SHRUTHI SADHA SHIVAN REDDY | ON FILE |
| SHTIAQ GULZAR | ON FILE |
| SHU ERN WOO | ON FILE |
| SHU FEN LU | ON FILE |
| SHU FU | ON FILE |
| SHU FUN YIP | ON FILE |
| SHU FUNG ANTONIO LEI | ON FILE |
| SHU HO TO | ON FILE |
| SHU KIN YU | ON FILE |
| SHU KIT AU | ON FILE |
| SHU MAN LAU | ON FILE |
| SHU MIANG M TAN | ON FILE |
| SHU NAM DICKEN FONG | ON FILE |
| SHU NAM KONG | ON FILE |
| SHU PING HOU | ON FILE |
| SHU SAN LOH | ON FILE |
| SHU SING CHAN | ON FILE |
| SHU TING WONG | ON FILE |
| SHU WAR YAN | ON FILE |
| SHU WEN LIN | ON FILE |
| SHU YAN SUEN | ON FILE |
| SHU YU CHANG | ON FILE |
| SHU ZHEN CHUA | ON FILE |
| SHU ZHI CHEN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHUAH OSBERT MCALMON | ON FILE |
| SHUAI YUAN | ON FILE |
| SHUAIB ABDULRAHMAN | ON FILE |
| SHUAIKANG LI | ON FILE |
| SHUAILIN LYU | ON FILE |
| SHUANG WU | ON FILE |
| SHUBHADIP MAITY | ON FILE |
| SHUBHAM BALASAHEB WALUNJ | ON FILE |
| SHUBHAM BHADOURIA | ON FILE |
| SHUBHAM CHAKRABORTY | ON FILE |
| SHUBHAM CHANDRAKANT KHADPE | ON FILE |
| SHUBHAM DHIMAN | ON FILE |
| SHUBHAM GOYAL | ON FILE |
| SHUBHAM JUYAL | ON FILE |
| SHUBHAM JUYAL | ON FILE |
| SHUBHAM KASHYAP | ON FILE |
| SHUBHAM KUMAR | ON FILE |
| SHUBHAM KUMAR | ON FILE |
| SHUBHAM KUMAR | ON FILE |
| SHUBHAM KUSHWAHA | ON FILE |
| SHUBHAM LALIT JAIN LALIT UGAMLAL JAIN | ON FILE |
| SHUBHAM LAR JAIN | ON FILE |
| SHUBHAM LEKHWAR | ON FILE |
| SHUBHAM MANKER | ON FILE |
| SHUBHAM MANKER | ON FILE |
| SHUBHAM MANWANI | ON FILE |
| SHUBHAM NEGI | ON FILE |
| SHUBHAM NULL | ON FILE |
| SHUBHAM SATYANARAYAN MUNDADA | ON FILE |
| SHUBHAM SHARMA | ON FILE |
| SHUBHAM SHARMA | ON FILE |
| SHUBHAM THAKUR | ON FILE |
| SHUBHANSH VERMA | ON FILE |
| SHUBHANSHU SINGH SENGAR | ON FILE |
| SHUBNEET VIRK | ON FILE |
| SHUE TO CHAN | ON FILE |
| SHUEN KOON TAN | ON FILE |
| SHUI CHIANG SIN | ON FILE |
| SHUI FAI CHEUNG | ON FILE |
| SHUI HONG HUNG | ON FILE |
| SHUI NAM CHAN | ON FILE |
| SHUI NAM CHAN | ON FILE |
| SHUI SHEUNG CHAU | ON FILE |
| SHUICHI ISHIZAKI | ON FILE |
| SHUIYING LIANG | ON FILE |
| SHUK CHING LAU | ON FILE |
| SHUK FAN LI | ON FILE |
| SHUK KIT KWOK | ON FILE |
| SHUK MAN YU | ON FILE |
| SHUK MUI CHU | ON FILE |
| SHUK PING YEUNG | ON FILE |
| SHUK TING NGO | ON FILE |
| SHUK YAN LEUNG | ON FILE |
| SHUK YEE LISA MUI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHUK YING CHAN | ON FILE |
| SHUKI HAIMINIS | ON FILE |
| SHUKRA RAJ ACHARYA | ON FILE |
| SHUKRI MORCHIASHVILI | ON FILE |
| SHUN CHEONG CHU | ON FILE |
| SHUN CHEUNG LAI | ON FILE |
| SHUN HEI JOHNNY LAM | ON FILE |
| SHUN HEI YU | ON FILE |
| SHUN NARUSE | ON FILE |
| SHUN SANG SAMUEL FU | ON FILE |
| SHUN TING LO | ON FILE |
| SHUN YI BETTINA CHAN | ON FILE |
| SHUNG KIN WONG | ON FILE |
| SHUNNYSTY ELAIJA BELL | ON FILE |
| SHUO CHEN | ON FILE |
| SHUO HENG YEN | ON FILE |
| SHUO HUANG | ON FILE |
| SHUO LIU | ON FILE |
| SHUO WANG | ON FILE |
| SHUQING XIA | ON FILE |
| SHUQUAN WANG | ON FILE |
| SHURRON LAVELL BLOCKER | ON FILE |
| SHURSON JESUS FRANSISKO DAAL | ON FILE |
| SHUSHAN KAHSAY AYNALEM | ON FILE |
| SHUSHILA DEVI | ON FILE |
| SHUSHILA DEVI | ON FILE |
| SHUT YAN EVAN LAW | ON FILE |
| SHUVOMOY BANERJEE | ON FILE |
| SHUWEI NG | ON FILE |
| SHUXIA WENDY (HE SHUXIA WENDY) HO | ON FILE |
| SHUXUAN LIU | ON FILE |
| SHUYI SUN | ON FILE |
| SHU-YU LIN | ON FILE |
| SHUZHAO XIE | ON FILE |
| SHWELINN HTET | ON FILE |
| SHWENDER DALMACY | ON FILE |
| SHWETA DWIVEDI | ON FILE |
| SHWETA NIMAWAT | ON FILE |
| SHWETA SUMAN | ON FILE |
| SHYAM ANANTH DURAISWAMI | ON FILE |
| SHYAM DEV | ON FILE |
| SHYAM DONGRE | ON FILE |
| SHYAM HARIVADAN BHAVSAR | ON FILE |
| SHYAM KAMADOLLI | ON FILE |
| SHYAM KISHORE SHARMA | ON FILE |
| SHYAM KUMAR | ON FILE |
| SHYAM PRASANTH DURAISWAMI | ON FILE |
| SHYAM SANKARAN | ON FILE |
| SHYAM SUNDER BALAJI DEVENDRAN | ON FILE |
| SHYAMADEVI CHANDANSINGH RAWAT | ON FILE |
| SHYAMGHAN BEHERA | ON FILE |
| SHYAMPURI GOSAI | ON FILE |
| SHYENNE DAKOTA-RUE KIRKWOOD | ON FILE |
| SHYH-YIH MA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHYLEN DOUANGKEO | ON FILE |
| SHYLER CARL ENGEL | ON FILE |
| SHYNE GOLDEN BRIGHT | ON FILE |
| SHYNGYS BAIZHANOV | ON FILE |
| SHYYAN SCOTT BROOKS | ON FILE |
| SHYYLOH MELON KEITT | ON FILE |
| SI AHMED CHALLAL | ON FILE |
| SI HONG LI | ON FILE |
| SI HUI QIAN | ON FILE |
| SI MC CLELLAN COOK | ON FILE |
| SI N HUYNH | ON FILE |
| SI P NGUYEN | ON FILE |
| SI WEI CHUA | ON FILE |
| SI YING CORRINE LIM | ON FILE |
| SI ZONK | ON FILE |
| SIA SIM HONG BERNARD | ON FILE |
| SIA SIU YOONG LIDUINA | ON FILE |
| SIA WEE CHIAT | ON FILE |
| SIAFU CAPITAL | ON FILE |
| SIAH JUN JIE | ON FILE |
| SIAH WEI BIN | ON FILE |
| SIAH WEI YEE | ON FILE |
| SIAH YUNG JING | ON FILE |
| SIAM HASSAN BUTT | ON FILE |
| SIAM RICHARD KIDD | ON FILE |
| SIAM SADMAN | ON FILE |
| SIAM YODYINGWITTAYA | ON FILE |
| SIAMAK BAGHALIAN | ON FILE |
| SIAMAK NADIZADEH | ON FILE |
| SIANG AUN TAN | ON FILE |
| SIANG YAP KAM | ON FILE |
| SIAO FUN CHAI | ON FILE |
| SIARHEI ANDREYEU | ON FILE |
| SIARHEI KAVALCHUK | ON FILE |
| SIAVASH HAGHIGHAT KHAJAVI | ON FILE |
| SIAVASH KHADEM | ON FILE |
| SIAVASH MIRI | ON FILE |
| SIAVASH MIRI | ON FILE |
| SIAVASH MIRI | ON FILE |
| SIAVASH MIRI | ON FILE |
| SIAVASH MIRI | ON FILE |
| SIAW HUI | ON FILE |
| SIAW KAI BIN (XIAO KAIBIN) | ON FILE |
| SIAW KAI MIN | ON FILE |
| SIBAM MANNA | ON FILE |
| SIBANDA EDWARD LETHOBA | ON FILE |
| SIBBIR HOSSAIN | ON FILE |
| SIBEL CAN USLU | ON FILE |
| SIBEL HYUSEIN SEVOVA | ON FILE |
| SIBEL OYMAN | ON FILE |
| SIBEL OZSEMIZ | ON FILE |
| SIBIN VALENTINOV PANAYOTOV | ON FILE |
| SIBO LIN | ON FILE |
| SIBO ZHANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIBONEY ANGELICA PAIVA | ON FILE |
| SIBONGILE SKUZA | ON FILE |
| SIBONGOKUHLE QOYI | ON FILE |
| SIBUSISO HENRY NKABINDE | ON FILE |
| SIBUSISO HENRY NKABINDE | ON FILE |
| SIBUSISO NGUMLE | ON FILE |
| SIBUSISO TOM SIBANDE | ON FILE |
| SIBYLLE DILLMANN | ON FILE |
| SICOU-OUMAR SIDIBE | ON FILE |
| SID SCHUESSLER LAW | ON FILE |
| SIDA APONTE | ON FILE |
| SIDAL TALI | ON FILE |
| SIDAR GULDERE | ON FILE |
| SIDDHANT CHAKRANARAYAN | ON FILE |
| SIDDHANT TAMANG | ON FILE |
| SIDDHARTH DUBEY | ON FILE |
| SIDDHARTH DUTTA | ON FILE |
| SIDDHARTH GOLAN | ON FILE |
| SIDDHARTH KINDRA GOVENDER | ON FILE |
| SIDDHARTH MAHESH SUKHWANI | ON FILE |
| SIDDHARTH MANOJ | ON FILE |
| SIDDHARTH PAWASKAR | ON FILE |
| SIDDHARTH RAJEEV SHARMA | ON FILE |
| SIDDHARTH SUDHIR PATIL | ON FILE |
| SIDDHARTH SURESH | ON FILE |
| SIDDHARTHA MOHAN | ON FILE |
| SIDDHARTHA SAIN | ON FILE |
| SIDDHARTHA SETHIA | ON FILE |
| SIDDHARTHA SHARMA | ON FILE |
| SIDDHARTHYA ROY | ON FILE |
| SIDDHESH MAKARDHVAJ HALDANKAR | ON FILE |
| SIDDHESH SAMANT | ON FILE |
| SIDDIKA BEGAM | ON FILE |
| SIDDIKUR RAHMAN | ON FILE |
| SIDEL MURRAY | ON FILE |
| SIDERIS SHANNE LOGOTHETIS | ON FILE |
| SIDHANT NAGPAL | ON FILE |
| SIDHARTA SURYA KUSNANTO | ON FILE |
| SIDHARTH ABRAHAM | ON FILE |
| SIDHARTH GANESAN | ON FILE |
| SIDHARTH NAYYAR | ON FILE |
| SIDHIN P V | ON FILE |
| SIDI MOHAMED RIAD GHENIM | ON FILE |
| SIDI MOHAMMED ASSIL HEDDAR | ON FILE |
| SIDIA GRACIELA MORALES | ON FILE |
| SIDIANGCO JOSEF BRIAN VICENCIO | ON FILE |
| SIDIN FAKHARI | ON FILE |
| SIDNEI HONORATO ULTRAMARE | ON FILE |
| SIDNESWARAN PARAMASWARAN | ON FILE |
| SIDNEY ANDREW WONG-A-TSOI | ON FILE |
| SIDNEY DOUGLASS BROWN III | ON FILE |
| SIDNEY E W WOIF | ON FILE |
| SIDNEY ELDAD KELLERMANN | ON FILE |
| SIDNEY ELLIS STEVENS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIDNEY FERDINAND VAN COESANT | ON FILE |
| SIDNEY GATHERS | ON FILE |
| SIDNEY JUNIOR BONFIM | ON FILE |
| SIDNEY MERL NICHOLAS | ON FILE |
| SIDNEY MICHELLE SIA TY | ON FILE |
| SIDNEY MISHAK | ON FILE |
| SIDNEY PAZ VELOSO | ON FILE |
| SIDNEY ROCHELL LOWE | ON FILE |
| SIDNEY THARPE | ON FILE |
| SIDNEY TRAVELL STEWART | ON FILE |
| SIDY NDIAYE | ON FILE |
| SIEBE SNIP | ON FILE |
| SIEBERT ERNST JOHANNES VAN ZYL | ON FILE |
| SIEBREN MOSSEL | ON FILE |
| SIEG MOTMANS | ON FILE |
| SIEGFRED PAOLO ORDONEZ GOMEZ | ON FILE |
| SIEGFRIED DIETER METHNER | ON FILE |
| SIEGFRIED EUGEN JAHNKE | ON FILE |
| SIEGFRIED FRANZ ZUPANCIC | ON FILE |
| SIEGFRIED HERRMANN | ON FILE |
| SIEGFRIED JUNG | ON FILE |
| SIEGFRIED RAFAEL TYKA | ON FILE |
| SIEGFRIED SCHEUFELE | ON FILE |
| SIEK MING JUN | ON FILE |
| SIEM JOZEF L VAN EYNDE | ON FILE |
| SIEM MUSSIE WELDESLASSIE | ON FILE |
| SIENNA ANNA GAVET | ON FILE |
| SIERRA BAILEY | ON FILE |
| SIERRA HOWELL | ON FILE |
| SIERRA JOHNSON | ON FILE |
| SIERRA NICOLE LUCAS | ON FILE |
| SIERRA NICOLE MASON | ON FILE |
| SIERRA NICOLE MASON | ON FILE |
| SIET CHU EN | ON FILE |
| SIETA DE JONG | ON FILE |
| SIETSE VOORT | ON FILE |
| SIEUN JUNG | ON FILE |
| SIEW AH NYA SIEW SOO M | ON FILE |
| SIEW CHEE CHEANG | ON FILE |
| SIEW CHEE KEONG | ON FILE |
| SIEW CHEE KONG | ON FILE |
| SIEW CHING CHIN | ON FILE |
| SIEW CHING LONG | ON FILE |
| SIEW CHOO TAN | ON FILE |
| SIEW CHOONG CHUI | ON FILE |
| SIEW CHUAN CHAN | ON FILE |
| SIEW GEK LEE | ON FILE |
| SIEW HSIA CHU | ON FILE |
| SIEW HUANG DING | ON FILE |
| SIEW JIONG KOW | ON FILE |
| SIEW LI LEE | ON FILE |
| SIEW LIN WONG | ON FILE |
| SIEW LOONG LEE | ON FILE |
| SIEW SHIWEN SIMON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIEW THENG CHUN | ON FILE |
| SIEW TING LING | ON FILE |
| SIEW YING QUAN SHAWN | ON FILE |
| SIFA NUR OFLAZ | ON FILE |
| SIFET STRIKA | ON FILE |
| SIFISO AFRICA MNDAWE | ON FILE |
| SIFISO CHRISTOPHER MALINDA | ON FILE |
| SIFISO MABENA | ON FILE |
| SIFRA EMMA SARAH VAN ESCH | ON FILE |
| SIGALAS EVANGELOS | ON FILE |
| SIGFRIDO PACHECO VEGA | ON FILE |
| SIGFRIDO SINICATO | ON FILE |
| SIGHVATUR SVEINN DAVIDSSON | ON FILE |
| SIGIT SETIAWAN | ON FILE |
| SIGITAS BARTASIUS | ON FILE |
| SIGITAS GAIDYS | ON FILE |
| SIGITAS RAPOLAS | ON FILE |
| SIGNE GERALYN STPIERRE | ON FILE |
| SIGNE WATTEN | ON FILE |
| SIGNE WATTEN | ON FILE |
| SIGRID VALARINE FERGUSON GREEN | ON FILE |
| SIGURD GJERDINGEN | ON FILE |
| SIGURD LINDGAARD ANDREASSEN | ON FILE |
| SIHAM BARIGOU | ON FILE |
| SII AI CUO SII AI CHUO | ON FILE |
| SIIM BOBKOV | ON FILE |
| SIJI ANTONY | ON FILE |
| SIJIN RYU | ON FILE |
| SIJMEN HALMA | ON FILE |
| SIJMEN LAMBER SCHOEMAN | ON FILE |
| SIJOY THOMAS | ON FILE |
| SIJOY THOMAS | ON FILE |
| SIJUN GAO | ON FILE |
| SIK CHOK THIANG | ON FILE |
| SIK FUNG ALEX WONG | ON FILE |
| SIK LUN PUN | ON FILE |
| SIK MAN ANITA LEE | ON FILE |
| SIK SHU WEI | ON FILE |
| SIK WEE TENG | ON FILE |
| SIK WEE TENG | ON FILE |
| SIKANDER HUSSAIN | ON FILE |
| SIKE WUREKA SATI | ON FILE |
| SIKHULILE NKHOMA | ON FILE |
| SIKHUMBUZO CYPRIAN SHONGWE | ON FILE |
| SIKIRU OPEYEMI DARAMOLA | ON FILE |
| SIKRI AKCAY | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIL FREDERIK KUIJT | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIL PEPPELENBOSCH | ON FILE |
| SIL VERMANDERE | ON FILE |
| SILA ATASLI | ON FILE |
| SILA MEVA ZEYNEP ELITAS | ON FILE |
| SILA SIRICHANYAKUL | ON FILE |
| SILA YIGIT | ON FILE |
| SILACHON SUWANNAPRAE | ON FILE |
| SILAMBARASAN R | ON FILE |
| SILAN KUMAR SAHU | ON FILE |
| SILAS ARMANDO DUARTE HERRARTE | ON FILE |
| SILAS BENJAMIN EINTS | ON FILE |
| SILAS FLORIAN VOGT | ON FILE |
| SILAS IRVING MONTGOMERY | ON FILE |
| SILAS MARCEL SHAW | ON FILE |
| SILAS MARCEL WILLIAMS | ON FILE |
| SILAS MONTAI ROBINSON | ON FILE |
| SILAS NATHANAEL MILLER | ON FILE |
| SILAS NOAH GOEPFERT | ON FILE |
| SILAS RICHARD LEIGH MICHELS | ON FILE |
| SILAS WARREN OVERTON | ON FILE |
| SILJAN TRPESKI | ON FILE |
| SILJE TRENGEREID LIEN | ON FILE |
| SILJE TUXEN THINGVOLL | ON FILE |
| SILKE ADELGUNDE RÃŒB | ON FILE |
| SILKE AIGNER | ON FILE |
| SILKE BRIEL | ON FILE |
| SILKE CHRISTIANE RAPF | ON FILE |
| SILKE DIELS | ON FILE |
| SILKE KRAFT | ON FILE |
| SILKE MARION BRANDT | ON FILE |
| SILKE WESTEN | ON FILE |
| SILOSH P ALOSIOUS | ON FILE |
| SILU PRADHAN | ON FILE |
| SILVA KOKKADIWALA LIYANAGE WASANTHA KUMAR | ON FILE |
| SILVA MUTHUWAHANDI DASUN RUKMAL DE | ON FILE |
| SILVA OKONNOR | ON FILE |
| SILVA SELLAKAPU SARATH NIHAL | ON FILE |
| SILVA SOORIYAPALA MATHARAGE CHAMINDA | ON FILE |
| SILVA TEIXEIRA | ON FILE |
| SILVAN BECK | ON FILE |
| SILVAN DANIEL SPERL | ON FILE |
| SILVAN ESRA STADELMANM | ON FILE |
| SILVAN FERNANDES DA SILVA | ON FILE |
| SILVAN LIKLIKUWATA | ON FILE |
| SILVAN V KERSBERGEN | ON FILE |
| SILVANA ALEKSIC | ON FILE |
| SILVANA ANDREA FAVERO | ON FILE |
| SILVANA ANDREA RISTOFF | ON FILE |
| SILVANA BEATRIZ NAVARRO | ON FILE |
| SILVANA BELUSSI | ON FILE |
| SILVANA CARINA IMPRIGLIO | ON FILE |
| SILVANA CARMEN ARGENTO | ON FILE |
| SILVANA COLACARLO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SILVANA DISTEFANO | ON FILE |
| SILVANA GRABOVAC | ON FILE |
| SILVANA ISABEL CARDOZO | ON FILE |
| SILVANA KATINKA GROLIMUND | ON FILE |
| SILVANA KATINKA GROLIMUND | ON FILE |
| SILVANA MARIELA SPAGNOLO | ON FILE |
| SILVANA MOTTA | ON FILE |
| SILVANA NATALIA SBARSKY | ON FILE |
| SILVANA RAQUEL HERRERA | ON FILE |
| SILVANA ROSA SIMONTE | ON FILE |
| SILVANA TADDEO | ON FILE |
| SILVANA TERCILA MARIA PETTINATO LUCIO | ON FILE |
| SILVANIA LEBRON | ON FILE |
| SILVANO FERRARI FACCIO | ON FILE |
| SILVANO LANDI | ON FILE |
| SILVANO MAZZA | ON FILE |
| SILVANO SACCO | ON FILE |
| SILVANO VALLENARI | ON FILE |
| SILVANO ZAHID JARAMILLO SOLANO | ON FILE |
| SILVER JORDAN PISA | ON FILE |
| SILVER LLC | ON FILE |
| SILVER PAE | ON FILE |
| SILVER SOEOET | ON FILE |
| SILVERE KASSI | ON FILE |
| SILVERE RENE MAURICE BARBEAU | ON FILE |
| SILVERIO LOSIO | ON FILE |
| SILVERIO RODRIGUEZ | ON FILE |
| SILVERIO SUYAO APAO | ON FILE |
| SILVESTRAS MOMENAS | ON FILE |
| SILVESTRE ALEJANDRO VIEYRA BAEZA | ON FILE |
| SILVESTRE CUELLAR | ON FILE |
| SILVESTRE G SUGA | ON FILE |
| SILVESTRE GARCIA GARCIA | ON FILE |
| SILVESTRO CENUSA | ON FILE |
| SILVESTRO STEFANO FRISULLO | ON FILE |
| SILVESTRU ANDREI POETHE | ON FILE |
| SILVI PAVLOV ANGELOV | ON FILE |
| SILVIA  DONNA | ON FILE |
| SILVIA ALEJANDRA CHIACHIARINI | ON FILE |
| SILVIA ALEJANDRA SOSA | ON FILE |
| SILVIA AMBROSINI | ON FILE |
| SILVIA ANA PITTARO | ON FILE |
| SILVIA ANDREA GURFEIN | ON FILE |
| SILVIA ANTONIA TINTILAY | ON FILE |
| SILVIA AUDELINA LASTRA | ON FILE |
| SILVIA BARBARA OLMOS | ON FILE |
| SILVIA BAUTISTA HERNANDEZ | ON FILE |
| SILVIA BEATRIZ BORATTI | ON FILE |
| SILVIA BEATRIZ GUZZETTI | ON FILE |
| SILVIA BEATRIZ MAGGIONI | ON FILE |
| SILVIA BEATRIZ QUINTANA | ON FILE |
| SILVIA BEATRIZ RIGHETTI | ON FILE |
| SILVIA BONOMINI | ON FILE |
| SILVIA CESARI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SILVIA COSTANZO | ON FILE |
| SILVIA CRISTINA BECHERINI | ON FILE |
| SILVIA CRISTINA COMIN DURBAN | ON FILE |
| SILVIA DALLA CHIARA | ON FILE |
| SILVIA DALLARI | ON FILE |
| SILVIA DANIELA ALBARADO | ON FILE |
| SILVIA DEL LUJAN CALLEGARI | ON FILE |
| SILVIA DEL VALLE MURUA | ON FILE |
| SILVIA DELBONO | ON FILE |
| SILVIA DOS SANTOS CAETANO | ON FILE |
| SILVIA E RUIZ | ON FILE |
| SILVIA ELENA ACEVEDO | ON FILE |
| SILVIA ELIZABETH MARCIAL CASTANEDA | ON FILE |
| SILVIA ERNESTINA MORINI | ON FILE |
| SILVIA EVELIN TEXEIRA | ON FILE |
| SILVIA FRASCARI | ON FILE |
| SILVIA FRASCERRA | ON FILE |
| SILVIA GABRIELA PALACIO | ON FILE |
| SILVIA GOBBI | ON FILE |
| SILVIA INES DIEZ OROZCO | ON FILE |
| SILVIA IPIE | ON FILE |
| SILVIA ISABEL DUARTE MARTINS | ON FILE |
| SILVIA ISABEL MARTINS FERREIRA | ON FILE |
| SILVIA ISABEL VELIZ | ON FILE |
| SILVIA IVANA PEREZ | ON FILE |
| SILVIA KARINA ARRIOLA MENDEZ | ON FILE |
| SILVIA LILIAN PIFFERI | ON FILE |
| SILVIA LILIANA AMAYA PEREZ | ON FILE |
| SILVIA LILIANA FARIAS | ON FILE |
| SILVIA LILIANA VILA | ON FILE |
| SILVIA LOIACONO | ON FILE |
| SILVIA LONGHI | ON FILE |
| SILVIA LORENA ALFONSO | ON FILE |
| SILVIA LUCIA RIVETTI | ON FILE |
| SILVIA LUISA ANTONACCI | ON FILE |
| SILVIA MABEL ARAUJO | ON FILE |
| SILVIA MARANDO | ON FILE |
| SILVIA MARGARITA NARDI | ON FILE |
| SILVIA MARIA RODRIGUEZ GARCIA | ON FILE |
| SILVIA MARINA ESTEVES DUARTE | ON FILE |
| SILVIA MARISA MONRROY | ON FILE |
| SILVIA MARTINO | ON FILE |
| SILVIA MASIERO | ON FILE |
| SILVIA MELOA | ON FILE |
| SILVIA MORA PIZARRO | ON FILE |
| SILVIA NATALY PACHECO | ON FILE |
| SILVIA NELIDA MERLO | ON FILE |
| SILVIA NINETH SEGURA | ON FILE |
| SILVIA NOEMI BAZAN | ON FILE |
| SILVIA NORA LAZZARI | ON FILE |
| SILVIA PAOLA RUESJAS | ON FILE |
| SILVIA PAOLA SCHEMBARI | ON FILE |
| SILVIA PATRICIA SANCHEZ | ON FILE |
| SILVIA RAMONA ARIAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SILVIA RAMOS | ON FILE |
| SILVIA RAPPOSELLI | ON FILE |
| SILVIA ROMINA FULCO | ON FILE |
| SILVIA RUIZ BERDEJO ABRISQUETA | ON FILE |
| SILVIA SALESE | ON FILE |
| SILVIA SALIM BUSQUETS | ON FILE |
| SILVIA SIMIONI | ON FILE |
| SILVIA SMIHELOVA | ON FILE |
| SILVIA SUSANA JACQUEMOUD | ON FILE |
| SILVIA SUTERA | ON FILE |
| SILVIA TOLEDANO GIRALT | ON FILE |
| SILVIA URBANI | ON FILE |
| SILVIA VENTURI | ON FILE |
| SILVIA ZHIVKOVA ZHELEVA | ON FILE |
| SILVIAN CEDRU | ON FILE |
| SILVIE AUFFAHRTOVA | ON FILE |
| SILVIIA ARUTIUNIAN | ON FILE |
| SILVIJA BANOVIC | ON FILE |
| SILVIJA DOGAN | ON FILE |
| SILVIJA PRELEC | ON FILE |
| SILVIJUS SVIRINAVICIUS | ON FILE |
| SILVINA ALVAREZ FERNANDEZ | ON FILE |
| SILVINA ALVAREZ FERNANDEZ | ON FILE |
| SILVINA ANALIA CORNIOLA | ON FILE |
| SILVINA BELEN CONDARCO BLANCO | ON FILE |
| SILVINA BIBIANA PRADA | ON FILE |
| SILVINA BOSSI | ON FILE |
| SILVINA CLAUDIA FARACE | ON FILE |
| SILVINA DIANA PARINI | ON FILE |
| SILVINA FLORENCIA TORRES | ON FILE |
| SILVINA GENOVEVA VELASCO RAVEAUX | ON FILE |
| SILVINA GISELLE MILLER | ON FILE |
| SILVINA INES LIVINGSTON | ON FILE |
| SILVINA INES OSINALDE | ON FILE |
| SILVINA MARIA DAMILANO GRIVARELLO | ON FILE |
| SILVINA MARIEL MUNXXOZ | ON FILE |
| SILVINA MONTINI | ON FILE |
| SILVINA RAQUEL MARTINEZ | ON FILE |
| SILVINA ROXANA NIEVA | ON FILE |
| SILVINA SOLEDAD ALMADA | ON FILE |
| SILVINA TERESITA ROLDAN | ON FILE |
| SILVINA VALERIA LEGO | ON FILE |
| SILVINA VERONICA PENXXALOZA | ON FILE |
| SILVINO L FELICIANO | ON FILE |
| SILVIO ALEXI | ON FILE |
| SILVIO ALEXI | ON FILE |
| SILVIO ARRUDA DO NASCIMENTO | ON FILE |
| SILVIO CANGIANO | ON FILE |
| SILVIO CARUSO | ON FILE |
| SILVIO COSTANZO | ON FILE |
| SILVIO DANIEL MESSINA | ON FILE |
| SILVIO GREZEGOFOKE | ON FILE |
| SILVIO LOMBARDI | ON FILE |
| SILVIO LOUIS PLANT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SILVIO MANUEL COELHO CAIXEIRINHO | ON FILE |
| SILVIO MARIO VALLONE | ON FILE |
| SILVIO MARTINEZ | ON FILE |
| SILVIO MUSENGA | ON FILE |
| SILVIO NICHOLAS BENITEZ | ON FILE |
| SILVIO OMAR FERNANDEZ | ON FILE |
| SILVIO POP | ON FILE |
| SILVIO PUTAK | ON FILE |
| SILVIO ROBERTO PEREIRA DA COSTA | ON FILE |
| SILVIO RUSSO | ON FILE |
| SILVIO SAID CIVICO VILAPLANA | ON FILE |
| SILVIO SCHUMACHER | ON FILE |
| SILVIO SPANGL | ON FILE |
| SILVIO SPINA | ON FILE |
| SILVIO SQUILLANTE | ON FILE |
| SILVIO TEDESCO | ON FILE |
| SILVIU ADRIAN SAVU | ON FILE |
| SILVIU ALEXANDRU DUMITRAS | ON FILE |
| SILVIU BARBU | ON FILE |
| SILVIU BRINZA | ON FILE |
| SILVIU CRISTIAN CONSTANTIN | ON FILE |
| SILVIU GAVRILÄ, | ON FILE |
| SILVIU GHEORGHE VULCAN | ON FILE |
| SILVIU I BENTE | ON FILE |
| SILVIU IONUT CIATAU | ON FILE |
| SILVIU VALENTIN TOBOC | ON FILE |
| SILVIYA PETROVA GOSPODINOVA | ON FILE |
| SIM WEI LOON ANDRE | ON FILE |
| SIM ZHI HWEE NICKLAUS | ON FILE |
| SIM BENG HUI CATHERINE | ON FILE |
| SIM BENG TIONG (SHEN MINGZHONG) | ON FILE |
| SIM CHEE YONG MARK | ON FILE |
| SIM HAN MENG (SHEN HANMING) | ON FILE |
| SIM HONG LIE DESMOND (SHEN HONGLIE) | ON FILE |
| SIM JIAK MUI SUZIE | ON FILE |
| SIM JINWEI MALCOLM | ON FILE |
| SIM JUN HAO KEVIN | ON FILE |
| SIM KUO HAO | ON FILE |
| SIM LI LING | ON FILE |
| SIM LIAN JIE JUSTIN | ON FILE |
| SIM POH POH | ON FILE |
| SIM SOCK GOAY | ON FILE |
| SIM TUEN TSOI | ON FILE |
| SIM YAOGUANG ARNOLD (SHEN YAOGUANG ARNOLD) | ON FILE |
| SIM YEOW KENG (SHEN YAOQING) | ON FILE |
| SIM YIJUN ERENA | ON FILE |
| SIM YONG ZAN DAVID | ON FILE |
| SIMA GHOSH | ON FILE |
| SIMAL YAGIZ BOGOCLU | ON FILE |
| SIMAN KARA | ON FILE |
| SIMANG CHAMPRAMARY | ON FILE |
| SIMANTAS SAMYS | ON FILE |
| SIMAR DEOL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMARJOT SINGH SAHNI | ON FILE |
| SIMARPREET SINGH CHAWLA | ON FILE |
| SIMAS CHOMENTAUSKAS | ON FILE |
| SIMAS KIZYS | ON FILE |
| SIMAS OZALAS | ON FILE |
| SIMATRA HIRSIGER | ON FILE |
| SIMBARASHE BVEKERWA | ON FILE |
| SIMBARASHE IAN MUNYAME | ON FILE |
| SIMCHA ELJAKIM SCHRIJVER | ON FILE |
| SIME STOSIC | ON FILE |
| SIMEMEZELO MXOLISI XULU | ON FILE |
| SIMEN ANDRE BERNTZEN | ON FILE |
| SIMEN EGER HEGGELUND | ON FILE |
| SIMEN SHI LIANG CAI | ON FILE |
| SIMEN SKRLEP | ON FILE |
| SIMENTHA CELESTIN | ON FILE |
| SIMEON ALEKSANDROV KOEV | ON FILE |
| SIMEON AUGUSTUS MARCELLIN | ON FILE |
| SIMEON DREW COATES | ON FILE |
| SIMEON GEORGIEV DIMITROV | ON FILE |
| SIMEON GEORGIEV KALDASHEV | ON FILE |
| SIMEON GOTZEV | ON FILE |
| SIMEON ISSACCE ZHIRIISSA | ON FILE |
| SIMEON KRASIMIROV PETKOV | ON FILE |
| SIMEON L CALLENDER | ON FILE |
| SIMEON LUGONES | ON FILE |
| SIMEON MANCHEV | ON FILE |
| SIMEON MARIA GAEDE | ON FILE |
| SIMEON VALENTIN ARTHUR PIERRE | ON FILE |
| SIMEON Y DURHAM | ON FILE |
| SIMEON ZAPRYANOV ZAPRYANOV | ON FILE |
| SIMGE GOKMEN | ON FILE |
| SIMILOLUWA MICHAEL ANIGBORO | ON FILE |
| SIMIMOL KAMAL | ON FILE |
| SIMIN MAZLOUMIAN | ON FILE |
| SIMION HUBERTO THIEL | ON FILE |
| SIMISO MONGEZI KUMALO | ON FILE |
| SIMISOLA OYELOWO OMOLOLU OBAISI | ON FILE |
| SIMON  EVANS | ON FILE |
| SIMON A DE SMET | ON FILE |
| SIMON A REBER | ON FILE |
| SIMON AAEN JAKOBSEN | ON FILE |
| SIMON AALYKKE VAD | ON FILE |
| SIMON ADAM BENNETT | ON FILE |
| SIMON ADEWALE AGASSOUSSI | ON FILE |
| SIMON ADLER | ON FILE |
| SIMON ADRIAN JIM LORENZO | ON FILE |
| SIMON ALAN JULIAN | ON FILE |
| SIMON ALEJANDRO DELGADO BUITRON | ON FILE |
| SIMON ALEKSANDER RIISHOJ | ON FILE |
| SIMON ALEXANDER BUCK | ON FILE |
| SIMON ALEXANDER CROOK | ON FILE |
| SIMON ALEXANDER HINTERREITER | ON FILE |
| SIMON ALEXANDER IGELSTROEM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMON ALEXANDER WHEELDON | ON FILE |
| SIMON ALFTER | ON FILE |
| SIMON ANDRE SIMPSON | ON FILE |
| SIMON ANDREAS FODOR | ON FILE |
| SIMON ANDREAS HAENI | ON FILE |
| SIMON ANDREAS JÃ„CKLE | ON FILE |
| SIMON ANDRES LEONARDO JAIMES CARVAJAL | ON FILE |
| SIMON ANDREW GRANT | ON FILE |
| SIMON ANDREW JOHANSEN | ON FILE |
| SIMON ANDREW MOORE | ON FILE |
| SIMON ANDREW MOORE | ON FILE |
| SIMON ANTHONY MCINTYRE | ON FILE |
| SIMON ANTHONY RADFORD | ON FILE |
| SIMON ANTON ODERMATT | ON FILE |
| SIMON ARCES | ON FILE |
| SIMON ARIEL MORTENSEN | ON FILE |
| SIMON ARJEN VAN KLAARBERGEN | ON FILE |
| SIMON ARRIGHI | ON FILE |
| SIMON ASHER HANISON | ON FILE |
| SIMON ATASAYAR | ON FILE |
| SIMON AUNILLON | ON FILE |
| SIMON BABJAK | ON FILE |
| SIMON BAKINDE | ON FILE |
| SIMON BENGE | ON FILE |
| SIMON BENGTSSON | ON FILE |
| SIMON BEROUD-BLANC | ON FILE |
| SIMON BERTHON | ON FILE |
| SIMON BLUNDELL WRIGHT | ON FILE |
| SIMON BORETA LIQUIRAN | ON FILE |
| SIMON BOTERO ALVAREZ | ON FILE |
| SIMON BOTN TOPLAND | ON FILE |
| SIMON BOULOGNE | ON FILE |
| SIMON BROTSCHI | ON FILE |
| SIMON BROUILLARD | ON FILE |
| SIMON C DE GROOT | ON FILE |
| SIMON C LONG | ON FILE |
| SIMON CALLAGHAN | ON FILE |
| SIMON CAROEE JACOBSEN | ON FILE |
| SIMON CARR | ON FILE |
| SIMON CASTONGUAY | ON FILE |
| SIMON CHEN | ON FILE |
| SIMON CHONG BOON SIONG | ON FILE |
| SIMON CHRISTIAN JONIN | ON FILE |
| SIMON CHRISTOPH DIERCKS | ON FILE |
| SIMON CHRISTOPHER BATTYE | ON FILE |
| SIMON CHRISTOPHER GRAF | ON FILE |
| SIMON CHRISTOPHER WEST | ON FILE |
| SIMON CHRISTOPHER WHITLOCK | ON FILE |
| SIMON CHUNMAN CHEUNG | ON FILE |
| SIMON CIHRA | ON FILE |
| SIMON CLAUDE HENRI DEPOUTOT | ON FILE |
| SIMON CLAUDE PATRIC THIEULANT | ON FILE |
| SIMON CLEMENT WILLIAM MARTINEAU | ON FILE |
| SIMON CLEROUX | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMON CLOUTIER | ON FILE |
| SIMON CORBEIL | ON FILE |
| SIMON CORDEIRO | ON FILE |
| SIMON CORENTIN DUCLOUX | ON FILE |
| SIMON CREAGH CAREY SMITH | ON FILE |
| SIMON CVAR | ON FILE |
| SIMON D HARDING | ON FILE |
| SIMON DALHOFF | ON FILE |
| SIMON DAN ALEXANDER HAGLUND | ON FILE |
| SIMON DAN ANDERS LILJESTROM | ON FILE |
| SIMON DARDASHTI | ON FILE |
| SIMON DAVID BRAUER | ON FILE |
| SIMON DAVID CANTWELL | ON FILE |
| SIMON DAVID DAVIES | ON FILE |
| SIMON DAVID JENKINS | ON FILE |
| SIMON DAVID JENKINS | ON FILE |
| SIMON DAVID MARTIN | ON FILE |
| SIMON DAVID MAXWELL | ON FILE |
| SIMON DELAROSA | ON FILE |
| SIMON DENIS BODEA | ON FILE |
| SIMON DENIS COGGINS | ON FILE |
| SIMON DENNIS GREEN | ON FILE |
| SIMON DEREK POWERS | ON FILE |
| SIMON DERRICK WHITTLE | ON FILE |
| SIMON DEUTSCHL | ON FILE |
| SIMON DEXTER HENRY | ON FILE |
| SIMON DINGES | ON FILE |
| SIMON DORE | ON FILE |
| SIMON DRESSENDÃ–RFER | ON FILE |
| SIMON DUCHEMIN | ON FILE |
| SIMON DUE LARSEN | ON FILE |
| SIMON DUONG | ON FILE |
| SIMON E WILSON | ON FILE |
| SIMON EDWARD HUNT | ON FILE |
| SIMON EDWARD MONTFORD | ON FILE |
| SIMON EDWARD TRACE | ON FILE |
| SIMON EICHHORST | ON FILE |
| SIMON ELIAS SIKKEMA | ON FILE |
| SIMON ENGELBERTUS NICOLAAS TOL | ON FILE |
| SIMON ERIC SILVESTRE | ON FILE |
| SIMON ERTL | ON FILE |
| SIMON FALKE | ON FILE |
| SIMON FELIX DIENERSBERGER | ON FILE |
| SIMON FERRAZZI | ON FILE |
| SIMON FEVRY | ON FILE |
| SIMON FITO ILERI | ON FILE |
| SIMON FJELLANDER | ON FILE |
| SIMON FUE YANG | ON FILE |
| SIMON FUHRMANN | ON FILE |
| SIMON GABRIEL BARRAT | ON FILE |
| SIMON GABRIEL NOEL MPUATE RETO | ON FILE |
| SIMON GABRIEL TIGER | ON FILE |
| SIMON GAETAN B LEMAITRE | ON FILE |
| SIMON GAUTHIER - DALLAIRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMON GELFAND | ON FILE |
| SIMON GEORGE MCDONALD | ON FILE |
| SIMON GEORGE ROGERS | ON FILE |
| SIMON GHINN | ON FILE |
| SIMON GHISLAIN MEUNIER | ON FILE |
| SIMON GHISLAIN VOLAND | ON FILE |
| SIMON GILLES ARNAUD GROULT | ON FILE |
| SIMON GIONET | ON FILE |
| SIMON GORDON POMFRET | ON FILE |
| SIMON GULLOEV MOELLENBERG | ON FILE |
| SIMON H GARLICK | ON FILE |
| SIMON HARDY | ON FILE |
| SIMON HENRY DIOGENE GARNIER | ON FILE |
| SIMON HERBERT RUPPERTSEDER | ON FILE |
| SIMON HERRMANN | ON FILE |
| SIMON HIRSCHGAARD BAERENDTSEN | ON FILE |
| SIMON HLAVAC | ON FILE |
| SIMON HOE | ON FILE |
| SIMON HOELSCHER | ON FILE |
| SIMON HWOZDECKI | ON FILE |
| SIMON IMMANUEL LIVSON | ON FILE |
| SIMON INTERNICOLA | ON FILE |
| SIMON IVERSEN | ON FILE |
| SIMON J POLLAYIL | ON FILE |
| SIMON J POLLAYIL | ON FILE |
| SIMON J ROBERTS | ON FILE |
| SIMON JACKY N HALLEUX | ON FILE |
| SIMON JACQUES MARCEL VERICEL | ON FILE |
| SIMON JAMES BEGLAU | ON FILE |
| SIMON JAMES BURKE | ON FILE |
| SIMON JAMES KERR | ON FILE |
| SIMON JAMES PITTS | ON FILE |
| SIMON JAMES TAYLOR | ON FILE |
| SIMON JAMES TESSMANN | ON FILE |
| SIMON JEAN FRANCOIS BAYLE | ON FILE |
| SIMON JEFFREY BERGQUIST | ON FILE |
| SIMON JEROME TUCKER | ON FILE |
| SIMON JESPER LARSEN | ON FILE |
| SIMON JOHANNES BOGAERT | ON FILE |
| SIMON JOHANNES HERZOG | ON FILE |
| SIMON JOHANNES MICHAEL WALD | ON FILE |
| SIMON JOHN HEWLETT | ON FILE |
| SIMON JOHN JARMAN | ON FILE |
| SIMON JOHN JORDAN | ON FILE |
| SIMON JOHN MOUNTFORD | ON FILE |
| SIMON JOHN NEAL | ON FILE |
| SIMON JOHN SCHUBERT | ON FILE |
| SIMON JOHN VERMAAS | ON FILE |
| SIMON JOHN WAKEFIELD | ON FILE |
| SIMON JOHNSON | ON FILE |
| SIMON JONAS ERHARDT | ON FILE |
| SIMON JONES | ON FILE |
| SIMON JOON WOO KOFOED KRISTENSEN | ON FILE |
| SIMON JOSEF TREPTE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SIMON JOSEPH AQUILINA | ON FILE |
| SIMON JOSEPH MAURICE | ON FILE |
| SIMON JOSEPH MCWILLIAMS | ON FILE |
| SIMON JULIAN STEINBERGER | ON FILE |
| SIMON JUN SUH | ON FILE |
| SIMON K LAM | ON FILE |
| SIMON KAAS HANSEN | ON FILE |
| SIMON KADLEC | ON FILE |
| SIMON KADUNC | ON FILE |
| SIMON KALIS | ON FILE |
| SIMON KELLEGHAN | ON FILE |
| SIMON KELLER | ON FILE |
| SIMON KELLER | ON FILE |
| SIMON KENNETH TALBOT | ON FILE |
| SIMON KESTERNICH | ON FILE |
| SIMON KHANAL | ON FILE |
| SIMON KIM VU | ON FILE |
| SIMON KLEIST | ON FILE |
| SIMON KOFI SACKEY SAFO | ON FILE |
| SIMON KOIDL | ON FILE |
| SIMON KRISTOFFER RÃ–NNQVIST | ON FILE |
| SIMON L FOO | ON FILE |
| SIMON LACHER | ON FILE |
| SIMON LACHLAN BIRD | ON FILE |
| SIMON LAPRISE | ON FILE |
| SIMON LÃ–SER | ON FILE |
| SIMON LEONARD BALTHAZAR GUILLORIT | ON FILE |
| SIMON LIESKE | ON FILE |
| SIMON LLOYD LAWRENCE | ON FILE |
| SIMON LOUIS FOURGOUX | ON FILE |
| SIMON LOUIS SMECKAERT | ON FILE |
| SIMON LUKAS FREI | ON FILE |
| SIMON LUKAS TANNER | ON FILE |
| SIMON M BROWN | ON FILE |
| SIMON M DE VLEESCHAUWER | ON FILE |
| SIMON M KITZIS | ON FILE |
| SIMON MALAPIT AQUINO | ON FILE |
| SIMON MAMY | ON FILE |
| SIMON MÃŒLLER | ON FILE |
| SIMON MARC HAEFLIGER | ON FILE |
| SIMON MARC JEAN LUC MAZAUD | ON FILE |
| SIMON MARC TASSAERT | ON FILE |
| SIMON MARCANTONI | ON FILE |
| SIMON MARIA VAZQUEZ DURRIEU | ON FILE |
| SIMON MARK FRANCIS | ON FILE |
| SIMON MARVIN PETERS | ON FILE |
| SIMON MASKELL MCWHINNIE | ON FILE |
| SIMON MATHIAS MAIR | ON FILE |
| SIMON MATT WILLIS | ON FILE |
| SIMON MATTHEW WOODS | ON FILE |
| SIMON MAXIMILIAN DORFMÃŒLLER | ON FILE |
| SIMON MAXIMILIAN LINSER | ON FILE |
| SIMON MAXIMILIAN RAK | ON FILE |
| SIMON MAXIMILIANO CASELLA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMON MAXWELL LUCOCK | ON FILE |
| SIMON MICHAEL OGUS | ON FILE |
| SIMON MICHALEK | ON FILE |
| SIMON MIKAEL FUGLSANG OSTERGAARD | ON FILE |
| SIMON MIKOLA BOGUSZEWSKI | ON FILE |
| SIMON MWANGI | ON FILE |
| SIMON NG | ON FILE |
| SIMON NIELS EIFLER | ON FILE |
| SIMON NIGEL GRILLS | ON FILE |
| SIMON NOVY | ON FILE |
| SIMON OH | ON FILE |
| SIMON OLIVIER BORNARD | ON FILE |
| SIMON OSATIEMWEN USIFO | ON FILE |
| SIMON PATRICK MCELROY | ON FILE |
| SIMON PAUL BYRNES | ON FILE |
| SIMON PAUL CARON | ON FILE |
| SIMON PAUL DICKINSON | ON FILE |
| SIMON PAUL ELIE ARROU | ON FILE |
| SIMON PAUL HEMMINGS | ON FILE |
| SIMON PAUL LUCIEN ALLIGNE | ON FILE |
| SIMON PEIXIN JIANG | ON FILE |
| SIMON PETER CAMERON LAZARUS | ON FILE |
| SIMON PETER MALLINSON | ON FILE |
| SIMON PETER OLIVER | ON FILE |
| SIMON PETER PHILP | ON FILE |
| SIMON PETER STRAUÃŸ | ON FILE |
| SIMON PETER TROWSE | ON FILE |
| SIMON PETER WILLIER | ON FILE |
| SIMON PHILIP NEATE | ON FILE |
| SIMON PHILIPPE SYLVAIN LARCHER | ON FILE |
| SIMON PHILLIP HARMS | ON FILE |
| SIMON PIERRE ANDRE P HERBIET | ON FILE |
| SIMON PIERRE LOUIS EMILE BRUNET | ON FILE |
| SIMON PIERRE MUHLING | ON FILE |
| SIMON PIERRE ROMAIN LEVENEUR | ON FILE |
| SIMON PIERRE VASKOU | ON FILE |
| SIMON PIETERS | ON FILE |
| SIMON PURSL | ON FILE |
| SIMON R LAU | ON FILE |
| SIMON RAFN BJARNASON | ON FILE |
| SIMON RANGE MAGABE | ON FILE |
| SIMON RAVN PEDERSEN | ON FILE |
| SIMON REPAR | ON FILE |
| SIMON REVENU | ON FILE |
| SIMON RICHARD HODGSON | ON FILE |
| SIMON RIESE | ON FILE |
| SIMON RIJE | ON FILE |
| SIMON ROBERT AMERY | ON FILE |
| SIMON ROBERT BLACKIE | ON FILE |
| SIMON ROMAN ZAPATA | ON FILE |
| SIMON ROSS MACLEAN MACKENZIE | ON FILE |
| SIMON ROWE | ON FILE |
| SIMON RUHALTINGER | ON FILE |
| SIMON RUIZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMON RUURD DE HAAN | ON FILE |
| SIMON S LEE | ON FILE |
| SIMON SAN SUH | ON FILE |
| SIMON SANG MIN LEE | ON FILE |
| SIMON SCHOLZ | ON FILE |
| SIMON SCHROTT | ON FILE |
| SIMON SEBASTIAN ROMMEDAHL | ON FILE |
| SIMON SELEME | ON FILE |
| SIMON SELEME | ON FILE |
| SIMON SELEME | ON FILE |
| SIMON SELITSKY | ON FILE |
| SIMON SERGEY DEDUKH | ON FILE |
| SIMON SHAO | ON FILE |
| SIMON SIMON | ON FILE |
| SIMON SIQI XU | ON FILE |
| SIMON SIROIS | ON FILE |
| SIMON SKIBSTED MADSEN | ON FILE |
| SIMON SLETTEN VESTERGAARD | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SOMBEL ISIDOR NIAKH | ON FILE |
| SIMON SPAHR | ON FILE |
| SIMON SPICHAK | ON FILE |
| SIMON SPRENGER | ON FILE |
| SIMON SPREUWERS | ON FILE |
| SIMON STANISLAS DELAYGUE | ON FILE |
| SIMON STENZ LUNDGAARD | ON FILE |
| SIMON SUH | ON FILE |
| SIMON SUI LAU | ON FILE |
| SIMON SVEN GEORGE JUPITER BOHLIN | ON FILE |
| SIMON T SHAMOON | ON FILE |
| SIMON TEMPE | ON FILE |
| SIMON TEO WEI MING | ON FILE |
| SIMON THANG PHUONG | ON FILE |
| SIMON THIBEAULT | ON FILE |
| SIMON THIERRY CASTRO | ON FILE |
| SIMON THOMAS BONIFACE | ON FILE |
| SIMON THOMAS LUCAS MAIGNAN | ON FILE |
| SIMON TITOUAN GHISLAIN ANDRE | ON FILE |
| SIMON TOLU BENJAMIN | ON FILE |
| SIMON TOUZIL | ON FILE |
| SIMON TRAN | ON FILE |
| SIMON UCAKAR | ON FILE |
| SIMON VAN DER VEEN | ON FILE |
| SIMON VAN HAM | ON FILE |
| SIMON WALTER DIXON | ON FILE |
| SIMON WASSERMAN | ON FILE |
| SIMON WEHLER | ON FILE |
| SIMON WEIÃŸ | ON FILE |
| SIMON WEISSLER | ON FILE |
| SIMON WERNER | ON FILE |
| SIMON WESLEY DRYSDALE | ON FILE |
| SIMON WESTPHAL | ON FILE |
| SIMON WILLIAM DUFF | ON FILE |
| SIMON WILLIAM GREENAWAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMON WILLIAM LE SUEUR | ON FILE |
| SIMON WILLIAM RICHMOND | ON FILE |
| SIMON WING FAI CHENG | ON FILE |
| SIMON WINGFIELD DIGBY | ON FILE |
| SIMON WITTULA | ON FILE |
| SIMON WONG | ON FILE |
| SIMON XAVIER MARIE DELAUNAY | ON FILE |
| SIMON XIAO | ON FILE |
| SIMON XIAO | ON FILE |
| SIMON XIAOFEI JIANG | ON FILE |
| SIMON YVES GODFRAIND | ON FILE |
| SIMON ZAHND | ON FILE |
| SIMON ZAWADA | ON FILE |
| SIMON ZIEGLER | ON FILE |
| SIMONA AGNELLI | ON FILE |
| SIMONA AMARADIO | ON FILE |
| SIMONA ANDREI | ON FILE |
| SIMONA CERUNDOLO | ON FILE |
| SIMONA CHLADKOVA | ON FILE |
| SIMONA D OVERBERG | ON FILE |
| SIMONA DANIELA MICU | ON FILE |
| SIMONA DEBORAH RESTA | ON FILE |
| SIMONA FANUTZA | ON FILE |
| SIMONA FERRANTE | ON FILE |
| SIMONA GALASSI | ON FILE |
| SIMONA GEORGIEVA TRAYKOVA | ON FILE |
| SIMONA GLIGOROVSKA | ON FILE |
| SIMONA GUNAROVA | ON FILE |
| SIMONA HAMERSAK | ON FILE |
| SIMONA HAVIAROVA | ON FILE |
| SIMONA HRASTNIK | ON FILE |
| SIMONA HUDECOVA | ON FILE |
| SIMONA ICHNATIKOVA | ON FILE |
| SIMONA MARTINKOVA | ON FILE |
| SIMONA MAZIKE | ON FILE |
| SIMONA PAGLIANI | ON FILE |
| SIMONA PAGLIANI | ON FILE |
| SIMONA PAGLIANI | ON FILE |
| SIMONA SCHREIBEROVA | ON FILE |
| SIMONA SERAFIMOVSKA | ON FILE |
| SIMONA SEU | ON FILE |
| SIMONA VALERIANI | ON FILE |
| SIMONA ZUNKO | ON FILE |
| SIMONAS PETRAITIS | ON FILE |
| SIMONE  BASSETTI | ON FILE |
| SIMONE ADT | ON FILE |
| SIMONE ANGELINI | ON FILE |
| SIMONE AQUILANTI | ON FILE |
| SIMONE BACIGALUPI | ON FILE |
| SIMONE BALDASSARI | ON FILE |
| SIMONE BERNABEI | ON FILE |
| SIMONE BERNARDELLI | ON FILE |
| SIMONE BERTOLI | ON FILE |
| SIMONE BIANCHI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMONE BIGUZZI | ON FILE |
| SIMONE BONDI | ON FILE |
| SIMONE BONORA | ON FILE |
| SIMONE BORGONOVO | ON FILE |
| SIMONE BOSCO | ON FILE |
| SIMONE BOSCOLO | ON FILE |
| SIMONE BRANSCHEID | ON FILE |
| SIMONE BRIGHINA | ON FILE |
| SIMONE BRUNO | ON FILE |
| SIMONE BRUNO TURELLO | ON FILE |
| SIMONE BUORO | ON FILE |
| SIMONE BURGOLD | ON FILE |
| SIMONE BURINI | ON FILE |
| SIMONE BUTTAZZI | ON FILE |
| SIMONE CANTAMESSE | ON FILE |
| SIMONE CANTON | ON FILE |
| SIMONE CARLESSI | ON FILE |
| SIMONE CARLO FERDINANDO MINZI | ON FILE |
| SIMONE CARNEVALE | ON FILE |
| SIMONE CAROL BLATCH | ON FILE |
| SIMONE CASCIANO | ON FILE |
| SIMONE CASTELLUCCIO | ON FILE |
| SIMONE CATALDO | ON FILE |
| SIMONE CATENA | ON FILE |
| SIMONE CATTALDO | ON FILE |
| SIMONE CAVALIERE | ON FILE |
| SIMONE CESARI | ON FILE |
| SIMONE COLONIA | ON FILE |
| SIMONE CONVERSI | ON FILE |
| SIMONE CONVERTINO | ON FILE |
| SIMONE CORRADINI | ON FILE |
| SIMONE CORRIDONI | ON FILE |
| SIMONE CORTECCHIA | ON FILE |
| SIMONE CRISTIANO VITALI | ON FILE |
| SIMONE CRISTINA BASSO DE MENEZES | ON FILE |
| SIMONE CRISTINA BASSO DE MENEZES | ON FILE |
| SIMONE CURCIO | ON FILE |
| SIMONE D AMICO | ON FILE |
| SIMONE DAIBER | ON FILE |
| SIMONE DALLARI | ON FILE |
| SIMONE DAMICO | ON FILE |
| SIMONE DANIELLO | ON FILE |
| SIMONE DASHAE MOORE | ON FILE |
| SIMONE DE ANGELIS | ON FILE |
| SIMONE DE SENSI | ON FILE |
| SIMONE DELISO | ON FILE |
| SIMONE DELLA SCHIAVA | ON FILE |
| SIMONE DIANA OLIARO | ON FILE |
| SIMONE DIMINO | ON FILE |
| SIMONE DOROTHEA NOGLI | ON FILE |
| SIMONE D'ULISSE | ON FILE |
| SIMONE EVANGELISTI | ON FILE |
| SIMONE FANNI | ON FILE |
| SIMONE FANTINO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMONE FEDERICO | ON FILE |
| SIMONE FERRARESI | ON FILE |
| SIMONE FIASCA | ON FILE |
| SIMONE FRANCIOSI | ON FILE |
| SIMONE FRUZZETTI | ON FILE |
| SIMONE FURNO' | ON FILE |
| SIMONE GAETANI | ON FILE |
| SIMONE GALLERINI | ON FILE |
| SIMONE GHIGINO | ON FILE |
| SIMONE GHISI | ON FILE |
| SIMONE GIACONE | ON FILE |
| SIMONE GIAMBRONE | ON FILE |
| SIMONE GIORGETTI | ON FILE |
| SIMONE GIUDICI | ON FILE |
| SIMONE GOBBI | ON FILE |
| SIMONE GOLIN | ON FILE |
| SIMONE GRASSIVARO | ON FILE |
| SIMONE GREGIS | ON FILE |
| SIMONE GREGORINI | ON FILE |
| SIMONE GROBBELAAR | ON FILE |
| SIMONE GUERINI | ON FILE |
| SIMONE GUERRIZIO | ON FILE |
| SIMONE GUIDI | ON FILE |
| SIMONE IAVOLATO | ON FILE |
| SIMONE IOZZI | ON FILE |
| SIMONE ISOLETTA | ON FILE |
| SIMONE IZZO | ON FILE |
| SIMONE JAMEELA RIBEIRO | ON FILE |
| SIMONE KEMPF | ON FILE |
| SIMONE LA DONNA | ON FILE |
| SIMONE LA ROSA | ON FILE |
| SIMONE LAAS | ON FILE |
| SIMONE LAZZARA | ON FILE |
| SIMONE LEONE | ON FILE |
| SIMONE LEPREE CHAMBERS | ON FILE |
| SIMONE LIVI | ON FILE |
| SIMONE LODIGIANI | ON FILE |
| SIMONE LOMBARDI | ON FILE |
| SIMONE LUBRANO | ON FILE |
| SIMONE LUCA TRAVERSO | ON FILE |
| SIMONE LUCHETTI | ON FILE |
| SIMONE LUETTO | ON FILE |
| SIMONE MACALUSO | ON FILE |
| SIMONE MAEGAARD JORGENSEN | ON FILE |
| SIMONE MAGELLI | ON FILE |
| SIMONE MALPEZZI | ON FILE |
| SIMONE MARIA SCHELSKE | ON FILE |
| SIMONE MARIA UEDA | ON FILE |
| SIMONE MARINI | ON FILE |
| SIMONE MARRAZZO | ON FILE |
| SIMONE MARSALA | ON FILE |
| SIMONE MARSICANO | ON FILE |
| SIMONE MARTINA NEELEMAN | ON FILE |
| SIMONE MASOERO | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMONE MASSI | ON FILE |
| SIMONE MATTIOLI | ON FILE |
| SIMONE MAUS | ON FILE |
| SIMONE MERLO | ON FILE |
| SIMONE MICELLO | ON FILE |
| SIMONE MIGLIORANZA | ON FILE |
| SIMONE MINESSO | ON FILE |
| SIMONE MINOTTI | ON FILE |
| SIMONE MOGLIA | ON FILE |
| SIMONE MORENO ROBERTI | ON FILE |
| SIMONE MORGANTE | ON FILE |
| SIMONE MOSSINI | ON FILE |
| SIMONE NAVIGLIO | ON FILE |
| SIMONE NICOLO EPIFANI | ON FILE |
| SIMONE ODDO | ON FILE |
| SIMONE OLLA | ON FILE |
| SIMONE ONORATO | ON FILE |
| SIMONE ORLANDI | ON FILE |
| SIMONE PAGAN | ON FILE |
| SIMONE PALMERO | ON FILE |
| SIMONE PARDAL DOS SANTOS RODRIGUES FERREIRA | ON FILE |
| SIMONE PERNIOLA | ON FILE |
| SIMONE PICCARRETA | ON FILE |
| SIMONE PIERANTONI | ON FILE |
| SIMONE PIETRELLI | ON FILE |
| SIMONE PINNA | ON FILE |
| SIMONE PIO DASSISTI | ON FILE |
| SIMONE PIRAS | ON FILE |
| SIMONE PIZZO | ON FILE |
| SIMONE PONTES FRANCO | ON FILE |
| SIMONE RAFFAELE | ON FILE |
| SIMONE RAMPAZZO | ON FILE |
| SIMONE ROLLE | ON FILE |
| SIMONE ROMONDIA | ON FILE |
| SIMONE RUHLE | ON FILE |
| SIMONE SABINO DEL MAURO | ON FILE |
| SIMONE SALVADORI | ON FILE |
| SIMONE SALVATORE VIVACQUA | ON FILE |
| SIMONE SAMOGGIA | ON FILE |
| SIMONE SANTANGELO | ON FILE |
| SIMONE SARTINI | ON FILE |
| SIMONE SCOGLIO | ON FILE |
| SIMONE SELLA | ON FILE |
| SIMONE SEMINI | ON FILE |
| SIMONE SERINI | ON FILE |
| SIMONE SPIGA | ON FILE |
| SIMONE SPINATO | ON FILE |
| SIMONE SPIZZO | ON FILE |
| SIMONE STATUTO | ON FILE |
| SIMONE SVANETTI | ON FILE |
| SIMONE TARABELLA | ON FILE |
| SIMONE TARTARI | ON FILE |
| SIMONE TERRY HEIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIMONE TESSARI | ON FILE |
| SIMONE TODISCO | ON FILE |
| SIMONE TOLOMIO | ON FILE |
| SIMONE TOMASELLO | ON FILE |
| SIMONE TOMMASO | ON FILE |
| SIMONE TORRESAN | ON FILE |
| SIMONE TRAFFICANTE | ON FILE |
| SIMONE TROVATO | ON FILE |
| SIMONE VALENTINI | ON FILE |
| SIMONE VECCHIARELLO | ON FILE |
| SIMONE VERRASTRO | ON FILE |
| SIMONE VIERO | ON FILE |
| SIMONE VILMER RAMPIN | ON FILE |
| SIMONE VINCENTI | ON FILE |
| SIMONE VITOLO | ON FILE |
| SIMONE ZANOLA | ON FILE |
| SIMONE ZULLINO | ON FILE |
| SIMONETTA BIAGINI | ON FILE |
| SIMONETTA NAHIR AREVALO | ON FILE |
| SIMON-MARCUS NASTERLACK | ON FILE |
| SIMONY JOHN MWANTIKA | ON FILE |
| SIMPA BAMIDELE AJAYI | ON FILE |
| SIMPHIWE BUSA BROOK NXUMALO | ON FILE |
| SIMPHIWE FORTUNE CELE | ON FILE |
| SIMPI KUMARI SINGH | ON FILE |
| SIMPSON YU FONG AU | ON FILE |
| SIMRAN BENTEL | ON FILE |
| SIMRAN SINGH BHACHU | ON FILE |
| SIMRANPAL DHILLON | ON FILE |
| SIMRANPREET SINGH | ON FILE |
| SIMRIT SINGH DHILLON | ON FILE |
| SIMUN DRAGSIC | ON FILE |
| SIMUN FUCEK | ON FILE |
| SIMUN ROMIC | ON FILE |
| SIN CHI NG | ON FILE |
| SIN CHIA LING | ON FILE |
| SIN JEONG LEE | ON FILE |
| SIN SHING CHEUNG | ON FILE |
| SIN THYE SAY | ON FILE |
| SIN TING LAM | ON FILE |
| SIN TUNG LEE | ON FILE |
| SIN TUNG TSANG | ON FILE |
| SIN YEE LIM | ON FILE |
| SIN YIU ISADORA LAM | ON FILE |
| SIN YU CHENG | ON FILE |
| SIN YU TSE | ON FILE |
| SINA HOMAYOUN RAZI | ON FILE |
| SINA KAABI | ON FILE |
| SINA RASOULI | ON FILE |
| SINA VAKILI | ON FILE |
| SINA VAZIRI | ON FILE |
| SINA VEJDANI | ON FILE |
| SINALO HAGILE | ON FILE |
| SINAN ALKOC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SINAN ARSLAN | ON FILE |
| SINAN ERTEN | ON FILE |
| SINAN ILARSLAN | ON FILE |
| SINAN KAPTAN | ON FILE |
| SINAN SEZGIN | ON FILE |
| SINAN YUSEL | ON FILE |
| SINAZO MAZANTSANA | ON FILE |
| SINCA SUTANTO | ON FILE |
| SINCLAIR DWIGHT SABAJO | ON FILE |
| SINCLAIR PETER CHEN | ON FILE |
| SINDANO MICHAEL FRANZ | ON FILE |
| SINDHAMANI RAMAMOORTHI | ON FILE |
| SINDHUJA KAMATAM | ON FILE |
| SINDIJA DEGE | ON FILE |
| SINDRE ANDREAS BRATHEN | ON FILE |
| SINDRE GUSDAL | ON FILE |
| SINDRE SOREM | ON FILE |
| SINDRE WIGESTRAND STERKEN | ON FILE |
| SINDU MATUNAGA AGUNDEZ | ON FILE |
| SINDY JOHANA CANTILLO CORREA | ON FILE |
| SINDY KREY | ON FILE |
| SINEAD DEMPSEY | ON FILE |
| SINEAD LYNCH | ON FILE |
| SINEE YOOSOM | ON FILE |
| SINEM CIFTCI | ON FILE |
| SINEM ISERI | ON FILE |
| SINEM KUPELI | ON FILE |
| SINETH KUSAL RANASINGHE RANASINGHE MUDIYANSELAGE | ON FILE |
| SINETH SANDIPA WAIDYARATHNE WAIDYARATHNAGE | ON FILE |
| SING CHAN | ON FILE |
| SING CHI ARTHUR YUEN | ON FILE |
| SING FUNG KA | ON FILE |
| SING HEN TEOW | ON FILE |
| SING HO LAM | ON FILE |
| SING LEE STEPHEN IP | ON FILE |
| SING NOK MIU | ON FILE |
| SING YEE DING | ON FILE |
| SING YEH LAU | ON FILE |
| SING YIN FRANK LEE | ON FILE |
| SING YIU SIU | ON FILE |
| SINGAPPULI MUDIYANSELAGE CHAMIKA JANANJAYA BANDARA UDAGALADENIYA | ON FILE |
| SINGARAVELU SUBRAMANIYAN | ON FILE |
| SINGHALA PEDIGE THISARA PAMODITH KUMARA | ON FILE |
| SINGO LETA | ON FILE |
| SINGYU LIU | ON FILE |
| SINHAE  KANG | ON FILE |
| SINHALAGE RAJINDA ESHAN  JAYASEKARA | ON FILE |
| SINI KIRSI VIRNALA | ON FILE |
| SINICHA CEDRIC ARAS | ON FILE |
| SINIMOL JOHN | ON FILE |
| SINISA CUK | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SINISA JAKUS | ON FILE |
| SINISA KARANFILOVSKI | ON FILE |
| SINISA KNEZIC | ON FILE |
| SINISA KOMOSAR | ON FILE |
| SINISA KOSCEC | ON FILE |
| SINISA PETROVIC | ON FILE |
| SINISA PINTAR | ON FILE |
| SINISA PRODANOVIC | ON FILE |
| SINISA RADOSAVLJEVIC | ON FILE |
| SINISA SAVIC | ON FILE |
| SINISA TATALOVIC | ON FILE |
| SINISA TISMA | ON FILE |
| SINISA TKALEC | ON FILE |
| SINISA VLAHOVIC | ON FILE |
| SINISA ZELIC | ON FILE |
| SINKE B WESHO | ON FILE |
| SINNA MAK UY | ON FILE |
| SINO HOPE INVESTMENTS LIMITED | ON FILE |
| SINOXOLO MBOTO | ON FILE |
| SINTHATHIRAI SEEMAMPILLAI | ON FILE |
| SINTIJA LAKSA | ON FILE |
| SINZIANA GEORGETA BOGHEAN | ON FILE |
| SINZIANA PAULA STERN | ON FILE |
| SION JANG | ON FILE |
| SION OWAIN THOMAS EDWARD FRANCIS | ON FILE |
| SION TOUHIG | ON FILE |
| SIONE ILAMI TUKULA | ON FILE |
| SIOW CHEE SENG (XIAO ZISHENG) | ON FILE |
| SIOW CHUN YEN | ON FILE |
| SIOW MONG GOH | ON FILE |
| SIOW WEI HAN | ON FILE |
| SIOW XUELI | ON FILE |
| SIOW YENG ONG | ON FILE |
| SIOW YONG HAO | ON FILE |
| SIP TV | ON FILE |
| SIPAN MUDULI | ON FILE |
| SIPHAKAHLE EMMANUEL MKHWANAZI | ON FILE |
| SIPHESIHLE BLESSING GUMEDE | ON FILE |
| SIPHO MLONDO | ON FILE |
| SIPHOKUHLE PROFICIENT THABETHE | ON FILE |
| SIPHOSETHU SIZIBA | ON FILE |
| SIPIN KUMAR | ON FILE |
| SIPRIANO GARCIA | ON FILE |
| SIQHELILE NDLOVU | ON FILE |
| SIR PLAYER | ON FILE |
| SIRAJULDIN OSAMA MEKDAD | ON FILE |
| SIRANEE PRABODHA KULATHUNGA KULATHUNGA | ON FILE |
| SIRANUSH DALAKYANTS | ON FILE |
| SIRANUSH GRIGORYAN | ON FILE |
| SIRANUSH MAMIKONYAN | ON FILE |
| SIRAPOB NANTHAYAPIROM | ON FILE |
| SIRAPUT JONGARAMRUNGRUANG | ON FILE |
| SIRAWIT ENDOO | ON FILE |
| SIRAWUDH KHAINARK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SIRIGIRI VENKATA SUBHA | ON FILE |
| SIRIK FRIEDRICH HUGO STEIN | ON FILE |
| SIRIKANLAYA CHAIMONGKLON | ON FILE |
| SIRIL THARAKAN | ON FILE |
| SIRILO RIVERA | ON FILE |
| SIRIMAS CHOTIPAIRAT | ON FILE |
| SIRINAPA KAEWKAMNGAM | ON FILE |
| SIRIO CERVELLO | ON FILE |
| SIRIO MIGNUCCI | ON FILE |
| SIRION HAYLETT | ON FILE |
| SIRIRASH LEKHALAWAN | ON FILE |
| SIRIRAT SOMPRASONG | ON FILE |
| SIRISOOKTO SIRISOOKTO | ON FILE |
| SIRITHORN PUCHONGPRAWET | ON FILE |
| SIRIWARDHANA HASITH DILRUK ABEYRATHNA | ON FILE |
| SIRIWARDHANA JAYASEKARA PRAMUDITH AMURTHASEKARA | ON FILE |
| SIRIWARDHANA KASUN MADHUSHANKA MADARASINGHE | ON FILE |
| SIRIWUT PHIROMRAK | ON FILE |
| SIRIYAWATHI VIPULAGUNA KUMARA SARUKKALIGE | ON FILE |
| SIRJENDRA RAJBHANDARI | ON FILE |
| SIRKKA-LIISA HAVUNEN | ON FILE |
| SIRKO DIBOWSKI | ON FILE |
| SIRLENE SANTOS DAS VIRGENS | ON FILE |
| SIRLEY CRISTINA TUBERQUIA USUGA | ON FILE |
| SIRO DE CARLO | ON FILE |
| SIROJ WANGTHAMRONGWIT | ON FILE |
| SIROOS HAGHPARAST SHIRAYEH | ON FILE |
| SIROUS TAYEBI | ON FILE |
| SIRRI KULA | ON FILE |
| SIRSENDU BHOWMICK | ON FILE |
| SIRUS MORTAZAVI | ON FILE |
| SISA MXHELWANA | ON FILE |
| SISAKETH CHANTHAPADITH | ON FILE |
| SISI JIN | ON FILE |
| SISIR SAHU | ON FILE |
| SISIRA KUMARA NAVARATHNA BANDARA NAWARATHNA RATHNAYAKA MUDIYANSELAGE | ON FILE |
| SISKA OKTAVIA | ON FILE |
| SIT HANG TAM | ON FILE |
| SITA SEDIA | ON FILE |
| SITAKANTA PRADHAN | ON FILE |
| SITANSHU GUPTA | ON FILE |
| SITHARA JAHAN NULL | ON FILE |
| SITHARA SANDARUWAN AMBAGAHAGE | ON FILE |
| SITHEMBISO EPHRAIM GUMEDE | ON FILE |
| SITHI JENIFA | ON FILE |
| SITHIDETH BOUASAVANH | ON FILE |
| SITHIJA SACHIRANGA MENDIS MAHAWATTAGE | ON FILE |
| SITHIPHON PHISITPHUNYAPHAT | ON FILE |
| SITI AKMALIA BINTE SUTIMAN | ON FILE |
| SITI CHOIRIYAH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SITI FARAHIN BINTI MOHD NOH | ON FILE |
| SITI FATIMAH BINTI  MOHD TAHA | ON FILE |
| SITI HAJAR ATHIRAH BINTI AHMAD RAFIEE | ON FILE |
| SITI HAJAR BINTI MOHD NOH | ON FILE |
| SITI HAJARAISYAH BINTI ISMAIL | ON FILE |
| SITI HASRANI BINTI MOHD NOH | ON FILE |
| SITI KHADIJAH BINTI MOHD LUTFI | ON FILE |
| SITI LIYANA BINTI KAMARUDDIN | ON FILE |
| SITI NORLINA BINTE YUSOFF | ON FILE |
| SITI ROBIAH  DALIMA PAKKI | ON FILE |
| SITI SALWANI BINTI SHEIK JAMALUDDIN | ON FILE |
| SITIEN N DO | ON FILE |
| SITING WANG | ON FILE |
| SITTHIPHOL YUWANABOON | ON FILE |
| SITTICHAI LERTARIYAPAN | ON FILE |
| SITTIKEAT CHAWBANKOH | ON FILE |
| SITTISAK MAROD | ON FILE |
| SIU  KUAN WONG | ON FILE |
| SIU BONG WAN | ON FILE |
| SIU CHAU LI | ON FILE |
| SIU CHEUK LAM | ON FILE |
| SIU CHEUNG POON | ON FILE |
| SIU CHIU CHEUNG | ON FILE |
| SIU CHO LAU | ON FILE |
| SIU CHUN CHOW | ON FILE |
| SIU CHUN LUK | ON FILE |
| SIU FAI CHEUNG | ON FILE |
| SIU FAN LUI | ON FILE |
| SIU FONG WONG | ON FILE |
| SIU FU LAW | ON FILE |
| SIU FUN HUI | ON FILE |
| SIU FUNG JUSTIN LEI | ON FILE |
| SIU FUNG STEVE CHOY | ON FILE |
| SIU HANG CHENG | ON FILE |
| SIU HANG JONATHAN TONG | ON FILE |
| SIU HEI AU | ON FILE |
| SIU HEI TSUNG | ON FILE |
| SIU HEI WONG | ON FILE |
| SIU HIAN BRYAN CHENG | ON FILE |
| SIU HOI HUI | ON FILE |
| SIU KAI KWOK | ON FILE |
| SIU KAY GABRIEL LAU | ON FILE |
| SIU KI NG | ON FILE |
| SIU KIT LAM | ON FILE |
| SIU KIT LUI | ON FILE |
| SIU KUEN SO | ON FILE |
| SIU LAN CHOW | ON FILE |
| SIU LEI MA | ON FILE |
| SIU LIN CINDY CHAN | ON FILE |
| SIU LIN SARAH YAN | ON FILE |
| SIU LING RUBE CHUNG | ON FILE |
| SIU LUN ALAN TAI | ON FILE |
| SIU LUN HENRY CHAN | ON FILE |
| SIU LUN KWAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIU LUN KWONG | ON FILE |
| SIU LUN NG | ON FILE |
| SIU LUNG CHAN | ON FILE |
| SIU MAN AU | ON FILE |
| SIU MAN CHOW | ON FILE |
| SIU MING LI | ON FILE |
| SIU MIU NG | ON FILE |
| SIU PING CHOW | ON FILE |
| SIU PING TING | ON FILE |
| SIU TSUN DARREN CHEN | ON FILE |
| SIU TSUN POON | ON FILE |
| SIU WA TANG | ON FILE |
| SIU WAI CHAN | ON FILE |
| SIU WAI CHONG | ON FILE |
| SIU WAI NGAN | ON FILE |
| SIU WANG KWOK | ON FILE |
| SIU YEE CHAN | ON FILE |
| SIU YEUNG BYRON SIN | ON FILE |
| SIU YIN LEUNG | ON FILE |
| SIU YING CHEUNG | ON FILE |
| SIU YING LEUNG | ON FILE |
| SIU YUNG HO | ON FILE |
| SIUMEY VALENTINA KONG CASTILLO | ON FILE |
| SIUZANNA MASHTALEROVA | ON FILE |
| SIV KARIN AUKLEND | ON FILE |
| SIVA KODALI | ON FILE |
| SIVA MURTHI JOTHI | ON FILE |
| SIVA R | ON FILE |
| SIVA VENKATA RAVISANKAR PONANGI | ON FILE |
| SIVAAHARAN JEEVAKUMAR | ON FILE |
| SIVABALAN ARAMUTHAPERUMAL | ON FILE |
| SIVAIAH BOPPANA | ON FILE |
| SIVAKUMAR ARUMUGAM | ON FILE |
| SIVAKUMAR BAKIYA | ON FILE |
| SIVAKUMAR SHANMUGAM | ON FILE |
| SIVAMANJARI CHANDRASENAN BINDU | ON FILE |
| SIVANE MELLOUL | ON FILE |
| SIVANUJANN SELLIAH | ON FILE |
| SIVAPORN TARARUM RECINOS | ON FILE |
| SIVAPRAKASAM MUTHUKAVUNDAR | ON FILE |
| SIVAPRASAD SINGANAMALA | ON FILE |
| SIVARAJAH GAJANN | ON FILE |
| SIVARAMA KRISHNAN RAJARAMAN | ON FILE |
| SIVASANKARAN RAJASEKARAN | ON FILE |
| SIVASANKARI EZHILAN | ON FILE |
| SIVE MATIWANI | ON FILE |
| SIVERT TVETE | ON FILE |
| SIVIO JOAO FREITAS PONTES | ON FILE |
| SIWAKORN SAE LUEANG | ON FILE |
| SIWAPONG TIAMRAT | ON FILE |
| SIWE CHOO TEO | ON FILE |
| SIWOO LEE | ON FILE |
| SIXTO JR AGUILAR CARREON | ON FILE |
| SIXTO KATALBAS VIGILANCIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SIXTO LUIS ACOSTA ROSADO | ON FILE |
| SIYABONGA BLESSING MKABELA | ON FILE |
| SIYABONGA JUNIOR MABENA | ON FILE |
| SIYABONGA KUBHEKA | ON FILE |
| SIYABONGA LOUIS KHUMALO | ON FILE |
| SIYABONGA MTHEMBU | ON FILE |
| SIYABONGA SIPHAMANDLA THOKOZANI MBUYISA | ON FILE |
| SIYABONGA WELCOME MSIPHA | ON FILE |
| SIYABULELA MBOXELA | ON FILE |
| SIYAH MUY MAQSUDI | ON FILE |
| SIYANDA PRINCE MKIZE | ON FILE |
| SIYAR HAKIMI | ON FILE |
| SIYAR KABIRI | ON FILE |
| SIYI CHEN | ON FILE |
| SIYU W OFFOR | ON FILE |
| SIYUAN ZENG | ON FILE |
| SIZWE DONALD GWIBA | ON FILE |
| SIZWE NGWENYA | ON FILE |
| SJ KING | ON FILE |
| SJ MTHIMUNYE | ON FILE |
| SJAYARAMAN KALI | ON FILE |
| SJOERD B KRIKHAAR | ON FILE |
| SJOERD BAUKE DE BOER | ON FILE |
| SJOERD DE MAN | ON FILE |
| SJOERD JEROEN VAN HOUTE | ON FILE |
| SJOERD JOHANNES ANTOON DE RIDDER | ON FILE |
| SJOERD JOOST EVERAARD | ON FILE |
| SJOERD VAND GOOR | ON FILE |
| SJOREN RIMBEY | ON FILE |
| SJORS A DE HAAN | ON FILE |
| SJORS A HOEFMANS | ON FILE |
| SJORS ANTONIUS RENE WILHELMINAD BOONEN | ON FILE |
| SJORS E H HEIJS | ON FILE |
| SJORS GLANDORFF | ON FILE |
| SJORS GRAFF | ON FILE |
| SJORS JACOBS | ON FILE |
| SJORS VAN LEEUWEN | ON FILE |
| SK COPAL | ON FILE |
| SK NDLOVU | ON FILE |
| SK SADHIKULLA GATGHORIA | ON FILE |
| SK SAHID | ON FILE |
| SK SHAHRUKH SIDDIQUE | ON FILE |
| SKADI EDEN CLAUSS | ON FILE |
| SKEUI SKEUARA | ON FILE |
| SKIP JASON HAYES | ON FILE |
| SKIY WINFIELD DETRAY | ON FILE |
| SKOT CROSHERE | ON FILE |
| SKRALAN DE BRUYNE | ON FILE |
| SKY GERALD PAUL LE BRETON | ON FILE |
| SKY MAYS | ON FILE |
| SKY PETRUS ELLA MINGELS | ON FILE |
| SKY SHIRE WOLFE | ON FILE |
| SKYE LEANN CLOWARD | ON FILE |
| SKYE LOUISE DOWNEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SKYGE LEE | ON FILE |
| SKYLAR ALLEN SEALS | ON FILE |
| SKYLAR CAMERON | ON FILE |
| SKYLAR CRAIG CHAMBERLAIN | ON FILE |
| SKYLAR EVAN CHAPUT | ON FILE |
| SKYLAR JAMES CHRISTOFFERSEN | ON FILE |
| SKYLAR JAMES STANFORTH | ON FILE |
| SKYLAR KEEGUN YOUNG | ON FILE |
| SKYLAR LEE SELIK | ON FILE |
| SKYLAR LOUISE DORSEY | ON FILE |
| SKYLAR LYON | ON FILE |
| SKYLAR PRATHER | ON FILE |
| SKYLAR RAVEN CRAIG RUSHLOW | ON FILE |
| SKYLER CLAYTON SHUMAN | ON FILE |
| SKYLER DEE GARDNER | ON FILE |
| SKYLER EDWARD MYERS | ON FILE |
| SKYLER JAMES KENNETH BELL | ON FILE |
| SKYLER JAMES WADAS | ON FILE |
| SKYLER KENNETH YOUNG | ON FILE |
| SKYLER LEE ICKES | ON FILE |
| SKYLER MCLAIN | ON FILE |
| SKYLER MIGUEL MENDEZ | ON FILE |
| SKYLER P WALTERS | ON FILE |
| SKYLER REED GRIFFIN | ON FILE |
| SKYLER WHITNEY MOORE | ON FILE |
| SKYLOR M BLAY | ON FILE |
| SL GRUNDLINGH | ON FILE |
| SLADAN MIHAJLOVSKI | ON FILE |
| SLADAN TOPISIROVIC | ON FILE |
| SLADANA BOSNJAK | ON FILE |
| SLADANA CMAGANBD | ON FILE |
| SLADANA NEDELJKOVIC | ON FILE |
| SLADANA VUKOTIC | ON FILE |
| SLADEN DSILVA | ON FILE |
| SLADJANA NEDELJKOVIC | ON FILE |
| SLADJANA NEDELJKOVIC | ON FILE |
| SLATER LAREN CAGE SANTER | ON FILE |
| SLAVA KACAY | ON FILE |
| SLAVA YARMAKOVICH | ON FILE |
| SLAVCO IVANCOV | ON FILE |
| SLAVE JANEV | ON FILE |
| SLAVEN AZINOVIC | ON FILE |
| SLAVEN CREPULJA | ON FILE |
| SLAVEN DRAGICEVIC | ON FILE |
| SLAVEN PETROVIC | ON FILE |
| SLAVI EMILOV ANASTASOV | ON FILE |
| SLAVI NIKOLAEV KOLEV | ON FILE |
| SLAVI NIKOLOV KRALEV | ON FILE |
| SLAVICA ANTOVSKA | ON FILE |
| SLAVICA DRAGOJEVIC | ON FILE |
| SLAVICA DURIC | ON FILE |
| SLAVICA JAKOVLJEVIC | ON FILE |
| SLAVICA JOSIPOVIC | ON FILE |
| SLAVICA KESKINOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SLAVICA KOJOVIC | ON FILE |
| SLAVICA KUMER | ON FILE |
| SLAVICA MANDIC | ON FILE |
| SLAVICA MILORADOV | ON FILE |
| SLAVICA PAVLOVIC | ON FILE |
| SLAVICA PAVLOVIC | ON FILE |
| SLAVICA PESOVIC-LOMIC | ON FILE |
| SLAVICA POPIVODA | ON FILE |
| SLAVICA RISTESKI | ON FILE |
| SLAVICA ZGODIC | ON FILE |
| SLAVIMIR PETROV GORNOVSKI | ON FILE |
| SLAVISA DINIC | ON FILE |
| SLAVISA MANDIC | ON FILE |
| SLAVISA MARKOVIC | ON FILE |
| SLAVISA PAJIC | ON FILE |
| SLAVKA HALASZOVA | ON FILE |
| SLAVKA VAJDOVA | ON FILE |
| SLAVKO DAVELAAR | ON FILE |
| SLAVKO DEVCIC | ON FILE |
| SLAVKO HODAK | ON FILE |
| SLAVKO JENIC | ON FILE |
| SLAVKO SOTIROSKI | ON FILE |
| SLAVKO STOJSIC | ON FILE |
| SLAVKO TOMIN | ON FILE |
| SLAVKO VIACHESLA | ON FILE |
| SLAVOMIR PRIESOL | ON FILE |
| SLAVOMIR TULEJA | ON FILE |
| SLAVOMIRA KOSCAKOVA | ON FILE |
| SLAVYAN STANISLAVOV DONEV | ON FILE |
| SLAWOMIR ANTONI TWARDOWSKI | ON FILE |
| SLAWOMIR BOGDAN HIERO | ON FILE |
| SLAWOMIR DARIUSZ GLICA | ON FILE |
| SLAWOMIR EZDRASZ SUDER | ON FILE |
| SLAWOMIR JACEK LESZCZYNSKI | ON FILE |
| SLAWOMIR JAN BIENIEK | ON FILE |
| SLAWOMIR JANUSZ MILEWSKI | ON FILE |
| SLAWOMIR JANUSZEWSKI | ON FILE |
| SLAWOMIR JOZEF JANKOWSKI | ON FILE |
| SLAWOMIR KOWALSKI | ON FILE |
| SLAWOMIR LECHOWSKI | ON FILE |
| SLAWOMIR M PLOKARZ | ON FILE |
| SLAWOMIR MAREK KRYCH | ON FILE |
| SLAWOMIR PALIWODA | ON FILE |
| SLAWOMIR PAWEL MORIAK | ON FILE |
| SLAWOMIR PRZEMYSLAW KADEJ | ON FILE |
| SLAWOMIR PRZYBOROWSKI | ON FILE |
| SLAWOMIR RAFAL STEC | ON FILE |
| SLAWOMIR RYSZARD KUCHARSKI | ON FILE |
| SLAWOMIR STEFAN LCACKOWSKI | ON FILE |
| SLAWOMIR WISNIEWSKI | ON FILE |
| SLAWOMIRA EWA MACIELAG | ON FILE |
| SLESHA AMATYA | ON FILE |
| SLIM FOUZRI | ON FILE |
| SLIMANE BENNOUCHENE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SLIMANE BOUDRAA | ON FILE |
| SLIMANE KENZY CHERGUI | ON FILE |
| SLOBODAN Å½IVANOVIÄ† | ON FILE |
| SLOBODAN BAKULA | ON FILE |
| SLOBODAN BOB SAMARDZIC | ON FILE |
| SLOBODAN DJURICIC | ON FILE |
| SLOBODAN JANKOVIC | ON FILE |
| SLOBODAN JOLOVIC | ON FILE |
| SLOBODAN KUZMANOVIC | ON FILE |
| SLOBODAN NEZIROVIC | ON FILE |
| SLOBODAN PETKOVIC | ON FILE |
| SLOBODAN PETROV | ON FILE |
| SLOBODAN RATKOVIC | ON FILE |
| SLOBODAN SMIRKAS | ON FILE |
| SLOBODAN STOJANOV | ON FILE |
| SLOBODAN TANCIC | ON FILE |
| SLOBODAN ZIVANOVIC | ON FILE |
| SLOBODAN ZVEKANOV | ON FILE |
| SLOBODANKA BOGOEVSKA | ON FILE |
| SLOBODANKA LINTA | ON FILE |
| SLOBODANKA TAKAC | ON FILE |
| SLOW YEH FENG | ON FILE |
| SLUTSKII VALERII | ON FILE |
| SLYESTEIN PAUL RAJ SHEKHAR PAUL | ON FILE |
| SLYVON CLIFFLOMIBAO BLANCO | ON FILE |
| SM MAZIBUKO | ON FILE |
| SM MKHIZE | ON FILE |
| SM MONYEMORATHO | ON FILE |
| SM 크리에이션 | ON FILE |
| SMAIN ANANE | ON FILE |
| SMAJO CESKIC | ON FILE |
| SMANGELE JOYCE MTSWENE | ON FILE |
| SMARANDA RODICA CRISAN | ON FILE |
| SMART IPWAY | ON FILE |
| SMART IPWAY | ON FILE |
| SMART OBINNA MICHAEL | ON FILE |
| SMARTERWAY HOLDINGS  LLC | ON FILE |
| SMENSA RUTH STOVER | ON FILE |
| SMERALDA GIACOMINA MARCHETTO | ON FILE |
| SMICHAEL E FAUGHT | ON FILE |
| SMILEY O GRADY | ON FILE |
| SMILJA OBRATIL | ON FILE |
| SMILJA PJEVIC | ON FILE |
| SMILJA ZIVKOVIC | ON FILE |
| SMITA PRABHAKAR PATIL | ON FILE |
| SMITA S ARMSTRONG | ON FILE |
| SMITH ALEXANDER GARCIA-SANTOS | ON FILE |
| SMITH CALIXTE | ON FILE |
| SMITH ELIJAH FEDAKO | ON FILE |
| SMITH JOHN MICHAEL | ON FILE |
| SMITH STEPHON LUANDO | ON FILE |
| SMITHA MENON | ON FILE |
| SMRITI ARYAL | ON FILE |
| SMRITIKANA SAMANTA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SMRUTIRAJ SAHOO | ON FILE |
| SN MHLONGO | ON FILE |
| SNARITSIN RD LLC | ON FILE |
| SNARITSIN ROTH LLC | ON FILE |
| SNEDEN VALEN DINIZ | ON FILE |
| SNEH RAGHU | ON FILE |
| SNEH SANJAY PATEL | ON FILE |
| SNEHA DUDAKI | ON FILE |
| SNEHAL GOPALBHAI PRAJAPATI | ON FILE |
| SNELISO SNELISO | ON FILE |
| SNEZANA DINIC | ON FILE |
| SNEZANA GOLUBOVIC | ON FILE |
| SNEZANA JEFTIC | ON FILE |
| SNEZANA LAZAREVIC | ON FILE |
| SNEZANA MIHAJLOVIC | ON FILE |
| SNEZANA NAJDANOVIC | ON FILE |
| SNEZANA SIMIC | ON FILE |
| SNEZANA TOMASEVIC | ON FILE |
| SNEZANA VUCIC | ON FILE |
| SNEZHANA ALEKSEEVNA VLASOVA | ON FILE |
| SNG BOON HUA MARTIN | ON FILE |
| SNG JEHOHRING ANAL | ON FILE |
| SNG ZHEJIAN DAVID (SUN ZHEJIAN) | ON FILE |
| SNH BIRADAR | ON FILE |
| SNIAEB AN | ON FILE |
| SNIR LEVI | ON FILE |
| SNIZHANA DUBROVINA | ON FILE |
| SNIZHANA PROTSIUK | ON FILE |
| SNJEZANA CVITICANIN | ON FILE |
| SNJEZANA GAZDEK | ON FILE |
| SNJEZANA PICAK | ON FILE |
| SNJEZANA PICAK | ON FILE |
| SNJEZANA PRELEC | ON FILE |
| SNTOS GRAN ADTANAM | ON FILE |
| SO CHING SZE | ON FILE |
| SO OH YANG | ON FILE |
| SO YOUNG WON | ON FILE |
| SOAL SICKE | ON FILE |
| SOBANO TIEM | ON FILE |
| SOBERT SAMUEL | ON FILE |
| SOBHA SINGH SANGHA | ON FILE |
| SOBHAN MORADI | ON FILE |
| SOBHI AYMAN SAMMOUR | ON FILE |
| SOBIESLAW WASZCZUK | ON FILE |
| SOBRI SOBRI | ON FILE |
| SOCHEATA SEAM | ON FILE |
| SOCHEATH LEE | ON FILE |
| SOCO ZABALA | ON FILE |
| SOCORRO CAMACHO PONCE | ON FILE |
| SOCORRO RESTREPO DIAZ | ON FILE |
| SODBILEG OCHIRKHUYAG | ON FILE |
| SODIQ AKINKUNMI RASAQ | ON FILE |
| SODIQ AKINKUNMI SANUSI | ON FILE |
| SODIQ BABATUNDE ADEJUMO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SODIQ BABATUNDE OLOGUN | ON FILE |
| SODIQ OLANREWAJU MUFUTAU | ON FILE |
| SODIQ SEGUN ADEDOKUN | ON FILE |
| SODIRE LAZAROU | ON FILE |
| SODY ANDREW VERAS | ON FILE |
| SOE THIHA | ON FILE |
| SOEDARSONO DAVID KARTOWIRIJO | ON FILE |
| SOEDARSONO DAVID KARTOWIRIJO | ON FILE |
| SOENDORO SOETANTO | ON FILE |
| SOEREN BITTINS | ON FILE |
| SOEREN BORCHELT | ON FILE |
| SOEREN CHRISTIAN LOEKKEGAARD | ON FILE |
| SOEREN DYRGAARD MORTENSEN | ON FILE |
| SOEREN EMIL LYNGE | ON FILE |
| SOEREN KULL | ON FILE |
| SOEREN SOLHAUG MADSEN | ON FILE |
| SOEREN VESTERGAARD FAEHNOE THOMSEN | ON FILE |
| SOEREN VON BESCHERER | ON FILE |
| SOEUTH PRAK RIEL | ON FILE |
| SOEUTH RIEL | ON FILE |
| SOF YA MAKSIMOVNA LEBEDEVA | ON FILE |
| SOFA ZUHAD MUDAWAM | ON FILE |
| SOFANIT MULUNEH ABERA | ON FILE |
| SOFI ALAM | ON FILE |
| SOFIA  EUGENIA OTTONELLO | ON FILE |
| SOFIA ALEXANDRA LEIZA | ON FILE |
| SOFIA ANGELICA GABRIEL FIGUEIREDO | ON FILE |
| SOFIA ANTIPOVA | ON FILE |
| SOFIA AOUAD | ON FILE |
| SOFIA BASILE | ON FILE |
| SOFIA BELEN LOPEZ | ON FILE |
| SOFIA BELEN LOPEZ VICENS | ON FILE |
| SOFIA BOIKOVA | ON FILE |
| SOFIA BORDAGARAY | ON FILE |
| SOFIA CAPPELLI | ON FILE |
| SOFIA CAROLINA MARTINEZ | ON FILE |
| SOFIA CATALINA ROBLES | ON FILE |
| SOFIA CELESTE KASUNIC | ON FILE |
| SOFIA CHIARA MIR MANOLI | ON FILE |
| SOFIA CHIARA MIR MANOLI | ON FILE |
| SOFIA CHIARA MIR MANOLI | ON FILE |
| SOFIA CHIARA MIR MANOLI | ON FILE |
| SOFIA CHIARA MIR MANOLI | ON FILE |
| SOFIA CHIARA MIR MANOLI | ON FILE |
| SOFIA CHIARA MIR MANOLI | ON FILE |
| SOFIA CHIARA MIR MANOLI | ON FILE |
| SOFIA CHINYE NWANOKWALE | ON FILE |
| SOFIA CLAIR GACSAL | ON FILE |
| SOFIA COOKE | ON FILE |
| SOFIA DAIANA BENITEZ | ON FILE |
| SOFIA DANIELA GONZALEZ | ON FILE |
| SOFIA DE CABO | ON FILE |
| SOFIA DEL CARMEN GUTIERREZ MORA | ON FILE |
| SOFIA DEL MILAGRO CALIVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SOFIA DENISE PRATO | ON FILE |
| SOFIA DIAMANTI | ON FILE |
| SOFIA DO CARMO PEREIRA GUEDES | ON FILE |
| SOFIA EFRAIMIDI | ON FILE |
| SOFIA ELEONORA LAZARTES | ON FILE |
| SOFIA ELISE HAMMARSTROM | ON FILE |
| SOFIA EUGENIA TREVINO MONTEALVO | ON FILE |
| SOFIA FERNANDA ANCHAVAL | ON FILE |
| SOFIA FEROSYA BINTE SABTU | ON FILE |
| SOFIA FOLGADO | ON FILE |
| SOFIA FRANCI | ON FILE |
| SOFIA GISELE AKSELRAD | ON FILE |
| SOFIA GISELE AKSELRAD | ON FILE |
| SOFIA HASANBEGOVIC PORTILLO | ON FILE |
| SOFIA I EMBID | ON FILE |
| SOFIA ISABELA GENS RAMOS | ON FILE |
| SOFIA JAZMIN PEPE | ON FILE |
| SOFIA KSENDZOVSKY | ON FILE |
| SOFIA LINDA HASSAINE | ON FILE |
| SOFIA LOURDES FABBRO | ON FILE |
| SOFIA LUNA VIDAL SALAS | ON FILE |
| SOFIA LUZ AGOSTINO | ON FILE |
| SOFIA MAGALI DIAZ | ON FILE |
| SOFIA MAGALI DOMINGUEZ | ON FILE |
| SOFIA MAGALY GIARDILI | ON FILE |
| SOFIA MARIA SHEPHERD CHUQUIURE | ON FILE |
| SOFIA MARKOV | ON FILE |
| SOFIA MATTEINI | ON FILE |
| SOFIA MIRELLA ESCURRA CACERES | ON FILE |
| SOFIA NOEMI CAPDEVILA | ON FILE |
| SOFIA OUZOUNIDOU | ON FILE |
| SOFIA PEREEROISEN | ON FILE |
| SOFIA PETTINAROLI | ON FILE |
| SOFIA RAFAELA DA SILVA OSORIO | ON FILE |
| SOFIA RIOS PASTOR | ON FILE |
| SOFIA RIVETTI | ON FILE |
| SOFIA ROSSI BUNGE BAUMANN | ON FILE |
| SOFIA SAVALL | ON FILE |
| SOFIA SCIANNARELLA | ON FILE |
| SOFIA SOLEDAD OLIVA | ON FILE |
| SOFIA SOTO TREVINO | ON FILE |
| SOFIA TIULENEVA | ON FILE |
| SOFIA TSAKALI | ON FILE |
| SOFIA VALENTINA MORENO | ON FILE |
| SOFIA VARGAS SOLIS | ON FILE |
| SOFIA VELA DECIMA | ON FILE |
| SOFIA VOZZI | ON FILE |
| SOFIA YANEL MORENO SALINAS | ON FILE |
| SOFIA ZANINELLI | ON FILE |
| SOFIAH BINTI HAMID | ON FILE |
| SOFIAN ABOU BAKAR CHACHOUE | ON FILE |
| SOFIAN ERRACHIDI | ON FILE |
| SOFIAN NADIR BENACHOUR | ON FILE |
| SOFIAN YIP BIN ABDULLAH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SOFIANE ACHAHBAR | ON FILE |
| SOFIANE ALAA EDDINE ZELLAT | ON FILE |
| SOFIANE BELKEBIR | ON FILE |
| SOFIANE BOUFOULA | ON FILE |
| SOFIANE DARDOURI | ON FILE |
| SOFIANE FATIMI | ON FILE |
| SOFIANE HEOUAINE | ON FILE |
| SOFIANE SOUIDI | ON FILE |
| SOFIE ELISABETH KJENNE | ON FILE |
| SOFIE SEYNAVE | ON FILE |
| SOFIIA HRICHKOVSKA | ON FILE |
| SOFIIA KACHANOVA | ON FILE |
| SOFIIA KUCHERENKO | ON FILE |
| SOFIIA OLKHOVSKA | ON FILE |
| SOFIIA PETRYSHAK | ON FILE |
| SOFIIA SMOLIANA | ON FILE |
| SOFIIA STREKANOVA | ON FILE |
| SOFIIA ZAICHENKO | ON FILE |
| SOFIJA KOSTIC | ON FILE |
| SOFIUR RAHAMAN | ON FILE |
| SOFIYA LIULKOVICH | ON FILE |
| SOFIYAN VAN | ON FILE |
| SOFJA MURDASOVA | ON FILE |
| SOFOKLIS GOURDOUKIS | ON FILE |
| SOFOKLIS TALIOTIS | ON FILE |
| SOFONIAS ELALA | ON FILE |
| SOFYA AUSIG | ON FILE |
| SOH ENG TYI | ON FILE |
| SOH SHI YING CHLOE | ON FILE |
| SOH YAN ZHANG | ON FILE |
| SOH CHEE SENG | ON FILE |
| SOH GEE HENG | ON FILE |
| SOH GUO HAO STEFFANO | ON FILE |
| SOH HAN YUEN | ON FILE |
| SOH HUI QIN | ON FILE |
| SOH JIA YI | ON FILE |
| SOH JIN KYE SKY | ON FILE |
| SOH JUN ZE | ON FILE |
| SOH KEE TONG | ON FILE |
| SOH LIN KEONG KEONG | ON FILE |
| SOH MING SHI BROSNAN | ON FILE |
| SOH PANG CHYE | ON FILE |
| SOH SIN SEN | ON FILE |
| SOH SING YU | ON FILE |
| SOH WAI SHENG | ON FILE |
| SOH WEE PENG | ON FILE |
| SOH WEI CHENG JUSTIN | ON FILE |
| SOH WEI LIANG JACKIE | ON FILE |
| SOH WEI WEN REUBEN | ON FILE |
| SOH YEE YING | ON FILE |
| SOH YI RU | ON FILE |
| SOH YONG SAN | ON FILE |
| SOH ZHEN YU GLENN | ON FILE |
| SOH ZI QING JEREMIAH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SOH ZU XIAN | ON FILE |
| SOHAIB NAVEED | ON FILE |
| SOHAIL ABDESSAMAD | ON FILE |
| SOHAIL REHMAN | ON FILE |
| SOHAIL SHARIFF | ON FILE |
| SOHAIL ZUBER SHAIKH | ON FILE |
| SOHAM ASHISH PATEL | ON FILE |
| SOHAM CHAKRABORTY | ON FILE |
| SOHAM GOON | ON FILE |
| SOHAM NAIK | ON FILE |
| SOHAM NARENDRA CHAUDHARI | ON FILE |
| SOHAM PATEL | ON FILE |
| SOHAM PAUL | ON FILE |
| SOHAM SHIRISH VICHARE | ON FILE |
| SOHAM SUR | ON FILE |
| SOHAN JEYASEELAN | ON FILE |
| SOHAN LIN FORD D SOUZA | ON FILE |
| SOHAN LIN FORD D SOUZA | ON FILE |
| SOHAN LINFORD  DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN MINANATH VARADKAR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SOHAN SINGH | ON FILE |
| SOHAN VIMUKTHI DISSANAYAKE | ON FILE |
| SOHEB MANSURI | ON FILE |
| SOHEE JIN | ON FILE |
| SOHEIL RADFAR | ON FILE |
| SOHEIL SEYED SAMIMIFAR | ON FILE |
| SOHEIL TAGHAVIZARGAR | ON FILE |
| SOHEL RANA | ON FILE |
| SOHIL IQBALBHAI MEMON | ON FILE |
| SOHRAB MOHAMMADSADEGH GHAYEDI | ON FILE |
| SOHRAB SADEGHI | ON FILE |
| SOHRAHB SINGH AULAKH | ON FILE |
| SOHROB IBRAHIMI | ON FILE |
| SOICHI TANABE | ON FILE |
| SOJAB ABBAS RAZAALI MOMIN | ON FILE |
| SOJEONG PARK | ON FILE |
| SOJEONG SHIN | ON FILE |
| SOK BOON NG | ON FILE |
| SOK IM TAN | ON FILE |
| SOK YIN LIM | ON FILE |
| SOKEM NDONGO NGOUOH | ON FILE |
| SOKHOON PARK | ON FILE |
| SOKHUNNA SAM | ON FILE |
| SOKOL ORMENAJ | ON FILE |
| SOKOL TOPXHI | ON FILE |
| SOKOL VASHA | ON FILE |
| SOKRATIS BASIAKOULIS | ON FILE |
| SOKRATIS KALODIMIDIS | ON FILE |
| SOL AGUSTINA PAZ | ON FILE |
| SOL ANDREA DE LOS MILAGROS OVEJERO | ON FILE |
| SOL BARBERO | ON FILE |
| SOL BELEN BONARDI | ON FILE |
| SOL BILLONE | ON FILE |
| SOL CHOI | ON FILE |
| SOL CHOT | ON FILE |
| SOL ELENA WIERZBINSKY | ON FILE |
| SOL KIM | ON FILE |
| SOL STEFANIA ACOSTA | ON FILE |
| SOL TACIANA ALBALA | ON FILE |
| SOLAIMAN SAL SAFI | ON FILE |
| SOLAIRAJ THEVER ARUMUGAM | ON FILE |
| SOLAL ELIE BENJAMIN LEO DROBINSKY | ON FILE |
| SOLAL TIMOTHEE HAGEGE | ON FILE |
| SOLANA BELEN PASTORINO | ON FILE |
| SOLANA BELEN RODRIGUEZ FLORES | ON FILE |
| SOLANA NAZARETH NOVO | ON FILE |
| SOLANGE ALVAREZ ARGENTO | ON FILE |
| SOLANGE ANALIA TORIC | ON FILE |
| SOLANGE DE FATIMA WENDT DE SOUZA | ON FILE |
| SOLANGE FRAGA DA SILVA | ON FILE |
| SOLANGE MARIA SILVA SANTOS | ON FILE |
| SOLANGE MARIE GOURVENNEC | ON FILE |
| SOLANGE PADIN DE ALMEIDA | ON FILE |
| SOLANGE VALESKA ALLENDES LOEFFELBEIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SOLANGE VERNEAU | ON FILE |
| SOLANGEL NERY BELLO ROJAS | ON FILE |
| SOLANKI JAINESHKUMAR | ON FILE |
| SOLANO FERNANDO GARCIA | ON FILE |
| SOLANO FERNANDO GARCIA | ON FILE |
| SOLANYI PAOLA BELTRAN BARRAGAN | ON FILE |
| SOLBJARTUR OLSEN | ON FILE |
| SOLBJARTUR OLSEN | ON FILE |
| SOLCAP LTD. | ON FILE |
| SOLEDAD DE CASTRESANA MARIA | ON FILE |
| SOLEDAD DEL CARMEN DIAZ | ON FILE |
| SOLEDAD ELISA SERRANO | ON FILE |
| SOLEDAD ELIZABETH ZAPATA | ON FILE |
| SOLEDAD FERNANDA MICAELA MORENO | ON FILE |
| SOLEDAD ROMANO | ON FILE |
| SOLENNE CADIEUX | ON FILE |
| SOLGEO PAK | ON FILE |
| SOLINDA STUBBS-BRAVO | ON FILE |
| SOLIVAN GUEDES XAVIER | ON FILE |
| SOLIYA HARDIK SHIVLALBHAI | ON FILE |
| SOLOMANE COULIBALY | ON FILE |
| SOLOMIIA DIACHENKO | ON FILE |
| SOLOMIIA FLINTA | ON FILE |
| SOLOMIIA HDANSKA | ON FILE |
| SOLOMON  CHAU | ON FILE |
| SOLOMON ABALAKA | ON FILE |
| SOLOMON ALBERTO NICHOLAS | ON FILE |
| SOLOMON B CHANG | ON FILE |
| SOLOMON BLOOMFIELD | ON FILE |
| SOLOMON DANIELS | ON FILE |
| SOLOMON DAVID JOHN | ON FILE |
| SOLOMON DENZEL SUMMEY | ON FILE |
| SOLOMON EMEKA UZOAMAKA | ON FILE |
| SOLOMON HER | ON FILE |
| SOLOMON ISAIAH ALLEYNE | ON FILE |
| SOLOMON JAIYEOLA | ON FILE |
| SOLOMON JAMES SAMBO | ON FILE |
| SOLOMON JEREMIAH | ON FILE |
| SOLOMON JOHN SHOKOUH AMIRI | ON FILE |
| SOLOMON KIROS GEBREMARIAM | ON FILE |
| SOLOMON NDEGWA  MBUTHIA | ON FILE |
| SOLOMON NDUBUISI ONU | ON FILE |
| SOLOMON OBIORO ARINZE | ON FILE |
| SOLOMON OLUWAGBEMILEKE OLAYIWOLA | ON FILE |
| SOLOMON OVIE DIKRERE | ON FILE |
| SOLOMON OVIE OMODUNEFE | ON FILE |
| SOLOMON PRADO | ON FILE |
| SOLOMON RODNEY SANORIA | ON FILE |
| SOLOMON S FRANCO | ON FILE |
| SOLOMON T SEKONA | ON FILE |
| SOLOMON TAN SIYAO | ON FILE |
| SOLOMON WILLIAM ONG HOW-E | ON FILE |
| SOLOMON WUESE IORPUU | ON FILE |
| SOLOMONA FILIPO GAOA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SOLON MICKAEL CHADWICK | ON FILE |
| SOLONAS STAVROU | ON FILE |
| SOLONGO ZORIGT | ON FILE |
| SOLVEIG ANNA MARIA BOSTROEM | ON FILE |
| SOM KHIAT KUDOM | ON FILE |
| SOMA BANERJEE | ON FILE |
| SOMA BENDEGUZ HIMMELSTOSS | ON FILE |
| SOMA DEY | ON FILE |
| SOMA MEVION FAMOS | ON FILE |
| SOMA PAL | ON FILE |
| SOMA RANI BHUNIA | ON FILE |
| SOMA SEKHAR REDDY ROLLA | ON FILE |
| SOMAK CHAKRABARTI | ON FILE |
| SOMANAN WAREETHAWEESAB | ON FILE |
| SOMANANTHAN RAMANEETHARAN | ON FILE |
| SOMASEKHAR SANAMPURI | ON FILE |
| SOMASHEKHAR REVANASIDDAPPA | ON FILE |
| SOMASIRI GAMMACHARIGE KUMUDU DHANUSHKA | ON FILE |
| SOMASIRI GAMMACHARIGE KUMUDU DHANUSHKA | ON FILE |
| SOMASIRI VIDYATILAKA VIPULAGUNA | ON FILE |
| SOMAWATHIE ILEGEI | ON FILE |
| SOMAWEERA MALLAWASINHAGE SACHINDRA SALINDA | ON FILE |
| SOMAWEERA MALLAWASINHAGE SACHINDRA SALINDA | ON FILE |
| SOMAYEH ALIZADEH | ON FILE |
| SOMAYEH NAJAFI HOKMABADI | ON FILE |
| SOMBAT BANYEN | ON FILE |
| SOMBOON  KAYANPOOMJAIYING | ON FILE |
| SOMBOON SAMNGAMYA | ON FILE |
| SOMBOON TADAM | ON FILE |
| SOMBUN DUANGNGAM | ON FILE |
| SOMCHAI JULABUT | ON FILE |
| SOMCHAI SRISING | ON FILE |
| SOMENDRA AGRAWAL | ON FILE |
| SOMESH SUTHAR | ON FILE |
| SOMIA BRAIK | ON FILE |
| SOMINA GODFREY UBANI IFEOMA | ON FILE |
| SOMISETTY DEEPIKA | ON FILE |
| SOMJAI BUAUBOL | ON FILE |
| SOMJIT BOONMA | ON FILE |
| SOMKIAD CHANCHARUN | ON FILE |
| SOMKIAT TOMYIM | ON FILE |
| SOMMER LORRAINE HINES | ON FILE |
| SOMNUEK KLOMJIT | ON FILE |
| SOMPHANG AMPHONE | ON FILE |
| SOMPHONE SONENARONG | ON FILE |
| SOMPOCH ROUMSANTEA | ON FILE |
| SOMPORN TEMUDOMSOMBOON | ON FILE |
| SOMRUK SOWANNA | ON FILE |
| SOMSAK KITCHANON | ON FILE |
| SOMTO EMMANUEL  ANIAKOR | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SOMTOCHUKWU DAVID MADUBUCHI | ON FILE |
| SOMTOCHUKWU INNOCENT AGBO | ON FILE |
| SOMTOCHUKWU INYA-AGHA | ON FILE |
| SOMTOCHUKWU LUCY AROH | ON FILE |
| SOMU CHENNIAPPAN | ON FILE |
| SOMVIR RANA | ON FILE |
| SON CHUNG HUYNH | ON FILE |
| SON DAO THAI | ON FILE |
| SON JAY | ON FILE |
| SON T HOANG | ON FILE |
| SON THAI TRAN | ON FILE |
| SON TRUNG DO | ON FILE |
| SONA HADKOVA | ON FILE |
| SONA ING LIGACOVA | ON FILE |
| SONA MAHESHWARI | ON FILE |
| SONA MONDAL | ON FILE |
| SONA NASIBYAN | ON FILE |
| SONA S | ON FILE |
| SONA WEINHARTOVA | ON FILE |
| SONAL D PATEL | ON FILE |
| SONALI PAWAR | ON FILE |
| SONALI SAHU | ON FILE |
| SONALI TANIA FERNANDO | ON FILE |
| SONAM AHLAWAT | ON FILE |
| SONAM DORJI | ON FILE |
| SONAM JAIKISHAN LUDHANI | ON FILE |
| SONAM SANDHU | ON FILE |
| SONATA PRONCKUVIENE | ON FILE |
| SONAWANE BADRINATH PRALHAD | ON FILE |
| SONAYA ORUCOVA | ON FILE |
| SONDAG HALUKA | ON FILE |
| SONDRA ELISE SCALES | ON FILE |
| SONDRE FINSAADAL JENSEN | ON FILE |
| SONDRE JOHANNESSEN BERDAL | ON FILE |
| SONDRE NORHEIM | ON FILE |
| SONDRE RYDNINGEN TORBERNTSSON | ON FILE |
| SONEAR MIDENOUTE SATGRACE S HINTONGNON | ON FILE |
| SONEEKA HANNAH PRATAP | ON FILE |
| SONER AKMAN | ON FILE |
| SONER ARSLAN | ON FILE |
| SONER BEYAZIT | ON FILE |
| SONER GUZEL | ON FILE |
| SONER MOLLAMEHMETOGLU | ON FILE |
| SONER SOLMAZ | ON FILE |
| SONER TANGEL | ON FILE |
| SONESH KRUSHNAKANAIYA SHAH | ON FILE |
| SONESH MAHESH NANKANI | ON FILE |
| SONG BACH TRAN | ON FILE |
| SONG BOON TAN | ON FILE |
| SONG CHEN | ON FILE |
| SONG HUI HONG | ON FILE |
| SONG JIAHANG | ON FILE |
| SONG KIAT NG | ON FILE |
| SONG LIM TAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SONG YA ZHANG | ON FILE |
| SONG YILING MICHELE | ON FILE |
| SONG YOU | ON FILE |
| SONGEZIWE MXUNYELWA | ON FILE |
| SONGLIN DONG | ON FILE |
| SONGPON TOBUNRUEANG | ON FILE |
| SONGRAK CHOI | ON FILE |
| SONGUEL IZCI | ON FILE |
| SONGUL AKSOY YARBA | ON FILE |
| SONGUL AYDIN | ON FILE |
| SONGUL DEDE | ON FILE |
| SONGUL MIHCI | ON FILE |
| SONGUL OZTURK | ON FILE |
| SONGYUAN GUAN | ON FILE |
| SONI ANDANI | ON FILE |
| SONI ANKITKUMAR | ON FILE |
| SONI KUMARI | ON FILE |
| SONIA ADRIANA LOPEZ | ON FILE |
| SONIA ALEJANDRA FARIAS | ON FILE |
| SONIA AMON-TANOH | ON FILE |
| SONIA ANIA | ON FILE |
| SONIA ARUQUIPA GUTIERREZ | ON FILE |
| SONIA BAGGA | ON FILE |
| SONIA BAGGIOLI | ON FILE |
| SONIA BEATRIZ PONS | ON FILE |
| SONIA BELEN BONOMO | ON FILE |
| SONIA BORTIGNON | ON FILE |
| SONIA CATARINA FERRAO FAGUNDO BRANCO | ON FILE |
| SONIA CINI | ON FILE |
| SONIA CONSTANZA ITATI ALVARENGA | ON FILE |
| SONIA CRISTINA OLIVEIRA SANTOS | ON FILE |
| SONIA CRISTINA PAZ | ON FILE |
| SONIA ELISABETH PORRAS | ON FILE |
| SONIA ELSA CABEZAS | ON FILE |
| SONIA EMILU GARCIA GOMEZ | ON FILE |
| SONIA FERREIRA DE SOUSA BONFIM | ON FILE |
| SONIA FLOWERS | ON FILE |
| SONIA GERALDINE GOMEZ OSPINA | ON FILE |
| SONIA GERMANO | ON FILE |
| SONIA GRISELDA LOPEZ | ON FILE |
| SONIA GUADALUPE RAMIREZ | ON FILE |
| SONIA H WILLIAMSON | ON FILE |
| SONIA HAYDEE STIPKOVICH | ON FILE |
| SONIA IBELSY DAVILA HERRERA | ON FILE |
| SONIA JEONG HERRMANN | ON FILE |
| SONIA KATHRINE ZDANCZUK | ON FILE |
| SONIA LLOBET LLORT | ON FILE |
| SONIA LORENA NUNXXEZ | ON FILE |
| SONIA M BRODERICK | ON FILE |
| SONIA MABEL AYALA | ON FILE |
| SONIA MADELYN ALVAREZ GUERRA | ON FILE |
| SONIA MANUELA DE BRITO BRAGA | ON FILE |
| SONIA MARGARITA UZCATEGUI DE CAMPOS | ON FILE |
| SONIA MARIA DE JESUS ALMEIDA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SONIA MARIA LOBO MALHEIROS | ON FILE |
| SONIA MION | ON FILE |
| SONIA MIRTA ANGULO | ON FILE |
| SONIA MORALES HERO | ON FILE |
| SONIA NICOLE BRUNELLE | ON FILE |
| SONIA NOEMI PINTO GIL | ON FILE |
| SONIA NOGUERA MARTINEZ | ON FILE |
| SONIA PILAR MARQUEZ MARQUEZ | ON FILE |
| SONIA PINEDO SOLANO | ON FILE |
| SONIA RACHI | ON FILE |
| SONIA RAQUEL FLOR PEREIRA | ON FILE |
| SONIA RAQUEL SIMOES PEREIRA | ON FILE |
| SONIA RINALDI | ON FILE |
| SONIA SOLEDAD MOLDA | ON FILE |
| SONIA SUAREZ ALONSO | ON FILE |
| SONIYA MITESH POKAR | ON FILE |
| SONIZ AKIN | ON FILE |
| SONJA DISEVIC | ON FILE |
| SONJA DOROTHEA WELKER | ON FILE |
| SONJA DOSLIC | ON FILE |
| SONJA KATARIINA KALLIONIEMI | ON FILE |
| SONJA KERSTIN REISINGER | ON FILE |
| SONJA KLOPCIC | ON FILE |
| SONJA LYNN HUGHES | ON FILE |
| SONJA MICHAELA LEGENSTEIN | ON FILE |
| SONJA MLEJNIK | ON FILE |
| SONJA NADJALIN | ON FILE |
| SONJA OLSSON | ON FILE |
| SONJA PEULIC | ON FILE |
| SONJA PLANINIC | ON FILE |
| SONJA RENEE FELDER | ON FILE |
| SONJA SPANDL | ON FILE |
| SONJA STEGNE | ON FILE |
| SONNE DE RIDDER | ON FILE |
| SONNEE TANG PHOMSOUVANH | ON FILE |
| SONNI OLIVIER MOHAMED DEDIEU | ON FILE |
| SONNY AGUSTINO LAKSITO | ON FILE |
| SONNY BASTRASH | ON FILE |
| SONNY BECKER | ON FILE |
| SONNY C VERSPOOR | ON FILE |
| SONNY GIA TRUONG | ON FILE |
| SONNY GOMEZ SORAGHAN | ON FILE |
| SONNY IOMMI WHAREWHITI | ON FILE |
| SONNY JOHN KIRSOPP | ON FILE |
| SONNY LEE TURNER | ON FILE |
| SONNY LEYBA | ON FILE |
| SONNY MARTINUS SYMONS | ON FILE |
| SONNY MATTHEWS | ON FILE |
| SONNY RENE GONZALEZ | ON FILE |
| SONNY VINCENT CZANK THOMSEN | ON FILE |
| SONNY XAYPRASITH | ON FILE |
| SONORAN EQUITY PARTNERS LLC | ON FILE |
| SONTANI VIJAY KUMAR | ON FILE |
| SONTIA EWING | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SONU GODARA | ON FILE |
| SONU KUMAR | ON FILE |
| SONU KUMAR JHA | ON FILE |
| SONU OMER QURESHI | ON FILE |
| SONU PALANI | ON FILE |
| SONU RAY | ON FILE |
| SONU THAPA | ON FILE |
| SONU THAPA | ON FILE |
| SONY DANIEL R DECONINCK | ON FILE |
| SONY MATHEWS JACOB | ON FILE |
| SONY SONJAYA | ON FILE |
| SONYA BLINOVA | ON FILE |
| SONYA IVANOVA PENEVA | ON FILE |
| SONYA LEE GRAHAM | ON FILE |
| SONYA SIALE | ON FILE |
| SOO A PARK | ON FILE |
| SOO CHOON MENG | ON FILE |
| SOO DIXON | ON FILE |
| SOO HIAN FOO | ON FILE |
| SOO HYUN KWON | ON FILE |
| SOO J LO | ON FILE |
| SOO JO ANNE | ON FILE |
| SOO JUN CHANG | ON FILE |
| SOO JUN YE | ON FILE |
| SOO JUN YE | ON FILE |
| SOO JUN YE | ON FILE |
| SOO JUN YE | ON FILE |
| SOO KIM YONG | ON FILE |
| SOO KYEONG KIM | ON FILE |
| SOO LAN LOW | ON FILE |
| SOO LIYI | ON FILE |
| SOO MEI YEW | ON FILE |
| SOO MIN CHOI | ON FILE |
| SOO SIN PON | ON FILE |
| SOO WAN CHERN KENNY (SU WANZHENG KENNY) | ON FILE |
| SOO WI | ON FILE |
| SOO YAM CHUAH | ON FILE |
| SOO YIN LIOW | ON FILE |
| SOO YUAN LI | ON FILE |
| SOO ZI SEK | ON FILE |
| SOOBEOM PARK | ON FILE |
| SOOHOON JEOUN | ON FILE |
| SOOHYUN KIM | ON FILE |
| SOOHYUN OH | ON FILE |
| SOOI WAN CHAN | ON FILE |
| SOOK CHING BOEY | ON FILE |
| SOOLMAZ ARIANFAR | ON FILE |
| SOOMIN 6 KIM | ON FILE |
| SOON AIK CHIEW | ON FILE |
| SOON DUAN ZHI BENEDICT | ON FILE |
| SOON HENG NG | ON FILE |
| SOON JIAN GUO CINTAKA | ON FILE |
| SOON KIAT BOEY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SOON LI TEH | ON FILE |
| SOON SAN LEONG (SUN SHENGLIANG) | ON FILE |
| SOON TAE KIM | ON FILE |
| SOON WEI ANG | ON FILE |
| SOON WEISHENG JUSTIN | ON FILE |
| SOON XIAOHUI | ON FILE |
| SOON YOUNG KIM | ON FILE |
| SOONG LIANG KHOR | ON FILE |
| SOONG-HUAY YOUNG | ON FILE |
| SOONGROK OH | ON FILE |
| SOONGROK OH | ON FILE |
| SOONTORN WONGWATTANAKARN | ON FILE |
| SOORAJ VIJAYAN | ON FILE |
| SOORHIM YOON | ON FILE |
| SOORIYAARACHCHI SOORIYAARACHCHIGE MISSAKA | ON FILE |
| SOPA PHOTHONG | ON FILE |
| SOPAL KHAMKHERIYA | ON FILE |
| SOPHANNE PHATH | ON FILE |
| SOPHAT KIM | ON FILE |
| SOPHATH MAR | ON FILE |
| SOPHEAR VONG | ON FILE |
| SOPHIA AMAYA | ON FILE |
| SOPHIA ANASTASIA PAPADOPOULOS | ON FILE |
| SOPHIA DATHAO DOAN | ON FILE |
| SOPHIA FAITH STANGL | ON FILE |
| SOPHIA FENG | ON FILE |
| SOPHIA GOOP | ON FILE |
| SOPHIA HADASH | ON FILE |
| SOPHIA LEE BENSCH | ON FILE |
| SOPHIA MICHAELOVNA STONELAKE | ON FILE |
| SOPHIA NAVAJAS URIOSTE | ON FILE |
| SOPHIA SOOJIN LI | ON FILE |
| SOPHIA TRUONG | ON FILE |
| SOPHIA TYSHEA AUSTIN | ON FILE |
| SOPHIA VIRGINIA HOOPMAN | ON FILE |
| SOPHIA XIA GE | ON FILE |
| SOPHIANE DJELLOUL | ON FILE |
| SOPHIE ANN FRIEND | ON FILE |
| SOPHIE ANNE GRANT | ON FILE |
| SOPHIE BRABANT | ON FILE |
| SOPHIE CLAIRE RAE RARITY | ON FILE |
| SOPHIE DANIELLE BARNARD LEARY | ON FILE |
| SOPHIE DONG | ON FILE |
| SOPHIE FRANCOISE KORALEWSKI | ON FILE |
| SOPHIE GHISLAINE JEANNE AUSTRUY | ON FILE |
| SOPHIE GOSTYNSKI | ON FILE |
| SOPHIE GRACE PLUMRIDGE | ON FILE |
| SOPHIE JAYNE PARKES | ON FILE |
| SOPHIE JAYNE PARKES | ON FILE |
| SOPHIE JAYNE PARKES | ON FILE |
| SOPHIE JAYNE PARKES | ON FILE |
| SOPHIE JAYNE PARKES | ON FILE |
| SOPHIE JEANNE-MARIE JOSIANE FREULON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SOPHIE JULIE PASCALE CHENAL | ON FILE |
| SOPHIE L CRESSALL | ON FILE |
| SOPHIE LOUISE MCCARLIE | ON FILE |
| SOPHIE MARIE LAURE BOUCHET | ON FILE |
| SOPHIE MARIE MERLE | ON FILE |
| SOPHIE MERRITT | ON FILE |
| SOPHIE NARSES | ON FILE |
| SOPHIE PEZZUTTO | ON FILE |
| SOPHIE ROBERT M JACQUES | ON FILE |
| SOPHIE ROSE MOLONEY | ON FILE |
| SOPHIE SOLMINI | ON FILE |
| SOPHIE UHR | ON FILE |
| SOPHIE VANESSA OLIVIA ALZONNE | ON FILE |
| SOPHOIN KHIEU | ON FILE |
| SOPHORN KEO | ON FILE |
| SOPIKO MGHEBRISHVILI | ON FILE |
| SORA AN | ON FILE |
| SORABH AGARWAL | ON FILE |
| SORAIA CRISTIN CAETANO AFONSO | ON FILE |
| SORAIA ROLAO FERNANDES | ON FILE |
| SORAIA SOFIA FREITAS MIRANDA | ON FILE |
| SORAMYE PEREZ PEREZ | ON FILE |
| SORAPONG PAJONGSAOWAPAK | ON FILE |
| SORASAK SAKON | ON FILE |
| SORASIT THUMSEE | ON FILE |
| SORATAS SAMRUAHAUN | ON FILE |
| SORAWIT LIMAWONGPRANEE | ON FILE |
| SORAYA ALEJANDRA VALLEJOS MACHICOTI | ON FILE |
| SORAYA BELLO HERNANDEZ | ON FILE |
| SORAYA CAROLINA OCHOA DURAN | ON FILE |
| SORCHA AISLING MC CONVILLE | ON FILE |
| SORDIA VILLANUEVA IBANEZ | ON FILE |
| SOREN DIETRICHSON | ON FILE |
| SOREN HOJGAARD | ON FILE |
| SOREN JENNINGS TREXLER | ON FILE |
| SOREN JESSEN NIELSEN | ON FILE |
| SOREN LAU JENSEN | ON FILE |
| SOREN MOLLER JOHANSEN | ON FILE |
| SOREN THORVAL IVERSON | ON FILE |
| SORIE MUSTAPHA CONTEH | ON FILE |
| SORIN ALEXANDRU COSTACHE | ON FILE |
| SORIN BARA | ON FILE |
| SORIN BARBU | ON FILE |
| SORIN COSERARU | ON FILE |
| SORIN FLORIN COSMA | ON FILE |
| SORIN IOAN CRISAN | ON FILE |
| SORIN ION DUMITRASCU | ON FILE |
| SORIN MIHAI CUPCEA | ON FILE |
| SORIN NICOLAE SECASAN | ON FILE |
| SORIN OPRIS | ON FILE |
| SORIN SERBAN | ON FILE |
| SORIN STANOIU | ON FILE |
| SORINEL COROIU | ON FILE |
| SORIN-IONUT CRETU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SORNAMALA RAJARATNAM | ON FILE |
| SOROT KHOPRAKUN | ON FILE |
| SOROUSH HAKIMPOUR | ON FILE |
| SOROUSH ZAMANI ALAVIJEH | ON FILE |
| SORWICH CHANJIRAKITTI | ON FILE |
| SOSLAN KERIMBEKOVICH ALIKOV | ON FILE |
| SOSNIN EDUARD | ON FILE |
| SOTELO ANNA THERESE MAGCALE | ON FILE |
| SOTERIS PAPASOTERIOU | ON FILE |
| SOTHA SOK | ON FILE |
| SOTHEARATH SEANG | ON FILE |
| SOTIRI ALKIVIADES GEORGIOU | ON FILE |
| SOTIRI VASILIU | ON FILE |
| SOTIRIOS ARGYRAKIS | ON FILE |
| SOTIRIOS DAIKOS | ON FILE |
| SOTIRIOS FOUSEKAS | ON FILE |
| SOTIRIOS GEORGOPOULOS-NTINOPOULOS | ON FILE |
| SOTIRIOS KOROVESIS | ON FILE |
| SOTIRIOS MOURIKIS | ON FILE |
| SOTIRIOS NTAOUKAS | ON FILE |
| SOTIRIOS PAPAKONSTANTINOU | ON FILE |
| SOTIRIOS PETSIOS | ON FILE |
| SOTIRIOS TSANGAROS | ON FILE |
| SOTIRIS CHAINTINIS | ON FILE |
| SOTIRIS KARAGKOUNIS | ON FILE |
| SOTO LOPEZ JOELY ALBERTO | ON FILE |
| SOTY KONG | ON FILE |
| SOUAD GHOUZLANE | ON FILE |
| SOUAD TIKOUIRT | ON FILE |
| SOUBHIK BASU | ON FILE |
| SOUBHIK KUNDU | ON FILE |
| SOUDABEH SADR | ON FILE |
| SOUDATH NULL | ON FILE |
| SOUFIAN ABDELMALEK | ON FILE |
| SOUFIAN ALEXANDER MOHAMED ESSAFI | ON FILE |
| SOUFIAN OUASSOU | ON FILE |
| SOUFIANE BERKANI ALMANSOUR | ON FILE |
| SOUFIANE EL BOUAZZATI | ON FILE |
| SOUFIANE JAOUADI | ON FILE |
| SOUFIANE LEMGHYERATTE | ON FILE |
| SOUFIANE NAJARI | ON FILE |
| SOUFIANE TABTIA | ON FILE |
| SOUFYAN BOUZIT | ON FILE |
| SOUFYANE BOUALAM | ON FILE |
| SOUHAIEL MORHAG | ON FILE |
| SOUHAIL ETTAZI | ON FILE |
| SOUHEILA MELLOUK | ON FILE |
| SOUHYLA BENABDALLAH | ON FILE |
| SOUKAINA CHEKKI LOUKILI | ON FILE |
| SOUL ELIJAH ATKINSON | ON FILE |
| SOULIMAN SOFIANE ALI BOUGOUIDMA | ON FILE |
| SOUMAYA ZAYNAB ZAGHDOUD | ON FILE |
| SOUMEN MAITY | ON FILE |
| SOUMIK NANDY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SOUMILE BHATTACHARYA | ON FILE |
| SOUMYA BHATTACHARJEE | ON FILE |
| SOUMYA MUKHERJEE | ON FILE |
| SOUMYA SURYAKANTRAO BIRADAR | ON FILE |
| SOUMYA V P | ON FILE |
| SOUMYABARATHI SENTHILKUMAR | ON FILE |
| SOUMYADIPTA BERA | ON FILE |
| SOUMYAJIT DUTTA | ON FILE |
| SOUMYARANJAN PRADHAN | ON FILE |
| SOUND MONEY SUPER FUND | ON FILE |
| SOUNDHARYA THIRUMAVALAVAN | ON FILE |
| SOUNDRON MARIA AGNEL GRACIEN | ON FILE |
| SOUPASITH ERIC RATANA | ON FILE |
| SOURABH GOEL | ON FILE |
| SOURABH JAISWAL | ON FILE |
| SOURABH NULL | ON FILE |
| SOURABH SHARMA | ON FILE |
| SOURABH SUMAN | ON FILE |
| SOURAV BHUNIA | ON FILE |
| SOURAV CHHABRA | ON FILE |
| SOURAV DAS | ON FILE |
| SOURAV GUPTA | ON FILE |
| SOURAV KUMAR PANDEY | ON FILE |
| SOURAV MALLICK | ON FILE |
| SOURAV MANDAL | ON FILE |
| SOURIDET PHAPHOUAMPHENG | ON FILE |
| SOURINA SEUNSOM HOANG | ON FILE |
| SOUROB HASAN | ON FILE |
| SOUSOUNI A K BAJIS | ON FILE |
| SOUTHALACK SIPHONEKHAM | ON FILE |
| SOUTHEAST US LAND HOLDINGS LLC | ON FILE |
| SOUTHIDA SIVILAY | ON FILE |
| SOUTTO JOLOCHIN WALTER NICOLAS | ON FILE |
| SOUVIK BHATTACHARJEE | ON FILE |
| SOUVIK MANDAL | ON FILE |
| SOUVIK ROY | ON FILE |
| SOUZY SAAD RIAD | ON FILE |
| SOVJETA POPOVIC | ON FILE |
| SOW KING LIN | ON FILE |
| SOW KING LIN | ON FILE |
| SOW YING PHANG | ON FILE |
| SOWEN NG | ON FILE |
| SOWMYA MAKINENI | ON FILE |
| SOWMYA PANDUGA | ON FILE |
| SOWRYA DHULIPUDI | ON FILE |
| SOYEON JEON | ON FILE |
| SOYOMBO ENKHTUR | ON FILE |
| SOYUL PARK | ON FILE |
| SP MKHONDO | ON FILE |
| SP NYATHI | ON FILE |
| SPARKLE CHRISTINE VICTORIA WILLIAMS | ON FILE |
| SPARSH KHATIWADA | ON FILE |
| SPARTAK SAYYAROVICH AYMALETDINOV | ON FILE |
| SPARTAKOS PERCHANIDIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SPARTAKOS TANIDIS | ON FILE |
| SPELA KOSNJEK | ON FILE |
| SPENCE WOOLLEY | ON FILE |
| SPENCER  SCHNEIDER | ON FILE |
| SPENCER A COLLOPY | ON FILE |
| SPENCER ADAMSON CRISP | ON FILE |
| SPENCER ALBERT LEE | ON FILE |
| SPENCER ALLAN CARLSON | ON FILE |
| SPENCER AUSTIN MICHAELS | ON FILE |
| SPENCER BERNARD BONTHOUX | ON FILE |
| SPENCER BOWLBY | ON FILE |
| SPENCER BRUCE LONGMORE | ON FILE |
| SPENCER BURGESS PRICE | ON FILE |
| SPENCER BURTON GARTNER | ON FILE |
| SPENCER C SCOTT | ON FILE |
| SPENCER CARL BRODEN | ON FILE |
| SPENCER CHRISTIAN ALLEN MOTTER | ON FILE |
| SPENCER CHUN TING LEE | ON FILE |
| SPENCER CLAYTON DAVIS | ON FILE |
| SPENCER CRAIG JAYNE | ON FILE |
| SPENCER DANE AYER | ON FILE |
| SPENCER DANGILO HARRIS | ON FILE |
| SPENCER DANIEL HOLMES | ON FILE |
| SPENCER DAVID ALLRED | ON FILE |
| SPENCER DAVID BRESSLER | ON FILE |
| SPENCER DEAN SANTORA | ON FILE |
| SPENCER DERRICK JOHNSON | ON FILE |
| SPENCER DORSEY | ON FILE |
| SPENCER EDWIN TREFZGER | ON FILE |
| SPENCER EVISON HOWARD CAMPBELL | ON FILE |
| SPENCER GEER AUSTIN MARTIN | ON FILE |
| SPENCER GORDON DELALLO | ON FILE |
| SPENCER GREGORY HURLBURT | ON FILE |
| SPENCER GREGORY WARTMAN | ON FILE |
| SPENCER HANSON | ON FILE |
| SPENCER HOBSON WALLING | ON FILE |
| SPENCER J FRECHE | ON FILE |
| SPENCER J SALAS | ON FILE |
| SPENCER J SCHAAF | ON FILE |
| SPENCER JACOB DIEGEL | ON FILE |
| SPENCER JACOB TURKEL | ON FILE |
| SPENCER JAMES JARVIS | ON FILE |
| SPENCER JAMES KREBS | ON FILE |
| SPENCER JEROME SAUNDERS | ON FILE |
| SPENCER JOHN HOIUM | ON FILE |
| SPENCER JOHN RICHARDS | ON FILE |
| SPENCER KEVIN MARCHUS | ON FILE |
| SPENCER KIMBROUGH | ON FILE |
| SPENCER LEASE CANON | ON FILE |
| SPENCER LEE OBSITNIK | ON FILE |
| SPENCER LEON LAMONT SAUNDERS | ON FILE |
| SPENCER MARTIN CARRION | ON FILE |
| SPENCER MARTINEZ RICE | ON FILE |
| SPENCER MATTHEW MOSLOW | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SPENCER MAURICE UBBINK | ON FILE |
| SPENCER MICHAEL PARKS | ON FILE |
| SPENCER MICHAEL SANGSTER | ON FILE |
| SPENCER NICOL | ON FILE |
| SPENCER NORRIS RIEGLE | ON FILE |
| SPENCER PATRICK FREDSON | ON FILE |
| SPENCER PATRICK GREEN | ON FILE |
| SPENCER PLASSMAN | ON FILE |
| SPENCER R KNIPPRATH | ON FILE |
| SPENCER REED COLLINS | ON FILE |
| SPENCER REEVES JONES | ON FILE |
| SPENCER REID | ON FILE |
| SPENCER RICK WILLIAMS | ON FILE |
| SPENCER ROBERT KULCSAR | ON FILE |
| SPENCER ROBINSON CAPPEL | ON FILE |
| SPENCER RONALD ROY CRANE | ON FILE |
| SPENCER ROSS GOLDBERG | ON FILE |
| SPENCER SANFORD WRIGHT | ON FILE |
| SPENCER SCHIEFER | ON FILE |
| SPENCER SCOTT WILSON | ON FILE |
| SPENCER STOCKMAN KEYSER | ON FILE |
| SPENCER TATE-BARNES MERRITT | ON FILE |
| SPENCER THOMAS BROWN | ON FILE |
| SPENCER THOMAS CARPER | ON FILE |
| SPENCER THOMAS WILLIAMS | ON FILE |
| SPENCER THORNOCK | ON FILE |
| SPENCER TODD LEPPIN | ON FILE |
| SPENCER TWEEDY | ON FILE |
| SPENCER W GERWIEN | ON FILE |
| SPENCER WALTER A EGLI | ON FILE |
| SPENCER WARNER | ON FILE |
| SPENCER WAYNE THOMAS | ON FILE |
| SPENCER WESTON POWELL | ON FILE |
| SPENCER WILLIAM SHEA | ON FILE |
| SPENCER WILLIAM SOLOMON | ON FILE |
| SPENSER ANDREAS MATHIAS SCHULTE | ON FILE |
| SPENSER EDEN GUEST | ON FILE |
| SPENSER EDWARD GILLIAND | ON FILE |
| SPENSER MICHAEL CLAYTON STASI | ON FILE |
| SPENSER OSAGIE OKOSUN | ON FILE |
| SPERANZA BARONE | ON FILE |
| SPHAMANDLA GIFT DLAMINI | ON FILE |
| SPHIWE NONSIKELELO NTULI | ON FILE |
| SPIRALCRYPTO.ETH SPIRAL | ON FILE |
| SPIRALCRYPTO.ETH SPIRAL | ON FILE |
| SPIRO GJANCI | ON FILE |
| SPIROS MIHOS | ON FILE |
| SPL1NK CARU | ON FILE |
| SPL1NK CARU | ON FILE |
| SPLENDORA DI MUSCIANO | ON FILE |
| SPRING NICOLE LANE | ON FILE |
| SPURGEON PAUL YOUNG | ON FILE |
| SPYRIDON BATHAS | ON FILE |
| SPYRIDON GAVRILIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SPYRIDON GIOURGAS | ON FILE |
| SPYRIDON ILIOPOULOS | ON FILE |
| SPYRIDON KALAMPOUKAS | ON FILE |
| SPYRIDON KLONTARIS | ON FILE |
| SPYRIDON KOTSALIDIS | ON FILE |
| SPYRIDON KOUMPES | ON FILE |
| SPYRIDON KRANIOTAKIS | ON FILE |
| SPYRIDON MICHAIL PAPADAKIS | ON FILE |
| SPYRIDON PAPADOPOULOS | ON FILE |
| SPYRIDON PEPPAS | ON FILE |
| SPYRIDON PEPPAS | ON FILE |
| SPYRIDON TSOGKOS | ON FILE |
| SPYRIDON ZERVAS | ON FILE |
| SPYRIDOULA LOUKATOU | ON FILE |
| SPYROS AGRAFIOTIS | ON FILE |
| SPYROS GKONIS | ON FILE |
| SPYROS KARAVAS | ON FILE |
| SPYROS OSOGIA | ON FILE |
| SR KNOTT | ON FILE |
| SR RORISTON | ON FILE |
| SRAFAIL RD  LLC | ON FILE |
| SRANDON LAVOL BISHOP | ON FILE |
| SRAP GABRIELYAN | ON FILE |
| SRASHTI YADAV | ON FILE |
| SRAVYA PENDYALA | ON FILE |
| SRBOLJUB JOVIC | ON FILE |
| SRBOLJUB PETKOVIC | ON FILE |
| SRDAN ALEKSIC | ON FILE |
| SRDAN BERBAKOV | ON FILE |
| SRDAN BOCANJI | ON FILE |
| SRDAN DORDEVIC | ON FILE |
| SRDAN DRLJACA | ON FILE |
| SRDAN ERIC | ON FILE |
| SRDAN JANOSEVIC | ON FILE |
| SRDAN KIZIC | ON FILE |
| SRDAN KULPINAC | ON FILE |
| SRDAN MANCIC | ON FILE |
| SRDAN STOSOVIC | ON FILE |
| SRDAN TURKOVIC | ON FILE |
| SRDAN VILOVIC | ON FILE |
| SRDAN VLATKOVIC | ON FILE |
| SRDJAN BELUSEVIC | ON FILE |
| SRDJAN KUFALOVSKI | ON FILE |
| SRDJAN SIMEUNOVIC | ON FILE |
| SREÄ‡KO Å½IVANOVIÄ‡ | ON FILE |
| SRECKO BOJANIC | ON FILE |
| SRECKO KRASOVEC | ON FILE |
| SRECKO SRAJBER | ON FILE |
| SREDOJE GUCUL | ON FILE |
| SREE VINAYAK BALASUBRAMANIAM | ON FILE |
| SREEDEVI KATIKAREDDY | ON FILE |
| SREEDHAR CHAVA | ON FILE |
| SREEHARI PEDAMALLI | ON FILE |
| SREEJIT AYYAPPAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SREELAL PRABHU PR | ON FILE |
| SREENIVASA RAO GEESALA | ON FILE |
| SREENIVASAN KAILASAM PYLORE | ON FILE |
| SREENIVASAN RAJIV | ON FILE |
| SREENJOY MALLICK | ON FILE |
| SREENU T S | ON FILE |
| SREERAG RAMACHANDRAN | ON FILE |
| SREERAGH BATHUR NAIR | ON FILE |
| SREEVARDHAN NASINI | ON FILE |
| SRETEN JOVIC | ON FILE |
| SREYAS NULL | ON FILE |
| SREYAS SHIVDAS MENON | ON FILE |
| SREYAS VARATTUTHOTTIL | ON FILE |
| SRI AYUDHA MUJIYANTI | ON FILE |
| SRI HARI RAJU PENMATSA | ON FILE |
| SRI KARUN DHURJATI | ON FILE |
| SRI NAGA SAI GOPI VEERANKI | ON FILE |
| SRI NURMANNIS BINTI NORHAZMAN | ON FILE |
| SRI REJEKI AYU WULANDARI | ON FILE |
| SRI WAHJUNI HADIKUSUMO | ON FILE |
| SRICHARAN MADDINENI | ON FILE |
| SRIDA TECHACHAROENSUK | ON FILE |
| SRIDEEP V P | ON FILE |
| SRIDHANYA ARAVINDHAKSHAN | ON FILE |
| SRIDHAR PANIGRAHY | ON FILE |
| SRIDHAR R RAYAPPAGARI | ON FILE |
| SRIDHAR SRIDHAR | ON FILE |
| SRIGANESH SARAVANAKUMAR | ON FILE |
| SRIJON PAUL | ON FILE |
| SRIKANTH CHELLURI | ON FILE |
| SRIKANTH CHETAN JAGRAM | ON FILE |
| SRIKANTH GUHAN | ON FILE |
| SRIKANTH MODALAVALASA | ON FILE |
| SRIKANTH SUNDARARAJAN | ON FILE |
| SRIKIEAT SRIPRAWATKUL | ON FILE |
| SRIKUMAR NUTHI | ON FILE |
| SRILAXMI RAVALAKOLA | ON FILE |
| SRIMAN KATIPALLY | ON FILE |
| SRINADH VENTRAPRAGADA | ON FILE |
| SRINATH HARI | ON FILE |
| SRINATH JANAKIRAMAN | ON FILE |
| SRINIVAS ANAND VARANASY | ON FILE |
| SRINIVAS BUDDHARAJU | ON FILE |
| SRINIVAS DEEKONDA | ON FILE |
| SRINIVAS DEVARAPALLI | ON FILE |
| SRINIVAS G | ON FILE |
| SRINIVAS GHANTA | ON FILE |
| SRINIVAS MADISHETTY | ON FILE |
| SRINIVAS PALAVARAPU | ON FILE |
| SRINIVAS SHANIGARAPU | ON FILE |
| SRINIVAS VENKAT MAKAM | ON FILE |
| SRINIVASA RAO TIRUGULLA | ON FILE |
| SRINIVASA REDDY YAKKANTI | ON FILE |
| SRINIVASAN GNANASEKARAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SRINIVASAN V | ON FILE |
| SRINIVASAPANDIAN GANESHAN | ON FILE |
| SRIRAM PARTHASARATHY | ON FILE |
| SRIRANJINI ARAVINTH | ON FILE |
| SRISHTI THUKRAL | ON FILE |
| SRIVASTAV THUNGA | ON FILE |
| SRIVATHSAN R | ON FILE |
| SRIYA KANTHI HETTIARACHCHIGE | ON FILE |
| SRIYA RAMANI HIDDA MARAKKALAGE | ON FILE |
| SRIYANI GUNATHILAKA VIJAYASEKARA MUDIYANSELAGE | ON FILE |
| SRNIVAS RAO MANDUVA | ON FILE |
| SRUSTIRANJAN MISRA | ON FILE |
| SRUTHI P G | ON FILE |
| SS HH | ON FILE |
| SS NN | ON FILE |
| SS TROMP | ON FILE |
| SS TROMP | ON FILE |
| SS VA | ON FILE |
| SS XAPA | ON FILE |
| SSU WEI KUO | ON FILE |
| SSU-CHI LIU | ON FILE |
| ST JEPAN MARIC | ON FILE |
| ST JX | ON FILE |
| ST RAISSA | ON FILE |
| ST SIBIYA | ON FILE |
| STÃ‰PHANIE CHANTAL MARET | ON FILE |
| STACEY CLAY HOMSTAD | ON FILE |
| STACEY DENISE DEAN | ON FILE |
| STACEY DILLARD | ON FILE |
| STACEY E SEKERES | ON FILE |
| STACEY J HOROWITZ | ON FILE |
| STACEY JACOBSEN | ON FILE |
| STACEY L GARNER | ON FILE |
| STACEY LOUISE JONES | ON FILE |
| STACEY LYNNE MCZEGLE | ON FILE |
| STACEY MAE PETTENGILL | ON FILE |
| STACEY MARIE RAMOS | ON FILE |
| STACEY MELLEAH MOORE | ON FILE |
| STACEY RAE PARSONS | ON FILE |
| STACEY REBECCA HAMER | ON FILE |
| STACEY RENEE RAY | ON FILE |
| STACEY SHANNON | ON FILE |
| STACEY SISEMORE | ON FILE |
| STACEY SUZANNE PAYNE | ON FILE |
| STACEY WILLIAMS | ON FILE |
| STACI RENEE OLEARY | ON FILE |
| STACIA GENE HEPBURN | ON FILE |
| STACIE MICHELLE CONNER | ON FILE |
| STACIE ROBIN LEE BURGESS | ON FILE |
| STACIE SEGURA ROSS | ON FILE |
| STACY ANDRE MORGAN | ON FILE |
| STACY ANN BANKS | ON FILE |
| STACY ANN CERVANTES BACCHUS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STACY BURDICK WINGATE | ON FILE |
| STACY DEAN HUTCHENS JR | ON FILE |
| STACY DON ANDERSON | ON FILE |
| STACY ELIZABETH SCHWARZ | ON FILE |
| STACY J HAWKS | ON FILE |
| STACY JOHN BOSEL | ON FILE |
| STACY KERSLAKE | ON FILE |
| STACY LATOYA HOUSTON | ON FILE |
| STACY LYNN AMBROSE | ON FILE |
| STACY LYNN MAGEE | ON FILE |
| STACY RAFFORD | ON FILE |
| STACY ROCKWELL | ON FILE |
| STAEFAN KATANIC | ON FILE |
| STAELA WELWITCHIA ORNELAS REIS | ON FILE |
| STAFAN M POSTHUMUS | ON FILE |
| STAFFAN THOMAS HJALMAR AHLQVIST | ON FILE |
| STAFFANY RUSHINNG | ON FILE |
| STAFFORD ALAN STAPLES | ON FILE |
| STAFFORD BRANCH CARPENTER | ON FILE |
| STALEY TIMOTHY WILLIAMS | ON FILE |
| STALIN ABRAHAM JOSENIX NIXSON | ON FILE |
| STALIN FABIAN CHACON QUILCA | ON FILE |
| STALIN PAZHANIVEL | ON FILE |
| STALYN JUNIOR COLLADO PARRA | ON FILE |
| STAM WONG JUN JIE | ON FILE |
| STAMATIA BAIKA | ON FILE |
| STAMATIA KISSA | ON FILE |
| STAMATIOS KASTRINAKIS | ON FILE |
| STAMATIOS KOTRONAKIS | ON FILE |
| STAMATIOS LAGANIS | ON FILE |
| STAMATIOS MANOS | ON FILE |
| STAMATIOS MORELLAS | ON FILE |
| STAMATIS BAKOLIS | ON FILE |
| STAMATIS BARONOS | ON FILE |
| STAN CONAODEUR | ON FILE |
| STAN GAKMAN | ON FILE |
| STAN GODWIN | ON FILE |
| STAN KOUT | ON FILE |
| STAN LEE WILLIAMS | ON FILE |
| STAN LUIS CALIF | ON FILE |
| STAN VAN GOOR | ON FILE |
| STAN VAN RIEMSDIJK | ON FILE |
| STANCE JUWON BAKER | ON FILE |
| STANCHO NIKOLAEV KOLEV | ON FILE |
| STANCU FLORIN ADRIAN | ON FILE |
| STANDLEY TILERIN | ON FILE |
| STANFIELD CHAU | ON FILE |
| STANFORD BRADLEY TUCKER | ON FILE |
| STANFORD LIN | ON FILE |
| STANIMIR NIKOLAEV KUZMANOV | ON FILE |
| STANIMIR PAVLOV PAVLOV | ON FILE |
| STANIMIR SOFRONIJEVSKI | ON FILE |
| STANIMIR TAHOV STOYANOV | ON FILE |
| STANIMIR TOMOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STANIS LOU VICTOR KIRCHER | ON FILE |
| STANISA MLADENOVIC | ON FILE |
| STANISLAS ALAIN GERARD FERVIN | ON FILE |
| STANISLAS GEORGES PHILIPPE MOINIER | ON FILE |
| STANISLAS JACQUES CHAUVETTE | ON FILE |
| STANISLAS JOE BOITON | ON FILE |
| STANISLAS MARIE JACQUES PELLABEUF | ON FILE |
| STANISLAS PAUL JEAN DIERS | ON FILE |
| STANISLAS PIERRE ODILON CHARLES | ON FILE |
| STANISLAS XAVIER GHISLAIN COHEN | ON FILE |
| STANISLAU AUSIANIK | ON FILE |
| STANISLAU KATYSHAU | ON FILE |
| STANISLAU KAZLOUSKI | ON FILE |
| STANISLAU MATSIUSHENKA | ON FILE |
| STANISLAU NAUMOVICH | ON FILE |
| STANISLAU ZHYKHARAU | ON FILE |
| STANISLAUS HERZEL | ON FILE |
| STANISLAUS LOW MING LOONG | ON FILE |
| STANISLAV ALEKSANDROV FILAVTEV | ON FILE |
| STANISLAV ALEKSANDROVICH FABER | ON FILE |
| STANISLAV ALEKSANDROVICH KOZLOV | ON FILE |
| STANISLAV ALEKSANDROVICH ZRAEV | ON FILE |
| STANISLAV ALEKSEYEVICH SEMYENOV | ON FILE |
| STANISLAV ANATOLIEV LAZAROV | ON FILE |
| STANISLAV AZARCHENKO | ON FILE |
| STANISLAV BACHLEDA | ON FILE |
| STANISLAV BAKUMOVSKI | ON FILE |
| STANISLAV BARTOS | ON FILE |
| STANISLAV BATURKA | ON FILE |
| STANISLAV BOGER | ON FILE |
| STANISLAV CHUYKOV | ON FILE |
| STANISLAV CHYSTIAKOV | ON FILE |
| STANISLAV DIMITROV STOYNOV | ON FILE |
| STANISLAV FILIMONOV | ON FILE |
| STANISLAV GAZDIC | ON FILE |
| STANISLAV GEORGIEV STANCHEV | ON FILE |
| STANISLAV GVOZDEV | ON FILE |
| STANISLAV HERAK | ON FILE |
| STANISLAV HRUBON | ON FILE |
| STANISLAV HULITA | ON FILE |
| STANISLAV HURTON | ON FILE |
| STANISLAV JURSKY | ON FILE |
| STANISLAV KARNEICHIK | ON FILE |
| STANISLAV KOLESAR | ON FILE |
| STANISLAV KONECNY | ON FILE |
| STANISLAV KRAJNAK | ON FILE |
| STANISLAV KRIUKOV | ON FILE |
| STANISLAV KUKHTALEV | ON FILE |
| STANISLAV KULISEK | ON FILE |
| STANISLAV KUSHNIRENKO | ON FILE |
| STANISLAV LIVADIN | ON FILE |
| STANISLAV LIVADIN | ON FILE |
| STANISLAV MAYER | ON FILE |
| STANISLAV MIHULA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STANISLAV MIKHAYLOVICH ZHORNIK | ON FILE |
| STANISLAV MIKOS | ON FILE |
| STANISLAV MISHCHUK | ON FILE |
| STANISLAV NAZARENUS | ON FILE |
| STANISLAV NIKOLAYEVICH SOLOVYEV | ON FILE |
| STANISLAV OLESHKO | ON FILE |
| STANISLAV OREKHOV | ON FILE |
| STANISLAV PERTL | ON FILE |
| STANISLAV POPYK | ON FILE |
| STANISLAV PRUDEK | ON FILE |
| STANISLAV ROJKA | ON FILE |
| STANISLAV SCHNELLY | ON FILE |
| STANISLAV SENKO | ON FILE |
| STANISLAV SERGEYEVICH KAZANTSEV | ON FILE |
| STANISLAV SERGEYEVICH LOZHKIN | ON FILE |
| STANISLAV SHEVCHENKO | ON FILE |
| STANISLAV SILIN | ON FILE |
| STANISLAV STAS | ON FILE |
| STANISLAV TERESHCHENKO | ON FILE |
| STANISLAV TIHOMIROV POPOVSKI | ON FILE |
| STANISLAV TRUSHKOV | ON FILE |
| STANISLAV TYKAL | ON FILE |
| STANISLAV VALENTINOVICH KOROLEV | ON FILE |
| STANISLAV VANEK | ON FILE |
| STANISLAV VAVRA | ON FILE |
| STANISLAV VINOGRADOV | ON FILE |
| STANISLAV VLADIMIROVICH GALKIN | ON FILE |
| STANISLAV VLADIMIROVICH KUKHTALEV | ON FILE |
| STANISLAV VLADIMIROVICH TIMOFEYENKO | ON FILE |
| STANISLAV VLADIMIROVICH ZAKHARENKOV | ON FILE |
| STANISLAVA DIMCHEVA DECHEVA | ON FILE |
| STANISLAVA PANEVA | ON FILE |
| STANISLAW BOHDAN RZEPECKI | ON FILE |
| STANISLAW BRAUN | ON FILE |
| STANISLAW CHUCZ | ON FILE |
| STANISLAW CHUCZ | ON FILE |
| STANISLAW HENRYK BOSZCZYK | ON FILE |
| STANISLAW JAKUB WISNIEWSKI | ON FILE |
| STANISLAW JANUSZ | ON FILE |
| STANISLAW KORYTOWSKI | ON FILE |
| STANISLAW KRZYSZTOF CHOJECKI | ON FILE |
| STANISLAW KRZYSZTOF KOPACZ | ON FILE |
| STANISLAW LEONARD KWIATKOWSKI | ON FILE |
| STANISLAW LUKASZ PIETRAS | ON FILE |
| STANISLAW MAREK | ON FILE |
| STANISLAW MATEUSZ BRZASK-MAKIELA | ON FILE |
| STANISLAW PYCLIK | ON FILE |
| STANISLAW SZARAPKA | ON FILE |
| STANISLAW WLADYSLAW GURGACZ | ON FILE |
| STANISLAW ZBIGNIEW KEJLER | ON FILE |
| STANISLAW ZYGMUNT KULINSKI | ON FILE |
| STANISLAWA STYLA-WALLBERG | ON FILE |
| STANKA BOJANOVIC | ON FILE |
| STANKO BRINAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STANKO FENOV | ON FILE |
| STANKO MANOJLOVIC | ON FILE |
| STANKO MOLJK | ON FILE |
| STANKO ZRINYI | ON FILE |
| STAN-LEE COLE THOMSON HEATH | ON FILE |
| STANLEY A BRUMMETT | ON FILE |
| STANLEY ACOSTA CALDERON | ON FILE |
| STANLEY ALEXANDER CASTANEDA MURILLO | ON FILE |
| STANLEY ALLEN DOMBROSKI | ON FILE |
| STANLEY ANAYOCHI GOODLEAF | ON FILE |
| STANLEY ANTOINE | ON FILE |
| STANLEY AU | ON FILE |
| STANLEY BOND PARKS | ON FILE |
| STANLEY BOUKNIGHT | ON FILE |
| STANLEY CHAN | ON FILE |
| STANLEY DAVID EUGENE GIBSON | ON FILE |
| STANLEY DAVID FOSTER | ON FILE |
| STANLEY DEWAYNE DAMRON | ON FILE |
| STANLEY E BRONICKI 2ND | ON FILE |
| STANLEY EDWARD AIME FORBES | ON FILE |
| STANLEY EDWARD KENNEDY | ON FILE |
| STANLEY EHIREMEN OMOIKEGHAN | ON FILE |
| STANLEY G CHATHURUTHY | ON FILE |
| STANLEY GARISEB | ON FILE |
| STANLEY GEDE | ON FILE |
| STANLEY H M GREBE | ON FILE |
| STANLEY HAU | ON FILE |
| STANLEY IZEDIUNOR IFESIMESHONE | ON FILE |
| STANLEY JACKSON REEVES | ON FILE |
| STANLEY JOB AYUBA | ON FILE |
| STANLEY JOSEPH HOFER | ON FILE |
| STANLEY JOSEPH SWARTOUT JR | ON FILE |
| STANLEY JOSEPH WILLIAM RENWICK-RUSSELL | ON FILE |
| STANLEY KENT BARRIENTEZ | ON FILE |
| STANLEY KOO SEN MENG | ON FILE |
| STANLEY KURT WILSON | ON FILE |
| STANLEY LEONARDO PRATAMA | ON FILE |
| STANLEY LIN | ON FILE |
| STANLEY M RAZAB SEKH | ON FILE |
| STANLEY MARTINEZ | ON FILE |
| STANLEY MASIGA MBINDA | ON FILE |
| STANLEY MING MAH | ON FILE |
| STANLEY MOISE | ON FILE |
| STANLEY MONDESIR | ON FILE |
| STANLEY MOORE CASTELLO BRANCO SOARES | ON FILE |
| STANLEY MUMO MWANZIA | ON FILE |
| STANLEY NDUBUISI UBANI | ON FILE |
| STANLEY NDUKA MILIGU | ON FILE |
| STANLEY NELLI | ON FILE |
| STANLEY NOWAK | ON FILE |
| STANLEY PACE | ON FILE |
| STANLEY PUI CHUN WONG | ON FILE |
| STANLEY SELVARAJ NADAR | ON FILE |
| STANLEY TANSIL TAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STANLEY UFE | ON FILE |
| STANLEY WADE TACKETT | ON FILE |
| STANLEY YOUNG KUAN | ON FILE |
| STANLEY-DARWIN ALAN DIONIS CANNET | ON FILE |
| STANOJKA MIJAILOVIC | ON FILE |
| STANTON GAIGE BARKER | ON FILE |
| STANTON WARE | ON FILE |
| STANTON WILLIAM SAILSBURY | ON FILE |
| STANYSLAV PARKHOMENKO | ON FILE |
| STAPD BENAISSA EL MAMAO | ON FILE |
| STARLYN VARGAS FRANCO | ON FILE |
| STARS MININ | ON FILE |
| STARSKI BLAKE SUDDERTH | ON FILE |
| STASA FABRIS GASPARINI | ON FILE |
| STASA VIDAKOVIC HADNAD | ON FILE |
| STAVRI VASILEV STAVROV | ON FILE |
| STAVROS ANTONIADIS | ON FILE |
| STAVROS BAROUTAS | ON FILE |
| STAVROS BOUMPOUNARAS | ON FILE |
| STAVROS GIOURGIS | ON FILE |
| STAVROS KAPSIS | ON FILE |
| STAVROS KOUTSANTONIS | ON FILE |
| STAVROS LOIZOU | ON FILE |
| STAVROS MAMAMTZIS | ON FILE |
| STAVROS NIKOLAOU | ON FILE |
| STAVROS PACHIS | ON FILE |
| STAVROS RIGAKIS | ON FILE |
| STAVROS THEODORAKOPOULOS | ON FILE |
| STAVROS TSOLIARIDIS | ON FILE |
| STAVROS ZACHARIADES | ON FILE |
| STAVROS ZOGOPOULOS | ON FILE |
| STAVROULA FETSI | ON FILE |
| STAVROULA PAPAZOGLOU | ON FILE |
| STAYKO CHALAKOV | ON FILE |
| STE VEN RAYMOND VAUGHN JOHNSON | ON FILE |
| STEAPHON STARKS-HARRIS | ON FILE |
| STEED JOEL GAUTIER | ON FILE |
| STEEF JOHANNES HENDRIKUS KOOP | ON FILE |
| STEEL ERIC HOULT | ON FILE |
| STEELE CHAPUT | ON FILE |
| STEEN BAEKHOJ BRAMSEN | ON FILE |
| STEEN SKYTTE CHRISTENSEN | ON FILE |
| STEEVE BRUNO HEIARII GRUET | ON FILE |
| STEEVE DA SILVA | ON FILE |
| STEEVE HENRI JOEL RICHARD | ON FILE |
| STEEVE JULIEN TRINCAL ABOU | ON FILE |
| STEEVE MATHIEU HEGBE | ON FILE |
| STEEVE MATHIS | ON FILE |
| STEEVE MAURRASSE | ON FILE |
| STEEVEN BARAST | ON FILE |
| STEEVEN GUY FRANCIS RATTEZ | ON FILE |
| STEEVEN OLIVEIRA | ON FILE |
| STEEVEN VICTOR BRUMANT | ON FILE |
| STEF A W VAN VENROOIJ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEF SCHOOT | ON FILE |
| STEF VAN DER LAARS | ON FILE |
| STEFAN  KLINGENBERG | ON FILE |
| STEFAN A MAURY | ON FILE |
| STEFAN ABEÃŸER | ON FILE |
| STEFAN ABERLIC | ON FILE |
| STEFAN ADRIAN VOICA | ON FILE |
| STEFAN ALBERT LETTMEIER | ON FILE |
| STEFAN ALEKSIC | ON FILE |
| STEFAN ALEXANDER HEIJNEN | ON FILE |
| STEFAN ALEXANDER SIMROTH | ON FILE |
| STEFAN ANDRASIK | ON FILE |
| STEFAN ANDREAS SCHOLZ | ON FILE |
| STEFAN ANDREI DOSA | ON FILE |
| STEFAN ANDREI MIHAI | ON FILE |
| STEFAN ANDRES CORREA | ON FILE |
| STEFAN ANTHONY HYLAND | ON FILE |
| STEFAN ANTONY PETROV | ON FILE |
| STEFAN ARMAND BOLEA | ON FILE |
| STEFAN AXEL HERMANSSON | ON FILE |
| STEFAN B MAY | ON FILE |
| STEFAN BÃ¼RSCHER | ON FILE |
| STEFAN BÃ–HNER | ON FILE |
| STEFAN BARRETT | ON FILE |
| STEFAN BARTALOS | ON FILE |
| STEFAN BATINIC | ON FILE |
| STEFAN BÃ–TTCHER | ON FILE |
| STEFAN BAUER | ON FILE |
| STEFAN BETA | ON FILE |
| STEFAN BIROS | ON FILE |
| STEFAN BLOCH | ON FILE |
| STEFAN BORISOV BORISOV | ON FILE |
| STEFAN BORTIS | ON FILE |
| STEFAN BOSKOVIC | ON FILE |
| STEFAN BRAGA | ON FILE |
| STEFAN BRANDL | ON FILE |
| STEFAN BRÃŒECK | ON FILE |
| STEFAN BRENT BOULET | ON FILE |
| STEFAN BROCKMÃ–LLER | ON FILE |
| STEFAN BUGALETE | ON FILE |
| STEFAN BULARU | ON FILE |
| STEFAN BULARU | ON FILE |
| STEFAN BULATOVIO | ON FILE |
| STEFAN BURGER | ON FILE |
| STEFAN BURRI | ON FILE |
| STEFAN BURSCHER | ON FILE |
| STEFAN BUSCHE | ON FILE |
| STEFAN CARAN | ON FILE |
| STEFAN CHRISTIAN STRECKER | ON FILE |
| STEFAN CRUCON | ON FILE |
| STEFAN CULA | ON FILE |
| STEFAN CVETIC | ON FILE |
| STEFAN CZARNETZKI | ON FILE |
| STEFAN D EVEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFAN DANAILOV ANTONOV | ON FILE |
| STEFAN DANIEL CONSTANTIN | ON FILE |
| STEFAN DANIEL MERRISON | ON FILE |
| STEFAN DARESCU | ON FILE |
| STEFAN DARESCU | ON FILE |
| STEFAN DAVID FRAERING | ON FILE |
| STEFAN DAVID GOTTLIEB | ON FILE |
| STEFAN DE LA HAYE | ON FILE |
| STEFAN DENIC | ON FILE |
| STEFAN DEREK VAN GRONINGEN | ON FILE |
| STEFAN DESAEYERE | ON FILE |
| STEFAN DINU | ON FILE |
| STEFAN DOBRIJEVIC | ON FILE |
| STEFAN DORDEVIC | ON FILE |
| STEFAN DRAGOS NASTASE | ON FILE |
| STEFAN DUJKOVIC | ON FILE |
| STEFAN DUMITRACHE | ON FILE |
| STEFAN DUMONT RUBICK | ON FILE |
| STEFAN DUNKEL | ON FILE |
| STEFAN DURIC | ON FILE |
| STEFAN EDWARD MC CANN BAPTISTE SMITH | ON FILE |
| STEFAN ELLUL | ON FILE |
| STEFAN EMILOV SIMOV | ON FILE |
| STEFAN ENGELHARD | ON FILE |
| STEFAN ERIC JÃ„GEL | ON FILE |
| STEFAN ESSER | ON FILE |
| STEFAN EVERAET | ON FILE |
| STEFAN FÃŒNFSTÃŒCK | ON FILE |
| STEFAN FEISSLI | ON FILE |
| STEFAN FERK | ON FILE |
| STEFAN FRANK RIEST | ON FILE |
| STEFAN GABRIEL STATESCU | ON FILE |
| STEFAN GANCHEV MANEV | ON FILE |
| STEFAN GAUCI SCICLUNA | ON FILE |
| STEFAN GEBAUER | ON FILE |
| STEFAN GEORG RUPPE | ON FILE |
| STEFAN GEORGIEV DYUKMEDZHIEV | ON FILE |
| STEFAN GERALD FRANCISCUS TAUBERT | ON FILE |
| STEFAN GERHARD SIGL | ON FILE |
| STEFAN GIOVANNI REVELANT | ON FILE |
| STEFAN GIRSTER | ON FILE |
| STEFAN GOLUBOVIC | ON FILE |
| STEFAN GOLUBOVIC | ON FILE |
| STEFAN GORCZAK | ON FILE |
| STEFAN GRUJIKJ | ON FILE |
| STEFAN GUGUREL | ON FILE |
| STEFAN GUNDELUND PEDERSEN | ON FILE |
| STEFAN GUNIC | ON FILE |
| STEFAN H JACOB | ON FILE |
| STEFAN H M VAN BRACHT | ON FILE |
| STEFAN HARIJONO | ON FILE |
| STEFAN HELBIG | ON FILE |
| STEFAN HENRI L HOUSEN | ON FILE |
| STEFAN HERIBERT GUSTAV CLAUS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFAN HOFER | ON FILE |
| STEFAN HOFER | ON FILE |
| STEFAN HORVAT | ON FILE |
| STEFAN HOTZEL | ON FILE |
| STEFAN HUBER | ON FILE |
| STEFAN IOAN FELDRIHAN | ON FILE |
| STEFAN IONEL DAN | ON FILE |
| STEFAN IONITA | ON FILE |
| STEFAN IORDACHE | ON FILE |
| STEFAN IVANOV CHERTOYANOV | ON FILE |
| STEFAN J BLACKHAM | ON FILE |
| STEFAN JAMES | ON FILE |
| STEFAN JANOSEVIC | ON FILE |
| STEFAN JES BOSCH | ON FILE |
| STEFAN JESKO | ON FILE |
| STEFAN JOACHIM FRIBERG | ON FILE |
| STEFAN JOHANN | ON FILE |
| STEFAN JOHANN | ON FILE |
| STEFAN JOHANN OEHRI | ON FILE |
| STEFAN JOHANNES AL | ON FILE |
| STEFAN JONSSON | ON FILE |
| STEFAN JOSEF ADLER | ON FILE |
| STEFAN JOSEPH HUDGINS | ON FILE |
| STEFAN JOVANOVIC | ON FILE |
| STEFAN JOVICIC | ON FILE |
| STEFAN KADRI | ON FILE |
| STEFAN KAMMERMANN | ON FILE |
| STEFAN KÃ–NIG | ON FILE |
| STEFAN KÃŒHNE | ON FILE |
| STEFAN KARRER CAMACHO | ON FILE |
| STEFAN KAZNOVAC | ON FILE |
| STEFAN KECSKES | ON FILE |
| STEFAN KOBUS JANSEN VAN VUUREN | ON FILE |
| STEFAN KOHL | ON FILE |
| STEFAN KONRADT | ON FILE |
| STEFAN KOSSIK | ON FILE |
| STEFAN KOSZTOLANYI | ON FILE |
| STEFAN KRASIMIROV GEORGIEV | ON FILE |
| STEFAN KRETZER | ON FILE |
| STEFAN KUILMAN | ON FILE |
| STEFAN KURA | ON FILE |
| STEFAN KURT ERNST BORTH | ON FILE |
| STEFAN KURT WALTER SCHUHMANN | ON FILE |
| STEFAN KURZ | ON FILE |
| STEFAN LABAT | ON FILE |
| STEFAN LABAT | ON FILE |
| STEFAN LANGBEHN | ON FILE |
| STEFAN LAZICIC | ON FILE |
| STEFAN LEE MCCORMACK | ON FILE |
| STEFAN LEON HAUSMAN SASSOON | ON FILE |
| STEFAN LINTNER | ON FILE |
| STEFAN LOBMAYR | ON FILE |
| STEFAN LOPUSNY | ON FILE |
| STEFAN LUCIAN GHERGHEL | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFAN LUCIAN PATRASCU | ON FILE |
| STEFAN LUCIANO DIBIAGIO | ON FILE |
| STEFAN LUDWIG LIPP | ON FILE |
| STEFAN M KASTENMACHER | ON FILE |
| STEFAN MACHEINER | ON FILE |
| STEFAN MALIC | ON FILE |
| STEFAN MÃ–LLER | ON FILE |
| STEFAN MANCIC | ON FILE |
| STEFAN MANOJLOVIC | ON FILE |
| STEFAN MANUEL ROTH | ON FILE |
| STEFAN MÃŒLLER | ON FILE |
| STEFAN MÃŒLLNER | ON FILE |
| STEFAN MARAIS | ON FILE |
| STEFAN MARIUS CIURCIUN | ON FILE |
| STEFAN MARTENS | ON FILE |
| STEFAN MARTENS | ON FILE |
| STEFAN MARTIN DR RER NAT KLEINHAPPL | ON FILE |
| STEFAN MARTINUS ADRIANUS DE KORT | ON FILE |
| STEFAN MAURICE WELLS | ON FILE |
| STEFAN MAX | ON FILE |
| STEFAN MAZALICA | ON FILE |
| STEFAN MEIJER | ON FILE |
| STEFAN MEKIC | ON FILE |
| STEFAN MICHAEL SCHULZ | ON FILE |
| STEFAN MICHAEL WIMMER | ON FILE |
| STEFAN MIKAEL ANDERSSON | ON FILE |
| STEFAN MILIVOJEVIC | ON FILE |
| STEFAN MILOSAVLJEVIC | ON FILE |
| STEFAN MILOSEVIC | ON FILE |
| STEFAN MILUTA BOTEZ | ON FILE |
| STEFAN MIOKOVIC | ON FILE |
| STEFAN MIRCEA CHIVU | ON FILE |
| STEFAN MITROVIC | ON FILE |
| STEFAN MLADENOVIC | ON FILE |
| STEFAN MOLAND PETERSEN | ON FILE |
| STEFAN MOMCILOVIC | ON FILE |
| STEFAN MORAVSKY | ON FILE |
| STEFAN MORITZ HERMANN | ON FILE |
| STEFAN NAGLEGAAL | ON FILE |
| STEFAN NAST | ON FILE |
| STEFAN NAYAR | ON FILE |
| STEFAN NEUMANN | ON FILE |
| STEFAN NICOLAAS JOHANNES KERKHOFF | ON FILE |
| STEFAN NICOLAAS JOHANNES KERKHOFF | ON FILE |
| STEFAN NIKOLIC | ON FILE |
| STEFAN NIKOLIC | ON FILE |
| STEFAN NIKOLOV | ON FILE |
| STEFAN NOVCIC | ON FILE |
| STEFAN OTTENSMANN | ON FILE |
| STEFAN P J P DENKERS | ON FILE |
| STEFAN PAMINT | ON FILE |
| STEFAN PATRIK AHLBOM | ON FILE |
| STEFAN PATRIK AHLBOM | ON FILE |
| STEFAN PAUL CARTER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFAN PAYER | ON FILE |
| STEFAN PETER ELZENBAUMER | ON FILE |
| STEFAN PFLAUMER | ON FILE |
| STEFAN PINDRAL | ON FILE |
| STEFAN PINDRAL | ON FILE |
| STEFAN PINDRAL | ON FILE |
| STEFAN PLAMENOV STOYANOV | ON FILE |
| STEFAN QUADE | ON FILE |
| STEFAN RÃ–DIGER | ON FILE |
| STEFAN RAKONJAC | ON FILE |
| STEFAN RANKOVIC | ON FILE |
| STEFAN RATH | ON FILE |
| STEFAN RAYMON MONTALBETTI | ON FILE |
| STEFAN REHN | ON FILE |
| STEFAN REPCEK | ON FILE |
| STEFAN ROBERT MEYER | ON FILE |
| STEFAN ROBERT RUST | ON FILE |
| STEFAN ROBERT STRIDH | ON FILE |
| STEFAN ROKITNICKI-WOJCIK | ON FILE |
| STEFAN ROKITNICKI-WOJCIK | ON FILE |
| STEFAN ROMANUS JOST-HOLLICH | ON FILE |
| STEFAN ROTH | ON FILE |
| STEFAN RUTTEN | ON FILE |
| STEFAN SABEN | ON FILE |
| STEFAN SANETRIK | ON FILE |
| STEFAN SASSOON | ON FILE |
| STEFAN SCHÃ–DL | ON FILE |
| STEFAN SCHÃŒLKE | ON FILE |
| STEFAN SCHMITZ | ON FILE |
| STEFAN SCHORN | ON FILE |
| STEFAN SCHUBERT | ON FILE |
| STEFAN SCHUH | ON FILE |
| STEFAN SCHULZE | ON FILE |
| STEFAN SCHWANK | ON FILE |
| STEFAN SCHWARTZ | ON FILE |
| STEFAN SEKULOVSKI | ON FILE |
| STEFAN SEYMUS | ON FILE |
| STEFAN SIMON | ON FILE |
| STEFAN SMIHLA | ON FILE |
| STEFAN SNYDERS | ON FILE |
| STEFAN SOSKIC | ON FILE |
| STEFAN SPIRIC | ON FILE |
| STEFAN STANEV NENOV | ON FILE |
| STEFAN STANKOVIKJ | ON FILE |
| STEFAN STARCEVIC | ON FILE |
| STEFAN STARCEVIC | ON FILE |
| STEFAN STARCEVIC | ON FILE |
| STEFAN STAYKOV STAYKOV | ON FILE |
| STEFAN STEFANOV | ON FILE |
| STEFAN STEVIC | ON FILE |
| STEFAN STEVIC | ON FILE |
| STEFAN STILLER | ON FILE |
| STEFAN STOJADINOVIC | ON FILE |
| STEFAN STOJANOVIC | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFAN STOLLER | ON FILE |
| STEFAN SUSANJ | ON FILE |
| STEFAN SUVAK | ON FILE |
| STEFAN SZAMEL | ON FILE |
| STEFAN TEUBNER | ON FILE |
| STEFAN THAULE MARQUARDSEN | ON FILE |
| STEFAN THOMAS MAIER | ON FILE |
| STEFAN TJADEN | ON FILE |
| STEFAN TODOROV GRIBACHEV | ON FILE |
| STEFAN TOPALOVIC | ON FILE |
| STEFAN TREMMEL | ON FILE |
| STEFAN TRIFAN | ON FILE |
| STEFAN TURCANU | ON FILE |
| STEFAN UDO EPPLER | ON FILE |
| STEFAN ULBRICH | ON FILE |
| STEFAN URLAUB | ON FILE |
| STEFAN URS LUEDI | ON FILE |
| STEFAN UTTENDORFER | ON FILE |
| STEFAN VAKANJAC | ON FILE |
| STEFAN VAN ARK | ON FILE |
| STEFAN VANDER WEEL | ON FILE |
| STEFAN VASILJEVIC | ON FILE |
| STEFAN VAUGHAN STEENVELD | ON FILE |
| STEFAN VELICKOVIC | ON FILE |
| STEFAN VENTSISLAVOV VASILEV | ON FILE |
| STEFAN VENTSISLAVOY VASILEV | ON FILE |
| STEFAN VESELINOVIC | ON FILE |
| STEFAN VOLLMER | ON FILE |
| STEFAN VROLIJK | ON FILE |
| STEFAN WAGNER | ON FILE |
| STEFAN WALTHERUS MARIA DE BEIJER | ON FILE |
| STEFAN WERNER ERWIN RITSCHEL | ON FILE |
| STEFAN WILLIAM HODGMAN | ON FILE |
| STEFAN WROCLAWSKI | ON FILE |
| STEFAN WULLKOTTE | ON FILE |
| STEFAN Z BLACK-WALKER | ON FILE |
| STEFAN ZAFIRATOS | ON FILE |
| STEFAN ZELJIC | ON FILE |
| STEFAN ZIHLMANN | ON FILE |
| STEFAN ZIVKOVIC | ON FILE |
| STEFANA FRANZESE | ON FILE |
| STEFAN-CATALIN SERBAN | ON FILE |
| STEFANEL DENIS TIRU | ON FILE |
| STEFANIA BUONAJUTI | ON FILE |
| STEFANIA CAMPANA | ON FILE |
| STEFANIA CAPUTO | ON FILE |
| STEFANIA CONSTANZA CUICCHI | ON FILE |
| STEFANIA FREZZATO | ON FILE |
| STEFANIA GRAZIANI | ON FILE |
| STEFANIA HANULIAKOVA | ON FILE |
| STEFANIA IOVINE | ON FILE |
| STEFANIA LEONHARDT | ON FILE |
| STEFANIA MALTEMPI | ON FILE |
| STEFANIA MARCHIORO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFANIA MASSARO | ON FILE |
| STEFANIA MEDA | ON FILE |
| STEFANIA PARMA | ON FILE |
| STEFANIA PIA DIGENNARO | ON FILE |
| STEFANIA PONTI | ON FILE |
| STEFANIA RESTA | ON FILE |
| STEFANIA ROVELLI | ON FILE |
| STEFANIA SANTI | ON FILE |
| STEFANIA SESENNA | ON FILE |
| STEFANIA USATII | ON FILE |
| STEFANIA ZOI PAPASTAVROU | ON FILE |
| STEFANIE ALEXANDRA HICKMAN | ON FILE |
| STEFANIE BAKALORZ | ON FILE |
| STEFANIE BRIGITTE MAIKE BOSSEN | ON FILE |
| STEFANIE BRINKMANN | ON FILE |
| STEFANIE JAYNE BENNETT | ON FILE |
| STEFANIE JEAN MILLER | ON FILE |
| STEFANIE MARION BECKER | ON FILE |
| STEFANIE MOREAU | ON FILE |
| STEFANIE ROLKO | ON FILE |
| STEFANIE VAN DER WAAL | ON FILE |
| STEFANIE WELZEL | ON FILE |
| STEFANIE YVONNE M PARTHOENS | ON FILE |
| STEFANIJA IVANOVA | ON FILE |
| STEFANIJA KRISTO | ON FILE |
| STEFANITA CONSTANTIN MULIU | ON FILE |
| STEFANIYA BURDA | ON FILE |
| STEFAN-MELT VAN SCHOOR | ON FILE |
| STEFANNY DOS REIS SILVA | ON FILE |
| STEFANO  VITABILE | ON FILE |
| STEFANO A MUNIZ | ON FILE |
| STEFANO ACERBIS | ON FILE |
| STEFANO ACETI | ON FILE |
| STEFANO AGOSTINO | ON FILE |
| STEFANO ALBERATI | ON FILE |
| STEFANO BALDASSARI | ON FILE |
| STEFANO BALLAURI | ON FILE |
| STEFANO BALSAMO | ON FILE |
| STEFANO BARALDO | ON FILE |
| STEFANO BARGUINO | ON FILE |
| STEFANO BARO | ON FILE |
| STEFANO BAVIELLO | ON FILE |
| STEFANO BELLAZZECCA | ON FILE |
| STEFANO BERARDINI | ON FILE |
| STEFANO BERGAMINI | ON FILE |
| STEFANO BIAMONTI | ON FILE |
| STEFANO BIAVASCHI | ON FILE |
| STEFANO BIFFI | ON FILE |
| STEFANO BONFANTI | ON FILE |
| STEFANO BORDONE | ON FILE |
| STEFANO BRAI | ON FILE |
| STEFANO BREGGION | ON FILE |
| STEFANO BRONTOLADI | ON FILE |
| STEFANO BUFFAGNI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFANO BURANELLO | ON FILE |
| STEFANO CALAFIORE | ON FILE |
| STEFANO CAPANNA | ON FILE |
| STEFANO CARBONI | ON FILE |
| STEFANO CARVELLI | ON FILE |
| STEFANO CASARTELLI | ON FILE |
| STEFANO CASCIO | ON FILE |
| STEFANO CASTELLINI | ON FILE |
| STEFANO CATALANO | ON FILE |
| STEFANO CAVALLUCCI | ON FILE |
| STEFANO CAVALLUCCI | ON FILE |
| STEFANO CIACCI | ON FILE |
| STEFANO CICALESE | ON FILE |
| STEFANO CICATIELLO | ON FILE |
| STEFANO CIMINI | ON FILE |
| STEFANO CINATO | ON FILE |
| STEFANO CINELLI | ON FILE |
| STEFANO CIREDDU | ON FILE |
| STEFANO COCCHI | ON FILE |
| STEFANO COCCHIERI | ON FILE |
| STEFANO COSTA | ON FILE |
| STEFANO D OLIMPIO | ON FILE |
| STEFANO DABIZZI | ON FILE |
| STEFANO DAGOSTINO | ON FILE |
| STEFANO DAL ZOTTO | ON FILE |
| STEFANO DALL'ALDA | ON FILE |
| STEFANO DE MAURI | ON FILE |
| STEFANO DEFENDI | ON FILE |
| STEFANO DEPAOLA | ON FILE |
| STEFANO DI CAPRIO | ON FILE |
| STEFANO DI GIACOMO | ON FILE |
| STEFANO DI GIANDOMENICO | ON FILE |
| STEFANO DI GIUSEPPE | ON FILE |
| STEFANO DI TOLVE | ON FILE |
| STEFANO DONATI | ON FILE |
| STEFANO DORONZO | ON FILE |
| STEFANO DROMO | ON FILE |
| STEFANO ERROI | ON FILE |
| STEFANO FERRETTO | ON FILE |
| STEFANO FERRINI | ON FILE |
| STEFANO FIORANI | ON FILE |
| STEFANO FOFFANI | ON FILE |
| STEFANO FRANCESE ECHEVERRIA | ON FILE |
| STEFANO FRANZE | ON FILE |
| STEFANO GAIDANO | ON FILE |
| STEFANO GANDINI | ON FILE |
| STEFANO GASPERONI | ON FILE |
| STEFANO GAZZOLA | ON FILE |
| STEFANO GESSAGA | ON FILE |
| STEFANO GHIONE | ON FILE |
| STEFANO GINI | ON FILE |
| STEFANO GINO AYTANO | ON FILE |
| STEFANO GIURIATI | ON FILE |
| STEFANO GORNATI | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFANO GOVERNALE | ON FILE |
| STEFANO GOVONI | ON FILE |
| STEFANO GRUNGO | ON FILE |
| STEFANO GUARDINI | ON FILE |
| STEFANO GUERRA | ON FILE |
| STEFANO IANNACONE | ON FILE |
| STEFANO IMPILLI | ON FILE |
| STEFANO IULIUCCI | ON FILE |
| STEFANO IZZO | ON FILE |
| STEFANO LAZZARA | ON FILE |
| STEFANO LEALINI | ON FILE |
| STEFANO LENZI | ON FILE |
| STEFANO LEPORE | ON FILE |
| STEFANO LIBERTI | ON FILE |
| STEFANO LIBONI | ON FILE |
| STEFANO LIRA | ON FILE |
| STEFANO LISI | ON FILE |
| STEFANO LUCIANO VALDES DE COL | ON FILE |
| STEFANO LUISI | ON FILE |
| STEFANO MAFFEI | ON FILE |
| STEFANO MAGLIONE | ON FILE |
| STEFANO MANENTI | ON FILE |
| STEFANO MARANO | ON FILE |
| STEFANO MARINSALTI | ON FILE |
| STEFANO MARROCCO | ON FILE |
| STEFANO MARTELLI | ON FILE |
| STEFANO MARVINI | ON FILE |
| STEFANO MARZELLI | ON FILE |
| STEFANO MASSETTI | ON FILE |
| STEFANO MASSETTI | ON FILE |
| STEFANO MATTEI | ON FILE |
| STEFANO MAZZAROTTO | ON FILE |
| STEFANO MAZZOLA | ON FILE |
| STEFANO MENDOLA | ON FILE |
| STEFANO MERGONI | ON FILE |
| STEFANO MICHELI | ON FILE |
| STEFANO MIGLIORINO | ON FILE |
| STEFANO MIGUEL DI GERONIMO ZINGG | ON FILE |
| STEFANO MIKATOVIC | ON FILE |
| STEFANO MILAZZO | ON FILE |
| STEFANO MONTALBANO | ON FILE |
| STEFANO MONTALDO | ON FILE |
| STEFANO MONTOMOLI | ON FILE |
| STEFANO MORO | ON FILE |
| STEFANO MOSCONI | ON FILE |
| STEFANO NALIN | ON FILE |
| STEFANO NARDELLO | ON FILE |
| STEFANO NICANDRO CIVITAVECCHIA | ON FILE |
| STEFANO NUVOLONI | ON FILE |
| STEFANO ORSI | ON FILE |
| STEFANO PAROLI | ON FILE |
| STEFANO PASINI | ON FILE |
| STEFANO PATERNÃ² | ON FILE |
| STEFANO PAVAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFANO PAVONE | ON FILE |
| STEFANO PEDRON | ON FILE |
| STEFANO PELUCCHINI | ON FILE |
| STEFANO PETTINA | ON FILE |
| STEFANO PIASENTIN | ON FILE |
| STEFANO PIAZZA | ON FILE |
| STEFANO PIERANTOZZI | ON FILE |
| STEFANO PIETRO CALONGE NECHEPORENKO | ON FILE |
| STEFANO PIGOZZI | ON FILE |
| STEFANO PIO LANDRISCINA | ON FILE |
| STEFANO PISTIS | ON FILE |
| STEFANO POL VINCENT NICOLAS CERVELLO | ON FILE |
| STEFANO POMODORO | ON FILE |
| STEFANO PORCEDDA | ON FILE |
| STEFANO PORNASIERO | ON FILE |
| STEFANO POZZOBON | ON FILE |
| STEFANO PUGELLI | ON FILE |
| STEFANO RANDAZZO | ON FILE |
| STEFANO RAVASINI | ON FILE |
| STEFANO RAVASINI | ON FILE |
| STEFANO RAVINALE | ON FILE |
| STEFANO REGANTINI | ON FILE |
| STEFANO REMITTI | ON FILE |
| STEFANO RESTANTE | ON FILE |
| STEFANO RODA | ON FILE |
| STEFANO ROMANO | ON FILE |
| STEFANO ROSSI | ON FILE |
| STEFANO RUBINO | ON FILE |
| STEFANO RUGGIERO | ON FILE |
| STEFANO RUOCCO | ON FILE |
| STEFANO RUSCONI | ON FILE |
| STEFANO RUSSO | ON FILE |
| STEFANO RUSSO | ON FILE |
| STEFANO SAGRIPANTI | ON FILE |
| STEFANO SALADINO | ON FILE |
| STEFANO SANSONE | ON FILE |
| STEFANO SARACCO | ON FILE |
| STEFANO SARTORI | ON FILE |
| STEFANO SCAIOLA | ON FILE |
| STEFANO SCHILLACI | ON FILE |
| STEFANO SCIACOVELLI | ON FILE |
| STEFANO SCIPIONE | ON FILE |
| STEFANO SEBASTIAAN GOEPTAR | ON FILE |
| STEFANO SEBASTIANO | ON FILE |
| STEFANO STAFFOLANI | ON FILE |
| STEFANO TOGNERI | ON FILE |
| STEFANO TOMBOLINI | ON FILE |
| STEFANO TORRESAN | ON FILE |
| STEFANO TOSELLI | ON FILE |
| STEFANO TOZZOLI | ON FILE |
| STEFANO TRACQUILIO | ON FILE |
| STEFANO TUCCI | ON FILE |
| STEFANO VARALLO | ON FILE |
| STEFANO VENITUCCI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFANO VETTORE | ON FILE |
| STEFANO VICENTE D' AGATE | ON FILE |
| STEFANO VIGLIOTTI | ON FILE |
| STEFANO VIOLI | ON FILE |
| STEFANO ZANI | ON FILE |
| STEFANO ZORZI | ON FILE |
| STEFANOS ARMENIS | ON FILE |
| STEFANOS BAMPOVITS | ON FILE |
| STEFANOS CHIDIROGLOU | ON FILE |
| STEFANOS KALLIGEROS | ON FILE |
| STEFANOS KOUNELIS | ON FILE |
| STEFANOS MITSOPOULOS | ON FILE |
| STEFANOS PAPOULKAS | ON FILE |
| STEFANOS PLAKIAS | ON FILE |
| STEFANOS ROIMPAS | ON FILE |
| STEFANOS SARANTOU | ON FILE |
| STEFANOS TSOUKALAS | ON FILE |
| STEFANOS VOSKARIDIS | ON FILE |
| STEFANOS VOURAS | ON FILE |
| STEFANUS F SCHENKELAARS | ON FILE |
| STEFANUS FINCKEN | ON FILE |
| STEFANUS MARIA FRANCISCUS MAASSEN | ON FILE |
| STEFANUS RENEMA | ON FILE |
| STEFANUS WAHYUDI | ON FILE |
| STEFANUT CATALIN BROZBAN | ON FILE |
| STEFANY FERREIRA COSTA | ON FILE |
| STEFANY ROCIO VERGARA | ON FILE |
| STEFEN KEANU PAULINO CAMACHO | ON FILE |
| STEFFAN HUGH HOOD | ON FILE |
| STEFFAN JAEGER SOEYLAND | ON FILE |
| STEFFAN RHYS PRINGLE | ON FILE |
| STEFFAN RYNN SLONE | ON FILE |
| STEFFAN TEN ELSHOF | ON FILE |
| STEFFEN ALFRED SOFF-SCHEIN | ON FILE |
| STEFFEN BÃ„R | ON FILE |
| STEFFEN BATTERMANN | ON FILE |
| STEFFEN BRAUN | ON FILE |
| STEFFEN BUSCH | ON FILE |
| STEFFEN DOMINIC MISCHLER | ON FILE |
| STEFFEN DROSKE | ON FILE |
| STEFFEN EBERLE | ON FILE |
| STEFFEN FISCHER | ON FILE |
| STEFFEN GRABNER | ON FILE |
| STEFFEN GREGORY WELCH | ON FILE |
| STEFFEN HANNESTAD TOATES | ON FILE |
| STEFFEN HELDT | ON FILE |
| STEFFEN HIRSCH | ON FILE |
| STEFFEN HOPFE | ON FILE |
| STEFFEN JÃ–RG TSCHIRNER | ON FILE |
| STEFFEN JOHANNES KOHRT | ON FILE |
| STEFFEN KACZMAREK | ON FILE |
| STEFFEN KÃ–NIG | ON FILE |
| STEFFEN LAUFER | ON FILE |
| STEFFEN LEE PIERCE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEFFEN MARIUS ZÃ–LLKAU | ON FILE |
| STEFFEN MIES-HOLLER | ON FILE |
| STEFFEN MOLLER PEDERSEN | ON FILE |
| STEFFEN MORCH PEDERSEN | ON FILE |
| STEFFEN NAUMANN | ON FILE |
| STEFFEN NEUMANN | ON FILE |
| STEFFEN OPITZ | ON FILE |
| STEFFEN PEINE | ON FILE |
| STEFFEN POPRAWA | ON FILE |
| STEFFEN REPPLINGER | ON FILE |
| STEFFEN RING | ON FILE |
| STEFFEN ROSIN | ON FILE |
| STEFFEN ROTHE | ON FILE |
| STEFFEN RYGG AASEN | ON FILE |
| STEFFEN SCHELL | ON FILE |
| STEFFEN SCHIENKE | ON FILE |
| STEFFEN SCHOLZ | ON FILE |
| STEFFEN THIEME | ON FILE |
| STEFFEN TIMMER | ON FILE |
| STEFFEN ULITZSCH | ON FILE |
| STEFFEN VENAES | ON FILE |
| STEFFEN VOSS BLICHER | ON FILE |
| STEFFEN WEYMANN | ON FILE |
| STEFFEN ZEHL | ON FILE |
| STEFFI DASAPPA | ON FILE |
| STEFFON MIGUEL HAMILTON | ON FILE |
| STEFICA STEKL | ON FILE |
| STEFKA IVANOVA PETKOVA | ON FILE |
| STEFKA TODOROVA MASHONOVA | ON FILE |
| STEFON HENDERSON | ON FILE |
| STEIJN J VAN DER CRAATS | ON FILE |
| STEIN F J H BERENS | ON FILE |
| STEINER INSURANCE LLC | ON FILE |
| STELA GEORGIEVA DIMITROVA | ON FILE |
| STELA MERIOVA LAURINECZOVA | ON FILE |
| STELA NUREDINI | ON FILE |
| STELA PETO | ON FILE |
| STELIAN MIRKOV NENKOV | ON FILE |
| STELINA MALIKA LORIEUX | ON FILE |
| STELIO ENZO PAVLIDOU | ON FILE |
| STELIOS CHRISTOU ELIA | ON FILE |
| STELIOS DEMOU ANASTASIADES | ON FILE |
| STELIOS MINA | ON FILE |
| STELIYAN HRISTOV | ON FILE |
| STELLA DA SILVA NASCIMENTO VINAGRE | ON FILE |
| STELLA HYUN JUNG OH | ON FILE |
| STELLA LIPARULO | ON FILE |
| STELLA LIPARULO | ON FILE |
| STELLA MALONE | ON FILE |
| STELLA MAMATIS | ON FILE |
| STELLA MARIS CABOT | ON FILE |
| STELLA MARIS CABOT | ON FILE |
| STELLA MARIS CABOT | ON FILE |
| STELLA MARIS CAMPOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STELLA MARIS OSTENGO | ON FILE |
| STELLA MARIS PAPALEO | ON FILE |
| STELLA MARIS RIENZI MARTINO | ON FILE |
| STELLA MARIS TOLEDO | ON FILE |
| STELLA MIRIAM GUERRERO | ON FILE |
| STELLAR KIM CHO | ON FILE |
| STELVIO COSTA | ON FILE |
| STEN JOHAN GUSTAF UBBY | ON FILE |
| STEN LE MEN | ON FILE |
| STEN MARTIN WIE | ON FILE |
| STEN SCHLÃ–SSER | ON FILE |
| STENLEE SENAT | ON FILE |
| STEPAN ALBERT | ON FILE |
| STEPAN ANDREYEVICH SHEVCHENKO | ON FILE |
| STEPAN ARSHYNOV | ON FILE |
| STEPAN ATOPEDOV | ON FILE |
| STEPAN BURDIN | ON FILE |
| STEPAN CHEREVICHNIK | ON FILE |
| STEPAN DVORAK | ON FILE |
| STEPAN GLORIZOV | ON FILE |
| STEPAN HRUDA | ON FILE |
| STEPAN JELINEK | ON FILE |
| STEPAN JELINEK | ON FILE |
| STEPAN KRATKY | ON FILE |
| STEPAN KULCHYTSKYI-DASHYNYCH | ON FILE |
| STEPAN MIKHAYLOVICH PATRILO | ON FILE |
| STEPAN MINKS | ON FILE |
| STEPAN MOCJAK | ON FILE |
| STEPAN OKHOTIN | ON FILE |
| STEPAN OZERENKO | ON FILE |
| STEPAN PAUK | ON FILE |
| STEPAN PETROVICH SHORONOV | ON FILE |
| STEPAN PILNACEK | ON FILE |
| STEPAN SAMAL | ON FILE |
| STEPAN STANCIC | ON FILE |
| STEPAN STRNAD | ON FILE |
| STEPAN TIMOFEEVICH NECHAEV | ON FILE |
| STEPAN VACHA | ON FILE |
| STEPAN VENCL | ON FILE |
| STEPAN ZASKOLNY | ON FILE |
| STEPANKA DURCOVA | ON FILE |
| STEPFON JORDAN HENRY | ON FILE |
| STEPFONE QUAMINE HARVEY | ON FILE |
| STEPHAN ANDREAS NORDHEIM | ON FILE |
| STEPHAN ANDRIES SMITH | ON FILE |
| STEPHAN ANTHONY GARCIA | ON FILE |
| STEPHAN ANTOINE ALFRED SILAN | ON FILE |
| STEPHAN ASHER JACOBS | ON FILE |
| STEPHAN BALLE | ON FILE |
| STEPHAN BAUSE | ON FILE |
| STEPHAN BEHRENS | ON FILE |
| STEPHAN BELAIR BORDELEAU | ON FILE |
| STEPHAN C BISSON-BRODIE | ON FILE |
| STEPHAN DE MUNTER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHAN DZUR | ON FILE |
| STEPHAN EBERT | ON FILE |
| STEPHAN EMIL HOJ | ON FILE |
| STEPHAN ENGELBERT HUBER | ON FILE |
| STEPHAN FALK MAUERMANN | ON FILE |
| STEPHAN FALK MAUERMANN | ON FILE |
| STEPHAN FLEMENS | ON FILE |
| STEPHAN FORTUNAT KOLOSZAR | ON FILE |
| STEPHAN GROÃŸ | ON FILE |
| STEPHAN HANNIG | ON FILE |
| STEPHAN HARRY WAGNER | ON FILE |
| STEPHAN HEIDER | ON FILE |
| STEPHAN HEIK | ON FILE |
| STEPHAN J ANEMAAT | ON FILE |
| STEPHAN JEAN M SCHEERS | ON FILE |
| STEPHAN JOHANNES FRANZ HELLER | ON FILE |
| STEPHAN KÃ–NIG | ON FILE |
| STEPHAN KARPISCHEK | ON FILE |
| STEPHAN KINKLE | ON FILE |
| STEPHAN KRAJEWSKI | ON FILE |
| STEPHAN KRUGER | ON FILE |
| STEPHAN LAENGLE | ON FILE |
| STEPHAN LAMBECK | ON FILE |
| STEPHAN LANGER | ON FILE |
| STEPHAN LEE WILHOITE | ON FILE |
| STEPHAN LORD | ON FILE |
| STEPHAN MANUEL GROB | ON FILE |
| STEPHAN MARC KRIMMER | ON FILE |
| STEPHAN MARRE BLANCHARD | ON FILE |
| STEPHAN MARTIN SPENCER | ON FILE |
| STEPHAN MICHAEL ZSAKOVICS | ON FILE |
| STEPHAN MOLL | ON FILE |
| STEPHAN NORBERT WIESBECK | ON FILE |
| STEPHAN PAUL SCHOUWENAAR | ON FILE |
| STEPHAN PEDRO PAUL WEISKORN | ON FILE |
| STEPHAN PERESHLIUGA | ON FILE |
| STEPHAN PETER HOLFELD | ON FILE |
| STEPHAN PETTERSEN | ON FILE |
| STEPHAN POBURAN | ON FILE |
| STEPHAN POITRAS | ON FILE |
| STEPHAN PURRMANN | ON FILE |
| STEPHAN RATH | ON FILE |
| STEPHAN RATSARATANY | ON FILE |
| STEPHAN REICHELT | ON FILE |
| STEPHAN REINHARD WALLNER | ON FILE |
| STEPHAN RICARDO SUBERO | ON FILE |
| STEPHAN RICHARD UNGER | ON FILE |
| STEPHAN ROGER JOSEPH | ON FILE |
| STEPHAN ROTHEULER | ON FILE |
| STEPHAN SCHNEIDER | ON FILE |
| STEPHAN SCHUBA | ON FILE |
| STEPHAN THOMAS BLESS | ON FILE |
| STEPHAN THOMAS GIRALDI | ON FILE |
| STEPHAN VAN DEN BERG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHAN VASCO WAGEMAKER | ON FILE |
| STEPHAN VILLENEUVE | ON FILE |
| STEPHAN WALDNER | ON FILE |
| STEPHAN WILBERZ | ON FILE |
| STEPHAN WILLEM DEKKER | ON FILE |
| STEPHAN WOLFGANG MICHAEL JOCHIM | ON FILE |
| STEPHAN ZORATTI | ON FILE |
| STEPHAN ZWECKERL | ON FILE |
| STEPHANE ALAIN ARINO | ON FILE |
| STEPHANE ALAIN J WIERTZ | ON FILE |
| STEPHANE ALAIN PFAENDER | ON FILE |
| STEPHANE ANDRE MICHEL COUQUE | ON FILE |
| STEPHANE ANTOINE MICHEL TARTAROLI | ON FILE |
| STEPHANE BAKDACHE | ON FILE |
| STEPHANE BISSON | ON FILE |
| STEPHANE BOLOMPA | ON FILE |
| STEPHANE BOVAGNE | ON FILE |
| STEPHANE CANZITTU | ON FILE |
| STEPHANE CAVATASSI | ON FILE |
| STEPHANE CHAN KAM LUNG | ON FILE |
| STEPHANE CHRISTIAN BOUCAUT | ON FILE |
| STEPHANE CORMIER | ON FILE |
| STEPHANE CYRIL YAN OLIBE | ON FILE |
| STEPHANE DANY A HUGUENY | ON FILE |
| STEPHANE DEGRE | ON FILE |
| STEPHANE DESROCHERS | ON FILE |
| STEPHANE DUCCI | ON FILE |
| STEPHANE EDGARD TASSE TAGNE | ON FILE |
| STEPHANE EMMANUEL ANTONIO LIST | ON FILE |
| STEPHANE EMMANUEL KUHN | ON FILE |
| STEPHANE ETIENNE | ON FILE |
| STEPHANE EUGENE PAUL TROLET | ON FILE |
| STEPHANE FABRICE BEZE | ON FILE |
| STEPHANE FABRICE MULLER | ON FILE |
| STEPHANE FAHD EL HAMWI | ON FILE |
| STEPHANE FAYARD | ON FILE |
| STEPHANE FOKOU TCHOUANBOU | ON FILE |
| STEPHANE FRANCK DUCOROY | ON FILE |
| STEPHANE FRANCOIS CHARLES PAUL EISENECKER | ON FILE |
| STEPHANE FRANCOIS MICHEL DIOP | ON FILE |
| STEPHANE FREDERIC KURY | ON FILE |
| STEPHANE GIROMINI | ON FILE |
| STEPHANE GUILLOT | ON FILE |
| STEPHANE GUY PAGNIER | ON FILE |
| STEPHANE GUYON | ON FILE |
| STEPHANE GUYON | ON FILE |
| STEPHANE HENRI NSOE ATANGANA | ON FILE |
| STEPHANE HERVE DENIS AUGENDRE | ON FILE |
| STEPHANE HERVE SCHMITT | ON FILE |
| STEPHANE HUBERT ARMAND BASCH | ON FILE |
| STEPHANE IVKOVIC | ON FILE |
| STEPHANE JACQUES BOUKRISS | ON FILE |
| STEPHANE JEAN ANDRE CASTERA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHANE JEAN BERTOCCI | ON FILE |
| STEPHANE JEAN GABRIEL BRUNEL | ON FILE |
| STEPHANE JEAN MERLAT | ON FILE |
| STEPHANE JEAN PIERRE DE GROODT | ON FILE |
| STEPHANE JEAN-CHRISTOPHE JULIEN MERCIER | ON FILE |
| STEPHANE JEAN-LOUIS CAVALLO | ON FILE |
| STEPHANE JOEL SHANKER ALDEBERT | ON FILE |
| STEPHANE JOSEPH PORTUGAIS | ON FILE |
| STEPHANE LAURENT DE MURCIA | ON FILE |
| STEPHANE LE GUENNEC | ON FILE |
| STEPHANE LEBLANC | ON FILE |
| STEPHANE LECOMTE | ON FILE |
| STEPHANE LEON A GOSSIAU | ON FILE |
| STEPHANE LEON PIERRE BEAU | ON FILE |
| STEPHANE LORET | ON FILE |
| STEPHANE LOUIS MERLIN | ON FILE |
| STEPHANE LUCIEN | ON FILE |
| STEPHANE LUCIEN ROGER JEAN | ON FILE |
| STEPHANE MANUEL MARTINS | ON FILE |
| STEPHANE MAURIZIO | ON FILE |
| STEPHANE MBOUNGANG MAMBOU | ON FILE |
| STEPHANE MOISE CHARLES SPORTIS CAVAILLON SPORTIS | ON FILE |
| STEPHANE NICOLAS CHANOIS | ON FILE |
| STEPHANE NICOLAS CORBIERE | ON FILE |
| STEPHANE NICOLAS LEMONNIER | ON FILE |
| STEPHANE NKOUAMEN MBATCHOU | ON FILE |
| STEPHANE OLIVIER PELOFI | ON FILE |
| STEPHANE PARE | ON FILE |
| STEPHANE PASCAL LIENHARD | ON FILE |
| STEPHANE PASCAL MICHEL MAIRE | ON FILE |
| STEPHANE PATRICK COMTE | ON FILE |
| STEPHANE PAUL CHARLES WAHL | ON FILE |
| STEPHANE PAUL EURY | ON FILE |
| STEPHANE PAUL EURY | ON FILE |
| STEPHANE PERIGNY | ON FILE |
| STEPHANE QUINTON | ON FILE |
| STEPHANE RALLO | ON FILE |
| STEPHANE RAOUL RAPHAEL PARIENTE | ON FILE |
| STEPHANE RAVIER | ON FILE |
| STEPHANE ROGER PIERRE MAGRET | ON FILE |
| STEPHANE SAMUEL VALERE | ON FILE |
| STEPHANE SAUVEUR GATTO | ON FILE |
| STEPHANE SEVIGNY | ON FILE |
| STEPHANE THEODORE DELAPORTAS | ON FILE |
| STEPHANE THEODORE DELAPORTAS | ON FILE |
| STEPHANE THIERRY HENRI HINTZY | ON FILE |
| STEPHANE TURSKY | ON FILE |
| STEPHANE VOLET | ON FILE |
| STEPHANE WENRIC | ON FILE |
| STEPHANE WILLY LAURENT PIRONTI | ON FILE |
| STEPHANE YONKEU | ON FILE |
| STEPHANE YVON ALBERT GRANGE | ON FILE |
| STEPHANEAATE SAAEEE VARCHETTA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHANIA MONTSERRAT RUBINO PALMA | ON FILE |
| STEPHANIE MCCLEARY | ON FILE |
| STEPHANIE A GERANT | ON FILE |
| STEPHANIE ALICE APPLING | ON FILE |
| STEPHANIE ANAK JAMES | ON FILE |
| STEPHANIE ANAYANSI TRUJILLO | ON FILE |
| STEPHANIE ANAYANSI TRUJILLO VERGARA | ON FILE |
| STEPHANIE ANGELINA LAFLEUR STACK | ON FILE |
| STEPHANIE ANN BRETT-JOHNSON | ON FILE |
| STEPHANIE ANN POWELL | ON FILE |
| STEPHANIE ANN SLAUGHTER | ON FILE |
| STEPHANIE ANN WATSON | ON FILE |
| STEPHANIE ANN YATES | ON FILE |
| STEPHANIE ANOUAR | ON FILE |
| STEPHANIE AUER-SCHIRMER | ON FILE |
| STEPHANIE BEATRIZ PUPPI LAZO | ON FILE |
| STEPHANIE BEAUCHEMIN | ON FILE |
| STEPHANIE BEBKO | ON FILE |
| STEPHANIE BEDARD | ON FILE |
| STEPHANIE BEERS | ON FILE |
| STEPHANIE BROOKE PLOMARITY | ON FILE |
| STEPHANIE BROOKS | ON FILE |
| STEPHANIE BROWN | ON FILE |
| STEPHANIE BROWN | ON FILE |
| STEPHANIE BYRNE | ON FILE |
| STEPHANIE C WANG | ON FILE |
| STEPHANIE CAIN | ON FILE |
| STEPHANIE CAMELIA MAACHI | ON FILE |
| STEPHANIE CARVINO | ON FILE |
| STEPHANIE CHARLOTTE MYERS | ON FILE |
| STEPHANIE CHRISTIN REEDY | ON FILE |
| STEPHANIE CHRISTINE HINDES | ON FILE |
| STEPHANIE COLLET WHITMOYER | ON FILE |
| STEPHANIE DANIELA LOSCALZO | ON FILE |
| STEPHANIE DAWN CRAMER | ON FILE |
| STEPHANIE DEGENHART | ON FILE |
| STEPHANIE DICKEL | ON FILE |
| STEPHANIE DONNA KOEHN | ON FILE |
| STEPHANIE EILEEN JOHNSON | ON FILE |
| STEPHANIE EMILIE LYSIANE PHILIPPE | ON FILE |
| STEPHANIE EVAMARIE NEUBER | ON FILE |
| STEPHANIE GARRETT BACON | ON FILE |
| STEPHANIE GRACE GAYESKI | ON FILE |
| STEPHANIE GUTIERREZ | ON FILE |
| STEPHANIE HELEN PEATE | ON FILE |
| STEPHANIE HILL | ON FILE |
| STEPHANIE HUI ZHENG CHONG | ON FILE |
| STEPHANIE I WAISLER | ON FILE |
| STEPHANIE JANE BRIGGS | ON FILE |
| STEPHANIE JANE MILLER | ON FILE |
| STEPHANIE JANE PHILOMENA GILCHRIST | ON FILE |
| STEPHANIE JEAN HEINSOHN | ON FILE |
| STEPHANIE JOELLE SMOLARSKI | ON FILE |
| STEPHANIE JORDAN WARNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHANIE JULANE MOUNTAIN | ON FILE |
| STEPHANIE K DYE | ON FILE |
| STEPHANIE KATHLEEN ATTEBERY | ON FILE |
| STEPHANIE KAYE OKELLEY | ON FILE |
| STEPHANIE KAYE SILVA | ON FILE |
| STEPHANIE KRAMER PASTIDIO | ON FILE |
| STEPHANIE L PROCTER | ON FILE |
| STEPHANIE LAPOINTE | ON FILE |
| STEPHANIE LIMA DOS SANTOS | ON FILE |
| STEPHANIE LOUISE STAWISZYNSKI | ON FILE |
| STEPHANIE LUMBRERAS | ON FILE |
| STEPHANIE LYNN CLOWSER | ON FILE |
| STEPHANIE LYNN GRAHAM | ON FILE |
| STEPHANIE LYNN HAWKINS | ON FILE |
| STEPHANIE LYNN TUORTO | ON FILE |
| STEPHANIE MALDONADO | ON FILE |
| STEPHANIE MARGARET TRAVIS | ON FILE |
| STEPHANIE MARIA DEBORAH PEDRIOLI | ON FILE |
| STEPHANIE MARIE FREY | ON FILE |
| STEPHANIE MARIE G PLERRET | ON FILE |
| STEPHANIE MARIE MCKNIGHT | ON FILE |
| STEPHANIE MARIE YATES | ON FILE |
| STEPHANIE MARIN | ON FILE |
| STEPHANIE METTRY | ON FILE |
| STEPHANIE MICHELLE BLOOM | ON FILE |
| STEPHANIE NICOL SEPULVEDA MESIAS | ON FILE |
| STEPHANIE NICOLE CHAMBERS | ON FILE |
| STEPHANIE NORRIS | ON FILE |
| STEPHANIE NUNEZ | ON FILE |
| STEPHANIE ORTEGA HERRERA | ON FILE |
| STEPHANIE PIQUETTE | ON FILE |
| STEPHANIE RAE ANDERSON | ON FILE |
| STEPHANIE RAE BAKER | ON FILE |
| STEPHANIE REBECCA SOMERS | ON FILE |
| STEPHANIE ROMANELLA | ON FILE |
| STEPHANIE ROSE INGALLS | ON FILE |
| STEPHANIE ROSE PARUSH | ON FILE |
| STEPHANIE ROSEMARIE HARRIS | ON FILE |
| STEPHANIE ROSSI | ON FILE |
| STEPHANIE SMITH | ON FILE |
| STEPHANIE SUSAN ORIELLY | ON FILE |
| STEPHANIE SUSANA CHAVEZ | ON FILE |
| STEPHANIE T PLACZEK | ON FILE |
| STEPHANIE T SONG | ON FILE |
| STEPHANIE TAUB | ON FILE |
| STEPHANIE VIVIER | ON FILE |
| STEPHANIE WONG LYE KUAN | ON FILE |
| STEPHANIE Y MASON | ON FILE |
| STEPHANIE YUJEI WANG | ON FILE |
| STEPHANNES JOHANNES VAN ASWEGEN | ON FILE |
| STEPHANNIE NICOLE EDWARDS | ON FILE |
| STEPHANO PEREIRA | ON FILE |
| STEPHAN-REINER KREÃŸ | ON FILE |
| STEPHANUS MARIA LINSEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHANY JOSE VILLARROEL GOMEZ | ON FILE |
| STEPHANY MAE MORALES | ON FILE |
| STEPHANY MARIANO MIRANDA | ON FILE |
| STEPHANY PATRICIA LOWNDES CONTRERAS | ON FILE |
| STEPHEN GRAY | ON FILE |
| STEPHEN HALEY | ON FILE |
| STEPHEN SCHIAVO | ON FILE |
| STEPHEN WHITING | ON FILE |
| STEPHEN A CAMPAYNE | ON FILE |
| STEPHEN A GANAWAY | ON FILE |
| STEPHEN A HENKE | ON FILE |
| STEPHEN A MILICIA | ON FILE |
| STEPHEN A R SAWYERS | ON FILE |
| STEPHEN A SCLAFANI | ON FILE |
| STEPHEN A YAP | ON FILE |
| STEPHEN ADRIAN REYNOLDS | ON FILE |
| STEPHEN ALAN FREEHART | ON FILE |
| STEPHEN ALAN WEST | ON FILE |
| STEPHEN ALBERT BUTTERWORTH | ON FILE |
| STEPHEN ALBIN POIRIER | ON FILE |
| STEPHEN ALEXANDER COOKSEY | ON FILE |
| STEPHEN ALEXANDER MORTER | ON FILE |
| STEPHEN ALEXANDER SHEPARD | ON FILE |
| STEPHEN ALLEN HARNOIS | ON FILE |
| STEPHEN ALLEN LUDWIG | ON FILE |
| STEPHEN ANDERSON HAWLEY | ON FILE |
| STEPHEN ANDRES ROJAS | ON FILE |
| STEPHEN ANDREW LESTER | ON FILE |
| STEPHEN ANDREW LYONS | ON FILE |
| STEPHEN ANDREW STACK | ON FILE |
| STEPHEN ANDREW STRAUSS | ON FILE |
| STEPHEN ANDREW TRICK | ON FILE |
| STEPHEN ANDREW WORMSLEY | ON FILE |
| STEPHEN ANTHONY BUXTON | ON FILE |
| STEPHEN ANTHONY COMERICO | ON FILE |
| STEPHEN ANTHONY DARBYSHIRE | ON FILE |
| STEPHEN ANTHONY LAWTON | ON FILE |
| STEPHEN ANTHONY MEGRAW | ON FILE |
| STEPHEN ANTHONY O'DONNELL | ON FILE |
| STEPHEN ANTHONY SAUNDERS | ON FILE |
| STEPHEN ANTHONY ZIEBART | ON FILE |
| STEPHEN ARMAN MATTHEWS | ON FILE |
| STEPHEN ASHWORTH | ON FILE |
| STEPHEN AUSTIN FONG | ON FILE |
| STEPHEN BAGASAO | ON FILE |
| STEPHEN BARNEY | ON FILE |
| STEPHEN BASFORD | ON FILE |
| STEPHEN BELL COMBE | ON FILE |
| STEPHEN BERNARD BRYAN | ON FILE |
| STEPHEN BERNARDO ROZO | ON FILE |
| STEPHEN BLACKSHER PETTEY | ON FILE |
| STEPHEN BOTTEX | ON FILE |
| STEPHEN BRADLEY CORNELIUS | ON FILE |
| STEPHEN BRADLEY DOWNARD | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHEN BRADWAY CHELLIS | ON FILE |
| STEPHEN BRAYLESFORD LOXTON | ON FILE |
| STEPHEN BRENT BOLIN | ON FILE |
| STEPHEN BRIAN BROWN | ON FILE |
| STEPHEN BRIAN TARAYAO | ON FILE |
| STEPHEN BROCK ANANIAN | ON FILE |
| STEPHEN BROWNE | ON FILE |
| STEPHEN BRUCE ROBERTS | ON FILE |
| STEPHEN BRUNO BATTAGLIA | ON FILE |
| STEPHEN BURDEN | ON FILE |
| STEPHEN BURROWS | ON FILE |
| STEPHEN BYRNE CROOKS | ON FILE |
| STEPHEN C POTHIER | ON FILE |
| STEPHEN CAGANDE BANDICO | ON FILE |
| STEPHEN CAMILLUS BURNS | ON FILE |
| STEPHEN CANGEMI | ON FILE |
| STEPHEN CARROLL | ON FILE |
| STEPHEN CHAD JOSEP SHARPE | ON FILE |
| STEPHEN CHAN | ON FILE |
| STEPHEN CHARLES CREASEY | ON FILE |
| STEPHEN CHARLES MARCIL | ON FILE |
| STEPHEN CHARLES PHILLIPS | ON FILE |
| STEPHEN CHARLES SCHWOCHOW | ON FILE |
| STEPHEN CHINAZA OSADEBE | ON FILE |
| STEPHEN CHRISTOPHER BRADLEY | ON FILE |
| STEPHEN CHRISTOPHER HOLMES | ON FILE |
| STEPHEN CHRISTOPHER LATHAM | ON FILE |
| STEPHEN CHRISTOPHER LIU | ON FILE |
| STEPHEN CHRISTOPHER MARTINEZ | ON FILE |
| STEPHEN CHRISTOPHER SHORTALL | ON FILE |
| STEPHEN CHRISTOPHER SMITH | ON FILE |
| STEPHEN CHRISTOPHER WILLIAMS | ON FILE |
| STEPHEN CHUNG LEUNG WAH | ON FILE |
| STEPHEN CONNER THURMOND | ON FILE |
| STEPHEN CRAIG COX | ON FILE |
| STEPHEN CRAIG GUMMELT | ON FILE |
| STEPHEN CRAIG KEARNEY | ON FILE |
| STEPHEN CUMMINS | ON FILE |
| STEPHEN CURRAN | ON FILE |
| STEPHEN D HANDY | ON FILE |
| STEPHEN D MAROS | ON FILE |
| STEPHEN D SARGEANT | ON FILE |
| STEPHEN DAN CASTILLO KABINGUE | ON FILE |
| STEPHEN DANIEL BALL | ON FILE |
| STEPHEN DANIEL CONCILLA | ON FILE |
| STEPHEN DANIEL ROCCHIO | ON FILE |
| STEPHEN DANIEL SMITH | ON FILE |
| STEPHEN DANIEL SOTO | ON FILE |
| STEPHEN DAREN GUBULA | ON FILE |
| STEPHEN DASILVA | ON FILE |
| STEPHEN DAVID HALL | ON FILE |
| STEPHEN DAVID LOCKHART | ON FILE |
| STEPHEN DAVID OKIN | ON FILE |
| STEPHEN DAVID PARKER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHEN DAVID RAGLAND | ON FILE |
| STEPHEN DE LA SERNA CUIZON | ON FILE |
| STEPHEN DEAN MERRELL | ON FILE |
| STEPHEN DEANTE REED | ON FILE |
| STEPHEN DELACALZADA-DELONG | ON FILE |
| STEPHEN DELL HADUCA | ON FILE |
| STEPHEN DENNIS CESARO | ON FILE |
| STEPHEN DEREK MAY | ON FILE |
| STEPHEN DODGE | ON FILE |
| STEPHEN DOUGLAS RAU | ON FILE |
| STEPHEN EARLE DODD | ON FILE |
| STEPHEN EDWARD DIVILBISS | ON FILE |
| STEPHEN EDWARD GRIFFIN | ON FILE |
| STEPHEN EDWARD HUTTON | ON FILE |
| STEPHEN EDWARD JOHNSON | ON FILE |
| STEPHEN EDWARD KISS | ON FILE |
| STEPHEN EDWARD MARKS | ON FILE |
| STEPHEN EDWARD THORNE | ON FILE |
| STEPHEN EDWARD TOUB | ON FILE |
| STEPHEN ELLIOT MCDONALD | ON FILE |
| STEPHEN EMMANUEL TURNER | ON FILE |
| STEPHEN ERIC JUSTICE | ON FILE |
| STEPHEN ERIC RICKER | ON FILE |
| STEPHEN EUGENE BAGLEY | ON FILE |
| STEPHEN EUGENE OTREMBA | ON FILE |
| STEPHEN EUGENE WEBER | ON FILE |
| STEPHEN EZEKIEL DICKERSON | ON FILE |
| STEPHEN FANG | ON FILE |
| STEPHEN FINGLETON | ON FILE |
| STEPHEN FISHER | ON FILE |
| STEPHEN FRANCIS PATTON | ON FILE |
| STEPHEN FRANK CURIEL | ON FILE |
| STEPHEN FRANKLIN THOMPSON | ON FILE |
| STEPHEN FREDRICK STARLING | ON FILE |
| STEPHEN G HEAD JR | ON FILE |
| STEPHEN G LEAVY | ON FILE |
| STEPHEN GABRIELE | ON FILE |
| STEPHEN GALLINO | ON FILE |
| STEPHEN GARDEA | ON FILE |
| STEPHEN GARTH BERGMAN | ON FILE |
| STEPHEN GARY | ON FILE |
| STEPHEN GEOFFREY WIZGIRD | ON FILE |
| STEPHEN GEORGE SHIAMONE | ON FILE |
| STEPHEN GEORGE WAHAB | ON FILE |
| STEPHEN GERARD COLEMAN | ON FILE |
| STEPHEN GERARD SAMSON | ON FILE |
| STEPHEN GERRIE DINNES | ON FILE |
| STEPHEN GIUSEPPE MOTTO | ON FILE |
| STEPHEN GLENN PERY | ON FILE |
| STEPHEN GNANASEKARAN | ON FILE |
| STEPHEN GOLDBERG | ON FILE |
| STEPHEN GORDON | ON FILE |
| STEPHEN GOSES | ON FILE |
| STEPHEN GRAEME MCDONELL BAYNE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHEN GREGORY LEE | ON FILE |
| STEPHEN GREGORY SUCHAN | ON FILE |
| STEPHEN GRIFFON EKLUND | ON FILE |
| STEPHEN GRIGOR SWEITZER | ON FILE |
| STEPHEN GYANOO SAMPSON | ON FILE |
| STEPHEN H LEE | ON FILE |
| STEPHEN H NASH | ON FILE |
| STEPHEN H VANBUREN | ON FILE |
| STEPHEN HENRY | ON FILE |
| STEPHEN HENRY SCOLES | ON FILE |
| STEPHEN HEPTIG | ON FILE |
| STEPHEN HOEFER | ON FILE |
| STEPHEN HOIWIN TAM | ON FILE |
| STEPHEN HOWARD SERPAS | ON FILE |
| STEPHEN HUGH BERRY | ON FILE |
| STEPHEN HYUNG SIK CHO | ON FILE |
| STEPHEN IAN J CECIL | ON FILE |
| STEPHEN ISAIAH MYERS | ON FILE |
| STEPHEN J DOLPHYN | ON FILE |
| STEPHEN J ELLISTON | ON FILE |
| STEPHEN J FULLER | ON FILE |
| STEPHEN J KHLENTZOS | ON FILE |
| STEPHEN J MEURET | ON FILE |
| STEPHEN J NAHORNIAK | ON FILE |
| STEPHEN J VALVERDE | ON FILE |
| STEPHEN JAMES BELL | ON FILE |
| STEPHEN JAMES BUCHANAN | ON FILE |
| STEPHEN JAMES CLARKE | ON FILE |
| STEPHEN JAMES COURT | ON FILE |
| STEPHEN JAMES FALL | ON FILE |
| STEPHEN JAMES FARR | ON FILE |
| STEPHEN JAMES FORDE | ON FILE |
| STEPHEN JAMES HAMLIN | ON FILE |
| STEPHEN JAMES HARRIS | ON FILE |
| STEPHEN JAMES HEIBEL | ON FILE |
| STEPHEN JAMES HILLYER | ON FILE |
| STEPHEN JAMES JACKSON | ON FILE |
| STEPHEN JAMES KREMMEL | ON FILE |
| STEPHEN JAMES OHAIR | ON FILE |
| STEPHEN JAMES REDSHAW | ON FILE |
| STEPHEN JAMES THOMAS | ON FILE |
| STEPHEN JAMES WALLACE | ON FILE |
| STEPHEN JAN BRUDZEWSKI | ON FILE |
| STEPHEN JEAN-MARIE BRICE | ON FILE |
| STEPHEN JEFFREY BOERNER | ON FILE |
| STEPHEN JEFFREY GILL | ON FILE |
| STEPHEN JESKE | ON FILE |
| STEPHEN JESSIMAN | ON FILE |
| STEPHEN JIN HONG | ON FILE |
| STEPHEN JMES MURRAY | ON FILE |
| STEPHEN JOHAN VALIANI | ON FILE |
| STEPHEN JOHN BECK | ON FILE |
| STEPHEN JOHN CARSON | ON FILE |
| STEPHEN JOHN HOWELL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHEN JOHN KELLAM | ON FILE |
| STEPHEN JOHN KELLEHER | ON FILE |
| STEPHEN JOHN LODGE | ON FILE |
| STEPHEN JOHN MCNAMARA | ON FILE |
| STEPHEN JOHN MITCHELL | ON FILE |
| STEPHEN JOHN PARK | ON FILE |
| STEPHEN JOHN POLSON | ON FILE |
| STEPHEN JOHN REED | ON FILE |
| STEPHEN JOHN SEYDEL | ON FILE |
| STEPHEN JOMAS YORONG PADUANO | ON FILE |
| STEPHEN JONES | ON FILE |
| STEPHEN JOSEPH TOBIN | ON FILE |
| STEPHEN JOSEPH CASTRO | ON FILE |
| STEPHEN JOSEPH COLLING | ON FILE |
| STEPHEN JOSEPH FOSTER | ON FILE |
| STEPHEN JOSEPH JOHNSON | ON FILE |
| STEPHEN JOSEPH LONGO | ON FILE |
| STEPHEN JOSEPH MORLEY | ON FILE |
| STEPHEN JOSEPH WUNDER JR | ON FILE |
| STEPHEN JOSIAH BOYD | ON FILE |
| STEPHEN K DRAKE | ON FILE |
| STEPHEN K TRUEX | ON FILE |
| STEPHEN KADE FREY | ON FILE |
| STEPHEN KALEB COLLINS | ON FILE |
| STEPHEN KAMANIA NYOKABI | ON FILE |
| STEPHEN KEITH CARTER | ON FILE |
| STEPHEN KEITH O CONNOR | ON FILE |
| STEPHEN KELLER | ON FILE |
| STEPHEN KENNETH MANSER | ON FILE |
| STEPHEN KEVIN CHEN | ON FILE |
| STEPHEN KIERAN ROBB | ON FILE |
| STEPHEN KINNANE EWINGS | ON FILE |
| STEPHEN KUTZ | ON FILE |
| STEPHEN KWAN | ON FILE |
| STEPHEN L BAILEY | ON FILE |
| STEPHEN L BAILEY | ON FILE |
| STEPHEN LANE LEE | ON FILE |
| STEPHEN LANEHART HERRERA | ON FILE |
| STEPHEN LAUREN VITALE | ON FILE |
| STEPHEN LEE DURASSO | ON FILE |
| STEPHEN LEE MOTT | ON FILE |
| STEPHEN LEE VINSON | ON FILE |
| STEPHEN LEE WADDLE | ON FILE |
| STEPHEN LEON PUBLICOVER | ON FILE |
| STEPHEN LEONARD CUFF | ON FILE |
| STEPHEN LEORNARD KLEINER | ON FILE |
| STEPHEN LESLIE SMITH | ON FILE |
| STEPHEN LEWIS DAY | ON FILE |
| STEPHEN LIONG | ON FILE |
| STEPHEN LLOYD COLLIER | ON FILE |
| STEPHEN LOUIS DEMETER | ON FILE |
| STEPHEN LOUIS FISICO | ON FILE |
| STEPHEN LUETTERS | ON FILE |
| STEPHEN LUKE FRANKLIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHEN LUKE HUNT | ON FILE |
| STEPHEN LUKE TRACEY | ON FILE |
| STEPHEN LYNN | ON FILE |
| STEPHEN M DIX | ON FILE |
| STEPHEN M FEJES | ON FILE |
| STEPHEN M RIDDLE | ON FILE |
| STEPHEN M SHAKE | ON FILE |
| STEPHEN MALONE | ON FILE |
| STEPHEN MARK ANDERSON | ON FILE |
| STEPHEN MARK DEBAN | ON FILE |
| STEPHEN MARK GILLEY | ON FILE |
| STEPHEN MARK GRAHAM | ON FILE |
| STEPHEN MARK POUNTAIN | ON FILE |
| STEPHEN MARK PRATT | ON FILE |
| STEPHEN MARK STAFFORD | ON FILE |
| STEPHEN MARTIN SCHWARZ | ON FILE |
| STEPHEN MATTHEW AUGUST | ON FILE |
| STEPHEN MATTHEW BRYANT | ON FILE |
| STEPHEN MATTHEW JAME FERRAN | ON FILE |
| STEPHEN MAURICE COOPER | ON FILE |
| STEPHEN MC NEILL | ON FILE |
| STEPHEN MCKEEVER | ON FILE |
| STEPHEN MCKENRY | ON FILE |
| STEPHEN MEJEAN | ON FILE |
| STEPHEN MICHAEL BENAVIDES | ON FILE |
| STEPHEN MICHAEL BIENVENU | ON FILE |
| STEPHEN MICHAEL BIENVENU | ON FILE |
| STEPHEN MICHAEL BROWN | ON FILE |
| STEPHEN MICHAEL BUSHON | ON FILE |
| STEPHEN MICHAEL CARTER | ON FILE |
| STEPHEN MICHAEL FRANCIS MCKEE | ON FILE |
| STEPHEN MICHAEL JONES | ON FILE |
| STEPHEN MICHAEL LITTLE JR | ON FILE |
| STEPHEN MICHAEL MERCER FUSTING | ON FILE |
| STEPHEN MICHAEL PARKE | ON FILE |
| STEPHEN MICHAEL RANDALL | ON FILE |
| STEPHEN MICHAEL SWANSON | ON FILE |
| STEPHEN MICHAEL VIETING | ON FILE |
| STEPHEN MICHAELII LEWIS | ON FILE |
| STEPHEN MICHEAL DELATTE | ON FILE |
| STEPHEN MORRIS HOLMES | ON FILE |
| STEPHEN MULDER | ON FILE |
| STEPHEN NATHAN DOAN | ON FILE |
| STEPHEN NEIL BURNAFORD DAVEY | ON FILE |
| STEPHEN NGUYEN | ON FILE |
| STEPHEN NICHOLAS HAINES | ON FILE |
| STEPHEN NICO MANTE BIANZON | ON FILE |
| STEPHEN NWADIKE | ON FILE |
| STEPHEN O BRIEN | ON FILE |
| STEPHEN O DOHERTY | ON FILE |
| STEPHEN O OTONDI | ON FILE |
| STEPHEN O YAKUBISIN | ON FILE |
| STEPHEN OBERMULLER | ON FILE |
| STEPHEN OGDEN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHEN OLADIPO OLABODE | ON FILE |
| STEPHEN OLIVE SIDNEY | ON FILE |
| STEPHEN OLIVER FORBES-SIMPSON | ON FILE |
| STEPHEN OLIVER FREY | ON FILE |
| STEPHEN OLU DAVID | ON FILE |
| STEPHEN OLUWATIMILEHIN AJALA | ON FILE |
| STEPHEN P DRONEN | ON FILE |
| STEPHEN P MATSON | ON FILE |
| STEPHEN PATRICK MC NAIR | ON FILE |
| STEPHEN PATRICK POSS | ON FILE |
| STEPHEN PAUL ANNA | ON FILE |
| STEPHEN PAUL BERHAR | ON FILE |
| STEPHEN PAUL CHANDLER | ON FILE |
| STEPHEN PAUL KENNEDY | ON FILE |
| STEPHEN PAUL MICHAELSON | ON FILE |
| STEPHEN PAUL NADEAU | ON FILE |
| STEPHEN PAUL NATHANIEL ZIEGLER | ON FILE |
| STEPHEN PAUL SCHAFER | ON FILE |
| STEPHEN PAUL WILBURN | ON FILE |
| STEPHEN PAUL WILSON | ON FILE |
| STEPHEN PETER COOK | ON FILE |
| STEPHEN PETER KARANJA GITAU | ON FILE |
| STEPHEN PETER MAYNARD | ON FILE |
| STEPHEN PETER OGDEN | ON FILE |
| STEPHEN PHILIP MORGAN | ON FILE |
| STEPHEN PHILIP THOMAS | ON FILE |
| STEPHEN PHILIP WHITELEY | ON FILE |
| STEPHEN POLLOCK | ON FILE |
| STEPHEN PRADEEP MOSES | ON FILE |
| STEPHEN R KAVAS | ON FILE |
| STEPHEN R LONG | ON FILE |
| STEPHEN R REYNOLDS | ON FILE |
| STEPHEN RALPH SIMMS | ON FILE |
| STEPHEN RANDALL BOOTH | ON FILE |
| STEPHEN RAY VELAZQUEZ | ON FILE |
| STEPHEN REA | ON FILE |
| STEPHEN RICHARD BOSTAPH | ON FILE |
| STEPHEN RICHARD CASS | ON FILE |
| STEPHEN RICHARD STEWART | ON FILE |
| STEPHEN RICHARD VOSS | ON FILE |
| STEPHEN RICHARDS | ON FILE |
| STEPHEN RICHARDSON | ON FILE |
| STEPHEN ROBERT BREMNER | ON FILE |
| STEPHEN ROBERT COX | ON FILE |
| STEPHEN ROBERT MOORE | ON FILE |
| STEPHEN RODGERS | ON FILE |
| STEPHEN RON MAROFSKY | ON FILE |
| STEPHEN RONALD SACKA | ON FILE |
| STEPHEN ROSS TONKIN | ON FILE |
| STEPHEN ROY JOSEPH SEEDHOUSE | ON FILE |
| STEPHEN RUDKIN - MCCULLOUGH | ON FILE |
| STEPHEN SAMUEL PICKERING | ON FILE |
| STEPHEN SCOTT BROWN | ON FILE |
| STEPHEN SCOTT HARRISON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHEN SHEPHERD HOCHSCHILD | ON FILE |
| STEPHEN SMYTH | ON FILE |
| STEPHEN SOOS | ON FILE |
| STEPHEN STAINES | ON FILE |
| STEPHEN STANLEY SPROXTON PREDDY | ON FILE |
| STEPHEN STEPHEN | ON FILE |
| STEPHEN SUNG-HYUN CHUNG | ON FILE |
| STEPHEN SWANEPOEL | ON FILE |
| STEPHEN T NGUYEN | ON FILE |
| STEPHEN TAI | ON FILE |
| STEPHEN THOMAS BALLANTINE | ON FILE |
| STEPHEN THOMAS GOODE | ON FILE |
| STEPHEN THOMAS HOLLAND | ON FILE |
| STEPHEN THOMAS MCGOVERN | ON FILE |
| STEPHEN THOMAS RIZZO | ON FILE |
| STEPHEN TIMOTHY CALVERT | ON FILE |
| STEPHEN TONY SHEEDY | ON FILE |
| STEPHEN TOOVEY | ON FILE |
| STEPHEN TYLER COLE URCONIS | ON FILE |
| STEPHEN TYSON CROSBIE | ON FILE |
| STEPHEN VALENTIN | ON FILE |
| STEPHEN VAUGHAN JONES | ON FILE |
| STEPHEN VICTOR NAGY | ON FILE |
| STEPHEN VINCENT BROWN | ON FILE |
| STEPHEN VINCENT FUOCO | ON FILE |
| STEPHEN VOLODYMYR STAKHIV | ON FILE |
| STEPHEN W PRESTON | ON FILE |
| STEPHEN W QUAN | ON FILE |
| STEPHEN WADE | ON FILE |
| STEPHEN WALLACE HUGGINS | ON FILE |
| STEPHEN WALLACE PRICE | ON FILE |
| STEPHEN WARNEFORD - BYGRAVE | ON FILE |
| STEPHEN WAYNE HEMMINGS | ON FILE |
| STEPHEN WAYNE PETRUZZIELLO | ON FILE |
| STEPHEN WAYNE TORRENCE | ON FILE |
| STEPHEN WAYNE WHITMAN | ON FILE |
| STEPHEN WESLEY COLE | ON FILE |
| STEPHEN WESTON CREASEY | ON FILE |
| STEPHEN WHARTON CHENOWETH | ON FILE |
| STEPHEN WHELTON | ON FILE |
| STEPHEN WILBUR PECKHAM | ON FILE |
| STEPHEN WILLIAM BLOM | ON FILE |
| STEPHEN WILLIAM BOTHA | ON FILE |
| STEPHEN WILLIAM GRAMBOW | ON FILE |
| STEPHEN WILLIAM J WARCUP | ON FILE |
| STEPHEN WILLIAM MCCASKELL | ON FILE |
| STEPHEN WILLIAM MENDIBLES | ON FILE |
| STEPHEN WILLIAM PRENA | ON FILE |
| STEPHEN WILLIAM STANVICK | ON FILE |
| STEPHEN WILLIAM ZAUTKE | ON FILE |
| STEPHEN WOLFF | ON FILE |
| STEPHEN WRIGHT | ON FILE |
| STEPHEN XIONG | ON FILE |
| STEPHEN Y XIE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEPHEN YAP CHOONG WEY | ON FILE |
| STEPHEN YOSHIO CHRISTIE | ON FILE |
| STEPHEN YU CHANG FU | ON FILE |
| STEPHEN YUSMAN | ON FILE |
| STEPHEN ZACHARIAH GEORGE | ON FILE |
| STEPHENCRISED LAMSEN LANDICHO | ON FILE |
| STEPHENPATRICK GOSS | ON FILE |
| STEPHON AVERI BERNARD | ON FILE |
| STEPHON EUGENE BANKHEAD | ON FILE |
| STEPHVOY VASSARI CUNNINGHAM | ON FILE |
| STEREO BANANA | ON FILE |
| STERGIOS GEORGANTAS | ON FILE |
| STERGIOS LIAPIS | ON FILE |
| STERGIOS MICHAI AGIOTIS | ON FILE |
| STERGIOS PLIAMPAS | ON FILE |
| STERLING ANCEL SAVARIAU | ON FILE |
| STERLING BOYD BARNETT | ON FILE |
| STERLING CASEY SAKRY | ON FILE |
| STERLING DAYNE BRUNNER | ON FILE |
| STERLING DEMETRI GEORGE | ON FILE |
| STERLING FORREST GREY | ON FILE |
| STERLING GRANT FITZWATER | ON FILE |
| STERLING LEE WHITLEY | ON FILE |
| STERLING MICHAELMERNONE PETERSEN | ON FILE |
| STERLING OSBORNE GORDON | ON FILE |
| STERLING WHITAKER CHIPMAN | ON FILE |
| STEVAN BOGOSALJEVIC | ON FILE |
| STEVAN IVIC | ON FILE |
| STEVAN JAMES SANDOVAL | ON FILE |
| STEVAN JANKOV | ON FILE |
| STEVAN JEREMIC | ON FILE |
| STEVAN KOPRIVICA | ON FILE |
| STEVAN LAZIC | ON FILE |
| STEVAN MICHAEL WHITE | ON FILE |
| STEVAN OBRADOVIC | ON FILE |
| STEVAN P LOHJA | ON FILE |
| STEVAN PANTELIC | ON FILE |
| STEVAN PHILIPPE JEAN-PAUL MAURICE FABRICE TREGARO | ON FILE |
| STEVAN SARCEV | ON FILE |
| STEVAN TRAY GUIZIOU | ON FILE |
| STEVAN TRAY GUIZIOU | ON FILE |
| STEVE AL ROY | ON FILE |
| STEVE ALAN PATTERSON | ON FILE |
| STEVE ANDY DJOMNANG NTONCHI | ON FILE |
| STEVE BARNES | ON FILE |
| STEVE BAZIKWINSHI IRAKOZE | ON FILE |
| STEVE BIN SALAPIT | ON FILE |
| STEVE BOLLER | ON FILE |
| STEVE BREWER | ON FILE |
| STEVE BRIELMAIER | ON FILE |
| STEVE BRUGGER | ON FILE |
| STEVE BRUNDISCH | ON FILE |
| STEVE CAPPELLE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVE CAYWOOD | ON FILE |
| STEVE CHENG CHU | ON FILE |
| STEVE COTES | ON FILE |
| STEVE CULLEN | ON FILE |
| STEVE CYRILLE TIWA NGAPGOU | ON FILE |
| STEVE DAVIS | ON FILE |
| STEVE DAVISLIM | ON FILE |
| STEVE DIWATA TACANG | ON FILE |
| STEVE DREIER | ON FILE |
| STEVE DUARTE PEREIRA | ON FILE |
| STEVE E CABIEDES | ON FILE |
| STEVE EARL GONZALES | ON FILE |
| STEVE EDWARD KUNKEL | ON FILE |
| STEVE ELAR MORA | ON FILE |
| STEVE FREDERICK CRAMER | ON FILE |
| STEVE GARCIA | ON FILE |
| STEVE GILBERT PHILIPPE LUCAS | ON FILE |
| STEVE GILDAS RENE LIMOUSIN | ON FILE |
| STEVE HENNIG | ON FILE |
| STEVE HOLSTAD | ON FILE |
| STEVE HUNT | ON FILE |
| STEVE HWAN PAIK | ON FILE |
| STEVE HYUN | ON FILE |
| STEVE ISMAEL ANDRADE | ON FILE |
| STEVE ISMAEL ANDRADE | ON FILE |
| STEVE JANDRESKI | ON FILE |
| STEVE JEAN P WINNEPENNINCKX | ON FILE |
| STEVE JESIOLOWSKA | ON FILE |
| STEVE JIMMY JEAN-CLAUDE ANDRE BRETON | ON FILE |
| STEVE JOE CALDERON QUIROZ | ON FILE |
| STEVE JOHN  BRADFORD | ON FILE |
| STEVE JOSEPH KROLOFF | ON FILE |
| STEVE KÃŒHN | ON FILE |
| STEVE KEVIN BITOUNOU COME | ON FILE |
| STEVE KEVIN JEAN CLAUDE | ON FILE |
| STEVE KHANT SOE LIN | ON FILE |
| STEVE KOWAL | ON FILE |
| STEVE KURNJU KIM | ON FILE |
| STEVE KWASI OWUSU WIAFE | ON FILE |
| STEVE LACHAINE | ON FILE |
| STEVE LAVERN ALLEN | ON FILE |
| STEVE LEPAGE | ON FILE |
| STEVE LORU | ON FILE |
| STEVE MANFRED KORN | ON FILE |
| STEVE MARCHIONE | ON FILE |
| STEVE MBENGA | ON FILE |
| STEVE MEJÃ-A-MENÃ©NDEZ | ON FILE |
| STEVE MICHAEL FUCHS | ON FILE |
| STEVE MICHAEL GUETTLER JR | ON FILE |
| STEVE NASSER TECHER | ON FILE |
| STEVE NINO BRAUER | ON FILE |
| STEVE OGECHI UZOECHI | ON FILE |
| STEVE OSCAR DEVRIENDT | ON FILE |
| STEVE PAQUET TURCOTTE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVE PAUL L ETANG - HATCHI | ON FILE |
| STEVE PHILIPS | ON FILE |
| STEVE POLKADOT | ON FILE |
| STEVE PRAGER | ON FILE |
| STEVE RAYMOND MARCEL GANDON | ON FILE |
| STEVE RENALDO SHIVERS | ON FILE |
| STEVE RENE HAESEVOETS | ON FILE |
| STEVE RIESEL | ON FILE |
| STEVE ROUSSEAU | ON FILE |
| STEVE S FINKELSTEIN | ON FILE |
| STEVE SANDOVAL | ON FILE |
| STEVE SCHERER | ON FILE |
| STEVE SLEGERS | ON FILE |
| STEVE TAUBERT | ON FILE |
| STEVE VACCINA LATTIMORE | ON FILE |
| STEVE VALERIE G TROUPIN | ON FILE |
| STEVE VIERRA | ON FILE |
| STEVE WALLET | ON FILE |
| STEVE WILLIE WILFRIED GOUIN | ON FILE |
| STEVE WILLY BERNAERT | ON FILE |
| STEVE YONGCHUL KIM | ON FILE |
| STEVE YUJOON YUN | ON FILE |
| STEVEN  ANDREW REIFE | ON FILE |
| STEVEN  ANTHONY BROWN | ON FILE |
| STEVEN  B COHEN | ON FILE |
| STEVEN  BENNETT | ON FILE |
| STEVEN  CHACON | ON FILE |
| STEVEN  MARSHALL | ON FILE |
| STEVEN  SINGH | ON FILE |
| STEVEN A ADAMS | ON FILE |
| STEVEN A BERSAL | ON FILE |
| STEVEN A COOK | ON FILE |
| STEVEN A ETHEREDGE | ON FILE |
| STEVEN A J BOECKLING | ON FILE |
| STEVEN A LYNCH | ON FILE |
| STEVEN A MEYER | ON FILE |
| STEVEN A MOORE | ON FILE |
| STEVEN A SCHWARTZ | ON FILE |
| STEVEN A SMITH | ON FILE |
| STEVEN AARON KAUFMAN | ON FILE |
| STEVEN ADAM DUBLANKO | ON FILE |
| STEVEN ADOLFO VASQUEZ | ON FILE |
| STEVEN AFONSO PORTELA | ON FILE |
| STEVEN AGUIAR | ON FILE |
| STEVEN AKDEMIR | ON FILE |
| STEVEN AKIRA YAMADA | ON FILE |
| STEVEN ALAN CARRIDGE | ON FILE |
| STEVEN ALAN RATNER | ON FILE |
| STEVEN ALAN SHEDD | ON FILE |
| STEVEN ALAN VON BERG | ON FILE |
| STEVEN ALAN WILLIAMSON | ON FILE |
| STEVEN ALASTAIR ARTHUR MACDONALD HART | ON FILE |
| STEVEN ALBERT TORRENCE | ON FILE |
| STEVEN ALE SKRIPNIK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN ALEXANDER CANALES | ON FILE |
| STEVEN ALEXANDER COLLA | ON FILE |
| STEVEN ALEXANDER ROBERTS | ON FILE |
| STEVEN ALLAN CLARK | ON FILE |
| STEVEN ALLAN PEARSON | ON FILE |
| STEVEN AMADODOUGLAS TOLEDO | ON FILE |
| STEVEN AMATO | ON FILE |
| STEVEN ANDERSON | ON FILE |
| STEVEN ANDHEW STUART-THOMPSON | ON FILE |
| STEVEN ANDREW DOWNING | ON FILE |
| STEVEN ANDREW FEIN | ON FILE |
| STEVEN ANDREW HAYES | ON FILE |
| STEVEN ANDREW KEEFE | ON FILE |
| STEVEN ANDREW MACALUSO | ON FILE |
| STEVEN ANDREW OBRIEN | ON FILE |
| STEVEN ANDREW PARKIN | ON FILE |
| STEVEN ANDREW SHOLTIS | ON FILE |
| STEVEN ANDREW THIEL | ON FILE |
| STEVEN ANDREW WONG | ON FILE |
| STEVEN ANDREW ZABIN | ON FILE |
| STEVEN ANGELO FLATHERS | ON FILE |
| STEVEN ANTHONY DI GIORGIO | ON FILE |
| STEVEN ANTHONY FONTANA | ON FILE |
| STEVEN ANTHONY KETCHUM | ON FILE |
| STEVEN ANTHONY LITCHFIELD | ON FILE |
| STEVEN ANTHONY PHILIPPS | ON FILE |
| STEVEN ANTHONY SMITH | ON FILE |
| STEVEN ARMOND GOODSON | ON FILE |
| STEVEN ASHLEY ROBBINS | ON FILE |
| STEVEN AUGUSTIN KING | ON FILE |
| STEVEN AUGUSTUS GRANELLI | ON FILE |
| STEVEN AUSTIN DRINKWINE | ON FILE |
| STEVEN AXEL GUSTIN | ON FILE |
| STEVEN AYOUB RENOUIL | ON FILE |
| STEVEN B HARRIS | ON FILE |
| STEVEN B MCGORMAN | ON FILE |
| STEVEN B ZHOU | ON FILE |
| STEVEN BARSTOW | ON FILE |
| STEVEN BASRA | ON FILE |
| STEVEN BENEDICT YOUNG | ON FILE |
| STEVEN BETITO | ON FILE |
| STEVEN BLAINE BOGGESS | ON FILE |
| STEVEN BOURG | ON FILE |
| STEVEN BOYD HUMPHRIES | ON FILE |
| STEVEN BRENT RAGAN | ON FILE |
| STEVEN BRIAN BLAIR | ON FILE |
| STEVEN BRIAN HALL | ON FILE |
| STEVEN BROOKS | ON FILE |
| STEVEN BROUILLARD | ON FILE |
| STEVEN BRYANT TAYLOR | ON FILE |
| STEVEN BYAMUNGU | ON FILE |
| STEVEN C DENIS | ON FILE |
| STEVEN C MOORE | ON FILE |
| STEVEN C SMITH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN C TOMLINSON | ON FILE |
| STEVEN C WILLIAMS | ON FILE |
| STEVEN CALDEIRA | ON FILE |
| STEVEN CAMELO | ON FILE |
| STEVEN CARDONA CARDONA | ON FILE |
| STEVEN CASTRO | ON FILE |
| STEVEN CHANDLER | ON FILE |
| STEVEN CHARLES BROOKES | ON FILE |
| STEVEN CHARLES GILDERSLEVE | ON FILE |
| STEVEN CHARLES MILLER | ON FILE |
| STEVEN CHILD ROBINSON | ON FILE |
| STEVEN CHINEDUM NWAGBARA | ON FILE |
| STEVEN CHING CHIA HUNG | ON FILE |
| STEVEN CHRISTOPHER DANFORTH | ON FILE |
| STEVEN CHRISTOPHER DUNNE | ON FILE |
| STEVEN CHRISTOPHER NAGEL | ON FILE |
| STEVEN CHRISTOPHER TATE | ON FILE |
| STEVEN CHRISTOPHER TIMONEN WARD | ON FILE |
| STEVEN CHRISTOPHER VAZQUEZ | ON FILE |
| STEVEN CHUNGHAN LEE | ON FILE |
| STEVEN CLYDE GODDARD | ON FILE |
| STEVEN COLE SHEHEANE | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN CRAIG JOSS | ON FILE |
| STEVEN CRAIG NIZETI-PANEBIANCO | ON FILE |
| STEVEN CRAIG STREETMAN | ON FILE |
| STEVEN CRAIG WASHINGTON | ON FILE |
| STEVEN CROMLISH | ON FILE |
| STEVEN CURTIS FISHER | ON FILE |
| STEVEN D HOCHSTADT | ON FILE |
| STEVEN D JOHNSON | ON FILE |
| STEVEN DANIEL ALLEN WARF | ON FILE |
| STEVEN DANIEL DONALSON | ON FILE |
| STEVEN DANIEL DUDGEON | ON FILE |
| STEVEN DANIEL MCNAMARA | ON FILE |
| STEVEN DANIEL PERSAUD | ON FILE |
| STEVEN DANIEL RICHMOND | ON FILE |
| STEVEN DANIELS HERNANDEZ | ON FILE |
| STEVEN DANIELS HERNANDEZ | ON FILE |
| STEVEN DARIO MONTANO | ON FILE |
| STEVEN DAVID DARGER | ON FILE |
| STEVEN DAVID HARRIS | ON FILE |
| STEVEN DAVID HARRISON | ON FILE |
| STEVEN DAVID HENNING | ON FILE |
| STEVEN DAVID PAUL | ON FILE |
| STEVEN DAVID PETER KEMMLER | ON FILE |
| STEVEN DAVID RODRIGUEZ | ON FILE |
| STEVEN DEIBELE | ON FILE |
| STEVEN DEMPSEY | ON FILE |
| STEVEN DENBLEYKER | ON FILE |
| STEVEN DENISON COOK | ON FILE |
| STEVEN DEREK HANSON | ON FILE |
| STEVEN DEWAYNE MORGAN | ON FILE |
| STEVEN DIEP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN DIETER MEIRICH | ON FILE |
| STEVEN DONALD FULCHER | ON FILE |
| STEVEN DOUGLAS JR MILLER | ON FILE |
| STEVEN DOUGLAS JR NELSON | ON FILE |
| STEVEN DOUGLAS KELLY JR | ON FILE |
| STEVEN DOUGLAS RAPACKI | ON FILE |
| STEVEN DRIVER | ON FILE |
| STEVEN DUANE HARRISON SR | ON FILE |
| STEVEN DUANE MCALLISTER | ON FILE |
| STEVEN DUSTIN PLÃ–GER | ON FILE |
| STEVEN DWAYNE FORD | ON FILE |
| STEVEN DWAYNE WHITFORD | ON FILE |
| STEVEN DWIGHT SUMMERLIN | ON FILE |
| STEVEN DY LEE | ON FILE |
| STEVEN DYLAN PICHARD | ON FILE |
| STEVEN E CARD | ON FILE |
| STEVEN E DEMARSH | ON FILE |
| STEVEN E HORNSBY | ON FILE |
| STEVEN E ROMANO | ON FILE |
| STEVEN E TENNIES | ON FILE |
| STEVEN EAFRAIN GARZA | ON FILE |
| STEVEN EARL SLIGH | ON FILE |
| STEVEN EDVAN | ON FILE |
| STEVEN EDWARD BIRCH | ON FILE |
| STEVEN EDWARD BRISSON | ON FILE |
| STEVEN EDWARD COPELAND | ON FILE |
| STEVEN EDWARD MILLER | ON FILE |
| STEVEN EDWARD PEI | ON FILE |
| STEVEN EDWARD ROBERTS | ON FILE |
| STEVEN EDWARD TASKER | ON FILE |
| STEVEN EDWARD VOGT | ON FILE |
| STEVEN EDWARD WILLIAMS | ON FILE |
| STEVEN ELIO VAN WEEL | ON FILE |
| STEVEN ENGRAVALLE | ON FILE |
| STEVEN ERIC ALVAREZ | ON FILE |
| STEVEN ERNEST MOORE | ON FILE |
| STEVEN F HENRIQUES | ON FILE |
| STEVEN F HIEBING | ON FILE |
| STEVEN F P JANSEN | ON FILE |
| STEVEN FERRERO | ON FILE |
| STEVEN FILIP K WILLEMS | ON FILE |
| STEVEN FITZJOHN | ON FILE |
| STEVEN FRANCHETTO | ON FILE |
| STEVEN FRANCIS MURPHEY | ON FILE |
| STEVEN FRANK BLICK | ON FILE |
| STEVEN FREELAND | ON FILE |
| STEVEN FREELAND | ON FILE |
| STEVEN G HUIS IN T VELD | ON FILE |
| STEVEN G SOLOMON | ON FILE |
| STEVEN GAIL WINE | ON FILE |
| STEVEN GALAT CRISOLOGO | ON FILE |
| STEVEN GALVEZ | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARCIA CERVERA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN GARETT WEAVER | ON FILE |
| STEVEN GARTH STRYDOM | ON FILE |
| STEVEN GARY NASTRI | ON FILE |
| STEVEN GARY SCHULMAN | ON FILE |
| STEVEN GENTNER | ON FILE |
| STEVEN GEOFFREY TROY | ON FILE |
| STEVEN GEOFFREY WILSON | ON FILE |
| STEVEN GEORGE ATKINSON | ON FILE |
| STEVEN GEORGE BILLS | ON FILE |
| STEVEN GEORGE MERCER | ON FILE |
| STEVEN GEORGE OWENS | ON FILE |
| STEVEN GERALD DIAZ | ON FILE |
| STEVEN GERARD DAVIS | ON FILE |
| STEVEN GERRARD WHITAKER | ON FILE |
| STEVEN GIL DEDUYTSCHE FERRINHO | ON FILE |
| STEVEN GILBERT ROLAND EVANNO | ON FILE |
| STEVEN GILLANDERS | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GRANT LAWSON | ON FILE |
| STEVEN GREGORY | ON FILE |
| STEVEN GREGORY HOLMES | ON FILE |
| STEVEN GROVE | ON FILE |
| STEVEN GUAY | ON FILE |
| STEVEN GUILAMO | ON FILE |
| STEVEN GUILAMO | ON FILE |
| STEVEN GUNEET SINGH CHAWLA | ON FILE |
| STEVEN HAOCHEN LIU | ON FILE |
| STEVEN HARDY-FERREIRA | ON FILE |
| STEVEN HAROLD AGOSTINHO | ON FILE |
| STEVEN HAVERKAMP | ON FILE |
| STEVEN HENNING | ON FILE |
| STEVEN HENNING-WENSKE | ON FILE |
| STEVEN HENRY HIRSCH | ON FILE |
| STEVEN HOMAN LEMAY | ON FILE |
| STEVEN HORN | ON FILE |
| STEVEN HOWARD PATANE | ON FILE |
| STEVEN HOWARD RUBENSTEIN | ON FILE |
| STEVEN HOWARD SCHIFFMAN LUTSKY | ON FILE |
| STEVEN HSIANG WEN | ON FILE |
| STEVEN HYUNJIN CHON | ON FILE |
| STEVEN I DENNIS | ON FILE |
| STEVEN I KIM | ON FILE |
| STEVEN ISAAC HITE | ON FILE |
| STEVEN J GRALOW | ON FILE |
| STEVEN J IVESTER | ON FILE |
| STEVEN J MAAT | ON FILE |
| STEVEN J ROCKOFF | ON FILE |
| STEVEN J SANFORD | ON FILE |
| STEVEN J WALDOCK | ON FILE |
| STEVEN JACE MORENO | ON FILE |
| STEVEN JACKSON | ON FILE |
| STEVEN JACQUEZ MICHAEL HUNTER | ON FILE |
| STEVEN JAMES BISSELL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN JAMES BOJORQUEZ | ON FILE |
| STEVEN JAMES COLLYER | ON FILE |
| STEVEN JAMES CUNDIFF | ON FILE |
| STEVEN JAMES DAILY | ON FILE |
| STEVEN JAMES EVANS | ON FILE |
| STEVEN JAMES FOULDS | ON FILE |
| STEVEN JAMES GOFFMAN | ON FILE |
| STEVEN JAMES HEAPS | ON FILE |
| STEVEN JAMES HILL | ON FILE |
| STEVEN JAMES KING | ON FILE |
| STEVEN JAMES MARR | ON FILE |
| STEVEN JAMES NAWROCKI | ON FILE |
| STEVEN JAMES OBERT | ON FILE |
| STEVEN JAMES QUINLAN | ON FILE |
| STEVEN JAMES ROBERTSON | ON FILE |
| STEVEN JAMES SAUNDERS | ON FILE |
| STEVEN JAMES SHARP | ON FILE |
| STEVEN JAMES WORTLEY | ON FILE |
| STEVEN JAMES ZELLERS | ON FILE |
| STEVEN JANUSCH | ON FILE |
| STEVEN JAVIER ARMENDARIZ | ON FILE |
| STEVEN JAY DANE | ON FILE |
| STEVEN JEFFERY HOTMAR | ON FILE |
| STEVEN JEFFREY FLETCHER | ON FILE |
| STEVEN JERMIAH ESCOBEDO | ON FILE |
| STEVEN JEWON SHIM | ON FILE |
| STEVEN JOHANNES ANDREAS WEUSTEN | ON FILE |
| STEVEN JOHN BEAVIS | ON FILE |
| STEVEN JOHN BRADSHAW | ON FILE |
| STEVEN JOHN CLARK | ON FILE |
| STEVEN JOHN CROMWELL | ON FILE |
| STEVEN JOHN DARVODELSKY | ON FILE |
| STEVEN JOHN DELA PENA RASCO | ON FILE |
| STEVEN JOHN INGRAM | ON FILE |
| STEVEN JOHN JACKSON | ON FILE |
| STEVEN JOHN LAVERS | ON FILE |
| STEVEN JOHN MACKECHNIE | ON FILE |
| STEVEN JOHN MARCHANT | ON FILE |
| STEVEN JOHN MCDONNELL | ON FILE |
| STEVEN JOHN MOLITOR JR | ON FILE |
| STEVEN JOHN MOODY | ON FILE |
| STEVEN JOHN STRAZZULLO | ON FILE |
| STEVEN JOHN URAY | ON FILE |
| STEVEN JOHN YERINA | ON FILE |
| STEVEN JON  VANDEN BOSCH | ON FILE |
| STEVEN JON LEE | ON FILE |
| STEVEN JORDAN BELINKOFF | ON FILE |
| STEVEN JORDY BEEKHUIZEN | ON FILE |
| STEVEN JOS G LAMBRICHTS | ON FILE |
| STEVEN JOSE AGUILAR CORDERO | ON FILE |
| STEVEN JOSEPH CORREIA | ON FILE |
| STEVEN JOSEPH DI GIULIO | ON FILE |
| STEVEN JOSEPH ESKELSON | ON FILE |
| STEVEN JOSEPH OHARE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN JOSEPH SICILIANO | ON FILE |
| STEVEN JOSHUA SARAK | ON FILE |
| STEVEN JOZEF HOSTE | ON FILE |
| STEVEN JOZIASSE | ON FILE |
| STEVEN JUSTIN QUINONES | ON FILE |
| STEVEN K CRAWFORD | ON FILE |
| STEVEN KALETA | ON FILE |
| STEVEN KALKA | ON FILE |
| STEVEN KARL BRUCK | ON FILE |
| STEVEN KEITA HIRAYOSHI | ON FILE |
| STEVEN KELLY SMALL | ON FILE |
| STEVEN KENNETH ROBSON | ON FILE |
| STEVEN KERAUTRET | ON FILE |
| STEVEN KERRY PATTERSON | ON FILE |
| STEVEN KIERAN MC KEOWN | ON FILE |
| STEVEN KIROFF | ON FILE |
| STEVEN KJ ANDREWS | ON FILE |
| STEVEN KUMAR CHENNAPPAN | ON FILE |
| STEVEN KWAME FIADEWORNU | ON FILE |
| STEVEN KYLE CRIPPS | ON FILE |
| STEVEN L EDWARDS | ON FILE |
| STEVEN L HOYNOSKI | ON FILE |
| STEVEN L JUSTUS | ON FILE |
| STEVEN L MOORE | ON FILE |
| STEVEN LA NELL TOPHAM | ON FILE |
| STEVEN LANCE HINRICHSEN | ON FILE |
| STEVEN LANCE LYON | ON FILE |
| STEVEN LANDON BRODY | ON FILE |
| STEVEN LAPRAE PUGH | ON FILE |
| STEVEN LAURENT FARRUGIA | ON FILE |
| STEVEN LAWRENCE CHAN | ON FILE |
| STEVEN LAY | ON FILE |
| STEVEN LECKIE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE AVES | ON FILE |
| STEVEN LEE CHAIREZ | ON FILE |
| STEVEN LEE COOKE | ON FILE |
| STEVEN LEE FITZPATRICK | ON FILE |
| STEVEN LEE LANDERS | ON FILE |
| STEVEN LEE OEST | ON FILE |
| STEVEN LEE SCHWINGHAMER | ON FILE |
| STEVEN LEE SHELLEY | ON FILE |
| STEVEN LEE SNIDER | ON FILE |
| STEVEN LEE WILLIAMS | ON FILE |
| STEVEN LEE WORLEY | ON FILE |
| STEVEN LEONARD HILL | ON FILE |
| STEVEN LEVINE | ON FILE |
| STEVEN LEWIS BRACHMAN | ON FILE |
| STEVEN LLOYD SHROYER | ON FILE |
| STEVEN LOPEZ | ON FILE |
| STEVEN LOPEZ DIMELOW | ON FILE |
| STEVEN LORENZO BOOTEN | ON FILE |
| STEVEN LOUIS GONZALES | ON FILE |
| STEVEN LOUIS HEMINWAY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN LOUIS MINICHINI | ON FILE |
| STEVEN LOUIS SANDERS | ON FILE |
| STEVEN LOUTHERBACK | ON FILE |
| STEVEN LOYD GRAMLICH | ON FILE |
| STEVEN LUCAS BALL | ON FILE |
| STEVEN LYNDON CLARK | ON FILE |
| STEVEN LYNN MARSHALL | ON FILE |
| STEVEN M CHECCHIA | ON FILE |
| STEVEN M HARAGEONES | ON FILE |
| STEVEN M JONES | ON FILE |
| STEVEN M RIDZYOWSKI | ON FILE |
| STEVEN M ROMUALD | ON FILE |
| STEVEN M TRAN | ON FILE |
| STEVEN M WYCHE | ON FILE |
| STEVEN MACDOUGALL BALKE | ON FILE |
| STEVEN MACK YOUNG | ON FILE |
| STEVEN MAGGIONI | ON FILE |
| STEVEN MALONE PARRISH | ON FILE |
| STEVEN MANUEL PENICHE | ON FILE |
| STEVEN MANUELS | ON FILE |
| STEVEN MARC BROWN | ON FILE |
| STEVEN MARC LUDWIG | ON FILE |
| STEVEN MARC PLUTECKI | ON FILE |
| STEVEN MARCHINUS DEURLOO | ON FILE |
| STEVEN MARK ADAMS | ON FILE |
| STEVEN MARR LANE | ON FILE |
| STEVEN MARTIN GALLAGHER | ON FILE |
| STEVEN MARVIN W EDMONDSON | ON FILE |
| STEVEN MATHEW JUNKINS | ON FILE |
| STEVEN MATTHEW BRITZ | ON FILE |
| STEVEN MATTHEW CHIEVER | ON FILE |
| STEVEN MATTHEW ELLIS | ON FILE |
| STEVEN MATTHEW HODGES | ON FILE |
| STEVEN MATTHEW JOHN WALKER | ON FILE |
| STEVEN MATTHEW LARNED | ON FILE |
| STEVEN MATTHEWBENJAMIN DESOWITZ | ON FILE |
| STEVEN MATTHYSSENS | ON FILE |
| STEVEN MAYER MILLER | ON FILE |
| STEVEN MAYS | ON FILE |
| STEVEN MCGILLIVRAY | ON FILE |
| STEVEN MEADOR | ON FILE |
| STEVEN MERLE BROWN | ON FILE |
| STEVEN MEULDERS | ON FILE |
| STEVEN MICHAEL BAILEY | ON FILE |
| STEVEN MICHAEL BEDDOR | ON FILE |
| STEVEN MICHAEL BENDIT | ON FILE |
| STEVEN MICHAEL BEZZIO | ON FILE |
| STEVEN MICHAEL BLARY | ON FILE |
| STEVEN MICHAEL BROWN | ON FILE |
| STEVEN MICHAEL BRYANT | ON FILE |
| STEVEN MICHAEL BUEHLER | ON FILE |
| STEVEN MICHAEL CAMBRIA | ON FILE |
| STEVEN MICHAEL COLLINS | ON FILE |
| STEVEN MICHAEL DANIELS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN MICHAEL DICKS | ON FILE |
| STEVEN MICHAEL FARKAS | ON FILE |
| STEVEN MICHAEL GARN | ON FILE |
| STEVEN MICHAEL GRIFFIN | ON FILE |
| STEVEN MICHAEL HODGES | ON FILE |
| STEVEN MICHAEL JOHN OXLEY | ON FILE |
| STEVEN MICHAEL JOSEPH MCLEOD | ON FILE |
| STEVEN MICHAEL LAMING | ON FILE |
| STEVEN MICHAEL MAGDALENO | ON FILE |
| STEVEN MICHAEL MARINO | ON FILE |
| STEVEN MICHAEL MC INTYRE | ON FILE |
| STEVEN MICHAEL MCNEW | ON FILE |
| STEVEN MICHAEL PERLOW | ON FILE |
| STEVEN MICHAEL POLIZZI | ON FILE |
| STEVEN MICHAEL PRIETO | ON FILE |
| STEVEN MICHAEL REDA | ON FILE |
| STEVEN MICHAEL REHDER | ON FILE |
| STEVEN MICHAEL SMITH | ON FILE |
| STEVEN MICHAEL SZELIGOWSKI | ON FILE |
| STEVEN MICHAEL TEIXEIRA | ON FILE |
| STEVEN MICHAEL WANNISKI | ON FILE |
| STEVEN MICHAEL WELLS | ON FILE |
| STEVEN MICHAEL WILLIAMS | ON FILE |
| STEVEN MICHAEL WOOLDRIDGE | ON FILE |
| STEVEN MICHAEL YOUNG | ON FILE |
| STEVEN MICHELIN | ON FILE |
| STEVEN MICSKY | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MIRANDA | ON FILE |
| STEVEN MISHESKI | ON FILE |
| STEVEN MITCHELL BALINGITAGATEP | ON FILE |
| STEVEN MITCHELL BEASLEY | ON FILE |
| STEVEN MOERSALIN | ON FILE |
| STEVEN MOLLURA | ON FILE |
| STEVEN MOLNAR | ON FILE |
| STEVEN MONETTI | ON FILE |
| STEVEN MORRISSEY | ON FILE |
| STEVEN MUNOZ | ON FILE |
| STEVEN MURPHY | ON FILE |
| STEVEN NAKAGAWA YAMAMOTO | ON FILE |
| STEVEN NATHANIEL LIZALDE | ON FILE |
| STEVEN NEAL BATHA | ON FILE |
| STEVEN NEIL GRODEN | ON FILE |
| STEVEN NEIL PARRY | ON FILE |
| STEVEN NELSON PRITCHETT | ON FILE |
| STEVEN NESTOR NAVA | ON FILE |
| STEVEN NG | ON FILE |
| STEVEN NGO | ON FILE |
| STEVEN NGO | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NICHOLAS SHARBONO | ON FILE |
| STEVEN NICHOLAS TURVILLE | ON FILE |
| STEVEN NICKY BAIRD | ON FILE |
| STEVEN NOEL HERRERA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN OCHOA | ON FILE |
| STEVEN P BAKER | ON FILE |
| STEVEN P GRUNER | ON FILE |
| STEVEN P ROLFE | ON FILE |
| STEVEN PANAGIS | ON FILE |
| STEVEN PARKER BLAKENEY | ON FILE |
| STEVEN PATRICK BARRY JR | ON FILE |
| STEVEN PATRICK DOYLE | ON FILE |
| STEVEN PATRICK IVERSON | ON FILE |
| STEVEN PATRICK LUCHINO | ON FILE |
| STEVEN PATRICK POOLE | ON FILE |
| STEVEN PATRICK WEST | ON FILE |
| STEVEN PATRIK MÃ–LL | ON FILE |
| STEVEN PATRIK MOELL | ON FILE |
| STEVEN PAUL CONNER | ON FILE |
| STEVEN PAUL CONTRASCERE | ON FILE |
| STEVEN PAUL DAILY | ON FILE |
| STEVEN PAUL FULLER | ON FILE |
| STEVEN PAUL HARBOUR | ON FILE |
| STEVEN PAUL JAKEL | ON FILE |
| STEVEN PAUL KOLB | ON FILE |
| STEVEN PAUL POMERINKE | ON FILE |
| STEVEN PAUL ROSSI | ON FILE |
| STEVEN PAUL RYBICKI | ON FILE |
| STEVEN PAUL SMITH JR | ON FILE |
| STEVEN PAUL STCLAIR | ON FILE |
| STEVEN PAUL WOLFGANG | ON FILE |
| STEVEN PAUWEL THANS | ON FILE |
| STEVEN PETER RARE | ON FILE |
| STEVEN PETER GRANT | ON FILE |
| STEVEN PETER PLES | ON FILE |
| STEVEN PETER REED | ON FILE |
| STEVEN PETER ROBERTS | ON FILE |
| STEVEN PHILIP ALLISON | ON FILE |
| STEVEN PHILIP BENAVIDES | ON FILE |
| STEVEN PHILIP CORBETT | ON FILE |
| STEVEN PHILIPPE GÃ–RLICH | ON FILE |
| STEVEN PHILLIP MONTAGUE | ON FILE |
| STEVEN PHILLIP STEKETEE | ON FILE |
| STEVEN PIZARRO | ON FILE |
| STEVEN R CONIBEAR | ON FILE |
| STEVEN R FRANCK | ON FILE |
| STEVEN R NEGRON | ON FILE |
| STEVEN R SHUFF | ON FILE |
| STEVEN R VAN ER SCHEER | ON FILE |
| STEVEN RACHOR | ON FILE |
| STEVEN RAY CHAVIS | ON FILE |
| STEVEN RAY HEMENOVER | ON FILE |
| STEVEN RAY VALDESPINO | ON FILE |
| STEVEN RAY WILLIAMS | ON FILE |
| STEVEN RAYMOND BAYER | ON FILE |
| STEVEN RAYMOND MASSE | ON FILE |
| STEVEN RAYMOND PARKER | ON FILE |
| STEVEN REG EARLY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN RICHARD CERINI | ON FILE |
| STEVEN RICHARD JR ADAMCZYK | ON FILE |
| STEVEN RICHARD LOUNSBURY | ON FILE |
| STEVEN RICHARD PATTISON | ON FILE |
| STEVEN RICHARD WESTBURY SPENCER | ON FILE |
| STEVEN ROBERT BIAGIONI | ON FILE |
| STEVEN ROBERT BRINKMAN | ON FILE |
| STEVEN ROBERT EHRSAM | ON FILE |
| STEVEN ROBERT HOLMES | ON FILE |
| STEVEN ROBERT LAURDAN | ON FILE |
| STEVEN ROBERT SABOT | ON FILE |
| STEVEN ROBERT STIEDE | ON FILE |
| STEVEN ROBERT URE | ON FILE |
| STEVEN ROBERT WEAVER | ON FILE |
| STEVEN ROGER CHARLES CLAY | ON FILE |
| STEVEN ROGER PHILLIPS | ON FILE |
| STEVEN ROLF EDMUND CHRIST | ON FILE |
| STEVEN ROSS GIVENS | ON FILE |
| STEVEN ROSS UHEY | ON FILE |
| STEVEN ROY SOLANO | ON FILE |
| STEVEN ROY WOROBEC | ON FILE |
| STEVEN RUBEN MAXIME COHEN | ON FILE |
| STEVEN RUBIO SR | ON FILE |
| STEVEN RUIZ | ON FILE |
| STEVEN RUSSELL PHILKILL | ON FILE |
| STEVEN RYAN BRADSHAW | ON FILE |
| STEVEN S BARBARICH | ON FILE |
| STEVEN S BRINING | ON FILE |
| STEVEN SCHALLER | ON FILE |
| STEVEN SCHUINDER | ON FILE |
| STEVEN SCHWARTZ | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT THOMAS | ON FILE |
| STEVEN SEERY | ON FILE |
| STEVEN SERGIO BALLADO | ON FILE |
| STEVEN SHELTON JOHNSON | ON FILE |
| STEVEN SIEJKOWSKI | ON FILE |
| STEVEN SIMPSON | ON FILE |
| STEVEN SINGH | ON FILE |
| STEVEN SOBOLEWSKI | ON FILE |
| STEVEN SOCKETT | ON FILE |
| STEVEN ST PIERRE | ON FILE |
| STEVEN STEIN | ON FILE |
| STEVEN STEINHAGEN | ON FILE |
| STEVEN STEVEN | ON FILE |
| STEVEN SUNARJO | ON FILE |
| STEVEN SZELAGOWSKI | ON FILE |
| STEVEN T LAM | ON FILE |
| STEVEN T MERKLER | ON FILE |
| STEVEN T ROBINSON | ON FILE |
| STEVEN TAN | ON FILE |
| STEVEN TEMPLE | ON FILE |
| STEVEN THANG DUONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVEN THOMAS SCOTT | ON FILE |
| STEVEN THOMAS BOYD | ON FILE |
| STEVEN THOMAS FREDERICK | ON FILE |
| STEVEN THOMAS HANUS | ON FILE |
| STEVEN THOMAS LEPPERT | ON FILE |
| STEVEN THOMAS LITTLE | ON FILE |
| STEVEN THOMAS SLY | ON FILE |
| STEVEN THOMAS WAUGH | ON FILE |
| STEVEN TINTOR | ON FILE |
| STEVEN TIO | ON FILE |
| STEVEN TODD MIRABITO | ON FILE |
| STEVEN TODD SHACTER | ON FILE |
| STEVEN TREY HILLARD | ON FILE |
| STEVEN TUCKER | ON FILE |
| STEVEN TYLER IMPLOM | ON FILE |
| STEVEN TYLER JONES | ON FILE |
| STEVEN TYLER SCHEMERS | ON FILE |
| STEVEN TYLER THOMAS | ON FILE |
| STEVEN U PENSON | ON FILE |
| STEVEN UNDERWOOD | ON FILE |
| STEVEN VENTER | ON FILE |
| STEVEN VEZOS | ON FILE |
| STEVEN VINCENT BERG | ON FILE |
| STEVEN VUONG | ON FILE |
| STEVEN VUONGLOI LE | ON FILE |
| STEVEN W KENDIG | ON FILE |
| STEVEN W WHITING | ON FILE |
| STEVEN WALLACE HOLMES | ON FILE |
| STEVEN WALLY DE LABERTAUCHE | ON FILE |
| STEVEN WALTER GLADDEN | ON FILE |
| STEVEN WALTER MARTIN | ON FILE |
| STEVEN WAYNE BROWN | ON FILE |
| STEVEN WAYNE CAMPBELL | ON FILE |
| STEVEN WAYNE CORNELL | ON FILE |
| STEVEN WAYNE MOORE | ON FILE |
| STEVEN WAYNE NEWDIGATE | ON FILE |
| STEVEN WAYNE ROCHARD | ON FILE |
| STEVEN WAYNE SAUNDERS | ON FILE |
| STEVEN WAYNE WEINSTEIN | ON FILE |
| STEVEN WESLEY ANDERSON | ON FILE |
| STEVEN WEYMAN BARFIELD | ON FILE |
| STEVEN WILBUR HAVENS | ON FILE |
| STEVEN WILLIAM GRIFFITH | ON FILE |
| STEVEN WILLIAM PINE | ON FILE |
| STEVEN WILLIAM RUSSELL | ON FILE |
| STEVEN WILLIAM SEVIC | ON FILE |
| STEVEN WILSON | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN WYATT RUTHERFORD | ON FILE |
| STEVEN X MARCANO | ON FILE |
| STEVEN YONGSUK CHANG | ON FILE |
| STEVEN YUCHENG GUO | ON FILE |
| STEVENCLARK VANKOEVERING | ON FILE |
| STEVENS JEAN BALAJEWIEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STEVENS ROGER GEBHARTL | ON FILE |
| STEVENS SERNA DIEZ | ON FILE |
| STEVENSON KRUG | ON FILE |
| STEVICA TAKACS | ON FILE |
| STEVIE DANIEL CHAPA | ON FILE |
| STEVIE DEAN LIDDINGTON | ON FILE |
| STEVIE FRANKLIN | ON FILE |
| STEVIE HURULD MURPHY | ON FILE |
| STEVIE SIMON RAAP | ON FILE |
| STEVLN SCOTT MILLS | ON FILE |
| STEVO NAGY | ON FILE |
| STEVO PAVLOVIC | ON FILE |
| STEVO PAVLOVIC | ON FILE |
| STEWART ALEXANDER EVANS | ON FILE |
| STEWART CHANDLER CONNICK | ON FILE |
| STEWART CRAWFORD MACRAE | ON FILE |
| STEWART E MARSHALL | ON FILE |
| STEWART GEOFFREY MOULTON | ON FILE |
| STEWART J RANGE | ON FILE |
| STEWART JOHN NICOLL | ON FILE |
| STEWART JOHN ROGERS | ON FILE |
| STEWART LEE EIFLER | ON FILE |
| STEWART P FARR | ON FILE |
| STEWART REED | ON FILE |
| STEWART SANDIFER WHITE | ON FILE |
| STEYEN EDWARD RAMSEY | ON FILE |
| STHEFFANIA INFANTE MOLINA | ON FILE |
| STHITADHEESH NELAPATLA | ON FILE |
| STIAN ANDRE HEIMARK | ON FILE |
| STIAN ANDRE KRISTENSEN | ON FILE |
| STIAN BEKKEMELLEM | ON FILE |
| STIAN GUGGEDAL | ON FILE |
| STIAN HATLETVEIT | ON FILE |
| STIAN HUNDSEID DAHLBERG | ON FILE |
| STIAN KULSETH USTAD | ON FILE |
| STIAN LOEVER | ON FILE |
| STIAN LYGRE | ON FILE |
| STIAN ROGEBERG HANSEN ALEKSANDERSEN | ON FILE |
| STIAN TRANMAEL | ON FILE |
| STIAN YI LINTVEDT | ON FILE |
| STICHTING JURIDISCH EIGENAAR NLC CRYPTO FUND | ON FILE |
| STIEN MARK DEVELTERE | ON FILE |
| STIEV ABRAHAM KOSHY | ON FILE |
| STIG ANDREAS KRONHEIM LANGELAND | ON FILE |
| STIG ANDREAS MIKAEL KARLSSON | ON FILE |
| STIG ASLE HJELLAND | ON FILE |
| STIG DJONNE RAUBOTI | ON FILE |
| STIG JEPPESEN | ON FILE |
| STIG MARTIN TONY BEKKELUND | ON FILE |
| STIG RUGE | ON FILE |
| STIJN DAVID DEPREZ | ON FILE |
| STIJN DE RIDDER | ON FILE |
| STIJN IRVAN FABER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STIJN K G HELSEN | ON FILE |
| STIJN L L LAROCHE | ON FILE |
| STIJN M E VAN HAREN | ON FILE |
| STIJN MARCEL VISSCHEDIJK | ON FILE |
| STIJN RICHARD IJSSEL DE SCHEPPER | ON FILE |
| STIJN VAN IMPE | ON FILE |
| STIJN VEREIJKEN | ON FILE |
| STIJNJ SCHEMKES | ON FILE |
| STILIAN PETKOV ILIEV | ON FILE |
| STILIYAN EMILOV LUKANOV | ON FILE |
| STILIYANA PETROVA PETROVA | ON FILE |
| STINE GISSING MADSEN | ON FILE |
| STINE KAHLER MADSEN | ON FILE |
| STINE STEMANN LARSEN | ON FILE |
| STIPE KRSINIC | ON FILE |
| STIPE MUSULIN | ON FILE |
| STIPE OMRCEN | ON FILE |
| STIPE PUSKARIC | ON FILE |
| STIPO GAVRAN | ON FILE |
| STIVAN KAMENOV TANKOV | ON FILE |
| STIVAN NIKOLAEV SOLAKOV | ON FILE |
| STIVE LIONEL TEHE | ON FILE |
| STIVEN AGUINO OSPINA | ON FILE |
| STIVEN GONZALEZ ARAYA | ON FILE |
| STIVEN JOSE CARLOS MOURA DE JESUS | ON FILE |
| STJEPAN DEVCIC | ON FILE |
| STJEPAN DURASIC | ON FILE |
| STJEPAN KATAVIC | ON FILE |
| STJEPAN KATUSIC | ON FILE |
| STJEPAN MUDRONJA | ON FILE |
| STJEPAN RADIC | ON FILE |
| STJEPAN SANDRK | ON FILE |
| STJEPAN VUCIC | ON FILE |
| STOJAN GRABROVIC | ON FILE |
| STONE DARNELL | ON FILE |
| STONE EVERETT SORENSON | ON FILE |
| STONE WILLIAM HAYNES | ON FILE |
| STONE WRIGHT BAXTER | ON FILE |
| STONEWALL LEWIS-KEITH YOUNG | ON FILE |
| STORM ALEXANDER ELWORTH | ON FILE |
| STORM CHRISTIE | ON FILE |
| STORM COLBY RAWLINGS | ON FILE |
| STORM NICHOLAS JARNAGIN | ON FILE |
| STORMI DAWN BAYS | ON FILE |
| STOYAN GEORGIEV GEORGIEV | ON FILE |
| STOYAN HRISTOV POPOV | ON FILE |
| STOYAN ILIEV | ON FILE |
| STOYAN PAVLOV IVANOV | ON FILE |
| STOYAN VASILEV MAEVSKI | ON FILE |
| STOYAN YORDANOV DONCHEV | ON FILE |
| STOYAN YURIEV KORNOV | ON FILE |
| STOYANKA ANGELOVA YANAKOVA | ON FILE |
| STOYANKA DIMITROVA | ON FILE |
| STOYCHO VALCHEV VALCHEV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STOYCHO ZHELEV STOEV | ON FILE |
| STRAHINJA BOGAVAC | ON FILE |
| STRAHINJA GLIGOVIC | ON FILE |
| STRAHINJA JEFTIC | ON FILE |
| STRAHINJA KNEZEVIC | ON FILE |
| STRAHINJA MITRIC | ON FILE |
| STRAHINJA MRSEVIC | ON FILE |
| STRAHINJA PETRIC | ON FILE |
| STRAHINJA SEKULIC | ON FILE |
| STRAHINJA STAJIC | ON FILE |
| STRAHINJA VELICKOV | ON FILE |
| STRAHINJA VELJOVIC | ON FILE |
| STRAHINJA VUKOSAVLJEVIC | ON FILE |
| STRAIGHTFORWARD MEDIA LLC | ON FILE |
| STRAITI GU | ON FILE |
| STRATTON CORBETT YOUNG | ON FILE |
| STRIVIMALA NERATH MUDTYANSELAGE | ON FILE |
| STRONG JUNIOR LEKULA BONU | ON FILE |
| STRUAN HEALY-BROWN | ON FILE |
| STRUAN T WONG | ON FILE |
| STRUG RADU | ON FILE |
| STRYDER WINCH | ON FILE |
| STTEFFANI FABIANA RODRIGUEZ COLINA | ON FILE |
| STUART ADAM LAND | ON FILE |
| STUART ALAN SOMERVILLE | ON FILE |
| STUART ALEXANDER BANKIER | ON FILE |
| STUART ALLAN REEDIE | ON FILE |
| STUART ANDREW SCOTT | ON FILE |
| STUART ANTHONY WILLIAM CAMPMAN | ON FILE |
| STUART ANTONIO FILIPP | ON FILE |
| STUART ARTHUR JR REAGAN | ON FILE |
| STUART BEEBY | ON FILE |
| STUART BLACK | ON FILE |
| STUART BRADLEY KEGEL | ON FILE |
| STUART BROWN | ON FILE |
| STUART C GIBSON | ON FILE |
| STUART CHARLES ROSE | ON FILE |
| STUART CLIVE DOUGALL | ON FILE |
| STUART DUSTIN OLSEN | ON FILE |
| STUART EDWARD II BURT | ON FILE |
| STUART EVAN LANGSAM | ON FILE |
| STUART FELD | ON FILE |
| STUART FREEMAN | ON FILE |
| STUART GILMOUR HENDERSON | ON FILE |
| STUART GORDON CROPPER | ON FILE |
| STUART HARRISON DAVID GRANTHAM | ON FILE |
| STUART HILTON BUCK | ON FILE |
| STUART IAN CADAVOS NIXON | ON FILE |
| STUART J AITKEN | ON FILE |
| STUART J HANNAH | ON FILE |
| STUART JAMES FOSTER | ON FILE |
| STUART JAMES OLIVE | ON FILE |
| STUART JAMES ROBERTS | ON FILE |
| STUART JAMES SPURDENS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STUART JEFFREY BRYANT | ON FILE |
| STUART JOHN DONNELLY | ON FILE |
| STUART JOHN JECKEL | ON FILE |
| STUART JOHN WHALEY | ON FILE |
| STUART LANE TODD | ON FILE |
| STUART LEE HILL | ON FILE |
| STUART LEWIS MEYERS | ON FILE |
| STUART LORENCE OKI | ON FILE |
| STUART MARK TURNER | ON FILE |
| STUART MICHAEL ALLAN | ON FILE |
| STUART MICHAEL CROOK | ON FILE |
| STUART MILLER LACKEY | ON FILE |
| STUART MILNE | ON FILE |
| STUART NOLAN CARSON | ON FILE |
| STUART NORMAN HARRIS | ON FILE |
| STUART PATTERSON CRIGHTON | ON FILE |
| STUART PAUL ADAMS | ON FILE |
| STUART PAUL DONAGHY | ON FILE |
| STUART PETER T SIMES | ON FILE |
| STUART PHILIP HARVEY | ON FILE |
| STUART PHILIP PERRY | ON FILE |
| STUART PROVAN | ON FILE |
| STUART RICHARD BOSWELL | ON FILE |
| STUART RIESNER | ON FILE |
| STUART RONALD PICKERING | ON FILE |
| STUART ROSS MCGARRIE | ON FILE |
| STUART ROY SINFIELD | ON FILE |
| STUART TAKESHI NOMURA | ON FILE |
| STUART THAMAN | ON FILE |
| STUART THOMAS ANDERSON | ON FILE |
| STUART WILLIAM GEORGE FOSTER | ON FILE |
| STUART WILLIAM MATTHOLIE | ON FILE |
| STUART WILLIAM PALTERMAN | ON FILE |
| STURLA BJOERN JOHNSEN | ON FILE |
| STUTI SAWHNEY | ON FILE |
| STYLES SHAWN REIDHEAD | ON FILE |
| STYLIANI-KONSTANTINA ARGYRAKI | ON FILE |
| STYLIANO VALENTINO ANTONIOU | ON FILE |
| STYLIANOS BALAMPANOS | ON FILE |
| STYLIANOS DOWDS | ON FILE |
| STYLIANOS GEROUKALIS | ON FILE |
| STYLIANOS GKIKAS | ON FILE |
| STYLIANOS GKIKAS | ON FILE |
| STYLIANOS HADJIGEORGIOU | ON FILE |
| STYLIANOS KALANIDIS | ON FILE |
| STYLIANOS KAVALARIS | ON FILE |
| STYLIANOS KONTAKIS | ON FILE |
| STYLIANOS KOUROUMIDIS | ON FILE |
| STYLIANOS LAZARAKIS | ON FILE |
| STYLIANOS LOUIS RAMMOS | ON FILE |
| STYLIANOS NIKOLAIDIS | ON FILE |
| STYLIANOS TSOMPANIS | ON FILE |
| STYLIANOS VOUROS | ON FILE |
| STYLIANOS ZOITOPOULOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| STYLIANOS-IOANNIS THANASOULAS | ON FILE |
| STYLIANOS-MILT SKOULOUDIS | ON FILE |
| STYVEN  LE BOUTER | ON FILE |
| SU BONG CHOI | ON FILE |
| SU HAN KIM | ON FILE |
| SU HANWEL JEREMY | ON FILE |
| SU HLAING WIN | ON FILE |
| SU HSIANG LI | ON FILE |
| SU MI CHO | ON FILE |
| SU PENG HONG | ON FILE |
| SU POUBALEN SUBRAMANIAM | ON FILE |
| SU SAN LIM | ON FILE |
| SU SU HTWE | ON FILE |
| SU YOUN LEE | ON FILE |
| SU YUANCHUN | ON FILE |
| SUA AHN | ON FILE |
| SUADA MASIC | ON FILE |
| SUAH MYUNG | ON FILE |
| SUAN CHENG LEE | ON FILE |
| SUAN KIM FOO | ON FILE |
| SUAN YEAH PANG | ON FILE |
| SUANA LENISA ALVERIO | ON FILE |
| SUANDI | ON FILE |
| SUAREZ SEPULVEDA DIEGO FABIAN | ON FILE |
| SUAT ASLAN | ON FILE |
| SUAT MUNZUR BALABAN | ON FILE |
| SUAT TAVSAN | ON FILE |
| SUAYIP KANTAR | ON FILE |
| SUBA PURUSHOTHAMAN | ON FILE |
| SUBALAKSHMI EZHUMALAI | ON FILE |
| SUBASH CHANDRA DAS | ON FILE |
| SUBASH N | ON FILE |
| SUBASHINI DEVI RAJARAJAN | ON FILE |
| SUBASINGHA ARACHCHILAGE THIMIRA SANDEEPA RATHNAPALA | ON FILE |
| SUBBA REDDY JINUGU | ON FILE |
| SUBBU VENKATA SUKESH PABOLU | ON FILE |
| SUBHADIP DHARA | ON FILE |
| SUBHADRA K ADHIKARI | ON FILE |
| SUBHADRA KASHYAP | ON FILE |
| SUBHADRA PATHADE | ON FILE |
| SUBHAJIT BHAUMIK | ON FILE |
| SUBHAJIT GHOSH | ON FILE |
| SUBHAJIT KHAN | ON FILE |
| SUBHAM GUPTA | ON FILE |
| SUBHAM PATEL | ON FILE |
| SUBHAMOY SAHA | ON FILE |
| SUBHAN HABIB | ON FILE |
| SUBHAN HABIB | ON FILE |
| SUBHAN NOOR | ON FILE |
| SUBHANKAR DHARA | ON FILE |
| SUBHAS SHIVAPPA NEMAGOWDA | ON FILE |
| SUBHASH GEENATH MUNASINGHE | ON FILE |
| SUBHASH KUMAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUBHASH S KUMAWAT | ON FILE |
| SUBHASHIS KARKI | ON FILE |
| SUBHASIN KATTADIGE SURANJITH SRIMAL JAYASINGHE | ON FILE |
| SUBHFAN FONTANILLS MATOS | ON FILE |
| SUBHOJIT DAS | ON FILE |
| SUBHRA MONDAL | ON FILE |
| SUBHRAJYOTI DEY | ON FILE |
| SUBIANUS BIN JUSTIN | ON FILE |
| SUBIGYA SHAH | ON FILE |
| SUBIN CHARUSCHARUNGKIAT | ON FILE |
| SUBINESH P | ON FILE |
| SUBIR PAUL | ON FILE |
| SUBODH GURUNG | ON FILE |
| SUBODHA MADUSANKA ABEYSINGHE | ON FILE |
| SUBRAMANAYAM RAJASVARI | ON FILE |
| SUBRAMANIAM KRISHNAN NULL | ON FILE |
| SUBRAMANIAN SIVALINGAM | ON FILE |
| SUBRAMANIYAN DURAISAMY | ON FILE |
| SUBRAMONIAN MAHADEVAN | ON FILE |
| SUBRMANI MAYAVAN | ON FILE |
| SUBULOYE AYINDE SAMUEL ADEYEMI | ON FILE |
| SUCCESS ABEL ALBERT | ON FILE |
| SUCHAD MEKKAJORNWONG | ON FILE |
| SUCHADA CHAISRI | ON FILE |
| SUCHAT TANTHONG | ON FILE |
| SUCHITHRA P | ON FILE |
| SUDAMA UIKEY | ON FILE |
| SUDARSHAN BHANUDAS KALWALE | ON FILE |
| SUDARSHAN SHARMA | ON FILE |
| SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | ON FILE |
| SUDARSHANSINH RATHOD | ON FILE |
| SUDCHAI NAIKASET | ON FILE |
| SUDDHANYA GISBERT VAZQUEZ | ON FILE |
| SUDEEP KUMAR GOYAL | ON FILE |
| SUDHA BHASKARAN KAKKAT | ON FILE |
| SUDHA GOPINATHAN | ON FILE |
| SUDHA NAYAR K R NAYAR | ON FILE |
| SUDHA RANI YENDRU | ON FILE |
| SUDHANSHU CHAUDHARY | ON FILE |
| SUDHARSHAN REDDY GOTIKA | ON FILE |
| SUDHATHAI OUDOMUGSORN | ON FILE |
| SUDHEER CHINTAPALLI | ON FILE |
| SUDHEER KUMAR VERMA | ON FILE |
| SUDHIR BALAJI | ON FILE |
| SUDHIR KUMAR PONDUGULA | ON FILE |
| SUDHIR KUMAR RAMACHANDRA BHATT | ON FILE |
| SUDHIR KUMAR THANNA | ON FILE |
| SUDHIR RAHANGDALE | ON FILE |
| SUDHIR RAI | ON FILE |
| SUDI SANYIKA WEST | ON FILE |
| SUDILIKARA GEDARA WIJERATHNA | ON FILE |
| SUDIP BARUA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUDIP DALAI | ON FILE |
| SUDIP PANTHI | ON FILE |
| SUDIPTA KUMAR BERA | ON FILE |
| SUE CHEN | ON FILE |
| SUE HER | ON FILE |
| SUE KIUN LAI | ON FILE |
| SUE MAY LIM | ON FILE |
| SUE SMETHWICK | ON FILE |
| SUEDA BARBOSA MAIA | ON FILE |
| SUEI PANG KUO | ON FILE |
| SUEKRUE SINAN DEMIRER | ON FILE |
| SUELEN CRISTINA PADILHA ANDREACCI | ON FILE |
| SUELEYMAN HILMI SAHINTEPE | ON FILE |
| SUELI FERREIRA SILVA | ON FILE |
| SUELI FRANCISCO DE AVILA SANTOS | ON FILE |
| SUELLEN MARIA FRANCA ROCHA | ON FILE |
| SUELY ANDRADE RANGEL GARCIA | ON FILE |
| SUET FAN SHIFFRIN TSO | ON FILE |
| SUET HUNG AU | ON FILE |
| SUET LAI WONG | ON FILE |
| SUET YING SO | ON FILE |
| SUFEEJA SULAIMAN | ON FILE |
| SUFIAN HADI | ON FILE |
| SUFIAN HASSAN | ON FILE |
| SUFYAN ABDULLAH AL-RIYAMI | ON FILE |
| SUFYAN MUSAABDELSALAM ABDELSHIFE | ON FILE |
| SUGAM DHAKAL | ON FILE |
| SUGAMA RYUICHI | ON FILE |
| SUGAMA RYUICHI | ON FILE |
| SUGAN GURU | ON FILE |
| SUGANTHI SELVARAJ | ON FILE |
| SUGANTHI VENKATRAMAN | ON FILE |
| SUGANYA T S | ON FILE |
| SUGAR BOUNCE | ON FILE |
| SUGAR RAY MARSHALL | ON FILE |
| SUGENG ADI PRAYITNO | ON FILE |
| SUGITHA SOUNDERAJAN | ON FILE |
| SUGMIN JO | ON FILE |
| SUGUMAR NAGARAJ | ON FILE |
| SUGUNYA SEMAGANIT | ON FILE |
| SUHA GOGEREN | ON FILE |
| SUHAIB MALA | ON FILE |
| SUHAIL ANSARY | ON FILE |
| SUHAIL COSTANDI LIDDAWI | ON FILE |
| SUHAIMI BIN GHAZALI | ON FILE |
| SUHANA ALBAKRI BINTI ABU BAKAR | ON FILE |
| SUHAO LU | ON FILE |
| SUHARLINA ZHONG | ON FILE |
| SUHARTINA ZHONG | ON FILE |
| SUHARTO PALAWAN | ON FILE |
| SUHAS BASARKOD | ON FILE |
| SUHAS R GUNAHERATH CHANDRASEKARA | ON FILE |
| SUHAS RANGANATH | ON FILE |
| SUHAS SURESH ISLOOR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUHAS TELAPROLU | ON FILE |
| SUHAYB AMIR MAHMOOD | ON FILE |
| SUHEDA SINCAN | ON FILE |
| SUHEILY MARIE GONZALEZ BELTRAN | ON FILE |
| SUHENDAR SUHENDAR | ON FILE |
| SUHENDRA SUHENDRA | ON FILE |
| SUHENDRO SUHENDRO | ON FILE |
| SUHNLATIYA K KHUNINH | ON FILE |
| SUHYUN KIM | ON FILE |
| SUI FAN MAK | ON FILE |
| SUI HANG LI | ON FILE |
| SUI PANG GIDEON TSANG | ON FILE |
| SUI POK LI | ON FILE |
| SUI PUI KWAN | ON FILE |
| SUI YIN CHAN | ON FILE |
| SUIYI LIN | ON FILE |
| SUJAAN PUN | ON FILE |
| SUJAL BHATTARAI | ON FILE |
| SUJAN CHALLA | ON FILE |
| SUJAN KETAN PRABHUKHANOLKAR | ON FILE |
| SUJANT SANCHALA GAMAGE VIDANA GAMACHCHIGE | ON FILE |
| SUJANTHA ELLAWALAGE ELLAWALAGE | ON FILE |
| SUJATA SAHOO | ON FILE |
| SUJATA SAHU | ON FILE |
| SUJATHA DHUMANTARAO | ON FILE |
| SUJATHA KK | ON FILE |
| SUJAY KUMAR SHARMA | ON FILE |
| SUJEET PRADHANANG | ON FILE |
| SUJEEVAN RATNASINGHAM | ON FILE |
| SUJEEWA GAM ARACHCHIGE MALEESHA THATHSARA | ON FILE |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | ON FILE |
| SUJENDRA RANJANAN MATHER | ON FILE |
| SUJITA KUMAR RAY | ON FILE |
| SUJITH BABU | ON FILE |
| SUJITH K | ON FILE |
| SUJITH NAIR S | ON FILE |
| SUJITH NILANTHA KUMARA PANIYANDUWAGE | ON FILE |
| SUJITH SANTOSH BHANDARY | ON FILE |
| SUJITRA THONGPOOL | ON FILE |
| SUJUNG KIM | ON FILE |
| SUK CHEE CHAN | ON FILE |
| SUK HAN CLARA MAU | ON FILE |
| SUK HEE CHOI | ON FILE |
| SUK MAN LO | ON FILE |
| SUK YI LEUNG | ON FILE |
| SUKAINAH ABIDI | ON FILE |
| SUKALYA SAETAN | ON FILE |
| SUKALYA THASA | ON FILE |
| SUKANDA PHROMCHAN | ON FILE |
| SUKANTA KUMAR SAHU | ON FILE |
| SUKANYA BALUSU | ON FILE |
| SUKANYA BHATTACHARYA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUKANYA TIRAWUTTIPORN | ON FILE |
| SUKAR BIN YUSOFF | ON FILE |
| SUKATNO SUKATNO | ON FILE |
| SUKDEB SARDAR | ON FILE |
| SUKHA MAYA LIMBU | ON FILE |
| SUKHAM SUWANPRAPA | ON FILE |
| SUKHAMRIT SINGH PUREWAL | ON FILE |
| SUKHBIR KAUR | ON FILE |
| SUKHBIR NULL | ON FILE |
| SUKHBIR SINGH SAINI | ON FILE |
| SUKHBOLD DANDAR | ON FILE |
| SUKHDEV S RATHOUR | ON FILE |
| SUKHDEV SINGH | ON FILE |
| SUKHEE YE | ON FILE |
| SUKHEN MALLICK | ON FILE |
| SUKHINDER SINGH KAPUR | ON FILE |
| SUKHPREET SINGH | ON FILE |
| SUKHROB SILIN | ON FILE |
| SUKHUM SAE-TIEO | ON FILE |
| SUKHVINDER SINGH | ON FILE |
| SUKMA ADHITIA | ON FILE |
| SUKMAINDRA DAMASAPUTRA | ON FILE |
| SUKRAN URASLI | ON FILE |
| SUKRITI SHUKLA | ON FILE |
| SUKRU BILGIC | ON FILE |
| SUKRU CEVIZCI | ON FILE |
| SUKRU DAY | ON FILE |
| SUKRU ESEN | ON FILE |
| SUKRUYE DEMIRBAS | ON FILE |
| SUKSAWAT YUWAWORAWANKUL | ON FILE |
| SUKUMAR GOPALSWAMY | ON FILE |
| SUKUNATH V G | ON FILE |
| SULAAIMAN ADENIYI JUNIOR FADEYI | ON FILE |
| SULAESIH NULL | ON FILE |
| SULAIMAAN AKRAM | ON FILE |
| SULAIMAN BIN MOHAMAD AZAM | ON FILE |
| SULAIMAN OLANIYI ALABI | ON FILE |
| SULAIMAN OPEYEMI AZEEZ | ON FILE |
| SULAIMAN SALIM SAID AL HARTHI | ON FILE |
| SULAIMON ADEBISI IGINLA | ON FILE |
| SULAIMON ADEWALE BELLO | ON FILE |
| SULAIMON BABATUNDE AHMED | ON FILE |
| SULAIMON GAFAR BALOGUN | ON FILE |
| SULAIMON IDRIS | ON FILE |
| SULE SINIKOGLU | ON FILE |
| SULE TUGLU | ON FILE |
| SULE YARDIMCI | ON FILE |
| SULEIDY N BAUTISTA | ON FILE |
| SULEIKA STRUEBY | ON FILE |
| SULEIMAN ANTHONIA HAKEEM | ON FILE |
| SULEIMAN BAWURO YAHAYA | ON FILE |
| SULEJMAN CAMDZIC | ON FILE |
| SULEJMAN CAMDZIC | ON FILE |
| SULEJMEN BRKIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SULEMAN KHAN LODHI | ON FILE |
| SULEMAN NASIM | ON FILE |
| SULEMAN VICTOR DUROJAYE | ON FILE |
| SULEMAN VICTOR DUROJAYE | ON FILE |
| SULEMAN VICTOR DUROJAYE | ON FILE |
| SULEMAN VICTOR DUROJAYE | ON FILE |
| SULEMAN ZAHIDI | ON FILE |
| SULEYMAN BAY | ON FILE |
| SULEYMAN CEM AKARTUNA | ON FILE |
| SULEYMAN EMIR CAKAL | ON FILE |
| SULEYMAN EMRE KAVSA | ON FILE |
| SULEYMAN EMRE YIGITER | ON FILE |
| SULEYMAN HATAY | ON FILE |
| SULEYMAN ISIK | ON FILE |
| SULEYMAN KIYAK | ON FILE |
| SULEYMAN NEBI DURMUS | ON FILE |
| SULEYMAN TESIR | ON FILE |
| SULEYMAN TEYFIK | ON FILE |
| SULEYMAN YETIM | ON FILE |
| SULEYMAN YIGIT | ON FILE |
| SULHAN EFENDI | ON FILE |
| SULIAT BUSAYO BANJO | ON FILE |
| SULIONO NULL | ON FILE |
| SULIS TIYANTO | ON FILE |
| SULISTYOWATI DRA | ON FILE |
| SULJO FISO | ON FILE |
| SULLIVAN BRUNO GARRET | ON FILE |
| SULMA NELIDA RICALDE | ON FILE |
| SULMI KIM | ON FILE |
| SULSYMAN ALTINKAYA | ON FILE |
| SULTAH J GIAH | ON FILE |
| SULTAN BAYRAKTAR | ON FILE |
| SULTAN HAMAD SULTAN HAMAD ALMARRI | ON FILE |
| SULTAN KARIMOV | ON FILE |
| SULTAN MENDUH KARASU | ON FILE |
| SULTAN OZAN | ON FILE |
| SULTAN OZCAN | ON FILE |
| SULTAN SAADIQ CAHOON | ON FILE |
| SULTAN SAHAN BASAR | ON FILE |
| SULTAN SAHAN BASAR | ON FILE |
| SULTANULLAH BIN HAMIDULLAH | ON FILE |
| SULY MARIA MUNOZ PENA | ON FILE |
| SULYVAN GAETAN LIONEI LEGRAND | ON FILE |
| SUM CHEE ONN | ON FILE |
| SUM MING CHO | ON FILE |
| SUM VAN LAL | ON FILE |
| SUM WONG | ON FILE |
| SUM YEW WAH ANTHONY | ON FILE |
| SUMAIR A SHEIKH | ON FILE |
| SUMAIRA HAIDER | ON FILE |
| SUMAN ASHOK PURI | ON FILE |
| SUMAN BANIYA | ON FILE |
| SUMAN GAUTAM | ON FILE |
| SUMAN GURUNG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUMAN KHETERPAL | ON FILE |
| SUMAN KUMAR BAIRAGYA | ON FILE |
| SUMAN KUMAR DAHAL | ON FILE |
| SUMAN LAL MUKHERJEE | ON FILE |
| SUMAN M CHOUDHARY | ON FILE |
| SUMAN MAHATA | ON FILE |
| SUMAN MISHRA | ON FILE |
| SUMAN PARAJULI | ON FILE |
| SUMAN SITOULA | ON FILE |
| SUMAN THANGAMANI | ON FILE |
| SUMANRAJ SUNDARRAJ | ON FILE |
| SUMARLIDI THOR JONSSON | ON FILE |
| SUMARVATI KESHKAR | ON FILE |
| SUMATE PEERAWATTANACHOT | ON FILE |
| SUMATHI KANNAN | ON FILE |
| SUMATHI MOHANRAJ | ON FILE |
| SUMATHI PAZHANIVEL | ON FILE |
| SUMATHI SARAVANAN | ON FILE |
| SUMATI SAHOO | ON FILE |
| SUMEDHA SRIYASHANTHA RODRIGO KURUPPUARACHCHIGE | ON FILE |
| SUMEET BABURAO SANAS | ON FILE |
| SUMEET KAHLON | ON FILE |
| SUMEET SINGH SANDHU | ON FILE |
| SUMEET SUHAG | ON FILE |
| SUMEETH SAHADEO | ON FILE |
| SUMEJA SOSIC | ON FILE |
| SUMEK HOMPHUANGPHU | ON FILE |
| SUMER PRATAP SEN | ON FILE |
| SUMESH MOHAN V R | ON FILE |
| SUMET SUMETHEPANAN | ON FILE |
| SUMETH PAKOTIPRAPHA | ON FILE |
| SUMEYRA MIRAC ILBAN | ON FILE |
| SU-MIN BAK | ON FILE |
| SUMIRE CLEVENGER | ON FILE |
| SUMIT A WALIA | ON FILE |
| SUMIT AGGARWAL | ON FILE |
| SUMIT ARORA | ON FILE |
| SUMIT BHALLA | ON FILE |
| SUMIT BHARAT CHITRODA | ON FILE |
| SUMIT CHAKRAB CRTY | ON FILE |
| SUMIT DAYARAM CHOUDHARY | ON FILE |
| SUMIT DUBEY | ON FILE |
| SUMIT KUMAR | ON FILE |
| SUMIT KUMAR AGRAWAL | ON FILE |
| SUMIT KUMAR CHAUDHARY | ON FILE |
| SUMIT KUMAR SINGH | ON FILE |
| SUMIT MEHROTRA | ON FILE |
| SUMIT PAL NARANG | ON FILE |
| SUMIT RAVI KAMBLE | ON FILE |
| SUMIT SAINI | ON FILE |
| SUMIT SAURAV | ON FILE |
| SUMIT SUMIT | ON FILE |
| SUMITA CHOUDHARY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUMITH ANURA KUMARA CHANDANA RANASINGHA ARACHCHILLAGE | ON FILE |
| SUMITH PRIYANKARA WIJESINGHE MUDIYANSELAGE | ON FILE |
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ON FILE |
| SUMITH RAJITH BALAJI | ON FILE |
| SUMITRA PRIOR | ON FILE |
| SUMMER CRAWFORD KILLINGSWORTH | ON FILE |
| SUMMER DAVIS WRIGHT | ON FILE |
| SUMMER RUBY KATHLEEN BUSH | ON FILE |
| SUMON CHAKRABORTY | ON FILE |
| SUMON MIAH | ON FILE |
| SUMUDU CHANAKA WIJESUNDARA YAPA PATHIRANAGE | ON FILE |
| SUMUDU PERERA | ON FILE |
| SUMUDU PRARTHANA NILMANI SARUKKALIGE | ON FILE |
| SUMUK MURTHY | ON FILE |
| SUN ELLIOTT | ON FILE |
| SUN HO KWAK | ON FILE |
| SUN HYANG OH | ON FILE |
| SUN MI KIM | ON FILE |
| SUN RAY LIAO | ON FILE |
| SUN TECK TIONG | ON FILE |
| SUN WOONG CHOI | ON FILE |
| SUN YOUNG LEE | ON FILE |
| SUN YUANJUAN NERICE | ON FILE |
| SUNA ERKILIC | ON FILE |
| SUNA TEMEL | ON FILE |
| SUNAI OMER | ON FILE |
| SUNANDA AMARAWICKRAMA LIYANAGE NUWAN | ON FILE |
| SUNAY KAHVECI | ON FILE |
| SUNBI FANG | ON FILE |
| SUNBIR SINGH CHAWLA | ON FILE |
| SUNBO OMOLOLA OGBETA | ON FILE |
| SUNCERRA MARIE ARBAIN CARTER | ON FILE |
| SUNCHAI HANPIYANUN | ON FILE |
| SUNCHEOL KWON | ON FILE |
| SUNDARAJAN S/O BALLAN PILLEY | ON FILE |
| SUNDARAMOORTHY KALIYAPERUMAL | ON FILE |
| SUNDARAMOORTHY PALANISAMY | ON FILE |
| SUNDAY ABIODUN BAMMEKE | ON FILE |
| SUNDAY AGGREY NYAH | ON FILE |
| SUNDAY BOY | ON FILE |
| SUNDAY OJEIKHEVBO ILEVBAOJE | ON FILE |
| SUNDAY OLABODE | ON FILE |
| SUNDAY OLAYINKA ADELEKE | ON FILE |
| SUNDAY OLU JOSEPH | ON FILE |
| SUNDEEP SINGH TUMBER | ON FILE |
| SUNDUS YAGIZ | ON FILE |
| SUNE GRAUEN LARSEN | ON FILE |
| SUNE SKOVSEN | ON FILE |
| SUNE WELLING HANSEN | ON FILE |
| SUNEEJ SURENDRAN-NAIR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUNEESH B | ON FILE |
| SUNEET BHATIA | ON FILE |
| SUNETH SAMINDA NANAYAKKARA | ON FILE |
| SUNETH SAMINDA NANAYAKKARA | ON FILE |
| SUNETHRA JAYANTHI WADUGE | ON FILE |
| SUNETHRA KUMARI HALLINNA GURUGE | ON FILE |
| SUNG CHAN BONG | ON FILE |
| SUNG EUN OH | ON FILE |
| SUNG GU PARK | ON FILE |
| SUNG GU PARK | ON FILE |
| SUNG HO WONG | ON FILE |
| SUNG HOON YOO | ON FILE |
| SUNG HYUN KWON | ON FILE |
| SUNG HYUN PARK | ON FILE |
| SUNG HYUN YUN | ON FILE |
| SUNG JIN CHO | ON FILE |
| SUNG JUN SHIM | ON FILE |
| SUNG JUNE LEE | ON FILE |
| SUNG LEE | ON FILE |
| SUNG LING CHOY | ON FILE |
| SUNG MIN LEE | ON FILE |
| SUNG PIK LEUNG | ON FILE |
| SUNG RO HONG | ON FILE |
| SUNG SEUNG KIM | ON FILE |
| SUNG SIK KIM | ON FILE |
| SUNG TING WU | ON FILE |
| SUNG WOO CHANG | ON FILE |
| SUNG WOO HONG | ON FILE |
| SUNG WOO KIM | ON FILE |
| SUNG WOO KIM | ON FILE |
| SUNG WOO PARK | ON FILE |
| SUNG YI SHIRLEY CHANG | ON FILE |
| SUNG YUE KWOK | ON FILE |
| SUNGCHUL TERRY SHIN | ON FILE |
| SUNGEUI ALBIN KANG | ON FILE |
| SUNGHA CHOI | ON FILE |
| SUNGHO JEON | ON FILE |
| SUNGHO NULL SPARK | ON FILE |
| SUNGHOON CHOI | ON FILE |
| SUNGHOON HAN | ON FILE |
| SUNGHYUN KIM | ON FILE |
| SUNGHYUN LIM | ON FILE |
| SUNGHYUP KIM | ON FILE |
| SUNGILILE CHIZINGA | ON FILE |
| SUNGJIN OH | ON FILE |
| SUNGJUN KIM | ON FILE |
| SUNGMIN CHO | ON FILE |
| SUNGMIN CHOI | ON FILE |
| SUNGMIN HONG | ON FILE |
| SUNGMIN PARK | ON FILE |
| SUNGUK CHOI | ON FILE |
| SUNGWOO PARK | ON FILE |
| SUNGWOOK HUH | ON FILE |
| SUNGWORN KOKEAW | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUNGYA WANG | ON FILE |
| SUNGYUN JUNG | ON FILE |
| SUNHAENG JO | ON FILE |
| SUNHEE KA | ON FILE |
| SUNHO KANG | ON FILE |
| SUNHO KIM | ON FILE |
| SUNHWA LEE | ON FILE |
| SUNHWA SHIN | ON FILE |
| SUNHWA YUN | ON FILE |
| SUNIA BONEHAM | ON FILE |
| SUNIL ADHIKARI | ON FILE |
| SUNIL BATHIJA DARSHAN | ON FILE |
| SUNIL CHADHA | ON FILE |
| SUNIL CHOPRA | ON FILE |
| SUNIL DHIVYAN PAWAR | ON FILE |
| SUNIL G PILLAI | ON FILE |
| SUNIL GUNUPUDI | ON FILE |
| SUNIL JEPH | ON FILE |
| SUNIL KABRA | ON FILE |
| SUNIL KOHLI | ON FILE |
| SUNIL KRISHAN AWASTI | ON FILE |
| SUNIL KUMAR BALAKRISHNAN NAIR | ON FILE |
| SUNIL KUMAR SHETTY | ON FILE |
| SUNIL KUMAR SRIVASTAVA | ON FILE |
| SUNIL KUMARA RANATHUNGA ARACHILLAGE | ON FILE |
| SUNIL MEENA | ON FILE |
| SUNIL RANGANATH | ON FILE |
| SUNIL RAWAT | ON FILE |
| SUNIL SANDADI REDDY | ON FILE |
| SUNIL SINGH PENTLIA A/L SARABJIT SINGH | ON FILE |
| SUNIL SRINIVAS CHOWDARY | ON FILE |
| SUNIL SUNIL | ON FILE |
| SUNIL VIDANAGAMAARACHCHIGE | ON FILE |
| SUNIL VITTHAL KARWANDE | ON FILE |
| SUNILA RAJAN | ON FILE |
| SUNILLKUMAR UDAYAKUMAR | ON FILE |
| SUNIMAL BOLANDA HAKURU | ON FILE |
| SUNIMAL SAMARAWEERA SAMARAWEERA ARACHCILLAGE MALITH | ON FILE |
| SUNISA MUNEE | ON FILE |
| SUNISA NIKULRAM | ON FILE |
| SUNISA THAKRANONTHACHAI | ON FILE |
| SUNISH PURUSHOTHAMAN | ON FILE |
| SUNIT MISTRY | ON FILE |
| SUNITA AGRAWAL | ON FILE |
| SUNITA GUPTA | ON FILE |
| SUNITA MADAN SAMANT | ON FILE |
| SUNITA MUDULI | ON FILE |
| SUNITA NEGI | ON FILE |
| SUNITA NEPAL | ON FILE |
| SUNITA NULL | ON FILE |
| SUNITA RANBEER DUHAN | ON FILE |
| SUNITA RANBEER DUHAN | ON FILE |
| SUNITA YADAV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUNITA YADAV | ON FILE |
| SUNITA YADAV | ON FILE |
| SUNITA YE | ON FILE |
| SUNJI MARSHALL SPENCER | ON FILE |
| SUNNEE TRA | ON FILE |
| SUNNEY QAZI | ON FILE |
| SUNNY ADEBANJI | ON FILE |
| SUNNY BHALOTIA | ON FILE |
| SUNNY BAEKA FELIX | ON FILE |
| SUNNY BHAKTA SHRESTHA | ON FILE |
| SUNNY CHOY | ON FILE |
| SUNNY DINH TRAN | ON FILE |
| SUNNY DOSANJH | ON FILE |
| SUNNY E NWABUEZE | ON FILE |
| SUNNY GUPTA | ON FILE |
| SUNNY JOVAN ATENCIO | ON FILE |
| SUNNY JUNGSUN KIM | ON FILE |
| SUNNY KIRPALANI | ON FILE |
| SUNNY NATALIA | ON FILE |
| SUNNY NATWARLAL TAILOR | ON FILE |
| SUNNY PATEL | ON FILE |
| SUNNY PAUL A FONTEYN | ON FILE |
| SUNNY SANGAR | ON FILE |
| SUNNY SINGH | ON FILE |
| SUNNY SOLMEN EDELLI PADMARAO | ON FILE |
| SUNNY SON ABNER | ON FILE |
| SUNNY SU YANG WANG | ON FILE |
| SUNNY VIPULBHAI SHINGALA | ON FILE |
| SUNNYS LAURA CHAI MEI CHEN | ON FILE |
| SUNPREET SINGH | ON FILE |
| SUNSET BLVD TRUST | ON FILE |
| SUNSHINE MERMELO | ON FILE |
| SUNSHINE UNDAG | ON FILE |
| SUNSHUNE BACOUP | ON FILE |
| SUNUTCHA WONG | ON FILE |
| SUNWHI KIM | ON FILE |
| SUOSSOBOTRA SEM | ON FILE |
| SUPAKIT PANJAPONG | ON FILE |
| SUPAKORN CHOOMPOLSATHIEN | ON FILE |
| SUPALERK KANUNGCHOTI | ON FILE |
| SUPALLAB GHOSH | ON FILE |
| SUPAMAS LOUNGPON | ON FILE |
| SUPANUT NGAMWONGRONNACHAI | ON FILE |
| SUPAPORN SENEEWONGSE NA AYUTAYA | ON FILE |
| SUPARNA KUILA | ON FILE |
| SUPATTRA JANTARACH | ON FILE |
| SUPERRIOR MARIE HATTON | ON FILE |
| SUPHAROEK SIBUNRUANG | ON FILE |
| SUPHAT BHANDHARANGSRI | ON FILE |
| SUPHATTRA HELSHAM | ON FILE |
| SUPHAWADEE HANSES | ON FILE |
| SUPHOTJANEE CHAVENGVORAKUL | ON FILE |
| SUPOTE PHOTHASRI | ON FILE |
| SUPPACHAI BHARKSUWAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUPPANUT BUJANONDA | ON FILE |
| SUPPAROEK UTCHIN | ON FILE |
| SUPPASIT PHONGSOPA | ON FILE |
| SUPPRASANNA THOTA | ON FILE |
| SUPRABHA SHAMRAO PAWAR | ON FILE |
| SUPRAJ YEKKALA | ON FILE |
| SUPRANAMAYA RANJAN | ON FILE |
| SUPREET DAHIYA | ON FILE |
| SUPREETH D R | ON FILE |
| SUPRI HARTONO | ON FILE |
| SUPRIM SHRESTHA | ON FILE |
| SUPRIYA PAWA | ON FILE |
| SUPULVEDA GUZMAN LUZ DALIA | ON FILE |
| SUPUN DHANAJAYA MAHAGEDARA MUDIYANSELAGE | ON FILE |
| SUPUN MADUSHA | ON FILE |
| SUPUN MADUSHANKA ALUTHGAMA GURUGE | ON FILE |
| SUPUN MADUSHANKA KORALE ARACHCHIGE | ON FILE |
| SUPUN SADARUWAN KARUNARATHNA MUDIYANSELAGE MADUSHA | ON FILE |
| SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | ON FILE |
| SUPUN SANDEEPA FERNANDO KURUKULASURIYA | ON FILE |
| SUPUN SENANAYAKE | ON FILE |
| SUPUN SRI LAL JATHUN DAHANAYKE | ON FILE |
| SUPUN SRIMAL ABERATHNA HERATH MUDIYANSELAGE | ON FILE |
| SUPUN THILINA SRI WARNASINGHE | ON FILE |
| SUPUN VINDULA IMBULANA BANDAGARIKAGE | ON FILE |
| SURABAYA LIE DAVID | ON FILE |
| SURABHI K | ON FILE |
| SURACHAI CHETCHOTISAK | ON FILE |
| SURACHAI FOYTHONG | ON FILE |
| SURACHAI NOPPA | ON FILE |
| SURACHAT SOMMANA | ON FILE |
| SURAG MAHALI | ON FILE |
| SURAJ BEEN | ON FILE |
| SURAJ DUTT | ON FILE |
| SURAJ KARMAKAR | ON FILE |
| SURAJ KEN SATO | ON FILE |
| SURAJ KUMAR NULL | ON FILE |
| SURAJ KUMAR SHUKLA | ON FILE |
| SURAJ M NAIR | ON FILE |
| SURAJ MAHARJAN | ON FILE |
| SURAJ MAURYA | ON FILE |
| SURAJ R | ON FILE |
| SURAJ SHONE TAPPU | ON FILE |
| SURAJ SHRESTHA RAJTHALA | ON FILE |
| SURAJ SHRIKRUSHNA NAVGIRE | ON FILE |
| SURAJ SRIRAM | ON FILE |
| SURAJ SUDHIR DESHMUKH | ON FILE |
| SURAJIT CHATTARAJ | ON FILE |
| SURAJIT CHOWDHURY | ON FILE |
| SURANG LERTKIETPANIT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SURANGA HASANTHA PERERA | ON FILE |
| SURANGIKA PRIYADARSHINI MENIKE DAAS MUDIYANSELAGE | ON FILE |
| SURAPHON PRATIPANWAT | ON FILE |
| SURASAK DEECHAISATE | ON FILE |
| SURATH INDULA SAMARAWEERA MUDALIGE DON | ON FILE |
| SURAWITCHAI SUPANNASED | ON FILE |
| SURAWUTH JERDJUMRASKUL | ON FILE |
| SURAYA BIBI DREIJER | ON FILE |
| SURAYA BINTI AMINUDIN | ON FILE |
| SURAYA BINTI MUSTPHA | ON FILE |
| SURAYA RISNA PERDANA | ON FILE |
| SURAYUTH AIM PERMPOON | ON FILE |
| SURAZ KOTTAKKI | ON FILE |
| SURBHI JUNEJA | ON FILE |
| SURBHI KHETERPAL | ON FILE |
| SURBHI RAJORIYA | ON FILE |
| SURBHI SHARMA | ON FILE |
| SUREEPORN PEERAWATTANACHOT | ON FILE |
| SUREKA KUMARI EKANAYAKA E MUDIYANSELAGE CHANDRANGANI | ON FILE |
| SUREN NEMUUZAYA | ON FILE |
| SUREN RAJ A/L MANOHAR | ON FILE |
| SUREN SHAGINIAN | ON FILE |
| SURENDAR KUMAR | ON FILE |
| SURENDER VERMA | ON FILE |
| SURENDRA GURUNG | ON FILE |
| SURENDRA KUMAR GUDIVADA | ON FILE |
| SURENDRA MADALA | ON FILE |
| SURENDRA MITHURAM | ON FILE |
| SURENDRA SEWRATHAN | ON FILE |
| SURENDRA UIKEY | ON FILE |
| SURESH BABU LOKESHWARRAN | ON FILE |
| SURESH KAMMA | ON FILE |
| SURESH KOLANJI | ON FILE |
| SURESH KRISHNA R | ON FILE |
| SURESH KRISHNA ROMEO DEWKINANDAN | ON FILE |
| SURESH KUMAR | ON FILE |
| SURESH KUMAR PATRO | ON FILE |
| SURESH KUMARESAN | ON FILE |
| SURESH LAKMAL JAYATHUNGA MALHONDA DEWAGE | ON FILE |
| SURESH LOKINY | ON FILE |
| SURESH MADUSHANKA BALASURIYA LOKUGE | ON FILE |
| SURESH PAWAR | ON FILE |
| SURESH RAMALINGAM | ON FILE |
| SURESH RAMASAMY | ON FILE |
| SURESH SADHWANI | ON FILE |
| SURESHA MADUSHANI UDAWELA PATHIRANNEHELAGE | ON FILE |
| SURESHBHAI MODHERA | ON FILE |
| SURESHKANNAN POOSAMNI | ON FILE |
| SURESHKUMAR SENTAMILSELVAN | ON FILE |
| SUREY SIVA SAI KUMAR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SURIHNGAM PAMEI | ON FILE |
| SURIL BANKIM PATHAK | ON FILE |
| SURIN PHOMYAEM | ON FILE |
| SURIN PONGPIM | ON FILE |
| SURIYA NARAYANAN VENKATESAN | ON FILE |
| SURIYA SIMSUWAT | ON FILE |
| SURIYAN XIONG | ON FILE |
| SURIYAPRAKASH V | ON FILE |
| SURJEET KUMAR | ON FILE |
| SURJIT SINGH LALL | ON FILE |
| SURJIV KRISHNA | ON FILE |
| SURLA RAVI TEJA | ON FILE |
| SURLA VIJAYALAKSHMI | ON FILE |
| SUROSO SUROSO | ON FILE |
| SUROTO TELANG JAYA | ON FILE |
| SURPRISE MABELANE | ON FILE |
| SURSEHAJ SINGH | ON FILE |
| SURYA BAHADUR GODAR | ON FILE |
| SURYA CHANDRAKANT DIVEKAR | ON FILE |
| SURYA HANDIKA PUTRATAMA | ON FILE |
| SURYA WINATA | ON FILE |
| SURYANSH KUMAR | ON FILE |
| SURYATHEJU YERRA | ON FILE |
| SURYKANT LALJI HALAI | ON FILE |
| SURYO SANTOSO | ON FILE |
| SUSAMA KUNDU | ON FILE |
| SUSAN MCPHAIL | ON FILE |
| SUSAN SLOCUMB | ON FILE |
| SUSAN A PRONTNICKI | ON FILE |
| SUSAN ADEGOKE | ON FILE |
| SUSAN AILEEN BERNAL CEDENO | ON FILE |
| SUSAN ALANA TAUBENKIBEL | ON FILE |
| SUSAN ALANE ESTVOLD | ON FILE |
| SUSAN ANN ALFORD | ON FILE |
| SUSAN CAROL HEROLD | ON FILE |
| SUSAN CONNER CARTER | ON FILE |
| SUSAN DESMOND | ON FILE |
| SUSAN DURCHFORT | ON FILE |
| SUSAN E VAN VIANEN | ON FILE |
| SUSAN EILEEN SINGLETARY | ON FILE |
| SUSAN ELLEN KUDLICK | ON FILE |
| SUSAN GILLIGAN | ON FILE |
| SUSAN GRACCE CHARA BAOS | ON FILE |
| SUSAN H LAM | ON FILE |
| SUSAN HART | ON FILE |
| SUSAN HEATHER CORBETT | ON FILE |
| SUSAN HIBLER | ON FILE |
| SUSAN I PLESKOW | ON FILE |
| SUSAN J R BULL | ON FILE |
| SUSAN J RAYAN | ON FILE |
| SUSAN JEAN MIRANDA | ON FILE |
| SUSAN JEAN SMOLAK | ON FILE |
| SUSAN JENKINS POWERS | ON FILE |
| SUSAN JULIE OLIVER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUSAN KARLA PEARSON | ON FILE |
| SUSAN KELLY CLARKE | ON FILE |
| SUSAN KHOO PHAIK SUAN | ON FILE |
| SUSAN KNAPP | ON FILE |
| SUSAN KOPP | ON FILE |
| SUSAN KWAN | ON FILE |
| SUSAN LYNN MORRIS | ON FILE |
| SUSAN MICHELE RAYBON | ON FILE |
| SUSAN MICHELLE MORGAN | ON FILE |
| SUSAN PARAGAS | ON FILE |
| SUSAN PARKER | ON FILE |
| SUSAN RAE STRANAK | ON FILE |
| SUSAN RARIDON LAMBRETH | ON FILE |
| SUSAN RENE WEST | ON FILE |
| SUSAN ROSE COFFMAN | ON FILE |
| SUSAN RYAN | ON FILE |
| SUSAN SAXON KERR | ON FILE |
| SUSAN SIRIOS OZUNA | ON FILE |
| SUSAN TAHIAS VIELEGAS | ON FILE |
| SUSAN WILKINSON ONEAL | ON FILE |
| SUSAN WILLSON BARTH | ON FILE |
| SUSANA ALAPONT MASIA | ON FILE |
| SUSANA ANGELA AMATI | ON FILE |
| SUSANA AURORA BARBIERI | ON FILE |
| SUSANA BALLESTEROS JURADO | ON FILE |
| SUSANA BEATRIZ BUSICO | ON FILE |
| SUSANA BEATRIZ MAGGIONI | ON FILE |
| SUSANA BEATRIZ RUIZ | ON FILE |
| SUSANA BELEN DIAZ | ON FILE |
| SUSANA DEL VALLE SOTAR QUISPE | ON FILE |
| SUSANA ELIZABETH CORZO | ON FILE |
| SUSANA ELIZABETH SOSA | ON FILE |
| SUSANA ESTHER FRONTERA | ON FILE |
| SUSANA GARCIA MARCHENA | ON FILE |
| SUSANA GERONIMA ROMANO | ON FILE |
| SUSANA GRACIELA ALMEDA | ON FILE |
| SUSANA GRACIELA HERZOG | ON FILE |
| SUSANA LLANOS HUARACHA | ON FILE |
| SUSANA LUCIA NIKUTOWSKI | ON FILE |
| SUSANA MARGARITA TORRES | ON FILE |
| SUSANA MARIA DE JESUS MENDES SILVA | ON FILE |
| SUSANA MERCEDES SANTOS NXXANXXEZ | ON FILE |
| SUSANA RIBEIRO DA SILVA | ON FILE |
| SUSANA ROMINA CABRERA | ON FILE |
| SUSANA SHEN WANG | ON FILE |
| SUSANA VILA BERNAOLA | ON FILE |
| SUSANA ZEPEDA ALCARAZ | ON FILE |
| SUSANA ZULEMA POTENZA | ON FILE |
| SUSANA ZULEMA POTENZA | ON FILE |
| SUSANA ZULEMA POTENZA | ON FILE |
| SUSANNA AGHAJANYAN | ON FILE |
| SUSANNA CHRISTINA HOHLER STOCKLI | ON FILE |
| SUSANNA DAFNA CARNEIRO LIMA MARLETTI | ON FILE |
| SUSANNA ELISABETHA ADRIANA DE JAGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUSANNA GYU-JIN KIM | ON FILE |
| SUSANNA PATERLINI | ON FILE |
| SUSANNAH OROSA | ON FILE |
| SUSANNE ARAUJO QUEIROZ | ON FILE |
| SUSANNE HUBEN VAN RHEE | ON FILE |
| SUSANNE JOHANNA MEER | ON FILE |
| SUSANNE LEHMANN | ON FILE |
| SUSANNE MARKLSEDER | ON FILE |
| SUSANNE NGUYEN | ON FILE |
| SUSANNE PIKRAN | ON FILE |
| SUSANNE ZUMTAUGWALD | ON FILE |
| SUSANT SAHU | ON FILE |
| SUSANTRA SUSANTRA | ON FILE |
| SUSARA PRAMOD NALLA HANDI | ON FILE |
| SUSET SUAREZ CELORIO | ON FILE |
| SUSHAMA BEHERA | ON FILE |
| SUSHANT BALASAHEB JADHAV | ON FILE |
| SUSHANT NAMDEO | ON FILE |
| SUSHANT SAKHARE B | ON FILE |
| SUSHANT SINGH | ON FILE |
| SUSHANTA BHUSAL | ON FILE |
| SUSHEEL KUMAR SHARMA | ON FILE |
| SUSHEEL KUMAR SHARMA | ON FILE |
| SUSHEELA K | ON FILE |
| SUSHIL DEVKOTA | ON FILE |
| SUSHIL KUMAR | ON FILE |
| SUSHIL KUMAR GOYAL | ON FILE |
| SUSHIL MANOJ KATTI | ON FILE |
| SUSHIL NEEL ASAIKAR | ON FILE |
| SUSHILA  YADAV | ON FILE |
| SUSHMA SURESH AMONKAR | ON FILE |
| SUSHMA TIWARI | ON FILE |
| SUSHMA WADHWA | ON FILE |
| SUSHMA YADAV | ON FILE |
| SUSHRUT GAIKWAD | ON FILE |
| SUSHRUTH KUMAR GANGAM | ON FILE |
| SUSIE CHOI | ON FILE |
| SUSIL DEVAPRIYA DE SILVA | ON FILE |
| SUSIL KHAREL | ON FILE |
| SUSSHANT DHAWAN | ON FILE |
| SUSSIE KIRKEGAARD NIELSEN | ON FILE |
| SUSYN CRUJEIRAS VALENZA | ON FILE |
| SUTARIYA VISHAL SURESHBHAI | ON FILE |
| SUTASWIN SUTASWIN | ON FILE |
| SUTHA KUPPUSAMY | ON FILE |
| SUTHA MAHALINGAM | ON FILE |
| SUTHAD VEESEE | ON FILE |
| SUTHAR KISHAN KUMAR SHANTILAL | ON FILE |
| SUTHESWARY  JAYABALAN | ON FILE |
| SUTHICHAI TANGWONGSRIPRAPHAI | ON FILE |
| SUTI CHOURIYA | ON FILE |
| SUTIDA EAGATATT | ON FILE |
| SUTIDA WINYUVIRIYAWONG | ON FILE |
| SUTIYOSO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SUTTATHA EKRAKSASINCHAI | ON FILE |
| SUTTI RADBUNDIT | ON FILE |
| SUTTIPONG ATANA | ON FILE |
| SUVA SHAHRIA | ON FILE |
| SUVADA MEHIC | ON FILE |
| SUVAJIT KARMAKAR | ON FILE |
| SUVEATHAN VELAUTHER | ON FILE |
| SUVINI GEETHIKA HETTIARACHCHI | ON FILE |
| SUVISA KANCHAIWONG | ON FILE |
| SUWANDRE SUWANDRE | ON FILE |
| SUWANNA PROMKANA | ON FILE |
| SUWANNAPA PAKOTIPRAPA | ON FILE |
| SUWATI WIDJAJA | ON FILE |
| SUWEENA KLAMNAK | ON FILE |
| SUWICHA WATTANAPAIBOONSUK | ON FILE |
| SUWIT YODYING | ON FILE |
| SUXIA WU | ON FILE |
| SUYANTO YAKUP | ON FILE |
| SUYASH AJIT AMINBHAVI | ON FILE |
| SUYASH CHETRY | ON FILE |
| SUYASH PARIK | ON FILE |
| SUYATNA SUGANTARA | ON FILE |
| SUYEL SARKAR MD | ON FILE |
| SUYENNI | ON FILE |
| SUYESHA OMKAR JOIJODE | ON FILE |
| SUYOUNG JANG | ON FILE |
| SUZAN UQUEIO | ON FILE |
| SUZANA DURICA | ON FILE |
| SUZANA JANOSEVIC | ON FILE |
| SUZANA PETROVIC | ON FILE |
| SUZANA SPIRKOSKA | ON FILE |
| SUZANA STANISIC | ON FILE |
| SUZANA STOJANOVIC | ON FILE |
| SUZANA STOJILKOVIC | ON FILE |
| SUZANA TRUMBATURI | ON FILE |
| SUZANA VITASOVIC | ON FILE |
| SUZANE SANTOS SOUSA | ON FILE |
| SUZANNA THEODORA CHANINAH FAUST | ON FILE |
| SUZANNAH IRENE GOTTFREDSEN | ON FILE |
| SUZANNAH JULIETTE NATHALI VAN DIJK | ON FILE |
| SUZANNE A W VAN HAASTER | ON FILE |
| SUZANNE ADRIANA MARTENS | ON FILE |
| SUZANNE BERMAN | ON FILE |
| SUZANNE EILEEN LEIGH | ON FILE |
| SUZANNE EILEEN LYLE | ON FILE |
| SUZANNE EVELYNE L HONRICOT | ON FILE |
| SUZANNE FITZSIMMONS | ON FILE |
| SUZANNE KATHRYN JOVETIC | ON FILE |
| SUZANNE M MANSCHOT | ON FILE |
| SUZANNE MARIE BAUER | ON FILE |
| SUZANNE MCCOWN | ON FILE |
| SUZANNE MICHELLE MCCLENNY | ON FILE |
| SUZANNE MOHR | ON FILE |
| SUZANNE RACHEL EARL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SUZANNE SETH | ON FILE |
| SUZELLE LUISE GEIJSKES | ON FILE |
| SUZETE NECCHI BENITES | ON FILE |
| SUZETTE SAAYMAN | ON FILE |
| SUZLINA BINTE SALAHUDIN | ON FILE |
| SUZY NEIDE DOS SANTOS OLIVEIRA | ON FILE |
| SVATAVA HAVLICKOVA | ON FILE |
| SVATOPLUK TINKA | ON FILE |
| SVAVARSSON VIKTOR ORN | ON FILE |
| SVEBOR PAVIC | ON FILE |
| SVEIN TORGER SOEBERG | ON FILE |
| SVEIN-MORTEN BERG | ON FILE |
| SVEIN-RUNE LERHEIM | ON FILE |
| SVEN ALAERTS | ON FILE |
| SVEN ALFRED HAGENFORS | ON FILE |
| SVEN ALSEN | ON FILE |
| SVEN ANDREAS MEIER | ON FILE |
| SVEN AUGUST M VALENBERGHS | ON FILE |
| SVEN BAER | ON FILE |
| SVEN BAUMANN | ON FILE |
| SVEN BJOERN MARSCHNER | ON FILE |
| SVEN BOERMEESTER | ON FILE |
| SVEN BONITZ | ON FILE |
| SVEN BORJESON | ON FILE |
| SVEN BRANISLAV JOJKIC | ON FILE |
| SVEN BUDWEG | ON FILE |
| SVEN CARL PREUSKER | ON FILE |
| SVEN CARSTENS | ON FILE |
| SVEN DANIEL ALBRECHT | ON FILE |
| SVEN DE GRONCKEL | ON FILE |
| SVEN DERN | ON FILE |
| SVEN DETERS | ON FILE |
| SVEN DIETER KÃŒHNER | ON FILE |
| SVEN DIETMAR WELSCH | ON FILE |
| SVEN DIJKSTRA | ON FILE |
| SVEN EDMOUND GRENSEMANN | ON FILE |
| SVEN ELSKENS | ON FILE |
| SVEN EMIL AXEL SKOGLUND | ON FILE |
| SVEN ERU TIPENE FRIDAY | ON FILE |
| SVEN FRACKMANN | ON FILE |
| SVEN FREDRIK WEDBERG | ON FILE |
| SVEN FRIESER | ON FILE |
| SVEN GÃ–RKE | ON FILE |
| SVEN GERHARD BONAFEDE | ON FILE |
| SVEN GOTTSCHLICH | ON FILE |
| SVEN GUNNAR ENZIO MIDENSOL | ON FILE |
| SVEN HAASE | ON FILE |
| SVEN HÃ–FLER | ON FILE |
| SVEN HARALD STANGL | ON FILE |
| SVEN HAUFE | ON FILE |
| SVEN HERRMANN | ON FILE |
| SVEN HORST GRAMSTADT | ON FILE |
| SVEN HORVATIC | ON FILE |
| SVEN HOTING | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SVEN IHLAU | ON FILE |
| SVEN ILEGEMS | ON FILE |
| SVEN J A KRAMER | ON FILE |
| SVEN JÃ„GER | ON FILE |
| SVEN JACO DE WAARD | ON FILE |
| SVEN JEAN LUC A LUCKERMANS | ON FILE |
| SVEN JOAKIM TIBERG | ON FILE |
| SVEN JOURY WESTERVOORDE | ON FILE |
| SVEN KALES | ON FILE |
| SVEN KEMP | ON FILE |
| SVEN KIOLBASSA | ON FILE |
| SVEN KLEINSANG | ON FILE |
| SVEN KOBER | ON FILE |
| SVEN KOEN B VANHENGEL | ON FILE |
| SVEN KOHLISCH | ON FILE |
| SVEN KRALIK | ON FILE |
| SVEN LOOCK | ON FILE |
| SVEN LOTHAR WOLLSTÃ„DTER | ON FILE |
| SVEN MAGNUS LILJEDAL | ON FILE |
| SVEN MÃŒHLBAUER | ON FILE |
| SVEN MARKUS NOTHSTEIN | ON FILE |
| SVEN MAURICE PAULUÃŸEN | ON FILE |
| SVEN MELCHER | ON FILE |
| SVEN NIESMANN | ON FILE |
| SVEN OLEAR | ON FILE |
| SVEN OLIVER RIEKE | ON FILE |
| SVEN OSTKOTTE | ON FILE |
| SVEN PAUL ANNEN | ON FILE |
| SVEN PIKK | ON FILE |
| SVEN PORTAELS | ON FILE |
| SVEN RILL | ON FILE |
| SVEN ROES | ON FILE |
| SVEN ROLAND W VERCAUTEREN | ON FILE |
| SVEN ROMEIKE | ON FILE |
| SVEN ROMEO SIEBERT | ON FILE |
| SVEN ROMEO SIEBERT | ON FILE |
| SVEN ROUVINEZ | ON FILE |
| SVEN SCHIEKE | ON FILE |
| SVEN SCHMEDT | ON FILE |
| SVEN SCHMITT | ON FILE |
| SVEN SEBASTIAN BIERHALS | ON FILE |
| SVEN STEINMEYER | ON FILE |
| SVEN TEUCHERT | ON FILE |
| SVEN THOMA | ON FILE |
| SVEN TONY SWANSON | ON FILE |
| SVEN VERHEYEN | ON FILE |
| SVEN VERMEULEN | ON FILE |
| SVEN VON DER HEIDE | ON FILE |
| SVEN WALTER | ON FILE |
| SVEN WÃ–PKEMEIER | ON FILE |
| SVEN WEISERT | ON FILE |
| SVEN WESTERHOF | ON FILE |
| SVEN WILFRIED J VERFAILLE | ON FILE |
| SVEN WOLFGANG MORNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SVEND WILDENRATH | ON FILE |
| SVENJA LÃ–SSNITZER | ON FILE |
| SVEN-KLAUS FOX | ON FILE |
| SVEN-OLAF LATZ | ON FILE |
| SVERLANA ABRAMSHUK | ON FILE |
| SVETLA ANATOLIEVA TSEKOVA | ON FILE |
| SVETLA JIVKOVA DOLAPTCHIEVA | ON FILE |
| SVETLANA AGIBALOVA | ON FILE |
| SVETLANA ALEKSANDROVNA DEMIDOVA | ON FILE |
| SVETLANA ALEKSEYEVNA RENDA | ON FILE |
| SVETLANA ANATOL YEVNA STRIZHOVA | ON FILE |
| SVETLANA ARAMILEVA | ON FILE |
| SVETLANA BAIKOVA | ON FILE |
| SVETLANA BIRLADEANU | ON FILE |
| SVETLANA CALNEVA | ON FILE |
| SVETLANA DUKNIC | ON FILE |
| SVETLANA GAZIZOVA | ON FILE |
| SVETLANA GORELOVA | ON FILE |
| SVETLANA IADZE | ON FILE |
| SVETLANA KOLARSKI | ON FILE |
| SVETLANA LASTOCHKINA | ON FILE |
| SVETLANA LAZARENKO | ON FILE |
| SVETLANA LAZEBNIK | ON FILE |
| SVETLANA LEONIDOVNA GLAZKOVA | ON FILE |
| SVETLANA MAKSIMOVA | ON FILE |
| SVETLANA MARKOVIC | ON FILE |
| SVETLANA MIKHAYLOVNA BONDARENKO | ON FILE |
| SVETLANA MOISEEVA | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA NIKOLAYEVNA ANDREYEVA | ON FILE |
| SVETLANA PASHAEVA | ON FILE |
| SVETLANA PAVLOVNA BRADBURY | ON FILE |
| SVETLANA POROSHINA | ON FILE |
| SVETLANA RADOVIC MASSOUD | ON FILE |
| SVETLANA RATKEVICA | ON FILE |
| SVETLANA ROZHKOVA | ON FILE |
| SVETLANA SKRYNNIKOVA | ON FILE |
| SVETLANA VERDES | ON FILE |
| SVETLANA VLADIMIROVA BELINSKAIA | ON FILE |
| SVETLANA VLADIMIROVNA RADYUKOVA | ON FILE |
| SVETLANA YEVGENYEVNA GOMER | ON FILE |
| SVETLANA YUDINA | ON FILE |
| SVETLANA YUR YEVNA FEDORENKO | ON FILE |
| SVETLANA YUR'EVA SAVEL'EVA | ON FILE |
| SVETLANA ZAIVA | ON FILE |
| SVETLANA ZDRAVKOVA TANEVA | ON FILE |
| SVETLIN BOZHIDAROV STEFANOV | ON FILE |
| SVETLIN GEORGIEV GALOV | ON FILE |
| SVETLIN STANCHEV KOLEV | ON FILE |
| SVETLIN VESSELINOV KRASTEV | ON FILE |
| SVETLOZAR HRISTOV STEFANOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SVETO ERCEGOVIC | ON FILE |
| SVETOSLAV BARABONKOV | ON FILE |
| SVETOSLAV DIMITROV SERAFIMOV | ON FILE |
| SVETOSLAV EVGENIEV KANCHEV | ON FILE |
| SVETOSLAV EVGENIEV PONCHEV | ON FILE |
| SVETOSLAV NIKOLAEV ATANASOV | ON FILE |
| SVETOSLAV PETROV PETROV | ON FILE |
| SVETOSLAV PETROV VASILEV | ON FILE |
| SVETOSLAV RUMENOV GEORGIEV | ON FILE |
| SVETOSLAV RUMENOV GEORGIEV | ON FILE |
| SVETOSLAV TSANKOV NIKOLAEV | ON FILE |
| SVETOZAR ZIVKOVIC | ON FILE |
| SVEVA GUASTAMACCHIA | ON FILE |
| SVEVO BENIAMINO COTTICELLI | ON FILE |
| SVIATASLAU MILTO | ON FILE |
| SVIATLANA BURYM | ON FILE |
| SVIATLANA HREBEN | ON FILE |
| SVIATLANA LOHVIN | ON FILE |
| SVIATLANA LOHVIN | ON FILE |
| SVIATLANA MAKAREVICH | ON FILE |
| SVIATLANA SAKOVICH | ON FILE |
| SVIATLANA STSIABLETSKAYA | ON FILE |
| SVIATOSLAV MANTULA | ON FILE |
| SVIATOSLAV MORGUN | ON FILE |
| SVIATOSLAV MORGUN | ON FILE |
| SVIATOSLAV TERESHCHENKO | ON FILE |
| SVIATOSLAV ZHULENKO | ON FILE |
| SVILEN ALEKSANDROV ALEKOV | ON FILE |
| SVILEN YULIYANOV OPRIKOV | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVITLANA CHAIKA | ON FILE |
| SVITLANA HRYHORIEVA | ON FILE |
| SVITLANA IVCHENKO | ON FILE |
| SVITLANA KIRPICHOVA | ON FILE |
| SVITLANA KURUCH | ON FILE |
| SVITLANA KUZKO | ON FILE |
| SVITLANA KUZMINA | ON FILE |
| SVITLANA MALAKCHI | ON FILE |
| SVITLANA MALYSHEVA | ON FILE |
| SVITLANA POPCHUK | ON FILE |
| SVITLANA POPOVYCH | ON FILE |
| SVITLANA PRIVEDENETS | ON FILE |
| SVITLANA PYSARCHUK | ON FILE |
| SVITLANA SEIMIVSKA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SVITLANA SHYKUTA | ON FILE |
| SVITLANA SHYPKO | ON FILE |
| SVITLANA TOLOCHYK | ON FILE |
| SVITLANA TROTSKA | ON FILE |
| SVITLANA ZIENTSEVA | ON FILE |
| SVJATOSLAV VOLOSHCHUK | ON FILE |
| SVJATOSLAV VOLOSHCHUK | ON FILE |
| SVJETLANA VUJOVIC | ON FILE |
| SWADEEP CHANSRICHAVALA | ON FILE |
| SWAGAT RAJAN CHAVAN | ON FILE |
| SWALEH AWADH SAID | ON FILE |
| SWALEH HUSSEIN SWALEH | ON FILE |
| SWAMI S TIRTHA | ON FILE |
| SWAN ALAIN GENET | ON FILE |
| SWAN MEDEIROS MACHADO DA COSTA | ON FILE |
| SWAN RENE JEAN DE DIEUG | ON FILE |
| SWAPAN MAITY | ON FILE |
| SWAPLY INT OÃŒ | ON FILE |
| SWAPNA YALAMALLI | ON FILE |
| SWAPNAJA KETAN PRABHUKHANOLKAR | ON FILE |
| SWAPNIL ARUN PAYAL | ON FILE |
| SWAPNIL B GHARDE | ON FILE |
| SWAPNIL DILIP AMBUSKAR | ON FILE |
| SWAPNIL KAMBLE | ON FILE |
| SWAPNIL SANJAY MANE | ON FILE |
| SWAPNIL SANJAY MANE | ON FILE |
| SWAPOO ( ASIA ) LIMITED | ON FILE |
| SWARANJIT KAUR | ON FILE |
| SWARNAVA MUKHERJEE | ON FILE |
| SWARNENDU SAMAJPATI | ON FILE |
| SWAROOP SHYAM | ON FILE |
| SWAROOP SRINATH | ON FILE |
| SWARUPA SURVE | ON FILE |
| SWASTHIK M CHATRA | ON FILE |
| SWATI JAIN | ON FILE |
| SWATI KAKKAR | ON FILE |
| SWATI RAHUL BHOSALE | ON FILE |
| SWATI SHARAD DIWAN | ON FILE |
| SWATI SINGH | ON FILE |
| SWATIAKHA SAHA | ON FILE |
| SWAYNEE BERNARD QUEEN | ON FILE |
| SWAZE NATALIE BLAIR | ON FILE |
| SWE SWE ZIN | ON FILE |
| SWEDHA RAJARAM | ON FILE |
| SWEE ANN OH | ON FILE |
| SWEE CHIN WEE MARCUS | ON FILE |
| SWEE CHIN YEE JOLYNN | ON FILE |
| SWEE HEOK TEOH | ON FILE |
| SWEE HIN YAP | ON FILE |
| SWEE HUAT ANG | ON FILE |
| SWEE KEONG NG | ON FILE |
| SWEE SEONG CHAN | ON FILE |
| SWEN BIEMER | ON FILE |
| SWEN HEIDECKER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SWEN LESCHNIKOWSKI | ON FILE |
| SWETA SUKUL | ON FILE |
| SWETHA MANDYA VISHWANATH | ON FILE |
| SWETLANA PALMIERI | ON FILE |
| SWISSREX AG | ON FILE |
| SY LINN YOUNG | ON FILE |
| SY WAH JIM | ON FILE |
| SYABIL AMIRUL BIN KAMARULZAMAN | ON FILE |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ON FILE |
| SYAFAF BINTI SOFRI | ON FILE |
| SYAFIQ BIN TALIB | ON FILE |
| SYAFIQ SYAZWAN BIN ABDULLAH | ON FILE |
| SYAFIQAH BINTE AHMAD FU' AD | ON FILE |
| SYAHMI AQIL BIN SYAIRUL FAHMI | ON FILE |
| SYAHRIN ISMAIL | ON FILE |
| SYAHRIN ISMAIL | ON FILE |
| SYAHRUL AIDIL BIN MOHD SALEH | ON FILE |
| SYAHRUL RAMDHAN | ON FILE |
| SYAIFUL MILAH | ON FILE |
| SYAMA SUNANDA KUNDALA | ON FILE |
| SYAMSUL BACHRI IBRAHIM | ON FILE |
| SYAMSURIZAL BIN AB KARIM | ON FILE |
| SYARIFAH KHADIJAH KHAIRUL BARIAH BINTI SYD NOH | ON FILE |
| SYAZWAN BIN HASHIM | ON FILE |
| SYBIL JOHN | ON FILE |
| SYBILLE LUCIE DAVID | ON FILE |
| SYBREN PIETERS | ON FILE |
| SYDATE SOW | ON FILE |
| SYDNEY AMBU | ON FILE |
| SYDNEY BERTIE SALVARA | ON FILE |
| SYDNEY HOPE PARKS | ON FILE |
| SYDNEY JANE RHODES | ON FILE |
| SYDNEY JEZEQUEL | ON FILE |
| SYDNEY KIBUUKA KIBIRIGE | ON FILE |
| SYDNEY LIU | ON FILE |
| SYDNEY MARIE VASATURO | ON FILE |
| SYDNEY NARRO NAGY | ON FILE |
| SYDNEY NICOLE KENNELL | ON FILE |
| SYDRICK J CADOGAN JR | ON FILE |
| SYED ADEEL HAIDER | ON FILE |
| SYED SALLEH BIN HASSAN ALSAGOFF | ON FILE |
| SYED ABDUL WARIS | ON FILE |
| SYED AHAD ALI | ON FILE |
| SYED AIENUDDIN SUBHANI | ON FILE |
| SYED AL ABA HUSSAINI | ON FILE |
| SYED ALAM | ON FILE |
| SYED ALAUDEEN KM | ON FILE |
| SYED ALI AFZAL | ON FILE |
| SYED ALI BIN SYED MOHD HIDZAM | ON FILE |
| SYED ASAD MURRAWAT GILLANI | ON FILE |
| SYED AYESHA | ON FILE |
| SYED FAHAD HASAN | ON FILE |
| SYED HAMAD SHAH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SYED HASAN MUZAFFAR | ON FILE |
| SYED HUSAIN BIN ABDOLGADIR ALTAHIR SYED HUSAIN BIN ABDOLGADIR ALTAHIR | ON FILE |
| SYED HUSSAINA RAZA | ON FILE |
| SYED LUQMAN | ON FILE |
| SYED M ALI YASIN | ON FILE |
| SYED MINHAL ALI ZAIDI SYED MOHSIM ALI ZAIDI | ON FILE |
| SYED MOHAMMAD RAZA | ON FILE |
| SYED MOHAMMED ALEEM ABIDI | ON FILE |
| SYED MOIZ HASSAN | ON FILE |
| SYED MUHAMMAD AFIQ IDID BIN SYED ALWI | ON FILE |
| SYED NAFIS HABIB | ON FILE |
| SYED NASIF UDDIN AHMED | ON FILE |
| SYED NAZARAL IHSAN BIN SYED AZUDDIN | ON FILE |
| SYED NAZMI BIN SYED AHMAD TAJUDIN | ON FILE |
| SYED OMAR BIN MUKHTAR | ON FILE |
| SYED QAMAR UDDIN TOUHEED | ON FILE |
| SYED QASIM RAZA | ON FILE |
| SYED SAHIL ELAHI | ON FILE |
| SYED SHAHID A GARDAZI | ON FILE |
| SYED SHARFUDDIN AHMED | ON FILE |
| SYED ZAIN UL ABIDIN NAQVI | ON FILE |
| SYED ZAMAN | ON FILE |
| SYEDA FARHEENFATIMA KHAN | ON FILE |
| SYEDALIAKBAR JAFERY | ON FILE |
| SYERA AZMEE | ON FILE |
| SYHVAIN TANGUY BONNARD | ON FILE |
| SYIHAN ADE WICAKSONO | ON FILE |
| SYLITA NICOLE THOMAS | ON FILE |
| SYLVA DAWSON | ON FILE |
| SYLVA ROÃŸBERG | ON FILE |
| SYLVAIN ALAIN GERARD GONNET | ON FILE |
| SYLVAIN ANDRE LAIGAISSE | ON FILE |
| SYLVAIN ANGE FELIX CARLOTTI | ON FILE |
| SYLVAIN AURELIEN BAPTISTE SORET | ON FILE |
| SYLVAIN BAZIE | ON FILE |
| SYLVAIN BENJAMIN MARY | ON FILE |
| SYLVAIN BRUNO CHRISTIAN BESNARD | ON FILE |
| SYLVAIN CABALLERO | ON FILE |
| SYLVAIN CAVALIE | ON FILE |
| SYLVAIN CHAMBON | ON FILE |
| SYLVAIN CHARLES AUGUSTE VISTE | ON FILE |
| SYLVAIN CHRISTIAN DESCHILDRE | ON FILE |
| SYLVAIN CLEMENT CHANTREAU | ON FILE |
| SYLVAIN DANIEL JEAN-CLAUDE SUAREZ | ON FILE |
| SYLVAIN DENIS FRANCOIS BOUGON | ON FILE |
| SYLVAIN DESIRE ANDRE SANIEZ | ON FILE |
| SYLVAIN ELIAS | ON FILE |
| SYLVAIN EMILE THIERRY | ON FILE |
| SYLVAIN FAUST | ON FILE |
| SYLVAIN FIZES | ON FILE |
| SYLVAIN FLORENT GUYADER | ON FILE |
| SYLVAIN FLORIAN MARIUS ANDUJAR | ON FILE |
| SYLVAIN FRANCOIS GRISEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SYLVAIN GEORGES BRICE JOULOT | ON FILE |
| SYLVAIN GOIMARD | ON FILE |
| SYLVAIN GOMEZ | ON FILE |
| SYLVAIN GUILLAUME STEPHANE JORET | ON FILE |
| SYLVAIN HUBERT MASSON | ON FILE |
| SYLVAIN JACQUES LATASTE | ON FILE |
| SYLVAIN JEAN BAPTISTE GUINTOLI | ON FILE |
| SYLVAIN JEAN EMMANUEL REYNAUD | ON FILE |
| SYLVAIN JEAN PAUL PLOUCHART | ON FILE |
| SYLVAIN JOEL FRANK MONTAGNE | ON FILE |
| SYLVAIN KUNTZ | ON FILE |
| SYLVAIN LAURENT LUCIEN FLORENTIN | ON FILE |
| SYLVAIN LE GARGASSON | ON FILE |
| SYLVAIN LEHOUX | ON FILE |
| SYLVAIN LEPINE | ON FILE |
| SYLVAIN LOUIS JOSE BLAYA | ON FILE |
| SYLVAIN MAILLOUX | ON FILE |
| SYLVAIN MILOUD GOUDARD | ON FILE |
| SYLVAIN NOEL VURLOD | ON FILE |
| SYLVAIN OLIVIER LAURENT GERSTER | ON FILE |
| SYLVAIN PASCAL J HANNOTTE | ON FILE |
| SYLVAIN PAUL MARCEL JEANDEL | ON FILE |
| SYLVAIN PAUL RAYMOND MONNIAUX | ON FILE |
| SYLVAIN PHILIPPE ARSENE NARGIEU | ON FILE |
| SYLVAIN PHILIPPE CARRET | ON FILE |
| SYLVAIN PIERRE VAUZELLE | ON FILE |
| SYLVAIN PLANCHE | ON FILE |
| SYLVAIN PREAULT | ON FILE |
| SYLVAIN ROGER CORENTIN THIERRY CLEUET | ON FILE |
| SYLVAIN ROGER MICHEL LAVANOUX | ON FILE |
| SYLVAIN ROLAND FRIDEZ | ON FILE |
| SYLVAIN SERGE ALAIN BELLET | ON FILE |
| SYLVAIN SULLIVAN TAHIR | ON FILE |
| SYLVANO MARTINO VAN DEN BRINK | ON FILE |
| SYLVERE JUSTIN BRYAN | ON FILE |
| SYLVESTER STANLEY JR | ON FILE |
| SYLVESTER BUAH | ON FILE |
| SYLVESTER EJIRO ANTHONY | ON FILE |
| SYLVESTER FRANK JR JACKSON | ON FILE |
| SYLVESTER HAWTHORNE | ON FILE |
| SYLVESTER LOTANNA CHUKWUKA | ON FILE |
| SYLVESTER TAKEH OTAME | ON FILE |
| SYLVIA ANNE CHANG | ON FILE |
| SYLVIA ANNIE NUNEZ | ON FILE |
| SYLVIA ANOKWAA OPPONG | ON FILE |
| SYLVIA AVENIDO MACUA | ON FILE |
| SYLVIA BALMER | ON FILE |
| SYLVIA ESPADILLA TORRES | ON FILE |
| SYLVIA GALINDO | ON FILE |
| SYLVIA JANET BOYLE | ON FILE |
| SYLVIA JOYCE IRIAKA KELLETT | ON FILE |
| SYLVIA LOOS OV SMITS | ON FILE |
| SYLVIA M FIELD | ON FILE |
| SYLVIA MORETON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SYLVIA NDAPEWA NDILYOWIKE NGHILALULWA | ON FILE |
| SYLVIA NOELIA JOHNSON | ON FILE |
| SYLVIA RIVERA | ON FILE |
| SYLVIA RUTH HEDI BERGHEIM | ON FILE |
| SYLVIA WRIGLEY | ON FILE |
| SYLVIA YANETH HERRERA CASTRO | ON FILE |
| SYLVIE BARTHEZ | ON FILE |
| SYLVIE BONINI | ON FILE |
| SYLVIE CORBEIL | ON FILE |
| SYLVIE ETIENNETTE GUIGNARD | ON FILE |
| SYLVIE GERMAINE CLAUDINE VAN HAEKEN | ON FILE |
| SYLVIE GERTRUD J ROETS | ON FILE |
| SYLVIE HAIDY VAN ENGEL | ON FILE |
| SYLVIE HILAIRI | ON FILE |
| SYLVIE MCNAMARA | ON FILE |
| SYLVIE MUTSINDJOU | ON FILE |
| SYLVIIA VODOPSHYNA | ON FILE |
| SYLVINA ANDREA GONSALES | ON FILE |
| SYLWESTER ANDRZEJ CIESIOLKIEWICZ | ON FILE |
| SYLWESTER DAWID WASICKI | ON FILE |
| SYLWESTER MAREK KUSMIERCZYK | ON FILE |
| SYLWESTER ROBERT KRAS | ON FILE |
| SYLWESTER TUROWSKI | ON FILE |
| SYLWIA BRODA | ON FILE |
| SYLWIA EWA DUDA | ON FILE |
| SYLWIA JANINA OLOBRY | ON FILE |
| SYLWIA JANUSZ | ON FILE |
| SYLWIA JOANNA JURKIEWICZ | ON FILE |
| SYLWIA KRUPINSKA | ON FILE |
| SYLWIA MAGDALENA BLAWUT | ON FILE |
| SYLWIA MAGDALENA MATEREK | ON FILE |
| SYLWIA MARTYNA CZAJKOWSKA | ON FILE |
| SYLWIA MATYSIEWICZ | ON FILE |
| SYLWIA WOZNY | ON FILE |
| SYMEN VASTUIN | ON FILE |
| SYN GIAP NG | ON FILE |
| SYNTHIA COOLIDGE | ON FILE |
| SYO SHIMIZU | ON FILE |
| SYSY CAROLINA MUNOZ | ON FILE |
| SYU FANGYI | ON FILE |
| SYUE SIANG SU | ON FILE |
| SZ CHAO WANG | ON FILE |
| SZABOLCS ATTILA BATKI | ON FILE |
| SZABOLCS BERNATH | ON FILE |
| SZABOLCS BERTA | ON FILE |
| SZABOLCS DOMONKOS | ON FILE |
| SZABOLCS FENYVESI | ON FILE |
| SZABOLCS HORAI | ON FILE |
| SZABOLCS KALINA | ON FILE |
| SZABOLCS KUN | ON FILE |
| SZABOLCS LASZLO ARANY | ON FILE |
| SZABOLCS MOHACSI | ON FILE |
| SZABOLCS NEMETH | ON FILE |
| SZABOLCS ORGOVAN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SZABOLCS ORMANDI | ON FILE |
| SZABOLCS PETERFI | ON FILE |
| SZABOLCS PORDAN | ON FILE |
| SZABOLCS SANDOR GABNAI | ON FILE |
| SZABOLCS SZEMEREDI | ON FILE |
| SZABOLCS SZENASI | ON FILE |
| SZABOLCS VISKI | ON FILE |
| SZAKAL KK | ON FILE |
| SZANDRA SERENYI | ON FILE |
| SZCZEPAN ANTONI URBANIAK | ON FILE |
| SZCZEPAN MICHAL BRALCZYK | ON FILE |
| SZE CHING MOK | ON FILE |
| SZE CHIT NELSON LAM | ON FILE |
| SZE CHUN TIMOTHY MA | ON FILE |
| SZE CHUN WONG | ON FILE |
| SZE CHUNG LAM | ON FILE |
| SZE HON NG | ON FILE |
| SZE LEI GOH | ON FILE |
| SZE LOK CHAN | ON FILE |
| SZE LOK CHENG | ON FILE |
| SZE LONG HO | ON FILE |
| SZE MAN KWONG | ON FILE |
| SZE MAN LEE | ON FILE |
| SZE MAN WONG | ON FILE |
| SZE NGA CHAN | ON FILE |
| SZE NGA CHO | ON FILE |
| SZE PEI TAN | ON FILE |
| SZE PING KUNG | ON FILE |
| SZE SWEE ONG | ON FILE |
| SZE TING FOK | ON FILE |
| SZE WAI SO | ON FILE |
| SZE WAI YIP | ON FILE |
| SZE WAN CHOW | ON FILE |
| SZE WING NG | ON FILE |
| SZE WING SYLVANIE TAM | ON FILE |
| SZE WING WONG | ON FILE |
| SZE WUN WONG | ON FILE |
| SZE YEE LEM | ON FILE |
| SZE YEE LI | ON FILE |
| SZE YEE YEO | ON FILE |
| SZE YEUNG LI | ON FILE |
| SZE YUEN CHAN | ON FILE |
| SZE YUNG WONG | ON FILE |
| SZELINA TOTH | ON FILE |
| SZETSUNKEVIN TSOI | ON FILE |
| SZILÃ¡RD SZABÃ³ | ON FILE |
| SZILÃ¡RD SZABÃ³ | ON FILE |
| SZILARD ARON GARDONYI | ON FILE |
| SZILARD EGEI | ON FILE |
| SZILARD KEREKES | ON FILE |
| SZILARD SZILVESZTER | ON FILE |
| SZILVESZTER HORVATH | ON FILE |
| SZILVIA FEHER | ON FILE |
| SZILVIA JIRKOVSZKY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SZILVIA REPAS | ON FILE |
| SZILVIA VANCSA | ON FILE |
| SZLSKON NUDA | ON FILE |
| SZU CHI LIU | ON FILE |
| SZUI POH GAN | ON FILE |
| SZYMON ANDRZEJ KRAUZE | ON FILE |
| SZYMON BADTKE | ON FILE |
| SZYMON BOGDAN BURDZINSKI | ON FILE |
| SZYMON DOBRZYNIEWICZ | ON FILE |
| SZYMON GOZDZIK | ON FILE |
| SZYMON HNAT | ON FILE |
| SZYMON JAKUB BOCIAN | ON FILE |
| SZYMON JAKUB KRAJNIK | ON FILE |
| SZYMON JAKUB MIKLER | ON FILE |
| SZYMON JAN SOPATA | ON FILE |
| SZYMON JERZY LUCZAK | ON FILE |
| SZYMON KACPER SENDLAK | ON FILE |
| SZYMON KAJETAN KRUSZYNA | ON FILE |
| SZYMON KOUTNY | ON FILE |
| SZYMON KRZYSZTOF DELMACZYNSKI | ON FILE |
| SZYMON KRZYSZTOF MAZUREK | ON FILE |
| SZYMON LIS | ON FILE |
| SZYMON MACIEJ MEDREK | ON FILE |
| SZYMON MARCIN JACHYMCZAK | ON FILE |
| SZYMON MAREK PISAREK | ON FILE |
| SZYMON MARIUSZ SUSIK | ON FILE |
| SZYMON MATEUSZ FILIP | ON FILE |
| SZYMON MIOSKOWSKI | ON FILE |
| SZYMON MOKRZYCKI | ON FILE |
| SZYMON MYSLAK | ON FILE |
| SZYMON PAJAK | ON FILE |
| SZYMON PIOTR KULISZ | ON FILE |
| SZYMON PIOTR MODELEWSKI | ON FILE |
| SZYMON SLAWINSKI | ON FILE |
| SZYMON STANISLAW BARTKIEWICZ | ON FILE |
| SZYMON STEPNIAK | ON FILE |
| SZYMON SZEPELAK | ON FILE |
| SZYMON TROJANOWSKI | ON FILE |
| SZYMON WIECZOREK | ON FILE |
| SZYMON WOJCIECH TREBACZ | ON FILE |
| SZYMON ZALUSKI | ON FILE |
| SZYMON ZBIGNIEW STANEK | ON FILE |
| T ELIOT ENGELKING | ON FILE |
| T GUNA SEKHAR | ON FILE |
| T J LAMAR NEWBERRY | ON FILE |
| T JORDAN | ON FILE |
| T JORDAN TENNEY | ON FILE |
| T JOSHUA WILLIAMS | ON FILE |
| T KHOZA | ON FILE |
| T MAKHAPELA | ON FILE |
| T MOAGI | ON FILE |
| T MOHAN | ON FILE |
| T MUDIYANSELAGE SANDHYA WASANTHI KUMARI TENNAKOON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| T PENNING | ON FILE |
| T W MUDIYANSELAGE HIRAN CHATHURANGA BANDARA WEERASINGHE | ON FILE |
| TA MI YAMBU | ON FILE |
| TA PENG YANG | ON FILE |
| TÃ©O JUMEAU | ON FILE |
| TÃ¼LAY KARACAN | ON FILE |
| TAAIBATKRSHNA NAIK | ON FILE |
| TAARIKA M HEGDE | ON FILE |
| TAAUFEEQ PHIPPS | ON FILE |
| TAAVI HAINAS | ON FILE |
| TAAVI TOOM | ON FILE |
| TAAVI TUISK | ON FILE |
| TAB W BURKMAN | ON FILE |
| TABATHA ANN GARNER | ON FILE |
| TABATHA RICHER | ON FILE |
| TABBISH NOORANI | ON FILE |
| TABEER AFTAB | ON FILE |
| TABEN COLBY ARTHUR BRANDT | ON FILE |
| TABIRAN KHATUN | ON FILE |
| TABISH AHMED | ON FILE |
| TABISH ZAFAR DAR | ON FILE |
| TABITHA BOUWHUIJSEN EPPINGA | ON FILE |
| TABITHA CHRISTINA IBARRA | ON FILE |
| TABITHA CRAIGG | ON FILE |
| TABITHA MAY KINNEY | ON FILE |
| TABITHA MICHELLE BLADES | ON FILE |
| TABITHA RUTH WAGNER | ON FILE |
| TACILA DE JESUS BRITO | ON FILE |
| TACIO DINIZ PIRES | ON FILE |
| TACO DE WOLFF | ON FILE |
| TACOMA SHAMEKIA ADAMS | ON FILE |
| TAD DANIEL ELLSWORTH | ON FILE |
| TAD JOSEPH ALLEN | ON FILE |
| TAD SPENCER FACKENDER | ON FILE |
| TADAS ALEKSANDRAVICIUS | ON FILE |
| TADAS BALCIUS | ON FILE |
| TADAS BUTKUS | ON FILE |
| TADAS GERMANAVICIUS | ON FILE |
| TADAS JANCIAUSKAS | ON FILE |
| TADASHI UETA UEHARA | ON FILE |
| TADD JOSEPH BUCKNALL | ON FILE |
| TADDI SURYA CHETAN | ON FILE |
| TADEAS ING ZAHUMENSKY | ON FILE |
| TADEAS MADAR | ON FILE |
| TADEAS PODZEMSKY | ON FILE |
| TADEH HOVSEPIANS | ON FILE |
| TADEJ MARIC | ON FILE |
| TADEJ PERSOLJA | ON FILE |
| TADEJ ZUPANEK | ON FILE |
| TADEJA PEVEC | ON FILE |
| TADEO CACIARELLI | ON FILE |
| TADEUS TUMAS | ON FILE |
| TADEUSZ MARIAN MATYJAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TADEUSZ PILAS | ON FILE |
| TADEUSZ ZAPADKA | ON FILE |
| TADHG OISIN VAUGHAN O'BRIEN | ON FILE |
| TADIJA SIMIC | ON FILE |
| TADIWANASHE NGONI RUWOKO | ON FILE |
| TAE CC | ON FILE |
| TAE EUN KIM | ON FILE |
| TAE HWAN LEE | ON FILE |
| TAE HYUN PARK | ON FILE |
| TAE HYUNG KIM | ON FILE |
| TAE MIN PARK | ON FILE |
| TAE SEOK LEE | ON FILE |
| TAE WOO KWON | ON FILE |
| TAE Y CHO | ON FILE |
| TAE YOON | ON FILE |
| TAEGAN WAYNE HILL | ON FILE |
| TAEHO CHUNG | ON FILE |
| TAE-HO KO | ON FILE |
| TAEHOON KIM | ON FILE |
| TAEHUN LEE | ON FILE |
| TAEHWAN KIM | ON FILE |
| TAEK IL NAM | ON FILE |
| TAEKHYUN NAM | ON FILE |
| TAEKI KIM | ON FILE |
| TAEKSOO KIM | ON FILE |
| TAEKUNG YOUN | ON FILE |
| TAEKYUN AHN | ON FILE |
| TAELOR SRAH SINGH | ON FILE |
| TAEMIN YOON | ON FILE |
| TAEOOK LEE | ON FILE |
| TAERIN KANG | ON FILE |
| TAESIK CHAE | ON FILE |
| TAEWAN KWON | ON FILE |
| TAEWOONG CHO | ON FILE |
| TAEYEONG AHN | ON FILE |
| TAEYOUNG KIM | ON FILE |
| TAEYOUNG PAIK | ON FILE |
| TAEYUN KIM | ON FILE |
| TAFADZWA M'TANDARI | ON FILE |
| TAFARI BARRINGTON CRICHLOW | ON FILE |
| TAFITA PRINCY ANDRIANANDRASANA | ON FILE |
| TAGIR BURGANOVICH HAYBULLIN | ON FILE |
| TAGUINOD  ALLEN CRAIG MARIAZETA | ON FILE |
| TAGUINOD JOANNA LIZA MARIAZETA | ON FILE |
| TAHA ABDULGADER | ON FILE |
| TAHA ABOURKIA | ON FILE |
| TAHA AHMED | ON FILE |
| TAHA DAOUD | ON FILE |
| TAHA HUSANIBHAI NAYYAR | ON FILE |
| TAHA HUSANIBHAI NAYYAR | ON FILE |
| TAHA JAMAL EDDINE | ON FILE |
| TAHA KAHVECI | ON FILE |
| TAHA KOYUTÃŒRK | ON FILE |
| TAHA MESSOUK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAHA TURKSEVER | ON FILE |
| TAHA YASIN GOKTAS | ON FILE |
| TAHA YASIR AKDEMIR | ON FILE |
| TAHAR ANIS MOUSSAOUI | ON FILE |
| TAHEIM ANSGAR HERMAN | ON FILE |
| TAHER ALI | ON FILE |
| TAHER DABBABI | ON FILE |
| TAHER EHSANI | ON FILE |
| TAHER FOUDA | ON FILE |
| TAHER KUTBUDDIN WARORAWALA | ON FILE |
| TAHEREH KIUOMARSI | ON FILE |
| TAHI TYE MAXWELL | ON FILE |
| TAHIR AYDIN | ON FILE |
| TAHIR DIKMEN | ON FILE |
| TAHIR ELCICEK | ON FILE |
| TAHIR ELCICEK | ON FILE |
| TAHIR ELCICEK | ON FILE |
| TAHIR ELCICEK | ON FILE |
| TAHIR IDREES AHMED | ON FILE |
| TAHIR PINONIC | ON FILE |
| TAHIR SIDDIQUE SHAIK | ON FILE |
| TAHIR TUNC | ON FILE |
| TAHIRA ALEXUS BUCKMAN | ON FILE |
| TAHIROU GAKOU | ON FILE |
| TAHJ JAMES RODNEY MINNIECON | ON FILE |
| TAHLIA R S DOW | ON FILE |
| TAHMID JAIGIRDAR | ON FILE |
| TAHMID MOHAMMAD SHADMAN | ON FILE |
| TAHMINA MUNEER | ON FILE |
| TAHNEE JO WEBSTER | ON FILE |
| TAHNEE ZINAH IGNACIA | ON FILE |
| TAHNOON TAJ | ON FILE |
| TAHRA C COLLINS | ON FILE |
| TAHRO TAMBA YOSHIMOTO | ON FILE |
| TAHSIN KARAMAN | ON FILE |
| TAHSIN TEZCAN | ON FILE |
| TAHZON ISAIAH WHITE | ON FILE |
| TAI AN NI | ON FILE |
| TAI ANH LY | ON FILE |
| TAI BERIUS | ON FILE |
| TAI CHEN LI | ON FILE |
| TAI CHENG  JIANG | ON FILE |
| TAI CHEUK CHARLES YAU | ON FILE |
| TAI CHIN JET | ON FILE |
| TAI CHUN CHENG | ON FILE |
| TAI FOONG LEE | ON FILE |
| TAI HA | ON FILE |
| TAI HEN LY NGUYEN | ON FILE |
| TAI HONG YANG (DAI HONGYANG) | ON FILE |
| TAI HUI KUO | ON FILE |
| TAI KA CHUN | ON FILE |
| TAI KERK ING | ON FILE |
| TAI KIM KWEE | ON FILE |
| TAI LAM TANG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAI LI LIN | ON FILE |
| TAI LIN WAN | ON FILE |
| TAI MINGHUI JOEL | ON FILE |
| TAI SAN WEE | ON FILE |
| TAI SENG YAW | ON FILE |
| TAI SENG YAW | ON FILE |
| TAI SHANTI SMITH | ON FILE |
| TAI SHENG TAN | ON FILE |
| TAI SOUNG HAN | ON FILE |
| TAI SUZANNE | ON FILE |
| TAI SZE HONG | ON FILE |
| TAI TAN DINH | ON FILE |
| TAI TEOK TEE | ON FILE |
| TAI TRUONG VAN | ON FILE |
| TAI WEI KO | ON FILE |
| TAI WING LIU | ON FILE |
| TAIANE SOUZA DURAES DOS SANTOS | ON FILE |
| TAIB EL AMRI | ON FILE |
| TAIB FAIZ ABDALLA TAIB | ON FILE |
| TAIGA NISHI | ON FILE |
| TAIGEN BELLE WOLBECK | ON FILE |
| TAILINE CORDEIRO DE ARRUDA | ON FILE |
| TAILINE MARA DE JESUS SAMPAIO | ON FILE |
| TAILORED CAPITAL LLC | ON FILE |
| TAIMIK MONTIEL HARPER | ON FILE |
| TAIMOOR ALI | ON FILE |
| TAIMOR SARFRAZ | ON FILE |
| TAINA RODRIGUES DE AZEREDO | ON FILE |
| TAINÃ¡ FABRIN DE CASTRO | ON FILE |
| TAINARA MARIA DE LIMA MOURA | ON FILE |
| TAIRA LOUISETAYLOR PEHRSON | ON FILE |
| TAIS RODRIGUES DA SILVA | ON FILE |
| TAISHA TORIAL PARROTT | ON FILE |
| TAISIR ALHAJ YAHYA | ON FILE |
| TAISUKE TANIMURA | ON FILE |
| TAIWO ADEBAYO AJAGBE | ON FILE |
| TAIWO KIKELOWO AWOLOLA | ON FILE |
| TAIWO MATHEW OREFISAN | ON FILE |
| TAIWO OLATUNJI IDRIS | ON FILE |
| TAIWO PAUL ADEWALE OKE | ON FILE |
| TAIWO SAMUEL ARIYIBI | ON FILE |
| TAIWO SHOLA PHILIP | ON FILE |
| TAIYI HUANG | ON FILE |
| TAJ KIRAN NARAYANAN | ON FILE |
| TAJ SAMUEL III AGUIRRE LAGULAO | ON FILE |
| TAJAE ANTHONY GORDON | ON FILE |
| TAJAY VINCENT REID | ON FILE |
| TAJAYA LANISHA BURGESS | ON FILE |
| TAJIBA HIDIC | ON FILE |
| TAJINDER SINGH | ON FILE |
| TAJUANISHA ZYKERA BRICE | ON FILE |
| TAJUDEEN ABIODUN AYODELE | ON FILE |
| TAJUDEEN OLADAPO SIKIRU | ON FILE |
| TAJUDEEN TUNDE IBRAHEEM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAK HEI TSANG | ON FILE |
| TAK HO SPIKE WONG | ON FILE |
| TAK HON CHEUNG | ON FILE |
| TAK KIN TSE | ON FILE |
| TAK MAN CHU | ON FILE |
| TAK MING CHO | ON FILE |
| TAK MING HO | ON FILE |
| TAK MING LEE | ON FILE |
| TAK NANG SIN | ON FILE |
| TAK SHING CHOW | ON FILE |
| TAK SHING LI | ON FILE |
| TAK WAI LEUNG | ON FILE |
| TAK YAN CHEUNG | ON FILE |
| TAK YIN HUNG | ON FILE |
| TAK YU TANG | ON FILE |
| TAKAKO NEITMANN | ON FILE |
| TAKALANI MONGATANE EUNICE TJIA | ON FILE |
| TAKANARI TAWADA | ON FILE |
| TAKASHI HOMMA | ON FILE |
| TAKATO NOGAWA | ON FILE |
| TAKAYUKI HIGUCHI | ON FILE |
| TAKESHI MATSUI | ON FILE |
| TAKESHI UTAMARU | ON FILE |
| TAKIEA LANAY POWELL | ON FILE |
| TAKOTA KESPERT | ON FILE |
| TAKU OSHIMA | ON FILE |
| TAKUMA KATO | ON FILE |
| TAKUMI SHIROTA | ON FILE |
| TAKURO OSAKI | ON FILE |
| TAKURO YOSHIDA | ON FILE |
| TAKUTO DOSHIRO | ON FILE |
| TAKUYA TANAKA | ON FILE |
| TAKVOR NERSES NERSESYAN | ON FILE |
| TAL AMIRAM | ON FILE |
| TAL AMIRAM | ON FILE |
| TAL BENZIMAN GOLDFUS | ON FILE |
| TAL BOTNAR | ON FILE |
| TAL DANAN | ON FILE |
| TAL FISHMAN | ON FILE |
| TAL KEINAN | ON FILE |
| TAL MOR | ON FILE |
| TAL YOHANANOV | ON FILE |
| TAL YUSOV | ON FILE |
| TALAL ALI MOHAMED SAL ALJASIM | ON FILE |
| TALAL MOHAMED MAHMOOD AL BALUSHI | ON FILE |
| TALAL SUHAIL | ON FILE |
| TALAM BOUSSO DIOP | ON FILE |
| TALAT MASOOD BUTT | ON FILE |
| TALAT TAPIS | ON FILE |
| TALAVIYA JENISH GHANSHYAMBHAI | ON FILE |
| TALAY BEYSHENBAYEVICH RAKHMATYLDAYEV | ON FILE |
| TALEA RUTH PATTEMORE | ON FILE |
| TALEM HOWARD TAYLOR | ON FILE |
| TALENT ZUKUTU | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TALES ROZENFELD | ON FILE |
| TALGA SOLTANTAZ | ON FILE |
| TALGAT SOLTANGAZIYEV | ON FILE |
| TALGAT SOLTANGAZIYEV | ON FILE |
| TALGAT SOLTANGAZIYEV | ON FILE |
| TALHA AHMAD | ON FILE |
| TALHA ALLAHVERDI | ON FILE |
| TALHA CAKAR | ON FILE |
| TALHA IFTIKHAR RAJA | ON FILE |
| TALHA MERT YILMAZ | ON FILE |
| TALI XAVIER HAMMONDS | ON FILE |
| TALIA MICAELA PEREZ PERALTA | ON FILE |
| TALIAFERRO BERSIAH MARTIN | ON FILE |
| TALIAH AIN BROYARD | ON FILE |
| TALIECE M JOHNSON | ON FILE |
| TALITA FERNANDES NOGUEIRA | ON FILE |
| TALITA MARA VALENTIM CARDOSO | ON FILE |
| TALITA MICAELE LEITAO DIOGO | ON FILE |
| TALITA RODRIGUES COSTA | ON FILE |
| TALITHA WAGENMAKERS OOSTWOUDER | ON FILE |
| TALLAN COOPER MARTIN | ON FILE |
| TALLIE RABIN | ON FILE |
| TALMA REIS NETO | ON FILE |
| TALMA REIS NETO | ON FILE |
| TALMA REIS NETO | ON FILE |
| TALMA REIS NETO | ON FILE |
| TALON ANDREW LLOYD | ON FILE |
| TALON ELLITHORPE | ON FILE |
| TALON MYLES SCHNATHORST | ON FILE |
| TALOWA MORRIS NONA | ON FILE |
| TALWINDER RANDHAWA | ON FILE |
| TAM SIU HOM WILSON | ON FILE |
| TAM CHI NGUYEN | ON FILE |
| TAM DAN DOAN | ON FILE |
| TAM DAO NGO | ON FILE |
| TAM DUC THIEN NGUYEN | ON FILE |
| TAM HANKINS-SIMPSON | ON FILE |
| TAM JEAN SAN | ON FILE |
| TAM JOHN WAYAN GLOVER | ON FILE |
| TAM LE | ON FILE |
| TAM YIN LOC JOEL | ON FILE |
| TAM ZI PING KLEMENT | ON FILE |
| TAMA-ATEA ALEXANDER GORE | ON FILE |
| TAMAR RACHEL DE RUIJTER | ON FILE |
| TAMAR VALDMAN | ON FILE |
| TAMARA AFANASIEVA | ON FILE |
| TAMARA ALINA NEUKOMM | ON FILE |
| TAMARA ALVARADO | ON FILE |
| TAMARA ANGELYS VAZQUEZ ROSADO | ON FILE |
| TAMARA BAKULA | ON FILE |
| TAMARA BELEN CANZIANI | ON FILE |
| TAMARA BELEN MONTIVERO | ON FILE |
| TAMARA BELEN MOREL | ON FILE |
| TAMARA BERJ CHOLAKIAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAMARA BICIU | ON FILE |
| TAMARA BUSTOS | ON FILE |
| TAMARA CAREK | ON FILE |
| TAMARA DANIELA CAMACHO YONAR | ON FILE |
| TAMARA DE MARTINI | ON FILE |
| TAMARA DINCIC | ON FILE |
| TAMARA DOMINGUEZ CANOSA | ON FILE |
| TAMARA DORDEVIC | ON FILE |
| TAMARA DUNCAN | ON FILE |
| TAMARA EILEEN RAMOS SANCHEZ | ON FILE |
| TAMARA ESTEFANIA VALLEJOS CORVALAN | ON FILE |
| TAMARA FRANCA DE SOUZA | ON FILE |
| TAMARA FRANCA DE SOUZA BARROS | ON FILE |
| TAMARA HORACEK | ON FILE |
| TAMARA JAQUELINE ANDRIADSE | ON FILE |
| TAMARA JASMIN EDELMANN | ON FILE |
| TAMARA JESICA CUEVAS | ON FILE |
| TAMARA JOANNE BROWN | ON FILE |
| TAMARA KIRSTÃ„TTER | ON FILE |
| TAMARA KOCHOSKI | ON FILE |
| TAMARA LYNN NICKERSON | ON FILE |
| TAMARA MADER | ON FILE |
| TAMARA MARIE BALLARD | ON FILE |
| TAMARA MIRKOVIC | ON FILE |
| TAMARA MITROVIC | ON FILE |
| TAMARA OPSENICA | ON FILE |
| TAMARA PANISI | ON FILE |
| TAMARA PECHERYTSIA | ON FILE |
| TAMARA RADOSAVLJEVIC | ON FILE |
| TAMARA SABRINA CAMARGO | ON FILE |
| TAMARA SARAGIH | ON FILE |
| TAMARA SAVIC | ON FILE |
| TAMARA SHIRAUN BURRELL | ON FILE |
| TAMARA SLANA | ON FILE |
| TAMARA SOL AVILA | ON FILE |
| TAMARA SOLEDAD CALABRANO | ON FILE |
| TAMARA STOJANOVIC | ON FILE |
| TAMARA SUSHKEVICH | ON FILE |
| TAMARA TSIVTSIVADZE | ON FILE |
| TAMARA VAN DEN HEUVEL | ON FILE |
| TAMARA VIZJAK | ON FILE |
| TAMARA VON BERNARD | ON FILE |
| TAMARA YAMILA QUIROGA | ON FILE |
| TAMARA YANIRO | ON FILE |
| TAMARCUS KEITH CLARK | ON FILE |
| TAMARI DALALISHVILI | ON FILE |
| TAMARI DALALISHVILI | ON FILE |
| TAMARI MACHITIDZE | ON FILE |
| TAMARI UCHIDZE | ON FILE |
| TAMARI UCHIDZE | ON FILE |
| TAMAS ARON TOMA | ON FILE |
| TAMAS ATTILA ACS | ON FILE |
| TAMAS ATTILA TOMCSANYI | ON FILE |
| TAMAS BALAI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAMAS BARANY | ON FILE |
| TAMAS BARNABAS KOVACS | ON FILE |
| TAMAS BORSOS | ON FILE |
| TAMAS CSASZNEK | ON FILE |
| TAMAS CSERNYANSZKY | ON FILE |
| TAMAS CSISZAR | ON FILE |
| TAMAS DOBI | ON FILE |
| TAMAS EMOD | ON FILE |
| TAMAS ENDRODY | ON FILE |
| TAMAS FACZAN | ON FILE |
| TAMAS FEKETE | ON FILE |
| TAMAS FILKOR | ON FILE |
| TAMAS FUELOEP | ON FILE |
| TAMAS FULOP | ON FILE |
| TAMAS GEREB | ON FILE |
| TAMAS HEGYMEGI | ON FILE |
| TAMAS HORVATH | ON FILE |
| TAMAS ISTVAN TOMECSKO HUNYADI | ON FILE |
| TAMAS JOJART | ON FILE |
| TAMAS KAREL | ON FILE |
| TAMAS KOVACSEK | ON FILE |
| TAMAS KRISZTIAN KALOVICS | ON FILE |
| TAMAS KUNCZ | ON FILE |
| TAMAS LASLO | ON FILE |
| TAMAS LOCHER | ON FILE |
| TAMAS MAGYAR | ON FILE |
| TAMAS MAJOR | ON FILE |
| TAMAS MATUS | ON FILE |
| TAMAS MEDVE | ON FILE |
| TAMAS MENTES | ON FILE |
| TAMAS MESZAROS | ON FILE |
| TAMAS MIHALYI | ON FILE |
| TAMAS MIHALYI | ON FILE |
| TAMAS NAGY | ON FILE |
| TAMAS PAL | ON FILE |
| TAMAS PAL FRANKO | ON FILE |
| TAMAS PALKO | ON FILE |
| TAMAS POSA | ON FILE |
| TAMAS RIGO | ON FILE |
| TAMAS SALMA | ON FILE |
| TAMAS SEBOK | ON FILE |
| TAMAS SERES | ON FILE |
| TAMAS SIMON | ON FILE |
| TAMAS SPIZ | ON FILE |
| TAMAS SZABO | ON FILE |
| TAMAS SZELES | ON FILE |
| TAMAS SZOKE | ON FILE |
| TAMAS TAKACS | ON FILE |
| TAMAS TANCZOS | ON FILE |
| TAMAS TANKO | ON FILE |
| TAMAS TOEROEK | ON FILE |
| TAMAS TOKOS | ON FILE |
| TAMAS TOMOR | ON FILE |
| TAMAS TOTH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAMAS VIRASZTO | ON FILE |
| TAMAS VOEROES | ON FILE |
| TAMAS ZAVECZ | ON FILE |
| TAMAZ PHAILODZE | ON FILE |
| TAMEKA DESHAN ALDERMAN | ON FILE |
| TAMER ALI ISMET | ON FILE |
| TAMER ATTA FAWZY ELWAKEEL | ON FILE |
| TAMER HIJJAWI | ON FILE |
| TAMER KHASS | ON FILE |
| TAMER MOHAMED-KHIR SARAKBI | ON FILE |
| TAMER POLAT | ON FILE |
| TAMERA SINGLER | ON FILE |
| TAMESHIA CRITA TYLER | ON FILE |
| TAMI ACKERSON | ON FILE |
| TAMIA FOSTER | ON FILE |
| TAMICA FELECIA BURTON | ON FILE |
| TAMIE LYNN SNODGRASS | ON FILE |
| TAMIKA DAWN EERDEN | ON FILE |
| TAMIKA JOYCE MITCHELL | ON FILE |
| TAMIKA LEE BUCHANAN | ON FILE |
| TAMIKA MESHELL WRIGHT | ON FILE |
| TAMIKA NATHALIE CATHLEEN BOYCE | ON FILE |
| TAMIKA S WASHINGTON | ON FILE |
| TAMILA CHUBINIDZE | ON FILE |
| TAMILA SAMSONIDZE | ON FILE |
| TAMILALAGAN MOORTHI | ON FILE |
| TAMILMARAN MAHADEVAN | ON FILE |
| TAMIM SALEH KHADDASH | ON FILE |
| TAMIME DEHAIBI | ON FILE |
| TAMIR AMIE | ON FILE |
| TAMIR J WHEELER-WEAVER | ON FILE |
| TAMIRA TYLER | ON FILE |
| TAMIRES CARVALHO DOS SANTOS | ON FILE |
| TAMIRES FABIANE FERREIRA ALES | ON FILE |
| TAMIRRAJAN MURUGAIAN | ON FILE |
| TAMISHA ROBIE MAYES | ON FILE |
| TAMISHA SHADA COY | ON FILE |
| TAMIZHSELVAN SAMPATH | ON FILE |
| TAMMI M CONRAD | ON FILE |
| TAMMI SUZETTE BROWN | ON FILE |
| TAMMIE RENEASCHWEDLER GOODWIN | ON FILE |
| TAMMIE SIMPKINS LONG | ON FILE |
| TAMMIE SUE HILLMAN | ON FILE |
| TAMMIKA J EVANS | ON FILE |
| TAMMIR ATEF EL-BAZZ | ON FILE |
| TAMMO K H GUNST | ON FILE |
| TAMMY ALI MOHAMED ABDELMONEIM ALI | ON FILE |
| TAMMY ELIZABETH EDWARDS | ON FILE |
| TAMMY EUGENE | ON FILE |
| TAMMY HOANG DO | ON FILE |
| TAMMY JO JOHNSON | ON FILE |
| TAMMY LABETTE KING | ON FILE |
| TAMMY LOU TRUJILLO | ON FILE |
| TAMMY LYNN TOWNSEND | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAMMY MARIE HARRISON | ON FILE |
| TAMMY MELISSA ARCH | ON FILE |
| TAMMY WASHINGTON | ON FILE |
| TAMMY WRIGHT GARRETT | ON FILE |
| TAMMY WURZEL GURFEIN | ON FILE |
| TAMMYL FULTZ | ON FILE |
| TAMOOR WAHEED | ON FILE |
| TAMRA ROSE SULLIVAN | ON FILE |
| TAMRONGCHAI NOONPUGDEE | ON FILE |
| TAMUNOKURO RUSKIN JAMES | ON FILE |
| TAMUNOMIEBAKA IGOBOBO | ON FILE |
| TAMUNOMIENYEIBIM JOSIAH ADAWARI | ON FILE |
| TAN CHEE ENG | ON FILE |
| TAN CHENG SAN | ON FILE |
| TAN CHUN KIT | ON FILE |
| TAN JING HENG | ON FILE |
| TAN KENG HWEE | ON FILE |
| TAN KIOK PIN DWAYNE | ON FILE |
| TAN LEONG CHYE | ON FILE |
| TAN QI XIAN | ON FILE |
| TAN QINKANG NICHOLAS | ON FILE |
| TAN WEY HERNG | ON FILE |
| TAN YEN MING NICHOLAS | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN ZHENG WEI SHAUN | ON FILE |
| TAN ZHENG XUN | ON FILE |
| TAN ANDRE | ON FILE |
| TAN ANN ANN VIVI | ON FILE |
| TAN BOON JOON | ON FILE |
| TAN BOON KEONG EDWIN | ON FILE |
| TAN CHANG QUAN | ON FILE |
| TAN CHEE HOON | ON FILE |
| TAN CHEE KIN | ON FILE |
| TAN CHEE KWANG ALVIN (CHEN ZHIGUANG) | ON FILE |
| TAN CHENG HOON | ON FILE |
| TAN CHIN HONG | ON FILE |
| TAN CHIN MOI | ON FILE |
| TAN CHIN YI | ON FILE |
| TAN CHON EIK | ON FILE |
| TAN CHONG PENG | ON FILE |
| TAN CHOON GUAN | ON FILE |
| TAN CHOON SHENG | ON FILE |
| TAN CHOON SONG FRANCIS | ON FILE |
| TAN CHOR WEI | ON FILE |
| TAN CHOW FONG | ON FILE |
| TAN CHUN WEE AXEL | ON FILE |
| TAN DE EN ANSON | ON FILE |
| TAN DING KAI (CHEN DINGK AI) | ON FILE |
| TAN DONG | ON FILE |
| TAN DONG SHENG | ON FILE |
| TAN EDGAR | ON FILE |
| TAN EN HUI | ON FILE |
| TAN ENG LIANG (CHEN YINGLIANGY) | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAN EUGENE | ON FILE |
| TAN FANG KHAI | ON FILE |
| TAN FRANKY | ON FILE |
| TAN GAINDY GUETTENG | ON FILE |
| TAN GEOK CHUAN | ON FILE |
| TAN GEOK CHUAN | ON FILE |
| TAN GEOK CHUAN | ON FILE |
| TAN GISELA | ON FILE |
| TAN GUANG ZHENG | ON FILE |
| TAN GUANYU ANDY | ON FILE |
| TAN GUEK HUA | ON FILE |
| TAN HAN MIN | ON FILE |
| TAN HO YEE | ON FILE |
| TAN HON LIANG | ON FILE |
| TAN HONG CHIRT | ON FILE |
| TAN HONG RUI | ON FILE |
| TAN HONG ZHI | ON FILE |
| TAN HOON WEE | ON FILE |
| TAN HUANG TAT MOSES | ON FILE |
| TAN HUI YANG BRYSON | ON FILE |
| TAN HUI YI | ON FILE |
| TAN HUNG SIANG | ON FILE |
| TAN JIA HAO | ON FILE |
| TAN JIA HONG | ON FILE |
| TAN JIA HUI | ON FILE |
| TAN JIA JUN | ON FILE |
| TAN JIA LE CALEB | ON FILE |
| TAN JIA MIN | ON FILE |
| TAN JIA WEI | ON FILE |
| TAN JIA YAN | ON FILE |
| TAN JIA YI XAVIER | ON FILE |
| TAN JIAN WEI CLARENCE | ON FILE |
| TAN JIAN WEI RUSSELL | ON FILE |
| TAN JIAXIANG ROGER | ON FILE |
| TAN JIE WEI | ON FILE |
| TAN JIETING GERARD | ON FILE |
| TAN JIN SUAN | ON FILE |
| TAN JIN WEN CLARENCE | ON FILE |
| TAN JIN XUN | ON FILE |
| TAN JIN YI NICOLETTE | ON FILE |
| TAN JOELYN | ON FILE |
| TAN JOSHUA | ON FILE |
| TAN JOSHUA | ON FILE |
| TAN JUIN REN | ON FILE |
| TAN JUN CHIEN | ON FILE |
| TAN JUN HAO | ON FILE |
| TAN JUN HAO | ON FILE |
| TAN JUN HAO CLEMENT | ON FILE |
| TAN JUN HONG | ON FILE |
| TAN JUN JIE KENNEDY | ON FILE |
| TAN JUN QI ERIC | ON FILE |
| TAN JUN RONG | ON FILE |
| TAN JUN RONG | ON FILE |
| TAN JUN WEAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAN JUN XIAN | ON FILE |
| TAN JUN YIN  GAVIN | ON FILE |
| TAN KA KEAT | ON FILE |
| TAN KAH QEE | ON FILE |
| TAN KAI BOON KEVIN | ON FILE |
| TAN KAI CONG | ON FILE |
| TAN KAI THONG | ON FILE |
| TAN KAY MENG | ON FILE |
| TAN KEL CENT | ON FILE |
| TAN KENG  TIAT | ON FILE |
| TAN KENG JOO | ON FILE |
| TAN KHAI WEI(CHEN KAIWEI) | ON FILE |
| TAN KIAN RONG | ON FILE |
| TAN KIN MENG | ON FILE |
| TAN KING FUNG | ON FILE |
| TAN KLAIRE | ON FILE |
| TAN KOK CHUAN | ON FILE |
| TAN KOK HUA (CHEN GUOHUA) | ON FILE |
| TAN KOK WENG | ON FILE |
| TAN KORAL | ON FILE |
| TAN KUANG IAN | ON FILE |
| TAN KUOK SWEE NICHOLAS | ON FILE |
| TAN KWAN KWAN | ON FILE |
| TAN LAY PHENG | ON FILE |
| TAN LEA PANG | ON FILE |
| TAN LEE AI | ON FILE |
| TAN LEE SUAN | ON FILE |
| TAN LEONG CHENG | ON FILE |
| TAN LIANG HONG WISELY | ON FILE |
| TAN LIK WEE | ON FILE |
| TAN LING  GODWIN | ON FILE |
| TAN LING KEE | ON FILE |
| TAN LING SENG | ON FILE |
| TAN LING VON | ON FILE |
| TAN LYE WEI | ON FILE |
| TAN MAY MAY | ON FILE |
| TAN MEI JING | ON FILE |
| TAN MEI SYUEN | ON FILE |
| TAN MEI YI | ON FILE |
| TAN MEI ZHENG | ON FILE |
| TAN MENG LIANG | ON FILE |
| TAN MIN ZE JEREMY | ON FILE |
| TAN MING JIE (CHEN MINGJIE) | ON FILE |
| TAN MING KHENG | ON FILE |
| TAN MING YU | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN PECK HEAN | ON FILE |
| TAN PEI LING | ON FILE |
| TAN PHAT NGUYEN | ON FILE |
| TAN PHU PHAN | ON FILE |
| TAN PUAY YING (CHEN PEIYING) | ON FILE |
| TAN QI XU ANSON | ON FILE |
| TAN QUAN KUN | ON FILE |
| TAN RONG HE  DESMOND | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAN RUI JIE ANSEL | ON FILE |
| TAN RUI ZHI BERWIN | ON FILE |
| TAN SEA HENG | ON FILE |
| TAN SEOW KWANG ADRIAN | ON FILE |
| TAN SHEE HOW EDMOND | ON FILE |
| TAN SHEN YANG | ON FILE |
| TAN SHERWIN | ON FILE |
| TAN SHU RONG ZERA | ON FILE |
| TAN SHUYING APRIL | ON FILE |
| TAN SO LING | ON FILE |
| TAN SOK HOON | ON FILE |
| TAN SOO HUA ADELINE MRS WONG CHOW FOOK ALAN | ON FILE |
| TAN SUAT LEE | ON FILE |
| TAN SUAT NEO | ON FILE |
| TAN SUAT TIENG | ON FILE |
| TAN SUET LAN | ON FILE |
| TAN SUM JUN NICHOLAS | ON FILE |
| TAN SWAY TEE | ON FILE |
| TAN SWEE LAY | ON FILE |
| TAN TAI HIEM | ON FILE |
| TAN TAI MING (CHEN TAIMING) | ON FILE |
| TAN TECK SIONG | ON FILE |
| TAN TEE JIN | ON FILE |
| TAN TENG HAN BENJAMIN | ON FILE |
| TAN TENG WEI | ON FILE |
| TAN THANH KHONG | ON FILE |
| TAN THEA WEE ADRIAN | ON FILE |
| TAN THIAM SOON GARY (CHEN TIANSHUN GARY) | ON FILE |
| TAN TIAK JU | ON FILE |
| TAN TIONG HOCK | ON FILE |
| TAN TOAN LE | ON FILE |
| TAN TONG LENG (CCHEN TONGNENG) | ON FILE |
| TAN TONG TENG TIMOTHY | ON FILE |
| TAN TRAN BA | ON FILE |
| TAN TRUONG LE THUC | ON FILE |
| TAN TUCK YEONG | ON FILE |
| TAN TZE FAN | ON FILE |
| TAN TZE YEN | ON FILE |
| TAN WAI KEONG LESTER | ON FILE |
| TAN WEE CHUAN (CHEN WEICHUAN) | ON FILE |
| TAN WEE LING (CHEN WEILIN) | ON FILE |
| TAN WEE SHENG | ON FILE |
| TAN WEE YEE SHERMAINE | ON FILE |
| TAN WEI CHENG BENJAMIN | ON FILE |
| TAN WEI HONG | ON FILE |
| TAN WEI JIE EUGENE | ON FILE |
| TAN WEI LIANG MITCHELL | ON FILE |
| TAN WEI LING | ON FILE |
| TAN WEI MING | ON FILE |
| TAN WEI MING DERRICK | ON FILE |
| TAN WEI PING | ON FILE |
| TAN WEI XIANG | ON FILE |
| TAN WEIBIN (CHEN WEIBIN) | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAN WEN AN BENJAMIN | ON FILE |
| TAN WEN JUN EUGENE | ON FILE |
| TAN WEN XIANG RYNER | ON FILE |
| TAN WEN YI | ON FILE |
| TAN WENG MOI | ON FILE |
| TAN WENYI | ON FILE |
| TAN WI LEX | ON FILE |
| TAN WILLY | ON FILE |
| TAN XIN ER | ON FILE |
| TAN XUN YONG | ON FILE |
| TAN YA FA DESMOND | ON FILE |
| TAN YAN SHI CRYSTAL | ON FILE |
| TAN YAN SIEW JOSEPHINE | ON FILE |
| TAN YANG TING | ON FILE |
| TAN YAOHUI | ON FILE |
| TAN YE QUAN | ON FILE |
| TAN YEE ANN | ON FILE |
| TAN YEE TZE | ON FILE |
| TAN YEN CHING GERMAINE | ON FILE |
| TAN YEN HAO | ON FILE |
| TAN YEOW LIN (CHEN YAOLN) | ON FILE |
| TAN YEW CHOON | ON FILE |
| TAN YEW HONG | ON FILE |
| TAN YI NI | ON FILE |
| TAN YI RUI STANLEY | ON FILE |
| TAN YI WEN | ON FILE |
| TAN YI XIAN | ON FILE |
| TAN YIMING | ON FILE |
| TAN YING YEE | ON FILE |
| TAN YONG BOON | ON FILE |
| TAN YONG DE | ON FILE |
| TAN YONG FENG (CHEN YONGFENG) | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG JIE CLEMAN | ON FILE |
| TAN YONG JIT | ON FILE |
| TAN YONG PHANG | ON FILE |
| TAN YONG SANG | ON FILE |
| TAN YONG ZHANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAN YONG ZHI | ON FILE |
| TAN YONGJIE CLEFF | ON FILE |
| TAN YOU  CHEAN | ON FILE |
| TAN YOU ZHI | ON FILE |
| TAN YU HANG | ON FILE |
| TAN YU QING | ON FILE |
| TAN YUE JUN EUGENE | ON FILE |
| TAN YUN SIN | ON FILE |
| TAN YUYUAN | ON FILE |
| TAN ZHAO YUAN | ON FILE |
| TAN ZHE XU | ON FILE |
| TAN ZHEN HAO | ON FILE |
| TAN ZHENG KAI | ON FILE |
| TAN ZHENG WEN | ON FILE |
| TAN ZHENG YUAN | ON FILE |
| TAN ZHI YU | ON FILE |
| TAN ZHONGLI AARON | ON FILE |
| TAN ZI HAO | ON FILE |
| TAN ZING LIANG | ON FILE |
| TANABODEE RATAVESSNUN | ON FILE |
| TANACHAI SRIPAN | ON FILE |
| TANACHOT ITTIRITDED | ON FILE |
| TANAI MANEECHOTE | ON FILE |
| TANAIRI WONG MONJARDIN | ON FILE |
| TANAKA GREGORY CHINGONZO | ON FILE |
| TANAKRIT POJAD | ON FILE |
| TANANATTAWAT TRAKOONWONGBOONMA | ON FILE |
| TANAPON CHOOPRAI | ON FILE |
| TANAPON SAKULLERTWATANA | ON FILE |
| TANAPOOL POONCHAOSUB | ON FILE |
| TANAPOOM LERTPANYAROT | ON FILE |
| TANAPORN MARSHALL | ON FILE |
| TANARA BIDDLE | ON FILE |
| TANATSWA KUDZURUNGA | ON FILE |
| TANAWAT CHAROENRAT | ON FILE |
| TANAWAT SAETAE | ON FILE |
| TANAY AGRAWAL | ON FILE |
| TANAY OZEFE | ON FILE |
| TANAYEEM KHAN | ON FILE |
| TANCREDI DE CARO | ON FILE |
| TANCREDI DE FELICE | ON FILE |
| TANE CRAIG PAUL BEATTIE | ON FILE |
| TANEEFA STEPHANIE LALBACHAN | ON FILE |
| TANEESHA SHANEEN HARRIS-SANDERS | ON FILE |
| TANEL AUGUST LIND | ON FILE |
| TANELI OSKARI HEINONEN | ON FILE |
| TANER AKUT | ON FILE |
| TANER GUNER | ON FILE |
| TANER HASSAN | ON FILE |
| TANER KALE | ON FILE |
| TANER MALKOC | ON FILE |
| TANER SARI | ON FILE |
| TANESHA MEYEILL APPLEWHITE | ON FILE |
| TANG  HONG YAU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TANG VIN ROY | ON FILE |
| TANG CHEE KANG | ON FILE |
| TANG CHEE NGEE | ON FILE |
| TANG GUAN YOU | ON FILE |
| TANG HAOYANG RYAN | ON FILE |
| TANG MING ZE | ON FILE |
| TANG QI YAU | ON FILE |
| TANG SHENG KOH | ON FILE |
| TANG SHIUAN JENN | ON FILE |
| TANG SIEU HONG | ON FILE |
| TANG SUM MENG (DENG SENMING) | ON FILE |
| TANG YU LAM | ON FILE |
| TANG ZHI HONG | ON FILE |
| TANG-CHIEH GEORGE HWANG | ON FILE |
| TANGELA EUGENIA NWETON WILLIAMS | ON FILE |
| TANGIE EDWARD PHILIP DEAREST ROBERT | ON FILE |
| TANGIIA TUA | ON FILE |
| TANGIIA TUA | ON FILE |
| TANGIIA TUA | ON FILE |
| TANGIIA TUA | ON FILE |
| TANGSHAO LEE | ON FILE |
| TANGUILLE GROOTAERT | ON FILE |
| TANGUY BERNARD JEFF OUDIN | ON FILE |
| TANGUY DANIEL E HUBNER | ON FILE |
| TANGUY DUMONT | ON FILE |
| TANGUY JUGEAU | ON FILE |
| TANGUY LAURENCE DANIEL | ON FILE |
| TANGUY LE GLOAHEC | ON FILE |
| TANGUY LEO NELLY | ON FILE |
| TANGUY TIMOTHEE DE TAXIS DU POET | ON FILE |
| TANGY ORIENTA GARMON | ON FILE |
| TANH M TRUONG | ON FILE |
| TANI RIO SULIO ESTABILLO | ON FILE |
| TANIA JAQUELINA GARCIA | ON FILE |
| TANIA AGUSTINA VERDU | ON FILE |
| TANIA AMARAL RODRIGUES | ON FILE |
| TANIA ARRUDA LAJE | ON FILE |
| TANIA BERTSCHE | ON FILE |
| TANIA CABALLERO REBATO | ON FILE |
| TANIA DANIEL CHAVARRIA MANQUI | ON FILE |
| TANIA DEL CARMEN SANCHEZ GONZALEZ | ON FILE |
| TANIA DEL ROSARIO ROMERO | ON FILE |
| TANIA FILIPA BENTO GOMES | ON FILE |
| TANIA GIL | ON FILE |
| TANIA GODELIEVE R DECONINCK | ON FILE |
| TANIA GRACE KLANICA | ON FILE |
| TANIA ISABEL SOARES NEVES | ON FILE |
| TANIA KABIS | ON FILE |
| TANIA KELLY MCWILLIAMS | ON FILE |
| TANIA LETICIA CHAVEZ GUERRA | ON FILE |
| TANIA MARIA RODRIGUES PINTO BRANCO | ON FILE |
| TANIA MARTINEZ CORTES | ON FILE |
| TANIA NIEMIZ | ON FILE |
| TANIA PAQUET DUCHARME | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TANIA PAULA ARCE | ON FILE |
| TANIA RANGI MARIA PETERS | ON FILE |
| TANIA RAQUEL BORGES MESQUITA | ON FILE |
| TANIA RODRIGUES SOUTO | ON FILE |
| TANIA SANTIN GUTIERREZ | ON FILE |
| TANIA SARA PEREIRA DA CONCEICAO | ON FILE |
| TANIA SHIREEN ALIDINA | ON FILE |
| TANIA SOFIA CAMPOS CARVALHO | ON FILE |
| TANIA TANIA | ON FILE |
| TANIA TERESA BARCENA VILLAVICENCIO | ON FILE |
| TANIA VAN DAMME | ON FILE |
| TANIA-DENISA AL-SHAMALI | ON FILE |
| TANIELE DE JESUS GONZAGA | ON FILE |
| TANIELUTUILAGI IOANE PARTSCH | ON FILE |
| TANIK JAMIL | ON FILE |
| TANIKA NAOMI SILVIA HENAR | ON FILE |
| TANISH GUPTA | ON FILE |
| TANISHA LYNETTI THOMAS | ON FILE |
| TANISHQ  KHURANA | ON FILE |
| TANISHQ JAIN | ON FILE |
| TANITH NICOLETTE LAMBI | ON FILE |
| TANIYA DAS | ON FILE |
| TANIYA LEUNGARAHM | ON FILE |
| TANJA ANZLOVAR | ON FILE |
| TANJA CINDRIC | ON FILE |
| TANJA DENIC | ON FILE |
| TANJA EERIKA GAARD | ON FILE |
| TANJA GROZIC | ON FILE |
| TANJA HÃ–HN | ON FILE |
| TANJA HÃŒBNER | ON FILE |
| TANJA HRASTNIK | ON FILE |
| TANJA KÃ–NIG | ON FILE |
| TANJA MICETA | ON FILE |
| TANJA OSTOJIC | ON FILE |
| TANJA PESKO | ON FILE |
| TANJA PETROVIC | ON FILE |
| TANJA PETROVIC | ON FILE |
| TANJA PETROVIC | ON FILE |
| TANJA REINERT | ON FILE |
| TANJA SCHUETTE | ON FILE |
| TANJA TAPPERTZHOFEN | ON FILE |
| TANJA VNUK RALIJAN | ON FILE |
| TANJA WILMA ANGELA KOCH | ON FILE |
| TANJA ZUGAJ | ON FILE |
| TANJICA LANISHTANIN | ON FILE |
| TANJIR NAHAR UDDIN KHNDUKER | ON FILE |
| TANJU COBAN | ON FILE |
| TANKISO SURPRISE KEKANA | ON FILE |
| TANKOH OUGADJA HERVE ESPOIR LANTAM | ON FILE |
| TANMAY JHAWAR | ON FILE |
| TANNE SOMERS | ON FILE |
| TANNER  DANIEL BRENNAN | ON FILE |
| TANNER ALLEN BIBAT | ON FILE |
| TANNER BRIAN RUSK | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TANNER BRYANT | ON FILE |
| TANNER BRYANT VANAMAN | ON FILE |
| TANNER BRYCE DUNLAP | ON FILE |
| TANNER CHARLES SCHMIDT | ON FILE |
| TANNER COLE ADAMS | ON FILE |
| TANNER COLIN DAVIES | ON FILE |
| TANNER CRAIG TOVEY | ON FILE |
| TANNER CROCKATT GAUVIN | ON FILE |
| TANNER DAVID MAININI | ON FILE |
| TANNER DOUGLAS STELL | ON FILE |
| TANNER E BERG | ON FILE |
| TANNER FRANCIS MCCONVERY | ON FILE |
| TANNER HILL | ON FILE |
| TANNER JAMES GALMEISTER | ON FILE |
| TANNER JARED LESTER | ON FILE |
| TANNER JASON BORG | ON FILE |
| TANNER JOHN DERY | ON FILE |
| TANNER JOHN LEVENTRY | ON FILE |
| TANNER JOHN MCDONALD | ON FILE |
| TANNER JORDAN MULLEN | ON FILE |
| TANNER JOSEPH BROWN | ON FILE |
| TANNER JOSEPH KESLING | ON FILE |
| TANNER JOSEPH KUNZ | ON FILE |
| TANNER KASE KREGER | ON FILE |
| TANNER KENNETH JOHNSON | ON FILE |
| TANNER LEE ALAN VALDEZ | ON FILE |
| TANNER LEONARD LILLY | ON FILE |
| TANNER LEWIS HUGHES | ON FILE |
| TANNER LONG | ON FILE |
| TANNER LORENZO BRADEN | ON FILE |
| TANNER MANSCILL | ON FILE |
| TANNER MCKAY WRIGHT | ON FILE |
| TANNER MITCHELL WRATE | ON FILE |
| TANNER NEWLON | ON FILE |
| TANNER PAUL BORGER | ON FILE |
| TANNER PAUL LONGORIA | ON FILE |
| TANNER PEGEL | ON FILE |
| TANNER REECE LASTELICK | ON FILE |
| TANNER ROBIN PALMER | ON FILE |
| TANNER ROSS MARENGO | ON FILE |
| TANNER ROSS WARNER | ON FILE |
| TANNER RYAN INGRAM-JOHNSON | ON FILE |
| TANNER SOUTHERLAND | ON FILE |
| TANNER THOMAS NAGEL | ON FILE |
| TANNER WILLIAM SENIUS | ON FILE |
| TANNER WILLIAM WHITE | ON FILE |
| TANNIA VERONICA NUNEZ CULQUI | ON FILE |
| TANNIS DAVID HODGE | ON FILE |
| TANONG KAEWDANDIN | ON FILE |
| TANONGCHAI PORNKRASAE | ON FILE |
| TANSEL CUNNINGHAM | ON FILE |
| TANSUTA RATKAEW | ON FILE |
| TANU ALIAS SUKHPREET SONI | ON FILE |
| TANUCH CHATPAPHAKUL | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TANUJ SHARMA | ON FILE |
| TANUJ SRIVASTAVA | ON FILE |
| TANVEER A SHEIKH | ON FILE |
| TANVI AGGARWAL | ON FILE |
| TANVI SUDHIR TRIVEDI | ON FILE |
| TANVIR SINGH NAGI | ON FILE |
| TANYA CAPORALINI | ON FILE |
| TANYA EFIMENKO | ON FILE |
| TANYA G WILLIAMS | ON FILE |
| TANYA GREEN | ON FILE |
| TANYA JAZMIN CASTRO | ON FILE |
| TANYA KARLA DEMETRIUS | ON FILE |
| TANYA LOUISE DOY | ON FILE |
| TANYA LYNN COWGAR | ON FILE |
| TANYA LYNN TOUPS | ON FILE |
| TANYA M MARSHALL | ON FILE |
| TANYA MARIE GALLAGHER | ON FILE |
| TANYA MARIE MCIVOR | ON FILE |
| TANYA MCAVOY | ON FILE |
| TANYA RUBY MORQUECHO | ON FILE |
| TANYA SELLERS | ON FILE |
| TANYA SIMMONDS ROSA | ON FILE |
| TANYA TONISE SANDERSON | ON FILE |
| TANYI BOBBIE YOVANN OVID | ON FILE |
| TANZER CELTIKCI | ON FILE |
| TANZIL ISLAM | ON FILE |
| TANZIR AHMED | ON FILE |
| TAO GU | ON FILE |
| TAO SHEN | ON FILE |
| TAO XU | ON FILE |
| TAO YANG | ON FILE |
| TAO YOU | ON FILE |
| TAOFEEQ OPEYEMI ABIDEEN | ON FILE |
| TAOFIKI OLOYE OLADELE | ON FILE |
| TAONG REN QING MALCOLM | ON FILE |
| TAOUFIK AAJNAH | ON FILE |
| TAOUFIK FERJANI | ON FILE |
| TAOUFIQ BOURAS | ON FILE |
| TAP GLOBAL LIMITED | ON FILE |
| TAPAITAU TEAURERE | ON FILE |
| TAPAN SUDHIR BHATT | ON FILE |
| TAPAS JANA | ON FILE |
| TAPAS KUMAR NAIK | ON FILE |
| TAPAS RAKSHIT | ON FILE |
| TAPAS RAKSHIT | ON FILE |
| TAPAS RAKSHIT | ON FILE |
| TAPESH DADHICH | ON FILE |
| TAPINDERJIT SINGH NULL | ON FILE |
| TAPIWA CHINOWAITA | ON FILE |
| TAPIWA MUTYAVAVIRI | ON FILE |
| TAPIWA TARISAI CHINYOKA | ON FILE |
| TAPOYEA SHOWATA CHAPMAN | ON FILE |
| TAPTI BANERJEE | ON FILE |
| TAQEE LAWRENCE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAQUAN AUNYEA LAVONTA JEFFERSON | ON FILE |
| TAQUIN ZAHRA | ON FILE |
| TAQUINCIA LEVONE WHITE | ON FILE |
| TAQUOISHA LARAE JOHNSON | ON FILE |
| TARA A COUTS | ON FILE |
| TARA ANNE COX | ON FILE |
| TARA BOERS | ON FILE |
| TARA C ROULIS | ON FILE |
| TARA CATHERINE DOLLMAN | ON FILE |
| TARA CHARENE FUNG | ON FILE |
| TARA DARCY SMOOTNASMYTH | ON FILE |
| TARA DAWN SIMMONS | ON FILE |
| TARA DRAZIC | ON FILE |
| TARA E REBER | ON FILE |
| TARA ELIZABETH MELIA | ON FILE |
| TARA FERN MATHEY | ON FILE |
| TARA GUPTA | ON FILE |
| TARA HURLEY | ON FILE |
| TARA JADE REID | ON FILE |
| TARA JO CRISEL | ON FILE |
| TARA KHATUN | ON FILE |
| TARA KRISTY HILL | ON FILE |
| TARA LEE MCKEE | ON FILE |
| TARA LEESA BEAUTYMAN | ON FILE |
| TARA LYNN SMITH | ON FILE |
| TARA MARIE DAVIS | ON FILE |
| TARA MARLENE CROSSLEY | ON FILE |
| TARA NICOLE LAMBERT | ON FILE |
| TARA RAK-AREEKUL | ON FILE |
| TARA SANKAR PAUL | ON FILE |
| TARA THOMSON | ON FILE |
| TARAK CHOUDHARY | ON FILE |
| TARAK SAMOUD | ON FILE |
| TARAKA SAI PAVAN GRANDHI | ON FILE |
| TARAN SINGH DHAMI | ON FILE |
| TARANDEEP SINGH GILL | ON FILE |
| TARANEH NIKBERG | ON FILE |
| TARAS BILINSKYI | ON FILE |
| TARAS BILOV | ON FILE |
| TARAS BOICHUK | ON FILE |
| TARAS BULYHA | ON FILE |
| TARAS CHYRSKYI | ON FILE |
| TARAS GOLOVCHAK | ON FILE |
| TARAS HALATENKO | ON FILE |
| TARAS HALUNKA | ON FILE |
| TARAS IGNASHCHENKO | ON FILE |
| TARAS KAZYMIRSKYI | ON FILE |
| TARAS KUSHNIR | ON FILE |
| TARAS MALAI | ON FILE |
| TARAS NESENCHUK | ON FILE |
| TARAS SHYNKARENKO | ON FILE |
| TARAS SOKHA | ON FILE |
| TARAS STELMAKH | ON FILE |
| TARAS YASINSKYI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TARAVATI DEHARIYA | ON FILE |
| TARCAN KARAKOC | ON FILE |
| TARCISIO DE SOUSA PEREIRA | ON FILE |
| TARCISIO DOS SANTOS | ON FILE |
| TARCISIO MOREIRA CALDAS VIANNA BRAGA | ON FILE |
| TAREK ABDULLA | ON FILE |
| TAREK AIT HAMOUDA | ON FILE |
| TAREK BENALI | ON FILE |
| TAREK BUISSON | ON FILE |
| TAREK FAOUZI | ON FILE |
| TAREK GUILLERMO BARRERA-MALO | ON FILE |
| TAREK ISMAIL | ON FILE |
| TAREK LAALILIS | ON FILE |
| TAREK MAGED M ISMAIL | ON FILE |
| TAREK MOHAMED ELMOUGY | ON FILE |
| TAREK MOSTAFA GODA MOUAWAD | ON FILE |
| TAREK NASSYM LOUADJ | ON FILE |
| TAREN RONALD INNES HAYLES | ON FILE |
| TARENCE SINCLAIR HICKS JR | ON FILE |
| TARENIA TAKAY SARVER | ON FILE |
| TAREQ ADEL KAMEL ZAKARIA | ON FILE |
| TAREQ KAWSER | ON FILE |
| TAREQ MOHAMMED SAEED ATEIK | ON FILE |
| TARI AYIBANENGIYEFA TALBOT | ON FILE |
| TARI LYNN LANCE | ON FILE |
| TARIEL BALAKHASHVILI | ON FILE |
| TARIEL CHUBINIDZE | ON FILE |
| TARIEL KIMERIDZE | ON FILE |
| TARIELI MASKHARASHVILI | ON FILE |
| TARIG DAFAALLA | ON FILE |
| TARIK AARON WALLACE | ON FILE |
| TARIK ADDAYAF | ON FILE |
| TARIK AKGUL | ON FILE |
| TARIK ALBERTO RICHA DE ARCO | ON FILE |
| TARIK ALIDZANOVIC | ON FILE |
| TARIK ANTONIO MEBARAK | ON FILE |
| TARIK BENGHARDA | ON FILE |
| TARIK CIZMIC | ON FILE |
| TARIK DALLEH | ON FILE |
| TARIK DOGAN | ON FILE |
| TARIK FADZAN | ON FILE |
| TARIK HIDIC | ON FILE |
| TARIK J ROMANY | ON FILE |
| TARIK JOSHUA PIEPER | ON FILE |
| TARIK KARATAS | ON FILE |
| TARIK KLJAJIC | ON FILE |
| TARIK MANTAJUR MD | ON FILE |
| TARIK MOUHIM | ON FILE |
| TARIK OUCHIHA | ON FILE |
| TARIK SADDIK | ON FILE |
| TARIK SAMMOUR | ON FILE |
| TARIK SEFEROVIC | ON FILE |
| TARIK TARAK | ON FILE |
| TARIK Y I SEBBAR | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TARIKUL ISLAM | ON FILE |
| TARIKUL ISLAM | ON FILE |
| TARIN LEE DALE | ON FILE |
| TARIN TERESSA MCDANIEL | ON FILE |
| TARIQ ABDULLA HASSAN ABDULLA | ON FILE |
| TARIQ ABDULRAHMAN ABDULGHANI MOHAMED ALHAMMADI | ON FILE |
| TARIQ AHMED SAEED OTHMAN ALWAHEDI | ON FILE |
| TARIQ ALI DALMIR | ON FILE |
| TARIQ JA QWAN SHAMSID DEEN | ON FILE |
| TARIQ JAMAL A BAKKALI | ON FILE |
| TARIQ MAIA | ON FILE |
| TARIQ MOHAMMAD ABUALI | ON FILE |
| TARIQ NAJIB NAJI DANA | ON FILE |
| TARIQ RAMON FORREST | ON FILE |
| TARIQ Y R D SAIF | ON FILE |
| TARIQ ZIAD SADIQ ALSHARAA | ON FILE |
| TARIQUE NASEEM | ON FILE |
| TARIQUL ISLAM | ON FILE |
| TARJA M ANCHOR | ON FILE |
| TARKAN BORTLUCE | ON FILE |
| TARMO ABRAM | ON FILE |
| TARMO ILMARI PERTINPOIKA NURMI | ON FILE |
| TARO KAMIKI | ON FILE |
| TARO KAWAGISHI | ON FILE |
| TARO KUROSAWA | ON FILE |
| TARON Z LAI | ON FILE |
| TARPLEY BROOKS JONES | ON FILE |
| TARREL DESHAWN ANDERSON | ON FILE |
| TARREN JAMAL BRYANT | ON FILE |
| TARRI ANTHONY OPUOMONI | ON FILE |
| TARRICK NETHERCOTT | ON FILE |
| TARUN ABRAHAM | ON FILE |
| TARUN BABU | ON FILE |
| TARUN BABU PALANISAMY | ON FILE |
| TARUN DEEP SINGH | ON FILE |
| TARUN GAJANAND SHARMA GAJANAND SHARMA | ON FILE |
| TARUN GUPTA | ON FILE |
| TARUN KANTI SAHA | ON FILE |
| TARUN KUMAR AGRAWAL | ON FILE |
| TARUN KUMAR AGRAWAL | ON FILE |
| TARUN KUMAR AGRAWAL | ON FILE |
| TARUN KUMAR AGRAWAL | ON FILE |
| TARUN MALVIYA | ON FILE |
| TARUN MARWAH | ON FILE |
| TARUN MODI | ON FILE |
| TARUN PRABU B K | ON FILE |
| TARUN RATHOR | ON FILE |
| TARUN SAGAR MABEN | ON FILE |
| TARVARUS OMAR PLANTE | ON FILE |
| TARVI KALLASTE | ON FILE |
| TARVO ANTTI JOHANNES TUOMISTO | ON FILE |
| TARYN J PREST | ON FILE |
| TARYN JOY SMITH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TARYN L RAE | ON FILE |
| TARYN MARIE RAMER | ON FILE |
| TARYN MORLENE LAWRENCE | ON FILE |
| TARYN RENEE STERNLIGHT | ON FILE |
| TARYUDY NULL | ON FILE |
| TASE PETKOV | ON FILE |
| TASHA DRUMMOND-AYE | ON FILE |
| TASHA ELIZABETH MAYES | ON FILE |
| TASHA LEAH LEBLANC | ON FILE |
| TASHA MARIE NIXON | ON FILE |
| TASHA WASHINGTON | ON FILE |
| TASHI GYELTSHEN | ON FILE |
| TASHIANA DUBOIS | ON FILE |
| TASHIEK SHANI MOSES | ON FILE |
| TASHIKA TEIONA LESURE | ON FILE |
| TASHINGA CHINYADZA | ON FILE |
| TASHINGA WALTER MATIKI | ON FILE |
| TASHKO DUDOV | ON FILE |
| TASHOMA VILINI | ON FILE |
| TASHRIF ALAM | ON FILE |
| TASIA DANAE JONES | ON FILE |
| TASICA SIMONA ION | ON FILE |
| TASIFUDDIN CHOWDHURY | ON FILE |
| TASJA EISNER | ON FILE |
| TASNUVA TABASSUM | ON FILE |
| TASS ROBERT DAVIES | ON FILE |
| TAT CHUN YU | ON FILE |
| TAT FUNG TSUI | ON FILE |
| TAT KEE LAM | ON FILE |
| TAT KEUNG SAMMY WONG | ON FILE |
| TAT VI QUYEN | ON FILE |
| TAT YAN TONG | ON FILE |
| TAT YANA EVGEN YEVNA SHULPINA | ON FILE |
| TAT YU LUI | ON FILE |
| TATANA NOVAKOVA | ON FILE |
| TATCHAI RUANGRATTANATAVORN | ON FILE |
| TATE ANDREW VINCENT OLSON | ON FILE |
| TATE BULIC | ON FILE |
| TATE CHRISTIAN PREUSSER | ON FILE |
| TATE JACOB DONLEY | ON FILE |
| TATE JAMES THORNTON | ON FILE |
| TATE THOMAS MATTSON | ON FILE |
| TATE WILLIAM FERGUSON | ON FILE |
| TATE YANCEY | ON FILE |
| TATENDA BELINDA MUTANDI | ON FILE |
| TATENDA MUPOTSA | ON FILE |
| TATEVOS ALAGHULYAN | ON FILE |
| TATIANA AGUSTINA ALVAREZ | ON FILE |
| TATIANA ALEKSANDROVNA STARIKOVA | ON FILE |
| TATIANA ALEXANDRA DE JESUS BENJAMIM | ON FILE |
| TATIANA ALVARO PEREIRA | ON FILE |
| TATIANA ARCAN | ON FILE |
| TATIANA CANXXETI | ON FILE |
| TATIANA CHAPIKOVSKAIA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TATIANA DE LOS ANGELES CALDERON CEA | ON FILE |
| TATIANA EFIMENKO | ON FILE |
| TATIANA FIENIA M MARCOT | ON FILE |
| TATIANA FROLOVA | ON FILE |
| TATIANA GORCEAG | ON FILE |
| TATIANA GRACHEVA | ON FILE |
| TATIANA HRISTOVA HRISTOVA | ON FILE |
| TATIANA IVANOVNA DAVIS | ON FILE |
| TATIANA JULIA VERRASTRO SLAIBI | ON FILE |
| TATIANA KIM | ON FILE |
| TATIANA KIRILLOVA | ON FILE |
| TATIANA KOLMAKOVA | ON FILE |
| TATIANA LAZAVAIA | ON FILE |
| TATIANA LIS INSAURRALDE | ON FILE |
| TATIANA LYAKH | ON FILE |
| TATIANA MACEKOVA | ON FILE |
| TATIANA MALAGUTI | ON FILE |
| TATIANA MARIEL VILLELLA | ON FILE |
| TATIANA MILENA CARDOZO | ON FILE |
| TATIANA NARDA | ON FILE |
| TATIANA NATALIE MORENO | ON FILE |
| TATIANA NIKOLAEVNA FOKINA | ON FILE |
| TATIANA PATRICIA HENRIQUES PINTO | ON FILE |
| TATIANA PIMENOVA | ON FILE |
| TATIANA RAQUEL GARCIA ESCOBAR | ON FILE |
| TATIANA SADYKOVA | ON FILE |
| TATIANA SALOME BRACOT REINERO | ON FILE |
| TATIANA SHVETS | ON FILE |
| TATIANA SINTSOVA | ON FILE |
| TATIANA SOBOLEVA | ON FILE |
| TATIANA STASHKOVA | ON FILE |
| TATIANA TAMAKTZIDOU | ON FILE |
| TATIANA TANJA ASPLUND | ON FILE |
| TATIANA WESTON | ON FILE |
| TATIANA YANETH BLAIR | ON FILE |
| TATIANE  DA ROCHA BISPO | ON FILE |
| TATIANE AMNUAR | ON FILE |
| TATIANE OLIVEIRA DE PAULA | ON FILE |
| TATIANNA  DUPONTE | ON FILE |
| TATIANNA DANIELLE ROBINSON | ON FILE |
| TATIJANA RADAKOVIC | ON FILE |
| TATIYANA ANDRONATIY | ON FILE |
| TATJAHA KVASINA | ON FILE |
| TATJANA BOGDANOVIÄ‡ | ON FILE |
| TATJANA COLETTE JUANITA WARDS | ON FILE |
| TATJANA DACIC | ON FILE |
| TATJANA DRAGOSAVAC | ON FILE |
| TATJANA JOVIC | ON FILE |
| TATJANA KABADAYI | ON FILE |
| TATJANA MATJUSENKO | ON FILE |
| TATJANA MILANOVIC | ON FILE |
| TATJANA MILIJANOVIC | ON FILE |
| TATJANA MILORADOV | ON FILE |
| TATJANA MIRKOVIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TATJANA MIRKOVIC | ON FILE |
| TATJANA ULLERICH | ON FILE |
| TATMAN DUSTINE PANG | ON FILE |
| TATSIANA AMSHARUK | ON FILE |
| TATSIANA BELAVINA | ON FILE |
| TATSIANA MARKAVA | ON FILE |
| TATSIANA SAMONAVA | ON FILE |
| TATSIANA SAUTSOVA | ON FILE |
| TATSON CABRAL PIZZANI | ON FILE |
| TATSON CABRAL PIZZANI | ON FILE |
| TATU DANIEL FRANCIS VEHVILAEINEN | ON FILE |
| TATU LISAKKI SAASTAMOINEN | ON FILE |
| TATUM ALEXA LEWIS | ON FILE |
| TATYANA ANATOLEVNA FRID | ON FILE |
| TATYANA ANDREYEVNA MUKOZHEVA | ON FILE |
| TATYANA KHARLAMPIYEVNA VYALKIN | ON FILE |
| TATYANA KOZLOVA | ON FILE |
| TATYANA LASHAI SHAVER | ON FILE |
| TATYANA MARAMZINA | ON FILE |
| TATYANA RUSSKOVA | ON FILE |
| TATYANA SERGEYEVNA MALEYEVA | ON FILE |
| TATYANA SERGEYEVNA RYTVINSKAYA | ON FILE |
| TATYANA SERGEYEVNA TELNOVA | ON FILE |
| TATYANA SHEROMOVA | ON FILE |
| TATYANA SHEVCHENKO | ON FILE |
| TATYANA SONINA | ON FILE |
| TATYANA TEARIKIVAINE TERITO VAKATINI | ON FILE |
| TATYANA TRAKSEL | ON FILE |
| TATYANA VADIMOVNA BABASHOVA | ON FILE |
| TATYANA VLADIMIROVA KIRILOVA | ON FILE |
| TATYANA VLADIMIROVNA POGREBNYAK | ON FILE |
| TATYANA YURYEVNA CHUMAK | ON FILE |
| TATYANA YURYEVNA PASHININA | ON FILE |
| TATYANNA YOLETTE AUGUSTIN | ON FILE |
| TAU JUN LIM | ON FILE |
| TAU WENG LIM | ON FILE |
| TAUFIK RIZKI HUSADA | ON FILE |
| TAUFIQ ABDULALI MITHANI | ON FILE |
| TAUQUIL  LAWRENCE ATKINSON | ON FILE |
| TAURA TOMKEVICIENE | ON FILE |
| TAUREAN JAMAL MUCTHISON | ON FILE |
| TAUSIF KHALID KHAN | ON FILE |
| TAUSIF TAJUDDIN ALI | ON FILE |
| TAUTUNYENGE MEKONDJO LINEEKELA NAIKAKU | ON FILE |
| TAUTVYDAS BRAZAUSKAS | ON FILE |
| TAUTVYDAS SUOPYS | ON FILE |
| TAUTVYDAS ZIDONIS | ON FILE |
| TAUYA SITHOLE | ON FILE |
| TAVAINE KENYATA GREEN | ON FILE |
| TAVEN ANTHONY ERPENBACH | ON FILE |
| TAVEON DEVONTE HURD | ON FILE |
| TAVI BURROUGHS | ON FILE |
| TAVIA T MITCHELL | ON FILE |
| TAVICHA PATVIBUL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAVION MARCEL WILLIAMS | ON FILE |
| TAVIS JASON STANLEY | ON FILE |
| TAVIS LYLE MENDEZ | ON FILE |
| TAVISH UMESH BHASIN | ON FILE |
| TAVON RAYMAR WRIGHT | ON FILE |
| TAVUTU JAYADEV | ON FILE |
| TAWAKALIT BUKOLA ABIOLA | ON FILE |
| TAWAKALITU OMOLOLA GBADAMOSI | ON FILE |
| TAWANA TRACHELLE TITTLE | ON FILE |
| TAWANDA TINOTENDA LEMANI | ON FILE |
| TAWANNA SLOAN | ON FILE |
| TAWAT TOBANGPHROM | ON FILE |
| TAWATCHAI WANSIKAEW | ON FILE |
| TAWFEEQ MARTIN | ON FILE |
| TAWHIRI PENETANA DAZ WANOA | ON FILE |
| TAWIN YUANGTRAKUL | ON FILE |
| TAWNYA M SWAFFORD | ON FILE |
| TAWSEEF AHMED DAR | ON FILE |
| TAY JIE QIN | ON FILE |
| TAY WAI LEONG | ON FILE |
| TAY CHEE HWA | ON FILE |
| TAY CHENG FONG | ON FILE |
| TAY CHUN GUAN | ON FILE |
| TAY CHUN KEAT | ON FILE |
| TAY DOO LEE | ON FILE |
| TAY EE LIANG LEON | ON FILE |
| TAY GENEVIEVE | ON FILE |
| TAY HUI PING | ON FILE |
| TAY JIN HO | ON FILE |
| TAY JOON KIT DANIEL | ON FILE |
| TAY KAI YANG FY | ON FILE |
| TAY KEE BOON DARREN | ON FILE |
| TAY KIAN WEE (ZHENG JIANWEI) | ON FILE |
| TAY KOK YIANG | ON FILE |
| TAY PEI HUAN ZHENG PEIHUAN | ON FILE |
| TAY POUL MENG (ZHENG BOMING) | ON FILE |
| TAY SEN HEE | ON FILE |
| TAY SEOK HOON | ON FILE |
| TAY SHAN MIN | ON FILE |
| TAY THIEU HUA | ON FILE |
| TAY TONG TAU | ON FILE |
| TAY UH KIM | ON FILE |
| TAY WEI DA (ZHENG WEIDA) | ON FILE |
| TAY WEI SIANG DARIUS | ON FILE |
| TAY WEN HAO | ON FILE |
| TAY XU XUAN SETH | ON FILE |
| TAY YA YUN SERENE | ON FILE |
| TAY YING XU DEMPSTER | ON FILE |
| TAY YOCK HONG | ON FILE |
| TAY YONG CHAI PETER | ON FILE |
| TAY ZHI JIAN DANIEL | ON FILE |
| TAY ZHI QIAN CHRISTOPHER | ON FILE |
| TAYAB TAHIR AKHTER | ON FILE |
| TAYAMMA GAVVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAYE ADESOLA ORABIYI | ON FILE |
| TAYE BELA CORBY | ON FILE |
| TAYE OBRYAN CARLTON | ON FILE |
| TAYFUN AKSUNGUR | ON FILE |
| TAYFUN ALTUNTAS | ON FILE |
| TAYFUN DOGAN | ON FILE |
| TAYFUN GURKAN ILYAS | ON FILE |
| TAYFUN KAYNAS | ON FILE |
| TAYFUN OZCAN | ON FILE |
| TAYFUN TEK | ON FILE |
| TAYFUN TEKTAS | ON FILE |
| TAYFUN TURELI | ON FILE |
| TAYGUN SIMSEK | ON FILE |
| TAYLA ROSE CANNON | ON FILE |
| TAYLAN GUMUS | ON FILE |
| TAYLAN UNAL | ON FILE |
| TAYLANE ROBERTA RAMOS DA SILVA | ON FILE |
| TAYLEM K GROCOCK | ON FILE |
| TAYLEN GREGORY LOREE | ON FILE |
| TAYLER DESIREE JEFFERSON | ON FILE |
| TAYLER LEE ARNOLD | ON FILE |
| TAYLER MCKENZIE OLSON | ON FILE |
| TAYLER R COLGROVE | ON FILE |
| TAYLER RICHARD A DE VOS BROWNING | ON FILE |
| TAYLLOR HAZELGABRIELLE ROBERTSON | ON FILE |
| TAYLON PEREZ | ON FILE |
| TAYLOR AARON MARTINEZ | ON FILE |
| TAYLOR ADAMEK | ON FILE |
| TAYLOR ALEXANDER MATTHEW LISTON | ON FILE |
| TAYLOR ALEXANDER SCOTT | ON FILE |
| TAYLOR ALLEN | ON FILE |
| TAYLOR ANDREW WATKINS | ON FILE |
| TAYLOR ANN SCHUPP | ON FILE |
| TAYLOR ANTHONY HIGGINS | ON FILE |
| TAYLOR ANTHONY MARTIN | ON FILE |
| TAYLOR ANTHONY MCLEAN | ON FILE |
| TAYLOR ANTHONY VON KRIEGENBERGH | ON FILE |
| TAYLOR ASHLEY FOTI | ON FILE |
| TAYLOR AUSTIN NEWMAN | ON FILE |
| TAYLOR AUSTIN TEUTSCH | ON FILE |
| TAYLOR BENJAMIN DWYER | ON FILE |
| TAYLOR BENNETT WILLIAMSON | ON FILE |
| TAYLOR BLAKE KELLY | ON FILE |
| TAYLOR BRANDON TOMM | ON FILE |
| TAYLOR BRETT NEWKIRK | ON FILE |
| TAYLOR BROCK SASSO | ON FILE |
| TAYLOR BRYAN MASSEY | ON FILE |
| TAYLOR BUEHNER | ON FILE |
| TAYLOR CAMERON HILLIER | ON FILE |
| TAYLOR CHANCE DUNN | ON FILE |
| TAYLOR CHANNING KRUGER | ON FILE |
| TAYLOR CHARLES BERGQUIST | ON FILE |
| TAYLOR CHRISTIAN GURUNLIAN | ON FILE |
| TAYLOR CHRISTIAN HOWER | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAYLOR CHRISTIAN MCENEANEY | ON FILE |
| TAYLOR CHRISTINE EAKE | ON FILE |
| TAYLOR CLARK STAVROS | ON FILE |
| TAYLOR CORRINE THOMPSON | ON FILE |
| TAYLOR CRAIG HEGION | ON FILE |
| TAYLOR D BEAUMONT-WHITELEY | ON FILE |
| TAYLOR DAUGHERTY | ON FILE |
| TAYLOR DAVID DURAN | ON FILE |
| TAYLOR DAVID HOPKINS | ON FILE |
| TAYLOR DAVID MORRISON | ON FILE |
| TAYLOR DEAN ONEY | ON FILE |
| TAYLOR ENOCH SMITH | ON FILE |
| TAYLOR ERICKSON | ON FILE |
| TAYLOR FORREST PENDLEY | ON FILE |
| TAYLOR FREDERICK WELCH | ON FILE |
| TAYLOR GRANT ALLAN | ON FILE |
| TAYLOR H TREPANIER | ON FILE |
| TAYLOR HAYES SUGGS | ON FILE |
| TAYLOR HOWELL BUCK | ON FILE |
| TAYLOR HUBER | ON FILE |
| TAYLOR HUSTON RIDGELL | ON FILE |
| TAYLOR J YOUNG | ON FILE |
| TAYLOR JAMES CRONIN | ON FILE |
| TAYLOR JAMES HANSEN | ON FILE |
| TAYLOR JAMES HANSON | ON FILE |
| TAYLOR JAMES KNOX | ON FILE |
| TAYLOR JAMES LAMB | ON FILE |
| TAYLOR JAMES VANDERHOEDEN | ON FILE |
| TAYLOR JAY BOSCHMAN | ON FILE |
| TAYLOR JAY FRANKLIN | ON FILE |
| TAYLOR JAY WALTON | ON FILE |
| TAYLOR JEAN BELLO | ON FILE |
| TAYLOR JEFFERY MORGAN | ON FILE |
| TAYLOR JENNINGS STDIZIER | ON FILE |
| TAYLOR JO BALLEK | ON FILE |
| TAYLOR JOHN FLORCHAK | ON FILE |
| TAYLOR JOHN LESTER | ON FILE |
| TAYLOR JOHN LOEWEN | ON FILE |
| TAYLOR JOHNSON | ON FILE |
| TAYLOR JONATHAN REBER | ON FILE |
| TAYLOR JONATHON AMEY | ON FILE |
| TAYLOR JORDAN BENTOSKE | ON FILE |
| TAYLOR JORDAN LEWIN | ON FILE |
| TAYLOR JOSEPH SAWYER | ON FILE |
| TAYLOR JOSEPH SCHLENDER | ON FILE |
| TAYLOR KANE HERRON | ON FILE |
| TAYLOR KAY HOPE | ON FILE |
| TAYLOR KIKAHAOKEKAI CRABB | ON FILE |
| TAYLOR KUBAS | ON FILE |
| TAYLOR LEE BRAUN | ON FILE |
| TAYLOR LEE PHILLIPS | ON FILE |
| TAYLOR LEE SHELDON | ON FILE |
| TAYLOR LINN ANDERSON | ON FILE |
| TAYLOR LLOYD COURIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAYLOR LORIS NELSON | ON FILE |
| TAYLOR LOUIS SMITH KIGHT | ON FILE |
| TAYLOR LOWELL WRENN | ON FILE |
| TAYLOR LYNN GUAGLIANO | ON FILE |
| TAYLOR LYNNRENEE RAMIREZ | ON FILE |
| TAYLOR M BOYLE | ON FILE |
| TAYLOR M SHERIDAN | ON FILE |
| TAYLOR M TSE | ON FILE |
| TAYLOR MACKENZIE BRAY | ON FILE |
| TAYLOR MARIE MESTRINARO | ON FILE |
| TAYLOR MCKAY HANSON | ON FILE |
| TAYLOR MCKENNA DRAKE | ON FILE |
| TAYLOR MICHAEL ASPLUND | ON FILE |
| TAYLOR MICHAEL CRUGNALE | ON FILE |
| TAYLOR MICHAEL HILL | ON FILE |
| TAYLOR MICHAEL PERRY | ON FILE |
| TAYLOR MICHAEL TSANG | ON FILE |
| TAYLOR MICHELLE JOBS | ON FILE |
| TAYLOR MINCEY | ON FILE |
| TAYLOR MONROE MORRIS | ON FILE |
| TAYLOR MORGAN ANDERSON | ON FILE |
| TAYLOR MORRIS NEMIROFF | ON FILE |
| TAYLOR MORTON HAMILTON WRIGHT | ON FILE |
| TAYLOR NELSON MOORE | ON FILE |
| TAYLOR PADDOCK ANDREW MORAN ASHER | ON FILE |
| TAYLOR PAULA KAYE SMITH | ON FILE |
| TAYLOR PITKIN LE BLANC | ON FILE |
| TAYLOR PLUNK | ON FILE |
| TAYLOR RAE MC LAUGHLIN | ON FILE |
| TAYLOR RENEE OFORI | ON FILE |
| TAYLOR RHEA | ON FILE |
| TAYLOR RICHARD DEEVES | ON FILE |
| TAYLOR RICKY ROBINSON | ON FILE |
| TAYLOR ROBERT LAWRENCE SURRIDGE | ON FILE |
| TAYLOR ROBERT WILZBACH | ON FILE |
| TAYLOR ROSS CASON | ON FILE |
| TAYLOR ROSS JACKSON | ON FILE |
| TAYLOR RUTLEDGE | ON FILE |
| TAYLOR SCOTT BRUNKEN | ON FILE |
| TAYLOR SCOTT UPTON | ON FILE |
| TAYLOR SHEA MAROTTO | ON FILE |
| TAYLOR SHINNER RAMIREZ ARANGO | ON FILE |
| TAYLOR SIEMENS | ON FILE |
| TAYLOR THOMAS WILLIAM BROWN | ON FILE |
| TAYLOR TOYRA | ON FILE |
| TAYLOR TRUAN | ON FILE |
| TAYLOR TUAN NGUYEN | ON FILE |
| TAYLOR VICTORIA BLESSUM | ON FILE |
| TAYLOR VON SANDERS-FRAZER | ON FILE |
| TAYLOR WAN | ON FILE |
| TAYLOR WILLIAM HAROLD SOBY | ON FILE |
| TAYLOR WILLIAM WALKER | ON FILE |
| TAYLOR WILSON BRENT | ON FILE |
| TAYLOR WROBLEWSKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAYLOR ZANE YOUNG | ON FILE |
| TAYMINA CABRITA | ON FILE |
| TAYNE JOHN EPHRAIMS | ON FILE |
| TAYNOR FERREIRA DIAS | ON FILE |
| TAYOUNG THOMAS CHWE | ON FILE |
| TAYROHN GECHOLALAN JACKSON | ON FILE |
| TAYT BAILEY GEISLER | ON FILE |
| TAYU HUANG | ON FILE |
| TAYVEON K SR MINER | ON FILE |
| TAYVON ANTHONY FRANCIS | ON FILE |
| TAYYAB MAHMOOD | ON FILE |
| TAYYIB TUGRA OZEN | ON FILE |
| TAYYIP CAN KEL | ON FILE |
| TAYYIP ENES BAL | ON FILE |
| TAZAYAWAN JUDAH ISRAEL | ON FILE |
| TAZEEM CHOWDHURY | ON FILE |
| TAZIO PIETRO GIORGIO BELTRAMI | ON FILE |
| TAZRIA YVETTE BRANSON | ON FILE |
| TAZRIAN AZAD TITHI | ON FILE |
| TAZWALD RONALD BENJAMIN ADAMS | ON FILE |
| TAZWELL OWEN WILKINSON | ON FILE |
| TCHA DIDJORE DEYBOU BAH-TRAORÃ© | ON FILE |
| TCHIZE DE LEMOS MATIAS | ON FILE |
| TE ATAARANGI JACQUELINE PARATA | ON FILE |
| TE GE | ON FILE |
| TE HUNG LU | ON FILE |
| TE KHUMALO | ON FILE |
| TE MANAWANUI FITZGERALD | ON FILE |
| TE POURA KOPUA KOPUA | ON FILE |
| TE REREKOHU AWERANGI TUTERANGIWHIU | ON FILE |
| TE TSUNG LIN | ON FILE |
| TE VE | ON FILE |
| TE WEI HUANG | ON FILE |
| TE WERAAHI RENEE EDWARDS | ON FILE |
| TE WHARETAKA TAPUAE AKUHATA | ON FILE |
| TEA CERNIC | ON FILE |
| TEA GOGORELIANI | ON FILE |
| TEA JAKASA | ON FILE |
| TEA LONCARIC | ON FILE |
| TEACOE CRISTIAN | ON FILE |
| TEAGAN DANIEL BONAPARTE | ON FILE |
| TEAIRA JAZMIN NICOLE MAXWELL | ON FILE |
| TEAM NXTZ | ON FILE |
| TEAM NXTZ | ON FILE |
| TEARII ETIENNE ANTOINE RUA RUA PUGIBET | ON FILE |
| TEARIKI TAPURANGI RICHARD PUIA | ON FILE |
| TEAYA S SIMMS | ON FILE |
| TEBALDO FRANCO IMPERATO SINISTRI | ON FILE |
| TEBOGO DANIEL MASILELA | ON FILE |
| TEBOGO EXERCUTIVE LEKALAKALA | ON FILE |
| TEBOGO KENNEDY MEDIWANE | ON FILE |
| TEBOGO PHILLEMON MATHEBOLA | ON FILE |
| TEBOGO SELINA SEATE | ON FILE |
| TEBOGO TEZA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TEBOHO FUTURE MOLOI | ON FILE |
| TEBOHO MACHWISA | ON FILE |
| TECK HENG MARCUS CHUA | ON FILE |
| TECK HUAT QUEK | ON FILE |
| TECK HUAT YAP | ON FILE |
| TECK KUN LIM | ON FILE |
| TECK XHEN WONG | ON FILE |
| TECK-JUE CHUA | ON FILE |
| TED BAKER | ON FILE |
| TED CHAN TING SHUEN | ON FILE |
| TED DANIELS | ON FILE |
| TED FREDDY OLSSEN | ON FILE |
| TED HARMON | ON FILE |
| TED HARVESTON | ON FILE |
| TED HENRY | ON FILE |
| TED HILDT | ON FILE |
| TED INGEMAR PATRICK NILSSON | ON FILE |
| TED LEE CORDOVA | ON FILE |
| TED MARIETTE SCHREURS | ON FILE |
| TED MEJIA | ON FILE |
| TED MIKAEL EVERT LINDERDAL | ON FILE |
| TED NYAW LEONG | ON FILE |
| TED PEINE | ON FILE |
| TED QUANG HUYNH | ON FILE |
| TED SUISTE | ON FILE |
| TED TACKEBERRY | ON FILE |
| TED THEOPHILUS JOHANNES JOSEPHUS AUGUSTINUS BLANKERS | ON FILE |
| TED WILLIAM HARRISON | ON FILE |
| TEDDIE NELSON | ON FILE |
| TEDDRICK LAMON JACKSON JR | ON FILE |
| TEDDY ANDRE BRUNET | ON FILE |
| TEDDY BAPTISTE COCAT | ON FILE |
| TEDDY BRICE GUERRIER | ON FILE |
| TEDDY CHONG YEN POEN | ON FILE |
| TEDDY DEPRESLE | ON FILE |
| TEDDY GILLES DENIS GODEFROY | ON FILE |
| TEDDY LEE ECHOLS | ON FILE |
| TEDDY MERCADO MARILE | ON FILE |
| TEDDY MERCADO MARILE | ON FILE |
| TEDDY NANTEZA | ON FILE |
| TEDDY ROBERT | ON FILE |
| TEDDY ROMAIN FERRANDO | ON FILE |
| TEDDY ROOSEVELT STEWART | ON FILE |
| TEDDY SEBASTIEN BLOQUET | ON FILE |
| TEDDY SERGE HENRIQUE RAMA RAMA LENG | ON FILE |
| TEDDY TONG | ON FILE |
| TEDI GJANCI | ON FILE |
| TEDI SHAE-MARRIE DUNLAP | ON FILE |
| TEDRIC ZORO MANCIN | ON FILE |
| TEDRICK LEON BELL | ON FILE |
| TEDROS GONU | ON FILE |
| TEE BAN HAN | ON FILE |
| TEE BEE LAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TEE CHIN CHIEN | ON FILE |
| TEE EE GEE | ON FILE |
| TEE HONG KENG | ON FILE |
| TEE RU FANG | ON FILE |
| TEE RUI JIAN | ON FILE |
| TEE SHEN | ON FILE |
| TEE TECK CHEONG | ON FILE |
| TEE VE-CHEN LUKE (ZHENG WEIJIAN LUKE) | ON FILE |
| TEE WENJIE | ON FILE |
| TEEBHOP VICHAITHANARUKS | ON FILE |
| TEEJAY SEO | ON FILE |
| TEEJAY WENNIE JR CASTANEDA PIMENTEL | ON FILE |
| TEELASHAWN FRANKLIN | ON FILE |
| TEEMU ALEKSI JUKKARA | ON FILE |
| TEEMU HENRIK MUSTOLA | ON FILE |
| TEEMU JAAKKO HIRVELA | ON FILE |
| TEEMU JUHANI KOIVUSALO | ON FILE |
| TEEMU JUHANI RAUHA | ON FILE |
| TEEMU JUHANI SANTALA | ON FILE |
| TEEMU KRISTIAN GROENQVIST | ON FILE |
| TEEMU MIKAEL KAELLI | ON FILE |
| TEEMU OLAVI YLISAUKKO-OJA | ON FILE |
| TEEMU PETTERI RAESAENEN | ON FILE |
| TEEMU SAMULI LEHTINEN | ON FILE |
| TEERASAK MAHARUKSIT | ON FILE |
| TEERAWAT JUTAMONTREE | ON FILE |
| TEERAYOOT BOONSAI | ON FILE |
| TEERAYOOT BOONSAI | ON FILE |
| TEEVARA VESTA PARAPIMON | ON FILE |
| TEFANI TANUWIJAYA | ON FILE |
| TEFI VALLEJOS | ON FILE |
| TEGAN MICHAEL MCKEE | ON FILE |
| TEGG MICHAEL ORDUNO | ON FILE |
| TEH  KEK XUE | ON FILE |
| TEH  YEW SIONG | ON FILE |
| TEH CHOO HOCK | ON FILE |
| TEH CHOONG YEOW | ON FILE |
| TEH GUANG MING (CZHENG GUANGMING) | ON FILE |
| TEH HSIN NING | ON FILE |
| TEH KAH POH | ON FILE |
| TEH KAI QIAN | ON FILE |
| TEH SHIN HUA | ON FILE |
| TEH TAT HOW | ON FILE |
| TEH YING SHAN | ON FILE |
| TEH YING YI | ON FILE |
| TEH ZE MING | ON FILE |
| TEH ZHI CHENG | ON FILE |
| TEH ZI HAN | ON FILE |
| TEHAN RONATH PILANA VITHANAGE | ON FILE |
| TEHANA MARIE SISIGAFUA HUNTER | ON FILE |
| TEHANI INMACULADA GONZALEZ DE GARAY | ON FILE |
| TEHSIN MOHAMED ABBAS JAFFER | ON FILE |
| TEI CHAI CHAO | ON FILE |
| TEI CHAI KAI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TEIJA SATU ISOTALO | ON FILE |
| TEIKIPAHAOA ANICET TEKOHUOTETUA | ON FILE |
| TEILA SANDFORD FAUMUINA | ON FILE |
| TEIMURAZI MODEBADZE | ON FILE |
| TEINA DAVINA JONASSEN | ON FILE |
| TEITUR DJURHUUS POULSEN | ON FILE |
| TEIVA DUVAL | ON FILE |
| TEJ PRASAD SHIWAKOTI | ON FILE |
| TEJA SENCUR | ON FILE |
| TEJAH MONAE BROWNE | ON FILE |
| TEJALKUMARI A PATEL | ON FILE |
| TEJAS BHAVSAR | ON FILE |
| TEJAS DATTATRAYA THAKUR | ON FILE |
| TEJAS G HINDUJA | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS KAMLESH ARYA | ON FILE |
| TEJAS KARNAVAT | ON FILE |
| TEJAS MASANI | ON FILE |
| TEJAS NAGAR | ON FILE |
| TEJAS NITIN VARIA | ON FILE |
| TEJAS PRADIP JOGALE | ON FILE |
| TEJAS PRAVIN DHOLE | ON FILE |
| TEJAS SACHIN PALOD | ON FILE |
| TEJAS SUDHIR BHATT | ON FILE |
| TEJAS VILAS AGLAWE | ON FILE |
| TEJAS VILAS WANI | ON FILE |
| TEJASWI BOLLU | ON FILE |
| TEJASWINI SHUKLA | ON FILE |
| TEJESHWAR PARMAR | ON FILE |
| TEJINDER TONY SIAN | ON FILE |
| TEJIRI UKAVBE | ON FILE |
| TEJRAM  YADAV | ON FILE |
| TEK ANGKHAM | ON FILE |
| TEKATERINA VALERYEVNA RACHKOVA | ON FILE |
| TEKICA JANKOVIC | ON FILE |
| TEKIN ERDOGAN | ON FILE |
| TEKOPUA MII | ON FILE |
| TELAL SHIKHELDIN BILAL MOHAMED | ON FILE |
| TELIO LUDOVIC BENEDICTE LE LOUER | ON FILE |
| TELLA PINTO DE ALMEIDA | ON FILE |
| TELLEF GJELSNES | ON FILE |
| TELLI ZORBA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TELMA PACHECO PEREIRA ALVES GUERREIRO | ON FILE |
| TELMO AUGUSTO BARBOSA PAIVA | ON FILE |
| TELMO CORDEIRO FILIPE | ON FILE |
| TELMO DOMINGUES PEDROSA | ON FILE |
| TELMO FERNANDEZ DE CASADEVANTE ETXEZARRETA | ON FILE |
| TELMO RICARDO SANCHES ALVES | ON FILE |
| TELMO RUI DA SILVA MOURA | ON FILE |
| TELMUUN ENKHBOLD | ON FILE |
| TEMANA CYRIL BRET | ON FILE |
| TEMEL TORUN | ON FILE |
| TEMESGEN TESHOME ABDISSA | ON FILE |
| TEMET KELE FLORES | ON FILE |
| TEMIAKA TISH MCCLARY | ON FILE |
| TEMIDAYO DEBORAH ALADESUYI | ON FILE |
| TEMIDAYO STEPHEN OLUWAGBEMIRO | ON FILE |
| TEMILOLUWA TEMITOPE KUKU | ON FILE |
| TEMIN SUN | ON FILE |
| TEMIRZHAN AIJANOV | ON FILE |
| TEMITOPE ABIODUN ODUGBOSE | ON FILE |
| TEMITOPE AZEEZ OLADEJO | ON FILE |
| TEMITOPE BOLANLE AGBE DAVIES | ON FILE |
| TEMITOPE ELIZABETH OSENI | ON FILE |
| TEMITOPE IDAYAT OLAGUNJU | ON FILE |
| TEMITOPE OSAYOMI | ON FILE |
| TEMIYEMI AMOS OGUNTUDE | ON FILE |
| TEMPA TSERING | ON FILE |
| TEMPLE CHIMACHA AMADI | ON FILE |
| TEMUR YIGITALIEV | ON FILE |
| TEMURI ANTIDZE | ON FILE |
| TEMURI INASARIDZE | ON FILE |
| TENA DAMJANOVIC | ON FILE |
| TENA KAYOGLE CORTES | ON FILE |
| TENDA COMRADE | ON FILE |
| TENDAI BLAIR GOMBA | ON FILE |
| TENDAYI BENEDICT CHINEMBIRI | ON FILE |
| TENDI DIMAS ARYOGO | ON FILE |
| TENG BO LI | ON FILE |
| TENG CHEE MENG | ON FILE |
| TENG ENG YEONG | ON FILE |
| TENG FAN HUNG | ON FILE |
| TENG FENG LIM | ON FILE |
| TENG FONE PHANG | ON FILE |
| TENG HEI POON | ON FILE |
| TENG KHAI HOO | ON FILE |
| TENG KHAI SENG | ON FILE |
| TENG KUANG TOH | ON FILE |
| TENG SHU MIN | ON FILE |
| TENG SHU QING JOCELYN | ON FILE |
| TENG SIEW HUA | ON FILE |
| TENG YANG | ON FILE |
| TENG YEE HO | ON FILE |
| TENG YEE SHIN | ON FILE |
| TENGILS IAM | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TENGKU MUHAMAD IRFAN BIN TENGKU NORULHUDA | ON FILE |
| TENGKU MUHAMMAD SHAH BIN TENGKU SRI INDRA | ON FILE |
| TENIOLA USMAN ODUSANYA | ON FILE |
| TENIR ANTOINE ULRIC SIMMS | ON FILE |
| TENKO ZDRAVKOV TIMOFEEV | ON FILE |
| TENLEY REED | ON FILE |
| TENNO TONTS | ON FILE |
| TENORIA TERRY | ON FILE |
| TENWISE JAH DAN-BEY | ON FILE |
| TENZIN LHAWANG | ON FILE |
| TENZIN PALKYI TAMULA | ON FILE |
| TENZIN THABKEY KHANGSAR | ON FILE |
| TENZIN WANGDA | ON FILE |
| TEO SHU QIN CHERYL | ON FILE |
| TEO BEE BEE | ON FILE |
| TEO CHEE SHEONG | ON FILE |
| TEO CHEE SHEONG | ON FILE |
| TEO CHIN CHAI | ON FILE |
| TEO CHIN WEY | ON FILE |
| TEO ENG SENG | ON FILE |
| TEO ERIC TONETTI | ON FILE |
| TEO FALABELLA DE FABIO | ON FILE |
| TEO GIOVANNINI | ON FILE |
| TEO HAN HONG JOEL | ON FILE |
| TEO HAN RONG | ON FILE |
| TEO HONG TECK MALCOLM | ON FILE |
| TEO JACK | ON FILE |
| TEO JIA HAO | ON FILE |
| TEO JIAN MING JEREME | ON FILE |
| TEO JNN HOWE | ON FILE |
| TEO JOAQUIN VIDAL ESPINDOLA | ON FILE |
| TEO JUN HUA | ON FILE |
| TEO JUN JIE ASHTON | ON FILE |
| TEO KANG SHENG KENNETH | ON FILE |
| TEO KHIAT TONG (ZHANG JIEDONG) | ON FILE |
| TEO KOK WEE | ON FILE |
| TEO LEE NA MAYLINDA | ON FILE |
| TEO LEE TONG | ON FILE |
| TEO LIANG WEI | ON FILE |
| TEO MRNJAVAC | ON FILE |
| TEO SALMERON | ON FILE |
| TEO SIEW YNG (ZHANG XIUYING) | ON FILE |
| TEO SIN GIAP | ON FILE |
| TEO SOON PIN LOUIS | ON FILE |
| TEO SUE ANNE | ON FILE |
| TEO WAN CHUN JOTHAM | ON FILE |
| TEO WAN LI | ON FILE |
| TEO WEI JIE SHAUN | ON FILE |
| TEO WINNIE | ON FILE |
| TEO YEW JIE | ON FILE |
| TEO YIN YIN | ON FILE |
| TEO YONG LE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TEO YONG SHUN | ON FILE |
| TEO ZHI LIN | ON FILE |
| TEODOR ALEXANDRU  MARTIAN LOA | ON FILE |
| TEODOR CLEPER | ON FILE |
| TEODOR COSTE | ON FILE |
| TEODOR DUMITRU PATRICHE | ON FILE |
| TEODOR FILIPESCU | ON FILE |
| TEODOR GEORGIEV OBRESHKOV | ON FILE |
| TEODOR GEORGIEV TSONEV | ON FILE |
| TEODOR LUCIAN DRAGHICI | ON FILE |
| TEODOR MITKOV DIMITROV | ON FILE |
| TEODOR RACASAN | ON FILE |
| TEODOR SVILENOV MARINOV | ON FILE |
| TEODOR VESELINOV PAVLOV | ON FILE |
| TEODOR VLADUT OLTEANU | ON FILE |
| TEODOR YULIYANOV HITROV | ON FILE |
| TEODORA FLORICA MORARU | ON FILE |
| TEODORA GARCIA COMIA | ON FILE |
| TEODORA GARCIA COMIA | ON FILE |
| TEODORA INTILANGELO | ON FILE |
| TEODORA PAVLOVIC | ON FILE |
| TEODORA TEODOROVA SMITH | ON FILE |
| TEODORA TODOROVIC | ON FILE |
| TEODORA TSVETOMIROVA TRANKOVA | ON FILE |
| TEODORA UROSEVIC | ON FILE |
| TEODORA VIERU | ON FILE |
| TEODORA YORDANOVA YORDANOVA | ON FILE |
| TEODORA ZHIVKOVA CHAPKANOVA | ON FILE |
| TEODORESCU MIRCEA | ON FILE |
| TEODORICO PAUL SAJOR JR | ON FILE |
| TEODORO GABRIEL VELCOFF | ON FILE |
| TEODORO GARRIDO CATUIRA | ON FILE |
| TEODORO RUSSELL PUEYRREDON | ON FILE |
| TEODORUS NATHANIEL KURNIAWAN | ON FILE |
| TEOFIL-ADRIAN ANDRUS | ON FILE |
| TEOFILO PADRON | ON FILE |
| TEOFILO REYNALDO COBOS FREIRE | ON FILE |
| TEOFILOS KIZERIDIS | ON FILE |
| TEOH  CHIN WON | ON FILE |
| TEOH  SZE JIANG | ON FILE |
| TEOH CHIN WON | ON FILE |
| TEOH CHIN WON | ON FILE |
| TEOH CHONG KEAT | ON FILE |
| TEOH CHUN MING | ON FILE |
| TEOH EAN HWA | ON FILE |
| TEOH KHAI CHEAT | ON FILE |
| TEOH KIEN GUAN | ON FILE |
| TEOH LAY PANG | ON FILE |
| TEOH PHAIK KEE | ON FILE |
| TEOH PING YANG | ON FILE |
| TEOH SONG SAN | ON FILE |
| TEOH WEI LOON | ON FILE |
| TEOH WENG PING | ON FILE |
| TEOH YIE SEAN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TEOH YIE SEAN | ON FILE |
| TEOH YIE SEAN | ON FILE |
| TEOH YIE SEAN | ON FILE |
| TEOH YIE SEAN | ON FILE |
| TEOH YIE SEAN | ON FILE |
| TEON ANTONIO DAYE | ON FILE |
| TEON LAMAR BOONE | ON FILE |
| TEONA AMOEVA | ON FILE |
| TEONG NAM SIAH | ON FILE |
| TEONG XIONG NG | ON FILE |
| TEOW CHOON RAY | ON FILE |
| TEPWANEE SURIYANONRIN | ON FILE |
| TEQUILA TROUTMAN SCHRAMM | ON FILE |
| TEQUILLA MICHELE CASTILLO | ON FILE |
| TER GUO REN | ON FILE |
| TERCIO BAGGIO DE ALENCAR | ON FILE |
| TERDY OCTAVIEN | ON FILE |
| TERE ENSIO VADEN | ON FILE |
| TEREANCE ALEXANDER JAMES | ON FILE |
| TEREAPII PIHO | ON FILE |
| TEREAPII PIHO | ON FILE |
| TEREAPII PIHO | ON FILE |
| TEREAPII PIHO | ON FILE |
| TEREIA RONY WILLIAMS TAPETA | ON FILE |
| TERELL DOUGLAS PRICE | ON FILE |
| TERENCE ABRAM | ON FILE |
| TERENCE AGIADIS | ON FILE |
| TERENCE AGIADIS | ON FILE |
| TERENCE ALBERT G BRITTON | ON FILE |
| TERENCE ANDRE BERRY | ON FILE |
| TERENCE ASANGWE CHO | ON FILE |
| TERENCE CAMERON MONGO | ON FILE |
| TERENCE CHAY MING HANN | ON FILE |
| TERENCE CHEN | ON FILE |
| TERENCE DANDRE MOSS | ON FILE |
| TERENCE EDOUARD ANDRE LEJEUNE | ON FILE |
| TERENCE EMILE DOUVILLE | ON FILE |
| TERENCE ENG HUAT GOH | ON FILE |
| TERENCE GEORGE TRAVERS | ON FILE |
| TERENCE HOYEN LEE | ON FILE |
| TERENCE J BOOKER | ON FILE |
| TERENCE JAMES KROUKAMP | ON FILE |
| TERENCE JAMES MCCARTHY | ON FILE |
| TERENCE JEAN-BAPTISTE SINAMAN | ON FILE |
| TERENCE JOHN MCCLUSKEY | ON FILE |
| TERENCE JOHN ODONOGHUE | ON FILE |
| TERENCE JOSEPH DUIVENVOORDEN E | ON FILE |
| TERENCE JOSEPH GORSKI | ON FILE |
| TERENCE K F LAU | ON FILE |
| TERENCE LAMAR CROSBY | ON FILE |
| TERENCE LOUGHRAN | ON FILE |
| TERENCE MERVIN MADRAZO SY | ON FILE |
| TERENCE MICHAEL DURANT | ON FILE |
| TERENCE NIGEL AUGUSTINE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TERENCE ORVILLE II GATLING | ON FILE |
| TERENCE P MCCARTHY | ON FILE |
| TERENCE PAUL JUST | ON FILE |
| TERENCE PILLAY | ON FILE |
| TERENCE RICHARDSON | ON FILE |
| TERENCE ROSS GUNTER | ON FILE |
| TERENCE SEAN DUNN | ON FILE |
| TERENCE TANYI | ON FILE |
| TERENCE TERENCE | ON FILE |
| TERENCE TERRELL GOODMAN | ON FILE |
| TERENCE WADE PAYNE | ON FILE |
| TERENCIO CIRINO NETO | ON FILE |
| TERENCIO CIRINO NETO | ON FILE |
| TERENCIO CIRINO NETO | ON FILE |
| TERENCIO CIRINO NETO | ON FILE |
| TERENOVA DUPAL EKATERINA | ON FILE |
| TERENTEVA VALENTINA | ON FILE |
| TERENZIO ABATE | ON FILE |
| TERESA ALTOBELLO | ON FILE |
| TERESA AMANDA STOREY | ON FILE |
| TERESA ANTIONETTE STREY | ON FILE |
| TERESA ANTONIA LOPEZ | ON FILE |
| TERESA BASILICIA VALLEJOS | ON FILE |
| TERESA BRUNNER | ON FILE |
| TERESA CARRENO CARLEOS | ON FILE |
| TERESA CASTELLINA | ON FILE |
| TERESA CRUZ HERRERA | ON FILE |
| TERESA CUNLIFFE | ON FILE |
| TERESA DE JESUS GABRIEL FIGUEIREDO MATOS | ON FILE |
| TERESA DE JESUS RIVERA VALENZUELA | ON FILE |
| TERESA DO NASCIMENTO | ON FILE |
| TERESA DUBINI | ON FILE |
| TERESA EVELYN GRANDBERRY | ON FILE |
| TERESA HERNANDEZ CONZALFZ | ON FILE |
| TERESA IRENA LUCZAK | ON FILE |
| TERESA IRMA PEREZ | ON FILE |
| TERESA KARAMITSIOS | ON FILE |
| TERESA KARKULA | ON FILE |
| TERESA LAGIEWKA | ON FILE |
| TERESA LOUISE HUNT | ON FILE |
| TERESA LUCIA FEREZ | ON FILE |
| TERESA MABEL FERREIRA | ON FILE |
| TERESA MARIA DE ABREU CORTICADA | ON FILE |
| TERESA MASTRICCI | ON FILE |
| TERESA MCGREGOR ACOSTA | ON FILE |
| TERESA MORA GENER | ON FILE |
| TERESA MUNGUIA | ON FILE |
| TERESA NORMA SARSER | ON FILE |
| TERESA PANSZI | ON FILE |
| TERESA PIA DI NARDO | ON FILE |
| TERESA POPPI | ON FILE |
| TERESA POZZOBON | ON FILE |
| TERESA REBECCA KYNKOR | ON FILE |
| TERESA SASSO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TERESA VAREZ HERNANDEZ | ON FILE |
| TERESA VITALE | ON FILE |
| TERESA WAI SZE CHAN | ON FILE |
| TERESIO CROCETTI | ON FILE |
| TERESITA BONIFACIO BUSTOS | ON FILE |
| TERESITA DEL CARMEN BEATRIZ CORREA | ON FILE |
| TERESITA DEL VALLE MALDONADO | ON FILE |
| TERESITA MARIA DEL PILAR DUCA FREYRE | ON FILE |
| TERESITA NILDA COTTO | ON FILE |
| TERESITA TEOFILA TOCONAS | ON FILE |
| TERETTA LYNN DOWNS | ON FILE |
| TEREZ BELLA-MOLNAR | ON FILE |
| TEREZ ZECHARIAH HARRIS | ON FILE |
| TEREZA BENUSIKOVA | ON FILE |
| TEREZA BOLFOVA | ON FILE |
| TEREZA DIFRANCESCO | ON FILE |
| TEREZA HAJSOVA | ON FILE |
| TEREZA HAVLIKOVA | ON FILE |
| TEREZA KOMOROVA | ON FILE |
| TEREZA KRAMER | ON FILE |
| TEREZA KUBOVA | ON FILE |
| TEREZA KULHAVA | ON FILE |
| TEREZA PILATOVA | ON FILE |
| TEREZA PINTESOVA | ON FILE |
| TEREZA SLUNECKOVA | ON FILE |
| TEREZA SVOBODOVA FEJFAROVA | ON FILE |
| TEREZA UHLIKOVA | ON FILE |
| TEREZA VICANOVA | ON FILE |
| TEREZIA DRANGOVA | ON FILE |
| TEREZIE ADIOVA | ON FILE |
| TEREZIE JONIOVA | ON FILE |
| TEREZIE SEIDLOVA | ON FILE |
| TEREZINHA PEREIRA DE OLIVEIRA | ON FILE |
| TERHEN MITCHELL II UQRENBRODE | ON FILE |
| TERHIDE EMMANUEL SEBELE | ON FILE |
| TERI JO KIDD | ON FILE |
| TERI LYNN WILSON | ON FILE |
| TERIANN MARIE CRUZ MUNA | ON FILE |
| TERILYN TM LUU | ON FILE |
| TERIONA RENEE OWENS | ON FILE |
| TERJE GJELLESVIK | ON FILE |
| TERJE KRISTIANSEN | ON FILE |
| TERO MARKUS HALONEN | ON FILE |
| TERON JAMES MCFALL | ON FILE |
| TERRANCE ALLEN RILEY | ON FILE |
| TERRANCE DALTON LINNAN | ON FILE |
| TERRANCE DEMON JONES | ON FILE |
| TERRANCE DUNCAN | ON FILE |
| TERRANCE DWAYNE WALKER | ON FILE |
| TERRANCE J D HILL | ON FILE |
| TERRANCE JACOB OLSEN | ON FILE |
| TERRANCE JOSEPH TINSLEY | ON FILE |
| TERRANCE JUNIOUR ROGERS | ON FILE |
| TERRANCE L TRAMMELL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TERRANCE LAMONT WATKINS | ON FILE |
| TERRANCE LEE FAVEL ASAPACE | ON FILE |
| TERRANCE LEONARD SIMMONS | ON FILE |
| TERRANCE LEVEAL TOBIE | ON FILE |
| TERRANCE MAXIMUS TANGIT | ON FILE |
| TERRANCE RASHAUN TREVEION GIVAN | ON FILE |
| TERRANCE ROLAND SOBERS | ON FILE |
| TERRANCE T BEVERLY | ON FILE |
| TERRANCE TO | ON FILE |
| TERRANCE TYRIE JOHNSON | ON FILE |
| TERRANCE WAYNE TRAMMELL | ON FILE |
| TERRANCE X SPENCER | ON FILE |
| TERRANT TEH | ON FILE |
| TERRELL ALEXANDER TATE | ON FILE |
| TERRELL BAH FORDMARTIN | ON FILE |
| TERRELL DELMAR HUNTINGTON | ON FILE |
| TERRELL DURANT | ON FILE |
| TERRELL JAMAL BROWN | ON FILE |
| TERRELL JAMAR CHINA | ON FILE |
| TERRELL L DUNHAM | ON FILE |
| TERRELL LUC THOMPSON | ON FILE |
| TERRELL MAALEK PATTERSON | ON FILE |
| TERRELL NOLAN | ON FILE |
| TERRELL WAYNE MILLER | ON FILE |
| TERREN CHRISTOPHER HUSGES | ON FILE |
| TERREN TING DING NGIENG | ON FILE |
| TERRENCE ANTONIO ONEAL | ON FILE |
| TERRENCE ANTONIO ONEAL | ON FILE |
| TERRENCE CHIGAS | ON FILE |
| TERRENCE CLAUDE PATTERSON | ON FILE |
| TERRENCE DEANDRE HOLDEN | ON FILE |
| TERRENCE DEMETRIUS JOHNSON | ON FILE |
| TERRENCE DEWAYNE WINBORNE | ON FILE |
| TERRENCE DWAYNE | ON FILE |
| TERRENCE DWAYNE JEFFERY | ON FILE |
| TERRENCE HOWARD BAUER | ON FILE |
| TERRENCE J FELDER | ON FILE |
| TERRENCE JAMAL DOVE | ON FILE |
| TERRENCE JAMES CRAWFORD | ON FILE |
| TERRENCE JOHN SAUNDERS | ON FILE |
| TERRENCE JULIAN VASQUEZ | ON FILE |
| TERRENCE LAMONT BELLOWS | ON FILE |
| TERRENCE M P PELLIKAAN | ON FILE |
| TERRENCE MICHAEL FARRO | ON FILE |
| TERRENCE NG | ON FILE |
| TERRENCE RHYMER | ON FILE |
| TERRENCE THOMAY KEITH | ON FILE |
| TERRENCE TRIPLETT | ON FILE |
| TERRENCE TURNER | ON FILE |
| TERRENCE TYRONE KEITH | ON FILE |
| TERRI HARPER DURRETT | ON FILE |
| TERRI SHERAIL NOBLES | ON FILE |
| TERRICE E BROWN | ON FILE |
| TERRILL J HINTZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TERRIS NG | ON FILE |
| TERRU PAUL LORENZO | ON FILE |
| TERRY ADAM KING | ON FILE |
| TERRY ALAN WOOD | ON FILE |
| TERRY ALLEN GRAY | ON FILE |
| TERRY ALLYN ABRAHAMSON | ON FILE |
| TERRY ANDREW BERNARD MORIN | ON FILE |
| TERRY BILL WILLIAMS | ON FILE |
| TERRY BRESOLIN | ON FILE |
| TERRY DAVID TIMM | ON FILE |
| TERRY DAVID WOOLDRIDGE | ON FILE |
| TERRY DERWIN WASHINGTON-CATO | ON FILE |
| TERRY DUNCAN ANAK AHKAW | ON FILE |
| TERRY E BYRD | ON FILE |
| TERRY E E WHITE | ON FILE |
| TERRY FIELDS | ON FILE |
| TERRY FRANK OLDROYD | ON FILE |
| TERRY GRAHAM DAVIS | ON FILE |
| TERRY GUTHRIE | ON FILE |
| TERRY GUY OVERFELT | ON FILE |
| TERRY JAMES HENLEY | ON FILE |
| TERRY JASON BRINDLEY | ON FILE |
| TERRY JAY PANTINI | ON FILE |
| TERRY JUAN RAMONE  JOSEPH | ON FILE |
| TERRY KIM MC AFEE | ON FILE |
| TERRY LANE ARNOLD | ON FILE |
| TERRY LANE JARVIS | ON FILE |
| TERRY LAVELL TAYLOR | ON FILE |
| TERRY LEE BUFFINGTON | ON FILE |
| TERRY LEE CARMICHAEL | ON FILE |
| TERRY LEE GOODWIN | ON FILE |
| TERRY LEE MCCOLLUM | ON FILE |
| TERRY LEVI KLINGER | ON FILE |
| TERRY LLOYD GATES | ON FILE |
| TERRY LONNELL DUNN | ON FILE |
| TERRY LYNN HERALD | ON FILE |
| TERRY LYNN JR SPANN | ON FILE |
| TERRY LYNN PARHAM | ON FILE |
| TERRY MARTIN AVIS | ON FILE |
| TERRY MATTHEW OSWALT | ON FILE |
| TERRY MAURICE GREEN | ON FILE |
| TERRY MICHAEL KELLY | ON FILE |
| TERRY MORRIS BOWERS | ON FILE |
| TERRY MORRIS JAMES BODDINGTON | ON FILE |
| TERRY MYLES PITTMAN | ON FILE |
| TERRY NII-LOMO JONES | ON FILE |
| TERRY PAUL D BOGAERT | ON FILE |
| TERRY PAUL GREEN | ON FILE |
| TERRY RAYMOND ALFRED GUILLON | ON FILE |
| TERRY RAYMOND OLLENBURG | ON FILE |
| TERRY RICHARD MONTAGUE | ON FILE |
| TERRY RICHARD MONTAGUE | ON FILE |
| TERRY RICHARDS | ON FILE |
| TERRY SEARES | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TERRY SINE | ON FILE |
| TERRY T THURMAN | ON FILE |
| TERRY TAN JUN WEI | ON FILE |
| TERRY TERRY | ON FILE |
| TERRY TRAEJUANGENE YOUNG | ON FILE |
| TERRY TYSON MILLER JR | ON FILE |
| TERRY WADE BOWLER | ON FILE |
| TERRY WAYNE JR FARMER | ON FILE |
| TERRY WILLIAM ROWETT OWENS | ON FILE |
| TERRYGENE MCGREGOR | ON FILE |
| TERRYN POLY VALIKODATH | ON FILE |
| TERSIA BREEDT | ON FILE |
| TERSILIO GIULIODORI | ON FILE |
| TERTSEAGH YUA | ON FILE |
| TERUKO MORI EISENLOHR | ON FILE |
| TERVITT KINGDOM | ON FILE |
| TESFALEM GHEBREZGIHER | ON FILE |
| TESFAY EYASSU | ON FILE |
| TESHOME A SMITH | ON FILE |
| TESHWINDER SINGH | ON FILE |
| TESLEEM ADEMOLA AKINJOBI | ON FILE |
| TESS ELIZABETH ISAAC | ON FILE |
| TESS GARRETT STEPHENSON MILLER | ON FILE |
| TESS REUVERS | ON FILE |
| TESSA BROADWATER | ON FILE |
| TESSA C M DE RIDDER | ON FILE |
| TESSA L HALL | ON FILE |
| TESSA LYNN SAVAKUS | ON FILE |
| TESSE CECILIA | ON FILE |
| TESSE S WAGENAAR | ON FILE |
| TESSEMA TESFACHEW | ON FILE |
| TESSIE ARAGON PARAON | ON FILE |
| TEST MVP | ON FILE |
| TEST MVP | ON FILE |
| TEST TEST | ON FILE |
| TESTER TEST | ON FILE |
| TETE DJIFA ARNAUD ETEH | ON FILE |
| TETIANA ASTAKHOVA | ON FILE |
| TETIANA BABYCH | ON FILE |
| TETIANA BRAZHNIKOVA | ON FILE |
| TETIANA DANCHUK | ON FILE |
| TETIANA DOROHAVTSEVA | ON FILE |
| TETIANA HROSHEVA | ON FILE |
| TETIANA KAMINSKA | ON FILE |
| TETIANA KOLOHRYVA | ON FILE |
| TETIANA KORNIIETS | ON FILE |
| TETIANA KOTOVYCH | ON FILE |
| TETIANA KOTSIUBA | ON FILE |
| TETIANA KOVALCHUK | ON FILE |
| TETIANA KRASNOSHCHOK | ON FILE |
| TETIANA LOTOTSKA | ON FILE |
| TETIANA LYSENKO | ON FILE |
| TETIANA MIHUN | ON FILE |
| TETIANA MITIAIEVA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TETIANA MOROZ | ON FILE |
| TETIANA MOROZOVA | ON FILE |
| TETIANA ORHINA | ON FILE |
| TETIANA OSIPOVA | ON FILE |
| TETIANA PIDGURCHENKO | ON FILE |
| TETIANA REDKO | ON FILE |
| TETIANA ROMANOVA | ON FILE |
| TETIANA SAIKEVYCH | ON FILE |
| TETIANA SAIKEVYCH | ON FILE |
| TETIANA SAIKEVYCH | ON FILE |
| TETIANA SAMOILENKO | ON FILE |
| TETIANA SAVCHYN | ON FILE |
| TETIANA SAVENKO | ON FILE |
| TETIANA SHUMENTSOVA | ON FILE |
| TETIANA STEBLYNA | ON FILE |
| TETIANA STROI | ON FILE |
| TETIANA SYVOKOZ | ON FILE |
| TETIANA YAVORSKA | ON FILE |
| TETIANA ZDOROVYK | ON FILE |
| TETSUYA LAWSON | ON FILE |
| TETYANA CHEMSHYT | ON FILE |
| TETYANA MYKOLAIWNA AMADI | ON FILE |
| TETYANA OBIKHOD | ON FILE |
| TEUN DE VRIES | ON FILE |
| TEUN JAN STEGGINK | ON FILE |
| TEUN JAN VAN GENNIP | ON FILE |
| TEUN REIJMER | ON FILE |
| TEUNIS HEIBRINK | ON FILE |
| TEVA ALBERT EMILE ATANI | ON FILE |
| TEVA QUENTIN RUIZ | ON FILE |
| TEVFIK BERKAY ERCAN | ON FILE |
| TEVI COFFI LAWSON | ON FILE |
| TEVI SEPENOU KONDO | ON FILE |
| TEVIN BELFORD | ON FILE |
| TEVIN DESHON GAMBLE | ON FILE |
| TEVIN DOMINIC HEWITT | ON FILE |
| TEVIN JAMAR WILLIAMS | ON FILE |
| TEVIN RAVON JAMES | ON FILE |
| TEVIN ROY LACKLAND | ON FILE |
| TEVIN SHADRICK MERCY | ON FILE |
| TEVIN TRINH | ON FILE |
| TEVRAT AKSOY | ON FILE |
| TEW KOK FUI | ON FILE |
| TEWODROS TESFAYE ABEBE AUZA | ON FILE |
| TEX CODY HORN | ON FILE |
| TEY FANG PENG | ON FILE |
| TEY KYZER | ON FILE |
| TEYMUR ALIYEV | ON FILE |
| TF MABUNDA | ON FILE |
| TG MOROMANE | ON FILE |
| THA PE | ON FILE |
| THÂˆŠÃ„O LÂˆŠÃ¤ DÂˆŠÃ¶C | ON FILE |
| THABANE TOUCH | ON FILE |
| THABANG EXPERIENCE MASHILOANE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THABANG FREDDY MAKOLA | ON FILE |
| THABANG JOEL KOROLOSO | ON FILE |
| THABANG LUCKY | ON FILE |
| THABANG MOLEFE | ON FILE |
| THABANG RELEBOHILE MABULA | ON FILE |
| THABANI MDLETSHE | ON FILE |
| THABELO LUCKY | ON FILE |
| THABISO JUNIOR KGWETE | ON FILE |
| THABISO MASHA | ON FILE |
| THABISO NGAKO | ON FILE |
| THABISO SIPHESIHLE GUMEDE | ON FILE |
| THABIT MUSSA ISMAIL | ON FILE |
| THABIT TAUFEEQ WATTS | ON FILE |
| THABITHA EUNICE DIALE | ON FILE |
| THABO AUBREY MOLEKOA | ON FILE |
| THABO EMMANUEL SELLO | ON FILE |
| THABO ISAAC LOQANI | ON FILE |
| THABO JOHANNES LETSIE | ON FILE |
| THABO POWERBOY VELLY MALATSI | ON FILE |
| THABO PULE | ON FILE |
| THABO TUMELO | ON FILE |
| THACYANNE KEYLLA GOMES DOS SANTOS | ON FILE |
| THAD STEPHEN HENDERSON | ON FILE |
| THADDEA FRANCINE HARDEMAN | ON FILE |
| THADDEUS ALBERS | ON FILE |
| THADDEUS AUSTIN | ON FILE |
| THADDEUS DANIELCOLTON TIDWELL | ON FILE |
| THADDEUS INEZIER HILSON | ON FILE |
| THADDEUS KNIGHT PRYOR | ON FILE |
| THADEUS CASIMIR TWARDAK | ON FILE |
| THADIUS JONES DALE BERNTT | ON FILE |
| THAHASELLO BELEBESI | ON FILE |
| THAI CHANGSALY | ON FILE |
| THAI DUY NGUYEN | ON FILE |
| THAI HANGTHI NGUYEN | ON FILE |
| THAI KHUC | ON FILE |
| THAI LAI | ON FILE |
| THAI N PHAM | ON FILE |
| THAI PHAM HOANG | ON FILE |
| THAI Q HA | ON FILE |
| THAI SON NGO | ON FILE |
| THAI THINH DINH | ON FILE |
| THAI VAN NGUYEN | ON FILE |
| THAIBINH HUU NGUYEN | ON FILE |
| THAIGO PEREIRA  COCCORESE | ON FILE |
| THAILAH AQUA TINSLEY JOSEPH | ON FILE |
| THAILLI BELEM MASCARENHAS | ON FILE |
| THAINA MANSUR GOMIDE | ON FILE |
| THAINAYAKI KALIYAMOORTHY | ON FILE |
| THAINE MENEZES MORAES | ON FILE |
| THAINE MENEZES MORAES | ON FILE |
| THAINE MENEZES MORAES | ON FILE |
| THAIS  MATOS MARINS | ON FILE |
| THAIS DA SILVA FAUSTINO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THAIS DOS SANTOS CALDAS | ON FILE |
| THAIS FERNANDES CHIARA | ON FILE |
| THAIS FERREIRA FREITAS | ON FILE |
| THAIS PAULA RAFAEL | ON FILE |
| THAIS RIBEIRO | ON FILE |
| THAIZ MATOS DA SILVA | ON FILE |
| THAKRIT VONGWICHAYA | ON FILE |
| THALES DE ASSIS MARCOLAN | ON FILE |
| THALES LOPES BLASO | ON FILE |
| THALES LUIS BENITES SORIA | ON FILE |
| THALIA ANGELICA GUIDO ZERTUCHE | ON FILE |
| THALIA LINDOZO PENHA ARAUJO | ON FILE |
| THALITA CORREIA DA SILVA | ON FILE |
| THALUANE RAFAELA FERREIRA SILVA | ON FILE |
| THALYRA SANTANA SILVA LEAO | ON FILE |
| THALYRA SANTANA SILVA LEAO | ON FILE |
| THAM KHAI WAI JOHN | ON FILE |
| THAM CHEE SOON | ON FILE |
| THAM CHEN HOA | ON FILE |
| THAM JIN CONG | ON FILE |
| THAM PAC HAYE ARRYL | ON FILE |
| THAM RONG SHENG | ON FILE |
| THAM SHENG KAI | ON FILE |
| THAM WANTENG | ON FILE |
| THAM YING LING | ON FILE |
| THAMBAVITA MADDUMAGE NAVAD LAKSHAN THAMBAVITA | ON FILE |
| THAMEEM ANSAARI A M S | ON FILE |
| THAMEEM IRFAN ABDUL HAKEEM | ON FILE |
| THAMER FOUAD KAMAL | ON FILE |
| THAMI MILOUD OUSALHI | ON FILE |
| THAMIZHARASI S | ON FILE |
| THAMIZHSELVI RAMAMOORTHI | ON FILE |
| THAMMARAK BHANDHARANGSRI | ON FILE |
| THAMMARAT RATTAKUL | ON FILE |
| THAMMY SELBY NKOSI | ON FILE |
| THAMON METTE | ON FILE |
| THAMOTHIRAN DHARMALINGAM | ON FILE |
| THAMSANQA WALTER GAMEDE | ON FILE |
| THAMUD MELLOUK | ON FILE |
| THAN HTUT | ON FILE |
| THAN LOK TUNG | ON FILE |
| THAN SU EE | ON FILE |
| THAN THAO NHI | ON FILE |
| THANA LEELAVONGPANICH | ON FILE |
| THANABODIN SORNSADANG | ON FILE |
| THANABODIN SORNSADANG | ON FILE |
| THANACHAI CHAISORN | ON FILE |
| THANACHAI MALEESRI | ON FILE |
| THANAGIT THAITONG | ON FILE |
| THANAGIT THAITONG | ON FILE |
| THANAINAN TIPWONGTHONG | ON FILE |
| THANAKAN TOWIWAT | ON FILE |
| THANAKIAT HASADINPAISAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THANAKIT BORISUTH | ON FILE |
| THANAKON THONGKHAM | ON FILE |
| THANAKORN JAROEN-AMARITCHOK | ON FILE |
| THANAKORN PRASANSRI | ON FILE |
| THANAKORN SAUNGKAEW | ON FILE |
| THANANAT CHOUCHAITANATOUCH | ON FILE |
| THANAPAT YAEMKLIN | ON FILE |
| THANAPHUM CHEEYASAK | ON FILE |
| THANAPON ROMYASAMIT | ON FILE |
| THANAPORN KHONGPATIMAKORN | ON FILE |
| THANARAK PHOOHINKONG | ON FILE |
| THANAT CHUATHONG | ON FILE |
| THANAT PATTANAKITCHAMROO | ON FILE |
| THANATHIP YAJI | ON FILE |
| THANATHORN CHUCHATPONG | ON FILE |
| THANATSUDA UABOONKUL | ON FILE |
| THANAYUT KAYANPOOMJAIYING | ON FILE |
| THANDE MUITE | ON FILE |
| THANDEKA PRECIOUS DUBA | ON FILE |
| THANDEKA THOBEKA MTSHALI | ON FILE |
| THANDEKA ZINDELA | ON FILE |
| THANDI TSANGA | ON FILE |
| THANDISWA IZEL PHATHELA | ON FILE |
| THANDO EMMANUEL MAZIBUKO | ON FILE |
| THANDO MAGWA | ON FILE |
| THANE JAI THOMPSON | ON FILE |
| THANE JAMES MURPHY | ON FILE |
| THANE PATIMARATTANANAN | ON FILE |
| THANG DUC DINH | ON FILE |
| THANG DUC HUYNH | ON FILE |
| THANG M NO | ON FILE |
| THANG NHIEU TRAN | ON FILE |
| THANG NINH LY | ON FILE |
| THANG TAN BUI | ON FILE |
| THANGARAM PRIYAN RAMESH BABU | ON FILE |
| THANGARASU KALIYAMOORTHI | ON FILE |
| THANGJAM BRYANDO SINGH | ON FILE |
| THANGMUANLAL NGAIHTE | ON FILE |
| THANGSUANLIAN NGAIHTE | ON FILE |
| THANH ANDREWTAT NGUYEN | ON FILE |
| THANH BINH HOANG | ON FILE |
| THANH DANG KHOA NGUYEN | ON FILE |
| THANH DAT NGUYEN | ON FILE |
| THANH DAT VUONG | ON FILE |
| THANH DOAN SOROKA | ON FILE |
| THANH DUNG LE TRUONG | ON FILE |
| THANH DUY VU | ON FILE |
| THANH HAI LUU | ON FILE |
| THANH HAI PHAM | ON FILE |
| THANH HAI TRAN | ON FILE |
| THANH HIEU NGUYEN | ON FILE |
| THANH HO DANG | ON FILE |
| THANH LE | ON FILE |
| THANH LEE TORAYFORD | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THANH LONG NGO | ON FILE |
| THANH LONG NGUYEN | ON FILE |
| THANH LONG TRAN | ON FILE |
| THANH LONG TRUONG | ON FILE |
| THANH LUAN LE | ON FILE |
| THANH MINH NGUYEN | ON FILE |
| THANH NGHIA LY | ON FILE |
| THANH NGHIA TRANG | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN NGO | ON FILE |
| THANH PHAT NGUYEN | ON FILE |
| THANH PHAT NGUYEN | ON FILE |
| THANH PHU FELIX NGUYEN | ON FILE |
| THANH PHUONGTHI VO | ON FILE |
| THANH QUANG LE | ON FILE |
| THANH QUANG TRAN NGUYEN | ON FILE |
| THANH QUOC TRAN | ON FILE |
| THANH SANG BOLT | ON FILE |
| THANH SON NGUYEN | ON FILE |
| THANH T NGUYEN | ON FILE |
| THANH TAM THUY NGUYEN | ON FILE |
| THANH THI HUYNH | ON FILE |
| THANH THIEN NGUYEN | ON FILE |
| THANH THUONG TRAM | ON FILE |
| THANH TIEN TRAN | ON FILE |
| THANH TOAN LAM | ON FILE |
| THANH TRAN HUNG | ON FILE |
| THANH TRUC TRAN DANG | ON FILE |
| THANH TRUNG MAI | ON FILE |
| THANH TUAN NGUYEN | ON FILE |
| THANH TUAN VU | ON FILE |
| THANH VAN NGUYEN | ON FILE |
| THANH VIET NGUYEN | ON FILE |
| THANH VY TAT | ON FILE |
| THANI MOHD ABDULLA ALSHAFAR ALMARRI | ON FILE |
| THANIGACHALAM KANAGAVALLI | ON FILE |
| THANIHARAN THANIGASALAM | ON FILE |
| THANISORN THONGTHUA | ON FILE |
| THANKAM NARAYANAN | ON FILE |
| THANNA CHAEMCHAN | ON FILE |
| THANNIRU KASI VENKATA NARAYANA | ON FILE |
| THANOS ATHANASIOS | ON FILE |
| THANT ZIN OO | ON FILE |
| THANTHONG SANGAMPI | ON FILE |
| THANUJAN THANANCHAYAN | ON FILE |
| THANUPONG SUWINYATICHAIPORN | ON FILE |
| THANURA RAVEEN KALUAPPUWA HANNADIGE | ON FILE |
| THANUSH GANESH | ON FILE |
| THANUSHA AMBER CHISHOLM | ON FILE |
| THANUSHKA DEVINDA SAMARAKOON MUDIYANSELAGE NALEESHA | ON FILE |
| THANYATHON TUMPANYASAKUL | ON FILE |
| THAO L N NGUYEN | ON FILE |
| THAO L N NGUYEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THAO L N NGUYEN | ON FILE |
| THAO NHU NGUYEN | ON FILE |
| THAO THANH NGO | ON FILE |
| THAO UYEN LE DO | ON FILE |
| THAPAPHON KOEDSOMBATI | ON FILE |
| THAPELO CLIFFORD MOKOENA | ON FILE |
| THAPELO LEFA MOEKETSI | ON FILE |
| THAPELO MOKWALE NCHABELENG | ON FILE |
| THAPELO MOSES RAISA | ON FILE |
| THARAKA VIRAJ MADUMANTHA THOTAWATTAGE | ON FILE |
| THARANGA NUWAN SAMEERA KULATHUNGA ARACHCHIGE | ON FILE |
| THARANGI RAVINDRA JAYASEKARA JAYASEKARA GANGODA ARACHCHIRALALAGE | ON FILE |
| THAREN JOSEPH ABELA | ON FILE |
| THARINDU AMAL JAYALATH JAYALATH MUDIYANSELAGE | ON FILE |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | ON FILE |
| THARINDU DEWAN PRABASHWARA MENDIS WALIMUNI | ON FILE |
| THARINDU DILANTHA MAHAKUMARA | ON FILE |
| THARINDU JAYASUNDARA MUDIYANSELAGE | ON FILE |
| THARINDU KALINGA WITHANAGE | ON FILE |
| THARINDU LAKMAL LANDAGE | ON FILE |
| THARINDU MADHUSHAN ABEYWEERA MIRISSA PATABENDIGE | ON FILE |
| THARINDU MADUSANKA KUMARA SIYAMBALAPITIYAGE | ON FILE |
| THARINDU MANUSHAN HETTI ARACHCHI KANKANAMALAGE | ON FILE |
| THARINDU NILANKA DE ABREW KALUHATH | ON FILE |
| THARINDU RATHNAYAKE | ON FILE |
| THARINEE LAOPRASERTSUK | ON FILE |
| THARIT LIMWORAWIWAT | ON FILE |
| THARUN RAMESHBABU | ON FILE |
| THARUSHA APSAL KAHAWATHTHA LIYANAGE | ON FILE |
| THARUSHA BAWANTHA CHANDRARATHNA EDIPPULI ARACHCHIGE DON | ON FILE |
| THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | ON FILE |
| THASHMIKA RAVINDU BANDARA KARADANA MUDIYANSELAGE | ON FILE |
| THASIT KULVARANON | ON FILE |
| THASLEEM ISMAIL ABDUL RAZAK | ON FILE |
| THASSILO EMANUEL RATH | ON FILE |
| THATCHER DUNCAN HALLOCK | ON FILE |
| THATCHER NEALE SMITH | ON FILE |
| THATHIANNY KELLY GOMES DOS SANTOS | ON FILE |
| THATHSARA JINADASA POHODDANA PIYANKARAGE DINUKA | ON FILE |
| THATO KHUMO EUSTACE | ON FILE |
| THATO SEKOALA | ON FILE |
| THATTANAPOL KAETHOM | ON FILE |
| THAUANY ALMEIDA OLIVEIRA | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THAVANEEPAN SELVARATNAM | ON FILE |
| THAVARANGINI THARMARASA | ON FILE |
| THAVISHA THIRASARI PATHIRAGE | ON FILE |
| THAVISHI NADEEMA HETTIARACHCHI | ON FILE |
| THAWALAMA GAMAGE ANURA INDIKA PRASANTHA | ON FILE |
| THAWATCHAI SAMPAOTONG | ON FILE |
| THAWATCHAI THOOP-ON | ON FILE |
| THAWATCHAI YANGSUAY | ON FILE |
| THAWEESAK SRIPUNYA | ON FILE |
| THAYANA DA SILVA SOUSA | ON FILE |
| THAYER M HAYWOOD | ON FILE |
| THAYNARA BRANDAO | ON FILE |
| THE BADGER TECHNOLOGY COMPANY LIMITED | ON FILE |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | ON FILE |
| THE CUONG ARNOLD TRAN | ON FILE |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | ON FILE |
| THE HOAI NGUYEN | ON FILE |
| THE HOANG DUONG | ON FILE |
| THE KID HIMSELF | ON FILE |
| THE KING | ON FILE |
| THE MAP FUNDS II LLC | ON FILE |
| THE ONE TWO THREE | ON FILE |
| THE QUANG MACH | ON FILE |
| THE SUN KAO | ON FILE |
| THE TRUSTEE FOR BACKS SUPERANNUATION FUND | ON FILE |
| THE WHITE COMPANY | ON FILE |
| THE YAWCRIS | ON FILE |
| THE ZERK SUPERANNUATION FUND | ON FILE |
| THEA HOPF | ON FILE |
| THEAN JIN TAN | ON FILE |
| THEAN KAI OOI | ON FILE |
| THEAU GRASSEAU | ON FILE |
| THEAU GRASSEAU | ON FILE |
| THEAU YANN GEORGES CAMPION | ON FILE |
| THEBIG COOKIE | ON FILE |
| THEDRIC JUN YANG TAN | ON FILE |
| THEEPAKARAN YOGARAJAH | ON FILE |
| THEERAKA CHIRANTHA THIHAGODA GAMAGE | ON FILE |
| THEERANUN BUMPENBOON | ON FILE |
| THEERAPHAT TOBUNRUEANG | ON FILE |
| THEERAWUT KUSAKULPIBOON | ON FILE |
| THEERAYUT SURIYAPROM | ON FILE |
| THEETAWAT BUAKAEW | ON FILE |
| THEGY JIMMY GERVINET | ON FILE |
| THEIS ALEX THUESEN | ON FILE |
| THEIS BROMER | ON FILE |
| THEIS OLSEN | ON FILE |
| THEIVANAYAGAM SARAVANAMUTHU | ON FILE |
| THEJA HASANTHA SELLAHEWA RANMUTHUGE ESHAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THEJA VANGUMALLI | ON FILE |
| THEJAS MATHEW | ON FILE |
| THEJASWI GAUTHAM | ON FILE |
| THEKLA GEORGIOU | ON FILE |
| THEL DAVIS III | ON FILE |
| THELMA GROSSI | ON FILE |
| THEMBA PETROS THELA | ON FILE |
| THEMBA VELLY MAVUSO | ON FILE |
| THEMBANI DUBE | ON FILE |
| THEMBEKILE CECILIA NTAKA | ON FILE |
| THEMBELANE CALVIN NAMA | ON FILE |
| THEMBELIHLE MADZIVIRE | ON FILE |
| THEMBINKOSI MAPHANGA | ON FILE |
| THEMBISA NOBETHA | ON FILE |
| THEMISTOCLES HAMMARRIA III WALKER | ON FILE |
| THEMISTOKLIS TZOROS | ON FILE |
| THENNAKOON MUDIYANSELAGE PASINDU CHAMIKARA LANKESH KUMARADASA THENNAKOON | ON FILE |
| THENNE GEDARA SAHAN MALISHA CHANDRASEKARA | ON FILE |
| THEO ABEL NAUDIN | ON FILE |
| THEO ALAIN GAIFIER | ON FILE |
| THEO ALEXANDRE THIERRY ROUSSEAUX | ON FILE |
| THEO ANGELO DINO FABIANI | ON FILE |
| THEO ANTOINE LARSON | ON FILE |
| THEO BARTHELEMY HUGO ADDAD | ON FILE |
| THEO BASSISSI | ON FILE |
| THEO BERNARD OSCAR CONDETTE | ON FILE |
| THEO BERNARD RAYMOND DELOUHANS | ON FILE |
| THEO BRICE GAILLARD | ON FILE |
| THEO CAMILLE PATRICK PREMARTIN | ON FILE |
| THEO CESAR DENIS ROBERT | ON FILE |
| THEO CLAESSENS | ON FILE |
| THEO CYRIL VALENTIN BORDERIE | ON FILE |
| THEO DO SANTOS | ON FILE |
| THEO ERIK BILLY MAURITZ EDENKRANS | ON FILE |
| THEO ERIK GUY HENRY DUBREUIL | ON FILE |
| THEO ETAIX | ON FILE |
| THEO ETILE | ON FILE |
| THEO GERARD MARCEL HOFFMANN | ON FILE |
| THEO GUY PIERRE TANGUY | ON FILE |
| THEO GUY REMY | ON FILE |
| THEO JEAN GILBERT EUGENE LAGALLE | ON FILE |
| THEO JEAN MICHEL LHELGOUA | ON FILE |
| THEO JOHANNES WALTER WIRTZ | ON FILE |
| THEO JOIGNANT | ON FILE |
| THEO JOUBERT | ON FILE |
| THEO JULES PEYRARD | ON FILE |
| THEO JUNIOR CONSTANT EMMANUEL HERMANN HENSEN | ON FILE |
| THEO KEVIN GENTES | ON FILE |
| THEO KILLIAN CABROL | ON FILE |
| THEO LUCA BENETREAU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THEO LUCKY | ON FILE |
| THEO MAHDI JILALI FAIREROL | ON FILE |
| THEO MANDEL | ON FILE |
| THEO MANNINO | ON FILE |
| THEO MANUEL MICHEL COSTES | ON FILE |
| THEO MARQUARDT | ON FILE |
| THEO MATTHIAS LEPONCE | ON FILE |
| THEO MIODRAG MILOVANOVIC | ON FILE |
| THEO NICOLAS DYLAN DENIS GRESSIER | ON FILE |
| THEO NOLWEN DORION | ON FILE |
| THEO OSVALDO GEORGES GUICHON | ON FILE |
| THEO PAUL DEAN PAYN | ON FILE |
| THEO PETER ZACHMANN | ON FILE |
| THEO PIERRE GUY CONCESSA | ON FILE |
| THEO RENE HENRI DENIS | ON FILE |
| THEO SAMUEL BONNET | ON FILE |
| THEO STEVEN KIYINDU BAZABIDILA | ON FILE |
| THEO VAN BRABANT | ON FILE |
| THEO VICTOR CAUCHOIS | ON FILE |
| THEO VICTOR RENE JOSEPH BARBATO | ON FILE |
| THEOA ACEBRON | ON FILE |
| THEOCHARIS ATHANASIADIS | ON FILE |
| THEOCHARIS DAVIDOPOULOS | ON FILE |
| THEOCHARIS LIOUTAS | ON FILE |
| THEOCHARIS MIRMINGOS | ON FILE |
| THEODASIOUS MANNIE | ON FILE |
| THEO-DONALD STEWART | ON FILE |
| THEODOOR OMEJO MACHIEL ROUBOS | ON FILE |
| THEODOR ANDREAS PHILIPPE GHANTOUS | ON FILE |
| THEODOR PREDUTOIU | ON FILE |
| THEODOR SWANEPOEL | ON FILE |
| THEODOR VARARU | ON FILE |
| THEODORA FATOUROU | ON FILE |
| THEODORE  BLASER | ON FILE |
| THEODORE ALEXANDER JEFFORDS | ON FILE |
| THEODORE ANTHONY WEST | ON FILE |
| THEODORE BENEDICT LEFER | ON FILE |
| THEODORE BENJAMIN DELAYE | ON FILE |
| THEODORE CHASE DRAEWELL | ON FILE |
| THEODORE D FISHER | ON FILE |
| THEODORE DAVID SCHOENLEBER | ON FILE |
| THEODORE DAVID SIMMONS | ON FILE |
| THEODORE DEMOS | ON FILE |
| THEODORE DIMITRIOS HADJIMARKOS | ON FILE |
| THEODORE E HENDRY | ON FILE |
| THEODORE EDWARD KONTOS | ON FILE |
| THEODORE EDWARD RENCKEN | ON FILE |
| THEODORE HACHEM | ON FILE |
| THEODORE HADRIEN SEBASTIEN VOGE | ON FILE |
| THEODORE HARRISON | ON FILE |
| THEODORE HOGAN ZIMMERMAN | ON FILE |
| THEODORE I WILLIAMS | ON FILE |
| THEODORE IGNATIOS VERVERIS | ON FILE |
| THEODORE J VALENTI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THEODORE JAMES DECOLA | ON FILE |
| THEODORE JOHN FLEMING | ON FILE |
| THEODORE JOSEPH HAMMERLE | ON FILE |
| THEODORE JOSEPH SISUL | ON FILE |
| THEODORE KERDEMELIDIS | ON FILE |
| THEODORE MARTIN YOPP | ON FILE |
| THEODORE MICHAEL DYER | ON FILE |
| THEODORE MICHAEL TURNER | ON FILE |
| THEODORE NATANIEL | ON FILE |
| THEODORE PASHKO | ON FILE |
| THEODORE PATRICK BRENNAN | ON FILE |
| THEODORE PATRICK JULES | ON FILE |
| THEODORE PAUL FALKENBERG | ON FILE |
| THEODORE R GROSE | ON FILE |
| THEODORE RABKE | ON FILE |
| THEODORE RASHAN COLEMAN | ON FILE |
| THEODORE RAY CUTRIGHT | ON FILE |
| THEODORE RICHARD PRESTIA | ON FILE |
| THEODORE RODNEY HOLOWAY | ON FILE |
| THEODORE ROGER WILHLEM | ON FILE |
| THEODORE ROOSEVELT BROWN | ON FILE |
| THEODORE RUSSELL DUNHAM JR | ON FILE |
| THEODORE SHUSTICK STRATTON | ON FILE |
| THEODORE STUART WRENCH | ON FILE |
| THEODORE THOMAS MCGINNESS | ON FILE |
| THEODORE TITUS VAIDHYAN | ON FILE |
| THEODORE WELLS HAMILTON | ON FILE |
| THEODORE WILLIAM MASSON | ON FILE |
| THEODORE WILLIAM NIELSEN | ON FILE |
| THEODORE WILLIAM SETTLE | ON FILE |
| THEODORE WILLIAM STOFER | ON FILE |
| THEODOROS BOGIATZIS | ON FILE |
| THEODOROS CHRISTOFIDIS | ON FILE |
| THEODOROS CONSTANTINIDES | ON FILE |
| THEODOROS DAGRES | ON FILE |
| THEODOROS GKOUTIS | ON FILE |
| THEODOROS KOULOS | ON FILE |
| THEODOROS PAPAVASILEIOU | ON FILE |
| THEODOROS PAVLIDIS | ON FILE |
| THEODOROS POULOS | ON FILE |
| THEODOROS SKOUTELIS | ON FILE |
| THEODOROS SPATAS | ON FILE |
| THEODOROS STATHOULIAS | ON FILE |
| THEODOROS VAGENAS | ON FILE |
| THEODORUS P KNOOK | ON FILE |
| THEODORUS W FRIELING | ON FILE |
| THEODOSIOS SARIDAKIS | ON FILE |
| THEOFANIS PORTOKALIDIS | ON FILE |
| THEOFANIS RIZOS VARDATSIKOS | ON FILE |
| THEOKLITOS TATARIS | ON FILE |
| THEOLO SARMIENTO EVANGELISTA | ON FILE |
| THEONI NASTOU | ON FILE |
| THEOPHANE CASIMIR JOSE PAYELLE | ON FILE |
| THEOPHILE GUILLAUME VICTOR PERROT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THEOPHILE HEMON | ON FILE |
| THEOPHILE HENRI FELIX GROSSET JANIN | ON FILE |
| THEOPHILES JOHANNES J WIJFFELS | ON FILE |
| THEOPHILOS CONSTANTINIDES | ON FILE |
| THEOPHILUS ARTHUR | ON FILE |
| THEOPISTER NAMAZZI | ON FILE |
| THEOS CASTAING | ON FILE |
| THEOTIME AUGUSTIN CHOQUET | ON FILE |
| THEOTIME GUY A BRICHARD | ON FILE |
| THERESA A WAPASS | ON FILE |
| THERESA ANGELA WILLDEN | ON FILE |
| THERESA ANN GALES | ON FILE |
| THERESA CAROL PARNELL | ON FILE |
| THERESA CHERYL VARADANNEN | ON FILE |
| THERESA ELLEN CAVICCHI | ON FILE |
| THERESA GOMEZ | ON FILE |
| THERESA LYNN DYER | ON FILE |
| THERESA MARIAN PAOLI | ON FILE |
| THERESA MARIE LARKIN | ON FILE |
| THERESA MARIE SUDDARTH | ON FILE |
| THERESA OLSON | ON FILE |
| THERESA RENEE ROMERO | ON FILE |
| THERESA RYAN | ON FILE |
| THERESE ELISA NIELSEN | ON FILE |
| THERESE KAY RICE | ON FILE |
| THERESE KIALUKOFI LEMA | ON FILE |
| THERESE KLAUSSEN PIIBAR | ON FILE |
| THERESE MARY MCCUSKER | ON FILE |
| THERESIA MERY PUAHA | ON FILE |
| THERON LANE VINES | ON FILE |
| THERRIE MAY TOMAS BELENO | ON FILE |
| THERY J VAGAO | ON FILE |
| THESEXY HOBO | ON FILE |
| THESSALIA NTELAKOU | ON FILE |
| THESTER TERRY CARRIROLO | ON FILE |
| THET THET AUNG | ON FILE |
| THEUNIS JACOBUS DE WET | ON FILE |
| THEVINRAJ GEHGENTHERAN | ON FILE |
| THEWARASIGE CHAMITH DARSHANA FERNANDO | ON FILE |
| THI AI HANH TRAN | ON FILE |
| THI BACH YEN TRAN | ON FILE |
| THI CAM MY NGUYEN | ON FILE |
| THI CAM THU DUONG | ON FILE |
| THI CHUNG NGUYEN | ON FILE |
| THI CUC TRAN | ON FILE |
| THI DIEM TRANG NGUYEN | ON FILE |
| THI DUNG LE | ON FILE |
| THI GIANG NGUYEN | ON FILE |
| THI HOAI PHUONG NGUYEN | ON FILE |
| THI HONG DAT NGUYEN | ON FILE |
| THI HONG LE | ON FILE |
| THI HONG NGOC NGUYEN | ON FILE |
| THI HONG VINH LE | ON FILE |
| THI HUE LE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THI HUONG CAO | ON FILE |
| THI HUYEN PHAN | ON FILE |
| THI KH TRAN | ON FILE |
| THI KIEUPHUONG NGUYEN | ON FILE |
| THI KIM AU PHAM | ON FILE |
| THI KIM LAN NATHALIE NGUYEN BRUN | ON FILE |
| THI LAN NGUYEN | ON FILE |
| THI LE HUYNH | ON FILE |
| THI LE TRANG TRAN | ON FILE |
| THI LOAN DO | ON FILE |
| THI M NGO | ON FILE |
| THI MAI HUYNH | ON FILE |
| THI MINH CHAU NGO | ON FILE |
| THI MY DUYEN BUI | ON FILE |
| THI NGOC ANH LU | ON FILE |
| THI NGOC HAN HOANG | ON FILE |
| THI NGOC LINH DANG | ON FILE |
| THI NGOC LOI DIEP | ON FILE |
| THI NGOC NHUNG DAO | ON FILE |
| THI NGUYEN | ON FILE |
| THI NHAI HOANG | ON FILE |
| THI OANH PHAM | ON FILE |
| THI P NGUYEN | ON FILE |
| THI PHUONG DUNG TRAN | ON FILE |
| THI RA DI THACH | ON FILE |
| THI TAM CHU | ON FILE |
| THI THANG DAU | ON FILE |
| THI THANH MY DOOVA | ON FILE |
| THI THANH NHA NGUYEN | ON FILE |
| THI THANH THAO NGUYEN | ON FILE |
| THI THANH TRUC NGUYEN | ON FILE |
| THI THANH TUYEN NGUYEN | ON FILE |
| THI THAO NGUYEN | ON FILE |
| THI THI HUYNH | ON FILE |
| THI THINA HOANG | ON FILE |
| THI THO HOANG | ON FILE |
| THI THU HA DINH | ON FILE |
| THI THU HUONG TRAN | ON FILE |
| THI THU NGA TRAN | ON FILE |
| THI THU PHAM | ON FILE |
| THI THU PHUONG VU | ON FILE |
| THI THU THUY NGUYEN | ON FILE |
| THI THU THUY TRAN | ON FILE |
| THI THU YEN VO | ON FILE |
| THI THUC THUAN NGUYEN | ON FILE |
| THI THUY AI VO | ON FILE |
| THI THUY DINH | ON FILE |
| THI THUY DUNG NGUYEN | ON FILE |
| THI THUY LINH DO | ON FILE |
| THI THUY NGA NGUYEN | ON FILE |
| THI TINH TRAN | ON FILE |
| THI TRAN DANG | ON FILE |
| THI TRUC MAI TRINH | ON FILE |
| THI TUYET LOAN NGUYEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| THI TUYET PHUONG NGUYEN | ON FILE |
| THI UYEN HO | ON FILE |
| THI V U NGUYEN | ON FILE |
| THI VAN ANH VU | ON FILE |
| THIAGARAJAN A/L VIRAN | ON FILE |
| THIAGO ALMEIDA NIEMEYER | ON FILE |
| THIAGO ANTONIO LIMA DE MOURA | ON FILE |
| THIAGO ATTIANESI DE LIMA | ON FILE |
| THIAGO AUGUSTO RAMOS CESAR | ON FILE |
| THIAGO BRUM LEITE | ON FILE |
| THIAGO CORDEIRO DA SILVA | ON FILE |
| THIAGO CORREA LIMA DA SILVA | ON FILE |
| THIAGO DE CARVALHO SILVA | ON FILE |
| THIAGO DE SOUZA FREITAS | ON FILE |
| THIAGO DIORIA ARAUJO MARTINS | ON FILE |
| THIAGO DUARTE LEMES BARRETO | ON FILE |
| THIAGO EMILIO GONCALVES DE SOUZA | ON FILE |
| THIAGO FERNANDO PRAXEDES DE FARIA | ON FILE |
| THIAGO GARCIA | ON FILE |
| THIAGO GUIMARAES REBELLO M DE ALCANTARA | ON FILE |
| THIAGO HENRIQUE MOISES | ON FILE |
| THIAGO HENRIQUE PALONGAN | ON FILE |
| THIAGO LIMA MARTINS | ON FILE |
| THIAGO MAMUD DE ANDRADE | ON FILE |
| THIAGO MARTINS CARDOZO | ON FILE |
| THIAGO MAYORCA MOREIRA | ON FILE |
| THIAGO MENDONCA DA ROCHA | ON FILE |
| THIAGO PAIVA DE AI | ON FILE |
| THIAGO PARLATO | ON FILE |
| THIAGO PAULINO DA SILVA | ON FILE |
| THIAGO PEREIRA NOVAIS | ON FILE |
| THIAGO PIRES ROCHA | ON FILE |
| THIAGO RAMIREZ | ON FILE |
| THIAGO SALDANHA | ON FILE |
| THIAGO SANTAREM BASTOS | ON FILE |
| THIAGO SEMINOTTI FELSKI | ON FILE |
| THIAGO SERTA COSTA | ON FILE |
| THIAGO TARRICONE | ON FILE |
| THIAGO TRINDADE GADIS | ON FILE |
| THIAM SOON KOH | ON FILE |
| THIAN CHARLES MELCHIOR | ON FILE |
| THIAN KANG OOI | ON FILE |
| THIAN RUEANJAIDEE | ON FILE |
| THIANG WAN TING CHERYL (CHENG WANTING) | ON FILE |
| THIANH LU | ON FILE |
| THIANRAK PALAPONG | ON FILE |
| THIBAUD ALAIN BAUDIN | ON FILE |
| THIBAUD ALAIN EMILE JACQUES FREUND | ON FILE |
| THIBAUD ALAIN V WELSCHEN | ON FILE |
| THIBAUD BRUGIER | ON FILE |
| THIBAUD CLAUDE GEORGES LEFEBVRE | ON FILE |
| THIBAUD CLAUDE GEORGES LEFEBVRE | ON FILE |
| THIBAUD CONRE | ON FILE |
| THIBAUD CUVELIER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THIBAUD GEOFFREY MARIE GAULY | ON FILE |
| THIBAUD HORACIO JEAN MAXIME PEREIRA | ON FILE |
| THIBAUD JULIEN YVES MARTIN | ON FILE |
| THIBAUD LAURENT CATZ | ON FILE |
| THIBAUD MAXENCE GEHIN | ON FILE |
| THIBAUD MICHEL THEURILLAT | ON FILE |
| THIBAUD ROGER STEPHANE CORTES | ON FILE |
| THIBAULT LEGRENZI | ON FILE |
| THIBAULT ALEXANDRE PIERRE | ON FILE |
| THIBAULT ANTOINE CLAUDE LAMARLIERE | ON FILE |
| THIBAULT AUGUSTE DELILLE | ON FILE |
| THIBAULT AYMERIC QUENTIN VIELCAZA | ON FILE |
| THIBAULT BOURHIS | ON FILE |
| THIBAULT CEDRIC JEAN JACQUES ROGER VAN ELSUE | ON FILE |
| THIBAULT CORENTIN LIONEL PORTERON | ON FILE |
| THIBAULT DIDIER LANTHIER | ON FILE |
| THIBAULT DIDIER M ALEXANDRE | ON FILE |
| THIBAULT DOMINIQUE BERNARD BARLIER | ON FILE |
| THIBAULT EMMANUEL PETERS | ON FILE |
| THIBAULT EMMANUEL PIERRE VINETTE | ON FILE |
| THIBAULT ERIC CHILD | ON FILE |
| THIBAULT ERIC LALLEMENT | ON FILE |
| THIBAULT ESPERANCE JEAN BAPTISTE RENAUDIN | ON FILE |
| THIBAULT F DELACHEZEMUREL | ON FILE |
| THIBAULT FABRICE CHRISTIAN LECOEUR | ON FILE |
| THIBAULT FRANCOIS NATHAN PROUX | ON FILE |
| THIBAULT HENRI NICOLAS MARIE MARES | ON FILE |
| THIBAULT HICHAM MOUTAMANI | ON FILE |
| THIBAULT ITART-LONGUEVILLE | ON FILE |
| THIBAULT JACQUES F GOOSSENS | ON FILE |
| THIBAULT JEAN POSTEL | ON FILE |
| THIBAULT JEREMIE LARMANGER | ON FILE |
| THIBAULT MARC ALEXANDRE GEOFFROY | ON FILE |
| THIBAULT MAXIME DELANNOY | ON FILE |
| THIBAULT MICHEL ANDRE MOURICHON | ON FILE |
| THIBAULT PIERRE FONTAINE | ON FILE |
| THIBAULT PIERRE WILLIAM JEAN POIRIER | ON FILE |
| THIBAULT QUENTIN C LAURENT | ON FILE |
| THIBAULT RENE MAILLET | ON FILE |
| THIBAULT ROLAND MICHEL BOUCHERIE | ON FILE |
| THIBAULT ROMAIN BAYARD | ON FILE |
| THIBAULT STEPHANE LEBRUN | ON FILE |
| THIBAULT YVES CHRISTOPHE LE FLOCH | ON FILE |
| THIBAUT AMBROISE FRANCIS TENENBAUM | ON FILE |
| THIBAUT CYRIL REY | ON FILE |
| THIBAUT FRANCOIS LONGEPEE | ON FILE |
| THIBAUT GAUTHIER BEGHIN | ON FILE |
| THIBAUT GUEHENNEC | ON FILE |
| THIBAUT JACQUES HENRY MANGOT | ON FILE |
| THIBAUT JEAN-CHRISTOPHE MARCONNET | ON FILE |
| THIBAUT JEAN-PAUL LOURIOU | ON FILE |
| THIBAUT JULIEN PIERRE GIRARD | ON FILE |
| THIBAUT LEERS | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THIBAUT MARCEL ANTOINE TERNIER | ON FILE |
| THIBAUT MARCEL PAUL ALLAIN | ON FILE |
| THIBAUT MARCHAL | ON FILE |
| THIBAUT MARIAGE | ON FILE |
| THIBAUT MARIE THOMAS ARTUR DE LA VILLARMOIS | ON FILE |
| THIBAUT MATTEO PAUL RENEL | ON FILE |
| THIBAUT MICHEL ALBERT LERMYTTE | ON FILE |
| THIBAUT MICHEL RENE GEORGES LEGENDRE | ON FILE |
| THIBAUT PHILIPPE VICTOR DUMONT | ON FILE |
| THIBAUT RENE CHARLES LEMAIRE | ON FILE |
| THIBAUT VALENTIN PHILIPPE MALEL | ON FILE |
| THIBAUT VALENTIN RENON | ON FILE |
| THIBAUT YVES MOISANT | ON FILE |
| THIBAUT ZIHUI SHE | ON FILE |
| THIBO DE WINDT | ON FILE |
| THICHANONT PAYACHOM | ON FILE |
| THIDA NIAMPIA | ON FILE |
| THIEMAN IVAN SCOTT GANER | ON FILE |
| THIEMEN PEN | ON FILE |
| THIEMO EGGERS | ON FILE |
| THIEN AN HOANG | ON FILE |
| THIEN HA LE | ON FILE |
| THIEN HOANG LE | ON FILE |
| THIEN LOONG YONG | ON FILE |
| THIEN MINH NGUYEN | ON FILE |
| THIEN MINH QUACH | ON FILE |
| THIEN NGON TRAN | ON FILE |
| THIEN PHU NGUYEN | ON FILE |
| THIEN PHU VIET NGO | ON FILE |
| THIEN PHUONG DINH | ON FILE |
| THIENPAITHAIDAM TOUCH | ON FILE |
| THIERRY ALMINO CONRAD SCHIEL | ON FILE |
| THIERRY ANDRE MILONE | ON FILE |
| THIERRY BARBOTIN | ON FILE |
| THIERRY BEANJARA ABDOULHAMID | ON FILE |
| THIERRY BEAUCAMP | ON FILE |
| THIERRY BORGES | ON FILE |
| THIERRY BORIS BERNARD CHOUQUET | ON FILE |
| THIERRY BOUHNIK | ON FILE |
| THIERRY COTE | ON FILE |
| THIERRY CYRILLE MICKAEL DAMIEN CHAPEY | ON FILE |
| THIERRY DAIJIRO HIRATA | ON FILE |
| THIERRY DER APRAHAMIAM | ON FILE |
| THIERRY DIDIER BODAM | ON FILE |
| THIERRY DUMESNIL-LAMONDE | ON FILE |
| THIERRY ELLENA | ON FILE |
| THIERRY EMILE FISCHER | ON FILE |
| THIERRY EVRARD | ON FILE |
| THIERRY FIDELE RICHARD | ON FILE |
| THIERRY FRANCOIS HENRI HAMON | ON FILE |
| THIERRY GARAT | ON FILE |
| THIERRY GONZALEZ | ON FILE |
| THIERRY GUILLAUME HENRI DESSUS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THIERRY HAK | ON FILE |
| THIERRY HUBER | ON FILE |
| THIERRY JEAN MAURICE BARRAILLE | ON FILE |
| THIERRY JEAN RAYMOND PIERROT | ON FILE |
| THIERRY JULIEN CAMAROU-LABADET | ON FILE |
| THIERRY KATUFU BAKUATSHILELA | ON FILE |
| THIERRY KHIAT LIOONG LEUNG CHACK HING | ON FILE |
| THIERRY KINDEKE NIN A | ON FILE |
| THIERRY LUVUVAMU NKWANSAMBU | ON FILE |
| THIERRY MARC ANTOINE | ON FILE |
| THIERRY MAURICE ANDRE PADILLA | ON FILE |
| THIERRY MOREAU | ON FILE |
| THIERRY NGASSA | ON FILE |
| THIERRY NGUYEN | ON FILE |
| THIERRY PAYET | ON FILE |
| THIERRY PIERRE CLAUDE BEZIER | ON FILE |
| THIERRY POUPLIER | ON FILE |
| THIERRY RENE TELL DERUNGS | ON FILE |
| THIERRY SERNY | ON FILE |
| THIERRY STEVE GECZYNSKI | ON FILE |
| THIERRY SYLVERE GUY PERRET | ON FILE |
| THIERRY THOMAS JEAN CHEVALIER | ON FILE |
| THIERRY VIET HA DANG | ON FILE |
| THIERRY VOURIOT | ON FILE |
| THIERRY YVES LEMAIRE | ON FILE |
| THIES HENSCHEL | ON FILE |
| THIESON ADIAS JACKSON | ON FILE |
| THIGULLA VAMSHI KRISHNA | ON FILE |
| THIJME FRANCISCO GEENE | ON FILE |
| THIJME TERMAAT | ON FILE |
| THIJMEN MAARTEN VAN HONSCHOTEN | ON FILE |
| THIJS A VAN DER AA | ON FILE |
| THIJS ANDRE S WUYTENS | ON FILE |
| THIJS C H JANSSEN | ON FILE |
| THIJS CHRISTIAAN ESSENS | ON FILE |
| THIJS DE VRIES | ON FILE |
| THIJS GEERT BREEMERSCH | ON FILE |
| THIJS GERARDUS JOANNES KANTERS | ON FILE |
| THIJS GROENEWEG | ON FILE |
| THIJS HEIN J CHRISTIAENS | ON FILE |
| THIJS J VAN EMMERIK | ON FILE |
| THIJS J WIJNHEIJMER | ON FILE |
| THIJS MAARTEN HAVERMAN | ON FILE |
| THIJS MELIS | ON FILE |
| THIJS NICO COMPIET | ON FILE |
| THIJS NIEUWENHUIS | ON FILE |
| THIJS PETER VAN LAMMEREN | ON FILE |
| THIJS PIETER GOVERT VERMEULEN | ON FILE |
| THIJS VAN ZOEST | ON FILE |
| THILAGAVATHY K S | ON FILE |
| THILAK KUMARASIRI PANAGODAGE | ON FILE |
| THILAK RAMESHKUMAR | ON FILE |
| THILAK SIRI DE ZOYSA GUNANDAWADU | ON FILE |
| THILAKASIRI RATHUPATA PILIGE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THILAKAVATHI SUBRAMANIYAN | ON FILE |
| THILAKAWARDANA THISURI SENARA | ON FILE |
| THILAN CHATHURANGA THALA BANDARALAGE | ON FILE |
| THILAN NAVODYA WICKRAMATHUNGA | ON FILE |
| THILANGA GANIMEDA | ON FILE |
| THILANKA MADUSHAN THILAKARATHNA WEERAKKODI ZOYSALAGE | ON FILE |
| THILINA MADUWANTHA LANDEGE | ON FILE |
| THILINA PRABHATH DILSHAN GANEGALA S MUDIYANSELAGE GANEGALA WALAWWE | ON FILE |
| THILINI KAUSHALYA SUBASINGHA SUBASINGHA MUDIYANSELAGE | ON FILE |
| THILINI THURESHIKA ALAGEWATHTHEGE | ON FILE |
| THILINIKA KAVINDI JAYARATHNA HARISCHANDRA HAPURACHCHILAGE | ON FILE |
| THILIVHALI SCHUCKS MUDAU | ON FILE |
| THILO CARSTEN MACHOTTA | ON FILE |
| THILO HAARDE | ON FILE |
| THILO LEONHARD SZEDZINSKI | ON FILE |
| THILO SCHOLZ | ON FILE |
| THILO STRACHOTTA | ON FILE |
| THIME LUDO E MIN | ON FILE |
| THIMIRA SANKALPA KOGGALA MAHAGURU GEDARA | ON FILE |
| THIMO ALEXANDER SCHEIBA | ON FILE |
| THIMOTHE GABRIEL JEAN BERENICE | ON FILE |
| THINAKARAN KANNAPIRAN | ON FILE |
| THINAKARAN KANNAPIRAN | ON FILE |
| THINAWAT THANARAKKIAT | ON FILE |
| THINEJAN THILAHENDRAN | ON FILE |
| THINESH A | ON FILE |
| THING THING KHOR | ON FILE |
| THING YEW WEI | ON FILE |
| THINH GIA TRA | ON FILE |
| THINH XUAN PHAM | ON FILE |
| THINHES SELVARAJA | ON FILE |
| THINHINANE SEBTI | ON FILE |
| THINHU QUYNH NGO | ON FILE |
| THINLEY YOEZER | ON FILE |
| THINUS WERNIE NEL | ON FILE |
| THIO CHUN POH BRANDON | ON FILE |
| THIO JUN HAO | ON FILE |
| THIO YAN TING ZHAO YANTING | ON FILE |
| THIPHAPHONE SISAVANH | ON FILE |
| THIPPESWAMY P | ON FILE |
| THIRANN SUBRAMANIAM | ON FILE |
| THIRANRAJ S/O RAJA | ON FILE |
| THIRATH MARK LUONG | ON FILE |
| THIRAVUT KARBDECHO | ON FILE |
| THIRISANGHU MUNIYAN | ON FILE |
| THIRUMALAIVASAN KURUSAMY | ON FILE |
| THIRUMALAIVASAN SUBARAMANIYAN | ON FILE |
| THIRUMAVALAVAN RAMASAMI | ON FILE |
| THIRUMOORTHY KESAVAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THIRUSELVAN S/O KUNUSEGARAN | ON FILE |
| THIS GUY GARDENS TRUST | ON FILE |
| THIS GUY INVESTS LLC | ON FILE |
| THISARA SUPUN KANCHANA PITIYAGE | ON FILE |
| THISHAN THIRUCHELVAM | ON FILE |
| THISUM NALINA JAYAWEERA | ON FILE |
| THISUN SUDARAKA INDIKETIYA HEWAGE | ON FILE |
| THITEE WONGMUN | ON FILE |
| THITIWAJ ICHTINOPPAWAT | ON FILE |
| THIVANI ODESSA SUMNER | ON FILE |
| THIVHULAWI MPHIGALALE | ON FILE |
| THI-XUAN MAI TRAN | ON FILE |
| THI-XUAN MAI TRAN | ON FILE |
| THIYAGARAJAH KAMALACHANDRAN | ON FILE |
| THO DINH NGUYEN | ON FILE |
| THO DUC NGUYEN | ON FILE |
| THOAI CONG TRUONG | ON FILE |
| THOBANI NKOSINATHI NGCOBO | ON FILE |
| THOBILE NOKUBONGA BUTHELEZI | ON FILE |
| THOKCHOM VIPIN SINGH | ON FILE |
| THOKOZANE SYDNEY NDLALANE | ON FILE |
| THOKOZANI THAMSANQA MKHONZA | ON FILE |
| THOKOZANI ZONGOLOTI MACBETH | ON FILE |
| THOM HENDRY TEODOR MENSEN | ON FILE |
| THOM J W VAN OORSCHOT | ON FILE |
| THOM VAN DER HAAR | ON FILE |
| THOMAS WU | ON FILE |
| THOMAS A BURAZIN | ON FILE |
| THOMAS A CADE | ON FILE |
| THOMAS A CUSIMANO | ON FILE |
| THOMAS A ENGLIS | ON FILE |
| THOMAS A FITCH | ON FILE |
| THOMAS A GAMBLE | ON FILE |
| THOMAS A GRIFFIN | ON FILE |
| THOMAS A HEIL | ON FILE |
| THOMAS A KILIAN | ON FILE |
| THOMAS A MALIA | ON FILE |
| THOMAS A OCONNELL | ON FILE |
| THOMAS A ROBERTS | ON FILE |
| THOMAS A SADENS | ON FILE |
| THOMAS A SANDELIER | ON FILE |
| THOMAS A SHIELDS | ON FILE |
| THOMAS A SHIELS | ON FILE |
| THOMAS ADAM ETHERINGTON | ON FILE |
| THOMAS ADAM LAWRIE | ON FILE |
| THOMAS ADAM NEUBAUER | ON FILE |
| THOMAS AGUSTIN PROSPERI | ON FILE |
| THOMAS ALAIN JEAN BAILLON | ON FILE |
| THOMAS ALAN HUGHES GOODING | ON FILE |
| THOMAS ALAN MARMA | ON FILE |
| THOMAS ALAN MCGARVEY | ON FILE |
| THOMAS ALBERT J POELAERT | ON FILE |
| THOMAS ALESBURY | ON FILE |
| THOMAS ALEXANDER DEMETRIADES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS ALEXANDER DUNN | ON FILE |
| THOMAS ALEXANDER EMOND | ON FILE |
| THOMAS ALEXANDER HART | ON FILE |
| THOMAS ALEXANDER HERNANDEZ | ON FILE |
| THOMAS ALEXANDER JOYCE | ON FILE |
| THOMAS ALEXANDER NICOLAAS GIESEN | ON FILE |
| THOMAS ALEXANDER NICOLAAS GIESEN | ON FILE |
| THOMAS ALEXANDER OLSZANOWSKI | ON FILE |
| THOMAS ALEXANDER SAMBRANO | ON FILE |
| THOMAS ALEXANDER SCHMID | ON FILE |
| THOMAS ALEXANDER WOODS | ON FILE |
| THOMAS ALEXIS GEOFFREY MERIVOT | ON FILE |
| THOMAS ALFONSO CHAVARRIA VIRGEN | ON FILE |
| THOMAS ALFRED STANKEWICZ | ON FILE |
| THOMAS ALFREDO ACEVEDO | ON FILE |
| THOMAS ALGAR RICHARD MCCOY | ON FILE |
| THOMAS ALLAN BEACH | ON FILE |
| THOMAS ALLAN GIESELER | ON FILE |
| THOMAS ALLEMAND | ON FILE |
| THOMAS ALLEN 3RD HUMPHREY | ON FILE |
| THOMAS ALLEN CROW | ON FILE |
| THOMAS ALLENBERNARD LINZ | ON FILE |
| THOMAS ALTHAUS | ON FILE |
| THOMAS ALTON VALOIS | ON FILE |
| THOMAS ALVIN KLAFKE | ON FILE |
| THOMAS ALVIS CLOWERS | ON FILE |
| THOMAS AMADEUS SAMI SCHMIDT | ON FILE |
| THOMAS AMBY JOHANSEN | ON FILE |
| THOMAS AMEDEE LOUIS DOUMIC | ON FILE |
| THOMAS AMOUT HUISMAN | ON FILE |
| THOMAS ANDERSON | ON FILE |
| THOMAS ANDRE MICHEL KOCH | ON FILE |
| THOMAS ANDRE MUGGERUD | ON FILE |
| THOMAS ANDRE NILSEN | ON FILE |
| THOMAS ANDRE ROUMEGOUS | ON FILE |
| THOMAS ANDREAS DIETZ | ON FILE |
| THOMAS ANDREAS GÃ–TZ | ON FILE |
| THOMAS ANDREAS LAHM | ON FILE |
| THOMAS ANDREAS SCHWINDKOWSKI | ON FILE |
| THOMAS ANDRESEN | ON FILE |
| THOMAS ANDREW DIMMEL | ON FILE |
| THOMAS ANDREW FIRESTINE | ON FILE |
| THOMAS ANDREW FIRMIN | ON FILE |
| THOMAS ANDREW JOHNSON | ON FILE |
| THOMAS ANDREW PHIPPS | ON FILE |
| THOMAS ANDREW ROBERTS | ON FILE |
| THOMAS ANDREW SAFAYEE | ON FILE |
| THOMAS ANDREW SPITERI | ON FILE |
| THOMAS ANGELO TOMASSINI | ON FILE |
| THOMAS ANTHONY BLANCHARD | ON FILE |
| THOMAS ANTHONY BORTON | ON FILE |
| THOMAS ANTHONY CLARK | ON FILE |
| THOMAS ANTHONY KENITZKI | ON FILE |
| THOMAS ANTHONY NEWMAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS ANTHONY NGUYEN HORNBECK | ON FILE |
| THOMAS ANTOINE SAUDEMONT | ON FILE |
| THOMAS ANTOINE SERRATRICE | ON FILE |
| THOMAS ANTONIO ESPOSITO | ON FILE |
| THOMAS ANTONIUS WILHELMUS JOHANNES PLATJOUW | ON FILE |
| THOMAS ARANCIO | ON FILE |
| THOMAS ARBOGAST | ON FILE |
| THOMAS ARMAND FRONTONI | ON FILE |
| THOMAS ARMON PRIDGEN | ON FILE |
| THOMAS ARNOLDUS MARINUS RATS | ON FILE |
| THOMAS ARON CHRISTENSEN | ON FILE |
| THOMAS ARTHUR FITZPATRICK | ON FILE |
| THOMAS AUSTIN HOLLIDAY LYNCH | ON FILE |
| THOMAS B GIBNEY | ON FILE |
| THOMAS BÃ„NSCH | ON FILE |
| THOMAS BAKOYANNIS | ON FILE |
| THOMAS BALA JOHN EDMUNDS | ON FILE |
| THOMAS BANTIS | ON FILE |
| THOMAS BAPTISTE BOURU | ON FILE |
| THOMAS BARRY SUMMERFIELD | ON FILE |
| THOMAS BARTHELEMY JEROME MOSSET | ON FILE |
| THOMAS BASTIEN CYRILIEN | ON FILE |
| THOMAS BASTIEN MARDON | ON FILE |
| THOMAS BAUER | ON FILE |
| THOMAS BAUMGARTNER | ON FILE |
| THOMAS BAWEDIN | ON FILE |
| THOMAS BECK KNUDSEN | ON FILE |
| THOMAS BECKETT COCHRAN | ON FILE |
| THOMAS BELFORT | ON FILE |
| THOMAS BENJAMIN CHAUVEAU | ON FILE |
| THOMAS BENJAMIN VAN GORKOM | ON FILE |
| THOMAS BENJAMIN VAN ROSSUM | ON FILE |
| THOMAS BENNETT | ON FILE |
| THOMAS BENOIT FROGER | ON FILE |
| THOMAS BENOIT GAUCI | ON FILE |
| THOMAS BERGADANO | ON FILE |
| THOMAS BERGADANO | ON FILE |
| THOMAS BERGMANN | ON FILE |
| THOMAS BERNARD LABOUHEURE | ON FILE |
| THOMAS BERNARDUS JOHANNES FRANCISCUS WAIJERS | ON FILE |
| THOMAS BISACCO | ON FILE |
| THOMAS BIZLEY | ON FILE |
| THOMAS BLACKWELL | ON FILE |
| THOMAS BLADE | ON FILE |
| THOMAS BLADE | ON FILE |
| THOMAS BLADE | ON FILE |
| THOMAS BLAIR CRAWFORD | ON FILE |
| THOMAS BLAKE PRICHARD | ON FILE |
| THOMAS BLAUSCHA | ON FILE |
| THOMAS BLUNDELL WRIGHT | ON FILE |
| THOMAS BOCCIA | ON FILE |
| THOMAS BOGEY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS BOJOVIC | ON FILE |
| THOMAS BONA | ON FILE |
| THOMAS BORGOS HJELLE | ON FILE |
| THOMAS BOYER | ON FILE |
| THOMAS BOYETT | ON FILE |
| THOMAS BRADLEY MALONE | ON FILE |
| THOMAS BRAGHIERI | ON FILE |
| THOMAS BRANDNER | ON FILE |
| THOMAS BRANKAER | ON FILE |
| THOMAS BRENT ROGERS | ON FILE |
| THOMAS BREUS DANIELSEN | ON FILE |
| THOMAS BROCKLEHURST LEIGH | ON FILE |
| THOMAS BROSE | ON FILE |
| THOMAS BRYAN ISAAC HOWELL | ON FILE |
| THOMAS BUCKLEY | ON FILE |
| THOMAS BURGESS | ON FILE |
| THOMAS BURTON CALVERT | ON FILE |
| THOMAS BURTON MYERS | ON FILE |
| THOMAS C D GAWLER | ON FILE |
| THOMAS C PATZKOWSKY | ON FILE |
| THOMAS CALEB PYLE | ON FILE |
| THOMAS CALUM MCLEISH | ON FILE |
| THOMAS CAMARGO PARREIRAS MOREIRA | ON FILE |
| THOMAS CAMARGO PARREIRAS MOREIRA | ON FILE |
| THOMAS CAMERON BEATON | ON FILE |
| THOMAS CARL FAULKNER | ON FILE |
| THOMAS CARLTON LOFTIS 3RD | ON FILE |
| THOMAS CASWELL LILLIS | ON FILE |
| THOMAS CEDRIC CHAPELIN | ON FILE |
| THOMAS CEDRIC FREDERIC KUZAY | ON FILE |
| THOMAS CEDRIC TYACK | ON FILE |
| THOMAS CHAPMAN FAIR | ON FILE |
| THOMAS CHARLES BROOKER | ON FILE |
| THOMAS CHARLES FENSLAU | ON FILE |
| THOMAS CHARLES FRANCIS HERCOUET | ON FILE |
| THOMAS CHARLES HENRI DACHER | ON FILE |
| THOMAS CHARLES JOHN JANSSON | ON FILE |
| THOMAS CHARLES MILLER | ON FILE |
| THOMAS CHARLES PALOMPELLI | ON FILE |
| THOMAS CHARLES SKOUBOE INGHAM | ON FILE |
| THOMAS CHARLES SMITH | ON FILE |
| THOMAS CHASE RESMONDO | ON FILE |
| THOMAS CHATELIN | ON FILE |
| THOMAS CHIN LEE | ON FILE |
| THOMAS CHRISTENSEN | ON FILE |
| THOMAS CHRISTIAN ANDRESEN | ON FILE |
| THOMAS CHRISTIAN GRAETZ | ON FILE |
| THOMAS CHRISTIAN SAYAN | ON FILE |
| THOMAS CHRISTOFFER AHLBOM | ON FILE |
| THOMAS CHRISTOFFER AHLBOM | ON FILE |
| THOMAS CHRISTOFFER AHLBOM | ON FILE |
| THOMAS CHRISTOPHE ALPHONSE CABARET | ON FILE |
| THOMAS CHRISTOPHER BANKS | ON FILE |
| THOMAS CHRISTOPHER DODSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS CHRISTOPHER ELMORE | ON FILE |
| THOMAS CHRISTOPHER FEIGE | ON FILE |
| THOMAS CHRISTOPHER GATTI | ON FILE |
| THOMAS CHRISTOPHER HORN | ON FILE |
| THOMAS CHRISTOPHER KILLION | ON FILE |
| THOMAS CHRISTOPHER LOEWEN | ON FILE |
| THOMAS CHRISTOPHER MAITRE | ON FILE |
| THOMAS CHRISTOPHER PRUCHINSKI | ON FILE |
| THOMAS CICERO ALFORD | ON FILE |
| THOMAS CLAUDE FRIES | ON FILE |
| THOMAS CLAUDE LEOPOLD BUSQUET | ON FILE |
| THOMAS CLAUDE LOUIS MONNIER | ON FILE |
| THOMAS CLAVEL | ON FILE |
| THOMAS CLIFFORD BREINIG | ON FILE |
| THOMAS CLIFFORD SMITH | ON FILE |
| THOMAS CLYDE BLACKBURN | ON FILE |
| THOMAS CLYDE STRADER | ON FILE |
| THOMAS COCHE | ON FILE |
| THOMAS CODY RAY | ON FILE |
| THOMAS COHEN JOHNSON III | ON FILE |
| THOMAS COLIN MAHER | ON FILE |
| THOMAS COLTON DUTY | ON FILE |
| THOMAS CONNER KRUYSSEN MITCHELL | ON FILE |
| THOMAS COOPER | ON FILE |
| THOMAS CORENTIN COUALLIER | ON FILE |
| THOMAS CORLZ JOHANSEN | ON FILE |
| THOMAS CORY FORD | ON FILE |
| THOMAS CRUMPTON HARTMAN | ON FILE |
| THOMAS CYRIL LOUIS VINCENT | ON FILE |
| THOMAS CZARTORYSKI | ON FILE |
| THOMAS D BINKLEY | ON FILE |
| THOMAS D DAVEY | ON FILE |
| THOMAS D LEMASTERS | ON FILE |
| THOMAS D NATVIK | ON FILE |
| THOMAS D WILSON | ON FILE |
| THOMAS DAE KYUNG YOO | ON FILE |
| THOMAS DALE KEALAMAKIA | ON FILE |
| THOMAS DALE ROPER | ON FILE |
| THOMAS DALLAS CHILDERS | ON FILE |
| THOMAS DAMEROW | ON FILE |
| THOMAS DAMGAARD NIELSEN | ON FILE |
| THOMAS DAMIEN DELPECH | ON FILE |
| THOMAS DÃ–NEKE | ON FILE |
| THOMAS DANIEL FOSTER | ON FILE |
| THOMAS DANIEL HUTCHINSON | ON FILE |
| THOMAS DANIEL KODATSKY | ON FILE |
| THOMAS DANIEL MICHAEL LEE | ON FILE |
| THOMAS DANIS | ON FILE |
| THOMAS DARCY CLEARY | ON FILE |
| THOMAS DARRELL LYONS | ON FILE |
| THOMAS DAVID ANDREAS SCHREIBER | ON FILE |
| THOMAS DAVID ANDREWS | ON FILE |
| THOMAS DAVID BUSCH | ON FILE |
| THOMAS DAVID CULLEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS DAVID DAPOLON | ON FILE |
| THOMAS DAVID HALLAM | ON FILE |
| THOMAS DAVID HAMMOND | ON FILE |
| THOMAS DAVID JACQUES JORDAN | ON FILE |
| THOMAS DAVID KAISER | ON FILE |
| THOMAS DAVID ROLFE | ON FILE |
| THOMAS DAVID SCHRECK | ON FILE |
| THOMAS DAVID WEBER | ON FILE |
| THOMAS DAVID ZALDIVAR | ON FILE |
| THOMAS DAVIS JR MALIN | ON FILE |
| THOMAS DEAN HELMHOLDT | ON FILE |
| THOMAS DEAN SWIFT | ON FILE |
| THOMAS DEAN WOLSTENHOLME | ON FILE |
| THOMAS DEMAILLE | ON FILE |
| THOMAS DENIS DEBAS | ON FILE |
| THOMAS DEVIN ALLEN | ON FILE |
| THOMAS DEWAYNE ORSBORN | ON FILE |
| THOMAS DIETMAR KNÃ–BL | ON FILE |
| THOMAS DIMITRIUS FAFOUTIS | ON FILE |
| THOMAS DIRK J LEMBRECHTS | ON FILE |
| THOMAS DISMAS CONLEY | ON FILE |
| THOMAS DONALD POLOS | ON FILE |
| THOMAS DONNELLAN | ON FILE |
| THOMAS DOUGAL HUNTER | ON FILE |
| THOMAS DOUGLAS MCCARTHY | ON FILE |
| THOMAS DOUGLAS RICE | ON FILE |
| THOMAS DOUGLAS VOGEL | ON FILE |
| THOMAS DOUGLAS WYLES | ON FILE |
| THOMAS DREW MCCALLIE | ON FILE |
| THOMAS DUBANOWSKI | ON FILE |
| THOMAS DUCHENE | ON FILE |
| THOMAS DYLAN CRONIN | ON FILE |
| THOMAS DYSON ERICKSON | ON FILE |
| THOMAS E A ADDISON | ON FILE |
| THOMAS E BARNAO | ON FILE |
| THOMAS E KRESINI | ON FILE |
| THOMAS E PATTON | ON FILE |
| THOMAS E ROUCH | ON FILE |
| THOMAS E SILVONEK | ON FILE |
| THOMAS E VAN LUIJTELAAR | ON FILE |
| THOMAS EARL BURNS | ON FILE |
| THOMAS EARL CARNEY | ON FILE |
| THOMAS EDMUND BACH | ON FILE |
| THOMAS EDMUND MINFORD | ON FILE |
| THOMAS EDOUARD EUGENE MONAMY | ON FILE |
| THOMAS EDUARD BOPP | ON FILE |
| THOMAS EDWARD BELL | ON FILE |
| THOMAS EDWARD BOOKER | ON FILE |
| THOMAS EDWARD BROOKS | ON FILE |
| THOMAS EDWARD CARTER III | ON FILE |
| THOMAS EDWARD CROWLEY | ON FILE |
| THOMAS EDWARD DIEHL | ON FILE |
| THOMAS EDWARD DIEHL | ON FILE |
| THOMAS EDWARD DIXON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS EDWARD DUFFY | ON FILE |
| THOMAS EDWARD FRANKEL | ON FILE |
| THOMAS EDWARD HILL | ON FILE |
| THOMAS EDWARD J MERRICKS | ON FILE |
| THOMAS EDWARD JOHN CLINCH | ON FILE |
| THOMAS EDWARD JOHN MUNCEY | ON FILE |
| THOMAS EDWARD JR RODGERS | ON FILE |
| THOMAS EDWARD LOGAN | ON FILE |
| THOMAS EDWARD LOPEZ | ON FILE |
| THOMAS EDWARD ORR | ON FILE |
| THOMAS EDWARD REINKE | ON FILE |
| THOMAS EDWARD SMITH | ON FILE |
| THOMAS EDWARD SNELL | ON FILE |
| THOMAS EDWARD WILLIAM DAVIES | ON FILE |
| THOMAS EDWARD WITHERS | ON FILE |
| THOMAS EDWARD ZARP | ON FILE |
| THOMAS EENS | ON FILE |
| THOMAS EINAR NILSEN | ON FILE |
| THOMAS ELDON SHIPP III | ON FILE |
| THOMAS ELDRIDGE MC LENDON | ON FILE |
| THOMAS ELLIOT RUFFET | ON FILE |
| THOMAS ENDER | ON FILE |
| THOMAS ENDER | ON FILE |
| THOMAS ENRICO EKAPUTRA WIDARMAWAN | ON FILE |
| THOMAS ENRICO HOBBING | ON FILE |
| THOMAS ERASMUS VAN AS | ON FILE |
| THOMAS ERIC O VANGAETHOVEN | ON FILE |
| THOMAS ERIKSEN | ON FILE |
| THOMAS ERLING HOUGE | ON FILE |
| THOMAS ERNESTO SANTAMARIA | ON FILE |
| THOMAS ERNOULD | ON FILE |
| THOMAS EUGENE DYER | ON FILE |
| THOMAS EUGENE ESTES | ON FILE |
| THOMAS EUGENE MIZE | ON FILE |
| THOMAS EVAN LYNCH | ON FILE |
| THOMAS EZEQUIEL BETTINI | ON FILE |
| THOMAS FABIAN RICHTER | ON FILE |
| THOMAS FALK NIELSEN | ON FILE |
| THOMAS FELIX | ON FILE |
| THOMAS FELIX JEAN REYNAUD | ON FILE |
| THOMAS FERNAND SAVARY | ON FILE |
| THOMAS FEVRE | ON FILE |
| THOMAS FIAMMARELLI | ON FILE |
| THOMAS FIEDLER | ON FILE |
| THOMAS FIEDLER | ON FILE |
| THOMAS FILIPPA | ON FILE |
| THOMAS FLAVIEN JOANY | ON FILE |
| THOMAS FLORIAN CIERCO | ON FILE |
| THOMAS FRANCIS DUESING | ON FILE |
| THOMAS FRANCIS GIUSTINO | ON FILE |
| THOMAS FRANCIS PODLES | ON FILE |
| THOMAS FRANCIS STEWART | ON FILE |
| THOMAS FRANCOIS BENJAMIN PETITJEAN | ON FILE |
| THOMAS FRANCOIS FALHUN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS FRANK HOBSON | ON FILE |
| THOMAS FRANK LISNICH | ON FILE |
| THOMAS FRANKLIN RHODEN | ON FILE |
| THOMAS FRANZ NIEÃŸLBECK | ON FILE |
| THOMAS FRED SCHUMAN | ON FILE |
| THOMAS FREDERIC PHILIPPE BOURON | ON FILE |
| THOMAS FREDERICK JR SOMERS | ON FILE |
| THOMAS FREDERICUS VAN DE GRIENDT | ON FILE |
| THOMAS FRUNER | ON FILE |
| THOMAS FUCHS | ON FILE |
| THOMAS G BATTERSBY | ON FILE |
| THOMAS G TEAL | ON FILE |
| THOMAS GABRIEL GUERRA | ON FILE |
| THOMAS GAETANO CEFALU | ON FILE |
| THOMAS GANTT | ON FILE |
| THOMAS GÃŒNTER WENDLER | ON FILE |
| THOMAS GÃŒNTHER SCHNELL | ON FILE |
| THOMAS GASSNER | ON FILE |
| THOMAS GATT | ON FILE |
| THOMAS GAVIN DOWNER | ON FILE |
| THOMAS GAYA MANUA AGARATE | ON FILE |
| THOMAS GEBHARDT | ON FILE |
| THOMAS GEELENS | ON FILE |
| THOMAS GEOFFREY HALL | ON FILE |
| THOMAS GEORG GEISELHART | ON FILE |
| THOMAS GEORG TAUBE | ON FILE |
| THOMAS GEORGE ALEXANDER | ON FILE |
| THOMAS GEORGE EDWIN ANDREW | ON FILE |
| THOMAS GEORGE FOSTER | ON FILE |
| THOMAS GEORGE LINGARD | ON FILE |
| THOMAS GEORGE MCLEAN | ON FILE |
| THOMAS GEORGE SARGEAUNT | ON FILE |
| THOMAS GEORGES E FOURNEAU | ON FILE |
| THOMAS GEORGES FARRUGIA | ON FILE |
| THOMAS GERARD DEL GAIZO | ON FILE |
| THOMAS GERARD GILLES CAILLAULT | ON FILE |
| THOMAS GERARD JOSEPH JEAN STEPHANE COUSIN | ON FILE |
| THOMAS GERARD KOELZER | ON FILE |
| THOMAS GERARDO GUERRA | ON FILE |
| THOMAS GETHIN TIMMS | ON FILE |
| THOMAS GIARDINI | ON FILE |
| THOMAS GILBERT MANUEL SPINNEWYN | ON FILE |
| THOMAS GILL EVANS | ON FILE |
| THOMAS GIUSEPPE VECCHIONE | ON FILE |
| THOMAS GLENN BROWN | ON FILE |
| THOMAS GLUD | ON FILE |
| THOMAS GOHMANN | ON FILE |
| THOMAS GONNET | ON FILE |
| THOMAS GORDON HOWARD | ON FILE |
| THOMAS GORELYCH | ON FILE |
| THOMAS GRANT HOUSER | ON FILE |
| THOMAS GRÃŒNING | ON FILE |
| THOMAS GRAUPNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS GREGORY CHRISTIAN HAZERA | ON FILE |
| THOMAS GREGORY KEESEY | ON FILE |
| THOMAS GREGORY SMITH | ON FILE |
| THOMAS GRES | ON FILE |
| THOMAS GREVE | ON FILE |
| THOMAS GUILLAUME CASTANT | ON FILE |
| THOMAS GUY ALBERT NORMANDEAU | ON FILE |
| THOMAS HAGEDORN | ON FILE |
| THOMAS HAGEDORN | ON FILE |
| THOMAS HÃ–HMANN | ON FILE |
| THOMAS HÃ–HNE | ON FILE |
| THOMAS HAINER PILEGAARD | ON FILE |
| THOMAS HAMMERL | ON FILE |
| THOMAS HANOLD | ON FILE |
| THOMAS HANS GUSTAV HÃ„RTEL | ON FILE |
| THOMAS HARDIN HAYNIE | ON FILE |
| THOMAS HAROLD MAY | ON FILE |
| THOMAS HARRY COOPER | ON FILE |
| THOMAS HARRY HANCOCK | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HARTIG | ON FILE |
| THOMAS HAYDEN PATTERSON | ON FILE |
| THOMAS HEINEN | ON FILE |
| THOMAS HEINRICH ALBIEZ | ON FILE |
| THOMAS HEINRICH MARKUS BÃŒTTNER | ON FILE |
| THOMAS HEINS | ON FILE |
| THOMAS HELMUT WALCH | ON FILE |
| THOMAS HENDRICKX | ON FILE |
| THOMAS HENDRICUS PETRUS MEULEN | ON FILE |
| THOMAS HENDRIK FORDER | ON FILE |
| THOMAS HENDRIK KLAUÃŸ | ON FILE |
| THOMAS HENRI LOUIS STAZZU | ON FILE |
| THOMAS HENRY BELL | ON FILE |
| THOMAS HENRY RATLIFF | ON FILE |
| THOMAS HENRY SARKELA | ON FILE |
| THOMAS HERMANN PETROWITSCH | ON FILE |
| THOMAS HICKS | ON FILE |
| THOMAS HIGHBAUGH | ON FILE |
| THOMAS HIGHBAUGH | ON FILE |
| THOMAS HOANG NGUYEN | ON FILE |
| THOMAS HOFER | ON FILE |
| THOMAS HOFER | ON FILE |
| THOMAS HOLDEN MACKINTOSH | ON FILE |
| THOMAS HOLLAND | ON FILE |
| THOMAS HOLLAND | ON FILE |
| THOMAS HOLM BERG | ON FILE |
| THOMAS HON CHONG | ON FILE |
| THOMAS HOOKS | ON FILE |
| THOMAS HOPKINSON | ON FILE |
| THOMAS HOPPER | ON FILE |
| THOMAS HORVAT | ON FILE |
| THOMAS HUBER | ON FILE |
| THOMAS HUBERTUS JACOBUS CARRETERO SEINHORST | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS HUBLI | ON FILE |
| THOMAS HULTON | ON FILE |
| THOMAS HUNTSMAN | ON FILE |
| THOMAS HUWA | ON FILE |
| THOMAS IAN COGGINS | ON FILE |
| THOMAS IAN MACDONNELL | ON FILE |
| THOMAS IGNACIO ANTONIOLI | ON FILE |
| THOMAS IGOR ALEXANDRE BARBAULT | ON FILE |
| THOMAS III OÂ€™CONNOR | ON FILE |
| THOMAS IKWUNZE | ON FILE |
| THOMAS IRVING EDDIE | ON FILE |
| THOMAS ISAAC GARNER | ON FILE |
| THOMAS ISMAIL RICHARDON | ON FILE |
| THOMAS J NEGRO | ON FILE |
| THOMAS J BRAUN | ON FILE |
| THOMAS J BREEN | ON FILE |
| THOMAS J CONNOLLY | ON FILE |
| THOMAS J FAZIO JR | ON FILE |
| THOMAS J GILL | ON FILE |
| THOMAS J HAMPTON | ON FILE |
| THOMAS J HARTLEY | ON FILE |
| THOMAS J HIPPER | ON FILE |
| THOMAS J JOHNSON 3RD | ON FILE |
| THOMAS J KELLY | ON FILE |
| THOMAS J MCKAY | ON FILE |
| THOMAS J MCLOUGHLIN | ON FILE |
| THOMAS J REINHART | ON FILE |
| THOMAS J RUNKO | ON FILE |
| THOMAS J VAETH | ON FILE |
| THOMAS JACKE | ON FILE |
| THOMAS JACKSON FISH | ON FILE |
| THOMAS JACO ROOZEN | ON FILE |
| THOMAS JACOB ADY | ON FILE |
| THOMAS JACOB WESLEY LUCAS | ON FILE |
| THOMAS JACOUES GEORGES GIRAUD | ON FILE |
| THOMAS JACQUES CLAUDE DEBLED | ON FILE |
| THOMAS JACQUES SHAKTI CASTAN VARLET | ON FILE |
| THOMAS JAHN | ON FILE |
| THOMAS JAKOB BARWITZKI | ON FILE |
| THOMAS JAMES ADAMS | ON FILE |
| THOMAS JAMES ALDENDIFER | ON FILE |
| THOMAS JAMES BOARDMAN | ON FILE |
| THOMAS JAMES BOST | ON FILE |
| THOMAS JAMES BRAMWELL SANDERS | ON FILE |
| THOMAS JAMES BRANDHORST | ON FILE |
| THOMAS JAMES BRENNAN | ON FILE |
| THOMAS JAMES BUKOVAC | ON FILE |
| THOMAS JAMES COE | ON FILE |
| THOMAS JAMES COLTRO | ON FILE |
| THOMAS JAMES CORCORAN | ON FILE |
| THOMAS JAMES COTTER | ON FILE |
| THOMAS JAMES CREW | ON FILE |
| THOMAS JAMES DAVIS | ON FILE |
| THOMAS JAMES DUNSMORE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS JAMES DURANTE | ON FILE |
| THOMAS JAMES GLENDINNING | ON FILE |
| THOMAS JAMES GRAY | ON FILE |
| THOMAS JAMES HADLEY | ON FILE |
| THOMAS JAMES HOLLOWAY | ON FILE |
| THOMAS JAMES HOSTY | ON FILE |
| THOMAS JAMES JOURDAIN | ON FILE |
| THOMAS JAMES KENDLE | ON FILE |
| THOMAS JAMES KEPPEL | ON FILE |
| THOMAS JAMES KROHN | ON FILE |
| THOMAS JAMES LIVERSEED | ON FILE |
| THOMAS JAMES MARGETSON | ON FILE |
| THOMAS JAMES MARKEL | ON FILE |
| THOMAS JAMES MILLER | ON FILE |
| THOMAS JAMES MONDAY | ON FILE |
| THOMAS JAMES NOWER | ON FILE |
| THOMAS JAMES O'REILLY | ON FILE |
| THOMAS JAMES OSBORNE | ON FILE |
| THOMAS JAMES POOLER | ON FILE |
| THOMAS JAMES RENNOLDS | ON FILE |
| THOMAS JAMES STEWART | ON FILE |
| THOMAS JAMES WALKER | ON FILE |
| THOMAS JAMES WATTS | ON FILE |
| THOMAS JAMES WILKINSON | ON FILE |
| THOMAS JAN VOS | ON FILE |
| THOMAS JARED JUKES | ON FILE |
| THOMAS JASON STONER | ON FILE |
| THOMAS JAYASEKARA | ON FILE |
| THOMAS JEAN | ON FILE |
| THOMAS JEAN A HEREMANS | ON FILE |
| THOMAS JEAN ADRIEN DUCHON | ON FILE |
| THOMAS JEAN FRANCK LEMARCHAND | ON FILE |
| THOMAS JEAN LEKHAL | ON FILE |
| THOMAS JEAN PHILIPPE BEAUVIEL | ON FILE |
| THOMAS JEAN PHILIPPE BEAUVIEL | ON FILE |
| THOMAS JEAN RAVASSEAU | ON FILE |
| THOMAS JEAN SERGE LEFEVRE | ON FILE |
| THOMAS JEAN-JACQUES IVARS | ON FILE |
| THOMAS JEAN-MARIE LAURENT LASSALLE | ON FILE |
| THOMAS JEFFERY TRABER | ON FILE |
| THOMAS JEFFREY MOORE | ON FILE |
| THOMAS JELSA | ON FILE |
| THOMAS JEREMY CALDOW | ON FILE |
| THOMAS JEROME SMITH | ON FILE |
| THOMAS JESSE PYE | ON FILE |
| THOMAS JESSIE DUFFY | ON FILE |
| THOMAS JEVON SILVEY | ON FILE |
| THOMAS JIAQI YU | ON FILE |
| THOMAS JIRICKA | ON FILE |
| THOMAS JOCHEN GRASSE | ON FILE |
| THOMAS JOE GARCIA | ON FILE |
| THOMAS JOEL WRIGHT | ON FILE |
| THOMAS JOHANNES SEBASTIAAN RUSELER | ON FILE |
| THOMAS JOHANNES STECKEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS JOHANNES WOLVERS | ON FILE |
| THOMAS JOHN BRADLEY | ON FILE |
| THOMAS JOHN BRUCHU | ON FILE |
| THOMAS JOHN CONTE | ON FILE |
| THOMAS JOHN CORNELIO | ON FILE |
| THOMAS JOHN DICKMAN | ON FILE |
| THOMAS JOHN EBEYER | ON FILE |
| THOMAS JOHN GIOVINCO | ON FILE |
| THOMAS JOHN GRIFFIN | ON FILE |
| THOMAS JOHN III CARRICO | ON FILE |
| THOMAS JOHN LEUBNER | ON FILE |
| THOMAS JOHN MADLON | ON FILE |
| THOMAS JOHN MARTINEZ | ON FILE |
| THOMAS JOHN MERIDIS | ON FILE |
| THOMAS JOHN MICHELS | ON FILE |
| THOMAS JOHN MILLER | ON FILE |
| THOMAS JOHN NOONAN | ON FILE |
| THOMAS JOHN SCHRETTE | ON FILE |
| THOMAS JOHN VANHOUTEN | ON FILE |
| THOMAS JOHN WEIRICH | ON FILE |
| THOMAS JOHN WUNDERLIN | ON FILE |
| THOMAS JOHNATHON GUILFOYLE | ON FILE |
| THOMAS JON LACO | ON FILE |
| THOMAS JONATHAN YORKSHIRE | ON FILE |
| THOMAS JORDAN | ON FILE |
| THOMAS JOSEPH ALAIN SEVILLA | ON FILE |
| THOMAS JOSEPH BALL | ON FILE |
| THOMAS JOSEPH BRYANT | ON FILE |
| THOMAS JOSEPH FAGAN | ON FILE |
| THOMAS JOSEPH FELLOWS | ON FILE |
| THOMAS JOSEPH IV WALSH | ON FILE |
| THOMAS JOSEPH JENKINS | ON FILE |
| THOMAS JOSEPH JONES | ON FILE |
| THOMAS JOSEPH KENNY | ON FILE |
| THOMAS JOSEPH MCELHENNEY | ON FILE |
| THOMAS JOSEPH MIESEN | ON FILE |
| THOMAS JOSEPH PHELAN | ON FILE |
| THOMAS JOSEPH RAELBOWMAN | ON FILE |
| THOMAS JOSEPH REILLY | ON FILE |
| THOMAS JOSEPH RICCIO | ON FILE |
| THOMAS JOSEPH ROUTLEDGE | ON FILE |
| THOMAS JOSEPH TOMSOVIC | ON FILE |
| THOMAS JOSEPH TOWNSEND | ON FILE |
| THOMAS JOSEPH VITTI | ON FILE |
| THOMAS JOSEPH WALICZEK | ON FILE |
| THOMAS JOSEPH WOLINSKI | ON FILE |
| THOMAS JOSHUA BAYLEY | ON FILE |
| THOMAS JOSHUA M PIERREPONT | ON FILE |
| THOMAS JUDE BUTALID | ON FILE |
| THOMAS JUDE NUGENT | ON FILE |
| THOMAS JUERGENSEN | ON FILE |
| THOMAS JULIAN COMMERS | ON FILE |
| THOMAS JULIAN KAWEHIOKALANI MANAGO | ON FILE |
| THOMAS JULIAN SYLVAIN PELLEGRINI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS JULIEN M REMACLE | ON FILE |
| THOMAS JULIEN MICHEL BERNARD ROCHE | ON FILE |
| THOMAS JUSTIN INGLETON | ON FILE |
| THOMAS K HEDEMANN | ON FILE |
| THOMAS KACZENSKY | ON FILE |
| THOMAS KAHIGA KIMOTHO | ON FILE |
| THOMAS KANE KIRK | ON FILE |
| THOMAS KAPPELMÃŒLLER | ON FILE |
| THOMAS KAREL A VACKIER | ON FILE |
| THOMAS KARIM GEORGES JOSEPH VANNIER | ON FILE |
| THOMAS KARLO P BLANCO | ON FILE |
| THOMAS KAROW | ON FILE |
| THOMAS KENIS | ON FILE |
| THOMAS KERN | ON FILE |
| THOMAS KERN | ON FILE |
| THOMAS KERVIN ANDERSEN | ON FILE |
| THOMAS KESTERSON | ON FILE |
| THOMAS KEVIN BREUIL | ON FILE |
| THOMAS KEVIN GOOKEY | ON FILE |
| THOMAS KEVIN SCHLOSSER | ON FILE |
| THOMAS KIEÃŸLING | ON FILE |
| THOMAS KIEPER | ON FILE |
| THOMAS KIERNAN | ON FILE |
| THOMAS KIGER | ON FILE |
| THOMAS KILLIAN BERNARD HOAREAU | ON FILE |
| THOMAS KIRKLAND BROWN | ON FILE |
| THOMAS KIST | ON FILE |
| THOMAS KIST | ON FILE |
| THOMAS KLEVANOSKY | ON FILE |
| THOMAS KNUTH | ON FILE |
| THOMAS KONNYOOR SAMUEL | ON FILE |
| THOMAS KORN | ON FILE |
| THOMAS KOWALYK | ON FILE |
| THOMAS KRAÃŸNITZER | ON FILE |
| THOMAS KROP | ON FILE |
| THOMAS KYLE OLSEN | ON FILE |
| THOMAS L KUHAUPT | ON FILE |
| THOMAS L NICKODEMUS | ON FILE |
| THOMAS LACHAT | ON FILE |
| THOMAS LAING DING | ON FILE |
| THOMAS LALLY GARLAND MECK | ON FILE |
| THOMAS LAVALETTE | ON FILE |
| THOMAS LAWRENCE LEONARD III | ON FILE |
| THOMAS LAZZAROTTI | ON FILE |
| THOMAS LE GOFF | ON FILE |
| THOMAS LEDERBAUER | ON FILE |
| THOMAS LEDOUX IDRIS TAGNE NURUDEEN | ON FILE |
| THOMAS LEE CARGILL | ON FILE |
| THOMAS LEE MCAINSH-MORING | ON FILE |
| THOMAS LEE NOWICKI | ON FILE |
| THOMAS LEE ROOK | ON FILE |
| THOMAS LEE ZICKGRAF | ON FILE |
| THOMAS LEHNACKER | ON FILE |
| THOMAS LEITNER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS LELAND GROW | ON FILE |
| THOMAS LEMESRE | ON FILE |
| THOMAS LEMIRE | ON FILE |
| THOMAS LEO COURTNEY | ON FILE |
| THOMAS LEO MCGUIRE | ON FILE |
| THOMAS LEO RAZO | ON FILE |
| THOMAS LEONARD POLL | ON FILE |
| THOMAS LERCH | ON FILE |
| THOMAS LEROY BOETTCHER III | ON FILE |
| THOMAS LEROY OSBORNE | ON FILE |
| THOMAS LESLIE STARTZ | ON FILE |
| THOMAS LEWIS | ON FILE |
| THOMAS LEWIS HOBSON | ON FILE |
| THOMAS LEWIS PORTERFIELD | ON FILE |
| THOMAS LEWIS TALBOT SUTHERLAND | ON FILE |
| THOMAS LIEN | ON FILE |
| THOMAS LIN | ON FILE |
| THOMAS LINDBERG | ON FILE |
| THOMAS LINGEMANN | ON FILE |
| THOMAS LINZING | ON FILE |
| THOMAS LISETTE A LAMMENS | ON FILE |
| THOMAS LLEWELLYN | ON FILE |
| THOMAS LLEWELLYN ARMES HOGAN | ON FILE |
| THOMAS LOHER | ON FILE |
| THOMAS LOIS VINCENT ROSELLO | ON FILE |
| THOMAS LOJTVED DUPONT | ON FILE |
| THOMAS LONG TON | ON FILE |
| THOMAS LORENZO QUIROGA GALDO | ON FILE |
| THOMAS LOTHAR WALTHER | ON FILE |
| THOMAS LOUIS MC LAUGHLIN JR | ON FILE |
| THOMAS LOWAGIE | ON FILE |
| THOMAS LUCAS BESSE | ON FILE |
| THOMAS LUCIEN SERGE GUICHON | ON FILE |
| THOMAS LUDWIG STUHLER | ON FILE |
| THOMAS LUHN | ON FILE |
| THOMAS LUIGI FONTEIN | ON FILE |
| THOMAS LUKE CARNS | ON FILE |
| THOMAS LUKE HERBERT | ON FILE |
| THOMAS LYNDON BOXHALL | ON FILE |
| THOMAS LYNWOOD ROBINSON | ON FILE |
| THOMAS M FLORES | ON FILE |
| THOMAS M KOVALSKI | ON FILE |
| THOMAS M LIST | ON FILE |
| THOMAS M MANDERS | ON FILE |
| THOMAS M MANDERS | ON FILE |
| THOMAS M NICASTRO JR | ON FILE |
| THOMAS M POZUC | ON FILE |
| THOMAS M SKONIECZNY | ON FILE |
| THOMAS M VAN WELSENES | ON FILE |
| THOMAS MAGERL | ON FILE |
| THOMAS MAGNITIS | ON FILE |
| THOMAS MAHER | ON FILE |
| THOMAS MALSY | ON FILE |
| THOMAS MANDI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS MANN | ON FILE |
| THOMAS MANUEL ANDRE VENTURA RITO | ON FILE |
| THOMAS MANUEL SNIJDER | ON FILE |
| THOMAS MARCEL VOISIN | ON FILE |
| THOMAS MARCHETTO | ON FILE |
| THOMAS MARCO SCHALK | ON FILE |
| THOMAS MARCUS | ON FILE |
| THOMAS MARCUS JONASSON | ON FILE |
| THOMAS MARIE JEAN PIERRE CHAFFARDON | ON FILE |
| THOMAS MARIE JUBERT | ON FILE |
| THOMAS MARINSALTI | ON FILE |
| THOMAS MARK DIPONIO | ON FILE |
| THOMAS MARK FETSKO | ON FILE |
| THOMAS MARK LIAROS | ON FILE |
| THOMAS MARK STARLEY | ON FILE |
| THOMAS MARKGRAF | ON FILE |
| THOMAS MARKUS KOPP | ON FILE |
| THOMAS MARSHALL JR REED | ON FILE |
| THOMAS MARTIAL DANIEL FADY | ON FILE |
| THOMAS MARTIN BURGER | ON FILE |
| THOMAS MARTIN GULD FLEX | ON FILE |
| THOMAS MARTIN MEIER | ON FILE |
| THOMAS MARTIN ROBERT CASATEJADA | ON FILE |
| THOMAS MARTINEZ | ON FILE |
| THOMAS MARTINS HOUEL | ON FILE |
| THOMAS MASTRO | ON FILE |
| THOMAS MATHIAS DREVON | ON FILE |
| THOMAS MATHIEU CHAZOT | ON FILE |
| THOMAS MATHIEU F VANSILIETTE | ON FILE |
| THOMAS MATKOVIC | ON FILE |
| THOMAS MATTHEW LAMBE | ON FILE |
| THOMAS MATTHEW PIERSON | ON FILE |
| THOMAS MATTHEW PRITCHARD | ON FILE |
| THOMAS MATTHEW STRONG | ON FILE |
| THOMAS MATTHEW YBARRA | ON FILE |
| THOMAS MATTHEW ZIMMERMAN | ON FILE |
| THOMAS MAURICE CHAPUIS | ON FILE |
| THOMAS MAXIME LEON GALLINARI | ON FILE |
| THOMAS MAXIME PETITJEAN | ON FILE |
| THOMAS MAXIME PIERRE LUPIN | ON FILE |
| THOMAS MAXWELL DOOLEY | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCGLYNN | ON FILE |
| THOMAS MCKINNEY | ON FILE |
| THOMAS MCMANN | ON FILE |
| THOMAS MEERS | ON FILE |
| THOMAS MERGES | ON FILE |
| THOMAS MERVYN DOREY | ON FILE |
| THOMAS MERYN CASSON | ON FILE |
| THOMAS MEZINO | ON FILE |
| THOMAS MICHAEL BRUSTAD | ON FILE |
| THOMAS MICHAEL CALLAHAN | ON FILE |
| THOMAS MICHAEL COLEMAN | ON FILE |
| THOMAS MICHAEL DAVIDSON | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS MICHAEL DERENZO POMALES | ON FILE |
| THOMAS MICHAEL FEDERUIK | ON FILE |
| THOMAS MICHAEL GENDUSO | ON FILE |
| THOMAS MICHAEL GRIFFIN | ON FILE |
| THOMAS MICHAEL HATFIELD | ON FILE |
| THOMAS MICHAEL HOFFMAN-EVON | ON FILE |
| THOMAS MICHAEL HOUCK | ON FILE |
| THOMAS MICHAEL KUZIORA | ON FILE |
| THOMAS MICHAEL LINSNER | ON FILE |
| THOMAS MICHAEL MATZKE | ON FILE |
| THOMAS MICHAEL MCDONALD | ON FILE |
| THOMAS MICHAEL MORIARTY | ON FILE |
| THOMAS MICHAEL OLORENSHAW | ON FILE |
| THOMAS MICHAEL PICCIONE | ON FILE |
| THOMAS MICHAEL SNYDER | ON FILE |
| THOMAS MICHEL | ON FILE |
| THOMAS MICHEL CHRISTIAN LANDESQUE | ON FILE |
| THOMAS MICHEL LAURENT EDMOND SIMON | ON FILE |
| THOMAS MICHEL MARCEL LE PERRARD | ON FILE |
| THOMAS MICHEL ROGER HU | ON FILE |
| THOMAS MILES KALLIAL | ON FILE |
| THOMAS MINH TRAN | ON FILE |
| THOMAS MITCHELL COLWILL | ON FILE |
| THOMAS MITCHELL JONES | ON FILE |
| THOMAS MITTENDORFF | ON FILE |
| THOMAS MITTERMEIER | ON FILE |
| THOMAS MLETZKO | ON FILE |
| THOMAS MONTAGUE WEST | ON FILE |
| THOMAS MONTFORT | ON FILE |
| THOMAS MONZON GAMA | ON FILE |
| THOMAS MORGAN J BROWN | ON FILE |
| THOMAS MORTEN BACHMANN | ON FILE |
| THOMAS MOSE PEDERSEN | ON FILE |
| THOMAS MUN | ON FILE |
| THOMAS MUNNELL ONYX | ON FILE |
| THOMAS MUNROE PRESTON | ON FILE |
| THOMAS MYLES MATTISON | ON FILE |
| THOMAS NATHANIEL MCGEE | ON FILE |
| THOMAS NATHANIEL WILLINGHAM | ON FILE |
| THOMAS NAZARENO CUARTERO ISSO | ON FILE |
| THOMAS NEAL MORRIS | ON FILE |
| THOMAS NEIL HIGGINS | ON FILE |
| THOMAS NGO | ON FILE |
| THOMAS NGOC NGUYEN | ON FILE |
| THOMAS NGUYEN THUAN NGUYEN | ON FILE |
| THOMAS NICOLAS COQUEREAU | ON FILE |
| THOMAS NICOLAS ROBERT MAURY | ON FILE |
| THOMAS NIGEL GIBBS | ON FILE |
| THOMAS NOLAN | ON FILE |
| THOMAS NOLAN RCDR GUEZ | ON FILE |
| THOMAS NORBERT HABERKORN | ON FILE |
| THOMAS NORMAN STEELE | ON FILE |
| THOMAS NORMAN THELEN | ON FILE |
| THOMAS NUNEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS NUNEZ | ON FILE |
| THOMAS NUNN | ON FILE |
| THOMAS OBRIEN MC GRATH | ON FILE |
| THOMAS OHM PETERSEN | ON FILE |
| THOMAS OLIVER BROWN | ON FILE |
| THOMAS OLIVER CLARKE | ON FILE |
| THOMAS OLIVER FORSTER | ON FILE |
| THOMAS OLIVER KRZYWANSKI | ON FILE |
| THOMAS OLIVER MARCUM | ON FILE |
| THOMAS OLIVER MCGUKIN | ON FILE |
| THOMAS OLIVER OSTWALD NICE | ON FILE |
| THOMAS OLIVER RICHARDSON | ON FILE |
| THOMAS OLIVIER D SALVE | ON FILE |
| THOMAS OLSSON | ON FILE |
| THOMAS ORBIE BROWN | ON FILE |
| THOMAS P BURNS | ON FILE |
| THOMAS P CLANCY | ON FILE |
| THOMAS P HUTCHINSON | ON FILE |
| THOMAS P OHARE | ON FILE |
| THOMAS P PARNELL | ON FILE |
| THOMAS P WOODMAN | ON FILE |
| THOMAS PANDOLFO | ON FILE |
| THOMAS PARMENTIER | ON FILE |
| THOMAS PATRICK BURNS | ON FILE |
| THOMAS PATRICK CHRISTIAN MESNIL | ON FILE |
| THOMAS PATRICK CLAUDE BLOT | ON FILE |
| THOMAS PATRICK DEVINE | ON FILE |
| THOMAS PATRICK DOHERTY | ON FILE |
| THOMAS PATRICK FORDE | ON FILE |
| THOMAS PATRICK GREENE | ON FILE |
| THOMAS PATRICK HUNT | ON FILE |
| THOMAS PATRICK MC DONOUGH JR | ON FILE |
| THOMAS PATRICK MCCANN | ON FILE |
| THOMAS PATRICK MCVEY | ON FILE |
| THOMAS PATRICK POIRIER | ON FILE |
| THOMAS PATRICK REYES | ON FILE |
| THOMAS PATRICK SCHUESSLER | ON FILE |
| THOMAS PATRICK SWANBOROUGH -NILSON | ON FILE |
| THOMAS PATRICK TREVISANI | ON FILE |
| THOMAS PATRICK WRIGHT | ON FILE |
| THOMAS PAUL BALET | ON FILE |
| THOMAS PAUL FRANCESCO SIMPSON | ON FILE |
| THOMAS PAUL GRATEPANCHE | ON FILE |
| THOMAS PAUL HOLMES | ON FILE |
| THOMAS PAUL JOHNSTON | ON FILE |
| THOMAS PAUL MICHEL LEROY | ON FILE |
| THOMAS PAUL REUTER | ON FILE |
| THOMAS PAUL ROBBIO JR | ON FILE |
| THOMAS PAUL SOELTER | ON FILE |
| THOMAS PAUL WELK | ON FILE |
| THOMAS PAUL WICK | ON FILE |
| THOMAS PAUL WRAIGHT | ON FILE |
| THOMAS PAULO EZEKIEL IDRIS | ON FILE |
| THOMAS PAULUS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS PELLEGRINO RITTER | ON FILE |
| THOMAS PETER BOOTH | ON FILE |
| THOMAS PETER DIQUARTO | ON FILE |
| THOMAS PETER GRUTTA | ON FILE |
| THOMAS PETER I SHAW | ON FILE |
| THOMAS PETER KOÃŸ | ON FILE |
| THOMAS PETER LATSCH | ON FILE |
| THOMAS PETER MATTIAS SJOBERG | ON FILE |
| THOMAS PETER SCHEWE | ON FILE |
| THOMAS PETER W MCGILL | ON FILE |
| THOMAS PETER WILLIAM COSGRAVE | ON FILE |
| THOMAS PETER WILLIAM COSGRAVE | ON FILE |
| THOMAS PETERSEN | ON FILE |
| THOMAS PHILIP | ON FILE |
| THOMAS PHILIPP MICHAEL MOLLEKOPF | ON FILE |
| THOMAS PHILIPPE JEAN PIERRE PICOT | ON FILE |
| THOMAS PHILIPPE PAUL PELTRE | ON FILE |
| THOMAS PHILLIP CRILLY | ON FILE |
| THOMAS PICKARD | ON FILE |
| THOMAS PIERRE ALDON | ON FILE |
| THOMAS PIERRE ANDRE NANTOIS | ON FILE |
| THOMAS PIERRE GOUREAU | ON FILE |
| THOMAS PIERRE MICHEL SAUZEDDE | ON FILE |
| THOMAS PIERRE-FRANCOIS MACIOCCO | ON FILE |
| THOMAS PIETER KOENE | ON FILE |
| THOMAS PIETRO HEROLD | ON FILE |
| THOMAS PIOTR KEDZIORA | ON FILE |
| THOMAS PIQUE | ON FILE |
| THOMAS POLICARP | ON FILE |
| THOMAS POULIN | ON FILE |
| THOMAS PRYOR | ON FILE |
| THOMAS PUPPATTO | ON FILE |
| THOMAS QUANZ | ON FILE |
| THOMAS QUINQUE | ON FILE |
| THOMAS R FARR | ON FILE |
| THOMAS R MONTGOMERY JR | ON FILE |
| THOMAS R W FREIBERG | ON FILE |
| THOMAS RABOLLE SORENSEN | ON FILE |
| THOMAS RAE | ON FILE |
| THOMAS RAPHAEL HANG MERCURIO | ON FILE |
| THOMAS RAPHAEL LACHAUX | ON FILE |
| THOMAS RÃ–SEL | ON FILE |
| THOMAS RAY BARTLEY | ON FILE |
| THOMAS RAY HUDSON | ON FILE |
| THOMAS RAY PICCIANO | ON FILE |
| THOMAS RAYMOND CALLAHAN | ON FILE |
| THOMAS RAYMOND MACK | ON FILE |
| THOMAS RAYMOND OTT | ON FILE |
| THOMAS RAYMOND WALLACE | ON FILE |
| THOMAS REED MADDRAY | ON FILE |
| THOMAS REGEL MARTIN | ON FILE |
| THOMAS REICHENBACH | ON FILE |
| THOMAS REID FLAVELL | ON FILE |
| THOMAS REISS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS REMI LAROUDIE | ON FILE |
| THOMAS RENE AMPARAN | ON FILE |
| THOMAS RENE MOTTU | ON FILE |
| THOMAS RENNAU-APOLLE | ON FILE |
| THOMAS RESCH | ON FILE |
| THOMAS REYNAUD | ON FILE |
| THOMAS REYNER BASTOS VAN ESVELD | ON FILE |
| THOMAS RHYS STEER | ON FILE |
| THOMAS RICHARD BLAKLEY | ON FILE |
| THOMAS RICHARD BLIGHT | ON FILE |
| THOMAS RICHARD CHAMBERS | ON FILE |
| THOMAS RICHARD COUGHLIN | ON FILE |
| THOMAS RICHARD COUGHLIN III | ON FILE |
| THOMAS RICHARD ESTRABAUT | ON FILE |
| THOMAS RICHARD LORD | ON FILE |
| THOMAS RICHARD MANTOT | ON FILE |
| THOMAS RICHARD SHEARWOOD | ON FILE |
| THOMAS RICHARD TJERNBERG | ON FILE |
| THOMAS RICHMOND MYERS | ON FILE |
| THOMAS RICHTER | ON FILE |
| THOMAS RICHTER | ON FILE |
| THOMAS RILEY MC CARTHY | ON FILE |
| THOMAS RINALDI | ON FILE |
| THOMAS RIST | ON FILE |
| THOMAS ROBERT CLAY | ON FILE |
| THOMAS ROBERT CLAY | ON FILE |
| THOMAS ROBERT DALTON | ON FILE |
| THOMAS ROBERT DAVIES | ON FILE |
| THOMAS ROBERT DEEBY | ON FILE |
| THOMAS ROBERT EDISON | ON FILE |
| THOMAS ROBERT HARGREAVES | ON FILE |
| THOMAS ROBERT KOHL JR | ON FILE |
| THOMAS ROBERT KOMENDA | ON FILE |
| THOMAS ROBERT LADE | ON FILE |
| THOMAS ROBERT M SPEAKE | ON FILE |
| THOMAS ROBERT MCCONNELL | ON FILE |
| THOMAS ROBERT PEARSON ADAMS | ON FILE |
| THOMAS ROBERT PFEIFFER | ON FILE |
| THOMAS ROBERT ROELENS | ON FILE |
| THOMAS ROBERT ROGERS | ON FILE |
| THOMAS ROBERT ROY LINDL | ON FILE |
| THOMAS ROBERT WALTER SCHOTEL | ON FILE |
| THOMAS ROBLEY MCINTOSH | ON FILE |
| THOMAS ROCCO DIMATTEO | ON FILE |
| THOMAS ROCCO NEWTON | ON FILE |
| THOMAS ROCHEFORT-BEAUDOIN | ON FILE |
| THOMAS ROGER LEON TENRET | ON FILE |
| THOMAS ROGER RAYMOND FERRY | ON FILE |
| THOMAS ROGER WILLIAMS III | ON FILE |
| THOMAS ROHNER | ON FILE |
| THOMAS ROLAND ZAUGG | ON FILE |
| THOMAS ROLLIER | ON FILE |
| THOMAS RONALD CHARLES BLABER | ON FILE |
| THOMAS ROSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS ROSS HEWLETT | ON FILE |
| THOMAS ROTTER SEVERIANO | ON FILE |
| THOMAS ROUSSEAU | ON FILE |
| THOMAS ROUVERAND | ON FILE |
| THOMAS RUDOLF HAWEL | ON FILE |
| THOMAS RUEFF | ON FILE |
| THOMAS RUSSEL LANE | ON FILE |
| THOMAS RYAN SMITH | ON FILE |
| THOMAS S BRANDLEIN | ON FILE |
| THOMAS S BUKOWSKI | ON FILE |
| THOMAS S BYRNES | ON FILE |
| THOMAS SALCUK | ON FILE |
| THOMAS SALZMANN | ON FILE |
| THOMAS SAM LE MOULLEC | ON FILE |
| THOMAS SAMBUSIDA | ON FILE |
| THOMAS SAMPAIO | ON FILE |
| THOMAS SAMUEL DELALANDE | ON FILE |
| THOMAS SAMUEL LEECH | ON FILE |
| THOMAS SAU | ON FILE |
| THOMAS SCACCIA | ON FILE |
| THOMAS SCHAGERL | ON FILE |
| THOMAS SCHELSKE | ON FILE |
| THOMAS SCHILLER | ON FILE |
| THOMAS SCHLIERENZAUER | ON FILE |
| THOMAS SCHMOLLER | ON FILE |
| THOMAS SCHNEITER | ON FILE |
| THOMAS SCHOFIELD | ON FILE |
| THOMAS SCHONFELDER | ON FILE |
| THOMAS SCHRÃ–TTNER | ON FILE |
| THOMAS SCHROERS | ON FILE |
| THOMAS SCHULZE | ON FILE |
| THOMAS SCOLES MCGUINNESS | ON FILE |
| THOMAS SCOTT GILMORE | ON FILE |
| THOMAS SCOTT KARI | ON FILE |
| THOMAS SCOTT MOONEY | ON FILE |
| THOMAS SCOTT SMITH | ON FILE |
| THOMAS SEAMUS WARD | ON FILE |
| THOMAS SEBASTIEN CUGNI | ON FILE |
| THOMAS SELE | ON FILE |
| THOMAS SELLIER | ON FILE |
| THOMAS SEMERTZIDIS | ON FILE |
| THOMAS SERVICE HOLDINGS PTY LTD | ON FILE |
| THOMAS SHARP | ON FILE |
| THOMAS SHAW WINGELS | ON FILE |
| THOMAS SHELBY | ON FILE |
| THOMAS SHIN | ON FILE |
| THOMAS SHOULDERS | ON FILE |
| THOMAS SIBUSISO NDLOVU | ON FILE |
| THOMAS SIEBERER | ON FILE |
| THOMAS SIEMER | ON FILE |
| THOMAS SILA MUTUNGI | ON FILE |
| THOMAS SIMON BURFORD | ON FILE |
| THOMAS SKAAR | ON FILE |
| THOMAS SLEEPER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS SOENDERGAARD THYBO | ON FILE |
| THOMAS STAHLEDER | ON FILE |
| THOMAS STANLEY SILCOCK | ON FILE |
| THOMAS STANLEY WILCZEK | ON FILE |
| THOMAS STEFAN DORNER | ON FILE |
| THOMAS STEPHAN SMITH | ON FILE |
| THOMAS STEPHEN MOSAKOWSKI | ON FILE |
| THOMAS STEPPE CRISS | ON FILE |
| THOMAS STERLING DEWAAY | ON FILE |
| THOMAS STERLING MAYERLEN | ON FILE |
| THOMAS STEVEN GROUNDWATER | ON FILE |
| THOMAS STEVEN HOLLINGS | ON FILE |
| THOMAS STEVEN ZUMMO | ON FILE |
| THOMAS STOKHOLM NIELSEN | ON FILE |
| THOMAS STONES | ON FILE |
| THOMAS STOUNE BAKMANN | ON FILE |
| THOMAS SWAN PORTERA | ON FILE |
| THOMAS SYTSMA | ON FILE |
| THOMAS TAN HACK LIANG | ON FILE |
| THOMAS TANNER | ON FILE |
| THOMAS TERRY ADKINS | ON FILE |
| THOMAS TESKE | ON FILE |
| THOMAS THANH DO | ON FILE |
| THOMAS THEO SCHARRER | ON FILE |
| THOMAS THEODORE FREYSEN | ON FILE |
| THOMAS THEODORE REHFELD | ON FILE |
| THOMAS THEODORE ROOS | ON FILE |
| THOMAS THOMAS | ON FILE |
| THOMAS THORSLUND | ON FILE |
| THOMAS TILP | ON FILE |
| THOMAS TIMOTHY RYAN BLINCO | ON FILE |
| THOMAS TIPENE WILLIAMS | ON FILE |
| THOMAS TIRA TAREHA | ON FILE |
| THOMAS TRACY SZEWS | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN HUBBLE | ON FILE |
| THOMAS TREACY | ON FILE |
| THOMAS TSZ CHUN CRUZ | ON FILE |
| THOMAS TYNER | ON FILE |
| THOMAS UHLIG | ON FILE |
| THOMAS URS BAUMBERGER | ON FILE |
| THOMAS V RINGER | ON FILE |
| THOMAS VAD ESKILDSEN | ON FILE |
| THOMAS VAN DE BRUG | ON FILE |
| THOMAS VAUGHAN | ON FILE |
| THOMAS VEJLEBY JOERGENSEN | ON FILE |
| THOMAS VICTOR CATALANO | ON FILE |
| THOMAS VIGNOLI | ON FILE |
| THOMAS VINCENT MARE | ON FILE |
| THOMAS VINCENT MCKEOWN | ON FILE |
| THOMAS VINCENT NICOLAS TROTIGNON | ON FILE |
| THOMAS VINGGAARD JENSEN | ON FILE |
| THOMAS VINK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS VISIOLI | ON FILE |
| THOMAS VITA | ON FILE |
| THOMAS VITTORI | ON FILE |
| THOMAS W BUCKLER | ON FILE |
| THOMAS W KEY | ON FILE |
| THOMAS W LAMMERS | ON FILE |
| THOMAS W MUEHLFELDER | ON FILE |
| THOMAS W WAN | ON FILE |
| THOMAS W WENDT | ON FILE |
| THOMAS W WILSON | ON FILE |
| THOMAS W ZAMARA | ON FILE |
| THOMAS W ZAMARA | ON FILE |
| THOMAS WADE REYNOSO | ON FILE |
| THOMAS WALTER MCENDARFER | ON FILE |
| THOMAS WALTER SZWED | ON FILE |
| THOMAS WALTON ALLEN V | ON FILE |
| THOMAS WARCUP GILGAN | ON FILE |
| THOMAS WARREN MILLS | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WAYNE DEETER | ON FILE |
| THOMAS WAYNE FRANTZ | ON FILE |
| THOMAS WAYNE HOSKINS | ON FILE |
| THOMAS WAYNE MONTGOMERY | ON FILE |
| THOMAS WAYNE SCHWARZ | ON FILE |
| THOMAS WEI CHEENG SU | ON FILE |
| THOMAS WEIÃŸ | ON FILE |
| THOMAS WERKMAN | ON FILE |
| THOMAS WERNER BOSSHARD | ON FILE |
| THOMAS WERNI | ON FILE |
| THOMAS WESLEY MOORE | ON FILE |
| THOMAS WEYCKMANS | ON FILE |
| THOMAS WHITAKER | ON FILE |
| THOMAS WIBE TOUGAARD | ON FILE |
| THOMAS WICKE | ON FILE |
| THOMAS WIESNER | ON FILE |
| THOMAS WIILIAM ISHERWOOD | ON FILE |
| THOMAS WIJSMAN | ON FILE |
| THOMAS WILD | ON FILE |
| THOMAS WILER | ON FILE |
| THOMAS WILHELM KEARNEY | ON FILE |
| THOMAS WILHELM KLEIN | ON FILE |
| THOMAS WILKINSON | ON FILE |
| THOMAS WILLEM HENRI DE GRAAFF | ON FILE |
| THOMAS WILLI WEBER | ON FILE |
| THOMAS WILLIAM AUSTIN | ON FILE |
| THOMAS WILLIAM BERRY | ON FILE |
| THOMAS WILLIAM BOREHAM | ON FILE |
| THOMAS WILLIAM BRYFOGLE | ON FILE |
| THOMAS WILLIAM CASHEL | ON FILE |
| THOMAS WILLIAM DOWLING | ON FILE |
| THOMAS WILLIAM FAULKNER | ON FILE |
| THOMAS WILLIAM FISHER | ON FILE |
| THOMAS WILLIAM GEORGE TAYLOR | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMAS WILLIAM IFTODY | ON FILE |
| THOMAS WILLIAM JACKSON | ON FILE |
| THOMAS WILLIAM KEDDY | ON FILE |
| THOMAS WILLIAM KILVERT | ON FILE |
| THOMAS WILLIAM OLIVER | ON FILE |
| THOMAS WILLIAM PALMER | ON FILE |
| THOMAS WILLIAM QUIRK | ON FILE |
| THOMAS WILLIAM REES | ON FILE |
| THOMAS WILLIAM RODNEY | ON FILE |
| THOMAS WILLIAM SHORROCKS | ON FILE |
| THOMAS WILLIAM SOUTHGATE | ON FILE |
| THOMAS WILLIAM TOLBERT | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS WODETZKI | ON FILE |
| THOMAS WILSON FOLKS | ON FILE |
| THOMAS WIRTH | ON FILE |
| THOMAS WOLCOTT HARVEY | ON FILE |
| THOMAS WOLF | ON FILE |
| THOMAS WOLF GARETZ | ON FILE |
| THOMAS WOLFRAM WERMKE | ON FILE |
| THOMAS WU | ON FILE |
| THOMAS WULF | ON FILE |
| THOMAS WYN JONES | ON FILE |
| THOMAS XAVIER YVES ROBERT FROMENT | ON FILE |
| THOMAS YOUKI MORGE | ON FILE |
| THOMAS YOUNGCHAN KWON | ON FILE |
| THOMAS YVAN REGENBOGEN | ON FILE |
| THOMAS YVES GABRIEL DUBOIS | ON FILE |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ON FILE |
| THOMAS ZED NEWMAN | ON FILE |
| THOMAS ZUCCHIATTI | ON FILE |
| THOMASJAMES WILLIAM GOFF | ON FILE |
| THOMAZ MARCO CORREA BISPO DE MOURA | ON FILE |
| THOMGS KOPPEL PETERSEN | ON FILE |
| THOMPSON AIWANFO OSAZEE | ON FILE |
| THOMPSON HENRY HOUSEMAN | ON FILE |
| THOMPSON LOTT | ON FILE |
| THOMSON PUTHUKKERIL KOSHY | ON FILE |
| THOMSON WAHAB | ON FILE |
| THONG G LE | ON FILE |
| THONG HY NGO | ON FILE |
| THONG YUAN YU SARAH | ON FILE |
| THONGCHAI SATHONGKHUM | ON FILE |
| THONGLA SYLAPHONE | ON FILE |
| THONGPOO SUPONG | ON FILE |
| THONY BIN GALABAN MOHD ADAM B ABDULLAH | ON FILE |
| THOR AUGUSTUS FOGELBERG JENSEN | ON FILE |
| THOR BTGO | ON FILE |
| THOR HANNIBAL ROSENVINGE LUNDBYE | ON FILE |
| THOR HARTVIGSEN HOJER | ON FILE |
| THOR JOHANNESSON | ON FILE |
| THOR RAGGNO | ON FILE |
| THOR YUN SHENG LEWIES | ON FILE |
| THORBEN ERIK GEIGER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THORBEN PETER | ON FILE |
| THORISO LUCIAN MOTSEPE | ON FILE |
| THORNE PERUN | ON FILE |
| THORNTON NG | ON FILE |
| THORSTEN BEHRENS | ON FILE |
| THORSTEN BENDER | ON FILE |
| THORSTEN BURGHAUS | ON FILE |
| THORSTEN DIRK ANDREAS LANGNER | ON FILE |
| THORSTEN FRANZ SCHMIEDER | ON FILE |
| THORSTEN FRITZ BERGLER | ON FILE |
| THORSTEN FRITZ BERGLER | ON FILE |
| THORSTEN HEITZMANN | ON FILE |
| THORSTEN HORST DANIEL KAUTH | ON FILE |
| THORSTEN HUNDERTMARK | ON FILE |
| THORSTEN JAECKEL | ON FILE |
| THORSTEN JECK | ON FILE |
| THORSTEN KACZMARCZIK | ON FILE |
| THORSTEN PETER | ON FILE |
| THORSTEN PETER KENNTEMICH | ON FILE |
| THORSTEN PIETSCHMANN | ON FILE |
| THORSTEN POTTEBAUM | ON FILE |
| THORSTEN REINHARD MICHL | ON FILE |
| THORSTEN RESCHKE | ON FILE |
| THORSTEN SCHMIDT | ON FILE |
| THORSTEN SCHMIDT | ON FILE |
| THORSTEN SNAPHOLT | ON FILE |
| THORSTEN THULL | ON FILE |
| THORSTEN WALTER GREBE | ON FILE |
| THORTON PAUL | ON FILE |
| THRASHER CORPORATION PTY LTD | ON FILE |
| THREASA LANETTE CASON | ON FILE |
| THRISTEN PHILLIP JONES | ON FILE |
| THRON AARON HAVENS | ON FILE |
| THU ANH TRAN | ON FILE |
| THU AUNG | ON FILE |
| THU BA VU THI | ON FILE |
| THU H NGUYEN | ON FILE |
| THU H NGUYEN | ON FILE |
| THU HUONG NGUYEN | ON FILE |
| THU HUONG NGUYEN | ON FILE |
| THU HUONG NGUYEN | ON FILE |
| THU HUONG NGUYEN | ON FILE |
| THU HUONG TRAN | ON FILE |
| THU PHUONG NGUYEN | ON FILE |
| THU THANH PHAM | ON FILE |
| THU THAO HOANG THI | ON FILE |
| THU THI LE HUYNH | ON FILE |
| THUAN TRINH MA | ON FILE |
| THU-ANH THI NGUYEN | ON FILE |
| THUBELIHLE PRAISEGOD MBHELE | ON FILE |
| THUC KHANH TRUONG | ON FILE |
| THUGIPAN SIVANESAN | ON FILE |
| THULANE INNOCENT MNGOMEZULU | ON FILE |
| THULANI GORDON MAKHUBU | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THULANI MANOSHA LAKMINI THILAKASIRI KARUNA PATHIRANNEHELAGE | ON FILE |
| THULARE NORMAN SEKHUKHUNE | ON FILE |
| THULASI DASS | ON FILE |
| THULFEKAR MUKLES KHDAIER | ON FILE |
| THULITENO IRENO FRANCISCO CAMISA | ON FILE |
| THULSEE SARANYA KARUNARATHNA WEBADA RALALAGE | ON FILE |
| THUMAS GIRARD | ON FILE |
| THUMB INTERNATIONAL LIMITED | ON FILE |
| THUN YU SHEN | ON FILE |
| THUNDER BIRD | ON FILE |
| THUPTEN KHEDUP | ON FILE |
| THURANTHIRAN NADARAJAH | ON FILE |
| THURMAN JACOB LEE | ON FILE |
| THUSHANTHAN MAHENDRAN | ON FILE |
| THUSHARA P WEERASOORIYA | ON FILE |
| THUSHARA SAMPATH COSTHA ADIRIYAN MESTHIRIGE | ON FILE |
| THUSHITHA KUMARA DE SILVA GALBOKKE HEWAGE | ON FILE |
| THUSO IGNATIUS MOSIAPOA | ON FILE |
| THUTHUKANI EUGENE WANDA | ON FILE |
| THUVARAKAN THANGARAJAH | ON FILE |
| THUY HA NGUYEN | ON FILE |
| THUY HAN QUACH | ON FILE |
| THUY HOANG VAN | ON FILE |
| THUY LINHMINH DUONG | ON FILE |
| THUY NGUYET ANH HA | ON FILE |
| THUY T DANG | ON FILE |
| THUY THANH LE | ON FILE |
| THUY THU THI NGUYEN | ON FILE |
| THUY TIEN HOANG DANG | ON FILE |
| THUY TRANG THI DANG | ON FILE |
| THUY VI DANG | ON FILE |
| THUYLINH DINH VO | ON FILE |
| THUYTIEN THI GRAF | ON FILE |
| THUZAR AUNG | ON FILE |
| THYAGARAJ THANARAJ | ON FILE |
| THYAGARAJAN RAJAN | ON FILE |
| THYAGO ANDRE CORREDOURA MATEUS | ON FILE |
| THYBEAU RONAN FELIX REIVAX | ON FILE |
| THYE HONG SEOW | ON FILE |
| THYOR TAOZEN | ON FILE |
| TI MATUNHIRE | ON FILE |
| TIA INN SIN | ON FILE |
| TIA J COBB | ON FILE |
| TIA MARIE PUTNEY | ON FILE |
| TIA MARIE WATERS | ON FILE |
| TIA OYA ERDAL | ON FILE |
| TIA RENAE ROLLINS-WILLIAMS | ON FILE |
| TIA TOU LEE | ON FILE |
| TIA WHENUA JOSHUA KELVIN STEVENS | ON FILE |
| TIAAN BOTHA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIAAN LOOTS | ON FILE |
| TIAGO ADRIANO DE ALMEIDA CAETANO | ON FILE |
| TIAGO AGUIAR DE REZENDE | ON FILE |
| TIAGO ALEXANDRE ALEIXO RAMOS | ON FILE |
| TIAGO ALEXANDRE FERNANDES DE NORONHA | ON FILE |
| TIAGO ALEXANDRE GUERREIRO DA SILVA | ON FILE |
| TIAGO ALEXANDRE QUENTAL COUTO | ON FILE |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ON FILE |
| TIAGO ALFREDO MARTINS DE CARVALHO | ON FILE |
| TIAGO ALNCATARA | ON FILE |
| TIAGO ANDRE FERREIRA  BARBOSA | ON FILE |
| TIAGO ANDRE FERREIRA COELHO | ON FILE |
| TIAGO ANDRE FERREIRA DE OLIVEIRA | ON FILE |
| TIAGO ANDRE MOREIRA DIAS DOS REIS | ON FILE |
| TIAGO ANDRES CARRERA | ON FILE |
| TIAGO AUGUSTO PINTO MOURA | ON FILE |
| TIAGO BARBOSA CARVALHO | ON FILE |
| TIAGO BATALHA CASTEL-BRANCO | ON FILE |
| TIAGO CAMPOS ROCHA | ON FILE |
| TIAGO CLARO PIRIQUITO CASIMIRO | ON FILE |
| TIAGO COLACO DA COSTA CORREIA | ON FILE |
| TIAGO COSTA CARNIN | ON FILE |
| TIAGO DA GAMA HIGGS MACHADO DA ROSA | ON FILE |
| TIAGO DA SILVA FERNANDES | ON FILE |
| TIAGO DANIEL CANOTILHO DA SILVA | ON FILE |
| TIAGO DANIEL MATEUS DE SOUSA | ON FILE |
| TIAGO DANIEL VALENTIM GAMEIRO LOPES | ON FILE |
| TIAGO DAVID HENRIQUES SILVA | ON FILE |
| TIAGO DE ALMEIDA FERREIRA | ON FILE |
| TIAGO DE CAMPOS | ON FILE |
| TIAGO DE CASTRO RIBEIRO | ON FILE |
| TIAGO DE JESUS MARTINS MIGUEL | ON FILE |
| TIAGO DOS REIS | ON FILE |
| TIAGO EMANUEL LOPES TEIXEIRA | ON FILE |
| TIAGO EMANUEL MENDES MESQUITA MELO | ON FILE |
| TIAGO FILIPE BELIM CATARATA | ON FILE |
| TIAGO FILIPE CARVALHO CUNHA | ON FILE |
| TIAGO FILIPE LOPES SERRA | ON FILE |
| TIAGO FILIPE PEREIRA TOME | ON FILE |
| TIAGO FILIPE RODRIGUES FORMIGA | ON FILE |
| TIAGO FLORENCO | ON FILE |
| TIAGO FRANCISCO FERREIRA DA CRUZ DUPONT TEIXEIRA | ON FILE |
| TIAGO GABRIEL PINTASSILGO LOPES | ON FILE |
| TIAGO GAMA PEREIRA | ON FILE |
| TIAGO GARCIA ANDRADE FERREIRA | ON FILE |
| TIAGO GASPAR LEAL | ON FILE |
| TIAGO GONCALVES BARBOSA | ON FILE |
| TIAGO GUARDA CAMPOS | ON FILE |
| TIAGO HENRIQUE RENTE REIS | ON FILE |
| TIAGO JOAO DE SOUSA MARQUES | ON FILE |
| TIAGO JOAO NOBREGA FERNANDES DE NOBREGA | ON FILE |
| TIAGO JORGE ALEMAO DOS SANTOS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIAGO JORGE DOS SANTOS BROCHADO | ON FILE |
| TIAGO JOSE ALMEIDA ALVES DE SOUSA | ON FILE |
| TIAGO JOSE FERNANDES MARTINS | ON FILE |
| TIAGO JOSE FERREIRA VILAR DUARTE | ON FILE |
| TIAGO LEAL DE CASTRO CAVALCANTI | ON FILE |
| TIAGO LEONEL RIBEIRO LIMA | ON FILE |
| TIAGO LIMA  ALCANTARA | ON FILE |
| TIAGO LIMA ALCANTARA | ON FILE |
| TIAGO LIMA ALCANTARA | ON FILE |
| TIAGO MANUEL CAEIRO PARREIRA | ON FILE |
| TIAGO MANUEL CHAN | ON FILE |
| TIAGO MANUEL GONCALVES ROCHA | ON FILE |
| TIAGO MANUEL NEVES DE MATOS PEREIRA | ON FILE |
| TIAGO MANUEL SARAIVA MARQUES | ON FILE |
| TIAGO MIGUEL BALHAU PIRES | ON FILE |
| TIAGO MIGUEL CALVARIO SANTOS | ON FILE |
| TIAGO MIGUEL CORREIA BARROS GARCIA | ON FILE |
| TIAGO MIGUEL DA CRUZ MADEIRA | ON FILE |
| TIAGO MIGUEL GOUVEIA CARNEIRO FLORENCIO | ON FILE |
| TIAGO MIGUEL HENRIQUES PEREIRA | ON FILE |
| TIAGO MIGUEL MIRANDA ARAUJO | ON FILE |
| TIAGO MIGUEL ROSADO GOMES | ON FILE |
| TIAGO MIGUEL ROSADO OLIVEIRA | ON FILE |
| TIAGO MIGUEL SERRA SECO | ON FILE |
| TIAGO MORAIS VILLAS BOAS | ON FILE |
| TIAGO NABAIS FERREIRA | ON FILE |
| TIAGO OLIVEIRA PEREIRA RODRIGUES | ON FILE |
| TIAGO PAULINO DA GRACA JORDAO | ON FILE |
| TIAGO PAULO DA SILVA FREITAS | ON FILE |
| TIAGO PEDRO LOURENCO HENRTQUE DAS NEVES | ON FILE |
| TIAGO PEREIRA LIMA | ON FILE |
| TIAGO PICADO VASCONCELOS TEIGA DE ALMEIDA | ON FILE |
| TIAGO PINHEIRO PONTES | ON FILE |
| TIAGO PUGLISI | ON FILE |
| TIAGO REIS DE JESUS | ON FILE |
| TIAGO RESENDE | ON FILE |
| TIAGO RESENDE | ON FILE |
| TIAGO RODRIGO MONTEIRO REBELO DA SILVA | ON FILE |
| TIAGO RODRIGUES SOARES | ON FILE |
| TIAGO RUA PINTO | ON FILE |
| TIAGO SAMUEL GONCALVES SOBRAL | ON FILE |
| TIAGO SERGIO CAPELAS MARTINS | ON FILE |
| TIAH HATCHER | ON FILE |
| TIAMARA NAIDOO | ON FILE |
| TIAMO FAASEFULU TOGIAI | ON FILE |
| TIAN CHAN | ON FILE |
| TIAN CI LIU | ON FILE |
| TIAN FENGHUI | ON FILE |
| TIAN LONG KANG | ON FILE |
| TIAN LONG KANG | ON FILE |
| TIAN NI | ON FILE |
| TIAN SENG NG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIAN SHEN TONG | ON FILE |
| TIAN SONG | ON FILE |
| TIAN YEE WU | ON FILE |
| TIAN YU PU | ON FILE |
| TIAN ZENG | ON FILE |
| TIAN ZHEN BIAN | ON FILE |
| TIANA MARIA HERNANDEZ | ON FILE |
| TIANBAI CUI | ON FILE |
| TIANG TNG NG | ON FILE |
| TIANG YEE HOONG | ON FILE |
| TIANHAO GU | ON FILE |
| TIANJIE ZHONG | ON FILE |
| TIANJU CHEN | ON FILE |
| TIANMING WU | ON FILE |
| TIANMING WU | ON FILE |
| TIANMING XIONG | ON FILE |
| TIANNA ADDO | ON FILE |
| TIANNE R BLOOMFIELD | ON FILE |
| TIANNE R BLOOMFIELD | ON FILE |
| TIANQI GAO | ON FILE |
| TIANTIAN HOU | ON FILE |
| TIANTZER CHAO | ON FILE |
| TIANWEI ZHU | ON FILE |
| TIANYANG WANG | ON FILE |
| TIANYI LI | ON FILE |
| TIANYI WEI | ON FILE |
| TIARA HUANG | ON FILE |
| TIARA KYLES | ON FILE |
| TIARA MONIQUE MOORE | ON FILE |
| TIARA NICOLE WHITE | ON FILE |
| TIARA S BARRY | ON FILE |
| TIARNAN COLM MC KENNA | ON FILE |
| TIBAUD PIERRE HENRI CHAMPION | ON FILE |
| TIBERIU FLORIN PAPP | ON FILE |
| TIBERIU GRABANY | ON FILE |
| TIBERIU IONUT MIHAILESCU | ON FILE |
| TIBERIU PINTILEI | ON FILE |
| TIBERIU-MIHAI GIULVEZAN | ON FILE |
| TIBERIU-PETRUT NAE | ON FILE |
| TIBERIUS ARTHUR GÃŒNTHER PRZYBYLLA | ON FILE |
| TIBERIUS STEFAN NASTASE | ON FILE |
| TIBEY TETAEL ONGALIBANG | ON FILE |
| TIBISAY CAROLINA OLIVARES RINCON | ON FILE |
| TIBOR BAKO | ON FILE |
| TIBOR BATA | ON FILE |
| TIBOR BODI | ON FILE |
| TIBOR CSAKANYI | ON FILE |
| TIBOR CSITARI | ON FILE |
| TIBOR DENES WITTMANN | ON FILE |
| TIBOR DURINA | ON FILE |
| TIBOR EFTIMOV | ON FILE |
| TIBOR FAZEKAS | ON FILE |
| TIBOR GAL | ON FILE |
| TIBOR GYORGYFI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIBOR HALUSKA | ON FILE |
| TIBOR HORVATH | ON FILE |
| TIBOR KISS | ON FILE |
| TIBOR MEDVEGY | ON FILE |
| TIBOR MEZOSI | ON FILE |
| TIBOR MONCZ | ON FILE |
| TIBOR NACSA | ON FILE |
| TIBOR RATZ | ON FILE |
| TIBOR REZMANY | ON FILE |
| TIBOR SERES | ON FILE |
| TIBOR SYNEK | ON FILE |
| TIBOR ZALA | ON FILE |
| TICA ANTIC | ON FILE |
| TICIANA QUIMEY LOURDES POHL | ON FILE |
| TIDASA SANDUN BANDARA TENNAKOON | ON FILE |
| TIDIANE BESSIDA BARRY | ON FILE |
| TIE ANDRE VANDERLEI SABADELL | ON FILE |
| TIE TIE ALIAS SUWANDI | ON FILE |
| TIEME CORNELIS HERMANS | ON FILE |
| TIEMEN HILBERS | ON FILE |
| TIEMO LIU | ON FILE |
| TIEN AI LIN | ON FILE |
| TIEN DINH NGO | ON FILE |
| TIEN DOAN NGUYEN | ON FILE |
| TIEN HOAN PHUNG | ON FILE |
| TIEN M PHAN | ON FILE |
| TIEN NGHIA VU | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN MINH | ON FILE |
| TIEN PHAT NGUYEN | ON FILE |
| TIEN PHAT TRAN | ON FILE |
| TIEN SENG BRYAN LEE | ON FILE |
| TIEN SENG CHUA | ON FILE |
| TIEN SHING KOK | ON FILE |
| TIEN THANH NGUYEN | ON FILE |
| TIEN THANH VU | ON FILE |
| TIEN THI THUY WALKER | ON FILE |
| TIEN TRONG NGUYEN | ON FILE |
| TIEN-LIN .TAIPEI CHENG | ON FILE |
| TIEP TRAN XUAN | ON FILE |
| TIER 1 INVESTMENTS | ON FILE |
| TIERA BONNIEROSE FARISH | ON FILE |
| TIERA RENEE MILLER | ON FILE |
| TIERRY ALEXIS KOSSA | ON FILE |
| TIERRY JEROME SOARES DE OLIVEIRA | ON FILE |
| TIES WILLEM BAREND VAN DER MEDE | ON FILE |
| TIESHA N LESHORE | ON FILE |
| TIESHEKIA DESHIONNA BROWN | ON FILE |
| TIEZHENG ZHANG | ON FILE |
| TIFFANE CAROLYN DEBOSE | ON FILE |
| TIFFANI AMBER ROFFE | ON FILE |
| TIFFANI NATAE GRACE HORSLEY | ON FILE |
| TIFFANI NICOLE BOURISAW | ON FILE |
| TIFFANIE LAURA PEETE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIFFANIE LEE WILSON | ON FILE |
| TIFFANIE MARIE ANNETTE WELLS | ON FILE |
| TIFFANY  RENAE BARNES | ON FILE |
| TIFFANY ANGELAMEIFONG YEE | ON FILE |
| TIFFANY ANN SLASOR | ON FILE |
| TIFFANY ARIANNE TENICELA | ON FILE |
| TIFFANY BROUSSARD | ON FILE |
| TIFFANY CHRISTIAN HALL | ON FILE |
| TIFFANY DENISE SUPERVILLE | ON FILE |
| TIFFANY GARRARD | ON FILE |
| TIFFANY GERELLE COUNTY | ON FILE |
| TIFFANY JOAN INGEBRITSON | ON FILE |
| TIFFANY KAYE ATKINSON | ON FILE |
| TIFFANY LEAH CONE | ON FILE |
| TIFFANY LEANN WILLIAMS | ON FILE |
| TIFFANY LEIGH STILWELL | ON FILE |
| TIFFANY LEIGH WELCH | ON FILE |
| TIFFANY LIU | ON FILE |
| TIFFANY LUNG | ON FILE |
| TIFFANY LYNETTE BELLINGER | ON FILE |
| TIFFANY LYNN BRITTAIN | ON FILE |
| TIFFANY LYNN BURNHAM | ON FILE |
| TIFFANY LYNN KING | ON FILE |
| TIFFANY MARGARET L MAGERMANS | ON FILE |
| TIFFANY MARIE ALCANTAR | ON FILE |
| TIFFANY MARIE HICKS | ON FILE |
| TIFFANY MARIE SEDILLO | ON FILE |
| TIFFANY MATTILENE RICHARDS | ON FILE |
| TIFFANY NICOLE HARRISON | ON FILE |
| TIFFANY NICOLE KOSER | ON FILE |
| TIFFANY NICOLE SCHMITTER | ON FILE |
| TIFFANY NICOLE THOMSON-SEXTON | ON FILE |
| TIFFANY REBEKAH BRAND RAINEY | ON FILE |
| TIFFANY ROSE WILLIAMSCOOPER | ON FILE |
| TIFFANY SHARDE PORTER | ON FILE |
| TIFFANY SHEREE MCCOY | ON FILE |
| TIFFANY STONE | ON FILE |
| TIFFANY SUE OSSI | ON FILE |
| TIFFANY TAYLOR MARSHALL | ON FILE |
| TIFFANY VIGIL | ON FILE |
| TIFFANY WING-SEE NG | ON FILE |
| TIFFANY YANCEY | ON FILE |
| TIGHANA GENERAL DRIGO | ON FILE |
| TIGHE J CHEMIDLIN | ON FILE |
| TIGHE SCHOONOVER | ON FILE |
| TIGRAN DAVTYAN | ON FILE |
| TIGRAN HAKOBYAN | ON FILE |
| TIGRAN KANDIKJAN | ON FILE |
| TIGRAN MAKARYAN | ON FILE |
| TIGRAN MANUKYAN | ON FILE |
| TIGRAN MINASYAN | ON FILE |
| TIGRAN SAHAKYAN | ON FILE |
| TIHAN ARAPOVIC | ON FILE |
| TIHOMIR ANDELKOVIC | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIHOMIR CIRIC | ON FILE |
| TIHOMIR IVANOV SUSAMOV | ON FILE |
| TIHOMIR KOLEV TANEV | ON FILE |
| TIHOMIR STOYCHEV STOYCHEV | ON FILE |
| TIHOMIR VUKOMANOVIC | ON FILE |
| TIISETSO GOPANE | ON FILE |
| TIISETSO RAMOKHELE MOSALA | ON FILE |
| TIISETSO SYLVIA KHABELE | ON FILE |
| TIJANA KOVIJANIC | ON FILE |
| TIJANA PLATISA | ON FILE |
| TIJANA SAVIC | ON FILE |
| TIJANA STOJANOVIC | ON FILE |
| TIJE ANTHONIUS JOHANNES DUPPEN | ON FILE |
| TIJJANI SANI BALAS | ON FILE |
| TIJL DELESIE | ON FILE |
| TIJMEN JULIAN VISSER | ON FILE |
| TIJMEN SMIT | ON FILE |
| TIJN WOUTERS VAN DEN OUDENWEIJER | ON FILE |
| TIJN H VERKOELEN | ON FILE |
| TIJN SIETZE BAUMANN | ON FILE |
| TIJS PETER HENT ESHUIS | ON FILE |
| TIK KAN HAU | ON FILE |
| TIK KI POON | ON FILE |
| TIK MAN WONG | ON FILE |
| TIK PONG MAK | ON FILE |
| TIK SANG LAM | ON FILE |
| TIKA KUMARI POUDYAL SAPKOTA | ON FILE |
| TIKEL JONAVISS ALSTON | ON FILE |
| TIKETA MARIE TAYLOR | ON FILE |
| TILDE PTE LTD | ON FILE |
| TILDEN FELIX BOUDREAUX | ON FILE |
| TILEN KOZLAR | ON FILE |
| TILEN PAHOR | ON FILE |
| TILEN ZALAR | ON FILE |
| TILL BRUHN | ON FILE |
| TILL ISAMBERT | ON FILE |
| TILL JONAS KASTNER | ON FILE |
| TILMAN FECKE | ON FILE |
| TILO BETHKE | ON FILE |
| TILO DOBIAT | ON FILE |
| TILO GÃ–LZ | ON FILE |
| TILO HERRMANN WEBER | ON FILE |
| TILO SENCKPIEL-PETERS | ON FILE |
| TIM A JANSEN | ON FILE |
| TIM A W VAN DE LAAR | ON FILE |
| TIM ABNEY | ON FILE |
| TIM ACHERMANN | ON FILE |
| TIM ADELEYE | ON FILE |
| TIM ALEXANDER BAUER | ON FILE |
| TIM ANDY VANHAUWAERT | ON FILE |
| TIM BÃ–GER | ON FILE |
| TIM BERNARD ROGER FERVENTIN | ON FILE |
| TIM BOLGERT | ON FILE |
| TIM BONEKAMP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIM BOURDON | ON FILE |
| TIM BRIAN MIHALICK | ON FILE |
| TIM BUIS | ON FILE |
| TIM CARSTENS | ON FILE |
| TIM CEPLECHA | ON FILE |
| TIM CHIU WONG | ON FILE |
| TIM CHRISTIAN HAPKE | ON FILE |
| TIM CHRISTOPHER HELD | ON FILE |
| TIM CHUNG | ON FILE |
| TIM CHUNG NGUYEN | ON FILE |
| TIM COLLIGNON | ON FILE |
| TIM DIRK WEIÃŸ | ON FILE |
| TIM ELDAR ABIL | ON FILE |
| TIM FABIAN FRANK | ON FILE |
| TIM FIERENS | ON FILE |
| TIM FISCHER | ON FILE |
| TIM FLEISCHMANN | ON FILE |
| TIM FREVEL | ON FILE |
| TIM FUNK | ON FILE |
| TIM G ALLMAN | ON FILE |
| TIM G SCHAEFER | ON FILE |
| TIM G WILTINK | ON FILE |
| TIM GOETSTOUWERS | ON FILE |
| TIM GRÃŒNEBERG | ON FILE |
| TIM GROTH | ON FILE |
| TIM H W JANSSEN | ON FILE |
| TIM HABICH | ON FILE |
| TIM HANNES GANZENHUBER | ON FILE |
| TIM HANNOSCHOECK | ON FILE |
| TIM HARALD SCHÃ„FER | ON FILE |
| TIM HARZ | ON FILE |
| TIM HENDRIK K SABLON | ON FILE |
| TIM HENK ADRIAAN MECHIELSEN | ON FILE |
| TIM HERMANUS ARNOLDUS HENDRIKS | ON FILE |
| TIM HOFFMANN | ON FILE |
| TIM HUYGH | ON FILE |
| TIM J DUPPEN SCHOOL | ON FILE |
| TIM J.C SCHELPE | ON FILE |
| TIM JAKIN FENNEMA | ON FILE |
| TIM JAMES ALLEN | ON FILE |
| TIM JANSSENS | ON FILE |
| TIM JEREMY DEGLANE | ON FILE |
| TIM JOHANNES HENDRIK POST | ON FILE |
| TIM JOHN SMART | ON FILE |
| TIM JONAS | ON FILE |
| TIM JOYE | ON FILE |
| TIM JULIANO | ON FILE |
| TIM JULIUS KLASEN | ON FILE |
| TIM KASPAR FREULER | ON FILE |
| TIM KENNET BERTRAM GADGAARD | ON FILE |
| TIM KEOPAN | ON FILE |
| TIM KILIAN | ON FILE |
| TIM KMECL | ON FILE |
| TIM KONGSAIYA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIM KRETSCHMER | ON FILE |
| TIM KRULL | ON FILE |
| TIM KUBICEK | ON FILE |
| TIM KURT WALTER BRUNNER | ON FILE |
| TIM LANGER | ON FILE |
| TIM LAZAR | ON FILE |
| TIM LEBBE | ON FILE |
| TIM LEDINSKI | ON FILE |
| TIM LEEUWENKAMP | ON FILE |
| TIM LEKIC | ON FILE |
| TIM LINKE | ON FILE |
| TIM LINKE | ON FILE |
| TIM MALTER | ON FILE |
| TIM MARLIESE J DECLERCQ | ON FILE |
| TIM MARLON MAIXNER | ON FILE |
| TIM MARTIJN OVERLIESE | ON FILE |
| TIM MERRILL | ON FILE |
| TIM MILLER | ON FILE |
| TIM MONIQUE F LEENDERS | ON FILE |
| TIM N TIERNEY | ON FILE |
| TIM NELSON | ON FILE |
| TIM NICHTER | ON FILE |
| TIM NICOLAS BOULHO | ON FILE |
| TIM NOVAK | ON FILE |
| TIM PAUWELS | ON FILE |
| TIM PETZOLD | ON FILE |
| TIM PHILLIP SCHELLENBERGER | ON FILE |
| TIM RAINEY | ON FILE |
| TIM REERINK | ON FILE |
| TIM REMMERS | ON FILE |
| TIM ROBERT B GEERTS | ON FILE |
| TIM ROES | ON FILE |
| TIM ROSA | ON FILE |
| TIM RUNTE | ON FILE |
| TIM SCHENK | ON FILE |
| TIM SCHMIDT | ON FILE |
| TIM SCHOUTEN | ON FILE |
| TIM SCHWARTZ | ON FILE |
| TIM SCHWARZER | ON FILE |
| TIM SEAGREAVES | ON FILE |
| TIM SELTMANN | ON FILE |
| TIM SIRIDATH RATH | ON FILE |
| TIM SOLOMON DAVID | ON FILE |
| TIM STAF E VEUGELEN | ON FILE |
| TIM STEADMAN | ON FILE |
| TIM STRAUB | ON FILE |
| TIM SUM MAK | ON FILE |
| TIM SWEBEN | ON FILE |
| TIM THANH NGUYEN | ON FILE |
| TIM URRY | ON FILE |
| TIM VAN DER SCHAAF | ON FILE |
| TIM VAN ES | ON FILE |
| TIM VON GUNTEN | ON FILE |
| TIM VUE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIM WESTON | ON FILE |
| TIM WIECHMANN | ON FILE |
| TIM WILHELMUS HENDRIKUS AVONTUUR | ON FILE |
| TIM WILLER | ON FILE |
| TIM WOLLNY | ON FILE |
| TIMAUNTAY TESHAWN DEMETRIOS JONES | ON FILE |
| TIMBERLAKE LIN | ON FILE |
| TIMEA CSINGER | ON FILE |
| TIMEA EVA STEFAN | ON FILE |
| TIMEA LUCANSKA | ON FILE |
| TIMEA NEDO | ON FILE |
| TIMEA ZSIGMOND | ON FILE |
| TIMELLI ELCUBA | ON FILE |
| TIMELLI ELCUBA | ON FILE |
| TIMELLI ELCUBA | ON FILE |
| TIMILEHIN ALAMU OLAYEMI | ON FILE |
| TIMILEYIN MICHEAL AWOTIPE | ON FILE |
| TIMIPRE PRESLEY PREBOR | ON FILE |
| TIMIYERIN SIMON | ON FILE |
| TIMM DANIEL CINI | ON FILE |
| TIMM HEITMEYER | ON FILE |
| TIMM HOMMARBERG ANDRESEN | ON FILE |
| TIMM REINDERS | ON FILE |
| TIMM ROMBOUTS | ON FILE |
| TIMM TANEL VILLUP | ON FILE |
| TIM-MARIUS WASCHKE | ON FILE |
| TIMMIE PAUL LOZENDO MENDOZA | ON FILE |
| TIMMIS JEFFREY MOORE III | ON FILE |
| TIMMY LUK | ON FILE |
| TIMMY RAINER LEHNERT | ON FILE |
| TIMMY RYAN MARTIN | ON FILE |
| TIMO A H HOLLANDS | ON FILE |
| TIMO ABRECHT | ON FILE |
| TIMO ALEXANDER PREIÃŸ | ON FILE |
| TIMO AXEL WOLFGANG PAINT | ON FILE |
| TIMO CHRISTIAN SEEGRÃ„BER | ON FILE |
| TIMO ERKKI IIVARI SAARINEN | ON FILE |
| TIMO FARLA | ON FILE |
| TIMO FISCHER | ON FILE |
| TIMO FRANK HIPP | ON FILE |
| TIMO GÃŒNTHER LEPPICH | ON FILE |
| TIMO GREGORY TAMINELLI | ON FILE |
| TIMO HECKEROTH | ON FILE |
| TIMO KARL LINK | ON FILE |
| TIMO LÃŒTKENIEHOFF | ON FILE |
| TIMO MOORS | ON FILE |
| TIMO MORITZ COLLMANN | ON FILE |
| TIMO MUELLER | ON FILE |
| TIMO NEU | ON FILE |
| TIMO NOORDINK | ON FILE |
| TIMO OLAVI KAUTTO | ON FILE |
| TIMO OLIVER ETLINGER | ON FILE |
| TIMO PATRICK VASI | ON FILE |
| TIMO PEKKA LIUKKONEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMO REINHARDT | ON FILE |
| TIMO RICKY MÃ–BES | ON FILE |
| TIMO SAMULOWITZ | ON FILE |
| TIMO SCHOLZ FRITSCH | ON FILE |
| TIMO STEFFEN | ON FILE |
| TIMO SYLVESTER | ON FILE |
| TIMO TAPANI LAAKSO | ON FILE |
| TIMO THÃ–NES | ON FILE |
| TIMO TOBOLLA | ON FILE |
| TIMO VALTTERI HAKALA | ON FILE |
| TIMO VAN DER HOOGT | ON FILE |
| TIMO WILHELM KOREMAN | ON FILE |
| TIMO-ALESSANDRO ZIMMERMANN | ON FILE |
| TIMOFEI LEONIDOVICH MANAKOV | ON FILE |
| TIMOFEY CHERKASOV | ON FILE |
| TIMOFEY SERGEEVICH KOPYLOV | ON FILE |
| TIM-OLIVER HILGERS | ON FILE |
| TIM-OLIVER MARTENS | ON FILE |
| TIMON CELAS CHAPUIS | ON FILE |
| TIMON JOHANNES RAPP | ON FILE |
| TIMON KUIK | ON FILE |
| TIMON TAUFALL | ON FILE |
| TIMON WONG | ON FILE |
| TIMOR MORTARI | ON FILE |
| TIMOR SALEH | ON FILE |
| TIMOTEE BENOIT PIERRE FLEURY | ON FILE |
| TIMOTEI NICOLAE DROB | ON FILE |
| TIMOTEJ NOVAK | ON FILE |
| TIMOTEJ SOKLIC | ON FILE |
| TIMOTEJ STRACENSKY | ON FILE |
| TIMOTEO CARLOS GRANCHAROFF | ON FILE |
| TIMOTHE DANIEL RAYMOND ROSE | ON FILE |
| TIMOTHE JONATHAN PIERRE EYMARD | ON FILE |
| TIMOTHE LANIEL | ON FILE |
| TIMOTHE P V LUY | ON FILE |
| TIMOTHE PAQUET | ON FILE |
| TIMOTHE ROLLAND | ON FILE |
| TIMOTHE SAMUEL MICHEL | ON FILE |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ON FILE |
| TIMOTHEE HALL | ON FILE |
| TIMOTHEE LEFEBVRE | ON FILE |
| TIMOTHEE MARCEL BERNARD COUVREUR | ON FILE |
| TIMOTHEE MARIE BERTRAND JEAN CHAMOIN | ON FILE |
| TIMOTHEE MELCHIOR REGIS MARTIN PAPIN | ON FILE |
| TIMOTHEE MICHEL MAURICE MALAQUIN | ON FILE |
| TIMOTHEE RAFFOURCARILLET | ON FILE |
| TIMOTHEE RELATIVO | ON FILE |
| TIMOTHEE TITOUAN AMORIC | ON FILE |
| TIMOTHEE VAN LON JACQUES BERNUAU | ON FILE |
| TIMOTHEOS KOUROUMALOS | ON FILE |
| TIMOTHEOS TILLIS | ON FILE |
| TIMOTHEOS TIMOTHEOU | ON FILE |
| TIMOTHEUS FRANCISCUS FRUYTIER | ON FILE |
| TIMOTHEUS PIETE VAN HELSDINGEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMOTHY  EDWARD KIMBALL | ON FILE |
| TIMOTHY  JOHNSON | ON FILE |
| TIMOTHY A PUTNAM | ON FILE |
| TIMOTHY A ROBINSON | ON FILE |
| TIMOTHY A S EYRE | ON FILE |
| TIMOTHY A VAN SCHUBERT | ON FILE |
| TIMOTHY AARON WICKER | ON FILE |
| TIMOTHY ADAM EPPINGER | ON FILE |
| TIMOTHY ADAM HARGROVE | ON FILE |
| TIMOTHY ADAM STUBBS | ON FILE |
| TIMOTHY ADRIAN WRIGHT | ON FILE |
| TIMOTHY AHLERT STRAND | ON FILE |
| TIMOTHY AJ SCHOETERS | ON FILE |
| TIMOTHY ALAN CHARLES CHURCHARD | ON FILE |
| TIMOTHY ALAN HARVEY | ON FILE |
| TIMOTHY ALAN MURPHY | ON FILE |
| TIMOTHY ALEXANDER EVARD | ON FILE |
| TIMOTHY ALEXANDER HARDWICK | ON FILE |
| TIMOTHY ALEXANDER PLUMRIDGE | ON FILE |
| TIMOTHY ALLEN ILLGUTH | ON FILE |
| TIMOTHY ALLEN MILLER | ON FILE |
| TIMOTHY ALLEN MULLINS II | ON FILE |
| TIMOTHY ALLEN SISK | ON FILE |
| TIMOTHY AMBURN | ON FILE |
| TIMOTHY AMOS HERRON | ON FILE |
| TIMOTHY ANDERSON | ON FILE |
| TIMOTHY ANDREW DAVENPORT | ON FILE |
| TIMOTHY ANDREW HACKETT | ON FILE |
| TIMOTHY ANDREW HANNANT | ON FILE |
| TIMOTHY ANDREW KOLACZKOWSKI | ON FILE |
| TIMOTHY ANDREW MICHAEL BEEROM | ON FILE |
| TIMOTHY ANDREW NEAL | ON FILE |
| TIMOTHY ANDREW OSBORNE | ON FILE |
| TIMOTHY ANDREW PETERS | ON FILE |
| TIMOTHY ANDREW RILEY | ON FILE |
| TIMOTHY ANDREW SNARTT | ON FILE |
| TIMOTHY ANDREW WEST | ON FILE |
| TIMOTHY ANTHONY CRISPIJN | ON FILE |
| TIMOTHY ARNE OLSSON | ON FILE |
| TIMOTHY ARNOLD WALLER | ON FILE |
| TIMOTHY ASHLEY SCOTT | ON FILE |
| TIMOTHY AUGUST GIVAN | ON FILE |
| TIMOTHY AUSTIN DZICZEK | ON FILE |
| TIMOTHY BERNARD JACOBS | ON FILE |
| TIMOTHY BERNARD MOORE | ON FILE |
| TIMOTHY BONNETTE | ON FILE |
| TIMOTHY BRANDON DIXON | ON FILE |
| TIMOTHY BRANDON DOWD | ON FILE |
| TIMOTHY BRIAN PITTMAN | ON FILE |
| TIMOTHY BRUCE WATSON | ON FILE |
| TIMOTHY BRYAN SOTO | ON FILE |
| TIMOTHY BURNS | ON FILE |
| TIMOTHY BURTON | ON FILE |
| TIMOTHY C BECHTEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMOTHY C CAMPBELL | ON FILE |
| TIMOTHY C MERCER | ON FILE |
| TIMOTHY C MUI | ON FILE |
| TIMOTHY C W SIA | ON FILE |
| TIMOTHY CABRETA MANANSALA | ON FILE |
| TIMOTHY CALVIN KUSTER | ON FILE |
| TIMOTHY CARL MANTSCH | ON FILE |
| TIMOTHY CARL ORLANDO | ON FILE |
| TIMOTHY CARRELL ROUSH | ON FILE |
| TIMOTHY CHAD KILCREASE | ON FILE |
| TIMOTHY CHAP ON SIU | ON FILE |
| TIMOTHY CHARLES ELES | ON FILE |
| TIMOTHY CHARLES RHODES | ON FILE |
| TIMOTHY CHARLES ROBINSON | ON FILE |
| TIMOTHY CHARLES WEBBER | ON FILE |
| TIMOTHY CHASE SIMON | ON FILE |
| TIMOTHY CHENG TSIN JIEN | ON FILE |
| TIMOTHY CHRISTIAAN HARTE | ON FILE |
| TIMOTHY CHRISTOPHER HIGGINS | ON FILE |
| TIMOTHY CHRISTOPHER SCHANCK | ON FILE |
| TIMOTHY CHU | ON FILE |
| TIMOTHY CLAIRDAY | ON FILE |
| TIMOTHY CLAYTON PRATER | ON FILE |
| TIMOTHY CLYDE FURMAN | ON FILE |
| TIMOTHY COLIN LEIGH | ON FILE |
| TIMOTHY CONNOR BROWNE | ON FILE |
| TIMOTHY COOK | ON FILE |
| TIMOTHY CURTIS WOODRING | ON FILE |
| TIMOTHY D BUCKLEY | ON FILE |
| TIMOTHY D CALDWELL | ON FILE |
| TIMOTHY D CALDWELL | ON FILE |
| TIMOTHY D ELBERY | ON FILE |
| TIMOTHY D GAUGLER | ON FILE |
| TIMOTHY D MILNER | ON FILE |
| TIMOTHY D SCAFFIDI JR | ON FILE |
| TIMOTHY DALE COX | ON FILE |
| TIMOTHY DANIEL BROOKES | ON FILE |
| TIMOTHY DANIEL CARRIER | ON FILE |
| TIMOTHY DANIEL EDMONDSON | ON FILE |
| TIMOTHY DANIEL ESSERY | ON FILE |
| TIMOTHY DANIEL GAVIN | ON FILE |
| TIMOTHY DANIEL MILLER | ON FILE |
| TIMOTHY DANIEL SCROGGS | ON FILE |
| TIMOTHY DARRIEN KERR | ON FILE |
| TIMOTHY DAVID FENIMORE | ON FILE |
| TIMOTHY DAVID LEULIETTE | ON FILE |
| TIMOTHY DAVID MELSOM | ON FILE |
| TIMOTHY DAVID PERRY | ON FILE |
| TIMOTHY DAVID SAJDA | ON FILE |
| TIMOTHY DAVID WHIDBURN | ON FILE |
| TIMOTHY DAVID WILSON | ON FILE |
| TIMOTHY DAVIS CARTWRIGHT | ON FILE |
| TIMOTHY DEAN BROWN | ON FILE |
| TIMOTHY DENNIS JOHNSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMOTHY DENNIS LOGAN | ON FILE |
| TIMOTHY DEVONNE REED | ON FILE |
| TIMOTHY DINGLE | ON FILE |
| TIMOTHY DOMINIC MCCRANOR | ON FILE |
| TIMOTHY DOMINIC ZAVARELLA | ON FILE |
| TIMOTHY DONALD BROWN | ON FILE |
| TIMOTHY DONALD HREHA | ON FILE |
| TIMOTHY DUANE GOODE | ON FILE |
| TIMOTHY DWIGHT CLARK | ON FILE |
| TIMOTHY DYLAN CONKLE | ON FILE |
| TIMOTHY E KELLER | ON FILE |
| TIMOTHY E SUPIK | ON FILE |
| TIMOTHY EARL AARON | ON FILE |
| TIMOTHY EARL MOORE | ON FILE |
| TIMOTHY EARL UNGER | ON FILE |
| TIMOTHY EDWARD BAUMGARTEN | ON FILE |
| TIMOTHY EDWARD CARSON | ON FILE |
| TIMOTHY EDWARD HOWE | ON FILE |
| TIMOTHY EDWARD MILLER JR | ON FILE |
| TIMOTHY EDWARD SMIGELSKI | ON FILE |
| TIMOTHY EDWARD WAHLSTROM | ON FILE |
| TIMOTHY EN YI WONG | ON FILE |
| TIMOTHY EN-TIEN REKET | ON FILE |
| TIMOTHY ERIN WILLIAMS | ON FILE |
| TIMOTHY ERNEST OKOLIE | ON FILE |
| TIMOTHY EUGENE CROMER | ON FILE |
| TIMOTHY EUGENE WOOD JONES | ON FILE |
| TIMOTHY EVAN ROBERTS | ON FILE |
| TIMOTHY EYNON | ON FILE |
| TIMOTHY F LAPSLEY | ON FILE |
| TIMOTHY F OECHSNER | ON FILE |
| TIMOTHY FARIS WILKIN | ON FILE |
| TIMOTHY FEJERAN PEREZ | ON FILE |
| TIMOTHY FICK | ON FILE |
| TIMOTHY FINNLEY GROEN | ON FILE |
| TIMOTHY FLYNN | ON FILE |
| TIMOTHY FRANCIS DEDIOS | ON FILE |
| TIMOTHY FRANCIS GYENIS | ON FILE |
| TIMOTHY FRANK GILBERT | ON FILE |
| TIMOTHY FRANK SENDALL | ON FILE |
| TIMOTHY FRANK SULMONE | ON FILE |
| TIMOTHY G DAVIS | ON FILE |
| TIMOTHY GEIGER | ON FILE |
| TIMOTHY GENE GHIORSO | ON FILE |
| TIMOTHY GENE ROBERTSON | ON FILE |
| TIMOTHY GEORGE KNEZIC | ON FILE |
| TIMOTHY GEORGE MADDEN | ON FILE |
| TIMOTHY GEORGE TRUSHAW | ON FILE |
| TIMOTHY GEORGE WOLFGRAM | ON FILE |
| TIMOTHY GERARD | ON FILE |
| TIMOTHY GIBSON | ON FILE |
| TIMOTHY GILBERT | ON FILE |
| TIMOTHY GILBERT HELLER | ON FILE |
| TIMOTHY GILL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMOTHY GILLESPIE JR | ON FILE |
| TIMOTHY GOULD | ON FILE |
| TIMOTHY GRANT BOLLIG | ON FILE |
| TIMOTHY GRIER LUTZ | ON FILE |
| TIMOTHY H KANG | ON FILE |
| TIMOTHY HARTOG | ON FILE |
| TIMOTHY HAWKINS | ON FILE |
| TIMOTHY HECKER | ON FILE |
| TIMOTHY HOANG | ON FILE |
| TIMOTHY HOUSE | ON FILE |
| TIMOTHY HUNTER THOMPSON | ON FILE |
| TIMOTHY IAN GANN | ON FILE |
| TIMOTHY IAN MARGONO | ON FILE |
| TIMOTHY IAN WORDEN | ON FILE |
| TIMOTHY ISAIAH MORGAN | ON FILE |
| TIMOTHY J BARRETT | ON FILE |
| TIMOTHY J CONRAD | ON FILE |
| TIMOTHY J GALVIN | ON FILE |
| TIMOTHY J KIRTLEY | ON FILE |
| TIMOTHY J LANGEMAN | ON FILE |
| TIMOTHY J PETERSEN | ON FILE |
| TIMOTHY JACKLICH | ON FILE |
| TIMOTHY JACKSON SHIELDS | ON FILE |
| TIMOTHY JACOB FORSYTH | ON FILE |
| TIMOTHY JAMAL JONES | ON FILE |
| TIMOTHY JAMES BATES | ON FILE |
| TIMOTHY JAMES BERGLUND | ON FILE |
| TIMOTHY JAMES BRAID | ON FILE |
| TIMOTHY JAMES CLINE | ON FILE |
| TIMOTHY JAMES CONZACHI | ON FILE |
| TIMOTHY JAMES COOPER | ON FILE |
| TIMOTHY JAMES COWLING MUIRHEAD | ON FILE |
| TIMOTHY JAMES DE LEON NAPI | ON FILE |
| TIMOTHY JAMES DEAN | ON FILE |
| TIMOTHY JAMES EIDEN | ON FILE |
| TIMOTHY JAMES FONTAINE | ON FILE |
| TIMOTHY JAMES HINSON | ON FILE |
| TIMOTHY JAMES HUGHES | ON FILE |
| TIMOTHY JAMES LINDLEY | ON FILE |
| TIMOTHY JAMES LONTO | ON FILE |
| TIMOTHY JAMES MACKLIN | ON FILE |
| TIMOTHY JAMES MASON | ON FILE |
| TIMOTHY JAMES MERRILL | ON FILE |
| TIMOTHY JAMES METCALF | ON FILE |
| TIMOTHY JAMES NIXON | ON FILE |
| TIMOTHY JAMES ROBINSON | ON FILE |
| TIMOTHY JAMES ROLPH | ON FILE |
| TIMOTHY JAMES RUYLE | ON FILE |
| TIMOTHY JAMES SABLOTNY | ON FILE |
| TIMOTHY JAMES SELTHOFER | ON FILE |
| TIMOTHY JAMES SIMMONS | ON FILE |
| TIMOTHY JAMES SMITH | ON FILE |
| TIMOTHY JAMES WELSTED | ON FILE |
| TIMOTHY JAMES WHITLOCK | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMOTHY JARED FLYNN | ON FILE |
| TIMOTHY JARRETT ISAAC | ON FILE |
| TIMOTHY JASUWAN DRURY | ON FILE |
| TIMOTHY JEREMIAH ROSAS | ON FILE |
| TIMOTHY JERRET BARNES | ON FILE |
| TIMOTHY JINLEE DICKINSON | ON FILE |
| TIMOTHY JM OUSNAMER | ON FILE |
| TIMOTHY JOE BROWN | ON FILE |
| TIMOTHY JOEL ANKER | ON FILE |
| TIMOTHY JOEL TJIPTO | ON FILE |
| TIMOTHY JOHN ALCANTARA | ON FILE |
| TIMOTHY JOHN BRITTAIN | ON FILE |
| TIMOTHY JOHN CUSACK | ON FILE |
| TIMOTHY JOHN DOCKERILL | ON FILE |
| TIMOTHY JOHN FLYNN | ON FILE |
| TIMOTHY JOHN GARNETT | ON FILE |
| TIMOTHY JOHN HILL | ON FILE |
| TIMOTHY JOHN JI FAUCHEUX | ON FILE |
| TIMOTHY JOHN K WARD | ON FILE |
| TIMOTHY JOHN LOWE | ON FILE |
| TIMOTHY JOHN LUNN | ON FILE |
| TIMOTHY JOHN MACHEN | ON FILE |
| TIMOTHY JOHN MARTIN | ON FILE |
| TIMOTHY JOHN MCNAMEE | ON FILE |
| TIMOTHY JOHN MUNSELL | ON FILE |
| TIMOTHY JOHN SCHNEIDER | ON FILE |
| TIMOTHY JOHN TAYLOR | ON FILE |
| TIMOTHY JOHN WOLF | ON FILE |
| TIMOTHY JON MOORE | ON FILE |
| TIMOTHY JONATHAN | ON FILE |
| TIMOTHY JONATHAN MENGER | ON FILE |
| TIMOTHY JORDAN PAYNE | ON FILE |
| TIMOTHY JOSEPH AKERS | ON FILE |
| TIMOTHY JOSEPH CARL | ON FILE |
| TIMOTHY JOSEPH CASTALDY | ON FILE |
| TIMOTHY JOSEPH COLLIER | ON FILE |
| TIMOTHY JOSEPH KUBIA | ON FILE |
| TIMOTHY JOSEPH PALLONI JR | ON FILE |
| TIMOTHY JOSEPH PULLEY | ON FILE |
| TIMOTHY JOSEPH RAY LILLY | ON FILE |
| TIMOTHY JOSEPH ROSATI | ON FILE |
| TIMOTHY JOSEPH SMITH | ON FILE |
| TIMOTHY JOSEPH STEGEMANN | ON FILE |
| TIMOTHY JOSEPH WEBSTER | ON FILE |
| TIMOTHY JUN | ON FILE |
| TIMOTHY JUSTIN GARCIA | ON FILE |
| TIMOTHY K LIU | ON FILE |
| TIMOTHY KAMAU | ON FILE |
| TIMOTHY KAMOO ARMOO | ON FILE |
| TIMOTHY KANG WAN LI | ON FILE |
| TIMOTHY KEVIN COX | ON FILE |
| TIMOTHY KIE DUKE | ON FILE |
| TIMOTHY KNOWLES | ON FILE |
| TIMOTHY KUOSIUNG LITRUS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMOTHY L TRIPP | ON FILE |
| TIMOTHY L TRIPP | ON FILE |
| TIMOTHY LAMAR FAULKS | ON FILE |
| TIMOTHY LAN GOOD | ON FILE |
| TIMOTHY LATRELL CARLTON | ON FILE |
| TIMOTHY LAWRENCE GUNTER | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE BALLANTYNE | ON FILE |
| TIMOTHY LEE BOGGS | ON FILE |
| TIMOTHY LEE DODGE | ON FILE |
| TIMOTHY LEE EPKES | ON FILE |
| TIMOTHY LEE FOLSOM | ON FILE |
| TIMOTHY LEIGH-WOOD | ON FILE |
| TIMOTHY LEONARD SMALLS | ON FILE |
| TIMOTHY LEWIS BROWN | ON FILE |
| TIMOTHY LINN HASTY | ON FILE |
| TIMOTHY LOGAN PENDER | ON FILE |
| TIMOTHY LOUIS JONES | ON FILE |
| TIMOTHY LUIS RIDGWAY | ON FILE |
| TIMOTHY LUKE HUFFMAN | ON FILE |
| TIMOTHY LUKE JOHNSON | ON FILE |
| TIMOTHY LUKE VERY | ON FILE |
| TIMOTHY LYNN HARTMAN | ON FILE |
| TIMOTHY LYNN YODER | ON FILE |
| TIMOTHY LYONS ALEXANDER | ON FILE |
| TIMOTHY LYONS ALEXANDER | ON FILE |
| TIMOTHY M BUTLER | ON FILE |
| TIMOTHY M COLEMAN | ON FILE |
| TIMOTHY M DWYER | ON FILE |
| TIMOTHY M JUNDANIAN | ON FILE |
| TIMOTHY M MEAD | ON FILE |
| TIMOTHY M STEVENSON | ON FILE |
| TIMOTHY MARCEL GRANGER | ON FILE |
| TIMOTHY MARK CLEMENTS | ON FILE |
| TIMOTHY MARK FREEMAN | ON FILE |
| TIMOTHY MARK JOHNSON | ON FILE |
| TIMOTHY MARK KROLL | ON FILE |
| TIMOTHY MARK PAGE | ON FILE |
| TIMOTHY MARK WIENS | ON FILE |
| TIMOTHY MARKFELD | ON FILE |
| TIMOTHY MARTIN SACCONE | ON FILE |
| TIMOTHY MARTIN SCHLUETER | ON FILE |
| TIMOTHY MATHEW DE QUATRO | ON FILE |
| TIMOTHY MATHIS BUSH | ON FILE |
| TIMOTHY MATTA | ON FILE |
| TIMOTHY MATTHEW MCTEE | ON FILE |
| TIMOTHY MAXWELL | ON FILE |
| TIMOTHY MCGLYNN | ON FILE |
| TIMOTHY MEJIN | ON FILE |
| TIMOTHY MEYER | ON FILE |
| TIMOTHY MICAH BLEJSKI-CARR | ON FILE |
| TIMOTHY MICAH JOHLMAN | ON FILE |
| TIMOTHY MICHAEL | ON FILE |
| TIMOTHY MICHAEL CASEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMOTHY MICHAEL COLEMAN | ON FILE |
| TIMOTHY MICHAEL CROWLEY | ON FILE |
| TIMOTHY MICHAEL DEARING | ON FILE |
| TIMOTHY MICHAEL EIFERT | ON FILE |
| TIMOTHY MICHAEL FAHRENHOLZ | ON FILE |
| TIMOTHY MICHAEL HIBBARD | ON FILE |
| TIMOTHY MICHAEL JR DOTSON | ON FILE |
| TIMOTHY MICHAEL KALENAK | ON FILE |
| TIMOTHY MICHAEL KANE | ON FILE |
| TIMOTHY MICHAEL LADNER | ON FILE |
| TIMOTHY MICHAEL LAWSON | ON FILE |
| TIMOTHY MICHAEL LYONS | ON FILE |
| TIMOTHY MICHAEL PIERSON | ON FILE |
| TIMOTHY MICHAEL RILEY | ON FILE |
| TIMOTHY MICHAEL SANDERS | ON FILE |
| TIMOTHY MICHAEL SCHNEIDER | ON FILE |
| TIMOTHY MICHAEL SCOTT | ON FILE |
| TIMOTHY MICHAEL SOMERS | ON FILE |
| TIMOTHY MICHAEL THOMAS | ON FILE |
| TIMOTHY MICHAUD | ON FILE |
| TIMOTHY MICHEAL KEMPF | ON FILE |
| TIMOTHY MICHEAL KIMPLING | ON FILE |
| TIMOTHY MILES KNIGHT | ON FILE |
| TIMOTHY MINORU KADOWAKI | ON FILE |
| TIMOTHY MORGAN JOHNSON | ON FILE |
| TIMOTHY NATHAN | ON FILE |
| TIMOTHY NATHANIEL HOLMES | ON FILE |
| TIMOTHY NATHANIEL TAYLOR | ON FILE |
| TIMOTHY NEIL CURRY | ON FILE |
| TIMOTHY NGOC DINH | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NGUYEN LE | ON FILE |
| TIMOTHY NIGEL HOLMES | ON FILE |
| TIMOTHY NOLAN MYERS | ON FILE |
| TIMOTHY OLIVER BRIGGS | ON FILE |
| TIMOTHY P FREYER | ON FILE |
| TIMOTHY P GORMAN | ON FILE |
| TIMOTHY PATRICK BONDELL | ON FILE |
| TIMOTHY PATRICK ELFELT | ON FILE |
| TIMOTHY PATRICK MACKSEY | ON FILE |
| TIMOTHY PATRICK VENNE | ON FILE |
| TIMOTHY PAUL CROTEAU | ON FILE |
| TIMOTHY PAUL FINCH | ON FILE |
| TIMOTHY PAUL GLUBASKAS | ON FILE |
| TIMOTHY PAUL JUHNKE | ON FILE |
| TIMOTHY PAUL KORVING | ON FILE |
| TIMOTHY PAUL LISZKA | ON FILE |
| TIMOTHY PAUL MATTHEWS | ON FILE |
| TIMOTHY PAUL SARAZUA | ON FILE |
| TIMOTHY PERNELL JONES | ON FILE |
| TIMOTHY R CARTY | ON FILE |
| TIMOTHY R DE JARDINE | ON FILE |
| TIMOTHY R G MURRAY | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMOTHY R LARSON | ON FILE |
| TIMOTHY R ROMER | ON FILE |
| TIMOTHY R THOMAS II | ON FILE |
| TIMOTHY RAJAKUMAR | ON FILE |
| TIMOTHY RAMON MOSS | ON FILE |
| TIMOTHY RAY TILLMAN | ON FILE |
| TIMOTHY RAYMOND WEILERT | ON FILE |
| TIMOTHY REAY DE JARDINE | ON FILE |
| TIMOTHY REID ADAMS | ON FILE |
| TIMOTHY RICHARD HOWARD | ON FILE |
| TIMOTHY ROBERT MC HALE | ON FILE |
| TIMOTHY ROBERT DEMORANVILLE | ON FILE |
| TIMOTHY ROBERT DOUGHERTY | ON FILE |
| TIMOTHY ROBERT GILMORE | ON FILE |
| TIMOTHY ROBERT HAGUE | ON FILE |
| TIMOTHY ROBERT HANNA | ON FILE |
| TIMOTHY ROBERT KIRK | ON FILE |
| TIMOTHY ROBERT MAGGS | ON FILE |
| TIMOTHY ROBERT MINA | ON FILE |
| TIMOTHY ROBERT SPARKE | ON FILE |
| TIMOTHY ROBERT ZEHNER | ON FILE |
| TIMOTHY RODERICK LYON | ON FILE |
| TIMOTHY ROLFE CULBERSON | ON FILE |
| TIMOTHY RONELL EZ SMART | ON FILE |
| TIMOTHY ROY SCHMID | ON FILE |
| TIMOTHY ROYCE | ON FILE |
| TIMOTHY RUSSELL ZETTERWALL | ON FILE |
| TIMOTHY RYAN DONOVAN | ON FILE |
| TIMOTHY RYAN HOLIFIELD | ON FILE |
| TIMOTHY RYAN JONES | ON FILE |
| TIMOTHY RYAN ROWLAND | ON FILE |
| TIMOTHY RYAN SEEMAN | ON FILE |
| TIMOTHY RYAN SHANAHAN | ON FILE |
| TIMOTHY RYAN TREFFINGER | ON FILE |
| TIMOTHY S ENGLAND | ON FILE |
| TIMOTHY S GRAHAM | ON FILE |
| TIMOTHY S WEICHSELBAUM | ON FILE |
| TIMOTHY SCHAAP | ON FILE |
| TIMOTHY SCOTT DE VITTO | ON FILE |
| TIMOTHY SCOTT HOBBA | ON FILE |
| TIMOTHY SCOTT MERRILL | ON FILE |
| TIMOTHY SCOTT MILLER | ON FILE |
| TIMOTHY SCOTT MILLER | ON FILE |
| TIMOTHY SCOTT SHRECK | ON FILE |
| TIMOTHY SCOTT WARD | ON FILE |
| TIMOTHY SCOTT WILLIAMS | ON FILE |
| TIMOTHY SEGUN OYENIBI | ON FILE |
| TIMOTHY SEWANU ABIODUN | ON FILE |
| TIMOTHY SHAUN LIP | ON FILE |
| TIMOTHY SHELDON PRUETER | ON FILE |
| TIMOTHY SOPEFUNOLUWA AKINBO | ON FILE |
| TIMOTHY STEPHEN ASUNCION ABELLO | ON FILE |
| TIMOTHY STEPHEN BAKER | ON FILE |
| TIMOTHY STEPHEN DANIEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMOTHY STEPHEN KRUGER | ON FILE |
| TIMOTHY STEVEN FORRESTER | ON FILE |
| TIMOTHY STEVEN HOSKINS | ON FILE |
| TIMOTHY STEVEN LANDEN | ON FILE |
| TIMOTHY STEVEN MACDONALD | ON FILE |
| TIMOTHY STEVEN RUIZ | ON FILE |
| TIMOTHY STIRES | ON FILE |
| TIMOTHY SUNG UNH SHIN | ON FILE |
| TIMOTHY T WIGAND | ON FILE |
| TIMOTHY TAHITI TIPERIO SAIMASI-ROBERTSON | ON FILE |
| TIMOTHY TAMARLAKOV | ON FILE |
| TIMOTHY TAN YAO HONG | ON FILE |
| TIMOTHY TEO YII | ON FILE |
| TIMOTHY TERENCE HURLEY | ON FILE |
| TIMOTHY TERRELL JR TAYLOR | ON FILE |
| TIMOTHY THIEN HOANG | ON FILE |
| TIMOTHY THOMAS MARSHALL | ON FILE |
| TIMOTHY TICEHURST | ON FILE |
| TIMOTHY TIMOTHY | ON FILE |
| TIMOTHY TION FISHER | ON FILE |
| TIMOTHY TITUS DAUGETT | ON FILE |
| TIMOTHY TOLENTINO BONALOS | ON FILE |
| TIMOTHY TORY-PRATT | ON FILE |
| TIMOTHY TOYE OWOADE | ON FILE |
| TIMOTHY TRACY | ON FILE |
| TIMOTHY TROY MALLOY | ON FILE |
| TIMOTHY TYRONE JOHNSON | ON FILE |
| TIMOTHY VALE LU | ON FILE |
| TIMOTHY VAN HARMELEN | ON FILE |
| TIMOTHY VAN LANEN | ON FILE |
| TIMOTHY VONDER HAAR | ON FILE |
| TIMOTHY W HILLEBRAN | ON FILE |
| TIMOTHY WALKER GEARY | ON FILE |
| TIMOTHY WAYNE NEWTON | ON FILE |
| TIMOTHY WAYNE RISTER | ON FILE |
| TIMOTHY WAYNE SENFT | ON FILE |
| TIMOTHY WIHER | ON FILE |
| TIMOTHY WILLIAM DALEY | ON FILE |
| TIMOTHY WILLIAM DALTON | ON FILE |
| TIMOTHY WILLIAM DOUGLASS | ON FILE |
| TIMOTHY WILLIAM ISAACS | ON FILE |
| TIMOTHY WILLIAM SCHAUMANN | ON FILE |
| TIMOTHY WILLIAM SPIEKER | ON FILE |
| TIMOTHY YAT-SUN LEONG | ON FILE |
| TIMOTHY YICHENG SU | ON FILE |
| TIMOTHY YIFEI HUANG | ON FILE |
| TIMOTHY YU LIANG ONG | ON FILE |
| TIMOTHY YUSUNG KIM | ON FILE |
| TIMOTHY Z PEKOVIC | ON FILE |
| TIMOTHY ZOGRAPHAKIS | ON FILE |
| TIMOTIUS MARSELO | ON FILE |
| TIMOTY WATTIEZ | ON FILE |
| TIM-PHILIPP LARS MULETAROW | ON FILE |
| TIMUCIN KAPLAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIMUR ANDREEVCH ANDRIENKO | ON FILE |
| TIMUR B SHAMURADOV | ON FILE |
| TIMUR BONDARENKO | ON FILE |
| TIMUR CHALOPOV | ON FILE |
| TIMUR DAMBAEVICH OCHIROV | ON FILE |
| TIMUR DINCER | ON FILE |
| TIMUR ERCAN | ON FILE |
| TIMUR FICZU | ON FILE |
| TIMUR GAIANOV | ON FILE |
| TIMUR GRIGORCHUK | ON FILE |
| TIMUR GURIN | ON FILE |
| TIMUR HASSAN | ON FILE |
| TIMUR IL DAROVICH BADRUTDINOV | ON FILE |
| TIMUR ILFSTIVI GAREEV | ON FILE |
| TIMUR IVANOVICH KOZLOV | ON FILE |
| TIMUR JAGUDIN | ON FILE |
| TIMUR KHARRASOV | ON FILE |
| TIMUR KUZIBAEV | ON FILE |
| TIMUR MUKHAMETSHIN | ON FILE |
| TIMUR RAMAZANOV | ON FILE |
| TIMUR RINATOVICH SIRAEV | ON FILE |
| TIMUR SITKI TANRIVERDI | ON FILE |
| TIMUR TAN | ON FILE |
| TIMUR TURAEV | ON FILE |
| TIMUR URALOVICH KHISAMOV | ON FILE |
| TIMUR UTALIEV | ON FILE |
| TIMUR ZAINULLIN | ON FILE |
| TIMURCIN SIKTAS | ON FILE |
| TIMYR GIMADEEV | ON FILE |
| TIN  TIN AYE | ON FILE |
| TIN CERAJ | ON FILE |
| TIN CHAN LE | ON FILE |
| TIN CHUNG CHEUNG | ON FILE |
| TIN FADIGA | ON FILE |
| TIN FUNG CHONG | ON FILE |
| TIN HO LEUNG | ON FILE |
| TIN KA LEE | ON FILE |
| TIN KAURIC | ON FILE |
| TIN KUSAN | ON FILE |
| TIN LOK REBEKER CHOI | ON FILE |
| TIN LONG WONG | ON FILE |
| TIN PAN LEE | ON FILE |
| TIN SARIC | ON FILE |
| TIN SHING CHAN | ON FILE |
| TIN TOMAS TRINH | ON FILE |
| TIN TRONG BANH | ON FILE |
| TIN TRUNG LY | ON FILE |
| TIN TRUNG PHAM | ON FILE |
| TIN WAI LEONARD KWAN | ON FILE |
| TIN YAM CHRISTOPHER CHUN | ON FILE |
| TIN YAM WONG | ON FILE |
| TIN YAN FOK | ON FILE |
| TIN YIU LIU | ON FILE |
| TINA CADIERE DAVID | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TINA DUNCKEL | ON FILE |
| TINA FURHACKER | ON FILE |
| TINA GAMMON WILMER | ON FILE |
| TINA JARMAIN | ON FILE |
| TINA JESSICA NEUBAUER | ON FILE |
| TINA L MOTHERWELL | ON FILE |
| TINA LEE | ON FILE |
| TINA LOUISE MUSICO | ON FILE |
| TINA M MUNRO | ON FILE |
| TINA MAK | ON FILE |
| TINA MARIE HILDEBRANDT | ON FILE |
| TINA MARIE TAYLOR | ON FILE |
| TINA MARIE VAUGHN | ON FILE |
| TINA MARKOVIC | ON FILE |
| TINA RENEE ANDERSON | ON FILE |
| TINA REZAEI | ON FILE |
| TINA S GUIOMAR | ON FILE |
| TINA STRUPAR | ON FILE |
| TINA SVINGERUD | ON FILE |
| TINA VALENTIC | ON FILE |
| TINA VRANJES | ON FILE |
| TINA WU | ON FILE |
| TINA ZOVKIC | ON FILE |
| TINA ZUPANCIC | ON FILE |
| TINALE BRADLEY | ON FILE |
| TINATIN BEZHANISHVILI | ON FILE |
| TINATIN MULADZE | ON FILE |
| TINCS PAD | ON FILE |
| TINDARO SANTO SALVADORE | ON FILE |
| TINDARO SCAFFIDI SAGGIO | ON FILE |
| TINDE TOPOLCANJI | ON FILE |
| TINE PUNGARCIC | ON FILE |
| TINESH BRENDAN DEVARAJAN | ON FILE |
| TING ADY JOE SHU CHUN | ON FILE |
| TING BENG KEOW | ON FILE |
| TING CHUEH YANG | ON FILE |
| TING CHUN LI | ON FILE |
| TING FAI DANG | ON FILE |
| TING FUNG ING | ON FILE |
| TING FUNG KWOK | ON FILE |
| TING FUNG LAM | ON FILE |
| TING FUNG LO | ON FILE |
| TING FUNG SOLOMON MA | ON FILE |
| TING HEI LI | ON FILE |
| TING HEI LO | ON FILE |
| TING HIN CLIFFORD LI | ON FILE |
| TING HIN KENNLY CHAK | ON FILE |
| TING HIN KEVIN NGAN | ON FILE |
| TING HONG SEE | ON FILE |
| TING HSUAN LIAO | ON FILE |
| TING KIT CHEUNG | ON FILE |
| TING LIN CHANG | ON FILE |
| TING MIN LIN | ON FILE |
| TING MIN SHIUAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TING PAN | ON FILE |
| TING PHIN JECK | ON FILE |
| TING PONG ANTHONY CHAN | ON FILE |
| TING PONG LAM | ON FILE |
| TING SENG ING | ON FILE |
| TING SHEN CHONG | ON FILE |
| TING SUM LAM | ON FILE |
| TING TI CHEN | ON FILE |
| TING TIEW KIAT | ON FILE |
| TING TIEW KING | ON FILE |
| TING TING  CHUA | ON FILE |
| TING TING JIA | ON FILE |
| TING TING TSE | ON FILE |
| TING TING ZHANG | ON FILE |
| TING WAI YAU | ON FILE |
| TING WEI LIM | ON FILE |
| TING YAN STELLA TANG | ON FILE |
| TING YAN TAMMY WONG | ON FILE |
| TING YAN YIU | ON FILE |
| TING YANG LIN | ON FILE |
| TING YI LI | ON FILE |
| TING YING XUAN NOELLE | ON FILE |
| TING YUAN | ON FILE |
| TING-CHUN CHANG | ON FILE |
| TINGHSIANG HUANG | ON FILE |
| TINGTING HSU | ON FILE |
| TINGYI CHEN | ON FILE |
| TINGYUN WEI | ON FILE |
| TINGYUN ZHU | ON FILE |
| TININ CHRISTIAN ALBERT NANGA | ON FILE |
| TINNE VANDER ELST | ON FILE |
| TINO ALFERINK | ON FILE |
| TINO FRANK | ON FILE |
| TINO GÃŒNTHER | ON FILE |
| TINO GOMEZ | ON FILE |
| TINO JAGDMANN | ON FILE |
| TINO JOSEPH CIANCAGLINI | ON FILE |
| TINO LIN | ON FILE |
| TINO NEPOMUK MORITZ KELLER | ON FILE |
| TINO NOEL JAHNZ | ON FILE |
| TINO SCHIFFEL | ON FILE |
| TINO SCHMIDTKE | ON FILE |
| TINO SWEN SCHOBBA | ON FILE |
| TINO TUOMAS UOLEVI ALONEN | ON FILE |
| TINOMUDAISHE KEITH PIKAYI | ON FILE |
| TINOTENDA THEODORAH CHAPISA | ON FILE |
| TIO PEI NI | ON FILE |
| TIO QUIJANO SIANG MEI DANICA | ON FILE |
| TIO SHU ANNE | ON FILE |
| TIONDRE KIMANIE ANTONIO BROWN | ON FILE |
| TIONG CHAO SOON | ON FILE |
| TIONG CHIAW HUI | ON FILE |
| TIONG HUI YEO | ON FILE |
| TIONTE DAVONTE HUBERT CONNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIPHAINE CECILE RICHARD | ON FILE |
| TIPHANAVINASH BALACHANDRAN | ON FILE |
| TIPHANIE MOUGEOT | ON FILE |
| TIPPIREDDY LAVANYA | ON FILE |
| TIPPIREDDY SAIVINEESHREDDY | ON FILE |
| TIPU SULTAN | ON FILE |
| TIPYAPHA LAPHIM | ON FILE |
| TIRAN KARAPETYAN | ON FILE |
| TIRATH KAUR | ON FILE |
| TIREOIN MC CABE | ON FILE |
| TIRI R ARNOLD MACDONALD | ON FILE |
| TIROSH DENENDRA PERERA MELLAWA THANTRIGE | ON FILE |
| TIRTHDAS JHAMATMAL RAMCHANDANI | ON FILE |
| TIRUKKOVALLURI NISHANTH SRI HARSHA | ON FILE |
| TIRUMALA GRUDDANTI RAM KIRAN | ON FILE |
| TIRUMALA SATYA PRADEEP GUNTAKALA | ON FILE |
| TIRUPATI SHRINIWAS VIDAP | ON FILE |
| TISHA M FOSTER | ON FILE |
| TIT POPLATNIK | ON FILE |
| TITAN EDWARD VAN DER MERWE | ON FILE |
| TITANILLA IRHAZI | ON FILE |
| TITAS SKREBE | ON FILE |
| TITIK WAHYUNI | ON FILE |
| TITIN ROSMIATI SE | ON FILE |
| TITO ALONSO HERNANDEZ | ON FILE |
| TITO IKIMOTU | ON FILE |
| TITO JOHN ADEBIYI | ON FILE |
| TITO JOSE CABRERA POLOP | ON FILE |
| TITO KLIBER MORON JIMENEZ | ON FILE |
| TITO SCERAL | ON FILE |
| TITO SUKIRNANDRIJO ADJI | ON FILE |
| TITOS MATHIOUDAKIS | ON FILE |
| TITOUAN DOMINIQUE MYRTO BUDINI | ON FILE |
| TITOUAN LOUIS GORIN | ON FILE |
| TITOUAN MAUTRET | ON FILE |
| TITOUAN PIERRE LE BIHAN | ON FILE |
| TITOUAN REMI SAUTEREY | ON FILE |
| TITOUAN RENE BERNARD DUREAU | ON FILE |
| TITUAROJES IMMANUEL AROKIARAJ | ON FILE |
| TITUS ANTHONY A GRANADEROS | ON FILE |
| TITUS BARTOS | ON FILE |
| TITUS BOHUMIR JACOB HAJEK MOORE | ON FILE |
| TITUS CHRISTIAN BROWN | ON FILE |
| TITUS DEVAUGHN SCOTT | ON FILE |
| TITUS ISAIAH THORN TORRES | ON FILE |
| TITUS JOHANNES KLÃŒVER | ON FILE |
| TITUS LOW HON YUEN | ON FILE |
| TITUS RUBEN TOIA CRET | ON FILE |
| TITUS TIMOTHY CONLEY | ON FILE |
| TIU DUWANE SOSEFO | ON FILE |
| TIU MARK SHYLVESTER GO KHU HOA | ON FILE |
| TIVEN TIVEN | ON FILE |
| TIWA CYRILLE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TIYAPA MUENWONG | ON FILE |
| TIZIAN MAXIMILIAN FUCHS | ON FILE |
| TIZIANA DELL 'UOVO | ON FILE |
| TIZIANA LANNA | ON FILE |
| TIZIANA MARTELLI | ON FILE |
| TIZIANA MEI | ON FILE |
| TIZIANA MENNA | ON FILE |
| TIZIANA PILIA | ON FILE |
| TIZIANA SCUPPA | ON FILE |
| TIZIANO BIASION | ON FILE |
| TIZIANO BUSSANI | ON FILE |
| TIZIANO CANTARELLI | ON FILE |
| TIZIANO CAPODAGLIO | ON FILE |
| TIZIANO COMACCHIO | ON FILE |
| TIZIANO DI RAUSO | ON FILE |
| TIZIANO GHINI | ON FILE |
| TIZIANO MARTINELLI | ON FILE |
| TIZIANO MICHELLE MUCIACHIO | ON FILE |
| TIZIANO PAVANI | ON FILE |
| TIZIANO PETRIZZO | ON FILE |
| TIZIANO SPINELLI | ON FILE |
| TJ GIENGER | ON FILE |
| TJ HUNTER | ON FILE |
| TJ MASEMENE | ON FILE |
| TJ SWART | ON FILE |
| TJALLING HOEKSTRA | ON FILE |
| TJARDA LOOMAN | ON FILE |
| TJARK KOOPMANN | ON FILE |
| TJEERD KORTEN | ON FILE |
| TJEERD LAFEBRE | ON FILE |
| TJEERD PAUL JACOBS | ON FILE |
| TJEERD TANKINK | ON FILE |
| TJEERD UIJTERLINDE | ON FILE |
| TJEERD VAN DER HULST | ON FILE |
| TJIPTO SOETANTO | ON FILE |
| TJITSKE M HOOGTERP | ON FILE |
| TJITTE JZEBRAND DE JONG | ON FILE |
| TJIURI KATJOMUISE | ON FILE |
| TJONG YANTO | ON FILE |
| TJYMAS GIBRAN BLACKMORE | ON FILE |
| TK KLEINSMITH | ON FILE |
| TKO UNLIMITED LLC | ON FILE |
| TL MANAMELA | ON FILE |
| TL ZINJA | ON FILE |
| TLALANE SOPHIA LENKA | ON FILE |
| TLALOC BARAJAS HERNANDEZ | ON FILE |
| TLIMEN H GRIFFIOEN | ON FILE |
| TLM ALEXANDER KLELN | ON FILE |
| TLOTLO REVELATION NOBELA | ON FILE |
| TNESH KALIMUTHU DASS | ON FILE |
| TNG WEI SOON | ON FILE |
| TNT MOSEAMEDI | ON FILE |
| TO BOON KWEI @ TOW BOON KWEI | ON FILE |
| TO CHIN LIANG | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TO CHIT SO | ON FILE |
| TO VAN TUNG | ON FILE |
| TO YAN CHOI | ON FILE |
| TO YEUNG | ON FILE |
| TOAN CONG DO | ON FILE |
| TOAN NGUYEN THANH | ON FILE |
| TOAN QUOC PHAM | ON FILE |
| TOAN QUY DO | ON FILE |
| TOAN TRAN | ON FILE |
| TOAN TRAN TIEN | ON FILE |
| TOANUI LADISLAS MALINOWSKI | ON FILE |
| TOBE CHUKWULOZIE AGWE | ON FILE |
| TOBI AWOPETU | ON FILE |
| TOBI SEGUN OLUYINKA | ON FILE |
| TOBIAS A BROOKS | ON FILE |
| TOBIAS ALEXANDER SIEGFRIED WILHELM KREUZIG | ON FILE |
| TOBIAS ALF MARKUSSON | ON FILE |
| TOBIAS AMBUHL | ON FILE |
| TOBIAS ANDRE WAAGSAAS HALVORSEN | ON FILE |
| TOBIAS ANDREAS LINDBLAD | ON FILE |
| TOBIAS BEMBHY | ON FILE |
| TOBIAS BERENS | ON FILE |
| TOBIAS BRAUN | ON FILE |
| TOBIAS BRUNO RODRIGUEZ | ON FILE |
| TOBIAS C BOND | ON FILE |
| TOBIAS CARDER BRAUN | ON FILE |
| TOBIAS CAWLEY RASMUSSEN | ON FILE |
| TOBIAS CHRISTIAN BARTH | ON FILE |
| TOBIAS COMMER | ON FILE |
| TOBIAS DEPORTA | ON FILE |
| TOBIAS DIETER GRABERT | ON FILE |
| TOBIAS DIGAUDIO | ON FILE |
| TOBIAS DOMINIK SAFAIE-MOWLAVI | ON FILE |
| TOBIAS DOUGLAS BARKER | ON FILE |
| TOBIAS EGERTON FEILDING CRAWLEY | ON FILE |
| TOBIAS EICH JENSEN | ON FILE |
| TOBIAS EICHLER | ON FILE |
| TOBIAS ELMAR SANGERS | ON FILE |
| TOBIAS FAUST | ON FILE |
| TOBIAS FELIX SING | ON FILE |
| TOBIAS FENSKE | ON FILE |
| TOBIAS FREUND | ON FILE |
| TOBIAS GÃŒNTER KAISER | ON FILE |
| TOBIAS GEIER | ON FILE |
| TOBIAS GEORG GEIGER | ON FILE |
| TOBIAS GEORGE ABBEY | ON FILE |
| TOBIAS GLATT | ON FILE |
| TOBIAS GMYREK | ON FILE |
| TOBIAS GONDOLO | ON FILE |
| TOBIAS GUNNARSKOG | ON FILE |
| TOBIAS HARRY JENSEN | ON FILE |
| TOBIAS HAUFF | ON FILE |
| TOBIAS HEDELUND HERMANSEN | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOBIAS HELBLING | ON FILE |
| TOBIAS HENRY | ON FILE |
| TOBIAS HERRLEIN | ON FILE |
| TOBIAS HOJ | ON FILE |
| TOBIAS HOLTZE | ON FILE |
| TOBIAS HONNINGSVAG ROTAN | ON FILE |
| TOBIAS HUBERTUS OTTO GEHRLICH | ON FILE |
| TOBIAS IVAN VILLAVERDE DIAZ | ON FILE |
| TOBIAS JACOBI | ON FILE |
| TOBIAS JAMES MEARS | ON FILE |
| TOBIAS JAMES MELE | ON FILE |
| TOBIAS JECKLE | ON FILE |
| TOBIAS JOAQUIN ALVAREZ | ON FILE |
| TOBIAS JOHANNES HEINRICH WINKLHOFER | ON FILE |
| TOBIAS JOHANNES SCHWIND | ON FILE |
| TOBIAS JOSEF NICHOL | ON FILE |
| TOBIAS JULIAN LUBRICH | ON FILE |
| TOBIAS KEMPF | ON FILE |
| TOBIAS KIELER | ON FILE |
| TOBIAS KIENLE | ON FILE |
| TOBIAS KJAERSGAARD ANDERSEN | ON FILE |
| TOBIAS KLAUS LUDWIG | ON FILE |
| TOBIAS KLEBUS | ON FILE |
| TOBIAS KLEEN | ON FILE |
| TOBIAS KLINK | ON FILE |
| TOBIAS KOBLMÃŒLLER | ON FILE |
| TOBIAS KONRAD SCHNEIDER | ON FILE |
| TOBIAS KORDT | ON FILE |
| TOBIAS KREMP | ON FILE |
| TOBIAS KRIST | ON FILE |
| TOBIAS KUBERTSIK | ON FILE |
| TOBIAS KURZHALS | ON FILE |
| TOBIAS KUSK OLSEN | ON FILE |
| TOBIAS LEYTES | ON FILE |
| TOBIAS LUDWIG | ON FILE |
| TOBIAS LUIS DOMINGUEZ | ON FILE |
| TOBIAS LUKAS TRESCH | ON FILE |
| TOBIAS LYLE WOOLCOCK | ON FILE |
| TOBIAS MALHOEFER | ON FILE |
| TOBIAS MANUEL AMBROGETTI | ON FILE |
| TOBIAS MANUEL BITTERLI | ON FILE |
| TOBIAS MANUEL BROG | ON FILE |
| TOBIAS MANUEL JOHLER | ON FILE |
| TOBIAS MAO | ON FILE |
| TOBIAS MARIAN SCHWARM | ON FILE |
| TOBIAS MARIANO LAUB | ON FILE |
| TOBIAS MARK WOOLFE | ON FILE |
| TOBIAS MASUCH | ON FILE |
| TOBIAS MAXIMILIAN ZIEGLER | ON FILE |
| TOBIAS MAXIMILIANO ROGGA | ON FILE |
| TOBIAS MICHAEL | ON FILE |
| TOBIAS MICHAEL HEROLD | ON FILE |
| TOBIAS MOCCAGATTA | ON FILE |
| TOBIAS NIGHTINGALE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOBIAS NORBERT HERMANN | ON FILE |
| TOBIAS NORBERT SCHREIER | ON FILE |
| TOBIAS OLLENDORF | ON FILE |
| TOBIAS PAUL EPPING | ON FILE |
| TOBIAS PETER ENKEGAARD | ON FILE |
| TOBIAS RACK | ON FILE |
| TOBIAS RAFAEL LOPEZ | ON FILE |
| TOBIAS RAPHAEL TAUBE | ON FILE |
| TOBIAS REISNER | ON FILE |
| TOBIAS RETHMEYER | ON FILE |
| TOBIAS RICHARD VAHL RASMUSSEN | ON FILE |
| TOBIAS ROBERT MCCALLUM | ON FILE |
| TOBIAS SANDER HOJMARK STEFFENSEN | ON FILE |
| TOBIAS SCHIBBE | ON FILE |
| TOBIAS SCHINDLER | ON FILE |
| TOBIAS SCHLESIGER | ON FILE |
| TOBIAS SCHOKNECHT | ON FILE |
| TOBIAS SCHOU SVENNINGGAARD | ON FILE |
| TOBIAS SCHWEIBERER | ON FILE |
| TOBIAS SCHWITALLA | ON FILE |
| TOBIAS SCHWITALLA | ON FILE |
| TOBIAS SEBASTIAAN SOMMER | ON FILE |
| TOBIAS SIEGFRIED HEINZ EGGERT | ON FILE |
| TOBIAS SIMMETH | ON FILE |
| TOBIAS SOPPA | ON FILE |
| TOBIAS STOLPE | ON FILE |
| TOBIAS STOLZKE | ON FILE |
| TOBIAS SVEN SCHNOOR | ON FILE |
| TOBIAS SVOBODA | ON FILE |
| TOBIAS TANNERT | ON FILE |
| TOBIAS THIES | ON FILE |
| TOBIAS TORK | ON FILE |
| TOBIAS VALBJORN | ON FILE |
| TOBIAS VALENTIN FUCHS | ON FILE |
| TOBIAS VAZQUES | ON FILE |
| TOBIAS VINK | ON FILE |
| TOBIAS VITAS UZDAVINYS | ON FILE |
| TOBIAS VOGL | ON FILE |
| TOBIAS VOIGT | ON FILE |
| TOBIAS VOSKOBOINIK | ON FILE |
| TOBIAS WATSON ROWE | ON FILE |
| TOBIAS WEIDE | ON FILE |
| TOBIAS WIESE | ON FILE |
| TOBIAS WILLIAM SOMMERVOLD | ON FILE |
| TOBIASZ ALFRED LUSTIG | ON FILE |
| TOBIE MICHAEL NNAJI | ON FILE |
| TOBIN DANIEL VOTH | ON FILE |
| TOBIN SCOTTHAMMOND MILLER | ON FILE |
| TOBIN TITUS | ON FILE |
| TOBIT JOSIA MAXIMILIAN HARTMANN | ON FILE |
| TOBY ANDREW DEUEL | ON FILE |
| TOBY ANDREW WILLIAM AMOS | ON FILE |
| TOBY CHARLES BELL-RAMSAY | ON FILE |
| TOBY DAO LE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOBY DIETER OTTO | ON FILE |
| TOBY DO | ON FILE |
| TOBY EDMOND FELL HOLDEN | ON FILE |
| TOBY GARRISON | ON FILE |
| TOBY JAMES FRASER | ON FILE |
| TOBY MICHAEL GUILLORY | ON FILE |
| TOBY OSCAR MILLS | ON FILE |
| TOBY OWAIN ROWLANDS | ON FILE |
| TOBY RASHARD HAMPTON | ON FILE |
| TOBY SHIRL-RAY RAND | ON FILE |
| TOBY WILLIAM PINK | ON FILE |
| TOCHI MANTECA | ON FILE |
| TOCHUKWU CHARLES ISAAC | ON FILE |
| TOCHUKWU JOSEPH UNAEGBU | ON FILE |
| TOCHUKWU PRAISE NZEOFIA | ON FILE |
| TOCHUKWU SAMUEL OGBONNA | ON FILE |
| TODD ADAM PONSKY | ON FILE |
| TODD ALAN BOLT | ON FILE |
| TODD ALAN BREZIN | ON FILE |
| TODD ALAN SHANHOLTZER | ON FILE |
| TODD ALLEN KUHLMAN | ON FILE |
| TODD AMMON KEMERY | ON FILE |
| TODD ANDREW BEABOUT | ON FILE |
| TODD ANTHONY NOE | ON FILE |
| TODD AUSTIN DUCKETT | ON FILE |
| TODD BARRY BOADEN | ON FILE |
| TODD BOLLING | ON FILE |
| TODD BOWMAN DIGGAN | ON FILE |
| TODD CHRISTOPHER FANCEY | ON FILE |
| TODD CHRISTOPHER JACKSON | ON FILE |
| TODD CHRISTOPHER LONEY | ON FILE |
| TODD COMMYN | ON FILE |
| TODD CRAIGLLOYD PARSONS | ON FILE |
| TODD D WILES | ON FILE |
| TODD DALE LYTHGOE | ON FILE |
| TODD DAVID BERG | ON FILE |
| TODD EARL HIGGINS | ON FILE |
| TODD EARNEST LEWIS | ON FILE |
| TODD EDWARD BARRERA | ON FILE |
| TODD EDWARD FRASER | ON FILE |
| TODD EDWARD HUMPHRIES | ON FILE |
| TODD ERIC STANLEY | ON FILE |
| TODD FOSTER MCCLURE | ON FILE |
| TODD FRANKLIN HUNT | ON FILE |
| TODD FULCHER | ON FILE |
| TODD G RUOFF | ON FILE |
| TODD GEE | ON FILE |
| TODD GILLIBRAND | ON FILE |
| TODD GREGORY SPECK | ON FILE |
| TODD GROSS | ON FILE |
| TODD H STEELE | ON FILE |
| TODD HENDEL CLAPTON ANDRE | ON FILE |
| TODD HOLLINS | ON FILE |
| TODD JAMES ECKELBERRY | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TODD JAMES MCGEORGE | ON FILE |
| TODD JAMES MORAKIS | ON FILE |
| TODD JASON MCALLEN | ON FILE |
| TODD JORDAN WALDEN | ON FILE |
| TODD JOSEPH TREGRE | ON FILE |
| TODD JUSTINLEE CHARLES | ON FILE |
| TODD KAUL | ON FILE |
| TODD LEE MILLER | ON FILE |
| TODD LEE STABENOW | ON FILE |
| TODD LINDSEY | ON FILE |
| TODD M BOONE | ON FILE |
| TODD M DEITCH | ON FILE |
| TODD M MCCHURCH | ON FILE |
| TODD M MORIARTY | ON FILE |
| TODD MATTHEW CLARK | ON FILE |
| TODD MATTHEW REYNOLDS | ON FILE |
| TODD MICHAEL FEHRENBACHER | ON FILE |
| TODD MICHAEL GYORY | ON FILE |
| TODD MILLER RASBAND | ON FILE |
| TODD MURRAY BELL | ON FILE |
| TODD N ALLAN | ON FILE |
| TODD NATHAN STONEMAN | ON FILE |
| TODD NEAL WINGER | ON FILE |
| TODD NIXON COLEMAN | ON FILE |
| TODD NORMAN HANDEL | ON FILE |
| TODD PRESTON MCVEY | ON FILE |
| TODD PRITCHARD | ON FILE |
| TODD RAY CREEL | ON FILE |
| TODD RICHARD ALLAN | ON FILE |
| TODD RICHARD TROST | ON FILE |
| TODD ROBERT FERGUSON | ON FILE |
| TODD ROBERT PURCELL | ON FILE |
| TODD ROBERT YOUNGBLOOD | ON FILE |
| TODD RYAN JACOBS | ON FILE |
| TODD SCHNEIDER | ON FILE |
| TODD SESSUMS | ON FILE |
| TODD SHAHEED RHODES JR | ON FILE |
| TODD STEWART KISTLER | ON FILE |
| TODD STRONG | ON FILE |
| TODD TAYLOR NORMAN | ON FILE |
| TODD THAYNE WATTS | ON FILE |
| TODD W RAMEY | ON FILE |
| TODD WEBSTER CORDINGLEY | ON FILE |
| TODD WILLIAM BURGESS | ON FILE |
| TODD WILLIAM CUMMING | ON FILE |
| TODD WILLIAM ROBBINS | ON FILE |
| TODD WILLIAM SCHUSTER | ON FILE |
| TODD WILSON HOOD | ON FILE |
| TODD-ANTHONY MARQUEZ SNYDER | ON FILE |
| TODDEUGENE RHODES | ON FILE |
| TODDM GOLOW | ON FILE |
| TODE RAKITA | ON FILE |
| TODOR BORISOV LAZAROV | ON FILE |
| TODOR DIMOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TODOR EVGENIEV BALABANSKI | ON FILE |
| TODOR GEORGIEV YANEV | ON FILE |
| TODOR KRSTIC | ON FILE |
| TODOR SAVOV NAYDENOV | ON FILE |
| TODOR YORDANOV CHELIBASHKI | ON FILE |
| TODOR ZHELEV STOYANCHEV | ON FILE |
| TOE T TUILETUFUGA | ON FILE |
| TOFIG RAGIMOV | ON FILE |
| TOFUNMI SEGUN OGUNLEYE | ON FILE |
| TOGANIVALU STEVEN LUI | ON FILE |
| TOGHRUL MAMMADZADA | ON FILE |
| TOGIA TAURARII | ON FILE |
| TOGODO JEAN DJOGBENOU | ON FILE |
| TOH JING HUA | ON FILE |
| TOH ZHI HAO SAMUEL | ON FILE |
| TOH AH GEK | ON FILE |
| TOH CHUN HIAN | ON FILE |
| TOH CHUN KEE ORISON | ON FILE |
| TOH ENG EE ZHUO YONGLI | ON FILE |
| TOH GUO HEN | ON FILE |
| TOH HONG SHENG JACK | ON FILE |
| TOH JI XIANG JICSON | ON FILE |
| TOH JIN YI | ON FILE |
| TOH JIT YING | ON FILE |
| TOH JUN YI BENJAMIN | ON FILE |
| TOH KHEK LIANG | ON FILE |
| TOH KOK KEONG | ON FILE |
| TOH MUI LING IRENE | ON FILE |
| TOH PENG YEOW | ON FILE |
| TOH QINGXIANG | ON FILE |
| TOH SEE KIAT | ON FILE |
| TOH SIEW KHIM | ON FILE |
| TOH TAT WAN (ILU DAWEN) | ON FILE |
| TOHEEB ABAYOMI ABOLAJI | ON FILE |
| TOINE VAN KEMPEN | ON FILE |
| TOJO DAVID JAMES LAZZARI | ON FILE |
| TOK SHI XUAN | ON FILE |
| TOK SOON MIN | ON FILE |
| TOK TIN CHUNG | ON FILE |
| TOKELO KHOELE | ON FILE |
| TOKONI GLORY DEREKUMOR | ON FILE |
| TOLA LETHAPA | ON FILE |
| TOLBY LAM | ON FILE |
| TOLGA ACIKGOEZ | ON FILE |
| TOLGA AKIN | ON FILE |
| TOLGA AY | ON FILE |
| TOLGA AYTAC | ON FILE |
| TOLGA BATIR | ON FILE |
| TOLGA CASKURLU | ON FILE |
| TOLGA EGE | ON FILE |
| TOLGA FURKAN MURATOGLU | ON FILE |
| TOLGA GOKALP | ON FILE |
| TOLGA GUNER | ON FILE |
| TOLGA GURLU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOLGA KAAN BASARAN | ON FILE |
| TOLGA KARTAL | ON FILE |
| TOLGA OZAN YERGUN | ON FILE |
| TOLGA SATIR | ON FILE |
| TOLGA SENOL | ON FILE |
| TOLGA SINIR | ON FILE |
| TOLGA TAKAN | ON FILE |
| TOLGA TAKAN | ON FILE |
| TOLGA TOKTAS | ON FILE |
| TOLGA TURELI | ON FILE |
| TOLGA ULUKARDASLAR | ON FILE |
| TOLGA UMAR | ON FILE |
| TOLGA YASAR | ON FILE |
| TOLGA YAVUZ | ON FILE |
| TOLGA YEYNIK | ON FILE |
| TOLGAHAN ASLAN | ON FILE |
| TOLGAHAN GURBUZ | ON FILE |
| TOLLIE CHARLES | ON FILE |
| TOLOBEK NURDINOV | ON FILE |
| TOLSON EDWARD KENNEY | ON FILE |
| TOLULOPE A OHIOKPEHAI | ON FILE |
| TOLULOPE ADEBAYO ODOFIN | ON FILE |
| TOLULOPE ADEBAYO SANYA | ON FILE |
| TOLULOPE EMMANUEL AKANDE | ON FILE |
| TOLULOPE OLUWASEUN JOHNSON | ON FILE |
| TOLUWALASE ABAYOMI AKINDELE | ON FILE |
| TOLUWANIMI EMMANUEL ADEKOYA | ON FILE |
| TOM  MORTON | ON FILE |
| TOM AARON ZIBI | ON FILE |
| TOM ADRIAN PETER VAN EERDT | ON FILE |
| TOM ADRIEN FLEUTOT | ON FILE |
| TOM ALASTAIR NELSON | ON FILE |
| TOM ALBERT G FONTEYN | ON FILE |
| TOM ANDREAS JAGIELSKI | ON FILE |
| TOM ANNA L SLIKBOER | ON FILE |
| TOM ASMUSSEN | ON FILE |
| TOM BECQUART | ON FILE |
| TOM BRENTJENS | ON FILE |
| TOM BRENTJENS | ON FILE |
| TOM C V R BOSMA | ON FILE |
| TOM CANET | ON FILE |
| TOM CAREL | ON FILE |
| TOM CHAO WANG | ON FILE |
| TOM CHOTTAYIL VARGHESE | ON FILE |
| TOM CHRISTIAN RETHBERG | ON FILE |
| TOM CLAUDE BREANT | ON FILE |
| TOM CORNELIS ZUIDAM | ON FILE |
| TOM CORSUS | ON FILE |
| TOM DAMIEN GOBILLARD | ON FILE |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | ON FILE |
| TOM DE VOS | ON FILE |
| TOM DJOKAJ | ON FILE |
| TOM FELIX ZELLER | ON FILE |
| TOM FIRENS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOM FREDERICUS DEMEURIE | ON FILE |
| TOM FU HUANG | ON FILE |
| TOM GÃ–RGES | ON FILE |
| TOM GEERT VANMUYSEN | ON FILE |
| TOM GEORGES | ON FILE |
| TOM GODFREY HALLORAN | ON FILE |
| TOM GREENHILL | ON FILE |
| TOM HAMDADOU | ON FILE |
| TOM HANS BOLTE | ON FILE |
| TOM HARCUS ROFFEY | ON FILE |
| TOM HARTEVELD | ON FILE |
| TOM HELLERS | ON FILE |
| TOM HERVE PONS | ON FILE |
| TOM IRWAHN | ON FILE |
| TOM JAMES HOLMES | ON FILE |
| TOM JEAN FREDERIC PHILIPPE | ON FILE |
| TOM JEAN RENE AMBLARD | ON FILE |
| TOM JEAN-CLAUDE PHILIPPE CADENE | ON FILE |
| TOM JENKINS | ON FILE |
| TOM JEREMY JEAN-PIERRE MAURICE JEAN-FRANCOIS BELLOT | ON FILE |
| TOM JOHANNES MURISOJA | ON FILE |
| TOM JOZEF A OUDERITS | ON FILE |
| TOM JULES ANTOINES NOEL | ON FILE |
| TOM JUSTUS DIERS | ON FILE |
| TOM K JOHNY | ON FILE |
| TOM KAPIS | ON FILE |
| TOM KETTLITZ | ON FILE |
| TOM KRAMER | ON FILE |
| TOM KRISTIAN TRONDSEN | ON FILE |
| TOM LAUWERS | ON FILE |
| TOM LE | ON FILE |
| TOM LEEN | ON FILE |
| TOM LENIN HERNANDEZ | ON FILE |
| TOM LIU | ON FILE |
| TOM LOAN CORNEBIZE | ON FILE |
| TOM LORIUS | ON FILE |
| TOM LOUIS CALDERON | ON FILE |
| TOM LOUIS KEVIN MEDIONI | ON FILE |
| TOM LYDIA A RUTSAERT | ON FILE |
| TOM M HICKSON | ON FILE |
| TOM M WALOSZEK | ON FILE |
| TOM MAURICE YVES JEAN PAUL CHICOTEAU | ON FILE |
| TOM MIJLEMANS | ON FILE |
| TOM NATHAN B LEFEBURE | ON FILE |
| TOM NERGER | ON FILE |
| TOM NICO GLASER | ON FILE |
| TOM OLIVIER B ROUSSEAU | ON FILE |
| TOM OLIVIER GAUZIEUX | ON FILE |
| TOM OTOOLE | ON FILE |
| TOM PÃŒTZ | ON FILE |
| TOM PAUL BRUNO ROYER | ON FILE |
| TOM PETER NILS EHRHART | ON FILE |
| TOM PFEIFFER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOM PIEL | ON FILE |
| TOM PIERRE PAUL THIEBLIN | ON FILE |
| TOM PIERRE-ETIENNE ALBERT | ON FILE |
| TOM R VON HOLTZ | ON FILE |
| TOM RAPHAEL BRUNSCHWIG | ON FILE |
| TOM REMI FRANCOIS DENEUVILLE | ON FILE |
| TOM RICHTER | ON FILE |
| TOM RONS | ON FILE |
| TOM ROTMANS | ON FILE |
| TOM ROY WIESNER | ON FILE |
| TOM RUBANYI | ON FILE |
| TOM RUBEN BUITELAAR | ON FILE |
| TOM RUFFNER | ON FILE |
| TOM SAVONG | ON FILE |
| TOM SCHMIDT | ON FILE |
| TOM SCHULTZ | ON FILE |
| TOM SERGE FRANCOIS RAVAIRE | ON FILE |
| TOM SPRINGELKAMP | ON FILE |
| TOM SUTER | ON FILE |
| TOM TAN-SHIH YANG | ON FILE |
| TOM THAVANAK CHAU | ON FILE |
| TOM THEODOOR COOLEN | ON FILE |
| TOM THEODOOR H COOLEN | ON FILE |
| TOM VAN BLOKLAND | ON FILE |
| TOM VAN DER SCHELDE | ON FILE |
| TOM VAN DOORN | ON FILE |
| TOM VAN T HOLT | ON FILE |
| TOM VAN VEEN | ON FILE |
| TOM VANDEWAL | ON FILE |
| TOM VANPOL | ON FILE |
| TOM VELKENEERS | ON FILE |
| TOM VERGEER | ON FILE |
| TOM VERHEIJEN | ON FILE |
| TOM VINCENT MORGAN LECOMTE | ON FILE |
| TOM VINH HUYNH | ON FILE |
| TOM W J R STORIMANS | ON FILE |
| TOM WECKER | ON FILE |
| TOM WEI-JAI HSU | ON FILE |
| TOM WIESE | ON FILE |
| TOM WILHELMUS JOHANNES RIKKEN | ON FILE |
| TOM WILLY C PYPOPS | ON FILE |
| TOM WITT | ON FILE |
| TOM WYLDS | ON FILE |
| TOM YIYANG TANG | ON FILE |
| TOM ZSEMBERI | ON FILE |
| TOMA BARANAUSKAITE | ON FILE |
| TOMA FLAVIUS SARSAN | ON FILE |
| TOMA YAMASHITA | ON FILE |
| TOMAAZ MARIUSZ PIEPRZOWSKI | ON FILE |
| TOMAS A DE LA PUENTE VERA | ON FILE |
| TOMAS ADAMIK | ON FILE |
| TOMAS ADAMIK | ON FILE |
| TOMAS AFAISEN III FEJERANGJ R | ON FILE |
| TOMAS AGUSTIN AGUILAR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMAS AGUSTIN CASTAGNARO | ON FILE |
| TOMAS AGUSTIN CASTAGNARO | ON FILE |
| TOMAS AGUSTIN CUIROLO | ON FILE |
| TOMAS AGUSTIN GONZALEZ DANNA | ON FILE |
| TOMAS AGUSTIN IBANXXEZ | ON FILE |
| TOMAS AGUSTIN LUNA | ON FILE |
| TOMAS AGUSTIN SORIA | ON FILE |
| TOMAS AGUSTIN VERA VICENTIN | ON FILE |
| TOMAS AGUSTIN VICENTE CANDIA | ON FILE |
| TOMAS ALAN LIVACICH MELITA | ON FILE |
| TOMAS ALBERTO MARTIN | ON FILE |
| TOMAS ALBERTO RIVERA ROMAN | ON FILE |
| TOMAS ALEJANDRO FONTANA | ON FILE |
| TOMAS ALEJANDRO GIULIANI | ON FILE |
| TOMAS ALEJANDRO ROMERO | ON FILE |
| TOMAS ALEKNA | ON FILE |
| TOMAS ALEXANDER RUIZ | ON FILE |
| TOMAS ALEXANDRE DA SILVA FRAGA | ON FILE |
| TOMAS ALEXIS MINXXO | ON FILE |
| TOMAS ALVAREZ MELIS | ON FILE |
| TOMAS AMERLING | ON FILE |
| TOMAS ANDINO | ON FILE |
| TOMAS ANDRES VLAEMINCK | ON FILE |
| TOMAS ARAUJO SALAS | ON FILE |
| TOMAS ARIEL MONDINO | ON FILE |
| TOMAS BALOUN | ON FILE |
| TOMAS BARTOSIK | ON FILE |
| TOMAS BARTOSIK | ON FILE |
| TOMAS BARTOSIK | ON FILE |
| TOMAS BAY | ON FILE |
| TOMAS BENJAMIN ESQUIVEL | ON FILE |
| TOMAS BERKY | ON FILE |
| TOMAS BIELIK | ON FILE |
| TOMAS BIGORDA SOLDEVILA | ON FILE |
| TOMAS BIJECEK | ON FILE |
| TOMAS BILLIK | ON FILE |
| TOMAS BIRKHOFER | ON FILE |
| TOMAS BOCEK | ON FILE |
| TOMAS BOCEK | ON FILE |
| TOMAS BORRALHO REGO | ON FILE |
| TOMAS BOUBLIK | ON FILE |
| TOMAS BRANCO GASPAR PIRES DURAO | ON FILE |
| TOMAS BRAUN | ON FILE |
| TOMAS BREZINA | ON FILE |
| TOMAS BROARDO | ON FILE |
| TOMAS BRUDER | ON FILE |
| TOMAS BRUDER | ON FILE |
| TOMAS BRYCHTA | ON FILE |
| TOMAS BRZOBOHATY | ON FILE |
| TOMAS BUBLAK | ON FILE |
| TOMAS CALDARA | ON FILE |
| TOMAS CAPRARULO | ON FILE |
| TOMAS CASTRO LOPEZ | ON FILE |
| TOMAS CENOZ CONI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMAS CERVINKA | ON FILE |
| TOMAS CHAO | ON FILE |
| TOMAS CHAO | ON FILE |
| TOMAS CHAO | ON FILE |
| TOMAS CHOBOLA | ON FILE |
| TOMAS CHOLEVIK | ON FILE |
| TOMAS CHREBET | ON FILE |
| TOMAS CHRISTOPHE B VANOPBROEKE | ON FILE |
| TOMAS CIERNY | ON FILE |
| TOMAS CIPOLLA | ON FILE |
| TOMAS COPES BALLESTA | ON FILE |
| TOMAS CORTI | ON FILE |
| TOMAS CRISTIAN PAREJO PALOMAR | ON FILE |
| TOMAS CURBELA REIMONDO | ON FILE |
| TOMAS DANIEL | ON FILE |
| TOMAS DANIEL GAN | ON FILE |
| TOMAS DANIEL SOSA | ON FILE |
| TOMAS DAVID | ON FILE |
| TOMAS DE GOTTARDI | ON FILE |
| TOMAS DEMIAN | ON FILE |
| TOMAS DLUHOS | ON FILE |
| TOMAS DOBROTKA | ON FILE |
| TOMAS DOHNAL | ON FILE |
| TOMAS DOMBRAUSKIS | ON FILE |
| TOMAS DOUDA | ON FILE |
| TOMAS DUARTE MEIRIM | ON FILE |
| TOMAS DUPAL | ON FILE |
| TOMAS DUPAL | ON FILE |
| TOMAS DUQUE MORGADO SANTOS PEDRO | ON FILE |
| TOMAS EDUARDO AZPURUA SAEZ | ON FILE |
| TOMAS EDUARDO DELGADO MOLLEGAS | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS EKL | ON FILE |
| TOMAS ENRIQUE DELFINO RICOL | ON FILE |
| TOMAS EZEQUIEL PSENDA | ON FILE |
| TOMAS EZEQUIEL RUIDIAZ | ON FILE |
| TOMAS FAIMAN | ON FILE |
| TOMAS FECKO | ON FILE |
| TOMAS FLAKS | ON FILE |
| TOMAS FRANCISCO FREIRE KNIGHT | ON FILE |
| TOMAS FRIEB | ON FILE |
| TOMAS FRONKO | ON FILE |
| TOMAS GABRIEL COCHA | ON FILE |
| TOMAS GABRIEL COSTA PERALTA | ON FILE |
| TOMAS GABRIEL DEPETRIS | ON FILE |
| TOMAS GABRIEL LARA ROSAS | ON FILE |
| TOMAS GABRIEL LARA ROSAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMAS GADOR | ON FILE |
| TOMAS GARCIA | ON FILE |
| TOMAS GARCIA CAFFIERI | ON FILE |
| TOMAS GARDINER | ON FILE |
| TOMAS GARRIDO MATUS | ON FILE |
| TOMAS GAVENDA | ON FILE |
| TOMAS GAVINXXA ALVARADO | ON FILE |
| TOMAS GAVOR | ON FILE |
| TOMAS GERMANAVICIUS | ON FILE |
| TOMAS GLYNN | ON FILE |
| TOMAS GOMEZ | ON FILE |
| TOMAS GOMEZ | ON FILE |
| TOMAS GOOR | ON FILE |
| TOMAS GUILLERMO SAVELLI | ON FILE |
| TOMAS GURVICIUS | ON FILE |
| TOMAS GUSSONI | ON FILE |
| TOMAS GUSTAVO VUKASOVIC KIPPES | ON FILE |
| TOMAS GUTHMANN | ON FILE |
| TOMAS HANACEK | ON FILE |
| TOMAS HARISGARAT | ON FILE |
| TOMAS HERCIK | ON FILE |
| TOMAS HERMAN | ON FILE |
| TOMAS HERMANN ANTAL | ON FILE |
| TOMAS HERNANDEZ | ON FILE |
| TOMAS HIRKO | ON FILE |
| TOMAS HLACIK | ON FILE |
| TOMAS HMILANSKY | ON FILE |
| TOMAS HNATEK | ON FILE |
| TOMAS HOFIREK | ON FILE |
| TOMAS HORACIO DUCA FREYRE | ON FILE |
| TOMAS HRNCIR | ON FILE |
| TOMAS IGNACIO BUDASSI | ON FILE |
| TOMAS IGNACIO CASTRO | ON FILE |
| TOMAS IGNACIO SOLIS | ON FILE |
| TOMAS ING BEJSTA | ON FILE |
| TOMAS INTI KUSELMAN | ON FILE |
| TOMAS JAKUBEC | ON FILE |
| TOMAS JAMES KING | ON FILE |
| TOMAS JAMES NAVARRO | ON FILE |
| TOMAS JANKECH | ON FILE |
| TOMAS JANSA | ON FILE |
| TOMAS JARA | ON FILE |
| TOMAS JASIK | ON FILE |
| TOMAS JASMONTAS | ON FILE |
| TOMAS JAVIER GHERARDI | ON FILE |
| TOMAS JAVIER HEINZE | ON FILE |
| TOMAS JAVIER MAZA SAMBLANCAT | ON FILE |
| TOMAS JAVIER SILVA | ON FILE |
| TOMAS JELINEK | ON FILE |
| TOMAS JEREMIAS ADAMS | ON FILE |
| TOMAS JINDRA | ON FILE |
| TOMAS JOAQUIN DIAZ | ON FILE |
| TOMAS JOAQUIN FERREIRO | ON FILE |
| TOMAS JOHNNY LINDSTROM | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMAS JOSE DIAZ | ON FILE |
| TOMAS JOSE MARIA RAMIREZ | ON FILE |
| TOMAS JOSE SALAS | ON FILE |
| TOMAS JUNEK | ON FILE |
| TOMAS JURASEK | ON FILE |
| TOMAS JURCAGA | ON FILE |
| TOMAS KABRNA | ON FILE |
| TOMAS KAMP JENSEN | ON FILE |
| TOMAS KANCYPER | ON FILE |
| TOMAS KAPICAK | ON FILE |
| TOMAS KAQINARI | ON FILE |
| TOMAS KASTICKAS | ON FILE |
| TOMAS KEANE | ON FILE |
| TOMAS KILIKEVICIUS | ON FILE |
| TOMAS KINDL | ON FILE |
| TOMAS KINDL | ON FILE |
| TOMAS KLATIL | ON FILE |
| TOMAS KLEKNER | ON FILE |
| TOMAS KLEPSYS | ON FILE |
| TOMAS KLUSAK | ON FILE |
| TOMAS KMETKO | ON FILE |
| TOMAS KOBYLAK | ON FILE |
| TOMAS KOLLAR | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KOMENDA | ON FILE |
| TOMAS KOVACIK | ON FILE |
| TOMAS KOZUBIK | ON FILE |
| TOMAS KREMEL | ON FILE |
| TOMAS KRIKSCIUNAS | ON FILE |
| TOMAS KRIUKELIS | ON FILE |
| TOMAS KRYLOVAS | ON FILE |
| TOMAS KUBIK | ON FILE |
| TOMAS KULESIUS | ON FILE |
| TOMAS KUNSTEINAS | ON FILE |
| TOMAS KURKA | ON FILE |
| TOMAS LEBEDA | ON FILE |
| TOMAS LEDVINKA | ON FILE |
| TOMAS LEITAO VEIGA SANTOS | ON FILE |
| TOMAS LOSTAK | ON FILE |
| TOMAS LOUKOTA | ON FILE |
| TOMAS LUCAS CARRIZO | ON FILE |
| TOMAS LUCILO LOPEZ | ON FILE |
| TOMAS LYNCH | ON FILE |
| TOMAS M GONZALEZESTEBAN | ON FILE |
| TOMAS MACEK | ON FILE |
| TOMAS MACHALEK | ON FILE |
| TOMAS MAJTAN CERNAK | ON FILE |
| TOMAS MALLY | ON FILE |
| TOMAS MANUEL CORREIA MARQUES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMAS MANUEL VASQUEZ | ON FILE |
| TOMAS MARCINCIN | ON FILE |
| TOMAS MARIA PERDIGAO NORBERTO | ON FILE |
| TOMAS MARIA RUGGERI | ON FILE |
| TOMAS MARINA | ON FILE |
| TOMAS MARINO FIACCONI | ON FILE |
| TOMAS MARTIN MINUTTI | ON FILE |
| TOMAS MARTINAK | ON FILE |
| TOMAS MARTINEZ HYNES | ON FILE |
| TOMAS MARYSKO | ON FILE |
| TOMAS MATEJCEK | ON FILE |
| TOMAS MATEJCEK | ON FILE |
| TOMAS MATTEINI | ON FILE |
| TOMAS MEDARDO LOPEZ SANCHEZ | ON FILE |
| TOMAS MEDUNA | ON FILE |
| TOMAS MELMAN | ON FILE |
| TOMAS MENSIK | ON FILE |
| TOMAS MIKALAUSKAS | ON FILE |
| TOMAS MIKUNDA | ON FILE |
| TOMAS MOCKUNAS | ON FILE |
| TOMAS MONTEALEGRECHARRO | ON FILE |
| TOMAS MORENO | ON FILE |
| TOMAS MORENO | ON FILE |
| TOMAS MOSIEWICKI | ON FILE |
| TOMAS MOSKALA | ON FILE |
| TOMAS MUTINA | ON FILE |
| TOMAS NAVARRO MARTINEZ | ON FILE |
| TOMAS NEHUEN PERDICHIZZI | ON FILE |
| TOMAS NESTOR ACOSTA | ON FILE |
| TOMAS NEZVAL | ON FILE |
| TOMAS NOVOTNY | ON FILE |
| TOMAS NOVOTNY | ON FILE |
| TOMAS ODSTRCIL | ON FILE |
| TOMAS OMAR CENTURION | ON FILE |
| TOMAS ONDREJKA | ON FILE |
| TOMAS ORBAN | ON FILE |
| TOMAS ORIA | ON FILE |
| TOMAS ORLANDO LARA CHULVER | ON FILE |
| TOMAS PARENZA | ON FILE |
| TOMAS PAUZR | ON FILE |
| TOMAS PEHUEN CUINXXAS | ON FILE |
| TOMAS PEREIRA | ON FILE |
| TOMAS PEREZ ESNAOLA | ON FILE |
| TOMAS PETR | ON FILE |
| TOMAS PETRAN | ON FILE |
| TOMAS PETREC | ON FILE |
| TOMAS PINTO MOES GONCALVES DE ALMEIDA | ON FILE |
| TOMAS PISARIK | ON FILE |
| TOMAS PISKULE | ON FILE |
| TOMAS PLAVY | ON FILE |
| TOMAS PODOBA | ON FILE |
| TOMAS POHL | ON FILE |
| TOMAS POSKER | ON FILE |
| TOMAS POSPICHAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMAS POSTOLKA | ON FILE |
| TOMAS PRANAITIS | ON FILE |
| TOMAS PROCACCINI | ON FILE |
| TOMAS QUEZADA | ON FILE |
| TOMAS RADVANSKY | ON FILE |
| TOMAS RAFAJ | ON FILE |
| TOMAS REITER | ON FILE |
| TOMAS REITOVICH | ON FILE |
| TOMAS REMENAR | ON FILE |
| TOMAS RIBEIRO DE LIMA | ON FILE |
| TOMAS RIVERO | ON FILE |
| TOMAS ROBRES I ABELLAN | ON FILE |
| TOMAS ROSSI | ON FILE |
| TOMAS SAENZ VALIENTE | ON FILE |
| TOMAS SAFRANKO | ON FILE |
| TOMAS SALOMON | ON FILE |
| TOMAS SANCHEZ | ON FILE |
| TOMAS SANCHEZ SANCHEZ | ON FILE |
| TOMAS SANCHEZ VALETTE | ON FILE |
| TOMAS SARRIA | ON FILE |
| TOMAS SCERBAK | ON FILE |
| TOMAS SEDLON | ON FILE |
| TOMAS SIEGL | ON FILE |
| TOMAS SIELAFF ALVAREZ | ON FILE |
| TOMAS SIMOKAITIS | ON FILE |
| TOMAS SKOKANEK | ON FILE |
| TOMAS SKUPA | ON FILE |
| TOMAS SLEZIAK | ON FILE |
| TOMAS SMAIDZIUNAS | ON FILE |
| TOMAS SOBCAK | ON FILE |
| TOMAS SOJKA | ON FILE |
| TOMAS SOKAC | ON FILE |
| TOMAS SOLA | ON FILE |
| TOMAS SOUREK | ON FILE |
| TOMAS SOUSA RODRIGUES PITA DA SILVA | ON FILE |
| TOMAS STANKEVICIUS | ON FILE |
| TOMAS STRAKA | ON FILE |
| TOMAS STROPEK | ON FILE |
| TOMAS STUCHLIK | ON FILE |
| TOMAS SYNEK | ON FILE |
| TOMAS SZAKACS | ON FILE |
| TOMAS TAGLIANI | ON FILE |
| TOMAS TAMA TE KAPUA HAEREWA | ON FILE |
| TOMAS TEMPIR | ON FILE |
| TOMAS TEWODROS TEKLE | ON FILE |
| TOMAS TICHY | ON FILE |
| TOMAS TOBIAS GRANMYR | ON FILE |
| TOMAS TOTH | ON FILE |
| TOMAS UHLIK | ON FILE |
| TOMAS URIK | ON FILE |
| TOMAS VAIVADA | ON FILE |
| TOMAS VALLEJOS | ON FILE |
| TOMAS VASICA | ON FILE |
| TOMAS VAVRIK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMAS VIALE | ON FILE |
| TOMAS VICAN | ON FILE |
| TOMAS VIGAS | ON FILE |
| TOMAS VLASAK | ON FILE |
| TOMAS VOEROES | ON FILE |
| TOMAS VOHRALIK | ON FILE |
| TOMAS VOJTEK | ON FILE |
| TOMAS VONDRACEK | ON FILE |
| TOMAS VYSNIAUSKAS | ON FILE |
| TOMAS YOUNG | ON FILE |
| TOMAS ZARNOVSK | ON FILE |
| TOMAS ZAROSKY | ON FILE |
| TOMAS ZBORIL | ON FILE |
| TOMAS ZEMAN | ON FILE |
| TOMAS ZEVL | ON FILE |
| TOMASH YASYK | ON FILE |
| TOMASZ .R KONCZAL | ON FILE |
| TOMASZ ADAM DOBROWOLSKI | ON FILE |
| TOMASZ ADAM JANOSIK | ON FILE |
| TOMASZ ADAM KOPERA | ON FILE |
| TOMASZ ADAM SZLACHTA | ON FILE |
| TOMASZ ALEKSANDER KULIG | ON FILE |
| TOMASZ ANDRZEJ MACZUGOWSKI | ON FILE |
| TOMASZ ANDRZEJ PIASTA | ON FILE |
| TOMASZ ANDRZEJ SIKORA | ON FILE |
| TOMASZ ANDRZEJ TOMASZEWICZ | ON FILE |
| TOMASZ ANDRZEJ WACKOH | ON FILE |
| TOMASZ ARKADIUSZ LAPA | ON FILE |
| TOMASZ BINCZYK | ON FILE |
| TOMASZ BOCHYNSKI | ON FILE |
| TOMASZ BRZOZOWSKI | ON FILE |
| TOMASZ CZEREMCHA | ON FILE |
| TOMASZ DAMIAN KOJDER | ON FILE |
| TOMASZ DARIUSZ TOMCZYK | ON FILE |
| TOMASZ DAWID KARCZEWSKI | ON FILE |
| TOMASZ DOLGOWSKI | ON FILE |
| TOMASZ DOMINIK WOZNICKI | ON FILE |
| TOMASZ DUDEK | ON FILE |
| TOMASZ FRANCISZEK KOMAN | ON FILE |
| TOMASZ GRZEGORZ TAJCHMAN | ON FILE |
| TOMASZ HOZUMBEK | ON FILE |
| TOMASZ JAKUB CZAJKA | ON FILE |
| TOMASZ JAN KALINOWSKI | ON FILE |
| TOMASZ JAN MATKOWSKI | ON FILE |
| TOMASZ JANUSZ KANCZEWSKI | ON FILE |
| TOMASZ JERZY DURAKIEWICZ | ON FILE |
| TOMASZ JERZY ZABEK | ON FILE |
| TOMASZ JOZEF STASZKIEWICZ | ON FILE |
| TOMASZ KACPER OZGA | ON FILE |
| TOMASZ KAMIL SKONIECZNY | ON FILE |
| TOMASZ KAMIL UDALSKI | ON FILE |
| TOMASZ KIELBASA | ON FILE |
| TOMASZ KILIJANSKI | ON FILE |
| TOMASZ KLYM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMASZ KOLACZ | ON FILE |
| TOMASZ KOMOREK | ON FILE |
| TOMASZ KRAJEWSKI | ON FILE |
| TOMASZ KRAKOWSKI | ON FILE |
| TOMASZ KRZYSZTOF BORUCHALSKI | ON FILE |
| TOMASZ KRZYSZTOF PODNIESINSKI | ON FILE |
| TOMASZ KRZYZYNSKI | ON FILE |
| TOMASZ KWIETNIEWSKI | ON FILE |
| TOMASZ LACH | ON FILE |
| TOMASZ LEGOSZ | ON FILE |
| TOMASZ LEOPOLD WOJTOWICZ | ON FILE |
| TOMASZ LESZEK HOFFMANN | ON FILE |
| TOMASZ LESZEK HURKALA | ON FILE |
| TOMASZ LESZKO | ON FILE |
| TOMASZ LUCZYNSKI | ON FILE |
| TOMASZ LUKASZ RZEZNIKIEWICZ | ON FILE |
| TOMASZ LUKASZ SIENKOWSKI | ON FILE |
| TOMASZ LUKASZ WOJCIK | ON FILE |
| TOMASZ MACIEJ WYSZYNSKI | ON FILE |
| TOMASZ MARCIN BIEN | ON FILE |
| TOMASZ MARCIN DOLATA | ON FILE |
| TOMASZ MARCIN KACZYNSKI | ON FILE |
| TOMASZ MAREK DROZDZ | ON FILE |
| TOMASZ MAREK DRZEWOSIESKI | ON FILE |
| TOMASZ MAREK LIGOCKI | ON FILE |
| TOMASZ MARIUSZ DYKIEL | ON FILE |
| TOMASZ MARIUSZ SLOMKA | ON FILE |
| TOMASZ MEJER | ON FILE |
| TOMASZ MIASTKOWSKI | ON FILE |
| TOMASZ MICHAL BUZALA | ON FILE |
| TOMASZ MICHAL KIELISZCZYK | ON FILE |
| TOMASZ MICHAL REJOWSKI | ON FILE |
| TOMASZ MIESZKO RAJCH | ON FILE |
| TOMASZ MILORAD DABKOWSKI | ON FILE |
| TOMASZ MLODZIANOWSKI | ON FILE |
| TOMASZ MOZOLEWSKI | ON FILE |
| TOMASZ MROZICKI | ON FILE |
| TOMASZ MUCHOWSKI | ON FILE |
| TOMASZ NAFALSKI | ON FILE |
| TOMASZ NOWAKOWSKI | ON FILE |
| TOMASZ OTLOG | ON FILE |
| TOMASZ OTWINOWSKI | ON FILE |
| TOMASZ OZIMKO | ON FILE |
| TOMASZ PATRYK KALINKA | ON FILE |
| TOMASZ PATRYK SZUMACHER | ON FILE |
| TOMASZ PAWEL AUGUSTYN | ON FILE |
| TOMASZ PAWEL SOBALA | ON FILE |
| TOMASZ PAWEL WOJDAN | ON FILE |
| TOMASZ PAWEL ZYSIEK | ON FILE |
| TOMASZ PIOTR BERNAT | ON FILE |
| TOMASZ PIOTR BREITKOPF | ON FILE |
| TOMASZ PIOTR CZOSNEK | ON FILE |
| TOMASZ PIOTR GOSK | ON FILE |
| TOMASZ PIOTR JANUSZCZAK | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMASZ PIOTR KOSTUREK | ON FILE |
| TOMASZ PIOTR KROLIKOWSKI | ON FILE |
| TOMASZ PIOTR SIKORA | ON FILE |
| TOMASZ PIOTR SOSNOWSKI | ON FILE |
| TOMASZ PIOTR WLNELSKI | ON FILE |
| TOMASZ PIOTROWIAK | ON FILE |
| TOMASZ PYTEL | ON FILE |
| TOMASZ RADOSLAW CWOJDZINSKI | ON FILE |
| TOMASZ RADOSLAW KURASZ | ON FILE |
| TOMASZ RAFAL SOBIESKI | ON FILE |
| TOMASZ RAZIK | ON FILE |
| TOMASZ RESIAK | ON FILE |
| TOMASZ RESIAK | ON FILE |
| TOMASZ ROBERT DROBNY | ON FILE |
| TOMASZ ROBERT WILK | ON FILE |
| TOMASZ ROBERT WILK | ON FILE |
| TOMASZ ROMAN BARGIEL | ON FILE |
| TOMASZ ROMANIUK | ON FILE |
| TOMASZ ROMUALD PAPROCKI | ON FILE |
| TOMASZ RYSZARD PORWOL | ON FILE |
| TOMASZ SAWICKI | ON FILE |
| TOMASZ SAWICKI | ON FILE |
| TOMASZ SEBASTIAN MICHALAK | ON FILE |
| TOMASZ SEBASTIAN MIEDZYBRODZKI | ON FILE |
| TOMASZ SERGIUSZ NOCON | ON FILE |
| TOMASZ SKOCZYNSKI | ON FILE |
| TOMASZ SKRZYPCZAK | ON FILE |
| TOMASZ SLUSARCZYK | ON FILE |
| TOMASZ SOSNOWSKI | ON FILE |
| TOMASZ STAPOR | ON FILE |
| TOMASZ STASIEWICZ | ON FILE |
| TOMASZ STEFAN DANIEL | ON FILE |
| TOMASZ STEFAN JAWORSKI | ON FILE |
| TOMASZ STOZEK | ON FILE |
| TOMASZ SWACZYNA | ON FILE |
| TOMASZ SZYMON KNACH | ON FILE |
| TOMASZ SZYMON PILAS | ON FILE |
| TOMASZ TEODOR GONERSKI | ON FILE |
| TOMASZ TOCZYDLOWSKI | ON FILE |
| TOMASZ TRYBUS | ON FILE |
| TOMASZ WALDEMAR SMIALOWSKI | ON FILE |
| TOMASZ WASYLCZUK | ON FILE |
| TOMASZ WAWRZYCZEK | ON FILE |
| TOMASZ WIT HUBICKI | ON FILE |
| TOMASZ WLODARCZAK | ON FILE |
| TOMASZ WOREK | ON FILE |
| TOMASZ ZAKRZEWSKI | ON FILE |
| TOMASZ ZENON CHOJNACKI | ON FILE |
| TOMASZ ZENON ZENDEROWSKI | ON FILE |
| TOMASZ ZOLKIEWICZ | ON FILE |
| TOMAZ BRITO DA SILVA | ON FILE |
| TOMAZ BUKOVINSKI | ON FILE |
| TOMAZ DOLGAN | ON FILE |
| TOMAZ DRUSKOVIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMAZ JARC | ON FILE |
| TOMAZ MALEJ | ON FILE |
| TOMAZ TEKAUC | ON FILE |
| TOMAZ TOMLJANOVIC | ON FILE |
| TOMBO LILLY BOBIRIBI | ON FILE |
| TOMBOHAWARLIEYA ELEKIMA MOORE | ON FILE |
| TOME DAVID PINTO VEIGA | ON FILE |
| TOMEAR ANI IGO | ON FILE |
| TOMEK ADAMCZYKIEWICZ | ON FILE |
| TOMEK CZAK | ON FILE |
| TOMER LEVI | ON FILE |
| TOMER LEVI | ON FILE |
| TOMER LI RAN | ON FILE |
| TOMER MATAN GOLDSTEIN | ON FILE |
| TOMER MAYARA | ON FILE |
| TOMESHA BRENDRA MCKENZIE | ON FILE |
| TOMI ALEKSI KIVELA | ON FILE |
| TOMI ANTERO LIND | ON FILE |
| TOMI ANTERO LIND | ON FILE |
| TOMI BLAZ VALENKO | ON FILE |
| TOMI MALBRAN | ON FILE |
| TOMI MIKAEL KIILTOMAKI | ON FILE |
| TOMI PETTERI VERKKOPERAE | ON FILE |
| TOMIDE JOHNSON NETUFO | ON FILE |
| TOMI-JUSSI KARKKAINEN | ON FILE |
| TOMIO NAKANO NORRIS | ON FILE |
| TOMIO WEYBOY INAFUKU | ON FILE |
| TOMISLAV BAJCER | ON FILE |
| TOMISLAV BARICEVIC | ON FILE |
| TOMISLAV BERNATOVIC | ON FILE |
| TOMISLAV BOZOVIC | ON FILE |
| TOMISLAV BRKANIC | ON FILE |
| TOMISLAV CATALINAC | ON FILE |
| TOMISLAV DINIC | ON FILE |
| TOMISLAV DUGA | ON FILE |
| TOMISLAV GASPAR | ON FILE |
| TOMISLAV HARAPIN | ON FILE |
| TOMISLAV HODALJ | ON FILE |
| TOMISLAV JAKSIC | ON FILE |
| TOMISLAV JANJIC | ON FILE |
| TOMISLAV JEREMIC | ON FILE |
| TOMISLAV JURKOVIC | ON FILE |
| TOMISLAV KARABATIC | ON FILE |
| TOMISLAV KATANICA | ON FILE |
| TOMISLAV KOENIG | ON FILE |
| TOMISLAV KRAMARIC | ON FILE |
| TOMISLAV LACKOVIC | ON FILE |
| TOMISLAV LOKIN | ON FILE |
| TOMISLAV LONJAK | ON FILE |
| TOMISLAV MAHIN | ON FILE |
| TOMISLAV MATOSEVIC | ON FILE |
| TOMISLAV MILENKOVIC | ON FILE |
| TOMISLAV MOZE | ON FILE |
| TOMISLAV NIKSA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMISLAV ODAK | ON FILE |
| TOMISLAV PETKOVSKI | ON FILE |
| TOMISLAV POPIVODA | ON FILE |
| TOMISLAV RADAKOVIC | ON FILE |
| TOMISLAV RAGUZ | ON FILE |
| TOMISLAV SANCIC | ON FILE |
| TOMISLAV SREBROVIC | ON FILE |
| TOMISLAV STIPISIC | ON FILE |
| TOMISLAV TOMIC | ON FILE |
| TOMISLAV TOMLJENOVIC | ON FILE |
| TOMISLAV VRBANCIC | ON FILE |
| TOMISLAV VULETIC | ON FILE |
| TOMISLAV ZEBIC | ON FILE |
| TOMISLAVKA RADOVANOVIC | ON FILE |
| TOMIWA JOSHUA OLUYORI | ON FILE |
| TOMJ W AERTS | ON FILE |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ON FILE |
| TOMMAS WITVROUWEN | ON FILE |
| TOMMASO ACUNZO GARCIA | ON FILE |
| TOMMASO ADRIANO | ON FILE |
| TOMMASO ALLIERI | ON FILE |
| TOMMASO AMICI | ON FILE |
| TOMMASO ANTONINI | ON FILE |
| TOMMASO BARNINI | ON FILE |
| TOMMASO CALDON | ON FILE |
| TOMMASO CARRARA | ON FILE |
| TOMMASO CAVALIERI GUAINAZZO | ON FILE |
| TOMMASO CHIEPPA | ON FILE |
| TOMMASO CICCARELLI | ON FILE |
| TOMMASO CILARDI | ON FILE |
| TOMMASO CORTI | ON FILE |
| TOMMASO DE PETRIS | ON FILE |
| TOMMASO DE SANTIS | ON FILE |
| TOMMASO DIAFERIO | ON FILE |
| TOMMASO FEDELE | ON FILE |
| TOMMASO FERRACCI | ON FILE |
| TOMMASO FERRARI | ON FILE |
| TOMMASO GALBERSANINI | ON FILE |
| TOMMASO GAMBINO | ON FILE |
| TOMMASO GASPARON | ON FILE |
| TOMMASO GUZZO | ON FILE |
| TOMMASO MAMMOLA | ON FILE |
| TOMMASO MARIOTTI | ON FILE |
| TOMMASO MATTEO FROSININI | ON FILE |
| TOMMASO MORIGI | ON FILE |
| TOMMASO NARDIN | ON FILE |
| TOMMASO OBERTO | ON FILE |
| TOMMASO ROBERTO GIACOMO GENCHI | ON FILE |
| TOMMASO SACCO | ON FILE |
| TOMMASO TONANI | ON FILE |
| TOMMASO TOSATO | ON FILE |
| TOMMASO TUCI | ON FILE |
| TOMMASO VANGI | ON FILE |
| TOMMASO VENNERI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMMI KRISTIAN SEIJARI | ON FILE |
| TOMMI MARKUS TARKIAINEN | ON FILE |
| TOMMI NESTOR SALTIOLA | ON FILE |
| TOMMI PETTERI KURKI | ON FILE |
| TOMMI SOMT | ON FILE |
| TOMMI TAPANI MARTIKAINEN | ON FILE |
| TOMMIE HANS KENNEBERG | ON FILE |
| TOMMIE JOHN BRECHBILL | ON FILE |
| TOMMIE S CNING | ON FILE |
| TOMMIE SLYVESTER MASON | ON FILE |
| TOMMIITA SENGVILAY | ON FILE |
| TOMMY ANDREW ENNS | ON FILE |
| TOMMY BURNS | ON FILE |
| TOMMY CARL-HEINZ WILSDORF | ON FILE |
| TOMMY CHA | ON FILE |
| TOMMY CHEANG | ON FILE |
| TOMMY CHRISTOPHER TRUMBO | ON FILE |
| TOMMY CONKLIN MCCOY | ON FILE |
| TOMMY CURTIS JONES | ON FILE |
| TOMMY DANG NGUYEN | ON FILE |
| TOMMY DANIEL JEAN AVRIL | ON FILE |
| TOMMY DANKWORTH | ON FILE |
| TOMMY DINH BO | ON FILE |
| TOMMY EARL DARBY | ON FILE |
| TOMMY ERIK MILBO GRUNDSTAD | ON FILE |
| TOMMY GENE NEWCOMB | ON FILE |
| TOMMY GIESBRECHT | ON FILE |
| TOMMY HACHMER | ON FILE |
| TOMMY HO | ON FILE |
| TOMMY HUYNH | ON FILE |
| TOMMY KLISMEN | ON FILE |
| TOMMY LEDUC-GAGNE | ON FILE |
| TOMMY LEE BUTLER | ON FILE |
| TOMMY LIU | ON FILE |
| TOMMY LUTS | ON FILE |
| TOMMY MALBURG | ON FILE |
| TOMMY MINH HA | ON FILE |
| TOMMY MOSAND STEPHANSEN | ON FILE |
| TOMMY NGUYEN | ON FILE |
| TOMMY OLSEN | ON FILE |
| TOMMY PHOUUMPHONE MOUNARATH | ON FILE |
| TOMMY ROOSEVELT LAWTON | ON FILE |
| TOMMY RUDDY MULLER | ON FILE |
| TOMMY SCHAAL | ON FILE |
| TOMMY SEABOLT | ON FILE |
| TOMMY TAM NGUYEN | ON FILE |
| TOMMY TANGUY DYLAN DEBORNE | ON FILE |
| TOMMY TRAN | ON FILE |
| TOMMY TRUNG TRAN | ON FILE |
| TOMMY UMBREIT | ON FILE |
| TOMMY VAN DEN BROEK | ON FILE |
| TOMMY VICTOR E SOMMEN | ON FILE |
| TOMMY WIJAYA | ON FILE |
| TOMMY WILLIAM JENSEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOMMY WU | ON FILE |
| TOMMY WYNN | ON FILE |
| TOMMY ZEUNER | ON FILE |
| TOMMY-JOE DUPUIS | ON FILE |
| TOMNY RICHARD BAUTISTA DIAZ | ON FILE |
| TOMO PEJANOVIC NOSAKA | ON FILE |
| TOMOHIRO SANDERS ONO | ON FILE |
| TOMONARI FEEHAN | ON FILE |
| TOMOS IEUAN LINTON FFROST | ON FILE |
| TOMOS VAUGHAN SMITH | ON FILE |
| TOMOYA J FIRMAN | ON FILE |
| TOMPA KUNCHOK TSUNAM | ON FILE |
| TOMS AIZUPIETIS | ON FILE |
| TOMS JANKOVSKIS | ON FILE |
| TOMSEN SU | ON FILE |
| TOMY IRAWAN | ON FILE |
| TOMY RYAN ALLEL | ON FILE |
| TON AN TRAN | ON FILE |
| TON ANH TRAN | ON FILE |
| TON THAT TUAN ANH | ON FILE |
| TON TON AQUINO | ON FILE |
| TONCI FUSTIN | ON FILE |
| TONDERA MAPOMBA | ON FILE |
| TONDERAI ALLAN KACHECHA | ON FILE |
| TONDRA JNOURA MADDOX | ON FILE |
| TONEY JR EDWARD LORENSO | ON FILE |
| TONG  QUANG LONG | ON FILE |
| TONG HAN-WEI DAVID (TANG HANWEI  DAVID) | ON FILE |
| TONG HWEE LAU | ON FILE |
| TONG LAY KOON | ON FILE |
| TONG LI | ON FILE |
| TONG LIU | ON FILE |
| TONG NGOC ANH | ON FILE |
| TONG SHAN CHAN | ON FILE |
| TONG SIN SANG | ON FILE |
| TONG THI KIM THOA | ON FILE |
| TONG VAN TUAN NGHIA | ON FILE |
| TONG WENG KELVIN KOH (XU DONGRONG) | ON FILE |
| TONG YUN | ON FILE |
| TONGUI ZABAL | ON FILE |
| TONI AGNES ASHE | ON FILE |
| TONI ALEKSI HEISKANEN | ON FILE |
| TONI ALEKSIC | ON FILE |
| TONI ANDONOVSKI | ON FILE |
| TONI BATTLE GAINES | ON FILE |
| TONI BERND FREISLEBEN | ON FILE |
| TONI BEROS | ON FILE |
| TONI EVONNE DAVIS | ON FILE |
| TONI FENTON | ON FILE |
| TONI GÃŒNTER FÃŒRST | ON FILE |
| TONI GEORG SCHLUMBERGER | ON FILE |
| TONI GRANCIC | ON FILE |
| TONI HARTADI | ON FILE |
| TONI JELENIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TONI JOSHEVSKI | ON FILE |
| TONI KAY KALMAR | ON FILE |
| TONI MARIC | ON FILE |
| TONI MARIE IOWA | ON FILE |
| TONI MARKUS SEBASTIAN JOKINEN | ON FILE |
| TONI MARTIN DOBRZANSKI | ON FILE |
| TONI PALINIC | ON FILE |
| TONI PEER DISHUR | ON FILE |
| TONI PETTERI NIEMINEN | ON FILE |
| TONI TANELI SAUKKONEN | ON FILE |
| TONI VALTTERI LEHTONEN | ON FILE |
| TONI VUKSIC | ON FILE |
| TONI WENDLER | ON FILE |
| TONI WIL MATHIJS JANSSEN | ON FILE |
| TONIA ANDREA WATERMAN | ON FILE |
| TONIA CHARLENE LOUW | ON FILE |
| TONIA MALLIA | ON FILE |
| TONIA NNEOMA EZE | ON FILE |
| TONIA REINTJE STEUNENBERG | ON FILE |
| TONIJ TRISNO | ON FILE |
| TONIO MONTESIN | ON FILE |
| TONIO PAUL LEON COOPER | ON FILE |
| TONIS KONT | ON FILE |
| TONIS SAEREKANNO | ON FILE |
| TONNY F D RIBBINK | ON FILE |
| TONNY JESUS PEREIRA DE ABREU | ON FILE |
| TONNY MUTEMBEI | ON FILE |
| TONNY TUAN QUOC TRAN | ON FILE |
| TONTO DUTTA | ON FILE |
| TONY A LOW | ON FILE |
| TONY ADIB NASSIF | ON FILE |
| TONY ALAN COMP | ON FILE |
| TONY ALAN HULLINGER | ON FILE |
| TONY ALCARDO II LATTIMER | ON FILE |
| TONY ALEXANDER PEDERSEN BERGE | ON FILE |
| TONY ALEXANRDE ALDO FRBEZAR | ON FILE |
| TONY ALLEN TOMPKINS | ON FILE |
| TONY ANDREARQUANDIS MAYS | ON FILE |
| TONY APOSTLE KARALIS | ON FILE |
| TONY ARMIJO | ON FILE |
| TONY BARRETT GWYNN | ON FILE |
| TONY BENECH | ON FILE |
| TONY BRIAN PECERO | ON FILE |
| TONY BRYMER | ON FILE |
| TONY BUSH | ON FILE |
| TONY CHARBEL CHIDIAC | ON FILE |
| TONY CHI LE | ON FILE |
| TONY CLAYTON HODGES | ON FILE |
| TONY CURTIS HUGHES | ON FILE |
| TONY DAGHER | ON FILE |
| TONY DAMITON CAMPELO DOS SANTOS | ON FILE |
| TONY DARNELL ROBERTS | ON FILE |
| TONY DARRE JEFFERSON | ON FILE |
| TONY DAVID GAHEGAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TONY DIETER WETTER | ON FILE |
| TONY DURIEZ | ON FILE |
| TONY EDWARD PRETTENHOFER | ON FILE |
| TONY EUGENIE C GEYS | ON FILE |
| TONY FABIEN LEGRAND | ON FILE |
| TONY FILIP DOAN | ON FILE |
| TONY FRANCOIS LAOW | ON FILE |
| TONY GERALD TOM LETEMPLIER | ON FILE |
| TONY GIL RUIZ | ON FILE |
| TONY GRASMÃŒCK | ON FILE |
| TONY GUCHEN ZHOU | ON FILE |
| TONY GULIZIA | ON FILE |
| TONY HANY FATTOUCH | ON FILE |
| TONY HAROLD HAMBLYN | ON FILE |
| TONY HENRI PHILIPPE TORRES | ON FILE |
| TONY HRISTOV JELEV | ON FILE |
| TONY HUANG | ON FILE |
| TONY HUYNH | ON FILE |
| TONY HYDE | ON FILE |
| TONY J HUANG | ON FILE |
| TONY JAMES MUSCH | ON FILE |
| TONY JAMES WATTANAPARUDA | ON FILE |
| TONY JERMAINE FRIERSON | ON FILE |
| TONY JOSEPH | ON FILE |
| TONY K CHAN | ON FILE |
| TONY KHOA NGUYEN | ON FILE |
| TONY KWONG | ON FILE |
| TONY L JONES | ON FILE |
| TONY L ROGERS | ON FILE |
| TONY LE | ON FILE |
| TONY LE NGUYEN | ON FILE |
| TONY LEE HAYES | ON FILE |
| TONY LEE PORTER | ON FILE |
| TONY LEE PRESLEY | ON FILE |
| TONY LO POTRO | ON FILE |
| TONY LORENZO BELCHER | ON FILE |
| TONY LOUIS ALAIN SEIGNARD | ON FILE |
| TONY LOYSON | ON FILE |
| TONY MAFA | ON FILE |
| TONY MANUEL SPRECHINO | ON FILE |
| TONY MARIO DOFAT | ON FILE |
| TONY MARIUS YANN PASCAL BOCAERT | ON FILE |
| TONY MARTIN BIRD | ON FILE |
| TONY MERINO | ON FILE |
| TONY MICHAEL MORAGO | ON FILE |
| TONY MICHEL LEMESLE | ON FILE |
| TONY MILIZIANO | ON FILE |
| TONY MOTUBATSE MAGAELA | ON FILE |
| TONY MULLINS | ON FILE |
| TONY MURPHY | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NIKUA | ON FILE |
| TONY NOEL TRULLEN | ON FILE |
| TONY OBRIEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TONY ODOGWU | ON FILE |
| TONY OLIVER TEJLAND VILLAR | ON FILE |
| TONY PAN | ON FILE |
| TONY PHILIBERT | ON FILE |
| TONY PHILIP NINAN | ON FILE |
| TONY PIERRE LE BIAVANT | ON FILE |
| TONY PORTAAS MOEN | ON FILE |
| TONY Q TRAN | ON FILE |
| TONY R FLUKER | ON FILE |
| TONY RAOUL MARAJO | ON FILE |
| TONY RAY HOGANS | ON FILE |
| TONY REINHARDT STEFFEN | ON FILE |
| TONY ROBERT ALLEN | ON FILE |
| TONY ROCCO CALERO | ON FILE |
| TONY ROLAND RAUX | ON FILE |
| TONY ROONEY | ON FILE |
| TONY SABINUS EDI | ON FILE |
| TONY SATEL | ON FILE |
| TONY SCHUTTER | ON FILE |
| TONY SENTINELLA | ON FILE |
| TONY SERRADOR SANTOS | ON FILE |
| TONY SHIDO | ON FILE |
| TONY SMITH | ON FILE |
| TONY SOLITAMALII PATI | ON FILE |
| TONY SOUSA | ON FILE |
| TONY STEFAN NYMAN | ON FILE |
| TONY STUART PALLETT | ON FILE |
| TONY SULAIMAN | ON FILE |
| TONY T NGUYEN | ON FILE |
| TONY T VENZON | ON FILE |
| TONY TAM | ON FILE |
| TONY TAN | ON FILE |
| TONY TERRIAL ROSE | ON FILE |
| TONY THANH NGUYEN | ON FILE |
| TONY TIM | ON FILE |
| TONY TORO | ON FILE |
| TONY TOUCH | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRINH | ON FILE |
| TONY TRINIDAD | ON FILE |
| TONY VU NGUYEN | ON FILE |
| TONY VUONG | ON FILE |
| TONY WAYNE ISAACS | ON FILE |
| TONY WIJAYA | ON FILE |
| TONY WILHELM JOHAN SANDELL | ON FILE |
| TONY XIAO | ON FILE |
| TONY YANG | ON FILE |
| TONY YENDENG CHU | ON FILE |
| TONY ZHENG | ON FILE |
| TONY ZIFENG DONG | ON FILE |
| TONYA CANTRECE JOHNSON | ON FILE |
| TONYA P CASWELL | ON FILE |
| TONYIA ROCHELLE BANKS | ON FILE |
| TOO JUN YANG EDWIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOO KA | ON FILE |
| TOOMAS ALEKSI SELKANEN | ON FILE |
| TOOMAS PAERG | ON FILE |
| TOON ACHIEL APERS | ON FILE |
| TOON DIKS | ON FILE |
| TOON LISETTE E LAUREYSSENS | ON FILE |
| TOP BITCOIN NEWS | ON FILE |
| TOP INVESTOR | ON FILE |
| TOPCIU ROBERT IULIAN | ON FILE |
| TOPE LARNE OYELOWO | ON FILE |
| TOPI EINO OLAVI KORHONEN | ON FILE |
| TOPIAS ALEKSANTERI SEPPALA | ON FILE |
| TOPIAS KOSKIMAEKI | ON FILE |
| TOPIAS TOMI PETTERI BRUCE | ON FILE |
| TOR ARNE SJOESAETHER NORDBOE | ON FILE |
| TOR EDWIN AASENG HENRIKSEN | ON FILE |
| TOR INGAR STORVIK | ON FILE |
| TOR OEYVIND NORDGARDEN | ON FILE |
| TOR SIGVARD PROSPERO WIDMARK | ON FILE |
| TOR SVERRE HARJO SOMMERNES | ON FILE |
| TOR SVERRE HARJO SOMMERNES | ON FILE |
| TOR SVERRE HARJO SOMMERNES | ON FILE |
| TOR SVERRE HARJO SOMMERNES | ON FILE |
| TORBARI  KANAVURA | ON FILE |
| TORBARI KANAVURA | ON FILE |
| TORBARI KANAVURA | ON FILE |
| TORBEN BENEDIKT PETER MANNHART | ON FILE |
| TORBEN CRANER | ON FILE |
| TORBEN ELLERHOFF | ON FILE |
| TORBEN FRIEDRICH WILHELM ALTMANN GENANNT BREWE | ON FILE |
| TORBEN HINKELMANN | ON FILE |
| TORBEN JESPERSEN | ON FILE |
| TORBEN LIEBRECHT | ON FILE |
| TORBEN MENKE | ON FILE |
| TORBEN PETERSEN FINK | ON FILE |
| TORBEN-LENNART BÃ–GE | ON FILE |
| TORBJOERN ROLAND ALM | ON FILE |
| TORBJORN BJELLAND | ON FILE |
| TORBJORN ERIK KRISTIAN OLSSON | ON FILE |
| TORBJORN JESPER GORAN LIND | ON FILE |
| TORCULL ALASDAIR MACLEOD | ON FILE |
| TORE KRISTIAN ANDREASSEN | ON FILE |
| TOR-EGIL LERJEMARK | ON FILE |
| TOREN WILEK HICKERSON | ON FILE |
| TOREY ASIM ALEXANDER | ON FILE |
| TORFINN BROKKE | ON FILE |
| TORGE JACH | ON FILE |
| TORGE SVEN LINDLEIN | ON FILE |
| TORGIL CARLSBORG BERNHARDSEN | ON FILE |
| TORHALLUR BJARBASON | ON FILE |
| TORI ALEXXIS MARTINDALE-LACKEY | ON FILE |
| TORI ANNE PENTON | ON FILE |
| TORI D GIBBS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TORI JULIUS TUILETUFUGA | ON FILE |
| TORI LEE LANGFORD | ON FILE |
| TORIA N PIERCE-TAYLOR | ON FILE |
| TORIANO DEWAN JACKSON | ON FILE |
| TORIBIO HERMINIO ZARATE JULIAN | ON FILE |
| TORITSEMATSE OGEDGEBE | ON FILE |
| TORJE SKOGLY LOEPSMARK | ON FILE |
| TORJUS BJORGO NILSEN | ON FILE |
| TORKEL NORUM ROGSTAD | ON FILE |
| TORNIKE BALAKHASHVILI | ON FILE |
| TORNIKE KAKHISHVILI | ON FILE |
| TORNIKE MORCHIASHVILI | ON FILE |
| TORNIKE NIKURADZE | ON FILE |
| TORRANCE KEVIN PATRICK | ON FILE |
| TORRANCE LAMAR JONES | ON FILE |
| TORRANCE SMITH | ON FILE |
| TORREAN LAMARTAYLOR TYUS | ON FILE |
| TORREY CHRISTOPHER JONES | ON FILE |
| TORREY KEITH MYERS | ON FILE |
| TORREY RAY BOWMAN | ON FILE |
| TORRIAN JUQUEZE FENNER | ON FILE |
| TORRIAN PRESCOTT NEALEY | ON FILE |
| TORRON BRINKLEY | ON FILE |
| TORRYN JOEL EDWARD BRAGANZA | ON FILE |
| TORSTEIN ASK | ON FILE |
| TORSTEIN MO KIRKELUTEN | ON FILE |
| TORSTEIN ORTEN | ON FILE |
| TORSTEN BARTHOLOMÃ„ | ON FILE |
| TORSTEN CHILCOTT | ON FILE |
| TORSTEN HANSCHKE | ON FILE |
| TORSTEN HOLGER NICHT | ON FILE |
| TORSTEN JESSEN | ON FILE |
| TORSTEN KLAUS | ON FILE |
| TORSTEN LANGELAND | ON FILE |
| TORSTEN LATTA | ON FILE |
| TORSTEN MALSCH | ON FILE |
| TORSTEN MARTIN FELD | ON FILE |
| TORSTEN MATTIAS RAHM | ON FILE |
| TORSTEN MONTAG | ON FILE |
| TORSTEN NEUMANN | ON FILE |
| TORSTEN NIEDERSTE-OSTHOLT | ON FILE |
| TORSTEN RADOI | ON FILE |
| TORSTEN SCHLAFKE | ON FILE |
| TORSTEN STÃ–LZNER | ON FILE |
| TORSTEN SVEN WIRTH | ON FILE |
| TORSTEN VOGEL | ON FILE |
| TORSTEN VOGEL | ON FILE |
| TORSTEN WITTE | ON FILE |
| TORY ALEXANDER RICHMOND | ON FILE |
| TORY BENJAMIN COOKE | ON FILE |
| TORY LYNN STEPHENS | ON FILE |
| TORY REBECCA MIDDLETON | ON FILE |
| TOSCH DARYL TRUMAN | ON FILE |
| TOSHA LOUISE CORT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TOSHI AO | ON FILE |
| TOSHIAKI TERABAYASHI | ON FILE |
| TOSHIAKI WATANABE | ON FILE |
| TOSHIKO SOPHIA KNIGHT | ON FILE |
| TOSHIMARU MORI | ON FILE |
| TOSHKO IVANOV YOVCHEV | ON FILE |
| TOSHUA LYNN HARRELL | ON FILE |
| TOSIN ADEOLA KUMAPAYI | ON FILE |
| TOSIN JOHNSON IBRAHIM | ON FILE |
| TOSIN JOSEPH OGUNDARE | ON FILE |
| TOSIN OLASIYAN | ON FILE |
| TOSIN RACHAEL AWE | ON FILE |
| TOSIN SAMUEL AFOLABI | ON FILE |
| TOSIN SUNDAY AKINBODE | ON FILE |
| TOSO ILIC | ON FILE |
| TOSRIF JAHAN SAKIB | ON FILE |
| TOTEFA JAMES DEXTER | ON FILE |
| TOTHY MICHAEL MALEX | ON FILE |
| TOTO LATIF | ON FILE |
| TOTTE ALBERT SJOEMAN | ON FILE |
| TOTYO TENEV MITEV | ON FILE |
| TOTYU IVANOV IVANOV | ON FILE |
| TOU NOU THAO | ON FILE |
| TOUCH KHIN | ON FILE |
| TOUCHAKORN LOEDCHAYAKAN | ON FILE |
| TOUFIC KARAM | ON FILE |
| TOUFIK MOUSTFA | ON FILE |
| TOUMANE SIBERINGY BADJI | ON FILE |
| TOUMANY DOUMBIA | ON FILE |
| TOUMBOU DIMASY BAO | ON FILE |
| TOUSEEF YAQOOB | ON FILE |
| TOUSIF RAZA | ON FILE |
| TOUSSAINT KIPCHOGIE WARE | ON FILE |
| TOUSSAINT O MUHAMMAD | ON FILE |
| TOUSSAINT RAPHAEL ABESSOLO | ON FILE |
| TOVE-METTE SOLVIK | ON FILE |
| TOVORIS ANTHONY KING | ON FILE |
| TOWE BIRGITTA TJADER | ON FILE |
| TOWER RESEARCH CAPITAL LLC | ON FILE |
| TOWNSEND  SUPERFUND | ON FILE |
| TOYA SHANTA WILLIAMS | ON FILE |
| TOYOSI ADERONKE OYETOKE | ON FILE |
| TP HUNTING & FISHING | ON FILE |
| TRA VAN VO | ON FILE |
| TRÃ‰BOUL MOHAMED OUEDRAOGO | ON FILE |
| TRACE ALAN ODELL | ON FILE |
| TRACE MATTHEW MUSICK | ON FILE |
| TRACEE OLSEN WILSON | ON FILE |
| TRACEY A CESSNA | ON FILE |
| TRACEY A MARQUART | ON FILE |
| TRACEY ANN CASTELLANA | ON FILE |
| TRACEY ANN FRANKUM | ON FILE |
| TRACEY ANN MARIE CAMPBELL | ON FILE |
| TRACEY ANNE POOLE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRACEY DIANE MACCORKINDALE | ON FILE |
| TRACEY ELISE LONDON | ON FILE |
| TRACEY GERALDINE DUNLEAVY | ON FILE |
| TRACEY HALE SMITH | ON FILE |
| TRACEY LAMONT MCCLAUDE | ON FILE |
| TRACEY LEDONNE BLANKS | ON FILE |
| TRACEY LYNN ZIEBARTH | ON FILE |
| TRACEY MAREE MERCER | ON FILE |
| TRACHELLE JENAYA GILCHRIST | ON FILE |
| TRACHUTHAM ANOCHA | ON FILE |
| TRACI LEANN MILLARD | ON FILE |
| TRACI MICHELLE ROBINETTE | ON FILE |
| TRACI YVONNE DANSBERRY | ON FILE |
| TRACY ALAN BLACK | ON FILE |
| TRACY ALEN GUM | ON FILE |
| TRACY ALEXANDER GREEN | ON FILE |
| TRACY ALISON KOLLMER | ON FILE |
| TRACY ANN MILLER | ON FILE |
| TRACY ANN PHILLIPS | ON FILE |
| TRACY C FORDHAM | ON FILE |
| TRACY DARLENE THOMPSON | ON FILE |
| TRACY DUANE WATSON | ON FILE |
| TRACY ELEANOR KENT | ON FILE |
| TRACY JOAN GRANADOS ONG | ON FILE |
| TRACY JOE WINGE | ON FILE |
| TRACY KATHLEEN ROSEMAN | ON FILE |
| TRACY KESTER ODOM | ON FILE |
| TRACY LAMONT LIDDELL | ON FILE |
| TRACY LEESI KANA | ON FILE |
| TRACY LEESI KANA | ON FILE |
| TRACY LEESI KANA | ON FILE |
| TRACY LEESI KANA | ON FILE |
| TRACY LEESI KANA | ON FILE |
| TRACY LEESI KANA | ON FILE |
| TRACY LOUISE BURNS | ON FILE |
| TRACY LYN GUAN | ON FILE |
| TRACY LYNN NORVILLE | ON FILE |
| TRACY LYNN REEHAL | ON FILE |
| TRACY M MASSOP | ON FILE |
| TRACY MILLER | ON FILE |
| TRACY RAE RUSSELL | ON FILE |
| TRACY RENESE PATTERSON | ON FILE |
| TRACY RYAN LOFTHOUSE | ON FILE |
| TRACY SCOTT WILLIAMS | ON FILE |
| TRAE ALION SHAVER-HOLDBROOK | ON FILE |
| TRAE POWERS | ON FILE |
| TRAEVIS DEXTER SAMUELS | ON FILE |
| TRAIAN CALANCEA | ON FILE |
| TRAIAN CALANCEA | ON FILE |
| TRAICE REID HARTTER | ON FILE |
| TRAJCHE ANGELOV | ON FILE |
| TRAJCHE BOJADJISKI | ON FILE |
| TRAJON DAVION FELTON | ON FILE |
| TRALOM INC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRAM PHUC CUONG | ON FILE |
| TRAMAINE MIKAL REIERSON | ON FILE |
| TRAMAL CARVEL WILLIAMS | ON FILE |
| TRAMON DARELL GRANT | ON FILE |
| TRAMONT LEETRAWESLEY MYLES | ON FILE |
| TRAN BA PHONG | ON FILE |
| TRAN BAO CHI HUYNH | ON FILE |
| TRAN DINH KHOI | ON FILE |
| TRAN DUN TAM | ON FILE |
| TRAN HONG RON PHAM | ON FILE |
| TRAN HUU HAU | ON FILE |
| TRAN HUU LONG | ON FILE |
| TRAN HUU PHAP | ON FILE |
| TRAN HUU VIET | ON FILE |
| TRAN HUU VINH | ON FILE |
| TRAN MAN LINH | ON FILE |
| TRAN QUAN NGUYEN | ON FILE |
| TRAN QUANG HIEU | ON FILE |
| TRAN QUOC KIET | ON FILE |
| TRAN THANH TRUC | ON FILE |
| TRAN THI HANG NY | ON FILE |
| TRAN THI NU | ON FILE |
| TRAN THI NU | ON FILE |
| TRAN THI PHUONG CHI | ON FILE |
| TRAN THIEN PHUOC DO | ON FILE |
| TRAN TRUC TRUC | ON FILE |
| TRAN VAN HUNG | ON FILE |
| TRAN VAN THANH | ON FILE |
| TRANG ANH PHAM | ON FILE |
| TRANG HA UYEN DANG | ON FILE |
| TRANG NGO THI HUYEN | ON FILE |
| TRANG PHUONGTHI BUI | ON FILE |
| TRANSFERO BRASIL PAGAMENTOS S.A | ON FILE |
| TRASHARD CHAZERAI MAYS | ON FILE |
| TRAUSTI SAEMUNDSSON | ON FILE |
| TRAVARAS KAVAUGHN BATTLE SMITH | ON FILE |
| TRAVARIS LAMAR PICKETT | ON FILE |
| TRAVARIUS SANQUEZ COX | ON FILE |
| TRAVELL M RUFFER | ON FILE |
| TRAVEN KESNIQUE SAMUELS | ON FILE |
| TRAVERS MCFADYEN ANNAN | ON FILE |
| TRAVIN ALLEN DEAN JONES | ON FILE |
| TRAVIS A BOLES | ON FILE |
| TRAVIS A LESTER | ON FILE |
| TRAVIS A WHEATLEY | ON FILE |
| TRAVIS AARON HEADLEY | ON FILE |
| TRAVIS AARON MC ALEXANDER | ON FILE |
| TRAVIS AARON PLAGE | ON FILE |
| TRAVIS AARON RAPUANO | ON FILE |
| TRAVIS AARON SKWERES | ON FILE |
| TRAVIS ALAN SCHWENDEMAN | ON FILE |
| TRAVIS ALEXANDER ENGLERT | ON FILE |
| TRAVIS ALLAN GARRETT | ON FILE |
| TRAVIS ALLEN DANIEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRAVIS ALLEN HARTLEY | ON FILE |
| TRAVIS ALLEN TURNER | ON FILE |
| TRAVIS ALLEN YIRAK | ON FILE |
| TRAVIS ANTHONY LAZZARO | ON FILE |
| TRAVIS ANTHONY MASON | ON FILE |
| TRAVIS ANTHONY YORK | ON FILE |
| TRAVIS ARMAND JENSEN | ON FILE |
| TRAVIS ARTHUR ZAHND | ON FILE |
| TRAVIS ASHTON BAYLES | ON FILE |
| TRAVIS AUDEN FISCHER | ON FILE |
| TRAVIS BENJAMIN ERBE | ON FILE |
| TRAVIS BOYD LOWDER | ON FILE |
| TRAVIS BOYKINS | ON FILE |
| TRAVIS BRIAN RILEY | ON FILE |
| TRAVIS CHARLES CHAPMAN | ON FILE |
| TRAVIS CHARLES JONES | ON FILE |
| TRAVIS CHARLES NAPOLEON | ON FILE |
| TRAVIS CLAY MCDONALD | ON FILE |
| TRAVIS CLAY STARK | ON FILE |
| TRAVIS CLINTON BEHRENS | ON FILE |
| TRAVIS COLIN SOMERS | ON FILE |
| TRAVIS COWAN THOMPSON | ON FILE |
| TRAVIS CUTTER LAKIND | ON FILE |
| TRAVIS D PIERCY | ON FILE |
| TRAVIS DALE DILLARD | ON FILE |
| TRAVIS DALE SIPERKO | ON FILE |
| TRAVIS DAMON LEIGH | ON FILE |
| TRAVIS DANIEL AMBURGY | ON FILE |
| TRAVIS DANIEL BERGEN | ON FILE |
| TRAVIS DANIEL GRAY | ON FILE |
| TRAVIS DAVID BOYER | ON FILE |
| TRAVIS DON LEIPPI | ON FILE |
| TRAVIS DWAIN HODGES | ON FILE |
| TRAVIS DYLAN TURNER | ON FILE |
| TRAVIS EARL MORTIMEYER | ON FILE |
| TRAVIS EDWARD MASTERSON | ON FILE |
| TRAVIS EDWARD TIPPINS | ON FILE |
| TRAVIS ELDON WOLFF | ON FILE |
| TRAVIS FREDRICK MULL | ON FILE |
| TRAVIS G BRAINARD | ON FILE |
| TRAVIS GELLINGER | ON FILE |
| TRAVIS GEORGE ERNEWEIN | ON FILE |
| TRAVIS GERARD WALLERT | ON FILE |
| TRAVIS GILBERT | ON FILE |
| TRAVIS GORDON ROSENFELD | ON FILE |
| TRAVIS HASH DIORIO | ON FILE |
| TRAVIS HILD | ON FILE |
| TRAVIS HOWARD DAVIS | ON FILE |
| TRAVIS J BLAU | ON FILE |
| TRAVIS J RICH | ON FILE |
| TRAVIS JACOB CROOM | ON FILE |
| TRAVIS JAMES BRUCE | ON FILE |
| TRAVIS JAMES GOOCH | ON FILE |
| TRAVIS JAMES HANSON | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRAVIS JAMES HOLE | ON FILE |
| TRAVIS JAMES KLYSE | ON FILE |
| TRAVIS JERRY HILL | ON FILE |
| TRAVIS JERVAY WRIGHT | ON FILE |
| TRAVIS JOAQUINSANTOS CASTRO | ON FILE |
| TRAVIS JOHN CAVENER | ON FILE |
| TRAVIS JOHN CLOUD | ON FILE |
| TRAVIS JOHN JANSEN | ON FILE |
| TRAVIS JOHN WALLENTINE | ON FILE |
| TRAVIS JON ELLISON | ON FILE |
| TRAVIS JON KING | ON FILE |
| TRAVIS JOSEPH FARNEL | ON FILE |
| TRAVIS KANE COWGER | ON FILE |
| TRAVIS KEITH RODGERS | ON FILE |
| TRAVIS KEONI SALVA | ON FILE |
| TRAVIS L WEHENKEL | ON FILE |
| TRAVIS LAMAR SINGLETARY | ON FILE |
| TRAVIS LANE TITLE | ON FILE |
| TRAVIS LEE | ON FILE |
| TRAVIS LEE BROWN | ON FILE |
| TRAVIS LEE BROYLES | ON FILE |
| TRAVIS LEE DEAN | ON FILE |
| TRAVIS LEE FISH | ON FILE |
| TRAVIS LEE MOORE | ON FILE |
| TRAVIS LEE PEREZ | ON FILE |
| TRAVIS LEE SOUTHWORTH | ON FILE |
| TRAVIS LEE STOFFEL | ON FILE |
| TRAVIS LEEHOUSTON MAYNARD | ON FILE |
| TRAVIS LENAN CAPPEL | ON FILE |
| TRAVIS LENTINI | ON FILE |
| TRAVIS LEON ROBERSON | ON FILE |
| TRAVIS LYLE GAUTREAU | ON FILE |
| TRAVIS LYLE ROBINSON | ON FILE |
| TRAVIS M FORD | ON FILE |
| TRAVIS MATTHEW DIEMERT | ON FILE |
| TRAVIS MATTHEW JOHNSON | ON FILE |
| TRAVIS MATTHEW MOYER | ON FILE |
| TRAVIS MATTHEW SCRIBNER | ON FILE |
| TRAVIS MICAH WALKER | ON FILE |
| TRAVIS MICHAEL ANDERSON | ON FILE |
| TRAVIS MICHAEL CRUZ | ON FILE |
| TRAVIS MICHAEL FITCHORN | ON FILE |
| TRAVIS MICHAEL FITCHORN | ON FILE |
| TRAVIS MICHAEL FITCHORN | ON FILE |
| TRAVIS MICHAEL GIBBONS | ON FILE |
| TRAVIS MICHAEL HAMAD | ON FILE |
| TRAVIS MICHAEL PRENTICE | ON FILE |
| TRAVIS MIHALOV | ON FILE |
| TRAVIS MONTEL JOHNSON | ON FILE |
| TRAVIS MORGAN SCHNEIER | ON FILE |
| TRAVIS NATHANIEL UBEL | ON FILE |
| TRAVIS NORTON THORHAUG | ON FILE |
| TRAVIS ORTIZ | ON FILE |
| TRAVIS PATRICK BROOKS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRAVIS PATRICK WHITE | ON FILE |
| TRAVIS PAUL NAQUIN | ON FILE |
| TRAVIS PAUL PYLE | ON FILE |
| TRAVIS PAULLUNA RAMIREZ | ON FILE |
| TRAVIS PRESTON PIERCE | ON FILE |
| TRAVIS QUINN HENDRIX | ON FILE |
| TRAVIS R GRAFF | ON FILE |
| TRAVIS R KIDD | ON FILE |
| TRAVIS RAE PIAPOT | ON FILE |
| TRAVIS RAY BRASHEARS | ON FILE |
| TRAVIS REED LARSON | ON FILE |
| TRAVIS REID PILLON | ON FILE |
| TRAVIS ROBERT GARDNER | ON FILE |
| TRAVIS ROBERT MACE | ON FILE |
| TRAVIS ROBERT PETERSEN | ON FILE |
| TRAVIS ROBERTSON | ON FILE |
| TRAVIS ROGERS | ON FILE |
| TRAVIS S HANLEY | ON FILE |
| TRAVIS S HUMPHREY | ON FILE |
| TRAVIS S. WHITEHEAD | ON FILE |
| TRAVIS SAVOY BROWN | ON FILE |
| TRAVIS SCALES | ON FILE |
| TRAVIS SCOTT TALENT | ON FILE |
| TRAVIS SHANE BECK | ON FILE |
| TRAVIS SHANE SPENCER | ON FILE |
| TRAVIS SHANE TANDY | ON FILE |
| TRAVIS STEPHENSON | ON FILE |
| TRAVIS T MEYERS | ON FILE |
| TRAVIS TAN ZHI NENG | ON FILE |
| TRAVIS TERRELL BRASWELL | ON FILE |
| TRAVIS TIMOTHY BRENNAN | ON FILE |
| TRAVIS TIMOTHY TOLLEY | ON FILE |
| TRAVIS TODD TAYLOR | ON FILE |
| TRAVIS TODD UNCLES | ON FILE |
| TRAVIS TRAN | ON FILE |
| TRAVIS TRAVIS | ON FILE |
| TRAVIS TRUMAN SMITH | ON FILE |
| TRAVIS TYLER CARVER | ON FILE |
| TRAVIS WADE GOTHARD | ON FILE |
| TRAVIS WADE MILLER | ON FILE |
| TRAVIS WARNER | ON FILE |
| TRAVIS WARREN LANKFORD | ON FILE |
| TRAVIS WAYNE DEAN | ON FILE |
| TRAVIS WAYNE POWELL | ON FILE |
| TRAVIS WELLINGTON CLOW | ON FILE |
| TRAVIS WESLEY ELLISON | ON FILE |
| TRAVIS WESLEY HALL | ON FILE |
| TRAVIS WHITE | ON FILE |
| TRAVIS WILLIAM EARL DANCER | ON FILE |
| TRAVIS WILLIAM GAGNON | ON FILE |
| TRAVIS WILLIAM TURNER | ON FILE |
| TRAVIS WILSON | ON FILE |
| TRAVIS WOODS | ON FILE |
| TRAVIS WRIGHT CARNEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRAVON CARRE DAVIS | ON FILE |
| TRAVON VENTREL ROSS | ON FILE |
| TRAVOUNTE HENRY EUGENE JACKSON | ON FILE |
| TRAYAN KRASIMIROV NIKOLOV | ON FILE |
| TRAYNOR BRATTEN FREEMAN | ON FILE |
| TRAYVIONE DESHAWN NORMAN | ON FILE |
| TRAYVON DANTE GRANT | ON FILE |
| TRE ANTHONY SMITH | ON FILE |
| TRE GREEN | ON FILE |
| TRE L WRIGHT | ON FILE |
| TREE TAERRUPVILAI | ON FILE |
| TREEBEARD HOLDINGS LLC | ON FILE |
| TREEDANUCH TREEMETHAWEE | ON FILE |
| TREENUT YUSUFEE | ON FILE |
| TREERAT MAHANKASUWAN | ON FILE |
| TREIVAN PAUL MARTIN | ON FILE |
| TRELL ALEXANDER WHITE | ON FILE |
| TRELLIS E GRUBBS | ON FILE |
| TREMAINE ANTHONY JONES | ON FILE |
| TREMAINE DAYTON ROBINSON | ON FILE |
| TREMAYNE JONES | ON FILE |
| TREMAYNE MANDREE SMITH | ON FILE |
| TREMAYNE PAUL CARMICHAEL | ON FILE |
| TREMAYNE QUENNEL GIST | ON FILE |
| TREMAYNE QUENTIN SULLIVAN | ON FILE |
| TREMAYNE SIMEON PAUL | ON FILE |
| TREMAYNE TREVOR BRICE | ON FILE |
| TREMON CORTEZ COCKRELL | ON FILE |
| TRENDI JENE RAY | ON FILE |
| TRENT  DIXON | ON FILE |
| TRENT A JONES | ON FILE |
| TRENT ALLEN LITTLE | ON FILE |
| TRENT ANDREW MOGER | ON FILE |
| TRENT ANDREW POLLARD | ON FILE |
| TRENT ANTHONY HOHMAN | ON FILE |
| TRENT ANTHONY MELSHEIMER | ON FILE |
| TRENT B MC CLURE | ON FILE |
| TRENT BRUCE ALDERMAN | ON FILE |
| TRENT BYRON CLAY RADCLIFFE | ON FILE |
| TRENT CHAPMAN CRANDALL | ON FILE |
| TRENT CURTIS TONNER | ON FILE |
| TRENT DANIEL FARRELL | ON FILE |
| TRENT DAVID ALVORD | ON FILE |
| TRENT G G HAMMOND | ON FILE |
| TRENT GLEN STEWART | ON FILE |
| TRENT HUGH HEDGES | ON FILE |
| TRENT JAMES CONLEY | ON FILE |
| TRENT JAMES HADDAD | ON FILE |
| TRENT JOHN FULLER | ON FILE |
| TRENT JORDAN HADID | ON FILE |
| TRENT L BARTON | ON FILE |
| TRENT LEE CRAIN | ON FILE |
| TRENT LORNE MC CONAGHY | ON FILE |
| TRENT M OLANS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRENT MATHEW BECK | ON FILE |
| TRENT MATTHEW STEINER | ON FILE |
| TRENT MICHAEL GIBSON | ON FILE |
| TRENT MICHAEL ROGERS | ON FILE |
| TRENT MITCHEL OBRIEN | ON FILE |
| TRENT MORGAN CLAESSEN | ON FILE |
| TRENT NEIL JACOBS | ON FILE |
| TRENT OWEN PRICE | ON FILE |
| TRENT RAYMOND BARNES | ON FILE |
| TRENT RICHARD WILLIAMS | ON FILE |
| TRENT RONALD BROOKHOUSE | ON FILE |
| TRENT STEPHEN SNYDER | ON FILE |
| TRENT TAYLORTHOMAS BROADBENT | ON FILE |
| TRENT TYLER CLARK | ON FILE |
| TRENT XAVIER ALEXANDER TIRADO | ON FILE |
| TRENTAN JAMES HEALEY | ON FILE |
| TRENTON ABRAHAM WEEKS | ON FILE |
| TRENTON ASHLEY LARSON | ON FILE |
| TRENTON DESHAUN GRIGSBY | ON FILE |
| TRENTON DOUGLAS BREGEN | ON FILE |
| TRENTON GLENN BUXTON | ON FILE |
| TRENTON GREGORY WITT | ON FILE |
| TRENTON HALE ASHBURN | ON FILE |
| TRENTON JAMES PIACELLA | ON FILE |
| TRENTON JAMES RIGGS | ON FILE |
| TRENTON JOHN LUKASSEN | ON FILE |
| TRENTON LEE FLOOD | ON FILE |
| TRENTON LEE MIZELL | ON FILE |
| TRENTON LEFEBVRE | ON FILE |
| TRENTON LUKE | ON FILE |
| TRENTON MCNEIL WRIGHT | ON FILE |
| TRENTON MICHAEL ROMANINI | ON FILE |
| TRENTON NEIL TIMLIN | ON FILE |
| TRENTON NORRIS ASBURY | ON FILE |
| TRENTON REYNOLDS RICHARDSON | ON FILE |
| TRENTON THOMAS SADLER | ON FILE |
| TRENTON TURNER | ON FILE |
| TRENTONCHASE HOLYFIELD | ON FILE |
| TREOTIS RECARLO JAMES | ON FILE |
| TRES DAVIDJAMES DAVIS | ON FILE |
| TRESEAN JEREL HICKS | ON FILE |
| TREVAN JAYLIN ISAIAH | ON FILE |
| TREVELAYNE SARAH LUISE FALLER | ON FILE |
| TREVEON SANTELLA WINCHESTER | ON FILE |
| TREVER ANTHONY BOUMA | ON FILE |
| TREVER ETHAN MORGAN | ON FILE |
| TREVER KEELE | ON FILE |
| TREVER LEE LOUGHRY | ON FILE |
| TREVERS GOH WENJIE | ON FILE |
| TREVIN CARL ROGERS | ON FILE |
| TREVIN MATTHEW JACE WICKSTROM | ON FILE |
| TREVIS WILLIAMS ROBERTS | ON FILE |
| TREVIUS CANARD WELLS | ON FILE |
| TREVO KAVANAGH WILLIAMS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TREVON ARMON FIELDS | ON FILE |
| TREVON EDWARD ALLEN THURMAN | ON FILE |
| TREVOR  JOHNSON | ON FILE |
| TREVOR  LUCKMAN | ON FILE |
| TREVOR AARON HALL | ON FILE |
| TREVOR ALAN BEHAN | ON FILE |
| TREVOR ALAN TALSMA | ON FILE |
| TREVOR ALEXANDER ROBERTS | ON FILE |
| TREVOR ANDREW BOWER | ON FILE |
| TREVOR ANDREW EGLES | ON FILE |
| TREVOR ANTHONY BODDINGTON | ON FILE |
| TREVOR ANTHONY RAPER | ON FILE |
| TREVOR ANTHONY WOLFE | ON FILE |
| TREVOR AUBREY SIMONEAU | ON FILE |
| TREVOR BARRETT DYKES | ON FILE |
| TREVOR BELA SMITH | ON FILE |
| TREVOR BRUCE O CONNEL | ON FILE |
| TREVOR CAIN PIZZINI | ON FILE |
| TREVOR CAYMEN VOGEL | ON FILE |
| TREVOR CHRISTIAN BAILEY | ON FILE |
| TREVOR CHRISTIAN SCHADE | ON FILE |
| TREVOR CHRISTOPHER MEAD | ON FILE |
| TREVOR CONWAY JONES | ON FILE |
| TREVOR CORBIN SEYBOLD | ON FILE |
| TREVOR DA COSTA | ON FILE |
| TREVOR DANE HEMBY | ON FILE |
| TREVOR DANE THOMPSON | ON FILE |
| TREVOR DANIEL VAN METER | ON FILE |
| TREVOR DAVID LAUGHTON | ON FILE |
| TREVOR DAVID WEAVER | ON FILE |
| TREVOR DENNIS SUTER | ON FILE |
| TREVOR DYLAN PAST | ON FILE |
| TREVOR E N SIMPSON | ON FILE |
| TREVOR EDWARD YAGER | ON FILE |
| TREVOR ELOIL PARDY | ON FILE |
| TREVOR ESTEL RANDOLPH | ON FILE |
| TREVOR EUGENE KENTOPP | ON FILE |
| TREVOR FELLERS WENNEKES | ON FILE |
| TREVOR GARRETT BENKO | ON FILE |
| TREVOR GENE BANKS | ON FILE |
| TREVOR GEORGE MURPHY | ON FILE |
| TREVOR GOH JIAN WEI | ON FILE |
| TREVOR GRAHAM JONES | ON FILE |
| TREVOR GREENLEE | ON FILE |
| TREVOR J HARVEY | ON FILE |
| TREVOR J SMITH | ON FILE |
| TREVOR J WISKUS | ON FILE |
| TREVOR JACOB KRAFT | ON FILE |
| TREVOR JAE HALL | ON FILE |
| TREVOR JAMAINE ROBINSON | ON FILE |
| TREVOR JAMES ADOLF | ON FILE |
| TREVOR JAMES CONLAY | ON FILE |
| TREVOR JAMES LIPPARD | ON FILE |
| TREVOR JAMES WALLACE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TREVOR JAMES WIEDEMAN | ON FILE |
| TREVOR JAY DEGROOT | ON FILE |
| TREVOR JAY WILCOX | ON FILE |
| TREVOR JEFFREY MOORE | ON FILE |
| TREVOR JOHN NORTON | ON FILE |
| TREVOR JOHN YOUD | ON FILE |
| TREVOR JOSEPH CZISKA | ON FILE |
| TREVOR JOSEPH GEORGE ROULSTON | ON FILE |
| TREVOR JOSEPH HASHBARGER | ON FILE |
| TREVOR JOSEPH LORIA | ON FILE |
| TREVOR JUDE MENON | ON FILE |
| TREVOR JULIUS FORWARD | ON FILE |
| TREVOR K RILEY | ON FILE |
| TREVOR KAISER ALLRED | ON FILE |
| TREVOR KIRK IDLER | ON FILE |
| TREVOR L NYSTROM | ON FILE |
| TREVOR LAMAR CAVITT-BENN | ON FILE |
| TREVOR LANE HILZ | ON FILE |
| TREVOR LEE CHICHELLI | ON FILE |
| TREVOR LEE GARDNER | ON FILE |
| TREVOR LEE LEWIS | ON FILE |
| TREVOR LEIGH GAZAREK | ON FILE |
| TREVOR LEWIS THOMPSON | ON FILE |
| TREVOR LYLE FOSTER | ON FILE |
| TREVOR M HARPUR | ON FILE |
| TREVOR MANUEL | ON FILE |
| TREVOR MARQUAY STEVENSON | ON FILE |
| TREVOR MATTHEW WARD | ON FILE |
| TREVOR MICHAEL BROWN | ON FILE |
| TREVOR MICHAEL EDMONDS | ON FILE |
| TREVOR MICHAEL HEATH | ON FILE |
| TREVOR MICHAEL LAHTI | ON FILE |
| TREVOR MICHAEL TAYLOR | ON FILE |
| TREVOR MITCHELL SISSON | ON FILE |
| TREVOR MOTTER | ON FILE |
| TREVOR NEIL NEWMAN | ON FILE |
| TREVOR OLER | ON FILE |
| TREVOR PAUL ANDERSON | ON FILE |
| TREVOR PAUL ENERSON | ON FILE |
| TREVOR PHILLIP ADWELL | ON FILE |
| TREVOR PICKETT | ON FILE |
| TREVOR PRESCOTT VELIZ | ON FILE |
| TREVOR QUENTIN DOWN | ON FILE |
| TREVOR RAY KRAPP | ON FILE |
| TREVOR RAY THOMPSON | ON FILE |
| TREVOR RICHARD WRIGHT | ON FILE |
| TREVOR ROBERT AGNE | ON FILE |
| TREVOR ROSS LEE | ON FILE |
| TREVOR ROY OHERN | ON FILE |
| TREVOR RULON HOLYOAK | ON FILE |
| TREVOR RYAN BUSWELL | ON FILE |
| TREVOR SCOTT ALEXANDER | ON FILE |
| TREVOR SCOTT SCHULTZ | ON FILE |
| TREVOR SCOTT SLOCUM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TREVOR SHAWN COWAN | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR STEPHEN GIBB | ON FILE |
| TREVOR STEPHEN HAYES | ON FILE |
| TREVOR STEPHEN PHILLIPS | ON FILE |
| TREVOR STEVEN SCHOTT | ON FILE |
| TREVOR STEWART | ON FILE |
| TREVOR THOMAS PASQUINE | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVOR TSUI | ON FILE |
| TREVOR WARNER HEALY | ON FILE |
| TREVOR WILLIAM MORGAN | ON FILE |
| TREVOR WILSON DURANT | ON FILE |
| TREY ALEXANDER SIMPSON | ON FILE |
| TREY DAVID STEVENS | ON FILE |
| TREY DEONTE WILLIAMS | ON FILE |
| TREY FIELD COOPER | ON FILE |
| TREY FISHER CARLINE | ON FILE |
| TREY GREENE | ON FILE |
| TREY JAMES RODRIGUEZ | ON FILE |
| TREY LYNN WOLFE | ON FILE |
| TREY MICHAEL ESPONGE | ON FILE |
| TREY MICHAEL TWIGG | ON FILE |
| TREY RANDALL MAST | ON FILE |
| TREY SCOTT CORKERY | ON FILE |
| TREY STEPHEN ALLEN | ON FILE |
| TREYQUAN LAMAR COLLINS | ON FILE |
| TRI ANDARSANTI PURSITA | ON FILE |
| TRI D NGUYEN | ON FILE |
| TRI DUNG NGUYEN | ON FILE |
| TRI HIEU HOANG | ON FILE |
| TRI MINHQUOC LUU | ON FILE |
| TRI SUTRISNO | ON FILE |
| TRI T NGUYEN | ON FILE |
| TRI V PHAN | ON FILE |
| TRIANTAFYL CHEROUVEIM | ON FILE |
| TRIANTAFYLLOS PAPAIOANNOU | ON FILE |
| TRICIA ANGELENA FRANCIS | ON FILE |
| TRICIA ANN TRESCA | ON FILE |
| TRICIA BHIM | ON FILE |
| TRICIA STEELE BOUTROS | ON FILE |
| TRIEN KY HUYNH | ON FILE |
| TRIEN XUAN NGUYEN | ON FILE |
| TRIET LUUKHOI TRAN | ON FILE |
| TRIEU T DANG | ON FILE |
| TRIEU VY LY | ON FILE |
| TRIFAN MANOLACHE | ON FILE |
| TRIFELL DEGENAAR | ON FILE |
| TRIFON ANTHONY TYNER | ON FILE |
| TRIFON DIMITROV BOYUKLIYSKI | ON FILE |
| TRIGG NATHANIEL THIELKE | ON FILE |
| TRIJNTJE JANTIENA GEERTRUIDA DE JONG | ON FILE |
| TRIKELL HECKSTALL | ON FILE |
| TRILLION DOLLARMINDD | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRIMAAN GILL | ON FILE |
| TRIMANE ISIAH EMIR CAMPBELLI | ON FILE |
| TRINA CHAN | ON FILE |
| TRINA KRISTINE CUEVAS | ON FILE |
| TRINA L HOWARD | ON FILE |
| TRINA MARIE MCHUGH | ON FILE |
| TRINA MAY WILSON | ON FILE |
| TRINANKUR DAS | ON FILE |
| TRINE IREN HERTZBERG | ON FILE |
| TRINE JUEL LINDBLAD | ON FILE |
| TRINE OMMUNDSEN | ON FILE |
| TRINE RITA RASMUSSEN | ON FILE |
| TRINE SCHOU MUNK | ON FILE |
| TRINH ANH DUC | ON FILE |
| TRINH GIANG | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH KIEN | ON FILE |
| TRINH MINH PHUONG TAM | ON FILE |
| TRINH NGOC TRIEU | ON FILE |
| TRINI MARIE TAYLOR | ON FILE |
| TRINIDAD HEREDIA MUNOZ | ON FILE |
| TRINIDAD LUCIA PAZ | ON FILE |
| TRINIDAD MARIA DE LOS ANGELES CARDOZO | ON FILE |
| TRINITY ISABELLA MURPHY | ON FILE |
| TRINITY MARTIN | ON FILE |
| TRINTEN MICHAEL LEDERLE | ON FILE |
| TRIPPICAL HIPPACAL | ON FILE |
| TRIPTI GHOSH | ON FILE |
| TRIPTI RAMESH | ON FILE |
| TRIRAT RIDTIMANI | ON FILE |
| TRISCHA DURAN | ON FILE |
| TRISHA ELEANOR SCHIMEK | ON FILE |
| TRISHA EVE WINFIELD | ON FILE |
| TRISHA LYNAE THORMAN | ON FILE |
| TRISHA M TURNER | ON FILE |
| TRISHA MAE BAYLON | ON FILE |
| TRISHA ROZELLA CORCORAN | ON FILE |
| TRISHA SAILI | ON FILE |
| TRISHA ZHANG | ON FILE |
| TRISHAANN FLORIN GARALDE | ON FILE |
| TRISHIE ANASHE MACHINGAMBI | ON FILE |
| TRISHTHUVH CHAUDHURY | ON FILE |
| TRISTA KAY DEDMON | ON FILE |
| TRISTA KEMPA | ON FILE |
| TRISTAN AARON BONILLA | ON FILE |
| TRISTAN ADEN LIOW JIAN LIN | ON FILE |
| TRISTAN AIDEN ALVARADO | ON FILE |
| TRISTAN ANDRE JEAN-CLAUDE LOCQUET | ON FILE |
| TRISTAN ANDREW HENNINGSEN | ON FILE |
| TRISTAN BETTS | ON FILE |
| TRISTAN BREADEN SWEDISH | ON FILE |
| TRISTAN CARSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRISTAN CHARLES TREASTER | ON FILE |
| TRISTAN CHRISTOPHER HELF | ON FILE |
| TRISTAN CORNELISSEN | ON FILE |
| TRISTAN CRASTO | ON FILE |
| TRISTAN DANIEL BOLAS | ON FILE |
| TRISTAN DANIEL CHRISTIAN PICARD | ON FILE |
| TRISTAN DANIEL UNGER | ON FILE |
| TRISTAN DARBY | ON FILE |
| TRISTAN DAVID MANLEY | ON FILE |
| TRISTAN DE HAAN | ON FILE |
| TRISTAN DELCARDO MANGOL | ON FILE |
| TRISTAN DEMETRADZE | ON FILE |
| TRISTAN DRAKE KENNEDY | ON FILE |
| TRISTAN F TARN-WEIR | ON FILE |
| TRISTAN FLORIS NIEL | ON FILE |
| TRISTAN FREDERIC THIERRY COUBLE | ON FILE |
| TRISTAN GABRIEL EUGENE RENE LAIRMELIN | ON FILE |
| TRISTAN GASTI | ON FILE |
| TRISTAN GEORGES MARCEL HERAUD | ON FILE |
| TRISTAN GREMLING | ON FILE |
| TRISTAN HAARDT | ON FILE |
| TRISTAN HOFFMANN | ON FILE |
| TRISTAN HOUGHTON | ON FILE |
| TRISTAN HYNES | ON FILE |
| TRISTAN J FONTIJNE | ON FILE |
| TRISTAN J JACOBS | ON FILE |
| TRISTAN J MOORE | ON FILE |
| TRISTAN JAMES BATISTE | ON FILE |
| TRISTAN JAN STEPHANUS HARTONG | ON FILE |
| TRISTAN JARED ALEXANDER | ON FILE |
| TRISTAN JAY BAYSAC GAMBOA | ON FILE |
| TRISTAN JEAN T DELHAISE | ON FILE |
| TRISTAN JORELLE DE GUZMAN MASANGKAY | ON FILE |
| TRISTAN KEN ELWARD | ON FILE |
| TRISTAN KEY | ON FILE |
| TRISTAN LARTIGUE | ON FILE |
| TRISTAN LEDENT | ON FILE |
| TRISTAN LEIGH BEYERS | ON FILE |
| TRISTAN LESLIE REHM | ON FILE |
| TRISTAN MAERTEN WEBER | ON FILE |
| TRISTAN MARC GREEN | ON FILE |
| TRISTAN MARC LOZAHIC | ON FILE |
| TRISTAN MARC SEGUIN | ON FILE |
| TRISTAN MARIE-JOSEPH JAILLARD | ON FILE |
| TRISTAN MARTI | ON FILE |
| TRISTAN MICHAEL CLEWIS | ON FILE |
| TRISTAN MILES RUSS | ON FILE |
| TRISTAN NATHANIEL KIELWEIN | ON FILE |
| TRISTAN NEWMAN | ON FILE |
| TRISTAN NICHOLAS RHOADES | ON FILE |
| TRISTAN PATE | ON FILE |
| TRISTAN PETER BRAY | ON FILE |
| TRISTAN QUENTIN BROCHARD | ON FILE |
| TRISTAN QUENTIN BROCHARD | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRISTAN QUENTIN MAS | ON FILE |
| TRISTAN ROBERT LANE | ON FILE |
| TRISTAN SAMUEL BAKER | ON FILE |
| TRISTAN SCHEIDT HESLOP | ON FILE |
| TRISTAN SCHLARMAN | ON FILE |
| TRISTAN SIDNEY SOUCHU | ON FILE |
| TRISTAN STERCKY | ON FILE |
| TRISTAN THIERRY GUY MARIE BERTHOUIN | ON FILE |
| TRISTAN THOMAS WEISS | ON FILE |
| TRISTAN WARREN SINGH | ON FILE |
| TRISTAN WYNAL MONTGOMERY | ON FILE |
| TRISTEN A BURROWS | ON FILE |
| TRISTEN DEBORAH PETRTYLE | ON FILE |
| TRISTEN HEIMGARTNER | ON FILE |
| TRISTEN JAVIER STEWART | ON FILE |
| TRISTEN JUSTIN PERRY | ON FILE |
| TRISTEN W WALLACE | ON FILE |
| TRISTIAN JONATHAN ROSS ALLEN | ON FILE |
| TRISTIAN NICOLE FRUGE | ON FILE |
| TRISTIN DAVID STANLEY | ON FILE |
| TRISTIN EDWARD MAESCH | ON FILE |
| TRISTIN ERIC GREGORY PATZER | ON FILE |
| TRISTIN TEAL JOHNSON | ON FILE |
| TRISTON CHRISTOPHER LI A PING | ON FILE |
| TRISTON P OVERTON | ON FILE |
| TRISTON RICHARDS | ON FILE |
| TRISTYN CLAUDE DE LAAF | ON FILE |
| TRIVON CLIFTON PAUL | ON FILE |
| TRIXIE MAE PATTALITAN | ON FILE |
| TROELS DAHL | ON FILE |
| TROELS HENRIK HEDEGAARD | ON FILE |
| TROELS KLOEVE HALLSTROEM | ON FILE |
| TRON SCHELL | ON FILE |
| TROND BANG WIRSTAD | ON FILE |
| TROND ERIK AUSTEVOLL | ON FILE |
| TROND HJORTLAND | ON FILE |
| TROND HUNDSTUEN | ON FILE |
| TROND MATHISEN | ON FILE |
| TRONG DUC TANG | ON FILE |
| TRONG HUY NGO | ON FILE |
| TRONG KIM LE | ON FILE |
| TRONG NHAN NGUYEN | ON FILE |
| TRONG TUAN KHAI DAO | ON FILE |
| TROSHAUN ISRAEL WILLIAMS | ON FILE |
| TROY  DU PLESSIS | ON FILE |
| TROY ALAN MITCHELL | ON FILE |
| TROY ALEXANDER GOMES | ON FILE |
| TROY ALLEN EATON | ON FILE |
| TROY ALLEN HEIMSOTH | ON FILE |
| TROY ALLEN ROMERO | ON FILE |
| TROY ALLEN SCHAFER | ON FILE |
| TROY ANDREW HUNTER | ON FILE |
| TROY ANTHONY OATES | ON FILE |
| TROY AUSTIN HENDRICKS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TROY BIG FEATHER SOMAN | ON FILE |
| TROY BRADLEY STORM | ON FILE |
| TROY BRANDON HEAGY | ON FILE |
| TROY BRANDON SERSON | ON FILE |
| TROY CAMERON EARLE | ON FILE |
| TROY COULON | ON FILE |
| TROY DEAN CHERRY | ON FILE |
| TROY DEAN WILLIS | ON FILE |
| TROY DEVERIA WARE | ON FILE |
| TROY DONALDSON | ON FILE |
| TROY DORIAN BOSSARD | ON FILE |
| TROY DUANE WILL | ON FILE |
| TROY EARL FINECEY | ON FILE |
| TROY ERIC SIEGEL | ON FILE |
| TROY EUGENE BREWSTER | ON FILE |
| TROY EUGENE THORELL | ON FILE |
| TROY EURYPIDES TREVOR WIKI-ARAPETA | ON FILE |
| TROY FRANCIS BOUSQUET | ON FILE |
| TROY GERMAINE ALCENDOR | ON FILE |
| TROY GLEN ERSKINE | ON FILE |
| TROY GRAHAM BORROW | ON FILE |
| TROY HARRIS | ON FILE |
| TROY HERICK MURDOCH | ON FILE |
| TROY HUSTON HALLE | ON FILE |
| TROY IAIN PRICHARD-PAYNTER | ON FILE |
| TROY J FAIRCHILD | ON FILE |
| TROY JAMES GENES | ON FILE |
| TROY JEFFEREY WEISS | ON FILE |
| TROY JEFFERY HALLIDAY | ON FILE |
| TROY JEFFERY WATTLEY | ON FILE |
| TROY JEFFREY BASSIRI | ON FILE |
| TROY JOHN SAMPSON | ON FILE |
| TROY JON PRITCHARD | ON FILE |
| TROY JONATHAN SILVA | ON FILE |
| TROY JOSEPH MARROCCO | ON FILE |
| TROY KAI WEI TAN | ON FILE |
| TROY KENAN NEYMEN | ON FILE |
| TROY KOHLER | ON FILE |
| TROY LEE HARRISON | ON FILE |
| TROY LEE LINDSEY | ON FILE |
| TROY LKEITH GAMBLE | ON FILE |
| TROY LYNN WISEMAN | ON FILE |
| TROY M EVANS | ON FILE |
| TROY M HALVERSON | ON FILE |
| TROY MARTIN | ON FILE |
| TROY MATTHEW MILLER | ON FILE |
| TROY MICHAEL PARADERO ARMONIO | ON FILE |
| TROY MICHAEL VINEYARD | ON FILE |
| TROY NEWCOMER | ON FILE |
| TROY ORLANDO GORDON | ON FILE |
| TROY PATRICK COLLINS | ON FILE |
| TROY PATRICK MOORE | ON FILE |
| TROY PHILIP CASTELLANO | ON FILE |
| TROY RAYBURNWILLIAM LEWIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TROY RICHARD EDEN | ON FILE |
| TROY RICHARDS STARK | ON FILE |
| TROY ROBERT PRISBREY | ON FILE |
| TROY SAMUEL TOWNSEND | ON FILE |
| TROY SCOTT PIGGOTT | ON FILE |
| TROY STEPHEN MAIN | ON FILE |
| TROY STEVEN GEIGES | ON FILE |
| TROY STEVEN KOSTELECKY | ON FILE |
| TROY STIRLING | ON FILE |
| TROY T ETHINGTON | ON FILE |
| TROY TACKE | ON FILE |
| TROY THOMAS JOHNSON | ON FILE |
| TROY TIGNER | ON FILE |
| TROY TYLER SANCHEZ | ON FILE |
| TROY VERNON MILLS | ON FILE |
| TROY VINCENT WAYLAND | ON FILE |
| TROY WAYNE COOPER | ON FILE |
| TROY WENDELL BJORKLUND | ON FILE |
| TROY WILLIAM BASSETT | ON FILE |
| TROY WILLIAM BORDER | ON FILE |
| TROY WILLIAM POWERS | ON FILE |
| TROYDARIUS HARKEEM STEVENSON | ON FILE |
| TROYVONNE MAURICE SMITH | ON FILE |
| TRUC DIEP THANH | ON FILE |
| TRUDY MARIE REILLY | ON FILE |
| TRUDY XITSHEMBHIZO HLUNGWANE | ON FILE |
| TRUE CRYPTO LLC | ON FILE |
| TRUE T ROBINSON | ON FILE |
| TRUHANN VAN DER POEL | ON FILE |
| TRUITT SANTIAGO ROEBUCK | ON FILE |
| TRULS BAKKELUND KARLSEN | ON FILE |
| TRULS EMIL TOERRLENN EIDE | ON FILE |
| TRULS PETTER KROKEN | ON FILE |
| TRUMAN CHINYAK LEUNG | ON FILE |
| TRUMAN WEE MIN CHAMP | ON FILE |
| TRUNG DUC VU | ON FILE |
| TRUNG HIEU PHAN | ON FILE |
| TRUNG HUNG NGUYEN | ON FILE |
| TRUNG KIEN DO | ON FILE |
| TRUNG KIEN NGO | ON FILE |
| TRUNG KIEN NGUYEN | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG THANH HUYNH | ON FILE |
| TRUNG THANH LE | ON FILE |
| TRUNG THANH PHAN | ON FILE |
| TRUNGAI TRAN | ON FILE |
| TRUONG HONG GIANG | ON FILE |
| TRUONG HONG GIANG | ON FILE |
| TRUONG HONG NAM | ON FILE |
| TRUONG HUYNHTHI BUI | ON FILE |
| TRUONG NGOC KHAI | ON FILE |
| TRUONG PHI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TRUONG XUAN TRAN | ON FILE |
| TRUST MUYIWA AKPOBOME | ON FILE |
| TRYGVE HEMMINGHYTT | ON FILE |
| TRYGVI JACOBSEN | ON FILE |
| TRYM HOLEN | ON FILE |
| TRYSTAN CHARLES FRITZ | ON FILE |
| TRYSTAN LEE MOORE | ON FILE |
| TRYSTAN SMITH | ON FILE |
| TSAE ZHEN YEOH | ON FILE |
| TSAI CHIN CHEN | ON FILE |
| TSAI HSUAN HSU | ON FILE |
| TSAI SHAN BIN JEFFREY (CAI SHANGBIN JEFFREY) | ON FILE |
| TSAI SHEN CHUNG | ON FILE |
| TSAKHIK KALADZHYAN | ON FILE |
| TSAN HO HUI | ON FILE |
| TSAN LAI YIU | ON FILE |
| TSANG YEUNG CHOW | ON FILE |
| TSAO HENG JUI | ON FILE |
| TSARKO ZAVERTALYUK | ON FILE |
| TSATSA UCHIDZE | ON FILE |
| TSCHAI SHUN MA | ON FILE |
| TSE CHUN MING | ON FILE |
| TSE HOONG LOW | ON FILE |
| TSEHAYU BANTIDAGNE | ON FILE |
| TSENG TANWEI | ON FILE |
| TSENG TE WU | ON FILE |
| TSEPO SIBIYA | ON FILE |
| TSEPO SITHEMBISO MOTSWAINE | ON FILE |
| TSEVAS GEORGIOS | ON FILE |
| TSH HUDSON | ON FILE |
| TSHEGOFATSO MATALA HLATSWAYO | ON FILE |
| TSHEGOFATSO RALPH TSATSI | ON FILE |
| TSHEHLA JOSEPH RAMPAI | ON FILE |
| TSHEPANG EUNICE PALAI | ON FILE |
| TSHEPANG RAMOKGA | ON FILE |
| TSHEPHO THEO NKOANA | ON FILE |
| TSHEPISO MCDONALD BABEOTSWEJANG | ON FILE |
| TSHEPISO MOGODIRI | ON FILE |
| TSHEPO LENKGWETE MASEMOLA | ON FILE |
| TSHEPO MABORA MANAMELA | ON FILE |
| TSHEPO MOLOI | ON FILE |
| TSHEPO NTSANE RALEHOKO | ON FILE |
| TSHEPO PHILLIP TSHABALALA | ON FILE |
| TSHEPO TOKELO LINCOLN LETHOBA | ON FILE |
| TSHIAMO MALESELA LETAOANA | ON FILE |
| TSHIDISO PASEKA PATRICK MOFOKENG | ON FILE |
| TSHIDISO TIMOTHY MASHILO | ON FILE |
| TSHILIDZI SUZAN MUNERI | ON FILE |
| TSHIRELETSO ANDREW KHUMALO | ON FILE |
| TSHOGANETSO MONYAMANE | ON FILE |
| TSHOKOLO MARIA THOMAS | ON FILE |
| TSHOLOFELO THABANG KWELE | ON FILE |
| TSHWARELO MORIPA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TSIALA BUIDZE | ON FILE |
| TSIKHAN FALKOUSKI | ON FILE |
| TSING SAN SANDY YIU | ON FILE |
| TSIT UE ADIE LIU | ON FILE |
| TSOGJAVKHLAN REGZEN | ON FILE |
| TSOI AN TSE | ON FILE |
| TSOI MAN SZE | ON FILE |
| TSOLAK PETROSYAN | ON FILE |
| TSUAN WANG | ON FILE |
| TSUI FAN WONG | ON FILE |
| TSUI HSIEN HSIAO | ON FILE |
| TSUI PING SHIU | ON FILE |
| TSUN HANG LEO CHAN | ON FILE |
| TSUN HO FONG | ON FILE |
| TSUN KIT LO | ON FILE |
| TSUN KIT TAM | ON FILE |
| TSUN KIT YUEN | ON FILE |
| TSUN MAN CHAN | ON FILE |
| TSUN MAN WAN | ON FILE |
| TSUN MEI CHOW | ON FILE |
| TSUN PAN LAU | ON FILE |
| TSUN SANG HO | ON FILE |
| TSUN TING LEE | ON FILE |
| TSUN WA HUNG | ON FILE |
| TSUNG HAN LIU | ON FILE |
| TSUNG HAN YEH | ON FILE |
| TSUNG HSUAN LEE | ON FILE |
| TSUNG HSUAN LI | ON FILE |
| TSUNG YI LIN | ON FILE |
| TSUNG YING CHANG | ON FILE |
| TSUNG YU WU | ON FILE |
| TSUNG-HUI CHEN | ON FILE |
| TSUYOSHI WATANABE | ON FILE |
| TSVETA MLADENOVA GEORGIEVA | ON FILE |
| TSVETAN LUCHKOV KARABOV | ON FILE |
| TSVETAN PERVAZOV | ON FILE |
| TSVETAN PLAMENOV VETSKOV | ON FILE |
| TSVETAN TSVETANOV TSVETANOV | ON FILE |
| TSVETAN VALENTINOV VITANOV | ON FILE |
| TSVETAN VALENTINOV VITANOV | ON FILE |
| TSVETANA P ROUSSEV | ON FILE |
| TSVETELINA ILIEVA CHOPARINOVA | ON FILE |
| TSVETOMIR ALEKSANDROV TOMEV | ON FILE |
| TSVETOMIR KOSTADINOV STOILOV | ON FILE |
| TSVETOMIR YANKOV YANKOV | ON FILE |
| TSVETOSLAV NIKOLAEV NANCHEV | ON FILE |
| TSYBAKOV YEVGENIY | ON FILE |
| TSZ CHEUNG LEE | ON FILE |
| TSZ CHING CHU | ON FILE |
| TSZ CHING DANIEL WONG | ON FILE |
| TSZ CHING FONG | ON FILE |
| TSZ CHING KONG | ON FILE |
| TSZ CHING PONG | ON FILE |
| TSZ CHING TSANG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TSZ CHIU WONG | ON FILE |
| TSZ CHIU YAU | ON FILE |
| TSZ CHUN LAI | ON FILE |
| TSZ CHUN LAI | ON FILE |
| TSZ CHUN LAU | ON FILE |
| TSZ CHUN LEUNG | ON FILE |
| TSZ CHUN MA | ON FILE |
| TSZ CHUNG HUI | ON FILE |
| TSZ CHUNG KWAN | ON FILE |
| TSZ CHUNG LEE | ON FILE |
| TSZ CHUNG SIN | ON FILE |
| TSZ CHUNG TSANG | ON FILE |
| TSZ CHUNG WAN | ON FILE |
| TSZ FAI LAU | ON FILE |
| TSZ FAI LEUNG | ON FILE |
| TSZ FUNG FUNG | ON FILE |
| TSZ FUNG WONG | ON FILE |
| TSZ FUNG WONG | ON FILE |
| TSZ FUNG WONG | ON FILE |
| TSZ HANG LEUNG | ON FILE |
| TSZ HEI CHAN | ON FILE |
| TSZ HEI FUNG | ON FILE |
| TSZ HEI SAMUEL LAI | ON FILE |
| TSZ HEI YEUNG | ON FILE |
| TSZ HIM HO | ON FILE |
| TSZ HIN CHAN | ON FILE |
| TSZ HIN LAI | ON FILE |
| TSZ HIN MOK | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ HING LEE | ON FILE |
| TSZ HO LAU | ON FILE |
| TSZ HO TSUI | ON FILE |
| TSZ HO WONG | ON FILE |
| TSZ HO WONG | ON FILE |
| TSZ HO YICK | ON FILE |
| TSZ HONG TSANG | ON FILE |
| TSZ HONG YEUNG | ON FILE |
| TSZ KAN BOWIE LEE | ON FILE |
| TSZ KAN LAU | ON FILE |
| TSZ KIN CHENG | ON FILE |
| TSZ KIN CHEUNG | ON FILE |
| TSZ KIN WONG | ON FILE |
| TSZ KIN YIM | ON FILE |
| TSZ KIT CHUI | ON FILE |
| TSZ KIU CHAN | ON FILE |
| TSZ KIU YEUNG | ON FILE |
| TSZ KIU YUEN | ON FILE |
| TSZ KUEN CHAN | ON FILE |
| TSZ KWAN CHU | ON FILE |
| TSZ KWAN CHU | ON FILE |
| TSZ KWAN KWOK | ON FILE |
| TSZ LING LEUNG | ON FILE |
| TSZ LOK CHEUNG | ON FILE |
| TSZ LOK CHIU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TSZ LOK KWAN | ON FILE |
| TSZ LOK LAU | ON FILE |
| TSZ LONG TONG | ON FILE |
| TSZ LONG WONG | ON FILE |
| TSZ LUI LAU | ON FILE |
| TSZ LUN TONY KAN | ON FILE |
| TSZ LUNG CHAN | ON FILE |
| TSZ LUNG YEUNG | ON FILE |
| TSZ MAN HO | ON FILE |
| TSZ MING CHOW | ON FILE |
| TSZ MING YU | ON FILE |
| TSZ NING CHAN | ON FILE |
| TSZ NOK YAN | ON FILE |
| TSZ PUI WONG | ON FILE |
| TSZ SHAN CHOW | ON FILE |
| TSZ SHAN WONG | ON FILE |
| TSZ SHING LEE | ON FILE |
| TSZ SHUN WONG | ON FILE |
| TSZ TO CHENG | ON FILE |
| TSZ TO WONG | ON FILE |
| TSZ TUNG LIU | ON FILE |
| TSZ WAI LAM | ON FILE |
| TSZ WAI YEUNG | ON FILE |
| TSZ WAN MOK | ON FILE |
| TSZ WANG CHRISTOPHER LO | ON FILE |
| TSZ WING LEUNG | ON FILE |
| TSZ YAN SO | ON FILE |
| TSZ YEUNG CHOI | ON FILE |
| TSZ YEUNG CHOI | ON FILE |
| TSZ YEUNG LAM | ON FILE |
| TSZ YEUNG WONG | ON FILE |
| TSZ YIN CHAN | ON FILE |
| TSZ YIN CHENG | ON FILE |
| TSZ YIN THOMAS WONG | ON FILE |
| TSZ YING LAM | ON FILE |
| TSZ YIU TO | ON FILE |
| TSZ YUEN WONG | ON FILE |
| TSZE KIN HUI | ON FILE |
| TSZUMOWSKI RD LLC | ON FILE |
| TTHOMAS RD LLC | ON FILE |
| TU TUAN TRAN | ON FILE |
| TU UYEN NGUYEN | ON FILE |
| TU VA | ON FILE |
| TU VO THANH | ON FILE |
| TUAN ADAM BIN TUAN NOOR TUAN OTHMAN | ON FILE |
| TUAN ANH NGUYEN | ON FILE |
| TUAN ANH NGUYEN | ON FILE |
| TUAN ANH PHUNG | ON FILE |
| TUAN ANH TRUONG HUYNH | ON FILE |
| TUAN ANH VAN NGUYEN | ON FILE |
| TUAN ANH-ANTHONY NGUYEN | ON FILE |
| TUAN BANHARDEEN INZAN DHALLEY | ON FILE |
| TUAN BUI VAN | ON FILE |
| TUAN CALVIN NGUYEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TUAN DUC NGO | ON FILE |
| TUAN DUY NGUYEN | ON FILE |
| TUAN HOANG HUYNH | ON FILE |
| TUAN JOHOR DHALLEY | ON FILE |
| TUAN KHANG HA | ON FILE |
| TUAN KIET  NGUYEN | ON FILE |
| TUAN KIET HOACH | ON FILE |
| TUAN KRBAVCIC WINKLER | ON FILE |
| TUAN KWOK SANN (CHANG GUOSEN) | ON FILE |
| TUAN LE ANH | ON FILE |
| TUAN LE ANH | ON FILE |
| TUAN NGUYEN MAI ANH | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHAM HONG | ON FILE |
| TUAN RASHEED ISMAIL | ON FILE |
| TUAN THANH JESSE QUACH | ON FILE |
| TUAN THANH NGUYEN | ON FILE |
| TUAN THANH PHUNG | ON FILE |
| TUAN TRUNG HUYNH | ON FILE |
| TUAN VAN QUACH | ON FILE |
| TUANANH NGUYEN | ON FILE |
| TUAOLOA TOMA SEMAU | ON FILE |
| TUAPEUA NICOLAI NATHANIEL TJONGARERO | ON FILE |
| TUARIKI NAPA HUNTER | ON FILE |
| TUAVANGA NATASHA MUREITHI | ON FILE |
| TUBA GÃŒDER | ON FILE |
| TUBA OEZTUERK ESKI | ON FILE |
| TUCIN VASILI | ON FILE |
| TUCKER ALAN BARFIELD | ON FILE |
| TUCKER ANDREW HUFFINE | ON FILE |
| TUCKER ARRON ADELBLUE | ON FILE |
| TUCKER MASSEY | ON FILE |
| TUCKER TUCKER | ON FILE |
| TUCSON JAVID KHADEM | ON FILE |
| TUDOR BELEI | ON FILE |
| TUDOR CASIAN | ON FILE |
| TUDOR FLORIAN GHITA | ON FILE |
| TUDOR GAINA | ON FILE |
| TUDOR ILIESCU | ON FILE |
| TUDOR IOAN BRADESCU | ON FILE |
| TUDOR KANAVURA | ON FILE |
| TUDOR KANAVURA | ON FILE |
| TUDOR KANAVURA | ON FILE |
| TUDOR MUNTEAN | ON FILE |
| TUDOR RAILEANU | ON FILE |
| TUDOR STEFAN MADAN | ON FILE |
| TUDOR-ANDREI BUBURUZAN | ON FILE |
| TUDOR-DUMITRU BELU | ON FILE |
| TUDORLAURENTIU CAZACU | ON FILE |
| TUDOR-STEFAN LOGHIN | ON FILE |
| TUDOR-STEFAN POPESCU | ON FILE |
| TUDUGANI ANURADHA | ON FILE |
| TUENDE GAVALDINE TISZA | ON FILE |
| TUFAN KANDEMIR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TUFAN SAKINCI | ON FILE |
| TUFAN YUSUF TUNCAY | ON FILE |
| TUGAY DIKEC | ON FILE |
| TUGAY KOSE | ON FILE |
| TUGAY MYUMYUN EMIN | ON FILE |
| TUGBA AKSUNGUR | ON FILE |
| TUGBA YABAS | ON FILE |
| TUGCE BESLER | ON FILE |
| TUGCE YIGIT | ON FILE |
| TUGULDUR ODSAIKHAN | ON FILE |
| TUHOURANGI RHYS HURU RAHUI MAIKA | ON FILE |
| TUIANA MALKHASIAN | ON FILE |
| TUJUAN A GREEN | ON FILE |
| TULA SANDEEP | ON FILE |
| TULASIRAMKOTA KOTA | ON FILE |
| TULAY KUCUKODACI | ON FILE |
| TULGA AKKOC | ON FILE |
| TULIN ATAMAN | ON FILE |
| TULIO E QUEZADA | ON FILE |
| TULIO MANUEL GUADALUPE ESTRADA | ON FILE |
| TULIV WILL | ON FILE |
| TULLIMILLI VENKAT NARENDRA | ON FILE |
| TULLIO ANGIUS | ON FILE |
| TULLIO BERSANI | ON FILE |
| TUMAY KOC | ON FILE |
| TUMELO JERRY BATLHAODI | ON FILE |
| TUMELO JOEL KHUBANE | ON FILE |
| TUMELO MOSETLHI | ON FILE |
| TUMELO RAPEOANA | ON FILE |
| TUMELO REFILWE TRILBY MOLETSANE | ON FILE |
| TUMEN MONGUSH | ON FILE |
| TUMEN MONGUSH | ON FILE |
| TUN YEUNG KWOK | ON FILE |
| TUNAHAN BICER | ON FILE |
| TUNAHAN ENSEN | ON FILE |
| TUNAHAN ETYEMEZ | ON FILE |
| TUNAKAN BASAR | ON FILE |
| TUNAP PAUL | ON FILE |
| TUNAY ALPASLAN | ON FILE |
| TUNAY OZMAN | ON FILE |
| TUNAY TUNC | ON FILE |
| TUNC KIYAK | ON FILE |
| TUNCAY AKTAG | ON FILE |
| TUNCAY ERTIRYAKI | ON FILE |
| TUNCAY KOCABAS | ON FILE |
| TUNCAY TOPCU | ON FILE |
| TUNCER OKSUZ | ON FILE |
| TUNCER YUKLER | ON FILE |
| TUNDE ZUBAIR MUSTAPHA | ON FILE |
| TUNG ANH NGUYEN | ON FILE |
| TUNG CHAI LEN | ON FILE |
| TUNG CHENG SHEN | ON FILE |
| TUNG HON WAH | ON FILE |
| TUNG HUU LE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TUNG KAH SOON | ON FILE |
| TUNG LUI YIM | ON FILE |
| TUNG MAN LAM | ON FILE |
| TUNG NGOC NGUYEN | ON FILE |
| TUNG NGUYEN THANH | ON FILE |
| TUNG TING KE | ON FILE |
| TUNG XUAN NGUYEN | ON FILE |
| TUNG YEUNG CHAN | ON FILE |
| TUNG YUE LI | ON FILE |
| TUNG YUK CHEUNG | ON FILE |
| TUNYAPORN MUANGKLIAN | ON FILE |
| TUO YUAN ZHANG | ON FILE |
| TUOMAS AKSELI KRISTIAN NOUSIAINEN | ON FILE |
| TUOMAS ANTERO VALENTIN HAVUNEN | ON FILE |
| TUOMAS ENSIO MAKSIMAINEN | ON FILE |
| TUOMAS JUSSI ILMARI LAINE | ON FILE |
| TUONG TRAN HONG | ON FILE |
| TUONG VINH GIANG | ON FILE |
| TUOYO OLUWATOBI EJIRO SAKPERE | ON FILE |
| TUPPSNNI TAPNEINER | ON FILE |
| TURAN ABBASLI | ON FILE |
| TURAN KAYA | ON FILE |
| TURCAN PIOTOR | ON FILE |
| TUREL OZERK TURAN | ON FILE |
| TURGAY KARASAVRAN | ON FILE |
| TURGAY TEKIN | ON FILE |
| TURGAY ULAS URAL | ON FILE |
| TURGUT CAMUZ | ON FILE |
| TURGUT GEZEN | ON FILE |
| TURHAN AYAN | ON FILE |
| TURINA CARLY DANEEN LOVELIN | ON FILE |
| TURKER AVCI | ON FILE |
| TURKI HANI A ALFOUZAN | ON FILE |
| TURKI MESHARI ABDULRAHMAN ALSUBAIHI | ON FILE |
| TURKI SAAD D ALOSAIMI | ON FILE |
| TURLAN MYNBAYEV | ON FILE |
| TURNER DISCHINGER | ON FILE |
| TUSEET PATEL | ON FILE |
| TUSHAN NEDUNCHELLIAN PUSHPARAJ | ON FILE |
| TUSHANT CHARI S | ON FILE |
| TUSHAR BABASAHEB AWATE | ON FILE |
| TUSHAR BHATTACHARJEE | ON FILE |
| TUSHAR DAXESHBHAI RAJGOR | ON FILE |
| TUSHAR HARISHCHANDRA KADAM | ON FILE |
| TUSHAR MANISHBHAI CHAVDA | ON FILE |
| TUSHAR MUKESH VERMA | ON FILE |
| TUSHAR NIKAM | ON FILE |
| TUSIF ANSARI | ON FILE |
| TUSNELDE NAMBAHU JOHANNES | ON FILE |
| TUTKU MERT | ON FILE |
| TUTKU MERT | ON FILE |
| TUTU OLUWATUNMISE SAMUEL AJAYI | ON FILE |
| TUTUILA UNALOTO TAUFA | ON FILE |
| TUUGASALA PELESEUMA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TUUKKA ILARI HEIKKINEN | ON FILE |
| TUULA ANNIKKI PAAVOLA | ON FILE |
| TUUR CHARLES BRYNCKMAN | ON FILE |
| TUUR WEVERS | ON FILE |
| TUVSHIN GANBOLD | ON FILE |
| TUWAN RAMEEZ MARSO | ON FILE |
| TUWILIKA NDAHAMBELELA ALFEUS | ON FILE |
| TUWOTAMUNO FRIDAY URANTA | ON FILE |
| TUX NP INC | ON FILE |
| TUYEN NHAT VU | ON FILE |
| TUYET MY CHUNG HUYNH | ON FILE |
| TUYET PHUONG NGUYEN THI | ON FILE |
| TUYET TRINH HO THI | ON FILE |
| TUYETMY NGUYEN LE | ON FILE |
| TUZSON CSABA NOVAK | ON FILE |
| TVORILAD DENISYUK | ON FILE |
| TWAN JAN AGNES SCHMITZ | ON FILE |
| TWAN KARSTEN | ON FILE |
| TWAN VENEMA | ON FILE |
| TWANA A HASSAN | ON FILE |
| TWANZELL WILLIAMS | ON FILE |
| TWEED SHANNON WELSH | ON FILE |
| TWILA M SOUTH | ON FILE |
| TWILAH HIARI | ON FILE |
| TWINKLE DOMANIC THOMAS | ON FILE |
| TXOMIN ETCHELECOU | ON FILE |
| TY ALEXANDER PETERS | ON FILE |
| TY CHRISTIAN RICHARDS | ON FILE |
| TY CHRISTOPHER HERRICK | ON FILE |
| TY DANE SIMPSON | ON FILE |
| TY J MILLWARD | ON FILE |
| TY JACOB KOFAHL | ON FILE |
| TY JAMESROONEY HILLIARD | ON FILE |
| TY JASON GIMBEL | ON FILE |
| TY JORDAN SANDERS | ON FILE |
| TY JOSEPH SCHOFFSTALL | ON FILE |
| TY LADD COLEMAN | ON FILE |
| TY M ZEBROWSKI | ON FILE |
| TY MATHEW WIRTH | ON FILE |
| TY MICHAEL LITTZEN | ON FILE |
| TY MICHAEL LITTZEN | ON FILE |
| TY PIESCHEL | ON FILE |
| TY RYAN EASTER | ON FILE |
| TY TUYEN TA | ON FILE |
| TY WAYNE HODGSON | ON FILE |
| TYAISA NIRESE WARE | ON FILE |
| TYAN WILLIAM THOMAS | ON FILE |
| TYANA SHANISKA BOUCAUD | ON FILE |
| TYAR PADMOES | ON FILE |
| TYBIAS M SMITH | ON FILE |
| TYCE DAVID BRUURSEMA | ON FILE |
| TYCE JAY NEWTON | ON FILE |
| TYCHIQUE KANYIMBU MULAND | ON FILE |
| TYCHO GREGOR JACOB KLEIKAMP | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYCHO JETTEN | ON FILE |
| TYCHO JIRO VAN DER MEER | ON FILE |
| TYCHO KEIL | ON FILE |
| TYCHO ROORDA | ON FILE |
| TYE HENG LONG BENEDICT | ON FILE |
| TYERRA KASHAE BALDWIN | ON FILE |
| TYGER DANNY SINGH GILL | ON FILE |
| TYHAE RASOUL ARCHER | ON FILE |
| TYKE TERRELL FLANAGAN | ON FILE |
| TYKEI DENNIS BROWN | ON FILE |
| TYKY TYPE | ON FILE |
| TYLAH JAMES BOWLES-HOWARD | ON FILE |
| TYLAN GLINES | ON FILE |
| TYLER AARON CLIFFORD | ON FILE |
| TYLER AARON STINSON | ON FILE |
| TYLER AARON THEDERAHN | ON FILE |
| TYLER ABAD | ON FILE |
| TYLER ADAM LINN | ON FILE |
| TYLER ADAM TUCKER | ON FILE |
| TYLER ALAN ANDRE | ON FILE |
| TYLER ALAN PLOSS | ON FILE |
| TYLER ALAN WHISINNAND | ON FILE |
| TYLER ALAN WOOD GOULD | ON FILE |
| TYLER ALEXANDER PARRISH | ON FILE |
| TYLER ALLEN HUBBARD | ON FILE |
| TYLER ALLEN KAY | ON FILE |
| TYLER ALLEY | ON FILE |
| TYLER ANDERSON | ON FILE |
| TYLER ANDRES LOVETTE | ON FILE |
| TYLER ANDREW BLACK | ON FILE |
| TYLER ANDREW BOSLEY | ON FILE |
| TYLER ANDREW BRANHAM | ON FILE |
| TYLER ANDREW CHONG | ON FILE |
| TYLER ANDREWGEE JOE | ON FILE |
| TYLER ANTHONY CATHEY | ON FILE |
| TYLER ANTHONY GALVEZ | ON FILE |
| TYLER ANTHONY HADDOCK-ORTIZ | ON FILE |
| TYLER ANTHONY MONROE | ON FILE |
| TYLER ANTHONY SPRINGER | ON FILE |
| TYLER ANTHONY STAPP | ON FILE |
| TYLER ANTHONY TORRES WEBSTER | ON FILE |
| TYLER ANTHONY WILLIAMS | ON FILE |
| TYLER AUGUSTINE GRAVES | ON FILE |
| TYLER AUSTIN MCMURRAY | ON FILE |
| TYLER B CHASE | ON FILE |
| TYLER B LAWLESS | ON FILE |
| TYLER B VAN LOON | ON FILE |
| TYLER BEAN | ON FILE |
| TYLER BENJAMEN HOVANEC | ON FILE |
| TYLER BEZOLD | ON FILE |
| TYLER BLAIR GAUTHIER | ON FILE |
| TYLER BLAKE FLOYD | ON FILE |
| TYLER BLAKE NANCE | ON FILE |
| TYLER BRADLEY THRUSSELL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYLER BRAEDON LIM | ON FILE |
| TYLER BRANDON WRIGHT | ON FILE |
| TYLER BRAZILE | ON FILE |
| TYLER BRENNAN | ON FILE |
| TYLER BRIAN NASH | ON FILE |
| TYLER BURTIS | ON FILE |
| TYLER C BYRNE | ON FILE |
| TYLER C PERRY | ON FILE |
| TYLER C ROSSI | ON FILE |
| TYLER CALVIN MATOSSIAN | ON FILE |
| TYLER CHAD EMMERT | ON FILE |
| TYLER CHARLES CROUCHMAN | ON FILE |
| TYLER CHARLES HURT | ON FILE |
| TYLER CHARLES MARTIN | ON FILE |
| TYLER CHASE KNIGHTON | ON FILE |
| TYLER CHASE MOTLEY | ON FILE |
| TYLER CHASE WATTS | ON FILE |
| TYLER CHRISTOPHER BOARMAN | ON FILE |
| TYLER CHRISTOPHER HUTCHISON | ON FILE |
| TYLER CHRISTOPHER ROGERS | ON FILE |
| TYLER CLARK FREEMAN | ON FILE |
| TYLER CLARK KREIS | ON FILE |
| TYLER CLAYTON HEUSINKVELD | ON FILE |
| TYLER CODY ROBERTSON | ON FILE |
| TYLER COLLINS | ON FILE |
| TYLER COLOMBIA CROOMS | ON FILE |
| TYLER CONG PHAM | ON FILE |
| TYLER COOK | ON FILE |
| TYLER CUMMINS FITZPATRICK | ON FILE |
| TYLER D KORNS | ON FILE |
| TYLER D TUCKER | ON FILE |
| TYLER DALTON PLUMLEY | ON FILE |
| TYLER DANE HAGSTROM | ON FILE |
| TYLER DANIEL DOUCETTE | ON FILE |
| TYLER DANIEL PIERCE | ON FILE |
| TYLER DAVID AMIRAULT | ON FILE |
| TYLER DAVID ANDERSON | ON FILE |
| TYLER DAVID CORBETT | ON FILE |
| TYLER DAVID ESLINGER | ON FILE |
| TYLER DAVID EVANS | ON FILE |
| TYLER DAVID FOURNIER | ON FILE |
| TYLER DAVID ROSS | ON FILE |
| TYLER DAVID SNEED | ON FILE |
| TYLER DAVID TIMMERMAN | ON FILE |
| TYLER DAVID WILLIAMS | ON FILE |
| TYLER DAVIDSON ALEXANDER | ON FILE |
| TYLER DEACON GILLESPIE | ON FILE |
| TYLER DEAN FLOYD | ON FILE |
| TYLER DEAN SMITH | ON FILE |
| TYLER DEMONNE JENKINS | ON FILE |
| TYLER DEREK HARRIS | ON FILE |
| TYLER DEVON YOUNG | ON FILE |
| TYLER DEVON YOUNG | ON FILE |
| TYLER DILLON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYLER DIMITRI KELLY | ON FILE |
| TYLER DON MOORE | ON FILE |
| TYLER DONALD IP SHAW | ON FILE |
| TYLER DONALD LEE | ON FILE |
| TYLER DOUGLAS HUFF | ON FILE |
| TYLER DOUGLAS NEWELL | ON FILE |
| TYLER DOUGLAS NORONA | ON FILE |
| TYLER DUFRESNE | ON FILE |
| TYLER DUO VANNASENG | ON FILE |
| TYLER DUSTIN MITCHELL | ON FILE |
| TYLER DY SMITH | ON FILE |
| TYLER DYLAN HILDERBRAND | ON FILE |
| TYLER E FEUCHT | ON FILE |
| TYLER EDDIE BEDASHI | ON FILE |
| TYLER EDMONDS | ON FILE |
| TYLER EDWARD BURDETTE | ON FILE |
| TYLER EDWARD JELONEK | ON FILE |
| TYLER EDWARDS MORRISON | ON FILE |
| TYLER EPPENS | ON FILE |
| TYLER ERIC MORRISON | ON FILE |
| TYLER ERIC PAUL MACNEILL | ON FILE |
| TYLER ERIN KOENIG | ON FILE |
| TYLER ERROL BIGGS | ON FILE |
| TYLER EUGENE BEATTY | ON FILE |
| TYLER EVANIRION WHITMORE | ON FILE |
| TYLER EVERETT RADCLIFF | ON FILE |
| TYLER F MAGEE | ON FILE |
| TYLER FARRIS NOREEN | ON FILE |
| TYLER FREDERICK REED KORMAN | ON FILE |
| TYLER FREEMAN | ON FILE |
| TYLER G BOOK | ON FILE |
| TYLER G LAMOUREUX | ON FILE |
| TYLER GARRETT HEGARTY | ON FILE |
| TYLER GENE WABINDATO | ON FILE |
| TYLER GIANNI MCDONALD | ON FILE |
| TYLER GIOVANI HART | ON FILE |
| TYLER GLEN LEONARD | ON FILE |
| TYLER GLENN HOLMES | ON FILE |
| TYLER GLENN MIZZELL | ON FILE |
| TYLER GOH CHOON HIAN | ON FILE |
| TYLER GRANT FISHER | ON FILE |
| TYLER GRANT YODER | ON FILE |
| TYLER GREGORY BARTHEL | ON FILE |
| TYLER GREGORY TWOMBLEY | ON FILE |
| TYLER GREGSTON EARMAN | ON FILE |
| TYLER GUY DALTON | ON FILE |
| TYLER HALL KEETER | ON FILE |
| TYLER HALSTON BELL | ON FILE |
| TYLER HARRISON GILLETTE | ON FILE |
| TYLER HAYES PECK | ON FILE |
| TYLER HAYS CARTER | ON FILE |
| TYLER HOLLAND WEBB | ON FILE |
| TYLER HOPKINS DAY | ON FILE |
| TYLER HUGHES | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYLER IGNACIO CARDENAS | ON FILE |
| TYLER IKEDA | ON FILE |
| TYLER IVAN BROOKER | ON FILE |
| TYLER J A BERG | ON FILE |
| TYLER J BRANGMAN | ON FILE |
| TYLER J BURTON | ON FILE |
| TYLER J HARNEY | ON FILE |
| TYLER J KANIA | ON FILE |
| TYLER J KRUEGER | ON FILE |
| TYLER J MARTIN | ON FILE |
| TYLER J OLSON | ON FILE |
| TYLER J PARK | ON FILE |
| TYLER J SICA | ON FILE |
| TYLER J STENGER | ON FILE |
| TYLER J W P HARBOURNE | ON FILE |
| TYLER JACKSON HENRY | ON FILE |
| TYLER JACKSON SCHUNEMAN | ON FILE |
| TYLER JACOB BORGES | ON FILE |
| TYLER JACOB EDGERLE | ON FILE |
| TYLER JACOBSMA | ON FILE |
| TYLER JAMES BAKER | ON FILE |
| TYLER JAMES BAXTER | ON FILE |
| TYLER JAMES BEERENDS | ON FILE |
| TYLER JAMES BOEHM | ON FILE |
| TYLER JAMES BRAVE | ON FILE |
| TYLER JAMES BRYAN | ON FILE |
| TYLER JAMES COOPER | ON FILE |
| TYLER JAMES CORBIN | ON FILE |
| TYLER JAMES DONDLINGER | ON FILE |
| TYLER JAMES HILTON | ON FILE |
| TYLER JAMES HOLIHAN | ON FILE |
| TYLER JAMES HOLT | ON FILE |
| TYLER JAMES HUMPHREY | ON FILE |
| TYLER JAMES MARSHALL | ON FILE |
| TYLER JAMES MATTAI | ON FILE |
| TYLER JAMES MILLER | ON FILE |
| TYLER JAMES MORALES | ON FILE |
| TYLER JAMES ODEKIRK | ON FILE |
| TYLER JAMES SCHMELZER | ON FILE |
| TYLER JAMES SKIPPER | ON FILE |
| TYLER JAMES THOMPSON | ON FILE |
| TYLER JAMES VAN HIERDEN | ON FILE |
| TYLER JAMES WALKER | ON FILE |
| TYLER JAMES WILSON | ON FILE |
| TYLER JASON CORRIVEAU | ON FILE |
| TYLER JASON COURTLAND | ON FILE |
| TYLER JAY ARMSTRONG | ON FILE |
| TYLER JAY WEINERT | ON FILE |
| TYLER JEAN CRUMMETT | ON FILE |
| TYLER JO MORRISON | ON FILE |
| TYLER JOEL JOHNSON | ON FILE |
| TYLER JOHN BLATT | ON FILE |
| TYLER JOHN BRADSHAW | ON FILE |
| TYLER JOHN CAGGIANO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYLER JOHN DENGES | ON FILE |
| TYLER JOHN GARDNER | ON FILE |
| TYLER JOHN HAYES | ON FILE |
| TYLER JOHN IRWIN | ON FILE |
| TYLER JOHN LABOR | ON FILE |
| TYLER JOHN LAIT | ON FILE |
| TYLER JOHN MARSHALL | ON FILE |
| TYLER JOHN PIGFORD | ON FILE |
| TYLER JOHN REBACK | ON FILE |
| TYLER JOHN SCHLEI | ON FILE |
| TYLER JOHN SMITH | ON FILE |
| TYLER JOHN STANDLEY | ON FILE |
| TYLER JOHN VAN ECK | ON FILE |
| TYLER JOHNDAVID SMITH | ON FILE |
| TYLER JONATHAN WYATT | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JORDAN BRADLEY | ON FILE |
| TYLER JORDAN WIPF | ON FILE |
| TYLER JOSEPH BARUSHAK | ON FILE |
| TYLER JOSEPH BOYLE HOBAN | ON FILE |
| TYLER JOSEPH DECWIKIEL | ON FILE |
| TYLER JOSEPH GARCIA | ON FILE |
| TYLER JOSEPH HAGGENMILLER | ON FILE |
| TYLER JOSEPH HONDROS | ON FILE |
| TYLER JOSEPH HUNT | ON FILE |
| TYLER JOSEPH KUCK | ON FILE |
| TYLER JOSEPH STACY | ON FILE |
| TYLER JOSHUA HILBERT | ON FILE |
| TYLER JOSHUA RAY ZARKIE | ON FILE |
| TYLER JOSHUA SUKOP | ON FILE |
| TYLER JOSIAH REIMER | ON FILE |
| TYLER JUDE ROMERO | ON FILE |
| TYLER JUSTIN GOODMAN | ON FILE |
| TYLER K HARRINGTON | ON FILE |
| TYLER KANE | ON FILE |
| TYLER KEITH RUSS | ON FILE |
| TYLER KEITH TOBIN | ON FILE |
| TYLER KIRBY WIEHOFF | ON FILE |
| TYLER KIRK GIRTON | ON FILE |
| TYLER KJORVESTAD | ON FILE |
| TYLER KOHL THACKER | ON FILE |
| TYLER KRISTEN ALESHIRE | ON FILE |
| TYLER KYLE DE BLOCK | ON FILE |
| TYLER LAMARR CABRERA | ON FILE |
| TYLER LAMONT PEPPERS | ON FILE |
| TYLER LAMOORE JR  NOLAN | ON FILE |
| TYLER LANCE PERKES | ON FILE |
| TYLER LANDON SCHMITZ | ON FILE |
| TYLER LAWRENCE | ON FILE |
| TYLER LEE BOX | ON FILE |
| TYLER LEE COHOON | ON FILE |
| TYLER LEE KING | ON FILE |
| TYLER LEE STEWART | ON FILE |
| TYLER LEE STEWART | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYLER LEE THOMAS | ON FILE |
| TYLER LEECON FORTNER | ON FILE |
| TYLER LEIGH MILLS | ON FILE |
| TYLER LEININGER | ON FILE |
| TYLER LELAND JONES | ON FILE |
| TYLER LELAND SCHULTZ | ON FILE |
| TYLER LERON HENSON | ON FILE |
| TYLER LESLIE WALL | ON FILE |
| TYLER LLOYD FRIESEN | ON FILE |
| TYLER LORENTZ | ON FILE |
| TYLER LOUIS NEWMAN | ON FILE |
| TYLER LOUIS RAUSCH | ON FILE |
| TYLER LYNN DAVIS | ON FILE |
| TYLER M GANZER | ON FILE |
| TYLER M STIEN | ON FILE |
| TYLER M STURGEON | ON FILE |
| TYLER MARK CAMPBELL | ON FILE |
| TYLER MARSHALL SULLIVAN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN SUPRYNOWICZ | ON FILE |
| TYLER MATHEW DECLERCK | ON FILE |
| TYLER MATTHEW CASHMAN | ON FILE |
| TYLER MATTHEW HARPER | ON FILE |
| TYLER MATTHEW JAMISON | ON FILE |
| TYLER MATTHEW OLLI | ON FILE |
| TYLER MAURICE HYMAN | ON FILE |
| TYLER MAXWELL TURECKY | ON FILE |
| TYLER MCBRIDE | ON FILE |
| TYLER MCKAY KIMMONS | ON FILE |
| TYLER MCKENZIE COPELAND | ON FILE |
| TYLER MEA JOSEPH MADORE | ON FILE |
| TYLER MELCHIN TERRY | ON FILE |
| TYLER MERLE BENNETT | ON FILE |
| TYLER MICHAEL CLIFFORD | ON FILE |
| TYLER MICHAEL DIEMERT | ON FILE |
| TYLER MICHAEL EVEN | ON FILE |
| TYLER MICHAEL JOHNSTON | ON FILE |
| TYLER MICHAEL NASHICK | ON FILE |
| TYLER MICHAEL OCHS | ON FILE |
| TYLER MICHAEL SPRIGG | ON FILE |
| TYLER MICHAEL SWAIN | ON FILE |
| TYLER MICHAEL ZUSPAN | ON FILE |
| TYLER MITCHELL BAIRD | ON FILE |
| TYLER MITCHELL COE | ON FILE |
| TYLER MITCHELL DIMICH | ON FILE |
| TYLER MONTGOMERY DAVENPORT | ON FILE |
| TYLER N BERTSCH | ON FILE |
| TYLER NAKATA | ON FILE |
| TYLER NEAL WEST | ON FILE |
| TYLER NGUYEN | ON FILE |
| TYLER NICHOLAS FISHER | ON FILE |
| TYLER P MAUTNER | ON FILE |
| TYLER P ROBERT DAUGHTRY | ON FILE |
| TYLER PAGE PARKER | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYLER PATE | ON FILE |
| TYLER PATRICK CAROLAN | ON FILE |
| TYLER PATRICK PENNETT | ON FILE |
| TYLER PATRICK TRASK | ON FILE |
| TYLER PAUL TROLLINGER | ON FILE |
| TYLER POWELL | ON FILE |
| TYLER POWELL KAPLAN | ON FILE |
| TYLER QUINN DYE | ON FILE |
| TYLER R BOLING | ON FILE |
| TYLER R SIMON | ON FILE |
| TYLER RAY GONG | ON FILE |
| TYLER RAY PALMER | ON FILE |
| TYLER RAY STEPHENS | ON FILE |
| TYLER RAY WIGGS | ON FILE |
| TYLER RAY WIGGS | ON FILE |
| TYLER RAYMOND VALENTIN | ON FILE |
| TYLER REED MCADORY | ON FILE |
| TYLER REED MCCARDLE | ON FILE |
| TYLER REGINALD HARTT | ON FILE |
| TYLER REICHL | ON FILE |
| TYLER RICA GRUSHKOWITZ | ON FILE |
| TYLER RITSCHARD | ON FILE |
| TYLER ROBERT ELSTON | ON FILE |
| TYLER ROBERT HYDE | ON FILE |
| TYLER ROBERT KAGY | ON FILE |
| TYLER ROBERT MORIN | ON FILE |
| TYLER ROBERT STOCK | ON FILE |
| TYLER ROBERTDURHAM BUFKIN | ON FILE |
| TYLER ROGERS | ON FILE |
| TYLER RONALD CAPASSO | ON FILE |
| TYLER ROSS WILLIAMSON | ON FILE |
| TYLER ROY BENNINGER | ON FILE |
| TYLER RUSH | ON FILE |
| TYLER RYAN | ON FILE |
| TYLER RYAN LINHART | ON FILE |
| TYLER RYAN MCCRAY | ON FILE |
| TYLER S DEMORAES | ON FILE |
| TYLER S GUENTER | ON FILE |
| TYLER SAMUEL GLECKLER | ON FILE |
| TYLER SAMUEL SHADRICK | ON FILE |
| TYLER SCHULTZ | ON FILE |
| TYLER SCHUTE THOMPSON | ON FILE |
| TYLER SCOT KIPPING | ON FILE |
| TYLER SCOTT BRADSTREET | ON FILE |
| TYLER SCOTT CURRIE | ON FILE |
| TYLER SCOTT FIERO | ON FILE |
| TYLER SCOTT HANDLEY | ON FILE |
| TYLER SCOTT HOLM | ON FILE |
| TYLER SCOTT NICHOLS | ON FILE |
| TYLER SCOTT SAHAGUN | ON FILE |
| TYLER SCOTT WERMANN | ON FILE |
| TYLER SCOTT WILLIAMS | ON FILE |
| TYLER SHANE BUGG | ON FILE |
| TYLER SHANE FELTZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYLER SHANE KELLEY | ON FILE |
| TYLER SHAWN RUSHTON | ON FILE |
| TYLER SHAYNE TWEED | ON FILE |
| TYLER SLADE GALLO | ON FILE |
| TYLER STANLEY AUSTIN | ON FILE |
| TYLER STEPHEN HILL | ON FILE |
| TYLER STERLING BECK | ON FILE |
| TYLER STEVEN KNOX | ON FILE |
| TYLER STEWART KEELER | ON FILE |
| TYLER STOLTENBERG | ON FILE |
| TYLER SY PHETDA | ON FILE |
| TYLER SYDA THONGCHOOM | ON FILE |
| TYLER SYLVESTER SLOAN | ON FILE |
| TYLER T SCHIK | ON FILE |
| TYLER T SHAHRIARY | ON FILE |
| TYLER TADDESE KATZMAN | ON FILE |
| TYLER TAN | ON FILE |
| TYLER TEO NAM | ON FILE |
| TYLER THOMAS | ON FILE |
| TYLER THOMAS BLIZZARD | ON FILE |
| TYLER THOMAS FARRELL | ON FILE |
| TYLER THOMAS KIRCHEL | ON FILE |
| TYLER THOMAS LEY | ON FILE |
| TYLER THOMAS ROHDE | ON FILE |
| TYLER TIMOTHY HALL | ON FILE |
| TYLER TODD PENNING | ON FILE |
| TYLER TRAHERN NETHERTON | ON FILE |
| TYLER TREMELL NEWTON | ON FILE |
| TYLER TRISTAN SYDANMAA | ON FILE |
| TYLER TROY WINSETT | ON FILE |
| TYLER TUAN VO | ON FILE |
| TYLER TUCKER ERKER | ON FILE |
| TYLER VAN DER HOEVEN | ON FILE |
| TYLER VAN JACKSON | ON FILE |
| TYLER VANCE NEAL | ON FILE |
| TYLER WADE ROBINSON | ON FILE |
| TYLER WARREN BISHOP | ON FILE |
| TYLER WARREN HARRIS | ON FILE |
| TYLER WARREN UPTON | ON FILE |
| TYLER WATSON BROWN | ON FILE |
| TYLER WAYNE BANNON | ON FILE |
| TYLER WAYNE BLANK | ON FILE |
| TYLER WAYNE CORMAN | ON FILE |
| TYLER WAYNE JONES | ON FILE |
| TYLER WAYNE MENZIES-SAUNDERS | ON FILE |
| TYLER WAYNE RIPLEY | ON FILE |
| TYLER WAYNE SCHENK | ON FILE |
| TYLER WAYNE TRESNER | ON FILE |
| TYLER WEBER REID | ON FILE |
| TYLER WESLEY CUMMINGS | ON FILE |
| TYLER WEST | ON FILE |
| TYLER WESTON GRAVES | ON FILE |
| TYLER WILLIAM FELDHEIM | ON FILE |
| TYLER WILLIAM HERNDON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYLER WILLIAM JOESPH VOLLETT | ON FILE |
| TYLER WILLIAM LEMMONS | ON FILE |
| TYLER WILLIAM PAULL | ON FILE |
| TYLER WILLIAM SCHMAKEL | ON FILE |
| TYLER WILLIAM SEMRAU | ON FILE |
| TYLER WILLIAM STRATTON | ON FILE |
| TYLER WILLIAM WEBER | ON FILE |
| TYLER WILLIAM WELLS | ON FILE |
| TYLER WILSON GOZA | ON FILE |
| TYLER WILSON HENKE | ON FILE |
| TYLER WISE | ON FILE |
| TYLER YIM | ON FILE |
| TYLER-KRYSTOFUR BRYCE LLOYD | ON FILE |
| TYLERWHITNEY EDWIN MOORE | ON FILE |
| TYLL MATTEO PERRONE | ON FILE |
| TYLLER LEMAR JACKSON | ON FILE |
| TYLON JAY RANKIN | ON FILE |
| TYLOR COX | ON FILE |
| TYLOR J BLACK | ON FILE |
| TYLOR JAMES WATERS | ON FILE |
| TYLOR JORDAN AGNEW | ON FILE |
| TYLOR JORDON ROCKWELL | ON FILE |
| TYLOR LEE CAMPLI | ON FILE |
| TYLOR RETOUR STRICKLAND | ON FILE |
| TYLOR SUMSION | ON FILE |
| TYMERE LEE MILLS | ON FILE |
| TYMOFII LEVCHENKO | ON FILE |
| TYMOFII LOBANOV | ON FILE |
| TYMOFII YALUHIN | ON FILE |
| TYMOTEUSZ ANTONI BRZEZNY | ON FILE |
| TYMOTEUSZ JAN STAWORZYNSKI | ON FILE |
| TYMUR GRYNENKO | ON FILE |
| TYNAN JOSEPH HILLIARD | ON FILE |
| TYNAN PATRICK FLANAGAN | ON FILE |
| TYNIQUE QUINTA MISTY MATTROOS | ON FILE |
| TYRA ASHANTI WILLIS | ON FILE |
| TYRA LATRISHA MUSE | ON FILE |
| TYRAIL DESHANE HUGHES | ON FILE |
| TYRAN ZAKIA ADAIR | ON FILE |
| TYRANIKA ARIANE MILES | ON FILE |
| TYREE LAMAR ROBERTS | ON FILE |
| TYREECE LAJUAN COX | ON FILE |
| TYREECE LAJUAN COX | ON FILE |
| TYREECE RAMEIL JEFFRIES | ON FILE |
| TYREECE TURNER EL II | ON FILE |
| TYREEK ALI HAYWARD | ON FILE |
| TYREEK ALI HAYWARD | ON FILE |
| TYREK ASANTE WORRELL | ON FILE |
| TYREL CHRISTIAN STEPHENS | ON FILE |
| TYREL LUCAS GOINGS | ON FILE |
| TYRELL A FAGAN | ON FILE |
| TYRELL ANTHONY BROOKS | ON FILE |
| TYRELL DAVON WILLIAMS | ON FILE |
| TYRELL DELEON HEWETT | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYRELL DEVANTE JORDAN | ON FILE |
| TYRELL DEVON STAMPER | ON FILE |
| TYRELL LANE | ON FILE |
| TYRELL PARLEE | ON FILE |
| TYRELL WILLIAM HAYDEN | ON FILE |
| TYRELL WILLIS JAQUAN LENIX | ON FILE |
| TYREN MACLOU | ON FILE |
| TYRESE DAMON DORRIS | ON FILE |
| TYRICA DASHAE MORRIS | ON FILE |
| TYRIN DENZEL WILLIAM PRUDEN | ON FILE |
| TYRON ANTHONY ROBERTS | ON FILE |
| TYRON B CORRELL | ON FILE |
| TYRON JAMES COUANIS | ON FILE |
| TYRON JAMES HAIRFIELD | ON FILE |
| TYRON NAVARRO LOPEZ | ON FILE |
| TYRON STRACHAN | ON FILE |
| TYRONAE ANTJUANET JONES | ON FILE |
| TYRONE A MADDOX | ON FILE |
| TYRONE ANTHONY KIMBROUGH | ON FILE |
| TYRONE ASHLEY SCOTT CRAWLEY | ON FILE |
| TYRONE C DORLANDT | ON FILE |
| TYRONE CARBADO | ON FILE |
| TYRONE CLYDE PINNOY | ON FILE |
| TYRONE COX | ON FILE |
| TYRONE D PERKINS JR | ON FILE |
| TYRONE DAVIS COFFEE | ON FILE |
| TYRONE DOUGLAS CARTER II | ON FILE |
| TYRONE DUWAYNE MOTLEY | ON FILE |
| TYRONE EDWARD SNOW | ON FILE |
| TYRONE F STAGGERS | ON FILE |
| TYRONE GEORGE MICHAEL STEWART | ON FILE |
| TYRONE GIDEON GIFFT | ON FILE |
| TYRONE HALL | ON FILE |
| TYRONE JOSEPH MCDONALD | ON FILE |
| TYRONE JOSHUA PHILLIPS | ON FILE |
| TYRONE L ROBERSON | ON FILE |
| TYRONE LAMONT WEEKS | ON FILE |
| TYRONE LONTOC | ON FILE |
| TYRONE LOTHELL M RICE | ON FILE |
| TYRONE LYNN BRIGGS | ON FILE |
| TYRONE M WARNEY | ON FILE |
| TYRONE MANASA KUBUABOLA | ON FILE |
| TYRONE MARCELLUS CROSSLAND | ON FILE |
| TYRONE MARTINEZ | ON FILE |
| TYRONE MASON STROUD | ON FILE |
| TYRONE N BRANDY | ON FILE |
| TYRONE NICHOLAS GUINN | ON FILE |
| TYRONE PETER KALIL-ZACKEY | ON FILE |
| TYRONE PORTER JACKSON | ON FILE |
| TYRONE RUSSELL HENDERSON JR | ON FILE |
| TYRONE S BENOIT | ON FILE |
| TYRONE SO ANG | ON FILE |
| TYRONE STEVEN VAN OMMEREN | ON FILE |
| TYRONE TAYLOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TYRONE TAYLOR | ON FILE |
| TYRONE THOMPSON | ON FILE |
| TYRONE WAYNE PIKE | ON FILE |
| TYRONE WILFRED PARDEN | ON FILE |
| TYRRELL LAVEQUE COATES | ON FILE |
| TYRUS JEROME CRAWL | ON FILE |
| TYRUS JORDAN TABB | ON FILE |
| TYSHAWN ANTOINE BAILEY | ON FILE |
| TYSON AARON SMITH | ON FILE |
| TYSON COREY ANDREW TOY | ON FILE |
| TYSON DANIEL STRONG | ON FILE |
| TYSON DAVID JOHN AHTILA | ON FILE |
| TYSON DEREK GENTRY | ON FILE |
| TYSON EDMUND POST | ON FILE |
| TYSON FRANTZ | ON FILE |
| TYSON GILL | ON FILE |
| TYSON HENRYK WLADYSLAW KIERTUCKI | ON FILE |
| TYSON JACOB EDWARD HAEH | ON FILE |
| TYSON JAMES HALLIWELL | ON FILE |
| TYSON JAMES SMITH | ON FILE |
| TYSON JEFFREY MURPHY | ON FILE |
| TYSON JOSEPH ROHRS | ON FILE |
| TYSON KALLEN SAMPSON | ON FILE |
| TYSON LEIF HENDRICKSEN | ON FILE |
| TYSON LOUIS WULF | ON FILE |
| TYSON MARSHALL OCONNELL | ON FILE |
| TYSON MYKAL HEFFLEY | ON FILE |
| TYSON NAOMASA KINDSTROM | ON FILE |
| TYSON PIERRELUS | ON FILE |
| TYSON RAY SATO | ON FILE |
| TYSON RAY SCHNITKER | ON FILE |
| TYSON RAY SCOTT | ON FILE |
| TYSON SAUNDERS WALSH | ON FILE |
| TYSON SINCLAIR PETTY | ON FILE |
| TYSON SPENCER SKIPPER | ON FILE |
| TYSON TYSON | ON FILE |
| TYSON WADE JANKE | ON FILE |
| TYSON WARD KAESTNER | ON FILE |
| TYSON WILDAY | ON FILE |
| TYUS ERIC NEAL | ON FILE |
| TYVON OSAFO ADDO | ON FILE |
| TYVON OSAFO ADDO | ON FILE |
| TYVONE J HARRISON | ON FILE |
| TZ MIN HUANG | ON FILE |
| TZE CHAN YEW | ON FILE |
| TZE CHOI YUNG | ON FILE |
| TZE HAN KAO | ON FILE |
| TZE HIN WONG | ON FILE |
| TZE HUI PANG | ON FILE |
| TZE KWAN CHIN | ON FILE |
| TZE LOON GOH | ON FILE |
| TZE PIN ANG | ON FILE |
| TZE TING JOYCE WAN | ON FILE |
| TZE WAN YIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TZE WAN YIM | ON FILE |
| TZE WEE LEE | ON FILE |
| TZE YU LAI | ON FILE |
| TZENI VOZINOU | ON FILE |
| TZOUZEPE NT ANTZELO | ON FILE |
| TZU CHIANG CHENG | ON FILE |
| TZU CHUN YANG | ON FILE |
| TZU HAO YEH | ON FILE |
| TZU HUNG WEI | ON FILE |
| TZU JAN HSU | ON FILE |
| TZU LE CHANG | ON FILE |
| TZU LIN HUANG | ON FILE |
| TZU MIN LIN | ON FILE |
| TZU PEI YEH | ON FILE |
| TZU YANG CHOW | ON FILE |
| TZU YANG LO | ON FILE |
| TZU YI PENG | ON FILE |
| TZU YIN LIU | ON FILE |
| TZUCHIA YANG | ON FILE |
| TZUENTEMSU O LONGCHARI | ON FILE |
| TZUI HERSH ROSENBERG | ON FILE |
| TZU-LUEN HSUEH | ON FILE |
| TZU-YU YU | ON FILE |
| U KIN HOE | ON FILE |
| UAN CHUN HIANG | ON FILE |
| UAN MANUEL CORREA TAPIAS | ON FILE |
| UAON YINGTHAWI | ON FILE |
| UARDA LUSHKA | ON FILE |
| UÄŸUR AKKAR | ON FILE |
| UBA AGBAI OBASI | ON FILE |
| UBALDO CASTILLO | ON FILE |
| UBALDO GARCIA | ON FILE |
| UBALDO TEVEZ | ON FILE |
| UBALDO ZANNI | ON FILE |
| UBARAJ KUMAL | ON FILE |
| UBEID ABDIQADIR HUSSEIN | ON FILE |
| UBER BARRAGAN | ON FILE |
| U-BI NGO | ON FILE |
| UBIRAJARA ALMEIDA DA SILVA JUNIOR | ON FILE |
| UBOKUDOM URUM GEORGE | ON FILE |
| UBONG ENOIDEM JACKSON | ON FILE |
| UBONG FRANCIS OKON | ON FILE |
| UBONG FRIDAY ETUK | ON FILE |
| UCHE HAPPY OMEFEH | ON FILE |
| UCHE JOHNMARY OBIAJULU | ON FILE |
| UCHE OBIAGO | ON FILE |
| UCHE PENILE LAWRENCE | ON FILE |
| UCHECHI SIMONE JEANNETTE AKWARI KALU | ON FILE |
| UCHECHUKWU NWACHUKWU | ON FILE |
| UCHEMADU BENJAMIN | ON FILE |
| UCHEMADU BENJAMIN | ON FILE |
| UCHENNA ABIODUN OFODILE | ON FILE |
| UCHENNA CHINEDU NDIBE | ON FILE |
| UCHENNA MICHAEL ASONYE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| UCHENNA NNAMDI KPADUWA | ON FILE |
| UCHENNA ODINAKA EKWOMADU | ON FILE |
| UCHENNA PATRICK | ON FILE |
| UCHENNA UGWU | ON FILE |
| UDA JAMIE | ON FILE |
| UDADENIYA VIYANNALAGE THARINDU JAYASHAN UDADENIYA | ON FILE |
| UDAI SAI RAKESH TUMMA | ON FILE |
| UDANA UDAYANGA HEWAPATHAGE | ON FILE |
| UDARA DEWAPRIYA WEERAPPULIGE | ON FILE |
| UDARA DIMUTHU SANDARUWAN HUMPITA GAMARALALAGE | ON FILE |
| UDARA MUDANNAYAKE | ON FILE |
| UDARA WANASINGHA WANASINGHA MUDIYANSELAGE SAHAN U | ON FILE |
| UDAY KUMAR MUKUNDAMGARI | ON FILE |
| UDAY SHASHIKANT DESAI | ON FILE |
| UDAYA BANDARA WANASOORIYA WANASOORIYA MUDIYANSELAGE LAHIRU | ON FILE |
| UDAYA NIRMAL FERNANDO KRISTHOBUGE | ON FILE |
| UDAYAN SINGH | ON FILE |
| UDDHAM CHAND | ON FILE |
| UDDIPTA SARMA | ON FILE |
| UDESH MALAKA WICKRAMASINGHE GEEKIYANAGE DON | ON FILE |
| UDESHI PIUMALI RANEPURA | ON FILE |
| UDHAYAKUMAR RAMAR | ON FILE |
| UDHAYASURYA  PONNUSAMY | ON FILE |
| UDIT KAPUR | ON FILE |
| UDIT KAUSTUBH KHAMBHOLAJA | ON FILE |
| UDIT SHUKIA | ON FILE |
| UDITHA NIMENDRA PEIRIS | ON FILE |
| UDITHA PATHUM SENADEERA | ON FILE |
| UDITHA RASANGA ARUNASIRI DASANAYAKA MUDIYANSELAGE | ON FILE |
| UDO FÃ–RSTER | ON FILE |
| UDO GILBERG | ON FILE |
| UDO HOFMANN | ON FILE |
| UDO MEHNER | ON FILE |
| UDO PLAÃŸWIG | ON FILE |
| UDO ZIMMERMANN | ON FILE |
| UDUAK UDO OKON | ON FILE |
| UDUAKOBONG ESONG EDET | ON FILE |
| UDUIMOH DIVINE AKIDO SHITTU | ON FILE |
| UDULA SANDAKELUM SRI HERATH HERATH MUDIYANSELAGE | ON FILE |
| UDUWAKA HEWAGE SANDUNI NISANSALA WIJERATHNE | ON FILE |
| UE PING TAI | ON FILE |
| UELGEN ATLI | ON FILE |
| UEN TING TSE | ON FILE |
| UESLEI VITOR DE SOUZA | ON FILE |
| UFOMBA SAMPSON NWOSU | ON FILE |
| UFOMBA SAMPSON NWOSU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| UFOMBA SAMPSON NWOSU | ON FILE |
| UFUK ABDULLAH SUNTER | ON FILE |
| UFUK CAKIR | ON FILE |
| UFUK CILDIR | ON FILE |
| UFUK OLGUN | ON FILE |
| UFUK OZTURK | ON FILE |
| UFUK UZUN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YIGIT | ON FILE |
| UFUK YILMAZ | ON FILE |
| UFUK YILMAZ | ON FILE |
| UGAM LAL | ON FILE |
| UGAM RAJ GAUR | ON FILE |
| UGAR KALAYCI | ON FILE |
| UGNE DOVIDAVICIUTE | ON FILE |
| UGNE VAZNYTE | ON FILE |
| UGO BERNARD ALEXANDRE NEVIERE | ON FILE |
| UGO CAVANI SILLICO | ON FILE |
| UGO CIRMIGNANI | ON FILE |
| UGO DI BELLA | ON FILE |
| UGO FRABETTI | ON FILE |
| UGO MANCINI | ON FILE |
| UGO MICHEL ROGER CUCCIAIONI | ON FILE |
| UGO PIERRE MICHELI | ON FILE |
| UGO SAMMARTANO | ON FILE |
| UGOCHI UFOMBA | ON FILE |
| UGOCHI UFOMBA | ON FILE |
| UGOCHUKWU CHARLES NJOKU | ON FILE |
| UGOCHUKWU CYRIL CHIKWE | ON FILE |
| UGOCHUKWU EMMANUEL | ON FILE |
| UGOCHUKWU EZEKIEL OBIORA | ON FILE |
| UGOCHUKWU IHEANETU | ON FILE |
| UGOCHUKWU JUSTI IKETIUWA | ON FILE |
| UGOCHUKWU JUSTI IKETIUWA | ON FILE |
| UGOCHUKWU JUSTI IKETIUWA | ON FILE |
| UGOCHUKWU JUSTI IKETIUWA | ON FILE |
| UGOCHUKWU KINGSL ABALOBI | ON FILE |
| UGOCHUKWU NICHOLAS ONYI | ON FILE |
| UGONNA IBE | ON FILE |
| UGONNA INNOCEN NWACHUKWU | ON FILE |
| UGRAS KUS | ON FILE |
| UGUNTHAN GOPALAKRISHNAN | ON FILE |
| UGUR ALSAK | ON FILE |
| UGUR AYGUN | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| UGUR Ã–ZBAKIR | ON FILE |
| UGUR BOVATEKIN | ON FILE |
| UGUR CAN YALAKI | ON FILE |
| UGUR CELIK | ON FILE |
| UGUR FIKIR | ON FILE |
| UGUR GUL | ON FILE |
| UGUR GUVEN | ON FILE |
| UGUR MURAT DEMIREZEN | ON FILE |
| UGUR ODABASI | ON FILE |
| UGUR SARIDAS | ON FILE |
| UGUR TANER KAHRIMAN | ON FILE |
| UGURCAN AKIN | ON FILE |
| UGURCAN CAM | ON FILE |
| UGURCAN DINKCI | ON FILE |
| UGURCAN DOGMA | ON FILE |
| UGURCAN OEZCELIK | ON FILE |
| UGURCAN SOYDAS | ON FILE |
| UGURHAN AKSU | ON FILE |
| UGWU CHUKWUDI DANIEL | ON FILE |
| UGWUCHI TIMOTHY | ON FILE |
| UGWUNNA JOHN NWAUKWA | ON FILE |
| UGWUOZOR DR CHUKWUMA | ON FILE |
| UGYEN DORJI | ON FILE |
| UHI LEE | ON FILE |
| UIHAS ANIL PADVAL | ON FILE |
| UILAS PUKALE | ON FILE |
| UIN LEE | ON FILE |
| UISAM HASAN ABED RABBO GABIN | ON FILE |
| UJURBAHADUR KHATRI | ON FILE |
| UJWAL SARDANA | ON FILE |
| UJWAL VELAGAPUDI | ON FILE |
| UKACHI NNEOMA NWACHUKWU | ON FILE |
| UKARTHIGEYAN M K | ON FILE |
| UKAS KABISH | ON FILE |
| UKAS KABISHEV | ON FILE |
| UKEME JEREMAIN | ON FILE |
| UKKIRIWAHAMPURAGE THARINDU MADUSHAN RANASINGHA | ON FILE |
| UKONUKA JOHN CHIBUZOR | ON FILE |
| UKYO MORPEY | ON FILE |
| UKYO MORPEY | ON FILE |
| UKYO MORPEY | ON FILE |
| UKYO MORPEY | ON FILE |
| ULADZIMIR ABRAMOVICH | ON FILE |
| ULADZIMIR HOSTSEU | ON FILE |
| ULADZIMIR KAVALIOU | ON FILE |
| ULADZIMIR PUSTAVALAU | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR URODAU | ON FILE |
| ULADZISI AU KAVALIOU | ON FILE |
| ULADZISLAU BAREISHA | ON FILE |
| ULADZISLAU BUNIA | ON FILE |
| ULADZISLAU DZEMIDZENKA | ON FILE |
| ULADZISLAU HENIUSH | ON FILE |
| ULADZISLAU KHALADNIK | ON FILE |
| ULADZISLAU LAMAKA | ON FILE |
| ULADZISLAU PAKOSENKA | ON FILE |
| ULADZISLAU PAYEUSKI | ON FILE |
| ULADZISLAU ZAITSAU | ON FILE |
| ULAMBAYAR TSOGBADRAKH | ON FILE |
| ULAS ALPER | ON FILE |
| ULAS KABYSHEV | ON FILE |
| ULAS OZKANLI | ON FILE |
| ULAS ZEYREK | ON FILE |
| ULDIS RAISKUMS | ON FILE |
| ULDIS RUDZITIS | ON FILE |
| ULDIS SLICS | ON FILE |
| ULDIS ZAUERS | ON FILE |
| ULDRYCH PIERRE GABRIEL MAILLET | ON FILE |
| ULE ARTHUR WHITE | ON FILE |
| ULF ARMIN KUHN | ON FILE |
| ULF BRUCKSCH | ON FILE |
| ULF GERRY LARSSON | ON FILE |
| ULF HAKAN JOHANSSON | ON FILE |
| ULF JOACIM PETERSSON | ON FILE |
| ULF JOAN SUNDGREN | ON FILE |
| ULF MARTIN TOERNQVIST | ON FILE |
| ULF SVERKER DAHLBLOM | ON FILE |
| ULF TODE | ON FILE |
| ULF WIDAR DAHL | ON FILE |
| ULFA INDRA LOKA | ON FILE |
| ULI STEFAN HAGMANN | ON FILE |
| ULIAN GOGA | ON FILE |
| ULIAN NIKOLOV RADINSKI | ON FILE |
| ULIANA KHMELOVA | ON FILE |
| ULIANA KUZNESHOVA | ON FILE |
| ULIANA MIKUSHEVA | ON FILE |
| ULIANA SAVELIEVA | ON FILE |
| ULIANA SHMAT | ON FILE |
| ULIO CESAR DA SILVA SOARES | ON FILE |
| ULISES CEJA GUZMAN | ON FILE |
| ULISES DANIEL PAZ | ON FILE |
| ULISES EZEQUIEL MOLINA | ON FILE |
| ULISES FERREYRA | ON FILE |
| ULISES FRAGOSO | ON FILE |
| ULISES GASTON GALLEGO BARRERA | ON FILE |
| ULISES MEDINA MORALES | ON FILE |
| ULISES MOLLO | ON FILE |
| ULISES OMAR RICARDO CRUZ | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ULISES SALOMON PEREZ SANCHEZ | ON FILE |
| ULISES TOROV | ON FILE |
| ULISES URIEL MENDEZ MARTINEZ | ON FILE |
| ULISES YAHIR DIAZAVILA | ON FILE |
| ULISSES DA SILVA FERNANDES | ON FILE |
| ULIVIERO MANNUCCI | ON FILE |
| ULLA MARIANNE ANDERSSON | ON FILE |
| ULLYSSES BRYANT BALLADO | ON FILE |
| ULRICH ARNAULD NGASSU | ON FILE |
| ULRICH AZANOU | ON FILE |
| ULRICH BARBIER | ON FILE |
| ULRICH BIENVENU TEMFACK | ON FILE |
| ULRICH BIENVENU TEMFACK | ON FILE |
| ULRICH BIENVENU TEMFACK | ON FILE |
| ULRICH ERNST STAHL | ON FILE |
| ULRICH HEINRICH MARIA WIEMERS | ON FILE |
| ULRICH JOSEF SCHMEDT | ON FILE |
| ULRICH KÃ–HNE | ON FILE |
| ULRICH KALBUSCH | ON FILE |
| ULRICH KLEBER | ON FILE |
| ULRICH LAMBERT WEINSPACH | ON FILE |
| ULRICH RÃŒGER | ON FILE |
| ULRICH SEUSTER | ON FILE |
| ULRICH WILLI BEERMANN | ON FILE |
| ULRICH WOLFGANG HOOLMANS | ON FILE |
| ULRICO HOEPLI | ON FILE |
| ULRIK CLAUS EKSTRAND | ON FILE |
| ULRIK DROST | ON FILE |
| ULRIK JENSEN | ON FILE |
| ULRIK NORMANN JENSEN | ON FILE |
| ULRIK RASMUSSEN | ON FILE |
| ULRIKE FREIHERR | ON FILE |
| ULRIKE MARTHA SCHMIDT | ON FILE |
| ULRIKE WALTER | ON FILE |
| ULUGBEK BAKHTIYOR ULY ADENBAEV | ON FILE |
| ULVI DEVRIM AYDAS | ON FILE |
| ULYANA IVANKIV | ON FILE |
| ULYANA KAZAKOVA | ON FILE |
| ULYANA STANISLAVOVNA MIKUSHEVA | ON FILE |
| ULYANA TACHKAR | ON FILE |
| ULYANA ULASEVICH | ON FILE |
| ULYLUS BRYANT HOPSON JR | ON FILE |
| ULYSSE FRANCIS IVAN WINKIN | ON FILE |
| ULYSSE JEAN CLAUDE MICHEL TALLEPIED | ON FILE |
| ULYSSE LOUIS DESIRE MIETTE | ON FILE |
| ULYSSE LOUIS MICHEL BIENABE | ON FILE |
| ULYSSES FRANZHALOG ALAYON | ON FILE |
| ULYSSES MARTIN LEDEZMA | ON FILE |
| ULYSSES RENE RODRIGUEZ | ON FILE |
| ULZHAN NURMANOVNA KADIRBAYEVA | ON FILE |
| UMA A/P KANESHWARAN | ON FILE |
| UMA G | ON FILE |
| UMA JAYAKUMAR | ON FILE |
| UMA MAHESWARI MADHAVAPEDDY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| UMA MENON | ON FILE |
| UMA SAHU | ON FILE |
| UMADEVI PARAMESWARAN | ON FILE |
| UMAIR AHMED | ON FILE |
| UMAIR BARI | ON FILE |
| UMAIR KABANI | ON FILE |
| UMAIR SHOUKAT | ON FILE |
| UMAIR TARIQ | ON FILE |
| UMALI PLINT | ON FILE |
| UMANG K PATEL | ON FILE |
| UMANG RAJ | ON FILE |
| UMANGA LAKHITH BALASURIYA | ON FILE |
| UMAPRASHANTH J | ON FILE |
| UMAR AL FAROOQ | ON FILE |
| UMAR AL FAROUQ BIN SHAFIE | ON FILE |
| UMAR BIN ABD AZIZ | ON FILE |
| UMAR DALATI | ON FILE |
| UMAR DUSTNAZAROV | ON FILE |
| UMAR FARIS BIN SHAFIE | ON FILE |
| UMAR JIDDAN | ON FILE |
| UMAR MISBAHU UMAR | ON FILE |
| UMAR MUSHTAQ DAR | ON FILE |
| UMAR SHAMAEV | ON FILE |
| UMARANI PANDIYAN | ON FILE |
| UMARBEK ALLABERGANOV | ON FILE |
| UMARBEK SAITMAMUTOVICH ABDIRIMOV | ON FILE |
| UMARUL ASRAF BIN ZULSAFRI | ON FILE |
| UMASHANGAR ARIYARATNAM | ON FILE |
| UMAY TUNC | ON FILE |
| UMBERTINA GIACHINO | ON FILE |
| UMBERTO BOGGIO VIOLA | ON FILE |
| UMBERTO CARLETTI | ON FILE |
| UMBERTO FALCONE | ON FILE |
| UMBERTO GIOVALE | ON FILE |
| UMBERTO IERI | ON FILE |
| UMBERTO LEE LLC | ON FILE |
| UMBERTO MAFFII | ON FILE |
| UMBERTO POLITO | ON FILE |
| UMBERTO ROBERTO SANTORO | ON FILE |
| UMBERTO RUGGERI | ON FILE |
| UMBERTO RUMIANO | ON FILE |
| UMBERTO SILEO | ON FILE |
| UMBERTO ZANNI | ON FILE |
| UMER FAROOQ HAYAT | ON FILE |
| UMESH KAVINDA | ON FILE |
| UMESH KUMAR | ON FILE |
| UMESH KUMAR PANDEY | ON FILE |
| UMESH LAKSHAN KUMARA DEWAMUNI ADHIKARAMGE | ON FILE |
| UMESH SINGH MEHTA | ON FILE |
| UMESHA KESHANI MATHURANA GEDARA | ON FILE |
| UMESHA RATHNAYAKA MUDIYANSELAGE ISHAN | ON FILE |
| UMI FARIDAH YUNINGSIH | ON FILE |
| UMI KALSOM BINTI ABDULLAH | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| UMIDJON IMOMOV | ON FILE |
| UMIT BILDIK | ON FILE |
| UMIT CAN BADEMCI | ON FILE |
| UMIT CAN TASTAN | ON FILE |
| UMIT CELIK | ON FILE |
| UMIT KAN | ON FILE |
| UMIT KAYA | ON FILE |
| UMIT SIMSEK | ON FILE |
| UMIT TAS | ON FILE |
| UMIT TEPE | ON FILE |
| UMIT TURAN KARAGOZ | ON FILE |
| UMIT UTKU | ON FILE |
| UMMAN TURKOGLU | ON FILE |
| UMMET AKKAYA | ON FILE |
| UMMET AKKAYA | ON FILE |
| UMMU NAJEEBA SAUL HAMEED | ON FILE |
| UMMU NALBANT | ON FILE |
| UMMU RIFAYA SALEEM | ON FILE |
| UMMUGULSUM YAMAC | ON FILE |
| UMO ANTIGHA ETIM | ON FILE |
| UMOH NTETE BASSEY DUKE | ON FILE |
| UMTOMZODWA ALINA FUNANI | ON FILE |
| UMUR HALIL POLAT | ON FILE |
| UMUT AKMAN | ON FILE |
| UMUT ALI KOSAROGLU | ON FILE |
| UMUT ARIK | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BEKTAS | ON FILE |
| UMUT BERKE ARSLAN | ON FILE |
| UMUT CAM | ON FILE |
| UMUT CAN AKIN | ON FILE |
| UMUT CAN CICEK | ON FILE |
| UMUT CATAKOGLU | ON FILE |
| UMUT DEMIRTAS | ON FILE |
| UMUT DOGANAY | ON FILE |
| UMUT DORUK OZTURK | ON FILE |
| UMUT ERDOGAN | ON FILE |
| UMUT GELIBOLU | ON FILE |
| UMUT HUSEYIN KAYA | ON FILE |
| UMUT IDER | ON FILE |
| UMUT KASAP | ON FILE |
| UMUT KAYMAK | ON FILE |
| UMUT MURAT YERLI | ON FILE |
| UMUT MUSLU | ON FILE |
| UMUT OKTAY | ON FILE |
| UMUT ONAN | ON FILE |
| UMUT RESUL DAYAN | ON FILE |
| UMUT REYHANIOGLU | ON FILE |
| UMUT SALMAN | ON FILE |
| UMUT SURUCU | ON FILE |
| UMUT SURUCU | ON FILE |
| UMUT U SEN | ON FILE |
| UMUT USLU | ON FILE |
| UMUT YALCIN GUNES | ON FILE |
| UMUT YALCIN GUNES | ON FILE |
| UMUTBEY SÃŒLÃŒN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| UMUTCAN ARKAN | ON FILE |
| UMUTCAN BAYAR | ON FILE |
| UMUTCAN SARITAO | ON FILE |
| UNAAN SAHU | ON FILE |
| UNAI GOMEZ SANTOS | ON FILE |
| UNAI MORAN URIBE ETXEBARRIA | ON FILE |
| UNAI NAZABAL BEOBIDE | ON FILE |
| UNAI SAN SEBASTIAN IRIZAR | ON FILE |
| UNAL AYDIN | ON FILE |
| UNCLE BANGER | ON FILE |
| UNCLE BANGER | ON FILE |
| UNDRAA TERBISH | ON FILE |
| UNIQUE ANTONIA SMITH | ON FILE |
| UNLIMITED NOBLE | ON FILE |
| UNNAMALAI VENKADESAN | ON FILE |
| UNNI P K | ON FILE |
| UNNIKRISHNAN K | ON FILE |
| UNNIKRISHNAN MUNDOLLIKALATHIL | ON FILE |
| UNNIKRISHNAN VANNADIL | ON FILE |
| UNT KO | ON FILE |
| UNVER BERKAY AYKAC | ON FILE |
| UNZILE ALIC | ON FILE |
| UPAMALI PERERA KORANELIS DE KORALALAGE BHAGYA | ON FILE |
| UPEKSHA DILHANI MAHAWATHTHAGE | ON FILE |
| UPENDER KUMAR SHARMA | ON FILE |
| UPENDRA WIJESEKARA WIJESEKARA MUDIYANSELAGE ASANGA | ON FILE |
| UPPAL KANIKA KASTURILAL | ON FILE |
| UPUL WICKRAMASIRI PERERA PANADURE ACHARIGE | ON FILE |
| URA TELEGOZ | ON FILE |
| URA ZOS | ON FILE |
| URAN GJIKA | ON FILE |
| URANCHIMEG DORJSUREN | ON FILE |
| URANIA RODRIGUEZ MORALES | ON FILE |
| URAV PATEL | ON FILE |
| URAYOAN DEHOYOS FELICIANO | ON FILE |
| URBAAN DOMINIQUE U LEMMENS | ON FILE |
| URBAIN CHARLESSAINT | ON FILE |
| URBAN VAMBERGER | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| URFAN MOHAMMED | ON FILE |
| URI HELLER | ON FILE |
| URI HELLER | ON FILE |
| URIAH CHRISTOPHER VIGIL | ON FILE |
| URIAH LEIF PARTNER DUBEY | ON FILE |
| URIAH MICHAEL GIBSON | ON FILE |
| URIAH SCOTT BOOHER | ON FILE |
| URIAH URIAH | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| URIAS DE SOUZA | ON FILE |
| URIEL A PINEDABURGOS | ON FILE |
| URIEL AGUSTIN MUNXXOZ | ON FILE |
| URIEL BRUNO CORREA BALSECHI | ON FILE |
| URIEL DOPOZO | ON FILE |
| URIEL E CHAVEZ MARTINEZ | ON FILE |
| URIEL FELIPE PENUELA URREGO | ON FILE |
| URIEL HERNANDEZ BENITEZ | ON FILE |
| URIEL JOSE ARAUZ | ON FILE |
| URIEL JUNIOR BENITEZ | ON FILE |
| URIEL NEQUIZ | ON FILE |
| URIEL PACHECO | ON FILE |
| URIEL PISTERMAN ROZENEK | ON FILE |
| URIEL QUIJANO | ON FILE |
| URIEL RAMIREZ MARTINEZ | ON FILE |
| URIEL RIOS ZALAPA | ON FILE |
| URIEL RODRIGO REINECK | ON FILE |
| URIEL TREJO | ON FILE |
| URIEL URIEL | ON FILE |
| URIP OSKAR DUNKER | ON FILE |
| URIY UREVICH URKIN | ON FILE |
| URKO BERUETE VEGA | ON FILE |
| URKO GARMENDIA PEREZ | ON FILE |
| URMAS LANTO | ON FILE |
| URMISHA PASUPULETI | ON FILE |
| UROÅ¡ SPASIÄ‡ | ON FILE |
| UROS CEBEDZIC | ON FILE |
| UROS CECELIC | ON FILE |
| UROS CIRKOVIC | ON FILE |
| UROS DJOKIC | ON FILE |
| UROS DOLINSEK | ON FILE |
| UROS HRNCIC | ON FILE |
| UROS KARIC | ON FILE |
| UROS KIRBIS | ON FILE |
| UROS KIRILJUK | ON FILE |
| UROS KRSTIC | ON FILE |
| UROS LIPEJ | ON FILE |
| UROS MILINKOV | ON FILE |
| UROS OZEGOVIC | ON FILE |
| UROS PAVICEVIC | ON FILE |
| UROS RADMANOVIC | ON FILE |
| UROS RADOICIC | ON FILE |
| UROS RESIMIC | ON FILE |
| UROS RUSTJA | ON FILE |
| UROS TESIC | ON FILE |
| UROS TRIPUNOVIC | ON FILE |
| UROS VANIC | ON FILE |
| UROS ZIVKOVIC | ON FILE |
| URS ELMIGER | ON FILE |
| URS MEINRAD FOERSTER | ON FILE |
| URS STETTLER | ON FILE |
| URSA KOGELNIK | ON FILE |
| URSA SATLER | ON FILE |
| URSKA KOCJANCIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| URSKA KRASOVEC | ON FILE |
| URSULA HELGA STADELMANN | ON FILE |
| URSZULA BACZKURA | ON FILE |
| URSZULA CHMIELOWSKA | ON FILE |
| URSZULA DANUTA HANKE | ON FILE |
| URSZULA EWA GRUSZKA | ON FILE |
| URSZULA FALKOWSKA | ON FILE |
| URSZULA GRAZYNA CHONIN | ON FILE |
| URSZULA IWONA KONDRACIUK | ON FILE |
| URSZULA KARAS | ON FILE |
| URSZULA KRYSTYNA DRENKOWSKA | ON FILE |
| URSZULA PODCZERWINSKA | ON FILE |
| URSZULA SWIRSKA | ON FILE |
| URUAKU NWANYISUNDA NWOSU | ON FILE |
| URVASHIKUMARI NATUBHAI PATEL | ON FILE |
| URVIN NILESHBHAI SHAH | ON FILE |
| USAMA AHMED SHEIKH | ON FILE |
| USAMA ALI | ON FILE |
| USAMAH BIN MOHD YUSOF | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USEN GREGORY ETIM | ON FILE |
| USHA ARORA | ON FILE |
| USHA SUBRAMANIYAM | ON FILE |
| USHAN PRIYASANKHYA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE | ON FILE |
| USHANK PRATHIBHA RANASINGHE | ON FILE |
| USHARANI T | ON FILE |
| USHMA VAJU ODEDRA | ON FILE |
| USMAN A CHUGHTAI | ON FILE |
| USMAN ABIOLA EMIOLA | ON FILE |
| USMAN AFZAL | ON FILE |
| USMAN ALEX KADIRI | ON FILE |
| USMAN BABAR SHAH | ON FILE |
| USMAN GHANI | ON FILE |
| USMAN ISMAILA HAMMAN | ON FILE |
| USMAN MAJID | ON FILE |
| USMAN Q AHMAD | ON FILE |
| USMAN YAHAYA | ON FILE |
| USMAN YAQOOB | ON FILE |
| USULU KEVIN EFFIONG | ON FILE |
| UT IONG IAN | ON FILE |
| UTAH BAYLEY EVANS | ON FILE |
| UTE SUSANNE LAMBRECHT | ON FILE |
| UTHAICHAROENPONG TAWIT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| UTHAMILSELVI ARUMUGAM | ON FILE |
| UTHMAN ADEGOKE | ON FILE |
| UTHMAN OLAMILEKAN OLADIRAN | ON FILE |
| UTKARSH BHADRESH SOMAIYA | ON FILE |
| UTKARSH DEORANI | ON FILE |
| UTKARSH DIXIT | ON FILE |
| UTKARSH TULSYAN | ON FILE |
| UTKARSHA YOGESH KHARMALE | ON FILE |
| UTKARSHS SHANKAR LAL MEENA | ON FILE |
| UTKIR UMAROV | ON FILE |
| UTKU AYDOGDU | ON FILE |
| UTKU CAN YILDIRIM | ON FILE |
| UTKU CEVIK | ON FILE |
| UTKU TAKMAZ | ON FILE |
| UTKU UCAR | ON FILE |
| UTKU YUSUF OZCIGER | ON FILE |
| UTKUCAN TURKOGLU | ON FILE |
| UTRR MIAH | ON FILE |
| UTRUJAH UTRUJAH | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAV AHUJA | ON FILE |
| UTSAV JAISWAL | ON FILE |
| UTSAV KETAN PRABHUKHANOLKAR | ON FILE |
| UTSAV RAKESH TUTEJA | ON FILE |
| UTSAV SHAH | ON FILE |
| UTSAV SHANTILAL JUNGI | ON FILE |
| UTTAM HAR CHOWDHURY | ON FILE |
| UTTAM HAR CHOWDHURY | ON FILE |
| UTTAM HAR CHOWDHURY | ON FILE |
| UTTAM HAR CHOWDHURY | ON FILE |
| UTTARESHWAR DAMODAR BAHIR | ON FILE |
| UURA SB KANAUURA | ON FILE |
| UURA SB KANAUURA | ON FILE |
| UURA SB KANAUURA | ON FILE |
| UUT EMEC | ON FILE |
| UVINDU CHATHURANGA VITHANA KURUPPU ARACHCHIGE | ON FILE |
| UWABUNKEONYE IJEOMA BENEDICTA | ON FILE |
| UWE ALEXANDRU FLOREA | ON FILE |
| UWE CARSTEN KRAUSE | ON FILE |
| UWE CLAUS MERTIG | ON FILE |
| UWE FORKER | ON FILE |
| UWE FRANZ SONNBERG | ON FILE |
| UWE GEORG LÃŒGERING | ON FILE |
| UWE GEORG LAUDEMANN | ON FILE |
| UWE GUTSCHOW | ON FILE |
| UWE HEINZELMANN | ON FILE |
| UWE HONNEF | ON FILE |
| UWE KARL RETTING | ON FILE |
| UWE MICHAEL HOPPE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| UWE MICHAEL TIETZ | ON FILE |
| UWE SONDERHOFF | ON FILE |
| UWE-CRISTIAN POP | ON FILE |
| UWEM CHIDI EBIO | ON FILE |
| UYGAR SEN | ON FILE |
| UYGAR SENGUL | ON FILE |
| UYI AMOS | ON FILE |
| UZEYIRCAN KUSKULU | ON FILE |
| UZODIMMA ONYINYECHI UBA | ON FILE |
| UZODINMA CHIBUEZE MGBAHURIKE | ON FILE |
| UZOR AUGUSTINE ONYEKA | ON FILE |
| UZUEGBU JOHN MUNONYE | ON FILE |
| V BHANU PRATHAP | ON FILE |
| V COETER | ON FILE |
| V JANKI | ON FILE |
| V K RATHISH  CHANDRAN | ON FILE |
| V KLAIC | ON FILE |
| V N GUDIPUDI | ON FILE |
| V RUBASHRI BAI | ON FILE |
| V S PRAKASH | ON FILE |
| V SATHIESH | ON FILE |
| V VESANDKUMARI K VEERAPPAN | ON FILE |
| VA KONG MOUA | ON FILE |
| VÄ©NH ÄOÃ N TRIÁ»‡U | ON FILE |
| VACCY SCAYY | ON FILE |
| VACHAGAN DALAKIAN | ON FILE |
| VACHI CHUONG QUACH | ON FILE |
| VACK PASSER | ON FILE |
| VACLAV BELOBRADEK | ON FILE |
| VACLAV BENDIK | ON FILE |
| VACLAV BENES | ON FILE |
| VACLAV BLACKY | ON FILE |
| VACLAV BOLARDT | ON FILE |
| VACLAV CEHLARIK | ON FILE |
| VACLAV CEKAL | ON FILE |
| VACLAV CHLUMECKY | ON FILE |
| VACLAV FAJKUS | ON FILE |
| VACLAV HERMAN | ON FILE |
| VACLAV HLAVKA | ON FILE |
| VACLAV HRADEC | ON FILE |
| VACLAV HRNCIR | ON FILE |
| VACLAV JANAC | ON FILE |
| VACLAV KOLECKAR | ON FILE |
| VACLAV KUNA | ON FILE |
| VACLAV LINHART | ON FILE |
| VACLAV MIKAUS | ON FILE |
| VACLAV ORNA | ON FILE |
| VACLAV PAPOUSEK | ON FILE |
| VACLAV PAPOUSEK | ON FILE |
| VACLAV SINDELAR | ON FILE |
| VACLAV STEINHAUSER | ON FILE |
| VACLAV STEPANIK | ON FILE |
| VACLAV STEPANIK | ON FILE |
| VACLAV SVEC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VACLOVAS LUCINAVICIUS | ON FILE |
| VACLOVAS MANKUS | ON FILE |
| VAD RETAIL MGMT LLC | ON FILE |
| VADAINT SIKKA CHOPRA | ON FILE |
| VADAMALAI ARUMUGAM | ON FILE |
| VADAMALAI DURAISAMI | ON FILE |
| VADAMALAI PERUMAL | ON FILE |
| VADIK GIZATULLIN | ON FILE |
| VADIK HOLODNICK | ON FILE |
| VADIM AL BERTOVICH YUSUPOV | ON FILE |
| VADIM ALEKSEEVICH GRISHCHENKO | ON FILE |
| VADIM AVTANDILOVICH ELBAKIDZE | ON FILE |
| VADIM CHRIST | ON FILE |
| VADIM DMITRIEVICH REVIAKIN | ON FILE |
| VADIM EVGENEVICH KLIMOV | ON FILE |
| VADIM GAVARIZOV | ON FILE |
| VADIM GOLUB | ON FILE |
| VADIM GORBUL | ON FILE |
| VADIM GRECHUSHKIN | ON FILE |
| VADIM GUNARIN | ON FILE |
| VADIM GURYANOV | ON FILE |
| VADIM IUR EVICH GONCHAROV | ON FILE |
| VADIM IUREVICH IVANOV | ON FILE |
| VADIM KABALOV | ON FILE |
| VADIM KABARDINOV | ON FILE |
| VADIM KHUTORIANSKII | ON FILE |
| VADIM KISLOV | ON FILE |
| VADIM KRIVITSKY | ON FILE |
| VADIM KROHMAL | ON FILE |
| VADIM KUZMIN | ON FILE |
| VADIM L VITYUK | ON FILE |
| VADIM MAKSIMOVICH SAMSONOV | ON FILE |
| VADIM MRATONOV | ON FILE |
| VADIM NAZARENKO | ON FILE |
| VADIM OLEGOVICH BONDARENKO | ON FILE |
| VADIM OZEROV | ON FILE |
| VADIM PAVLOV | ON FILE |
| VADIM RENE VICTOR L E SERRET | ON FILE |
| VADIM ROBERTOVITSJ ESAJAN | ON FILE |
| VADIM SAVELJEV | ON FILE |
| VADIM SCHREINER | ON FILE |
| VADIM SERGEYEVICH CHERNOBROVKIN | ON FILE |
| VADIM SERGEYEVICH YERMOLCHIK | ON FILE |
| VADIM TROFIMOV | ON FILE |
| VADIM TSYGYRLASH | ON FILE |
| VADIM VDOVICHENKO | ON FILE |
| VADIM VIACHESLAVOVICH GALIMOV | ON FILE |
| VADIMAS OBRAZCOVAS | ON FILE |
| VADIMS BEKMEMETJEVS | ON FILE |
| VADIMS BEKMEMETJEVS | ON FILE |
| VADIMS DACENKO | ON FILE |
| VADIMS MAISEJEVICS | ON FILE |
| VADIMS POPOVS | ON FILE |
| VADIMS RATKEVICS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VADIUKARASI SAKTHIVEL | ON FILE |
| VADYM BOIKO | ON FILE |
| VADYM BORYMSKYI | ON FILE |
| VADYM BOYKOV | ON FILE |
| VADYM BRYCHKA | ON FILE |
| VADYM DVORAKOVSKYY | ON FILE |
| VADYM HAVRYLIUK | ON FILE |
| VADYM HLEIDA | ON FILE |
| VADYM HOLOVKOV | ON FILE |
| VADYM HONCHAR | ON FILE |
| VADYM HONCHAR | ON FILE |
| VADYM KOLEOSHKIN | ON FILE |
| VADYM KOROSTASHOV | ON FILE |
| VADYM KUZMENKO | ON FILE |
| VADYM LIUKLIAN | ON FILE |
| VADYM MARCHENKO | ON FILE |
| VADYM NEKHOROSHYI | ON FILE |
| VADYM PAVLIUCHOK | ON FILE |
| VADYM RADZIKH | ON FILE |
| VADYM ROMANIK | ON FILE |
| VADYM RUD | ON FILE |
| VADYM SHCHERBANOV | ON FILE |
| VADYM SOLOHUB | ON FILE |
| VADYM TARASIUK | ON FILE |
| VADZIM AUCHYNNIKAU | ON FILE |
| VADZIM BASHUN | ON FILE |
| VADZIM MIRONCHYK | ON FILE |
| VADZIM VITUL | ON FILE |
| VAEFAGA FANUA | ON FILE |
| VAFA REZVANI | ON FILE |
| VAGABOND CAPITAL LLC | ON FILE |
| VAGNER BRITO SANTOS | ON FILE |
| VAGNER FERREIRA SENA | ON FILE |
| VAGNER MILTOM ROSA FONTES | ON FILE |
| VAHAN GHAZARYAN | ON FILE |
| VAHAN SHAHSUVARYAN | ON FILE |
| VAHE MILITONYAN | ON FILE |
| VAHE TOOMASI | ON FILE |
| VAHE VARDANYAN | ON FILE |
| VAHEH AZNAVELEH ANDREASIAN | ON FILE |
| VAHID BABOLSALAM | ON FILE |
| VAHID CIPURKOVIC | ON FILE |
| VAHID GHODS | ON FILE |
| VAHID HOSSEINI | ON FILE |
| VAHID KEYHANI | ON FILE |
| VAHID KHANZADEH | ON FILE |
| VAHIDIN DURAKOVIC | ON FILE |
| VAI KEONG YUAN | ON FILE |
| VAIBHAV DUTR | ON FILE |
| VAIBHAV GUPTA | ON FILE |
| VAIBHAV GUPTA | ON FILE |
| VAIBHAV JAYASWAL | ON FILE |
| VAIBHAV KAMRA | ON FILE |
| VAIBHAV KUMAR | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VAIBHAV MAHESH MUCHANDI | ON FILE |
| VAIBHAV MITTAL | ON FILE |
| VAIBHAV OBEROI | ON FILE |
| VAIBHAVKUMAR PATEL | ON FILE |
| VAIDA GERLIKIENE | ON FILE |
| VAIDANSH KAKKAD | ON FILE |
| VAIDAS GERLIKAS | ON FILE |
| VAIDAS SUKUTIS | ON FILE |
| VAIDAS VITKUNAS | ON FILE |
| VAIDEHI VYAS | ON FILE |
| VAIN XAVIER DAVID LANG | ON FILE |
| VAINO ELIAS ALEKSANDER HILTUNEN | ON FILE |
| VAIOS NTEMIRIS | ON FILE |
| VAISAKH PULINKOOTTATHIL | ON FILE |
| VAISAKH PUNCHAPARAMBIL SUDHESAN | ON FILE |
| VAISHAK VASANTHA SHETTY | ON FILE |
| VAISHAKHU JHABRE | ON FILE |
| VAISHALI BALASUAAMANIAM | ON FILE |
| VAISHALI JAIN | ON FILE |
| VAISHALI SAVANI | ON FILE |
| VAISHALI SHRIKANT GUJAR | ON FILE |
| VAISHALI SINGLA | ON FILE |
| VAISHALIBEN ASHISHKUMAR PATEL | ON FILE |
| VAISHALLY SHARMA | ON FILE |
| VAISHNAV REDDY SIDDAPUREDDY | ON FILE |
| VAISHNAVI JOSHI R | ON FILE |
| VAISHNAVI MENDU | ON FILE |
| VAISHNAVI NANDKUMAR VEER | ON FILE |
| VAJA SABEDASHVILI | ON FILE |
| VAJO DRAKULIC | ON FILE |
| VAJRAPRAJAYAPAKORN JANDHARAKIRATISKUL | ON FILE |
| VAKATUSINH ZALA | ON FILE |
| VAKHA MAKHMUDOV | ON FILE |
| VAL BROEKSMIT | ON FILE |
| VAL STEVE LEBRINO | ON FILE |
| VALANE ADAM LUSK | ON FILE |
| VALARMATHI RAMAR | ON FILE |
| VALDA VEIGURE | ON FILE |
| VALDEANE OLIVEIRA FOX | ON FILE |
| VALDECI RAMOS DA SILVA | ON FILE |
| VALDECI TERTULIANO | ON FILE |
| VALDEMAR BUNDGAARD PFEFFER | ON FILE |
| VALDEMAR CHAIDEZ | ON FILE |
| VALDEMAR LEO LYSGAARD | ON FILE |
| VALDEMAR MARTINEZ | ON FILE |
| VALDEMAR POPCHUK | ON FILE |
| VALDEMAR POTKO | ON FILE |
| VALDEMAR ZAGUN | ON FILE |
| VALDEMARAS MIELIULIS | ON FILE |
| VALDES LUIS DIAZ VALDES | ON FILE |
| VALDEZ OQUINN CAMPOS | ON FILE |
| VALDILENE SANTOS CARVALHO | ON FILE |
| VALDINEI LOPES  DE OLIVEIRA | ON FILE |
| VALDIS BICEVSKIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VALDIS LEON GRANVILLE | ON FILE |
| VALDON MARK SCHARNECK | ON FILE |
| VALDYSLAV ALEEV | ON FILE |
| VALECIA GABRIELLA WOLF | ON FILE |
| VALEN DI MARCO | ON FILE |
| VALEN YANG | ON FILE |
| VALENSIA SUMARDI BSC | ON FILE |
| VALENTE MORALESCAMPOS | ON FILE |
| VALENTIN ADRIAN ALBU | ON FILE |
| VALENTIN ADRIAN ALCARAZ | ON FILE |
| VALENTIN ADRIAN NECHITA | ON FILE |
| VALENTIN ADRIAN SAPUNARU | ON FILE |
| VALENTIN ALAIN JOSEPH PIERRE JUTANT | ON FILE |
| VALENTIN ALAIN MICHEL BESNARD | ON FILE |
| VALENTIN ALANIS DAL SANTO | ON FILE |
| VALENTIN ALBERT GASTON LEGRAND | ON FILE |
| VALENTIN ALBRICH | ON FILE |
| VALENTIN ANTHONY MILLOT | ON FILE |
| VALENTIN ARNAUD DENIS | ON FILE |
| VALENTIN ARNAULD SERGE HEYMANN | ON FILE |
| VALENTIN AUGUSTO DI STEFANO | ON FILE |
| VALENTIN AURELIEN DEME | ON FILE |
| VALENTIN AURELIEN DEME | ON FILE |
| VALENTIN BALINXXA LEGARRETA | ON FILE |
| VALENTIN BERNARD JEAN KOPMELS | ON FILE |
| VALENTIN BIASIOLI | ON FILE |
| VALENTIN BODROZIC | ON FILE |
| VALENTIN BOGDAN MARINICA | ON FILE |
| VALENTIN BOSNJAK | ON FILE |
| VALENTIN BRICE CAMUT | ON FILE |
| VALENTIN BUJOR | ON FILE |
| VALENTIN BUSE | ON FILE |
| VALENTIN CESNIK | ON FILE |
| VALENTIN CHASSOT | ON FILE |
| VALENTIN CHATELARD | ON FILE |
| VALENTIN CHRISTOPHE DUTERTRE | ON FILE |
| VALENTIN CIPRIAN GHERGUS | ON FILE |
| VALENTIN COSNIN TUDOROIU | ON FILE |
| VALENTIN DANIEL ISES | ON FILE |
| VALENTIN DANIEL ROGER PETITCLERC | ON FILE |
| VALENTIN DAYER | ON FILE |
| VALENTIN DELAUNEY | ON FILE |
| VALENTIN DESIRE JEAN PIERRE BLOT | ON FILE |
| VALENTIN DEVLAMYNCK | ON FILE |
| VALENTIN DIANA | ON FILE |
| VALENTIN DIMITROV KRASTEV | ON FILE |
| VALENTIN DIRZU | ON FILE |
| VALENTIN DOBRI | ON FILE |
| VALENTIN FAUDA TRETTEL | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | ON FILE |
| VALENTIN FRANCISCO BALBONTIN VILLANUEVA | ON FILE |
| VALENTIN FRANCOIS BURILLIER | ON FILE |
| VALENTIN FRANCOIS PIERRE GOULIER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VALENTIN FRANCOIS XAVIER MARGUET | ON FILE |
| VALENTIN FRANZ DIETER ZAMBELLI SOPALU | ON FILE |
| VALENTIN FREIBURGER | ON FILE |
| VALENTIN GAVINXXA GOMEZ | ON FILE |
| VALENTIN GERARD EDMOND PETIT | ON FILE |
| VALENTIN GERARD LOUIS EDOUARD BONNET | ON FILE |
| VALENTIN GERAUD POUZOLLES | ON FILE |
| VALENTIN GOULET | ON FILE |
| VALENTIN GRISOLIA | ON FILE |
| VALENTIN GROSSO | ON FILE |
| VALENTIN GUADALUPE PADILLA | ON FILE |
| VALENTIN GUY ALBERTO GONNELLI | ON FILE |
| VALENTIN HARRIEN F VERBRUGGEN | ON FILE |
| VALENTIN IONUT MIRCEA | ON FILE |
| VALENTIN IVANOV IVANOV | ON FILE |
| VALENTIN IVANOV SAKUTOV | ON FILE |
| VALENTIN JEAN-MARIE BETRIX | ON FILE |
| VALENTIN JO J DEBACKERE | ON FILE |
| VALENTIN JONCKHEERE RUIZ DE LARRINAGA | ON FILE |
| VALENTIN JOSE ALSAT | ON FILE |
| VALENTIN JOSEPH PECHOT | ON FILE |
| VALENTIN JOZIC | ON FILE |
| VALENTIN JURI ZAGLER | ON FILE |
| VALENTIN KAMEL PENASA | ON FILE |
| VALENTIN KLAUS WEINOLD | ON FILE |
| VALENTIN KOZINA | ON FILE |
| VALENTIN KRASIMIROV IVANOV | ON FILE |
| VALENTIN LEROY | ON FILE |
| VALENTIN LO PINTO | ON FILE |
| VALENTIN LUCIEN MICHEL REGNIER | ON FILE |
| VALENTIN LUCIEN MICHEL REGNIER | ON FILE |
| VALENTIN LUCIEN MICHEL REGNIER | ON FILE |
| VALENTIN MALYUK | ON FILE |
| VALENTIN MARC GUYOT | ON FILE |
| VALENTIN MARIE LUDOVIC HERVO | ON FILE |
| VALENTIN MATEO PIERGENTILE | ON FILE |
| VALENTIN MATTANA | ON FILE |
| VALENTIN MEHL | ON FILE |
| VALENTIN MRAVLINCIC | ON FILE |
| VALENTIN NICOLAS COHEN | ON FILE |
| VALENTIN NICULAE | ON FILE |
| VALENTIN OKUTAN | ON FILE |
| VALENTIN OLIVIER LURIER | ON FILE |
| VALENTIN PATRICK SOLER | ON FILE |
| VALENTIN PIERRE ANTOINE PRATS | ON FILE |
| VALENTIN PIERRE BONNEAU | ON FILE |
| VALENTIN PIERRE GEORGES VEDEL | ON FILE |
| VALENTIN PIERRE MAURICE CORGIER | ON FILE |
| VALENTIN PIERRE SIMON BETOURNE-THOMAS-VARENNE | ON FILE |
| VALENTIN PIETRA | ON FILE |
| VALENTIN PLANINSIC | ON FILE |
| VALENTIN QUATTROCCHIO | ON FILE |
| VALENTIN RADU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| VALENTIN RASERO REBULL | ON FILE |
| VALENTIN RAYMOND ROGER MARET | ON FILE |
| VALENTIN RENE MARINO | ON FILE |
| VALENTIN RICKETTS CAIOZZO | ON FILE |
| VALENTIN RITTMEYER | ON FILE |
| VALENTIN ROTGER | ON FILE |
| VALENTIN SEREGELY | ON FILE |
| VALENTIN STEFANOV STOYANOV | ON FILE |
| VALENTIN SUDER | ON FILE |
| VALENTIN SVALINA | ON FILE |
| VALENTIN TEVA DENIS | ON FILE |
| VALENTIN THOMAS BOURLET | ON FILE |
| VALENTIN TSVYATKOV FRAGOV | ON FILE |
| VALENTIN V BORREMANS | ON FILE |
| VALENTIN VALENTINOV TSVETKOV | ON FILE |
| VALENTIN VARVEROPOULOS | ON FILE |
| VALENTIN VESELINOV FETVADZHIEV | ON FILE |
| VALENTIN VEYSMAN | ON FILE |
| VALENTIN VICHNAL | ON FILE |
| VALENTIN VIKTOROVICH ZABORNIKOV | ON FILE |
| VALENTIN VLADISLAVOVICH SUBOCHEV | ON FILE |
| VALENTIN VLASCEANU | ON FILE |
| VALENTIN YANNIS KNIFFKE | ON FILE |
| VALENTIN YORGO GUILLOT | ON FILE |
| VALENTIN ZAKHAREVICH | ON FILE |
| VALENTIN ZOVKO | ON FILE |
| VALENTINA ABIGAIL BURGOS | ON FILE |
| VALENTINA ACEVEDO HERNANDEZ | ON FILE |
| VALENTINA AFFINITO | ON FILE |
| VALENTINA AIXA ZENOCRATI SIMONASSI | ON FILE |
| VALENTINA ALCALA JACOB | ON FILE |
| VALENTINA BACILIA CHOQUEHUANCA HUAMANI | ON FILE |
| VALENTINA BELEN NANNI | ON FILE |
| VALENTINA BENAVIDES BAHAMON | ON FILE |
| VALENTINA BENITO REVOLLO VELILLA | ON FILE |
| VALENTINA BERTIC FRANCIC | ON FILE |
| VALENTINA CABRAS | ON FILE |
| VALENTINA CACERES | ON FILE |
| VALENTINA CALABRESE | ON FILE |
| VALENTINA CARLA | ON FILE |
| VALENTINA CARREIRO | ON FILE |
| VALENTINA CHEZZI | ON FILE |
| VALENTINA CHIAPPE | ON FILE |
| VALENTINA CICARELLI | ON FILE |
| VALENTINA COPERTINO | ON FILE |
| VALENTINA CORTAZAR FLORES | ON FILE |
| VALENTINA CRIPPA | ON FILE |
| VALENTINA DEL BRIO | ON FILE |
| VALENTINA DIMITRI | ON FILE |
| VALENTINA EMANUELA LAMANNA | ON FILE |
| VALENTINA FRANCO ROJAS | ON FILE |
| VALENTINA GALEAZZI | ON FILE |
| VALENTINA GANIN | ON FILE |
| VALENTINA GARCIA FONTANA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VALENTINA IGNATYEVNA IGNATYEVA | ON FILE |
| VALENTINA IRKHINA | ON FILE |
| VALENTINA IVANA ALONSO | ON FILE |
| VALENTINA JAZMIN FARIAS | ON FILE |
| VALENTINA KOVAC | ON FILE |
| VALENTINA LEONIDOVNA RUBTSOVA | ON FILE |
| VALENTINA LICAUSI | ON FILE |
| VALENTINA LONGO | ON FILE |
| VALENTINA MAGALI SOTO | ON FILE |
| VALENTINA MARIA ALEXANDER | ON FILE |
| VALENTINA MARIA PIOMBINO | ON FILE |
| VALENTINA MONTES OCAMPO | ON FILE |
| VALENTINA MOTTI | ON FILE |
| VALENTINA NEICU | ON FILE |
| VALENTINA NICOLAEVNA GUTIERREZ | ON FILE |
| VALENTINA ORRU | ON FILE |
| VALENTINA PESSIO | ON FILE |
| VALENTINA PIA BARRA | ON FILE |
| VALENTINA POMPEI | ON FILE |
| VALENTINA POPOVA | ON FILE |
| VALENTINA QUARTA | ON FILE |
| VALENTINA RADONJIC | ON FILE |
| VALENTINA RAMIREZ | ON FILE |
| VALENTINA RAMIREZ ZAPATA | ON FILE |
| VALENTINA RAPOPORT | ON FILE |
| VALENTINA RASCIONI | ON FILE |
| VALENTINA RIOS GONZALEZ | ON FILE |
| VALENTINA RIZZO | ON FILE |
| VALENTINA ROCIO HERIBERTO | ON FILE |
| VALENTINA ROMERO RESTREPO | ON FILE |
| VALENTINA ROSSI | ON FILE |
| VALENTINA ROTAVISTA LONDONO | ON FILE |
| VALENTINA SCIORTINO | ON FILE |
| VALENTINA SINZIANA TINTEA | ON FILE |
| VALENTINA SOCOLI | ON FILE |
| VALENTINA STENICO | ON FILE |
| VALENTINA STEVIÄ‡ | ON FILE |
| VALENTINA THALER | ON FILE |
| VALENTINA TRIPODI | ON FILE |
| VALENTINA TUZZA | ON FILE |
| VALENTINA VLADIMIROVNA NEBOGATOVA | ON FILE |
| VALENTINA YUTZIS | ON FILE |
| VALENTINA ZIGNANI | ON FILE |
| VALENTINA ZITELLI | ON FILE |
| VALENTINE CHUKWUEBUKA OKORO | ON FILE |
| VALENTINE JESUS ROQUE | ON FILE |
| VALENTINE MARINE RENAC | ON FILE |
| VALENTINE SEUGE | ON FILE |
| VALENTINO ABRANTE SEGURA | ON FILE |
| VALENTINO AGUSTIN LAYOSA JR | ON FILE |
| VALENTINO ARMAND CALDERON | ON FILE |
| VALENTINO CASAROTTI | ON FILE |
| VALENTINO CASTIGLIONI | ON FILE |
| VALENTINO CIAFFI ARAOZ | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VALENTINO COLOVINI | ON FILE |
| VALENTINO D PITTA | ON FILE |
| VALENTINO DANIEL MANRRIQUE | ON FILE |
| VALENTINO DELFANTI | ON FILE |
| VALENTINO FASOLIN | ON FILE |
| VALENTINO ISAIAH DSILVA | ON FILE |
| VALENTINO JOSEPH CAPOZZOLI | ON FILE |
| VALENTINO KOVACIC | ON FILE |
| VALENTINO MARCHETTI | ON FILE |
| VALENTINO MARCHETTI | ON FILE |
| VALENTINO MARCHETTI | ON FILE |
| VALENTINO MONTEBELLI | ON FILE |
| VALENTINO MOSCA TOBA | ON FILE |
| VALENTINO PASCHETTA | ON FILE |
| VALENTINO PORCEDDA | ON FILE |
| VALENTINO SERAFINI | ON FILE |
| VALENTINO TATANGELO | ON FILE |
| VALENTINO VESCOVI | ON FILE |
| VALENTINO VEZZANI | ON FILE |
| VALENTINOS CHRISTODOULOU | ON FILE |
| VALENTIN-SORIN ICHIM | ON FILE |
| VALENTYN KUSTIAKOV | ON FILE |
| VALENTYN MIADEL | ON FILE |
| VALENTYN MYHOLYNETS | ON FILE |
| VALENTYN PALAMARCHUK | ON FILE |
| VALENTYN PIVOVAROV | ON FILE |
| VALENTYN RADCHENKO | ON FILE |
| VALENTYN ROMANCHENKO | ON FILE |
| VALENTYN SAMOYLYUK | ON FILE |
| VALENTYN SOMA | ON FILE |
| VALENTYN YAROSHEVYCH | ON FILE |
| VALENTYN ZAHORULKO | ON FILE |
| VALENTYN ZUBETS | ON FILE |
| VALENTYNA BOIKO | ON FILE |
| VALENTYNA BUTKOVSKA | ON FILE |
| VALENTYNA CHERVONISHCHENKO | ON FILE |
| VALENTYNA HRAB | ON FILE |
| VALENTYNA IVASHCHENKO | ON FILE |
| VALENTYNA LEVKOVSKA | ON FILE |
| VALENTYNA LUCHKOVA | ON FILE |
| VALENTYNA LUKASHYK | ON FILE |
| VALENTYNA NAZARENKO | ON FILE |
| VALENZA VALENZA | ON FILE |
| VALERE AXEL PIRROTTA | ON FILE |
| VALERI MARIE SPISAK | ON FILE |
| VALERI MASAK | ON FILE |
| VALERI RÃ–THER | ON FILE |
| VALERI ZARKOV DINKOV | ON FILE |
| VALERIA A ALIENDRES PARDO | ON FILE |
| VALERIA ALEJANDRA SANCHEZ | ON FILE |
| VALERIA ALEXANDRA DOMINGUEZ GONZALES | ON FILE |
| VALERIA ANABELA TEJERINA BAIGORRIA | ON FILE |
| VALERIA ANAHI FERNANDEZ LIRAS | ON FILE |
| VALERIA ANALIA LUCIANI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VALERIA ANDREA PARRONDO | ON FILE |
| VALERIA ANISIMOVA | ON FILE |
| VALERIA BALZANO | ON FILE |
| VALERIA CLARIBEL CORVALAN | ON FILE |
| VALERIA CRISTINA TORRES RIVERA | ON FILE |
| VALERIA DEL CARMEN RONCHERA FLORES | ON FILE |
| VALERIA DOS SANTOS SOUZA | ON FILE |
| VALERIA ETELVINA ARECO | ON FILE |
| VALERIA GABRIELA PUJOL | ON FILE |
| VALERIA GIARDINA | ON FILE |
| VALERIA GIGLIO | ON FILE |
| VALERIA GIRALDO RODRIGUEZ | ON FILE |
| VALERIA GISELA VARGAS | ON FILE |
| VALERIA GIULIA MARGOT MORELLINI | ON FILE |
| VALERIA HALASZOVA | ON FILE |
| VALERIA ISABEL VARAS | ON FILE |
| VALERIA KATHERINE LEON VAQUE | ON FILE |
| VALERIA LLANOS BEDOYA | ON FILE |
| VALERIA LUJAN CRESPO | ON FILE |
| VALERIA NATALIA AGUERO RODRIGUEZ | ON FILE |
| VALERIA NATALY ZUNGRI | ON FILE |
| VALERIA NOYA | ON FILE |
| VALERIA ROCIO CRUZ | ON FILE |
| VALERIA ROSA PUGLISI | ON FILE |
| VALERIA STEFANIA BARROSO RINCON | ON FILE |
| VALERIA VANINA GONZALEZ | ON FILE |
| VALERIA VENERI | ON FILE |
| VALERIA VITALOSOVA | ON FILE |
| VALERIAN FORQUET | ON FILE |
| VALERIAN ILIES | ON FILE |
| VALERIAN ORION DE LAVAU | ON FILE |
| VALERIAY HERNANDEZ ESCOBEDO | ON FILE |
| VALERIE  BEDFORD | ON FILE |
| VALERIE ANNEINGCO BLANCHARD | ON FILE |
| VALERIE B LOVE | ON FILE |
| VALERIE BOUCHER | ON FILE |
| VALERIE CHANTAL J NUTTIN | ON FILE |
| VALERIE CHOUINARD | ON FILE |
| VALERIE DANNETTE CLAIBORNE | ON FILE |
| VALERIE F THIOLLET | ON FILE |
| VALERIE IMMEDIATA | ON FILE |
| VALERIE J RAMSI | ON FILE |
| VALERIE JULIEN | ON FILE |
| VALERIE KARINE BLAIS | ON FILE |
| VALERIE LE-DOAN | ON FILE |
| VALERIE LEE SHANNON | ON FILE |
| VALERIE LEYVA | ON FILE |
| VALERIE LOVE | ON FILE |
| VALERIE LYNN POPPY | ON FILE |
| VALERIE MARIE AUNEAU | ON FILE |
| VALERIE MERCEDES DOHRMAN | ON FILE |
| VALERIE MERCEDES DOHRMAN | ON FILE |
| VALERIE MONIQUE LOZANO | ON FILE |
| VALERIE NADIEGE CORBIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VALERIE NICOLE BAXTER | ON FILE |
| VALERIE NICOLE ELLIS | ON FILE |
| VALERIE ODETTE JEANNE GERMAINE GASPARD | ON FILE |
| VALERIE ROB L BOUTS | ON FILE |
| VALERIE SCORDIA | ON FILE |
| VALERIE TRAN | ON FILE |
| VALERIE VERENA MUJANOVIC | ON FILE |
| VALERIEN GARCIA | ON FILE |
| VALERIEN-JOSEPH SEVERIN JEAN RAYMOND HAZERA | ON FILE |
| VALERII ALEKSANDROVICH OSMININ | ON FILE |
| VALERII ALEKSEEVICH PODVORNYI | ON FILE |
| VALERII ARVIDOVICH SAUSAIS | ON FILE |
| VALERII BELIAIEV | ON FILE |
| VALERII BIELOV | ON FILE |
| VALERII FEDORENKO | ON FILE |
| VALERII IGNATEV | ON FILE |
| VALERII KAZAIEV | ON FILE |
| VALERII KURILOV | ON FILE |
| VALERII LOBODZYNSKYI | ON FILE |
| VALERII LOZENKO | ON FILE |
| VALERII MEDVEDIEV | ON FILE |
| VALERII MYKHAILICHENKO | ON FILE |
| VALERII PLOTNIKOV | ON FILE |
| VALERII PLOTNIKOV | ON FILE |
| VALERII POTAOV | ON FILE |
| VALERII RAU | ON FILE |
| VALERII REGEL | ON FILE |
| VALERII SAVCHYN | ON FILE |
| VALERII SERGEEVICH PISARKOV | ON FILE |
| VALERII SERGEEVICH SOKOLOV | ON FILE |
| VALERII SHTREKKER | ON FILE |
| VALERII SYRYKH | ON FILE |
| VALERII YEFYMENKO | ON FILE |
| VALERII YEFYMENKO | ON FILE |
| VALERII ZABYIVOROTA | ON FILE |
| VALERIIA HORBACH | ON FILE |
| VALERIIA IBRAGIMOVNA KUDYROVA | ON FILE |
| VALERIIA IVANOVA | ON FILE |
| VALERIIA KOSYNSKA | ON FILE |
| VALERIIA KYRYLIUK | ON FILE |
| VALERIIA LISNENKO | ON FILE |
| VALERIIA LUTSENKO | ON FILE |
| VALERIIA NEMYROVA | ON FILE |
| VALERIIA NEMYROVA | ON FILE |
| VALERIIA RYSIEVA | ON FILE |
| VALERIIA SHVETSOVA | ON FILE |
| VALERIIA VEDMID | ON FILE |
| VALERIIA YAROSLAVTSEVA | ON FILE |
| VALERIIA YASKO | ON FILE |
| VALERIJ KARNESOV | ON FILE |
| VALERIJ KASIK | ON FILE |
| VALERIJ SERGEEVIC TEL TEVSKIJ | ON FILE |
| VALERIJA BABOJELIC | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VALERIJA BOJIC | ON FILE |
| VALERIJA KVIETKAUSKIENE | ON FILE |
| VALERIJA MORI | ON FILE |
| VALERIO BATTISTA | ON FILE |
| VALERIO BUONGIORNO | ON FILE |
| VALERIO CASCIO | ON FILE |
| VALERIO CAVALIERE | ON FILE |
| VALERIO COFANO | ON FILE |
| VALERIO COSMA | ON FILE |
| VALERIO CUOMO | ON FILE |
| VALERIO DEL PAPA | ON FILE |
| VALERIO DELLI BOVI | ON FILE |
| VALERIO DI PEDE | ON FILE |
| VALERIO FRANCESCO BARNABEI | ON FILE |
| VALERIO FUSCO | ON FILE |
| VALERIO GATTERO | ON FILE |
| VALERIO GENOVESE | ON FILE |
| VALERIO GHIA | ON FILE |
| VALERIO GIACHINI | ON FILE |
| VALERIO GRIFFO | ON FILE |
| VALERIO GROSSO | ON FILE |
| VALERIO LIBIANCHI | ON FILE |
| VALERIO LIPPERA | ON FILE |
| VALERIO LOMBARDI | ON FILE |
| VALERIO LUCCHESI | ON FILE |
| VALERIO MINELLI | ON FILE |
| VALERIO MONTANARI | ON FILE |
| VALERIO PENNACCHIO | ON FILE |
| VALERIO QUINCY BENSCHOP | ON FILE |
| VALERIO REGALBUTO | ON FILE |
| VALERIO ROSSETTI | ON FILE |
| VALERIO SADY COELHO DA ROCHA | ON FILE |
| VALERIO SALVATORI | ON FILE |
| VALERIO SCAVINO | ON FILE |
| VALERIO SOLARI | ON FILE |
| VALERIO TONELLI | ON FILE |
| VALERIO TROTTA | ON FILE |
| VALERIO VALDES | ON FILE |
| VALERIO VINCI | ON FILE |
| VALERIO VITALE | ON FILE |
| VALERIO VITOLAZZI | ON FILE |
| VALERIU ANDREI TUDOR | ON FILE |
| VALERIU ANTONIU | ON FILE |
| VALERIU GOLUBOV | ON FILE |
| VALERIU GUSTA | ON FILE |
| VALERIU TITIRE | ON FILE |
| VALERIU VETIUL | ON FILE |
| VALERIY ALEKSANDROVICH SHERSTNEV | ON FILE |
| VALERIY ALEKSANDROVICH VORZHOV | ON FILE |
| VALERIY BARANYSHYN | ON FILE |
| VALERIY CHISTYAKOV | ON FILE |
| VALERIY FESENKO | ON FILE |
| VALERIY MARATOVYCH OPANASENKO | ON FILE |
| VALERIY MUKHTARULIN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VALERIY MUKHTARULIN | ON FILE |
| VALERIY NIKOLAYEVICH TSUKANOV | ON FILE |
| VALERIY PETROVICH SHEPELEV | ON FILE |
| VALERIY SERGEYEVICH TOLOK | ON FILE |
| VALERIY SYTEZHEV | ON FILE |
| VALERIY VALENTINOVICH SALTANOV | ON FILE |
| VALERIY VALER YEVICH VASIN | ON FILE |
| VALERIY VASILYEVICH UTYUZHNIKOV | ON FILE |
| VALERIYA CHURILOVA | ON FILE |
| VALERIYA KOROBEINIKOVA | ON FILE |
| VALERIYA LATYSHEVA | ON FILE |
| VALERIYA PAK | ON FILE |
| VALERIYA TROITSKAYA | ON FILE |
| VALERY CLEVES VEGA | ON FILE |
| VALERY DUBON | ON FILE |
| VALERY JANI A ROSOLEN | ON FILE |
| VALERY MARCUS | ON FILE |
| VALERY ROGER BOUT | ON FILE |
| VALERY RUBANIK | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALESKA BARBOSA VELOSO SOUSA | ON FILE |
| VALESSKA DAYANNE MATIAS SOARES | ON FILE |
| VALI AMAH D/O S KARUPPIAH | ON FILE |
| VALIANTSINA KLIM | ON FILE |
| VALIANTSINA KLIM | ON FILE |
| VALIANTSINA LOBIK | ON FILE |
| VALIDA WALKER | ON FILE |
| VALLEJO ACEVEDO PABLO CESAR | ON FILE |
| VALLERY SARSALEJO | ON FILE |
| VALLI DEVARASU | ON FILE |
| VALLONE DIEGO | ON FILE |
| VALLURIPALLI RAJA PRANAI | ON FILE |
| VALMIR  GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GROURI | ON FILE |
| VALMY R GONZALEZ | ON FILE |
| VALORIE E BRODERICK | ON FILE |
| VALQUIRIA GOMES DA SILVA | ON FILE |
| VALTEIR BENEDITO VAZ | ON FILE |
| VALTENIS SANTOS DE OLIVEIRA | ON FILE |
| VALTER BRINO | ON FILE |
| VALTER CORGNATI | ON FILE |
| VALTER DIOGO RIBEIRO MENDES | ON FILE |
| VALTER FERNANDO MARQUES SA | ON FILE |
| VALTER FILIPE CONDE GUERREIRO | ON FILE |
| VALTER MASON | ON FILE |
| VALTER PACHECO DA SILVA | ON FILE |
| VALTER SACCON | ON FILE |
| VALTER VITACCA | ON FILE |
| VALTERS EMILS BURTNIEKS | ON FILE |
| VALTERS KARPS | ON FILE |
| VALTRIM IMERI | ON FILE |
| VALTRIM MAREMI | ON FILE |
| VAMAN ROMINDRANAUTH RAMLALL | ON FILE |
| VAMO CHOCHO | ON FILE |
| VAMSEE MALLAREDDY | ON FILE |
| VAMSHI KRISHNA KONAKANCHI | ON FILE |
| VAMSHI KUMAR9 | ON FILE |
| VAMSIDHAR TANKALA | ON FILE |
| VAN A NGUYEN | ON FILE |
| VAN ANH TRUONG | ON FILE |
| VAN BA LONG | ON FILE |
| VAN BISHOP THOMASON | ON FILE |
| VAN BO HUA | ON FILE |
| VAN CLEVE JR RUSSELL | ON FILE |
| VAN DAI TRAN | ON FILE |
| VAN DAVIS HAGYE | ON FILE |
| VAN DOANH VU | ON FILE |
| VAN GARMON | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | ON FILE |
| VAN GIANG PHUNG | ON FILE |
| VAN HAI NGUYEN | ON FILE |
| VAN HOA HO | ON FILE |
| VAN HOANG PHAN | ON FILE |
| VAN HUY PHAM | ON FILE |
| VAN JEAN NGUYEN | ON FILE |
| VAN KHOA NGUYEN | ON FILE |
| VAN KUSHNIR | ON FILE |
| VAN LE THANH NHAN | ON FILE |
| VAN MIJ NGUYEN | ON FILE |
| VAN MINH VU | ON FILE |
| VAN MYTHI NGUYEN | ON FILE |
| VAN NAM DUONG | ON FILE |
| VAN NGHIA VU | ON FILE |
| VAN NHAN HUYNH | ON FILE |
| VAN NHAN MAC | ON FILE |
| VAN NHO HO | ON FILE |
| VAN OWEN WHEELOCK | ON FILE |
| VAN PHONG PHAN | ON FILE |
| VAN PHUONG KOK | ON FILE |
| VAN QUAN TRINH | ON FILE |
| VAN QUYEN TRAN | ON FILE |
| VAN QUYNH TRAN | ON FILE |
| VAN RENNINGS TOBIAS | ON FILE |
| VAN SON DUONG | ON FILE |
| VAN T TRAN | ON FILE |
| VAN THANH CONG TRAN | ON FILE |
| VAN THAO TRAN | ON FILE |
| VAN THE PHAM | ON FILE |
| VAN THIET TRAN | ON FILE |
| VAN THO VU | ON FILE |
| VAN THONG LE | ON FILE |
| VAN THUY TRINH | ON FILE |
| VAN TIEN LUONG | ON FILE |
| VAN TIEP PHAM | ON FILE |
| VAN TONG HO | ON FILE |
| VAN TRINH NGUYEN | ON FILE |
| VAN TRUNG VU | ON FILE |
| VAN TRUONG PHAN | ON FILE |
| VAN TUNG DANG | ON FILE |
| VAN TUNG HA | ON FILE |
| VAN TUONG LE HUYNH | ON FILE |
| VAN VIET PHAM | ON FILE |
| VAN VINH BUI | ON FILE |
| VANA PENKIN | ON FILE |
| VANADIS JAEGER | ON FILE |
| VANAMAIL NADARAJAN | ON FILE |
| VANBAR GREGORY CRASTO | ON FILE |
| VANCE EDWARD HINSON | ON FILE |
| VANCE S COYLE | ON FILE |
| VANCE TOWNSEND MCRAE | ON FILE |
| VANCHO ANDONOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VANDA STOLEC | ON FILE |
| VANDAN GANDHI | ON FILE |
| VANDAN SOOD | ON FILE |
| VANDANA AWASTHI | ON FILE |
| VANDANA PUROHIT | ON FILE |
| VANDERLUCIA DO NASCIMENTO DE CARVALHO BEIJAMIN | ON FILE |
| VANDERSON SANTOS DE OLIVEIRA | ON FILE |
| VANDIVER LEWIS CHILDS | ON FILE |
| VANDOL THAT TON | ON FILE |
| VANDRE SILVA GAMONAL BARRA | ON FILE |
| VANDRO PINHEIRO JORGE | ON FILE |
| VANDY KEON SHAUNTEL ALDERMAN | ON FILE |
| VANESA ARNEDO ANTONANA | ON FILE |
| VANESA CORTIJOS NAVIO | ON FILE |
| VANESA DEL CARMEN GELOS | ON FILE |
| VANESA FABIOLA ESCOBAR POZO | ON FILE |
| VANESA GONZALEZ REDONDO | ON FILE |
| VANESA HUELVES RAMOS | ON FILE |
| VANESA NOEMI CELLAY | ON FILE |
| VANESA RESTREPO MONSALVE | ON FILE |
| VANESA ROJAS RUIZ | ON FILE |
| VANESA SOLEDAD DIAZ | ON FILE |
| VANESA SOLEDAD GOMEZ | ON FILE |
| VANESA SOLEDAD SANCHEZ | ON FILE |
| VANESA TORRES WEININGER | ON FILE |
| VANESA VALERIA ROMERO | ON FILE |
| VANESSA AGUILAR VIEIRA | ON FILE |
| VANESSA ALEXANDRA VICENTE VIDASINHA | ON FILE |
| VANESSA ALVAREZ VIDAL | ON FILE |
| VANESSA BATAYEN | ON FILE |
| VANESSA BEATRIZ OLIVEIRA SANTOS | ON FILE |
| VANESSA BLUMBERG | ON FILE |
| VANESSA CALVAO TRINDADE | ON FILE |
| VANESSA CALVAO TRINDADE | ON FILE |
| VANESSA CARBAJAL | ON FILE |
| VANESSA CONRAD | ON FILE |
| VANESSA COUTINHO DOS SANTOS | ON FILE |
| VANESSA COUTINHO DOS SANTOS | ON FILE |
| VANESSA COUTINHO DOS SANTOS | ON FILE |
| VANESSA COUTINHO DOS SANTOS | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | ON FILE |
| VANESSA DEGRE | ON FILE |
| VANESSA EDWARD SMITH | ON FILE |
| VANESSA GHISLAINE OGIER | ON FILE |
| VANESSA GISEL MARTINEZ PLAJUTIN | ON FILE |
| VANESSA GISEL TRILLO TORRES | ON FILE |
| VANESSA GRACE LOZANO | ON FILE |
| VANESSA GREENE | ON FILE |
| VANESSA GUAN | ON FILE |
| VANESSA IVETTE ROMAN SANTIAGO | ON FILE |
| VANESSA JAGERSBERGER | ON FILE |
| VANESSA JOANNA TOBIN | ON FILE |
| VANESSA JOSEPHINE MCLEAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VANESSA KARINA SANTIVANXXEZ ALVAREZ | ON FILE |
| VANESSA KIEU CHUNG | ON FILE |
| VANESSA L ISLA | ON FILE |
| VANESSA LARAE ORNELAS | ON FILE |
| VANESSA LOPEZ | ON FILE |
| VANESSA LOUISE MADDEN | ON FILE |
| VANESSA LYNN BUCK | ON FILE |
| VANESSA LYNN CUNNINGHAM | ON FILE |
| VANESSA MAJDANCEVIC | ON FILE |
| VANESSA MARIE LOPEZ LUNDBERG | ON FILE |
| VANESSA MARTINEZ QUINTELA | ON FILE |
| VANESSA MELISA QUINTERO LABRADOR | ON FILE |
| VANESSA MENDES SALES | ON FILE |
| VANESSA MENDES SALES | ON FILE |
| VANESSA MENDES SALES | ON FILE |
| VANESSA MENDES SALES | ON FILE |
| VANESSA MIRABILE | ON FILE |
| VANESSA NGOC QUYNH PHAM | ON FILE |
| VANESSA PATRICIA GABOLEIRO DO CARMO | ON FILE |
| VANESSA PIAZZA | ON FILE |
| VANESSA PIOVESAN | ON FILE |
| VANESSA R JACKSON | ON FILE |
| VANESSA RAMB | ON FILE |
| VANESSA RAQUEL OJEDA | ON FILE |
| VANESSA RAYMONDE LUCIENNE LEGROS | ON FILE |
| VANESSA RENAE FORD | ON FILE |
| VANESSA RENAE JOHNSON | ON FILE |
| VANESSA RENAUDIAS | ON FILE |
| VANESSA RENEE PEREA | ON FILE |
| VANESSA RUBINI | ON FILE |
| VANESSA SASKIA DIEHL | ON FILE |
| VANESSA SCHENDZIELORZ-MARTINO | ON FILE |
| VANESSA SOPHIE BECK | ON FILE |
| VANESSA STÃŒMPERT | ON FILE |
| VANESSA TAJUELO RODRIGUEZ | ON FILE |
| VANESSA TAN WEN QI | ON FILE |
| VANESSA THOMAS MARIA REGINA GODDING | ON FILE |
| VANESSA VALENTOVA | ON FILE |
| VANESSA VILLAMIL | ON FILE |
| VANESSA WAMBUI MWANGANGI | ON FILE |
| VANESSSA NICKALAS | ON FILE |
| VANGIE BALAWANG GAN | ON FILE |
| VANGIE CRISOSTOMO DE VERA | ON FILE |
| VANGIMALLA RAMANAMMA | ON FILE |
| VANGIMALLA VENKATRAMI REDDY | ON FILE |
| VANI ANA MARIA RODAN | ON FILE |
| VANI UPADHYA | ON FILE |
| VANIA CRISTINA GONCALVES MONIZ | ON FILE |
| VANIA CRISTINA TAVARES FURTADO | ON FILE |
| VANIA DEL CARLO | ON FILE |
| VANIA EUNIC RODRIGUEZ CASTREJ | ON FILE |
| VANIA FILIPA LACERDA DE SOUSA | ON FILE |
| VANIA PUSPITASARI | ON FILE |
| VANIA SOFIA BARBOSA MARTINS RAFAEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VANIK HOBOSJAN | ON FILE |
| VANIK TOBUZYAN | ON FILE |
| VANILDA BARRETO DAMASCENO | ON FILE |
| VANINA ANDREA PESCIA | ON FILE |
| VANINA CINTIA PAZ | ON FILE |
| VANINA EDITH SOSA | ON FILE |
| VANINA GISELLE GRAVISACO | ON FILE |
| VANINA JAZMIN PEREZ | ON FILE |
| VANINA MARIANA CORIA | ON FILE |
| VANINA VANYOVA IVANOVA | ON FILE |
| VANISA TAN | ON FILE |
| VANISHA NAMANDA | ON FILE |
| VANISHWARI SENTHIKUMAR | ON FILE |
| VANITA NAGARAJ HUDEKAR | ON FILE |
| VANITHA KARTHIKEYAN | ON FILE |
| VANITHA VEERAPATHIRAN | ON FILE |
| VANITY PEARL GARRIKK | ON FILE |
| VANITY SHUNDRELL EKOOKS | ON FILE |
| VANJA BULBARUT | ON FILE |
| VANJA BUNOVIC ROGIC | ON FILE |
| VANJA FARNE | ON FILE |
| VANJA GODNJOV | ON FILE |
| VANJA MLEJNIK | ON FILE |
| VANJA RAKIC | ON FILE |
| VANJA SAVIC | ON FILE |
| VANJA SERFEZE | ON FILE |
| VANJA SERFEZE | ON FILE |
| VANJA TESIC | ON FILE |
| VANJA VIKASH | ON FILE |
| VANJA ZIVKOVIC | ON FILE |
| VANJANATHI M | ON FILE |
| VANKATESH SHANKAR | ON FILE |
| VANNA NGO | ON FILE |
| VANNA VACONDIO | ON FILE |
| VANNAK CHHAY | ON FILE |
| VANNARA UY | ON FILE |
| VANNE JOED TENDILLA MARANAN | ON FILE |
| VANNI DELEONARDIS | ON FILE |
| VANNI TAVELLA | ON FILE |
| VANNI VESPRINI | ON FILE |
| VANNISA MAKKWAWONG | ON FILE |
| VANNY CHOUN | ON FILE |
| VANNY OUM | ON FILE |
| VANSAI VANCE VONGPHAKDY | ON FILE |
| VANSH GANDHI | ON FILE |
| VANTAN CURIE FERNANDO | ON FILE |
| VANTHA DANIEL MAK | ON FILE |
| VANTHAN CHHIM | ON FILE |
| VANVILAY MINGBOUPHA | ON FILE |
| VANYA BORZAK | ON FILE |
| VANYA TODOROVA MANOVA | ON FILE |
| VANZEL BALKONIS | ON FILE |
| VARABA AZABYR | ON FILE |
| VARALAKSHMI SUBRAMANIYAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VARDAN CHATSJATRIAN | ON FILE |
| VARDAN GHULYAN | ON FILE |
| VARDAN SARGSYAN | ON FILE |
| VARGHESE KALLOOR RAJU | ON FILE |
| VARIEN NOWERS | ON FILE |
| VARNAVAS KASTANARAS | ON FILE |
| VAROLINE NJI NDE | ON FILE |
| VARREN JAMAL JONES | ON FILE |
| VARSHA RANI | ON FILE |
| VARTAN HAROUTIOUN YOUSOUFIAN | ON FILE |
| VARTEVAR VICTOR ZAITOUNIAN | ON FILE |
| VARTIKA ASHOK | ON FILE |
| VARUN AGGARWAL | ON FILE |
| VARUN ARORA | ON FILE |
| VARUN CHANDRA JAMMULA | ON FILE |
| VARUN DEWAN | ON FILE |
| VARUN GOEL | ON FILE |
| VARUN KAINTH | ON FILE |
| VARUN KUNDI | ON FILE |
| VARUN MADAN SAMANT | ON FILE |
| VARUN MADHUKAR YENNEMADI | ON FILE |
| VARUN MALIK | ON FILE |
| VARUN NAIR | ON FILE |
| VARUN NULL | ON FILE |
| VARUN PRATAP SINGH YADAV | ON FILE |
| VARUN REDDY MANIVANNAN | ON FILE |
| VARUN REDDY PULLURU | ON FILE |
| VARUN SARAVAGI | ON FILE |
| VARUN SUDHAKAR | ON FILE |
| VARUN THIRAYAN | ON FILE |
| VARUN TIWARY | ON FILE |
| VARUNI ASANKA DE SILVA | ON FILE |
| VARVARA MARSEEVA | ON FILE |
| VASAKORN DECHA | ON FILE |
| VASAN JADJUY | ON FILE |
| VASANI DEEP JAYESHBHAI | ON FILE |
| VASANI MEHULKUMAR NANDLAL | ON FILE |
| VASANTH GOVIND | ON FILE |
| VASANTHA THIRUMOORTHY | ON FILE |
| VASANTHI PALAN K JAYAPALAN | ON FILE |
| VASANTHI SUDIREDDY | ON FILE |
| VASANTHI T | ON FILE |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ON FILE |
| VASCO DA COSTA FREITAS | ON FILE |
| VASCO DANIEL NETO DA SILVA ABREU | ON FILE |
| VASCO DORUS VAN DER PLOEG | ON FILE |
| VASCO FILIPE PEREIRA GODINHO | ON FILE |
| VASCO FILIPE VALEJO CORATO FERREIRA | ON FILE |
| VASCO MIGUEL ALVES LAMEIRAS | ON FILE |
| VASCO MIGUEL DE OLIVEIRA PEDROSA | ON FILE |
| VASCO MOISES AROSEMENA LEVY | ON FILE |
| VASCO RIZZO | ON FILE |
| VASCO RODRIGUES MOREIRA CARDOSO | ON FILE |
| VASCO RODRIGUES QUINTINO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VASCO SILVERIO MARQUES AMORIM QUEIROS | ON FILE |
| VASCO SOARES TEIXEIRA | ON FILE |
| VASCO VALENTINO MARINONI | ON FILE |
| VASCO VISICH | ON FILE |
| VASHON VITALE | ON FILE |
| VASIL BOGOMILOV MILANOV | ON FILE |
| VASIL GEORGIEV BOZHILOV | ON FILE |
| VASIL GEORGIEV POPCHEV | ON FILE |
| VASIL IVANOV DISHLYANOV | ON FILE |
| VASIL IVANOV PETKOV | ON FILE |
| VASIL JOVANOV | ON FILE |
| VASIL KTSTEV | ON FILE |
| VASIL NEDYALKOV NEDYALKOV | ON FILE |
| VASIL NIKOLAEV NIKOLOV | ON FILE |
| VASIL VASILEV MARKOV | ON FILE |
| VASIL VELIZAROV TOSEV | ON FILE |
| VASIL VENELINOV DIMOV | ON FILE |
| VASIL YORDANOV LISICHKOV | ON FILE |
| VASILE ALEODOR TUMULIANU | ON FILE |
| VASILE ALIN MATEESCU | ON FILE |
| VASILE ANDREI GODJA | ON FILE |
| VASILE ANDREI LAZURCA | ON FILE |
| VASILE COSMIN POPESCU | ON FILE |
| VASILE DIDIC | ON FILE |
| VASILE DROZDOVSCHI | ON FILE |
| VASILE FLORIN DIACONU | ON FILE |
| VASILE FRANK TIMIS | ON FILE |
| VASILE IOSUB | ON FILE |
| VASILE LAUR | ON FILE |
| VASILE LEORDEAN | ON FILE |
| VASILE MARIN | ON FILE |
| VASILE MOSINCAT | ON FILE |
| VASILE MUSUC | ON FILE |
| VASILE NITU | ON FILE |
| VASILE RACHIU | ON FILE |
| VASILE RADU ALISTAR | ON FILE |
| VASILE TURCAN | ON FILE |
| VASILE VIOREL HOPPER-REBEGEA | ON FILE |
| VASILEIOS ANGELIS | ON FILE |
| VASILEIOS ANTONOPOULOS | ON FILE |
| VASILEIOS ARVANITIS | ON FILE |
| VASILEIOS AVGERIS | ON FILE |
| VASILEIOS BANIOTIS | ON FILE |
| VASILEIOS BOLANOS | ON FILE |
| VASILEIOS CHALIMOURDAS | ON FILE |
| VASILEIOS CHATZIPANAGIOTIS | ON FILE |
| VASILEIOS DIAKOMANOLIS | ON FILE |
| VASILEIOS DIMITRIADIS | ON FILE |
| VASILEIOS FILIOS | ON FILE |
| VASILEIOS FRANGOS | ON FILE |
| VASILEIOS GKOLFINOPOULOS | ON FILE |
| VASILEIOS IASON TSITSARIS | ON FILE |
| VASILEIOS KAMILALIS | ON FILE |
| VASILEIOS KAMTSIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VASILEIOS KANLIS | ON FILE |
| VASILEIOS KARACHALIOS | ON FILE |
| VASILEIOS KARAKOSTAS | ON FILE |
| VASILEIOS KATSIOLIS | ON FILE |
| VASILEIOS KLADAKIS | ON FILE |
| VASILEIOS KOINTOSIS | ON FILE |
| VASILEIOS KOTROGIANNIS | ON FILE |
| VASILEIOS KOUGKAS | ON FILE |
| VASILEIOS LILIS | ON FILE |
| VASILEIOS MALAMAS | ON FILE |
| VASILEIOS MANOLOPOULOS | ON FILE |
| VASILEIOS MICHAILIDIS | ON FILE |
| VASILEIOS MICHALEAKOS | ON FILE |
| VASILEIOS MOUSAS | ON FILE |
| VASILEIOS NIKOLAOS KOUFAS | ON FILE |
| VASILEIOS NTALLAS | ON FILE |
| VASILEIOS OR VASILIOS VASILAS | ON FILE |
| VASILEIOS OUZOUNOGLOU | ON FILE |
| VASILEIOS PANAGIOTIS TSIOLKAS | ON FILE |
| VASILEIOS PAPPOU | ON FILE |
| VASILEIOS SAKORAFAS | ON FILE |
| VASILEIOS SPILIOPOULOS | ON FILE |
| VASILEIOS TAVLARIDIS | ON FILE |
| VASILEIOS THANOPOULOS | ON FILE |
| VASILEIOS TZELTZES | ON FILE |
| VASILE-LAJOS SIM | ON FILE |
| VASILI ASMALOUSKI | ON FILE |
| VASILI CALDARARI | ON FILE |
| VASILI DEMETRASHVILI | ON FILE |
| VASILI IAKOBISHVILI | ON FILE |
| VASILI TRIANTIS | ON FILE |
| VASILI TSIARESHCHANKA | ON FILE |
| VASILICA ELENA PASCU | ON FILE |
| VASILICA LETITIA CRISAN | ON FILE |
| VASILICA PALALAU | ON FILE |
| VASILICA RODIN RADU | ON FILE |
| VASILICA SORINEL POENARU | ON FILE |
| VASILII ALEKSANDROVICH KOLBIN | ON FILE |
| VASILII DRAGAN | ON FILE |
| VASILII IVANOVICH ILLARIONOV | ON FILE |
| VASILII NASONOV | ON FILE |
| VASILII NIKOLAEVICH PISKUNOV | ON FILE |
| VASILII NIKOLAEVICH SHILOVSKII | ON FILE |
| VASILIJ KORES | ON FILE |
| VASILIJE  VUCETIC | ON FILE |
| VASILIJE BULAJIC | ON FILE |
| VASILIJE KRSTIC | ON FILE |
| VASILIKI CHORAITAU | ON FILE |
| VASILIKI GKOUTZIOURI | ON FILE |
| VASILIKI MEGREMI | ON FILE |
| VASILIKI MEGREMI | ON FILE |
| VASILIKI NOTARIDOU | ON FILE |
| VASILIKI PARASKEVA | ON FILE |
| VASILIKI ZAVALI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VASILIOS ANDREW DAMAVOLETES | ON FILE |
| VASILIOS CONSTANTOPOULOS | ON FILE |
| VASILIOS KAMBOURAS | ON FILE |
| VASILIOS TSELONIS | ON FILE |
| VASILIOS TSIKARIS | ON FILE |
| VASILIOS VASSILIADIS | ON FILE |
| VASILIS KOURSARYS | ON FILE |
| VASILIS SAMARAS | ON FILE |
| VASILIS TAKO | ON FILE |
| VASILIY ANDREYEVICH SLUGIN | ON FILE |
| VASILIY BORISOVICH SHEPOVALOV | ON FILE |
| VASILIY GORDIONOK | ON FILE |
| VASILIY NIKOLAYEVICH SPITSYN | ON FILE |
| VASILIY STANISLAVOVICH KRAYEVSKIY | ON FILE |
| VASILIY V KLOCHKO | ON FILE |
| VASILIY VASILYEVICH KOLTSOV | ON FILE |
| VASILIY VASILYEVICH YUROVSKIY | ON FILE |
| VASILJKA HADZIBABIC | ON FILE |
| VASILKA TODOROVA ILIEVA | ON FILE |
| VASILY VIDMANOV | ON FILE |
| VASILYA ISKHAKOVA | ON FILE |
| VASIN PHUMIMAS | ON FILE |
| VASISHNAVI MADURAIVEERAN | ON FILE |
| VASKO JOCEVSKI | ON FILE |
| VASKO NASTOV | ON FILE |
| VASKO PEEV | ON FILE |
| VASQUEZ LERENNO GRANT | ON FILE |
| VASSIE MARIANA BROWN | ON FILE |
| VASSILI ERIC THOMAS DE BOEL | ON FILE |
| VASSILIOS G PANTAZOPOULOS | ON FILE |
| VASSILIOS KOLETSIS | ON FILE |
| VASSILIS MICHAELIDIS | ON FILE |
| VASSILIS NICHOLAS KRESPIS | ON FILE |
| VASTY MARC | ON FILE |
| VASU GUPTA | ON FILE |
| VASU JAYARAMAN | ON FILE |
| VASUDEV RAVINDRA MASUR | ON FILE |
| VASUDEVAN T | ON FILE |
| VASUGI GOPAL | ON FILE |
| VASUGI UTHANDI | ON FILE |
| VASUTORN CHANAVONG | ON FILE |
| VASYL BODNARIUK | ON FILE |
| VASYL CHABANOV | ON FILE |
| VASYL DZIUBANCHYN | ON FILE |
| VASYL FELTSAN | ON FILE |
| VASYL KOVALCHUK | ON FILE |
| VASYL MATIICHUK | ON FILE |
| VASYL NIKIFOROV | ON FILE |
| VASYL NOVAK | ON FILE |
| VASYL POLIANSKYI | ON FILE |
| VASYL SABADYSH | ON FILE |
| VASYL TARASENKO | ON FILE |
| VASYL V FEDELESH | ON FILE |
| VASYL VARLAMOV | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| VASYL VASYLYOVY HNYTKA | ON FILE |
| VASYL ZUIEV | ON FILE |
| VATANEN DAREN MICHAEL | ON FILE |
| VATH SISAVANH | ON FILE |
| VATHSALYA BASAVEGOWDA | ON FILE |
| VATSAL BHASKERBHAI SONI | ON FILE |
| VATSAL MANOJ DESAI | ON FILE |
| VATSAL PRANAYKUMAR SAVANI | ON FILE |
| VATSAL PRASHANTBHAI BHATT | ON FILE |
| VAUGHAN JEREMY CUBITT | ON FILE |
| VAUGHAN R PROCTOR-PARKER | ON FILE |
| VAUGHN ANTONIO SAVOY | ON FILE |
| VAUGHN BRYANT ONEAL | ON FILE |
| VAUGHN CARTER HARDRICT | ON FILE |
| VAUGHN OMALI ALEXANDER COLLINS | ON FILE |
| VAUGHN ROBERT ENGLISH | ON FILE |
| VAUNG CHHUO | ON FILE |
| VAYA FUN | ON FILE |
| VAYISO OLIVA SITHOLE | ON FILE |
| VAZGEN DANIELYAN | ON FILE |
| VAZGEN GAGIKY GASPARIAN | ON FILE |
| VAZGEN GINOYAN | ON FILE |
| VAZHANE SHANICE T MILEY | ON FILE |
| VAZQUEZ OCAMPO LIZBETH FABIOLA | ON FILE |
| VAZUL IMETS | ON FILE |
| VEACESLAV DOROFTEI | ON FILE |
| VEACESLAV PULMAN | ON FILE |
| VEACESLAV RUSSU | ON FILE |
| VEACESLAV SEVERIN | ON FILE |
| VEASNA PHOUNG | ON FILE |
| VEASNA PROM | ON FILE |
| VEBI ISMAIL | ON FILE |
| VEBI NUREDINI | ON FILE |
| VEBI NUREDINI | ON FILE |
| VEBJOERN SAETERSKAR MAGNUSSEN | ON FILE |
| VED MUKESHBHAI KOTADIYA | ON FILE |
| VEDAD ORAHOVAC | ON FILE |
| VEDANSH KUMAR | ON FILE |
| VEDANT GURUNATH BHOGATE | ON FILE |
| VEDANT MAMGAIN | ON FILE |
| VEDAT ALI KAYALIOGLU | ON FILE |
| VEDAT KALE | ON FILE |
| VEDAT KAPLAN | ON FILE |
| VEDAT KARA | ON FILE |
| VEDAT KARAKOYUNLU | ON FILE |
| VEDAT OKUMUS | ON FILE |
| VEDAT SALAR | ON FILE |
| VEDAT SALAR | ON FILE |
| VEDAT YIGIT | ON FILE |
| VEDRAN ARAPOVIC | ON FILE |
| VEDRAN DOLENCIC | ON FILE |
| VEDRAN ERCEG | ON FILE |
| VEDRAN GOJKOVIC | ON FILE |
| VEDRAN HERCEGOVAC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VEDRAN JERKOVIC | ON FILE |
| VEDRAN JURCIC | ON FILE |
| VEDRAN KOVACIC | ON FILE |
| VEDRAN LASLO | ON FILE |
| VEDRAN MAGDIC | ON FILE |
| VEDRAN MARIC | ON FILE |
| VEDRAN MARKULJEVIC | ON FILE |
| VEDRAN MINCIC | ON FILE |
| VEDRAN PAVIN | ON FILE |
| VEDRAN PETRICEVIC | ON FILE |
| VEDRAN SALOPEK | ON FILE |
| VEDRAN SRAJBER | ON FILE |
| VEDRAN STIHOVIC | ON FILE |
| VEDRANA AMANCIC | ON FILE |
| VEDRANA LIPIC | ON FILE |
| VEDRANA MRDEN | ON FILE |
| VEDRANA PERANIC | ON FILE |
| VEDULLA RAJAGANESH | ON FILE |
| VEENA ASHOK MISTRI | ON FILE |
| VEENA GUPTA | ON FILE |
| VEENA TIWANU | ON FILE |
| VEER SHEORAN | ON FILE |
| VEERA JAIKISHAN LUDHANI | ON FILE |
| VEERA KUMAR GURRAM | ON FILE |
| VEERA REUNGASAVADECH | ON FILE |
| VEERAIYAMMAL J | ON FILE |
| VEERAMMAL MANI | ON FILE |
| VEERANJANEYULU NAMBULA | ON FILE |
| VEERAPONG POONMON | ON FILE |
| VEERAPPAN THANGARAJ | ON FILE |
| VEERAPPATHIRAN PAVAQTAI | ON FILE |
| VEERAWITCHAYA SUKSANTINUNT | ON FILE |
| VEGA CAPTURE INTERNATIONAL ENTERPRISES LTD. | ON FILE |
| VEGAR JACOBSEN | ON FILE |
| VEGARD BREKKE LOVVIG | ON FILE |
| VEGARD FJELLDAL IVERSEN | ON FILE |
| VEGARD FROYLAND | ON FILE |
| VEGARD HOVLAND ROMUNDSTAD | ON FILE |
| VEGARD KILLINGSTAD | ON FILE |
| VEGARD WIKEBY | ON FILE |
| VEGE MARY | ON FILE |
| VEGIROWTHU SAI KIRAN DEEPAK | ON FILE |
| VEGUROWTHU SATYA SIVA SREE | ON FILE |
| VEIKI HORTA PERDOMO | ON FILE |
| VEIKKA MIKAEL ILLIKAINEN | ON FILE |
| VEIKKO TUHAFENI LINEEKELA KAPIYA | ON FILE |
| VEL DUIC | ON FILE |
| VELANI HIT NARENDRABHAI | ON FILE |
| VELANI RAHUL | ON FILE |
| VELANI TEJAS KANTILAL | ON FILE |
| VELDA CORTES LOPEZ | ON FILE |
| VELI CAN ERTURK | ON FILE |
| VELI CAPRAZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VELI KOS | ON FILE |
| VELI MATTI JYLHA BOSS | ON FILE |
| VELI MATTI LEPPAENEN | ON FILE |
| VELI MATTI VIRTANEN | ON FILE |
| VELI OGUN | ON FILE |
| VELI OGUZHAN CAMURCU | ON FILE |
| VELIANA | ON FILE |
| VELIBOR GELIC | ON FILE |
| VELIBOR MUZUR | ON FILE |
| VELICKO PAVLOVIC | ON FILE |
| VELIKO CHAVDAROV MARKOV | ON FILE |
| VELI-MATTI JOHANNES MARKKANEN | ON FILE |
| VELIMIR BRANEZAC | ON FILE |
| VELIMIR GRNCHAREVSKI | ON FILE |
| VELIMIR MARJANOVIC | ON FILE |
| VELIMIR TEOFILOVIC | ON FILE |
| VELIMIR TRIFUNOVIC | ON FILE |
| VELIN ZDRAVKOV VLASEV | ON FILE |
| VELINA ANTONELLA | ON FILE |
| VELINA VALENTINOVA TASKOVA | ON FILE |
| VELIO ASTOLFI | ON FILE |
| VELISAV GLAVONJIC | ON FILE |
| VELISLAVA NIKOLOVA KOSTOVA | ON FILE |
| VELIZAR JOVANOVIC | ON FILE |
| VELIZAR MIROSLAVOV KAZAKOV | ON FILE |
| VELIZAR PETROV VELICHKOV | ON FILE |
| VELIZAR PETROV VELICHKOV | ON FILE |
| VELIZAR VELICHKOV HRISTOV | ON FILE |
| VELIZAR VESOVIC | ON FILE |
| VELJKO MAKSIMOVIC | ON FILE |
| VELJKO PETROVIC | ON FILE |
| VELJKO PETROVIC | ON FILE |
| VELJKO VLAJIC | ON FILE |
| VELKO GEORGIEV STAVREV | ON FILE |
| VELOCITY BLUE ASSETS LLC | ON FILE |
| VELOM ARSEN | ON FILE |
| VELOSON BRADLEY RAZAFIMAHAFALY | ON FILE |
| VELOSON BRADLEY RAZAFIMAHAFALY | ON FILE |
| VELPULA NAGENDRA | ON FILE |
| VELU | ON FILE |
| VELU KASIMANI | ON FILE |
| VELUMANI V R | ON FILE |
| VELYANGAKANNI KUPPAN | ON FILE |
| VEMAL RAO PENTICODE SEETHA RAO | ON FILE |
| VEN MTINJANA | ON FILE |
| VEN YEE CHANG | ON FILE |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ON FILE |
| VENALID MALAGON LOCKLEAR | ON FILE |
| VENANCIO DA SILVA MONTEIRO | ON FILE |
| VENDHREN MAHESWARAN | ON FILE |
| VENDRA VISHWANATH KHALAP | ON FILE |
| VENDULA FORMACKOVA | ON FILE |
| VENDULA SRAMKOVA | ON FILE |
| VENDYSIE WEE SUPITANG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VENELIN IVANOV DIMITROV | ON FILE |
| VENELIN IVAYLOV VASILEV | ON FILE |
| VENERA SHOTAMBEKOVA | ON FILE |
| VENERANDO C YAP | ON FILE |
| VENESSA COUTINHO DOS SANTOS | ON FILE |
| VENESSA FABIOLA TANUJAYA | ON FILE |
| VENETA ILIEVA VELIKOVA | ON FILE |
| VENETSIAN TODOROV JAKIMOV | ON FILE |
| VENEZIA TAY XIN YI | ON FILE |
| VENGADESAN  SINGARAM | ON FILE |
| VENGATACHALAM SUPPAIYAN | ON FILE |
| VENHAR DOGAN | ON FILE |
| VENIAMIN ALEXANDER KARPENKO | ON FILE |
| VENIAMIN DMITRIYEVICH GUBAREV | ON FILE |
| VENIAMIN IVANYUK | ON FILE |
| VENITA PEREIRA | ON FILE |
| VENKAT ADITYA RAO | ON FILE |
| VENKAT KUTUMBA R VELLANKI | ON FILE |
| VENKAT PAVAN KUMAR REDDY TADASINA | ON FILE |
| VENKAT SAICHARAN AKSHAT NANDURI | ON FILE |
| VENKATA ANJANI KUMAR GADDE | ON FILE |
| VENKATA BHAVANA YENUGANTI SRINIVASAN | ON FILE |
| VENKATA GANGADHAR BODDULURI | ON FILE |
| VENKATA K INTIPALLI | ON FILE |
| VENKATA KOTESHWARA SONTINENI | ON FILE |
| VENKATA MANI TEJA MARRIWADA | ON FILE |
| VENKATA NARASIMHA KUMAR PAKALAPATI | ON FILE |
| VENKATA NIRANJAN KUMAR MUKKAMALA | ON FILE |
| VENKATA PRADEEP KUMAR MEDARAMETLA | ON FILE |
| VENKATA SAI NAVEEN PATIBANDLA | ON FILE |
| VENKATA SAI VISHAL GANDHAM | ON FILE |
| VENKATA SATYANARAYANA MURTHY IVATURI | ON FILE |
| VENKATA SIVA S PACHIPULUSU | ON FILE |
| VENKATA SUBHASH KUMAR BOMMANA | ON FILE |
| VENKATA SUBRAMANIAN | ON FILE |
| VENKATESAN HARISH | ON FILE |
| VENKATESH  JEYARAMAN | ON FILE |
| VENKATESH GOPALKRISHNA DHONGADI | ON FILE |
| VENKATESH KHANKRE | ON FILE |
| VENKATESH MOTIPALLI | ON FILE |
| VENKATESH NATARAJAN NULL | ON FILE |
| VENKATESWARA R AMARA | ON FILE |
| VENKATESWARA RAO BAVIRISETTI | ON FILE |
| VENKATESWARA REDDY SANIVARAPU | ON FILE |
| VENKATRAM NARENDER REDDY MACHANNAGARI | ON FILE |
| VENKATRAMANA BALASAMI | ON FILE |
| VENNILA JEYAKKANNAN | ON FILE |
| VENNILA NULL | ON FILE |
| VENOCH YOGARAJAH | ON FILE |
| VENSKY SENATUS | ON FILE |
| VENTSISLAV IVANOV PETROV | ON FILE |
| VENTSISLAV KRUMOV PETROV | ON FILE |
| VENTSISLAV NIKOLAEV SIMEONOV | ON FILE |
| VENTSISLAV RAYCHEV BOYADZHIEV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VENTSISLAV SLAVCHEV VELEV | ON FILE |
| VENTSISLAV SVETOSLAVOV MILOV | ON FILE |
| VENTSISLAVA PETROVA PETROVA | ON FILE |
| VENUGOPAL M | ON FILE |
| VENUJA BIMSARA GODAKANDA ARACHCHIGE | ON FILE |
| VENURA UTHPALA JAYAKODI | ON FILE |
| VENUS A SELEME | ON FILE |
| VENUS PACA ALMARIO | ON FILE |
| VENUSE ZITNA | ON FILE |
| VEQAR AHMED AMIN | ON FILE |
| VERA ANATOLYEVNA KOLYCHEVA | ON FILE |
| VERA ANNETTE MARKBY | ON FILE |
| VERA BENESOVA | ON FILE |
| VERA EMENDABILI | ON FILE |
| VERA FILIPA GOMES OLIVEIRA | ON FILE |
| VERA GUDRUN HERMANNSDOTTIR BORGHILDARDOTTIR | ON FILE |
| VERA KURECKOVA | ON FILE |
| VERA LUCIA DOMINGOS DE ALMEIDA | ON FILE |
| VERA MAE BAGLEY | ON FILE |
| VERA PAVEL | ON FILE |
| VERA PETRONELLA LUCIA CATHERINA D VERLINDEN | ON FILE |
| VERA RISTOVA | ON FILE |
| VERA RISTOVA | ON FILE |
| VERA SAFIRA MAGDALENA TAIHUTTU | ON FILE |
| VERA SALAGOVA | ON FILE |
| VERA UHLE | ON FILE |
| VERANIKA HRYBOUSKAYA | ON FILE |
| VERANIKA PAZNIAK | ON FILE |
| VERDAYNE D REMEKIE | ON FILE |
| VERDELL MARNEE COLEMAN | ON FILE |
| VERDI ARAS | ON FILE |
| VERDIANA DELL'ANNA | ON FILE |
| VERENA FUCHS | ON FILE |
| VERENA HEIKE SCHMIDT | ON FILE |
| VERENA MAKSZIN | ON FILE |
| VERENA OCHELKA | ON FILE |
| VERENA PATRICIA SCHERRER | ON FILE |
| VERENA STEPHANIE LANGE | ON FILE |
| VERGEL  REMORCA | ON FILE |
| VERGINIA GEORGIEVA IVANOVA | ON FILE |
| VERGUS MOCK | ON FILE |
| VERICA BASIC | ON FILE |
| VERICA IVKOVIÄ‡ | ON FILE |
| VERICA LAZAREVSKA | ON FILE |
| VERICA PETROVIC | ON FILE |
| VERICA RAJKOVIC | ON FILE |
| VERICA RISTESKI | ON FILE |
| VERICA RUNJAIC | ON FILE |
| VERITAS INNOVATION LLC | ON FILE |
| VERITY ELIZABETH LONG-DROPPERT | ON FILE |
| VERITY IVY PENIKET | ON FILE |
| VERLIE MAE KENNEDY | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VERLON MASON | ON FILE |
| VERLYCHE ANNE BUENAFE NALES | ON FILE |
| VERLYN DOIL LAWRENCE | ON FILE |
| VERMANI VIVEK | ON FILE |
| VERN CHIEM SAETERN | ON FILE |
| VERNARD GOODMAN | ON FILE |
| VERNEL TERENCE SIMPSON | ON FILE |
| VERNELL DWAYNE BROTHERS | ON FILE |
| VERNERS EGLE | ON FILE |
| VERNES HALILOVIC | ON FILE |
| VERNES SABIC | ON FILE |
| VERNIE ESPARRAGO BAUTISTA | ON FILE |
| VERNON A BLESSING | ON FILE |
| VERNON ALFRED JOSEPH | ON FILE |
| VERNON CLEVELAND STORDY | ON FILE |
| VERNON CLIVE KAWONZA | ON FILE |
| VERNON EVAN MACLEAN | ON FILE |
| VERNON JOHN ROBINSON | ON FILE |
| VERNON JOHN ROBINSON | ON FILE |
| VERNON KELLY STENQUIST | ON FILE |
| VERNON MARTIN CONWAY III | ON FILE |
| VERNON STEPHEN BOARDLEY | ON FILE |
| VERNON V LALLMAN | ON FILE |
| VERNON VINCENT MERRICK | ON FILE |
| VERNON WAYNE FOSTER | ON FILE |
| VERNON WOODRINGTON KNAPP | ON FILE |
| VEROL DAVIAN SWABY | ON FILE |
| VERONEL CATALIN CIOPEI | ON FILE |
| VERONICA  MOSELEY | ON FILE |
| VERONICA AJUWA AMUSU | ON FILE |
| VERONICA ALEXANDRA GOMEZ GONZALES | ON FILE |
| VERONICA ANDREA GRASSO | ON FILE |
| VERONICA ANDREA ZOFFOLI | ON FILE |
| VERONICA ARIADNA SCARAFIOCCA | ON FILE |
| VERONICA BEATRIZ AL THAHABI | ON FILE |
| VERONICA BIANCHET | ON FILE |
| VERONICA BORRATA | ON FILE |
| VERONICA CASSANDRA OSEI | ON FILE |
| VERONICA CECILIA HERNANDEZ DE BENITEZ | ON FILE |
| VERONICA CECILIA LAFFERTE VERA | ON FILE |
| VERONICA CHAO | ON FILE |
| VERONICA CINTIA RUCHTEIN | ON FILE |
| VERONICA CRISTINA COLL | ON FILE |
| VERONICA DANIELA MISIURSKI | ON FILE |
| VERONICA DE LOS ANGELES MEZA | ON FILE |
| VERONICA DEL CARMEN CARRERAS | ON FILE |
| VERONICA DEUSANIO | ON FILE |
| VERONICA DREASSI | ON FILE |
| VERONICA ESTEFANIA LEON | ON FILE |
| VERONICA FREIRE DA SILVA | ON FILE |
| VERONICA GIACOMELLI | ON FILE |
| VERONICA GRACIELA FORINO | ON FILE |
| VERONICA HABACH HABACH | ON FILE |
| VERONICA INES MONTESANO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VERONICA IRIS BONILLA | ON FILE |
| VERONICA JANETH FRANCO ONTIVEROS | ON FILE |
| VERONICA LADRA CAPILI | ON FILE |
| VERONICA LAURA MENESES | ON FILE |
| VERONICA LAURA PALEY | ON FILE |
| VERONICA LEE VAN DEN BOGERT | ON FILE |
| VERONICA LUCIA MONTUFAR CLAROS | ON FILE |
| VERONICA MABEL ROJAS LOPEZ | ON FILE |
| VERONICA MANCERA NOGALES | ON FILE |
| VERONICA MANFREDI | ON FILE |
| VERONICA MANTEGNA | ON FILE |
| VERONICA MARTINIQUE HAWK | ON FILE |
| VERONICA MELISA DOMINGUEZ | ON FILE |
| VERONICA MWIHAKI HENDERSON | ON FILE |
| VERONICA NAHIR AZANZA | ON FILE |
| VERONICA NATALIA ESCALADA | ON FILE |
| VERONICA NEDELEA | ON FILE |
| VERONICA NICOLE COTTO | ON FILE |
| VERONICA PELAYO RAMOS | ON FILE |
| VERONICA POMILLO | ON FILE |
| VERONICA PRIMITIVO | ON FILE |
| VERONICA PWADURA | ON FILE |
| VERONICA R MANASCO | ON FILE |
| VERONICA RAMOS PAGULAYAN | ON FILE |
| VERONICA RIZA | ON FILE |
| VERONICA ROSET | ON FILE |
| VERONICA RUEDA VALENCIA | ON FILE |
| VERONICA TAN | ON FILE |
| VERONICA UDEOKU OGAN | ON FILE |
| VERONICA UTAMA GO | ON FILE |
| VERONICA VANESA HAEDO | ON FILE |
| VERONICA VENTIMIGLIA | ON FILE |
| VERONICA VICTORIA VERA JIMENEZ | ON FILE |
| VERONICA VIDAL ORTEGA | ON FILE |
| VERONIKA ANDREEVNA VASINA | ON FILE |
| VERONIKA BOGDANA HVALIC | ON FILE |
| VERONIKA BOHACOVA | ON FILE |
| VERONIKA DOSA | ON FILE |
| VERONIKA DUKHNOVSKAIA | ON FILE |
| VERONIKA DUPALOVA | ON FILE |
| VERONIKA DZIVIAKOVA | ON FILE |
| VERONIKA FEDOROVA | ON FILE |
| VERONIKA IVANOVNA NIZAMEEVA | ON FILE |
| VERONIKA JESENICNIK | ON FILE |
| VERONIKA KNIEZKOVA | ON FILE |
| VERONIKA KRIEF NEEDLE | ON FILE |
| VERONIKA KUZMINA | ON FILE |
| VERONIKA LATKY | ON FILE |
| VERONIKA LUKESOVA | ON FILE |
| VERONIKA MALINOVSKA | ON FILE |
| VERONIKA MATIS | ON FILE |
| VERONIKA NIZAMEEVA | ON FILE |
| VERONIKA OLENICOVA | ON FILE |
| VERONIKA OLGA LEAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VERONIKA RAROVA | ON FILE |
| VERONIKA SCHOENOVA | ON FILE |
| VERONIKA SHURPENKOVA | ON FILE |
| VERONIKA STADNICAROVA | ON FILE |
| VERONIKA TINKOVA | ON FILE |
| VERONIKA TYNKOVA | ON FILE |
| VERONIKA USTOHALOVA | ON FILE |
| VERONIKA VELISKOVA | ON FILE |
| VERONIKA VESELA | ON FILE |
| VERONIKA YAFAROVA | ON FILE |
| VERONIKA YAVOROVA TODOROVA | ON FILE |
| VERONIKA ZELENKOVA | ON FILE |
| VERONIQUE BELLERIVE | ON FILE |
| VERONIQUE FLORA AGATHOS | ON FILE |
| VERONIQUE MARIE J SELVAIS | ON FILE |
| VERONIQUE MARIE M BAIJOT | ON FILE |
| VERONIQUE NATHALIE LAVILLE | ON FILE |
| VERONIQUE PIERRETTE CHRISTINE VEZIAT | ON FILE |
| VERONIQUE VIVICA WINNAAR | ON FILE |
| VERREL KEUNG | ON FILE |
| VERSACE JIOVANNI WEST | ON FILE |
| VERTA ROZALIIA SILVA VARANA | ON FILE |
| VESA KAUKO LOIKAS | ON FILE |
| VESELA PETROVA PETROVA | ON FILE |
| VESELIN IVANOV PANICHKOV | ON FILE |
| VESELIN KARAVASILEV | ON FILE |
| VESELIN VALENTINOV BAKALOV | ON FILE |
| VESELINA ALEKSANDROVA VESELINOVA | ON FILE |
| VESELINA KOSTADINOVA VELCHEVA | ON FILE |
| VESELINA NIKOLOVA DRAMALIEVA | ON FILE |
| VESKO VASEV | ON FILE |
| VESMIR GHALACHYAN | ON FILE |
| VESNA BABAROGIC | ON FILE |
| VESNA BELIC CETKOVIC | ON FILE |
| VESNA DINIC ARSIC | ON FILE |
| VESNA DJORDJEVIC | ON FILE |
| VESNA GRUDIC | ON FILE |
| VESNA KAPUR | ON FILE |
| VESNA KAPUR | ON FILE |
| VESNA KOVACEVIC | ON FILE |
| VESNA KRUPNIKOVIC | ON FILE |
| VESNA MARIC | ON FILE |
| VESNA MESIN | ON FILE |
| VESNA MILOSEVIC | ON FILE |
| VESNA MILOSEVIC | ON FILE |
| VESNA MILOSEVIC | ON FILE |
| VESNA MITROVIC BUSHNAQ | ON FILE |
| VESNA POPOVA | ON FILE |
| VESNA PRVULOVIC | ON FILE |
| VESNA SALUHOVIC | ON FILE |
| VESNA TANASKOVIC | ON FILE |
| VESNA TOPALOVIC | ON FILE |
| VESNA VUJIC KUZMANOVIC | ON FILE |
| VESNA VUKADINOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VESNA ZIVKOVIC | ON FILE |
| VESNA ZIVKOVIC | ON FILE |
| VESTA ERESTA JAYA | ON FILE |
| VESTA MURRAY FERRIS | ON FILE |
| VETHAVALLI KESAVAN | ON FILE |
| VETLE ANDERSEN | ON FILE |
| VETLE SKAARUNG MYRSETH | ON FILE |
| VETLE WIEN STENERSEN | ON FILE |
| VETON BYTYQI | ON FILE |
| VETON LLC | ON FILE |
| VETRIVEL RAJENDRAN | ON FILE |
| VETSA ADZHIEVA | ON FILE |
| VEVHENII VOROBIOV | ON FILE |
| VEYIS KORKMAZ | ON FILE |
| VEYSAL KHANKISHIYEV | ON FILE |
| VEYSEL ACAR | ON FILE |
| VEYSEL BEYAZ | ON FILE |
| VEYSEL ELALTUNTAS | ON FILE |
| VEYSEL IZCI | ON FILE |
| VEYSEL OZBEY | ON FILE |
| VH VAZZOLA | ON FILE |
| VHAIRI C WALKER | ON FILE |
| VHEA ROSE NAQUIN | ON FILE |
| VHELERIAN SEBESTIN DABREO | ON FILE |
| VHUTSHILO SHERIFF MULONGONI | ON FILE |
| VI LY | ON FILE |
| VI NGUYEN | ON FILE |
| VI PANDURANG WADEKAR | ON FILE |
| VI VAN CAI | ON FILE |
| VIA BALTICA CONSULTING OÃŒ | ON FILE |
| VIA LORAINE APOSTOL VALBUENA | ON FILE |
| VIACHASLAU KALATSEI | ON FILE |
| VIACHASLAU KURASH | ON FILE |
| VIACHASLAU PASTSERNAKOVICH | ON FILE |
| VIACHASLAU SHAPAVALAU | ON FILE |
| VIACHASLAU SHAPAVALAU | ON FILE |
| VIACHELSAV PETC | ON FILE |
| VIACHESLAV ALEKSANDROVICH ALEKSANDROV | ON FILE |
| VIACHESLAV ANUFRIIEV | ON FILE |
| VIACHESLAV BAKSHAEV | ON FILE |
| VIACHESLAV BIELOLIPETSKYI | ON FILE |
| VIACHESLAV BOESCH | ON FILE |
| VIACHESLAV BRITIKOV | ON FILE |
| VIACHESLAV CHIZHOV | ON FILE |
| VIACHESLAV IAVORSKYI | ON FILE |
| VIACHESLAV IUREVICH POLIAKOV | ON FILE |
| VIACHESLAV IVANOV | ON FILE |
| VIACHESLAV KORZH | ON FILE |
| VIACHESLAV KUSHNIR | ON FILE |
| VIACHESLAV KUSHNIR | ON FILE |
| VIACHESLAV KUSHNIR | ON FILE |
| VIACHESLAV KUSHNIR | ON FILE |
| VIACHESLAV LEVCHUK | ON FILE |
| VIACHESLAV LEVKOVSKYI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIACHESLAV LEVKOVSKYI | ON FILE |
| VIACHESLAV LUNIN | ON FILE |
| VIACHESLAV PILIN | ON FILE |
| VIACHESLAV PLIHOVKA | ON FILE |
| VIACHESLAV RACHOV | ON FILE |
| VIACHESLAV SERGEEVICH GAVRILOV | ON FILE |
| VIACHESLAV STROI | ON FILE |
| VIACHESLAV VLADIMIROVICH NIKOLAEV | ON FILE |
| VIAN KOMEN | ON FILE |
| VIANA DANIEL MASSOLARI DINIS | ON FILE |
| VIANCA MICHAELE PENA FUENTES | ON FILE |
| VIANDO EVERTS PANGKEREGO | ON FILE |
| VIANEY MARTINEZ BUSTAMANTE | ON FILE |
| VIANNEY BENJAMIN HAUSSEGUY | ON FILE |
| VIANNEY DUCHE | ON FILE |
| VIANNEY FRANCOIS XAVIER CHARPENTIER | ON FILE |
| VIANNEY HERRERA | ON FILE |
| VIANNEY MARIE ETIENNE ROCHER | ON FILE |
| VIANNEY PICAVET | ON FILE |
| VIAS KRIS NIKOLAIDIS | ON FILE |
| VIBHAT SACHATHEVA | ON FILE |
| VIBHOR MATHUR | ON FILE |
| VIBHOR SINGH KATIYAR | ON FILE |
| VIBHOR UNIYAL | ON FILE |
| VIBHUSHNAN SIVASANKAR | ON FILE |
| VIBHUTI GUPTA | ON FILE |
| VIC FIND | ON FILE |
| VIC TELLADA SORIA | ON FILE |
| VIC VALLE CRUZ | ON FILE |
| VICE KALEBIC | ON FILE |
| VICENT ADRIA KATSOURIS VIVES | ON FILE |
| VICENT TORTAJADA SESE | ON FILE |
| VICENTA PIMENTEL MARQUEZ | ON FILE |
| VICENTE ALBERTO LUNA | ON FILE |
| VICENTE ALVA CAMPOS | ON FILE |
| VICENTE ANDRES CATALAN SILVA | ON FILE |
| VICENTE ANGEL MARTINEZ | ON FILE |
| VICENTE ARAGON GUILLEN | ON FILE |
| VICENTE ARMANDO GONZALEZ | ON FILE |
| VICENTE BOTTA | ON FILE |
| VICENTE CABALFIN | ON FILE |
| VICENTE CABRERA | ON FILE |
| VICENTE CAIN RIVERA | ON FILE |
| VICENTE CARBONELL CASTANER | ON FILE |
| VICENTE CONDE MENDES | ON FILE |
| VICENTE EDUARDO GARCES FERRER | ON FILE |
| VICENTE EMMANUEL HERRERA | ON FILE |
| VICENTE ENRIQUE GARCIA VEGA | ON FILE |
| VICENTE ESPINOZA ARMENTA | ON FILE |
| VICENTE GEADA ORTS | ON FILE |
| VICENTE GONZALEZ CLAR | ON FILE |
| VICENTE GREGORIO FERNANDEZ | ON FILE |
| VICENTE HERNANDEZ | ON FILE |
| VICENTE III FIGUEROA | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICENTE IRIEL MENESES ALLEN | ON FILE |
| VICENTE JESUS ORDEN GUTIERREZ | ON FILE |
| VICENTE JORG LESSER GUTIERREZ | ON FILE |
| VICENTE LOPEZ GONZALEZ | ON FILE |
| VICENTE MARTINEZ | ON FILE |
| VICENTE MAYOR MONTESINOS | ON FILE |
| VICENTE MENDEZ | ON FILE |
| VICENTE MUNOZ JAEN | ON FILE |
| VICENTE P TAVARES | ON FILE |
| VICENTE RAMON ZEPEDA | ON FILE |
| VICENTE REAL GOMEZ | ON FILE |
| VICENTE SALES DIDOLI | ON FILE |
| VICENTE SEVERO QUIROGA | ON FILE |
| VICENTE VERDEGUER CHIRIVELLA | ON FILE |
| VICENTE VERNAZA | ON FILE |
| VICENTE YAU CHEUNG | ON FILE |
| VICENTIU IULIAN MURGAN | ON FILE |
| VICENTIU OPRESCU | ON FILE |
| VICHAI WANNALUECHA | ON FILE |
| VICHAPOL CHUTVIRIYACHAROEN | ON FILE |
| VICHHAY SAING | ON FILE |
| VICHIKA THAN | ON FILE |
| VICKEN EMURIAN | ON FILE |
| VICKEN MATIOSSIAN | ON FILE |
| VICKI BETH LYNN | ON FILE |
| VICKI L MATSUSHITA | ON FILE |
| VICKI SAWYER | ON FILE |
| VICKI SUE GAGADZE | ON FILE |
| VICKIE SMITH HOULLIS | ON FILE |
| VICKIE SYLVIE AGRICOLE | ON FILE |
| VICKLANN GARCIA | ON FILE |
| VICKNESWARAN S/O RAVI | ON FILE |
| VICKRANT SINGH GILL | ON FILE |
| VICKY GAUTHIER | ON FILE |
| VICKY PERRY SHOCKLEY | ON FILE |
| VICKY YANG | ON FILE |
| VICOL MOLDOVEANU | ON FILE |
| VICTHONY CUPAT SY | ON FILE |
| VICTOIRE JEAN DE DIEU | ON FILE |
| VICTOR ANG YUNG SHENG | ON FILE |
| VICTOR PHANG | ON FILE |
| VICTOR ACEVEDO | ON FILE |
| VICTOR ADRIAN POPESCU | ON FILE |
| VICTOR ADRIAN SOBERANIS | ON FILE |
| VICTOR ADRIEN DOUHAUD | ON FILE |
| VICTOR AIME AUGUSTE JOREST | ON FILE |
| VICTOR ALAN LEON | ON FILE |
| VICTOR ALBERT BERNARD BODERO | ON FILE |
| VICTOR ALDANA | ON FILE |
| VICTOR ALEJANDRO BARRETO JIMENEZ | ON FILE |
| VICTOR ALEJANDRO GUZMAN GUZMAN | ON FILE |
| VICTOR ALEJANDRO LOPEZ ARELLANO | ON FILE |
| VICTOR ALEXANDER GARZONI | ON FILE |
| VICTOR ALEXANDRU AVRAMIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICTOR ALEXANDRU GAVRONSCHI | ON FILE |
| VICTOR ALEXIS CALDERON | ON FILE |
| VICTOR ALEXIS SUAREZ | ON FILE |
| VICTOR ALFONSO CALDERON CARVAJAL | ON FILE |
| VICTOR ALFONSO CASTANEDA ORTIZ | ON FILE |
| VICTOR ALFONSO GONZALEZ CASTRO | ON FILE |
| VICTOR ALFONSO LOPEZ CARRENO | ON FILE |
| VICTOR ALFONSO PONCE | ON FILE |
| VICTOR ALLAN REYES | ON FILE |
| VICTOR ALONSO GARCIA | ON FILE |
| VICTOR ANDRE GERARD PEUTIN | ON FILE |
| VICTOR ANDRE ROBERT HUSSON | ON FILE |
| VICTOR ANDREAS | ON FILE |
| VICTOR ANDRES RESTO MORALES | ON FILE |
| VICTOR ANDREW SCACCIA LARANJA | ON FILE |
| VICTOR ANGEL LEON GONZALEZ | ON FILE |
| VICTOR ANIBAL GARCIA | ON FILE |
| VICTOR ANIBAL ZERNGAST | ON FILE |
| VICTOR ANTHONY MATTHEWS II | ON FILE |
| VICTOR ANTONIO SALGUERO | ON FILE |
| VICTOR ANTONIO SAUCEDO | ON FILE |
| VICTOR ARANDA | ON FILE |
| VICTOR ARAUJO | ON FILE |
| VICTOR ARENA CANO | ON FILE |
| VICTOR ARGELIS DE OLEO PEREZ | ON FILE |
| VICTOR ARIEL BRAVIN | ON FILE |
| VICTOR ARIEL TELLO | ON FILE |
| VICTOR ARJONA ALVAREZ | ON FILE |
| VICTOR ARMANDO DOMINGUEZ | ON FILE |
| VICTOR ARNALDO SANTILLAN | ON FILE |
| VICTOR ARTURO DAMITIO | ON FILE |
| VICTOR ASA LAWRENCE | ON FILE |
| VICTOR ASA LAWRENCE | ON FILE |
| VICTOR ASSAD RIZKDEMYAN | ON FILE |
| VICTOR AUGUST MOLLER | ON FILE |
| VICTOR AUGUSTO MEJIA PATRICIO | ON FILE |
| VICTOR AURELIO VITORIA | ON FILE |
| VICTOR AWOYELE | ON FILE |
| VICTOR AYOMIDE DADA | ON FILE |
| VICTOR BAHNARI | ON FILE |
| VICTOR BARBOSA PINTO | ON FILE |
| VICTOR BATISTA MUNIZ | ON FILE |
| VICTOR BEH HENGJIE | ON FILE |
| VICTOR BENJAMIN NEGADI | ON FILE |
| VICTOR BERNARDO CRISTOFANI | ON FILE |
| VICTOR BEYSSERIAT | ON FILE |
| VICTOR BLESSING AKPAN | ON FILE |
| VICTOR BORODA | ON FILE |
| VICTOR BOUR | ON FILE |
| VICTOR BRUNO CHUMILLAS MARTINEZ | ON FILE |
| VICTOR BUENO LEON | ON FILE |
| VICTOR BUNDGAARD ANDERSEN | ON FILE |
| VICTOR CABRERA | ON FILE |
| VICTOR CANABAL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICTOR CANDELARIO LEON SOTO | ON FILE |
| VICTOR CARDENOSA HUMERA | ON FILE |
| VICTOR CARLTON SERRAO | ON FILE |
| VICTOR CASILLAS | ON FILE |
| VICTOR CESAR MARTINI | ON FILE |
| VICTOR CHARLES DESIRE NICOLAS TRUCHE | ON FILE |
| VICTOR CHARLES MEDCALF | ON FILE |
| VICTOR CHAVEZ FALLARME | ON FILE |
| VICTOR CHEUK- YIN CHAN | ON FILE |
| VICTOR CHIBUZOR UCHE | ON FILE |
| VICTOR CHIKUNIE UDENNAKA | ON FILE |
| VICTOR CHINEDU IHEANACHO | ON FILE |
| VICTOR CHINWA | ON FILE |
| VICTOR CHOICE CHINEDU | ON FILE |
| VICTOR CHUN-YIU CHUNG | ON FILE |
| VICTOR CLEMENT PALLIER | ON FILE |
| VICTOR CLOTAIRE MICHEL NIRENNOLD | ON FILE |
| VICTOR CRISPIN | ON FILE |
| VICTOR DANIEL ALEGRE | ON FILE |
| VICTOR DANIEL DUARTE | ON FILE |
| VICTOR DANIEL JALIFF | ON FILE |
| VICTOR DANIEL MATTURRO | ON FILE |
| VICTOR DANIEL MCKENZIE | ON FILE |
| VICTOR DANIEL MCKENZIE | ON FILE |
| VICTOR DANIEL NAVARRO | ON FILE |
| VICTOR DAVID LEE | ON FILE |
| VICTOR DE JESUS NOGUERA TARIBA | ON FILE |
| VICTOR DE LIMA FREIRE | ON FILE |
| VICTOR DENILSON RIVAS | ON FILE |
| VICTOR DIAGO SEGARRA | ON FILE |
| VICTOR DIAZ JR | ON FILE |
| VICTOR DIERICKX | ON FILE |
| VICTOR DINHTHANG TRAN | ON FILE |
| VICTOR DINIS DO VALE | ON FILE |
| VICTOR DO | ON FILE |
| VICTOR DU PREEZ | ON FILE |
| VICTOR DURAN | ON FILE |
| VICTOR E MANCUSI | ON FILE |
| VICTOR E METEKE | ON FILE |
| VICTOR EDGAR BRAVO ORTIZ | ON FILE |
| VICTOR EDGARDO FREIXA | ON FILE |
| VICTOR EDUARDO GONZALEZ BARROS | ON FILE |
| VICTOR EDUARDO OLIVEIRA FAUSTINO | ON FILE |
| VICTOR EDWARD AYOUB | ON FILE |
| VICTOR EGHOSA IYEKEKPOLO | ON FILE |
| VICTOR EKO OWOICHO OCHAI | ON FILE |
| VICTOR EL ZAYEK BARACUHY | ON FILE |
| VICTOR ELISIUS STOY CHRISTENSEN | ON FILE |
| VICTOR EMMANUEL ZLATAROV | ON FILE |
| VICTOR ENDURANCE HOYA | ON FILE |
| VICTOR ENRIQUE CARVALHO LIMA | ON FILE |
| VICTOR ENRIQUE CICERI MENDEZ | ON FILE |
| VICTOR ERNESTO VINGOCHEA | ON FILE |
| VICTOR ESTEBAN SINGCT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICTOR EXEQUIEL GONZALEZ | ON FILE |
| VICTOR EZEQUIEL QUISPE GORDILLO | ON FILE |
| VICTOR F BLANCO | ON FILE |
| VICTOR FABIAN FERREIRA CORVALAN | ON FILE |
| VICTOR FABRICE LOURME | ON FILE |
| VICTOR FLORES AZAMAR | ON FILE |
| VICTOR FLORES DA SILVA | ON FILE |
| VICTOR FLORES DA SILVA | ON FILE |
| VICTOR FRANCA DA SILVA | ON FILE |
| VICTOR G DE LA FUENTE SEIVANE | ON FILE |
| VICTOR G DULCEAK | ON FILE |
| VICTOR GABRIEL MORENO | ON FILE |
| VICTOR GALAVIZ FUENTES | ON FILE |
| VICTOR GALINDO | ON FILE |
| VICTOR GARCIA CARRASCO | ON FILE |
| VICTOR GARCIA PANTOJA | ON FILE |
| VICTOR GÃ–RZEN | ON FILE |
| VICTOR GEERKEN PLACENCIA | ON FILE |
| VICTOR GERARDO SALAZAR | ON FILE |
| VICTOR GONZALEZ LECEA | ON FILE |
| VICTOR GRECU | ON FILE |
| VICTOR GUERRA ZANUY | ON FILE |
| VICTOR GUILLERMO BRACOT | ON FILE |
| VICTOR GUZMÃ¡N | ON FILE |
| VICTOR HEIN CARVALHO | ON FILE |
| VICTOR HELMER FRICKE | ON FILE |
| VICTOR HERNANDEZ HERNANDEZ | ON FILE |
| VICTOR HUGO AVILA | ON FILE |
| VICTOR HUGO DIAZ | ON FILE |
| VICTOR HUGO DINIZ VIEIRA | ON FILE |
| VICTOR HUGO GARCIA PEREZ | ON FILE |
| VICTOR HUGO GUTIERREZ | ON FILE |
| VICTOR HUGO GUTIERREZ | ON FILE |
| VICTOR HUGO MALDONADO CHINO | ON FILE |
| VICTOR HUGO MANSILLA | ON FILE |
| VICTOR HUGO MARTINEZ LEMUS | ON FILE |
| VICTOR HUGO MARTINEZ SUAREZ | ON FILE |
| VICTOR HUGO TERAN REYES | ON FILE |
| VICTOR IFECHUKWUDE AGBOLI | ON FILE |
| VICTOR IGNACIO ARGUEDA FERNANDEZ | ON FILE |
| VICTOR IGNACIO ODUCADO SAWAL | ON FILE |
| VICTOR IKECHUKWU ASUOHA | ON FILE |
| VICTOR ISHMAEL GONZALEZ | ON FILE |
| VICTOR ITALIANO | ON FILE |
| VICTOR IVANOV VELCHEV | ON FILE |
| VICTOR JACOBS GINIKAOBASI | ON FILE |
| VICTOR JACQUES YVES MOURLON | ON FILE |
| VICTOR JAVIER ZUAIN | ON FILE |
| VICTOR JAVIER ZUAIN | ON FILE |
| VICTOR JEAN MAX GEORGES DEBAUX | ON FILE |
| VICTOR JEAN-BAPTISTE MARCEL PIERRON | ON FILE |
| VICTOR JEAN-CLAUDE CHARLES MERIEAU | ON FILE |
| VICTOR JEFFERSON VARGAS HARO | ON FILE |
| VICTOR JESUS CERVANTES PIZANA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICTOR JESUS ESPINOZA CALETRE | ON FILE |
| VICTOR JESUS ISAIAS NIETO | ON FILE |
| VICTOR JESUS LIMA | ON FILE |
| VICTOR JESUS SANCHEZ RIVERA | ON FILE |
| VICTOR JIA-HONG YAN | ON FILE |
| VICTOR JIMENEZ | ON FILE |
| VICTOR JOAQUIN COTA | ON FILE |
| VICTOR JOHN | ON FILE |
| VICTOR JOHNSON AYODELE | ON FILE |
| VICTOR JONATAN KRENZEL | ON FILE |
| VICTOR JONATHAN GUZMAN | ON FILE |
| VICTOR JORGE GUGLIANO | ON FILE |
| VICTOR JOSE MONTALVO | ON FILE |
| VICTOR JOSEP MUNDO BENTADE | ON FILE |
| VICTOR JUAN ARCOS ORTIZ | ON FILE |
| VICTOR KACHI ALUKARA | ON FILE |
| VICTOR KACHI ALUKARA | ON FILE |
| VICTOR KAYODE OLUWASEUN | ON FILE |
| VICTOR KENNETH OKIKE | ON FILE |
| VICTOR KOEHNE RAMALHO | ON FILE |
| VICTOR KORNBERG II | ON FILE |
| VICTOR KYLE BELUSIC | ON FILE |
| VICTOR LALO | ON FILE |
| VICTOR LATUNA BUEN | ON FILE |
| VICTOR LAURENT MAZZIA | ON FILE |
| VICTOR LAZARO FERNANDEZ | ON FILE |
| VICTOR LEANDRO LEAL GOMES | ON FILE |
| VICTOR LEE WASHINGTON | ON FILE |
| VICTOR LEME DE FREITAS | ON FILE |
| VICTOR LEONG CHUAN TAN | ON FILE |
| VICTOR LEWIS OPAR | ON FILE |
| VICTOR LIONEL YVES IMBERT | ON FILE |
| VICTOR LOUIS GUILLAUME | ON FILE |
| VICTOR LOUIS STEVENSON | ON FILE |
| VICTOR LUIS BAZAN | ON FILE |
| VICTOR LUIS GADDINI NARACCI | ON FILE |
| VICTOR LUPU | ON FILE |
| VICTOR M DUARTE MENA | ON FILE |
| VICTOR M MORE-RODAS | ON FILE |
| VICTOR M PEREZ | ON FILE |
| VICTOR M ROTH | ON FILE |
| VICTOR M THOMAS | ON FILE |
| VICTOR M TORRES | ON FILE |
| VICTOR MACK VALENTINE | ON FILE |
| VICTOR MANUEL AGUILAR RETURETA | ON FILE |
| VICTOR MANUEL ALZATE RUIZ | ON FILE |
| VICTOR MANUEL ANTONIO LOMUTO | ON FILE |
| VICTOR MANUEL ARANCIBIA FERNANDEZ | ON FILE |
| VICTOR MANUEL ARMIJO | ON FILE |
| VICTOR MANUEL CABRERA-ARANCIBIA | ON FILE |
| VICTOR MANUEL CAMPANA FELIX | ON FILE |
| VICTOR MANUEL CONTRERAS NOCEDO | ON FILE |
| VICTOR MANUEL CORONEL | ON FILE |
| VICTOR MANUEL CORREIA MARTINS | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICTOR MANUEL DORAO | ON FILE |
| VICTOR MANUEL FLORES MORALES | ON FILE |
| VICTOR MANUEL GARCIA ARANDA | ON FILE |
| VICTOR MANUEL GUTIERREZ RUIZ | ON FILE |
| VICTOR MANUEL HERRERA ELIAS | ON FILE |
| VICTOR MANUEL JEMIO JIMENEZ | ON FILE |
| VICTOR MANUEL JORNET MIRA | ON FILE |
| VICTOR MANUEL LIZARRAGA RAMIREZ | ON FILE |
| VICTOR MANUEL LOPEZ | ON FILE |
| VICTOR MANUEL MARINO | ON FILE |
| VICTOR MANUEL MEJIA FELIX | ON FILE |
| VICTOR MANUEL MENESESLOPEZ | ON FILE |
| VICTOR MANUEL MERIDA SANCHEZ | ON FILE |
| VICTOR MANUEL MONTEROS | ON FILE |
| VICTOR MANUEL OCANA MARTI | ON FILE |
| VICTOR MANUEL RODRIGUEZ JR | ON FILE |
| VICTOR MANUEL SIBAJA-MOLINA | ON FILE |
| VICTOR MANUEL TIRADO IRIBE | ON FILE |
| VICTOR MANUEL VALLEJO | ON FILE |
| VICTOR MANUEL VEGA RODRIGUEZ | ON FILE |
| VICTOR MANUEL VILLALBA GUTIERREZ | ON FILE |
| VICTOR MANUEL ZAMORA ARELLANO | ON FILE |
| VICTOR MARTIN CONTRERAS | ON FILE |
| VICTOR MARTIN MIGUEL ROA | ON FILE |
| VICTOR MARTIN TISCAR | ON FILE |
| VICTOR MARTINEZ | ON FILE |
| VICTOR MATTEO MORABITO | ON FILE |
| VICTOR MATTHEW AIGBOMOBE | ON FILE |
| VICTOR MAURICE ROGER WANTY | ON FILE |
| VICTOR MELCHOR | ON FILE |
| VICTOR MELLADO MARTINEZ | ON FILE |
| VICTOR MESNIK | ON FILE |
| VICTOR MICHAEL DIZON BLANCAS | ON FILE |
| VICTOR MIGUEL GALLEGO SANCHEZ | ON FILE |
| VICTOR MIGUEL GOMEZ | ON FILE |
| VICTOR MOMPARLER GIMENO | ON FILE |
| VICTOR MOOREN | ON FILE |
| VICTOR MORA GARCIA | ON FILE |
| VICTOR MURUTHI NJERU | ON FILE |
| VICTOR NAGI FERNAND SAIDAH | ON FILE |
| VICTOR NEAL PATTERSON | ON FILE |
| VICTOR NGUYEN | ON FILE |
| VICTOR NNACHI UDE | ON FILE |
| VICTOR O ARAUJO | ON FILE |
| VICTOR OBRO | ON FILE |
| VICTOR OGBA | ON FILE |
| VICTOR OGHENEHOGIE MOMOH | ON FILE |
| VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | ON FILE |
| VICTOR OKWUDIRI ORIE ONONOGBU | ON FILE |
| VICTOR OLIVEIRA HOLTREMAN | ON FILE |
| VICTOR OLIVEIRA MIWA | ON FILE |
| VICTOR OLOV THORKEL EDSTROM | ON FILE |
| VICTOR OMAR BAEZ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICTOR OMONDI OBURU | ON FILE |
| VICTOR ORTIZ HEREDIA | ON FILE |
| VICTOR OSAHON IKPONMWOSA | ON FILE |
| VICTOR OSCAR RUIZ ZACAT ZI | ON FILE |
| VICTOR PANG CHOON SUNG | ON FILE |
| VICTOR PAUL ARTHUR GRAIZELY | ON FILE |
| VICTOR PAUL MARCEL MAZOYER | ON FILE |
| VICTOR PAUL UWAGBOE | ON FILE |
| VICTOR PAUL UWAGBOE | ON FILE |
| VICTOR PAULINO MARTINS DINIZ | ON FILE |
| VICTOR PAYANO | ON FILE |
| VICTOR PERCY EDVIN SKOUGAARD | ON FILE |
| VICTOR PEREZ FERNANDEZ | ON FILE |
| VICTOR PIDLETYCHUK | ON FILE |
| VICTOR PIERRE CHARLES MOLLARD LA BRUYERE | ON FILE |
| VICTOR POUL HUGH MACUN SMITH | ON FILE |
| VICTOR PRADO CORREA DA SILVA | ON FILE |
| VICTOR PRESTHOLM | ON FILE |
| VICTOR QIU | ON FILE |
| VICTOR R PROVOST | ON FILE |
| VICTOR RAMONE SCOTT | ON FILE |
| VICTOR RAPHAEL PILOT | ON FILE |
| VICTOR REINIER WIJNEN | ON FILE |
| VICTOR REMIGIUS BIALEK | ON FILE |
| VICTOR REMIGIUS BIALEK | ON FILE |
| VICTOR RICARDO LOZOYA | ON FILE |
| VICTOR ROBERT PRISK | ON FILE |
| VICTOR RODARTE | ON FILE |
| VICTOR RODRIGUEZ IGLESIAS | ON FILE |
| VICTOR RODRIGUEZGUZMAN | ON FILE |
| VICTOR ROGACHEV | ON FILE |
| VICTOR ROGOZOVSKY | ON FILE |
| VICTOR ROMERO HERRERIA | ON FILE |
| VICTOR ROTIMI | ON FILE |
| VICTOR ROTIMI | ON FILE |
| VICTOR RYAN ANDERSON | ON FILE |
| VICTOR RYAN PAYONGAYONG-GONZAGA | ON FILE |
| VICTOR SALA RUIZ | ON FILE |
| VICTOR SAMUEL BENNETT YOUNG | ON FILE |
| VICTOR SANTANA | ON FILE |
| VICTOR SAUL SANTIAGO SANTIAGO | ON FILE |
| VICTOR SCHENKMAN | ON FILE |
| VICTOR SCHENKMAN | ON FILE |
| VICTOR SEO | ON FILE |
| VICTOR SIEBER | ON FILE |
| VICTOR SMIT | ON FILE |
| VICTOR SOBERANIS | ON FILE |
| VICTOR SOLANA MITJANS | ON FILE |
| VICTOR SOLIS BETANCOURT | ON FILE |
| VICTOR SOLOMON KRIVITSKY | ON FILE |
| VICTOR STARLYN DE LA CRUZ MATEO | ON FILE |
| VICTOR STEFAN MANEA | ON FILE |
| VICTOR STEFAN PRELICI | ON FILE |
| VICTOR SWEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICTOR T HUI | ON FILE |
| VICTOR TANG WING HO | ON FILE |
| VICTOR TEH CHIN WEN | ON FILE |
| VICTOR TERRAZA | ON FILE |
| VICTOR THORN CHAMBLISS | ON FILE |
| VICTOR TOUSSAINT | ON FILE |
| VICTOR UDODIRIM AGU | ON FILE |
| VICTOR VAGN CHRISTENSEN | ON FILE |
| VICTOR VALENTIN MATHIEU LAVERNOT | ON FILE |
| VICTOR VALL-LLOVERA ROURA | ON FILE |
| VICTOR VALLS SERRA | ON FILE |
| VICTOR VELARDE | ON FILE |
| VICTOR VEN YEE TSEN | ON FILE |
| VICTOR VERGARA MOREO | ON FILE |
| VICTOR VESELOV | ON FILE |
| VICTOR VIET NGUYEN | ON FILE |
| VICTOR VINCENT LIN | ON FILE |
| VICTOR VINDSMARK SCHEIKE | ON FILE |
| VICTOR VIVIEN YVON GARBIT | ON FILE |
| VICTOR WALTER GARCIA SANCHEZ | ON FILE |
| VICTOR WEI-CHIH CHEN | ON FILE |
| VICTOR WEIKON WANG | ON FILE |
| VICTOR WILI APREUTESEI | ON FILE |
| VICTOR WIMMENAUER | ON FILE |
| VICTOR XAYXANA SOUPHOM | ON FILE |
| VICTOR XIAOBIAO YAO | ON FILE |
| VICTOR Y LI | ON FILE |
| VICTOR YONG KIM | ON FILE |
| VICTOR YUUKI SHINOZAKI UEMURA | ON FILE |
| VICTOR-CONSTANTIN ENE | ON FILE |
| VICTORI AMAYA | ON FILE |
| VICTORIA ABRAHAM EWAYS | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | ON FILE |
| VICTORIA ALEJO QUISPE | ON FILE |
| VICTORIA ANAHI CABRAL | ON FILE |
| VICTORIA ANGELA D ANTONIO | ON FILE |
| VICTORIA ANGELA DANTONIO | ON FILE |
| VICTORIA ANGELA DANTONIO | ON FILE |
| VICTORIA ANN BROWN-DUARTE | ON FILE |
| VICTORIA ANN LUTTRULL | ON FILE |
| VICTORIA ANNE STEIN | ON FILE |
| VICTORIA ARACELI SOSA BRITEZ | ON FILE |
| VICTORIA AZUL BOBADILLA | ON FILE |
| VICTORIA BARBOSA | ON FILE |
| VICTORIA BERNADETTE ANDREE BENITAH | ON FILE |
| VICTORIA BERNARDETTE VITORIA | ON FILE |
| VICTORIA BRUNY | ON FILE |
| VICTORIA COLE | ON FILE |
| VICTORIA COLLIGAN | ON FILE |
| VICTORIA DE LA GARZA MORA | ON FILE |
| VICTORIA DE LOS ANGELES MAMANI | ON FILE |
| VICTORIA DEL CARMEN GARCIA | ON FILE |
| VICTORIA DENISE DICKERSON | ON FILE |
| VICTORIA DOWUONA HAMMON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICTORIA E STANLEY | ON FILE |
| VICTORIA ELIZABETH PASSLEY | ON FILE |
| VICTORIA ELIZABETH PASSLEY | ON FILE |
| VICTORIA EMILIA SERAPHIM | ON FILE |
| VICTORIA EMPSON | ON FILE |
| VICTORIA EUGENIA LEGAZ MARTINEZ | ON FILE |
| VICTORIA EUGENIA SAPOSNIK | ON FILE |
| VICTORIA EUGENIA VILA FEBRER | ON FILE |
| VICTORIA FERRAZAN GIAMBERINI | ON FILE |
| VICTORIA GABRIELA BERNARDEZ | ON FILE |
| VICTORIA HELENA GOWERS THOMPSON | ON FILE |
| VICTORIA JULIANA BERNAL | ON FILE |
| VICTORIA KASH ELIZABETH JOHNSON | ON FILE |
| VICTORIA KEJA BISWALO | ON FILE |
| VICTORIA KRIVOSHAPOVA | ON FILE |
| VICTORIA KUROAKIA YIBOWEI | ON FILE |
| VICTORIA L BALL | ON FILE |
| VICTORIA L SCHENKMAN | ON FILE |
| VICTORIA LARRANAGA | ON FILE |
| VICTORIA LAUREN CLOSE | ON FILE |
| VICTORIA LEE CARVER | ON FILE |
| VICTORIA LEE HUTTO | ON FILE |
| VICTORIA LEE TACHTAMPAS | ON FILE |
| VICTORIA LIMAR | ON FILE |
| VICTORIA LIU | ON FILE |
| VICTORIA LOUISE KILLICK | ON FILE |
| VICTORIA LOUISE MARINDOFF | ON FILE |
| VICTORIA LOUISE SMITH | ON FILE |
| VICTORIA LOUISE WATTS | ON FILE |
| VICTORIA LUONGO | ON FILE |
| VICTORIA M OLIVER | ON FILE |
| VICTORIA MARGAUX BLOODWORTH | ON FILE |
| VICTORIA MELISA GELI | ON FILE |
| VICTORIA MESA DE LUNA | ON FILE |
| VICTORIA MICAELA ALVAREZ | ON FILE |
| VICTORIA MITHIEUX | ON FILE |
| VICTORIA MOLDEZ | ON FILE |
| VICTORIA MOREIRA DE ALMEIDA | ON FILE |
| VICTORIA MUNTEAN | ON FILE |
| VICTORIA NDEYAPO GIDEON | ON FILE |
| VICTORIA NURUTDINOVA | ON FILE |
| VICTORIA OPROIU | ON FILE |
| VICTORIA PAIGE MCDUFFIE | ON FILE |
| VICTORIA PASCALAU | ON FILE |
| VICTORIA PREOBRAZHENSKAYA | ON FILE |
| VICTORIA R TROTTA | ON FILE |
| VICTORIA RASIA | ON FILE |
| VICTORIA RENEE MC PHAUL | ON FILE |
| VICTORIA RENELLE GRIFFIN | ON FILE |
| VICTORIA RIQUELME SANCHEZ | ON FILE |
| VICTORIA ROSARIO JIMENEZ | ON FILE |
| VICTORIA SOFIA GOROSTIAGUE | ON FILE |
| VICTORIA TESSA HOLLOWAY | ON FILE |
| VICTORIA TOYIN ONWORDI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICTORIA VIRGEN RICO | ON FILE |
| VICTORIA WHITELAND | ON FILE |
| VICTORIA Y YU | ON FILE |
| VICTORIANO ELVIS RIVADENEYRA YAURICAZA | ON FILE |
| VICTORIANO JR BUIZA DE LUNA | ON FILE |
| VICTORIANO VARGAS MONGOY | ON FILE |
| VICTORIEN BANULS | ON FILE |
| VICTORIEN CECIL LUCAS SIMON GONTIER--DURAND | ON FILE |
| VICTORIEN PHILIPPE DAVID | ON FILE |
| VICTORIN SANDREAN | ON FILE |
| VICTORINA SAMPER | ON FILE |
| VICTOR-ION NEAMTU | ON FILE |
| VICTORY OKOJIE | ON FILE |
| VID JOVANOVIC ZUPANC | ON FILE |
| VID MLEJNIK | ON FILE |
| VID MLEJNIK | ON FILE |
| VID VLASIC | ON FILE |
| VID VORSIC | ON FILE |
| VIDA DASIC | ON FILE |
| VIDA DJURICIC | ON FILE |
| VIDA JAKUMAVICIENE | ON FILE |
| VIDA KERZIC | ON FILE |
| VIDA MARIC | ON FILE |
| VIDA NOVAK SOVDAT | ON FILE |
| VIDAL DONTSOP FOMEZO | ON FILE |
| VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | ON FILE |
| VIDANA PATHIRANAGE PABODHA PINSARA | ON FILE |
| VIDAR BRUUN OVREBO | ON FILE |
| VIDAR KRIST JANSSON SCHAPEK | ON FILE |
| VIDESH SHARMA | ON FILE |
| VIDHYA SRI NATARAJAN | ON FILE |
| VIDIT BHAT | ON FILE |
| VIDO ALEJANDRO JIMENEZ | ON FILE |
| VIDUR MAHESHKUMAR RATNA | ON FILE |
| VIDURA JEEWANTHA KAGGODA THANTHRIGE | ON FILE |
| VIDUSARA CHAMALKA RANDIMAL SILVA MANIHINGA | ON FILE |
| VIDYA GOVINDARAJAN | ON FILE |
| VIDYA RANI NEELAM | ON FILE |
| VIDYA SAGAR SANKARANARAYANAN | ON FILE |
| VIDYA VIRA PAKSYA PUTRA SUPRIADI | ON FILE |
| VIELKA EDILSA LOO DE IBARRECHE | ON FILE |
| VIELKA NAYELLY JANICE JUNCO VILLAR | ON FILE |
| VIEN LUAN TRAN | ON FILE |
| VIENNA CHONG KE EN | ON FILE |
| VIENNA PAGANO | ON FILE |
| VIENZA BEBY AFTITAH | ON FILE |
| VIERA CERNEKOVA | ON FILE |
| VIERI SERDANG | ON FILE |
| VIET ANH HOANG | ON FILE |
| VIET ANH TRAN | ON FILE |
| VIET CHUYEN LAM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIET DUNG NGUYEN | ON FILE |
| VIET HOANG | ON FILE |
| VIET HOANG VIET TRUONG | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET Q HUYNH | ON FILE |
| VIET QUOC JOSEPH HOANG | ON FILE |
| VIET T VO | ON FILE |
| VIET TAN NGUYEN | ON FILE |
| VIET THAO LAM | ON FILE |
| VIET TU VO | ON FILE |
| VIETLY VU | ON FILE |
| VIGFUS VIGFUSSON | ON FILE |
| VIGI-BOGDAN RADU | ON FILE |
| VIGNESH CHANDRAN | ON FILE |
| VIGNESH HIRUDAYAKANTH | ON FILE |
| VIGNESH SANTHANAKRISHNAN DHANABALAN | ON FILE |
| VIGNESHWAR HARIOM NAMASIVAYA | ON FILE |
| VIGNIR ANDRI ARNASON | ON FILE |
| VIHANGA MADHUBHASHANA JAYAWEERA KANDE DURA ARACHCHIGE | ON FILE |
| VIJA SKUDRA | ON FILE |
| VIJAI ANMA | ON FILE |
| VIJAY ANANTH NULL | ON FILE |
| VIJAY ANTONY PETERRAJ | ON FILE |
| VIJAY ARJUN POTE | ON FILE |
| VIJAY BABAN KAWDE | ON FILE |
| VIJAY BABULAL BANSAL | ON FILE |
| VIJAY BABULAL BANSAL | ON FILE |
| VIJAY BHAMRE | ON FILE |
| VIJAY BRAR | ON FILE |
| VIJAY JANGID | ON FILE |
| VIJAY JEYARAMAN | ON FILE |
| VIJAY KANT MALVIYA | ON FILE |
| VIJAY KUMAR KUMAWAT | ON FILE |
| VIJAY KUMAR TALREJA | ON FILE |
| VIJAY KUMAR TATIPAMULA | ON FILE |
| VIJAY MARUTI JAGADALE | ON FILE |
| VIJAY MEENA | ON FILE |
| VIJAY PATRICK SANTHOKHY | ON FILE |
| VIJAY PAZHANI | ON FILE |
| VIJAY SEKAR GUNAPANDIAN | ON FILE |
| VIJAY SHRAVAN DESAI | ON FILE |
| VIJAY SINGH | ON FILE |
| VIJAY SINGH GUSAIN | ON FILE |
| VIJAY SUJANANI | ON FILE |
| VIJAYA BASKARAN SHANMUGAM | ON FILE |
| VIJAYA KRISHNAMOORTHY | ON FILE |
| VIJAYA KUMAR VINODHINI | ON FILE |
| VIJAYA LAXMI SANGA | ON FILE |
| VIJAYA RAJAMANIKKAM | ON FILE |
| VIJAYABALAJI MOORTHY | ON FILE |
| VIJAYAKUMAR KRISHNASINGN | ON FILE |
| VIJAYAKUMAR MUNIYAN | ON FILE |
| VIJAYAKUMAR THILAGAVATHI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIJAYAKUMARAN MARUDHAMUTHU | ON FILE |
| VIJAYALAKSHMI SIVAPRAKASAM | ON FILE |
| VIJAYALAKSHMI THANGARASU | ON FILE |
| VIJAYKUMA N PATEL | ON FILE |
| VIJAYKUMAR GAYATRIPRASAD RAVAL | ON FILE |
| VIJAYKUMAR JADHAV | ON FILE |
| VIJAYKUMAR JETHANAND PANJABI | ON FILE |
| VIJAYKUMAR VANAM | ON FILE |
| VIJENDRA RAWAT | ON FILE |
| VIJENDRA SHARMA | ON FILE |
| VIJI ANNADURAI | ON FILE |
| VIJI REMA | ON FILE |
| VIK VAID | ON FILE |
| VIKA AKIMOVA | ON FILE |
| VIKAESH S/O MOORTHY | ON FILE |
| VIKAS DHARMALAYAM | ON FILE |
| VIKAS DHAWAN | ON FILE |
| VIKAS GROVER | ON FILE |
| VIKAS LUTHRA | ON FILE |
| VIKAS MADANLAL SHRIMALI | ON FILE |
| VIKAS NARAYANRAO GUTTE | ON FILE |
| VIKAS VILASRAO MAHAJAN | ON FILE |
| VIKAS YADAV | ON FILE |
| VIKASH KUMAR ROY | ON FILE |
| VIKASH NUTAN SHAH | ON FILE |
| VIKASH PATEL | ON FILE |
| VIKASH SHAKYA | ON FILE |
| VIKI YUDRIKO | ON FILE |
| VIKINGUR HAUKSSON | ON FILE |
| VIKNARAJ SUBRAMANIAM | ON FILE |
| VIKNES RAO A/L KRISHNAN | ON FILE |
| VIKNESH BAKTHAVATCHALAM | ON FILE |
| VIKNESWARAN A/L NATHAN | ON FILE |
| VIKONTAS MATIUKAS | ON FILE |
| VIKRAM CHANDRAKANT JADHAV | ON FILE |
| VIKRAM CHANDRAKANT PATIL | ON FILE |
| VIKRAM CHANDRASEKAR RAJENDRAN | ON FILE |
| VIKRAM MADHUKAR PATIL | ON FILE |
| VIKRAM NAVRAJ RIHAL | ON FILE |
| VIKRAM NULL | ON FILE |
| VIKRAM PATEL | ON FILE |
| VIKRAM RAJ GOPALAN KRISHNAN | ON FILE |
| VIKRAM SABAPATHY | ON FILE |
| VIKRAM SABAPATHY | ON FILE |
| VIKRAM SINGH BHATI | ON FILE |
| VIKRAM TEVA RAJ | ON FILE |
| VIKRAM VASISTH | ON FILE |
| VIKRAMJEET JAIDKA | ON FILE |
| VIKRAMJIT SINGH DHILLON | ON FILE |
| VIKRANT MILIND KHANAPURKAR | ON FILE |
| VIKRANT SHARMA | ON FILE |
| VIKTAR KAZHENAU | ON FILE |
| VIKTAR MARKAVETS | ON FILE |
| VIKTAR MASHYTSKI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIKTAR MASLIUKOU | ON FILE |
| VIKTAR ZHURAULIOU | ON FILE |
| VIKTOR ALEKSANDROVICH DOROKHOV | ON FILE |
| VIKTOR ALEKSANDROVICH SHAPINSKII | ON FILE |
| VIKTOR ALEKSANDROVICH TERTYSHNYI | ON FILE |
| VIKTOR ANDREEVICH ZAITSEV | ON FILE |
| VIKTOR ANDREYEVICH BABINCHUK | ON FILE |
| VIKTOR ANTONIUS | ON FILE |
| VIKTOR ARPAD LENGYEL | ON FILE |
| VIKTOR ARTEMCHUK | ON FILE |
| VIKTOR BARTA | ON FILE |
| VIKTOR BARTSCH | ON FILE |
| VIKTOR BASOV | ON FILE |
| VIKTOR BIKTOP LEDNEY | ON FILE |
| VIKTOR BODNIA | ON FILE |
| VIKTOR BONINO | ON FILE |
| VIKTOR BOYKOV VASILEV | ON FILE |
| VIKTOR BOYKOV VASILEV | ON FILE |
| VIKTOR BREHM | ON FILE |
| VIKTOR BRICKMANN | ON FILE |
| VIKTOR CERMAK | ON FILE |
| VIKTOR CHEKOV | ON FILE |
| VIKTOR CHUDIN | ON FILE |
| VIKTOR CSEPELY | ON FILE |
| VIKTOR DANIEL ALASTI | ON FILE |
| VIKTOR DANILENKO | ON FILE |
| VIKTOR DAVYDOV | ON FILE |
| VIKTOR DENISOVICH GOTMAN | ON FILE |
| VIKTOR DIMITRENKO | ON FILE |
| VIKTOR DIMITROV KANEV | ON FILE |
| VIKTOR DISEVIC | ON FILE |
| VIKTOR ERIK VON WACHENFELDT | ON FILE |
| VIKTOR EVELINOV BORISOV | ON FILE |
| VIKTOR FELDE | ON FILE |
| VIKTOR FENYVES | ON FILE |
| VIKTOR FORGACS | ON FILE |
| VIKTOR FOUS | ON FILE |
| VIKTOR FRANZ | ON FILE |
| VIKTOR FREDE ANDERSEN | ON FILE |
| VIKTOR GENNADIYEVICH ZVEREV | ON FILE |
| VIKTOR GJERSTRUP PAULSEN | ON FILE |
| VIKTOR GJERSTRUP PAULSEN | ON FILE |
| VIKTOR GRISHEV GROZEV | ON FILE |
| VIKTOR GROMOV | ON FILE |
| VIKTOR HANS WILHELM LOGRELL | ON FILE |
| VIKTOR HEIL | ON FILE |
| VIKTOR HODI | ON FILE |
| VIKTOR HOLTER | ON FILE |
| VIKTOR HOLZ | ON FILE |
| VIKTOR IUREVICH BABAEV | ON FILE |
| VIKTOR IVANOVICH YUROV | ON FILE |
| VIKTOR IVOV HRISTOV | ON FILE |
| VIKTOR JAKL | ON FILE |
| VIKTOR JANKE | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIKTOR JOVANOVSKI | ON FILE |
| VIKTOR JUHASZ | ON FILE |
| VIKTOR KAMASZ | ON FILE |
| VIKTOR KÃŒHNE | ON FILE |
| VIKTOR KHARITONOV | ON FILE |
| VIKTOR KHON | ON FILE |
| VIKTOR KIRILLOV | ON FILE |
| VIKTOR KOCSIS | ON FILE |
| VIKTOR KOLODIAZHNYI | ON FILE |
| VIKTOR KOLOSOV | ON FILE |
| VIKTOR KOPTIEV | ON FILE |
| VIKTOR KOVACS | ON FILE |
| VIKTOR KOVTUN | ON FILE |
| VIKTOR KRAMER | ON FILE |
| VIKTOR KRSTENIK | ON FILE |
| VIKTOR KUDRIA | ON FILE |
| VIKTOR LANG | ON FILE |
| VIKTOR LEVCHENKO | ON FILE |
| VIKTOR LEWEN | ON FILE |
| VIKTOR LINUS EKSTROM | ON FILE |
| VIKTOR LYSENKO | ON FILE |
| VIKTOR MAIER | ON FILE |
| VIKTOR MAUL | ON FILE |
| VIKTOR MEISTER | ON FILE |
| VIKTOR MILENTIEV | ON FILE |
| VIKTOR MITRESKI | ON FILE |
| VIKTOR MITULJIKIC | ON FILE |
| VIKTOR MOELLER NATAN | ON FILE |
| VIKTOR MURAVSKIJ | ON FILE |
| VIKTOR MUTINSKY | ON FILE |
| VIKTOR NEFTA | ON FILE |
| VIKTOR NESHOVSKI | ON FILE |
| VIKTOR NOLEN | ON FILE |
| VIKTOR NYKONIUK | ON FILE |
| VIKTOR OLKHOVSKYI | ON FILE |
| VIKTOR ONUSKA | ON FILE |
| VIKTOR ORBITOV | ON FILE |
| VIKTOR PANIN | ON FILE |
| VIKTOR PARAHONKO | ON FILE |
| VIKTOR PETERSEN | ON FILE |
| VIKTOR RADOSLAVOV RADEV | ON FILE |
| VIKTOR RADOVANOVIÄ‡ | ON FILE |
| VIKTOR RAUL MACO | ON FILE |
| VIKTOR REUTOV | ON FILE |
| VIKTOR RII | ON FILE |
| VIKTOR RUJEVIC | ON FILE |
| VIKTOR SÃ„UBERT | ON FILE |
| VIKTOR SAJKOWSKI | ON FILE |
| VIKTOR SAROSI | ON FILE |
| VIKTOR SCHÃ„FER | ON FILE |
| VIKTOR SERGEYEVICH KHVASTUNOV | ON FILE |
| VIKTOR SERGEYEVICH KHVASTUNOV | ON FILE |
| VIKTOR SERGEYEVICH KIRICHEK | ON FILE |
| VIKTOR SHAMOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIKTOR SHEPTUN | ON FILE |
| VIKTOR SHEVCHUK | ON FILE |
| VIKTOR SMEDEGAARD GRAVERSEN | ON FILE |
| VIKTOR SMIRNOV | ON FILE |
| VIKTOR SOKHA | ON FILE |
| VIKTOR SOMALOV | ON FILE |
| VIKTOR SZABO | ON FILE |
| VIKTOR SZITAI | ON FILE |
| VIKTOR TEREN | ON FILE |
| VIKTOR TREBICKY | ON FILE |
| VIKTOR TRUKHANOV | ON FILE |
| VIKTOR TSVIRKUN | ON FILE |
| VIKTOR UNGINOVIC | ON FILE |
| VIKTOR VAN DEN EEDE | ON FILE |
| VIKTOR VATTA | ON FILE |
| VIKTOR VIDENLIEV | ON FILE |
| VIKTOR VIKTOROVICH LOFING | ON FILE |
| VIKTOR VIKTOROVICH LOSEV | ON FILE |
| VIKTOR VIKTOROVIEH GERASKIN | ON FILE |
| VIKTOR VLADIMIROV TASKOV | ON FILE |
| VIKTOR VLADIMIROVICH KRASAVKIN | ON FILE |
| VIKTOR WEINTRAUB | ON FILE |
| VIKTOR YAVDAK | ON FILE |
| VIKTOR YURYEVICH IVANIN | ON FILE |
| VIKTOR ZVYAGIN | ON FILE |
| VIKTORIA BODNAR | ON FILE |
| VIKTORIA DONVAR | ON FILE |
| VIKTORIA EKATERINA SANTIAGO | ON FILE |
| VIKTORIA ELISABETH COHN | ON FILE |
| VIKTORIA FALK | ON FILE |
| VIKTORIA KRITSKAYA | ON FILE |
| VIKTORIA KUSHCHIANI | ON FILE |
| VIKTORIA LIBERTAD CHACON SOLIS | ON FILE |
| VIKTORIA TONCHEVA PETROVA | ON FILE |
| VIKTORIE KRAVCENKO | ON FILE |
| VIKTORIIA B SHOEMAKER | ON FILE |
| VIKTORIIA BAZILEVYCH | ON FILE |
| VIKTORIIA DIBROVA | ON FILE |
| VIKTORIIA HVOZDIAK | ON FILE |
| VIKTORIIA IVANOVNA PROKOPENKO | ON FILE |
| VIKTORIIA KANDYBIR | ON FILE |
| VIKTORIIA KARCHEVSKA | ON FILE |
| VIKTORIIA KISLENKO | ON FILE |
| VIKTORIIA KNYSHOVA | ON FILE |
| VIKTORIIA KNYSHOVA | ON FILE |
| VIKTORIIA KOZMENKO | ON FILE |
| VIKTORIIA LOGINOVA | ON FILE |
| VIKTORIIA MATEI | ON FILE |
| VIKTORIIA MATVIIENKO | ON FILE |
| VIKTORIIA MELNYCHUK | ON FILE |
| VIKTORIIA MUZYKA | ON FILE |
| VIKTORIIA PLOTNIKOVA | ON FILE |
| VIKTORIIA RODENKOVA | ON FILE |
| VIKTORIIA ROMANOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIKTORIIA SHCHERBAN | ON FILE |
| VIKTORIIA SHCHERBLIUK | ON FILE |
| VIKTORIIA SHEVCHENKO | ON FILE |
| VIKTORIIA SHEVCHUK | ON FILE |
| VIKTORIIA TERESHCHENKO | ON FILE |
| VIKTORIIA VAKHROMIEIEVA | ON FILE |
| VIKTORIIA VALERIEVNA KRASAVKINA | ON FILE |
| VIKTORIIA VERTYPOROKH | ON FILE |
| VIKTORIIA ZABOLOTNA | ON FILE |
| VIKTORIIA ZHUKOVSKA | ON FILE |
| VIKTORIJA ABRAMAITYTE | ON FILE |
| VIKTORIJA BATURINA | ON FILE |
| VIKTORIJA KURNIK | ON FILE |
| VIKTORIJA MADAR | ON FILE |
| VIKTORIJA RIMKUTE | ON FILE |
| VIKTORIJA STEPANOVA | ON FILE |
| VIKTORIJA TUMIENE | ON FILE |
| VIKTORIJA ULJANOVA | ON FILE |
| VIKTORIJA ZAKARKEVICA | ON FILE |
| VIKTORIYA ABRAMOVA | ON FILE |
| VIKTORIYA ALEKSANDROVNA GAVRILOVA | ON FILE |
| VIKTORIYA ALEKSANDROVNA OLEYNIKOVA | ON FILE |
| VIKTORIYA EDUARDOVNA PUGACH | ON FILE |
| VIKTORIYA FARENYK | ON FILE |
| VIKTORIYA GEORGIYEVNA IBRAGIMOVA | ON FILE |
| VIKTORIYA SERGEYEVNA KHALIMOVA | ON FILE |
| VIKTORIYA SUHIH | ON FILE |
| VIKTORS BARTONS | ON FILE |
| VIKTORYA SAHAKYAN | ON FILE |
| VIKTORYIA BARSUKOVA | ON FILE |
| VIKY TOGNINI | ON FILE |
| VILAN ARAM | ON FILE |
| VILAPHONG CHANHTHAVONGSACK | ON FILE |
| VILASID PHICHITH | ON FILE |
| VILDAN ERDOGAN | ON FILE |
| VILDANA BAKAREVIC | ON FILE |
| VILDE FJAERLI HJETLAND | ON FILE |
| VILDE OEYEN | ON FILE |
| VILDOMAR PEREIRA DA SILVA JUNIOR | ON FILE |
| VILEM BILY | ON FILE |
| VILEN SHER | ON FILE |
| VILGELM KIRAKOSYAN | ON FILE |
| VILHO KALEVI JOKINEN | ON FILE |
| VILIAM PAHOLIK | ON FILE |
| VILIAM BERES | ON FILE |
| VILIAM HUTTA | ON FILE |
| VILIAM KRATOCHVILA | ON FILE |
| VILIAM KUBICKA | ON FILE |
| VILIAM SATANEK | ON FILE |
| VILIAM STRAKA | ON FILE |
| VILIAME UQEUQE LEDUA | ON FILE |
| VILIM FUCAK | ON FILE |
| VILINGTON ANTHONY SAGAYAM | ON FILE |
| VILIUS BUTISKIS | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VILIUS CESNAKAS | ON FILE |
| VILIUS CESNAKAS | ON FILE |
| VILIUS STANKEVICIUS | ON FILE |
| VILJAR SKULGAM | ON FILE |
| VILLADS FOSTER LANSTORP | ON FILE |
| VILLAROJO KIM CLYDE BABERA | ON FILE |
| VILLE EEMELI KERANEN | ON FILE |
| VILLE EERO OSKARI KALLI | ON FILE |
| VILLE HEIKKI MATIAS PEKKANEN | ON FILE |
| VILLE JAAKKO LEHTINEVA | ON FILE |
| VILLE KRISTIAN MUIKKU | ON FILE |
| VILLE MATIAS KONTONIEMI | ON FILE |
| VILLE MATTI TUNTTUNEN | ON FILE |
| VILLE OLAVI LIUS | ON FILE |
| VILLE OSKARI KARJALAINEN | ON FILE |
| VILLE PETRI ILMARI VIITANEN | ON FILE |
| VILLE PETTERI SAVELA | ON FILE |
| VILLE TAPANI OSTERLUND | ON FILE |
| VILLE VEIKKO JUHANI LEMETTINEN | ON FILE |
| VILLE VEIKKO KALEVI LAITINEN | ON FILE |
| VILLEGAS DE VERA | ON FILE |
| VILLEJUHANI TUOMINEN | ON FILE |
| VILLENEUVE MASON ANDREW | ON FILE |
| VILLE-OSKARI HAKKARAINEN | ON FILE |
| VILLIAM HANSEL BAKER | ON FILE |
| VILLIAM MORGAM REES | ON FILE |
| VILMA ANUZIENE | ON FILE |
| VILMA DE LAS MERCEDES GONZALEZ ALBURQUENQUE | ON FILE |
| VILMA DIAVARRO NALES | ON FILE |
| VILMA ELBA ALVAREZ | ON FILE |
| VILMA ENRIQUEZ MORALES | ON FILE |
| VILMA GRACIELA VILLALOBO | ON FILE |
| VILMA MAGGAY ROJAS | ON FILE |
| VILMA MONICA ROBIN | ON FILE |
| VILMA RUTH SALAZAR DE ARROYO | ON FILE |
| VILMANTAS SAVICKAS | ON FILE |
| VILMAR ELBERT SLOOS | ON FILE |
| VILMOS BARTAL | ON FILE |
| VILMOS HEGEDUES | ON FILE |
| VILMOS SCHILLING | ON FILE |
| VILSON D SANTANA ALVES | ON FILE |
| VILSON JOHN SHTUFAJ | ON FILE |
| VILSON MARCELO MALCHOW VEDANA | ON FILE |
| VIMAL BABAN PAWAR | ON FILE |
| VIMAL INDRAKUMAR | ON FILE |
| VIMAL JOSHI | ON FILE |
| VIMAL KUMAR ADLAKHA | ON FILE |
| VIMAL KUMARA MAHAGANI ACHCHIGE SIDATH NILANTHA | ON FILE |
| VIMAL SWAROOP JAMJAGELI | ON FILE |
| VIMALA D/O PUNNIAMOORTHY MRS. VIMALA RATNARAJA | ON FILE |
| VIMALA DEVI M | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIMLA MITHARWAL | ON FILE |
| VIMLABEN JAYANTILAL PATEL | ON FILE |
| VIMOON ROGER SORTSOY | ON FILE |
| VIMUKTHI DARSHANA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ON FILE |
| VIMUKTHI SUPUNCHANDRA EKANAYAKA EKANAYAKA MUDIYANSELAGE RANGA | ON FILE |
| VIN BARAKU | ON FILE |
| VIN KIM | ON FILE |
| VINA DIONISIO TINO | ON FILE |
| VINA GINI | ON FILE |
| VINAL SHARMA | ON FILE |
| VINAM DAVID NGUYEN TA | ON FILE |
| VINAY BASURU | ON FILE |
| VINAY CHATLANI DASWANI | ON FILE |
| VINAY JAIN | ON FILE |
| VINAY JYOTHI | ON FILE |
| VINAY KOMMAGONI | ON FILE |
| VINAY KUMAR | ON FILE |
| VINAY KUMAR | ON FILE |
| VINAY KUMAR KODALI | ON FILE |
| VINAY KUMAR KONDA | ON FILE |
| VINAY LANKE | ON FILE |
| VINAY POPAT | ON FILE |
| VINAY PRAKASH DINANI DINANI | ON FILE |
| VINAY SAINI | ON FILE |
| VINAYAK C S | ON FILE |
| VINAYAK BAPU DHOND | ON FILE |
| VINAYAK PUJAR | ON FILE |
| VINAYAK VERMA | ON FILE |
| VINAYAK VERMA | ON FILE |
| VINCANT JEAN-MARIE GEORGES BRIENT | ON FILE |
| VINCE ANDRE JARDIN | ON FILE |
| VINCE MARK BALLA | ON FILE |
| VINCE MICHAEL PETRIC | ON FILE |
| VINCE WONG | ON FILE |
| VINCENSIUS LIANG | ON FILE |
| VINCENT CHIANG | ON FILE |
| VINCENT GAMBUZZA | ON FILE |
| VINCENT A DUARTE | ON FILE |
| VINCENT A WEIGELT | ON FILE |
| VINCENT ADRIANO NIKOLAUS LADU | ON FILE |
| VINCENT ADRIANUS VAN GELDER | ON FILE |
| VINCENT ADYANTO HERMAN | ON FILE |
| VINCENT ALEXANDRE SIGAL | ON FILE |
| VINCENT ALEXAVIER AZZARELLI | ON FILE |
| VINCENT ALJES | ON FILE |
| VINCENT ALLEN | ON FILE |
| VINCENT ANDRE JEAN LOUIS MICHEL | ON FILE |
| VINCENT ANTHONY LAMARTINA | ON FILE |
| VINCENT ANTHONY MAZZOTTA | ON FILE |
| VINCENT ANTHONY PERNA III | ON FILE |
| VINCENT ANTHONY SCHOFIELD | ON FILE |
| VINCENT ANTOINE AMAGAT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VINCENT ANTOINE BOTTA | ON FILE |
| VINCENT ANTOON LEENDERT WEISZ | ON FILE |
| VINCENT APPERT RAULLIN | ON FILE |
| VINCENT ARTHUR SIMON | ON FILE |
| VINCENT AUGUSTINE JENSEN | ON FILE |
| VINCENT BEAUDREAULT | ON FILE |
| VINCENT BENOIT MARC PORTRAT | ON FILE |
| VINCENT BERNARD COMERE | ON FILE |
| VINCENT BERNARD JEAN MARC LE ROUX | ON FILE |
| VINCENT BOTTO JR | ON FILE |
| VINCENT BOURDEAU | ON FILE |
| VINCENT BRILLANT-GIROUX | ON FILE |
| VINCENT BUEZA LIQUIDO | ON FILE |
| VINCENT BUNE | ON FILE |
| VINCENT C FALDUTO | ON FILE |
| VINCENT CADROY | ON FILE |
| VINCENT CATANZARO | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHARLES BURNS | ON FILE |
| VINCENT CHRIS TJADEN | ON FILE |
| VINCENT CHRISTIAAN WOLTHUIS | ON FILE |
| VINCENT CLICHE | ON FILE |
| VINCENT COCHENNEC | ON FILE |
| VINCENT COJA | ON FILE |
| VINCENT COMEAUX | ON FILE |
| VINCENT COREY ISOM | ON FILE |
| VINCENT CORRADO VAN T LAAR | ON FILE |
| VINCENT CORY DURRETT | ON FILE |
| VINCENT CURCI | ON FILE |
| VINCENT CYRILLE JEAN GAUTIER | ON FILE |
| VINCENT D LANGE | ON FILE |
| VINCENT D PISANO | ON FILE |
| VINCENT DA COSTA | ON FILE |
| VINCENT DANIEL | ON FILE |
| VINCENT DAVID GUERRERO | ON FILE |
| VINCENT DEAN ZAVOLTA | ON FILE |
| VINCENT DEMETRIUS MCMILLIAN | ON FILE |
| VINCENT DEN BESTEN RODA | ON FILE |
| VINCENT DENIAUD | ON FILE |
| VINCENT DENIZ | ON FILE |
| VINCENT DENNIS RIECK | ON FILE |
| VINCENT DESANCTIS | ON FILE |
| VINCENT DI RADDO PALUMBO | ON FILE |
| VINCENT DIMITRI COULON | ON FILE |
| VINCENT DONOVAN UY | ON FILE |
| VINCENT DREYER | ON FILE |
| VINCENT DUCLOUX | ON FILE |
| VINCENT E FIORE | ON FILE |
| VINCENT E MORRIS | ON FILE |
| VINCENT E WYNN | ON FILE |
| VINCENT EDWARD LEE MONRROY | ON FILE |
| VINCENT EJIMOFO EKWEALOR | ON FILE |
| VINCENT ELIAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VINCENT ELKIN OHANLON | ON FILE |
| VINCENT ETIENNE VICTOR RAMOS | ON FILE |
| VINCENT EVERETT SAMUEL STEWART | ON FILE |
| VINCENT EZE EKON | ON FILE |
| VINCENT FERDERIC SFERRAZZA | ON FILE |
| VINCENT FRANCIS PADEN SOTTO | ON FILE |
| VINCENT FRANCOIS PIERRE GRAVOT | ON FILE |
| VINCENT FRANCOIS YVES DONNARUMMA | ON FILE |
| VINCENT GABRIEL LUNA TALUSAN | ON FILE |
| VINCENT GARY ALLEN | ON FILE |
| VINCENT GEOFFREY CORKE | ON FILE |
| VINCENT GERARD BUON | ON FILE |
| VINCENT GERHARD WIDERBERG | ON FILE |
| VINCENT GERMAN DI GIANO | ON FILE |
| VINCENT GHISLAIN TROCH | ON FILE |
| VINCENT GILMANT | ON FILE |
| VINCENT GOTERA | ON FILE |
| VINCENT H COOK | ON FILE |
| VINCENT HALIBURTON | ON FILE |
| VINCENT HALIM | ON FILE |
| VINCENT HAROLD FAUST | ON FILE |
| VINCENT HELSDON | ON FILE |
| VINCENT HENDRIK VOS | ON FILE |
| VINCENT HENRI BRIANCON | ON FILE |
| VINCENT HENRI MARTIN | ON FILE |
| VINCENT HILARIO ARELLANO | ON FILE |
| VINCENT HOANG | ON FILE |
| VINCENT HSU YU CHOW | ON FILE |
| VINCENT HUET-LECLERC | ON FILE |
| VINCENT IFEANYI IBEH | ON FILE |
| VINCENT INGUI MISTRETTA | ON FILE |
| VINCENT INYANYA KHAUSI | ON FILE |
| VINCENT IRVING | ON FILE |
| VINCENT ISAIAH BAILEY | ON FILE |
| VINCENT IVAN PIGTAIN | ON FILE |
| VINCENT J CLARK | ON FILE |
| VINCENT J SILVA | ON FILE |
| VINCENT J ZERDZICKI | ON FILE |
| VINCENT JAMES COZZOLINO | ON FILE |
| VINCENT JAMES DEPALMA | ON FILE |
| VINCENT JAMES FRIESEN | ON FILE |
| VINCENT JAMES II DIBONA | ON FILE |
| VINCENT JAMES SHEWMAKER | ON FILE |
| VINCENT JAMES TRUGLIA | ON FILE |
| VINCENT JAY HUMPHREYS | ON FILE |
| VINCENT JEAN DOMINIQUE GUILLET | ON FILE |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | ON FILE |
| VINCENT JEAN MICHEL HAUET | ON FILE |
| VINCENT JEAN-MANS GEORGES BRIENT | ON FILE |
| VINCENT JENNINGS | ON FILE |
| VINCENT JOHN EVOLA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VINCENT JOHN HEALY | ON FILE |
| VINCENT JOHN KAWECKI | ON FILE |
| VINCENT JOHN MC FADDEN | ON FILE |
| VINCENT JOHN SIERRA | ON FILE |
| VINCENT JOSE CHAMUSQUEIRO QUERE | ON FILE |
| VINCENT JOSEPH BASELICE | ON FILE |
| VINCENT JOSEPH MAURICE BELLIARD | ON FILE |
| VINCENT JOSEPH MCLEAN | ON FILE |
| VINCENT JOSEPH PENNETTI | ON FILE |
| VINCENT JOSEPH VOZZO | ON FILE |
| VINCENT JOUSSET | ON FILE |
| VINCENT JULIEN VEYRAT DE LACHENAL | ON FILE |
| VINCENT KENT GORSKI | ON FILE |
| VINCENT KEVIN SMITH | ON FILE |
| VINCENT KILLIAN ROSSI | ON FILE |
| VINCENT KINWAI WONG | ON FILE |
| VINCENT KOUTERS | ON FILE |
| VINCENT KUEH JIN MING | ON FILE |
| VINCENT KYLE GUILLARTE EUSEBIO | ON FILE |
| VINCENT L HUANG | ON FILE |
| VINCENT LAM | ON FILE |
| VINCENT LAURENS VAN DEN BERG | ON FILE |
| VINCENT LAVELLE CURTIS | ON FILE |
| VINCENT LEGARE | ON FILE |
| VINCENT LEON BROYLES | ON FILE |
| VINCENT LIAN JUN CHEN | ON FILE |
| VINCENT LIM WERN CHUEAN | ON FILE |
| VINCENT LONGREE LALLEMAND | ON FILE |
| VINCENT LUCASDAVID FRYER | ON FILE |
| VINCENT LUDOVIC AIME MALHOMME | ON FILE |
| VINCENT M A VAN DUIJNHOVEN | ON FILE |
| VINCENT M PUGLIESE | ON FILE |
| VINCENT M RUSSO | ON FILE |
| VINCENT M VAN DER SLUIS | ON FILE |
| VINCENT MAGGIO | ON FILE |
| VINCENT MARC DELHAYE | ON FILE |
| VINCENT MARCOUX | ON FILE |
| VINCENT MARIE RUBEN BREHU | ON FILE |
| VINCENT MATTHEW HOPKINS | ON FILE |
| VINCENT MATTHEW THORBJORNSEN | ON FILE |
| VINCENT MATTHIJS VIS | ON FILE |
| VINCENT MAURICE DOBOSZ | ON FILE |
| VINCENT MAXENCE POIATTI | ON FILE |
| VINCENT MENDES | ON FILE |
| VINCENT MENDOZA | ON FILE |
| VINCENT MICHAEL BRUTON | ON FILE |
| VINCENT MICHAEL CORTESE | ON FILE |
| VINCENT MICHAEL DELEON | ON FILE |
| VINCENT MICHAEL LEONARDO | ON FILE |
| VINCENT MICHAEL RAIMONDA | ON FILE |
| VINCENT MIKEAL SMITH | ON FILE |
| VINCENT MOINIL | ON FILE |
| VINCENT MORIN | ON FILE |
| VINCENT NDLOVU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VINCENT NGUYEN VIET | ON FILE |
| VINCENT NORBERT GUY MAURIN | ON FILE |
| VINCENT NORRY J DEPREZ | ON FILE |
| VINCENT OLUWADAMILARE AKINYOYENU | ON FILE |
| VINCENT OMONDI DIBOGO | ON FILE |
| VINCENT OMONDI DIBOGO | ON FILE |
| VINCENT OMONDI DIBOGO | ON FILE |
| VINCENT OMONDI DIBOGO | ON FILE |
| VINCENT OMONDI DIBOGO | ON FILE |
| VINCENT ONTARIO VERARDI | ON FILE |
| VINCENT P E CUPPEN | ON FILE |
| VINCENT P STAUB | ON FILE |
| VINCENT PARAT | ON FILE |
| VINCENT PASCAL CARRIERE | ON FILE |
| VINCENT PASCAL HUMBLOT | ON FILE |
| VINCENT PATRICK GENESTE | ON FILE |
| VINCENT PATRICK VALERIANO | ON FILE |
| VINCENT PAUL HARRIS | ON FILE |
| VINCENT PAUL POMER | ON FILE |
| VINCENT PAUL RESTAGNO | ON FILE |
| VINCENT PAUL Y VANDERCAM | ON FILE |
| VINCENT PHILIPPE FREDERIC PAULUS | ON FILE |
| VINCENT PHILIPPE PIERRE FERRANDEZ | ON FILE |
| VINCENT PHILLIP HAMILTON | ON FILE |
| VINCENT PIERRE JACQUES MITJA | ON FILE |
| VINCENT PIERRE JEAN BESSY | ON FILE |
| VINCENT PIERRE JEAN BOILLEREAU | ON FILE |
| VINCENT PIERRE JEAN-CLAUDE MARIGNIER | ON FILE |
| VINCENT PIERRE MARIE AUBE | ON FILE |
| VINCENT POGHAHARIAN | ON FILE |
| VINCENT POUYOL | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PRIVET | ON FILE |
| VINCENT QU MING HAN | ON FILE |
| VINCENT QUENTIN BOISSONNAT | ON FILE |
| VINCENT R JOHNSON | ON FILE |
| VINCENT R SALAZAR | ON FILE |
| VINCENT R SALAZAR | ON FILE |
| VINCENT R SZELIGOWSKI | ON FILE |
| VINCENT RAPHAEL DAUBRY | ON FILE |
| VINCENT RAYMOND MORRIS | ON FILE |
| VINCENT REGIS PIERRE MOREAUX | ON FILE |
| VINCENT REMY LAPIERRE-JOUGOUNOUX | ON FILE |
| VINCENT RICARDO HOMMERSEN | ON FILE |
| VINCENT ROBERT ANGELI | ON FILE |
| VINCENT ROBERT MICHEL MAUREL | ON FILE |
| VINCENT ROBERT WILLIAM BOOT | ON FILE |
| VINCENT ROBIN | ON FILE |
| VINCENT ROGER ELIE MANCINI | ON FILE |
| VINCENT ROGER GHISLAIN MATTART | ON FILE |
| VINCENT ROLAND GREGORIO LUBELLI | ON FILE |
| VINCENT ROLAND MARCEL BULLY | ON FILE |
| VINCENT RONALDO TUZON ANCHETA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VINCENT ROUTHIER | ON FILE |
| VINCENT ROVIN SALCEDO SAN ANTONIO | ON FILE |
| VINCENT ROY | ON FILE |
| VINCENT ROYAL NKEMKA | ON FILE |
| VINCENT RUBEN STUART REMY | ON FILE |
| VINCENT RUEST | ON FILE |
| VINCENT SALIM | ON FILE |
| VINCENT SALVATORE BORDONARO | ON FILE |
| VINCENT SANATH ESHUIS | ON FILE |
| VINCENT SCHOONBROODT | ON FILE |
| VINCENT SCIORTINO | ON FILE |
| VINCENT SCRENCI | ON FILE |
| VINCENT SEBASTIEN FAURE | ON FILE |
| VINCENT SEVERO RODRIGUEZ | ON FILE |
| VINCENT SHEEHAN | ON FILE |
| VINCENT SILVA | ON FILE |
| VINCENT SILVAIN RAUDIN | ON FILE |
| VINCENT SIRINO SAKAKO | ON FILE |
| VINCENT STANISLAS N CAUDRON | ON FILE |
| VINCENT STEPHANE CHAMPERNAU | ON FILE |
| VINCENT STEPHEN SKIPPER BARNETT | ON FILE |
| VINCENT SUNSHINE CHIBUIKE | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAN CHEE MING | ON FILE |
| VINCENT TAN KIM POH | ON FILE |
| VINCENT TEOH WEI MING | ON FILE |
| VINCENT THANH LONG MORALES | ON FILE |
| VINCENT THIERRY J SADICARIS | ON FILE |
| VINCENT THOMAS BOUSSU | ON FILE |
| VINCENT THOMAS III ANTONELLI | ON FILE |
| VINCENT THOMAS VAINIUS | ON FILE |
| VINCENT TIMOTHY RISI | ON FILE |
| VINCENT TOLENTINO | ON FILE |
| VINCENT TORQUATO | ON FILE |
| VINCENT TOUITOU | ON FILE |
| VINCENT TOUMAS | ON FILE |
| VINCENT TROUBLE BERSANE | ON FILE |
| VINCENT VAN DER POL | ON FILE |
| VINCENT VELDSTRA | ON FILE |
| VINCENT VIROVAC | ON FILE |
| VINCENT VIROVAC | ON FILE |
| VINCENT VLADIMIR VUKASIN | ON FILE |
| VINCENT W ROSLEWSKI | ON FILE |
| VINCENT WAI SUN CHEUNG | ON FILE |
| VINCENT WALKO DEBACCO | ON FILE |
| VINCENT WALSH | ON FILE |
| VINCENT WILL | ON FILE |
| VINCENT WU | ON FILE |
| VINCENT YING FUNG LUI | ON FILE |
| VINCENTALEXANDER LUCENTE OPPUS | ON FILE |
| VINCENTDOUGLAS LUCERO CAGONOT | ON FILE |
| VINCENTE MICHAEL TENERELLI | ON FILE |
| VINCENTIUS ADIATMOKO | ON FILE |
| VINCENTIUS BIMA ADI PUTRA PRATAMA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| VINCENT-JOEL KNUF | ON FILE |
| VINCENZA BARONE | ON FILE |
| VINCENZA LETO | ON FILE |
| VINCENZA MOTTOLA | ON FILE |
| VINCENZA SCHILIRO | ON FILE |
| VINCENZIO SELLS | ON FILE |
| VINCENZO  CHIAPPARINO | ON FILE |
| VINCENZO  SISI | ON FILE |
| VINCENZO AGOSTA | ON FILE |
| VINCENZO ALTOBELLI | ON FILE |
| VINCENZO AMEDEO LO MANTO | ON FILE |
| VINCENZO AMEDEO LO MANTO | ON FILE |
| VINCENZO ANASTASIO | ON FILE |
| VINCENZO ARATARI | ON FILE |
| VINCENZO BARRACO | ON FILE |
| VINCENZO BAVIELLO | ON FILE |
| VINCENZO BITTI | ON FILE |
| VINCENZO BLANDO | ON FILE |
| VINCENZO BORRELLI | ON FILE |
| VINCENZO BUSCEMI | ON FILE |
| VINCENZO CANNIZZO | ON FILE |
| VINCENZO CAROLLA | ON FILE |
| VINCENZO CARUSO | ON FILE |
| VINCENZO CHIANELLA | ON FILE |
| VINCENZO CLEMENTE | ON FILE |
| VINCENZO CORRENTI | ON FILE |
| VINCENZO CORVITTO | ON FILE |
| VINCENZO COSTANTINI | ON FILE |
| VINCENZO DI BENEDETTO | ON FILE |
| VINCENZO DI RONZA | ON FILE |
| VINCENZO DI VINCENZO | ON FILE |
| VINCENZO DYAMI LARICH | ON FILE |
| VINCENZO ELICE | ON FILE |
| VINCENZO EVOLA | ON FILE |
| VINCENZO FIORETTI | ON FILE |
| VINCENZO FORMIGLI | ON FILE |
| VINCENZO GIOELE UTRO | ON FILE |
| VINCENZO GIUPPONI | ON FILE |
| VINCENZO GUIDA | ON FILE |
| VINCENZO IENGO | ON FILE |
| VINCENZO J CRINITI | ON FILE |
| VINCENZO LAGROTTA | ON FILE |
| VINCENZO LECCADITO | ON FILE |
| VINCENZO LENTINI | ON FILE |
| VINCENZO LIZZI | ON FILE |
| VINCENZO LUCIDI | ON FILE |
| VINCENZO MAIELLO | ON FILE |
| VINCENZO MAIOLO | ON FILE |
| VINCENZO MANZI | ON FILE |
| VINCENZO MANZI | ON FILE |
| VINCENZO MATTEUCCI | ON FILE |
| VINCENZO MEGNA | ON FILE |
| VINCENZO MESSINA | ON FILE |
| VINCENZO MULE' | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VINCENZO NICOLOSI | ON FILE |
| VINCENZO OGNIBENE | ON FILE |
| VINCENZO OLIVIERO | ON FILE |
| VINCENZO ORASSI | ON FILE |
| VINCENZO OREFICE | ON FILE |
| VINCENZO PALESTINI | ON FILE |
| VINCENZO PALLITTA | ON FILE |
| VINCENZO PALUMBO | ON FILE |
| VINCENZO PAPARELLA | ON FILE |
| VINCENZO PAVONE | ON FILE |
| VINCENZO PERILLI | ON FILE |
| VINCENZO POLIZZI | ON FILE |
| VINCENZO PRIMIANI LEMIEUX | ON FILE |
| VINCENZO PRIMIANI LEMIEUX | ON FILE |
| VINCENZO RACO | ON FILE |
| VINCENZO REALE | ON FILE |
| VINCENZO REMI ANTONIO GERANIO | ON FILE |
| VINCENZO RICCARDO | ON FILE |
| VINCENZO RINO | ON FILE |
| VINCENZO RISOLI | ON FILE |
| VINCENZO ROSARIO MUSTO | ON FILE |
| VINCENZO ROSIELLO | ON FILE |
| VINCENZO ROVELLI | ON FILE |
| VINCENZO SAGLIOCCO | ON FILE |
| VINCENZO SANNIPOLI | ON FILE |
| VINCENZO SANTAMARIA | ON FILE |
| VINCENZO SCIACCA | ON FILE |
| VINCENZO SERRA | ON FILE |
| VINCENZO SITI | ON FILE |
| VINCENZO SOMMA | ON FILE |
| VINCENZO SPORTELLI | ON FILE |
| VINCENZO SURACI | ON FILE |
| VINCENZO TARRICONE | ON FILE |
| VINCENZO TERNULLO | ON FILE |
| VINCENZO TERNULLO | ON FILE |
| VINCENZO TUDDA | ON FILE |
| VINCENZO VERDICCHIO | ON FILE |
| VINCENZO VIOLETTI | ON FILE |
| VINCENZO ZITIELLO | ON FILE |
| VINCIO LUCAS FLORENT | ON FILE |
| VINEET ADLAKHA | ON FILE |
| VINEET DANIEL NANOO | ON FILE |
| VINEET KAIVALLYA | ON FILE |
| VINEET S SANDHU | ON FILE |
| VINEET VARGHESE | ON FILE |
| VINEETA KUMARI | ON FILE |
| VINEETH SARAD | ON FILE |
| VINEETHA DEVIREDDY | ON FILE |
| VINESH VIJAYAN NULL | ON FILE |
| VINESHA JEEVAN JETHWA | ON FILE |
| VING LONG BUNG | ON FILE |
| VINH AN CHAU | ON FILE |
| VINH HIEN HANG | ON FILE |
| VINH HOANG NGUYEN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VINH THANG HOANG | ON FILE |
| VINH THANH NGUYEN | ON FILE |
| VINH THE NGUYEN | ON FILE |
| VINH TRONG DO | ON FILE |
| VINH TRUONG | ON FILE |
| VINH VAN NGUYEN | ON FILE |
| VINHTRI PHUOC NGUYEN | ON FILE |
| VINICIO ANDRES VELASQUEZ JEREZ | ON FILE |
| VINICIO FRANCISCO GARCIA | ON FILE |
| VINICIOS HENRIQUE WENTZ | ON FILE |
| VINICIOS MIKAEL CAVALARI DOS SANTOS | ON FILE |
| VINICIUS ALCANTARA BARBOSA | ON FILE |
| VINICIUS BARBIERI DE MENESES | ON FILE |
| VINICIUS CRUZ FARIA | ON FILE |
| VINICIUS DA SILVA ARCANJO | ON FILE |
| VINICIUS DAMACENO SIQUEIRA | ON FILE |
| VINICIUS DOS REIS FERNANDES | ON FILE |
| VINICIUS FELIX DE MIRANDA FILHO | ON FILE |
| VINICIUS GUIMARAES OLIVEIRA RODRIGUES | ON FILE |
| VINICIUS HAIKAL DE SOUZA | ON FILE |
| VINICIUS KOITI CAMAROTTO TOYOHASHI | ON FILE |
| VINICIUS MARINHO CARDOSO | ON FILE |
| VINICIUS MATIAS FIGUEIREDO DE LACERDA | ON FILE |
| VINICIUS MELQUIADES MASSAROTTO | ON FILE |
| VINICIUS MOLINO | ON FILE |
| VINICIUS NASCIMENTO LEITE | ON FILE |
| VINICIUS NASCIMENTO LEITE | ON FILE |
| VINICIUS NASCIMENTO LEITE | ON FILE |
| VINICIUS NASCIMENTO LEITE | ON FILE |
| VINICIUS NUNES MARCAL | ON FILE |
| VINICIUS PARO | ON FILE |
| VINICIUS PEREIRA MATEUS BORGES | ON FILE |
| VINICIUS RODRIGO LEAO | ON FILE |
| VINICIUS SCHEEREN | ON FILE |
| VINICIUS SILVA ANDERSON COSTA | ON FILE |
| VINIL SOOD | ON FILE |
| VINITA SAXENA | ON FILE |
| VINITH ROY MENDONCA | ON FILE |
| VINKLER HARWOOD BLOCKER IV | ON FILE |
| VINKO GALIC | ON FILE |
| VINKO JURCEVIC | ON FILE |
| VINKO JUSUP | ON FILE |
| VINKO KOZINA | ON FILE |
| VINKO KRALJEVIC | ON FILE |
| VINKO VELJACIC | ON FILE |
| VINKO ZUPANIC | ON FILE |
| VINNIE FEN WRIGHT | ON FILE |
| VINNIE J HEFFERNAN | ON FILE |
| VINNY CHEN | ON FILE |
| VINNY M RAPHAELA | ON FILE |
| VINNY SMIT | ON FILE |
| VINOD KANNA R NATHAN RAJ | ON FILE |
| VINOD KUMAR | ON FILE |
| VINOD KUMAR KANDUKURI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VINOD KUMAR PILANIA | ON FILE |
| VINOD KUMAR SHUKLA | ON FILE |
| VINOD LANDAY | ON FILE |
| VINOD PANDRAM | ON FILE |
| VINOD SAI POTHIREDDY | ON FILE |
| VINOD SANKLA | ON FILE |
| VINOD SANKLA | ON FILE |
| VINOD SANKLA | ON FILE |
| VINOD SINGH BISHT | ON FILE |
| VINODH KUMAR | ON FILE |
| VINODH KUMAR KALIYAPERUMAL | ON FILE |
| VINODH RATHINAM | ON FILE |
| VINODKUMAR INDULAL PATEL | ON FILE |
| VINON HASAN FONSEKA WIJESINGHAGE | ON FILE |
| VINOSHI JAYARATHNA | ON FILE |
| VINOTH ANTONY G | ON FILE |
| VINOTH KUMAR GUNA | ON FILE |
| VINOTH KUMAR JAYAKUMAR | ON FILE |
| VINOTH SVA | ON FILE |
| VINOTHKANNA S/O V MANOGARAN | ON FILE |
| VINOTHKUMAR KUMAR | ON FILE |
| VINOTHKUMAR LOGANATHAN | ON FILE |
| VINSON VILLEGAS DE VERA | ON FILE |
| VINTON GODIRETSE FIKILE MANKWE | ON FILE |
| VINTON WALKER | ON FILE |
| VINYAS HARISH SUVARNA BOLAR | ON FILE |
| VINZENT HELMUT JOHANNES KROTH | ON FILE |
| VINZENTIA IRMGARD FODITSCH | ON FILE |
| VINZENZ LUITPOLD HERIBERT BIENER | ON FILE |
| VIOAR OLI AOALSTEINSSON | ON FILE |
| VIOLA GARLATI | ON FILE |
| VIOLA LARA ZABORRA | ON FILE |
| VIOLA MORIGONI | ON FILE |
| VIOLA THOMSEN | ON FILE |
| VIOLANT LOPEZ MONFERRER | ON FILE |
| VIOLET RAHMANI AFOOSI | ON FILE |
| VIOLET RAYN GONZALES | ON FILE |
| VIOLETA BOZIC | ON FILE |
| VIOLETA CHELAK | ON FILE |
| VIOLETA DEL CARMEN CHAMORRO GONZALEZ | ON FILE |
| VIOLETA GRIGOROVA NINOVA | ON FILE |
| VIOLETA JAKOVAC | ON FILE |
| VIOLETA NOVAKOVIC | ON FILE |
| VIOLETA P OLIVERA | ON FILE |
| VIOLETA PETKOVSKA | ON FILE |
| VIOLETA POP TOMOVA | ON FILE |
| VIOLETA TALESKA | ON FILE |
| VIOLETA VRANJANAC | ON FILE |
| VIOLETTA KARAMYSHEVA | ON FILE |
| VIOLETTA KARVOUNIDOU | ON FILE |
| VIOLETTA KUCHERENKO | ON FILE |
| VIOLETTE TAY | ON FILE |
| VIOREL ALEXANDRU BUTULESCU | ON FILE |
| VIOREL DUBCEAC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIOREL MATESAN | ON FILE |
| VIOREL PETRICA GALAN | ON FILE |
| VIOREL SERBAN | ON FILE |
| VIOREL SERBAN | ON FILE |
| VIOREL SOROCAN | ON FILE |
| VIOREL STIRBU | ON FILE |
| VIORICA ANDREEA LIPAN | ON FILE |
| VIORICA LUNGU | ON FILE |
| VIORICA MARINICA | ON FILE |
| VIORIKA ZASTERA | ON FILE |
| VIPAWE PHINITKITTIKHUN | ON FILE |
| VIPEN DOLL | ON FILE |
| VIPIN BHATIA | ON FILE |
| VIPIN BHATIA | ON FILE |
| VIPIN KRISHNA | ON FILE |
| VIPIN KUMAR MITTAL | ON FILE |
| VIPIN PUSHPAN | ON FILE |
| VIPIN PUTHIYAVEEDU | ON FILE |
| VIPISHAN KARUNANITHY | ON FILE |
| VIPUL DALPAT BABARIA | ON FILE |
| VIPUL GUPTA | ON FILE |
| VIPUL JAIN | ON FILE |
| VIPUL SCOTT JAITLY | ON FILE |
| VIPUL TIWARI | ON FILE |
| VIPULKUMAR GHUGHABHAI RAVAL | ON FILE |
| VIPUN CHAMARA DE SILVA PUNCHIHEWAGE | ON FILE |
| VIPUN SRI MADAWA CHATHURANGA KULAPPU THANTHRIGE DON | ON FILE |
| VIRA TYSHCHENKO | ON FILE |
| VIRAC PHIM | ON FILE |
| VIRACK CHITTAPHONE | ON FILE |
| VIRAD JAIN | ON FILE |
| VIRAG HORNYAK | ON FILE |
| VIRAJ ANAND | ON FILE |
| VIRAJ MANILAL PALA | ON FILE |
| VIRAJ VIJAY SAUJANI | ON FILE |
| VIRAJ VISHWAS AMBRE | ON FILE |
| VIRAJ VIVEKANAND SHIVANARAYAN RAMSARANSING | ON FILE |
| VIRAJ YASANAYAKA HIRILIYEDDA VIDANELAGE DESHAN | ON FILE |
| VIRAJ YASANAYAKA HIRILIYEDDA VIDANELAGE DESHAN | ON FILE |
| VIRAJ YASANAYAKA HIRILIYEDDA VIDANELAGE DESHAN | ON FILE |
| VIRAJ YASANAYAKE | ON FILE |
| VIRAK NHEM | ON FILE |
| VIRAL RANCHHODBHAI LAD | ON FILE |
| VIRAL SANGHVI | ON FILE |
| VIRALKUMAR G PATEL | ON FILE |
| VIRAN ANUSHKA RATHNAYAKA MUDIYANSELAGE | ON FILE |
| VIRAPONG SUKSUKON | ON FILE |
| VIRAT AVINAL KISHORE | ON FILE |
| VIRAT TANJORN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIRATH MONICA KHEM | ON FILE |
| VIRENDER MITHARWAL | ON FILE |
| VIRENDER SINGH RATHORE | ON FILE |
| VIRENDHAR SIVARAMAN | ON FILE |
| VIRENDRA DAHRIYA | ON FILE |
| VIRENDRA KUMAR AHIRWAR | ON FILE |
| VIRENDRA SINGH | ON FILE |
| VIRESH R MOHAN | ON FILE |
| VIRGIL CRISTIAN TODEA | ON FILE |
| VIRGIL DAUGDAUG BOADO | ON FILE |
| VIRGIL EUGENE JR SHELTON | ON FILE |
| VIRGIL JEFFREY JAMES | ON FILE |
| VIRGIL PASCAN | ON FILE |
| VIRGIL ROBINSON III | ON FILE |
| VIRGIL ROMULUS DICU | ON FILE |
| VIRGIL TRAVIS GIPSON | ON FILE |
| VIRGILE HUGUES GEORGES CLAUDE FLEURY | ON FILE |
| VIRGILE JEAN FRANCOIS DELABOUDINIERE | ON FILE |
| VIRGILE LOUIS HEURAUX | ON FILE |
| VIRGILIA BASTO FALCAO | ON FILE |
| VIRGILIO DEL ROSARIO GUTIERREZ CABRAL | ON FILE |
| VIRGILIO FLORENDO MALACAS | ON FILE |
| VIRGILIO GREGORY HENRICUS LEON BAZOER | ON FILE |
| VIRGILIO MENNA | ON FILE |
| VIRGILIO PAGLIA | ON FILE |
| VIRGILIO TOMAS ARES BLAZQUEZ | ON FILE |
| VIRGILIUS LUGITO | ON FILE |
| VIRGILJOHN SELVI | ON FILE |
| VIRGINIA ADRIANA RAIMONDO | ON FILE |
| VIRGINIA AMARILIS SOLARES DAVILA | ON FILE |
| VIRGINIA ANN SAVO | ON FILE |
| VIRGINIA ANTONELLA SOSA SENILLIANI | ON FILE |
| VIRGINIA BANARES | ON FILE |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | ON FILE |
| VIRGINIA CECILIA TESTA | ON FILE |
| VIRGINIA COLLEEN BELHUMEUR | ON FILE |
| VIRGINIA CRISTIANA DE LIMA SANTOS | ON FILE |
| VIRGINIA DANA CIRSTOIU | ON FILE |
| VIRGINIA DEL VALLE MARTINEZ | ON FILE |
| VIRGINIA DESKARANI | ON FILE |
| VIRGINIA ELAINE ROCHA | ON FILE |
| VIRGINIA FRUTOS | ON FILE |
| VIRGINIA FUSI | ON FILE |
| VIRGINIA HELLER | ON FILE |
| VIRGINIA JANE CREASY | ON FILE |
| VIRGINIA L BANNISTER | ON FILE |
| VIRGINIA MARGARET MANEY | ON FILE |
| VIRGINIA MERCEDES GOTTA | ON FILE |
| VIRGINIA NICULINA IONITA | ON FILE |
| VIRGINIA PECA | ON FILE |
| VIRGINIA ROSE JONES | ON FILE |
| VIRGINIA SOFIA GUIDO | ON FILE |
| VIRGINIA TAMARA PEREYRA | ON FILE |
| VIRGINIA TENNILLE SPENCE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIRGINIA TERESA EOJAS SALAZAR | ON FILE |
| VIRGINIE JEANNE LOUISE MARIE VENTURA | ON FILE |
| VIRGINIE MARIE DE BRITO | ON FILE |
| VIRGINIE MARTINE SAFA | ON FILE |
| VIRGINIE MATEKA | ON FILE |
| VIRGINIE MELLET | ON FILE |
| VIRGINIE NGOUFACK NULL | ON FILE |
| VIRGINIE SAMSON | ON FILE |
| VIRGINIO FERRO | ON FILE |
| VIRGINIO GONCALVES MONTEIRO | ON FILE |
| VIRGINIUA JONUSAITE | ON FILE |
| VIRITPOL PRATANPORNTRAKUL | ON FILE |
| VIRPAUL SINGH BAINS | ON FILE |
| VIRSAVIIA KACHMALA | ON FILE |
| VIRTUAL ASSETS LLC | ON FILE |
| VIRUS TAN | ON FILE |
| VIRUTHAMBAL RAJAMANI | ON FILE |
| VIRVE SUSANNA RANTONEN | ON FILE |
| VISALATCHI ARUMUGAM | ON FILE |
| VISETH SAN | ON FILE |
| VISHAJ S/O MOORTHY | ON FILE |
| VISHAL A PATEL | ON FILE |
| VISHAL ARVIND TRIVEDI | ON FILE |
| VISHAL BAGGA | ON FILE |
| VISHAL BHAGWAT GAIKWAD | ON FILE |
| VISHAL BHIMARAO SHELAKE | ON FILE |
| VISHAL CHITYAL | ON FILE |
| VISHAL DHANANJAY BONGALE | ON FILE |
| VISHAL DHURVE | ON FILE |
| VISHAL GADE | ON FILE |
| VISHAL GANESH GAJUL | ON FILE |
| VISHAL GUJRAL | ON FILE |
| VISHAL JAGDISH ADVANI | ON FILE |
| VISHAL JOSHI | ON FILE |
| VISHAL KRISHAN GARG | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL KUMAR VASWANI | ON FILE |
| VISHAL MALVIYA | ON FILE |
| VISHAL MANISH CHAHWALA | ON FILE |
| VISHAL MANOTA | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PRAMOD JAISWAL | ON FILE |
| VISHAL PRASHAR | ON FILE |
| VISHAL RIJENDRA SURYAVANHSI | ON FILE |
| VISHAL SADASHIV CHAVAN | ON FILE |
| VISHAL SANJAY KADAM | ON FILE |
| VISHAL SOOD | ON FILE |
| VISHAL VATS | ON FILE |
| VISHAL VIPUL PATEL | ON FILE |
| VISHALDEEP SINGH NULL | ON FILE |
| VISHANT PAL | ON FILE |
| VISHESH CHOPRA | ON FILE |
| VISHESH GOYAL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VISHESH SOOD | ON FILE |
| VISHESH SURANA | ON FILE |
| VISHESH VIRENDRA JAISWAL | ON FILE |
| VISHESHKUMAR NILESHBHAI NAIK | ON FILE |
| VISHMA PATHAK | ON FILE |
| VISHMAY RAJENDRA NAIK | ON FILE |
| VISHNU ARUMUGAM | ON FILE |
| VISHNU BABAN AHIRE | ON FILE |
| VISHNU CHAKKUMPALLIYALIL | ON FILE |
| VISHNU DEEP JAYAM | ON FILE |
| VISHNU KOOTUNGAL SANJEEV | ON FILE |
| VISHNU KUMAR M | ON FILE |
| VISHNU PALANISAMY ESWARAMOORTHY | ON FILE |
| VISHNU PRASAD DALAI | ON FILE |
| VISHNU RAMKOBAIR | ON FILE |
| VISHNU SRINIVASA SETTY | ON FILE |
| VISHUSAI PANNEERSELVAM | ON FILE |
| VISHVANATHULA VIJAYENDAR | ON FILE |
| VISHVESH SHRIKANT BHATT | ON FILE |
| VISHWA DILSHAN JAYATHUNGA ARACHCHI | ON FILE |
| VISHWA HESHAN SASANKA PITIDUWA GAMAGE | ON FILE |
| VISHWA THIRANGA EKANAYAKE | ON FILE |
| VISHWA THIRANGA EKANAYAKE | ON FILE |
| VISHWAJEET AVULA | ON FILE |
| VISHWAS ARUN VADNERKAR | ON FILE |
| VISNJA GLADOVIC | ON FILE |
| VISNJICA MARCIUS | ON FILE |
| VISRUT JARUPAK | ON FILE |
| VISRUT JARUPAK | ON FILE |
| VISSARION ARGYRIS | ON FILE |
| VISTU BAGHEL | ON FILE |
| VISWESWARARAO DURGA | ON FILE |
| VIT BARTA | ON FILE |
| VIT HORAK | ON FILE |
| VIT HRADECKY | ON FILE |
| VIT NAGL | ON FILE |
| VIT PECHLAT | ON FILE |
| VIT RUZICKA | ON FILE |
| VIT SEVCIK | ON FILE |
| VIT SRANK | ON FILE |
| VIT STEVANKA | ON FILE |
| VIT SUN | ON FILE |
| VITA CALIA | ON FILE |
| VITA OSTOJIC | ON FILE |
| VITA PANCA RATNASARI | ON FILE |
| VITALI GOUBSKI | ON FILE |
| VITALI KEZIN | ON FILE |
| VITALI LINEVSKI | ON FILE |
| VITALI MODEBADZE | ON FILE |
| VITALI SCHANDER | ON FILE |
| VITALI SCHWAB | ON FILE |
| VITALI YATSUSHKEVICH | ON FILE |
| VITALIE ROTARU | ON FILE |
| VITALII BAZIUK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VITALII BAZIUK | ON FILE |
| VITALII BAZIUK | ON FILE |
| VITALII BEIHUL | ON FILE |
| VITALII BLAHUTA | ON FILE |
| VITALII BOIKO | ON FILE |
| VITALII BONDARCHUK | ON FILE |
| VITALII BONDARENKO | ON FILE |
| VITALII BONDARENKO | ON FILE |
| VITALII BURIACHOK | ON FILE |
| VITALII CHORNYI | ON FILE |
| VITALII DATS | ON FILE |
| VITALII DAVYDENKO | ON FILE |
| VITALII DEMCHUK | ON FILE |
| VITALII DMITRIEVICH KURASHKIN | ON FILE |
| VITALII DMYTRUKH | ON FILE |
| VITALII DOBROVOLSKYI | ON FILE |
| VITALII DOMASKIN | ON FILE |
| VITALII DOVZHYK | ON FILE |
| VITALII DUDKO | ON FILE |
| VITALII FISHCHENKO | ON FILE |
| VITALII FURSENKO | ON FILE |
| VITALII GORBACHEV | ON FILE |
| VITALII GORDIVSKYI | ON FILE |
| VITALII HOLOVAN | ON FILE |
| VITALII HONCHAR | ON FILE |
| VITALII HOROVYI | ON FILE |
| VITALII HRADIUK | ON FILE |
| VITALII HRYHORIEV | ON FILE |
| VITALII IVANIV | ON FILE |
| VITALII KALININ | ON FILE |
| VITALII KHABAROV | ON FILE |
| VITALII KHOROV | ON FILE |
| VITALII KIRYK | ON FILE |
| VITALII KOLOHRYVYI | ON FILE |
| VITALII KOZAR | ON FILE |
| VITALII KULBA | ON FILE |
| VITALII LAHNO | ON FILE |
| VITALII LAVIRKO | ON FILE |
| VITALII LAVRENOV | ON FILE |
| VITALII LELIUK | ON FILE |
| VITALII MAKSIMENKO | ON FILE |
| VITALII MARCHUK | ON FILE |
| VITALII MILENTIEV | ON FILE |
| VITALII MUZYCHKA | ON FILE |
| VITALII NECHAIEV | ON FILE |
| VITALII NIKOLAEVICH DEMIANENKO | ON FILE |
| VITALII NIKOLAEVICH SHABALIN | ON FILE |
| VITALII OULANOV | ON FILE |
| VITALII PEDENKO | ON FILE |
| VITALII PEDENKO | ON FILE |
| VITALII POPOVYCH | ON FILE |
| VITALII RADCHENKO | ON FILE |
| VITALII RUDYNSKYI | ON FILE |
| VITALII SAIENKO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VITALII SAVYTSKYI | ON FILE |
| VITALII SEMENCHUK | ON FILE |
| VITALII SERHIIENKO | ON FILE |
| VITALII SHEVCHENKO | ON FILE |
| VITALII SOLOVEV | ON FILE |
| VITALII VALER EVICH VASIN | ON FILE |
| VITALII VOINIKOV | ON FILE |
| VITALII VOZNIUK | ON FILE |
| VITALII YAKOVENKO | ON FILE |
| VITALII YAREMKO | ON FILE |
| VITALII ZAICHENKO | ON FILE |
| VITALII ZELMAN | ON FILE |
| VITALII ZELMAN | ON FILE |
| VITALIJ ELSESSER | ON FILE |
| VITALIJ JANKE | ON FILE |
| VITALIJ KACANOVSKIJ | ON FILE |
| VITALIJ KLASSEN | ON FILE |
| VITALIJ PETROV | ON FILE |
| VITALIJ ROMANOV | ON FILE |
| VITALIJ SERGEEVIC HOHLOV | ON FILE |
| VITALIJS KARPOVS | ON FILE |
| VITALIJS TRESIKOVS | ON FILE |
| VITALIJUS KOZLOVAS | ON FILE |
| VITALIJUS SOSTAK | ON FILE |
| VITALIJUS VASILIAUSKAS | ON FILE |
| VITALINA ORSEOLO | ON FILE |
| VITALIS EKHARDT | ON FILE |
| VITALIS MATULEVICIUS | ON FILE |
| VITALIY AFANASYEV | ON FILE |
| VITALIY ALEKSANDROVICH NIZHELSKIY | ON FILE |
| VITALIY BORISOVICH DANILOV | ON FILE |
| VITALIY FLOROVICH POLISHCHUK | ON FILE |
| VITALIY KARACHENKOV | ON FILE |
| VITALIY KOROBOV | ON FILE |
| VITALIY KOVALENKO | ON FILE |
| VITALIY KRAEV | ON FILE |
| VITALIY KULESH | ON FILE |
| VITALIY KUSH | ON FILE |
| VITALIY LUKOYANOV | ON FILE |
| VITALIY ONISKO | ON FILE |
| VITALIY SCHREIBMANN | ON FILE |
| VITALIY SCHREIBMANN | ON FILE |
| VITALIY SERGEYEVICH ROZHIK | ON FILE |
| VITALIY SERGEYEVICH VOLOZHIN | ON FILE |
| VITALIY SHEVCHUK | ON FILE |
| VITALIY TESLYUK | ON FILE |
| VITALIY VADIMOVICH CHISTYAKOV | ON FILE |
| VITALIY VALENTINE | ON FILE |
| VITALIY VIKTOROVICH KASHIRIN | ON FILE |
| VITALIY VILAT | ON FILE |
| VITALIY VLADISLAVOVICH YAKUBOV | ON FILE |
| VITALIY YURYEVICH RUDAKOV | ON FILE |
| VITALY ANDREEVICH VARVINSKIY | ON FILE |
| VITALY BELIK | ON FILE |

STRETTO

**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VITALY KONDRATOVICH | ON FILE |
| VITALY M PIROTSKY | ON FILE |
| VITALY PODKOPAEV | ON FILE |
| VITALY SIZIKOV | ON FILE |
| VITALYA NOVAK | ON FILE |
| VITAMINKA EPTA | ON FILE |
| VITAMINKA EPTA | ON FILE |
| VITANTONIO GRAZIANO | ON FILE |
| VITAS STANYS | ON FILE |
| VITEK DVORAK | ON FILE |
| VITEK VEVERKA | ON FILE |
| VITHAGNA VILAY | ON FILE |
| VITHOBA DILIP PARAB | ON FILE |
| VITHUSAN KUPERAN | ON FILE |
| VITHUSAN RAVEENDRAN | ON FILE |
| VITHYA VENKATESAN | ON FILE |
| VITO ALBERTO PIZZITOLA | ON FILE |
| VITO ANGELO CAPUZZIMATI | ON FILE |
| VITO ANTHONY SMURRO | ON FILE |
| VITO ANTONIO DE PACE | ON FILE |
| VITO BASILE | ON FILE |
| VITO DATTOLO | ON FILE |
| VITO GIATTINO | ON FILE |
| VITO GRECO ACOSTA | ON FILE |
| VITO GUICCIARDINI | ON FILE |
| VITO MASI | ON FILE |
| VITO MERENDA | ON FILE |
| VITO MICHELE LERARIO | ON FILE |
| VITO NIKOLIC | ON FILE |
| VITO NUNZIO DAMBRA | ON FILE |
| VITO PIO MARTINEZ | ON FILE |
| VITO RUSSO | ON FILE |
| VITO TOIA | ON FILE |
| VITO VALENTE | ON FILE |
| VITOMIR VUKOVIC | ON FILE |
| VITOR ALBINO PEREIRA DA COSTA | ON FILE |
| VITOR ANDRE MADEIRA CAEIRO | ON FILE |
| VITOR AUGUSTO MENDAO DA CRUZ | ON FILE |
| VITOR AUGUSTO RIBEIRO | ON FILE |
| VITOR BRUNO LEMOS PEREIRA PIMENTA LOPES | ON FILE |
| VITOR CARLOS GOMES COUTO | ON FILE |
| VITOR CORREA DA COSTA | ON FILE |
| VITOR CYRUS MAZE | ON FILE |
| VITOR DANIEL ALMEIDA REBELO | ON FILE |
| VITOR DE ALMEIDA BORGES SILVA | ON FILE |
| VITOR DUARTE COSTA COELHO | ON FILE |
| VITOR EMANUEL FERREIRA LOUREIRO | ON FILE |
| VITOR FERNANDO ALVES DE ALMEIDA | ON FILE |
| VITOR FERNANDO PAMPLONA | ON FILE |
| VITOR HARIEL BARAUNA TUBINO | ON FILE |
| VITOR HENRIQUES PEPICON | ON FILE |
| VITOR HUGO AZEVEDO CARDOSO DOS REIS | ON FILE |
| VITOR HUGO DA SILVA AMARAL SEMBLANO | ON FILE |
| VITOR HUGO SILVA CONCEICAO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VITOR HUGO SILVA MONTEIRO | ON FILE |
| VITOR JOSE ALMEIDA DA SILVA | ON FILE |
| VITOR JOSE PEREIRA MODERNO | ON FILE |
| VITOR JOSE VALENTE FIGUEIRA | ON FILE |
| VITOR L C TEN | ON FILE |
| VITOR MANOEL ALMEIDA BEMVINDO | ON FILE |
| VITOR MANUEL ANTUNES GONCALVES | ON FILE |
| VITOR MANUEL DA COSTA FERNANDES | ON FILE |
| VITOR MANUEL LAGE PINTO | ON FILE |
| VITOR MANUEL MAGALHAES DA SILVA | ON FILE |
| VITOR MANUEL MARQUES CARVALHO | ON FILE |
| VITOR MANUEL PINHEIRO OLIVEIRA | ON FILE |
| VITOR MANUEL QUINTAS MARQUES | ON FILE |
| VITOR MANUEL VIEIRA COIMBRA | ON FILE |
| VITOR MATOS LIMA SOUZA | ON FILE |
| VITOR MIGUEL OLIVEIRA DA CONCEICAO | ON FILE |
| VITOR SAVKOVIC | ON FILE |
| VITOR SCIENZA | ON FILE |
| VITOR YUJI YAMAKAWA | ON FILE |
| VITORIA CAMILA BORGES GUIMARAES | ON FILE |
| VITORIA DE LIMA QUINTINO | ON FILE |
| VITORIA DINIS CARVALHO | ON FILE |
| VITORIA MILENY DOS SANTOS | ON FILE |
| VITORINO RIBEIRO NUNES | ON FILE |
| VITORIO VESELINOV YOSIFOV | ON FILE |
| VITTORIA DE MUSSO | ON FILE |
| VITTORIO BIFFI | ON FILE |
| VITTORIO ANTONACCI | ON FILE |
| VITTORIO ANTONIO MARINI | ON FILE |
| VITTORIO ARMANDO CEDER | ON FILE |
| VITTORIO BACCARI | ON FILE |
| VITTORIO BALLONE A | ON FILE |
| VITTORIO BORGIA | ON FILE |
| VITTORIO CAMINITI | ON FILE |
| VITTORIO CAPASSO | ON FILE |
| VITTORIO CERVIGNI | ON FILE |
| VITTORIO ESPOSITO | ON FILE |
| VITTORIO FACCINI | ON FILE |
| VITTORIO FRIOLOTTO | ON FILE |
| VITTORIO GUAI | ON FILE |
| VITTORIO LIUZZI | ON FILE |
| VITTORIO LUIGI DE VANNA | ON FILE |
| VITTORIO MARZULLO | ON FILE |
| VITTORIO MOTTADELLI | ON FILE |
| VITTORIO NARDONE | ON FILE |
| VITTORIO RICCIO | ON FILE |
| VITTORIO ROSSETTI | ON FILE |
| VITTORIO SAMMARCHI | ON FILE |
| VITTORIO TESORO | ON FILE |
| VITTORIO ZANOBBI | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VIVAEK MITHRON SHIVAKUMAR | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIVALDO NERIS FILHO | ON FILE |
| VIVALDO NERIS FILHO | ON FILE |
| VIVANTANEE S ANG | ON FILE |
| VIVECK PERUMAL | ON FILE |
| VIVEK BALKRUSHNA GAWDE | ON FILE |
| VIVEK BASAVRAJ BANAPUR | ON FILE |
| VIVEK BERIA | ON FILE |
| VIVEK CHAMOLI | ON FILE |
| VIVEK CHAMOLI | ON FILE |
| VIVEK CHAUDHARY | ON FILE |
| VIVEK CHAUHAN | ON FILE |
| VIVEK CHAUHAN | ON FILE |
| VIVEK GOTHWAL | ON FILE |
| VIVEK JADHAV | ON FILE |
| VIVEK KUMAR SINGH | ON FILE |
| VIVEK MITTAL | ON FILE |
| VIVEK NAMA | ON FILE |
| VIVEK NULL | ON FILE |
| VIVEK P | ON FILE |
| VIVEK RAHUL DHAR | ON FILE |
| VIVEK RAJASEKARAN | ON FILE |
| VIVEK SINGH CHAUHAN | ON FILE |
| VIVEK SURYAVANSHI | ON FILE |
| VIVEK TIWARY | ON FILE |
| VIVEK VENKATARAMAN | ON FILE |
| VIVEK VERMA | ON FILE |
| VIVEK WALTER VELSO | ON FILE |
| VIVEKANANDA NEELAM | ON FILE |
| VIVENCIO D CONSUEGRA | ON FILE |
| VIVI LISTANDARY | ON FILE |
| VIVIAN ANUNCIACAO DE JESUS | ON FILE |
| VIVIAN CHIKODINAKA NWAODO | ON FILE |
| VIVIAN CHRISTIAN RENE SAHM | ON FILE |
| VIVIAN DELOS REYES JAGORIN | ON FILE |
| VIVIAN E IMARENEZOR | ON FILE |
| VIVIAN GANTNER | ON FILE |
| VIVIAN JOHN | ON FILE |
| VIVIAN LORRAINE HILL | ON FILE |
| VIVIAN MARA INACIO | ON FILE |
| VIVIAN NYANDIE ORENGO | ON FILE |
| VIVIAN PINEDA PAHAYAHAY | ON FILE |
| VIVIAN SEBASTIAN GOMES | ON FILE |
| VIVIAN TOCHI IHEANYICHI | ON FILE |
| VIVIAN YEN DUONG NGUYEN | ON FILE |
| VIVIAN YUK WAN CHIU | ON FILE |
| VIVIANA BEATRIZ BRANDALISE | ON FILE |
| VIVIANA BEATRIZ CARRIZO | ON FILE |
| VIVIANA BEATRIZ LOPEZ | ON FILE |
| VIVIANA CREPAZ | ON FILE |
| VIVIANA CRISTINA FREYTES | ON FILE |
| VIVIANA CSORGOOVA | ON FILE |
| VIVIANA EDIT VILLARIAS | ON FILE |
| VIVIANA ELIZABETH CHIRINO | ON FILE |
| VIVIANA GUADALUPE VARELA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VIVIANA MABEL REVERTER | ON FILE |
| VIVIANA MARYORI RODRIGUEZ SEPULVEDA | ON FILE |
| VIVIANA MASTER | ON FILE |
| VIVIANA NOEMI BUOSI | ON FILE |
| VIVIANA RODRIGUEZ BARRERA | ON FILE |
| VIVIANA ZULEMA MARTINEZ | ON FILE |
| VIVIANE CAMARGO DA SILVA | ON FILE |
| VIVIANE CORREA GALINDO | ON FILE |
| VIVIANE DE JESUS LEMOS | ON FILE |
| VIVIANE MARIA MARTINS FIGUEIREDO | ON FILE |
| VIVIANE RODRIGUES CHAGAS | ON FILE |
| VIVIANE SANTOS SOARES | ON FILE |
| VIVIANE Y VAN HAM STRUIK | ON FILE |
| VIVIANNE GOURGUE | ON FILE |
| VIVIEN GOUHIER | ON FILE |
| VIVIEN GUILAUME ROBERT | ON FILE |
| VIVIEN HALASZ | ON FILE |
| VIVIEN MADEC | ON FILE |
| VIVIEN MICHEL THEVENY | ON FILE |
| VIVIEN NGO | ON FILE |
| VIVIEN PASCAL ROUSSEL | ON FILE |
| VIVIEN ROBERT CARMINATI | ON FILE |
| VIVIENNE  LANGTON | ON FILE |
| VIVIENNE YONGSIN PAK | ON FILE |
| VIXAY SOURAT | ON FILE |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ON FILE |
| VJACESLAVS FJODOROVS | ON FILE |
| VJACESLAVS KAZAKOVS | ON FILE |
| VJACESLAVS REKUNS | ON FILE |
| VJEKOSLAV DUKIN | ON FILE |
| VJEKOSLAV JERSIC | ON FILE |
| VKTOR KOCSIS | ON FILE |
| VKTORIA BLUM | ON FILE |
| VLA HOLL | ON FILE |
| VLA HOLO | ON FILE |
| VLAD  BURCIN | ON FILE |
| VLAD ABALUTA | ON FILE |
| VLAD ALBERT | ON FILE |
| VLAD ANDREI ROMAN | ON FILE |
| VLAD BABUS | ON FILE |
| VLAD BLANA IONITA | ON FILE |
| VLAD COSMIN JASCU | ON FILE |
| VLAD CUCIUREAN | ON FILE |
| VLAD DANILA | ON FILE |
| VLAD DUMITRU | ON FILE |
| VLAD DUMITRU | ON FILE |
| VLAD GABOR | ON FILE |
| VLAD GRIGORE COJOCARIU | ON FILE |
| VLAD GRIGORIU | ON FILE |
| VLAD GUEV | ON FILE |
| VLAD HOLOD | ON FILE |
| VLAD HOLOD | ON FILE |
| VLAD HOLODNIK | ON FILE |
| VLAD HOLODNIK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VLAD HOLODNIK | ON FILE |
| VLAD HOLODNIKK | ON FILE |
| VLAD IOAN COSTEA | ON FILE |
| VLAD IVANOV | ON FILE |
| VLAD KAGANOVSKY | ON FILE |
| VLAD KULENOK | ON FILE |
| VLAD MARIYCHENKO | ON FILE |
| VLAD- MIHAI VISAN | ON FILE |
| VLAD MIRICESCU | ON FILE |
| VLAD MORGAN | ON FILE |
| VLAD OANCEA | ON FILE |
| VLAD OLAR | ON FILE |
| VLAD RADU VIDICAN | ON FILE |
| VLAD RUSU | ON FILE |
| VLAD SAS | ON FILE |
| VLAD SOLOMA | ON FILE |
| VLAD STANGU | ON FILE |
| VLAD TIBERIU ABRUDANU | ON FILE |
| VLAD VALERIU NASARAU | ON FILE |
| VLAD VASILE MAXIM | ON FILE |
| VLADA ALEKSEEVNA CHEREPANOVA | ON FILE |
| VLADA ROZHEK | ON FILE |
| VLADA VILCHYNSKA | ON FILE |
| VLADAN ANDRIC | ON FILE |
| VLADAN CUMIC | ON FILE |
| VLADAN DIMITRIJEVIC | ON FILE |
| VLADAN DUKIC | ON FILE |
| VLADAN POKLOPIC | ON FILE |
| VLADAN SESLIJA | ON FILE |
| VLADAN STOJCIC | ON FILE |
| VLADAN VASIC | ON FILE |
| VLADAN VUKICEVIC | ON FILE |
| VLADAS TOMKEVICIUS | ON FILE |
| VLADE VLASIC | ON FILE |
| VLADICA MILOJKOVIC | ON FILE |
| VLADICK HOLODNIK | ON FILE |
| VLADICK HOLODNIK | ON FILE |
| VLADIK HOLOD | ON FILE |
| VLADIK HOLODNIK | ON FILE |
| VLADIM VISYAGIN | ON FILE |
| VLADIMER CHISTOPRUDOV | ON FILE |
| VLADIMER MARIKIANI | ON FILE |
| VLADIMER ZHABIN | ON FILE |
| VLADIMIR ACIMOVIC | ON FILE |
| VLADIMIR ALEKSANDROVICH ANISKIN | ON FILE |
| VLADIMIR ALEKSANDROVICH BRYZGALOV | ON FILE |
| VLADIMIR ALEKSANDROVICH EGOROV | ON FILE |
| VLADIMIR ALEKSANDROVICH SIDNIN | ON FILE |
| VLADIMIR ALEKSANDROVICH SUCHKOV | ON FILE |
| VLADIMIR ALEKSEEVICH IANKO | ON FILE |
| VLADIMIR ALEXANDROV | ON FILE |
| VLADIMIR ANDELKOVIC | ON FILE |
| VLADIMIR ANDREI IVASCHENKO | ON FILE |
| VLADIMIR ANDREI SIMIONESCU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VLADIMIR ARIPOVSKIJ | ON FILE |
| VLADIMIR ARTURO QUISPE ARIAS | ON FILE |
| VLADIMIR ARTUROVICH STEPANIAN | ON FILE |
| VLADIMIR BABICH | ON FILE |
| VLADIMIR BACOVCIN | ON FILE |
| VLADIMIR BARTA | ON FILE |
| VLADIMIR BESLIN | ON FILE |
| VLADIMIR BOGDAN | ON FILE |
| VLADIMIR BOGDANOVIC | ON FILE |
| VLADIMIR BORODIN | ON FILE |
| VLADIMIR BOURGUIN | ON FILE |
| VLADIMIR BRUCH | ON FILE |
| VLADIMIR BUDNICHENKO | ON FILE |
| VLADIMIR BUJOSEVIC | ON FILE |
| VLADIMIR BUJOSEVIC | ON FILE |
| VLADIMIR BULINSKY | ON FILE |
| VLADIMIR BUTAKOV | ON FILE |
| VLADIMIR CAKOVSKY | ON FILE |
| VLADIMIR CANKOVIC | ON FILE |
| VLADIMIR CEPURNEAC | ON FILE |
| VLADIMIR CEROVAC | ON FILE |
| VLADIMIR CHEREDNIKOV | ON FILE |
| VLADIMIR CIPLIC | ON FILE |
| VLADIMIR CONSTANTINO QUEVEDO NAREA | ON FILE |
| VLADIMIR COSIC | ON FILE |
| VLADIMIR COSIC | ON FILE |
| VLADIMIR CUCA | ON FILE |
| VLADIMIR DA LIMA | ON FILE |
| VLADIMIR DEDIC | ON FILE |
| VLADIMIR DERIC | ON FILE |
| VLADIMIR DIMITRIJEVIC | ON FILE |
| VLADIMIR DURIC | ON FILE |
| VLADIMIR FABRY | ON FILE |
| VLADIMIR FARKAS | ON FILE |
| VLADIMIR FEDOROV | ON FILE |
| VLADIMIR FERNANDEZ JOFFRE | ON FILE |
| VLADIMIR GAGNON | ON FILE |
| VLADIMIR GARGANTA AMATORIO | ON FILE |
| VLADIMIR GASANOV | ON FILE |
| VLADIMIR GENNADEVICH LAVRESHIN | ON FILE |
| VLADIMIR GEORGIEV VLADIMIROV | ON FILE |
| VLADIMIR GEORGIYEVICH CHUBREVICH | ON FILE |
| VLADIMIR GESHKENBEIN | ON FILE |
| VLADIMIR GORCHAKOV | ON FILE |
| VLADIMIR GRICHSHENKO | ON FILE |
| VLADIMIR GRICHSHENKO | ON FILE |
| VLADIMIR GRIGORYEVICH ZHEREBKO | ON FILE |
| VLADIMIR GURI | ON FILE |
| VLADIMIR GURI | ON FILE |
| VLADIMIR GURI | ON FILE |
| VLADIMIR HRISTOV YORDANOV | ON FILE |
| VLADIMIR HRISTOVSKI | ON FILE |
| VLADIMIR HRVACIC | ON FILE |
| VLADIMIR IGNJATOVIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VLADIMIR ILIC | ON FILE |
| VLADIMIR ILIEVSKI | ON FILE |
| VLADIMIR IVAN ROZIC | ON FILE |
| VLADIMIR JANJUSEVIC | ON FILE |
| VLADIMIR JOSEPH MITAS | ON FILE |
| VLADIMIR JOSIFOSKI | ON FILE |
| VLADIMIR JOVANOVIC | ON FILE |
| VLADIMIR K HAYEK | ON FILE |
| VLADIMIR KATANIC | ON FILE |
| VLADIMIR KLEMENCIC | ON FILE |
| VLADIMIR KOJIC | ON FILE |
| VLADIMIR KOLARIK | ON FILE |
| VLADIMIR KOPOTILOV | ON FILE |
| VLADIMIR KORAC | ON FILE |
| VLADIMIR KOROL | ON FILE |
| VLADIMIR KOVACS | ON FILE |
| VLADIMIR KOVIJANIC | ON FILE |
| VLADIMIR KRAJNOVIC | ON FILE |
| VLADIMIR KRIZAN | ON FILE |
| VLADIMIR KRYSL | ON FILE |
| VLADIMIR KUNOVSKI | ON FILE |
| VLADIMIR KUZMENKO | ON FILE |
| VLADIMIR LAMOTKO | ON FILE |
| VLADIMIR LAVRISH | ON FILE |
| VLADIMIR LEBEDEV | ON FILE |
| VLADIMIR LEONIDOVICH YEVDOKIMOV | ON FILE |
| VLADIMIR LEVITSKII | ON FILE |
| VLADIMIR LUKYANENKO | ON FILE |
| VLADIMIR MAHONCHENKO | ON FILE |
| VLADIMIR MAKAROV | ON FILE |
| VLADIMIR MARKOV | ON FILE |
| VLADIMIR MARKOVIC | ON FILE |
| VLADIMIR MATYUSHENKO | ON FILE |
| VLADIMIR MICI | ON FILE |
| VLADIMIR MIKHAILOVICH CHERNOV | ON FILE |
| VLADIMIR MIKHAILOVICH MINEEV | ON FILE |
| VLADIMIR MIKHAILOVICH VASHNEV | ON FILE |
| VLADIMIR MINCIC | ON FILE |
| VLADIMIR MIRONOV | ON FILE |
| VLADIMIR MORAVCIK | ON FILE |
| VLADIMIR MOSSOUNOV | ON FILE |
| VLADIMIR MRYSCUK | ON FILE |
| VLADIMIR NALBANDYAN | ON FILE |
| VLADIMIR NALETOV | ON FILE |
| VLADIMIR NIKOLAEVICH BELOKHVOST | ON FILE |
| VLADIMIR NIKOLAYEVICH MININ | ON FILE |
| VLADIMIR NIKOLAYEVICH VASILYEV | ON FILE |
| VLADIMIR NIKOLOV CHIPKOV | ON FILE |
| VLADIMIR NOSATOV | ON FILE |
| VLADIMIR OGNYANOV BABANOV | ON FILE |
| VLADIMIR OSTAP | ON FILE |
| VLADIMIR OZERYAN | ON FILE |
| VLADIMIR PAJKOVIC | ON FILE |
| VLADIMIR PAVIC | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VLADIMIR PEREKOSOV | ON FILE |
| VLADIMIR PETROVICH KRYUGER | ON FILE |
| VLADIMIR PETROVICH RUSSKIKH | ON FILE |
| VLADIMIR PETROVIKJ | ON FILE |
| VLADIMIR POHANKA | ON FILE |
| VLADIMIR PRIIMENKO | ON FILE |
| VLADIMIR PRODOVIC | ON FILE |
| VLADIMIR RADNAEV | ON FILE |
| VLADIMIR RATT | ON FILE |
| VLADIMIR RATT | ON FILE |
| VLADIMIR REBRICOV | ON FILE |
| VLADIMIR ROMANOV BAKALOV | ON FILE |
| VLADIMIR RUSSKOV | ON FILE |
| VLADIMIR SAAKYAN | ON FILE |
| VLADIMIR SCHUETZ | ON FILE |
| VLADIMIR SERGEEVICH FOKIN | ON FILE |
| VLADIMIR SHAMAILOV | ON FILE |
| VLADIMIR SHYSHKO | ON FILE |
| VLADIMIR SMUD | ON FILE |
| VLADIMIR SPEVAK | ON FILE |
| VLADIMIR STEFANOV BAEV | ON FILE |
| VLADIMIR STEFKO | ON FILE |
| VLADIMIR STEVIC | ON FILE |
| VLADIMIR STRIZ | ON FILE |
| VLADIMIR SURKOV | ON FILE |
| VLADIMIR TANOVIC | ON FILE |
| VLADIMIR TIRPAK | ON FILE |
| VLADIMIR TOMIC | ON FILE |
| VLADIMIR UHLIK | ON FILE |
| VLADIMIR V PANIOUCHKINE | ON FILE |
| VLADIMIR V SEDER | ON FILE |
| VLADIMIR VAJDLE | ON FILE |
| VLADIMIR VALA | ON FILE |
| VLADIMIR VALA | ON FILE |
| VLADIMIR VALEREVICH KOLTSOV | ON FILE |
| VLADIMIR VASILYEVICH KOSTYUKOV | ON FILE |
| VLADIMIR VASILYEVICH PERSHIKOV | ON FILE |
| VLADIMIR VECERA | ON FILE |
| VLADIMIR VELIMIROVIC | ON FILE |
| VLADIMIR VENIAMINOVICH SITANOV | ON FILE |
| VLADIMIR VICTOROVIC ROMANENKO | ON FILE |
| VLADIMIR VIDOVIC | ON FILE |
| VLADIMIR VISSYAGIN | ON FILE |
| VLADIMIR VISSYAGIN | ON FILE |
| VLADIMIR VISSYAGIN | ON FILE |
| VLADIMIR VISSYAGIN | ON FILE |
| VLADIMIR VISYAGIN | ON FILE |
| VLADIMIR VLADIMIROV MITEV | ON FILE |
| VLADIMIR VLADIMIROV SPASOV | ON FILE |
| VLADIMIR VLADIMIROVICH BELOKHVOST | ON FILE |
| VLADIMIR VLADIMIROVICH CHETVERIKOV | ON FILE |
| VLADIMIR VLADIMIROVICH KHLYNTSEV | ON FILE |
| VLADIMIR VLADIMIROVICH KISELEV | ON FILE |
| VLADIMIR VRBENSKY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VLADIMIR YORDANOV ANGELOV | ON FILE |
| VLADIMIR YURYEVICH SUVOROV | ON FILE |
| VLADIMIR ZAPATA | ON FILE |
| VLADIMIR ZELIVSKY | ON FILE |
| VLADIMIR ZITKA | ON FILE |
| VLADIMIRA KONVALINKOVA | ON FILE |
| VLADIMIRAS TKACENKO | ON FILE |
| VLADIMIRO MIGUEL MONTEIRO DE CASTRO | ON FILE |
| VLADIMIRS AFANASJEVS | ON FILE |
| VLADIMIRS ZOLOTORJOVS | ON FILE |
| VLADIMY CODIO | ON FILE |
| VLADINIR VISYAG | ON FILE |
| VLAD-IONUT CRISTA | ON FILE |
| VLADISLAV  FANIN | ON FILE |
| VLADISLAV ANATOLIYOVICH NAMLIEV | ON FILE |
| VLADISLAV BABKIN | ON FILE |
| VLADISLAV BALUSHKIN | ON FILE |
| VLADISLAV BONDARENKO | ON FILE |
| VLADISLAV BULOCHNIKOV | ON FILE |
| VLADISLAV BURBAN | ON FILE |
| VLADISLAV CEPELI | ON FILE |
| VLADISLAV CHIGIREV | ON FILE |
| VLADISLAV DMITRIEVICH BULGAKOV | ON FILE |
| VLADISLAV DMITRIEVICH PANOV | ON FILE |
| VLADISLAV DMITRIEVICH TOKAREV | ON FILE |
| VLADISLAV DMITRIYEVICH KIRZHATSKIY | ON FILE |
| VLADISLAV ELTOVSKII | ON FILE |
| VLADISLAV EMILOV STANOEV | ON FILE |
| VLADISLAV ESHKEEV | ON FILE |
| VLADISLAV EVGENIEV EVTIMOV | ON FILE |
| VLADISLAV FARKOV | ON FILE |
| VLADISLAV GEORGIEV VAKAVCHIEV | ON FILE |
| VLADISLAV GORYACHEV | ON FILE |
| VLADISLAV HOLODNIK | ON FILE |
| VLADISLAV IUREVICH RODIONOV | ON FILE |
| VLADISLAV IVANOV TODOROV | ON FILE |
| VLADISLAV IVANOVICH BELYAYEV | ON FILE |
| VLADISLAV KONSTANTINOVICH KIRICHKOV | ON FILE |
| VLADISLAV KOZUB | ON FILE |
| VLADISLAV KUNAK | ON FILE |
| VLADISLAV KUZMENKO | ON FILE |
| VLADISLAV KYAKHRIN | ON FILE |
| VLADISLAV LEVINOK | ON FILE |
| VLADISLAV MARA | ON FILE |
| VLADISLAV MARINOV ADAMOV | ON FILE |
| VLADISLAV MIKHAILOV | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV NIKOLA YEVICH IVAKH | ON FILE |
| VLADISLAV NOS | ON FILE |
| VLADISLAV NOVIK | ON FILE |
| VLADISLAV PAVLOVICH TROPIN | ON FILE |
| VLADISLAV PERGE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VLADISLAV PISKUNOV | ON FILE |
| VLADISLAV PLAMENOV MANCHEV | ON FILE |
| VLADISLAV POTAEV | ON FILE |
| VLADISLAV SERBU | ON FILE |
| VLADISLAV SERGEEVICH NOVOSELOV | ON FILE |
| VLADISLAV SERGEYEVICH BEREZIN | ON FILE |
| VLADISLAV SERGUEEVITCH FOMITCHEV | ON FILE |
| VLADISLAV SHABANOV | ON FILE |
| VLADISLAV SHTYRTS | ON FILE |
| VLADISLAV SHURSHALOV | ON FILE |
| VLADISLAV SITNIKOV | ON FILE |
| VLADISLAV STUCHLIK | ON FILE |
| VLADISLAV TURCAN | ON FILE |
| VLADISLAV URALBAEVICH AMINEV | ON FILE |
| VLADISLAV VALEREVICH BRUEV | ON FILE |
| VLADISLAV VALEREVICH SHERBAKOV | ON FILE |
| VLADISLAV VARIZOLOV | ON FILE |
| VLADISLAV VASIL'EVICH MATUSHKIN | ON FILE |
| VLADISLAV VASILYEVICH NIKIFOROV | ON FILE |
| VLADISLAV VASKOV GEORGIEV | ON FILE |
| VLADISLAV VLADIMIR REFERT | ON FILE |
| VLADISLAV ZANIN | ON FILE |
| VLADISLAV ZHURAVLEV | ON FILE |
| VLADISLAVS AKIMOVS | ON FILE |
| VLADISLAVS MARCINKEVICS | ON FILE |
| VLADISLAVS PLOCINS | ON FILE |
| VLADISLAVS VISOKINSKIS | ON FILE |
| VLADLEN MIKHAILOVICH KOPYLOV | ON FILE |
| VLADO CVJETKOVIC | ON FILE |
| VLADO IVANCEVIC | ON FILE |
| VLADO JORDANOVSKI | ON FILE |
| VLADO JORDANOVSKI | ON FILE |
| VLADO KALIGARI | ON FILE |
| VLADO SLUNJSKI | ON FILE |
| VLAD-STEFAN POP | ON FILE |
| VLAD-STEFAN STANCU | ON FILE |
| VLAD-TIBERIU ABRUDANU | ON FILE |
| VLADUMUR VISUAGIN | ON FILE |
| VLADUT LIVIU MURESAN | ON FILE |
| VLADYSLAV AFANASIEV | ON FILE |
| VLADYSLAV ALEKSIIENKO | ON FILE |
| VLADYSLAV ALIEIEV | ON FILE |
| VLADYSLAV ALIIEV | ON FILE |
| VLADYSLAV BISHKO | ON FILE |
| VLADYSLAV BRYTAN | ON FILE |
| VLADYSLAV BUTKEVYCH | ON FILE |
| VLADYSLAV CHENCHYK | ON FILE |
| VLADYSLAV CHERNIKOV | ON FILE |
| VLADYSLAV DEMYDENKO | ON FILE |
| VLADYSLAV DUKH | ON FILE |
| VLADYSLAV DYRSHA | ON FILE |
| VLADYSLAV FISHCHENKO | ON FILE |
| VLADYSLAV GAGNE | ON FILE |
| VLADYSLAV HLADUN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VLADYSLAV HORBENKO | ON FILE |
| VLADYSLAV HRYTSAN | ON FILE |
| VLADYSLAV HURSKYI | ON FILE |
| VLADYSLAV IVAKHNIUK | ON FILE |
| VLADYSLAV IVANCHENKO | ON FILE |
| VLADYSLAV KALENYCH | ON FILE |
| VLADYSLAV KASIANOV | ON FILE |
| VLADYSLAV KHACHYK | ON FILE |
| VLADYSLAV KHARCHENKO | ON FILE |
| VLADYSLAV KHOKHLOV | ON FILE |
| VLADYSLAV KOSIAN | ON FILE |
| VLADYSLAV KOVAL | ON FILE |
| VLADYSLAV KRAVCHENKO | ON FILE |
| VLADYSLAV KUCHER | ON FILE |
| VLADYSLAV KUCHMA | ON FILE |
| VLADYSLAV KUDRYK | ON FILE |
| VLADYSLAV KYRYCHENKO | ON FILE |
| VLADYSLAV LAZURENKO | ON FILE |
| VLADYSLAV LESHCHYNSKYI | ON FILE |
| VLADYSLAV LIKHUTA | ON FILE |
| VLADYSLAV LISNICHUK | ON FILE |
| VLADYSLAV LUSHPA | ON FILE |
| VLADYSLAV MACHKOV | ON FILE |
| VLADYSLAV MARTSENIUK | ON FILE |
| VLADYSLAV MOROZ | ON FILE |
| VLADYSLAV MOSKALENKO | ON FILE |
| VLADYSLAV NECHYPURENKO | ON FILE |
| VLADYSLAV NEDILKO | ON FILE |
| VLADYSLAV NEVEDROV | ON FILE |
| VLADYSLAV NIKITENKO | ON FILE |
| VLADYSLAV NUZHNYI | ON FILE |
| VLADYSLAV POLISHCHUK | ON FILE |
| VLADYSLAV PRUS | ON FILE |
| VLADYSLAV PRYKHNO | ON FILE |
| VLADYSLAV PTITSYN | ON FILE |
| VLADYSLAV PUSHKAR | ON FILE |
| VLADYSLAV ROHULSKYI | ON FILE |
| VLADYSLAV ROSHCHENKO | ON FILE |
| VLADYSLAV ROSOLOVSKYI | ON FILE |
| VLADYSLAV SAVENIUK | ON FILE |
| VLADYSLAV SAZONOV | ON FILE |
| VLADYSLAV SHELKOVYI | ON FILE |
| VLADYSLAV SHELKOVYI | ON FILE |
| VLADYSLAV SHEVTSOV | ON FILE |
| VLADYSLAV SHTEPA | ON FILE |
| VLADYSLAV SHUTKO | ON FILE |
| VLADYSLAV SKUIBIDA | ON FILE |
| VLADYSLAV SOKOLVIAK | ON FILE |
| VLADYSLAV STARTSEV | ON FILE |
| VLADYSLAV STOROZHUK | ON FILE |
| VLADYSLAV SYDORCHUK | ON FILE |
| VLADYSLAV TKACHENKO | ON FILE |
| VLADYSLAV TOKAR | ON FILE |
| VLADYSLAV TUZENKO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VLADYSLAV TYSHCHENKO | ON FILE |
| VLADYSLAV UKOLOV | ON FILE |
| VLADYSLAV VILCHENKO | ON FILE |
| VLADYSLAV VOIEDYLO | ON FILE |
| VLADYSLAV VOITEVYCH | ON FILE |
| VLADYSLAV YABLONSKYI | ON FILE |
| VLADYSLAV YAKUSHENKO | ON FILE |
| VLADYSLAV YATSENKO | ON FILE |
| VLADYSLAV ZVARYCH | ON FILE |
| VLADYSLAVA HARMATA | ON FILE |
| VLADYSLAVA USTYMCHUK | ON FILE |
| VLASTA SMETKOVA | ON FILE |
| VLASTIMIL EGERT | ON FILE |
| VLASTIMIL MAREK | ON FILE |
| VLASTIMIL WAGNER | ON FILE |
| VLAT HOLODNIK | ON FILE |
| VLAT KHOLODN | ON FILE |
| VLATKO ANDONOV | ON FILE |
| VLATKO KARAMANOV | ON FILE |
| VLATKO TALESKI | ON FILE |
| VLIAD HOLODNIK | ON FILE |
| VLOD HOLODNIKC | ON FILE |
| VM MOYANA | ON FILE |
| VNCENTLTHANM NGUYEN | ON FILE |
| VO HANH FOWLER | ON FILE |
| VO HUYNH PHUONG TRANG | ON FILE |
| VO THANH DUY | ON FILE |
| VO VIET CUONG | ON FILE |
| VO XUAN AN | ON FILE |
| VOHIDJON RAVUPOV | ON FILE |
| VOICHITA HASNA | ON FILE |
| VOIDARC TECHNOLOGIES | ON FILE |
| VOISLAV DAMEVSKI | ON FILE |
| VOJCHO KRALJEVSKI | ON FILE |
| VOJIN ILIC | ON FILE |
| VOJIN PAPOVIC | ON FILE |
| VOJISLAV JEFTIC | ON FILE |
| VOJISLAV TOKANOVIC | ON FILE |
| VOJISLAV TOSIC | ON FILE |
| VOJKAN JOVANOVIC | ON FILE |
| VOJKAN MILOSAVLJEVIC | ON FILE |
| VOJKO PAVLIC | ON FILE |
| VOJTECH BARANEK | ON FILE |
| VOJTECH BENC | ON FILE |
| VOJTECH CHARVAT | ON FILE |
| VOJTECH FRANZ | ON FILE |
| VOJTECH HAVRANEK | ON FILE |
| VOJTECH HUDEC | ON FILE |
| VOJTECH KALINA | ON FILE |
| VOJTECH KOLENCIK | ON FILE |
| VOJTECH KOVALEV | ON FILE |
| VOJTECH KRASA | ON FILE |
| VOJTECH KUKLIK | ON FILE |
| VOJTECH KUZEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VOJTECH MACH | ON FILE |
| VOJTECH NOVAK | ON FILE |
| VOJTECH NOVOTNY | ON FILE |
| VOJTECH PAVEL | ON FILE |
| VOJTECH PLUCAR | ON FILE |
| VOJTECH ROBENEK | ON FILE |
| VOJTECH RUZINSKY | ON FILE |
| VOJTECH SMEHLIK | ON FILE |
| VOJTECH STEPANEK | ON FILE |
| VOJTECH SVOBODA | ON FILE |
| VOJTECH VEGH | ON FILE |
| VOLDIMIR SKUBENICH | ON FILE |
| VOLFANGO CORTINOVIS | ON FILE |
| VOLHA ANATOLEVNA LOCKHART | ON FILE |
| VOLHA BELAVINA | ON FILE |
| VOLHA DRAZDOVA | ON FILE |
| VOLHA DZIAKINA | ON FILE |
| VOLHA HARAPUCHYK | ON FILE |
| VOLHA MEDZIANIK | ON FILE |
| VOLHA MOLCHAN | ON FILE |
| VOLHA SAUCHANKA | ON FILE |
| VOLHA YASKOVICH | ON FILE |
| VOLKAN A CAGDAS | ON FILE |
| VOLKAN AKKAN | ON FILE |
| VOLKAN BEREKETOGULLARI | ON FILE |
| VOLKAN BULUT | ON FILE |
| VOLKAN CEVIK | ON FILE |
| VOLKAN CIHANBILIR | ON FILE |
| VOLKAN ERDOGAN | ON FILE |
| VOLKAN GÃŒNGÃ–R | ON FILE |
| VOLKAN GUENDES | ON FILE |
| VOLKAN ISIKLAR | ON FILE |
| VOLKAN KARAMAN | ON FILE |
| VOLKAN KARS | ON FILE |
| VOLKAN ORHAN | ON FILE |
| VOLKAN OZKAN | ON FILE |
| VOLKAN TUNC | ON FILE |
| VOLKAN TUTUNCULER | ON FILE |
| VOLKER ALFRED DIETRICH | ON FILE |
| VOLKER CESINGER | ON FILE |
| VOLKER DENÃŸ | ON FILE |
| VOLKER GODT | ON FILE |
| VOLKER GOTTSCHLING | ON FILE |
| VOLKER GUIDO ROHDE | ON FILE |
| VOLKER HUBERT ZBOZINEK | ON FILE |
| VOLKER JOACHIM TIETZ | ON FILE |
| VOLKER JOSEPH REGNIER | ON FILE |
| VOLKER LIEBENAU | ON FILE |
| VOLKER MANFRED GROÃŸMANN | ON FILE |
| VOLKER PETER HEINRICH FISCHER | ON FILE |
| VOLKER RAPHAEL IBRAHIM | ON FILE |
| VOLKER WEISHÃ„UTEL | ON FILE |
| VOLKMAR KLAIS | ON FILE |
| VOLKMAR OTTO GÃ–LDNER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VOLODYMYR AVRAMENKO | ON FILE |
| VOLODYMYR BABENKO | ON FILE |
| VOLODYMYR BACHALO | ON FILE |
| VOLODYMYR BAKSHEIEV | ON FILE |
| VOLODYMYR BALANDA | ON FILE |
| VOLODYMYR BRANITS KYY | ON FILE |
| VOLODYMYR BRYHYNETS | ON FILE |
| VOLODYMYR BURDINSKYI | ON FILE |
| VOLODYMYR DOLHOV | ON FILE |
| VOLODYMYR DOLZHENKO | ON FILE |
| VOLODYMYR DOVIRAK | ON FILE |
| VOLODYMYR DRACHUK | ON FILE |
| VOLODYMYR DRON | ON FILE |
| VOLODYMYR DZENDZIURA | ON FILE |
| VOLODYMYR FEDYNA | ON FILE |
| VOLODYMYR FLORESKUL | ON FILE |
| VOLODYMYR HILIAROVSKYI | ON FILE |
| VOLODYMYR HUNKALO | ON FILE |
| VOLODYMYR KALCHENKO | ON FILE |
| VOLODYMYR KALININ | ON FILE |
| VOLODYMYR KENS | ON FILE |
| VOLODYMYR KHOLOD | ON FILE |
| VOLODYMYR KLOK | ON FILE |
| VOLODYMYR KOHUT | ON FILE |
| VOLODYMYR KOKHAN | ON FILE |
| VOLODYMYR KONDAKOV | ON FILE |
| VOLODYMYR KORSHUK | ON FILE |
| VOLODYMYR KOSHELENKO | ON FILE |
| VOLODYMYR KULAI | ON FILE |
| VOLODYMYR KURBATSKYI | ON FILE |
| VOLODYMYR LEGKYI | ON FILE |
| VOLODYMYR LOPUSHYNSKYY | ON FILE |
| VOLODYMYR MAKSYMONKO | ON FILE |
| VOLODYMYR MARTYROSOV | ON FILE |
| VOLODYMYR MATUSHEVSKYI | ON FILE |
| VOLODYMYR MOZOLIEV | ON FILE |
| VOLODYMYR MOZOLIEV | ON FILE |
| VOLODYMYR MRELASHVILI | ON FILE |
| VOLODYMYR MYRONENKO | ON FILE |
| VOLODYMYR NOVIKOV | ON FILE |
| VOLODYMYR PIGRUKH | ON FILE |
| VOLODYMYR PITYK | ON FILE |
| VOLODYMYR PROTSIUK | ON FILE |
| VOLODYMYR RADZISHEVSKYI | ON FILE |
| VOLODYMYR RODIONOV | ON FILE |
| VOLODYMYR ROMANOV | ON FILE |
| VOLODYMYR ROSTYSLAV YEROMENKO | ON FILE |
| VOLODYMYR SEMENIUK | ON FILE |
| VOLODYMYR SHCHELKUNOV | ON FILE |
| VOLODYMYR SHYKUTA | ON FILE |
| VOLODYMYR SIKORA | ON FILE |
| VOLODYMYR SKOROKHOD | ON FILE |
| VOLODYMYR SMOLYN | ON FILE |
| VOLODYMYR STEPANOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VOLODYMYR SYLAIEV | ON FILE |
| VOLODYMYR VASHCHYSHYN | ON FILE |
| VOLODYMYR VOITIUK | ON FILE |
| VOLODYMYR VOVCHOK | ON FILE |
| VOLODYMYR VYNOHRADOV | ON FILE |
| VOLTAIRE EROY LOPEZ | ON FILE |
| VON BOTTEICHER | ON FILE |
| VON LORENZ VILLEGAS DE VERA | ON FILE |
| VON MARVIN AULSTON | ON FILE |
| VONG POH CHAN | ON FILE |
| VONGSAVANH TANDARA | ON FILE |
| VON-NICHOLAS JACQUES COLLINS | ON FILE |
| VONRICK PATRICK ALEXANDER | ON FILE |
| VONSHA LATEESE KIDD | ON FILE |
| VONZELL ANDRE MATTOCKS JR | ON FILE |
| VORANAN VIJAKKHANA KARBACKA | ON FILE |
| VORAPONG SERBMONGKOLCHAI | ON FILE |
| VORAPUT VORARUTAPIBAL | ON FILE |
| VORAVAS RAMPO | ON FILE |
| VORAVUTH ITTIWAMEETHAM | ON FILE |
| VOTOR EMANUEL VICENTE DOS SANTOS LIBORIO | ON FILE |
| VOVA KRUTOI | ON FILE |
| VRAJ HITESH PATEL | ON FILE |
| VRAJ PATEL | ON FILE |
| VRATISLAV UHER | ON FILE |
| VRUSHABH NIRALE | ON FILE |
| VRUSHABH SUNIL GANDHI | ON FILE |
| VRUSHALI DAMODAR SHANKE | ON FILE |
| VSEVOLOD FEDOROV | ON FILE |
| VSEVOLOD OMELCHENKO | ON FILE |
| VSEVOLOD SELVANOVSKIY | ON FILE |
| VSEVOLOD SELVANOVSKIY | ON FILE |
| VU ANH NGUYEN | ON FILE |
| VU DINH HCANG | ON FILE |
| VU HO ANH | ON FILE |
| VU HOANG NGUYEN | ON FILE |
| VU LE | ON FILE |
| VU MINH DANG | ON FILE |
| VU MINH TRAN | ON FILE |
| VU NGOC OANH LE | ON FILE |
| VU QUANG LAM | ON FILE |
| VU THACH HOANG | ON FILE |
| VU VAN TRAN | ON FILE |
| VUCOMIR IANCULOV | ON FILE |
| VUI HA THI | ON FILE |
| VUI VAN LE | ON FILE |
| VUIU INC. | ON FILE |
| VUJADIN DIMITRIJEVIC | ON FILE |
| VUJKO STOJANOVIC | ON FILE |
| VUK AKSENTIJEVIC | ON FILE |
| VUK BAJIC | ON FILE |
| VUK DIMITRIJEVIC | ON FILE |
| VUK DINIC | ON FILE |
| VUK HIDALGO DOJCINOVIC | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VUK MAKSIMOVIC | ON FILE |
| VUK TOMIC | ON FILE |
| VUK VASILJEVIC | ON FILE |
| VUK VIDAKOVIC | ON FILE |
| VUK VLADISAVLJEVIC | ON FILE |
| VUKANI CROMWELL MAKHANYA | ON FILE |
| VUKASIN COJIC | ON FILE |
| VUKASIN DURDEVIC | ON FILE |
| VUKASIN IGIC | ON FILE |
| VUKASIN SPASIC | ON FILE |
| VUKICA VUCICEVIC | ON FILE |
| VUKOMAN DUROVIC | ON FILE |
| VUKOMIR RADOJEVIC | ON FILE |
| VUN HOOW CHONG | ON FILE |
| VUNG KON MIN | ON FILE |
| VUONG ANH DANG | ON FILE |
| VUONG NGUYEN VAN | ON FILE |
| VUONG VAN GOM | ON FILE |
| VUSAL TAGHIYEV | ON FILE |
| VUSANI JIMMY RALUSWINGA | ON FILE |
| VUSUMUZI UMLINDI NGCOBO | ON FILE |
| VUSUMZI ANDERSON NCOKOLA | ON FILE |
| VUTHY SUN | ON FILE |
| VUYANI ABEDNIGO NOUVELD | ON FILE |
| VUYANI MBENE | ON FILE |
| VUYOLWETHU NGUZA | ON FILE |
| VY N T NGUYEN | ON FILE |
| VY TA CAM | ON FILE |
| VY THAO LE | ON FILE |
| VY THI THUY NGUYEN | ON FILE |
| VY THUY DANG | ON FILE |
| VY TRINH TRUC | ON FILE |
| VYACHESLAV ALEKSANDROVICH MOROZOV | ON FILE |
| VYACHESLAV ALEKSEYEVICH SITNIKOV | ON FILE |
| VYACHESLAV ANATOLYEVICH SVECHNIKOV | ON FILE |
| VYACHESLAV BORISOV | ON FILE |
| VYACHESLAV GERASIMOV | ON FILE |
| VYACHESLAV GUDKOV | ON FILE |
| VYACHESLAV KANDYBA | ON FILE |
| VYACHESLAV KOLESNIK | ON FILE |
| VYACHESLAV KRUTSKIKH | ON FILE |
| VYACHESLAV LOPACHEV | ON FILE |
| VYACHESLAV TORKHOV | ON FILE |
| VYACHESLAV VALERYEVICH BYKHUN | ON FILE |
| VYACHESLAV VREMESH | ON FILE |
| VYACHESLAV YUGAY | ON FILE |
| VYACHESLAV ZAGUMENNOV | ON FILE |
| VYGANTAS SINUSAS | ON FILE |
| VYOM BANSAL | ON FILE |
| VYTAUTAS AMBRASIUNAS | ON FILE |
| VYTAUTAS LEONCIKAS | ON FILE |
| VYTAUTAS OZERAITIS | ON FILE |
| VYTAUTAS PRACUS | ON FILE |
| VYTAUTAS STAUGAITIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| W ARACHCHILAGE SUDATH PRIYASHANTHA WEERASOORIYA | ON FILE |
| W BOTHA | ON FILE |
| W WADUGE MUDITHA PRIYAMANTHA SAMUEL FERNANDO | ON FILE |
| WA CHANG | ON FILE |
| WA CHUN LAI | ON FILE |
| WA SHING NG | ON FILE |
| WACHARES S RUENGYAN | ON FILE |
| WACHIRA PUTIPPAYAWONGSA | ON FILE |
| WACHIRAWAN BOONCHU | ON FILE |
| WACHIRAWIT KANNIKA | ON FILE |
| WACLAW NIEDZIALKOWSKI | ON FILE |
| WACLAW SERGIUSZ MEJBAUM | ON FILE |
| WADDA LOUW | ON FILE |
| WADE ALAN SLAUGHTER | ON FILE |
| WADE ALLAN PATTERSON | ON FILE |
| WADE CLIFFORD ERIC JORGENSEN | ON FILE |
| WADE DARRELL MAKARUS | ON FILE |
| WADE E MITCHENER | ON FILE |
| WADE EMERY | ON FILE |
| WADE ETHAN FOLKERTS | ON FILE |
| WADE GARRETT MORGAN | ON FILE |
| WADE HAMPTON FOSTER | ON FILE |
| WADE JEFFREY OSHANNESSY | ON FILE |
| WADE JORDAN FEARING | ON FILE |
| WADE JOSEPH KRAM | ON FILE |
| WADE KUUALOHA KONAPILIAHI KE | ON FILE |
| WADE MICHAEL FINLEY | ON FILE |
| WADE MICHAEL SCHON | ON FILE |
| WADE MICHEL HANSEN | ON FILE |
| WADE MITCHELL STONE | ON FILE |
| WADE NOEL OLSEN | ON FILE |
| WADE RANDOLPH | ON FILE |
| WADE RILEY NICHOLL | ON FILE |
| WADE ROBERT EILER | ON FILE |
| WADE ROBERT SCHMIDT | ON FILE |
| WADE ROSS SKINNER | ON FILE |
| WADE STUART MARTIN | ON FILE |
| WADE TADASHI SASAKI | ON FILE |
| WADE W MARKS | ON FILE |
| WADE WESLEY BAKER | ON FILE |
| WADE WILLIAMS | ON FILE |
| WADIGE NAVIN VIJITH PEIRIS | ON FILE |
| WADIM KREUZER | ON FILE |
| WADSON EXUME | ON FILE |
| WAEL AKEEL ABDOU BARDISSY | ON FILE |
| WAEL AKOULA | ON FILE |
| WAEL BEN SAID | ON FILE |
| WAEL GHASSAN ISHAQ MASHINI | ON FILE |
| WAEL MOHAMED HEKMAT HAKEEM | ON FILE |
| WAEL ZIDI | ON FILE |
| WAFAA MONTANER | ON FILE |
| WAFEH BAROUD | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WAFI HAMMOUD | ON FILE |
| WAGEESHA PERERA BIYANVILAGE UVINDU | ON FILE |
| WAGGLETON  TALLYLICKER | ON FILE |
| WAGIH ELDAMOUNI | ON FILE |
| WAGNER DA SILVA LIMA | ON FILE |
| WAGNER EMANUEL MENCIAS-MURILLO | ON FILE |
| WAGNER GOMES DOS SANTOS ROSA | ON FILE |
| WAGNER MATOS BRITO | ON FILE |
| WAGNER MCLEAN SAUCEDO | ON FILE |
| WAGNER RABEL | ON FILE |
| WAGNER TRIGO DE ANDRADE | ON FILE |
| WAHAJ SAFI A AZHARI | ON FILE |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ON FILE |
| WAHEED FAIZ | ON FILE |
| WAHIB NEGHLI | ON FILE |
| WAHIB NIXON BLANCA | ON FILE |
| WAHID EL YANDOUZI | ON FILE |
| WAHID MOORE | ON FILE |
| WAHID U ALEKO | ON FILE |
| WAHIDIN BIN ABDUL MANAN | ON FILE |
| WAHIDULLAH AMANULLAH | ON FILE |
| WAHYDA MUNAWAR MUNSHI | ON FILE |
| WAHYU DYATMIKO | ON FILE |
| WAHYU EKA NUGROHO | ON FILE |
| WAHYU HENDY SANTOSO | ON FILE |
| WAHYU TRI NUGROHO | ON FILE |
| WAHYUDIN WAHYUDIN | ON FILE |
| WAI BING WONG | ON FILE |
| WAI CHAN | ON FILE |
| WAI CHEONG FONG | ON FILE |
| WAI CHEONG YIP | ON FILE |
| WAI CHING CHOI | ON FILE |
| WAI CHING KAM | ON FILE |
| WAI CHING LEE | ON FILE |
| WAI CHING TONG | ON FILE |
| WAI CHING WONG | ON FILE |
| WAI CHIU CHAN | ON FILE |
| WAI CHOO CHEN | ON FILE |
| WAI CHUN CHAN | ON FILE |
| WAI CHUN CHAN | ON FILE |
| WAI CHUN LEUNG | ON FILE |
| WAI CHUN LIU | ON FILE |
| WAI CHUN TSANG | ON FILE |
| WAI CHUN WONG | ON FILE |
| WAI CHUN YEUNG | ON FILE |
| WAI CHUN YIP | ON FILE |
| WAI CHUN YUEN | ON FILE |
| WAI CHUNG LAM | ON FILE |
| WAI CHUNG LAM | ON FILE |
| WAI CHUNG WONG | ON FILE |
| WAI CHUNG WONG | ON FILE |
| WAI CING VINCENT YAU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WAI DAVID TUNG | ON FILE |
| WAI DICK CHEUNG | ON FILE |
| WAI FAN CHAN | ON FILE |
| WAI FAN LAU | ON FILE |
| WAI FAT TANG | ON FILE |
| WAI FRANKIE HA | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FUNG NG | ON FILE |
| WAI FUNG TANG | ON FILE |
| WAI HEI TANG | ON FILE |
| WAI HIN ANDY TIU | ON FILE |
| WAI HO CHAN | ON FILE |
| WAI HO CHEUNG | ON FILE |
| WAI HO CHIU | ON FILE |
| WAI HO CHUI | ON FILE |
| WAI HO ERIC FUNG | ON FILE |
| WAI HO ERIC FUNG | ON FILE |
| WAI HO NG | ON FILE |
| WAI HO TSE | ON FILE |
| WAI HO WALLACE NG | ON FILE |
| WAI HO WONG | ON FILE |
| WAI HOE THAM | ON FILE |
| WAI HOI STEVEN YAU | ON FILE |
| WAI HONG HUI | ON FILE |
| WAI HONG NG | ON FILE |
| WAI HONG WONG | ON FILE |
| WAI HOO KONG | ON FILE |
| WAI HOSAVIO SOU | ON FILE |
| WAI HOW NG | ON FILE |
| WAI HUEN LOW | ON FILE |
| WAI HUNG ISAAC LEE | ON FILE |
| WAI HUNG LAI | ON FILE |
| WAI HUNG LEUNG | ON FILE |
| WAI HUNG LIU | ON FILE |
| WAI IP WONG | ON FILE |
| WAI IP YU | ON FILE |
| WAI JUJN TAN | ON FILE |
| WAI KAHA HONE WAITERE | ON FILE |
| WAI KEEN LEUNG | ON FILE |
| WAI KEN KHONG | ON FILE |
| WAI KEONG LOW | ON FILE |
| WAI KEUNG HUNG | ON FILE |
| WAI KEUNG YUEN | ON FILE |
| WAI KI CHEUNG | ON FILE |
| WAI KI RICKY CHUI | ON FILE |
| WAI KIN LO | ON FILE |
| WAI KIN TSUI | ON FILE |
| WAI KIN TSUI | ON FILE |
| WAI KIN WONG | ON FILE |
| WAI KIN WONG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WAI KIN YEUNG | ON FILE |
| WAI KIT CHUM | ON FILE |
| WAI KIT HUNG | ON FILE |
| WAI KIT IP | ON FILE |
| WAI KIT KWAN | ON FILE |
| WAI KIT NG | ON FILE |
| WAI KIT ONG | ON FILE |
| WAI KIT YUNG | ON FILE |
| WAI KIU LEE | ON FILE |
| WAI KONG LEUNG | ON FILE |
| WAI KUEN YIP | ON FILE |
| WAI KWAN CHAN | ON FILE |
| WAI KWAN LEE | ON FILE |
| WAI LAK KWOK | ON FILE |
| WAI LAM CHAN | ON FILE |
| WAI LAM CHAN | ON FILE |
| WAI LAM TANG | ON FILE |
| WAI LAM TSANG | ON FILE |
| WAI LAM YEUNG | ON FILE |
| WAI LAN KAM | ON FILE |
| WAI LEUK LEE | ON FILE |
| WAI LEUNG LIU | ON FILE |
| WAI LING CHAN | ON FILE |
| WAI LING LEE | ON FILE |
| WAI LING TSANG | ON FILE |
| WAI LING TSOI | ON FILE |
| WAI LOK TERENCE LING | ON FILE |
| WAI LOK TUNG | ON FILE |
| WAI LUN CHAN | ON FILE |
| WAI LUN FAN | ON FILE |
| WAI LUN IP | ON FILE |
| WAI LUN LAM | ON FILE |
| WAI LUN SHIU | ON FILE |
| WAI LUN WONG | ON FILE |
| WAI LUN WU | ON FILE |
| WAI LUNG WONG | ON FILE |
| WAI MAN CHAN | ON FILE |
| WAI MAN CHAN | ON FILE |
| WAI MAN CHOW | ON FILE |
| WAI MAN KWOK | ON FILE |
| WAI MAN LAM | ON FILE |
| WAI MAN LAM | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WAI MAN SANDY LO | ON FILE |
| WAI MAN TSUI | ON FILE |
| WAI MAN YEUNG | ON FILE |
| WAI MIN KHANT | ON FILE |
| WAI MING CHAN | ON FILE |
| WAI MING HUNG | ON FILE |
| WAI MING PONG | ON FILE |
| WAI MING SO | ON FILE |
| WAI MING TANG | ON FILE |
| WAI MING TSUI | ON FILE |
| WAI MUI LUI | ON FILE |
| WAI NA ANGEL WONG | ON FILE |
| WAI NAM CHEUNG | ON FILE |
| WAI NAM WILLIAM TAM | ON FILE |
| WAI NOK CHAN | ON FILE |
| WAI PAN TSUI | ON FILE |
| WAI PHYO AUNG | ON FILE |
| WAI PING LAI | ON FILE |
| WAI PUI LEUNG | ON FILE |
| WAI SEE YEUNG | ON FILE |
| WAI SEK TING | ON FILE |
| WAI SHAN KWAN | ON FILE |
| WAI SHING LAU | ON FILE |
| WAI SHING LEE | ON FILE |
| WAI SHING LIU | ON FILE |
| WAI SHUN LEE | ON FILE |
| WAI SHYEN CHEN | ON FILE |
| WAI SIM CHAN | ON FILE |
| WAI SING NG | ON FILE |
| WAI SIT | ON FILE |
| WAI SUN LEUNG | ON FILE |
| WAI SZE WONG | ON FILE |
| WAI TAK WONG | ON FILE |
| WAI TIM TANG | ON FILE |
| WAI TIN HUI | ON FILE |
| WAI TO MOK | ON FILE |
| WAI TSING LEUNG | ON FILE |
| WAI TUNG YUEN | ON FILE |
| WAI W WONG | ON FILE |
| WAI WA LIU | ON FILE |
| WAI WAH CHAN | ON FILE |
| WAI WONG | ON FILE |
| WAI YAN | ON FILE |
| WAI YAN HUNG | ON FILE |
| WAI YAN LIN | ON FILE |
| WAI YAN YUEN | ON FILE |
| WAI YAT CHU | ON FILE |
| WAI YEE BECKY YAN | ON FILE |
| WAI YEE YIM | ON FILE |
| WAI YI AU-YEUNG | ON FILE |
| WAI YI BASIC | ON FILE |
| WAI YI YAU | ON FILE |
| WAI YIN AU | ON FILE |
| WAI YIN CHOI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WAI YIN CHOI | ON FILE |
| WAI YIN HA | ON FILE |
| WAI YIN LAM | ON FILE |
| WAI YIN MONG | ON FILE |
| WAI YIN YAN | ON FILE |
| WAI YIP HARRY MAK | ON FILE |
| WAI YIP LEUNG | ON FILE |
| WAI YU CHEUNG | ON FILE |
| WAI YU SO | ON FILE |
| WAI YUEN TO | ON FILE |
| WAID A HUTCHENS | ON FILE |
| WAIDYAKARA KANKANAMALAGE MALAN RAJENDRA DIAS | ON FILE |
| WAIEL LOUIE BAGH | ON FILE |
| WAIL EL ALLALI | ON FILE |
| WAILLY MARK LUTHER MOSQUEDA SELGAS | ON FILE |
| WAIMAN CHOV | ON FILE |
| WAIN HAYDN CHARLES | ON FILE |
| WAIZ SHAFIQ | ON FILE |
| WAJDI ABICHOU | ON FILE |
| WAJID ALI | ON FILE |
| WAJIH UL HASSAN | ON FILE |
| WAJIHA MISKINYAR SADAT | ON FILE |
| WAKIL SENAYO MORISSON KOUASSI | ON FILE |
| WALAA AHMED MAHER MOSTAFA ELHAK | ON FILE |
| WALAWE HAWAMANAGA SIRIWARDANA | ON FILE |
| WALAWWE SHANAKA ANURADHA SAMARAKOON SAMARAKOON MUDIYANSELA ADIKARAMLAGE | ON FILE |
| WALCZ GERGELY | ON FILE |
| WALDEI BARRETO DIAS | ON FILE |
| WALDEMAR BECK | ON FILE |
| WALDEMAR DEMIDOWICZ | ON FILE |
| WALDEMAR KNOPF | ON FILE |
| WALDEMAR LIPINSKI | ON FILE |
| WALDEMAR MIKOLAJ JAROSZYNSKI | ON FILE |
| WALDEMAR MITZEL | ON FILE |
| WALDEMAR PAUL WALLBERG | ON FILE |
| WALDEMAR SCHEFNER | ON FILE |
| WALDEMAR SCHNEIDER | ON FILE |
| WALDEMAR SCHREINER | ON FILE |
| WALDEMAR WILWER | ON FILE |
| WALDO RODRIGUEZ PALMARES | ON FILE |
| WALDYS E HERNANDEZ | ON FILE |
| WALED SHABAN | ON FILE |
| WALEED AFZAL | ON FILE |
| WALEED AHMAD JAMI | ON FILE |
| WALEED ARSHAD | ON FILE |
| WALEED HASSO | ON FILE |
| WALEED YOUSSEF SOUBAI | ON FILE |
| WALEEPORN CHAKUTHIP | ON FILE |
| WALENTIN LAMONOS | ON FILE |
| WALFRED BILBAO ROCABADO | ON FILE |
| WALID ABU ZENEH | ON FILE |
| WALID AGHARBI EL MOURABIT | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WALID BELAKRY | ON FILE |
| WALID DONIA | ON FILE |
| WALID HACHROUN | ON FILE |
| WALID K O ABUZAID | ON FILE |
| WALID MOUAWAD | ON FILE |
| WALID NEAZ | ON FILE |
| WALID RIACHY | ON FILE |
| WALID RIFI | ON FILE |
| WALKER BERNHARDT MC DADE | ON FILE |
| WALKER EDWARD STEWART | ON FILE |
| WALKER MCKINLEY SASSER | ON FILE |
| WALKER RICHARD AGEE | ON FILE |
| WALLACE DIMITRI KINEYKO | ON FILE |
| WALLACE PATRIQUE MIRANDA BORGES | ON FILE |
| WALLACE QUAH EE HANG | ON FILE |
| WALLACE URBANO DA SILVA MORAES | ON FILE |
| WALLEF F NOGUEIRA | ON FILE |
| WALLERYA VITORIA GOMES NASCIMENTO NUNES | ON FILE |
| WALLI-UR REHMAN | ON FILE |
| WALLS MURPHY CADE | ON FILE |
| WALLY SARDENA | ON FILE |
| WALTER A CALLIGARI BERTERO | ON FILE |
| WALTER A GRIMES | ON FILE |
| WALTER AARON KELLY | ON FILE |
| WALTER ADALBERTO ARGUETA | ON FILE |
| WALTER ADOLFO BLASON VOLKEN | ON FILE |
| WALTER ADRIAN QUIROGA | ON FILE |
| WALTER ALBERTINI | ON FILE |
| WALTER ALBERTO SALAZAR RODRIGUEZ | ON FILE |
| WALTER ALEXANDER PREZA HERNANDEZ | ON FILE |
| WALTER ALEXANDER TORRES CACERES | ON FILE |
| WALTER ARMANDO MEJIA ALZATE | ON FILE |
| WALTER AUGUST J CROUX | ON FILE |
| WALTER AYALA | ON FILE |
| WALTER B STILES | ON FILE |
| WALTER BAKANG MOSOTHWANE | ON FILE |
| WALTER BARZAGHI | ON FILE |
| WALTER BEHR | ON FILE |
| WALTER BELLINI | ON FILE |
| WALTER BENJAMIN ROSINSKY | ON FILE |
| WALTER BONACORSI | ON FILE |
| WALTER BROGGI | ON FILE |
| WALTER BRUNO MAURIZ | ON FILE |
| WALTER BRUNO MAURIZ | ON FILE |
| WALTER BRYAN PENLAND | ON FILE |
| WALTER CEDRO | ON FILE |
| WALTER CESAR CORONEL | ON FILE |
| WALTER CHARLES PICKELL | ON FILE |
| WALTER CHRISTOPH MEYER-STRAUCH | ON FILE |
| WALTER CIANGHEROTTI | ON FILE |
| WALTER CLARENCE CHURCH | ON FILE |
| WALTER CYRIL MEYER | ON FILE |
| WALTER DAMIAN ALEJANDRO PEREZ | ON FILE |
| WALTER DAMICO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WALTER DANIEL DUNPHY | ON FILE |
| WALTER DANIEL SILVA | ON FILE |
| WALTER DARIO BERTERAME | ON FILE |
| WALTER DARIO PULIDO VALERO | ON FILE |
| WALTER DARRIN HARRIS | ON FILE |
| WALTER DOUGLAS MARTINEZ | ON FILE |
| WALTER EDUARDO CAPOTE | ON FILE |
| WALTER EMMANUEL NIEVA | ON FILE |
| WALTER ENRIQUE RODRIGUEZ | ON FILE |
| WALTER ERNEST BOWLES | ON FILE |
| WALTER EZEQUIEL PERALTA | ON FILE |
| WALTER FABIAN MELENDREZ | ON FILE |
| WALTER FABIAN PONCE | ON FILE |
| WALTER FRANCISCO IBANXXEZ | ON FILE |
| WALTER FRANZIN | ON FILE |
| WALTER FRANZINA | ON FILE |
| WALTER GABRIEL PICALLO | ON FILE |
| WALTER GARBACIK | ON FILE |
| WALTER GASTON LOPEZ | ON FILE |
| WALTER GERMAN KUTSCHKER | ON FILE |
| WALTER GIUSEPPE ROTUNDO | ON FILE |
| WALTER GONZALO PIROLO | ON FILE |
| WALTER GRADY DIX | ON FILE |
| WALTER GUSTAVO GOMEZ | ON FILE |
| WALTER GUSTAVO URQUIZA | ON FILE |
| WALTER GWIGGNER | ON FILE |
| WALTER HARDER | ON FILE |
| WALTER HARRISON MATHIS | ON FILE |
| WALTER HENRIQUE DE BRITO JUNIOR | ON FILE |
| WALTER HENRIQUE DE BRITO JUNIOR | ON FILE |
| WALTER HENRY LEWIS | ON FILE |
| WALTER HERNAN LATORRE | ON FILE |
| WALTER HILL | ON FILE |
| WALTER JÃ„GLE | ON FILE |
| WALTER JEAN ADAMI | ON FILE |
| WALTER JESUS OLIVA | ON FILE |
| WALTER JIMOH AYOALE | ON FILE |
| WALTER JOEL SIERRA INESTROZA | ON FILE |
| WALTER JOHN KOVALSKY | ON FILE |
| WALTER JONATHAN ORTIZ | ON FILE |
| WALTER JORGE MAZZONI | ON FILE |
| WALTER JOSE PISTOLETTI | ON FILE |
| WALTER JOSE SANCHEZ GONZALES | ON FILE |
| WALTER KA WAI KOO | ON FILE |
| WALTER KADAR | ON FILE |
| WALTER KOSAK | ON FILE |
| WALTER LAMAR BOVAIN | ON FILE |
| WALTER LEE BOONE IV | ON FILE |
| WALTER LEE COOK | ON FILE |
| WALTER LERCHNER | ON FILE |
| WALTER LUCIO VAZQUEZ | ON FILE |
| WALTER M ROSENTHAL | ON FILE |
| WALTER MAFFIONE | ON FILE |
| WALTER MARINUS WILHELMUS MARIA LEMMENS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WALTER MAURICIO FAJARDO ARAGON | ON FILE |
| WALTER MAURICIO TABARES CASTRILLON | ON FILE |
| WALTER MIGUEL MORA QUINONEZ | ON FILE |
| WALTER MORI MUENTE | ON FILE |
| WALTER MOSES | ON FILE |
| WALTER NORBERTO PITRA | ON FILE |
| WALTER NUGENT | ON FILE |
| WALTER NUMAN | ON FILE |
| WALTER O GRADY | ON FILE |
| WALTER OMAR SANCHEZ | ON FILE |
| WALTER OSPINO LICONA | ON FILE |
| WALTER OSWALDO JIMENEZ | ON FILE |
| WALTER OURGANJIAN | ON FILE |
| WALTER PATRICK DAVID | ON FILE |
| WALTER PATRICK OBRIEN | ON FILE |
| WALTER PENONE | ON FILE |
| WALTER PONCE MOLINA | ON FILE |
| WALTER PRABIN BHENGRA | ON FILE |
| WALTER RAUL REITOVICH | ON FILE |
| WALTER RAUL REITOVICH | ON FILE |
| WALTER RAUL REITOVICH | ON FILE |
| WALTER RAUL REITOVICH | ON FILE |
| WALTER RAYMOND CHRISTIAN PATURAUD | ON FILE |
| WALTER RICCI | ON FILE |
| WALTER ROBERTO CIRILLO JUNIOR | ON FILE |
| WALTER RODOLFO GIJENA | ON FILE |
| WALTER RODRIGO CORIA | ON FILE |
| WALTER ROSSO | ON FILE |
| WALTER RUBEN ORLANDO INCA | ON FILE |
| WALTER SANCHEZ | ON FILE |
| WALTER SEBASTIAN VERON | ON FILE |
| WALTER SERRA | ON FILE |
| WALTER SHEU | ON FILE |
| WALTER SHINNGO SAKAKI | ON FILE |
| WALTER SIM ZEE KIAN | ON FILE |
| WALTER SIPHO MHLANGA | ON FILE |
| WALTER SOLDANO | ON FILE |
| WALTER SPOTSFORD | ON FILE |
| WALTER TADEO GUMY | ON FILE |
| WALTER TOFFANIN | ON FILE |
| WALTER TONY FERRARI | ON FILE |
| WALTER TRAJADA | ON FILE |
| WALTER TRILLER | ON FILE |
| WALTER VILLA | ON FILE |
| WALTER VOGL | ON FILE |
| WALTER WAYNE TUTAK | ON FILE |
| WALTER YALMIR FLEITA GONZALEZ | ON FILE |
| WALTER YOVANI LOPEZ | ON FILE |
| WALTER ZHAO | ON FILE |
| WALTER ZUBER | ON FILE |
| WALTON YEBOAH-AMOAKO | ON FILE |
| WALWALA ASAS-NASIRI | ON FILE |
| WAN WAI KIT JUSTIN | ON FILE |
| WAN ABDUL BIN WAN IZU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WAN AHMAD FIRDAUS BIN WAN MAHIYUDDIN | ON FILE |
| WAN ASRAQ ARIF BIN WAN ALI | ON FILE |
| WAN BENG CHOO MILLIE | ON FILE |
| WAN BOND BOND CHENG | ON FILE |
| WAN CHENG | ON FILE |
| WAN CHING SUEN | ON FILE |
| WAN CHUN CHIU | ON FILE |
| WAN FUNG WU | ON FILE |
| WAN HOI PUN | ON FILE |
| WAN ISMAL HAKQI BIN WAN ISMAIL PAKRI | ON FILE |
| WAN JHONG HER | ON FILE |
| WAN JU HUANG | ON FILE |
| WAN JUN CHAN | ON FILE |
| WAN KEI RICKY AU | ON FILE |
| WAN KONG YAU | ON FILE |
| WAN LAM LEE | ON FILE |
| WAN LEE THIAN | ON FILE |
| WAN LI ZHU | ON FILE |
| WAN LING WONG | ON FILE |
| WAN MOHD NASHRIN BIN WAN AZHAR | ON FILE |
| WAN MUHAMAD FIRDAUS MOHAMMAD PUAT | ON FILE |
| WAN MUHAMMAD FATHI BIN WAN MAHMMUD | ON FILE |
| WAN NOR MARDIATUL ASHIKIN BINTI WAN MOHD FIKREE | ON FILE |
| WAN NUNG LAM | ON FILE |
| WAN NUR KRISDENA OSMAN | ON FILE |
| WAN NURFARAH HANIS BINTI WAN ROSLI | ON FILE |
| WAN PANG HUI | ON FILE |
| WAN PIAN HU | ON FILE |
| WAN RASHIDAH BINTI WAN HASSAN | ON FILE |
| WAN SARIAH WAN JA AFAR | ON FILE |
| WAN SHAMSUL BAHARI BIN WAN HAMZAH | ON FILE |
| WAN SHAN YEUNG | ON FILE |
| WAN TAT LEE | ON FILE |
| WAN TIM CHAN | ON FILE |
| WAN TING CHAN | ON FILE |
| WAN TING HUANG | ON FILE |
| WAN TING ZENG | ON FILE |
| WAN WAH CHEUNG | ON FILE |
| WAN XIAN CHOO | ON FILE |
| WAN XIAN MAY | ON FILE |
| WAN YEE WONG | ON FILE |
| WAN YIN LAM | ON FILE |
| WAN YU SO | ON FILE |
| WAN YU WENDY TANG | ON FILE |
| WANDA LOURDES ACEVEDO | ON FILE |
| WANDA LYNDELL SISCO | ON FILE |
| WANDA MCALISTER ISLE | ON FILE |
| WANDA STEPHANY NAGLES ACUNA | ON FILE |
| WANDER GERARD CATSHOEK | ON FILE |
| WANDER NIZAM SALAM | ON FILE |
| WANDERSON SALVADOR FELIX | ON FILE |
| WANDERSON SIQUEIRA DA SILVA | ON FILE |
| WANDRILLE HERVE MARIE FALALA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WANDRY MOURA | ON FILE |
| WANDYS KEMBIR JOVEL FLORES | ON FILE |
| WANELE HENSON MAVUSO | ON FILE |
| WANESSA MICHAELLY FERREIRA BARBOSA | ON FILE |
| WANG WEIJIE | ON FILE |
| WANG YIT SHIUAN | ON FILE |
| WANG FAI WONG | ON FILE |
| WANG GUOWEN | ON FILE |
| WANG HAILIANG | ON FILE |
| WANG HEI CHENG | ON FILE |
| WANG HEI CHOI | ON FILE |
| WANG HON WONG | ON FILE |
| WANG HUAN BOON KHOONG HUAN BOON | ON FILE |
| WANG JUNLIANG | ON FILE |
| WANG KAM LEE | ON FILE |
| WANG KANGLUN | ON FILE |
| WANG KIM FRANCIS CHEN | ON FILE |
| WANG KIT CHUNG | ON FILE |
| WANG KIT TANG | ON FILE |
| WANG TAT CHIU | ON FILE |
| WANG WEI SHIANG | ON FILE |
| WANG WU | ON FILE |
| WANG XING JIE | ON FILE |
| WANG YI CHAN | ON FILE |
| WANG YI FANG | ON FILE |
| WANG YIT SHIUAN | ON FILE |
| WANG YUI NGAI | ON FILE |
| WANG ZHEN YU | ON FILE |
| WANG ZHEN YU | ON FILE |
| WANG ZHUO | ON FILE |
| WANG ZHUOJUN | ON FILE |
| WANGJIAN LI | ON FILE |
| WANGMIN SUN | ON FILE |
| WANIDA KUMPRAI | ON FILE |
| WANJIE LI | ON FILE |
| WANJONSON SEGAL RODRIGUES DOS SANTOS | ON FILE |
| WANK KI WONG | ON FILE |
| WANLAPA RERKKRIANGKRAI | ON FILE |
| WANLOB WINGWAN | ON FILE |
| WANNAKUWATTA WADUGE MIGARA SAMUEL FERNANDO | ON FILE |
| WANNAKUWATTE WADUGE PRAVEEN SAMUEL FERNANDO | ON FILE |
| WANNAKUWATTE WADUGE SARATH SAMUEL FERNANDO | ON FILE |
| WANNAKUWATTEWADUGE HASHMITHA SAMUEL FERNANDO | ON FILE |
| WANNAKUWATTHA WADUGE RAHAL ANURUDDHA SAMUEL FERNANDO | ON FILE |
| WANNAPORN MANNELLI | ON FILE |
| WANNAPORN PHONGAPAI | ON FILE |
| WANNEE PHUNTHUPAN | ON FILE |
| WANNES VANDERLINDEN | ON FILE |
| WANNES VANDEWYNCKEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WANNINAYAKE MUDIYANSELAGE UKKU BANDA WANNINAYAKE | ON FILE |
| WANNYSON FIRMINO BASIL | ON FILE |
| WANRAN HUANG JARVIS | ON FILE |
| WANTENG ZHENG | ON FILE |
| WANTHAWAT THANGNATE | ON FILE |
| WANTING HUANG | ON FILE |
| WANXIANG WANG | ON FILE |
| WANYOUNG EMMANUEL-JEREMIAH KIM | ON FILE |
| WANYUE ZHU | ON FILE |
| WAQAR ABDUL HAMEED ABDUL HAMEED | ON FILE |
| WAQAR ALI BAJWA | ON FILE |
| WARANYA VORACHUTINTHON | ON FILE |
| WARANYOO WATHANAVASIN | ON FILE |
| WARANYU SURADECH | ON FILE |
| WARAPORN WIDARP | ON FILE |
| WARAT SANGKANUK | ON FILE |
| WARD B GORDON | ON FILE |
| WARD FAYEK ANIS KAWAR | ON FILE |
| WARD JOHN ADAMS | ON FILE |
| WARD RAYMOND RAUCH | ON FILE |
| WARD VANDEBROUCK | ON FILE |
| WARD VINCENT ROB KERSTEN | ON FILE |
| WARDREATH WICKS | ON FILE |
| WARIH KUSUMA | ON FILE |
| WARIN SIRIPITUGS | ON FILE |
| WARIS ABDAL | ON FILE |
| WARITPHON SRIANANTAKARNKUL | ON FILE |
| WARNAKULASOORIYA ARATCHIGE MAXIMUS SHRINATH FERNANDO | ON FILE |
| WARNAKULASURIYA NIPUN RASANJANA FERNANDO | ON FILE |
| WARNER WILLIAM DANA | ON FILE |
| WARONGVAT WANACHAIKIAT | ON FILE |
| WARREN ADONRI | ON FILE |
| WARREN ALEXON THOMPSON | ON FILE |
| WARREN ANTHONY VERRETTE | ON FILE |
| WARREN B GALLAGHER 3RD | ON FILE |
| WARREN BERNARD DOUSSAN | ON FILE |
| WARREN BRADLEY BURNS | ON FILE |
| WARREN BROWN | ON FILE |
| WARREN C GRIFFITH | ON FILE |
| WARREN CARREON TORREJAS | ON FILE |
| WARREN CHADWICK | ON FILE |
| WARREN CHARLES SEBBANE | ON FILE |
| WARREN CHRISTIAN RAMOS | ON FILE |
| WARREN CHRISTIAN RAMOS | ON FILE |
| WARREN COX | ON FILE |
| WARREN D MCGRAW | ON FILE |
| WARREN DANIEL FOSTER CHASE | ON FILE |
| WARREN DANIEL MATHURIN SINCLAIR | ON FILE |
| WARREN DAVID SUMILANG | ON FILE |
| WARREN DE SWARDT | ON FILE |
| WARREN DUROSE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WARREN EARL JONES | ON FILE |
| WARREN EBORA ATIENZA | ON FILE |
| WARREN F ENSZER | ON FILE |
| WARREN FEDERICO GAMMILL | ON FILE |
| WARREN GEORGE MILLER | ON FILE |
| WARREN GUY DE BRUYN | ON FILE |
| WARREN GUZMAN SANTOS | ON FILE |
| WARREN HENRY HARPER | ON FILE |
| WARREN HUNTER LOONEY | ON FILE |
| WARREN KARL MASCARENHAS | ON FILE |
| WARREN KEITH MACKEY | ON FILE |
| WARREN KEN KAKEMOTO | ON FILE |
| WARREN L KOENIG | ON FILE |
| WARREN LAO CHU | ON FILE |
| WARREN LEWIS BROWN | ON FILE |
| WARREN LY | ON FILE |
| WARREN LYNN MULLINS | ON FILE |
| WARREN MALABANAN ROXAS | ON FILE |
| WARREN MARK MCWILLIAMS | ON FILE |
| WARREN NORMAN BARTRUM | ON FILE |
| WARREN OJEDA | ON FILE |
| WARREN ONG CO | ON FILE |
| WARREN PAUL BRIAN CAME | ON FILE |
| WARREN PAUL PATTISON | ON FILE |
| WARREN PROUD | ON FILE |
| WARREN RAY MCGREW | ON FILE |
| WARREN RAYMOND MORRISETT | ON FILE |
| WARREN ROBERT STETLER | ON FILE |
| WARREN ROJO SAN ANTONIO | ON FILE |
| WARREN ROJO SAN ANTONIO | ON FILE |
| WARREN ROLAND MACDONALD | ON FILE |
| WARREN RUSSELL BROWN | ON FILE |
| WARREN RUSSELL GRAY | ON FILE |
| WARREN ZHONGYUAN SHEN | ON FILE |
| WARRICK OSWALD BOWMAN | ON FILE |
| WARSAN WARSAN | ON FILE |
| WARSHAVITHANA WARSHAVITHANA PRASAD JEEWANTHA | ON FILE |
| WARUNT LASANTHI JAYARATHNA HEWA PELENDEGE | ON FILE |
| WARWICK EDWARD MONS | ON FILE |
| WASALA EKANAYAKA MUDIYANSELAGE IMANJITH MITHSANDA WIJAYARATHNA | ON FILE |
| WASALA WANNAKA MUDIYANSELAGE IMASHA DESHAN MIURANGA | ON FILE |
| WASANTHA DIAS SOORIYAARACHCHI CHARITH | ON FILE |
| WASAY MABOOD | ON FILE |
| WASEEM KOLIA | ON FILE |
| WASEEM NIFTAGODIEN | ON FILE |
| WASEM NASRADIN ADDUS | ON FILE |
| WASHINGTON OWUOR OWUOR | ON FILE |
| WASIM AHMAD | ON FILE |
| WASIM AKRAM M | ON FILE |
| WASIM JAFAR | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WASIM MO MOHDNASIR MALNAS | ON FILE |
| WASIS GUNARTO | ON FILE |
| WASIT VINITCHAIKUL | ON FILE |
| WASIU ADEKUNLE JIMOH | ON FILE |
| WASIU ADEWALE LATEEF | ON FILE |
| WASIU BIDEMI ABDUL | ON FILE |
| WASIU IBUKUNOLUWA AHMED | ON FILE |
| WASIU WALE AKANNI | ON FILE |
| WASIU WALE ALADOKUN | ON FILE |
| WASSA OSMAN | ON FILE |
| WASSANA KAEWJAN | ON FILE |
| WASSEF EYAD KAMAL | ON FILE |
| WASSIM ABOU | ON FILE |
| WASSIM BOUALI | ON FILE |
| WASSIM CHAO | ON FILE |
| WASSIM DABBOUSSI | ON FILE |
| WASSIM FAID SBAA | ON FILE |
| WASSIM RAHMANI | ON FILE |
| WASSIME SLAIMAN | ON FILE |
| WASUNTARA PITAKWORACHAI | ON FILE |
| WASUPOL YOMSUKKEE | ON FILE |
| WATANAPONG LIMPANAVISUT | ON FILE |
| WATARU IKEDA | ON FILE |
| WATARU WATANABE | ON FILE |
| WATCHARA BUNRATTANANATE | ON FILE |
| WATCHARIN TONNIEM | ON FILE |
| WATHANACHAT KANTHA | ON FILE |
| WATHSALA MANODYA LOKUGAMA | ON FILE |
| WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ON FILE |
| WATHTHE GEDARA PADUMA PRABODA BANDARA | ON FILE |
| WATKY KHO | ON FILE |
| WATSADA PALAPONG | ON FILE |
| WATTANA JAEMJUMRAD | ON FILE |
| WATTANA TUMSRI | ON FILE |
| WAUTER DELVAUX | ON FILE |
| WAVE SMA 158 LTD | ON FILE |
| WAW WAW | ON FILE |
| WAWERU NJUGUNA | ON FILE |
| WAYHE WASHINGTON BROOKS | ON FILE |
| WAYLON BRADFORD ROSE | ON FILE |
| WAYLON DANE STEELMAN | ON FILE |
| WAYLON GARCIA CABAEL | ON FILE |
| WAYLON JUDSON GIDDENS | ON FILE |
| WAYLON WING-LUN CHAN | ON FILE |
| WAYMON WEBSTER DURDEN | ON FILE |
| WAYNE LEE JUN KAI | ON FILE |
| WAYNE A GARDNER | ON FILE |
| WAYNE ALEN HOFFMAN | ON FILE |
| WAYNE ALLEN KILBURN | ON FILE |
| WAYNE ANTHONY DOUCH | ON FILE |
| WAYNE ANTHONY REID | ON FILE |
| WAYNE AUSTIN LEE OHARA | ON FILE |
| WAYNE AW | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WAYNE AW | ON FILE |
| WAYNE BARRINGTON PETER LASHLEY | ON FILE |
| WAYNE BENSON | ON FILE |
| WAYNE BERNARD COCKRAM | ON FILE |
| WAYNE BETHELL | ON FILE |
| WAYNE BORG | ON FILE |
| WAYNE CARL RENFROW II | ON FILE |
| WAYNE CARL THRESHER | ON FILE |
| WAYNE CHAN CHOY | ON FILE |
| WAYNE CHRISTOPHER RICHARDSON | ON FILE |
| WAYNE CHRISTOPHER RICHARDSON | ON FILE |
| WAYNE CHRISTOPHER RICHARDSON | ON FILE |
| WAYNE CHRISTOPHER RICHARDSON | ON FILE |
| WAYNE CHRISTOPHER RICHARDSON JR | ON FILE |
| WAYNE CLAUDE ALDERMAN | ON FILE |
| WAYNE CLOETE | ON FILE |
| WAYNE DALE WEEKES | ON FILE |
| WAYNE DANIEL HOLMES | ON FILE |
| WAYNE DANIEL JOHNSON | ON FILE |
| WAYNE DAVIDSON WU | ON FILE |
| WAYNE DEREK J DUNFORD | ON FILE |
| WAYNE DESMOND DEVANEY | ON FILE |
| WAYNE DOUGLAS CUMMINGS | ON FILE |
| WAYNE DURIEL DICKENS | ON FILE |
| WAYNE EDWARD KEETON | ON FILE |
| WAYNE EDWARD SEMENSKE | ON FILE |
| WAYNE ELMAR TITUS | ON FILE |
| WAYNE EVERTON HAMILTON | ON FILE |
| WAYNE GRANT CROUCH | ON FILE |
| WAYNE JACK SCHILLO | ON FILE |
| WAYNE JAMES MILLAR | ON FILE |
| WAYNE JEFFERY PARSONS | ON FILE |
| WAYNE JEFFS | ON FILE |
| WAYNE JEROME SANDHU | ON FILE |
| WAYNE JOHN RICHMOND | ON FILE |
| WAYNE KAIENDS KANG JIAN KAI | ON FILE |
| WAYNE KELEE | ON FILE |
| WAYNE L THRELKELD JR | ON FILE |
| WAYNE LAU | ON FILE |
| WAYNE LAWRENCE ALLISTO JORDAN | ON FILE |
| WAYNE LEE WILKERSON | ON FILE |
| WAYNE LINTON MENDEZ | ON FILE |
| WAYNE LYLE A BARROW | ON FILE |
| WAYNE M JR CONKLIN | ON FILE |
| WAYNE M SMITH | ON FILE |
| WAYNE MARK VAN DER MERWE | ON FILE |
| WAYNE MERVIN JAMES GALE | ON FILE |
| WAYNE MICHAEL MCILWAIN LINDSAY | ON FILE |
| WAYNE MICHAEL SNOOK | ON FILE |
| WAYNE MICHEAL BROCKMEYER | ON FILE |
| WAYNE NATHANIEL CLARKE | ON FILE |
| WAYNE NERROLD GRAVESANDE | ON FILE |
| WAYNE OTIENO  KIPLANGAT | ON FILE |
| WAYNE PRESTON HOOVER | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WAYNE R STEWART | ON FILE |
| WAYNE R UFFLEMAN JR | ON FILE |
| WAYNE RAHONEL ROSARIO NAVARRO | ON FILE |
| WAYNE RICHARD SOUCEK | ON FILE |
| WAYNE RIVERA | ON FILE |
| WAYNE ROBERT LALJEE | ON FILE |
| WAYNE ROBERT WILLIAMS | ON FILE |
| WAYNE ROMAN BLAZEI | ON FILE |
| WAYNE SIMPSON | ON FILE |
| WAYNE SOON YONG LING | ON FILE |
| WAYNE SOWLEY MORSE JR | ON FILE |
| WAYNE STANDER | ON FILE |
| WAYNE STEPHEN VICKERY | ON FILE |
| WAYNE STUART MURRY | ON FILE |
| WAYNE SULECKI | ON FILE |
| WAYNE T CHIBWANA | ON FILE |
| WAYNE TAYLOR | ON FILE |
| WAYNE THOMASTON LONG | ON FILE |
| WAYNE W TUCKER | ON FILE |
| WAYNE WALLACE MCALHANY | ON FILE |
| WAYNE WARREN TUCKER | ON FILE |
| WAYNE WILLETTE | ON FILE |
| WB STRYDOM | ON FILE |
| WBAM MATTHEW DUBNING | ON FILE |
| WC SWANEPOEL | ON FILE |
| WD BERRY | ON FILE |
| WDIM HIYW | ON FILE |
| WE J KIM | ON FILE |
| WEAVER CRAIG VERNON | ON FILE |
| WEBER WONG | ON FILE |
| WEBSTER BENNETT II OTT | ON FILE |
| WEBSTER BERNARD PENNINGTON | ON FILE |
| WEDDY POH | ON FILE |
| WEDESON SANTOS VIEIRA | ON FILE |
| WEDNISLEYJI JIMMY | ON FILE |
| WEE CHEE LEE | ON FILE |
| WEE CHENG YAN | ON FILE |
| WEE CHYE HIN | ON FILE |
| WEE HWA CHOO | ON FILE |
| WEE JUN JIA | ON FILE |
| WEE KEE TAN | ON FILE |
| WEE KHANG CHENG | ON FILE |
| WEE KING LEONG | ON FILE |
| WEE KING LEONG | ON FILE |
| WEE LEE LIM | ON FILE |
| WEE LI MIAN | ON FILE |
| WEE LIANG SOH | ON FILE |
| WEE LUEN CHIA | ON FILE |
| WEE MENG HENRY TEO | ON FILE |
| WEE PING LIM | ON FILE |
| WEE SENG FATT | ON FILE |
| WEE SENG LAU | ON FILE |
| WEE SHI CHEN SHELDON (WANG SHICHENG) | ON FILE |
| WEE TECK ANDREW TAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WEE VOON ALVIN TANG | ON FILE |
| WEE WEI KEONG GERALD | ON FILE |
| WEE WEI LIANG | ON FILE |
| WEE WEI MING JOSEPH | ON FILE |
| WEE YEN NEE | ON FILE |
| WEELEY ADAM WELLS | ON FILE |
| WEEN KEEN LEE | ON FILE |
| WEERACHAT SANGSAGULN | ON FILE |
| WEERAKONDA ARACHCHI PRADEEP WIJETHUNGA | ON FILE |
| WEERAKONDA ARACHCHIGE DESHANJANA AKILA KASUN WEERASURIYA | ON FILE |
| WEERAMAN OSHANE RAJEEWA | ON FILE |
| WEERARATHNA MATARA MAHAVIDANA MUHANDIRAMGE PASAN MADUSHA | ON FILE |
| WEERASEKARA WIYANNALE CHAMILA NIROSHANI | ON FILE |
| WEERASINGE MUDIYANSELAGE DHANUSHIKA JAYAMAL | ON FILE |
| WEERASINGHE MAHIYANGODAGE ASANKA CHAMARA | ON FILE |
| WEERASINGHE PASINDU BIMSARA | ON FILE |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | ON FILE |
| WEERASINGHE WITHANAGE GEETH WAIDYASEKARA | ON FILE |
| WEERATHUNGA THEJA INDUWARA | ON FILE |
| WEERATUNGA SUDESH DUMINDA | ON FILE |
| WEERAWARDHANA KUMARAPPERUMA ARACHCHIGE SAMAN | ON FILE |
| WEERAYUT WANLARBKHAM | ON FILE |
| WEERKOON BANDARA RAJAKARUNANAYAKA MUDIYANSELAGE SURANGI JAYAMINI DAMBAGALLE | ON FILE |
| WEI AN TAN | ON FILE |
| WEI BEE GOH | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHENG LIAO | ON FILE |
| WEI CHENG WU | ON FILE |
| WEI CHIAN WILLY WONG | ON FILE |
| WEI CHIANG JEN | ON FILE |
| WEI CHIE TAN | ON FILE |
| WEI CHIEH CHEN | ON FILE |
| WEI CHIEH CHIANG | ON FILE |
| WEI CHIEH HSIA | ON FILE |
| WEI DEBORAH LEE | ON FILE |
| WEI GIAP GOH | ON FILE |
| WEI HAN CHANG | ON FILE |
| WEI HAN CHANG | ON FILE |
| WEI HAN NEO | ON FILE |
| WEI HAO CHANG | ON FILE |
| WEI HAO GOH | ON FILE |
| WEI HAO LEONG | ON FILE |
| WEI HONG LEE | ON FILE |
| WEI HONG LEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WEI HONG LEE | ON FILE |
| WEI HSIN HUANG | ON FILE |
| WEI HUA CHEN | ON FILE |
| WEI J KUO | ON FILE |
| WEI JEN SHEN | ON FILE |
| WEI JIAT WONG | ON FILE |
| WEI JIE LAI | ON FILE |
| WEI JIE SEE | ON FILE |
| WEI JIN ONG | ON FILE |
| WEI JUN CANDY NG | ON FILE |
| WEI JUN GUO | ON FILE |
| WEI JUN JEREMY LOW | ON FILE |
| WEI KANG KUAN | ON FILE |
| WEI KENG CHUEN | ON FILE |
| WEI KEONG TENG | ON FILE |
| WEI KHEONG ONG | ON FILE |
| WEI LEE TAN | ON FILE |
| WEI LI | ON FILE |
| WEI LI | ON FILE |
| WEI LI LIEW | ON FILE |
| WEI LI PEH | ON FILE |
| WEI LIANG LEE | ON FILE |
| WEI LIANG TAN | ON FILE |
| WEI LIEH ANG | ON FILE |
| WEI LIN TARO TAN | ON FILE |
| WEI LING LOUISA CHOO | ON FILE |
| WEI LIU | ON FILE |
| WEI LO | ON FILE |
| WEI LOKE | ON FILE |
| WEI LU | ON FILE |
| WEI LUNG HOON | ON FILE |
| WEI MING ANG | ON FILE |
| WEI MING LEE | ON FILE |
| WEI MING LEE | ON FILE |
| WEI NI NI | ON FILE |
| WEI NING SU | ON FILE |
| WEI PING WEN | ON FILE |
| WEI QIAN GOH | ON FILE |
| WEI REN | ON FILE |
| WEI RONG JOEL CHOY | ON FILE |
| WEI RUI MARTIN LOW (LIU WEIRUI) | ON FILE |
| WEI SEN BENJAMIN LEOW | ON FILE |
| WEI SENG LOW | ON FILE |
| WEI SHENG GAN | ON FILE |
| WEI SHENG LIM | ON FILE |
| WEI SHENG WANG | ON FILE |
| WEI SIANG TEH | ON FILE |
| WEI SUYING MABEL | ON FILE |
| WEI SYUN CHEN | ON FILE |
| WEI TERN PEK | ON FILE |
| WEI TING CHEN | ON FILE |
| WEI TING TSAI | ON FILE |
| WEI WANG | ON FILE |
| WEI WEI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WEI WEN CLARENCE  WONG | ON FILE |
| WEI WEN ONG | ON FILE |
| WEI WEN ONG | ON FILE |
| WEI WU | ON FILE |
| WEI WU | ON FILE |
| WEI XIA | ON FILE |
| WEI XIANG WONG | ON FILE |
| WEI YAN CHEW | ON FILE |
| WEI YU CHEN | ON FILE |
| WEI YU TAI | ON FILE |
| WEI ZE TEH | ON FILE |
| WEI ZHOU | ON FILE |
| WEI ZHOU | ON FILE |
| WEIAN YANG | ON FILE |
| WEIBIN XIAO | ON FILE |
| WEI-CHANG CHEN | ON FILE |
| WEICHANG XU | ON FILE |
| WEICHEN CHEN | ON FILE |
| WEICHUAN HO | ON FILE |
| WEICONG WU | ON FILE |
| WEIDES ROBERTO DE  MOURA | ON FILE |
| WEIHAO CHAN | ON FILE |
| WEIHAO GOH | ON FILE |
| WEIHAO GOH | ON FILE |
| WEIHAO GOH | ON FILE |
| WEI-HSIANG HUANG | ON FILE |
| WEIJEN CHEN | ON FILE |
| WEIJIA ZHANG | ON FILE |
| WEIJIAN QIU | ON FILE |
| WEIJIAN WONG | ON FILE |
| WEIJIE XU | ON FILE |
| WEILI WESLEY NG | ON FILE |
| WEILIANGMITCHELL TAN | ON FILE |
| WEILONG LI | ON FILE |
| WEI-LUNG TSAI | ON FILE |
| WEIMING CHEN | ON FILE |
| WEIMING WANG | ON FILE |
| WEINENG OOI | ON FILE |
| WEINWRIGHT NERO OCAMPO GERAWA | ON FILE |
| WEIQIAN EUGENE LEE | ON FILE |
| WEIQUAN CHEN | ON FILE |
| WEITAI HU | ON FILE |
| WEITZ JACOBUS BOTES KRIEL | ON FILE |
| WEIWEI TANG | ON FILE |
| WEIYIN ZHANG | ON FILE |
| WEIYONG ZHANG | ON FILE |
| WEIZE XIA | ON FILE |
| WEIZOHMAE ANDES BORLAGDATAN | ON FILE |
| WELCOME PEIKIL MOALOSI | ON FILE |
| WELDON CHRISTOPHER FRAZIER | ON FILE |
| WELDON MACK MCCALL | ON FILE |
| WELIANT WELIANT25 | ON FILE |
| WELIANT WELIANT25 | ON FILE |
| WELILE  MSIMANG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WELLES FU | ON FILE |
| WELLINGTON  MOZA PEREIRA | ON FILE |
| WELLINGTON APARECIDO DE MIRANDA | ON FILE |
| WELLINGTON BRITO BARBOSA | ON FILE |
| WELLINGTON CASTRO RICARTE | ON FILE |
| WELLINGTON EMANUEL  DE FREITAS ANDRADE | ON FILE |
| WELLINGTON EMANUEL DE FREITAS ANDRADE | ON FILE |
| WELLINGTON LUIZ BARBOSA JUNIOR | ON FILE |
| WELLINGTON SILVEIRA DOS SANTOS | ON FILE |
| WELMI JOSE CESPEDES DE LEON | ON FILE |
| WELY KURNIADI | ON FILE |
| WEMIMO IYIOLA SAMSON | ON FILE |
| WEN BO LIANG | ON FILE |
| WEN CHUAN TAN | ON FILE |
| WEN CHUN JEAN | ON FILE |
| WEN DE ZHOU | ON FILE |
| WEN HAO LIN | ON FILE |
| WEN HSIEN CHU | ON FILE |
| WEN HWA SEUN | ON FILE |
| WEN HWA TSAY | ON FILE |
| WEN JIE CHRIS CHOO | ON FILE |
| WEN JING SEAH | ON FILE |
| WEN LIN CHUNG | ON FILE |
| WEN QI | ON FILE |
| WEN QIAO | ON FILE |
| WEN QIN JIA | ON FILE |
| WEN SHEN LO | ON FILE |
| WEN SHEN LO | ON FILE |
| WEN SHENG  CHIN | ON FILE |
| WEN TING CHANG | ON FILE |
| WEN TO CHENG | ON FILE |
| WEN TSUN HUANG | ON FILE |
| WEN WAN CHEN | ON FILE |
| WEN WU | ON FILE |
| WEN XIANG LUO | ON FILE |
| WEN XIN ONG | ON FILE |
| WEN YEN CHOU | ON FILE |
| WEN YI CHAO | ON FILE |
| WEN YU | ON FILE |
| WEN YUN YANG | ON FILE |
| WEN ZE NICHOLAS KOH | ON FILE |
| WENAS PRAYITNO  TING TJAU WEN | ON FILE |
| WENCESLAO LLOSA | ON FILE |
| WENCESLAO NICOLAS LOREDO | ON FILE |
| WENDE DANIEL CHIAM | ON FILE |
| WENDEL FERNANDES DE LANA | ON FILE |
| WENDELL ANDREW FRA LAMAILLE | ON FILE |
| WENDELL ARCHES ABELLO | ON FILE |
| WENDELL CLYDE NOEL | ON FILE |
| WENDELL DA SILVA GOMES | ON FILE |
| WENDELL ERNST MILLER | ON FILE |
| WENDELL JOHN JOHNSON | ON FILE |
| WENDELL KEITH BRADLEY JR | ON FILE |
| WENDELL LEON JR COSTON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WENDELL MARK STRICKLIN | ON FILE |
| WENDELL SHAKEEM SHANNON | ON FILE |
| WENDI ELIZABETH OCONNOR | ON FILE |
| WENDI MICHELLE CLEMENSON | ON FILE |
| WENDIE HUFFMAN | ON FILE |
| WENDIE WILDRICKS | ON FILE |
| WENDLA JOY FRYAR | ON FILE |
| WENDOLIN TORRES MARTINEZ | ON FILE |
| WENDY A SINKHORN | ON FILE |
| WENDY ALLY DAVILA FERROA | ON FILE |
| WENDY ANN CLARKE | ON FILE |
| WENDY ANN FRITZ | ON FILE |
| WENDY ANN WILLIAMS | ON FILE |
| WENDY ANNE TANG | ON FILE |
| WENDY BERHAULT | ON FILE |
| WENDY BERHAULT | ON FILE |
| WENDY CAROL BEEK-SAMUELS | ON FILE |
| WENDY DIANE MCGHEE | ON FILE |
| WENDY ELISABETH VANTE MEIJ HOENCAMP | ON FILE |
| WENDY GAYLE GRAHAM | ON FILE |
| WENDY GERTRUD DAEMEN | ON FILE |
| WENDY ISABELLE BRETHERTON | ON FILE |
| WENDY J FIDDLER | ON FILE |
| WENDY JUDITH DE LA CONCEPCIC ARANA MOGUEL | ON FILE |
| WENDY KNIGHT DRESSER | ON FILE |
| WENDY KRISTEN KOWLOK | ON FILE |
| WENDY L KING | ON FILE |
| WENDY LEANNE GORLOO | ON FILE |
| WENDY LEIGH NOUALY | ON FILE |
| WENDY LENORE HODGE | ON FILE |
| WENDY LOU PECHE | ON FILE |
| WENDY LYNN AMSTAD | ON FILE |
| WENDY LYNN DAWSON | ON FILE |
| WENDY LYNN PEREZ | ON FILE |
| WENDY LYONS | ON FILE |
| WENDY M H BASTEN VVAN BRACHT | ON FILE |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | ON FILE |
| WENDY NGUYEN | ON FILE |
| WENDY RAFFERTY | ON FILE |
| WENDY TALAVERA AZCUETA | ON FILE |
| WENDY WONGSO | ON FILE |
| WENDY YVONNE BILLMAN | ON FILE |
| WENDY-LYNN PLANTE | ON FILE |
| WENG HOANG KULK | ON FILE |
| WENG HONG TEOH | ON FILE |
| WENG JIA JUN | ON FILE |
| WENG JOH NG | ON FILE |
| WENG LAM CHEW | ON FILE |
| WENG LIANG YUEN | ON FILE |
| WENG MAN TAM | ON FILE |
| WENG QIYUAN MARTIN | ON FILE |
| WENG WENG LAM | ON FILE |
| WENGANG ZHANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WENHAO YANG | ON FILE |
| WEN-I JENNIFER WU | ON FILE |
| WENJIE MA | ON FILE |
| WENJIE ZHONG | ON FILE |
| WENJUN DONG | ON FILE |
| WENLAN YANG | ON FILE |
| WENNY WIJAYA | ON FILE |
| WENSIN LANAURI SOLIZ VARGAS | ON FILE |
| WENTIAN XIAO | ON FILE |
| WENURA LAKMAL MARASINGHE MUDIYANSELAGE SANJULA | ON FILE |
| WENWEN JIANG | ON FILE |
| WENXI CHEN | ON FILE |
| WENXIAOYI JIANG | ON FILE |
| WENYAN GUAN | ON FILE |
| WENYUAN WU | ON FILE |
| WENZE ZHANG | ON FILE |
| WENZHUO CAI | ON FILE |
| WEPA AGYEV | ON FILE |
| WERAGAMA WERAGAMA ARACHCHILAGE RAVINDU UDARA | ON FILE |
| WERAPONG MOOLBUABHA | ON FILE |
| WERLEN CAVALCANTE MATOS | ON FILE |
| WERNER ANTON SCHELBERT | ON FILE |
| WERNER BIRLE | ON FILE |
| WERNER BRITZ | ON FILE |
| WERNER DIETER LEPPERT | ON FILE |
| WERNER FECHT | ON FILE |
| WERNER GERHARD BRINKS | ON FILE |
| WERNER GUNTER REYNEKE | ON FILE |
| WERNER IVAN ARIAS | ON FILE |
| WERNER KRISTIAN VAN HUFFELEN | ON FILE |
| WERNER P GERBER | ON FILE |
| WERNER PASCHINGER | ON FILE |
| WERNER PASTORELLO | ON FILE |
| WERNER PIETER BURGER | ON FILE |
| WERNER PORTENKIRCHNER | ON FILE |
| WERNER RUDOLF HERMANN JUNGE | ON FILE |
| WERNER SALAZAR | ON FILE |
| WERNER TIBERIUS BOSLE | ON FILE |
| WERNER WEINZETL | ON FILE |
| WERNER XANDRE LE ROUX | ON FILE |
| WERNWR MARIA R VAN RUMST | ON FILE |
| WERONIKA IZABELA STEPIEN | ON FILE |
| WERONIKA JADWIGA GRADZIK | ON FILE |
| WERONIKA KLESSE | ON FILE |
| WERONIKA KOLODZIEJCZAK | ON FILE |
| WERONIKA MAGDALENA CYCH | ON FILE |
| WERONIKA MALGORZATA NIEWEGLOVSKA | ON FILE |
| WERONIKA MATYSIEWICZ | ON FILE |
| WERONIKA NOWAKOWSKA | ON FILE |
| WERONIKA TAMARA SKOCZEK | ON FILE |
| WERONIKA WIKTORIA ZIELINSKA | ON FILE |
| WERONIKA WYSOCKA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WES HOTT | ON FILE |
| WES DAVID ADAMSON | ON FILE |
| WES SANTEE STILES | ON FILE |
| WES VERHAGEN | ON FILE |
| WES VERHAGEN | ON FILE |
| WESAM AZIZ ZARROUF | ON FILE |
| WESLEY GUIMARAES BATISTA | ON FILE |
| WESLEY ABEDI A HUBERT | ON FILE |
| WESLEY ADAM TAYLOR | ON FILE |
| WESLEY ALAN KAAKE | ON FILE |
| WESLEY ALESSANDRO FARIA LIMA | ON FILE |
| WESLEY ALLEN LEVITT | ON FILE |
| WESLEY ANDREAS FRANCISCUS HABETS | ON FILE |
| WESLEY ANDREW DEVEAU | ON FILE |
| WESLEY ANDREW MC GEHEE | ON FILE |
| WESLEY ARTHUR KELLY | ON FILE |
| WESLEY ARTHUR WATKINS | ON FILE |
| WESLEY B BRANDI | ON FILE |
| WESLEY BORDEN | ON FILE |
| WESLEY BORST | ON FILE |
| WESLEY BROEKHOVEN | ON FILE |
| WESLEY BRUBAKER | ON FILE |
| WESLEY CHAN | ON FILE |
| WESLEY CHAO | ON FILE |
| WESLEY CHARLES SYKES | ON FILE |
| WESLEY CHASE SEO | ON FILE |
| WESLEY CLAUDE VALERY DEGLISE | ON FILE |
| WESLEY CLIFTON SEPULVADO | ON FILE |
| WESLEY CRAIG LANGLEY | ON FILE |
| WESLEY CRAIG MARTIN | ON FILE |
| WESLEY D GETZ | ON FILE |
| WESLEY DALE MCDONALD | ON FILE |
| WESLEY DALE WOODS | ON FILE |
| WESLEY DAVID RIGHETTI | ON FILE |
| WESLEY DAVISON | ON FILE |
| WESLEY DU COTE LALLY | ON FILE |
| WESLEY DUNCAN MC CORMICK | ON FILE |
| WESLEY DURAND REAMES | ON FILE |
| WESLEY EDWARD SYMES | ON FILE |
| WESLEY EECKHOUT | ON FILE |
| WESLEY ERIC RUSSELL | ON FILE |
| WESLEY EUGENE JR. WATSON | ON FILE |
| WESLEY FARIA BUENO DA SILVA | ON FILE |
| WESLEY FERNANDO DE MENEZES | ON FILE |
| WESLEY FOURIE | ON FILE |
| WESLEY GEORGE NYANTEKIE APPENTENG | ON FILE |
| WESLEY GILVANDRO RAMOS TAMIARANA | ON FILE |
| WESLEY H A BRANDS | ON FILE |
| WESLEY HANS SCHAEPPI | ON FILE |
| WESLEY HARTMAN | ON FILE |
| WESLEY HENDERSHOT | ON FILE |
| WESLEY HENDERSON | ON FILE |
| WESLEY HOLDEN MILLER | ON FILE |
| WESLEY HUANG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WESLEY HUBERTUS ALEXANDER DASSEN | ON FILE |
| WESLEY HUNTER WALKER | ON FILE |
| WESLEY J BORGMANS | ON FILE |
| WESLEY JAMES BENNETT TAY | ON FILE |
| WESLEY JAMES CASTER | ON FILE |
| WESLEY JAMES CLARKE | ON FILE |
| WESLEY JAMES CLARKE SULLIVAN | ON FILE |
| WESLEY JAMES MCEWEN | ON FILE |
| WESLEY JAMES RAYBURN | ON FILE |
| WESLEY JAY GARCIA | ON FILE |
| WESLEY JOHANNES CHRISTIAAN VAN RENS | ON FILE |
| WESLEY JOHANNES MARIA BOES | ON FILE |
| WESLEY JOHN CALDER | ON FILE |
| WESLEY JULMISE | ON FILE |
| WESLEY KEITH WIMMER | ON FILE |
| WESLEY KEVIN ALEXANDER | ON FILE |
| WESLEY KWONG | ON FILE |
| WESLEY L COPELAND | ON FILE |
| WESLEY LEE ARWOOD | ON FILE |
| WESLEY LUSCHEN | ON FILE |
| WESLEY LYLE MELVILLE | ON FILE |
| WESLEY LYNDON JARMUSCH | ON FILE |
| WESLEY MARVIN REYNOLDS | ON FILE |
| WESLEY MATHEW HIRSCHMAN | ON FILE |
| WESLEY MELO NUNES | ON FILE |
| WESLEY MEYERS | ON FILE |
| WESLEY MICHAEL GRUBBS | ON FILE |
| WESLEY MURANG JON | ON FILE |
| WESLEY MUTWIRI MOCHIEMO | ON FILE |
| WESLEY NORMAN FEW | ON FILE |
| WESLEY NYAMU MURIITHI | ON FILE |
| WESLEY OLIVER BRAY | ON FILE |
| WESLEY OWENS HERNDON | ON FILE |
| WESLEY PAUL JOSEPH | ON FILE |
| WESLEY PAUL OAKES | ON FILE |
| WESLEY PROENCA CARNEIRO | ON FILE |
| WESLEY R NIELEN | ON FILE |
| WESLEY REINKE | ON FILE |
| WESLEY RICARDO ROMANO DE LA CRUZ JIMENEZ | ON FILE |
| WESLEY ROBERTUS STRIK | ON FILE |
| WESLEY RYAN WIEDMAIER | ON FILE |
| WESLEY RYON WHITT | ON FILE |
| WESLEY S WOOD | ON FILE |
| WESLEY SCHOLL | ON FILE |
| WESLEY SCOTT LEVINGSTON | ON FILE |
| WESLEY SCOTT OREM | ON FILE |
| WESLEY SCOTT PRICHARD | ON FILE |
| WESLEY SHELDON JANSEN VAN VUUREN | ON FILE |
| WESLEY STANTON WASHINGTON | ON FILE |
| WESLEY STEVEN ABLES | ON FILE |
| WESLEY STEVEN WOOD | ON FILE |
| WESLEY STEWART MUNN | ON FILE |
| WESLEY STONE | ON FILE |
| WESLEY STRUIK | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| WESLEY THOMAS PETERS | ON FILE |
| WESLEY THOMAS THEODORE SANNEMAN | ON FILE |
| WESLEY TIMOTHEUS VONK | ON FILE |
| WESLEY UNDERWOOD | ON FILE |
| WESLEY VAN AMMERS | ON FILE |
| WESLEY VAN DISTEL | ON FILE |
| WESLEY VAN HEK | ON FILE |
| WESLEY VAN RIJN | ON FILE |
| WESLEY VORBERGER | ON FILE |
| WESLEY WARREN BLEVINS | ON FILE |
| WESLEY WESLEY | ON FILE |
| WESLEY WILLIAMS | ON FILE |
| WESSEL A R VAN DE RIJT | ON FILE |
| WESSEL ROLAND LEANDER BEEKMAN | ON FILE |
| WESSEL VAN DE SANDE | ON FILE |
| WESSEL WITJES | ON FILE |
| WESSLY DOUGLAS BERRY | ON FILE |
| WEST JAEL TOMELDEN | ON FILE |
| WEST MCVEY | ON FILE |
| WESTBROOK JAMAL RIDLEY | ON FILE |
| WESTIN COLEMAN STAPP | ON FILE |
| WESTLEY THOAMBA LANKOANDE | ON FILE |
| WESTLEY TIMOTHEE | ON FILE |
| WESTLY LAGER | ON FILE |
| WESTON CAUDLE | ON FILE |
| WESTON CHARLES SAZEHN | ON FILE |
| WESTON DANIEL EDMONDSON | ON FILE |
| WESTON DOTSON | ON FILE |
| WESTON FISHEL LUNDQUIST | ON FILE |
| WESTON HALL JONES | ON FILE |
| WESTON TAYLOR POCHARDT | ON FILE |
| WESTON TYLER NELSON | ON FILE |
| WESTON WADE GENTRY | ON FILE |
| WESTON WAYNE RIGSBY | ON FILE |
| WETSCHESLAW NEUMANN | ON FILE |
| WETTASINGHA LIYANAGE MIYURU DILAKSHAN WETTASINGHA | ON FILE |
| WEVERTON DE SIQUEIRA BATISTELLA | ON FILE |
| WEVERTON MARTINS MACEDO | ON FILE |
| WEWALAGE LEO DINESH KUMARA PERERA | ON FILE |
| WEYAMI AKEEL LEVY | ON FILE |
| WEYLIN EDWARD PREODOR | ON FILE |
| WHAREHUIA KIEREN PIHERE MANLEY | ON FILE |
| WHAREKURA HONEY SMILER | ON FILE |
| WHESLEY BEST | ON FILE |
| WHINERY JAMES DALE II | ON FILE |
| WHISPER RAE SMITH | ON FILE |
| WHITE TREE CHIROPRACTIC LTD | ON FILE |
| WHITESTONE BULLITT LLC | ON FILE |
| WHITIORA JON-JULIAN WATLING | ON FILE |
| WHITNEY ALBIN BOWLING | ON FILE |
| WHITNEY ALLISON SPRINGER | ON FILE |
| WHITNEY ANN PUENT | ON FILE |
| WHITNEY ELIZABETH HOLSTEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WHITNEY ELIZABETH WEBB | ON FILE |
| WHITNEY JASMINE STEARNS | ON FILE |
| WHITNEY JO NELSON | ON FILE |
| WHITNEY JORDAN WILSON | ON FILE |
| WHITNEY JUANITA TONGILAVA | ON FILE |
| WHITNEY LYNN ROBINSON | ON FILE |
| WHITNEY MICHELLE WOODS | ON FILE |
| WHITNEY NICOLE FIELDS | ON FILE |
| WHITNEY OLIVIA WHALEN | ON FILE |
| WHITNEY PAIGE ANDERSON | ON FILE |
| WHITNEY QUEENIE MAZARIN | ON FILE |
| WHITNEY RACHEL SHERMAN | ON FILE |
| WHITNEY SONIA OTZ | ON FILE |
| WHITNEY STEWART MCGEHEE | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITTEN BRADLEY HAGEMANN | ON FILE |
| WHITTEN GROTE | ON FILE |
| WHOMAN RYDER | ON FILE |
| WIAN BUATOOM | ON FILE |
| WIAN MALAN | ON FILE |
| WICHAI NUIPAN | ON FILE |
| WICHAI TAENGTHONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WICHNU THUPA-ANG | ON FILE |
| WICKRAMARATHNA DISSANAYAKA AKILA SANGEETH | ON FILE |
| WICKRAMASINGHE AKKD | ON FILE |
| WICKRAMASINGHE AMBALA KANDAYALAGE KAUSHALA DILUM | ON FILE |
| WIDARTO HAIG RUSSELL | ON FILE |
| WIDI PAMUNGKAS | ON FILE |
| WIDIATMOKO WIDIATMOKO | ON FILE |
| WIDLER RISLIN | ON FILE |
| WIDMARCK EMILE | ON FILE |
| WIDWIN MALISEN | ON FILE |
| WIDY PASCAL GIMARD | ON FILE |
| WIEBKE HEUER | ON FILE |
| WIEBKE MEIKE CAROLIN DOBE | ON FILE |
| WIEGER A ATSMA | ON FILE |
| WIELFRIED WALT WATAT ZOUANTCHA | ON FILE |
| WIERAADJ BADLOE | ON FILE |
| WIESLAW BOROWIEC | ON FILE |
| WIESLAW JAN KAJZER | ON FILE |
| WIESLAW SKARWECKI | ON FILE |
| WIESLAWA AGNIESZKA GOLEBICKA | ON FILE |
| WIESLAWA CHROBAK | ON FILE |
| WIESLAWA GOLDYN | ON FILE |
| WIESLAWA MARIA CHARCHULA | ON FILE |
| WIESLAWA MARIA JASTAK | ON FILE |
| WIESLAWA WYPIORCZYK | ON FILE |
| WIETZE FREDERIK HOEKZEMA | ON FILE |
| WIGBERTO GARCIA ORTEGA | ON FILE |
| WIGSNEY CIRENE | ON FILE |
| WIHAN DE BEER | ON FILE |
| WIHAN GREEFF | ON FILE |
| WIJBE SPOOR | ON FILE |
| WIJERATHNA KANKANAMALAGE KESHARA MIHINDU | ON FILE |
| WIJERATHNA MUDIYANSELAGE KOKILA DILSHAN WIJERATHANA | ON FILE |
| WIJERATHNE WILGAMAGE DON SUJITH KASUN | ON FILE |
| WIJESEKARA W M ANURA SHANTHAPRIYA | ON FILE |
| WIJESINGHA ARACHCHILLAGE SANDUN LAKMAL WIJESINGHA | ON FILE |
| WIJESINGHE KALAMBA ARACHCHIGE KAVISHWA | ON FILE |
| WIJESINGHE KANKANAMGE CHANUTH DEWNAKA | ON FILE |
| WIJESUNDARA HERATH MUDIYANSELAGE THARINDU DESHAPRIYA WIJESUNDARA | ON FILE |
| WIJESURIYA FERNANDO | ON FILE |
| WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | ON FILE |
| WIJETUNGA WIJETUNGA MS | ON FILE |
| WIJIT BURANAKUL | ON FILE |
| WIJITTRA PHAKAWAN | ON FILE |
| WIJNAND HENDRIK VAN BREDA | ON FILE |
| WIKKE K WESTRA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WIKRAMAPALA WITHANAGE GIHAN CHATHURANGA | ON FILE |
| WIKTOR DANIEL SWIERKOWSKI | ON FILE |
| WIKTOR GABRIEL GWOREK | ON FILE |
| WIKTOR GRZEGORZ RUBINSKI | ON FILE |
| WIKTOR JAROSLAW SZYMANIUK | ON FILE |
| WIKTOR MAKSYMILIAN STANCO | ON FILE |
| WIKTOR MARZEC | ON FILE |
| WIKTOR PAWEL BEDNARCZYK | ON FILE |
| WIKTOR PAWEL WODZICKI | ON FILE |
| WIKTOR PIOTR ORKISZ | ON FILE |
| WIKTOR PIOTR TOMKIEWICZ | ON FILE |
| WIKTOR PIOTR ZYRA | ON FILE |
| WIKTOR SLAWOMIR TELENDA | ON FILE |
| WIKTOR SMIGIELSKI | ON FILE |
| WIKTORIA BEREK | ON FILE |
| WIKTORIA DOMINIKA BORUTA | ON FILE |
| WIKTORIA EWELINA SZALINSKA | ON FILE |
| WIKTORIA JOANNA NOWAK | ON FILE |
| WIKTORIA MAGDALENA LITYNSKA | ON FILE |
| WIKTORIA NATALIA OLES | ON FILE |
| WIKTORIA RUDZINSKA | ON FILE |
| WIKTORIA WERONIKA CICHON | ON FILE |
| WIKTORIA WRZESINSKA | ON FILE |
| WIKTORIA ZOFIA GAJOS | ON FILE |
| WIL ANTHONY BEAN | ON FILE |
| WIL BLOUIN | ON FILE |
| WIL QTER | ON FILE |
| WIL RODRIGUEZ | ON FILE |
| WILAI HOWARD | ON FILE |
| WILAIRAT CHANCHIT | ON FILE |
| WILBER A MELENDEZRIVERA | ON FILE |
| WILBER BUSTOS REAL | ON FILE |
| WILBERSON SEVERE DALICIER | ON FILE |
| WILBERT ALMODOVAR GARCIA | ON FILE |
| WILBERT GUSTAVO HERNANDEZ | ON FILE |
| WILBERT KARAAN VARQUEZ | ON FILE |
| WILBOR SALVACION GERALDO | ON FILE |
| WILBUR ABRON | ON FILE |
| WILBUR CHARLES MCCLAM | ON FILE |
| WILDER MALVI SUNCHA YANAYACO | ON FILE |
| WILDER SAINT-VIL | ON FILE |
| WILDON SHANBERT DSOUZA | ON FILE |
| WILEM JOANNES SPAN | ON FILE |
| WILEM RICHARD GERSSEN | ON FILE |
| WILEM W BROUWER | ON FILE |
| WILEY THOMAS WATSON | ON FILE |
| WILFRED IGNACIO PACIO | ON FILE |
| WILFRED JONATHAN DURAN | ON FILE |
| WILFRED K YUNG | ON FILE |
| WILFRED KEVIN WHEELER | ON FILE |
| WILFRED LOY YONG KANG | ON FILE |
| WILFRED MIFSUD LE PREVOST | ON FILE |
| WILFRED RUSSELL ODERE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILFRED VEGA | ON FILE |
| WILFRED WAIHO NING | ON FILE |
| WILFRED YIU-WAI SHU | ON FILE |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ON FILE |
| WILFREDO ARELLANO BRILLANTES | ON FILE |
| WILFREDO BIN DAHAP | ON FILE |
| WILFREDO CHECYA | ON FILE |
| WILFREDO D DENIES CORDOVA | ON FILE |
| WILFREDO DE LEON | ON FILE |
| WILFREDO EMANUEL LOPEZ | ON FILE |
| WILFREDO FRAYRE | ON FILE |
| WILFREDO GONZALEZ | ON FILE |
| WILFREDO LOMONGO JR PAJO | ON FILE |
| WILFREDO MARRERO | ON FILE |
| WILFREDO MELENDEZ | ON FILE |
| WILFREDO PADRON COSTALES | ON FILE |
| WILFRID GUY GEORGES GUERIN | ON FILE |
| WILFRID KROATH | ON FILE |
| WILFRID NEIL BERNARD AZALEKO | ON FILE |
| WILFRIDO ESTRADA | ON FILE |
| WILFRIED ALEXANDRE EMILE XAVIER PASQUIER | ON FILE |
| WILFRIED ETIENNE MICHEL ESTAQUE | ON FILE |
| WILFRIED EZOM ESSO | ON FILE |
| WILFRIED GERARD RAMOS SILVA | ON FILE |
| WILFRIED HAROSTEGUY | ON FILE |
| WILFRIED KEVIN TANGUY | ON FILE |
| WILFRIED MATHIAS EÃŸER | ON FILE |
| WILFRIED ROBERT HANTZSCH | ON FILE |
| WILFRIED WEISS | ON FILE |
| WILFRIED ZEISE | ON FILE |
| WILFRIEDINE NAOBES | ON FILE |
| WILHELM A P MARKWAT | ON FILE |
| WILHELM AMMENWERTH | ON FILE |
| WILHELM EISNER | ON FILE |
| WILHELM FREDERIK LESTERHUIS | ON FILE |
| WILHELM GRUNOW | ON FILE |
| WILHELM HEINRICH HESELHAUS | ON FILE |
| WILHELM HERMANUS VOET | ON FILE |
| WILHELM MICHAEL HARTMANN | ON FILE |
| WILHELM NEUMANN | ON FILE |
| WILHELM SCHÃ„FER | ON FILE |
| WILHELMINA MACHELINA SINKE | ON FILE |
| WILHELMUS ADRIAR VAN DER LEE | ON FILE |
| WILHELMUS FRANCIS VAN DER HAM | ON FILE |
| WILHELMUS G M AM VAN GEEL | ON FILE |
| WILHELMUS H WILEMS | ON FILE |
| WILHELMUS HENDRIKUS ENGELBERT VAN RENS | ON FILE |
| WILHELMUS JOHANNES ELBERS | ON FILE |
| WILHELMUS JOHANNES GERRITS | ON FILE |
| WILHELMUS LEONARDUS BEAU VAN WIJK | ON FILE |
| WILHELMUS MARIA ELISABETH MUNNICHS | ON FILE |
| WILHELMUS S GRIESDOORN V | ON FILE |
| WILIAM CHI-HANG LIM | ON FILE |
| WILIAM CHRISTOPHER MILLS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILIAM JOSEPH RILEY | ON FILE |
| WILIAM NEMER | ON FILE |
| WILIAM TADD SOMERS | ON FILE |
| WILIAN LA ROSA | ON FILE |
| WILIEM P DOGTEROM VERBURG | ON FILE |
| WILKIN WAI KIH SHUM | ON FILE |
| WILKO ENGELSMAN | ON FILE |
| WILL ALLEN MYERS | ON FILE |
| WILL BONIFAS | ON FILE |
| WILL DONALD BETTENCOURT | ON FILE |
| WILL JAMES PAYNE | ON FILE |
| WILL KELLER | ON FILE |
| WILL LEON VASON JR | ON FILE |
| WILL LI | ON FILE |
| WILL MICHAEL FITZSIMMONS | ON FILE |
| WILL MUNDY | ON FILE |
| WILL SCHAULE | ON FILE |
| WILL STEVEN TWEED | ON FILE |
| WILL WARREN | ON FILE |
| WILLADESMON SANTOS DA SILVA | ON FILE |
| WILLADESMON SANTOS DA SILVA | ON FILE |
| WILLAIM BRON HARDMAN | ON FILE |
| WILLARD BARCOMA VIZMANOS | ON FILE |
| WILLARD BLAINE DEL TORO FERIA | ON FILE |
| WILLEM A GRASMAIJER VAN DIJK | ON FILE |
| WILLEM ADOLPH KRIGE | ON FILE |
| WILLEM ADRIANUS DEN HOUTER | ON FILE |
| WILLEM ALEXANDER VAN ROOIJEN | ON FILE |
| WILLEM ALKO VAN DAM | ON FILE |
| WILLEM BASTIAAN HOLTROP | ON FILE |
| WILLEM C R DE RUITER | ON FILE |
| WILLEM CORNELIS DE BOER | ON FILE |
| WILLEM CORNELIS WESTHOEVE | ON FILE |
| WILLEM CORNELIUS NEL | ON FILE |
| WILLEM DESHAWN LEEKS | ON FILE |
| WILLEM FORREST SEAMON | ON FILE |
| WILLEM FRANS D CASIER | ON FILE |
| WILLEM HENDR PALM | ON FILE |
| WILLEM HENDRIK WAIT | ON FILE |
| WILLEM ISAK VAN ROOY | ON FILE |
| WILLEM J CESAR | ON FILE |
| WILLEM J DE RUITER | ON FILE |
| WILLEM JOHAN TEUNISSEN | ON FILE |
| WILLEM JOHANNES HOOIJER | ON FILE |
| WILLEM JOSEPH WARMBOLD | ON FILE |
| WILLEM KOUDIJS | ON FILE |
| WILLEM LEWIS BURNS | ON FILE |
| WILLEM M VOS | ON FILE |
| WILLEM MARIE CHRISTINE C VANDAMME | ON FILE |
| WILLEM N DE JONGH | ON FILE |
| WILLEM PARDAENS | ON FILE |
| WILLEMIEN TONIA KRANENBERG | ON FILE |
| WILLEMINA RIJKENS CESAR | ON FILE |
| WILLI KERDIKOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM LERNERDIAZ JR | ON FILE |
| WILLIAM MACHADO | ON FILE |
| WILLIAM RANSOME | ON FILE |
| WILLIAM A BOTHE | ON FILE |
| WILLIAM A CRUSH | ON FILE |
| WILLIAM A THOMPSON | ON FILE |
| WILLIAM AARON HARRINGTON | ON FILE |
| WILLIAM AARON KERR | ON FILE |
| WILLIAM ABRAHAM EDELSTEIN RODMAN | ON FILE |
| WILLIAM ADAM PHILLIPS | ON FILE |
| WILLIAM ADO VELASQUEZ BONILLA | ON FILE |
| WILLIAM ADOTE MESSAVUSSU | ON FILE |
| WILLIAM ADWORD DAVIS | ON FILE |
| WILLIAM ALAIN DRAI | ON FILE |
| WILLIAM ALAIN YVES DEMMELBAUER | ON FILE |
| WILLIAM ALAN EDWARDS | ON FILE |
| WILLIAM ALAN LEITZ | ON FILE |
| WILLIAM ALAN MACQUINN | ON FILE |
| WILLIAM ALAN PANNELL | ON FILE |
| WILLIAM ALBERTO CONCHA PAREDES | ON FILE |
| WILLIAM ALDEN RITTER | ON FILE |
| WILLIAM ALDOUS CALERO ANCHETA | ON FILE |
| WILLIAM ALEJANDRO SERNA CAMPUZANO | ON FILE |
| WILLIAM ALEX JOHN NEILSON | ON FILE |
| WILLIAM ALEXANDER BERK | ON FILE |
| WILLIAM ALEXANDER GRAHAM | ON FILE |
| WILLIAM ALEXANDER HARRIS | ON FILE |
| WILLIAM ALEXANDER HUDSON | ON FILE |
| WILLIAM ALEXANDER MACSWEEN | ON FILE |
| WILLIAM ALEXANDER PRICE | ON FILE |
| WILLIAM ALEXANDER RIVERA RAMOS | ON FILE |
| WILLIAM ALEXANDER SHILLINGFORD | ON FILE |
| WILLIAM ALEXANDER TREPP | ON FILE |
| WILLIAM ALEXANDER WIDJAJA | ON FILE |
| WILLIAM ALEXANDRE JULIEN ROBERT | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN ATKINS | ON FILE |
| WILLIAM ALLEN AYERS | ON FILE |
| WILLIAM ALLEN HART | ON FILE |
| WILLIAM ALLEN PRATHER | ON FILE |
| WILLIAM ALLEN SCOTT LEGRAND | ON FILE |
| WILLIAM ALLEN WINDOM | ON FILE |
| WILLIAM ALTON BROADSTONE | ON FILE |
| WILLIAM AMYETT | ON FILE |
| WILLIAM ANDRES CASTILLO-PEREZ | ON FILE |
| WILLIAM ANDREW BURGESS | ON FILE |
| WILLIAM ANDREW DICKEY | ON FILE |
| WILLIAM ANDREW KULP | ON FILE |
| WILLIAM ANTHONY HALL | ON FILE |
| WILLIAM ANTHONY MASEK | ON FILE |
| WILLIAM ANTHONY NOVICKY | ON FILE |
| WILLIAM ANTHONY SHEEHAN | ON FILE |
| WILLIAM ANTHONYTYLER BRADLEY | ON FILE |
| WILLIAM ANTONIO DOUGHTY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM ANTONIO RIVERA GOMEZ | ON FILE |
| WILLIAM ARNETT HOPKINS | ON FILE |
| WILLIAM ARON HYDE | ON FILE |
| WILLIAM ARTHUR CATON | ON FILE |
| WILLIAM ARTHUR GIGANTE SANDEJAS | ON FILE |
| WILLIAM ARTHUR JAMES WILLIAMS | ON FILE |
| WILLIAM ARTHUR SHAW | ON FILE |
| WILLIAM ARTHUR-TURNER ANDERSON | ON FILE |
| WILLIAM ASHCROFT BILLINGS | ON FILE |
| WILLIAM ATKINSON | ON FILE |
| WILLIAM AUBREY OGDEN III | ON FILE |
| WILLIAM AUGUSTUS II TROTTER | ON FILE |
| WILLIAM AUST N JABOUR | ON FILE |
| WILLIAM AVERLY BROWN | ON FILE |
| WILLIAM B BENNER | ON FILE |
| WILLIAM B SALEMME | ON FILE |
| WILLIAM BARRANTES MOREIRA | ON FILE |
| WILLIAM BARRETT SADLER | ON FILE |
| WILLIAM BARRETT STROTHER | ON FILE |
| WILLIAM BARRY LEATHAM | ON FILE |
| WILLIAM BARRY WHEELER | ON FILE |
| WILLIAM BELLAMY LANGFITT | ON FILE |
| WILLIAM BELLO | ON FILE |
| WILLIAM BENEDICT | ON FILE |
| WILLIAM BENJAMIN CABELL | ON FILE |
| WILLIAM BENJAMIN DECK | ON FILE |
| WILLIAM BENJAMIN K CAMPBELL | ON FILE |
| WILLIAM BENJAMIN WALLACE | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BENNETT GALLI | ON FILE |
| WILLIAM BERINGER GOINES | ON FILE |
| WILLIAM BERNARD BLAIR | ON FILE |
| WILLIAM BERNDT PARKINSON | ON FILE |
| WILLIAM BINNICKER | ON FILE |
| WILLIAM BLAIS | ON FILE |
| WILLIAM BLAKE FIX | ON FILE |
| WILLIAM BLAKE WALL | ON FILE |
| WILLIAM BLAYLOCK BURKHART | ON FILE |
| WILLIAM BLORE | ON FILE |
| WILLIAM BOHLAYER | ON FILE |
| WILLIAM BOND | ON FILE |
| WILLIAM BOOK | ON FILE |
| WILLIAM BOOK | ON FILE |
| WILLIAM BORDINI | ON FILE |
| WILLIAM BOTERO | ON FILE |
| WILLIAM BRACEY MACGREGOR | ON FILE |
| WILLIAM BRADLEY HALL | ON FILE |
| WILLIAM BRADLEY KELLAM | ON FILE |
| WILLIAM BRAHAM | ON FILE |
| WILLIAM BRANDON SCHREINER | ON FILE |
| WILLIAM BRANDON VANN | ON FILE |
| WILLIAM BRANDON WALDREP | ON FILE |
| WILLIAM BRANDONCHASE POWERS | ON FILE |
| WILLIAM BRAYDEN SMITH | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM BRENDAN MURPHY | ON FILE |
| WILLIAM BRENT UNDERWOOD | ON FILE |
| WILLIAM BRIAN HARING | ON FILE |
| WILLIAM BRIAN WARE | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BRUCE SHROPSHIRE | ON FILE |
| WILLIAM BRYAN MEDLOCK | ON FILE |
| WILLIAM BRYANT CARROLL III | ON FILE |
| WILLIAM BRYCE CROCKER | ON FILE |
| WILLIAM BRYCE ENOCHS | ON FILE |
| WILLIAM BWALYA CHINTU | ON FILE |
| WILLIAM C DAY | ON FILE |
| WILLIAM C DECK | ON FILE |
| WILLIAM C JUAN | ON FILE |
| WILLIAM C TAYLOR | ON FILE |
| WILLIAM C WAGES | ON FILE |
| WILLIAM CAINE HOPCROFT | ON FILE |
| WILLIAM CALVIN GENTRY | ON FILE |
| WILLIAM CALVIN JR MOORE | ON FILE |
| WILLIAM CAMPAGNA | ON FILE |
| WILLIAM CAREY PARKER | ON FILE |
| WILLIAM CARROLL SNOWDEN IV | ON FILE |
| WILLIAM CARVIE OWENS | ON FILE |
| WILLIAM CASTANEDA | ON FILE |
| WILLIAM CENTERINCE SANSEE | ON FILE |
| WILLIAM CHAD GARRETT | ON FILE |
| WILLIAM CHADD DONOVAN | ON FILE |
| WILLIAM CHADWICK MORROW | ON FILE |
| WILLIAM CHARISSA | ON FILE |
| WILLIAM CHARLES E CROFT | ON FILE |
| WILLIAM CHARLES FRANZ | ON FILE |
| WILLIAM CHARLES HACKETT | ON FILE |
| WILLIAM CHARLES PURNELL | ON FILE |
| WILLIAM CHARLES SEAGRIST | ON FILE |
| WILLIAM CHARLES WRIGHT | ON FILE |
| WILLIAM CHASE GREER | ON FILE |
| WILLIAM CHASE SAWYER | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHENG | ON FILE |
| WILLIAM CHRISTIANANTHONY GANNON | ON FILE |
| WILLIAM CHRISTOPHE PIERRICK CHALONS | ON FILE |
| WILLIAM CHRISTOPHER BURELLI | ON FILE |
| WILLIAM CHRISTOPHER MACKENZIE | ON FILE |
| WILLIAM CHRISTOPHER MURRAY PITTMAN | ON FILE |
| WILLIAM CHRISTOPHER RANDALL | ON FILE |
| WILLIAM CHRISTOPHER SMITH | ON FILE |
| WILLIAM CHRISTOPHER STARR | ON FILE |
| WILLIAM CHU | ON FILE |
| WILLIAM CLARENCE JACKSON | ON FILE |
| WILLIAM CLARENCE OILER | ON FILE |
| WILLIAM CLARK LOWRY | ON FILE |
| WILLIAM CLAY JONES | ON FILE |
| WILLIAM CLEVELAND THOMPSON | ON FILE |
| WILLIAM CLIFTON PARKS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM CLYDE BAKER | ON FILE |
| WILLIAM CLYDE FRENCH | ON FILE |
| WILLIAM CLYDE FRENCH | ON FILE |
| WILLIAM CODY EASTERLING | ON FILE |
| WILLIAM CODY SIMS | ON FILE |
| WILLIAM COLE GUYTON | ON FILE |
| WILLIAM CONNOR DUCEY | ON FILE |
| WILLIAM CONRAD BRUNCKE | ON FILE |
| WILLIAM CONRAD MOTES | ON FILE |
| WILLIAM CONSTANTINE KALAMARAS | ON FILE |
| WILLIAM CORONADO | ON FILE |
| WILLIAM COTTLES | ON FILE |
| WILLIAM CREGORY STARK | ON FILE |
| WILLIAM CROCETTA | ON FILE |
| WILLIAM CRUZ | ON FILE |
| WILLIAM CURRIE | ON FILE |
| WILLIAM CURTIS ELKS | ON FILE |
| WILLIAM CURTIS FISHER | ON FILE |
| WILLIAM CURTISLAMAR CHILDS | ON FILE |
| WILLIAM D ARTANYAN TERRY | ON FILE |
| WILLIAM D BASHAM | ON FILE |
| WILLIAM D MANNING | ON FILE |
| WILLIAM D REESE | ON FILE |
| WILLIAM DACANAY AGCAOILI | ON FILE |
| WILLIAM DAKOTA GUFFEY | ON FILE |
| WILLIAM DALE MILLER | ON FILE |
| WILLIAM DALE WALKER | ON FILE |
| WILLIAM DALTON MERCER | ON FILE |
| WILLIAM DAMAR PRILLERMAN | ON FILE |
| WILLIAM DAMIANO | ON FILE |
| WILLIAM DANIEL DECROIX | ON FILE |
| WILLIAM DANIEL FAULKNER | ON FILE |
| WILLIAM DANIEL PARRY | ON FILE |
| WILLIAM DANIEL PROCTOR | ON FILE |
| WILLIAM DANIEL VENABLE | ON FILE |
| WILLIAM DANY N HERSON | ON FILE |
| WILLIAM DAPREDA | ON FILE |
| WILLIAM DAVID BROWN | ON FILE |
| WILLIAM DAVID BROWN | ON FILE |
| WILLIAM DAVID BURCH | ON FILE |
| WILLIAM DAVID BURLISON | ON FILE |
| WILLIAM DAVID CADDEN | ON FILE |
| WILLIAM DAVID COX | ON FILE |
| WILLIAM DAVID FISHENDEN | ON FILE |
| WILLIAM DAVID GORDON | ON FILE |
| WILLIAM DAVID GREEN | ON FILE |
| WILLIAM DAVID HART III | ON FILE |
| WILLIAM DAVID JENKINS | ON FILE |
| WILLIAM DAVID KENDALL | ON FILE |
| WILLIAM DAVID MARSHALL | ON FILE |
| WILLIAM DAVID NUGENT | ON FILE |
| WILLIAM DAVID WARKE | ON FILE |
| WILLIAM DAVIDSON | ON FILE |
| WILLIAM DE GIUSEPPE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM DE JESUS SILVA SOUSA | ON FILE |
| WILLIAM DE LUCA | ON FILE |
| WILLIAM DEAN | ON FILE |
| WILLIAM DEAN FRANCESCHINE | ON FILE |
| WILLIAM DEAN GORSUCH | ON FILE |
| WILLIAM DEAN NOBLET | ON FILE |
| WILLIAM DEARMAN EASTON | ON FILE |
| WILLIAM DEMERS | ON FILE |
| WILLIAM DESHAUN ROSS | ON FILE |
| WILLIAM DESMOND MACON DOBSON | ON FILE |
| WILLIAM DINO BEHLER | ON FILE |
| WILLIAM DINO BEHLER JR | ON FILE |
| WILLIAM DOUGLAS BERNARD | ON FILE |
| WILLIAM DOUGLAS HOUSTON | ON FILE |
| WILLIAM DOUGLAS HYMERS | ON FILE |
| WILLIAM DOUGLAS MOORE | ON FILE |
| WILLIAM DOYLE FISHER | ON FILE |
| WILLIAM DROHAN GRIFFITH | ON FILE |
| WILLIAM DUANE HARBIN | ON FILE |
| WILLIAM DUANE LYTLE | ON FILE |
| WILLIAM DUC BOEHMER | ON FILE |
| WILLIAM DUNCAN | ON FILE |
| WILLIAM DUY LY | ON FILE |
| WILLIAM DWIGHT SCHOEFFLER | ON FILE |
| WILLIAM E BRANDT | ON FILE |
| WILLIAM E BULL | ON FILE |
| WILLIAM E HARDEN | ON FILE |
| WILLIAM EARL DUDGEON JR | ON FILE |
| WILLIAM EARL KING | ON FILE |
| WILLIAM ED III LYNCHARD | ON FILE |
| WILLIAM EDGAR GRAIL | ON FILE |
| WILLIAM EDIRIN PALMER | ON FILE |
| WILLIAM EDWARD BORJON | ON FILE |
| WILLIAM EDWARD CAMERON | ON FILE |
| WILLIAM EDWARD COLLOM | ON FILE |
| WILLIAM EDWARD EVANS | ON FILE |
| WILLIAM EDWARD GUILFORD II | ON FILE |
| WILLIAM EDWARD HILL | ON FILE |
| WILLIAM EDWARD III WENDT | ON FILE |
| WILLIAM EDWARD KNOX | ON FILE |
| WILLIAM EDWARD OGDEN | ON FILE |
| WILLIAM EDWARD RINGO | ON FILE |
| WILLIAM EDWARD SAWCHYN | ON FILE |
| WILLIAM EDWIN POWELL | ON FILE |
| WILLIAM ELGIN MONACO | ON FILE |
| WILLIAM ELLIS ROBERSON | ON FILE |
| WILLIAM EMBRY CHRIST | ON FILE |
| WILLIAM EMERSON HEREDIA BERNARDO | ON FILE |
| WILLIAM EMERSON MANSFIELD | ON FILE |
| WILLIAM ENG | ON FILE |
| WILLIAM EPHRAIM VELGARA | ON FILE |
| WILLIAM ERIC GUTLOVICS | ON FILE |
| WILLIAM ERIC SAUNDERS | ON FILE |
| WILLIAM ERIC WILLIS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM ERIK OVERGAARD | ON FILE |
| WILLIAM EUGENE HELLER | ON FILE |
| WILLIAM EUGENE HELLER | ON FILE |
| WILLIAM EUGENE ROUSE | ON FILE |
| WILLIAM EVAN KERR | ON FILE |
| WILLIAM F BEASLEY | ON FILE |
| WILLIAM F GAITHER | ON FILE |
| WILLIAM F III MOSES | ON FILE |
| WILLIAM F MADAMS | ON FILE |
| WILLIAM F MARTINEZ | ON FILE |
| WILLIAM F RODRIGUEZ | ON FILE |
| WILLIAM FABRICE LE CONTE | ON FILE |
| WILLIAM FARREL HOLT | ON FILE |
| WILLIAM FERRU | ON FILE |
| WILLIAM FESTUS TURLINGTON JR | ON FILE |
| WILLIAM FLEMING | ON FILE |
| WILLIAM FLOYD WOLTER | ON FILE |
| WILLIAM FONG | ON FILE |
| WILLIAM FOREST-THURLOW KELVIN | ON FILE |
| WILLIAM FORGRAVE WATROUS | ON FILE |
| WILLIAM FOWLER STAFFORD | ON FILE |
| WILLIAM FRANCES PANELLA | ON FILE |
| WILLIAM FRANCIS JOHN | ON FILE |
| WILLIAM FRANCIS KELLY | ON FILE |
| WILLIAM FRANCIS POWERS | ON FILE |
| WILLIAM FRANCIS SMITH | ON FILE |
| WILLIAM FRANCK HAAG | ON FILE |
| WILLIAM FRANK ANTHONY | ON FILE |
| WILLIAM FRANKLIN VICKERS | ON FILE |
| WILLIAM FREDERIC ALAIN GAUTIER | ON FILE |
| WILLIAM FREDERICK III EBERT | ON FILE |
| WILLIAM FREDERICK TRACY | ON FILE |
| WILLIAM FREDRICK SAUR | ON FILE |
| WILLIAM G III JACKSON | ON FILE |
| WILLIAM G III JACKSON | ON FILE |
| WILLIAM G KYPRIANIDIS | ON FILE |
| WILLIAM G NELSON | ON FILE |
| WILLIAM GAO | ON FILE |
| WILLIAM GARRETT DOWDY | ON FILE |
| WILLIAM GAY | ON FILE |
| WILLIAM GEOFFREY NORTHCOTT | ON FILE |
| WILLIAM GEORGE BROWN | ON FILE |
| WILLIAM GEORGE E NICHOLS | ON FILE |
| WILLIAM GEORGE E TOMLIN | ON FILE |
| WILLIAM GEORGE GRIFFIN | ON FILE |
| WILLIAM GEORGE KONE | ON FILE |
| WILLIAM GEORGE MOUND | ON FILE |
| WILLIAM GEORGE PADDOCK | ON FILE |
| WILLIAM GEORGE PERRY-PARKS | ON FILE |
| WILLIAM GEORGE PUCKRIN | ON FILE |
| WILLIAM GEORGE WINDER | ON FILE |
| WILLIAM GERALD RHODES | ON FILE |
| WILLIAM GERALD RICE | ON FILE |
| WILLIAM GERALD WILSON | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM GERARD LEWIS | ON FILE |
| WILLIAM GERARDO ROMERO DIAZ | ON FILE |
| WILLIAM GERHARD HATCHER | ON FILE |
| WILLIAM GERMAN ZUNIGA DE LA TORRE | ON FILE |
| WILLIAM GILLES TINEO | ON FILE |
| WILLIAM GILPIN | ON FILE |
| WILLIAM GLENN NORRIS | ON FILE |
| WILLIAM GLENN PABST | ON FILE |
| WILLIAM GLENNIS POUNDERS II | ON FILE |
| WILLIAM GOERAN FRANK KARLBERG | ON FILE |
| WILLIAM GORCHOUNOV | ON FILE |
| WILLIAM GORDON R HAWES | ON FILE |
| WILLIAM GORDON WENK | ON FILE |
| WILLIAM GRAHAM CAMERON | ON FILE |
| WILLIAM GRANGER ATKESON | ON FILE |
| WILLIAM GRANT DADE | ON FILE |
| WILLIAM GRANT HUTCHESON | ON FILE |
| WILLIAM GRANT WORTHING | ON FILE |
| WILLIAM GREER CASTIEL | ON FILE |
| WILLIAM GREG MCKEAN | ON FILE |
| WILLIAM GREGOIRE | ON FILE |
| WILLIAM GREGORY HUMPHREY | ON FILE |
| WILLIAM GRENON | ON FILE |
| WILLIAM GRENTS | ON FILE |
| WILLIAM GUSTAV BJUR | ON FILE |
| WILLIAM GUY WYNNE MORGAN | ON FILE |
| WILLIAM GUZMAN | ON FILE |
| WILLIAM H GRIFFITH | ON FILE |
| WILLIAM H III DAY | ON FILE |
| WILLIAM H SEGURA | ON FILE |
| WILLIAM HALEY HEWITT | ON FILE |
| WILLIAM HARRISON | ON FILE |
| WILLIAM HARRISON CORKREN | ON FILE |
| WILLIAM HARRISON GERMANY | ON FILE |
| WILLIAM HARRISON SUTPHIN | ON FILE |
| WILLIAM HARRISON VARWIG | ON FILE |
| WILLIAM HARRY BAXENDALE | ON FILE |
| WILLIAM HAYDEN BARNETT | ON FILE |
| WILLIAM HAYMORE TAYLOR | ON FILE |
| WILLIAM HAZIZA | ON FILE |
| WILLIAM HEATH GRAHAM | ON FILE |
| WILLIAM HENRI ROBERT | ON FILE |
| WILLIAM HENRIQUE DE ALMEIDA ANTUNES | ON FILE |
| WILLIAM HENRY BEYLIS | ON FILE |
| WILLIAM HENRY CATANESE | ON FILE |
| WILLIAM HENRY DALEY | ON FILE |
| WILLIAM HENRY GRENIS | ON FILE |
| WILLIAM HENRY III MICHAEL | ON FILE |
| WILLIAM HENRY LINKROUM | ON FILE |
| WILLIAM HENRY MOORE | ON FILE |
| WILLIAM HENRY NEAL | ON FILE |
| WILLIAM HERMAN VISALLI 3RD | ON FILE |
| WILLIAM HERMAN WATSON III | ON FILE |
| WILLIAM HESSEL OOST | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM HIAG GREEN | ON FILE |
| WILLIAM HIPP | ON FILE |
| WILLIAM HJORTSHOJ NIELSON | ON FILE |
| WILLIAM HO | ON FILE |
| WILLIAM HOFNER | ON FILE |
| WILLIAM HOULE | ON FILE |
| WILLIAM HOVI | ON FILE |
| WILLIAM HOVMARK JARPEL | ON FILE |
| WILLIAM HOWARD STEWART | ON FILE |
| WILLIAM HUNTER CLARKE | ON FILE |
| WILLIAM HUSER | ON FILE |
| WILLIAM HUTCHINSON | ON FILE |
| WILLIAM HUYNH | ON FILE |
| WILLIAM IAN JONES | ON FILE |
| WILLIAM ISAAC FORRESTER | ON FILE |
| WILLIAM ISAIAH TOKAR | ON FILE |
| WILLIAM ISSEYEGH | ON FILE |
| WILLIAM ISTVAN PALASTI | ON FILE |
| WILLIAM J CAIN | ON FILE |
| WILLIAM J DONAHUE | ON FILE |
| WILLIAM J F BEXTE | ON FILE |
| WILLIAM J G CURRIER | ON FILE |
| WILLIAM J GRAY | ON FILE |
| WILLIAM J KLEIN | ON FILE |
| WILLIAM J L MCCALLUM | ON FILE |
| WILLIAM J LAWRENCE | ON FILE |
| WILLIAM J LORENCE | ON FILE |
| WILLIAM J MARTZ | ON FILE |
| WILLIAM J MCGROARTY | ON FILE |
| WILLIAM J MULLNER | ON FILE |
| WILLIAM J ROSE | ON FILE |
| WILLIAM J RUMFORD | ON FILE |
| WILLIAM J SMITH | ON FILE |
| WILLIAM J STERBENZ | ON FILE |
| WILLIAM J STOKES | ON FILE |
| WILLIAM J SURJENKO | ON FILE |
| WILLIAM J TUTHILL | ON FILE |
| WILLIAM J WEIGEL | ON FILE |
| WILLIAM J ZIOBRO | ON FILE |
| WILLIAM JACK MATHIS | ON FILE |
| WILLIAM JACK THORNTON BROWN | ON FILE |
| WILLIAM JACKSON JENKINS | ON FILE |
| WILLIAM JACOB BEBERMEYER | ON FILE |
| WILLIAM JACOB GREEN | ON FILE |
| WILLIAM JACOB LADD | ON FILE |
| WILLIAM JACOB STOCKTON | ON FILE |
| WILLIAM JACQUES ALFRED BUCHS | ON FILE |
| WILLIAM JAMES BROCKMOLLER | ON FILE |
| WILLIAM JAMES BROOKS ARMSTRONG | ON FILE |
| WILLIAM JAMES DANDOIS | ON FILE |
| WILLIAM JAMES DANIEL ROOM J | ON FILE |
| WILLIAM JAMES DEAN | ON FILE |
| WILLIAM JAMES ERASMUS | ON FILE |
| WILLIAM JAMES EWEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM JAMES HARRISON | ON FILE |
| WILLIAM JAMES HELLIER | ON FILE |
| WILLIAM JAMES HENRY | ON FILE |
| WILLIAM JAMES KINGSTON | ON FILE |
| WILLIAM JAMES LANDIS | ON FILE |
| WILLIAM JAMES LIU | ON FILE |
| WILLIAM JAMES MILLER | ON FILE |
| WILLIAM JAMES MOORE | ON FILE |
| WILLIAM JAMES OLIVER | ON FILE |
| WILLIAM JAMES PETTIFOR | ON FILE |
| WILLIAM JAMES REVAK | ON FILE |
| WILLIAM JAMES SCHMAHL | ON FILE |
| WILLIAM JAMES SMITH | ON FILE |
| WILLIAM JAMES STANLEY | ON FILE |
| WILLIAM JAMES WARREN GAMBLE | ON FILE |
| WILLIAM JAMES WEINSOFF | ON FILE |
| WILLIAM JAMES WITT | ON FILE |
| WILLIAM JAMES WRIGHT V | ON FILE |
| WILLIAM JAMIE ALLAN BRUCE | ON FILE |
| WILLIAM JANSSEN OWEN | ON FILE |
| WILLIAM JASON TRAVIS SOLOMON | ON FILE |
| WILLIAM JAY FRENCH | ON FILE |
| WILLIAM JEAN ANDRE PORTAL | ON FILE |
| WILLIAM JEAN ANGEL PLANTADE | ON FILE |
| WILLIAM JEAN BERNARD HOTTE | ON FILE |
| WILLIAM JEAN FRANCOIS RIDARD | ON FILE |
| WILLIAM JEFFREY BALCAZAR COLOMA | ON FILE |
| WILLIAM JEFFREY CARTER | ON FILE |
| WILLIAM JEFFREY MILLER | ON FILE |
| WILLIAM JEREMY ALLISON | ON FILE |
| WILLIAM JEREMY ALLISON | ON FILE |
| WILLIAM JERRY BROWN | ON FILE |
| WILLIAM JESS RAWLINGS | ON FILE |
| WILLIAM JESSE ALLIGOOD | ON FILE |
| WILLIAM JESSE SCHLOESSER | ON FILE |
| WILLIAM JIEWEN ZHANG | ON FILE |
| WILLIAM JOEL BALLADARES | ON FILE |
| WILLIAM JOEL DE JESUS | ON FILE |
| WILLIAM JOHAN EKSTROM | ON FILE |
| WILLIAM JOHN ALLEN | ON FILE |
| WILLIAM JOHN BALEHAM | ON FILE |
| WILLIAM JOHN BARGMANN IV | ON FILE |
| WILLIAM JOHN BIRCHALL | ON FILE |
| WILLIAM JOHN BRITTAIN ELLIOTT | ON FILE |
| WILLIAM JOHN BRUBAKER | ON FILE |
| WILLIAM JOHN CANNING | ON FILE |
| WILLIAM JOHN CHALLIS | ON FILE |
| WILLIAM JOHN CLEGG | ON FILE |
| WILLIAM JOHN CUMMING | ON FILE |
| WILLIAM JOHN DONALDSON | ON FILE |
| WILLIAM JOHN GRUWELL | ON FILE |
| WILLIAM JOHN GUTTMAN | ON FILE |
| WILLIAM JOHN IRBY | ON FILE |
| WILLIAM JOHN JACKSON | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM JOHN KEENAN | ON FILE |
| WILLIAM JOHN LEJUSTE | ON FILE |
| WILLIAM JOHN LIDSTONE | ON FILE |
| WILLIAM JOHN LILBURN | ON FILE |
| WILLIAM JOHN MARTIN | ON FILE |
| WILLIAM JOHN MATT JR | ON FILE |
| WILLIAM JOHN MCGUIRE | ON FILE |
| WILLIAM JOHN PIRRONE | ON FILE |
| WILLIAM JOHN REES | ON FILE |
| WILLIAM JOHN WESTALL KIPPAX | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOSEPH ANDREW FRANKLIN | ON FILE |
| WILLIAM JOSEPH BRANDER | ON FILE |
| WILLIAM JOSEPH BROOKS | ON FILE |
| WILLIAM JOSEPH CAROLIN | ON FILE |
| WILLIAM JOSEPH COCHRAN | ON FILE |
| WILLIAM JOSEPH DANIEL | ON FILE |
| WILLIAM JOSEPH DEROSE | ON FILE |
| WILLIAM JOSEPH DUPONT | ON FILE |
| WILLIAM JOSEPH DUTCH | ON FILE |
| WILLIAM JOSEPH FLORES | ON FILE |
| WILLIAM JOSEPH G CASTELEYN | ON FILE |
| WILLIAM JOSEPH HAMPTON | ON FILE |
| WILLIAM JOSEPH HARDING | ON FILE |
| WILLIAM JOSEPH HODUN | ON FILE |
| WILLIAM JOSEPH IV STEPHENS | ON FILE |
| WILLIAM JOSEPH LEONARD | ON FILE |
| WILLIAM JOSEPH MCCORMICK | ON FILE |
| WILLIAM JOSEPH MITCHELL | ON FILE |
| WILLIAM JOSEPH PEACOCK | ON FILE |
| WILLIAM JOSEPH REED | ON FILE |
| WILLIAM JOSEPH RYAN | ON FILE |
| WILLIAM JOSEPH SCHMITT | ON FILE |
| WILLIAM JOSEPH SHIRLEY | ON FILE |
| WILLIAM JOSEPH SILVA III | ON FILE |
| WILLIAM JOSEPH STALEY JR | ON FILE |
| WILLIAM JOSEPH STALEY JR | ON FILE |
| WILLIAM JOSEPH SUJEK | ON FILE |
| WILLIAM JOSEPH SUTTON | ON FILE |
| WILLIAM JOSEPH TH HEALY | ON FILE |
| WILLIAM JOSEPH WISCHMAN IV | ON FILE |
| WILLIAM JOSEPH WITMER | ON FILE |
| WILLIAM JOSEPHCONSIGLIO PEDICONE | ON FILE |
| WILLIAM JOSHUA JEFFERSON | ON FILE |
| WILLIAM JR HERNANDEZ | ON FILE |
| WILLIAM JUSTIN RUNGE | ON FILE |
| WILLIAM K YU | ON FILE |
| WILLIAM KABRICK | ON FILE |
| WILLIAM KADE WELLBORN | ON FILE |
| WILLIAM KARL MINGUS | ON FILE |
| WILLIAM KARY BROWN | ON FILE |
| WILLIAM KAWAI WONG | ON FILE |
| WILLIAM KE TRAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM KEITH BANNISTER | ON FILE |
| WILLIAM KEITH ROBERTS | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELLY MAUNEY | ON FILE |
| WILLIAM KENEL PIERRE PACZKA | ON FILE |
| WILLIAM KENNY HIGGINS | ON FILE |
| WILLIAM KENNY KENNY ONG | ON FILE |
| WILLIAM KENT LEE | ON FILE |
| WILLIAM KERRICK HUTCHISON | ON FILE |
| WILLIAM KESHWA PETERSEN | ON FILE |
| WILLIAM KEVIN GRAY | ON FILE |
| WILLIAM KEVIN LANGLANDS | ON FILE |
| WILLIAM KING II CAISON | ON FILE |
| WILLIAM KO | ON FILE |
| WILLIAM KOTLARCHYK | ON FILE |
| WILLIAM KOUAI | ON FILE |
| WILLIAM KRISKI | ON FILE |
| WILLIAM KUCHEFSKI | ON FILE |
| WILLIAM KWABLA OCLOO | ON FILE |
| WILLIAM KYLE MERCKLE | ON FILE |
| WILLIAM L MURTAGH | ON FILE |
| WILLIAM L PACCIONE | ON FILE |
| WILLIAM LAMONT MANDOLPH | ON FILE |
| WILLIAM LAUCHLIN MACNEIL | ON FILE |
| WILLIAM LAVERN CORCORAN | ON FILE |
| WILLIAM LAWRENCE CHURCHILL | ON FILE |
| WILLIAM LDALE WILKERSON | ON FILE |
| WILLIAM LEANDER MAELAND SOVIK | ON FILE |
| WILLIAM LEE CROWLEY | ON FILE |
| WILLIAM LEE DALESSANDRO | ON FILE |
| WILLIAM LEE EDWARDS | ON FILE |
| WILLIAM LEE TAMOL | ON FILE |
| WILLIAM LEE WALKER | ON FILE |
| WILLIAM LEON HALL | ON FILE |
| WILLIAM LEON WIRTZ | ON FILE |
| WILLIAM LEONARD SMYTH | ON FILE |
| WILLIAM LEONG | ON FILE |
| WILLIAM LESLIE KEATHLEY | ON FILE |
| WILLIAM LEVI RAMOS | ON FILE |
| WILLIAM LEVI ROBINSON | ON FILE |
| WILLIAM LEWIS LEE | ON FILE |
| WILLIAM LEWIS RICHARDS | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LOPEZ | ON FILE |
| WILLIAM LOUIS M DIERCXSENS | ON FILE |
| WILLIAM LOUIS REMY PEOC'H | ON FILE |
| WILLIAM LOYOLA | ON FILE |
| WILLIAM LOZANO ANGEL | ON FILE |
| WILLIAM LUCAS VERNAY | ON FILE |
| WILLIAM LUKE OSTLER | ON FILE |
| WILLIAM LUNSFORD | ON FILE |
| WILLIAM LUU | ON FILE |
| WILLIAM M APPLETON | ON FILE |
| WILLIAM M BARDEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM M RIENAS | ON FILE |
| WILLIAM M ROMAN | ON FILE |
| WILLIAM MAIGA | ON FILE |
| WILLIAM MANUEL RAMOS | ON FILE |
| WILLIAM MARCEL MOLTIMORE | ON FILE |
| WILLIAM MARK BETSON | ON FILE |
| WILLIAM MARK COLLINS | ON FILE |
| WILLIAM MARK FEAZEL | ON FILE |
| WILLIAM MARQUIS JAMES | ON FILE |
| WILLIAM MARSHALL BRYANT | ON FILE |
| WILLIAM MARTIN DRISCOLL | ON FILE |
| WILLIAM MARTIN HEAPHY | ON FILE |
| WILLIAM MARTIN JACOR CREEMERS | ON FILE |
| WILLIAM MARTIN SHERWOOD | ON FILE |
| WILLIAM MARVIN | ON FILE |
| WILLIAM MATHIAS I KORDSMEIER | ON FILE |
| WILLIAM MATTHEW GARMON | ON FILE |
| WILLIAM MATTHEW NICHOLS | ON FILE |
| WILLIAM MATTHEW SCHULTZ | ON FILE |
| WILLIAM MATTHEW SKELTON | ON FILE |
| WILLIAM MAURICE PIETERSE | ON FILE |
| WILLIAM MAXWELL SOPER | ON FILE |
| WILLIAM MC LEAN REYNOLDS | ON FILE |
| WILLIAM MCDONALD DAVIDSON | ON FILE |
| WILLIAM MCGEE LAPISH | ON FILE |
| WILLIAM MCGOWAN | ON FILE |
| WILLIAM MCNAY | ON FILE |
| WILLIAM MICHAEL BE | ON FILE |
| WILLIAM MICHAEL BUHRFIEND | ON FILE |
| WILLIAM MICHAEL COSGROVE | ON FILE |
| WILLIAM MICHAEL FLICK | ON FILE |
| WILLIAM MICHAEL FORBES | ON FILE |
| WILLIAM MICHAEL GARVEY | ON FILE |
| WILLIAM MICHAEL JUST | ON FILE |
| WILLIAM MICHAEL PETERSON | ON FILE |
| WILLIAM MICHAEL ROBERT OLDENKAMP | ON FILE |
| WILLIAM MICHAEL ROGERS | ON FILE |
| WILLIAM MICHAEL SARDEGNA | ON FILE |
| WILLIAM MICHAEL SAYER | ON FILE |
| WILLIAM MICHAEL SOPER | ON FILE |
| WILLIAM MICHAELMAGEE SWIM | ON FILE |
| WILLIAM MICHEAL LENE | ON FILE |
| WILLIAM MILLS | ON FILE |
| WILLIAM MINER BARBER JR | ON FILE |
| WILLIAM MODGLIN | ON FILE |
| WILLIAM MONTEL | ON FILE |
| WILLIAM MYRON WILSON | ON FILE |
| WILLIAM N GROSS | ON FILE |
| WILLIAM N KOPACZEWSKI | ON FILE |
| WILLIAM NAADUBON | ON FILE |
| WILLIAM NATHAN BROWN | ON FILE |
| WILLIAM NATHANIEL J GRIST | ON FILE |
| WILLIAM NATHANIEL VANBUSKIRK | ON FILE |
| WILLIAM NATHIASROCKACE SALAS | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM NAVARRO SANCHEZ | ON FILE |
| WILLIAM NICHOLAS BURKE | ON FILE |
| WILLIAM NICHOLAS YARBER | ON FILE |
| WILLIAM NIENDORFF | ON FILE |
| WILLIAM NKANYISO MPOFU | ON FILE |
| WILLIAM NOEL VILLAGRAN | ON FILE |
| WILLIAM NWABENU OSSAI | ON FILE |
| WILLIAM O DUCOEUR | ON FILE |
| WILLIAM OCHOA CADENA | ON FILE |
| WILLIAM OLSEN | ON FILE |
| WILLIAM OMAR RAMOS | ON FILE |
| WILLIAM ONEILL BUTLER | ON FILE |
| WILLIAM ONG | ON FILE |
| WILLIAM ONTARIO WEATHERS | ON FILE |
| WILLIAM OSBOURNE WELLS | ON FILE |
| WILLIAM OTIS CRABTREE | ON FILE |
| WILLIAM OTIS HARRIS JR | ON FILE |
| WILLIAM OWEN LAMBERT | ON FILE |
| WILLIAM P AZAR | ON FILE |
| WILLIAM P EMRICK | ON FILE |
| WILLIAM P FITZGERALD | ON FILE |
| WILLIAM P GARDNER | ON FILE |
| WILLIAM P HANNAH | ON FILE |
| WILLIAM P LAYTON | ON FILE |
| WILLIAM P MANAHAN | ON FILE |
| WILLIAM P SPEYER | ON FILE |
| WILLIAM PAGE BAIRD | ON FILE |
| WILLIAM PARKER BUSSEY | ON FILE |
| WILLIAM PARSONS JEROME | ON FILE |
| WILLIAM PATRICK  DIMMITT | ON FILE |
| WILLIAM PATRICK GOLDEN | ON FILE |
| WILLIAM PATRICK GRAVES | ON FILE |
| WILLIAM PATRICK HENDERSON | ON FILE |
| WILLIAM PATRICK KERINS | ON FILE |
| WILLIAM PATRICK MAYES | ON FILE |
| WILLIAM PATRICK ROLFE | ON FILE |
| WILLIAM PATRICK STRAIN | ON FILE |
| WILLIAM PATRICKJAMES OBRIEN | ON FILE |
| WILLIAM PATTERSON | ON FILE |
| WILLIAM PATTERSON MCFADDEN | ON FILE |
| WILLIAM PAUL ANDERSON | ON FILE |
| WILLIAM PAUL BIRDWELL | ON FILE |
| WILLIAM PAUL HANSEN | ON FILE |
| WILLIAM PAUL HAYES | ON FILE |
| WILLIAM PAUL MANAHAN | ON FILE |
| WILLIAM PAUL SHEPEK | ON FILE |
| WILLIAM PAUL STROUD | ON FILE |
| WILLIAM PAUL WALLEY | ON FILE |
| WILLIAM PAYNE WINDLEY | ON FILE |
| WILLIAM PEYTON LEAKE | ON FILE |
| WILLIAM PHILIP ANDERSON | ON FILE |
| WILLIAM PHILLIP STATEN | ON FILE |
| WILLIAM PHILLIPS | ON FILE |
| WILLIAM PHINIZY SPALDING | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM PHU THIEN DANG | ON FILE |
| WILLIAM PIERCE SMITHI | ON FILE |
| WILLIAM PIERRE FREDERIC PIQUARD | ON FILE |
| WILLIAM PIERS | ON FILE |
| WILLIAM POTTER MCDONOUGH | ON FILE |
| WILLIAM Q TORRES | ON FILE |
| WILLIAM R CALLAHAN | ON FILE |
| WILLIAM R HUNTINGTON | ON FILE |
| WILLIAM R JR TOPOLY | ON FILE |
| WILLIAM R LEIGHTON | ON FILE |
| WILLIAM R SCHANTZ 4TH | ON FILE |
| WILLIAM R YOUNG | ON FILE |
| WILLIAM RAFAEL PEGUERO JR | ON FILE |
| WILLIAM RAINER KRESS KNOTT | ON FILE |
| WILLIAM RALEY | ON FILE |
| WILLIAM RALPH BARRENTINE | ON FILE |
| WILLIAM RALPH CENTOLA | ON FILE |
| WILLIAM RAMIRO PANZA ARPI | ON FILE |
| WILLIAM RANDALL MARKWAY | ON FILE |
| WILLIAM RASHAD WYCHE | ON FILE |
| WILLIAM RASHAD WYCHE | ON FILE |
| WILLIAM RAWLEIGH DOWNMAN | ON FILE |
| WILLIAM RAY | ON FILE |
| WILLIAM RAY BLACK | ON FILE |
| WILLIAM RAY EVANS | ON FILE |
| WILLIAM RAYMOND BOYDSTON | ON FILE |
| WILLIAM REED DIMICK | ON FILE |
| WILLIAM REGAN FORD | ON FILE |
| WILLIAM REGINALD MOSLEY II | ON FILE |
| WILLIAM REILLY | ON FILE |
| WILLIAM REISS | ON FILE |
| WILLIAM RENE GUERAUD | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM RICHARD COTE | ON FILE |
| WILLIAM RICHARD DONALD ELLIOTT | ON FILE |
| WILLIAM RICHARD REID ORCHARD | ON FILE |
| WILLIAM RICHARD RESTIS | ON FILE |
| WILLIAM RICHARD SHOCKLEY | ON FILE |
| WILLIAM ROBERT ALLEN | ON FILE |
| WILLIAM ROBERT BRYDON | ON FILE |
| WILLIAM ROBERT CAMPBELL | ON FILE |
| WILLIAM ROBERT DAVIES | ON FILE |
| WILLIAM ROBERT KEIDEL | ON FILE |
| WILLIAM ROBERT LEDBETTER | ON FILE |
| WILLIAM ROBERT LEWIS | ON FILE |
| WILLIAM ROBERT MCBRIDE | ON FILE |
| WILLIAM ROBERT MEEHAN | ON FILE |
| WILLIAM ROBERT PRIOR | ON FILE |
| WILLIAM ROBERT RANDALL | ON FILE |
| WILLIAM ROBERT STEHM | ON FILE |
| WILLIAM ROBERT THIEN | ON FILE |
| WILLIAM ROBERT THOMPSON | ON FILE |
| WILLIAM ROBERT TURNER | ON FILE |
| WILLIAM ROBERT VERCAMMEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM ROBERT WYATT | ON FILE |
| WILLIAM ROBERTO ROMERO SOTO | ON FILE |
| WILLIAM ROBIN JOSEPH DANIELL | ON FILE |
| WILLIAM ROBIN TINKER | ON FILE |
| WILLIAM ROCCO FIORELLA | ON FILE |
| WILLIAM ROGERSON | ON FILE |
| WILLIAM ROLAND BATTY | ON FILE |
| WILLIAM ROMAN WARD | ON FILE |
| WILLIAM RORY OREILLY | ON FILE |
| WILLIAM ROSS STONE | ON FILE |
| WILLIAM ROSS WHITE | ON FILE |
| WILLIAM ROTHER | ON FILE |
| WILLIAM ROTUNDA | ON FILE |
| WILLIAM ROY CARRICK | ON FILE |
| WILLIAM ROY CARTER STROUD | ON FILE |
| WILLIAM ROY HENSLEY | ON FILE |
| WILLIAM RUFUS DOUGLAS SCHREIBER | ON FILE |
| WILLIAM RUIZ | ON FILE |
| WILLIAM RUSSELL GOODWIN | ON FILE |
| WILLIAM RUSSELL GORDON | ON FILE |
| WILLIAM RUSSELL LEFEVER | ON FILE |
| WILLIAM RUSSELL SHEPPARD | ON FILE |
| WILLIAM RYAN ANDRESS | ON FILE |
| WILLIAM RYAN FERGUSON | ON FILE |
| WILLIAM RYAN KELLY | ON FILE |
| WILLIAM RYAN TALBOT | ON FILE |
| WILLIAM S CHENG | ON FILE |
| WILLIAM S LEE | ON FILE |
| WILLIAM S MILLER | ON FILE |
| WILLIAM S REEDY | ON FILE |
| WILLIAM SAMUEL HUTUL | ON FILE |
| WILLIAM SAMUEL JOSHUA CUTLER | ON FILE |
| WILLIAM SAMUEL RAMIREZ | ON FILE |
| WILLIAM SANCHEZ | ON FILE |
| WILLIAM SANTASIERO | ON FILE |
| WILLIAM SANTIAGO | ON FILE |
| WILLIAM SAWYER | ON FILE |
| WILLIAM SCARANGELLO | ON FILE |
| WILLIAM SCOTT BURLESON | ON FILE |
| WILLIAM SCOTT GRAVELY | ON FILE |
| WILLIAM SCOTT KINNEY | ON FILE |
| WILLIAM SCOTT SAYERS | ON FILE |
| WILLIAM SCOTT STEELE-LONG | ON FILE |
| WILLIAM SCOTT TORRES | ON FILE |
| WILLIAM SCOTT WARREN | ON FILE |
| WILLIAM SEAN CROSBY | ON FILE |
| WILLIAM SEAN HEDRICK | ON FILE |
| WILLIAM SELDON LANE | ON FILE |
| WILLIAM SETON BARROWS | ON FILE |
| WILLIAM SEVERANCE | ON FILE |
| WILLIAM SHAK SOO WEI | ON FILE |
| WILLIAM SHAYNE MCBRIDE | ON FILE |
| WILLIAM SHEA BROWN | ON FILE |
| WILLIAM SHELBY STEWART | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM SHIELDS | ON FILE |
| WILLIAM SHIELS | ON FILE |
| WILLIAM SHOOTS | ON FILE |
| WILLIAM SILCOX | ON FILE |
| WILLIAM SKJOLD | ON FILE |
| WILLIAM SKUNZA-BOWMAN | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SOLIVAN | ON FILE |
| WILLIAM STANLEY QUIJADA SANDOVAL | ON FILE |
| WILLIAM STANSELL IV | ON FILE |
| WILLIAM STEELE BENIGHT | ON FILE |
| WILLIAM STEELE FISHER | ON FILE |
| WILLIAM STEPHEN DOCHERTY | ON FILE |
| WILLIAM STEPHEN ROLLINS | ON FILE |
| WILLIAM STEVEN SALINGER | ON FILE |
| WILLIAM SUL GI HAN | ON FILE |
| WILLIAM SUMMERS | ON FILE |
| WILLIAM SUNYANG SU | ON FILE |
| WILLIAM SYLVESTER GALLANT | ON FILE |
| WILLIAM T S MA | ON FILE |
| WILLIAM T WELLBORN | ON FILE |
| WILLIAM TAJER ANDERSON | ON FILE |
| WILLIAM TALCOTT | ON FILE |
| WILLIAM TANNAHILL BEATTY | ON FILE |
| WILLIAM TAYLOR MARTINEZ | ON FILE |
| WILLIAM TAYLORANTHONY GLEASON | ON FILE |
| WILLIAM TED CHAPPELL | ON FILE |
| WILLIAM THOMAS BOUCHER | ON FILE |
| WILLIAM THOMAS DEMPSEY | ON FILE |
| WILLIAM THOMAS EFIMOFF JR | ON FILE |
| WILLIAM THOMAS G RIDLEY | ON FILE |
| WILLIAM THOMAS LAFRANCE | ON FILE |
| WILLIAM THOMAS LINDSEY | ON FILE |
| WILLIAM THOMAS MACKIE | ON FILE |
| WILLIAM THOMAS MERSY | ON FILE |
| WILLIAM THOMAS MUNRO | ON FILE |
| WILLIAM THOMAS NEWELL | ON FILE |
| WILLIAM THOMAS OGINSKY | ON FILE |
| WILLIAM THOMAS SEERS | ON FILE |
| WILLIAM THOMAS TEREPOSKY | ON FILE |
| WILLIAM THOMAS TREFETHEN | ON FILE |
| WILLIAM THOMAS WALTON | ON FILE |
| WILLIAM TIMOTHY LAW | ON FILE |
| WILLIAM TIMOTHY MOYERS | ON FILE |
| WILLIAM TO | ON FILE |
| WILLIAM TODD KISSINGER | ON FILE |
| WILLIAM TODD LATIN | ON FILE |
| WILLIAM TOPERCER | ON FILE |
| WILLIAM TORRES | ON FILE |
| WILLIAM TRAINOR | ON FILE |
| WILLIAM TRAN | ON FILE |
| WILLIAM TRAYLOR | ON FILE |
| WILLIAM TREVOR DUBOIS | ON FILE |
| WILLIAM TYLER EBY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM TYLER JOHN DUNK | ON FILE |
| WILLIAM TYLER LEMLEY | ON FILE |
| WILLIAM TYLER MACDONALD | ON FILE |
| WILLIAM TYLER MCMAHON | ON FILE |
| WILLIAM TYLER SCHILLING | ON FILE |
| WILLIAM TYLER WALLACE | ON FILE |
| WILLIAM VAN LAERE | ON FILE |
| WILLIAM VANAMBER FIELDS | ON FILE |
| WILLIAM VASILIOS NIKOLAKAKOS | ON FILE |
| WILLIAM VELHARTICKY | ON FILE |
| WILLIAM VELT CARDIN III | ON FILE |
| WILLIAM VIK | ON FILE |
| WILLIAM VILLATORE | ON FILE |
| WILLIAM VILLATORE | ON FILE |
| WILLIAM VINCENT HARTMAN | ON FILE |
| WILLIAM VINCENT NOTARO | ON FILE |
| WILLIAM VIVAR | ON FILE |
| WILLIAM VUONG | ON FILE |
| WILLIAM W DUDLEY | ON FILE |
| WILLIAM W MCDONALD | ON FILE |
| WILLIAM W NASH | ON FILE |
| WILLIAM W SPEAKMAN III | ON FILE |
| WILLIAM WAGER | ON FILE |
| WILLIAM WAI HANG SO | ON FILE |
| WILLIAM WAI YEE | ON FILE |
| WILLIAM WAITIM CHEN | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER SAMPSON | ON FILE |
| WILLIAM WALTER OSTEEN | ON FILE |
| WILLIAM WARD STEPHENSON | ON FILE |
| WILLIAM WAYNE WHITESIDE | ON FILE |
| WILLIAM WEI | ON FILE |
| WILLIAM WESLEY HILL III | ON FILE |
| WILLIAM WESLEY MCKINNEY | ON FILE |
| WILLIAM WESLEY POTTER | ON FILE |
| WILLIAM WESLEY WADE JR | ON FILE |
| WILLIAM WESTLEY JOHNSON | ON FILE |
| WILLIAM WHELAN | ON FILE |
| WILLIAM WING FUNG | ON FILE |
| WILLIAM WOODY HARRISON | ON FILE |
| WILLIAM WU | ON FILE |
| WILLIAM XAVIER PINSON | ON FILE |
| WILLIAM XU | ON FILE |
| WILLIAM XU | ON FILE |
| WILLIAM YAN | ON FILE |
| WILLIAM YANG | ON FILE |
| WILLIAM YEE | ON FILE |
| WILLIAM YIU WA LI | ON FILE |
| WILLIAM YONG CHEE KEE | ON FILE |
| WILLIAM YUE CHEUNG TANG | ON FILE |
| WILLIAM YVON | ON FILE |
| WILLIAM ZACHARIAH SCARCIA | ON FILE |
| WILLIAM ZACHARY ADAMSON | ON FILE |
| WILLIAM ZACHERY HEINTZE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLIAM ZAMORA | ON FILE |
| WILLIAM ZANE WILLIAMS | ON FILE |
| WILLIAM ZE PEI ZHANG | ON FILE |
| WILLIAMJOSEPH LANTZY | ON FILE |
| WILLIAMS ALEXANDER CASTRO | ON FILE |
| WILLIAMS ALEXEI FRANCO UGARTE | ON FILE |
| WILLIAMS CHIDERA FELX | ON FILE |
| WILLIAMS ENRIQUE MESTIZO RIVERA | ON FILE |
| WILLIAMS FEDERIC GARRIDO | ON FILE |
| WILLIAMS JOSE ROJAS | ON FILE |
| WILLIAMS OKO ABUBU | ON FILE |
| WILLIAMS OKO ABUBU | ON FILE |
| WILLIAN ALEXANDER MONTES CARDENAS | ON FILE |
| WILLIAN AMILCAR DE PAZ ESTRADA | ON FILE |
| WILLIAN ANDERSON MCCANN | ON FILE |
| WILLIAN ARTUR LIMA DE BRITO | ON FILE |
| WILLIAN CARVALHO SEREJO | ON FILE |
| WILLIAN E YAGINUMA | ON FILE |
| WILLIAN KAROL BONORA SANTANA | ON FILE |
| WILLIAN MOREIRA DA COSTA | ON FILE |
| WILLIE STILES III | ON FILE |
| WILLIE ANDRES BURGOS | ON FILE |
| WILLIE B RANDOLPH | ON FILE |
| WILLIE DAVID MCCLENDON | ON FILE |
| WILLIE EDWARD SCARBROUGH | ON FILE |
| WILLIE FELIX | ON FILE |
| WILLIE FELLS | ON FILE |
| WILLIE FERNANDEZ VAZQUEZ | ON FILE |
| WILLIE JERONE RIX | ON FILE |
| WILLIE JIANG | ON FILE |
| WILLIE LAMPONT POWELL | ON FILE |
| WILLIE LEE STEWART | ON FILE |
| WILLIE LEE WILLIAMS JR | ON FILE |
| WILLIE LYONS | ON FILE |
| WILLIE PATTERSON | ON FILE |
| WILLIE QUENNELL YOUNG | ON FILE |
| WILLIE SEIN | ON FILE |
| WILLIE STEPHEN SMITH | ON FILE |
| WILLIE THOMAS TAYLOR | ON FILE |
| WILLIE WEI LEE WANG | ON FILE |
| WILLIEM JACOBUS VAN BILJON | ON FILE |
| WILLIS DELL HARRIS | ON FILE |
| WILLIS HUIRAS | ON FILE |
| WILLIS L BULLEN | ON FILE |
| WILLIS LANGLEY | ON FILE |
| WILLIS MARCUS RICHARDSON | ON FILE |
| WILLIS MARTIN STEPHENSON | ON FILE |
| WILLIS MARTINEZ | ON FILE |
| WILLIS SISOURATH | ON FILE |
| WILLISSARINO ANAK ITAM | ON FILE |
| WILLMAN EDINSON CASTANEDA CLAVIJO | ON FILE |
| WILLMER HILARIO | ON FILE |
| WILLS DOJO | ON FILE |
| WILLY ALEJANDRO CASTRILLON HUARAYO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILLY CHRISTIAN GREGO | ON FILE |
| WILLY GOZALI | ON FILE |
| WILLY GOZALI | ON FILE |
| WILLY KENZI ONO | ON FILE |
| WILLY LUCIEN I BRUYNOOGHE | ON FILE |
| WILLY NGUYEN | ON FILE |
| WILLY PAISLEY | ON FILE |
| WILLY RAYNIERO CASTRO ALVARADO | ON FILE |
| WILLY SACHA FREI | ON FILE |
| WILLY SANDI | ON FILE |
| WILLY TOH SOON THYE | ON FILE |
| WILLY TONY MESNAGE | ON FILE |
| WILLY TRIGUEROS CHENG | ON FILE |
| WILLY WILLIAM | ON FILE |
| WILLY YVES MICHEL DANIEL HAMBERT | ON FILE |
| WILLYSON WILLYSON | ON FILE |
| WILMAR ALEXANDER MEJIA CUELLAR | ON FILE |
| WILMAR ANTONIO PINILLA GALINDO | ON FILE |
| WILMAR BEDOYA BOTINA | ON FILE |
| WILMARY MALABONGA | ON FILE |
| WILMEN ANTONIO MEDINA ESTRELLA | ON FILE |
| WILMER BRICENXXO QUISPE | ON FILE |
| WILMER CARELLA | ON FILE |
| WILMER DEL CASTILLO | ON FILE |
| WILMER JESUS ARIAS MARIN | ON FILE |
| WILMER JOEL FUENTES SORTO | ON FILE |
| WILMER JOHN MENCIAS FRIAS | ON FILE |
| WILQUIN JOHNNY GARCIA | ON FILE |
| WILROSS BILLY TAN NG TAHN | ON FILE |
| WILSON  LIEW WEI YANG | ON FILE |
| WILSON ANIBAL QUISPE | ON FILE |
| WILSON BALASE QUE | ON FILE |
| WILSON BLAIRE VIRKLER | ON FILE |
| WILSON BOB COKER | ON FILE |
| WILSON COPLEY MC LEAN | ON FILE |
| WILSON ELI CRUZ DIAZ | ON FILE |
| WILSON F ALEQUIN JR | ON FILE |
| WILSON FEDERICO CASTILLO | ON FILE |
| WILSON FRASER DUPLESSIS | ON FILE |
| WILSON FU ON YEE | ON FILE |
| WILSON FUNG | ON FILE |
| WILSON GIFFNEY | ON FILE |
| WILSON GOH WEI JIAN | ON FILE |
| WILSON GUAMAN | ON FILE |
| WILSON HIROYUKI ONITUKA | ON FILE |
| WILSON ISRAEL MOLINA BERRIOS | ON FILE |
| WILSON IVANDY NATAN | ON FILE |
| WILSON JOHN WILKINSON | ON FILE |
| WILSON K P | ON FILE |
| WILSON KEN WAI KWAN | ON FILE |
| WILSON KOUANTAAMATH | ON FILE |
| WILSON KUN HAO FUNG | ON FILE |
| WILSON LEE HER SIAN | ON FILE |
| WILSON LEE STEPHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WILSON MALLARI FOURAKER | ON FILE |
| WILSON NACAITUNA DE SIERRA JR | ON FILE |
| WILSON NGAI | ON FILE |
| WILSON NGO | ON FILE |
| WILSON OLIVEIRA CARDOSO | ON FILE |
| WILSON OMAR CORTEZ | ON FILE |
| WILSON PATRICIO SAETEROS SAETEROS | ON FILE |
| WILSON PATRICIO SAETEROS SAETEROS | ON FILE |
| WILSON RENE CALDERAZZI | ON FILE |
| WILSON RODRIGUEZ RUDON | ON FILE |
| WILSON SCOTT CLEVENGER | ON FILE |
| WILSON SILVA DA CRUZ | ON FILE |
| WILSON SIM | ON FILE |
| WILSON SOH | ON FILE |
| WILSON T ROSARIO | ON FILE |
| WILSON TANG | ON FILE |
| WILSON TANG | ON FILE |
| WILSON TATING NOLASCO | ON FILE |
| WILSON TEH | ON FILE |
| WILSON WILLIAM LYLE | ON FILE |
| WILSON WU | ON FILE |
| WILSON YI | ON FILE |
| WILSON ZACHARY TIDWELL | ON FILE |
| WILTON ADELIX PALERMO JORGE | ON FILE |
| WILTON ARMANDO MARTIN SANCHEZ LAZARTE | ON FILE |
| WILTON BENJAMIN GORSKE | ON FILE |
| WIM DANY D LASOEN | ON FILE |
| WIM HENDRIK SJABIER IMAMKHAN | ON FILE |
| WIM HUIJSMAN | ON FILE |
| WIM JEAN P TITS | ON FILE |
| WIM NUYDENS | ON FILE |
| WIM ROGER M DOBBELAERE | ON FILE |
| WIM ROGER M DOBBELAERE | ON FILE |
| WIM VAN BENEDEN | ON FILE |
| WIM ZOMER | ON FILE |
| WIMAL KANDY | ON FILE |
| WIMALASOORIYA YATIWALANE GEDARA CHAMOD | ON FILE |
| WIMALASUNDARA NIMESH | ON FILE |
| WIMALAWEERA NAVOD SHEHAN | ON FILE |
| WIMBERLEY ADRIAN VELASCO PIEDRA | ON FILE |
| WIN BARUA | ON FILE |
| WIN KO KO AUNG | ON FILE |
| WIN PAT LAM | ON FILE |
| WIN TON MAGGIE LAM | ON FILE |
| WINA MARIELLE JUNTILLA TEQUILLO | ON FILE |
| WINAI THOEDNAPHAL | ON FILE |
| WINDANO EKA SATRIA | ON FILE |
| WINDHAM LEE TAYLOR | ON FILE |
| WINDSOR M TYLO | ON FILE |
| WINFIELD RALPH LYNCH | ON FILE |
| WINFRED JAMES NADEAU | ON FILE |
| WINFRED KYEI PEPRAH | ON FILE |
| WINFRED NII LAMPTEY ADDY | ON FILE |
| WINFRED POAYI WU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WINFRIED FISCHER | ON FILE |
| WINFRIED GUNDRAM GERHARD VEESER | ON FILE |
| WINFRIED JOACHIM WITTENBERG | ON FILE |
| WING CHAK TSANG | ON FILE |
| WING CHEUNG CHAN | ON FILE |
| WING CHEUNG HO | ON FILE |
| WING CHUN ALEXANDER CHOW | ON FILE |
| WING CHUNG CHOI | ON FILE |
| WING FAI HUI | ON FILE |
| WING FAT DAI | ON FILE |
| WING FAT LO | ON FILE |
| WING FUNG JASON LAM | ON FILE |
| WING FUNG WONG | ON FILE |
| WING GI CHEUNG | ON FILE |
| WING HAN TSUI | ON FILE |
| WING HANG CHAN | ON FILE |
| WING HANG KIT | ON FILE |
| WING HANG LI | ON FILE |
| WING HANG YEUNG | ON FILE |
| WING HEI EMERIC LEONG | ON FILE |
| WING HEI ISAAC SIU | ON FILE |
| WING HEI KEITH CHAN | ON FILE |
| WING HEI NGAI | ON FILE |
| WING HIN HOU | ON FILE |
| WING HIN LEUNG | ON FILE |
| WING HIN YUEN | ON FILE |
| WING HO ALBERT CHAN | ON FILE |
| WING HO CHUNG | ON FILE |
| WING HO KAN | ON FILE |
| WING HO LEE | ON FILE |
| WING HO LEUNG | ON FILE |
| WING HO SHEK | ON FILE |
| WING HO TOM LEE | ON FILE |
| WING HO WONG | ON FILE |
| WING HONG POON | ON FILE |
| WING KAI LAM | ON FILE |
| WING KAN LEUNG | ON FILE |
| WING KEI LAM | ON FILE |
| WING KEUNG FRANKIE CHAN | ON FILE |
| WING KI LI | ON FILE |
| WING KI NG | ON FILE |
| WING KI TSANG | ON FILE |
| WING KIN AU | ON FILE |
| WING KIN CHAN | ON FILE |
| WING KIN THOMAS YUEN | ON FILE |
| WING KIN YIP | ON FILE |
| WING KIT CHENG | ON FILE |
| WING KIT TSO | ON FILE |
| WING KIT YAN | ON FILE |
| WING KWOK | ON FILE |
| WING LAAM SZE | ON FILE |
| WING LAM | ON FILE |
| WING LAM WONG | ON FILE |
| WING LEON WILLIAM LEE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WING LEUNG SO | ON FILE |
| WING LOK AU | ON FILE |
| WING LUNG CHAN | ON FILE |
| WING LUNG HO | ON FILE |
| WING MAN CHENG | ON FILE |
| WING MAN HO | ON FILE |
| WING MAN POON | ON FILE |
| WING NAM POON | ON FILE |
| WING SEE AMY AU | ON FILE |
| WING SHAN FOK | ON FILE |
| WING SHAN IP | ON FILE |
| WING SHUEN WONG | ON FILE |
| WING SHUN PANG | ON FILE |
| WING SHUN SZE | ON FILE |
| WING SING LAU | ON FILE |
| WING SUM SUEN | ON FILE |
| WING SZE CHOI | ON FILE |
| WING SZE TSE | ON FILE |
| WING TAI WONG | ON FILE |
| WING TAK HO | ON FILE |
| WING TAT YEUNG | ON FILE |
| WING TING CHAN | ON FILE |
| WING TING CHOI | ON FILE |
| WING WONG KUNG | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHOI | ON FILE |
| WING YAN FAN | ON FILE |
| WING YAN VIVIAN LAM | ON FILE |
| WING YAN WONG | ON FILE |
| WING YAN YUEN | ON FILE |
| WING YEE CHAN | ON FILE |
| WING YEE ERE PUN | ON FILE |
| WING YEE MA | ON FILE |
| WING YEE VENUS CHAU | ON FILE |
| WING YI RAINKY PANG | ON FILE |
| WING YI TSOI | ON FILE |
| WING YIN LEUNG | ON FILE |
| WING YIN LEUNG | ON FILE |
| WING YIN MAK | ON FILE |
| WING YIN ROSE WAI | ON FILE |
| WING YIP HO | ON FILE |
| WING YU BRENDA YEUNG | ON FILE |
| WING YU HO | ON FILE |
| WING YU WINNIE CHAN | ON FILE |
| WING YUEN JUDY LAM | ON FILE |
| WING YUK YEUNG | ON FILE |
| WINMAR DAVID | ON FILE |
| WINNER LE PARADOXE KONOU | ON FILE |
| WINNI CORINNA BARTSCH | ON FILE |
| WINNIE  CHAN | ON FILE |
| WINNIE HONG YEE MENG | ON FILE |
| WINNIE KONG | ON FILE |
| WINNIE QIU | ON FILE |
| WINNIE TEU BU ZHI | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WINNIE W HO | ON FILE |
| WINNIFRED ELSADA FACEY | ON FILE |
| WINSON WEN | ON FILE |
| WINSOR A G A HOANG | ON FILE |
| WINSTON A KENLEY | ON FILE |
| WINSTON C SCOTT | ON FILE |
| WINSTON CABER JR PATTERSON | ON FILE |
| WINSTON CALVERT BENJAMIN | ON FILE |
| WINSTON CHAN BARTLE | ON FILE |
| WINSTON CHARLES LUDLOW | ON FILE |
| WINSTON DONNEL MARTIN | ON FILE |
| WINSTON DOUGLAS GONSALVES | ON FILE |
| WINSTON DUKE | ON FILE |
| WINSTON EDUARDO VEIGA DE OLIVEIRA | ON FILE |
| WINSTON L BROWN | ON FILE |
| WINSTON LAYS GUANG YANG | ON FILE |
| WINSTON LLOYD THOMAS | ON FILE |
| WINSTON MC KINLEY FARMER | ON FILE |
| WINSTON RAMLI KWAN | ON FILE |
| WINSTON RODRIGUEZ DIAZ | ON FILE |
| WINSTON RUPERT HEWITT JR | ON FILE |
| WINSTON SABELO CELE | ON FILE |
| WINSTON VAN | ON FILE |
| WINSTON VINAYKUMAR ITTE | ON FILE |
| WINSTON WATERS | ON FILE |
| WINSTON WHITNEY WAGNER | ON FILE |
| WINTER ANNETTE YOUNG | ON FILE |
| WINTER FILIPE VIEIRA | ON FILE |
| WINTERMUTE TRADING LIMITED | ON FILE |
| WINTHROP MERRIAM | ON FILE |
| WINTON LEAMAN WELSH | ON FILE |
| WINWARD BEHREND | ON FILE |
| WINZEL JOSEPH STERLING | ON FILE |
| WIOLETA ANTONINA SIKORA | ON FILE |
| WIOLETA IRENA CZUBA | ON FILE |
| WIOLETA KAROLINA KAMON | ON FILE |
| WIOLETA MARIA PLUTA | ON FILE |
| WIOLETTA ANETA WASTAG ROKOWSKA | ON FILE |
| WIOLETTA EWA POSTRACH | ON FILE |
| WIOLETTA LUKASZYK | ON FILE |
| WIOLETTA MARTA BOROWIEC | ON FILE |
| WIPADA PHUWACHARTYOTHIN | ON FILE |
| WIPHADA KORKAEW | ON FILE |
| WIRAWAN NANTI | ON FILE |
| WIRAWAN WINARTO | ON FILE |
| WIRBROAD WASSWA | ON FILE |
| WIREMU DAVID MACDONALD | ON FILE |
| WIRIYA KOSAVISUTTE | ON FILE |
| WISAM BLAN | ON FILE |
| WISCHAR SOERJOESING | ON FILE |
| WISDOM EJIATA PHILIP | ON FILE |
| WISDOM KELVIN OGODOBIRI | ON FILE |
| WISDOM KORKU MAWULI FIATUSE | ON FILE |
| WISDOM NOWOS UWADIAE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WISDOM ONYEMERI OYITABU | ON FILE |
| WISDOM ONYEMERI OYITABU | ON FILE |
| WISDOM TONDERAI NYIRENDA | ON FILE |
| WISH PINTAVIROOJ | ON FILE |
| WISIATA SALIYA | ON FILE |
| WISIDEKA SARANGA | ON FILE |
| WISIEKA SUPUN | ON FILE |
| WISIHATHA JAYANTHA | ON FILE |
| WISIHATHARA NADEERA | ON FILE |
| WISIHAYA MANIKA | ON FILE |
| WISITHUNA NIPUNA | ON FILE |
| WISLEIA ALMEIDA | ON FILE |
| WISLER SIMON | ON FILE |
| WISLET DAZILME | ON FILE |
| WISNA PRAYUDHIT | ON FILE |
| WISNU DARMA KUSUMA | ON FILE |
| WISSAM EL HALABI DE MOUHTAR | ON FILE |
| WISSAM EL HALABI DE MOUHTAR | ON FILE |
| WISSAM GHOUSSAINY | ON FILE |
| WISSAM IHSAN AZAB | ON FILE |
| WISSAM ISMAIL MROUE | ON FILE |
| WISSAM MARBOUH | ON FILE |
| WIT KAINAK | ON FILE |
| WITAI OTT | ON FILE |
| WITALI SUDERMANN | ON FILE |
| WITALI ZIMMERMANN | ON FILE |
| WITAWAT SAMLEELOI | ON FILE |
| WITCHASAN SIRIKHUP | ON FILE |
| WITHANA ARACHCHIGE CHALANA DEVINDA | ON FILE |
| WITHANAGE RAJITH WEERASINGHE | ON FILE |
| WITHARANAGE CHAMARA THARANGA | ON FILE |
| WITHAWINT SRISURIYAJAN | ON FILE |
| WITHAWUT PRONGSANTIA | ON FILE |
| WITOLD FRANCISZEK BAKALARCZYK | ON FILE |
| WITOLD IGNACY SAMORAJ | ON FILE |
| WITOLD JAN BOREK | ON FILE |
| WITOLD WOJCIECH KEDZIORA | ON FILE |
| WITSANUWAT SAENMUANG | ON FILE |
| WITSE SELS | ON FILE |
| WITWITIT SRIPRASERT | ON FILE |
| WIVILSON NUNEZ CASTILLO | ON FILE |
| WIWI TAN | ON FILE |
| WIWIK KOMALA | ON FILE |
| WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | ON FILE |
| WIYOGO KARTA WONGSOWIDJOJO | ON FILE |
| WIZ AMILA | ON FILE |
| WJ HINRICHSEN | ON FILE |
| WJD VAN WYK | ON FILE |
| WK HSIN | ON FILE |
| WLADIMIR ALEJANDRO MUNOZ CASTRO | ON FILE |
| WLADIMIR HOWARD BARANOFF ROSSINE | ON FILE |
| WLADIMIR VORAT | ON FILE |
| WLADISLAV REMPEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WLADISLAV ROBERT ANATOLE GRAND | ON FILE |
| WLADSTON VIANA FERREIRA FILHO | ON FILE |
| WLADYSLAW CYDZIK | ON FILE |
| WLIANNA SILVA DE ARAUJO | ON FILE |
| WLODZIMIERZ KOLODZIEJCZYK | ON FILE |
| WLODZIMIERZ WOJCIECH KUROWSKI | ON FILE |
| WO KAH LING | ON FILE |
| WO KWAI FU | ON FILE |
| WOBADELEY ATANLEY | ON FILE |
| WODOFREDO ESCUSA CAIRO | ON FILE |
| WOEI BIN LIEW | ON FILE |
| WOEI MING YEOH | ON FILE |
| WOENCHAN LEE | ON FILE |
| WOJCIECH ADAM BEDKOWSKI | ON FILE |
| WOJCIECH ADAM KOTWICKI | ON FILE |
| WOJCIECH ALEKSANDER ZMUDA | ON FILE |
| WOJCIECH BOGUSLAW KURKIEWICZ | ON FILE |
| WOJCIECH CHABEREK | ON FILE |
| WOJCIECH DEMBOWSKI | ON FILE |
| WOJCIECH EDWARD SEITS | ON FILE |
| WOJCIECH FRANCISZEK PARTYKA | ON FILE |
| WOJCIECH GODEK | ON FILE |
| WOJCIECH GOMOLINSKI | ON FILE |
| WOJCIECH HENRYK KWIATKOWSKI | ON FILE |
| WOJCIECH HENRYK SOBCZUK | ON FILE |
| WOJCIECH JAN MROWKA | ON FILE |
| WOJCIECH JANICKI | ON FILE |
| WOJCIECH JERZY PAUSPERT | ON FILE |
| WOJCIECH JOZEF OLEKSZYK | ON FILE |
| WOJCIECH JOZEF ROMANSKI | ON FILE |
| WOJCIECH KAJETAN SOBOL | ON FILE |
| WOJCIECH KOWALCZYK | ON FILE |
| WOJCIECH KRZYSZTOF RYBAKIEWICZ | ON FILE |
| WOJCIECH KRZYSZTOF SZCZERBATKO | ON FILE |
| WOJCIECH KUSNIERZ | ON FILE |
| WOJCIECH MAREK IWANSKI | ON FILE |
| WOJCIECH MICHAL GLAB | ON FILE |
| WOJCIECH MIKOLAJ GOLEBICKI | ON FILE |
| WOJCIECH MIKOLAJ GOLEBICKI | ON FILE |
| WOJCIECH ORZEL | ON FILE |
| WOJCIECH PAWEL LELUCH | ON FILE |
| WOJCIECH PIOTR KOWALCZYK | ON FILE |
| WOJCIECH POLAK | ON FILE |
| WOJCIECH ROBERT BIERNAT | ON FILE |
| WOJCIECH RYSZARD SITKO | ON FILE |
| WOJCIECH SCHIFFER | ON FILE |
| WOJCIECH SLOMCZYNSKI | ON FILE |
| WOJCIECH SMYK | ON FILE |
| WOJCIECH STANISLAW HARMATIUK | ON FILE |
| WOJCIECH SZCZEPAN JEDRZEJAS | ON FILE |
| WOJCIECH WASZCZUK | ON FILE |
| WOJCIECH WOJDYLA | ON FILE |
| WOJCIECH WOLSKI | ON FILE |
| WOJCIECH ZALEWSKI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WOJCIECH ZBIGNIEW SCHULZ | ON FILE |
| WOKONA MONIMA | ON FILE |
| WOLDEMAR BÃ–PPLE | ON FILE |
| WOLF GONZALES KINSMEN | ON FILE |
| WOLF HAMPICH | ON FILE |
| WOLF JOEL REJOUIS | ON FILE |
| WOLF MERLIN BETHEL | ON FILE |
| WOLF-DIETER WOLFGANG WALTER BÃ–HM | ON FILE |
| WOLFDIETRICH WALTHER BRÃŒGGER | ON FILE |
| WOLFGANG ANDREAS DIEKELMANN | ON FILE |
| WOLFGANG ANDREAS ZIEBOLD | ON FILE |
| WOLFGANG BENJAMIN BERNHARD BORCHERS | ON FILE |
| WOLFGANG BUHR | ON FILE |
| WOLFGANG ERICH VOGLER | ON FILE |
| WOLFGANG FILI | ON FILE |
| WOLFGANG FRANZ TRUPP | ON FILE |
| WOLFGANG FROSCH | ON FILE |
| WOLFGANG FURST | ON FILE |
| WOLFGANG GABLER | ON FILE |
| WOLFGANG GÃŒLLE-ALBERT | ON FILE |
| WOLFGANG GÃŒNTER JUNGE | ON FILE |
| WOLFGANG GEORG FRIEDRICH BÃ–HM | ON FILE |
| WOLFGANG GEORG KEMSER | ON FILE |
| WOLFGANG GEORG MERK | ON FILE |
| WOLFGANG GERBER | ON FILE |
| WOLFGANG GERHARD BLATZHEIM | ON FILE |
| WOLFGANG GOERGENS | ON FILE |
| WOLFGANG HAMMER | ON FILE |
| WOLFGANG HERM | ON FILE |
| WOLFGANG HOUDY | ON FILE |
| WOLFGANG HUBERT BIERSACK | ON FILE |
| WOLFGANG JOSEF AIGNER | ON FILE |
| WOLFGANG KARL GÃŒNTER DIETZMANN | ON FILE |
| WOLFGANG KARL STEIN | ON FILE |
| WOLFGANG KERBL | ON FILE |
| WOLFGANG LINDER | ON FILE |
| WOLFGANG LUDWIG WALTER | ON FILE |
| WOLFGANG LUGERT | ON FILE |
| WOLFGANG MICHAEL SCHMIDT | ON FILE |
| WOLFGANG MOSTL | ON FILE |
| WOLFGANG NORBERT PREUSS | ON FILE |
| WOLFGANG OTTO DORSCH | ON FILE |
| WOLFGANG PAUL MEILER | ON FILE |
| WOLFGANG RAETZER | ON FILE |
| WOLFGANG REGLER | ON FILE |
| WOLFGANG REICHL | ON FILE |
| WOLFGANG RENE PESKOLLER | ON FILE |
| WOLFGANG SCHOLZ | ON FILE |
| WOLFGANG STAMPFER | ON FILE |
| WOLFGANG STANGL | ON FILE |
| WOLFGANG THOMAS WALTER WÃ–HNER | ON FILE |
| WOLFGANG ULRICH ZERVER | ON FILE |
| WOLFGANG UWE ROLF SCHMID | ON FILE |
| WOLFGANG VAN IERSEL | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WOLFGANG WALLNER | ON FILE |
| WOLFRAM HERMANN ILLERT | ON FILE |
| WOLFRAM RÃŒDIGER JANTSCH | ON FILE |
| WOLFRAM REGLICH | ON FILE |
| WOLFRAM WILHELM HEMKENS | ON FILE |
| WOLFSON PRADO VILME | ON FILE |
| WON BEOM KIM | ON FILE |
| WON CHENG YI LEWIS | ON FILE |
| WON HO SEO | ON FILE |
| WON IL KIM | ON FILE |
| WON JUN BAE | ON FILE |
| WON KIM | ON FILE |
| WON KUK LEE | ON FILE |
| WON KYUNG KIM | ON FILE |
| WON SEOB LEE | ON FILE |
| WON SEOK CHOI | ON FILE |
| WON TAK HAN | ON FILE |
| WON WOO SHIM | ON FILE |
| WONCHAN JUSTIN JUNG | ON FILE |
| WONDERBOY SIYABONGA NGIDI | ON FILE |
| WONDERPRO LIMITED | ON FILE |
| WONDERS OJONG | ON FILE |
| WONG TECK SIONG | ON FILE |
| WONG TONG QI | ON FILE |
| WONG WENG FAI ADRIAN (HUANG RONGHUI ADRIAN) | ON FILE |
| WONG AI LENG | ON FILE |
| WONG BEN KHOON | ON FILE |
| WONG BING CHENG | ON FILE |
| WONG BO LUN | ON FILE |
| WONG CHEE LOK | ON FILE |
| WONG CHEE WEI JARVIE | ON FILE |
| WONG CHEN KIAT | ON FILE |
| WONG CHEN WOOI | ON FILE |
| WONG CHENG YEE | ON FILE |
| WONG CHEUN YAN BRIAN | ON FILE |
| WONG CHIN KEE | ON FILE |
| WONG CHOON EE | ON FILE |
| WONG CHOY YUET GLORIA (HUANG CAIYUE GLORIA) | ON FILE |
| WONG CHUI GIUAN | ON FILE |
| WONG CHZE WEN | ON FILE |
| WONG EE SHENG | ON FILE |
| WONG FU | ON FILE |
| WONG GUANG CHUEN | ON FILE |
| WONG HA JUNG | ON FILE |
| WONG HA YOU | ON FILE |
| WONG HOI YU | ON FILE |
| WONG HONG MING FREDERICK | ON FILE |
| WONG HOU YEE | ON FILE |
| WONG JIAN MING | ON FILE |
| WONG JONATHAN | ON FILE |
| WONG JU PING | ON FILE |
| WONG JUN WEI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WONG JUN HAO | ON FILE |
| WONG JUN JIE STAM | ON FILE |
| WONG JUN LONG | ON FILE |
| WONG JUNE WAI | ON FILE |
| WONG JUNG YONG | ON FILE |
| WONG JUNLIANG @HUANG JUNLIANG | ON FILE |
| WONG KA WAI | ON FILE |
| WONG KAH HENG | ON FILE |
| WONG KAI YUAN KEITH | ON FILE |
| WONG KAIN MENG | ON FILE |
| WONG KAM LIN | ON FILE |
| WONG KAR JOO | ON FILE |
| WONG KELVIN | ON FILE |
| WONG KENG MENG (HUANG JINGMING) | ON FILE |
| WONG KENNETH TAM | ON FILE |
| WONG KIAN KOK | ON FILE |
| WONG KIM CHUAN | ON FILE |
| WONG KING LUNG | ON FILE |
| WONG KOK IAN | ON FILE |
| WONG KOOI ENG | ON FILE |
| WONG LEE VENG | ON FILE |
| WONG LIANG SOON KENNETH | ON FILE |
| WONG LUO MING ALAN | ON FILE |
| WONG MEI JENG | ON FILE |
| WONG POH KHIM | ON FILE |
| WONG POH LING | ON FILE |
| WONG RUN LI | ON FILE |
| WONG SEONG CHEE | ON FILE |
| WONG SEONG KIT | ON FILE |
| WONG SHI LEE | ON FILE |
| WONG SI MIN | ON FILE |
| WONG SIEW CHOONG | ON FILE |
| WONG SIEW HONG | ON FILE |
| WONG SIEW LAN | ON FILE |
| WONG SOO MOY | ON FILE |
| WONG SU HAN | ON FILE |
| WONG SURAJIT | ON FILE |
| WONG SZE YEAN | ON FILE |
| WONG THIM CHOY | ON FILE |
| WONG TIEW HOCK | ON FILE |
| WONG TSUEY LYNN | ON FILE |
| WONG WAE | ON FILE |
| WONG WAI HARN | ON FILE |
| WONG WAI KIT | ON FILE |
| WONG WAI THENG DAREN | ON FILE |
| WONG WE CHIN | ON FILE |
| WONG WEI FENG | ON FILE |
| WONG WEI FENG BERVYN | ON FILE |
| WONG WEI ZHI | ON FILE |
| WONG WEN LEONG (HUANG WENLIANG) | ON FILE |
| WONG WEN XIA ADELINE (HUANG WENXIA) | ON FILE |
| WONG WING CHUN | ON FILE |
| WONG XUE LI | ON FILE |
| WONG YAN TING | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WONG YAW LI | ON FILE |
| WONG YIN MAY | ON FILE |
| WONG YING HUNG | ON FILE |
| WONG YOKE MUN CLAUDIA | ON FILE |
| WONG YONG KANG | ON FILE |
| WONG YOON KEAT | ON FILE |
| WONG YOONG JIAN | ON FILE |
| WONG YU LAN | ON FILE |
| WONG YUNG DOW | ON FILE |
| WONG ZHI HAO | ON FILE |
| WONG ZI SHUEN | ON FILE |
| WONHEE KIM | ON FILE |
| WONHYUK KWON | ON FILE |
| WONIL KU | ON FILE |
| WONJIN CHOI | ON FILE |
| WONJUNG KONG | ON FILE |
| WONSEOK OH | ON FILE |
| WONTAE KIM | ON FILE |
| WOO HWAN NAM | ON FILE |
| WOO JIA JUN | ON FILE |
| WOO JIN KIM | ON FILE |
| WOO LIK LING | ON FILE |
| WOO SUK JANG | ON FILE |
| WOO SUK KIM | ON FILE |
| WOO WEI HAO SHERMAN | ON FILE |
| WOO WEI XIAN | ON FILE |
| WOO YEN LIM | ON FILE |
| WOO YONG JANG | ON FILE |
| WOODSON RAYNARD PARKER | ON FILE |
| WOOI ZHUANG RU | ON FILE |
| WOOK KIM | ON FILE |
| WOON KI KIM | ON FILE |
| WOON TIAN LOONG JEFFERSON | ON FILE |
| WOON YIN FUNG | ON FILE |
| WOON YONG | ON FILE |
| WOON YOUNG JEONG | ON FILE |
| WOONG CHAN MA | ON FILE |
| WOONGYU CHOI | ON FILE |
| WOONHO AHN | ON FILE |
| WOPKE W VAN KAMPEN | ON FILE |
| WORAKIT BOONCHULERTRAT | ON FILE |
| WORAWAT KAJORNCHAIKUL | ON FILE |
| WORAWICH SUBTAWEESANG | ON FILE |
| WORAWUT DAOPRAKAISEE | ON FILE |
| WORAWUT YUNGSIRI | ON FILE |
| WORLASI Y TSAGLI | ON FILE |
| WORRAKIT TODSAPONPITUKKUL | ON FILE |
| WORRAPOT THOJAN | ON FILE |
| WORZIYAN MAVOLO | ON FILE |
| WOUT ALFONS A VERANNEMAN | ON FILE |
| WOUT BOSSCHAERTS | ON FILE |
| WOUT DE VOS | ON FILE |
| WOUT HERMAN G BUELENS | ON FILE |
| WOUT JORIS RUTTEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WOUT LIEKENDAEL | ON FILE |
| WOUT PROUVE | ON FILE |
| WOUT VAN HAASTEREN | ON FILE |
| WOUTER FRANK JOOS | ON FILE |
| WOUTER GERRIT VERDOES | ON FILE |
| WOUTER GOUW | ON FILE |
| WOUTER HARM WAUMANS | ON FILE |
| WOUTER J G MANS | ON FILE |
| WOUTER JACOBUS ALBERT VAN SAS | ON FILE |
| WOUTER JAN FREDO VAN DEN HAAK | ON FILE |
| WOUTER JAN WESTERDIEP | ON FILE |
| WOUTER JORRITSMA | ON FILE |
| WOUTER JOZEF G MEEUSEN | ON FILE |
| WOUTER KEER | ON FILE |
| WOUTER KLEIBOER | ON FILE |
| WOUTER LEONARD BERNARD WEUSINK | ON FILE |
| WOUTER M VAN WESTENBRUGGE | ON FILE |
| WOUTER MARTIJN VAN DER MIJL | ON FILE |
| WOUTER MERCKX | ON FILE |
| WOUTER N KOOPMAN | ON FILE |
| WOUTER REIJERSEN | ON FILE |
| WOUTER ROEST | ON FILE |
| WOUTER SIMONE F SPOTBEEN | ON FILE |
| WOUTER TIMMERMANS | ON FILE |
| WOUTER VAN LENT | ON FILE |
| WOUTER VANDENBROUCKE | ON FILE |
| WOUTER WILHELMUS HENDRI THEODOOR KOX | ON FILE |
| WOUTER WILHELMUS PETRUS VERBOCHT | ON FILE |
| WRANIA RAQUEL CANARIO ANDRADE | ON FILE |
| WRIGHT GORDON CHARLES | ON FILE |
| WROK ACCK | ON FILE |
| WU BINGWEN  BENJAMIN | ON FILE |
| WU CHING TIN | ON FILE |
| WU JINGXUAN | ON FILE |
| WU JIWEI | ON FILE |
| WU MING KAI | ON FILE |
| WU PEIQIANG ALLAN | ON FILE |
| WU YI FUH | ON FILE |
| WUALDO ERALDO GIBELLI | ON FILE |
| WUMIN YE | ON FILE |
| WUN HAO LI | ON FILE |
| WUON KIM | ON FILE |
| WUSAN JI | ON FILE |
| WUTHINAN NATHAN CONNELL | ON FILE |
| WUTIPHONG PROMCHAE | ON FILE |
| WUTIPONG DASOM | ON FILE |
| WUTTHICHAI CHONPA | ON FILE |
| WUTTHICHAI CHONPA | ON FILE |
| WUTTIPONG RUANSANG | ON FILE |
| WYATT ALDEN PEELE | ON FILE |
| WYATT ANDREW GILLEY | ON FILE |
| WYATT DUANE MELDRUM | ON FILE |
| WYATT ELSTON BALSER | ON FILE |
| WYATT ETHAN ESPOSITO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| WYATT FRENCH | ON FILE |
| WYATT GARRETT RILEY | ON FILE |
| WYATT GEARHART | ON FILE |
| WYATT GEORGE PURDON | ON FILE |
| WYATT J THOMPSON | ON FILE |
| WYATT JAMES JACKSON | ON FILE |
| WYATT LUKE HULINSKY | ON FILE |
| WYATT MITCHEL ROUT | ON FILE |
| WYATT N ROSEBROCK | ON FILE |
| WYATT NEIL JOHNSON | ON FILE |
| WYATT OTHA-COLLINS WRIGHT | ON FILE |
| WYATT PRESTON TAYLOR | ON FILE |
| WYATT ROWLAND | ON FILE |
| WYATT RUSSELL BUNTING | ON FILE |
| WYATT THOMAS ANGIULO | ON FILE |
| WYATT W WINCHELL | ON FILE |
| WYATT WADE WILBURN | ON FILE |
| WYATT WILLIAM VAN LOON | ON FILE |
| WYATT WILLIAMFRANKLIN DUTHIE | ON FILE |
| WYBRIG C BAKKERBOUWHUIJSEN | ON FILE |
| WYCLIFF MUHENDA | ON FILE |
| WYCLIFFE OBURAH NAKITARE | ON FILE |
| WYDIR B DURHAM | ON FILE |
| WYMAN SAI | ON FILE |
| WYNAND DANIEL BECKER | ON FILE |
| WYNDERSON BORGES DA SILVA | ON FILE |
| WYNDHAM RAY O'NEAL | ON FILE |
| WYNN M AMES | ON FILE |
| WYNN PERRYN MCLEOD | ON FILE |
| WYNTON A PARKER | ON FILE |
| WYNTON ODD | ON FILE |
| WYRE PAYMENTS INC | ON FILE |
| WYTZE VAN VLIET | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| XA NGUYEN KIM | ON FILE |
| XABIER ETXEBERRIA URIZ | ON FILE |
| XABIER IRIBARREN TELLETXEA | ON FILE |
| XABIER PIUDO RAMIREZ | ON FILE |
| XABIER SIMON MARTINEZ DE GONI | ON FILE |
| XAIVER JAMAR JACKSON | ON FILE |
| XALIXA DYOYA BIBLIANE ROBALINO MORA | ON FILE |
| XAN JOHN FELIX VARCOE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| XAN WARREN REIGEL | ON FILE |
| XANA POLONIO DA COSTA | ON FILE |
| XANDER A GEERTS | ON FILE |
| XANDER CARLOS L WYNENDAELE | ON FILE |
| XANDER CHUAYUHANG | ON FILE |
| XANDER DOMINIC MARIO KOCK | ON FILE |
| XANDER G GERRMANN | ON FILE |
| XANDER REESE PROCELL | ON FILE |
| XANDER SEBASTIAI VAN VLAANDEREN | ON FILE |
| XANDER SUZANNE C VAN RAEMDONCK | ON FILE |
| XANDER VINCENT BERTISON | ON FILE |
| XANDRA MARIAN DE JONG | ON FILE |
| XANTHE MARIEN | ON FILE |
| XANTHE TE URUMANIA BARTON | ON FILE |
| XAVER PUSPOKI | ON FILE |
| XAVERIUS HANS ERIK PHERDY SOOT | ON FILE |
| XAVIER ANDRES GURIDI | ON FILE |
| XAVIER BERNARD | ON FILE |
| XAVIER URESTI | ON FILE |
| XAVIER A H BAISDEN | ON FILE |
| XAVIER AARON ROGERS | ON FILE |
| XAVIER ALAIN DEGREEF | ON FILE |
| XAVIER ALAIN MARIE FONTAINE | ON FILE |
| XAVIER ALEXANDER LANDEROS | ON FILE |
| XAVIER ALEXANDER ST CLAIR PALMER | ON FILE |
| XAVIER ALVAREZ CASTILLO | ON FILE |
| XAVIER ARJONILLA VIDAL | ON FILE |
| XAVIER ARTURO VELAZQUEZ COLON | ON FILE |
| XAVIER AUGUSTINE THORBJORNSEN | ON FILE |
| XAVIER AZANA GAGERO | ON FILE |
| XAVIER BODSON | ON FILE |
| XAVIER BRICAULT | ON FILE |
| XAVIER CARDENAS | ON FILE |
| XAVIER CHRISTOPHER DUVAL | ON FILE |
| XAVIER CLEMENTE SABADO | ON FILE |
| XAVIER CONDEMINAS BARO | ON FILE |
| XAVIER CYRIL PHILIPPE GABINE CUSTOS | ON FILE |
| XAVIER D FILGATE | ON FILE |
| XAVIER D KEYS | ON FILE |
| XAVIER DAKOTAROBERT BEMKE | ON FILE |
| XAVIER DE LARRAZABAL | ON FILE |
| XAVIER DJIMASSAL | ON FILE |
| XAVIER DUREAU | ON FILE |
| XAVIER DUSSURGET | ON FILE |
| XAVIER E BYNUM | ON FILE |
| XAVIER EMMANUEL THIERY | ON FILE |
| XAVIER FELIX MARTINEZ | ON FILE |
| XAVIER FERNAND A GAROT | ON FILE |
| XAVIER FLUVIA JUNYENT | ON FILE |
| XAVIER FRANCESC GOMEZ NACHES | ON FILE |
| XAVIER FRANCIS FINLAY | ON FILE |
| XAVIER FRANCOIS CLAUDE CHOTARD | ON FILE |
| XAVIER FREDERIC FOUILLEUX | ON FILE |
| XAVIER FREN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| XAVIER GERARDO BENAVIDES MORENO | ON FILE |
| XAVIER HE | ON FILE |
| XAVIER HENRI YVAN ZISSMAN | ON FILE |
| XAVIER HERVE YVES BAREAU | ON FILE |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ON FILE |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ON FILE |
| XAVIER JEAN FRANCOIS LITT | ON FILE |
| XAVIER JEAN JACQUES MAJKA | ON FILE |
| XAVIER JEAN LOUIS COURLET | ON FILE |
| XAVIER JEAN-MARCEL MARIE RIDE | ON FILE |
| XAVIER JOHNSON-HOWARD | ON FILE |
| XAVIER JONAH KANOU | ON FILE |
| XAVIER JOSEPH | ON FILE |
| XAVIER JURADO | ON FILE |
| XAVIER LEE SIANG MIN | ON FILE |
| XAVIER LEE TEGTMEYER | ON FILE |
| XAVIER LEMAY-CASTONGUAY | ON FILE |
| XAVIER LEOW KANG WEI | ON FILE |
| XAVIER LIAW CHONG SI | ON FILE |
| XAVIER LIM | ON FILE |
| XAVIER LOPEZ GONZALEZ | ON FILE |
| XAVIER MALIK BRUCE | ON FILE |
| XAVIER MARC BRUN | ON FILE |
| XAVIER MARC PAUWELS | ON FILE |
| XAVIER MARIE MICHEL PIERRE LEMOINE | ON FILE |
| XAVIER MARIO ANTONIO MARQUES | ON FILE |
| XAVIER MAROTO AMIGO | ON FILE |
| XAVIER MARTI VIDAL | ON FILE |
| XAVIER MARTINEZ CLEMENTE | ON FILE |
| XAVIER MASCAROS | ON FILE |
| XAVIER MASSIAS ABEL GARCIA | ON FILE |
| XAVIER MAX PIERRE DEPOORTÂˆŠÃ RE | ON FILE |
| XAVIER MICHAELINGRAM PRESTON | ON FILE |
| XAVIER MICHEL GONZALEZ | ON FILE |
| XAVIER MIKAL WALKER | ON FILE |
| XAVIER NICOLAS QUENTIN DEFONTAINE | ON FILE |
| XAVIER NOGUES MEIX | ON FILE |
| XAVIER ORTIZ COLLAZO | ON FILE |
| XAVIER PAUL M CROMPHOUT | ON FILE |
| XAVIER PIERRE ANDRE GINIAUX | ON FILE |
| XAVIER POH | ON FILE |
| XAVIER PORCHAS | ON FILE |
| XAVIER RAPHAEL | ON FILE |
| XAVIER ROBERT SARRASIN | ON FILE |
| XAVIER ROGER R VANHOUTTE | ON FILE |
| XAVIER SANCHEZ BORRELL | ON FILE |
| XAVIER SCARRITT CRYSDALE | ON FILE |
| XAVIER SOLA RAMOS | ON FILE |
| XAVIER TAVAREZ | ON FILE |
| XAVIER TOMAS RAMOS | ON FILE |
| XAVIER TORRES VILELLA | ON FILE |
| XAVIER TROILLARD | ON FILE |
| XAVIER TUNEU BAUCELLS | ON FILE |
| XAVION TILLMAN | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| XAYNE ALEXANDER KINGSTON | ON FILE |
| XELENE AGUIAR | ON FILE |
| XENIA CECILIA MAS WATERMAN DE VERGARA | ON FILE |
| XENIA KUNZ | ON FILE |
| XENOFON DELIGIANNIS | ON FILE |
| XENOFON KONTOURIS | ON FILE |
| XERKSIS AGUIAR | ON FILE |
| XHAVIER SAMUEL RAMIREZ | ON FILE |
| XHENET QEROSI | ON FILE |
| XHEVDET CARA | ON FILE |
| XHEZAIR HAVERIKU | ON FILE |
| XI GUO | ON FILE |
| XI KRIMES | ON FILE |
| XI LIU | ON FILE |
| XI YANG | ON FILE |
| XI YU LI CHEN | ON FILE |
| XI ZHAO | ON FILE |
| XI ZHEN ZHU | ON FILE |
| XIA CHEN | ON FILE |
| XIA JIANG | ON FILE |
| XIA YILIN | ON FILE |
| XIABIN HAN | ON FILE |
| XIAN NING XIA | ON FILE |
| XIANFENG ONG | ON FILE |
| XIANG FONG TEY | ON FILE |
| XIANG HE | ON FILE |
| XIANG HU | ON FILE |
| XIANG LI | ON FILE |
| XIANG LI | ON FILE |
| XIANG LING GUO | ON FILE |
| XIANG YANG NG | ON FILE |
| XIANG YAO HONG | ON FILE |
| XIANGHAN JIANG | ON FILE |
| XIANGLONG XING | ON FILE |
| XIANGMING SONG | ON FILE |
| XIANGRONG LIANG | ON FILE |
| XIANGRONG LIANG | ON FILE |
| XIANGTIAN AARON KONG | ON FILE |
| XIANJIN LIN | ON FILE |
| XIANMING ZHU | ON FILE |
| XIANREN TEY | ON FILE |
| XIANYU WU | ON FILE |
| XIAO CAI | ON FILE |
| XIAO DA LIU ZHANG | ON FILE |
| XIAO JIN | ON FILE |
| XIAO JIN | ON FILE |
| XIAO JING DONG | ON FILE |
| XIAO LONG ZHANG | ON FILE |
| XIAO TAN | ON FILE |
| XIAO XIANG LUO | ON FILE |
| XIAO XIE | ON FILE |
| XIAO XUAN ZHENG | ON FILE |
| XIAOBIN LIN | ON FILE |
| XIAOCHENG SHI | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| XIAODAN QUAN | ON FILE |
| XIAODONG CAI | ON FILE |
| XIAODONG ZHI | ON FILE |
| XIAOFANG GAO | ON FILE |
| XIAOFENG LIU | ON FILE |
| XIAOJIE HAN | ON FILE |
| XIAOJUAN DING | ON FILE |
| XIAOKANG WANG | ON FILE |
| XIAOLAN CAO | ON FILE |
| XIAOLIANG YE | ON FILE |
| XIAOLU CHEN | ON FILE |
| XIAOMING LIU | ON FILE |
| XIAONA JIANG | ON FILE |
| XIAOPING MA | ON FILE |
| XIAOQIN KONG | ON FILE |
| XIAORONG LI | ON FILE |
| XIAORONG LI | ON FILE |
| XIAOTING HU | ON FILE |
| XIAOTONG LIAO | ON FILE |
| XIAOXIA YANG | ON FILE |
| XIAOXIAO DING | ON FILE |
| XIAOXIAO HU | ON FILE |
| XIAOXIAO JIN | ON FILE |
| XIAOXIAO MA | ON FILE |
| XIAOXUE HU | ON FILE |
| XIAOYIN ONG | ON FILE |
| XIAOYU WEI | ON FILE |
| XIAOYUN BEDELL | ON FILE |
| XIAOZHEN LUO | ON FILE |
| XIAOZHONG YANG | ON FILE |
| XIARRA LATEESE FORREST | ON FILE |
| XIAYI HU | ON FILE |
| XIE QINGYI | ON FILE |
| XIE WENHAN | ON FILE |
| XIE YUHENG | ON FILE |
| XIEMARA M LOBATO | ON FILE |
| XIHLUKE KEISHA BALOYI | ON FILE |
| XIHUA LI | ON FILE |
| XIMENA CADAVID BARONA | ON FILE |
| XIMENA CORONADO CASTILLON | ON FILE |
| XIMENA ESTRADA-ASPIAZU | ON FILE |
| XIMENA HORI LEVEQUE | ON FILE |
| XIMENA NAHIR MOYA | ON FILE |
| XIMENA VALENTINA SEPULVEDA GONZALEZ | ON FILE |
| XIMING HUANG | ON FILE |
| XIN GONG | ON FILE |
| XIN HAI LIM | ON FILE |
| XIN LAO | ON FILE |
| XIN MIN ONG | ON FILE |
| XIN XIA | ON FILE |
| XIN YANG | ON FILE |
| XIN YE | ON FILE |
| XIN YING LIEW | ON FILE |
| XIN YU VALERIE CHIA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| XIN ZHAO | ON FILE |
| XINFENG ZHU | ON FILE |
| XING GUAN | ON FILE |
| XING HAN | ON FILE |
| XING LIU | ON FILE |
| XING RONG LEO CHEN | ON FILE |
| XING WAI LIM | ON FILE |
| XING XIAO | ON FILE |
| XING XIAO | ON FILE |
| XINGHE BAI | ON FILE |
| XINGYI ELENA LIU | ON FILE |
| XINH SAC NGUYEN | ON FILE |
| XINKAI YANG | ON FILE |
| XINLEI MARCO HU | ON FILE |
| XINLIAN NG | ON FILE |
| XINPENG CHENG | ON FILE |
| XINPENG CHENG | ON FILE |
| XINRU JIA | ON FILE |
| XINSHUN PANG | ON FILE |
| XINWEN GAO | ON FILE |
| XINYAN CHEN LIN | ON FILE |
| XINYAN ELAINA DUNLOP | ON FILE |
| XINYI YANG | ON FILE |
| XINYI YONG | ON FILE |
| XINYU FAN | ON FILE |
| XINYU FU | ON FILE |
| XINYU MA | ON FILE |
| XINYU SHANG | ON FILE |
| XINYU YANG | ON FILE |
| XIONG WANLONG | ON FILE |
| XIONG XIANG | ON FILE |
| XIU LAN TONG | ON FILE |
| XIU QIANG CHU | ON FILE |
| XIUBANG MA | ON FILE |
| XIUJIE FENG | ON FILE |
| XIULING LIU | ON FILE |
| XIURONG MAO | ON FILE |
| XIUYUAN XU | ON FILE |
| XIUZHEN YU | ON FILE |
| XIWANG ZHANG | ON FILE |
| XIYAO SONG | ON FILE |
| XOCHITL JUDITH AVILA RIVERA | ON FILE |
| XOLANE DUBAZANE | ON FILE |
| XOLANI KUBEKA | ON FILE |
| XOLISWA HAZEL NONDWE NTISANA | ON FILE |
| XOLOTL AJAB SANGHA | ON FILE |
| XTES TRADING LTD | ON FILE |
| XU BANGXIAN | ON FILE |
| XU CHEN | ON FILE |
| XU CHEN TAN | ON FILE |
| XU JOSEPHINE | ON FILE |
| XU SOM | ON FILE |
| XU YONGXIANG | ON FILE |
| XU ZIKANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| XUAN CONG PHAM | ON FILE |
| XUAN CURTIS SMITH | ON FILE |
| XUAN GIANG NGUYEN | ON FILE |
| XUAN HOA NGUYEN | ON FILE |
| XUAN HUNG PHAM | ON FILE |
| XUAN JIE LIM | ON FILE |
| XUAN LOC WILLIAM TA | ON FILE |
| XUAN T TRUONG | ON FILE |
| XUAN TUAN TRAN | ON FILE |
| XUAN XIAN NIGEL LEE | ON FILE |
| XUAN YONG CHEONG | ON FILE |
| XUAN ZHEN WONG | ON FILE |
| XUANMINH NGUYEN | ON FILE |
| XUANQING ZHAO | ON FILE |
| XUE F HONG | ON FILE |
| XUE QIN TEO | ON FILE |
| XUEHUO ZHANG | ON FILE |
| XUEJUN CAI | ON FILE |
| XUEMEI LIU | ON FILE |
| XUESHENG ZHU | ON FILE |
| XUEYAN FAN | ON FILE |
| XUEYING DUAN | ON FILE |
| XUEYUE HUANG | ON FILE |
| XUMING ZHAO | ON FILE |
| XUN WU | ON FILE |
| XUN ZHUANG | ON FILE |
| XUTONG ZHANG | ON FILE |
| XUYANG DANG | ON FILE |
| XUYANG DANG | ON FILE |
| XUYEN VINH E PHUNG | ON FILE |
| XUYUAN LU | ON FILE |
| XUYUE ZHOU | ON FILE |
| XXX REV KUBUKGATE VIDURA THERO | ON FILE |
| XYFU-DYA CERRIZA KONINGFERANDER | ON FILE |
| XYLERINE ANTOINETTE DAPASEN APIL | ON FILE |
| XYRUZ AGREGADO PAGUIA | ON FILE |
| XYVIAN DALE AGUIRRE ALCANTARA | ON FILE |
| XZAVEON GAEL CONSTANT | ON FILE |
| XZAVIER J HARRIS | ON FILE |
| Y HONG TRAN | ON FILE |
| Y NHI TRAN | ON FILE |
| YA GAO | ON FILE |
| YA HUI TAN | ON FILE |
| YA KANG CHIU | ON FILE |
| YA L YU | ON FILE |
| YA LU LIN | ON FILE |
| YA PING SHEN | ON FILE |
| YA TA | ON FILE |
| YA TA | ON FILE |
| YA TE | ON FILE |
| YA TE | ON FILE |
| YA WEN CHEN | ON FILE |
| YA WEN HUNG | ON FILE |
| YAACOV BEN ISRAEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YAAD AMIN | ON FILE |
| YAAKOV BEKHOR | ON FILE |
| YAAKOV MALOMET | ON FILE |
| YAASIR ABDUL WATTS | ON FILE |
| YAAVAR MUHAMMAD RAHMAN | ON FILE |
| YACIN KHARROUBI | ON FILE |
| YACINE ADLI | ON FILE |
| YACINE ARKAB | ON FILE |
| YACINE BOUDINAR | ON FILE |
| YACINE EL BAKKOURI | ON FILE |
| YACINE IDI ABDOU DAN HAOUA | ON FILE |
| YACINE SOUIRJI | ON FILE |
| YACINE ZERARI | ON FILE |
| YACO JALIL YAIR ABALLAY | ON FILE |
| YACOIN BEN | ON FILE |
| YACOUB TARIK TURKI | ON FILE |
| YACOUBA YEKO KONE | ON FILE |
| YADAMANI SHRAVAN KUMAR | ON FILE |
| YADELY D CASTEJONGUZMAN | ON FILE |
| YADHU A REJI | ON FILE |
| YADI CHIANG | ON FILE |
| YADID CAYABYAB MENDOZA | ON FILE |
| YADIEL MIGUEL SERRANO ROMAN | ON FILE |
| YADIGAR AYAN | ON FILE |
| YADIRA ESPINOZA | ON FILE |
| YADIRA JOSEFINA FARRERAS RODRIGUEZ | ON FILE |
| YADIRA MONTHZERRAT GONZALEZ AGUILAR | ON FILE |
| YADIRA VIELZA REYES | ON FILE |
| YADO IMAM H AYDEMIR | ON FILE |
| YADON GIAN KRUGER | ON FILE |
| YAE YOPPA | ON FILE |
| YAEL ANTONIO GULUARTE EUDAVE | ON FILE |
| YAEL HERBERT MOLAR | ON FILE |
| YAEL RIDDE | ON FILE |
| YAEL WILLIAM OSSOWSKI | ON FILE |
| YAF MUHAMMAD | ON FILE |
| YAFET BERHANU TADESSE | ON FILE |
| YAGIZ GUNDOGDU | ON FILE |
| YAGIZHAN DEMIRCI | ON FILE |
| YAGMUR CILGA DENIZ | ON FILE |
| YAGMUR GOKCAN | ON FILE |
| YAGO ALFONSO DE LA CIERVA ROTAECHE | ON FILE |
| YAHAIRA SERRANO | ON FILE |
| YAHIA SAMED GABOUS | ON FILE |
| YAHOR LUHAUSKIKH | ON FILE |
| YAHOR SVIRYDOVICH | ON FILE |
| YAHOR YUZEFOVICH | ON FILE |
| YAHYA A LAZRAK | ON FILE |
| YAHYA CIHAN SUBASI | ON FILE |
| YAHYA ELSHAWADFY MOHAMED IBRAHIM | ON FILE |
| YAHYA KALEYA | ON FILE |
| YAHYA MMAKA HAMAD FAKI | ON FILE |
| YAHYA SEFA DIRI | ON FILE |
| YAHYA TUNAHAN KAYAN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YAHYA ZOUBIR | ON FILE |
| YAHYASHAM BIN JAMALUDIN | ON FILE |
| YAHYE SAEED ALI | ON FILE |
| YAIN MACIAS | ON FILE |
| YAIR ALBERTO SARMIENTO AMADOR | ON FILE |
| YAIR ALEJANDRO CORONEL | ON FILE |
| YAIR EREZ | ON FILE |
| YAIR GUTIERREZ | ON FILE |
| YAIR HASAKIAN | ON FILE |
| YAIR HERNANDEZ LARA | ON FILE |
| YAIR KEN NOLT FUENTES | ON FILE |
| YAIR ROLF MLADEN KERKMEESTER | ON FILE |
| YAJ CAMILLE PATRICIA SINOY CANADA | ON FILE |
| YAJAIRA HERBERT MOLAR | ON FILE |
| YAJAIRA YANET CARRENO BERNAL | ON FILE |
| YAK NAM CHAN | ON FILE |
| YAKARIYA JEDDARAMAE | ON FILE |
| YAKGE MAHESH NALEENDRA MENDIS | ON FILE |
| YAKHOV LEENARD WHITE | ON FILE |
| YAKKE GEDARA LAHIRU RANGANA BANDARA | ON FILE |
| YAKOV ABRAMOV | ON FILE |
| YAKOV ALEKSANDROVICH KOLYADA | ON FILE |
| YAKOV DZHURAYEV | ON FILE |
| YAKOV IL YICH FIRSANOV | ON FILE |
| YAKOV KANDOV | ON FILE |
| YAKOV M SHAPIRO | ON FILE |
| YAKOV NIKOLAYEVICH DANILOV | ON FILE |
| YAKOV SHANI | ON FILE |
| YAKOV YEHUDIN | ON FILE |
| YAKUB MUSA TANJA | ON FILE |
| YAKUB SULEIMANOV | ON FILE |
| YAKUP KACMAZ | ON FILE |
| YAKUP OZBEK | ON FILE |
| YAKUP SEVGI | ON FILE |
| YAKUP ULGE | ON FILE |
| YAKUP USLU | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YALACIA MCHENRY | ON FILE |
| YALAGROUP LTD | ON FILE |
| YALAMANCHLI VENKATESWARA RAO | ON FILE |
| YALANI GICELLE CASTRO | ON FILE |
| YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | ON FILE |
| YALAVARTHI VIJAY KUMAR | ON FILE |
| YALCIN MERT GUNGOR | ON FILE |
| YALCIN YILDIRIM | ON FILE |
| YALE REISOLEIL | ON FILE |
| YALE XUYAO DENG | ON FILE |
| YALEM ALEMAYEHU HABTEMARIAM | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YALIN DUMAN | ON FILE |
| YA-LING WU | ON FILE |
| YALING XU | ON FILE |
| YALUN LUAN | ON FILE |
| YAM CHING AU | ON FILE |
| YAM TONG KEANU IP | ON FILE |
| YAM WAH BRYAN LEUNG | ON FILE |
| YAMA SHEKAIB FAZZARI | ON FILE |
| YAMAC GECE KAHYA | ON FILE |
| YAMAN ABDULHAKIM ALKHATIB | ON FILE |
| YAMAN SAHINOGLU | ON FILE |
| YAMARI DEL VALLE SALAZAR MARIN | ON FILE |
| YAMBASU BREWAH | ON FILE |
| YAMBU GANESH SHAW | ON FILE |
| YAMEEN HAJISALIM MAKDA | ON FILE |
| YAMEN CHARLES SANDERS | ON FILE |
| YAMIL ALEJANDRO ELAL | ON FILE |
| YAMIL ALMANZAR | ON FILE |
| YAMIL CARLOS MOLINA QUEZADA | ON FILE |
| YAMIL JULIAN SOSA | ON FILE |
| YAMIL KADIR SANTIAGO TORRES | ON FILE |
| YAMIL LEONEL COSTAMAGNA | ON FILE |
| YAMIL LUCIANO ISNALDO | ON FILE |
| YAMILA ABIGAIL MUNXXOZ | ON FILE |
| YAMILA ANGELICA LAZARTE | ON FILE |
| YAMILA CALUDRINI | ON FILE |
| YAMILA CALUDRINI | ON FILE |
| YAMILA DAIANA FADER | ON FILE |
| YAMILA DAIANA YERDEN | ON FILE |
| YAMILA DEL VALLE MAMONDI | ON FILE |
| YAMILA ELIANA CASTILLO | ON FILE |
| YAMILA FLORENCIA VILLARREAL | ON FILE |
| YAMILA HOYOS | ON FILE |
| YAMILA LORELEY GOMEZ | ON FILE |
| YAMILA MAIRA AILEN PAEZ | ON FILE |
| YAMILA NICOLE CHACON | ON FILE |
| YAMILA ROCIO GARCIA | ON FILE |
| YAMILA ROCIO GARCIA | ON FILE |
| YAMILA ROCIO GARCIA | ON FILE |
| YAMILA SOLEDAD BOSCO FODOR | ON FILE |
| YAMILA SOLEDAD ROMERO | ON FILE |
| YAMILA SOLEDAD SMIGUEL | ON FILE |
| YAMILA TATIANA CHAVEZ | ON FILE |
| YAMILE FATIMA MUGSI | ON FILE |
| YAMILE LUENGAS GARZON | ON FILE |
| YAMILE MARIA CESPEDES ALMETICO | ON FILE |
| YAMILE MELISA VACA | ON FILE |
| YAMILE VANESSA ARBOLEDA MAZO | ON FILE |
| YAMILETH CARDONA DIAZ | ON FILE |
| YAMILETH CRISTABEL  LINARES CORTEZ | ON FILE |
| YAMILETH RAMIREZ SOLANO | ON FILE |
| YAMILETH VALLE | ON FILE |
| YAMINA-SARAH CHEKROUN | ON FILE |
| YAMINET JUDIT NAVARRETE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YAMINI ISWARYA THAYUMANAVAN | ON FILE |
| YAMINI SONI | ON FILE |
| YAMIR MONROE CACERES | ON FILE |
| YAMIR YASSER ALI | ON FILE |
| YAMNA CHERRAT | ON FILE |
| YAMROTE LAKEW | ON FILE |
| YAN BERUBE | ON FILE |
| YAN BUINEVICH | ON FILE |
| YAN CHI LEUNG | ON FILE |
| YAN CHUN CHENG | ON FILE |
| YAN FEI LAI | ON FILE |
| YAN HAN | ON FILE |
| YAN HO FUNG | ON FILE |
| YAN HO SEN | ON FILE |
| YAN HUA LI | ON FILE |
| YAN HUANG | ON FILE |
| YAN IMENSAR | ON FILE |
| YAN KEUNG HIDE CHU | ON FILE |
| YAN KRUKOUSKI | ON FILE |
| YAN KUEI LAI | ON FILE |
| YAN LAM SIT | ON FILE |
| YAN LIANG | ON FILE |
| YAN LIN | ON FILE |
| YAN LIN WONG | ON FILE |
| YAN LOK CHENG | ON FILE |
| YAN LOK LI | ON FILE |
| YAN LU | ON FILE |
| YAN LYSENKO | ON FILE |
| YAN MAKHER | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN NAUNG SOE | ON FILE |
| YAN PLANTE | ON FILE |
| YAN PRITZKER | ON FILE |
| YAN RU YUING | ON FILE |
| YAN RUIZHE | ON FILE |
| YAN SHAO | ON FILE |
| YAN SHING TSANG | ON FILE |
| YAN SHUMOV | ON FILE |
| YAN SIKIRYTSKI | ON FILE |
| YAN SOK | ON FILE |
| YAN SOOK HAN | ON FILE |
| YAN ST-PIERRE DESROSIERS | ON FILE |
| YAN TONG TAN | ON FILE |
| YAN WA LIU | ON FILE |
| YAN WAH LI | ON FILE |
| YAN WANG | ON FILE |
| YAN WANG | ON FILE |
| YAN WING GABRIEL CHOW | ON FILE |
| YAN WON LAI | ON FILE |
| YAN WONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YAN YAN CHAN | ON FILE |
| YAN YI TSANG | ON FILE |
| YAN YIN CHAN | ON FILE |
| YAN YING CHEN | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHENG | ON FILE |
| YAN ZHUANG LEE | ON FILE |
| YANA AGOYEVA | ON FILE |
| YANA DIDUK | ON FILE |
| YANA DVORSKA | ON FILE |
| YANA GEORGIEVA MITEVA | ON FILE |
| YANA IVANOVA | ON FILE |
| YANA JAFARI BARAVATI | ON FILE |
| YANA KRAMORENKO | ON FILE |
| YANA KULKOVA | ON FILE |
| YANA KUPTSOVA | ON FILE |
| YANA MICHELLE VAN ARSDALE | ON FILE |
| YANA MOLDOVAN | ON FILE |
| YANA SAZONOVA | ON FILE |
| YANA SUIARKO | ON FILE |
| YANA VERDEYEN | ON FILE |
| YANAKI VESELINOV KOLAROV | ON FILE |
| YANCHUAN LI | ON FILE |
| YANCY R PRADO | ON FILE |
| YANDI NOA | ON FILE |
| YANELLI YANILETH VAZQUEZ TERRAZAS | ON FILE |
| YANET BIRIDIANA BUENRROSTRODEORTA | ON FILE |
| YANETH SOLANYE URANGA PAZ | ON FILE |
| YANG QIXING EUGENE | ON FILE |
| YANG BAI | ON FILE |
| YANG CAO | ON FILE |
| YANG CHIAO LING | ON FILE |
| YANG CHRISTOPHE | ON FILE |
| YANG CHUAN LI JONATHAN | ON FILE |
| YANG HAI | ON FILE |
| YANG JACK | ON FILE |
| YANG JIN | ON FILE |
| YANG JU LEE | ON FILE |
| YANG KOUA LOR | ON FILE |
| YANG KYU JOUNG | ON FILE |
| YANG LI | ON FILE |
| YANG LI CHIONG | ON FILE |
| YANG MA | ON FILE |
| YANG SINTHOB | ON FILE |
| YANG SONGJIE SHAUN | ON FILE |
| YANG TING CYNTHIA ANG | ON FILE |
| YANG WEI LIM | ON FILE |
| YANG YANG | ON FILE |
| YANG YAO LIN | ON FILE |
| YANG YOU | ON FILE |
| YANG YUCHING | ON FILE |
| YANG YUCHING | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YANG ZAIXING | ON FILE |
| YANG ZIJUN | ON FILE |
| YANGA MLOLONGO | ON FILE |
| YANGTAE HAN | ON FILE |
| YANG-WAHN HEW | ON FILE |
| YANGYANG DING | ON FILE |
| YANGYAO LIANG | ON FILE |
| YANGYAO LIANG | ON FILE |
| YANGYUE LI | ON FILE |
| YANI KIRCHEV PETKOV | ON FILE |
| YANIC PETER KATHREIN F | ON FILE |
| YANIC SAVARD | ON FILE |
| YANIC ZACHERY ALFRED | ON FILE |
| YANICK GAUCHER | ON FILE |
| YANICK JOSEPH STEEVE TURCOTTE | ON FILE |
| YANICK MICHAEL FÃ„RBER | ON FILE |
| YANICK ST-MARTIN | ON FILE |
| YANICK TONY VAN WESEL | ON FILE |
| YANICK WILISKY | ON FILE |
| YANIK GUILLEMETTE | ON FILE |
| YANINA ANDREA CASTRO | ON FILE |
| YANINA ANTONELLA ARIAS | ON FILE |
| YANINA AYELEN VELIZ | ON FILE |
| YANINA DANIELA MEJIAS | ON FILE |
| YANINA MARIELA ISABEL MARTIN MERCADO | ON FILE |
| YANINA MARISEL MONTES | ON FILE |
| YANINA MAYRA VAZQUEZ | ON FILE |
| YANINA MICAELA LEDESMA | ON FILE |
| YANINA NATHALIE GONZALEZ | ON FILE |
| YANINA NOELY MEDICI | ON FILE |
| YANINA NOEMI SOSA | ON FILE |
| YANINA PAMELA ALLEGRETTI | ON FILE |
| YANINA SOLEDAD BRELIS | ON FILE |
| YANINA SOLEDAD PALACIOS | ON FILE |
| YANINA VANESA SUPPO | ON FILE |
| YANINNA BARQUERO MURILLO | ON FILE |
| YANIQUE AUSTIN ANDRE | ON FILE |
| YANIRA DEL CARMEN RODRIGUEZ GONZALEZ | ON FILE |
| YANIS ADIL BENOURHAZI | ON FILE |
| YANIS ALAOUI | ON FILE |
| YANIS AMER ISSAD | ON FILE |
| YANIS ANTONIO MOHAMMED TAHAR ZAMBRANA | ON FILE |
| YANIS AOUDIA | ON FILE |
| YANIS BENJAMIN DENIS CONFORTINI | ON FILE |
| YANIS EDOARDO CHENNOUKH | ON FILE |
| YANIS EL AYEB | ON FILE |
| YANIS HADIBI | ON FILE |
| YANIS HASSOU | ON FILE |
| YANIS KENZO CHAPOT | ON FILE |
| YANIS KROUIFA | ON FILE |
| YANIS PATRICK KARIM WESCHI | ON FILE |
| YANIS RAOUF SALAH | ON FILE |
| YANIS SMAKI | ON FILE |
| YANIS SOFIANE MERABTINE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YANISS CHOUIB BOUDOUDA | ON FILE |
| YANISS YOUNSI | ON FILE |
| YANISSE MADI | ON FILE |
| YANKEE ROSE LLC | ON FILE |
| YANLING CHIN | ON FILE |
| YANLING TAN | ON FILE |
| YANN ALAN FREDERIC MORLON | ON FILE |
| YANN ALBERT DANIEL DUMONT | ON FILE |
| YANN ALEXANDRE CURDY | ON FILE |
| YANN BONVIN | ON FILE |
| YANN CARLO ALBERT BONGIOVANNI | ON FILE |
| YANN CEDRIC PAOURI | ON FILE |
| YANN CHRISTIAN DANIEL LHOTTE-WIMMER | ON FILE |
| YANN CHRISTIAN ELIE JEAN ROY | ON FILE |
| YANN CHRISTOPHE VIVES | ON FILE |
| YANN DALPE | ON FILE |
| YANN DE THIERRY DE FALETANS | ON FILE |
| YANN DECUBBER | ON FILE |
| YANN ESTEBAN GADONNA | ON FILE |
| YANN FELICIANO RUDOLPHE ZUPANCIC | ON FILE |
| YANN FISCHER | ON FILE |
| YANN FREDERIC NICOLAS ESPINOSA | ON FILE |
| YANN GILLES SERGE SIMARD | ON FILE |
| YANN HOWE KWAN | ON FILE |
| YANN HURUGUEN | ON FILE |
| YANN ISSAM AOUIDEF | ON FILE |
| YANN JACKY LUTTMANN | ON FILE |
| YANN JCSEPH PAUL BIEBER | ON FILE |
| YANN JEAN GABRIEL ROUSSEAU | ON FILE |
| YANN JEAN PIERRE LOIC LE DEIST | ON FILE |
| YANN JEAN-PHILIPPE LAFOND | ON FILE |
| YANN JEROME NICOLAS FORICHON | ON FILE |
| YANN KARL KEVIN LOUPEC | ON FILE |
| YANN KEVIN LEVEQUE | ON FILE |
| YANN LIONEL EUGENE CROIZE | ON FILE |
| YANN LOUIS MARCEL COLIN | ON FILE |
| YANN LUC SEGAUD | ON FILE |
| YANN LUC SEGAUD | ON FILE |
| YANN LUCIEN NGOMBI EKANDJE MOUSSINGA | ON FILE |
| YANN MARCEAU LOUIS HUGUENARD | ON FILE |
| YANN MARJAN JOSEPH ROKITA | ON FILE |
| YANN NICOLAS JEROME PONAIRE | ON FILE |
| YANN PAUL JEAN RENE MARTIN | ON FILE |
| YANN POIRE | ON FILE |
| YANN REBERT | ON FILE |
| YANN REGIS WINFRIED KOFFI | ON FILE |
| YANN ROBERT LEMAIRE | ON FILE |
| YANN ROGER XAVIER BUCHER | ON FILE |
| YANN ROMERO | ON FILE |
| YANN S O VAN EWIJK | ON FILE |
| YANN SCHICKEL | ON FILE |
| YANN SERGE JOSEPH ANTOINE SZYMURA | ON FILE |
| YANN THOMAS FAHRNI | ON FILE |
| YANN VASSELIN | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YANN WILFRID GAQUIERE | ON FILE |
| YANNI AMAR HICHE | ON FILE |
| YANNI GATTOLA | ON FILE |
| YANNI GUENOV | ON FILE |
| YANNI JACOBS | ON FILE |
| YANNI SHAE LAGGE | ON FILE |
| YANNIC BENJAMIN FRAEBEL | ON FILE |
| YANNIC CASPAR | ON FILE |
| YANNICK A VAN DYCK | ON FILE |
| YANNICK BOISCLAIR | ON FILE |
| YANNICK BRABANTS | ON FILE |
| YANNICK BRUNO DARCILLON | ON FILE |
| YANNICK BRUNO DARCILLON | ON FILE |
| YANNICK CEDRIC SANCHEZ | ON FILE |
| YANNICK CHARLES LUCIEN VETTER | ON FILE |
| YANNICK CHRISTOPHER RING | ON FILE |
| YANNICK CLAUDE ROGER AUTREAU | ON FILE |
| YANNICK CLAUDE SCHAAL | ON FILE |
| YANNICK COUILLARD | ON FILE |
| YANNICK DENES | ON FILE |
| YANNICK DENIS WILLIAM COSTE | ON FILE |
| YANNICK DORIAND GAEL KILONDA NGOMA | ON FILE |
| YANNICK DUGUAY | ON FILE |
| YANNICK ELIJAH MCGHEE | ON FILE |
| YANNICK EMILE BOUTIN | ON FILE |
| YANNICK EMILE PLUCHARD | ON FILE |
| YANNICK EMMERICH-MEUER | ON FILE |
| YANNICK FARCELAIS | ON FILE |
| YANNICK FERRERO | ON FILE |
| YANNICK FORTIN | ON FILE |
| YANNICK GEORGES D ZEGERS | ON FILE |
| YANNICK GEORGES L DE VLAEMINCK | ON FILE |
| YANNICK GUY ROGER TISON | ON FILE |
| YANNICK H WEIJENBERG | ON FILE |
| YANNICK HAUSHERR | ON FILE |
| YANNICK ITEPRAT | ON FILE |
| YANNICK J VERDUYCKT | ON FILE |
| YANNICK JACQUES JESSON | ON FILE |
| YANNICK JEAN JACQUES SAUVIN | ON FILE |
| YANNICK JEAN LUC GRIEP | ON FILE |
| YANNICK JEAN MICHEL LARDE | ON FILE |
| YANNICK L LYONS | ON FILE |
| YANNICK LABBE | ON FILE |
| YANNICK LEBEL LAFLAMME | ON FILE |
| YANNICK LELONG | ON FILE |
| YANNICK LEON FISCHER | ON FILE |
| YANNICK LEPAGE | ON FILE |
| YANNICK LESSARD | ON FILE |
| YANNICK MANUEL JULIAN BUCCELLA | ON FILE |
| YANNICK MARCEL EMILE JANNET | ON FILE |
| YANNICK MARSOLAIS | ON FILE |
| YANNICK MARTIN | ON FILE |
| YANNICK MICHELE GABRIEL ERARD | ON FILE |
| YANNICK MIGUEL CALVET | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YANNICK MORIN | ON FILE |
| YANNICK PASCAL WERNER | ON FILE |
| YANNICK PEDNEAULT LAVOIE | ON FILE |
| YANNICK PONTAIS | ON FILE |
| YANNICK REMY BAILLY | ON FILE |
| YANNICK RENE POTEL | ON FILE |
| YANNICK ST-JEAN | ON FILE |
| YANNICK URQUIJO | ON FILE |
| YANNICK VALENTIN MAMIE | ON FILE |
| YANNICK VAN DER PUTTEN | ON FILE |
| YANNICK VERBEECK | ON FILE |
| YANNICK WILLY VANALME | ON FILE |
| YANNIER GONZALEZ PEDROSO | ON FILE |
| YANNIER MARRERO MARTINEZ | ON FILE |
| YANNIK ALEXANDER JENNERT | ON FILE |
| YANNIK BURK | ON FILE |
| YANNIK MICHEL MAKOSSO MAKOSSO | ON FILE |
| YANNIK NICOLAI SCHMITZER | ON FILE |
| YANNIK SAÃŸOR | ON FILE |
| YANNIK THÃ–NNIÃŸEN | ON FILE |
| YANNIK THOMAS LEIBACHER | ON FILE |
| YANNIS ARAM FRANCOIS DEDEYAN | ON FILE |
| YANNIS BOUANANI | ON FILE |
| YANNIS CLEMENT CIMIA | ON FILE |
| YANNIS FAUQUEMBERGUE | ON FILE |
| YANNIS KADRI | ON FILE |
| YANNIS LOCHER | ON FILE |
| YANNIS LOGAN MOREL | ON FILE |
| YANNIS MAXITAS MOULA | ON FILE |
| YANNIS MEDJEBEUR | ON FILE |
| YANNIS PELTRET | ON FILE |
| YANNIS SOTIRIOS KONUGRES | ON FILE |
| YANNIS SPANENBURG | ON FILE |
| YANOIDIS MEJIAS MENDOZA | ON FILE |
| YANOSH UDUD | ON FILE |
| YANPING MIAO | ON FILE |
| YANQI CEN | ON FILE |
| YANRU XU | ON FILE |
| YANRUO WANT | ON FILE |
| YANS CARLOS CAPOTE | ON FILE |
| YANSEN LEONARD | ON FILE |
| YANSHAN CHEN | ON FILE |
| YANSONG LIU | ON FILE |
| YANTAO LE | ON FILE |
| YANTING PENG | ON FILE |
| YANUAR ANNUR ROHIM | ON FILE |
| YANWEN WEI | ON FILE |
| YANXI XU | ON FILE |
| YANY HANG | ON FILE |
| YANYAO BAO | ON FILE |
| YAO ALEXANDRE KPOSSOU | ON FILE |
| YAO GABRIELLE | ON FILE |
| YAO GERMAIN XAVIER BOKA | ON FILE |
| YAO IBRAHIM LASSIDAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YAO JIANG | ON FILE |
| YAO JOAS LAODIMA | ON FILE |
| YAO RENE KOUADIO | ON FILE |
| YAO TE WANG | ON FILE |
| YAO TEIH MARTIN ADOH | ON FILE |
| YAO XIAN LI | ON FILE |
| YAO YUN DIETZ | ON FILE |
| YAO-CHEN WANG | ON FILE |
| YAO-TE WANG | ON FILE |
| YAOWANEE POOLKHAO | ON FILE |
| YAP BOON SENG (YE WENSHENG) | ON FILE |
| YAP CHEE FONG BRYAN | ON FILE |
| YAP CHENG CHENG | ON FILE |
| YAP CHIN WEI | ON FILE |
| YAP CHOI HONG | ON FILE |
| YAP CHONG CHIEH (YE ZHONGJIE) | ON FILE |
| YAP CHUAN HAO | ON FILE |
| YAP CHUIN ZHEN | ON FILE |
| YAP CHUN LOONG (YE JUNNONG) | ON FILE |
| YAP HAO | ON FILE |
| YAP HOONG SANG | ON FILE |
| YAP HUI CHING CHERYL (YE HUIJUN) | ON FILE |
| YAP JETER | ON FILE |
| YAP JIA YING | ON FILE |
| YAP JUN | ON FILE |
| YAP JUN WEI | ON FILE |
| YAP NYUK CHIN | ON FILE |
| YAP POH YEE | ON FILE |
| YAP SIEW THOW | ON FILE |
| YAP SOO MIN | ON FILE |
| YAP TZE YANG | ON FILE |
| YAP WAI KIT | ON FILE |
| YAP WAN XIANG | ON FILE |
| YAP WEE BENG | ON FILE |
| YAP WEE KIAT | ON FILE |
| YAP WEI | ON FILE |
| YAP XIAN WEN | ON FILE |
| YAP XIN YI | ON FILE |
| YAP YEOW MING JASON | ON FILE |
| YAP YI TONG | ON FILE |
| YAP ZHENG HAO | ON FILE |
| YAPA APPUHAMILAGE VAJIRANI WIJAYAAINGHE | ON FILE |
| YAPI BORIS REGIS ACHI | ON FILE |
| YARASLAU MARTYNENKA | ON FILE |
| YARED GEBREMEDHEN ABAY | ON FILE |
| YAREINE ELVIRA MARTINEZ LENIS | ON FILE |
| YARELIS MENDEZ PAGAN | ON FILE |
| YARIEL OBED CAMIS RIVERA | ON FILE |
| YARILIS NUNEZ RODRIGUEZ | ON FILE |
| YARITZA RAMIREZ | ON FILE |
| YARNIS DE SOUZA BREACH | ON FILE |
| YARO JOSEPH STARAK | ON FILE |
| YAROSLAV ARTEMYEV | ON FILE |
| YAROSLAV BISIKALO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YAROSLAV BOYKO | ON FILE |
| YAROSLAV BYCHCOV | ON FILE |
| YAROSLAV CHORNYI | ON FILE |
| YAROSLAV DEMCHENKO | ON FILE |
| YAROSLAV DRANNIKOW | ON FILE |
| YAROSLAV GRACHEV | ON FILE |
| YAROSLAV HABSHII | ON FILE |
| YAROSLAV KILIBA | ON FILE |
| YAROSLAV KOVAL | ON FILE |
| YAROSLAV KOZLOVETS | ON FILE |
| YAROSLAV KRUK | ON FILE |
| YAROSLAV KUCHYNSKYI | ON FILE |
| YAROSLAV KUKHTIN | ON FILE |
| YAROSLAV MALYSHEV | ON FILE |
| YAROSLAV MARKEVYCH | ON FILE |
| YAROSLAV MARTYNENKO | ON FILE |
| YAROSLAV MATUZIN | ON FILE |
| YAROSLAV PANASOVYCH | ON FILE |
| YAROSLAV PANASOVYCH | ON FILE |
| YAROSLAV PERERVA | ON FILE |
| YAROSLAV PLIHTIAK | ON FILE |
| YAROSLAV POHREBNYI | ON FILE |
| YAROSLAV ROMASHOV | ON FILE |
| YAROSLAV RUDENOK | ON FILE |
| YAROSLAV SAZONOV | ON FILE |
| YAROSLAV SHYNKARUK | ON FILE |
| YAROSLAV STANISLAVCHUK | ON FILE |
| YAROSLAV STEPANENKO | ON FILE |
| YAROSLAV TVERDUN | ON FILE |
| YAROSLAV VITALYEVICH KORSAKOV | ON FILE |
| YAROSLAV VOROTNIUK | ON FILE |
| YAROSLAV VYACHESLAVOVICH LAZARENKO | ON FILE |
| YAROSLAV WRITTLE | ON FILE |
| YAROSLAV YAKYMUK | ON FILE |
| YAROSLAV YARMOLENKO | ON FILE |
| YAROSLAV YAROSHEVYCH | ON FILE |
| YAROSLAV YURYEVICH KOZLOV | ON FILE |
| YAROSLAVA CHUKHMANENKO | ON FILE |
| YARRIT CHRISTEL K DAEMS | ON FILE |
| YARROW SHEWMAN PAISLEY | ON FILE |
| YARVOH EFFUAH WILLIAMS | ON FILE |
| YASADUL KODIKRA | ON FILE |
| YASAMAN JALALKAMALI | ON FILE |
| YASAMEEN ODAY KADHIM KADHIM | ON FILE |
| YASANJANA SHASHIPRIY ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE | ON FILE |
| YASANTHA ARUNASIRI PERERA HENADEERAGE | ON FILE |
| YASANTHI HETTIARACHCHI | ON FILE |
| YASAR DEMIRCI | ON FILE |
| YASAR EMRE DOGRU | ON FILE |
| YASAR KARAMAN | ON FILE |
| YASAR KOC | ON FILE |
| YASAR OZBUCAK | ON FILE |
| YASAR SERKAN ERIS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YASARU INDUWARA DE SILVA | ON FILE |
| YASAS ANJANA HETTIARACHCHI HETTIARACHCHILAGE | ON FILE |
| YASAS CHAMINDA KALUARACHCHI RANAWEERA KALUARACHCHIGE | ON FILE |
| YASAS PRASANTHI MUTHUKUTTI LIYANAARA | ON FILE |
| YASAS RAVINDU SANKALPA ALUTH PATABENDIGE | ON FILE |
| YASAS SANJU KANDAMULLA ARACHCHIGE | ON FILE |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ON FILE |
| YASEEN SAMEE-AL MANNAN | ON FILE |
| YASEMIN AKIN | ON FILE |
| YASEMIN AKSU | ON FILE |
| YASEMIN BAY | ON FILE |
| YASEMIN CAN KÃŒCÃŒKINCE | ON FILE |
| YASEMIN COMAKLI | ON FILE |
| YASEMIN GUMUSER | ON FILE |
| YASEMIN PARCA | ON FILE |
| YASEMIN USTA | ON FILE |
| YASEMIN VAROL | ON FILE |
| YASEMIN WITTE | ON FILE |
| YASEN ABUDIKERANMU | ON FILE |
| YASEN ANGELOV KACHINSKI | ON FILE |
| YASEN ILKOV DIMITROV | ON FILE |
| YASER AL ABOUDI | ON FILE |
| YASER AL-REFAEY | ON FILE |
| YASER HAMWI | ON FILE |
| YASER NASER VAHABRAJAEI | ON FILE |
| YASER TAYEFE | ON FILE |
| YASH BHUPESHBHAI TAMAKUWALA | ON FILE |
| YASH DASGUPTA | ON FILE |
| YASH DUBEY | ON FILE |
| YASH HITESHBHAI PATEL | ON FILE |
| YASH JAYANT DESAI | ON FILE |
| YASH JITENDRA GANDHI | ON FILE |
| YASH JOSHI | ON FILE |
| YASH KANAK | ON FILE |
| YASH MAHENDRA PATEL | ON FILE |
| YASH PANKHANIA | ON FILE |
| YASH PATEL | ON FILE |
| YASH PATIL | ON FILE |
| YASH PRASHANI KHUTALE | ON FILE |
| YASH PRATAP VANVARI | ON FILE |
| YASH PURANI | ON FILE |
| YASH RAJENDRAKUMAR MESHRAM | ON FILE |
| YASH ROHIT LATCHAN | ON FILE |
| YASH SAHU | ON FILE |
| YASH SHAH | ON FILE |
| YASHAC LUCCA PALACIOS JULCA | ON FILE |
| YASHAR ASHERI | ON FILE |
| YASHAR CAMRON PANAHI | ON FILE |
| YASHAR ESFAHANI MONFARED | ON FILE |
| YASHAR FALLAHNIA | ON FILE |
| YASHAR MATEEN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YASHAR ZEINALY | ON FILE |
| YASHEN TAHER | ON FILE |
| YASHESH AJAY GORADIA | ON FILE |
| YASHI GOYAL | ON FILE |
| YASHKUMAR KAMLESHKUMAR PATEL | ON FILE |
| YASHODA G M | ON FILE |
| YASHODHAN RAJIV DESAI | ON FILE |
| YASHPAL D | ON FILE |
| YASHRAJ SURESH KUSHWAHA | ON FILE |
| YASHVI BANSAL | ON FILE |
| YASHVI KETAN LAD | ON FILE |
| YASHWAT M CHOUDHARY | ON FILE |
| YASIEL ALEXIS RAMIREZ | ON FILE |
| YASIN AHMAD RAWAT | ON FILE |
| YASIN AHMED | ON FILE |
| YASIN AKA | ON FILE |
| YASIN AKAN | ON FILE |
| YASIN AKEL | ON FILE |
| YASIN ALAKAZLI | ON FILE |
| YASIN BILEDE | ON FILE |
| YASIN CINDIR | ON FILE |
| YASIN EMIR AKBAS | ON FILE |
| YASIN ERAVSAR | ON FILE |
| YASIN GECER | ON FILE |
| YASIN GUNES | ON FILE |
| YASIN HUTAR | ON FILE |
| YASIN IMAN | ON FILE |
| YASIN KAAN KARACAN | ON FILE |
| YASIN KAZANCI | ON FILE |
| YASIN KOZ | ON FILE |
| YASIN KULABEROGLU | ON FILE |
| YASIN METIN ASKIN | ON FILE |
| YASIN MUSTOFA | ON FILE |
| YASIN ODUK | ON FILE |
| YASIN ORCUN AKTAS | ON FILE |
| YASIN OZBEK | ON FILE |
| YASIN SALCI | ON FILE |
| YASIN SARI | ON FILE |
| YASIN TAMER | ON FILE |
| YASIN TASDEMIR | ON FILE |
| YASIN TOPRAK | ON FILE |
| YASIN TURGUT | ON FILE |
| YASIN URASLI | ON FILE |
| YASIN YURDAKUL | ON FILE |
| YASINTHA HERATH HERATH MUDIYANSELAGE NISHATH | ON FILE |
| YASIR AHMED MEMON | ON FILE |
| YASIR KAMAL | ON FILE |
| YASIR NIA XEE | ON FILE |
| YASIR NIA XEE | ON FILE |
| YASIR O K KADHIM | ON FILE |
| YASIRU DILSHAN GAMAGE MAJUWANA GAMAGE | ON FILE |
| YASIRU ISURANGA SENANAYAKE SENANAYAKE ATHUKORALALAGE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YASITH ACHALANKA SANJAYA PERERA KUMBUKAGE | ON FILE |
| YASITH NAVODA ABEYSINGHE | ON FILE |
| YASITHA DILSHAN KUMARA DEWAMUNI ADIKARAMGE | ON FILE |
| YASMANI ROMERO TRUJILLO | ON FILE |
| YASMANY ACOSTA SANCHEZ | ON FILE |
| YASMEEN ABDULREHMAN ADDEWALE | ON FILE |
| YASMEEN ABDULREHMAN ADDEWALE | ON FILE |
| YASMEEN BHAM | ON FILE |
| YASMEEN SALMAN | ON FILE |
| YASMEEN SHAIKH | ON FILE |
| YASMIN ALEJANDRA CAPUTO | ON FILE |
| YASMIN C GOSIENGFIAO | ON FILE |
| YASMIN DÃ–RSCHEL | ON FILE |
| YASMIN FAVILA BAUTISTA | ON FILE |
| YASMIN FERNANDA RODRIGUES DE SOUZA | ON FILE |
| YASMIN ISHAQ | ON FILE |
| YASMIN LARRONDO ANGUEIRA | ON FILE |
| YASMIN LOPEZ | ON FILE |
| YASMIN MANSURALI SAYYED | ON FILE |
| YASMINA EVA ALIA DERSI | ON FILE |
| YASMINA FAKIER | ON FILE |
| YASMINA HANOURI | ON FILE |
| YASMINA SONIA MYRIIAM MICHAEL | ON FILE |
| YASMINE CERISE FLORENCE FLEUROT | ON FILE |
| YASMINE KANDALI | ON FILE |
| YASMYNE SHANYSE EDWARDS | ON FILE |
| YASNIEL CHIRINO | ON FILE |
| YASSEL CASTRO | ON FILE |
| YASSEN IVOV TCHOLAKOV | ON FILE |
| YASSER AMMAR ALSAADI | ON FILE |
| YASSER F PEPEN | ON FILE |
| YASSER KHODIER ABDELAZIZ KHODIER | ON FILE |
| YASSER QAEED J ALSULAMI | ON FILE |
| YASSIA TRAORE | ON FILE |
| YASSIN ABACHRIM | ON FILE |
| YASSIN ALIOUX | ON FILE |
| YASSIN BEN ALLAL | ON FILE |
| YASSIN CHAIT | ON FILE |
| YASSIN EL KHOUCHANI | ON FILE |
| YASSIN ER RAQIOUI | ON FILE |
| YASSIN MIEDEMA | ON FILE |
| YASSIN OUIDER | ON FILE |
| YASSIN SHAMS ELDIEN NAGA | ON FILE |
| YASSINE ADAME NACER | ON FILE |
| YASSINE AOULAD AZANTI | ON FILE |
| YASSINE AYACHE | ON FILE |
| YASSINE BAZI | ON FILE |
| YASSINE BENSACI | ON FILE |
| YASSINE BERRAJA | ON FILE |
| YASSINE BOURHLAL | ON FILE |
| YASSINE DAHHAK | ON FILE |
| YASSINE DARKAOUI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YASSINE FERHANE | ON FILE |
| YASSINE HIMMA | ON FILE |
| YASSINE KAMEL | ON FILE |
| YASSINE MALIKI | ON FILE |
| YASSINE MAROUANI | ON FILE |
| YASSINE MERZAGUI | ON FILE |
| YASSINE OUBERKA | ON FILE |
| YASSINE SKIBA | ON FILE |
| YASSINE ZINBI | ON FILE |
| YASSIR SLITI | ON FILE |
| YAT CHEONG CARL LEE | ON FILE |
| YAT CHI TSANG | ON FILE |
| YAT CHUN CHEUNG | ON FILE |
| YAT FU MAN | ON FILE |
| YAT HANG LAI | ON FILE |
| YAT HANG YU | ON FILE |
| YAT HIM HYMES LAW | ON FILE |
| YAT HIN WOO | ON FILE |
| YAT HIN WOO | ON FILE |
| YAT KEUNG TAM | ON FILE |
| YAT KI LEE | ON FILE |
| YAT KIT HUI | ON FILE |
| YAT MING HUI | ON FILE |
| YAT PING CHEUNG | ON FILE |
| YAT SING LI | ON FILE |
| YAT TAN CHENG | ON FILE |
| YAT WA SO | ON FILE |
| YATINDRA PATEL | ON FILE |
| YATISH RAJESH SHELKE | ON FILE |
| YAU ALHASSAN KAMSUSI | ON FILE |
| YAU ALHASSAN KAMSUSI | ON FILE |
| YAU CHAN  YEN | ON FILE |
| YAU CHUN HUNG | ON FILE |
| YAU FUNG JOHNNY CHAN | ON FILE |
| YAU HUI | ON FILE |
| YAU JIA HUI MICHELLE | ON FILE |
| YAU LAM CHIU | ON FILE |
| YAU MAI LAW | ON FILE |
| YAU MING KWAN | ON FILE |
| YAU YU LEUNG | ON FILE |
| YAUHENI BRADNITSHI | ON FILE |
| YAUHENI BUTSKO | ON FILE |
| YAUHENI DRETSKIN | ON FILE |
| YAUHENI DZIAKIN | ON FILE |
| YAUHENI HAIDUK | ON FILE |
| YAUHENI NEKHVIADOVICH | ON FILE |
| YAUHENI PAPLAUSKI | ON FILE |
| YAUHENI PIATRUSHKA | ON FILE |
| YAUHENI SHURMEL | ON FILE |
| YAUHENI STELMAKH | ON FILE |
| YAUHENI TROSHKA | ON FILE |
| YAVOR GEORGIEV GEORGIEV | ON FILE |
| YAVOR LYUBOMIROV KRASTEV | ON FILE |
| YAVOR NIKOLAEV HRISTOV | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YAVUZ AYHAN | ON FILE |
| YAVUZ KARACAN | ON FILE |
| YAVUZ OZDEMIR | ON FILE |
| YAVUZ SELIM PINAR | ON FILE |
| YAVUZ SELIM YILDIZ | ON FILE |
| YAVUZHAN YILDIRIM | ON FILE |
| YAW OWUSU | ON FILE |
| YAWO JACQUES GNEKOEZAN | ON FILE |
| YAWO MAWULI DJOLEGBEHOU | ON FILE |
| YAWOVI N KUAKO | ON FILE |
| YAYAN UMYANA | ON FILE |
| YAZAN DABBAGH | ON FILE |
| YAZAN SALIM SALHANI | ON FILE |
| YAZDANI SHAIK | ON FILE |
| YAZEED ATIAH ALLAH ABDRABALNABI ALQURAYQIRI | ON FILE |
| YAZGULU FILIZ | ON FILE |
| YAZID ABDALLAH MOHAR | ON FILE |
| YAZID KORACHI | ON FILE |
| YAZMIN ALEXANDRA QUINTIERI GUEVARA | ON FILE |
| YAZMIN EUGENIA VARON SULES | ON FILE |
| YAZMIN YOMIRA AMARO HERNANDEZ | ON FILE |
| YC CHEN | ON FILE |
| YDELBI YANETH GARCIA | ON FILE |
| YE CHAN SONG | ON FILE |
| YE CHAOMING JEREMY | ON FILE |
| YE HE | ON FILE |
| YE JUNJIE | ON FILE |
| YE KYAW THU | ON FILE |
| YE LEE JUN | ON FILE |
| YE LIN TUN | ON FILE |
| YE LIU | ON FILE |
| YE SHEN | ON FILE |
| YE WANG | ON FILE |
| YE ZHENLING CASSANDRA | ON FILE |
| YEA LEE HOI | ON FILE |
| YEAL SHIN LEE | ON FILE |
| YEAM SHIN LIN | ON FILE |
| YEANORI BOLANOS ALFARO | ON FILE |
| YEAP BING CHENG | ON FILE |
| YEAP EU AIK | ON FILE |
| YECHIEL ISRAEL DOUEK | ON FILE |
| YECICA ESPERANZA CHAPARRO MORENO | ON FILE |
| YEDIJAH PAUL ELIE MICKAEL LOGOU | ON FILE |
| YEE BEVEN | ON FILE |
| YEE CHENG CHEAN | ON FILE |
| YEE CHIEN CHEOT | ON FILE |
| YEE CHOONG ROGER LIM | ON FILE |
| YEE CHUNG WANG | ON FILE |
| YEE HA SYLVIA CHIN | ON FILE |
| YEE HANG HONG | ON FILE |
| YEE KAI BANGO NING | ON FILE |
| YEE KHOON YEOH | ON FILE |
| YEE KI HUNG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YEE LEE MONG | ON FILE |
| YEE LING TOH | ON FILE |
| YEE MAN KWOK | ON FILE |
| YEE MAN LEUNG | ON FILE |
| YEE MAN LUI | ON FILE |
| YEE MAN NG | ON FILE |
| YEE MING CHOONG | ON FILE |
| YEE PING WONG | ON FILE |
| YEE SAN TAN | ON FILE |
| YEE SUN LAM | ON FILE |
| YEE TAK WONG | ON FILE |
| YEE TING LAU | ON FILE |
| YEE TUNG WONG | ON FILE |
| YEE W TUCK | ON FILE |
| YEE WEI LAI | ON FILE |
| YEE WING CHAN | ON FILE |
| YEE WOON DANIEL ONG | ON FILE |
| YEE YANG CHEAH | ON FILE |
| YEE YAT TUNG | ON FILE |
| YEE YING CHAN | ON FILE |
| YEE ZI LEONG | ON FILE |
| YEFFRY VENTURA MUNOZ | ON FILE |
| YEFRY SAMAEL MATA DIAZ | ON FILE |
| YEGHISHE ARARATI SHAHINYAN | ON FILE |
| YEGISHE ZATIKYAN | ON FILE |
| YEGOR NIKOLAYEVICH BUBNOV | ON FILE |
| YEGOR SERGEYEVICH VODENIKOV | ON FILE |
| YEGOR VORIN | ON FILE |
| YEH HSIAO CHENG ANTHONY | ON FILE |
| YEH YU-HSIN LEE | ON FILE |
| YEHOR BABCHENKO | ON FILE |
| YEHOR DMYTRIIEV | ON FILE |
| YEHOR FILIPIEV | ON FILE |
| YEHOR KORSUN | ON FILE |
| YEHOR MELNYK | ON FILE |
| YEHOR PODZOLOV | ON FILE |
| YEHOR SHRAMCHENKO | ON FILE |
| YEHOR SUKHAREV | ON FILE |
| YEHSONG KIM | ON FILE |
| YEHUDA AHARONI | ON FILE |
| YEHUDA LEIB TENENBAUM | ON FILE |
| YEIMI YENNIFERT SAGASTUME MUNOZ | ON FILE |
| YEIN HON TERENCE NAM | ON FILE |
| YEINER ALFONSO CASSIANI YANEZ | ON FILE |
| YEINNY PAOLA VILLAR GARCIA | ON FILE |
| YEINYE TUWIN SOKO | ON FILE |
| YEISIMAR DEL VALLE CAMACHO RAMIREZ | ON FILE |
| YEISON ANDRES OSPINA OSPINA | ON FILE |
| YEISON ANDRES RESTREPO GIL | ON FILE |
| YEISON GIRALDO | ON FILE |
| YEISSON CAMILO RODALLEGA VALENCIA | ON FILE |
| YEIZMARIE LOPEZ RUIZ | ON FILE |
| YEJUN YANG | ON FILE |
| YEK MING SEOW | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YEKATERINA ALEKSANDROVNA GEORGIYEVA | ON FILE |
| YEKATERINA ANATOLYEVNA PERINETS | ON FILE |
| YEKATERINA LEBEDEVA | ON FILE |
| YEKPYN GYLYMGAZYULY | ON FILE |
| YELENA DEMCHENKO | ON FILE |
| YELENA GENNADIYEVNA YAKOVLEVA | ON FILE |
| YELENA GENNADYEVNA POLEKHINA | ON FILE |
| YELENA GORBUL | ON FILE |
| YELENA IVANOVNA KOPTEVA | ON FILE |
| YELENA KROSS YANA | ON FILE |
| YELENA LEGKOVA | ON FILE |
| YELENA NIKOLAYEVNA KHODZHIOGLO | ON FILE |
| YELENA NIKOLAYEVNA NIKOLAYEVA | ON FILE |
| YELENA PETROVNA TRUNOVA | ON FILE |
| YELENA SEDOVA | ON FILE |
| YELENA SERGEYEVNA ZORINA | ON FILE |
| YELENA VALERIYEVNA URAKOVA | ON FILE |
| YELENA VASILYEVNA SERIKOVA | ON FILE |
| YELENA VYACHESLAVOVNA MILOSLAVSKAYA | ON FILE |
| YELENA YURYEVNA ZHILENKOVA | ON FILE |
| YELISEY KUDRIN | ON FILE |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | ON FILE |
| YELIZ BEKTAS | ON FILE |
| YELIZAVETA ANDREYEVNA BORISOVA | ON FILE |
| YELIZAVETA PROSHUNINA | ON FILE |
| YELLIS BEN DHAENE | ON FILE |
| YELMER VAN DER VELDE | ON FILE |
| YELYZAVETA FLIAISHER | ON FILE |
| YELYZAVETA KIRKPATRICK | ON FILE |
| YELYZAVETA MALIARCHUK | ON FILE |
| YEMI JOEL MATTHEW | ON FILE |
| YEMI OYASORODE | ON FILE |
| YEMIN LAN | ON FILE |
| YEMISI CHRISTIANA LAWAL | ON FILE |
| YEMISI GRACE AWELEWA | ON FILE |
| YEMLIHA UNAL | ON FILE |
| YEN BEI LIAN CAROLINE | ON FILE |
| YEN CHENG HUANG | ON FILE |
| YEN CHIN PENG | ON FILE |
| YEN CHING PAI | ON FILE |
| YEN CHU CHEN | ON FILE |
| YEN FAN | ON FILE |
| YEN FENG LI | ON FILE |
| YEN HOWE MNG | ON FILE |
| YEN HSIANG CHANG | ON FILE |
| YEN HSIN YANG | ON FILE |
| YEN HSUEH CHEN | ON FILE |
| YEN HSUN LIN | ON FILE |
| YEN JUNG CHEN | ON FILE |
| YEN LIANG KUO | ON FILE |
| YEN LIAO | ON FILE |
| YEN LIM TONY LAI | ON FILE |
| YEN LIN WANG | ON FILE |
| YEN T LUU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YEN TAT | ON FILE |
| YEN TSE WU | ON FILE |
| YEN WEI LEE | ON FILE |
| YEN WEN CHEN | ON FILE |
| YEN WEN CHEN | ON FILE |
| YEN YI WU | ON FILE |
| YEN YIN ZHE AMOS | ON FILE |
| YEN YU CHEN | ON FILE |
| YEN YU LIU | ON FILE |
| YENER AKAN | ON FILE |
| YENESCO JOSE COBIAN | ON FILE |
| YENGKONG XIONG | ON FILE |
| YENI FEBRIANI KITTRELL | ON FILE |
| YENI ZUNIGA | ON FILE |
| YENIFER ROCIO GUZMAN OJEDA | ON FILE |
| YEN-MING LEE | ON FILE |
| YENNIFER ZAMORA POSSU | ON FILE |
| YENNY GRECIA ULI HUTAPEA | ON FILE |
| YENNY KOSASI | ON FILE |
| YENOK HAKOBYAN | ON FILE |
| YENUMULA SRINIVASA RAO | ON FILE |
| YENZ MINNAERT | ON FILE |
| YEO JING KANG DYLAN | ON FILE |
| YEO WEI EE VERNON(YANG WEIYI) | ON FILE |
| YEO AI NGOH | ON FILE |
| YEO AIK BAN (YANG YIWAN) | ON FILE |
| YEO FARRAH MARILYNN | ON FILE |
| YEO GUANG YOU | ON FILE |
| YEO GUO LIN COLLIN (YANG GUOLIN) | ON FILE |
| YEO HENG HOCK RAYMOND | ON FILE |
| YEO HENG LIANG | ON FILE |
| YEO HUI MIN SAMANTHA | ON FILE |
| YEO JING YI GERMAINE | ON FILE |
| YEO JUN HAO AARON | ON FILE |
| YEO JUN JIE | ON FILE |
| YEO JUN JIE | ON FILE |
| YEO KANG HAI | ON FILE |
| YEO KE DA | ON FILE |
| YEO KEE WEE YANG QIWEI | ON FILE |
| YEO KHAI CHIEH | ON FILE |
| YEO KHIN SIANG | ON FILE |
| YEO MEI LIN | ON FILE |
| YEO MENG CHOO | ON FILE |
| YEO MING PEI AARON | ON FILE |
| YEO MYOUNG KOH | ON FILE |
| YEO SENG CHUAN PAUL | ON FILE |
| YEO SHI TAT DARREN (YANG SHIDA) | ON FILE |
| YEO SHI TIAN | ON FILE |
| YEO SONG KOH | ON FILE |
| YEO SOON | ON FILE |
| YEO SUAN WEI | ON FILE |
| YEO WEE HONG | ON FILE |
| YEO WEE KIAN | ON FILE |
| YEO WEE KONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YEO WEI JIE GARETH | ON FILE |
| YEO YAN XIANG | ON FILE |
| YEO YAO YANG EDWIN | ON FILE |
| YEO YUELONG | ON FILE |
| YEO ZHI YUAN (YANG ZHIYUAN) | ON FILE |
| YEO ZIYI MARCEL | ON FILE |
| YEO ZONG HAO | ON FILE |
| YEOH AH CHEE | ON FILE |
| YEOH BOON HON | ON FILE |
| YEOH CHEK KHENG | ON FILE |
| YEOH JIT LEONG | ON FILE |
| YEOH JUN RONG | ON FILE |
| YEOH JUN YI | ON FILE |
| YEOH TEONG KIAT | ON FILE |
| YEOH WEI KANG | ON FILE |
| YEONG CHONG WOEI | ON FILE |
| YEONGCHEOL KIM | ON FILE |
| YEONGJOON PARK | ON FILE |
| YEONGMIN KIM | ON FILE |
| YEONGSU KIM | ON FILE |
| YEONJU KANG | ON FILE |
| YEONMI KIM | ON FILE |
| YEONSEO LIM | ON FILE |
| YEONTAK CHUNG | ON FILE |
| YEORGOS KANARIS | ON FILE |
| YEOW HENG TAN | ON FILE |
| YEOW PUAY KENG | ON FILE |
| YEOW SIN YEE | ON FILE |
| YEOWON LEE | ON FILE |
| YEP FU KUI | ON FILE |
| YERAY ALONSO DONATE | ON FILE |
| YERAY FONTECHA ZARCO | ON FILE |
| YERBOLAT MUKHATAYEV | ON FILE |
| YERENTAY KAPAR | ON FILE |
| YERI TOMBO LILLY JOHNBULL | ON FILE |
| YERI TOMBO LILLY JOHNBULL | ON FILE |
| YERI TOMBO LILLY JOHNBULL | ON FILE |
| YERI TOMBO LILLY JOHNBULL | ON FILE |
| YERI TOMBO LILLY JOHNBULL | ON FILE |
| YERI TOMBO LILLY JOHNBULL | ON FILE |
| YERLY PAOLA VELANDIA ROJAS | ON FILE |
| YERRY CLEMENT | ON FILE |
| YERVAND ALAZYAN | ON FILE |
| YERZHAN ABDIRAKHMANOV | ON FILE |
| YESENIA CAROLINA LOZADA NUNEZ | ON FILE |
| YESENIA FULWIDER | ON FILE |
| YESICA ANTONELLA GIMENEZ LEIVA | ON FILE |
| YESICA BEATRIZ RAMOS | ON FILE |
| YESICA CARDENAS REINA | ON FILE |
| YESICA DAHI MACHADO DO AMARAL | ON FILE |
| YESICA DAIANA OVELAR | ON FILE |
| YESICA DAIANA SANCHEZ | ON FILE |
| YESICA DEL VALLE MAMONDI | ON FILE |
| YESICA ELISABET DA SILVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YESICA ESTEFANIA VERON | ON FILE |
| YESICA LORENA NUNXXEZ | ON FILE |
| YESICA LORENA PEREZ LAPRIDA | ON FILE |
| YESICA ROMINA CANCELA | ON FILE |
| YESICA ROSANA PEREYRA | ON FILE |
| YESICA SOLEDAD LLANOS | ON FILE |
| YESICA SOLEDAD LLANOS | ON FILE |
| YESICA VANESA GARIN | ON FILE |
| YESID RAFAEL ESCORCIA DE LA HOZ | ON FILE |
| YESIM ASAN | ON FILE |
| YESKENDIR SALGARA | ON FILE |
| YESSENIA ANDREA RAMIREZ ROSERO | ON FILE |
| YESSICA MARLEY VALERO OMANA | ON FILE |
| YESSICA MICAELA GUTIERREZ | ON FILE |
| YESU KITENGE | ON FILE |
| YEUDY R NOVA | ON FILE |
| YEUK FAI SZETO | ON FILE |
| YEUK LAI DAVID MA | ON FILE |
| YEUK LAI DAVID MA | ON FILE |
| YEUK TO LUM | ON FILE |
| YEUK YAN CHENG | ON FILE |
| YEUNG KWONG LAU | ON FILE |
| YEUNG TSZ YAN | ON FILE |
| YEVA PLIUKHINA | ON FILE |
| YEVA SAHAKYAN | ON FILE |
| YEVGEN DYEYEV | ON FILE |
| YEVGEN SELICSHEV | ON FILE |
| YEVGENII KOSTENKO | ON FILE |
| YEVGENIY ALEKSANDROVICH INOZEMTSEV | ON FILE |
| YEVGENIY ALEKSANDROVICH LUBENETS | ON FILE |
| YEVGENIY BERDICHEVSKIY | ON FILE |
| YEVGENIY DMITRIYEVICH NAZARKIN | ON FILE |
| YEVGENIY I PILIPOSYANS | ON FILE |
| YEVGENIY IGOREVICH MEDKOV | ON FILE |
| YEVGENIY IGOREVICH SHCHUR | ON FILE |
| YEVGENIY IVANOVICH DYATLOV | ON FILE |
| YEVGENIY S LYAKHOVETSKIY | ON FILE |
| YEVGENIY SERGEYEVICH TROFIMOV | ON FILE |
| YEVGENIY SERGEYEVICH ZHILIN | ON FILE |
| YEVGENIY VADIMOVICH TSUKANOV | ON FILE |
| YEVGENIY VALERYEVICH YAKOVENKO | ON FILE |
| YEVGENIY VITAL YEVICH PISARENKO | ON FILE |
| YEVGENIY VITALYEVICH BUSHUYEV | ON FILE |
| YEVGENIY VLADIMIROVICH LAZAREV | ON FILE |
| YEVGENIY YUR YEVICH DREGER | ON FILE |
| YEVGENIY YURYEVICH KOROBOV | ON FILE |
| YEVGENIYA ANATOL YEVNA TARTYNSKAYA | ON FILE |
| YEVGENIYA SERGEYEVNA PRUD | ON FILE |
| YEVGENTY ANDREYEVICH BORISOV | ON FILE |
| YEVGENY ANATOLYEVICH FAKTOROVICH | ON FILE |
| YEVGENY RICHARD OPALKA | ON FILE |
| YEVGENYA FETEROVICH | ON FILE |
| YEVGENYA KHACHATRYAN | ON FILE |
| YEVHEN ALEINIKOV | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YEVHEN ANDRUSENKO | ON FILE |
| YEVHEN BARDIZH | ON FILE |
| YEVHEN BATURIN | ON FILE |
| YEVHEN BIIANOV | ON FILE |
| YEVHEN DIBROVA | ON FILE |
| YEVHEN FURMAN | ON FILE |
| YEVHEN HULOMOV | ON FILE |
| YEVHEN KOLOMOIETS | ON FILE |
| YEVHEN KORABLINSKYI | ON FILE |
| YEVHEN PATLACHENKO | ON FILE |
| YEVHEN RADCHENKO | ON FILE |
| YEVHEN SHAKHRAI | ON FILE |
| YEVHEN SOMA | ON FILE |
| YEVHENII BEZYK | ON FILE |
| YEVHENII BOIARCHUK | ON FILE |
| YEVHENII BOROSAN | ON FILE |
| YEVHENII BUDIUKA | ON FILE |
| YEVHENII DROBANTSEV | ON FILE |
| YEVHENII FEDCHENKO | ON FILE |
| YEVHENII KABANETS | ON FILE |
| YEVHENII KHMELOV | ON FILE |
| YEVHENII KOLOMIIETS | ON FILE |
| YEVHENII LOS | ON FILE |
| YEVHENII MATISHCHUK | ON FILE |
| YEVHENII NAKONECHNYI | ON FILE |
| YEVHENII NAUMOV | ON FILE |
| YEVHENII OLIINYK | ON FILE |
| YEVHENII OSIPOV | ON FILE |
| YEVHENII PLOKHYI | ON FILE |
| YEVHENII SAVCHENKO | ON FILE |
| YEVHENII TARNOPOLSKYI | ON FILE |
| YEVHENII VASYLIEV | ON FILE |
| YEVHENII VOLOSHCHUK | ON FILE |
| YEVHENII ZADOROZHNYI | ON FILE |
| YEVHENII ZHALII | ON FILE |
| YEVHENIIA BROSHEVAN | ON FILE |
| YEVHENIIA BUN | ON FILE |
| YEVHENIIA MIDNA | ON FILE |
| YEVHENIIA PALLAH | ON FILE |
| YEVHENIIA SHMELKOVA | ON FILE |
| YEW AI LIN | ON FILE |
| YEW HOONG ALBERT KOK | ON FILE |
| YEW HUI ANN SHERYL CALISTA | ON FILE |
| YEW KAR MEN CARMEN | ON FILE |
| YEW KWOK JONATHAN YAP | ON FILE |
| YEW LEE BENG | ON FILE |
| YEW MEI SEE | ON FILE |
| YEW SIONG TEW | ON FILE |
| YEW SIUNG LIEW | ON FILE |
| YEW YI LIN | ON FILE |
| YEW YUN CLINTON | ON FILE |
| YEW YUN JUN | ON FILE |
| YEW ZHI YANG | ON FILE |
| YEWANDE MUYIBAT ASHAOLU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YEWNAN CHANG | ON FILE |
| YEWON KANG | ON FILE |
| YEYOUNG KIM | ON FILE |
| YEYSSER ADRIANA HURTADO ABARCA | ON FILE |
| YEZEN NIDAL KARADSHEH | ON FILE |
| YGO FILIPE SOARES NETO DE PAULA | ON FILE |
| YGOR ABREU LEMOS | ON FILE |
| YHAN MANUEL TEJEDA PEREZ | ON FILE |
| YHAYTZA CRISTINE SANTIAGO AYALA | ON FILE |
| YHELIETTE LORRAINE MONTES ROMERO | ON FILE |
| YHLAS BEGHANOV | ON FILE |
| YI CHEN CHEN | ON FILE |
| YI CHEN LI | ON FILE |
| YI CHENG CHANG | ON FILE |
| YI CHENG CHANG | ON FILE |
| YI CHENG CHUA | ON FILE |
| YI CHENG HSIEH | ON FILE |
| YI CHENG HUANG | ON FILE |
| YI CHING CHEN | ON FILE |
| YI CHING CHEN | ON FILE |
| YI CHING YEUNG | ON FILE |
| YI CHUN LEE | ON FILE |
| YI CHUN WAI | ON FILE |
| YI CHUNG NG | ON FILE |
| YI DING | ON FILE |
| YI EN GAU | ON FILE |
| YI FAN CHU | ON FILE |
| YI FAN LEI | ON FILE |
| YI FANG HUNG | ON FILE |
| YI HAI SHIH | ON FILE |
| YI HAO PHUA | ON FILE |
| YI HSIEN YAP | ON FILE |
| YI HSIN TSAI | ON FILE |
| YI HSUAN HUANG | ON FILE |
| YI HSUAN HUANG | ON FILE |
| YI HSUAN LIN | ON FILE |
| YI HUA CHEN | ON FILE |
| YI JIA HUANG | ON FILE |
| YI JIE LAU | ON FILE |
| YI JU CHEN | ON FILE |
| YI JUI CHEN | ON FILE |
| YI JUN ZHAO | ON FILE |
| YI JUNN ZHAO | ON FILE |
| YI KEI CHAN | ON FILE |
| YI KEONG ONG | ON FILE |
| YI KIU TSANG | ON FILE |
| YI KUAN LIN | ON FILE |
| YI LEE JUN(LI JUNYI) | ON FILE |
| YI LIAN | ON FILE |
| YI LIN CHEN | ON FILE |
| YI LIN CHING | ON FILE |
| YI LIOU | ON FILE |
| YI LUNG WU | ON FILE |
| YI NA CHUNG | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YI PAN LAM | ON FILE |
| YI PING TANYA NG | ON FILE |
| YI QIN CHEN | ON FILE |
| YI QUN SUN | ON FILE |
| YI SHAN LIM | ON FILE |
| YI SHENG SIOW | ON FILE |
| YI SUM NG | ON FILE |
| YI TING LEE | ON FILE |
| YI TING TER | ON FILE |
| YI TUNG HSU | ON FILE |
| YI WEII TAI | ON FILE |
| YI WEN YVONNE YANG | ON FILE |
| YI XUE NG | ON FILE |
| YI YANG TEN | ON FILE |
| YI YEUNG MANG | ON FILE |
| YI YU | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHU | ON FILE |
| YIAN CHEN | ON FILE |
| YIAN LU | ON FILE |
| YIANNAKIS YIANNAKOU | ON FILE |
| YIANNIS TSOUTSOUKIS | ON FILE |
| YICHAO GAO | ON FILE |
| YICHEN QIU | ON FILE |
| YICHEN ZHANG | ON FILE |
| YICK MAN CHAN | ON FILE |
| YICONG QIU | ON FILE |
| YIDING ZHAO | ON FILE |
| YIDONG FANG | ON FILE |
| YIFEI CHEN | ON FILE |
| YIFU YANG | ON FILE |
| YIGIT ACAR | ON FILE |
| YIGIT BILGINSAVASCI | ON FILE |
| YIGIT CELIK | ON FILE |
| YIGIT OSMAN CELENK | ON FILE |
| YIGIT SIVRIKAYA | ON FILE |
| YIGIT YAYLACICEGI | ON FILE |
| YIGITBASIOGLU ALI BORA | ON FILE |
| YIGITCAN UCUM | ON FILE |
| YIGITCAN YETIM | ON FILE |
| YIGITHAN AYGUR | ON FILE |
| YIGITHAN DEMIRCIN | ON FILE |
| YIGITHAN YURDAKUL | ON FILE |
| YIH HUNG GOH | ON FILE |
| YIHANG TANG | ON FILE |
| YIHAO TSENG | ON FILE |
| YIHAO ZHANG | ON FILE |
| YI-HONG LIN | ON FILE |
| YII LIAN | ON FILE |
| YIJUN ZHAO | ON FILE |
| YIK CHEONG MOK | ON FILE |
| YIK CHI LEE | ON FILE |
| YIK CHUNG LEUNG | ON FILE |
| YIK HAN CHUNG | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YIK HO TAM | ON FILE |
| YIK KAN LI | ON FILE |
| YIK LUNG NG | ON FILE |
| YIK SIN CHONG | ON FILE |
| YIK TO TSUI | ON FILE |
| YIK YEUNG BRYANT LEE | ON FILE |
| YIKYUNG KIM | ON FILE |
| YILDIZ MERCAN | ON FILE |
| YILE ZHU | ON FILE |
| YILIN CHEN | ON FILE |
| YILKAN SERIF ATAR | ON FILE |
| YILMAZ ALTAN | ON FILE |
| YILMAZ ALTUNTOP | ON FILE |
| YILMAZ EM | ON FILE |
| YILMAZ FILIZ | ON FILE |
| YILMAZ GULEC | ON FILE |
| YILMAZ GUVEN | ON FILE |
| YILMAZ TANIS | ON FILE |
| YILMER JOSE JIMENEZ RODRIGUEZ | ON FILE |
| YILONG JIN | ON FILE |
| YILSON JIMENEZ RODRIGUEZ | ON FILE |
| YILU FAN | ON FILE |
| YIM FONG FU | ON FILE |
| YIM PAN CHUNG | ON FILE |
| YIM WAI SUM | ON FILE |
| YIM WING CHOW | ON FILE |
| YIM WING CHOW | ON FILE |
| YIMAMUAISHAN HASAN NUERMAIMAITI | ON FILE |
| YIMI SANTAMARIA | ON FILE |
| YIMIN HUANG | ON FILE |
| YI-MING LEE | ON FILE |
| YIMING YAO | ON FILE |
| YIN CHE CHANG | ON FILE |
| YIN CHEUNG CHO | ON FILE |
| YIN CHEUNG LEE | ON FILE |
| YIN CHIEH PAMINA LIN | ON FILE |
| YIN CHING LAM | ON FILE |
| YIN CHOW TAN | ON FILE |
| YIN CHUNG TSANG | ON FILE |
| YIN HA LEE | ON FILE |
| YIN HAO TAN | ON FILE |
| YIN HONG ZHANG | ON FILE |
| YIN HUNG CECILIA HUNG | ON FILE |
| YIN KEI KATIE TSANG | ON FILE |
| YIN KWAN CHAN | ON FILE |
| YIN LAM KWOK | ON FILE |
| YIN LIN CHAN | ON FILE |
| YIN LIN SHARON POH | ON FILE |
| YIN LING LUI | ON FILE |
| YIN LING NG | ON FILE |
| YIN LIU | ON FILE |
| YIN LOK ENOCH LEE | ON FILE |
| YIN MAY THU | ON FILE |
| YIN PAN WONG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YIN PING WONG | ON FILE |
| YIN SHEN TEO | ON FILE |
| YIN TJHIN | ON FILE |
| YIN TO TSANG | ON FILE |
| YIN TSUN CHUNG | ON FILE |
| YINAI SHANG | ON FILE |
| YINAN KONG | ON FILE |
| YINEL ALEX QUIROZ BERNARDO | ON FILE |
| YINETH CORREDOR GARCIA | ON FILE |
| YING CHUNG CHOI | ON FILE |
| YING CHUO ZENG | ON FILE |
| YING DU | ON FILE |
| YING HEI YEUNG | ON FILE |
| YING IP | ON FILE |
| YING KIN TANG | ON FILE |
| YING KIT CHUI | ON FILE |
| YING KIT LAM | ON FILE |
| YING KIT MAN | ON FILE |
| YING LUNG CHAU | ON FILE |
| YING PHUCHONGPRAWET | ON FILE |
| YING SHAN VENUS HO | ON FILE |
| YING SHEK SHIU | ON FILE |
| YING SUET LO | ON FILE |
| YING TING CHEN | ON FILE |
| YING TUNG LI | ON FILE |
| YING WAI LEE | ON FILE |
| YING WAI SHIU | ON FILE |
| YING WU TONG | ON FILE |
| YING WU TONG | ON FILE |
| YING YEUNG BRIAN LAU | ON FILE |
| YING YEUNG CHAN | ON FILE |
| YING YEUNG DOUGLAS CHAN | ON FILE |
| YING YEUNG MAN | ON FILE |
| YING YING HO | ON FILE |
| YING YING LI | ON FILE |
| YING YU | ON FILE |
| YINGCHEN HSIEH | ON FILE |
| YING-CHIU TONG | ON FILE |
| YINGJIE PAN | ON FILE |
| YINGJIE WU | ON FILE |
| YINGMING JIE | ON FILE |
| YINGPENG LI | ON FILE |
| YING-SHAN HUNG | ON FILE |
| YINGXUAN CHEN | ON FILE |
| YINGZHOU ZHENG | ON FILE |
| YINGZI LIL | ON FILE |
| YINING WANG | ON FILE |
| YIN-TING YEH | ON FILE |
| YINUSA OLUWATOYIN BANJO | ON FILE |
| YIP HONG WU | ON FILE |
| YIP MENG WAI (YE MINGWEI) | ON FILE |
| YIP MING JIM | ON FILE |
| YIP SANG TONG | ON FILE |
| YIP WAN LING KYNTHIA | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YIPEI ZHU | ON FILE |
| YIQI LIU | ON FILE |
| YIRAN XU | ON FILE |
| YIRTZHAK FAROUK SHAIKH CALDERON | ON FILE |
| YIRU LIM | ON FILE |
| YISHENG LIN | ON FILE |
| YISHU YANG | ON FILE |
| YISON SIM | ON FILE |
| YISONG WU | ON FILE |
| YIT BOON OOI | ON FILE |
| YITZHAK EMANUEL COHEN | ON FILE |
| YIU CHEONG JACKIE TANG | ON FILE |
| YIU CHEUNG KWOK | ON FILE |
| YIU CHEUNG LO | ON FILE |
| YIU CHUNG TAM | ON FILE |
| YIU FAI CHAN | ON FILE |
| YIU FAI WAN | ON FILE |
| YIU H WONG | ON FILE |
| YIU KWONG MATTHEW CHOW | ON FILE |
| YIU LOK | ON FILE |
| YIU LOK TANG | ON FILE |
| YIU MAN CHUNG | ON FILE |
| YIU MING MAN | ON FILE |
| YIU MING TONG | ON FILE |
| YIU NAM YOUNG CHENG | ON FILE |
| YIU SHING CHAN | ON FILE |
| YIU SHING DANNY LEUNG | ON FILE |
| YIU SHING WONG | ON FILE |
| YIU SHING WU | ON FILE |
| YIU SING CHENG | ON FILE |
| YIU TING TONG | ON FILE |
| YIU TING YUEN | ON FILE |
| YIU TONG LAM | ON FILE |
| YIU WA CHAN | ON FILE |
| YIU WAI FU | ON FILE |
| YIU WAI HUNG | ON FILE |
| YIU WING LAW | ON FILE |
| YIU WING XAVIER FAN | ON FILE |
| YIU-HEI CHING | ON FILE |
| YI-WEI HUANG | ON FILE |
| YI-WEI MARK (LI YIWEI MARK) LEE | ON FILE |
| YIWEN HONG | ON FILE |
| YIWEN TANG | ON FILE |
| YIXIANG ZHOU | ON FILE |
| YIXING WANG | ON FILE |
| YIXUAN LI | ON FILE |
| YIYAN SONG | ON FILE |
| YIYANG SONG | ON FILE |
| YIZHU WEN | ON FILE |
| YIZZA FIORELLA RODRIGUEZ SEPULVEDA | ON FILE |
| YIZZA FIORELLA RODRIGUEZ SEPULVEDA | ON FILE |
| YLAN RAPHAEL PASCAL GERARD MARTIN | ON FILE |
| YLBER MIRENA | ON FILE |
| YLENE DELABAHAN LUMACTAO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YLENIA DI PAOLO | ON FILE |
| YLIES ABDELKHADER ANDRE DELEUZE | ON FILE |
| YLLI BERISHA | ON FILE |
| YLLI HASANDJEKAJ | ON FILE |
| YLLI MAKOLLI | ON FILE |
| YLLIANNA NICAEA MORALES SANTOS | ON FILE |
| YLVA APONTE PEREZ | ON FILE |
| YO SOP RYOO | ON FILE |
| YOAN BURNET | ON FILE |
| YOAN GUILLAUME WARRENER | ON FILE |
| YOAN JULIEN DEPAUX | ON FILE |
| YOAN MARC BAULANDE | ON FILE |
| YOAN PAUL HENRI GRENETTE | ON FILE |
| YOANA ESTHER MASAT | ON FILE |
| YOANA SERGEEVA CHINOVA | ON FILE |
| YOANN ALEXANDRE RAUCOULES | ON FILE |
| YOANN AUPETIT | ON FILE |
| YOANN BEMON ABRAMOFF | ON FILE |
| YOANN BENOIT DAVID CHAPLAIN | ON FILE |
| YOANN BERNARD JEAN LYSTIG | ON FILE |
| YOANN BRION | ON FILE |
| YOANN CEDRIC LOUIS HEBERT | ON FILE |
| YOANN CLAIRIN BONNARDEL | ON FILE |
| YOANN CLAUDE LAURENT CHERRIERE | ON FILE |
| YOANN CLAUDE MARC CROS | ON FILE |
| YOANN CLOAREC | ON FILE |
| YOANN CUONG TRAN | ON FILE |
| YOANN FRANCOIS JEAN CLAUDE BERTIN | ON FILE |
| YOANN GIL | ON FILE |
| YOANN JEREMY QUENTIN BROS | ON FILE |
| YOANN JEROME JOSEPH TOMAS | ON FILE |
| YOANN KYLIAN BONZON | ON FILE |
| YOANN LICHTLE | ON FILE |
| YOANN LUIS PAUL ANTONIO PEREIRA BOM | ON FILE |
| YOANN MAURICE FERNAND PABLOS | ON FILE |
| YOANN MICHEL BOURIN | ON FILE |
| YOANN MICHEL GERARD FAGES TAFANELLI | ON FILE |
| YOANN NICOLAS GAUDIN | ON FILE |
| YOANN PASQUIER | ON FILE |
| YOANN PAUL FELIX YOUKPO | ON FILE |
| YOANN PAUL MARC BORRELLY | ON FILE |
| YOANN RONI LISON | ON FILE |
| YOANN ROQUES | ON FILE |
| YOANN ROQUES | ON FILE |
| YOANN SYLVAIN GASIGLIA | ON FILE |
| YOANN THIBAULT THIRIET | ON FILE |
| YOANN THIERRY MALINOWSKI | ON FILE |
| YOANN YACINE OLIVIER GOUAIDA | ON FILE |
| YOAV DROR | ON FILE |
| YOAV GOLDSTEIN | ON FILE |
| YOAV LEVY | ON FILE |
| YOD JAIMUNG | ON FILE |
| YODIT G BERHE | ON FILE |
| YODIT GHIRMAY BERHE | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YODIT GHIRMAY BERHE | ON FILE |
| YODIT GHIRMAY BERHE | ON FILE |
| YODSAPOL JAKSAMITTHANON | ON FILE |
| YOE LOPEZ | ON FILE |
| YOEL ALEJANDRO VILCHEZ | ON FILE |
| YOEL ENRIQUE GUTIERREZ TERNEUS | ON FILE |
| YOEL LEANDRO GAUNA | ON FILE |
| YOEL LUIS ROMAN RUBIO | ON FILE |
| YOEL MARQUI GRIFFIN | ON FILE |
| YOEL PETER BASTIAAN | ON FILE |
| YOEL SILVER | ON FILE |
| YOERLANDY RODRIGUEZ URRA | ON FILE |
| YOGALAKSHMI PALANIVEL | ON FILE |
| YOGAN RAO SOMUNAIDU | ON FILE |
| YOGENDRA KUMAR MISHRA | ON FILE |
| YOGENDRA SHARMA | ON FILE |
| YOGENDRAM VAIRAVANATHAN | ON FILE |
| YOGESH KAPOOR | ON FILE |
| YOGESH KUMAR SHARMA | ON FILE |
| YOGESH KUMAWAT | ON FILE |
| YOGESH RADHESHYAM LOHIYA NULL | ON FILE |
| YOGESH SURESH KANJAL | ON FILE |
| YOGESH VIKAS DIXIT | ON FILE |
| YOGEV SHMUEL | ON FILE |
| YOGI MALIK | ON FILE |
| YOGI NILESH KAPADIA | ON FILE |
| YOHAN BENICIO RAMOS DA COSTA | ON FILE |
| YOHAN DAMIEN ATUKORALE | ON FILE |
| YOHAN DAVID GRATEROL BISAMON | ON FILE |
| YOHAN DENIS PELOILLE | ON FILE |
| YOHAN FERNAND M ARCQ | ON FILE |
| YOHAN FOURNIER | ON FILE |
| YOHAN GABRIEL ALAIN MARIE GOTRAND | ON FILE |
| YOHAN KIM | ON FILE |
| YOHAN LEE | ON FILE |
| YOHAN LIM CHOU SANG | ON FILE |
| YOHAN LOUIS MARC DESTEFANI | ON FILE |
| YOHAN LUCIEN MARC CHOUTEAU | ON FILE |
| YOHAN N ROSARIO MORONTA | ON FILE |
| YOHAN ORANGE | ON FILE |
| YOHAN PHILIPPE YANICK DUPONT | ON FILE |
| YOHAN RAVINDRA RATNAYAKE | ON FILE |
| YOHAN SALVI | ON FILE |
| YOHAN SEBASTIEN TRIBES | ON FILE |
| YOHAN XAVIER BARRERE | ON FILE |
| YOHANA LILIBETH IBARRA PEREZ | ON FILE |
| YOHANA MEILAN TRIANI | ON FILE |
| YOHANA VANESSA CABEZAS | ON FILE |
| YOHANAN ALLAN DSOUZA | ON FILE |
| YOHANAN ANDARGACHEW | ON FILE |
| YOHANES ALFREDO PHOA | ON FILE |
| YOHANN CHATELARD | ON FILE |
| YOHANN DOMINIQUE PROUST | ON FILE |
| YOHANN EMMANUEL LUDOVIC CAPLAIN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YOHANN JACQUIN | ON FILE |
| YOHANN JEAN CLAUDE MARTIN | ON FILE |
| YOHANN JEAN FRANCOIS DELCOURT | ON FILE |
| YOHANN LUDWIG MARAS | ON FILE |
| YOHANN MARIUS | ON FILE |
| YOHANN MATHIEU JULIEN PISIOU | ON FILE |
| YOHANN PATRICE CORNELIE LAURENCE | ON FILE |
| YOHANN YANNICK CLAUDE WATTRELOT | ON FILE |
| YOHANNA MICHELLE MINIER | ON FILE |
| YOHANNA MOREIRA MIGUEZ | ON FILE |
| YOHANNES YERGA KIFLE | ON FILE |
| YOHANNI MARIANA VASQUEZ FELIZ | ON FILE |
| YOHANNI MARIANA VASQUEZ FELIZ | ON FILE |
| YOHANSSY MANUEL PINA RODRIGUEZ | ON FILE |
| YOHJI PATRICK JONES | ON FILE |
| YOHN JAIRO BUSTAMANTE AGUDELO | ON FILE |
| YOICHI ENOMOTO | ON FILE |
| YOK KUAI YONG | ON FILE |
| YOK YEN CHAI | ON FILE |
| YOKAI KUNG GORMAN | ON FILE |
| YOKYMIA  WARD | ON FILE |
| YOKYMIA ROBERTS | ON FILE |
| YOLAM MUSOBYA | ON FILE |
| YOLANDA CABRAL | ON FILE |
| YOLANDA CONEJO ALCAIDE | ON FILE |
| YOLANDA COROMOTO FARIA ARRIA | ON FILE |
| YOLANDA DELA ROSA GALENZOGA | ON FILE |
| YOLANDA DELFINA ALARCON GOMEZ | ON FILE |
| YOLANDA ESOSA VENNAT DAVI OMIGIE | ON FILE |
| YOLANDA ESTHER PALAVECINO | ON FILE |
| YOLANDA FALCON ISUNZA | ON FILE |
| YOLANDA GAIL THORNTON | ON FILE |
| YOLANDA GARCIA QUIJANO | ON FILE |
| YOLANDA GUADALUPE IBARRA LOPEZ | ON FILE |
| YOLANDA HUGUET MARTINEZ | ON FILE |
| YOLANDA HYACINTH DE GRANGE | ON FILE |
| YOLANDA LAZARO MONTIEL | ON FILE |
| YOLANDA MELEVO SIASON | ON FILE |
| YOLANDA MICHELLE HOLBERT | ON FILE |
| YOLANDA MIRNA SALGUEIRO | ON FILE |
| YOLANDA NADIA ROMINA IBARRA | ON FILE |
| YOLANDA NEWPORT MARTINEZ | ON FILE |
| YOLANDA RUTH BARRUETO DURAND | ON FILE |
| YOLANDA YVONNE COVINGTON | ON FILE |
| YOMAL MAHAVIDANA KULATHILAKA | ON FILE |
| YON G VAN DEN OEVER | ON FILE |
| YONAH SAYAOVONG VANG | ON FILE |
| YONAS GEBREMEDHIN ZEREGABIR | ON FILE |
| YONAS GHORBANI | ON FILE |
| YONAS WOLDEMARIAM | ON FILE |
| YONATAN ARTURO ACERO RUIZ | ON FILE |
| YONATAN LEULSEGED | ON FILE |
| YONATHAN MICAEL | ON FILE |
| YONATHAN ROGEL | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YONEM SERAPHIN | ON FILE |
| YONES KADDOURI | ON FILE |
| YONG  KIT SEONG | ON FILE |
| YONG CHANG AN  KOVIN | ON FILE |
| YONG CHENG LYOONG | ON FILE |
| YONG CHEON YOU | ON FILE |
| YONG CHEW YEO | ON FILE |
| YONG CHUEN NAM | ON FILE |
| YONG CHUEN TAN | ON FILE |
| YONG CHUI POH | ON FILE |
| YONG DA CHAN | ON FILE |
| YONG DA COLIN LIM LIN YONGDA COLIN | ON FILE |
| YONG GUANG SHEN | ON FILE |
| YONG HONG CHUN | ON FILE |
| YONG HONG KEONG | ON FILE |
| YONG IL CHA | ON FILE |
| YONG JIA LIN | ON FILE |
| YONG JIN FOONG | ON FILE |
| YONG JIN NG | ON FILE |
| YONG JUN YOU | ON FILE |
| YONG KANG | ON FILE |
| YONG KANG WONG | ON FILE |
| YONG KEAT YI KERRI | ON FILE |
| YONG KEE WONG | ON FILE |
| YONG KET HOONG | ON FILE |
| YONG KIAT GOH | ON FILE |
| YONG KIL KWON | ON FILE |
| YONG KOK FAI | ON FILE |
| YONG LING  LOI | ON FILE |
| YONG MING LEE | ON FILE |
| YONG NING CHEN | ON FILE |
| YONG NOIPHOL | ON FILE |
| YONG PENG CHEE | ON FILE |
| YONG QING CHEN | ON FILE |
| YONG QUANG HO | ON FILE |
| YONG REW DUA | ON FILE |
| YONG RODCHOOM | ON FILE |
| YONG RONG WONG | ON FILE |
| YONG SAU CHOONG | ON FILE |
| YONG SENG YAP | ON FILE |
| YONG SIG SHIN | ON FILE |
| YONG SUNG SON | ON FILE |
| YONG THAN YEE | ON FILE |
| YONG UK CHO | ON FILE |
| YONG WAI FUNG | ON FILE |
| YONG WEI HAN | ON FILE |
| YONG WEN JUN KIEREN | ON FILE |
| YONG XIAO ROU | ON FILE |
| YONG XUE LIANG | ON FILE |
| YONG YAO NG | ON FILE |
| YONG YI WANG | ON FILE |
| YONG YI WONG | ON FILE |
| YONG ZENG | ON FILE |
| YONG ZHEN  HUGO | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YONG ZHI KIAN | ON FILE |
| YONGBO HU | ON FILE |
| YONGCHENG LUAN | ON FILE |
| YONGCHUAN DESMOND HUANG | ON FILE |
| YONGDE YU | ON FILE |
| YONGHEON LEE | ON FILE |
| YONGHWAN PARK | ON FILE |
| YONGHYUN KIM | ON FILE |
| YONGJAE LEE | ON FILE |
| YONGJIAN HUANG | ON FILE |
| YONGKYO SHIN | ON FILE |
| YONGQING SUN | ON FILE |
| YONGQING SUN | ON FILE |
| YONGSEOK RHO | ON FILE |
| YONGSEONG JEONG | ON FILE |
| YONGWON CHOI | ON FILE |
| YONGWOO LEE | ON FILE |
| YONGWOON SON | ON FILE |
| YONGXI HUAN | ON FILE |
| YONIS ABDI ABDULLAHI | ON FILE |
| YONY MAGANA MAGANA | ON FILE |
| YOO KYUNG BYUN | ON FILE |
| YOO RONG SHENG | ON FILE |
| YOO YOUNG JUNG | ON FILE |
| YOON DO KIM | ON FILE |
| YOON MO KANG | ON FILE |
| YOON SOO LEE | ON FILE |
| YOON SUK PARK | ON FILE |
| YOONG JIN LEE | ON FILE |
| YOONG ZE YI | ON FILE |
| YOONKEUN KOH | ON FILE |
| YOONSOO STEPHEN KIM | ON FILE |
| YOP BYUNGWOO KANG | ON FILE |
| YORAM VISSER | ON FILE |
| YORBIN OSWALDO CANAS | ON FILE |
| YORDAN IVANOV CHOLAKOV | ON FILE |
| YORDAN NIKOLOV BARKALOV | ON FILE |
| YORDAN NIKOLOV BOEV | ON FILE |
| YORDAN PLAMENOV DINKOV | ON FILE |
| YORDAN TODOROV SEDLARSKI | ON FILE |
| YORDAN VALENTINOV NIKOLOV | ON FILE |
| YORDAN YORDANOV ILIEV | ON FILE |
| YORDAN YORDANOV KYOSEV | ON FILE |
| YORDANIS PEREZ MARTINEZ | ON FILE |
| YORDANKA A RAKEVA | ON FILE |
| YORDANKA DINEVA KRAEVSKA | ON FILE |
| YORDANKA NIKOLAEVA STANOEVA | ON FILE |
| YORDANO MARCIO DA SILVA HERNANDEZ | ON FILE |
| YORDANY OTTONIEL REYES | ON FILE |
| YORDIS TOLEDO GOMEZ | ON FILE |
| YORGO MICHEL HOEBEKE | ON FILE |
| YORICK VAN LENTHE | ON FILE |
| YORICK YVE KOK | ON FILE |
| YORK ANDERSON GARCIA TAPULLIMA | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YORK MCFERRAN THOMAS | ON FILE |
| YORLEIDA GOMEZ BLANCO | ON FILE |
| YORO SANGARE | ON FILE |
| YORRANY MARTINS BRAGA | ON FILE |
| YORRIT ANNIE W HERREMANS | ON FILE |
| YORVIN JOEL RAMIREZ | ON FILE |
| YORY WOLLERICH | ON FILE |
| YOSCHIHIRO ZENO JACOBY KAIMOTO | ON FILE |
| YOSDENY GONZALEZ | ON FILE |
| YOSEF AMR MOHAMED MOHAMED KHALIL ELSAYED | ON FILE |
| YOSEF PELEG | ON FILE |
| YOSEF SALMAN | ON FILE |
| YOSEF T BERHE | ON FILE |
| YOSEF TSEHAYE TEKLAI | ON FILE |
| YOSEFF BEN-YEHUDA | ON FILE |
| YOSELIN MARTÃ-NEZ PORTILLO | ON FILE |
| YO-SEOP KIM | ON FILE |
| YOSEPH CHRISTIANTO | ON FILE |
| YOSEPH T YEGEZU | ON FILE |
| YOSEPH TSEHAYU KINFU | ON FILE |
| YOSEVU COLIN KIMUYUKILONZO | ON FILE |
| YOSHA ALBIN | ON FILE |
| YOSHAN KITHMAL KARIYAWASAM MUDUGAMUWA GAMACHCHIGE | ON FILE |
| YOSHI J J DE GROOF | ON FILE |
| YOSHIMI LEAL | ON FILE |
| YOSHUAR GRACIANO | ON FILE |
| YOSIP ILOSHVAY | ON FILE |
| YOSSAPHOL THAKRANONTHACHAI | ON FILE |
| YOSUA SILITONGA | ON FILE |
| YOSUKE MAKINO | ON FILE |
| YOSVANI GUTIERREZ GONZALEZ | ON FILE |
| YOSWARIT SITJWONG | ON FILE |
| YOSYP SANISLO | ON FILE |
| YOU FAH TEH | ON FILE |
| YOU JI WU TENG | ON FILE |
| YOU JIN LIM | ON FILE |
| YOU MEI YE TIAN | ON FILE |
| YOU MING TUNG | ON FILE |
| YOU SENG ERIC LIM | ON FILE |
| YOU WU | ON FILE |
| YOU XIAOHOU | ON FILE |
| YOU YI | ON FILE |
| YOUCEF BOUALEM LATRECHE | ON FILE |
| YOUCEF ILIFI | ON FILE |
| YOUCEF LAIDI | ON FILE |
| YOUCEF RAHMANI | ON FILE |
| YOUKANG LAM | ON FILE |
| YOUKE JOHAN THOMAS | ON FILE |
| YOUKI XU | ON FILE |
| YOUKYOUNG SHIN | ON FILE |
| YOUKYOUNG SHIN | ON FILE |
| YOUMANLI FABRICE ADELPHE LOMPO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YOUNA PLATEN | ON FILE |
| YOUNES AIT AISSA | ON FILE |
| YOUNES BELHAMICI | ON FILE |
| YOUNES JAAFAR | ON FILE |
| YOUNES KAMAL DAYEKH | ON FILE |
| YOUNES RABANI | ON FILE |
| YOUNES TAZI | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNESS AL M BARESS | ON FILE |
| YOUNESS BOUKADIDA | ON FILE |
| YOUNESS EL BOUADLI | ON FILE |
| YOUNESS LIJASSI | ON FILE |
| YOUNESSE ET TAHOURI | ON FILE |
| YOUNG C CHO | ON FILE |
| YOUNG CARMEN WINNIE | ON FILE |
| YOUNG CHUNG KIM | ON FILE |
| YOUNG CORINNE ELLEN | ON FILE |
| YOUNG H SONG | ON FILE |
| YOUNG HO OH | ON FILE |
| YOUNG HOON KIM | ON FILE |
| YOUNG HOON SONG | ON FILE |
| YOUNG JAE CHA | ON FILE |
| YOUNG JU LEE | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG MIN KIM | ON FILE |
| YOUNG RAN YOO | ON FILE |
| YOUNG SOON JO | ON FILE |
| YOUNG SOON JO | ON FILE |
| YOUNG TAE KIM | ON FILE |
| YOUNG TAE KIM | ON FILE |
| YOUNG WOO PARK | ON FILE |
| YOUNG YI | ON FILE |
| YOUNGAE SUH | ON FILE |
| YOUNGBAEK KIM | ON FILE |
| YOUNGEUI HONG | ON FILE |
| YOUNGHO JEONG | ON FILE |
| YOUNGHO SEO | ON FILE |
| YOUNGHOON KWON | ON FILE |
| YOUNGHYUK KANG | ON FILE |
| YOUNGJIN HYUN | ON FILE |
| YOUNGJIN KIM | ON FILE |
| YOUNGJIN RYU | ON FILE |
| YOUNGJUN AQUINAS CHOI | ON FILE |
| YOUNGJUN KYE | ON FILE |
| YOUNGJUN SUH | ON FILE |
| YOUNG-KYU SONG | ON FILE |
| YOUNGMIN BAE | ON FILE |
| YOUNGMIN JANG | ON FILE |
| YOUNGMO CHO | ON FILE |
| YOUNGOG SHIN | ON FILE |
| YOUNGSEOK KIM | ON FILE |
| YOUNGSUN KIM | ON FILE |
| YOUNGWOO JUNG | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YOUNGYU JUNG | ON FILE |
| YOUNOS YUNUS BIN SAJJAD | ON FILE |
| YOUNSS ROCHDI | ON FILE |
| YOURI BRANDJES | ON FILE |
| YOURI DAMBRINE | ON FILE |
| YOURI ELON ATTALI | ON FILE |
| YOURI LEE | ON FILE |
| YOURI YVES DEVOUGE | ON FILE |
| YOURI ZWANG | ON FILE |
| YOURY RONGVAUX | ON FILE |
| YOUSAF DURRANI | ON FILE |
| YOUSAF IFTIKHAR MALIK | ON FILE |
| YOUSAFF MOHAMMAD | ON FILE |
| YOUSEF A T H Q ALSHAMMARI | ON FILE |
| YOUSEF ABDELHAKIM JEBRIN | ON FILE |
| YOUSEF FADHEL SAUD ALFADHEL | ON FILE |
| YOUSEF IBRAHIM EL KHATIB | ON FILE |
| YOUSEF IBRAHIM HASSAN SUWEILEM | ON FILE |
| YOUSEF IBRAHIM YOUSEF AL ZUBI | ON FILE |
| YOUSEF KIFLU | ON FILE |
| YOUSEF MOHAMMED HASSAN ALJOHANI | ON FILE |
| YOUSEF OMAR MAHMOUD ABUBAKER | ON FILE |
| YOUSEF TARIQ M AHMED | ON FILE |
| YOUSIF ABDULJABBAR GHANIM | ON FILE |
| YOUSIF BASHEER HANNA ALYONANY | ON FILE |
| YOUSIF EBRAHIM Y ALMUHAIDIB | ON FILE |
| YOUSIF NAMEER NADHIM KMOSH | ON FILE |
| YOUSIF RIZGAR WALI | ON FILE |
| YOUSOF HAYOUN | ON FILE |
| YOUSRA KHALLOUKI | ON FILE |
| YOUSSEF AAD | ON FILE |
| YOUSSEF ABDALLA HASSUNA | ON FILE |
| YOUSSEF ABOU EL NEAJ | ON FILE |
| YOUSSEF AIT DADA | ON FILE |
| YOUSSEF AL MUKDAD | ON FILE |
| YOUSSEF ALI AL SALEM | ON FILE |
| YOUSSEF ALI MYAZ | ON FILE |
| YOUSSEF ALLAMI | ON FILE |
| YOUSSEF AMIN KHALED EL SAADANY | ON FILE |
| YOUSSEF AOUAD | ON FILE |
| YOUSSEF BAHTOUKI | ON FILE |
| YOUSSEF BELLAHCEN | ON FILE |
| YOUSSEF CHAABANE | ON FILE |
| YOUSSEF DERDIKI | ON FILE |
| YOUSSEF DHAOUI | ON FILE |
| YOUSSEF EL HARCHIOUI | ON FILE |
| YOUSSEF EL JAOUHARI | ON FILE |
| YOUSSEF ENNAJI | ON FILE |
| YOUSSEF FARHANE SARABIA | ON FILE |
| YOUSSEF FRANCIS NAJJARINE | ON FILE |
| YOUSSEF HAMDI OUDRI | ON FILE |
| YOUSSEF HASSOUN | ON FILE |
| YOUSSEF IGHALEN | ON FILE |
| YOUSSEF JERYOUS FARES | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YOUSSEF KARRAM | ON FILE |
| YOUSSEF KENAAN | ON FILE |
| YOUSSEF LACHHAB | ON FILE |
| YOUSSEF MAKANE | ON FILE |
| YOUSSEF MEKOUAR | ON FILE |
| YOUSSEF MOUHAYAR | ON FILE |
| YOUSSEF OUAHI | ON FILE |
| YOUSSEF R S GUIRGUIS | ON FILE |
| YOUSSEF SAFWAN | ON FILE |
| YOUSSEF SAYA | ON FILE |
| YOUSSEF SRONDY | ON FILE |
| YOUSSEF YEHIA | ON FILE |
| YOUSSOUF DIRIR | ON FILE |
| YOUSUF ALIM QAUM | ON FILE |
| YOUSUF KHAN | ON FILE |
| YOUSUF MOHAMMAD SULTAN | ON FILE |
| YOUUP KIM | ON FILE |
| YOUWEI ZHANG | ON FILE |
| YOUYAN WANG | ON FILE |
| YOVANNY FRANCISCO RAMIREZ REYES | ON FILE |
| YOVITA SANTOSO | ON FILE |
| YOW KAR JUEN | ON FILE |
| YOW KEE HEW | ON FILE |
| YOW THUAN YONG (YAO THUANYONG) | ON FILE |
| YOZHEF YASYK | ON FILE |
| YOZKA OYAMETL RODRIGUEZGOITIA | ON FILE |
| YR EE | ON FILE |
| YRIANA CLARIVEL PENA RODRIGUEZ | ON FILE |
| YS KONG | ON FILE |
| YSABEL TERESA CURO LOPEZ | ON FILE |
| YSABELLA CARLOTA DE SOLA MARTIN | ON FILE |
| YSANIA MARIE AGURCIA | ON FILE |
| YSHUAH JUDE BUXO | ON FILE |
| YSIDRO PAUL HARO | ON FILE |
| YSMAEL TORREZ COLQUE | ON FILE |
| YSRAEL JESUS OCHOA GARCIA | ON FILE |
| YU A LAU | ON FILE |
| YU AN CHEN | ON FILE |
| YU AN LIN | ON FILE |
| YU AN THEEUWES | ON FILE |
| YU CAO | ON FILE |
| YU CHAI KO | ON FILE |
| YU CHAI KO | ON FILE |
| YU CHAN ALYSSA LEONG | ON FILE |
| YU CHANG | ON FILE |
| YU CHAU MEI | ON FILE |
| YU CHEN | ON FILE |
| YU CHENG CHEN | ON FILE |
| YU CHENG CHEN | ON FILE |
| YU CHI CHENG | ON FILE |
| YU CHIEH HSIAO | ON FILE |
| YU CHIEH WEN | ON FILE |
| YU CHIN LEE | ON FILE |
| YU CHING LAM | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YU CHUAN HOE | ON FILE |
| YU CHUAN HUANG | ON FILE |
| YU CHUN CHIU | ON FILE |
| YU CHUN LEUNG | ON FILE |
| YU CHUNG LEE | ON FILE |
| YU CHYANG PENG | ON FILE |
| YU FAN LIAO | ON FILE |
| YU FANG CHANG | ON FILE |
| YU FANG LI | ON FILE |
| YU FENG XUE | ON FILE |
| YU FUNG CHEUNG | ON FILE |
| YU GERARDFORD RYAN SALVADOR | ON FILE |
| YU GUI LOH | ON FILE |
| YU HANG CHEUK | ON FILE |
| YU HANG IVAN LAM | ON FILE |
| YU HANZAWA | ON FILE |
| YU HAO HSU | ON FILE |
| YU HIM WONG | ON FILE |
| YU HIN HINZ PAK | ON FILE |
| YU HIN LO | ON FILE |
| YU HIN WONG | ON FILE |
| YU HO CHENG | ON FILE |
| YU HSIEN CHAN | ON FILE |
| YU HSUAN CHANG | ON FILE |
| YU HSUAN LEE | ON FILE |
| YU HUAI QIU | ON FILE |
| YU HUI CHOU | ON FILE |
| YU HUNG CHOW | ON FILE |
| YU HUNG TSAI | ON FILE |
| YU JEN CHEN | ON FILE |
| YU JIA DONG | ON FILE |
| YU KWONG CHIT | ON FILE |
| YU LI FANG | ON FILE |
| YU LIANG YEH | ON FILE |
| YU LUI CHENG | ON FILE |
| YU MAN ANGEL NG | ON FILE |
| YU MENG YEW MICHAEL | ON FILE |
| YU MIN POH | ON FILE |
| YU MIN TSO | ON FILE |
| YU MING CHANG | ON FILE |
| YU MING HAN | ON FILE |
| YU MING LAU | ON FILE |
| YU MUROGA | ON FILE |
| YU NING TAN | ON FILE |
| YU REN HUANG | ON FILE |
| YU RONG | ON FILE |
| YU ROU ZHOU | ON FILE |
| YU RUN TAN | ON FILE |
| YU SAN KWONG | ON FILE |
| YU SAN WONG | ON FILE |
| YU SHUNG MAN | ON FILE |
| YU SIAN YONG | ON FILE |
| YU TA CHEN | ON FILE |
| YU TAK MAN | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YU TI CHIANG | ON FILE |
| YU TING HUYNH | ON FILE |
| YU TING JOYCE TONG | ON FILE |
| YU TING LEE | ON FILE |
| YU TING LIN | ON FILE |
| YU TING LIN | ON FILE |
| YU TING POH | ON FILE |
| YU TING TSENG | ON FILE |
| YU TUNG LEUNG | ON FILE |
| YU TUNG LIN | ON FILE |
| YU WANG | ON FILE |
| YU WEI LIN | ON FILE |
| YU WEI TSAI | ON FILE |
| YU WEI ZHANG | ON FILE |
| YU WEN MEI | ON FILE |
| YU XIA | ON FILE |
| YU XIANG  HU | ON FILE |
| YU XIN | ON FILE |
| YU YAO TEO | ON FILE |
| YU YI CHAN | ON FILE |
| YU YI LIANG | ON FILE |
| YU YING KO | ON FILE |
| YU YU HSU | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHENGHANG | ON FILE |
| YU ZHOU ONG | ON FILE |
| YUAN DUNG LAM | ON FILE |
| YUAN FENG TYE | ON FILE |
| YUAN GUAN | ON FILE |
| YUAN GUO RONG RYAN | ON FILE |
| YUAN LU | ON FILE |
| YUAN NING HSU | ON FILE |
| YUAN PO HUANG | ON FILE |
| YUAN SHENG LIN | ON FILE |
| YUAN SHING KONG | ON FILE |
| YUAN TING CHANG | ON FILE |
| YUAN TING WANG | ON FILE |
| YUAN XUN BAO | ON FILE |
| YUAN YUAN QIU | ON FILE |
| YUAN ZHEN | ON FILE |
| YUAN ZHEN | ON FILE |
| YUANFENG MA | ON FILE |
| YUANHAO DENG | ON FILE |
| YUANMING ZHAO | ON FILE |
| YUANPEI SONG | ON FILE |
| YUANTSO CHENG | ON FILE |
| YUANYUAN HAO | ON FILE |
| YUANYUAN LI | ON FILE |
| YUBAL OLIVERAS VAZQUEZ | ON FILE |
| YUCEL AL | ON FILE |
| YUCEL CELIK | ON FILE |
| YUCEL GUNDOGDU | ON FILE |
| YUCEL SONMEZ | ON FILE |
| YUCHEN HUANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YUCHIH CHANG | ON FILE |
| YUCHU CHEN | ON FILE |
| YUDAI KAWAMURA | ON FILE |
| YUDAI KAWAMURA | ON FILE |
| YUDHA PRATOMO | ON FILE |
| YUDI ANDRIANO | ON FILE |
| YUDI APRIL PURNOMO SIDIK | ON FILE |
| YUDIT MORENO | ON FILE |
| YUDY JOESENIA MARTINEZ | ON FILE |
| YUE CAO | ON FILE |
| YUE CHUNG NG | ON FILE |
| YUE CONG MEN | ON FILE |
| YUE FAN FRANK CHAU | ON FILE |
| YUE GONG | ON FILE |
| YUE LE CALEB WU | ON FILE |
| YUE PHENG LOR | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE SHEN ZANG | ON FILE |
| YUE SHUN TSANG | ON FILE |
| YUE SIM RAY | ON FILE |
| YUE TING YUEN | ON FILE |
| YUE YANG KE | ON FILE |
| YUEFENG FAN | ON FILE |
| YUEH HUAI CHANG | ON FILE |
| YUEH SU KU | ON FILE |
| YUEHANG WU | ON FILE |
| YUEH-PI LAI | ON FILE |
| YUEH-TING WANG | ON FILE |
| YUEN CHAU | ON FILE |
| YUEN HAN CHAN | ON FILE |
| YUEN HING KWOK | ON FILE |
| YUEN HO GEOFFREY NG | ON FILE |
| YUEN HONG TONG | ON FILE |
| YUEN KEUNG CHEUNG | ON FILE |
| YUEN LAI NG | ON FILE |
| YUEN LAM MAK | ON FILE |
| YUEN LAN CAVALIER LEE | ON FILE |
| YUEN LAN LI | ON FILE |
| YUEN LAP SO | ON FILE |
| YUEN LAU | ON FILE |
| YUEN LING SIU | ON FILE |
| YUEN NUNG SUNG | ON FILE |
| YUEN PING LAM | ON FILE |
| YUEN STEFANO PLA RICCIO | ON FILE |
| YUEN SUM HAU | ON FILE |
| YUEN TING CHENG | ON FILE |
| YUEN TING SALLY LAI | ON FILE |
| YUEN TING TANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YUEN TSE CHIEH BARRY | ON FILE |
| YUEN WAN GALLERY LEE | ON FILE |
| YUEN YAN CHAN | ON FILE |
| YUEN YANG SEET | ON FILE |
| YUEN YEN KUEN | ON FILE |
| YUEN YI HUNG | ON FILE |
| YUEN YI LI BOYD | ON FILE |
| YUEN ZHI AN | ON FILE |
| YUEPING MATTHEW HER | ON FILE |
| YUEQIN FENG | ON FILE |
| YUET NGOR LIU | ON FILE |
| YUET SING LAI | ON FILE |
| YUET TUNG LO | ON FILE |
| YUET WA LEUNG | ON FILE |
| YUEZHIZI LI | ON FILE |
| YUFAN HE | ON FILE |
| YUFENTUS KOMALA | ON FILE |
| YUGAL KUMAR RAI | ON FILE |
| YUGANDHAR KATTA | ON FILE |
| YUGDEV YVES PAREKH | ON FILE |
| YUGESH THANGAVELOO | ON FILE |
| YUGOJYOTI MOHANTA | ON FILE |
| YUHAN QIU | ON FILE |
| YUHAO CHEN | ON FILE |
| YU-HAO CHEN | ON FILE |
| YUHENG ZHAO | ON FILE |
| YUHSIUNG TANG | ON FILE |
| YU-HUI YANG | ON FILE |
| YUI HEI MELVIN SIA | ON FILE |
| YUI HIM TANG | ON FILE |
| YUI WANG LAM | ON FILE |
| YUI YAN CHAN | ON FILE |
| YUJIA WANG | ON FILE |
| YUJIE CHEN | ON FILE |
| YUJING RONG | ON FILE |
| YUK C WONG | ON FILE |
| YUK CHEN LEE | ON FILE |
| YUK CHO TSANG | ON FILE |
| YUK CHUN CANDY LEUNG | ON FILE |
| YUK CHUN TONG | ON FILE |
| YUK HANG LEE | ON FILE |
| YUK HING CHEUNG | ON FILE |
| YUK HO TSE | ON FILE |
| YUK KI LEUNG | ON FILE |
| YUK KUEN ANGEL LAM | ON FILE |
| YUK KUEN LAM | ON FILE |
| YUK KWAN CHONG | ON FILE |
| YUK LING IP | ON FILE |
| YUK LUN CHAU | ON FILE |
| YUK LUN FONG | ON FILE |
| YUK LUN FONG | ON FILE |
| YUK LUN YIU | ON FILE |
| YUK MAN CHAN | ON FILE |
| YUK MING RICHARD LI | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YUK PING TONG | ON FILE |
| YUK PING TONG | ON FILE |
| YUK SHING JEFFREY LAW | ON FILE |
| YUK SUI KELVIN KWOK | ON FILE |
| YUK TAI ANNA YIP | ON FILE |
| YUK TUNG TONY HON | ON FILE |
| YUK WA TSOI | ON FILE |
| YUK WAI LEO NG | ON FILE |
| YUK Y MAN | ON FILE |
| YUK YIN CHOONG | ON FILE |
| YUK YIN SZE | ON FILE |
| YUKA MURATA | ON FILE |
| YUKARI USHIODA | ON FILE |
| YUKI ITO SALAS | ON FILE |
| YUKI KASAMO | ON FILE |
| YUKI KUROKAWA STRASSER | ON FILE |
| YUKI MORITA | ON FILE |
| YUKI MORITA | ON FILE |
| YUKI OKAMOTO | ON FILE |
| YUKIE THING | ON FILE |
| YUKIKAZU SASANO | ON FILE |
| YUKONDAD TANAPONG | ON FILE |
| YUKPUI WONG | ON FILE |
| YUKSEL ERHAN MEHMET | ON FILE |
| YUKTI NAITHANI | ON FILE |
| YULAN ZHANG | ON FILE |
| YULEIDY M TAVERAS | ON FILE |
| YULEN GARCIA JUANENA | ON FILE |
| YULES GIRALDO | ON FILE |
| YULET DENIZ KAI OZ | ON FILE |
| YULEXI MATIENZO CARCASES | ON FILE |
| YULI OTROSHCHENKO | ON FILE |
| YULI PAOLA BECERRA BARTOLO | ON FILE |
| YULI PRASETYO | ON FILE |
| YULIA BOLOTINA | ON FILE |
| YULIA DANAILOVA KIRILOVA | ON FILE |
| YULIA DIKOTINA | ON FILE |
| YULIA DOLORINA | ON FILE |
| YULIA DOLOTENA | ON FILE |
| YULIA KHARITONOVA | ON FILE |
| YULIA MANKO | ON FILE |
| YULIAN MOSKOVYCH | ON FILE |
| YULIAN PEREZ MARIN | ON FILE |
| YULIANA HARTONO | ON FILE |
| YULIANA LAVROVA | ON FILE |
| YULIANA MARIEL AREVALO | ON FILE |
| YULIANA MEDEROGUZMAN | ON FILE |
| YULIETH ATEHORTUA DUARTE | ON FILE |
| YULIIA ANANIEVA | ON FILE |
| YULIIA DEMCHUK | ON FILE |
| YULIIA DUBOVA | ON FILE |
| YULIIA DUBOVA | ON FILE |
| YULIIA FEDOROVYCH | ON FILE |
| YULIIA FISHCHENKO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YULIIA HRYHORIEVA | ON FILE |
| YULIIA HUTSALIUK | ON FILE |
| YULIIA INIAKINA | ON FILE |
| YULIIA KANATKINA | ON FILE |
| YULIIA KARASHCHENKO | ON FILE |
| YULIIA KARAVELKOVA | ON FILE |
| YULIIA MEDVEDIEVA | ON FILE |
| YULIIA MIKHOVA | ON FILE |
| YULIIA MOISEIEVA | ON FILE |
| YULIIA OREL | ON FILE |
| YULIIA PATLATIUK | ON FILE |
| YULIIA POLUBOTKO | ON FILE |
| YULIIA PRYMACHOK | ON FILE |
| YULIIA SENEZHUK | ON FILE |
| YULIIA SERHA | ON FILE |
| YULIIA SHEIEN | ON FILE |
| YULIIA SHEVCHENKO | ON FILE |
| YULIIA SHKIRMINA | ON FILE |
| YULIIA SHLEMEN | ON FILE |
| YULIIA SLOBODENIUK | ON FILE |
| YULIIA SOLDATENKO | ON FILE |
| YULIIA YEFIMETS | ON FILE |
| YULIIA ZHUK | ON FILE |
| YULIMAR RAMIREZ DE CAMACHO | ON FILE |
| YULIN YIN | ON FILE |
| YULING HU | ON FILE |
| YULING HU | ON FILE |
| YULITA LAURENSIA | ON FILE |
| YULIYA A BRATNIKOV | ON FILE |
| YULIYA ALEKSANDROVNA ISAKOVA | ON FILE |
| YULIYA BORISOVA PETROVA | ON FILE |
| YULIYA DOLOTINA | ON FILE |
| YULIYA DOLOTINA | ON FILE |
| YULIYA GORELOVA | ON FILE |
| YULIYA HARASENKA | ON FILE |
| YULIYA ILKOVYCH | ON FILE |
| YULIYA KROTAVA | ON FILE |
| YULIYA LITVINIUK | ON FILE |
| YULIYA MALYARCHUK | ON FILE |
| YULIYA MATVEEVA | ON FILE |
| YULIYA NIKOLAYEVNA FILINA | ON FILE |
| YULIYA NIKOLAYEVNA PARFYENOVA | ON FILE |
| YULIYA PAPUSHA | ON FILE |
| YULIYA PAVLINOVA TABAKOVA | ON FILE |
| YULIYA PCHELINTSEVA | ON FILE |
| YULIYA SERGEYEVNA SUNTSOVA | ON FILE |
| YULIYA SHEGARFI | ON FILE |
| YULIYA SIAMCHONAK | ON FILE |
| YULIYA SMERTINA | ON FILE |
| YULIYA YURYEVNA RADCHANKA | ON FILE |
| YULIYAN DIMITROV NOVACHKI | ON FILE |
| YULIYAN KOSTADINOV YORDANOV | ON FILE |
| YULIYAN YULIYANOV NAYDENOV | ON FILE |
| YU-LUEN HSU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YUM TING LEUNG | ON FILE |
| YUMANDHEE AYANAJEE GODAKANDA ARACHCHI | ON FILE |
| YUMAR ARMAS | ON FILE |
| YUMENG ZHANG | ON FILE |
| YUMER ALEXIS VARGAS GUERRERO | ON FILE |
| YUMI K BYNUM | ON FILE |
| YUMI KEH TZIB | ON FILE |
| YUMI KIM | ON FILE |
| YUN CHI | ON FILE |
| YUN CHIU WONG | ON FILE |
| YUN CHUNG LIU | ON FILE |
| YUN FU WU | ON FILE |
| YUN HO TSO | ON FILE |
| YUN HONG WU | ON FILE |
| YUN HSIEN LI | ON FILE |
| YUN HUNG LAI | ON FILE |
| YUN JU LAI | ON FILE |
| YUN LIN | ON FILE |
| YUN LIU | ON FILE |
| YUN LUNG CHAN | ON FILE |
| YUN MAN WONG | ON FILE |
| YUN MI LEE | ON FILE |
| YUN NING LIU | ON FILE |
| YUN RU YEW | ON FILE |
| YUN SANG SUM | ON FILE |
| YUN SEOB KIM | ON FILE |
| YUN SEOK HER | ON FILE |
| YUN SHENG HSU | ON FILE |
| YUN SUM SAM CHAN | ON FILE |
| YUN WEI CHANG | ON FILE |
| YUN ZHEN CHEN | ON FILE |
| YUNA KIM | ON FILE |
| YUNA LEE | ON FILE |
| YUNCHENG ZHANG | ON FILE |
| YUNCHIEH LIN | ON FILE |
| YUNEISY SANCHEZ HERNANDEZ | ON FILE |
| YUNEIXY SUÃ¡REZ | ON FILE |
| YUNESKY BLANCA VALDIVIESO | ON FILE |
| YUNG CHENG HUANG | ON FILE |
| YUNG CHIN LIN | ON FILE |
| YUNG HSIANG LIN | ON FILE |
| YUNG JU YANG | ON FILE |
| YUNG LEE | ON FILE |
| YUNG LIN YU | ON FILE |
| YUNG SAM LEE | ON FILE |
| YUNG SHING | ON FILE |
| YUNG SING KAN | ON FILE |
| YUNG TIM CHENG | ON FILE |
| YUNG TING SO | ON FILE |
| YUNG TRUNG NGUYEN | ON FILE |
| YUNG TSUNG LIN | ON FILE |
| YUNGSOON WANG | ON FILE |
| YUNGTIEN HUANG | ON FILE |
| YUNHA KANG | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YUNHO HWANG | ON FILE |
| YUNHO JO | ON FILE |
| YUNHUI CHEON | ON FILE |
| YUN-I ZHUANG | ON FILE |
| YUNIEL MENDES ACOSTA | ON FILE |
| YUNIER HARR | ON FILE |
| YUNIER PAULSON | ON FILE |
| YU-NING PENG | ON FILE |
| YUNIOR LUIS ROJO | ON FILE |
| YUNIOR RAFAEL ORTIZ CARELA | ON FILE |
| YUNIS OZTURK | ON FILE |
| YUNLONG LI | ON FILE |
| YUNONG CHEN | ON FILE |
| YUNQI YU LIU | ON FILE |
| YUNUS ACAR | ON FILE |
| YUNUS ASLAK | ON FILE |
| YUNUS BEYHAN | ON FILE |
| YUNUS CAN TOPUZ | ON FILE |
| YUNUS DURMUS | ON FILE |
| YUNUS EMRE ADSIZ | ON FILE |
| YUNUS EMRE AKKAYNAK | ON FILE |
| YUNUS EMRE BAYIR | ON FILE |
| YUNUS EMRE BICER | ON FILE |
| YUNUS EMRE CAKMAK | ON FILE |
| YUNUS EMRE DEMIRER | ON FILE |
| YUNUS EMRE DEMIRYUREK | ON FILE |
| YUNUS EMRE GUNGOR | ON FILE |
| YUNUS EMRE KURT | ON FILE |
| YUNUS EMRE NAS | ON FILE |
| YUNUS EMRE OGUZ | ON FILE |
| YUNUS EMRE TASKIN | ON FILE |
| YUNUS EMRE YILMAZ | ON FILE |
| YUNUS EREN SENEL | ON FILE |
| YUNUS ERIS | ON FILE |
| YUNUS ESMER | ON FILE |
| YUNUS KARACA | ON FILE |
| YUNUS KIZILARSLAN | ON FILE |
| YUNUS SEN | ON FILE |
| YUNUS SENLIK | ON FILE |
| YUNUS USLUER | ON FILE |
| YUNYUN CHEN | ON FILE |
| YUPENG XING | ON FILE |
| YUPHAPORN DOUNGMA | ON FILE |
| YUPIN INMAN | ON FILE |
| YUPIN KONGJINDA | ON FILE |
| YUPING LI | ON FILE |
| YUQI GAO | ON FILE |
| YUQI QIAN | ON FILE |
| YUQI ZHAO | ON FILE |
| YURANNY CORREA VILLA | ON FILE |
| YURDAGUL ERDAL | ON FILE |
| YURGO TASIOPOULOS | ON FILE |
| YURI ANDREA GUZMAN VARGAS | ON FILE |
| YURI ANDRIES | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YURI ANOKHIN | ON FILE |
| YURI CARRILHO DAMASCENO | ON FILE |
| YURI CONTI | ON FILE |
| YURI CRUZ DE SOUSA DE ALMEIDA | ON FILE |
| YURI JACINTHO COUTO | ON FILE |
| YURI KALASHNIKOV | ON FILE |
| YURI KING | ON FILE |
| YURI LOSSO | ON FILE |
| YURI MURZIN | ON FILE |
| YURI NOLASCO | ON FILE |
| YURI PIRODDI | ON FILE |
| YURI PUGI | ON FILE |
| YURI SCARDIGLI | ON FILE |
| YURI YOSHIKO | ON FILE |
| YURI YUPANQUI LAGUNA | ON FILE |
| YURI YURQ | ON FILE |
| YURIDIA RODRIGUEZ | ON FILE |
| YURIE KUDO | ON FILE |
| YURII BATIUCHOK | ON FILE |
| YURII BRIHADIEV | ON FILE |
| YURII ETERVAK | ON FILE |
| YURII HDANSKYY | ON FILE |
| YURII HOHOTS | ON FILE |
| YURII HROM | ON FILE |
| YURII HRYHA | ON FILE |
| YURII HRYSHCHENKO | ON FILE |
| YURII ISHCHUK | ON FILE |
| YURII KINYSHCHUK | ON FILE |
| YURII KLYMNIUK | ON FILE |
| YURII KMIT | ON FILE |
| YURII KOROBKA | ON FILE |
| YURII KOVALCHUK | ON FILE |
| YURII KRAVCHUK | ON FILE |
| YURII KULISHOV | ON FILE |
| YURII LAVRII | ON FILE |
| YURII LYCH | ON FILE |
| YURII MAKSIMENKO | ON FILE |
| YURII MARKOVTSII | ON FILE |
| YURII MYKHAILIUK | ON FILE |
| YURII PIADYK | ON FILE |
| YURII SERNIAK | ON FILE |
| YURII SHULIAK | ON FILE |
| YURII SHYROKOV | ON FILE |
| YURII SHYROKOV | ON FILE |
| YURII SKALETSKYI | ON FILE |
| YURII STAKHOV | ON FILE |
| YURII TANCHYNETS | ON FILE |
| YURII TARAN | ON FILE |
| YURII TROIAN | ON FILE |
| YURII VAKIV | ON FILE |
| YURII YAROSH | ON FILE |
| YURII YEVCHUK | ON FILE |
| YURII ZHYLKIN | ON FILE |
| YURII ZOSYMENKO | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YURII ZOSYMENKO | ON FILE |
| YURIKO WONG | ON FILE |
| YURIS CORRALES | ON FILE |
| YURIY ALEKSANDROVICH OBRAZTSOV | ON FILE |
| YURIY ALEKSANDROVICH SHEVTSOV | ON FILE |
| YURIY ALEKSANDROVICH TYURGANOV | ON FILE |
| YURIY ALEKSEYEVICH CHMUT | ON FILE |
| YURIY ALEKSEYEVICH SHAKHMATOV | ON FILE |
| YURIY ALEKSEYEVICH YURTAYEV | ON FILE |
| YURIY BALITSKYY | ON FILE |
| YURIY BASS | ON FILE |
| YURIY BYTSYURA | ON FILE |
| YURIY DANKULICH | ON FILE |
| YURIY EVGENYEVICH SMIRNOV | ON FILE |
| YURIY HUTYRYAK | ON FILE |
| YURIY I RUSANENKO | ON FILE |
| YURIY LOPOTUN | ON FILE |
| YURIY OLEGOVICH ENIN | ON FILE |
| YURIY ONYSHCHUK | ON FILE |
| YURIY SEMENOVICH BRONSHTEYN | ON FILE |
| YURIY SHNAIDER | ON FILE |
| YURIY SIROOCHENKO | ON FILE |
| YURIY TAKHIROVICH KHALILOV | ON FILE |
| YURIY VLADIMIROVICH KALITIYEVSKIY | ON FILE |
| YURIY VLADIMIROVICH SILONOV | ON FILE |
| YURIY YURYEVICH RADTSEV | ON FILE |
| YURIY ZHAGLEVSKYY | ON FILE |
| YURIY ZUBYK | ON FILE |
| YURRY CHRISTIAN HENDRIKS | ON FILE |
| YURY ANATOLEVICH BRAILOV | ON FILE |
| YURY ASTAKHOV | ON FILE |
| YURY BOBROV | ON FILE |
| YURY KOZLOV | ON FILE |
| YURY MELISA TORRES BAENA | ON FILE |
| YURY MITSKEVICH | ON FILE |
| YURY VALENTINASOV | ON FILE |
| YUSAF SHABBIR | ON FILE |
| YUSAFALI CHINGANATH | ON FILE |
| YUSBEIDY YLEXIE CAMPO COLINA | ON FILE |
| YUSEF  RICHARD DE OLIVEIRA ALVES | ON FILE |
| YUSEF ABDULRAHMAN AL RASHID | ON FILE |
| YUSNIEL J FERNANDEZ DOMINGUEZ | ON FILE |
| YUSSEF MILBURN | ON FILE |
| YUSSEF OMAR ESPARZA CORONADO | ON FILE |
| YUSSOUF BABATUNDE KHALIDSON | ON FILE |
| YUSSUF SHINAAYOM OLADEJO | ON FILE |
| YUSTIAN HARTONO | ON FILE |
| YUSUF ABDELRAZZAK | ON FILE |
| YUSUF ABDULKADIR JELANI | ON FILE |
| YUSUF ABIODUN ORIOLA | ON FILE |
| YUSUF ABIOLA AKINBODE | ON FILE |
| YUSUF AHMED ABDULRAHMAN AHMED ALSAYED | ON FILE |
| YUSUF AKSOY | ON FILE |
| YUSUF ALIYU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YUSUF ARABACI | ON FILE |
| YUSUF ATAY | ON FILE |
| YUSUF AYOBAMI KOLADE | ON FILE |
| YUSUF AZGIN | ON FILE |
| YUSUF BAGLAN | ON FILE |
| YUSUF BATUHAN BICER | ON FILE |
| YUSUF BERKAN ALTUN | ON FILE |
| YUSUF BUYUK | ON FILE |
| YUSUF CAN | ON FILE |
| YUSUF CAN VOLKAN KURNAZ | ON FILE |
| YUSUF CAVDAR | ON FILE |
| YUSUF CEYLAN | ON FILE |
| YUSUF COSKUN | ON FILE |
| YUSUF DARE RABIU | ON FILE |
| YUSUF DEMIRAL | ON FILE |
| YUSUF DEREK MKHWANAZI | ON FILE |
| YUSUF DOGANAY | ON FILE |
| YUSUF DOGU | ON FILE |
| YUSUF EFE SEKER | ON FILE |
| YUSUF EMIR KART | ON FILE |
| YUSUF EMRE KUYUCAK | ON FILE |
| YUSUF EMRE MERCAN | ON FILE |
| YUSUF ENES KEL | ON FILE |
| YUSUF HAYAL | ON FILE |
| YUSUF HAYAL | ON FILE |
| YUSUF KARABULUT | ON FILE |
| YUSUF KARAHAN | ON FILE |
| YUSUF KELBAS | ON FILE |
| YUSUF KENAN KISACIK | ON FILE |
| YUSUF KISLAK | ON FILE |
| YUSUF KOYLUCE | ON FILE |
| YUSUF KULUNK | ON FILE |
| YUSUF MALIK GOKBAS | ON FILE |
| YUSUF MOOLLA | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF NUMAN YILMAZ | ON FILE |
| YUSUF OLAIDE HASSAN | ON FILE |
| YUSUF OLAOSEBIKAN SORUNKE | ON FILE |
| YUSUF OZBAYRAK | ON FILE |
| YUSUF OZGER | ON FILE |
| YUSUF SALTOGLU | ON FILE |
| YUSUF SEVEN | ON FILE |
| YUSUF SOEBROTO | ON FILE |
| YUSUF TANRIVERDI | ON FILE |
| YUSUF TAYLAN ERDEM | ON FILE |
| YUSUF TIMUR | ON FILE |
| YUSUF TOGLUK | ON FILE |
| YUSUF TOPKAYA | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YETKIN AZAK | ON FILE |
| YUSUFCAN CANDAR | ON FILE |
| YUSUFCAN KARADAG | ON FILE |
| YUSUFF ABIODUN ASHEEM | ON FILE |
| YUSUFZHON MUROTALIEV | ON FILE |
| YUSUNG KIM | ON FILE |
| YUSUPHA M DUKUREH | ON FILE |
| YUTAO WANG | ON FILE |
| YUTARO FUKUHARA | ON FILE |
| YU-TING LIU | ON FILE |
| YUTING SU | ON FILE |
| YUTIY BARINOV | ON FILE |
| YUTO G YOKOMIZO | ON FILE |
| YUTO NAKAI | ON FILE |
| YUTO NAKAI | ON FILE |
| YUTONG ZHANG | ON FILE |
| YUTTANA SIRISANGMONGKOL | ON FILE |
| YUUJIROU MARUYAMA | ON FILE |
| YUVAL GROSS | ON FILE |
| YUVAL PTCYE | ON FILE |
| YUVATIDA PHUNGPHIPHADHANA | ON FILE |
| YUVENSIUS DJANUWAR SANTOSO | ON FILE |
| YUVRAJ JARVEKAR | ON FILE |
| YUVRAJ SHARMA | ON FILE |
| YUVRAJ SINGH | ON FILE |
| YUWEN HUANG | ON FILE |
| YUWILANES NAZARET CASTILLO FIGUEROA | ON FILE |
| YUXIANG MA | ON FILE |
| YUXIANG YOW | ON FILE |
| YUXIU KANG | ON FILE |
| YUXUAN JIAN | ON FILE |
| YUYA ICHIMURA | ON FILE |
| YUYANG XIE | ON FILE |
| YUYRAI SHARMA | ON FILE |
| YUZHI WANG | ON FILE |
| YVAN BALANDRAS | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YVAN CIZANYE | ON FILE |
| YVAN DOLAN | ON FILE |
| YVAN ELOI LOSEY | ON FILE |
| YVAN JOSEPH RENE MAGER | ON FILE |
| YVAN MARIE D FOUCART | ON FILE |
| YVAN MORAWITZ | ON FILE |
| YVAN PIERRE-ANDRE ARTHUR HECHES | ON FILE |
| YVAN PRUDENT M SPILLEBEEN | ON FILE |
| YVAN RIBEIRO PARAHYBA NETO | ON FILE |
| YVAN RODOLFO MATZNER QUIROZ | ON FILE |
| YVAN TAILLANDIER | ON FILE |
| YVAN TRAN | ON FILE |
| YVAN WALTER LAPNET POKAM | ON FILE |
| YVAN WILSON GHELEW | ON FILE |
| YVANE JANE FANCUBIT | ON FILE |
| YVEN WILLIAM J SCHOOFS | ON FILE |
| YVES ALAIN REINHARD | ON FILE |
| YVES ALBERT GAVA | ON FILE |
| YVES ALEXANDER TIBOR MONTOYA FLORENCIANO | ON FILE |
| YVES BIEROTTE | ON FILE |
| YVES BILODEAU | ON FILE |
| YVES BRYAN ESCAVILLAS GAMOL | ON FILE |
| YVES CLAUDIO DUARTE | ON FILE |
| YVES FABIAN RUDOLF WERNER DREBERT | ON FILE |
| YVES GEORGES G DE BOOS | ON FILE |
| YVES GROSS | ON FILE |
| YVES JEAN M CLAES | ON FILE |
| YVES JULIEN L DE BAERE | ON FILE |
| YVES LOUIS FOURNIER | ON FILE |
| YVES LUC F JOACHIM | ON FILE |
| YVES MIKE BOETIG | ON FILE |
| YVES PIERRINO BEER | ON FILE |
| YVES REDDICK | ON FILE |
| YVES RINGUETTE | ON FILE |
| YVES S LE BLANC | ON FILE |
| YVES SADKI | ON FILE |
| YVES STEFAN RENDERS | ON FILE |
| YVES TAKKE | ON FILE |
| YVES THIEBAULT | ON FILE |
| YVES UMABEL MILORD | ON FILE |
| YVES VAN BROEKHOVEN | ON FILE |
| YVES WALTER OBERNDÃ–RFER | ON FILE |
| YVETTE CHUNG | ON FILE |
| YVETTE CHUNG | ON FILE |
| YVETTE DANIELA VIERVEIJZER | ON FILE |
| YVETTE JASMINE FENECH | ON FILE |
| YVETTE MORA | ON FILE |
| YVETTE S EHLER | ON FILE |
| YVETTE SOTO | ON FILE |
| YVO FRANCISCUS HESSELMAN | ON FILE |
| YVO FRANS SYBREN FEENSTRA | ON FILE |
| YVO HU | ON FILE |
| YVON JOEL JACQUES | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YVONNE BUSISIWE MOABI | ON FILE |
| YVONNE BUSISIWE MOABI | ON FILE |
| YVONNE CHANTAL ELGAR | ON FILE |
| YVONNE FUNG CHEUNG CHIU | ON FILE |
| YVONNE JACQUELINE ASTRID KRAAN | ON FILE |
| YVONNE JILL PARKER | ON FILE |
| YVONNE LINDA LANGE | ON FILE |
| YVONNE MARI HELANDER | ON FILE |
| YVONNE MARIE BOWSER | ON FILE |
| YVONNE MARTINI | ON FILE |
| YVONNE MELODY LUK | ON FILE |
| YVONNE MICHELLE LA FLAMME | ON FILE |
| YVONNE SUSANNE LAMBOY | ON FILE |
| YVONNE TANG | ON FILE |
| YVONNE WEISER | ON FILE |
| YY KAN | ON FILE |
| Z BADENHORST | ON FILE |
| Z NKOSI | ON FILE |
| ZAAHID SAFAAR | ON FILE |
| ZABRIAN MICHAEL PAUL COLEMAN | ON FILE |
| ZAC AARON CORNISH | ON FILE |
| ZAC ARRON NOBLE | ON FILE |
| ZAC BIDDISCOMBE | ON FILE |
| ZAC M FOULDS | ON FILE |
| ZAC M JANSZ | ON FILE |
| ZAC MCWILLIAMS | ON FILE |
| ZAC SMITH | ON FILE |
| ZAC WILLIAM REID WATERS | ON FILE |
| ZACCARIA BERGAMO | ON FILE |
| ZACCARIA ROBERTO SIMPSON | ON FILE |
| ZACCHAEUS AMOS TAYLOR | ON FILE |
| ZACH CRICK | ON FILE |
| ZACH CHRISTIAN MULLINS | ON FILE |
| ZACH J MCISAAC | ON FILE |
| ZACH LOWE | ON FILE |
| ZACH PAPACCIO | ON FILE |
| ZACH RUEGE | ON FILE |
| ZACH SCANE | ON FILE |
| ZACH WOLIVAR | ON FILE |
| ZACHAREE ELLIS | ON FILE |
| ZACHAREY ROBERT HENNINGER | ON FILE |
| ZACHARIA MARC COLTON BARNES | ON FILE |
| ZACHARIAH BUY | ON FILE |
| ZACHARIAH CAMERON ESSERY | ON FILE |
| ZACHARIAH CARL ABBOTT | ON FILE |
| ZACHARIAH CHRISTIAN GRUMBLES | ON FILE |
| ZACHARIAH COLLIN MCCALL | ON FILE |
| ZACHARIAH COLT HOLMES | ON FILE |
| ZACHARIAH DANIEL ST JOHN | ON FILE |
| ZACHARIAH GASSAN HATOUM | ON FILE |
| ZACHARIAH HUNTER | ON FILE |
| ZACHARIAH JAMES MCQUAIN | ON FILE |
| ZACHARIAH L FLANAGAN | ON FILE |
| ZACHARIAH LEE BURKE | ON FILE |

STRETTO
**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARIAH MANGUAL LEDESMA | ON FILE |
| ZACHARIAH MARRERO | ON FILE |
| ZACHARIAH MCQUAIN | ON FILE |
| ZACHARIAH N GILLETTE | ON FILE |
| ZACHARIAH SINKALA | ON FILE |
| ZACHARIAH TORRES | ON FILE |
| ZACHARIAS ANDREOU | ON FILE |
| ZACHARIAS LEE BECHEL | ON FILE |
| ZACHARIASZ ORNOWSKI | ON FILE |
| ZACHARIE BENSALEM | ON FILE |
| ZACHARIUS ANDERSON | ON FILE |
| ZACHAROULA GEORGIOU | ON FILE |
| ZACHARY LEE JIE LUN | ON FILE |
| ZACHARY TYLER CARRERA | ON FILE |
| ZACHARY A HILL | ON FILE |
| ZACHARY A ROSS | ON FILE |
| ZACHARY AARON GROSSER | ON FILE |
| ZACHARY AARON GROVE | ON FILE |
| ZACHARY AARON KRAUSS | ON FILE |
| ZACHARY AARON PULLIAM | ON FILE |
| ZACHARY ABBOTT MAIN | ON FILE |
| ZACHARY ABRAHAM CAMPBELL | ON FILE |
| ZACHARY ADAM CAIN | ON FILE |
| ZACHARY ADAM EASTBURG | ON FILE |
| ZACHARY ADAM HARTJES | ON FILE |
| ZACHARY ADAM KOKAS | ON FILE |
| ZACHARY AIDAN BRYSON | ON FILE |
| ZACHARY ALAN POWELL | ON FILE |
| ZACHARY ALAN REID | ON FILE |
| ZACHARY ALBERT BRADLEY | ON FILE |
| ZACHARY ALEC DESANTIS | ON FILE |
| ZACHARY ALEXANDER NICKELS | ON FILE |
| ZACHARY ALEXANDER WILHELM | ON FILE |
| ZACHARY ALLAN COLTON HANCOCK | ON FILE |
| ZACHARY ALLEN BUMGARDNER | ON FILE |
| ZACHARY ALLEN CAMPBELL | ON FILE |
| ZACHARY ALLEN DONAHUE | ON FILE |
| ZACHARY ALLEN HALL | ON FILE |
| ZACHARY ALLEN PARRISH | ON FILE |
| ZACHARY ALLEN SCHAAF | ON FILE |
| ZACHARY ALLEN ZWEIFEL | ON FILE |
| ZACHARY ANTHONY RAMSAY | ON FILE |
| ZACHARY ARDEN RUSSEL | ON FILE |
| ZACHARY ARTHUR PEDERSON | ON FILE |
| ZACHARY ATWOOD BOYD | ON FILE |
| ZACHARY AUSTIN BARNETT | ON FILE |
| ZACHARY AUSTIN SIMLER | ON FILE |
| ZACHARY AUSTIN WHITE | ON FILE |
| ZACHARY B MALTZ | ON FILE |
| ZACHARY B ZIERLER | ON FILE |
| ZACHARY BARR SCHWARTZ | ON FILE |
| ZACHARY BENJAMIN GOODRICH | ON FILE |
| ZACHARY BENNETT MAHONEY | ON FILE |
| ZACHARY BERNARD GAILLARD II | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARY BLADE HUNT | ON FILE |
| ZACHARY BLAINE HAYES | ON FILE |
| ZACHARY BO ANDERSON | ON FILE |
| ZACHARY BRAD COLEMAN | ON FILE |
| ZACHARY BROGAN MOORE | ON FILE |
| ZACHARY BRYAN PATE | ON FILE |
| ZACHARY BUCHANAN-KAPONO DELBEX-SMITH | ON FILE |
| ZACHARY C MEYER | ON FILE |
| ZACHARY CAMERON LEFEVRE | ON FILE |
| ZACHARY CARL OLSON | ON FILE |
| ZACHARY CHANCE VAZQUEZ | ON FILE |
| ZACHARY CHARLES ENNIS | ON FILE |
| ZACHARY CHARLES GREEN | ON FILE |
| ZACHARY CHARLES JAMBOR | ON FILE |
| ZACHARY CHARLES OXENBRIDGE | ON FILE |
| ZACHARY CHASE LUSCHER | ON FILE |
| ZACHARY CHASE THOMASON | ON FILE |
| ZACHARY CHRISTOPHER ROY | ON FILE |
| ZACHARY CLAY FROHN | ON FILE |
| ZACHARY CODY SANTOS | ON FILE |
| ZACHARY COLE | ON FILE |
| ZACHARY COLE THOMPSON | ON FILE |
| ZACHARY COLE WILLIAMS | ON FILE |
| ZACHARY COLTER STEWART | ON FILE |
| ZACHARY CRAIG | ON FILE |
| ZACHARY CURTISS BARR | ON FILE |
| ZACHARY D HELLRIEGEL | ON FILE |
| ZACHARY D LUTES | ON FILE |
| ZACHARY D MCFEE | ON FILE |
| ZACHARY D ROE | ON FILE |
| ZACHARY D WEAVER | ON FILE |
| ZACHARY DALE ALLYN | ON FILE |
| ZACHARY DALE SHARP | ON FILE |
| ZACHARY DALE ZIMMERMAN | ON FILE |
| ZACHARY DALTON EVERETT | ON FILE |
| ZACHARY DANE MILLS | ON FILE |
| ZACHARY DANIEL ANKILEWITZ | ON FILE |
| ZACHARY DANIEL HAMILTON | ON FILE |
| ZACHARY DANIEL HELME | ON FILE |
| ZACHARY DANIEL HURLEY | ON FILE |
| ZACHARY DANIEL KEMP | ON FILE |
| ZACHARY DANIEL RIDDLE | ON FILE |
| ZACHARY DANIEL SEIF | ON FILE |
| ZACHARY DANIEL WALLACE | ON FILE |
| ZACHARY DANIEL WINGROVE | ON FILE |
| ZACHARY DARON SAWLEY | ON FILE |
| ZACHARY DAVID ARCHER | ON FILE |
| ZACHARY DAVID BEEM | ON FILE |
| ZACHARY DAVID BROWN | ON FILE |
| ZACHARY DAVID DROPPA | ON FILE |
| ZACHARY DAVID HILL WALSH | ON FILE |
| ZACHARY DAVID REKKER | ON FILE |
| ZACHARY DAVID RIGGS | ON FILE |
| ZACHARY DAVID RODRIGUEZ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARY DAVID THOMPSON | ON FILE |
| ZACHARY DAVID WEBSTER | ON FILE |
| ZACHARY DEAN BRINKMAN | ON FILE |
| ZACHARY DEAN RAGSDALE | ON FILE |
| ZACHARY DENNIS FONTANA | ON FILE |
| ZACHARY DEXTER | ON FILE |
| ZACHARY DINNING HOUSTON | ON FILE |
| ZACHARY DON CHARLES | ON FILE |
| ZACHARY DOUBRAVA HENDREN | ON FILE |
| ZACHARY DRAKE DYER | ON FILE |
| ZACHARY DRYDEN | ON FILE |
| ZACHARY DUANE LEWIS | ON FILE |
| ZACHARY E MINOT | ON FILE |
| ZACHARY EARL WILLIAMS | ON FILE |
| ZACHARY EARLE BARE | ON FILE |
| ZACHARY EDWARD LILLY | ON FILE |
| ZACHARY EDWARD PRESLEY | ON FILE |
| ZACHARY EDWARD WOODS | ON FILE |
| ZACHARY ELIAS BUGDEN | ON FILE |
| ZACHARY ELIYAHU LANGLEY | ON FILE |
| ZACHARY ELLSWORTH REESER | ON FILE |
| ZACHARY EMMETT CULBERTSON | ON FILE |
| ZACHARY ERIC FOLSOM | ON FILE |
| ZACHARY ERVIN MARTIN | ON FILE |
| ZACHARY ERWIN GARNMEISTER | ON FILE |
| ZACHARY ETHAN MERRILL | ON FILE |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ON FILE |
| ZACHARY EZRA STOLL | ON FILE |
| ZACHARY FELIP ARMIJO | ON FILE |
| ZACHARY FILTNESS | ON FILE |
| ZACHARY FISET | ON FILE |
| ZACHARY FIVEL SENDER | ON FILE |
| ZACHARY FOSSE | ON FILE |
| ZACHARY FRANCIS OLSZEWSKI | ON FILE |
| ZACHARY FRANK NICELY | ON FILE |
| ZACHARY GENE CRUZ | ON FILE |
| ZACHARY GEORGE LAPID | ON FILE |
| ZACHARY GLEN DORFLINGER | ON FILE |
| ZACHARY GLICK | ON FILE |
| ZACHARY GORDON HALL | ON FILE |
| ZACHARY GRAHAM BRUCE AUBERT | ON FILE |
| ZACHARY GREGORY GERARD PAUL GENTE | ON FILE |
| ZACHARY GUY HAYES | ON FILE |
| ZACHARY HAGUE GODBOLD | ON FILE |
| ZACHARY HAMILTON TARBOX | ON FILE |
| ZACHARY HANDLEY | ON FILE |
| ZACHARY HARRISON LEVINE | ON FILE |
| ZACHARY HARRISON PARKER | ON FILE |
| ZACHARY HASTINGS | ON FILE |
| ZACHARY HAYES MATTESON | ON FILE |
| ZACHARY HAYS LILLEY | ON FILE |
| ZACHARY HENSON | ON FILE |
| ZACHARY HILLEL BRETTON-GRANATOOR | ON FILE |
| ZACHARY HUGH LINLEY | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARY HUNTER SMITH | ON FILE |
| ZACHARY IAN MCCALLA | ON FILE |
| ZACHARY IAN RITER | ON FILE |
| ZACHARY IAN SAENZ | ON FILE |
| ZACHARY IAN SAENZ | ON FILE |
| ZACHARY IAN SAENZ | ON FILE |
| ZACHARY IKAIKA BONTE | ON FILE |
| ZACHARY ISAC WOLFE | ON FILE |
| ZACHARY ISAIAH FURGESON | ON FILE |
| ZACHARY J ILLYES | ON FILE |
| ZACHARY J MUSTO | ON FILE |
| ZACHARY J PACE | ON FILE |
| ZACHARY JACKSON RIGG | ON FILE |
| ZACHARY JACOB GRACIA | ON FILE |
| ZACHARY JACOB LOCHRIN | ON FILE |
| ZACHARY JACOB WEISENTHAL | ON FILE |
| ZACHARY JAMES AALBERG | ON FILE |
| ZACHARY JAMES AUSTIN | ON FILE |
| ZACHARY JAMES CHAPIN | ON FILE |
| ZACHARY JAMES CORZINE | ON FILE |
| ZACHARY JAMES DELF | ON FILE |
| ZACHARY JAMES ELDERBROEK THOMAS | ON FILE |
| ZACHARY JAMES HART | ON FILE |
| ZACHARY JAMES HYDER | ON FILE |
| ZACHARY JAMES KARTJE | ON FILE |
| ZACHARY JAMES MORRIS | ON FILE |
| ZACHARY JAMES QUEEN | ON FILE |
| ZACHARY JAMES ROBERTS | ON FILE |
| ZACHARY JAMES STONE | ON FILE |
| ZACHARY JINHA FOREMAN | ON FILE |
| ZACHARY JOE STOKES | ON FILE |
| ZACHARY JOHN ALLEN | ON FILE |
| ZACHARY JOHN LOLLIS | ON FILE |
| ZACHARY JOHN SALVA | ON FILE |
| ZACHARY JOHN WICKHAM | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JONATHAN RAE | ON FILE |
| ZACHARY JORDAN INGS | ON FILE |
| ZACHARY JOSEPH BALBIN | ON FILE |
| ZACHARY JOSEPH BIRCHMEIER | ON FILE |
| ZACHARY JOSEPH COONICK | ON FILE |
| ZACHARY JOSEPH CORRIVEAU | ON FILE |
| ZACHARY JOSEPH HERN | ON FILE |
| ZACHARY JOSEPH PRINTER | ON FILE |
| ZACHARY JOSEPH REXFORD | ON FILE |
| ZACHARY JOSEPH TRZCIENSKI | ON FILE |
| ZACHARY JUDE THIBODEAUX | ON FILE |
| ZACHARY K SANCHEZ | ON FILE |
| ZACHARY KENNETH JOHNSON | ON FILE |
| ZACHARY KORPI | ON FILE |
| ZACHARY KUPPER JOHNSON | ON FILE |
| ZACHARY L KREWINGHAUS | ON FILE |
| ZACHARY LATHAM | ON FILE |
| ZACHARY LAWRENCE TAYLOR | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARY LEE BLACKWOOD | ON FILE |
| ZACHARY LEE NIGBUR | ON FILE |
| ZACHARY LEE PADGETT | ON FILE |
| ZACHARY LEE PRINCE | ON FILE |
| ZACHARY LEE PUMMILL | ON FILE |
| ZACHARY LEE SEVERN | ON FILE |
| ZACHARY LEE STEPHENS | ON FILE |
| ZACHARY LEE TOLER | ON FILE |
| ZACHARY LEE ZIEMKOWSKI | ON FILE |
| ZACHARY LEPAGE | ON FILE |
| ZACHARY LIONEL STURGEON EUSTACE | ON FILE |
| ZACHARY LOPRESTI | ON FILE |
| ZACHARY LUKE BAUDER | ON FILE |
| ZACHARY M SHADE | ON FILE |
| ZACHARY M WILBUR | ON FILE |
| ZACHARY M WINN | ON FILE |
| ZACHARY MARCUS VANGINHOVEN | ON FILE |
| ZACHARY MARK GOUMAS | ON FILE |
| ZACHARY MARK HARWOOD | ON FILE |
| ZACHARY MARK WILLIS | ON FILE |
| ZACHARY MARSHALL SOAPE | ON FILE |
| ZACHARY MARTIN SAFRON | ON FILE |
| ZACHARY MASON HILL | ON FILE |
| ZACHARY MATHEW ALAM | ON FILE |
| ZACHARY MATTHEW BRECHER | ON FILE |
| ZACHARY MATTHEW LAMOUNTAIN | ON FILE |
| ZACHARY MATTHEW SPENCER | ON FILE |
| ZACHARY MCCORMICK | ON FILE |
| ZACHARY MICHAEL BARTHOLOMEW | ON FILE |
| ZACHARY MICHAEL CIEMAN BAUM | ON FILE |
| ZACHARY MICHAEL COLE | ON FILE |
| ZACHARY MICHAEL COUCH | ON FILE |
| ZACHARY MICHAEL HAMMOND | ON FILE |
| ZACHARY MICHAEL HATFIELD | ON FILE |
| ZACHARY MICHAEL JONIK | ON FILE |
| ZACHARY MICHAEL KRUSE | ON FILE |
| ZACHARY MICHAEL KUNTZ | ON FILE |
| ZACHARY MICHAEL MASON | ON FILE |
| ZACHARY MICHAEL PIWKO | ON FILE |
| ZACHARY MICHAEL THOMAS | ON FILE |
| ZACHARY MICHAEL VANDEN BOSCH | ON FILE |
| ZACHARY MICHAEL WERTH | ON FILE |
| ZACHARY MICHEAL ROGERS | ON FILE |
| ZACHARY MICHEAL TACKETT | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MITCHELL WEISS | ON FILE |
| ZACHARY NATHAN ARONIS | ON FILE |
| ZACHARY NICHOLAS TSINZO | ON FILE |
| ZACHARY NOAH LYNN | ON FILE |
| ZACHARY NOEL MCKAY-PAGE | ON FILE |
| ZACHARY OWEN BALGOMA ABUTAN | ON FILE |
| ZACHARY OWEN YOUNG | ON FILE |
| ZACHARY P BODEN | ON FILE |
| ZACHARY P SHERIDAN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARY PARK | ON FILE |
| ZACHARY PATRICK RENNER | ON FILE |
| ZACHARY PAUL CUMMINGS | ON FILE |
| ZACHARY PAUL JONES | ON FILE |
| ZACHARY PAUL KOZEL | ON FILE |
| ZACHARY PAUL MITCHELL | ON FILE |
| ZACHARY PAUL STRUHARIK | ON FILE |
| ZACHARY PAULDANIEL PLUMB | ON FILE |
| ZACHARY PETER DENARDO | ON FILE |
| ZACHARY PETER WIEBE | ON FILE |
| ZACHARY PRESTON MCKAY | ON FILE |
| ZACHARY PRIESTLEY BELTON | ON FILE |
| ZACHARY QUIAMBAO BERKENKOTTER | ON FILE |
| ZACHARY QUINTON KOWALSKI | ON FILE |
| ZACHARY R BRUTON | ON FILE |
| ZACHARY R HOFFMAN | ON FILE |
| ZACHARY R MCDONALD | ON FILE |
| ZACHARY R RICHARDS | ON FILE |
| ZACHARY R SMITH | ON FILE |
| ZACHARY REED | ON FILE |
| ZACHARY REID VOYNOW | ON FILE |
| ZACHARY REID VOYNOW | ON FILE |
| ZACHARY RICHARD | ON FILE |
| ZACHARY RICHARD BROWN | ON FILE |
| ZACHARY RICHARD MARTH | ON FILE |
| ZACHARY RICHARD MASTALERZ | ON FILE |
| ZACHARY RITCHIE EDWARDS | ON FILE |
| ZACHARY ROBERT BARTLEY HOYT | ON FILE |
| ZACHARY ROBERT BORST | ON FILE |
| ZACHARY ROBERT GUPPY | ON FILE |
| ZACHARY ROBERT HILMER | ON FILE |
| ZACHARY ROBERT PORTER | ON FILE |
| ZACHARY ROBERT SCHREIBER | ON FILE |
| ZACHARY ROBERT WALTON | ON FILE |
| ZACHARY ROLAND BURGHER | ON FILE |
| ZACHARY ROSEN | ON FILE |
| ZACHARY ROSS FINCHUM | ON FILE |
| ZACHARY ROSS GRAY | ON FILE |
| ZACHARY ROSS KOTH | ON FILE |
| ZACHARY ROSS MERCER | ON FILE |
| ZACHARY ROY BOLDUC | ON FILE |
| ZACHARY ROY BOLDUC | ON FILE |
| ZACHARY RUSSELL | ON FILE |
| ZACHARY RYAN BARNES | ON FILE |
| ZACHARY RYAN BENNETT | ON FILE |
| ZACHARY RYAN BERSTEIN | ON FILE |
| ZACHARY RYAN CHANDLER | ON FILE |
| ZACHARY RYAN CHANDLER | ON FILE |
| ZACHARY RYAN GILBERT | ON FILE |
| ZACHARY RYAN KESNECK | ON FILE |
| ZACHARY RYAN MCNALLY | ON FILE |
| ZACHARY RYAN PEREZ | ON FILE |
| ZACHARY RYAN SCRUGGS | ON FILE |
| ZACHARY RYAN WALKER | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARY S BALTZ | ON FILE |
| ZACHARY S FELDMAN | ON FILE |
| ZACHARY S STERN | ON FILE |
| ZACHARY S TOLSON | ON FILE |
| ZACHARY SALVADOR CARR | ON FILE |
| ZACHARY SAMUEL LUCERO | ON FILE |
| ZACHARY SCHMITT | ON FILE |
| ZACHARY SCHUMAN | ON FILE |
| ZACHARY SCOTT DERR | ON FILE |
| ZACHARY SCOTT DRAFTS | ON FILE |
| ZACHARY SCOTT ELLIS | ON FILE |
| ZACHARY SCOTT KERGER | ON FILE |
| ZACHARY SCOTT SCHOONOVER | ON FILE |
| ZACHARY SCOTT VON DER LINDEN | ON FILE |
| ZACHARY SHANE RUSS | ON FILE |
| ZACHARY SHERMAN GRAHAM | ON FILE |
| ZACHARY SLAGTER WESTLIE | ON FILE |
| ZACHARY STEPHEN ELLIS | ON FILE |
| ZACHARY STEVEN MARABEAS | ON FILE |
| ZACHARY STEVEN MARK | ON FILE |
| ZACHARY STEVENS | ON FILE |
| ZACHARY STEVENS STINSON | ON FILE |
| ZACHARY STUART SULLIVAN | ON FILE |
| ZACHARY STYLES FORMAN | ON FILE |
| ZACHARY T CARDWELL | ON FILE |
| ZACHARY T CROSIER | ON FILE |
| ZACHARY T DUGGER | ON FILE |
| ZACHARY TALBOT | ON FILE |
| ZACHARY TAYLOR BISHOP | ON FILE |
| ZACHARY TAYLOR COMPSTON | ON FILE |
| ZACHARY TAYLOR CREWL | ON FILE |
| ZACHARY TAYLOR KITCHEN | ON FILE |
| ZACHARY TAYLOR OSBORN | ON FILE |
| ZACHARY TAYLOR ROBBINS | ON FILE |
| ZACHARY TAYLOR SHELTON | ON FILE |
| ZACHARY TAYLOR WOOD | ON FILE |
| ZACHARY THOMAS ABEEL | ON FILE |
| ZACHARY THOMAS BAKOS | ON FILE |
| ZACHARY THOMAS BOSTER | ON FILE |
| ZACHARY THOMAS FOSTER | ON FILE |
| ZACHARY THOMAS GUNDERMAN | ON FILE |
| ZACHARY THOMAS HOLDER | ON FILE |
| ZACHARY THOMAS PRETA | ON FILE |
| ZACHARY THOMAS RAUCH | ON FILE |
| ZACHARY THOMAS SZCZEPKOWSKI | ON FILE |
| ZACHARY THOMAS WARD | ON FILE |
| ZACHARY THOMAS WATSON | ON FILE |
| ZACHARY TITTLE | ON FILE |
| ZACHARY TODD SALYERS | ON FILE |
| ZACHARY TRIONFO | ON FILE |
| ZACHARY TYLER KRAFT | ON FILE |
| ZACHARY TYLER LODGE | ON FILE |
| ZACHARY TYLER PATTERSON | ON FILE |
| ZACHARY TYLER WRIGHT | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARY VARNO | ON FILE |
| ZACHARY VINCENT MICELI | ON FILE |
| ZACHARY VINCENT OLIVIERI | ON FILE |
| ZACHARY VIVIER | ON FILE |
| ZACHARY W FOSTER | ON FILE |
| ZACHARY W WILSON | ON FILE |
| ZACHARY WAI LEUNG | ON FILE |
| ZACHARY WALLACE BLUM | ON FILE |
| ZACHARY WALLACE WATERHOUSE | ON FILE |
| ZACHARY WARREN STEADMAN | ON FILE |
| ZACHARY WAYNE NICHOLS | ON FILE |
| ZACHARY WAYNE PARSON | ON FILE |
| ZACHARY WAYNE TRIMBLE | ON FILE |
| ZACHARY WEY HAN BUDIT | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILLIAM CHRYSAN | ON FILE |
| ZACHARY WILLIAM GRIMSHAW | ON FILE |
| ZACHARY WILLIAM JENSEN | ON FILE |
| ZACHARY WILLIAM JONES | ON FILE |
| ZACHARY WILLIAM MORLEY | ON FILE |
| ZACHARY WILLIAM ROONEY | ON FILE |
| ZACHARY WILLIAM SLAVENS | ON FILE |
| ZACHARY WILLIAM TREADWAY | ON FILE |
| ZACHARY WILLIAM WILSON | ON FILE |
| ZACHARY WILLIAM WISCHLER | ON FILE |
| ZACHARY WONG SHUN YAO | ON FILE |
| ZACHARY WRIGHT | ON FILE |
| ZACHARY ZARENSKI | ON FILE |
| ZACHEE GAEL TAYA NGUEMO | ON FILE |
| ZACHERY A KEIDAN | ON FILE |
| ZACHERY AARON TREASH | ON FILE |
| ZACHERY ALEXANDER BIELICKI | ON FILE |
| ZACHERY DAY | ON FILE |
| ZACHERY DEAN ROUSE | ON FILE |
| ZACHERY DEAN VAUGHN | ON FILE |
| ZACHERY DONALD SOUTER | ON FILE |
| ZACHERY EVERHART | ON FILE |
| ZACHERY JOHN CONNOLLY | ON FILE |
| ZACHERY JOHN CONNOLLY | ON FILE |
| ZACHERY M PETERS | ON FILE |
| ZACHERY MATTHEW WEST | ON FILE |
| ZACHERY MICHAEL BONDARENKO | ON FILE |
| ZACHERY PRESTON NAMEY | ON FILE |
| ZACHERY SCOTT CABAN | ON FILE |
| ZACHERY T OSMANOV | ON FILE |
| ZACK BENJAMIN SCOTT | ON FILE |
| ZACK MARTIN LOUIS JACKSON | ON FILE |
| ZACK MUSTAINE | ON FILE |
| ZACK MUSTAINE | ON FILE |
| ZACK SMITH | ON FILE |
| ZACK THOMAS GORE | ON FILE |
| ZACKARY ALEXZANDER HENRY | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACKARY CECIL WARDEN | ON FILE |
| ZACKARY DREW CHRISTIE | ON FILE |
| ZACKARY EDWARD COLKER | ON FILE |
| ZACKARY IAN MACBAY | ON FILE |
| ZACKARY JOESPH FITZPATRICK | ON FILE |
| ZACKARY JOHN SCHMIDT | ON FILE |
| ZACKARY KYLE UPPERMAN | ON FILE |
| ZACKARY LEE POWERS | ON FILE |
| ZACKARY MARIO ORLANDONI | ON FILE |
| ZACKARY MICHAEL MANNING | ON FILE |
| ZACKARY PHILLIPS EVANS | ON FILE |
| ZACKARY ROBERT BANEGAS | ON FILE |
| ZACKARY RYAN BROWN | ON FILE |
| ZACKARY RYAN MARSH | ON FILE |
| ZACKARY SIDNEY SULLIVAN | ON FILE |
| ZACKERY BROADHURST LAYNE | ON FILE |
| ZACKERY CASEY TAHAR | ON FILE |
| ZACKERY LEWIS SMITH | ON FILE |
| ZACKERY RYAN SHULER | ON FILE |
| ZACKERY TAYLOR BRUNER | ON FILE |
| ZACKERY TYLER JENKINS | ON FILE |
| ZACORY TAYLOR KING | ON FILE |
| ZADKIEL D CRISOSTOMO | ON FILE |
| ZAEEM ZAHID | ON FILE |
| ZAFARBEK SABIROV | ON FILE |
| ZAFARJON ABDUKARIMOV | ON FILE |
| ZAFER KUM | ON FILE |
| ZAFER AKBABA | ON FILE |
| ZAFER BAYSAN | ON FILE |
| ZAFER UNAL | ON FILE |
| ZAFER YUMAK | ON FILE |
| ZAFFIRO HOLDINGS LLC | ON FILE |
| ZAHAAN KARACHIWALA | ON FILE |
| ZAHAR ERRHILKO | ON FILE |
| ZAHAR ERZIKOW | ON FILE |
| ZAHAR KARIMPOUR | ON FILE |
| ZAHARI STEFANOV BOSHNAKOV | ON FILE |
| ZAHEER AHMAD NASAR | ON FILE |
| ZAHEER SHAIK | ON FILE |
| ZAHER AZAR | ON FILE |
| ZAHER ERTIKOV | ON FILE |
| ZAHI YASSINE KANAAN | ON FILE |
| ZAHIA SEBBAR | ON FILE |
| ZAHID BILAL | ON FILE |
| ZAHID HUSSAIN AHMED | ON FILE |
| ZAHID RAHMAN | ON FILE |
| ZAHID SHAUKAT MOMIN | ON FILE |
| ZAHIDE BAYINDIR | ON FILE |
| ZAHIR M H ZEID | ON FILE |
| ZAHIRA ELIANA DELVALLE | ON FILE |
| ZAHMIR IBN-ZAKI MUHAMMAD | ON FILE |
| ZAHRA ARYAKHAH | ON FILE |
| ZAHRA AZIZI | ON FILE |
| ZAHRA KARIMI | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZAHRA SAIEGHAN | ON FILE |
| ZAHRA SANIA MASOUD | ON FILE |
| ZAHRADEEN YAHAYA ALI | ON FILE |
| ZAHRAH LOI SUFICIENCIA REYES | ON FILE |
| ZAHREDDINE TOUAG | ON FILE |
| ZAHURIN BINTI HASSAN | ON FILE |
| ZAIARILALA FY TIANA RAZAFIMANDIMBY EP RAKOTONIAINA | ON FILE |
| ZAID ABBASS | ON FILE |
| ZAID AL | ON FILE |
| ZAID DAGHESTANI | ON FILE |
| ZAID EYAD KAMAL | ON FILE |
| ZAID FAIZEL EBRAHIM | ON FILE |
| ZAID GHRIBA | ON FILE |
| ZAID GILBERTO DIAZ | ON FILE |
| ZAID JIWANI | ON FILE |
| ZAID MOHAMMED | ON FILE |
| ZAID NASR AHMED AL HUSSEINI | ON FILE |
| ZAID OSAMA RASHEED AL JUMAILY | ON FILE |
| ZAID ZAKIR SHAIKH | ON FILE |
| ZAIDATUN AMINAH BINTI ZAINUDDIN | ON FILE |
| ZAIDON PLAYS GAMES | ON FILE |
| ZAIEM MAHMOOD | ON FILE |
| ZAIJUN HUA | ON FILE |
| ZAIM BIN NORHAN | ON FILE |
| ZAIMINGJAMES SUN | ON FILE |
| ZAIN AHMED SHAIKH | ON FILE |
| ZAIN AKHTAR VAZIR | ON FILE |
| ZAIN ALABIDIN KHALID A ALKABSI | ON FILE |
| ZAIN CHENG | ON FILE |
| ZAIN MEMON | ON FILE |
| ZAIN MICHAEL WALKER | ON FILE |
| ZAIN NOORUDDIN KHOJA | ON FILE |
| ZAIN SHABBAR KASSAM | ON FILE |
| ZAIN UL ABIDEEN AMIN | ON FILE |
| ZAIN UL BASHIR | ON FILE |
| ZAINAB MOROHUNM SULAIMON | ON FILE |
| ZAINAB NASSER ALI | ON FILE |
| ZAINAB OYESHOLA ZAINAB ODEBUNMI | ON FILE |
| ZAINAB S ZAINUDDIN | ON FILE |
| ZAINAH NABAKOOZA | ON FILE |
| ZAINOL BIN TAHA | ON FILE |
| ZAIN-UL- ABIDDEN GAIBIE | ON FILE |
| ZAINUL ARIFFIN BIN FARID | ON FILE |
| ZAINUL ZIKRY BIN SHAHROL ISMAIL | ON FILE |
| ZAINULABDIN MOHAMMED | ON FILE |
| ZAINULABEDIN MOHAMMEDHUSAIN NACHIZ | ON FILE |
| ZAIRA IRINA GARCIA | ON FILE |
| ZAIRE J RUSSELL | ON FILE |
| ZAIRL UBANGI COLEMAN | ON FILE |
| ZAIRON JAE CO | ON FILE |
| ZAIT ALEXANDER CAICEDO LIZA | ON FILE |
| ZAK CONOR J REYNOLDS | ON FILE |
| ZAK DAVID GERMAINE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZAK J SCHLUTER | ON FILE |
| ZAK JACK GOULDING | ON FILE |
| ZAK MOSSLER BRETHERTON | ON FILE |
| ZAK REECE HODGES | ON FILE |
| ZAK RICHARDSON PHILBERT | ON FILE |
| ZAK THOMAS CROWE | ON FILE |
| ZAK ZOBENS | ON FILE |
| ZAKA HUSSAIN | ON FILE |
| ZAKAR ZACCHAEUS HAROLD | ON FILE |
| ZAKARIA BIN TAHA | ON FILE |
| ZAKARIA DERROUAZI | ON FILE |
| ZAKARIA EL GHOUCH | ON FILE |
| ZAKARIA EL KOUHEN | ON FILE |
| ZAKARIA EL SAYED | ON FILE |
| ZAKARIA LARHBALI | ON FILE |
| ZAKARIA LOUNANSA | ON FILE |
| ZAKARIA MAATA | ON FILE |
| ZAKARIA OUERDANI | ON FILE |
| ZAKARIA PAUL ABDELLAH BOUGGARNE | ON FILE |
| ZAKARIA REDA MARRAGH | ON FILE |
| ZAKARIA TALHI | ON FILE |
| ZAKARIAE YERROU | ON FILE |
| ZAKARIYA DECL SHARIF MUSE | ON FILE |
| ZAKARIYA EL TANI MOUSSA - BENAMMAR | ON FILE |
| ZAKARY BAILEY DOHERTY | ON FILE |
| ZAKARY J DUNSAVAGE | ON FILE |
| ZAKARY JAMES FRY | ON FILE |
| ZAKARY MARTEL | ON FILE |
| ZAKAYO MATIKO MWITA | ON FILE |
| ZAKERIA YAHYA DARWESCHZAD | ON FILE |
| ZAKERIE LEE PISENO | ON FILE |
| ZAKERY HCPSON DAVIS | ON FILE |
| ZAKEY LEU LAFORGE | ON FILE |
| ZAKHAR BOICHYN | ON FILE |
| ZAKHAR DENISOVICH ERZIKOC | ON FILE |
| ZAKHAR DENISOVICH ERZIKOV | ON FILE |
| ZAKHAR DENISOVICH ERZIKOV | ON FILE |
| ZAKHAR ERZIKOV | ON FILE |
| ZAKHAR NIPALOV | ON FILE |
| ZAKHAR PETRYSHYN | ON FILE |
| ZAKHAR REPETOV | ON FILE |
| ZAKHAR UNAEV | ON FILE |
| ZAKHELE MANYOSI MHLABANE | ON FILE |
| ZAKHELE TARIK ELLINGTON | ON FILE |
| ZAKHELE TARIK ELLINGTON | ON FILE |
| ZAKI ABDALLAH SARMOUK | ON FILE |
| ZAKI BOUAOUDIA | ON FILE |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ON FILE |
| ZAKI JAMAL PICKETT | ON FILE |
| ZAKI UR REHMAN SHIRWANI | ON FILE |
| ZAKIR HUSAIN PATRAWALA | ON FILE |
| ZAKIRULLAH JABARKHIL | ON FILE |
| ZAKISANI NXUMALO | ON FILE |
| ZAKKAI DMELLO | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZAKKARY WILLIAM GIBBS | ON FILE |
| ZAKKI ALLAN AMOR MAHDJOUB | ON FILE |
| ZAKLINA ANTIC | ON FILE |
| ZAKRAUS MAHDAVI | ON FILE |
| ZAKY RONALDYFO ADAM | ON FILE |
| ZALDY ASTORGA TIMUAT | ON FILE |
| ZALEN ALEXIS PINSON | ON FILE |
| ZALMAN J SHERMAN | ON FILE |
| ZALMAN SEGAL | ON FILE |
| ZAMA DLAMINI | ON FILE |
| ZAMBIAKSANG HAUZEL | ON FILE |
| ZAMIR AMIRUL BIN ZAINUL | ON FILE |
| ZAMIR AZRIL BIN ZAINUL | ON FILE |
| ZAMIR BORJA | ON FILE |
| ZAMIRA WONG | ON FILE |
| ZAMOKUHLE SIMPHIWE NTULI | ON FILE |
| ZAMOKWAKHE NTLEKO | ON FILE |
| ZAMPIE YOLA | ON FILE |
| ZAMRI BIN  DAUD | ON FILE |
| ZAN BORNA BORKO | ON FILE |
| ZAN BRODIE HULING | ON FILE |
| ZAN FISTER | ON FILE |
| ZAN FLORJANC | ON FILE |
| ZAN IGREC | ON FILE |
| ZAN KONECNIK | ON FILE |
| ZAN LUKA ZELKO | ON FILE |
| ZAN MARCEL STERMECKI | ON FILE |
| ZAN PAJTLER | ON FILE |
| ZAN PSENNER | ON FILE |
| ZAN RATHORE | ON FILE |
| ZANAS MISEVICIUS | ON FILE |
| ZANDA SIDORENKO | ON FILE |
| ZANDELINE SCHOLTZ | ON FILE |
| ZANDER RUNE HYLTOFT | ON FILE |
| ZANDER VICTOR THEILGAARD HOEYER | ON FILE |
| ZANDRA SOTO WASSEL | ON FILE |
| ZANDRIA DAWN HARPER | ON FILE |
| ZANE A BOUDRO | ON FILE |
| ZANE A KHEIR | ON FILE |
| ZANE ARNOLD | ON FILE |
| ZANE B THOMPSON | ON FILE |
| ZANE BRANDON CHRANE | ON FILE |
| ZANE CALEB MUSE | ON FILE |
| ZANE CHRISTOPHER PENNINO | ON FILE |
| ZANE DENNIS WYLIE | ON FILE |
| ZANE EVERETT LECA | ON FILE |
| ZANE FUCHS | ON FILE |
| ZANE GARRETT MONITZ | ON FILE |
| ZANE JEFFERY SWEAZY | ON FILE |
| ZANE KANEVSKY | ON FILE |
| ZANE PATRICK SEBESTA | ON FILE |
| ZANE PETER RODRIGUES | ON FILE |
| ZANE PETERSON | ON FILE |
| ZANE ROBERT COOK | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZANE SLATER MATLOCK | ON FILE |
| ZANE TAYLOR BLACK | ON FILE |
| ZANE VINCENT NIENOW | ON FILE |
| ZANELE MAKINANA | ON FILE |
| ZANES VAN HUYSSTEEN | ON FILE |
| ZANETA KRIZOVA | ON FILE |
| ZANETA MALGORZATA KURDZIEL | ON FILE |
| ZANETA MANDRLOVA | ON FILE |
| ZANETA OBURKOVA | ON FILE |
| ZANETA THOMAS | ON FILE |
| ZANETA VIDLICKOVA | ON FILE |
| ZANETA ZIELINSKA | ON FILE |
| ZANIBUL BASITH | ON FILE |
| ZANKA DIMITROVA BORISOVA | ON FILE |
| ZANNA PIONTKOVSKA | ON FILE |
| ZANNY DELITO OLAER | ON FILE |
| ZAO WANG | ON FILE |
| ZÃŒLKÃŒF ÃŒCER | ON FILE |
| ZÃŒMRÃŒT MUCUK | ON FILE |
| ZAPA COTO | ON FILE |
| ZARA CORDEN SHAMS | ON FILE |
| ZARA DHAWAN | ON FILE |
| ZARA JULIANA GUEVARA RIVERA | ON FILE |
| ZARA KARAKULEVA | ON FILE |
| ZARA MARIA BOUNOS | ON FILE |
| ZARA MARIE GARDINER | ON FILE |
| ZARAH MASALES | ON FILE |
| ZARARIK ERZAIF | ON FILE |
| ZARCHARY DEL BRINK | ON FILE |
| ZAREAH JENAE GEATHERS | ON FILE |
| ZARELL LOUIS HOLMES | ON FILE |
| ZARIAN LEWIS | ON FILE |
| ZARIHA SEIBOVA | ON FILE |
| ZARIKE CEITOVA | ON FILE |
| ZARIN D CRUTCHER | ON FILE |
| ZARINA EVCIUC | ON FILE |
| ZARINA EVCIUC | ON FILE |
| ZARINA EVCIUC | ON FILE |
| ZARINA MUKHARABOVNA SEIDOVA | ON FILE |
| ZARINA SEIDOVA | ON FILE |
| ZARINA SEIDOVA | ON FILE |
| ZARINA SEIDOVA | ON FILE |
| ZARINA SEIDOVA | ON FILE |
| ZARINA VERONICA CENTANARO GUEVARA | ON FILE |
| ZARINA YNYSOFA | ON FILE |
| ZARINKA SEIGOVA | ON FILE |
| ZARIUS RASHAD MORGAN | ON FILE |
| ZARKO ALEKSIC | ON FILE |
| ZARKO CICA | ON FILE |
| ZARKO CULIC | ON FILE |
| ZARKO HH | ON FILE |
| ZARKO PLAVSIC | ON FILE |
| ZARKONI ASFIHANI | ON FILE |
| ZARNI TUN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZATUL AKMAN | ON FILE |
| ZATULIFAH BINTI ZAKARIA | ON FILE |
| ZAUAL GUBEDOVICH KISHMAKHOV | ON FILE |
| ZAUR RUSLANOVICH TSEEV | ON FILE |
| ZAVERI MEET | ON FILE |
| ZAVIER TIAM KAR HOH | ON FILE |
| ZAW LIN | ON FILE |
| ZAW P NAUNG | ON FILE |
| ZAW WIN NAING | ON FILE |
| ZAWER WOJOKH | ON FILE |
| ZAWIYAH BINTI YAAKUB | ON FILE |
| ZAYAN AHAMED FASAL MOHAMED | ON FILE |
| ZAYDA ANNABEL CORTEZ CASTRO | ON FILE |
| ZAYED IBRAHIM E ALHARBI | ON FILE |
| ZAYED MUSA AL DASOUQI | ON FILE |
| ZAYIT OSWALDO CONTRERAS QUINONES | ON FILE |
| ZAYNE ADRIAN SMITH | ON FILE |
| ZAZA GOGIA | ON FILE |
| ZAZA IOBASHVILI | ON FILE |
| ZBIGNIEW ADAM GAWEL | ON FILE |
| ZBIGNIEW DUDAR | ON FILE |
| ZBIGNIEW KRZYSZTOF SADOWSKI | ON FILE |
| ZBIGNIEW OPALA | ON FILE |
| ZBIGNIEW PIOTR GRABIS | ON FILE |
| ZBIGNIEW RUSZCZAK | ON FILE |
| ZBIGNIEW SMICHURSKI | ON FILE |
| ZBIGNIEW STANISLAW KOPEK | ON FILE |
| ZBIGNIEW WILCZEK | ON FILE |
| ZBOISLAV TERTYSHNY | ON FILE |
| ZBYNEK BOBCIK | ON FILE |
| ZBYNEK CERMAK | ON FILE |
| ZBYNEK KUBIS A | ON FILE |
| ZBYSEK RUSNAK | ON FILE |
| ZCSHARINA MANERA MERCADO | ON FILE |
| ZDENEK BLAHA | ON FILE |
| ZDENEK BUDICEK | ON FILE |
| ZDENEK CHOUN | ON FILE |
| ZDENEK DOLEZAL | ON FILE |
| ZDENEK FOLPRECHT | ON FILE |
| ZDENEK FORT | ON FILE |
| ZDENEK FRYC | ON FILE |
| ZDENEK HOLEK | ON FILE |
| ZDENEK IZERA | ON FILE |
| ZDENEK JANDA | ON FILE |
| ZDENEK KARALA | ON FILE |
| ZDENEK KOZA | ON FILE |
| ZDENEK LHOTKA | ON FILE |
| ZDENEK LUX | ON FILE |
| ZDENEK MAHDALIK | ON FILE |
| ZDENEK NAGY | ON FILE |
| ZDENEK NEUMAN | ON FILE |
| ZDENEK RACAK | ON FILE |
| ZDENEK REHAK | ON FILE |
| ZDENEK SALVET | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZDENEK SIFTAR | ON FILE |
| ZDENEK SILLER | ON FILE |
| ZDENEK SRAMEK | ON FILE |
| ZDENEK STARY | ON FILE |
| ZDENEK TESAR | ON FILE |
| ZDENEK TESAR | ON FILE |
| ZDENEK TICHY | ON FILE |
| ZDENEK TOMSU | ON FILE |
| ZDENEK TOVARA | ON FILE |
| ZDENEK ZADAK | ON FILE |
| ZDENKA GALATIKOVA | ON FILE |
| ZDENKA GAZARKOVA | ON FILE |
| ZDENKA GORENJAK | ON FILE |
| ZDENKA KELEMANOVA | ON FILE |
| ZDENKA KUDRNOVA | ON FILE |
| ZDENKA ROMANOVSKA | ON FILE |
| ZDENKA ROZSIVALOVA | ON FILE |
| ZDENKA SAMEC | ON FILE |
| ZDENKA SMIDTOVA | ON FILE |
| ZDENKA SVOJANOVSKA | ON FILE |
| ZDENKA ZIZKOVA | ON FILE |
| ZDENKO BLACKBIRD | ON FILE |
| ZDENKO KRIZAN | ON FILE |
| ZDENKO MUCIC | ON FILE |
| ZDENKO VOJNOVIC | ON FILE |
| ZDRAVKO CUKALOVIC | ON FILE |
| ZDRAVKO DIMAC | ON FILE |
| ZDRAVKO DIMIC | ON FILE |
| ZDRAVKO FERENCAK | ON FILE |
| ZDRAVKO GVOZDANOVIC | ON FILE |
| ZDRAVKO IVAYLOV GITEV | ON FILE |
| ZDRAVKO MILEVSKI | ON FILE |
| ZDRAVKO OLETIC | ON FILE |
| ZDRAVKO PACIC | ON FILE |
| ZDRAVKO RAKARIC | ON FILE |
| ZDRAVKO VIDEK | ON FILE |
| ZDZISLAW STANISLAW KUBICKI | ON FILE |
| ZDZISLAW STANISLAW KUBICKI | ON FILE |
| ZE CONG LONG | ON FILE |
| ZE HAN ANG | ON FILE |
| ZE KHAI WONG | ON FILE |
| ZEA SKY ASKEW | ON FILE |
| ZEBA BANO | ON FILE |
| ZEBADIAH AMMON SMITH | ON FILE |
| ZEBADIAH FREE UMBLE | ON FILE |
| ZEBULON COY BARNETT | ON FILE |
| ZEBULON WILDER FRANTZICH | ON FILE |
| ZECHARIAH ADLAWAN DUMALAG | ON FILE |
| ZECHARIAH M CARDONA | ON FILE |
| ZECHARIAH MATTHEWJERRY JOHNSON | ON FILE |
| ZECHARIAH NATHANIEL JOBE | ON FILE |
| ZECHARIAH PAUL LEVESQUE | ON FILE |
| ZECHARIAH WINSTON KAEHR | ON FILE |
| ZECHEN HU | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZECK THAI OOI | ON FILE |
| ZEDRICK BENJAMIN DYER | ON FILE |
| ZEDRICK CARREON LEGASPI | ON FILE |
| ZEEL TUSHARKUMAR KADAKIA | ON FILE |
| ZEENAT MALL | ON FILE |
| ZEENZO SEATLA | ON FILE |
| ZEESHAN ABBAS SYED WASIF ALI ZAIDI | ON FILE |
| ZEESHAN ABBAS SYED WASIF ALI ZAIDI | ON FILE |
| ZEESHAN AHMAD | ON FILE |
| ZEESHAN AHMAD KNORR | ON FILE |
| ZEESHAN ASLAM | ON FILE |
| ZEESHAN KHAN | ON FILE |
| ZEESHAN NASIR | ON FILE |
| ZEESHAN SOHANI | ON FILE |
| ZEFREN EDIOR | ON FILE |
| ZEHONG LIN | ON FILE |
| ZEHRA MELEK MACIT | ON FILE |
| ZEHRA NUR AKBABA | ON FILE |
| ZEHRA NUR KOC | ON FILE |
| ZEIJKO KOVACEVIC | ON FILE |
| ZEIN IMTIAZ KAPADIA | ON FILE |
| ZEINA DAGHER | ON FILE |
| ZEKE LENNON FUDA | ON FILE |
| ZEKI ALPER METEOGLU | ON FILE |
| ZEKI ERTAN | ON FILE |
| ZELALEM BERHANE KEBEDE | ON FILE |
| ZELALEM DESTA ALABO | ON FILE |
| ZELAN EUTYCHUS CLARKE | ON FILE |
| ZELIA MARIA MARQUES GUERRA VIDEIRA | ON FILE |
| ZELIA MARIA SILVA | ON FILE |
| ZELIMIR RADEKA | ON FILE |
| ZELINA SEOUNG | ON FILE |
| ZELINDA HERNANDEZ MENDEZ | ON FILE |
| ZELJANA SOJAT | ON FILE |
| ZELJKA BORIC | ON FILE |
| ZELJKA MATIJANIC | ON FILE |
| ZELJKA SAVKOVIC | ON FILE |
| ZELJKO BOZIC | ON FILE |
| ZELJKO BURIC | ON FILE |
| ZELJKO CORLUKA | ON FILE |
| ZELJKO DORDEVIC | ON FILE |
| ZELJKO ILIC | ON FILE |
| ZELJKO JELIC | ON FILE |
| ZELJKO JURKIC | ON FILE |
| ZELJKO KOSTIC | ON FILE |
| ZELJKO LJUBEK | ON FILE |
| ZELJKO MILIVOJEVIC | ON FILE |
| ZELJKO MITROVIC | ON FILE |
| ZELJKO PTICEK | ON FILE |
| ZELJKO SAVIC | ON FILE |
| ZELJKO TIKVIC | ON FILE |
| ZELJKO TOPOLCIC | ON FILE |
| ZELJKO ZIVKOVIC | ON FILE |
| ZELLAT SOFIANE | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZELLICA SHALLIMAR SIMPSON | ON FILE |
| ZENAGUI BENAZZOUZ | ON FILE |
| ZENAIDA DIBABY EIDEL-HERNANDEZ | ON FILE |
| ZENAJDA MASIC | ON FILE |
| ZENAS LEE JOHNSON | ON FILE |
| ZENG JUEMING KENNY | ON FILE |
| ZENG XIANBO JOSEPH | ON FILE |
| ZENG ZHAO | ON FILE |
| ZENI MILLEO AMARAL | ON FILE |
| ZENI MILLEO AMARAL | ON FILE |
| ZENIA M GALLO | ON FILE |
| ZENILDA DE BASTOS | ON FILE |
| ZENITH JAMES STEPHENS | ON FILE |
| ZENNA SVEA HILMOE | ON FILE |
| ZENO LAHAYE | ON FILE |
| ZENO LENAERTS | ON FILE |
| ZENO PIOMBO | ON FILE |
| ZENO RIONDATO | ON FILE |
| ZENOBIA MORANT | ON FILE |
| ZENOBIA TIN-WAI TANG | ON FILE |
| ZENOBIUSZ MARIAN WOLNIEWICZ | ON FILE |
| ZENON KOZINA | ON FILE |
| ZENOVIA VIERU | ON FILE |
| ZENTIC PTY LTD | ON FILE |
| ZENZILE EDWARD FUTHELA | ON FILE |
| ZEPHANIAH AYOOLA AJIBOYE | ON FILE |
| ZEPHYRUS DIONYSUS ALIVE | ON FILE |
| ZERACH ELIJAHU BARUCH WIEDER | ON FILE |
| ZEREFSAN ZORER | ON FILE |
| ZERNYU CHOU | ON FILE |
| ZERUI TANG | ON FILE |
| ZESHAAN IRFAN | ON FILE |
| ZESHAN WAIN | ON FILE |
| ZESHUN CAI | ON FILE |
| ZETA LEXUS MOONEY | ON FILE |
| ZEV EISENBERG | ON FILE |
| ZEV JOSEPH FRUGE | ON FILE |
| ZEV MOSHE GREEN | ON FILE |
| ZEV NEVO | ON FILE |
| ZEV YIRMIYAHU | ON FILE |
| ZEXU HUANG | ON FILE |
| ZEYAD ELSAYED KOTB ELSAYED MORSY | ON FILE |
| ZEYAD MOHAMMED R ALANAZI | ON FILE |
| ZEYNEBA Z LEMMA BALCHA | ON FILE |
| ZEYNEL PAPA | ON FILE |
| ZEYNEL PAPA | ON FILE |
| ZEYNEP ALAN | ON FILE |
| ZEYNEP ATAY ERIS | ON FILE |
| ZEYNEP ERSAN | ON FILE |
| ZEYNEP EZERHAN | ON FILE |
| ZEYNEP KEFELI | ON FILE |
| ZEYNEP OZDOGAN | ON FILE |
| ZEYNEP ZELIHA ULDES | ON FILE |
| ZEYU JIANG | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ZEYU ZHANG | ON FILE |
| ZEZ CHIEN TAY | ON FILE |
| ZEZE DANIEL IZQUIERDO | ON FILE |
| ZHALA ISMAYILOVA | ON FILE |
| ZHAMAL ZIYANUROVA | ON FILE |
| ZHAMBYL CHOVDYRBAYEV | ON FILE |
| ZHAN POL SYDORIAK | ON FILE |
| ZHAN SPIRKOSKI | ON FILE |
| ZHANAT DOLASHEV | ON FILE |
| ZHANERKEN AZIMBAYEV | ON FILE |
| ZHANG BOHAO | ON FILE |
| ZHANG JIANXIANG | ON FILE |
| ZHANG JIAXIANG RAYSON | ON FILE |
| ZHANG LIJING | ON FILE |
| ZHANG RUITAO | ON FILE |
| ZHANG TIANZE | ON FILE |
| ZHANG XUEWEN | ON FILE |
| ZHANG YAN | ON FILE |
| ZHANG YI NING | ON FILE |
| ZHANG YINGDI | ON FILE |
| ZHANG YINGLIANG | ON FILE |
| ZHANG YUNHUO | ON FILE |
| ZHANG ZHIGANG | ON FILE |
| ZHANNA BOBOSHKO | ON FILE |
| ZHANNA PROMOSKAL | ON FILE |
| ZHANNA VLADIMIROVNA GLOTOVA | ON FILE |
| ZHANNA ZHUMAGULOVA | ON FILE |
| ZHANTAO LI | ON FILE |
| ZHAO JUNLONG KELVIN | ON FILE |
| ZHAO JUNN FONG | ON FILE |
| ZHAO LIN | ON FILE |
| ZHAO LIU | ON FILE |
| ZHAO XUAN LEE | ON FILE |
| ZHAOHONG LI | ON FILE |
| ZHAOJIE LEI | ON FILE |
| ZHAOMOU ZOU | ON FILE |
| ZHAOQIANG YANG | ON FILE |
| ZHARKO NIKOLOVSKI | ON FILE |
| ZHAUN CARLO MANALILI ARRIETA | ON FILE |
| ZHAXYLYK ISSAYEV | ON FILE |
| ZHDAN VANCHURA | ON FILE |
| ZHE FENG | ON FILE |
| ZHE HUANG | ON FILE |
| ZHE JIAN LIN | ON FILE |
| ZHEFNER CO TING | ON FILE |
| ZHEJUAN GENONA | ON FILE |
| ZHELEZNYAK VLADIMIR | ON FILE |
| ZHELYAZKO STOYANOV STOYANOV | ON FILE |
| ZHEN BANG YU | ON FILE |
| ZHEN FENG CHONG | ON FILE |
| ZHEN KANG LIM | ON FILE |
| ZHEN LIN | ON FILE |
| ZHEN QI LIAN | ON FILE |
| ZHEN QUAN SIM | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZHEN RUAN | ON FILE |
| ZHEN WEI LAI | ON FILE |
| ZHEN WEI NG | ON FILE |
| ZHEN YANG TNEU | ON FILE |
| ZHEN YI ANG | ON FILE |
| ZHEN YUAN | ON FILE |
| ZHEN ZENG | ON FILE |
| ZHENG CHEN LIM | ON FILE |
| ZHENG GUANGYIN | ON FILE |
| ZHENG HAO LI | ON FILE |
| ZHENG HUI LOW | ON FILE |
| ZHENG JIE | ON FILE |
| ZHENG JIE JONATHAN PUNG | ON FILE |
| ZHENG LEI | ON FILE |
| ZHENG MIN HE | ON FILE |
| ZHENG WANG | ON FILE |
| ZHENG WEI LIM | ON FILE |
| ZHENG ZHI HUI | ON FILE |
| ZHENGCHENG WU | ON FILE |
| ZHENGHAO YUAN | ON FILE |
| ZHENGQI HUA | ON FILE |
| ZHENGSHUI CHEN | ON FILE |
| ZHENGXIANG FENG | ON FILE |
| ZHENGXINHAO CHEN | ON FILE |
| ZHENGYUAN LI | ON FILE |
| ZHENHUI ZHAO | ON FILE |
| ZHENJIE TEO | ON FILE |
| ZHENQI LIAN | ON FILE |
| ZHENWEI CHIA | ON FILE |
| ZHENXIANG CHEN | ON FILE |
| ZHENYA HARUTYUNYAN | ON FILE |
| ZHEN-ZI STUMPO | ON FILE |
| ZHERAY JORDAN-E ROBERTS | ON FILE |
| ZHESHUANG ZHANG | ON FILE |
| ZHEWEN LAN | ON FILE |
| ZHEYUAN CHEN | ON FILE |
| ZHEZHEN WANG | ON FILE |
| ZHI CHAO YANG | ON FILE |
| ZHI CHEN XIANG | ON FILE |
| ZHI JIE LEONG | ON FILE |
| ZHI JIE OH | ON FILE |
| ZHI LIANG | ON FILE |
| ZHI QI CHUA | ON FILE |
| ZHI QI LIN | ON FILE |
| ZHI SHU LEE | ON FILE |
| ZHI WEI SIM | ON FILE |
| ZHI WEN ZHONG | ON FILE |
| ZHI XIANG KEVIN SIEW | ON FILE |
| ZHI YU WANG | ON FILE |
| ZHIBO FAN | ON FILE |
| ZHIHANG GUO | ON FILE |
| ZHIHAO DING | ON FILE |
| ZHIHAO HE | ON FILE |
| ZHIHAO KONG | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZHIHAO WANG | ON FILE |
| ZHIHENG WANG | ON FILE |
| ZHIHONG HAO | ON FILE |
| ZHIHONG WENG | ON FILE |
| ZHIHUAN SONG | ON FILE |
| ZHIJUN TANG | ON FILE |
| ZHILONG QUEK | ON FILE |
| ZHIMING TAN | ON FILE |
| ZHINAN QUAN | ON FILE |
| ZHIPENG LIN | ON FILE |
| ZHIQI HUANG | ON FILE |
| ZHIQIANG ZHAO | ON FILE |
| ZHITENG ZHOU | ON FILE |
| ZHIVKO DINKOV DINEV | ON FILE |
| ZHIVKO HRISTOV GEORGIEV | ON FILE |
| ZHIVKO KJIROV | ON FILE |
| ZHIVKO PAUNOV | ON FILE |
| ZHIVKO PETROV AVKOV | ON FILE |
| ZHIVKO VANEV BANKOV | ON FILE |
| ZHIVORAD BLAZHENKO | ON FILE |
| ZHIVORAD BOSHNJAK | ON FILE |
| ZHIVORAD TRUSH | ON FILE |
| ZHIWEI CHEN | ON FILE |
| ZHIWEI HUANG | ON FILE |
| ZHIXIAN HAN | ON FILE |
| ZHIXIAN WU | ON FILE |
| ZHIXIANG YANG | ON FILE |
| ZHIXIONG YE | ON FILE |
| ZHIYONG ZHU | ON FILE |
| ZHIYU WANG | ON FILE |
| ZHIYUAN QUEK | ON FILE |
| ZHIYUAN YING | ON FILE |
| ZHOLSLU IDRISSOVA | ON FILE |
| ZHONG HAIYI | ON FILE |
| ZHONG XIANG SUN | ON FILE |
| ZHONG YANG LAI | ON FILE |
| ZHONGXIA SIMON HE | ON FILE |
| ZHORO HRISTOV YORDANOV | ON FILE |
| ZHOU AO | ON FILE |
| ZHOU ZHIYONG | ON FILE |
| ZHOUYUE SU | ON FILE |
| ZHU ZHANYI RICHARD (CHOO (ZHANEIK) | ON FILE |
| ZHUANG JIA-ZHEN | ON FILE |
| ZHUANG SHUMI  DEMI | ON FILE |
| ZHUANG WEILIANG  ADRIAN | ON FILE |
| ZHUANG ZHIQIANG | ON FILE |
| ZHUNG ZHANG MA | ON FILE |
| ZHUO  WENXIAN | ON FILE |
| ZHUO CHENG YU | ON FILE |
| ZHUO JIA JIANG | ON FILE |
| ZHUO JIN | ON FILE |
| ZHUO SHIQI | ON FILE |
| ZHUO XINWEI | ON FILE |
| ZHUOYANG ZHOU | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZHUOYING ZHONG | ON FILE |
| ZHUVENAL ALVAROVITCH LOGINOV PACHECO | ON FILE |
| ZHUZHUNA DEMETRADZE | ON FILE |
| ZI CHAO ZHANG | ON FILE |
| ZI CONG LOW | ON FILE |
| ZI HAN TEH | ON FILE |
| ZI HONG LIM | ON FILE |
| ZI JIAN TAN | ON FILE |
| ZI LI YONG | ON FILE |
| ZI MO | ON FILE |
| ZI PING LI | ON FILE |
| ZI QI YANG | ON FILE |
| ZI QING WU | ON FILE |
| ZI THENG KHAW | ON FILE |
| ZI XUAN ONG | ON FILE |
| ZI XUAN WENG | ON FILE |
| ZI YANG LEE | ON FILE |
| ZIAD ABDULIATIF S ALNAJDI | ON FILE |
| ZIAD FADY GHOSON | ON FILE |
| ZIAD KAKA | ON FILE |
| ZIAN VISSER FOUCHE | ON FILE |
| ZIBLUR RAHMAN | ON FILE |
| ZICO DA SILVA | ON FILE |
| ZIE SOULEYMANE COULIBALY | ON FILE |
| ZIED CHAABANE | ON FILE |
| ZIED JRAD | ON FILE |
| ZIFENG MAI | ON FILE |
| ZIGA FRELIH | ON FILE |
| ZIGA GRCAR | ON FILE |
| ZIGA JEREB | ON FILE |
| ZIGA KAUKLER | ON FILE |
| ZIGA KRUMPAK | ON FILE |
| ZIGA MASLO PLECNIK | ON FILE |
| ZIGA MATJAZ | ON FILE |
| ZIGA NIKOLIC | ON FILE |
| ZIGA PELJHAN | ON FILE |
| ZIGA RIHTARIC BORCIC | ON FILE |
| ZIGA SLEKOVEC | ON FILE |
| ZIGA SODNIK | ON FILE |
| ZIGA SOTLAR | ON FILE |
| ZIGA ZGAJNAR | ON FILE |
| ZIGKELLE YUKI DOMINGO REMO | ON FILE |
| ZIGMUNTAS VAITKEVICIUS | ON FILE |
| ZIHAN ZHENG | ON FILE |
| ZIHAO CHEN | ON FILE |
| ZIHAO JIANG | ON FILE |
| ZIHAO LIU | ON FILE |
| ZIHENG QU | ON FILE |
| ZIJIAN HUANG | ON FILE |
| ZIJIAN WANG | ON FILE |
| ZIJIAN XU | ON FILE |
| ZIJIE OU | ON FILE |
| ZIKO TESIC | ON FILE |
| ZIKRET MURACEVIC | ON FILE |

STRETTO
## Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZIKRET MURACEVIC | ON FILE |
| ZIKRETA ZILKIC | ON FILE |
| ZILHA SEHOVIC | ON FILE |
| ZILIN LIU | ON FILE |
| ZILONG HU | ON FILE |
| ZILVER MANNE JAN HUMMEL | ON FILE |
| ZILVINAS RAGELIS | ON FILE |
| ZILVINAS SIVICKAS | ON FILE |
| ZILVINAS SKORUPSKAS | ON FILE |
| ZIMASA NOBATHEMBU BLAAUW | ON FILE |
| ZIMING FENG | ON FILE |
| ZI-MING TEO | ON FILE |
| ZIMPAUL LOREMUS DIMACALI BUSTAMANTE | ON FILE |
| ZIN THAW | ON FILE |
| ZINABU TEKLE GARI | ON FILE |
| ZINAIDA ANDRIYANOVA | ON FILE |
| ZINAIDA BORISOVNA TUSHKANOVA | ON FILE |
| ZINAIDA IVANOVNA KUBAR | ON FILE |
| ZINAIDA SAUSAIS | ON FILE |
| ZINEB LEHILALI | ON FILE |
| ZINKO AUNG | ON FILE |
| ZINO DIEGO BRUNNER | ON FILE |
| ZINOVIJA JEFIMENKO | ON FILE |
| ZINTIS INDRIKOVS | ON FILE |
| ZION ELIJAH TAFARI VINCENT | ON FILE |
| ZION JALEEL SELDERS | ON FILE |
| ZION MATTHEW RICHMOND | ON FILE |
| ZION MAURICE LYDEN | ON FILE |
| ZIPING SHU | ON FILE |
| ZISHAN AKHTAR | ON FILE |
| ZISIS VASILAKOPOULOS | ON FILE |
| ZISITHUPHA ZANELE MDAKANE | ON FILE |
| ZITA  KOFLER | ON FILE |
| ZITA LUKACOVA | ON FILE |
| ZITA LUKACOVA | ON FILE |
| ZITO NGOVENE | ON FILE |
| ZIV HIMMELFARB | ON FILE |
| ZIVANA CUKAVAC | ON FILE |
| ZIVILE VALEIKIENE | ON FILE |
| ZIVOJIN DINIC | ON FILE |
| ZIWEI CHEN | ON FILE |
| ZIWEI YANG | ON FILE |
| ZIXU XIANG | ON FILE |
| ZIYA GIRGIN | ON FILE |
| ZIYA KELES | ON FILE |
| ZIYA KOKARAGAC | ON FILE |
| ZIYA NUR IZMIT | ON FILE |
| ZIYAAD RHYMAN | ON FILE |
| ZIYAD ABDULLAH S ALMALKI | ON FILE |
| ZIYAD AWAO | ON FILE |
| ZIYAD NOORHASSAN | ON FILE |
| ZIYANG NG | ON FILE |
| ZIYE WANG | ON FILE |
| ZIYING CHEN | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZIYONG CHEN | ON FILE |
| ZIYU DONG | ON FILE |
| ZIYUE DONG | ON FILE |
| ZIZA STOJICIC DRAGICEVIC | ON FILE |
| ZKASAK BODHISUVARNACHAT | ON FILE |
| ZLATA GERASIMOVA | ON FILE |
| ZLATA MARINCIC | ON FILE |
| ZLATAN KOS | ON FILE |
| ZLATAN MIDZIC | ON FILE |
| ZLATAN OSMANAGIC | ON FILE |
| ZLATAN PARGANLIJA | ON FILE |
| ZLATAN SABOTIC | ON FILE |
| ZLATE PAVLOV | ON FILE |
| ZLATIMIR STANIC | ON FILE |
| ZLATKA STANKOVA KANCHEVA | ON FILE |
| ZLATKO CAMOVIC | ON FILE |
| ZLATKO KATALINIC | ON FILE |
| ZLATKO KOSTADINOV | ON FILE |
| ZLATKO KRSMANOVIC | ON FILE |
| ZLATKO LJUBOMIROVIC | ON FILE |
| ZLATKO POZGAJ | ON FILE |
| ZLATKO RISTOV | ON FILE |
| ZLATKO SABLJAKOVIC | ON FILE |
| ZLATKO SKVARIC | ON FILE |
| ZLATKO SMJESKA | ON FILE |
| ZLATKO TASIC | ON FILE |
| ZLATKO ZIVANOV | ON FILE |
| ZLATOMIRA TENCHEVA PARUSHEVA | ON FILE |
| ZNO BENJAMIN GREEN | ON FILE |
| ZNOJIS TEHNIKU | ON FILE |
| ZNOJIS TEHNIKU | ON FILE |
| ZOA ISAAC HICKENLOOPER | ON FILE |
| ZODEL ARTHUR BROWN | ON FILE |
| ZODWA GOBO | ON FILE |
| ZOE  LIM PING YAN | ON FILE |
| ZOE ANDREA HEATHER DAWKINS | ON FILE |
| ZOE CAMILA SERENA ORTIZ | ON FILE |
| ZOE CATHERINE FAIRCLOTH | ON FILE |
| ZOE CELESTE L GARLAND | ON FILE |
| ZOE FITMAN | ON FILE |
| ZOE GOMEL | ON FILE |
| ZOE IMAN BELL | ON FILE |
| ZOE JIMENA TORO | ON FILE |
| ZOE LAVINIA SARA ELIZABETH SIMMONITE | ON FILE |
| ZOE RAE SANCHEZ | ON FILE |
| ZOE ROMINA CARDONA | ON FILE |
| ZOE ROSE PAGONIS | ON FILE |
| ZOE WONG XIN LEI | ON FILE |
| ZOEL-SOUZAN-NTINA TAMPOURAKI | ON FILE |
| ZOFIA ALICJA MARUT | ON FILE |
| ZOFIA HALINA RZYMKOWSKA | ON FILE |
| ZOFIA MARIA BIEDA | ON FILE |
| ZOFIA PUSKOVA | ON FILE |
| ZOFIE LATALOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZOG INTERNATIONAL HOLDINGS | ON FILE |
| ZOGA CLIMI MARIUS | ON FILE |
| ZOHAIB ALI | ON FILE |
| ZOHAIB ISHFAQ MUHAMMAD ISHFAQ | ON FILE |
| ZOHAIB RANA | ON FILE |
| ZOHEB AHMED ZESHAN AMIR | ON FILE |
| ZOHEB ALAM | ON FILE |
| ZOHEB HAJIYANI | ON FILE |
| ZOHOR SHAKIR KHALAF ALZAIDI | ON FILE |
| ZOHRA ELLEN ADAMS DAVIS | ON FILE |
| ZOHRA MOHAMMADZAI | ON FILE |
| ZOHRE DERIN | ON FILE |
| ZOHREH HEIDARIRAD | ON FILE |
| ZOHRI AHAMMAR | ON FILE |
| ZOI MARIA ELISAVITIS | ON FILE |
| ZOI MAZLUGA | ON FILE |
| ZOI NEVART AGKOPIAN | ON FILE |
| ZOIA KOLOSOVA | ON FILE |
| ZOIA TOTMENINA | ON FILE |
| ZOILA ESNEDA PESCADOR MORALES | ON FILE |
| ZOILO ALBERTO ROBLES | ON FILE |
| ZOIRJON SAIDAKHMEDOV | ON FILE |
| ZOKOU DONALD KAKOU | ON FILE |
| ZOLA AYA BOOMSMA | ON FILE |
| ZOLAL ALVI | ON FILE |
| ZOLT VARGA | ON FILE |
| ZOLTAN BALOGH | ON FILE |
| ZOLTAN BARAT | ON FILE |
| ZOLTAN BARATH | ON FILE |
| ZOLTAN BERA | ON FILE |
| ZOLTAN BERENTE | ON FILE |
| ZOLTAN BOLVARI | ON FILE |
| ZOLTAN BOROS | ON FILE |
| ZOLTAN BUKTA | ON FILE |
| ZOLTAN CAKO | ON FILE |
| ZOLTAN CANJI | ON FILE |
| ZOLTAN CRISTIAN VARGA | ON FILE |
| ZOLTAN CS NAGY | ON FILE |
| ZOLTAN CSABA ORBAN | ON FILE |
| ZOLTAN CZIRKEL | ON FILE |
| ZOLTAN DINNYES | ON FILE |
| ZOLTAN DOSKOC | ON FILE |
| ZOLTAN FANCSALI | ON FILE |
| ZOLTAN FEHER | ON FILE |
| ZOLTAN FEKETE | ON FILE |
| ZOLTAN FILE | ON FILE |
| ZOLTAN FORPINTER | ON FILE |
| ZOLTAN FROMBACH | ON FILE |
| ZOLTAN GAL | ON FILE |
| ZOLTAN GYORGY | ON FILE |
| ZOLTAN HAVLIN | ON FILE |
| ZOLTAN HEDRICK | ON FILE |
| ZOLTAN HORVATH | ON FILE |
| ZOLTAN IMRE | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZOLTAN JANOS SCHMIDT | ON FILE |
| ZOLTAN JOSEPH FOLDES II | ON FILE |
| ZOLTAN KIS | ON FILE |
| ZOLTAN KONTER | ON FILE |
| ZOLTAN MAGYAR | ON FILE |
| ZOLTAN MARTA | ON FILE |
| ZOLTAN MATE | ON FILE |
| ZOLTAN MATE | ON FILE |
| ZOLTAN MATHE | ON FILE |
| ZOLTAN MESZAROS KIS | ON FILE |
| ZOLTAN MIKLOS | ON FILE |
| ZOLTAN MOLNAR | ON FILE |
| ZOLTAN NORBERT DEMETER | ON FILE |
| ZOLTAN NOVAK | ON FILE |
| ZOLTAN NYERGES | ON FILE |
| ZOLTAN ORDOG | ON FILE |
| ZOLTAN PAGACS | ON FILE |
| ZOLTAN PETER GERLAI | ON FILE |
| ZOLTAN POSA | ON FILE |
| ZOLTAN POSZTOS | ON FILE |
| ZOLTAN RENDES | ON FILE |
| ZOLTAN ROBOTKA | ON FILE |
| ZOLTAN SANDOR TAMAS | ON FILE |
| ZOLTAN SCHILLING | ON FILE |
| ZOLTAN SIMON | ON FILE |
| ZOLTAN SIPOS | ON FILE |
| ZOLTAN SKREK | ON FILE |
| ZOLTAN SOMLYAY | ON FILE |
| ZOLTAN SZABADOS | ON FILE |
| ZOLTAN SZABO | ON FILE |
| ZOLTAN SZEMEREDI | ON FILE |
| ZOLTAN SZEMEREDI | ON FILE |
| ZOLTAN TAMAS FOLDI | ON FILE |
| ZOLTAN TIBOR | ON FILE |
| ZOLTAN TOTH | ON FILE |
| ZOLTAN TOTH | ON FILE |
| ZOLTAN UGRON | ON FILE |
| ZOLTAN ZSAMBOK | ON FILE |
| ZOLTANNE DINNYES | ON FILE |
| ZOLTANNE RENDES | ON FILE |
| ZOMBOR LADANJI | ON FILE |
| ZONG YAO WONG | ON FILE |
| ZONG YING LI | ON FILE |
| ZONGHAO HUANG | ON FILE |
| ZONGJIE TAN | ON FILE |
| ZONGJING YANG | ON FILE |
| ZONGKUN YANG | ON FILE |
| ZOOL FADELLY BIN HAZALLY | ON FILE |
| ZOOULLA GEORGIOU | ON FILE |
| ZORA COP | ON FILE |
| ZORA KIZIC | ON FILE |
| ZORA TERBUC | ON FILE |
| ZORA VULIC | ON FILE |
| ZORAIDA GUADALUPE FAJARDO OSEGUERA | ON FILE |

STRETTO
# Exhibit B
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ZORAN BABIC | ON FILE |
| ZORAN BOJANIC | ON FILE |
| ZORAN BUKVIC | ON FILE |
| ZORAN CELANOVIC | ON FILE |
| ZORAN DOKOVIC | ON FILE |
| ZORAN DORDEVIC | ON FILE |
| ZORAN GAJIC | ON FILE |
| ZORAN GORAZD HOVNIK | ON FILE |
| ZORAN GRANC | ON FILE |
| ZORAN GRGIC | ON FILE |
| ZORAN GRMUSA | ON FILE |
| ZORAN ILOVSKI | ON FILE |
| ZORAN IVO TIEGL | ON FILE |
| ZORAN JUGOVIC | ON FILE |
| ZORAN KARAICA | ON FILE |
| ZORAN KARALIC | ON FILE |
| ZORAN KATRINKA | ON FILE |
| ZORAN KRECAK | ON FILE |
| ZORAN KULIC | ON FILE |
| ZORAN MATIJEVIC | ON FILE |
| ZORAN MILICEVIC | ON FILE |
| ZORAN MIOVSKI | ON FILE |
| ZORAN MOJSIN | ON FILE |
| ZORAN MUSIKIC | ON FILE |
| ZORAN NACIC | ON FILE |
| ZORAN NILSSON | ON FILE |
| ZORAN NOVAKOVIC | ON FILE |
| ZORAN OROZ | ON FILE |
| ZORAN PAVICEVIC | ON FILE |
| ZORAN PETROVIC | ON FILE |
| ZORAN POP TOMOV | ON FILE |
| ZORAN PRELEC | ON FILE |
| ZORAN RADEN | ON FILE |
| ZORAN RADIVOJEVIC | ON FILE |
| ZORAN STOJCIC | ON FILE |
| ZORAN TALESKI | ON FILE |
| ZORAN VUCIC | ON FILE |
| ZORANA MALESEVIC | ON FILE |
| ZORANA RISTIÄ‡ | ON FILE |
| ZORAWAR SINGH MANN | ON FILE |
| ZORAYA CESARE VIDAURRE | ON FILE |
| ZORHA MIREILLE HAOUI | ON FILE |
| ZORICA AJDINSKA | ON FILE |
| ZORICA BERLOVAN | ON FILE |
| ZORICA BUDA | ON FILE |
| ZORICA LAZOVIC | ON FILE |
| ZORICA MAJSTOROVIC | ON FILE |
| ZORICA PETROVIC | ON FILE |
| ZORICA PETROVIC | ON FILE |
| ZORICA PILISKIC | ON FILE |
| ZORICA STANOJEVIC | ON FILE |
| ZORICA STANOJEVIC | ON FILE |
| ZORICA STOJIMIROV | ON FILE |
| ZORICA STOJKOV | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZORICA ZADRO | ON FILE |
| ZORIS FURMENTI | ON FILE |
| ZORKA KARAMANOVA | ON FILE |
| ZORKA PAVIÄ‡EVIÄ‡ | ON FILE |
| ZORKO HULJIC | ON FILE |
| ZOUBAIR ATTIGUI | ON FILE |
| ZOUHAIR AOULAD BEN TMIM | ON FILE |
| ZOUHAIR JEMMAA | ON FILE |
| ZOULIKHA SIZOU | ON FILE |
| ZOUMANA CISSE | ON FILE |
| ZOWIE LOUISE SMITH | ON FILE |
| ZOYA ALEKSEYEVNA STATNAYA | ON FILE |
| ZOYA GEORGIEVA TCHETINOVA | ON FILE |
| ZOYA SUDAKOVA | ON FILE |
| ZOYA USMANI | ON FILE |
| ZOYSA PERUMADURA NAVOD MADHUSANKA DE | ON FILE |
| ZOZAN MUSTAFA NASER | ON FILE |
| ZOZWALA RUKAIYA | ON FILE |
| ZRINK OSMAN KADIR | ON FILE |
| ZSANETT KOVARI | ON FILE |
| ZSANETT TOTH EGRI | ON FILE |
| ZSIGMONDNE SCHREIBER | ON FILE |
| ZSOFIA ENIKO BERTALAN | ON FILE |
| ZSOFIA KASA | ON FILE |
| ZSOFIA KORENKO | ON FILE |
| ZSOFIA SZFARLI | ON FILE |
| ZSOFIA VIRAG URBAN | ON FILE |
| ZSOLT BALLA | ON FILE |
| ZSOLT BAN | ON FILE |
| ZSOLT BELA HANUSZIK | ON FILE |
| ZSOLT BIRO | ON FILE |
| ZSOLT BODNAR | ON FILE |
| ZSOLT BOTA | ON FILE |
| ZSOLT FARKAS | ON FILE |
| ZSOLT HALASZ | ON FILE |
| ZSOLT HERCZEG | ON FILE |
| ZSOLT HOLLO | ON FILE |
| ZSOLT HORVAT | ON FILE |
| ZSOLT HORVATH | ON FILE |
| ZSOLT JUHASZ | ON FILE |
| ZSOLT KALLOS | ON FILE |
| ZSOLT KASZA | ON FILE |
| ZSOLT KEDVESSY | ON FILE |
| ZSOLT KELEMEN | ON FILE |
| ZSOLT KOLESZAR | ON FILE |
| ZSOLT KOVACS | ON FILE |
| ZSOLT LAKATOS | ON FILE |
| ZSOLT LIEBIG | ON FILE |
| ZSOLT MARTINCSEK | ON FILE |
| ZSOLT NEMETH | ON FILE |
| ZSOLT PAKOLICZ | ON FILE |
| ZSOLT PAL ISTVAN | ON FILE |
| ZSOLT PAPP | ON FILE |
| ZSOLT PIERRE EKMONGKOLCHAI BLÃ–DORN | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZSOLT PINTER | ON FILE |
| ZSOLT REVAY GIRAN | ON FILE |
| ZSOLT SANDOR BALOGH | ON FILE |
| ZSOLT SCHILLER | ON FILE |
| ZSOLT SZABO | ON FILE |
| ZSOLT SZABO | ON FILE |
| ZSOLT SZILAGYI | ON FILE |
| ZSOLT TAMAS MONOKI | ON FILE |
| ZSOLT TARR | ON FILE |
| ZSOLT TOTH | ON FILE |
| ZSOLT VARGA | ON FILE |
| ZSOLT VARGA | ON FILE |
| ZSOLT VINCZENTI | ON FILE |
| ZSOLT ZUBANICS | ON FILE |
| ZSOLT-ATTILA BIRO | ON FILE |
| ZSOLT-NORBERT ILYES | ON FILE |
| ZSOMBOR ELEK | ON FILE |
| ZSOMBOR GELLERFI | ON FILE |
| ZSOMBOR NAGY | ON FILE |
| ZSOMBOR NYUL | ON FILE |
| ZSOMBOR VAGACS KERESZTES | ON FILE |
| ZSUZSA BALLO | ON FILE |
| ZSUZSA LUCA FEKETE | ON FILE |
| ZSUZSANNA KOVACS WILHELM | ON FILE |
| ZSUZSANNA LILLA ROEHNELT | ON FILE |
| ZSUZSANNA SZABO | ON FILE |
| ZSUZSANNA ZSAKOVICS | ON FILE |
| ZU HONG GOH | ON FILE |
| ZUBAIDA WHIDDEN | ON FILE |
| ZUBAIDA ZUBAIDA | ON FILE |
| ZUBAIR AFZAL | ON FILE |
| ZUBAIR AHAMED | ON FILE |
| ZUBAIR ALI JANJUA | ON FILE |
| ZUBAIR IQBAL | ON FILE |
| ZUBAIR KHAN | ON FILE |
| ZUBAIR RAJAB RAJABALI | ON FILE |
| ZUBAIR SARWAR | ON FILE |
| ZUBEIR HAROUN | ON FILE |
| ZUBEN MOINODDIN TIRMIZI | ON FILE |
| ZUBEYDE TASDEMIR | ON FILE |
| ZUBIDE YILDIZ | ON FILE |
| ZUBIN DHAWAN | ON FILE |
| ZUBIN FEROZE BHANDARA | ON FILE |
| ZUBIN RAO | ON FILE |
| ZUHAIR ALHUSSAIN | ON FILE |
| ZUHAIR AZIZ | ON FILE |
| ZUHAIR MIRZA | ON FILE |
| ZUHAIR QAMAR DAWOOD AL LAWATI | ON FILE |
| ZUHIB AHMAD DAUD | ON FILE |
| ZUHRA CAKO | ON FILE |
| ZUHRE MELISA OZTURK | ON FILE |
| ZUL FIKRI BIN YACOB | ON FILE |
| ZULEIKA JASON | ON FILE |
| ZULEMA MASSA | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZULFADHLI SYAHMI BIN ABDUL RANI | ON FILE |
| ZULFADLI BIN KHAIR ANUAR | ON FILE |
| ZULFIA GAINULLINA | ON FILE |
| ZULFIKAR ALI ABDUL RAHEEM | ON FILE |
| ZULFIKAR BIN ABDUL RASHID | ON FILE |
| ZULFIQAR RAJA | ON FILE |
| ZULHAFIY ZOLKIPLI | ON FILE |
| ZULHENDRA ZULHENDRA | ON FILE |
| ZULIANG SHEN | ON FILE |
| ZULIETTE ARENCIBIA | ON FILE |
| ZULKARNAEN BIN AHMARI | ON FILE |
| ZULKARNAIN BIN AZMAN | ON FILE |
| ZULKHAIRI BIN SUBARI RAHMAT | ON FILE |
| ZULKIF ACAR | ON FILE |
| ZULKIFLI BIN A WAHAB | ON FILE |
| ZULKIFLI BIN OMAR | ON FILE |
| ZULKIFLI BIN OMAR | ON FILE |
| ZULKUFCAN YILMAZ | ON FILE |
| ZULMA DEL VALLE LAGORIA | ON FILE |
| ZULMA ELISABET ESPINOLA | ON FILE |
| ZULMA GLADYS RODRIGUEZ | ON FILE |
| ZULMA RAQUEL RIFFEL | ON FILE |
| ZULMA SUSANA BADALONI | ON FILE |
| ZULMA VIVIANA TORRES | ON FILE |
| ZULPHICKER ELAHI ALI | ON FILE |
| ZULQARNAIN AYUB | ON FILE |
| ZULQARNAIN QAYYUM KHAN | ON FILE |
| ZUMER GURLEN | ON FILE |
| ZUMER SHABBIR KHAN | ON FILE |
| ZUNAN YE | ON FILE |
| ZUNNUR HIDAYAH BINTE ZAHRI | ON FILE |
| ZUPLIDEVI BHAGATSINGH RAWAT | ON FILE |
| ZURAB GOGLIDZE | ON FILE |
| ZURAB MODEBADZE | ON FILE |
| ZURAB MODEBADZE | ON FILE |
| ZURABI MAMARDASHVILI | ON FILE |
| ZURABI PIRTSKHALAISHVILI | ON FILE |
| ZURABI TEVDORASHVILI | ON FILE |
| ZURAIDI BIN MOHAMED DAHLAN | ON FILE |
| ZURISADAY BENITEZ DEL VALLE | ON FILE |
| ZUZANA AKHAGBEMHE | ON FILE |
| ZUZANA BUNDALKOVA | ON FILE |
| ZUZANA CIGANIKOVA | ON FILE |
| ZUZANA DUNKOVA | ON FILE |
| ZUZANA ERNIHOLDOVA | ON FILE |
| ZUZANA GERECOVA | ON FILE |
| ZUZANA HABOVA | ON FILE |
| ZUZANA HAJNA | ON FILE |
| ZUZANA JANSKA | ON FILE |
| ZUZANA JURCOVA | ON FILE |
| ZUZANA KUSALOVA | ON FILE |
| ZUZANA LAINCZOVA | ON FILE |
| ZUZANA PANUSKOVA | ON FILE |
| ZUZANA PETRIKOVA | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZUZANA SIMCEKOVA | ON FILE |
| ZUZANA SLAVIKOVA | ON FILE |
| ZUZANA SUPEJOVA | ON FILE |
| ZUZANA SZABOOVA | ON FILE |
| ZUZANA TABAKOVA | ON FILE |
| ZUZANA TROJAKOVA | ON FILE |
| ZUZANA VALESOVA | ON FILE |
| ZUZANNA GLOWACKA | ON FILE |
| ZUZANNA GROCHOWSKA | ON FILE |
| ZUZANNA JULIA PIWOWARSKA | ON FILE |
| ZUZANNA KATARZYNA MAJKUT | ON FILE |
| ZUZANNA MAGDALENA FISZER | ON FILE |
| ZUZANNA MARIA SZELENBAUM | ON FILE |
| ZUZANNA NATALIA LUKASIAK | ON FILE |
| ZUZANNA PAULINA BARSZCZ | ON FILE |
| ZUZANNA SOBIERAJSKA | ON FILE |
| ZVEZDAN STANOJEVIC | ON FILE |
| ZVEZDAN TOM PETROVIC | ON FILE |
| ZVEZDELIN ZHELEV | ON FILE |
| ZVIAD BARBAKADZE | ON FILE |
| ZVIADI TEVDORASHVILI | ON FILE |
| ZVONIMIR CURIC | ON FILE |
| ZVONIMIR GAVRIC | ON FILE |
| ZVONIMIR KONOTOPENKO | ON FILE |
| ZVONIMIR VUJNOVIC | ON FILE |
| ZVONKO KIKIREKOV | ON FILE |
| ZVONKO RELOTA | ON FILE |
| ZWELETHENE FRANCIS MBELEKANI | ON FILE |
| ZWELIBANZI JOSEPH MATHIBELI | ON FILE |
| ZWELIHLE ZULU | ON FILE |
| ZYAD AMIRAT | ON FILE |
| ZYAIRE RAKEN ROBINSON | ON FILE |
| ZYALAH  CHALYNNE MCCULLOUGH | ON FILE |
| ZYDRUNAS JURGUTIS | ON FILE |
| ZYGIMANTAS BRAZINSKAS | ON FILE |
| ZYGIMANTAS KONDRATAVICIUS | ON FILE |
| ZYGIMANTAS MARCINKUS | ON FILE |
| ZYGIMANTAS MAZEIKA | ON FILE |
| ZYGIMANTAS MEDELIS | ON FILE |
| ZYGIMANTAS PETRAUSKAS | ON FILE |
| ZYGMUNT ROLAND SKIBA | ON FILE |
| ŽYMANTAS ENDZELIS | ON FILE |
| ZZ TY | ON FILE |
| Авдеев Максим | ON FILE |
| АДНАН ФАЗЛИЋ | ON FILE |
| Адријана Адега | ON FILE |
| АЗАЛИЯ АЗАТОВНА ИДРИСОВА | ON FILE |
| АЙДАР ФАГИМОВИЧ КАБИРОВ | ON FILE |
| АЙДАР ФЛУРОВИЧ ГАЛИМОВ | ON FILE |
| АЙНУР АЙДАРОВИЧ ГАБДЕЕВ | ON FILE |
| АЛЕКСА ЗЛАТКОВИЋ | ON FILE |
| АЛЕКСАНДАР АНТИЋ | ON FILE |
| АЛЕКСАНДАР НЕГОТИНАЦ | ON FILE |
| Александар Пискулић | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| Александр  Фащевский | ON FILE |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | ON FILE |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | ON FILE |
| Александр Башкин | ON FILE |
| Александр Белгородцев | ON FILE |
| Александр Вагин | ON FILE |
| Александр Всемогущий | ON FILE |
| АЛЕКСАНДР ГЕННАДЬЕВИЧ МАШИЧЕВ | ON FILE |
| Александр Дударев | ON FILE |
| Александр Куманцев | ON FILE |
| Александр Кыров | ON FILE |
| Александр Лобода | ON FILE |
| Александр Михайлович | ON FILE |
| Александр Недугов | ON FILE |
| Александр Обухов | ON FILE |
| Александр Обухов | ON FILE |
| Александр Озёрец | ON FILE |
| Александр Парфенов | ON FILE |
| Александр Романов | ON FILE |
| Александр Рубинов | ON FILE |
| АЛЕКСАНДР СЕРГЕЕВИЧ ВАСЕНИН | ON FILE |
| Александр Скрябин | ON FILE |
| Александр Чадаев | ON FILE |
| АЛЕКСАНДР ЮРЬЕВИЧ БАГЛАЙ | ON FILE |
| АЛЕКСАНДРА БУНЧЕСКИ | ON FILE |
| Александра Бучинская | ON FILE |
| Александра Давыдкова | ON FILE |
| АЛЕКСАНДРА МИЉКОВИЋ | ON FILE |
| АЛЕКСАНДРА СТОЈКОВ | ON FILE |
| Александра Штром | ON FILE |
| Александра Щукина | ON FILE |
| Алексей  Гаврилов | ON FILE |
| Алексей Бакилин | ON FILE |
| Алексей Болотин | ON FILE |
| Алексей Василович | ON FILE |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ БЕРЕЖАНСКИЙ | ON FILE |
| Алексей Голуб | ON FILE |
| Алексей Долотин | ON FILE |
| Алексей Колотин | ON FILE |
| Алексей Локтионов | ON FILE |
| Алексей Мельников | ON FILE |
| Алексей Мордвинцев | ON FILE |
| Алексей Рыжков | ON FILE |
| Алексей Сычугов | ON FILE |
| Алексей Цымерман | ON FILE |
| Алена Мельникова | ON FILE |
| Алена Янкова | ON FILE |
| Алеся Волкова | ON FILE |
| АЛИНА ВАЛЕРЬЕВНА ШАРЫПОВА | ON FILE |
| Алина Наумова | ON FILE |
| АЛИНА РАДИСЛАВОВНА АМБАЛОВА | ON FILE |
| Алина Юсупова | ON FILE |
| АЛСУ РИНАТОВНА ГИМАЕВА | ON FILE |
| АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| Альфис Нуриев | ON FILE |
| АЛЬФИЯ ШАМИЛЬЕВНА МУХАМЕДЖАНОВА | ON FILE |
| Амосов Иван | ON FILE |
| Анастасия  Оборина | ON FILE |
| Анастасия Алексеева | ON FILE |
| АНАСТАСИЯ АНДРЕЕВНА СКАКУНОВА | ON FILE |
| Анастасия Гурьева | ON FILE |
| Анастасия Драницына | ON FILE |
| Анастасия Клыкова | ON FILE |
| Анастасия Мартынюк | ON FILE |
| Анастасия Миндагалиева | ON FILE |
| Анастасия Телицына | ON FILE |
| Анатолий Носков | ON FILE |
| Ангелина Вааз | ON FILE |
| АНДРЕЙ АЛЕКСЕЕВИЧ КОПТЕВ | ON FILE |
| Андрей Бондарь | ON FILE |
| Андрей Дударенок | ON FILE |
| Андрей Жигунов | ON FILE |
| Андрей Заречнев | ON FILE |
| Андрей Кабалин | ON FILE |
| Андрей Келасьев | ON FILE |
| Андрей Кисляков | ON FILE |
| Андрей Китун | ON FILE |
| Андрей Куликов | ON FILE |
| Андрей Кучеренко | ON FILE |
| Андрей Погорелов | ON FILE |
| Андрей Потанин | ON FILE |
| Андрей Проскуряков | ON FILE |
| Андрей Пряженцев | ON FILE |
| Андрей Синицын | ON FILE |
| Андрей Ситников | ON FILE |
| Андрей Удалов | ON FILE |
| Андрей Швецов | ON FILE |
| АНДРИЈА ДУЧИЋ | ON FILE |
| АНДРИЈА КОСО | ON FILE |
| АНДРИЈАНА ИЛИЋ | ON FILE |
| Андрија Митић | ON FILE |
| АНЂЕЛИНА ЗЕБИЋ | ON FILE |
| АНЂЕЛКА БЕЉУЉИ | ON FILE |
| Анжела Вокуева | ON FILE |
| АНИЛ БУЛКУР | ON FILE |
| АНИТА ЈАШАРЕВИЋ | ON FILE |
| Анна  Аверкиева | ON FILE |
| Анна Жданова | ON FILE |
| Анна Лохновская | ON FILE |
| Анна Мосолова | ON FILE |
| Анна Родионова | ON FILE |
| Анна Салахова | ON FILE |
| Анна Федчук | ON FILE |
| антон  ретунцев | ON FILE |
| АНТОН АЛЕКСАНДРОВИЧ ГАВРИЛОВ | ON FILE |
| Антон Власов | ON FILE |
| АНТОН НИКОЛАЕВИЧ ФОМИН | ON FILE |
| Антон Сидоров | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| Антон Сметанин | ON FILE |
| Аня  фомкина | ON FILE |
| Ања Петровић | ON FILE |
| АРДИЈАН БЕРИША | ON FILE |
| АРИНА АЛЕКСАНДРОВНА ЧИКАЛЁВА | ON FILE |
| Аркадий Зеленков | ON FILE |
| Аркадий Телицын | ON FILE |
| Арсений Аникин | ON FILE |
| Арсений Власов | ON FILE |
| АРТЁМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ON FILE |
| АРТЁМ АЛЕКСЕЕВИЧ ПАВЛОВ | ON FILE |
| Артём Артемьев | ON FILE |
| Артем Базиленко | ON FILE |
| АРТЕМ ВЛАДИМИРОВИЧ ВЫБОРНОВ | ON FILE |
| АРТЕМ ВЛАДИМИРОВИЧ ОСИЕВ | ON FILE |
| Артем Глуховцов | ON FILE |
| Артём Гоглев | ON FILE |
| артем Ермакаев | ON FILE |
| Артем Князев | ON FILE |
| Артем Кудрявцев | ON FILE |
| Артем Лимаренко | ON FILE |
| Артем Мазилов | ON FILE |
| Артем Мусабиков | ON FILE |
| Артём Мусабиков | ON FILE |
| Артём Поткин | ON FILE |
| Артём Прохоров | ON FILE |
| Артём Роенко | ON FILE |
| Артём Семенов | ON FILE |
| Артём Семенов | ON FILE |
| Артем Штыбен | ON FILE |
| Артемий Веткин | ON FILE |
| Артемий Калашников | ON FILE |
| Артур Клячков | ON FILE |
| АРЮНА САЯНОВНА БАЛЬЖИНИМАЕВА | ON FILE |
| Асия Гончарук | ON FILE |
| Астахов Данил | ON FILE |
| Безусова Светлана | ON FILE |
| Березутский Березутский | ON FILE |
| Берик Байтурсын | ON FILE |
| БОЈАНА КОСО | ON FILE |
| Богдан Милићевић | ON FILE |
| БОГДАН РОМАНОВИЧ ШИРОКОВ | ON FILE |
| БОГОЉУБ ПОПОВИЋ | ON FILE |
| БОГОЉУБ РИСТЕСКИ | ON FILE |
| Бојан Топић | ON FILE |
| Бојана Вучковић | ON FILE |
| БРАНИСЛАВ РАКИЋ | ON FILE |
| БРАНКА МАРИЋ | ON FILE |
| Бруев Владиславович | ON FILE |
| ВАДИМ АЛЕКСАНДРОВИЧ ДОРОГОБИД | ON FILE |
| ВАДИМ ИГОРЕВИЧ ПРИХОДЬКО | ON FILE |
| вадим криштофор | ON FILE |
| ВАДИМ РУСЛАНОВИЧ КОРОТКОВ | ON FILE |
| Валентин Чистяков | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ВАЛЕНТИНА ВИКТОРОВНА ВАГИНА | ON FILE |
| Валентина Конышева | ON FILE |
| Валерий Деревенцев | ON FILE |
| Валерий Деревенцев | ON FILE |
| Валерия Меньшина | ON FILE |
| ВАЛЕРИЯ ОЛЕГОВНА ПАВЛОВА | ON FILE |
| ВАЛЕРИЯ ЮРЬЕВНА КАЛАЧЕВА | ON FILE |
| Ван Долар | ON FILE |
| Ван Долар | ON FILE |
| Василий Клецкин | ON FILE |
| Василий Титов | ON FILE |
| ВЕЛИБОР БАНДОБРАНСКИ | ON FILE |
| ВЕЉКО АЛЕКСИЋ | ON FILE |
| ВЕЉКО СОФРОНИЋ | ON FILE |
| ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | ON FILE |
| ВЕРА ЭДУАРДОВНА КАЗАНЦЕВА | ON FILE |
| ВЕРИЦА БУЛАЈИЋ | ON FILE |
| Вероника Безматерных | ON FILE |
| ВЕСНА НИКОЛИЋ-МИЛЕТИЋ | ON FILE |
| Весна Савић | ON FILE |
| ВЕСНА ТРАЈКОВСКИ | ON FILE |
| Виктория  Наумова | ON FILE |
| Виктория Борисенко | ON FILE |
| Виктория Майорова | ON FILE |
| ВИОРИКА РАДУЕВНА САВЧЕНКО | ON FILE |
| ВИТАЛИЙ ВИКТОРОВИЧ ГОДОВАНЮК | ON FILE |
| ВИТАЛИЙ ОЛЕГОВИЧ ДЕМЧЕНКО | ON FILE |
| Виталий Паршаков | ON FILE |
| Влад Зубрицкий | ON FILE |
| ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | ON FILE |
| Влада Черепанова | ON FILE |
| ВЛАДАН ЛАЗАРЕВИЋ | ON FILE |
| ВЛАДИМИР АЛЕКСАНДРОВИЧ ЩЕПОТКИН | ON FILE |
| ВЛАДИМИР ГАРДАШЕВИЋ | ON FILE |
| ВЛАДИМИР ЕВГЕНЬЕВИЧ ШУЛЬГА | ON FILE |
| Владимир Копылов | ON FILE |
| Владимир Лаврентьев | ON FILE |
| ВЛАДИМИР ЛЕОНИДОВИЧ ЛОМАЕВ | ON FILE |
| Владимир Малахов | ON FILE |
| Владимир Малахов | ON FILE |
| ВЛАДИМИР МИЛОВАНОВИЋ | ON FILE |
| ВЛАДИМИР РВОВИЋ | ON FILE |
| Владимир Щепоткин | ON FILE |
| Владислав Авершин | ON FILE |
| ВЛАДИСЛАВ АНДРОНИКОВИЧ БРОЯН | ON FILE |
| Владислав Большаков | ON FILE |
| ВЛАДИСЛАВ ЕВГЕНЬЕВИЧ ВАВИЛОВ | ON FILE |
| Владислав Назаров | ON FILE |
| Владислав Решетов | ON FILE |
| Всеволод колчанов | ON FILE |
| Всеволод Шелле | ON FILE |
| ВУК ТЕРЗИЋ | ON FILE |
| ВЯЧЕСЛАВ АЛЕКСАНДРОВИЧ ЗАГАДОВ | ON FILE |
| вячеслав Загидулин | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| Вячеслав Зарипов | ON FILE |
| Вячеслав Колосов | ON FILE |
| Вячеслав Слободчиков | ON FILE |
| Вячеслав Смирнов | ON FILE |
| Галимов Спартак | ON FILE |
| Галия Ершова | ON FILE |
| Гений Гений | ON FILE |
| Геннадий Быковский | ON FILE |
| Геннадий Миляев | ON FILE |
| Генцтнер Никита | ON FILE |
| Георгий Ботов | ON FILE |
| Глеб Соловьев | ON FILE |
| ГОРАН БЕЉУЉИ | ON FILE |
| ГОРАН МИЛУТИНОВИЋ | ON FILE |
| ГОРДАН ВУЧЕТИЋ | ON FILE |
| ГОРДАНА ШТРБЕНАЦ | ON FILE |
| Григорий Гирин | ON FILE |
| Григорий Медведев | ON FILE |
| Григорий Шарченков | ON FILE |
| Гузаль  Матросова | ON FILE |
| Гульназ Якубова | ON FILE |
| Гульнара Гаптулахатовна | ON FILE |
| Гульша Ямильевна | ON FILE |
| ДАВИД ВУКОВИЋ | ON FILE |
| ДАВИД ВУКОВИЋ | ON FILE |
| Давид Иванов | ON FILE |
| ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ON FILE |
| ДАЛИБОР БРАУН | ON FILE |
| ДАЛИБОРКА СТОЈИЉКОВИЋ | ON FILE |
| Дамјан Георгијевски | ON FILE |
| ДАНИЈЕЛ ВЕЉИЋ | ON FILE |
| Даниил Богомяк | ON FILE |
| ДАНИИЛ ВЯЧЕСЛАВОВИЧ ХОМУТОВ | ON FILE |
| Даниил Гордеев | ON FILE |
| Даниил Завернин | ON FILE |
| Даниил Костин | ON FILE |
| Даниил Кухтин | ON FILE |
| Даниил Смольянинов | ON FILE |
| Даниил Тюлев | ON FILE |
| Данил  гусельников | ON FILE |
| Данил Верхоланцев | ON FILE |
| Данил Ворончихин | ON FILE |
| Данил Вотрин | ON FILE |
| Данил Казанов | ON FILE |
| Данил Калыгин | ON FILE |
| Данил Сергеевич | ON FILE |
| Данил Терентьев | ON FILE |
| Данил Толстопятов | ON FILE |
| Данил Уваров | ON FILE |
| ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | ON FILE |
| ДАНИЛА ВИКТОРОВИЧ ЧЕРНЕЦОВ | ON FILE |
| Данила Патшин | ON FILE |
| ДАНИЛО МИРИЋ | ON FILE |
| Даня валов | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ДАРКО ЗЕБИЋ | ON FILE |
| ДАРЪЯ РОМАНОВНА БАГЛОВА | ON FILE |
| ДАРЬЯ АЛЕКСАНДРОВНА ДОЛЖИКОВА | ON FILE |
| Дарья Бугаевская | ON FILE |
| ДАРЬЯ ОЛЕГОВНА САРАНЦЕВА | ON FILE |
| Дарья Разумова | ON FILE |
| Дарья Соловьёва | ON FILE |
| Дарья Соснина | ON FILE |
| Дашниани Рати | ON FILE |
| ДЕЈАН ЈАНЧИЋ | ON FILE |
| ДЕЈАНА МИТИЋ | ON FILE |
| денис  тришичев | ON FILE |
| ДЕНИС АНДРЕЕВИЧ ГАБРИЕЛЯНЦ | ON FILE |
| Денис Бибичев | ON FILE |
| Денис Гарник | ON FILE |
| Денис Голубев | ON FILE |
| ДЕНИС ДЕНИСОВИЧ ЛИПИН | ON FILE |
| Денис Едемский | ON FILE |
| Денис Емельянов | ON FILE |
| Денис Завернин | ON FILE |
| Денис Коковин | ON FILE |
| Денис Пырков | ON FILE |
| Денис Сотников | ON FILE |
| Денис Сотников | ON FILE |
| Денис Фокин | ON FILE |
| Диана  Зубова | ON FILE |
| Диана Жадько | ON FILE |
| Диана Кунова | ON FILE |
| ДИАНА МИХАЙЛОВНА БАТЮКОВА | ON FILE |
| ДИАНА РУСЛАНОВНА ФЕДЮКОВА | ON FILE |
| Дима Васянин | ON FILE |
| Дима Васянин | ON FILE |
| Дима Мазин | ON FILE |
| Дима Шовкопляс | ON FILE |
| Димитър Ников | ON FILE |
| Дмитрий Вихляев | ON FILE |
| дмитрий выборнов | ON FILE |
| Дмитрий Днестрянский | ON FILE |
| ДМИТРИЙ ЕВГЕНЬЕВИЧ ГАГАРИНОВ | ON FILE |
| Дмитрий Епифанов | ON FILE |
| ДМИТРИЙ ИГОРЕВИЧ РЫБЛОВ | ON FILE |
| Дмитрий Мирошников | ON FILE |
| Дмитрий Молодцов | ON FILE |
| Дмитрий Попрышко | ON FILE |
| Дмитрий Чупахин | ON FILE |
| Дмитрий Щепоткин | ON FILE |
| ДМИТРИЙ ЮРЬЕВИЧ НИКИФОРОВ | ON FILE |
| ДОБРИНКА ДИНИЋ | ON FILE |
| ДОБРИЦА ЗЕБИЋ | ON FILE |
| Долбилов Владимир | ON FILE |
| Долотин Алексей | ON FILE |
| Доминика Лохновская | ON FILE |
| Доринэль-Валентин Айдогдыев | ON FILE |
| ДРАГАНА ДИНИЋ | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| Драгана Павловић | ON FILE |
| Драгана Ракић | ON FILE |
| Драгослав Митић | ON FILE |
| Дуфар Кашапов | ON FILE |
| ДУШАН  ПУТНИК | ON FILE |
| ДУШАН БЕСЛАЋ | ON FILE |
| ДУШАН БУЛАЈИЋ | ON FILE |
| ДУШАНКА АНТИЋ | ON FILE |
| ДУШАНКА РВОВИЋ | ON FILE |
| Ђорђе Мадић | ON FILE |
| Евгениeй Верещагин | ON FILE |
| Евгений  Есипов | ON FILE |
| Евгений  Матросов | ON FILE |
| Евгений Никитин | ON FILE |
| ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ON FILE |
| Евгений Славенков | ON FILE |
| Евгений Федотов | ON FILE |
| Евгений Фоменко | ON FILE |
| Евгений Чемакин | ON FILE |
| Евгений Яковлев | ON FILE |
| ЕВГЕНИЯ АЛЕКСАНДРОВА МОИСЕЕВА | ON FILE |
| Евгения Залывская | ON FILE |
| Евгения Копысова | ON FILE |
| егор пустынников | ON FILE |
| Егор Федоров | ON FILE |
| Егор Шалопанов | ON FILE |
| Екатерина  Ковина | ON FILE |
| Екатерина  Лапова | ON FILE |
| ЕКАТЕРИНА ВЛАДИМИРОВНА КНЫШ | ON FILE |
| Екатерина Галанина | ON FILE |
| Екатерина Косых | ON FILE |
| Екатерина Макарова | ON FILE |
| Екатерина Мигуля | ON FILE |
| Екатерина Попченкова | ON FILE |
| екатерина сухих | ON FILE |
| Екатерина Черепанова | ON FILE |
| Елена галашева | ON FILE |
| Елена Евсеева | ON FILE |
| Елена Жеребцова | ON FILE |
| Елена Паникаровская | ON FILE |
| Елена Сираева | ON FILE |
| Елена Старинец | ON FILE |
| Елена Шелле | ON FILE |
| Елизавета Мыхова | ON FILE |
| ЕЛИЗАВЕТА РУСЛАНОВНА ВЕХОРЕВА | ON FILE |
| ЕМИР МУШОВИЋ | ON FILE |
| ЕНИС СУЉЕВИЋ | ON FILE |
| Енотик Орео | ON FILE |
| ИВАН АНДРЕЕВИЧ ВЕДЕНЕЕВ | ON FILE |
| Иван Дзюбин | ON FILE |
| ИВАН ЗЛАТКОВИЋ | ON FILE |
| Иван Кирьяков | ON FILE |
| Иван Лих | ON FILE |
| Иван Музальков | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| Иван Николаев | ON FILE |
| ИВАН ПЕТКОВИЋ | ON FILE |
| Иван Позняк | ON FILE |
| ИВАНА ШТРБЕНАЦ | ON FILE |
| Игнат Кукушкин | ON FILE |
| ИГОР ЗЕЉКОВИЋ | ON FILE |
| ИГОР ИЛИЋ | ON FILE |
| ИГОРЬ АНДРЕЕВИЧ ШУМИХИН | ON FILE |
| Игорь Игорь | ON FILE |
| Игорь Перов | ON FILE |
| Игорь Самобочий | ON FILE |
| Игорь Суровушкин | ON FILE |
| Игорь Чурсин | ON FILE |
| Ильгиз Якубов | ON FILE |
| Ильдар Низамеев | ON FILE |
| Ильдар Низамеев | ON FILE |
| Ильдар Яфаров | ON FILE |
| Ильмир Янбаев | ON FILE |
| ИЛЬНАЗ ИЛЬЯСОВИЧ СУФИЯНОВ | ON FILE |
| Ильнур Маратович | ON FILE |
| Илья  Усольцев | ON FILE |
| Илья Агафонов | ON FILE |
| Илья Александрович | ON FILE |
| ИЛЬЯ АЛЕКСАНДРОВИЧ ШЕВЦОВ | ON FILE |
| Илья Бабаскин | ON FILE |
| Илья Ганжа | ON FILE |
| Илья Гончаров | ON FILE |
| Илья Еремин | ON FILE |
| Илья Кучер | ON FILE |
| Илья Николаев | ON FILE |
| Илья Петрушов | ON FILE |
| Илья Романов | ON FILE |
| ИЛЬЯ РОМАНОВИЧ БУДУШКИН | ON FILE |
| Илья Рылов | ON FILE |
| Илья Савченко | ON FILE |
| Илья Солодов | ON FILE |
| Илья Тепляков | ON FILE |
| Илья Федосеев | ON FILE |
| Инна Анненкова | ON FILE |
| Инна Богомазова | ON FILE |
| Иракли Майсурадзе | ON FILE |
| Ирина  Син | ON FILE |
| ИРИНА ВИТАЛЬЕВНА ЩЕПОТКИНА | ON FILE |
| Ирина Малыгина | ON FILE |
| Ирина Мустафаева | ON FILE |
| ИРИНА НИКОЛАЕВНА ДОРЖИЕВА | ON FILE |
| Ирина Новикова | ON FILE |
| Ирина Осетрова | ON FILE |
| Ирина Турышева | ON FILE |
| Ирина Урсу | ON FILE |
| ИСА ДЖАЛАЛОВИЧ ИСАЕВ | ON FILE |
| Исломджон Насибов | ON FILE |
| Јелена Станковић | ON FILE |
| Јована Адега | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ЛАЗАР ВЛАЈИЋ | ON FILE |
| Лазар Милић | ON FILE |
| ЛАРИСА АДАМОВНА ТАЛХИГОВА | ON FILE |
| Леонид Бессенов | ON FILE |
| Леонид Мурзабаев | ON FILE |
| Леонид Ошмарин | ON FILE |
| Лидия Соколова | ON FILE |
| Лилия Галимуллина | ON FILE |
| Лилия Галимуллина | ON FILE |
| Лилия Галимуллина | ON FILE |
| ЛИЉАНА ПЕРИЋ | ON FILE |
| ЛИЯ ИСАЕВНА МАРТЫН | ON FILE |
| ЛИЯ СЕРГЕЕВНА КИРСАНОВА | ON FILE |
| Лолита Окунева | ON FILE |
| ЛУКА ДУПАЛО | ON FILE |
| Любовь Андреева | ON FILE |
| ЛЮБОВЬ НИКОЛАЕВНА ТАБОРСКАЯ | ON FILE |
| Любовь Новикова | ON FILE |
| Любовь Таборская | ON FILE |
| ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ON FILE |
| ЛЮДМИЛА ВАЛЕНТИНОВНА ЛЯШКО | ON FILE |
| Людмила Григорьева | ON FILE |
| Людмила Лавренова | ON FILE |
| Людмила Локтионова | ON FILE |
| ЛЮДМИЛА РУСЛАНОВНА КАЛАНДАРОВА | ON FILE |
| ЉИЉАНА КОСТАДИНОВИЋ | ON FILE |
| ЉУБИША МАРКОВИЋ | ON FILE |
| марина нетесова | ON FILE |
| маркова алина | ON FILE |
| милана соловьева | ON FILE |
| НАДА НИКОЛИЋ | ON FILE |
| НАДА РАДУЛОВАЦ МИЛИЋ | ON FILE |
| Надежда Григорьева | ON FILE |
| Надежда Рухманова | ON FILE |
| Наиля Шавалиева | ON FILE |
| Наталья Исакова | ON FILE |
| Наталья Попова | ON FILE |
| Наталья Стасюк | ON FILE |
| НАТАЛЬЯ ФЕДОРОВНА БАТЮКОВА | ON FILE |
| Наталья Шаталина | ON FILE |
| Наталья Щербакова | ON FILE |
| НАТАША БЕЉУЉИ | ON FILE |
| НАТАША ЂУРЧИЋ | ON FILE |
| НЕБОЈША СРАБОТЊАК | ON FILE |
| НЕМАЊА  ВУЈИЧИЋ | ON FILE |
| Нена Динић | ON FILE |
| НЕНАД ДУЧИЋ | ON FILE |
| НЕНАД ЂУРОВИЋ | ON FILE |
| Ненад Живадиновић | ON FILE |
| НЕНАД МАРЈАНОВИЋ | ON FILE |
| Ненад Стефановић | ON FILE |
| Неофид Таборсий | ON FILE |
| Нептун neptoon | ON FILE |
| Нечаев Дмитрий | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| НИКИТА АЛЕКСЕЕВИЧ ДОДОНОВ | ON FILE |
| НИКИТА ВИКТОРОВИЧ СЕЛЕНКОВ | ON FILE |
| Никита Гецинер | ON FILE |
| Никита Круглов | ON FILE |
| Никита Латников | ON FILE |
| НИКИТА МИХАЙЛОВИЧ МАРАМЗИН | ON FILE |
| Никита Монахов | ON FILE |
| Никита Правдивцев | ON FILE |
| НИКИТА СЕРГЕЕВИЧ КАРАНДАШОВ | ON FILE |
| Никита Тихомиров | ON FILE |
| Никита Чемакин | ON FILE |
| Никита Шкуратов | ON FILE |
| НИКИТА ЮРЬЕВИЧ МЕЛИХОВ | ON FILE |
| Никола Аранђеловић | ON FILE |
| НИКОЛА АРЛОВ | ON FILE |
| НИКОЛА ВЕЛИЧКОВИЋ | ON FILE |
| НИКОЛА ДИМИТРИЈЕВИЋ | ON FILE |
| НИКОЛА ОПАЧИЋ | ON FILE |
| Никола Радовић | ON FILE |
| НИКОЛА РОМИЋ | ON FILE |
| николаев рустам | ON FILE |
| Николай Зубов | ON FILE |
| Николай Илющенков | ON FILE |
| Николай Лохновский | ON FILE |
| Николай Лучинин | ON FILE |
| николай родионов | ON FILE |
| НИКОЛИНА ОПАЧИЋ | ON FILE |
| Нина Мацугина | ON FILE |
| Нияра Исинбаева | ON FILE |
| петька балковой | ON FILE |
| РАДЕ ВУКОВИЋ | ON FILE |
| РАДОЈИЦА МАРИЋ | ON FILE |
| Радослава Стефановић | ON FILE |
| Раиль Галиакбаров | ON FILE |
| Рамиль Шагалиев | ON FILE |
| Рамиль Яфаров | ON FILE |
| Редько Николай | ON FILE |
| РЕЉА НИКИЋ ЗГОЊАНИН | ON FILE |
| РИММА ВИКТОРОВНА ЕФРЕМОВА | ON FILE |
| Ринат Аюпов | ON FILE |
| РИНАТ ИСМАИЛОВИЧ НАБИЕВ | ON FILE |
| РИНАТ НИЯЗОВИЧ БАЯЗИТОВ | ON FILE |
| Ришат Нурахметович | ON FILE |
| Ришат Тимирбулатов | ON FILE |
| Роман Бакалдин | ON FILE |
| РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ON FILE |
| Роман Газизов | ON FILE |
| Роман Глущенко | ON FILE |
| Роман Кохновец | ON FILE |
| Роман Ладыгин | ON FILE |
| Роман Петров | ON FILE |
| Роман Петров | ON FILE |
| Роман Посаженников | ON FILE |
| РУЖИЦА ПОПОВИЋ | ON FILE |

STRETTO

## Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| Руслан  Сеидо | ON FILE |
| РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | ON FILE |
| Руслан Коткин | ON FILE |
| РУСЛАН ЛЬВОВИЧ КОРОТКОВ | ON FILE |
| РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | ON FILE |
| Руслан Рахимов | ON FILE |
| РУСЛАН СЕРГЕЕВИЧ АМБАЛОВ | ON FILE |
| Руслан Хидаев | ON FILE |
| Русул Турсунбаев | ON FILE |
| Савелий Чурбанов | ON FILE |
| САРА МИЛИЋ | ON FILE |
| Сария Набиева | ON FILE |
| СВЕТИСЛАВ ПЕТРОВИЋ | ON FILE |
| СВЕТЛА ЮРЬЕВНА МАРКОВА | ON FILE |
| Светлана Бычкова | ON FILE |
| Светлана Кириллова | ON FILE |
| СВЕТЛАНА ЛАЗАРЕВИЋ | ON FILE |
| СВЕТЛАНА ЛАЗАРЕВИЋ | ON FILE |
| СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | ON FILE |
| Светлана Сорокина | ON FILE |
| СВЕТОМИР ГАЈИЋ | ON FILE |
| СЕЛИМИР БЕЉУЉИ | ON FILE |
| Семен Попов | ON FILE |
| Семён Трегубов | ON FILE |
| СЕМЁН ФЕДОРОВИЧ БЫСТРОВ | ON FILE |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ON FILE |
| Сергей Гавриков | ON FILE |
| Сергей Михайлов | ON FILE |
| Сергей Никифоров | ON FILE |
| СЕРГЕЙ НИКОЛАЕВИЧ СТОЛБОВ | ON FILE |
| Сергей Охотников | ON FILE |
| Сергей Павлов | ON FILE |
| Сергей Савельев | ON FILE |
| Сергей Шелле | ON FILE |
| Сергей Ширинкин | ON FILE |
| Сережа Козырев | ON FILE |
| Сибинка Перић | ON FILE |
| СЛАЂАНА ЦВИЈЕТИНОВИЋ | ON FILE |
| СЛОБОДАН ЈОВИЋ | ON FILE |
| СЛОБОДАН КОСТИЋ | ON FILE |
| СЛОБОДАН САВИЋ | ON FILE |
| СЊЕЖАНА РАДУЛОВАЦ | ON FILE |
| София Sonqa | ON FILE |
| София Антипова | ON FILE |
| СРЂАН ПОПОВ | ON FILE |
| Срђан Синђелић | ON FILE |
| Станислав  Вахмистров | ON FILE |
| СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | ON FILE |
| Станислав Неваленов | ON FILE |
| Станислав Савицкий | ON FILE |
| Станислав Шелле | ON FILE |
| СТЕПАН АЛЕКСАНДРОВИЧ ПОДНЕБЕСНИКОВ | ON FILE |
| Степан Коновалов | ON FILE |
| Стефан Кесић | ON FILE |

STRETTO

**Exhibit B**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| СТЕФАН МИЉКОВИЋ | ON FILE |
| Стефан Стојановић | ON FILE |
| СТЕФАН ШАРИЋ | ON FILE |
| СУЗАНА ДАШИЋ | ON FILE |
| СУЗАНА СТОЈАНОВИЋ ВИДОЈЕВИЋ | ON FILE |
| Суннатулло Сабитов | ON FILE |
| Сургучев  Дмитриевич | ON FILE |
| Тарас Беззабара | ON FILE |
| ТАТЈАНА РАКАНОВИЋ | ON FILE |
| ТАТЬЯНА АЛЕКСАНДРОВНА ЗАГАДОВА | ON FILE |
| Татьяна Боброва | ON FILE |
| ТАТЬЯНА БОРИСОВНА БАЛУЕВСКАЯ | ON FILE |
| Татьяна Ерошева | ON FILE |
| Татьяна Зверева | ON FILE |
| Татьяна Камнева | ON FILE |
| Татьяна Кокорина | ON FILE |
| Татьяна Редько | ON FILE |
| Татьяна Сиротинина | ON FILE |
| Татьяна Щеголихина | ON FILE |
| Тимофей Меньшенин | ON FILE |
| Тимохова Елизавета | ON FILE |
| Тимур Мусин | ON FILE |
| Тихон Пантюхов | ON FILE |
| Ульяна  Першина | ON FILE |
| УРОШ АРСЕНИЈЕВИЋ | ON FILE |
| УРОШ КАРАН | ON FILE |
| Усольцев  Илья | ON FILE |
| Усольцева Ксения | ON FILE |
| Фаина Бутусова | ON FILE |
| Федор Смирнов | ON FILE |
| Федор Чемакин | ON FILE |
| Филип Рајковић | ON FILE |
| ХЕЛЕНА НИКОЛИЋ | ON FILE |
| ЦЫГЛАКОВА МИХАЙЛОВНА | ON FILE |
| Шамиль Болачев | ON FILE |
| Шелемех Шелемех | ON FILE |
| Шелемех Шелемех | ON FILE |
| Юлия Галашева | ON FILE |
| Юлия Костюкова | ON FILE |
| Юлия Лушникова | ON FILE |
| Юлия Мохова | ON FILE |
| Юлия Печуркина | ON FILE |
| Юлия Редько | ON FILE |
| Юрий Кокарев | ON FILE |
| ЮРИК АРМЕНОВИЧ АВАГЯН | ON FILE |
| Яким Соловей | ON FILE |
| Якунчикова Дарья | ON FILE |
| Яна Вехорева | ON FILE |
| ЯНА ДЕНИСОВНА БИЖОН | ON FILE |
| Яна Шелле | ON FILE |
| 一峰 高 | ON FILE |
| 书亭 白 | ON FILE |
| 仰哲 李 | ON FILE |
| 伯諺 朱 | ON FILE |

STRETTO

# Exhibit B

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| 何禔 陳 | ON FILE |
| 俊德 林 | ON FILE |
| 倫行 阿部 | ON FILE |
| 偉中 陳 | ON FILE |
| 元翰 顾 | ON FILE |
| 冠宇 陳 | ON FILE |
| 冠容 李 | ON FILE |
| 刚华 唐 | ON FILE |
| 博仁 鍾 | ON FILE |
| 合益 葉 | ON FILE |
| 吉一 郭 | ON FILE |
| 君豪 魏 | ON FILE |
| 咨詠 黃 | ON FILE |
| 啟良 温 | ON FILE |
| 嘉宸 李 | ON FILE |
| 堅貴 張 | ON FILE |
| 士智 簡 | ON FILE |
| 婉菁 李 | ON FILE |
| 宇傑 賀 | ON FILE |
| 家琳 陳 | ON FILE |
| 容嘉 張 | ON FILE |
| 尚均 謝 | ON FILE |
| 崴榮 莊 | ON FILE |
| 廣志 呂 | ON FILE |
| 弦恩 李 | ON FILE |
| 彥安 陳 | ON FILE |
| 心彤 宋 | ON FILE |
| 心玓 張 | ON FILE |
| 志剛 林 | ON FILE |
| 志力 甄 | ON FILE |
| 忠翰 余 | ON FILE |
| 益榕 Yirong 汤 Tang | ON FILE |

# Exhibit C

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| 12110806 CANADA INC. | | ON FILE | | | | |
| 1988 KLEIMAN LIVING TRUST UTD 32322 | | ON FILE | | | | |
| A C | | ON FILE | | | | |
| A CASSIM | | ON FILE | | | | |
| A. GIOVANNI ZOPPE | | ON FILE | | | | |
| AADIL ZAREEF MUHAMMAD | | ON FILE | | | | |
| AAHEL IYER | | ON FILE | | | | |
| AAKARSH SINHA | | ON FILE | | | | |
| AALTINA G VAARTJES | | ON FILE | | | | |
| AAMER A ARBOLEDA | | ON FILE | | | | |
| AARIC RAYJEE MARKS | | ON FILE | | | | |
| AARIN SINGH | | ON FILE | | | | |
| AARON B LEDYARD | | ON FILE | | | | |
| AARON B PROODIAN | | ON FILE | | | | |
| AARON BENJAMIN LEVY | | ON FILE | | | | |
| AARON BENNETT | | ON FILE | | | | |
| AARON BERTRAND | | ON FILE | | | | |
| AARON BRADFORD ANDERSON | | ON FILE | | | | |
| AARON BRADLEY RUST | | ON FILE | | | | |
| AARON BRETT SIMMERMAN | | ON FILE | | | | |
| AARON CAIN MARSHALL | | ON FILE | | | | |
| AARON CHARLES WONG | | ON FILE | | | | |
| AARON CHRISTOPHER MORGAN | | ON FILE | | | | |
| AARON COFFEY | | ON FILE | | | | |
| AARON DALLAS CANADAY | | ON FILE | | | | |
| AARON DANIEL HO | | ON FILE | | | | |
| AARON DOUGLAS FREEMAN | | ON FILE | | | | |
| AARON EDWARD J TIMMS | | ON FILE | | | | |
| AARON FRANCIS BERJOHN | | ON FILE | | | | |
| AARON FREDERIK SAMUEL GREMMELT | | ON FILE | | | | |
| AARON GORDON BARNES | | ON FILE | | | | |
| AARON GREGORY MEAGHER | | ON FILE | | | | |
| AARON GUTIERREZ | | ON FILE | | | | |
| AARON HELMUT KERNSTOCK | | ON FILE | | | | |
| AARON J MORGAN | | ON FILE | | | | |
| AARON JAMES KAY | | ON FILE | | | | |
| AARON JAMES MILLER | | ON FILE | | | | |
| AARON JAMES MILLER | | ON FILE | | | | |
| AARON JARED PATTON | | ON FILE | | | | |
| AARON JAVON WHITAKER | | ON FILE | | | | |
| AARON JESS SLOVIN | | ON FILE | | | | |
| AARON JOHN SOMES | | ON FILE | | | | |
| AARON JOHNSTON | | ON FILE | | | | |
| AARON JOSEPH BENNS | | ON FILE | | | | |
| AARON KANE HOLLUB | | ON FILE | | | | |
| AARON KYLE SMITH | | ON FILE | | | | |
| AARON MATTHEW JOYCE | | ON FILE | | | | |
| AARON MAURICE SZIMANSKI | | ON FILE | | | | |
| AARON MICAH THARPE | | ON FILE | | | | |
| AARON MICHAEL BIANCHI | | ON FILE | | | | |
| AARON MICHAEL DOUGHTY | | ON FILE | | | | |
| AARON MICHAEL PARK | | ON FILE | | | | |
| AARON MICHAEL PIVOVARNIK | | ON FILE | | | | |
| AARON MICHAEL THURINGER | | ON FILE | | | | |
| AARON MICHAEL WILLIAMS | | ON FILE | | | | |
| AARON MOSS | | ON FILE | | | | |
| AARON MUKUNDA GUBLER | | ON FILE | | | | |
| AARON NAGAI | | ON FILE | | | | |
| AARON NEVILLE CRUMP | | ON FILE | | | | |
| AARON NICHOLAS FISCHER | | ON FILE | | | | |
| AARON RAVI BAUER | | ON FILE | | | | |
| AARON RAY BAILEY | | ON FILE | | | | |
| AARON RICHARD BARNES | | ON FILE | | | | |
| AARON SCHUBERT | | ON FILE | | | | |
| AARON STEPHEN YOUNG | | ON FILE | | | | |
| AARON THOMAS RUSSELL | | ON FILE | | | | |
| AARON THOMAS SWAN | | ON FILE | | | | |
| AARON TRAVIS HEIDELBERGER | | ON FILE | | | | |
| AARON WAYNE LESTER | | ON FILE | | | | |
| AARON YANCEY FAIRCHILD | | ON FILE | | | | |
| AARRON DAVID FRENCH | | ON FILE | | | | |
| AAZTLEKHAN NAJEEB KHAN | | ON FILE | | | | |
| ABDALLAH KYEYUNE | | ON FILE | | | | |
| ABDEL HAKIM AMIN BENSADOK | | ON FILE | | | | |
| ABDELATIF DJAAFER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ABDELOUAHED OUGHRIS | | ON FILE | | | | |
| ABDI FATA SALAD HUSSEIN | | ON FILE | | | | |
| ABDIAS MARTINEZ HOUGHTON | | ON FILE | | | | |
| ABDIRAHIME OMAR | | ON FILE | | | | |
| ABDOULAYE BARRY | | ON FILE | | | | |
| ABDULAZIZ MOHAMMED A ALARIFI | | ON FILE | | | | |
| ABDULAZIZ YASSER S A AL-ALI | | ON FILE | | | | |
| ABDULLA SEFIAN ASAAD ABUGHALI | | ON FILE | | | | |
| ABDULLAH QAISAR | | ON FILE | | | | |
| ABDULLAHS M SHAH | | ON FILE | | | | |
| ABE WILEY SCHOR | | ON FILE | | | | |
| ABEBE HABTESELASSIE WOLDESELASSIE | | ON FILE | | | | |
| ABEL EUGENE HERNANDEZ | | ON FILE | | | | |
| ABEL JARELL | | ON FILE | | | | |
| ABHAY KHANNA | | ON FILE | | | | |
| ABHICHAND RAVI | | ON FILE | | | | |
| ABHIJEET AGARWAL | | ON FILE | | | | |
| ABIDUR RAHMAN | | ON FILE | | | | |
| ABIOLA OLUSEYI AKINGBADE | | ON FILE | | | | |
| ABRAHAM ABDELMOOTY MAHMOUD | | ON FILE | | | | |
| ABRAHAM ALEMAYEHU TLAYE | | ON FILE | | | | |
| ABRAHAM GREGORY CHAIBI | | ON FILE | | | | |
| ABRAHAM JOSEPH MUSALLAM | | ON FILE | | | | |
| ABRAHAM MONCION | | ON FILE | | | | |
| ABRAHAM PEREZ | | ON FILE | | | | |
| ABRAHAN ALVARADO MENDOZA | | ON FILE | | | | |
| ABRAHM CORONA | | ON FILE | | | | |
| ABRAM D VAN METER | | ON FILE | | | | |
| ABRAM EVAN CHANDLER | | ON FILE | | | | |
| ABRAM ISIDORE SCHOTTENSTEIN | | ON FILE | | | | |
| ACE ADEWALEAHMEDA ADELABU | | ON FILE | | | | |
| ACHIM ALEX WOLFGANG SIEKER | | ON FILE | | | | |
| ACHIM SCHMITZ | | ON FILE | | | | |
| ADA ALIGIAI | | ON FILE | | | | |
| ADALBERTO BRAVO | | ON FILE | | | | |
| ADAM ALEXANDER JACOBSON | | ON FILE | | | | |
| ADAM B MARKS | | ON FILE | | | | |
| ADAM BENARI | | ON FILE | | | | |
| ADAM BENJAMIN BYRNE | | ON FILE | | | | |
| ADAM C ENGLISH | | ON FILE | | | | |
| ADAM CHATDEE LOPEZ | | ON FILE | | | | |
| ADAM CHESLEY SHERMAN | | ON FILE | | | | |
| ADAM COOPER BETHANY | | ON FILE | | | | |
| ADAM CRISTIAN CABRALES | | ON FILE | | | | |
| ADAM D PADGETT | | ON FILE | | | | |
| ADAM DANIEL BIEDERMAN | | ON FILE | | | | |
| ADAM DAVID LANTELME | | ON FILE | | | | |
| ADAM DEAN HANCOCK | | ON FILE | | | | |
| ADAM DOUGLAS HARFORD | | ON FILE | | | | |
| ADAM DOUGLAS HILL | | ON FILE | | | | |
| ADAM EARL PALMER | | ON FILE | | | | |
| ADAM FREDERICK SWAGGER | | ON FILE | | | | |
| ADAM FREDERICK WESTON | | ON FILE | | | | |
| ADAM GEORGE STOKOE | | ON FILE | | | | |
| ADAM GEORGE WHITE | | ON FILE | | | | |
| ADAM GORDON BURNS | | ON FILE | | | | |
| ADAM GRONAU | | ON FILE | | | | |
| ADAM HUANG | | ON FILE | | | | |
| ADAM JAMES ELLIS | | ON FILE | | | | |
| ADAM JAMES FIGURSKI | | ON FILE | | | | |
| ADAM JAMES MCNESTRY | | ON FILE | | | | |
| ADAM JAN RADECKI | | ON FILE | | | | |
| ADAM JEFFREY BRAZENAS | | ON FILE | | | | |
| ADAM JEFFREY PIERCE | | ON FILE | | | | |
| ADAM JOHN SCOTT YOUNG | | ON FILE | | | | |
| ADAM JOHN WORDSWORTH | | ON FILE | | | | |
| ADAM JONTEL WILLS | | ON FILE | | | | |
| ADAM JOSEPH MALNAR | | ON FILE | | | | |
| ADAM KARR FREEMAN | | ON FILE | | | | |
| ADAM KUCERA | | ON FILE | | | | |
| ADAM KULAS | | ON FILE | | | | |
| ADAM KURZOK | | ON FILE | | | | |
| ADAM KYLE BENEDICT | | ON FILE | | | | |
| ADAM LEE LANE | | ON FILE | | | | |
| ADAM LEE SCOTT | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ADAM LEE THEOBALD | | ON FILE | | | | |
| ADAM MALLEY | | ON FILE | | | | |
| ADAM MANSOUR ABOUNA | | ON FILE | | | | |
| ADAM MARC FOX | | ON FILE | | | | |
| ADAM MARCIN ZIELINSKI | | ON FILE | | | | |
| ADAM MATTHEW GABEL | | ON FILE | | | | |
| ADAM MEHAFFEY | | ON FILE | | | | |
| ADAM MICHAEL DEPUIT | | ON FILE | | | | |
| ADAM MICHAEL GARCIA | | ON FILE | | | | |
| ADAM MICHAEL LOFFER | | ON FILE | | | | |
| ADAM MIECZYSLAW DZIUROWICZ | | ON FILE | | | | |
| ADAM MIKAL WITHERSPOON | | ON FILE | | | | |
| ADAM NATHAN FISHER | | ON FILE | | | | |
| ADAM OLIVER FRISON | | ON FILE | | | | |
| ADAM PAPP | | ON FILE | | | | |
| ADAM PAUL LEBLANC | | ON FILE | | | | |
| ADAM PHILIP CREIGHTON | | ON FILE | | | | |
| ADAM PHILIP EDWARD RYAN | | ON FILE | | | | |
| ADAM RANDALL WEISS | | ON FILE | | | | |
| ADAM RICHARD LINSSEN | | ON FILE | | | | |
| ADAM ROBERT HARRISON | | ON FILE | | | | |
| ADAM RYAN HIBSCH | | ON FILE | | | | |
| ADAM SHEEN | | ON FILE | | | | |
| ADAM STERLING PRICE | | ON FILE | | | | |
| ADAM STEVEN LEONARD | | ON FILE | | | | |
| ADAM SZEKELYHIDI | | ON FILE | | | | |
| ADAM TIMOTHY COOK | | ON FILE | | | | |
| ADAM WADE MCCORMICK | | ON FILE | | | | |
| ADAM WARSAME AHMED | | ON FILE | | | | |
| ADAM WESLEY SPARKS | | ON FILE | | | | |
| ADAM WIERAK | | ON FILE | | | | |
| ADAM WILLIAM GAULKE | | ON FILE | | | | |
| ADAM XAVIER LAREDO | | ON FILE | | | | |
| ADAM ZHONG HOWLETT | | ON FILE | | | | |
| ADAN RODRIGUEZ | | ON FILE | | | | |
| ADANMA I DUKES | | ON FILE | | | | |
| ADARSH A PATEL | | ON FILE | | | | |
| ADDISON C USELTON | | ON FILE | | | | |
| ADEBAYO B FABAREBO | | ON FILE | | | | |
| ADEGBOYEGA IDOWU ADEBOWALE | | ON FILE | | | | |
| ADEL SALAH | | ON FILE | | | | |
| ADELA RUBINOVA | | ON FILE | | | | |
| ADELAIDA BELTRAN PERAZA | | ON FILE | | | | |
| ADELAINE MIRZI MAISO CHUA | | ON FILE | | | | |
| ADELE VERONICA NERVO | | ON FILE | | | | |
| ADELGONDA DOROTH VAN D BEEK | | ON FILE | | | | |
| ADELHEID MARIA PFALLER | | ON FILE | | | | |
| ADEMOLA SIMEON TAIWO | | ON FILE | | | | |
| ADEMOYE ADEWUNMI SODIPO | | ON FILE | | | | |
| ADERBAL  SCHAEFER FILHO | | ON FILE | | | | |
| ADIL KHAYYOUR | | ON FILE | | | | |
| ADIN HENRY MOSES | | ON FILE | | | | |
| ADISSON WAYNE-DANIEL WILLFORD | | ON FILE | | | | |
| ADITYA ARYA | | ON FILE | | | | |
| ADITYA R RADHAKRISHNAN | | ON FILE | | | | |
| ADITYAN ARUN MANHAPRA | | ON FILE | | | | |
| ADMAR B SINKE | | ON FILE | | | | |
| ADNAN TANWIR | | ON FILE | | | | |
| ADNAN VEJZOVIC | | ON FILE | | | | |
| ADNAN YOUSUF MOOSA | | ON FILE | | | | |
| ADRIA GUASCH NEBOT | | ON FILE | | | | |
| ADRIAN ALEXIS ESCALANTE POLANCO | | ON FILE | | | | |
| ADRIAN BOHDAN ZELECHIWSKY | | ON FILE | | | | |
| ADRIAN CARDENOSA | | ON FILE | | | | |
| ADRIAN CECIL POON | | ON FILE | | | | |
| ADRIAN DRAGOMIR | | ON FILE | | | | |
| ADRIAN ENRIK MIHAIU | | ON FILE | | | | |
| ADRIAN ESPINOZA MEJIA | | ON FILE | | | | |
| ADRIAN GARLAND YATES | | ON FILE | | | | |
| ADRIAN GLASER | | ON FILE | | | | |
| ADRIAN I FERNANDEZCISNEROS | | ON FILE | | | | |
| ADRIAN JAMES LAWRIE | | ON FILE | | | | |
| ADRIAN JAN DE LANGE | | ON FILE | | | | |
| ADRIAN JOSE LUGO | | ON FILE | | | | |
| ADRIAN JULIAN HAEBERLI | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ADRIAN KÃ–LSCH | | ON FILE | | | | |
| ADRIAN KUBCZAK | | ON FILE | | | | |
| ADRIAN LAGE BLANCO | | ON FILE | | | | |
| ADRIAN LUKAS BUERGISSER | | ON FILE | | | | |
| ADRIAN MARCEL RITH | | ON FILE | | | | |
| ADRIAN NITA | | ON FILE | | | | |
| ADRIAN PEDRO VEGA | | ON FILE | | | | |
| ADRIAN ROSIAK | | ON FILE | | | | |
| ADRIAN SCOT LONGSTAFF | | ON FILE | | | | |
| ADRIAN SEAN MANALO | | ON FILE | | | | |
| ADRIAN SIMON MARTI | | ON FILE | | | | |
| ADRIAN TANSEY | | ON FILE | | | | |
| ADRIAN TOMASZ CZYRNEK | | ON FILE | | | | |
| ADRIAN VARO LOPEZ | | ON FILE | | | | |
| ADRIANA FRIDADORALINA FINNIE | | ON FILE | | | | |
| ADRIANA LI CASTRI | | ON FILE | | | | |
| ADRIANA MARCELA ORTIZ RAMIREZ | | ON FILE | | | | |
| ADRIANA SCOTT | | ON FILE | | | | |
| ADRIANE MICHELLE MILLER | | ON FILE | | | | |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | | ON FILE | | | | |
| ADRIANO REIS PINHEIRO | | ON FILE | | | | |
| ADRIANOS MATTHEW FACCHETTI | | ON FILE | | | | |
| ADRIEN CHRISTOPHE STEPHANE SERVOZ | | ON FILE | | | | |
| ADRIEN FABIEN MOLVINGER | | ON FILE | | | | |
| ADRIEN FLORENT JEAN GATELLIER | | ON FILE | | | | |
| ADRIEN FRANCOIS LAPASSET | | ON FILE | | | | |
| ADRIEN LOUIS G BERNARD | | ON FILE | | | | |
| ADRIEN LUC CASTELAIN | | ON FILE | | | | |
| ADRIEN MARIUS PAUL SUQUET | | ON FILE | | | | |
| ADRIEN SANJAY BURKHARDT | | ON FILE | | | | |
| ADRIENNE ELIZABETH LOTH | | ON FILE | | | | |
| ADWAIT AJIT WALIMBE | | ON FILE | | | | |
| AGATHA ATURINDE | | ON FILE | | | | |
| AGNES ANNETIE USORO | | ON FILE | | | | |
| AGNES BARON | | ON FILE | | | | |
| AGNES HERMINA WUETHRICH | | ON FILE | | | | |
| AGNES TUSIIME | | ON FILE | | | | |
| AGNES TUSIIME | | ON FILE | | | | |
| AGNETE LINIKAITE | | ON FILE | | | | |
| AGNIESZKA ANNA OPARA | | ON FILE | | | | |
| AGNIESZKA B EIRAS | | ON FILE | | | | |
| AGO HENRY ALTJOE | | ON FILE | | | | |
| AGRIPINA RAMIREZ GALVA | | ON FILE | | | | |
| AGUS SANTOSO | | ON FILE | | | | |
| AGUST HEIDAR FRIDRIKSSON | | ON FILE | | | | |
| AGUSTIN ALEJANDRO ROYO COSENTINO | | ON FILE | | | | |
| AGUSTIN ARIEL ABBA | | ON FILE | | | | |
| AGUSTIN ARIEL ABBA | | ON FILE | | | | |
| AGUSTIN MANRESA DE LORENZO | | ON FILE | | | | |
| AGUSTIN POPPI | | ON FILE | | | | |
| AHAD AMEEN BADRUDDIN | | ON FILE | | | | |
| AHMAD ABDULLAH J FALLATAH | | ON FILE | | | | |
| AHMAD AGHAZADEH | | ON FILE | | | | |
| AHMAD AL-HAMADI | | ON FILE | | | | |
| AHMAD DIRAWAN | | ON FILE | | | | |
| AHMAD ELHAOULI | | ON FILE | | | | |
| AHMAD FAHMI BIN AHMAD KAMAL | | ON FILE | | | | |
| AHMAD IMANTS SHOKOUHI MOHSENI | | ON FILE | | | | |
| AHMAD ISMAIL HUSSEIN ABU ALI | | ON FILE | | | | |
| AHMAD ZABAD | | ON FILE | | | | |
| AHMED  RUMAH | | ON FILE | | | | |
| AHMED ABDALMOHSN ABDULLAH ALLABOON | | ON FILE | | | | |
| AHMED ABDULLA ALI KHAMIS MUBARAK ALSAADOON | | ON FILE | | | | |
| AHMED DZAMPO | | ON FILE | | | | |
| AHMED HUSEINSPAHIC | | ON FILE | | | | |
| AHMED M HOLAIL | | ON FILE | | | | |
| AHMED MOSTAFA NASSAR | | ON FILE | | | | |
| AHMED MUSSE NUUR | | ON FILE | | | | |
| AHMED TALIB HASSOON AL-MAMOORI | | ON FILE | | | | |
| AHMED TAREK ABOU KHADRA | | ON FILE | | | | |
| AHMET BERZAN ALHAS | | ON FILE | | | | |
| AHMET KEREM CAKIR | | ON FILE | | | | |
| AI QUANG TONTHAT | | ON FILE | | | | |
| AIDAN CHRISTOPHER HARRISON | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| AIDAN GERARD DOOLEY | | ON FILE | | | | |
| AIDAN REA OSTROGOVICH | | ON FILE | | | | |
| AIDAN SCOTT KNERL | | ON FILE | | | | |
| AIDEN BENJAMIN SCHUURMAN | | ON FILE | | | | |
| AIDEN WILLIAM PIERCE MCGINNIS | | ON FILE | | | | |
| AIDIAN CARLEN RAMIREZ | | ON FILE | | | | |
| AIKA JONAS KIPOKOLA | | ON FILE | | | | |
| AIKATERINI KOUTSI | | ON FILE | | | | |
| AIME IZA MONTINA | | ON FILE | | | | |
| AIMEE NICOLE RANDLE | | ON FILE | | | | |
| AIMEE ROSE BAIRSTOW | | ON FILE | | | | |
| AINHOA EXPOSITO RODRIGUEZ | | ON FILE | | | | |
| AINI NAQIAH BINTI AHMAD | | ON FILE | | | | |
| AISHA GUL NAWAB | | ON FILE | | | | |
| AJANI KAMALI AKIO SHORTER MERCHANT | | ON FILE | | | | |
| AJAY JAYADEVA REDDY | | ON FILE | | | | |
| AJAY KUMAR MAKHIJA | | ON FILE | | | | |
| AJAY SEHGAL | | ON FILE | | | | |
| AJAY SHIL GUPTA | | ON FILE | | | | |
| AKEMI SOKAL YAMAMOTO | | ON FILE | | | | |
| AKHMAD BAFAGIH | | ON FILE | | | | |
| AKHTAR JALALUDHEEN | | ON FILE | | | | |
| AKIBA JEREMY CHONOLES | | ON FILE | | | | |
| AKIEL ANTONIO ADAMS | | ON FILE | | | | |
| AKIIMO OU | | ON FILE | | | | |
| AKIN BAKIOGLU | | ON FILE | | | | |
| AKINOLA MICHAEL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINOLA MICHEAL SOWEMIMO | | ON FILE | | | | |
| AKINYELE R OYENIYI | | ON FILE | | | | |
| AKMAL GAYBULLAEVICH AHATOV | | ON FILE | | | | |
| AKSELI EDVARD HOLOPAINEN | | ON FILE | | | | |
| AL GIS AL KHASOVICH KAAYKHANOV | | ON FILE | | | | |
| AL GIS AL KHASOVICH KAZYKHANOV | | ON FILE | | | | |
| ALAA YEHIA IBRAHAM KAMEL | | ON FILE | | | | |
| ALABIN NEIL RYAN MORATA | | ON FILE | | | | |
| ALADIN MUJKANOVIC | | ON FILE | | | | |
| ALAIN ALEXANDER HERVAS RODRIGUEZ | | ON FILE | | | | |
| ALAIN MARCEL BERTIN-MAGHIT | | ON FILE | | | | |
| ALAN ANDREW PUTNAM | | ON FILE | | | | |
| ALAN CAMERON | | ON FILE | | | | |
| ALAN CAMPBELL | | ON FILE | | | | |
| ALAN CHARLES BLAHA | | ON FILE | | | | |
| ALAN CHARLES SALISBURY | | ON FILE | | | | |
| ALAN DAUGHERTY HUGGINS | | ON FILE | | | | |
| ALAN GABRIEL PAEZ | | ON FILE | | | | |
| ALAN GABRIEL PAEZ | | ON FILE | | | | |
| ALAN GABRIEL PAEZ | | ON FILE | | | | |
| ALAN GABRIEL PAEZ | | ON FILE | | | | |
| ALAN GABRIEL PAEZ | | ON FILE | | | | |
| ALAN GABRIEL PAEZ | | ON FILE | | | | |
| ALAN GABRIEL PAEZ | | ON FILE | | | | |
| ALAN GABRIEL PAEZ | | ON FILE | | | | |
| ALAN GALLOMARTINEZ | | ON FILE | | | | |
| ALAN GEORGES DMEZA | | ON FILE | | | | |
| ALAN JAMES COOPER | | ON FILE | | | | |
| ALAN JAMES GREEN | | ON FILE | | | | |
| ALAN JAMES HEWITT | | ON FILE | | | | |
| ALAN JEFFREY LLOYD | | ON FILE | | | | |
| ALAN JOHN WREN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ALAN K MARSTON | | ON FILE | | | | |
| ALAN KEVIN ORWICK | | ON FILE | | | | |
| ALAN MICHAEL LUND | | ON FILE | | | | |
| ALAN OLIVEIRA CAMPBELL | | ON FILE | | | | |
| ALAN RAY THOMPSON | | ON FILE | | | | |
| ALAN RICHARD PICKERING | | ON FILE | | | | |
| ALAN TING JUDSON | | ON FILE | | | | |
| ALAN WEI ZHENG | | ON FILE | | | | |
| ALAN WEN HUANG | | ON FILE | | | | |
| ALANA JADE GOLDENBERG | | ON FILE | | | | |
| ALANNAH N BADINI | | ON FILE | | | | |
| ALASDAIR GORDON SKENE | | ON FILE | | | | |
| ALASDAIR JAMES SUTTON | | ON FILE | | | | |
| ALAYNE OLIVIA SMITH | | ON FILE | | | | |
| ALAZAR ABEBE | | ON FILE | | | | |
| ALBAN M RIPHAGEN | | ON FILE | | | | |
| ALBERT BUDI YUWONO | | ON FILE | | | | |
| ALBERT EDGAR KREDI | | ON FILE | | | | |
| ALBERT EDWARD COLE | | ON FILE | | | | |
| ALBERT EDWARD SCHILLING | | ON FILE | | | | |
| ALBERT ERNEST MCDONNELL | | ON FILE | | | | |
| ALBERT JOUSIF ANIS | | ON FILE | | | | |
| ALBERT KROMM | | ON FILE | | | | |
| ALBERT L HENDRIKS | | ON FILE | | | | |
| ALBERT M KIM | | ON FILE | | | | |
| ALBERT MARBACHER | | ON FILE | | | | |
| ALBERT TJANDRA | | ON FILE | | | | |
| ALBERTO  MIZRAHI THEILI | | ON FILE | | | | |
| ALBERTO DARIO HARARI | | ON FILE | | | | |
| ALBERTO J RIEGO MALDONADO | | ON FILE | | | | |
| ALBERTO LOMELI MOSQUEDA | | ON FILE | | | | |
| ALBERTO SERRANO CHAVEZ | | ON FILE | | | | |
| ALBERTO VERNA | | ON FILE | | | | |
| ALBIN TAHIRI | | ON FILE | | | | |
| ALBINO ROSALES | | ON FILE | | | | |
| ALBRECHT HANSJÃ–RG PFLÃŒGER | | ON FILE | | | | |
| ALBRECHT KARL JOHANNES WYSS | | ON FILE | | | | |
| ALDEN RICHARD GRASSE | | ON FILE | | | | |
| ALDERT M OUWENDIJK | | ON FILE | | | | |
| ALDIAW JUNIOR GUEYE | | ON FILE | | | | |
| ALDIYAR UMBETOV | | ON FILE | | | | |
| ALDO PERTILE | | ON FILE | | | | |
| ALEC CHESTER WARDLE | | ON FILE | | | | |
| ALEC JOSEPH COYLE-NICOLAS | | ON FILE | | | | |
| ALEC KUNZWILER | | ON FILE | | | | |
| ALEC LOUIS L VAN REGENMORTEL | | ON FILE | | | | |
| ALEC MCVAY CZEPIEL | | ON FILE | | | | |
| ALEC MICHAEL JOHNSON | | ON FILE | | | | |
| ALEC SOUSA PINTO | | ON FILE | | | | |
| ALEC STANLEY T BANNISTER | | ON FILE | | | | |
| ALEC STUART DIXON | | ON FILE | | | | |
| ALEC WILLIAM PINCHAK | | ON FILE | | | | |
| ALECI DIVINA DE ARAUJO | | ON FILE | | | | |
| ALEEM FEROZ ALEXANDER NAJAK | | ON FILE | | | | |
| ALEIRA D HUGHES | | ON FILE | | | | |
| ALEJANDRA GISELLE TAMAROFF | | ON FILE | | | | |
| ALEJANDRA TORRES MORA | | ON FILE | | | | |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | | ON FILE | | | | |
| ALEJANDRO ANTONIO MARTINEZ PINEL | | ON FILE | | | | |
| ALEJANDRO BERENGUER | | ON FILE | | | | |
| ALEJANDRO CARLOS MINGUEZ ORTIZ | | ON FILE | | | | |
| ALEJANDRO CORNEJO ALCANTAR | | ON FILE | | | | |
| ALEJANDRO DELATORRE | | ON FILE | | | | |
| ALEJANDRO GABRIEL BURSESE | | ON FILE | | | | |
| ALEJANDRO J POLANCO | | ON FILE | | | | |
| ALEJANDRO JULIO RECABARREN | | ON FILE | | | | |
| ALEJANDRO LUIS MAESTRE AZOCAR | | ON FILE | | | | |
| ALEJANDRO NICOLAS VILLA PATTERSON | | ON FILE | | | | |
| ALEJANDRO PARRA | | ON FILE | | | | |
| ALEJANDRO PENA | | ON FILE | | | | |
| ALEJANDRO ROMERO OCHOA | | ON FILE | | | | |
| ALEJANDRO SAUL SANCHEZ CEBALLOS | | ON FILE | | | | |
| ALEKSANDAR ACANSKI | | ON FILE | | | | |
| ALEKSANDAR BOGDANOVIC | | ON FILE | | | | |
| ALEKSANDAR KARANOVIC | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ALEKSANDAR NIKOLIC | | ON FILE | | | | |
| ALEKSANDAR PINTERIC | | ON FILE | | | | |
| ALEKSANDAR SARAC | | ON FILE | | | | |
| ALEKSANDER IVANOV | | ON FILE | | | | |
| ALEKSANDR AFANASYEVICH MANEGIN | | ON FILE | | | | |
| ALEKSANDR ALEKSANDROVICH PILKO | | ON FILE | | | | |
| ALEKSANDR ALEKSANDROVICH STROKIN | | ON FILE | | | | |
| ALEKSANDR ALEKSANDROVICH TATARENKOV | | ON FILE | | | | |
| ALEKSANDR ANDREEVICH FOMICHEV | | ON FILE | | | | |
| ALEKSANDR ARDATOV | | ON FILE | | | | |
| ALEKSANDR BATIN | | ON FILE | | | | |
| ALEKSANDR FOMENKO | | ON FILE | | | | |
| ALEKSANDR FUKS | | ON FILE | | | | |
| ALEKSANDR GEIMANIOUK | | ON FILE | | | | |
| ALEKSANDR GENNADEVICH KUZMIN | | ON FILE | | | | |
| ALEKSANDR IUREVICH BLAGIREV | | ON FILE | | | | |
| ALEKSANDR MAZAEV | | ON FILE | | | | |
| ALEKSANDR OLEGOVICH SIMONOV | | ON FILE | | | | |
| ALEKSANDR PANTELEEV | | ON FILE | | | | |
| ALEKSANDR POKATILO | | ON FILE | | | | |
| ALEKSANDR RADIONOVICH GILMANOV | | ON FILE | | | | |
| ALEKSANDR SERGEYEVICH NABEREZHNYKH | | ON FILE | | | | |
| ALEKSANDR SHAMRAEV | | ON FILE | | | | |
| ALEKSANDR TUMANOV | | ON FILE | | | | |
| ALEKSANDR VALER EVICH VLASOV | | ON FILE | | | | |
| ALEKSANDR ZAYTSEV | | ON FILE | | | | |
| ALEKSANDRA SERGEYEVNA BEREGELSKAYA | | ON FILE | | | | |
| ALEKSANDRA TESIC | | ON FILE | | | | |
| ALEKSANDRA VLADISLAVOVNA RUDKINA | | ON FILE | | | | |
| ALEKSEI BELOPLOTOV | | ON FILE | | | | |
| ALEKSEI DOLOTIN | | ON FILE | | | | |
| ALEKSEI SERGEEVICH KOLEEV | | ON FILE | | | | |
| ALEKSEY ALEKSANDROVICH MOTALOV | | ON FILE | | | | |
| ALEKSEY DOLOTIM | | ON FILE | | | | |
| ALEKSEY IGOREVICH KOSTYUCHENKO | | ON FILE | | | | |
| ALEKSEY OLEGOVICH GRIBAKIN | | ON FILE | | | | |
| ALEKSEY SERGEYEVICH KATYUTIN | | ON FILE | | | | |
| ALEKSI OLAVI KIRSILAE | | ON FILE | | | | |
| ALEN KUZMAR | | ON FILE | | | | |
| ALEN ZHUR | | ON FILE | | | | |
| ALENA ZHURAU | | ON FILE | | | | |
| ALES BARTA | | ON FILE | | | | |
| ALES CEMPER | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESIA ZHURAULIOVA | | ON FILE | | | | |
| ALESSANDRO ARINGHIERI | | ON FILE | | | | |
| ALESSANDRO D' ANGELIS | | ON FILE | | | | |
| ALESSANDRO D ANTUONO | | ON FILE | | | | |
| ALESSANDRO DELEO | | ON FILE | | | | |
| ALESSANDRO FABBRI | | ON FILE | | | | |
| ALESSANDRO FALTINELLI | | ON FILE | | | | |
| ALESSANDRO GERARDO PERUZZO | | ON FILE | | | | |
| ALESSANDRO JULIAN GAUDIO | | ON FILE | | | | |
| ALESSANDRO LOCOCO | | ON FILE | | | | |
| ALESSANDRO PALLINI | | ON FILE | | | | |
| ALESSANDRO SCARINCI | | ON FILE | | | | |
| ALESSANDRO STRANO | | ON FILE | | | | |
| ALESSJANDRO DBINI | | ON FILE | | | | |
| ALESYA ZH | | ON FILE | | | | |
| ALESYA ZH | | ON FILE | | | | |
| ALESYA ZH | | ON FILE | | | | |
| ALESYA ZHURA | | ON FILE | | | | |
| ALEVTINA PCHELOVA | | ON FILE | | | | |
| ALEX ARTHUR WYLEY SMITH | | ON FILE | | | | |
| ALEX ATHINEOS | | ON FILE | | | | |
| ALEX BELANGER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ALEX CHAK ON TONG | | ON FILE | | | | |
| ALEX CHARLES JOHNSON | | ON FILE | | | | |
| ALEX DONALD AYAN | | ON FILE | | | | |
| ALEX DONOVAN SCARLETT | | ON FILE | | | | |
| ALEX EDUARD PLUDDEMANN | | ON FILE | | | | |
| ALEX EDWIN NAGY | | ON FILE | | | | |
| ALEX ENRIQUE PAREDES | | ON FILE | | | | |
| ALEX FALKENSTERN | | ON FILE | | | | |
| ALEX FERNANDO GAJARDO VALENZUELA | | ON FILE | | | | |
| ALEX GAH | | ON FILE | | | | |
| ALEX GRAHAM | | ON FILE | | | | |
| ALEX GREGORY MATTINA | | ON FILE | | | | |
| ALEX HONODOSKA | | ON FILE | | | | |
| ALEX JAVIER RIVERA | | ON FILE | | | | |
| ALEX LERZA | | ON FILE | | | | |
| ALEX LOUIS REGIS | | ON FILE | | | | |
| ALEX LUCIANO DELVALLE | | ON FILE | | | | |
| ALEX MARK GILTMIER | | ON FILE | | | | |
| ALEX NII ARMAH ODONKOR | | ON FILE | | | | |
| ALEX OBERHAUSER | | ON FILE | | | | |
| ALEX OMAR ARTEAGA | | ON FILE | | | | |
| ALEX PATRICK FANSLAU | | ON FILE | | | | |
| ALEX QUAN HONG | | ON FILE | | | | |
| ALEX REDMOND | | ON FILE | | | | |
| ALEX SAMY CARRASCO QUINTANA | | ON FILE | | | | |
| ALEXA KAY JOHNSON | | ON FILE | | | | |
| ALEXANDE YVES HUGO ZIMMERMANN | | ON FILE | | | | |
| ALEXANDER A BIGOTT | | ON FILE | | | | |
| ALEXANDER A GUPTILL | | ON FILE | | | | |
| ALEXANDER ADOLF BAUER | | ON FILE | | | | |
| ALEXANDER ADOLF PFEIFER | | ON FILE | | | | |
| ALEXANDER ANASTASIOS BATIS | | ON FILE | | | | |
| ALEXANDER ANGUYO | | ON FILE | | | | |
| ALEXANDER ANTON | | ON FILE | | | | |
| ALEXANDER ARIS FELIKSS SLESERS | | ON FILE | | | | |
| ALEXANDER B H JEURLSSEN | | ON FILE | | | | |
| ALEXANDER BARBARICS | | ON FILE | | | | |
| ALEXANDER BENEDIKT BRITSCHGI | | ON FILE | | | | |
| ALEXANDER BENEDIKT SCHMOLKE | | ON FILE | | | | |
| ALEXANDER BENJAMIN BOOKLESS | | ON FILE | | | | |
| ALEXANDER BENJAMIN RUSSELL | | ON FILE | | | | |
| ALEXANDER BOSNAK | | ON FILE | | | | |
| ALEXANDER BRANDON CROSS | | ON FILE | | | | |
| ALEXANDER BRAUN | | ON FILE | | | | |
| ALEXANDER BROWN | | ON FILE | | | | |
| ALEXANDER BRUZEK | | ON FILE | | | | |
| ALEXANDER BUCHMILLER | | ON FILE | | | | |
| ALEXANDER BUJARA | | ON FILE | | | | |
| ALEXANDER C SCHIFFGENS | | ON FILE | | | | |
| ALEXANDER CHARLES WEHRI | | ON FILE | | | | |
| ALEXANDER CHRISTOPH HAINDRICH | | ON FILE | | | | |
| ALEXANDER CHRISTOPH SCHÃ–N | | ON FILE | | | | |
| ALEXANDER COSTA | | ON FILE | | | | |
| ALEXANDER DITE | | ON FILE | | | | |
| ALEXANDER DOFFOUR | | ON FILE | | | | |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | | ON FILE | | | | |
| ALEXANDER E THOMPSON | | ON FILE | | | | |
| ALEXANDER EIM | | ON FILE | | | | |
| ALEXANDER EMANUEL LESKO | | ON FILE | | | | |
| ALEXANDER ETHAN RUDI | | ON FILE | | | | |
| ALEXANDER EWALD BEST | | ON FILE | | | | |
| ALEXANDER FORD CUTLER | | ON FILE | | | | |
| ALEXANDER FREILICH | | ON FILE | | | | |
| ALEXANDER FROMM | | ON FILE | | | | |
| ALEXANDER GABRIEL CARLIN | | ON FILE | | | | |
| ALEXANDER GERHARD SCHNEGG | | ON FILE | | | | |
| ALEXANDER GERHARD TYRALLA | | ON FILE | | | | |
| ALEXANDER GOMEZ | | ON FILE | | | | |
| ALEXANDER GROMUT | | ON FILE | | | | |
| ALEXANDER HAAG | | ON FILE | | | | |
| ALEXANDER HAAS | | ON FILE | | | | |
| ALEXANDER HAINING GARDINER | | ON FILE | | | | |
| ALEXANDER HARENKAMP | | ON FILE | | | | |
| ALEXANDER HASANAGIC | | ON FILE | | | | |
| ALEXANDER HECK | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ALEXANDER HEINER GLOCKER | | ON FILE | | | | |
| ALEXANDER HERBERT SCHÃ„FLE | | ON FILE | | | | |
| ALEXANDER HRKAC | | ON FILE | | | | |
| ALEXANDER HUSLAGE | | ON FILE | | | | |
| ALEXANDER IAN WHITE | | ON FILE | | | | |
| ALEXANDER IVANOV STAVRAKOV | | ON FILE | | | | |
| ALEXANDER J TOMANELLI | | ON FILE | | | | |
| ALEXANDER JAMES DENARDO | | ON FILE | | | | |
| ALEXANDER JAMES DORNAK | | ON FILE | | | | |
| ALEXANDER JAMES STREED | | ON FILE | | | | |
| ALEXANDER JEFFREY SINGER | | ON FILE | | | | |
| ALEXANDER JOHN EAKIN | | ON FILE | | | | |
| ALEXANDER JOHN JOHNSTONE | | ON FILE | | | | |
| ALEXANDER JOKIEL | | ON FILE | | | | |
| ALEXANDER JON LANDIS | | ON FILE | | | | |
| ALEXANDER JON LEAKE | | ON FILE | | | | |
| ALEXANDER KAPPE | | ON FILE | | | | |
| ALEXANDER KENT SPRAY | | ON FILE | | | | |
| ALEXANDER KILIK | | ON FILE | | | | |
| ALEXANDER KNAUS | | ON FILE | | | | |
| ALEXANDER KNUTH | | ON FILE | | | | |
| ALEXANDER KOLBERT | | ON FILE | | | | |
| ALEXANDER KOLOKOLNIKOV | | ON FILE | | | | |
| ALEXANDER KRUSER | | ON FILE | | | | |
| ALEXANDER KUKSHAUS | | ON FILE | | | | |
| ALEXANDER L P DEJONGHE | | ON FILE | | | | |
| ALEXANDER LANSER | | ON FILE | | | | |
| ALEXANDER LEE PEPPARD | | ON FILE | | | | |
| ALEXANDER LITS | | ON FILE | | | | |
| ALEXANDER LUGIKO VAN PRAAG | | ON FILE | | | | |
| ALEXANDER M KANOPKA | | ON FILE | | | | |
| ALEXANDER MARCUS MAX NAUMANN | | ON FILE | | | | |
| ALEXANDER MARK SHUMYATCHER | | ON FILE | | | | |
| ALEXANDER MARTIN HALL | | ON FILE | | | | |
| ALEXANDER MATTISSECK | | ON FILE | | | | |
| ALEXANDER MAYR | | ON FILE | | | | |
| ALEXANDER MCGEE | | ON FILE | | | | |
| ALEXANDER MERINOV | | ON FILE | | | | |
| ALEXANDER METZLER | | ON FILE | | | | |
| ALEXANDER MIKUS | | ON FILE | | | | |
| ALEXANDER MILAN MAMIC | | ON FILE | | | | |
| ALEXANDER MOSES NG | | ON FILE | | | | |
| ALEXANDER MUND | | ON FILE | | | | |
| ALEXANDER NAIS OD CHARMINO | | ON FILE | | | | |
| ALEXANDER NARVAEZ VALLEJO | | ON FILE | | | | |
| ALEXANDER NEIL HERMAN | | ON FILE | | | | |
| ALEXANDER NICHOLAS DARWIN DIRAIMO | | ON FILE | | | | |
| ALEXANDER NIKIFOROV | | ON FILE | | | | |
| ALEXANDER NISOV | | ON FILE | | | | |
| ALEXANDER NORMAN FRIANT | | ON FILE | | | | |
| ALEXANDER OHR | | ON FILE | | | | |
| ALEXANDER ORBACH | | ON FILE | | | | |
| ALEXANDER OSCHATZ | | ON FILE | | | | |
| ALEXANDER OST | | ON FILE | | | | |
| ALEXANDER PANTELIS | | ON FILE | | | | |
| ALEXANDER PAUL MATT ATZBERGER | | ON FILE | | | | |
| ALEXANDER PEISCHL | | ON FILE | | | | |
| ALEXANDER PETER MEYER | | ON FILE | | | | |
| ALEXANDER QUICK | | ON FILE | | | | |
| ALEXANDER RAINER KREINZ | | ON FILE | | | | |
| ALEXANDER RAMOS | | ON FILE | | | | |
| ALEXANDER REEDER | | ON FILE | | | | |
| ALEXANDER RENDA | | ON FILE | | | | |
| ALEXANDER RENDON | | ON FILE | | | | |
| ALEXANDER RICHARD FORSEN | | ON FILE | | | | |
| ALEXANDER ROBERT HERRITY | | ON FILE | | | | |
| ALEXANDER RODRIGO TOBAR | | ON FILE | | | | |
| ALEXANDER RODRIGUEZ RESENDIZ | | ON FILE | | | | |
| ALEXANDER ROMAN HAIPLIK | | ON FILE | | | | |
| ALEXANDER SAILER | | ON FILE | | | | |
| ALEXANDER SAMUEL PANVINI | | ON FILE | | | | |
| ALEXANDER SCHNEIDER | | ON FILE | | | | |
| ALEXANDER SCHRÃ–TER | | ON FILE | | | | |
| ALEXANDER SCHWIRTZ | | ON FILE | | | | |
| ALEXANDER SMIDT HINRICHSEN | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ALEXANDER STEIGER | | ON FILE | | | | |
| ALEXANDER STEPHAN | | ON FILE | | | | |
| ALEXANDER STOCK | | ON FILE | | | | |
| ALEXANDER STRAUSS | | ON FILE | | | | |
| ALEXANDER STREMIAKCV | | ON FILE | | | | |
| ALEXANDER SUESS | | ON FILE | | | | |
| ALEXANDER THOMAS GERARD KONOPKA | | ON FILE | | | | |
| ALEXANDER TIMO PAUL | | ON FILE | | | | |
| ALEXANDER TODD POWELL | | ON FILE | | | | |
| ALEXANDER TU ACE | | ON FILE | | | | |
| ALEXANDER VAN T WOUT | | ON FILE | | | | |
| ALEXANDER VITALY GUZHVA | | ON FILE | | | | |
| ALEXANDER VOGT | | ON FILE | | | | |
| ALEXANDER VOLESKY | | ON FILE | | | | |
| ALEXANDER WARNECKE | | ON FILE | | | | |
| ALEXANDER WEBER | | ON FILE | | | | |
| ALEXANDER WICHMANN | | ON FILE | | | | |
| ALEXANDER WILLIAM PALFFY | | ON FILE | | | | |
| ALEXANDER WILLIAM WOODS | | ON FILE | | | | |
| ALEXANDER WOLF | | ON FILE | | | | |
| ALEXANDER WOLFGANG RAU | | ON FILE | | | | |
| ALEXANDER WYATT NORTH | | ON FILE | | | | |
| ALEXANDERE VLADIMIR ZOUZOWSKY | | ON FILE | | | | |
| ALEXANDRA BARBOSA AFONSO MIRANDA BRAZ | | ON FILE | | | | |
| ALEXANDRA HELEN L TAYLOR | | ON FILE | | | | |
| ALEXANDRA JAYNE HARDING | | ON FILE | | | | |
| ALEXANDRA KATE BURDEN | | ON FILE | | | | |
| ALEXANDRA M HOLDEN | | ON FILE | | | | |
| ALEXANDRA MANHARDT | | ON FILE | | | | |
| ALEXANDRA RENATE TRAXLER | | ON FILE | | | | |
| ALEXANDRE AUGUSTO GRACA DE CASTRO LOPES | | ON FILE | | | | |
| ALEXANDRE CLAUDE MARIUS ARMANDI | | ON FILE | | | | |
| ALEXANDRE COHEN | | ON FILE | | | | |
| ALEXANDRE DANEAULT | | ON FILE | | | | |
| ALEXANDRE ERNESTO AGOSTINHO GAUDENCIO | | ON FILE | | | | |
| ALEXANDRE FATIO | | ON FILE | | | | |
| ALEXANDRE GAETAN LUDOVIC BORTELLE | | ON FILE | | | | |
| ALEXANDRE GAMBOA BRUZZI | | ON FILE | | | | |
| ALEXANDRE GUILLAUME CHRETIEN | | ON FILE | | | | |
| ALEXANDRE GUY MARCEL JARRIOZ | | ON FILE | | | | |
| ALEXANDRE HENRI SEBASTIEN CARNE | | ON FILE | | | | |
| ALEXANDRE JOEL CHRISTIAN METZLER | | ON FILE | | | | |
| ALEXANDRE JUSTIN PIERRE BLANGY | | ON FILE | | | | |
| ALEXANDRE KANAPITSAS | | ON FILE | | | | |
| ALEXANDRE ROBERT PHILIPPE RIERA | | ON FILE | | | | |
| ALEXANDRE TETRAULT-GUILLOT | | ON FILE | | | | |
| ALEXANDRE TREMBLAY | | ON FILE | | | | |
| ALEXANDRE XAVIER MATHIEU | | ON FILE | | | | |
| ALEXANDRIA FAROL-MARIE WEYMON | | ON FILE | | | | |
| ALEXANDROS ANTONIOS ZERWOS | | ON FILE | | | | |
| ALEXANDROS ARMATAS | | ON FILE | | | | |
| ALEXANDROS CHATZIARGYROS | | ON FILE | | | | |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | | ON FILE | | | | |
| ALEXANDROS NIKOLAOS GOULAS | | ON FILE | | | | |
| ALEXANDROS SAVVAS MATHOPOULOS | | ON FILE | | | | |
| ALEXANDROS TOPALIDIS | | ON FILE | | | | |
| ALEXANDRU COJOCARU | | ON FILE | | | | |
| ALEXANDRU DOBAI | | ON FILE | | | | |
| ALEXANDRU HANEA | | ON FILE | | | | |
| ALEXANDRU SERBAN | | ON FILE | | | | |
| ALEXEI STIRBUL | | ON FILE | | | | |
| ALEXEI UNGUREANU | | ON FILE | | | | |
| ALEXEI V BAZHENOV | | ON FILE | | | | |
| ALEXEY DODONOV | | ON FILE | | | | |
| ALEXEY PETRUSHIN | | ON FILE | | | | |
| ALEXEY SERGEEVICH SHLYAKOV | | ON FILE | | | | |
| ALEXEY VOLODIN | | ON FILE | | | | |
| ALEXI PEREZ MEDINA | | ON FILE | | | | |
| ALEXIS ALBINO HERNANDEZ | | ON FILE | | | | |
| ALEXIS ASHLEY ESSER | | ON FILE | | | | |
| ALEXIS COLGAN | | ON FILE | | | | |
| ALEXIS ISABELLA NAREDO | | ON FILE | | | | |
| ALEXIS J FLEMING | | ON FILE | | | | |
| ALEXIS LAY | | ON FILE | | | | |
| ALEXIS MCGREGOR CRAIG | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ALEXIS NICOLE REDENIUS | | ON FILE | | | | |
| ALEXIS PATRICK C DE BOSSCHER CORDEMANS | | ON FILE | | | | |
| ALEXIS REMY FOX | | ON FILE | | | | |
| ALEXIS WONG EVANGELISTA | | ON FILE | | | | |
| ALEXSANDR POLTAVSKI | | ON FILE | | | | |
| ALEXXANDER RODRIGUEZ | | ON FILE | | | | |
| ALFIYA MAHMUTOVNA WERNER | | ON FILE | | | | |
| ALFONSINA DI MARTINO BLANCO | | ON FILE | | | | |
| ALFONSO JARAMILLO | | ON FILE | | | | |
| ALFONSO ORTEGA | | ON FILE | | | | |
| ALFRED ABRAHAM | | ON FILE | | | | |
| ALFRED ANDRIAS MARTIN JOHANNESEN | | ON FILE | | | | |
| ALFRED ANGEL DELOSSANTOS | | ON FILE | | | | |
| ALFRED ARCAYA OYOG | | ON FILE | | | | |
| ALFRED DENNINGER | | ON FILE | | | | |
| ALFRED GEORGE THORPE | | ON FILE | | | | |
| ALFRED STEFAN ELTING | | ON FILE | | | | |
| ALFREDO CARRILLO | | ON FILE | | | | |
| ALFREDO EMANUELE PORCINO | | ON FILE | | | | |
| ALGERNON BRIAN CUNNINGHAM | | ON FILE | | | | |
| ALGIS ALKHASOVICH KAAYKHANVV | | ON FILE | | | | |
| ALGIS ALKHASOVICH KAZYKHANVV | | ON FILE | | | | |
| ALI A A AHMAD | | ON FILE | | | | |
| ALI ALBAHBAHANI | | ON FILE | | | | |
| ALI AYDIN | | ON FILE | | | | |
| ALI HASSAN | | ON FILE | | | | |
| ALI IMANI | | ON FILE | | | | |
| ALI IMANI | | ON FILE | | | | |
| ALI IMANI | | ON FILE | | | | |
| ALI IMANI | | ON FILE | | | | |
| ALI IMANI | | ON FILE | | | | |
| ALI IMANI | | ON FILE | | | | |
| ALI IMANI | | ON FILE | | | | |
| ALI IMANI | | ON FILE | | | | |
| ALI IMANI | | ON FILE | | | | |
| ALI JAMSHID FAR | | ON FILE | | | | |
| ALI M WEST | | ON FILE | | | | |
| ALI MAHDIEV | | ON FILE | | | | |
| ALI OMRANI | | ON FILE | | | | |
| ALI R SARAFZADEH | | ON FILE | | | | |
| ALI SBAI | | ON FILE | | | | |
| ALIAKSANDR FILIMONENKAU | | ON FILE | | | | |
| ALIAKSANDR SAUCHANKA | | ON FILE | | | | |
| ALIAKSANDR SEVIARYNTSAU | | ON FILE | | | | |
| ALIAKSANDR TKACH KUZMENKO | | ON FILE | | | | |
| ALIAKSANDRA BAROUSKAYA | | ON FILE | | | | |
| ALIAKSANDRA BAROUSKAYA | | ON FILE | | | | |
| ALIAKSANDRA DONCHANKA | | ON FILE | | | | |
| ALIAKSANDRA HUZAYEUSKAYA | | ON FILE | | | | |
| ALIAKSEI ARESHCHANKA | | ON FILE | | | | |
| ALICE CHIMERI | | ON FILE | | | | |
| ALICIA EMILY MATHEWS | | ON FILE | | | | |
| ALICIA ESTER LASTRA | | ON FILE | | | | |
| ALICIA G DANIEL | | ON FILE | | | | |
| ALICIA JULIE LENA GATTUSO | | ON FILE | | | | |
| ALICIA M CARUTHERS | | ON FILE | | | | |
| ALICJA KAROLINA ZWOLAK | | ON FILE | | | | |
| ALIFUL ALAM | | ON FILE | | | | |
| ALIHAN COSKUN | | ON FILE | | | | |
| ALIK YAKHIN | | ON FILE | | | | |
| ALIM AMIN CHARANIYA | | ON FILE | | | | |
| ALINA KRASNOVSKA | | ON FILE | | | | |
| ALINA LYLYK | | ON FILE | | | | |
| ALINA MARIA GRUDNIEWSKA | | ON FILE | | | | |
| ALINA MUERSET | | ON FILE | | | | |
| ALINA NAUJOKS | | ON FILE | | | | |
| ALINA POLENTS | | ON FILE | | | | |
| ALISA HEMPEL | | ON FILE | | | | |
| ALISA MARTINA HEINZ | | ON FILE | | | | |
| ALISA NEUFELDT | | ON FILE | | | | |
| ALISA NOEL KERR | | ON FILE | | | | |
| ALISON JAMIE REGLI | | ON FILE | | | | |
| ALISSA MAGDA BUEZ | | ON FILE | | | | |
| ALISTAIR CRAIG PETERSEN | | ON FILE | | | | |
| ALISTER IAIN MACLEOD | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ALISTER RONSON TORRENS | | ON FILE | | | | |
| ALIUSHA MORALES PENA | | ON FILE | | | | |
| ALIYA HUSEYNLI | | ON FILE | | | | |
| ALIZE LUNE VARILEK | | ON FILE | | | | |
| ALIZESC SRL | | ON FILE | | | | |
| ALKIN ONAL | | ON FILE | | | | |
| ALLAN ARAUJO | | ON FILE | | | | |
| ALLAN GUST SEASTROM | | ON FILE | | | | |
| ALLAN JOHN SHANTZ | | ON FILE | | | | |
| ALLEN EDWARD SZCZEPEK JR | | ON FILE | | | | |
| ALLEN GREGORY DOLBIN | | ON FILE | | | | |
| ALLEN JAMES MARKOVSKI | | ON FILE | | | | |
| ALLEN MURRAY CAGLE | | ON FILE | | | | |
| ALLEN SHAONUO LI | | ON FILE | | | | |
| ALLEN TREVON MARSH | | ON FILE | | | | |
| ALLENA NAKIIYAH FLOOD | | ON FILE | | | | |
| ALLISON BROOKE MCCONNELL | | ON FILE | | | | |
| ALLISON CATHERINE APPLETON | | ON FILE | | | | |
| ALLISON CHIEMI HASKELL | | ON FILE | | | | |
| ALLISON DIANA ESCALERA | | ON FILE | | | | |
| ALLISON JOYCE BAXTER | | ON FILE | | | | |
| ALLISON KRISELLE LINDGREN | | ON FILE | | | | |
| ALLISON LORETTA BINGHAM | | ON FILE | | | | |
| ALLYSA BICHNGOC NGUYEN | | ON FILE | | | | |
| ALLYSSON NICOLE FIGUEROA PAREDES | | ON FILE | | | | |
| ALMANAT TENEYEVA | | ON FILE | | | | |
| ALMEHDI FAGI HASSAN | | ON FILE | | | | |
| ALOKESHWAR TULI | | ON FILE | | | | |
| ALONA SHEVCHENKO | | ON FILE | | | | |
| ALONSO HERAS | | ON FILE | | | | |
| ALPER OEZ | | ON FILE | | | | |
| ALPESH RAMA | | ON FILE | | | | |
| ALPESH RAMA | | ON FILE | | | | |
| ALPTEKIN ALP | | ON FILE | | | | |
| ALTAMYR DE ALMEIDA | | ON FILE | | | | |
| ALTIMISHA MONIQUE WOODS | | ON FILE | | | | |
| ALTON IVERSON | | ON FILE | | | | |
| ALUILSON MELO LIMA | | ON FILE | | | | |
| ALVARO AUGUSTO MARTINEZ RIVAS | | ON FILE | | | | |
| ALVARO BURGOS ALVARO | | ON FILE | | | | |
| ALVARO CARRANZADELACRUZ | | ON FILE | | | | |
| ALVARO DIAZ-GUARDAMINO | | ON FILE | | | | |
| ALVARO EDUARDO UMANA CALVO | | ON FILE | | | | |
| ALVARO JIMENEZ | | ON FILE | | | | |
| ALVARO M FELIX | | ON FILE | | | | |
| ALVIN A PUEBLOS | | ON FILE | | | | |
| ALVIN AIAU SWEE WAH | | ON FILE | | | | |
| ALVIN BENITO DACANAY | | ON FILE | | | | |
| ALVIN CARDONA | | ON FILE | | | | |
| ALVIN LEVERETT OUTTA | | ON FILE | | | | |
| ALYAH NINA AFZAL | | ON FILE | | | | |
| ALYSON BROOKE HATTON | | ON FILE | | | | |
| ALZIRA MARIA RIBEIRO VINHA PINTO | | ON FILE | | | | |
| AMADOR DE JESUS SAMANO DIAZ | | ON FILE | | | | |
| AMAJEET BANERJI | | ON FILE | | | | |
| AMAN AGARWAL | | ON FILE | | | | |
| AMAN DEEP SINGH | | ON FILE | | | | |
| AMANDA A AYERS | | ON FILE | | | | |
| AMANDA BRADY | | ON FILE | | | | |
| AMANDA C HERZ | | ON FILE | | | | |
| AMANDA FRANCESCA SHARP | | ON FILE | | | | |
| AMANDA MARIE JACKSON | | ON FILE | | | | |
| AMANDA MARIE KANSTRUP | | ON FILE | | | | |
| AMANDA WANG | | ON FILE | | | | |
| AMANDA YAP MONG TENG | | ON FILE | | | | |
| AMANDEEP SINGH | | ON FILE | | | | |
| AMANDEEP SINGH SAMRA | | ON FILE | | | | |
| AMANDINE SARAH NADEGE CLAUDE | | ON FILE | | | | |
| AMANPREET SINGH TIWANA | | ON FILE | | | | |
| AMARANTH BULALI MDONTSANE | | ON FILE | | | | |
| AMARDEEP S SAROYA | | ON FILE | | | | |
| AMARJIT SINGH MANN | | ON FILE | | | | |
| AMARNAUTH THORAL | | ON FILE | | | | |
| AMBER MAE FRIESEN | | ON FILE | | | | |
| AMBER NICOLE HORN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| AMBER ROSE MANFREDO | | ON FILE | | | | |
| AMBER ROSE O BRIEN | | ON FILE | | | | |
| AMBER VIOLET OVERFIELD | | ON FILE | | | | |
| AMBITION SYDNEY MHUMHI | | ON FILE | | | | |
| AMBROSE AHARIKUNDIRA | | ON FILE | | | | |
| AMBROSE BLAINE | | ON FILE | | | | |
| AMEET SANDEEP VINANDKUMAR RADJKOEMAR | | ON FILE | | | | |
| AMELA MEMIC | | ON FILE | | | | |
| AMELIA A ESTRADA | | ON FILE | | | | |
| AMELIA PAIGE SMITH | | ON FILE | | | | |
| AMILCAR D PAIZ | | ON FILE | | | | |
| AMILCAR DAVID PIMENTA LOURENCO | | ON FILE | | | | |
| AMILIA PETROVA ENEVA | | ON FILE | | | | |
| AMINA KHATUN | | ON FILE | | | | |
| AMINAH BINTI WAHAB | | ON FILE | | | | |
| AMINIFU KABOUROU | | ON FILE | | | | |
| AMIR ARSALAN SAIDI | | ON FILE | | | | |
| AMIRREZA SHAMELI | | ON FILE | | | | |
| AMIRRUL RASYID BIN NORAZMAN | | ON FILE | | | | |
| AMIT ATTO ATASH | | ON FILE | | | | |
| AMIT DINESH KALARIA | | ON FILE | | | | |
| AMIT SURENDRABHAI PATEL | | ON FILE | | | | |
| AMITABHA KARMAKAR | | ON FILE | | | | |
| AMITKUMAR BHARATBHAI PATEL | | ON FILE | | | | |
| AMMAR WALEED A BALTOYOUR | | ON FILE | | | | |
| AMOGELANG EDWIN KARANE | | ON FILE | | | | |
| AMON OU | | ON FILE | | | | |
| AMOS BYAMUKAMA | | ON FILE | | | | |
| AMR A SAMAHA | | ON FILE | | | | |
| AMR ESSAM MOHAMED FARAJ | | ON FILE | | | | |
| AMUL GANDHI | | ON FILE | | | | |
| AMUTHA RAJENDRAN | | ON FILE | | | | |
| AMY CAMPBELL STONE | | ON FILE | | | | |
| AMY FLORENCE ROSALIA WINDOWS | | ON FILE | | | | |
| AMY L ROBBINS-WILSON | | ON FILE | | | | |
| AMY MARIE PEURRUNG | | ON FILE | | | | |
| AMY MARLENE HARVEY | | ON FILE | | | | |
| AMY VIVIANNE LONGCOPE | | ON FILE | | | | |
| AMY YEEMIN WAN | | ON FILE | | | | |
| AN LEE | | ON FILE | | | | |
| AN YEN LIN | | ON FILE | | | | |
| ANA BEATRIZ BATISTA DA COSTA | | ON FILE | | | | |
| ANA BELEN MEJIAS | | ON FILE | | | | |
| ANA BERTHA VILLA OSPINA | | ON FILE | | | | |
| ANA CARLET GUZMAN SOTO | | ON FILE | | | | |
| ANA CAROLINA AREVALOS ROJAS | | ON FILE | | | | |
| ANA ISABEL CASTELLANOS VELA | | ON FILE | | | | |
| ANA ISABEL NIEBLAS BARRAZA | | ON FILE | | | | |
| ANA LIZ CACERES GONZALEZ | | ON FILE | | | | |
| ANA LUISA DO VALE FONSECA CLARO | | ON FILE | | | | |
| ANA MARIA MADFUD | | ON FILE | | | | |
| ANA MARIA TEIXEIRA RIBEIRO | | ON FILE | | | | |
| ANA MILENA ACOSTA | | ON FILE | | | | |
| ANA PAULA DE PINHO COSTA CARVALHO ANTUNES | | ON FILE | | | | |
| ANA RIUS LEIVA | | ON FILE | | | | |
| ANA SELAK | | ON FILE | | | | |
| ANA YELI CADENA BORJA | | ON FILE | | | | |
| ANAEL PASCAL PRAZ | | ON FILE | | | | |
| ANAISE HELENE TARARAINA BAMBRIDGE | | ON FILE | | | | |
| ANAND ANIL PATEL | | ON FILE | | | | |
| ANAND VARMA CHEKURI | | ON FILE | | | | |
| ANAND VENGATESAN | | ON FILE | | | | |
| ANANT KISHOR SHARAN | | ON FILE | | | | |
| ANAS ALAKKAWI | | ON FILE | | | | |
| ANASTASIA BARTRUM | | ON FILE | | | | |
| ANASTASIIA LEONIDOVNA KOSMACHEVA | | ON FILE | | | | |
| ANASTASIIA NIKOLAEVNA VINOGRADENKO | | ON FILE | | | | |
| ANASTASIIA VLADIMIROVNA BELOUS | | ON FILE | | | | |
| ANASTASIIA VOSPYTANIUK | | ON FILE | | | | |
| ANASTASIYA BAFYAN | | ON FILE | | | | |
| ANASTASIYA DZMITRYIEVA | | ON FILE | | | | |
| ANASTASIYA KUZIUR | | ON FILE | | | | |
| ANASTASIYA MIKHAYLOVNA BERK | | ON FILE | | | | |
| ANATOLII MULIAR | | ON FILE | | | | |
| ANATOLII NIKOLAEVICH DEMENKOV | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ANATOLII VOLOSHCHUK | | ON FILE | | | | |
| ANATOLIY KHVORIH | | ON FILE | | | | |
| ANCIL KORA PHILIP | | ON FILE | | | | |
| AND REAQ | | ON FILE | | | | |
| ANDA GRUDULE | | ON FILE | | | | |
| ANDERS HANSEN | | ON FILE | | | | |
| ANDERS HOESTGAARD | | ON FILE | | | | |
| ANDERS HOLT | | ON FILE | | | | |
| ANDERS JOHAN DALERA | | ON FILE | | | | |
| ANDERS M BOULANGER | | ON FILE | | | | |
| ANDERS MORCH SIMONSEN | | ON FILE | | | | |
| ANDERS MYHRE | | ON FILE | | | | |
| ANDERS WEBER BORGERMANN | | ON FILE | | | | |
| ANDERSON FETTER | | ON FILE | | | | |
| ANDRÃ‰ LOMMATZSCH | | ON FILE | | | | |
| ANDRÃ‰ TÃ–PFER | | ON FILE | | | | |
| ANDRAE ROBERTO ALDRETE | | ON FILE | | | | |
| ANDRANIK ARAKELYAN | | ON FILE | | | | |
| ANDRANIK SANDROSIAN | | ON FILE | | | | |
| ANDRAS KRISZTIAN | | ON FILE | | | | |
| ANDRAS PECSENYE | | ON FILE | | | | |
| ANDRAS RADO | | ON FILE | | | | |
| ANDRAZ SEBIC | | ON FILE | | | | |
| ANDRE BACHER | | ON FILE | | | | |
| ANDRE D HENDERSON | | ON FILE | | | | |
| ANDRE DRAGOSCH | | ON FILE | | | | |
| ANDRE F BOULAY | | ON FILE | | | | |
| ANDRE FILIPE CABRAL LEITE | | ON FILE | | | | |
| ANDRE GEORGE WILLIAMS | | ON FILE | | | | |
| ANDRE HAMM | | ON FILE | | | | |
| ANDRE HERMANN HEINRICH GEFKEN | | ON FILE | | | | |
| ANDRE HETZSCHOLD | | ON FILE | | | | |
| ANDRE KOEHN | | ON FILE | | | | |
| ANDRE KRÃŒGER | | ON FILE | | | | |
| ANDRE KREMER | | ON FILE | | | | |
| ANDRE LACH | | ON FILE | | | | |
| ANDRE LAMAR ROUSE | | ON FILE | | | | |
| ANDRE LAMONT BAKER | | ON FILE | | | | |
| ANDRE MANUEL GOMES ANTUNES | | ON FILE | | | | |
| ANDRE MARQUES CENTENO | | ON FILE | | | | |
| ANDRE NICOLAY HVATUM | | ON FILE | | | | |
| ANDRE PASCOAL DE NORONHA | | ON FILE | | | | |
| ANDRE REMPE | | ON FILE | | | | |
| ANDRE REVESZ | | ON FILE | | | | |
| ANDRE RICHARD CHALMERS | | ON FILE | | | | |
| ANDRE RODRIGUES DA ROCHA | | ON FILE | | | | |
| ANDRE S CEFAI | | ON FILE | | | | |
| ANDRE SCHIEMANN | | ON FILE | | | | |
| ANDRE SCHMIDT | | ON FILE | | | | |
| ANDRE SENEGUBOV | | ON FILE | | | | |
| ANDRE SIEGHARD RICHTER | | ON FILE | | | | |
| ANDRE SOUSA CABRAL | | ON FILE | | | | |
| ANDRE STIMPER | | ON FILE | | | | |
| ANDRE STOECKL | | ON FILE | | | | |
| ANDRE TIETZ | | ON FILE | | | | |
| ANDRE ZAHN-SUN CHU | | ON FILE | | | | |
| ANDREA ANTONIA STOCK | | ON FILE | | | | |
| ANDREA BABOLIN | | ON FILE | | | | |
| ANDREA BRICOLA | | ON FILE | | | | |
| ANDREA BRUN | | ON FILE | | | | |
| ANDREA CESARO | | ON FILE | | | | |
| ANDREA CIONI | | ON FILE | | | | |
| ANDREA D AMBROSIO | | ON FILE | | | | |
| ANDREA DANDO | | ON FILE | | | | |
| ANDREA ELFRIEDE DEUTSCH | | ON FILE | | | | |
| ANDREA FRANCO LEONE | | ON FILE | | | | |
| ANDREA GRADL | | ON FILE | | | | |
| ANDREA HEMING | | ON FILE | | | | |
| ANDREA JOHANNA BRÃŒCHER | | ON FILE | | | | |
| ANDREA KUNZ | | ON FILE | | | | |
| ANDREA MARIE MANOLIS | | ON FILE | | | | |
| ANDREA MARTINI | | ON FILE | | | | |
| ANDREA MONFRONI | | ON FILE | | | | |
| ANDREA MORIERI | | ON FILE | | | | |
| ANDREA NARINDRA SAUERER | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ANDREA PICCIONI | | ON FILE | | | | |
| ANDREA PIO NASUTO | | ON FILE | | | | |
| ANDREA POSTIGLIONE | | ON FILE | | | | |
| ANDREA RAE ABI | | ON FILE | | | | |
| ANDREA RAE BARKE | | ON FILE | | | | |
| ANDREA RUSSO | | ON FILE | | | | |
| ANDREA S DEXTER | | ON FILE | | | | |
| ANDREA SALAMI | | ON FILE | | | | |
| ANDREA SHU-YUNN TANG | | ON FILE | | | | |
| ANDREA SLAMOVA | | ON FILE | | | | |
| ANDREA TISENI | | ON FILE | | | | |
| ANDREA-MICHAELA HUBER | | ON FILE | | | | |
| ANDREAS ALEXANDER HUBERT DR SU | | ON FILE | | | | |
| ANDREAS ALOIS ARNUSCH | | ON FILE | | | | |
| ANDREAS BÃ–HM | | ON FILE | | | | |
| ANDREAS BECKER | | ON FILE | | | | |
| ANDREAS BECKER | | ON FILE | | | | |
| ANDREAS BERNHARD SCHICK | | ON FILE | | | | |
| ANDREAS BRAUN | | ON FILE | | | | |
| ANDREAS BURGHART | | ON FILE | | | | |
| ANDREAS BUSE | | ON FILE | | | | |
| ANDREAS DOMINIK WIDMANN | | ON FILE | | | | |
| ANDREAS EBERT | | ON FILE | | | | |
| ANDREAS EBNER | | ON FILE | | | | |
| ANDREAS FECHETE | | ON FILE | | | | |
| ANDREAS FRAUNBERGER | | ON FILE | | | | |
| ANDREAS FRIEDRICH KOHRT | | ON FILE | | | | |
| ANDREAS GEBAUER | | ON FILE | | | | |
| ANDREAS GEIER | | ON FILE | | | | |
| ANDREAS GEORG GROPPER | | ON FILE | | | | |
| ANDREAS GEORG VEITHEN | | ON FILE | | | | |
| ANDREAS GRIMM | | ON FILE | | | | |
| ANDREAS HÃŒMMERICH | | ON FILE | | | | |
| ANDREAS HARALD STARKE | | ON FILE | | | | |
| ANDREAS HECK | | ON FILE | | | | |
| ANDREAS HENSELER | | ON FILE | | | | |
| ANDREAS HERY | | ON FILE | | | | |
| ANDREAS HIMMELMANN | | ON FILE | | | | |
| ANDREAS HUFENDIEK | | ON FILE | | | | |
| ANDREAS JENK | | ON FILE | | | | |
| ANDREAS JOHANNES DUESS | | ON FILE | | | | |
| ANDREAS JURGEN DORR | | ON FILE | | | | |
| ANDREAS JUSTUS | | ON FILE | | | | |
| ANDREAS KÃ–MMERLING | | ON FILE | | | | |
| ANDREAS KARL EHMANN | | ON FILE | | | | |
| ANDREAS KARL-HEINZ KÃ–LZER | | ON FILE | | | | |
| ANDREAS KÃ–THE | | ON FILE | | | | |
| ANDREAS KRONEWALD | | ON FILE | | | | |
| ANDREAS KRUNER | | ON FILE | | | | |
| ANDREAS KURT GARZI | | ON FILE | | | | |
| ANDREAS LAY | | ON FILE | | | | |
| ANDREAS MANÃŸ | | ON FILE | | | | |
| ANDREAS MARCEL JOEL SAUDOYEZ | | ON FILE | | | | |
| ANDREAS MERTL | | ON FILE | | | | |
| ANDREAS MIKAEL ADREGARD | | ON FILE | | | | |
| ANDREAS MIKAEL JOHANSSON | | ON FILE | | | | |
| ANDREAS MIKSIK | | ON FILE | | | | |
| ANDREAS NEUWIRTH | | ON FILE | | | | |
| ANDREAS NIMMERFALL | | ON FILE | | | | |
| ANDREAS OYVIND LYBEK | | ON FILE | | | | |
| ANDREAS RIEGEL | | ON FILE | | | | |
| ANDREAS ROUMELIOTIS | | ON FILE | | | | |
| ANDREAS SAGEL | | ON FILE | | | | |
| ANDREAS SCHÃ–MER | | ON FILE | | | | |
| ANDREAS SCHIEFER | | ON FILE | | | | |
| ANDREAS SCHOLZ | | ON FILE | | | | |
| ANDREAS SCHOTTE | | ON FILE | | | | |
| ANDREAS SCHRADER | | ON FILE | | | | |
| ANDREAS SCHUSTER | | ON FILE | | | | |
| ANDREAS SCHWEGLER | | ON FILE | | | | |
| ANDREAS SOMMERFELD | | ON FILE | | | | |
| ANDREAS STEFAN SCHIECHL | | ON FILE | | | | |
| ANDREAS STORZ-KUTSCHE | | ON FILE | | | | |
| ANDREAS STRITTMATTER | | ON FILE | | | | |
| ANDREAS SUCKEL | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ANDREAS SVEN MICHAEL WILKENS | | ON FILE | | | | |
| ANDREAS TEÃŸMANN | | ON FILE | | | | |
| ANDREAS TRAPPER | | ON FILE | | | | |
| ANDREAS TRILLER | | ON FILE | | | | |
| ANDREAS UNTERHUBER | | ON FILE | | | | |
| ANDREAS WEBER | | ON FILE | | | | |
| ANDREAS WERNER DORSCH | | ON FILE | | | | |
| ANDREAS WINFRIED VOIGT | | ON FILE | | | | |
| ANDREAS WOLLNY | | ON FILE | | | | |
| ANDREEAS HOFNER | | ON FILE | | | | |
| ANDREI ALEKSANDROVICH KARABANOV | | ON FILE | | | | |
| ANDREI BOGDAN ALBU | | ON FILE | | | | |
| ANDREI BURAVIKHIN | | ON FILE | | | | |
| ANDREI IACONI | | ON FILE | | | | |
| ANDREI KALIADA | | ON FILE | | | | |
| ANDREI KRYVETSKI | | ON FILE | | | | |
| ANDREI NIKOLAEV | | ON FILE | | | | |
| ANDREI NIKOLAEVICH ZAITSEV | | ON FILE | | | | |
| ANDREI PATCAS | | ON FILE | | | | |
| ANDREI PETROV | | ON FILE | | | | |
| ANDREI SERGEEVICH KHLOPOV | | ON FILE | | | | |
| ANDREI SERGEEVICH SPIRIDONOV | | ON FILE | | | | |
| ANDREI STAVINSCHI | | ON FILE | | | | |
| ANDREI TEODOR BUCUR | | ON FILE | | | | |
| ANDREIVY NAYID CABALLERO PEREZ | | ON FILE | | | | |
| ANDRES CASIMIRO | | ON FILE | | | | |
| ANDRES FELIPE DIAZ QUINONES | | ON FILE | | | | |
| ANDRES GUILLERMO CORDERO | | ON FILE | | | | |
| ANDRES LOPEZ FAJARDO | | ON FILE | | | | |
| ANDRES MIGUEL RUIZ | | ON FILE | | | | |
| ANDRES SOTO | | ON FILE | | | | |
| ANDREW  HEWERDINE | | ON FILE | | | | |
| ANDREW A AGEMY | | ON FILE | | | | |
| ANDREW A FANOUS | | ON FILE | | | | |
| ANDREW ALFRED BRAINE | | ON FILE | | | | |
| ANDREW ANTHONY LAGOMARSINO | | ON FILE | | | | |
| ANDREW AYOADE ADIO | | ON FILE | | | | |
| ANDREW BENJAMIN DEAKIN | | ON FILE | | | | |
| ANDREW BENJAMIN MANDEL | | ON FILE | | | | |
| ANDREW BREW | | ON FILE | | | | |
| ANDREW C LIH | | ON FILE | | | | |
| ANDREW CARTER ARMSTRONG-SMITH | | ON FILE | | | | |
| ANDREW CHARLES GARTNER | | ON FILE | | | | |
| ANDREW CHARLES ZIMMERS | | ON FILE | | | | |
| ANDREW CHRISTOPHER BULL | | ON FILE | | | | |
| ANDREW CHRISTOPHER LARA | | ON FILE | | | | |
| ANDREW CHUMLEY YOUNG | | ON FILE | | | | |
| ANDREW CLARK RICHMOND | | ON FILE | | | | |
| ANDREW CLINTON HADEN | | ON FILE | | | | |
| ANDREW CLIVE PURDIE | | ON FILE | | | | |
| ANDREW COLE | | ON FILE | | | | |
| ANDREW CORY CEDILLO | | ON FILE | | | | |
| ANDREW CRISTOFER JUAREZ PLASCENCIA | | ON FILE | | | | |
| ANDREW D MCKAY | | ON FILE | | | | |
| ANDREW D SCHMITH | | ON FILE | | | | |
| ANDREW DALE CHIARELLI | | ON FILE | | | | |
| ANDREW DANIEL KASHIN | | ON FILE | | | | |
| ANDREW DARRELL HENNESSEE | | ON FILE | | | | |
| ANDREW DAVID GLUCK | | ON FILE | | | | |
| ANDREW DAVID NORMAN | | ON FILE | | | | |
| ANDREW DERRIK HETTRICK | | ON FILE | | | | |
| ANDREW DOBBING | | ON FILE | | | | |
| ANDREW DONOVAN CARLSON | | ON FILE | | | | |
| ANDREW DOTSENKO | | ON FILE | | | | |
| ANDREW E DEPAOLANTONIO | | ON FILE | | | | |
| ANDREW EDWARD BOUD | | ON FILE | | | | |
| ANDREW ERIC GELMAN | | ON FILE | | | | |
| ANDREW GRAHAM STEVENS | | ON FILE | | | | |
| ANDREW GREGORY PANICO | | ON FILE | | | | |
| ANDREW HA | | ON FILE | | | | |
| ANDREW HAMILTON NGO | | ON FILE | | | | |
| ANDREW HORVATH | | ON FILE | | | | |
| ANDREW J CLYNE | | ON FILE | | | | |
| ANDREW J PATTERSON | | ON FILE | | | | |
| ANDREW JAMES BROWN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ANDREW JAMES ELKINS | | ON FILE | | | | |
| ANDREW JAMES KLINGLER | | ON FILE | | | | |
| ANDREW JAMES KULA | | ON FILE | | | | |
| ANDREW JAMES ROWAN | | ON FILE | | | | |
| ANDREW JAMES STEEHLER | | ON FILE | | | | |
| ANDREW JAMES TURNER | | ON FILE | | | | |
| ANDREW JASON HORWITZ | | ON FILE | | | | |
| ANDREW JEKABSON DARVILLE | | ON FILE | | | | |
| ANDREW JESSE COUILLARD | | ON FILE | | | | |
| ANDREW JOEL IRELAND | | ON FILE | | | | |
| ANDREW JOHN COOPER | | ON FILE | | | | |
| ANDREW JOHN FOSTER | | ON FILE | | | | |
| ANDREW JOHN LOUIS SCHOENTHALER | | ON FILE | | | | |
| ANDREW JOHN LUDWIG | | ON FILE | | | | |
| ANDREW JOHN ROBERTS | | ON FILE | | | | |
| ANDREW JOHN SAMIDA | | ON FILE | | | | |
| ANDREW JOHN SEIFRIED | | ON FILE | | | | |
| ANDREW JOHN WILDE | | ON FILE | | | | |
| ANDREW JOSE SOTO | | ON FILE | | | | |
| ANDREW JOSEPH ACEVEDO | | ON FILE | | | | |
| ANDREW JOSEPH BACA | | ON FILE | | | | |
| ANDREW JOSEPH HARRISON | | ON FILE | | | | |
| ANDREW JOSEPH ZIMMER | | ON FILE | | | | |
| ANDREW KARL LINDGREN | | ON FILE | | | | |
| ANDREW L PAPPAS | | ON FILE | | | | |
| ANDREW LAWRENCE | | ON FILE | | | | |
| ANDREW LEE TSCHIDA | | ON FILE | | | | |
| ANDREW LESTER | | ON FILE | | | | |
| ANDREW LEWIS GELLER | | ON FILE | | | | |
| ANDREW M BIELECKI | | ON FILE | | | | |
| ANDREW M EISENHARDT | | ON FILE | | | | |
| ANDREW M NALBAND | | ON FILE | | | | |
| ANDREW MACKENNA MCCLURE | | ON FILE | | | | |
| ANDREW MICHAEL BAIN | | ON FILE | | | | |
| ANDREW MICHAEL BUCKENBERGER | | ON FILE | | | | |
| ANDREW MICHAEL GERLICHER | | ON FILE | | | | |
| ANDREW MORA | | ON FILE | | | | |
| ANDREW NATHAN FERENCI | | ON FILE | | | | |
| ANDREW PATRICK MURRAY | | ON FILE | | | | |
| ANDREW PAUL BERGMAN | | ON FILE | | | | |
| ANDREW PAUL JAMES BARTLEY | | ON FILE | | | | |
| ANDREW PAUL LANDRIGAN | | ON FILE | | | | |
| ANDREW PETER MITCHELL | | ON FILE | | | | |
| ANDREW PETER WHITE | | ON FILE | | | | |
| ANDREW PHILIP EL KOMMOS | | ON FILE | | | | |
| ANDREW POWELL GREEN | | ON FILE | | | | |
| ANDREW RICHARD FOLKER | | ON FILE | | | | |
| ANDREW RICHARD SMITH | | ON FILE | | | | |
| ANDREW ROBERT BROWN | | ON FILE | | | | |
| ANDREW ROBERT CARLETON | | ON FILE | | | | |
| ANDREW ROBERT VISLOSKY | | ON FILE | | | | |
| ANDREW RONALD VOYSEY | | ON FILE | | | | |
| ANDREW SAMUEL LUKE GARDINER | | ON FILE | | | | |
| ANDREW SCHOLZ | | ON FILE | | | | |
| ANDREW SCOTT CHRISTOFFERSON | | ON FILE | | | | |
| ANDREW SCOTT JENSEN | | ON FILE | | | | |
| ANDREW SCOTT TOWNLEY | | ON FILE | | | | |
| ANDREW SHAY HEIN | | ON FILE | | | | |
| ANDREW SMITH HALL | | ON FILE | | | | |
| ANDREW SOEHARTONO | | ON FILE | | | | |
| ANDREW STEVEN HAGEMEISTER | | ON FILE | | | | |
| ANDREW STUART | | ON FILE | | | | |
| ANDREW SYULIN | | ON FILE | | | | |
| ANDREW T DEGAETANO | | ON FILE | | | | |
| ANDREW THOMAS SMITH | | ON FILE | | | | |
| ANDREW TODD HAYWARD | | ON FILE | | | | |
| ANDREW TURINAWE | | ON FILE | | | | |
| ANDREW TURNBULL | | ON FILE | | | | |
| ANDREW WALKER HOGAN | | ON FILE | | | | |
| ANDREW WILLIAM HICKERMAN | | ON FILE | | | | |
| ANDREW WILLIAM HOFGETT | | ON FILE | | | | |
| ANDREW WILLIAM HOGAN | | ON FILE | | | | |
| ANDREW YACOB | | ON FILE | | | | |
| ANDREW YASUFUMI IMAI | | ON FILE | | | | |
| ANDREW ZIQI WANG | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ANDREY ANDRSH | | ON FILE | | | | |
| ANDREY BELYAEV | | ON FILE | | | | |
| ANDREY IVANOVICH BELONOGOV | | ON FILE | | | | |
| ANDREY KONSTANTINOVICH SHUBIN | | ON FILE | | | | |
| ANDREYA VLADIMIROVA SLAVCHOVA | | ON FILE | | | | |
| ANDRIAMAMPIONONA RADO AMBININTSOA RAKOTONDRABE | | ON FILE | | | | |
| ANDRIEN NICOLAS G ANTOINE | | ON FILE | | | | |
| ANDRIES PAK | | ON FILE | | | | |
| ANDRII LOHVYN | | ON FILE | | | | |
| ANDRII MARTYNIUK LOTOTSKYI | | ON FILE | | | | |
| ANDRII MERTSALOV | | ON FILE | | | | |
| ANDRII MYHALIUK | | ON FILE | | | | |
| ANDRIS J BURTON | | ON FILE | | | | |
| ANDRY KAROLAY SANTIAGO QUINTERO | | ON FILE | | | | |
| ANDRZEJ CZESLAW SEKULA | | ON FILE | | | | |
| ANDRZEJ DRAG | | ON FILE | | | | |
| ANDRZEJ KWIATKOWSKI | | ON FILE | | | | |
| ANDRZEJ PAWEL ZMUDA TRZEBIATOWSKI | | ON FILE | | | | |
| ANDY BYUNG KWAN PARK | | ON FILE | | | | |
| ANDY CHEN | | ON FILE | | | | |
| ANDY DAT LE | | ON FILE | | | | |
| ANDY FISCHER | | ON FILE | | | | |
| ANDY KOBER | | ON FILE | | | | |
| ANDY KUMEDA | | ON FILE | | | | |
| ANDY MOHAMMADZADE | | ON FILE | | | | |
| ANDY RYAN | | ON FILE | | | | |
| ANDY SOMMER | | ON FILE | | | | |
| ANES DEKKAR | | ON FILE | | | | |
| ANES MUJAGIC | | ON FILE | | | | |
| ANES ZUKIC | | ON FILE | | | | |
| ANETA WALKER | | ON FILE | | | | |
| ANETT EVANS | | ON FILE | | | | |
| ANETT HANSPACH | | ON FILE | | | | |
| ANETT HERRMANN | | ON FILE | | | | |
| ANEUDIS VILLALONA | | ON FILE | | | | |
| ANG WEI FENG | | ON FILE | | | | |
| ANGEL COPENHAVER | | ON FILE | | | | |
| ANGEL CRESPO | | ON FILE | | | | |
| ANGEL CUEVA REYES | | ON FILE | | | | |
| ANGEL DANIEL ORTIZ | | ON FILE | | | | |
| ANGEL GABRIEL RICO | | ON FILE | | | | |
| ANGEL GONZALEZ | | ON FILE | | | | |
| ANGEL HERNAN LEIVA | | ON FILE | | | | |
| ANGEL HERNAN LEIVA | | ON FILE | | | | |
| ANGEL HERNAN LEIVA | | ON FILE | | | | |
| ANGEL HERNAN LEIVA | | ON FILE | | | | |
| ANGEL HERNAN LEIVA | | ON FILE | | | | |
| ANGEL HERNAN LEIVA | | ON FILE | | | | |
| ANGEL HERNAN LEIVA | | ON FILE | | | | |
| ANGEL HERNAN LEIVA | | ON FILE | | | | |
| ANGEL HERNAN LEIVA | | ON FILE | | | | |
| ANGEL HERNAN LEIVA | | ON FILE | | | | |
| ANGELA ADDISON | | ON FILE | | | | |
| ANGELA BEAUMONT | | ON FILE | | | | |
| ANGELA CHITA | | ON FILE | | | | |
| ANGELA DERELITTO | | ON FILE | | | | |
| ANGELA DREIER | | ON FILE | | | | |
| ANGELA JOANNE ESTEBAN SIPPER | | ON FILE | | | | |
| ANGELA KELLYMARIE SUTCHE-RAISOR | | ON FILE | | | | |
| ANGELA MARIA HERRERA | | ON FILE | | | | |
| ANGELA MARY MCCARTER | | ON FILE | | | | |
| ANGELA POLLAK | | ON FILE | | | | |
| ANGELA TAMBONE | | ON FILE | | | | |
| ANGELA UNCU | | ON FILE | | | | |
| ANGELICA AGUIRRE | | ON FILE | | | | |
| ANGELICA MAE DORY | | ON FILE | | | | |
| ANGELICA MUNS | | ON FILE | | | | |
| ANGELICA VIRGINIA MERCADO PAZ | | ON FILE | | | | |
| ANGELIKA ANDREA NITSCH | | ON FILE | | | | |
| ANGELIKA BERNHARD | | ON FILE | | | | |
| ANGELINA NDUTA MBUGUA | | ON FILE | | | | |
| ANGELINA OLIVIER | | ON FILE | | | | |
| ANGELLA DRICIRU | | ON FILE | | | | |
| ANGELO DON II SANTOS GRASPARIL | | ON FILE | | | | |
| ANGELO KURTZ | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ANGELO M PENA | | ON FILE | | | | |
| ANGELO MARIA RIBEZZO | | ON FILE | | | | |
| ANGELO PERROTTA | | ON FILE | | | | |
| ANGIE DENTON MULKEY | | ON FILE | | | | |
| ANGIE SALTIS NAM MYOHO RENGE KYO | | ON FILE | | | | |
| ANGUIANO JOSE PEREZ CAMPOS | | ON FILE | | | | |
| ANGUS HEIKO SCHRÃ–BER | | ON FILE | | | | |
| ANGUS JAMES PRESTON | | ON FILE | | | | |
| ANIBAL RAFAEL GARCIA GARCIA | | ON FILE | | | | |
| ANIK S DANG | | ON FILE | | | | |
| ANIL BALARAMA | | ON FILE | | | | |
| ANIL BIDHAP MAINALI | | ON FILE | | | | |
| ANIL DEEPAK GUPTA | | ON FILE | | | | |
| ANIL K | | ON FILE | | | | |
| ANIRUDDH SOM | | ON FILE | | | | |
| ANISH SHETTY | | ON FILE | | | | |
| ANISHA PANDAY | | ON FILE | | | | |
| ANISSA NOUR | | ON FILE | | | | |
| ANITA AIDA ABU DAYA | | ON FILE | | | | |
| ANITA BADRI | | ON FILE | | | | |
| ANITA REGINA MENDE | | ON FILE | | | | |
| ANITA TRACY SABUA | | ON FILE | | | | |
| ANITA WENGER | | ON FILE | | | | |
| ANITRA MARIA KNIGHT | | ON FILE | | | | |
| ANIZIA CRISTINA MONTEIRO GONCALV | | ON FILE | | | | |
| ANJA BAUER | | ON FILE | | | | |
| ANJA BETTINA BONNET | | ON FILE | | | | |
| ANJA ERMENC | | ON FILE | | | | |
| ANJA LENA AMMANN | | ON FILE | | | | |
| ANJA RICHTER | | ON FILE | | | | |
| ANJALI SWATI MCQUEEN | | ON FILE | | | | |
| ANJEANETTE ALVA | | ON FILE | | | | |
| ANJEL MICHELLE MANTEL | | ON FILE | | | | |
| ANKE DAHLKE | | ON FILE | | | | |
| ANKE GERHARDS | | ON FILE | | | | |
| ANKITA BATRA | | ON FILE | | | | |
| ANKUR JOSHI | | ON FILE | | | | |
| ANKUR PATEL | | ON FILE | | | | |
| ANN KRISTIN ROMFOG | | ON FILE | | | | |
| ANN SOARES | | ON FILE | | | | |
| ANN V. SEXTON | | ON FILE | | | | |
| ANNA ANNA | | ON FILE | | | | |
| ANNA BUJNAKOVA | | ON FILE | | | | |
| ANNA BYCKOVA | | ON FILE | | | | |
| ANNA CARINA WAGNER | | ON FILE | | | | |
| ANNA DE GAETANI | | ON FILE | | | | |
| ANNA F WALTER VAN OEST | | ON FILE | | | | |
| ANNA FABOVA | | ON FILE | | | | |
| ANNA FRIEDERIKE STEPHANI | | ON FILE | | | | |
| ANNA GISS | | ON FILE | | | | |
| ANNA HELENA SONNEN | | ON FILE | | | | |
| ANNA HRUSKOVA | | ON FILE | | | | |
| ANNA IGOSHEVA | | ON FILE | | | | |
| ANNA KATHARINA GEHSE | | ON FILE | | | | |
| ANNA KRISTEN PINGEL BERRY | | ON FILE | | | | |
| ANNA KRYSTYNA HARNISCH | | ON FILE | | | | |
| ANNA MARIA PIELA | | ON FILE | | | | |
| ANNA MARIE BALEK | | ON FILE | | | | |
| ANNA MICHAELS | | ON FILE | | | | |
| ANNA NYSTROM | | ON FILE | | | | |
| ANNA OSTROWSKA | | ON FILE | | | | |
| ANNA PASIERB | | ON FILE | | | | |
| ANNA PFEIFLE | | ON FILE | | | | |
| ANNA PODEH | | ON FILE | | | | |
| ANNA SCHLEGEL | | ON FILE | | | | |
| ANNA SERGEEVNA VOLOSENKO | | ON FILE | | | | |
| ANNA SIEBERT | | ON FILE | | | | |
| ANNA VLADIMIROVNA CHETVERIKOVA | | ON FILE | | | | |
| ANNA WERBOWY | | ON FILE | | | | |
| ANNA YANHOL | | ON FILE | | | | |
| ANNABEL CAROLINE RAPS | | ON FILE | | | | |
| ANNABEL MENDOZA TABIRAO | | ON FILE | | | | |
| ANNABELL DIENST | | ON FILE | | | | |
| ANNABELLE SOPHIE KELLER | | ON FILE | | | | |
| ANNA-KATHARINA VOLESKY | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ANNA-LENA RUF | | ON FILE | | | | |
| ANNAMARIA PERITORE | | ON FILE | | | | |
| ANNE CECILE MARIE LOUERAT | | ON FILE | | | | |
| ANNE CHRISTINE MONIQUE POLET | | ON FILE | | | | |
| ANNE ELIZABETH MILLETT | | ON FILE | | | | |
| ANNE MARIE ANNET VAN KERKHOVE | | ON FILE | | | | |
| ANNE MICHELLE GOLEZ ANG | | ON FILE | | | | |
| ANNE PHYLLIS LEMBERG | | ON FILE | | | | |
| ANNE SKEIDE | | ON FILE | | | | |
| ANNEGRET SIARA | | ON FILE | | | | |
| ANNELIES VAN DYCK | | ON FILE | | | | |
| ANNEMARIE JOHNSON | | ON FILE | | | | |
| ANNETH SOPHIA EDMONDSON | | ON FILE | | | | |
| ANNETTE BREEN | | ON FILE | | | | |
| ANNETTE PAYR KOHLER | | ON FILE | | | | |
| ANNIEK BLAAUBOER | | ON FILE | | | | |
| ANNIKA KLEMENT | | ON FILE | | | | |
| ANNITA STORZ | | ON FILE | | | | |
| ANN-KATHRIN LORENZ | | ON FILE | | | | |
| ANNMARIE DEGUZMAN CHARLAND | | ON FILE | | | | |
| ANN-MARIE LUCIANO | | ON FILE | | | | |
| ANOREW ALBERT LETAYF | | ON FILE | | | | |
| ANOUCHEKA RANGE | | ON FILE | | | | |
| ANOUK MATHILDE DE LANGE | | ON FILE | | | | |
| ANRI DIGHOLM | | ON FILE | | | | |
| ANSAR ADEEL | | ON FILE | | | | |
| ANSGAR EIGK STOLLBURGES | | ON FILE | | | | |
| ANSHUL BHATIA | | ON FILE | | | | |
| ANSHUL CHOUDHARY | | ON FILE | | | | |
| ANTE JELIC | | ON FILE | | | | |
| ANTHONIUS WILHELMUS JACOBUS SCHIKS | | ON FILE | | | | |
| ANTHONY ALBERT CAPUTO | | ON FILE | | | | |
| ANTHONY BOULCÂ€™ H | | ON FILE | | | | |
| ANTHONY BYARUHANGA | | ON FILE | | | | |
| ANTHONY C WOLFE | | ON FILE | | | | |
| ANTHONY CARUS | | ON FILE | | | | |
| ANTHONY CHARLES MICHEL LESOISMIER GENIAUX | | ON FILE | | | | |
| ANTHONY CHARLES STANLEY | | ON FILE | | | | |
| ANTHONY CHAVEZRODRIGUEZ | | ON FILE | | | | |
| ANTHONY CHRISTOPHER GRANAGHAN | | ON FILE | | | | |
| ANTHONY CHUKWUNONSO OKEREKE | | ON FILE | | | | |
| ANTHONY CIGOLINI ANTONIOLI | | ON FILE | | | | |
| ANTHONY DEZHAN DRAFT | | ON FILE | | | | |
| ANTHONY DI TULLIO MANRIQUE | | ON FILE | | | | |
| ANTHONY DIDULO BLAASE LAURSEN | | ON FILE | | | | |
| ANTHONY DUPRE | | ON FILE | | | | |
| ANTHONY EDWARD ZENS | | ON FILE | | | | |
| ANTHONY ENONGENE EPIE | | ON FILE | | | | |
| ANTHONY ETTORE RONCONI | | ON FILE | | | | |
| ANTHONY G WANNER | | ON FILE | | | | |
| ANTHONY GABBY EKOUA ESSONO | | ON FILE | | | | |
| ANTHONY GABRIEL THIERRY DEME CARIOU | | ON FILE | | | | |
| ANTHONY GARCIA | | ON FILE | | | | |
| ANTHONY GERARD BOWEN | | ON FILE | | | | |
| ANTHONY GERARD LA FORGIA | | ON FILE | | | | |
| ANTHONY GRAHAM BUCKLEY | | ON FILE | | | | |
| ANTHONY GRANT PARKER | | ON FILE | | | | |
| ANTHONY GUMBERG | | ON FILE | | | | |
| ANTHONY ISACC MIRANDA | | ON FILE | | | | |
| ANTHONY J PAVONE | | ON FILE | | | | |
| ANTHONY J ROSA | | ON FILE | | | | |
| ANTHONY JADE MASSARO | | ON FILE | | | | |
| ANTHONY JADIR ACEVEDO RAMIREZ | | ON FILE | | | | |
| ANTHONY JAMES HODGES | | ON FILE | | | | |
| ANTHONY JOSEPH BOTZO | | ON FILE | | | | |
| ANTHONY JOSEPH CASH | | ON FILE | | | | |
| ANTHONY JOSEPH GENOSA | | ON FILE | | | | |
| ANTHONY KEITH CAREY | | ON FILE | | | | |
| ANTHONY KENYON MORELLI | | ON FILE | | | | |
| ANTHONY L LEMLEY | | ON FILE | | | | |
| ANTHONY LAWRENCE HOWARD | | ON FILE | | | | |
| ANTHONY LOUIS HAMPTON | | ON FILE | | | | |
| ANTHONY M GRAJALES | | ON FILE | | | | |
| ANTHONY MATTEO RISI | | ON FILE | | | | |
| ANTHONY MICHAEL BOWMAN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ANTHONY MICHAEL ETTIPIO | | ON FILE | | | | |
| ANTHONY MICHAEL WAITE | | ON FILE | | | | |
| ANTHONY MICHAEL ZASIMOVICH | | ON FILE | | | | |
| ANTHONY MINH TRAN | | ON FILE | | | | |
| ANTHONY MORENO-SANCHEZ | | ON FILE | | | | |
| ANTHONY NICHOLAS DOUCOULIAGOS | | ON FILE | | | | |
| ANTHONY NINCEVIC | | ON FILE | | | | |
| ANTHONY P BRANCHFLOWER | | ON FILE | | | | |
| ANTHONY P TYDINGCO | | ON FILE | | | | |
| ANTHONY PALERMO JR | | ON FILE | | | | |
| ANTHONY PAYET | | ON FILE | | | | |
| ANTHONY PAZMINO | | ON FILE | | | | |
| ANTHONY PETER BIBBY | | ON FILE | | | | |
| ANTHONY R HERNANDEZ | | ON FILE | | | | |
| ANTHONY RAYMOND RODRIGUEZ | | ON FILE | | | | |
| ANTHONY ROBERT H FREMON | | ON FILE | | | | |
| ANTHONY ROBERT PARKER | | ON FILE | | | | |
| ANTHONY SILVER GALANTE | | ON FILE | | | | |
| ANTHONY SYLVAIN FERNAND DE RUEDA | | ON FILE | | | | |
| ANTHONY T ELIA | | ON FILE | | | | |
| ANTHONY TAYLOR AURECCHIONE | | ON FILE | | | | |
| ANTHONY THOMAS JENKINS | | ON FILE | | | | |
| ANTHONY TRAVIS LLANEZ | | ON FILE | | | | |
| ANTHONY TREVINO LARSON | | ON FILE | | | | |
| ANTHONY WARWICK SHAW | | ON FILE | | | | |
| ANTHONY ZACHARY ANTENUCCI | | ON FILE | | | | |
| ANTI SIMON TOMAS CARRASCO PALMER | | ON FILE | | | | |
| ANTIONE RODNEY MCCALL | | ON FILE | | | | |
| ANTJE BARBARA HUBER-RIEBLE | | ON FILE | | | | |
| ANTJE GADOW | | ON FILE | | | | |
| ANTOINE AVEN MARIE BERTRAND MALLAT | | ON FILE | | | | |
| ANTOINE BERNARD JACQUES BENQUET | | ON FILE | | | | |
| ANTOINE CHRISTOPHE SERGE JEAN BOUTROUX | | ON FILE | | | | |
| ANTOINE FOUCAULT | | ON FILE | | | | |
| ANTOINE LEWIS DULIN | | ON FILE | | | | |
| ANTOINE LOUIS MICHEL RANDON | | ON FILE | | | | |
| ANTOINE MICHEL BARRAL | | ON FILE | | | | |
| ANTOINE PIERRE MATHIEU JACROT | | ON FILE | | | | |
| ANTOINE PIERRE VICTOR MALHACHE | | ON FILE | | | | |
| ANTOINE TAVARES | | ON FILE | | | | |
| ANTOINETTE DOUVILLE | | ON FILE | | | | |
| ANTON DMITRIYEVICH SULIN | | ON FILE | | | | |
| ANTON DURO VON SEELEN PLOUG | | ON FILE | | | | |
| ANTON HENGGONO | | ON FILE | | | | |
| ANTON HERB | | ON FILE | | | | |
| ANTON KANONCHYK | | ON FILE | | | | |
| ANTON KORSHUNOV | | ON FILE | | | | |
| ANTON KRAVCHENKO | | ON FILE | | | | |
| ANTON KURNIN | | ON FILE | | | | |
| ANTON MYSAK | | ON FILE | | | | |
| ANTON ROSBACH | | ON FILE | | | | |
| ANTON VARBELOV | | ON FILE | | | | |
| ANTON WEBER | | ON FILE | | | | |
| ANTONEL CIDU | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONELLA AGOSTINA CELMIRA ALOS | | ON FILE | | | | |
| ANTONI PLAMENOV SIMEONOV | | ON FILE | | | | |
| ANTONIA M VANDENBERG | | ON FILE | | | | |
| ANTONIETTA BALSAMO | | ON FILE | | | | |
| ANTONIO  SPITERI CREMONA | | ON FILE | | | | |
| ANTONIO ALEXANDER PANAYIOTOU | | ON FILE | | | | |
| ANTONIO ANGELO GHISELLI | | ON FILE | | | | |
| ANTONIO ANUAR ACOSTA VILLARREAL | | ON FILE | | | | |
| ANTONIO CAMARDO | | ON FILE | | | | |
| ANTONIO COBALIDA CHENG | | ON FILE | | | | |
| ANTONIO DEJESUS AGUILARVARGAS | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ANTONIO DINARDO | | ON FILE | | | | |
| ANTONIO EMMANUEL ALVA | | ON FILE | | | | |
| ANTONIO ENRICO RAUL SALGADO MEDINA | | ON FILE | | | | |
| ANTONIO ENRIQUE ALONZO | | ON FILE | | | | |
| ANTONIO ESPOSITO | | ON FILE | | | | |
| ANTONIO FERNANDO BERCKEMEYER BALBUENA | | ON FILE | | | | |
| ANTONIO FRANCIS PIETRANTONIO | | ON FILE | | | | |
| ANTONIO L CASELLAS BOND | | ON FILE | | | | |
| ANTONIO LEROY ROBINSON | | ON FILE | | | | |
| ANTONIO MACOR | | ON FILE | | | | |
| ANTONIO MIGUEL BISTRAIN | | ON FILE | | | | |
| ANTONIO P FELICIANO | | ON FILE | | | | |
| ANTONIO R MENEZES | | ON FILE | | | | |
| ANTONIO ROBSON DOS SANTOS ESTRELLA NETO | | ON FILE | | | | |
| ANTONIO RUSSO | | ON FILE | | | | |
| ANTONIO SOLAZZO | | ON FILE | | | | |
| ANTONIO VERONCELLI | | ON FILE | | | | |
| ANTONIO VILLARREAL LARRAURI | | ON FILE | | | | |
| ANTONIO WHITING JUNIOR | | ON FILE | | | | |
| ANTONIOS KARANTONIS | | ON FILE | | | | |
| ANTONY CHRISTOPHER R STEVENTON | | ON FILE | | | | |
| ANTONY JOSEPH CHARLES MANCIA | | ON FILE | | | | |
| ANTONY PAUL STERNE | | ON FILE | | | | |
| ANUBI DIGITAL SRL | | ON FILE | | | | |
| ANUP S CHAMRAJNAGAR | | ON FILE | | | | |
| ANURAG VERMA MUPPALA | | ON FILE | | | | |
| ANUSHA HEMANTHI BATUWITAGE | | ON FILE | | | | |
| ANWAR ARFAOUI | | ON FILE | | | | |
| ANYAPORN CHANPRAPAIPAT | | ON FILE | | | | |
| ANYELA PATRICIA RINCONES ORTIZ | | ON FILE | | | | |
| ANZAR AMIRALI DEWANI | | ON FILE | | | | |
| ANZE BASELJ | | ON FILE | | | | |
| ANZOR ZELIMKHANOVITCH DENISULTANOV | | ON FILE | | | | |
| ÅŒ‹Å¢‰ É™³ | | ON FILE | | | | |
| ÃŒMIT KARAKUS | | ON FILE | | | | |
| AOWS BAKER | | ON FILE | | | | |
| APARA FONSEKA | | ON FILE | | | | |
| APHARAH OUNYESIGA | | ON FILE | | | | |
| APIE KOOTJIE DIAL | | ON FILE | | | | |
| APOSTOLIA BALASI | | ON FILE | | | | |
| APRIL DAWN DAVIS | | ON FILE | | | | |
| APRIL MICHELE P SPIGNER | | ON FILE | | | | |
| APRIL RAINE PROCIW | | ON FILE | | | | |
| APRITIKIN RD LLC. | | ON FILE | | | | |
| APURVA JAYA SHANKAR | | ON FILE | | | | |
| AQIL MAHBOOB | | ON FILE | | | | |
| ARACELI HERNANDEZ | | ON FILE | | | | |
| ARACELI SANCHEZ | | ON FILE | | | | |
| ARAJABU MUGODA | | ON FILE | | | | |
| ARAK VIGEN YEGHIAZARIAN | | ON FILE | | | | |
| ARAM WILLIAM ZADIKIAN | | ON FILE | | | | |
| ARAN TOKALAK | | ON FILE | | | | |
| ARASH ANDREAS ETEMAD DEHKORDI | | ON FILE | | | | |
| ARCHAN N PATEL | | ON FILE | | | | |
| ARDEN CONNOR PHIPPEN | | ON FILE | | | | |
| ARET S CAGLIUZUN | | ON FILE | | | | |
| AREZKI AMEZDAT | | ON FILE | | | | |
| ARGNARAMON KEVIN JEAN LO ASSIE | | ON FILE | | | | |
| ARI GORGANI | | ON FILE | | | | |
| ARI SMALLMAN | | ON FILE | | | | |
| ARIA AMIRIANFAR | | ON FILE | | | | |
| ARIA BROUJERDI | | ON FILE | | | | |
| ARIA ZOE LEE | | ON FILE | | | | |
| ARIANA JOYORDUNA LORENZANA | | ON FILE | | | | |
| ARIANE APEL | | ON FILE | | | | |
| ARIANNE RAFAELLA SAPHIR HJERTHOLM | | ON FILE | | | | |
| ARICK MICHAEL FORREST | | ON FILE | | | | |
| ARIEL ALEJANDRO RUIZ-BURKETT | | ON FILE | | | | |
| ARIEL ANDRES MEIER | | ON FILE | | | | |
| ARIEL HENRIQUE GONZALEZ LEON | | ON FILE | | | | |
| ARIEL SEZANAYEV | | ON FILE | | | | |
| ARIEL VIDAL MENDOZA | | ON FILE | | | | |
| ARIELLE JEANETTE SCHLOSSER | | ON FILE | | | | |
| ARIF TURKMEN | | ON FILE | | | | |
| ARIFUR RAHMAN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ARIMUDIN TJANARIA | | ON FILE | | | | |
| ARIN SOLOMON BEVIE | | ON FILE | | | | |
| ARIS TÃŒYSÃŒZ | | ON FILE | | | | |
| ARISTEIDIS KOUTSIAFTIS | | ON FILE | | | | |
| ARISTOTLE LIMJUCO | | ON FILE | | | | |
| ARJAN C MERAVELES | | ON FILE | | | | |
| ARJAN JAKOBUS JOHANNES DIJKHUIZEN | | ON FILE | | | | |
| ARJAN VERMEULEN | | ON FILE | | | | |
| ARJAY CABRIANA ASILOM | | ON FILE | | | | |
| ARJUN K GANJOO | | ON FILE | | | | |
| ARJUN SEVAK B SINGH | | ON FILE | | | | |
| ARKADIUSZ ADAM SZWEDA | | ON FILE | | | | |
| ARKADIUSZ JOZEF KORNAFEL | | ON FILE | | | | |
| ARLEENE DANIELLE FINCH | | ON FILE | | | | |
| ARLENA KATHARINA VON MÃŒLLER | | ON FILE | | | | |
| ARLON G RAHN | | ON FILE | | | | |
| ARMAAN KEATS JUNEJA | | ON FILE | | | | |
| ARMAN TOM BROWN | | ON FILE | | | | |
| ARMAND HRAIR KOULOUZIAN | | ON FILE | | | | |
| ARMANDO ALAN LAMBERT | | ON FILE | | | | |
| ARMANDO DANIEL PIZZOLON | | ON FILE | | | | |
| ARMANDO ENRIQUE ANDRADES | | ON FILE | | | | |
| ARMANDO JOSE RIVERA | | ON FILE | | | | |
| ARMANDO MIGUEL AYALA | | ON FILE | | | | |
| ARMANDO RUBIO | | ON FILE | | | | |
| ARMEN VREZHI HOVHANNISYAN | | ON FILE | | | | |
| ARMIN BARTHEL | | ON FILE | | | | |
| ARMIN HUSS | | ON FILE | | | | |
| ARMIN KAHL | | ON FILE | | | | |
| ARMIN LUDWIG OTTO BOHNE | | ON FILE | | | | |
| ARMIN MARKUS ZEHNDER | | ON FILE | | | | |
| ARNALDO CORDOVA CORDOVA | | ON FILE | | | | |
| ARNAS CHMIELIAUSKAS | | ON FILE | | | | |
| ARNAUD EDOUARD LOUIS ZAHRA | | ON FILE | | | | |
| ARNAUD LIONEL STANISLAS GRAVET | | ON FILE | | | | |
| ARNAUD-RAYNALD ANTHONY-SHERIDAN BODLENNER | | ON FILE | | | | |
| ARND MICHAEL HUBERT PETERHOFF | | ON FILE | | | | |
| ARNE DE FRIES | | ON FILE | | | | |
| ARNE KOMP | | ON FILE | | | | |
| ARNE MEYER | | ON FILE | | | | |
| ARNE SALVETER | | ON FILE | | | | |
| ARNE SIMON JOEL LOTTERMOSER | | ON FILE | | | | |
| ARNEILD ST BRICE | | ON FILE | | | | |
| ARNO DHOOGHE | | ON FILE | | | | |
| ARNOLD BRUGGER | | ON FILE | | | | |
| ARNOLD PREIÃŸ | | ON FILE | | | | |
| ARNOLD RANDIKI | | ON FILE | | | | |
| ARNOLDO CHAIDEZ JIMENEZ | | ON FILE | | | | |
| ARNOLDUS BERNE ENGELBARTS | | ON FILE | | | | |
| ARNOUT J ZAPPEY | | ON FILE | | | | |
| ARON DOMONKOS | | ON FILE | | | | |
| ARON INGI BJOMSSON | | ON FILE | | | | |
| ARON MICHAEL GRAGNANI | | ON FILE | | | | |
| ARON MORDY ORBACH | | ON FILE | | | | |
| ARON PYDDE | | ON FILE | | | | |
| ARPIT BANSAL | | ON FILE | | | | |
| ARRAM HAN | | ON FILE | | | | |
| ARSEN AVAHIAN | | ON FILE | | | | |
| ARSEN MARATOVICH KHAYRULLIN | | ON FILE | | | | |
| ARSENII POKROVSKII | | ON FILE | | | | |
| ARSHYN KAMIT | | ON FILE | | | | |
| ARTAN ABDULA | | ON FILE | | | | |
| ARTEM IGOREVICH LATUSHKIN | | ON FILE | | | | |
| ARTEM IGOREVICH TRAPEZNIKOV | | ON FILE | | | | |
| ARTEM SAMOTES | | ON FILE | | | | |
| ARTEM SINYAKIN | | ON FILE | | | | |
| ARTEM VITALEVICH ABSALIAMOV | | ON FILE | | | | |
| ARTHUR  BERNARD GARDNER | | ON FILE | | | | |
| ARTHUR ALLEN PARKER | | ON FILE | | | | |
| ARTHUR ARRUDA COELHO BRANCO | | ON FILE | | | | |
| ARTHUR BAVELAS | | ON FILE | | | | |
| ARTHUR CHARLES LOUIS BUSCOT | | ON FILE | | | | |
| ARTHUR DITE | | ON FILE | | | | |
| ARTHUR EDWARD MEUNIER | | ON FILE | | | | |
| ARTHUR ENGEL | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ARTHUR LESLIE COLEMAN | | ON FILE | | | | |
| ARTHUR MANUEL HERRERA | | ON FILE | | | | |
| ARTHUR MARK LEWIS | | ON FILE | | | | |
| ARTHUR MCDEE | | ON FILE | | | | |
| ARTHUR NICKEL | | ON FILE | | | | |
| ARTHUR OZAVEHE OZISIAKA | | ON FILE | | | | |
| ARTHUR RICHARD KOLASA | | ON FILE | | | | |
| ARTHUR SABOYA DA SILVEIRA | | ON FILE | | | | |
| ARTHUR THEO FERY | | ON FILE | | | | |
| ARTHUR THOMAS JUST | | ON FILE | | | | |
| ARTHUR WILLIAM HARDING | | ON FILE | | | | |
| ARTHUR WILLIAM WESTMACOTT | | ON FILE | | | | |
| ARTHUR XAVIER SCHICKEDANZ | | ON FILE | | | | |
| ARTIOM CIUMACENCO | | ON FILE | | | | |
| ARTSIOM PASHKOVICH | | ON FILE | | | | |
| ARTSIOM YURKEVICH | | ON FILE | | | | |
| ARTUR GERGERT | | ON FILE | | | | |
| ARTUR GLINIECKI | | ON FILE | | | | |
| ARTUR KLEIN | | ON FILE | | | | |
| ARTUR MARIUSZ HYDEL | | ON FILE | | | | |
| ARTUR MURATOVICH MARCHANUKOV | | ON FILE | | | | |
| ARTUR NEBESNYI | | ON FILE | | | | |
| ARTUR ROMANOWSKI | | ON FILE | | | | |
| ARTUR ROOT | | ON FILE | | | | |
| ARTUR WALZ | | ON FILE | | | | |
| ARTUR WASZKIEWICZ | | ON FILE | | | | |
| ARTUR WIESLAW DUDZIK | | ON FILE | | | | |
| ARTUR WOLFGANG FIEDLER | | ON FILE | | | | |
| ARTURO LOPEZ GARCIA | | ON FILE | | | | |
| ARTURO MARTINEZ TRUJILLO | | ON FILE | | | | |
| ARUN CHAVAN | | ON FILE | | | | |
| ARUN RAVINDRA VEMURY | | ON FILE | | | | |
| ARUNAS KARVELIS | | ON FILE | | | | |
| ARUNVEER SINGH | | ON FILE | | | | |
| ARUSYAK VARDERESYAN | | ON FILE | | | | |
| ARWED KUBISCH | | ON FILE | | | | |
| ARYA TORAB | | ON FILE | | | | |
| ARYAN KHALILI ARABI | | ON FILE | | | | |
| ASAF IRAM | | ON FILE | | | | |
| ASEN MITKOV HARITOV | | ON FILE | | | | |
| ASGEIR BERGLYD HOLME | | ON FILE | | | | |
| ASGER BANSHOLM KRABBE | | ON FILE | | | | |
| ASGER JUUL | | ON FILE | | | | |
| ASHAN SUBASINGHE | | ON FILE | | | | |
| ASHANTE RAHIEM RICHARDSON | | ON FILE | | | | |
| ASHISH RAJ PANDEY | | ON FILE | | | | |
| ASHLEIGH KENNETH RODGERS | | ON FILE | | | | |
| ASHLEY BERRIOS | | ON FILE | | | | |
| ASHLEY DENNYS CREER | | ON FILE | | | | |
| ASHLEY ELIZABETH PERKINS | | ON FILE | | | | |
| ASHLEY JOHNSON | | ON FILE | | | | |
| ASHLEY KRISTIN KASPER | | ON FILE | | | | |
| ASHLEY MARIE SITZMAN | | ON FILE | | | | |
| ASHLEY NICOLE MORERA | | ON FILE | | | | |
| ASHLEY STEPHANIE THEODORE | | ON FILE | | | | |
| ASHLEY WONG | | ON FILE | | | | |
| ASHLYN MARIE SHABER | | ON FILE | | | | |
| ASHOKA V KAMINENI | | ON FILE | | | | |
| ASHOT AMIRJANYAN | | ON FILE | | | | |
| ASHTON KAYLE SIMPSON | | ON FILE | | | | |
| ASHTON WAYNE LEGGETT | | ON FILE | | | | |
| ASHWIN MENON | | ON FILE | | | | |
| ASHWIN SATHYAMOORTHI | | ON FILE | | | | |
| ASHWINI THIRUKUMARAN | | ON FILE | | | | |
| ASIL SABAH TAHIR | | ON FILE | | | | |
| ASINA NAIGAGA | | ON FILE | | | | |
| ASKE JOERGENSEN | | ON FILE | | | | |
| ASLAN RUSLANOVICH KARDANOV | | ON FILE | | | | |
| ASLAN SLANOV | | ON FILE | | | | |
| ASMA MUGHAL | | ON FILE | | | | |
| ASO MOHAMMADI | | ON FILE | | | | |
| ASTI ELYSEE BENOIT | | ON FILE | | | | |
| ASTLEY J H MILNE | | ON FILE | | | | |
| ASTRAM CAPITAL B.V. | | ON FILE | | | | |
| ASTRID BUSSE | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ASTRID GIOVANNA CERVANTES LEON | | ON FILE | | | | |
| ASTRID REGINA DODD | | ON FILE | | | | |
| ATANAS IVANOV PETROV | | ON FILE | | | | |
| ATARAXIA SOLUTIONS | | ON FILE | | | | |
| ATCHARA BRADSHAW | | ON FILE | | | | |
| ATE BERNARDUS JOHANNES YAKO BE HOOGELAND | | ON FILE | | | | |
| ATHARWA KAUSTUBH SOVANI | | ON FILE | | | | |
| ATHAUDA MUDIYANSELAGE NADIL BANDARA ATHAUDA | | ON FILE | | | | |
| ATHIT TIMCHOM | | ON FILE | | | | |
| ATILA SARACOGLU | | ON FILE | | | | |
| ATILLA NUTKI | | ON FILE | | | | |
| ATISH PRADIP MODESSA | | ON FILE | | | | |
| ATTILA BANOVITS | | ON FILE | | | | |
| ATTILA ERDESI | | ON FILE | | | | |
| ATTILA GYOERGY BERGSMANN | | ON FILE | | | | |
| ATTILA NAGY | | ON FILE | | | | |
| ATTILA RICHARD MISSURA | | ON FILE | | | | |
| ATTILA ZOLTAN ZETENYI | | ON FILE | | | | |
| AUBREIGH NICOLE ROBINSON | | ON FILE | | | | |
| AUBREY LORNE DUNN | | ON FILE | | | | |
| AUBREY WAYLAND CLAY JR | | ON FILE | | | | |
| AUBRYNN ELIZABETH WISEMAN | | ON FILE | | | | |
| AUBURY JANE COLEMAN | | ON FILE | | | | |
| AUDREY CHIN MIAN YEE | | ON FILE | | | | |
| AUDREY LANE CABE | | ON FILE | | | | |
| AUGUST GRIMSBY VIGNES | | ON FILE | | | | |
| AURELIAN GAL | | ON FILE | | | | |
| AURELIEN PIERRE DONY | | ON FILE | | | | |
| AURELIJUS PIESINAS | | ON FILE | | | | |
| AURELIO PACO DELVAUX | | ON FILE | | | | |
| AURIEL VALDES ALEX BROOKS-SHORT | | ON FILE | | | | |
| AUSTIN ANDREW LIU | | ON FILE | | | | |
| AUSTIN CAMEROR TABOR PLOUFFE | | ON FILE | | | | |
| AUSTIN DALE MCKEE | | ON FILE | | | | |
| AUSTIN DUANE ADAMS | | ON FILE | | | | |
| AUSTIN E HURWITZ | | ON FILE | | | | |
| AUSTIN EDWARD DIMMLER | | ON FILE | | | | |
| AUSTIN FIRTH | | ON FILE | | | | |
| AUSTIN GLEN FOWLER | | ON FILE | | | | |
| AUSTIN HUY TRAN | | ON FILE | | | | |
| AUSTIN J HARDY | | ON FILE | | | | |
| AUSTIN J M FELLOWS | | ON FILE | | | | |
| AUSTIN JOHN FLAUGH | | ON FILE | | | | |
| AUSTIN KOHLMAN WENTZEL | | ON FILE | | | | |
| AUSTIN LAINE REED | | ON FILE | | | | |
| AUSTIN LEE HAINEY | | ON FILE | | | | |
| AUSTIN LOCKHART BUESING | | ON FILE | | | | |
| AUSTIN LOTTIER BARRINGTON JETER | | ON FILE | | | | |
| AUSTIN MCCULLEY | | ON FILE | | | | |
| AUSTIN MICHAEL RYAN | | ON FILE | | | | |
| AUSTIN PRESSTWOOD BALLARD | | ON FILE | | | | |
| AUSTIN REID POPPLEWELL | | ON FILE | | | | |
| AUSTIN ROBINSON JOHN CARTER | | ON FILE | | | | |
| AUSTIN SANTANA BELTRAN | | ON FILE | | | | |
| AUSTIN STEELE LEE | | ON FILE | | | | |
| AUSTIN TAYLOR JAMES | | ON FILE | | | | |
| AUSTIN TAYLOR KOECKERITZ | | ON FILE | | | | |
| AUSTIN TOM LEW | | ON FILE | | | | |
| AUSTIN TRUMAN KRUG | | ON FILE | | | | |
| AUSTIN TYLER STANLEY | | ON FILE | | | | |
| AUTUMN LYNN SAUERBRY | | ON FILE | | | | |
| AVERY DARRELL CLAY | | ON FILE | | | | |
| AVERY J FORSYTH | | ON FILE | | | | |
| AVETIK TSHAGHARYAN | | ON FILE | | | | |
| AVIV SCHARF | | ON FILE | | | | |
| AVROHOM NASAN ROTH | | ON FILE | | | | |
| AWET BERHANE WELDEMARIAM | | ON FILE | | | | |
| AXEL DANIEL AYERDIS | | ON FILE | | | | |
| AXEL FACIUS | | ON FILE | | | | |
| AXEL HORVATH | | ON FILE | | | | |
| AXEL UWE BARDE | | ON FILE | | | | |
| AXEL UWE KABISIUS | | ON FILE | | | | |
| AYAD CHARAFEDDINE | | ON FILE | | | | |
| AYAZ ZUBERI | | ON FILE | | | | |
| AYDEN PRICE HASSELL | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| AYKAN SEVINC | | ON FILE | | | | |
| AYLMER H GIVEN | | ON FILE | | | | |
| AYOKUNLE OLUWASEUN OSHIN | | ON FILE | | | | |
| AYOTUNDE ABRAHAM AINA | | ON FILE | | | | |
| AYSIA ALEXANDRA MARSHALL | | ON FILE | | | | |
| AYUSHMAAN SHEKHAR BANERJEE | | ON FILE | | | | |
| AYYOUB HAJJAJI | | ON FILE | | | | |
| AYYOUB RHEZOUANI | | ON FILE | | | | |
| AZAM ISMAIL | | ON FILE | | | | |
| Ã–ZBAL YUVANC | | ON FILE | | | | |
| ÅŽŠÆ³¢ Å¼ | | ON FILE | | | | |
| B DEVIN DAVIS | | ON FILE | | | | |
| BÃ„RBEL EMMI VOLZ | | ON FILE | | | | |
| BÃ„RBEL SCHWALD | | ON FILE | | | | |
| BABAK EFTEKHARI | | ON FILE | | | | |
| BACHIR SPLINTER | | ON FILE | | | | |
| BADAR SAQER SULTAN AL SHUKAILI | | ON FILE | | | | |
| BAHADAR KHUNKHUN | | ON FILE | | | | |
| BAHRAM DADASH | | ON FILE | | | | |
| BAILAR NASIROV | | ON FILE | | | | |
| BAILEE ANN AUXIER | | ON FILE | | | | |
| BAILEY MICHELLE DOXEY | | ON FILE | | | | |
| BAJI BABA SHAIK | | ON FILE | | | | |
| BALAJI BODICHERLA | | ON FILE | | | | |
| BALAJI GANESAN | | ON FILE | | | | |
| BALASUBRAMANIAN MARUTHAVANAN | | ON FILE | | | | |
| BALAZS DIANISKA | | ON FILE | | | | |
| BALDER DE WILDE | | ON FILE | | | | |
| BALI SIERRA | | ON FILE | | | | |
| BALINT FARKAS | | ON FILE | | | | |
| BALINT MUSZIK | | ON FILE | | | | |
| BALTEJ SINGH PARHAR | | ON FILE | | | | |
| BALWINDER SINGH WALBEER SINGH | | ON FILE | | | | |
| BANDARU AJIT VARDHAN | | ON FILE | | | | |
| BANG TAI PHAN | | ON FILE | | | | |
| BÃŒLENT YANAR | | ON FILE | | | | |
| BAPTISTE RENE JOSEPH DEBEVER | | ON FILE | | | | |
| BAPTISTE YVON J ELOI | | ON FILE | | | | |
| BARBARA ANDREWS | | ON FILE | | | | |
| BARBARA ANNA MARIA FEDERMANN | | ON FILE | | | | |
| BARBARA HAYDEE MONTESINO | | ON FILE | | | | |
| BARBARA IUNKER | | ON FILE | | | | |
| BARBARA JASMIN HEROLD | | ON FILE | | | | |
| BARBARA KAHRER | | ON FILE | | | | |
| BARBARA LAUNDY FREITAS DE SOUZA | | ON FILE | | | | |
| BARBARA MARIA FELDKIRCHER | | ON FILE | | | | |
| BARBARA MARIA GISELA FROMM | | ON FILE | | | | |
| BARBARA MARIA SCHURE | | ON FILE | | | | |
| BARBARA MICHAELA RUMPLER | | ON FILE | | | | |
| BARBARA MUTTI | | ON FILE | | | | |
| BARBARA SONNLEITNER | | ON FILE | | | | |
| BARBARA WIESLAWA JABLONSKA | | ON FILE | | | | |
| BARBRO REES | | ON FILE | | | | |
| BARDIA TABARSI | | ON FILE | | | | |
| BARIS SELCEN | | ON FILE | | | | |
| BARNABAS MIKLOS | | ON FILE | | | | |
| BARNABY DAVID BRANDON LEE | | ON FILE | | | | |
| BARON EUGENE HUNTINGTON | | ON FILE | | | | |
| BARRI LAZAROU | | ON FILE | | | | |
| BARRY CURRAN | | ON FILE | | | | |
| BARRY DAVID STANNARD | | ON FILE | | | | |
| BARRY LYNN PURYEAR | | ON FILE | | | | |
| BARRY MICHAEL LYNCH | | ON FILE | | | | |
| BARRY NICO I SEMCZUK | | ON FILE | | | | |
| BARRY PATRICK MAC MAHON | | ON FILE | | | | |
| BARRY WEBBER CAMERON | | ON FILE | | | | |
| BARSHAM RAHQUAN MURPHY | | ON FILE | | | | |
| BART BOELEN | | ON FILE | | | | |
| BART HENDRIK J STROOBANTS | | ON FILE | | | | |
| BART LUK VAN GUCHT | | ON FILE | | | | |
| BART NICKOLIA SMITH | | ON FILE | | | | |
| BART NICOLA SPRUIJT | | ON FILE | | | | |
| BART REEFMAN | | ON FILE | | | | |
| BART STEVEN SEIDLER | | ON FILE | | | | |
| BARTLOMIEJ BIELINSKI | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BARTOS SZEMPLINSKI | | ON FILE | | | | |
| BARTOSZ KOLEK | | ON FILE | | | | |
| BARTOSZ WALTER | | ON FILE | | | | |
| BAS SANDER VAN DEN BRINK | | ON FILE | | | | |
| BASTIAN ALEXANDER GRÃ–GER | | ON FILE | | | | |
| BASTIAN DOEHLING | | ON FILE | | | | |
| BASTIAN DU MONT | | ON FILE | | | | |
| BASTIAN GERHARD LINNERT | | ON FILE | | | | |
| BASTIAN OLIVER KNAPP | | ON FILE | | | | |
| BASTIAN TIPPMANN | | ON FILE | | | | |
| BASTIEN BICHARZON | | ON FILE | | | | |
| BASTIEN PAUL REY | | ON FILE | | | | |
| BATLOKOA SAMUEL MAKORO | | ON FILE | | | | |
| BAYRAM ABASHEV | | ON FILE | | | | |
| BC SMITH | | ON FILE | | | | |
| BEAN BEE | | ON FILE | | | | |
| BEAT JUERG WEBER | | ON FILE | | | | |
| BEATA ANNA GORECKA | | ON FILE | | | | |
| BEATA BOTOSOVA | | ON FILE | | | | |
| BEATA KATARZYNA GORAK | | ON FILE | | | | |
| BEATA SZASZ | | ON FILE | | | | |
| BEATE ELISABETH BROGHAMMER | | ON FILE | | | | |
| BEATE MARIANNE SPROWL | | ON FILE | | | | |
| BEATE ORTRUD EVERMANN | | ON FILE | | | | |
| BEATRICE MIHAELA NISTOR | | ON FILE | | | | |
| BEATRIX NERISSE CARREON REGANIT | | ON FILE | | | | |
| BEAU B PATTERSON | | ON FILE | | | | |
| BEAU BRADFORD GILLAM | | ON FILE | | | | |
| BEAU C TAPLIN | | ON FILE | | | | |
| BEAU GRAHAM ROGERS | | ON FILE | | | | |
| BEAU ORLANDO MAASSEN | | ON FILE | | | | |
| BEAU WILLIAM RUSSELL | | ON FILE | | | | |
| BEBI SABINE SCHIESSER | | ON FILE | | | | |
| BECKHAM LEIGH JANES | | ON FILE | | | | |
| BEDFORD EUGENE FRANK PALMER | | ON FILE | | | | |
| BEE KWAN NG | | ON FILE | | | | |
| BEHCET BOZKURT | | ON FILE | | | | |
| BEHROUZ MOVAHHED NOURI | | ON FILE | | | | |
| BEKIR SERDAR DINDAR | | ON FILE | | | | |
| BELINDA G SPENCER | | ON FILE | | | | |
| BELTON FUND LP | ATTN: ANTHONY ALFONZETTI | 808 E 13TH ST | AUSTIN | TX | 78702 | |
| BELTON FUND LP | ATTN: ANTHONY ALFONZETTI | 808 E 13TH ST | AUSTIN | TX | 78702 | |
| BEMONERO LLC | | ON FILE | | | | |
| BEN CHRISTOPHER TRAYNOR | | ON FILE | | | | |
| BEN COLEMAN | | ON FILE | | | | |
| BEN FREDERICK HARRIES | | ON FILE | | | | |
| BEN GUSENBURGER | | ON FILE | | | | |
| BEN JULES C PHILIPSEN | | ON FILE | | | | |
| BEN LEUNG | | ON FILE | | | | |
| BEN M MCMANAMAN | | ON FILE | | | | |
| BEN NEMO | | ON FILE | | | | |
| BEN OLIVER | | ON FILE | | | | |
| BEN SLOMAN | | ON FILE | | | | |
| BEN STEFFEN PIEPER | | ON FILE | | | | |
| BEN SWIFT | | ON FILE | | | | |
| BEN TIMOTHY GERRY | | ON FILE | | | | |
| BENARD AHARIMPISYA | | ON FILE | | | | |
| BENARDO BENTON FERNANDEZ | | ON FILE | | | | |
| BENCE FERENC SIPOS | | ON FILE | | | | |
| BENEDETTA RODIA | | ON FILE | | | | |
| BENEDICT ODILO PETERS | | ON FILE | | | | |
| BENEDICTE MARIE CLAIRE M HENROTIN | | ON FILE | | | | |
| BENEDICTUS LAURENTIUS AGREN | | ON FILE | | | | |
| BENEDIKT ANSGAR LECHNER | | ON FILE | | | | |
| BENEDIKT ANSGAR MALKA | | ON FILE | | | | |
| BENEDIKT BLASIUS | | ON FILE | | | | |
| BENEDIKT HERMANN REICHERT | | ON FILE | | | | |
| BENEDIKT JOHANNES GUTHLEIN | | ON FILE | | | | |
| BENEDIKT JULIAN ZÃŒRN | | ON FILE | | | | |
| BENEDIKT JUNGBAUER | | ON FILE | | | | |
| BENEDIKT WOLFHARD PREUÃŸ | | ON FILE | | | | |
| BENFRY A ESPINAL | | ON FILE | | | | |
| BENIDICT DENIN | | ON FILE | | | | |
| BENJAMIN A THOMAS | | ON FILE | | | | |
| BENJAMIN ADAMSEN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BENJAMIN ALEXANDER CUDWORTH | | ON FILE | | | | |
| BENJAMIN ALFONSO REYES BARROS | | ON FILE | | | | |
| BENJAMIN ALLAN BEER PEARCE | | ON FILE | | | | |
| BENJAMIN ANDREAS FICHTNER | | ON FILE | | | | |
| BENJAMIN ARTHUR GASE | | ON FILE | | | | |
| BENJAMIN BAINBRIDGE MATTHEW | | ON FILE | | | | |
| BENJAMIN BERCZ | | ON FILE | | | | |
| BENJAMIN BJORN TUNSETH | | ON FILE | | | | |
| BENJAMIN BOLDT | | ON FILE | | | | |
| BENJAMIN CARL TURNER | | ON FILE | | | | |
| BENJAMIN DANIEL BARRELL YORKE | | ON FILE | | | | |
| BENJAMIN DANIEL LOUIS MIDDLEBROOK | | ON FILE | | | | |
| BENJAMIN DAVID KEEGAN | | ON FILE | | | | |
| BENJAMIN DAVID MINER | | ON FILE | | | | |
| BENJAMIN DAVID RAINWATER | | ON FILE | | | | |
| BENJAMIN DOUGLAS CLARKE | | ON FILE | | | | |
| BENJAMIN DUELLI | | ON FILE | | | | |
| BENJAMIN EDWARD MC INTEE | | ON FILE | | | | |
| BENJAMIN EGELER | | ON FILE | | | | |
| BENJAMIN EHLERT | | ON FILE | | | | |
| BENJAMIN ENGUERRAND ROBIN CLEMENCEAU | | ON FILE | | | | |
| BENJAMIN FERGUSON | | ON FILE | | | | |
| BENJAMIN FISCHER | | ON FILE | | | | |
| BENJAMIN GAMALINDA | | ON FILE | | | | |
| BENJAMIN GARETT LEARMONT | | ON FILE | | | | |
| BENJAMIN GERALD ERNEST MENUT | | ON FILE | | | | |
| BENJAMIN HÃ–HENSTEIGER | | ON FILE | | | | |
| BENJAMIN HENGSTLER | | ON FILE | | | | |
| BENJAMIN HENRY IZETT | | ON FILE | | | | |
| BENJAMIN HERR | | ON FILE | | | | |
| BENJAMIN HOLT BISHOP | | ON FILE | | | | |
| BENJAMIN HON | | ON FILE | | | | |
| BENJAMIN JACOB | | ON FILE | | | | |
| BENJAMIN JAMES SINCLAIR KIRK | | ON FILE | | | | |
| BENJAMIN JAMES WAKEFORD | | ON FILE | | | | |
| BENJAMIN JAQUEMAR | | ON FILE | | | | |
| BENJAMIN JAY GRAVES | | ON FILE | | | | |
| BENJAMIN JERED HUBERT | | ON FILE | | | | |
| BENJAMIN JOHN STATTON | | ON FILE | | | | |
| BENJAMIN KALEB CASTLEBERRY | | ON FILE | | | | |
| BENJAMIN KÃ–NIG | | ON FILE | | | | |
| BENJAMIN KEISER | | ON FILE | | | | |
| BENJAMIN KIENE | | ON FILE | | | | |
| BENJAMIN KNIPP | | ON FILE | | | | |
| BENJAMIN KWARIGABA | | ON FILE | | | | |
| BENJAMIN KWARIGABA | | ON FILE | | | | |
| BENJAMIN LEE PATTON | | ON FILE | | | | |
| BENJAMIN LIONEL MICHEL VANYPER | | ON FILE | | | | |
| BENJAMIN LUCKNER GLEICHER | | ON FILE | | | | |
| BENJAMIN M WEINGARTEN | | ON FILE | | | | |
| BENJAMIN MATTHIAS KRBETSCHEK | | ON FILE | | | | |
| BENJAMIN MAXWELL MCLEOD | | ON FILE | | | | |
| BENJAMIN MICHAEL GOLDBERG | | ON FILE | | | | |
| BENJAMIN MICHAEL HUG | | ON FILE | | | | |
| BENJAMIN MICHAEL JONES | | ON FILE | | | | |
| BENJAMIN MILES SPANNUTH | | ON FILE | | | | |
| BENJAMIN NEVILLE GILCHRIST | | ON FILE | | | | |
| BENJAMIN NII MARTEY COMMODORE | | ON FILE | | | | |
| BENJAMIN OLIVER FREY | | ON FILE | | | | |
| BENJAMIN ORLANDO GROB | | ON FILE | | | | |
| BENJAMIN PANTZER | | ON FILE | | | | |
| BENJAMIN PETER HUGHES | | ON FILE | | | | |
| BENJAMIN PETER WAHLIN | | ON FILE | | | | |
| BENJAMIN PHILIPPE JACQUES GIRODET | | ON FILE | | | | |
| BENJAMIN RAKOVSKY | | ON FILE | | | | |
| BENJAMIN RAY AGUILERA | | ON FILE | | | | |
| BENJAMIN RAYMOND WADLING | | ON FILE | | | | |
| BENJAMIN RICHARD DAVID LEWIS | | ON FILE | | | | |
| BENJAMIN ROBERT JACKSON | | ON FILE | | | | |
| BENJAMIN ROUS | | ON FILE | | | | |
| BENJAMIN ROY CAMPBELL | | ON FILE | | | | |
| BENJAMIN RUSO | | ON FILE | | | | |
| BENJAMIN RUSSELL CHEW | | ON FILE | | | | |
| BENJAMIN S DODGSON | | ON FILE | | | | |
| BENJAMIN SAMUEL SHARPE | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BENJAMIN SCHMIDHAUSER | | ON FILE | | | | |
| BENJAMIN STEWART GALLIE | | ON FILE | | | | |
| BENJAMIN TOBIAS SCHMIDT | | ON FILE | | | | |
| BENJAMIN VINCENT DAM HANSEN | | ON FILE | | | | |
| BENJAMIN VINCENT RAZE | | ON FILE | | | | |
| BENJAMIN VORHÃ–LTER | | ON FILE | | | | |
| BENJAMIN W DAVIS | | ON FILE | | | | |
| BENJAMIN WALZ | | ON FILE | | | | |
| BENJAMIN WILLIAM DAVIES | | ON FILE | | | | |
| BENJAMIN WILLIAM GONZALES | | ON FILE | | | | |
| BENJAMIN WINSLOW | | ON FILE | | | | |
| BENJAMIN WUNSCH | | ON FILE | | | | |
| BENJI MAGNELLI | | ON FILE | | | | |
| BENNETT BLAKE WATSON | | ON FILE | | | | |
| BENNETT RAND JOHNSON | | ON FILE | | | | |
| BENNY HEROLD CHRISTIANSEN | | ON FILE | | | | |
| BENNY LEE | | ON FILE | | | | |
| BENNY TANDIO KUSUMA | | ON FILE | | | | |
| BENOIT ADRIEN SILVESTRE | | ON FILE | | | | |
| BENOIT ALAIN CARNANDET | | ON FILE | | | | |
| BENOIT GUAY | | ON FILE | | | | |
| BENOIT PHILIPPE FEVRIER | | ON FILE | | | | |
| BENOIT SEBASTIEN GEORGES MACRIS | | ON FILE | | | | |
| BENSON KYARIKUNDA | | ON FILE | | | | |
| BENT AUWEILER | | ON FILE | | | | |
| BENYAMIN YONATHAN CARBAJAL | | ON FILE | | | | |
| BERCAN YAVUZ | | ON FILE | | | | |
| BERENICE AGUILAR GUTIERREZ | | ON FILE | | | | |
| BERENICE ANNICK MICHELE MAHE | | ON FILE | | | | |
| BERIT OSKAR BROGAARD | | ON FILE | | | | |
| BERK ENES CIMSIR | | ON FILE | | | | |
| BERK KAYNAS | | ON FILE | | | | |
| BERKO HEINZ PIAZZOLLA | | ON FILE | | | | |
| BERNAD MUJUNI | | ON FILE | | | | |
| BERNARD H BALKE | | ON FILE | | | | |
| BERNARD HOR | | ON FILE | | | | |
| BERNARD P ALEXANDER | | ON FILE | | | | |
| BERNARD ROLAND G CAPPELIEZ | | ON FILE | | | | |
| BERNARD STEVEN ROSSMAN | | ON FILE | | | | |
| BERNARDO JAVIER REVECO | | ON FILE | | | | |
| BERNARDO JORGE MARINSALTA | | ON FILE | | | | |
| BERNARDO VACA DAMY | | ON FILE | | | | |
| BERNAT NACSA | | ON FILE | | | | |
| BERND BAUER | | ON FILE | | | | |
| BERND BROCKMUELLER | | ON FILE | | | | |
| BERND CORELL | | ON FILE | | | | |
| BERND DIETBR MÃŒLLER | | ON FILE | | | | |
| BERND HARNISCH | | ON FILE | | | | |
| BERND HORST FRITZSCHE | | ON FILE | | | | |
| BERND INGO MUSICK | | ON FILE | | | | |
| BERND JOSEF PIEPER | | ON FILE | | | | |
| BERND KALTBEITZEL | | ON FILE | | | | |
| BERND KRIEGER | | ON FILE | | | | |
| BERND NICLAS HOLZER | | ON FILE | | | | |
| BERND PAUL LANGWASSER | | ON FILE | | | | |
| BERND SOMMERMEIER | | ON FILE | | | | |
| BERNHARD ERNST KREIM | | ON FILE | | | | |
| BERNHARD GERALD SCHRIMPF | | ON FILE | | | | |
| BERNHARD HAMPUS GOERAN FRISELL | | ON FILE | | | | |
| BERNHARD JOSEF JAKOB KÃ–NIG | | ON FILE | | | | |
| BERNHARD KORN | | ON FILE | | | | |
| BERNHARD MOESSNER | | ON FILE | | | | |
| BERNHARD SCHU | | ON FILE | | | | |
| BERNHARD THOMAS HEROLD | | ON FILE | | | | |
| BERTALAN VARGA | | ON FILE | | | | |
| BERTHOLD BUNSE | | ON FILE | | | | |
| BERTHOLD LUDWIG FISCHER | | ON FILE | | | | |
| BERTRAND LOUIS JEAN-CLAUDE GEORGES | | ON FILE | | | | |
| BERTRAND WAQUET | | ON FILE | | | | |
| BETANIA MARCES DE ARAUJO | | ON FILE | | | | |
| BETHANY DIANE BRANDON | | ON FILE | | | | |
| BETHANY GREEN CARTMILL | | ON FILE | | | | |
| BETHANY LEE MCNEESE | | ON FILE | | | | |
| BETHANY SUSAN ORLOWSKI | | ON FILE | | | | |
| BETHANY WOLFE SAUCIER | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BETTINA GALVIN | | ON FILE | | | | |
| BETTY ANYANGO | | ON FILE | | | | |
| BETTY PHILLIPS WHITSON | | ON FILE | | | | |
| BEVERLY LINDA WONG | | ON FILE | | | | |
| BHADANI ANKIT CHANDULAL | | ON FILE | | | | |
| BIANCA NADINE RENAUD | | ON FILE | | | | |
| BIANCA TIEDEMANN | | ON FILE | | | | |
| BIBI SWALEHA ADAM | | ON FILE | | | | |
| BIENVENIDO JR CARBALLO AMAMAG ID | | ON FILE | | | | |
| BIENVENIDO LORENZO | | ON FILE | | | | |
| BIJAL PRAVINBHAI PATEL | | ON FILE | | | | |
| BIJAY UPADHYAYA | | ON FILE | | | | |
| BIKA GASANOVNA GADZHIEVA | | ON FILE | | | | |
| BILL KUANG | | ON FILE | | | | |
| BILLIE LYNN SIEDOW | | ON FILE | | | | |
| BILLY BEN SHIH | | ON FILE | | | | |
| BILLY BLUE WILSON | | ON FILE | | | | |
| BILLY BUN YIP LO | | ON FILE | | | | |
| BILLY DIAZ | | ON FILE | | | | |
| BILLY EARLY SALGADO | | ON FILE | | | | |
| BILLY JOE VILLASE LAYUGAN | | ON FILE | | | | |
| BILLY ONEIL JOLLY | | ON FILE | | | | |
| BIMAL SHRESTHA | | ON FILE | | | | |
| BIMLA DEVI | | ON FILE | | | | |
| BIN YU | | ON FILE | | | | |
| BIRD DAVID JOHN | | ON FILE | | | | |
| BIRGER GABRIEL | | ON FILE | | | | |
| BIRGIT ANTONIA SCHMIDT | | ON FILE | | | | |
| BIRGIT INES SEIDEL | | ON FILE | | | | |
| BIRGIT STADLER | | ON FILE | | | | |
| BIRGIT URSULA KASSEBART | | ON FILE | | | | |
| BIRT DOUGLAS MCKENDREE | | ON FILE | | | | |
| BIRTE MARIE WAAGE | | ON FILE | | | | |
| BISHAL BHATTARAI | | ON FILE | | | | |
| BJARKE ROED JEPPESEN | | ON FILE | | | | |
| BJÃ–RN BARON | | ON FILE | | | | |
| BJÃ–RN CHRISTIAN HARRER | | ON FILE | | | | |
| BJÃ–RN CORDES | | ON FILE | | | | |
| BJÃ–RN DANIEL KREUSER | | ON FILE | | | | |
| BJÃ–RN DOAN | | ON FILE | | | | |
| BJÃ–RN MANFRED GIESLER | | ON FILE | | | | |
| BJÃ–RN PYSALL | | ON FILE | | | | |
| BJÃ–RN SCHWARZER | | ON FILE | | | | |
| BJÃ–RN SEIDEL | | ON FILE | | | | |
| BJÃ–RN STEEN | | ON FILE | | | | |
| BJÃ–RN TORNOW | | ON FILE | | | | |
| BJÃ–RN TUCHNY | | ON FILE | | | | |
| BJARNE ROYMOND HEMSTAD | | ON FILE | | | | |
| BJOERN AAKE HOLMER | | ON FILE | | | | |
| BJOERN AAKE HOLMER | | ON FILE | | | | |
| BJOERN DAVID HAUGAARD LUDVIGSEN | | ON FILE | | | | |
| BJOERN GUNTER SCHOLTZ | | ON FILE | | | | |
| BJOERN RICHTER | | ON FILE | | | | |
| BJOERNY MARIA CORNELIS VAN KOPPEN | | ON FILE | | | | |
| BJORN GAVIN SYMISTER | | ON FILE | | | | |
| BJORN KAI ERIC SIEGER | | ON FILE | | | | |
| BJORN OLOR ANDERSSON | | ON FILE | | | | |
| BJORN PAULOVERGARA BELTRAN | | ON FILE | | | | |
| BJORN RUDY VAN DER LAAN | | ON FILE | | | | |
| BLAINE JOSEPH AGPOON | | ON FILE | | | | |
| BLAIR ASHLEY SPICER | | ON FILE | | | | |
| BLAIR MARK HENNESSEY | | ON FILE | | | | |
| BLAIR MILLER MARKHAM | | ON FILE | | | | |
| BLAKE A LODGE | | ON FILE | | | | |
| BLAKE A MEYERS | | ON FILE | | | | |
| BLAKE ANDERSON ARNOLD | | ON FILE | | | | |
| BLAKE ASHTON MEYER | | ON FILE | | | | |
| BLAKE HAMILTON OHREN | | ON FILE | | | | |
| BLAKE HEKMATPOUR | | ON FILE | | | | |
| BLAKE IAN GEGWETCH | | ON FILE | | | | |
| BLAKE JAMES EMBREY | | ON FILE | | | | |
| BLAKE LARON BEYNON | | ON FILE | | | | |
| BLAKE PETER WILLIAMS | | ON FILE | | | | |
| BLAKE WILLIAM HALL | | ON FILE | | | | |
| BLANCA BERENICE MACIASQUEZADA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BLANDINE SANDRINE IOLE LUCETTE THUILLIER | | ON FILE | | | | |
| BLANE COLE HOLLAND | | ON FILE | | | | |
| BLAZ MEGLIC | | ON FILE | | | | |
| BNKTOTHEFUTURE | | ON FILE | | | | |
| BO PAUL WU | | ON FILE | | | | |
| BO PETER LARSSON | | ON FILE | | | | |
| BO ROBBRECHT | | ON FILE | | | | |
| BO SPROTTE KOFOD | | ON FILE | | | | |
| BOAZ BYARUHANGA | | ON FILE | | | | |
| BOBAN LATINOVIC | | ON FILE | | | | |
| BOBBIE JOE ELLIS | | ON FILE | | | | |
| BOBBY JOE HAMILTON | | ON FILE | | | | |
| BOBBY M GEORGE | | ON FILE | | | | |
| BOBBY MADHU CHUGANI | | ON FILE | | | | |
| BOBBY TSE | | ON FILE | | | | |
| BOGDAN ANDRZEJ SWIADEK | | ON FILE | | | | |
| BOGDAN ANPILOV | | ON FILE | | | | |
| BOGDAN KALIEV | | ON FILE | | | | |
| BOGDAN MAVLENOVICH KALILOV | | ON FILE | | | | |
| BOGDAN SHVETS | | ON FILE | | | | |
| BOGDAN VIOREL NEACSU | | ON FILE | | | | |
| BOGUMIL WOJCIECH KRAMARSKI | | ON FILE | | | | |
| BOHAN LOU | | ON FILE | | | | |
| BOHDAN HRYTSAK | | ON FILE | | | | |
| BOHDAN PAVLISHYN | | ON FILE | | | | |
| BOHDAN RUSYN | | ON FILE | | | | |
| BOHDAN TKACHENKO | | ON FILE | | | | |
| BOHN WEIR SMITH | | ON FILE | | | | |
| BOJAN DOSLIC | | ON FILE | | | | |
| BOJAN GLIGORIJEVIC | | ON FILE | | | | |
| BOJAN MITOV | | ON FILE | | | | |
| BOJAN PERIN | | ON FILE | | | | |
| BON TRAN | | ON FILE | | | | |
| BONNIE JO BEYER | | ON FILE | | | | |
| BONNIE LEE DOLAN REYNOLDS | | ON FILE | | | | |
| BONNIE LORRAINE LIOCE | | ON FILE | | | | |
| BOOLAT JOHOREAN | | ON FILE | | | | |
| BOOMA RAMALINGAM | | ON FILE | | | | |
| BOON SENG TEOH | | ON FILE | | | | |
| BOREN CHAMBERS | | ON FILE | | | | |
| BORIS BOSIAK | | ON FILE | | | | |
| BORIS FISCHER RIBIC | | ON FILE | | | | |
| BORIS GELMAN | | ON FILE | | | | |
| BORIS GORIN | | ON FILE | | | | |
| BORIS LEKAREV | | ON FILE | | | | |
| BORIS O BLOSSE | | ON FILE | | | | |
| BORIS VICTOR SOBOLEV | | ON FILE | | | | |
| BORIS VUJICIC | | ON FILE | | | | |
| BORISLAV PETROV ILIEV | | ON FILE | | | | |
| BORISLAV SERGEEVICH ZHUYKOV | | ON FILE | | | | |
| BOSTON KAHURANGI SMITH-WHITE | | ON FILE | | | | |
| BOTROS AYAD BOTROS SHAHAT | | ON FILE | | | | |
| BOUDEWIJN KORNELIS JAN VAN BELZEN | | ON FILE | | | | |
| BOUDEWIJN VAN DER VALK | | ON FILE | | | | |
| BOUK DE ROECK | | ON FILE | | | | |
| BOUNTHAMANY MONMALICHANH | | ON FILE | | | | |
| BOV ENTERPRISES INC | | ON FILE | | | | |
| BOZHENG YU | | ON FILE | | | | |
| BRAD CARROLL BAKLUND | | ON FILE | | | | |
| BRAD JOSEPH ALLRED | | ON FILE | | | | |
| BRADEN CHASE YOUNGLOVE | | ON FILE | | | | |
| BRADEN JOSEPH DOWNING | | ON FILE | | | | |
| BRADFORD NEIL GUNTER | | ON FILE | | | | |
| BRADLEE MITSUO OISHI | | ON FILE | | | | |
| BRADLEY ALLEN GOODALL | | ON FILE | | | | |
| BRADLEY AUSTIN LOVELACE | | ON FILE | | | | |
| BRADLEY CRAIG HERMAN | | ON FILE | | | | |
| BRADLEY DAVID MITTMAN | | ON FILE | | | | |
| BRADLEY HANQING ZHAO | | ON FILE | | | | |
| BRADLEY JASON GORDON | | ON FILE | | | | |
| BRADLEY JASON WOOD | | ON FILE | | | | |
| BRADLEY JAY ROBERTSON | | ON FILE | | | | |
| BRADLEY JOSEPH BECKER | | ON FILE | | | | |
| BRADLEY LEMOND JOYCE | | ON FILE | | | | |
| BRADLEY MICHAEL LAMBERT | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BRADLEY OWEN CLARK | | ON FILE | | | | |
| BRADLEY ROBERT PETERSON | | ON FILE | | | | |
| BRADLEY SCOTT ROBINSON | | ON FILE | | | | |
| BRADLEY STEPHEN PARDON | | ON FILE | | | | |
| BRADLEY STUART FROST | | ON FILE | | | | |
| BRADLEY WILLIAM GERLACH | | ON FILE | | | | |
| BRADLEY WILSON MORGAN | | ON FILE | | | | |
| BRADY LYNN MILLER | | ON FILE | | | | |
| BRADY MICHAEL KRAUSE | | ON FILE | | | | |
| BRADY PATRICK WALCZAK | | ON FILE | | | | |
| BRAIAN GABRIEL NESTICO | | ON FILE | | | | |
| BRAIDEN NEAL PARKS | | ON FILE | | | | |
| BRAIT KEVIN RAUDSEPP | | ON FILE | | | | |
| BRAM VISSCHER | | ON FILE | | | | |
| BRANDAN KAYKEO | | ON FILE | | | | |
| BRANDEN JOE KUNKLER | | ON FILE | | | | |
| BRANDO MASSIMILIANO IACONO | | ON FILE | | | | |
| BRANDON A VILLAS BASUEL | | ON FILE | | | | |
| BRANDON ALEJANDRO DIAZMARQUEZ | | ON FILE | | | | |
| BRANDON ALEXANDER CLOYD | | ON FILE | | | | |
| BRANDON ALLEN BOOTS | | ON FILE | | | | |
| BRANDON ANDREW SHERFIELD | | ON FILE | | | | |
| BRANDON ANTHONY WHETTON | | ON FILE | | | | |
| BRANDON ANTHONY WITHEROW | | ON FILE | | | | |
| BRANDON ARNULFO ESCOBARCELIDON | | ON FILE | | | | |
| BRANDON BRISCOE ROBERTS | | ON FILE | | | | |
| BRANDON C GRADY | | ON FILE | | | | |
| BRANDON CABLE | | ON FILE | | | | |
| BRANDON CHRISTOPHER JAYNES | | ON FILE | | | | |
| BRANDON CLARK PRICE | | ON FILE | | | | |
| BRANDON CORY BLOCK | | ON FILE | | | | |
| BRANDON DAVID PICCININI | | ON FILE | | | | |
| BRANDON DELAHOUSSAYE | | ON FILE | | | | |
| BRANDON HAROLD-ROBERT LAMROCK | | ON FILE | | | | |
| BRANDON JACOB RAPPAPORT | | ON FILE | | | | |
| BRANDON JAE KIM | | ON FILE | | | | |
| BRANDON JAMES PERRY | | ON FILE | | | | |
| BRANDON JAMES ROWLAND | | ON FILE | | | | |
| BRANDON JAMES SHAW | | ON FILE | | | | |
| BRANDON JAMES STANLEY | | ON FILE | | | | |
| BRANDON JOHANN HUBER | | ON FILE | | | | |
| BRANDON JOHN COOK | | ON FILE | | | | |
| BRANDON JOSEPH ROOT | | ON FILE | | | | |
| BRANDON JOSHUA POWELL | | ON FILE | | | | |
| BRANDON KOREY GOIN | | ON FILE | | | | |
| BRANDON LEE HESS | | ON FILE | | | | |
| BRANDON LEE MALCHOW | | ON FILE | | | | |
| BRANDON LEE STROMBERG | | ON FILE | | | | |
| BRANDON LLOYD JENNIGES | | ON FILE | | | | |
| BRANDON M PICEK | | ON FILE | | | | |
| BRANDON MARCUS GREGORY | | ON FILE | | | | |
| BRANDON MARK MAGIEROWSKI | | ON FILE | | | | |
| BRANDON MATTHEW GLIDDEN | | ON FILE | | | | |
| BRANDON MICHAEL CASILLAS | | ON FILE | | | | |
| BRANDON MICHAEL LOPEZ | | ON FILE | | | | |
| BRANDON MICHAEL RAUCH | | ON FILE | | | | |
| BRANDON MICHAEL STOCKWELL | | ON FILE | | | | |
| BRANDON MICHAEL WOLFGRAM | | ON FILE | | | | |
| BRANDON MICHAEL ZUMAR | | ON FILE | | | | |
| BRANDON NH | | ON FILE | | | | |
| BRANDON NICHOLAS MORRIS | | ON FILE | | | | |
| BRANDON PEARCE | | ON FILE | | | | |
| BRANDON ROTH SMITH | | ON FILE | | | | |
| BRANDON RUSSELL VANCUREN | | ON FILE | | | | |
| BRANDON SCOTT ARNAUD | | ON FILE | | | | |
| BRANDON SCOTT DELANEY | | ON FILE | | | | |
| BRANDON SCOTT ENYEART | | ON FILE | | | | |
| BRANDON SHARODD MORRIS | | ON FILE | | | | |
| BRANDON SHAWN TRAINI | | ON FILE | | | | |
| BRANDON THOMAS GOODWIN | | ON FILE | | | | |
| BRANDON THOMAS OCAMPO | | ON FILE | | | | |
| BRANDON TYLER CUNNINGHAM | | ON FILE | | | | |
| BRANDON WILLIAM KOZLAREK | | ON FILE | | | | |
| BRANDYN N GRAY | | ON FILE | | | | |
| BRANISLAV GAJDOS | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BRANISLAV KASALICA | | ON FILE | | | | |
| BRANT JOSEPH HLAVIN | | ON FILE | | | | |
| BRANT THOMAS MOORE | | ON FILE | | | | |
| BRAXTON STANLEY BAUM | | ON FILE | | | | |
| BRAYAN STICK ROA CHACON | | ON FILE | | | | |
| BRAYDEN KYM ROBERTS | | ON FILE | | | | |
| BREANNA LYNN BLUNDELL | | ON FILE | | | | |
| BREDA DERZEK | | ON FILE | | | | |
| BREIDY MARIO PEREZ SALAZAR | | ON FILE | | | | |
| BREIXO BASTIAN GONZALEZ PENA | | ON FILE | | | | |
| BRENDA A ALCOTT | | ON FILE | | | | |
| BRENDA ANM PAK | | ON FILE | | | | |
| BRENDA DANIELA CAMISAY | | ON FILE | | | | |
| BRENDA ELIZABETH FERNANDEZ RIJO | | ON FILE | | | | |
| BRENDA KAY METTLACH | | ON FILE | | | | |
| BRENDA LIZETH ESPINOZA PONCE | | ON FILE | | | | |
| BRENDA LORRAINE BRABANT | | ON FILE | | | | |
| BRENDAN CHRISTOPHER LYALL | | ON FILE | | | | |
| BRENDAN CHRISTOPHER MCCAFFREY | | ON FILE | | | | |
| BRENDAN JAMES OREILLY | | ON FILE | | | | |
| BRENDAN JOEL FATTIG | | ON FILE | | | | |
| BRENDAN JONATHAN DE KOCK | | ON FILE | | | | |
| BRENDAN K SMOKE | | ON FILE | | | | |
| BRENDAN KENDALL LEITH | | ON FILE | | | | |
| BRENDAN MICHAEL GAGAIN | | ON FILE | | | | |
| BRENDAN RYAN SULLIVAN | | ON FILE | | | | |
| BRENDEN ALTAN ULRICH | | ON FILE | | | | |
| BRENDON PAUL JOHNSON | | ON FILE | | | | |
| BRENDONS JAMES COLMORE-WILLIAMS | | ON FILE | | | | |
| BRENNAN JOE TAYLOR | | ON FILE | | | | |
| BRENT ALAN ORTH | | ON FILE | | | | |
| BRENT ANDREW FAIRHEAD | | ON FILE | | | | |
| BRENT AUSTIN HARKINS | | ON FILE | | | | |
| BRENT DE SMEDT | | ON FILE | | | | |
| BRENT JAMES MILLS | | ON FILE | | | | |
| BRENT KEVIN KOSE | | ON FILE | | | | |
| BRENT LEROY HENDRICK | | ON FILE | | | | |
| BRENT MICHAEL SENNEFF | | ON FILE | | | | |
| BRENT REGINALD BALDWIN | | ON FILE | | | | |
| BRENT SANDERS HERRON | | ON FILE | | | | |
| BRENT STEPHEN COKER | | ON FILE | | | | |
| BRENT T ALLEN | | ON FILE | | | | |
| BRENTEN J HAVER | | ON FILE | | | | |
| BRET A KOBYLKA | | ON FILE | | | | |
| BRET ALEXANDER MAZZEI | | ON FILE | | | | |
| BRET ERIC PORTER | | ON FILE | | | | |
| BRET OWENZ ABADILLA | | ON FILE | | | | |
| BRETT AARON STEINMETZ | | ON FILE | | | | |
| BRETT ALLEN BARTYLLA | | ON FILE | | | | |
| BRETT EARL MCCURDY | | ON FILE | | | | |
| BRETT GERARD GIRGENTI | | ON FILE | | | | |
| BRETT ISAAC KOSKINEN | | ON FILE | | | | |
| BRETT JAMES MULARKEY | | ON FILE | | | | |
| BRETT JOHN HULYER | | ON FILE | | | | |
| BRETT MACGREGOR | | ON FILE | | | | |
| BRETT MICHAEL GILLUM | | ON FILE | | | | |
| BRETT PATRICK LEE | | ON FILE | | | | |
| BRETT THOMAS MALONEY | | ON FILE | | | | |
| BRETT TYLER MCNEILL | | ON FILE | | | | |
| BRETT WARREN BRYANT | | ON FILE | | | | |
| BREVET SOYARS HOWE | | ON FILE | | | | |
| BRIAN A BAULCH | | ON FILE | | | | |
| BRIAN ANDREW SHEEHAN | | ON FILE | | | | |
| BRIAN ANDREW WALKER | | ON FILE | | | | |
| BRIAN ANTHONY MCDONALD | | ON FILE | | | | |
| BRIAN ANTHONY NOONING | | ON FILE | | | | |
| BRIAN B AVANTS | | ON FILE | | | | |
| BRIAN BRUSH | | ON FILE | | | | |
| BRIAN CHRISTOPHER FLANNELLY | | ON FILE | | | | |
| BRIAN CHRISTOPHER GALURA | | ON FILE | | | | |
| BRIAN CHRISTOPHER MINKS | | ON FILE | | | | |
| BRIAN COLEMAN | | ON FILE | | | | |
| BRIAN CRAIG LUBBEN | | ON FILE | | | | |
| BRIAN CROSSAN | | ON FILE | | | | |
| BRIAN D RIDINGS | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BRIAN D WALTERMIRE | | ON FILE | | | | |
| BRIAN DAESUNG KIM | | ON FILE | | | | |
| BRIAN DAVID DODEL | | ON FILE | | | | |
| BRIAN DOUGLAS LANGSBARD | | ON FILE | | | | |
| BRIAN EDWARD CHRISTMAN | | ON FILE | | | | |
| BRIAN EXEQUI ARROYO FERNANDEZ | | ON FILE | | | | |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | ON FILE | | | | |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | ON FILE | | | | |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | ON FILE | | | | |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | ON FILE | | | | |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | ON FILE | | | | |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | ON FILE | | | | |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | ON FILE | | | | |
| BRIAN F GRIFFEN | | ON FILE | | | | |
| BRIAN FRANCIS MCCREADY | | ON FILE | | | | |
| BRIAN FRANCIS ROOKEY | | ON FILE | | | | |
| BRIAN GONZALEZ REURICH | | ON FILE | | | | |
| BRIAN GREGORY LEGROS | | ON FILE | | | | |
| BRIAN HOWARD MARTASIN | | ON FILE | | | | |
| BRIAN J MILLER | | ON FILE | | | | |
| BRIAN JAMES COTNER | | ON FILE | | | | |
| BRIAN JEFFREY DAVIS | | ON FILE | | | | |
| BRIAN JEFFREY KALER | | ON FILE | | | | |
| BRIAN JEFFREY SCHAEFER | | ON FILE | | | | |
| BRIAN JEFFREY WILLIAMS | | ON FILE | | | | |
| BRIAN JOHN MOSER | | ON FILE | | | | |
| BRIAN JOSEPH BERRY | | ON FILE | | | | |
| BRIAN JOSEPH MANSON | | ON FILE | | | | |
| BRIAN JOSEPH MASON | | ON FILE | | | | |
| BRIAN JOSEPH MURDOCK | | ON FILE | | | | |
| BRIAN JOSEPH SUGGS | | ON FILE | | | | |
| BRIAN KEITH MARSHALL | | ON FILE | | | | |
| BRIAN KEVIN SCHULZ | | ON FILE | | | | |
| BRIAN MCLACHLAN | | ON FILE | | | | |
| BRIAN MICHAEL CURLEY | | ON FILE | | | | |
| BRIAN MICHAEL HEIMERDINGER | | ON FILE | | | | |
| BRIAN MICHAEL MCNALLY | | ON FILE | | | | |
| BRIAN MICHAEL PRESTA MCHALE | | ON FILE | | | | |
| BRIAN MICHAEL SWEENEY | | ON FILE | | | | |
| BRIAN MIKAL DEPPE | | ON FILE | | | | |
| BRIAN P KILLIAN | | ON FILE | | | | |
| BRIAN PATRICK BAYNES | | ON FILE | | | | |
| BRIAN PATRICK HAMILTON | | ON FILE | | | | |
| BRIAN PHILIP CURTIS | | ON FILE | | | | |
| BRIAN R GIRARD | | ON FILE | | | | |
| BRIAN REID SMITH | | ON FILE | | | | |
| BRIAN ROBERT VALANT | | ON FILE | | | | |
| BRIAN ROBERTS WARD | | ON FILE | | | | |
| BRIAN S PORTER | | ON FILE | | | | |
| BRIAN SALGADO | | ON FILE | | | | |
| BRIAN SCOTT KOEHL | | ON FILE | | | | |
| BRIAN SCOTT PHILLIPS | | ON FILE | | | | |
| BRIAN SMITH | | ON FILE | | | | |
| BRIAN STEVEN LOPEZ | | ON FILE | | | | |
| BRIAN THOMAS BAGWELL | | ON FILE | | | | |
| BRIAN THOMAS MORRIS | | ON FILE | | | | |
| BRIAN THOMAS SCULLY | | ON FILE | | | | |
| BRIAN THOMAS SNYDER | | ON FILE | | | | |
| BRIAN THOMAS ZIMMERMAN | | ON FILE | | | | |
| BRIAN TIMOTHY MANDEL | | ON FILE | | | | |
| BRIAN W FLORES | | ON FILE | | | | |
| BRIAN WILLIAM ARCHER | | ON FILE | | | | |
| BRIAN WILLIAM SAYERS | | ON FILE | | | | |
| BRIAN ZHOU | | ON FILE | | | | |
| BRIANNA LEE ROSSELLI | | ON FILE | | | | |
| BRICE JACKY BONDELU | | ON FILE | | | | |
| BRIDGET AGYEI KESSIE | | ON FILE | | | | |
| BRIDGET NOELLE ZINENKO | | ON FILE | | | | |
| BRIDGETTE MARIE PROCTER | | ON FILE | | | | |
| BRIGITTE ERIKA IRMA JUNGE | | ON FILE | | | | |
| BRIGITTE SCHOENEBECK | | ON FILE | | | | |
| BRIJESH PAREKH | | ON FILE | | | | |
| BRISIA TRINIDAD CHAINLOPEZ | | ON FILE | | | | |
| BRITTA ANN GREEN | | ON FILE | | | | |
| BRITTA RUH | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BRITTA SIEKMANN | | ON FILE | | | | |
| BRITTANY ELIZABETH SENTEL | | ON FILE | | | | |
| BRITTANY GREGORY | | ON FILE | | | | |
| BRITTANY NICOLE DICKERSON | | ON FILE | | | | |
| BRITTANY ROSE MADRUGA | | ON FILE | | | | |
| BRITTNEY RENEE SALTER | | ON FILE | | | | |
| BRITTNEY SUE FEDELE | | ON FILE | | | | |
| BROCK HANSCHRISTIAN MILLER | | ON FILE | | | | |
| BRODERICK ANTHONY FLINTON | | ON FILE | | | | |
| BRODY JAMES LOVE | | ON FILE | | | | |
| BRODY RAHN DANNER | | ON FILE | | | | |
| BRONISLAV KOCMAN | | ON FILE | | | | |
| BRONISLAVA TOMLJENOVICOVA | | ON FILE | | | | |
| BROOKE DANIEL DAYE | | ON FILE | | | | |
| BROOKE ELIZABETH MATSON | | ON FILE | | | | |
| BROOKE NICOLE GUADAGNA | | ON FILE | | | | |
| BROOKS LINDSEY GARY | | ON FILE | | | | |
| BROOKS MICHAEL HOWSON | | ON FILE | | | | |
| BROOKS WILLIAM GERKE | | ON FILE | | | | |
| BRUCE CHU | | ON FILE | | | | |
| BRUCE FRASER MACKAY | | ON FILE | | | | |
| BRUCE JONATHAN GOULD | | ON FILE | | | | |
| BRUCE MICHAEL SCHOLTEN | | ON FILE | | | | |
| BRUCE MUNN | | ON FILE | | | | |
| BRUCE WILLIAM CAMERON | | ON FILE | | | | |
| BRUCE YANG | | ON FILE | | | | |
| BRUNA PASTAR | | ON FILE | | | | |
| BRUNO A RACINEUX | | ON FILE | | | | |
| BRUNO ANDRE BERNEZ | | ON FILE | | | | |
| BRUNO ANDRES MORENO | | ON FILE | | | | |
| BRUNO BORTOLOSI DE FARIA | | ON FILE | | | | |
| BRUNO BUORO SANTOS | | ON FILE | | | | |
| BRUNO DANIEL EXEQUIEL AVILA | | ON FILE | | | | |
| BRUNO FILIPE DIAS DOS SANTOS | | ON FILE | | | | |
| BRUNO GABRIEL GUGLIANO | | ON FILE | | | | |
| BRUNO LEHMANN | | ON FILE | | | | |
| BRUNO OLIVEIRA ARAUJO | | ON FILE | | | | |
| BRUNO RAMOS MARRA | | ON FILE | | | | |
| BRUNO RAPHAEL RIBAS | | ON FILE | | | | |
| BRUNO ROCHA SANTOS | | ON FILE | | | | |
| BRUNO SCHRIBER | | ON FILE | | | | |
| BRUNO YOKOO DIONISIO | | ON FILE | | | | |
| BRUXELLES BAUTISTA ROMUAR | | ON FILE | | | | |
| BRYAN A WILLIAMS | | ON FILE | | | | |
| BRYAN ALLEN WILLIAMS | | ON FILE | | | | |
| BRYAN ANDREW TOLLER | | ON FILE | | | | |
| BRYAN ANTHONY CONDON | | ON FILE | | | | |
| BRYAN BERQMANS PEREIRA | | ON FILE | | | | |
| BRYAN BLAIR | | ON FILE | | | | |
| BRYAN C SMITH | | ON FILE | | | | |
| BRYAN C TURNER | | ON FILE | | | | |
| BRYAN DOUGLAS JONES | | ON FILE | | | | |
| BRYAN EDWARD DATTILO | | ON FILE | | | | |
| BRYAN G KATZEL | | ON FILE | | | | |
| BRYAN GARCIA ALMODOVAR | | ON FILE | | | | |
| BRYAN JAMES MOORE | | ON FILE | | | | |
| BRYAN JENNINGS ANDERSON | | ON FILE | | | | |
| BRYAN JOHN HOGAN | | ON FILE | | | | |
| BRYAN JOSEPH PURCELL | | ON FILE | | | | |
| BRYAN JOSEPH SILVEN | | ON FILE | | | | |
| BRYAN JOSHUA CORDOVA | | ON FILE | | | | |
| BRYAN JOSHUA KIMBALL | | ON FILE | | | | |
| BRYAN JULIAN TUCKER | | ON FILE | | | | |
| BRYAN LINDSEY DAVIDSON | | ON FILE | | | | |
| BRYAN MICHAEL SCHELL | | ON FILE | | | | |
| BRYAN OOI ZHI HOE | | ON FILE | | | | |
| BRYAN SHIBLEY | | ON FILE | | | | |
| BRYAN STEPHEN DIJK | | ON FILE | | | | |
| BRYAN STEVEN HALL | | ON FILE | | | | |
| BRYAN TAN | | ON FILE | | | | |
| BRYAN TAN WENWEI (CHEN WENWEI) | | ON FILE | | | | |
| BRYAN WILLIAM ROMEIKE | | ON FILE | | | | |
| BRYANT ALEXANDER VILLARREAL | | ON FILE | | | | |
| BRYCE ALLEN VINYARD | | ON FILE | | | | |
| BRYCE ANTHONY JAMES GIVENS | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BRYCE DAVISON FITZNER | | ON FILE | | | | |
| BRYCE DEVIN TANNER | | ON FILE | | | | |
| BRYCE OWEN CARD | | ON FILE | | | | |
| BRYN LAWRENCE | | ON FILE | | | | |
| BRYN VANDERWAL | | ON FILE | | | | |
| BUDDY PRADIT LEACH | | ON FILE | | | | |
| BUNTY M PATEL | | ON FILE | | | | |
| BURMEISTER FAMILY TRUST | | ON FILE | | | | |
| BURWELL BOYKIN WAGNER | | ON FILE | | | | |
| BUSRA TÃŒRKMEN | | ON FILE | | | | |
| BUT HUT | | ON FILE | | | | |
| BWEB SARL | | ON FILE | | | | |
| BYRON ANDREW WILLIAMS | | ON FILE | | | | |
| BYRON IVAN SERRANO | | ON FILE | | | | |
| BYRON KEITH BLADES | | ON FILE | | | | |
| BYRON SCOTT REID | | ON FILE | | | | |
| CADE DERREK BATES | | ON FILE | | | | |
| CADEN QUINN PATTERSON | | ON FILE | | | | |
| CAELYN DEANE HAUPINI | | ON FILE | | | | |
| CAGATAY SAYIN | | ON FILE | | | | |
| CAGDAS KEN DEMIREL | | ON FILE | | | | |
| CAITLIN CHRISTINE NIELSON | | ON FILE | | | | |
| CAITLIN GRACE SYMMONDS | | ON FILE | | | | |
| CAITRIONA ANNE DAVIN CUMMINS | | ON FILE | | | | |
| CALE BRUCE MURRAY FOWLER | | ON FILE | | | | |
| CALE QILUNGMIUT LIGHTFORD | | ON FILE | | | | |
| CALEB ARIEL ERNEST MYKYTE | | ON FILE | | | | |
| CALEB DOUGLAS CAMPBELL | | ON FILE | | | | |
| CALEB EZEKIEL SHOIHET | | ON FILE | | | | |
| CALEB LAMONT PETTIS | | ON FILE | | | | |
| CALEB LEE FAIRLY | | ON FILE | | | | |
| CALEB LUN | | ON FILE | | | | |
| CALEB MARTIN MONTOUR | | ON FILE | | | | |
| CALEB MATTHEW BALLARD | | ON FILE | | | | |
| CALEB MICHAEL CONNER | | ON FILE | | | | |
| CALEB PATRICK COUNTS | | ON FILE | | | | |
| CALLAN SARRE | | ON FILE | | | | |
| CALLUM DUNCAN CHAN | | ON FILE | | | | |
| CALLUM NICHOLAS BERRY | | ON FILE | | | | |
| CALLUM REECE LANGLEY | | ON FILE | | | | |
| CALOGERO LA MARCA | | ON FILE | | | | |
| CALUM STEWART FRASER | | ON FILE | | | | |
| CALVIN FRANK JOHNSON | | ON FILE | | | | |
| CALVIN GALVEZESCOBAR | | ON FILE | | | | |
| CALVIN GRANT LANG | | ON FILE | | | | |
| CALVIN LIN | | ON FILE | | | | |
| CALVIN STUART HOLT | | ON FILE | | | | |
| CAM MIN TRAN | | ON FILE | | | | |
| CAMBRIA WENGERT | | ON FILE | | | | |
| CAMDEN ALEXANDER WILLIAMSON | | ON FILE | | | | |
| CAMERON ANTHONY PATTON | | ON FILE | | | | |
| CAMERON BROWN | | ON FILE | | | | |
| CAMERON CARL TUSKEN | | ON FILE | | | | |
| CAMERON CHARLES JOHNSON | | ON FILE | | | | |
| CAMERON DAVID THORPE | | ON FILE | | | | |
| CAMERON JAMES FRASER | | ON FILE | | | | |
| CAMERON JAMES GRAHAM | | ON FILE | | | | |
| CAMERON L M PERRY | | ON FILE | | | | |
| CAMERON M ALFORD | | ON FILE | | | | |
| CAMERON M PERRY | | ON FILE | | | | |
| CAMERON MARK PETERS | | ON FILE | | | | |
| CAMERON NICHOLAS WILLIAMS | | ON FILE | | | | |
| CAMERON PAUL MAHLE | | ON FILE | | | | |
| CAMERON S MC FARLANE | | ON FILE | | | | |
| CAMERON SEAN TOOHEY | | ON FILE | | | | |
| CAMILA BELEN FONTANA | | ON FILE | | | | |
| CAMILE ROCHELLE COLAS | | ON FILE | | | | |
| CAMILLA MARIA HAUSHERR | | ON FILE | | | | |
| CAMILLA VALENTINE BELTON | | ON FILE | | | | |
| CAMILLE R DUPERREAULT | | ON FILE | | | | |
| CAMILO EDUARDO SANZ ZAMUDIO | | ON FILE | | | | |
| CANDACE JANIS DUNCAN | | ON FILE | | | | |
| CANDACE LEE HILLARD | | ON FILE | | | | |
| CANDY ANNE RUTE PATOC | | ON FILE | | | | |
| CANDY ELLINGTON SMITH | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CANNON LEE ASDOT | | ON FILE | | | | |
| CANNON WHITNEY MCNAIR | | ON FILE | | | | |
| CAO CUONG NGOC NGUYEN | | ON FILE | | | | |
| CAREN HUEY LAY CHUNG | | ON FILE | | | | |
| CARI LYNN MORE | | ON FILE | | | | |
| CARINA HOITING COGAN | | ON FILE | | | | |
| CARINA REIS FERREIRA | | ON FILE | | | | |
| CARL ASHER CHRISTIAN | | ON FILE | | | | |
| CARL BILLY LYDIN | | ON FILE | | | | |
| CARL ERIC ANDREAS HOLM | | ON FILE | | | | |
| CARL FREDRIK STEFAN RANDAU | | ON FILE | | | | |
| CARL JONAS ELMESTEN | | ON FILE | | | | |
| CARL METODI POGONCHEFF | | ON FILE | | | | |
| CARL STEWART HAAS | | ON FILE | | | | |
| CARL TOM LYDIN | | ON FILE | | | | |
| CARL TURCOTTE | | ON FILE | | | | |
| CARL WALTERS | | ON FILE | | | | |
| CARLA BOON | | ON FILE | | | | |
| CARLA Y DE COSMO | | ON FILE | | | | |
| CARLES GOMEZ LLABRES | | ON FILE | | | | |
| CARL-IVAN H I NOLET DE BRAUWERE VAN STEELAND | | ON FILE | | | | |
| CARLO ANTONIO MAZZOLA | | ON FILE | | | | |
| CARLO ARTURO TABOADA | | ON FILE | | | | |
| CARLO BERTOTTO | | ON FILE | | | | |
| CARLO BEVILACQUA | | ON FILE | | | | |
| CARLO CATTANEO CAPDEVILA | | ON FILE | | | | |
| CARLO CERRI | | ON FILE | | | | |
| CARLO OLMEDO GARIBAY | | ON FILE | | | | |
| CARLO QUARANTA | | ON FILE | | | | |
| CARLOS A ARIAS | | ON FILE | | | | |
| CARLOS ABEL GUEVARA ORTIZ | | ON FILE | | | | |
| CARLOS ALBERTO BARAJAS | | ON FILE | | | | |
| CARLOS ALBERTO CASTILLO | | ON FILE | | | | |
| CARLOS ALBERTO DURAN ROJAS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO ALOS | | ON FILE | | | | |
| CARLOS ALEJANDRO TORREALBA | | ON FILE | | | | |
| CARLOS ANDRE MIRANDA DA SILVA | | ON FILE | | | | |
| CARLOS ANTONIO GUEVARA | | ON FILE | | | | |
| CARLOS BEN SOLOMON | | ON FILE | | | | |
| CARLOS DANIEL ZAMBRANO | | ON FILE | | | | |
| CARLOS ENRIQUE MORALES SOLANO | | ON FILE | | | | |
| CARLOS ESTIVEN ROMEZ ACEVEDO | | ON FILE | | | | |
| CARLOS F BELTRAN | | ON FILE | | | | |
| CARLOS G ALABAN | | ON FILE | | | | |
| CARLOS HARRINGTON | | ON FILE | | | | |
| CARLOS HENRIQUE SCHNELLRATH ARIBONI | | ON FILE | | | | |
| CARLOS IGNACIO SIU NG | | ON FILE | | | | |
| CARLOS JAMAL DORSEY | | ON FILE | | | | |
| CARLOS JONATHAN SIU CHOW | | ON FILE | | | | |
| CARLOS MANUEL PRAGUEIRA SIMAO | | ON FILE | | | | |
| CARLOS MARTIN MONTANEZ | | ON FILE | | | | |
| CARLOS MATIAS GALDOS CUELLO | | ON FILE | | | | |
| CARLOS NAZARETH PELAYO | | ON FILE | | | | |
| CARLOS SALAZAR | | ON FILE | | | | |
| CARLOS SEPULVEDA RUIZ | | ON FILE | | | | |
| CARLOS THOMAS MAZON | | ON FILE | | | | |
| CARLOS VAZQUEZ SILVA | | ON FILE | | | | |
| CARLOS WASHINGTON VILLAZON | | ON FILE | | | | |
| CARMELA ALESCI | | ON FILE | | | | |
| CARMELITO FABIAN | | ON FILE | | | | |
| CARMELLE C RUSSELL | | ON FILE | | | | |
| CARMELO JOHN SCROFANI | | ON FILE | | | | |
| CARMELO SQUADRITO | | ON FILE | | | | |
| CARMEN ERIKA MICHAELA SCHWEIZER | | ON FILE | | | | |
| CARMEN ILONKA KAISER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CARMEN RAAB | | ON FILE | | | | |
| CARMEN ROLLINS | | ON FILE | | | | |
| CARMEN SORAGNI | | ON FILE | | | | |
| CARMEN-ANGELIKA MOTES | | ON FILE | | | | |
| CAROL DOROTHY RYSTICKEN | | ON FILE | | | | |
| CAROL KUHN | | ON FILE | | | | |
| CAROL LYNN MENCOS VALLECALLE | | ON FILE | | | | |
| CAROLA MARINA NIKLANDER | | ON FILE | | | | |
| CAROLIJN M M ENGELS | | ON FILE | | | | |
| CAROLIN HOCHREIN | | ON FILE | | | | |
| CAROLIN MONIKA JANDE | | ON FILE | | | | |
| CAROLIN STANDFUÃŸ | | ON FILE | | | | |
| CAROLINA ANDREA TRUJILLO PINO | | ON FILE | | | | |
| CAROLINA HERNANDEZPLATA | | ON FILE | | | | |
| CAROLINA MARIA HOEK | | ON FILE | | | | |
| CAROLINE EMEGBAGHA | | ON FILE | | | | |
| CAROLINE ERIN WELLS | | ON FILE | | | | |
| CAROLINE JAQUELINE SAÃŸERATH | | ON FILE | | | | |
| CAROLINE LENA PERRIN | | ON FILE | | | | |
| CAROLINE MARIE-THERESE POLARD | | ON FILE | | | | |
| CAROLINE MINHVAN LE | | ON FILE | | | | |
| CAROLUS KURT HORST HEMMERICH | | ON FILE | | | | |
| CAROLYN JEAN MANNING | | ON FILE | | | | |
| CARRIE ANGELA RENNECKER | | ON FILE | | | | |
| CARRINGTON BREEANN BROOKS | | ON FILE | | | | |
| CARSON E COYLE | | ON FILE | | | | |
| CARSON WALKER JAHN | | ON FILE | | | | |
| CARSTEN AUGUST WILHELM OHLEMEYER | | ON FILE | | | | |
| CARSTEN BERND KRAPOLL | | ON FILE | | | | |
| CARSTEN BERNHARDT KÃ„RGELL | | ON FILE | | | | |
| CARSTEN BERTHOLD STEPHAN | | ON FILE | | | | |
| CARSTEN HEUER | | ON FILE | | | | |
| CARSTEN HOERNEMANN | | ON FILE | | | | |
| CARSTEN JOHN FRICKE | | ON FILE | | | | |
| CARSTEN KUJAT | | ON FILE | | | | |
| CARSTEN POSNANSKI | | ON FILE | | | | |
| CARSTEN RÃŒGER | | ON FILE | | | | |
| CARSTEN SEBASTIAN BORGES | | ON FILE | | | | |
| CARSTEN WOLFGANG DAMS | | ON FILE | | | | |
| CARTER ANDREW ZUPANCICH | | ON FILE | | | | |
| CARY ANDREW SAWATSKY | | ON FILE | | | | |
| CARY MICHAEL MODD | | ON FILE | | | | |
| CARY P PARKER JR | | ON FILE | | | | |
| CASEY ALAN WARR | | ON FILE | | | | |
| CASEY DALE CLAYTON | | ON FILE | | | | |
| CASEY DANIEL TRAUTWEIN | | ON FILE | | | | |
| CASEY E GILLAN | | ON FILE | | | | |
| CASEY KAIMANA CHILD | | ON FILE | | | | |
| CASEY R PELLETIER | | ON FILE | | | | |
| CASPER E CASSEE | | ON FILE | | | | |
| CASSANDRA ELAINE HALLIMAN | | ON FILE | | | | |
| CASSIUS DOUGLAS RHYMES | | ON FILE | | | | |
| CASTRO JOSE LUIS | | ON FILE | | | | |
| CATALIN IONEL BABAU | | ON FILE | | | | |
| CATALIN IONUT RASOI | | ON FILE | | | | |
| CATALINA ANDREA CATALDO ESPINOZA | | ON FILE | | | | |
| CATALINA ANTONIA ESCOBAR | | ON FILE | | | | |
| CATALINA MARIA MAS HERNANDEZ | | ON FILE | | | | |
| CATARINA ISABEL PEREIRA FARTARIA | | ON FILE | | | | |
| CATARINA TOBBEN VIEIRA | | ON FILE | | | | |
| CATHAL TOMAS HURLEY | | ON FILE | | | | |
| CATHERINE AMY PLANT | | ON FILE | | | | |
| CATHERINE DANG | | ON FILE | | | | |
| CATHERINE E WREN | | ON FILE | | | | |
| CATHERINE KUN CHEN | | ON FILE | | | | |
| CATHERINE LEE LILLY | | ON FILE | | | | |
| CATHERINE LOUISE ALLEN | | ON FILE | | | | |
| CATHERINE LUCIALANI STUCK | | ON FILE | | | | |
| CATHERINE M DUNN | | ON FILE | | | | |
| CATHERINE MARY COTTER | | ON FILE | | | | |
| CATHERINE NGUYEN-TRAM | | ON FILE | | | | |
| CATHERINE NICOLE EDEN | | ON FILE | | | | |
| CATHERINE OLIVIA EDWINA MARTIN | | ON FILE | | | | |
| CATHERINE S BARTLE | | ON FILE | | | | |
| CATHERINE VENGUA BAUTISTA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CATHLEEN LOUISE HART | | ON FILE | | | | |
| CATHY AK AMBROSE | | ON FILE | | | | |
| CATHY HOFMANN HARVEY | | ON FILE | | | | |
| CATHY LYNNE AGEMY | | ON FILE | | | | |
| CAUDREY MOSS JR | | ON FILE | | | | |
| CECIL CHUKUDI UZOWULU EGWUATU | | ON FILE | | | | |
| CECIL JOHNSON JR | | ON FILE | | | | |
| CECILE BIZET | | ON FILE | | | | |
| CECILIA ALANO DEQUENA | | ON FILE | | | | |
| CECILIA ARLET RAMOS | | ON FILE | | | | |
| CECILIA ELISA MOKWENA | | ON FILE | | | | |
| CECILIA FARKAS | | ON FILE | | | | |
| CECILIA MARGARITA LOPEZ | | ON FILE | | | | |
| CECILIA MARIA DOUGHERTY NOVELLA | | ON FILE | | | | |
| CEDAR HART EDELL | | ON FILE | | | | |
| CEDERIC ALAIN J VAN HOECKE | | ON FILE | | | | |
| CEDRIC A S DUNON | | ON FILE | | | | |
| CEDRIC ALEXANDRE BOSTON | | ON FILE | | | | |
| CEDRIC ALLEN SIMPSON | | ON FILE | | | | |
| CEDRIC FAVRE | | ON FILE | | | | |
| CEDRIC JEAN MARCEL FONTBONNE | | ON FILE | | | | |
| CEDRIC LUCIEN G COURTOIS | | ON FILE | | | | |
| CEDRIC W BOERMA | | ON FILE | | | | |
| CEDRIK MEURS-SCHRÃ–DER | | ON FILE | | | | |
| CEL WALLET | | ON FILE | | | | |
| CELESTINE C ATANGCHO | | ON FILE | | | | |
| CELESTINO ROSA | | ON FILE | | | | |
| CELINA ATHALIA KOSASIH | | ON FILE | | | | |
| CELINE M KHALAFIAN | | ON FILE | | | | |
| CELL PASSI | | ON FILE | | | | |
| CELSIANS CARE FUND | | ON FILE | | | | |
| CEM ARMAN | | ON FILE | | | | |
| CEM HAYDAR ASLAN | | ON FILE | | | | |
| CEM KAN | | ON FILE | | | | |
| CEM LEVENT ATILLASOY | | ON FILE | | | | |
| CENK CANPOLAT | | ON FILE | | | | |
| CERISE ELIZABETH WILLIAMS | | ON FILE | | | | |
| CESAR ANTONIO AGUILAR | | ON FILE | | | | |
| CESAR AUGUSTO DIAZ PINERO | | ON FILE | | | | |
| CESAR EZEQUIEL LOPEZ | | ON FILE | | | | |
| CESAR IVAN RUIZ CUATEPOTZO | | ON FILE | | | | |
| CESAR JAIME ZERTUCHE | | ON FILE | | | | |
| CESAR LULE CAMARGO | | ON FILE | | | | |
| CESAR NAPOLEON MEJIA LEIVA | | ON FILE | | | | |
| CESAR O RODRIGUEZ | | ON FILE | | | | |
| CESAR TANO | | ON FILE | | | | |
| CESARE MUNZI | | ON FILE | | | | |
| CEZARY MICHAL POGONOWSKI | | ON FILE | | | | |
| CHA TZE JIE | | ON FILE | | | | |
| CHACE EDWARD WINSTEAD | | ON FILE | | | | |
| CHAD ALLEN CHILSTROM | | ON FILE | | | | |
| CHAD ALLEN SELK | | ON FILE | | | | |
| CHAD ANDREW FREEMAN | | ON FILE | | | | |
| CHAD CHA MOUA | | ON FILE | | | | |
| CHAD CHARTERS | | ON FILE | | | | |
| CHAD DAVID MORREALE | | ON FILE | | | | |
| CHAD ERVIN TYSON | | ON FILE | | | | |
| CHAD GAVIN COLOPY | | ON FILE | | | | |
| CHAD J ELLIOTT | | ON FILE | | | | |
| CHAD JAY COHEN | | ON FILE | | | | |
| CHAD M GARNER | | ON FILE | | | | |
| CHAD MICHAEL ENGAN | | ON FILE | | | | |
| CHAD MICHEL BOSCHELE | | ON FILE | | | | |
| CHAD MITCHELL | | ON FILE | | | | |
| CHAD O BAILEY | | ON FILE | | | | |
| CHAD PARKER CAHAMBING | | ON FILE | | | | |
| CHADDRICK MICHAEL COLLINS CASSIMERE | | ON FILE | | | | |
| CHADI REDA | | ON FILE | | | | |
| CHAI CHEE MENG | | ON FILE | | | | |
| CHAI LIN CHOU | | ON FILE | | | | |
| CHAI NEWKIRK ANDERSON | | ON FILE | | | | |
| CHAI TIEN SIK | | ON FILE | | | | |
| CHAI ZAKARIE MOISE ABOURMAD | | ON FILE | | | | |
| CHAISAY NICHOLAS LETDARA | | ON FILE | | | | |
| CHAITALI CHIRAG RONVELIA | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CHAIWAT SANASEN | | ON FILE | | | | |
| CHALUMPON LOTHARUKPONG | | ON FILE | | | | |
| CHAN BENG WENG | | ON FILE | | | | |
| CHAN FAI PO | | ON FILE | | | | |
| CHAN FENG YI | | ON FILE | | | | |
| CHAN HAN PENG | | ON FILE | | | | |
| CHAN KAR MUN | | ON FILE | | | | |
| CHAN PEI TING | | ON FILE | | | | |
| CHAN SIM | | ON FILE | | | | |
| CHANCE MARTIN BORTLE | | ON FILE | | | | |
| CHANCE MEINHARDT | | ON FILE | | | | |
| CHANDLER GLENN DEBOOR | | ON FILE | | | | |
| CHANDNI KALRA RADHA KRISHAN KALRA | | ON FILE | | | | |
| CHANDRASHEKHAR RAMCHANDRA KASARLE | | ON FILE | | | | |
| CHANE CHARLES COOPER | | ON FILE | | | | |
| CHANELLE DAVON JACKSON | | ON FILE | | | | |
| CHANG KAY HOU DARREL | | ON FILE | | | | |
| CHANG LIU | | ON FILE | | | | |
| CHANG YI LIN | | ON FILE | | | | |
| CHANGRYEOL SONG | | ON FILE | | | | |
| CHANH M SAM | | ON FILE | | | | |
| CHANNING GRAIDEY BLANCO | | ON FILE | | | | |
| CHANTAL MICHEL | | ON FILE | | | | |
| CHAO QIAN LI | | ON FILE | | | | |
| CHARALAMPOS KALFAS | | ON FILE | | | | |
| CHARBEL BOU SERHAL | | ON FILE | | | | |
| CHARENCE HOKU WADE ASHLEY-MOLETA | | ON FILE | | | | |
| CHARITY MICHELLE SCHWEIZ | | ON FILE | | | | |
| CHARLA SLAUSON | | ON FILE | | | | |
| CHARLENE CASINO ILAGAN | | ON FILE | | | | |
| CHARLENE JOY REESE | | ON FILE | | | | |
| CHARLENE MERYL PETERSEN | | ON FILE | | | | |
| CHARLENE TRISHA TAYAG | | ON FILE | | | | |
| CHARLES ALEXANDER CANT | | ON FILE | | | | |
| CHARLES ALVARO SALIBA REVUELTO | | ON FILE | | | | |
| CHARLES ANTONY BORWICK | | ON FILE | | | | |
| CHARLES BARON IRVIN | | ON FILE | | | | |
| CHARLES CLEMENT MILLS | | ON FILE | | | | |
| CHARLES DANIEL WILSON | | ON FILE | | | | |
| CHARLES DAVID CHURCHILL JR | | ON FILE | | | | |
| CHARLES DONAHUE | | ON FILE | | | | |
| CHARLES DOSHAE ASKARI CARLISLE | | ON FILE | | | | |
| CHARLES EDGAR LANSBURY | | ON FILE | | | | |
| CHARLES EDWARD CARTER | | ON FILE | | | | |
| CHARLES FRAPPIER | | ON FILE | | | | |
| CHARLES JEFFERY MECHELL | | ON FILE | | | | |
| CHARLES JOHN BLOUNT | | ON FILE | | | | |
| CHARLES JOHN WELLINGTON | | ON FILE | | | | |
| CHARLES JOSEPH EICHLIN | | ON FILE | | | | |
| CHARLES JOSEPH SAUVE | | ON FILE | | | | |
| CHARLES JOSEPH WORTHMAN | | ON FILE | | | | |
| CHARLES KEVIN DOMINGO REGLOS | | ON FILE | | | | |
| CHARLES KOMUSASI | | ON FILE | | | | |
| CHARLES KURNIAWAN | | ON FILE | | | | |
| CHARLES LATRELL PAUL | | ON FILE | | | | |
| CHARLES LEON GOODE | | ON FILE | | | | |
| CHARLES LYNN KESTERKE | | ON FILE | | | | |
| CHARLES MANNING CARTER JR | | ON FILE | | | | |
| CHARLES MICHAEL JOHNSON | | ON FILE | | | | |
| CHARLES MICHAEL SHEA | | ON FILE | | | | |
| CHARLES OLIVIERI MUNROE | | ON FILE | | | | |
| CHARLES PATRICK KINCANNON | | ON FILE | | | | |
| CHARLES PATRICK MCGEE | | ON FILE | | | | |
| CHARLES R MULLER | | ON FILE | | | | |
| CHARLES RANDALL WINN | | ON FILE | | | | |
| CHARLES RIBEIRO | | ON FILE | | | | |
| CHARLES ROGER LOUIS LECLERCQ | | ON FILE | | | | |
| CHARLES SUKHEE | | ON FILE | | | | |
| CHARLES TSAI | | ON FILE | | | | |
| CHARLES TYLER MAHON | | ON FILE | | | | |
| CHARLES VUE XIONG | | ON FILE | | | | |
| CHARLES YOUNG | | ON FILE | | | | |
| CHARLES-ALEXANDRE DESJARDINS | | ON FILE | | | | |
| CHARLES-EDOUARD C G DE MEEUS DARGENTEUIL | | ON FILE | | | | |
| CHARLIE HSU | | ON FILE | | | | |

STRETTO
## Exhibit C
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CHARLIE KONRAD NAISER | | ON FILE | | | | |
| CHARLIE PEPPER KEMP | | ON FILE | | | | |
| CHARLIE RAY DRINKELD | | ON FILE | | | | |
| CHARLINE LEE MURPHY | | ON FILE | | | | |
| CHARLSON MAURICE GAINES | | ON FILE | | | | |
| CHARLY GONZALEZ DE RIANCHO | | ON FILE | | | | |
| CHARUPREET KAUR KANG | | ON FILE | | | | |
| CHASE BRANDON BUEHLER | | ON FILE | | | | |
| CHASE HANSEN FAUGHNER | | ON FILE | | | | |
| CHASE MICHAEL LEVINSON | | ON FILE | | | | |
| CHASE N POIRIER | | ON FILE | | | | |
| CHASE N POIRIER | | ON FILE | | | | |
| CHASLAV STANKOVSKI | | ON FILE | | | | |
| CHASLYN YAN GUO LING | | ON FILE | | | | |
| CHATURA SOMIRUWAN ABEYGUNAWARDENA | | ON FILE | | | | |
| CHAYA U CHAICHITATORN | | ON FILE | | | | |
| CHAYSE AARRON JACKSON | | ON FILE | | | | |
| CHEE KUN SIM | | ON FILE | | | | |
| CHEIHUN SHYKHALIIEV | | ON FILE | | | | |
| CHELSEY DONESE HAYES | | ON FILE | | | | |
| CHEN AN TSAI | | ON FILE | | | | |
| CHEN JING | | ON FILE | | | | |
| CHEN JUNYANG | | ON FILE | | | | |
| CHEN-KUO CHOU | | ON FILE | | | | |
| CHEONG JYN EE | | ON FILE | | | | |
| CHEONG MEI LIN KEELY | | ON FILE | | | | |
| CHERIF ABOUBAKAR | | ON FILE | | | | |
| CHERIFA CHALLAL | | ON FILE | | | | |
| CHERRY LIN HAN | | ON FILE | | | | |
| CHERUBIN PIERRE ANDRE LANDOLFINI | | ON FILE | | | | |
| CHERY ANN ARROYAVE | | ON FILE | | | | |
| CHERYL A ZALEWSKI | | ON FILE | | | | |
| CHERYL ANNE HINES | | ON FILE | | | | |
| CHERYL IRENE ANGST | | ON FILE | | | | |
| CHETAN R GOHIL | | ON FILE | | | | |
| CHEUK YUE CHARLES TSE | | ON FILE | | | | |
| CHEYENNE ASHA YSAGUIRRE | | ON FILE | | | | |
| CHEYENNE D HOSEY | | ON FILE | | | | |
| CHEYENNE ERNESTINE MONROE | | ON FILE | | | | |
| CHEYENNE WOLFE | | ON FILE | | | | |
| CHEZ CLIFTON DUNSTON-LEE | | ON FILE | | | | |
| CHEZZNEY ASTLEY CLARKE | | ON FILE | | | | |
| CHI CHUNG NG | | ON FILE | | | | |
| CHI CUONG TRAM | | ON FILE | | | | |
| CHI CUONG TRAM | | ON FILE | | | | |
| CHI CUONG TRAM | | ON FILE | | | | |
| CHI CUONG TRAM | | ON FILE | | | | |
| CHI FAI LEE | | ON FILE | | | | |
| CHI HIM WONG | | ON FILE | | | | |
| CHI HON NICKY LEE | | ON FILE | | | | |
| CHI KANG SOON | | ON FILE | | | | |
| CHI KENG | | ON FILE | | | | |
| CHI KUANG SU | | ON FILE | | | | |
| CHI LING KAREN LEE | | ON FILE | | | | |
| CHI MING MICHAEL CHAN | | ON FILE | | | | |
| CHI TIK LI | | ON FILE | | | | |
| CHI TIM CHENG | | ON FILE | | | | |
| CHI WA CHOI | | ON FILE | | | | |
| CHI WING TIN | | ON FILE | | | | |
| CHI YAT KWOK | | ON FILE | | | | |
| CHI YING HO | | ON FILE | | | | |
| CHI YIP WONG | | ON FILE | | | | |
| CHIA CHUN YEE | | ON FILE | | | | |
| CHIA CHYI KUEK | | ON FILE | | | | |
| CHIA TUNG LI | | ON FILE | | | | |
| CHIA YEW KEONG | | ON FILE | | | | |
| CHIARA DONVITO | | ON FILE | | | | |
| CHIARA LORENZ | | ON FILE | | | | |
| CHIDOZIE NNAMDI EZENEKWE | | ON FILE | | | | |
| CHIEH HSIN LIN | | ON FILE | | | | |
| CHIH AN LIN | | ON FILE | | | | |
| CHIH CHIEN WANG | | ON FILE | | | | |
| CHIH HSUAN MEI | | ON FILE | | | | |
| CHIH WEIDAVID HSIUNG | | ON FILE | | | | |
| CHIN HUNG SIU | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CHIN KARIN MA | | ON FILE | | | | |
| CHIN LAU | | ON FILE | | | | |
| CHIN LIEN CHEN SHIH | | ON FILE | | | | |
| CHIN MING KO | | ON FILE | | | | |
| CHINELO ROSEMARY CHUKWUEMEKA | | ON FILE | | | | |
| CHING CHIH TSAI | | ON FILE | | | | |
| CHING CHING CHELSEA WONG | | ON FILE | | | | |
| CHING HANG CHAN | | ON FILE | | | | |
| CHING HO LO | | ON FILE | | | | |
| CHING WANG LAU | | ON FILE | | | | |
| CHING YU TSENG | | ON FILE | | | | |
| CHINTANKUMAR ASWINBHAI PATEL | | ON FILE | | | | |
| CHINTU GIRISHKUMAR COONTRACTOR | | ON FILE | | | | |
| CHINUA NICOLLS | | ON FILE | | | | |
| CHIN-WAN PARK | | ON FILE | | | | |
| CHINYERE O IRONDI | | ON FILE | | | | |
| CHIRAG ANAND SHETTY | | ON FILE | | | | |
| CHIRAG ODHAV | | ON FILE | | | | |
| CHIRAG T C | | ON FILE | | | | |
| CHISHINGA SHIRA CALLENDER | | ON FILE | | | | |
| CHLOE BEATRIX D FINLAYSON | | ON FILE | | | | |
| CHLOE CLOTILDE MELISSA ROULIER | | ON FILE | | | | |
| CHLOE MERITHE JACOBS | | ON FILE | | | | |
| CHLOE WARD | | ON FILE | | | | |
| CHOI LING LEUNG | | ON FILE | | | | |
| CHOMP SWAMP & SWEAT LLC | | ON FILE | | | | |
| CHONG JAPHETH | | ON FILE | | | | |
| CHONG KHA WEN | | ON FILE | | | | |
| CHONG YEW TECK | | ON FILE | | | | |
| CHONG YUAN QI | | ON FILE | | | | |
| CHONGWEI WEE | | ON FILE | | | | |
| CHONNAPAS PATTANAKITVIVAT | | ON FILE | | | | |
| CHOONG JIAN MING | | ON FILE | | | | |
| CHRIS ANDRE DEMEYERE | | ON FILE | | | | |
| CHRIS AXEL ZAPPE | | ON FILE | | | | |
| CHRIS DINADIS | | ON FILE | | | | |
| CHRIS LAWRENCE SAN JUAN CARANDANG | | ON FILE | | | | |
| CHRIS MARTI | | ON FILE | | | | |
| CHRIS SMITH | | ON FILE | | | | |
| CHRIS THOMAS DETTLING | | ON FILE | | | | |
| CHRISLER CLARK GARNER | | ON FILE | | | | |
| CHRISTA DELMONEGO | | ON FILE | | | | |
| CHRISTA SCHUSTER | | ON FILE | | | | |
| CHRISTAL BASKARAN ROBERT | | ON FILE | | | | |
| CHRISTEL SUSANNE GLASS | | ON FILE | | | | |
| CHRISTENSEN TALIAFERRO HILL | | ON FILE | | | | |
| CHRISTER BIRGER RICHARD JOHNSSON | | ON FILE | | | | |
| CHRISTIAAN ROELF BOER | | ON FILE | | | | |
| CHRISTIAN A NUNEZ | | ON FILE | | | | |
| CHRISTIAN AADAM DEBEVEC | | ON FILE | | | | |
| CHRISTIAN AICHHORN | | ON FILE | | | | |
| CHRISTIAN ALEXANDER JONES | | ON FILE | | | | |
| CHRISTIAN ALEXANDER TREIBER | | ON FILE | | | | |
| CHRISTIAN ANDREAS BARATH | | ON FILE | | | | |
| CHRISTIAN ANDREAS MARTY | | ON FILE | | | | |
| CHRISTIAN ANECIETE MIRASOL | | ON FILE | | | | |
| CHRISTIAN ARTNER | | ON FILE | | | | |
| CHRISTIAN BADEN | | ON FILE | | | | |
| CHRISTIAN BAUMANN | | ON FILE | | | | |
| CHRISTIAN BEDEL CARDONA AYALA | | ON FILE | | | | |
| CHRISTIAN BLAKE HAND | | ON FILE | | | | |
| CHRISTIAN BOYD HADDAD | | ON FILE | | | | |
| CHRISTIAN BROZIO | | ON FILE | | | | |
| CHRISTIAN BRUNNER | | ON FILE | | | | |
| CHRISTIAN CASPAR KERCKHOFF | | ON FILE | | | | |
| CHRISTIAN CZYSZ | | ON FILE | | | | |
| CHRISTIAN D KILEY | | ON FILE | | | | |
| CHRISTIAN DAM RASMUSSEN | | ON FILE | | | | |
| CHRISTIAN DANIEL ERIC WASER | | ON FILE | | | | |
| CHRISTIAN DANIEL PFLEGHART | | ON FILE | | | | |
| CHRISTIAN DAVID MARTINEZ JIMENEZ | | ON FILE | | | | |
| CHRISTIAN DAVID WALTI | | ON FILE | | | | |
| CHRISTIAN DENK | | ON FILE | | | | |
| CHRISTIAN DONOVENLANGIT AGULLANA | | ON FILE | | | | |
| CHRISTIAN EIBEL | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CHRISTIAN ELSNER | | ON FILE | | | | |
| CHRISTIAN ENGELS | | ON FILE | | | | |
| CHRISTIAN ERWIN SCHRIEBL | | ON FILE | | | | |
| CHRISTIAN ETZOLD | | ON FILE | | | | |
| CHRISTIAN FÃŒRTHAUER | | ON FILE | | | | |
| CHRISTIAN FAVOCCIA | | ON FILE | | | | |
| CHRISTIAN FERNANDO QUINONEZ SOL | | ON FILE | | | | |
| CHRISTIAN FISSELER | | ON FILE | | | | |
| CHRISTIAN FRANKE | | ON FILE | | | | |
| CHRISTIAN FRANZ WALDL | | ON FILE | | | | |
| CHRISTIAN FROMM | | ON FILE | | | | |
| CHRISTIAN GÃŒNTHER | | ON FILE | | | | |
| CHRISTIAN GÃŒNTNER | | ON FILE | | | | |
| CHRISTIAN GARTMANN | | ON FILE | | | | |
| CHRISTIAN GISNAPP | | ON FILE | | | | |
| CHRISTIAN GOSCH | | ON FILE | | | | |
| CHRISTIAN GRAENERT | | ON FILE | | | | |
| CHRISTIAN GRUBER | | ON FILE | | | | |
| CHRISTIAN HAGE | | ON FILE | | | | |
| CHRISTIAN HAISCH | | ON FILE | | | | |
| CHRISTIAN HALLER | | ON FILE | | | | |
| CHRISTIAN HANKE | | ON FILE | | | | |
| CHRISTIAN HENKE | | ON FILE | | | | |
| CHRISTIAN HYON KLINGER | | ON FILE | | | | |
| CHRISTIAN I BONILLA | | ON FILE | | | | |
| CHRISTIAN INHOFF | | ON FILE | | | | |
| CHRISTIAN ISMAEL IBARRA | | ON FILE | | | | |
| CHRISTIAN IVAR WESTERGAARD | | ON FILE | | | | |
| CHRISTIAN JAMES SIMPSON | | ON FILE | | | | |
| CHRISTIAN JANEK | | ON FILE | | | | |
| CHRISTIAN JANNASCH | | ON FILE | | | | |
| CHRISTIAN JÃŒRGEN BORGENHEIMER | | ON FILE | | | | |
| CHRISTIAN JÃ–RG ROESLER | | ON FILE | | | | |
| CHRISTIAN JEAN EMMANUEL CATELLA | | ON FILE | | | | |
| CHRISTIAN JOACHIM SCHMIDT | | ON FILE | | | | |
| CHRISTIAN JOHN CHANG | | ON FILE | | | | |
| CHRISTIAN JORDANBRADL WARD | | ON FILE | | | | |
| CHRISTIAN KAUFMANN | | ON FILE | | | | |
| CHRISTIAN KEVIN HAUSNER | | ON FILE | | | | |
| CHRISTIAN KINZER | | ON FILE | | | | |
| CHRISTIAN KLAUS SATTES | | ON FILE | | | | |
| CHRISTIAN KLEINHENZ | | ON FILE | | | | |
| CHRISTIAN KOVAR | | ON FILE | | | | |
| CHRISTIAN KRAFT | | ON FILE | | | | |
| CHRISTIAN KRELLING | | ON FILE | | | | |
| CHRISTIAN KRUMMENAST | | ON FILE | | | | |
| CHRISTIAN LEHMANN | | ON FILE | | | | |
| CHRISTIAN LEHMANN | | ON FILE | | | | |
| CHRISTIAN LEITGEB | | ON FILE | | | | |
| CHRISTIAN LONNIE TOLBERT | | ON FILE | | | | |
| CHRISTIAN LUDWIG WOLLSTÃ„DTER | | ON FILE | | | | |
| CHRISTIAN LUIS RIVERA OROZCO | | ON FILE | | | | |
| CHRISTIAN MACH | | ON FILE | | | | |
| CHRISTIAN MÃŒNZBERGER | | ON FILE | | | | |
| CHRISTIAN MARKUS WENGER | | ON FILE | | | | |
| CHRISTIAN MICHAEL GOMES | | ON FILE | | | | |
| CHRISTIAN MICHAEL MANICO | | ON FILE | | | | |
| CHRISTIAN MICHEAL MARXE DEAN | | ON FILE | | | | |
| CHRISTIAN MIKA | | ON FILE | | | | |
| CHRISTIAN MOSER | | ON FILE | | | | |
| CHRISTIAN MUNK PEDERSEN | | ON FILE | | | | |
| CHRISTIAN MUTTER | | ON FILE | | | | |
| CHRISTIAN NAVATO | | ON FILE | | | | |
| CHRISTIAN NG | | ON FILE | | | | |
| CHRISTIAN NICHOLAS ABAD | | ON FILE | | | | |
| CHRISTIAN NICK FARKA | | ON FILE | | | | |
| CHRISTIAN NICOLAI IVERSEN | | ON FILE | | | | |
| CHRISTIAN NOEL THOMAS | | ON FILE | | | | |
| CHRISTIAN NUNEZ | | ON FILE | | | | |
| CHRISTIAN PANGA KITOBO | | ON FILE | | | | |
| CHRISTIAN PAUL MAUCHI BRAVO | | ON FILE | | | | |
| CHRISTIAN PETER GERHARD RÃŒHLE | | ON FILE | | | | |
| CHRISTIAN PIOVANO | | ON FILE | | | | |
| CHRISTIAN POHL | | ON FILE | | | | |
| CHRISTIAN PONCE | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CHRISTIAN POTT | | ON FILE | | | | |
| CHRISTIAN QUEHL | | ON FILE | | | | |
| CHRISTIAN QUINTANA SILVA | | ON FILE | | | | |
| CHRISTIAN RADL | | ON FILE | | | | |
| CHRISTIAN ROBERT SAUTNER | | ON FILE | | | | |
| CHRISTIAN RODRIGUEZ HERNANDEZ | | ON FILE | | | | |
| CHRISTIAN RYAN MANCUSO | | ON FILE | | | | |
| CHRISTIAN SAMUEL JOCHIM | | ON FILE | | | | |
| CHRISTIAN SAUR | | ON FILE | | | | |
| CHRISTIAN SCHÃŒTT | | ON FILE | | | | |
| CHRISTIAN SCHMIDT | | ON FILE | | | | |
| CHRISTIAN SCHUHMAYER | | ON FILE | | | | |
| CHRISTIAN SCHUPPISSER | | ON FILE | | | | |
| CHRISTIAN STAFFA | | ON FILE | | | | |
| CHRISTIAN STRENGE | | ON FILE | | | | |
| CHRISTIAN TADIC | | ON FILE | | | | |
| CHRISTIAN THOMAS HEGGLIN | | ON FILE | | | | |
| CHRISTIAN THOMAS SCHAUB | | ON FILE | | | | |
| CHRISTIAN TIEBER | | ON FILE | | | | |
| CHRISTIAN TOBIAS SANDOW | | ON FILE | | | | |
| CHRISTIAN TODD MARLOW | | ON FILE | | | | |
| CHRISTIAN UTECH | | ON FILE | | | | |
| CHRISTIAN WEINBERGER | | ON FILE | | | | |
| CHRISTIAN WERNER HÃ„USSLER | | ON FILE | | | | |
| CHRISTIAN WILHELM MARIA BERBIG | | ON FILE | | | | |
| CHRISTIAN WILLARD HART | | ON FILE | | | | |
| CHRISTIAN WOLF | | ON FILE | | | | |
| CHRISTIAN WURM | | ON FILE | | | | |
| CHRISTIANE FISCHER | | ON FILE | | | | |
| CHRISTIANE KÃ–RNER | | ON FILE | | | | |
| CHRISTIANE KLIMACH | | ON FILE | | | | |
| CHRISTIANE OTTE | | ON FILE | | | | |
| CHRISTINA A CHATMAN | | ON FILE | | | | |
| CHRISTINA BEBER | | ON FILE | | | | |
| CHRISTINA LOPEZ DAILEY | | ON FILE | | | | |
| CHRISTINA LYNN KANTHAK | | ON FILE | | | | |
| CHRISTINA MARINA NARVESTAD | | ON FILE | | | | |
| CHRISTINA NICHOLE NEIDIG | | ON FILE | | | | |
| CHRISTINA WHITNEY MONTALVO | | ON FILE | | | | |
| CHRISTINE ANNE MARIE MELTON | | ON FILE | | | | |
| CHRISTINE BAKER HARGETT | | ON FILE | | | | |
| CHRISTINE CLAUDIA GRAFF | | ON FILE | | | | |
| CHRISTINE EFLER | | ON FILE | | | | |
| CHRISTINE GERTRUDE GROTH | | ON FILE | | | | |
| CHRISTINE GUNDA BRAUN | | ON FILE | | | | |
| CHRISTINE HANNA BAUTISTA GONZALES | | ON FILE | | | | |
| CHRISTINE JANZEN | | ON FILE | | | | |
| CHRISTINE JENNY BOYCE | | ON FILE | | | | |
| CHRISTINE KABATESI | | ON FILE | | | | |
| CHRISTINE KABATESI | | ON FILE | | | | |
| CHRISTINE KYASIMIRE | | ON FILE | | | | |
| CHRISTINE KYOKUSHEMERERWA | | ON FILE | | | | |
| CHRISTINE KYOKUSHEMERERWA | | ON FILE | | | | |
| CHRISTINE KYOMUGYISHA | | ON FILE | | | | |
| CHRISTINE LUTHI | | ON FILE | | | | |
| CHRISTINE MARIA KIENLE | | ON FILE | | | | |
| CHRISTINE MARIA VILLAVECCHIA SKREBBA | | ON FILE | | | | |
| CHRISTINE MAYR | | ON FILE | | | | |
| CHRISTINE SUHAE KIM | | ON FILE | | | | |
| CHRISTINE WOLF | | ON FILE | | | | |
| CHRISTOF ALFRED WEIGANDT | | ON FILE | | | | |
| CHRISTOF HARALD ROHDE | | ON FILE | | | | |
| CHRISTOF LANG | | ON FILE | | | | |
| CHRISTOF LUTTERBACH | | ON FILE | | | | |
| CHRISTOF SIMON ELBEN | | ON FILE | | | | |
| CHRISTOFF EBENHAEZER SAAIMAN | | ON FILE | | | | |
| CHRISTOPH AHA | | ON FILE | | | | |
| CHRISTOPH ALEXANDER HINZE | | ON FILE | | | | |
| CHRISTOPH BAUMEISTER | | ON FILE | | | | |
| CHRISTOPH BRAUN | | ON FILE | | | | |
| CHRISTOPH D COBERG | | ON FILE | | | | |
| CHRISTOPH DIEMER | | ON FILE | | | | |
| CHRISTOPH FINKLER | | ON FILE | | | | |
| CHRISTOPH FRANK | | ON FILE | | | | |
| CHRISTOPH GEBAUER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CHRISTOPH GIESE | | ON FILE | | | | |
| CHRISTOPH GOTTLIEB SCHIEL | | ON FILE | | | | |
| CHRISTOPH GRÃ¼NAUER | | ON FILE | | | | |
| CHRISTOPH GRUBER | | ON FILE | | | | |
| CHRISTOPH HEMES | | ON FILE | | | | |
| CHRISTOPH HENSON | | ON FILE | | | | |
| CHRISTOPH HILTY | | ON FILE | | | | |
| CHRISTOPH IWANIEZ | | ON FILE | | | | |
| CHRISTOPH JOHANN STEFAN KLUG | | ON FILE | | | | |
| CHRISTOPH JOHANNES LOTTER | | ON FILE | | | | |
| CHRISTOPH KAHR | | ON FILE | | | | |
| CHRISTOPH KREKELER | | ON FILE | | | | |
| CHRISTOPH LAIMER | | ON FILE | | | | |
| CHRISTOPH LANGENKAMP | | ON FILE | | | | |
| CHRISTOPH MEIER | | ON FILE | | | | |
| CHRISTOPH MICHAEL VOGELGSANG | | ON FILE | | | | |
| CHRISTOPH NEUEN | | ON FILE | | | | |
| CHRISTOPH PRAMSTRALLER | | ON FILE | | | | |
| CHRISTOPH RÃ–MMER | | ON FILE | | | | |
| CHRISTOPH REIMERS | | ON FILE | | | | |
| CHRISTOPH REXEIS | | ON FILE | | | | |
| CHRISTOPH RUDOLF FELIX PFEUFFER | | ON FILE | | | | |
| CHRISTOPH THOMAS LEHNERT | | ON FILE | | | | |
| CHRISTOPH TRIPP | | ON FILE | | | | |
| CHRISTOPHE ALLEN LAMPEL | | ON FILE | | | | |
| CHRISTOPHE GEORGES BERDOT | | ON FILE | | | | |
| CHRISTOPHE GUY MARCEL MERLIER | | ON FILE | | | | |
| CHRISTOPHE HERMAN P HAUTIER | | ON FILE | | | | |
| CHRISTOPHER  MICHAEL JONES | | ON FILE | | | | |
| CHRISTOPHER  SHANE SMOOT | | ON FILE | | | | |
| CHRISTOPHER A KALKA | | ON FILE | | | | |
| CHRISTOPHER ADAM LANE | | ON FILE | | | | |
| CHRISTOPHER ALAN FORD | | ON FILE | | | | |
| CHRISTOPHER ALAN LAWRENCE | | ON FILE | | | | |
| CHRISTOPHER ALAN MCCORMICK | | ON FILE | | | | |
| CHRISTOPHER ALAN RICE | | ON FILE | | | | |
| CHRISTOPHER ALEIXO | | ON FILE | | | | |
| CHRISTOPHER ALEXANDER ROHR | | ON FILE | | | | |
| CHRISTOPHER ALLAN KEARNEY | | ON FILE | | | | |
| CHRISTOPHER ALLAN MOISAN | | ON FILE | | | | |
| CHRISTOPHER ALLEN BRUMMETT | | ON FILE | | | | |
| CHRISTOPHER ALLEN LEAP | | ON FILE | | | | |
| CHRISTOPHER ALLEN SAMPLE | | ON FILE | | | | |
| CHRISTOPHER ALLEN SEYMOUR | | ON FILE | | | | |
| CHRISTOPHER ANDREW BURLAND | | ON FILE | | | | |
| CHRISTOPHER ANDREW SIMPSON | | ON FILE | | | | |
| CHRISTOPHER ANDREW SUCIC | | ON FILE | | | | |
| CHRISTOPHER ANGEL MORALES | | ON FILE | | | | |
| CHRISTOPHER ANTHONY JOHNSON | | ON FILE | | | | |
| CHRISTOPHER ANTHONY PEREIRA | | ON FILE | | | | |
| CHRISTOPHER ANTHONY SANTIAGO | | ON FILE | | | | |
| CHRISTOPHER ANTHONY TRUMAN | | ON FILE | | | | |
| CHRISTOPHER ANTONIO BRACKSHAW | | ON FILE | | | | |
| CHRISTOPHER ANTONIO PIMENTEL | | ON FILE | | | | |
| CHRISTOPHER ARTHUR HALVERSON | | ON FILE | | | | |
| CHRISTOPHER ATTICUS LEROY MALONEY | | ON FILE | | | | |
| CHRISTOPHER B MORRIS | | ON FILE | | | | |
| CHRISTOPHER B RHOADS | | ON FILE | | | | |
| CHRISTOPHER BALDWIN | | ON FILE | | | | |
| CHRISTOPHER BARRY LAUENER | | ON FILE | | | | |
| CHRISTOPHER BRANDON FOX | | ON FILE | | | | |
| CHRISTOPHER BREVANT HASLAM | | ON FILE | | | | |
| CHRISTOPHER BRIAN STRAIGHT | | ON FILE | | | | |
| CHRISTOPHER BRIAN TORRES | | ON FILE | | | | |
| CHRISTOPHER C TORRES ESTRADA | | ON FILE | | | | |
| CHRISTOPHER CAVANN GARILL | | ON FILE | | | | |
| CHRISTOPHER CHANDLER TOMLINSON KNIGHT | | ON FILE | | | | |
| CHRISTOPHER CHARLES CARBONE | | ON FILE | | | | |
| CHRISTOPHER CHARLES ODLE | | ON FILE | | | | |
| CHRISTOPHER CHASE BISSELL | | ON FILE | | | | |
| CHRISTOPHER CHOWANIEC | | ON FILE | | | | |
| CHRISTOPHER CLAUDE BEAU | | ON FILE | | | | |
| CHRISTOPHER CORNICK APPELMAN | | ON FILE | | | | |
| CHRISTOPHER CRAIG POLLARD | | ON FILE | | | | |
| CHRISTOPHER CREZMORE PINNOCK | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CHRISTOPHER D CLARK | | ON FILE | | | | |
| CHRISTOPHER D WASHINGTON | | ON FILE | | | | |
| CHRISTOPHER D WHEELER | | ON FILE | | | | |
| CHRISTOPHER DAMON HOLMES | | ON FILE | | | | |
| CHRISTOPHER DANIEL HARE | | ON FILE | | | | |
| CHRISTOPHER DANIEL INFANTE | | ON FILE | | | | |
| CHRISTOPHER DANIEL JENKINS | | ON FILE | | | | |
| CHRISTOPHER DAVID BAIRD | | ON FILE | | | | |
| CHRISTOPHER DAVID DUNN | | ON FILE | | | | |
| CHRISTOPHER DAVID KATSANEVAS | | ON FILE | | | | |
| CHRISTOPHER DAVIDSAMSON FLING | | ON FILE | | | | |
| CHRISTOPHER DE GUZMAN AROMIN | | ON FILE | | | | |
| CHRISTOPHER DEAN KERRIGAN | | ON FILE | | | | |
| CHRISTOPHER DEAN STEVENS | | ON FILE | | | | |
| CHRISTOPHER DEPENAU | | ON FILE | | | | |
| CHRISTOPHER DOUGLAS COLLINS | | ON FILE | | | | |
| CHRISTOPHER EDWARD PAGE | | ON FILE | | | | |
| CHRISTOPHER EDWARD WILLIAMS | | ON FILE | | | | |
| CHRISTOPHER EMILE BIZOT | | ON FILE | | | | |
| CHRISTOPHER ERNST ALEXANDER NEFF | | ON FILE | | | | |
| CHRISTOPHER FONTANA | | ON FILE | | | | |
| CHRISTOPHER FOSTER | | ON FILE | | | | |
| CHRISTOPHER FREDRICK SCHROEDER | | ON FILE | | | | |
| CHRISTOPHER FRENCH | | ON FILE | | | | |
| CHRISTOPHER G W WONG | | ON FILE | | | | |
| CHRISTOPHER GAUDIG | | ON FILE | | | | |
| CHRISTOPHER GEORGE GOLAS | | ON FILE | | | | |
| CHRISTOPHER GERRARD BRANTON | | ON FILE | | | | |
| CHRISTOPHER GRIGGS | | ON FILE | | | | |
| CHRISTOPHER HOFFMAN | | ON FILE | | | | |
| CHRISTOPHER HUGH MASSEY | | ON FILE | | | | |
| CHRISTOPHER HUGH TUTEN | | ON FILE | | | | |
| CHRISTOPHER HYUNJOON KIM | | ON FILE | | | | |
| CHRISTOPHER ISAAC BROWN | | ON FILE | | | | |
| CHRISTOPHER J FLANAGAN | | ON FILE | | | | |
| CHRISTOPHER J KERN | | ON FILE | | | | |
| CHRISTOPHER JAKUBOWSKI | | ON FILE | | | | |
| CHRISTOPHER JAMES BOFFELI | | ON FILE | | | | |
| CHRISTOPHER JAMES CLARK | | ON FILE | | | | |
| CHRISTOPHER JAMES KELLER | | ON FILE | | | | |
| CHRISTOPHER JAMES KOHRS | | ON FILE | | | | |
| CHRISTOPHER JAMES MABLESON | | ON FILE | | | | |
| CHRISTOPHER JAMES PALMER | | ON FILE | | | | |
| CHRISTOPHER JAMES WOOD | | ON FILE | | | | |
| CHRISTOPHER JASON WELLS | | ON FILE | | | | |
| CHRISTOPHER JAYJERN LIN | | ON FILE | | | | |
| CHRISTOPHER JESUS NARVAEZ | | ON FILE | | | | |
| CHRISTOPHER JOHANNES JANSSEN | | ON FILE | | | | |
| CHRISTOPHER JOHN HILL | | ON FILE | | | | |
| CHRISTOPHER JOHN MARTIN | | ON FILE | | | | |
| CHRISTOPHER JOHN MCEWAN | | ON FILE | | | | |
| CHRISTOPHER JOHN MITCHELL | | ON FILE | | | | |
| CHRISTOPHER JOHN NICKSON | | ON FILE | | | | |
| CHRISTOPHER JOHN REEVE | | ON FILE | | | | |
| CHRISTOPHER JOHN SHANKLAND DAVIS | | ON FILE | | | | |
| CHRISTOPHER JOHN SPELTZ | | ON FILE | | | | |
| CHRISTOPHER JOHN WILLE | | ON FILE | | | | |
| CHRISTOPHER JORDON ALLISON | | ON FILE | | | | |
| CHRISTOPHER JOSEPH BATZ | | ON FILE | | | | |
| CHRISTOPHER JOSEPH BRANDER | | ON FILE | | | | |
| CHRISTOPHER JOSEPH LEUCI | | ON FILE | | | | |
| CHRISTOPHER JOSEPH PORTER | | ON FILE | | | | |
| CHRISTOPHER JOSEPH REYES | | ON FILE | | | | |
| CHRISTOPHER JOSEPH STARKE | | ON FILE | | | | |
| CHRISTOPHER JOSHUA JUSTIN HARVEY | | ON FILE | | | | |
| CHRISTOPHER JRLEROY HALE | | ON FILE | | | | |
| CHRISTOPHER KARO ZAKARIAN | | ON FILE | | | | |
| CHRISTOPHER KEITH JOHNSTON | | ON FILE | | | | |
| CHRISTOPHER KLOCK | | ON FILE | | | | |
| CHRISTOPHER LARUE OWENS | | ON FILE | | | | |
| CHRISTOPHER LEE AIELLO | | ON FILE | | | | |
| CHRISTOPHER LEE MATTHEWS | | ON FILE | | | | |
| CHRISTOPHER LEE PEDERSON | | ON FILE | | | | |
| CHRISTOPHER LEE REYNOLDS | | ON FILE | | | | |
| CHRISTOPHER LINDNER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CHRISTOPHER LOSCHIAVO | | ON FILE | | | | |
| CHRISTOPHER LUKE SMITH | | ON FILE | | | | |
| CHRISTOPHER LUTZ | | ON FILE | | | | |
| CHRISTOPHER LYNNE RUNG | | ON FILE | | | | |
| CHRISTOPHER M CUADRA | | ON FILE | | | | |
| CHRISTOPHER MAGIN | | ON FILE | | | | |
| CHRISTOPHER MARCHEI | | ON FILE | | | | |
| CHRISTOPHER MARK BACHUS | | ON FILE | | | | |
| CHRISTOPHER MARK ECKARD | | ON FILE | | | | |
| CHRISTOPHER MARK MASON | | ON FILE | | | | |
| CHRISTOPHER MARK SMITH | | ON FILE | | | | |
| CHRISTOPHER MARK WINKEL | | ON FILE | | | | |
| CHRISTOPHER MARRIE | | ON FILE | | | | |
| CHRISTOPHER MARTIN WAHLGREN | | ON FILE | | | | |
| CHRISTOPHER MATTHEW HERNANDEZ | | ON FILE | | | | |
| CHRISTOPHER MAY | | ON FILE | | | | |
| CHRISTOPHER MCGANN | | ON FILE | | | | |
| CHRISTOPHER MICHAEL BRETZLAUF | | ON FILE | | | | |
| CHRISTOPHER MICHAEL GALVAN | | ON FILE | | | | |
| CHRISTOPHER MICHAEL HALL | | ON FILE | | | | |
| CHRISTOPHER MICHAEL KANE | | ON FILE | | | | |
| CHRISTOPHER MICHAEL MACKENZIE | | ON FILE | | | | |
| CHRISTOPHER MICHAEL NESBIT | | ON FILE | | | | |
| CHRISTOPHER MICHAEL SMALDONE | | ON FILE | | | | |
| CHRISTOPHER MICHAEL VILLARROEL | | ON FILE | | | | |
| CHRISTOPHER MICHAEL WALSH | | ON FILE | | | | |
| CHRISTOPHER MICHAEL WOWK | | ON FILE | | | | |
| CHRISTOPHER MICHEL WICKLI | | ON FILE | | | | |
| CHRISTOPHER MIKEL MCMILLON | | ON FILE | | | | |
| CHRISTOPHER NATHANIEL BATT | | ON FILE | | | | |
| CHRISTOPHER NEIL CUNNINGHAM | | ON FILE | | | | |
| CHRISTOPHER NOY FONGSAMOOT | | ON FILE | | | | |
| CHRISTOPHER P OHALLORAN | | ON FILE | | | | |
| CHRISTOPHER PATRICK MALONE | | ON FILE | | | | |
| CHRISTOPHER PATRICK O ROURKE | | ON FILE | | | | |
| CHRISTOPHER PATRICK URIE | | ON FILE | | | | |
| CHRISTOPHER PATRICK WITOSKI | | ON FILE | | | | |
| CHRISTOPHER PAUL ALAND | | ON FILE | | | | |
| CHRISTOPHER PAUL BAUM | | ON FILE | | | | |
| CHRISTOPHER PAUL CHAUSSE | | ON FILE | | | | |
| CHRISTOPHER PAUL KRAINER | | ON FILE | | | | |
| CHRISTOPHER PETER BULL | | ON FILE | | | | |
| CHRISTOPHER PETER MARINO | | ON FILE | | | | |
| CHRISTOPHER R LANDSCHOOT | | ON FILE | | | | |
| CHRISTOPHER R RATCHFORD | | ON FILE | | | | |
| CHRISTOPHER REED SMITH | | ON FILE | | | | |
| CHRISTOPHER REICHEL | | ON FILE | | | | |
| CHRISTOPHER REYNOLDS GLAZE | | ON FILE | | | | |
| CHRISTOPHER RICARDO PEREIRA | | ON FILE | | | | |
| CHRISTOPHER RICHARD WALL | | ON FILE | | | | |
| CHRISTOPHER RIDDELL | | ON FILE | | | | |
| CHRISTOPHER ROBERT INGLE | | ON FILE | | | | |
| CHRISTOPHER ROBERT THURBER | | ON FILE | | | | |
| CHRISTOPHER ROBERTS | | ON FILE | | | | |
| CHRISTOPHER ROBIN TEÃŸMANN | | ON FILE | | | | |
| CHRISTOPHER RUSSELL LAIRD | | ON FILE | | | | |
| CHRISTOPHER RYAN CAIN | | ON FILE | | | | |
| CHRISTOPHER RYAN NAVARRO | | ON FILE | | | | |
| CHRISTOPHER S CHANDLER | | ON FILE | | | | |
| CHRISTOPHER SANTEZ DANIELS II | | ON FILE | | | | |
| CHRISTOPHER SCOT DAVY | | ON FILE | | | | |
| CHRISTOPHER SCOTT JENNAWAY | | ON FILE | | | | |
| CHRISTOPHER SCOTT KING | | ON FILE | | | | |
| CHRISTOPHER SEAN MERIWETHER | | ON FILE | | | | |
| CHRISTOPHER SHELDON WIENHOLT | | ON FILE | | | | |
| CHRISTOPHER SPEARE | | ON FILE | | | | |
| CHRISTOPHER STEPHEN FUNK | | ON FILE | | | | |
| CHRISTOPHER STEPHEN MURRAY | | ON FILE | | | | |
| CHRISTOPHER T REINBOLD | | ON FILE | | | | |
| CHRISTOPHER THOMAS CLIPP | | ON FILE | | | | |
| CHRISTOPHER THOMAS GOMEZ | | ON FILE | | | | |
| CHRISTOPHER V KELLY | | ON FILE | | | | |
| CHRISTOPHER VALENTINO | | ON FILE | | | | |
| CHRISTOPHER WADE | | ON FILE | | | | |
| CHRISTOPHER WILLIAM COWAN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CHRISTOPHER WILLIAM GERBER | | ON FILE | | | | |
| CHRISTOPHER WILLIAM MALCOLM | | ON FILE | | | | |
| CHRISTOPHER YEOW | | ON FILE | | | | |
| CHRISTOPHEREMIL SIMAZ | | ON FILE | | | | |
| CHRISTOPHERHERBERT FURMAN | | ON FILE | | | | |
| CHRISTOS DRINGOPOULOS | | ON FILE | | | | |
| CHRISTOZ WILD | | ON FILE | | | | |
| CHRISTQPHER DALE MASTON | | ON FILE | | | | |
| CHRISTY ANNROGULA SOMERSETT | | ON FILE | | | | |
| CHRLSTIAAN SMIT | | ON FILE | | | | |
| CHRYSTAL LOUISE PEERY | | ON FILE | | | | |
| CHUA SOON GUAN | | ON FILE | | | | |
| CHUA ZONGLIN | | ON FILE | | | | |
| CHUCK ZHUOHUI TAN | | ON FILE | | | | |
| CHUE YAU HUNG | | ON FILE | | | | |
| CHUKWUDI CHUCKS OGBUEGHU | | ON FILE | | | | |
| CHUL WON UN | | ON FILE | | | | |
| CHUN FAI CHEUNG | | ON FILE | | | | |
| CHUN FAI LEUNG | | ON FILE | | | | |
| CHUN FAI LO | | ON FILE | | | | |
| CHUN FAI WU | | ON FILE | | | | |
| CHUN HIN CHOW | | ON FILE | | | | |
| CHUN HO CHEUNG | | ON FILE | | | | |
| CHUN HO KONG | | ON FILE | | | | |
| CHUN HO PANG | | ON FILE | | | | |
| CHUN HONG M LAM | | ON FILE | | | | |
| CHUN KIT KAM | | ON FILE | | | | |
| CHUN KIT LAI | | ON FILE | | | | |
| CHUN KIT LAU | | ON FILE | | | | |
| CHUN KIT LEE | | ON FILE | | | | |
| CHUN LOK CHEUNG | | ON FILE | | | | |
| CHUN LOK LO | | ON FILE | | | | |
| CHUN MAN WONG | | ON FILE | | | | |
| CHUN PANG LEUNG | | ON FILE | | | | |
| CHUN TAT DENNIS KONG | | ON FILE | | | | |
| CHUN TING LAU | | ON FILE | | | | |
| CHUN WAI ERIC YAU | | ON FILE | | | | |
| CHUN WAI JEFFREY CHU | | ON FILE | | | | |
| CHUN YEUNG | | ON FILE | | | | |
| CHUN YU CHIEN | | ON FILE | | | | |
| CHUNG HSIN CHAO | | ON FILE | | | | |
| CHUNG TIN LIN | | ON FILE | | | | |
| CHUNG YIU TIFFANY CHOW | | ON FILE | | | | |
| CIARAN DOMINIC OLIVER | | ON FILE | | | | |
| CIARAN MULHALL | | ON FILE | | | | |
| CIARAN STACEY GERRARD | | ON FILE | | | | |
| CIDALIA MARIA DOS SANTOS BENTO | | ON FILE | | | | |
| CIERA SHAMEKA PETERS | | ON FILE | | | | |
| CIHAD VAROL | | ON FILE | | | | |
| CIMARRON TRACE ANTHONY CURVIN | | ON FILE | | | | |
| CINDY CORINNE FOLLONIER | | ON FILE | | | | |
| CINDY JANINE VASQUEZ | | ON FILE | | | | |
| CINDY JEANNE GARDINER | | ON FILE | | | | |
| CINDY KUKAT | | ON FILE | | | | |
| CINDY ZIMMERMAN | | ON FILE | | | | |
| CINTHIA CAROLINA GABAS HERNANDEZ | | ON FILE | | | | |
| CINTIA CIRA MAMANI COLQUE | | ON FILE | | | | |
| CIPRIAN FRANCISC PORTIK | | ON FILE | | | | |
| CIPRIAN MADALIN ILIESCU | | ON FILE | | | | |
| CLAAS HENNING MÃŒLLER | | ON FILE | | | | |
| CLAES ALEXANDER RUNDLOEF | | ON FILE | | | | |
| CLAIBORNE KYLE GATES | | ON FILE | | | | |
| CLAIRE MICHELLE FRASER | | ON FILE | | | | |
| CLARA CORRADO | | ON FILE | | | | |
| CLARA INES VELEZ | | ON FILE | | | | |
| CLARA ROSA FLORES | | ON FILE | | | | |
| CLARE DER | | ON FILE | | | | |
| CLARE ELIZABETH DAVID | | ON FILE | | | | |
| CLARENCE PATRICK WYNN | | ON FILE | | | | |
| CLARENCE WINFRED GAMMAGE | | ON FILE | | | | |
| CLARK AARON MEYER | | ON FILE | | | | |
| CLARK ADRIANCE | | ON FILE | | | | |
| CLARK DOUGLAS THOMPSON | | ON FILE | | | | |
| CLAUDE BRANIMIR Y KUZMEK | | ON FILE | | | | |
| CLAUDIA ANGELA BECKER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CLAUDIA CAROLIN HÃŒLSEMANN | | ON FILE | | | | |
| CLAUDIA GERTRUD ROSENBAUM | | ON FILE | | | | |
| CLAUDIA KETTMANN | | ON FILE | | | | |
| CLAUDIA LIZBETH MALDONADO MARIN | | ON FILE | | | | |
| CLAUDIA MARIA WOLFMILLER | | ON FILE | | | | |
| CLAUDIA MARIE CARBONE | | ON FILE | | | | |
| CLAUDIA MENENDEZ | | ON FILE | | | | |
| CLAUDIA MONIKA DORSCH | | ON FILE | | | | |
| CLAUDIA NOHELIS POLANCO CORTES | | ON FILE | | | | |
| CLAUDIA PAOLA ESPINOZA | | ON FILE | | | | |
| CLAUDIA PIERI RUIZ | | ON FILE | | | | |
| CLAUDIA PIERRETTE RAPETTI | | ON FILE | | | | |
| CLAUDIA REHDER | | ON FILE | | | | |
| CLAUDIA SCHEIBLE-DIMOU | | ON FILE | | | | |
| CLAUDIA SOFIA DA ROCHA OLIVEIRA | | ON FILE | | | | |
| CLAUDIA VENEGAS CASTRO | | ON FILE | | | | |
| CLAUDIA YVONNE RAMIREZ | | ON FILE | | | | |
| CLAUDIA ZAGLITSCH | | ON FILE | | | | |
| CLAUDIO BELLINZONI | | ON FILE | | | | |
| CLAUDIO JOEL FAVELA RAMIREZ | | ON FILE | | | | |
| CLAUDIO MATTIONI | | ON FILE | | | | |
| CLAUDIO NICOLOSI | | ON FILE | | | | |
| CLAUDIO RICARDO POLANCO CARRASCO | | ON FILE | | | | |
| CLAUDIO VALLONE | | ON FILE | | | | |
| CLAUS JÃŒRGEN KLEIN | | ON FILE | | | | |
| CLAWIN VOLSTON DSOUZA | | ON FILE | | | | |
| CLAY ASHTON JOHNSON | | ON FILE | | | | |
| CLAY DONOVAN WARREN | | ON FILE | | | | |
| CLAYTON ALAN DAVENPORT | | ON FILE | | | | |
| CLAYTON ALLEN LANHAM | | ON FILE | | | | |
| CLAYTON ANDREW NEIGHER | | ON FILE | | | | |
| CLAYTON ARMON DRISKELL | | ON FILE | | | | |
| CLAYTON JACOB WEBER | | ON FILE | | | | |
| CLAYTON JOHN HUSK | | ON FILE | | | | |
| CLAYTON MAXWELL MARR | | ON FILE | | | | |
| CLAYTON NESHEIM | | ON FILE | | | | |
| CLAYTON RANDALL PEARSON | | ON FILE | | | | |
| CLAYTON SCOTT JOHNSON | | ON FILE | | | | |
| CLAYTON WILLIAM COX | | ON FILE | | | | |
| CLEMENS EGKHER | | ON FILE | | | | |
| CLEMENS GÃŒNTER | | ON FILE | | | | |
| CLEMENS OTTO | | ON FILE | | | | |
| CLEMENS RIESER | | ON FILE | | | | |
| CLEMENS ZEILLINGER | | ON FILE | | | | |
| CLEMENT AURELIEN JEAN-FRANCCOIS COMMUNIER | | ON FILE | | | | |
| CLEMENT CHARLES MAURICE PAPPALARDO | | ON FILE | | | | |
| CLEMENT DENNIS | | ON FILE | | | | |
| CLEMENTE FLORENTIN | | ON FILE | | | | |
| CLEMENTE HERNANDEZ VENEGAS | | ON FILE | | | | |
| CLETIS XAVIER JONES | | ON FILE | | | | |
| CLIFF SCHWARZFISCHER | | ON FILE | | | | |
| CLIFFE KHILLIP KWON | | ON FILE | | | | |
| CLIFFORD C COLLINS | | ON FILE | | | | |
| CLIFFORD H KRAUT | | ON FILE | | | | |
| CLIFFORD KAGISO NGABA | | ON FILE | | | | |
| CLIFFORD MAXIMO | | ON FILE | | | | |
| CLIFFORD R SPURLOCK | | ON FILE | | | | |
| CLIFFORD RANDALL SMITH | | ON FILE | | | | |
| CLIFFTON R SMYTH | | ON FILE | | | | |
| CLIFTON ALEXANDER MICHEL ROGER | | ON FILE | | | | |
| CLIFTON KEITH HAYES | | ON FILE | | | | |
| CLIM CATHEDRAL ROBBINS JR | | ON FILE | | | | |
| CLINT MARCEL BOELEN | | ON FILE | | | | |
| CLINT TAIAU DENIS TAURU | | ON FILE | | | | |
| CLINTON CHI CHUNG LEE | | ON FILE | | | | |
| CLINTON LESLIE PRICE | | ON FILE | | | | |
| CLINTON ROSS LOUIS HUTCHINSON | | ON FILE | | | | |
| CLINTON RUSSELL CRUMP | | ON FILE | | | | |
| CLINTON TALBERT SIRRINE | | ON FILE | | | | |
| CLINTON WAYNE POTTER | | ON FILE | | | | |
| CLYDE DAVID MINNEY | | ON FILE | | | | |
| CODY ALLEN BYRD | | ON FILE | | | | |
| CODY CONAWAY | | ON FILE | | | | |
| CODY ELTON BOWN | | ON FILE | | | | |
| CODY G FULLMER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CODY JURKOWITZ BROTTER | | ON FILE | | | | |
| CODY KAI HARTSOOK | | ON FILE | | | | |
| CODY KOANALU ATCHISON | | ON FILE | | | | |
| CODY LANE TRUMP | | ON FILE | | | | |
| CODY MITCHELL HOLLINGSWORTH | | ON FILE | | | | |
| CODY W MAHAN | | ON FILE | | | | |
| COHEN X FORBES | | ON FILE | | | | |
| COINSTELLATION INC. | | ON FILE | | | | |
| COLE CHARLES PERRY | | ON FILE | | | | |
| COLE DAVID MAIZEL | | ON FILE | | | | |
| COLE DAVID THOMSON | | ON FILE | | | | |
| COLE HAYDEN MCMAHON | | ON FILE | | | | |
| COLE JARVIS DELONG | | ON FILE | | | | |
| COLEMAN KEYES MARLATT | | ON FILE | | | | |
| COLIN ANDREW ALLISON | | ON FILE | | | | |
| COLIN ANDREW HINKAMP | | ON FILE | | | | |
| COLIN C DELARGY | | ON FILE | | | | |
| COLIN JAMES SPEIRS | | ON FILE | | | | |
| COLIN LUMSDEN | | ON FILE | | | | |
| COLIN MEIKLE STOKES | | ON FILE | | | | |
| COLIN MILES ODLE | | ON FILE | | | | |
| COLIN ROSS LADD | | ON FILE | | | | |
| COLIN SHANE CASEBOLT | | ON FILE | | | | |
| COLIN SPROWL | | ON FILE | | | | |
| COLIN W WEBSTER | | ON FILE | | | | |
| COLIN WALSH | | ON FILE | | | | |
| COLIN WILLIAM NOLF | | ON FILE | | | | |
| COLINE CATHERINE LUSCHNAT | | ON FILE | | | | |
| COLLEEN BERNADETTE EDNA BYRNE | | ON FILE | | | | |
| COLLEN TEOXON DIXON | | ON FILE | | | | |
| COLLIN CLIFFORD GENTNER | | ON FILE | | | | |
| COLLIN FRANKLIN WOOD | | ON FILE | | | | |
| COLLIN FREDERICK GRUNDMEIER | | ON FILE | | | | |
| COLLIN LEE OBRIEN | | ON FILE | | | | |
| COLLIN MICHAEL BAXTER | | ON FILE | | | | |
| COLOMBA UGOLINI | | ON FILE | | | | |
| COLTON CHRISTOPHER ECKER | | ON FILE | | | | |
| COLTON THOMAS DUNN MCHENRY | | ON FILE | | | | |
| COMMUNITY MARKETING | | ON FILE | | | | |
| CONALL MEDIA LTD | | ON FILE | | | | |
| CONCETTA CURCELLI | | ON FILE | | | | |
| CONNER RUMSEY | | ON FILE | | | | |
| CONNIE JEANNE WILLIS | | ON FILE | | | | |
| CONNIE JUNE HARRIS | | ON FILE | | | | |
| CONNOR B MCLEAN | | ON FILE | | | | |
| CONNOR FRANKLIN CHMIELEWSKI | | ON FILE | | | | |
| CONNOR GRAY MCCURDY | | ON FILE | | | | |
| CONNOR HEE ONE MOON | | ON FILE | | | | |
| CONNOR JAMES BLANDFORD | | ON FILE | | | | |
| CONNOR JOSEPH YATES | | ON FILE | | | | |
| CONNOR NOAH BAUGHMAN | | ON FILE | | | | |
| CONNOR OSULLIVAN MORDECAI | | ON FILE | | | | |
| CONNOR PALLAV OBRIEN | | ON FILE | | | | |
| CONNOR WAYNE MOSSMAN | | ON FILE | | | | |
| CONNOR WILLIAM RONALD CHESEBROUGH | | ON FILE | | | | |
| CONOR BRIAN MCCABE | | ON FILE | | | | |
| CONOR NATHANIEL SUTHERIN | | ON FILE | | | | |
| CONOR W O SHEA | | ON FILE | | | | |
| CONOR WILSON GRANDQUIST | | ON FILE | | | | |
| CONRAD CAMERON FOX | | ON FILE | | | | |
| CONRAD F STANDISH | | ON FILE | | | | |
| CONRAD VALENTIN STAHL | | ON FILE | | | | |
| CONRADO BERNARDO GAN | | ON FILE | | | | |
| CONRADO GABRIELRODRIGO FERNANDEZ | | ON FILE | | | | |
| CONSTANCE KOCH | | ON FILE | | | | |
| CONSTANTIN ALEXANDER GAUL | | ON FILE | | | | |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | | ON FILE | | | | |
| CONSTANTIN SPYROU | | ON FILE | | | | |
| CONSTANTIN THASE | | ON FILE | | | | |
| CONSTANTIUS NEIL CHANDRA | | ON FILE | | | | |
| CONSTANZE KÃŒCKE | | ON FILE | | | | |
| CONSTANZE NANUK JÃ„GER | | ON FILE | | | | |
| COPEY MARQUIS RICE | | ON FILE | | | | |
| CORAZON AGNES TEJERO TUBANA | | ON FILE | | | | |
| CORAZON MORCILLA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CORBIN CHRISTOPHER BRISTOW | | ON FILE | | | | |
| CORDARO ROBERTKARL JOHNSON | | ON FILE | | | | |
| CORDELL TYLER BARTRUM | | ON FILE | | | | |
| CORDULA RENATE WOLTERS-BOTHE | | ON FILE | | | | |
| CORENTIN DEMOITIE | | ON FILE | | | | |
| COREY BRANDON DAVIS | | ON FILE | | | | |
| COREY CHRISTOPHER SANDERSON | | ON FILE | | | | |
| COREY CRESSWELL | | ON FILE | | | | |
| COREY DEVANTE J WHITE | | ON FILE | | | | |
| COREY DOUGLAS HANSON | | ON FILE | | | | |
| COREY GRANT DUKE | | ON FILE | | | | |
| COREY JAMES COOPER | | ON FILE | | | | |
| COREY JAMES DAVIS | | ON FILE | | | | |
| COREY MICAH KERDMAN ANDRADE | | ON FILE | | | | |
| COREY MICHAEL TINNEY | | ON FILE | | | | |
| COREY VERDELL MILLER | | ON FILE | | | | |
| CORINE F MANZANA | | ON FILE | | | | |
| CORINNA SCHUMACHER | | ON FILE | | | | |
| CORINNA SIEGLINDE BECKERT | | ON FILE | | | | |
| CORNEL DOLFF | | ON FILE | | | | |
| CORNEL W HEIJKOOP | | ON FILE | | | | |
| CORNELIA ELLE DICHT-LOCHMEYER | | ON FILE | | | | |
| CORNELIA MARGA BRINKMANN | | ON FILE | | | | |
| CORNELIA MEIÃŸL | | ON FILE | | | | |
| CORNELIA PATRICIA MICHEL ASCHWANDEN | | ON FILE | | | | |
| CORNELIA SPISKE | | ON FILE | | | | |
| CORNELIS ANDREW GREY | | ON FILE | | | | |
| CORNELIS G OOSTERBOS | | ON FILE | | | | |
| CORNELIS JACOBUS KASSENBERG | | ON FILE | | | | |
| CORNELIS SIMON BRABER | | ON FILE | | | | |
| CORY ALAN WALL | | ON FILE | | | | |
| CORY ALTON ROBERTS | | ON FILE | | | | |
| CORY CRAIG KEATE | | ON FILE | | | | |
| CORY DANA REDDISH | | ON FILE | | | | |
| CORY DAVID BRYANT | | ON FILE | | | | |
| CORY LAMAR BUSH | | ON FILE | | | | |
| CORY MATTHEW WILLIAMS | | ON FILE | | | | |
| CORY MICHAEL APLIN | | ON FILE | | | | |
| CORY ROBERT LEMKE | | ON FILE | | | | |
| CORY TAYIB DAVID BOLTON | | ON FILE | | | | |
| COSIMO IENCO | | ON FILE | | | | |
| COSME FULANITO | | ON FILE | | | | |
| COSME FULANITO | | ON FILE | | | | |
| COSME FULANITO | | ON FILE | | | | |
| COTY ALLEN REYNOLDS | | ON FILE | | | | |
| COURTENAY VAN FRENCH | | ON FILE | | | | |
| COURTLAND ERIC FABLE | | ON FILE | | | | |
| COURTNEY ELIZABETH MAULDIN | | ON FILE | | | | |
| COURTNEY ERIN KING | | ON FILE | | | | |
| COURTNEY JENNIFER DI LAZZARO | | ON FILE | | | | |
| COURTNEY LEIGH IRELAN | | ON FILE | | | | |
| COURTNEY MONRGE WHITE | | ON FILE | | | | |
| CR VERMOOTEN | | ON FILE | | | | |
| CRAIG A EWERS | | ON FILE | | | | |
| CRAIG ANDREW ELLIS | | ON FILE | | | | |
| CRAIG ANTHONY CARRIER | | ON FILE | | | | |
| CRAIG ANTHONY DICK | | ON FILE | | | | |
| CRAIG ANTHONY SMITH | | ON FILE | | | | |
| CRAIG CHARLES MCKEE | | ON FILE | | | | |
| CRAIG DOUGLAS MCMULLEN | | ON FILE | | | | |
| CRAIG EDWARD WETMORE | | ON FILE | | | | |
| CRAIG ERIC DIVINE | | ON FILE | | | | |
| CRAIG H SWAN | | ON FILE | | | | |
| CRAIG JAMES PEACH | | ON FILE | | | | |
| CRAIG KIRK STAMMLER | | ON FILE | | | | |
| CRAIG MATTHEW PAHOLAK | | ON FILE | | | | |
| CRAIG MICHAEL WATSON | | ON FILE | | | | |
| CRAIG ROBERT T GAMBLE | | ON FILE | | | | |
| CRAIG S DORAZIO | | ON FILE | | | | |
| CRAIG STEPHEN LESLIE COPPACK | | ON FILE | | | | |
| CRAIG TRAVIS PROVYN | | ON FILE | | | | |
| CRAIG TYLER CELESTIN | | ON FILE | | | | |
| CRAIG WILLIAM MERRITT | | ON FILE | | | | |
| CREED ROBERT MILLER | | ON FILE | | | | |
| CREIGHTON DAVID PYLES | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| CREIZ ELEINNE ASPIRAS SICAT | | ON FILE | | | | |
| CREMILDA FIGUEIREDO DE ARAUJO MENESES | | ON FILE | | | | |
| CREW JARED WENDELSCHAFER | | ON FILE | | | | |
| CRISOSTOMO ISAAC CHUA CHAVEZ | | ON FILE | | | | |
| CRISTHIAN CAMILO CHAVERRA GOMEZ | | ON FILE | | | | |
| CRISTHIAN FERNANDEZ | | ON FILE | | | | |
| CRISTHIAN SUAREZ MULET | | ON FILE | | | | |
| CRISTIAN ORELLANA | | ON FILE | | | | |
| CRISTIAN A MORALES | | ON FILE | | | | |
| CRISTIAN ADOLFO PAREDES TAJIBOY | | ON FILE | | | | |
| CRISTIAN ALEJANDRO LIZARDO ORTIZ | | ON FILE | | | | |
| CRISTIAN C ZUNIGA MAFLA | | ON FILE | | | | |
| CRISTIAN CASTILLO-LUJAN | | ON FILE | | | | |
| CRISTIAN COJITA | | ON FILE | | | | |
| CRISTIAN DAVID MURESAN | | ON FILE | | | | |
| CRISTIAN ENRIQUE PEREZ DIAZ | | ON FILE | | | | |
| CRISTIAN FERNANDO CALLE URREA | | ON FILE | | | | |
| CRISTIAN FRANCO | | ON FILE | | | | |
| CRISTIAN IOAN ANTONESCU | | ON FILE | | | | |
| CRISTIAN JOSE INFANTE VALENZUELA | | ON FILE | | | | |
| CRISTIAN KELLY | | ON FILE | | | | |
| CRISTIANB A COTOVANU | | ON FILE | | | | |
| CRISTIANE CAVALCANTE CUSTODIO | | ON FILE | | | | |
| CRISTIANO TROFFEI | | ON FILE | | | | |
| CRISTIN MINERVA MONTERO | | ON FILE | | | | |
| CRISTINA ALEXANDRA FRONTERA VICENTE | | ON FILE | | | | |
| CRISTINA BRUNETTI | | ON FILE | | | | |
| CRISTINA DIANE BOYCE | | ON FILE | | | | |
| CRISTINA ZAHARIA | | ON FILE | | | | |
| CRISTOBAL ALEJANDRO HERMOSILLA ESPINOZA | | ON FILE | | | | |
| CRISTOPH KLAUS KAMMERER | | ON FILE | | | | |
| CRISTOPHE G ROJAS-CATOTA | | ON FILE | | | | |
| CRYSTAL KLEAR YOUNG | | ON FILE | | | | |
| CRYSTAL LOPEZ | | ON FILE | | | | |
| CRYSTEAL MCCREA | | ON FILE | | | | |
| CSABA BALOGH | | ON FILE | | | | |
| CSABA NYITRAI | | ON FILE | | | | |
| CSABA TIBOR ORBAN | | ON FILE | | | | |
| CSABA UDVARHELYI | | ON FILE | | | | |
| CUI YANG | | ON FILE | | | | |
| CUIHUA HUANG | | ON FILE | | | | |
| CUONG D SAM | | ON FILE | | | | |
| CURRY TSE | | ON FILE | | | | |
| CURTIS ALAN CHOE | | ON FILE | | | | |
| CURTIS ALLAN HALL | | ON FILE | | | | |
| CURTIS MICHAEL REMANDA | | ON FILE | | | | |
| CURTIS R CAMPAIGNE | | ON FILE | | | | |
| CURTIS R DAY | | ON FILE | | | | |
| CURTIS ROYAL BUYS | | ON FILE | | | | |
| CURTIS WAYNE JUMP | | ON FILE | | | | |
| CURTIS WILLIAM ROUSSI | | ON FILE | | | | |
| CURTIS YOSHIHIRO KANEMOTO | | ON FILE | | | | |
| CUTHBERT WONG JIA QI | | ON FILE | | | | |
| CVETKA FORTUNA | | ON FILE | | | | |
| CYNTHIA ANN ODELL | | ON FILE | | | | |
| CYNTHIA ANNE DILLON | | ON FILE | | | | |
| CYNTHIA KYIN | | ON FILE | | | | |
| CYPRIAN MARCELI MAJEWSKI | | ON FILE | | | | |
| CYRIL RENAUD CEDRIC TROTTIER | | ON FILE | | | | |
| CZESLAW PASIERB | | ON FILE | | | | |
| D LEE PEDERSON | | ON FILE | | | | |
| DAAN LOURENS CNRISTLAI STUIFBERGEN | | ON FILE | | | | |
| DACIANO DE MELO COSME | | ON FILE | | | | |
| DAEGAN WILLIAM OLSON | | ON FILE | | | | |
| DAFYDD HUW WILLIAMS | | ON FILE | | | | |
| DAGMAR ANNA ELISABETH RÃ–THKE | | ON FILE | | | | |
| DAGMAR BRIGITTE KAROSSA | | ON FILE | | | | |
| DAGMAR DAVISLIM BRAUNSPERGER | | ON FILE | | | | |
| DAGMAR DOROTHEA SCHMEIÃŸER | | ON FILE | | | | |
| DAGMAWI MOGES AYELE | | ON FILE | | | | |
| DAI HUNG NGUYEN | | ON FILE | | | | |
| DAINE ARTHUR WILLIAMS | | ON FILE | | | | |
| DAIVER LOSADA FERNANDEZ | | ON FILE | | | | |
| DAJAH LANAYE STEPHENS | | ON FILE | | | | |
| DAKOTA ANDREW BICK | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DAKOTA DRU WOOLEVER | | ON FILE | | | | |
| DAKOTA JAMES HARRIS | | ON FILE | | | | |
| DAKOTA JAMES PLESA | | ON FILE | | | | |
| DALE A ARMITAGE | | ON FILE | | | | |
| DALE DAVID STRIBLING | | ON FILE | | | | |
| DALE EVERARD ETSEBETH | | ON FILE | | | | |
| DALE J. WEST CONSULTING LTD | | ON FILE | | | | |
| DALE JOHN LASCESKI | | ON FILE | | | | |
| DALE LOMBARD | | ON FILE | | | | |
| DALE MERWIN | | ON FILE | | | | |
| DALE R MCCOLLUM | | ON FILE | | | | |
| DALE WAYNE GORDON | | ON FILE | | | | |
| DALIA KALINAUSKIENE | | ON FILE | | | | |
| DALIA PLATT | | ON FILE | | | | |
| DALIBOR PETROVIC | | ON FILE | | | | |
| DALIBOR STAVEK | | ON FILE | | | | |
| DALIBOR TODOROVSKI | | ON FILE | | | | |
| DALLAS CODY GRAY | | ON FILE | | | | |
| DALTON CHRISTIAN MENZIES | | ON FILE | | | | |
| DALTON DORNER GROENEWOLD | | ON FILE | | | | |
| DALTON JAMES HOPE | | ON FILE | | | | |
| DALTON JOSEPH DES ROCHES | | ON FILE | | | | |
| DALTON L RENFRO | | ON FILE | | | | |
| DALTON LEVI EATHERLY | | ON FILE | | | | |
| DAMARIS SCHUTZENHOFER | | ON FILE | | | | |
| DAMEON KURT-MICHAEL MCDONALD | | ON FILE | | | | |
| DAMIAN ANTONIN RUEEGG | | ON FILE | | | | |
| DAMIAN EDUARDO TOCHETTO | | ON FILE | | | | |
| DAMIAN JOHN HIBBERT | | ON FILE | | | | |
| DAMIAN JOZEF MALEC | | ON FILE | | | | |
| DAMIAN MAXWELL GOODAIR | | ON FILE | | | | |
| DAMIAN OWEN V DAVIES | | ON FILE | | | | |
| DAMIAN PETER HARPER | | ON FILE | | | | |
| DAMIEN CRAMARD | | ON FILE | | | | |
| DAMIEN JEAN PHILIPPE ETANCELIN | | ON FILE | | | | |
| DAMIEN LEE DIAL | | ON FILE | | | | |
| DAMIEN MARK FORD | | ON FILE | | | | |
| DAMIEN PFAFF | | ON FILE | | | | |
| DAMIEN S DE SILVA | | ON FILE | | | | |
| DAMIEN VALENZUELA GONZALES | | ON FILE | | | | |
| DAMIEN WAYNE MCCALL | | ON FILE | | | | |
| DAMION DELANNO HANSON | | ON FILE | | | | |
| DAMION DWAYNE LAWRENCE | | ON FILE | | | | |
| DAMION KASHMIRPALACIOS MUNIZ | | ON FILE | | | | |
| DAMIR MATIC | | ON FILE | | | | |
| DAMON BRADLEY HEROTA | | ON FILE | | | | |
| DAMON CHRISTOPHER DE MERS | | ON FILE | | | | |
| DAMON EMMANUEL MASON | | ON FILE | | | | |
| DAMON QERIM SHARAF | | ON FILE | | | | |
| DAMONE EUGENERAYMOND CONEY | | ON FILE | | | | |
| DAMONTAE RASHAAD KING | | ON FILE | | | | |
| DAN AUSTIN HIGWIT | | ON FILE | | | | |
| DAN IONITA ARITON | | ON FILE | | | | |
| DAN JOSEPH LAZAR | | ON FILE | | | | |
| DAN ZHOU | | ON FILE | | | | |
| DANA BRIONES LLARENA | | ON FILE | | | | |
| DANA CAWTHON LOVE | | ON FILE | | | | |
| DANA JAMES COTE | | ON FILE | | | | |
| DANA MARIA JUSTINIANO CHAVEZ | | ON FILE | | | | |
| DANA NHEM | | ON FILE | | | | |
| DANA TREVOR BARRATT | | ON FILE | | | | |
| DANDRE LOUINEL DESIR | | ON FILE | | | | |
| DANDRE TERELL LEWIS | | ON FILE | | | | |
| DANE M PETERSEN | | ON FILE | | | | |
| DANE MATTHEW EISCHEID | | ON FILE | | | | |
| DANE VAL CHRISTENSEN | | ON FILE | | | | |
| DANG KHOA HUYNH | | ON FILE | | | | |
| DANG KHOA NGUYEN | | ON FILE | | | | |
| DANG VAN DINH | | ON FILE | | | | |
| DANIEL A MCTYRE | | ON FILE | | | | |
| DANIEL A OJEDIS | | ON FILE | | | | |
| DANIEL A SAYKAN | | ON FILE | | | | |
| DANIEL A VOHRINGER | | ON FILE | | | | |
| DANIEL AARON ABELON | | ON FILE | | | | |
| DANIEL ADAM BEALES | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DANIEL ADAM ZEDER | | ON FILE | | | | |
| DANIEL ADRIAN MCDERMOTT | | ON FILE | | | | |
| DANIEL ALAN FUENTES | | ON FILE | | | | |
| DANIEL ALEJANDRO CURVELO | | ON FILE | | | | |
| DANIEL ALEXANDER YOUNG | | ON FILE | | | | |
| DANIEL ALI NAMI | | ON FILE | | | | |
| DANIEL ALLEN CAREY | | ON FILE | | | | |
| DANIEL ANDRZEJ GRYCHTOL | | ON FILE | | | | |
| DANIEL ANTHONY HEYES | | ON FILE | | | | |
| DANIEL ANTHONY ROMANO | | ON FILE | | | | |
| DANIEL ARCILA GAVIRIA | | ON FILE | | | | |
| DANIEL ARCSON | | ON FILE | | | | |
| DANIEL ARPAD CSEREPY | | ON FILE | | | | |
| DANIEL ARREDONDO GONZALEZ | | ON FILE | | | | |
| DANIEL ARRIBAS HEDO | | ON FILE | | | | |
| DANIEL ARSENOVICH FIZIKOV | | ON FILE | | | | |
| DANIEL ARTHUR BULL | | ON FILE | | | | |
| DANIEL ASHER FRANCIS | | ON FILE | | | | |
| DANIEL B RUSH | | ON FILE | | | | |
| DANIEL BARTHOLOMEW MCCUE | | ON FILE | | | | |
| DANIEL BAYER | | ON FILE | | | | |
| DANIEL BENJAMIN PAYNE | | ON FILE | | | | |
| DANIEL BLAINE PITTMAN | | ON FILE | | | | |
| DANIEL BLAUFUÃŸ | | ON FILE | | | | |
| DANIEL BORIS SIEBERT | | ON FILE | | | | |
| DANIEL BRADY KEEN | | ON FILE | | | | |
| DANIEL BRANIS | | ON FILE | | | | |
| DANIEL BUI DUONG | | ON FILE | | | | |
| DANIEL CASTRILLO VEGA | | ON FILE | | | | |
| DANIEL CHAMING TAN | | ON FILE | | | | |
| DANIEL CHARLES FITZPATRICK | | ON FILE | | | | |
| DANIEL CHRISTOPH MEIER | | ON FILE | | | | |
| DANIEL CHRISTOPHER POULIN | | ON FILE | | | | |
| DANIEL CHRISTOPHER ULRICH MÃŒLLER | | ON FILE | | | | |
| DANIEL CHUEN LEE | | ON FILE | | | | |
| DANIEL CISNEROS GUISLAIN | | ON FILE | | | | |
| DANIEL CLAUS POHLKE | | ON FILE | | | | |
| DANIEL CRUZ | | ON FILE | | | | |
| DANIEL D STOUT | | ON FILE | | | | |
| DANIEL DAVID ACKERMAN | | ON FILE | | | | |
| DANIEL DAVID BURTON | | ON FILE | | | | |
| DANIEL DOPICO BUGALLO | | ON FILE | | | | |
| DANIEL DREÃŸLER | | ON FILE | | | | |
| DANIEL E LINGER | | ON FILE | | | | |
| DANIEL EDWARD BOWEN | | ON FILE | | | | |
| DANIEL EDWIN SALT | | ON FILE | | | | |
| DANIEL EISENSCHENK | | ON FILE | | | | |
| DANIEL ELEAZAR QUINONEZ | | ON FILE | | | | |
| DANIEL ELI PATXOT | | ON FILE | | | | |
| DANIEL EMIL LINUS COLLIN | | ON FILE | | | | |
| DANIEL ENRIQUE MACHADO HERNANDEZ | | ON FILE | | | | |
| DANIEL ESPENDILLER | | ON FILE | | | | |
| DANIEL ESTEBAN HERNANDEZ ARANGO | | ON FILE | | | | |
| DANIEL FÃ–RSTER | | ON FILE | | | | |
| DANIEL FELIPE ARROYAVE RUA | | ON FILE | | | | |
| DANIEL FILIPE SILVA CORREIA | | ON FILE | | | | |
| DANIEL FLAMOS | | ON FILE | | | | |
| DANIEL FRANCIS GREEN | | ON FILE | | | | |
| DANIEL FREDE | | ON FILE | | | | |
| DANIEL FROMBERGER | | ON FILE | | | | |
| DANIEL GABRIEL FÃ–RTSCH | | ON FILE | | | | |
| DANIEL GADHOF | | ON FILE | | | | |
| DANIEL GARBI DARBRA | | ON FILE | | | | |
| DANIEL GENE DAY | | ON FILE | | | | |
| DANIEL GEORGE | | ON FILE | | | | |
| DANIEL GEREKE | | ON FILE | | | | |
| DANIEL GONZALEZ RAMIREZ | | ON FILE | | | | |
| DANIEL GORDON MASON | | ON FILE | | | | |
| DANIEL GULLEDGE LUTER | | ON FILE | | | | |
| DANIEL GURTNER | | ON FILE | | | | |
| DANIEL H OZUNA | | ON FILE | | | | |
| DANIEL HARTIG | | ON FILE | | | | |
| DANIEL HASSANI HEJAZI | | ON FILE | | | | |
| DANIEL HECK | | ON FILE | | | | |
| DANIEL HEINEMANN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DANIEL HEINZ THEUERKAUFF | | ON FILE | | | | |
| DANIEL HEINZE | | ON FILE | | | | |
| DANIEL HENRY CERUTTI | | ON FILE | | | | |
| DANIEL HERBERT TROSCHKE | | ON FILE | | | | |
| DANIEL HOLZER | | ON FILE | | | | |
| DANIEL HYUNG-CHUL PAE | | ON FILE | | | | |
| DANIEL J HALL | | ON FILE | | | | |
| DANIEL J PAEK | | ON FILE | | | | |
| DANIEL JACOB PATTON | | ON FILE | | | | |
| DANIEL JAMES DENNIS | | ON FILE | | | | |
| DANIEL JAMES JACKSON | | ON FILE | | | | |
| DANIEL JAMES MACDONALD | | ON FILE | | | | |
| DANIEL JAMES NOCERA | | ON FILE | | | | |
| DANIEL JAMES OSTRANDER | | ON FILE | | | | |
| DANIEL JAMES PERRYMAN | | ON FILE | | | | |
| DANIEL JAMES ZAMORA | | ON FILE | | | | |
| DANIEL JANINEJAD | | ON FILE | | | | |
| DANIEL JASON HAMILTON | | ON FILE | | | | |
| DANIEL JENO GERBAN | | ON FILE | | | | |
| DANIEL JOB | | ON FILE | | | | |
| DANIEL JONATHAN CANNON | | ON FILE | | | | |
| DANIEL JORDAN ASTACIO | | ON FILE | | | | |
| DANIEL JORGE SERRA NORBERTO | | ON FILE | | | | |
| DANIEL JOSEPH GARCIA | | ON FILE | | | | |
| DANIEL JOSEPH MULLENAUX | | ON FILE | | | | |
| DANIEL JOSEPH VALENCIA | | ON FILE | | | | |
| DANIEL JOYA DIZON | | ON FILE | | | | |
| DANIEL JOZEF DEMBNY | | ON FILE | | | | |
| DANIEL JUNG | | ON FILE | | | | |
| DANIEL JUNIOR OVIEDO FELIZ | | ON FILE | | | | |
| DANIEL KEMPER | | ON FILE | | | | |
| DANIEL KERN | | ON FILE | | | | |
| DANIEL LANE EDGAR | | ON FILE | | | | |
| DANIEL LEE E DAVIES | | ON FILE | | | | |
| DANIEL LEE JOHNSON | | ON FILE | | | | |
| DANIEL LEE KELLEY ALBER | | ON FILE | | | | |
| DANIEL LEE KONGOS | | ON FILE | | | | |
| DANIEL LEE KORST | | ON FILE | | | | |
| DANIEL LEHUTA | | ON FILE | | | | |
| DANIEL LEONARD MASTERS | | ON FILE | | | | |
| DANIEL LOUIS JOSEPH ATTIA | | ON FILE | | | | |
| DANIEL LOWY | | ON FILE | | | | |
| DANIEL LUCAS DE MELO CUNHA | | ON FILE | | | | |
| DANIEL M WRIGHT | | ON FILE | | | | |
| DANIEL MACKE | | ON FILE | | | | |
| DANIEL MÃŒLLER | | ON FILE | | | | |
| DANIEL MÃŒLLER | | ON FILE | | | | |
| DANIEL MARCUS RANDALL | | ON FILE | | | | |
| DANIEL MARIUS MIHAI | | ON FILE | | | | |
| DANIEL MARK MURTHA | | ON FILE | | | | |
| DANIEL MARK PENNINGTON | | ON FILE | | | | |
| DANIEL MARK SCHULTZ | | ON FILE | | | | |
| DANIEL MARK WRIGHT | | ON FILE | | | | |
| DANIEL MARSHALL HARDWICK | | ON FILE | | | | |
| DANIEL MARTIN STRICKER | | ON FILE | | | | |
| DANIEL MARTINEZ | | ON FILE | | | | |
| DANIEL MASOPUST | | ON FILE | | | | |
| DANIEL MCDONAGH | | ON FILE | | | | |
| DANIEL MCLEOD SMITH JR | | ON FILE | | | | |
| DANIEL MEIKLE | | ON FILE | | | | |
| DANIEL MEJIA | | ON FILE | | | | |
| DANIEL METTLER | | ON FILE | | | | |
| DANIEL MICHAEL DEVILLIER | | ON FILE | | | | |
| DANIEL MICHAEL STOREY | | ON FILE | | | | |
| DANIEL MICHAEL WOODMAN | | ON FILE | | | | |
| DANIEL MORRIS MAGGIN | | ON FILE | | | | |
| DANIEL MOSHE BECKER | | ON FILE | | | | |
| DANIEL MOURAS GOLDSMITH | | ON FILE | | | | |
| DANIEL NÃ–H | | ON FILE | | | | |
| DANIEL NAWROCKI | | ON FILE | | | | |
| DANIEL NICLAS | | ON FILE | | | | |
| DANIEL NIETO MARTORELL | | ON FILE | | | | |
| DANIEL NOVIKOV | | ON FILE | | | | |
| DANIEL NUZIK | | ON FILE | | | | |
| DANIEL O SULLIVAN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DANIEL ODELLO | | ON FILE | | | | |
| DANIEL OLIVEIRA CARLEIAL | | ON FILE | | | | |
| DANIEL OSHEA | | ON FILE | | | | |
| DANIEL PASCAL KÃ–HLER | | ON FILE | | | | |
| DANIEL PASCAL ZIESE | | ON FILE | | | | |
| DANIEL PATRICK BRENNAN | | ON FILE | | | | |
| DANIEL PATRICK CLARKE | | ON FILE | | | | |
| DANIEL PATRICK HORBALY | | ON FILE | | | | |
| DANIEL PATRYK SCHLESIONA | | ON FILE | | | | |
| DANIEL PAUL LOREN | | ON FILE | | | | |
| DANIEL PAUL LORRAIN | | ON FILE | | | | |
| DANIEL PETER BUCHEGGER | | ON FILE | | | | |
| DANIEL R REYES | | ON FILE | | | | |
| DANIEL R WLASIUK | | ON FILE | | | | |
| DANIEL RAINER STEGMANN | | ON FILE | | | | |
| DANIEL RAY PONTON | | ON FILE | | | | |
| DANIEL RAYMOND BARZYK | | ON FILE | | | | |
| DANIEL REINEBERG | | ON FILE | | | | |
| DANIEL RICARDO CHACON GARCIA | | ON FILE | | | | |
| DANIEL RICHARD FRAZEE | | ON FILE | | | | |
| DANIEL ROBERT COLE | | ON FILE | | | | |
| DANIEL ROEBER | | ON FILE | | | | |
| DANIEL ROLAND SCHWAGER | | ON FILE | | | | |
| DANIEL ROY MARKOVICH | | ON FILE | | | | |
| DANIEL RUETIMANN | | ON FILE | | | | |
| DANIEL RUIZ GONZALEZ | | ON FILE | | | | |
| DANIEL RUPERT BASNYET-STEINGOLD | | ON FILE | | | | |
| DANIEL S MOLINA ARDON | | ON FILE | | | | |
| DANIEL SANCLEMENTE | | ON FILE | | | | |
| DANIEL SANTNER | | ON FILE | | | | |
| DANIEL SCHNEIDER | | ON FILE | | | | |
| DANIEL SCHRAGL | | ON FILE | | | | |
| DANIEL SCOTT EISNER | | ON FILE | | | | |
| DANIEL SEAN CASSI | | ON FILE | | | | |
| DANIEL SEAN CLARK | | ON FILE | | | | |
| DANIEL SIA WEN KANG | | ON FILE | | | | |
| DANIEL SINDAHL | | ON FILE | | | | |
| DANIEL SINGCHI HOUR | | ON FILE | | | | |
| DANIEL SKORUPPA | | ON FILE | | | | |
| DANIEL SKYTTE BASTRUP ELUL | | ON FILE | | | | |
| DANIEL SOLOMON SWITZER | | ON FILE | | | | |
| DANIEL STEVEN PHILLIPS | | ON FILE | | | | |
| DANIEL STEWART WHITE | | ON FILE | | | | |
| DANIEL STRACK | | ON FILE | | | | |
| DANIEL STUCHLIK | | ON FILE | | | | |
| DANIEL SUNTINGER | | ON FILE | | | | |
| DANIEL THOMAS JOYCE | | ON FILE | | | | |
| DANIEL TIBI | | ON FILE | | | | |
| DANIEL TIEN-LONG CHANG | | ON FILE | | | | |
| DANIEL TIM WEIDLER | | ON FILE | | | | |
| DANIEL TOBIAS THEISEN | | ON FILE | | | | |
| DANIEL TOBIAS WASSMER | | ON FILE | | | | |
| DANIEL UHLIG | | ON FILE | | | | |
| DANIEL URBAN HILLE FROKJAER | | ON FILE | | | | |
| DANIEL VALENTIN POINTNER | | ON FILE | | | | |
| DANIEL VARGA | | ON FILE | | | | |
| DANIEL VILLANUEVA | | ON FILE | | | | |
| DANIEL VINIG | | ON FILE | | | | |
| DANIEL WARD CASE | | ON FILE | | | | |
| DANIEL WAYNE LARSEN | | ON FILE | | | | |
| DANIEL WEIÃŸHART | | ON FILE | | | | |
| DANIEL WILHELM JUSTUS PERTHES | | ON FILE | | | | |
| DANIEL WILLIAM ROLF | | ON FILE | | | | |
| DANIEL YANG | | ON FILE | | | | |
| DANIEL ZEBEDIES | | ON FILE | | | | |
| DANIEL ZHIBO | | ON FILE | | | | |
| DANIELA ANNA ROSSI | | ON FILE | | | | |
| DANIELA BASTIANELLI | | ON FILE | | | | |
| DANIELA BETANCOURT MARIN | | ON FILE | | | | |
| DANIELA GREBE | | ON FILE | | | | |
| DANIELA HEEB | | ON FILE | | | | |
| DANIELA HERMA BÃ„UMLER | | ON FILE | | | | |
| DANIELA MARIA LERCHENMUELLER | | ON FILE | | | | |
| DANIELA NUNES VILA FLOR | | ON FILE | | | | |
| DANIELA PETRUSCHKE | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DANIELA PUDMENSKY | | ON FILE | | | | |
| DANIELA TANJA SCHETTER | | ON FILE | | | | |
| DANIELA YASAR | | ON FILE | | | | |
| DANIELE CARLO GERMANO NENCINI | | ON FILE | | | | |
| DANIELE CHELO | | ON FILE | | | | |
| DANIELE DIEGO SCARDICCHIO | | ON FILE | | | | |
| DANIELE ERIC GECCHELIN | | ON FILE | | | | |
| DANIELE PIAZZA | | ON FILE | | | | |
| DANIELE SCHIRRU | | ON FILE | | | | |
| DANIELE ZHANG | | ON FILE | | | | |
| DANIELLE CALLAHAN | | ON FILE | | | | |
| DANIELLE CLAIRE LABBE | | ON FILE | | | | |
| DANIELLE FRANCES CROWLEY | | ON FILE | | | | |
| DANIELLE KOEHLER | | ON FILE | | | | |
| DANIELLE MONIQUE CERNA | | ON FILE | | | | |
| DANIELLE W HARRIS | | ON FILE | | | | |
| DANIIL ANDREEVICH LOBURENKO | | ON FILE | | | | |
| DANIIL RAHACHOU | | ON FILE | | | | |
| DANIIL SERGEEVICH ZEMSKOV | | ON FILE | | | | |
| DANIIL YURKIN | | ON FILE | | | | |
| DANIL ALEKSANDROVICH KIRILLOV | | ON FILE | | | | |
| DANIL ANDREEVICH IURPALOV | | ON FILE | | | | |
| DANIL KARPENKO | | ON FILE | | | | |
| DANIL KARPENKO | | ON FILE | | | | |
| DANIL SERGEEVICH KORZHUKOV | | ON FILE | | | | |
| DANIL SERGEEVICH TASKAEV | | ON FILE | | | | |
| DANIL SERGEEVICH TASKAEV | | ON FILE | | | | |
| DANIL SHETKA | | ON FILE | | | | |
| DANIL TASKARV | | ON FILE | | | | |
| DANILO DE VITA | | ON FILE | | | | |
| DANILO ELIETTO | | ON FILE | | | | |
| DANILO JUDE BARDISA | | ON FILE | | | | |
| DANILO MARUCCIA | | ON FILE | | | | |
| DANILO NATALINI | | ON FILE | | | | |
| DANILO PULIGA | | ON FILE | | | | |
| DANIVEEN AVA-DAWN CAMPBELL | | ON FILE | | | | |
| DANKA BRASNJOVIC | | ON FILE | | | | |
| DANNI WANG | | ON FILE | | | | |
| DANNY BÃ–NISCH | | ON FILE | | | | |
| DANNY CRAIG | | ON FILE | | | | |
| DANNY D G RORIJE | | ON FILE | | | | |
| DANNY DEWAYNE PEARSON | | ON FILE | | | | |
| DANNY KEVIN GLAVIN | | ON FILE | | | | |
| DANNY LIN ANDERSON | | ON FILE | | | | |
| DANNY SKJOEDT | | ON FILE | | | | |
| DANNY STUCKI | | ON FILE | | | | |
| DANTE JOSEPH COLLINS | | ON FILE | | | | |
| DANTE ORLANDO ENRIQUEZ | | ON FILE | | | | |
| DANTE TAIJON MORNING | | ON FILE | | | | |
| DANU SILIN | | ON FILE | | | | |
| DANVIE JOY MARTINEZ | | ON FILE | | | | |
| DANY PRIETO | | ON FILE | | | | |
| DANYUN CHEN | | ON FILE | | | | |
| DANZELL LEE BATES | | ON FILE | | | | |
| DAPHNE CAROLINA ANDREA ZENTENO RODRIGUEZ | | ON FILE | | | | |
| DAPHNE DAWN DEEM | | ON FILE | | | | |
| DARCY ETHAN TURK | | ON FILE | | | | |
| DAREK ROBERT DZIAMALEK | | ON FILE | | | | |
| DARELLE LESLIE WILSON | | ON FILE | | | | |
| DAREN PETER ELLIS | | ON FILE | | | | |
| DARIA HAGGE | | ON FILE | | | | |
| DARIA PAVLOVNA SADCHIKOVA | | ON FILE | | | | |
| DARIA ROSA BEGLERBEGOVIC | | ON FILE | | | | |
| DARIIA HOLENSKYKH | | ON FILE | | | | |
| DARIN FRANK EARDLY | | ON FILE | | | | |
| DARIN LAMAR ANDERSON | | ON FILE | | | | |
| DARIO BERNHARD REICHOLD | | ON FILE | | | | |
| DARIO BINETTI | | ON FILE | | | | |
| DARIO CASABELLA | | ON FILE | | | | |
| DARIO DI LIBERTO | | ON FILE | | | | |
| DARIO MAGIUR WUTTE | | ON FILE | | | | |
| DARIO PISTIS | | ON FILE | | | | |
| DARIO URSIN MARTY | | ON FILE | | | | |
| DARIUS FRANZ | | ON FILE | | | | |
| DARIUS MARTI | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DARIUS ZBIGNIEW OLEJNICZAK | | ON FILE | | | | |
| DARIUSZ GORECKI | | ON FILE | | | | |
| DARIUSZ JACEK PASTERNAK | | ON FILE | | | | |
| DARIUSZ KRZYSZTOF GEBSKI | | ON FILE | | | | |
| DARIUSZ ZNAMIROWSKI | | ON FILE | | | | |
| DARKO FRAS | | ON FILE | | | | |
| DARKO UZELAC | | ON FILE | | | | |
| DARLENE GAIL KEITH | | ON FILE | | | | |
| DARLENE MARIE WALLACE | | ON FILE | | | | |
| DARLENE MARIE WALLACE | | ON FILE | | | | |
| DARLENE MARIE WALLACE | | ON FILE | | | | |
| DARPAN PATEL | | ON FILE | | | | |
| DARRELL GEOFFROY | | ON FILE | | | | |
| DARRELL JAMES MC CULLY JR | | ON FILE | | | | |
| DARRELL LEE CARDEN | | ON FILE | | | | |
| DARRELL WAYNE THORLEY | | ON FILE | | | | |
| DARREN ALLAN ADAMS | | ON FILE | | | | |
| DARREN ALLEN WEST | | ON FILE | | | | |
| DARREN BRADLEY MEERWALD | | ON FILE | | | | |
| DARREN DAVID WATTS | | ON FILE | | | | |
| DARREN J E SHEA | | ON FILE | | | | |
| DARREN JULIUS DSOUZA | | ON FILE | | | | |
| DARREN MICHAEL MOLLENDOR | | ON FILE | | | | |
| DARREN PATRICK WHITE | | ON FILE | | | | |
| DARREN PAUL MUNDY | | ON FILE | | | | |
| DARREN PECH SIN | | ON FILE | | | | |
| DARREN SINGH BRAR | | ON FILE | | | | |
| DARREN TYLON IRISH | | ON FILE | | | | |
| DARRIUS SAMUEL TAI LOPEZ | | ON FILE | | | | |
| DARRYL DE KLERK | | ON FILE | | | | |
| DARRYL JOHN HOCKING | | ON FILE | | | | |
| DARRYL JOSEPH SANTA | | ON FILE | | | | |
| DARRYL TREVOR SHAW ROCKLEY | | ON FILE | | | | |
| DARRYN TAN DE XUN | | ON FILE | | | | |
| DARSHIT MILIND SHAH | | ON FILE | | | | |
| DÃ–RTE ROTRAUD EHLKES-ROHRER | | ON FILE | | | | |
| DARWAND JAMAL | | ON FILE | | | | |
| DARYL CADE COWLEY | | ON FILE | | | | |
| DARYL JAMES CARPENTER | | ON FILE | | | | |
| DARYL JAMES TITSWORTH | | ON FILE | | | | |
| DARYL NARRAINEN | | ON FILE | | | | |
| DARYLE CRAIG CARRICO | | ON FILE | | | | |
| DASHAN J GIBSON | | ON FILE | | | | |
| DAV JIGGY | | ON FILE | | | | |
| DAVE EDWARD SMITH JR | | ON FILE | | | | |
| DAVE SAW | | ON FILE | | | | |
| DAVE SMEULDERS | | ON FILE | | | | |
| DAVERHODNEY SORIBEN MADRID | | ON FILE | | | | |
| DAVID A DIVIERO | | ON FILE | | | | |
| DAVID A FAGAN | | ON FILE | | | | |
| DAVID ADRIAN PERSSON ROTHMAN | | ON FILE | | | | |
| DAVID ALAN NEWMAN JR | | ON FILE | | | | |
| DAVID ALEJANDRO CARVALHO | | ON FILE | | | | |
| DAVID ALEJANDRO CARVALHO | | ON FILE | | | | |
| DAVID ALEJANDRO CARVALHO | | ON FILE | | | | |
| DAVID ALEJANDRO CARVALHO | | ON FILE | | | | |
| DAVID ALEJANDRO CARVALHO | | ON FILE | | | | |
| DAVID ALEJANDRO CARVALHO | | ON FILE | | | | |
| DAVID ALEJANDRO CARVALHO | | ON FILE | | | | |
| DAVID ALEXANDER JIMENEZ | | ON FILE | | | | |
| DAVID ALLEN LOEBRICK | | ON FILE | | | | |
| DAVID ANDERS GREGORICS | | ON FILE | | | | |
| DAVID ANDREAS WIRTH | | ON FILE | | | | |
| DAVID ANDREW ADAMS | | ON FILE | | | | |
| DAVID ANDREW CARDOZA | | ON FILE | | | | |
| DAVID ANDREW DENNIS | | ON FILE | | | | |
| DAVID ANDREW WONFOR | | ON FILE | | | | |
| DAVID ANTHONY CRUZ | | ON FILE | | | | |
| DAVID ANTHONY DEROSE | | ON FILE | | | | |
| DAVID AVERY FAHEY | | ON FILE | | | | |
| DAVID AZAHET SAGAZ | | ON FILE | | | | |
| DAVID B APPELSON | | ON FILE | | | | |
| DAVID BACKO | | ON FILE | | | | |
| DAVID BADILLO LARA | | ON FILE | | | | |
| DAVID BARYAMUJURA | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DAVID BASEME | | ON FILE | | | | |
| DAVID BENJAMIN SCHOLZ | | ON FILE | | | | |
| DAVID BENLOLO | | ON FILE | | | | |
| DAVID BLANCHET | | ON FILE | | | | |
| DAVID BOISVERT | | ON FILE | | | | |
| DAVID BRAND | | ON FILE | | | | |
| DAVID BRANDON MILLIGAN | | ON FILE | | | | |
| DAVID BRIAN FLOREA | | ON FILE | | | | |
| DAVID BRIAN WILLIAMSON | | ON FILE | | | | |
| DAVID BRUCE WENRICH | | ON FILE | | | | |
| DAVID BRUEHLMANN | | ON FILE | | | | |
| DAVID C ELRICK | | ON FILE | | | | |
| DAVID C MAXFIELD | | ON FILE | | | | |
| DAVID C SPIL | | ON FILE | | | | |
| DAVID CARL BROOKS | | ON FILE | | | | |
| DAVID CHAD NEIGHBOR | | ON FILE | | | | |
| DAVID CHARLES GRECH | | ON FILE | | | | |
| DAVID CHARLES LEE | | ON FILE | | | | |
| DAVID CHRISTENSEN | | ON FILE | | | | |
| DAVID CHRISTIAN ARENA | | ON FILE | | | | |
| DAVID CHRISTOPH KREUZIGER | | ON FILE | | | | |
| DAVID CHRISTOPHER MOONEY | | ON FILE | | | | |
| DAVID CHRISTOPHER WYANT | | ON FILE | | | | |
| DAVID CHUNG | | ON FILE | | | | |
| DAVID CLARK | | ON FILE | | | | |
| DAVID DAMIAN SCHIAVENATO | | ON FILE | | | | |
| DAVID DARYL WEBSTER | | ON FILE | | | | |
| DAVID DAUDIN | | ON FILE | | | | |
| DAVID DE VORE CABLE JR | | ON FILE | | | | |
| DAVID DOMINGO CAMPANA | | ON FILE | | | | |
| DAVID DOUGLAS OLIVER | | ON FILE | | | | |
| DAVID DOUGLAS SUI | | ON FILE | | | | |
| DAVID E BELL | | ON FILE | | | | |
| DAVID E HENNEN | | ON FILE | | | | |
| DAVID EARL BETTS | | ON FILE | | | | |
| DAVID EDRIS LAWRENCE | | ON FILE | | | | |
| DAVID EDWARD BROWN | | ON FILE | | | | |
| DAVID ELYSEE MARIO GERNEZ | | ON FILE | | | | |
| DAVID EMANUEL CROSSMAN | | ON FILE | | | | |
| DAVID EMILE MOORE | | ON FILE | | | | |
| DAVID EUGENE MEEK | | ON FILE | | | | |
| DAVID EUGENE PETERSON | | ON FILE | | | | |
| DAVID EVAN ROHM | | ON FILE | | | | |
| DAVID FAUS MYER | | ON FILE | | | | |
| DAVID FEHN | | ON FILE | | | | |
| DAVID FELIX AGGELER | | ON FILE | | | | |
| DAVID FERGUSON | | ON FILE | | | | |
| DAVID FERNANDO VILLALBA LOPEZ | | ON FILE | | | | |
| DAVID FIALA | | ON FILE | | | | |
| DAVID FILOUS | | ON FILE | | | | |
| DAVID FLORIAN | | ON FILE | | | | |
| DAVID FOX DUBIN | | ON FILE | | | | |
| DAVID FRANCIS STROUZER | | ON FILE | | | | |
| DAVID FREDERIC MARIA WÃ„LTERMANN | | ON FILE | | | | |
| DAVID FURTNER | | ON FILE | | | | |
| DAVID FUTERMAN | | ON FILE | | | | |
| DAVID GARCIA MIGUEZ | | ON FILE | | | | |
| DAVID GEBER | | ON FILE | | | | |
| DAVID GEORGE MILLER | | ON FILE | | | | |
| DAVID GEORGE SAMY KAMEL ABDELMASEH | | ON FILE | | | | |
| DAVID GILBERT NICHOLAS | | ON FILE | | | | |
| DAVID GIRELLI PANDINI | | ON FILE | | | | |
| DAVID GLADES | | ON FILE | | | | |
| DAVID GODFREY BJORNSFELT DORMAN | | ON FILE | | | | |
| DAVID GOLDMAN | | ON FILE | | | | |
| DAVID GRAHAM TEMPLE | | ON FILE | | | | |
| DAVID GRAYSON MILBAUER | | ON FILE | | | | |
| DAVID GREGORY NERIS | | ON FILE | | | | |
| DAVID H KIM | | ON FILE | | | | |
| DAVID HAKAKIAN | | ON FILE | | | | |
| DAVID HAROLD VER EECKE | | ON FILE | | | | |
| DAVID HENRY ENRIQUEZ GALDOS | | ON FILE | | | | |
| DAVID HOLLENSTEIN | | ON FILE | | | | |
| DAVID HOLMES PYLE | | ON FILE | | | | |
| DAVID HOWARD ROZEFF | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DAVID HUGHES | | ON FILE | | | | |
| DAVID J BOTTON | | ON FILE | | | | |
| DAVID J GANIM | | ON FILE | | | | |
| DAVID J SALISBURY | | ON FILE | | | | |
| DAVID JAMES CONDON | | ON FILE | | | | |
| DAVID JAMES HOTEL | | ON FILE | | | | |
| DAVID JAMES MAGNUSON | | ON FILE | | | | |
| DAVID JAMES MONK | | ON FILE | | | | |
| DAVID JASON HORWITZ | | ON FILE | | | | |
| DAVID JEAN LUCIEN MAURESMO | | ON FILE | | | | |
| DAVID JEFFREY SCHULZE | | ON FILE | | | | |
| DAVID JESPER JANSSON | | ON FILE | | | | |
| DAVID JOHANNES RITTER | | ON FILE | | | | |
| DAVID JOHN ERICKSON | | ON FILE | | | | |
| DAVID JOHN GALL | | ON FILE | | | | |
| DAVID JOHN JEFFERY | | ON FILE | | | | |
| DAVID JOHN MCCALL | | ON FILE | | | | |
| DAVID JOHN OBRIEN | | ON FILE | | | | |
| DAVID JOHN ORTIZ RIVERA | | ON FILE | | | | |
| DAVID JOHN SCHIFFNER | | ON FILE | | | | |
| DAVID JOHN WEBBER | | ON FILE | | | | |
| DAVID JONAS HOEGLINGER | | ON FILE | | | | |
| DAVID JONATHAN LAMMERS | | ON FILE | | | | |
| DAVID JOSE GREENBERG | | ON FILE | | | | |
| DAVID JOSEPH RICKERT | | ON FILE | | | | |
| DAVID JOSEPH VERDUGO | | ON FILE | | | | |
| DAVID JOZEF FIDOWICZ | | ON FILE | | | | |
| DAVID KEITH BURNS | | ON FILE | | | | |
| DAVID KERN HUI YU | | ON FILE | | | | |
| DAVID KEZELE RIVERS | | ON FILE | | | | |
| DAVID KINYUA WAKAHORA | | ON FILE | | | | |
| DAVID KODER | | ON FILE | | | | |
| DAVID KONIK | | ON FILE | | | | |
| DAVID KONJETIC | | ON FILE | | | | |
| DAVID KORNFELD | | ON FILE | | | | |
| DAVID KOVAR | | ON FILE | | | | |
| DAVID KRICK | | ON FILE | | | | |
| DAVID KUBIZNA | | ON FILE | | | | |
| DAVID LASZLO HENDZSEL | | ON FILE | | | | |
| DAVID LAVECKY | | ON FILE | | | | |
| DAVID LAWRENCE EK | | ON FILE | | | | |
| DAVID LAWRENCE MORAVEC | | ON FILE | | | | |
| DAVID LAWRENCE STEIN | | ON FILE | | | | |
| DAVID LAZARESCU | | ON FILE | | | | |
| DAVID LEE CASEBEER | | ON FILE | | | | |
| DAVID LEE FITZGERALD | | ON FILE | | | | |
| DAVID LEE GRAVELY | | ON FILE | | | | |
| DAVID LEO REIHL | | ON FILE | | | | |
| DAVID LIAN | | ON FILE | | | | |
| DAVID LIN SHENGEN | | ON FILE | | | | |
| DAVID LINDSAY YANCEY | | ON FILE | | | | |
| DAVID LIPPE | | ON FILE | | | | |
| DAVID LLOYD LANKOW | | ON FILE | | | | |
| DAVID LOUIS DANSBY | | ON FILE | | | | |
| DAVID LOUIS KAPLAN | | ON FILE | | | | |
| DAVID LOUIS STAVE | | ON FILE | | | | |
| DAVID LOUIS VINCENT BAUM | | ON FILE | | | | |
| DAVID LUKAS HAAB | | ON FILE | | | | |
| DAVID LUKAS HAAB | | ON FILE | | | | |
| DAVID M DURO | | ON FILE | | | | |
| DAVID M MCNULTY | | ON FILE | | | | |
| DAVID MA | | ON FILE | | | | |
| DAVID MAILLOT | | ON FILE | | | | |
| DAVID MARK ROWLAND MORLEY | | ON FILE | | | | |
| DAVID MARK STOCKTON | | ON FILE | | | | |
| DAVID MASIKO | | ON FILE | | | | |
| DAVID MATTHEW LAUGHLIN | | ON FILE | | | | |
| DAVID MATTHEW PESAPANE | | ON FILE | | | | |
| DAVID MEDINA MUNOZ | | ON FILE | | | | |
| DAVID MICHAEL BIGELOW | | ON FILE | | | | |
| DAVID MICHAEL DE MARIE | | ON FILE | | | | |
| DAVID MICHAEL EGAN | | ON FILE | | | | |
| DAVID MICHAEL HINTON | | ON FILE | | | | |
| DAVID MICHAEL HOROWITZ | | ON FILE | | | | |
| DAVID MICHAEL MAGED | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DAVID MICHAEL OAKES | | ON FILE | | | | |
| DAVID MICHAEL PETERSON | | ON FILE | | | | |
| DAVID MICHAEL SCHIERECK | | ON FILE | | | | |
| DAVID MICHAEL SMYTH | | ON FILE | | | | |
| DAVID MICHAEL WARREN | | ON FILE | | | | |
| DAVID MICHAEL WIENER | | ON FILE | | | | |
| DAVID MITCHELL PHILLIPS | | ON FILE | | | | |
| DAVID MORGAN SEYB | | ON FILE | | | | |
| DAVID NEWMAN | | ON FILE | | | | |
| DAVID NTWIRENABO | | ON FILE | | | | |
| DAVID OLIVER J ELLIOTT | | ON FILE | | | | |
| DAVID OLIVER KALK | | ON FILE | | | | |
| DAVID OWEN BAGGETT | | ON FILE | | | | |
| DAVID PATRICK FAGAN | | ON FILE | | | | |
| DAVID PAUL CAMERA | | ON FILE | | | | |
| DAVID PAUL PRENO | | ON FILE | | | | |
| DAVID PEARSON ETHRIDGE | | ON FILE | | | | |
| DAVID PERGAMENTER | | ON FILE | | | | |
| DAVID PERRY PERRINE | | ON FILE | | | | |
| DAVID PETIT | | ON FILE | | | | |
| DAVID PHILLIP MCDANIEL | | ON FILE | | | | |
| DAVID PHILLIP SWEET | | ON FILE | | | | |
| DAVID R CHAPMAN | | ON FILE | | | | |
| DAVID RAMBARRAN | | ON FILE | | | | |
| DAVID REUBEN KIFERBAUM | | ON FILE | | | | |
| DAVID ROBERT BRIGHTMAN | | ON FILE | | | | |
| DAVID ROBERT CAVANAGH | | ON FILE | | | | |
| DAVID ROBERT GUY FORDANT | | ON FILE | | | | |
| DAVID ROBERT WHEELER | | ON FILE | | | | |
| DAVID ROLLER ZENREICH | | ON FILE | | | | |
| DAVID ROTHER | | ON FILE | | | | |
| DAVID RYAN | | ON FILE | | | | |
| DAVID RYAN ROBERTSON | | ON FILE | | | | |
| DAVID S FETTER | | ON FILE | | | | |
| DAVID S KOLLIE | | ON FILE | | | | |
| DAVID SAFFEK | | ON FILE | | | | |
| DAVID SAGE BOYD | | ON FILE | | | | |
| DAVID SAMUEL JOHNSON | | ON FILE | | | | |
| DAVID SCHULT | | ON FILE | | | | |
| DAVID SCOTT CHRISTENSEN | | ON FILE | | | | |
| DAVID SCOTT MELSOM | | ON FILE | | | | |
| DAVID SCOTT METCALF | | ON FILE | | | | |
| DAVID SCOTT WILLMES | | ON FILE | | | | |
| DAVID SEAN ANDERSON | | ON FILE | | | | |
| DAVID SIMON EVANS | | ON FILE | | | | |
| DAVID SPRINGER | | ON FILE | | | | |
| DAVID STANISLAV GOSPODINOV | | ON FILE | | | | |
| DAVID STEFANOVIC | | ON FILE | | | | |
| DAVID STEIN | | ON FILE | | | | |
| DAVID STEVEN RUGABER | | ON FILE | | | | |
| DAVID STUART ELLICOTT | | ON FILE | | | | |
| DAVID SYLVA | | ON FILE | | | | |
| DAVID THIEN TRAN | | ON FILE | | | | |
| DAVID THOMAS HEASLIP | | ON FILE | | | | |
| DAVID THOMAS MCHENRY | | ON FILE | | | | |
| DAVID TOMANICEK | | ON FILE | | | | |
| DAVID TUATY | | ON FILE | | | | |
| DAVID ULLOA | | ON FILE | | | | |
| DAVID VAILLANCOURT | | ON FILE | | | | |
| DAVID VERGEL | | ON FILE | | | | |
| DAVID VERNON RICH | | ON FILE | | | | |
| DAVID W CHUNG | | ON FILE | | | | |
| DAVID WALLIS BALLANTINE | | ON FILE | | | | |
| DAVID WANGEMAN LAMSON | | ON FILE | | | | |
| DAVID WAYNE GUIDRY | | ON FILE | | | | |
| DAVID WAYNE JOHNSON | | ON FILE | | | | |
| DAVID WAYNE KIRBY | | ON FILE | | | | |
| DAVID WAYNE SLONAKER | | ON FILE | | | | |
| DAVID WENDT | | ON FILE | | | | |
| DAVID WESLY GOLLINER | | ON FILE | | | | |
| DAVID WHIPPLE MALLAMS | | ON FILE | | | | |
| DAVID WILHELMI | | ON FILE | | | | |
| DAVID WILLIAM BAKLARZ | | ON FILE | | | | |
| DAVID WILLIAM LANDIS | | ON FILE | | | | |
| DAVID WINKLER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DAVID XAVIER PRUTTING | | ON FILE | | | | |
| DAVID YOUNG | | ON FILE | | | | |
| DAVID YOUNG-IL KIM | | ON FILE | | | | |
| DAVID ZAUNREITER | | ON FILE | | | | |
| DAVID ZITNY | | ON FILE | | | | |
| DAVIDE BIANCHI | | ON FILE | | | | |
| DAVIDE BIANCHIMANO | | ON FILE | | | | |
| DAVIDE COSTA | | ON FILE | | | | |
| DAVIDE DEL PERO | | ON FILE | | | | |
| DAVIDE GALLO | | ON FILE | | | | |
| DAVIDE GIACOBBE | | ON FILE | | | | |
| DAVIDE MAGLIANO | | ON FILE | | | | |
| DAVIDE POLI | | ON FILE | | | | |
| DAVIDE POTENZA | | ON FILE | | | | |
| DAVIDLEE JOSEPH GLINSKI II | | ON FILE | | | | |
| DAVID-MICHAEL LINDGENS | | ON FILE | | | | |
| DAVINA WALKER | | ON FILE | | | | |
| DAVIS BRIGHTMON MARSH | | ON FILE | | | | |
| DAVIT BATATUNASHVILI | | ON FILE | | | | |
| DAVY YUHSI MAO | | ON FILE | | | | |
| DAVYD OPELAT | | ON FILE | | | | |
| DAWID IRENEUSZ PILCH | | ON FILE | | | | |
| DAWID JOZEF LOMIAK | | ON FILE | | | | |
| DAWID KRUPA | | ON FILE | | | | |
| DAWINN LEONARD BOLSTON | | ON FILE | | | | |
| DAWN LEAH BENEDICK | | ON FILE | | | | |
| DAWN MARIE FELLOWS | | ON FILE | | | | |
| DAX NAGTEGAAL | | ON FILE | | | | |
| DAYTON LEONG | | ON FILE | | | | |
| DE YU YE | | ON FILE | | | | |
| DEAN ANTHONY FORTE | | ON FILE | | | | |
| DEAN ANTHONY SCARLETT | | ON FILE | | | | |
| DEAN ARNE EVANS | | ON FILE | | | | |
| DEAN BAYARD SOMES | | ON FILE | | | | |
| DEAN CONOVER WOODRUFF | | ON FILE | | | | |
| DEAN EDWARD FERRARI | | ON FILE | | | | |
| DEAN FARRELL MORGAN | | ON FILE | | | | |
| DEAN HAMILTON TAYLOR | | ON FILE | | | | |
| DEAN SAWATZKY | | ON FILE | | | | |
| DEAN VINCENT REGLER | | ON FILE | | | | |
| DEANNA JOY PIRICS | | ON FILE | | | | |
| DEANTE MAURICE BYRD | | ON FILE | | | | |
| DEBBIE ANN PITTOM | | ON FILE | | | | |
| DEBBIE BERRY | | ON FILE | | | | |
| DEBORA LYNN STEELE | | ON FILE | | | | |
| DEBORAH C SARON | | ON FILE | | | | |
| DEBORAH LEE WRIGHT | | ON FILE | | | | |
| DEBORAH SHAW | | ON FILE | | | | |
| DEBORAH VICKI BALIK | | ON FILE | | | | |
| DEBRA A BARRY | | ON FILE | | | | |
| DEBRA L MCCULLAGH | | ON FILE | | | | |
| DEBRA MARIE MARTINEZ | | ON FILE | | | | |
| DEBRA W THOMAS | | ON FILE | | | | |
| DECIA CARDOZO | | ON FILE | | | | |
| DECLAN FANNING | | ON FILE | | | | |
| DEE YAMOAH | | ON FILE | | | | |
| DEEPA BASKAR | | ON FILE | | | | |
| DEEPA EZHUMALAI | | ON FILE | | | | |
| DEEPAK GOPALAKRISHNA | | ON FILE | | | | |
| DEEPAK GURSAHANEY | | ON FILE | | | | |
| DEEPAK KUMAR LALMOHAN GHOSH | | ON FILE | | | | |
| DEEPTHI PANDURANG KULKARNI | | ON FILE | | | | |
| DEFI MARICHKA | | ON FILE | | | | |
| DEHAN ELCIN | | ON FILE | | | | |
| DEIDRE CELAYNE SPEARS | | ON FILE | | | | |
| DEIDRE LAINE QUIRING | | ON FILE | | | | |
| DEIDREE L LOHR | | ON FILE | | | | |
| DEIRDRE JILL YOUNG | | ON FILE | | | | |
| DEJAN GVOZDIC | | ON FILE | | | | |
| DEJAN TIMOTIJEVIC | | ON FILE | | | | |
| DEKE KING | | ON FILE | | | | |
| DELARA ABOLHASSANI | | ON FILE | | | | |
| DELPHINE SEHEDIC | | ON FILE | | | | |
| DELVIN NG HOCK SHENG | | ON FILE | | | | |
| DEMETRIUS LEN HARRIS | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DEMIANA MAMDOUH MALAK | | ON FILE | | | | |
| DENEIR KALID AHMED | | ON FILE | | | | |
| DENEISE ANDRESANO | | ON FILE | | | | |
| DENG KAILE | | ON FILE | | | | |
| DENG KE TEO | | ON FILE | | | | |
| DENIS ALAN DE SILVA MAHADURAGE | | ON FILE | | | | |
| DENIS ANDRE LOUIS MENARD | | ON FILE | | | | |
| DENIS BARYYEVICH TUKHVATULLIN | | ON FILE | | | | |
| DENIS BENJAMIN BAGGIO STROK | | ON FILE | | | | |
| DENIS BOBKOV | | ON FILE | | | | |
| DENIS BYCHKOV | | ON FILE | | | | |
| DENIS BYENSI | | ON FILE | | | | |
| DENIS CARIBE SANTOS | | ON FILE | | | | |
| DENIS DURIC | | ON FILE | | | | |
| DENIS GERARD MITTAKARIN | | ON FILE | | | | |
| DENIS HUBERT | | ON FILE | | | | |
| DENIS JAKOBSEN | | ON FILE | | | | |
| DENIS LUC DOMINIQUE BEZIEL | | ON FILE | | | | |
| DENIS M BELANGER | | ON FILE | | | | |
| DENIS MUZAFEROVIC | | ON FILE | | | | |
| DENIS NELIDOV | | ON FILE | | | | |
| DENIS OEVERMANN | | ON FILE | | | | |
| DENIS PANDURIC | | ON FILE | | | | |
| DENIS PERIC | | ON FILE | | | | |
| DENIS RABCHINSKII | | ON FILE | | | | |
| DENIS ROLAND TWERENBOLD | | ON FILE | | | | |
| DENIS SHKILEV | | ON FILE | | | | |
| DENIS SUMPELA | | ON FILE | | | | |
| DENIS TWINAMASIKO | | ON FILE | | | | |
| DENIS VLADIMIROVICH LENSKIY BOGOMOLOV | | ON FILE | | | | |
| DENIS WEGNER | | ON FILE | | | | |
| DENIS WEIÃŸ | | ON FILE | | | | |
| DENIS WILFRIED KRAUSS | | ON FILE | | | | |
| DENISA KOVAROVA | | ON FILE | | | | |
| DENISE CANAS | | ON FILE | | | | |
| DENISE EVANGELINA BARTH | | ON FILE | | | | |
| DENISE HUYNH PEREZ | | ON FILE | | | | |
| DENISE JANINE HUSCHKA | | ON FILE | | | | |
| DENISE KELLER | | ON FILE | | | | |
| DENISE KOENIG GROGAN | | ON FILE | | | | |
| DENISE LASHUN BRUCE | | ON FILE | | | | |
| DENISE LESSL | | ON FILE | | | | |
| DENISSE AURORA CROSTA | | ON FILE | | | | |
| DENIZ BURUCU | | ON FILE | | | | |
| DENIZ GÃŒZ | | ON FILE | | | | |
| DENIZ YILDIZ | | ON FILE | | | | |
| DENNIS ANDRE KLOSS | | ON FILE | | | | |
| DENNIS BRAUN | | ON FILE | | | | |
| DENNIS DIETL | | ON FILE | | | | |
| DENNIS DIETRICH HELMUT SANDIG | | ON FILE | | | | |
| DENNIS ERIK GRAM NIELSEN | | ON FILE | | | | |
| DENNIS HÃ–RNECKE | | ON FILE | | | | |
| DENNIS HUBERT DUBBERLY | | ON FILE | | | | |
| DENNIS JAMES ODWYER | | ON FILE | | | | |
| DENNIS JAY ALEXANDER | | ON FILE | | | | |
| DENNIS KOHLS | | ON FILE | | | | |
| DENNIS LUDWIG LOEW | | ON FILE | | | | |
| DENNIS M. R. DE RORE | | ON FILE | | | | |
| DENNIS MATTHEW HATCH | | ON FILE | | | | |
| DENNIS MBUGUA | | ON FILE | | | | |
| DENNIS PAUELS | | ON FILE | | | | |
| DENNIS RIES | | ON FILE | | | | |
| DENNIS ROBERT BAGINSKI | | ON FILE | | | | |
| DENNIS ROY GUINAUGH | | ON FILE | | | | |
| DENNIS SANDER | | ON FILE | | | | |
| DENNIS SANDMANN | | ON FILE | | | | |
| DENNIS SCHOTTOCK | | ON FILE | | | | |
| DENNIS TAYLOR | | ON FILE | | | | |
| DENNIS TORRES | | ON FILE | | | | |
| DENNIS VIGUILLA TORREGOZA | | ON FILE | | | | |
| DENNIS WILLIAM DAWKINS | | ON FILE | | | | |
| DENY SCARLINO | | ON FILE | | | | |
| DENYS BOLHAR | | ON FILE | | | | |
| DENYS PRIADKO | | ON FILE | | | | |
| DENYS YAKHIIEN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DENYS YAKOVLIEV | | ON FILE | | | | |
| DEODANTA NYAMAGAMBO | | ON FILE | | | | |
| DEON PROVITT | | ON FILE | | | | |
| DEREK A BUTLER | | ON FILE | | | | |
| DEREK COLE JESSOP | | ON FILE | | | | |
| DEREK DERWOOD MCNISH | | ON FILE | | | | |
| DEREK EDWARD JOHN | | ON FILE | | | | |
| DEREK F SILVER | | ON FILE | | | | |
| DEREK JAMES RUHL | | ON FILE | | | | |
| DEREK JUSTIN MURRELL | | ON FILE | | | | |
| DEREK MICHAEL MARQUARDT | | ON FILE | | | | |
| DEREK RICHARD GALLO | | ON FILE | | | | |
| DEREK THAI | | ON FILE | | | | |
| DERICK AMARACHI EKEKWE | | ON FILE | | | | |
| DERREK MICHAEL LEWIS | | ON FILE | | | | |
| DERRICK A EDWARDS | | ON FILE | | | | |
| DERRICK ANTHONY HALL | | ON FILE | | | | |
| DERRICK AUDLEY ANTHONY BAILEY | | ON FILE | | | | |
| DERRICK DEVON TURNER | | ON FILE | | | | |
| DERRICK JOHN WESTENRA | | ON FILE | | | | |
| DERRICK MAURICE CANDLER | | ON FILE | | | | |
| DERRICK MICKENS | | ON FILE | | | | |
| DERRICK NYABASHIJA | | ON FILE | | | | |
| DERRICK ONEAL PENCHION | | ON FILE | | | | |
| DERRICK WRAY BURTON | | ON FILE | | | | |
| DERYA KRÃŒGER | | ON FILE | | | | |
| DESI CARLITO RODRIGUEZ | | ON FILE | | | | |
| DESIRÃ¨E WOLDERICH | | ON FILE | | | | |
| DESIREE ARMBRUSTER | | ON FILE | | | | |
| DESIREE CHANTEL BOUCHER | | ON FILE | | | | |
| DESIREE E DEN HOND | | ON FILE | | | | |
| DESIREE MARIANNE FRANCISCA MOESKOPS | | ON FILE | | | | |
| DESMOND JAMES DOHERTY | | ON FILE | | | | |
| DESMOND P DONATHAN | | ON FILE | | | | |
| DESMOND TSHUN WEN GOH | | ON FILE | | | | |
| DESMOND YAN TSUI | | ON FILE | | | | |
| DETLEF PLEIÃŸ | | ON FILE | | | | |
| DETLEF WIECZOREK | | ON FILE | | | | |
| DEV BHATT | | ON FILE | | | | |
| DEVAM VIPULKUMAR PATEL | | ON FILE | | | | |
| DEVAN RENEA WALKER | | ON FILE | | | | |
| DEVARSHI RAY | | ON FILE | | | | |
| DEVIN BRYCE BLACK | | ON FILE | | | | |
| DEVIN CURTIS | | ON FILE | | | | |
| DEVIN EDWARD LARRIMORE | | ON FILE | | | | |
| DEVIN GRANT WIGGINS | | ON FILE | | | | |
| DEVIN JOSEPH GUERRERO | | ON FILE | | | | |
| DEVIN MARVIN ENGLE | | ON FILE | | | | |
| DEVIN NYLE TOWNSEND | | ON FILE | | | | |
| DEVIN RADFORD | | ON FILE | | | | |
| DEVIN ROSS BLITZER | | ON FILE | | | | |
| DEVIS CONZETT | | ON FILE | | | | |
| DEVON A MARTIN | | ON FILE | | | | |
| DEVON CRAIG KESTER | | ON FILE | | | | |
| DEVON DOUGLAS MAXWELL | | ON FILE | | | | |
| DEVON MICHAEL TURNER | | ON FILE | | | | |
| DEWAYNE MARLON BARNETT | | ON FILE | | | | |
| DEX JORDON SHAQUILLE LEE | | ON FILE | | | | |
| DFY TECH VENTURES LLC | | ON FILE | | | | |
| DHAIKYAH ATIYAH GETER | | ON FILE | | | | |
| DHAVALKUMAR PARSHOTTAMBHAI DEVAIYA | | ON FILE | | | | |
| DHRUVA KUMAR ANJINAPPA | | ON FILE | | | | |
| DHRUVA PATEL | | ON FILE | | | | |
| DHUP BHUKDEE | | ON FILE | | | | |
| DHWANI JATIN SAPANI | | ON FILE | | | | |
| DIA CHA | | ON FILE | | | | |
| DIAMOND FAMILY INVESTMENTS LLC | | ON FILE | | | | |
| DIANA ALEXANDRA FRANZISKA MITTHOF-LÃ–FFLER | | ON FILE | | | | |
| DIANA AMIROVA | | ON FILE | | | | |
| DIANA ANAYA CANOLES | | ON FILE | | | | |
| DIANA ATKINSON | | ON FILE | | | | |
| DIANA BALBUENA | | ON FILE | | | | |
| DIANA BEATA KLINGER | | ON FILE | | | | |
| DIANA CAROL MEIER | | ON FILE | | | | |
| DIANA GONZALEZ | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DIANA LAURA KOCHER | | ON FILE | | | | |
| DIANA LYNN BROWN | | ON FILE | | | | |
| DIANA MARIA JOY | | ON FILE | | | | |
| DIANA MARIA MOLINA | | ON FILE | | | | |
| DIANA MICHELLE GAY | | ON FILE | | | | |
| DIANA MIKITIN | | ON FILE | | | | |
| DIANA PATRICIA ACHERMANN STUCKI | | ON FILE | | | | |
| DIANA SOARES MOTA | | ON FILE | | | | |
| DIANE LYNN NASH | | ON FILE | | | | |
| DIANE THERESIA MARIA NOORDINK | | ON FILE | | | | |
| DIANNA LYNN PACHECO WYNN | | ON FILE | | | | |
| DIANNE FALLS PATON | | ON FILE | | | | |
| DIANNE L MOMIROVSKI | | ON FILE | | | | |
| DIARMUID O SHEA | | ON FILE | | | | |
| DIAVALO EDRIC CISCO MARTIN | | ON FILE | | | | |
| DICKY ALOYSIUS AGUSTIADY | | ON FILE | | | | |
| DIDIER CLAUDE JACKY GRISON | | ON FILE | | | | |
| DIDIER PAWLICKI | | ON FILE | | | | |
| DIDIER SNELLEN VAN VOLLENHOVEN | | ON FILE | | | | |
| DIDIER URBAIN DELAPORTE | | ON FILE | | | | |
| DIEDERIK MICHIEL LACQUET | | ON FILE | | | | |
| DIEGO ALBERTO CIDANI | | ON FILE | | | | |
| DIEGO ALEJANDRO DELGADO | | ON FILE | | | | |
| DIEGO ARMANDO GRULLON | | ON FILE | | | | |
| DIEGO AVILA LEIVAS | | ON FILE | | | | |
| DIEGO DE SALTERAIN SAMUDIO | | ON FILE | | | | |
| DIEGO ERNESTO SANCHEZ PADILLA | | ON FILE | | | | |
| DIEGO FABIAN SUAREZ SEPULVEDA | | ON FILE | | | | |
| DIEGO FERNANDO CARABELLI | | ON FILE | | | | |
| DIEGO FX GALINDO GALINDO | | ON FILE | | | | |
| DIEGO IGN BENAVENTE GUTIERREZ | | ON FILE | | | | |
| DIEGO IVAN NUNEZ | | ON FILE | | | | |
| DIEGO JESUS GARCIA | | ON FILE | | | | |
| DIEGO JOSE BAZAN | | ON FILE | | | | |
| DIEGO JOSE BAZAN | | ON FILE | | | | |
| DIEGO JOSE BAZAN | | ON FILE | | | | |
| DIEGO JOSE BAZAN | | ON FILE | | | | |
| DIEGO JOSE BAZAN | | ON FILE | | | | |
| DIEGO JOSE BAZAN | | ON FILE | | | | |
| DIEGO JOSE BAZAN | | ON FILE | | | | |
| DIEGO JOSE BAZAN | | ON FILE | | | | |
| DIEGO JOSE BAZAN | | ON FILE | | | | |
| DIEGO JOSE BAZAN | | ON FILE | | | | |
| DIEGO LUCAS CARLI | | ON FILE | | | | |
| DIEGO LUCAS CASADO QUINTANA | | ON FILE | | | | |
| DIEGO MARIA OLMEDO | | ON FILE | | | | |
| DIEGO MOKRICI | | ON FILE | | | | |
| DIEGO NOACK | | ON FILE | | | | |
| DIEGO ROMANO | | ON FILE | | | | |
| DIEMO SCHILLACK | | ON FILE | | | | |
| DIETER HAAG | | ON FILE | | | | |
| DIETER HAASE | | ON FILE | | | | |
| DIETER WEIÃŸ | | ON FILE | | | | |
| DIETMAR FRANK HERBST | | ON FILE | | | | |
| DIETMAR HOLZFEIND | | ON FILE | | | | |
| DIETMAR JOHANN MAYR | | ON FILE | | | | |
| DIETMAR PETER FODITSCH | | ON FILE | | | | |
| DIETRICH FRANCIS ALBERS | | ON FILE | | | | |
| DIETRICH STERZER | | ON FILE | | | | |
| DIGVIJAY SINGH | | ON FILE | | | | |
| DIJANA SOKOLOV | | ON FILE | | | | |
| DIKELEDI LYDIA MASEOLA | | ON FILE | | | | |
| DILEEP K GUPTA | | ON FILE | | | | |
| DILIBE ONYEKACHUKWU ENECHUKWU | | ON FILE | | | | |
| DILLON BRIDWELL YOUNG | | ON FILE | | | | |
| DILLON PARK PADGETT | | ON FILE | | | | |
| DILPREET SINGH TOOR | | ON FILE | | | | |
| DIMITAR MIHAYLOV ZHELYAZKOV | | ON FILE | | | | |
| DIMITRI KEIL | | ON FILE | | | | |
| DIMITRI POGROMSKI | | ON FILE | | | | |
| DIMITRI SEMENOV | | ON FILE | | | | |
| DIMITRII OLEGOVICH MERKULOV | | ON FILE | | | | |
| DIMITRIJE VUKOVIC | | ON FILE | | | | |
| DIMITRIOS GEORGOPOULOS | | ON FILE | | | | |
| DIMITRIOS PANTAZIS | | ON FILE | | | | |

STRETTO

## Exhibit C

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DIMITRIOS STAVIANIS | | ON FILE | | | | |
| DIMITRIOS STEFANIS | | ON FILE | | | | |
| DIMITRIS ZOURDOS | | ON FILE | | | | |
| DINA ABOU ASSAF ABOU ASSAF | | ON FILE | | | | |
| DINAH KENOHIRE | | ON FILE | | | | |
| DINAH KENOHIRE | | ON FILE | | | | |
| DINALVA REGINA BUSARELLO ZANELLA | | ON FILE | | | | |
| DINAVENCE BONA ALIDIPI | | ON FILE | | | | |
| DINAVENSI TIBEHENDERWA | | ON FILE | | | | |
| DINH HO | | ON FILE | | | | |
| DINISLAM DAMIROVICH KUCHERBAEV | | ON FILE | | | | |
| DINU CIORBA | | ON FILE | | | | |
| DIOGO DA ROCHA CANAS | | ON FILE | | | | |
| DION J MITCHELL | | ON FILE | | | | |
| DION VANTYLER | | ON FILE | | | | |
| DIPEN PATEL | | ON FILE | | | | |
| DIPESH DILIP BHALSOD | | ON FILE | | | | |
| DIRK ACKERMANN | | ON FILE | | | | |
| DIRK CHRISTIAN HACKE | | ON FILE | | | | |
| DIRK CORNELIUS JONATHAN BLOEM | | ON FILE | | | | |
| DIRK FRONCZYK | | ON FILE | | | | |
| DIRK HORST GOLLINGER | | ON FILE | | | | |
| DIRK JAN KAPPER | | ON FILE | | | | |
| DIRK JELITTO | | ON FILE | | | | |
| DIRK KRAHL | | ON FILE | | | | |
| DIRK MANTEI | | ON FILE | | | | |
| DIRK NEUREUTHER | | ON FILE | | | | |
| DIRK ROSENKRANZ | | ON FILE | | | | |
| DIRK WEHOWSKY | | ON FILE | | | | |
| DIRK WINKLER | | ON FILE | | | | |
| DITMARK JOEL RIVAS SANTOS | | ON FILE | | | | |
| DMITRI KALASHNIKOV | | ON FILE | | | | |
| DMITRII ALEKSANDROVICH CHERNOV | | ON FILE | | | | |
| DMITRII EVGEN EVICH KOSHEL | | ON FILE | | | | |
| DMITRII GENNADEVICH KLIUEV | | ON FILE | | | | |
| DMITRII MUSTAFAKULOV | | ON FILE | | | | |
| DMITRII NIKOLAEVICH AGARKOV | | ON FILE | | | | |
| DMITRII PAVLOVICH LEVANOV | | ON FILE | | | | |
| DMITRII POPOV | | ON FILE | | | | |
| DMITRII S LOBANOV | | ON FILE | | | | |
| DMITRII SERGEEVICH KONSTANTINOV | | ON FILE | | | | |
| DMITRII VLADIMIROVICH OVSIAKOV | | ON FILE | | | | |
| DMITRII ZHLUDIN | | ON FILE | | | | |
| DMITRIY  SHKURUPSKIY | | ON FILE | | | | |
| DMITRIY ALEKSANDROVICH KOSAREV | | ON FILE | | | | |
| DMITRIY ALEKSANDROVICH YURINOV | | ON FILE | | | | |
| DMITRIY DOLOTIN | | ON FILE | | | | |
| DMITRY ANTON GARCIA | | ON FILE | | | | |
| DMITRY GOMAN | | ON FILE | | | | |
| DMITRY NOLOTIN | | ON FILE | | | | |
| DMITRY RABKIN | | ON FILE | | | | |
| DMITRY SHAPIRO | | ON FILE | | | | |
| DMITRY SOLYUANOV | | ON FILE | | | | |
| DMYTRO BOHACHENKO | | ON FILE | | | | |
| DMYTRO BORONNIKOV | | ON FILE | | | | |
| DMYTRO CHERKASHYN | | ON FILE | | | | |
| DMYTRO CHORNYI | | ON FILE | | | | |
| DMYTRO HYRIAVENKO | | ON FILE | | | | |
| DMYTRO KRYZHANOVSKYI | | ON FILE | | | | |
| DMYTRO LYKHOBABIN | | ON FILE | | | | |
| DMYTRO POTOTSKYI | | ON FILE | | | | |
| DMYTRO RAIENKO | | ON FILE | | | | |
| DMYTRO REVA | | ON FILE | | | | |
| DMYTRO SHEVCHENKO | | ON FILE | | | | |
| DNA OVERSIGHT   LLC | | ON FILE | | | | |
| DOANRE ORMANDE GOETZ | | ON FILE | | | | |
| DOBBIE WALTON | | ON FILE | | | | |
| DOBROMIR HRISTOV DOBRISHEV | | ON FILE | | | | |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» ÐŠÐ°Ð»ÑƒÐ³Ð¸Ð½ | | ON FILE | | | | |
| ÐŒÐ°ÐºÑÐ¸Ð¼ ÐŠÐ¸Ñ€Ð¸Ñ‡ÐµÐ½ÐºÐ¾ | | ON FILE | | | | |
| ÐŒÐ°Ñ€Ð³Ð°Ñ€Ð¸Ñ‚Ð° Ð'ÑƒÐ»Ð³Ð°ÐºÐ¾Ð²Ð° | | ON FILE | | | | |
| ÐŒÐµÑ€Ð³ÐµÐ½ ÐÐ±Ð°ÐµÐ²Ð¸Ñ‡ ÐÐ»ÑŒÐ¶Ð°Ð½Ð¾Ð² | | ON FILE | | | | |
| ÐŒÐÐ Ð˜ÐÐ ÐÐÐÐ¢ÐŽÐ›Ð¬Ð•Ð'ÐÐ ÐŠÐ£Ð"Ð Ð¯Ð¨ÐŽÐ'Ð | | ON FILE | | | | |
| ÐŒÐÐŠÐ¡Ð˜ÐŒ ÐÐÐ"Ð Ð•Ð•Ð'Ð˜Ð§ Ð ÐÐ'Ð˜ÐÐ¡ÐŠÐ˜Ð™ | | ON FILE | | | | |
| ÐŒÐÐŠÐ¡Ð˜ÐŒ ÐŸÐÐ'Ð›ÐŽÐ'Ð˜Ð§ ÐÐ›Ð¢Ð£Ð¥ÐŽÐ' | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ÐŒÐÐŠÐ¡Ð˜ÐŒ ÐŽÐ›Ð•Ð“ÐŽÐ'Ð˜Ð§ Ð'ÐÐ'Ð«ÐŠÐ˜Ð | | ON FILE | | | | |
| DOKUN ADELAKUN | | ON FILE | | | | |
| DOLAPO HABIBAT ADEBAYO | | ON FILE | | | | |
| DOLLY HAR CHOWDHURY | | ON FILE | | | | |
| DOLORES COELHO | | ON FILE | | | | |
| DOLORES M TERSIGNI | | ON FILE | | | | |
| DOMENIC DIRK LUDWIG | | ON FILE | | | | |
| DOMENICA LISSETTE MONTEALEGRE FERNANDEZ | | ON FILE | | | | |
| DOMENICO LOMBARDI | | ON FILE | | | | |
| DOMINIC ALAN BIRLEY | | ON FILE | | | | |
| DOMINIC ANLAUF | | ON FILE | | | | |
| DOMINIC COLE MARTELLI | | ON FILE | | | | |
| DOMINIC DARIO SCHERTENLEIB | | ON FILE | | | | |
| DOMINIC FRANCIS MURPHY | | ON FILE | | | | |
| DOMINIC HANDLER | | ON FILE | | | | |
| DOMINIC J ZARLENGO | | ON FILE | | | | |
| DOMINIC JEREMIAS DE FREITAS MAESTRACCI | | ON FILE | | | | |
| DOMINIC LLOYD BELL | | ON FILE | | | | |
| DOMINIC MATHEW ANAK DAVID | | ON FILE | | | | |
| DOMINIC MICHEAL SALAZAR | | ON FILE | | | | |
| DOMINIC MICHELE FEHRENBACH | | ON FILE | | | | |
| DOMINIC OLIVER JAEGGI | | ON FILE | | | | |
| DOMINIC RAYMOND BEMEUR | | ON FILE | | | | |
| DOMINIC RODERICK KUSTER | | ON FILE | | | | |
| DOMINIC SAVIO ARIONDO | | ON FILE | | | | |
| DOMINIC TENCIC | | ON FILE | | | | |
| DOMINIC THOMAS SCHWENTER | | ON FILE | | | | |
| DOMINIC ZIMMERMANN | | ON FILE | | | | |
| DOMINICK METTLER | | ON FILE | | | | |
| DOMINICK RENARD REED | | ON FILE | | | | |
| DOMINIK ALEXANDER SCHUHMANN | | ON FILE | | | | |
| DOMINIK BERND MARTIN | | ON FILE | | | | |
| DOMINIK BITTNER | | ON FILE | | | | |
| DOMINIK DIPPOLD | | ON FILE | | | | |
| DOMINIK DUBS | | ON FILE | | | | |
| DOMINIK JONAS BRANDMAYR | | ON FILE | | | | |
| DOMINIK KOVACEVIC | | ON FILE | | | | |
| DOMINIK KURT KRANER | | ON FILE | | | | |
| DOMINIK MICHAEL ZIETZ | | ON FILE | | | | |
| DOMINIK ROBERT LIEBSCHER | | ON FILE | | | | |
| DOMINIK SEBASTIAN FACHER | | ON FILE | | | | |
| DOMINIK SEWINA | | ON FILE | | | | |
| DOMINIK SILVIO PETER GROBE | | ON FILE | | | | |
| DOMINIK SIMON TIETZ | | ON FILE | | | | |
| DOMINIK WENDT | | ON FILE | | | | |
| DOMINIK WESLEY BENDER | | ON FILE | | | | |
| DOMINIKA ALEXANDRA MUSIOL | | ON FILE | | | | |
| DOMINIKA HAJDOVA | | ON FILE | | | | |
| DOMINIKA ULLMANNOVA | | ON FILE | | | | |
| DOMINIQUE ANDRE DALLAIRE | | ON FILE | | | | |
| DOMINIQUE EHRBAR | | ON FILE | | | | |
| DOMINIQUE JESSICA TREILING | | ON FILE | | | | |
| DOMINIQUE JOSEPH RUMPLER | | ON FILE | | | | |
| DOMITA JO RAYFIELD | | ON FILE | | | | |
| DOMONIC ANDREW CUGUDDA | | ON FILE | | | | |
| DOMONIQUE DEVON LINDSEY | | ON FILE | | | | |
| DON DEAN BEASLEY | | ON FILE | | | | |
| DON ERROLL LUMBERA | | ON FILE | | | | |
| DON MICHAEL URGO | | ON FILE | | | | |
| DONAL JOSEPH CRONIN | | ON FILE | | | | |
| DONALD BABADALIR | | ON FILE | | | | |
| DONALD ELLIOTT BREMNER | | ON FILE | | | | |
| DONALD EVERETTE HARRIS | | ON FILE | | | | |
| DONALD FREDERIK OFFERS | | ON FILE | | | | |
| DONALD GEORGE MUNSON | | ON FILE | | | | |
| DONALD JAMES OATES | | ON FILE | | | | |
| DONALD L KRAMER | | ON FILE | | | | |
| DONALD MARTIN BEEBE | | ON FILE | | | | |
| DONALD RAY WHOBREY | | ON FILE | | | | |
| DONALD WAYNE JR TAYLOR-EVANS | | ON FILE | | | | |
| DONALD WAYNE TODD | | ON FILE | | | | |
| DONALD WILLIAM WRIGHT JR | | ON FILE | | | | |
| DONATAS BLAUZDYS | | ON FILE | | | | |
| DONATAS VARNAS | | ON FILE | | | | |
| DONATO ONORATO | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DONATO RUSSO | | ON FILE | | | | |
| DONDU OZDEMIR | | ON FILE | | | | |
| DONELL ISIAH FRANKLIN | | ON FILE | | | | |
| DONG GUN KIM | | ON FILE | | | | |
| DONG HYUN CHO | | ON FILE | | | | |
| DONG JINGLING | | ON FILE | | | | |
| DONG MUN HYUN | | ON FILE | | | | |
| DONGSU YOO | | ON FILE | | | | |
| DONGTING MA | | ON FILE | | | | |
| DONIKA IVANOVA BORISOVA | | ON FILE | | | | |
| DONN A WHITACRE | | ON FILE | | | | |
| DONNA HO | | ON FILE | | | | |
| DONNA JO MILLER | | ON FILE | | | | |
| DONNA MARIE BOWELL | | ON FILE | | | | |
| DONNA RAE FRENETTE | | ON FILE | | | | |
| DONNIE G WALKER | | ON FILE | | | | |
| DONNIE RASHAWN BALDWIN | | ON FILE | | | | |
| DONOVAN ADRIAN JONES | | ON FILE | | | | |
| DONOVAN ANTHONY DOUGLAS | | ON FILE | | | | |
| DONOVAN LOZANO CORREDERA | | ON FILE | | | | |
| DONY KOLO | | ON FILE | | | | |
| DONZEL R JOHNSON | | ON FILE | | | | |
| DORA ANTAL | | ON FILE | | | | |
| DOREY JOSEPH LIV | | ON FILE | | | | |
| DORIAN JOVANOVIC | | ON FILE | | | | |
| DORIAN MARIUS | | ON FILE | | | | |
| DORIAN THURSTON TRUE IV | | ON FILE | | | | |
| DORIN VLAD CURCA | | ON FILE | | | | |
| DORIS RUTH CORNELIA STEUDEL | | ON FILE | | | | |
| DORON D HU | | ON FILE | | | | |
| DORON NISIM PEREZ | | ON FILE | | | | |
| DOROTA AGNIESZKA RZYMOWSKA | | ON FILE | | | | |
| DOROTA ANNA MANGOLD | | ON FILE | | | | |
| DOROTA VORACOVA | | ON FILE | | | | |
| DOROTA ZALESKA | | ON FILE | | | | |
| DOROTHY NYAFWONO | | ON FILE | | | | |
| DOROTHY YUAN | | ON FILE | | | | |
| DORSAN J J GOETHALS DE MUDE DE NIEUWLAND | | ON FILE | | | | |
| DORY BETH ELLIS | | ON FILE | | | | |
| DOU H KIM | | ON FILE | | | | |
| DOUG MESSER | | ON FILE | | | | |
| DOUGAL CHARLES MUFFET | | ON FILE | | | | |
| DOUGLAS  PHILIP HUFFMAN | | ON FILE | | | | |
| DOUGLAS ALAN SHIPLEY | | ON FILE | | | | |
| DOUGLAS ANDREW FILLMORE | | ON FILE | | | | |
| DOUGLAS EDWARD HOWELL | | ON FILE | | | | |
| DOUGLAS GILMAN MACGUIRE | | ON FILE | | | | |
| DOUGLAS J THIEL | | ON FILE | | | | |
| DOUGLAS JOSEPH MASI | | ON FILE | | | | |
| DOUGLAS LOUIS BEATY | | ON FILE | | | | |
| DOUGLAS NATHAN AMENT | | ON FILE | | | | |
| DOUGLAS NATHAN BROWN | | ON FILE | | | | |
| DOUGLAS RYAN ALVAREZ | | ON FILE | | | | |
| DOUGLAS SANFORD SHELTON | | ON FILE | | | | |
| DOUGLAS WAYNE SALZMAN | | ON FILE | | | | |
| DOVBER KONCEPOLSKI | | ON FILE | | | | |
| DOVID SHLOMO ZALMAN LEWIS | | ON FILE | | | | |
| DRAGAN MARJANOVIC | | ON FILE | | | | |
| DRAGOS DAMIAN ROBERTSON | | ON FILE | | | | |
| DREW ANTHONY JANETZKI | | ON FILE | | | | |
| DREW BENNETT LAWYER | | ON FILE | | | | |
| DREW MICHAEL LITTERELLE | | ON FILE | | | | |
| DREW MICHAEL LOWRY | | ON FILE | | | | |
| DREW NICOLE DUNLAP | | ON FILE | | | | |
| DREW WILLIAM DIDRIKSEN | | ON FILE | | | | |
| DRIELE TANAJURA BARRETO | | ON FILE | | | | |
| DRIES VANDERBORGHT | | ON FILE | | | | |
| DRISANA ELAINE MALAAMBO | | ON FILE | | | | |
| DRISTI GAUTAM | | ON FILE | | | | |
| DRU MAXWELL LOCKWOOD | | ON FILE | | | | |
| DSCHIN U CHRISTOPH OH | | ON FILE | | | | |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ¡Đ¾Đ±Đ¾Đ»ĐµĐ² | | ON FILE | | | | |
| ĐŠĐ˜Đ Đ˜Đ›Đ› Đ’Đ•ĐĐ˜ĐĐŒĐ˜ĐĐŽĐ’Đ˜Đ§ Đ’ĐĐ“ĐĐĐŽĐ’ | | ON FILE | | | | |
| ĐŠĐ¾Đ½ÑÑ‚Đ°Đ½Ñ‚Đ¸Đ½ ĐŠĐ¾Ñ€ĐµĐ½ÑŒĐºĐ¾Đ² | | ON FILE | | | | |
| DUANE MARQUIS HOPKINS | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| DUARTE SOBRAL RIBEIRO XAVIER ANTUNES | | ON FILE | | | | |
| DUC NGUYEN | | ON FILE | | | | |
| DUCO HENRIC KAREL GAILLARD | | ON FILE | | | | |
| DUFFERIN BENEDICT EDWARD MCCARTHY | | ON FILE | | | | |
| DUILIO ANDREA PETTENON | | ON FILE | | | | |
| DUMB GRIOTE LLC | | ON FILE | | | | |
| DUMITRU CRISTIAN | | ON FILE | | | | |
| DUNCAN LINDSAY GEOGHEGAN | | ON FILE | | | | |
| DUNG PHAM | | ON FILE | | | | |
| DUOC THANH LAM | | ON FILE | | | | |
| DUSAN GASPERSIC | | ON FILE | | | | |
| DUSAN SROM | | ON FILE | | | | |
| DUSAN STANKOVIC | | ON FILE | | | | |
| DUSHYANTH H K | | ON FILE | | | | |
| DUSTI M ARMSTRONG | | ON FILE | | | | |
| DUSTIN COLE ARMSTRONG | | ON FILE | | | | |
| DUSTIN COLEMAN SLADE | | ON FILE | | | | |
| DUSTIN GREY GOMEZ | | ON FILE | | | | |
| DUSTIN MICHAEL HILLIS | | ON FILE | | | | |
| DUSTIN PETER GUSDAY | | ON FILE | | | | |
| DUSTIN VANCE CRAWFORD | | ON FILE | | | | |
| DUSTIN VANRIPER | | ON FILE | | | | |
| DUSTIN WILLIAM TOWNSEND | | ON FILE | | | | |
| DWAINE ERIK LEE | | ON FILE | | | | |
| DWAINE I CARR | | ON FILE | | | | |
| DWAYNE BRANNEN | | ON FILE | | | | |
| DWIGHT EDWARD MCLEAN | | ON FILE | | | | |
| DWIGHT K HUNTINGTON | | ON FILE | | | | |
| ĐŸĐĐ'Đ•Đ› Đ'Đ›ĐĐ"Đ˜ĐŒĐ˜Đ ĐŽĐ'Đ˜Đ§ ĐĐ›Đ¢Đ£Đ¥ĐŽĐ' | | ON FILE | | | | |
| ĐŸĐĐ'Đ•Đ› ĐĐĐ"Đ Đ•Đ•Đ'Đ˜Đ§ Đ¡Đ¢Đ•ĐŸĐĐĐŽĐ' | | ON FILE | | | | |
| DYES P TERVIL | | ON FILE | | | | |
| DYFED OWAIN ROBERTS | | ON FILE | | | | |
| DYLAN ALEXANDER VINING | | ON FILE | | | | |
| DYLAN BINGHAM HULL | | ON FILE | | | | |
| DYLAN C OLIVA-NUNEZ | | ON FILE | | | | |
| DYLAN CHANCE THOMPSON | | ON FILE | | | | |
| DYLAN CHARLES MCCOUN | | ON FILE | | | | |
| DYLAN COULTER | | ON FILE | | | | |
| DYLAN GABRIEL KONGOS | | ON FILE | | | | |
| DYLAN HARPER MANNO | | ON FILE | | | | |
| DYLAN JONES | | ON FILE | | | | |
| DYLAN KEVIN KULPA | | ON FILE | | | | |
| DYLAN M ROSSI | | ON FILE | | | | |
| DYLAN MARK BRADLEY | | ON FILE | | | | |
| DYLAN MEGEVET | | ON FILE | | | | |
| DYLAN MICHAEL TRUMPOWER | | ON FILE | | | | |
| DYLAN SCOUT EVELETH | | ON FILE | | | | |
| DYLAN THOMAS ALLAN | | ON FILE | | | | |
| DYLAN WEST TODD | | ON FILE | | | | |
| DYLON LEROY MCCONNELL | | ON FILE | | | | |
| DYNOMITE DAVE PITTMAN | | ON FILE | | | | |
| DZHAMSHED DZHURAEV | | ON FILE | | | | |
| DZHOANA YURIEVA VARBANOVA | | ON FILE | | | | |
| DZIANIS KRUPA | | ON FILE | | | | |
| DZIYANA KULAKOVA | | ON FILE | | | | |
| DZMITRY HALUBITSKI | | ON FILE | | | | |
| DZMITRY IVASHKA | | ON FILE | | | | |
| DZMITRY MIADZVEDZEU | | ON FILE | | | | |
| DZMITRY PALIAKOU | | ON FILE | | | | |
| E & KL MURPHY SUPERFUND | | ON FILE | | | | |
| É›¨É¾ Å³ | | ON FILE | | | | |
| É‡‡Æ¬£ Å¾ | | ON FILE | | | | |
| EA RYE JACOBSEN | | ON FILE | | | | |
| EARL BARRON III DENMAN | | ON FILE | | | | |
| EARL MARK LUCIUS | | ON FILE | | | | |
| EARLE JOHN LOXTON | | ON FILE | | | | |
| EARLE SMITH II | | ON FILE | | | | |
| EARWATER RO SS | | ON FILE | | | | |
| EBERHARD MEYER | | ON FILE | | | | |
| ECKART AMANN | | ON FILE | | | | |
| EDDIE HENRY JONES | | ON FILE | | | | |
| EDDIE PRUNEDA | | ON FILE | | | | |
| EDDY YANG | | ON FILE | | | | |
| EDEN JAMES PURSSELL | | ON FILE | | | | |
| EDEN PIERS KIDNER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| EDEN ROSE WALLIS | | ON FILE | | | | |
| EDER JAVIER AGUIRRE | | ON FILE | | | | |
| EDGAR ALEXANDER GARCIADELAO | | ON FILE | | | | |
| EDGAR ALLEN ARAULLO CABRERA | | ON FILE | | | | |
| EDGAR AUGUSTO URE | | ON FILE | | | | |
| EDGAR I HERRERA-PERALES | | ON FILE | | | | |
| EDGAR L MADRIGAL | | ON FILE | | | | |
| EDGAR MARTIN | | ON FILE | | | | |
| EDGAR MORALES ACEVEDO | | ON FILE | | | | |
| EDGAR PARIS MARIGOT | | ON FILE | | | | |
| EDGAR ROJAS OESTEBOE | | ON FILE | | | | |
| EDIN JAZIC | | ON FILE | | | | |
| EDIN MEHIC | | ON FILE | | | | |
| EDIS A FLORES | | ON FILE | | | | |
| EDITH FRANCISCA BEATRICE DOROTHEA VERHOEF | | ON FILE | | | | |
| EDITH KURIGER | | ON FILE | | | | |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | | ON FILE | | | | |
| EDMUND DAVID HADVINA | | ON FILE | | | | |
| EDMUND KER YUAN KOH | | ON FILE | | | | |
| EDMUND SKIBOWSKI | | ON FILE | | | | |
| EDMUND STANISLAW MACHNIK | | ON FILE | | | | |
| EDMUND TAN HANWEI | | ON FILE | | | | |
| EDMUNDO PEREZ | | ON FILE | | | | |
| EDOARDO ARGENTIERI | | ON FILE | | | | |
| EDOARDO PETRONCINI | | ON FILE | | | | |
| EDOUARD ANDRE PALACIOS BOEUFGRAS | | ON FILE | | | | |
| EDSEL ALEJANDRO HERNANDEZ HERNANDEZ | | ON FILE | | | | |
| EDUARD ANTONIU HOP | | ON FILE | | | | |
| EDUARD DUBOVSKY | | ON FILE | | | | |
| EDUARD GENADYEVICH FREY | | ON FILE | | | | |
| EDUARD HERMANN JÃŒRGEN DÃ–MEL | | ON FILE | | | | |
| EDUARD KIES | | ON FILE | | | | |
| EDUARD NIKOLAYEVICH SAVIN | | ON FILE | | | | |
| EDUARD SROL | | ON FILE | | | | |
| EDUARD WESLEY GUIMARAES | | ON FILE | | | | |
| EDUARD ZAHN | | ON FILE | | | | |
| EDUARDO ANDRES S GUILLEN SUCRE | | ON FILE | | | | |
| EDUARDO ARAUJO DE SANTO AMARO ROCHA | | ON FILE | | | | |
| EDUARDO CEDENO AYALA | | ON FILE | | | | |
| EDUARDO CLAUDIO | | ON FILE | | | | |
| EDUARDO COLLAZO | | ON FILE | | | | |
| EDUARDO FERNANDO MARANTE LOPES | | ON FILE | | | | |
| EDUARDO FORBES HERRAN | | ON FILE | | | | |
| EDUARDO LAINEZ | | ON FILE | | | | |
| EDUARDO MALTEZ GOMES DA SILVA | | ON FILE | | | | |
| EDUARDO MANUEL COELHO DA SILVA POLONIA | | ON FILE | | | | |
| EDUARDO MARQUEZ FENT | | ON FILE | | | | |
| EDUARDO ROMERO | | ON FILE | | | | |
| EDUARDO ROSA LEITE | | ON FILE | | | | |
| EDVALDAS SKYRIUS | | ON FILE | | | | |
| EDVIN DZAFCIC | | ON FILE | | | | |
| EDVIN RYGH LONGVA | | ON FILE | | | | |
| EDWARD ALASDAIR HARRISON | | ON FILE | | | | |
| EDWARD ANTHONY CORCORAN | | ON FILE | | | | |
| EDWARD ARREN MOSES | | ON FILE | | | | |
| EDWARD ARTHUR WUESTE | | ON FILE | | | | |
| EDWARD CODY ALEXANDER | | ON FILE | | | | |
| EDWARD DAEWON LEE | | ON FILE | | | | |
| EDWARD DAVID LATHAM | | ON FILE | | | | |
| EDWARD DOUGLAS WILBERDING | | ON FILE | | | | |
| EDWARD DUPAY | | ON FILE | | | | |
| EDWARD FEDAK | | ON FILE | | | | |
| EDWARD FIGUEROA | | ON FILE | | | | |
| EDWARD GARCIA | | ON FILE | | | | |
| EDWARD GLYNN HOLLAN | | ON FILE | | | | |
| EDWARD HAMLIN RUSSELL III | | ON FILE | | | | |
| EDWARD HOPKINS HAMMOND | | ON FILE | | | | |
| EDWARD IAN SMITH | | ON FILE | | | | |
| EDWARD JAMES FLETCHER | | ON FILE | | | | |
| EDWARD JAMES PERKINS | | ON FILE | | | | |
| EDWARD JAY CLYMAN | | ON FILE | | | | |
| EDWARD JAY SENESAC | | ON FILE | | | | |
| EDWARD JO | | ON FILE | | | | |
| EDWARD JOHN MCCLEAN | | ON FILE | | | | |
| EDWARD JOHN STRASSER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| EDWARD JOSEPH RUDISELL | | ON FILE | | | | |
| EDWARD JULIUS SACHS IV | | ON FILE | | | | |
| EDWARD KÃ–HLER | | ON FILE | | | | |
| EDWARD LEON VARIPAPA | | ON FILE | | | | |
| EDWARD MIGUEL LORA | | ON FILE | | | | |
| EDWARD MUTABAZI | | ON FILE | | | | |
| EDWARD OSVALDO FLORES MEJIA | | ON FILE | | | | |
| EDWARD RICHARD A LAO | | ON FILE | | | | |
| EDWARD SATURDAY | | ON FILE | | | | |
| EDWARD TIMOTHY WYN OWEN | | ON FILE | | | | |
| EDWARD WILLIAM WRENBECK | | ON FILE | | | | |
| EDWIN FRANCISCO LLERA | | ON FILE | | | | |
| EDWIN GANDIA LACOURT | | ON FILE | | | | |
| EDWIN GARCIA | | ON FILE | | | | |
| EDWIN JOLIBER COREAS | | ON FILE | | | | |
| EDWIN MARIO LANDEROSMORELOS | | ON FILE | | | | |
| EDWIN RAMIREZ | | ON FILE | | | | |
| EDWIN REYES FONTANILLA | | ON FILE | | | | |
| EDWIN TAN CHUNG HAN | | ON FILE | | | | |
| EDYAMIRA DEL ROSARIO CARDOZO | | ON FILE | | | | |
| EE KUN SIONG | | ON FILE | | | | |
| EFE OLIHA | | ON FILE | | | | |
| EFREM SHAREW | | ON FILE | | | | |
| EGIDIO FRANZE | | ON FILE | | | | |
| EGIDIO SALINARO | | ON FILE | | | | |
| EGON HÃ–NI | | ON FILE | | | | |
| EGOR ALEKSANDROVICH ASEEV | | ON FILE | | | | |
| EGOR ALEKSANDROVICH EFIMOVICH | | ON FILE | | | | |
| EGOR SERGEEVICH IUKALOV | | ON FILE | | | | |
| EGWIN ERTL | | ON FILE | | | | |
| EHSAN RAHIMI | | ON FILE | | | | |
| EIJA ORVOKKI JARVELA | | ON FILE | | | | |
| EIRIK GULLESEN | | ON FILE | | | | |
| EIRINI PANAGIOTA FRONIS | | ON FILE | | | | |
| EJUP ALIJI | | ON FILE | | | | |
| EJVIND BODKER JACOBSEN | | ON FILE | | | | |
| EKARAT KUNURAT | | ON FILE | | | | |
| EKATERINA ANOSOVA | | ON FILE | | | | |
| EKATERINA BRANDO | | ON FILE | | | | |
| EKATERINA GLADKOVA | | ON FILE | | | | |
| EKATERINA MANILOVA | | ON FILE | | | | |
| EKATERINA SHVETSOVA | | ON FILE | | | | |
| EKI PETTERI MONNI | | ON FILE | | | | |
| EKIN BERFIN GEDUK | | ON FILE | | | | |
| EKREM RAMADAN DERYA | | ON FILE | | | | |
| EL DAR TIMUROVICH SUYUNOV | | ON FILE | | | | |
| ELA GREEN | | ON FILE | | | | |
| ELA LAA | | ON FILE | | | | |
| ELAINE SUSAN GREGORATOS | | ON FILE | | | | |
| ELCO DLESBERGEN | | ON FILE | | | | |
| ELDA ADRIANA CARTEA | | ON FILE | | | | |
| ELDAR MAKSUDOVICH  MAMEDOV | | ON FILE | | | | |
| ELDRIDGE RICHARD FRIDGE | | ON FILE | | | | |
| ELECTRA ANASTASIA KOLOVOS | | ON FILE | | | | |
| ELENA ALEKSANDROVNA SMIRNOVA | | ON FILE | | | | |
| ELENA AMBRA SCHETTINI | | ON FILE | | | | |
| ELENA ANATOLYEVNA PUZANOVA | | ON FILE | | | | |
| ELENA KARPOVA | | ON FILE | | | | |
| ELENA PORTYANOVA | | ON FILE | | | | |
| ELENA SISCANU | | ON FILE | | | | |
| ELEONORA GRESLE | | ON FILE | | | | |
| ELEONORA TREYSTMAN | | ON FILE | | | | |
| ELEUTERIO ALI YILMAZ CASTELLO | | ON FILE | | | | |
| ELGIN LIM QUE | | ON FILE | | | | |
| ELI ADRIAN CUARESMA | | ON FILE | | | | |
| ELI JAGUAR | | ON FILE | | | | |
| ELI SAUL AISPURO | | ON FILE | | | | |
| ELIA HUESEYIN BUCHBERGER | | ON FILE | | | | |
| ELIAM ROBERTO VARGAS-RIVAS | | ON FILE | | | | |
| ELIAS ANTHONY SALEM | | ON FILE | | | | |
| ELIAS BILAL M ALTRABSHEH | | ON FILE | | | | |
| ELIAS CRISTIAN JINAR | | ON FILE | | | | |
| ELIAS DIAS NASSIF MOTTA | | ON FILE | | | | |
| ELIAS IMMANUEL KEIL | | ON FILE | | | | |
| ELIAS JASIN SAFADI | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ELIAS RAUL ZURITA SAINEZ | | ON FILE | | | | |
| ELIAS SAMUEL LAURIN HOLLOWAY | | ON FILE | | | | |
| ELIAS SOLIS | | ON FILE | | | | |
| ELIAS T CHAMOUN | | ON FILE | | | | |
| ELIAS WIGBERTO HERNANDEZ CRUZ | | ON FILE | | | | |
| ELIBERT J VAN DOORNEN | | ON FILE | | | | |
| ELICIA COOK REAMES | | ON FILE | | | | |
| ELIDE FUMAGALLI | | ON FILE | | | | |
| ELIEZER ROBERTO ROBLES OROZCO | | ON FILE | | | | |
| ELIEZER SARMANI | | ON FILE | | | | |
| ELIGIO TRABER | | ON FILE | | | | |
| ELIJA MUHLBERGER | | ON FILE | | | | |
| ELIJAH BENJAMIN NASR HABIB RIZK | | ON FILE | | | | |
| ELIJAH EDWARD ELSNER | | ON FILE | | | | |
| ELIJAH FABIUS MAUGA TUATAGALOA | | ON FILE | | | | |
| ELIJAH JAY FINK | | ON FILE | | | | |
| ELIJAH PRICE | | ON FILE | | | | |
| ELIN BENJA DIJKSTRA | | ON FILE | | | | |
| ELIO FLORENT J PANI | | ON FILE | | | | |
| ELIOTT EDGAR BRUNO ROUDIL | | ON FILE | | | | |
| ELISA EUTIZI | | ON FILE | | | | |
| ELISA MARIA CAFARELLO | | ON FILE | | | | |
| ELISA MORONI | | ON FILE | | | | |
| ELISA RENAE BOHM | | ON FILE | | | | |
| ELISABETH EVA KÃ–PPEL | | ON FILE | | | | |
| ELISABETH GRUBER | | ON FILE | | | | |
| ELISABETH PAULINE GNIOSDORSCH | | ON FILE | | | | |
| ELISABETH THELL | | ON FILE | | | | |
| ELISAUL DE JESUS NUNEZ | | ON FILE | | | | |
| ELISE CASSIDY | | ON FILE | | | | |
| ELIZABETH A SALFATE | | ON FILE | | | | |
| ELIZABETH A YOUNGE | | ON FILE | | | | |
| ELIZABETH AGUILAR MARTINEZ | | ON FILE | | | | |
| ELIZABETH ANN TAPLEY | | ON FILE | | | | |
| ELIZABETH ANN WECKER | | ON FILE | | | | |
| ELIZABETH ANNE MARTIN | | ON FILE | | | | |
| ELIZABETH ASIIMWE | | ON FILE | | | | |
| ELIZABETH FULLER MAC DONALD | | ON FILE | | | | |
| ELIZABETH GIKUNOO | | ON FILE | | | | |
| ELIZABETH JANE OWEN | | ON FILE | | | | |
| ELIZABETH KOH LE QI | | ON FILE | | | | |
| ELIZABETH LEEDS LABELLE | | ON FILE | | | | |
| ELIZABETH MARIE STITES | | ON FILE | | | | |
| ELIZABETH MARY KLYNE | | ON FILE | | | | |
| ELIZABETH MELINA WAHYU | | ON FILE | | | | |
| ELIZABETH NDIP ENOW | | ON FILE | | | | |
| ELIZABETH SMITH STRZELECKI | | ON FILE | | | | |
| ELIZABETH V IEZZI | | ON FILE | | | | |
| ELIZABETH ZENDEJAS SAMPLE | | ON FILE | | | | |
| ELIZAVETA YARMAK | | ON FILE | | | | |
| ELKE GROÃŸ-HEITFELD | | ON FILE | | | | |
| ELKE MECHTHILD KARLA BEYER | | ON FILE | | | | |
| ELLA JOAN CORDELIA CLARK | | ON FILE | | | | |
| ELLA MARIE TAYLOR | | ON FILE | | | | |
| ELLA VINEROVNA ZHUKOVA | | ON FILE | | | | |
| ELLEN BUCKENMAIER | | ON FILE | | | | |
| ELLEN FAY AMIES NASH | | ON FILE | | | | |
| ELLEN MARION EBERSPÃ„CHER | | ON FILE | | | | |
| ELLEN NI CHORRIGAN | | ON FILE | | | | |
| ELLIOT A TAPPRICH | | ON FILE | | | | |
| ELLIOT MILLER | | ON FILE | | | | |
| ELLIOT SOLOMON LIEF | | ON FILE | | | | |
| ELLIOT THOMAS JENKINS | | ON FILE | | | | |
| ELLIOT WILLIAM JAMES PRINGLE | | ON FILE | | | | |
| ELLIOT WOZNICA | | ON FILE | | | | |
| ELLIOTT ASHTON SCOTT | | ON FILE | | | | |
| ELLIOTT BERMUDEZ | | ON FILE | | | | |
| ELLIOTT LEE ASTBURY | | ON FILE | | | | |
| ELLIOTT MICHAEL KAMPEN | | ON FILE | | | | |
| ELMAR HAMMERER | | ON FILE | | | | |
| ELMAR SCHÃ–PS | | ON FILE | | | | |
| ELMER ALFREDO VENTURA FLORES | | ON FILE | | | | |
| ELMER CADELINA CABAGBAG | | ON FILE | | | | |
| ELMIN RAMOVIC | | ON FILE | | | | |
| ELMOR DAVID PINEDA | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ELMORE GASSETTE JOHNSON | | ON FILE | | | | |
| ELOI VAN KEEP | | ON FILE | | | | |
| ELONG CHIU | | ON FILE | | | | |
| ELSA TATIANA MOLINA GORDEANO | | ON FILE | | | | |
| ELSJE HELEN KAY-CLOUGH | | ON FILE | | | | |
| ELSON H TSOSIE | | ON FILE | | | | |
| ELVEDIN EROVIC | | ON FILE | | | | |
| ELVIA MATEO | | ON FILE | | | | |
| ELVIN JAKAR PHILPOT | | ON FILE | | | | |
| ELVIN L DELAOZ | | ON FILE | | | | |
| ELVIRA BASS GARCIA | | ON FILE | | | | |
| ELVIRA EGOF | | ON FILE | | | | |
| ELVIRA VASIC | | ON FILE | | | | |
| ELVIS JAMES | | ON FILE | | | | |
| ELVIS JOSE MENDOZA-ROGUE | | ON FILE | | | | |
| ELVIS URIEL HERNANDEZ | | ON FILE | | | | |
| ELYSE MALREEN SPEARMAN | | ON FILE | | | | |
| ELYSE RENEAU | | ON FILE | | | | |
| ELYSSA AFT | | ON FILE | | | | |
| ELZBIETA LEOKADIA BREJNAK | | ON FILE | | | | |
| ELZBIETA SROKA | | ON FILE | | | | |
| EMAD YOUSSEF ELIA YOUSSEF | | ON FILE | | | | |
| EMANUEL MELOUL | | ON FILE | | | | |
| EMEKA CYPRIAN OLISEMEKA | | ON FILE | | | | |
| EMELIE IGNATIUS CHUKWU | | ON FILE | | | | |
| EMERITA ACUNA FELICIANO | | ON FILE | | | | |
| EMERSON DAVID TAYMOR | | ON FILE | | | | |
| EMERSON JAMAL BOERGADINE | | ON FILE | | | | |
| EMERY HOBART REDENIUS | | ON FILE | | | | |
| EMIL ANDRE THORSPLASS | | ON FILE | | | | |
| EMIL CETE | | ON FILE | | | | |
| EMIL JORGEN HEMPEL SELIGER | | ON FILE | | | | |
| EMIL MOLLER SORENSEN | | ON FILE | | | | |
| EMIL MORK JORGENSEN | | ON FILE | | | | |
| EMIL SCHWARZ | | ON FILE | | | | |
| EMIL VALDEMAR MADSEN | | ON FILE | | | | |
| EMILE DUCORON | | ON FILE | | | | |
| EMILED BROUSSARD | | ON FILE | | | | |
| EMILIA HERKSTRÃ–TER | | ON FILE | | | | |
| EMILIA SEIFERT GRUND | | ON FILE | | | | |
| EMILIA TEREZA MARQUES ROSA | | ON FILE | | | | |
| EMILIANO ERLICH | | ON FILE | | | | |
| EMILIE ANN CORPUZ | | ON FILE | | | | |
| EMILIE MARIA ZEEB | | ON FILE | | | | |
| EMILIE MARIE VOELZOW SMITH | | ON FILE | | | | |
| EMILIO ANDREW HURTADO | | ON FILE | | | | |
| EMILIO DAVIDDE AGUIRRE | | ON FILE | | | | |
| EMILIO JOSE BONILLA | | ON FILE | | | | |
| EMILLY AMAGARIT | | ON FILE | | | | |
| EMILY CELESTE BYRD | | ON FILE | | | | |
| EMILY JANE WISNIEWSKI | | ON FILE | | | | |
| EMILY KATHARINE MARTIN | | ON FILE | | | | |
| EMILY MARIE WEINTRAUB | | ON FILE | | | | |
| EMILY RUBY CHAVIRA | | ON FILE | | | | |
| EMILY SARAH CHEN | | ON FILE | | | | |
| EMIR KARAVDIC | | ON FILE | | | | |
| EMIRHAN ISMAIL DEMIREL | | ON FILE | | | | |
| EMIRHAN TOPALOGLU | | ON FILE | | | | |
| EMMA L BRIDGER | | ON FILE | | | | |
| EMMA LAURA BERTIN-MAGHIT | | ON FILE | | | | |
| EMMA MICHELLE REA | | ON FILE | | | | |
| EMMA THAIS ALVARDO DE MORILLO | | ON FILE | | | | |
| EMMANOUIL ACHMETI | | ON FILE | | | | |
| EMMANOUIL MOTHONAIOS | | ON FILE | | | | |
| EMMANUEL  CARREON CASTELLANOS | | ON FILE | | | | |
| EMMANUEL CLAUDE JEAN PERNOT | | ON FILE | | | | |
| EMMANUEL DENNIS CABELLO | | ON FILE | | | | |
| EMMANUEL JACOB SHAHHO | | ON FILE | | | | |
| EMMANUEL KANZIKWERA | | ON FILE | | | | |
| EMMANUEL KASIGWA | | ON FILE | | | | |
| EMMANUEL MUNOZ | | ON FILE | | | | |
| EMMANUEL OPPONG | | ON FILE | | | | |
| EMMANUEL TROY | | ON FILE | | | | |
| EMMANUEL ZAVALA | | ON FILE | | | | |
| EMMANUELLE SCHENA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| EMMY FIDEL BAROUH | | ON FILE | | | | |
| EMOKE IVETT KEPIRO | | ON FILE | | | | |
| EMRIC ISAIAH SPELLS ANDRADE | | ON FILE | | | | |
| ENELI ROOMA | | ON FILE | | | | |
| ENG CHEE GOH | | ON FILE | | | | |
| ENNY SAMARA | | ON FILE | | | | |
| ENOCH ALVES CARNEIRO | | ON FILE | | | | |
| ENOCH PEAVEY | | ON FILE | | | | |
| ENOUSHKA ANDREINA RODRIGUEZ MARTINEZ | | ON FILE | | | | |
| ENRICO COMELLA | | ON FILE | | | | |
| ENRICO DE LA CRUZ REAL | | ON FILE | | | | |
| ENRICO HÃ–HER | | ON FILE | | | | |
| ENRICO JOSE ENRIQUEZ BERNARDO | | ON FILE | | | | |
| ENRICO POLESE | | ON FILE | | | | |
| ENRICO ROHDE | | ON FILE | | | | |
| ENRICO SILVIO VALTER VITACCA | | ON FILE | | | | |
| ENRICO TASCH | | ON FILE | | | | |
| ENRICO TEDESCHI | | ON FILE | | | | |
| ENRIQUE ALVARADO LIMONES | | ON FILE | | | | |
| ENRIQUE ANTON AGUILAR HERRERA | | ON FILE | | | | |
| ENRIQUE BAUKE SJOERD GAASTRA | | ON FILE | | | | |
| ENRIQUE BAUTISTA | | ON FILE | | | | |
| ENRIQUE ROBERTO MARTINEZ | | ON FILE | | | | |
| ENRIQUE SARMIENTO SEVILLA | | ON FILE | | | | |
| ENRIQUE SEGURA-PALACIOS | | ON FILE | | | | |
| ENRIQUE VANS MARTINEZ | | ON FILE | | | | |
| ENRIQUE VILLA ESCUDERO | | ON FILE | | | | |
| ENRY GARCIA DA SILVA | | ON FILE | | | | |
| ENVER BAYRAM | | ON FILE | | | | |
| ENZO DARIO MASSIMO LIBERATORE | | ON FILE | | | | |
| EOGHAN AEDH PAYNE | | ON FILE | | | | |
| ERDEM TOLGA ATIK | | ON FILE | | | | |
| EREN CELIK | | ON FILE | | | | |
| EREN GONENC | | ON FILE | | | | |
| ERIC ALEXANDER ALVAREZ | | ON FILE | | | | |
| ERIC BRANDON DUNAHOE | | ON FILE | | | | |
| ERIC CH CHOU | | ON FILE | | | | |
| ERIC CHRISTOPHER JONES | | ON FILE | | | | |
| ERIC CLA ZAMBON | | ON FILE | | | | |
| ERIC D NGUYEN | | ON FILE | | | | |
| ERIC DAVID CHRISTIANSEN | | ON FILE | | | | |
| ERIC DAVID MEDINGER | | ON FILE | | | | |
| ERIC DEON MOTEN | | ON FILE | | | | |
| ERIC ENGLISH | | ON FILE | | | | |
| ERIC FAIVRE | | ON FILE | | | | |
| ERIC FIORANI | | ON FILE | | | | |
| ERIC FOX | | ON FILE | | | | |
| ERIC FRODL | | ON FILE | | | | |
| ERIC G M BOSMA | | ON FILE | | | | |
| ERIC GRUETER | | ON FILE | | | | |
| ERIC HANAN BERK | | ON FILE | | | | |
| ERIC HARRIS | | ON FILE | | | | |
| ERIC HSUEH | | ON FILE | | | | |
| ERIC J DOHERTY | | ON FILE | | | | |
| ERIC J TINKER | | ON FILE | | | | |
| ERIC JAMES GAIKOWSKI | | ON FILE | | | | |
| ERIC JAMES GRAUL | | ON FILE | | | | |
| ERIC JAMES MANZANO | | ON FILE | | | | |
| ERIC JAMES WHITEHEAD | | ON FILE | | | | |
| ERIC JINGZHOU ZHANG | | ON FILE | | | | |
| ERIC JOHANNES HENDRIKUS HENDRICK | | ON FILE | | | | |
| ERIC JOHN GRAFFEO | | ON FILE | | | | |
| ERIC JOHN PRIMAVERA | | ON FILE | | | | |
| ERIC JOHNJAKSINA FERNALD | | ON FILE | | | | |
| ERIC JOHNSON | | ON FILE | | | | |
| ERIC JOVAN BANKS | | ON FILE | | | | |
| ERIC KHUON | | ON FILE | | | | |
| ERIC KRAWIEC | | ON FILE | | | | |
| ERIC L MACINTOSH | | ON FILE | | | | |
| ERIC LAVELLE SPILLERS | | ON FILE | | | | |
| ERIC LEE HELLAND | | ON FILE | | | | |
| ERIC LIN FUENG | | ON FILE | | | | |
| ERIC LOUIS TRABERT | | ON FILE | | | | |
| ERIC M JONES | | ON FILE | | | | |
| ERIC M WEINAND | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ERIC MATTHEW SINCICK | | ON FILE | | | | |
| ERIC MICHAEL DENNY | | ON FILE | | | | |
| ERIC MICHAEL SHAW | | ON FILE | | | | |
| ERIC MU YANG | | ON FILE | | | | |
| ERIC MULLENBACH | | ON FILE | | | | |
| ERIC NOBLE LENT | | ON FILE | | | | |
| ERIC OLIVIER | | ON FILE | | | | |
| ERIC OTTO KNAAP | | ON FILE | | | | |
| ERIC PAUL HARTLEY | | ON FILE | | | | |
| ERIC PAUL SIVERTSON | | ON FILE | | | | |
| ERIC PIERRE SAUVAN | | ON FILE | | | | |
| ERIC POOAI RIPLEY | | ON FILE | | | | |
| ERIC RAUL CUEVAS | | ON FILE | | | | |
| ERIC RICHARD GRUBER | | ON FILE | | | | |
| ERIC ROBERT MAINTHOW | | ON FILE | | | | |
| ERIC RODRIGUEZ | | ON FILE | | | | |
| ERIC S BEZAK | | ON FILE | | | | |
| ERIC SCOTT BURGESS | | ON FILE | | | | |
| ERIC SCOTT UNRUH | | ON FILE | | | | |
| ERIC SCOTT WATHEN | | ON FILE | | | | |
| ERIC SHALYUTIN | | ON FILE | | | | |
| ERIC SHANE CIOTOLA | | ON FILE | | | | |
| ERIC STEPHANE MOREAU | | ON FILE | | | | |
| ERIC STEVEN SKUNDRICK | | ON FILE | | | | |
| ERIC STEVEN TIRADO | | ON FILE | | | | |
| ERIC TIMOTHY BIEHL | | ON FILE | | | | |
| ERIC TYLER LOVATO | | ON FILE | | | | |
| ERIC VADEBONCOEUR | | ON FILE | | | | |
| ERIC VIVIAN SMITH | | ON FILE | | | | |
| ERIC WAYNE EOWARDS | | ON FILE | | | | |
| ERIC WEAVER EMBREE | | ON FILE | | | | |
| ERIC WILHELMUS ELISA KERCKHOFFS | | ON FILE | | | | |
| ERIC WILLIS | | ON FILE | | | | |
| ERICA NICOLE HOLLIS | | ON FILE | | | | |
| ERICA PADMORE | | ON FILE | | | | |
| ERICH BIRSAK | | ON FILE | | | | |
| ERICH DURR PRINSLOO | | ON FILE | | | | |
| ERICH KNAUF | | ON FILE | | | | |
| ERICK FERNANDO LOPEZ | | ON FILE | | | | |
| ERICK GUSTAVO PIZANGO | | ON FILE | | | | |
| ERICK LUIS VELAZQUEZ | | ON FILE | | | | |
| ERICK SCOTT MIRE | | ON FILE | | | | |
| ERICKA BEATRICE B MIGNUCCI | | ON FILE | | | | |
| ERICSON JERONYMO | | ON FILE | | | | |
| ERIDSON CLAUDIO SOUSA DA CUNHA | | ON FILE | | | | |
| ERIK ABILIO GONZALEZ | | ON FILE | | | | |
| ERIK ANDERSEN HOLST | | ON FILE | | | | |
| ERIK ANDERSON | | ON FILE | | | | |
| ERIK ANTONIO TORRES | | ON FILE | | | | |
| ERIK ATANASIO RODRIGUEZ | | ON FILE | | | | |
| ERIK CHARLES KRUEGER | | ON FILE | | | | |
| ERIK DANIEL AKRE | | ON FILE | | | | |
| ERIK DANIEL GEHMAN | | ON FILE | | | | |
| ERIK DANIEL RUNDQUIST | | ON FILE | | | | |
| ERIK EDUARD PUNZET | | ON FILE | | | | |
| ERIK EIGIL MATTHIAS KLINTEBACK | | ON FILE | | | | |
| ERIK ERIK | | ON FILE | | | | |
| ERIK HUCHTHAUSEN | | ON FILE | | | | |
| ERIK JANIS VERZEMNIEKS | | ON FILE | | | | |
| ERIK KAKUK | | ON FILE | | | | |
| ERIK KLAUS DOLLINGER | | ON FILE | | | | |
| ERIK MICHAEL MOORE | | ON FILE | | | | |
| ERIK MIKAEL HAMRIN | | ON FILE | | | | |
| ERIK NASCIMENTO SPIES | | ON FILE | | | | |
| ERIK NICHOLAS LUSCH | | ON FILE | | | | |
| ERIK RAFAIL | | ON FILE | | | | |
| ERIK RAYMOND CHIN | | ON FILE | | | | |
| ERIK ROLF DAEHLIN | | ON FILE | | | | |
| ERIK SETH LERNER | | ON FILE | | | | |
| ERIK SOMMER | | ON FILE | | | | |
| ERIK STANLEY STRANG | | ON FILE | | | | |
| ERIK THOMAS GERSTL | | ON FILE | | | | |
| ERIK THOMAS OLOF PERPIGNANI | | ON FILE | | | | |
| ERIK WHITE | | ON FILE | | | | |
| ERIKA ANDREA BARON VELASQUEZ | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ERIKA LEE BERUBE | | ON FILE | | | | |
| ERIKA MARICELA KEATING | | ON FILE | | | | |
| ERIKA MUNA LEE | | ON FILE | | | | |
| ERIKA RENEE COX | | ON FILE | | | | |
| ERIKA TIBISAY CHACON BLANCO | | ON FILE | | | | |
| ERIN ELIZABETH BRIMHALL | | ON FILE | | | | |
| ERIN ELIZABETHCOPLEY BIRD | | ON FILE | | | | |
| ERIN LESLIE MULLER GEORGE | | ON FILE | | | | |
| ERIN SYDNEY ASILO | | ON FILE | | | | |
| ERIS LASKU | | ON FILE | | | | |
| ERITREA HADGU ABBAI | | ON FILE | | | | |
| ERKAN KESKIN | | ON FILE | | | | |
| ERLEND WESTAD | | ON FILE | | | | |
| ERMAN SUN | | ON FILE | | | | |
| ERNA PETRA KRAUSE | | ON FILE | | | | |
| ERNEST A LETCHER | | ON FILE | | | | |
| ERNEST ANDREW SANTOS | | ON FILE | | | | |
| ERNEST KAZUHITO YAMAMOTO | | ON FILE | | | | |
| ERNEST KEI WAI LAM | | ON FILE | | | | |
| ERNEST TWIKIRIZE | | ON FILE | | | | |
| ERNESTO A VELEZ | | ON FILE | | | | |
| ERNESTO CASILLAS | | ON FILE | | | | |
| ERNESTO IORIANNI | | ON FILE | | | | |
| ERNESTO MARTINOT | | ON FILE | | | | |
| ERNST JOHAN DE WAARD | | ON FILE | | | | |
| ERON JENELL HORSLEY | | ON FILE | | | | |
| ERROL BACULANLAN TIOZON | | ON FILE | | | | |
| ERSIN OBA | | ON FILE | | | | |
| ERVIN BARUCIJA | | ON FILE | | | | |
| ERVIN KLEIN | | ON FILE | | | | |
| ERVIN KOELLER | | ON FILE | | | | |
| ERVIN ZUBIC | | ON FILE | | | | |
| ERWAN LOUIS FRANCOIS GALLO | | ON FILE | | | | |
| ERWIN JELMER GERALD HOFSTEE | | ON FILE | | | | |
| ERWIN JOSEF HÃ–RMANN | | ON FILE | | | | |
| ERZEL AHMAD SADEEQEE | | ON FILE | | | | |
| ESAI DESMOND HUERTAS | | ON FILE | | | | |
| ESBEN THORVING BJERREGAARD | | ON FILE | | | | |
| ESEQUIEL ARRIAGA | | ON FILE | | | | |
| ESHANEE HOFFMANN | | ON FILE | | | | |
| ESHWAR NILAKANTAN CHANDRASEKARA | | ON FILE | | | | |
| ESIN MAYA ZARA | | ON FILE | | | | |
| ESLAM M ELSHERIF | | ON FILE | | | | |
| ESMA CEYLAN | | ON FILE | | | | |
| ESMERALDA  LEAL | | ON FILE | | | | |
| ESMERALDA BUNGGAY GAN | | ON FILE | | | | |
| ESPEN BECHMANN | | ON FILE | | | | |
| ESTEBAN QUINTANA | | ON FILE | | | | |
| ESTEL KRISTOFFER TOBIAS LUNDEN | | ON FILE | | | | |
| ESTELA SERRANO RIOS | | ON FILE | | | | |
| ESTELLE BERNADETTE STANBOROUGH | | ON FILE | | | | |
| ESTHER IMELDA LLANES VALENZUELA | | ON FILE | | | | |
| ESTHER JUNGMIN CHU | | ON FILE | | | | |
| ESU MORITA | | ON FILE | | | | |
| ETERI KHIKHALASHVILI | | ON FILE | | | | |
| ETHAN AKIL RAJPUT | | ON FILE | | | | |
| ETHAN BAYUGA GUMARANG | | ON FILE | | | | |
| ETHAN EDWARD GARY | | ON FILE | | | | |
| ETHAN G RICHTER | | ON FILE | | | | |
| ETHAN JAMES CONERLY | | ON FILE | | | | |
| ETHAN JAMES NIGHTINGALE | | ON FILE | | | | |
| ETHAN JAY MARTINEZ | | ON FILE | | | | |
| ETHAN JEFFREY MC GEARY | | ON FILE | | | | |
| ETHAN NEAL PARRIS | | ON FILE | | | | |
| ETHAN ROBERT WOOLLETT | | ON FILE | | | | |
| ETHAN VALEK BOWLES | | ON FILE | | | | |
| ETHAN WILLIAM MARTIN | | ON FILE | | | | |
| ETIENNE DUFRESNE | | ON FILE | | | | |
| ETIENNE GAGNON | | ON FILE | | | | |
| ETIENNE MICHEL | | ON FILE | | | | |
| ETIENNE SIMON | | ON FILE | | | | |
| ETIENNE VIAUD MURAT | | ON FILE | | | | |
| ETTIE MIKITA | | ON FILE | | | | |
| EUAN HAYDN BAKER | | ON FILE | | | | |
| EUBENE KIM | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| EUGEN BAKUMOVSKI | | ON FILE | | | | |
| EUGEN BANGKIL TORRES | | ON FILE | | | | |
| EUGEN BART | | ON FILE | | | | |
| EUGEN FISCHER | | ON FILE | | | | |
| EUGEN KLEIN | | ON FILE | | | | |
| EUGEN OLHOVSKI | | ON FILE | | | | |
| EUGEN POGROMSKI | | ON FILE | | | | |
| EUGEN SCHELL | | ON FILE | | | | |
| EUGEN SCHNEIDER | | ON FILE | | | | |
| EUGEN WIEDEMANN | | ON FILE | | | | |
| EUGEN ZISELSKI | | ON FILE | | | | |
| EUGENE ECKARDT | | ON FILE | | | | |
| EUGENE HOON LEE | | ON FILE | | | | |
| EUGENE JAMES MONTOYA | | ON FILE | | | | |
| EUGENE PETRUS | | ON FILE | | | | |
| EUGENE SEICHI LIN | | ON FILE | | | | |
| EUGENE THOMAS ERLIKH | | ON FILE | | | | |
| EUN CHAN KIM | | ON FILE | | | | |
| EUNHYE KO | | ON FILE | | | | |
| EUNICE CHUCK YEE CHAN | | ON FILE | | | | |
| EUNICE MARIE HERRING | | ON FILE | | | | |
| EUNICE NOEMI FARIAS MORALES | | ON FILE | | | | |
| EUNJI JEON | | ON FILE | | | | |
| EUNJU KIM | | ON FILE | | | | |
| EUNY JOY AGANAN MOSCOSO | | ON FILE | | | | |
| EVA ILONA BRZESKI | | ON FILE | | | | |
| EVA KRCMAROVA | | ON FILE | | | | |
| EVA MIMMI SOFIE ALM | | ON FILE | | | | |
| EVA NAOMI VAN EMMERIK | | ON FILE | | | | |
| EVAGELOS GINIS | | ON FILE | | | | |
| EVA-IUDITA MATYAS-BALINT-KUPA | | ON FILE | | | | |
| EVALIZ TORRES | | ON FILE | | | | |
| EVAN ANDREW RAUPP | | ON FILE | | | | |
| EVAN BALL | | ON FILE | | | | |
| EVAN BENNETT REASS | | ON FILE | | | | |
| EVAN EDWARD HUFF SCHLADOW | | ON FILE | | | | |
| EVAN FEUILLET--FERRER | | ON FILE | | | | |
| EVAN GREGORY CARR | | ON FILE | | | | |
| EVAN HOLMES | | ON FILE | | | | |
| EVAN JEFFERY WEIDNER | | ON FILE | | | | |
| EVAN MARC CARON | | ON FILE | | | | |
| EVAN MICHAEL KOTECKI | | ON FILE | | | | |
| EVAN MITCHELL BATKY | | ON FILE | | | | |
| EVAN PEIRCE WANG | | ON FILE | | | | |
| EVAN PRESTON MADDOX | | ON FILE | | | | |
| EVAN ROBERT SILVER | | ON FILE | | | | |
| EVAN THOMAS DAVERN | | ON FILE | | | | |
| EVAN VINCENT CAMERON | | ON FILE | | | | |
| EVAN WILLIAM RUMLEY | | ON FILE | | | | |
| EVAN WYATT DROUARE | | ON FILE | | | | |
| EVAN ZOMETA | | ON FILE | | | | |
| EVANEUMA CEDRAZ DE OLIVEIRA GUIMARAES | | ON FILE | | | | |
| EVANGELOS KATSAKIORIS | | ON FILE | | | | |
| EVANGELOS TSIRIGOTAKIS | | ON FILE | | | | |
| EVANGIVALDO JURICIR FERREIRA CERQUEIRA | | ON FILE | | | | |
| EVAS KYOMUHANGI | | ON FILE | | | | |
| EVE CASSANDRA WATTS | | ON FILE | | | | |
| EVEE DAWN RUMBAUA ROGERS | | ON FILE | | | | |
| EVELIN CLEMENTINA VALDERRAMA NOVOA | | ON FILE | | | | |
| EVELINA ALEKSANDROVNA KRASITSKA | | ON FILE | | | | |
| EVELINA SOPHIE DUBROWSKY | | ON FILE | | | | |
| EVELINE DENISE KISER | | ON FILE | | | | |
| EVELINE FLUECKIGER | | ON FILE | | | | |
| EVELYN GUDRUN ANDREAS | | ON FILE | | | | |
| EVELYN JEAN VALME | | ON FILE | | | | |
| EVELYN LÃ–HNERT | | ON FILE | | | | |
| EVERARDO OLIDE | | ON FILE | | | | |
| EVEREST YEE-FONG LIU | | ON FILE | | | | |
| EVERETT COIT ALEXANDER | | ON FILE | | | | |
| EVERETT DANIEL MICHEL | | ON FILE | | | | |
| EVGENII ERMOLAEV | | ON FILE | | | | |
| EVGENIJ STEFAN | | ON FILE | | | | |
| EVGENIY KORNEV KORNELIUSSEN | | ON FILE | | | | |
| EVGENIYA BUDAREVA | | ON FILE | | | | |
| EVGENY GOLUMBEVSKIY | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| EVGENY YASTREBOV | | ON FILE | | | | |
| EVVETT L PICKENS | | ON FILE | | | | |
| EWA IRENA LEKSZA | | ON FILE | | | | |
| EWALD KIRCHMAYR | | ON FILE | | | | |
| EWAN GABRIEL COTUNA | | ON FILE | | | | |
| EWAN PETER SMITH | | ON FILE | | | | |
| EWELINA PINCZEWSKA | | ON FILE | | | | |
| EWOUT CORNELIS VERDOUW | | ON FILE | | | | |
| EYUEP AHMET ANDAC | | ON FILE | | | | |
| ÉŽ®É ¡ ÅŠ‰ | | ON FILE | | | | |
| EZEKIEL ARIS EPPLETT | | ON FILE | | | | |
| EZEKIEL ELIAS RODRIGUEZ | | ON FILE | | | | |
| EZEKIEL KAZIM ZABROWSKI | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZEQUIEL ANDRES ALOS | | ON FILE | | | | |
| EZZDEEN EMAD NIMER | | ON FILE | | | | |
| F POPOVIC | | ON FILE | | | | |
| FABIAN ALEJANDRO MONTIEL GUERRERO | | ON FILE | | | | |
| FABIAN GEORG PAPE | | ON FILE | | | | |
| FABIAN HAUN | | ON FILE | | | | |
| FABIAN KÃ„GI | | ON FILE | | | | |
| FABIAN KAUFMANN | | ON FILE | | | | |
| FABIAN MARCELL DALLMANN | | ON FILE | | | | |
| FABIAN MAYR | | ON FILE | | | | |
| FABIAN MICHAEL HAUGG | | ON FILE | | | | |
| FABIAN MILLHAEUSLER | | ON FILE | | | | |
| FABIAN PHILEMON GERTH | | ON FILE | | | | |
| FABIAN RÃ„DECKE | | ON FILE | | | | |
| FABIAN RAOUL CORBEAU | | ON FILE | | | | |
| FABIAN RAPHAEL ELLIS | | ON FILE | | | | |
| FABIAN REYES | | ON FILE | | | | |
| FABIAN RICHARD RIVERA | | ON FILE | | | | |
| FABIAN SCHMITZ | | ON FILE | | | | |
| FABIAN SCHWISTER | | ON FILE | | | | |
| FABIAN SOMMERFELD | | ON FILE | | | | |
| FABIAN STARKMANN | | ON FILE | | | | |
| FABIAN TOBIAS DAVID SCHMID | | ON FILE | | | | |
| FABIAN VON DOMBROWSKY | | ON FILE | | | | |
| FABIAN VONLANTHEN | | ON FILE | | | | |
| FABIAN WERNER MEIER | | ON FILE | | | | |
| FABIAN ZOLLNER | | ON FILE | | | | |
| FABIEN COLMANT | | ON FILE | | | | |
| FABIEN DANIEL VILLALBA PRADO | | ON FILE | | | | |
| FABIEN MICHEL GUILLEMAN | | ON FILE | | | | |
| FABIEN PICOUAYS | | ON FILE | | | | |
| FABIENNE DE 'NICOLO | | ON FILE | | | | |
| FABIO ALEXANDRE MARTINS CARDOSO | | ON FILE | | | | |
| FABIO ARAUJO ALMEIDA | | ON FILE | | | | |
| FABIO CASSANO | | ON FILE | | | | |
| FABIO CIMINO | | ON FILE | | | | |
| FABIO DAMM | | ON FILE | | | | |
| FABIO DANIEL PEREIRA DA SILVA | | ON FILE | | | | |
| FABIO GALLINO | | ON FILE | | | | |
| FABIO GORI | | ON FILE | | | | |
| FABIO HENRI VAN DOOREN | | ON FILE | | | | |
| FABIO JOSE PEREIRA DOS SANTOS FERREIRA | | ON FILE | | | | |
| FABIO MARCO GROSSO | | ON FILE | | | | |
| FABIO MAXIMILIANO DE LEON | | ON FILE | | | | |
| FABIO NENCINI | | ON FILE | | | | |
| FABIO ODOARDI | | ON FILE | | | | |
| FABIO SCHENA | | ON FILE | | | | |
| FABIO ZANCHI MANCUSO | | ON FILE | | | | |
| FABRICE BERGER | | ON FILE | | | | |
| FABRICE MICHAEL CLAUDE MARAVINGA | | ON FILE | | | | |
| FABRICE WILLIAM HADDAD | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| FABRICE YANN LARUE | | ON FILE | | | | |
| FABRIZIO ANDREA ROLLANDIN MOURET | | ON FILE | | | | |
| FABRIZIO FUECHSLIN | | ON FILE | | | | |
| FACUNDO BRUNO VIGLINO | | ON FILE | | | | |
| FACUNDO BRUNO VIGLINO | | ON FILE | | | | |
| FACUNDO FLORES | | ON FILE | | | | |
| FACUNDO WEISS | | ON FILE | | | | |
| FADIL POCESTA | | ON FILE | | | | |
| FAHIM MASOUD AZIZ | | ON FILE | | | | |
| FAHRI EVREN ATABAS | | ON FILE | | | | |
| FAHRI EVREN DR ATABAS | | ON FILE | | | | |
| FAISAL ALI M DIALDIN | | ON FILE | | | | |
| FAISAL JABRE YOUSEF | | ON FILE | | | | |
| FAITH KIARA WILBERZ | | ON FILE | | | | |
| FAIZUDDIN M KHAJA | | ON FILE | | | | |
| FALCO DE WILDE | | ON FILE | | | | |
| FALK BAAS | | ON FILE | | | | |
| FALK BARTHEL | | ON FILE | | | | |
| FALK FREESE | | ON FILE | | | | |
| FALK JENS NÃŒRNBERGER | | ON FILE | | | | |
| FALK UWE HASLER | | ON FILE | | | | |
| FALLON ALEXANDRIA PARFAITE | | ON FILE | | | | |
| FANG WEN FU | | ON FILE | | | | |
| FANGYING LI | | ON FILE | | | | |
| FANNI MAKSZEM | | ON FILE | | | | |
| FARAHNAZ MOSLEM | | ON FILE | | | | |
| FARHAN SHAHID | | ON FILE | | | | |
| FARHANA BINTI  NAOSHERWAN ANWAR | | ON FILE | | | | |
| FARID A MUHAMMAD | | ON FILE | | | | |
| FARID JOSEPH SAMUEL VOLCKMANN | | ON FILE | | | | |
| FARSHAAD MOSTOUFI | | ON FILE | | | | |
| FARSHAT FOATOVICH AKHMEROV | | ON FILE | | | | |
| FARSHID SAFARI | | ON FILE | | | | |
| FAT-HUNG JUSTIN WONG | | ON FILE | | | | |
| FATIMA HESSABI | | ON FILE | | | | |
| FATINA MUTESI | | ON FILE | | | | |
| FATMA YUSUF | | ON FILE | | | | |
| FATRIYA VARITA LEDBETTER | | ON FILE | | | | |
| FAWAZ ADNAN TAHER BOUHAMAD | | ON FILE | | | | |
| FE GOQUINGCO RODRIGO | | ON FILE | | | | |
| FEDERICO ALBERTO FERRERA | | ON FILE | | | | |
| FEDERICO ALMENDRA | | ON FILE | | | | |
| FEDERICO DE CILLIA | | ON FILE | | | | |
| FEDERICO PICHETTO | | ON FILE | | | | |
| FEDERICO T LOPEZ | | ON FILE | | | | |
| FEI YI | | ON FILE | | | | |
| FELICE GERARDO TORTORA | | ON FILE | | | | |
| FELICIA A CALDERON | | ON FILE | | | | |
| FELICIA ANN LOVATO | | ON FILE | | | | |
| FELIPE DE JESUS ARCE MARQUEZ | | ON FILE | | | | |
| FELIPE GARCIA DE ALMEIDA | | ON FILE | | | | |
| FELIPE RODRIGUEZ CRUZ | | ON FILE | | | | |
| FELIPE TOME GREGORIO | | ON FILE | | | | |
| FELISA MARTINA RODAS | | ON FILE | | | | |
| FELIX AHLEFELDER | | ON FILE | | | | |
| FELIX BEYER | | ON FILE | | | | |
| FELIX CHEN | | ON FILE | | | | |
| FELIX DIAZ | | ON FILE | | | | |
| FELIX ESER | | ON FILE | | | | |
| FELIX FRANZ SCHULTE | | ON FILE | | | | |
| FELIX FRIEDEL JÃ–DICKE | | ON FILE | | | | |
| FELIX GREGOR FEÃŸLER | | ON FILE | | | | |
| FELIX GUTT | | ON FILE | | | | |
| FELIX HUBER | | ON FILE | | | | |
| FELIX JR SIFUENTES | | ON FILE | | | | |
| FELIX LAPOINTE-POIRIER | | ON FILE | | | | |
| FELIX LIPPERT | | ON FILE | | | | |
| FELIX MAXIMILIAN REHM | | ON FILE | | | | |
| FELIX MEYER | | ON FILE | | | | |
| FELIX MICHAEL PAULIK | | ON FILE | | | | |
| FELIX OSVALDO SANTIAGO ROSARIO | | ON FILE | | | | |
| FELIX STEINBERGER | | ON FILE | | | | |
| FELIX T ASHU | | ON FILE | | | | |
| FELIX THOMAS KAPPELER | | ON FILE | | | | |
| FELIX-FRANZ PRANKL | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| FENGLAN LIU | | ON FILE | | | | |
| FENNY P GANDHI | | ON FILE | | | | |
| FERAS GIORJ ELIYA ALMYA | | ON FILE | | | | |
| FERCUNDA CHAPMAN | | ON FILE | | | | |
| FERDINAND CORNELIUS LUDOVIC DANNER | | ON FILE | | | | |
| FERDINAND CRUZ TANADA | | ON FILE | | | | |
| FERDINAND LUKAS SCHWILL | | ON FILE | | | | |
| FERDINAND NEEQUAYE DSANE | | ON FILE | | | | |
| FERDINAND NJAH | | ON FILE | | | | |
| FERENC ECSERI | | ON FILE | | | | |
| FERENC KIS | | ON FILE | | | | |
| FERENC SCHNEIDER | | ON FILE | | | | |
| FERGIL PETER MILLS | | ON FILE | | | | |
| FERMIN GARCIA MARTINEZ | | ON FILE | | | | |
| FERNAN GOQUINGCO TUNGOL | | ON FILE | | | | |
| FERNAN SEGUNDO CENTENO CARRIZO | | ON FILE | | | | |
| FERNANDA URGESE | | ON FILE | | | | |
| FERNANDO ADAME | | ON FILE | | | | |
| FERNANDO ALVAREZ GOMEZ-LECHON | | ON FILE | | | | |
| FERNANDO ARIEL SOROKIN | | ON FILE | | | | |
| FERNANDO BATISTA | | ON FILE | | | | |
| FERNANDO FABIAN CARVALHO | | ON FILE | | | | |
| FERNANDO FABIAN CARVALHO | | ON FILE | | | | |
| FERNANDO FABIAN CARVALHO | | ON FILE | | | | |
| FERNANDO FABIAN CARVALHO | | ON FILE | | | | |
| FERNANDO FORERO MC GRATH | | ON FILE | | | | |
| FERNANDO GABRIEL RODRIGUEZ | | ON FILE | | | | |
| FERNANDO GILI DE ESPANA | | ON FILE | | | | |
| FERNANDO JAVIER ANDRES RUTIA | | ON FILE | | | | |
| FERNANDO JORGE COELHO MOREIRA | | ON FILE | | | | |
| FERNANDO JOSE CASADIEGO NUNXXEZ | | ON FILE | | | | |
| FERNANDO JOSE ESPINOZA LECHA | | ON FILE | | | | |
| FERNANDO JOSE GONZAGA MAIA | | ON FILE | | | | |
| FERNANDO JR SERAFICO DAVID | | ON FILE | | | | |
| FERNANDO MACTAL PEDREGOSA | | ON FILE | | | | |
| FERNANDO OMAR RUCKER | | ON FILE | | | | |
| FERNANDO RAMIREZ | | ON FILE | | | | |
| FERRIS NUKUNU KWASI AYI | | ON FILE | | | | |
| FEVZI AYIK | | ON FILE | | | | |
| FIBERMODE LIMITED (OMNIBUS ACCOUNT) | | ON FILE | | | | |
| FIDENCIO BRAMBILA | | ON FILE | | | | |
| FIENE SCHÃ–LLA | | ON FILE | | | | |
| FILIP CZUPRYNIAK | | ON FILE | | | | |
| FILIP DAVID JAROSZ | | ON FILE | | | | |
| FILIP DURETIC | | ON FILE | | | | |
| FILIP DVORAK | | ON FILE | | | | |
| FILIP MATIC | | ON FILE | | | | |
| FILIP MOMCILOV | | ON FILE | | | | |
| FILIP PIOTR MOLSKI | | ON FILE | | | | |
| FILIP RAJH | | ON FILE | | | | |
| FILIP RIESS | | ON FILE | | | | |
| FILIPE JOSE CUENCA DUARTE | | ON FILE | | | | |
| FILIPPO AMEDEO CARATTI | | ON FILE | | | | |
| FILIPPO DELLO IACONO | | ON FILE | | | | |
| FILMON SEMERE KIDANE | | ON FILE | | | | |
| FINLAY GEORGE FUNSTON | | ON FILE | | | | |
| FINLAY WILLIAM NUGENT | | ON FILE | | | | |
| FINN OISIN COSTELLOE | | ON FILE | | | | |
| FINN TJIN SAN RAJORI WEDEMEIJER | | ON FILE | | | | |
| FINNEAS KNIGHT PRYOR | | ON FILE | | | | |
| FIOTI NAVUANGA | | ON FILE | | | | |
| FISH DAO | | ON FILE | | | | |
| FLAVIO BRUNO SPIGAGLIA | | ON FILE | | | | |
| FLAVIO JOSE PEREIRA CAMPINHO | | ON FILE | | | | |
| FLES GONDOR | | ON FILE | | | | |
| FLOORW OEHLEN | | ON FILE | | | | |
| FLORA WANG | | ON FILE | | | | |
| FLORENCE GABRIELLE WILLIAMSON | | ON FILE | | | | |
| FLORENCE KYENSERIKORA | | ON FILE | | | | |
| FLORENCIA LOURDES GENNA | | ON FILE | | | | |
| FLORIAN  PAESCHEL | | ON FILE | | | | |
| FLORIAN ALBIN GERL | | ON FILE | | | | |
| FLORIAN ANDERS | | ON FILE | | | | |
| FLORIAN BÃ–KER | | ON FILE | | | | |
| FLORIAN BEHNE | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| FLORIAN BENJAMIN BODE | | ON FILE | | | | |
| FLORIAN BOEHNISCH | | ON FILE | | | | |
| FLORIAN BRIESE | | ON FILE | | | | |
| FLORIAN CHRISTIAN ANDRE BONAMY | | ON FILE | | | | |
| FLORIAN DAGOMAR JOHANNES NEUBAUER | | ON FILE | | | | |
| FLORIAN DAVID JEAN FRANCOIS VICTOR | | ON FILE | | | | |
| FLORIAN ERNST WEINDL | | ON FILE | | | | |
| FLORIAN FRITZ | | ON FILE | | | | |
| FLORIAN GASHI | | ON FILE | | | | |
| FLORIAN GEHRIG | | ON FILE | | | | |
| FLORIAN GEIHSLER | | ON FILE | | | | |
| FLORIAN GEORG LÃ–SCH | | ON FILE | | | | |
| FLORIAN GERHARD SIEMPELKAMP | | ON FILE | | | | |
| FLORIAN GERNOT GRÃŒNE | | ON FILE | | | | |
| FLORIAN GOTTSCHLICH | | ON FILE | | | | |
| FLORIAN HERRMANN | | ON FILE | | | | |
| FLORIAN HERRSCHER | | ON FILE | | | | |
| FLORIAN HIRSCH | | ON FILE | | | | |
| FLORIAN JEREMY CHRISTIAN GUICHETEAU | | ON FILE | | | | |
| FLORIAN JUDICAEL PATTY ZAKPA | | ON FILE | | | | |
| FLORIAN KARL KAMPERSCHRÃ–R | | ON FILE | | | | |
| FLORIAN KUNO ZUMBUEHL | | ON FILE | | | | |
| FLORIAN LAMPRECHT | | ON FILE | | | | |
| FLORIAN LUKAS KUNTZE | | ON FILE | | | | |
| FLORIAN MAUSSER | | ON FILE | | | | |
| FLORIAN MEWIÃŸEN | | ON FILE | | | | |
| FLORIAN MICHAEL PLATAU | | ON FILE | | | | |
| FLORIAN MICHEL LIEDTKO | | ON FILE | | | | |
| FLORIAN NORBERT GLATZNER | | ON FILE | | | | |
| FLORIAN PETER KILLAN SATTLER | | ON FILE | | | | |
| FLORIAN PHILIPP ERLEMANN | | ON FILE | | | | |
| FLORIAN PICKL | | ON FILE | | | | |
| FLORIAN ROBERT JOSEF SÃ–LLNER | | ON FILE | | | | |
| FLORIAN SACHSE | | ON FILE | | | | |
| FLORIAN SEBASTIAAN WEERSINK | | ON FILE | | | | |
| FLORIAN SEBASTIAN HÃ„UÃŸLER | | ON FILE | | | | |
| FLORIAN SEBASTIAN RIEDHAMMER | | ON FILE | | | | |
| FLORIAN STEINER | | ON FILE | | | | |
| FLORIAN TILL BAUMANN | | ON FILE | | | | |
| FLORIAN TOBIAS LOHBERGER | | ON FILE | | | | |
| FLORIAN-PHILIPP PIAZZA | | ON FILE | | | | |
| FLORIN BELEUTA | | ON FILE | | | | |
| FLORIN GHEORGHE PASCALAU | | ON FILE | | | | |
| FLORIS WILLEM ERIK VAN REES VELLINGA | | ON FILE | | | | |
| FLORIZA MARIA KHOURY MATA | | ON FILE | | | | |
| FLOYD M COWANS | | ON FILE | | | | |
| FLUR GAZIZOV | | ON FILE | | | | |
| FNU ANUP KUMAR | | ON FILE | | | | |
| FNU SAURABH | | ON FILE | | | | |
| FORREST DONALD MILLER II | | ON FILE | | | | |
| FORREST JAMES DOVER | | ON FILE | | | | |
| FORTUNATE ANSAASIRE | | ON FILE | | | | |
| FOSTER THOMAS CONZET | | ON FILE | | | | |
| FOTIS ANDRIANAKOS | | ON FILE | | | | |
| FRANCA DÃŒNNFRÃŒND | | ON FILE | | | | |
| FRANCA H Y TAM | | ON FILE | | | | |
| FRANCESC XAVIER FRANCO MORENO | | ON FILE | | | | |
| FRANCESCA DI SARIO | | ON FILE | | | | |
| FRANCESCA KIMURA | | ON FILE | | | | |
| FRANCESCA TOLA | | ON FILE | | | | |
| FRANCESCO BUSETTI | | ON FILE | | | | |
| FRANCESCO CASU | | ON FILE | | | | |
| FRANCESCO CIANCI | | ON FILE | | | | |
| FRANCESCO CIUCCARELLI | | ON FILE | | | | |
| FRANCESCO GALVANO | | ON FILE | | | | |
| FRANCESCO GHEZZE | | ON FILE | | | | |
| FRANCESCO RENO MANNINO | | ON FILE | | | | |
| FRANCESCO STAFFIERE | | ON FILE | | | | |
| FRANCESCO TOMASSINI | | ON FILE | | | | |
| FRANCIA DURAN SOLIS | | ON FILE | | | | |
| FRANCIA ELENA MALMROSE | | ON FILE | | | | |
| FRANCIS ALLARD BELANGER | | ON FILE | | | | |
| FRANCIS ALPE ZAPE | | ON FILE | | | | |
| FRANCIS EMMANUEL GRIVEAU | | ON FILE | | | | |
| FRANCIS JUDE PELRINE ANDRADE | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| FRANCIS MUGARURA | | ON FILE | | | | |
| FRANCIS NAUD | | ON FILE | | | | |
| FRANCIS THOMAS TYDINGCO | | ON FILE | | | | |
| FRANCISCO ALBERTO CABRERA | | ON FILE | | | | |
| FRANCISCO ALEJANDRO GOMEZ | | ON FILE | | | | |
| FRANCISCO AMERICO HANSEN | | ON FILE | | | | |
| FRANCISCO ANTONIO DE JESUS MARTINEZ GAXIOLA | | ON FILE | | | | |
| FRANCISCO ANTONIO PORTILLO | | ON FILE | | | | |
| FRANCISCO BARBOZA JR | | ON FILE | | | | |
| FRANCISCO DANIEL GARCIA NORIEGA | | ON FILE | | | | |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | | ON FILE | | | | |
| FRANCISCO JAUGAN PAJULAS | | ON FILE | | | | |
| FRANCISCO JAVIER ALBERT GONZALEZ | | ON FILE | | | | |
| FRANCISCO JAVIER CAMARENA | | ON FILE | | | | |
| FRANCISCO JAVIER COCHETEUX DE LA FUENTE | | ON FILE | | | | |
| FRANCISCO JAVIER DE LA TORRE | | ON FILE | | | | |
| FRANCISCO JAVIER GREZ | | ON FILE | | | | |
| FRANCISCO JAVIER JIMENEZ VILLAR | | ON FILE | | | | |
| FRANCISCO JAVIER MALDONADO HERNANDEZ | | ON FILE | | | | |
| FRANCISCO JAVIER MARTIN CASTRO | | ON FILE | | | | |
| FRANCISCO JAVIER MORALES | | ON FILE | | | | |
| FRANCISCO JAVIER PIVA | | ON FILE | | | | |
| FRANCISCO JAVIER RAMIREZ PEREZ | | ON FILE | | | | |
| FRANCISCO JAVIER REYNOSO | | ON FILE | | | | |
| FRANCISCO JAVIER ROSARIO RIVERA | | ON FILE | | | | |
| FRANCISCO JAVIER URIBEGARIBALDI | | ON FILE | | | | |
| FRANCISCO MARTIN VAZQUEZ | | ON FILE | | | | |
| FRANCISCO NARVÃ¡EZ | | ON FILE | | | | |
| FRANCISCO OSORIOPUGA | | ON FILE | | | | |
| FRANCISCO PLASENCIA MOROS | | ON FILE | | | | |
| FRANCISCO RUSSELL GARCIA | | ON FILE | | | | |
| FRANCISCO SANTIAGO | | ON FILE | | | | |
| FRANCK LOUIS SEBASTIEN COMBES | | ON FILE | | | | |
| FRANCO MANTOVANO | | ON FILE | | | | |
| FRANCOIS AYOTTE | | ON FILE | | | | |
| FRANCOIS MORICHON | | ON FILE | | | | |
| FRANCOIS PAUL LOUIS GRATALOUP | | ON FILE | | | | |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | | ON FILE | | | | |
| FRANK A DUBOIS | | ON FILE | | | | |
| FRANK AIDAN MALONE | | ON FILE | | | | |
| FRANK ALEXANDER GRÃŒBEL | | ON FILE | | | | |
| FRANK ANDERS | | ON FILE | | | | |
| FRANK ANTHONY OLSZEWSKI | | ON FILE | | | | |
| FRANK BENNETT WARREN | | ON FILE | | | | |
| FRANK BERG | | ON FILE | | | | |
| FRANK BLATTNER | | ON FILE | | | | |
| FRANK BROCK | | ON FILE | | | | |
| FRANK C MAIOLO | | ON FILE | | | | |
| FRANK CHIEN CHIH LIAO | | ON FILE | | | | |
| FRANK CHRISTIAN HOLLSTEIN | | ON FILE | | | | |
| FRANK CLERY | | ON FILE | | | | |
| FRANK CUBELA | | ON FILE | | | | |
| FRANK DANIEL KLASTERKA | | ON FILE | | | | |
| FRANK DE JESUS ABREU | | ON FILE | | | | |
| FRANK DOLINAR | | ON FILE | | | | |
| FRANK EDWARD BEBBS III | | ON FILE | | | | |
| FRANK EIGENBROD | | ON FILE | | | | |
| FRANK HAHNDORF | | ON FILE | | | | |
| FRANK HASSO KÃ–RNER | | ON FILE | | | | |
| FRANK HEÃŸ | | ON FILE | | | | |
| FRANK HENTZEL | | ON FILE | | | | |
| FRANK J LANZA | | ON FILE | | | | |
| FRANK JAMES PELUSO JR | | ON FILE | | | | |
| FRANK JOHN PEDERSEN | | ON FILE | | | | |
| FRANK JOHN REILLY | | ON FILE | | | | |
| FRANK LINDNER | | ON FILE | | | | |
| FRANK LOMHOLT LYNGE | | ON FILE | | | | |
| FRANK MÃ–BIUS | | ON FILE | | | | |
| FRANK MATTHEW JORGENSEN | | ON FILE | | | | |
| FRANK MICHAEL BLASCHKE | | ON FILE | | | | |
| FRANK MUCUNGUZI | | ON FILE | | | | |
| FRANK NANA GYAMFI | | ON FILE | | | | |
| FRANK NICHOLAS MERLINO | | ON FILE | | | | |
| FRANK OHMANN | | ON FILE | | | | |
| FRANK OLIVER SCHERER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| FRANK PETRUS WAYONG | | ON FILE | | | | |
| FRANK PIERRE JACQUES COGH | | ON FILE | | | | |
| FRANK PLAMOS WINTER | | ON FILE | | | | |
| FRANK RECKWALD | | ON FILE | | | | |
| FRANK S CIMINELLO | | ON FILE | | | | |
| FRANK SEIDEL | | ON FILE | | | | |
| FRANK SETZKORN | | ON FILE | | | | |
| FRANK STEPHEN E HANCOX | | ON FILE | | | | |
| FRANK VAN DER BRÃŒGGEN | | ON FILE | | | | |
| FRANK ZHUANG | | ON FILE | | | | |
| FRANK ZORNOW | | ON FILE | | | | |
| FRANKIE MARIE RICKELS | | ON FILE | | | | |
| FRANKLIN ADEMA | | ON FILE | | | | |
| FRANKLIN DAVID DUNCAN | | ON FILE | | | | |
| FRANKLIN JAMES MOSELY | | ON FILE | | | | |
| FRANKLIN MICHAEL FISHER | | ON FILE | | | | |
| FRANK-OLAF BARTHOLD | | ON FILE | | | | |
| FRANS P M A MANUHUWA | | ON FILE | | | | |
| FRANTISEK VEGH | | ON FILE | | | | |
| FRANTISEK ZACEK | | ON FILE | | | | |
| FRANZ EMMERICH REINER | | ON FILE | | | | |
| FRANZ GEORG WÃ–GLER | | ON FILE | | | | |
| FRANZ GEORG ZERHOCH | | ON FILE | | | | |
| FRANZ HEINDLER | | ON FILE | | | | |
| FRANZ JOSEF SPÃ„TH | | ON FILE | | | | |
| FRANZ JOSEF UHL | | ON FILE | | | | |
| FRANZ MICHAEL FÃ„HRMANN | | ON FILE | | | | |
| FRANZ OTTO MAYERHOFER | | ON FILE | | | | |
| FRANZ SPARFELD | | ON FILE | | | | |
| FRANZ TETTINGER | | ON FILE | | | | |
| FRANZISKA BECKER | | ON FILE | | | | |
| FRANZISKA JANSEN | | ON FILE | | | | |
| FRASER JAMES BAILEY | | ON FILE | | | | |
| FRASER JOHN PETER CONNACHAN | | ON FILE | | | | |
| FRASER STEEL | | ON FILE | | | | |
| FRAZER LAWRENCE PERHAM | | ON FILE | | | | |
| FRED LEWIS III PRICE | | ON FILE | | | | |
| FRED MAXWELL QUATTLEBAUM | | ON FILE | | | | |
| FREDDY NEGRETE | | ON FILE | | | | |
| FREDDY SEFFARI | | ON FILE | | | | |
| FREDERIC ALEXANDER HOFFMANN | | ON FILE | | | | |
| FREDERIC BELLEUDY | | ON FILE | | | | |
| FREDERIC BENOIT MARIE DE MONT-SERRAT | | ON FILE | | | | |
| FREDERIC BERNARD JACOB | | ON FILE | | | | |
| FREDERIC CARL MARCEL VANDENDAELE | | ON FILE | | | | |
| FREDERIC EIGENHEER | | ON FILE | | | | |
| FREDERIC GEORGES ROGER BRUTIN | | ON FILE | | | | |
| FREDERIC LETULLIER | | ON FILE | | | | |
| FREDERIC THERET | | ON FILE | | | | |
| FREDERICK ALLEN GUSTAFSON II | | ON FILE | | | | |
| FREDERICK DELLA RAMOS | | ON FILE | | | | |
| FREDERICK DOUGLAS BEGEMAN | | ON FILE | | | | |
| FREDERICK E JOHNSON | | ON FILE | | | | |
| FREDERICK JAKE MILLER | | ON FILE | | | | |
| FREDERICK LEE HAWES | | ON FILE | | | | |
| FREDERICK M HORVATH | | ON FILE | | | | |
| FREDERICK MICHAEL SEILKOP | | ON FILE | | | | |
| FREDERICK RONALD VOLKWEIN | | ON FILE | | | | |
| FREDERICK RUSSELL PALMERTON | | ON FILE | | | | |
| FREDERICO DO BARREIRO GOMES | | ON FILE | | | | |
| FREDERICO MIGUEL DE SOUSA SANTOS | | ON FILE | | | | |
| FREDERIK ALEXANDER URFELDT | | ON FILE | | | | |
| FREDERIK DAVID SCHULER | | ON FILE | | | | |
| FREDERIK JOHANSEN | | ON FILE | | | | |
| FREDERIK STEVEN P LAUWERS | | ON FILE | | | | |
| FREDETTE SYLVIA BRAND BOULOS | | ON FILE | | | | |
| FREDRIC KYOMUHANGI | | ON FILE | | | | |
| FREDRICK FARRAN FRANCISES | | ON FILE | | | | |
| FREDRIK GEORG OBERG | | ON FILE | | | | |
| FREDRIK PER AUGUST HALLING | | ON FILE | | | | |
| FREDY HERNAN ACOSTA GONZALEZ | | ON FILE | | | | |
| FREDY HOSIEL MEJIA SALINAS | | ON FILE | | | | |
| FREDY RODRIGUEZ JR | | ON FILE | | | | |
| FRIDA F VIKTORIA EKLUND HOLLSTEN | | ON FILE | | | | |
| FRIDOLIN AUER | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| FRIEDERIKE ELISABETH PATT | | ON FILE | | | | |
| FRIEDRICH GUTMANN | | ON FILE | | | | |
| FRIEDRICH IMANUEL OHMENHAEUSER | | ON FILE | | | | |
| FRITZ MÃŒLLHÃ„USER | | ON FILE | | | | |
| FRITZ WOLFGANG HOEHLE | | ON FILE | | | | |
| FRODE WILLUMSEN | | ON FILE | | | | |
| FROUKE M S BROUWERS | | ON FILE | | | | |
| FTX BIDCO LLC | | 90 ARGYLE AVENUE | NEW ROCHELLE | NY | 10804 | |
| FU SENG SIO | | ON FILE | | | | |
| FUTURIS CAPITAL INC | | ON FILE | | | | |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | | ON FILE | | | | |
| GA S LEE | | ON FILE | | | | |
| GABE PAYNE | | ON FILE | | | | |
| GABINO SANDOVAL | | ON FILE | | | | |
| GABOR MOLNAR CSIKOS | | ON FILE | | | | |
| GABOR SOMOGYI | | ON FILE | | | | |
| GABOR VENDLINGER | | ON FILE | | | | |
| GABRIAL NAKHLEH BANNOURA | | ON FILE | | | | |
| GABRIEL ALONZO DOUGLAS | | ON FILE | | | | |
| GABRIEL ANDREAS PORTMANN | | ON FILE | | | | |
| GABRIEL ANTOINE THIREAU | | ON FILE | | | | |
| GABRIEL AUGUSTO KUENDIG | | ON FILE | | | | |
| GABRIEL AWAD | | ON FILE | | | | |
| GABRIEL BENJAMIN RAJAH | | ON FILE | | | | |
| GABRIEL CASSAN | | ON FILE | | | | |
| GABRIEL CHIA WENG KEAT | | ON FILE | | | | |
| GABRIEL CONRAD LEMON | | ON FILE | | | | |
| GABRIEL FREDERICO DE MIRANDA | | ON FILE | | | | |
| GABRIEL GANTNER | | ON FILE | | | | |
| GABRIEL GARCIA DIAZ | | ON FILE | | | | |
| GABRIEL GUTIERREZ GARCIA | | ON FILE | | | | |
| GABRIEL ISAIAH MEOLA | | ON FILE | | | | |
| GABRIEL JESUS SOROZABAL SILVERA | | ON FILE | | | | |
| GABRIEL JOSUE SERRANO | | ON FILE | | | | |
| GABRIEL LIVIU OLTEAN | | ON FILE | | | | |
| GABRIEL MACIS | | ON FILE | | | | |
| GABRIEL MARINO BARROS | | ON FILE | | | | |
| GABRIEL MARSHALL ATWELL | | ON FILE | | | | |
| GABRIEL MICHAEL PEREZ | | ON FILE | | | | |
| GABRIEL MORAIS CRISOSTOMO | | ON FILE | | | | |
| GABRIEL PIERRE JEAN LUC JUNG | | ON FILE | | | | |
| GABRIEL ROY | | ON FILE | | | | |
| GABRIEL STEPHEN MARQUEZ | | ON FILE | | | | |
| GABRIEL TICALA | | ON FILE | | | | |
| GABRIEL WARTINGER | | ON FILE | | | | |
| GABRIEL WILLIAM LEIGH | | ON FILE | | | | |
| GABRIELA ALEJANDRA NUNEZ HALLO | | ON FILE | | | | |
| GABRIELA BUBENCIKOVA | | ON FILE | | | | |
| GABRIELA REYES | | ON FILE | | | | |
| GABRIELA WICHMANN | | ON FILE | | | | |
| GABRIELE BRIGITTE MAUTHE | | ON FILE | | | | |
| GABRIELE HELENE SCHLENGER | | ON FILE | | | | |
| GABRIELE M SCHMID | | ON FILE | | | | |
| GABRIELE MARIA BODEWIG ZIMMERMANN | | ON FILE | | | | |
| GABRIELE MARIA PIECHOTTA | | ON FILE | | | | |
| GABRIELE PALOZZI | | ON FILE | | | | |
| GAD TUMWESIGYE | | ON FILE | | | | |
| GADIFELE DEVOCIA MOKWANA | | ON FILE | | | | |
| GAEL BERNARD RETIF | | ON FILE | | | | |
| GAEL MOREDA | | ON FILE | | | | |
| GAFUR RUSTAMOVICH FATYHOV | | ON FILE | | | | |
| GAGANDEEP SINGH | | ON FILE | | | | |
| GAGENDIP SINGH SAPRA | | ON FILE | | | | |
| GAIL C NATHAN | | ON FILE | | | | |
| GAILAND ASA WOODWARD JR | | ON FILE | | | | |
| GAJANTHARAN GANASEN JOHN | | ON FILE | | | | |
| GAJENDRANATH GAURAV ROY PULI | | ON FILE | | | | |
| GÃ–KHAN BOZKURT | | ON FILE | | | | |
| GALEN NATHANIEL COLES | | ON FILE | | | | |
| GALID KHAN | | ON FILE | | | | |
| GALINA ASTAFEI-KREIÃŸIG | | ON FILE | | | | |
| GALINA IVANOVA VODENICHAROVA | | ON FILE | | | | |
| GALINA TEREKHOVA | | ON FILE | | | | |
| GAMEPUDI NELSON VIJAY KUMAR | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| GAMIL M GABR | | ON FILE | | | | |
| GAN LU | | ON FILE | | | | |
| GANG CHEN | | ON FILE | | | | |
| GANG QIN | | ON FILE | | | | |
| GANNA SYRYKH | | ON FILE | | | | |
| GANSANWALE PLACE TUATAGALOA | | ON FILE | | | | |
| GÃŒNTER EKKEHARD MÃ„HNERT | | ON FILE | | | | |
| GÃŒNTER HUBERT HERBORT | | ON FILE | | | | |
| GÃŒNTER MANUEL BRIEGEL | | ON FILE | | | | |
| GÃŒNTHER KONRAD SCHEITEL | | ON FILE | | | | |
| GARET NEWTON MEYER | | ON FILE | | | | |
| GARETH BRIAN HENDERSON | | ON FILE | | | | |
| GARETH CHRISTOPHER TOOZE | | ON FILE | | | | |
| GARETH GILLMER | | ON FILE | | | | |
| GARETH PINCHO | | ON FILE | | | | |
| GARETT JAMES ARMSBY | | ON FILE | | | | |
| GARETT LEE | | ON FILE | | | | |
| GARETT MATTHEW CERVANTES | | ON FILE | | | | |
| GARIE J WETHERILL | | ON FILE | | | | |
| GARLEY HENK KATOEN | | ON FILE | | | | |
| GARNER G CLINGER | | ON FILE | | | | |
| GARRETH SUTTON | | ON FILE | | | | |
| GARRETT FORD WATSON | | ON FILE | | | | |
| GARRETT FRANCIS W SCHAD | | ON FILE | | | | |
| GARRETT GEE | | ON FILE | | | | |
| GARRETT LAWS STRICKLAND | | ON FILE | | | | |
| GARRY EDWARD FLAHERTY | | ON FILE | | | | |
| GARRY HALL SETO | | ON FILE | | | | |
| GARTH NATHANIEL HILL | | ON FILE | | | | |
| GARY A MASSOOM | | ON FILE | | | | |
| GARY ADAM WITKOWSKI | | ON FILE | | | | |
| GARY ALAN TOLSON | | ON FILE | | | | |
| GARY CHRISTOPHER HO SANG | | ON FILE | | | | |
| GARY CULHANE | | ON FILE | | | | |
| GARY DANE COPE | | ON FILE | | | | |
| GARY EWING CRICKENBERGER | | ON FILE | | | | |
| GARY FOSTER | | ON FILE | | | | |
| GARY FRANCIS REID | | ON FILE | | | | |
| GARY GEGRIMOSA | | ON FILE | | | | |
| GARY GEORGE FOX | | ON FILE | | | | |
| GARY GIOVANNI CABEZAS GUTIERREZ | | ON FILE | | | | |
| GARY HEPTON | | ON FILE | | | | |
| GARY JOHN HARRILCHAK | | ON FILE | | | | |
| GARY LAMAR ALEXANDER | | ON FILE | | | | |
| GARY LEE DOYLE | | ON FILE | | | | |
| GARY LYNN ALEXANDER | | ON FILE | | | | |
| GARY LYNN LEWIS JR | | ON FILE | | | | |
| GARY LYNN SENSENIG | | ON FILE | | | | |
| GARY MARSH | | ON FILE | | | | |
| GARY N PERKINS | | ON FILE | | | | |
| GARY PETER CHADWICK | | ON FILE | | | | |
| GARY R SMITH | | ON FILE | | | | |
| GARY RICHARD MARREE JR | | ON FILE | | | | |
| GARY ROBERT SHAW | | ON FILE | | | | |
| GARY STEVEN POWELL | | ON FILE | | | | |
| GARY STUART LEE | | ON FILE | | | | |
| GARY THOMAS ROLLE | | ON FILE | | | | |
| GARY WARREN WELLS | | ON FILE | | | | |
| GASPER PALISKA | | ON FILE | | | | |
| GASTON GIANNELLI | | ON FILE | | | | |
| GASTON MAURICIO WAIDATT BECK | | ON FILE | | | | |
| GAUDENSIA TINDIMUTUMA | | ON FILE | | | | |
| GAURANG KUMAR | | ON FILE | | | | |
| GAUTAM K PURANAM | | ON FILE | | | | |
| GAUTAM SISHTA | | ON FILE | | | | |
| GAVIN ALEXANDER PYOTT | | ON FILE | | | | |
| GAVIN GEOFFREY HYDE | | ON FILE | | | | |
| GAVIN JOHN COOPER | | ON FILE | | | | |
| GAVIN MICHAEL KLAUSER | | ON FILE | | | | |
| GAVIN PETER GRUNDMEIER | | ON FILE | | | | |
| GAVIN SANTOSO | | ON FILE | | | | |
| GAYAN GUNAWARDANA | | ON FILE | | | | |
| GAYLE RENE BROWN | | ON FILE | | | | |
| GBOLAHAN BABATUNDE OLALEYE | | ON FILE | | | | |
| GEBHARD MAURER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| GEEPUM LEE | | ON FILE | | | | |
| GEERT INDIGNE | | ON FILE | | | | |
| GEERT WILLEMSE | | ON FILE | | | | |
| GEISKE EISMA | | ON FILE | | | | |
| GELA BALIASHVILI | | ON FILE | | | | |
| GEMEL EMMANUEL ALEXANDRE | | ON FILE | | | | |
| GENE HENRY BURTON JR | | ON FILE | | | | |
| GENE KIM | | ON FILE | | | | |
| GENNADIY KOVTUNOVYCH | | ON FILE | | | | |
| GEOFFREY ALLEN SCOTT | | ON FILE | | | | |
| GEOFFREY CHRISTOPHERAKIRA SALMON | | ON FILE | | | | |
| GEOFFREY GLEN HUGGINS JR | | ON FILE | | | | |
| GEOFFREY JAMES MOORE | | ON FILE | | | | |
| GEOFFREY PAUL BENNETT SICILIA | | ON FILE | | | | |
| GEOFFREY RONALD COOPER | | ON FILE | | | | |
| GEOFFREY RUDOLF CIRKEL | | ON FILE | | | | |
| GEOFFROY MARIE LOIC MICHEL DE LASTELLE | | ON FILE | | | | |
| GEON-HO FELIX YU | | ON FILE | | | | |
| GEORG AICHINGER | | ON FILE | | | | |
| GEORG ESTERER | | ON FILE | | | | |
| GEORG HOCH | | ON FILE | | | | |
| GEORG HUBERT BAUR | | ON FILE | | | | |
| GEORG JENSEN | | ON FILE | | | | |
| GEORG KLOS | | ON FILE | | | | |
| GEORG LANZINGER | | ON FILE | | | | |
| GEORG MATTHIAS KROLL | | ON FILE | | | | |
| GEORG PATRICK HELM | | ON FILE | | | | |
| GEORG WILHELM MARIA SCHMACHTEL | | ON FILE | | | | |
| GEORGE ALEXANDER CLARK | | ON FILE | | | | |
| GEORGE ANDREW OSBORNE | | ON FILE | | | | |
| GEORGE BISHARAH GEORGE KHOURY | | ON FILE | | | | |
| GEORGE CLIFFORD BALA | | ON FILE | | | | |
| GEORGE DASKALOPOULOS | | ON FILE | | | | |
| GEORGE EDWARD HORSLEY | | ON FILE | | | | |
| GEORGE EMMANUEL J ORTIZ | | ON FILE | | | | |
| GEORGE FRAZER GRIFFIN | | ON FILE | | | | |
| GEORGE HARTWELL MCGOWAN | | ON FILE | | | | |
| GEORGE KENNEDY ORMOND | | ON FILE | | | | |
| GEORGE LYNLEY CHIRAYUS | | ON FILE | | | | |
| GEORGE MARCIAL BRITO | | ON FILE | | | | |
| GEORGE MARTIN DUARTE | | ON FILE | | | | |
| GEORGE MCMICHAEL | | ON FILE | | | | |
| GEORGE MICHALSKI | | ON FILE | | | | |
| GEORGE MOUSSA | | ON FILE | | | | |
| GEORGE PANYO HAMBLY | | ON FILE | | | | |
| GEORGE PAUL MULDOON JR | | ON FILE | | | | |
| GEORGE RILEY ADAMSON | | ON FILE | | | | |
| GEORGE ROUSSOS | | ON FILE | | | | |
| GEORGE SILVIU TANASA | | ON FILE | | | | |
| GEORGE SPIRTOS | | ON FILE | | | | |
| GEORGE THOMAS COORE | | ON FILE | | | | |
| GEORGES BADIH ABOUTANOS | | ON FILE | | | | |
| GEORGI STANISLAVOV STOILOV | | ON FILE | | | | |
| GEORGII ALEKSANDROVICH BALASHOV | | ON FILE | | | | |
| GEORGIOS GERANIOTAKIS | | ON FILE | | | | |
| GEORGIOS KASNAKIS | | ON FILE | | | | |
| GEORGIOS TZIKAS | | ON FILE | | | | |
| GEORGIY SIPETYY | | ON FILE | | | | |
| GEOVANY GERARDO ESPARZA LOPEZ | | ON FILE | | | | |
| GERALD AUGUSTIN | | ON FILE | | | | |
| GERALD BLAIMSCHEIN | | ON FILE | | | | |
| GERALD DOUGLAS LANO | | ON FILE | | | | |
| GERALD FLORES | | ON FILE | | | | |
| GERALD MOODY | | ON FILE | | | | |
| GERALD SHAUN GRUEN | | ON FILE | | | | |
| GERALD THEODATE | | ON FILE | | | | |
| GERALD WILLIAM WARD | | ON FILE | | | | |
| GERALDINE VERGARA VASQUEZ | | ON FILE | | | | |
| GERARD AIDAN ABBOTT DRAKE | | ON FILE | | | | |
| GERARD ALEXANDER MC NEILL | | ON FILE | | | | |
| GERARDO ALBERICI | | ON FILE | | | | |
| GERARDO DAVID ARGUELLO YEPEZ | | ON FILE | | | | |
| GERARDO GARCIA | | ON FILE | | | | |
| GERARDO GOMEZ GARAY | | ON FILE | | | | |
| GERARDO JOSE SEGOVIA GRANILLO | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| GERARDO JOSE VARELA BARROS | | ON FILE | | | | |
| GERARDO MARTIN HORISCHNIK | | ON FILE | | | | |
| GERARDO MARTIN SALVIOLI | | ON FILE | | | | |
| GERARDO MONTOYA MORENO | | ON FILE | | | | |
| GERARDO PADRON | | ON FILE | | | | |
| GERARDO TUEME MENDOZA | | ON FILE | | | | |
| GERARDO VANDENBULCKE | | ON FILE | | | | |
| GERARDUS JOHANNES ALBERTUS TELLEMAN | | ON FILE | | | | |
| GERARDUS MANNEKE | | ON FILE | | | | |
| GERBEN ERICKCAPUA PULMANO | | ON FILE | | | | |
| GERD BLACHNIK | | ON FILE | | | | |
| GERD BOHMANN | | ON FILE | | | | |
| GERD JÃ„GER | | ON FILE | | | | |
| GERD SAUPE | | ON FILE | | | | |
| GERD SENECA ALEXANDER | | ON FILE | | | | |
| GERD WILLI LUTZ KRETSCHMANN | | ON FILE | | | | |
| GERDA KILLER | | ON FILE | | | | |
| GEREL BATMUNKH | | ON FILE | | | | |
| GERHARD GERR HOFLAND | | ON FILE | | | | |
| GERHARD HELLSTERN | | ON FILE | | | | |
| GERHARD MUELLNER | | ON FILE | | | | |
| GERHARD SCHWEBIUS | | ON FILE | | | | |
| GERHARDT DENGL | | ON FILE | | | | |
| GERLINDE REGINA HÃ„RTEL | | ON FILE | | | | |
| GERMAN ESTEBAN ROQUE | | ON FILE | | | | |
| GERMINA KAKIZIRA TUKAMUSHABA | | ON FILE | | | | |
| GERRIT ENGELKE | | ON FILE | | | | |
| GERRIT GUENTER WEGENER | | ON FILE | | | | |
| GERRIT KRAAK | | ON FILE | | | | |
| GERRIT P HOMBURG | | ON FILE | | | | |
| GERRIT SPRENGER | | ON FILE | | | | |
| GERRIT WEBER | | ON FILE | | | | |
| GERRY BUENO GABALES | | ON FILE | | | | |
| GERRY CARNELL BOAZ | | ON FILE | | | | |
| GERSON LOPES | | ON FILE | | | | |
| GERT BOTHA ENSLIN | | ON FILE | | | | |
| GERT HANS WALTER SEIDEMANN | | ON FILE | | | | |
| GERTJAN KRIS D DESCHUYTTER | | ON FILE | | | | |
| GESLER CHERENFANT | | ON FILE | | | | |
| GEVIK MARCARIAN | | ON FILE | | | | |
| GHALIB AHMAD QAISRANI | | ON FILE | | | | |
| GHENADIE SISCANU | | ON FILE | | | | |
| GHENNADI STEFOGLO | | ON FILE | | | | |
| GHESLYNN GERARD | | ON FILE | | | | |
| GHOST RHINO MARKETING INC | | ON FILE | | | | |
| GIA KHANH LY | | ON FILE | | | | |
| GIACOMO ALBANI | | ON FILE | | | | |
| GIACOMO CHIRICO | | ON FILE | | | | |
| GIAN MARIA CARPENTINO | | ON FILE | | | | |
| GIANCARLO BERTOLUCCI | | ON FILE | | | | |
| GIANCARLO PASQUESI | | ON FILE | | | | |
| GIANG DONG DO | | ON FILE | | | | |
| GIANLUCA BERNABUCCI | | ON FILE | | | | |
| GIANLUCA FARANO | | ON FILE | | | | |
| GIANLUCA SPINELLI | | ON FILE | | | | |
| GIANLUCA ZAMBITO | | ON FILE | | | | |
| GIANMARCO MARANO | | ON FILE | | | | |
| GIANMARCO PICONE | | ON FILE | | | | |
| GIANNA-MICHAELA DE LIMA | | ON FILE | | | | |
| GIANNI ALEMANNO | | ON FILE | | | | |
| GIANNI DI IORIO | | ON FILE | | | | |
| GIANNO SOARES | | ON FILE | | | | |
| GIANPAOLO ALEXANDER VALERO CIANCIARULLO | | ON FILE | | | | |
| GIANPAOLO BUGATTI | | ON FILE | | | | |
| GIAO HARRY QUYNH BUI | | ON FILE | | | | |
| GIDEL MARIE TORRES | | ON FILE | | | | |
| GIEL WIJLENS | | ON FILE | | | | |
| GIJS JOSEPHUS BESSELINK | | ON FILE | | | | |
| GIL MAURICE PILLKANN | | ON FILE | | | | |
| GILBERMAN B MEJIASOLANO | | ON FILE | | | | |
| GILBERT BAKAMPA | | ON FILE | | | | |
| GILBERT CASTRO | | ON FILE | | | | |
| GILBERT ESTUPINAN | | ON FILE | | | | |
| GILBERT GONZALES | | ON FILE | | | | |
| GILBERTO COBARRUBIAS RODRIGUEZ | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| GILCELIA SANTOS GONZAGA | | ON FILE | | | | |
| GILDARDO PENA | | ON FILE | | | | |
| GILDAS DOMINIQUE MOREAU | | ON FILE | | | | |
| GILDO DAIDONE | | ON FILE | | | | |
| GILES BRUCE BUTLER | | ON FILE | | | | |
| GINA KREIPE | | ON FILE | | | | |
| GINNY MARIE PENDLETON | | ON FILE | | | | |
| GINO NICOLO NANCI | | ON FILE | | | | |
| GINTS ZIVERTS | | ON FILE | | | | |
| GIOELE SIRONI | | ON FILE | | | | |
| GIORGIO BECCALI | | ON FILE | | | | |
| GIORGIO GRAMEGNA | | ON FILE | | | | |
| GIOVANNI G DELAZERDA | | ON FILE | | | | |
| GIOVANNI STILE | | ON FILE | | | | |
| GIOVANNI THEODORE DEBONIS | | ON FILE | | | | |
| GIOVANNI ZENARI | | ON FILE | | | | |
| GISELE MIDORI URASHIMA | | ON FILE | | | | |
| GISELEINE ABLA DOGON | | ON FILE | | | | |
| GISELLA WERTHEIM AYMES | | ON FILE | | | | |
| GISSELA KARINA APOLINARIO MIRANDA | | ON FILE | | | | |
| GIULIANO COBELLI | | ON FILE | | | | |
| GIULIO ANDREA PACOZZI | | ON FILE | | | | |
| GIULIO BRUSSINO | | ON FILE | | | | |
| GIUSEPPE CAGGIANO | | ON FILE | | | | |
| GIUSEPPE CARLO TURINO | | ON FILE | | | | |
| GIUSEPPE CURRO | | ON FILE | | | | |
| GIUSEPPE DANIEL FEO | | ON FILE | | | | |
| GIUSEPPE FERRO | | ON FILE | | | | |
| GIUSEPPE LIBERTINI | | ON FILE | | | | |
| GIUSEPPE MAGAZZU | | ON FILE | | | | |
| GIUSEPPE MINCHIANTE | | ON FILE | | | | |
| GIUSEPPE MUSCATELLO | | ON FILE | | | | |
| GIUSEPPE SPANO | | ON FILE | | | | |
| GJOKO PAVLOVSKI | | ON FILE | | | | |
| GLADY ANGELINA ELIZABETH VILLEGAS DIAZ | | ON FILE | | | | |
| GLADYS RAMONA LARROSA DE ORTELLADO | | ON FILE | | | | |
| GLEN ROY OLIVER | | ON FILE | | | | |
| GLEN ZAMPATTI | | ON FILE | | | | |
| GLENDELL DWAIN KOVACS | | ON FILE | | | | |
| GLENN CHRISTOPHER WOODRUFF | | ON FILE | | | | |
| GLENN DAVID HARTRANFT | | ON FILE | | | | |
| GLENN DAVID WAUGH | | ON FILE | | | | |
| GLENN MARTIN DAGSVOLD ERIKSEN | | ON FILE | | | | |
| GLENN MICHELFELDER | | ON FILE | | | | |
| GLENN MIGUEL MALISART | | ON FILE | | | | |
| GLENN NORMAN JANKE | | ON FILE | | | | |
| GLENN P HAGEMAN | | ON FILE | | | | |
| GLENN W NASON | | ON FILE | | | | |
| GLENN WILSON GOODRICK | | ON FILE | | | | |
| GLENN WINSTON DICKERSON | | ON FILE | | | | |
| GLENTON HIBBERT | | ON FILE | | | | |
| GLJSBERT ARIEN VAN DEN BRINK | | ON FILE | | | | |
| GLORIA KUENDIG | | ON FILE | | | | |
| GLYNIS SMALLEY | | ON FILE | | | | |
| GOH WEI HAN | | ON FILE | | | | |
| GOH YU SHAUN | | ON FILE | | | | |
| GOKCE EGE SAATCIOGLU | | ON FILE | | | | |
| GOKHAN AYDIN | | ON FILE | | | | |
| GOKHAN SULEYMAN | | ON FILE | | | | |
| GONCALO AFONSO ALVES | | ON FILE | | | | |
| GONCALO AFONSO DE CARVALHO GOUVEIA E SILVA | | ON FILE | | | | |
| GONCALO MARTINS MEREN | | ON FILE | | | | |
| GONZAGUE STANICZEK | | ON FILE | | | | |
| GONZALO MARTIN JOLIVOT CARRIZO | | ON FILE | | | | |
| GONZEL ERSOY | | ON FILE | | | | |
| GOPALA K KONERU | | ON FILE | | | | |
| GOR HOVHANNISYAN | | ON FILE | | | | |
| GORAN HATALA | | ON FILE | | | | |
| GORAN MILANOVIC | | ON FILE | | | | |
| GORAN MILOVIC | | ON FILE | | | | |
| GORDON KYLE DIEKMAN | | ON FILE | | | | |
| GORDON MEIÃŸNER | | ON FILE | | | | |
| GORDON OWEN MCKEE | | ON FILE | | | | |
| GORDON VILHO OJALA | | ON FILE | | | | |
| GORMAN LONG | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| GOSIA KENNA SHAENAN | | ON FILE | | | | |
| GOTTFRIED GAISBAUER | | ON FILE | | | | |
| GOVINDA-RENE HAVEMANN | | ON FILE | | | | |
| GRACE ANN MCKINNEY | | ON FILE | | | | |
| GRACE DIANA PIERI | | ON FILE | | | | |
| GRACE NG | | ON FILE | | | | |
| GRACE TORRELLAS SCHEERHOUT | | ON FILE | | | | |
| GRACE YEUNG LIN | | ON FILE | | | | |
| GRACIELA NUNCIA DI GIFICO | | ON FILE | | | | |
| GRACIELA PEREIRA DA HORA | | ON FILE | | | | |
| GRAEME JAMES HAUNHOLTER | | ON FILE | | | | |
| GRAHAM BRENDAN RYAN | | ON FILE | | | | |
| GRAHAM DAVIS HARRISON | | ON FILE | | | | |
| GRAHAM DUNCAN BERNDT | | ON FILE | | | | |
| GRAHAM EDWARD SAUNDERS | | ON FILE | | | | |
| GRAHAM GREENWAY | | ON FILE | | | | |
| GRAHAM LLOYD PAUL | | ON FILE | | | | |
| GRAHAM PHILLIP BRUCE REEVE | | ON FILE | | | | |
| GRAHAM ROBERT DORRELL | | ON FILE | | | | |
| GRANIA HARRISON | | ON FILE | | | | |
| GRANT ANTHONY GILL | | ON FILE | | | | |
| GRANT CHESTER RICHISON | | ON FILE | | | | |
| GRANT DAVID WILLIAMS | | ON FILE | | | | |
| GRANT HAROLD STEWART | | ON FILE | | | | |
| GRANT HUNTER PARRIS | | ON FILE | | | | |
| GRANT MAXWELL HANCHER | | ON FILE | | | | |
| GRANT MICHAEL DONST | | ON FILE | | | | |
| GRANT NATHAN MOORE | | ON FILE | | | | |
| GRANT RUSSELL | | ON FILE | | | | |
| GRANT WALLER VAN EATON | | ON FILE | | | | |
| GRATSIN AYRUMYAN | | ON FILE | | | | |
| GRAY ALAN LINSLEY | | ON FILE | | | | |
| GREG JOHN SUTHERLAND | | ON FILE | | | | |
| GREG LAFFEN | | ON FILE | | | | |
| GREG LEE SAYLOR | | ON FILE | | | | |
| GREG PHILLIP MULVANEY | | ON FILE | | | | |
| GREGA STRZINAR | | ON FILE | | | | |
| GREGG ROBERT POPKIN | | ON FILE | | | | |
| GREGOIRE ANTOINE COHEN | | ON FILE | | | | |
| GREGOR ALEXANDER MARX | | ON FILE | | | | |
| GREGORIO ESTRADA ROSARIO | | ON FILE | | | | |
| GREGORIO PEREZ | | ON FILE | | | | |
| GREGORY AARON BERRY | | ON FILE | | | | |
| GREGORY AARON HURST | | ON FILE | | | | |
| GREGORY ALAN FLERMOEN | | ON FILE | | | | |
| GREGORY ALAN GORDON | | ON FILE | | | | |
| GREGORY ALEXANDER | | ON FILE | | | | |
| GREGORY ALLAN HUMMON | | ON FILE | | | | |
| GREGORY ALLEN GHOLSON | | ON FILE | | | | |
| GREGORY C MULLINS | | ON FILE | | | | |
| GREGORY C YOUNG | | ON FILE | | | | |
| GREGORY CAMPBELL ASH | | ON FILE | | | | |
| GREGORY J GOLEY | | ON FILE | | | | |
| GREGORY JAMES PEAY | | ON FILE | | | | |
| GREGORY JOHN ARCHER | | ON FILE | | | | |
| GREGORY JOHN HUBOF | | ON FILE | | | | |
| GREGORY JOHN MICHAEL | | ON FILE | | | | |
| GREGORY JORDAN MEZEY | | ON FILE | | | | |
| GREGORY JOSEPH WACHOWIAK | | ON FILE | | | | |
| GREGORY KENNETH JAGGER | | ON FILE | | | | |
| GREGORY L LAND | | ON FILE | | | | |
| GREGORY LAWRENCE JAMES | | ON FILE | | | | |
| GREGORY LAWRENCE VALE | | ON FILE | | | | |
| GREGORY LEE KIM | | ON FILE | | | | |
| GREGORY LEE VER STEEG | | ON FILE | | | | |
| GREGORY MARTIN RUSSICK | | ON FILE | | | | |
| GREGORY PAUL DOSCHER | | ON FILE | | | | |
| GREGORY R DIETZ | | ON FILE | | | | |
| GREGORY ROBERT OMAND | | ON FILE | | | | |
| GREGORY SCOTT BIGGERS | | ON FILE | | | | |
| GREGORY STEPHEN LAPUTZ | | ON FILE | | | | |
| GREGORY W HARRINGTON | | ON FILE | | | | |
| GREGORY WILLIAM HUNTER | | ON FILE | | | | |
| GREGORY WILLIAM WELLS | | ON FILE | | | | |
| GRETA KIT MATTERS | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| GRETE PITSAL | | ON FILE | | | | |
| GRETEL ALISON GRIFFITH | | ON FILE | | | | |
| GRIFFIN MICHAEL WOOLDRIDGE | | ON FILE | | | | |
| GRIFFIN WAYNE HILLIER | | ON FILE | | | | |
| GRIGORII UNIATOVICH | | ON FILE | | | | |
| GRIGORIY VALERIYEVICH PRUTSKIKH | | ON FILE | | | | |
| GRIGORY MURAVEV | | ON FILE | | | | |
| GRIGORY SLIPENCHUK | | ON FILE | | | | |
| GRZEGORZ DRAG | | ON FILE | | | | |
| GRZEGORZ MATEUSZ SIWARSKI | | ON FILE | | | | |
| GRZEGORZ PAWEL PANKIEWICZ | | ON FILE | | | | |
| GRZEGORZ PIATEK | | ON FILE | | | | |
| GUDNI FREYR BJARNASON | | ON FILE | | | | |
| GUENTER GROSSBERGER | | ON FILE | | | | |
| GUGLIELMO GIUSTI | | ON FILE | | | | |
| GUIDO ALEJANDRO MARTEARENA | | ON FILE | | | | |
| GUIDO MICHAEL PAFFHAUSEN | | ON FILE | | | | |
| GUIDO RÃŒDIGER TRINKERT | | ON FILE | | | | |
| GUIDO SEVERINO | | ON FILE | | | | |
| GUIDO STIRNIMANN | | ON FILE | | | | |
| GUIDO WERNER HAAG | | ON FILE | | | | |
| GUILLAUME DANIEL MATYKOWSKI | | ON FILE | | | | |
| GUILLAUME FOLNY | | ON FILE | | | | |
| GUILLAUME HELLIO | | ON FILE | | | | |
| GUILLAUME JANELLE | | ON FILE | | | | |
| GUILLAUME LOUIS JEAN RAMUS | | ON FILE | | | | |
| GUILLAUME MARCEL ANDRE CAYRADE | | ON FILE | | | | |
| GUILLAUME PASCAL CLAUDE IGER | | ON FILE | | | | |
| GUILLAUME PAUL CARLOS | | ON FILE | | | | |
| GUILLAUME PERNETTE | | ON FILE | | | | |
| GUILLAUME SEBASTIEN MERCEY | | ON FILE | | | | |
| GUILLAUME THIERRY PATRICK BARRAUD | | ON FILE | | | | |
| GUILLERMO MARUGAN RUBIO | | ON FILE | | | | |
| GUILLERMO RAFAEL MEJIAS | | ON FILE | | | | |
| GUILLERMO SILVA ROJAS | | ON FILE | | | | |
| GUILLERMO TOMAS RILEY NURSE | | ON FILE | | | | |
| GUILLERMO WALTER | | ON FILE | | | | |
| GUIPING MO | | ON FILE | | | | |
| GUNDARS SAUJA | | ON FILE | | | | |
| GUNDOLF HEBER | | ON FILE | | | | |
| GUNNAR EMANUEL MAGNUS | | ON FILE | | | | |
| GUNNAR ORN SIGUROARSON | | ON FILE | | | | |
| GUNNAR THIES | | ON FILE | | | | |
| GURPREET SINGH SEKHON | | ON FILE | | | | |
| GUS KING NADO | | ON FILE | | | | |
| GUSTAF MARTIN CARLSON | | ON FILE | | | | |
| GUSTAV AMBIRK MEEK | | ON FILE | | | | |
| GUSTAV JOSEF SCHMIDT | | ON FILE | | | | |
| GUSTAV PHILIP WENNING | | ON FILE | | | | |
| GUSTAV SANDVEI HANSEN | | ON FILE | | | | |
| GUSTAVO ADOLFO LOZADA ORTIZ | | ON FILE | | | | |
| GUSTAVO DA SILVEIRA CAMPOS | | ON FILE | | | | |
| GUSTAVO DANIEL CARDINAL MARTINEZ | | ON FILE | | | | |
| GUSTAVO EDUARDO VIGO | | ON FILE | | | | |
| GUSTAVO GAVIRIA JARABA | | ON FILE | | | | |
| GUSTAVO JAVIER MAMANI | | ON FILE | | | | |
| GUSTAVO JUAN LEONE | | ON FILE | | | | |
| GUSTAVO LOPEZ | | ON FILE | | | | |
| GUUS KNELISSEN | | ON FILE | | | | |
| GUY GEOFFREY E WOODLAND | | ON FILE | | | | |
| GUY SEBASTIAN OLIVER BROWN | | ON FILE | | | | |
| GWENDAL HAROLD DOLBEAU | | ON FILE | | | | |
| GWYNN CYRYLL SANTILLAN | | ON FILE | | | | |
| GYASI ELKAN MASSEY | | ON FILE | | | | |
| GYORGY TAR | | ON FILE | | | | |
| GYTAUTAS PAMANAUSKAS | | ON FILE | | | | |
| HA NGOC DU | | ON FILE | | | | |
| HA TRAM ANH NGUYEN | | ON FILE | | | | |
| HAAKON DALAKER | | ON FILE | | | | |
| HABIB MICHAEL GIRGIS | | ON FILE | | | | |
| HACHEM MOHAMMAD HACHEM HASSAN | | ON FILE | | | | |
| HADIJAH NAMUSUSWA | | ON FILE | | | | |
| HAFEZ TALEBI | | ON FILE | | | | |
| HAFIZ MOHAMMED ERALATHEL | | ON FILE | | | | |
| HAGEN GRAMÃŸ | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| HAGEN TROMMER | | ON FILE | | | | |
| HAI AU | | ON FILE | | | | |
| HAIDEN MARK DAVIS | | ON FILE | | | | |
| HAILEY CLAIRE GREENBERG-SAINZ | | ON FILE | | | | |
| HAJIR ZOLFAGHARI | | ON FILE | | | | |
| HAJIRA NAKIGUDDE | | ON FILE | | | | |
| HAKAN OZAN ERCAN | | ON FILE | | | | |
| HALDUN CAN | | ON FILE | | | | |
| HALEY ELIZABETH BINNER | | ON FILE | | | | |
| HALID KIFUKO | | ON FILE | | | | |
| HALIM SABRI | | ON FILE | | | | |
| HAMED BADIHI | | ON FILE | | | | |
| HAMID BABRAK | | ON FILE | | | | |
| HAMID BALINI | | ON FILE | | | | |
| HAMID FARHAT | | ON FILE | | | | |
| HAMISH BOOTH H PRITCHARD | | ON FILE | | | | |
| HAMISH DUNCAN ROGERS SMITH | | ON FILE | | | | |
| HAMISH WATENE TIPENE | | ON FILE | | | | |
| HAMIT BEHARI | | ON FILE | | | | |
| HAMOON SAMENI | | ON FILE | | | | |
| HAMPTON ALEXANDER VANN | | ON FILE | | | | |
| HAMSA AMJED RASHED AL HAMADANI | | ON FILE | | | | |
| HAN KOK  CHEE | | ON FILE | | | | |
| HAN YONG KIM | | ON FILE | | | | |
| HANA BULGASEM SHAREF | | ON FILE | | | | |
| HAN-CHE LIN | | ON FILE | | | | |
| HANDOJO WINARKO | | ON FILE | | | | |
| HANI GOBRAN | | ON FILE | | | | |
| HANK DOUGLAS WILLIAMS | | ON FILE | | | | |
| HANNA BATAN | | ON FILE | | | | |
| HANNA BERHANE GADA | | ON FILE | | | | |
| HANNA CHREPTOWICZ | | ON FILE | | | | |
| HANNA DARIA KULPAMOWSKA | | ON FILE | | | | |
| HANNA MALYSHAVA | | ON FILE | | | | |
| HANNA SCHEFFLER | | ON FILE | | | | |
| HANNA STANISLAWA DUDZINSKA RAKOWSKA | | ON FILE | | | | |
| HANNAH BRIANNE OLIVER | | ON FILE | | | | |
| HANNAH ELIZABETH LOUISE FREEMAN | | ON FILE | | | | |
| HANNAH ELIZABETH ROBERTS | | ON FILE | | | | |
| HANNAH ELIZABETH SANDNER-GIALAMAS | | ON FILE | | | | |
| HANNAH KAY CLARK | | ON FILE | | | | |
| HANNAH LIN SCHERKENBACH | | ON FILE | | | | |
| HANNAH LOUISE GORDON | | ON FILE | | | | |
| HANNAH MARLIES MURRAY JOHN | | ON FILE | | | | |
| HANNAH NOEL POINDEXTER | | ON FILE | | | | |
| HANNAH ZDOVC | | ON FILE | | | | |
| HANNE LORE KUBISCH KRACHT | | ON FILE | | | | |
| HANNELORE MÃŒLLER | | ON FILE | | | | |
| HANNES FRAULIN | | ON FILE | | | | |
| HANNES SCHWEIZER | | ON FILE | | | | |
| HANNIEL ANDRES GOMEZ TORRES | | ON FILE | | | | |
| HANNO HENDRIK STÃŒHRENBERG | | ON FILE | | | | |
| HANNU KULLERVO HOIMU | | ON FILE | | | | |
| HANS ALEXANDER GIMDAL | | ON FILE | | | | |
| HANS CHRISTIAAN WILLEM DE VAAN | | ON FILE | | | | |
| HANS CHRISTIAN PLASCHKE | | ON FILE | | | | |
| HANS ECKER | | ON FILE | | | | |
| HANS HENNING SPEER | | ON FILE | | | | |
| HANS JOACHIM SPEHR | | ON FILE | | | | |
| HANS JOSEF TRAPP | | ON FILE | | | | |
| HANS JUERG GERBER | | ON FILE | | | | |
| HANS JURGEN CHRISTIAN MEHN | | ON FILE | | | | |
| HANS NICHOLAS MASOE | | ON FILE | | | | |
| HANS PATRIK FORSBERG | | ON FILE | | | | |
| HANS PETER PESCHKE | | ON FILE | | | | |
| HANS PETER SCHNEBLE | | ON FILE | | | | |
| HANS PICCOLO | | ON FILE | | | | |
| HANS VAN GAALEN | | ON FILE | | | | |
| HANS WOLFGANG BIRHANZEL | | ON FILE | | | | |
| HANS-CHRISTIAN MARCIANO GASCH | | ON FILE | | | | |
| HANS-DIETER KLOS | | ON FILE | | | | |
| HANS-GEORG BEYER | | ON FILE | | | | |
| HANS-JÃ–RG GROPE | | ON FILE | | | | |
| HANS-MARTIN SCHIMPF | | ON FILE | | | | |
| HANSON ROGER ANDRE BADEL | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| HANS-PETER HOCK | | ON FILE | | | | |
| HANSPETER JABERG | | ON FILE | | | | |
| HANS-PETER JESSEN | | ON FILE | | | | |
| HANS-PETER ROOS | | ON FILE | | | | |
| HANS-PETER WENDLAND | | ON FILE | | | | |
| HANS-WOLF KRAUS | | ON FILE | | | | |
| HANXIANG JIANG | | ON FILE | | | | |
| HANYU WU | | ON FILE | | | | |
| HAO CHUN YANG | | ON FILE | | | | |
| HAO SONG | | ON FILE | | | | |
| HAO XU | | ON FILE | | | | |
| HAOYU CHENG | | ON FILE | | | | |
| HAPPY D GROUP INC | | ON FILE | | | | |
| HAPPY FREGENE | | ON FILE | | | | |
| HARALD GÃ–TZ | | ON FILE | | | | |
| HARALD GERMAN HAÃŸBERG | | ON FILE | | | | |
| HARALD JOHANNES SCHOLZ | | ON FILE | | | | |
| HARALD KAINZ | | ON FILE | | | | |
| HARALD STENERSEN | | ON FILE | | | | |
| HARDIK TUTEJA | | ON FILE | | | | |
| HARDIN ANTHONY HOLMES | | ON FILE | | | | |
| HARI PRASAD BHANDARI | | ON FILE | | | | |
| HARIHARAN SOUPRAMANIANE | | ON FILE | | | | |
| HARIKRISHNAN DURAISAMY | | ON FILE | | | | |
| HARINE JONES | | ON FILE | | | | |
| HARIS REDJEPI | | ON FILE | | | | |
| HARISH KUMAR KABILAN | | ON FILE | | | | |
| HARJAS SINGH GILL | | ON FILE | | | | |
| HARM UWE VÃ–LKERING | | ON FILE | | | | |
| HARMEN KALFSTERMAN | | ON FILE | | | | |
| HARMOHAN SINGH | | ON FILE | | | | |
| HARMON K MONROE | | ON FILE | | | | |
| HARMONY SAGE FRIED | | ON FILE | | | | |
| HAROON MEHMOOD | | ON FILE | | | | |
| HAROON MOHAMMED SHAHNAWAZ | | ON FILE | | | | |
| HARPREET SINGH | | ON FILE | | | | |
| HARRIS VICTOR KAUFMAN | | ON FILE | | | | |
| HARRISON B K HIBBS | | ON FILE | | | | |
| HARRISON GRANT SANDER | | ON FILE | | | | |
| HARRISON JAMES ROBINSON | | ON FILE | | | | |
| HARRISON JAMES WILLIS | | ON FILE | | | | |
| HARRISON MAGOUTAS | | ON FILE | | | | |
| HARRY AARON FALLA | | ON FILE | | | | |
| HARRY AVRAHAM | | ON FILE | | | | |
| HARRY BARTON GOLDMAN | | ON FILE | | | | |
| HARRY CHAN | | ON FILE | | | | |
| HARRY DR HAMANN | | ON FILE | | | | |
| HARRY HARRY GOMILE | | ON FILE | | | | |
| HARRY JO FLUDE | | ON FILE | | | | |
| HARRY KEITH DONPON | | ON FILE | | | | |
| HARRY P ERICKSON | | ON FILE | | | | |
| HARRY SULLIVAN DARWAND | | ON FILE | | | | |
| HARRY VAN DER HEIDE | | ON FILE | | | | |
| HARRY WEISSIG | | ON FILE | | | | |
| HARSEHAJ SINGH | | ON FILE | | | | |
| HARSHAN ARAVINDAKSHAN | | ON FILE | | | | |
| HARSHITA SUNIL BANSODE | | ON FILE | | | | |
| HARSIMRAN SINGH | | ON FILE | | | | |
| HARTMUT KARL SÃŒLZLE | | ON FILE | | | | |
| HARTMUT KÃ–RNER | | ON FILE | | | | |
| HARTMUT WALTER ILLNER | | ON FILE | | | | |
| HARTWELL DAVILA | | ON FILE | | | | |
| HARUE OHBA | | ON FILE | | | | |
| HARVEY THOMAS KEYS | | ON FILE | | | | |
| HASAN AKSU | | ON FILE | | | | |
| HASAN ALI | | ON FILE | | | | |
| HASAN ALI | | ON FILE | | | | |
| HASHEM SALEH | | ON FILE | | | | |
| HASIM CAKAN | | ON FILE | | | | |
| HAU MAN LIN | | ON FILE | | | | |
| HAY KENG KEN IP | | ON FILE | | | | |
| HAYDEN ALLAN G WELLS | | ON FILE | | | | |
| HAYDEN DAINE KUDELA | | ON FILE | | | | |
| HAYDEN HOWRAD TIMMINS | | ON FILE | | | | |
| HAYDEN JOHN BEHLING | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| HAYDEN MAARTEN SCHAAP | | ON FILE | | | | |
| HAYDEN NEAL PARRISH | | ON FILE | | | | |
| HAYDEN W CARR | | ON FILE | | | | |
| HAYE ELGERSMA | | ON FILE | | | | |
| HAYRI HALUK CULUM | | ON FILE | | | | |
| HAYTHAM HAGGAG ALY ALY HAGGAG | | ON FILE | | | | |
| HAZEM BASSAM KANAAN | | ON FILE | | | | |
| HAZIQ AYMAN BIN YUSRI | | ON FILE | | | | |
| HD FRANKE | | ON FILE | | | | |
| HEANG CHHIV EAR | | ON FILE | | | | |
| HEATH DANIEL GREENLEE | | ON FILE | | | | |
| HEATH R POULOS | | ON FILE | | | | |
| HEATHER BEINEKE WELLS | | ON FILE | | | | |
| HEATHER FRANCES KIM | | ON FILE | | | | |
| HEATHER LYNN SHATNEY | | ON FILE | | | | |
| HEATHER MARIE MADDEN | | ON FILE | | | | |
| HEATHER MARIE MCBRIDE | | ON FILE | | | | |
| HEATHER MICHELLE MARCH | | ON FILE | | | | |
| HEATHER NICOLE HINCHLIFFE | | ON FILE | | | | |
| HEBA ABDELHAMID MAHMOUD ELBAALY | | ON FILE | | | | |
| HECTOR ANTONIO PRIETO MOJICA | | ON FILE | | | | |
| HECTOR DANIEL MIRAMONTES AMAYA | | ON FILE | | | | |
| HECTOR FERNANDO VALLE | | ON FILE | | | | |
| HECTOR FONTANET | | ON FILE | | | | |
| HECTOR JAVIER DE LA PENA GONZALEZ | | ON FILE | | | | |
| HECTOR LUIS DAVILA GONZALEZ | | ON FILE | | | | |
| HECTOR MANUEL HARO AVILA | | ON FILE | | | | |
| HECTOR PATINO | | ON FILE | | | | |
| HEDRIEK ANYOKORIT | | ON FILE | | | | |
| HEDWIG MARTHA MUSIOL | | ON FILE | | | | |
| HEEJU KIM | | ON FILE | | | | |
| HEI MAN KO | | ON FILE | | | | |
| HEIDI KRISTEL ALEXANDRINA ELIZABETH VAN GOENS | | ON FILE | | | | |
| HEIDI TRIJNTJE HOMBURG | | ON FILE | | | | |
| HEIDI VAN ENDERN | | ON FILE | | | | |
| HEIKE MANNS | | ON FILE | | | | |
| HEIKE SCHNEIDER | | ON FILE | | | | |
| HEIKKI PIETARI POSTI | | ON FILE | | | | |
| HEIKO ALFONS GEDIG | | ON FILE | | | | |
| HEIKO AYDT | | ON FILE | | | | |
| HEIKO DIEDERING | | ON FILE | | | | |
| HEIKO FRANKE | | ON FILE | | | | |
| HEIKO LUDWIG | | ON FILE | | | | |
| HEIKO POHLAN | | ON FILE | | | | |
| HEIKO PRETER | | ON FILE | | | | |
| HEIKO REINERT | | ON FILE | | | | |
| HEIKO TOBIAS GERLACH | | ON FILE | | | | |
| HEIKO WOLFMILLER | | ON FILE | | | | |
| HEIN THOMAS KLEINVELD | | ON FILE | | | | |
| HEINO MÃŒLLER | | ON FILE | | | | |
| HEINRICH EGLI | | ON FILE | | | | |
| HEINZ BRENIG | | ON FILE | | | | |
| HEINZ GÃŒNTHER JOSEF WEGENER | | ON FILE | | | | |
| HEINZ HELMUT MANFRED WEYER | | ON FILE | | | | |
| HEINZ WERNER FRANZ PICKART | | ON FILE | | | | |
| HELDER TIAGO RIBEIRO VARANDAS | | ON FILE | | | | |
| HELEN  BOURNE SCHMID | | ON FILE | | | | |
| HELEN DARLENE FLOERSH | | ON FILE | | | | |
| HELEN EVANGELISTA AMPARO | | ON FILE | | | | |
| HELEN MAJORS MARRIN | | ON FILE | | | | |
| HELEN SUSANNE BENZ | | ON FILE | | | | |
| HELENA ISABEL SOUSA DE JESUS | | ON FILE | | | | |
| HELENA LEA | | ON FILE | | | | |
| HELENA RUPPEL | | ON FILE | | | | |
| HELGE KNAPSTAD | | ON FILE | | | | |
| HELGE LATENDORF | | ON FILE | | | | |
| HELGE-CARSTEN BOLZ | | ON FILE | | | | |
| HELLE SOLTAUW PEDERSEN | | ON FILE | | | | |
| HELMAR MEYER | | ON FILE | | | | |
| HELMUT FINK | | ON FILE | | | | |
| HELMUT FRIEDL | | ON FILE | | | | |
| HELMUT HEINRICH HOY | | ON FILE | | | | |
| HELMUT KARL JOHANN KAISER | | ON FILE | | | | |
| HENDRIK A JONGERDEN | | ON FILE | | | | |
| HENDRIK A RILLEN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| HENDRIK ALBRECHT BURGER | | ON FILE | | | | |
| HENDRIK BURGHAUS | | ON FILE | | | | |
| HENDRIK HARRY KINDERMANN | | ON FILE | | | | |
| HENDRIK HUBERTU HIEPASS-ARYUS | | ON FILE | | | | |
| HENDRIK JOHANNES LOUW | | ON FILE | | | | |
| HENDRIK KLEIN | | ON FILE | | | | |
| HENDRIK KORDES | | ON FILE | | | | |
| HENDRIK KOTTHOFF | | ON FILE | | | | |
| HENDRIK RINTELMANN | | ON FILE | | | | |
| HENDRIK SCHAEFERS | | ON FILE | | | | |
| HENDRIK VIS | | ON FILE | | | | |
| HENK DE BRUIJN | | ON FILE | | | | |
| HENNING ARMIN HINZ | | ON FILE | | | | |
| HENNING FABIAN LAMBRECHT | | ON FILE | | | | |
| HENNING GEORG HANS BÃŒHMANN | | ON FILE | | | | |
| HENNING KRISTENSEN | | ON FILE | | | | |
| HENNING MOSAND STEPHANSEN | | ON FILE | | | | |
| HENRI HINZE | | ON FILE | | | | |
| HENRI JOHAN KLOOSTERMAN | | ON FILE | | | | |
| HENRI MÃŒLLER | | ON FILE | | | | |
| HENRI NOEL STOLLE | | ON FILE | | | | |
| HENRICUS ANTONIU KOK WTJOSEPH | | ON FILE | | | | |
| HENRIE ROBERT HÃ„FNER | | ON FILE | | | | |
| HENRIETTE GIESE | | ON FILE | | | | |
| HENRIK HORST SCHÃŒRMANN | | ON FILE | | | | |
| HENRIK SCHWAB | | ON FILE | | | | |
| HENRIQUE JOSE D ALMEIDA CARVALHO RUAS | | ON FILE | | | | |
| HENRIQUE MENEZES DIOGENIS | | ON FILE | | | | |
| HENRIQUE PIMPAO CAIO OLIVEIRA | | ON FILE | | | | |
| HENRY BERNARD BEST | | ON FILE | | | | |
| HENRY CHUKWUEMEKA OKAFOR | | ON FILE | | | | |
| HENRY ELI FINTAN WHITE | | ON FILE | | | | |
| HENRY EPSTEIN | | ON FILE | | | | |
| HENRY FÃ–RSTER | | ON FILE | | | | |
| HENRY GLADWELL THOMAS | | ON FILE | | | | |
| HENRY GRAY BETTS | | ON FILE | | | | |
| HENRY H LE | | ON FILE | | | | |
| HENRY HOAI TRUONG | | ON FILE | | | | |
| HENRY HORST OESTREICH | | ON FILE | | | | |
| HENRY JACKSON BASKIN | | ON FILE | | | | |
| HENRY JAMES SCOTT | | ON FILE | | | | |
| HENRY JESUS CUMANA GONZALEZ | | ON FILE | | | | |
| HENRY KWOK NGAI WONG | | ON FILE | | | | |
| HENRY LUTHER STRAYER | | ON FILE | | | | |
| HENRY MCKEAN SCOTT | | ON FILE | | | | |
| HENRY MICHAEL S EVERETT | | ON FILE | | | | |
| HENRY VYACHESLAV FORTUNATOW | | ON FILE | | | | |
| HENRY WONG | | ON FILE | | | | |
| HENRY ZOU | | ON FILE | | | | |
| HERBERT HEINZ SCHABERT | | ON FILE | | | | |
| HERBERT SCHIRDEWAHN | | ON FILE | | | | |
| HERBERT WOLFGANG MANGSTL | | ON FILE | | | | |
| HERBEY ORIGEL | | ON FILE | | | | |
| HERIBERTO ISAAC PEREZ RAMIREZ | | ON FILE | | | | |
| HERICA DE ARAUJO MENESES | | ON FILE | | | | |
| HERMAN M O'BRIEN | | ON FILE | | | | |
| HERMANUS GERARDUS GROUVE | | ON FILE | | | | |
| HERMON LAMB WALTON | | ON FILE | | | | |
| HERNAN ALFREDO FUENTES HANTKE | | ON FILE | | | | |
| HERRICK DE SOUZA MARINHO | | ON FILE | | | | |
| HERSEL D GUERRA | | ON FILE | | | | |
| HERVE JEAN PAUL LAMPERT | | ON FILE | | | | |
| HERVY BENJAMIN CHRISTMAS | | ON FILE | | | | |
| HICLIAEL FRIIHAUE | | ON FILE | | | | |
| HIEN NGO THI THANH | | ON FILE | | | | |
| HILAIRE ANTOINE PEHOOU MAYS | | ON FILE | | | | |
| HILAIRE RUFIN FLORENTIN | | ON FILE | | | | |
| HILDA MARLENE LINARES OROZCO | | ON FILE | | | | |
| HILDEGARD MARIANNE WALD | | ON FILE | | | | |
| HILO WATANABE | | ON FILE | | | | |
| HIMAJA MURTHY TALLA | | ON FILE | | | | |
| HIN WAN CHOI | | ON FILE | | | | |
| HIN YEUNG MAH | | ON FILE | | | | |
| HING SUM LEUNG | | ON FILE | | | | |
| HIRANJITH HISIRA DISSANAYAKE | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| HITEN MODESSA | | ON FILE | | | | |
| HIU FUNG ANDREW LEUNG | | ON FILE | | | | |
| HIU MENG XIONG | | ON FILE | | | | |
| HIU YIN MA | | ON FILE | | | | |
| HIU YING WONG | | ON FILE | | | | |
| HIVA HEYDARI | | ON FILE | | | | |
| HO LAM LAW | | ON FILE | | | | |
| HO YIN  LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HO YIN LO | | ON FILE | | | | |
| HOAI NAM NGUYEN | | ON FILE | | | | |
| HOANG ANH NGUYEN | | ON FILE | | | | |
| HOANG PHUONG MINH | | ON FILE | | | | |
| HOANG SI NGUYEN | | ON FILE | | | | |
| HOANG SON NGUYEN | | ON FILE | | | | |
| HOANG VIET NGUYEN | | ON FILE | | | | |
| HOBY HENRY CRITTENDEN | | ON FILE | | | | |
| HOGA MANAGEMENT GMBH | | ON FILE | | | | |
| HOI MEI CHAN | | ON FILE | | | | |
| HOK PAN CHAN | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA CUENTA | | ON FILE | | | | |
| HOLA PABLO | | ON FILE | | | | |
| HOLGER EDGAR ALOIS SEITZ | | ON FILE | | | | |
| HOLGER FRANK AURISCH | | ON FILE | | | | |
| HOLGER GRUN | | ON FILE | | | | |
| HOLGER HILDEN | | ON FILE | | | | |
| HOLGER JOCHEN GUTHMANN | | ON FILE | | | | |
| HOLGER KLAUS SUHR | | ON FILE | | | | |
| HOLGER LINOW | | ON FILE | | | | |
| HOLGER PAUL NAÃŸ | | ON FILE | | | | |
| HOLGER PREUSS | | ON FILE | | | | |
| HOLGER SCHULZ | | ON FILE | | | | |
| HOLGER SEITZ | | ON FILE | | | | |
| HOLGER VOGT | | ON FILE | | | | |
| HOLLY ELISE MORGAN | | ON FILE | | | | |
| HOLLY ELIZABETH RINEHART | | ON FILE | | | | |
| HOLQ CUENTQ | | ON FILE | | | | |
| HOLTON JAMES DUNVILLE | | ON FILE | | | | |
| HOMAN KATOOZI | | ON FILE | | | | |
| HON CHIU CHAN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| HON HO FONG | | ON FILE | | | | |
| HON KUEN MAK | | ON FILE | | | | |
| HONG JUN HA | | ON FILE | | | | |
| HONG YIN | | ON FILE | | | | |
| HONG ZHANG | | ON FILE | | | | |
| HONGGEOL KIM | | ON FILE | | | | |
| HONGMING YAN | | ON FILE | | | | |
| HONGRI JIA | | ON FILE | | | | |
| HONGRUI LIU | | ON FILE | | | | |
| HOPE AKANKWASA | | ON FILE | | | | |
| HOPE MARIE WHITE | | ON FILE | | | | |
| HORACE CARLTON JONES | | ON FILE | | | | |
| HORST DIETER HANDL | | ON FILE | | | | |
| HORST MICHAEL BAUS | | ON FILE | | | | |
| HOSHITO L POWELL | | ON FILE | | | | |
| HOSSEIN AKBARIAN NYAZI | | ON FILE | | | | |
| HOUA LOR | | ON FILE | | | | |
| HOUSTON BRADLEY HAYNES | | ON FILE | | | | |
| HOUSTON KYLE LITTLE | | ON FILE | | | | |
| HOWARD ANDREW HECHT | | ON FILE | | | | |
| HOWARD ARZT | | ON FILE | | | | |
| HOWARD CHOI | | ON FILE | | | | |
| HOWARD HERRINGTON HENRY | | ON FILE | | | | |
| HOWARD T ANDERSON | | ON FILE | | | | |
| HOWARD WILLIAM CARLSON | | ON FILE | | | | |
| HRVOJE KRISTOFIC | | ON FILE | | | | |
| HRVOJE RABADIJA | | ON FILE | | | | |
| HSIANG H LIAO | | ON FILE | | | | |
| HSIEN CHUAN LIN | | ON FILE | | | | |
| HSIEN WEI KUO | | ON FILE | | | | |
| HSIN MIN CHUNG | | ON FILE | | | | |
| HSINHUI TAI | | ON FILE | | | | |
| HSIU HSIA CHUANG | | ON FILE | | | | |
| HTIKE AUNG KYAW | | ON FILE | | | | |
| HUAN TRAN NGUYEN | | ON FILE | | | | |
| HUANG HUIPING | | ON FILE | | | | |
| HUBERT ASCHAUER | | ON FILE | | | | |
| HUBERT CZESLAW STANISZEWSKI | | ON FILE | | | | |
| HUBERT HINKELMANN | | ON FILE | | | | |
| HUBERT PAUL HILSE | | ON FILE | | | | |
| HUBREGT BARTHOLOMEUS ANTON VERHOEVEN | | ON FILE | | | | |
| HUDA ZEYAD M ALANAZI | | ON FILE | | | | |
| HUE DIEU CHAU | | ON FILE | | | | |
| HUESEYIN METE | | ON FILE | | | | |
| HUGH G ANDERSON | | ON FILE | | | | |
| HUGH HARRELL V | | ON FILE | | | | |
| HUGH MACLEOD CLOUGHLEY | | ON FILE | | | | |
| HUGH PATRICK WADE JONES | | ON FILE | | | | |
| HUGH ROBERT MORGAN | | ON FILE | | | | |
| HUGH T BELL | | ON FILE | | | | |
| HUGH UHALT | | ON FILE | | | | |
| HUGO BONNEVAL | | ON FILE | | | | |
| HUGO CLAUDE JEAN PASQUIER | | ON FILE | | | | |
| HUGO FERNANDES TEIXEIRA | | ON FILE | | | | |
| HUGO LOUIS MICHEL ANSQUER | | ON FILE | | | | |
| HUGO MIGUEL CARVALHO COSTA | | ON FILE | | | | |
| HUGO OLIVER MARTIN HUNT | | ON FILE | | | | |
| HUGO RAFAEL LOPES FERREIR | | ON FILE | | | | |
| HUGO T MCNAUGHT | | ON FILE | | | | |
| HUI LI | | ON FILE | | | | |
| HUIYA ZHOU | | ON FILE | | | | |
| HUN KOOK JOO | | ON FILE | | | | |
| HUNG CAI LAC | | ON FILE | | | | |
| HUNG CHEUNG LAM | | ON FILE | | | | |
| HUNG YU CHANG | | ON FILE | | | | |
| HUNTER BEAUDRY | | ON FILE | | | | |
| HUNTER ELLIOTT HILL | | ON FILE | | | | |
| HUNTER HARRISON FORD | | ON FILE | | | | |
| HUNTER LOCKWOOD DUNN | | ON FILE | | | | |
| HUSSEIN ABDULLAHI MOHAMUD NUR | | ON FILE | | | | |
| HUU DUNG NGUYEN | | ON FILE | | | | |
| HUYEN LE TRAN | | ON FILE | | | | |
| HUZEFA M EZZI | | ON FILE | | | | |
| HYE KYUNG HELENE CHO | | ON FILE | | | | |
| HYEYEONG JUNG | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| HYUN YOUN LEE | | ON FILE | | | | |
| I HUA HUANG | | ON FILE | | | | |
| IAIN HENDERSON | | ON FILE | | | | |
| IAMKA MAXIM | | ON FILE | | | | |
| IAN CROTHERS ANDERSON | | ON FILE | | | | |
| IAN D MARTIN | | ON FILE | | | | |
| IAN DOBBIN BURROWS | | ON FILE | | | | |
| IAN FITZROY SINCLAIR | | ON FILE | | | | |
| IAN GRAHAM AUGUSTINE | | ON FILE | | | | |
| IAN HAY LAM | | ON FILE | | | | |
| IAN JAMES AZZOPARDI | | ON FILE | | | | |
| IAN JAMES DATE | | ON FILE | | | | |
| IAN JAMES OGG | | ON FILE | | | | |
| IAN JONATHAN HARRIS | | ON FILE | | | | |
| IAN LEE LLOYD | | ON FILE | | | | |
| IAN LEITE GURFIELD | | ON FILE | | | | |
| IAN PERERA PERERA | | ON FILE | | | | |
| IAN ROBERT MACOMBER | | ON FILE | | | | |
| IAN RUBIJONO-BOND | | ON FILE | | | | |
| IAN RUSSELL BERG | | ON FILE | | | | |
| IAN SAMUEL GOODMAN | | ON FILE | | | | |
| IAN VANDERGRIFT WHEELER | | ON FILE | | | | |
| IAN WATSON | | ON FILE | | | | |
| IANA VLADIMIROVNA SHAIAKHMETOVA | | ON FILE | | | | |
| IBRAHIM ASAFOGLU | | ON FILE | | | | |
| IBRAHIM FILIZ | | ON FILE | | | | |
| IBRAHIM KAYA | | ON FILE | | | | |
| IBRAM GASTON | | ON FILE | | | | |
| IDA MARIE TROENSEGAARD | | ON FILE | | | | |
| IDRIZ TUZLAK | | ON FILE | | | | |
| IGNACIO ADOLFO GUAJARDO BOZO | | ON FILE | | | | |
| IGNACIO FLORES GUTIERREZ | | ON FILE | | | | |
| IGNITIUS ERIEBERT | | ON FILE | | | | |
| IGOR BUTSCH | | ON FILE | | | | |
| IGOR DAMNJANOVIC | | ON FILE | | | | |
| IGOR DMITRIYEVICH NAVROTSKIY | | ON FILE | | | | |
| IGOR FROLOV | | ON FILE | | | | |
| IGOR KLIMCZAK | | ON FILE | | | | |
| IGOR LEONIDOVI SHISHKIN | | ON FILE | | | | |
| IGOR MAJEWSKI | | ON FILE | | | | |
| IGOR NEIFACH | | ON FILE | | | | |
| IGOR OSTERTAG | | ON FILE | | | | |
| IGOR SEMENOVICH NADEZHKIN | | ON FILE | | | | |
| IGOR VIDOVIC | | ON FILE | | | | |
| IGOR WITOLD DAMROT | | ON FILE | | | | |
| IGORS PROKAZOVS | | ON FILE | | | | |
| IHAR KHALADNIK | | ON FILE | | | | |
| IHOR KEPOV | | ON FILE | | | | |
| IHOR PROKOPCHUK | | ON FILE | | | | |
| IIANCHEZHIYAN CHANDRASEKARAN | | ON FILE | | | | |
| IKIEM ISIAH WILLIAMS | | ON FILE | | | | |
| IL KYU HAN | | ON FILE | | | | |
| IL YA VLADIMIROVICH KAZ MIROV | | ON FILE | | | | |
| ILA GRAZIELE DE SOUZA MARINHO | | ON FILE | | | | |
| ILÃ¡N ROSARIO VÃ¡ZQUEZ | | ON FILE | | | | |
| ILAN AMOS GITTER | | ON FILE | | | | |
| ILAN BARR | | ON FILE | | | | |
| ILAN ELIE GUETTA | | ON FILE | | | | |
| ILANE YONATHAN PIERRE GUEZ | | ON FILE | | | | |
| ILANGOVAN T ARTHANARIPALAYAM | | ON FILE | | | | |
| ILARIO CORTINOVIS | | ON FILE | | | | |
| ILDAR NIZAMEEV | | ON FILE | | | | |
| ILEANA TIRNOVEANU | | ON FILE | | | | |
| ILENIA DE GREGORIO | | ON FILE | | | | |
| ILIA ANDREEVICH DENISOV | | ON FILE | | | | |
| ILIA ARISTOV | | ON FILE | | | | |
| ILIA BARAMIIA | | ON FILE | | | | |
| ILIA CHARAPOV | | ON FILE | | | | |
| ILIA KAMINKER | | ON FILE | | | | |
| ILIA SAMOILOV | | ON FILE | | | | |
| ILIA SUKHASHVILI | | ON FILE | | | | |
| ILIA ULA | | ON FILE | | | | |
| ILIANA PATRICIA MONTI | | ON FILE | | | | |
| ILIAS SALHI | | ON FILE | | | | |
| ILIJA VUCETIC | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ILISCA POP | | ON FILE | | | | |
| ILJA DUBKOVS | | ON FILE | | | | |
| ILKA MARGARETE WAGNER-LUNDSTRÃ–M | | ON FILE | | | | |
| ILKAM VAKHITOV | | ON FILE | | | | |
| ILMAR KAHRO | | ON FILE | | | | |
| ILONA KELVET | | ON FILE | | | | |
| ILONA MAZAN | | ON FILE | | | | |
| ILYA STROYEU | | ON FILE | | | | |
| ILYAS BIN RUZAIMI | | ON FILE | | | | |
| IMA GHOSH | | ON FILE | | | | |
| IMAN ERIN | | ON FILE | | | | |
| IMAN MEHRABINEZHAD | | ON FILE | | | | |
| IMAN REZAEI | | ON FILE | | | | |
| IMMACULATE MBABAZI | | ON FILE | | | | |
| IMRAN AHMED | | ON FILE | | | | |
| IMRAN KHAN | | ON FILE | | | | |
| INA HARTMANN | | ON FILE | | | | |
| INA KISIALIOVA | | ON FILE | | | | |
| INAKI GANGUTIA ARRAZOLA | | ON FILE | | | | |
| INDRA DEVI | | ON FILE | | | | |
| INDY ROXANNE FLIPSEN | | ON FILE | | | | |
| INE KUTCHER | | ON FILE | | | | |
| INES MARGARETA KUBAT | | ON FILE | | | | |
| INESSA YANHOL | | ON FILE | | | | |
| INETA VOZKOVA | | ON FILE | | | | |
| INETTE M REX | | ON FILE | | | | |
| INGA SMANTCER | | ON FILE | | | | |
| INGE ELKA SCHNEIDER | | ON FILE | | | | |
| INGE NEESKENS | | ON FILE | | | | |
| INGEBORG P STEVENS | | ON FILE | | | | |
| INGO BEUTLER | | ON FILE | | | | |
| INGO BRUNBERG | | ON FILE | | | | |
| INGO BURMEISTER | | ON FILE | | | | |
| INGO DE AZEVEDO | | ON FILE | | | | |
| INGO KRAUS | | ON FILE | | | | |
| INGO WEISE | | ON FILE | | | | |
| INGRID LUISE BRAND | | ON FILE | | | | |
| INGRID MARIA BOSSELMANN WEINLAND | | ON FILE | | | | |
| INKEN MERRET MAACK | | ON FILE | | | | |
| INNA NAUMETS | | ON FILE | | | | |
| INNA SKROBOT | | ON FILE | | | | |
| IOANNIS CHANIOTIS | | ON FILE | | | | |
| IOANNIS GERANIOTAKIS | | ON FILE | | | | |
| IOANNIS KITSOS | | ON FILE | | | | |
| IOANNIS MODEAS | | ON FILE | | | | |
| IOANNIS VOLONAKIS | | ON FILE | | | | |
| ION PRODAN | | ON FILE | | | | |
| IONUT-TIBERIU MARINESCU | | ON FILE | | | | |
| IOSIF VIGH | | ON FILE | | | | |
| IRAM J BLAJCHMAN | | ON FILE | | | | |
| IREM SELGIN KOSE | | ON FILE | | | | |
| IRENA JUGELT | | ON FILE | | | | |
| IRENA STOJAN | | ON FILE | | | | |
| IRENA USNICH | | ON FILE | | | | |
| IRENE FUMAGALLI-GRONER | | ON FILE | | | | |
| IRFAN MEAH | | ON FILE | | | | |
| IRIA BRAGA STECCA | | ON FILE | | | | |
| IRINA POVROZNIK | | ON FILE | | | | |
| IRINA SCHUKOWSKI | | ON FILE | | | | |
| IRINA SCHUKOWSKI | | ON FILE | | | | |
| IRINA SOTNIKOVA | | ON FILE | | | | |
| IRINA V ANTSIS | | ON FILE | | | | |
| IRINA VASILEVNA SYROEZHKINA | | ON FILE | | | | |
| IRIS J L SEVEKE | | ON FILE | | | | |
| IRIS LEE GREEN | | ON FILE | | | | |
| IRIS VERA SCHIEFER | | ON FILE | | | | |
| IRIS WIESENDAHL | | ON FILE | | | | |
| IRIS YEOH | | ON FILE | | | | |
| IRMA KATHERINE TARRILLO ARISTIZAVAL | | ON FILE | | | | |
| IRMA PORCA | | ON FILE | | | | |
| IRMA YDELA TORRE | | ON FILE | | | | |
| IRYNA BUSEL | | ON FILE | | | | |
| IRYNA GABOR | | ON FILE | | | | |
| IRYNA KORSHUNOVYCH | | ON FILE | | | | |
| IRYNA POMETUN | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| IRYNA SZCZYPKA | | ON FILE | | | | |
| IRYNA TIKHOVA | | ON FILE | | | | |
| IRZANI BIN ISMAIL | | ON FILE | | | | |
| ISAAC BERMAN | | ON FILE | | | | |
| ISAAC HENRY MCAVOY | | ON FILE | | | | |
| ISAAC JAVIER ESPINOZA | | ON FILE | | | | |
| ISAAC JOHN MASKELL | | ON FILE | | | | |
| ISAAC KIELMANOWICZ | | ON FILE | | | | |
| ISAAC LEE BOUCHER | | ON FILE | | | | |
| ISAAC NATHANAEL EAVES | | ON FILE | | | | |
| ISAAC PACHECO | | ON FILE | | | | |
| ISAAC PAUL LEONG | | ON FILE | | | | |
| ISAAC PONCE ALVAREZ | | ON FILE | | | | |
| ISAAC RUIZ | | ON FILE | | | | |
| ISAAC SANDAR HU | | ON FILE | | | | |
| ISAAC W OLIVER | | ON FILE | | | | |
| ISAAK REYES | | ON FILE | | | | |
| ISABEAU TAMARA GUGLIELMO | | ON FILE | | | | |
| ISABEL FOXEN DUKE | | ON FILE | | | | |
| ISABEL MARIA DE MELO ESTEVES | | ON FILE | | | | |
| ISABEL MARTINEZ | | ON FILE | | | | |
| ISABEL MATIAS GARCIA | | ON FILE | | | | |
| ISABEL ROUF SHARKAR | | ON FILE | | | | |
| ISABELLA JEWEL CARHART | | ON FILE | | | | |
| ISABELLA MARIA AGAPANTHUS TUNSTALL | | ON FILE | | | | |
| ISABELLA PIEGGER | | ON FILE | | | | |
| ISABELLA V PILEGGI | | ON FILE | | | | |
| ISABELLE CLAUDINE ERPELDING | | ON FILE | | | | |
| ISABELLE MAILLOUX-BEIQUE | | ON FILE | | | | |
| ISABELLE NORDMANN | | ON FILE | | | | |
| ISAIAH B MOSHER | | ON FILE | | | | |
| ISAIAH D MARQUES | | ON FILE | | | | |
| ISAIAH DOMINQUE LIBEAU | | ON FILE | | | | |
| ISAIAH HOWARD BOOKER | | ON FILE | | | | |
| ISAIAH JOHN SHETTELL | | ON FILE | | | | |
| ISAIAH MANUEL FLORES | | ON FILE | | | | |
| ISAIAH MICHAEL BROSZKO | | ON FILE | | | | |
| ISAIAH RUHANGARIHO | | ON FILE | | | | |
| ISAIAH SAMUEL KESHON MERRIWEATHER | | ON FILE | | | | |
| ISAIAH SCOTT BROWN | | ON FILE | | | | |
| ISAREE YUMUNTHAMA | | ON FILE | | | | |
| ISHAN ARORA | | ON FILE | | | | |
| ISHTIAQ MANSUR PAGDIWALA | | ON FILE | | | | |
| ISIDOR SUBOTIC | | ON FILE | | | | |
| ISLAM ABBAS ABDELHAMID AHMED | | ON FILE | | | | |
| ISLAM DZHABRAILOV | | ON FILE | | | | |
| ISMAEL BINNATO FILS PIERRE | | ON FILE | | | | |
| ISMAEL CASTILLO NOGALES | | ON FILE | | | | |
| ISMAEL SANTIAGO RIOS | | ON FILE | | | | |
| ISMAIL GOMMA | | ON FILE | | | | |
| ISMET SULEJMANAGIC | | ON FILE | | | | |
| ISRAEL EUGENE ALEXANDER LOVE | | ON FILE | | | | |
| ISRAEL MURDAKHAEV | | ON FILE | | | | |
| ISRAEL RAMOS | | ON FILE | | | | |
| ISRAEL YGON DIAZ | | ON FILE | | | | |
| ISSA CAMARA | | ON FILE | | | | |
| ISTVAN BALOGH | | ON FILE | | | | |
| ISTVAN CSERNUS | | ON FILE | | | | |
| ISTVAN CSONTOS | | ON FILE | | | | |
| ISTVAN KADAR | | ON FILE | | | | |
| ITALO IGNACIO REBOLLEDO LISBOA | | ON FILE | | | | |
| ITUMELENG JUSTICE MOLETSANE | | ON FILE | | | | |
| ITZIAR MARTINEZ ELURBE | | ON FILE | | | | |
| IULDUZ B SAPARNIIAZOVA | | ON FILE | | | | |
| IURI PRODAN | | ON FILE | | | | |
| IURII ANATOLEVICH KOCHETKOV | | ON FILE | | | | |
| IUSTIN STELIAN SCINTEIANU | | ON FILE | | | | |
| IVA JANIGOVA | | ON FILE | | | | |
| IVAN GENE HURD | | ON FILE | | | | |
| IVAN ANDREEVICH USOV | | ON FILE | | | | |
| IVAN APIC | | ON FILE | | | | |
| IVAN ASENOV STAMENOV | | ON FILE | | | | |
| IVAN CLAYDE VILLAHERMOSA SISON | | ON FILE | | | | |
| IVAN CLEMENTINA A ZELIC | | ON FILE | | | | |
| IVAN CORIC | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| IVAN DANIEL SOLIS PADILLA | | ON FILE | | | | |
| IVAN DAVID PAZ ZABLOUK | | ON FILE | | | | |
| IVAN ELI SOTO | | ON FILE | | | | |
| IVAN GOLOVCHITS | | ON FILE | | | | |
| IVAN GREVINGER | | ON FILE | | | | |
| IVAN JESUS HERRERA | | ON FILE | | | | |
| IVAN JEVTIC | | ON FILE | | | | |
| IVAN JOSE SALAZAR COLINA | | ON FILE | | | | |
| IVAN KALMETA | | ON FILE | | | | |
| IVAN KHAN | | ON FILE | | | | |
| IVAN KNEPPO | | ON FILE | | | | |
| IVAN KOZLENKO | | ON FILE | | | | |
| IVAN LUNDSTROM PLACENCIA | | ON FILE | | | | |
| IVAN MADRIGAL | | ON FILE | | | | |
| IVAN MAMUZIC | | ON FILE | | | | |
| IVAN MARIANI | | ON FILE | | | | |
| IVAN MONLEON GUERRERO | | ON FILE | | | | |
| IVAN NANUT | | ON FILE | | | | |
| IVAN NG | | ON FILE | | | | |
| IVAN NII NORTEY OKU | | ON FILE | | | | |
| IVAN PETROV PETROV | | ON FILE | | | | |
| IVAN PINTOR GONZALEZ | | ON FILE | | | | |
| IVAN POBEREZHNYI | | ON FILE | | | | |
| IVAN RUSNAK | | ON FILE | | | | |
| IVAN SHASHKOV | | ON FILE | | | | |
| IVAN SIMANKIN | | ON FILE | | | | |
| IVANA DJURDJEVIC | | ON FILE | | | | |
| IVANA JEANNERET | | ON FILE | | | | |
| IVANA KASTMUELLER | | ON FILE | | | | |
| IVAYLO TONCHEV HRISTOV | | ON FILE | | | | |
| IVELISSE CRUZ MORALES | | ON FILE | | | | |
| IVETA GONDAROVA | | ON FILE | | | | |
| IVICA MASTELIC | | ON FILE | | | | |
| IVO IVOV TODOROV | | ON FILE | | | | |
| IVO KEZIC | | ON FILE | | | | |
| IVO KNEZEVIC | | ON FILE | | | | |
| IVO LANTER | | ON FILE | | | | |
| IVO LUIK | | ON FILE | | | | |
| IVO RENZO VIGORELLI | | ON FILE | | | | |
| IVO SMOLAK | | ON FILE | | | | |
| IVO SPACIL | | ON FILE | | | | |
| IVONNE ABIGAIL GONZALEZ | | ON FILE | | | | |
| IVY H | | ON FILE | | | | |
| IWONA BARBARA MUZYKA | | ON FILE | | | | |
| IWONA JADWIGA OZGA | | ON FILE | | | | |
| IWONA PORTACHA | | ON FILE | | | | |
| IZABELLA GEARHART | | ON FILE | | | | |
| IZAIAH FIELDS | | ON FILE | | | | |
| J MARTIN | | ON FILE | | | | |
| J MICHAEL DUCY | | ON FILE | | | | |
| J PATRICK BULLARD | | ON FILE | | | | |
| JAAP W DE GRAAF | | ON FILE | | | | |
| JABARI ALLEN HARRIS | | ON FILE | | | | |
| JABER E S H E MISRI | | ON FILE | | | | |
| JACE ROGER PRINS | | ON FILE | | | | |
| JACEK MARCIN KRYJAK | | ON FILE | | | | |
| JACEK MARIUSZ JURKIEWICZ | | ON FILE | | | | |
| JACK ALEXANDER GREEN | | ON FILE | | | | |
| JACK BARCLAY GOODMAN | | ON FILE | | | | |
| JACK CATERINO | | ON FILE | | | | |
| JACK CHARLES FREDERICK HILL | | ON FILE | | | | |
| JACK CHRISTIAN M LUCAS | | ON FILE | | | | |
| JACK CONNOR MEDLEY | | ON FILE | | | | |
| JACK DANIEL RODRIGUEZ | | ON FILE | | | | |
| JACK DAVID DOANE | | ON FILE | | | | |
| JACK DAVID MOBBS | | ON FILE | | | | |
| JACK EDWARD MCDONALD | | ON FILE | | | | |
| JACK EDWARD MCPHEAT | | ON FILE | | | | |
| JACK FINN HIEMINGA | | ON FILE | | | | |
| JACK H PINSEL | | ON FILE | | | | |
| JACK KIM | | ON FILE | | | | |
| JACK LISTER SALISBURY HAMMOND | | ON FILE | | | | |
| JACK LOUIS PENTOL LEVY | | ON FILE | | | | |
| JACK NIKOLAI DAVIDSON | | ON FILE | | | | |
| JACK PATRICK KIRK DEWAN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JACK SAMUEL SAUNDERS | | ON FILE | | | | |
| JACK SAMUEL WHITE | | ON FILE | | | | |
| JACK THOMAS PARKER | | ON FILE | | | | |
| JACK TYLER SITZMAN | | ON FILE | | | | |
| JACKALYN LORENE ATKINSON | | ON FILE | | | | |
| JACKIE ANDREW HANCOCK | | ON FILE | | | | |
| JACKLINE KANYOROBE | | ON FILE | | | | |
| JACKSON EVANS DOUDNEY | | ON FILE | | | | |
| JACKSON JOHN JACOB | | ON FILE | | | | |
| JACKSON KELSO KINGSLEY MARCH | | ON FILE | | | | |
| JACKSON LUCAS GONZALEZ | | ON FILE | | | | |
| JACKSON REED HARDY | | ON FILE | | | | |
| JACKSON ROGERIO MATOS SANTANA | | ON FILE | | | | |
| JACKSON ROSE HUNTER | | ON FILE | | | | |
| JACKSON SCOTT GERARD | | ON FILE | | | | |
| JACKSON YUEN | | ON FILE | | | | |
| JACLYN MARIE PACO | | ON FILE | | | | |
| JACOB AARON WINDSOR | | ON FILE | | | | |
| JACOB ALBERT TEICHROEW | | ON FILE | | | | |
| JACOB ALEXANDER ZIFCAK | | ON FILE | | | | |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | | ON FILE | | | | |
| JACOB ALLEN MURRAY | | ON FILE | | | | |
| JACOB ANDREW WHITE | | ON FILE | | | | |
| JACOB BARTON BREDENKAMP | | ON FILE | | | | |
| JACOB BECKER ANDERSEN | | ON FILE | | | | |
| JACOB BRADLEY WITT | | ON FILE | | | | |
| JACOB CHARLESJ WIELAND | | ON FILE | | | | |
| JACOB DANIEL MEYERS | | ON FILE | | | | |
| JACOB E GOLDFISCHER | | ON FILE | | | | |
| JACOB EARL BOLTON | | ON FILE | | | | |
| JACOB ESPER BRYANT | | ON FILE | | | | |
| JACOB EVAN NUTTY | | ON FILE | | | | |
| JACOB GREGORY CRITTENDEN | | ON FILE | | | | |
| JACOB ISMAEL CACATIAN | | ON FILE | | | | |
| JACOB J RICHARDS | | ON FILE | | | | |
| JACOB JAMES CRAWFORD | | ON FILE | | | | |
| JACOB JAMES CRAWFORD | | ON FILE | | | | |
| JACOB JOSEPH HKEIK | | ON FILE | | | | |
| JACOB JOSEPH LANG | | ON FILE | | | | |
| JACOB JUSTICE GREEK | | ON FILE | | | | |
| JACOB KRZIWANIE | | ON FILE | | | | |
| JACOB LAURSEN | | ON FILE | | | | |
| JACOB LUCAS ALKEMA | | ON FILE | | | | |
| JACOB M FAWKNER | | ON FILE | | | | |
| JACOB MARC GUY DENOMME | | ON FILE | | | | |
| JACOB MICHAEL BOWLING | | ON FILE | | | | |
| JACOB MICHAEL PETERSON | | ON FILE | | | | |
| JACOB MILTON WENIZ | | ON FILE | | | | |
| JACOB MITRA NANDAN | | ON FILE | | | | |
| JACOB NATHAN WEINTRAUB | | ON FILE | | | | |
| JACOB NATHANIEL BELL | | ON FILE | | | | |
| JACOB NATHANIEL PARK | | ON FILE | | | | |
| JACOB RAPHAEL LIDAGOSTER | | ON FILE | | | | |
| JACOB RIIS PETERSEN | | ON FILE | | | | |
| JACOB ROSS BRADSHAW | | ON FILE | | | | |
| JACOB RUSSELL PUCKRIDGE | | ON FILE | | | | |
| JACOB S ROYER | | ON FILE | | | | |
| JACOB SCHOLER | | ON FILE | | | | |
| JACOB SCOTT JAMES | | ON FILE | | | | |
| JACOB SHEN | | ON FILE | | | | |
| JACOB SUMMERLIN | | ON FILE | | | | |
| JACOB THOMAS BOYCE | | ON FILE | | | | |
| JACOB THOMAS WILLETTE | | ON FILE | | | | |
| JACOB THOMSEN LANGBALLE GROENBAEK | | ON FILE | | | | |
| JACOB TYLER BILLS | | ON FILE | | | | |
| JACOB VIBERG JENSEN | | ON FILE | | | | |
| JACOB WESLEY JONES | | ON FILE | | | | |
| JACOB WESLEY RADFORD-SPEIER | | ON FILE | | | | |
| JACOB WINSLOW | | ON FILE | | | | |
| JACOBO FOURNIER CASTANEDA | | ON FILE | | | | |
| JACOBUS HELENA HUBERTUS CATHARINA ZOETBROOD | | ON FILE | | | | |
| JACOPO DEGLINNOCENTI | | ON FILE | | | | |
| JACOPO LAVECCHIA | | ON FILE | | | | |
| JACQUELINE A ANDERSON | | ON FILE | | | | |
| JACQUELINE HERNANDEZ | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JACQUELINE HUNT | | ON FILE | | | | |
| JACQUELINE I S SCHEICHER | | ON FILE | | | | |
| JACQUELINE M MAZZOLA | | ON FILE | | | | |
| JACQUELINE MARY WITT | | ON FILE | | | | |
| JACQUES C CUNEO | | ON FILE | | | | |
| JACQUES DAVID O STEENNOT | | ON FILE | | | | |
| JACQUES MUELLER | | ON FILE | | | | |
| JACQUES VERMAAK | | ON FILE | | | | |
| JACQUIS J MAGGETTE | | ON FILE | | | | |
| JAD WADIH ELIAS | | ON FILE | | | | |
| JADE MASEROW | | ON FILE | | | | |
| JADEN HO TAN | | ON FILE | | | | |
| JADEN STEWART | | ON FILE | | | | |
| JADRIAN VIRGILIO PEREZ | | ON FILE | | | | |
| JAE JOONG KIM | | ON FILE | | | | |
| JAE SUNG YI | | ON FILE | | | | |
| JAEHEE JUNG | | ON FILE | | | | |
| JAESUN KIM | | ON FILE | | | | |
| JAFARI DELANO HAWESBURLESON | | ON FILE | | | | |
| JAGTAR S BANGER | | ON FILE | | | | |
| JAHMAL SOLOMON CORUM | | ON FILE | | | | |
| JAIDEN ANTHONY RUTRICK | | ON FILE | | | | |
| JAIMAR WEBB-WALLACE | | ON FILE | | | | |
| JAIME ALFONSO SORIA AVILA | | ON FILE | | | | |
| JAIME CARLOS CISNEROS | | ON FILE | | | | |
| JAIME ENRIQUE CHACON | | ON FILE | | | | |
| JAIME ESCOBEDO | | ON FILE | | | | |
| JAIME EUGENIO LEPINE ZAFRA | | ON FILE | | | | |
| JAIME MIRANDA | | ON FILE | | | | |
| JAIME MONFORT ARROYO | | ON FILE | | | | |
| JAIME RICARDO PEREZ | | ON FILE | | | | |
| JAIME S DUARTE | | ON FILE | | | | |
| JAIRO ANDREW DIAZ OLIVOS | | ON FILE | | | | |
| JAIRO GONZALEZ | | ON FILE | | | | |
| JAIRO LUQUEVILLANUEVA | | ON FILE | | | | |
| JAKE DAVID GUERIN | | ON FILE | | | | |
| JAKE EDMUND JACOBS | | ON FILE | | | | |
| JAKE MATTHEW DALTON | | ON FILE | | | | |
| JAKE MCKAY | | ON FILE | | | | |
| JAKE MICHAEL FLESHNER | | ON FILE | | | | |
| JAKE NEIL BUNCH | | ON FILE | | | | |
| JAKE ROG | | ON FILE | | | | |
| JAKE RYAN GOODSTEIN | | ON FILE | | | | |
| JAKE WILLIAM JOHN GREENING | | ON FILE | | | | |
| JAKLIN J SHAMAIL | | ON FILE | | | | |
| JAKOB ALFRED HELSETH | | ON FILE | | | | |
| JAKOB GYLING OLSEN | | ON FILE | | | | |
| JAKOB JOHANNES MONNINGER | | ON FILE | | | | |
| JAKOB KIMESWENGER | | ON FILE | | | | |
| JAKOB MARTSCHENKO | | ON FILE | | | | |
| JAKOB RAMSENTHALER | | ON FILE | | | | |
| JAKOB VINCENT WEBER | | ON FILE | | | | |
| JAKOB YANN KILIAN LEKKA EICHHORST | | ON FILE | | | | |
| JAKOV MASTELIC | | ON FILE | | | | |
| JAKUB ADAM RUTKOWSKI | | ON FILE | | | | |
| JAKUB DABKOWSKI | | ON FILE | | | | |
| JAKUB HRADILEK | | ON FILE | | | | |
| JAKUB JANUSZ BLAWAT | | ON FILE | | | | |
| JAKUB JELINEK | | ON FILE | | | | |
| JAKUB MIKOLAJ ZACHAREJKO | | ON FILE | | | | |
| JAKUB NEUFUS | | ON FILE | | | | |
| JAKUB OSKAR BOGDAN NOWELL | | ON FILE | | | | |
| JAKUB SENKYR | | ON FILE | | | | |
| JAKUB SZKUTEK | | ON FILE | | | | |
| JAKUB ZLINSKY | | ON FILE | | | | |
| JALEN DESHON WILLIAMS | | ON FILE | | | | |
| JALEN JOHN YULONG WILSON | | ON FILE | | | | |
| JAMAALI MALCOM ROBERTS | | ON FILE | | | | |
| JAMAL ERIC BROOKS | | ON FILE | | | | |
| JAMAL TYLER RENWRICK SR | | ON FILE | | | | |
| JAMAL UDDIN | | ON FILE | | | | |
| JAMEL DONZEL MORRIS | | ON FILE | | | | |
| JAMES A BRACCO | | ON FILE | | | | |
| JAMES ADAM ROBERTSON | | ON FILE | | | | |
| JAMES ALAN KIRKPATRICK | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JAMES ALEXANDER COOKSON | | ON FILE | | | | |
| JAMES ALEXANDER STACEY | | ON FILE | | | | |
| JAMES ALLEN MCPEEK | | ON FILE | | | | |
| JAMES ANDREW MUYSENBERG | | ON FILE | | | | |
| JAMES ANDREW POWELL | | ON FILE | | | | |
| JAMES ANDREW STANDISH | | ON FILE | | | | |
| JAMES AOYAMA | | ON FILE | | | | |
| JAMES ARIEL PERDOMO | | ON FILE | | | | |
| JAMES ARTHUR JENKS | | ON FILE | | | | |
| JAMES B MACKENZIE | | ON FILE | | | | |
| JAMES BINGHAM FAIRCHILD | | ON FILE | | | | |
| JAMES BOBBITT BATY II | | ON FILE | | | | |
| JAMES BRENT BAKER | | ON FILE | | | | |
| JAMES C ROGERS | | ON FILE | | | | |
| JAMES CAMPBELL MITCHELL | | ON FILE | | | | |
| JAMES CHRISTOPHER PATTON | | ON FILE | | | | |
| JAMES CLARKE POTUCEK JR | | ON FILE | | | | |
| JAMES CODY MCCLURE | | ON FILE | | | | |
| JAMES CONDON | | ON FILE | | | | |
| JAMES COURTLANDT FINKLE | | ON FILE | | | | |
| JAMES D ARTAGNAN BERRY | | ON FILE | | | | |
| JAMES D JONES | | ON FILE | | | | |
| JAMES DANIEL ENGLISH | | ON FILE | | | | |
| JAMES DANIEL SLINKER | | ON FILE | | | | |
| JAMES DAVID BERWYN ROBERTS | | ON FILE | | | | |
| JAMES DAVID CARGILL | | ON FILE | | | | |
| JAMES DAVID EARLE | | ON FILE | | | | |
| JAMES DEL MUNDO TORCUATOR | | ON FILE | | | | |
| JAMES DEXTER CURE | | ON FILE | | | | |
| JAMES DONALD PEPE | | ON FILE | | | | |
| JAMES DOUGLAS STARK | | ON FILE | | | | |
| JAMES DUSTIN DUNN | | ON FILE | | | | |
| JAMES E MOFFETT | | ON FILE | | | | |
| JAMES E OBLENIS | | ON FILE | | | | |
| JAMES EARL HARRIS | | ON FILE | | | | |
| JAMES EDWARD MUGNAIONI | | ON FILE | | | | |
| JAMES EDWARD RECK | | ON FILE | | | | |
| JAMES EDWIN CHAMBERLAIN | | ON FILE | | | | |
| JAMES ELAND CARROLL | | ON FILE | | | | |
| JAMES ELDER GRAHAM | | ON FILE | | | | |
| JAMES ERIC TESTERMAN | | ON FILE | | | | |
| JAMES ERVIN LIPE | | ON FILE | | | | |
| JAMES EVERETT PAXTON | | ON FILE | | | | |
| JAMES FLANAGAN VAN DER VYVER | | ON FILE | | | | |
| JAMES FRANKLIN TURIBAKA | | ON FILE | | | | |
| JAMES FREDERICK GREGORY | | ON FILE | | | | |
| JAMES G QUINLAN | | ON FILE | | | | |
| JAMES GENE FISZER | | ON FILE | | | | |
| JAMES HAMILTON MOORE | | ON FILE | | | | |
| JAMES HANLEY | | ON FILE | | | | |
| JAMES HARRIS MCCRAW | | ON FILE | | | | |
| JAMES HOWARD COPELAND | | ON FILE | | | | |
| JAMES HOWARD HENRY | | ON FILE | | | | |
| JAMES HUGHES | | ON FILE | | | | |
| JAMES JOHN HOTALING | | ON FILE | | | | |
| JAMES JOHNSON GARDNER | | ON FILE | | | | |
| JAMES JORDAN DAVIS | | ON FILE | | | | |
| JAMES JOSEPH JENKINS JR | | ON FILE | | | | |
| JAMES JUSTIN COWARD | | ON FILE | | | | |
| JAMES JUSTIN RUDOLPH | | ON FILE | | | | |
| JAMES KIM | | ON FILE | | | | |
| JAMES KIRWIN HEBERT | | ON FILE | | | | |
| JAMES KYLE BURCHFIELD | | ON FILE | | | | |
| JAMES L ATOMANUK | | ON FILE | | | | |
| JAMES LEE JACKSON | | ON FILE | | | | |
| JAMES LONDON AIELLO | | ON FILE | | | | |
| JAMES LYNN MCCLIMANS | | ON FILE | | | | |
| JAMES M MAUK | | ON FILE | | | | |
| JAMES MARCUS TAYLOR | | ON FILE | | | | |
| JAMES MARINO | | ON FILE | | | | |
| JAMES MAXIMILLIAN PEDDEY | | ON FILE | | | | |
| JAMES MICHAEL COLE | | ON FILE | | | | |
| JAMES MICHAEL HOHAIA | | ON FILE | | | | |
| JAMES MICHAEL MCKENNA | | ON FILE | | | | |
| JAMES MICHAEL MCWARD | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JAMES MICHAEL PRATER | | ON FILE | | | | |
| JAMES MICHAEL THOMPSON | | ON FILE | | | | |
| JAMES MILLER | | ON FILE | | | | |
| JAMES N TSOKAS | | ON FILE | | | | |
| JAMES NICHOLAS MOORCROFT | | ON FILE | | | | |
| JAMES NICHOLS WATSON | | ON FILE | | | | |
| JAMES NORMAN REYNOLDS | | ON FILE | | | | |
| JAMES OKOYOYI | | ON FILE | | | | |
| JAMES OWEN | | ON FILE | | | | |
| JAMES P HINTERLONG | | ON FILE | | | | |
| JAMES P WATT | | ON FILE | | | | |
| JAMES PACKARD NORTHRUP | | ON FILE | | | | |
| JAMES PARRY MATTHEWS | | ON FILE | | | | |
| JAMES PATRICK CALLAWAY | | ON FILE | | | | |
| JAMES PATRICK MURPHY | | ON FILE | | | | |
| JAMES PIERCE JACKSON | | ON FILE | | | | |
| JAMES R BEATTIE | | ON FILE | | | | |
| JAMES R DEVRIES | | ON FILE | | | | |
| JAMES RAYMOND COLEMAN | | ON FILE | | | | |
| JAMES RAYMOND LLOYD | | ON FILE | | | | |
| JAMES RICHARD JORDAN | | ON FILE | | | | |
| JAMES ROBERT AMBROGIO | | ON FILE | | | | |
| JAMES ROBERT CALHOUN | | ON FILE | | | | |
| JAMES ROBERT FORBES COCHRANE | | ON FILE | | | | |
| JAMES ROBERT WARNER | | ON FILE | | | | |
| JAMES RUSSELL WHITE | | ON FILE | | | | |
| JAMES RYOMA WILSON | | ON FILE | | | | |
| JAMES S BORCHERS | | ON FILE | | | | |
| JAMES S SOTIROFF | | ON FILE | | | | |
| JAMES SCOTT BROWN | | ON FILE | | | | |
| JAMES SCOTT JOHN | | ON FILE | | | | |
| JAMES SHING WU | | ON FILE | | | | |
| JAMES SHIRO KAKUTA | | ON FILE | | | | |
| JAMES STEWART PHILLIPS | | ON FILE | | | | |
| JAMES SURENDRA NAMBURI | | ON FILE | | | | |
| JAMES TRISTAN MOORE | | ON FILE | | | | |
| JAMES VINCENT ZUCCARO | | ON FILE | | | | |
| JAMES W HERRON | | ON FILE | | | | |
| JAMES WALTER CAMP | | ON FILE | | | | |
| JAMES WALTER PIPPIN | | ON FILE | | | | |
| JAMES WILLIAM SNIDER | | ON FILE | | | | |
| JAMES WILLIAM VEZER | | ON FILE | | | | |
| JAMES WOODWARD WEIS | | ON FILE | | | | |
| JAMES ZACHARY DAKIN | | ON FILE | | | | |
| JAMES ZHONG | | ON FILE | | | | |
| JAMI KRISTIAN HAKALA | | ON FILE | | | | |
| JAMIE ALLAN ABELA | | ON FILE | | | | |
| JAMIE BANKS | | ON FILE | | | | |
| JAMIE CHRISTOPHER FRASER | | ON FILE | | | | |
| JAMIE JAMES BOUDREAUX | | ON FILE | | | | |
| JAMIE KAE EBERSOLE | | ON FILE | | | | |
| JAMIE LUKE CROOKES | | ON FILE | | | | |
| JAMIE NICOLE ZAZO | | ON FILE | | | | |
| JAMIE PARK | | ON FILE | | | | |
| JAMIE ROBERT MADILL | | ON FILE | | | | |
| JAMIE S GOLDFARB | | ON FILE | | | | |
| JAMIE W MCCLUSKEY | | ON FILE | | | | |
| JAMIE YONG HONG YAP | | ON FILE | | | | |
| JAMSHID K ELIASZADEH | | ON FILE | | | | |
| JAN ANDREAS LIEÃŸMANN | | ON FILE | | | | |
| JAN BABIC | | ON FILE | | | | |
| JAN BACHLEDA | | ON FILE | | | | |
| JAN BARTUSCH | | ON FILE | | | | |
| JAN BRODERSEN | | ON FILE | | | | |
| JAN BROSS | | ON FILE | | | | |
| JAN BRUNO HOFFMANN | | ON FILE | | | | |
| JAN BUI | | ON FILE | | | | |
| JAN CHRISTOPH THOMANN | | ON FILE | | | | |
| JAN DEN BOUMMEESTER | | ON FILE | | | | |
| JAN DEN BOUWMEESTER | | ON FILE | | | | |
| JAN ERIK MORTEN DANIEL BENZ | | ON FILE | | | | |
| JAN FLORIAN BAUR | | ON FILE | | | | |
| JAN FREDERIK WEGERMANN | | ON FILE | | | | |
| JAN GLAWE | | ON FILE | | | | |
| JAN HAUBOLD | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JAN HAUBOLD | | ON FILE | | | | |
| JAN HENDRIK EBERSOHN | | ON FILE | | | | |
| JAN HENNING SCHROER | | ON FILE | | | | |
| JAN HOCHMAN | | ON FILE | | | | |
| JAN HUIZINGA | | ON FILE | | | | |
| JAN KASE | | ON FILE | | | | |
| JAN KRETSCHMER | | ON FILE | | | | |
| JAN LUITE VISSCHER | | ON FILE | | | | |
| JAN M DAVIDSON | | ON FILE | | | | |
| JAN MARTENS | | ON FILE | | | | |
| JAN MATTHES | | ON FILE | | | | |
| JAN MATTHIAS STERZER | | ON FILE | | | | |
| JAN MICHAEL PETERS | | ON FILE | | | | |
| JAN MORAVEC | | ON FILE | | | | |
| JAN N VAN DER MEIJ | | ON FILE | | | | |
| JAN NADVORNIK | | ON FILE | | | | |
| JAN NEUMANN | | ON FILE | | | | |
| JAN NIKLAS JOSIFEK | | ON FILE | | | | |
| JAN NIKLAS WEIHRAUCH | | ON FILE | | | | |
| JAN NIKOLAUS FELDKIRCHER | | ON FILE | | | | |
| JAN OESTERREICH | | ON FILE | | | | |
| JAN PETR | | ON FILE | | | | |
| JAN PHILIPP JULIAN JOACHIMSMEIER | | ON FILE | | | | |
| JAN PHILIPP STRUCKMEYER | | ON FILE | | | | |
| JAN PHILIPPE WALTER | | ON FILE | | | | |
| JAN RAZPOTNIK | | ON FILE | | | | |
| JAN REHBERGER | | ON FILE | | | | |
| JAN RICHTER | | ON FILE | | | | |
| JAN ROBENEK | | ON FILE | | | | |
| JAN SCHEURENBRAND | | ON FILE | | | | |
| JAN SCHMALZ | | ON FILE | | | | |
| JAN SCHUMANN | | ON FILE | | | | |
| JAN SCHWEITZER | | ON FILE | | | | |
| JAN SPETHMANN | | ON FILE | | | | |
| JAN SVITAK | | ON FILE | | | | |
| JAN SZLAUR | | ON FILE | | | | |
| JAN TUOMAS SUOMINEN | | ON FILE | | | | |
| JAN URS BOCHSLER | | ON FILE | | | | |
| JAN VASICEK | | ON FILE | | | | |
| JAN VINCENT GRESZTA | | ON FILE | | | | |
| JAN WILFRIED R VAN DEN KERCHOVE | | ON FILE | | | | |
| JAN WOLLNIK | | ON FILE | | | | |
| JAN ZAHRADNIK | | ON FILE | | | | |
| JAN ZWAK | | ON FILE | | | | |
| JANA FRIDRICHOVA | | ON FILE | | | | |
| JANA HERRMANN | | ON FILE | | | | |
| JANA MARIA LANG | | ON FILE | | | | |
| JANA MARIE PREUSS | | ON FILE | | | | |
| JANE AHIMBISIBWE | | ON FILE | | | | |
| JANE FRAY | | ON FILE | | | | |
| JANE KANTURE | | ON FILE | | | | |
| JANE SCHWARTZ CHABANE | | ON FILE | | | | |
| JANE SWINDLER WARREN | | ON FILE | | | | |
| JANE YONGAE PARK | | ON FILE | | | | |
| JANEK METZNER | | ON FILE | | | | |
| JANELLE DEBORAH SINCLAIR | | ON FILE | | | | |
| JANELLE JOY HINCE | | ON FILE | | | | |
| JANET ANNE CULWELL | | ON FILE | | | | |
| JANET BUCKLIN DE WOLF | | ON FILE | | | | |
| JANET ELIZABETH TALLERICO | | ON FILE | | | | |
| JANET MARTHA MAINKA | | ON FILE | | | | |
| JANET MCMULLEN | | ON FILE | | | | |
| JANETE PEREIRA DE CASTRO | | ON FILE | | | | |
| JANETTE IZRAELEWICZ CAPELUTO | | ON FILE | | | | |
| JANETTE MARIE EMELIO MORRA | | ON FILE | | | | |
| JAN-GERDS THADEN | | ON FILE | | | | |
| JAN-HENDRIK FIENE | | ON FILE | | | | |
| JANI PETTERI HAERKOENEN | | ON FILE | | | | |
| JANICE M FOWLER | | ON FILE | | | | |
| JANINA BUDRAS | | ON FILE | | | | |
| JANINA NORA JANSSEN | | ON FILE | | | | |
| JANINE JOHANNA ANDREA HENDERIK VERVLOET | | ON FILE | | | | |
| JANNA MARIE ORTIZ | | ON FILE | | | | |
| JANNER ALBEIRO TARAZONA CARRASCAL | | ON FILE | | | | |
| JANNES PER THAYENTHAL | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JANNIA MARIA GUIDINO YRIGOYEN | | ON FILE | | | | |
| JANNIK HAVN NORGAARD | | ON FILE | | | | |
| JANNIK WOLFF | | ON FILE | | | | |
| JAN-NIKLAAS LINHART | | ON FILE | | | | |
| JANNIS DELIO LIECHTI | | ON FILE | | | | |
| JANNIS SCHRÃ–DER | | ON FILE | | | | |
| JANOS LORIN BERTRAM | | ON FILE | | | | |
| JANOS SANDORNE SULAK | | ON FILE | | | | |
| JAN-PHILIPP RITTER | | ON FILE | | | | |
| JANUSCH PETER BLAUTZIK | | ON FILE | | | | |
| JÃŒRGEN BRADTKE | | ON FILE | | | | |
| JÃŒRGEN DEBUS | | ON FILE | | | | |
| JÃŒRGEN HERRMANN | | ON FILE | | | | |
| JÃŒRGEN HINRICHS | | ON FILE | | | | |
| JÃŒRGEN LEONHARD | | ON FILE | | | | |
| JÃŒRGEN MARESCH | | ON FILE | | | | |
| JÃŒRGEN MICHAEL GROMOTKA | | ON FILE | | | | |
| JÃŒRGEN MICHAEL SOMMER | | ON FILE | | | | |
| JÃŒRGEN PINGEL | | ON FILE | | | | |
| JÃŒRGEN ROGER SCHOTT | | ON FILE | | | | |
| JAQUELINE RAUTER | | ON FILE | | | | |
| JARED ANSON SINK | | ON FILE | | | | |
| JARED CAMERON SINKINSON | | ON FILE | | | | |
| JARED CLEM WAINSCOTT | | ON FILE | | | | |
| JARED CRAIG JONES | | ON FILE | | | | |
| JARED D BRUCE | | ON FILE | | | | |
| JARED DANE SIOK | | ON FILE | | | | |
| JARED DEVAN SILVER | | ON FILE | | | | |
| JARED EDWARD SEEGMILLER | | ON FILE | | | | |
| JARED JOHN HANNAN | | ON FILE | | | | |
| JARED JUN SATO | | ON FILE | | | | |
| JARED LANE CHANDLER | | ON FILE | | | | |
| JARED MAHONRI BENNETT | | ON FILE | | | | |
| JARED MICHAEL HENRIQUES | | ON FILE | | | | |
| JARED MICHAEL MACHEN | | ON FILE | | | | |
| JARED MICHAEL VUCINA | | ON FILE | | | | |
| JARED PAUL GREENBERG | | ON FILE | | | | |
| JARED PAXTON WEYER | | ON FILE | | | | |
| JARED ROBERT NEWGENT | | ON FILE | | | | |
| JARED SCOTT ROBITAILLE | | ON FILE | | | | |
| JARED SHANE MCELHANNAN | | ON FILE | | | | |
| JARED SHAWN NALLEY | | ON FILE | | | | |
| JARED TIMOTHY BROWNER | | ON FILE | | | | |
| JARED VERNON VARGOCKO | | ON FILE | | | | |
| JÃ–RG BOGENHARDT | | ON FILE | | | | |
| JÃ–RG BRIESE | | ON FILE | | | | |
| JÃ–RG BUDT | | ON FILE | | | | |
| JÃ–RG HERBERT MARTIN STREBLOW | | ON FILE | | | | |
| JÃ–RG HILDEBRANDT | | ON FILE | | | | |
| JÃ–RG HOFFMANN | | ON FILE | | | | |
| JÃ–RG KRÃŒGER | | ON FILE | | | | |
| JÃ–RG LEHRL | | ON FILE | | | | |
| JÃ–RG LEICHSENRING | | ON FILE | | | | |
| JÃ–RG OLIVER GAÃŸ | | ON FILE | | | | |
| JÃ–RG PETER TWARDOKUS | | ON FILE | | | | |
| JÃ–RG SEBASTIAN PÃ–TSCHKE | | ON FILE | | | | |
| JÃ–RG STORM | | ON FILE | | | | |
| JÃ–RG THIELEMANN | | ON FILE | | | | |
| JÃ–RG ZELLER | | ON FILE | | | | |
| JÃ–RG-DIETRICH SCHREIBER | | ON FILE | | | | |
| JARI TAPIO HAAPANEN | | ON FILE | | | | |
| JÃ–RN BEHRENS | | ON FILE | | | | |
| JÃ–RN GUMPERT | | ON FILE | | | | |
| JÃ–RN LUEG-ALTHOFF | | ON FILE | | | | |
| JAROMIR PALENIK | | ON FILE | | | | |
| JAROSLAV PETER | | ON FILE | | | | |
| JAROSLAV PROKOPOVIC | | ON FILE | | | | |
| JAROSLAVA KROCOVA | | ON FILE | | | | |
| JAROSLAW CHABERSKI | | ON FILE | | | | |
| JAROSLAW DOMINIK SOWA | | ON FILE | | | | |
| JARRID ANDREW LE POER DARVALL | | ON FILE | | | | |
| JARROD ASHMANN PETERS | | ON FILE | | | | |
| JARROD DANA BRUNER | | ON FILE | | | | |
| JARROD PHILIP ONGCHANGCO | | ON FILE | | | | |
| JARRYD WANNENBURG | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JARVIS ANTWON MOORE | | ON FILE | | | | |
| JARVIS DESHANE WILLIAMS | | ON FILE | | | | |
| JARYD EDWARD STEWART | | ON FILE | | | | |
| JASCHA LATKA | | ON FILE | | | | |
| JASEN EDWARD BEEMER | | ON FILE | | | | |
| JASEY MEYER | | ON FILE | | | | |
| JASH MAHENDAR KUMAR PATEL | | ON FILE | | | | |
| JASMIN CAMIC | | ON FILE | | | | |
| JASMIN LEMPE | | ON FILE | | | | |
| JASMIN OBERNDÃ–RFER | | ON FILE | | | | |
| JASMIN REICH | | ON FILE | | | | |
| JASMINE DANIELS | | ON FILE | | | | |
| JASMINE HUERTA LARA | | ON FILE | | | | |
| JASMINE IONE RIVERA | | ON FILE | | | | |
| JASMINE KOH CHWEE LIAN | | ON FILE | | | | |
| JASON A FLATT | | ON FILE | | | | |
| JASON A LIVINGSTONE | | ON FILE | | | | |
| JASON AGUNDEZ | | ON FILE | | | | |
| JASON AKIRA KAJITA | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | |
| JASON ALFRED HORNUNG | | ON FILE | | | | |
| JASON ANG HERRERA | | ON FILE | | | | |
| JASON ANTHONY SINCLAIR | | ON FILE | | | | |
| JASON ANTONIO CRESCENZO | | ON FILE | | | | |
| JASON ARTHUR SWART | | ON FILE | | | | |
| JASON BLAKE COCKERELL | | ON FILE | | | | |
| JASON BRUCE SMITH | | ON FILE | | | | |
| JASON BRUNO PASCAL LANGLAIS | | ON FILE | | | | |
| JASON BRYAN RICHARDSON | | ON FILE | | | | |
| JASON C BARGER | | ON FILE | | | | |
| JASON CHARLES BOLZAU | | ON FILE | | | | |
| JASON CHIA-HAO CHANG | | ON FILE | | | | |
| JASON CHRISTOPHER ARENS | | ON FILE | | | | |
| JASON D MCCLEAN | | ON FILE | | | | |
| JASON DA SILVA RODRIGUES | | ON FILE | | | | |
| JASON DANIEL PEABODY | | ON FILE | | | | |
| JASON DAVID MELTZER | | ON FILE | | | | |
| JASON DEAN REEDER | | ON FILE | | | | |
| JASON DENNIS LA BOSSIERE | | ON FILE | | | | |
| JASON DONALD A CIHELKA | | ON FILE | | | | |
| JASON DOUGLAS KURTZ | | ON FILE | | | | |
| JASON DUNN | | ON FILE | | | | |
| JASON EDWARD BROWN | | ON FILE | | | | |
| JASON EDWARD TIKSON | | ON FILE | | | | |
| JASON ESTEBAN SANDOVAL | | ON FILE | | | | |
| JASON FANG CHEE PANG | | ON FILE | | | | |
| JASON FETHERSTONE | | ON FILE | | | | |
| JASON FONG | | ON FILE | | | | |
| JASON GAVIN TODD | | ON FILE | | | | |
| JASON GERALD CHOW | | ON FILE | | | | |
| JASON H CHAN | | ON FILE | | | | |
| JASON HEATH HINZE | | ON FILE | | | | |
| JASON HO | | ON FILE | | | | |
| JASON JAGPAL SINGH | | ON FILE | | | | |
| JASON JAMES LARSON | | ON FILE | | | | |
| JASON JEFFREY WAUFLE | | ON FILE | | | | |
| JASON JOSEPH SMITH | | ON FILE | | | | |
| JASON KARL TULIPAN | | ON FILE | | | | |
| JASON KONG CHING IEONG | | ON FILE | | | | |
| JASON LAMONT PARKS | | ON FILE | | | | |
| JASON LAU | | ON FILE | | | | |
| JASON LAWRENCE HERRON | | ON FILE | | | | |
| JASON LEE GOODFELLOW | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JASON LEVI EASTWOOD | | ON FILE | | | | |
| JASON LORNE BREDLOW | | ON FILE | | | | |
| JASON LOUIS PETERS | | ON FILE | | | | |
| JASON M RODGERS | | ON FILE | | | | |
| JASON MARCUS BLAKELY | | ON FILE | | | | |
| JASON MARK STRONG | | ON FILE | | | | |
| JASON MATTHEW FOX | | ON FILE | | | | |
| JASON MATTHEW MARVEL | | ON FILE | | | | |
| JASON MCEWEN BRENNER | | ON FILE | | | | |
| JASON MICHAEL ARNDT | | ON FILE | | | | |
| JASON MICHAEL DILLON | | ON FILE | | | | |
| JASON MICHAEL DUNN | | ON FILE | | | | |
| JASON MICHAEL HARRY BEEDLE | | ON FILE | | | | |
| JASON MICHAEL REDERSTORF | | ON FILE | | | | |
| JASON MICHAEL ROPETER | | ON FILE | | | | |
| JASON MICHAEL WALDECK | | ON FILE | | | | |
| JASON PAUL ROBERTS | | ON FILE | | | | |
| JASON PRITZ | | ON FILE | | | | |
| JASON R MEYER | | ON FILE | | | | |
| JASON RAPHAEL JOSEPH | | ON FILE | | | | |
| JASON RICHARD EDWARDS | | ON FILE | | | | |
| JASON ROBERT BRABANT | | ON FILE | | | | |
| JASON ROBERT WEBER | | ON FILE | | | | |
| JASON RONALDPATRICK ROSSO | | ON FILE | | | | |
| JASON RUSSELL CRABTREE | | ON FILE | | | | |
| JASON SCOTT DAVIS | | ON FILE | | | | |
| JASON SCOTT MONINGER | | ON FILE | | | | |
| JASON SCOTT WARD | | ON FILE | | | | |
| JASON SEGOVIA SEGOVIA ALVARENGA | | ON FILE | | | | |
| JASON SOMMER | | ON FILE | | | | |
| JASON STEPHEN KERR | | ON FILE | | | | |
| JASON STEWART DONAIRES | | ON FILE | | | | |
| JASON STONE | | ON FILE | | | | |
| JASON TIMOTHY TOLLEY | | ON FILE | | | | |
| JASON TREVOR WATTS | | ON FILE | | | | |
| JASON TRUNG BUI | | ON FILE | | | | |
| JASON VAN DER WALT | | ON FILE | | | | |
| JASON W PUGLIANO | | ON FILE | | | | |
| JASON WADE WILSON | | ON FILE | | | | |
| JASON WINGKIT CHUNG | | ON FILE | | | | |
| JASPA WINNIE TUMUHEISE | | ON FILE | | | | |
| JASPER ANTONIUS THEODORUS JELENA WOLTERS | | ON FILE | | | | |
| JASPER F H VAN GEELEN | | ON FILE | | | | |
| JASPER P TWIGT | | ON FILE | | | | |
| JASPER THOMAS WHEATON BUSH | | ON FILE | | | | |
| JASPER THOUE | | ON FILE | | | | |
| JASPREET SINGH | | ON FILE | | | | |
| JASPREET SINGH ARORA | | ON FILE | | | | |
| JAUME SANCHEZ TORROBA | | ON FILE | | | | |
| JAVIER DE JESUS BARRAZA | | ON FILE | | | | |
| JAVIER DE JESUS BASANTA ROJAS | | ON FILE | | | | |
| JAVIER ENRIQUE BARRETO | | ON FILE | | | | |
| JAVIER ESTRELLA | | ON FILE | | | | |
| JAVIER GONZALEZ | | ON FILE | | | | |
| JAVIER IGNACIO MADERO GIROD | | ON FILE | | | | |
| JAVIER ISLA GARCIA DE LEANIZ | | ON FILE | | | | |
| JAVIER MARCUS AGUIRRE | | ON FILE | | | | |
| JAVIER MONFORT SALVADOR | | ON FILE | | | | |
| JAVIER ROMERO MENDEZ | | ON FILE | | | | |
| JAVIER SILVA CRUZ | | ON FILE | | | | |
| JAVIN TEDDY MCKENZIE | | ON FILE | | | | |
| JAVON JAMEEL DYAL | | ON FILE | | | | |
| JAWAN WARREN SIMPSON | | ON FILE | | | | |
| JAY BRUCE QUANTUM | | ON FILE | | | | |
| JAY CHAND | | ON FILE | | | | |
| JAY DEVAN WHITELOCK | | ON FILE | | | | |
| JAY ETHAN ALEXANDER BRADLEY | | ON FILE | | | | |
| JAY HYUN CHU | | ON FILE | | | | |
| JAY NORMAN VANDAM | | ON FILE | | | | |
| JAY PAREKH GILL | | ON FILE | | | | |
| JAY ROBERT WOODS | | ON FILE | | | | |
| JAY VERBRUGGEN | | ON FILE | | | | |
| JAYANT LUTHRA | | ON FILE | | | | |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | | ON FILE | | | | |
| JAYDE FALLON WALLIN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JAYDEN MICHAEL MORGAN PERERA | | ON FILE | | | | |
| JAYDEN WILLIAM STOKES | | ON FILE | | | | |
| JAYLEN ALEXANDER KEY | | ON FILE | | | | |
| JAYLEN DONTRELL RHONEY | | ON FILE | | | | |
| JAYLEN JAYSON GERRAND | | ON FILE | | | | |
| JAYSON DANIEL STJUSTE | | ON FILE | | | | |
| JAYSON P CHEN | | ON FILE | | | | |
| JAYSON PAUL STOLLEY | | ON FILE | | | | |
| JAYSONPAULO QUIZON ARCEO | | ON FILE | | | | |
| JAYTON WILLIAMS-ATKINSON | | ON FILE | | | | |
| JAYVAUN TYRELLE YOUNG | | ON FILE | | | | |
| JAYVER ALEXIS ALVAREZ ECHAVARRIA | | ON FILE | | | | |
| JAZ K MCCLENDON | | ON FILE | | | | |
| JAZSMINE ASHLEY LOMELI | | ON FILE | | | | |
| JD HOLDING SILKEBORG APS | | ON FILE | | | | |
| JEA OOK YOO | | ON FILE | | | | |
| JEAN A BENNETT | | ON FILE | | | | |
| JEAN CASIMIR MORREAU | | ON FILE | | | | |
| JEAN CHRISTOPHE PASCAL NORMAND | | ON FILE | | | | |
| JEAN EDOUARD PLESSIX | | ON FILE | | | | |
| JEAN FELIX TURCOTTE | | ON FILE | | | | |
| JEAN FRANCOIS DANIEL | | ON FILE | | | | |
| JEAN FRANCOIS HOLUIGUE | | ON FILE | | | | |
| JEAN FRANCOIS LAUZON | | ON FILE | | | | |
| JEAN GABRIEL ALCIDE RHAMIN DESERT | | ON FILE | | | | |
| JEAN JOSE GARCIA MOLINA | | ON FILE | | | | |
| JEAN LEE | | ON FILE | | | | |
| JEAN LUC DEFIEBRE | | ON FILE | | | | |
| JEAN M WALSH | | ON FILE | | | | |
| JEAN MARC PINTO | | ON FILE | | | | |
| JEAN MAZZA | | ON FILE | | | | |
| JEAN MICHEL LEHKER | | ON FILE | | | | |
| JEAN PAUL SOETHOUT | | ON FILE | | | | |
| JEAN PHILIPPE JULIEN PIERRE PRECAUSTA | | ON FILE | | | | |
| JEAN PIERRE FELIPE | | ON FILE | | | | |
| JEAN RENE HEBERT | | ON FILE | | | | |
| JEAN YVES JEAN DIDIER ALFRED DRIANO | | ON FILE | | | | |
| JEAN-BAPTISTE RONAN PALMIERI | | ON FILE | | | | |
| JEAN-CHRISTOPHE JACQUES JEAN-CLAUDE SENAY | | ON FILE | | | | |
| JEANETTE YVONNE BROWNE | | ON FILE | | | | |
| JEAN-FRANCOIS CREPAULT | | ON FILE | | | | |
| JEANIE JURANG LEE | | ON FILE | | | | |
| JEANINE DE KLERK | | ON FILE | | | | |
| JEAN-MARIE RENE DATCHARRY | | ON FILE | | | | |
| JEAN-MARIE ROLLAND DENIS CORBIERES | | ON FILE | | | | |
| JEANNIE MARIE BARTON SILVA | | ON FILE | | | | |
| JEAN-PAUL MARTIN | | ON FILE | | | | |
| JEAN-PHILIPPE ANTOINE MARTINENGHI | | ON FILE | | | | |
| JEAN-SEBASTIEN DUPLESSIS | | ON FILE | | | | |
| JED ALDEN CUARESMA | | ON FILE | | | | |
| JED C ARBUCKLE | | ON FILE | | | | |
| JED JEFFREY WAGNER | | ON FILE | | | | |
| JEEVANI ANURI KARUNARATNE | | ON FILE | | | | |
| JEFF BISHOP ROSS | | ON FILE | | | | |
| JEFF E THOMAS | | ON FILE | | | | |
| JEFFERY LAWRENCE BRADEN | | ON FILE | | | | |
| JEFFREY A SCHLICHTING | | ON FILE | | | | |
| JEFFREY ALAN HOPKINS | | ON FILE | | | | |
| JEFFREY ALEXANDER SPIEGEL | | ON FILE | | | | |
| JEFFREY BATES GROY | | ON FILE | | | | |
| JEFFREY BRIAN DINKINS | | ON FILE | | | | |
| JEFFREY BRIAN DUDLEY | | ON FILE | | | | |
| JEFFREY BRITT SULLIVAN | | ON FILE | | | | |
| JEFFREY BYRON BREWER | | ON FILE | | | | |
| JEFFREY C MCBRIDE | | ON FILE | | | | |
| JEFFREY CHARLES HALL | | ON FILE | | | | |
| JEFFREY CHRISTOPHER ANDRADE | | ON FILE | | | | |
| JEFFREY D AURAND | | ON FILE | | | | |
| JEFFREY DAVID DELANNOY | | ON FILE | | | | |
| JEFFREY DAVID LANDRY | | ON FILE | | | | |
| JEFFREY DEAN SMITH | | ON FILE | | | | |
| JEFFREY DEE TERRELL | | ON FILE | | | | |
| JEFFREY ENRIQUE HARO | | ON FILE | | | | |
| JEFFREY FRANCIS KLAMUT | | ON FILE | | | | |
| JEFFREY GILBERT SCOLNICK | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JEFFREY J E SCOTT | | ON FILE | | | | |
| JEFFREY J F TUMMON | | ON FILE | | | | |
| JEFFREY J GUETTLER | | ON FILE | | | | |
| JEFFREY J MOORE | | ON FILE | | | | |
| JEFFREY JAMES MONGELLI | | ON FILE | | | | |
| JEFFREY JOE ZOSS JR | | ON FILE | | | | |
| JEFFREY JOHN PERIERA | | ON FILE | | | | |
| JEFFREY JOHN SANGILLO | | ON FILE | | | | |
| JEFFREY JOSEPH PEATROSS | | ON FILE | | | | |
| JEFFREY L STANLEY | | ON FILE | | | | |
| JEFFREY LAWRENCE PEAL | | ON FILE | | | | |
| JEFFREY LEE MILLES | | ON FILE | | | | |
| JEFFREY LOUIS VAYNBERG | | ON FILE | | | | |
| JEFFREY M EDWARDS | | ON FILE | | | | |
| JEFFREY MARKO ZIVKOVIC | | ON FILE | | | | |
| JEFFREY MARTIN KEMPIN | | ON FILE | | | | |
| JEFFREY MICHAEL MCCOURT | | ON FILE | | | | |
| JEFFREY OWEN TAYLOR JR | | ON FILE | | | | |
| JEFFREY P GORDON | | ON FILE | | | | |
| JEFFREY PAUL GALBRAITH | | ON FILE | | | | |
| JEFFREY PAUL ROTHSTEIN | | ON FILE | | | | |
| JEFFREY PAUL SAYMANSKY | | ON FILE | | | | |
| JEFFREY RAYMOND FRYE | | ON FILE | | | | |
| JEFFREY REED HOLLINGSHEAD | | ON FILE | | | | |
| JEFFREY RICHARD STERNEBERG | | ON FILE | | | | |
| JEFFREY ROBERT ADLAON | | ON FILE | | | | |
| JEFFREY ROLLAND | | ON FILE | | | | |
| JEFFREY ROSADI | | ON FILE | | | | |
| JEFFREY RYAN GOULD | | ON FILE | | | | |
| JEFFREY S HAISLIP | | ON FILE | | | | |
| JEFFREY S ZEHNDER | | ON FILE | | | | |
| JEFFREY SCOTT MIRET | | ON FILE | | | | |
| JEFFREY STEPHEN NOLASCO | | ON FILE | | | | |
| JEFFREY STUART WILSON | | ON FILE | | | | |
| JEFFREY SUMMERLIN | | ON FILE | | | | |
| JEFFREY T QUINN | | ON FILE | | | | |
| JEFFREY THOMAS MORTON | | ON FILE | | | | |
| JEFFREY THOMAS REIDY | | ON FILE | | | | |
| JEFFREY THOMAS SERENI | | ON FILE | | | | |
| JEFFREY WADE UNRUH | | ON FILE | | | | |
| JEFFREY WIBERG | | ON FILE | | | | |
| JEFFRI LYNN CARRINGTON | | ON FILE | | | | |
| JELANI D HENRY | | ON FILE | | | | |
| JELENA KAZIULIENE | | ON FILE | | | | |
| JELLE PETRUS GERARDUS HENDRIKS | | ON FILE | | | | |
| JENAI SUN STOKESBARY | | ON FILE | | | | |
| JENALINE ROSE MANUEL MARTINEZ | | ON FILE | | | | |
| JENELLE JIMELA RYAN | | ON FILE | | | | |
| JENIFER ARNOLD GIUDICE | | ON FILE | | | | |
| JENNA DANAE YEASLEY | | ON FILE | | | | |
| JENNA NICOLE SCHIEVINK | | ON FILE | | | | |
| JENNA RENEE THORPE | | ON FILE | | | | |
| JENNI IRMELI AHLSTEN | | ON FILE | | | | |
| JENNIFER A CALIENDO | | ON FILE | | | | |
| JENNIFER ANANI BRAVO SANTISTEBAN | | ON FILE | | | | |
| JENNIFER ANN NELSON | | ON FILE | | | | |
| JENNIFER ANN SOTER | | ON FILE | | | | |
| JENNIFER CALDERON DUITAMA | | ON FILE | | | | |
| JENNIFER CARA O WARE | | ON FILE | | | | |
| JENNIFER CATHERINE COGGINS | | ON FILE | | | | |
| JENNIFER CHI LAM | | ON FILE | | | | |
| JENNIFER DEL CARMEN BROWN | | ON FILE | | | | |
| JENNIFER DENISE HIX | | ON FILE | | | | |
| JENNIFER GARDNER STEVENSON | | ON FILE | | | | |
| JENNIFER GÃ–RNEMANN | | ON FILE | | | | |
| JENNIFER JANE WADE | | ON FILE | | | | |
| JENNIFER JERWAN | | ON FILE | | | | |
| JENNIFER KATE BALES | | ON FILE | | | | |
| JENNIFER LEE WINDHAM | | ON FILE | | | | |
| JENNIFER LOUISE FAVAS | | ON FILE | | | | |
| JENNIFER LYN CLANDINAN WILSON | | ON FILE | | | | |
| JENNIFER LYNN COLLINS | | ON FILE | | | | |
| JENNIFER LYNN RIO | | ON FILE | | | | |
| JENNIFER M MATIAS | | ON FILE | | | | |
| JENNIFER MORANCY | | ON FILE | | | | |

STRETTO
## Exhibit C
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JENNIFER POWER | | ON FILE | | | | |
| JENNIFER RACHEL OLINS | | ON FILE | | | | |
| JENNIFER REIT | | ON FILE | | | | |
| JENNIFER ROBYN GRILL | | ON FILE | | | | |
| JENNIFER SHIYUN JIAU | | ON FILE | | | | |
| JENNIFER SUZANNE MCDANIEL | | ON FILE | | | | |
| JENNIFER SUZANNE MILLER | | ON FILE | | | | |
| JENNIFERJACQUELINEIZASKUN WUESTLING | | ON FILE | | | | |
| JENNY FRANCES LOPEZ | | ON FILE | | | | |
| JENS BEUING | | ON FILE | | | | |
| JENS DIETER HOPF | | ON FILE | | | | |
| JENS ERICH TEPPER | | ON FILE | | | | |
| JENS GRIESHABER | | ON FILE | | | | |
| JENS HOFFELD | | ON FILE | | | | |
| JENS HOGE | | ON FILE | | | | |
| JENS IMRE HUFNAGEL | | ON FILE | | | | |
| JENS KÃŒRBIS | | ON FILE | | | | |
| JENS KUNERT | | ON FILE | | | | |
| JENS MÃ–LLER | | ON FILE | | | | |
| JENS PERZYNSKI | | ON FILE | | | | |
| JENS SCHMIEDEKIND | | ON FILE | | | | |
| JENS WEBER | | ON FILE | | | | |
| JEONG JAEHEON | | ON FILE | | | | |
| JEONGMU HEO | | ON FILE | | | | |
| JEPPE LORENTSEN | | ON FILE | | | | |
| JERALD MICHAEL BROWNLEE | | ON FILE | | | | |
| JERAMEY BRUCE SCHAFFNER | | ON FILE | | | | |
| JEREME RAIN AXELROD | | ON FILE | | | | |
| JEREMEH LEE MURPHY | | ON FILE | | | | |
| JEREMIAH DANIEL GIVENS | | ON FILE | | | | |
| JEREMIAH FRANCIS MCNAMARA | | ON FILE | | | | |
| JEREMIAH JAMES RIVERS | | ON FILE | | | | |
| JEREMIAH LYNN FARNSWORTH | | ON FILE | | | | |
| JEREMIE LARIN | | ON FILE | | | | |
| JEREMIE ROBERT YVES VILLERS | | ON FILE | | | | |
| JEREMY BRANDON JAGELS | | ON FILE | | | | |
| JEREMY BRUCE RAMSEY | | ON FILE | | | | |
| JEREMY DALE JAECKEL | | ON FILE | | | | |
| JEREMY DANIEL FERGUSON | | ON FILE | | | | |
| JEREMY DAVID GENTRY | | ON FILE | | | | |
| JEREMY DAVID L HEMERYCK | | ON FILE | | | | |
| JEREMY DAVID RODRIGUES | | ON FILE | | | | |
| JEREMY DEWAYNE BOWLING | | ON FILE | | | | |
| JEREMY FRANK HRABAL | | ON FILE | | | | |
| JEREMY GLENN WHITT | | ON FILE | | | | |
| JEREMY HAVEN IDLEMAN | | ON FILE | | | | |
| JEREMY HOANG | | ON FILE | | | | |
| JEREMY ISAAC KADOCH | | ON FILE | | | | |
| JEREMY IVAN MILLER | | ON FILE | | | | |
| JEREMY JEAN DELIAS FEDRONIC | | ON FILE | | | | |
| JEREMY JOHN LAWSON | | ON FILE | | | | |
| JEREMY JOHN MARY | | ON FILE | | | | |
| JEREMY JON WOLFE | | ON FILE | | | | |
| JEREMY JOSEPH ANDRE CHAPERON | | ON FILE | | | | |
| JEREMY KAYNE LYNN | | ON FILE | | | | |
| JEREMY LYNN SIGLER | | ON FILE | | | | |
| JEREMY M GAUTHIER | | ON FILE | | | | |
| JEREMY MICHAEL HAYNES | | ON FILE | | | | |
| JEREMY NOSAKHARE EGBORO | | ON FILE | | | | |
| JEREMY PATRICK M VOITURIER | | ON FILE | | | | |
| JEREMY PETER KAVANAGH | | ON FILE | | | | |
| JEREMY PHILLIP IKEOGU | | ON FILE | | | | |
| JEREMY PIERRE DE FRANCE | | ON FILE | | | | |
| JEREMY ROBERT EHRMAN | | ON FILE | | | | |
| JEREMY SHRIGLEY DOUGLAS | | ON FILE | | | | |
| JEREMY SOTO | | ON FILE | | | | |
| JEREMY SPIRIT RYAN | | ON FILE | | | | |
| JEREMY STARKS | | ON FILE | | | | |
| JEREMY THOMAS BRINKER | | ON FILE | | | | |
| JEREMY TSAI | | ON FILE | | | | |
| JEREMY WAYNE MANGRUM | | ON FILE | | | | |
| JEREMY WAYNE MCPHILLIPS | | ON FILE | | | | |
| JEREMY WILLIAM CLIFFORD OVERTON | | ON FILE | | | | |
| JERIL JOHNSON VAZHALANICKAL | | ON FILE | | | | |
| JERMYN CRUZ PARRA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JEROEN BENJAMIN SCHUITEMA | | ON FILE | | | | |
| JEROEN C DE HAAN | | ON FILE | | | | |
| JEROEN H M SCHMITZ | | ON FILE | | | | |
| JEROEN SIMON J SCHURMANS | | ON FILE | | | | |
| JEROME EDWARD FLAWN | | ON FILE | | | | |
| JEROME F COHEN | | ON FILE | | | | |
| JEROME GILBERT NADIR HADJ AMOR | | ON FILE | | | | |
| JEROME HARRIS | | ON FILE | | | | |
| JEROME MICHAEL LEVINE | | ON FILE | | | | |
| JEROME R MURRAY | | ON FILE | | | | |
| JEROME ROGER PEDICA | | ON FILE | | | | |
| JEROME WARE ALLEN | | ON FILE | | | | |
| JEROMY JAY CLAWSON | | ON FILE | | | | |
| JERONE DANUEL KENNEDY | | ON FILE | | | | |
| JERRI LAN CHOU | | ON FILE | | | | |
| JERRICK D ANTHONY CANTY | | ON FILE | | | | |
| JERRY CHONG JING LOONG | | ON FILE | | | | |
| JERRY DEAN BEIGHEY | | ON FILE | | | | |
| JERRY DEL HOFFMANN | | ON FILE | | | | |
| JERRY DON DIRMANN | | ON FILE | | | | |
| JERRY ERNEST SEARS | | ON FILE | | | | |
| JERRY F KONG | | ON FILE | | | | |
| JERRY FABRE PULVERA | | ON FILE | | | | |
| JERRY HANDY | | ON FILE | | | | |
| JERRY HARTONO | | ON FILE | | | | |
| JERRY HORAK | | ON FILE | | | | |
| JERRY LEESOPER DENNIS | | ON FILE | | | | |
| JERSON DAVID LAMBRANO MATEUS | | ON FILE | | | | |
| JERY A WALWORTH | | ON FILE | | | | |
| JERZY SIEGFRIED ZIMMER | | ON FILE | | | | |
| JESICA VERONICA CARVALHO | | ON FILE | | | | |
| JESPER MADSEN | | ON FILE | | | | |
| JESSAMAE DIEGO | | ON FILE | | | | |
| JESSE ALLEN CARR | | ON FILE | | | | |
| JESSE C YAUS | | ON FILE | | | | |
| JESSE CHARLES GNADER | | ON FILE | | | | |
| JESSE CHARLES SMITH | | ON FILE | | | | |
| JESSE CHUN YIN YAN | | ON FILE | | | | |
| JESSE JI SEOK CHOI | | ON FILE | | | | |
| JESSE JONATHAN HALE | | ON FILE | | | | |
| JESSE LEE POLSON | | ON FILE | | | | |
| JESSE MICHAEL PHOENIX-PALAIA | | ON FILE | | | | |
| JESSE MICHAEL WENTZEL | | ON FILE | | | | |
| JESSE RAMIREZ | | ON FILE | | | | |
| JESSE RAMSAUER | | ON FILE | | | | |
| JESSE ROBERT WADE SIMPSON | | ON FILE | | | | |
| JESSE TAKURO COOPER | | ON FILE | | | | |
| JESSE THOMAS KNEBEL | | ON FILE | | | | |
| JESSICA ALCANTAR | | ON FILE | | | | |
| JESSICA CHENG | | ON FILE | | | | |
| JESSICA DI PALO | | ON FILE | | | | |
| JESSICA EMILY JAYNE NILES | | ON FILE | | | | |
| JESSICA GUTGESELL | | ON FILE | | | | |
| JESSICA HAUSER STIER | | ON FILE | | | | |
| JESSICA HEIDINGER | | ON FILE | | | | |
| JESSICA JEAN SIMPSON | | ON FILE | | | | |
| JESSICA JEANETTE SHAHVAR | | ON FILE | | | | |
| JESSICA LAUREN PARLER | | ON FILE | | | | |
| JESSICA LAUREN SIEW SIAN TING | | ON FILE | | | | |
| JESSICA LEAH WOLFF | | ON FILE | | | | |
| JESSICA LILIANE AMINAH AGUS KUSWARA | | ON FILE | | | | |
| JESSICA LING LING YU | | ON FILE | | | | |
| JESSICA MARIE JOSEPH | | ON FILE | | | | |
| JESSICA RACHELLE MONIQ HODGKINS | | ON FILE | | | | |
| JESSICA WONG | | ON FILE | | | | |
| JESSIE HELENA JONKER | | ON FILE | | | | |
| JESSIE JAMES III VERDUN | | ON FILE | | | | |
| JESSIE MARIE AYERS | | ON FILE | | | | |
| JESSIE RAY ALVAREZ | | ON FILE | | | | |
| JESSIE VIC HIATT | | ON FILE | | | | |
| JESSIKA PAOLA BARRIOS RUEDA | | ON FILE | | | | |
| JESUS A ROMO | | ON FILE | | | | |
| JESUS A SILVA-OCHOA | | ON FILE | | | | |
| JESUS ADALBERTO ARCE QUINONEZ | | ON FILE | | | | |
| JESUS ALBERTO IBARRA INIGUEZ | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JESUS ALBERTO REYES BENITEZ | | ON FILE | | | | |
| JESUS ALEJANDRO VILLALOBOS CABALLERO | | ON FILE | | | | |
| JESUS ALFREDO MARTINEZ RODRIGUEZ | | ON FILE | | | | |
| JESUS DANIEL ACEROS SERPA | | ON FILE | | | | |
| JESUS GERARDO SALAZAR LEON | | ON FILE | | | | |
| JESUS HERNANDEZ | | ON FILE | | | | |
| JESUS MARIA IZAGUIRRE LONGARTE | | ON FILE | | | | |
| JESUS PAGAN | | ON FILE | | | | |
| JESUS VALDIVIA | | ON FILE | | | | |
| JEVON ALVIN HENRY | | ON FILE | | | | |
| JEZERIAH CHRISTOPHER WEBB | | ON FILE | | | | |
| JHAMAL DOTSON | | ON FILE | | | | |
| JHAN C GARCIA-SOLIS | | ON FILE | | | | |
| JHANKARLI GABRIELA PAEZ RIVAS | | ON FILE | | | | |
| JHESAIN CHANG | | ON FILE | | | | |
| JHILMIL SAXENA BRECKENRIDGE | | ON FILE | | | | |
| JHON EDISON GIRALDO TREJOS | | ON FILE | | | | |
| JHON GERARD MOORE | | ON FILE | | | | |
| JHONATAN STIVEN ARRIETA PULGARIN | | ON FILE | | | | |
| JHONN FREDY CEPEDA VELASCO | | ON FILE | | | | |
| JHOVANNY MORENO RIVERA | | ON FILE | | | | |
| JI LI LU | | ON FILE | | | | |
| JIABIN XU | | ON FILE | | | | |
| JIADI ZHANG | | ON FILE | | | | |
| JIAHUI QI | | ON FILE | | | | |
| JIAN DUO KUA | | ON FILE | | | | |
| JIAN HUA MA | | ON FILE | | | | |
| JIANSHENG ZHAO | | ON FILE | | | | |
| JIANTING LIU | | ON FILE | | | | |
| JIAWEI WANG | | ON FILE | | | | |
| JIAYU LI | | ON FILE | | | | |
| JIBRI AKIL CARR | | ON FILE | | | | |
| JIDITH TURANZOMWE | | ON FILE | | | | |
| JIE ZHANG | | ON FILE | | | | |
| JIECHEN WAN | | ON FILE | | | | |
| JIGDEL DORJEE KUYEE | | ON FILE | | | | |
| JIHANE BOUNOUAR | | ON FILE | | | | |
| JIHOON LEE | | ON FILE | | | | |
| JIHYUN BODTH | | ON FILE | | | | |
| JIHYUN PARK | | ON FILE | | | | |
| JILL DANN CULWELL | | ON FILE | | | | |
| JILL MARIE WATTERS | | ON FILE | | | | |
| JILL WITTER GIBSON | | ON FILE | | | | |
| JILLIAN GRACE KELLY | | ON FILE | | | | |
| JIM A DSOUZA | | ON FILE | | | | |
| JIM OCHOA | | ON FILE | | | | |
| JIMMY DALE WOMACK | | ON FILE | | | | |
| JIMMY DEAN RODGERS | | ON FILE | | | | |
| JIMMY DUVANDER  FREDERIKSEN | | ON FILE | | | | |
| JIMMY ERIC LOUIS MICHEL LECHAT | | ON FILE | | | | |
| JIMMY GUY P REYNAERT | | ON FILE | | | | |
| JIMMY LEE KELLY | | ON FILE | | | | |
| JIMMY QUIJANO YE | | ON FILE | | | | |
| JIMMY QUYNH VO | | ON FILE | | | | |
| JIMMY R PIMENTEL | | ON FILE | | | | |
| JIMMY RAMIREZ | | ON FILE | | | | |
| JIMMY RENE | | ON FILE | | | | |
| JIMMY SUMAN HARBHAJAN RAM | | ON FILE | | | | |
| JIMMY WÃ–STMANN | | ON FILE | | | | |
| JIN BAI | | ON FILE | | | | |
| JIN CHONG TAN | | ON FILE | | | | |
| JIN RAK SON | | ON FILE | | | | |
| JIN YI CHOY | | ON FILE | | | | |
| JINTAO TAN | | ON FILE | | | | |
| JINTO PAUL | | ON FILE | | | | |
| JINZHOU LI | | ON FILE | | | | |
| JINZHOU LI | | ON FILE | | | | |
| JIRI BRONWASSER | | ON FILE | | | | |
| JIRI HANAK | | ON FILE | | | | |
| JIRI KOLARIK | | ON FILE | | | | |
| JIRI NECAS | | ON FILE | | | | |
| JIRI WANECKI | | ON FILE | | | | |
| JITEN SHYAM KARNANI | | ON FILE | | | | |
| JO SEUNG VAN DER PEET | | ON FILE | | | | |
| JOACHIM ALEXANDER KUHN | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JOACHIM EGGERT | | ON FILE | | | | |
| JOACHIM GATTENHOF | | ON FILE | | | | |
| JOACHIM KASSELMAN RAUTENBACH | | ON FILE | | | | |
| JOACHIM KAUBE-KLEMT | | ON FILE | | | | |
| JOACHIM RÃ„DER | | ON FILE | | | | |
| JOACHIM SCHWARZFISCHER | | ON FILE | | | | |
| JOACHIM SEHESTED KANNEWORFF | | ON FILE | | | | |
| JOAKIM SMIDSTRUP | | ON FILE | | | | |
| JOAN ANDRE GONZALEZ AREVALO | | ON FILE | | | | |
| JOAN MANUEL GAUTREAUX | | ON FILE | | | | |
| JOAN MICHELE RUGGERI | | ON FILE | | | | |
| JOANA BANKOVSKIJ | | ON FILE | | | | |
| JOANA CHOPARD | | ON FILE | | | | |
| JOANA DA CERCA BATISTA SILVA | | ON FILE | | | | |
| JOANA FILIPA MORAIS SOUSA | | ON FILE | | | | |
| JOANNA GORSKA-PABIS | | ON FILE | | | | |
| JOANNA KAREN MCGREGOR | | ON FILE | | | | |
| JOANNA KATHERINE YIN FUN LEE | | ON FILE | | | | |
| JOANNA LEE FRIAS | | ON FILE | | | | |
| JOANNA M PISANI | | ON FILE | | | | |
| JOANNE ABBISS | | ON FILE | | | | |
| JOANNE C PANZO | | ON FILE | | | | |
| JOANNE HAMILTON | | ON FILE | | | | |
| JOANNE LISA SAWYERS | | ON FILE | | | | |
| JOANNE ONYINYE EKPENI | | ON FILE | | | | |
| JOAO BRESSAN-NETO | | ON FILE | | | | |
| JOAO CARLOS BETTENCOURT SARDINHA E LEVY AIRES | | ON FILE | | | | |
| JOAO CARLOS TORRES VIEIRA DA MAIA JORGE | | ON FILE | | | | |
| JOAO FILIPE MARTINS GUIOMAR | | ON FILE | | | | |
| JOAO FREDERICO DA SILVA DIAS ALVES | | ON FILE | | | | |
| JOAO MIGUEL DA COSTA SILVA | | ON FILE | | | | |
| JOAO P MELO | | ON FILE | | | | |
| JOAO PEDRO BARRADAS RODRIGUES | | ON FILE | | | | |
| JOAO PEDRO FERREIRA DE CASTRO LEITE DE PINHO | | ON FILE | | | | |
| JOAO PEDRO GOMES DE ALMEIDA | | ON FILE | | | | |
| JOAO PEDRO LALA DOS SANTOS | | ON FILE | | | | |
| JOAO PEDRO MARQUES FERREIRA | | ON FILE | | | | |
| JOAO PEDRO TAVARES MANTEIGAS CASTELO | | ON FILE | | | | |
| JOAO VITOR  MONTEIRO NANDES | | ON FILE | | | | |
| JOAO VITOR SKLAR DA SILVA | | ON FILE | | | | |
| JOAQUIM ANTONIO DA CRUZ CARVALHO | | ON FILE | | | | |
| JOAQUIM DUC NEBOT | | ON FILE | | | | |
| JOAQUIN REINALDO URQUIOLA | | ON FILE | | | | |
| JOB GUERMONPREZ | | ON FILE | | | | |
| JOB ROULEAUX | | ON FILE | | | | |
| JOCHEN BECKMANN | | ON FILE | | | | |
| JOCHEN HELMUT GOLLBACH | | ON FILE | | | | |
| JOCHEN KÃ„FER | | ON FILE | | | | |
| JOCHEN MARTIN KRIEGBAUM | | ON FILE | | | | |
| JOCHEN WINFRIED GREB | | ON FILE | | | | |
| JODI ANNE SCHECHTER | | ON FILE | | | | |
| JODI ARLENE ZUGNONI | | ON FILE | | | | |
| JODI I SHAW | | ON FILE | | | | |
| JODI MARIE LIVINGSTON | | ON FILE | | | | |
| JODIE DENISE MARTIN | | ON FILE | | | | |
| JODY N EVANS | | ON FILE | | | | |
| JODY RAY KOSCHMANN | | ON FILE | | | | |
| JOE ANNE SANCHEZ VONGSAHOM | | ON FILE | | | | |
| JOE BLACK | | ON FILE | | | | |
| JOE BUZA | | ON FILE | | | | |
| JOE E BUCCI | | ON FILE | | | | |
| JOE JR BILANO | | ON FILE | | | | |
| JOE KRAMER | | ON FILE | | | | |
| JOE ROBERTS | | ON FILE | | | | |
| JOE YOUSSEE GOURIEH | | ON FILE | | | | |
| JOEL ALEXANDER SHUCHAT | | ON FILE | | | | |
| JOEL ANNONI | | ON FILE | | | | |
| JOEL CHRISTIAN DIAZ | | ON FILE | | | | |
| JOEL DAVID BELINKY | | ON FILE | | | | |
| JOEL DAVID BRAND | | ON FILE | | | | |
| JOEL DIOCALES OTANES | | ON FILE | | | | |
| JOEL ENRICO LEHNER | | ON FILE | | | | |
| JOEL EXEQUIEL JURADO | | ON FILE | | | | |
| JOEL EXEQUIEL JURADO | | ON FILE | | | | |
| JOEL EXEQUIEL JURADO | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JOEL EXEQUIEL JURADO | | ON FILE | | | | |
| JOEL EXEQUIEL JURADO | | ON FILE | | | | |
| JOEL EXEQUIEL JURADO | | ON FILE | | | | |
| JOEL EXEQUIEL JURADO | | ON FILE | | | | |
| JOEL EXEQUIEL JURADO | | ON FILE | | | | |
| JOEL EXEQUIEL JURADO | | ON FILE | | | | |
| JOEL FREDERICK RUFF | | ON FILE | | | | |
| JOEL GARCIA LUTZ | | ON FILE | | | | |
| JOEL JEFFREY SPARKS | | ON FILE | | | | |
| JOEL JUNIOR KOPP | | ON FILE | | | | |
| JOEL LUMIGNON | | ON FILE | | | | |
| JOEL MARK GROSSMAN | | ON FILE | | | | |
| JOEL NIKLAUS | | ON FILE | | | | |
| JOEL S CADDELL | | ON FILE | | | | |
| JOEL S METER | | ON FILE | | | | |
| JOEL SAMUEL HOLMES | | ON FILE | | | | |
| JOEL VAN DEN HEUVEL | | ON FILE | | | | |
| JOEL WILLIAM MORT | | ON FILE | | | | |
| JOELENE DEE DYMENT | | ON FILE | | | | |
| JOELLE MONIKA SEILER | | ON FILE | | | | |
| JOERG ERNST LUDWIG FAUCK | | ON FILE | | | | |
| JOERG JOSEF ALBERT MATHEISEN | | ON FILE | | | | |
| JOERG PLOMER | | ON FILE | | | | |
| JOERG RIETH | | ON FILE | | | | |
| JOERG WEGSCHEIDER | | ON FILE | | | | |
| JOERN BURSCHE | | ON FILE | | | | |
| JOERN ERIK HOFFMANN | | ON FILE | | | | |
| JOEY JESSE SÃŒÃŸDORF | | ON FILE | | | | |
| JOEY LOVALLO | | ON FILE | | | | |
| JOEYNEIL VILLACRUSIS NOCON | | ON FILE | | | | |
| JOHAN AAGAARD | | ON FILE | | | | |
| JOHAN AAGAARD | | ON FILE | | | | |
| JOHAN BAE | | ON FILE | | | | |
| JOHAN DIEDERIK ZAAYMAN | | ON FILE | | | | |
| JOHAN GERHARD DU PREEZ | | ON FILE | | | | |
| JOHAN JOSEPH ENRIQUE MAGER | | ON FILE | | | | |
| JOHAN SCHOTANUS | | ON FILE | | | | |
| JOHAN SEBASTIAN AKERSTROM | | ON FILE | | | | |
| JOHAN SEBASTIAN JOJOA LOPEZ | | ON FILE | | | | |
| JOHANN MIKIS FABRICE BLANC | | ON FILE | | | | |
| JOHANN THIEL | | ON FILE | | | | |
| JOHANNA C POLANCO | | ON FILE | | | | |
| JOHANNA CHARLOTTA ELISABETH DOLK | | ON FILE | | | | |
| JOHANNA LUCRECIA MALDONADO | | ON FILE | | | | |
| JOHANNA LUCRECIA MALDONADO | | ON FILE | | | | |
| JOHANNA LUCRECIA MALDONADO | | ON FILE | | | | |
| JOHANNA LUCRECIA MALDONADO | | ON FILE | | | | |
| JOHANNA LUCRECIA MALDONADO | | ON FILE | | | | |
| JOHANNA LUCRECIA MALDONADO | | ON FILE | | | | |
| JOHANNA LUCRECIA MALDONADO | | ON FILE | | | | |
| JOHANNA LUCRECIA MALDONADO | | ON FILE | | | | |
| JOHANNA M MORALES IRIZARRY | | ON FILE | | | | |
| JOHANNES BERGFORS | | ON FILE | | | | |
| JOHANNES CORNELIS JACOBUS PALS | | ON FILE | | | | |
| JOHANNES E SMEENK | | ON FILE | | | | |
| JOHANNES EDER | | ON FILE | | | | |
| JOHANNES FAHRBACH | | ON FILE | | | | |
| JOHANNES FRIEDEMANN WOITHON | | ON FILE | | | | |
| JOHANNES GOOITSEN NAUTA | | ON FILE | | | | |
| JOHANNES HALLER | | ON FILE | | | | |
| JOHANNES HENRICUS ALOYSIUS SIEGERS | | ON FILE | | | | |
| JOHANNES HERMANN WESSELMANN | | ON FILE | | | | |
| JOHANNES HESS | | ON FILE | | | | |
| JOHANNES KOECK | | ON FILE | | | | |
| JOHANNES LANG | | ON FILE | | | | |
| JOHANNES LILL | | ON FILE | | | | |
| JOHANNES M TRIENEKENS | | ON FILE | | | | |
| JOHANNES MARIA DE BROUWER | | ON FILE | | | | |
| JOHANNES MARIO ANTONI | | ON FILE | | | | |
| JOHANNES PAUL MARTIN GEORG GUMBRECHT | | ON FILE | | | | |
| JOHANNES PETER ECKERT | | ON FILE | | | | |
| JOHANNES PETRUS VAN E HULSTD | | ON FILE | | | | |
| JOHANNES PRÃ–HL | | ON FILE | | | | |
| JOHANNES R SLOOTMAN EV VAN | | ON FILE | | | | |
| JOHANNES RINGELMANN | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JOHANNES ROTH | | ON FILE | | | | |
| JOHANNES SCHINZ | | ON FILE | | | | |
| JOHANNES SEIÃŸLER | | ON FILE | | | | |
| JOHANNES TOBIAS HEIZMANN | | ON FILE | | | | |
| JOHANNES W VAN OEST WALTER | | ON FILE | | | | |
| JOHANNES W VAN WIJNGAARDEN | | ON FILE | | | | |
| JOHANNES WESTPHAL | | ON FILE | | | | |
| JOHANNES WINTERFELD | | ON FILE | | | | |
| JOHANNES ZIMMERMANN | | ON FILE | | | | |
| JOHN HASSETT | | ON FILE | | | | |
| JOHN A LANGDALE | | ON FILE | | | | |
| JOHN A NOBILE | | ON FILE | | | | |
| JOHN AARON FUSSELMAN | | ON FILE | | | | |
| JOHN ALEXANDER TAYLOR | | ON FILE | | | | |
| JOHN ANDREW DENMAN | | ON FILE | | | | |
| JOHN ANDREW VICTOR KOZAK | | ON FILE | | | | |
| JOHN ANTHONY DEGRACE | | ON FILE | | | | |
| JOHN ANTHONY GRIFFIN | | ON FILE | | | | |
| JOHN ANTHONY MIGLIACCIO | | ON FILE | | | | |
| JOHN ANTHONY SCHOPPE | | ON FILE | | | | |
| JOHN ANTHONY VECCHIO | | ON FILE | | | | |
| JOHN ARTHUR VANHORN | | ON FILE | | | | |
| JOHN BAMBURY HOBBS | | ON FILE | | | | |
| JOHN BARRY BLIZZARD | | ON FILE | | | | |
| JOHN BOYD HANCOCK | | ON FILE | | | | |
| JOHN BRANDON BOYD | | ON FILE | | | | |
| JOHN BRANTLEY DAVIDSON | | ON FILE | | | | |
| JOHN BRIAN SHIPMAN | | ON FILE | | | | |
| JOHN BRYAN BRADLEY | | ON FILE | | | | |
| JOHN BRYAN STEVENS | | ON FILE | | | | |
| JOHN CALVIN MELOY | | ON FILE | | | | |
| JOHN CHARLES CASLIN | | ON FILE | | | | |
| JOHN CHARLES KENNETH DARWENT | | ON FILE | | | | |
| JOHN CHARLES O'HARA | | ON FILE | | | | |
| JOHN CHARLES SCHUCHARD | | ON FILE | | | | |
| JOHN CHEUNGZEN TAN | | ON FILE | | | | |
| JOHN CHRISTOPHER BAKKEN | | ON FILE | | | | |
| JOHN CHRISTOPHER DONAHUE | | ON FILE | | | | |
| JOHN CHRISTOPHER MILLER | | ON FILE | | | | |
| JOHN CLAYTON LOSS | | ON FILE | | | | |
| JOHN CODY WEST | | ON FILE | | | | |
| JOHN COLLAMER DUNCAN | | ON FILE | | | | |
| JOHN COSTA AZEVEDO | | ON FILE | | | | |
| JOHN DALY | | ON FILE | | | | |
| JOHN DANIEL STEVEN LOPEZ | | ON FILE | | | | |
| JOHN DANIEL WATKINS II | | ON FILE | | | | |
| JOHN DARREN HOWLETT | | ON FILE | | | | |
| JOHN DAVID ANDRADECASTELLANOS | | ON FILE | | | | |
| JOHN DAVID CACIC | | ON FILE | | | | |
| JOHN DAVID CHAFFIN | | ON FILE | | | | |
| JOHN DAVID EDWARDS | | ON FILE | | | | |
| JOHN DAVID MARTINEZ | | ON FILE | | | | |
| JOHN DAVID PYLE | | ON FILE | | | | |
| JOHN DHILLON KUMAR | | ON FILE | | | | |
| JOHN DIXON ZEVENEY | | ON FILE | | | | |
| JOHN DOMINIC VASQUEZ | | ON FILE | | | | |
| JOHN DOUGLAS SULLIVAN | | ON FILE | | | | |
| JOHN DREW ZARSKY | | ON FILE | | | | |
| JOHN DUNCAN MAXWELL | | ON FILE | | | | |
| JOHN EDWARD GRISIUS | | ON FILE | | | | |
| JOHN EDWARD WILSON | | ON FILE | | | | |
| JOHN EKOW OBUDAI | | ON FILE | | | | |
| JOHN EUGENE STEIN | | ON FILE | | | | |
| JOHN F MORRIS | | ON FILE | | | | |
| JOHN FITZGERALD WRIGHT | | ON FILE | | | | |
| JOHN FORBES AITKEN | | ON FILE | | | | |
| JOHN FRANCISCO RIBEIRO | | ON FILE | | | | |
| JOHN FRIEDRICH RUDOLF ROHRLAPPER | | ON FILE | | | | |
| JOHN GAONA | | ON FILE | | | | |
| JOHN GLENN TURNER | | ON FILE | | | | |
| JOHN H NORRIS | | ON FILE | | | | |
| JOHN H SAPYTA | | ON FILE | | | | |
| JOHN HENRY LEWIS | | ON FILE | | | | |
| JOHN HENRY REINHEIMER | | ON FILE | | | | |
| JOHN I BROWN | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JOHN ITUMELENG MAOTO | | ON FILE | | | | |
| JOHN J CARSTENS | | ON FILE | | | | |
| JOHN J FINAN | | ON FILE | | | | |
| JOHN J GUSHUE JR | | ON FILE | | | | |
| JOHN JACOB ANDERSON | | ON FILE | | | | |
| JOHN JACOB LEWIN | | ON FILE | | | | |
| JOHN JEFE | | ON FILE | | | | |
| JOHN JEFFREY SR SQUIRES | | ON FILE | | | | |
| JOHN JOSEPH CURRAN | | ON FILE | | | | |
| JOHN JOSEPH KONGOS | | ON FILE | | | | |
| JOHN JOSEPH PAGE | | ON FILE | | | | |
| JOHN JOSEPHUS GERARDUS WILHELMUSE VERWIJST | | ON FILE | | | | |
| JOHN KARL GULDALIAN | | ON FILE | | | | |
| JOHN KELLY JOHNSON | | ON FILE | | | | |
| JOHN KENNDY TANNER | | ON FILE | | | | |
| JOHN KIRK HENDERSON | | ON FILE | | | | |
| JOHN KOLIEN NORMAN | | ON FILE | | | | |
| JOHN LEE HALLIGER-GRAHAM | | ON FILE | | | | |
| JOHN LEE NICHOLAS | | ON FILE | | | | |
| JOHN LESLIE SIMPSON | | ON FILE | | | | |
| JOHN LEVI OBIA | | ON FILE | | | | |
| JOHN LEWIS WARBURTON | | ON FILE | | | | |
| JOHN LEYDON | | ON FILE | | | | |
| JOHN LOUIS RITUCCI | | ON FILE | | | | |
| JOHN M OCONNELL | | ON FILE | | | | |
| JOHN M PESENTE | | ON FILE | | | | |
| JOHN MANJEUN MA | | ON FILE | | | | |
| JOHN MANOOGIAN | | ON FILE | | | | |
| JOHN MANUEL PAVAO | | ON FILE | | | | |
| JOHN MARK PITTMAN | | ON FILE | | | | |
| JOHN MARKUM WARREN | | ON FILE | | | | |
| JOHN MARTIN | | ON FILE | | | | |
| JOHN MARVIN MONTGOMERY JR | | ON FILE | | | | |
| JOHN MAXIMILLIAN SCHMIDT | | ON FILE | | | | |
| JOHN MICHAEL BARRINGTON | | ON FILE | | | | |
| JOHN MICHAEL HOSKING | | ON FILE | | | | |
| JOHN MICHAEL MELLENCAMP | | ON FILE | | | | |
| JOHN MICHAEL PAYNE | | ON FILE | | | | |
| JOHN MICHAEL TUSSING | | ON FILE | | | | |
| JOHN MICHAEL WARD | | ON FILE | | | | |
| JOHN MICHAEL WINELAND | | ON FILE | | | | |
| JOHN MILTON RICHARDSON | | ON FILE | | | | |
| JOHN MIN MOUTON | | ON FILE | | | | |
| JOHN NATHAN PEARSON | | ON FILE | | | | |
| JOHN NEWBOLD HAZARD | | ON FILE | | | | |
| JOHN NICHOLAS BACHOURA | | ON FILE | | | | |
| JOHN NICHOLAS MALGERI | | ON FILE | | | | |
| JOHN NIKLAUS STURZENEGGER | | ON FILE | | | | |
| JOHN OSCAR BUTLER | | ON FILE | | | | |
| JOHN P CERILLO | | ON FILE | | | | |
| JOHN P MONTGOMERY | | ON FILE | | | | |
| JOHN PARK | | ON FILE | | | | |
| JOHN PARRISH OCONNOR | | ON FILE | | | | |
| JOHN PATRICK BASTASCH | | ON FILE | | | | |
| JOHN PATRICK BECKMAN | | ON FILE | | | | |
| JOHN PATRICK CARR | | ON FILE | | | | |
| JOHN PATRICK GEHM | | ON FILE | | | | |
| JOHN PATRICK MCDOUGALL | | ON FILE | | | | |
| JOHN PATRICK MCGLYNN III | | ON FILE | | | | |
| JOHN PAUL BRIGHT | | ON FILE | | | | |
| JOHN PAUL LORENZO | | ON FILE | | | | |
| JOHN PAUL OÂ€™BRIEN | | ON FILE | | | | |
| JOHN PAUL SEVILLA | | ON FILE | | | | |
| JOHN PAUL WARD | | ON FILE | | | | |
| JOHN PETER JAMES BRIFFA | | ON FILE | | | | |
| JOHN PETERKENENNA EZIKA | | ON FILE | | | | |
| JOHN PHILIP HALBERSTADT | | ON FILE | | | | |
| JOHN R HAMMERLUND | | ON FILE | | | | |
| JOHN R PECK | | ON FILE | | | | |
| JOHN RICHARD N HAYWARD | | ON FILE | | | | |
| JOHN ROARK LEDBETTER | | ON FILE | | | | |
| JOHN ROBERT SPRINGER | | ON FILE | | | | |
| JOHN RODILL | | ON FILE | | | | |
| JOHN ROEL MARTIN | | ON FILE | | | | |
| JOHN S HOLDING | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JOHN S III KINTER | | ON FILE | | | | |
| JOHN SCOTT DUDLEY | | ON FILE | | | | |
| JOHN SEAN SHULTIS | | ON FILE | | | | |
| JOHN SEONGPIL JUN | | ON FILE | | | | |
| JOHN STEVERSON KNIGHT | | ON FILE | | | | |
| JOHN THAYER ROBINSON | | ON FILE | | | | |
| JOHN THOMAS BRADY | | ON FILE | | | | |
| JOHN TIMOTHY GORE | | ON FILE | | | | |
| JOHN W JENKINS | | ON FILE | | | | |
| JOHN WAYNE SCHNELL | | ON FILE | | | | |
| JOHN WESTLEY BURNS | | ON FILE | | | | |
| JOHN WILLIAM COOKE | | ON FILE | | | | |
| JOHN WILLIAM ILIFF | | ON FILE | | | | |
| JOHN WILLIAM MACPHERSON | | ON FILE | | | | |
| JOHN WILLIAM MARTOCELLO | | ON FILE | | | | |
| JOHN WILLIAM PANAGOTOPULOS | | ON FILE | | | | |
| JOHN WILLIAM STILWELL | | ON FILE | | | | |
| JOHN WILSON BOYCE | | ON FILE | | | | |
| JOHN WOOD | | ON FILE | | | | |
| JOHNA COLETTE PECOT | | ON FILE | | | | |
| JOHNATHAN E HAYES | | ON FILE | | | | |
| JOHNATHAN ERIC GOMEZ | | ON FILE | | | | |
| JOHNATHON TASSEW TESFAYE | | ON FILE | | | | |
| JOHNAVIN RAY VANOVER | | ON FILE | | | | |
| JOHNBOSCO TIWANGYE | | ON FILE | | | | |
| JOHN-MICHAEL THOMAS PETERSON | | ON FILE | | | | |
| JOHNNIE LEWIS CASTON | | ON FILE | | | | |
| JOHNNY CASTOR | | ON FILE | | | | |
| JOHNNY CI BAI | | ON FILE | | | | |
| JOHNNY MARTINEZ SADORRA | | ON FILE | | | | |
| JOHNNY THAI TRAN | | ON FILE | | | | |
| JOHNNY WILSON LEON | | ON FILE | | | | |
| JOHNSON CHUA | | ON FILE | | | | |
| JOISH PAUL | | ON FILE | | | | |
| JOLANDA VAN DER KLIS | | ON FILE | | | | |
| JOLEEN JOY WEBB | | ON FILE | | | | |
| JOLEEN PATRICE BOOTH | | ON FILE | | | | |
| JOLIE SCOULAR BOYLE | | ON FILE | | | | |
| JOLIE SCOULAR BOYLE | | ON FILE | | | | |
| JON  SIMPSON | | ON FILE | | | | |
| JON A SORRENTINO | | ON FILE | | | | |
| JON ANTHONY NUNEZ | | ON FILE | | | | |
| JON DAVID ALEXANDER CHEEK | | ON FILE | | | | |
| JON DAVID LETENDRE | | ON FILE | | | | |
| JON DAVID POLSON | | ON FILE | | | | |
| JON DOUGLAS GALSTON | | ON FILE | | | | |
| JON HOVN HENRIKSEN | | ON FILE | | | | |
| JON MICHAEL A KERESTES | | ON FILE | | | | |
| JON PAUL ALONGI | | ON FILE | | | | |
| JON STUART RODRIGUEZ | | ON FILE | | | | |
| JON WARREN ROSS | | ON FILE | | | | |
| JONA SCHMIDHALTER | | ON FILE | | | | |
| JONAH KERRY SNOOKS | | ON FILE | | | | |
| JONAS BENEDIKT GAÃŸNER | | ON FILE | | | | |
| JONAS BLANKENSTEJNER RASMUSSEN | | ON FILE | | | | |
| JONAS DANIEL KLEMT | | ON FILE | | | | |
| JONAS DRIES J WOUTERS | | ON FILE | | | | |
| JONAS EIMLER | | ON FILE | | | | |
| JONAS ELFERS | | ON FILE | | | | |
| JONAS EUCHER E CODNIS | | ON FILE | | | | |
| JONAS FRANDSEN | | ON FILE | | | | |
| JONAS GELSZAT | | ON FILE | | | | |
| JONAS HAHNE | | ON FILE | | | | |
| JONAS HAUSER | | ON FILE | | | | |
| JONAS HELLGOTH | | ON FILE | | | | |
| JONAS HIMMELSTOÃŸ | | ON FILE | | | | |
| JONAS KOLIND HELSE | | ON FILE | | | | |
| JONAS KUNZ | | ON FILE | | | | |
| JONAS LEICHSENRING | | ON FILE | | | | |
| JONAS LYKKE MADSEN | | ON FILE | | | | |
| JONAS MEVISSEN | | ON FILE | | | | |
| JONAS MILAN WOLFF | | ON FILE | | | | |
| JONAS OLDÃ–RP | | ON FILE | | | | |
| JONAS PFEUFFER | | ON FILE | | | | |
| JONAS PLANCHAIS | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JONAS PORTEN | | ON FILE | | | | |
| JONAS RÃŒHLEMANN | | ON FILE | | | | |
| JONAS RICHARD KOLB | | ON FILE | | | | |
| JONATHAN  TAN | | ON FILE | | | | |
| JONATHAN A ROZEMA | | ON FILE | | | | |
| JONATHAN ALAN YOUSAF | | ON FILE | | | | |
| JONATHAN ALEJANDRO MIERES | | ON FILE | | | | |
| JONATHAN ALEXANDER SMITH | | ON FILE | | | | |
| JONATHAN ALVAREZ ZAMUDIO | | ON FILE | | | | |
| JONATHAN ANTHONY DARRAH | | ON FILE | | | | |
| JONATHAN ASH ALLAN | | ON FILE | | | | |
| JONATHAN BARRY ROYDEN | | ON FILE | | | | |
| JONATHAN BRADY COOKSEY | | ON FILE | | | | |
| JONATHAN BROOKS WHITEAKER | | ON FILE | | | | |
| JONATHAN C LUNG | | ON FILE | | | | |
| JONATHAN CARY ROBINSON | | ON FILE | | | | |
| JONATHAN CHIRINO | | ON FILE | | | | |
| JONATHAN CHRIS SHANER | | ON FILE | | | | |
| JONATHAN CHRISTOPHER CURRY | | ON FILE | | | | |
| JONATHAN CRAIG SMILLIE | | ON FILE | | | | |
| JONATHAN CURRLE | | ON FILE | | | | |
| JONATHAN DANIEL RODRIGUEZ | | ON FILE | | | | |
| JONATHAN DAVID COCKER | | ON FILE | | | | |
| JONATHAN DAVID DUCE | | ON FILE | | | | |
| JONATHAN DAVID FALOON | | ON FILE | | | | |
| JONATHAN DAVID FARRAR | | ON FILE | | | | |
| JONATHAN DAVID GAUTHE | | ON FILE | | | | |
| JONATHAN DAVID GOSWITZ | | ON FILE | | | | |
| JONATHAN DAVID LANE | | ON FILE | | | | |
| JONATHAN DOMINIC ANDREW GOODWIN | | ON FILE | | | | |
| JONATHAN EDWARD LEE | | ON FILE | | | | |
| JONATHAN EDWARD MOHLER | | ON FILE | | | | |
| JONATHAN EDWARD STOCKWELL | | ON FILE | | | | |
| JONATHAN ERLIN SANCHEZ | | ON FILE | | | | |
| JONATHAN FLORES | | ON FILE | | | | |
| JONATHAN FRANCIS EWART | | ON FILE | | | | |
| JONATHAN GAINES | | ON FILE | | | | |
| JONATHAN GILLES BARUTEL | | ON FILE | | | | |
| JONATHAN HEANG MEAS | | ON FILE | | | | |
| JONATHAN HEMAN LITCHFIELD | | ON FILE | | | | |
| JONATHAN HOFFMANN RASMUSSEN | | ON FILE | | | | |
| JONATHAN IAQUINTO | | ON FILE | | | | |
| JONATHAN JAMES ARNOLD LAWTON | | ON FILE | | | | |
| JONATHAN JAMIE MOSES | | ON FILE | | | | |
| JONATHAN JASON CONSTANT WILLIAMS | | ON FILE | | | | |
| JONATHAN JUSTIN READER | | ON FILE | | | | |
| JONATHAN KAJ-KARSEN VIDAR | | ON FILE | | | | |
| JONATHAN KIT WAI RONALD BREW | | ON FILE | | | | |
| JONATHAN KLOR | | ON FILE | | | | |
| JONATHAN LEANDRO RODRIGUEZ | | ON FILE | | | | |
| JONATHAN LEE DAVIS | | ON FILE | | | | |
| JONATHAN LEE TEATHER | | ON FILE | | | | |
| JONATHAN LEON STONELY | | ON FILE | | | | |
| JONATHAN LEWIS | | ON FILE | | | | |
| JONATHAN LI GO | | ON FILE | | | | |
| JONATHAN LIONEL NICOLAS FILLIUNG | | ON FILE | | | | |
| JONATHAN LOUIS BREKELMANS | | ON FILE | | | | |
| JONATHAN M REICH | | ON FILE | | | | |
| JONATHAN MARK HEMMINGS | | ON FILE | | | | |
| JONATHAN MATTHEW BRIGGS | | ON FILE | | | | |
| JONATHAN MAURICE BENASSAYA | | ON FILE | | | | |
| JONATHAN MICHAEL MCCULLOUGH | | ON FILE | | | | |
| JONATHAN MING AUYONG DORNEL | | ON FILE | | | | |
| JONATHAN MYUNGSOO LEE | | ON FILE | | | | |
| JONATHAN NATHANIEL KRIERTRAN | | ON FILE | | | | |
| JONATHAN NIGEL WELLS | | ON FILE | | | | |
| JONATHAN NIRON SHIOHIRA | | ON FILE | | | | |
| JONATHAN OANES GUILLEN | | ON FILE | | | | |
| JONATHAN OTERO | | ON FILE | | | | |
| JONATHAN PARKER | | ON FILE | | | | |
| JONATHAN PETER BULLOCK | | ON FILE | | | | |
| JONATHAN PETER KOWYNIA | | ON FILE | | | | |
| JONATHAN PETER MAPLES | | ON FILE | | | | |
| JONATHAN PETER PICCIRILLI | | ON FILE | | | | |
| JONATHAN R MUMMAU | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JONATHAN RASHAD MUHAMMAD | | ON FILE | | | | |
| JONATHAN RICHARD HAMBROOK | | ON FILE | | | | |
| JONATHAN ROBERT HAMILL | | ON FILE | | | | |
| JONATHAN S KUGEL | | ON FILE | | | | |
| JONATHAN SCHNEIDER | | ON FILE | | | | |
| JONATHAN SCOTT KOGAN | | ON FILE | | | | |
| JONATHAN SIMON KANZEN | | ON FILE | | | | |
| JONATHAN SOLOMON PAJIC RABICH | | ON FILE | | | | |
| JONATHAN STEFAN HEINZ RÃ–SCH | | ON FILE | | | | |
| JONATHAN STEPHEN COCO | | ON FILE | | | | |
| JONATHAN STEPHEN DYUJEH MENYON | | ON FILE | | | | |
| JONATHAN SWEET | | ON FILE | | | | |
| JONATHAN TERRELL MORRIS | | ON FILE | | | | |
| JONATHAN THOMAS PRALLE | | ON FILE | | | | |
| JONATHAN TOBY WOLF | | ON FILE | | | | |
| JONATHAN TSE VOON SIAO HIM FA | | ON FILE | | | | |
| JONATHAN TYLER PERONA | | ON FILE | | | | |
| JONATHAN V WOODEN | | ON FILE | | | | |
| JONATHAN VICTOR DEYO | | ON FILE | | | | |
| JONATHAN VOGT | | ON FILE | | | | |
| JONATHAN WAYNE SCRIBNER | | ON FILE | | | | |
| JONATHAN WILLIAM BECK | | ON FILE | | | | |
| JONATHAN WILLIAM FURRY | | ON FILE | | | | |
| JONATHAN WILLIAM R CRAIG | | ON FILE | | | | |
| JONATHAN WOODRUFF ROGERS III | | ON FILE | | | | |
| JONATHON HAYES | | ON FILE | | | | |
| JONATHON JOSEPH DALLAGO | | ON FILE | | | | |
| JONATHON MATTHEW COCKEY | | ON FILE | | | | |
| JONATHON PAUL CARTER | | ON FILE | | | | |
| JONATHON ROBERT HORNE | | ON FILE | | | | |
| JONGDAI PARK | | ON FILE | | | | |
| JONGPIL PARK | | ON FILE | | | | |
| JONKHEER FREDERIK AUGUSTUS CORNELIS VAN HEURN | | ON FILE | | | | |
| JONNY GOSTA JANEMAN | | ON FILE | | | | |
| JONTETEWANE SCOTT | | ON FILE | | | | |
| JOO YEON LEE | | ON FILE | | | | |
| JOONA MIKAEL UKONAHO | | ON FILE | | | | |
| JOONAS SAKARI JARVINEN | | ON FILE | | | | |
| JOOST BALK | | ON FILE | | | | |
| JOOST JOHANNES MARIA CUPPEN | | ON FILE | | | | |
| JOOST SOMERS | | ON FILE | | | | |
| JORDAN ALAN SHADY | | ON FILE | | | | |
| JORDAN ALEXANDER MCGEE | | ON FILE | | | | |
| JORDAN ANTHONY ROSARIO | | ON FILE | | | | |
| JORDAN ARI KOVAR | | ON FILE | | | | |
| JORDAN BENJAMIN SCHAEFFER | | ON FILE | | | | |
| JORDAN CARGILL SAVAGE | | ON FILE | | | | |
| JORDAN CHANCE WAREHAM | | ON FILE | | | | |
| JORDAN CHRISTIAN MCMAHON | | ON FILE | | | | |
| JORDAN CHRISTIAN TAYLOR WILLIAMS | | ON FILE | | | | |
| JORDAN CONOR LOMAS | | ON FILE | | | | |
| JORDAN DANIEL WAINER | | ON FILE | | | | |
| JORDAN DAVID SCHACHTEL | | ON FILE | | | | |
| JORDAN HUSAYN BAESE | | ON FILE | | | | |
| JORDAN JAMES CLAYTON | | ON FILE | | | | |
| JORDAN JONES OGLESBY | | ON FILE | | | | |
| JORDAN JOSEPH NG | | ON FILE | | | | |
| JORDAN JOSEPH SOBEL | | ON FILE | | | | |
| JORDAN KEITH MAXWELL | | ON FILE | | | | |
| JORDAN LEE ADDISON | | ON FILE | | | | |
| JORDAN LEE MATHIAS EHLER | | ON FILE | | | | |
| JORDAN MARY ALICE BEZANSON | | ON FILE | | | | |
| JORDAN MATHEW HOWELL | | ON FILE | | | | |
| JORDAN MICHAEL HALTER | | ON FILE | | | | |
| JORDAN MICHAEL HURLEY | | ON FILE | | | | |
| JORDAN NEIL TAUCHER | | ON FILE | | | | |
| JORDAN NICHOLAS CROSS | | ON FILE | | | | |
| JORDAN P EPSTEIN | | ON FILE | | | | |
| JORDAN PATRICK MORIN | | ON FILE | | | | |
| JORDAN PAUL BEDFORD | | ON FILE | | | | |
| JORDAN PETER MCFARLANE | | ON FILE | | | | |
| JORDAN SYLVIO ASSI | | ON FILE | | | | |
| JORDAN THOMAS HATCHARD | | ON FILE | | | | |
| JORDAN WALTER WATSON | | ON FILE | | | | |
| JORDAN ZACHARY DAVIS | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JORDANDAVID SANDERS | | ON FILE | | | | |
| JORDI BOSCH I GIRBAL | | ON FILE | | | | |
| JORDI HAARMAN | | ON FILE | | | | |
| JORDY BOEKENSTIJN | | ON FILE | | | | |
| JORDY COUSAERT | | ON FILE | | | | |
| JORDY HUBERTUS MARIA HABETS | | ON FILE | | | | |
| JORDY JASON FIKTORIE | | ON FILE | | | | |
| JORDY TROMMELEN | | ON FILE | | | | |
| JORGE ALBERTO PEREZ | | ON FILE | | | | |
| JORGE ALFONSO GARCIA SINTJAGO | | ON FILE | | | | |
| JORGE ANTONIO CALDERON MORALES | | ON FILE | | | | |
| JORGE ARMANDO CASAPIATOBAR | | ON FILE | | | | |
| JORGE AYALA | | ON FILE | | | | |
| JORGE CORRALES ZAPATA | | ON FILE | | | | |
| JORGE DAVID ALMENDARES SANTOS | | ON FILE | | | | |
| JORGE EDGAR ROMERO | | ON FILE | | | | |
| JORGE HUMBERTO MENDOZA | | ON FILE | | | | |
| JORGE JUAN ORTIZ LONGO | | ON FILE | | | | |
| JORGE L MOREJON SR. | | ON FILE | | | | |
| JORGE LARA | | ON FILE | | | | |
| JORGE LATORRE VICENTE | | ON FILE | | | | |
| JORGE LUIS ARZATESIERRA | | ON FILE | | | | |
| JORGE LUIS CEJA RAZON | | ON FILE | | | | |
| JORGE LUIS ECHEVERRIA ELJACH | | ON FILE | | | | |
| JORGE LUIS MARQUEZ | | ON FILE | | | | |
| JORGE LUIS TELLO | | ON FILE | | | | |
| JORGE LUIS VALENCIA CARDENAS | | ON FILE | | | | |
| JORGE MANUEL RIBEIRO VINHA | | ON FILE | | | | |
| JORGE MIGUEL DIAS FERREIRA | | ON FILE | | | | |
| JORGE MIRANDALOPEZ | | ON FILE | | | | |
| JORGE MUNO | | ON FILE | | | | |
| JORGE O MEDINA | | ON FILE | | | | |
| JORGE OCAMPO | | ON FILE | | | | |
| JORGE ORLANDO GUERRERO | | ON FILE | | | | |
| JORGE OSVALDO ZURITA | | ON FILE | | | | |
| JORGE OSVALDO ZURITA | | ON FILE | | | | |
| JORGE OSVALDO ZURITA | | ON FILE | | | | |
| JORGE OSVALDO ZURITA | | ON FILE | | | | |
| JORGE OSVALDO ZURITA | | ON FILE | | | | |
| JORGE PHILIP GOMEZ | | ON FILE | | | | |
| JORGE RABEL BILLINI APONTE | | ON FILE | | | | |
| JORGE RAFAEL CARRASCO | | ON FILE | | | | |
| JORGE ZENDEJAS | | ON FILE | | | | |
| JORGE ZENDEJAS | | ON FILE | | | | |
| JORGIE LASSALLE | | ON FILE | | | | |
| JORIS GUEX | | ON FILE | | | | |
| JORIS REINT BEERDA | | ON FILE | | | | |
| JORT STROEMS | | ON FILE | | | | |
| JOS VERWAAYEN | | ON FILE | | | | |
| JOSE A JR RIVERA | | ON FILE | | | | |
| JOSE AGUSTIN MARQUEZ | | ON FILE | | | | |
| JOSE ALBEIRO VALENCIA GALLEGO | | ON FILE | | | | |
| JOSE ALBERTO GIGLI | | ON FILE | | | | |
| JOSE ALFREDO MARTINEZ | | ON FILE | | | | |
| JOSE ALFREDO ORLANDI | | ON FILE | | | | |
| JOSE ALFREDO VARGAS OCHOA | | ON FILE | | | | |
| JOSE ANDRES BUSTAMANTE QUESADA | | ON FILE | | | | |
| JOSE ANDRES LUGO MARTINEZ | | ON FILE | | | | |
| JOSE ANGEL BENJAMIN ARAQUE ROJAS | | ON FILE | | | | |
| JOSE ANGEL CRUZ CHAVEZ | | ON FILE | | | | |
| JOSE ANGEL RAMOS ROSAS | | ON FILE | | | | |
| JOSE ANTONIO III MUNETT | | ON FILE | | | | |
| JOSE ANTONIO MORAY SERRANO | | ON FILE | | | | |
| JOSE ARMANDO ROSSI MONTEIRO SILVA | | ON FILE | | | | |
| JOSE BARCENAS | | ON FILE | | | | |
| JOSE BRANDAO MENESES | | ON FILE | | | | |
| JOSE CARLOS AUCI GARCIA | | ON FILE | | | | |
| JOSE CHAVEZ | | ON FILE | | | | |
| JOSE COHEN ABOLNIK | | ON FILE | | | | |
| JOSE DE JESUS PENUELAS VALLE | | ON FILE | | | | |
| JOSE DOLORES TORRES MONROY | | ON FILE | | | | |
| JOSE EDUARDO MILLA | | ON FILE | | | | |
| JOSE ENRIQUE SILVA | | ON FILE | | | | |
| JOSE EXPEDITO CHAVEZ | | ON FILE | | | | |
| JOSE FRANCI GONZALEZ MARTINEZ | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JOSE FRANCISCO CARRETO | | ON FILE | | | | |
| JOSE FRANCISCO DIAZ GONZALEZ | | ON FILE | | | | |
| JOSE FRANCISCO VILLA DIAZ | | ON FILE | | | | |
| JOSE GARCIA PARDO | | ON FILE | | | | |
| JOSE GONCALVES FARTARIA | | ON FILE | | | | |
| JOSE GUADALUPE CRUZ | | ON FILE | | | | |
| JOSE H POSAS | | ON FILE | | | | |
| JOSE ISMAEL PRECIADO | | ON FILE | | | | |
| JOSE J CAMACHO | | ON FILE | | | | |
| JOSE JAVIER JALBUENA ORTOLL | | ON FILE | | | | |
| JOSE JOAO DE SOUSA FERREIRA ELIAS BRIZIDA | | ON FILE | | | | |
| JOSE JORGE DE CASTRO MAIA | | ON FILE | | | | |
| JOSE JR VELASCO | | ON FILE | | | | |
| JOSE L ALVAREZ | | ON FILE | | | | |
| JOSE LEANDRO BAZAN BIANCHI | | ON FILE | | | | |
| JOSE LINO FERREIRA BAPTISTA | | ON FILE | | | | |
| JOSE LUIS ANTON | | ON FILE | | | | |
| JOSE LUIS CUETO | | ON FILE | | | | |
| JOSE LUIS MEJIAS JIMENEZ | | ON FILE | | | | |
| JOSE LUIS SALGUEIRO | | ON FILE | | | | |
| JOSE LUIS SILVA OVIEDO | | ON FILE | | | | |
| JOSE M ALVES | | ON FILE | | | | |
| JOSE MANUEL CORONILLA | | ON FILE | | | | |
| JOSE MANUEL FERREIRA DA SILVA | | ON FILE | | | | |
| JOSE MANUEL SANTIAGO CORONADO | | ON FILE | | | | |
| JOSE MANUEL URBINA | | ON FILE | | | | |
| JOSE MARCIAL RODRIGUEZ | | ON FILE | | | | |
| JOSE MARIA BERNECHEA ROJAS | | ON FILE | | | | |
| JOSE MARIA BURRUEZO ARIAS | | ON FILE | | | | |
| JOSE MARIA PIRES MENDONCA | | ON FILE | | | | |
| JOSE MIGUEL DIAS PEREIRAR | | ON FILE | | | | |
| JOSE MIGUEL MENA | | ON FILE | | | | |
| JOSE MIGUEL VELEZ | | ON FILE | | | | |
| JOSE MIGUEL VILLASENOR | | ON FILE | | | | |
| JOSE PERROTTA | | ON FILE | | | | |
| JOSE PONSODA | | ON FILE | | | | |
| JOSE R ESPINAL | | ON FILE | | | | |
| JOSE RAFAEL RODRIGUEZ | | ON FILE | | | | |
| JOSE RAME TLAIYE | | ON FILE | | | | |
| JOSE RAMON ROSA RODRIGUEZ | | ON FILE | | | | |
| JOSE RICARDOCHAVEZ SOLIS | | ON FILE | | | | |
| JOSE RIVERA MOLINA | | ON FILE | | | | |
| JOSE ROSA | | ON FILE | | | | |
| JOSE SABIN MURIEL HOUNKANRIN | | ON FILE | | | | |
| JOSE TOMAS MONTALVA CARMONA | | ON FILE | | | | |
| JOSE TRINIDAD ALEMAN JR | | ON FILE | | | | |
| JOSEE PROULX | | ON FILE | | | | |
| JOSEF ALEXANDER WASINSKI | | ON FILE | | | | |
| JOSEF ALFRED VAAS | | ON FILE | | | | |
| JOSEF DRAZIL | | ON FILE | | | | |
| JOSEF EDGAR STAAB | | ON FILE | | | | |
| JOSEF GABRIEL MARIA LEONHARD PAULS | | ON FILE | | | | |
| JOSEF LASSHOFER | | ON FILE | | | | |
| JOSEF PERCHTOLD | | ON FILE | | | | |
| JOSEF PREUNER | | ON FILE | | | | |
| JOSEF THOMAS JOHANSSON LIMA | | ON FILE | | | | |
| JOSEF WECKMÃŒLLER | | ON FILE | | | | |
| JOSEFA LOLITA CELESTIN | | ON FILE | | | | |
| JOSEFINE HOBERT | | ON FILE | | | | |
| JOSEPH A CAMMARATA | | ON FILE | | | | |
| JOSEPH AAGE BOSTROM | | ON FILE | | | | |
| JOSEPH AARON LATINO | | ON FILE | | | | |
| JOSEPH AARON SHRADER | | ON FILE | | | | |
| JOSEPH ABRAHAM KURIAN | | ON FILE | | | | |
| JOSEPH ABRAM BELLE | | ON FILE | | | | |
| JOSEPH ALEXANDERQUEMADA VALENZUELA | | ON FILE | | | | |
| JOSEPH ALLEN TIMPE | | ON FILE | | | | |
| JOSEPH ANDREW HAUER | | ON FILE | | | | |
| JOSEPH ANDREW OLSON | | ON FILE | | | | |
| JOSEPH ANDREW VILLEGAS | | ON FILE | | | | |
| JOSEPH ANTHONY LEONARDO | | ON FILE | | | | |
| JOSEPH BAY | | ON FILE | | | | |
| JOSEPH BENJAMIN CASPER | | ON FILE | | | | |
| JOSEPH BENJAMIN TOWNS | | ON FILE | | | | |
| JOSEPH CARTER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JOSEPH CHARLES PARKER | | ON FILE | | | | |
| JOSEPH CILDERMAN | | ON FILE | | | | |
| JOSEPH D FALLON | | ON FILE | | | | |
| JOSEPH DABBAH | | ON FILE | | | | |
| JOSEPH DANIEL CLEINMARK | | ON FILE | | | | |
| JOSEPH DEGIOANNI | | ON FILE | | | | |
| JOSEPH DRAPER | | ON FILE | | | | |
| JOSEPH E MCKNIGHT | | ON FILE | | | | |
| JOSEPH E SPINO | | ON FILE | | | | |
| JOSEPH EDWARD CUPIDORE | | ON FILE | | | | |
| JOSEPH ELIAS FERRIS | | ON FILE | | | | |
| JOSEPH FERNANDO CAMPA | | ON FILE | | | | |
| JOSEPH FRANCIS IULIUCCI | | ON FILE | | | | |
| JOSEPH GAREN FECHTER | | ON FILE | | | | |
| JOSEPH GARZA-MALDONADO | | ON FILE | | | | |
| JOSEPH GREGORY MACLEAN | | ON FILE | | | | |
| JOSEPH HADAR LEFCOE | | ON FILE | | | | |
| JOSEPH HARRISON | | ON FILE | | | | |
| JOSEPH HERBERT DAVIS | | ON FILE | | | | |
| JOSEPH J THOMAS | | ON FILE | | | | |
| JOSEPH JAMES  FALZONE | | ON FILE | | | | |
| JOSEPH JAMES SUN DE LA CRUZ | | ON FILE | | | | |
| JOSEPH JEAN PIERRE MARIE LEOPOLD | | ON FILE | | | | |
| JOSEPH JOAQUIN JIMENEZ | | ON FILE | | | | |
| JOSEPH JOHN DEREK DAVIES | | ON FILE | | | | |
| JOSEPH JUAN CAMACHO | | ON FILE | | | | |
| JOSEPH JULIAN MENDEZONA | | ON FILE | | | | |
| JOSEPH JUNN YIN LI | | ON FILE | | | | |
| JOSEPH KHALIL DABIT | | ON FILE | | | | |
| JOSEPH LUIS CASTILLO | | ON FILE | | | | |
| JOSEPH MANHWI HAN | | ON FILE | | | | |
| JOSEPH MARCUS ZANONI | | ON FILE | | | | |
| JOSEPH MARX | | ON FILE | | | | |
| JOSEPH MATTHEW GRAJCZYK | | ON FILE | | | | |
| JOSEPH MICHAEL ARNOLD | | ON FILE | | | | |
| JOSEPH MICHAEL LANGDON | | ON FILE | | | | |
| JOSEPH MICHAEL MUGARTEGUI | | ON FILE | | | | |
| JOSEPH MICHAEL TOKOS | | ON FILE | | | | |
| JOSEPH MICHEL CONNOLLY | | ON FILE | | | | |
| JOSEPH NZUKI KIVINDYO | | ON FILE | | | | |
| JOSEPH OPOKU BAIDOO | | ON FILE | | | | |
| JOSEPH OWOKORDALOR ODEY AGI | | ON FILE | | | | |
| JOSEPH R MOUNT | | ON FILE | | | | |
| JOSEPH R ROTONDO | | ON FILE | | | | |
| JOSEPH RAYMOND LUCIA | | ON FILE | | | | |
| JOSEPH RICHARD JENKINS | | ON FILE | | | | |
| JOSEPH RICHARD POPOLIZIO | | ON FILE | | | | |
| JOSEPH ROBERT GRAINGER II | | ON FILE | | | | |
| JOSEPH ROBERT HENRY | | ON FILE | | | | |
| JOSEPH ROSS JIMENEZ MOCLING | | ON FILE | | | | |
| JOSEPH RYAN TICE | | ON FILE | | | | |
| JOSEPH SANCHEZ | | ON FILE | | | | |
| JOSEPH T WHISLER | | ON FILE | | | | |
| JOSEPH THOMAS DIANA | | ON FILE | | | | |
| JOSEPH THOMAS GEORGE | | ON FILE | | | | |
| JOSEPH WILLIAM  PEIRONNET V | | ON FILE | | | | |
| JOSEPH WILLIAM BREWER | | ON FILE | | | | |
| JOSEPH WILLIAM EDWARD THOMAS WHITTAKER | | ON FILE | | | | |
| JOSEPH WILLIAM GLEESON | | ON FILE | | | | |
| JOSEPH WILLIAMS | | ON FILE | | | | |
| JOSEPH Y CHAN | | ON FILE | | | | |
| JOSEPHINE ANCIRO STA ELENA | | ON FILE | | | | |
| JOSEPHINE NABIRYE | | ON FILE | | | | |
| JOSEPHINE QUYNH ANH BUI | | ON FILE | | | | |
| JOSETTE ASKRATNI | | ON FILE | | | | |
| JOSEY NOELLE VIOLETT PERRITT | | ON FILE | | | | |
| JOSH ADAM STEPIEN | | ON FILE | | | | |
| JOSH KAMAU | | ON FILE | | | | |
| JOSH WILSON | | ON FILE | | | | |
| JOSHUA AARON MORGAN | | ON FILE | | | | |
| JOSHUA ALEXANDER BERTSCHY | | ON FILE | | | | |
| JOSHUA ALEXANDERTULL ADAMS | | ON FILE | | | | |
| JOSHUA ALLEN CREEKMORE | | ON FILE | | | | |
| JOSHUA ALLEN ESTES | | ON FILE | | | | |
| JOSHUA ALLEN HALSTEAD | | ON FILE | | | | |

STRETTO
## Exhibit C
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JOSHUA ANTHONY MARTIN | | ON FILE | | | | |
| JOSHUA ARMANDO MATTSON | | ON FILE | | | | |
| JOSHUA ASHER NELSON | | ON FILE | | | | |
| JOSHUA BLAKE | | ON FILE | | | | |
| JOSHUA BLAKE LONG | | ON FILE | | | | |
| JOSHUA BUTLER | | ON FILE | | | | |
| JOSHUA CAMERON JONES | | ON FILE | | | | |
| JOSHUA CHARLES MALINA | | ON FILE | | | | |
| JOSHUA CHRISTIAN WARLOW | | ON FILE | | | | |
| JOSHUA CHRISTOPHER SPRINGER | | ON FILE | | | | |
| JOSHUA CLAY RICHARDSON | | ON FILE | | | | |
| JOSHUA CLIFFORO LAHKOSH | | ON FILE | | | | |
| JOSHUA CONKLIN ORAH | | ON FILE | | | | |
| JOSHUA CURTIS FELTS | | ON FILE | | | | |
| JOSHUA DALE HOLCOMB | | ON FILE | | | | |
| JOSHUA DANE LINGWAI | | ON FILE | | | | |
| JOSHUA DANIEL BAYNARD | | ON FILE | | | | |
| JOSHUA DAVID GRIFFITH | | ON FILE | | | | |
| JOSHUA DILLON CHILCOTE | | ON FILE | | | | |
| JOSHUA DONALD THOMPSON | | ON FILE | | | | |
| JOSHUA DOUGLAS KIMBALL | | ON FILE | | | | |
| JOSHUA EARL VANDEVENTER | | ON FILE | | | | |
| JOSHUA EMANUEL MARQUARDT | | ON FILE | | | | |
| JOSHUA FRANK MARTINEZ | | ON FILE | | | | |
| JOSHUA HARRY ADAMS | | ON FILE | | | | |
| JOSHUA HILL RUHLIN | | ON FILE | | | | |
| JOSHUA IRA GOLDBERG | | ON FILE | | | | |
| JOSHUA JACOB DEITZ | | ON FILE | | | | |
| JOSHUA JAMES BLAIR | | ON FILE | | | | |
| JOSHUA JAMES CULL | | ON FILE | | | | |
| JOSHUA JAMES HALLAM | | ON FILE | | | | |
| JOSHUA JAMES SIM | | ON FILE | | | | |
| JOSHUA JAY ELLIOTT | | ON FILE | | | | |
| JOSHUA JOCOBY SMITH | | ON FILE | | | | |
| JOSHUA JOHN OLIVER | | ON FILE | | | | |
| JOSHUA JOSEPH TSOU | | ON FILE | | | | |
| JOSHUA JWA HUNTER | | ON FILE | | | | |
| JOSHUA KANE WAGNER | | ON FILE | | | | |
| JOSHUA KUMARA DARNALL | | ON FILE | | | | |
| JOSHUA LAGATTA | | ON FILE | | | | |
| JOSHUA LAWRENCE HELLER | | ON FILE | | | | |
| JOSHUA LEE SCHULTZ | | ON FILE | | | | |
| JOSHUA M LOGAN | | ON FILE | | | | |
| JOSHUA MARC MONTOUR | | ON FILE | | | | |
| JOSHUA MARK SAWIT | | ON FILE | | | | |
| JOSHUA MARK SHERWOOD | | ON FILE | | | | |
| JOSHUA MICHAEL DANNUNZIO | | ON FILE | | | | |
| JOSHUA MICHAEL GINNETT | | ON FILE | | | | |
| JOSHUA MICHAEL NOTTE | | ON FILE | | | | |
| JOSHUA MICHAEL PASSMORE | | ON FILE | | | | |
| JOSHUA MICHAEL STERN | | ON FILE | | | | |
| JOSHUA MICHAEL WHITFIELD | | ON FILE | | | | |
| JOSHUA MICHAELLOUIS DEMONGIN | | ON FILE | | | | |
| JOSHUA MICHAELRYAN SPANN | | ON FILE | | | | |
| JOSHUA MORADIFAR | | ON FILE | | | | |
| JOSHUA NICKALOUSMICHAELWILLIAM LANG | | ON FILE | | | | |
| JOSHUA P TAYLOR | | ON FILE | | | | |
| JOSHUA PAUL BUNT | | ON FILE | | | | |
| JOSHUA PAUL CUESTAS | | ON FILE | | | | |
| JOSHUA PAUL HOWE | | ON FILE | | | | |
| JOSHUA PAUL JOHNS | | ON FILE | | | | |
| JOSHUA PETER STUBBS | | ON FILE | | | | |
| JOSHUA R KACIAK | | ON FILE | | | | |
| JOSHUA RAY LANHAM | | ON FILE | | | | |
| JOSHUA REID LUN | | ON FILE | | | | |
| JOSHUA ROBERT BEMIS | | ON FILE | | | | |
| JOSHUA ROBERT HARRIS | | ON FILE | | | | |
| JOSHUA ROBERT MCCALEB | | ON FILE | | | | |
| JOSHUA RYAN HOLZINGER | | ON FILE | | | | |
| JOSHUA RYAN MCMULLIN | | ON FILE | | | | |
| JOSHUA S BOOCK | | ON FILE | | | | |
| JOSHUA SEAN LEONARD | | ON FILE | | | | |
| JOSHUA SINGER SPADARO | | ON FILE | | | | |
| JOSHUA STEPHEN MOLINE | | ON FILE | | | | |
| JOSHUA STEPHEN WILLIAMS | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JOSHUA TIMOTHY RAYSOR | | ON FILE | | | | |
| JOSHUA VOON SZAN KIET | | ON FILE | | | | |
| JOSHUA WAYNE VICKNAIR | | ON FILE | | | | |
| JOSHUA WONG | | ON FILE | | | | |
| JOSHUAH DAVID GUENVER | | ON FILE | | | | |
| JOSHUEA BART CHANDLER | | ON FILE | | | | |
| JOSHVUN SINGH | | ON FILE | | | | |
| JOSIAH DAVID JACOBSEN | | ON FILE | | | | |
| JOSIAH JAMES KOTZUR | | ON FILE | | | | |
| JOSIAH LETHLEAN CARLSON | | ON FILE | | | | |
| JOSIAH WILSON LOWE | | ON FILE | | | | |
| JOSIP BRKOVIC | | ON FILE | | | | |
| JOSIP MARKOVIC | | ON FILE | | | | |
| JOSIP SOLDO | | ON FILE | | | | |
| JOSSAKEED CRISPIN PROFIT | | ON FILE | | | | |
| JOSSIEMAR GRAU RIVERA | | ON FILE | | | | |
| JOSUA DAVID GONZALEZ | | ON FILE | | | | |
| JOSUA FRITZ BRUECKNER | | ON FILE | | | | |
| JOSUA JOHANN CHRISTOPH RAPPL | | ON FILE | | | | |
| JOSUE DAVID OLATE ROJAS | | ON FILE | | | | |
| JOSUE MANUEL JAIME-CARRERO | | ON FILE | | | | |
| JOSUE REINALDO ADADA | | ON FILE | | | | |
| JOVAN CASTRO PEREZ | | ON FILE | | | | |
| JOVAN DAKOVIC | | ON FILE | | | | |
| JOVAN JOVANOVIC | | ON FILE | | | | |
| JOVANNIE VELEZ DEYA | | ON FILE | | | | |
| JOVIYA NDAHEBIRE | | ON FILE | | | | |
| JOY VERONICA AMANDA SPENCE | | ON FILE | | | | |
| JOYCE ANN BENSON | | ON FILE | | | | |
| JOYCE GARCIA SEBASTIAN | | ON FILE | | | | |
| JOYCE KIMI SUGINOHANADA | | ON FILE | | | | |
| JOYCE LORRAINE COFFARO | | ON FILE | | | | |
| JOYCEANNE M FARIAS | | ON FILE | | | | |
| JOZEF KEPESI | | ON FILE | | | | |
| JU YOUNG KIM | | ON FILE | | | | |
| JUAN ANGEL CASTRO | | ON FILE | | | | |
| JUAN ANTONIO DURAN | | ON FILE | | | | |
| JUAN ANTONIO LAMAS SALCIDO | | ON FILE | | | | |
| JUAN ANTONIO MIGUEL LIM MACASIEB | | ON FILE | | | | |
| JUAN ANTONIO VASQUEZ | | ON FILE | | | | |
| JUAN ANTONIO VIVAS MIRANDA | | ON FILE | | | | |
| JUAN ANTONIO ZAPLANA LABARGA | | ON FILE | | | | |
| JUAN ANTONIO ZAPLANA LABARGA | | ON FILE | | | | |
| JUAN ARNOLDO CHOCOOJ ITEN | | ON FILE | | | | |
| JUAN CAMILO HERRERA MOSQUERA | | ON FILE | | | | |
| JUAN CARLOS AGUNDIS | | ON FILE | | | | |
| JUAN CARLOS AMENGUAL HEURTEMATTE | | ON FILE | | | | |
| JUAN CARLOS GARCIA MORELL | | ON FILE | | | | |
| JUAN CARLOS LOPEZ | | ON FILE | | | | |
| JUAN CARLOS MIGUEL D ABRERA | | ON FILE | | | | |
| JUAN CARLOS PINOL | | ON FILE | | | | |
| JUAN CARLOS RIVERA | | ON FILE | | | | |
| JUAN CARLOS ROMERO | | ON FILE | | | | |
| JUAN CAULES PRATS | | ON FILE | | | | |
| JUAN CISNEROS NAVARRO | | ON FILE | | | | |
| JUAN DAVID EVORA HANGGI | | ON FILE | | | | |
| JUAN DE DIOS BARBABOSA | | ON FILE | | | | |
| JUAN DE LA TORRE GARCIA | | ON FILE | | | | |
| JUAN DELACRUZ LACHICA | | ON FILE | | | | |
| JUAN DIVANNY CORREA CRUZ | | ON FILE | | | | |
| JUAN ELEAZAR SILLER MALTOS | | ON FILE | | | | |
| JUAN ESTEBAN FORTUNATO | | ON FILE | | | | |
| JUAN FACUNDO SANCHEZ | | ON FILE | | | | |
| JUAN FRANCISCO CABEZA | | ON FILE | | | | |
| JUAN FRANCISCO CANIZAL CASTRO | | ON FILE | | | | |
| JUAN GONZALEZ | | ON FILE | | | | |
| JUAN GUZMAN | | ON FILE | | | | |
| JUAN IGNACIO VALOIS GARCIA | | ON FILE | | | | |
| JUAN JOSE ANDREU | | ON FILE | | | | |
| JUAN JOSE MIRALLES SERESOLA | | ON FILE | | | | |
| JUAN JOSE ZEVALLOS | | ON FILE | | | | |
| JUAN KARLO GARALDE | | ON FILE | | | | |
| JUAN LORENZO GUICHO GUILLEN | | ON FILE | | | | |
| JUAN LOUIS ANTOINE SATORRA | | ON FILE | | | | |
| JUAN LUIS BRAVO PERTUSA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JUAN MANUEL CALVO LONDONO | | ON FILE | | | | |
| JUAN MANUEL FERNANDEZ | | ON FILE | | | | |
| JUAN MANUEL FLOREZ FLOREZ | | ON FILE | | | | |
| JUAN MANUEL GAMEZ | | ON FILE | | | | |
| JUAN MANUEL RAMIREZ | | ON FILE | | | | |
| JUAN MANUEL RODRIGUEZ LOPEZ | | ON FILE | | | | |
| JUAN MARCO ALBARRACIN | | ON FILE | | | | |
| JUAN MARTIN PUPPI | | ON FILE | | | | |
| JUAN MATIAS GARCIA | | ON FILE | | | | |
| JUAN MIGUEL MENDOZA | | ON FILE | | | | |
| JUAN MIGUEL ROMERO | | ON FILE | | | | |
| JUAN OCTAVIO PIMENTEL | | ON FILE | | | | |
| JUAN P JIMENEZ-GARCIA | | ON FILE | | | | |
| JUAN PABLO ARMENTA SANTOS | | ON FILE | | | | |
| JUAN PABLO BLANCO UMANA | | ON FILE | | | | |
| JUAN PABLO IANNOTTI | | ON FILE | | | | |
| JUAN PABLO PINELLI | | ON FILE | | | | |
| JUAN PABLO RINALDI | | ON FILE | | | | |
| JUAN PABLO VELAZQUEZPENA | | ON FILE | | | | |
| JUAN PABLO VERA | | ON FILE | | | | |
| JUAN PABLO VERZINI | | ON FILE | | | | |
| JUAN PABLO YAMAMOTO ZAZUETA | | ON FILE | | | | |
| JUAN R MARTINEZ | | ON FILE | | | | |
| JUAN SEBASTIAN LOAIZA VILLA | | ON FILE | | | | |
| JUAN SEBASTIAN RUIZ SIERRA | | ON FILE | | | | |
| JUANA MARIA BARCELO ARBONA | | ON FILE | | | | |
| JUANA MARIA SAGRERA FERNANDEZ | | ON FILE | | | | |
| JUANCARLOS GARZA | | ON FILE | | | | |
| JUANJOSE MERINO | | ON FILE | | | | |
| JUANLIANG CAI | | ON FILE | | | | |
| JUANZI LI | | ON FILE | | | | |
| JUAREZ BELTRAN TOMAS | | ON FILE | | | | |
| JUCELIA DA SILVA | | ON FILE | | | | |
| JUDD THOMPSON | | ON FILE | | | | |
| JUDIMAR MOTAS DIAZ | | ON FILE | | | | |
| JUDIT ZAMBO | | ON FILE | | | | |
| JUDITH IRENE WARCHESIK | | ON FILE | | | | |
| JUDITH KATUSHABE | | ON FILE | | | | |
| JUDITH NAYEBARE | | ON FILE | | | | |
| JUDITH TUMUHEIRWE | | ON FILE | | | | |
| JUDY MARIE JIMENEZ | | ON FILE | | | | |
| JUERG EGLI | | ON FILE | | | | |
| JUERGEN EWALD SCHLOTT | | ON FILE | | | | |
| JUERGEN MANNERT | | ON FILE | | | | |
| JUERGEN TOBIAS BLANK | | ON FILE | | | | |
| JUHA ANTERO JORMANAINEN | | ON FILE | | | | |
| JUHO JEREMY MAHOSENAHO | | ON FILE | | | | |
| JULE FREYA JANÃŸEN | | ON FILE | | | | |
| JULIA ANNE WOJNAR | | ON FILE | | | | |
| JULIA C MESLAND | | ON FILE | | | | |
| JULIA CAROL DIGIALLORENZO | | ON FILE | | | | |
| JULIA INGEBORG KROTZEK | | ON FILE | | | | |
| JULIA JAWORSKA | | ON FILE | | | | |
| JULIA JESSE | | ON FILE | | | | |
| JULIA LYASHKOVA | | ON FILE | | | | |
| JULIA MAAS | | ON FILE | | | | |
| JULIA MARIA ZIEGLER | | ON FILE | | | | |
| JULIA MARIE HAYMES | | ON FILE | | | | |
| JULIA MARTYNA KRASNIEWSKA | | ON FILE | | | | |
| JULIA NOELIA GUTIERREZ | | ON FILE | | | | |
| JULIA PRILLING BA | | ON FILE | | | | |
| JULIA ROLOTINA | | ON FILE | | | | |
| JULIA RUTH SEGERMANN | | ON FILE | | | | |
| JULIA SCHICH | | ON FILE | | | | |
| JULIA SOPHIE HARTWEGER BA | | ON FILE | | | | |
| JULIA STIEFMUELLER | | ON FILE | | | | |
| JULIA ZEEB | | ON FILE | | | | |
| JULIAN ALBERTO GRAJALES | | ON FILE | | | | |
| JULIAN ANDREJ MAIR | | ON FILE | | | | |
| JULIAN ANDRES PENA SOSA | | ON FILE | | | | |
| JULIAN FARLEY | | ON FILE | | | | |
| JULIAN FELIX JESKO BURGGRAF U | | ON FILE | | | | |
| JULIAN FIGUEROA | | ON FILE | | | | |
| JULIAN GONZALEZ DIGIFICO | | ON FILE | | | | |
| JULIAN HASLEDER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JULIAN HENNING DOMDEY | | ON FILE | | | | |
| JULIAN HOLLER | | ON FILE | | | | |
| JULIAN JAEGER | | ON FILE | | | | |
| JULIAN JAKE ZLATEV | | ON FILE | | | | |
| JULIAN JASTRZEBSKI | | ON FILE | | | | |
| JULIAN JOHANNES JÃ–RG LEUSCHNER | | ON FILE | | | | |
| JULIAN JOHANNES SIEVERS | | ON FILE | | | | |
| JULIAN JUSTICE KUUKU TAYLOR | | ON FILE | | | | |
| JULIAN KLAUS WIESSMEIER | | ON FILE | | | | |
| JULIAN KOEBERL | | ON FILE | | | | |
| JULIAN LEE TETREAULT | | ON FILE | | | | |
| JULIAN LEONARD HENNEBERRY | | ON FILE | | | | |
| JULIAN LESHAWN HAMPTON | | ON FILE | | | | |
| JULIAN LORENZ HÃ–LZER | | ON FILE | | | | |
| JULIAN MAARTEN VAN DIJK | | ON FILE | | | | |
| JULIAN MARCELO RADICE | | ON FILE | | | | |
| JULIAN MATIAS PRINCIPE | | ON FILE | | | | |
| JULIAN O BENJAMIN | | ON FILE | | | | |
| JULIAN RADZINSKI | | ON FILE | | | | |
| JULIAN RICHARD ROCKETT | | ON FILE | | | | |
| JULIAN ROESSLER | | ON FILE | | | | |
| JULIAN SPIEKER | | ON FILE | | | | |
| JULIAN TISCHENDORF | | ON FILE | | | | |
| JULIANA KYENDERESIRE | | ON FILE | | | | |
| JULIANA SAGGARAM | | ON FILE | | | | |
| JULIANE HELEN SCHIEFER | | ON FILE | | | | |
| JULIANNA MARIE FALZON | | ON FILE | | | | |
| JULIANNE MARIE SLINKMAN | | ON FILE | | | | |
| JULIE A MCLAIN | | ON FILE | | | | |
| JULIE A WEES | | ON FILE | | | | |
| JULIE ANN RUCKER | | ON FILE | | | | |
| JULIE ANNE COUNCIL | | ON FILE | | | | |
| JULIE CHOW | | ON FILE | | | | |
| JULIE EDITH DICKARD | | ON FILE | | | | |
| JULIE ESTHEL NADEGE BENOIT | | ON FILE | | | | |
| JULIE MARIE GRECO | | ON FILE | | | | |
| JULIE TUONGVY NGUYEN | | ON FILE | | | | |
| JULIE YI ZHOU | | ON FILE | | | | |
| JULIEN AGULHON | | ON FILE | | | | |
| JULIEN ALAIN BERNE | | ON FILE | | | | |
| JULIEN ALEXANDER CHRISTIAN RWIGHEMERA THIELEN | | ON FILE | | | | |
| JULIEN CLEMENT PESSEY | | ON FILE | | | | |
| JULIEN DOMINIQUE EDOUARD PAOLINI | | ON FILE | | | | |
| JULIEN GHISLAIN DE BUCK | | ON FILE | | | | |
| JULIEN JACQUES R SCHROYEN | | ON FILE | | | | |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | | ON FILE | | | | |
| JULIEN LACOSTE | | ON FILE | | | | |
| JULIEN MANUEL DANIEL LLORENS | | ON FILE | | | | |
| JULIEN NOEL QUEVAL | | ON FILE | | | | |
| JULIEN NOEL THEREZO | | ON FILE | | | | |
| JULIEN THIERRY MEYER | | ON FILE | | | | |
| JULIETA ANTONELLA FAE | | ON FILE | | | | |
| JULIETTE EMILY LANGARI | | ON FILE | | | | |
| JULIO ALFREDO DE LA CRUZ | | ON FILE | | | | |
| JULIO ASSA RODRIGUEZ | | ON FILE | | | | |
| JULIO CESAR ARENHART JUNIOR | | ON FILE | | | | |
| JULIO CESAR HURTADO RESTRERO | | ON FILE | | | | |
| JULIO CESAR VAENCIA CASTANO | | ON FILE | | | | |
| JULIO CESAR VALENCIA LOPEZ | | ON FILE | | | | |
| JULIO ENRIQUE DIAZ ESCALANTE | | ON FILE | | | | |
| JULIO ENRIQUE NORTH | | ON FILE | | | | |
| JULIO ERNESTO MENDEZ | | ON FILE | | | | |
| JULIO GUSTAVO KUKANJA | | ON FILE | | | | |
| JULIO LINARES OROZCO | | ON FILE | | | | |
| JULIO ROSALES | | ON FILE | | | | |
| JULIUS AGABA | | ON FILE | | | | |
| JULIUS ALEX GASSO | | ON FILE | | | | |
| JULIUS BAMIDELE ADESORO | | ON FILE | | | | |
| JULIUS GEORG GFRÃ–RER | | ON FILE | | | | |
| JULIUS GROUISBORN | | ON FILE | | | | |
| JULIUS JACQUES FRANCOIS REVEREND | | ON FILE | | | | |
| JULIUS MUNZ | | ON FILE | | | | |
| JULIUS NICLAS GOERICKE | | ON FILE | | | | |
| JUN FOGAREN | | ON FILE | | | | |
| JUNED KAZI | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JUNELLA JULIANA KING | | ON FILE | | | | |
| JUNEWAYNE P SUICO | | ON FILE | | | | |
| JUNGTZE EMILY CHANG | | ON FILE | | | | |
| JUNIOR CLIVE JOHNSON | | ON FILE | | | | |
| JUNKI NAKAYAMA | | ON FILE | | | | |
| JUNLY NACUA CORTES | | ON FILE | | | | |
| JURAJ VISCZOR | | ON FILE | | | | |
| JURE DIMEC | | ON FILE | | | | |
| JURGEN GRAUER | | ON FILE | | | | |
| JURGEN RENE REUTHER | | ON FILE | | | | |
| JURIJ DOMKE | | ON FILE | | | | |
| JURIJ RUF | | ON FILE | | | | |
| JURRE J KOETSE | | ON FILE | | | | |
| JUSANDER BADUA BASILIO | | ON FILE | | | | |
| JUSSI OLAVI OKSANEN | | ON FILE | | | | |
| JUSTIN ADAMS | | ON FILE | | | | |
| JUSTIN ALAN SALIT | | ON FILE | | | | |
| JUSTIN ALEXANDER KUYN | | ON FILE | | | | |
| JUSTIN ALLEN JOHNSON | | ON FILE | | | | |
| JUSTIN ALLEN WILSON | | ON FILE | | | | |
| JUSTIN ANDREIMARIANO VIRREY | | ON FILE | | | | |
| JUSTIN ANDREW CHRISTJAENER | | ON FILE | | | | |
| JUSTIN ANTONIO DERRIQUE BRUCE | | ON FILE | | | | |
| JUSTIN BOYD RANDALL | | ON FILE | | | | |
| JUSTIN BRADLEY DISMORE | | ON FILE | | | | |
| JUSTIN CHARLES KELLY | | ON FILE | | | | |
| JUSTIN CHARLES MIZZI | | ON FILE | | | | |
| JUSTIN CORBETT MICHAEL MARTIN | | ON FILE | | | | |
| JUSTIN CORNEL POPPA | | ON FILE | | | | |
| JUSTIN CUONG LE | | ON FILE | | | | |
| JUSTIN DANIEL KORNBLUM | | ON FILE | | | | |
| JUSTIN DAVID BAKER | | ON FILE | | | | |
| JUSTIN DAVIS RONAN | | ON FILE | | | | |
| JUSTIN DOUGLAS FAY | | ON FILE | | | | |
| JUSTIN E JOHNSON | | ON FILE | | | | |
| JUSTIN EDWARD BONNETT | | ON FILE | | | | |
| JUSTIN EDWARD SAUCEDO | | ON FILE | | | | |
| JUSTIN EDWARD TELLES | | ON FILE | | | | |
| JUSTIN EMANUAL STEVENSON | | ON FILE | | | | |
| JUSTIN FIRMIN TRINH | | ON FILE | | | | |
| JUSTIN GRAHAM | | ON FILE | | | | |
| JUSTIN HOWARD FLYNN | | ON FILE | | | | |
| JUSTIN JOHN MATA RAMISCAL | | ON FILE | | | | |
| JUSTIN JORDAN GRAY | | ON FILE | | | | |
| JUSTIN JOSE TOLEDO | | ON FILE | | | | |
| JUSTIN JOSEPH CABRAL | | ON FILE | | | | |
| JUSTIN JOSEPH USHER | | ON FILE | | | | |
| JUSTIN K CRAWFORD | | ON FILE | | | | |
| JUSTIN KIM BJÃ–RN DÃ„GELE | | ON FILE | | | | |
| JUSTIN L FERRARO | | ON FILE | | | | |
| JUSTIN LEE KELLEY | | ON FILE | | | | |
| JUSTIN M D WU | | ON FILE | | | | |
| JUSTIN M MARIA | | ON FILE | | | | |
| JUSTIN M PETERS | | ON FILE | | | | |
| JUSTIN MACNAIR WHITE | | ON FILE | | | | |
| JUSTIN MARCUS MCCULLOUGH | | ON FILE | | | | |
| JUSTIN MICHAEL DAILY | | ON FILE | | | | |
| JUSTIN MICHAEL HAGEN | | ON FILE | | | | |
| JUSTIN MICHAEL MCALPINE | | ON FILE | | | | |
| JUSTIN MICHAEL WEGENER | | ON FILE | | | | |
| JUSTIN NEIL TOPALIAN | | ON FILE | | | | |
| JUSTIN NG | | ON FILE | | | | |
| JUSTIN ONEAL SEYER | | ON FILE | | | | |
| JUSTIN PETER WEBB | | ON FILE | | | | |
| JUSTIN RAY MITCHENER | | ON FILE | | | | |
| JUSTIN REINHARD SCHNEIDER | | ON FILE | | | | |
| JUSTIN ROBERT WINFIELD | | ON FILE | | | | |
| JUSTIN ROYCE ODONOGHUE | | ON FILE | | | | |
| JUSTIN RYAN BRIDGES | | ON FILE | | | | |
| JUSTIN T RAMIREZ | | ON FILE | | | | |
| JUSTIN THEODORE MULLINS | | ON FILE | | | | |
| JUSTIN THOMAS CORPOLONGO | | ON FILE | | | | |
| JUSTIN TREY MAREK | | ON FILE | | | | |
| JUSTIN TURNER | | ON FILE | | | | |
| JUSTIN UGOCHUKWU IKEDIUWA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| JUSTIN UGOCHUKWU IKEDIUWA | | ON FILE | | | | |
| JUSTIN UGOCHUKWU IKEDIUWA | | ON FILE | | | | |
| JUSTIN WEIGEL | | ON FILE | | | | |
| JUSTIN WESLEY BRUNT | | ON FILE | | | | |
| JUSTIN WILLIAM VASQUEZ | | ON FILE | | | | |
| JUSTIN WONG | | ON FILE | | | | |
| JUSTINAS GUSTAITIS | | ON FILE | | | | |
| JUSTINAS MIKALKEVICIUS | | ON FILE | | | | |
| JUSTINO VEGA | | ON FILE | | | | |
| JUSTON D EVENSON | | ON FILE | | | | |
| JUSTUS AGABA | | ON FILE | | | | |
| JUSTUS ALLEN OVERY | | ON FILE | | | | |
| JUSTUS GREGORY KENDALL KEE | | ON FILE | | | | |
| JUSTUS PAUL KÃ–HLER | | ON FILE | | | | |
| JUSTUS TUMWIJUKYE | | ON FILE | | | | |
| JUSTUS WEBER | | ON FILE | | | | |
| JUSTYNA PATRYCJA MALINOWSKA | | ON FILE | | | | |
| JUSUF ZUKIC | | ON FILE | | | | |
| JUTANA REECE | | ON FILE | | | | |
| JUTTA GERLINDE ARNEMANN | | ON FILE | | | | |
| JUTTA KÃ„MENA | | ON FILE | | | | |
| JUTTA NIEDEREHE | | ON FILE | | | | |
| JUZEF NEVERKEVIC | | ON FILE | | | | |
| JYTTE FEARRINGTON | | ON FILE | | | | |
| JYTTE MARIAN NIELSEN | | ON FILE | | | | |
| K NAGAMANI | | ON FILE | | | | |
| KA CHAI YAN | | ON FILE | | | | |
| KA CHEE RICHARD MA | | ON FILE | | | | |
| KA FUNG LI | | ON FILE | | | | |
| KA HEI WONG | | ON FILE | | | | |
| KA HO CHEUNG | | ON FILE | | | | |
| KA HO LEUNG | | ON FILE | | | | |
| KA KI CHAN | | ON FILE | | | | |
| KA KIT LAU | | ON FILE | | | | |
| KA KWAN CHU | | ON FILE | | | | |
| KA LAI CHEUNG | | ON FILE | | | | |
| KA LAI NG | | ON FILE | | | | |
| KA LUN WONG | | ON FILE | | | | |
| KA MAN YUEN | | ON FILE | | | | |
| KA WO NG | | ON FILE | | | | |
| KA YAN TSE | | ON FILE | | | | |
| KAAN BAHADIR | | ON FILE | | | | |
| KAARA MELARAVA | | ON FILE | | | | |
| KABIR AMIN VASSANJI | | ON FILE | | | | |
| KADE DILTS WEIGUM | | ON FILE | | | | |
| KADEN GARY COOK | | ON FILE | | | | |
| KAH YIP NG | | ON FILE | | | | |
| KAHLIN NAIDOO | | ON FILE | | | | |
| KAI ALEXANDER FELTES | | ON FILE | | | | |
| KAI ALEXANDER OVERKAMP | | ON FILE | | | | |
| KAI EDGAR SLEDZIANOWSKI | | ON FILE | | | | |
| KAI FRIEDRICH | | ON FILE | | | | |
| KAI GRANOWSKI | | ON FILE | | | | |
| KAI HOLGER ULRICH BANSEMIR | | ON FILE | | | | |
| KAI INGO WAGNER | | ON FILE | | | | |
| KAI JILBERD VENNEMA | | ON FILE | | | | |
| KAI MAGEE SCHOEN | | ON FILE | | | | |
| KAI PANG YUE | | ON FILE | | | | |
| KAI PUI LEUNG | | ON FILE | | | | |
| KAI SCHLÃŒTER | | ON FILE | | | | |
| KAI SEBASTIAN BROWN | | ON FILE | | | | |
| KAI STEINER | | ON FILE | | | | |
| KAI TAI LEUNG | | ON FILE | | | | |
| KAI TUNG TONY WU | | ON FILE | | | | |
| KAI UWE BECKMEIER | | ON FILE | | | | |
| KAI Y WU | | ON FILE | | | | |
| KAI YIN YU | | ON FILE | | | | |
| KAI YUN CHIU | | ON FILE | | | | |
| KAIE XANDER KRISTIANSEN | | ON FILE | | | | |
| KAILAS KURUP | | ON FILE | | | | |
| KAINGAAHI MICHAEL GEORGE | | ON FILE | | | | |
| KAITLIN LILE MC DANIEL | | ON FILE | | | | |
| KAITLYN ELISE NELSON | | ON FILE | | | | |
| KAITLYN ELIZABETH REHO | | ON FILE | | | | |
| KAITLYN M GANZ | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KAI-UWE JUNGEBLODT | | ON FILE | | | | |
| KAIXUAN MAO | | ON FILE | | | | |
| KAIZEN DERRICK ASIEDU | | ON FILE | | | | |
| KALANI FRANCISCO FARINHA | | ON FILE | | | | |
| KALEY ALESHA DZAFCIC | | ON FILE | | | | |
| KALI PERCY ALONSO | | ON FILE | | | | |
| KALIN J N WEATHERHEAD | | ON FILE | | | | |
| KALLIE ERIN PAHWA | | ON FILE | | | | |
| KAM KWOK KENNETH LEANDRO TAM | | ON FILE | | | | |
| KAM LAM NG | | ON FILE | | | | |
| KAM LUNG CHOY | | ON FILE | | | | |
| KAM TUNG LIU | | ON FILE | | | | |
| KAM WAH YANG | | ON FILE | | | | |
| KAM WING CHUNG | | ON FILE | | | | |
| KAMAL KUMARI RANA | | ON FILE | | | | |
| KAMAL PRASAD SHARMA WAGLE | | ON FILE | | | | |
| KAMAL SHARIEF MOHAMED | | ON FILE | | | | |
| KAMALIKA ESHANI HERATH | | ON FILE | | | | |
| KAMANI V BACON | | ON FILE | | | | |
| KAMILA KLAUDIA KRAWCZYK | | ON FILE | | | | |
| KAMILA MARIA DICKMEIS | | ON FILE | | | | |
| KAMILIA SONIA NOZILE-FIRTH | | ON FILE | | | | |
| KAMIRAN MAJID | | ON FILE | | | | |
| KAMRAN DARIUS GHANDHY | | ON FILE | | | | |
| KAMRAN DAVID RAZAVI | | ON FILE | | | | |
| KANE ASHLEY BAVIN | | ON FILE | | | | |
| KANE MATTHEW FIREK | | ON FILE | | | | |
| KANG JU | | ON FILE | | | | |
| KANJ KANJ | | ON FILE | | | | |
| KANKANAN GAMAGE JANAKA JAYALATH GAMAGE PRIYANTHA | | ON FILE | | | | |
| KANKUN CHAROENBUN | | ON FILE | | | | |
| KANOA NOHEA NAPOLEON | | ON FILE | | | | |
| KANOKPAN BOONPONG WILKINSON | | ON FILE | | | | |
| KANOKSAK SAETAN | | ON FILE | | | | |
| KANWARDEEP SINGH GHUMMAN | | ON FILE | | | | |
| KAO SAECHAO | | ON FILE | | | | |
| KAORI RODMAN | | ON FILE | | | | |
| KAPIL GUPTA | | ON FILE | | | | |
| KARA HOWARD | | ON FILE | | | | |
| KARA ROSE ELISE TINKER | | ON FILE | | | | |
| KARAN DEVRAJ CHITNIS | | ON FILE | | | | |
| KARANBIR SINGH VIRK | | ON FILE | | | | |
| KARANVIR SINGH | | ON FILE | | | | |
| KARAR THABAN IBRAHEEM AL-JABERI | | ON FILE | | | | |
| KAREL DAVID DEVLUGT | | ON FILE | | | | |
| KAREL OSICKA | | ON FILE | | | | |
| KAREN ANN RIZZO | | ON FILE | | | | |
| KAREN ANN STEELE | | ON FILE | | | | |
| KAREN ANN WARD | | ON FILE | | | | |
| KAREN DANIELA JIMENEZ ARIAS | | ON FILE | | | | |
| KAREN GERALDINE REYESBONILLA | | ON FILE | | | | |
| KAREN ISOLINA FLORES | | ON FILE | | | | |
| KAREN JANE WATERS | | ON FILE | | | | |
| KAREN LOUISE CHERRY | | ON FILE | | | | |
| KAREN LOUISE SCHWITKIS | | ON FILE | | | | |
| KAREN LYNN LINGARD | | ON FILE | | | | |
| KAREN MARIE VONTOM | | ON FILE | | | | |
| KAREN PATRICIA ALEGRIA | | ON FILE | | | | |
| KAREN PATRICIA COLLINS | | ON FILE | | | | |
| KAREN YINED ALZATE ACOSTA | | ON FILE | | | | |
| KARESSA SHRELL HERSHNER | | ON FILE | | | | |
| KARETTA LYNELL GREEN | | ON FILE | | | | |
| KARI LISE SUNDHORDVIK | | ON FILE | | | | |
| KARIM BERGER | | ON FILE | | | | |
| KARIM GAMAL OUF | | ON FILE | | | | |
| KARIM JAOUADI | | ON FILE | | | | |
| KARIM MASRI | | ON FILE | | | | |
| KARIN ANNELENE URSULA RUTH BELÃŸNER | | ON FILE | | | | |
| KARIN PETRA RASSLAGG | | ON FILE | | | | |
| KARIN ROSEMARIE BUSCH | | ON FILE | | | | |
| KARIN RUPPEL | | ON FILE | | | | |
| KARIN THIELE | | ON FILE | | | | |
| KARIN VOZAROVA | | ON FILE | | | | |
| KARINA ALEKSEEVNA KODZHOGLIAN | | ON FILE | | | | |

STRETTO

## Exhibit C

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KARINA GABRIELA AZANZA | | ON FILE | | | | |
| KARINA KELLY PRICHARD | | ON FILE | | | | |
| KARINA MARIA BORG OLIVIER | | ON FILE | | | | |
| KARINA PIA VARGAS ROSILLO | | ON FILE | | | | |
| KARINA TIHOMIROVA DELCHEVA | | ON FILE | | | | |
| KARINE MARIE DANIELLE ODONNELL | | ON FILE | | | | |
| KARL A BRATLAND | | ON FILE | | | | |
| KARL ALEXANDER HEMMINGS | | ON FILE | | | | |
| KARL BERTA | | ON FILE | | | | |
| KARL BURKE | | ON FILE | | | | |
| KARL ERIC LINDSTROM | | ON FILE | | | | |
| KARL GLENN PER OSTERSTROM | | ON FILE | | | | |
| KARL HEINZ CHANDECK | | ON FILE | | | | |
| KARL JAMES ASHTON | | ON FILE | | | | |
| KARL JAMES DISLEY | | ON FILE | | | | |
| KARL JONATHAN OGDEN | | ON FILE | | | | |
| KARL KRISTIAN MATTIAS OLOFSSON | | ON FILE | | | | |
| KARL MARIO LATINOW | | ON FILE | | | | |
| KARL NIKLAS BERGLUND | | ON FILE | | | | |
| KARL WAYNE ROBERTS | | ON FILE | | | | |
| KARLA ALICIA CARRASCO QUINTERO | | ON FILE | | | | |
| KARLA KAISERSBERGER | | ON FILE | | | | |
| KARLA SUSANA RENDON MONTAUDON | | ON FILE | | | | |
| KARL-HEINZ ZACHER | | ON FILE | | | | |
| KARLINDA MADRID | | ON FILE | | | | |
| KARLOS GIOVANNI ACOSTA | | ON FILE | | | | |
| KARL-PETER KIRSCH-JUNG | | ON FILE | | | | |
| KARMA ADNAN ABDULHALIM ABUAYYASH | | ON FILE | | | | |
| KARMALEEN ROSE CRISOSTOMOBUTLER | | ON FILE | | | | |
| KARMAN MARIE KROHMER-STIPP | | ON FILE | | | | |
| KAROL JOZEF WOJCICKI | | ON FILE | | | | |
| KAROLA MATSCHKE | | ON FILE | | | | |
| KAROLINA BARBARA KORZEN | | ON FILE | | | | |
| KAROLINA HECHT | | ON FILE | | | | |
| KAROLINA SKOPALOVA | | ON FILE | | | | |
| KAROLINE LEUZINGER | | ON FILE | | | | |
| KARSTEN BRÃ„UER | | ON FILE | | | | |
| KARSTEN HANS DANNAT | | ON FILE | | | | |
| KARSTEN HEINZ BUHL | | ON FILE | | | | |
| KARSTEN KURT WESCHLER | | ON FILE | | | | |
| KARSTEN LIERMANN | | ON FILE | | | | |
| KARSTEN NECKE | | ON FILE | | | | |
| KARSTEN SCHRÃ–DER | | ON FILE | | | | |
| KARSTEN STOTZ | | ON FILE | | | | |
| KARTHIK SAINATH | | ON FILE | | | | |
| KARTHIK VALLAMSETLA | | ON FILE | | | | |
| KARTIK ULHAS SHINDE | | ON FILE | | | | |
| KARUKAYIL AKSHAY | | ON FILE | | | | |
| KASAMON KANJANAJAI | | ON FILE | | | | |
| KASEY CHASE MOFFAT | | ON FILE | | | | |
| KASIA LEE HEIKES | | ON FILE | | | | |
| KASPER ADRIAAN A LUYCKX | | ON FILE | | | | |
| KASPER DALBY HANSEN | | ON FILE | | | | |
| KASPER EVERS BRESSON ANDERSEN | | ON FILE | | | | |
| KASPER NIKOLAI ROILESKOV | | ON FILE | | | | |
| KASPER NYHOLM VANGSFELDT | | ON FILE | | | | |
| KASPER RENE LERCHE | | ON FILE | | | | |
| KASUN GEETHAKA KALUPAHANAGE | | ON FILE | | | | |
| KATARINA STOJILKOVIC | | ON FILE | | | | |
| KATARZYNA AGATA ZIEBA | | ON FILE | | | | |
| KATARZYNA KURLENKO | | ON FILE | | | | |
| KATAWUT PAARAMEEA | | ON FILE | | | | |
| KATE JESSICA NEWBY | | ON FILE | | | | |
| KATE R NOSWORTHY | | ON FILE | | | | |
| KATEGARU SUNIL | | ON FILE | | | | |
| KATERINA BURGESS | | ON FILE | | | | |
| KATERYNA MASHCHENKO | | ON FILE | | | | |
| KATERYNA MATVIIENKO | | ON FILE | | | | |
| KATHARINA GEISMANN | | ON FILE | | | | |
| KATHARINA JOHANNA MARIA BAUMEISTER | | ON FILE | | | | |
| KATHARINA KÃ¶LLN | | ON FILE | | | | |
| KATHARINA SCHÃ–NGRUBER | | ON FILE | | | | |
| KATHERINA BADRALEXI | | ON FILE | | | | |
| KATHERINE ANNE KIDD | | ON FILE | | | | |
| KATHERINE COOPER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KATHERINE D REECE | | ON FILE | | | | |
| KATHERINE JOAN CHANDLER | | ON FILE | | | | |
| KATHERINE LYNN HUNTLEY | | ON FILE | | | | |
| KATHERINE M RAKO | | ON FILE | | | | |
| KATHERINE MAILY FUKUI | | ON FILE | | | | |
| KATHI ROONEY PFEIFLE | | ON FILE | | | | |
| KATHLEEN MARGARET MCDONALD | | ON FILE | | | | |
| KATHLEEN MARY CRAWFORD | | ON FILE | | | | |
| KATHLEEN MARY THERESA COURTNEY | | ON FILE | | | | |
| KATHLEEN R HARVEY | | ON FILE | | | | |
| KATHLEEN SUE HARTWIG | | ON FILE | | | | |
| KATHRIN BARBARA FUHRER | | ON FILE | | | | |
| KATHRIN HENKEL-SCHRECKE | | ON FILE | | | | |
| KATHRIN JENNY OFFEL | | ON FILE | | | | |
| KATHRIN NICOLE ALLGAEUER | | ON FILE | | | | |
| KATHRYN ANN CLAYTON | | ON FILE | | | | |
| KATHRYN ANN DEKEYSER | | ON FILE | | | | |
| KATHRYN CARTER SMITH | | ON FILE | | | | |
| KATHRYN D CULLINAN | | ON FILE | | | | |
| KATHRYN MARIE SLOTEK | | ON FILE | | | | |
| KATIA CHIANESE | | ON FILE | | | | |
| KATIA LUCIE LAURE RONI | | ON FILE | | | | |
| KATIA REMONDINI | | ON FILE | | | | |
| KATIE MICHELLE DE LA FUENTE | | ON FILE | | | | |
| KATINKA COSIMA JUDITH GEMMRIG | | ON FILE | | | | |
| KATINKA LIT | | ON FILE | | | | |
| KATJA ABGOTTSPON | | ON FILE | | | | |
| KATJA LINDSTROEM HOUGAARD | | ON FILE | | | | |
| KATJA SELINA WITTMEIER | | ON FILE | | | | |
| KATRIN BROCKMUELLER | | ON FILE | | | | |
| KATRIN FINKE-HUFENDIEK | | ON FILE | | | | |
| KATRINA JEAN WEAR | | ON FILE | | | | |
| KATRINIA LAGRETA GILBERT | | ON FILE | | | | |
| KATY BARRAGAN RIVERA | | ON FILE | | | | |
| KAVEH MIRZA BEIGI | | ON FILE | | | | |
| KAVEN LETOURNEAU PARIS | | ON FILE | | | | |
| KAVI BAKSHI | | ON FILE | | | | |
| KAVOSH ASADIATUI | | ON FILE | | | | |
| KAY BUROW | | ON FILE | | | | |
| KAY LYNN HERBST | | ON FILE | | | | |
| KAY PETER MEYER | | ON FILE | | | | |
| KAYDON ROBERT POTTER | | ON FILE | | | | |
| KAYLA BROOKE JONES | | ON FILE | | | | |
| KAYLAH ESCALERA | | ON FILE | | | | |
| KAYLEE JANE TOMLINSON | | ON FILE | | | | |
| KAYLON GREGORY KING | | ON FILE | | | | |
| KAZIMIERZ BREJNAK | | ON FILE | | | | |
| KAZUO THOMAS NAKASHIMA | | ON FILE | | | | |
| KEAN NICOLE MATIBAG STA ANA | | ON FILE | | | | |
| KEANU JEDD ADORABLE | | ON FILE | | | | |
| KEATON ALLEN ROBINSON | | ON FILE | | | | |
| KEATON CLYDE MCDONALD | | ON FILE | | | | |
| KEATON MICHAEL JENKINS | | ON FILE | | | | |
| KECIA MARIE DAILEY | | ON FILE | | | | |
| KEE JOEY | | ON FILE | | | | |
| KEEGAN HENRY SCHIEVE | | ON FILE | | | | |
| KEEGAN MCCORRY | | ON FILE | | | | |
| KEENAN ALEXANDER HINZ | | ON FILE | | | | |
| KEENEN J VALOY | | ON FILE | | | | |
| KEERTI JOSHI | | ON FILE | | | | |
| KEES RIPHAGEN | | ON FILE | | | | |
| KEI YEUNG YEUNG | | ON FILE | | | | |
| KEIRAN MACFADDEN | | ON FILE | | | | |
| KEIRAN RICHARD PEARCE | | ON FILE | | | | |
| KEITH ALLEN LOVELAND | | ON FILE | | | | |
| KEITH DAVID PETTERS | | ON FILE | | | | |
| KEITH DENNIS HALL | | ON FILE | | | | |
| KEITH G DILGARD | | ON FILE | | | | |
| KEITH GEORGE KIRISHIAN | | ON FILE | | | | |
| KEITH GORDON HAROLD ROBERTSON | | ON FILE | | | | |
| KEITH HOLMES | | ON FILE | | | | |
| KEITH JOE BUCKLEW | | ON FILE | | | | |
| KEITH LEON BARRICK | | ON FILE | | | | |
| KEITH MARTENSON MCNABB | | ON FILE | | | | |
| KEITH MICHAEL JACKSON | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KEITH PAUL BRAHO | | ON FILE | | | | |
| KEITH RAY BERTRAND | | ON FILE | | | | |
| KEITH RICHARD FREEWALT | | ON FILE | | | | |
| KEITH T BERGER | | ON FILE | | | | |
| KEITH W TUPLIN | | ON FILE | | | | |
| KEIW LEONG KOH | | ON FILE | | | | |
| KEJI ISHOLA FAMATI | | ON FILE | | | | |
| KELBY RYAN HILL | | ON FILE | | | | |
| KELI BRIANNA BANDY | | ON FILE | | | | |
| KELL D DIXON | | ON FILE | | | | |
| KELLEN KANSIIME | | ON FILE | | | | |
| KELLEY JEAN SECREST WILLIAMS | | ON FILE | | | | |
| KELLI DENISE THURMAN | | ON FILE | | | | |
| KELLI E BUCKHANNON | | ON FILE | | | | |
| KELLY B BAKER | | ON FILE | | | | |
| KELLY CHARLES SCHWARTZ | | ON FILE | | | | |
| KELLY ERIN BEARD | | ON FILE | | | | |
| KELLY FRANKLIN CARR | | ON FILE | | | | |
| KELLY GOLDKAMP | | ON FILE | | | | |
| KELLY HOWES | | ON FILE | | | | |
| KELLY JOHANA ANGULO ANGULO | | ON FILE | | | | |
| KELLY M SCHUNK | | ON FILE | | | | |
| KELLY RENEE MARKHAM | | ON FILE | | | | |
| KELLY ROBERT BEAUDOIN | | ON FILE | | | | |
| KELLY WAYNE WESNER | | ON FILE | | | | |
| KELLYNN KHOR | | ON FILE | | | | |
| KELVEN K QUICK | | ON FILE | | | | |
| KELVIN KHABO | | ON FILE | | | | |
| KEMIKA PLEIMHOM | | ON FILE | | | | |
| KEN G DE VRIES | | ON FILE | | | | |
| KEN IRIE MASTERSON | | ON FILE | | | | |
| KEN JOH SZUBZDA | | ON FILE | | | | |
| KEN K LAI | | ON FILE | | | | |
| KEN MARIE J ARTS | | ON FILE | | | | |
| KEN W WILLSON | | ON FILE | | | | |
| KENAN GUEL | | ON FILE | | | | |
| KENAN KALAJDZIC | | ON FILE | | | | |
| KENAN YARDIM | | ON FILE | | | | |
| KENBRYAN RUIVIVAR MAR | | ON FILE | | | | |
| KENDALL REAGOR | | ON FILE | | | | |
| KENDHAL RAY DANY MUSACCHIO | | ON FILE | | | | |
| KENDRA CIERA WILSON | | ON FILE | | | | |
| KENDRICK ZEFFERY HARDY | | ON FILE | | | | |
| KENETH TUMWINE | | ON FILE | | | | |
| KENG-LI HARRY CHU | | ON FILE | | | | |
| KENJI M FUJIHARA | | ON FILE | | | | |
| KENN EERIK KANNIKE | | ON FILE | | | | |
| KENNETH AARON CURTIS | | ON FILE | | | | |
| KENNETH BOVYN | | ON FILE | | | | |
| KENNETH CHARLES WALLER | | ON FILE | | | | |
| KENNETH DAVID SKOLNIK | | ON FILE | | | | |
| KENNETH DELMAR GILL | | ON FILE | | | | |
| KENNETH DONALD NELSON | | ON FILE | | | | |
| KENNETH EDWARD ADAMS | | ON FILE | | | | |
| KENNETH ERICH VELDHEER | | ON FILE | | | | |
| KENNETH FELTENDAHL ZEUNER | | ON FILE | | | | |
| KENNETH G CROCKER | | ON FILE | | | | |
| KENNETH GEERTS | | ON FILE | | | | |
| KENNETH GREGORY MYERS | | ON FILE | | | | |
| KENNETH K NG | | ON FILE | | | | |
| KENNETH LEROY SHELTON | | ON FILE | | | | |
| KENNETH LLOYD TULLOSS | | ON FILE | | | | |
| KENNETH LUKE SKERTICH | | ON FILE | | | | |
| KENNETH MAURICE BROWN | | ON FILE | | | | |
| KENNETH MINAGBOSE IFALADE | | ON FILE | | | | |
| KENNETH PAUL BOGGS | | ON FILE | | | | |
| KENNETH PAUL HENDERSHOT | | ON FILE | | | | |
| KENNETH RONALD SUMMEY | | ON FILE | | | | |
| KENNETH SPRINGER | | ON FILE | | | | |
| KENNETH TSAI FUJITA | | ON FILE | | | | |
| KENNETH VESTERGAARD | | ON FILE | | | | |
| KENNETH W CAROTHERS | | ON FILE | | | | |
| KENNETH W JUSTICE JR | | ON FILE | | | | |
| KENNETH WAYNE FLIPPEN | | ON FILE | | | | |
| KENNETH WILLIAM DORR | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KENNETH WILLIAM KJORVESTAD | | ON FILE | | | | |
| KENNETH WILLIAM MATTHEWS | | ON FILE | | | | |
| KENNETH WINGKIN CHAN | | ON FILE | | | | |
| KENNETH WONG | | ON FILE | | | | |
| KENNETH YUN | | ON FILE | | | | |
| KENNIE CHANG SAE UNG MRS KENNIE SAE UNG | | ON FILE | | | | |
| KENNY LO CHIANG HAN | | ON FILE | | | | |
| KENNY PHO | | ON FILE | | | | |
| KENNY XU | | ON FILE | | | | |
| KENNY YARBERRY | | ON FILE | | | | |
| KENT EDWARD HAMPTON | | ON FILE | | | | |
| KENT H SPOERLEIN | | ON FILE | | | | |
| KENT JOHAN MATTSSON | | ON FILE | | | | |
| KENT R BOLIN | | ON FILE | | | | |
| KENT RICHARD MCCLURE | | ON FILE | | | | |
| KENWELL ALEXANDER CAYLEY | | ON FILE | | | | |
| KENYAN CARL HOUCK | | ON FILE | | | | |
| KEREM BASAK BA MA | | ON FILE | | | | |
| KEREM SUYABATMAZ | | ON FILE | | | | |
| KERI DAVID TAIAROA | | ON FILE | | | | |
| KERIA MWENEGWIRE | | ON FILE | | | | |
| KERIM DAUTOVIC | | ON FILE | | | | |
| KERN PROBHERBS | | ON FILE | | | | |
| KERR ROY SHARPE-YOUNG | | ON FILE | | | | |
| KERRY EDWARDS | | ON FILE | | | | |
| KERRY NOLAN RIPLEY | | ON FILE | | | | |
| KERSTEN WRUCK | | ON FILE | | | | |
| KERSTIN JUDITH GADKE | | ON FILE | | | | |
| KERSTIN LAGA | | ON FILE | | | | |
| KERSTIN MARIA LIEBST | | ON FILE | | | | |
| KERSTIN MARIANNE ELISABETH HILLRINGHAUS | | ON FILE | | | | |
| KERSTIN MARTINA MARBACH | | ON FILE | | | | |
| KERSTIN MAYER | | ON FILE | | | | |
| KERSTIN METT | | ON FILE | | | | |
| KERSTIN SILVIA KÃŒHN | | ON FILE | | | | |
| KETANKUMAR CHINUBHAI PATEL | | ON FILE | | | | |
| KETKI BOKARE | | ON FILE | | | | |
| KEUM YEON KIM | | ON FILE | | | | |
| KEVEN MACARTHUR VAN VELZEN | | ON FILE | | | | |
| KEVIN L MEURSING | | ON FILE | | | | |
| KEVIN AARON CLAYTON | | ON FILE | | | | |
| KEVIN ALEXIS GUZMAN VELAZQUEZ | | ON FILE | | | | |
| KEVIN AMAN PATEL | | ON FILE | | | | |
| KEVIN ANDREW CURTIS | | ON FILE | | | | |
| KEVIN ANDREW KAVANAGH | | ON FILE | | | | |
| KEVIN ANTHONY KOCH | | ON FILE | | | | |
| KEVIN BANAS | | ON FILE | | | | |
| KEVIN BÃ–NNEMANN | | ON FILE | | | | |
| KEVIN BENTLAGE | | ON FILE | | | | |
| KEVIN BLANK | | ON FILE | | | | |
| KEVIN BRIAN HUTCHINSON | | ON FILE | | | | |
| KEVIN BRUCE REED | | ON FILE | | | | |
| KEVIN CAMI | | ON FILE | | | | |
| KEVIN CARLO DE BORGER | | ON FILE | | | | |
| KEVIN CHANG | | ON FILE | | | | |
| KEVIN CHARLES HUNT | | ON FILE | | | | |
| KEVIN CHEN | | ON FILE | | | | |
| KEVIN CHIAWEN CHANG | | ON FILE | | | | |
| KEVIN CHOW | | ON FILE | | | | |
| KEVIN CHRISTOPHER MILLBANK | | ON FILE | | | | |
| KEVIN CISNEROS | | ON FILE | | | | |
| KEVIN COOLIDGE | | ON FILE | | | | |
| KEVIN DALE STRANG | | ON FILE | | | | |
| KEVIN DARMON | | ON FILE | | | | |
| KEVIN DAVID CARLSON | | ON FILE | | | | |
| KEVIN DE MENECH | | ON FILE | | | | |
| KEVIN DE VREUGD | | ON FILE | | | | |
| KEVIN DE WEERD | | ON FILE | | | | |
| KEVIN DERRICK MARTIN | | ON FILE | | | | |
| KEVIN DITSCHLER | | ON FILE | | | | |
| KEVIN DOUGHERTY | | ON FILE | | | | |
| KEVIN DOUGLAS MACDONALD | | ON FILE | | | | |
| KEVIN EAIN WHITE | | ON FILE | | | | |
| KEVIN F PADILLA CIFUENTES | | ON FILE | | | | |
| KEVIN FRANK COSIO TOSCOYOA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KEVIN HENRY LESTER | | ON FILE | | | | |
| KEVIN HO JEE WAI | | ON FILE | | | | |
| KEVIN IDOTTA | | ON FILE | | | | |
| KEVIN J LANG | | ON FILE | | | | |
| KEVIN JACQUES ANDRE LE MECHEC | | ON FILE | | | | |
| KEVIN JAMES BOOTS | | ON FILE | | | | |
| KEVIN JIN HO KLAR | | ON FILE | | | | |
| KEVIN JOHN MO | | ON FILE | | | | |
| KEVIN JOSEPH KING MANFREDI | | ON FILE | | | | |
| KEVIN JOSEPH MCGUCKIEN | | ON FILE | | | | |
| KEVIN JOSEPH PARIS | | ON FILE | | | | |
| KEVIN KILLEN | | ON FILE | | | | |
| KEVIN KING | | ON FILE | | | | |
| KEVIN KRASCHEWSKI | | ON FILE | | | | |
| KEVIN KUPRIAN | | ON FILE | | | | |
| KEVIN KYLE HOCHSTETLER | | ON FILE | | | | |
| KEVIN LAMAR NEW | | ON FILE | | | | |
| KEVIN LAMBOURNE | | ON FILE | | | | |
| KEVIN LEE VERGHO | | ON FILE | | | | |
| KEVIN LEFRANCOIS | | ON FILE | | | | |
| KEVIN LUAN | | ON FILE | | | | |
| KEVIN LUNA M KAYIRANGWA | | ON FILE | | | | |
| KEVIN MAESTRE | | ON FILE | | | | |
| KEVIN MARK KISSOONDATH | | ON FILE | | | | |
| KEVIN MATTHEW SANDLOW | | ON FILE | | | | |
| KEVIN MICHAEL BOGER | | ON FILE | | | | |
| KEVIN MICHAEL BOWEN | | ON FILE | | | | |
| KEVIN MICHAEL FRANCIS | | ON FILE | | | | |
| KEVIN MICHAEL HAMILTON | | ON FILE | | | | |
| KEVIN MICHAEL LAMBERT | | ON FILE | | | | |
| KEVIN MICHAEL PENELERICK | | ON FILE | | | | |
| KEVIN MICHAEL PROFF | | ON FILE | | | | |
| KEVIN MIKE SENN | | ON FILE | | | | |
| KEVIN MITCHELL BAUGHMAN | | ON FILE | | | | |
| KEVIN MOORE | | ON FILE | | | | |
| KEVIN MORGAN STANLEY ADAMS | | ON FILE | | | | |
| KEVIN OSTER | | ON FILE | | | | |
| KEVIN PATRICK ARROWOOD | | ON FILE | | | | |
| KEVIN PETER MUNZ | | ON FILE | | | | |
| KEVIN QI ZHANG | | ON FILE | | | | |
| KEVIN R MAHON | | ON FILE | | | | |
| KEVIN RAINER RIEGER | | ON FILE | | | | |
| KEVIN REAY | | ON FILE | | | | |
| KEVIN REMERS | | ON FILE | | | | |
| KEVIN RINA RAHARIJAONA | | ON FILE | | | | |
| KEVIN RUPPERT | | ON FILE | | | | |
| KEVIN SCHROEDER | | ON FILE | | | | |
| KEVIN SCOTT HARRIS | | ON FILE | | | | |
| KEVIN SCOTT HODGE | | ON FILE | | | | |
| KEVIN SCOTT LAYNE | | ON FILE | | | | |
| KEVIN SCOTT QUINN | | ON FILE | | | | |
| KEVIN THEODORUS J KRETE | | ON FILE | | | | |
| KEVIN THOMA | | ON FILE | | | | |
| KEVIN THOMAS MERZ | | ON FILE | | | | |
| KEVIN THOMPSON | | ON FILE | | | | |
| KEVIN TRUONG | | ON FILE | | | | |
| KEVIN VALDEZ PENA | | ON FILE | | | | |
| KEVIN VICENTE CASTILLO | | ON FILE | | | | |
| KEVIN W LAPOINTE | | ON FILE | | | | |
| KEVIN W QUON | | ON FILE | | | | |
| KEVIN WAYNE HUGI | | ON FILE | | | | |
| KEVIN WAYNE LOPEZ | | ON FILE | | | | |
| KEYTON WILSON BEARINGER | | ON FILE | | | | |
| KEYUE BAO | | ON FILE | | | | |
| KEYVAN JAFARI MANJILI | | ON FILE | | | | |
| KHADY ADDISON | | ON FILE | | | | |
| KHAI QUANG TRAN | | ON FILE | | | | |
| KHALED AHMAD DAOUD | | ON FILE | | | | |
| KHALID BESTAJY | | ON FILE | | | | |
| KHANH LE | | ON FILE | | | | |
| KHAREN HERNANDEZ | | ON FILE | | | | |
| KHODYKIN MAXIM | | ON FILE | | | | |
| KHOO LAY JIN MICHAEL | | ON FILE | | | | |
| KHOO YING YAN | | ON FILE | | | | |
| KHOR JIA JUN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KHURRAM SAJJAD | | ON FILE | | | | |
| KHVICHA GOGRICHIANI | | ON FILE | | | | |
| KIANA MARIE WILLIAMS | | ON FILE | | | | |
| KIANOUSH M LOUTFY | | ON FILE | | | | |
| KIBRA GEBRESLASE AREGAY | | ON FILE | | | | |
| KIEFER JOHN CHENEY | | ON FILE | | | | |
| KIERAN HILARYP P MCINNES | | ON FILE | | | | |
| KIERAN NICHOLAS | | ON FILE | | | | |
| KIERON WALKER | | ON FILE | | | | |
| KILE MA BAAL | | ON FILE | | | | |
| KILIAN DAVID ALAIN BIASUZ | | ON FILE | | | | |
| KILIAN EVERS | | ON FILE | | | | |
| KILIAN FISCHER | | ON FILE | | | | |
| KILIAN GRATUS KATTEIN | | ON FILE | | | | |
| KILIAN VAN DER WOLF | | ON FILE | | | | |
| KILLIAN PAASCH | | ON FILE | | | | |
| KILMER NOVY BENNEWITZ | | ON FILE | | | | |
| KIM ALAN GREEN | | ON FILE | | | | |
| KIM BRINK | | ON FILE | | | | |
| KIM DAVID FLORA | | ON FILE | | | | |
| KIM DEBORA ZANDER | | ON FILE | | | | |
| KIM HEINZ GRAF | | ON FILE | | | | |
| KIM HO CHENG | | ON FILE | | | | |
| KIM I MARSHALL | | ON FILE | | | | |
| KIM KAN IRENE CHOY | | ON FILE | | | | |
| KIM LEAH LOWEY | | ON FILE | | | | |
| KIM LEIF EHRIG | | ON FILE | | | | |
| KIM TER BRAAKE | | ON FILE | | | | |
| KIM THI BUI | | ON FILE | | | | |
| KIMBERLEY RONEE HEALY | | ON FILE | | | | |
| KIMBERLY D JOHNSON | | ON FILE | | | | |
| KIMBERLY DIANE SCHAEFER | | ON FILE | | | | |
| KIMBERLY ELAINE GARRISON | | ON FILE | | | | |
| KIMBERLY MICHELLE EDWARDS | | ON FILE | | | | |
| KIMBERLY NICOLE MANGRUM | | ON FILE | | | | |
| KIMBERLY SHANTANESE LINEN | | ON FILE | | | | |
| KIMMIE DIANE KIM | | ON FILE | | | | |
| KIMTHU HONG DOAN | | ON FILE | | | | |
| KIN POK WONG | | ON FILE | | | | |
| KIN WAH KENNETH CHAN | | ON FILE | | | | |
| KING HO KWOK | | ON FILE | | | | |
| KING HONG WONG | | ON FILE | | | | |
| KING LUNG TAM | | ON FILE | | | | |
| KINGA KAROLINA GRZESIK | | ON FILE | | | | |
| KINGA SZANDOR | | ON FILE | | | | |
| KINGDOM TRUST | | ON FILE | | | | |
| KINGSLEY BENWARI | | ON FILE | | | | |
| KINGSLEY BLANKSON | | ON FILE | | | | |
| KINGSLY AZAH TARKE | | ON FILE | | | | |
| KIP JEFFERY NEUHOFF | | ON FILE | | | | |
| KIRA E NEEDHAM | | ON FILE | | | | |
| KIRAN LOUIS MATTHEWS GHOSH | | ON FILE | | | | |
| KIRBY GARDNER TRAPOLINO | | ON FILE | | | | |
| KIRIAT JEARIM MELENDEZ | | ON FILE | | | | |
| KIRILL MENSHCHIKOV | | ON FILE | | | | |
| KIRILL SERGEEVICH KOROBEL NIKOV | | ON FILE | | | | |
| KIRILL TEREKHOV | | ON FILE | | | | |
| KIRILL VAN OOST | | ON FILE | | | | |
| KIRK ALAN BORDERS | | ON FILE | | | | |
| KIRK ANTHONY MARTY | | ON FILE | | | | |
| KIRK DOUGLAS GOLDSMITH | | ON FILE | | | | |
| KIRK DOUGLAS MOODIE | | ON FILE | | | | |
| KIROLOS RAFEEK BASELY | | ON FILE | | | | |
| KIRSTIE ANN MCCORMACK | | ON FILE | | | | |
| KIRSTY LOUISE ALMEIDA | | ON FILE | | | | |
| KIRT MARTIN CHRISTENSEN | | ON FILE | | | | |
| KIT LING MAK | | ON FILE | | | | |
| KITTISAK UDOMDATE | | ON FILE | | | | |
| KITTY HOOTON LOPEZ | | ON FILE | | | | |
| KITTY HUO | | ON FILE | | | | |
| KITTY PRAPAYOTIN-RIVEROS | | ON FILE | | | | |
| KJETIL KOLBJORNSRUD | | ON FILE | | | | |
| KLAAS VAN PRAET | | ON FILE | | | | |
| KLAUS AHAMMER | | ON FILE | | | | |
| KLAUS DIETER WICK | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KLAUS FRIEDRICH ALBERT LIEBE | | ON FILE | | | | |
| KLAUS HANS GERD MEIER | | ON FILE | | | | |
| KLAUS HARMANN | | ON FILE | | | | |
| KLAUS HERMANN SCHNEIDER | | ON FILE | | | | |
| KLAUS JÃŒRGEN PFAFFENBERGER | | ON FILE | | | | |
| KLAUS JOSEF EHRLER | | ON FILE | | | | |
| KLAUS KIESEL | | ON FILE | | | | |
| KLAUS LUDWIG FUCHS | | ON FILE | | | | |
| KLAUS MATTHIAS BÃ–HMER | | ON FILE | | | | |
| KLAUS MATTHIAS TAGMANN | | ON FILE | | | | |
| KLAUS PETER VONARBURG | | ON FILE | | | | |
| KLAUS RIECKE | | ON FILE | | | | |
| KLAUS SUÃŸBAUER | | ON FILE | | | | |
| KLAUS THOMAS MIKOWSKI | | ON FILE | | | | |
| KLAUS-DIETER TOSCH | | ON FILE | | | | |
| KLEMENS REICH | | ON FILE | | | | |
| KOBKUE PRATHUANCHAI | | ON FILE | | | | |
| KODY CHRISTIAN RUSZKOWSKI | | ON FILE | | | | |
| KOEN BLOM | | ON FILE | | | | |
| KOEN MUURLING | | ON FILE | | | | |
| KOEN REMI C DE VLEESSCHAUWER | | ON FILE | | | | |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | | ON FILE | | | | |
| KOFFI FRANC MICAEL AMANI | | ON FILE | | | | |
| KOFI APPIAH BOADU | | ON FILE | | | | |
| KOFI OWUSU | | ON FILE | | | | |
| KOH CHENG LIANG  DESMOND | | ON FILE | | | | |
| KOH CHIEW MENG DOROTHY | | ON FILE | | | | |
| KOH TIONG SIM (GAO ZHONGXIN) | | ON FILE | | | | |
| KOHEI TAKATA | | ON FILE | | | | |
| KOHL JUSTICE BALUGO | | ON FILE | | | | |
| KOK LIANG YEO | | ON FILE | | | | |
| KOK MUN YAP | | ON FILE | | | | |
| KOMAL SAINI | | ON FILE | | | | |
| KON STATHOPOULOS | | ON FILE | | | | |
| KONRAD ALLAN JEVON BROWN | | ON FILE | | | | |
| KONRAD G TAN | | ON FILE | | | | |
| KONRAD JOHANNES ALBERT | | ON FILE | | | | |
| KONRAD MUNGENAST | | ON FILE | | | | |
| KONRAD PIOTR WOJTASIK | | ON FILE | | | | |
| KONRAD SCHÃ–NBERGER | | ON FILE | | | | |
| KONRAD WECHSLER | | ON FILE | | | | |
| KONSTANTIN ANDREEVICH MIKHAILOV | | ON FILE | | | | |
| KONSTANTIN ANDREYEVICH KURBATOV | | ON FILE | | | | |
| KONSTANTIN BOGDANOV | | ON FILE | | | | |
| KONSTANTIN CEDRIC KELLER | | ON FILE | | | | |
| KONSTANTIN EMILOV CHINKOV | | ON FILE | | | | |
| KONSTANTIN MORGUN | | ON FILE | | | | |
| KONSTANTIN OPFER | | ON FILE | | | | |
| KONSTANTIN VASILYEV | | ON FILE | | | | |
| KONSTANTIN WEGNER | | ON FILE | | | | |
| KONSTANTIN Y YEVLANTYEV | | ON FILE | | | | |
| KONSTANTINOS BINOUSIS OR BINOUSSIS | | ON FILE | | | | |
| KONSTANTINOS DAMBASSINAS | | ON FILE | | | | |
| KONSTANTINOS PLESSAS | | ON FILE | | | | |
| KONSTANTINOS ZOPPOS | | ON FILE | | | | |
| KORBINIAN GERHARD RUETH | | ON FILE | | | | |
| KORBINIAN TOMSCHI | | ON FILE | | | | |
| KOREY DEON THOMAS | | ON FILE | | | | |
| KOREY LANDON MALMBORG | | ON FILE | | | | |
| KORKEM KAZMBEKOVA | | ON FILE | | | | |
| KORNELIA ECKEBRECHT | | ON FILE | | | | |
| KORTAVIUS KEVARIO HARRIS | | ON FILE | | | | |
| KORTLAND YUKIO KUSABAKUSUMOTO | | ON FILE | | | | |
| KORY OWEN JONES | | ON FILE | | | | |
| KOSSI LAURENT DANSOU | | ON FILE | | | | |
| KOSUKE KIMURA | | ON FILE | | | | |
| KOUBA SEBASTIEN TAPE | | ON FILE | | | | |
| KOUROSH PIRNAZAR | | ON FILE | | | | |
| KOUSHA RISMANSANJ | | ON FILE | | | | |
| KRASIMIR LYUBENOV KISELOV | | ON FILE | | | | |
| KRESIMIR NAD | | ON FILE | | | | |
| KRI TICAL | | ON FILE | | | | |
| KRIS E JOHANSEN | | ON FILE | | | | |
| KRIS JULES M BARNHOORN | | ON FILE | | | | |
| KRIS KIM | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KRIS MAURER JOSEPH | | ON FILE | | | | |
| KRIS VUTPAKDI | | ON FILE | | | | |
| KRISHNA SHAILESH GADANI | | ON FILE | | | | |
| KRISHNAKANTH DESIRAJU | | ON FILE | | | | |
| KRISHNAKUMARY NATHAN | | ON FILE | | | | |
| KRISTAL LIZ AGOSTO | | ON FILE | | | | |
| KRISTAL ROSE BERNAL | | ON FILE | | | | |
| KRISTEN LYNN CAMERON | | ON FILE | | | | |
| KRISTEN LYNN DUNLAP | | ON FILE | | | | |
| KRISTI DICK | | ON FILE | | | | |
| KRISTI HIGHTOWER SHOCK | | ON FILE | | | | |
| KRISTIAAN LEWIS MADIOU | | ON FILE | | | | |
| KRISTIAN BILOBRK | | ON FILE | | | | |
| KRISTIAN ESKELUND NIELSEN | | ON FILE | | | | |
| KRISTIAN LOSSNER | | ON FILE | | | | |
| KRISTIAN LUKIC | | ON FILE | | | | |
| KRISTIAN MADSEN | | ON FILE | | | | |
| KRISTIAN MIHAJLOVIC | | ON FILE | | | | |
| KRISTIAN PAERHOI LARSON | | ON FILE | | | | |
| KRISTIAN STENDORFF NIELSEN | | ON FILE | | | | |
| KRISTIAN ZAHARIEV | | ON FILE | | | | |
| KRISTIJAN STIPANOV | | ON FILE | | | | |
| KRISTIN LEEANN WOOD | | ON FILE | | | | |
| KRISTINA BOSILJ | | ON FILE | | | | |
| KRISTINA DAY | | ON FILE | | | | |
| KRISTINA FILEP | | ON FILE | | | | |
| KRISTINA KROKAR | | ON FILE | | | | |
| KRISTINA LIA HANSEN | | ON FILE | | | | |
| KRISTINA MARIE DIAZ | | ON FILE | | | | |
| KRISTINA MARIE QUINELL | | ON FILE | | | | |
| KRISTINA MAY COLLINS | | ON FILE | | | | |
| KRISTINA PLESNA | | ON FILE | | | | |
| KRISTINA SERGEEVNA LOMAKO | | ON FILE | | | | |
| KRISTINA SHOLOKH | | ON FILE | | | | |
| KRISTINA WALCKER-MAYER | | ON FILE | | | | |
| KRISTINA ZDRAEVSKAYA | | ON FILE | | | | |
| KRISTOFFER NIELSEN | | ON FILE | | | | |
| KRISTOPHER CHARLES TURSKY | | ON FILE | | | | |
| KRISTOPHER DAINIS REKS | | ON FILE | | | | |
| KRISTOPHER DAVID VANWINGERDEN | | ON FILE | | | | |
| KRISTOPHER M WILSON | | ON FILE | | | | |
| KRISTOPHER PERRI WAYTON | | ON FILE | | | | |
| KRISZTINA KALMAN | | ON FILE | | | | |
| KRISZTINA ROZSA | | ON FILE | | | | |
| KRYSTIN HONG HUYNH | | ON FILE | | | | |
| KRYSTOF KRS | | ON FILE | | | | |
| KRZYSZTOF ANDRZEJ AUGUSTYNIAK | | ON FILE | | | | |
| KRZYSZTOF LUKASZ JANOCHA | | ON FILE | | | | |
| KRZYSZTOF LUKASZ WYSOCKI | | ON FILE | | | | |
| KRZYSZTOF MAREK KOSAK | | ON FILE | | | | |
| KRZYSZTOF STANISLAW KACZMARCZYK | | ON FILE | | | | |
| KSENIIA KOROID | | ON FILE | | | | |
| KSENIYA BEREZOVA | | ON FILE | | | | |
| KSENIYA TSITOVA | | ON FILE | | | | |
| KTW LLC | | ON FILE | | | | |
| KUJTIM THAQI | | ON FILE | | | | |
| KUKU S.R.L | | ON FILE | | | | |
| KULIK BTIR | | ON FILE | | | | |
| KUMAR SURIA MALSINGH | | ON FILE | | | | |
| KUMARAN ASOGAN | | ON FILE | | | | |
| KUMBURE GEDARA DARSHANA THARANGA JAYASRI | | ON FILE | | | | |
| KUNDAI LONKETHABANI SIBANDA | | ON FILE | | | | |
| KUNJAN MAHESHBHAI PATEL | | ON FILE | | | | |
| KURNIADI ASRIGO | | ON FILE | | | | |
| KURT A LYELL | | ON FILE | | | | |
| KURT BERGLER | | ON FILE | | | | |
| KURT CHARLES STAMETZ | | ON FILE | | | | |
| KURT FITZGERALD PRINDIVILLE | | ON FILE | | | | |
| KURT GÃŒNTER FRIEDRICH | | ON FILE | | | | |
| KURT GOLTERMANN JENSEN | | ON FILE | | | | |
| KURT IAN CLEVELAND | | ON FILE | | | | |
| KURT MIKAEL HELENELUND | | ON FILE | | | | |
| KURT NICOLE SAMPAGA CARTER | | ON FILE | | | | |
| KURT PAUL MAERTIN | | ON FILE | | | | |
| KURTIS JOHN DERNISKY | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KURTIS TAYLOR BAUERLE | | ON FILE | | | | |
| KURTIS WILLIAM SCHMIDT | | ON FILE | | | | |
| KUSHAL SHARMA | | ON FILE | | | | |
| KUZEIMA KABAZALA | | ON FILE | | | | |
| KVIDO SIMACEK | | ON FILE | | | | |
| KWAN HUNG CHENG | | ON FILE | | | | |
| KWANG KER SHIN CHARLENE | | ON FILE | | | | |
| KWOK WAI POON | | ON FILE | | | | |
| KWOK YIP CHAN | | ON FILE | | | | |
| KWOK-HANG KELVIN TSANG | | ON FILE | | | | |
| KWONG MO HAU | | ON FILE | | | | |
| KYE SHANE MOON | | ON FILE | | | | |
| KYLA J STAHLEY | | ON FILE | | | | |
| KYLE ALEXANDER MILLER | | ON FILE | | | | |
| KYLE ANDREW LEE | | ON FILE | | | | |
| KYLE ANDREW O'BRIEN | | ON FILE | | | | |
| KYLE ANDREW WOLINSKI | | ON FILE | | | | |
| KYLE ANTHONY STRACHAN | | ON FILE | | | | |
| KYLE ANTONY FRASER | | ON FILE | | | | |
| KYLE ARTHUR WATSON | | ON FILE | | | | |
| KYLE AUSTIN WESLEY | | ON FILE | | | | |
| KYLE AXEL PLA | | ON FILE | | | | |
| KYLE CAMERON SARNER | | ON FILE | | | | |
| KYLE CHRISTOPHER UHLES | | ON FILE | | | | |
| KYLE D TUCKER | | ON FILE | | | | |
| KYLE DAVIS DONAHUE | | ON FILE | | | | |
| KYLE DOUGLAS MORSE | | ON FILE | | | | |
| KYLE EDWARD KINDLE | | ON FILE | | | | |
| KYLE IAN CHAN | | ON FILE | | | | |
| KYLE JAMES BECK | | ON FILE | | | | |
| KYLE JAMES DAVIS | | ON FILE | | | | |
| KYLE JAMES MAUSSER | | ON FILE | | | | |
| KYLE JAMES SYKES | | ON FILE | | | | |
| KYLE JONATHON DAHLBERG | | ON FILE | | | | |
| KYLE JOSEPH TESSIER | | ON FILE | | | | |
| KYLE JUSTIN ALCAZAR | | ON FILE | | | | |
| KYLE JUSTIN MC LAUGHLIN | | ON FILE | | | | |
| KYLE KAYNE HARDEN | | ON FILE | | | | |
| KYLE M BROMHALL | | ON FILE | | | | |
| KYLE M HOLMES | | ON FILE | | | | |
| KYLE M TILEV | | ON FILE | | | | |
| KYLE MARK OCONNELL | | ON FILE | | | | |
| KYLE MARTIN SMELKO | | ON FILE | | | | |
| KYLE MATTHEW BARNES | | ON FILE | | | | |
| KYLE MATTHEW HOVENGA | | ON FILE | | | | |
| KYLE MICHAEL A POWER | | ON FILE | | | | |
| KYLE MICHAEL MCLEAN | | ON FILE | | | | |
| KYLE MICHAEL WHEELER | | ON FILE | | | | |
| KYLE PATRICK MCDOUGLE | | ON FILE | | | | |
| KYLE PHILIP OAKES | | ON FILE | | | | |
| KYLE RAFAEL GUIANG IGNACIO | | ON FILE | | | | |
| KYLE RANDALL PEMBERTON | | ON FILE | | | | |
| KYLE RONALD WAUGH | | ON FILE | | | | |
| KYLE RUSSELL DUNSMUIR | | ON FILE | | | | |
| KYLE SCOTT WIPPERMAN | | ON FILE | | | | |
| KYLE WARREN BURTON | | ON FILE | | | | |
| KYLE WILLIAM JOHANN EAGLE | | ON FILE | | | | |
| KYLE WILLIAM KELLER | | ON FILE | | | | |
| KYLER DOUGLAS WALLS | | ON FILE | | | | |
| KYLIAN WALTER VIOT | | ON FILE | | | | |
| KYLIE FRANCES KOSKE | | ON FILE | | | | |
| KYLIE RENEA FERNSTROM | | ON FILE | | | | |
| KYOTIE PHOENIX WEST | | ON FILE | | | | |
| KYRE SONG | | ON FILE | | | | |
| L RUSHBROOK | | ON FILE | | | | |
| LACHLAN ANDREW HAYES | | ON FILE | | | | |
| LACHLAN JOHN SCOTT | | ON FILE | | | | |
| LACHLAN WILLIAM ADAIR | | ON FILE | | | | |
| LADISLAV VARGA | | ON FILE | | | | |
| LADY LAURA MENDOZA GARCIA | | ON FILE | | | | |
| LAI SEE MONITA MOK | | ON FILE | | | | |
| LAKE DAVID HARRIS | | ON FILE | | | | |
| LAKEITRA TORSHIA CLOWERS | | ON FILE | | | | |
| LAKEYN DEANNE LANGLEY | | ON FILE | | | | |
| LALIT SHAHI | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| LALITH VILAS SANATHI | | ON FILE | | | | |
| LAM KAR LING | | ON FILE | | | | |
| LAM V TRAN | | ON FILE | | | | |
| LAMA SOMANANDA TANTRAPA | | ON FILE | | | | |
| LAMAR CLAY KELLY | | ON FILE | | | | |
| LAMAR NATHAN THOMAS | | ON FILE | | | | |
| LAMBERT BELLANGER | | ON FILE | | | | |
| LAMBORLANG KHONGKHLAD DIENGDOH | | ON FILE | | | | |
| LAMINE THIERRY GUEYE | | ON FILE | | | | |
| LAN TING LAU | | ON FILE | | | | |
| LAN YAN LUI | | ON FILE | | | | |
| LAN ZHOU | | ON FILE | | | | |
| LANA KRISTINE HAMILTON | | ON FILE | | | | |
| LANA WOURTSAKIS | | ON FILE | | | | |
| LANCASTER LEWIS IV JOHNSON | | ON FILE | | | | |
| LANCE AUSTIN CURREY | | ON FILE | | | | |
| LANCE BRYANT WALLER | | ON FILE | | | | |
| LANCE LEON FOOS | | ON FILE | | | | |
| LANCE MICHAEL BEARE | | ON FILE | | | | |
| LANCE RICHARD PARSONS | | ON FILE | | | | |
| LANCE T HIETPAS | | ON FILE | | | | |
| LANCE WILLIAM CANTRELL | | ON FILE | | | | |
| LANDEN KALE HAWK | | ON FILE | | | | |
| LANDON MICHAEL TAYLOR | | ON FILE | | | | |
| LANE ONEAL PEVETO | | ON FILE | | | | |
| LANE POMEROY HANNAH | | ON FILE | | | | |
| LANG CHEN | | ON FILE | | | | |
| LANGH SIAN MUANG | | ON FILE | | | | |
| LANIE CATHERINE BASS | | ON FILE | | | | |
| LANIEL ROMEUS JR | | ON FILE | | | | |
| LAP CHU MOK | | ON FILE | | | | |
| LARA THERESA KÃ–STER | | ON FILE | | | | |
| LARI HANS MIKAEL ARO | | ON FILE | | | | |
| LARISA  MANKO | | ON FILE | | | | |
| LARISA VIKTOROVNA PETROVA | | ON FILE | | | | |
| LARK EDWARD KEMPER | | ON FILE | | | | |
| LARRY ADAM REESE | | ON FILE | | | | |
| LARRY CHERBAKA | | ON FILE | | | | |
| LARRY GIRTES KEITH HODGES | | ON FILE | | | | |
| LARRY LEE MOSER | | ON FILE | | | | |
| LARRY MCAULAY | | ON FILE | | | | |
| LARRY MOSS | | ON FILE | | | | |
| LARRY OWEN SUMNER | | ON FILE | | | | |
| LARRY STEVEN MEJIA | | ON FILE | | | | |
| LARS BIRREG | | ON FILE | | | | |
| LARS ERIC GUSTAFSSON | | ON FILE | | | | |
| LARS ERIK GERHARD | | ON FILE | | | | |
| LARS HEINZ WALDER | | ON FILE | | | | |
| LARS HIESTER | | ON FILE | | | | |
| LARS JONK | | ON FILE | | | | |
| LARS KJAERSGAARD LIND | | ON FILE | | | | |
| LARS MÃ–LLER | | ON FILE | | | | |
| LARS MUNK LOFGREEN | | ON FILE | | | | |
| LARS ORGEL | | ON FILE | | | | |
| LARS RAINER FLATTER | | ON FILE | | | | |
| LARS THIMM | | ON FILE | | | | |
| LARS-HENDRIK HERZER | | ON FILE | | | | |
| LASHEA KNOX | | ON FILE | | | | |
| LASSE AAYUSH BOEG CHRISTENSEN | | ON FILE | | | | |
| LASZLO BERTA | | ON FILE | | | | |
| LASZLO FOGARASI | | ON FILE | | | | |
| LASZLO GERA | | ON FILE | | | | |
| LASZLO PETER KOMOCSIN | | ON FILE | | | | |
| LASZLO SANTIAGO JONNY MEIER | | ON FILE | | | | |
| LATINA LASHAE GASTON | | ON FILE | | | | |
| LATOYA STACY ANN SUTHERLAND | | ON FILE | | | | |
| LAU NOERGAARD LAURSEN | | ON FILE | | | | |
| LAURA ALEXANDRA HAYS | | ON FILE | | | | |
| LAURA BAUMANN | | ON FILE | | | | |
| LAURA BETH MILLER | | ON FILE | | | | |
| LAURA CORTESORTIZ | | ON FILE | | | | |
| LAURA DAWN FRANZISKA KLEIN | | ON FILE | | | | |
| LAURA GARCIA FERNANDEZ | | ON FILE | | | | |
| LAURA ISABEL CUELLO | | ON FILE | | | | |
| LAURA JOSEPHIN BUISSINK | | ON FILE | | | | |

STRETTO

## Exhibit C

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| LAURA LEE | | ON FILE | | | | |
| LAURA MUNUERA RUIPEREZ | | ON FILE | | | | |
| LAURA MYRTA BARR | | ON FILE | | | | |
| LAURA PIRIS GIMENEZ | | ON FILE | | | | |
| LAURA SANCHIDRIAN MARTINEZ | | ON FILE | | | | |
| LAURA SEGERS | | ON FILE | | | | |
| LAURA SONNTAG | | ON FILE | | | | |
| LAURA SYDNEY ANAIS STRUMMER | | ON FILE | | | | |
| LAURA VALENTINA DIAZ | | ON FILE | | | | |
| LAURA YESENIA ROACHO ORTEGA | | ON FILE | | | | |
| LAUREL ONIKA BORREL | | ON FILE | | | | |
| LAUREN ELIZABETH DONATUCCI | | ON FILE | | | | |
| LAUREN JONES HELTON | | ON FILE | | | | |
| LAUREN M MEHL | | ON FILE | | | | |
| LAUREN MIKAELA CUMBERBATCH | | ON FILE | | | | |
| LAUREN NICOLE JACOBSEN | | ON FILE | | | | |
| LAUREN NICOLE SCHIAVI | | ON FILE | | | | |
| LAUREN ROSINA LANCASTER | | ON FILE | | | | |
| LAUREN SHEMIN AVERY | | ON FILE | | | | |
| LAUREN SMITH | | ON FILE | | | | |
| LAURENCE INGRID V PROVOST | | ON FILE | | | | |
| LAURENCE QUINN | | ON FILE | | | | |
| LAURENCE RANDALL HARTE | | ON FILE | | | | |
| LAURENS AALT DE KLEINE | | ON FILE | | | | |
| LAURENT JACQUES | | ON FILE | | | | |
| LAURENT ROBERT FOUCHER | | ON FILE | | | | |
| LAURENT ROGER LAIGAISSE | | ON FILE | | | | |
| LAURENT ROUGEAU | | ON FILE | | | | |
| LAURENT YANN SIMON DULONG | | ON FILE | | | | |
| LAURENTIU PETRISOR STEFAN | | ON FILE | | | | |
| LAURENZ JONATHAN SIMON RASCHKA | | ON FILE | | | | |
| LAUREPHILE DESROSIERS | | ON FILE | | | | |
| LAURIE FRANCIS AUSTEN | | ON FILE | | | | |
| LAURIE NHU AN PHAM | | ON FILE | | | | |
| LAURINUS CORNELIS PETRUS REIJNDERS | | ON FILE | | | | |
| LAURIS EVALDSONS | | ON FILE | | | | |
| LAVINIA MANTALI KONTOGIANNI | | ON FILE | | | | |
| LAWRENCE ADAM SHAPIRO | | ON FILE | | | | |
| LAWRENCE BUNYI MEDINA | | ON FILE | | | | |
| LAWRENCE D SOUZA | | ON FILE | | | | |
| LAWRENCE DEAK BRUNSON | | ON FILE | | | | |
| LAWRENCE FARRELL TUSTISON | | ON FILE | | | | |
| LAWRENCE FREDIRICK THOMAS | | ON FILE | | | | |
| LAWRENCE GILBERY SAMANTHA | | ON FILE | | | | |
| LAWRENCE JAY SLAKTER | | ON FILE | | | | |
| LAWRENCE JULIAN RYZ | | ON FILE | | | | |
| LAWRENCE MAURICE GEORGES PUAUD | | ON FILE | | | | |
| LAWRENCE NATHANIEL JOHNSON | | ON FILE | | | | |
| LAWRENCE TIEN SHENG YONG | | ON FILE | | | | |
| LAWRENCE Y ELSEA | | ON FILE | | | | |
| LAWRENCE YIN QUON | | ON FILE | | | | |
| LAWSON W PARKS | | ON FILE | | | | |
| LAY FIN SAELEE | | ON FILE | | | | |
| LAYNE MASON POMEROY | | ON FILE | | | | |
| LAYTON SHAUN WHITE | | ON FILE | | | | |
| LAZAR LAZAREVIC | | ON FILE | | | | |
| LAZARO ANTONIO MARTINEZ | | ON FILE | | | | |
| LAZARO EFRAIN LEAL | | ON FILE | | | | |
| LEA CHARLOTTE GEORGETTE SAKRAN CUSSOTTI | | ON FILE | | | | |
| LEA DITTRICH | | ON FILE | | | | |
| LEA JANG TEW | | ON FILE | | | | |
| LEA KATHARINA MARIA RAJTMAJER | | ON FILE | | | | |
| LEA KATHARINA MARIA RAJTMAJER | | ON FILE | | | | |
| LEA KRUETTLI | | ON FILE | | | | |
| LEA STARKE | | ON FILE | | | | |
| LEA VIKTORIA EDELMANN | | ON FILE | | | | |
| LEAH ANNE RAYMAN | | ON FILE | | | | |
| LEAH ANTOINETTE DENNIS | | ON FILE | | | | |
| LEAH S JEFFERY | | ON FILE | | | | |
| LEANDER MICHAELANGELO YU UY | | ON FILE | | | | |
| LEANDRO HERNAN VOLPE | | ON FILE | | | | |
| LEANDRO SANTOS CRUZ | | ON FILE | | | | |
| LEANDRO SOTOHERNANDEZ | | ON FILE | | | | |
| LEDNEV DANIIL | | ON FILE | | | | |
| LEE ADAM HAMILTON | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| LEE ALLEN HURST | | ON FILE | | | | |
| LEE BROWN | | ON FILE | | | | |
| LEE CHER KIONG | | ON FILE | | | | |
| LEE CHIAT YING | | ON FILE | | | | |
| LEE CLARK | | ON FILE | | | | |
| LEE COLIN ANDERSON | | ON FILE | | | | |
| LEE D DAVIES | | ON FILE | | | | |
| LEE DANYELL MOORE | | ON FILE | | | | |
| LEE DAVID ETHERINGTON | | ON FILE | | | | |
| LEE GENE SHIUNG | | ON FILE | | | | |
| LEE J MERRITT | | ON FILE | | | | |
| LEE JOHN MINEHANE | | ON FILE | | | | |
| LEE JOSEPH MATTHEWS | | ON FILE | | | | |
| LEE JUN HUI | | ON FILE | | | | |
| LEE KIM TEA | | ON FILE | | | | |
| LEE ROBERT EISENBARTH | | ON FILE | | | | |
| LEE SUNGWOON CHO | | ON FILE | | | | |
| LEE TZE YANG | | ON FILE | | | | |
| LEE YEE HWEE (LI YIHUI) | | ON FILE | | | | |
| LEE ZIWEI | | ON FILE | | | | |
| LEEN SCHEUNDERS | | ON FILE | | | | |
| LEEVI JALMARI NIKOLAI HEINO | | ON FILE | | | | |
| LEI LI | | ON FILE | | | | |
| LEIAH FERNANDEZ | | ON FILE | | | | |
| LEIF OLIVER AGERBRING | | ON FILE | | | | |
| LEIGH ANNE WASTENEY | | ON FILE | | | | |
| LEIGH DAVID SCHOLTEN | | ON FILE | | | | |
| LEIGH MARTIN BELL | | ON FILE | | | | |
| LEIGH SUTHERLAND SMITH | | ON FILE | | | | |
| LEIGHTON ARTHUR MCILWAIN | | ON FILE | | | | |
| LEILEI LI | | ON FILE | | | | |
| LEIZA ANAHI FERNANDEZ | | ON FILE | | | | |
| LEIZA ANAHI FERNANDEZ | | ON FILE | | | | |
| LEIZA ANAHI FERNANDEZ | | ON FILE | | | | |
| LEIZA ANAHI FERNANDEZ | | ON FILE | | | | |
| LEIZA ANAHI FERNANDEZ | | ON FILE | | | | |
| LEIZA ANAHI FERNANDEZ | | ON FILE | | | | |
| LEIZA ANAHI FERNANDEZ | | ON FILE | | | | |
| LEIZA ANAHI FERNANDEZ | | ON FILE | | | | |
| LEIZA ANAHI FERNANDEZ | | ON FILE | | | | |
| LEIZA ANAHI FERNANDEZ | | ON FILE | | | | |
| LEJON DEVORIER LAMON | | ON FILE | | | | |
| LELA POLIC BUDIMIR | | ON FILE | | | | |
| LELOUCH ZANE | | ON FILE | | | | |
| LENA PORUCHIKOVA | | ON FILE | | | | |
| LENA SOPHIE HINRICHS | | ON FILE | | | | |
| LENA ZHU | | ON FILE | | | | |
| LENE SAETHRE INGVALDSEN | | ON FILE | | | | |
| LENIER PEREZ AHMED | | ON FILE | | | | |
| LENIN LINCOLN W JOHN | | ON FILE | | | | |
| LENKA GERECOVA | | ON FILE | | | | |
| LENKA KRATOCHVILOVA | | ON FILE | | | | |
| LENKA PAUL LENKA | | ON FILE | | | | |
| LENKA SADLONOVA | | ON FILE | | | | |
| LENNART WESSEL | | ON FILE | | | | |
| LENNERT BERNHAR NIEWELS | | ON FILE | | | | |
| LENNON DINEL BORREL | | ON FILE | | | | |
| LENZ HAGEN DUNKER | | ON FILE | | | | |
| LEO ALEXANDER GRUBER | | ON FILE | | | | |
| LEO CHE MING CHANG | | ON FILE | | | | |
| LEO F DOHERTY | | ON FILE | | | | |
| LEO FRANCOIS JOSEPH GRAJDURA | | ON FILE | | | | |
| LEO GAUTHIER | | ON FILE | | | | |
| LEO ILMARI TIITTANEN | | ON FILE | | | | |
| LEO LIN | | ON FILE | | | | |
| LEO LUDWIG KOLODZIEJ | | ON FILE | | | | |
| LEO MATTHEW MARTINEZ | | ON FILE | | | | |
| LEO STEPHEN HORVATH | | ON FILE | | | | |
| LEOBARDO SANTAMARIA | | ON FILE | | | | |
| LEON A WILLIAMS | | ON FILE | | | | |
| LEON ALEXANDER KREIS | | ON FILE | | | | |
| LEON BARNEWSKI | | ON FILE | | | | |
| LEON DOLLING | | ON FILE | | | | |
| LEON FRANK WALTHER | | ON FILE | | | | |
| LEON HARTMUT NASTOLD | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| LEON JOSEPH SHADDAD | | ON FILE | | | | |
| LEON LUCA VEIT | | ON FILE | | | | |
| LEON POSEGA | | ON FILE | | | | |
| LEON RICHARD CHIANG KNIGHT | | ON FILE | | | | |
| LEON VAN ROSSUM | | ON FILE | | | | |
| LEONA ZOAITTER | | ON FILE | | | | |
| LEONARD DIETL | | ON FILE | | | | |
| LEONARD JOHN | | ON FILE | | | | |
| LEONARD KOUTSOMIHALIS | | ON FILE | | | | |
| LEONARD MAGULAK | | ON FILE | | | | |
| LEONARD NIKOLAUS COEN | | ON FILE | | | | |
| LEONARD REGINALD POWER | | ON FILE | | | | |
| LEONARDO ADOLFO FILIGRANA SANCLEMENTE | | ON FILE | | | | |
| LEONARDO ADRIAN LOBOS FLORES | | ON FILE | | | | |
| LEONARDO ALFREDO SOLORIO | | ON FILE | | | | |
| LEONARDO ALLEN WILCZEK | | ON FILE | | | | |
| LEONARDO ANDRES ROSEL BARBIERI | | ON FILE | | | | |
| LEONARDO COZZA | | ON FILE | | | | |
| LEONARDO DELA PENA | | ON FILE | | | | |
| LEONARDO JOSE RAMIREZ DIAZ | | ON FILE | | | | |
| LEONARDO L HOGAN | | ON FILE | | | | |
| LEONARDO TOMAS LINARES | | ON FILE | | | | |
| LEONARDO VENEGAS | | ON FILE | | | | |
| LEONEL RAMIREZ | | ON FILE | | | | |
| LEOW SOON KIAT RICK | | ON FILE | | | | |
| LERONE R WILLIAMS | | ON FILE | | | | |
| LEROY MARCHI | | ON FILE | | | | |
| LESLEY ANN HUTCHESON | | ON FILE | | | | |
| LESLEY-ANN DAVID | | ON FILE | | | | |
| LESLIE ELIZABETHLEIGH BROCKETT | | ON FILE | | | | |
| LESLIE GRAHAM PARSONS | | ON FILE | | | | |
| LESLIE HERNANDEZ | | ON FILE | | | | |
| LESTER CHUNHSIANG CHOW | | ON FILE | | | | |
| LESTER DUALBA | | ON FILE | | | | |
| LESTER JESUS OLIVEROS BLANCO | | ON FILE | | | | |
| LESTER LAU | | ON FILE | | | | |
| LESTER LEE RICHARDSON | | ON FILE | | | | |
| LESYA XLE | | ON FILE | | | | |
| LESZEK NASTANSKI | | ON FILE | | | | |
| LESZEK PAWEL KONIECZNY | | ON FILE | | | | |
| LESZEK WOJCIECH SZYMANSKI | | ON FILE | | | | |
| LETICIA FLORES | | ON FILE | | | | |
| LEUNG MAN CHI | | ON FILE | | | | |
| LEVENTE VARGA | | ON FILE | | | | |
| LEVI BOEHRIG | | ON FILE | | | | |
| LEVI JACOB COMBS | | ON FILE | | | | |
| LEVI SCOTT VAN PAY | | ON FILE | | | | |
| LEVY SMIT | | ON FILE | | | | |
| LEW YUET MUI | | ON FILE | | | | |
| LEWIS A PERDOMO | | ON FILE | | | | |
| LEWIS ANTHONY ROSE MILES | | ON FILE | | | | |
| LEWIS JAMES THEOBALD | | ON FILE | | | | |
| LEWIS MILES ARCHER | | ON FILE | | | | |
| LEWIS ROBERT LOFTIS | | ON FILE | | | | |
| LEXIE MC CALL MILLARD | | ON FILE | | | | |
| LI CHING YANG | | ON FILE | | | | |
| LI JIAYANG | | ON FILE | | | | |
| LI WEI TAY | | ON FILE | | | | |
| LIAM AMBROSE OBRIEN | | ON FILE | | | | |
| LIAM DOUGLAS CAMPBELL | | ON FILE | | | | |
| LIAM HENRY HESCOCK | | ON FILE | | | | |
| LIAM JOSEPH ROBICHAUD | | ON FILE | | | | |
| LIAM L JAMES | | ON FILE | | | | |
| LIAM MARTIN BURROWS | | ON FILE | | | | |
| LIAM MICHAEL LOYND | | ON FILE | | | | |
| LIAM NOLAN CLIFFORD BAXTER | | ON FILE | | | | |
| LIAM PATRICK FAHY | | ON FILE | | | | |
| LIAM TAYLOR GALBREATH | | ON FILE | | | | |
| LIAM TIMOTHY SCHMIDT | | ON FILE | | | | |
| LIANA VALENTINO | | ON FILE | | | | |
| LIANG SI U | | ON FILE | | | | |
| LIANNE BUIJS | | ON FILE | | | | |
| LIBERTY MAY SLOYAN | | ON FILE | | | | |
| LIBOR BOJKOVSKY | | ON FILE | | | | |
| LIBOR HLADIK | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| LICHAO XU | | ON FILE | | | | |
| LIDIA RAQUEL PIRES DE SOUSA | | ON FILE | | | | |
| LIEF WAYLAND BURSELL | | ON FILE | | | | |
| LIEW CHUAN YING | | ON FILE | | | | |
| LIGIA-CRISTINA DECIUC | | ON FILE | | | | |
| LIH AN SU | | ON FILE | | | | |
| LIHUA YANG | | ON FILE | | | | |
| LILIA HORTENSIA GARZA | | ON FILE | | | | |
| LILIA MAFALDA LOPES DA SILVA RIBEIRO | | ON FILE | | | | |
| LILIANA COZZOLINI | | ON FILE | | | | |
| LILIANA MARIA TOUS | | ON FILE | | | | |
| LILIIA ILIGHIZAROVNA ZARIPOVA | | ON FILE | | | | |
| LILLYAM ROSA VASQUEZ DE ZAPATA | | ON FILE | | | | |
| LILO GEMPERLE | | ON FILE | | | | |
| LILY LISHI ON | | ON FILE | | | | |
| LIM LEONG TEONG | | ON FILE | | | | |
| LIM WEN LING | | ON FILE | | | | |
| LIM ZEMING | | ON FILE | | | | |
| LINA DITTMAIER | | ON FILE | | | | |
| LINA LIER | | ON FILE | | | | |
| LINA MARCELA CASTILLO ESPINEL | | ON FILE | | | | |
| LINA MARIA GONZALEZ PALOMINO | | ON FILE | | | | |
| LINA MARIA PALIONIS | | ON FILE | | | | |
| LINA NICHOLSON | | ON FILE | | | | |
| LINA TKACHENKO | | ON FILE | | | | |
| LINDA ANN KNOEDLER | | ON FILE | | | | |
| LINDA C CARMODY | | ON FILE | | | | |
| LINDA ELIZABETH KING | | ON FILE | | | | |
| LINDA JOSEEINE HOOPER | | ON FILE | | | | |
| LINDA KUCHAROVA ZEMANEK | | ON FILE | | | | |
| LINDA LEE THACKER | | ON FILE | | | | |
| LINDA M STRAATHOF | | ON FILE | | | | |
| LINDA MARIE NEEDHAM | | ON FILE | | | | |
| LINDA NOVOBILSKA | | ON FILE | | | | |
| LINDA OSWALD | | ON FILE | | | | |
| LINDA SANDRA MC LEAN | | ON FILE | | | | |
| LINDA SUE HERSHBERGER | | ON FILE | | | | |
| LINDSAY ELIZABETH RUSSO | | ON FILE | | | | |
| LINDSAY JAMES DOREE | | ON FILE | | | | |
| LINDSAY MARIE YEATER | | ON FILE | | | | |
| LINDSAY NICOLE HUGHES | | ON FILE | | | | |
| LINDSAY ROSE WELLER | | ON FILE | | | | |
| LINDSEY NICOLE LEWIS | | ON FILE | | | | |
| LINE SLETTING JENSEN | | ON FILE | | | | |
| LINETTE BOYE STEENBERG | | ON FILE | | | | |
| LING MOH LUNG | | ON FILE | | | | |
| LING QING MENG | | ON FILE | | | | |
| LING SHU HSU | | ON FILE | | | | |
| LINH CHI TRAN | | ON FILE | | | | |
| LINH HONG DUONG | | ON FILE | | | | |
| LINNEA ELIZABETH JOHNSON | | ON FILE | | | | |
| LINSEY AUSTIN KNIGHT | | ON FILE | | | | |
| LINUS CHRISTIAN GÃŒNTER FRIDOLIN FUHRMANN | | ON FILE | | | | |
| LINUS EICHENBERG | | ON FILE | | | | |
| LINUS PAUL LANDUCCI | | ON FILE | | | | |
| LIONEL ALDO GEORGES LEVERT | | ON FILE | | | | |
| LIONEL ALEXANDRE PASCAL | | ON FILE | | | | |
| LISA ASKENAZY FELIX | | ON FILE | | | | |
| LISA BESSE LIEBERMAN | | ON FILE | | | | |
| LISA GREEN COVINGTON | | ON FILE | | | | |
| LISA MARIE FLACK | | ON FILE | | | | |
| LISA MARKOWITSCH | | ON FILE | | | | |
| LISA MCLEAN | | ON FILE | | | | |
| LISA MECHELLE BAILEY | | ON FILE | | | | |
| LISA POCH | | ON FILE | | | | |
| LISA RAE BOWEN | | ON FILE | | | | |
| LISA STARR BARTON | | ON FILE | | | | |
| LISA SUSAN KINGSLEY | | ON FILE | | | | |
| LISANNY ALTAGRACIA GONZALEZ PAULINO | | ON FILE | | | | |
| LISBETH JILLIAN GUERRERO UZCATEGUI | | ON FILE | | | | |
| LISSETTE ESTEPHANIA ALEJO | | ON FILE | | | | |
| LITTLE CAPALOT | | ON FILE | | | | |
| LIU ZHIYONG | | ON FILE | | | | |
| LIUBOV BUDU | | ON FILE | | | | |
| LIUDMILA NIKOLAEVNA NADEZHKINA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| LIUDMYLA AVRAMENKO | | ON FILE | | | | |
| LIVIA MARIA STROE | | ON FILE | | | | |
| LIVIA MATIS | | ON FILE | | | | |
| LIVIA SEMIOLI | | ON FILE | | | | |
| LIVIU HODEL | | ON FILE | | | | |
| LIYANG LUO | | ON FILE | | | | |
| LIZETH BARRERA | | ON FILE | | | | |
| LJUBICA DIMESKA | | ON FILE | | | | |
| LJUBOMIR GOLIC | | ON FILE | | | | |
| LJUBOMIR RAKIC | | ON FILE | | | | |
| LLOYD ANTHONY HASKINS JR | | ON FILE | | | | |
| LO MING YUAN | | ON FILE | | | | |
| LOABAT AMIRI | | ON FILE | | | | |
| LODEWIEKUS VAN DER WALT | | ON FILE | | | | |
| LODEWIEKUS VAN DER WALT | | ON FILE | | | | |
| LODEWIJK GEORGE FRANCISCUS PAUWELS | | ON FILE | | | | |
| LOEK MARQUENIE | | ON FILE | | | | |
| LOGAN ALLEN PATTERSON | | ON FILE | | | | |
| LOGAN JON BENJEGERDES | | ON FILE | | | | |
| LOGAN MASON | | ON FILE | | | | |
| LOGAN WILLIAM KNOX | | ON FILE | | | | |
| LOGENDIRAN S | | ON FILE | | | | |
| LOH YANG XIAN | | ON FILE | | | | |
| LOH YONG SHENG (LU YONGSHENG) | | ON FILE | | | | |
| LOIC DUMONT | | ON FILE | | | | |
| LOIC GERARD SEVERIN | | ON FILE | | | | |
| LOIS PHILIPPE MARRAS | | ON FILE | | | | |
| LOK HAY TSANG | | ON FILE | | | | |
| LOK LAM CHAN | | ON FILE | | | | |
| LOK MAN NGAN | | ON FILE | | | | |
| LOK TO LAU | | ON FILE | | | | |
| LOK WANG WONG | | ON FILE | | | | |
| LOK YEE CHAN | | ON FILE | | | | |
| LOK YI YU | | ON FILE | | | | |
| LOK YIU MONG | | ON FILE | | | | |
| LOLIEST DIZOR BRECKENRIDGE II | | ON FILE | | | | |
| LONG FUNG TSANG | | ON FILE | | | | |
| LONG HEI JIMMY LEE | | ON FILE | | | | |
| LONG HO CHAU | | ON FILE | | | | |
| LONG THANH LAM | | ON FILE | | | | |
| LONNIE ALLEN WILLIAMS HARRELL | | ON FILE | | | | |
| LONZI CALDER KEVORK | | ON FILE | | | | |
| LOOP ENVY INC | | ON FILE | | | | |
| LORAINE BOYCE | | ON FILE | | | | |
| LORALEE R RYAN | | ON FILE | | | | |
| LORCANN PRO | | ON FILE | | | | |
| LORENA DEALAGDON ABELGAS | | ON FILE | | | | |
| LORENA GUADALUPE LUGO GALAVIZ | | ON FILE | | | | |
| LORENZA SALERNO | | ON FILE | | | | |
| LORENZO AUGUSTUS TAY | | ON FILE | | | | |
| LORENZO C H SPEELMAN | | ON FILE | | | | |
| LORENZO CIARDI | | ON FILE | | | | |
| LORENZO D OBRYANT | | ON FILE | | | | |
| LORENZO DE BENEDICTIS | | ON FILE | | | | |
| LORENZO DELLUVA | | ON FILE | | | | |
| LORENZO DEVON LEXIS ABON | | ON FILE | | | | |
| LORENZO ESTEVAN FLORES | | ON FILE | | | | |
| LORENZO FILIPPI | | ON FILE | | | | |
| LORENZO LASTRUCCI | | ON FILE | | | | |
| LORENZO MASARATI | | ON FILE | | | | |
| LORENZO PEDERIVA | | ON FILE | | | | |
| LORENZO RAINERO | | ON FILE | | | | |
| LORENZO ROBERTO BODMER | | ON FILE | | | | |
| LORENZO VELARDE JR | | ON FILE | | | | |
| LORETTA DIEDRICH | | ON FILE | | | | |
| LORI ANNE BARDOL | | ON FILE | | | | |
| LORI LYNN FEINGOLD HUFF | | ON FILE | | | | |
| LORI MAYRS | | ON FILE | | | | |
| LORIEL CHERRELL PRICE | | ON FILE | | | | |
| LORIK GRIGORYAN | | ON FILE | | | | |
| LORIS PUHLMANN | | ON FILE | | | | |
| LORIS RAMON TRECCO | | ON FILE | | | | |
| LORNA FELICE SALERNO | | ON FILE | | | | |
| LOTHAR HERBERT LAATZ | | ON FILE | | | | |
| LOTHAR MARIAN WACHS | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| LOTHAR PETER WOLFGANG KUTTER | | ON FILE | | | | |
| LOTTE KRUTZEN | | ON FILE | | | | |
| LOUAY EL BICHE | | ON FILE | | | | |
| LOUIE DAVID COOPER | | ON FILE | | | | |
| LOUIE JEAN VAN DEN BERG | | ON FILE | | | | |
| LOUIS ALLEN DAVIS | | ON FILE | | | | |
| LOUIS CHARLES EDWIN JACKSON | | ON FILE | | | | |
| LOUIS CHIGOZIE OBIKAONU | | ON FILE | | | | |
| LOUIS DAVID HEINZ | | ON FILE | | | | |
| LOUIS HERBER | | ON FILE | | | | |
| LOUIS J ANAGNOSTOPULOS | | ON FILE | | | | |
| LOUIS JASON BRADLEY MONTAGNARD | | ON FILE | | | | |
| LOUIS MARCEL SCHMIDT | | ON FILE | | | | |
| LOUIS MICHAEL TOMCZAK | | ON FILE | | | | |
| LOUIS PASCAL FRANCIS DOMINIQUE CHAPAUX | | ON FILE | | | | |
| LOUIS PATRICK MAURICE ANDRE FONTAINE | | ON FILE | | | | |
| LOUIS RICARDO MOUZA | | ON FILE | | | | |
| LOUIS ROY | | ON FILE | | | | |
| LOUIS THOMAS BISHELL | | ON FILE | | | | |
| LOUIS YOUNG | | ON FILE | | | | |
| LOUISA CHOY | | ON FILE | | | | |
| LOUISE THORSEN LARSEN | | ON FILE | | | | |
| LOUISON DOMINIQUE DUMONT | | ON FILE | | | | |
| LOVE LEE | | ON FILE | | | | |
| LUANA MALHEIROS IGLESIAS | | ON FILE | | | | |
| LUBOS BURGER | | ON FILE | | | | |
| LUBOS MORAVEC | | ON FILE | | | | |
| LUCA ALBERTINI | | ON FILE | | | | |
| LUCA ALBERTO VEZZUTO | | ON FILE | | | | |
| LUCA AMONI | | ON FILE | | | | |
| LUCA BORDIGNON | | ON FILE | | | | |
| LUCA CIBRARIO | | ON FILE | | | | |
| LUCA CIUCCI | | ON FILE | | | | |
| LUCA COLOMBI | | ON FILE | | | | |
| LUCA FAIÃŸT | | ON FILE | | | | |
| LUCA FLURIN MEIER | | ON FILE | | | | |
| LUCA FREIRIA | | ON FILE | | | | |
| LUCA GIRONDA | | ON FILE | | | | |
| LUCA JULIAN WINKLER | | ON FILE | | | | |
| LUCA MAGGINI | | ON FILE | | | | |
| LUCA MARINELLI | | ON FILE | | | | |
| LUCA MATTIOLI | | ON FILE | | | | |
| LUCA MONDELLI | | ON FILE | | | | |
| LUCA SCHENA | | ON FILE | | | | |
| LUCA SILENO | | ON FILE | | | | |
| LUCA SOPRANI | | ON FILE | | | | |
| LUCA TONGHINI | | ON FILE | | | | |
| LUCA TRAVAGLIO | | ON FILE | | | | |
| LUCA VINCENT BIEHL | | ON FILE | | | | |
| LUCA ZORZI | | ON FILE | | | | |
| LUCAS ALLEN MYERS | | ON FILE | | | | |
| LUCAS ANDREW BRISTOL | | ON FILE | | | | |
| LUCAS ANTHONY PAUS | | ON FILE | | | | |
| LUCAS ANTONIO BIANCHI | | ON FILE | | | | |
| LUCAS DANIEL MCGEE | | ON FILE | | | | |
| LUCAS DOLLFUSS | | ON FILE | | | | |
| LUCAS DUFF OLANDER | | ON FILE | | | | |
| LUCAS DUPONT | | ON FILE | | | | |
| LUCAS ERIC ILARIO LECOQ | | ON FILE | | | | |
| LUCAS FEBO MORAN | | ON FILE | | | | |
| LUCAS HENRY MACKENZIE | | ON FILE | | | | |
| LUCAS JAMES BRIGHT | | ON FILE | | | | |
| LUCAS JEAN MONNERIE | | ON FILE | | | | |
| LUCAS K BIZE | | ON FILE | | | | |
| LUCAS MACKAY LARSON | | ON FILE | | | | |
| LUCAS MAURICE LEONIE VAN DRIESSEN | | ON FILE | | | | |
| LUCAS PAUL PETRUCCI | | ON FILE | | | | |
| LUCAS QUENTIN LONG | | ON FILE | | | | |
| LUCAS RAINER DO CARMO MAUCH | | ON FILE | | | | |
| LUCAS SAMUEL ATZORI | | ON FILE | | | | |
| LUCAS TOBIAS JOHANNES BODIN | | ON FILE | | | | |
| LUCAS TOMMY HAMMERER | | ON FILE | | | | |
| LUCAS ZEIGLER | | ON FILE | | | | |
| LUCAS ZOONEN | | ON FILE | | | | |
| LUCELIA VANESSA CABELLO GUTIERREZ | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| LUCIA BURIOLA | | ON FILE | | | | |
| LUCIA FRANKO | | ON FILE | | | | |
| LUCIA SIVAKOVA | | ON FILE | | | | |
| LUCIA ZAVARCIKOVA | | ON FILE | | | | |
| LUCIAN SILVIU CIOPEC | | ON FILE | | | | |
| LUCIANA BELEN OLIVA | | ON FILE | | | | |
| LUCIANA SOO JIN PARK | | ON FILE | | | | |
| LUCIANO FILIPE MARINHO DIAS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO GERMAN ALOS | | ON FILE | | | | |
| LUCIANO JULIAN DI CARLO | | ON FILE | | | | |
| LUCIE JEANNINE HOURIHAN | | ON FILE | | | | |
| LUCIE SHELLY POSTON | | ON FILE | | | | |
| LUCIE ZVONAROVA | | ON FILE | | | | |
| LUCIEN YAGERA TSHAVU NYAWEZA | | ON FILE | | | | |
| LUCIJA BLAZEVIC KUNSTEK | | ON FILE | | | | |
| LUCILE JACQUELINE MARIE PERREAU | | ON FILE | | | | |
| LUCIMA DE LOS ANDES | | ON FILE | | | | |
| LUCY HAN | | ON FILE | | | | |
| LUDA HOLODNIK | | ON FILE | | | | |
| LUDA HOLODNIK | | ON FILE | | | | |
| LUDEK STRAKA | | ON FILE | | | | |
| LUDGER PETER RÃ–MER | | ON FILE | | | | |
| LUDOVIC PIERRE MICHEL MARIOTTE | | ON FILE | | | | |
| LUDWIG SCHMIDT | | ON FILE | | | | |
| LUEKA NDOMBASI L LUTUMBA | | ON FILE | | | | |
| LU-HSIANG HUANG | | ON FILE | | | | |
| LUI MOLLESKOV | | ON FILE | | | | |
| LUIGI MARTINO | | ON FILE | | | | |
| LUIS A GUZMAN | | ON FILE | | | | |
| LUIS A SALAZAR SANCHEZ | | ON FILE | | | | |
| LUIS ALBERT THIAM NYE | | ON FILE | | | | |
| LUIS ALBERTO CAMPOS MUNGUIA | | ON FILE | | | | |
| LUIS ALBERTO MENDOZA TORRES | | ON FILE | | | | |
| LUIS ALBERTO MIRANDA ORNELAS | | ON FILE | | | | |
| LUIS ALEJANDRO CARRERA | | ON FILE | | | | |
| LUIS ALFONSO BENDEZU MEDINA | | ON FILE | | | | |
| LUIS ALONSO MARISCAL | | ON FILE | | | | |
| LUIS ALONSO VALADEZ | | ON FILE | | | | |
| LUIS ANDRE OLIVEIRA FERNANDES | | ON FILE | | | | |
| LUIS ANTHONY SYTSMA | | ON FILE | | | | |
| LUIS ANTONIO LUQUE | | ON FILE | | | | |
| LUIS ARMANDO MOLINA VILLEGAS | | ON FILE | | | | |
| LUIS ARTURO NUNEZBEJARANO | | ON FILE | | | | |
| LUIS BAEZ | | ON FILE | | | | |
| LUIS CARLOS JACOBOGALLEGOS | | ON FILE | | | | |
| LUIS EDUARDO ANGULO ANGULO | | ON FILE | | | | |
| LUIS ENRIQUE ALLEN | | ON FILE | | | | |
| LUIS ENRIQUE DOMINGUEZ | | ON FILE | | | | |
| LUIS ERNESTO ARMENTA | | ON FILE | | | | |
| LUIS FERNANDO RODRIGUEZ GRUNAUER | | ON FILE | | | | |
| LUIS FERNANDO YNSERNY LUGO | | ON FILE | | | | |
| LUIS FILIPE DAS NEVES FERREIRA | | ON FILE | | | | |
| LUIS FILIPE DE CARVALHO BARROS | | ON FILE | | | | |
| LUIS GRANADOS | | ON FILE | | | | |
| LUIS GUILLERMO MORA JR | | ON FILE | | | | |
| LUIS JORGE FLETES | | ON FILE | | | | |
| LUIS JORGE SILVA VALE | | ON FILE | | | | |
| LUIS MIGUEL DA COSTA ELIAS | | ON FILE | | | | |
| LUIS MIGUEL SOTO RODRIGUEZ | | ON FILE | | | | |
| LUIS MIGUEL VELASQUEZ BERMUDEZ | | ON FILE | | | | |
| LUIS PACHECO TEIXEIRA | | ON FILE | | | | |
| LUISA FERNANDA OCAMPO MADRIGAL | | ON FILE | | | | |
| LUISA MARINA FERNANDES LISBOA | | ON FILE | | | | |
| LUISE FRANKE | | ON FILE | | | | |
| LUISITO JR BATALLER LABITA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| LUIZ CLAUDIO SILVA SANTANA | | ON FILE | | | | |
| LUIZ RICARDO LEAL E SOUZA | | ON FILE | | | | |
| LUKA BRAOVAC | | ON FILE | | | | |
| LUKA GLIBUSIC | | ON FILE | | | | |
| LUKA GLOD | | ON FILE | | | | |
| LUKAS ANDREAS SALCHNER | | ON FILE | | | | |
| LUKAS BLAMBERG | | ON FILE | | | | |
| LUKAS ECKERT | | ON FILE | | | | |
| LUKAS ENENKEL | | ON FILE | | | | |
| LUKAS FISCHER | | ON FILE | | | | |
| LUKAS FRIEDRICH WAHL | | ON FILE | | | | |
| LUKAS GOKL | | ON FILE | | | | |
| LUKAS HANZLICEK | | ON FILE | | | | |
| LUKAS HOLZER | | ON FILE | | | | |
| LUKAS JOHANN TRAMNITZ | | ON FILE | | | | |
| LUKAS JOSEPH ZUBER | | ON FILE | | | | |
| LUKAS KONRAD STRETZ | | ON FILE | | | | |
| LUKAS KUBAT | | ON FILE | | | | |
| LUKAS KYRILL GOMBOC | | ON FILE | | | | |
| LUKAS MICHALEK | | ON FILE | | | | |
| LUKAS NEISE | | ON FILE | | | | |
| LUKAS NIKOLAUSPETER EGGER | | ON FILE | | | | |
| LUKAS PAUL GOTTSCHICK | | ON FILE | | | | |
| LUKAS PETER GEISSMANN | | ON FILE | | | | |
| LUKAS RAPHAEL SPEICH | | ON FILE | | | | |
| LUKAS RUDOLF ZAHND | | ON FILE | | | | |
| LUKAS RUEDY | | ON FILE | | | | |
| LUKAS SEBASTIAN SCHUBERT | | ON FILE | | | | |
| LUKAS STADLER | | ON FILE | | | | |
| LUKAS STANEK | | ON FILE | | | | |
| LUKAS STRAUSS | | ON FILE | | | | |
| LUKAS THIEM | | ON FILE | | | | |
| LUKAS THOMAS CHRISTOFFEL | | ON FILE | | | | |
| LUKAS THOMAS KRZYZANIAK | | ON FILE | | | | |
| LUKAS TIMO ACKEL | | ON FILE | | | | |
| LUKAS VOLKER FIEDLER | | ON FILE | | | | |
| LUKAS-FRIEDRICH GEHL | | ON FILE | | | | |
| LUKASZ ALEKSANDER HOLESZ | | ON FILE | | | | |
| LUKASZ BEDNARCZYK | | ON FILE | | | | |
| LUKASZ JANUSZ TARNOWSKI | | ON FILE | | | | |
| LUKASZ KOSIKOWSKI | | ON FILE | | | | |
| LUKASZ MAKOWSKI | | ON FILE | | | | |
| LUKASZ RAFAL PAWLOWSKI | | ON FILE | | | | |
| LUKASZ SEBASTIAN KRAWCZYK | | ON FILE | | | | |
| LUKASZ SKONIECZNY | | ON FILE | | | | |
| LUKE ALTHAM | | ON FILE | | | | |
| LUKE ANTHONY RANCOURT | | ON FILE | | | | |
| LUKE ARLINGTON WRY | | ON FILE | | | | |
| LUKE AUSTEN MILLER | | ON FILE | | | | |
| LUKE BRUMBAUGH | | ON FILE | | | | |
| LUKE BYARUHANGA | | ON FILE | | | | |
| LUKE CHRISTOPHER PALMER | | ON FILE | | | | |
| LUKE DARYL HURST | | ON FILE | | | | |
| LUKE DYLAN PHILLIPS | | ON FILE | | | | |
| LUKE EDWARD MCINTYRE | | ON FILE | | | | |
| LUKE GASKELL | | ON FILE | | | | |
| LUKE GREGORY GUTWEIN | | ON FILE | | | | |
| LUKE HUGHES | | ON FILE | | | | |
| LUKE J CATLIN | | ON FILE | | | | |
| LUKE K SWIFT | | ON FILE | | | | |
| LUKE MAURICE CRIMMINS | | ON FILE | | | | |
| LUKE MICHAEL CHAVEZ | | ON FILE | | | | |
| LUKE MITCHELL VAN DEN BOOM | | ON FILE | | | | |
| LUKE O WHITE | | ON FILE | | | | |
| LUKE PHILIP WEAR | | ON FILE | | | | |
| LUKE RICHARD MOORE | | ON FILE | | | | |
| LUKE RYAN TAMKIN | | ON FILE | | | | |
| LUKE RYAN TOBIS | | ON FILE | | | | |
| LUKE SAMUEL SHANKS | | ON FILE | | | | |
| LUKE WARNER | | ON FILE | | | | |
| LUKE WILLIAM CURE | | ON FILE | | | | |
| LUKIS KENT SITORIUS | | ON FILE | | | | |
| LULL MAIKELE MENGESHA | | ON FILE | | | | |
| LULUN YAO | | ON FILE | | | | |
| LUM SEE YAU | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| LUSHAJ IDOL OSCAR | | ON FILE | | | | |
| LUSINE CHOBANYAN | | ON FILE | | | | |
| LUTZ ACKERMANN | | ON FILE | | | | |
| LUTZ JOCHEN HEINIG | | ON FILE | | | | |
| LUTZ LOTHAR SCHWALBE | | ON FILE | | | | |
| LUTZ MÃ–CKEL | | ON FILE | | | | |
| LUTZ REINER ECKERT | | ON FILE | | | | |
| LUZ DALIA SEPULVEDA GUZMAN | | ON FILE | | | | |
| LUZ MARINA GUETE DE PENALOZA | | ON FILE | | | | |
| LY NGOC THAO NGUYEN | | ON FILE | | | | |
| LY NGOC THAO NGUYEN | | ON FILE | | | | |
| LY NGOC THAO NGUYEN | | ON FILE | | | | |
| LY NGOC THAO NGUYEN | | ON FILE | | | | |
| LY NGOC THAO NGUYEN | | ON FILE | | | | |
| LYDIA PARQUET MOLIERE | | ON FILE | | | | |
| LYDIA TUSINGWIRE | | ON FILE | | | | |
| LYNELL NICOLE SIMMONS | | ON FILE | | | | |
| LYNN AUDREY LINTERN | | ON FILE | | | | |
| LYNN AW | | ON FILE | | | | |
| LYNN TRACY | | ON FILE | | | | |
| LYNN TYRONE PORCHER | | ON FILE | | | | |
| LYNNE FRANCES JOHNSON | | ON FILE | | | | |
| LYNTON WILLIAM AULD | | ON FILE | | | | |
| LYNUS HONG | | ON FILE | | | | |
| LYUBOMIR STANIMIROV TSVETANOV | | ON FILE | | | | |
| LYUBOV ALEKSEYEVNA ZAVGORODNYAYA | | ON FILE | | | | |
| LYUBOV ANDREYEVNA CHAPLYGINA | | ON FILE | | | | |
| M JACQUELINE SAM-SOON | | ON FILE | | | | |
| M MARIBA | | ON FILE | | | | |
| M. P. KOROLAINEN OY | | ON FILE | | | | |
| MA CHRISTINA OTERO CASTILLO | | ON FILE | | | | |
| MAAMOHELANG JEANETT LEPHOTO | | ON FILE | | | | |
| MACALLISTER CAMERON | | ON FILE | | | | |
| MACIEJ SZYMON LAZENSKI | | ON FILE | | | | |
| MACIEJ WOJCIECH KOWALSKI | | ON FILE | | | | |
| MACKENZIE TAYLOR JOHNS | | ON FILE | | | | |
| MADAN SAPKOTA | | ON FILE | | | | |
| MADELEINE GRONDIN | | ON FILE | | | | |
| MADELINE MONET VARELA | | ON FILE | | | | |
| MADERSON K RAMON | | ON FILE | | | | |
| MADHU KOLLU | | ON FILE | | | | |
| MADINA MUTESI | | ON FILE | | | | |
| MADLEN MILJEVIC | | ON FILE | | | | |
| MADUSHAN KILITTUWE GAMAGE | | ON FILE | | | | |
| MAEL CORGE | | ON FILE | | | | |
| MAGDALENA JOANNA KOLCZYNSKA | | ON FILE | | | | |
| MAGDALENA MAI | | ON FILE | | | | |
| MAGDALENA MIHALJEVIC | | ON FILE | | | | |
| MAGELIO SANCHEZ ARBOLADURA | | ON FILE | | | | |
| MAGIDU KASOLO | | ON FILE | | | | |
| MAGNUS BENJAMIN GROENBJERG | | ON FILE | | | | |
| MAGNUS HOLM | | ON FILE | | | | |
| MAH YONG SANG | | ON FILE | | | | |
| MAHADURAGE S FERNANDO | | ON FILE | | | | |
| MAHANTESH NAGENDRAPPA PATIL | | ON FILE | | | | |
| MAHER BUDRON | | ON FILE | | | | |
| MAHMOUD MOHAMAD AJAJ | | ON FILE | | | | |
| MAI T DANG | | ON FILE | | | | |
| MAIDA LEONARDO TORRENTE | | ON FILE | | | | |
| MAIK ENRICO WILDEMANN | | ON FILE | | | | |
| MAIK FREIDHOF | | ON FILE | | | | |
| MAIK ISRAEL | | ON FILE | | | | |
| MAIK MINNICH | | ON FILE | | | | |
| MAIK OETMANN | | ON FILE | | | | |
| MAIK ROSEBROCK | | ON FILE | | | | |
| MAIK SCHACH | | ON FILE | | | | |
| MAIK SCHOLZE | | ON FILE | | | | |
| MAIK VOIGTLÃ„NDER | | ON FILE | | | | |
| MAIKE BENINGA | | ON FILE | | | | |
| MAIKEL VICTOR PHILOMENA JOHANNES DIEDEREN | | ON FILE | | | | |
| MAIKEN HATTEBERG | | ON FILE | | | | |
| MAIVIZHI SARAVANAN | | ON FILE | | | | |
| MAJA SZWAJCOWSKA | | ON FILE | | | | |
| MAK LEE YUNG CHRISTOPHER | | ON FILE | | | | |
| MAKS KOSTANJEVEC | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MAKSIM DRUSHCHYTS | | ON FILE | | | | |
| MAKSIM IUREVICH KURMANSEITOV | | ON FILE | | | | |
| MAKSIM KONSTANTINOVICH KHOROSHEV | | ON FILE | | | | |
| MAKSIM POTAPOV | | ON FILE | | | | |
| MAKSIM SERGEEVICH KUZNECOV | | ON FILE | | | | |
| MAKSIM SERGEYEVICH LEVENKOV | | ON FILE | | | | |
| MAKSIM SHAFARENKA | | ON FILE | | | | |
| MAKSIM VALER EVICH SIMAKOV | | ON FILE | | | | |
| MAKSIM VIKTOROVICH GOVOROV | | ON FILE | | | | |
| MAKSIM VIKTOROVICH KIRICHENKO | | ON FILE | | | | |
| MAKSIM VYACHESLAVOVICH ODNAKOV | | ON FILE | | | | |
| MAKSYM LYSENKO | | ON FILE | | | | |
| MAKSYM PETRYK | | ON FILE | | | | |
| MAKSYM TUMANSKYI | | ON FILE | | | | |
| MAKSYM VOLODIMIROVITSJ STYEBYELYEV | | ON FILE | | | | |
| MALAURY RYAD MARC MAURICE VIARDOT | | ON FILE | | | | |
| MALCOLM STUART MCHARDY | | ON FILE | | | | |
| MALEAH FRANCES DURHAM | | ON FILE | | | | |
| MALECIO ISAIAH ORTIZ | | ON FILE | | | | |
| MALGORZATA EWA GLAZEWSKA | | ON FILE | | | | |
| MALGORZATA FRANKIEWICZ | | ON FILE | | | | |
| MALGORZATA WALAS | | ON FILE | | | | |
| MALIK OLADIMEJI AMUSAT | | ON FILE | | | | |
| MALIN SOFIA ELISABETH SERNFALK | | ON FILE | | | | |
| MALLORY VALLEE | | ON FILE | | | | |
| MALTE KIRSCHNER | | ON FILE | | | | |
| MALTE KIST | | ON FILE | | | | |
| MALTE LASCHINSKI | | ON FILE | | | | |
| MALTE LEON ALBERTS | | ON FILE | | | | |
| MALTE TINGELHOFF | | ON FILE | | | | |
| MAMADOU GAMBY | | ON FILE | | | | |
| MAN CHING YIU | | ON FILE | | | | |
| MAN CHIU HON | | ON FILE | | | | |
| MAN CHON LI | | ON FILE | | | | |
| MAN FAI CHAN | | ON FILE | | | | |
| MANAN MANCHANDA | | ON FILE | | | | |
| MANDEEP KUMAR DUBB | | ON FILE | | | | |
| MANEL BEN MAHOUACHI | | ON FILE | | | | |
| MANFRED ABGOTTSPON | | ON FILE | | | | |
| MANFRED GÃ–LLER | | ON FILE | | | | |
| MANFRED NILS UMGELDER | | ON FILE | | | | |
| MANFRED WUKITS | | ON FILE | | | | |
| MANFREDI MORETTI | | ON FILE | | | | |
| MANG KWAN TSE | | ON FILE | | | | |
| MANIKANDAN ANNAI | | ON FILE | | | | |
| MANIRAJ RAJ MONGAR PULAMI | | ON FILE | | | | |
| MANISHA UMAKANT PAWASKAR | | ON FILE | | | | |
| MANJA KRÃŒGER | | ON FILE | | | | |
| MANO ALEXANDER KREMERS | | ON FILE | | | | |
| MANOHARA JOISHY | | ON FILE | | | | |
| MANORAJ THARMARAJAH | | ON FILE | | | | |
| MANU SEIDEL | | ON FILE | | | | |
| MANUEL A SOTO | | ON FILE | | | | |
| MANUEL ACEDO GARRIDO | | ON FILE | | | | |
| MANUEL ALEJANDRO MONROY | | ON FILE | | | | |
| MANUEL ALVAREZ JR | | ON FILE | | | | |
| MANUEL ANDRES DONADO ARENAS | | ON FILE | | | | |
| MANUEL AUGUSTO NOGUEIRA PINTO | | ON FILE | | | | |
| MANUEL BASTERRECHEA | | ON FILE | | | | |
| MANUEL BERNARDI | | ON FILE | | | | |
| MANUEL BUCHFINK | | ON FILE | | | | |
| MANUEL CARLOS SALINAS ASUSTA | | ON FILE | | | | |
| MANUEL CHRISTIAN WEBER | | ON FILE | | | | |
| MANUEL CORRIERI | | ON FILE | | | | |
| MANUEL DIAZ | | ON FILE | | | | |
| MANUEL DIPLING BRANDL | | ON FILE | | | | |
| MANUEL EDUARDO FAJARDO CANO | | ON FILE | | | | |
| MANUEL FERRANDIS MARTINEZ | | ON FILE | | | | |
| MANUEL FREDERICK ALEXANDER HAUBNER | | ON FILE | | | | |
| MANUEL GERHARD SACHS | | ON FILE | | | | |
| MANUEL HAUSEDER | | ON FILE | | | | |
| MANUEL HUBER | | ON FILE | | | | |
| MANUEL JOSEF HÃ–FFERER | | ON FILE | | | | |
| MANUEL KUGLER | | ON FILE | | | | |
| MANUEL L GARCIA TORRES | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MANUEL LECHNER | | ON FILE | | | | |
| MANUEL LEON | | ON FILE | | | | |
| MANUEL MANJU GEISSER | | ON FILE | | | | |
| MANUEL MARCONI | | ON FILE | | | | |
| MANUEL MARCUS LEAL | | ON FILE | | | | |
| MANUEL MARTIN SAUER | | ON FILE | | | | |
| MANUEL RIVERO MARTEL | | ON FILE | | | | |
| MANUEL SCHIEB | | ON FILE | | | | |
| MANUEL SCHOCKER | | ON FILE | | | | |
| MANUEL SEIZ | | ON FILE | | | | |
| MANUEL WEIÃŸ | | ON FILE | | | | |
| MANUEL YIM | | ON FILE | | | | |
| MANUEL ZITZER-GERHARZ | | ON FILE | | | | |
| MANUELA C OPREA | | ON FILE | | | | |
| MANUELA CAICEDO CASTANO | | ON FILE | | | | |
| MANUELA IVANCEVIC | | ON FILE | | | | |
| MANUELA POHL-MELLENTHIN | | ON FILE | | | | |
| MANUELA SPIEÃŸ | | ON FILE | | | | |
| MANUELE BATTISTINI | | ON FILE | | | | |
| MARA LYNN ALLEN | | ON FILE | | | | |
| MARAL KULUMBAYEVA | | ON FILE | | | | |
| MARC - ERIK TESCHAUER | | ON FILE | | | | |
| MARC A SANCHEZ | | ON FILE | | | | |
| MARC A VICENTE | | ON FILE | | | | |
| MARC AARYN LIVINGSTON | | ON FILE | | | | |
| MARC ALBERS | | ON FILE | | | | |
| MARC ALTENSTEIN-FRICKE | | ON FILE | | | | |
| MARC ANDRE CHRISTIAN CHERRIER | | ON FILE | | | | |
| MARC ANDRE SCHMERBOECK | | ON FILE | | | | |
| MARC ANDREW MILLER | | ON FILE | | | | |
| MARC ANTHONY CRANCE | | ON FILE | | | | |
| MARC ANTHONY LOWE | | ON FILE | | | | |
| MARC ANTOINE ANDRE RENE FONTENEAU | | ON FILE | | | | |
| MARC ANTOINE REMI FRANCOIS SICAMOIS | | ON FILE | | | | |
| MARC BERND HAIN | | ON FILE | | | | |
| MARC BRAUN GEB KRAUB | | ON FILE | | | | |
| MARC BUHRIG | | ON FILE | | | | |
| MARC C ESTY | | ON FILE | | | | |
| MARC CHRISTIAN STRAUBE | | ON FILE | | | | |
| MARC COLL CASELLAS | | ON FILE | | | | |
| MARC D ROZENVELD | | ON FILE | | | | |
| MARC DENNIS CORDES | | ON FILE | | | | |
| MARC EMILE | | ON FILE | | | | |
| MARC FRANCIS VISON ANDRES | | ON FILE | | | | |
| MARC G A VERSTRAETEN | | ON FILE | | | | |
| MARC G SCHECHTL | | ON FILE | | | | |
| MARC GEORGES VAN CAENEGEM | | ON FILE | | | | |
| MARC HALLE | | ON FILE | | | | |
| MARC HERMANN | | ON FILE | | | | |
| MARC HUBERTUS WALRAVEN | | ON FILE | | | | |
| MARC JANNIK ANDRE DAGES | | ON FILE | | | | |
| MARC JASON BARRUELA PANER | | ON FILE | | | | |
| MARC L M MARISSEN | | ON FILE | | | | |
| MARC LAMEK | | ON FILE | | | | |
| MARC LOCHMEIER | | ON FILE | | | | |
| MARC MÃ–LLERS | | ON FILE | | | | |
| MARC MAURICE JÃ„NICHEN | | ON FILE | | | | |
| MARC MOLZBERGER | | ON FILE | | | | |
| MARC MUELLER | | ON FILE | | | | |
| MARC OLIVIER LEGARE | | ON FILE | | | | |
| MARC PAUL PELLETIER | | ON FILE | | | | |
| MARC POU RECIO | | ON FILE | | | | |
| MARC QUEDENBAUM | | ON FILE | | | | |
| MARC SCHWARTZ PALLEJA | | ON FILE | | | | |
| MARC SHANK | | ON FILE | | | | |
| MARC STEFFEN ROMETSCH | | ON FILE | | | | |
| MARC WILLEMS | | ON FILE | | | | |
| MARCEL A KROEGMAN | | ON FILE | | | | |
| MARCEL ANTON LUTZ | | ON FILE | | | | |
| MARCEL BALCARCZYK | | ON FILE | | | | |
| MARCEL DANIEL FRETZ | | ON FILE | | | | |
| MARCEL DANIEL SCHURTENBERGER | | ON FILE | | | | |
| MARCEL FISCHLI | | ON FILE | | | | |
| MARCEL GABOR | | ON FILE | | | | |
| MARCEL GLATHE | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MARCEL HARTL | | ON FILE | | | | |
| MARCEL IDDAR STILLEKENS MORALES | | ON FILE | | | | |
| MARCEL KRÃ„MER | | ON FILE | | | | |
| MARCEL LENKE | | ON FILE | | | | |
| MARCEL MÃŒLLER | | ON FILE | | | | |
| MARCEL MICHAEL STRUCK | | ON FILE | | | | |
| MARCEL MOMBERG | | ON FILE | | | | |
| MARCEL NAUMANN | | ON FILE | | | | |
| MARCEL NIKOLAI IACOCAGNI SLOWIK | | ON FILE | | | | |
| MARCEL PAULI | | ON FILE | | | | |
| MARCEL PETER WOCHNIK | | ON FILE | | | | |
| MARCEL PRIELOZNY | | ON FILE | | | | |
| MARCEL RESCHENEDER | | ON FILE | | | | |
| MARCEL RITZ | | ON FILE | | | | |
| MARCEL ROBOTKA | | ON FILE | | | | |
| MARCEL ROMANO REINHARDT | | ON FILE | | | | |
| MARCEL SCHMIDT | | ON FILE | | | | |
| MARCEL SEELIG | | ON FILE | | | | |
| MARCEL SIGGELKOW | | ON FILE | | | | |
| MARCEL SPAAN | | ON FILE | | | | |
| MARCEL UEBSCHER | | ON FILE | | | | |
| MARCEL VAN DER LINDEN | | ON FILE | | | | |
| MARCEL VOGT | | ON FILE | | | | |
| MARCEL WALTER | | ON FILE | | | | |
| MARCEL WIERZCHOWSKI | | ON FILE | | | | |
| MARCEL WIESENBERG | | ON FILE | | | | |
| MARCEL YAMAMOTO | | ON FILE | | | | |
| MARCEL ZINGG | | ON FILE | | | | |
| MARCELA DE LUJAN PAEZ | | ON FILE | | | | |
| MARCELA VEINLICHOVA | | ON FILE | | | | |
| MARCELIUS ALEXANDRU SACADAT | | ON FILE | | | | |
| MARCELLA NICHOLE HOFF | | ON FILE | | | | |
| MARCELLINE TINGUERI | | ON FILE | | | | |
| MARCELLUS ALEXANDER SIMS | | ON FILE | | | | |
| MARCELO JARMENDIA | | ON FILE | | | | |
| MARCIA ALEJANDRA FELIX LOPEZ | | ON FILE | | | | |
| MARCIE ROSE BREWER | | ON FILE | | | | |
| MARCIN DOBOSZ | | ON FILE | | | | |
| MARCIN JACEK NATUSIEWICZ | | ON FILE | | | | |
| MARCIN JAN KUCHARSKI | | ON FILE | | | | |
| MARCIN PILAT | | ON FILE | | | | |
| MARCIN SKWIERCZ | | ON FILE | | | | |
| MARCIN TOMASZ WISZNIEWSKI | | ON FILE | | | | |
| MARCIO VIEIRA GODINHO | | ON FILE | | | | |
| MARCO  ALFRED EBERT | | ON FILE | | | | |
| MARCO A MURCIO | | ON FILE | | | | |
| MARCO ALECHNOWICZ | | ON FILE | | | | |
| MARCO ALEXANDER SPECHT | | ON FILE | | | | |
| MARCO ANTONIO AYALA | | ON FILE | | | | |
| MARCO ANTONIO CARRASCO | | ON FILE | | | | |
| MARCO ANTONIO CORNEJOALVARADO | | ON FILE | | | | |
| MARCO ANTONIO MANCCO MORE | | ON FILE | | | | |
| MARCO ANTONIO MARTINEZ HUERTA | | ON FILE | | | | |
| MARCO ANTONIO MARTINEZ RIVERA | | ON FILE | | | | |
| MARCO ANTONIO SANCHEZ | | ON FILE | | | | |
| MARCO ANTONIO SANTACRUZ MOTTE | | ON FILE | | | | |
| MARCO ANTONIO SOTO | | ON FILE | | | | |
| MARCO ANTONIO VIEIRA ANTUNES | | ON FILE | | | | |
| MARCO AURELIO SOUZA BESSA | | ON FILE | | | | |
| MARCO BARDELLI | | ON FILE | | | | |
| MARCO BASTEN | | ON FILE | | | | |
| MARCO CORIANI | | ON FILE | | | | |
| MARCO COSTANTINI | | ON FILE | | | | |
| MARCO DE BAKKER | | ON FILE | | | | |
| MARCO DIETER STÃŒHLER | | ON FILE | | | | |
| MARCO DOMENICO GIGLIO | | ON FILE | | | | |
| MARCO DROTLEFF | | ON FILE | | | | |
| MARCO ENGELKEN | | ON FILE | | | | |
| MARCO ERIC EIFLER | | ON FILE | | | | |
| MARCO ESSERS | | ON FILE | | | | |
| MARCO FLAGELLO | | ON FILE | | | | |
| MARCO FUCHS | | ON FILE | | | | |
| MARCO GEORG LAEUBLI | | ON FILE | | | | |
| MARCO GIORGIO DAL PEZZO | | ON FILE | | | | |
| MARCO GROEMMER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MARCO HAAS | | ON FILE | | | | |
| MARCO HARTER | | ON FILE | | | | |
| MARCO HENDRIKT PETERS | | ON FILE | | | | |
| MARCO J KEUNINKX | | ON FILE | | | | |
| MARCO JÃ„GER | | ON FILE | | | | |
| MARCO JAMEY BOSSHARD | | ON FILE | | | | |
| MARCO JORGELORENZO CASADONTDELRIO | | ON FILE | | | | |
| MARCO KAISER | | ON FILE | | | | |
| MARCO KÃŒNKELER | | ON FILE | | | | |
| MARCO LISSANDRELLO | | ON FILE | | | | |
| MARCO MÃŒLLER | | ON FILE | | | | |
| MARCO MASSEI | | ON FILE | | | | |
| MARCO MEDINA | | ON FILE | | | | |
| MARCO MICHAEL PRILLWITZ | | ON FILE | | | | |
| MARCO MIGUEL MARTINEZBUCIO | | ON FILE | | | | |
| MARCO NASCIMENTO DA SILVA GARCES | | ON FILE | | | | |
| MARCO NICOLA VIANELLO | | ON FILE | | | | |
| MARCO NICOSIA | | ON FILE | | | | |
| MARCO PERINI | | ON FILE | | | | |
| MARCO PFARRKIRCHNER | | ON FILE | | | | |
| MARCO PIETSCH | | ON FILE | | | | |
| MARCO ROEDER | | ON FILE | | | | |
| MARCO RUDOLPH | | ON FILE | | | | |
| MARCO STEFANO PANCONI | | ON FILE | | | | |
| MARCO STEINBECK | | ON FILE | | | | |
| MARCO TORGE GABRECHT | | ON FILE | | | | |
| MARCO UNGER | | ON FILE | | | | |
| MARCO UWE REITZ | | ON FILE | | | | |
| MARCO WENDELMUTH | | ON FILE | | | | |
| MARCO WOLFRAM KLOÃŸ | | ON FILE | | | | |
| MARCO-DOMINIC DUSCHL | | ON FILE | | | | |
| MARC-OLIVER WESER | | ON FILE | | | | |
| MARCOS ANTONIO TORRES CARDONA | | ON FILE | | | | |
| MARCOS AZULAY MELLO AMARAL | | ON FILE | | | | |
| MARCOS MANUEL ACUNXXA | | ON FILE | | | | |
| MARCOS NICOLAS SENESI BARON | | ON FILE | | | | |
| MARCOS QUAINE | | ON FILE | | | | |
| MARCOS VINICIOS SANTOS BRAGA | | ON FILE | | | | |
| MARC-PATRICK ADOLPH | | ON FILE | | | | |
| MARCUS ALBERT POLINI | | ON FILE | | | | |
| MARCUS ALEXANDER BURNS | | ON FILE | | | | |
| MARCUS ANGELO PAQUINI | | ON FILE | | | | |
| MARCUS CHRISTOPH JOHANNES WOYSCH | | ON FILE | | | | |
| MARCUS D TURMAN | | ON FILE | | | | |
| MARCUS EDWARD LA MARCHE | | ON FILE | | | | |
| MARCUS ELO | | ON FILE | | | | |
| MARCUS GUIHUNG TAM | | ON FILE | | | | |
| MARCUS HUNT HAZEL | | ON FILE | | | | |
| MARCUS J MADISON | | ON FILE | | | | |
| MARCUS JAMES DAVIS KING | | ON FILE | | | | |
| MARCUS JOVANOVICH | | ON FILE | | | | |
| MARCUS KOCH | | ON FILE | | | | |
| MARCUS KOEHLER | | ON FILE | | | | |
| MARCUS LEE SPENCE | | ON FILE | | | | |
| MARCUS LEON ANDREAS ADLWART | | ON FILE | | | | |
| MARCUS LINDEMANN | | ON FILE | | | | |
| MARCUS LLOYD TURNER | | ON FILE | | | | |
| MARCUS NIALL HIGGINS | | ON FILE | | | | |
| MARCUS PAOLO PANNOZZO | | ON FILE | | | | |
| MARCUS REIMANSTEINER | | ON FILE | | | | |
| MARCUS ROBERT RUIZ | | ON FILE | | | | |
| MARCUS ROLAND MINAS | | ON FILE | | | | |
| MARCUS STEPHAN POSSELT | | ON FILE | | | | |
| MARCUS STEVEN HUNT | | ON FILE | | | | |
| MARCUS TYLER TAPLIN | | ON FILE | | | | |
| MARCUS VULLRIEDE | | ON FILE | | | | |
| MAREIKE LOPEZ VARUPA | | ON FILE | | | | |
| MAREK BRXA | | ON FILE | | | | |
| MAREK ELIAS | | ON FILE | | | | |
| MAREK HORAK | | ON FILE | | | | |
| MAREK KALHOUS | | ON FILE | | | | |
| MAREK KRCHNAK | | ON FILE | | | | |
| MAREK KREGIEL | | ON FILE | | | | |
| MAREK LUKASZUK | | ON FILE | | | | |
| MAREK MACH | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MAREK MARVIN MIERSBACH | | ON FILE | | | | |
| MAREK PRILEPOK | | ON FILE | | | | |
| MAREK SZOTKOWSKI | | ON FILE | | | | |
| MAREN HASKE | | ON FILE | | | | |
| MARGARET ANN MANN | | ON FILE | | | | |
| MARGARET ANN MITCHNER | | ON FILE | | | | |
| MARGARET ANN MITCHNER | | ON FILE | | | | |
| MARGARET ELYSE LANTER | | ON FILE | | | | |
| MARGARET J SCHLEICHER | | ON FILE | | | | |
| MARGARET REESE DOWLEY | | ON FILE | | | | |
| MARGARITA CHETVERIKOVA | | ON FILE | | | | |
| MARGHERITA CAPPUCCIO | | ON FILE | | | | |
| MARGIT PFEIFFER | | ON FILE | | | | |
| MARGO LILLY JARJOURA | | ON FILE | | | | |
| MARGRET AKWARE | | ON FILE | | | | |
| MARGRET TURIHOHABWE | | ON FILE | | | | |
| MARHARYTA IVANOVA | | ON FILE | | | | |
| MARI J MORTENSEN | | ON FILE | | | | |
| MARI SUSAN WIDENER | | ON FILE | | | | |
| MARIA ALCINA VELHO LOPES | | ON FILE | | | | |
| MARIA ALICE JOSEPH | | ON FILE | | | | |
| MARIA ANGELA GIANNUZZO | | ON FILE | | | | |
| MARIA ANGELA MASTRONARDO | | ON FILE | | | | |
| MARIA ANGELES ESCUDERO MARTINEZ | | ON FILE | | | | |
| MARIA ANNA LEWALD | | ON FILE | | | | |
| MARIA ANTONIA BELLANOVA | | ON FILE | | | | |
| MARIA BADALUCCO | | ON FILE | | | | |
| MARIA BELEN CALLEJA MORENO | | ON FILE | | | | |
| MARIA BUJNAKOVA | | ON FILE | | | | |
| MARIA CARMEN RITA PEREZ RODRIGUEZ MORCON | | ON FILE | | | | |
| MARIA CAROLINA VENTRE | | ON FILE | | | | |
| MARIA CLARA JULIO LEON | | ON FILE | | | | |
| MARIA CONCEPTION ERASMA MARTINA | | ON FILE | | | | |
| MARIA CRISTINA CELLURA | | ON FILE | | | | |
| MARIA CRISTINA DELGADO | | ON FILE | | | | |
| MARIA DANIELA LEDESMA BEDOYA | | ON FILE | | | | |
| MARIA DANIELA SERRE | | ON FILE | | | | |
| MARIA DARY BAENA MUNOZ | | ON FILE | | | | |
| MARIA DE FATIMA MARTINS DA SILVA | | ON FILE | | | | |
| MARIA DE LURDES ALVES DOS SANTOS NOVAIS | | ON FILE | | | | |
| MARIA DEL MAR ROMAN ESTEBANEZ | | ON FILE | | | | |
| MARIA DEMETRIOU KARITTEVLIS | | ON FILE | | | | |
| MARIA ELENA BEDOYA HENAO | | ON FILE | | | | |
| MARIA ELENA MEDINA GARAY | | ON FILE | | | | |
| MARIA ELIZABETH MCCABE | | ON FILE | | | | |
| MARIA ERMIELYN G BANDIOLA | | ON FILE | | | | |
| MARIA EULOGIA BEDOLLA VILLAPUDUA DE ALBA | | ON FILE | | | | |
| MARIA FERNANDES GONCALVES MADALENA LUCAS | | ON FILE | | | | |
| MARIA GAEUN LEE | | ON FILE | | | | |
| MARIA GAWEL | | ON FILE | | | | |
| MARIA GIANNIDAKI | | ON FILE | | | | |
| MARIA GRUBER | | ON FILE | | | | |
| MARIA GUADALUPE JIMENEZ | | ON FILE | | | | |
| MARIA ISABELL DERN | | ON FILE | | | | |
| MARIA ISHIKAWA | | ON FILE | | | | |
| MARIA JOSE ALVES LOURENCO ROCHA DA SILVA | | ON FILE | | | | |
| MARIA JOSE GARCIA MENDIOLA | | ON FILE | | | | |
| MARIA KÃ–PNICK | | ON FILE | | | | |
| MARIA KICONCO | | ON FILE | | | | |
| MARIA KOURTAKI | | ON FILE | | | | |
| MARIA KOUTSIOUMPA | | ON FILE | | | | |
| MARIA KRISTOFIKOVA | | ON FILE | | | | |
| MARIA LAURA CATALDI | | ON FILE | | | | |
| MARIA LAURA CATALDI | | ON FILE | | | | |
| MARIA LAURA CATALDI | | ON FILE | | | | |
| MARIA LAURA CATALDI | | ON FILE | | | | |
| MARIA LAURA CATALDI | | ON FILE | | | | |
| MARIA LAURA SOLANO | | ON FILE | | | | |
| MARIA LAURA SPIESER | | ON FILE | | | | |
| MARIA LISA KRASSNITZER | | ON FILE | | | | |
| MARIA LISA SILVAGNI | | ON FILE | | | | |
| MARIA LOURDES RAMIREZ | | ON FILE | | | | |
| MARIA LUZ RAMOS | | ON FILE | | | | |
| MARIA MAGDALENA MIRANDA TAYLOR | | ON FILE | | | | |
| MARIA MAGDALENA WARDZINSKA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MARIA MANUELA SALAZAR PELAYO | | ON FILE | | | | |
| MARIA MONTSERRAT ESTEBAN CASARRUBIOS | | ON FILE | | | | |
| MARIA NIKOLAEVNA ALMEIDA | | ON FILE | | | | |
| MARIA OIZA OZISIAKA | | ON FILE | | | | |
| MARIA OIZA OZISIAKA | | ON FILE | | | | |
| MARIA PAEAESUKE | | ON FILE | | | | |
| MARIA PAZ CENOZ CONI | | ON FILE | | | | |
| MARIA RACHANTA | | ON FILE | | | | |
| MARIA REBEKKA HELFGOTT | | ON FILE | | | | |
| MARIA ROSA BAZAN | | ON FILE | | | | |
| MARIA ROSA BAZAN | | ON FILE | | | | |
| MARIA ROSA BAZAN | | ON FILE | | | | |
| MARIA ROSA BAZAN | | ON FILE | | | | |
| MARIA ROSA BAZAN | | ON FILE | | | | |
| MARIA ROSA BAZAN | | ON FILE | | | | |
| MARIA ROSA BAZAN | | ON FILE | | | | |
| MARIA ROSA BAZAN | | ON FILE | | | | |
| MARIA ROSA BAZAN | | ON FILE | | | | |
| MARIA ROSA BAZAN | | ON FILE | | | | |
| MARIA ROSINA VAN STRALEN | | ON FILE | | | | |
| MARIA SERGEYVNA LOSYEVA | | ON FILE | | | | |
| MARIA SONIA DE SOUZA MARINHO | | ON FILE | | | | |
| MARIA STEPHANYS MUNOZ | | ON FILE | | | | |
| MARIA SYLVIA GAMINO | | ON FILE | | | | |
| MARIA TALDYKINA | | ON FILE | | | | |
| MARIA TERESA CASABONA | | ON FILE | | | | |
| MARIA TERESA FERNANDEZ | | ON FILE | | | | |
| MARIA TERESA MORALES CLAUDIO | | ON FILE | | | | |
| MARIA TERESA PACI | | ON FILE | | | | |
| MARIA URIACH ANTON | | ON FILE | | | | |
| MARIA VICTORIA AVEGGIO | | ON FILE | | | | |
| MARIA VIKTON LANDAR | | ON FILE | | | | |
| MARIA ZVEREVA | | ON FILE | | | | |
| MARIAFRANCESCA ZAMPIERI | | ON FILE | | | | |
| MARIA-ILONA ELISABETH NITZSCHE | | ON FILE | | | | |
| MARIAN BURGER | | ON FILE | | | | |
| MARIAN CERVENAK | | ON FILE | | | | |
| MARIAN DUBROVIN | | ON FILE | | | | |
| MARIAN PUTIRKA | | ON FILE | | | | |
| MARIAN SEITLER | | ON FILE | | | | |
| MARIANNA MONGUSH | | ON FILE | | | | |
| MARIANNE DUE HANSEN | | ON FILE | | | | |
| MARIANO ALLIATI | | ON FILE | | | | |
| MARIAROSE ARUMAITHURAI | | ON FILE | | | | |
| MARIE ELISABETH MADELEINE PICHOT | | ON FILE | | | | |
| MARIE EMMANUELLE LAVOIE LANDRY | | ON FILE | | | | |
| MARIE INGE SCIOR | | ON FILE | | | | |
| MARIE JOHANSEN VAN DELFT | | ON FILE | | | | |
| MARIE ORVOKKI JARVINEN | | ON FILE | | | | |
| MARIE-CLAUDE FOURNIER | | ON FILE | | | | |
| MARIE-HELENE LI SHAN HE | | ON FILE | | | | |
| MARIELLE D FOSS | | ON FILE | | | | |
| MARIIA KOZYR | | ON FILE | | | | |
| MARIKA EDITH SULKE | | ON FILE | | | | |
| MARILYN E TORRES | | ON FILE | | | | |
| MARILYN MUTCH WEILAND | | ON FILE | | | | |
| MARIN CETINA | | ON FILE | | | | |
| MARINA ALEKSANDROVNA LITVINOVA | | ON FILE | | | | |
| MARINA ALESSA DIETZ | | ON FILE | | | | |
| MARINA ELEONORE ZANDER | | ON FILE | | | | |
| MARINA MAJSTORIC | | ON FILE | | | | |
| MARINA MIKHAILOVNA NABEREZHNYKH | | ON FILE | | | | |
| MARINA VAGANINA | | ON FILE | | | | |
| MARINA VAGANINA | | ON FILE | | | | |
| MARINA VAGANINA | | ON FILE | | | | |
| MARINA VAGANINA | | ON FILE | | | | |
| MARINA VAGANINA | | ON FILE | | | | |
| MARINA VAGANINA | | ON FILE | | | | |
| MARINA VOROBEVA | | ON FILE | | | | |
| MARINE MONOTTOLI | | ON FILE | | | | |
| MARINUS VAN DEN ELSHOUT | | ON FILE | | | | |
| MARIO AGUSTIN MOYANO | | ON FILE | | | | |
| MARIO ALOIS WENDLE | | ON FILE | | | | |
| MARIO BECKER | | ON FILE | | | | |
| MARIO BENITO VINCITORE | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MARIO BLANKENBURG | | ON FILE | | | | |
| MARIO BLASBERG | | ON FILE | | | | |
| MARIO BUTKOVIC | | ON FILE | | | | |
| MARIO CAMILO FIGUEROA | | ON FILE | | | | |
| MARIO CHROMEK | | ON FILE | | | | |
| MARIO FERNANDO INACIO DOS SANTOS | | ON FILE | | | | |
| MARIO FRANZ WIDMANN | | ON FILE | | | | |
| MARIO GASTALDI | | ON FILE | | | | |
| MARIO GOLACZ | | ON FILE | | | | |
| MARIO GROS | | ON FILE | | | | |
| MARIO HASELBOECK | | ON FILE | | | | |
| MARIO KÃ–NIG | | ON FILE | | | | |
| MARIO KÃ–NNING | | ON FILE | | | | |
| MARIO LESSIG | | ON FILE | | | | |
| MARIO LUIS DOS SANTOS SIMOES | | ON FILE | | | | |
| MARIO MANFRED HARTKE | | ON FILE | | | | |
| MARIO MAXIMILIAN GEIÃŸ | | ON FILE | | | | |
| MARIO MICHAEL BESNER | | ON FILE | | | | |
| MARIO MILETIC | | ON FILE | | | | |
| MARIO NELIUS | | ON FILE | | | | |
| MARIO NIKOLAS GRAEVE | | ON FILE | | | | |
| MARIO PAVLOU | | ON FILE | | | | |
| MARIO PICHLER | | ON FILE | | | | |
| MARIO PUIG BALP | | ON FILE | | | | |
| MARIO PULVERICH | | ON FILE | | | | |
| MARIO REICHWEHR | | ON FILE | | | | |
| MARIO SAIBEL | | ON FILE | | | | |
| MARIO SCHENK | | ON FILE | | | | |
| MARIO SEEHAVER | | ON FILE | | | | |
| MARIO SUST | | ON FILE | | | | |
| MARIO TASCON | | ON FILE | | | | |
| MARIO TESCHKE | | ON FILE | | | | |
| MARIO TYRONE LOUIS | | ON FILE | | | | |
| MARIO VOLL | | ON FILE | | | | |
| MARIO WAGNER | | ON FILE | | | | |
| MARION ANDREA KUMMEROW | | ON FILE | | | | |
| MARION ELFRIEDE ACH | | ON FILE | | | | |
| MARION KERSTIN BIEBAS-NEUBAUER | | ON FILE | | | | |
| MARION RENATE BERNHARD | | ON FILE | | | | |
| MARIONE HELLMANN | | ON FILE | | | | |
| MARIOS HADJICHRISTODOULOU | | ON FILE | | | | |
| MARISA FRIEDRICH | | ON FILE | | | | |
| MARISA ISABEL SETOVICH | | ON FILE | | | | |
| MARISA TRUNZO | | ON FILE | | | | |
| MARISSA BORJA HIPOL-RICE | | ON FILE | | | | |
| MARISSA ROSE WEIMER | | ON FILE | | | | |
| MARITA GERTRUD ROTHKEGEL | | ON FILE | | | | |
| MARITZA MERCEDES VASQUEZ DE PEREZ | | ON FILE | | | | |
| MARIUS ANDREAS HADAMKE | | ON FILE | | | | |
| MARIUS COSTACHE | | ON FILE | | | | |
| MARIUS DU TOIT | | ON FILE | | | | |
| MARIUS FISCHER | | ON FILE | | | | |
| MARIUS GEIGER | | ON FILE | | | | |
| MARIUS IONUT BUDUGAN | | ON FILE | | | | |
| MARIUS MELING NORHEIM | | ON FILE | | | | |
| MARIUS MIHAI | | ON FILE | | | | |
| MARIUS SCHÃ–RNIG | | ON FILE | | | | |
| MARIUS SEBASTIAN WEBER | | ON FILE | | | | |
| MARIUS VICTOR PETRIC | | ON FILE | | | | |
| MARIUSZ ANDRZEJ WOJTOWICZ | | ON FILE | | | | |
| MARIUSZ MAKSYMILIAN DOKTOR | | ON FILE | | | | |
| MARIUSZ PIOTR SZCZOTKA | | ON FILE | | | | |
| MARIUSZ ZBIGNIEW WINIARCZYK | | ON FILE | | | | |
| MARIYA APP | | ON FILE | | | | |
| MARIYA DMITRIYEVNA TEN | | ON FILE | | | | |
| MARIYA GLADCHENKO | | ON FILE | | | | |
| MARIYA NEIMAN | | ON FILE | | | | |
| MARIYA TSANKOVA MARINA | | ON FILE | | | | |
| MARK A BELLUZ | | ON FILE | | | | |
| MARK A LANGERAAR | | ON FILE | | | | |
| MARK A SOVENY | | ON FILE | | | | |
| MARK A WESTERFIELD | | ON FILE | | | | |
| MARK ADAM FRANKLIN | | ON FILE | | | | |
| MARK ADU MENSAH | | ON FILE | | | | |
| MARK ALAN HARMON | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MARK ALAN HOULTZHOUSER | | ON FILE | | | | |
| MARK ALAN LEHMAN | | ON FILE | | | | |
| MARK ALAN MAGNUS | | ON FILE | | | | |
| MARK ALAN ZELLER | | ON FILE | | | | |
| MARK ALLEN ACKMAN | | ON FILE | | | | |
| MARK ALLEN FIALA | | ON FILE | | | | |
| MARK ANDRE MÃŒHLBERGER | | ON FILE | | | | |
| MARK ANDREW CASSINGHAM | | ON FILE | | | | |
| MARK ANDREW HALL | | ON FILE | | | | |
| MARK ANDREW LOWNDES | | ON FILE | | | | |
| MARK ANDREW RICKETTS | | ON FILE | | | | |
| MARK ANDREW VEGA PASCUA | | ON FILE | | | | |
| MARK ANGELO MAYO | | ON FILE | | | | |
| MARK ANTHONY ANGELONE | | ON FILE | | | | |
| MARK ANTHONY CAVE | | ON FILE | | | | |
| MARK ANTHONY KELLY | | ON FILE | | | | |
| MARK ANTHONY RAYNER | | ON FILE | | | | |
| MARK ANTHONYGUINTU FORDELON | | ON FILE | | | | |
| MARK AUREL EVANGELISTA | | ON FILE | | | | |
| MARK AUREL EVANGELISTA | | ON FILE | | | | |
| MARK AVERY FITZPATRICK | | ON FILE | | | | |
| MARK BELL INVESTMENT TRUST | | ON FILE | | | | |
| MARK BELL ROTH INVESTMENT TRUST | | ON FILE | | | | |
| MARK CAMRON LAMBERT | | ON FILE | | | | |
| MARK CARVALHO HOLTHAUS | | ON FILE | | | | |
| MARK CHRISTOPHER SWAINE | | ON FILE | | | | |
| MARK CHRISTOPHER WALKER | | ON FILE | | | | |
| MARK DAVID BIERER | | ON FILE | | | | |
| MARK DAVID DELLASANTA | | ON FILE | | | | |
| MARK DOUGLAS PUCEK | | ON FILE | | | | |
| MARK E LINDAUER | | ON FILE | | | | |
| MARK EDWARD ROBERT DAVIES | | ON FILE | | | | |
| MARK EDWARD WHITWORTH | | ON FILE | | | | |
| MARK ELLIOT LEVEY | | ON FILE | | | | |
| MARK ENZO HARTONO | | ON FILE | | | | |
| MARK FLURY | | ON FILE | | | | |
| MARK G HWANG | | ON FILE | | | | |
| MARK H ADAMS | | ON FILE | | | | |
| MARK H H STROEVE | | ON FILE | | | | |
| MARK HENRY SNARE | | ON FILE | | | | |
| MARK HO KIN WAI | | ON FILE | | | | |
| MARK IAN HUDSON | | ON FILE | | | | |
| MARK IAN KEMPTNER | | ON FILE | | | | |
| MARK J WOLF | | ON FILE | | | | |
| MARK JAMES BAILEY | | ON FILE | | | | |
| MARK JAMES MC GUINN | | ON FILE | | | | |
| MARK JAMES SMITH | | ON FILE | | | | |
| MARK JAMES VARITIMOS | | ON FILE | | | | |
| MARK JOHN DAVIDSON | | ON FILE | | | | |
| MARK JOSEPH JR HALLORAN | | ON FILE | | | | |
| MARK JOSEPH KURDILA JR | | ON FILE | | | | |
| MARK JOSHUA DERKSEN | | ON FILE | | | | |
| MARK JUREK MODRZYNSKI | | ON FILE | | | | |
| MARK K DINGER | | ON FILE | | | | |
| MARK KEAHI STEWART | | ON FILE | | | | |
| MARK KENNETH RASMUSSEN | | ON FILE | | | | |
| MARK KNOEPKER | | ON FILE | | | | |
| MARK L STINER | | ON FILE | | | | |
| MARK LEE SHIPLEY | | ON FILE | | | | |
| MARK LESLIE MCLEAY | | ON FILE | | | | |
| MARK LESLIE STEDMAN | | ON FILE | | | | |
| MARK LUND GRIFFIS | | ON FILE | | | | |
| MARK M NICHOLS | | ON FILE | | | | |
| MARK M WHELAN | | ON FILE | | | | |
| MARK MATTHEW SHEPIT | | ON FILE | | | | |
| MARK NATANIEL ACEVES | | ON FILE | | | | |
| MARK NICHOLLS | | ON FILE | | | | |
| MARK NORMAN VINCENTI | | ON FILE | | | | |
| MARK PATRICK GUSTAFSON | | ON FILE | | | | |
| MARK PERKINS | | ON FILE | | | | |
| MARK PETER MCCUNE | | ON FILE | | | | |
| MARK POVEDA | | ON FILE | | | | |
| MARK R APPLEBY | | ON FILE | | | | |
| MARK RICHARD FISCHER | | ON FILE | | | | |
| MARK ROBERT BURNETT | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MARK ROBERT SHAPLAND | | ON FILE | | | | |
| MARK RUSSEL WILLEY | | ON FILE | | | | |
| MARK RYAN LARSON | | ON FILE | | | | |
| MARK SCOTT | | ON FILE | | | | |
| MARK SCOTT UHLES | | ON FILE | | | | |
| MARK SPENCER | | ON FILE | | | | |
| MARK STANLEY WALKER | | ON FILE | | | | |
| MARK STEPHEN ELWOOD | | ON FILE | | | | |
| MARK STEPHEN KILEY | | ON FILE | | | | |
| MARK STEPHEN VAARWERK | | ON FILE | | | | |
| MARK STEVEN LAMBERT | | ON FILE | | | | |
| MARK TADEUSH RODOWSKI | | ON FILE | | | | |
| MARK W NATHAN | | ON FILE | | | | |
| MARK W NATHAN | | ON FILE | | | | |
| MARK WILFRED WAGENER | | ON FILE | | | | |
| MARK WILLIAM CARBERRY | | ON FILE | | | | |
| MARK WILLIAM DIXON | | ON FILE | | | | |
| MARK WILLIAM MUNRO | | ON FILE | | | | |
| MARK WILLIAM PEACOCK | | ON FILE | | | | |
| MARK YOUNG | | ON FILE | | | | |
| MARKETING CELSIUS | | ON FILE | | | | |
| MARKO BABIC | | ON FILE | | | | |
| MARKO CIRKOVIC | | ON FILE | | | | |
| MARKO FILIPOVIC | | ON FILE | | | | |
| MARKO GARDASEVIC | | ON FILE | | | | |
| MARKO KRINKE | | ON FILE | | | | |
| MARKO LUJIC | | ON FILE | | | | |
| MARKO MRDAK | | ON FILE | | | | |
| MARKO SIPKA | | ON FILE | | | | |
| MARK-OLIVER TEN EIKELDER | | ON FILE | | | | |
| MARKUS ALEXANDER FROEHLICH | | ON FILE | | | | |
| MARKUS ANDREAS LUBIK | | ON FILE | | | | |
| MARKUS BARTHEL | | ON FILE | | | | |
| MARKUS BERNHARD CHRISTOPH SCHIER | | ON FILE | | | | |
| MARKUS BINDER | | ON FILE | | | | |
| MARKUS FLORIAN ENZNER | | ON FILE | | | | |
| MARKUS GERHARD ROTH | | ON FILE | | | | |
| MARKUS GIESE | | ON FILE | | | | |
| MARKUS GUDEL | | ON FILE | | | | |
| MARKUS GUT | | ON FILE | | | | |
| MARKUS HAASE | | ON FILE | | | | |
| MARKUS HELD | | ON FILE | | | | |
| MARKUS HERBERT FARNBAUER | | ON FILE | | | | |
| MARKUS HOLZAPFEL | | ON FILE | | | | |
| MARKUS HUSTAVA | | ON FILE | | | | |
| MARKUS JOSEF KUHNER | | ON FILE | | | | |
| MARKUS KARL-HEINZ PENTZLIN | | ON FILE | | | | |
| MARKUS KATZGRABER | | ON FILE | | | | |
| MARKUS KLEPP | | ON FILE | | | | |
| MARKUS KLINGE | | ON FILE | | | | |
| MARKUS LAFONTAINE | | ON FILE | | | | |
| MARKUS LEHMANN | | ON FILE | | | | |
| MARKUS MÃŒLLER | | ON FILE | | | | |
| MARKUS MÃŒLLER | | ON FILE | | | | |
| MARKUS MARX | | ON FILE | | | | |
| MARKUS MAYER | | ON FILE | | | | |
| MARKUS MENDELL ESPINOSA PRILA | | ON FILE | | | | |
| MARKUS MICHAEL GROOS | | ON FILE | | | | |
| MARKUS MILETICH | | ON FILE | | | | |
| MARKUS PAUL KUÃŸEROW | | ON FILE | | | | |
| MARKUS PETER | | ON FILE | | | | |
| MARKUS PETER SEITZ | | ON FILE | | | | |
| MARKUS PLAUM | | ON FILE | | | | |
| MARKUS REECK | | ON FILE | | | | |
| MARKUS RITZINGER | | ON FILE | | | | |
| MARKUS ROGER STOLL | | ON FILE | | | | |
| MARKUS SCHINDLER | | ON FILE | | | | |
| MARKUS SCHMIDT-HOBERG | | ON FILE | | | | |
| MARKUS SCHWERKE | | ON FILE | | | | |
| MARKUS SIKORA | | ON FILE | | | | |
| MARKUS STEFAN FUCHS | | ON FILE | | | | |
| MARKUS STEFFEK | | ON FILE | | | | |
| MARKUS ULBRICH | | ON FILE | | | | |
| MARKUS WALTER BREITBACH | | ON FILE | | | | |
| MARKUS WEIÃŸENHORNER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MARKUS WENZLER | | ON FILE | | | | |
| MARKUS WITSCHNIG | | ON FILE | | | | |
| MARKUS XAVER SCHRÃ–TTER | | ON FILE | | | | |
| MARLEE BROOKLYNN JANAE GOREE | | ON FILE | | | | |
| MARLEEN VAN DER LEEST | | ON FILE | | | | |
| MARLEN KALETKA | | ON FILE | | | | |
| MARLENE A CENTANNI | | ON FILE | | | | |
| MARLISE ANGELA RAEMY WILLIMANN | | ON FILE | | | | |
| MARLO MASHAUN MCCOY | | ON FILE | | | | |
| MARLON  HARDIN | | ON FILE | | | | |
| MARLON ANTONIO BOXE | | ON FILE | | | | |
| MARLON ELLIOTT BURKE | | ON FILE | | | | |
| MARLON JAMES | | ON FILE | | | | |
| MARNIK CORNELISSEN | | ON FILE | | | | |
| MARNIX SEBASTIAAN LANGEVELD | | ON FILE | | | | |
| MAROS VERES | | ON FILE | | | | |
| MARQEECE DEVON FOWLER | | ON FILE | | | | |
| MARQUIS JERMAINE FLUDD | | ON FILE | | | | |
| MARQUIS LAMAR MARSHALL | | ON FILE | | | | |
| MARQUISE TM BURNETT | | ON FILE | | | | |
| MARQUISETTE RENA JOHNSON | | ON FILE | | | | |
| MARSHAANN ARTHUR | | ON FILE | | | | |
| MARSHAL R BUTTERFIELD | | ON FILE | | | | |
| MARSHALL A MROCKI | | ON FILE | | | | |
| MART BEN CORNELISSEN | | ON FILE | | | | |
| MARTA KHMIL | | ON FILE | | | | |
| MARTA VAQUE FERNANDEZ | | ON FILE | | | | |
| MARTHA CECILIA BEDOYA HENAO | | ON FILE | | | | |
| MARTHA CECILIA JIMENEZ GONZALEZ | | ON FILE | | | | |
| MARTHA ELISA HOOGMOED | | ON FILE | | | | |
| MARTHA GROSSEGGER | | ON FILE | | | | |
| MARTHA ISABEL ALGARRA | | ON FILE | | | | |
| MARTHA L HANHART | | ON FILE | | | | |
| MARTHA NALLELY HERRERA AGUILAR | | ON FILE | | | | |
| MARTHE BANG | | ON FILE | | | | |
| MARTIJN CORNELIS ADRIAN VROLIJK | | ON FILE | | | | |
| MARTIJN EMIEL LILIAN BIESBROECK | | ON FILE | | | | |
| MARTIJN JAN JOHANN DEULING | | ON FILE | | | | |
| MARTIJN MARTINUS L GOMMANS | | ON FILE | | | | |
| MARTIN A BURROWS | | ON FILE | | | | |
| MARTIN ALLEN ROBERTS | | ON FILE | | | | |
| MARTIN ALONSO REANO AVENDANO | | ON FILE | | | | |
| MARTIN ANDREAS SYKORA | | ON FILE | | | | |
| MARTIN ANTONIO CURI | | ON FILE | | | | |
| MARTIN BERNHARD STAMPFER | | ON FILE | | | | |
| MARTIN BEVAN WHEELER | | ON FILE | | | | |
| MARTIN BOTOS | | ON FILE | | | | |
| MARTIN BRUMLA | | ON FILE | | | | |
| MARTIN BRZOBOHATY | | ON FILE | | | | |
| MARTIN BYAMUKAMA | | ON FILE | | | | |
| MARTIN CAJKA | | ON FILE | | | | |
| MARTIN DEHLER | | ON FILE | | | | |
| MARTIN DIEWALD | | ON FILE | | | | |
| MARTIN DOCEKAL | | ON FILE | | | | |
| MARTIN DOLK | | ON FILE | | | | |
| MARTIN DUERRSCHMIDT | | ON FILE | | | | |
| MARTIN ERNST HEIDINGER | | ON FILE | | | | |
| MARTIN ERWIN JOSEF AICHNER | | ON FILE | | | | |
| MARTIN FIALA | | ON FILE | | | | |
| MARTIN FRISCH | | ON FILE | | | | |
| MARTIN GÃ–BEL | | ON FILE | | | | |
| MARTIN GÃŒNTER RENNER | | ON FILE | | | | |
| MARTIN GAST | | ON FILE | | | | |
| MARTIN GEORG KOPPMANN | | ON FILE | | | | |
| MARTIN GORDON RIIS | | ON FILE | | | | |
| MARTIN GSCHWEIDL | | ON FILE | | | | |
| MARTIN HÃ„HNER | | ON FILE | | | | |
| MARTIN HÃ„RING | | ON FILE | | | | |
| MARTIN HAHN | | ON FILE | | | | |
| MARTIN HANULAK | | ON FILE | | | | |
| MARTIN HAUF | | ON FILE | | | | |
| MARTIN HEINRICH SCHMIDAUER | | ON FILE | | | | |
| MARTIN HLOUSEK | | ON FILE | | | | |
| MARTIN HOLEY | | ON FILE | | | | |
| MARTIN J DUGAN 3RD | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MARTIN JAKUBEC | | ON FILE | | | | |
| MARTIN JAMES GOULD | | ON FILE | | | | |
| MARTIN JAMES LUNA KAPAUAN | | ON FILE | | | | |
| MARTIN JEAN GUSTAVE FREBOURG | | ON FILE | | | | |
| MARTIN JEAN GUSTAVE FREBOURG | | ON FILE | | | | |
| MARTIN JELGREN STORM | | ON FILE | | | | |
| MARTIN JOACHIM MITTELBACH | | ON FILE | | | | |
| MARTIN JOACHIM NOWOTTNY | | ON FILE | | | | |
| MARTIN JOHN GODLEMAN | | ON FILE | | | | |
| MARTIN JOSEF LENSKER | | ON FILE | | | | |
| MARTIN JOSEF WEBER | | ON FILE | | | | |
| MARTIN JUNIOR RUVALCABA | | ON FILE | | | | |
| MARTIN JUNKER | | ON FILE | | | | |
| MARTIN KADLECIK | | ON FILE | | | | |
| MARTIN KAESTNER | | ON FILE | | | | |
| MARTIN KAISER | | ON FILE | | | | |
| MARTIN KEIBLINGER | | ON FILE | | | | |
| MARTIN KENNETH MROZINSKI | | ON FILE | | | | |
| MARTIN KEVIN HERNANDEZ BARAJAS | | ON FILE | | | | |
| MARTIN KNEUBUEHLER | | ON FILE | | | | |
| MARTIN KRISTENSEN | | ON FILE | | | | |
| MARTIN L BLOCK | | ON FILE | | | | |
| MARTIN LITSCHAUER | | ON FILE | | | | |
| MARTIN LOMMERT | | ON FILE | | | | |
| MARTIN LOUIS MONTOUR | | ON FILE | | | | |
| MARTIN LUIS QUAILE BERNALES | | ON FILE | | | | |
| MARTIN MAYR | | ON FILE | | | | |
| MARTIN MICHAEL MAIER | | ON FILE | | | | |
| MARTIN MIGUEL GIULIANO | | ON FILE | | | | |
| MARTIN NABIL DERABUNI | | ON FILE | | | | |
| MARTIN NITZSCHE | | ON FILE | | | | |
| MARTIN O SULLIVAN | | ON FILE | | | | |
| MARTIN OLOF WILHELM LAGUS | | ON FILE | | | | |
| MARTIN PETER CWIK | | ON FILE | | | | |
| MARTIN PETER DZURIK | | ON FILE | | | | |
| MARTIN PETER LEHMANN | | ON FILE | | | | |
| MARTIN PHILIP GREENBERG | | ON FILE | | | | |
| MARTIN PHILLIP WHITE | | ON FILE | | | | |
| MARTIN PONGS | | ON FILE | | | | |
| MARTIN POPRAWKA | | ON FILE | | | | |
| MARTIN REINHOLD HEIL | | ON FILE | | | | |
| MARTIN RESTREPO JARAMILLO | | ON FILE | | | | |
| MARTIN RIHA | | ON FILE | | | | |
| MARTIN SANJIC | | ON FILE | | | | |
| MARTIN SCHEIBNER | | ON FILE | | | | |
| MARTIN SCHUBERT | | ON FILE | | | | |
| MARTIN SIMON VEENSTRA | | ON FILE | | | | |
| MARTIN SOUDANI | | ON FILE | | | | |
| MARTIN STOLL | | ON FILE | | | | |
| MARTIN STROBEL | | ON FILE | | | | |
| MARTIN THOEGER LUND HAGE | | ON FILE | | | | |
| MARTIN THOMAS | | ON FILE | | | | |
| MARTIN THUNN HANSEN | | ON FILE | | | | |
| MARTIN TRUHLAR | | ON FILE | | | | |
| MARTIN TURINAWE | | ON FILE | | | | |
| MARTIN UEFFING | | ON FILE | | | | |
| MARTIN VOBORIL | | ON FILE | | | | |
| MARTIN WAYNE BRUCE | | ON FILE | | | | |
| MARTIN WEBER | | ON FILE | | | | |
| MARTIN WEGGEL | | ON FILE | | | | |
| MARTIN WILL | | ON FILE | | | | |
| MARTIN WORTMANN | | ON FILE | | | | |
| MARTIN WUNDER | | ON FILE | | | | |
| MARTINA BARTOSOVA | | ON FILE | | | | |
| MARTINA BERENBRINKER | | ON FILE | | | | |
| MARTINA BIRGIT BOTT | | ON FILE | | | | |
| MARTINA CHYLKOVA | | ON FILE | | | | |
| MARTINA HOPE CHAMPEN | | ON FILE | | | | |
| MARTINA JORDAN | | ON FILE | | | | |
| MARTINA LUCCI | | ON FILE | | | | |
| MARTINA PENNACCHIETTI | | ON FILE | | | | |
| MARTINA PRICE | | ON FILE | | | | |
| MARTINA STEIGERWALD | | ON FILE | | | | |
| MARTINA VERENA KRAETTLI | | ON FILE | | | | |
| MARTINA WUETHRICH | | ON FILE | | | | |

STRETTO
## Exhibit C
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MARTINS ALFUKSIS | | ON FILE | | | | |
| MARTINUS E H HONEE | | ON FILE | | | | |
| MARTINUS EVERHARDUS HUBERTUS HEMMER | | ON FILE | | | | |
| MARTINUS KUIZENGA | | ON FILE | | | | |
| MARTINUS NONO | | ON FILE | | | | |
| MARUDIN MUSOR | | ON FILE | | | | |
| MARVIN ANTONIO PALACIOS | | ON FILE | | | | |
| MARVIN DON GIERDEN | | ON FILE | | | | |
| MARVIN FABRICE HUMMEL | | ON FILE | | | | |
| MARVIN FLORES SARMIENTO | | ON FILE | | | | |
| MARVIN IAN ASHCROFT | | ON FILE | | | | |
| MARVIN JOSE ALVARADO | | ON FILE | | | | |
| MARVIN MARCEL STREHLAU | | ON FILE | | | | |
| MARVIN MAX KALCHSCHMIDT | | ON FILE | | | | |
| MARVIN RAUCH | | ON FILE | | | | |
| MARVIN RAY MILLER | | ON FILE | | | | |
| MARVIN VAN TOORN | | ON FILE | | | | |
| MARVIN WAYNE JAMES | | ON FILE | | | | |
| MARY ANNE TAULBEE | | ON FILE | | | | |
| MARY CHRISTINE KYARIMPA | | ON FILE | | | | |
| MARY D HINDLE | | ON FILE | | | | |
| MARY ELIZABETH BOUDIER | | ON FILE | | | | |
| MARY ELIZABETH COSTA | | ON FILE | | | | |
| MARY ESTINE MORRIS BULLOCK | | ON FILE | | | | |
| MARY GHURMAI ALEMSEGHED | | ON FILE | | | | |
| MARY JO MORELLO | | ON FILE | | | | |
| MARY KATHERINE MUELLER | | ON FILE | | | | |
| MARY KWAZA | | ON FILE | | | | |
| MARY THUY MY NGUYEN | | ON FILE | | | | |
| MARYA ANTONENKO | | ON FILE | | | | |
| MARYBELLE RAMIREZCASTRILLON | | ON FILE | | | | |
| MARYLISE CARON | | ON FILE | | | | |
| MARYNA KHANUKOVICH | | ON FILE | | | | |
| MARYNA KLIEVANOVA | | ON FILE | | | | |
| MARYNA KYRYCHENKO | | ON FILE | | | | |
| MARYNA YEVENKO | | ON FILE | | | | |
| MASON CONNER ROBERTS | | ON FILE | | | | |
| MASON ELROY MARBURGER | | ON FILE | | | | |
| MASON JOSEPH VIEIRA | | ON FILE | | | | |
| MASON LEE PRICKETT | | ON FILE | | | | |
| MASON WAYNE CHARLES LEE | | ON FILE | | | | |
| MASOOD MOHAMMAD FAIZI | | ON FILE | | | | |
| MASSIMILIANO TODESCHINI | | ON FILE | | | | |
| MASSIMO CESCATTI | | ON FILE | | | | |
| MASSIMO DEKOVIC | | ON FILE | | | | |
| MASSIMO LOMUSCIO | | ON FILE | | | | |
| MASSIMO NAZZARI | | ON FILE | | | | |
| MASSIMO PIROZZI | | ON FILE | | | | |
| MATAS ORENTAS | | ON FILE | | | | |
| MATE CSEPELI | | ON FILE | | | | |
| MATEJ BECVARIK | | ON FILE | | | | |
| MATEJ CIZMARIK | | ON FILE | | | | |
| MATEJ DEVECKA | | ON FILE | | | | |
| MATEJ DOLEZEL | | ON FILE | | | | |
| MATEJ MISKOVIC | | ON FILE | | | | |
| MATEJ POLACEK | | ON FILE | | | | |
| MATEJ POLAK | | ON FILE | | | | |
| MATEO ANDRIJANIC | | ON FILE | | | | |
| MATEO FABRIZZIO SABANDO | | ON FILE | | | | |
| MATEO GUTIERREZ BEDOYA | | ON FILE | | | | |
| MATEUSZ DOMINIK KELNER | | ON FILE | | | | |
| MATEUSZ JAN STAWSKI | | ON FILE | | | | |
| MATEUSZ PAWEL KOCZWARA | | ON FILE | | | | |
| MATEUSZ WIERZBICKI | | ON FILE | | | | |
| MATHÃ„US OSMANI | | ON FILE | | | | |
| MATHEUS MEIRELES BRAGA TOZZI | | ON FILE | | | | |
| MATHEW CHRISTOPHER STIGALL | | ON FILE | | | | |
| MATHEW CHUN MING CHAN | | ON FILE | | | | |
| MATHEW GEORGE KENTY | | ON FILE | | | | |
| MATHEW I HONEY | | ON FILE | | | | |
| MATHEW POLLACK ROTMAN | | ON FILE | | | | |
| MATHIAS BACH | | ON FILE | | | | |
| MATHIAS BROGAARD | | ON FILE | | | | |
| MATHIAS BUSTAMANTE CUZZI | | ON FILE | | | | |
| MATHIAS CHRISTOPHER KRÃ„MER | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MATHIAS DICKENSCHEID | | ON FILE | | | | |
| MATHIAS GRABNER | | ON FILE | | | | |
| MATHIAS GREIF | | ON FILE | | | | |
| MATHIAS HORST HOHLBAUCH | | ON FILE | | | | |
| MATHIAS JENSEN | | ON FILE | | | | |
| MATHIAS JULIAN LEITNER | | ON FILE | | | | |
| MATHIAS KARL OLIVIER BOYER | | ON FILE | | | | |
| MATHIAS KRENZ | | ON FILE | | | | |
| MATHIAS NIELSEN | | ON FILE | | | | |
| MATHIAS NUDING | | ON FILE | | | | |
| MATHIAS OSTERGARD MIKKELSEN | | ON FILE | | | | |
| MATHIAS PFEIFFER | | ON FILE | | | | |
| MATHIAS ROCH | | ON FILE | | | | |
| MATHIAS SASSERMANN | | ON FILE | | | | |
| MATHIAS SCHMIDT | | ON FILE | | | | |
| MATHIAS SYLVEST KARDOS | | ON FILE | | | | |
| MATHIAS VILLARRUEL NIELSEN | | ON FILE | | | | |
| MATHIAS WALDMANN | | ON FILE | | | | |
| MATHIEU A S ARSENAULT | | ON FILE | | | | |
| MATHIEU FRANCOIS CLEMENT LL E BOURMAUD | | ON FILE | | | | |
| MATHIEU SIMON ALEXANDRE BRUN | | ON FILE | | | | |
| MATHIS WEIDANZ | | ON FILE | | | | |
| MATHYS DAVIET | | ON FILE | | | | |
| MATIAS ALEJANDRO MATONTI | | ON FILE | | | | |
| MATIAS CARREA RODRIGUEZ | | ON FILE | | | | |
| MATIAS FEDERICO DE GAUDIO | | ON FILE | | | | |
| MATIJA MLINAR | | ON FILE | | | | |
| MATIN SEYED WAHIDI | | ON FILE | | | | |
| MATJAZ SESEK | | ON FILE | | | | |
| MATS RONHOLDT HENRIKSEN | | ON FILE | | | | |
| MATT ALLEN-GONZALEZ | | ON FILE | | | | |
| MATT HOA HOANG | | ON FILE | | | | |
| MATTEO ALBRY | | ON FILE | | | | |
| MATTEO ARGHIRO | | ON FILE | | | | |
| MATTEO BIANCHINI | | ON FILE | | | | |
| MATTEO BOCCASSINI | | ON FILE | | | | |
| MATTEO CAVALLINI | | ON FILE | | | | |
| MATTEO FAZARI | | ON FILE | | | | |
| MATTEO LAFORTUNE | | ON FILE | | | | |
| MATTEO MASSAFRA | | ON FILE | | | | |
| MATTEO SALVATI | | ON FILE | | | | |
| MATTEO SILENO | | ON FILE | | | | |
| MATTEO SPORTELLI | | ON FILE | | | | |
| MATTEO TAVANI | | ON FILE | | | | |
| MATTEO ULIVIERI | | ON FILE | | | | |
| MATTEO ZHOU | | ON FILE | | | | |
| MATTHEW  KRIMES | | ON FILE | | | | |
| MATTHEW A PECKHAM | | ON FILE | | | | |
| MATTHEW A RAABUS | | ON FILE | | | | |
| MATTHEW AARON GILLIARD | | ON FILE | | | | |
| MATTHEW ADAM LATIFF | | ON FILE | | | | |
| MATTHEW ALAN BALSEI | | ON FILE | | | | |
| MATTHEW ALAN MANZANO | | ON FILE | | | | |
| MATTHEW ALEXANDA RICHARD BETTS | | ON FILE | | | | |
| MATTHEW ALVIN LLOYD | | ON FILE | | | | |
| MATTHEW ANDERSON | | ON FILE | | | | |
| MATTHEW ANTHONY CARDENAS | | ON FILE | | | | |
| MATTHEW AUSTEN WITTENMEIER | | ON FILE | | | | |
| MATTHEW AZZOPARDI | | ON FILE | | | | |
| MATTHEW B VASSEUR | | ON FILE | | | | |
| MATTHEW BOWMAN MOORE | | ON FILE | | | | |
| MATTHEW BRADY | | ON FILE | | | | |
| MATTHEW BRYANT MILLER | | ON FILE | | | | |
| MATTHEW BURTON | | ON FILE | | | | |
| MATTHEW C BROWN | | ON FILE | | | | |
| MATTHEW CHRISTIAN VLASIC | | ON FILE | | | | |
| MATTHEW CLINTON SHERRY | | ON FILE | | | | |
| MATTHEW DAN ROBBINS | | ON FILE | | | | |
| MATTHEW DANIEL DUNN | | ON FILE | | | | |
| MATTHEW DANIEL KOLLER | | ON FILE | | | | |
| MATTHEW DANIEL SINGER | | ON FILE | | | | |
| MATTHEW DAVID LHEUREUX | | ON FILE | | | | |
| MATTHEW DAVID LIEBERMAN | | ON FILE | | | | |
| MATTHEW DAVID ROSENCRANCE JR | | ON FILE | | | | |
| MATTHEW DORROH GRIMES | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MATTHEW EBLE DARLAGE | | ON FILE | | | | |
| MATTHEW EDWARD BOUD | | ON FILE | | | | |
| MATTHEW EDWARD BUSH | | ON FILE | | | | |
| MATTHEW ERIC BAUMAN | | ON FILE | | | | |
| MATTHEW ERROL-JEROME BROWN | | ON FILE | | | | |
| MATTHEW FREDERICK | | ON FILE | | | | |
| MATTHEW G XANTHOPOULOS | | ON FILE | | | | |
| MATTHEW H WOODRING | | ON FILE | | | | |
| MATTHEW HAMMOND | | ON FILE | | | | |
| MATTHEW HIEP MALONEY | | ON FILE | | | | |
| MATTHEW IAN WOISNET | | ON FILE | | | | |
| MATTHEW IRWIN | | ON FILE | | | | |
| MATTHEW J BOBAN | | ON FILE | | | | |
| MATTHEW J KENNEDY | | ON FILE | | | | |
| MATTHEW JAMES CLARKE | | ON FILE | | | | |
| MATTHEW JAMES DURSKI | | ON FILE | | | | |
| MATTHEW JAMES GRAVIS | | ON FILE | | | | |
| MATTHEW JAMES KRANITZ | | ON FILE | | | | |
| MATTHEW JAMES MILLER | | ON FILE | | | | |
| MATTHEW JOHN HICKS | | ON FILE | | | | |
| MATTHEW JOHN YAGGIE | | ON FILE | | | | |
| MATTHEW JON WEDIGE | | ON FILE | | | | |
| MATTHEW JOSEPH CHALLE | | ON FILE | | | | |
| MATTHEW JOSEPH DORSEY | | ON FILE | | | | |
| MATTHEW K BENNETT | | ON FILE | | | | |
| MATTHEW KENNETH HINES | | ON FILE | | | | |
| MATTHEW KWOKHENG HUI | | ON FILE | | | | |
| MATTHEW LANGFIELD SUTTON | | ON FILE | | | | |
| MATTHEW LAWRENCE LANE | | ON FILE | | | | |
| MATTHEW LEE REIMER | | ON FILE | | | | |
| MATTHEW LEIGH LARANETA | | ON FILE | | | | |
| MATTHEW LEVI CABE | | ON FILE | | | | |
| MATTHEW LIAM DOREY | | ON FILE | | | | |
| MATTHEW LOUIS KASTNER | | ON FILE | | | | |
| MATTHEW LYNN GAMMON | | ON FILE | | | | |
| MATTHEW MICHAEL HOUSE | | ON FILE | | | | |
| MATTHEW MICHAEL THURN | | ON FILE | | | | |
| MATTHEW MICHAEL YOUNG | | ON FILE | | | | |
| MATTHEW OKE EWOMAOGHENE | | ON FILE | | | | |
| MATTHEW P MCDERMOTT | | ON FILE | | | | |
| MATTHEW PHILIP WADDELL | | ON FILE | | | | |
| MATTHEW PHILLIP MOMJIAN | | ON FILE | | | | |
| MATTHEW PRENTISS EASON | | ON FILE | | | | |
| MATTHEW R MORAN | | ON FILE | | | | |
| MATTHEW R RENAUD | | ON FILE | | | | |
| MATTHEW RAYMOND STARSIAK | | ON FILE | | | | |
| MATTHEW RAZO | | ON FILE | | | | |
| MATTHEW RICHARD FISCHMAN | | ON FILE | | | | |
| MATTHEW RICHARD KNIGHT | | ON FILE | | | | |
| MATTHEW RICHARD MARTIN | | ON FILE | | | | |
| MATTHEW RICHARD MCCONNELL | | ON FILE | | | | |
| MATTHEW RILEY MARSHALL | | ON FILE | | | | |
| MATTHEW ROACH | | ON FILE | | | | |
| MATTHEW ROBERI RONES | | ON FILE | | | | |
| MATTHEW ROBERT VAVRIK | | ON FILE | | | | |
| MATTHEW RODNEY COPEN | | ON FILE | | | | |
| MATTHEW RUSSELL TRIPLETT | | ON FILE | | | | |
| MATTHEW RYAN BAKER | | ON FILE | | | | |
| MATTHEW RYAN CAMPBELL | | ON FILE | | | | |
| MATTHEW RYAN LATSHAW | | ON FILE | | | | |
| MATTHEW SCOTT BECKER | | ON FILE | | | | |
| MATTHEW SCOTT CRUM | | ON FILE | | | | |
| MATTHEW SCOTT MCGILL | | ON FILE | | | | |
| MATTHEW SEAN ZIMMERMANN | | ON FILE | | | | |
| MATTHEW SETH NEVES | | ON FILE | | | | |
| MATTHEW STANLEY SINUITA | | ON FILE | | | | |
| MATTHEW STEFAN SZUBERLA | | ON FILE | | | | |
| MATTHEW STEPHEN BERTRAM | | ON FILE | | | | |
| MATTHEW STEPHEN CULHAM | | ON FILE | | | | |
| MATTHEW STEPHEN SMART | | ON FILE | | | | |
| MATTHEW STEVEN HETRICK | | ON FILE | | | | |
| MATTHEW STEVEN PANSEGRAU | | ON FILE | | | | |
| MATTHEW STEVEN WEISENTHAL | | ON FILE | | | | |
| MATTHEW TAYLOR CALLISON | | ON FILE | | | | |
| MATTHEW THEODORE NICOLAYSEN | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MATTHEW THOMAS HANSON | | ON FILE | | | | |
| MATTHEW THOMAS RICHMOND | | ON FILE | | | | |
| MATTHEW THOMAS ROHR | | ON FILE | | | | |
| MATTHEW THOMAS ROLLMAN | | ON FILE | | | | |
| MATTHEW TODD MAGERS | | ON FILE | | | | |
| MATTHEW TODD WEINECKE | | ON FILE | | | | |
| MATTHEW TORGERSON HIATT | | ON FILE | | | | |
| MATTHEW TROY DEHEY | | ON FILE | | | | |
| MATTHEW TROY HURLOWPAONESSA | | ON FILE | | | | |
| MATTHEW TYLER PICON | | ON FILE | | | | |
| MATTHEW VELLA | | ON FILE | | | | |
| MATTHEW VINCENT DERAGO | | ON FILE | | | | |
| MATTHEW WALDRON | | ON FILE | | | | |
| MATTHEW WESLE BLANK | | ON FILE | | | | |
| MATTHEW WILLIAM HENRY | | ON FILE | | | | |
| MATTHEW WILLIAM KROH | | ON FILE | | | | |
| MATTHEW WILLIAM STIRZAKER | | ON FILE | | | | |
| MATTHEW WILSON | | ON FILE | | | | |
| MATTHEW YLC LEE | | ON FILE | | | | |
| MATTHEW Z HOMER | | ON FILE | | | | |
| MATTHIAS ALEXANDER SCHULZ | | ON FILE | | | | |
| MATTHIAS ALOIS SCHNEIDER | | ON FILE | | | | |
| MATTHIAS AX | | ON FILE | | | | |
| MATTHIAS FLORIAN MUIGG | | ON FILE | | | | |
| MATTHIAS FREDRIK SPANNENBERGER | | ON FILE | | | | |
| MATTHIAS FRIEDRICH | | ON FILE | | | | |
| MATTHIAS GLAWE | | ON FILE | | | | |
| MATTHIAS GROH | | ON FILE | | | | |
| MATTHIAS HAMMER | | ON FILE | | | | |
| MATTHIAS HARBECKE | | ON FILE | | | | |
| MATTHIAS HERBERT KARL MITTNACHT | | ON FILE | | | | |
| MATTHIAS HERMANN GÃ–LZ | | ON FILE | | | | |
| MATTHIAS HEROLD | | ON FILE | | | | |
| MATTHIAS HIEBL | | ON FILE | | | | |
| MATTHIAS JOACHIM WETZIG | | ON FILE | | | | |
| MATTHIAS JOSEF SCHULZ | | ON FILE | | | | |
| MATTHIAS KARL WIEDEMANN | | ON FILE | | | | |
| MATTHIAS LINDNER | | ON FILE | | | | |
| MATTHIAS LINKE | | ON FILE | | | | |
| MATTHIAS MERKLE | | ON FILE | | | | |
| MATTHIAS MILLER | | ON FILE | | | | |
| MATTHIAS NEPOMUK HOLLÃ„NDER | | ON FILE | | | | |
| MATTHIAS PLEYER | | ON FILE | | | | |
| MATTHIAS RIEDERER | | ON FILE | | | | |
| MATTHIAS ROBIN ALBRECHT | | ON FILE | | | | |
| MATTHIAS SIM EN CI | | ON FILE | | | | |
| MATTHIAS STETTLER | | ON FILE | | | | |
| MATTHIAS UNGRICHT | | ON FILE | | | | |
| MATTHIAS WEISER | | ON FILE | | | | |
| MATTHIAS WIEDEMANN | | ON FILE | | | | |
| MATTHIAS WIESENBERGER | | ON FILE | | | | |
| MATTHIEU FAUCHER | | ON FILE | | | | |
| MATTHIEU JEAN L LEROY | | ON FILE | | | | |
| MATTHIEU JULIEN WEBER | | ON FILE | | | | |
| MATTHIJS PENNINGS | | ON FILE | | | | |
| MATTIA ANGHILERI | | ON FILE | | | | |
| MATTIA CORTINOVIS | | ON FILE | | | | |
| MATTIA GIBSON BORRANI | | ON FILE | | | | |
| MATTIA QUARTA | | ON FILE | | | | |
| MATTIA ZANATTA | | ON FILE | | | | |
| MATTIAS BERNARDO JOSE PRIETO RAMOS | | ON FILE | | | | |
| MATTIAS JAKOB NIKOLAUS LUKSCH | | ON FILE | | | | |
| MAUREEN ELENA MIKOSZ | | ON FILE | | | | |
| MAUREEN SANTONIL JAMINAL | | ON FILE | | | | |
| MAURICE ANTOINE REYNAUD BARRIOS | | ON FILE | | | | |
| MAURICE DAVID HANDFORD | | ON FILE | | | | |
| MAURICE GROS | | ON FILE | | | | |
| MAURICE JEROME THIEME | | ON FILE | | | | |
| MAURICE NIGEL EL-AMIN | | ON FILE | | | | |
| MAURICE RICARDO SAMUELS | | ON FILE | | | | |
| MAURICE VAN DE WINCKEL | | ON FILE | | | | |
| MAURICIO ANDRES ANGULO BUITRAGO | | ON FILE | | | | |
| MAURICIO LOPEZ TEJERINA | | ON FILE | | | | |
| MAURICIO ZARATE VAZQUEZ | | ON FILE | | | | |
| MAURIZIO ALFREDO GIOVANNI BENJAMIN BASTARI | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MAURIZIO LEONARDI | | ON FILE | | | | |
| MAURIZIO RIZZARI | | ON FILE | | | | |
| MAURO CAIMI | | ON FILE | | | | |
| MAURO JOSE GREGORIO PAREDES NODA | | ON FILE | | | | |
| MAURUS LIENHARD | | ON FILE | | | | |
| MAX ALEXANDER WILKINSON | | ON FILE | | | | |
| MAX ALEXI APABLAZA | | ON FILE | | | | |
| MAX ANDREAS STEFFELMAIER | | ON FILE | | | | |
| MAX AUSTIN MARINELLI | | ON FILE | | | | |
| MAX BERND PASSARGUS | | ON FILE | | | | |
| MAX CHRISTIAAN GROEN | | ON FILE | | | | |
| MAX DARCY TARREL | | ON FILE | | | | |
| MAX DAVID RAPHAEL | | ON FILE | | | | |
| MAX EDVIN MELKER LARSSON | | ON FILE | | | | |
| MAX HARDT | | ON FILE | | | | |
| MAX JOHANNES KRISHNA SCHLOTTHAUER | | ON FILE | | | | |
| MAX JOSEF SCHMATZ | | ON FILE | | | | |
| MAX JURGEN LAUKE | | ON FILE | | | | |
| MAX KLINKENSTEIN | | ON FILE | | | | |
| MAX KRECKER | | ON FILE | | | | |
| MAX LÃŒGGERT | | ON FILE | | | | |
| MAX MAKSIMIK | | ON FILE | | | | |
| MAX MATTHIAS FRANZ LEHMANN | | ON FILE | | | | |
| MAX PRADLER | | ON FILE | | | | |
| MAX SAMUEL ALAR | | ON FILE | | | | |
| MAX ULRICH KESSELHUT | | ON FILE | | | | |
| MAX WIESENHÃŒTTER | | ON FILE | | | | |
| MAX WILLEM HOOGENDOORN | | ON FILE | | | | |
| MAX WILLEM SANSON | | ON FILE | | | | |
| MAXENCE JEAN ROBERT BERNARD | | ON FILE | | | | |
| MAXIM ANOKHIN | | ON FILE | | | | |
| MAXIM BATMAEV | | ON FILE | | | | |
| MAXIM KONDRASHOV | | ON FILE | | | | |
| MAXIM PODCEAHA | | ON FILE | | | | |
| MAXIM SHAHBAZI | | ON FILE | | | | |
| MAXIM SHAHOV | | ON FILE | | | | |
| MAXIM VANLOMMEL | | ON FILE | | | | |
| MAXIM VANZURA | | ON FILE | | | | |
| MAXIM VICTOROVICH OGIENKO | | ON FILE | | | | |
| MAXIME FRANCK CLAUDE ROGER TAQUET | | ON FILE | | | | |
| MAXIME GUILLAUME JEAN PASCAL SAGER | | ON FILE | | | | |
| MAXIME HOCHARD | | ON FILE | | | | |
| MAXIME JEAN-CLAUDE PIERRE LEBLOND | | ON FILE | | | | |
| MAXIME LUDOVIC ANGELINI | | ON FILE | | | | |
| MAXIME MICHEL PAUL COQUEL | | ON FILE | | | | |
| MAXIMILIAN ALEXANDER SCHOLL | | ON FILE | | | | |
| MAXIMILIAN ANDREAS LINNER | | ON FILE | | | | |
| MAXIMILIAN BERNHARD WEIDNER | | ON FILE | | | | |
| MAXIMILIAN BODENMÃŒLLER | | ON FILE | | | | |
| MAXIMILIAN GROS | | ON FILE | | | | |
| MAXIMILIAN HESS | | ON FILE | | | | |
| MAXIMILIAN JOACHIM MAYER | | ON FILE | | | | |
| MAXIMILIAN JULIAN BEER | | ON FILE | | | | |
| MAXIMILIAN KOPPENSTEINER | | ON FILE | | | | |
| MAXIMILIAN KORBINIAN HERRLEIN | | ON FILE | | | | |
| MAXIMILIAN MICHAEL SCHADEGG | | ON FILE | | | | |
| MAXIMILIAN MOROSOW | | ON FILE | | | | |
| MAXIMILIAN PFLUG | | ON FILE | | | | |
| MAXIMILIAN RICHTER | | ON FILE | | | | |
| MAXIMILIAN RODEMERS | | ON FILE | | | | |
| MAXIMILIAN SCHENK | | ON FILE | | | | |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | | ON FILE | | | | |
| MAXIMILIAN TOLG | | ON FILE | | | | |
| MAXIMILIAN UWE SEIFERT | | ON FILE | | | | |
| MAXIMILIANO ANDRES SENA OLIVERA | | ON FILE | | | | |
| MAXIMILLIAN GEORGE WATT HOROHITZ | | ON FILE | | | | |
| MAXIMILLION MITCHELL ROSARIO | | ON FILE | | | | |
| MAXIMO MARIA PEREZ MILLAN DUNZELMANN | | ON FILE | | | | |
| MAXWELL AARON MORGENBESSER | | ON FILE | | | | |
| MAXWELL ANNAN WINK | | ON FILE | | | | |
| MAXWELL M GIANNATTASIO | | ON FILE | | | | |
| MAXWELL R MAFFIE | | ON FILE | | | | |
| MAYA ANDREA VELINCAR | | ON FILE | | | | |
| MAYANK KHANNA | | ON FILE | | | | |
| MAYANK SHARMA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MAYANTHA SANJEEWA SENARATHNE KODITHUWAKKUKARAGE | | ON FILE | | | | |
| MAYKE FLOOR NIESTADT | | ON FILE | | | | |
| MAYOWA OLANIYAN | | ON FILE | | | | |
| MAYRA ALEJANDRA HERNANDEZ TIQUE | | ON FILE | | | | |
| MAYRA SOLEDAD BENITEZ | | ON FILE | | | | |
| MAYTHE DIRKZWAGER | | ON FILE | | | | |
| MAYURESH HEGDE | | ON FILE | | | | |
| MAZIN ALI ALI | | ON FILE | | | | |
| MC STEPHEN SAURA PADILLA | | ON FILE | | | | |
| MCH JOHNSTON | | ON FILE | | | | |
| MCKAY ANDREW GERBER | | ON FILE | | | | |
| MD ASIF CHOUDHURY | | ON FILE | | | | |
| MD WURR | | ON FILE | | | | |
| MEE SOON SU | | ON FILE | | | | |
| MEEGAN TRACEY BRADY | | ON FILE | | | | |
| MEENA LATA CHOPRA | | ON FILE | | | | |
| MEGAN ALEXANDRIA CORONADO | | ON FILE | | | | |
| MEGAN ASHLEY JONES | | ON FILE | | | | |
| MEGAN CAPISTRANOERBY | | ON FILE | | | | |
| MEGAN G BAKER | | ON FILE | | | | |
| MEGAN MARIE FUNDERBURK | | ON FILE | | | | |
| MEGAN RILEY HOBSON | | ON FILE | | | | |
| MEGHAN M WHALEN | | ON FILE | | | | |
| MEGHAN NICOLE WALSH | | ON FILE | | | | |
| MEHDI KERIM AYED | | ON FILE | | | | |
| MEHEMET SELIM GUL | | ON FILE | | | | |
| MEHMET BERK CAGATAY | | ON FILE | | | | |
| MEHMET ERGUT | | ON FILE | | | | |
| MEHUL DAMJI FARIA ALIAS JAIN | | ON FILE | | | | |
| MEHUL NITIN RAVAT | | ON FILE | | | | |
| MEI CHI PENNY LAI | | ON FILE | | | | |
| MEI YI LEE | | ON FILE | | | | |
| MEILAN HUANG | | ON FILE | | | | |
| MEKHRIZOD KHOMIDOV | | ON FILE | | | | |
| MELANIE ANAHI FARINA BAIRAC | | ON FILE | | | | |
| MELANIE CORINNA SCHORR | | ON FILE | | | | |
| MELANIE COSTA SOUSA | | ON FILE | | | | |
| MELANIE EBERHARTER | | ON FILE | | | | |
| MELANIE JUNINGER | | ON FILE | | | | |
| MELANIE LEILANI AMPON | | ON FILE | | | | |
| MELANIE MARX-SAÃŸERATH | | ON FILE | | | | |
| MELANIE NICOLE ANNY EGGERMONT SCHINABECK | | ON FILE | | | | |
| MELANIE SAPENDOWSKI | | ON FILE | | | | |
| MELANIE SARAH SCHMIDT | | ON FILE | | | | |
| MELANIE SLUYTER NAKASHIAN | | ON FILE | | | | |
| MELANIE TANJA KREIPP | | ON FILE | | | | |
| MELANIE TRACUMS-HINKE | | ON FILE | | | | |
| MELEIK CHRISTOPHER HYMAN | | ON FILE | | | | |
| MELIK NKOSI DEAL | | ON FILE | | | | |
| MELINA MÃŒTZE | | ON FILE | | | | |
| MELINA RENEE HUERTA | | ON FILE | | | | |
| MELINDA ELIZABETH COWARD | | ON FILE | | | | |
| MELINDA MARIELLE BOLDEWIJN | | ON FILE | | | | |
| MELISA MORELLO | | ON FILE | | | | |
| MELISSA ANN MC CABE | | ON FILE | | | | |
| MELISSA ANNE SEXTON | | ON FILE | | | | |
| MELISSA C TROTTER | | ON FILE | | | | |
| MELISSA CHING YING WOO | | ON FILE | | | | |
| MELISSA GAIL JAMES | | ON FILE | | | | |
| MELISSA HARIKRISHIN | | ON FILE | | | | |
| MELISSA JEAN GOMEZ | | ON FILE | | | | |
| MELISSA JILL KARABAN | | ON FILE | | | | |
| MELISSA MELODIE LOUISE BOUHEHORT | | ON FILE | | | | |
| MELISSA YOVNA ALLARD | | ON FILE | | | | |
| MELLOW D LONGFELLOW | | ON FILE | | | | |
| MELODY LEE ARCHER | | ON FILE | | | | |
| MELODY MONIQUE PAGAN | | ON FILE | | | | |
| MELUSI VINCENT NGWENYA | | ON FILE | | | | |
| MELUZ GUETA MONTENEGRO | | ON FILE | | | | |
| MELVIN PHILIP REGNERY | | ON FILE | | | | |
| MELVINA ANGELOVA IVANOVA | | ON FILE | | | | |
| MENACHEM MENDEL MENTZ | | ON FILE | | | | |
| MENG RU JIANG | | ON FILE | | | | |
| MENGCHEN YIN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MENNO E VAN SCHAICK | | ON FILE | | | | |
| MENNO FREDERIK RAYMOND VAN RIJN | | ON FILE | | | | |
| MERAY AYOUB KAM AYOUB | | ON FILE | | | | |
| MERCEDES LAYNE LONG | | ON FILE | | | | |
| MERCEDES MORENO | | ON FILE | | | | |
| MERCEDES RACHELLE DRR | | ON FILE | | | | |
| MERLIN GARETH MASON | | ON FILE | | | | |
| MERLIN ORTIZ | | ON FILE | | | | |
| MEVLUR CAPRI | | ON FILE | | | | |
| MEYER M BROYTMAN | | ON FILE | | | | |
| MIA MCILVAINE | | ON FILE | | | | |
| MIAU KING CHIA | | ON FILE | | | | |
| MICA MALONE | | ON FILE | | | | |
| MICAH KESIYA MANUEL MANALO | | ON FILE | | | | |
| MICAH NATHANIEL EVERSON | | ON FILE | | | | |
| MICAH S MAYO | | ON FILE | | | | |
| MICAYLA ROBERSON | | ON FILE | | | | |
| MICHA MUELLER | | ON FILE | | | | |
| MICHA SIMON HARZBECKER | | ON FILE | | | | |
| MICHAEL A ALGER | | ON FILE | | | | |
| MICHAEL A BORTHWICK | | ON FILE | | | | |
| MICHAEL A PIESSENS | | ON FILE | | | | |
| MICHAEL A RAUSCHER | | ON FILE | | | | |
| MICHAEL A SARRO 2ND | | ON FILE | | | | |
| MICHAEL A WATSON | | ON FILE | | | | |
| MICHAEL AARON SUJEK | | ON FILE | | | | |
| MICHAEL ALAN LINTNER | | ON FILE | | | | |
| MICHAEL ALAN MCGRANE | | ON FILE | | | | |
| MICHAEL ALAN PERRIE | | ON FILE | | | | |
| MICHAEL ALBERT CORIGNANI | | ON FILE | | | | |
| MICHAEL ALEXANDER BISSELL | | ON FILE | | | | |
| MICHAEL ALEXANDER JAMES | | ON FILE | | | | |
| MICHAEL ALEXANDER JOHANNES BARTSCH | | ON FILE | | | | |
| MICHAEL ALEXANDER KEMP | | ON FILE | | | | |
| MICHAEL ALEXANDER OLBERT | | ON FILE | | | | |
| MICHAEL ALEXANDER SNITMAN | | ON FILE | | | | |
| MICHAEL ALEXANDER TREMEER | | ON FILE | | | | |
| MICHAEL ALLAN BURKE | | ON FILE | | | | |
| MICHAEL ALLEN BLACKHURST | | ON FILE | | | | |
| MICHAEL ALPHONSUS HUMMELING | | ON FILE | | | | |
| MICHAEL AMICHAI ROSENBERG | | ON FILE | | | | |
| MICHAEL ANDREAS GASPERL | | ON FILE | | | | |
| MICHAEL ANDREAS SCHILDHORN | | ON FILE | | | | |
| MICHAEL ANDREW BECKETT | | ON FILE | | | | |
| MICHAEL ANDREW FERNANDES | | ON FILE | | | | |
| MICHAEL ANDREW HOYOS | | ON FILE | | | | |
| MICHAEL ANDREW NEWMAN | | ON FILE | | | | |
| MICHAEL ANDREW WURM | | ON FILE | | | | |
| MICHAEL ANGEL JIMENEZ | | ON FILE | | | | |
| MICHAEL ANGELO ECHANO | | ON FILE | | | | |
| MICHAEL ANTHONY AMAYA | | ON FILE | | | | |
| MICHAEL ANTHONY CARR | | ON FILE | | | | |
| MICHAEL ANTHONY DUNN | | ON FILE | | | | |
| MICHAEL ANTHONY FISCHETTI | | ON FILE | | | | |
| MICHAEL ANTHONY GUNNING | | ON FILE | | | | |
| MICHAEL ANTHONY HALL | | ON FILE | | | | |
| MICHAEL ANTHONY MARCANO | | ON FILE | | | | |
| MICHAEL ANTHONY MOORE | | ON FILE | | | | |
| MICHAEL ANTHONY NEIL WILKINSON | | ON FILE | | | | |
| MICHAEL ANTHONY POBLANO | | ON FILE | | | | |
| MICHAEL ANTHONY PONSIANO | | ON FILE | | | | |
| MICHAEL ANTHONY RODRIGUEZ | | ON FILE | | | | |
| MICHAEL ANTHONY RONCONI | | ON FILE | | | | |
| MICHAEL ANTHONY SMITH | | ON FILE | | | | |
| MICHAEL ANTHONY WALKER | | ON FILE | | | | |
| MICHAEL ANTON E CAP | | ON FILE | | | | |
| MICHAEL ANTONIO CHEEKS JR | | ON FILE | | | | |
| MICHAEL ARAUZ | | ON FILE | | | | |
| MICHAEL ARJUN GHOSH | | ON FILE | | | | |
| MICHAEL ASHMORE CHRISTENSEN | | ON FILE | | | | |
| MICHAEL AURELIUS BARBIRE | | ON FILE | | | | |
| MICHAEL BECKSTEIN | | ON FILE | | | | |
| MICHAEL BELL | | ON FILE | | | | |
| MICHAEL BENJAMIN SARLITT | | ON FILE | | | | |
| MICHAEL BERNARD SHORTER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MICHAEL BIELIK | | ON FILE | | | | |
| MICHAEL BILCA | | ON FILE | | | | |
| MICHAEL BOES | | ON FILE | | | | |
| MICHAEL BOLTZ | | ON FILE | | | | |
| MICHAEL BRABENDER | | ON FILE | | | | |
| MICHAEL BRADLEY MCLEOD | | ON FILE | | | | |
| MICHAEL BRADLEY WIRRICK | | ON FILE | | | | |
| MICHAEL BRENDAN DIVINEY | | ON FILE | | | | |
| MICHAEL BRIAN HALL | | ON FILE | | | | |
| MICHAEL BRINCH OLESEN | | ON FILE | | | | |
| MICHAEL BRINKLEY NOLAN | | ON FILE | | | | |
| MICHAEL BROWN | | ON FILE | | | | |
| MICHAEL BRUNO MORGER | | ON FILE | | | | |
| MICHAEL BRYCE JONES | | ON FILE | | | | |
| MICHAEL BUEHLER | | ON FILE | | | | |
| MICHAEL BUERGISSER | | ON FILE | | | | |
| MICHAEL BURLEIGH | | ON FILE | | | | |
| MICHAEL BURNS CULLEN | | ON FILE | | | | |
| MICHAEL C DEMETRI | | ON FILE | | | | |
| MICHAEL C DICELLO | | ON FILE | | | | |
| MICHAEL CARDONA | | ON FILE | | | | |
| MICHAEL CARDONA | | ON FILE | | | | |
| MICHAEL CARLSON | | ON FILE | | | | |
| MICHAEL CASEY KASEM | | ON FILE | | | | |
| MICHAEL CHARLES BOZA II | | ON FILE | | | | |
| MICHAEL CHARLES GOLD | | ON FILE | | | | |
| MICHAEL CHARLES HAMEL | | ON FILE | | | | |
| MICHAEL CHARLES HOLMES | | ON FILE | | | | |
| MICHAEL CHARLES LEGGETT | | ON FILE | | | | |
| MICHAEL CHARLES MATTINGLY | | ON FILE | | | | |
| MICHAEL CHARLES OSBORN | | ON FILE | | | | |
| MICHAEL CHRISTOF PURSCHKE | | ON FILE | | | | |
| MICHAEL CHRISTOPHER J ROBINS | | ON FILE | | | | |
| MICHAEL CODY DAVEY | | ON FILE | | | | |
| MICHAEL COLFAX TRACY | | ON FILE | | | | |
| MICHAEL CONNORS | | ON FILE | | | | |
| MICHAEL CORRAL | | ON FILE | | | | |
| MICHAEL COX | | ON FILE | | | | |
| MICHAEL CUNNINGHAM | | ON FILE | | | | |
| MICHAEL DALE MULHOLLAND | | ON FILE | | | | |
| MICHAEL DANIEL CLEMONS | | ON FILE | | | | |
| MICHAEL DAVID BAUMANN | | ON FILE | | | | |
| MICHAEL DAVID BECKLEY | | ON FILE | | | | |
| MICHAEL DAVID CLARK | | ON FILE | | | | |
| MICHAEL DAVID HOLLINGSED | | ON FILE | | | | |
| MICHAEL DAVID STONE | | ON FILE | | | | |
| MICHAEL DAVID TUCKER | | ON FILE | | | | |
| MICHAEL DE VUYST | | ON FILE | | | | |
| MICHAEL DEAN LARSON | | ON FILE | | | | |
| MICHAEL DEBOSH | | ON FILE | | | | |
| MICHAEL DEFERME | | ON FILE | | | | |
| MICHAEL DOMINIC DURAND | | ON FILE | | | | |
| MICHAEL DOMINICK MULEA | | ON FILE | | | | |
| MICHAEL DOUGLAS LYONS | | ON FILE | | | | |
| MICHAEL DUANE BONDURANT | | ON FILE | | | | |
| MICHAEL DUANE LEWIS | | ON FILE | | | | |
| MICHAEL DUNGL | | ON FILE | | | | |
| MICHAEL DUNKHORST | | ON FILE | | | | |
| MICHAEL E ROSS | | ON FILE | | | | |
| MICHAEL EARL DOMEN | | ON FILE | | | | |
| MICHAEL EARL GLENN | | ON FILE | | | | |
| MICHAEL EDEN | | ON FILE | | | | |
| MICHAEL EDWARD FALGER | | ON FILE | | | | |
| MICHAEL EDWARD KONIAR | | ON FILE | | | | |
| MICHAEL EDWARD MCAVINEY | | ON FILE | | | | |
| MICHAEL EDWARD RAHEL | | ON FILE | | | | |
| MICHAEL EDWIN MATHENY | | ON FILE | | | | |
| MICHAEL ELLIOTT BURR | | ON FILE | | | | |
| MICHAEL EMERY ROSETH | | ON FILE | | | | |
| MICHAEL ENDO | | ON FILE | | | | |
| MICHAEL F CUNHA | | ON FILE | | | | |
| MICHAEL FACH | | ON FILE | | | | |
| MICHAEL FÃŒRMANN | | ON FILE | | | | |
| MICHAEL FEDERICO DIETER WEIGANDT | | ON FILE | | | | |
| MICHAEL FERNANDEZ | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MICHAEL FORMANN | | ON FILE | | | | |
| MICHAEL FRANCIS COOPER | | ON FILE | | | | |
| MICHAEL FRANCIS GRADNEY | | ON FILE | | | | |
| MICHAEL FRANZ AULL | | ON FILE | | | | |
| MICHAEL FULCHER | | ON FILE | | | | |
| MICHAEL G CIANFERRA | | ON FILE | | | | |
| MICHAEL G HAAK | | ON FILE | | | | |
| MICHAEL G MCSWAIN | | ON FILE | | | | |
| MICHAEL G SEILER | | ON FILE | | | | |
| MICHAEL GAÃŸMANN | | ON FILE | | | | |
| MICHAEL GÃ–PPER | | ON FILE | | | | |
| MICHAEL GENE MOELLER | | ON FILE | | | | |
| MICHAEL GEORGE DESMOND | | ON FILE | | | | |
| MICHAEL GEORGIOU | | ON FILE | | | | |
| MICHAEL GERALD KROTH | | ON FILE | | | | |
| MICHAEL GILSAU | | ON FILE | | | | |
| MICHAEL GORDON GEROW | | ON FILE | | | | |
| MICHAEL GRAVINA | | ON FILE | | | | |
| MICHAEL H BASTERASH | | ON FILE | | | | |
| MICHAEL H STROZIER | | ON FILE | | | | |
| MICHAEL HAIDINGER | | ON FILE | | | | |
| MICHAEL HARDER | | ON FILE | | | | |
| MICHAEL HAYDEN THOMPSON | | ON FILE | | | | |
| MICHAEL HEALY OKONSKI | | ON FILE | | | | |
| MICHAEL HEINRICH WEIL | | ON FILE | | | | |
| MICHAEL HELLER | | ON FILE | | | | |
| MICHAEL HERIBERT ERHART | | ON FILE | | | | |
| MICHAEL HERTIG | | ON FILE | | | | |
| MICHAEL HEUCKEN | | ON FILE | | | | |
| MICHAEL HILAIRE J BLOMMAERT | | ON FILE | | | | |
| MICHAEL HINRICH FRIEDRICH HAMANN | | ON FILE | | | | |
| MICHAEL HISHAM KHAMIS | | ON FILE | | | | |
| MICHAEL HOLM KALDAL | | ON FILE | | | | |
| MICHAEL HSIEH | | ON FILE | | | | |
| MICHAEL HUBER | | ON FILE | | | | |
| MICHAEL IAN CAUSER | | ON FILE | | | | |
| MICHAEL J BARRUTIA | | ON FILE | | | | |
| MICHAEL J BERMUDEZ | | ON FILE | | | | |
| MICHAEL J BERTONCELLO | | ON FILE | | | | |
| MICHAEL J CHAZUKOW | | ON FILE | | | | |
| MICHAEL J DAY | | ON FILE | | | | |
| MICHAEL J GLEN | | ON FILE | | | | |
| MICHAEL J OSTROWSKI | | ON FILE | | | | |
| MICHAEL J PIERCE | | ON FILE | | | | |
| MICHAEL J RAMOS | | ON FILE | | | | |
| MICHAEL JACOB RIZKHARATI | | ON FILE | | | | |
| MICHAEL JAMAL KATES | | ON FILE | | | | |
| MICHAEL JAMES CHENG | | ON FILE | | | | |
| MICHAEL JAMES EGERTON | | ON FILE | | | | |
| MICHAEL JAMES ELLEBRECHT | | ON FILE | | | | |
| MICHAEL JAMES HUIE | | ON FILE | | | | |
| MICHAEL JAMES KAUFFMAN | | ON FILE | | | | |
| MICHAEL JAMES MACLEAN | | ON FILE | | | | |
| MICHAEL JAMES PARSONS | | ON FILE | | | | |
| MICHAEL JASON ROLLINS | | ON FILE | | | | |
| MICHAEL JASON SHOAF | | ON FILE | | | | |
| MICHAEL JOEL RIVERA | | ON FILE | | | | |
| MICHAEL JOHN ALLBERRY | | ON FILE | | | | |
| MICHAEL JOHN AVENICK | | ON FILE | | | | |
| MICHAEL JOHN BACKMAN | | ON FILE | | | | |
| MICHAEL JOHN COKER | | ON FILE | | | | |
| MICHAEL JOHN FORNER | | ON FILE | | | | |
| MICHAEL JOHN LESTER NESBIT | | ON FILE | | | | |
| MICHAEL JOHN SPILLANE | | ON FILE | | | | |
| MICHAEL JOHN VANZIE | | ON FILE | | | | |
| MICHAEL JOHN-MCCOY PENN | | ON FILE | | | | |
| MICHAEL JONATHAN MACIVER | | ON FILE | | | | |
| MICHAEL JOONKI KIM | | ON FILE | | | | |
| MICHAEL JORDAN VALLEJOS SEVILLA | | ON FILE | | | | |
| MICHAEL JOSEPH GOLDING | | ON FILE | | | | |
| MICHAEL JOSEPH HENCHY | | ON FILE | | | | |
| MICHAEL JOSEPH KEENAN | | ON FILE | | | | |
| MICHAEL JOSEPH PODROUZEK CRISP | | ON FILE | | | | |
| MICHAEL JOSEPH SIMONE | | ON FILE | | | | |
| MICHAEL JULIANRYE MARTIN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MICHAEL JUN MURAMOTO | | ON FILE | | | | |
| MICHAEL JUSTIN ROBINSON | | ON FILE | | | | |
| MICHAEL K FINCH | | ON FILE | | | | |
| MICHAEL KARASINSKI | | ON FILE | | | | |
| MICHAEL KARL LULAY | | ON FILE | | | | |
| MICHAEL KARL-HEINZ KONOPEK | | ON FILE | | | | |
| MICHAEL KEEGAN SCHNELKER | | ON FILE | | | | |
| MICHAEL KEN W CHUNG | | ON FILE | | | | |
| MICHAEL KEVIN CHARLES ALBERT NIEMEYER | | ON FILE | | | | |
| MICHAEL KITZBERGER | | ON FILE | | | | |
| MICHAEL KLAIBER | | ON FILE | | | | |
| MICHAEL KLAUS ERDMANN | | ON FILE | | | | |
| MICHAEL KLAUS WALTER | | ON FILE | | | | |
| MICHAEL KLEMP | | ON FILE | | | | |
| MICHAEL KNIGHT | | ON FILE | | | | |
| MICHAEL KRANTZ TOREM | | ON FILE | | | | |
| MICHAEL KRAPF | | ON FILE | | | | |
| MICHAEL L BRECHON | | ON FILE | | | | |
| MICHAEL L LONG | | ON FILE | | | | |
| MICHAEL L TURNER | | ON FILE | | | | |
| MICHAEL LANCE VASICEK | | ON FILE | | | | |
| MICHAEL LAURENS | | ON FILE | | | | |
| MICHAEL LAWRENCE MORIN | | ON FILE | | | | |
| MICHAEL LEE FOX | | ON FILE | | | | |
| MICHAEL LEE PATTERSON | | ON FILE | | | | |
| MICHAEL LEON AZNAVOUR | | ON FILE | | | | |
| MICHAEL LOÃŸBRAND | | ON FILE | | | | |
| MICHAEL LOEWEN | | ON FILE | | | | |
| MICHAEL LOPEZ | | ON FILE | | | | |
| MICHAEL LOUIS CARL | | ON FILE | | | | |
| MICHAEL LOUIS FRIDAY | | ON FILE | | | | |
| MICHAEL MANFRED FREUNDEL | | ON FILE | | | | |
| MICHAEL MANFRED GORNY | | ON FILE | | | | |
| MICHAEL MARTIN KUHN | | ON FILE | | | | |
| MICHAEL MEIXNER | | ON FILE | | | | |
| MICHAEL MUDAWAR | | ON FILE | | | | |
| MICHAEL MYSZKIEWICZ | | ON FILE | | | | |
| MICHAEL NATHAN LITTMAN | | ON FILE | | | | |
| MICHAEL NEUWIRTH | | ON FILE | | | | |
| MICHAEL NICHOLAS VOGT MULLINS | | ON FILE | | | | |
| MICHAEL NIKLAUS WEBER | | ON FILE | | | | |
| MICHAEL NIKLAUS WEBER | | ON FILE | | | | |
| MICHAEL NORBERT JOSEPH BESNAINOU | | ON FILE | | | | |
| MICHAEL NOVOTNY | | ON FILE | | | | |
| MICHAEL OLIVER PFLUGER | | ON FILE | | | | |
| MICHAEL P KWIATKOWSKI | | ON FILE | | | | |
| MICHAEL P WIDOWSKI | | ON FILE | | | | |
| MICHAEL PAGANI | | ON FILE | | | | |
| MICHAEL PALMIERI | | ON FILE | | | | |
| MICHAEL PARNELL IEVERS NUNNS | | ON FILE | | | | |
| MICHAEL PATRICK ANDERSON | | ON FILE | | | | |
| MICHAEL PATRICK JORGE | | ON FILE | | | | |
| MICHAEL PATRICK KOZAR | | ON FILE | | | | |
| MICHAEL PAUL CHASTEEN | | ON FILE | | | | |
| MICHAEL PAUL OCONNELL | | ON FILE | | | | |
| MICHAEL PAUL ORT | | ON FILE | | | | |
| MICHAEL PAUL PASSANANTE | | ON FILE | | | | |
| MICHAEL PAUL SEKULA | | ON FILE | | | | |
| MICHAEL PETER STRUB | | ON FILE | | | | |
| MICHAEL PHILIP CONNOR | | ON FILE | | | | |
| MICHAEL PHILIPP MONTICELLI-MAYER | | ON FILE | | | | |
| MICHAEL PHILLIP PETERS | | ON FILE | | | | |
| MICHAEL PINT | | ON FILE | | | | |
| MICHAEL RAYMOND MC GAVRAN | | ON FILE | | | | |
| MICHAEL RAYMOND NECHAY | | ON FILE | | | | |
| MICHAEL REGOCOSTA LEITE | | ON FILE | | | | |
| MICHAEL REIMAR SCHAUDIENST | | ON FILE | | | | |
| MICHAEL RICHARD LARSON | | ON FILE | | | | |
| MICHAEL RICHARD MAY | | ON FILE | | | | |
| MICHAEL RICHARD PROSUK | | ON FILE | | | | |
| MICHAEL RICHARD TRIFILO | | ON FILE | | | | |
| MICHAEL RISTESKI | | ON FILE | | | | |
| MICHAEL ROBERT BROOKS | | ON FILE | | | | |
| MICHAEL ROBERT JONAS | | ON FILE | | | | |
| MICHAEL ROBERT KRISTY | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MICHAEL ROBERT KRUTSINGER | | ON FILE | | | | |
| MICHAEL ROBERT MCCLUNG | | ON FILE | | | | |
| MICHAEL ROBERT PEARSON | | ON FILE | | | | |
| MICHAEL ROBERT STEEL | | ON FILE | | | | |
| MICHAEL ROGER MARTEN | | ON FILE | | | | |
| MICHAEL ROHRER | | ON FILE | | | | |
| MICHAEL ROSETZ | | ON FILE | | | | |
| MICHAEL RUBIN | | ON FILE | | | | |
| MICHAEL RUCKER | | ON FILE | | | | |
| MICHAEL RUDOLF RIEDEL | | ON FILE | | | | |
| MICHAEL RUECKER | | ON FILE | | | | |
| MICHAEL RUF | | ON FILE | | | | |
| MICHAEL RYAN DEBONA | | ON FILE | | | | |
| MICHAEL RYAN MORFELD | | ON FILE | | | | |
| MICHAEL S CHESEBRO | | ON FILE | | | | |
| MICHAEL S WEINSTEIN | | ON FILE | | | | |
| MICHAEL SANGWON LEE | | ON FILE | | | | |
| MICHAEL SAVVA MATZKEVICH | | ON FILE | | | | |
| MICHAEL SCHÃ–FER | | ON FILE | | | | |
| MICHAEL SCHEJA | | ON FILE | | | | |
| MICHAEL SCHERNTHANER | | ON FILE | | | | |
| MICHAEL SCHIETINGER | | ON FILE | | | | |
| MICHAEL SCHIFFER | | ON FILE | | | | |
| MICHAEL SCHNEIDER | | ON FILE | | | | |
| MICHAEL SCHOLL | | ON FILE | | | | |
| MICHAEL SCHROEDER | | ON FILE | | | | |
| MICHAEL SCHUSTER | | ON FILE | | | | |
| MICHAEL SCOTT BALFANZ | | ON FILE | | | | |
| MICHAEL SCOTT CORNWELL | | ON FILE | | | | |
| MICHAEL SCOTT GARNICK | | ON FILE | | | | |
| MICHAEL SCOTT GETZ | | ON FILE | | | | |
| MICHAEL SCOTT PARITEE | | ON FILE | | | | |
| MICHAEL SEBASTIAN PROTTE | | ON FILE | | | | |
| MICHAEL SEIDEL | | ON FILE | | | | |
| MICHAEL SHAWN KELLEY II | | ON FILE | | | | |
| MICHAEL SHAWN MILES | | ON FILE | | | | |
| MICHAEL SHAWN VESTAL | | ON FILE | | | | |
| MICHAEL SHOTA LIPARTELIANI | | ON FILE | | | | |
| MICHAEL SIYUAN WANG | | ON FILE | | | | |
| MICHAEL SONNEN | | ON FILE | | | | |
| MICHAEL STAEHLI | | ON FILE | | | | |
| MICHAEL STAUDACHER | | ON FILE | | | | |
| MICHAEL STEPHEN KREPEL | | ON FILE | | | | |
| MICHAEL STEPHEN OVERHOLT | | ON FILE | | | | |
| MICHAEL STEPHEN WILSON | | ON FILE | | | | |
| MICHAEL STEVEN KRKUC | | ON FILE | | | | |
| MICHAEL STEVEN SINEL | | ON FILE | | | | |
| MICHAEL STIVEN ARBELAEZ TABIMA | | ON FILE | | | | |
| MICHAEL SUNG CHIN | | ON FILE | | | | |
| MICHAEL T BIELINSKI | | ON FILE | | | | |
| MICHAEL TAE JACOBY | | ON FILE | | | | |
| MICHAEL TAYLOR MEOLA | | ON FILE | | | | |
| MICHAEL TEO JUI HENG | | ON FILE | | | | |
| MICHAEL THOMAS MASSIWER | | ON FILE | | | | |
| MICHAEL THOMAS PERRY | | ON FILE | | | | |
| MICHAEL THOMAS SPECIOSO | | ON FILE | | | | |
| MICHAEL TIMOTHY ITALIANO | | ON FILE | | | | |
| MICHAEL TIMOTHY MCLOGAN | | ON FILE | | | | |
| MICHAEL TIMPE | | ON FILE | | | | |
| MICHAEL TODD KUONI | | ON FILE | | | | |
| MICHAEL TREBOS | | ON FILE | | | | |
| MICHAEL TUAN VO | | ON FILE | | | | |
| MICHAEL VENGHAUS | | ON FILE | | | | |
| MICHAEL VIGGO BIRTOE JUHL | | ON FILE | | | | |
| MICHAEL VINCENT SORRENTINO | | ON FILE | | | | |
| MICHAEL VINDEVOGHEL | | ON FILE | | | | |
| MICHAEL WALTER HAHM | | ON FILE | | | | |
| MICHAEL WALTER TOMASIK | | ON FILE | | | | |
| MICHAEL WATTS BAHOUTH | | ON FILE | | | | |
| MICHAEL WAYNE FAIRCLOTH | | ON FILE | | | | |
| MICHAEL WAYNE NIEMUTH | | ON FILE | | | | |
| MICHAEL WEBB BURGESS | | ON FILE | | | | |
| MICHAEL WEIPPERT | | ON FILE | | | | |
| MICHAEL WERLUSCHNIG | | ON FILE | | | | |
| MICHAEL WILLIAM HEATH | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MICHAEL WILLIAM LEE | | ON FILE | | | | |
| MICHAEL WILLIAM MINGIONE | | ON FILE | | | | |
| MICHAEL WILLIAM TOWERS | | ON FILE | | | | |
| MICHAEL WINTER SEELY | | ON FILE | | | | |
| MICHAEL WOLFGANG KUBAT | | ON FILE | | | | |
| MICHAEL YOUNG SEO | | ON FILE | | | | |
| MICHAELA AMENDA | | ON FILE | | | | |
| MICHAELA BRECHT | | ON FILE | | | | |
| MICHAELA KAISER | | ON FILE | | | | |
| MICHAELA MAZALOVA | | ON FILE | | | | |
| MICHAELA MOLL | | ON FILE | | | | |
| MICHAELA STAUDEROVA | | ON FILE | | | | |
| MICHAH JAMES HORNEY | | ON FILE | | | | |
| MICHAIL POURNARIS | | ON FILE | | | | |
| MICHAL ANDRZEJ BANAS | | ON FILE | | | | |
| MICHAL BUJNAK | | ON FILE | | | | |
| MICHAL BURGER | | ON FILE | | | | |
| MICHAL CERVENY | | ON FILE | | | | |
| MICHAL GAJDOSIK | | ON FILE | | | | |
| MICHAL GRZEGOROWSKI | | ON FILE | | | | |
| MICHAL HENDRYCH | | ON FILE | | | | |
| MICHAL HOLY | | ON FILE | | | | |
| MICHAL JANKOWSKI | | ON FILE | | | | |
| MICHAL JANOSIK | | ON FILE | | | | |
| MICHAL JAROSLAW SEWERYN | | ON FILE | | | | |
| MICHAL JEZBERA | | ON FILE | | | | |
| MICHAL KOLLA | | ON FILE | | | | |
| MICHAL LUKASZ HANUSZEWICZ | | ON FILE | | | | |
| MICHAL LUPAL | | ON FILE | | | | |
| MICHAL MIROCHA | | ON FILE | | | | |
| MICHAL PIOTR HERDA | | ON FILE | | | | |
| MICHAL POSPISIL | | ON FILE | | | | |
| MICHAL SMIDT | | ON FILE | | | | |
| MICHAL WEINGART | | ON FILE | | | | |
| MICHAL ZEHNAL | | ON FILE | | | | |
| MICHAL ZYSKOWSKI | | ON FILE | | | | |
| MICHALE LE | | ON FILE | | | | |
| MICHALINA JOANNA KUCHALSKA | | ON FILE | | | | |
| MICHEL ANAND RAMCHANDANI | | ON FILE | | | | |
| MICHEL BERGER | | ON FILE | | | | |
| MICHEL CHATELIN | | ON FILE | | | | |
| MICHEL DOMINIC KOCH | | ON FILE | | | | |
| MICHEL ERIC TRUMMER | | ON FILE | | | | |
| MICHEL GHORAYEB | | ON FILE | | | | |
| MICHEL GJERLEV PETERSEN | | ON FILE | | | | |
| MICHEL JACQUES JULIEN ERNOTS | | ON FILE | | | | |
| MICHEL KUEENZI | | ON FILE | | | | |
| MICHEL LOUIS J MARTENS | | ON FILE | | | | |
| MICHEL MARTINO | | ON FILE | | | | |
| MICHEL PERIC | | ON FILE | | | | |
| MICHEL RINDERHAGEN | | ON FILE | | | | |
| MICHEL SCHORLE | | ON FILE | | | | |
| MICHEL TREMBLAY | | ON FILE | | | | |
| MICHELANGELO BRUNO | | ON FILE | | | | |
| MICHELE AMY BEANS | | ON FILE | | | | |
| MICHELE EDITH WOLF | | ON FILE | | | | |
| MICHELE MANNELLA | | ON FILE | | | | |
| MICHELE PALMIERI | | ON FILE | | | | |
| MICHELE WONG | | ON FILE | | | | |
| MICHELLE ANNALISA DICKENS | | ON FILE | | | | |
| MICHELLE CASULLO | | ON FILE | | | | |
| MICHELLE DOMINIQUE ANDERSON | | ON FILE | | | | |
| MICHELLE L KOSTIDAKIS | | ON FILE | | | | |
| MICHELLE LINDE LJUNGSTROEM | | ON FILE | | | | |
| MICHELLE LOUISE BROWNING | | ON FILE | | | | |
| MICHELLE LYNN MONIN | | ON FILE | | | | |
| MICHELLE MARY BUTLER | | ON FILE | | | | |
| MICHELLE NICOLE COUTINHO | | ON FILE | | | | |
| MICHELLE NICULAE | | ON FILE | | | | |
| MICHELLE OIN CHAN | | ON FILE | | | | |
| MICHELLE RAHERA TE AONUI | | ON FILE | | | | |
| MICHELLE RENE AUERBACH | | ON FILE | | | | |
| MICHELLE RENEE VAN NAMEN | | ON FILE | | | | |
| MICHELLE T BOUDREAUX | | ON FILE | | | | |
| MICHELLE YEE LAN TSE | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MICHIEL ADRIAAN RADEMAKER | | ON FILE | | | | |
| MICHIEL CHRISTIAAN JORNA | | ON FILE | | | | |
| MICHIEL CINJEE | | ON FILE | | | | |
| MICHIEL E M SCHALKX | | ON FILE | | | | |
| MICK FLÃŒGGE | | ON FILE | | | | |
| MICKENZIE JAVON JOHNSON | | ON FILE | | | | |
| MICKEY SONNEVELD | | ON FILE | | | | |
| MIFTAR RAMA | | ON FILE | | | | |
| MIGA DENEG | | ON FILE | | | | |
| MIGUEL A LOZADA | | ON FILE | | | | |
| MIGUEL ALEJANDRO FARRERAS MADRID | | ON FILE | | | | |
| MIGUEL ANGEL ALCAZAR | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL ALOS | | ON FILE | | | | |
| MIGUEL ANGEL BALDERAS RODRIGUEZ | | ON FILE | | | | |
| MIGUEL ANGEL BUSTOS RUIZ | | ON FILE | | | | |
| MIGUEL ANGEL MARROQUIN | | ON FILE | | | | |
| MIGUEL ANGEL ROBLES MARIN | | ON FILE | | | | |
| MIGUEL ANGEL SALAZAR | | ON FILE | | | | |
| MIGUEL ANTONIO MONERA MARTINEZ | | ON FILE | | | | |
| MIGUEL BALTIERRA | | ON FILE | | | | |
| MIGUEL CORREIA DA SILVA PEREIRA COUTINHO | | ON FILE | | | | |
| MIGUEL HERRERA MALDONADO | | ON FILE | | | | |
| MIGUEL PEDRO DA GAMA LOBO REBELO FERNANDES | | ON FILE | | | | |
| MIGUEL SEBASTIAN SULEK | | ON FILE | | | | |
| MIHA GYURAKI | | ON FILE | | | | |
| MIHA PELKO | | ON FILE | | | | |
| MIHAI ADRIAN PERTEA | | ON FILE | | | | |
| MIHAI ALEXANDRU GEORGESCU | | ON FILE | | | | |
| MIHAI CLAUDIU ARDELEANU | | ON FILE | | | | |
| MIHAILS HINOJS | | ON FILE | | | | |
| MIHAI-MITICA BONEU | | ON FILE | | | | |
| MIHALY MIKE SZALTELEKI III | | ON FILE | | | | |
| MIIKKA MATIAS LEHTONEN | | ON FILE | | | | |
| MIKA RAIMO PEKKONEN | | ON FILE | | | | |
| MIKAEL CARL GUSTAV GUZMAN KARLSSON | | ON FILE | | | | |
| MIKAEL JAMES STIERNA | | ON FILE | | | | |
| MIKAEL JOHANNES PEDERSEN | | ON FILE | | | | |
| MIKAEL MARCEL P SCHALLIER | | ON FILE | | | | |
| MIKAEL ROLF ERIK HJORT | | ON FILE | | | | |
| MIKAELA DANIELLE MCLEAN | | ON FILE | | | | |
| MIKAL DANIEL SMITH | | ON FILE | | | | |
| MIKAL N GONZALES | | ON FILE | | | | |
| MIKE BEHRINGER | | ON FILE | | | | |
| MIKE DASENBROCK | | ON FILE | | | | |
| MIKE DWEEZIL LEHMANN | | ON FILE | | | | |
| MIKE HEINZ-WALTER WIEDLER | | ON FILE | | | | |
| MIKE KEVIN NIEÃŸEN | | ON FILE | | | | |
| MIKE LINGEN | | ON FILE | | | | |
| MIKE MENASHE MICHAELY | | ON FILE | | | | |
| MIKE MONACO | | ON FILE | | | | |
| MIKE NGUYEN | | ON FILE | | | | |
| MIKE OÂ€™MEARA | | ON FILE | | | | |
| MIKE PRUDENCIO | | ON FILE | | | | |
| MIKE RÃ–ÃŸLER | | ON FILE | | | | |
| MIKEL AINGERU GURUTZIAGA TEJERINA | | ON FILE | | | | |
| MIKEL ALONSO BERROTARAN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MIKEL GAINZA TEJEDOR | | ON FILE | | | | |
| MIKHAIL ALEKSANDROVICH GORELIK | | ON FILE | | | | |
| MIKHAIL LOGVINENKO | | ON FILE | | | | |
| MIKHAIL PETROVICH FEOKTISTOV | | ON FILE | | | | |
| MIKHAIL SERGEYEVICH GAVRILOV | | ON FILE | | | | |
| MIKHAIL SHALDAEV | | ON FILE | | | | |
| MIKHAIL SHEUCHYK | | ON FILE | | | | |
| MIKHAIL SHKONDA | | ON FILE | | | | |
| MIKHAIL TRETIAKOV | | ON FILE | | | | |
| MIKHAIL VLADIMIROVICH TUNIKOV | | ON FILE | | | | |
| MIKITA BLYKIN | | ON FILE | | | | |
| MIKKEL AAGREN NIELSEN | | ON FILE | | | | |
| MIKKEL DAMM THOMSEN JACOBSEN | | ON FILE | | | | |
| MIKKEL GOTTERUP NORDAHL HANSEN | | ON FILE | | | | |
| MIKKEL MOSE | | ON FILE | | | | |
| MIKKEL NYGAARD JENSEN | | ON FILE | | | | |
| MIKKEL SVEJSTRUP HOEJSLETH | | ON FILE | | | | |
| MIKKO HEIKKI FREDRIK BROMS | | ON FILE | | | | |
| MIKLOS HEHN | | ON FILE | | | | |
| MIKO WOAN TENG LEE | | ON FILE | | | | |
| MIKOLAJ PIOTR GUT | | ON FILE | | | | |
| MILAD HATEM | | ON FILE | | | | |
| MILAGROS AGUSTINA ORTIZ | | ON FILE | | | | |
| MILAGROS MAYIL MONTEMAYOR MONTAREG | | ON FILE | | | | |
| MILAN BENZA MESZAROS | | ON FILE | | | | |
| MILAN BUNJEVAC | | ON FILE | | | | |
| MILAN CZECH | | ON FILE | | | | |
| MILAN DIABELKO | | ON FILE | | | | |
| MILAN NEDIC | | ON FILE | | | | |
| MILAN PAJOVIC | | ON FILE | | | | |
| MILAN TASIC | | ON FILE | | | | |
| MILAN ZAK | | ON FILE | | | | |
| MILE PARIZER | | ON FILE | | | | |
| MILENA KNEZEVIC | | ON FILE | | | | |
| MILENI MARIA MEDINA | | ON FILE | | | | |
| MILES ROBISON | | ON FILE | | | | |
| MILJAN BOZIC | | ON FILE | | | | |
| MILLEY TRAN MAI | | ON FILE | | | | |
| MILLICENT AKAMBANGIRA | | ON FILE | | | | |
| MILOS DOKOVIC | | ON FILE | | | | |
| MILOS FRYDL | | ON FILE | | | | |
| MILOS JANKOVIC | | ON FILE | | | | |
| MILOS SIMIC | | ON FILE | | | | |
| MILOSLAV FORMANEK | | ON FILE | | | | |
| MIMOUN BOUYARDAN | | ON FILE | | | | |
| MIMOUNT SEL LAM KHALID | | ON FILE | | | | |
| MIN JU CHUNG | | ON FILE | | | | |
| MIN YOUNG LEE | | ON FILE | | | | |
| MINDAUGAS KLEGERIS | | ON FILE | | | | |
| MINDY INEZ MANN | | ON FILE | | | | |
| MING CHEN LIN | | ON FILE | | | | |
| MING CHUN KAN | | ON FILE | | | | |
| MING FUNG MAK | | ON FILE | | | | |
| MING HER | | ON FILE | | | | |
| MING LEUNG LO | | ON FILE | | | | |
| MING NGAI OWEN SIU | | ON FILE | | | | |
| MINH NGUYEN | | ON FILE | | | | |
| MINNIE WILLIAMS | | ON FILE | | | | |
| MINOS VADIM G | | ON FILE | | | | |
| MINTS & SHOVELS LTD | | ON FILE | | | | |
| MIRA GJERGJI | | ON FILE | | | | |
| MIRANDA B BAILEY | | ON FILE | | | | |
| MIRANDA C MAERTZDORF HAGEN | | ON FILE | | | | |
| MIRASOL GENOBIA | | ON FILE | | | | |
| MIRCO BOSI | | ON FILE | | | | |
| MIRCO KAUFMANN | | ON FILE | | | | |
| MIRCO KURTZ | | ON FILE | | | | |
| MIRCO RATZKE | | ON FILE | | | | |
| MIREIA CASTELLO I LLORENS | | ON FILE | | | | |
| MIRIAM CATE | | ON FILE | | | | |
| MIRIAM ELTING | | ON FILE | | | | |
| MIRIAM HUSSAUF | | ON FILE | | | | |
| MIRIAM MAGDALENA EISENLOHR | | ON FILE | | | | |
| MIRIAM MILTRAUD HAAS | | ON FILE | | | | |
| MIRIAM NEUMANOVA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM NOEMI CORIA | | ON FILE | | | | |
| MIRIAM ONG KANG NNG | | ON FILE | | | | |
| MIRIAN CAROLINA CUBA | | ON FILE | | | | |
| MIRIANO BAKEIHAHO | | ON FILE | | | | |
| MIRJAM DIETRICH | | ON FILE | | | | |
| MIRKO ANDREAS WEISS | | ON FILE | | | | |
| MIRKO BONANNO | | ON FILE | | | | |
| MIRKO CANINI | | ON FILE | | | | |
| MIRKO KUHZ | | ON FILE | | | | |
| MIRKO MANUEL KNÃ–PFLE | | ON FILE | | | | |
| MIRLAYS ALVEAR ALTAMIRANDA | | ON FILE | | | | |
| MIRNA LETICIA PICOS GUTIERREZ | | ON FILE | | | | |
| MIRNES DZULIC | | ON FILE | | | | |
| MIRNES TOPALOVIC | | ON FILE | | | | |
| MIRO SATO | | ON FILE | | | | |
| MIROSLAV BINA | | ON FILE | | | | |
| MIROSLAV FLASKA | | ON FILE | | | | |
| MIROSLAV LOSENICKY | | ON FILE | | | | |
| MIROSLAV PROKES | | ON FILE | | | | |
| MIROSLAV STUBNA | | ON FILE | | | | |
| MIROSLAV SUDIMAC | | ON FILE | | | | |
| MIROSLAV URBAN | | ON FILE | | | | |
| MIROSLAV ZERAVCIC | | ON FILE | | | | |
| MIROSLAW PIECHOTA | | ON FILE | | | | |
| MIRSAD TURBIC | | ON FILE | | | | |
| MIRYAN S GAMEZ | | ON FILE | | | | |
| MIRZA T B GORGANI | | ON FILE | | | | |
| MISCHA BERENDSE | | ON FILE | | | | |
| MISCHA PASCAL UHLENDORF | | ON FILE | | | | |
| MISEL CRNKOVIC | | ON FILE | | | | |
| MISHAL SAMH M AL ENAZY | | ON FILE | | | | |
| MITCHEL CHARLES HUGHES | | ON FILE | | | | |
| MITCHELL ANDREW MOHR | | ON FILE | | | | |
| MITCHELL ANTHONY DUMMITT | | ON FILE | | | | |
| MITCHELL CHARTOCK | | ON FILE | | | | |
| MITCHELL COLE JENSEN | | ON FILE | | | | |
| MITCHELL G REVALES | | ON FILE | | | | |
| MITCHELL JAMES CAMPBELL | | ON FILE | | | | |
| MITCHELL JAMES CAPPS | | ON FILE | | | | |
| MITCHELL LEE WATTS | | ON FILE | | | | |
| MITCHELL LEONARD BOWDEN | | ON FILE | | | | |
| MITCHELL LESTER CARLSON | | ON FILE | | | | |
| MITCHELL POLSKY | | ON FILE | | | | |
| MITCHELL REED COBB | | ON FILE | | | | |
| MITCHELL SMITH-HAMPTON | | ON FILE | | | | |
| MITCHELL WORKMAN | | ON FILE | | | | |
| MITJA PUGELJ | | ON FILE | | | | |
| MIZROB NEGMATOV | | ON FILE | | | | |
| MKIAIRA KIMATHI MIRITI | | ON FILE | | | | |
| ML IMILIAN BENJAMIN LUKAS GORNIACZYK | | ON FILE | | | | |
| MO AB | | ON FILE | | | | |
| MOAAD EL MAGUIRI | | ON FILE | | | | |
| MODUPE VICTORIA AKOMOLEDE | | ON FILE | | | | |
| MOHAMAD FAISAL BIN AHMAD FADZIL | | ON FILE | | | | |
| MOHAMAD OBAIDI | | ON FILE | | | | |
| MOHAMED ABOUDAF | | ON FILE | | | | |
| MOHAMED AZKAR JAMALDEEN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MOHAMED BEN AISSA | | ON FILE | | | | |
| MOHAMED ESSAM KHALIL | | ON FILE | | | | |
| MOHAMED HABIB MAATALLA | | ON FILE | | | | |
| MOHAMED NASRALLAH | | ON FILE | | | | |
| MOHAMED R SAAD | | ON FILE | | | | |
| MOHAMED SAEED AHMAD | | ON FILE | | | | |
| MOHAMED SHARIEF ALIBUX | | ON FILE | | | | |
| MOHAMMAD DJAVAD AZIMZADEH | | ON FILE | | | | |
| MOHAMMAD FARIS BIN ABDULLAH | | ON FILE | | | | |
| MOHAMMAD HILAL ABDUL KAREEM ASFOUR | | ON FILE | | | | |
| MOHAMMAD JABALIE | | ON FILE | | | | |
| MOHAMMAD JARVANDI | | ON FILE | | | | |
| MOHAMMAD OTHMAN BURGHOL | | ON FILE | | | | |
| MOHAMMAD SODKI ABDEL KHALIQ | | ON FILE | | | | |
| MOHAMMADMAHDI KHALILIGAREKANI | | ON FILE | | | | |
| MOHAMMED ABDULHAMEED M BAGER | | ON FILE | | | | |
| MOHAMMED AZIZUR RAHMAN KHAN | | ON FILE | | | | |
| MOHAMMED AZMAL KHAN | | ON FILE | | | | |
| MOHAMMED ELKADRI | | ON FILE | | | | |
| MOHAMMED I MASSALHA | | ON FILE | | | | |
| MOHAMMED ISAQ ASLAM | | ON FILE | | | | |
| MOHAMMED KHAN JALLOH | | ON FILE | | | | |
| MOHAMMED M CHOGHRI | | ON FILE | | | | |
| MOHAMMED SAEED AL SULAYYIM | | ON FILE | | | | |
| MOHAMMED SHAMEEL SAFIQ | | ON FILE | | | | |
| MOHANA KRISHNAC VANGARA | | ON FILE | | | | |
| MOHAN-DOSS VIJAYA-KUMAR | | ON FILE | | | | |
| MOHANRAJ KUMAR | | ON FILE | | | | |
| MOHD MAHADHOR PUTERA | | ON FILE | | | | |
| MOIRA FETAHI | | ON FILE | | | | |
| MOIRA VAN DIJK | | ON FILE | | | | |
| MOJO R HANCY-DAVIS | | ON FILE | | | | |
| MOLLIE ANNE SHIELDS | | ON FILE | | | | |
| MOLLY CARPENTER | | ON FILE | | | | |
| MOLLY MCGINLEY MORAN | | ON FILE | | | | |
| MOMODOU LAMIN SANKAREH | | ON FILE | | | | |
| MOMOE TAKIGAWA | | ON FILE | | | | |
| MONA LEA LANDEGENT VERHOEVEN | | ON FILE | | | | |
| MONA TALAL KAMAL | | ON FILE | | | | |
| MONEE HILL | | ON FILE | | | | |
| MONIB MAHDAVI | | ON FILE | | | | |
| MONICA CAROLE HOWERY | | ON FILE | | | | |
| MONICA DEL PILAR LEIVA CABRERA | | ON FILE | | | | |
| MONICA ITZEL ORNELAS CASILLAS | | ON FILE | | | | |
| MONICA NAGY | | ON FILE | | | | |
| MONICA RACHEL CUMMINGS | | ON FILE | | | | |
| MONICA SANYU | | ON FILE | | | | |
| MONIKA ARLETA BIENKOWSKA | | ON FILE | | | | |
| MONIKA DUMSYTE | | ON FILE | | | | |
| MONIKA JUSTINE WORCESTER | | ON FILE | | | | |
| MONIKA JUSTYNA NIEDZIELA | | ON FILE | | | | |
| MONIKA KAPITULCINOVA | | ON FILE | | | | |
| MONIKA KATARZYNA LIENHARD | | ON FILE | | | | |
| MONIKA KINGA MAJEWSKI | | ON FILE | | | | |
| MONIKA LANEMAN | | ON FILE | | | | |
| MONIKA LAUX | | ON FILE | | | | |
| MONIKA OBRIST GUENTERMANN | | ON FILE | | | | |
| MONIKA PIKULIAKO | | ON FILE | | | | |
| MONIKA RAUSCHER | | ON FILE | | | | |
| MONIKA SOFIE RUETTIMANN STEINMANN | | ON FILE | | | | |
| MONIKA TRUAISCH | | ON FILE | | | | |
| MONIKA VILLALBA ESTIGARRIBIA | | ON FILE | | | | |
| MONIQUE FOREST | | ON FILE | | | | |
| MONIQUE RACHELLE GAZDIK | | ON FILE | | | | |
| MONIQUE RENEE MEALEY | | ON FILE | | | | |
| MONTE TIM MELLON | | ON FILE | | | | |
| MONTEITH PTY LTD | | ON FILE | | | | |
| MONTREL AUDRAY ALEXANDER | | ON FILE | | | | |
| MORGAN ALAN VANCE | | ON FILE | | | | |
| MORGAN ANTHONY SMITH | | ON FILE | | | | |
| MORGAN CARL LOCKWOOD PASTERNAK | | ON FILE | | | | |
| MORGAN CHARIE JOHNSON | | ON FILE | | | | |
| MORGAN DEAN HARRISON | | ON FILE | | | | |
| MORGAN FRANCOIS DELPORTE | | ON FILE | | | | |
| MORGAN JAX | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MORGAN JOEL LUCK | | ON FILE | | | | |
| MORGAN NGU | | ON FILE | | | | |
| MORGAN PAIGE GEBERS | | ON FILE | | | | |
| MORGAN RHYS DAVIES | | ON FILE | | | | |
| MORITZ BENJAMIN SCHMAL | | ON FILE | | | | |
| MORITZ FELIX SEILER | | ON FILE | | | | |
| MORITZ FREDERIK KONRAD | | ON FILE | | | | |
| MORITZ GRIEÃŸBACH | | ON FILE | | | | |
| MORITZ HEININGER | | ON FILE | | | | |
| MORITZ JOHANNES MERZBACH | | ON FILE | | | | |
| MORITZ KAMINSKI | | ON FILE | | | | |
| MORITZ KARL ERICH VON HESBERG | | ON FILE | | | | |
| MORITZ NAUMANN | | ON FILE | | | | |
| MORITZ NILS KRAUSE | | ON FILE | | | | |
| MORITZ PAUL ADRIAN WÃŒLLER | | ON FILE | | | | |
| MORLEY GENE MENDELSON | | ON FILE | | | | |
| MORONI L ANDRADE | | ON FILE | | | | |
| MORRIS ARINDA | | ON FILE | | | | |
| MORRIS REINHOLD | | ON FILE | | | | |
| MORTEN HEEN REMEN | | ON FILE | | | | |
| MORTEN RIX HANSEN | | ON FILE | | | | |
| MORTEN SOENDERLUND PLOUGMANN | | ON FILE | | | | |
| MORTEN STEEN HANSEN | | ON FILE | | | | |
| MORTEN SUGATH WIND NIELSEN | | ON FILE | | | | |
| MORTEN ULRICH MONGER | | ON FILE | | | | |
| MOSES ABDUL KARIM TUKAMUHABWA | | ON FILE | | | | |
| MOSES DHABANGI BYABASOMI | | ON FILE | | | | |
| MOSES MUHWEZI | | ON FILE | | | | |
| MOSHE ARI BRAYMAN | | ON FILE | | | | |
| MOSHE YANG | | ON FILE | | | | |
| MOSTAFA AWAD MOHAMMED IBRAHIM ABDEEN | | ON FILE | | | | |
| MOUAD MOHAMMED KETTANI | | ON FILE | | | | |
| MOVSES MARTIROSYAN | | ON FILE | | | | |
| MUBARAK SAEED MUBARAK SAEED AL MUTAWA | | ON FILE | | | | |
| MUEHLENKAMP FRANK | | ON FILE | | | | |
| MUH ANSHORI | | ON FILE | | | | |
| MUHAMAD HANEEFULLAH BIN RAZALI | | ON FILE | | | | |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | | ON FILE | | | | |
| MUHAMMAD ANAM USMAN | | ON FILE | | | | |
| MUHAMMAD ASIM KHAN | | ON FILE | | | | |
| MUHAMMAD AZFIAN BIN AZMAN | | ON FILE | | | | |
| MUHAMMAD FAHMI YONG BIN ABDULLAH | | ON FILE | | | | |
| MUHAMMAD HAFFIDZ BIN KAMARULZAMAN | | ON FILE | | | | |
| MUHAMMAD HAIKAL BIN ALI IZHAR | | ON FILE | | | | |
| MUHAMMAD KHAIRUZZAMAN BIN ALI | | ON FILE | | | | |
| MUHAMMAD QASIM | | ON FILE | | | | |
| MUHAMMAD RASYID BIN MOHAMED HUSSAIN | | ON FILE | | | | |
| MUHAMMAD REHAN BHATTI | | ON FILE | | | | |
| MUHAMMAD SHAHIR BIN AHMAD YUDDIN | | ON FILE | | | | |
| MUHAMMAD SYAZWAN IMAN BIN MOHD SOBRI | | ON FILE | | | | |
| MUHAMMAD ZAHIR BIN BUKHARI | | ON FILE | | | | |
| MUHAMMAD ZULHILMI BIN RAHMAT | | ON FILE | | | | |
| MUHAMMADJON KHOJAEV | | ON FILE | | | | |
| MUHAMMED IMRAN BIN KHAIRUL ALAM | | ON FILE | | | | |
| MUHAMUDU MUKUGU | | ON FILE | | | | |
| MUHANNAD JABER ABAWI | | ON FILE | | | | |
| MUHANNED RAAD ALKHAFAJI | | ON FILE | | | | |
| MUHARREM TOPAL | | ON FILE | | | | |
| MUHIB AHMED | | ON FILE | | | | |
| MUIZZUDDIN BIN AMRAN | | ON FILE | | | | |
| MUJAHID OTMAN N ALHULAILAH | | ON FILE | | | | |
| MUJTABA ASHRAF BADAT | | ON FILE | | | | |
| MUK WEI JIAN | | ON FILE | | | | |
| MUKAILA OLAWALE IMORU | | ON FILE | | | | |
| MUKESH KUMAR SINDI | | ON FILE | | | | |
| MUKHLISAKHON SODIKOVA | | ON FILE | | | | |
| MUKHRIDDIN KHUSNIDDIN UGLI RAKHMONOV | | ON FILE | | | | |
| MUMINE ISIL HIRST | | ON FILE | | | | |
| MUNASHE MILES MPOFU | | ON FILE | | | | |
| MURALIKRISHNA CHIRUMAMILLA | | ON FILE | | | | |
| MURAT UZLU | | ON FILE | | | | |
| MURRAY D QUATTROCCHI | | ON FILE | | | | |
| MURRAY NEIL TALBOT SIMON | | ON FILE | | | | |
| MURRAY ROCKY TAHAU | | ON FILE | | | | |
| MURTAZA ZULFIKAR KATHAWALA | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| MUSA MUGIRA | | ON FILE | | | | |
| MUSHAYYADAH KHALID | | ON FILE | | | | |
| MUSTAFA FARAH | | ON FILE | | | | |
| MUSTAFA KASSIM EJERO | | ON FILE | | | | |
| MUSTAFA ZUBOON | | ON FILE | | | | |
| MUSYOKA KAMAU | | ON FILE | | | | |
| MUTUGI NJOROHIO GATHURI | | ON FILE | | | | |
| MUZAFFER MUHARREMOGLU | | ON FILE | | | | |
| MWAMBA KABIONA | | ON FILE | | | | |
| MY LOAN DOCTOR LLC | | ON FILE | | | | |
| MYCAL FORREST BROWN | | ON FILE | | | | |
| MYKHAIL CHARLES WALTERS | | ON FILE | | | | |
| MYKHAILO FESCHENKO | | ON FILE | | | | |
| MYKHAILO VINARSKYI | | ON FILE | | | | |
| MYKHAILO YARMOLENKO | | ON FILE | | | | |
| MYKOLA HARBUZENKO | | ON FILE | | | | |
| MYKOLA LIALIUK | | ON FILE | | | | |
| MYKOLAS DUMCIUS | | ON FILE | | | | |
| MYKYTA POTURAI | | ON FILE | | | | |
| MYLES DANIEL BLUMBERG | | ON FILE | | | | |
| MYLES MARZIANO SGAMMOTTA | | ON FILE | | | | |
| MYLES RUN SHENG POWER | | ON FILE | | | | |
| MYRKO PICHE | | ON FILE | | | | |
| N LYROS | | ON FILE | | | | |
| NAAZ PERWEEN | | ON FILE | | | | |
| NABIL MALVASI | | ON FILE | | | | |
| NADER S CHEHAB | | ON FILE | | | | |
| NADEZDA LELJUHH | | ON FILE | | | | |
| NADEZHDA KAZANTSEVA | | ON FILE | | | | |
| NADEZHDA KOZLOVA | | ON FILE | | | | |
| NADEZHDA VITALVNA IVANOVA | | ON FILE | | | | |
| NADEZHDA VOSTRIKOV | | ON FILE | | | | |
| NADIA BELEN CRUZ | | ON FILE | | | | |
| NADIA DI MATTEO | | ON FILE | | | | |
| NADIA PETRA LICHTIG | | ON FILE | | | | |
| NADIA SABRINA FETTOUCHE | | ON FILE | | | | |
| NADIIA KUZHEL | | ON FILE | | | | |
| NADINE MIRIAM LEDER | | ON FILE | | | | |
| NADINE SUSANNA MARIA LUDWIG | | ON FILE | | | | |
| NADIR KHARMA | | ON FILE | | | | |
| NAFTHALY G DE GRAAF | | ON FILE | | | | |
| NAGARJUNA KOTHAMASU | | ON FILE | | | | |
| NAGESWARAN THANGANAYAGAM | | ON FILE | | | | |
| NAH YOU LIANG HENRY | | ON FILE | | | | |
| NAHUEL D AGOSTINO | | ON FILE | | | | |
| NAHUEL PABLO ZURITA TURK | | ON FILE | | | | |
| NAI FONG MATTHEW KOH | | ON FILE | | | | |
| NAI WEI HSU | | ON FILE | | | | |
| NAICE ORIKURUNGI | | ON FILE | | | | |
| NAICE ORIKURUNGI | | ON FILE | | | | |
| NAIERE SANTOS ALVES | | ON FILE | | | | |
| NAIL FARITOVICH | | ON FILE | | | | |
| NAIM CEYLAN | | ON FILE | | | | |
| NAIQUAN SUN | | ON FILE | | | | |
| NAJEEB N N H S BUYABIS | | ON FILE | | | | |
| NAJIBU KISUBI | | ON FILE | | | | |
| NAJM SAYEED HAQUE | | ON FILE | | | | |
| NALVIN L WORDLAW | | ON FILE | | | | |
| NAM HOANG | | ON FILE | | | | |
| NAM THANH DANG | | ON FILE | | | | |
| NAMHO LEE | | ON FILE | | | | |
| NAMISHA KAPOOR | | ON FILE | | | | |
| NAM-KYU LEE | | ON FILE | | | | |
| NAMLYN SUEKO LEONARD | | ON FILE | | | | |
| NANA ESSILFIE CONDUAH | | ON FILE | | | | |
| NANCY AZENUKA BOMS | | ON FILE | | | | |
| NANCY BAKER ROGERS | | ON FILE | | | | |
| NANCY FIELMICH | | ON FILE | | | | |
| NANCY IRENE PALLADINO | | ON FILE | | | | |
| NANCY LYNN DYER | | ON FILE | | | | |
| NANCY WHITE SKALLERUP | | ON FILE | | | | |
| NANDO ERLBECK | | ON FILE | | | | |
| NANDO H A WOLFSEN | | ON FILE | | | | |
| NANKUMAR ITWARU | | ON FILE | | | | |
| NANSALMAA NAYA BOLD | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| NANSEE MARIE KIMPARKER | | ON FILE | | | | |
| NAOKI ALFREDO MONTOYA | | ON FILE | | | | |
| NAOMI KING | | ON FILE | | | | |
| NAPHASPHORN WANNAKIT | | ON FILE | | | | |
| NAPI SHANE TE IWI WAAKA | | ON FILE | | | | |
| NARGIZA OZODBEK KIZI VALEEVA | | ON FILE | | | | |
| NARI IM | | ON FILE | | | | |
| NARIN RATANA | | ON FILE | | | | |
| NARUPON ARPORNTIP | | ON FILE | | | | |
| NASSIM TERKI | | ON FILE | | | | |
| NASTASSIA KROKH | | ON FILE | | | | |
| NASTASSIA SIKOR | | ON FILE | | | | |
| NASTASSIA TSYMANOVICH | | ON FILE | | | | |
| NATALI PLOHOTHIK | | ON FILE | | | | |
| NATALI SCHREINER | | ON FILE | | | | |
| NATALIA ANNA DRAHEIM | | ON FILE | | | | |
| NATALIA ELIZABETH MARTINEZ AREVALOS | | ON FILE | | | | |
| NATALIA FRIDRICH | | ON FILE | | | | |
| NATALIA KRASINSKAYA | | ON FILE | | | | |
| NATALIA MARIA BARNES ORELLANA | | ON FILE | | | | |
| NATALIA PETRYAEVA | | ON FILE | | | | |
| NATALIA SARAI SANCHEZ | | ON FILE | | | | |
| NATALIA VALENCIA BARRAGAN | | ON FILE | | | | |
| NATALIA VLADIMIROVNA BUSHUEVA | | ON FILE | | | | |
| NATALIA YANINA FRISICARO | | ON FILE | | | | |
| NATALIA YORDANOVA NESTOROVA | | ON FILE | | | | |
| NATALIA YURARHENA TAYLOR | | ON FILE | | | | |
| NATALIE ALAR | | ON FILE | | | | |
| NATALIE ANN BABCOCK | | ON FILE | | | | |
| NATALIE ISABELLE GIRARD | | ON FILE | | | | |
| NATALIE JANKIE | | ON FILE | | | | |
| NATALIE ROSE RICCIARDI | | ON FILE | | | | |
| NATALIIA CHERNIAKOVA | | ON FILE | | | | |
| NATALIIA HURINA | | ON FILE | | | | |
| NATALIIA VIKTOROVNA AZHOTKINA | | ON FILE | | | | |
| NATALINO DE LEO | | ON FILE | | | | |
| NATALLIA BAHDANAVA | | ON FILE | | | | |
| NATALLIA ZAIKINA | | ON FILE | | | | |
| NATASHA ERIKA TSUJI | | ON FILE | | | | |
| NATASHA KAYTE RUMBLE | | ON FILE | | | | |
| NATASHA MARIE RUTHERFORD | | ON FILE | | | | |
| NATASHA OOSTHUIZEN | | ON FILE | | | | |
| NATASHA RENEE NEWLIN | | ON FILE | | | | |
| NATASHA XIAOJIN BIAN | | ON FILE | | | | |
| NATHALIE DEWINTER | | ON FILE | | | | |
| NATHAN A FATES | | ON FILE | | | | |
| NATHAN ALAN MOCH | | ON FILE | | | | |
| NATHAN ALAN RAMSEY | | ON FILE | | | | |
| NATHAN ALEXANDER MORROW | | ON FILE | | | | |
| NATHAN ALLAN LAPLANTE | | ON FILE | | | | |
| NATHAN ANDREW MILLER | | ON FILE | | | | |
| NATHAN ATLAS DEAN | | ON FILE | | | | |
| NATHAN BARRETT SMITH | | ON FILE | | | | |
| NATHAN BODETTE | | ON FILE | | | | |
| NATHAN BRADFORD ALDRIDGE | | ON FILE | | | | |
| NATHAN BYRON CROCKER | | ON FILE | | | | |
| NATHAN CRAIG SAHL | | ON FILE | | | | |
| NATHAN CYRILLE SOSA | | ON FILE | | | | |
| NATHAN DANIEL LUK | | ON FILE | | | | |
| NATHAN DEAN ANDERSEN | | ON FILE | | | | |
| NATHAN DUYTAN VOTRAN | | ON FILE | | | | |
| NATHAN EUGENE STUART | | ON FILE | | | | |
| NATHAN GREGORY BEGE | | ON FILE | | | | |
| NATHAN HUNTER RABINOVITCH | | ON FILE | | | | |
| NATHAN ISAAC CURRAN | | ON FILE | | | | |
| NATHAN JAMES DEMPSEY | | ON FILE | | | | |
| NATHAN JAMES MICHAEL | | ON FILE | | | | |
| NATHAN JAY KIM | | ON FILE | | | | |
| NATHAN JOEL KING | | ON FILE | | | | |
| NATHAN JOSEPH COFER | | ON FILE | | | | |
| NATHAN MICHAEL GREEN | | ON FILE | | | | |
| NATHAN NUSORN CHANVIMOL | | ON FILE | | | | |
| NATHAN PAUL CLICK | | ON FILE | | | | |
| NATHAN PAUL URBAN | | ON FILE | | | | |
| NATHAN PETER MEERNIK | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| NATHAN PORTER CHAPPELL | | ON FILE | | | | |
| NATHAN RONALD HILT | | ON FILE | | | | |
| NATHAN SAMUEL WIRTHLIN | | ON FILE | | | | |
| NATHAN SHAUN ADDISON | | ON FILE | | | | |
| NATHAN STANLEY CARLSON | | ON FILE | | | | |
| NATHAN STEPHAN SEREDICH | | ON FILE | | | | |
| NATHAN THOMAS MAYFIELD | | ON FILE | | | | |
| NATHAN TODD BYARS | | ON FILE | | | | |
| NATHAN VICTOR YOUNG | | ON FILE | | | | |
| NATHAN WILLIAMS | | ON FILE | | | | |
| NATHANAEL BARRET JENSEN | | ON FILE | | | | |
| NATHANAEL GLENN MONTGOMERY | | ON FILE | | | | |
| NATHANIEL CASAS VENTURA | | ON FILE | | | | |
| NATHANIEL CHUN MARCUS | | ON FILE | | | | |
| NATHANIEL CHURCHILI MORRIS | | ON FILE | | | | |
| NATHANIEL COLLIN MOORE | | ON FILE | | | | |
| NATHANIEL EDWARD SLAYTON | | ON FILE | | | | |
| NATHANIEL HOLLOWAY III | | ON FILE | | | | |
| NATHANIEL JAMES KIRKLAND | | ON FILE | | | | |
| NATHANIEL JOHN COOLEY | | ON FILE | | | | |
| NATHANIEL REISENBECK | | ON FILE | | | | |
| NATHANIEL SUREN BAJAKIAN | | ON FILE | | | | |
| NATHANIEL WINTER COBB | | ON FILE | | | | |
| NATHEN JAMES ELLIS | | ON FILE | | | | |
| NATION TAYLOR SULLIVAN | | ON FILE | | | | |
| NATIVIDAD LUCILA RAMIREZ | | ON FILE | | | | |
| NAUSHAD ALI BASHEER AHAMED | | ON FILE | | | | |
| NAUSHAD ALLIBHOY | | ON FILE | | | | |
| NAVALAN PARATHITHASAN | | ON FILE | | | | |
| NAVANEETH KUMAR BALAJI | | ON FILE | | | | |
| NAVIEN FUND (BVI) LIMITED | | ON FILE | | | | |
| NAVJEEVEN SINGH MANN | | ON FILE | | | | |
| NAWAZ KHAN KURUGODU | | ON FILE | | | | |
| NAZANIN PIRNAZAR | | ON FILE | | | | |
| NAZARII POLAHNIUK | | ON FILE | | | | |
| NAZARIY VAVRYK | | ON FILE | | | | |
| NAZELI KIRAKOSYAN | | ON FILE | | | | |
| NAZIR DHANANI | | ON FILE | | | | |
| NEAL AMMON HAILSTONE | | ON FILE | | | | |
| NEAL DAVID KRONE | | ON FILE | | | | |
| NEAL GUY EASTMAN | | ON FILE | | | | |
| NEAL JAGAT PATEL | | ON FILE | | | | |
| NEAL WARREN NEUMANN | | ON FILE | | | | |
| NEBOJSA KAPETINIC | | ON FILE | | | | |
| NEBOJSA NAD | | ON FILE | | | | |
| NEDIM HORIC | | ON FILE | | | | |
| NEDKA IVANOVA PIPERKOVA | | ON FILE | | | | |
| NEEL B CHOKSI | | ON FILE | | | | |
| NEEL M ABRAHAM | | ON FILE | | | | |
| NEGAR KAHNAMOUIE | | ON FILE | | | | |
| NEIL ANGIER MARTIN | | ON FILE | | | | |
| NEIL ANTHONY TANTAY | | ON FILE | | | | |
| NEIL ANTONY HUGGETT | | ON FILE | | | | |
| NEIL CHRISTOPHER HAZLE | | ON FILE | | | | |
| NEIL ESAU VEGAPALACIOS | | ON FILE | | | | |
| NEIL FAIRBAIRN CARSE | | ON FILE | | | | |
| NEIL J THOMAS | | ON FILE | | | | |
| NEIL JAMES LILLET | | ON FILE | | | | |
| NEIL JOHN CLARKE | | ON FILE | | | | |
| NEIL MITCHELL HARVEY | | ON FILE | | | | |
| NEIL PHILLIP ARTHUR PAINTER | | ON FILE | | | | |
| NEIL RICHARD ORMANDY | | ON FILE | | | | |
| NEIL ROBERT BRUMMOND | | ON FILE | | | | |
| NEIL SARANGI SHANKAR | | ON FILE | | | | |
| NEJC KUPPER | | ON FILE | | | | |
| NELIDA GONZALEZ GARCIA | | ON FILE | | | | |
| NELIDA RIOJAS CRUZ | | ON FILE | | | | |
| NELLY ROSA GAGO | | ON FILE | | | | |
| NELLY TERESITA URDANETA | | ON FILE | | | | |
| NELSON ARTURO RODRIGUEZ-ARIAS | | ON FILE | | | | |
| NELSON FERNANDO TEIXEIRA DIAS | | ON FILE | | | | |
| NELSON JOSE GOMES PEDROSA | | ON FILE | | | | |
| NELSON K K C LEE | | ON FILE | | | | |
| NELSON NKWENKAM | | ON FILE | | | | |
| NELSON PONES | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| NELSON PORTUGAL ROMAN | | ON FILE | | | | |
| NEMANJA LUKIC | | ON FILE | | | | |
| NENNO M DEMMENOAL | | ON FILE | | | | |
| NEO CONG YAO | | ON FILE | | | | |
| NERMIN OSMANAGIC | | ON FILE | | | | |
| NEROLI REGINA NEWTON | | ON FILE | | | | |
| NESBIT BRADLEY SILLS | | ON FILE | | | | |
| NEVENA SAVKOV | | ON FILE | | | | |
| NEVILLE ASHLEY MURRAIN | | ON FILE | | | | |
| NEVILLE ROY EDWARDS | | ON FILE | | | | |
| NEWTON LAM | | ON FILE | | | | |
| NEZER MAZHAROV | | ON FILE | | | | |
| NEZIHE ANNE HEWSON | | ON FILE | | | | |
| NG BENG LEE | | ON FILE | | | | |
| NG HUA FOONG | | ON FILE | | | | |
| NG KHAY HON (HUANG QIHONG) | | ON FILE | | | | |
| NG SEONG CHEA | | ON FILE | | | | |
| NG SIAW CHIU | | ON FILE | | | | |
| NG YUAN SIANG | | ON FILE | | | | |
| NGHI TUNG VAN | | ON FILE | | | | |
| NGOC SUONG VO | | ON FILE | | | | |
| NGOC VAN TRAN | | ON FILE | | | | |
| NGUYEN NGOC TRUONG | | ON FILE | | | | |
| NGUYEN NHAT HAO | | ON FILE | | | | |
| NGUYEN PHUONG THAO | | ON FILE | | | | |
| NHAN THANH NGUYEN | | ON FILE | | | | |
| NHI HUE DU | | ON FILE | | | | |
| NHLAKANIPHO IRVIN HALALISANI MTHEMBU | | ON FILE | | | | |
| NIALL ALEXANDER HEFFERNAN | | ON FILE | | | | |
| NIALL ALEXANDER HEFFERNAN | | ON FILE | | | | |
| NIALL HUGH O HARA | | ON FILE | | | | |
| NIALL SHEEHAN | | ON FILE | | | | |
| NIAVARA VAHAMA | | ON FILE | | | | |
| NIC JAMIL NOUISSER | | ON FILE | | | | |
| NICANOR RAFAEL HODGENS | | ON FILE | | | | |
| NICCOLO BRESCHI | | ON FILE | | | | |
| NICHOLA NAPOLEON | | ON FILE | | | | |
| NICHOLAS ADAM HERNANDEZ | | ON FILE | | | | |
| NICHOLAS ALAN OBERG | | ON FILE | | | | |
| NICHOLAS ALEC ORTA | | ON FILE | | | | |
| NICHOLAS ALEXANDER MARTINEZ | | ON FILE | | | | |
| NICHOLAS ALEXANDER PAUL | | ON FILE | | | | |
| NICHOLAS ALLEN KOTESKEY | | ON FILE | | | | |
| NICHOLAS ANDERSON BURROUGH | | ON FILE | | | | |
| NICHOLAS ANDONOPOULOS | | ON FILE | | | | |
| NICHOLAS ANDREWGUARIN MAGDAMO | | ON FILE | | | | |
| NICHOLAS ANTHONY FUDA | | ON FILE | | | | |
| NICHOLAS ANTHONY JAMES SOFOS | | ON FILE | | | | |
| NICHOLAS ANTHONY PICKERELL | | ON FILE | | | | |
| NICHOLAS ANTHONY RIVERA | | ON FILE | | | | |
| NICHOLAS B WILLIAMS | | ON FILE | | | | |
| NICHOLAS BANNOURA | | ON FILE | | | | |
| NICHOLAS BATTISTA AHMADI | | ON FILE | | | | |
| NICHOLAS BLAIR LIRA | | ON FILE | | | | |
| NICHOLAS BRIAN DOUGHERTY | | ON FILE | | | | |
| NICHOLAS BRYANT | | ON FILE | | | | |
| NICHOLAS BRYN OGBURN | | ON FILE | | | | |
| NICHOLAS C HARVEY | | ON FILE | | | | |
| NICHOLAS CHARLES GIOMUSO | | ON FILE | | | | |
| NICHOLAS CHARLES WAINER | | ON FILE | | | | |
| NICHOLAS CHRISTOPH SCHUB | | ON FILE | | | | |
| NICHOLAS CYRUS GHAFOURI | | ON FILE | | | | |
| NICHOLAS DAVID ADAMS | | ON FILE | | | | |
| NICHOLAS DAVID HANSON | | ON FILE | | | | |
| NICHOLAS DEION WILLIAMS | | ON FILE | | | | |
| NICHOLAS EDWARD JONES | | ON FILE | | | | |
| NICHOLAS EDWARD VONTZ | | ON FILE | | | | |
| NICHOLAS FARWELL PRICE | | ON FILE | | | | |
| NICHOLAS FRANCIS LAMBRIX | | ON FILE | | | | |
| NICHOLAS G SIMHONI | | ON FILE | | | | |
| NICHOLAS GARCIA | | ON FILE | | | | |
| NICHOLAS GORDON HARRY | | ON FILE | | | | |
| NICHOLAS GORDON MEREDITH | | ON FILE | | | | |
| NICHOLAS J DESANNO | | ON FILE | | | | |
| NICHOLAS J LINGENFELTER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| NICHOLAS J SERPAS | | ON FILE | | | | |
| NICHOLAS JAMES GREENWOOD | | ON FILE | | | | |
| NICHOLAS JAMES OWENS | | ON FILE | | | | |
| NICHOLAS JAMES RALL | | ON FILE | | | | |
| NICHOLAS JAMES WEAVER | | ON FILE | | | | |
| NICHOLAS JOE ARNZEN | | ON FILE | | | | |
| NICHOLAS JOHN ARMSTRONG | | ON FILE | | | | |
| NICHOLAS JOHN BETTS | | ON FILE | | | | |
| NICHOLAS JOHN GREENWOOD | | ON FILE | | | | |
| NICHOLAS JOHN LONG | | ON FILE | | | | |
| NICHOLAS JON GARDNER | | ON FILE | | | | |
| NICHOLAS JORDAN JOL | | ON FILE | | | | |
| NICHOLAS JOSEPH AUGUSTINE | | ON FILE | | | | |
| NICHOLAS JOSEPH CARUSO | | ON FILE | | | | |
| NICHOLAS JOSEPH MAAG | | ON FILE | | | | |
| NICHOLAS JOSEPH SLAVIN | | ON FILE | | | | |
| NICHOLAS KING | | ON FILE | | | | |
| NICHOLAS LAWRENCE BUCCERO | | ON FILE | | | | |
| NICHOLAS LEE ZUMWALT | | ON FILE | | | | |
| NICHOLAS LIEW JIH YIH | | ON FILE | | | | |
| NICHOLAS MICHAEL FOXALL | | ON FILE | | | | |
| NICHOLAS MICHAEL HUNT | | ON FILE | | | | |
| NICHOLAS MICHAEL MILMINE | | ON FILE | | | | |
| NICHOLAS NATHANIEL LECHIARA | | ON FILE | | | | |
| NICHOLAS OCHS | | ON FILE | | | | |
| NICHOLAS OLIVER ROBERT | | ON FILE | | | | |
| NICHOLAS OTT FERNANDEZ | | ON FILE | | | | |
| NICHOLAS PARR ELLIOTT | | ON FILE | | | | |
| NICHOLAS PATRICK MILLER | | ON FILE | | | | |
| NICHOLAS PAUL LATHAM | | ON FILE | | | | |
| NICHOLAS RAY HEINEN | | ON FILE | | | | |
| NICHOLAS RAYMOND PANUCCI | | ON FILE | | | | |
| NICHOLAS RICHARD KIRKPATRICK | | ON FILE | | | | |
| NICHOLAS ROBERT MERICLE | | ON FILE | | | | |
| NICHOLAS RONALD ADAMOPOULOS | | ON FILE | | | | |
| NICHOLAS RUDD | | ON FILE | | | | |
| NICHOLAS RUSSELL MCVEA | | ON FILE | | | | |
| NICHOLAS RUSSELL SCHAFER | | ON FILE | | | | |
| NICHOLAS RYAN ELCOCK | | ON FILE | | | | |
| NICHOLAS RYAN HAHN | | ON FILE | | | | |
| NICHOLAS S CLIFTON | | ON FILE | | | | |
| NICHOLAS SCHMIDT | | ON FILE | | | | |
| NICHOLAS SCHUCK | | ON FILE | | | | |
| NICHOLAS SCOT BURNETT | | ON FILE | | | | |
| NICHOLAS SENG WAH YAP | | ON FILE | | | | |
| NICHOLAS SOETIO | | ON FILE | | | | |
| NICHOLAS TERRY WIMER | | ON FILE | | | | |
| NICHOLAS THOMAS PERAGALLO | | ON FILE | | | | |
| NICHOLAS TIMOTHY LOVETT-MAGGS | | ON FILE | | | | |
| NICHOLAS VASILY KARAGIANNIS | | ON FILE | | | | |
| NICHOLAS VINCENT TILLOTSON | | ON FILE | | | | |
| NICHOLAS W KONECNY | | ON FILE | | | | |
| NICHOLAS WAI CHOONG KOK | | ON FILE | | | | |
| NICHOLAS WARRINGTON HOLMAN | | ON FILE | | | | |
| NICHOLAS WILLIAM MAHER GOODRICH | | ON FILE | | | | |
| NICHOLE CHRISTIEN SILVA PINHEIRO | | ON FILE | | | | |
| NICHOLE RACHELLE VAN-DENEEDEN | | ON FILE | | | | |
| NICK A AMADOR | | ON FILE | | | | |
| NICK A SPELT | | ON FILE | | | | |
| NICK ANTONIO BARBATO | | ON FILE | | | | |
| NICK BAER | | ON FILE | | | | |
| NICK D VAN DE VELDE | | ON FILE | | | | |
| NICK JUN | | ON FILE | | | | |
| NICK NEOCLEOUS | | ON FILE | | | | |
| NICK PAICOPOULOS | | ON FILE | | | | |
| NICK PHUONG NGUYEN | | ON FILE | | | | |
| NICK SYLVESTRE GONZALES | | ON FILE | | | | |
| NICK VAN NIEUWPOORT | | ON FILE | | | | |
| NICKI W C KOLLEE | | ON FILE | | | | |
| NICKLAS NATHANAN OVERGAARD POULSEN | | ON FILE | | | | |
| NICKLAUS KANE PENLEY | | ON FILE | | | | |
| NICKOLAS KONTORINIS | | ON FILE | | | | |
| NICKOLAUS WESLEY FABRO | | ON FILE | | | | |
| NICKOLE RENEE WATSON | | ON FILE | | | | |
| NICKY DE KRUIJF | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| NICLAS KACZMARZIK | | ON FILE | | | | |
| NICLAS LEVIN FISCHER | | ON FILE | | | | |
| NICLAS RITZ | | ON FILE | | | | |
| NICO KRAUTWALD | | ON FILE | | | | |
| NICO LEHM | | ON FILE | | | | |
| NICO MARKUS SPAELTI | | ON FILE | | | | |
| NICO MAURER | | ON FILE | | | | |
| NICO PETER SCHEINER | | ON FILE | | | | |
| NICO RACH | | ON FILE | | | | |
| NICO SCHÃŒTZ | | ON FILE | | | | |
| NICO STEFANO BAHLAU | | ON FILE | | | | |
| NICO VOM HOFE | | ON FILE | | | | |
| NICOL DZIMINSKI | | ON FILE | | | | |
| NICOL FRANZ GEISLER | | ON FILE | | | | |
| NICOLA ANGIONI | | ON FILE | | | | |
| NICOLA COLLIVA | | ON FILE | | | | |
| NICOLA DAYLE BANE | | ON FILE | | | | |
| NICOLA KEVIN CARVALHO ALVES LANDGRAF | | ON FILE | | | | |
| NICOLAI ALEXANDER TROENSEGAARD | | ON FILE | | | | |
| NICOLAI ATKINSON | | ON FILE | | | | |
| NICOLAI CRISTIAN MANCINELLI | | ON FILE | | | | |
| NICOLAI RAUSCHER | | ON FILE | | | | |
| NICOLAI RINGVOLD BERGER | | ON FILE | | | | |
| NICOLAS ADAM SCHLAPOBERSKY | | ON FILE | | | | |
| NICOLAS ALEXANDER TRAUB | | ON FILE | | | | |
| NICOLAS BARBARELLO | | ON FILE | | | | |
| NICOLAS BRIEN | | ON FILE | | | | |
| NICOLAS CORBEX | | ON FILE | | | | |
| NICOLAS COZZO | | ON FILE | | | | |
| NICOLAS CRISTOBAL PALACIOS PAIVA | | ON FILE | | | | |
| NICOLAS CRON | | ON FILE | | | | |
| NICOLAS CRONIS | | ON FILE | | | | |
| NICOLAS CURA | | ON FILE | | | | |
| NICOLAS DANIEL CHOUARD | | ON FILE | | | | |
| NICOLAS DAVID ZONGO | | ON FILE | | | | |
| NICOLAS DE STASIO | | ON FILE | | | | |
| NICOLAS GARNET CARTHER | | ON FILE | | | | |
| NICOLAS HUG | | ON FILE | | | | |
| NICOLAS IGNACIO ROJAS POBLETE | | ON FILE | | | | |
| NICOLAS JEAN DOMINIQUE DELARQUE | | ON FILE | | | | |
| NICOLAS JEAN FRANCOIS MANZI | | ON FILE | | | | |
| NICOLAS JEAN-PIERRE CLAUDE ROUCH | | ON FILE | | | | |
| NICOLAS KARSTEN MUÃŸLER | | ON FILE | | | | |
| NICOLAS LEBON | | ON FILE | | | | |
| NICOLAS LUIS RAMIREZ | | ON FILE | | | | |
| NICOLAS MAIRE | | ON FILE | | | | |
| NICOLAS MATTHEW COOPER WALTHAM | | ON FILE | | | | |
| NICOLAS MINKYU CHUNG | | ON FILE | | | | |
| NICOLAS MORIN | | ON FILE | | | | |
| NICOLAS NILS SAMSOEN | | ON FILE | | | | |
| NICOLAS NORBERTO FUSILLO | | ON FILE | | | | |
| NICOLAS PAUL LOUIS DUBREUIL | | ON FILE | | | | |
| NICOLAS PHILIPPE AUGEREAU | | ON FILE | | | | |
| NICOLAS PIERRE ANTOINE HUE | | ON FILE | | | | |
| NICOLAS PIERRE MARIE MESLE | | ON FILE | | | | |
| NICOLAS RECOURT | | ON FILE | | | | |
| NICOLAS RODOLPHE FRANZ WAEGEMAN | | ON FILE | | | | |
| NICOLAS ROSSI | | ON FILE | | | | |
| NICOLE AICHELE | | ON FILE | | | | |
| NICOLE ANG | | ON FILE | | | | |
| NICOLE C DONAHUE | | ON FILE | | | | |
| NICOLE DAHS | | ON FILE | | | | |
| NICOLE DIANA DOUGHERTY | | ON FILE | | | | |
| NICOLE EHMKE | | ON FILE | | | | |
| NICOLE ELYSE TILLMANN | | ON FILE | | | | |
| NICOLE GALLAS | | ON FILE | | | | |
| NICOLE GILGEN | | ON FILE | | | | |
| NICOLE IVONNE BLAUENSTEINER | | ON FILE | | | | |
| NICOLE JEANNE HOCHULI | | ON FILE | | | | |
| NICOLE KRISTINE SCHWARTZ | | ON FILE | | | | |
| NICOLE LEIHUANANI MILLER | | ON FILE | | | | |
| NICOLE MARIE DUNCAN | | ON FILE | | | | |
| NICOLE MARIE HENSLEY | | ON FILE | | | | |
| NICOLE MARIE ROBICHAUD | | ON FILE | | | | |
| NICOLE MICHELE CURATOLO | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| NICOLE SARAH STUMPF | | ON FILE | | | | |
| NICOLE SILVER | | ON FILE | | | | |
| NICOLINE VERONA BROWN | | ON FILE | | | | |
| NICU GABRIEL VILAU | | ON FILE | | | | |
| NIDAL KAMRAN MUSTAFAKANAAN | | ON FILE | | | | |
| NIELS BROUWER | | ON FILE | | | | |
| NIELS CHRISTOPHER HUMMEL | | ON FILE | | | | |
| NIELS REGELSEN ANDERSEN | | ON FILE | | | | |
| NIELS ZIMMERMANN | | ON FILE | | | | |
| NIESAAR MOHAMMAD SHAHIER JAHANGIER | | ON FILE | | | | |
| NIGEL ANTHONY WAN | | ON FILE | | | | |
| NIGEL JOHN TREACY | | ON FILE | | | | |
| NIGEL PHILIP ARCHER | | ON FILE | | | | |
| NIILO HENRIK RIIKONEN | | ON FILE | | | | |
| NIKESH SATCHI P RAUT-ROY | | ON FILE | | | | |
| NIKHIL YOGENDRA SINGH | | ON FILE | | | | |
| NIKI JASON LEEK | | ON FILE | | | | |
| NIKISH RAJEEV PATKE | | ON FILE | | | | |
| NIKITA RUSLANOVICH KHAKIMOV | | ON FILE | | | | |
| NIKITA SERGEEVICH KOLESNICHENKO | | ON FILE | | | | |
| NIKITA SHROTRI | | ON FILE | | | | |
| NIKITABEN ARVINDBHAI PATEL | | ON FILE | | | | |
| NIKKI JIMENEZ | | ON FILE | | | | |
| NIKLAS MAXIMILIAN KÃ–RNER | | ON FILE | | | | |
| NIKLAS MAXIMILIAN MAYER | | ON FILE | | | | |
| NIKLAS SERENUS VÃ–LKER | | ON FILE | | | | |
| NIKLAS SPRIESTERSBACH | | ON FILE | | | | |
| NIKLAS TORSTEN Ã–STERGAARD | | ON FILE | | | | |
| NIKODEMAS JONAS VALIUSAITIS | | ON FILE | | | | |
| NIKOLA CECYLIA FRANKIEWICZ | | ON FILE | | | | |
| NIKOLA FRIDRICHOVA | | ON FILE | | | | |
| NIKOLA KAPITULCINOVA | | ON FILE | | | | |
| NIKOLA MILIJEVIC | | ON FILE | | | | |
| NIKOLA NAJDOVSKI | | ON FILE | | | | |
| NIKOLA SRBINOSKI | | ON FILE | | | | |
| NIKOLAI ALAN HYTTING POVELSEN | | ON FILE | | | | |
| NIKOLAI GUBANISHCHEV | | ON FILE | | | | |
| NIKOLAI PATRICK SCHEIBER | | ON FILE | | | | |
| NIKOLAI VLADIMIROVICH SOROKOLETOV | | ON FILE | | | | |
| NIKOLAJ KJERRUMGAARD FROBERG | | ON FILE | | | | |
| NIKOLAJ SINDING NIELSEN | | ON FILE | | | | |
| NIKOLAOS PAPADAKIS | | ON FILE | | | | |
| NIKOLAUS MATTHIAS RÃ–SLER | | ON FILE | | | | |
| NIKOLAY PLAMENOV VASILEV | | ON FILE | | | | |
| NIKOLAY SHISHOV | | ON FILE | | | | |
| NIKOLAY VIKTOROVICH SHILIN | | ON FILE | | | | |
| NIKOLE ATANASOVA DIMITROVA | | ON FILE | | | | |
| NIKOLETA CARAN | | ON FILE | | | | |
| NIKOLINA RADIC | | ON FILE | | | | |
| NIKOLOZ SARTANIA | | ON FILE | | | | |
| NIKUNJ DUTT | | ON FILE | | | | |
| NILAN AARON GUNEWARDENA | | ON FILE | | | | |
| NILESHBHAI MAHENDRAKUMAR PATEL | | ON FILE | | | | |
| NILS CHRISTIAN NORDAHL | | ON FILE | | | | |
| NILS GATZMAGA | | ON FILE | | | | |
| NILS MARTIN SCHÃŒTTERS | | ON FILE | | | | |
| NILS MERIEL | | ON FILE | | | | |
| NILS ROETHLISBERGER | | ON FILE | | | | |
| NILS TORNOW | | ON FILE | | | | |
| NILS TORNOW | | ON FILE | | | | |
| NILS VOM HOFE | | ON FILE | | | | |
| NILS WALTHER | | ON FILE | | | | |
| NIMISH J AMIN | | ON FILE | | | | |
| NINA ANDREA KOTOWSKI | | ON FILE | | | | |
| NINA BERGHOFER | | ON FILE | | | | |
| NINA DRAGOMIROVA PETROVA | | ON FILE | | | | |
| NINA DVOR | | ON FILE | | | | |
| NINA HORVATH | | ON FILE | | | | |
| NINA LEONIDOVNA ILIASOVA | | ON FILE | | | | |
| NINA MAY REYES CUSTODIO | | ON FILE | | | | |
| NINA PLETNEVA | | ON FILE | | | | |
| NINA TOROPOVA | | ON FILE | | | | |
| NINA WEITZMANN | | ON FILE | | | | |
| NINEF E ZAYA | | ON FILE | | | | |
| NINFA R TOLEDANO | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| NINOS ZIAZADEH | | ON FILE | | | | |
| NIR JOSIPOVICH | | ON FILE | | | | |
| NISSIM COHEN SABBAN | | ON FILE | | | | |
| NITABEN VINODKUMAR PATEL | | ON FILE | | | | |
| NITHIYANANTHAN MAHENDRAKUMAR | | ON FILE | | | | |
| NITHIYANANTHAN SUBAKARAN | | ON FILE | | | | |
| NITIN JOEL MASIH | | ON FILE | | | | |
| NITZAN MOKADY | | ON FILE | | | | |
| NIVESH BHUPENDRA GANDHI | | ON FILE | | | | |
| NJ WICKENS | | ON FILE | | | | |
| NKOSOMZI DLODLO | | ON FILE | | | | |
| NLAM SPANGEHL | | ON FILE | | | | |
| NNAMDI VALENTINE OKORAFOR | | ON FILE | | | | |
| NO BO | | ON FILE | | | | |
| NOAH ALEXANDER BROWN | | ON FILE | | | | |
| NOAH ANTHONY PATTERSON | | ON FILE | | | | |
| NOAH BENJAMIN CARDOSO | | ON FILE | | | | |
| NOAH CORY STEINBERG | | ON FILE | | | | |
| NOAH EMMANUEL CROCKER | | ON FILE | | | | |
| NOAH GONZALEZ | | ON FILE | | | | |
| NOAH J PACIFICO | | ON FILE | | | | |
| NOAH LOGSDON | | ON FILE | | | | |
| NOAH LOTOTZKY | | ON FILE | | | | |
| NOAH LOUIS KATTERMAN | | ON FILE | | | | |
| NOAH MARLON RAHIM ENRIQUE SOOFIZADEH | | ON FILE | | | | |
| NOAH MATTHEW ALLEN MEYERS | | ON FILE | | | | |
| NOAH SETH EVANS | | ON FILE | | | | |
| NOAH TALIESIN JAMES LI WAN PO | | ON FILE | | | | |
| NOAH W KROES | | ON FILE | | | | |
| NOAH W VOLZ | | ON FILE | | | | |
| NOBUKO KIM | | ON FILE | | | | |
| NOBUTO FUJII | | ON FILE | | | | |
| NOE KRAETTLI | | ON FILE | | | | |
| NOEL ADAM MORGAN | | ON FILE | | | | |
| NOEL ILUNGA JEAN  ROETHLISBERGER | | ON FILE | | | | |
| NOEL JAMES REYNOLDS | | ON FILE | | | | |
| NOEL JAY SALONGA | | ON FILE | | | | |
| NOEL JR GUEVARA | | ON FILE | | | | |
| NOEL PATRICK BURNS | | ON FILE | | | | |
| NOEMI CARUSO | | ON FILE | | | | |
| NOEMI SOUZA ALVES DE ALMEIDA | | ON FILE | | | | |
| NOLAN J BENNETT | | ON FILE | | | | |
| NOLAN ROGERS CREWS CUBERO | | ON FILE | | | | |
| NOLAN S WARNER | | ON FILE | | | | |
| NOLEN DELBERT RENFRO | | ON FILE | | | | |
| NONKULULEKO NKONZO | | ON FILE | | | | |
| NOO RI KIM | | ON FILE | | | | |
| NOOJIN FRANK | | ON FILE | | | | |
| NOORA PAMINA WEDDE | | ON FILE | | | | |
| NOORAZIAN WATI BINTI KAMIS | | ON FILE | | | | |
| NOPPANAT LO-APIRAKKUN | | ON FILE | | | | |
| NOPPAWUT PONGKERATI | | ON FILE | | | | |
| NORA DOROTHEA AMM | | ON FILE | | | | |
| NORA FERIDE EGE | | ON FILE | | | | |
| NORA LUCIA GRANDA ATEHORTUA | | ON FILE | | | | |
| NORAIMA LISSETH ROJAS MARTINEZ | | ON FILE | | | | |
| NORAINI BINTI KAMARUDDIN | | ON FILE | | | | |
| NORBERT CURTH | | ON FILE | | | | |
| NORBERT JOSEF LANGHAMMER | | ON FILE | | | | |
| NORBERT KUCIENSKI | | ON FILE | | | | |
| NORBERT VARADI | | ON FILE | | | | |
| NORBERTO SAENZ | | ON FILE | | | | |
| NORBERTUS M HOFMEESTER | | ON FILE | | | | |
| NORLEIF FJELDHEIM | | ON FILE | | | | |
| NORMA ALICIA ELENES TORRES | | ON FILE | | | | |
| NORMA C WILKINSON | | ON FILE | | | | |
| NORMAN DIETER BÃ–HM | | ON FILE | | | | |
| NORMAN JEREMIAH WRIGHT | | ON FILE | | | | |
| NORMAN LEE SKIDMORE | | ON FILE | | | | |
| NORMAND A JONES  TIMMERMAN | | ON FILE | | | | |
| NORUP JENS | | ON FILE | | | | |
| NOTHN TMATU | | ON FILE | | | | |
| NOURHAN HAMDY ABEDULLAH SEIFELNASR | | ON FILE | | | | |
| NOURI SAMMAN | | ON FILE | | | | |
| NOVM LLC | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| NPRITIKIN RD LLC | | ON FILE | | | | |
| NUBIA LUCIA RENDON RODRIGUEZ | | ON FILE | | | | |
| NUKALAPATI ROHAN | | ON FILE | | | | |
| NULL AHMED SHAFIU | | ON FILE | | | | |
| NULL BOLONDONGA MUNKANA | | ON FILE | | | | |
| NULL MINIPALAGA MANAGE UPUL PRIYANTHA | | ON FILE | | | | |
| NULL MOHAMED ISMAIL | | ON FILE | | | | |
| NUNO ALEXANDRE RIBEIRO PINTO | | ON FILE | | | | |
| NUNO FILIPE DE ARAUJO SARAIVA | | ON FILE | | | | |
| NUNO LEITE DE SOUSA DA SILVA PIRES | | ON FILE | | | | |
| NUNO M BRANCO | | ON FILE | | | | |
| NUNO MIGUEL ABREU RIBEIRO | | ON FILE | | | | |
| NUNO MIGUEL CORREIA DE FIGUEIREDO | | ON FILE | | | | |
| NUOVOTECH LLC | | ON FILE | | | | |
| NUR NAZURAH BINTE RAMAN | | ON FILE | | | | |
| NURBEK ADKHAMOVICH MARIPOV | | ON FILE | | | | |
| NURBEK KULOV | | ON FILE | | | | |
| NURIA MALDONADO TARODO | | ON FILE | | | | |
| NURLAN MAZHAROU | | ON FILE | | | | |
| NUTTALYA ALEXANDRA REUSSI | | ON FILE | | | | |
| NUTTHAPON PHUMARUN | | ON FILE | | | | |
| O AKINTADE | | ON FILE | | | | |
| OAVID NAN IANG | | ON FILE | | | | |
| OBAKENG ARON BASIAMISI MAPHUNYE | | ON FILE | | | | |
| OBOZOGHALE DOUGLAS AGBOGHIDI | | ON FILE | | | | |
| OCTAVIAN TODERICI | | ON FILE | | | | |
| ODILON ALVES DE CARVALHO JUNIOR | | ON FILE | | | | |
| OFELIA EUGENIA GONZALEZ GAMBOA | | ON FILE | | | | |
| OGDEN LIAM WELLS | | ON FILE | | | | |
| OGORCHUKWU FAITH OMEDE | | ON FILE | | | | |
| OGULBAHAR KOMMIYEVA | | ON FILE | | | | |
| OGUNBIYI FRANCIS OGUNSOLA | | ON FILE | | | | |
| OKAN TOPUK | | ON FILE | | | | |
| OKAN UMIT KELES | | ON FILE | | | | |
| OKSANA PIRIAZIEVA | | ON FILE | | | | |
| OKSANA SAKHNENKO | | ON FILE | | | | |
| OKTAY CINAR | | ON FILE | | | | |
| OLADAPO EHIGIE BAKARE | | ON FILE | | | | |
| OLADELE STEPHEN OLAYEMI ALABI | | ON FILE | | | | |
| OLAF DANY | | ON FILE | | | | |
| OLAF DEUTSCHMANN | | ON FILE | | | | |
| OLAF JAKOBUS | | ON FILE | | | | |
| OLAF KARL ROTHE | | ON FILE | | | | |
| OLAJIDE OLUKAYODE AKINRINADE | | ON FILE | | | | |
| OLATUNJI KABIR OLORUKO OBA | | ON FILE | | | | |
| OLAVO MOREIRA NASCIMENTO | | ON FILE | | | | |
| OLDRICH SOLC | | ON FILE | | | | |
| OLDRICH WIRTH | | ON FILE | | | | |
| OLE AAVANG | | ON FILE | | | | |
| OLE ALEXANDER JENSEN ELG | | ON FILE | | | | |
| OLE ANDREAS HAUG | | ON FILE | | | | |
| OLE CHRISTOPH EBSEN | | ON FILE | | | | |
| OLEG ANISOVICH GALIULLIN | | ON FILE | | | | |
| OLEG ANTONI | | ON FILE | | | | |
| OLEG DREYMAN | | ON FILE | | | | |
| OLEG GARYEVICH KUPP | | ON FILE | | | | |
| OLEG KRASTEV KRASTEV | | ON FILE | | | | |
| OLEG SINYAVSKIY | | ON FILE | | | | |
| OLEG WARKENTIN | | ON FILE | | | | |
| OLEG YURYEVICH SHERSTOBITOV | | ON FILE | | | | |
| OLEH PETRUK | | ON FILE | | | | |
| OLEH SVIRSKYI | | ON FILE | | | | |
| OLEH ZHAVKO | | ON FILE | | | | |
| OLEKSANDR BOSENKO | | ON FILE | | | | |
| OLEKSANDR BURENOK | | ON FILE | | | | |
| OLEKSANDR MUDRIAK | | ON FILE | | | | |
| OLEKSANDR MYRONENKO | | ON FILE | | | | |
| OLEKSANDR PEREPELITSYN | | ON FILE | | | | |
| OLEKSANDR ROMANENKO | | ON FILE | | | | |
| OLEKSANDR RYDA | | ON FILE | | | | |
| OLEKSANDR SYTNIK | | ON FILE | | | | |
| OLEKSII MENDUS | | ON FILE | | | | |
| OLEKSII SAUSHKIN | | ON FILE | | | | |
| OLENA BUSTAMANTE | | ON FILE | | | | |
| OLENA KOVALZHY | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| OLENA LOHINOVA | | ON FILE | | | | |
| OLENA MORDAS | | ON FILE | | | | |
| OLGA ANDRIENKO | | ON FILE | | | | |
| OLGA CECILIA GONZALEZ OSORIO | | ON FILE | | | | |
| OLGA CENTURION CAIRE | | ON FILE | | | | |
| OLGA CHERNAIA | | ON FILE | | | | |
| OLGA RODRIGUEZ | | ON FILE | | | | |
| OLGA SCHULZ | | ON FILE | | | | |
| OLGA SOBACHKINA | | ON FILE | | | | |
| OLGA STEPANOVA | | ON FILE | | | | |
| OLGA TREPNAU | | ON FILE | | | | |
| OLGA VOLKOVA | | ON FILE | | | | |
| OLHA VERSININA | | ON FILE | | | | |
| OLIVER ALFARO | | ON FILE | | | | |
| OLIVER ARENT HEILMANN | | ON FILE | | | | |
| OLIVER ARFSTEN | | ON FILE | | | | |
| OLIVER BARG | | ON FILE | | | | |
| OLIVER BERGES | | ON FILE | | | | |
| OLIVER BJÃ–RN FUCHS | | ON FILE | | | | |
| OLIVER BJORN FRYDENSBERG HALL | | ON FILE | | | | |
| OLIVER BOESCH | | ON FILE | | | | |
| OLIVER BRYAN WEEKES | | ON FILE | | | | |
| OLIVER CLATWORTHY | | ON FILE | | | | |
| OLIVER CROSS | | ON FILE | | | | |
| OLIVER DANIEL HENRY | | ON FILE | | | | |
| OLIVER DOYLE | | ON FILE | | | | |
| OLIVER FERMIN | | ON FILE | | | | |
| OLIVER FREYMEYER | | ON FILE | | | | |
| OLIVER FREYMEYER | | ON FILE | | | | |
| OLIVER GROFFMANN | | ON FILE | | | | |
| OLIVER HARTMUT NORBERT SCHADT | | ON FILE | | | | |
| OLIVER JAMES DESI | | ON FILE | | | | |
| OLIVER JOSEF RADL | | ON FILE | | | | |
| OLIVER JULIUS REICHL | | ON FILE | | | | |
| OLIVER K WHITE | | ON FILE | | | | |
| OLIVER KAISER | | ON FILE | | | | |
| OLIVER KLUGE | | ON FILE | | | | |
| OLIVER KRAUS | | ON FILE | | | | |
| OLIVER KURTH | | ON FILE | | | | |
| OLIVER LODGE PHILLIPS | | ON FILE | | | | |
| OLIVER MÃŒLLER | | ON FILE | | | | |
| OLIVER MICHAEL HEIDUK | | ON FILE | | | | |
| OLIVER PETER RANFT | | ON FILE | | | | |
| OLIVER POTTHOFF | | ON FILE | | | | |
| OLIVER RAHS | | ON FILE | | | | |
| OLIVER RENE RÃŒKGAUER | | ON FILE | | | | |
| OLIVER RICHARD CREIGHTON TAYLOR | | ON FILE | | | | |
| OLIVER RUSCH | | ON FILE | | | | |
| OLIVER SKAARUP PETERSEN | | ON FILE | | | | |
| OLIVER SPRENGER | | ON FILE | | | | |
| OLIVER STEFAN KLEINSCHEK | | ON FILE | | | | |
| OLIVER THOMAS DÃŒRR | | ON FILE | | | | |
| OLIVER TOBIAS GRANZOW | | ON FILE | | | | |
| OLIVER TOMASZ SKETCHLEY KAYE | | ON FILE | | | | |
| OLIVER TWEDDELL | | ON FILE | | | | |
| OLIVER WERNER LIECKFELD | | ON FILE | | | | |
| OLIVER WIGGER | | ON FILE | | | | |
| OLIVER WOLFGANG ASCHERL | | ON FILE | | | | |
| OLIVER WOLFGANG ROÃŸBACH | | ON FILE | | | | |
| OLIVER-MICHAEL GERLOFF | | ON FILE | | | | |
| OLIVIA ATUHIRE | | ON FILE | | | | |
| OLIVIA BARRERA SULLIVAN | | ON FILE | | | | |
| OLIVIA DANIELLE GIBSON | | ON FILE | | | | |
| OLIVIA DESHAWN PINKNEY | | ON FILE | | | | |
| OLIVIA MARIE BATARILO | | ON FILE | | | | |
| OLIVIA NEEMA PONTON | | ON FILE | | | | |
| OLIVIA ROSE GAROFOLO | | ON FILE | | | | |
| OLIVIER AUBIN | | ON FILE | | | | |
| OLIVIER CLAUDE HENRI LARGE | | ON FILE | | | | |
| OLIVIER DECV | | ON FILE | | | | |
| OLIVIER HALIM | | ON FILE | | | | |
| OLIVIER JERRYS MADEL | | ON FILE | | | | |
| OLIVIER JURA | | ON FILE | | | | |
| OLIVIER KOKO | | ON FILE | | | | |
| OLIVIER LEANDRE FREDERIC SCHMITT | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| OLIVIER POLYDOOR C MINNE | | ON FILE | | | | |
| OLIVIER RUPRECHT | | ON FILE | | | | |
| OLIVIO BENASSI | | ON FILE | | | | |
| OLLIE WREN | | ON FILE | | | | |
| OLORUNDUROTIMI OLUBUKUNMI OJOMO | | ON FILE | | | | |
| OLUSEGUN DEMILADE AWESU | | ON FILE | | | | |
| OLUWASEUN OKE | | ON FILE | | | | |
| OMAR A ELSHAHAT | | ON FILE | | | | |
| OMAR ALEJANDRO SANTIAGO | | ON FILE | | | | |
| OMAR ARTURO ALVAREZ MACIAS | | ON FILE | | | | |
| OMAR FAROOQI | | ON FILE | | | | |
| OMAR HASHOM TALIB | | ON FILE | | | | |
| OMAR HATU | | ON FILE | | | | |
| OMAR MAHMOUD EZZELDIN ELHEFNY MAHMOUD | | ON FILE | | | | |
| OMAR MELKI | | ON FILE | | | | |
| OMAR SHEIKH | | ON FILE | | | | |
| OMAR ZAMBRANO | | ON FILE | | | | |
| OMER MAOR | | ON FILE | | | | |
| OMNI GROUP HOLDINGS LLC | | ON FILE | | | | |
| ONDREJ BOHUNEK | | ON FILE | | | | |
| ONDREJ FIALA | | ON FILE | | | | |
| ONDREJ GRELA | | ON FILE | | | | |
| ONDREJ JUREK | | ON FILE | | | | |
| ONDREJ PLACEK | | ON FILE | | | | |
| ONDREJ REMIAS | | ON FILE | | | | |
| ONDREJ SKLENICKA | | ON FILE | | | | |
| ONDREJ VODAK | | ON FILE | | | | |
| ONEIL ANDREW BONNER | | ON FILE | | | | |
| ONG YEW JIE RYAN | | ON FILE | | | | |
| ONICHOLAS JAMES DIMARTINO | | ON FILE | | | | |
| ONUR BIRSIN | | ON FILE | | | | |
| OOI SENG KOK | | ON FILE | | | | |
| OOI WAY TI | | ON FILE | | | | |
| OONNUT MAC CHINSOMBOON | | ON FILE | | | | |
| ORAN MARGIL REYNA | | ON FILE | | | | |
| ORASRI LOTHARUKPONG | | ON FILE | | | | |
| ORAZIO JASPER CANGELOSI | | ON FILE | | | | |
| ORHAN OEZATILGAN | | ON FILE | | | | |
| ORI WHEELER | | ON FILE | | | | |
| ORIANE MELAINE SAUTEL | | ON FILE | | | | |
| ORIOL BADIA ROIG | | ON FILE | | | | |
| ORIOL SABAT GRACIA | | ON FILE | | | | |
| ORLANDO ALEJANDRO ARZOLA ARAGORT | | ON FILE | | | | |
| ORLANDO JAVIER ZUNIGA | | ON FILE | | | | |
| ORLANDO MESSINO ANTHONY SANCHEZ | | ON FILE | | | | |
| ORLANDO SANTOS | | ON FILE | | | | |
| OSAKUE BENJAMIN IYAMU | | ON FILE | | | | |
| OSAMEDE EDOKPOLO | | ON FILE | | | | |
| OSCAR AHUMUZA | | ON FILE | | | | |
| OSCAR FERREIRO CASAS | | ON FILE | | | | |
| OSCAR HALVORSEN FIELDING | | ON FILE | | | | |
| OSCAR HO | | ON FILE | | | | |
| OSCAR LANCINE TRAORE | | ON FILE | | | | |
| OSCAR MAXIILIANO NIEVAS | | ON FILE | | | | |
| OSCAR MAXIILIANO NIEVAS | | ON FILE | | | | |
| OSCAR R OCAMPO | | ON FILE | | | | |
| OSCAR SAID HERNANDEZ OROZCO | | ON FILE | | | | |
| OSCAR VINCENT FREDERIC LHOSTE | | ON FILE | | | | |
| OSCAR VINCENT FREDERIC LHOSTE | | ON FILE | | | | |
| OSIRIS GARCIA | | ON FILE | | | | |
| OSKAR MARCIN GALAZKA | | ON FILE | | | | |
| OSMAN CHICAS | | ON FILE | | | | |
| OSMAN U RATHORE | | ON FILE | | | | |
| OSMAN X DILLARD | | ON FILE | | | | |
| OSMAR ABEL LOPEZ | | ON FILE | | | | |
| OSMIN SALOMON FRANCO | | ON FILE | | | | |
| OSSI REIJO JUHANI VAANANEN | | ON FILE | | | | |
| OSSIE B PRIM | | ON FILE | | | | |
| OSTAP HORBACH | | ON FILE | | | | |
| OSVALDO CALDERON | | ON FILE | | | | |
| OSVALDO KEVIN MORENO | | ON FILE | | | | |
| OSVALDO LUCIANO DOS SANTOS LIMA | | ON FILE | | | | |
| OTABEK ULUGBEK UGLI KHAYDAROV | | ON FILE | | | | |
| OTFRIED WERNER RICHA DIEDRICH | | ON FILE | | | | |
| OTIS FUNKMEYER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| OTTAMEE JULIAN LIGHTFOOT | | ON FILE | | | | |
| OTTMAR BOLTSCH-MÃ–HRING-FRINGS | | ON FILE | | | | |
| OTTMAR SCHERLE | | ON FILE | | | | |
| OTTO BELA FARAGO | | ON FILE | | | | |
| OTTO-GEORG WALZ | | ON FILE | | | | |
| OUTLET FINANCE INC | | ON FILE | | | | |
| OVIDIU CONSTANTIN TELEHOI | | ON FILE | | | | |
| OWEN DAVID MCCARRON | | ON FILE | | | | |
| OWEN KEMAR ROMARIO THOMPSON | | ON FILE | | | | |
| OWEN LEATHERS PATRY | | ON FILE | | | | |
| OWEN LEE UPCHURCH | | ON FILE | | | | |
| OWEN ROBERT JOHNS | | ON FILE | | | | |
| OWEN WILLIAM BARNETT | | ON FILE | | | | |
| OWN TAY | | ON FILE | | | | |
| OXANA DJAMARDZHASHVILI | | ON FILE | | | | |
| OXANA ZAYTSEVA | | ON FILE | | | | |
| OZGUN I RIFAT | | ON FILE | | | | |
| OZGUR CIVELEK | | ON FILE | | | | |
| OZKAN HASAN | | ON FILE | | | | |
| P. ALEKSANDR | | ON FILE | | | | |
| P<USAEDWARDS EDWARDS | | ON FILE | | | | |
| PABLO ALEJANDRO BERGANZA CAMPOS | | ON FILE | | | | |
| PABLO ALEJANDRO JARAMILLO LOPEZ | | ON FILE | | | | |
| PABLO ARMANDO RUBIO TORRES | | ON FILE | | | | |
| PABLO CANSINOS ARQUEROS | | ON FILE | | | | |
| PABLO DABDOUB | | ON FILE | | | | |
| PABLO ESTEBAN TAPIA FLORES | | ON FILE | | | | |
| PABLO GARCIA GARCIA | | ON FILE | | | | |
| PABLO GARZA MARTINEZ | | ON FILE | | | | |
| PABLO JAVIER URQUIAGA | | ON FILE | | | | |
| PABLO LUGO | | ON FILE | | | | |
| PABLO NAVAMRO RUBIO GONZALEZ | | ON FILE | | | | |
| PABLO NICOLAS MORENO | | ON FILE | | | | |
| PABLO SOTO ALDANA | | ON FILE | | | | |
| PABLO TRINCADO FORES | | ON FILE | | | | |
| PAGONA GOURNA | | ON FILE | | | | |
| PAI-CHANG LI | | ON FILE | | | | |
| PAK YUEN WONG | | ON FILE | | | | |
| PAKINEE RUNGNONTARAT | | ON FILE | | | | |
| PALINA TSYRULNIKAVA | | ON FILE | | | | |
| PALMIRA CRISTINA BORODAN | | ON FILE | | | | |
| PAMELA ANDERSON AUSTIN | | ON FILE | | | | |
| PAMELA CRISTINA ORELLANA CHASI | | ON FILE | | | | |
| PAMELA FAYE HIGHT | | ON FILE | | | | |
| PAMELA TAN POH SIN | | ON FILE | | | | |
| PAMELA WANG | | ON FILE | | | | |
| PAMELA YING JIN | | ON FILE | | | | |
| PANAYIOTIS PAKKOUTIS | | ON FILE | | | | |
| PANAYIOTIS PANAYIOTOU | | ON FILE | | | | |
| PANG XINSHUN | | ON FILE | | | | |
| PANYA PHOTHICHACK | | ON FILE | | | | |
| PAOLA ANDREA HERNANDEZ | | ON FILE | | | | |
| PAOLA ANDREA LEON OLIVELLA | | ON FILE | | | | |
| PAOLA CARBONINI | | ON FILE | | | | |
| PAOLA REYES | | ON FILE | | | | |
| PAOLO BRACCI | | ON FILE | | | | |
| PAOLO E SA GONCALVES | | ON FILE | | | | |
| PAOLO MONTECCHI | | ON FILE | | | | |
| PARACHOS SKARLATOS | | ON FILE | | | | |
| PARASURAMAN P NURANI | | ON FILE | | | | |
| PARESH D DIXIT | | ON FILE | | | | |
| PARICHIT PRABODH KUMAR | | ON FILE | | | | |
| PARKER DANIEL MCCORMICK | | ON FILE | | | | |
| PARKER DOUGLAS COOK | | ON FILE | | | | |
| PARKER JAMES AYARS | | ON FILE | | | | |
| PARSHANT JAIN | | ON FILE | | | | |
| PARTH BHATEJA | | ON FILE | | | | |
| PARVATHI CHANDIRA SEKAR | | ON FILE | | | | |
| PASCAL BRISSET | | ON FILE | | | | |
| PASCAL DAVID LANOIX | | ON FILE | | | | |
| PASCAL GABRIEL MAUTHE | | ON FILE | | | | |
| PASCAL INGO FÃ„RBER | | ON FILE | | | | |
| PASCAL JOHANNES BÃŒHLER | | ON FILE | | | | |
| PASCAL KURT LENZ | | ON FILE | | | | |
| PASCAL MEYER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| PASCAL OLIVIER STOLL | | ON FILE | | | | |
| PASCAL PAGANARDI | | ON FILE | | | | |
| PASCAL PAUL LOUIS MONTAGNEUX | | ON FILE | | | | |
| PASCAL PFEIFFER | | ON FILE | | | | |
| PASCAL ROGER GNIRS | | ON FILE | | | | |
| PASCAL SAXER | | ON FILE | | | | |
| PASCAL SHAMIM BADIUZZAMAN | | ON FILE | | | | |
| PASCAL STAMM | | ON FILE | | | | |
| PASCAL THOMAS FASCHING | | ON FILE | | | | |
| PASCUALA ROSA AIN | | ON FILE | | | | |
| PASQUALE FIORILLO | | ON FILE | | | | |
| PASUPATHY SETHURAMAN | | ON FILE | | | | |
| PAT KEANE | | ON FILE | | | | |
| PATEL ARVINDBHAI TULSIBHAI | | ON FILE | | | | |
| PATRIC CIRACI | | ON FILE | | | | |
| PATRIC JAEGGI | | ON FILE | | | | |
| PATRICE FOURNIER | | ON FILE | | | | |
| PATRICE KAYE CANNEY | | ON FILE | | | | |
| PATRICIA ADIM | | ON FILE | | | | |
| PATRICIA ALBERT EKPO | | ON FILE | | | | |
| PATRICIA ALEJANDRA FLUGIGNER | | ON FILE | | | | |
| PATRICIA ANN WALLACE | | ON FILE | | | | |
| PATRICIA BELLE SPELLMEYER | | ON FILE | | | | |
| PATRICIA C LANGFORD | | ON FILE | | | | |
| PATRICIA DANIELA MARQUES RIBEIRO GALLI | | ON FILE | | | | |
| PATRICIA DELMORA HANSON | | ON FILE | | | | |
| PATRICIA EVELIN BACA CORIA | | ON FILE | | | | |
| PATRICIA EVELIN BACA CORIA | | ON FILE | | | | |
| PATRICIA EVELIN BACA CORIA | | ON FILE | | | | |
| PATRICIA EVELIN BACA CORIA | | ON FILE | | | | |
| PATRICIA EVELIN BACA CORIA | | ON FILE | | | | |
| PATRICIA EVELIN BACA CORIA | | ON FILE | | | | |
| PATRICIA EVELIN BACA CORIA | | ON FILE | | | | |
| PATRICIA KAY JENSON | | ON FILE | | | | |
| PATRICIA LEE CARROLL | | ON FILE | | | | |
| PATRICIA LEE-ANN POLLARD | | ON FILE | | | | |
| PATRICIA MANGRUM WYNN | | ON FILE | | | | |
| PATRICIA NANCY DANCE | | ON FILE | | | | |
| PATRICIA SHIRLEY HAWKINS | | ON FILE | | | | |
| PATRICIA VAN DEN BERG | | ON FILE | | | | |
| PATRICIO SANCHEZ | | ON FILE | | | | |
| PATRICK  WESTMAN | | ON FILE | | | | |
| PATRICK AARON BOUSQUET | | ON FILE | | | | |
| PATRICK ALEXANDER KRATZ | | ON FILE | | | | |
| PATRICK ALEXANDER MALCHEREK | | ON FILE | | | | |
| PATRICK ANDRE VON OPPENKOWSKI | | ON FILE | | | | |
| PATRICK ANGERER | | ON FILE | | | | |
| PATRICK ANTHONY RODRIGUES | | ON FILE | | | | |
| PATRICK ARMONDO NAREDO | | ON FILE | | | | |
| PATRICK ARTHUR | | ON FILE | | | | |
| PATRICK BAYNE | | ON FILE | | | | |
| PATRICK BERND WOLF | | ON FILE | | | | |
| PATRICK BUCHNER | | ON FILE | | | | |
| PATRICK CHARLES GEARY | | ON FILE | | | | |
| PATRICK CLINTON ATHERTON | | ON FILE | | | | |
| PATRICK COUNY | | ON FILE | | | | |
| PATRICK DANIEL KLEEMANN | | ON FILE | | | | |
| PATRICK DEWAYNE GROVE | | ON FILE | | | | |
| PATRICK DEWAYNE JONES | | ON FILE | | | | |
| PATRICK EDMOND MONNISSEN | | ON FILE | | | | |
| PATRICK ERNST HUGO NIEKERKEN | | ON FILE | | | | |
| PATRICK F SUAREZ | | ON FILE | | | | |
| PATRICK FORREST FERRIS | | ON FILE | | | | |
| PATRICK GLENN CHILDS | | ON FILE | | | | |
| PATRICK GOUD | | ON FILE | | | | |
| PATRICK GUDERJAHN | | ON FILE | | | | |
| PATRICK GULDAGER MOGELMOSE | | ON FILE | | | | |
| PATRICK HAAS | | ON FILE | | | | |
| PATRICK HARALD VOGEL | | ON FILE | | | | |
| PATRICK HARALD VON BREDOW | | ON FILE | | | | |
| PATRICK HOFFMANN | | ON FILE | | | | |
| PATRICK HWAPOOL LIANG | | ON FILE | | | | |
| PATRICK IAN TODD | | ON FILE | | | | |
| PATRICK J FORD | | ON FILE | | | | |
| PATRICK JEAN LAMARR | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| PATRICK JOHN MACHADO | | ON FILE | | | | |
| PATRICK JOSEPH FLORES | | ON FILE | | | | |
| PATRICK JOSEPH PRESLIK | | ON FILE | | | | |
| PATRICK JULIAN RAK | | ON FILE | | | | |
| PATRICK KAMAU THINWA | | ON FILE | | | | |
| PATRICK KELLY | | ON FILE | | | | |
| PATRICK KIBENGE | | ON FILE | | | | |
| PATRICK KUNTZ | | ON FILE | | | | |
| PATRICK LERCH | | ON FILE | | | | |
| PATRICK LINDENBLATT | | ON FILE | | | | |
| PATRICK LINTSCHINGER | | ON FILE | | | | |
| PATRICK LISETH EGELAND | | ON FILE | | | | |
| PATRICK LOTZ | | ON FILE | | | | |
| PATRICK LU | | ON FILE | | | | |
| PATRICK MARIO MONAST | | ON FILE | | | | |
| PATRICK MARTIN | | ON FILE | | | | |
| PATRICK MATHIAS KJOELLER | | ON FILE | | | | |
| PATRICK MCDANIEL | | ON FILE | | | | |
| PATRICK MINKER HULL | | ON FILE | | | | |
| PATRICK OLIVER KOCH | | ON FILE | | | | |
| PATRICK PASCAL BRINKMAN | | ON FILE | | | | |
| PATRICK PHU PHAM | | ON FILE | | | | |
| PATRICK PIRRINGER | | ON FILE | | | | |
| PATRICK PRIEBE | | ON FILE | | | | |
| PATRICK R BOLGER | | ON FILE | | | | |
| PATRICK RAETZER | | ON FILE | | | | |
| PATRICK RAINER MORITZ | | ON FILE | | | | |
| PATRICK RENNENBERG | | ON FILE | | | | |
| PATRICK ROSNER | | ON FILE | | | | |
| PATRICK RYAN MCCONNELL | | ON FILE | | | | |
| PATRICK SCHÃ–N | | ON FILE | | | | |
| PATRICK SEEBERGER | | ON FILE | | | | |
| PATRICK SIMON BRANDL | | ON FILE | | | | |
| PATRICK STENZEL | | ON FILE | | | | |
| PATRICK STEPHAN HARTKE | | ON FILE | | | | |
| PATRICK STROBL | | ON FILE | | | | |
| PATRICK TAGE WARBORN | | ON FILE | | | | |
| PATRICK TÃ–PFER | | ON FILE | | | | |
| PATRICK TEGOWSKI | | ON FILE | | | | |
| PATRICK THOMAS HEBRON | | ON FILE | | | | |
| PATRICK THOMAS QUINN | | ON FILE | | | | |
| PATRICK TRITSCHER | | ON FILE | | | | |
| PATRICK VICTOR JOSEF MARTIN | | ON FILE | | | | |
| PATRICK VICTOR JOSEF MARTIN | | ON FILE | | | | |
| PATRICK WEIDINGER | | ON FILE | | | | |
| PATRICK WERNER | | ON FILE | | | | |
| PATRICK WILLIAM SMITH | | ON FILE | | | | |
| PATRICK WONG | | ON FILE | | | | |
| PATRICK WRZESINSKI | | ON FILE | | | | |
| PATRICK YEW JIN WEE | | ON FILE | | | | |
| PATRICK YORGOS VIDALIS | | ON FILE | | | | |
| PATRICK ZIKUAN YANG | | ON FILE | | | | |
| PATRIK GRILL | | ON FILE | | | | |
| PATRIK KUMBAR | | ON FILE | | | | |
| PATRIK MURARIK | | ON FILE | | | | |
| PATRIK PINAK | | ON FILE | | | | |
| PATRIK PRECEK | | ON FILE | | | | |
| PATRYCJA KOWALUK | | ON FILE | | | | |
| PATSY MARIE LEON | | ON FILE | | | | |
| PATTHAWI RODDOUYBOON | | ON FILE | | | | |
| PATTI LINNEA MORENO | | ON FILE | | | | |
| PATTRADANAI PUNVICHARTKUL | | ON FILE | | | | |
| PAU CORRALIZA SAGRERA | | ON FILE | | | | |
| PAU VADELL CARRENO | | ON FILE | | | | |
| PAUL A MALFARA | | ON FILE | | | | |
| PAUL ABRAHAM TRIMBLE | | ON FILE | | | | |
| PAUL ALAN HAYWARD | | ON FILE | | | | |
| PAUL ALAN WAINWRIGHT | | ON FILE | | | | |
| PAUL ANTHONY EDON | | ON FILE | | | | |
| PAUL ANTHONY SAMUDA | | ON FILE | | | | |
| PAUL ANTHONY THOMAS | | ON FILE | | | | |
| PAUL B WILCOX | | ON FILE | | | | |
| PAUL BERNARD BENZ | | ON FILE | | | | |
| PAUL BRIAN MILLER | | ON FILE | | | | |
| PAUL BRIAN NELSON | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| PAUL BUCHINGER | | ON FILE | | | | |
| PAUL CHOONG | | ON FILE | | | | |
| PAUL CHRISTOPHER POTTER | | ON FILE | | | | |
| PAUL CHRISTOPHER ROACH | | ON FILE | | | | |
| PAUL CHRISTOPHER YACKEE | | ON FILE | | | | |
| PAUL CLAUDEL MASCARY | | ON FILE | | | | |
| PAUL D BILLINGER | | ON FILE | | | | |
| PAUL DARIN MERRITT | | ON FILE | | | | |
| PAUL DAVID DEVOTO | | ON FILE | | | | |
| PAUL DAVID MOUNTFORD | | ON FILE | | | | |
| PAUL DOUGLAS TELFORD | | ON FILE | | | | |
| PAUL EDWARD MERRY | | ON FILE | | | | |
| PAUL ELDOR JOHNSRUD | | ON FILE | | | | |
| PAUL FRANCOIS REISER | | ON FILE | | | | |
| PAUL FREDERICK FROYDENLUND | | ON FILE | | | | |
| PAUL GEOFFREY GREENWOOD | | ON FILE | | | | |
| PAUL GERAD REDIFER | | ON FILE | | | | |
| PAUL GERHARD LORENZEN | | ON FILE | | | | |
| PAUL GREGORY JANDRISEVITS | | ON FILE | | | | |
| PAUL HENRI WINTER | | ON FILE | | | | |
| PAUL HOLLAND SHERIDAN | | ON FILE | | | | |
| PAUL IAN MARETT | | ON FILE | | | | |
| PAUL IVAN URENA | | ON FILE | | | | |
| PAUL J SMIKOVECUS | | ON FILE | | | | |
| PAUL J VANWANZEELE | | ON FILE | | | | |
| PAUL JACQUES ANTOINE TOULEMONDE | | ON FILE | | | | |
| PAUL JAMES MARONEY | | ON FILE | | | | |
| PAUL JAMES PURCELL | | ON FILE | | | | |
| PAUL JAMES SIMMONS | | ON FILE | | | | |
| PAUL JAMES WALKER | | ON FILE | | | | |
| PAUL JEFFREYRAMIREZ LEOPANDO | | ON FILE | | | | |
| PAUL JINHEE LEE | | ON FILE | | | | |
| PAUL JISUNG KIM | | ON FILE | | | | |
| PAUL JOHN LEWIS HARDCASTLE | | ON FILE | | | | |
| PAUL JOHN SHADWELL | | ON FILE | | | | |
| PAUL JOSEPH JAMISON | | ON FILE | | | | |
| PAUL JOSEPH JANISKI | | ON FILE | | | | |
| PAUL JOSEPH THOMAS | | ON FILE | | | | |
| PAUL JULIUS KOSMALLA | | ON FILE | | | | |
| PAUL JUNIOR RAMSDEN | | ON FILE | | | | |
| PAUL KARLE | | ON FILE | | | | |
| PAUL KRAEUTER | | ON FILE | | | | |
| PAUL LABUDIK | | ON FILE | | | | |
| PAUL LIANG LIN | | ON FILE | | | | |
| PAUL LIPPERT | | ON FILE | | | | |
| PAUL LOUIS J VANDENABEELE | | ON FILE | | | | |
| PAUL LUIS NAVARRO | | ON FILE | | | | |
| PAUL MAPSON | | ON FILE | | | | |
| PAUL MARSEILLES | | ON FILE | | | | |
| PAUL MARTIN QUEBADA | | ON FILE | | | | |
| PAUL MARTIN SLOYAN | | ON FILE | | | | |
| PAUL MARTIN SNEE | | ON FILE | | | | |
| PAUL MATTHEW SMETHURST | | ON FILE | | | | |
| PAUL MICHAEL GOODMAN | | ON FILE | | | | |
| PAUL MICHAEL TEODO | | ON FILE | | | | |
| PAUL MIGENDA | | ON FILE | | | | |
| PAUL NEAL SCHAEFER | | ON FILE | | | | |
| PAUL NELSON STEVENS | | ON FILE | | | | |
| PAUL PATRICK SOURBETS | | ON FILE | | | | |
| PAUL PECILE | | ON FILE | | | | |
| PAUL RAJ DEVADOSS | | ON FILE | | | | |
| PAUL RAY MARSDEN | | ON FILE | | | | |
| PAUL RICHARD KOCH | | ON FILE | | | | |
| PAUL ROBERT WALSH | | ON FILE | | | | |
| PAUL RUSSELL RESTELLI | | ON FILE | | | | |
| PAUL SAROJ | | ON FILE | | | | |
| PAUL STARCK | | ON FILE | | | | |
| PAUL STEVEN BRAHAM | | ON FILE | | | | |
| PAUL STEVEN BRAMWELL | | ON FILE | | | | |
| PAUL STUART LETHLEAN | | ON FILE | | | | |
| PAUL THOMAS OCONNELL | | ON FILE | | | | |
| PAUL THOMAS WIDERA | | ON FILE | | | | |
| PAUL VON HOYNINGEN HUENE | | ON FILE | | | | |
| PAUL WILLIAM CIOFFRE | | ON FILE | | | | |
| PAULA CANO SANCHEZ | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| PAULA STEPHENIE MCQUEEN | | ON FILE | | | | |
| PAULINA ALEXANDRA BUITRON CELORIO | | ON FILE | | | | |
| PAULINE N GAHRMAN | | ON FILE | | | | |
| PAULISCA M A VAN DER HULST | | ON FILE | | | | |
| PAULO A L EBERHARDT | | ON FILE | | | | |
| PAULO ANDRE DE AMORIM CORTE REAL | | ON FILE | | | | |
| PAULO HENRIQUE SOUZA DE MENDONCA | | ON FILE | | | | |
| PAULO JORGE GOMES DA SILVA | | ON FILE | | | | |
| PAULO JORGE GOMES FERREIRA | | ON FILE | | | | |
| PAULO JORGE PINTO MIRANDA ALVES GASPAR | | ON FILE | | | | |
| PAULO LUIS ANTONIO RODRIGUES | | ON FILE | | | | |
| PAULO VICTOR BERTACO BUENO | | ON FILE | | | | |
| PAVEE PHONGSOPA | | ON FILE | | | | |
| PAVEL ALBERTOVICH NABER | | ON FILE | | | | |
| PAVEL ANDRYIANAU | | ON FILE | | | | |
| PAVEL BELOV | | ON FILE | | | | |
| PAVEL BORISOVICH KOGAN | | ON FILE | | | | |
| PAVEL IGOR POGODIN | | ON FILE | | | | |
| PAVEL IOAN TANC | | ON FILE | | | | |
| PAVEL IVANOVICH ANUFRIYEV | | ON FILE | | | | |
| PAVEL KOSTEBELOV | | ON FILE | | | | |
| PAVEL MINO | | ON FILE | | | | |
| PAVEL PAVLOVICH TOPCHII | | ON FILE | | | | |
| PAVEL TRIGO | | ON FILE | | | | |
| PAVEL UNGUREANU | | ON FILE | | | | |
| PAVEL ZAGADAILOV | | ON FILE | | | | |
| PAVEL-DANIEL TUMURUG | | ON FILE | | | | |
| PAVIN SAIHOO | | ON FILE | | | | |
| PAVLA SYKOROVA | | ON FILE | | | | |
| PAVLE LEKIÄ‡ | | ON FILE | | | | |
| PAVLO POCHULA | | ON FILE | | | | |
| PAVLOS SKOUPRAS | | ON FILE | | | | |
| PAVOL LASTIC | | ON FILE | | | | |
| PAWAKARN SONSAP | | ON FILE | | | | |
| PAWEL DEMBCZYNSKI | | ON FILE | | | | |
| PAWEL GRZYWACZ | | ON FILE | | | | |
| PAWEL JOACHIM KUCHARCZYK | | ON FILE | | | | |
| PAWEL LUKASZ KASPRZAK | | ON FILE | | | | |
| PAWEL MASIEWICZ | | ON FILE | | | | |
| PAWEL MICHAL CISZAK | | ON FILE | | | | |
| PAWEL MOCZULSKI | | ON FILE | | | | |
| PAWEL PIOTR GACEK | | ON FILE | | | | |
| PAWEL SEBASTIAN GORECKI | | ON FILE | | | | |
| PAWEL SURMACZ | | ON FILE | | | | |
| PAWEL SZPONAR | | ON FILE | | | | |
| PAWLO P PRAWDIUK | | ON FILE | | | | |
| PAYAM MOHAMMAD YOUSEF | | ON FILE | | | | |
| PEACE BAGAMBE | | ON FILE | | | | |
| PEDRO ANDREU ROS | | ON FILE | | | | |
| PEDRO ANTONIO ROCHEZ RAMIREZ | | ON FILE | | | | |
| PEDRO CALBARRO MORALES | | ON FILE | | | | |
| PEDRO ELIAS DOMINGUEZ | | ON FILE | | | | |
| PEDRO FILIPE CLAUDINO COUTO | | ON FILE | | | | |
| PEDRO LONDONO JARAMILLO | | ON FILE | | | | |
| PEDRO MANUEL MONTEIRO LIMAS | | ON FILE | | | | |
| PEDRO MIGUEL DO COUTO TRINDADE E BRITO | | ON FILE | | | | |
| PEDRO MIGUEL GONCALVES DA SILVA SOARES | | ON FILE | | | | |
| PEDRO MIGUEL GONCALVES LUCAS | | ON FILE | | | | |
| PEDRO MIGUEL LIMA DE JESUS VIEIRA | | ON FILE | | | | |
| PEDRO ORTIZ GUALAJARA | | ON FILE | | | | |
| PEDRO ROBERTO EUGENIO ROSAL AVILES | | ON FILE | | | | |
| PEDRO SOSTRE | | ON FILE | | | | |
| PEERAPONG SUMKONG | | ON FILE | | | | |
| PEETR KALKOVOY | | ON FILE | | | | |
| PEGGY ANDREA YARUCHYK | | ON FILE | | | | |
| PEGGY JEZ BLACK | | ON FILE | | | | |
| PELAYO ALEXANDER WERNER | | ON FILE | | | | |
| PENELOPE ANNE OUBRE | | ON FILE | | | | |
| PENG HAI CHUAH | | ON FILE | | | | |
| PENG HOU | | ON FILE | | | | |
| PENG HUANG | | ON FILE | | | | |
| PENG TONY TONG XIN | | ON FILE | | | | |
| PENG WANG | | ON FILE | | | | |
| PENGO BOLEMA JOSEPH ELI BOSSIO WANGI | | ON FILE | | | | |
| PENYO TODOROV GOSPODINOV | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| PEPITO VALENCIA JR | | ON FILE | | | | |
| PER ERIK GUSTAV SUNDIN | | ON FILE | | | | |
| PER JONAS OLAUSSON | | ON FILE | | | | |
| PER KRISTIAN OTTESTAD | | ON FILE | | | | |
| PER MARTIN TAKAC | | ON FILE | | | | |
| PERCY ESTUARDO ORDONEZ | | ON FILE | | | | |
| PERDIEPKOEMAR BHAGGOE | | ON FILE | | | | |
| PERLA AGUILAR | | ON FILE | | | | |
| PERRY ALEXANDER BELL | | ON FILE | | | | |
| PERRY MICHAEL THOMAS TOONE | | ON FILE | | | | |
| PERRY T PLOTKIN | | ON FILE | | | | |
| PERRY WONG | | ON FILE | | | | |
| PETAR GROSETA | | ON FILE | | | | |
| PETAR IVANOV MANOV | | ON FILE | | | | |
| PETAR STEFANOV RAYKOV | | ON FILE | | | | |
| PETCHSIRI THABMAK | | ON FILE | | | | |
| PETE MARTIN REDGRAVE | | ON FILE | | | | |
| PETER A PLUMERI | | ON FILE | | | | |
| PETER A RENDINA | | ON FILE | | | | |
| PETER ADRIAN ALDRED | | ON FILE | | | | |
| PETER ALEXANDER HURD | | ON FILE | | | | |
| PETER ANDREW FARMER | | ON FILE | | | | |
| PETER ANDREW KLOSS | | ON FILE | | | | |
| PETER ANGELO BARRANCO | | ON FILE | | | | |
| PETER ANTHONY DELUCA | | ON FILE | | | | |
| PETER ANTON MARTNER | | ON FILE | | | | |
| PETER B CURRY | | ON FILE | | | | |
| PETER B HEINLE | | ON FILE | | | | |
| PETER BANKSTON TOLER | | ON FILE | | | | |
| PETER BLACKBYRNE | | ON FILE | | | | |
| PETER BOESIGER | | ON FILE | | | | |
| PETER BONDARENKO | | ON FILE | | | | |
| PETER BUJNAK | | ON FILE | | | | |
| PETER CHOCHUL | | ON FILE | | | | |
| PETER CHRISTIAN ISAKSSON | | ON FILE | | | | |
| PETER CHRISTOPHER MCLEAN | | ON FILE | | | | |
| PETER DABINETT | | ON FILE | | | | |
| PETER DAVID APPERLEY | | ON FILE | | | | |
| PETER EDWARD YORK | | ON FILE | | | | |
| PETER EHRENGRUBER | | ON FILE | | | | |
| PETER ENZENHOFER | | ON FILE | | | | |
| PETER FABER | | ON FILE | | | | |
| PETER FISCHER | | ON FILE | | | | |
| PETER FRANCIS MURRAY | | ON FILE | | | | |
| PETER FRANCO | | ON FILE | | | | |
| PETER FRASER TAYLOR | | ON FILE | | | | |
| PETER G ORLANDO | | ON FILE | | | | |
| PETER GALEN SHANAHAN | | ON FILE | | | | |
| PETER GARHERR | | ON FILE | | | | |
| PETER GNIRS | | ON FILE | | | | |
| PETER GOETTEL | | ON FILE | | | | |
| PETER GRAHAM DINWIDDIE | | ON FILE | | | | |
| PETER HAASE | | ON FILE | | | | |
| PETER HEIDEGGER | | ON FILE | | | | |
| PETER HELANDER | | ON FILE | | | | |
| PETER ISABELLA J KOECK | | ON FILE | | | | |
| PETER J HEYBLOM | | ON FILE | | | | |
| PETER J JACK | | ON FILE | | | | |
| PETER J MARTIGNETTI | | ON FILE | | | | |
| PETER J POLOMBO III | | ON FILE | | | | |
| PETER J ROSS | | ON FILE | | | | |
| PETER J SPEIGHT | | ON FILE | | | | |
| PETER J SULLIVAN | | ON FILE | | | | |
| PETER JAKOBER | | ON FILE | | | | |
| PETER JOHANNES BRUMMER | | ON FILE | | | | |
| PETER JOHN BRYANT | | ON FILE | | | | |
| PETER JOHN FRANSSON | | ON FILE | | | | |
| PETER JOSEF SCHWENDERLING | | ON FILE | | | | |
| PETER JOSEPH PENALVERT | | ON FILE | | | | |
| PETER JOSEPH PINERA | | ON FILE | | | | |
| PETER JUERGEN SCHMID | | ON FILE | | | | |
| PETER KAI YU CHONG | | ON FILE | | | | |
| PETER KARL MULFINGER | | ON FILE | | | | |
| PETER KEAY | | ON FILE | | | | |
| PETER KOSZO | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| PETER KUPFER | | ON FILE | | | | |
| PETER LEE LAURENCE | | ON FILE | | | | |
| PETER LUKAS GUNTLIN | | ON FILE | | | | |
| PETER MARTIN FRITZ KUNZE | | ON FILE | | | | |
| PETER MAWULOLO K BOTSOE | | ON FILE | | | | |
| PETER MAXWELL CARTWRIGHT | | ON FILE | | | | |
| PETER MCELRATH STREBEIGH | | ON FILE | | | | |
| PETER MECKEL | | ON FILE | | | | |
| PETER MICHAEL LICAVOLI | | ON FILE | | | | |
| PETER MICHAEL SIEMENS | | ON FILE | | | | |
| PETER MOON | | ON FILE | | | | |
| PETER NGUYEN THAI TRAN | | ON FILE | | | | |
| PETER NICHOLAS BOEKEL | | ON FILE | | | | |
| PETER NICHOLAS JOURNEAY-KALER | | ON FILE | | | | |
| PETER PAUL CHRUSCH | | ON FILE | | | | |
| PETER PAUL LAARHUIS | | ON FILE | | | | |
| PETER PAZICKY | | ON FILE | | | | |
| PETER POSSET | | ON FILE | | | | |
| PETER RAN XIE | | ON FILE | | | | |
| PETER RASUM | | ON FILE | | | | |
| PETER RENE JUNGWIRTH | | ON FILE | | | | |
| PETER ROSENFELD | | ON FILE | | | | |
| PETER RYAN LAMPROS | | ON FILE | | | | |
| PETER STIER | | ON FILE | | | | |
| PETER THOMAS | | ON FILE | | | | |
| PETER THOMAS ARMSTRONG | | ON FILE | | | | |
| PETER WADE KEUSCH | | ON FILE | | | | |
| PETER WAMBUGU | | ON FILE | | | | |
| PETER WEIÃŸ | | ON FILE | | | | |
| PETER WILHELM MAGER | | ON FILE | | | | |
| PETER WUNDERLICH | | ON FILE | | | | |
| PETER ZAJACKO | | ON FILE | | | | |
| PETER-RENE RÃ–BLING | | ON FILE | | | | |
| PETR ALEKSANDROVICH SEVASTIANOV | | ON FILE | | | | |
| PETR BUNDALEK | | ON FILE | | | | |
| PETR DARANSKY | | ON FILE | | | | |
| PETR HEBELKA | | ON FILE | | | | |
| PETR HOLICKY | | ON FILE | | | | |
| PETR KUCERA | | ON FILE | | | | |
| PETR KULHANEK | | ON FILE | | | | |
| PETR MARTINEK | | ON FILE | | | | |
| PETR MIKHAILOVICH FEOKTISTOV | | ON FILE | | | | |
| PETR NEUBAUER | | ON FILE | | | | |
| PETR NOVAK | | ON FILE | | | | |
| PETR PALKOVOY | | ON FILE | | | | |
| PETR POSPISIL | | ON FILE | | | | |
| PETR VANEK | | ON FILE | | | | |
| PETR YURYEVICH SORKIN | | ON FILE | | | | |
| PETRA KAUL | | ON FILE | | | | |
| PETRA RAUTENBERG | | ON FILE | | | | |
| PETRA SILKE FIEDLER SCHUSTER | | ON FILE | | | | |
| PETRA SONJA GROSCHUPF | | ON FILE | | | | |
| PETRA WALID AZAR | | ON FILE | | | | |
| PETRA WÃŒBBERS | | ON FILE | | | | |
| PETRIK TARARA | | ON FILE | | | | |
| PETRUS C VAN NULAND | | ON FILE | | | | |
| PETRUS MARTINUS DE ROOIJ | | ON FILE | | | | |
| PETTER KARL JOEL ARONSSON | | ON FILE | | | | |
| PETYA TSVETANOVA VASILEVA | | ON FILE | | | | |
| PEYTON FRASER SMYTH | | ON FILE | | | | |
| PHAISAN UYARNONTRUK | | ON FILE | | | | |
| PHALE TERRENCE DITSHEGO | | ON FILE | | | | |
| PHAM THI HUE | | ON FILE | | | | |
| PHANG YEE JIAN | | ON FILE | | | | |
| PHATHEENAN CHAYAYAN | | ON FILE | | | | |
| PHI LE PHAN | | ON FILE | | | | |
| PHIL MARK TURNER | | ON FILE | | | | |
| PHIL ROY JAGDON | | ON FILE | | | | |
| PHILINE MUSICK | | ON FILE | | | | |
| PHILIP ANTHONY HUGHES | | ON FILE | | | | |
| PHILIP BAES | | ON FILE | | | | |
| PHILIP BARKLEY SAUNDERSON | | ON FILE | | | | |
| PHILIP BUYS | | ON FILE | | | | |
| PHILIP COEN AITKEN | | ON FILE | | | | |
| PHILIP DANIEL HIGGINS | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| PHILIP DAVID ELLETT | | ON FILE | | | | |
| PHILIP DAVID HOUIELLEBECQ | | ON FILE | | | | |
| PHILIP DILLON GASKINS | | ON FILE | | | | |
| PHILIP EDWARD BEARD II | | ON FILE | | | | |
| PHILIP EUGENE JR KOREIS | | ON FILE | | | | |
| PHILIP H P NGUYEN | | ON FILE | | | | |
| PHILIP J DEETS | | ON FILE | | | | |
| PHILIP JOHN CORNELL | | ON FILE | | | | |
| PHILIP JOHN MACK | | ON FILE | | | | |
| PHILIP JOHN PAGE | | ON FILE | | | | |
| PHILIP JOSEPH CLARKSON | | ON FILE | | | | |
| PHILIP KARL BAYER | | ON FILE | | | | |
| PHILIP KARRER | | ON FILE | | | | |
| PHILIP MICHAEL HOWSON | | ON FILE | | | | |
| PHILIP N MWANIKI | | ON FILE | | | | |
| PHILIP ROE | | ON FILE | | | | |
| PHILIP STEVEN READY | | ON FILE | | | | |
| PHILIP UDO PFEFFERKORN | | ON FILE | | | | |
| PHILIP UMLAUFT | | ON FILE | | | | |
| PHILIP WAYNE BRUMMOND | | ON FILE | | | | |
| PHILIP WILLIAM HAPGOOD | | ON FILE | | | | |
| PHILIP XAVER FUCHS | | ON FILE | | | | |
| PHILIPP ANDREAS SCHNEIDER | | ON FILE | | | | |
| PHILIPP BERNHARD MOHR | | ON FILE | | | | |
| PHILIPP CHRISTROPHER AICHHOLZER | | ON FILE | | | | |
| PHILIPP DANIEL FISCHER | | ON FILE | | | | |
| PHILIPP DARIO ISELI | | ON FILE | | | | |
| PHILIPP DIETRICH | | ON FILE | | | | |
| PHILIPP EISL | | ON FILE | | | | |
| PHILIPP ENGLER | | ON FILE | | | | |
| PHILIPP FRANZ KAUFMANN | | ON FILE | | | | |
| PHILIPP GANTER | | ON FILE | | | | |
| PHILIPP GHEORGHE WIEDERKEHR | | ON FILE | | | | |
| PHILIPP GIANGIULIO | | ON FILE | | | | |
| PHILIPP HANS ROTH | | ON FILE | | | | |
| PHILIPP HARTKÃ„MPER | | ON FILE | | | | |
| PHILIPP IMMANUEL PÃ–TZSCH | | ON FILE | | | | |
| PHILIPP JOSEF HEIL | | ON FILE | | | | |
| PHILIPP JOSEF HEIL | | ON FILE | | | | |
| PHILIPP KÃŒPPERS | | ON FILE | | | | |
| PHILIPP KARL NOVAKOVIC | | ON FILE | | | | |
| PHILIPP KASPAR | | ON FILE | | | | |
| PHILIPP KOEHLER | | ON FILE | | | | |
| PHILIPP KONSTANTIN REICHHART | | ON FILE | | | | |
| PHILIPP KONSTANTIN SCHNEE | | ON FILE | | | | |
| PHILIPP KRENZLIN | | ON FILE | | | | |
| PHILIPP MAXIMILIAN DE MONTE | | ON FILE | | | | |
| PHILIPP NEUBERGER | | ON FILE | | | | |
| PHILIPP PRUGGER | | ON FILE | | | | |
| PHILIPP RAFELSBERGER | | ON FILE | | | | |
| PHILIPP RINGEL | | ON FILE | | | | |
| PHILIPP ROBECK | | ON FILE | | | | |
| PHILIPP ROCH | | ON FILE | | | | |
| PHILIPP RODEMERS | | ON FILE | | | | |
| PHILIPP ROLF OLSEN | | ON FILE | | | | |
| PHILIPP RUSCH | | ON FILE | | | | |
| PHILIPP SCHUNKE | | ON FILE | | | | |
| PHILIPP SCHUSTER | | ON FILE | | | | |
| PHILIPP SPELLENBERG | | ON FILE | | | | |
| PHILIPP SUTOR | | ON FILE | | | | |
| PHILIPP THOMAS GINIS | | ON FILE | | | | |
| PHILIPP THOMAS KIRCHHOFF | | ON FILE | | | | |
| PHILIPP WEISSBACH | | ON FILE | | | | |
| PHILIPPE ANDRE CHRISTIN | | ON FILE | | | | |
| PHILIPPE ANDRE FORSAN | | ON FILE | | | | |
| PHILIPPE BERTRAND RICA | | ON FILE | | | | |
| PHILIPPE DAVID ADDOR | | ON FILE | | | | |
| PHILIPPE DENIS FLORENT PETIT | | ON FILE | | | | |
| PHILIPPE FRANCOIS JACQUES PEERAER | | ON FILE | | | | |
| PHILIPPE GENDRON | | ON FILE | | | | |
| PHILIPPE GRAF | | ON FILE | | | | |
| PHILIPPE JOHN RIO | | ON FILE | | | | |
| PHILIPPE MULLER | | ON FILE | | | | |
| PHILIPPE NIMMA AZIMZADEH | | ON FILE | | | | |
| PHILIPPE PIERRE SAINT | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| PHILIPPE RAINER GULDIN | | ON FILE | | | | |
| PHILIPPINA GEERTRUIDA LIGHTFOOT | | ON FILE | | | | |
| PHILIPPUS BERGWERF | | ON FILE | | | | |
| PHILLIP ALLEN DYER | | ON FILE | | | | |
| PHILLIP ALMANZA JAMES | | ON FILE | | | | |
| PHILLIP ANDREW LORENZO | | ON FILE | | | | |
| PHILLIP ANTON MORRIS | | ON FILE | | | | |
| PHILLIP BENJAMIN DUNN | | ON FILE | | | | |
| PHILLIP CLARKE | | ON FILE | | | | |
| PHILLIP DIXON HOFFMAN | | ON FILE | | | | |
| PHILLIP DOUGLAS BERTOSS | | ON FILE | | | | |
| PHILLIP MICHAEL ROE | | ON FILE | | | | |
| PHILLIP R REHMERT | | ON FILE | | | | |
| PHILLIP RAYMOND BYSTRY | | ON FILE | | | | |
| PHILLIP STEPHEN FOSTER | | ON FILE | | | | |
| PHILLIP T S REICHELT | | ON FILE | | | | |
| PHILLIP THOMAS FLORES | | ON FILE | | | | |
| PHILLIPS DUDLEY PARRISH | | ON FILE | | | | |
| PHILLIPS JUDE GERARD | | ON FILE | | | | |
| PHOLSEYA KOHSIKAPORN | | ON FILE | | | | |
| PHONG DANG NGUYEN | | ON FILE | | | | |
| PHONGSIN THIANGTHAT | | ON FILE | | | | |
| PHUC H NGUYEN | | ON FILE | | | | |
| PHUONG HUU LE | | ON FILE | | | | |
| PHUONG NHI NGUYEN | | ON FILE | | | | |
| PHUONG THAO DO | | ON FILE | | | | |
| PHYLICIA ANNETTE MANYWEATHER | | ON FILE | | | | |
| PHYLLIS ELKIN ISENHOUR | | ON FILE | | | | |
| PHYLLIS ROXANNE THOMPSON | | ON FILE | | | | |
| PHYO PYAE HEIN | | ON FILE | | | | |
| PIA WAHLICHT | | ON FILE | | | | |
| PIER GIORGIO TROVATO | | ON FILE | | | | |
| PIERCE MYLES DEMETRIADES | | ON FILE | | | | |
| PIERE POPOVITS | | ON FILE | | | | |
| PIERINA MAURER | | ON FILE | | | | |
| PIERO BOLOGNA | | ON FILE | | | | |
| PIERO FLAVIO FALCO ROSSITTO | | ON FILE | | | | |
| PIERO SACCONE | | ON FILE | | | | |
| PIERRE ALBERT JOSEPH ALAIN GUYON | | ON FILE | | | | |
| PIERRE ARTHUR GAVARET | | ON FILE | | | | |
| PIERRE BORIS JE KALITVENTZEFF | | ON FILE | | | | |
| PIERRE GREGER LAVEKLINT | | ON FILE | | | | |
| PIERRE LAROCHELLE | | ON FILE | | | | |
| PIERRE LOUIS GUY ROBERT JACOTTIN | | ON FILE | | | | |
| PIERRE NIGEL VIGILANCE | | ON FILE | | | | |
| PIERRE OLIVIER JACQUES DENIS GAUTIER | | ON FILE | | | | |
| PIERRE RABINE | | ON FILE | | | | |
| PIERRE SANCHEZ | | ON FILE | | | | |
| PIERRE SYLVAIN MAESTRA | | ON FILE | | | | |
| PIERRE VINCENT ABRAHAM | | ON FILE | | | | |
| PIERRE-ETIENNE BOULAY | | ON FILE | | | | |
| PIERRE-LUC OUELLET | | ON FILE | | | | |
| PIERRE-MARC TURCOTTE | | ON FILE | | | | |
| PIERRICK KABAMBA TWITE | | ON FILE | | | | |
| PIERTOBIA LAPORTA | | ON FILE | | | | |
| PIETER DE KRUIJF | | ON FILE | | | | |
| PIETER POLS | | ON FILE | | | | |
| PIETER POTTER | | ON FILE | | | | |
| PIETER WALTHERUS ADRIANUS HUIBREGTSE | | ON FILE | | | | |
| PIETRO BATISTONI | | ON FILE | | | | |
| PIETRO MONTALDO | | ON FILE | | | | |
| PILAR BERG | | ON FILE | | | | |
| PIM W VAN ESCH | | ON FILE | | | | |
| PING KAN MARCUS CHU | | ON FILE | | | | |
| PING MAN LAI | | ON FILE | | | | |
| PING ZHENG FAM | | ON FILE | | | | |
| PIOTR ADAM PORANEK | | ON FILE | | | | |
| PIOTR ADAM ZATOR | | ON FILE | | | | |
| PIOTR ANTONI SZONERT | | ON FILE | | | | |
| PIOTR BOGUMIL | | ON FILE | | | | |
| PIOTR CHUDY | | ON FILE | | | | |
| PIOTR GRZEGORZ JARANOWSKI | | ON FILE | | | | |
| PIOTR JEDRZEJCZYK | | ON FILE | | | | |
| PIOTR MARCIN BITTNER | | ON FILE | | | | |
| PIOTR MARIUSZ GRZYB | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| PIOTR PAWEL BAGAN | | ON FILE | | | | |
| PIOTR PAWEL BODZIOCH | | ON FILE | | | | |
| PIOTR PAWEL PATRASZEWSKI | | ON FILE | | | | |
| PIOTR SZEWCZUK | | ON FILE | | | | |
| PIOTR TOMASZ KALKA | | ON FILE | | | | |
| PIPPIN CHRISTOPHER BUCHOLTZ | | ON FILE | | | | |
| PIRJANHANUM IBRAGIMOVA | | ON FILE | | | | |
| PIUS BYAMUKAMA | | ON FILE | | | | |
| PIYANG HU | | ON FILE | | | | |
| PIYAPHAT BOONSENG | | ON FILE | | | | |
| PLACIDO MADERA MORENO | | ON FILE | | | | |
| PLAMEN TODOROV NIKOLOV | | ON FILE | | | | |
| PLATONOV FAMILY REVOCABLE TRUST | | ON FILE | | | | |
| PO FUNG TANG | | ON FILE | | | | |
| PO YEE CHAN | | ON FILE | | | | |
| POIKE STOMPS | | ON FILE | | | | |
| POK MAN YIP | | ON FILE | | | | |
| POLINA BELIKOVA | | ON FILE | | | | |
| POON TEDDY | | ON FILE | | | | |
| PORAMET JERDJUMRASKUL | | ON FILE | | | | |
| PORFIRIO PABLO CARRERAS CHRISTENSEN | | ON FILE | | | | |
| POUL GUO SKOV | | ON FILE | | | | |
| POUYA AZIZKHANI | | ON FILE | | | | |
| POYI PANG | | ON FILE | | | | |
| PRABHDEEP SINGH | | ON FILE | | | | |
| PRABOO VENGITESON | | ON FILE | | | | |
| PRACHUR BHANSALI | | ON FILE | | | | |
| PRAMIL SAMPATH GAMACHCHIGE | | ON FILE | | | | |
| PRANAS RUMBUTIS | | ON FILE | | | | |
| PRANAV PRASHANT SANTAN | | ON FILE | | | | |
| PRANIT LAHOTY | | ON FILE | | | | |
| PRASANGA MANOJ ABEYSEKERA | | ON FILE | | | | |
| PRASANNA BHAND | | ON FILE | | | | |
| PRASHANT SHANAN SEWPERSAD | | ON FILE | | | | |
| PRASHANT VERMA | | ON FILE | | | | |
| PRAVEEN NAGARAJAN | | ON FILE | | | | |
| PRAVIN RAMDAS ANKUSH | | ON FILE | | | | |
| PRECIOUS ALICYA JADE DERBY ROBINSON | | ON FILE | | | | |
| PRECIOUS ATUHEIRE | | ON FILE | | | | |
| PRECIOUS FEATHERSTONE | | ON FILE | | | | |
| PREEDA AMNARTSAMRIT | | ON FILE | | | | |
| PREET KAMAL SINGH | | ON FILE | | | | |
| PREM PRAKASH MEEL | | ON FILE | | | | |
| PREMALATHA DUDUKA | | ON FILE | | | | |
| PRESTON ADAM TRILCK | | ON FILE | | | | |
| PRESTON CALEB NEIDERMYER | | ON FILE | | | | |
| PRESTON CLAY HOOTEN | | ON FILE | | | | |
| PRESTON JAMES CHRISTENSEN | | ON FILE | | | | |
| PRESTON RYAN JONES | | ON FILE | | | | |
| PRICE ANDREWS FORSHAGE | | ON FILE | | | | |
| PRIMOZ SMOLE | | ON FILE | | | | |
| PRINCE ALI | | ON FILE | | | | |
| PRINCE KUMAR ADINA | | ON FILE | | | | |
| PRINCE UZONDU CHIJIOKE | | ON FILE | | | | |
| PRISCILA DE ABREU | | ON FILE | | | | |
| PRISCILLA JOYCE VERDEFLOR | | ON FILE | | | | |
| PRISCILLA JULIUS | | ON FILE | | | | |
| PRIYANJAY SHEEL SHARMA | | ON FILE | | | | |
| PRIYANK BHARAT SAVLA | | ON FILE | | | | |
| PRIYANK GULU PATEL | | ON FILE | | | | |
| PROS HENG | | ON FILE | | | | |
| PROSPERITY FORTUNES LLC | | ON FILE | | | | |
| PRTAL LCOI | | ON FILE | | | | |
| PRUDENCE NALEKU KANTAI | | ON FILE | | | | |
| PRZEMYSLAW PAWEL MIGACZ | | ON FILE | | | | |
| PRZEMYSLAW PIOTR KOKOSZKA | | ON FILE | | | | |
| PUBLIC MINT INC | | ON FILE | | | | |
| PUI ON PATTY KEUNG | | ON FILE | | | | |
| PUI YIN HO | | ON FILE | | | | |
| PUKAR CHANDRA HAMAL | | ON FILE | | | | |
| PULKIT NAMJOSHI | | ON FILE | | | | |
| PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | | ON FILE | | | | |
| PURE COIN CAPITAL LLC | | ON FILE | | | | |
| QAMAR HUSSAIN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| QIAO TANG | | ON FILE | | | | |
| QING LIANG | | ON FILE | | | | |
| QIONG LAZUKA | | ON FILE | | | | |
| QUAMECCA NAKAYLA BUTLER | | ON FILE | | | | |
| QUANG ANH HUY HUYNH | | ON FILE | | | | |
| QUANG TOAN CAO | | ON FILE | | | | |
| QUEANU B J PULCE | | ON FILE | | | | |
| QUENTIN BICHON | | ON FILE | | | | |
| QUENTIN CLAUDE JEAN PATRICE BUNEL | | ON FILE | | | | |
| QUENTIN FERRANDEZ | | ON FILE | | | | |
| QUENTIN GUY JEAN PIERRE MESPOULET | | ON FILE | | | | |
| QUENTIN LEWIS | | ON FILE | | | | |
| QUENTIN PIERRE RENE MARCHET | | ON FILE | | | | |
| QUENTIN ROBERT JEAN DEPRES | | ON FILE | | | | |
| QUETZALI JAZMIN APARICIO MONTES | | ON FILE | | | | |
| QUINCY RICHEL SIMON QUANT | | ON FILE | | | | |
| QUINTEN EDWARD OSBORNE | | ON FILE | | | | |
| QUINTEN IVEY WILLIAMS | | ON FILE | | | | |
| QUINTIN ANTHONY-LOUIS BAKER | | ON FILE | | | | |
| QUINTON XAVIER MCALISTER | | ON FILE | | | | |
| QUIS BADRI | | ON FILE | | | | |
| QUOC DAT TRAN | | ON FILE | | | | |
| QUOC DEN NGO | | ON FILE | | | | |
| QUOC TRUNG DINH | | ON FILE | | | | |
| QUOC VIET CONG TRAN | | ON FILE | | | | |
| QUOINE PTE. LTD. (LIQUID) | | ON FILE | | | | |
| R BRANDON ALLETTO | | ON FILE | | | | |
| R. IRENE STEEG LIVING TRUST | | ON FILE | | | | |
| RACECENTRE PTY LTD | | ON FILE | | | | |
| RACHAEL DONAHUE DEVERGES | | ON FILE | | | | |
| RACHAEL FRANCES GAVIN | | ON FILE | | | | |
| RACHAEL NAMUWAYA | | ON FILE | | | | |
| RACHEL ANNE HARDER | | ON FILE | | | | |
| RACHEL AURORA JOHANSON | | ON FILE | | | | |
| RACHEL KELLY LO | | ON FILE | | | | |
| RACHEL LOUISE GOLD | | ON FILE | | | | |
| RACHEL MARIE SILVEY | | ON FILE | | | | |
| RACHEL MOREE | | ON FILE | | | | |
| RACHID VELTHORST | | ON FILE | | | | |
| RACQUEL DENISE HAMILTON SESSION | | ON FILE | | | | |
| RADADIYA SANDIP BHARATBHAI | | ON FILE | | | | |
| RADAMES RODRIGUEZ | | ON FILE | | | | |
| RADEK DAVID | | ON FILE | | | | |
| RADEK ING VOHRALIK | | ON FILE | | | | |
| RADIM ZBORIL | | ON FILE | | | | |
| RADKA DIMITROVA KAPUSCINSKI | | ON FILE | | | | |
| RADOSLAW GIGIELEWICZ | | ON FILE | | | | |
| RADOSLAW RYSZARD WALCZAK | | ON FILE | | | | |
| RAECHEL KATHRINE MARKHAM | | ON FILE | | | | |
| RAEF ASHCROFT BALDWIN | | ON FILE | | | | |
| RAEKOI JAI EVANS | | ON FILE | | | | |
| RAFAEL AUGUSTO BERNAL VILLAMIZAR | | ON FILE | | | | |
| RAFAEL BIERTZ | | ON FILE | | | | |
| RAFAEL DE ACHA GONZALEZ | | ON FILE | | | | |
| RAFAEL GRAJEDA | | ON FILE | | | | |
| RAFAEL GUILLERMO COLL BROL | | ON FILE | | | | |
| RAFAEL KUCFAL | | ON FILE | | | | |
| RAFAEL MARTINEZ ZAYAS | | ON FILE | | | | |
| RAFAEL QUIROZ | | ON FILE | | | | |
| RAFAEL ROLANDO GOMEZ MUNOZ | | ON FILE | | | | |
| RAFAEL SCHICHER | | ON FILE | | | | |
| RAFAEL SILVESTRINI | | ON FILE | | | | |
| RAFAEL SOARES BORGES | | ON FILE | | | | |
| RAFAEL STEFAN SUTTER | | ON FILE | | | | |
| RAFAEL ULLOA | | ON FILE | | | | |
| RAFAL PIOTR ZIEBA | | ON FILE | | | | |
| RAFAQAT ALI | | ON FILE | | | | |
| RAFE STEVEN CARLSON | | ON FILE | | | | |
| RAFFAELE NOTARO | | ON FILE | | | | |
| RAFFAELLA CHIAPPONI | | ON FILE | | | | |
| RAFFI HAIG KOJAYAN | | ON FILE | | | | |
| RAGHEB ABDO | | ON FILE | | | | |
| RAHIAN ISLAM | | ON FILE | | | | |
| RAHIL RAKESH GANDHI | | ON FILE | | | | |
| RAHIM ALAUDIN MOLEDINA | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| RAHIM LADAK | | ON FILE | | | | |
| RAHIM NIZAR KASSAM | | ON FILE | | | | |
| RAHUL GAUR | | ON FILE | | | | |
| RAHUL NAIDU | | ON FILE | | | | |
| RAHUL RITHIK KUMAR | | ON FILE | | | | |
| RAHUL SHANKAR | | ON FILE | | | | |
| RA-IEY SAMSON BOBOSHA | | ON FILE | | | | |
| RAIK HOFMANN | | ON FILE | | | | |
| RAIMONDAS VICIULIS | | ON FILE | | | | |
| RAIN HUTT | | ON FILE | | | | |
| RAINER ANDREAS MACHERHAMMER | | ON FILE | | | | |
| RAINER BORGES | | ON FILE | | | | |
| RAINER GEORG SCHMIDT | | ON FILE | | | | |
| RAINER KLAUS-DIETER WIEGAND | | ON FILE | | | | |
| RAINER MICHAEL HOGA | | ON FILE | | | | |
| RAINER MIEHL | | ON FILE | | | | |
| RAINER NEUWIRTH M A | | ON FILE | | | | |
| RAINER OBERPRILLER | | ON FILE | | | | |
| RAINER RICHARD KÃ–GEL | | ON FILE | | | | |
| RAISA SERGEEVNA VASILEVA | | ON FILE | | | | |
| RAITIS SARIPO | | ON FILE | | | | |
| RAJ KANTILAL PATEL | | ON FILE | | | | |
| RAJ KISHORE RAVI | | ON FILE | | | | |
| RAJA AZLAN SHAH BIN RAZA ABDUL AZIZ | | ON FILE | | | | |
| RAJAA ELMANAA | | ON FILE | | | | |
| RAJAFETRA SETRANIAIN SOLOMANJAKA ABRAHAM | | ON FILE | | | | |
| RAJAN JASUJA | | ON FILE | | | | |
| RAJAT KAPOOR | | ON FILE | | | | |
| RAJENDER SINGH MEEL | | ON FILE | | | | |
| RAJESH SHARMA | | ON FILE | | | | |
| RAKIM KARIM MOMIN | | ON FILE | | | | |
| RAKITHA PRAVEEN WIJENAYAKA | | ON FILE | | | | |
| RALF HUNDEWADT | | ON FILE | | | | |
| RALF JÃŒRGEN SIEBER | | ON FILE | | | | |
| RALF LOEFFEL | | ON FILE | | | | |
| RALF LOGA | | ON FILE | | | | |
| RALF MARCO BERGMANN | | ON FILE | | | | |
| RALF MENEGATTI | | ON FILE | | | | |
| RALF P FIGLER | | ON FILE | | | | |
| RALF REINER SYMMANK | | ON FILE | | | | |
| RALF THOMAS ZEILER | | ON FILE | | | | |
| RALF-DIETER WINTER | | ON FILE | | | | |
| RALPH CHRISTIAN MÃ–CKEL | | ON FILE | | | | |
| RALPH ERNST KLEINER | | ON FILE | | | | |
| RALPH GABRISCH | | ON FILE | | | | |
| RALPH JORDAN MALAN | | ON FILE | | | | |
| RALPH MIETHE | | ON FILE | | | | |
| RALPH ROTH | | ON FILE | | | | |
| RALPH VERNON BONHAM | | ON FILE | | | | |
| RALPH WEBER | | ON FILE | | | | |
| RALPH-MARCEL DIETRICH | | ON FILE | | | | |
| RAMAKANTH KAMARAJU VEMULURI | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN KLIM | | ON FILE | | | | |
| RAMAN PIVAVARCHUK | | ON FILE | | | | |
| RAMANDEEP SINGH SAROYA | | ON FILE | | | | |
| RAMESH KATEGARU | | ON FILE | | | | |
| RAMI ERDINC | | ON FILE | | | | |
| RAMI JOHN HADDAD | | ON FILE | | | | |
| RAMI MOUNIR GUIRGUIS | | ON FILE | | | | |
| RAMI YOUSEF MUSTAFA SABRI | | ON FILE | | | | |
| RAMIRO ANDREW CHACON | | ON FILE | | | | |
| RAMIRO DIAZ TREPAT | | ON FILE | | | | |
| RAMON AMET ALVIRDE MARQUEZ | | ON FILE | | | | |
| RAMON E DE ARMAS | | ON FILE | | | | |
| RAMON KRATZER | | ON FILE | | | | |
| RAMONA MANUELA ROMER | | ON FILE | | | | |
| RAMSIN SHAMOUNI | | ON FILE | | | | |
| RAMY ALKHAWAM | | ON FILE | | | | |
| RANDAL THILLEMAN | | ON FILE | | | | |
| RANDAL WARWICK WOOD | | ON FILE | | | | |
| RANDALL ERIC ZWEZ | | ON FILE | | | | |
| RANDALL EUGENE WEIKART | | ON FILE | | | | |
| RANDALL TEE BARR | | ON FILE | | | | |
| RANDIE LEON HARMS | | ON FILE | | | | |
| RANDOLPH LAWRENCE EBY | | ON FILE | | | | |
| RANDOLPH PISANO | | ON FILE | | | | |
| RANDY B BRILES | | ON FILE | | | | |
| RANDY CHRISTIAAN OLDENZIEL | | ON FILE | | | | |
| RANDY DENG | | ON FILE | | | | |
| RANDY JOSHUA WILLIAMS | | ON FILE | | | | |
| RANDY MARK BENHAM | | ON FILE | | | | |
| RANDY SMITS | | ON FILE | | | | |
| RANEY KIM BOULTON | | ON FILE | | | | |
| RANKIN SIENES | | ON FILE | | | | |
| RÃŒDIGER HORST WERNER CLAUDIO KREIPE | | ON FILE | | | | |
| RÃŒDIGER KÃ–HLER | | ON FILE | | | | |
| RÃŒDIGER PETER BRÃ„UER | | ON FILE | | | | |
| RÃŒDIGER POENICKE | | ON FILE | | | | |
| RAOUL ANTON PERREN | | ON FILE | | | | |
| RAOUL SHERIEF HABIEB | | ON FILE | | | | |
| RAOUL STEFAN JEN VAN DER WAALS | | ON FILE | | | | |
| RAPHAEL BALTHASAR | | ON FILE | | | | |
| RAPHAEL BALTHASAR | | ON FILE | | | | |
| RAPHAEL BISCHINGER | | ON FILE | | | | |
| RAPHAEL BOEN KOLLER | | ON FILE | | | | |
| RAPHAEL CASTEILTORT | | ON FILE | | | | |
| RAPHAEL FLECHA | | ON FILE | | | | |
| RAPHAEL KLINGERSBERGER | | ON FILE | | | | |
| RAPHAEL KRAEUTLER | | ON FILE | | | | |
| RAPHAEL LUKAS SALLINGER | | ON FILE | | | | |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | | ON FILE | | | | |
| RAPHAEL TRAXLER | | ON FILE | | | | |
| RAPHAEL VICTOR SHUNJI EMERY | | ON FILE | | | | |
| RAQUEL BAENA PINDADO | | ON FILE | | | | |
| RAQUEL LOPEZ HUMANES | | ON FILE | | | | |
| RAQUEL MATIAS GARCIA | | ON FILE | | | | |
| RASHAAN EUGENE EIGSTI | | ON FILE | | | | |
| RASHEED HASAN OLIVER | | ON FILE | | | | |
| RASHEEDA MOHAMMAD QUEK | | ON FILE | | | | |
| RASHINI DHYANA GAMAGE | | ON FILE | | | | |
| RASIDA TURBIC | | ON FILE | | | | |
| RASMUS TONDER CHRISTIANSEN | | ON FILE | | | | |
| RASTISLAV BRTKA | | ON FILE | | | | |
| RASTSISLAU PYRKO | | ON FILE | | | | |
| RATNAKAR PAWAR | | ON FILE | | | | |
| RATTLE THE CAGE PRODUCTIONS INC. | | ON FILE | | | | |
| RATU INOKE LOTE NAILOVOLOVO VEIKOSO | | ON FILE | | | | |
| RAUL ARRIBAS ARDURA | | ON FILE | | | | |
| RAUL GONZALEZOSUNA | | ON FILE | | | | |
| RAUL HORACIO VALENCIA TENORIO | | ON FILE | | | | |
| RAUL MENDEZ CID | | ON FILE | | | | |
| RAUL SANTOS HUERTA | | ON FILE | | | | |
| RAVEN ASHLEY DOLORES HORNE | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| RAVI PATEL | | ON FILE | | | | |
| RAVI SURESHKUMAR PANCHAL | | ON FILE | | | | |
| RAVI T PILLA | | ON FILE | | | | |
| RAVIKIRAN RAJAGOPAL | | ON FILE | | | | |
| RAWAD MIKHAEL MANSOUR SHAKWANA | | ON FILE | | | | |
| RAWI MALAK | | ON FILE | | | | |
| RAY DWAN | | ON FILE | | | | |
| RAY KIM | | ON FILE | | | | |
| RAY PAUL ROBINSON | | ON FILE | | | | |
| RAYANE GHOMRI | | ON FILE | | | | |
| RAYCE CHRISTIAN OTTERSTTETER | | ON FILE | | | | |
| RAYELEEN LESLEY GILBERT | | ON FILE | | | | |
| RAYMOND ALLEN TWINING | | ON FILE | | | | |
| RAYMOND BRUCE CLAPP | | ON FILE | | | | |
| RAYMOND CABRERA CAMACHO | | ON FILE | | | | |
| RAYMOND GIAMMANCO | | ON FILE | | | | |
| RAYMOND GREGORY DAVIS | | ON FILE | | | | |
| RAYMOND GROVER REDFORD | | ON FILE | | | | |
| RAYMOND HO YI | | ON FILE | | | | |
| RAYMOND JAMES EVENSEN | | ON FILE | | | | |
| RAYMOND JOHN TADDEO | | ON FILE | | | | |
| RAYMOND LEO BOUDREAU | | ON FILE | | | | |
| RAYMOND PAUL BYLINOWSKI | | ON FILE | | | | |
| RAYMOND RUDIN GOODMAN | | ON FILE | | | | |
| RAYMOND SALMON IV | | ON FILE | | | | |
| RAYMOND SPRING | | ON FILE | | | | |
| RAYMOND TODD BOUCHER | | ON FILE | | | | |
| RAYMOND V CHERA | | ON FILE | | | | |
| RAYMOND YANG | | ON FILE | | | | |
| RAZVAN IORDACHE | | ON FILE | | | | |
| RAZVAN STEFAN CUCU | | ON FILE | | | | |
| RAZZAQ OZOVEHE ONOTU | | ON FILE | | | | |
| RC SERRAO | | ON FILE | | | | |
| READUS CORDELL SMITH | | ON FILE | | | | |
| REAL TOK | | ON FILE | | | | |
| REALYNN MARIE BIRKY | | ON FILE | | | | |
| REBECCA A WELCH | | ON FILE | | | | |
| REBECCA ANN MCGEE | | ON FILE | | | | |
| REBECCA BELLOTTI | | ON FILE | | | | |
| REBECCA CIEPLIK | | ON FILE | | | | |
| REBECCA DENISE GARRETT | | ON FILE | | | | |
| REBECCA JANE FINDLETON | | ON FILE | | | | |
| REBECCA JULIA FURRER | | ON FILE | | | | |
| REBECCA LYNN TRAUGHBER | | ON FILE | | | | |
| REBECCA M DILLARD | | ON FILE | | | | |
| REBECCA MARGARETA TROMPISCH | | ON FILE | | | | |
| REBECCA PETRI | | ON FILE | | | | |
| REBECCA SCHÃ–NHEIT | | ON FILE | | | | |
| REBEKKA ERIKA MEUSEL-FELDMEIER | | ON FILE | | | | |
| REDENTOR SERATO POLICARPIO | | ON FILE | | | | |
| REDOUANE ABDAT | | ON FILE | | | | |
| REED E MCKENNA | | ON FILE | | | | |
| REED WALKER | | ON FILE | | | | |
| REED WILSON FAROUGH | | ON FILE | | | | |
| REEM SAEB HASAN AWEIDAH | | ON FILE | | | | |
| REESE EDWARD FOWLER | | ON FILE | | | | |
| REGAN SINCLAIR YOUNG | | ON FILE | | | | |
| REGI MASTER | | ON FILE | | | | |
| REGINA LAZZARIN | | ON FILE | | | | |
| REGINALD STANLEY SMITH | | ON FILE | | | | |
| REGINALD STILES | | ON FILE | | | | |
| REGINALD VAN WILSON | | ON FILE | | | | |
| REGINALD VINCENT DURRETT | | ON FILE | | | | |
| REGUILLIO ARCENE MARTEN HOEVER | | ON FILE | | | | |
| REID EDWARDS HULSIZER | | ON FILE | | | | |
| REID ETAN LAWRENCE | | ON FILE | | | | |
| REIDAR TORNÃ¸E | | ON FILE | | | | |
| REIK BRANDES | | ON FILE | | | | |
| REIK SCHREIBER | | ON FILE | | | | |
| REIMUND SCHINABECK | | ON FILE | | | | |
| REINALDO MIRANDA | | ON FILE | | | | |
| REINART VAN DER MERWE | | ON FILE | | | | |
| REINER BRUNO ERICH PUTSCHER | | ON FILE | | | | |
| REINHARD JÃŒRGEN FLACH | | ON FILE | | | | |
| REINHARD JOSEF WILDEGGER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| REINHARD POPPENWIMMER | | ON FILE | | | | |
| REINHARD SCHOLL | | ON FILE | | | | |
| REINHOLD BAUMHOVE | | ON FILE | | | | |
| REINHOLD LITAUER | | ON FILE | | | | |
| REINHOLD TUCHOLKE | | ON FILE | | | | |
| REINHOLD WOLFGANG STEGER | | ON FILE | | | | |
| REJITH DAYANANDAN | | ON FILE | | | | |
| REJOHNNA PATRICEELIZABETH BUNCH | | ON FILE | | | | |
| REKESH KUMAR COREPAL | | ON FILE | | | | |
| REMBERTO ARAYA | | ON FILE | | | | |
| REMCO E G C SCHUT | | ON FILE | | | | |
| REMEDIOS S RACHO | | ON FILE | | | | |
| REMEGIOUS HAGABIMANA | | ON FILE | | | | |
| REMI FABIEN CHRISTIAN BAILLEUL | | ON FILE | | | | |
| REMI JAE MAGNALL | | ON FILE | | | | |
| REMI JOEL NUTT | | ON FILE | | | | |
| REMI JULIEN FORSAN | | ON FILE | | | | |
| REMIGIJUS BIMBA | | ON FILE | | | | |
| REMILIS BALTRUSAIT | | ON FILE | | | | |
| REMINGTON GREGORY SETZKORN | | ON FILE | | | | |
| REMO MARCO SACCANI | | ON FILE | | | | |
| REMY CASTON TOBIAS LEEGWATER | | ON FILE | | | | |
| REN SUN FENG | | ON FILE | | | | |
| RENA CLAIRE MERCHANT | | ON FILE | | | | |
| RENATA CASTRO E GONCALVES | | ON FILE | | | | |
| RENATA NAIDEN | | ON FILE | | | | |
| RENATA RAZANAUSKIENE | | ON FILE | | | | |
| RENATA TOBOZOVA | | ON FILE | | | | |
| RENATA VDOVJAKOVA | | ON FILE | | | | |
| RENATE HELGA SCHANTZ | | ON FILE | | | | |
| RENATE SCHOSSER | | ON FILE | | | | |
| RENATO ADRIAN NUNEZ | | ON FILE | | | | |
| RENATO FALZARANO | | ON FILE | | | | |
| RENATO SCHMID | | ON FILE | | | | |
| RENE ALEXANDER EGIDY | | ON FILE | | | | |
| RENE ANDERS | | ON FILE | | | | |
| RENE ASMUSSEN | | ON FILE | | | | |
| RENE AURELIO RODRIGUEZ | | ON FILE | | | | |
| RENE BORCHERT | | ON FILE | | | | |
| RENE BOSE | | ON FILE | | | | |
| RENE BROCKMUELLER | | ON FILE | | | | |
| RENE CERVANTES | | ON FILE | | | | |
| RENE CORNELIS MARINUS BROOS | | ON FILE | | | | |
| RENE CORTEZ | | ON FILE | | | | |
| RENE DANIEL CHRISTOPH | | ON FILE | | | | |
| RENE DOMINIK FÃ„RBER | | ON FILE | | | | |
| RENE FAULHABER | | ON FILE | | | | |
| RENE FRÃ–MMRICH | | ON FILE | | | | |
| RENE FRANK GEORGI | | ON FILE | | | | |
| RENE GÃŒNTHER | | ON FILE | | | | |
| RENE GOLDMANN | | ON FILE | | | | |
| RENE HOMMEL | | ON FILE | | | | |
| RENE JÃŒRGEN KNORR | | ON FILE | | | | |
| RENE JESUS GUTIERREZ | | ON FILE | | | | |
| RENE KIST | | ON FILE | | | | |
| RENE LA PORTE | | ON FILE | | | | |
| RENE LEMVIGHT NIELSEN | | ON FILE | | | | |
| RENE LEON REINGARD | | ON FILE | | | | |
| RENE MROSEK | | ON FILE | | | | |
| RENE ORFANIDIS | | ON FILE | | | | |
| RENE PAZ | | ON FILE | | | | |
| RENE RAPHAEL GANJOOR POOR | | ON FILE | | | | |
| RENE RENK | | ON FILE | | | | |
| RENE RICHARD H GRUSS | | ON FILE | | | | |
| RENE SCHULZE | | ON FILE | | | | |
| RENE SEIDLITZ | | ON FILE | | | | |
| RENE SOLMS | | ON FILE | | | | |
| RENE THEODORUS RICHARD SCHEERS | | ON FILE | | | | |
| RENE VORWERK | | ON FILE | | | | |
| RENETTE JOHNSON JOBST | | ON FILE | | | | |
| RENITA RAVINDRAN | | ON FILE | | | | |
| RENO ALEXANDER GARCIA | | ON FILE | | | | |
| RENODDIS KEITH MANNING | | ON FILE | | | | |
| RENS LUKE VAN VLIET | | ON FILE | | | | |
| RENZO FASANO | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| RENZO NOULEZ DE MIGUEL | | ON FILE | | | | |
| RESHMI RAJENDRA NAIK | | ON FILE | | | | |
| RESTATUTA KYAMPEIRE | | ON FILE | | | | |
| RESTIN TOM | | ON FILE | | | | |
| RESUL SAHIN | | ON FILE | | | | |
| RETO ALEXANDER VOGT | | ON FILE | | | | |
| RETO CEDRIC HABEGGER | | ON FILE | | | | |
| RETO LIPPUNER | | ON FILE | | | | |
| REUBEN LEE STAINES | | ON FILE | | | | |
| REUEL FIELD | | ON FILE | | | | |
| REUVEN BROOK | | ON FILE | | | | |
| REX PER JIA JIE | | ON FILE | | | | |
| REYARNEL ANTONIO DELACRUZ | | ON FILE | | | | |
| REYMUND GABRIEL | | ON FILE | | | | |
| REYNA GUADALUPE RAMIREZ VERASTICA | | ON FILE | | | | |
| REYNALDO PADILLA | | ON FILE | | | | |
| REZA KAYA BADKOUBEI | | ON FILE | | | | |
| REZA RASTEGARIAN | | ON FILE | | | | |
| RHE IMMANUEL NOWAK | | ON FILE | | | | |
| RHEA MATAAFA | | ON FILE | | | | |
| RHEYNOUD DOMENIQUE RAPHAEL CHRISTOPHER SPIJKERS | | ON FILE | | | | |
| RHIANNON LEE MOURITZ | | ON FILE | | | | |
| RHONDA L ROBINSON | | ON FILE | | | | |
| RHYS ALAN DAVIES | | ON FILE | | | | |
| RHYS PAUL MOORES | | ON FILE | | | | |
| RICARDO ABEL DELGADO PANEZO | | ON FILE | | | | |
| RICARDO ALFONSO PINTO COLMENAREZ | | ON FILE | | | | |
| RICARDO DEJESUS SAUCEDO | | ON FILE | | | | |
| RICARDO JORGE VIVEIROS VIEIRA | | ON FILE | | | | |
| RICARDO JUDE ANTONIO RODRIGUES | | ON FILE | | | | |
| RICARDO MIGUEL DA COSTA LEBRE | | ON FILE | | | | |
| RICARDO MIGUEL FERREIRA PEIXOTO | | ON FILE | | | | |
| RICARDO MIGUEL FERREIRA PEIXOTO | | ON FILE | | | | |
| RICARDO NUNO PENA REIS | | ON FILE | | | | |
| RICARDO R OGI | | ON FILE | | | | |
| RICARDO SLOTA VENEGAS | | ON FILE | | | | |
| RICARDO VALERO DE LA ROSA | | ON FILE | | | | |
| RICARDO WIEDEMANN | | ON FILE | | | | |
| RICARDO-DAVID FERNANDEZ-SARMIENTO | | ON FILE | | | | |
| RICCARDO BARCHERINI | | ON FILE | | | | |
| RICCARDO BENEDETTI | | ON FILE | | | | |
| RICCARDO BINETTI | | ON FILE | | | | |
| RICCARDO BOSIO | | ON FILE | | | | |
| RICCARDO GALLI | | ON FILE | | | | |
| RICCARDO ZANETTI | | ON FILE | | | | |
| RICHARD IDDINGS | | ON FILE | | | | |
| RICHARD MILLER | | ON FILE | | | | |
| RICHARD A DUCAY | | ON FILE | | | | |
| RICHARD A KERR JR | | ON FILE | | | | |
| RICHARD A OVERWIJK | | ON FILE | | | | |
| RICHARD A ROBOHM | | ON FILE | | | | |
| RICHARD AARON PERRY | | ON FILE | | | | |
| RICHARD ALAN HOWARD | | ON FILE | | | | |
| RICHARD ALEJANDRO MELENDEZ | | ON FILE | | | | |
| RICHARD ALEXANDER PITTS | | ON FILE | | | | |
| RICHARD ALLEN ADKINS | | ON FILE | | | | |
| RICHARD ALLEN GRAY | | ON FILE | | | | |
| RICHARD ANTHONY BELCHER | | ON FILE | | | | |
| RICHARD ANTHONY BYWORTH | | ON FILE | | | | |
| RICHARD ARNOLD SCHREIB | | ON FILE | | | | |
| RICHARD AYVAZYAN | | ON FILE | | | | |
| RICHARD CASTANEDA SUAREZ | | ON FILE | | | | |
| RICHARD CECIL LOWE | | ON FILE | | | | |
| RICHARD CHARLES OREILLY | | ON FILE | | | | |
| RICHARD CHEE FOOK CHEW | | ON FILE | | | | |
| RICHARD CHRISTOPHER DALE ROBERTS | | ON FILE | | | | |
| RICHARD CLAUDE BERNARD GRAND-PERRET | | ON FILE | | | | |
| RICHARD DAVID MOULTON | | ON FILE | | | | |
| RICHARD DEGENNARO | | ON FILE | | | | |
| RICHARD DELA CRUZ JOSEPH | | ON FILE | | | | |
| RICHARD E JOHNSON | | ON FILE | | | | |
| RICHARD E OSWALD | | ON FILE | | | | |
| RICHARD ELLIOT BLATT | | ON FILE | | | | |
| RICHARD ERNEST BERNIER | | ON FILE | | | | |
| RICHARD FELIX LUCIEN WINDELS | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| RICHARD FINDEKLEE | | ON FILE | | | | |
| RICHARD FOREHEAD | | ON FILE | | | | |
| RICHARD FRANCIS WOLFGANG | | ON FILE | | | | |
| RICHARD GERAINT REES | | ON FILE | | | | |
| RICHARD H LEE | | ON FILE | | | | |
| RICHARD HENDRIK ANTON REIJN | | ON FILE | | | | |
| RICHARD HOMANN | | ON FILE | | | | |
| RICHARD J ACERRA | | ON FILE | | | | |
| RICHARD J FLORES | | ON FILE | | | | |
| RICHARD J LARSSON 3RD | | ON FILE | | | | |
| RICHARD J MADDISON | | ON FILE | | | | |
| RICHARD J STOLK | | ON FILE | | | | |
| RICHARD JAMES CASEY | | ON FILE | | | | |
| RICHARD JAMES GREGORY | | ON FILE | | | | |
| RICHARD JAMES POWERS | | ON FILE | | | | |
| RICHARD JAMES SCHOLTEN | | ON FILE | | | | |
| RICHARD JOHAN MARTINUS WIGLEVEN | | ON FILE | | | | |
| RICHARD JOHAN STOLK | | ON FILE | | | | |
| RICHARD JOHN MAUNDER | | ON FILE | | | | |
| RICHARD JOHN REID | | ON FILE | | | | |
| RICHARD JOHN WILLIAMS | | ON FILE | | | | |
| RICHARD JOSEPH DERISO | | ON FILE | | | | |
| RICHARD JOSEPH MILLER | | ON FILE | | | | |
| RICHARD K HY | | ON FILE | | | | |
| RICHARD K T MA | | ON FILE | | | | |
| RICHARD KIM SNOWDEN | | ON FILE | | | | |
| RICHARD KINGSTON IRONS | | ON FILE | | | | |
| RICHARD LEE BONNEY | | ON FILE | | | | |
| RICHARD LEE SCHNEIDER | | ON FILE | | | | |
| RICHARD LEE SCHWARTZLY | | ON FILE | | | | |
| RICHARD LEWIS HOWARD | | ON FILE | | | | |
| RICHARD M FLAGG III | | ON FILE | | | | |
| RICHARD M LABOE | | ON FILE | | | | |
| RICHARD MAIL | | ON FILE | | | | |
| RICHARD MARK CHENERY WOODS | | ON FILE | | | | |
| RICHARD MARK WOODS | | ON FILE | | | | |
| RICHARD MURRAY BROWN | | ON FILE | | | | |
| RICHARD PAUL VANDORT | | ON FILE | | | | |
| RICHARD R BONANNO | | ON FILE | | | | |
| RICHARD REIHER | | ON FILE | | | | |
| RICHARD RIEDEL | | ON FILE | | | | |
| RICHARD RODNEY WILLHARDT | | ON FILE | | | | |
| RICHARD SHEPHARD | | ON FILE | | | | |
| RICHARD SPENCER CHRISTIANSEN | | ON FILE | | | | |
| RICHARD SPETHMANN | | ON FILE | | | | |
| RICHARD SPORER | | ON FILE | | | | |
| RICHARD TANNER TAFF | | ON FILE | | | | |
| RICHARD TODD PARROTT | | ON FILE | | | | |
| RICHARD TORRES | | ON FILE | | | | |
| RICHARD VINH TRAN | | ON FILE | | | | |
| RICHARD VIVI VANAA | | ON FILE | | | | |
| RICHARD W BRANSTETTER | | ON FILE | | | | |
| RICHARD WANDSCHNEIDER | | ON FILE | | | | |
| RICHARD WARD WIRICK | | ON FILE | | | | |
| RICHARD WEINSTEIN | | ON FILE | | | | |
| RICHARD YOUNG III DOW | | ON FILE | | | | |
| RICHARDNEIL SANCHEZ | | ON FILE | | | | |
| RICK ZOLLNER | | ON FILE | | | | |
| RICKELL RAE BELTRAN | | ON FILE | | | | |
| RICKESH PATEL | | ON FILE | | | | |
| RICKESIA ROCHELLE WOLFE | | ON FILE | | | | |
| RICKO AARONMANFRED ANDERSON | | ON FILE | | | | |
| RICKY CHUKWUEMEKA OKWARA | | ON FILE | | | | |
| RICKY CORBITA PAMPLONA | | ON FILE | | | | |
| RICKY RENARD LAWRENCE | | ON FILE | | | | |
| RICKY REY MONTANEZ | | ON FILE | | | | |
| RICKY VERHEIJEN | | ON FILE | | | | |
| RICKY WAYNE DYESS | | ON FILE | | | | |
| RICO GERARD DE ROUEN | | ON FILE | | | | |
| RICO KUTSCHER | | ON FILE | | | | |
| RICO LEHMANN | | ON FILE | | | | |
| RICO SCHUMANN | | ON FILE | | | | |
| RIDA ABED SHARAF | | ON FILE | | | | |
| RIDA TIFRATINE | | ON FILE | | | | |
| RIDDHI D PATEL | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| RIDHWAN BIN AZHARI | | ON FILE | | | | |
| RIGOBERTO BOBBY GARCIA | | ON FILE | | | | |
| RIHO ESKO MAIMETS | | ON FILE | | | | |
| RIITTA SISKO IRMELI TARKKA | | ON FILE | | | | |
| RIK ALEXANDER LOPEZ | | ON FILE | | | | |
| RILEE TAYT MOLINAR | | ON FILE | | | | |
| RILEY DWIGHT GIBSON | | ON FILE | | | | |
| RILEY MICHAEL CAMERON | | ON FILE | | | | |
| RILEY SETH JORDAN | | ON FILE | | | | |
| RIME SALMI | | ON FILE | | | | |
| RINAT ASAET ACUNA SANCHEZ | | ON FILE | | | | |
| RINAT SHAMILEVICH AKHMETSHIN | | ON FILE | | | | |
| RINCHEN TASHI KING | | ON FILE | | | | |
| RISHABH SOLANKI | | ON FILE | | | | |
| RISYAH | | ON FILE | | | | |
| RITA CLARA ZURCHER | | ON FILE | | | | |
| RITA MARGARET STRUBEL | | ON FILE | | | | |
| RITA MARIA BRAMBILLA | | ON FILE | | | | |
| RITA MENESES COELHO | | ON FILE | | | | |
| RITA OPOKU | | ON FILE | | | | |
| RITA S MARTIN | | ON FILE | | | | |
| RITUL JAIN | | ON FILE | | | | |
| RITWICK MALHOTRA | | ON FILE | | | | |
| RITZMAR CAUSAREN ERNI | | ON FILE | | | | |
| RLTH D LAWRENCE | | ON FILE | | | | |
| RMHAMOHD AKNAJAL JAL BRO LN | | ON FILE | | | | |
| ROB ARNOLD | | ON FILE | | | | |
| ROBBE VANDENHOUCKE | | ON FILE | | | | |
| ROBBERT CORNIELJE | | ON FILE | | | | |
| ROBBERT JAN ARIE VAN DEN HERIK | | ON FILE | | | | |
| ROBBERT JOHAN VAN KAPPEL | | ON FILE | | | | |
| ROBBERT JOHAN VAN KAPPEL | | ON FILE | | | | |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | | ON FILE | | | | |
| ROBBIE J MARTIN | | ON FILE | | | | |
| ROBBIE JEANNE BAYLER | | ON FILE | | | | |
| ROBERT ALAN HOLBROOK | | ON FILE | | | | |
| ROBERT ALEXANDER HILL | | ON FILE | | | | |
| ROBERT ANDRE KUKLA LARSEN | | ON FILE | | | | |
| ROBERT ANDREW MILES | | ON FILE | | | | |
| ROBERT ANTHONY CHAPPELL | | ON FILE | | | | |
| ROBERT ANTHONY MCDONALD | | ON FILE | | | | |
| ROBERT ANTHONY PELLEGRINO | | ON FILE | | | | |
| ROBERT ARRA | | ON FILE | | | | |
| ROBERT ARTHUR NICKELS | | ON FILE | | | | |
| ROBERT AYAR | | ON FILE | | | | |
| ROBERT BERNWEIN | | ON FILE | | | | |
| ROBERT BRENNEN DURAN | | ON FILE | | | | |
| ROBERT BRUCE MCARTOR | | ON FILE | | | | |
| ROBERT CHARLES FERRARO | | ON FILE | | | | |
| ROBERT CHASE FISHER | | ON FILE | | | | |
| ROBERT CHRISTIAN GRAF VON BRÃŒHL | | ON FILE | | | | |
| ROBERT CHUCK VELASCO | | ON FILE | | | | |
| ROBERT CZATZKOWSKI | | ON FILE | | | | |
| ROBERT DALE BEADLES | | ON FILE | | | | |
| ROBERT DANIEL FEDROCK | | ON FILE | | | | |
| ROBERT DANIEL WINTER | | ON FILE | | | | |
| ROBERT DAVID HART | | ON FILE | | | | |
| ROBERT DEE LITTLE | | ON FILE | | | | |
| ROBERT DEWITT GUEST | | ON FILE | | | | |
| ROBERT DUNCAN WALLACE | | ON FILE | | | | |
| ROBERT E BRANN | | ON FILE | | | | |
| ROBERT EDWARD ELLIOTT | | ON FILE | | | | |
| ROBERT EDWARD ELLISON | | ON FILE | | | | |
| ROBERT EDWARD NUGEN | | ON FILE | | | | |
| ROBERT EDWARD RECK | | ON FILE | | | | |
| ROBERT EDWARDS | | ON FILE | | | | |
| ROBERT EDWIN MARTINSEN | | ON FILE | | | | |
| ROBERT EMERSON DOLAN | | ON FILE | | | | |
| ROBERT F JR LINDNER | | ON FILE | | | | |
| ROBERT FLETCHER CARMONY | | ON FILE | | | | |
| ROBERT FRANCIS HOLLISTER | | ON FILE | | | | |
| ROBERT FREESE | | ON FILE | | | | |
| ROBERT GENE BASS | | ON FILE | | | | |
| ROBERT GEOFFREY LANGSETT | | ON FILE | | | | |
| ROBERT GEORGE HOLLAMBY | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ROBERT GERHARD WALCZOK | | ON FILE | | | | |
| ROBERT GINOSYAN | | ON FILE | | | | |
| ROBERT GOLDGRUBER | | ON FILE | | | | |
| ROBERT GORDON LITTLER | | ON FILE | | | | |
| ROBERT GRANT WAKEFIELD | | ON FILE | | | | |
| ROBERT GUITTAP TRAZO | | ON FILE | | | | |
| ROBERT GUSTAAF VAN DEN BOSCH | | ON FILE | | | | |
| ROBERT HARRIS EDMINSTER | | ON FILE | | | | |
| ROBERT HAVENS NIXON | | ON FILE | | | | |
| ROBERT HEINRICH KÃ–STER | | ON FILE | | | | |
| ROBERT HILLIARD PENDLETON JR | | ON FILE | | | | |
| ROBERT HOWARD ELLS | | ON FILE | | | | |
| ROBERT J BATTAGLIA | | ON FILE | | | | |
| ROBERT J CHAMPAGNE | | ON FILE | | | | |
| ROBERT J DUANE | | ON FILE | | | | |
| ROBERT J KALL | | ON FILE | | | | |
| ROBERT J VAN BELT | | ON FILE | | | | |
| ROBERT JAMES BRAGG | | ON FILE | | | | |
| ROBERT JAMES TUOHY | | ON FILE | | | | |
| ROBERT JAMES VALLANCE | | ON FILE | | | | |
| ROBERT JAMES WALTERS | | ON FILE | | | | |
| ROBERT JAMES WISER | | ON FILE | | | | |
| ROBERT JARED WILKINS | | ON FILE | | | | |
| ROBERT JAY OLIPANE | | ON FILE | | | | |
| ROBERT JOHANN LORENZ | | ON FILE | | | | |
| ROBERT JOHN LANE | | ON FILE | | | | |
| ROBERT JOHN PARKER | | ON FILE | | | | |
| ROBERT JOHN PREECE | | ON FILE | | | | |
| ROBERT JOHN SHEEHY | | ON FILE | | | | |
| ROBERT JOSEF WITKOWSKI | | ON FILE | | | | |
| ROBERT JOSEPH AGUILAR | | ON FILE | | | | |
| ROBERT JOSEPH BRODNER | | ON FILE | | | | |
| ROBERT JOSEPH CHAUVIN | | ON FILE | | | | |
| ROBERT JOSEPH ENGEL | | ON FILE | | | | |
| ROBERT JOSEPH MITCHELL | | ON FILE | | | | |
| ROBERT JOSEPH PITTS | | ON FILE | | | | |
| ROBERT JOSEPH WOYTUS | | ON FILE | | | | |
| ROBERT K BENNOT | | ON FILE | | | | |
| ROBERT K GEIMAN | | ON FILE | | | | |
| ROBERT KEILHOLTZ MUELLER | | ON FILE | | | | |
| ROBERT KENNETH HAUSER | | ON FILE | | | | |
| ROBERT KENNETH WALKER | | ON FILE | | | | |
| ROBERT KRZYSZTOF SIKORSKI | | ON FILE | | | | |
| ROBERT KURUC | | ON FILE | | | | |
| ROBERT L BERMAN | | ON FILE | | | | |
| ROBERT LÃŒCK | | ON FILE | | | | |
| ROBERT LAWRENCE LEITES | | ON FILE | | | | |
| ROBERT LEE LANDMAN | | ON FILE | | | | |
| ROBERT LEE YAN | | ON FILE | | | | |
| ROBERT LEO STONE | | ON FILE | | | | |
| ROBERT LEONUEL BUSHONG | | ON FILE | | | | |
| ROBERT LIEBIG | | ON FILE | | | | |
| ROBERT LOUIS ADRIAN | | ON FILE | | | | |
| ROBERT LOUIS ADRIAN | | ON FILE | | | | |
| ROBERT M FRASCELLA II | | ON FILE | | | | |
| ROBERT MACIEJ KONIOR | | ON FILE | | | | |
| ROBERT MAEGI | | ON FILE | | | | |
| ROBERT MANFRED RAAB | | ON FILE | | | | |
| ROBERT MARCEL HAMAR D BRETHONIERE | | ON FILE | | | | |
| ROBERT MARCIN URBANEK | | ON FILE | | | | |
| ROBERT MARTIN | | ON FILE | | | | |
| ROBERT MARTIN MERTENS | | ON FILE | | | | |
| ROBERT MATTHEW SHEEHY | | ON FILE | | | | |
| ROBERT MATTHEW WILSON | | ON FILE | | | | |
| ROBERT MCKINNEY | | ON FILE | | | | |
| ROBERT MICHAEL BAUMEISTER | | ON FILE | | | | |
| ROBERT MICHAEL BEDICK | | ON FILE | | | | |
| ROBERT MICHAEL GRAHAM | | ON FILE | | | | |
| ROBERT MICHAEL WILEY | | ON FILE | | | | |
| ROBERT MILLS CHRISTIAN IV | | ON FILE | | | | |
| ROBERT MULLER | | ON FILE | | | | |
| ROBERT MUSASIZI | | ON FILE | | | | |
| ROBERT MUSHABE | | ON FILE | | | | |
| ROBERT O PALMER | | ON FILE | | | | |
| ROBERT ORBAN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ROBERT OSTWALD | | ON FILE | | | | |
| ROBERT PATRICK MCTAGGART | | ON FILE | | | | |
| ROBERT PATRICK SHEEHAN | | ON FILE | | | | |
| ROBERT QUESTA | | ON FILE | | | | |
| ROBERT QUIN | | ON FILE | | | | |
| ROBERT RAY MCGEE | | ON FILE | | | | |
| ROBERT REINER GLOECKNER | | ON FILE | | | | |
| ROBERT RHYS NEWTON | | ON FILE | | | | |
| ROBERT RIESINGER | | ON FILE | | | | |
| ROBERT ROBIN QUIN | | ON FILE | | | | |
| ROBERT RODRIGUEZ III | | ON FILE | | | | |
| ROBERT ROSS SIMPSON | | ON FILE | | | | |
| ROBERT S CAMPBELL | | ON FILE | | | | |
| ROBERT SCOTT | | ON FILE | | | | |
| ROBERT SEBASTIAN GRYN | | ON FILE | | | | |
| ROBERT SENTEK | | ON FILE | | | | |
| ROBERT SIMON PRATT | | ON FILE | | | | |
| ROBERT SIWIK | | ON FILE | | | | |
| ROBERT SPEHAR | | ON FILE | | | | |
| ROBERT STAKEN | | ON FILE | | | | |
| ROBERT STEFAN OAKLEY | | ON FILE | | | | |
| ROBERT STENCHLAK | | ON FILE | | | | |
| ROBERT T SMITH | | ON FILE | | | | |
| ROBERT TATE MARTIN | | ON FILE | | | | |
| ROBERT TED HSIAO | | ON FILE | | | | |
| ROBERT THOMAS M INGMAN | | ON FILE | | | | |
| ROBERT TIETJE | | ON FILE | | | | |
| ROBERT TOMASZ KRETKOWSKI | | ON FILE | | | | |
| ROBERT TUFUGA | | ON FILE | | | | |
| ROBERT VOSKUILEN | | ON FILE | | | | |
| ROBERT W FRANKENBACH | | ON FILE | | | | |
| ROBERT WALTER KOPP | | ON FILE | | | | |
| ROBERT WAYNE CZESCHIN | | ON FILE | | | | |
| ROBERT WAYNE GATES | | ON FILE | | | | |
| ROBERT WAYNE LOTICH | | ON FILE | | | | |
| ROBERT WEIDEMANN | | ON FILE | | | | |
| ROBERT WEIDINGER | | ON FILE | | | | |
| ROBERT WESEMANN | | ON FILE | | | | |
| ROBERT WESLEY FRIESON | | ON FILE | | | | |
| ROBERT WILLIAM JEWETT | | ON FILE | | | | |
| ROBERT WILLIAM MOATE | | ON FILE | | | | |
| ROBERT WILLIAMCHARLES FREEMAN | | ON FILE | | | | |
| ROBERT WINTNER | | ON FILE | | | | |
| ROBERT WOLF | | ON FILE | | | | |
| ROBERT WOLF | | ON FILE | | | | |
| ROBERT WU | | ON FILE | | | | |
| ROBERT Z MORENO | | ON FILE | | | | |
| ROBERTA ANNE SMITH | | ON FILE | | | | |
| ROBERTA TERESA TAYLOR | | ON FILE | | | | |
| ROBERTO ABBAGNALE | | ON FILE | | | | |
| ROBERTO ANTONIO DE CESPEDES | | ON FILE | | | | |
| ROBERTO CARLOS MONTES CAMARA | | ON FILE | | | | |
| ROBERTO CORRAL | | ON FILE | | | | |
| ROBERTO GASTIABURU RODRIGUEZ | | ON FILE | | | | |
| ROBERTO JACINTO TARDIO CABRERA | | ON FILE | | | | |
| ROBERTO LANG | | ON FILE | | | | |
| ROBERTO LUIS ZIBERT JARA | | ON FILE | | | | |
| ROBERTO PABLO AGUILAR | | ON FILE | | | | |
| ROBERTO PINEDA | | ON FILE | | | | |
| ROBERTO RODRIGO CASTILLON SANCHEZ | | ON FILE | | | | |
| ROBERTO VAN SEE GUERRERO | | ON FILE | | | | |
| ROBERTO ZAPPALA | | ON FILE | | | | |
| ROBERTUSC H A SCHEFFER | | ON FILE | | | | |
| ROBIN BUTTAR | | ON FILE | | | | |
| ROBIN CHRISTOPHER FEDER | | ON FILE | | | | |
| ROBIN DONG | | ON FILE | | | | |
| ROBIN DONG HAN LEE | | ON FILE | | | | |
| ROBIN EGGENGOOR | | ON FILE | | | | |
| ROBIN HORN | | ON FILE | | | | |
| ROBIN JOZEF Y QUALY | | ON FILE | | | | |
| ROBIN MARTIN PETER | | ON FILE | | | | |
| ROBIN OLIVIER F CHAPELLE | | ON FILE | | | | |
| ROBIN RENEE CLARK | | ON FILE | | | | |
| ROBIN SCHILLHORNVAN VEEN | | ON FILE | | | | |
| ROBIN SEYR | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ROBIN VIZEK | | ON FILE | | | | |
| ROBIN WILLIAMWOODS RILEY | | ON FILE | | | | |
| ROBIN ZACHARIAS | | ON FILE | | | | |
| ROBINNAH KEMIGISHA | | ON FILE | | | | |
| ROBYN CHRISTINE ROBLEDO | | ON FILE | | | | |
| ROCCO ZIRPOLI | | ON FILE | | | | |
| ROCHELLE LYNN MYERS | | ON FILE | | | | |
| ROCKTIM DATTA | | ON FILE | | | | |
| ROCKY MARKVANCE FASANI | | ON FILE | | | | |
| ROCKY SHANE HORSTEAD | | ON FILE | | | | |
| RODDRICK LYDELL PHILLIPS | | ON FILE | | | | |
| RODEL GAGOLA SARATE | | ON FILE | | | | |
| RODERICK KEITH DUNCAN | | ON FILE | | | | |
| RODERIK FRANCISCU HOLTHUIZEN | | ON FILE | | | | |
| RODGER WILLIAM GODDARD | | ON FILE | | | | |
| RODION NIKISHIN | | ON FILE | | | | |
| RODNEY ALEXARAW IBRAO | | ON FILE | | | | |
| RODNEY BAILEY WRIGHT | | ON FILE | | | | |
| RODNEY D LEWIS | | ON FILE | | | | |
| RODNEY MICAH FAUGHT | | ON FILE | | | | |
| RODNEY WAYNE SCHERTZ | | ON FILE | | | | |
| RODOLFO CASTRO | | ON FILE | | | | |
| RODOLFO DANIEL CORDOBA | | ON FILE | | | | |
| RODOLFO DAVIDE BIASI | | ON FILE | | | | |
| RODOLFO DIAZ FAVELA | | ON FILE | | | | |
| RODOLFO FLORES | | ON FILE | | | | |
| RODOLFO SANTIAGO MORELLO | | ON FILE | | | | |
| RODOLPHE MICHEL DIDIER ELJIE MARTIN | | ON FILE | | | | |
| RODRIGO ALONSO SANDON VELIZ | | ON FILE | | | | |
| RODRIGO ANTONIO LOZANO | | ON FILE | | | | |
| RODRIGO MAIA DE CARVALHO SONODA | | ON FILE | | | | |
| ROEY BURG | | ON FILE | | | | |
| ROGELIO C AGUILAR | | ON FILE | | | | |
| ROGER ALAN HARRIS | | ON FILE | | | | |
| ROGER CHARLES BERRY | | ON FILE | | | | |
| ROGER CHUNWAN YEUNG | | ON FILE | | | | |
| ROGER DELEON | | ON FILE | | | | |
| ROGER DOMINIQUE TUYISHIME | | ON FILE | | | | |
| ROGER FERNANDO BERNARD | | ON FILE | | | | |
| ROGER GAUCH | | ON FILE | | | | |
| ROGER HINYEUNG TSANG | | ON FILE | | | | |
| ROGER LUTHER BECK | | ON FILE | | | | |
| ROGER RENE BRANDT | | ON FILE | | | | |
| ROGER SAMUEL RIEDER | | ON FILE | | | | |
| ROHAN ANUJ BHARADWAJ | | ON FILE | | | | |
| ROHAN BRENDAN J | | ON FILE | | | | |
| ROHAN KAMATH SHYAMSUNDAR | | ON FILE | | | | |
| ROHIT PHILIP LOUIS | | ON FILE | | | | |
| ROHNEL ALLWYN DE ROZARIO | | ON FILE | | | | |
| ROI DIAZ SOUTO | | ON FILE | | | | |
| ROJANI SANTIAGOREYES SMITH | | ON FILE | | | | |
| ROLAINE LINDA PEGGY MANNE | | ON FILE | | | | |
| ROLAND ALFRED ZIMMERMANN | | ON FILE | | | | |
| ROLAND EWERT | | ON FILE | | | | |
| ROLAND J GILBERT | | ON FILE | | | | |
| ROLAND KOCIS | | ON FILE | | | | |
| ROLAND MICHAEL BIECHELE | | ON FILE | | | | |
| ROLAND NEMET | | ON FILE | | | | |
| ROLAND ROBERT SCHREIBER | | ON FILE | | | | |
| ROLAND THOMAS PFEILER | | ON FILE | | | | |
| ROLAND ZIHLMANN | | ON FILE | | | | |
| ROLANDAS ADAMAVICIUS | | ON FILE | | | | |
| ROLANDO AUSTRIA FELICIANO | | ON FILE | | | | |
| ROLANDO AVILA | | ON FILE | | | | |
| ROLANDO DIZON VALENTIN | | ON FILE | | | | |
| ROLF JÃŒRGEN FRANKE | | ON FILE | | | | |
| ROLF PFISTER | | ON FILE | | | | |
| ROLF THOMAS BONITZ | | ON FILE | | | | |
| ROLF WÃŒRTH | | ON FILE | | | | |
| ROMADELYS CHIRINOS | | ON FILE | | | | |
| ROMAIN ADRIEN MATHIEU | | ON FILE | | | | |
| ROMAIN ALBERT FERNAND LAGOUTTE | | ON FILE | | | | |
| ROMAIN BERNARD ANTOINE ROBERT DE SAINT JEAN | | ON FILE | | | | |
| ROMAIN BERNARD ROBERT RECOULES | | ON FILE | | | | |
| ROMAIN JEAN FRANCOIS GUILLAUD | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ROMAIN NICOLAS CHARLES KAHLAT | | ON FILE | | | | |
| ROMAIN RAYAPIN | | ON FILE | | | | |
| ROMAM NIKOLIVICH | | ON FILE | | | | |
| ROMAN BARUS | | ON FILE | | | | |
| ROMAN BRATEL | | ON FILE | | | | |
| ROMAN CLAY WILHELMER | | ON FILE | | | | |
| ROMAN DANIEL CHRIST | | ON FILE | | | | |
| ROMAN GABRIEL CREWS | | ON FILE | | | | |
| ROMAN GÃ–TZENBRUCKER | | ON FILE | | | | |
| ROMAN HEIDER | | ON FILE | | | | |
| ROMAN JEANCLAUDE WYDEN | | ON FILE | | | | |
| ROMAN KAPRAL | | ON FILE | | | | |
| ROMAN KOPTELKIN | | ON FILE | | | | |
| ROMAN LABAT | | ON FILE | | | | |
| ROMAN LEONEL LACROUTS | | ON FILE | | | | |
| ROMAN MARKO | | ON FILE | | | | |
| ROMAN MURA | | ON FILE | | | | |
| ROMAN NIAS ETTER | | ON FILE | | | | |
| ROMAN RATUSH | | ON FILE | | | | |
| ROMAN RUSLANOVICH ISMAILOV | | ON FILE | | | | |
| ROMAN SADOVSKI | | ON FILE | | | | |
| ROMAN SKODIK | | ON FILE | | | | |
| ROMAN STEINER | | ON FILE | | | | |
| ROMAN THADEUS SOLOHUB | | ON FILE | | | | |
| ROMAN WEIÃŸ | | ON FILE | | | | |
| ROMANAS ANTANAVICIUS | | ON FILE | | | | |
| ROME ISRAEL LEROY PARHAM | | ON FILE | | | | |
| ROMEA EMRICH | | ON FILE | | | | |
| ROMEO JR DUCUT LOPEZ | | ON FILE | | | | |
| ROMEO JR TORRES PAGULAYAN | | ON FILE | | | | |
| ROMUALD GRZEGORZ FLORENSKI | | ON FILE | | | | |
| ROMUALDAS KUMPYS | | ON FILE | | | | |
| RON ABAYA BACONG | | ON FILE | | | | |
| RON C LICAS | | ON FILE | | | | |
| RON JACOBS | | ON FILE | | | | |
| RON KADAR | | ON FILE | | | | |
| RONAK DOSHI | | ON FILE | | | | |
| RONALD ALAN NILSSON | | ON FILE | | | | |
| RONALD BOTHUR | | ON FILE | | | | |
| RONALD CORNELIS CHRISTIAAN KORENHOF | | ON FILE | | | | |
| RONALD D NELSON | | ON FILE | | | | |
| RONALD DEAN SCHAEFER | | ON FILE | | | | |
| RONALD DEAN TRUELOVE | | ON FILE | | | | |
| RONALD DWAYNE SAXTON | | ON FILE | | | | |
| RONALD ENRIQUE RONDON CANAR | | ON FILE | | | | |
| RONALD EUGENE NASON | | ON FILE | | | | |
| RONALD FRANSOOI | | ON FILE | | | | |
| RONALD J SARTOR | | ON FILE | | | | |
| RONALD JAMES MAYFIELD | | ON FILE | | | | |
| RONALD JAMES PARKER | | ON FILE | | | | |
| RONALD JEFFREY FREUND | | ON FILE | | | | |
| RONALD JOSE APONTE GUTIERREZ | | ON FILE | | | | |
| RONALD JOSEPH DOLAN | | ON FILE | | | | |
| RONALD L ROBERTS | | ON FILE | | | | |
| RONALD LEO JACOBS | | ON FILE | | | | |
| RONALD MARTIN SWARTZ | | ON FILE | | | | |
| RONALD MEERMAN | | ON FILE | | | | |
| RONALD MICHAEL MEYER | | ON FILE | | | | |
| RONALD MURDOCH T NICOLSON | | ON FILE | | | | |
| RONALD S CO | | ON FILE | | | | |
| RONALD SAGUN VILLANUEVA | | ON FILE | | | | |
| RONALD STRAVER | | ON FILE | | | | |
| RONALD SZE | | ON FILE | | | | |
| RONALD WAYNE ACORD | | ON FILE | | | | |
| RONALD WAYNE GRUPP | | ON FILE | | | | |
| RONALD WILLIAM CHEESMAN | | ON FILE | | | | |
| RONALD ZESTERMANN | | ON FILE | | | | |
| RONALDAS DAUGELA | | ON FILE | | | | |
| RONALDO SERGIO DA SILVA ALEX JUNIOR | | ON FILE | | | | |
| RONAN CATLE MANGUBAT | | ON FILE | | | | |
| RONAN PIERRE JULIEN BAUDET | | ON FILE | | | | |
| RONDA GASKINS PETRIN | | ON FILE | | | | |
| RONG WANG | | ON FILE | | | | |
| RONGLIANG TU | | ON FILE | | | | |
| RONI HOVSWPIANNAMAGERDI | | ON FILE | | | | |

STRETTO
## Exhibit C
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| RONIE OLIVEIRA BRANCO | | ON FILE | | | | |
| RONNEIL WILDMAN | | ON FILE | | | | |
| RONNIE GREGORIO TORRES | | ON FILE | | | | |
| RONNIE JEFFREY LOVELL | | ON FILE | | | | |
| RONNIE JOE CASTIA | | ON FILE | | | | |
| RONNY JACQUES SIMON SOANNI | | ON FILE | | | | |
| RONNY JANITSCHKE | | ON FILE | | | | |
| RONNY JÃŒRGEN ZAHN | | ON FILE | | | | |
| RONNY KRUMM | | ON FILE | | | | |
| RONNY LANDGRAF | | ON FILE | | | | |
| RONNY LANGER | | ON FILE | | | | |
| RONNY RÃ–HLE | | ON FILE | | | | |
| RORAN LEE | | ON FILE | | | | |
| RORY LOMBARD | | ON FILE | | | | |
| RORY OMAR MCCAMLEY | | ON FILE | | | | |
| ROSA DODARO | | ON FILE | | | | |
| ROSA ISELA MEJIA GIL | | ON FILE | | | | |
| ROSA IVETH HEREDIA REYES | | ON FILE | | | | |
| ROSA MA CASTILLEJOS ZERMENO | | ON FILE | | | | |
| ROSALIE HASSAN | | ON FILE | | | | |
| ROSALINA PEREZ | | ON FILE | | | | |
| ROSE MARY PERRY | | ON FILE | | | | |
| ROSE NALUBOWA | | ON FILE | | | | |
| ROSE NANTALE | | ON FILE | | | | |
| ROSEMARIE LUSINK EV ABRAHAMS | | ON FILE | | | | |
| ROSEMARIE MAYR | | ON FILE | | | | |
| ROSEMARY ANN BRIDGES | | ON FILE | | | | |
| ROSEMARY CLARIZIO | | ON FILE | | | | |
| ROSHAN THOMAS GEORGE | | ON FILE | | | | |
| ROSHELLE JENNIFER ANUKIE GOONERATNE | | ON FILE | | | | |
| ROSILAND RAE DUPONT | | ON FILE | | | | |
| ROSIMEIRE PEREIRA ALVES | | ON FILE | | | | |
| ROSINA VIOLET VAN LEEUWEN | | ON FILE | | | | |
| ROSS ANDREW WHEELER | | ON FILE | | | | |
| ROSS CONNOR CLOWES | | ON FILE | | | | |
| ROSS JOHN W KILCOYNE | | ON FILE | | | | |
| ROSS MCKAY | | ON FILE | | | | |
| ROSS R RATNER | | ON FILE | | | | |
| ROSS WILLIAM BRUCE | | ON FILE | | | | |
| ROSTAM PIROUZAN | | ON FILE | | | | |
| ROUSLAN KABEEV | | ON FILE | | | | |
| ROUVEN SCHILLING | | ON FILE | | | | |
| ROUZBEH NOUREDINI | | ON FILE | | | | |
| ROWAN CONNOR WILKINSON | | ON FILE | | | | |
| ROWELL JOE ABUNAL CUSTODIO | | ON FILE | | | | |
| ROWENA D G BARRION | | ON FILE | | | | |
| ROWENA ELIZABETH BEAUMONT | | ON FILE | | | | |
| ROXANA QUINTERO CARDENAS | | ON FILE | | | | |
| ROXANNA F SOK | | ON FILE | | | | |
| ROY BAUCH | | ON FILE | | | | |
| ROY CRUZ | | ON FILE | | | | |
| ROY FAKHRI | | ON FILE | | | | |
| ROY J BROUWER | | ON FILE | | | | |
| ROY JENNINGS RICHARDSON | | ON FILE | | | | |
| ROY L FURROW | | ON FILE | | | | |
| ROY NEAL RANDOLPH | | ON FILE | | | | |
| ROY OOSTWAL | | ON FILE | | | | |
| ROY PORTILLO DE JESUS | | ON FILE | | | | |
| ROY ROLDAN TOGONON RIVERA | | ON FILE | | | | |
| ROY SONNTAG | | ON FILE | | | | |
| ROY VAN HAL | | ON FILE | | | | |
| ROYA IMANI GIGLOU | | ON FILE | | | | |
| ROY-ARNE SENKEL | | ON FILE | | | | |
| RUANGWITH VIWATHANATEPA | | ON FILE | | | | |
| RUBEN ANGEL FALCON | | ON FILE | | | | |
| RUBEN GARCIAMIRELES | | ON FILE | | | | |
| RUBEN HENDRIKUS L VANHEES | | ON FILE | | | | |
| RUBEN JOSE ABBA | | ON FILE | | | | |
| RUBEN KRUSE LARSEN | | ON FILE | | | | |
| RUBEN L G ABBRING | | ON FILE | | | | |
| RUBEN RODRIGUEZ TROCHE | | ON FILE | | | | |
| RUBEN SCHUURMANS | | ON FILE | | | | |
| RUBI MASSIEL REVI PEREZ | | ON FILE | | | | |
| RUBY ALICIA LIZARRAGA | | ON FILE | | | | |
| RUBY ESTHER FISHER MAXWELL | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| RUCHIR SHAILESH SONI | | ON FILE | | | | |
| RUDDIE ENRIQUE SINIGAGLIA LOPEZ | | ON FILE | | | | |
| RUDOLF DAVTYAN | | ON FILE | | | | |
| RUDOLF HORST BERND HALFMANN | | ON FILE | | | | |
| RUDOLF LUETHI | | ON FILE | | | | |
| RUDOLF MITTERMAYER | | ON FILE | | | | |
| RUDOLF TROJKO | | ON FILE | | | | |
| RUDOLF VERSPOOR | | ON FILE | | | | |
| RUDRICK VILLOSO LEDESMA | | ON FILE | | | | |
| RUDY JACOB RADAKOVICH | | ON FILE | | | | |
| RUEAKCHAI SINCHAWLA | | ON FILE | | | | |
| RUEY SHYANG SOONG | | ON FILE | | | | |
| RUI FILIPE FERREIRA FERNANDES | | ON FILE | | | | |
| RUI JORGE MARTINS PACHECO DA SILVA | | ON FILE | | | | |
| RUI JUAN ZHUTAN | | ON FILE | | | | |
| RUI MANUEL VALENTE PINTO | | ON FILE | | | | |
| RUI P CORREIA | | ON FILE | | | | |
| RUI PEDRO GONCALVES DA CRUZ MOREIRA DA SILVA | | ON FILE | | | | |
| RUSHABHRAJ DHARMENDRARAJ SINGHAVI | | ON FILE | | | | |
| RUSLAN MEKHTSIYAU | | ON FILE | | | | |
| RUSLAN MIRZAYEV | | ON FILE | | | | |
| RUSLAN OSTAPCIUC | | ON FILE | | | | |
| RUSLAN PAVLOVSKYI | | ON FILE | | | | |
| RUSLAN RAVILEVICH DUSHAMBIEV | | ON FILE | | | | |
| RUSLAN SEIBOF | | ON FILE | | | | |
| RUSLAN SKOROKHOD | | ON FILE | | | | |
| RUSLAN V CHULIY | | ON FILE | | | | |
| RUSSELL CRAIG LAMB | | ON FILE | | | | |
| RUSSELL DAVID LAUGHLIN | | ON FILE | | | | |
| RUSSELL GEORGE ALLEN | | ON FILE | | | | |
| RUSSELL J DICELLO | | ON FILE | | | | |
| RUSSELL JAMES MORRILL | | ON FILE | | | | |
| RUSSELL JOHN UPTON | | ON FILE | | | | |
| RUSSELL PAUL RODRIGUEZ | | ON FILE | | | | |
| RUSSELL SAMUEL MOON | | ON FILE | | | | |
| RUSSELL SHANE CROOK | | ON FILE | | | | |
| RUSSELL SIMEON COOPER | | ON FILE | | | | |
| RUSSELL WAYNE SAWYER | | ON FILE | | | | |
| RUSSO CARMINE ANASTASIO | | ON FILE | | | | |
| RUSTAM JAFAROV | | ON FILE | | | | |
| RUTH A HUDSON | | ON FILE | | | | |
| RUTH ANNETTE MACNEILL | | ON FILE | | | | |
| RUTH EMILY WILKINSON | | ON FILE | | | | |
| RUTH GONZALEZ BRAENDLI | | ON FILE | | | | |
| RUTH MARGARET MCCRYSTAL | | ON FILE | | | | |
| RUTH MARLIES HEROLD | | ON FILE | | | | |
| RUTH MARY BRYAN | | ON FILE | | | | |
| RUTHO OCCILIEN-SIMILIEN | | ON FILE | | | | |
| RUUD HENDRICUS HERMANUS AELLERINCK | | ON FILE | | | | |
| RUWANPURA ROHITHA DE SILVA | | ON FILE | | | | |
| RYAD FATHA MAMAR ARZALAI | | ON FILE | | | | |
| RYAN ALAN HUNTER | | ON FILE | | | | |
| RYAN ANDREW DEVAULT | | ON FILE | | | | |
| RYAN ANDREW MCCARTHY | | ON FILE | | | | |
| RYAN ANDREW STEEN | | ON FILE | | | | |
| RYAN ANTHONY JOHNSON | | ON FILE | | | | |
| RYAN B GOH | | ON FILE | | | | |
| RYAN BENJAMIN WITTENAUER | | ON FILE | | | | |
| RYAN BURKE DUMOUCHELLE | | ON FILE | | | | |
| RYAN CHRISTOPHER COLBY | | ON FILE | | | | |
| RYAN CHRISTOPHER MCELMURRY | | ON FILE | | | | |
| RYAN CHRISTOPHER PADLAN CRUZ | | ON FILE | | | | |
| RYAN CHRISTOPHER REYES | | ON FILE | | | | |
| RYAN CHRISTOPHER SANNA | | ON FILE | | | | |
| RYAN CHRISTOPHER YOUNGE | | ON FILE | | | | |
| RYAN CLARK | | ON FILE | | | | |
| RYAN COTE | | ON FILE | | | | |
| RYAN CURTIS DETERT | | ON FILE | | | | |
| RYAN DALE CURRAN | | ON FILE | | | | |
| RYAN DALE MCNABB | | ON FILE | | | | |
| RYAN DANIEL BERLINSKY | | ON FILE | | | | |
| RYAN DANIEL LOPEZ | | ON FILE | | | | |
| RYAN DANIEL OESTREICH | | ON FILE | | | | |
| RYAN DANIEL PETER MAXWELL | | ON FILE | | | | |
| RYAN DANIEL WALSH | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| RYAN DANIEL WHEELER | | ON FILE | | | | |
| RYAN DAYTON CHAKROFF | | ON FILE | | | | |
| RYAN DOWLING COUNIHAN | | ON FILE | | | | |
| RYAN E SANDOW | | ON FILE | | | | |
| RYAN E SUTHERBURG | | ON FILE | | | | |
| RYAN EDWARD DEVINE | | ON FILE | | | | |
| RYAN EDWARD GREENE | | ON FILE | | | | |
| RYAN EDWARD WIRICK | | ON FILE | | | | |
| RYAN EMERSON CHASE | | ON FILE | | | | |
| RYAN EMMANUEL GARCIA | | ON FILE | | | | |
| RYAN ERIC DOTSON | | ON FILE | | | | |
| RYAN EUGENE DWAYNE ESTESJACKSON | | ON FILE | | | | |
| RYAN FREDRICK GOLUB | | ON FILE | | | | |
| RYAN G KALO | | ON FILE | | | | |
| RYAN J MURZYN | | ON FILE | | | | |
| RYAN JACOB LILL | | ON FILE | | | | |
| RYAN JAMAAL HARRIS | | ON FILE | | | | |
| RYAN JAMES A RICHARDSON | | ON FILE | | | | |
| RYAN JAMES DYER | | ON FILE | | | | |
| RYAN JAMES FITZGIBBONS | | ON FILE | | | | |
| RYAN JAMES FOLKER | | ON FILE | | | | |
| RYAN JAMES FONG | | ON FILE | | | | |
| RYAN JAMES STEED | | ON FILE | | | | |
| RYAN JAMES TESLIK | | ON FILE | | | | |
| RYAN JAMES WILKINSON | | ON FILE | | | | |
| RYAN JOHN DEATHRIDGE | | ON FILE | | | | |
| RYAN JOHN MCDERMOTT | | ON FILE | | | | |
| RYAN JON CASHMAN | | ON FILE | | | | |
| RYAN JONATHAN SEPER | | ON FILE | | | | |
| RYAN JOSEPH REISS | | ON FILE | | | | |
| RYAN JOSHUA YORK | | ON FILE | | | | |
| RYAN K HOLLRAH | | ON FILE | | | | |
| RYAN KAI HERNANDEZ | | ON FILE | | | | |
| RYAN KASSIAN | | ON FILE | | | | |
| RYAN KEITH DREWES | | ON FILE | | | | |
| RYAN LAWRENCE WELCH | | ON FILE | | | | |
| RYAN LEE HOLOBAUGH | | ON FILE | | | | |
| RYAN LEE HOWARD | | ON FILE | | | | |
| RYAN LIU CHEN KIOW | | ON FILE | | | | |
| RYAN LOWELL NELSON | | ON FILE | | | | |
| RYAN LUKE YOUNG | | ON FILE | | | | |
| RYAN M KAMINKY | | ON FILE | | | | |
| RYAN MARTIN FOX | | ON FILE | | | | |
| RYAN MATTHEW ADAIR | | ON FILE | | | | |
| RYAN MATTHEW LISOWSKI | | ON FILE | | | | |
| RYAN MATTHEW SIGLEY | | ON FILE | | | | |
| RYAN MATTHEWS | | ON FILE | | | | |
| RYAN MCGARRY | | ON FILE | | | | |
| RYAN MICHAEL BATTISTA | | ON FILE | | | | |
| RYAN MICHAEL HAWS | | ON FILE | | | | |
| RYAN MICHAEL JOESTING | | ON FILE | | | | |
| RYAN MICHAEL KAUFMAN | | ON FILE | | | | |
| RYAN MICHAEL LINDLEY | | ON FILE | | | | |
| RYAN MICHAEL PACE | | ON FILE | | | | |
| RYAN MIGUEL PIRES | | ON FILE | | | | |
| RYAN P MARTIN | | ON FILE | | | | |
| RYAN P VEAR | | ON FILE | | | | |
| RYAN PATRICK MAHEU | | ON FILE | | | | |
| RYAN PATRICK MILLER | | ON FILE | | | | |
| RYAN PATRICK WORTHAM | | ON FILE | | | | |
| RYAN PAUL HOYT | | ON FILE | | | | |
| RYAN PHILIP SNEDDON | | ON FILE | | | | |
| RYAN PILAO DELENA | | ON FILE | | | | |
| RYAN R FELDT | | ON FILE | | | | |
| RYAN RONALD BISCHEL | | ON FILE | | | | |
| RYAN S FONTENOT | | ON FILE | | | | |
| RYAN S LAUTERWASSER | | ON FILE | | | | |
| RYAN SAVIO RODRIGUES | | ON FILE | | | | |
| RYAN SCOTT MCPHAIL | | ON FILE | | | | |
| RYAN STEPHEN ORBAN | | ON FILE | | | | |
| RYAN STEVEN LINK | | ON FILE | | | | |
| RYAN SUEN | | ON FILE | | | | |
| RYAN SUNGMOTROY EURICH | | ON FILE | | | | |
| RYAN TAYLOR CLINCH | | ON FILE | | | | |
| RYAN TEO MING XUAN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
| --- | --- | --- | --- | --- | --- | --- |
| RYAN TERUO KUROIWA | | ON FILE | | | | |
| RYAN THOMAS INMAN | | ON FILE | | | | |
| RYAN TIMOTHY JADWIN | | ON FILE | | | | |
| RYAN TRAVIS RENFRO | | ON FILE | | | | |
| RYAN TREVOR HICKSON | | ON FILE | | | | |
| RYAN V MALESICH | | ON FILE | | | | |
| RYAN VINCENT PEMBERTON | | ON FILE | | | | |
| RYAN WAYNE EDWARDS | | ON FILE | | | | |
| RYAN WERTH | | ON FILE | | | | |
| RYAN WESLEY KINGSHOTT | | ON FILE | | | | |
| RYAN YUEN WING SIOW | | ON FILE | | | | |
| RYAN YUKIO NAKAMURA | | ON FILE | | | | |
| RYAN ZACHARY ROSS | | ON FILE | | | | |
| RYAN ZEDRICK HAZLITT | | ON FILE | | | | |
| RYLAN THOMAS COOK | | ON FILE | | | | |
| RYLEE T JAASUND | | ON FILE | | | | |
| RYLEY JOHNATHAN LINDGREN | | ON FILE | | | | |
| RYLIE VICTORIA HENDREN | | ON FILE | | | | |
| RYSLAN DEITOV | | ON FILE | | | | |
| RYSZARD ANDRZEJ SWIETLIK | | ON FILE | | | | |
| RYSZARD STANISLAW BIALOBRZESKI | | ON FILE | | | | |
| S LORRAYNE HAMILTON | | ON FILE | | | | |
| S MANON BENNETT | | ON FILE | | | | |
| S TEPHEN CLARKE DETTOR | | ON FILE | | | | |
| SAADET DURAN | | ON FILE | | | | |
| SAAD-JULIAN WOHLGENANNT | | ON FILE | | | | |
| SAAGAR PRAKASH SHAH | | ON FILE | | | | |
| SABARISH OGILI | | ON FILE | | | | |
| SABER GRAMI | | ON FILE | | | | |
| SABIN KARKI | | ON FILE | | | | |
| SABINE DANIELA OPITZ | | ON FILE | | | | |
| SABINE DOBBEK | | ON FILE | | | | |
| SABINE ERIKA SCHMIDT-FLAKIEWICZ | | ON FILE | | | | |
| SABINE FORSTER | | ON FILE | | | | |
| SABINE JUERGENSEN | | ON FILE | | | | |
| SABINE KREUZER | | ON FILE | | | | |
| SABINE MINKS | | ON FILE | | | | |
| SABINE TORBOHM-ALBRECHT | | ON FILE | | | | |
| SABRINA ANDREA MADER | | ON FILE | | | | |
| SABRINA FERRARI | | ON FILE | | | | |
| SABRINA LAPPLE | | ON FILE | | | | |
| SABRINA MARIE VILLASENOR | | ON FILE | | | | |
| SABRINA SCHREYER | | ON FILE | | | | |
| SABRINA SQUEO | | ON FILE | | | | |
| SABRINA STEFANIE PHILIPP | | ON FILE | | | | |
| SABRINA TESTA | | ON FILE | | | | |
| SABRINA TUYET NHI CHAU | | ON FILE | | | | |
| SABRINA ZENGERER | | ON FILE | | | | |
| SACHA OZYMKO | | ON FILE | | | | |
| SACHIMI GARCIA DOS SANTOS | | ON FILE | | | | |
| SACHIN VAMSI BALUSU | | ON FILE | | | | |
| SADIE A PAULSEN | | ON FILE | | | | |
| SADIE DOXEY NESOM | | ON FILE | | | | |
| SADOK SAFAA HASAN | | ON FILE | | | | |
| SAEED MOHAMMED N NUGHAYMISH | | ON FILE | | | | |
| SAEEDA MAHDI HABIB JAFFAR | | ON FILE | | | | |
| SAFIJA KOVAC | | ON FILE | | | | |
| SAHAJ BHAKTA | | ON FILE | | | | |
| SAHEED MASIA PEREZ | | ON FILE | | | | |
| SAHIN ANNAN | | ON FILE | | | | |
| SAI MURUGAN PANDIT | | ON FILE | | | | |
| SAI PRASANTH KRISHNAMOORTHY | | ON FILE | | | | |
| SAID FERNEY SUAREZ LLANOS | | ON FILE | | | | |
| SAIDA AKABI | | ON FILE | | | | |
| SAIDATI ASIIMWE | | ON FILE | | | | |
| SAIFUL ISLAM | | ON FILE | | | | |
| SAJAD S BILGRAMI | | ON FILE | | | | |
| SAKEN TASTANBAYEV | | ON FILE | | | | |
| SAKUNA RAWEESRI | | ON FILE | | | | |
| SALEH DADIZADEH | | ON FILE | | | | |
| SALEH MUYITA | | ON FILE | | | | |
| SALEM MOEIN MASHAL | | ON FILE | | | | |
| SALENA M ANGEVINE | | ON FILE | | | | |
| SALIL NIKHIL DESAI | | ON FILE | | | | |
| SALIM AHMET TURKMEN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SALIM RAI | | ON FILE | | | | |
| SALIMA NALUKWAGO | | ON FILE | | | | |
| SALIMA NAMUSOBYA | | ON FILE | | | | |
| SALLY JOSEPHIN GUTLOFF | | ON FILE | | | | |
| SALLY T GOUVEIA | | ON FILE | | | | |
| SALOME LEON JIMENEZ | | ON FILE | | | | |
| SALVADOR LOU LITUANAS | | ON FILE | | | | |
| SALVADOR PADILLA OBREGON | | ON FILE | | | | |
| SALVATORE CAROLLO | | ON FILE | | | | |
| SALVATORE CHEZZI | | ON FILE | | | | |
| SALVATORE IENCO | | ON FILE | | | | |
| SALVATORE LO DRAGO | | ON FILE | | | | |
| SALVATORE TALARICO | | ON FILE | | | | |
| SAM ATEFYEKTA | | ON FILE | | | | |
| SAM JULES AXEL THIBON | | ON FILE | | | | |
| SAM MICHAEL EAST | | ON FILE | | | | |
| SAM PETER MAARTEN GERTRUDA BAARS | | ON FILE | | | | |
| SAM WILLIAM MESKE | | ON FILE | | | | |
| SAMAN AZIMI | | ON FILE | | | | |
| SAMANTHA FERN LURVEY | | ON FILE | | | | |
| SAMANTHA JAQUELINE SANDOVAL | | ON FILE | | | | |
| SAMANTHA JAYNE CLARKE | | ON FILE | | | | |
| SAMANTHA JO DEEMER | | ON FILE | | | | |
| SAMANTHA LOUISE CHRISTIAN | | ON FILE | | | | |
| SAMANTHA M STAGE | | ON FILE | | | | |
| SAMANTHA MAREE HARRISON | | ON FILE | | | | |
| SAMAYAN MANDAL | | ON FILE | | | | |
| SAMAYAN MANDAL | | ON FILE | | | | |
| SAMAYAN MANDAL | | ON FILE | | | | |
| SAMAYAN MANDAL | | ON FILE | | | | |
| SAMER HESHAM MOHD | | ON FILE | | | | |
| SAMER MOUSSA | | ON FILE | | | | |
| SAMHIT SUDHA VIJAYARAGHAVA REDDY | | ON FILE | | | | |
| SAMI CORDEN SHAMS | | ON FILE | | | | |
| SAMI MIKAEL MAKI-VALKKILA | | ON FILE | | | | |
| SAMIN ALIKHANI | | ON FILE | | | | |
| SAMIR HADZIC | | ON FILE | | | | |
| SAMIR WOLF | | ON FILE | | | | |
| SAMIRA ADHIKARY | | ON FILE | | | | |
| SAMIRA HUSSAIN SHAIKH | | ON FILE | | | | |
| SAMIUELA L AFU | | ON FILE | | | | |
| SAMMIE L WALKER | | ON FILE | | | | |
| SAMMY KOELLE ZIEMBOVIC | | ON FILE | | | | |
| SAMNKELO SAM | | ON FILE | | | | |
| SAMSON AUGUST ZACHARIAS HOLLMERUS | | ON FILE | | | | |
| SAMSON DONNELL HULME | | ON FILE | | | | |
| SAMSON ORIENDO SIA | | ON FILE | | | | |
| SAMSON ORIENDO SIA | | ON FILE | | | | |
| SAMSON TOROSYAN | | ON FILE | | | | |
| SAMUEL AARON OSTALKIEWICZ | | ON FILE | | | | |
| SAMUEL ABIODUN ODUSOTE | | ON FILE | | | | |
| SAMUEL ALEXANDER FOSSETT | | ON FILE | | | | |
| SAMUEL ALLEN MILLER | | ON FILE | | | | |
| SAMUEL ANDREAS MOLL | | ON FILE | | | | |
| SAMUEL ANTHONY CANHAM | | ON FILE | | | | |
| SAMUEL B STOVALL | | ON FILE | | | | |
| SAMUEL CARR STANTON | | ON FILE | | | | |
| SAMUEL CHARLES ELLERY | | ON FILE | | | | |
| SAMUEL CHINTAMANI SHRISUNDER | | ON FILE | | | | |
| SAMUEL CHRISTIAN FERREIRA RODRIGUES | | ON FILE | | | | |
| SAMUEL CLINTON SUMNER | | ON FILE | | | | |
| SAMUEL DAVID ESCAMILLA | | ON FILE | | | | |
| SAMUEL DAVID RUSSELL | | ON FILE | | | | |
| SAMUEL DAVID SANCHEZ MORALES | | ON FILE | | | | |
| SAMUEL DOUGLAS COOPER | | ON FILE | | | | |
| SAMUEL EDWARD DYSON | | ON FILE | | | | |
| SAMUEL EDWARD WILLIAMS | | ON FILE | | | | |
| SAMUEL GAETAN DESTIN | | ON FILE | | | | |
| SAMUEL GLENN SIZEMORE | | ON FILE | | | | |
| SAMUEL GREGORY STEAD | | ON FILE | | | | |
| SAMUEL GUNN FURMANSKI | | ON FILE | | | | |
| SAMUEL H COXWELL | | ON FILE | | | | |
| SAMUEL HENREID BREWER | | ON FILE | | | | |
| SAMUEL HENRY FERGUSON | | ON FILE | | | | |
| SAMUEL J GREGOR | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SAMUEL JACOB SCHMIDT | | ON FILE | | | | |
| SAMUEL JAMES WALKER | | ON FILE | | | | |
| SAMUEL JOHANN PALOMINO PINTO | | ON FILE | | | | |
| SAMUEL JORDAN DUNBAR | | ON FILE | | | | |
| SAMUEL KANATSCHNIG | | ON FILE | | | | |
| SAMUEL LYONS | | ON FILE | | | | |
| SAMUEL M SELMAR | | ON FILE | | | | |
| SAMUEL MÃŒLLER | | ON FILE | | | | |
| SAMUEL MICHAEL DIAMOND | | ON FILE | | | | |
| SAMUEL NICHOLAI CRESWELL | | ON FILE | | | | |
| SAMUEL OTTO ESCHMANN | | ON FILE | | | | |
| SAMUEL PACYAU | | ON FILE | | | | |
| SAMUEL PATRICK DODDRIDGE | | ON FILE | | | | |
| SAMUEL PAUL BICKHART | | ON FILE | | | | |
| SAMUEL QUINTANA | | ON FILE | | | | |
| SAMUEL RODERICK DUNGAN | | ON FILE | | | | |
| SAMUEL SINDELAR | | ON FILE | | | | |
| SAMUEL STEPHAN BADALIAN | | ON FILE | | | | |
| SAMUEL STEPHANE GIROUD | | ON FILE | | | | |
| SAMUEL TAN | | ON FILE | | | | |
| SAMUEL TAYLOR HELLEN | | ON FILE | | | | |
| SAMUEL THOMAS MOORE | | ON FILE | | | | |
| SAMUEL TUMUSHABE | | ON FILE | | | | |
| SAMUEL VINCENT HEALY WATSON | | ON FILE | | | | |
| SAMUEL WADE BOSTIC | | ON FILE | | | | |
| SAMULI PETTERI TARKKA | | ON FILE | | | | |
| SANA SRA | | ON FILE | | | | |
| SANCHAL TANGTULATHAN | | ON FILE | | | | |
| SANDEEP RAMESH BHAVE | | ON FILE | | | | |
| SANDEEP SINGH | | ON FILE | | | | |
| SANDER FRIESWIJK | | ON FILE | | | | |
| SANDER KOOIJMAN | | ON FILE | | | | |
| SANDER KREIJSIG | | ON FILE | | | | |
| SANDIP DEY | | ON FILE | | | | |
| SANDOR BARNA | | ON FILE | | | | |
| SANDOR BENKE | | ON FILE | | | | |
| SANDRA ANDREA LUCA | | ON FILE | | | | |
| SANDRA ANN PINEAU | | ON FILE | | | | |
| SANDRA CLEMENTINA ANNIE LAMBERT DE BRUINE | | ON FILE | | | | |
| SANDRA DONIX | | ON FILE | | | | |
| SANDRA DUKA | | ON FILE | | | | |
| SANDRA ELOISA BABILONIA-LOPEZ | | ON FILE | | | | |
| SANDRA ERIKA KLAAÃŸEN | | ON FILE | | | | |
| SANDRA IRIS GARCIA RODRIGUEZ | | ON FILE | | | | |
| SANDRA KARL | | ON FILE | | | | |
| SANDRA KATHLEEN SMITH | | ON FILE | | | | |
| SANDRA KERT | | ON FILE | | | | |
| SANDRA LEWALD HEIMPEL | | ON FILE | | | | |
| SANDRA MARIE KELL | | ON FILE | | | | |
| SANDRA MEJIA-CARDONA | | ON FILE | | | | |
| SANDRA NAOMI PANDURO | | ON FILE | | | | |
| SANDRA PETERS | | ON FILE | | | | |
| SANDRA PIAZZOLLA | | ON FILE | | | | |
| SANDRA ROGALL | | ON FILE | | | | |
| SANDRA ROLAND | | ON FILE | | | | |
| SANDRA SOFIE JEANETTE BOREN | | ON FILE | | | | |
| SANDRA SRBIC | | ON FILE | | | | |
| SANDRA WIRBELEIT | | ON FILE | | | | |
| SANDRO DEPAZ GARCIA | | ON FILE | | | | |
| SANDRO EMMANUEL GAUCH | | ON FILE | | | | |
| SANDRO M SCHIAVO | | ON FILE | | | | |
| SANDRO MICHAEL BAUER | | ON FILE | | | | |
| SANDRO RAGUSA | | ON FILE | | | | |
| SANDRO WITTMANN | | ON FILE | | | | |
| SANDY VITHAYANONTH | | ON FILE | | | | |
| SANGEETH SIDHARTH NAIR | | ON FILE | | | | |
| SANGHUN LEE | | ON FILE | | | | |
| SANGHYUN PARK | | ON FILE | | | | |
| SANJAY N KESARLAL | | ON FILE | | | | |
| SANJAY RAI | | ON FILE | | | | |
| SANJEEVA KUMAR BHASHYAM | | ON FILE | | | | |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | | ON FILE | | | | |
| SANJIDA FAHMI | | ON FILE | | | | |
| SANJIT SINGH MEHAT | | ON FILE | | | | |
| SANJITKUMAR M PATEL | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SÃ–NKE SCHMIDT | | ON FILE | | | | |
| SANNE L DE BLAAUW | | ON FILE | | | | |
| SANNE VEENBAAS | | ON FILE | | | | |
| SANTIAGO ALOE | | ON FILE | | | | |
| SANTIAGO BERNARDI | | ON FILE | | | | |
| SANTIAGO CASILLA LOZANO | | ON FILE | | | | |
| SANTINO ACHUOTH MARIAK | | ON FILE | | | | |
| SANTISAK THAMMAVONGSA | | ON FILE | | | | |
| SANZHAR OMAROV | | ON FILE | | | | |
| SARA ALEXANDRA LAZURCA | | ON FILE | | | | |
| SARA ANN KENNEDY | | ON FILE | | | | |
| SARA CRISTINA PIRES DA CRUZ | | ON FILE | | | | |
| SARA INES BOSSARD | | ON FILE | | | | |
| SARA INEZ MASTERS | | ON FILE | | | | |
| SARA LOPEZ HUMANES | | ON FILE | | | | |
| SARA MARIE HUNTLEY | | ON FILE | | | | |
| SARA MOREIRA ANDRADE | | ON FILE | | | | |
| SARA ORLANDI | | ON FILE | | | | |
| SARA PENSIC | | ON FILE | | | | |
| SARA YOUSSEF | | ON FILE | | | | |
| SARABJIT SINGH TARLOCHAN SINGH | | ON FILE | | | | |
| SARAEMILY J GUNSCH | | ON FILE | | | | |
| SARAH A MIHALOV | | ON FILE | | | | |
| SARAH ANN ROBINSON | | ON FILE | | | | |
| SARAH ASHLEY HILL | | ON FILE | | | | |
| SARAH BEILFUÃŸ | | ON FILE | | | | |
| SARAH EAR | | ON FILE | | | | |
| SARAH ELIZABETH MARAVELIS | | ON FILE | | | | |
| SARAH EMILY ADDO | | ON FILE | | | | |
| SARAH GUSTAFSON | | ON FILE | | | | |
| SARAH HAGEMANN | | ON FILE | | | | |
| SARAH JANE APAS | | ON FILE | | | | |
| SARAH JASMINE SHELBY | | ON FILE | | | | |
| SARAH JINJINIAN | | ON FILE | | | | |
| SARAH JOY HENNIGAN | | ON FILE | | | | |
| SARAH KATHLEEN ONDAULT | | ON FILE | | | | |
| SARAH KLINGERSBERGER | | ON FILE | | | | |
| SARAH KRAUELS | | ON FILE | | | | |
| SARAH KUKUNDAKWE | | ON FILE | | | | |
| SARAH LEIGH LAIGHT | | ON FILE | | | | |
| SARAH LYNN HARPER | | ON FILE | | | | |
| SARAH MARIA UHLENBROCK | | ON FILE | | | | |
| SARAH NAOMI HERRERA | | ON FILE | | | | |
| SARAH REBEKKA TAEGE | | ON FILE | | | | |
| SARANSH MEHTA | | ON FILE | | | | |
| SARAVANAN SUBRAMANIYAN | | ON FILE | | | | |
| SARBJIT SINGH | | ON FILE | | | | |
| SÃ–REN KELLER | | ON FILE | | | | |
| SÃ–REN PORST | | ON FILE | | | | |
| SÃ–REN STOLLWERK | | ON FILE | | | | |
| SARIA KUME | | ON FILE | | | | |
| SARITADEBIE NARGIS SARDJOE MISSLER | | ON FILE | | | | |
| SARTHAK BEHL | | ON FILE | | | | |
| SARTHAK MONGA | | ON FILE | | | | |
| SARVAR OMONULLOOGLI SAIDOV | | ON FILE | | | | |
| SASA MILUTINOV | | ON FILE | | | | |
| SASAN LARI | | ON FILE | | | | |
| SASAN SAZGAR | | ON FILE | | | | |
| SASCHA ANDREAS KÃ„MPF | | ON FILE | | | | |
| SASCHA HELMUT HALICKI | | ON FILE | | | | |
| SASCHA KLINGBEIL | | ON FILE | | | | |
| SASCHA KRÃœGER | | ON FILE | | | | |
| SASCHA MAIK EPPLE | | ON FILE | | | | |
| SASCHA MARK ZWINSCHER | | ON FILE | | | | |
| SASCHA MARVIN KESSLER | | ON FILE | | | | |
| SASCHA MICHAEL WÃ–LKERS | | ON FILE | | | | |
| SASCHA PASCAL MÃœNCH | | ON FILE | | | | |
| SASCHA SEEGER | | ON FILE | | | | |
| SASCHA SPECK | | ON FILE | | | | |
| SASCHA THOMAS HEINZ KLIEGEL | | ON FILE | | | | |
| SASCHA UWE RUDOLPHI | | ON FILE | | | | |
| SASHA E WEBER | | ON FILE | | | | |
| SASHA HALIMOV | | ON FILE | | | | |
| SASHA LACHEE GLISSON | | ON FILE | | | | |
| SASI SELLATHURAI | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SASIN SAM | | ON FILE | | | | |
| SASKIA KLIMES | | ON FILE | | | | |
| SASKIA MARTINE LUTTERMAN | | ON FILE | | | | |
| SASKIA NICOLE MÃŒLLER | | ON FILE | | | | |
| SAT VAN | | ON FILE | | | | |
| SATNAM SINGH BAL | | ON FILE | | | | |
| SATURDAY JUSTUS EMMANUEL | | ON FILE | | | | |
| SATYANARAYANA SURISETTY | | ON FILE | | | | |
| SAUL ERNESTO CALDERON CHAVEZ | | ON FILE | | | | |
| SAULO ANGEL FAVELA CASTRO | | ON FILE | | | | |
| SAVANNAH FAYE DUCHATEAU | | ON FILE | | | | |
| SAVANNAH XIAOJING SOJOURN | | ON FILE | | | | |
| SAVERIO TARABOCCHIA | | ON FILE | | | | |
| SAY HONG TAN | | ON FILE | | | | |
| SAYED YAMMINE | | ON FILE | | | | |
| SAYEEDA JOHNS | | ON FILE | | | | |
| SAYF MAHER ADDASSI | | ON FILE | | | | |
| SAYLIN YERAINE SOLANO WALKER | | ON FILE | | | | |
| SCOTT A STEVENS | | ON FILE | | | | |
| SCOTT ADAM FOSTER | | ON FILE | | | | |
| SCOTT ALAN HADLEY | | ON FILE | | | | |
| SCOTT ALAN HUFFMAN | | ON FILE | | | | |
| SCOTT ALAN SIEVERT | | ON FILE | | | | |
| SCOTT ALEXANDER HARPER | | ON FILE | | | | |
| SCOTT ALLEN VAN EPPS | | ON FILE | | | | |
| SCOTT ANDREW RINEBOLD | | ON FILE | | | | |
| SCOTT ANDREW SIMONS | | ON FILE | | | | |
| SCOTT ANDREW SULLIVAN | | ON FILE | | | | |
| SCOTT ANTHONY SMITH | | ON FILE | | | | |
| SCOTT ATZE JONES | | ON FILE | | | | |
| SCOTT BRATTON WYATT | | ON FILE | | | | |
| SCOTT BRIAN SHEARING | | ON FILE | | | | |
| SCOTT CHRISTOPHER MERTEN | | ON FILE | | | | |
| SCOTT COLIN GALLOWAY | | ON FILE | | | | |
| SCOTT DAVID ROLLINS | | ON FILE | | | | |
| SCOTT DAVID SCHMIDHAUSER | | ON FILE | | | | |
| SCOTT EDWARD FRANSON | | ON FILE | | | | |
| SCOTT EDWARD JERZYK | | ON FILE | | | | |
| SCOTT GORDON TIDWELL | | ON FILE | | | | |
| SCOTT HARLAN SIMONS | | ON FILE | | | | |
| SCOTT HARTAM PARKER | | ON FILE | | | | |
| SCOTT HAYNES STEVENSON | | ON FILE | | | | |
| SCOTT HUNTER BAZEMORE | | ON FILE | | | | |
| SCOTT J BRENNER | | ON FILE | | | | |
| SCOTT JAMES | | ON FILE | | | | |
| SCOTT JOHN DEVELBISS | | ON FILE | | | | |
| SCOTT JOHN HEMMINGS | | ON FILE | | | | |
| SCOTT KING | | ON FILE | | | | |
| SCOTT LEIGH THOMAS | | ON FILE | | | | |
| SCOTT MICHAEL HREHIRCHUK | | ON FILE | | | | |
| SCOTT MICHAEL PASEWALK | | ON FILE | | | | |
| SCOTT PAUL GRASSO | | ON FILE | | | | |
| SCOTT PETERSON | | ON FILE | | | | |
| SCOTT RANDALL ROBINSON | | ON FILE | | | | |
| SCOTT RICHARD ELY | | ON FILE | | | | |
| SCOTT TERRANCE CHAN | | ON FILE | | | | |
| SCOTT THOMAS BANKS | | ON FILE | | | | |
| SCOTT THOMAS EICKHOFF | | ON FILE | | | | |
| SCOTT W SCHIBLI | | ON FILE | | | | |
| SCOTT WESLEY CRAIB | | ON FILE | | | | |
| SCOTT WILLIAM CLARK | | ON FILE | | | | |
| SCOTT WILLIAM COLE | | ON FILE | | | | |
| SCOTT WILLIAM PENNELL HUNTER | | ON FILE | | | | |
| SCOTT YOUNCE ZABIELSKI | | ON FILE | | | | |
| SCOVIA KYOMUGISHA | | ON FILE | | | | |
| SCOVIA ORISHABA | | ON FILE | | | | |
| SE CRYPTO IRA LLC | | ON FILE | | | | |
| SEAH BING HANG BENJAMIN | | ON FILE | | | | |
| SEAH CHIN HOCK (SHE ZHENFU) | | ON FILE | | | | |
| SEAH TZE HUN ADRIAN | | ON FILE | | | | |
| SEAN A MACALUSO | | ON FILE | | | | |
| SEAN ANDREW DOLL | | ON FILE | | | | |
| SEAN ANDREW THOMPSON | | ON FILE | | | | |
| SEAN ANTHONY HIGGINS | | ON FILE | | | | |
| SEAN ARIF TESSIER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SEAN BALL | | ON FILE | | | | |
| SEAN BRESSAN WHITE | | ON FILE | | | | |
| SEAN BRIAN MARRS | | ON FILE | | | | |
| SEAN C BRANDT | | ON FILE | | | | |
| SEAN CHRISTOPHE THORNTON | | ON FILE | | | | |
| SEAN CHRISTOPHER KAPPAUF | | ON FILE | | | | |
| SEAN CHRISTOPHER MCGUFFIN | | ON FILE | | | | |
| SEAN CLELLAND | | ON FILE | | | | |
| SEAN DAVID MC CRORIE | | ON FILE | | | | |
| SEAN DICKEY | | ON FILE | | | | |
| SEAN EARL MILLER | | ON FILE | | | | |
| SEAN EDWARD GULLEY | | ON FILE | | | | |
| SEAN ERRIN MCCLENAHAN | | ON FILE | | | | |
| SEAN G OGDEN POWER | | ON FILE | | | | |
| SEAN HART | | ON FILE | | | | |
| SEAN IRMITER MILLAM | | ON FILE | | | | |
| SEAN J BENNETT | | ON FILE | | | | |
| SEAN JAMES HOARE | | ON FILE | | | | |
| SEAN JAMES KUNKLE | | ON FILE | | | | |
| SEAN JAMES T OCALLAGHAN | | ON FILE | | | | |
| SEAN KELLY KEETON | | ON FILE | | | | |
| SEAN KISSANE | | ON FILE | | | | |
| SEAN MICHAEL CONTE | | ON FILE | | | | |
| SEAN MICHAEL IMLER | | ON FILE | | | | |
| SEAN MICHAEL JORGENSEN | | ON FILE | | | | |
| SEAN MICHAEL SMITH | | ON FILE | | | | |
| SEAN MICHAEL STEPHENS | | ON FILE | | | | |
| SEAN MICHAEL SWEENEY | | ON FILE | | | | |
| SEAN MICHAEL WELLS | | ON FILE | | | | |
| SEAN MICHAEL WHITAKER | | ON FILE | | | | |
| SEAN NICHOLAS SPEDIACCI | | ON FILE | | | | |
| SEAN P MORAN | | ON FILE | | | | |
| SEAN PATRICK MEANEY | | ON FILE | | | | |
| SEAN PATRICK TIERNAN | | ON FILE | | | | |
| SEAN PAUL APEDAILE | | ON FILE | | | | |
| SEAN PAUL FORTIER | | ON FILE | | | | |
| SEAN PAUL JONES | | ON FILE | | | | |
| SEAN PAUL MCELRATH | | ON FILE | | | | |
| SEAN PIERCE DLAGARZA | | ON FILE | | | | |
| SEAN RAYMOND CHUAUNSU ANGSANTO | | ON FILE | | | | |
| SEAN ROLAND MOREST | | ON FILE | | | | |
| SEAN THOMAS HILL | | ON FILE | | | | |
| SEAN WILSON | | ON FILE | | | | |
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | | ON FILE | | | | |
| SEBASTIAN ALEXANDER FABIAN IBLACKER | | ON FILE | | | | |
| SEBASTIAN ANDREAS TORNO | | ON FILE | | | | |
| SEBASTIAN BOGH MAY | | ON FILE | | | | |
| SEBASTIAN COLE SIMMONS | | ON FILE | | | | |
| SEBASTIAN CORNEL ZILCH | | ON FILE | | | | |
| SEBASTIAN CUAUHTEMOC SANCHEZ | | ON FILE | | | | |
| SEBASTIAN DANNECKER | | ON FILE | | | | |
| SEBASTIAN DIRK ZONDAG | | ON FILE | | | | |
| SEBASTIAN DROGIES | | ON FILE | | | | |
| SEBASTIAN ECHEANDIA | | ON FILE | | | | |
| SEBASTIAN EDWARD CALDERON CASTANEDA | | ON FILE | | | | |
| SEBASTIAN ERIK THAM | | ON FILE | | | | |
| SEBASTIAN FLORIAN TUKENDORF | | ON FILE | | | | |
| SEBASTIAN FRANZ | | ON FILE | | | | |
| SEBASTIAN GARBS | | ON FILE | | | | |
| SEBASTIAN GONDZIK | | ON FILE | | | | |
| SEBASTIAN GRUEBSCH | | ON FILE | | | | |
| SEBASTIAN HANS GUNTHER KASTEN | | ON FILE | | | | |
| SEBASTIAN HÃ–SL | | ON FILE | | | | |
| SEBASTIAN HETZEL | | ON FILE | | | | |
| SEBASTIAN HONESTY SOHN | | ON FILE | | | | |
| SEBASTIAN HUSCHNER | | ON FILE | | | | |
| SEBASTIAN JERZY WOZNIAK | | ON FILE | | | | |
| SEBASTIAN JOHANN JURASCHEK | | ON FILE | | | | |
| SEBASTIAN JOHN LORIA | | ON FILE | | | | |
| SEBASTIAN KUBSCH | | ON FILE | | | | |
| SEBASTIAN LIEBETON | | ON FILE | | | | |
| SEBASTIAN MARCO SPRENGER | | ON FILE | | | | |
| SEBASTIAN MARTIN BERNAL | | ON FILE | | | | |
| SEBASTIAN MATTHIAS HUBER | | ON FILE | | | | |
| SEBASTIAN MAY | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SEBASTIAN MEIÃŸNER | | ON FILE | | | | |
| SEBASTIAN OSKAR ZUJKO | | ON FILE | | | | |
| SEBASTIAN PAUL SCHWALBE | | ON FILE | | | | |
| SEBASTIAN PETERS | | ON FILE | | | | |
| SEBASTIAN PFEFFERKORN | | ON FILE | | | | |
| SEBASTIAN RIZZON | | ON FILE | | | | |
| SEBASTIAN SASCHA MAXIMILIAN HUHN | | ON FILE | | | | |
| SEBASTIAN SCHADE | | ON FILE | | | | |
| SEBASTIAN SCHÃ–NE | | ON FILE | | | | |
| SEBASTIAN SCHOLZ | | ON FILE | | | | |
| SEBASTIAN SCHRÃ–DER | | ON FILE | | | | |
| SEBASTIAN SCHULZ | | ON FILE | | | | |
| SEBASTIAN SCHULZE | | ON FILE | | | | |
| SEBASTIAN SIMON LEOPOLD | | ON FILE | | | | |
| SEBASTIAN SKORUPA | | ON FILE | | | | |
| SEBASTIAN SOBOLEWSKI | | ON FILE | | | | |
| SEBASTIAN STEFAN HORNUNG | | ON FILE | | | | |
| SEBASTIAN STOTT PEDERSEN | | ON FILE | | | | |
| SEBASTIAN THALER | | ON FILE | | | | |
| SEBASTIAN THOMAS SCHWARZKOPF | | ON FILE | | | | |
| SEBASTIAN TIMM | | ON FILE | | | | |
| SEBASTIAN WERNER ROSCHER BERND | | ON FILE | | | | |
| SEBASTIAN WOLFGANG PUHRINGER | | ON FILE | | | | |
| SEBASTIAN WREDE | | ON FILE | | | | |
| SEBASTIANO CASTRO | | ON FILE | | | | |
| SEBASTIANO MARINO | | ON FILE | | | | |
| SEBASTIEN ALAIN CAHOUR | | ON FILE | | | | |
| SEBASTIEN HOANG TIEN LE | | ON FILE | | | | |
| SEBASTIEN JAMES RHODES | | ON FILE | | | | |
| SEBASTIEN JEAN MARIE VIGE | | ON FILE | | | | |
| SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | | ON FILE | | | | |
| SEBASTIEN LUCIEN SZCZYRK | | ON FILE | | | | |
| SEBASTIEN UHALDE | | ON FILE | | | | |
| SEBASTIEN YANN GAEL BOULAY | | ON FILE | | | | |
| SEDAT SELMANOGLU | | ON FILE | | | | |
| SEID MUJACIC | | ON FILE | | | | |
| SEIKO VAN DER STOK | | ON FILE | | | | |
| SEJAD SAHDAN | | ON FILE | | | | |
| SELAM MIKAEL GHEBREHIWET | | ON FILE | | | | |
| SELCIO WALDEMAR OBLEDA | | ON FILE | | | | |
| SELIM CAN EMIR | | ON FILE | | | | |
| SELINA ARNIERI | | ON FILE | | | | |
| SELINA SÃ–DER | | ON FILE | | | | |
| SELINA SARAH PADMA DANNER | | ON FILE | | | | |
| SELMA ANGELINA BOSEVSKA | | ON FILE | | | | |
| SELMA IREN ARNOE | | ON FILE | | | | |
| SEMEN MATALASOV | | ON FILE | | | | |
| SENA OZEN | | ON FILE | | | | |
| SENADA SAHDAN | | ON FILE | | | | |
| SENEL GOH | | ON FILE | | | | |
| SENEWIRATHNA DOMBAGODA GAMAGE ISHAN NUWAN DILIP | | ON FILE | | | | |
| SENG TAO THOV | | ON FILE | | | | |
| SENG YEE HUTTON HO | | ON FILE | | | | |
| SENNE VAN IERSEL | | ON FILE | | | | |
| SEOI PARK | | ON FILE | | | | |
| SEOKHYEON PARK | | ON FILE | | | | |
| SEOUNGHYUN CHO | | ON FILE | | | | |
| SERAFIN ROMERO | | ON FILE | | | | |
| SERAINA BARBARA SEYFFER | | ON FILE | | | | |
| SERBAN LUPU | | ON FILE | | | | |
| SERCAN KÃ–MÃŒRCÃŒ | | ON FILE | | | | |
| SERDAR KAHRAMAN | | ON FILE | | | | |
| SERENA GNEMMI | | ON FILE | | | | |
| SERENA SCHREUDER | | ON FILE | | | | |
| SERENE FAITH SASS | | ON FILE | | | | |
| SERGE P COHEN | | ON FILE | | | | |
| SERGEI ANDREEV | | ON FILE | | | | |
| SERGEI DMITRIEVICH EGORSHIN | | ON FILE | | | | |
| SERGEI DMITRIEVICH GOLOVASTIKOV | | ON FILE | | | | |
| SERGEI EVGENEVICH PONAMAREV | | ON FILE | | | | |
| SERGEI FLEIGLER | | ON FILE | | | | |
| SERGEI IVANOVICH KOLOMYTSEV | | ON FILE | | | | |
| SERGEI NIKOLAEVICH SAVENKOV | | ON FILE | | | | |
| SERGEI SIRNIN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SERGEJ GOLDOBIN | | ON FILE | | | | |
| SERGEJ HEINRICH | | ON FILE | | | | |
| SERGEJ NIKOLAEVIC BAKALOV | | ON FILE | | | | |
| SERGEJS MATJUSENKO | | ON FILE | | | | |
| SERGEY ALEKSANDROVICH KORZHUKOV | | ON FILE | | | | |
| SERGEY BEREGELSKIY | | ON FILE | | | | |
| SERGEY GORBACHENKO | | ON FILE | | | | |
| SERGEY ILIN | | ON FILE | | | | |
| SERGEY K BELYAEV | | ON FILE | | | | |
| SERGEY KRUPIN | | ON FILE | | | | |
| SERGEY LEONIDOVICH NOVIKOV | | ON FILE | | | | |
| SERGEY PUSTOVETOV | | ON FILE | | | | |
| SERGEY SERGEEVICH IEVLEV | | ON FILE | | | | |
| SERGEY TRAVKIN | | ON FILE | | | | |
| SERGEY VIKTOROVICH VARLAMOV | | ON FILE | | | | |
| SERGHEI VASIC | | ON FILE | | | | |
| SERGIO CANOA | | ON FILE | | | | |
| SERGIO CASELLA | | ON FILE | | | | |
| SERGIO DAVID MUNOZ | | ON FILE | | | | |
| SERGIO ENRIQUE MARTINEZ PUNALES | | ON FILE | | | | |
| SERGIO ESTEVAN JUWA | | ON FILE | | | | |
| SERGIO G AREVALO | | ON FILE | | | | |
| SERGIO GABRIEL ZARATEPADILLA | | ON FILE | | | | |
| SERGIO LUIS AVALOS YANEZ | | ON FILE | | | | |
| SERGIO MARTINEZ | | ON FILE | | | | |
| SERGIO MAURI | | ON FILE | | | | |
| SERGIO MORENO AMAYA | | ON FILE | | | | |
| SERGIO NICOLAS ROA RUBIANO | | ON FILE | | | | |
| SERGIO RODRIGO DOS SANTOS PINTO | | ON FILE | | | | |
| SERGIO SBARAGLIA | | ON FILE | | | | |
| SERHAN ULKUMEN ARDILA | | ON FILE | | | | |
| SERHAT IBRAHIM YIGITER | | ON FILE | | | | |
| SERHII DAVYDIAK | | ON FILE | | | | |
| SERHII DUBYNA | | ON FILE | | | | |
| SERHII KOVALZHY | | ON FILE | | | | |
| SERHII KOVBASIUK | | ON FILE | | | | |
| SERHII KRAVETS | | ON FILE | | | | |
| SERHII KURICH | | ON FILE | | | | |
| SERHII KURICH | | ON FILE | | | | |
| SERHII KURICH | | ON FILE | | | | |
| SERHII KURICH | | ON FILE | | | | |
| SERHIY LEUTSKYY | | ON FILE | | | | |
| SERHIY YAKUSH | | ON FILE | | | | |
| SERKAN YASAR | | ON FILE | | | | |
| SERTAC TEKIN | | ON FILE | | | | |
| SETH C GREEN | | ON FILE | | | | |
| SETH CORDELL NELSON | | ON FILE | | | | |
| SETH E WISE | | ON FILE | | | | |
| SETH EDWIN MCCAULEY | | ON FILE | | | | |
| SETH MICHAEL BOYER | | ON FILE | | | | |
| SETH MICHAEL WILLIAMS | | ON FILE | | | | |
| SETH RICHARD SWENSON | | ON FILE | | | | |
| SETH RYAN VALLET | | ON FILE | | | | |
| SETH WILSON SPANOGLE | | ON FILE | | | | |
| SEUNG MIN LEE | | ON FILE | | | | |
| SEVERIN SKALLERUP | | ON FILE | | | | |
| SEYDINA O GUIRO | | ON FILE | | | | |
| SEYEDERFAN ALAVINIA | | ON FILE | | | | |
| SGEDDA IT AB | | ON FILE | | | | |
| SH COLLARD | | ON FILE | | | | |
| SHA SUN | | ON FILE | | | | |
| SHAABAN BASET | | ON FILE | | | | |
| SHAAN SINGH MAROK | | ON FILE | | | | |
| SHAHBAZ POORSHAH PARAST | | ON FILE | | | | |
| SHAHED MOHAMMAD JAN | | ON FILE | | | | |
| SHAHRAL UMAIR | | ON FILE | | | | |
| SHAHROOZ HEKMATPOUR | | ON FILE | | | | |
| SHAHZAD ALAF | | ON FILE | | | | |
| SHAHZAD ALI AHMED | | ON FILE | | | | |
| SHAIL PIYUSH PATEL | | ON FILE | | | | |
| SHAILANDER VOHRA | | ON FILE | | | | |
| SHAILESH D ARANHA | | ON FILE | | | | |
| SHAKEEM SIDNEY BARNES | | ON FILE | | | | |
| SHAKHNAZAR SHAKHMURAT | | ON FILE | | | | |
| SHALOM YAKOV NISSIMVINKLER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SHAMIKA D WILES | | ON FILE | | | | |
| SHAMIM FYAZ BIN HAJAMAIDEEN | | ON FILE | | | | |
| SHAN HUANG | | ON FILE | | | | |
| SHAN SU | | ON FILE | | | | |
| SHANDA MICHELLE STALLARD | | ON FILE | | | | |
| SHANE ADAM BAUER | | ON FILE | | | | |
| SHANE ANTHONY MALTRY | | ON FILE | | | | |
| SHANE CAMERON VOTH | | ON FILE | | | | |
| SHANE DECONINCK | | ON FILE | | | | |
| SHANE DUNCAN LEITE | | ON FILE | | | | |
| SHANE EDWARD RUGGLES | | ON FILE | | | | |
| SHANE GERARD PULLEN | | ON FILE | | | | |
| SHANE MATTHEW EVANS | | ON FILE | | | | |
| SHANE NICHOLAS CERVANTES | | ON FILE | | | | |
| SHANE PATRICK BARNES | | ON FILE | | | | |
| SHANE PATRICK SPRINGER | | ON FILE | | | | |
| SHANE RAY STINSON | | ON FILE | | | | |
| SHANE RICHARD PARKER | | ON FILE | | | | |
| SHANE RICHARD RIDLING | | ON FILE | | | | |
| SHANE RYAN DEVLIN | | ON FILE | | | | |
| SHANE WILLIAM QUIGLEY | | ON FILE | | | | |
| SHANE WIREMU NIELSEN-MARSTERS | | ON FILE | | | | |
| SHANEEZA BACCHUS | | ON FILE | | | | |
| SHANEL KENDRA GARBER | | ON FILE | | | | |
| SHANELEY ANDY RAYCHARD GODER GULBUL | | ON FILE | | | | |
| SHANITA CHAPMAN | | ON FILE | | | | |
| SHANLEE SENANAYAKE | | ON FILE | | | | |
| SHANNON ARIEL SOKOLOW | | ON FILE | | | | |
| SHANNON LINDSAY GAVOZZI | | ON FILE | | | | |
| SHANNON MICHAEL SONES | | ON FILE | | | | |
| SHANTHAN CHOWDARY CHALLA | | ON FILE | | | | |
| SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | | ON FILE | | | | |
| SHAO HONG LIN | | ON FILE | | | | |
| SHAOBO LIU | | ON FILE | | | | |
| SHAQUILLE ANTOINE CRUZ | | ON FILE | | | | |
| SHARA ANTONIA SORAYA RUDOLPH | | ON FILE | | | | |
| SHARA ANTONIA SORAYA RUDOLPH | | ON FILE | | | | |
| SHARIFA KAUMA | | ON FILE | | | | |
| SHARMISTA HURALIKOPPI | | ON FILE | | | | |
| SHARON CAMERON | | ON FILE | | | | |
| SHARON LAZARUIK | | ON FILE | | | | |
| SHASHINI LAVANGA HEWA PATHIRANA | | ON FILE | | | | |
| SHASHWAT CHAVAN | | ON FILE | | | | |
| SHASHWAT GAUTAM | | ON FILE | | | | |
| SHASHWINI GANASAN | | ON FILE | | | | |
| SHAUN DAVID ALI | | ON FILE | | | | |
| SHAUN LEE WHITNEY | | ON FILE | | | | |
| SHAUN MICHAEL BONK | | ON FILE | | | | |
| SHAUN MYCHAL LY | | ON FILE | | | | |
| SHAUN PATRICK QUINN | | ON FILE | | | | |
| SHAUN RADFORD | | ON FILE | | | | |
| SHAUN SHERMAN | | ON FILE | | | | |
| SHAUNA MARIE NEDELEC | | ON FILE | | | | |
| SHAWHIN KARIMI | | ON FILE | | | | |
| SHAWN AHMAD BHATTI | | ON FILE | | | | |
| SHAWN ALEXANDER KAZUBOWSKI | | ON FILE | | | | |
| SHAWN ANDREW SCARCELLA | | ON FILE | | | | |
| SHAWN BENNETT | | ON FILE | | | | |
| SHAWN DAVID BROUKHIM | | ON FILE | | | | |
| SHAWN DENNIE TERRY | | ON FILE | | | | |
| SHAWN DONALD SOMERS | | ON FILE | | | | |
| SHAWN E MEYER | | ON FILE | | | | |
| SHAWN HARTMAN | | ON FILE | | | | |
| SHAWN LE PHAN | | ON FILE | | | | |
| SHAWN MICHAEL VALLOT | | ON FILE | | | | |
| SHAWN MICHAEL WOLF | | ON FILE | | | | |
| SHAWN N SCHMIDT | | ON FILE | | | | |
| SHAWN NEO | | ON FILE | | | | |
| SHAWN P COLL | | ON FILE | | | | |
| SHAWN POMY FERGUSON | | ON FILE | | | | |
| SHAWN R BERRY | | ON FILE | | | | |
| SHAWN R FARRIS | | ON FILE | | | | |
| SHAWN RIDDLE | | ON FILE | | | | |
| SHAWN SHOKROLLAH HAKAKIAN | | ON FILE | | | | |
| SHAWN TREVOR LELEK | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SHAY R AMES | | ON FILE | | | | |
| SHAYAN ALI SHEIKH | | ON FILE | | | | |
| SHAYAN RAVANDOUST | | ON FILE | | | | |
| SHAYANUN THANACHOKNARATIP | | ON FILE | | | | |
| SHAYE TYLER MURPHY | | ON FILE | | | | |
| SHEA BRANDON NEWKIRK | | ON FILE | | | | |
| SHEA FEEHAN | | ON FILE | | | | |
| SHEA MALYNN ROBINSON | | ON FILE | | | | |
| SHEIKH A S JALANI | | ON FILE | | | | |
| SHEILA BONITA MYERS | | ON FILE | | | | |
| SHEILA CANO | | ON FILE | | | | |
| SHEILA R HUTCHINS | | ON FILE | | | | |
| SHEK FUNG NG | | ON FILE | | | | |
| SHEK KO | | ON FILE | | | | |
| SHEKHAR BHATTRAI | | ON FILE | | | | |
| SHELBY ELMORE | | ON FILE | | | | |
| SHELBY R BRUGUIERE | | ON FILE | | | | |
| SHELDON A CLARKE | | ON FILE | | | | |
| SHELDON ERIC NIEMIEC | | ON FILE | | | | |
| SHELDON JAMES EDGAR WARD | | ON FILE | | | | |
| SHELDON SAMUEL COHEN | | ON FILE | | | | |
| SHELLEY ANNE TAYLOR | | ON FILE | | | | |
| SHELLY RIGISICH | | ON FILE | | | | |
| SHENG JE LIN | | ON FILE | | | | |
| SHENG LIN WU | | ON FILE | | | | |
| SHERBIR SINGH SANT | | ON FILE | | | | |
| SHERRIE ANN SMITH | | ON FILE | | | | |
| SHEYDA JUNE MOTTAHED | | ON FILE | | | | |
| SHHP TAE PYAAH | | ON FILE | | | | |
| SHIKRI YACOUB | | ON FILE | | | | |
| SHILDRE ESKARLET CABALLEROS LAM | | ON FILE | | | | |
| SHING HONG LEE | | ON FILE | | | | |
| SHINGO KAWAMURA | | ON FILE | | | | |
| SHINJI KASAHARA | | ON FILE | | | | |
| SHINTARO NATHAN REYES TACHIHARA | | ON FILE | | | | |
| SHIRLEY ANNE PEARSON | | ON FILE | | | | |
| SHIRLEY BARBARA BRAMER | | ON FILE | | | | |
| SHIRLEY JOY HANSEN | | ON FILE | | | | |
| SHIVAM BABUTA | | ON FILE | | | | |
| SHIVAM RAKESH PATEL | | ON FILE | | | | |
| SHIVAM SHRINIVAS BIJJAMWAR | | ON FILE | | | | |
| SHIVOM CHINMOY SINHA | | ON FILE | | | | |
| SHOHRAT GELDIYEV | | ON FILE | | | | |
| SHONTINA MARIE WALKER | | ON FILE | | | | |
| SHREEJAY DASS | | ON FILE | | | | |
| SHRUTHI RAJANAIK | | ON FILE | | | | |
| SHU SONT | | ON FILE | | | | |
| SHUBHANKAR CHHOKRA | | ON FILE | | | | |
| SHUK YUK LAM | | ON FILE | | | | |
| SHULUN LIU | | ON FILE | | | | |
| SHUN MEI SHEILA WONG | | ON FILE | | | | |
| SHUQING BAO MCINTIRE | | ON FILE | | | | |
| SHWETABEN PRAVINSINH GARASIA | | ON FILE | | | | |
| SHYAM DINESH JOSHI | | ON FILE | | | | |
| SI THU PITTELLIOEN | | ON FILE | | | | |
| SI YOUNG PARK | | ON FILE | | | | |
| SIARHEI FRANKOU | | ON FILE | | | | |
| SIARHEI VAITSIAKHOVICH | | ON FILE | | | | |
| SIARHEI YACHNIK | | ON FILE | | | | |
| SIBYLLE ANNETTE RONNINGER | | ON FILE | | | | |
| SIBYLLE UTE STEPPAN-SCHNEIDER | | ON FILE | | | | |
| SIDDHANT SHIRODKAR | | ON FILE | | | | |
| SIDNEY LAUREN SANFORD | | ON FILE | | | | |
| SIEGFRIED JOCHEN ADLER | | ON FILE | | | | |
| SIEGFRIED SCHNEIDER | | ON FILE | | | | |
| SIENA ASHLEY ENNIS | | ON FILE | | | | |
| SIEW MEOW CHONG | | ON FILE | | | | |
| SIGFREDO LORENZO | | ON FILE | | | | |
| SIGFREDO SANTIAGO HERNANDEZ | | ON FILE | | | | |
| SIGNAR I FRAMMISTOVU | | ON FILE | | | | |
| SIGRID SCHUCK | | ON FILE | | | | |
| SIIRA KYOMUGISHA | | ON FILE | | | | |
| SILKE MAASSEN | | ON FILE | | | | |
| SILKE PRZYSTAW | | ON FILE | | | | |
| SILKE SIEGLINDE SONTHEIM | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SILVAN RUETTIMANN | | ON FILE | | | | |
| SILVER RUHANGARINDA | | ON FILE | | | | |
| SILVIA FAGIANI | | ON FILE | | | | |
| SILVIA MARIA RUIZ | | ON FILE | | | | |
| SILVIA WARDEN | | ON FILE | | | | |
| SILVIJA VISKOVIC VLAHOVIC | | ON FILE | | | | |
| SILVIO MOISES MARTINS JUNIOR | | ON FILE | | | | |
| SILVIU CRISTIAN CRETU | | ON FILE | | | | |
| SIM CHON LEE TERENCE | | ON FILE | | | | |
| SIM EUN PARK | | ON FILE | | | | |
| SIMA GHOSH | | ON FILE | | | | |
| SIMA GHOSH | | ON FILE | | | | |
| SIMEN DUMONT | | ON FILE | | | | |
| SIMMS CHAPIN MCELFRESH | | ON FILE | | | | |
| SIMON ALEXANDER MÃ–LLER | | ON FILE | | | | |
| SIMON BEGAÃŸE | | ON FILE | | | | |
| SIMON BULKA | | ON FILE | | | | |
| SIMON CAMILO KREBS | | ON FILE | | | | |
| SIMON CHARLES STURGE | | ON FILE | | | | |
| SIMON DESJARDINS-HOGUE | | ON FILE | | | | |
| SIMON FRIEDBERT MAHR | | ON FILE | | | | |
| SIMON FRIEDRICH PRANKL | | ON FILE | | | | |
| SIMON GABRIEL BAUMANN | | ON FILE | | | | |
| SIMON GUERRERO USHAKOV | | ON FILE | | | | |
| SIMON GURUNG | | ON FILE | | | | |
| SIMON HÃ„NEL | | ON FILE | | | | |
| SIMON HO | | ON FILE | | | | |
| SIMON HRDLICKA | | ON FILE | | | | |
| SIMON JAKOB BADER | | ON FILE | | | | |
| SIMON JEAN-LOUIS YVES LELEU | | ON FILE | | | | |
| SIMON JOHN LOUIS GRAMME | | ON FILE | | | | |
| SIMON JOHN NUGENT | | ON FILE | | | | |
| SIMON JOHN ROPER | | ON FILE | | | | |
| SIMON JOHN SHILLINGFORD | | ON FILE | | | | |
| SIMON KASPAR BASLER | | ON FILE | | | | |
| SIMON KEMTER | | ON FILE | | | | |
| SIMON KENT CHRISTENSEN | | ON FILE | | | | |
| SIMON KEUN KIM | | ON FILE | | | | |
| SIMON KROGER KRONMOSE | | ON FILE | | | | |
| SIMON KUBETZKO | | ON FILE | | | | |
| SIMON LEONARDUS BESTERS | | ON FILE | | | | |
| SIMON MARLON MIRANDA CRUZADO | | ON FILE | | | | |
| SIMON MARTIN KUROWSKI | | ON FILE | | | | |
| SIMON MERGENTHAL | | ON FILE | | | | |
| SIMON MICHAEL ALFORD | | ON FILE | | | | |
| SIMON MICHAEL BERTSCHINGER | | ON FILE | | | | |
| SIMON PANG ONN MONG | | ON FILE | | | | |
| SIMON PAUL THOMPSON | | ON FILE | | | | |
| SIMON PETER CARROLL | | ON FILE | | | | |
| SIMON RAPHAEL BALTHASA ZIMMER | | ON FILE | | | | |
| SIMON REMI MOISSELIN | | ON FILE | | | | |
| SIMON RUPPEL | | ON FILE | | | | |
| SIMON SCHENNACH | | ON FILE | | | | |
| SIMON SODEK | | ON FILE | | | | |
| SIMON STEFAN BUETIKOFER | | ON FILE | | | | |
| SIMON THIEL | | ON FILE | | | | |
| SIMON TITZE | | ON FILE | | | | |
| SIMON VALENTIJN MULDER | | ON FILE | | | | |
| SIMON VINCENT COLBERT | | ON FILE | | | | |
| SIMON WEBER | | ON FILE | | | | |
| SIMONA CSILAG | | ON FILE | | | | |
| SIMONA PASQUALINI | | ON FILE | | | | |
| SIMONA PLEVOVA | | ON FILE | | | | |
| SIMONA POLLAKOVA | | ON FILE | | | | |
| SIMONE BATTISTINI | | ON FILE | | | | |
| SIMONE BERNADETTE BEUTEL | | ON FILE | | | | |
| SIMONE BRAIDO | | ON FILE | | | | |
| SIMONE CHANTAL BRADSHAW NEE BENJAMIN | | ON FILE | | | | |
| SIMONE GIUSEPPE LOMBARDO | | ON FILE | | | | |
| SIMONE PUSTIZZI | | ON FILE | | | | |
| SIMONE SCHNEIDER | | ON FILE | | | | |
| SIMONE ZINI | | ON FILE | | | | |
| SIMONE ZUCCHELLI | | ON FILE | | | | |
| SIMRANJEET KAUR AUJLA | | ON FILE | | | | |
| SIN MEI CHENG | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SINA LOTTERMOSER | | ON FILE | | | | |
| SINAN MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI | | ON FILE | | | | |
| SING HO KEUNG | | ON FILE | | | | |
| SINISA DUKIC | | ON FILE | | | | |
| SINKE B WESHO | | ON FILE | | | | |
| SINKE B WESHO | | ON FILE | | | | |
| SIOW CHEN WEL | | ON FILE | | | | |
| SIPPAKON WONGKHIRISAKUN | | ON FILE | | | | |
| SIRENA ELIZABETH SANCHEZ RENTERIA | | ON FILE | | | | |
| SIRRISHA DALAWN ABNEY | | ON FILE | | | | |
| SITHARA LOKU SATU HEWAGE DEWINDI | | ON FILE | | | | |
| SITTIPONG SUWANNATRAI | | ON FILE | | | | |
| SIU HANG WONG | | ON FILE | | | | |
| SIU LUN ALAN CHIANG | | ON FILE | | | | |
| SIU SHAN VINCENT LEE | | ON FILE | | | | |
| SIU WAN CHUNG | | ON FILE | | | | |
| SIVA KRISHNA SAJJA | | ON FILE | | | | |
| SIWEI WU | | ON FILE | | | | |
| SIYANG WANG | | ON FILE | | | | |
| SKY TRAINOR HEYDECKE | | ON FILE | | | | |
| SKYLAR CARLO SIMONCELLI | | ON FILE | | | | |
| SKYLER A FLORES | | ON FILE | | | | |
| SKYLER RAY VANWINKLE | | ON FILE | | | | |
| SLADE MARK WINIANA | | ON FILE | | | | |
| SLADE STAHLE | | ON FILE | | | | |
| SLAWOMIR MARCIN MOCHA | | ON FILE | | | | |
| SMITH PHENGPASEUTH | | ON FILE | | | | |
| SNEH SNEHAL BHATT | | ON FILE | | | | |
| SOEREN KOEPPING | | ON FILE | | | | |
| SOF98 VLADISLAVOVNA KOLEGOVA | | ON FILE | | | | |
| SOFIA  MELEVA | | ON FILE | | | | |
| SOFIA BIJLOO PARDO | | ON FILE | | | | |
| SOFIA CONTI | | ON FILE | | | | |
| SOFIA GONZALEZ ITHURBIDE | | ON FILE | | | | |
| SOFIA KABAKOVA | | ON FILE | | | | |
| SOFIA SOJKOVA | | ON FILE | | | | |
| SOFIA TURNER SMITH | | ON FILE | | | | |
| SOFIANE BOUARROUDJ | | ON FILE | | | | |
| SOFYA SILONOVA | | ON FILE | | | | |
| SOH TECK CHEE | | ON FILE | | | | |
| SOH WEE LIANG | | ON FILE | | | | |
| SOH YANG ZHI EDMOND | | ON FILE | | | | |
| SOH YOU LING  KEVIN | | ON FILE | | | | |
| SOHAIL B GILANI | | ON FILE | | | | |
| SOHAIL FAROOQ | | ON FILE | | | | |
| SOKHA CHAU TEN | | ON FILE | | | | |
| SOKRATIS TSEKOURAS | | ON FILE | | | | |
| SOLANGE ARACELI CELESTE PALAVECINO | | ON FILE | | | | |
| SOLANO BUENO DE OLIVEIRA | | ON FILE | | | | |
| SOLANYI ESTHER SANTANA-ESTRELLA | | ON FILE | | | | |
| SOLOMON HASSANZADEH | | ON FILE | | | | |
| SOLOMON OKETCH | | ON FILE | | | | |
| SOLOMON SERIBOH | | ON FILE | | | | |
| SONA STRUMMER | | ON FILE | | | | |
| SONALI MENDIRATTA | | ON FILE | | | | |
| SONAM SHERPA | | ON FILE | | | | |
| SONARY CHAU | | ON FILE | | | | |
| SONGWUD YOGHIRUN | | ON FILE | | | | |
| SONGYOS KONGKIJTHAVORN | | ON FILE | | | | |
| SONIA ANGELICA AUDELO MONTES | | ON FILE | | | | |
| SONIA TERESITA ITURREGUI | | ON FILE | | | | |
| SONJA BARBARA KLEINENBERG | | ON FILE | | | | |
| SONJA HABER | | ON FILE | | | | |
| SONJA LYDIA HOFMANN | | ON FILE | | | | |
| SONJA MITREV | | ON FILE | | | | |
| SONJA PETRA TYCZKA | | ON FILE | | | | |
| SONJA RUTTIG | | ON FILE | | | | |
| SONJA URAVIC | | ON FILE | | | | |
| SOO HYUN KIM | | ON FILE | | | | |
| SOPHIA EIRINI GIOVANI LONGINI | | ON FILE | | | | |
| SOPHIA SANDRA WOLF | | ON FILE | | | | |
| SOPHIA SHAO YUN HSU LADEFOGED | | ON FILE | | | | |
| SOPHIA ZHIYIA ZHENG | | ON FILE | | | | |
| SOPHIAT NAMUKOSE | | ON FILE | | | | |
| SOPHIE JADE HARPER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SOPHIE KONIG | | ON FILE | | | | |
| SOPHIE SCHEEPERS | | ON FILE | | | | |
| SORAWIT KONGNURAT | | ON FILE | | | | |
| SOREN BRANDT PEDERSEN | | ON FILE | | | | |
| SOREN KRISTIAN BAK | | ON FILE | | | | |
| SOREN LAURITSEN | | ON FILE | | | | |
| SOROOSH RAHIMY | | ON FILE | | | | |
| SOSSIE KOULOUZIAN | | ON FILE | | | | |
| SOULYMANE KARAM | | ON FILE | | | | |
| SOUMITRA KUMAR MOHAKUD | | ON FILE | | | | |
| SOURABH MOHAN | | ON FILE | | | | |
| SOUZANA KEMPER | | ON FILE | | | | |
| SOWEDI KIFUKO | | ON FILE | | | | |
| SOWEMMIMO MICHEAL | | ON FILE | | | | |
| SOWMIMO MICHAEL MICHEAL | | ON FILE | | | | |
| SOWMIYA SAKTHIVEL | | ON FILE | | | | |
| SOYINI ANNA KAY SLATER | | ON FILE | | | | |
| SPASE JAKIMOVSKI | | ON FILE | | | | |
| SPENCE ADDISON RUSSI | | ON FILE | | | | |
| SPENCER CASEY WALLIS | | ON FILE | | | | |
| SPENCER CRAIG DEBOSE | | ON FILE | | | | |
| SPENCER LEE BLACKMAN | | ON FILE | | | | |
| SPENCER LIONEL CHINELLY | | ON FILE | | | | |
| SPENCER PEYROT | | ON FILE | | | | |
| SPENCER VERNON SHEARER | | ON FILE | | | | |
| SPRING VALLEY PROJECTS LLC | | ON FILE | | | | |
| SPRING VALLEY PROJECTS LIMITED LIABILITY | | ON FILE | | | | |
| SPYRIDON PRAPAS | | ON FILE | | | | |
| SRDAN KOLIC | | ON FILE | | | | |
| SRIRAM N | | ON FILE | | | | |
| SRISAILAM ATMAKUR | | ON FILE | | | | |
| STACEY ANN NAVINCOPA | | ON FILE | | | | |
| STACEY CLAY HOMSTAD | | ON FILE | | | | |
| STACY MARIE MILLER | | ON FILE | | | | |
| STACY MARTINEZ | | ON FILE | | | | |
| STANIMIR STOJANOVIC | | ON FILE | | | | |
| STANISLAV BERNAT | | ON FILE | | | | |
| STANISLAV DUN | | ON FILE | | | | |
| STANISLAV HULITA | | ON FILE | | | | |
| STANISLAV IUREVICH GULEVATYI | | ON FILE | | | | |
| STANISLAV LARKIN | | ON FILE | | | | |
| STANISLAV NIKOLAEVICH PERUMOV | | ON FILE | | | | |
| STANISLAV SERGEYEVICH SUKHININ | | ON FILE | | | | |
| STANISLAV SHMATCHENKO | | ON FILE | | | | |
| STANLEY ANDREW ROBERTSON | | ON FILE | | | | |
| STANLEY C C KUAN | | ON FILE | | | | |
| STANLEY DANIEL GONZALEZVELASCO | | ON FILE | | | | |
| STANLEY DEAN JOSLIN | | ON FILE | | | | |
| STANLEY EGBERAMWEN ADMINISTRATION | | ON FILE | | | | |
| STANLEY FRANCIS GRACZYK | | ON FILE | | | | |
| STANLEY JOHN PEER | | ON FILE | | | | |
| STANLEY NYADZAYO | | ON FILE | | | | |
| STANLEY SAINT LOUIS | | ON FILE | | | | |
| STANLEY SMITH | | ON FILE | | | | |
| STARLITZIA GARDEN WAGNER | | ON FILE | | | | |
| STATHIS STASIS | | ON FILE | | | | |
| STEFAN ROHDE | | ON FILE | | | | |
| STEFAN A WITTENS | | ON FILE | | | | |
| STEFAN ALEXANDER ZINKE | | ON FILE | | | | |
| STEFAN ALLEN DAVIS | | ON FILE | | | | |
| STEFAN ANTON GEORG DANDL | | ON FILE | | | | |
| STEFAN ANTONIUS DELVOS | | ON FILE | | | | |
| STEFAN BERNRIEDER | | ON FILE | | | | |
| STEFAN BOROS | | ON FILE | | | | |
| STEFAN BREZINA | | ON FILE | | | | |
| STEFAN BURSCHER | | ON FILE | | | | |
| STEFAN DEE | | ON FILE | | | | |
| STEFAN DETLEF HINZE | | ON FILE | | | | |
| STEFAN DOMINIQUE GRAH | | ON FILE | | | | |
| STEFAN EDMUND KÃŒPPERS | | ON FILE | | | | |
| STEFAN ERBER | | ON FILE | | | | |
| STEFAN EWALD DAUSCH | | ON FILE | | | | |
| STEFAN FLORIAN KLEISER | | ON FILE | | | | |
| STEFAN FLORIAN RITZE | | ON FILE | | | | |
| STEFAN FRIEDRICH HOPPEN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| STEFAN GABRIEL | | ON FILE | | | | |
| STEFAN GRÃ–DL | | ON FILE | | | | |
| STEFAN GRUN | | ON FILE | | | | |
| STEFAN HELMERT | | ON FILE | | | | |
| STEFAN HELMS | | ON FILE | | | | |
| STEFAN HERBERT MÃ–STL | | ON FILE | | | | |
| STEFAN HERMANNS | | ON FILE | | | | |
| STEFAN INNERHOFER | | ON FILE | | | | |
| STEFAN JÃŒRGEN FISCHER | | ON FILE | | | | |
| STEFAN JAVIER HENGSTWERTH | | ON FILE | | | | |
| STEFAN JOHANN LINDHUBER | | ON FILE | | | | |
| STEFAN JOHANNES PROSKE | | ON FILE | | | | |
| STEFAN JOHANNES PROSKE | | ON FILE | | | | |
| STEFAN JOHN | | ON FILE | | | | |
| STEFAN KIRCHBERGER | | ON FILE | | | | |
| STEFAN KOLBINGER | | ON FILE | | | | |
| STEFAN LIEBERT | | ON FILE | | | | |
| STEFAN LNGI STEFANSSON | | ON FILE | | | | |
| STEFAN MACHEINER | | ON FILE | | | | |
| STEFAN MARCO NERAD | | ON FILE | | | | |
| STEFAN MARINUS HENDRIK VERHEIJEN | | ON FILE | | | | |
| STEFAN MARKUS SCHOLTEN | | ON FILE | | | | |
| STEFAN MAUZ | | ON FILE | | | | |
| STEFAN MICHAEL OBERSTELLER | | ON FILE | | | | |
| STEFAN MODDE | | ON FILE | | | | |
| STEFAN MOSERT | | ON FILE | | | | |
| STEFAN MUYSEWINKEL | | ON FILE | | | | |
| STEFAN NOWAK | | ON FILE | | | | |
| STEFAN NUTZ | | ON FILE | | | | |
| STEFAN ODDSSON | | ON FILE | | | | |
| STEFAN OHLENSCHLAEGER | | ON FILE | | | | |
| STEFAN PATRICK TREIBER | | ON FILE | | | | |
| STEFAN PETER MAIER | | ON FILE | | | | |
| STEFAN PETIG | | ON FILE | | | | |
| STEFAN POPELKA | | ON FILE | | | | |
| STEFAN REIHL | | ON FILE | | | | |
| STEFAN RICHARD SCHÃ–NER | | ON FILE | | | | |
| STEFAN ROBERT | | ON FILE | | | | |
| STEFAN ROBERT REICHENBACH | | ON FILE | | | | |
| STEFAN ROGGENBUCK | | ON FILE | | | | |
| STEFAN ROOS | | ON FILE | | | | |
| STEFAN RYSZARD BRYLCZYK | | ON FILE | | | | |
| STEFAN SCHAUER | | ON FILE | | | | |
| STEFAN SCHLEGEL | | ON FILE | | | | |
| STEFAN SCHMIEDEL | | ON FILE | | | | |
| STEFAN SCHRAITLE | | ON FILE | | | | |
| STEFAN SIGISMUND LORENZ | | ON FILE | | | | |
| STEFAN SIGLE | | ON FILE | | | | |
| STEFAN SINSEL | | ON FILE | | | | |
| STEFAN SIXT | | ON FILE | | | | |
| STEFAN STEINKE | | ON FILE | | | | |
| STEFAN STIEGER | | ON FILE | | | | |
| STEFAN STROBEL | | ON FILE | | | | |
| STEFAN THEIÃŸ | | ON FILE | | | | |
| STEFAN THEODOR WAGNER | | ON FILE | | | | |
| STEFAN WALTER | | ON FILE | | | | |
| STEFAN WANNER | | ON FILE | | | | |
| STEFAN WIEGLEB | | ON FILE | | | | |
| STEFAN WODITSCH | | ON FILE | | | | |
| STEFANI DAMARIS MELENDEZ | | ON FILE | | | | |
| STEFANI TODORINOVA TODOROVA | | ON FILE | | | | |
| STEFANIE BETTINA EGIDY | | ON FILE | | | | |
| STEFANIE INGRID PERZLMAIER | | ON FILE | | | | |
| STEFANIE KRAWCZYK | | ON FILE | | | | |
| STEFANIE TÃ–PPEL-KAPUSCHINSKI | | ON FILE | | | | |
| STEFANO CALVI | | ON FILE | | | | |
| STEFANO COLZI | | ON FILE | | | | |
| STEFANO FERRARA | | ON FILE | | | | |
| STEFANO MAZZAMUTO | | ON FILE | | | | |
| STEFANO MOREALE | | ON FILE | | | | |
| STEFANO NICOLAS CANESSA | | ON FILE | | | | |
| STEFANO PIERONI | | ON FILE | | | | |
| STEFANO VAGHI | | ON FILE | | | | |
| STEFANO VESCOVI | | ON FILE | | | | |
| STEFANUS H L MEEUWS | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| STEFANUS NULL | | ON FILE | | | | |
| STEFANUS THOBI SINAGA | | ON FILE | | | | |
| STEFFEN CHRISTIAN MÃŒLLER | | ON FILE | | | | |
| STEFFEN CONRAD | | ON FILE | | | | |
| STEFFEN DROELL | | ON FILE | | | | |
| STEFFEN JOHANNES MARX | | ON FILE | | | | |
| STEFFEN JULIAN HIERMAIER | | ON FILE | | | | |
| STEFFEN KÃ„THNER | | ON FILE | | | | |
| STEFFEN KRÃŒGER | | ON FILE | | | | |
| STEFFEN MÃ„BERT | | ON FILE | | | | |
| STEFFEN MÃŒNCH | | ON FILE | | | | |
| STEFFEN MATTHIAS DÃŒRING | | ON FILE | | | | |
| STEFFEN MOZER | | ON FILE | | | | |
| STEFFEN PETER SCHMITT | | ON FILE | | | | |
| STEFFEN RICHTER | | ON FILE | | | | |
| STEFFEN SCHMIDT | | ON FILE | | | | |
| STEFFEN THUME | | ON FILE | | | | |
| STEFFEN ULLI FISCHER | | ON FILE | | | | |
| STEFFEN VAN GHEMEN | | ON FILE | | | | |
| STEFFIYOSO STEFFIYOSO | | ON FILE | | | | |
| STEFHANIE DEN EXTER | | ON FILE | | | | |
| STELIOS CHRISTOU | | ON FILE | | | | |
| STELIOS PANAGI | | ON FILE | | | | |
| STEN E VAN DEN BERG | | ON FILE | | | | |
| STEPAN SERGEEVICH DMITRIEV | | ON FILE | | | | |
| STEPHAN BOERNER | | ON FILE | | | | |
| STEPHAN CHRISTIAN HUML | | ON FILE | | | | |
| STEPHAN CHRISTIAN MIN-SU DORN | | ON FILE | | | | |
| STEPHAN DEWAYNE MCBRIDE | | ON FILE | | | | |
| STEPHAN EICHMANN | | ON FILE | | | | |
| STEPHAN GEORG WURM | | ON FILE | | | | |
| STEPHAN GRAENING | | ON FILE | | | | |
| STEPHAN HANS LUETHY | | ON FILE | | | | |
| STEPHAN HENTSCHEL | | ON FILE | | | | |
| STEPHAN HERBERT OTTO | | ON FILE | | | | |
| STEPHAN HERMANN DREES | | ON FILE | | | | |
| STEPHAN JÃŒRGEN ABELE | | ON FILE | | | | |
| STEPHAN JOSEF DEUTSCH | | ON FILE | | | | |
| STEPHAN JURGEN LUTZ | | ON FILE | | | | |
| STEPHAN KOCHMANN | | ON FILE | | | | |
| STEPHAN KOGEL | | ON FILE | | | | |
| STEPHAN KRUSKOPF | | ON FILE | | | | |
| STEPHAN MARKERT | | ON FILE | | | | |
| STEPHAN MATHIAS HEUÃŸ | | ON FILE | | | | |
| STEPHAN METSEMAKERS | | ON FILE | | | | |
| STEPHAN MOHRING | | ON FILE | | | | |
| STEPHAN RÃ–TTGER | | ON FILE | | | | |
| STEPHAN SCHLEGEL | | ON FILE | | | | |
| STEPHAN SCHLEIBINGER | | ON FILE | | | | |
| STEPHAN SCHMITZ | | ON FILE | | | | |
| STEPHAN SCHULLER | | ON FILE | | | | |
| STEPHAN STEINICKE | | ON FILE | | | | |
| STEPHAN ULRICH SCHMIDT - WALKUSCH | | ON FILE | | | | |
| STEPHAN VASSILEV ANTONOV | | ON FILE | | | | |
| STEPHAN-AKASH VIP | | ON FILE | | | | |
| STEPHANE ANH MINH NGUYEN | | ON FILE | | | | |
| STEPHANE ARNAUD AYEE AFETANE | | ON FILE | | | | |
| STEPHANE DAVID BONNEAU | | ON FILE | | | | |
| STEPHANE FONSECA | | ON FILE | | | | |
| STEPHANE GERARD SERGE BELLEGUEULE | | ON FILE | | | | |
| STEPHANE GOACHET | | ON FILE | | | | |
| STEPHANE GODIN | | ON FILE | | | | |
| STEPHANE LE BOURHIS | | ON FILE | | | | |
| STEPHANE MAURICE DREHER | | ON FILE | | | | |
| STEPHANE RADONJIC | | ON FILE | | | | |
| STEPHANIE ALEXANDRA PHILIPP | | ON FILE | | | | |
| STEPHANIE ANNE HOWE | | ON FILE | | | | |
| STEPHANIE DIANE JURCZAK | | ON FILE | | | | |
| STEPHANIE ISABEL ZACHARIAS | | ON FILE | | | | |
| STEPHANIE LAYNE DAVIS | | ON FILE | | | | |
| STEPHANIE MARCA | | ON FILE | | | | |
| STEPHANIE MESA | | ON FILE | | | | |
| STEPHANIE NATHALIE STURNICH | | ON FILE | | | | |
| STEPHANIE NICOLE LOCKE | | ON FILE | | | | |
| STEPHANIE WALTI | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| STEPHANIE-BINNIE YOUNT | | ON FILE | | | | |
| STEPHANUS JEROEN MARIA RADEMAKERS | | ON FILE | | | | |
| STEPHEN A MILLER | | ON FILE | | | | |
| STEPHEN ANDREW SHERIDAN | | ON FILE | | | | |
| STEPHEN ANTHONY CAMPBELL | | ON FILE | | | | |
| STEPHEN ANTHONY HALFORD | | ON FILE | | | | |
| STEPHEN BENNETT HAUSER | | ON FILE | | | | |
| STEPHEN BRADLEY LUND | | ON FILE | | | | |
| STEPHEN BRENNAN | | ON FILE | | | | |
| STEPHEN BRIAN STACEY | | ON FILE | | | | |
| STEPHEN CHIU | | ON FILE | | | | |
| STEPHEN CRISTIANO | | ON FILE | | | | |
| STEPHEN DANIEL SCOTT | | ON FILE | | | | |
| STEPHEN DENNIS BREAULT | | ON FILE | | | | |
| STEPHEN E GRADDY | | ON FILE | | | | |
| STEPHEN EDWARD FUGES | | ON FILE | | | | |
| STEPHEN GALVIN | | ON FILE | | | | |
| STEPHEN GEORGE ANDREASE | | ON FILE | | | | |
| STEPHEN GERARD PARNELL | | ON FILE | | | | |
| STEPHEN IMRAN LUCAS | | ON FILE | | | | |
| STEPHEN J SCHAEFER | | ON FILE | | | | |
| STEPHEN JOHN BERESFORD NYE | | ON FILE | | | | |
| STEPHEN JOHN SMITH | | ON FILE | | | | |
| STEPHEN JOHN WRIGGLESWORTH | | ON FILE | | | | |
| STEPHEN JOSEPH LAMOTHE | | ON FILE | | | | |
| STEPHEN JOSEPH YANCHUK | | ON FILE | | | | |
| STEPHEN KELLY HOOPER | | ON FILE | | | | |
| STEPHEN M GENNA | | ON FILE | | | | |
| STEPHEN M STRIGEL | | ON FILE | | | | |
| STEPHEN MACDONALD | | ON FILE | | | | |
| STEPHEN MARK HEATH | | ON FILE | | | | |
| STEPHEN MCCARTER | | ON FILE | | | | |
| STEPHEN MICHAEL DORST | | ON FILE | | | | |
| STEPHEN MICHAEL LOLMAUGH | | ON FILE | | | | |
| STEPHEN MICHAEL SHORTELL | | ON FILE | | | | |
| STEPHEN MICHAEL WORTHEN | | ON FILE | | | | |
| STEPHEN P MCKEON | | ON FILE | | | | |
| STEPHEN PAUL HIGGINS | | ON FILE | | | | |
| STEPHEN PAUL JONES | | ON FILE | | | | |
| STEPHEN PETER HANLEY | | ON FILE | | | | |
| STEPHEN RAY FLORES | | ON FILE | | | | |
| STEPHEN RAYMOND LODGE | | ON FILE | | | | |
| STEPHEN REESE | | ON FILE | | | | |
| STEPHEN REHAK | | ON FILE | | | | |
| STEPHEN RICHARD TAYLOR | | ON FILE | | | | |
| STEPHEN SUKWON HONG | | ON FILE | | | | |
| STEPHEN TYLER ADAMS | | ON FILE | | | | |
| STEPHEN W DAHNKE | | ON FILE | | | | |
| STEPHEN WAYNE JONES | | ON FILE | | | | |
| STEPHEN WONG | | ON FILE | | | | |
| STEPHON DIOR JOHNSON | | ON FILE | | | | |
| STERLING ELGIN NOCOLLS | | ON FILE | | | | |
| STERLING MERRILL SMITH | | ON FILE | | | | |
| STERLING SMITH HAMPTON | | ON FILE | | | | |
| STERN S YEH | | ON FILE | | | | |
| STEVE CHOI | | ON FILE | | | | |
| STEVE DIRK WALDER | | ON FILE | | | | |
| STEVE G HARRIS | | ON FILE | | | | |
| STEVE JEAN CLAUDE ROGER VENET | | ON FILE | | | | |
| STEVE KWA | | ON FILE | | | | |
| STEVE MARC SZUSTAK | | ON FILE | | | | |
| STEVE N SINGH | | ON FILE | | | | |
| STEVE PAPIN | | ON FILE | | | | |
| STEVE W B VORM | | ON FILE | | | | |
| STEVEN ALAN EGBERT | | ON FILE | | | | |
| STEVEN ALEXANDER DOUGLAS | | ON FILE | | | | |
| STEVEN ALLAN FLEMING | | ON FILE | | | | |
| STEVEN ALLEN WYGOCKI | | ON FILE | | | | |
| STEVEN ANTHONY DIGIROLAMO | | ON FILE | | | | |
| STEVEN ANTHONY HAWXHURST | | ON FILE | | | | |
| STEVEN ANTHONY PHELPS | | ON FILE | | | | |
| STEVEN ARMIN MANFRED KOLLECK | | ON FILE | | | | |
| STEVEN B PASQUALONE | | ON FILE | | | | |
| STEVEN BENJAMIN DOXEY | | ON FILE | | | | |
| STEVEN BRYANT | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| STEVEN C BAGNOWSKI | | ON FILE | | | | |
| STEVEN CABLE | | ON FILE | | | | |
| STEVEN CHARLES LEGARE | | ON FILE | | | | |
| STEVEN CHRISTOPHER RUNDEL | | ON FILE | | | | |
| STEVEN CHRISTOPHER WILMES | | ON FILE | | | | |
| STEVEN CRAIG GLASS | | ON FILE | | | | |
| STEVEN CRAIG TRACY | | ON FILE | | | | |
| STEVEN DANIEL JONES | | ON FILE | | | | |
| STEVEN DARRELL GROFF | | ON FILE | | | | |
| STEVEN DAVID LUCOL | | ON FILE | | | | |
| STEVEN DAY LEWIS | | ON FILE | | | | |
| STEVEN DOUGLAS WHITNEY | | ON FILE | | | | |
| STEVEN ENRIQUE MORALES ALVEAR | | ON FILE | | | | |
| STEVEN FITZGERALD TAYLOR | | ON FILE | | | | |
| STEVEN FRANKLIN PICKWELL | | ON FILE | | | | |
| STEVEN FREDRICK RIECO | | ON FILE | | | | |
| STEVEN GRAHAM PASHLEY | | ON FILE | | | | |
| STEVEN GREGORI | | ON FILE | | | | |
| STEVEN HALES | | ON FILE | | | | |
| STEVEN HILL | | ON FILE | | | | |
| STEVEN HOLLMANN | | ON FILE | | | | |
| STEVEN J BALLARD | | ON FILE | | | | |
| STEVEN J BELTON | | ON FILE | | | | |
| STEVEN JAMES CRANSTON | | ON FILE | | | | |
| STEVEN JAMES HAYWARD | | ON FILE | | | | |
| STEVEN JAMES LUCAS | | ON FILE | | | | |
| STEVEN JAMES PAVLICK | | ON FILE | | | | |
| STEVEN JEFFREY SINCLAIR | | ON FILE | | | | |
| STEVEN JOHN SCHMIDT | | ON FILE | | | | |
| STEVEN JONATHAN PEREIRA | | ON FILE | | | | |
| STEVEN LAWRENCE EDWARDS | | ON FILE | | | | |
| STEVEN LEE EDWARD LEPOFSKY | | ON FILE | | | | |
| STEVEN LEWIS CRAIN | | ON FILE | | | | |
| STEVEN LUKE FITZPATRICK | | ON FILE | | | | |
| STEVEN M ROBERTSON | | ON FILE | | | | |
| STEVEN M TALLON | | ON FILE | | | | |
| STEVEN MARK LEONARD | | ON FILE | | | | |
| STEVEN MATTHEW BAILEY | | ON FILE | | | | |
| STEVEN MATTHEW CLINTON | | ON FILE | | | | |
| STEVEN MATTHEW ELDER | | ON FILE | | | | |
| STEVEN MAURICE LEWIS | | ON FILE | | | | |
| STEVEN MICHAEL DIODONET | | ON FILE | | | | |
| STEVEN PAUL OVERN | | ON FILE | | | | |
| STEVEN PAUL WARNER | | ON FILE | | | | |
| STEVEN PETER KEPLER | | ON FILE | | | | |
| STEVEN PETER TURLEY | | ON FILE | | | | |
| STEVEN RASOVSKY | | ON FILE | | | | |
| STEVEN RAY PRECOURT | | ON FILE | | | | |
| STEVEN RICHARD HOLEKAMP | | ON FILE | | | | |
| STEVEN ROTHKUGEL | | ON FILE | | | | |
| STEVEN S CRUZ | | ON FILE | | | | |
| STEVEN SHAWN CICHOSZ | | ON FILE | | | | |
| STEVEN THOMAS KENNETH HARDING | | ON FILE | | | | |
| STEVEN TIMOTHY SHEEHAN | | ON FILE | | | | |
| STEVEN TRAFFAS | | ON FILE | | | | |
| STEVEN VINCENT HENDRICKS | | ON FILE | | | | |
| STEVEN WAI CHONG | | ON FILE | | | | |
| STEVEN WEEDON | | ON FILE | | | | |
| STEVEN YANG FITZGERALD | | ON FILE | | | | |
| STEVEN YIU CHUNG WONG | | ON FILE | | | | |
| STEVEN ZONDERVAN | | ON FILE | | | | |
| STEWART ANDREW ASHTON | | ON FILE | | | | |
| STEWART FOSTER SEXTON | | ON FILE | | | | |
| STEWART R MILNE | | ON FILE | | | | |
| STEWART RISINGER HOLLEY | | ON FILE | | | | |
| STIAN ASBJORNSEN | | ON FILE | | | | |
| STIAN ENGEBAKKEN | | ON FILE | | | | |
| STIG ASLE HJELLAND | | ON FILE | | | | |
| STIJN EUGENE D VANHAUTE | | ON FILE | | | | |
| STIJN FRANCOIS MICHIELS | | ON FILE | | | | |
| STINE HANSEN | | ON FILE | | | | |
| STOYAN SLAVCHOV RAHOV | | ON FILE | | | | |
| STOYANKA GEORGIEVA KRASTEVA | | ON FILE | | | | |
| STRAHINJA JOVIC | | ON FILE | | | | |
| STRAHINJA SMILJANIC | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| STUART ANDREW RYAN | | ON FILE | | | | |
| STUART BARTON | | ON FILE | | | | |
| STUART E BARTH | | ON FILE | | | | |
| STUART HIDEO IMOKAWA | | ON FILE | | | | |
| STUART JAMES BAREHAM | | ON FILE | | | | |
| STUART JAMES DUFFY | | ON FILE | | | | |
| STUART LEE KLASSEN | | ON FILE | | | | |
| STUART MATTHEW DEDMON | | ON FILE | | | | |
| STUART MICHAEL DALY | | ON FILE | | | | |
| STUART ROGER BROWN | | ON FILE | | | | |
| STUART THISTLEWOOD | | ON FILE | | | | |
| STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANNUATION FUND | | ON FILE | | | | |
| SU YONG JANG | | ON FILE | | | | |
| SUAH SHER NING CHERYL | | ON FILE | | | | |
| SUBHAN S VAHORA | | ON FILE | | | | |
| SUBHIKSHA BALASUNDAR | | ON FILE | | | | |
| SUBRAMANIAN GOPALA KRISHNAN | | ON FILE | | | | |
| SUDA HOY | | ON FILE | | | | |
| SUDARSHANIE JAYASINGHE ARACHCHIGE | | ON FILE | | | | |
| SUDEEP BANERJEE | | ON FILE | | | | |
| SUDEEP SINGH KANG | | ON FILE | | | | |
| SUDHIR FRANK SALDANHA | | ON FILE | | | | |
| SUE YING YEE | | ON FILE | | | | |
| SUEN TING CHUN | | ON FILE | | | | |
| SUJATA GAIKAR | | ON FILE | | | | |
| SUJIN KIM | | ON FILE | | | | |
| SULAMITA MORGANA DEPAULA | | ON FILE | | | | |
| SULLIVAN MICHAEL GUY | | ON FILE | | | | |
| SULTAN KHALID M ALGHANEM | | ON FILE | | | | |
| SUMANTH BABU KATTA | | ON FILE | | | | |
| SUMIT SABHARWAL | | ON FILE | | | | |
| SUMITH KUMAR GANNARAPU | | ON FILE | | | | |
| SUMTER MARTIN PENDERGRAST JR | | ON FILE | | | | |
| SUNE BJOERN ANDERSEN | | ON FILE | | | | |
| SUNGCHIN KIM | | ON FILE | | | | |
| SUNGKWAN ETHAN JEROME JANG | | ON FILE | | | | |
| SUNGWOO PARK | | ON FILE | | | | |
| SUNIL CHHETRI | | ON FILE | | | | |
| SUNILE JEFFER FELIX | | ON FILE | | | | |
| SUNNY PRASAD | | ON FILE | | | | |
| SUNNY SINGH SONI | | ON FILE | | | | |
| SUNTIPONG SITTHIHUAY | | ON FILE | | | | |
| SUONG N PHAM | | ON FILE | | | | |
| SUPAPONG SINGHSINDH | | ON FILE | | | | |
| SUPUN SENANAYAKE | | ON FILE | | | | |
| SURAJ BHOLA | | ON FILE | | | | |
| SURINDER STEVEN FULLE | | ON FILE | | | | |
| SURJEET SINGH SOHAL | | ON FILE | | | | |
| SUSAN ANNE PACEY | | ON FILE | | | | |
| SUSAN COCKE KOBAYASHI | | ON FILE | | | | |
| SUSAN DIANE CONNELLY | | ON FILE | | | | |
| SUSAN ELAINE AMMAR | | ON FILE | | | | |
| SUSAN GRACE WEARING | | ON FILE | | | | |
| SUSAN H HUNT | | ON FILE | | | | |
| SUSAN LEIGH BREWER | | ON FILE | | | | |
| SUSAN LUCILLE LAZAR | | ON FILE | | | | |
| SUSAN LUCILLE MEANS | | ON FILE | | | | |
| SUSAN MARIE GUILLORY | | ON FILE | | | | |
| SUSANA NUNES CALADO DA CRUZ | | ON FILE | | | | |
| SUSANNAH JANE JAMES | | ON FILE | | | | |
| SUSANNE ELISABETH KNUTH | | ON FILE | | | | |
| SUSANNE JAUK | | ON FILE | | | | |
| SUSANNE MARGRIET FRINKING | | ON FILE | | | | |
| SUSANNE MEREL A PALS | | ON FILE | | | | |
| SUSANNE METZEN | | ON FILE | | | | |
| SUSANNE RAHEL GENSETTER HUBLI | | ON FILE | | | | |
| SUSANNE WALDTHALER | | ON FILE | | | | |
| SUSHANT KUMAR BEHERA | | ON FILE | | | | |
| SUTO PALMA BEATA | | ON FILE | | | | |
| SUVARNA SHEILA RATNAM | | ON FILE | | | | |
| SUWANNEE THANOMWONG | | ON FILE | | | | |
| SUZAN KICONCO | | ON FILE | | | | |
| SUZANNE CALIBO VILLA | | ON FILE | | | | |
| SUZANNE DANNETTE BROWN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| SUZANNE MAY OPPERMAN | | ON FILE | | | | |
| SUZANNE R HALL | | ON FILE | | | | |
| SUZANNE RENEE MCKAIN | | ON FILE | | | | |
| SUZIE KIM YOON | | ON FILE | | | | |
| SUZY ANN VINCENT | | ON FILE | | | | |
| SVAL VAN ERVE | | ON FILE | | | | |
| SVEN ANTON KLOSE | | ON FILE | | | | |
| SVEN ERNST CHRISTIAN SIMON | | ON FILE | | | | |
| SVEN FRANK BAUSCH | | ON FILE | | | | |
| SVEN GERHARD SCHWARZ | | ON FILE | | | | |
| SVEN HENDRIK HANNO JACOBSON | | ON FILE | | | | |
| SVEN HOFFMANN | | ON FILE | | | | |
| SVEN INGO AUGSPURGER | | ON FILE | | | | |
| SVEN KARL-HEINZ GOTTSCHALK | | ON FILE | | | | |
| SVEN KRENKEL | | ON FILE | | | | |
| SVEN MARTIN KALUSCHE | | ON FILE | | | | |
| SVEN METZGER | | ON FILE | | | | |
| SVEN OLE WAGNER | | ON FILE | | | | |
| SVEN OLLE GUNNAR JONSSON | | ON FILE | | | | |
| SVEN PATRICK KOLWES | | ON FILE | | | | |
| SVEN ROSS | | ON FILE | | | | |
| SVEN SCHINDLER | | ON FILE | | | | |
| SVEN SCHMIDT | | ON FILE | | | | |
| SVEN SPICKERMANN | | ON FILE | | | | |
| SVEN TASCHENBERGER | | ON FILE | | | | |
| SVEN TENNERT | | ON FILE | | | | |
| SVEN VAN DER MESPEL | | ON FILE | | | | |
| SVENJA GINTERS | | ON FILE | | | | |
| SVETLANA NIKOLAEVNA SHUMEYKO | | ON FILE | | | | |
| SVETLANA SHKROBAT | | ON FILE | | | | |
| SVIATOSLAV DEINEKO | | ON FILE | | | | |
| SVITLANA DELIORAN | | ON FILE | | | | |
| SVITLANA KAPLUNSKA | | ON FILE | | | | |
| SVITLANA POLISHCHUK | | ON FILE | | | | |
| SVITLANA TYMCHENKO | | ON FILE | | | | |
| SWAPNIL SAINATH GUPTE | | ON FILE | | | | |
| SWEE NGOH TEO | | ON FILE | | | | |
| SWEETY DEVI | | ON FILE | | | | |
| SWETLANA HAFNER | | ON FILE | | | | |
| SYDNEY ADVOCATE CONNOLLY | | ON FILE | | | | |
| SYDNEY BLAYKE BARRIST | | ON FILE | | | | |
| SYDNEY QUAH | | ON FILE | | | | |
| SYED ARIF ALI | | ON FILE | | | | |
| SYED TAYYEBAHMED SHAH | | ON FILE | | | | |
| SYLVAIN GIGLIONE | | ON FILE | | | | |
| SYLVAIN JEAN-MARY RENE MAURICE MONNOIR | | ON FILE | | | | |
| SYLVESTER S SERGEANT | | ON FILE | | | | |
| SYLVIA HOLZAPFEL | | ON FILE | | | | |
| SYLVIA LAHJA NDILYOWIKE JUNIOR IIYAMBO | | ON FILE | | | | |
| SYLVIO KEVIN DAMBERT | | ON FILE | | | | |
| SZABOLCS SUBA | | ON FILE | | | | |
| SZE KI WONG | | ON FILE | | | | |
| SZE MAN CHAN | | ON FILE | | | | |
| SZE MAN NG | | ON FILE | | | | |
| SZE MAN TO | | ON FILE | | | | |
| SZE TING TAN | | ON FILE | | | | |
| SZEYUAN LOW | | ON FILE | | | | |
| SZUSEN LAUENSTEIN | | ON FILE | | | | |
| SZYMON MARCIN SZYSZCZAKIEWICZ | | ON FILE | | | | |
| SZYMON PRZYBYLSKI | | ON FILE | | | | |
| TABEA ANNA-MARIA HANSEN | | ON FILE | | | | |
| TABITHA BAKER COTE | | ON FILE | | | | |
| TADEUSZ MATEUSZ SZCZYPKA | | ON FILE | | | | |
| TAGAR RD LLC | | ON FILE | | | | |
| TAIMOUR MOHAMMAD MUSALL KHAIR | | ON FILE | | | | |
| TAK KIN YUNG | | ON FILE | | | | |
| TAK SHUN SAMUEL LI | | ON FILE | | | | |
| TAK SUM LEUNG | | ON FILE | | | | |
| TAKAO SUZUKI | | ON FILE | | | | |
| TAKASHI MARUYAMA | | ON FILE | | | | |
| TAKE ANDERS HANNESSEN | | ON FILE | | | | |
| TALAL MAATOUK | | ON FILE | | | | |
| TALGAT SOLTANGAZIYEV | | ON FILE | | | | |
| TALIA PACHECO SOUZA SANTOS | | ON FILE | | | | |
| TALITA DO NASCIMENTO SOUZA | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| TALYA ARIEL SCHLESINGER | | ON FILE | | | | |
| TAMARA ANN MOORE | | ON FILE | | | | |
| TAMARA HERNANDEZ PEREZ | | ON FILE | | | | |
| TAMARA MICAELA BALMACEDA | | ON FILE | | | | |
| TAMARA STEGEMAN | | ON FILE | | | | |
| TAMARRA ANN JENKS | | ON FILE | | | | |
| TAMAS KORBELY | | ON FILE | | | | |
| TAMAS ROTH | | ON FILE | | | | |
| TAMAS SARKADI | | ON FILE | | | | |
| TAMATI DAVID TE OKA | | ON FILE | | | | |
| TAMI NAOMA WILLIAMS | | ON FILE | | | | |
| TAMILSELVI SOUNDARAJAN | | ON FILE | | | | |
| TAMIR BOTZER | | ON FILE | | | | |
| TAMMAR SALAM KADHEM SHANTAR JALAL | | ON FILE | | | | |
| TAMMY M BUSH | | ON FILE | | | | |
| TAN YEW TIONG NELSON (CHEN YAOZHONG NELSON) | | ON FILE | | | | |
| TAN BENG KIAT SHERMAN (CHEN MINGJIE) | | ON FILE | | | | |
| TAN HOOI BENG | | ON FILE | | | | |
| TAN JUN KAI | | ON FILE | | | | |
| TAN LAP TANNER NHIEU | | ON FILE | | | | |
| TAN SI HOEY | | ON FILE | | | | |
| TAN YAO ZU | | ON FILE | | | | |
| TANE H TAIAROA | | ON FILE | | | | |
| TANG HSIN QIN | | ON FILE | | | | |
| TANIA ANNE KETTLE | | ON FILE | | | | |
| TANIA MICAELA CARDOZO | | ON FILE | | | | |
| TANIA NIEMIZ | | ON FILE | | | | |
| TANJA HÃŒLDER | | ON FILE | | | | |
| TANJA WEIÃŸENHORNER | | ON FILE | | | | |
| TANNER J SHELANICK | | ON FILE | | | | |
| TANNER JAMES SCOTT | | ON FILE | | | | |
| TANNER LEE BRAUN | | ON FILE | | | | |
| TANNER RICHARD DECHANT | | ON FILE | | | | |
| TAO LI | | ON FILE | | | | |
| TAOUFIK ALOUALID | | ON FILE | | | | |
| TAPITHA KAY GRACE | | ON FILE | | | | |
| TARA JANINE HEISS | | ON FILE | | | | |
| TARAN NICHOLAS TOMASZEWSKI | | ON FILE | | | | |
| TAREK IBRAHAM SAAD | | ON FILE | | | | |
| TARIK AHMET | | ON FILE | | | | |
| TARIK X C BENNANI | | ON FILE | | | | |
| TARIN-JOSEPH STEPHANE HACHE | | ON FILE | | | | |
| TARIQ TAYBI | | ON FILE | | | | |
| TARUNDEEP SINGH GUMAR | | ON FILE | | | | |
| TASCHA MARILYN DEVOLL | | ON FILE | | | | |
| TASHANA WILLIAMS | | ON FILE | | | | |
| TASHINA JUANETTE ANDERSON | | ON FILE | | | | |
| TASSANEE PHENGSUN | | ON FILE | | | | |
| TAT SAN CHUI | | ON FILE | | | | |
| TATIANA DASCHEVICI | | ON FILE | | | | |
| TATIANA MARIA MALDONADO RUBIO | | ON FILE | | | | |
| TATJANA CRNKOVIC | | ON FILE | | | | |
| TATJANA LOHS | | ON FILE | | | | |
| TATSIANA ARLOUSKAYA | | ON FILE | | | | |
| TATSIANA HALUBITSKAYA | | ON FILE | | | | |
| TATSIANA LASITSKAYA | | ON FILE | | | | |
| TAULAN MURATOVICH KIPKEYEV | | ON FILE | | | | |
| TAVIS DARNELL DUNCAN | | ON FILE | | | | |
| TAVIUS VEI WOODS LIU | | ON FILE | | | | |
| TAY WAN LIN | | ON FILE | | | | |
| TAYA ANDREA PAIGE | | ON FILE | | | | |
| TAYE MUSA AWAI | | ON FILE | | | | |
| TAYLOR ANN HAGGERTY | | ON FILE | | | | |
| TAYLOR CORNISH CULBERTSON | | ON FILE | | | | |
| TAYLOR GAROLD BADGER | | ON FILE | | | | |
| TAYLOR GEORGE CABE | | ON FILE | | | | |
| TAYLOR GLENN WAI FOOK MARTIN | | ON FILE | | | | |
| TAYLOR GRANT CAFFEY | | ON FILE | | | | |
| TAYLOR J LEMKE | | ON FILE | | | | |
| TAYLOR JORDAN SMITH | | ON FILE | | | | |
| TAYLOR N WOODS | | ON FILE | | | | |
| TAYLOR NICOLE HALE | | ON FILE | | | | |
| TAYLOR SUBLETT | | ON FILE | | | | |
| TAYRIQ ASJON LUCIAN GORDON | | ON FILE | | | | |
| TEA DIMINIC | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| TEA PULJIC | | ON FILE | | | | |
| TEAGUE A GRAY | | ON FILE | | | | |
| TED ALAN LISKOWITZ | | ON FILE | | | | |
| TED BIERHOFF | | ON FILE | | | | |
| TED HWA LIEW | | ON FILE | | | | |
| TED ROBERT STEFFEN | | ON FILE | | | | |
| TEH YEOW MENG | | ON FILE | | | | |
| TEJAS DILIP MEHTA | | ON FILE | | | | |
| TEJAS HITESH SHAH | | ON FILE | | | | |
| TEJAS HITESH SHAH | | ON FILE | | | | |
| TEJAS HITESH SHAH | | ON FILE | | | | |
| TEMIRLAN NAZARKULOV | | ON FILE | | | | |
| TENDRINIAINA MARIE JEANNOT RAKOTOMALALA BONNEFOI | | ON FILE | | | | |
| TENG HAO | | ON FILE | | | | |
| TENG SING TEK | | ON FILE | | | | |
| TENNYSON ALPHONSO GOULBOURNE | | ON FILE | | | | |
| TEO CAMBER | | ON FILE | | | | |
| TEO RUI QI JASMINE | | ON FILE | | | | |
| TEO VUCKOVIC | | ON FILE | | | | |
| TEO XIN YI | | ON FILE | | | | |
| TEODOR CAUTIS | | ON FILE | | | | |
| TEODOR CHEIANU | | ON FILE | | | | |
| TEOFILO J ROZO | | ON FILE | | | | |
| TERAJ MONTERO DELGADO | | ON FILE | | | | |
| TEREHIA MARIE RICHARDS POTO | | ON FILE | | | | |
| TERENCE JAMES LARUSCH | | ON FILE | | | | |
| TERENCE JULIAN GERRITS | | ON FILE | | | | |
| TERENCE NOLAN BLACK | | ON FILE | | | | |
| TERESA BUCKIEWICZ | | ON FILE | | | | |
| TERESA KAY BRYANS | | ON FILE | | | | |
| TERESA MARIA ABRAHAM | | ON FILE | | | | |
| TERESA OMVIG | | ON FILE | | | | |
| TERESA RODRIGUEZ GARCIA | | ON FILE | | | | |
| TERESE RENEE JUNGLE | | ON FILE | | | | |
| TEREZA HORNIKOVA | | ON FILE | | | | |
| TEREZA HRUBA | | ON FILE | | | | |
| TEREZA KORANOVA | | ON FILE | | | | |
| TEREZA SOLCOVA | | ON FILE | | | | |
| TERRAN ALEXANDER BAILEY | | ON FILE | | | | |
| TERRANCE MABRY | | ON FILE | | | | |
| TERRENCE CLIFFORD BROWNLEE | | ON FILE | | | | |
| TERRENCE EDMUND COLUCCI | | ON FILE | | | | |
| TERRENCE MICHAEL SIMON | | ON FILE | | | | |
| TERRENCE WYNN | | ON FILE | | | | |
| TERRY COLE | | ON FILE | | | | |
| TERRY EDWARD BLANCHETT | | ON FILE | | | | |
| TERRY GENE BOWMAN | | ON FILE | | | | |
| TERRY GLENN MINTON | | ON FILE | | | | |
| TERRY LEE ADAMSON | | ON FILE | | | | |
| TERRY LEE KIRBY | | ON FILE | | | | |
| TERRY LEE LOVE | | ON FILE | | | | |
| TERRY LOUIS KLOTT | | ON FILE | | | | |
| TERRY MICHAEL OGILVIE | | ON FILE | | | | |
| TERRY WAYNE MILLER | | ON FILE | | | | |
| TESHAN ANTON | | ON FILE | | | | |
| TESSA JEAN VASQUEZ | | ON FILE | | | | |
| TETIANA KOLESNYK | | ON FILE | | | | |
| TETIANA LOBUNETS | | ON FILE | | | | |
| TETIANA RYSHKO | | ON FILE | | | | |
| TEUNIS JACOB DE FREL | | ON FILE | | | | |
| TEVER MAZHAROU | | ON FILE | | | | |
| TEVIN KEMAR CAMPBELL | | ON FILE | | | | |
| TEWAR JOHN SALAS MARTINEZ | | ON FILE | | | | |
| THADDEUS DUY STRICKLAND | | ON FILE | | | | |
| THAIBINH HUU NGUYEN | | ON FILE | | | | |
| THAMARA WIGGERS DA SILVA | | ON FILE | | | | |
| THANAWILA GAMAGE ANURA | | ON FILE | | | | |
| THANH KIEU VO THI | | ON FILE | | | | |
| THANH LE | | ON FILE | | | | |
| THANH QUOC TRUONG | | ON FILE | | | | |
| THARINDU GIHANTHA KOHILAWATHTHAGE | | ON FILE | | | | |
| THE LY FAMILY TRUST | | ON FILE | | | | |
| THE PRECEPT INTERNATIONAL FUND LTD. | | ON FILE | | | | |
| THE RENTING HOUSE LLC | | ON FILE | | | | |
| THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| THEA ALICE KALT | | ON FILE | | | | |
| THEIS KUGELBERG MADSEN | | ON FILE | | | | |
| THEO ARSENE NAGOU | | ON FILE | | | | |
| THEO MARC ANGELO CARROZ | | ON FILE | | | | |
| THEO MATHIAS GAETAN CALABRO | | ON FILE | | | | |
| THEO NICOLAS GALLART | | ON FILE | | | | |
| THEO TRISTAN BONDI | | ON FILE | | | | |
| THEODEN MALLET | | ON FILE | | | | |
| THEODOR MICHAEL WITTMER | | ON FILE | | | | |
| THEODORE ANAST | | ON FILE | | | | |
| THEODORE JAMES TAYLOR | | ON FILE | | | | |
| THEODORE KUTZY | | ON FILE | | | | |
| THEODORE RASCHAD CEASAR | | ON FILE | | | | |
| THEODORE RUSSELL DUNHAM | | ON FILE | | | | |
| THEODORE TAMEN TANKE | | ON FILE | | | | |
| THEODORE TSAKIRIS | | ON FILE | | | | |
| THEODORE WILLIAM NIELSEN | | ON FILE | | | | |
| THEODORE WILLIAM SCONE | | ON FILE | | | | |
| THEODORE YVES CANTOBION | | ON FILE | | | | |
| THEODOROS PAPADOPOULOS | | ON FILE | | | | |
| THEODOROS VARVATSOULIS | | ON FILE | | | | |
| THEODORUS MARTINUS STRIJBOS | | ON FILE | | | | |
| THEODORUS PAUL REUWER | | ON FILE | | | | |
| THERESA ANN MCGREEVYSANCHEZ | | ON FILE | | | | |
| THERESA XUAN THANH BUI | | ON FILE | | | | |
| THERON GEORGE SMITH | | ON FILE | | | | |
| THI PHUONG PHAN | | ON FILE | | | | |
| THI TUYET NHUNG DUONG | | ON FILE | | | | |
| THIAGO BRUNO FERREIRA | | ON FILE | | | | |
| THIAGO FERREIRA NUNES PEREIRA | | ON FILE | | | | |
| THIAM JOO KANG | | ON FILE | | | | |
| THIBAUD CLEMENT SAMIR SAIDI | | ON FILE | | | | |
| THIBAUD GEORGES JEAN ROUZAUD-DANIS | | ON FILE | | | | |
| THIBAULT LUDOVIC JACQUES MAURY | | ON FILE | | | | |
| THIBAULT OCTAVE FLEURY | | ON FILE | | | | |
| THIBAUT HENRI PASQUINI | | ON FILE | | | | |
| THIERRY CAYOT | | ON FILE | | | | |
| THIERRY GREGOIRE HENRY | | ON FILE | | | | |
| THIERRY LUCIEN BOULARD | | ON FILE | | | | |
| THIERRY PASCAL LIM SHUNG | | ON FILE | | | | |
| THIJS BREUKEL | | ON FILE | | | | |
| THILINA LAKSHITHA THEBUWANAGE DON | | ON FILE | | | | |
| THILO ALEXANDER LEITMANN | | ON FILE | | | | |
| THILO RUDOLF SCHOLZ | | ON FILE | | | | |
| THITHIEN CAO NGUYEN | | ON FILE | | | | |
| THKISHA MCCORVEY SANOGO | | ON FILE | | | | |
| THO TAN LE | | ON FILE | | | | |
| THOMAS A OHALLORAN | | ON FILE | | | | |
| THOMAS ADJI ANASTASIOU | | ON FILE | | | | |
| THOMAS ADRIAN MCCARTHY | | ON FILE | | | | |
| THOMAS AGNEW | | ON FILE | | | | |
| THOMAS ALAN OCONNELL | | ON FILE | | | | |
| THOMAS ALEXANDER GEORGE KNIGHT | | ON FILE | | | | |
| THOMAS ALFRED WEUSTENFELD | | ON FILE | | | | |
| THOMAS ALISTAIR BOBBINS | | ON FILE | | | | |
| THOMAS ALLEN COSS | | ON FILE | | | | |
| THOMAS ALLEN LAMB | | ON FILE | | | | |
| THOMAS ANDRE JOEL RAYMOND | | ON FILE | | | | |
| THOMAS ANTOINE DIDIER CAROSSO | | ON FILE | | | | |
| THOMAS ARTHUR GENET | | ON FILE | | | | |
| THOMAS BAARS | | ON FILE | | | | |
| THOMAS BÃ–HM | | ON FILE | | | | |
| THOMAS BARYSCH | | ON FILE | | | | |
| THOMAS BENJAMIN HAUER | | ON FILE | | | | |
| THOMAS BENJAMIN WOLOSZKO | | ON FILE | | | | |
| THOMAS BERGER | | ON FILE | | | | |
| THOMAS BERGER | | ON FILE | | | | |
| THOMAS BERGMANN | | ON FILE | | | | |
| THOMAS BERT MALLORY | | ON FILE | | | | |
| THOMAS BLAKE WOOLBRIGHT | | ON FILE | | | | |
| THOMAS BRADLEY WELLS | | ON FILE | | | | |
| THOMAS BULL | | ON FILE | | | | |
| THOMAS CARL SCAGLIONE | | ON FILE | | | | |
| THOMAS CHADWICK PEARCY | | ON FILE | | | | |
| THOMAS CHARLES GARDNER | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| THOMAS CHARLES LEONARD | | ON FILE | | | | |
| THOMAS CHARLES MERRIMAN | | ON FILE | | | | |
| THOMAS CHRISTIAN DUFOURCET-FAURE | | ON FILE | | | | |
| THOMAS CHRISTIAN SCHERTENLEIB | | ON FILE | | | | |
| THOMAS CHRISTOPHER KEILBACH | | ON FILE | | | | |
| THOMAS CHRISTOPHER SMITH | | ON FILE | | | | |
| THOMAS CLAUS GUELKE | | ON FILE | | | | |
| THOMAS D A TEN HACKEN | | ON FILE | | | | |
| THOMAS DANIEL PAHOLAK | | ON FILE | | | | |
| THOMAS DAVID ANGIULO | | ON FILE | | | | |
| THOMAS DAVID MEANY | | ON FILE | | | | |
| THOMAS DENO | | ON FILE | | | | |
| THOMAS DODSON | | ON FILE | | | | |
| THOMAS DONALD ADAMS | | ON FILE | | | | |
| THOMAS DUCHEMIN | | ON FILE | | | | |
| THOMAS EBERL | | ON FILE | | | | |
| THOMAS EDWARD GALVIN | | ON FILE | | | | |
| THOMAS EDWARD MARSHALL | | ON FILE | | | | |
| THOMAS ELIA CASTIGLIONI | | ON FILE | | | | |
| THOMAS ERIK DANIE BOULONGNE PARRAMORE | | ON FILE | | | | |
| THOMAS EUGENE FROST | | ON FILE | | | | |
| THOMAS EUGENE TAYLOR | | ON FILE | | | | |
| THOMAS EUTENEUER | | ON FILE | | | | |
| THOMAS FISCHER | | ON FILE | | | | |
| THOMAS FISCHER | | ON FILE | | | | |
| THOMAS FOSSOY LYSEGGEN | | ON FILE | | | | |
| THOMAS FRANCIS GEORGE | | ON FILE | | | | |
| THOMAS FRANKE | | ON FILE | | | | |
| THOMAS FRANZ SEIL | | ON FILE | | | | |
| THOMAS FRIEDRICH SCHILLER | | ON FILE | | | | |
| THOMAS FROHLICH | | ON FILE | | | | |
| THOMAS GALATI | | ON FILE | | | | |
| THOMAS GALE JOHNSON | | ON FILE | | | | |
| THOMAS GEORGE E ANDREWS | | ON FILE | | | | |
| THOMAS GEORGE PETT | | ON FILE | | | | |
| THOMAS GERHARD EHRENHÃ–FER | | ON FILE | | | | |
| THOMAS GERHARD WUNDER | | ON FILE | | | | |
| THOMAS GLENSGARD | | ON FILE | | | | |
| THOMAS GUY GEORGES RIBAULT | | ON FILE | | | | |
| THOMAS HADAMEK | | ON FILE | | | | |
| THOMAS HÃ–HLE | | ON FILE | | | | |
| THOMAS HANSEN | | ON FILE | | | | |
| THOMAS HART | | ON FILE | | | | |
| THOMAS HAYES LONG | | ON FILE | | | | |
| THOMAS HELMUT GEMMRIG | | ON FILE | | | | |
| THOMAS HEMERKA | | ON FILE | | | | |
| THOMAS HENFLING | | ON FILE | | | | |
| THOMAS HENNER TEMPEL | | ON FILE | | | | |
| THOMAS HERMANN DAHM | | ON FILE | | | | |
| THOMAS HILGER | | ON FILE | | | | |
| THOMAS HOCHHOLZER | | ON FILE | | | | |
| THOMAS HOLZAPFEL | | ON FILE | | | | |
| THOMAS J CAREY | | ON FILE | | | | |
| THOMAS J HOLLMAN | | ON FILE | | | | |
| THOMAS J REYNOLDS | | ON FILE | | | | |
| THOMAS J STARNES | | ON FILE | | | | |
| THOMAS JAHNSEN SOERENSEN | | ON FILE | | | | |
| THOMAS JAMES LAUNDERS | | ON FILE | | | | |
| THOMAS JAMES MILKS | | ON FILE | | | | |
| THOMAS JAY MC KINZEY | | ON FILE | | | | |
| THOMAS JAYDEN MAKIN | | ON FILE | | | | |
| THOMAS JEAN-CHARLES ERIC MUNIER | | ON FILE | | | | |
| THOMAS JOAKIM HALL RANTALA | | ON FILE | | | | |
| THOMAS JOHN BENNETT | | ON FILE | | | | |
| THOMAS JOHN BIMSON | | ON FILE | | | | |
| THOMAS JOHN GAIO | | ON FILE | | | | |
| THOMAS JOHN OWEN | | ON FILE | | | | |
| THOMAS JOHN REEDY | | ON FILE | | | | |
| THOMAS JOSEPH ATKINS | | ON FILE | | | | |
| THOMAS JOSEPH FULLER LADD | | ON FILE | | | | |
| THOMAS JOSEPH MUELLER | | ON FILE | | | | |
| THOMAS JOSEPH MULAWKA | | ON FILE | | | | |
| THOMAS JUNG | | ON FILE | | | | |
| THOMAS KAILEE MCGRATH | | ON FILE | | | | |
| THOMAS KLUGE | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| THOMAS KREUZBERGER | | ON FILE | | | | |
| THOMAS L G MCIVOR | | ON FILE | | | | |
| THOMAS LAURSEN | | ON FILE | | | | |
| THOMAS LEIN | | ON FILE | | | | |
| THOMAS LERY | | ON FILE | | | | |
| THOMAS LESTER BOEHM | | ON FILE | | | | |
| THOMAS LINCOLN ABRAMS | | ON FILE | | | | |
| THOMAS LINUS OBERMAIER | | ON FILE | | | | |
| THOMAS M JARDINE | | ON FILE | | | | |
| THOMAS MAJCHRZAK | | ON FILE | | | | |
| THOMAS MANFRED WAHL | | ON FILE | | | | |
| THOMAS MARIE MARC STIERNON | | ON FILE | | | | |
| THOMAS MEYER | | ON FILE | | | | |
| THOMAS MICHAEL MCDANIEL | | ON FILE | | | | |
| THOMAS MICHAEL MENDLER | | ON FILE | | | | |
| THOMAS MICHAEL PROSCH | | ON FILE | | | | |
| THOMAS MICHAEL TOWERS | | ON FILE | | | | |
| THOMAS NAMU DAVIES | | ON FILE | | | | |
| THOMAS NIEMI | | ON FILE | | | | |
| THOMAS NOICOS | | ON FILE | | | | |
| THOMAS OLIVER BRUCE WIRZ | | ON FILE | | | | |
| THOMAS OLIVER WEISZ | | ON FILE | | | | |
| THOMAS OPIELKA | | ON FILE | | | | |
| THOMAS PATRICK ADRIAN HAGEN | | ON FILE | | | | |
| THOMAS PATRICK HARNETT | | ON FILE | | | | |
| THOMAS PATRICK KANE | | ON FILE | | | | |
| THOMAS PEO KHEE LIM | | ON FILE | | | | |
| THOMAS PETER LOOSE | | ON FILE | | | | |
| THOMAS PETER SPAETI | | ON FILE | | | | |
| THOMAS PETRUS JANSEN | | ON FILE | | | | |
| THOMAS POULIOT | | ON FILE | | | | |
| THOMAS PRAPAS | | ON FILE | | | | |
| THOMAS PROKOP | | ON FILE | | | | |
| THOMAS RAY PETTIT | | ON FILE | | | | |
| THOMAS REMY DUCROS | | ON FILE | | | | |
| THOMAS RICHARD FRITZ PUTZAR | | ON FILE | | | | |
| THOMAS RICHARTZ | | ON FILE | | | | |
| THOMAS RINNER | | ON FILE | | | | |
| THOMAS ROBERT DELONG | | ON FILE | | | | |
| THOMAS ROMANO | | ON FILE | | | | |
| THOMAS RORY LANDER | | ON FILE | | | | |
| THOMAS RUDOLF HABICHT | | ON FILE | | | | |
| THOMAS SCHÃŒRER | | ON FILE | | | | |
| THOMAS SCHINKEL | | ON FILE | | | | |
| THOMAS SCHNEIDER | | ON FILE | | | | |
| THOMAS SCHRÃ–DER | | ON FILE | | | | |
| THOMAS SHAWN ROCKOWITZ | | ON FILE | | | | |
| THOMAS SHEHU | | ON FILE | | | | |
| THOMAS SIMON WALLEY | | ON FILE | | | | |
| THOMAS STANGE | | ON FILE | | | | |
| THOMAS STEENFELDT ANDERSEN | | ON FILE | | | | |
| THOMAS STEGEMANN | | ON FILE | | | | |
| THOMAS THELEN | | ON FILE | | | | |
| THOMAS TINSLEY | | ON FILE | | | | |
| THOMAS UWE SCHUPP | | ON FILE | | | | |
| THOMAS VINCENT MORAN | | ON FILE | | | | |
| THOMAS VINCENT SETTIMIO | | ON FILE | | | | |
| THOMAS WALTER PREISZLER | | ON FILE | | | | |
| THOMAS WAYNE OTTMAN | | ON FILE | | | | |
| THOMAS WEIRICH | | ON FILE | | | | |
| THOMAS WILFRIED KEMMER | | ON FILE | | | | |
| THOMAS WILLIAM BOWIE | | ON FILE | | | | |
| THOMAS WILLIAM FULLER | | ON FILE | | | | |
| THOMAS WINFIELD ENGLEBY | | ON FILE | | | | |
| THOMSA MIGDALSKI | | ON FILE | | | | |
| THONG CHEAN FONK | | ON FILE | | | | |
| THOR HOCK WELL | | ON FILE | | | | |
| THORBEN RATH | | ON FILE | | | | |
| THOREN EDWARD M LOWE | | ON FILE | | | | |
| THOROLF HOLMBOE | | ON FILE | | | | |
| THORSTEN GÃ–PPER | | ON FILE | | | | |
| THORSTEN KAISER | | ON FILE | | | | |
| THORSTEN LEMKE | | ON FILE | | | | |
| THORSTEN LINNE | | ON FILE | | | | |
| THORSTEN PHILIPP DIESNER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| THORSTEN STILLAHN | | ON FILE | | | | |
| THORSTEN THOMAY | | ON FILE | | | | |
| THU HUONG LE | | ON FILE | | | | |
| THUC TUAN HOANG | | ON FILE | | | | |
| THUE AGERNEM | | ON FILE | | | | |
| THUY THI THANH NGUYEN | | ON FILE | | | | |
| TIAGO GUIMARAES DE SIQUEIRA E ASSIS | | ON FILE | | | | |
| TIAGO MIGUEL DINIS TEJO CANHAO | | ON FILE | | | | |
| TIAGO RAFAEL DOS SANTOS CAMACHO | | ON FILE | | | | |
| TIAGO SIMOES DIAS | | ON FILE | | | | |
| TIAN HAO FAN | | ON FILE | | | | |
| TIANA SAMUEL | | ON FILE | | | | |
| TIANCHUN JIANG | | ON FILE | | | | |
| TIANJI FENG | | ON FILE | | | | |
| TIANJIN CHEN | | ON FILE | | | | |
| TIANYI JIA | | ON FILE | | | | |
| TIBOR LAKY | | ON FILE | | | | |
| TIEN DAT NGUYEN | | ON FILE | | | | |
| TIEN GRÃŒNEWALD | | ON FILE | | | | |
| TIESHUN ARNOLD ROQUERRE | | ON FILE | | | | |
| TIEU PHI LE | | ON FILE | | | | |
| TIFFANY MARIE ANDERSON | | ON FILE | | | | |
| TIGRAN HAMBARDZUMYAN | | ON FILE | | | | |
| TIHOMIR BASAR | | ON FILE | | | | |
| TIHOMIR RADOVAC | | ON FILE | | | | |
| TIJN JOHANNES KOPPENS | | ON FILE | | | | |
| TILAK S RAMAPRAKASH | | ON FILE | | | | |
| TILL EWERT KÂˆŠÃ±NNEKER | | ON FILE | | | | |
| TILL HENRIK REVENSTORFF | | ON FILE | | | | |
| TILO MARTENS | | ON FILE | | | | |
| TIM BAKKER | | ON FILE | | | | |
| TIM BAUMGARTEN-CRUSIUS | | ON FILE | | | | |
| TIM DANIEL RUOFF | | ON FILE | | | | |
| TIM DUKATZ | | ON FILE | | | | |
| TIM HARTINGER | | ON FILE | | | | |
| TIM HENDRIK MEIJER | | ON FILE | | | | |
| TIM INHOFFEN | | ON FILE | | | | |
| TIM JOHANNES VERHEUL | | ON FILE | | | | |
| TIM JONES | | ON FILE | | | | |
| TIM KÃŒPPERS | | ON FILE | | | | |
| TIM KIRCHNER | | ON FILE | | | | |
| TIM LENNART MAIER | | ON FILE | | | | |
| TIM LINNIG | | ON FILE | | | | |
| TIM MAXIMILIAN SCHUMANN | | ON FILE | | | | |
| TIM OLAF WENDLAND | | ON FILE | | | | |
| TIM PRASSE | | ON FILE | | | | |
| TIM RAINER VIERBOOM | | ON FILE | | | | |
| TIM ROELANDT | | ON FILE | | | | |
| TIM SCHATTKE | | ON FILE | | | | |
| TIM SCHMÃ„LZLE | | ON FILE | | | | |
| TIM THORMEYER | | ON FILE | | | | |
| TIM VAN DE VELDE | | ON FILE | | | | |
| TIM WALTER | | ON FILE | | | | |
| TIM ZAHNHAUSEN | | ON FILE | | | | |
| TIMEA EDIT LARSEN KUKLA | | ON FILE | | | | |
| TIMEA STEDMAN | | ON FILE | | | | |
| TIMERLAN TASIMOV | | ON FILE | | | | |
| TIMMY K YOON | | ON FILE | | | | |
| TIMO ARMIN NÃŒRNBERGER | | ON FILE | | | | |
| TIMO BEHRMANN | | ON FILE | | | | |
| TIMO BERKMANN | | ON FILE | | | | |
| TIMO BRAUNERSREUTHER | | ON FILE | | | | |
| TIMO DOEGE | | ON FILE | | | | |
| TIMO HEIMANN | | ON FILE | | | | |
| TIMO HETTINGER | | ON FILE | | | | |
| TIMO NAROSKA | | ON FILE | | | | |
| TIMO SCHMITZ | | ON FILE | | | | |
| TIMO WIRTH | | ON FILE | | | | |
| TIMOCI NASILASILA | | ON FILE | | | | |
| TIMON PHILLIP MITRAKAS | | ON FILE | | | | |
| TIMON SEBASTIAN FREI | | ON FILE | | | | |
| TIMOTEO RAFFAELE RIZZATO | | ON FILE | | | | |
| TIMOTHEUS H VAN STEEKELENBURG | | ON FILE | | | | |
| TIMOTHY ADAM ALLEN | | ON FILE | | | | |
| TIMOTHY ADHITAMA RUSLIE | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| TIMOTHY ALAN HAM | | ON FILE | | | | |
| TIMOTHY ALDANA | | ON FILE | | | | |
| TIMOTHY ALDEN COOL | | ON FILE | | | | |
| TIMOTHY ALEXANDER BURTON | | ON FILE | | | | |
| TIMOTHY ALLEN | | ON FILE | | | | |
| TIMOTHY C ANDERSON | | ON FILE | | | | |
| TIMOTHY C SUTTON | | ON FILE | | | | |
| TIMOTHY CHARLES DUVALL | | ON FILE | | | | |
| TIMOTHY DAVID BYRD | | ON FILE | | | | |
| TIMOTHY DAVID CHAPMAN | | ON FILE | | | | |
| TIMOTHY DAVID FEENEY | | ON FILE | | | | |
| TIMOTHY DAVID LOVATT | | ON FILE | | | | |
| TIMOTHY GAJIC | | ON FILE | | | | |
| TIMOTHY GOOD | | ON FILE | | | | |
| TIMOTHY GRAHAM BELL | | ON FILE | | | | |
| TIMOTHY GRANT GERMER | | ON FILE | | | | |
| TIMOTHY HENRY MATHISON | | ON FILE | | | | |
| TIMOTHY HO RECHIN | | ON FILE | | | | |
| TIMOTHY IAN SAHA | | ON FILE | | | | |
| TIMOTHY IVAN ENBODY | | ON FILE | | | | |
| TIMOTHY JAMES ALLEN | | ON FILE | | | | |
| TIMOTHY JAMES HOHN | | ON FILE | | | | |
| TIMOTHY JAMES RADDISH | | ON FILE | | | | |
| TIMOTHY JAY VANDERWEIDE | | ON FILE | | | | |
| TIMOTHY JAYMES NEIL LOITERTON | | ON FILE | | | | |
| TIMOTHY JAYMES WOOD | | ON FILE | | | | |
| TIMOTHY JOHN ARNSTEIN | | ON FILE | | | | |
| TIMOTHY JOHN CARROLL | | ON FILE | | | | |
| TIMOTHY JOHN HEAD | | ON FILE | | | | |
| TIMOTHY JOHN HERRMANN | | ON FILE | | | | |
| TIMOTHY JOHN HIRT | | ON FILE | | | | |
| TIMOTHY JOHN MILLER | | ON FILE | | | | |
| TIMOTHY JOHN MILLER | | ON FILE | | | | |
| TIMOTHY JOHN SANDERSON | | ON FILE | | | | |
| TIMOTHY JOHN WALKER | | ON FILE | | | | |
| TIMOTHY JOSEPH FEDEROWICZ | | ON FILE | | | | |
| TIMOTHY JOSHUA PRITCHETT | | ON FILE | | | | |
| TIMOTHY KEVIN MURPHY | | ON FILE | | | | |
| TIMOTHY KIDD | | ON FILE | | | | |
| TIMOTHY KURT MERKEL | | ON FILE | | | | |
| TIMOTHY LAWRENCE GUNTER | | ON FILE | | | | |
| TIMOTHY M BOGDAN | | ON FILE | | | | |
| TIMOTHY MARC MINER | | ON FILE | | | | |
| TIMOTHY MATTHEW RACE | | ON FILE | | | | |
| TIMOTHY MCGILBERRY | | ON FILE | | | | |
| TIMOTHY MICHAEL FLEMING | | ON FILE | | | | |
| TIMOTHY MICHAEL ROWAN | | ON FILE | | | | |
| TIMOTHY MICHAEL THOMAS | | ON FILE | | | | |
| TIMOTHY PATRICK SCHULTZ | | ON FILE | | | | |
| TIMOTHY PAUL DOMINGUE | | ON FILE | | | | |
| TIMOTHY RAYMOND ROWLAND | | ON FILE | | | | |
| TIMOTHY RYAN VONDER HAAR | | ON FILE | | | | |
| TIMOTHY S CAPEZZONE | | ON FILE | | | | |
| TIMOTHY STEPHEN RUSHING | | ON FILE | | | | |
| TIMOTHY TYLER HERSCHELL | | ON FILE | | | | |
| TIMOTHY W DONALSON | | ON FILE | | | | |
| TIMOTHY W MC LEOD | | ON FILE | | | | |
| TIMOTHY W OCONNELL | | ON FILE | | | | |
| TIMOTHY WALTER WEIDEL | | ON FILE | | | | |
| TIMOTHY WILLIAM KOLBERG | | ON FILE | | | | |
| TIMOTHY ZAKHARY | | ON FILE | | | | |
| TIM-PHILIPP JESSE | | ON FILE | | | | |
| TIMUR MARSOVICH KHAIRULLIN | | ON FILE | | | | |
| TIMUR VOGEL | | ON FILE | | | | |
| TIMUR ZIEG | | ON FILE | | | | |
| TIN YAU WONG | | ON FILE | | | | |
| TINA FRISCH | | ON FILE | | | | |
| TINA HOLOUBKOVA | | ON FILE | | | | |
| TINA KUEENZI | | ON FILE | | | | |
| TINA LYNN DYER | | ON FILE | | | | |
| TINA MANNIS SAPSZIAN | | ON FILE | | | | |
| TINA MARIE DUKES | | ON FILE | | | | |
| TINA MARKUN | | ON FILE | | | | |
| TINA STROOBANDT | | ON FILE | | | | |
| TING FAI DANG | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| TING HEI TONG | | ON FILE | | | | |
| TING KWAN AU | | ON FILE | | | | |
| TING TING LAW | | ON FILE | | | | |
| TING WAH TEH | | ON FILE | | | | |
| TINO ASCHENBACH | | ON FILE | | | | |
| TINO BELA | | ON FILE | | | | |
| TINO WARSITZ | | ON FILE | | | | |
| TIRTH MAYANKBHAI DAVE | | ON FILE | | | | |
| TISHA MARIE CASTILLO | | ON FILE | | | | |
| TIT OV | | ON FILE | | | | |
| TITAN ANTHONY KULISICH | | ON FILE | | | | |
| TITUS LEE CLARK | | ON FILE | | | | |
| TITUS LEO JAY | | ON FILE | | | | |
| TIZIANO GIANNOCCARO | | ON FILE | | | | |
| TJADE BOUMA | | ON FILE | | | | |
| TJARK TYSL | | ON FILE | | | | |
| TJARK-MORTEN SCHUBERT | | ON FILE | | | | |
| TJERK ABRAHAM ANTHONIE VISSER | | ON FILE | | | | |
| TJOA SHZE YUIN | | ON FILE | | | | |
| TJWA BUDY SETIAWAN | | ON FILE | | | | |
| TKA LLARISSA JOY NEMBHARD | | ON FILE | | | | |
| TO HSUN CHANG | | ON FILE | | | | |
| TOADER LUCHIAN | | ON FILE | | | | |
| TOBARI MANUEL WEST | | ON FILE | | | | |
| TOBEN CURTIS BLALOCK | | ON FILE | | | | |
| TOBIAS ALEXANDER SCHRAMM | | ON FILE | | | | |
| TOBIAS ALEXANDER WOLFF | | ON FILE | | | | |
| TOBIAS ALOIS RITTMAIER | | ON FILE | | | | |
| TOBIAS ARMIN SCHWARZ | | ON FILE | | | | |
| TOBIAS BANNERT | | ON FILE | | | | |
| TOBIAS HEINZ DAVID BECHTER | | ON FILE | | | | |
| TOBIAS HERMS | | ON FILE | | | | |
| TOBIAS HIPP | | ON FILE | | | | |
| TOBIAS HORST KÃ–SEL | | ON FILE | | | | |
| TOBIAS JOSEF MÃŒCK | | ON FILE | | | | |
| TOBIAS KARL LUDWIG | | ON FILE | | | | |
| TOBIAS KONSTANTIN BACH | | ON FILE | | | | |
| TOBIAS KRICKEMEIER | | ON FILE | | | | |
| TOBIAS LÃ–SEL | | ON FILE | | | | |
| TOBIAS LEINEWEBER | | ON FILE | | | | |
| TOBIAS MANFRED BAUER | | ON FILE | | | | |
| TOBIAS MATTHIAS RAMPF | | ON FILE | | | | |
| TOBIAS MENGE | | ON FILE | | | | |
| TOBIAS MICHAEL HANKE | | ON FILE | | | | |
| TOBIAS MICHLING | | ON FILE | | | | |
| TOBIAS MILLER | | ON FILE | | | | |
| TOBIAS PIETSCH | | ON FILE | | | | |
| TOBIAS SCHMITT | | ON FILE | | | | |
| TOBIAS STRIXNER | | ON FILE | | | | |
| TOBIAS TIMPE | | ON FILE | | | | |
| TOBIAS WIESNER | | ON FILE | | | | |
| TOBIAS WOLFGANG SCHMID | | ON FILE | | | | |
| TOBIAS ZEPF | | ON FILE | | | | |
| TOBIAS ZWISLER | | ON FILE | | | | |
| TOBIASZ KRYSTIAN MACHA | | ON FILE | | | | |
| TOBY MORETON | | ON FILE | | | | |
| TOBY ROGER SELMAN | | ON FILE | | | | |
| TODD ANDREW DOWNEY | | ON FILE | | | | |
| TODD ANDREW WOOD | | ON FILE | | | | |
| TODD BIERMANN | | ON FILE | | | | |
| TODD CHANEY LINSLEY | | ON FILE | | | | |
| TODD DUANE CARLSON | | ON FILE | | | | |
| TODD DWIGHT REYNOLDS | | ON FILE | | | | |
| TODD E HESSLER | | ON FILE | | | | |
| TODD JARETT DELOSSANTOS PONCE | | ON FILE | | | | |
| TODD JEFFREY COLLINS | | ON FILE | | | | |
| TODD MICHAEL SHEEHAN | | ON FILE | | | | |
| TODD MICHAEL TONUCCI | | ON FILE | | | | |
| TODD RAYMOND KOZIK | | ON FILE | | | | |
| TODD ROBERT OLTHOFF | | ON FILE | | | | |
| TODD STEVEN SANFORD | | ON FILE | | | | |
| TODD THOMAS | | ON FILE | | | | |
| TODD W MATTHEWS | | ON FILE | | | | |
| TODD WILLIAM BAILEY | | ON FILE | | | | |
| TOH JIA WEN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| TOH ZHONGYAN | | ON FILE | | | | |
| TOINE VAN DEURSEN | | ON FILE | | | | |
| TOLGA CANER | | ON FILE | | | | |
| TOLGAHAN ARIKAN | | ON FILE | | | | |
| TOM ABEL JOAQUIM DE MATOS | | ON FILE | | | | |
| TOM ANDRE HALARY | | ON FILE | | | | |
| TOM ANTOINE ROGER TARBOURIECH | | ON FILE | | | | |
| TOM BATTEN | | ON FILE | | | | |
| TOM BENJAMIN OEHLING | | ON FILE | | | | |
| TOM BERND ANDRE TAUCHERT | | ON FILE | | | | |
| TOM BERND HEILENZ | | ON FILE | | | | |
| TOM BJORNDALSAETER | | ON FILE | | | | |
| TOM BLECK | | ON FILE | | | | |
| TOM CORREMANS | | ON FILE | | | | |
| TOM DE GRAEF | | ON FILE | | | | |
| TOM EDWARD BARDNER | | ON FILE | | | | |
| TOM HAROLD DIXON | | ON FILE | | | | |
| TOM HARVEY | | ON FILE | | | | |
| TOM HUBERT JAN SLIEPEN | | ON FILE | | | | |
| TOM JANKOWOY | | ON FILE | | | | |
| TOM KNUT CORUK | | ON FILE | | | | |
| TOM M OMANI | | ON FILE | | | | |
| TOM MANH DO | | ON FILE | | | | |
| TOM MICHAELS | | ON FILE | | | | |
| TOM OLE JESKO VON SELLE | | ON FILE | | | | |
| TOM PIRENNE | | ON FILE | | | | |
| TOM ROBERT ERNEST POGGI | | ON FILE | | | | |
| TOM ROBIN KIRCHER | | ON FILE | | | | |
| TOM SEIFERT | | ON FILE | | | | |
| TOM TES | | ON FILE | | | | |
| TOM YOTAM | | ON FILE | | | | |
| TOM ZIMMERLING | | ON FILE | | | | |
| TOMAS BOSISIO DE MELO | | ON FILE | | | | |
| TOMAS CESAR MARTINEZ | | ON FILE | | | | |
| TOMAS DAVID ARMAS MENDEZ | | ON FILE | | | | |
| TOMAS ENRIQUE GONZALEZ BLASINI | | ON FILE | | | | |
| TOMAS GARCIA CAFFIERI | | ON FILE | | | | |
| TOMAS HRBEK | | ON FILE | | | | |
| TOMAS JAMES DENNEHY | | ON FILE | | | | |
| TOMAS JOHNSRUD KAUMER | | ON FILE | | | | |
| TOMAS KOLTUN | | ON FILE | | | | |
| TOMAS KOPECNY | | ON FILE | | | | |
| TOMAS KRIKL | | ON FILE | | | | |
| TOMAS MILAN SIMCOCK | | ON FILE | | | | |
| TOMAS POHORSKY | | ON FILE | | | | |
| TOMAS SKANDERA | | ON FILE | | | | |
| TOMAS SMID | | ON FILE | | | | |
| TOMAS SMRZ | | ON FILE | | | | |
| TOMAS SUCHANEK | | ON FILE | | | | |
| TOMAS SURA | | ON FILE | | | | |
| TOMAS VYSOUDIL | | ON FILE | | | | |
| TOMAS WAGNER | | ON FILE | | | | |
| TOMASZ ANTONI GORCZYCA | | ON FILE | | | | |
| TOMASZ GRZEGORZ POLITOWSKI | | ON FILE | | | | |
| TOMASZ MIELCARSKI | | ON FILE | | | | |
| TOMASZ PAWEL AUGUSTYN | | ON FILE | | | | |
| TOMASZ PAWEL FORNAL | | ON FILE | | | | |
| TOMASZ WITOLD MATYSIAKIEWICZ | | ON FILE | | | | |
| TOMAZ OSTIR | | ON FILE | | | | |
| TOMEK JULIAN FINN POLL | | ON FILE | | | | |
| TOMIO ADAM MIZOROKI | | ON FILE | | | | |
| TOMISLAV STULIC | | ON FILE | | | | |
| TOMMI JOHANNES LEHTORANTA | | ON FILE | | | | |
| TOMMIE DWAYNE SEALS | | ON FILE | | | | |
| TOMMY ANDERBERG | | ON FILE | | | | |
| TOMMY JAN ERICSSON | | ON FILE | | | | |
| TOMMY LACHANCE | | ON FILE | | | | |
| TOMMY REGNER THOMSEN | | ON FILE | | | | |
| TOMMY-JOHN SANDY TERRY HERBERT | | ON FILE | | | | |
| TONI KUSCHAN | | ON FILE | | | | |
| TONI OEHRLI | | ON FILE | | | | |
| TONI SCHMAHL | | ON FILE | | | | |
| TONI THOMAS | | ON FILE | | | | |
| TONIA INGLE | | ON FILE | | | | |
| TONINO URGESI | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| TONY AUDOUARD | | ON FILE | | | | |
| TONY CHIEN CHIA LIN | | ON FILE | | | | |
| TONY CURTIS LEMON | | ON FILE | | | | |
| TONY DUANE HAYES | | ON FILE | | | | |
| TONY IFEANYI ABAH | | ON FILE | | | | |
| TONY JEAN GUILLEMOT | | ON FILE | | | | |
| TONY JOHN CHEHADE | | ON FILE | | | | |
| TONY LEON JACOBS JR | | ON FILE | | | | |
| TONY M TAGARIELLO | | ON FILE | | | | |
| TONY VAN VO | | ON FILE | | | | |
| TONY VO BUI | | ON FILE | | | | |
| TORBEN HIDDE SCHAEFER | | ON FILE | | | | |
| TORBEN NIKLAS HÃŒLBÃŒSCH | | ON FILE | | | | |
| TORBEN STOCKFLETH | | ON FILE | | | | |
| TORBEN-MAXIMILIAN LUKE | | ON FILE | | | | |
| TOREY DANYELL BYNUM | | ON FILE | | | | |
| TORRY ALLENPETER YONKER | | ON FILE | | | | |
| TORSTEN ARNOLD | | ON FILE | | | | |
| TORSTEN HEITJANS | | ON FILE | | | | |
| TORSTEN JÃŒRGEN STOYKE | | ON FILE | | | | |
| TORSTEN MORITZ BRANDT | | ON FILE | | | | |
| TORSTEN NOLTE | | ON FILE | | | | |
| TORSTEN ROSLER | | ON FILE | | | | |
| TORSTEN SCHMANDT | | ON FILE | | | | |
| TORSTEN SEMMLER | | ON FILE | | | | |
| TORSTEN WACHENBRUNNER | | ON FILE | | | | |
| TOS  ANDREA VERONICA GILI | | ON FILE | | | | |
| TOSHIKO MURAOKA TRAN | | ON FILE | | | | |
| TOVE LANGELAND | | ON FILE | | | | |
| TOYIN ADEDOKUN | | ON FILE | | | | |
| TRACE MALONE FAYARD | | ON FILE | | | | |
| TRACEY MICHAEL RODWELL | | ON FILE | | | | |
| TRACEY THOMAS TAYLOR | | ON FILE | | | | |
| TRACI PENDLEY MACISAAC | | ON FILE | | | | |
| TRACY ANN KRAYER | | ON FILE | | | | |
| TRACY MICHELLE VAZQUEZ | | ON FILE | | | | |
| TRACY TON CONERLY | | ON FILE | | | | |
| TRACY WONG | | ON FILE | | | | |
| TRADD MICHAEL GILES | | ON FILE | | | | |
| TRAN TUAN MINH | | ON FILE | | | | |
| TRANG XUAN NGUYEN | | ON FILE | | | | |
| TRAVIS ANTHONY  MASON | | ON FILE | | | | |
| TRAVIS ANTHONY HENRY | | ON FILE | | | | |
| TRAVIS DAVON GREEN | | ON FILE | | | | |
| TRAVIS DUDLEY LACHMANSINGH | | ON FILE | | | | |
| TRAVIS EDMOND WILLIAMS | | ON FILE | | | | |
| TRAVIS EDWARD ALMODOVAR | | ON FILE | | | | |
| TRAVIS GREGORY KEENEY | | ON FILE | | | | |
| TRAVIS JAMES LUCY | | ON FILE | | | | |
| TRAVIS JAMESJACOBUS LONGO | | ON FILE | | | | |
| TRAVIS JARRED RAMBERT | | ON FILE | | | | |
| TRAVIS LEE WRIGHT | | ON FILE | | | | |
| TRAVIS LEON BRYANT | | ON FILE | | | | |
| TRAVIS NELSON MURPHY | | ON FILE | | | | |
| TRAVIS RAY BERTRAM | | ON FILE | | | | |
| TRAVIS SHANE RUSSELL | | ON FILE | | | | |
| TRAVIS TRENT SEIFERT | | ON FILE | | | | |
| TRAVON JAMES HOLT | | ON FILE | | | | |
| TREMAYNE MANDREE SMITH | | ON FILE | | | | |
| TREMAYNE MAURICE BLAIR | | ON FILE | | | | |
| TRENT ALAN CLEVELAND | | ON FILE | | | | |
| TRENT E HUDSON | | ON FILE | | | | |
| TRENT JOHN MERRIN | | ON FILE | | | | |
| TRENTAN L ROSIER | | ON FILE | | | | |
| TRENTON ALEXANDER MILLER | | ON FILE | | | | |
| TRENTON LANE CARRELL | | ON FILE | | | | |
| TRENTON SCOTT HORSLEY | | ON FILE | | | | |
| TREVOR ANDREW AMEN | | ON FILE | | | | |
| TREVOR ERIC DIXON | | ON FILE | | | | |
| TREVOR J BROWNLEE | | ON FILE | | | | |
| TREVOR JOHN WEISSE | | ON FILE | | | | |
| TREVOR JORDAN LEIGH | | ON FILE | | | | |
| TREVOR MICHAEL KELLY | | ON FILE | | | | |
| TREVOR PAUL BODINE | | ON FILE | | | | |
| TREVOR RAY MARTIN | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| TREVOR ROBERT SPENS VAN BAVEL | | ON FILE | | | | |
| TREVOR TASHUA LALLY | | ON FILE | | | | |
| TREVOR WALTER HADDON | | ON FILE | | | | |
| TREY MICHAEL HEIDENREICH | | ON FILE | | | | |
| TREY RICHARD HIPKE | | ON FILE | | | | |
| TRIBHAVEN SINGH SANDHU | | ON FILE | | | | |
| TRIGON TRADING PTY LTD | | ON FILE | | | | |
| TRINH K PHAM | | ON FILE | | | | |
| TRISHA LOUISE MARTIN | | ON FILE | | | | |
| TRISTAN DAVID COCOZZA | | ON FILE | | | | |
| TRISTAN EDMOND BENGT FRANSEN | | ON FILE | | | | |
| TRISTAN JOSE GUY PETITARMAND | | ON FILE | | | | |
| TRISTAN LEANDER KILIAN | | ON FILE | | | | |
| TRISTAN LUCAS GABRIEL HECKMANN | | ON FILE | | | | |
| TRISTAN MATEUSZ BATTEAU | | ON FILE | | | | |
| TRISTIAN EDUARDO GUZMAN | | ON FILE | | | | |
| TRIXIA MAE GAYONDATO FELIX | | ON FILE | | | | |
| TROY ALAN SIMMONS | | ON FILE | | | | |
| TROY ANTHONY DORGELOH | | ON FILE | | | | |
| TROY KENT KING | | ON FILE | | | | |
| TROY KIRK RAWSON | | ON FILE | | | | |
| TROY LAVALLE SMITH | | ON FILE | | | | |
| TROY LEE REYNOLDS | | ON FILE | | | | |
| TROY LEE WILLIS | | ON FILE | | | | |
| TROY MICHAEL BENNINGTON | | ON FILE | | | | |
| TROY SEAN WILLIAMS | | ON FILE | | | | |
| TROY TUCKER | | ON FILE | | | | |
| TRU QUOC CHAU | | ON FILE | | | | |
| TRULS SVEDJE DOUGLAS RUNEBJOERK | | ON FILE | | | | |
| TRUMANE MSHAKA LAWRENCE | | ON FILE | | | | |
| TRUNG CAO VU | | ON FILE | | | | |
| TRUONG GIANG NGUYEN | | ON FILE | | | | |
| TRYI HARBUL | | ON FILE | | | | |
| TSE CHUN KIT | | ON FILE | | | | |
| TSE HOI JASON LEUNG | | ON FILE | | | | |
| TSHEPO COMFORT MOGALE | | ON FILE | | | | |
| TSIETSI GEORGE MATEMA | | ON FILE | | | | |
| TSOLAK ARAKELYAN | | ON FILE | | | | |
| TSUN SING WONG | | ON FILE | | | | |
| TSUNG-HUAI CHANG | | ON FILE | | | | |
| TSZ CHING KWONG | | ON FILE | | | | |
| TSZ CHING LEE | | ON FILE | | | | |
| TSZ FUNG HO | | ON FILE | | | | |
| TSZ HIM CHAN | | ON FILE | | | | |
| TSZ HIM TIMOTHY CHAN | | ON FILE | | | | |
| TSZ KIT HUI | | ON FILE | | | | |
| TSZ LOK SO | | ON FILE | | | | |
| TSZ SHAN CHAN | | ON FILE | | | | |
| TSZ WING IP | | ON FILE | | | | |
| TSZ YIN TAM | | ON FILE | | | | |
| TSZ YING DOROTHY TONG | | ON FILE | | | | |
| TUAN MANH VU | | ON FILE | | | | |
| TUAN TRIEU HA | | ON FILE | | | | |
| TUCKER G MCNINCH | | ON FILE | | | | |
| TUCKER JAY SNIDER | | ON FILE | | | | |
| TUESDAY ANN RIEGEN | | ON FILE | | | | |
| TUI ANDRE PIRINI | | ON FILE | | | | |
| TUIRAGNI HENRI DUBOIS | | ON FILE | | | | |
| TULIO MAUADIE BARRETTO | | ON FILE | | | | |
| TULLANJIT SINGH KUDHAIL | | ON FILE | | | | |
| TUNC ALTINBAS | | ON FILE | | | | |
| TUNG HUY PHAM | | ON FILE | | | | |
| TUNG NGAI CHAN | | ON FILE | | | | |
| TURAN EREN AKSU | | ON FILE | | | | |
| TURGAY OEZCELIK | | ON FILE | | | | |
| TUULA MARJATTA YLIKULJU | | ON FILE | | | | |
| TUYEN THIBICH TRINH | | ON FILE | | | | |
| TUZO AGANZE PILIPILI KAGABO | | ON FILE | | | | |
| TWAPEWA OMAGANO JOYCE ANDJAMBA | | ON FILE | | | | |
| TWISTED TREES | | ON FILE | | | | |
| TY B MORRIS | | ON FILE | | | | |
| TY CASON TOWRY | | ON FILE | | | | |
| TY COLE ETZWILER | | ON FILE | | | | |
| TYAIRRE TYVOAN HENDERSON | | ON FILE | | | | |
| TYAIRRE TYVOAN HENDERSON JR | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| TYCOON LIEW | | ON FILE | | | | |
| TYESHA E ROMAN | | ON FILE | | | | |
| TYLER ALEXANDER BELL | | ON FILE | | | | |
| TYLER ALFRED JAMES BROERS | | ON FILE | | | | |
| TYLER BERNARD GALLMANN | | ON FILE | | | | |
| TYLER CALVIN KERR | | ON FILE | | | | |
| TYLER CHARLES CROUCHMAN | | ON FILE | | | | |
| TYLER D STEPHANIK | | ON FILE | | | | |
| TYLER DANE ROBB SPRAGUE | | ON FILE | | | | |
| TYLER DAVID ODOM | | ON FILE | | | | |
| TYLER DEAN ROGERS | | ON FILE | | | | |
| TYLER DEAN SCHEER | | ON FILE | | | | |
| TYLER HUU NGHI GRAHAM | | ON FILE | | | | |
| TYLER JAMES CHAPMAN | | ON FILE | | | | |
| TYLER JAMES COX-DRUIN | | ON FILE | | | | |
| TYLER JAMES FIALKO | | ON FILE | | | | |
| TYLER JAMES MOORE | | ON FILE | | | | |
| TYLER JAMES ROBITZER | | ON FILE | | | | |
| TYLER JAMES VO | | ON FILE | | | | |
| TYLER JEFFREY BAIN | | ON FILE | | | | |
| TYLER JOHN BAGINSKI | | ON FILE | | | | |
| TYLER JOHN MARTINEZ | | ON FILE | | | | |
| TYLER JOHN WILLIAM HENWOOD | | ON FILE | | | | |
| TYLER KEITH WILSON | | ON FILE | | | | |
| TYLER LEE FARR | | ON FILE | | | | |
| TYLER M DIDIN | | ON FILE | | | | |
| TYLER MATTHEW WILSON | | ON FILE | | | | |
| TYLER MICHAEL MCCONNELL | | ON FILE | | | | |
| TYLER NATHAN THOMPSON | | ON FILE | | | | |
| TYLER NICHOLAS SCHUMAN | | ON FILE | | | | |
| TYLER PATRICK CLICK | | ON FILE | | | | |
| TYLER RAY ARSHAWSKY | | ON FILE | | | | |
| TYLER ROY HEPP | | ON FILE | | | | |
| TYLER THOMAS HARWARD | | ON FILE | | | | |
| TYLER THOMAS TODD | | ON FILE | | | | |
| TYLER WAYNE SMITH | | ON FILE | | | | |
| TYLER WILLIAM GUGLIOTTA | | ON FILE | | | | |
| TYREESE MACK | | ON FILE | | | | |
| TYRONE FRANCIS JELINEK | | ON FILE | | | | |
| TYRONE FRANCIS SCHULZ | | ON FILE | | | | |
| TYRUS GEORGE GRIFFIN | | ON FILE | | | | |
| TYSON JAMES DE VERE | | ON FILE | | | | |
| TYSON JOHN WILLIAMS | | ON FILE | | | | |
| TYSON L CRISP | | ON FILE | | | | |
| TZE HANN NICHOLAS YAU | | ON FILE | | | | |
| TZE SHING PUN | | ON FILE | | | | |
| TZEE YEONG TEOH | | ON FILE | | | | |
| U KONG WONG | | ON FILE | | | | |
| UCHE CHINEDUM IKEME | | ON FILE | | | | |
| UDO FLAIG | | ON FILE | | | | |
| UDO GEHRKE | | ON FILE | | | | |
| UDO KURT BERGER | | ON FILE | | | | |
| UDO MÃŒLLER | | ON FILE | | | | |
| UDO SANDRIESER | | ON FILE | | | | |
| UDO SCHUMANN | | ON FILE | | | | |
| UEIDE COSTA SANTOS | | ON FILE | | | | |
| UENDIS SPOREJA | | ON FILE | | | | |
| UGO JACQUES BLANCO | | ON FILE | | | | |
| UGOCHUKWU CHARLES OBUNADIKE | | ON FILE | | | | |
| UKE MEHMETAJ | | ON FILE | | | | |
| UKESHEN KISTAN | | ON FILE | | | | |
| ULADISLAV HOLODNIK | | ON FILE | | | | |
| ULADZIMIR SKARNIAKOU | | ON FILE | | | | |
| ULADZISLAU KHALADNIK | | ON FILE | | | | |
| ULADZISLAU KHALADNIK | | ON FILE | | | | |
| ULADZISLAU MINEYEU | | ON FILE | | | | |
| ULADZISLAU TSVIATKOU | | ON FILE | | | | |
| ULF SCHARFENBERG | | ON FILE | | | | |
| ULRICH BERG | | ON FILE | | | | |
| ULRICH KNIGGENDORF | | ON FILE | | | | |
| ULRICH PAUL KLYTTA | | ON FILE | | | | |
| ULRICH PHILIPP GOTTFRIED WURZER | | ON FILE | | | | |
| ULRICH WETZEL | | ON FILE | | | | |
| ULRICH WILLI HUBER | | ON FILE | | | | |
| ULRICH WINKLER | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ULRICH WODNIOK | | ON FILE | | | | |
| ULRIK BJOERKAVAAG BAKKEMYR | | ON FILE | | | | |
| ULRIKE CAPITO | | ON FILE | | | | |
| ULRIKE DAGMAR MARGARETE BEUTLER | | ON FILE | | | | |
| ULRIKE GEIÃŸLER | | ON FILE | | | | |
| ULRIKE MÃŒLLER | | ON FILE | | | | |
| ULYANA HASHCHUK | | ON FILE | | | | |
| ULYSSES CRAWFORD ATKESON | | ON FILE | | | | |
| UMAID ARSLAN ZAHID | | ON FILE | | | | |
| UMARUBAN SOUNDARARAJAH | | ON FILE | | | | |
| UMBERTO RAMETTA | | ON FILE | | | | |
| UMESH BASNET | | ON FILE | | | | |
| UN KEI WONG | | ON FILE | | | | |
| UNDINE ROMANIA JESSEN | | ON FILE | | | | |
| UP QWER | | ON FILE | | | | |
| URIEL PATRICIO CORTEZ VALENZUELA | | ON FILE | | | | |
| UROS KOS | | ON FILE | | | | |
| URSULA AMANDA GOMEZ CANEDO | | ON FILE | | | | |
| URSULA ANNA WILHELMINE JASPER-SCHMUTTE | | ON FILE | | | | |
| URSULA LUISE MÃŒLLER | | ON FILE | | | | |
| URSULA OBERHAUSER | | ON FILE | | | | |
| URVASHI DEEPAK GIDWANI | | ON FILE | | | | |
| USAME SAMIM | | ON FILE | | | | |
| USCHI KORN | | ON FILE | | | | |
| USEONG KIM | | ON FILE | | | | |
| UTA HEDWIG LASSALLE-TIMMERMEISTER | | ON FILE | | | | |
| UTAMA GONDOKUSUMO | | ON FILE | | | | |
| UTE SPECHT | | ON FILE | | | | |
| UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | | ON FILE | | | | |
| UTSAB HAR CHOWDHURY | | ON FILE | | | | |
| UTTAM HAR CHOWDHURY | | ON FILE | | | | |
| UTTAM HAR CHOWDHURY | | ON FILE | | | | |
| UTXO HOLDINGS LLC | | ON FILE | | | | |
| UWE AMM | | ON FILE | | | | |
| UWE AMM | | ON FILE | | | | |
| UWE BUCHNER | | ON FILE | | | | |
| UWE FRANK KASCHNER | | ON FILE | | | | |
| UWE GLAUNER | | ON FILE | | | | |
| UWE KRASKI | | ON FILE | | | | |
| UWE MICHAEL FRITZ | | ON FILE | | | | |
| UWE MICHAEL SESSLER | | ON FILE | | | | |
| UWE ROEWER | | ON FILE | | | | |
| UWE SCHEUNEMANN | | ON FILE | | | | |
| UWE SCHULZ | | ON FILE | | | | |
| UWE WÃŒNSCHIRS | | ON FILE | | | | |
| UY MELISA MARASIGAN | | ON FILE | | | | |
| VACLAV PRILESKY | | ON FILE | | | | |
| VADIM AUST | | ON FILE | | | | |
| VADIM BOLUN | | ON FILE | | | | |
| VADIM DENISOVICH BESSARABOV | | ON FILE | | | | |
| VADIM GENNADEVICH NOVOSELOV | | ON FILE | | | | |
| VADIM VLADIMIROVICH MAKSIMOV | | ON FILE | | | | |
| VADYM DUDLII | | ON FILE | | | | |
| VADYM KROT | | ON FILE | | | | |
| VADYM NAUMETS | | ON FILE | | | | |
| VADYM NAUMETS | | ON FILE | | | | |
| VADYM SHAPOVALOV | | ON FILE | | | | |
| VADZIM HETMANAU | | ON FILE | | | | |
| VAID TARJA | | ON FILE | | | | |
| VAISHNAVI PRAKASH THUBARIKAR | | ON FILE | | | | |
| VAJA TSIKLAURI | | ON FILE | | | | |
| VALENTIJN VANROMPAY | | ON FILE | | | | |
| VALENTIJN WLEGEL | | ON FILE | | | | |
| VALENTIN BENEDIKT SPÃ„TH | | ON FILE | | | | |
| VALENTIN BENGT OLOF GUSTAFSSON | | ON FILE | | | | |
| VALENTIN BRAUKMANN | | ON FILE | | | | |
| VALENTIN DRAUCOURT | | ON FILE | | | | |
| VALENTIN JEAN-FRANCOIS REMY DAUPHIN | | ON FILE | | | | |
| VALENTIN JOHANNES BUSCHMEYER | | ON FILE | | | | |
| VALENTIN LEHMANN | | ON FILE | | | | |
| VALENTIN LIBICKY | | ON FILE | | | | |
| VALENTIN MARKOV | | ON FILE | | | | |
| VALENTIN OJEDA | | ON FILE | | | | |
| VALENTIN RENE ANDRE RAYET | | ON FILE | | | | |

STRETTO

## Exhibit C

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| VALENTIN VENIAMINOVICH DMITRUK | | ON FILE | | | | |
| VALENTINA DINGES | | ON FILE | | | | |
| VALENTINA IVANOVA CHICHINIOVA | | ON FILE | | | | |
| VALENTINA LOMAKINA | | ON FILE | | | | |
| VALENTINA MARLOK | | ON FILE | | | | |
| VALENTINA POROTIKOVA | | ON FILE | | | | |
| VALENTINA SAUTINA | | ON FILE | | | | |
| VALENTINA SPASOVA PETKANSKA | | ON FILE | | | | |
| VALENTYN HORIKOVSKI | | ON FILE | | | | |
| VALENTYN KUSTOV | | ON FILE | | | | |
| VALENTYNA LYSENKO | | ON FILE | | | | |
| VALERIA HESSE | | ON FILE | | | | |
| VALERIA LUJAN VEGA | | ON FILE | | | | |
| VALERIA NAUMOVA | | ON FILE | | | | |
| VALERIA SPREAFICO | | ON FILE | | | | |
| VALERIE COPPARD | | ON FILE | | | | |
| VALERIE DENISE MC CLARY | | ON FILE | | | | |
| VALERIE L LUGO | | ON FILE | | | | |
| VALERII NIKOLAIEV | | ON FILE | | | | |
| VALERII PAK | | ON FILE | | | | |
| VALERII SERGEEVICH SURIKOV | | ON FILE | | | | |
| VALERIIA KRYVOSHEI | | ON FILE | | | | |
| VALERIIA NIKOLAEVNA EVSIKOVA | | ON FILE | | | | |
| VALERIJ GRIDASSOV | | ON FILE | | | | |
| VALERIJS DJUSKO | | ON FILE | | | | |
| VALERIO GHERSINI | | ON FILE | | | | |
| VALERIY NIKOLAYEVICH KRUTIKOV | | ON FILE | | | | |
| VALERIY SOROKA | | ON FILE | | | | |
| VALERY CHARLOT CARDENAS CORTES | | ON FILE | | | | |
| VALERY GLADUNOV | | ON FILE | | | | |
| VALERYIA SHKURATAVA | | ON FILE | | | | |
| VALESKA YUDIL AURELIA GENARO | | ON FILE | | | | |
| VALI MARINDA-QUIN STEELE | | ON FILE | | | | |
| VALLEY TYMINSKI | | ON FILE | | | | |
| VALMIR GKOURI | | ON FILE | | | | |
| VALTER DUARTE FERREIRA GAMEIRO | | ON FILE | | | | |
| VALTER ROBERTO ARAUJO PONTE | | ON FILE | | | | |
| VALTERS BOLSAKS | | ON FILE | | | | |
| VAN HIEN TRAN | | ON FILE | | | | |
| VAN KHANH LUONG | | ON FILE | | | | |
| VAN THOAI TANG | | ON FILE | | | | |
| VANCE MELBOURNE | | ON FILE | | | | |
| VANDERSON ANDRE SANTANA | | ON FILE | | | | |
| VANESSA ADRIANA FELIX POZO | | ON FILE | | | | |
| VANESSA ANDREA SHAWVER | | ON FILE | | | | |
| VANESSA ANNETTE LEWIS | | ON FILE | | | | |
| VANESSA ELENA L REEVES | | ON FILE | | | | |
| VANESSA GABRIELA CRUZ | | ON FILE | | | | |
| VANESSA MAGNANINI GUZZI | | ON FILE | | | | |
| VANESSA MARIA LOPES SIMOES RIBEIRO YAZEJY | | ON FILE | | | | |
| VANESSA MARIE LEGGIO | | ON FILE | | | | |
| VANESSA STEPHANIE CORVERA ANCHETA | | ON FILE | | | | |
| VANJA BUNTIC | | ON FILE | | | | |
| VANSH SHASHIKANT SHAH | | ON FILE | | | | |
| VANTHONG SIRIOUDOM | | ON FILE | | | | |
| VARAT NGOWABUNPAT | | ON FILE | | | | |
| VARDAN ADZEMIAN | | ON FILE | | | | |
| VARUN PATEL | | ON FILE | | | | |
| VASANTH DAYANANDAM | | ON FILE | | | | |
| VASANTHA RAMALINGAM | | ON FILE | | | | |
| VASILE LIPCANU | | ON FILE | | | | |
| VASILEIOS PSILOPOULOS | | ON FILE | | | | |
| VASILICA LUPASCU | | ON FILE | | | | |
| VASILII ASEEV | | ON FILE | | | | |
| VASILIY KAFANOV | | ON FILE | | | | |
| VASILY SUKHANOV | | ON FILE | | | | |
| VASYL TSIKHUN | | ON FILE | | | | |
| VAUGHN OMAR EIDSON | | ON FILE | | | | |
| VAZHA GHLONTI | | ON FILE | | | | |
| VEDRANA GUROVIC | | ON FILE | | | | |
| VEERAKAN PIRUNSUTTHIKUL | | ON FILE | | | | |
| VEGA IMELIA BILLAN | | ON FILE | | | | |
| VEIT HARNACK | | ON FILE | | | | |
| VEJAY KALER | | ON FILE | | | | |
| VELIMIR VUKANOVIC | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| VENANCIO CHAIDEZ HERNANDEZ | | ON FILE | | | | |
| VENELIN NAYDENOV PASHOV | | ON FILE | | | | |
| VENUGOPAL VASUDEVAN NAIR | | ON FILE | | | | |
| VERA DE BOER | | ON FILE | | | | |
| VERANIKA LIABETSKAYA | | ON FILE | | | | |
| VERENA DELMONEGO | | ON FILE | | | | |
| VERENA JANA ROGALSKI | | ON FILE | | | | |
| VERNEE PAULETTE HANDY | | ON FILE | | | | |
| VERNESE JOSEPH | | ON FILE | | | | |
| VERONICA ANDREA CASTRO FADUL | | ON FILE | | | | |
| VERONICA EVERETT | | ON FILE | | | | |
| VERONICA RENEE ROBLES | | ON FILE | | | | |
| VERONIKA BABAEVA | | ON FILE | | | | |
| VERONIKA BOGDANA HVALIC | | ON FILE | | | | |
| VERONIKA SERGIYIVNA KOT | | ON FILE | | | | |
| VERONIKA YURINA | | ON FILE | | | | |
| VERONKA VITALEVNA ROKHNA | | ON FILE | | | | |
| VERUSCKA WHITNEY JIAWAN | | ON FILE | | | | |
| VESELKO DURCEVIC | | ON FILE | | | | |
| VESNA PRIMORAC | | ON FILE | | | | |
| VIACHESLAV KURBATOV | | ON FILE | | | | |
| VIANELBA MAGDALENA ULLOA SEVERINO | | ON FILE | | | | |
| VIANNEY RUTH SCHLECHTINGER | | ON FILE | | | | |
| VICENTA ZARATE | | ON FILE | | | | |
| VICENTE ANTONIO GONZALEZ ABARCA | | ON FILE | | | | |
| VICENTE BARRENECHEA | | ON FILE | | | | |
| VICENTE BENET GOMEZ | | ON FILE | | | | |
| VICENTE JARAMILLO | | ON FILE | | | | |
| VICENTE SIMON ESCRIG | | ON FILE | | | | |
| VICKIE LYNN POYNTER | | ON FILE | | | | |
| VICKY OSORIO ROBLES | | ON FILE | | | | |
| VICTOR ALMANDOZ | | ON FILE | | | | |
| VICTOR BERGART | | ON FILE | | | | |
| VICTOR BIDJOSSIAN | | ON FILE | | | | |
| VICTOR BUTAN | | ON FILE | | | | |
| VICTOR EVERARDO BELTRAN | | ON FILE | | | | |
| VICTOR HOW-KOW | | ON FILE | | | | |
| VICTOR HUGO LOPEZ REYES | | ON FILE | | | | |
| VICTOR HUGO MUNOZ | | ON FILE | | | | |
| VICTOR HUGO RAMIREZ | | ON FILE | | | | |
| VICTOR JEAN PIERRE LAVENU | | ON FILE | | | | |
| VICTOR JESUS GAVIN BARBERAN | | ON FILE | | | | |
| VICTOR JOSE OVALLE SANCHEZ | | ON FILE | | | | |
| VICTOR LOPEZ | | ON FILE | | | | |
| VICTOR LOUIS JACQUES DELEAU | | ON FILE | | | | |
| VICTOR MANUEL SIGLER LOPEZ | | ON FILE | | | | |
| VICTOR MAURICIO JIMENEZ GOMEZ | | ON FILE | | | | |
| VICTOR N UWAGBOE | | ON FILE | | | | |
| VICTOR NICHOLAS CHILD-JAUVERT | | ON FILE | | | | |
| VICTOR OLUDARE | | ON FILE | | | | |
| VICTOR RANDY MEDINA MORDAN | | ON FILE | | | | |
| VICTOR RIBEIRO-DUBOIS | | ON FILE | | | | |
| VICTOR VARELA SANCHEZ | | ON FILE | | | | |
| VICTOR YANG | | ON FILE | | | | |
| VICTOR YAT WAI CHOI | | ON FILE | | | | |
| VICTORA COLLETTE JONES | | ON FILE | | | | |
| VICTORIA ALYN THORNTON-GREENBERG | | ON FILE | | | | |
| VICTORIA CLARKE | | ON FILE | | | | |
| VICTORIA J RAGSDALE | | ON FILE | | | | |
| VICTORIA KOPTELKINA | | ON FILE | | | | |
| VICTORIA LAUREN ROSEMAN | | ON FILE | | | | |
| VICTORIA MARIA ECHEVARRIA | | ON FILE | | | | |
| VICTORIA MARIE FOTILARUE | | ON FILE | | | | |
| VICTORIA REBECCA BITTON | | ON FILE | | | | |
| VICTORIA SKOBLIKOV | | ON FILE | | | | |
| VICTORIA WASHINGTON | | ON FILE | | | | |
| VIDO LONCAR | | ON FILE | | | | |
| VIENA DATU DEL ROSARIO | | ON FILE | | | | |
| VIERA HALGASOVA | | ON FILE | | | | |
| VIET HA LUONG | | ON FILE | | | | |
| VIJAY KUMAR NULL | | ON FILE | | | | |
| VIKAS KUMAR NULL | | ON FILE | | | | |
| VIKAS PANNALAL JOSHI | | ON FILE | | | | |
| VIKASH RUHIL | | ON FILE | | | | |
| VIKTAR HREBEN | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | | ON FILE | | | | |
| VIKTOR BILEK | | ON FILE | | | | |
| VIKTOR ENNS | | ON FILE | | | | |
| VIKTOR FURIV | | ON FILE | | | | |
| VIKTOR HOFFMANN | | ON FILE | | | | |
| VIKTOR IVANENKO | | ON FILE | | | | |
| VIKTOR RACZ | | ON FILE | | | | |
| VIKTOR SHAPOVALOV | | ON FILE | | | | |
| VIKTOR SZATHMARY | | ON FILE | | | | |
| VIKTOR VAN IERSEL | | ON FILE | | | | |
| VIKTOR WEBER | | ON FILE | | | | |
| VIKTOR ZEEB | | ON FILE | | | | |
| VIKTORAS RAMANAUSKAS | | ON FILE | | | | |
| VIKTORIA KUNZE-BERDIYAROV | | ON FILE | | | | |
| VIKTORIA MAKAROV | | ON FILE | | | | |
| VIKTORIA SCHERUEBEL | | ON FILE | | | | |
| VIKTORIE HADOVA | | ON FILE | | | | |
| VIKTORIIA BOHUSLAVSKA | | ON FILE | | | | |
| VIKTORIIA MULIAR | | ON FILE | | | | |
| VIKTORIIA SMIRNOVA | | ON FILE | | | | |
| VIKTORIIA ZANOZIUK | | ON FILE | | | | |
| VIKTORIYA YUDINA | | ON FILE | | | | |
| VIKTORYIA ZHUKAVA | | ON FILE | | | | |
| VILIAMI T TUITAKAU | | ON FILE | | | | |
| VILMOS FEHER | | ON FILE | | | | |
| VINCENT ALAIN RICHIR | | ON FILE | | | | |
| VINCENT ALBERT BATULA VILLARETE | | ON FILE | | | | |
| VINCENT ANGELO MASTRO | | ON FILE | | | | |
| VINCENT ANTOINE NICOLAS DE BOCCARD | | ON FILE | | | | |
| VINCENT AUGUST CALDAROLA | | ON FILE | | | | |
| VINCENT BOULANGER | | ON FILE | | | | |
| VINCENT E FALABELLA | | ON FILE | | | | |
| VINCENT EZAN | | ON FILE | | | | |
| VINCENT FAUSTINO BUNGAY | | ON FILE | | | | |
| VINCENT FU SHINE MAN | | ON FILE | | | | |
| VINCENT GEORGE DIMARTINO | | ON FILE | | | | |
| VINCENT HEBERT | | ON FILE | | | | |
| VINCENT J ISOLA | | ON FILE | | | | |
| VINCENT JAMES LEO | | ON FILE | | | | |
| VINCENT JEAN PORTELLA | | ON FILE | | | | |
| VINCENT JORGEN SCHOUTEN | | ON FILE | | | | |
| VINCENT JOSEPH RUSSELL | | ON FILE | | | | |
| VINCENT KIPPLE | | ON FILE | | | | |
| VINCENT L NORRIS | | ON FILE | | | | |
| VINCENT LACHAPELLE | | ON FILE | | | | |
| VINCENT NICHOLAS MUESER | | ON FILE | | | | |
| VINCENT OKECHUKWUEMEKA NWULU | | ON FILE | | | | |
| VINCENT PASCAL JAKOB | | ON FILE | | | | |
| VINCENT PASCAL PATRICE BAUDRY | | ON FILE | | | | |
| VINCENT RAOUL | | ON FILE | | | | |
| VINCENT SEGUIN-LAROUCHE | | ON FILE | | | | |
| VINCENT TIANRU LI | | ON FILE | | | | |
| VINCENT WILHELM VAUGHN STRADER | | ON FILE | | | | |
| VINCENTIUS SAMARA | | ON FILE | | | | |
| VINCENZO BATTAGLIA | | ON FILE | | | | |
| VINCENZO CACCIOPPOLI | | ON FILE | | | | |
| VINCENZO GIARDINELLI | | ON FILE | | | | |
| VINCENZO ONORATO | | ON FILE | | | | |
| VINDY LESTARI | | ON FILE | | | | |
| VINEETA PRASAD | | ON FILE | | | | |
| VINH LE | | ON FILE | | | | |
| VINH NGOC PHAM | | ON FILE | | | | |
| VINH QUANG TRINH | | ON FILE | | | | |
| VINHCENT HUU LE | | ON FILE | | | | |
| VINICIUS GIORDANY SENA MUNICH | | ON FILE | | | | |
| VINOD NAKRANI | | ON FILE | | | | |
| VINSAN REMYJULAS PAUL JOHNPILLAI | | ON FILE | | | | |
| VIOLETTA BOLGERT | | ON FILE | | | | |
| VIPUL OHRI | | ON FILE | | | | |
| VIRENDER SINGH | | ON FILE | | | | |
| VIRGIL GRANT PATTERSON II | | ON FILE | | | | |
| VIRGIL JEROME ALDRIDGE | | ON FILE | | | | |
| VIRGILE EMMANUEL AUGUSTE GUILLOU | | ON FILE | | | | |
| VIRGINIA ANN MCCALLUM | | ON FILE | | | | |
| VIRGINIA FITZHUGH BRELAND | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| VIRGINIA VILLALBA | | ON FILE | | | | |
| VISHAL H SONI | | ON FILE | | | | |
| VISHAL RAJ NAIDU CAUNCHI | | ON FILE | | | | |
| VISWANATH V RAMASWAMY | | ON FILE | | | | |
| VIT KOPECKY | | ON FILE | | | | |
| VIT SVEC | | ON FILE | | | | |
| VITALI BAHATYREVICH | | ON FILE | | | | |
| VITALI SCHMIDT | | ON FILE | | | | |
| VITALII ANDREVICH PARSHAKOV | | ON FILE | | | | |
| VITALII KHOMA | | ON FILE | | | | |
| VITALII LAVRENOV | | ON FILE | | | | |
| VITALII RABCHENIUK | | ON FILE | | | | |
| VITALII TROKHYMENKO | | ON FILE | | | | |
| VITALII VALKOV | | ON FILE | | | | |
| VITALIY VOYTSITSKYY | | ON FILE | | | | |
| VITALY MEDVEDEV | | ON FILE | | | | |
| VITO LOPS | | ON FILE | | | | |
| VITO RAIMONDI | | ON FILE | | | | |
| VITOR FREITAS DE MOURA | | ON FILE | | | | |
| VITOR HUGO PAREDES DE SA E SILVA | | ON FILE | | | | |
| VITOR MANUEL GOMES DA SILVA | | ON FILE | | | | |
| VITTAL SUNIL PAWAR | | ON FILE | | | | |
| VIVA WEI SHIN TUNG | | ON FILE | | | | |
| VIVEK ANAND AMBLE | | ON FILE | | | | |
| VIVEK KAPOOR | | ON FILE | | | | |
| VIVEK KRISHNA MYNAM | | ON FILE | | | | |
| VIVEK PAYASI | | ON FILE | | | | |
| VIVEK SRINIVASAN | | ON FILE | | | | |
| VIVEK VIJAYAN | | ON FILE | | | | |
| VIVI SUSANTI | | ON FILE | | | | |
| VIVIAN FERNANDES DE MIRANDA | | ON FILE | | | | |
| VIVIAN THILAKARAJ FRANK | | ON FILE | | | | |
| VIVIANE TONIUTTI | | ON FILE | | | | |
| VIVIEN MANUEL DIDIER GONCALVES | | ON FILE | | | | |
| VJEKOSLAV BUJADILO | | ON FILE | | | | |
| VLAD HALADNIK | | ON FILE | | | | |
| VLAD HOLOD | | ON FILE | | | | |
| VLAD HOLODBIK | | ON FILE | | | | |
| VLAD HOLODNIK | | ON FILE | | | | |
| VLAD IONITA | | ON FILE | | | | |
| VLADICK HOLODNICHOK | | ON FILE | | | | |
| VLADIMIR ALEXANDROVICH | | ON FILE | | | | |
| VLADIMIR DANILOV | | ON FILE | | | | |
| VLADIMIR FROLOV | | ON FILE | | | | |
| VLADIMIR NIKOLAEVICH KOROL | | ON FILE | | | | |
| VLADIMIR PINEDA | | ON FILE | | | | |
| VLADIMIR RADOVANOVIC | | ON FILE | | | | |
| VLADIMIR RYAZANTSEV | | ON FILE | | | | |
| VLADIMIR VALDES LABASTILLA | | ON FILE | | | | |
| VLADIMIR VASIL YEVICH KOLTUNOV | | ON FILE | | | | |
| VLADIMIR VIKYAKIN | | ON FILE | | | | |
| VLADIMIRS POPLAVSKIS | | ON FILE | | | | |
| VLADISLAV ALEKSANDROVICH MOROZOV | | ON FILE | | | | |
| VLADISLAV ALEKSEEVICH TKALENKO | | ON FILE | | | | |
| VLADISLAV HOLODNI | | ON FILE | | | | |
| VLADISLAV IVANOV TONOV | | ON FILE | | | | |
| VLADISLAV JIRENKO | | ON FILE | | | | |
| VLADISLAV SERGEYEVICH LITSOV | | ON FILE | | | | |
| VLADISLAW HOLODNIK | | ON FILE | | | | |
| VLADYSLAV BASHMAKOV | | ON FILE | | | | |
| VLADYSLAV BOZHOVSKYI | | ON FILE | | | | |
| VLADYSLAV KOZIN | | ON FILE | | | | |
| VLADYSLAV LOBCHENKO | | ON FILE | | | | |
| VLADYSLAV ZHYHAREVYCH | | ON FILE | | | | |
| VLATKO VRTESKI | | ON FILE | | | | |
| VOJTECH HAMAN | | ON FILE | | | | |
| VOJTECH KRAUS | | ON FILE | | | | |
| VOJTECH SOBOTKA | | ON FILE | | | | |
| VOLHA BELAVINA | | ON FILE | | | | |
| VOLHA BELAVINA | | ON FILE | | | | |
| VOLHA MITSKEVICH | | ON FILE | | | | |
| VOLHA PADDUBNAYA | | ON FILE | | | | |
| VOLHA SPIRKOVICH | | ON FILE | | | | |
| VOLKER ARNDT | | ON FILE | | | | |
| VOLKER ERNST BRUNO MAJOHR | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| VOLKER FAHNENSTICH | | ON FILE | | | | |
| VOLKER GRÃŒNAGEL | | ON FILE | | | | |
| VOLODYMYR NAHOVITSYN | | ON FILE | | | | |
| VOLODYMYR RYBAK | | ON FILE | | | | |
| VOO WEI KEONG | | ON FILE | | | | |
| VOVA KERTIEV | | ON FILE | | | | |
| VUIBERT LAURENT FRANCOIS ANDRE | | ON FILE | | | | |
| VUJADIN PETER MILINOVICH | | ON FILE | | | | |
| VUNGH KIM | | ON FILE | | | | |
| VUTHPHERKDEY SARAH SAN | | ON FILE | | | | |
| VYACHESLAV KARA | | ON FILE | | | | |
| VYACHESLAV KUZMIN | | ON FILE | | | | |
| W KASPER ALLISON | | ON FILE | | | | |
| WADE ALLEN POWERS | | ON FILE | | | | |
| WADE BURDELL KREFT | | ON FILE | | | | |
| WADE CRAIG FAULKNER | | ON FILE | | | | |
| WADE ERIC MONTAGUE GORDON | | ON FILE | | | | |
| WADE J ROBSON | | ON FILE | | | | |
| WAEL ALSHEHRI | | ON FILE | | | | |
| WAI CHING PUK | | ON FILE | | | | |
| WAI CHONG | | ON FILE | | | | |
| WAI CHUEN CHAN | | ON FILE | | | | |
| WAI CHUN LEUNG | | ON FILE | | | | |
| WAI CHUNG WONG | | ON FILE | | | | |
| WAI HO BOB LEUNG | | ON FILE | | | | |
| WAI IP WONG | | ON FILE | | | | |
| WAI KEEN CHONG | | ON FILE | | | | |
| WAI KIT TANG | | ON FILE | | | | |
| WAI WA LAM | | ON FILE | | | | |
| WAI YAN VIVIEN WU | | ON FILE | | | | |
| WAI YING HUI | | ON FILE | | | | |
| WALDEMAR ANDRZEJ BUNIA | | ON FILE | | | | |
| WALDEMAR BADER | | ON FILE | | | | |
| WALDEMAR GEIGER | | ON FILE | | | | |
| WALDEMAR HOLZ | | ON FILE | | | | |
| WALDEMAR JAUFMANN | | ON FILE | | | | |
| WALDEMAR LUDWICZAK | | ON FILE | | | | |
| WALDEMAR MASZEWSKI | | ON FILE | | | | |
| WALDEMAR SCHATTNER | | ON FILE | | | | |
| WALDEMAR SCHWEIZ | | ON FILE | | | | |
| WALID BELAKRY | | ON FILE | | | | |
| WALID HANTACH | | ON FILE | | | | |
| WALTER ERNEST BOWLES | | ON FILE | | | | |
| WALTER HANS PRIEGELMEIR | | ON FILE | | | | |
| WALTER HELGE DUNKER | | ON FILE | | | | |
| WALTER JOMIYANE MOGANE | | ON FILE | | | | |
| WALTER KLESS | | ON FILE | | | | |
| WALTER MYHAYLOVIC KAPLAN | | ON FILE | | | | |
| WALTER S ZINENKO | | ON FILE | | | | |
| WALTER THOMAS HEILMANN | | ON FILE | | | | |
| WALTER WEINMANN | | ON FILE | | | | |
| WALTER-GERHARD OLEAR | | ON FILE | | | | |
| WAN CHUNG TSANG | | ON FILE | | | | |
| WAN ERLIANI BINTI WAN MUHAMMAD | | ON FILE | | | | |
| WANDA SUE FITZGERALD | | ON FILE | | | | |
| WANDER DANIEL DIAS | | ON FILE | | | | |
| WANG KANGYI ISAAC | | ON FILE | | | | |
| WANJA BENJAMIN KNEIB | | ON FILE | | | | |
| WANPAGA CHUTATAPE | | ON FILE | | | | |
| WAQAS IQBAL BHATTI | | ON FILE | | | | |
| WARREN ERROL JONES | | ON FILE | | | | |
| WARREN FRANK BRANDLE | | ON FILE | | | | |
| WARREN ROBERT GINO WHITMORE | | ON FILE | | | | |
| WARREN ROBERT WHEELOCK | | ON FILE | | | | |
| WARREN SPENCER BRYANT | | ON FILE | | | | |
| WASAN HUAYHONGTHONG | | ON FILE | | | | |
| WASEEM SHABOUT | | ON FILE | | | | |
| WASEEM SHAHZAO | | ON FILE | | | | |
| WASEEM TEST SHABOUT | | ON FILE | | | | |
| WASHINGTON AMADOR CUESTAS | | ON FILE | | | | |
| WAST REDMI | | ON FILE | | | | |
| WAYNE CHIU | | ON FILE | | | | |
| WAYNE PAUL MARCEL | | ON FILE | | | | |
| WAYNE PHILIP STANLEY | | ON FILE | | | | |
| WAYNE RICHARD ARCHIBALD | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| WAYNE WICKBOLDT | | ON FILE | | | | |
| WEI HAN HSU | | ON FILE | | | | |
| WEI LI | | ON FILE | | | | |
| WEI ZHANG | | ON FILE | | | | |
| WEIGUO TANG | | ON FILE | | | | |
| WEI-TSE KHOR | | ON FILE | | | | |
| WELF DANIEL LUDWIG | | ON FILE | | | | |
| WELTON ROY LE JEUNE | | ON FILE | | | | |
| WEN SHEN KUO | | ON FILE | | | | |
| WENDI MICHELLE SANCHEZ | | ON FILE | | | | |
| WENDY ANGELICA RODRIGUEZ ORTIGOZA | | ON FILE | | | | |
| WENDY ELIZABETH WHITE | | ON FILE | | | | |
| WENDY JOHANNA PEAY | | ON FILE | | | | |
| WENDY LAVANE MCQUEEN MIYA | | ON FILE | | | | |
| WENDY LYOUWORK EYOB | | ON FILE | | | | |
| WENDY WYLES | | ON FILE | | | | |
| WENDY-ANN NATHASIA FRAZIER | | ON FILE | | | | |
| WENG SUM NG | | ON FILE | | | | |
| WENXUAN ZHANG | | ON FILE | | | | |
| WERNER BERGER | | ON FILE | | | | |
| WERNER KÃ–LSCH | | ON FILE | | | | |
| WERNER LAST | | ON FILE | | | | |
| WERNER PAUL GABRIEL | | ON FILE | | | | |
| WESLEY BAMBURY HOBBS | | ON FILE | | | | |
| WESLEY BODE | | ON FILE | | | | |
| WESLEY GARRETT ONEILL | | ON FILE | | | | |
| WESLEY KWONG-YEW TANG | | ON FILE | | | | |
| WESLEY MICHAEL GOSCHEN | | ON FILE | | | | |
| WESLEY MICHAEL WHITE | | ON FILE | | | | |
| WESLEY NOORDAM | | ON FILE | | | | |
| WESLEY STONE | | ON FILE | | | | |
| WESTON DAVIS MOORE | | ON FILE | | | | |
| WESTON ERIC HUBER | | ON FILE | | | | |
| WESTON TAYLOR LEAVITT | | ON FILE | | | | |
| WESTYN ISIAH BARNES | | ON FILE | | | | |
| WHEE LIM CHIN | | ON FILE | | | | |
| WHITCOMB SAMUEL YAO HAN | | ON FILE | | | | |
| WHITNEY RAE NITCHOFF | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITSON STEVE JOB | | ON FILE | | | | |
| WHITTNEY MICHELLE CURRAN | | ON FILE | | | | |
| WICKLIF TURANYOMWE | | ON FILE | | | | |
| WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE | | ON FILE | | | | |
| WIDMARCK CHAMPAGNE | | ON FILE | | | | |
| WIKTOR JARA | | ON FILE | | | | |
| WILBERT BEIJEN | | ON FILE | | | | |
| WILDY AIRCONDITIONING AND ELECTRICAL PTY LTD AS TRUSTEE FOR WILDY FAMILY TRUST | | ON FILE | | | | |
| WILFER VELASQUEZ | | ON FILE | | | | |
| WILFRED BRUNO OWEMBABAZI | | ON FILE | | | | |
| WILFREDO EDWARD DEOLLAS | | ON FILE | | | | |
| WILFRIED J OVERWATER | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| WILFRIED STREINER | | ON FILE | | | | |
| WILHELM HANS GEORG FLEISCHMANN | | ON FILE | | | | |
| WILHELM KARWATZKI | | ON FILE | | | | |
| WILHELM TRUNK | | ON FILE | | | | |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | | ON FILE | | | | |
| WILHELMINA DAVIDSON BELL DOWIE | | ON FILE | | | | |
| WILL POTTERVELD | | ON FILE | | | | |
| WILL WOODSON DUKE | | ON FILE | | | | |
| WILLEBRORDUS JUDOCUS VAN DEN BOSCH | | ON FILE | | | | |
| WILLEM HARM KALISHOEK | | ON FILE | | | | |
| WILLEM PIETER JOHANNES DU MORTIER | | ON FILE | | | | |
| WILLEM VAN VENDELOO | | ON FILE | | | | |
| WILLI OFFEN | | ON FILE | | | | |
| WILLI URBASEK | | ON FILE | | | | |
| WILLIAM ALEXANDER BLAIR | | ON FILE | | | | |
| WILLIAM ALLAN CHACE | | ON FILE | | | | |
| WILLIAM ANDREW DAVIS | | ON FILE | | | | |
| WILLIAM ANDREW HASBROOK | | ON FILE | | | | |
| WILLIAM ANDREW SERRAPICA | | ON FILE | | | | |
| WILLIAM ARTHUR T BROWN | | ON FILE | | | | |
| WILLIAM ARTHUR THORNTON | | ON FILE | | | | |
| WILLIAM ASHTON ALLEN | | ON FILE | | | | |
| WILLIAM BAE | | ON FILE | | | | |
| WILLIAM BARON | | ON FILE | | | | |
| WILLIAM C PENDLETON JR | | ON FILE | | | | |
| WILLIAM C POLSON | | ON FILE | | | | |
| WILLIAM CALVIN BARNARD | | ON FILE | | | | |
| WILLIAM CAMERON SHANAHAN | | ON FILE | | | | |
| WILLIAM CARSON PARK | | ON FILE | | | | |
| WILLIAM CASTROMAN | | ON FILE | | | | |
| WILLIAM CHARLES WHITE | | ON FILE | | | | |
| WILLIAM COLE CRUM | | ON FILE | | | | |
| WILLIAM D REW | | ON FILE | | | | |
| WILLIAM D SARNOV | | ON FILE | | | | |
| WILLIAM DALE DEBERRY | | ON FILE | | | | |
| WILLIAM DANIEL CASH | | ON FILE | | | | |
| WILLIAM DAS NEVES | | ON FILE | | | | |
| WILLIAM DAVID CAMPANO | | ON FILE | | | | |
| WILLIAM DAVID GRIPPE | | ON FILE | | | | |
| WILLIAM DAVID JEPSON | | ON FILE | | | | |
| WILLIAM DEAN DOLAN | | ON FILE | | | | |
| WILLIAM DEAN MASTERS | | ON FILE | | | | |
| WILLIAM DEVINKEIR BUCHANAN | | ON FILE | | | | |
| WILLIAM E BARKER | | ON FILE | | | | |
| WILLIAM EDWARD BROWN 3RD | | ON FILE | | | | |
| WILLIAM EDWARD HURRELL | | ON FILE | | | | |
| WILLIAM EDWARD LEEMAN | | ON FILE | | | | |
| WILLIAM EDWARD MITCHNER | | ON FILE | | | | |
| WILLIAM ELDON BEBEE | | ON FILE | | | | |
| WILLIAM ENGEL III | | ON FILE | | | | |
| WILLIAM EUGENE CLARK | | ON FILE | | | | |
| WILLIAM FAGAN | | ON FILE | | | | |
| WILLIAM FORREST GOODMAN | | ON FILE | | | | |
| WILLIAM FORREST KENNEY | | ON FILE | | | | |
| WILLIAM FRASER HANS OLOF MACDONALD | | ON FILE | | | | |
| WILLIAM FREDERICK GUTIERREZ | | ON FILE | | | | |
| WILLIAM FRIEDMAN | | ON FILE | | | | |
| WILLIAM GARRET HOLT | | ON FILE | | | | |
| WILLIAM GEORGE KOONZ | | ON FILE | | | | |
| WILLIAM GEORGE MEEHAN | | ON FILE | | | | |
| WILLIAM GLENN WEAVER | | ON FILE | | | | |
| WILLIAM GREGORY FLOYD | | ON FILE | | | | |
| WILLIAM GUILLEN GUILLEN | | ON FILE | | | | |
| WILLIAM HAYES HOLLY | | ON FILE | | | | |
| WILLIAM HERBERT BODE | | ON FILE | | | | |
| WILLIAM J DILLON | | ON FILE | | | | |
| WILLIAM JAMES LANGE | | ON FILE | | | | |
| WILLIAM JAMES LINCE | | ON FILE | | | | |
| WILLIAM JAMES N HAYNES | | ON FILE | | | | |
| WILLIAM JOHN BUNCE | | ON FILE | | | | |
| WILLIAM JOHN JOSEPH COLLINS | | ON FILE | | | | |
| WILLIAM JOHN YUFTCZAK | | ON FILE | | | | |
| WILLIAM JOSE RIVERA | | ON FILE | | | | |
| WILLIAM JOSEPH DARCY | | ON FILE | | | | |
| WILLIAM KEITT | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| WILLIAM KWABENA BONSU | | ON FILE | | | | |
| WILLIAM LARS KÃŒHNEL | | ON FILE | | | | |
| WILLIAM M FERGUSON | | ON FILE | | | | |
| WILLIAM MASON ALEJANDRO | | ON FILE | | | | |
| WILLIAM MCNABB | | ON FILE | | | | |
| WILLIAM MICHAEL WAGNER | | ON FILE | | | | |
| WILLIAM NAKULSKI | | ON FILE | | | | |
| WILLIAM NASH HIGDON | | ON FILE | | | | |
| WILLIAM NEVIN DANNER | | ON FILE | | | | |
| WILLIAM ORMSBY TREANOR | | ON FILE | | | | |
| WILLIAM PATRICK HARRIS | | ON FILE | | | | |
| WILLIAM PAUL REYNOLDS | | ON FILE | | | | |
| WILLIAM QUOC DUY PHAM | | ON FILE | | | | |
| WILLIAM RAYMOND GARDNER | | ON FILE | | | | |
| WILLIAM RAYMOND PELLERIN | | ON FILE | | | | |
| WILLIAM RHYS LANNEN | | ON FILE | | | | |
| WILLIAM RICHARD JR ATCHISON | | ON FILE | | | | |
| WILLIAM RICHARD TOEWS | | ON FILE | | | | |
| WILLIAM RICHERT | | ON FILE | | | | |
| WILLIAM ROBERT BERRY NEBLETT | | ON FILE | | | | |
| WILLIAM ROBERT OBRIEN | | ON FILE | | | | |
| WILLIAM ROBERT SHEERR | | ON FILE | | | | |
| WILLIAM ROY WILTSHIRE | | ON FILE | | | | |
| WILLIAM SCOTT ODOWD | | ON FILE | | | | |
| WILLIAM SHANE WEATHERLY | | ON FILE | | | | |
| WILLIAM SHELBY WARE | | ON FILE | | | | |
| WILLIAM SPRAGUE TRASK | | ON FILE | | | | |
| WILLIAM STEVEN SKLODOWSKI | | ON FILE | | | | |
| WILLIAM TANUWIJAYA | | ON FILE | | | | |
| WILLIAM THOMAS BOWMAN | | ON FILE | | | | |
| WILLIAM TREVETT III ROSSELLE | | ON FILE | | | | |
| WILLIAM TYLER STUART | | ON FILE | | | | |
| WILLIAM VEENSCHOTEN WOOD | | ON FILE | | | | |
| WILLIAM VIET NGUYEN | | ON FILE | | | | |
| WILLIAM YIICHYN SUNG | | ON FILE | | | | |
| WILLY TROHLER | | ON FILE | | | | |
| WILSON JERMAINE JAMES | | ON FILE | | | | |
| WILSON KARUNAKAR PUVVULA | | ON FILE | | | | |
| WILSON NIWAGABA | | ON FILE | | | | |
| WILSON ROBERTO SANTOS CONCEICAO | | ON FILE | | | | |
| WILSON ROBERTO SANTOS CONCEICAO | | ON FILE | | | | |
| WILSON ROBERTO SGAI | | ON FILE | | | | |
| WIM DAANS | | ON FILE | | | | |
| WINER FUNG | | ON FILE | | | | |
| WINFRIED ALBERT BOCKIUS | | ON FILE | | | | |
| WING CHEUNG LAU | | ON FILE | | | | |
| WING KIT HUNG | | ON FILE | | | | |
| WING SZE MAK | | ON FILE | | | | |
| WING TAK FONG | | ON FILE | | | | |
| WING TSZ TAM | | ON FILE | | | | |
| WING YI LAU | | ON FILE | | | | |
| WING YIN CHOW | | ON FILE | | | | |
| WINSTON LESLIE | | ON FILE | | | | |
| WIOLETTA SCHWALM | | ON FILE | | | | |
| WITOLD BARTLOMIEJ ZUZIAK | | ON FILE | | | | |
| WLADIMIR BUCHMILLER | | ON FILE | | | | |
| WLADIMIR ROLHEUSER | | ON FILE | | | | |
| WLADISLAW ERLENBUSCH | | ON FILE | | | | |
| WOJCIECH ADAM KOBYLECKI | | ON FILE | | | | |
| WOJCIECH ANDRZEJ KRYZA | | ON FILE | | | | |
| WOJCIECH JERZY LOKIETEK | | ON FILE | | | | |
| WOJCIECH KAROL MYRCZEK | | ON FILE | | | | |
| WOJCIECH MAZUR | | ON FILE | | | | |
| WOJCIECH OBIALA | | ON FILE | | | | |
| WOJCIECH ZBIGNIEW LABUNSKI | | ON FILE | | | | |
| WOLFGANG GRATZL | | ON FILE | | | | |
| WOLFGANG GUNTER HEINRICH | | ON FILE | | | | |
| WOLFGANG HELMUT SCHWEINBERGER | | ON FILE | | | | |
| WOLFGANG HERTLING | | ON FILE | | | | |
| WOLFGANG JOHANN SALINGER | | ON FILE | | | | |
| WOLFGANG KOLMASCH | | ON FILE | | | | |
| WOLFGANG PENDL | | ON FILE | | | | |
| WOLFGANG PETER BLOMANN | | ON FILE | | | | |
| WOLFGANG PETER FLUHRY | | ON FILE | | | | |
| WOLFGANG PIERENKEMPER | | ON FILE | | | | |

STRETTO
## Exhibit C
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| WOLFGANG PINTER | | ON FILE | | | | |
| WOLFGANG PIRLET | | ON FILE | | | | |
| WOLFGANG RALF MELONI | | ON FILE | | | | |
| WOLFGANG REITINGER | | ON FILE | | | | |
| WOLFGANG RUDOLF HEINRICH | | ON FILE | | | | |
| WOLFGANG SCHAFFMANN | | ON FILE | | | | |
| WOLFGANG SIEGFRIED MÃŒNDEL | | ON FILE | | | | |
| WOLFGANG THOMAS WUNDERLICH | | ON FILE | | | | |
| WOLFRAM ATTILA MUND | | ON FILE | | | | |
| WON YUL YOON | | ON FILE | | | | |
| WONG DAQUAN | | ON FILE | | | | |
| WONG KOK WAI | | ON FILE | | | | |
| WONG PEI LI PEARLYN | | ON FILE | | | | |
| WONG SIEW HONG | | ON FILE | | | | |
| WONG XIA HUEI | | ON FILE | | | | |
| WONG YUN WEN | | ON FILE | | | | |
| WOO TAEK KIM | | ON FILE | | | | |
| WOON CHEUK | | ON FILE | | | | |
| WOUTER KORS | | ON FILE | | | | |
| WOUTER M VLEMS | | ON FILE | | | | |
| WU JIA FENG | | ON FILE | | | | |
| WUN FAT SO | | ON FILE | | | | |
| WYATT ALLEN ANDERSON | | ON FILE | | | | |
| WYATT AUSTIN JONES | | ON FILE | | | | |
| WYATT EUGENE BECK | | ON FILE | | | | |
| XANTHORRHOEA WEST | | ON FILE | | | | |
| XAVIER ANTONIO RENE THINET | | ON FILE | | | | |
| XAVIER HUGUES FAURE | | ON FILE | | | | |
| XAVIER PATRICK BALENGHIEN | | ON FILE | | | | |
| XAVIER SENDRA | | ON FILE | | | | |
| XAVIER WILLIAMS | | ON FILE | | | | |
| XENIA KRUKOVA | | ON FILE | | | | |
| XIAOGUANG ZHU | | ON FILE | | | | |
| XIAOLU JIA DONG | | ON FILE | | | | |
| XIMENA ESTRADA ASPIAZU | | ON FILE | | | | |
| XIN QU | | ON FILE | | | | |
| XIN ZHANG | | ON FILE | | | | |
| XINXIN GAO | | ON FILE | | | | |
| XOCHITL CORTEZ SILVA | | ON FILE | | | | |
| XU YANG | | ON FILE | | | | |
| XUE ER LIU | | ON FILE | | | | |
| XUE MEI LIANG | | ON FILE | | | | |
| XUEYING HU | | ON FILE | | | | |
| YACINE DIEYE | | ON FILE | | | | |
| YADGAR ZANGANA | | ON FILE | | | | |
| YADVIHA HREBEN | | ON FILE | | | | |
| YAGO BLUMENGARTEN | | ON FILE | | | | |
| YAHOR KARPENKA | | ON FILE | | | | |
| YAHOR SHYSHOU | | ON FILE | | | | |
| YAHOSHUA SAMUEL REECE | | ON FILE | | | | |
| YAKOV ALEKSANDROVICH KOTLYAROV | | ON FILE | | | | |
| YAKOV NAUMOVICH KHARITON | | ON FILE | | | | |
| YAKUP BULUT | | ON FILE | | | | |
| YAN ERICK SHRAYBERMAN | | ON FILE | | | | |
| YAN LIU | | ON FILE | | | | |
| YANA KULIKOVSKA ARTEMISHYNA | | ON FILE | | | | |
| YANA RENDON | | ON FILE | | | | |
| YANA TETERIA | | ON FILE | | | | |
| YANA YELISIEIEVA | | ON FILE | | | | |
| YANG LI | | ON FILE | | | | |
| YANIK HARSHEY JAYARAM | | ON FILE | | | | |
| YANINA KONDRATIUK | | ON FILE | | | | |
| YANIS TABET | | ON FILE | | | | |
| YANISSE MEZIANEA | | ON FILE | | | | |
| YANN LEONIEN HYACINTHE JACQUES PONIN SINAPAYEN | | ON FILE | | | | |
| YANN LOIC KEVIN CHORT | | ON FILE | | | | |
| YANN MICHEL GEORGES LORCET | | ON FILE | | | | |
| YANNIC STÃŒBING | | ON FILE | | | | |
| YANNICK BJÃ–RN NAUSNER | | ON FILE | | | | |
| YANNICK CABY | | ON FILE | | | | |
| YANNICK ERIC MONTAGNESE | | ON FILE | | | | |
| YANNICK NOPPENZ | | ON FILE | | | | |
| YANNIK MAURICE ALBRACHT | | ON FILE | | | | |
| YANNIS PATRICK SCHNEITER | | ON FILE | | | | |
| YANSHUO YANG | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| YAP KER YEE | | ON FILE | | | | |
| YAP LI CHEN | | ON FILE | | | | |
| YAP WAN QI SHENNEL | | ON FILE | | | | |
| YARKIN HASPULAT | | ON FILE | | | | |
| YAROSLAV KORDONSKIY | | ON FILE | | | | |
| YAROSLAV KUZMENKO | | ON FILE | | | | |
| YAROSLAV OLEGOVICH GLADKIH | | ON FILE | | | | |
| YAROSLAV OSYPENKO | | ON FILE | | | | |
| YAROSLAV PANCHUSHUN | | ON FILE | | | | |
| YAROSLAV SUPRIAHIN | | ON FILE | | | | |
| YASID MOHAMED P PEETERS | | ON FILE | | | | |
| YAT CHEUNG ERIC CHAN | | ON FILE | | | | |
| YAT KAN LO | | ON FILE | | | | |
| YAT KWAN FREDA NG | | ON FILE | | | | |
| YAT SHING YU | | ON FILE | | | | |
| YAT SING LEE | | ON FILE | | | | |
| YAT WING JOHNSON LEUNG | | ON FILE | | | | |
| YAU LUN TSUI | | ON FILE | | | | |
| YAUHENI N BARUN | | ON FILE | | | | |
| YAVUZ USLUBAS | | ON FILE | | | | |
| YEE JIA XING | | ON FILE | | | | |
| YEE KI LO | | ON FILE | | | | |
| YEE LING EILEEN CHAN | | ON FILE | | | | |
| YEEN LING CHONG | | ON FILE | | | | |
| YEHOR HUDKOV | | ON FILE | | | | |
| YEHORAM LAYANI | | ON FILE | | | | |
| YEKATERINA BURTSEVA | | ON FILE | | | | |
| YEKINA ADAENA CORDERO CAYENTE | | ON FILE | | | | |
| YELENA DALINGER | | ON FILE | | | | |
| YELENA LVOVNA TEN | | ON FILE | | | | |
| YELENA MIKHAILINA | | ON FILE | | | | |
| YELENA RUSSANOVA | | ON FILE | | | | |
| YELYSEI PLIASHECHNYK | | ON FILE | | | | |
| YELYZAVETA SHURDUMOVA | | ON FILE | | | | |
| YEN JEN YU | | ON FILE | | | | |
| YEN LING TING | | ON FILE | | | | |
| YEN TENG TAN | | ON FILE | | | | |
| YENNI CELINA CUETO TUERO | | ON FILE | | | | |
| YEO WEI WEN MATTHEW | | ON FILE | | | | |
| YEO ZHEN KIAT ESMOND | | ON FILE | | | | |
| YEON JAE YOO | | ON FILE | | | | |
| YEONG CHIN WEI (YANG ZHENWEI) | | ON FILE | | | | |
| YERBOL ILYASSOV | | ON FILE | | | | |
| YERLAN SAKENOV | | ON FILE | | | | |
| YESENIA MEJIA RENDON | | ON FILE | | | | |
| YEVGEN PETROV | | ON FILE | | | | |
| YEVGENIY LEONIDOVICH KUZNETSOV | | ON FILE | | | | |
| YEVGENIYA FRIEDEL | | ON FILE | | | | |
| YEVHEN HOLUBNYAK | | ON FILE | | | | |
| YEVHEN MAZUROV | | ON FILE | | | | |
| YEVHENII PRYSTUPA | | ON FILE | | | | |
| YEW RUI XIONG | | ON FILE | | | | |
| YGORE MASKAL | | ON FILE | | | | |
| YI LAM CHEUNG | | ON FILE | | | | |
| YI LONG CHEW | | ON FILE | | | | |
| YI PO CHANG | | ON FILE | | | | |
| YI SUN | | ON FILE | | | | |
| YI WU CHANG | | ON FILE | | | | |
| YIANNIS PAPAYIANNIS | | ON FILE | | | | |
| YIFAN DING | | ON FILE | | | | |
| YIFAN JIN | | ON FILE | | | | |
| YILE ZHU | | ON FILE | | | | |
| YIMING JIMMY HUANG | | ON FILE | | | | |
| YIN HOM LI | | ON FILE | | | | |
| YING KIT CHAN | | ON FILE | | | | |
| YING KIT LEUNG | | ON FILE | | | | |
| YING LIU | | ON FILE | | | | |
| YING SUET HO | | ON FILE | | | | |
| YINGHAO WANG | | ON FILE | | | | |
| YING-JU CHEN | | ON FILE | | | | |
| YINGYING SUN | | ON FILE | | | | |
| YINGZHE GUO | | ON FILE | | | | |
| YINJI ZHAO | | ON FILE | | | | |
| YIU FAI WONG | | ON FILE | | | | |
| YIU TING WONG | | ON FILE | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| YIU YEUNG SAMUEL TAI | | ON FILE | | | | |
| YOAV BAGNO | | ON FILE | | | | |
| YOGI ANIL PATEL | | ON FILE | | | | |
| YOJARA JOSET HUARI VALDIVIA DE DIEGUEZ | | ON FILE | | | | |
| YOLANDA ELAINE PARKER | | ON FILE | | | | |
| YOLANDA LILIANE NHILI | | ON FILE | | | | |
| YOLANDA PINERA | | ON FILE | | | | |
| YOLENNY ALTAGRACIA MARTINEZ AMPARO | | ON FILE | | | | |
| YONAH BIBANGAMBA | | ON FILE | | | | |
| YONATHAN STEPHANOS | | ON FILE | | | | |
| YONG HUI SAN | | ON FILE | | | | |
| YONG JIANJUN (YANG JIANJUN) | | ON FILE | | | | |
| YONG JIE WOO | | ON FILE | | | | |
| YONG WANG | | ON FILE | | | | |
| YONG ZHEN HUANG | | ON FILE | | | | |
| YONGKYU SHIN | | ON FILE | | | | |
| YORDAN STANOEV DASKALOV | | ON FILE | | | | |
| YORRICK J A KLEIN | | ON FILE | | | | |
| YOSEF HUSSEIN NABAHANI | | ON FILE | | | | |
| YOUL LEE | | ON FILE | | | | |
| YOUNES YAFOUT | | ON FILE | | | | |
| YOUNES YAFOUT | | ON FILE | | | | |
| YOUNES YAFOUT | | ON FILE | | | | |
| YOUNGA KIM | | ON FILE | | | | |
| YOURI BRAND | | ON FILE | | | | |
| YOUSSEF BASEM SABET SHAKER ATTALLA | | ON FILE | | | | |
| YOUSUF MOHAMMAD SULTAN | | ON FILE | | | | |
| YOWERI AMBAASA | | ON FILE | | | | |
| YSIDRA GARCIA PENA | | ON FILE | | | | |
| YU HAN SHEN | | ON FILE | | | | |
| YU HENG HO | | ON FILE | | | | |
| YU HIN LUN | | ON FILE | | | | |
| YU LIAO | | ON FILE | | | | |
| YU ZHENG YUAN (YOU ZHENGYUAN) | | ON FILE | | | | |
| YUAN FONG QUEK | | ON FILE | | | | |
| YUAN JEN CHANG | | ON FILE | | | | |
| YUAN ZHEN | | ON FILE | | | | |
| YUE KLUGERT | | ON FILE | | | | |
| YUE TONE DARREN CHAN | | ON FILE | | | | |
| YUE XIAN ONG | | ON FILE | | | | |
| YUEH CHING LEE | | ON FILE | | | | |
| YUEN HANG WONG | | ON FILE | | | | |
| YUEN WA ANGELA LEE | | ON FILE | | | | |
| YUEN YING NGAI | | ON FILE | | | | |
| YUI KWONG CHEUNG | | ON FILE | | | | |
| YUK LIN KWAN | | ON FILE | | | | |
| YUK LUNG WONG | | ON FILE | | | | |
| YUK WAI CHENG | | ON FILE | | | | |
| YUK YING CHAN | | ON FILE | | | | |
| YUKI HUILIN WENG | | ON FILE | | | | |
| YUKI SAWA | | ON FILE | | | | |
| YULIA IGOREVNA KHORKHOROVA | | ON FILE | | | | |
| YULIA KROTKOVA | | ON FILE | | | | |
| YULIET MARCELA MARTINEZ JIMENEZ | | ON FILE | | | | |
| YULIIA LAPINA | | ON FILE | | | | |
| YULIIA MISHCHENKO | | ON FILE | | | | |
| YULIIA ONYSHCHAK | | ON FILE | | | | |
| YULIIA PASHCHENKO | | ON FILE | | | | |
| YULIIA PESOTSKA | | ON FILE | | | | |
| YULIN WANG | | ON FILE | | | | |
| YULIYA BAHAMOLSKAYA | | ON FILE | | | | |
| YULIYA KALMYKOVA | | ON FILE | | | | |
| YULIYA MEZHEVAYA | | ON FILE | | | | |
| YUN CHAO WANG | | ON FILE | | | | |
| YUN SEOB KIM | | ON FILE | | | | |
| YUN YOUNG JUNG | | ON FILE | | | | |
| YUN YUEN FUNG | | ON FILE | | | | |
| YUNIARDA A B | | ON FILE | | | | |
| YUNIOR DIAZ | | ON FILE | | | | |
| YUNUEI CASPER CHEW | | ON FILE | | | | |
| YUNUS KEMPKES | | ON FILE | | | | |
| YU-PENG LI | | ON FILE | | | | |
| YURI ESAULENKO | | ON FILE | | | | |
| YURI LOBANOFF | | ON FILE | | | | |
| YURI PISANO | | ON FILE | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| YURII FESENKO | | ON FILE | | | | |
| YURII SHELIUK | | ON FILE | | | | |
| YURII TYMCHENKO | | ON FILE | | | | |
| YURIY P KRAYNOV | | ON FILE | | | | |
| YURIY ROBERT ISPARYAN | | ON FILE | | | | |
| YURIY RYABCHUN | | ON FILE | | | | |
| YURIY VLADIMIROVICH DANILOV | | ON FILE | | | | |
| YURY PYATETSKIY | | ON FILE | | | | |
| YUSEF BABATUNDE THOMAS | | ON FILE | | | | |
| YUSUF TONGA | | ON FILE | | | | |
| YUSUF USMANBHAI VOHRA | | ON FILE | | | | |
| YVES BRUGGMANN | | ON FILE | | | | |
| YVETTE MONET POTVIN | | ON FILE | | | | |
| YVON JEAN-PAUL ROBLES | | ON FILE | | | | |
| YVONNE CHERYL GORDON | | ON FILE | | | | |
| YVONNE CLAUDETTE LOCKWOOD | | ON FILE | | | | |
| YVONNE ESTHER MARIN | | ON FILE | | | | |
| YVONNE GRÃ–BLER | | ON FILE | | | | |
| YVONNE HEUER | | ON FILE | | | | |
| YVONNE JENNIFER MUELLER | | ON FILE | | | | |
| YVONNE MANTEI | | ON FILE | | | | |
| YVONNE MARIA HELENA DEEGE | | ON FILE | | | | |
| YVONNE SMITH | | ON FILE | | | | |
| YVONNE STALLMANN | | ON FILE | | | | |
| YVONNE WALDMÃŒLLER | | ON FILE | | | | |
| ZACCARIA EUGENE ELLIS | | ON FILE | | | | |
| ZACHARIAH EUGENE THOMAS | | ON FILE | | | | |
| ZACHARIAH LEE ZIPPERER | | ON FILE | | | | |
| ZACHARIAH QUELLA PANNKUK | | ON FILE | | | | |
| ZACHARY ADAM CHAPMAN | | ON FILE | | | | |
| ZACHARY ADAM MEDRESS | | ON FILE | | | | |
| ZACHARY ALAN STOUT | | ON FILE | | | | |
| ZACHARY ALEXANDER DAILEY | | ON FILE | | | | |
| ZACHARY ALLISTER GARTEN | | ON FILE | | | | |
| ZACHARY ANDREW KINCAID | | ON FILE | | | | |
| ZACHARY ARNE WASLI | | ON FILE | | | | |
| ZACHARY BENEDICT TORRES | | ON FILE | | | | |
| ZACHARY CHARLES THOMPSON | | ON FILE | | | | |
| ZACHARY CRAIG KLINEDINST | | ON FILE | | | | |
| ZACHARY DANIEL R VEILLEUX | | ON FILE | | | | |
| ZACHARY DAVID SPILSBURY | | ON FILE | | | | |
| ZACHARY F CACCAVIELLO | | ON FILE | | | | |
| ZACHARY GARON STEVENS | | ON FILE | | | | |
| ZACHARY GILLIS | | ON FILE | | | | |
| ZACHARY HAWKINS | | ON FILE | | | | |
| ZACHARY IAN SAENZ | | ON FILE | | | | |
| ZACHARY IMRAN SYED | | ON FILE | | | | |
| ZACHARY J POVOLNY | | ON FILE | | | | |
| ZACHARY JOHN AMOS | | ON FILE | | | | |
| ZACHARY JOSEPH MCNESBY KELLY | | ON FILE | | | | |
| ZACHARY KYLE PHILLIPS | | ON FILE | | | | |
| ZACHARY LL BIRD | | ON FILE | | | | |
| ZACHARY M FREUND | | ON FILE | | | | |
| ZACHARY MARK FLURY | | ON FILE | | | | |
| ZACHARY MARK WEYN | | ON FILE | | | | |
| ZACHARY MICHAEL MACIVER VANDERENDE | | ON FILE | | | | |
| ZACHARY PALOMINO KLASKY | | ON FILE | | | | |
| ZACHARY PARKER NEVEN | | ON FILE | | | | |
| ZACHARY ROBERT BURNS | | ON FILE | | | | |
| ZACHARY SCOTT NETTLETON | | ON FILE | | | | |
| ZACHARY THEODORE HEINFELD | | ON FILE | | | | |
| ZACHARY THOMAS CAMPAGNA | | ON FILE | | | | |
| ZACHARY THOMAS GUERRERO | | ON FILE | | | | |
| ZACHARY TOMASZ KASPRZAK | | ON FILE | | | | |
| ZACHARY TYLER GEGLEIN | | ON FILE | | | | |
| ZACHARY WILDES | | ON FILE | | | | |
| ZACHARY WILLIAM KATZ | | ON FILE | | | | |
| ZACHERIA JAMES COBOS | | ON FILE | | | | |
| ZACK EDWARD SPINO | | ON FILE | | | | |
| ZACKARY COLE ZIMMERMAN | | ON FILE | | | | |
| ZACKARY LEE MCCULLOCK | | ON FILE | | | | |
| ZACKERY ALBERT JASON MALLARD | | ON FILE | | | | |
| ZACKERY MICHAEL CARL | | ON FILE | | | | |
| ZACKY AMIN MONAWAR | | ON FILE | | | | |
| ZAHEER MALAK | | ON FILE | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| ZAHID A AFZAL | | ON FILE | | | | |
| ZAI XU | | ON FILE | | | | |
| ZAIDA PIRANI | | ON FILE | | | | |
| ZAIHAO ZHOU | | ON FILE | | | | |
| ZAIN NASIR | | ON FILE | | | | |
| ZAIN ZULQARNAIN SYED | | ON FILE | | | | |
| ZAKARIA DAHOU | | ON FILE | | | | |
| ZAKARIE TYLER IRVIN | | ON FILE | | | | |
| ZAKARIYA KHALIFA H ALMUBARAK | | ON FILE | | | | |
| ZAMIR KASAEV | | ON FILE | | | | |
| ZANDER CHANCHAI KHAN ON | | ON FILE | | | | |
| ZANFIRA GABDRAUPOVNA KAMAEVA | | ON FILE | | | | |
| ZARINA RUBY ELVENA COLLINS | | ON FILE | | | | |
| ZAURI KHMALADZE | | ON FILE | | | | |
| ZAYRA DE MIGUEL MARTINEZ | | ON FILE | | | | |
| ZDENEK JEZISEK | | ON FILE | | | | |
| ZDZISLAW PIETREWICZ | | ON FILE | | | | |
| ZE HUANG | | ON FILE | | | | |
| ZEB FRANKLIN HIGH | | ON FILE | | | | |
| ZEFAN FU | | ON FILE | | | | |
| ZEKE ROBERT HANSEN | | ON FILE | | | | |
| ZEKERIYA OEZDEMIR BRUDERER | | ON FILE | | | | |
| ZEKI NEJAT PHILIPP KONSTANTIN LANG | | ON FILE | | | | |
| ZELDA MANON JULIE FOST | | ON FILE | | | | |
| ZELJKO GRGIC | | ON FILE | | | | |
| ZELJKO ZURKIC | | ON FILE | | | | |
| ZENA ROSEMARY KRUZICK | | ON FILE | | | | |
| ZENASLASIE TEWELDMEDHIN ZEWELDAY | | ON FILE | | | | |
| ZENE DWIGHT TRISLER | | ON FILE | | | | |
| ZENOBIA WANDA PEKERUN | | ON FILE | | | | |
| ZEYNEBA ZENAB LEMMABALCHA | | ON FILE | | | | |
| ZEYNEP NUR TURKOGLU | | ON FILE | | | | |
| ZHANNA MYSKO | | ON FILE | | | | |
| ZHAO NIANG LIU | | ON FILE | | | | |
| ZHEN YU | | ON FILE | | | | |
| ZHENG MINGHUI | | ON FILE | | | | |
| ZHI LI | | ON FILE | | | | |
| ZHIA HWA CHONG | | ON FILE | | | | |
| ZHIVKO TANEV KOEV | | ON FILE | | | | |
| ZHONGHUI GAN | | ON FILE | | | | |
| ZHONGYUAN XUE | | ON FILE | | | | |
| ZHORA GABRIELYAN | | ON FILE | | | | |
| ZI HAO LIU | | ON FILE | | | | |
| ZIA SHAIKH | | ON FILE | | | | |
| ZIAD AMRI | | ON FILE | | | | |
| ZIENNA BAILEY KEATH | | ON FILE | | | | |
| ZIJUN HU | | ON FILE | | | | |
| ZIKKI VAN LIER | | ON FILE | | | | |
| ZILI HUANG | | ON FILE | | | | |
| ZINAIDA NEPIIUSHCHIKH | | ON FILE | | | | |
| ZIWEI MA | | ON FILE | | | | |
| ZIYADI MPATA | | ON FILE | | | | |
| ZIYI WANG | | ON FILE | | | | |
| ZLATKA HALILOVIC | | ON FILE | | | | |
| ZOE ANNE SMITH | | ON FILE | | | | |
| ZOE DAY | | ON FILE | | | | |
| ZOE SCOTT | | ON FILE | | | | |
| ZOHREH HAMRAZ | | ON FILE | | | | |
| ZOI XERA | | ON FILE | | | | |
| ZOLLIE PETER GOODMAN | | ON FILE | | | | |
| ZORAN CELIC | | ON FILE | | | | |
| ZORAN JOVANOVIC | | ON FILE | | | | |
| ZORAN PETROVIC | | ON FILE | | | | |
| ZOUBIDA TULKENS | | ON FILE | | | | |
| ZOYA KAI | | ON FILE | | | | |
| ZSOLT FERENC JUHASZ | | ON FILE | | | | |
| ZSOLT LASZLO SIPOS | | ON FILE | | | | |
| ZSUZSANNA HEGEDUESNE REDEI | | ON FILE | | | | |
| ZUHAITZ BILBAO AJURIAGOIKOA | | ON FILE | | | | |
| ZUHRA CAKO | | ON FILE | | | | |
| ZULEMA LIPSZYC | | ON FILE | | | | |
| ZUZANA JANOTOVA | | ON FILE | | | | |
| ZUZANNA IRENA CHUDOBA | | ON FILE | | | | |
| ZYRON SIMMONS PHILLIPS | | ON FILE | | | | |

# **Exhibit D**

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 40 PLUS MRS D.O.O. | ON FILE |
| A2E | ON FILE |
| AARIC MARKS | ON FILE |
| AARON CHASE | ON FILE |
| AARON LEDYARD | ON FILE |
| AARON MATTHEW JOYCE | ON FILE |
| AARON PROODIAN | ON FILE |
| AARON RUST | ON FILE |
| AARON SHUMWAY | ON FILE |
| ABBOTT, MICHAEL | ON FILE |
| ABD EL-BAKY, YEHIA | ON FILE |
| ABDINEJAD, AMIN | ON FILE |
| ABDUL R. SHAHEIN | ON FILE |
| ABDULFATTOH MASAIDOV | ON FILE |
| ABRAHAM CORONA | ON FILE |
| ABREGO, GARY | ON FILE |
| ACCIOLY, RICARDO | ON FILE |
| ACHESON, PATRICK | ON FILE |
| ACHTERBERG, JEROEN | ON FILE |
| ADA SUPPORT INC | ON FILE |
| ADAM BRAHM | ON FILE |
| ADAM DAVID FRITZ | ON FILE |
| ADAM DAVID FRITZ | ON FILE |
| ADAM ELIMELECH | ON FILE |
| ADAM ELLIS | ON FILE |
| ADAMSKI, GRZEGORZ | ON FILE |
| ADAMSKI, GRZEGORZ | ON FILE |
| ADARSH A PATEL | ON FILE |
| ADDAIR, ZACH | ON FILE |
| ADELMAN, EVAN | ON FILE |
| ADRIAN ALISIE | ON FILE |
| ADRIAN CARDENOSA | ON FILE |
| ADRIAN ESCALANTE | ON FILE |
| ADRIAN HAWLICZEK | ON FILE |
| ADRIAN LUGO | ON FILE |
| ADRIAN PATRICK BAUME | ON FILE |
| ADRIAN VEGA | ON FILE |
| AFOLABI GISANRIN | ON FILE |
| AGNES, BARBIN | ON FILE |
| AHMAD AHMAD KAMAL | ON FILE |
| AHMAD FAHMI BIN AHMAD KAMAL | ON FILE |
| AHMAD ISMAIL HUSSEIN ABU ALI | ON FILE |
| AHMAD ISMAIL HUSSEIN ABU ALI | ON FILE |
| AHMED, RAMY ANTER | ON FILE |
| AJAY MAKHIJA | ON FILE |
| AKHMAD BAFAGIH | ON FILE |
| ALAA KAMEL | ON FILE |
| ALAN SALISBURY | ON FILE |
| ALAN YU | ON FILE |
| ALASDAIR SKENE | ON FILE |
| ALBERT KREDI | ON FILE |
| ALBERTO DASSI | ON FILE |
| ALBERTO FELIPE PICHEL | ON FILE |
| ALBERTO ROSSI | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALCHEMY CAPITAL PARTNERS LP | ON FILE |
| ALEJANDRO BURSESE | ON FILE |
| ALEKSANDER JAKIMOWICZ | ON FILE |
| ALESSANDRA CATALUFFI | ON FILE |
| ALESSANDRU PERUZZO | ON FILE |
| ALEX MASHINSKY | ON FILE |
| ALEX MASHINSKY | ON FILE |
| ALEX MASHINSKY | ON FILE |
| ALEX ROBLES | ON FILE |
| ALEX TORBATIAN | ON FILE |
| ALEXA JOHNSON | ON FILE |
| ALEXANDER ADAM | ON FILE |
| ALEXANDER FLESHNER | ON FILE |
| ALEXANDER GIANNETTO | ON FILE |
| ALEXANDER KONOPKA | ON FILE |
| ALEXANDER LOTH | ON FILE |
| ALEXANDER PAPACOSTAS | ON FILE |
| ALEXANDER SEAN MCGEE | ON FILE |
| ALEXANDER, GREGORY | ON FILE |
| ALEXANDRA HECHT | ON FILE |
| ALEXANDROS MATHOPOULOS | ON FILE |
| ALI OMRANI | ON FILE |
| ALLAN WAYNE SMITH | ON FILE |
| ALLEN CHERNENKOFF | ON FILE |
| ALLEN ROBERT WESS | ON FILE |
| ALLENA FLOOD | ON FILE |
| ALLIANCE SERVICE, INC. | ON FILE |
| ALMARRI, MOHAMMAD | ON FILE |
| ALORAR KHAN | ON FILE |
| ALVAREZ, REBECCA | ON FILE |
| ALVARO CAMACHO LUNA | ON FILE |
| ALVIN JEROME JAMES | ON FILE |
| ALVIN JEROME JAMES | ON FILE |
| AMANDA FORGIONE | ON FILE |
| AMANDA FORGIONE | ON FILE |
| AMARNAUTH THORAL | ON FILE |
| AMBER TRAN | ON FILE |
| AMBRIDGE, NATALIA | ON FILE |
| AMIN BENSADOK | ON FILE |
| AMIR AYALON | ON FILE |
| AMIRIANFAR, ARIA | ON FILE |
| AMON OU | ON FILE |
| AMON OU | ON FILE |
| AMY PEREZ | ON FILE |
| ANDEK MOHAMAD RADZWAN BIN MOHAMAD YUSOF | ON FILE |
| ANDERSON, DARBY | ON FILE |
| ANDERSON, TIFFANY MARIE | ON FILE |
| ANDERSON, TIFFANY MARIE | ON FILE |
| ANDI BARKE | ON FILE |
| ANDRADE, KEVIN | ON FILE |
| ANDRE OLIVEIRA SILVA | ON FILE |
| ANDREA ROMEO PETRUZZELLI | ON FILE |
| ANDREA RUSSO | ON FILE |
| ANDRES JIMENEZ MEDRANO | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW ALEX FINKBEINER | ON FILE |
| ANDREW BARRON | ON FILE |
| ANDREW BESTAFKA | ON FILE |
| ANDREW BORG-RUGGIER | ON FILE |
| ANDREW CHERN | ON FILE |
| ANDREW DAY | ON FILE |
| ANDREW FERENCI | ON FILE |
| ANDREW GARTNER | ON FILE |
| ANDREW GARTNER | ON FILE |
| ANDREW GUZMAN | ON FILE |
| ANDREW HERMAN | ON FILE |
| ANDREW PETER MURPHY | ON FILE |
| ANDREW PETER MURPHY | ON FILE |
| ANDREW RUSSELL GUNN | ON FILE |
| ANG YEE QUAN | ON FILE |
| ANGE MAYA | ON FILE |
| ANGELA CASEY | ON FILE |
| ANGELA CASEY | ON FILE |
| ANGELA JOANNE ESTEBAN SIPPER | ON FILE |
| ANGELICA VIRGINIA MERCADO PAZ | ON FILE |
| ANGLE, DONALD | ON FILE |
| ANGLE, DONALD | ON FILE |
| ANIE TAN | ON FILE |
| ANNA PODEH | ON FILE |
| ANNA ROMAK | ON FILE |
| ANNA SCHWAMBACH | ON FILE |
| ANNE C GREEN | ON FILE |
| ANNE-CHRISTINE POLET | ON FILE |
| ANTENUCCI, ANTHONY | ON FILE |
| ANTHONY BALISTRERI | ON FILE |
| ANTHONY DURA | ON FILE |
| ANTHONY DURA FERNAND ERIC | ON FILE |
| ANTHONY PAUL BEVILACQUA | ON FILE |
| ANTHONY WILLIAM BICKNELL | ON FILE |
| ANTON, FABIEN | ON FILE |
| ANTONEL CIDU | ON FILE |
| ANTONIO DI FELICE | ON FILE |
| ANTONIO DI FELICE | ON FILE |
| ANTONIO RUSSO | ON FILE |
| ANUAR ACOSTA | ON FILE |
| ANWAR, RUBIYAT | ON FILE |
| ANWAR, RUBIYAT | ON FILE |
| ANZAR DEWANI | ON FILE |
| AON CONSULTING, INC. | ON FILE |
| APS-MATERIALS, INC. | ON FILE |
| APS-MATERIALS, INC. | ON FILE |
| ARGUELLES, JOSE PAOLO | ON FILE |
| ARIA AMIRIANFAR | ON FILE |
| Arick Forrest | ON FILE |
| ARIZONA CORPORATION COMMISSION | ON FILE |
| ARKIVIAS JONES | ON FILE |
| Arman Khosraviani | ON FILE |
| ARNAUD LECUYER | ON FILE |
| ARNOLD JACOBSEN [MALIA JACOBSEN] | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNOLD, MASON | ON FILE |
| ARON ORBACH | ON FILE |
| ARON ORBACH | ON FILE |
| ARTHUR HERRERA | ON FILE |
| ARTHUR TOMCZAK | ON FILE |
| ARTURO GARCIA | ON FILE |
| ARYA TORAB | ON FILE |
| ASAF Y IRAM | ON FILE |
| ASANKA DISSANAYAKE | ON FILE |
| ASGARI, FARIDEH | ON FILE |
| ASGARI, FARIDEH | ON FILE |
| ASHLEY WILLIAMS | ON FILE |
| ASHLEY WILLIAMS | ON FILE |
| ASHLEY, RANSOM CADE | ON FILE |
| ASHU SINGH | ON FILE |
| AUCHETTL, SIMON | ON FILE |
| AUCHETTL, SIMON | ON FILE |
| AUSTIN BELTRAN | ON FILE |
| AVA HABIB | ON FILE |
| AVEDIKIAN, EDDIE WILLIAM | ON FILE |
| AVEDIKIAN, EDDIE WILLIAM | ON FILE |
| AWARAKA, CHIMAOBI | ON FILE |
| AYERS, AMANDA | ON FILE |
| AZANZA, KARINA | ON FILE |
| AZIZUR KHAN | ON FILE |
| AZURIN, FLORDELIZA | ON FILE |
| BABIN, BRANDON | ON FILE |
| BACHUS, CHRIS | ON FILE |
| BADALIAN, SAMUEL | ON FILE |
| BAKKER, JASPER | ON FILE |
| BAKKER, PETER FRANS ANDRIES | ON FILE |
| BALLADARES, DAX | ON FILE |
| BARANOWSKI, STEVE | ON FILE |
| BARRATT, DANA | ON FILE |
| BARTLETT, GREGORY | ON FILE |
| BARTLETT, GREGORY BEAU | ON FILE |
| BARTOSZ WALTER | ON FILE |
| BASILE, MARK G | ON FILE |
| BASU, ANISH | ON FILE |
| BAUMANN, MATTHEW D | ON FILE |
| BAUMANN, MATTHEW D | ON FILE |
| BAXA, THOMAS | ON FILE |
| BEACH, JOHN | ON FILE |
| BEACH, JOHN | ON FILE |
| BEAU GILLAM | ON FILE |
| BEAU ROGERS | ON FILE |
| BEAU TURNER | ON FILE |
| BEEK, ROB VAN | ON FILE |
| BEEKMAN, NATHANIEL | ON FILE |
| BEGEMAN, FREDERICK | ON FILE |
| BEGEMAN, JOHN BREVARD | ON FILE |
| BEKHTI FARID | ON FILE |
| BELLE, CHARLES | ON FILE |
| BELLE, CHARLES | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BELLO, PAUL | ON FILE |
| BELTRAMOLLI ENRICA | ON FILE |
| BEN GALLIE | ON FILE |
| BEN KAPLAN | ON FILE |
| BEN SLOMAN | ON FILE |
| BENJAMIN CLEMENCEAU | ON FILE |
| BENJAMIN CLEMENCEAU | ON FILE |
| BENJAMIN MURKEN | ON FILE |
| BENJAMIN ROACH | ON FILE |
| BENJAMIN SIERRA | ON FILE |
| BENNINGTON, NICOLE | ON FILE |
| BENNO MEIER | ON FILE |
| BENNY LEE | ON FILE |
| BENOIT LUC MICHEL TRIADOU | ON FILE |
| BENSCH, DAVID | ON FILE |
| BERGERSON, TRASK | ON FILE |
| BERGNIER THEO | ON FILE |
| BERIT O BROGAARD | ON FILE |
| BERLINO FELIX [NONE] | ON FILE |
| BERLINO FELIZ | ON FILE |
| BERNARD R BUTEAU | ON FILE |
| BERNARD, GILBS | ON FILE |
| BERNARD, GILBS | ON FILE |
| BERRYMAN, LOIS MARIE | ON FILE |
| BERRYMAN, LOIS MARIE | ON FILE |
| BIASUZ KILIAN | ON FILE |
| BIEN, MICHAEL | ON FILE |
| BISSON, GRGOIRE | ON FILE |
| BITTON, WILLIAM ISAAC | ON FILE |
| BLACKIE, GLENN LAIRD | ON FILE |
| BLANCA I. SILVA | ON FILE |
| BLANE HOLLAND | ON FILE |
| BLIGE, ADA OLGA | ON FILE |
| BLOMQVIST, STIG PETER TOBIAS | ON FILE |
| BLOMQVIST, STIG PETER TOBIAS | ON FILE |
| BLOOM, GREGORY ADAM | ON FILE |
| BLOOM, GREGORY ADAM | ON FILE |
| BOB VAN BRONKHORST | ON FILE |
| BOBBY BERLAND | ON FILE |
| BOCK JONI | ON FILE |
| BODEY LUNDELL | ON FILE |
| BOER ZHAO | ON FILE |
| BOLTON, JACOB | ON FILE |
| BOON, PIETER | ON FILE |
| BOOTH, JIHYUN | ON FILE |
| BORIS SOBOLEV | ON FILE |
| BOSHOFF, LUKE-SEBASTIAN | ON FILE |
| BOTTANELLI, MATTEO GIOVANNI | ON FILE |
| BOURNIQUEL, VIVIEN | ON FILE |
| BOWLING, JEREMY | ON FILE |
| BOYENGER, TREVOR | ON FILE |
| BOYUHUNG | ON FILE |
| BOZENA KAPUSNIAK | ON FILE |
| BRAD ARMSTRONG | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD GORDON | ON FILE |
| BRAD HERMAN | ON FILE |
| BRADLEY JOSEPH BECKER | ON FILE |
| BRADLEY RICHMOND | ON FILE |
| BRADLEY ROBINSON | ON FILE |
| BRADY IV, SAMUEL D | ON FILE |
| BRADY, CHRISTOPHER JAMES | ON FILE |
| BRANDON GOODWIN | ON FILE |
| BRANDON J ROOT | ON FILE |
| BRANDON SINGH | ON FILE |
| BRANDON VAN ASTEN | ON FILE |
| BRANDON VOSS | ON FILE |
| BRANDON WHETTON | ON FILE |
| BRANDON ZUMAR | ON FILE |
| BRANDON, BETHANY | ON FILE |
| BRANDY PROPPE | ON FILE |
| BRANDY PROPPE | ON FILE |
| BRANE STOIMENOV | ON FILE |
| BRAUNSTEIN, ANDREW | ON FILE |
| BRECHT, DAVID WILLIAM JR | ON FILE |
| BRENNAN DAY | ON FILE |
| BRENNAN THOMAS MCGEE | ON FILE |
| BRENNAN WHITE | ON FILE |
| BRENT BURGER | ON FILE |
| BRIAN BOCK | ON FILE |
| BRIAN CAMENZIND | ON FILE |
| BRIAN CARRIERE | ON FILE |
| BRIAN ERIC THOM | ON FILE |
| Brian J Anderson | ON FILE |
| BRIAN KALER | ON FILE |
| BRIAN MURDOCK | ON FILE |
| BRIAN NOONING | ON FILE |
| Brian Perrott | ON FILE |
| BRIAN SCHAEFER | ON FILE |
| BRIAN SCHAEFER | ON FILE |
| BRIAN SCHAEFER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BROERSE, YOURI | ON FILE |
| BROUSSARD, LINDELL J | ON FILE |
| BROWER, ELENA PAIGE | ON FILE |
| BROWER, ELENA PAIGE | ON FILE |
| BROWN III, WILLIAM EDWARD | ON FILE |
| BROYTMAN, MEYER | ON FILE |
| BRUCE YANG | ON FILE |
| BRUCK, ABRAHAM [AVROHOM BRUCK, ABRAHAM BRUCK AND ASSOCIATES] | ON FILE |
| BRUININGA, ANDREW | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRYAN BRASHEARS, LLC | ON FILE |
| BRYAN CONDON | ON FILE |
| BRYAN KATZEL | ON FILE |
| BRYAN L HEULITT JR | ON FILE |
| BRYAN MOORE | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYNLEE TURNER | ON FILE |
| BUDDENDORFF, KENNETH AUGUSTUS | ON FILE |
| BUGEJA, PAUL | ON FILE |
| BUI, PAIGE | ON FILE |
| BURGESS, BRAD | ON FILE |
| BURGESS, JASON | ON FILE |
| BURRIS, JOHN | ON FILE |
| BUTEAU, BERNARD RICHARD | ON FILE |
| BUTEAU, BERNARD RICHARD | ON FILE |
| BUTLER, BEN | ON FILE |
| CABANES, JEAN-FRANÇOIS | ON FILE |
| CADWALADER, WICKERSHAM & TAFT LLP | ON FILE |
| CALABRESE, STEPHEN | ON FILE |
| CALDWELL J BAILEY | ON FILE |
| CALEB MILES | ON FILE |
| CALLIE ZOBECK | ON FILE |
| CALTABIANO, SOFIA | ON FILE |
| CALTABIANO, SOFIA | ON FILE |
| CAMRYN CARLTON | ON FILE |
| CANALES, GILBERT R | ON FILE |
| CAPITO, JOHN | ON FILE |
| CARA SMITH | ON FILE |
| CARA SMITH | ON FILE |
| CARBONE, CLAUDINE | ON FILE |
| CARL PAPA | ON FILE |
| CARLO A. TABOADA JR. | ON FILE |
| CARLOS BETIA | ON FILE |
| CARLOS DEPAZ | ON FILE |
| CARLOS FUENTES | ON FILE |
| CARLOS JAMAL DORSEY | ON FILE |
| CARLOS JAMAL DORSEY | ON FILE |
| CARLSON, MICHAEL J | ON FILE |
| CARLSON, MICHAEL J | ON FILE |
| CARMONA, LUIS ALEXANDER YEPEZ | ON FILE |
| CARPINO, JUDITH ANNE | ON FILE |
| CARPINO, JUDITH ANNE | ON FILE |
| CARR, ERIC ALLEN | ON FILE |
| CARR, ERIC ALLEN | ON FILE |
| CARRILLO, KYLE MATTHEW | ON FILE |
| CARRILLO, MILTON | ON FILE |
| CARSE, DEBBIE | ON FILE |
| CARTER, MATTHEW J. | ON FILE |
| CARVIN GORDON | ON FILE |
| CASEY MENA | ON FILE |
| CASIMIR, MARCUS | ON FILE |
| CASPIAN ROMUNDT | ON FILE |
| CASSANDRA ADINA | ON FILE |
| CASSIDY KOHMANN | ON FILE |
| CASSIDY TANCRELL | ON FILE |
| CASTELLANOS , MARIBEL | ON FILE |
| CATARINA TOBBEN VIEIRA | ON FILE |
| CATARINA TÖBBEN VIEIRA | ON FILE |
| CECILIA RAMOS | ON FILE |
| CEDRIC WOUTER BOERMA | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELAN, ANTONIJA | ON FILE |
| CELAN, ANTONIJA | ON FILE |
| CELESTE, MATTHEW | ON FILE |
| CELSIUS | ON FILE |
| CELSIUS | ON FILE |
| Celsius | ON FILE |
| CELSIUS NETWORK, LLC | ON FILE |
| CESAR MEJIA LEIVA | ON FILE |
| CHAD CAHAMBING | ON FILE |
| CHAINALYSIS INC. | ON FILE |
| CHAKRAVATHI GUNDA KALYAN | ON FILE |
| CHAMPLIN, LENA C | ON FILE |
| CHAN, DUNSTAN | ON FILE |
| CHAN, LOK YIN | ON FILE |
| CHANDLER, SHAUN | ON FILE |
| CHANDLER, SHAUN | ON FILE |
| CHANDLER, STUART E | ON FILE |
| CHANDLER, STUART E | ON FILE |
| CHARLES BOYER | ON FILE |
| CHARLES FLYNN | ON FILE |
| CHARLES J EICHLIN | ON FILE |
| CHARLES KESTERKE | ON FILE |
| CHARLES KURNIAWAN | ON FILE |
| CHARLES SUKHEE | ON FILE |
| CHARLIE | ON FILE |
| CHEN, ALBERT | ON FILE |
| CHETAN GOHIL | ON FILE |
| CHEUNG, CHUN HO | ON FILE |
| Cheyenne Ruth | ON FILE |
| CHEYENNE SOPHIA RUTH | ON FILE |
| CHIN MING LAU | ON FILE |
| CHIN, JEFFREY | ON FILE |
| CHINCHILLA, MICHAEL | ON FILE |
| CHIRAG ODHAV | ON FILE |
| CHISHINGA CALLENDER | ON FILE |
| CHITETA, CHAWA | ON FILE |
| CHOGHRI, MOHAMMED | ON FILE |
| CHOI, EUN JUNG | ON FILE |
| CHOI, EUN JUNG | ON FILE |
| CHONG YUAN QI | ON FILE |
| CHONG, CHING HANG | ON FILE |
| CHONG, CHING HANG | ON FILE |
| CHOULYONG PARK | ON FILE |
| CHOW WING YIN | ON FILE |
| CHRIS BRACKSHAW | ON FILE |
| CHRIS CHOWANIEC | ON FILE |
| CHRIS COLQUHOUN | ON FILE |
| CHRIS DAVY | ON FILE |
| CHRIS JOHNSEN | ON FILE |
| CHRIS RUSTEEN | ON FILE |
| CHRISLER CLARK GARNER | ON FILE |
| CHRISTEN MOODY | ON FILE |
| CHRISTIAN DAM-RASMUSSEN | ON FILE |
| CHRISTIAN EIBEL | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINZIN GAJARDO | ON FILE |
| CHRISTINZIN GAJARDO | ON FILE |
| CHRISTOPHER ALLEN LEAP | ON FILE |
| CHRISTOPHER C TORRES ESTRADA | ON FILE |
| CHRISTOPHER CHARLES TORRES ESTRADA | ON FILE |
| CHRISTOPHER DEPENAU | ON FILE |
| CHRISTOPHER GALVAN | ON FILE |
| CHRISTOPHER GUERRERO | ON FILE |
| CHRISTOPHER MANSBRIDGE | ON FILE |
| CHRISTOPHER MCCORMICK | ON FILE |
| CHRISTOPHER MICK | ON FILE |
| CHRISTOPHER NOVAK | ON FILE |
| CHRISTOPHER ODLE | ON FILE |
| CHRISTOPHER OREGON-NUNEZ | ON FILE |
| CHRISTOPHER PATRICK URIE | ON FILE |
| CHRISTOPHER SCOTT KING | ON FILE |
| CHRISTOPHER TARRANT | ON FILE |
| CHRISTOPHER URBISCI | ON FILE |
| CHRISTOPHER URBISCI | ON FILE |
| CHRISTY SUE LITTON | ON FILE |
| CHUMAN, DANIEL CHRISTOPHER | ON FILE |
| CHUNG TIN LIN | ON FILE |
| CIARAN OLIVER | ON FILE |
| CINDY JOHANA COPETE GONZALEZ | ON FILE |
| CINDY LEE ALISON NYENHUIS | ON FILE |
| CINDY YU SUM POON | ON FILE |
| CIRIC, CHRISTOPHER | ON FILE |
| CLARK, SHERRIE ANN | ON FILE |
| CLARK, SHERRIE ANN | ON FILE |
| CLAUDE DANIEL DUVAL | ON FILE |
| CLAWSON, DUSTIN ANTHONY | ON FILE |
| CLAYTON A. NEIGHER | ON FILE |
| CLAYTON JOHNSON | ON FILE |
| CLAYTON WEBER | ON FILE |
| CLEAN WAVE LLC | ON FILE |
| CLEMENT RENAUT | ON FILE |
| CLEMENT, RYAN | ON FILE |
| CLEMENT, RYAN | ON FILE |
| CODY ANDERSON | ON FILE |
| CODY DOWELL | ON FILE |
| CODY HULL | ON FILE |
| COGSWELL, BRIAN | ON FILE |
| COHEN, SHALOM AJ | ON FILE |
| COLE CRUM | ON FILE |
| COLE GRASSMICK | ON FILE |
| COLIN C DELARGY | ON FILE |
| COLIN MAGARO | ON FILE |
| COLIN MONTROSE | ON FILE |
| COLLARD, JON EDWARD | ON FILE |
| COLON, JOSE L | ON FILE |
| COLON, JOSE L | ON FILE |
| Colton Pulaski | ON FILE |
| CONDE, ANTHONY | ON FILE |
| CONDE, ANTHONY | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONLON, THOMAS | ON FILE |
| CONNELL LLOYD | ON FILE |
| CONNIE KWAN | ON FILE |
| CONOR MURRAY | ON FILE |
| CONRADO FERNANDEZ | ON FILE |
| CONSTANTINOS STAMATIS | ON FILE |
| CORBIN JONES | ON FILE |
| CORE SCIENTIFIC OPERATING COMPANY | ON FILE |
| Corine Manzana | ON FILE |
| Cornelia Lenski | ON FILE |
| COSTA, HUGO | ON FILE |
| COSTABILE, LUCA | ON FILE |
| COUGHLIN, DAVID | ON FILE |
| COURTNEY MAULDIN | ON FILE |
| COUTURE, BERNADETTE | ON FILE |
| CRAIG JAMES MORRONI | ON FILE |
| CRAIG RATLIFF | ON FILE |
| CRAIG ROCKEY | ON FILE |
| CRAIG SCHIAVO | ON FILE |
| CRAIG WOODCROFT | ON FILE |
| CRISTHIAN SUAREZ | ON FILE |
| CRISTIAN KELLY | ON FILE |
| CRISTINA HOWARD | ON FILE |
| CROFT, LEO | ON FILE |
| CROWLEY, DANIELLE | ON FILE |
| CRUZ MARLENE CAMPOS COVARRUBIAS | ON FILE |
| CRYSTAL LU | ON FILE |
| CSABA MINALY LORANT | ON FILE |
| CT CORPORATION | ON FILE |
| CULLEN, CHARLES | ON FILE |
| CUONG SAM | ON FILE |
| CURRAN, III, MARSHALL GLENN | ON FILE |
| CYNTHIA MAE LEVI | ON FILE |
| CZECHOWSKI, JACEK | ON FILE |
| CZIRAKI, CSABA | ON FILE |
| CZIRAKI, CSABA | ON FILE |
| D J CARPENTER | ON FILE |
| DAGANDAN, JULIA | ON FILE |
| DAIR, CYNTHIA | ON FILE |
| DALE HOLMES | ON FILE |
| DALE HOLMES | ON FILE |
| DAM, QUINNTAN | ON FILE |
| DAMIEN DE SILVA | ON FILE |
| DAMIR MATIC | ON FILE |
| DANIEL BORDT | ON FILE |
| DANIEL CASSANO | ON FILE |
| DANIEL CASTRILLO VEGA | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL DIZON | ON FILE |
| DANIEL DIZON | ON FILE |
| DANIEL ESPINOZA | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL FUENTES | ON FILE |
| DANIEL L ANDERSON | ON FILE |
| Daniel Law Min ern | ON FILE |
| DANIEL MARGANOVICI | ON FILE |
| Daniel Nami | ON FILE |
| Daniel O'Neill | ON FILE |
| DANIEL PATTON | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL RYTEL | ON FILE |
| DANIEL SANCLEMENTE | ON FILE |
| DANIEL YANG | ON FILE |
| DANIELLE CLARK | ON FILE |
| DANIELLE M FINK | ON FILE |
| DANIELLE M FINK | ON FILE |
| DANNECA MUNDLE | ON FILE |
| DANNY HAIDAR | ON FILE |
| DANON, THOMAS CLINTON CHARLES [DANON, TOM] | ON FILE |
| DANON, THOMAS CLINTON CHARLES [DANON, TOM] | ON FILE |
| DARRIEU, JULIEN | ON FILE |
| DARRYL DE KLERK | ON FILE |
| DARSHAK SHAH | ON FILE |
| DASMARINAS, RONALD | ON FILE |
| DATAPOINT SURVEYING AND MAPPING II, LLC | ON FILE |
| DATTA, ROCKTIM | ON FILE |
| DAVID BROOKS | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK [DAVID J CLARK II] | ON FILE |
| DAVID CLARK [DAVID J CLARK II] | ON FILE |
| DAVID ELLIOTT | ON FILE |
| DAVID GIRELLI PANDINI | ON FILE |
| DAVID GREENBERG | ON FILE |
| DAVID GUEDON--THOMANN | ON FILE |
| DAVID HOLMES | ON FILE |
| DAVID K. O'REAR | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KIFERBAUM | ON FILE |
| DAVID KONJETIC | ON FILE |
| DAVID MALLAMS | ON FILE |
| DAVID MALLAMS | ON FILE |
| DAVID MEEK | ON FILE |
| DAVID STEIN | ON FILE |
| DAVID VELASQUEZ | ON FILE |
| DAVID W. LANDIS | ON FILE |
| DAVID WILLIAM BRECHT JR | ON FILE |
| DAVID YANCEY | ON FILE |
| DAVID YICK | ON FILE |
| DAVIDE LONGO | ON FILE |
| DAVIS, BETHANY [BETHANY JEAN DAVIS] | ON FILE |
| DAVIS, MICHAEL W. | ON FILE |
| DAWN J. BEAVER | ON FILE |
| DAYANANDAM, VASANTH | ON FILE |
| DBINION, SILVIA | ON FILE |
| DE ALMEIDA, CHRISHAN | ON FILE |
| DE ALMEIDA, CHRISHAN | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DE ALMEIDA, CHRYSANTHUS | ON FILE |
| DE ALMEIDA, CHRYSANTHUS | ON FILE |
| DE BOO, MIRJAM | ON FILE |
| DE CASTRO, VASCO | ON FILE |
| DEAN STEVEN SAWATZKY | ON FILE |
| DECARTERET, JONATHAN | ON FILE |
| DECASAS, MICHELLE | ON FILE |
| DEHASS, JOHN | ON FILE |
| DEHNEL, SEAN | ON FILE |
| DEKKERS, ARJANTO ALEXANDER DANIEL | ON FILE |
| DELIA G TOLEDO | ON FILE |
| DELPHINE SEHEDIC | ON FILE |
| DENIS WEISS | ON FILE |
| DENISSE CROSTA | ON FILE |
| DENLEY, KAREENA | ON FILE |
| DENNIS, LIAM | ON FILE |
| DEOK RYU | ON FILE |
| DEPAOLA, FRANCIS | ON FILE |
| DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | ON FILE |
| DEREK DECAMPS | ON FILE |
| DEVIN MICHAEL MILLER | ON FILE |
| DEVIN MILLER | ON FILE |
| DEWINKELEER GILLES | ON FILE |
| DHANANI, NAZIR | ON FILE |
| Dhavalkumar Parshottambhai Devaiya | ON FILE |
| dhenin alexis | ON FILE |
| DIANA CAROLINA MONROY GARCIA | ON FILE |
| DIANA THANT | ON FILE |
| DIAS, ANABELLE | ON FILE |
| DIAVALO MARTIN | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEMUNSCH, KENNETH | ON FILE |
| DIEZ MEMBRIVES ANABEL | ON FILE |
| DIFIORE ASA IRREVOCABLE GST TRUST | ON FILE |
| DIFIORE TSA IRREVOCABLE GST TRUST | ON FILE |
| DIMITRY TOUKHCHER | ON FILE |
| DION VANTYLER | ON FILE |
| DIRK CORNELIUS JONATHAN BLOEM | ON FILE |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES & BANKING | ON FILE |
| DIXON, MICHAEL | ON FILE |
| DIXON, TREVOR | ON FILE |
| DMYTRIY KRYZHANOVSKIY | ON FILE |
| DODSON, DANIEL | ON FILE |
| DOHERTY, ERIC | ON FILE |
| DOLE, HOWARD G | ON FILE |
| DOMINIQUE LAURENCE MAJÉRUS | ON FILE |
| DON JORDAN | ON FILE |
| DONALD CRAIG ERNST | ON FILE |
| DONALD JOSEPH STEPHENS | ON FILE |
| DONALD MARTIN GULBRANSEN | ON FILE |
| DONG, ROBIN | ON FILE |
| DONOVAN ENTIMAN | ON FILE |
| DORIS MANZETTI | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOROTHY YUAN | ON FILE |
| DORSA GILANI | ON FILE |
| DORY ELLIS | ON FILE |
| Douglas Towle | ON FILE |
| DOUGLAS, ANDRE | ON FILE |
| DOWNING, MARCUS | ON FILE |
| DOWNING, NICK | ON FILE |
| DOWNS, JEREMY | ON FILE |
| DOYLE, YOLANDA | ON FILE |
| DUET, LUCINDE ELISE | ON FILE |
| DUET, MARY LEE | ON FILE |
| DUKE, WILL WOODSON | ON FILE |
| Dukui Song | ON FILE |
| DUMONT, SIMEN | ON FILE |
| DUNN, MICHAEL | ON FILE |
| DUSTIN GOMEZ | ON FILE |
| DUX, TONY | ON FILE |
| DWYER, JUDITH A. | ON FILE |
| DWYER, JUDITH A. | ON FILE |
| DYLAN W. GOFF | ON FILE |
| EBENER JEAN-LOUIS | ON FILE |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | ON FILE |
| EDEN KIDNER | ON FILE |
| EDITH ELLIS | ON FILE |
| EDOVARD VERBURGH | ON FILE |
| EDSEL ALEJANDRO HERNANDEZ HERNANDEZ | ON FILE |
| EDWARD HOPKINS HAMMOND III | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD RUDISELL | ON FILE |
| EDWARDS, CHARLES | ON FILE |
| Edwin Edgardo Zepeda Iraheta | ON FILE |
| EECKE, DAVID VER | ON FILE |
| EHLINGER, AUSTIN | ON FILE |
| EIBEL, CHRISTIAN | ON FILE |
| EKATERINA MANILOVA | ON FILE |
| ELAM, JOSEPH | ON FILE |
| ELECTRA KOLOVOS | ON FILE |
| ELENA AMBROSIO | ON FILE |
| ELETHEA GREER WEBB | ON FILE |
| ELGEGREN, DAN TIMOTHY | ON FILE |
| ELI KAPLAN | ON FILE |
| ELIAS SOLIS | ON FILE |
| ELIJAH TUATAGALOA | ON FILE |
| ELLA RULEY | ON FILE |
| ELLIS, ADAM JAMES | ON FILE |
| ELODIE DESCARPENTRIES | ON FILE |
| ELSER, MARTHA | ON FILE |
| ELSER, MARTHA | ON FILE |
| EMELIE RAMIREZ | ON FILE |
| EMIL JAMES KOHAN | ON FILE |
| EMILIE CORPUZ | ON FILE |
| EMILY SINCLAIR | ON FILE |
| EMILY WEINTRAUB | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMERSON PTY LTD ATF THE EMMERSON FAMILY SUPERANNUATION FUND | ON FILE |
| ENGLER, ZACHARY | ON FILE |
| ERIC BECK | ON FILE |
| ERIC BENOIT | ON FILE |
| ERIC CASTELLANOS | ON FILE |
| ERIC CHRISTOPHER JONES | ON FILE |
| ERIC FUENG | ON FILE |
| ERIC GARRISON | ON FILE |
| ERIC GRAFFEO | ON FILE |
| ERIC RIPLEY | ON FILE |
| ERIC SHALYUTIN | ON FILE |
| ERIC TSANG | ON FILE |
| ERIC WATHEN | ON FILE |
| ERICA L JOHNSON | ON FILE |
| ERICA L JOHNSON | ON FILE |
| ERIC-JAN VERKUIL | ON FILE |
| ERIK HAUGE | ON FILE |
| ERIK HORSMAN | ON FILE |
| ERIK HORSMAN | ON FILE |
| ERIKA KNIERIM | ON FILE |
| ERIN ROOSA | ON FILE |
| ERNST DE WAARD | ON FILE |
| ESCAVIS CHRISTOPHER MICKAËL | ON FILE |
| ESPERANZA MICHELLE MOURDOCH | ON FILE |
| ESTATE OF JOANN WRIGHT | ON FILE |
| ESTATE OF KATHERINE THOMSON-HANSEN | ON FILE |
| ESTATE OF THOMAS RICHARDS | ON FILE |
| ESTEBAN QUINTANA | ON FILE |
| Estelle Coughlan | ON FILE |
| ETHAN LEE | ON FILE |
| ETIENNIE DE LANGE | ON FILE |
| EUAN BAXTER | ON FILE |
| EUGENIA ANTIPAS | ON FILE |
| EUN KIM | ON FILE |
| EUNFA LEE | ON FILE |
| EUNFA LEE | ON FILE |
| EUNICE TAWE | ON FILE |
| EVAN PRIDHAM | ON FILE |
| EVAN SPECTER | ON FILE |
| EWOUT VERDOUW | ON FILE |
| EZ BLOCKCHAIN SERVICES LLC | ON FILE |
| FABIAN SCHMID | ON FILE |
| Fabio Biagio Lieti | ON FILE |
| FABIO CIMINO | ON FILE |
| FADER, MD, DARRELL | ON FILE |
| FAHMEDA RAHMAN | ON FILE |
| FALCONE, JASON | ON FILE |
| FALCONE, JASON | ON FILE |
| FARHAD HABIBI | ON FILE |
| FARID ZNIDAH | ON FILE |
| FARMERY, KYLE | ON FILE |
| FARNEY, ERIK | ON FILE |
| FARRELL, CHANEL | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAWKNER, JACOB | ON FILE |
| FEAR, GINA | ON FILE |
| FEDER, BRIAN | ON FILE |
| FEDERICO VITELLI | ON FILE |
| FEDEX CORPORATE SERVICES, INC. | ON FILE |
| FEKETE, JOHN | ON FILE |
| FELDT, RYAN | ON FILE |
| Felipe Cadena Álvarez | ON FILE |
| FERDINAND TANADA | ON FILE |
| FERNANDO BATISTA | ON FILE |
| FERNANDO JORGE ANDRADE SAMPAIO | ON FILE |
| FERNANDO JORGE ANDRADE SAMPAIO | ON FILE |
| Feyo Melessen | ON FILE |
| FIJAVZ, MARTINA | ON FILE |
| FIJAVZ, MARTINA | ON FILE |
| FILIPE MARTINS | ON FILE |
| FILLEBEEN, GUILLAUME | ON FILE |
| FINCH, ASHLEY | ON FILE |
| FINDZHIKOV. YANKO | ON FILE |
| FINNEAS PRYOR | ON FILE |
| FIORANI, ANTHONY | ON FILE |
| FIREBLOCKS, LTD. | ON FILE |
| FIRTH, DANIEL | ON FILE |
| FITCH, CHRISTOPHER [FITCH, CHRIS] | ON FILE |
| FITCH, CHRISTOPHER [FITCH, CHRIS] | ON FILE |
| FLORA KOVACS | ON FILE |
| FLORIAN RICHTER | ON FILE |
| FOGAREN, JUN | ON FILE |
| FONG HON HO | ON FILE |
| FOREMAN, CHARLES G. | ON FILE |
| FORREST MILLER II | ON FILE |
| FRAGALE, ANTHONY | ON FILE |
| FRAILE, DAVID | ON FILE |
| FRANCESCO CASU | ON FILE |
| FRANCIS RONALD LAVERS | ON FILE |
| FRANCISCO GUERRERO | ON FILE |
| FRANCO, SAMANTHA | ON FILE |
| FRANK LANZA | ON FILE |
| FRANK THEUERKORN | ON FILE |
| FRANKE, KEVIN | ON FILE |
| FRANKIE RICKELS | ON FILE |
| FRED (FERDINAND) TANACIA | ON FILE |
| FREDERIC BRETON | ON FILE |
| FREDERICK GAGNON POIRIER | ON FILE |
| FRYMIRE, JOHN | ON FILE |
| FUJII, KENJI | ON FILE |
| FUJIWARA, AKIO | ON FILE |
| FUJIWARA, AKIO | ON FILE |
| GABOR DAVID GALANTAI | ON FILE |
| GABRIEL APPLETON | ON FILE |
| GABRIEL DOUGLAS | ON FILE |
| GABRIELLA GRIXTI | ON FILE |
| GALAS ALEX | ON FILE |
| GANJOO, ARJUN K | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARBON, FREDDIE | ON FILE |
| GARBON, FREDDIE | ON FILE |
| GARCÍA GARCÍA, PABLO | ON FILE |
| GARCIA, FELIPE | ON FILE |
| GARCIA, LAURA | ON FILE |
| GARETH MILLER | ON FILE |
| GARRET J TALARCZYK | ON FILE |
| GARTH WATROUS | ON FILE |
| GARY BOZLINSKI | ON FILE |
| GARY W. CLARK | ON FILE |
| GASPER, GARY D. | ON FILE |
| GASTON WAIDATT BECK | ON FILE |
| GEARHART, IZABELLA | ON FILE |
| GENE KIM | ON FILE |
| GENTRY, TYSON | ON FILE |
| GEOFFREY MOORE | ON FILE |
| GEOFFREY SHAW | ON FILE |
| GEORGE FRAGKOS | ON FILE |
| GEORGE JOHN HAIDUKEWYCH | ON FILE |
| GEORGE LOKE | ON FILE |
| George Matema | ON FILE |
| GEORGE TYCHALSKI | ON FILE |
| GERARDO GOMEZ | ON FILE |
| GERHARDS, ELISABETH | ON FILE |
| GERHARDT, GARY | ON FILE |
| GEVIK MARCARIAN | ON FILE |
| GHERNOUZ, YANIS | ON FILE |
| GHESLYNN GERARD | ON FILE |
| GIANG DO | ON FILE |
| GIANLUCA SPINELLI | ON FILE |
| GIBBS, JOHN JR [JACK GIBBS] | ON FILE |
| GIBBS, JOHN JR [JACK GIBBS] | ON FILE |
| GIELEN, CWL | ON FILE |
| GIL BENDOR | ON FILE |
| GILATE RATTLER | ON FILE |
| GILL, KEN | ON FILE |
| GINA CARIELLO | ON FILE |
| GISKA EISMA | ON FILE |
| GIULIETTA MALTESE | ON FILE |
| GJUNEJT ASAN | ON FILE |
| GLENN BLACKIE | ON FILE |
| Glenn Norman Janke | ON FILE |
| GLICKMAN, JORDAN | ON FILE |
| GLICKMAN, JORDAN | ON FILE |
| GOKHAN SULEYMAN | ON FILE |
| GOMEZ, CHRISTOPHER T | ON FILE |
| GOODE, CAROLYN JOANNA | ON FILE |
| GOODYEAR, DALTON | ON FILE |
| GORAN HATALA | ON FILE |
| GOUDKUIPJE B.V. | ON FILE |
| GOULART, CHRISTOPHER F | ON FILE |
| GOURLEY, JAMES | ON FILE |
| GRAHAM KENNINGHAM | ON FILE |
| GRANT MACLEOD | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAY, JILL MARIE | ON FILE |
| GREAT AMERICAN INSURANCE COMPANY | ON FILE |
| GRECO, VERONICA | ON FILE |
| GREEN, SHOSHA | ON FILE |
| GREEN, SHOSHA | ON FILE |
| GREG LAPUTZ | ON FILE |
| GREGG ROBERT POPKIN | ON FILE |
| GREGG ROBERT POPKIN | ON FILE |
| GREGORY J KRINO | ON FILE |
| GREGORY LEONARD AXSEL | ON FILE |
| GUILFOYLE, SEAN | ON FILE |
| GUILLERMO BODNAR | ON FILE |
| GUILLERMO MARUGAN RUBIO | ON FILE |
| GUSTAV AMBIRK MEEK | ON FILE |
| GWENDOLYN MICKENS | ON FILE |
| GYOZUMYAN, OLGA | ON FILE |
| HAAKON DALAKER | ON FILE |
| HAECKER, SVEN | ON FILE |
| HAJJ, ROLA | ON FILE |
| HALEY WALKER | ON FILE |
| HALL, ALEX | ON FILE |
| HALL, MICHAEL B | ON FILE |
| HALL, NICK | ON FILE |
| HALPERIN, STEPHEN A | ON FILE |
| HALPERIN, STEPHEN A | ON FILE |
| HALSTEAD, STEPHANIE RENEE | ON FILE |
| HAMILTON, KOREY | ON FILE |
| HAMMOND III, EDWARD H | ON FILE |
| HAN, JARON | ON FILE |
| HANCHETT, DOLORES | ON FILE |
| HANCHETT, DOLORES | ON FILE |
| HANKWITZ, AUSTIN | ON FILE |
| HANNAH SHIPMAN | ON FILE |
| HANOCH "NUKE" GOLDSTEIN | ON FILE |
| HANS TERVOORT | ON FILE |
| HANSELMAN, ELI | ON FILE |
| HANSEN, SHIRLEY | ON FILE |
| HANSON, PATRICIA | ON FILE |
| HANUMANTHA RAO, VANISHREE | ON FILE |
| HANXIANG JIANG | ON FILE |
| HAOCHUN YANG | ON FILE |
| HARAN LEVENBERG | ON FILE |
| HARMONY SAGE FRIED | ON FILE |
| HARRISON GRANT SANDER | ON FILE |
| HARRISON HIBBS | ON FILE |
| HARRISON, SAMUEL DAVID | ON FILE |
| HARTMAN, ZACHARY | ON FILE |
| HARVEY, TOM | ON FILE |
| HARVEY, TOM | ON FILE |
| HATHAIWAN CHAMNANSRIPETCH | ON FILE |
| HAWKINS, ZACHARY | ON FILE |
| HAYES, LACHIE | ON FILE |
| HEATHER W. CULP, CHAPTER 7 TRUSTEE FOR GEORGE KONSTANTINOS VOUVOUDAKIS | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECHT, HOWARD ANDREW | ON FILE |
| HEINO, LEEVI | ON FILE |
| HELLEN, SAMUEL | ON FILE |
| HELMUT TETZLAFF | ON FILE |
| HEMANT KHANNA | ON FILE |
| HERBERT WIDMER | ON FILE |
| HERNANDEZ, ABEL | ON FILE |
| HERNANDEZ, ANTHONY | ON FILE |
| HERRERA, FERNANDO | ON FILE |
| HERRERO GIL, JUAN PABLO | ON FILE |
| HERSEL GUERRA | ON FILE |
| HERZ, AMANDA | ON FILE |
| HETZEL, JOHN | ON FILE |
| HILAIRE PEHOOU-MAYS | ON FILE |
| HILLARD, CANDACE | ON FILE |
| HILTY, CHRISTOPH | ON FILE |
| HIRAGA, LUIZ | ON FILE |
| HITESH ZINZUWADIA | ON FILE |
| HM CHAN | ON FILE |
| HOANG, NAM | ON FILE |
| HOLDINGHAUSEN, ALEXANDER | ON FILE |
| HOLLIDAY, CARL | ON FILE |
| HOOD, DAVID B. | ON FILE |
| HORACE PHUC TAM NGUYEN | ON FILE |
| HOSSEIN AKBARIAN | ON FILE |
| HOURIHAN, BRIAN | ON FILE |
| HOWLEY, STÉPHANE | ON FILE |
| HRVOJE KRISTOFIC | ON FILE |
| HRVOJE KRISTOFIC | ON FILE |
| HUANG, I-HUA | ON FILE |
| HUGH TIMOTHY BELL | ON FILE |
| HUMPHREY, TYLER | ON FILE |
| HUNGYU CHANG | ON FILE |
| HURNDON, TRACY | ON FILE |
| HUSTED, MARK | ON FILE |
| HYUN, GEUN SOO | ON FILE |
| IAFRATE, MARC JASON | ON FILE |
| IAIN WELFARE | ON FILE |
| IAN AUGUSTINE | ON FILE |
| IAN BERG | ON FILE |
| IAN GUILLERMO BAUZA WOOD | ON FILE |
| IAN GUILLERMO BAUZA WOOD | ON FILE |
| IAN WHEELER | ON FILE |
| IBRAM GASTON | ON FILE |
| IL KYU HAN | ON FILE |
| ILAN ARIEL NIEUCHOWICZ | ON FILE |
| ILAN ARIEL NIEUCHOWICZ | ON FILE |
| ILJA DUBKOVS | ON FILE |
| ILLINOIS SECRETARY OF STATE | ON FILE |
| ILLINOIS SECRETARY OF STATE | ON FILE |
| Ilteris Ilbasan | ON FILE |
| ILYAS IKRAMUDDIN | ON FILE |
| IMMANUEL HERRMANN | ON FILE |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | ON FILE |
| Inette Rex | ON FILE |
| INGO WASSERTHAL | ON FILE |
| IONITA, VLAD | ON FILE |
| IRIDIUM SOF II IEQ 2021 CO-INVEST, LP | ON FILE |
| ISAAC BOUCHER | ON FILE |
| ISABELLA MCGRATH | ON FILE |
| ISAIAH SCOTT BROWN | ON FILE |
| ISHAM, ROBERT T | ON FILE |
| ISMET SULEJMANAGIC | ON FILE |
| ISROEL MAVASHEV | ON FILE |
| ISSA, WIAS | ON FILE |
| ITKOFF, MICHAEL | ON FILE |
| ITKOFF, MICHAEL | ON FILE |
| IVERSEN, PAULA LYNN | ON FILE |
| IVONA CHOTEBORSKA | ON FILE |
| IZABELLA GEARHART | ON FILE |
| J WERNER ZIEGLER | ON FILE |
| JACK DAVIDSON | ON FILE |
| JACK LUCAS | ON FILE |
| JACK WRIGHT NELSON | ON FILE |
| JACKSON KELSO KINGSLEY MARCH | ON FILE |
| JACKY CHAN | ON FILE |
| JACOB ESPER BRYANT | ON FILE |
| JACOB FAWKNER | ON FILE |
| JACOB LANGRIND-HALGAARD | ON FILE |
| JACOB ROSS BRADSHAW | ON FILE |
| JACOB WIELAND | ON FILE |
| JACQUIS MAGGETTE | ON FILE |
| JADON ZAMMIT | ON FILE |
| JADON ZAMMIT | ON FILE |
| JAHNKE, ROGER | ON FILE |
| JAIME CHACON | ON FILE |
| JAKE MCDONALD | ON FILE |
| JAKE WEAVER | ON FILE |
| JAKOB OLSEN | ON FILE |
| JAMES BRENT BAKER | ON FILE |
| JAMES BRENT BAKER | ON FILE |
| JAMES C ROGERS | ON FILE |
| JAMES DIPPOLITO | ON FILE |
| JAMES FARAH | ON FILE |
| JAMES FARAH | ON FILE |
| JAMES FLICKINGER | ON FILE |
| JAMES HEYWARD | ON FILE |
| JAMES JOHN HOTALING | ON FILE |
| JAMES KELLEY | ON FILE |
| JAMES M HALSTEAD | ON FILE |
| JAMES MARINO | ON FILE |
| JAMES R WILSON | ON FILE |
| JAMES SPINELLA-MAMO | ON FILE |
| JAMIE MCCLUSKEY | ON FILE |
| JAN JACOBUS JOHANNES TANIS | ON FILE |
| JAN MORAVEC | ON FILE |
| JANEK METZNER | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANIN, OSKAR | ON FILE |
| JANN FEILBERG ZACHARIASEN | ON FILE |
| JANOTA, SARA | ON FILE |
| JARDINES, JACQUELINE | ON FILE |
| JARDINES, JACQUELINE | ON FILE |
| JARED WADE | ON FILE |
| JARED WAINSCOTT | ON FILE |
| JARED WEYER | ON FILE |
| JARMALAVICIENE, INGRIDA | ON FILE |
| JARMALAVICIENE, INGRIDA | ON FILE |
| JAROMIR PALENIK | ON FILE |
| JASMINE DANIELS | ON FILE |
| JASON ARNDT | ON FILE |
| JASON CHANG | ON FILE |
| JASON EDWARDS | ON FILE |
| JASON GOLDWATER | ON FILE |
| JASON LABOSSIERE | ON FILE |
| JASON LABOSSIERE | ON FILE |
| JASON MATTA | ON FILE |
| JASON PARKS | ON FILE |
| JASON PEABODY JR | ON FILE |
| JASPER BAKKER | ON FILE |
| JAVIER ALBERT GONZALEZ | ON FILE |
| JAVIER CAMARENA HERNANDEZ | ON FILE |
| JAVIER, ANTHONY | ON FILE |
| JAY VAN DAM | ON FILE |
| JEAN LOUIS LEFLOT | ON FILE |
| JEAN LOUIS LEFLOT | ON FILE |
| JEAN MAZZA | ON FILE |
| JEAN TO | ON FILE |
| JEAN-FRANCOIS DANIEL | ON FILE |
| JEANNIE MARIE BARTON SILVA | ON FILE |
| Jean-Phhilippe Boulet | ON FILE |
| JEFF ANDERSON | ON FILE |
| JEFFREY BREWER | ON FILE |
| JEFFREY HARO | ON FILE |
| JEFFREY LAITILA | ON FILE |
| JEFFREY RAYMOND KERR | ON FILE |
| JEFFREY SCOTT STEINER | ON FILE |
| JEFFREY ZOSS | ON FILE |
| JENNI IRMELI AHLSTEN | ON FILE |
| JENNIFER WILSON | ON FILE |
| JEON, EUNJI | ON FILE |
| JEREMIAH RIVERS | ON FILE |
| JEREMY B CLARK | ON FILE |
| JEREMY JAECKEL | ON FILE |
| JEROEN SPOOR | ON FILE |
| JERONIMO TREVINO DE HOYOS | ON FILE |
| JERRY SEARS | ON FILE |
| JESSICA KIRKMAN | ON FILE |
| JESSICA SCHINDLER | ON FILE |
| JEZ, MATEUSZ | ON FILE |
| JIAN HAO OUYANG | ON FILE |
| JIAWEN SUN | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JILL MARIE GRAY | ON FILE |
| JILLIAN KELLY | ON FILE |
| JIN BAI | ON FILE |
| JIRI KRCAL | ON FILE |
| JOAO R MENDES | ON FILE |
| JOAO R MENDES | ON FILE |
| JOCELYN GUTKE | ON FILE |
| JOE BELLOFIORE | ON FILE |
| JOHAN ZAAYMAN | ON FILE |
| JOHANNES PETRUS BERNARD | ON FILE |
| JOHN ANTHONY MIGLIACCIO | ON FILE |
| JOHN BAKKEN | ON FILE |
| JOHN BRYAN STEVENS | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN DEHASS | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EDWIN OLIVER | ON FILE |
| JOHN EZIKA | ON FILE |
| JOHN FRANCIS CAREW | ON FILE |
| JOHN GUTKE | ON FILE |
| JOHN KUSCHMIERZ | ON FILE |
| JOHN LOUIS RITUCCI | ON FILE |
| JOHN M LALONDE | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MICHAEL GOTO | ON FILE |
| JOHN NYAME | ON FILE |
| JOHN PARK | ON FILE |
| JOHN STILWELL | ON FILE |
| JOHN STILWELL | ON FILE |
| JOHN TRAMBAKOULOS | ON FILE |
| JOHN WARREN | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WILSON | ON FILE |
| JOHNNY GYORKE | ON FILE |
| JOLEEN BOOTH | ON FILE |
| JON IÑAKI ALBERDI | ON FILE |
| JONATHAN ALDEN | ON FILE |
| JONATHAN CRAIG | ON FILE |
| JONATHAN DARRAH | ON FILE |
| JONATHAN ELLWOOD | ON FILE |
| JONATHAN L. MO | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN NORRIS | ON FILE |
| JONATHAN SMITH PADILLA | ON FILE |
| JONATHON HOLT | ON FILE |
| JONES, JEROME | ON FILE |
| JONES, SHANNON DAIVID | ON FILE |
| JONES, STEVEN | ON FILE |
| JONNY JANEMAN | ON FILE |
| JOONAS SIPILÄ | ON FILE |
| JORDAN ADDISON | ON FILE |
| JORDAN BAESE | ON FILE |
| JORGE RIVAS | ON FILE |
| JORGEN OLSGAARD | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORT STROMS | ON FILE |
| JOSE BERNECHEA | ON FILE |
| JOSE GUADALUPE CRUZ | ON FILE |
| JOSEPH BAY | ON FILE |
| JOSEPH COLCLOUGH | ON FILE |
| JOSEPH DOLL | ON FILE |
| JOSEPH HAMILTON | ON FILE |
| JOSEPH OWEN BEDARD | ON FILE |
| JOSEPH PARKER | ON FILE |
| JOSEPH SAIDY | ON FILE |
| JOSEPH TICE | ON FILE |
| JOSEPH WILLIAM DODGE | ON FILE |
| JOSH KATZENMEYER | ON FILE |
| JOSH WILSON | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA M SCHNEIDER | ON FILE |
| JOSHUA ROBERT GRAY | ON FILE |
| JOSHUA W HORNE | ON FILE |
| JUAN KARLO GARALDE | ON FILE |
| JUAN NAVARRO | ON FILE |
| JUAN ZEVALLOS | ON FILE |
| JUANZI LI | ON FILE |
| JUDD THOMPSON | ON FILE |
| JUDITH SMICKLE | ON FILE |
| JUDY WARCHESIK | ON FILE |
| JULIAN HALLMAN | ON FILE |
| JULIAN HALLMAN | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIEN CHRETIEN | ON FILE |
| JULIETTE LANGARI | ON FILE |
| JULISSA CORTEZ | ON FILE |
| JULITA KOLCIO | ON FILE |
| JURHILL, JOSH | ON FILE |
| JUSTIN FAY | ON FILE |
| JUSTIN HOBSON | ON FILE |
| JUSTIN IRELAND | ON FILE |
| JUSTIN WONG | ON FILE |
| JYOTI SUKHNANI | ON FILE |
| KABIR VASSANJI | ON FILE |
| KADOO, SAMIR | ON FILE |
| KAITLIN SMITH | ON FILE |
| KAM WAH LAM | ON FILE |
| KAMRAN DAVID RAZAVI | ON FILE |
| KANDYCE | ON FILE |
| KANG, HONGMEI | ON FILE |
| KANIAUSKAITE, LAURYNA | ON FILE |
| KAPFER, STEPHEN | ON FILE |
| KARALUS, DANIELLE | ON FILE |
| KAREN DAVIDSON | ON FILE |
| KARIN BOUSSU | ON FILE |
| KARINA | ON FILE |
| KARINA SUDYATMIKO | ON FILE |
| Karl Disley | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL HODGETTS | ON FILE |
| KARLA BARRERA | ON FILE |
| KARLA R. DICK, D.O. | ON FILE |
| KARNANI, JITEN SHYAM | ON FILE |
| KASEY MOFFAT | ON FILE |
| KATE ROSS | ON FILE |
| KATHERINE PLINER | ON FILE |
| KATHY SMITH | ON FILE |
| KATIE YAN | ON FILE |
| KATO, DANIEL T | ON FILE |
| KAUFMAN, GILAD | ON FILE |
| KAUFMAN, GILAD | ON FILE |
| KAYLA SIVILS | ON FILE |
| KEELS, STEPHANIE M. | ON FILE |
| KEITH MEYERS | ON FILE |
| KEJING HOU | ON FILE |
| KELLEY, JUSTIN | ON FILE |
| KELLY TUONG | ON FILE |
| KELLY WESNER | ON FILE |
| KEN ARTS | ON FILE |
| KENNA JAMES | ON FILE |
| KENNETH GATOW | ON FILE |
| KENNETH HOUSER | ON FILE |
| KENNETH M WOOTEN | ON FILE |
| KENNETH PANCO | ON FILE |
| KENNETH WONG | ON FILE |
| KENNY YARBERRY | ON FILE |
| KENYA L. NUMAN | ON FILE |
| KERNAHAN, KEVIN G | ON FILE |
| KERRY DAVIS | ON FILE |
| KERRY DAVIS | ON FILE |
| KESHWANI, RUMEER | ON FILE |
| KEVIN ALAN COMER | ON FILE |
| KEVIN BRIAN HUTCHINSON | ON FILE |
| KEVIN BRIAN HUTCHINSON | ON FILE |
| KEVIN CARTWRIGHT | ON FILE |
| KEVIN CHOW | ON FILE |
| KEVIN DE WEERD | ON FILE |
| KEVIN MAHON | ON FILE |
| KEVIN MCGUCKIEN | ON FILE |
| KEVIN TAMAYO | ON FILE |
| KEVIN VEERABADREN | ON FILE |
| KEVIN WARD | ON FILE |
| KHACHATRYAN, RUBEN | ON FILE |
| KI FUNG LAM | ON FILE |
| KIERSTEN, SCOTT JOSEPH | ON FILE |
| KILMER BENNEWITZ | ON FILE |
| KIM, DAVID HYUNG | ON FILE |
| KIM, DAVID HYUNG | ON FILE |
| KIM, HANNA | ON FILE |
| KIM, HONGSOON | ON FILE |
| KIM, HONGSOON | ON FILE |
| KIM, HONGSOON | ON FILE |
| KIM, HONGSOON | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM, HYE YOUNG | ON FILE |
| KIM, JIN | ON FILE |
| KIM, KRIS | ON FILE |
| KIM, PAUL | ON FILE |
| KIM, PAUL | ON FILE |
| KIM, SERGEY | ON FILE |
| KIM, WOO TAEK | ON FILE |
| KIMBERLEY MANTELL | ON FILE |
| KIMBERLY GARRISON | ON FILE |
| KIN YUNG CHEUNG | ON FILE |
| KING, MICHAEL WALTER | ON FILE |
| KIRKPATRICK, JUSTIN MICHAEL | ON FILE |
| KITTISAK UDOMDATE | ON FILE |
| KITTLE, NICHOLAS | ON FILE |
| KLAUS LUDWIG FUCHS | ON FILE |
| KLUDKA, ANNA | ON FILE |
| KLYE MACLELLAN | ON FILE |
| KLYNE, ELIZABETH | ON FILE |
| KNUDSEN, TORBEN | ON FILE |
| KNUDSEN, TORBEN | ON FILE |
| KOH CHIEW MENG DOROTHY | ON FILE |
| KOMAROVSKIY, VALENTIN | ON FILE |
| KONRAD-ALLAN BROWN | ON FILE |
| KOSIN CHENG | ON FILE |
| KOURTNIE WHITE | ON FILE |
| KRALLIS, APOSTOLOS | ON FILE |
| KRIS WEYLO | ON FILE |
| KRISTIN M GRANT | ON FILE |
| KRISTINA LAVALLEE | ON FILE |
| KRSTONIC, NEMANJA | ON FILE |
| KUMMEROW, MARION | ON FILE |
| KUO, CALEB | ON FILE |
| KURY REYNOLDS | ON FILE |
| KUTNICK, ADAM | ON FILE |
| KUTNICK, ADAM | ON FILE |
| KVIDO SIMACEK | ON FILE |
| KWAN JENG CHYUAN | ON FILE |
| KWAN JENG CHYUAN | ON FILE |
| KWOK, MEI PO | ON FILE |
| KWOK, MEI PO | ON FILE |
| KWOK, MEI PO | ON FILE |
| KWOK, MEI PO | ON FILE |
| KWON, HEYA | ON FILE |
| KWON, HEYA | ON FILE |
| KYLE ADRIANY | ON FILE |
| KYLE DAVID TUCKER | ON FILE |
| KYLE MARLER | ON FILE |
| KYLE TYDEREK | ON FILE |
| KYLE WHALLEY | ON FILE |
| LABAAUSKAS, GYTIS | ON FILE |
| LAI, KEN | ON FILE |
| LALIBERTE, JONATHAN | ON FILE |
| LAM, BEA | ON FILE |
| LAMBROS, JOHN | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANCE E ANGUS | ON FILE |
| LANDIS, DAVID | ON FILE |
| LANDIS, SUZANNE ELIZABETH | ON FILE |
| LANDRY, KEVIN | ON FILE |
| LANE, BRANDON | ON FILE |
| LANIE BASS | ON FILE |
| LANSFORD LARUE, PAUL | ON FILE |
| LARRIEUX, NAHIDA | ON FILE |
| LARSEN, OLE | ON FILE |
| LARSEN, OLE | ON FILE |
| LARUE, PAUL LANSFORD | ON FILE |
| LASHLEY, BRIAN | ON FILE |
| LAST, WOLTER | ON FILE |
| LAST, WOLTER | ON FILE |
| LATRENDA HARRIS | ON FILE |
| LAU, CHIN MING | ON FILE |
| LAU, KIT MEI | ON FILE |
| LAUREL BORREL | ON FILE |
| LAURENT AVENET | ON FILE |
| LAURYN OWENS | ON FILE |
| LAVELLE, BRIAN ALBERT | ON FILE |
| LAWRENCE THOMAS | ON FILE |
| LEBRETT, CINDI | ON FILE |
| LEE DAVID ETHERINGTON | ON FILE |
| LEE DAVID ETHERINGTON | ON FILE |
| LEE ROBERT EISENBARTH | ON FILE |
| LEE ROBERT EISENBARTH | ON FILE |
| LEE YANG | ON FILE |
| LEE, CHUN SEOK | ON FILE |
| LEE, GRACE CHIN WEI | ON FILE |
| LEE, JUNGEUN YANG | ON FILE |
| LEE, MITCHELL | ON FILE |
| LEE, WEI | ON FILE |
| LEFLOT JEAN LOUIS | ON FILE |
| LENNON BORREL | ON FILE |
| LEO LUDWIG KOLODZIEJ | ON FILE |
| LEO MATTHEW MARTINEZ | ON FILE |
| LEON CARLOS CORONA COPADO | ON FILE |
| LEONARDO FABIÁN BACA | ON FILE |
| LEONARDO TOBBEN VIEIRA | ON FILE |
| LEONARDO TÖBBEN VIEIRA | ON FILE |
| LEONARDO TÖBBEN VIEIRA | ON FILE |
| LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | ON FILE |
| LEVEY, MARK | ON FILE |
| LEW YUET MUI | ON FILE |
| LEWIS HARDBOWER | ON FILE |
| LIAM O"BRIEN | ON FILE |
| LIAM WESTERMAN | ON FILE |
| LIH SU | ON FILE |
| LILY ON | ON FILE |
| LILY SINKKONEN | ON FILE |
| LIN CHUNG TIN | ON FILE |
| LINA CHISHTI | ON FILE |
| LINDA MCLEAN | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINUS FINANCIAL, INC. | ON FILE |
| LIONEL PASCAL | ON FILE |
| LISA GAVIN | ON FILE |
| LITTLE, CHRISTOPHER J. | ON FILE |
| LIUYU | ON FILE |
| LOAN TOMOIAGA | ON FILE |
| LOFFER, ADAM MICHAEL [TAKETHELEAPWITHADDY; LOFFER, ADAM] | ON FILE |
| LOGAN J SCHMIDT | ON FILE |
| LOGAN KNOX | ON FILE |
| LOGAN MASON | ON FILE |
| LOHBERGER, FLORIAN | ON FILE |
| LORENZO AUGUSTUS TAY | ON FILE |
| LORENZO LASTRUCCI | ON FILE |
| LORI LIOCE | ON FILE |
| LORRAINE EMERICK | ON FILE |
| LORRAINE EMERICK | ON FILE |
| LOUIS HEILMAN | ON FILE |
| LOUIS JOHNNY DIPIETRO | ON FILE |
| LOUIS JOHNNY DIPIETRO | ON FILE |
| LOUIS MASSRY | ON FILE |
| LOUIS MASSRY | ON FILE |
| LOUIS YOUNG | ON FILE |
| LOUIS, PAUL | ON FILE |
| LOUIS, PAUL | ON FILE |
| LOVASZ JANOS | ON FILE |
| LOYOLA, MARCO | ON FILE |
| LS FUTURE TECHNOLOGY AB | ON FILE |
| LUCA FREIRIA | ON FILE |
| LUCA SCHENA | ON FILE |
| LUCA SOPRANI | ON FILE |
| LUCAS BODIN | ON FILE |
| LUCIANA SOO JIN PARK | ON FILE |
| LUIS ALEXANDER YEPEZ CARMONA | ON FILE |
| LUKAS THOMAS KRZYZANIAK | ON FILE |
| LUKASZ DARIUSZ RYBA | ON FILE |
| LULL MENGESHA | ON FILE |
| LYDIA SCHERR | ON FILE |
| LYDIA WILLEMS | ON FILE |
| LYE, WEI JUN | ON FILE |
| LYUBOMIR DZHALEV | ON FILE |
| MAALI, MOJGAN | ON FILE |
| Maarten Kuijpers | ON FILE |
| MAARTEN MAAN | ON FILE |
| MAAS, THOMAS | ON FILE |
| MAAS, THOMAS | ON FILE |
| MACH, MAREK | ON FILE |
| MADELINE RYDER | ON FILE |
| Madison Tomlinson | ON FILE |
| MAFRICI, EMILIANO | ON FILE |
| MAGGIE BERG | ON FILE |
| MAHMOUD AJAJ | ON FILE |
| MAIKEL WILLEBRAND | ON FILE |
| MAIRE NICOLAS | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALAK, RAWI | ON FILE |
| MALGORZATA ANNA GULKO | ON FILE |
| Malik Milligan | ON FILE |
| MALOCHET ANNETTE | ON FILE |
| MAMBU TECH B.V. | ON FILE |
| MANGANE GREGORY | ON FILE |
| MANISE BENOIT | ON FILE |
| MANN, BRET | ON FILE |
| MANN, BRET | ON FILE |
| MANSOURI, ZABILLO S. | ON FILE |
| MANUEL CUBERLI | ON FILE |
| MANUEL LUIS COELHO PEREIRA PINTO | ON FILE |
| MANUELA OPREA | ON FILE |
| MANZETTI, JEREMY | ON FILE |
| MARCEL SANCHEZ | ON FILE |
| MARCEL SANCHEZ | ON FILE |
| MÁRCIO SFENDRYCH RAMOS | ON FILE |
| MARCO ALEXANDER DOLL | ON FILE |
| MARCO CALICCHIA | ON FILE |
| MARCO CALICCHIA | ON FILE |
| MARCO NICOSIA | ON FILE |
| MARCO SERAGLINI | ON FILE |
| MARCO SOTO | ON FILE |
| MARCUS KING | ON FILE |
| MARCUS REIMANSTEINER | ON FILE |
| MAREK SZOTKOWSKI | ON FILE |
| MARIA ISHIKAWA | ON FILE |
| MARIA LOSYEVA | ON FILE |
| MARIA WARDZINSKA | ON FILE |
| Marian Ahumibe | ON FILE |
| MARIE EMMANUELLE LAVOIE-LANDRY | ON FILE |
| MARIE JOHANSEN VAN DELFT | ON FILE |
| MARILYN WARREN | ON FILE |
| MARIO LANGE | ON FILE |
| MARITZ, REGARDT | ON FILE |
| MARK ACKMAN | ON FILE |
| MARK CRAWFORD | ON FILE |
| MARK JAMES SMITH | ON FILE |
| MARK LARSON | ON FILE |
| MARK WILLIAM RUDMAN | ON FILE |
| MARKUS WIDMANN | ON FILE |
| MARLENE CENTANNI | ON FILE |
| MARLON MOLINA CORELLA | ON FILE |
| MARQUES BARBOSA | ON FILE |
| MARQUES, REYNALDO RICARDO | ON FILE |
| MARTA KARDOS | ON FILE |
| MARTHE BANG | ON FILE |
| MARTIN GOULD | ON FILE |
| MARTIN KOUKAL | ON FILE |
| MARTIN, IAN D | ON FILE |
| MARTINA PRICE | ON FILE |
| MARTINEZ, CRAIG | ON FILE |
| MARTINEZ, CRAIG | ON FILE |
| MARTINEZ, MILO | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTWIN RANDY JANKE | ON FILE |
| MARUYAMA, TAKUMI CODERE | ON FILE |
| MARVIN W MEYER | ON FILE |
| MARYAM OKUR | ON FILE |
| MARYNA KYRYCHENKO | ON FILE |
| MASCINI, PIETER ANDRE | ON FILE |
| MATEJ SAKSIDA | ON FILE |
| MATHEW STIGALL | ON FILE |
| MATHIAS SYLVEST KARDOS | ON FILE |
| MATHIEU BÉLANGER | ON FILE |
| MATHIEU POSTEC | ON FILE |
| MATT DEMARTINO | ON FILE |
| MATT PALECEK | ON FILE |
| MATT WITTENMEIER | ON FILE |
| MATTA, JASON | ON FILE |
| MATTEO PETINI | ON FILE |
| MATTHEW ABRAHAM | ON FILE |
| MATTHEW HOLDEN | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW KENNETH BOWEN | ON FILE |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH 2020 | ON FILE |
| MATTHEW NEVES | ON FILE |
| MATTHEW ROACH | ON FILE |
| MATTIAS OLOFSSON | ON FILE |
| MATTSON, JON ROBERT | ON FILE |
| MAURICIO VERA | ON FILE |
| MAURIZIO MARGARONE | ON FILE |
| MAXIMILIAN SCHADEGG | ON FILE |
| MAXWELL EARP-THOMAS | ON FILE |
| MAYANK SOOD | ON FILE |
| MAYOWA OLANIYAN | ON FILE |
| MC CRORIE, SEAN | ON FILE |
| MCALPINE, KIERNAN | ON FILE |
| MCCALMAN, SHAWN | ON FILE |
| MCCRADY, MICHAEL DAVID | ON FILE |
| MCDUFF, ALYCIA | ON FILE |
| MCEVOY, MICHAEL | ON FILE |
| MCGILLIVARY, JACKSON PAUL | ON FILE |
| MCGRAW, DANIEL | ON FILE |
| MCINTOSH, LESLIE | ON FILE |
| MCQUEEN, ANJALI | ON FILE |
| MEADE, ANDREW | ON FILE |
| MEDINA, ANTHONY | ON FILE |
| MEDINA, SANDRA | ON FILE |
| MELENDEZ, JESSICA | ON FILE |
| MELISSA GAIL JAMES | ON FILE |
| MELISSA GOMEZ | ON FILE |
| MELLO, JORDAN | ON FILE |
| MEOLA, GABRIEL ISAIAH | ON FILE |
| MEOLA, MICHAEL T | ON FILE |
| MERCHANT, TERESA | ON FILE |
| MERRINGTON, RICHARD STUART | ON FILE |
| MEYER, MICHAEL PAUL | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ALGER | ON FILE |
| MICHAEL BIELIK | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHRISTOPHER JAMES ROBINS | ON FILE |
| MICHAEL CLEMENTS | ON FILE |
| MICHAEL CORREA | ON FILE |
| MICHAEL D MICHALAK | ON FILE |
| MICHAEL D MICHALAK | ON FILE |
| MICHAEL DEBOSH | ON FILE |
| MICHAEL DEMETRI | ON FILE |
| MICHAEL DONOVAN | ON FILE |
| MICHAEL FRIEDBERG | ON FILE |
| MICHAEL GARRETSON | ON FILE |
| MICHAEL HAAK | ON FILE |
| MICHAEL J WALSH | ON FILE |
| MICHAEL J. FORNER | ON FILE |
| MICHAEL JAMES SUNDINE | ON FILE |
| MICHAEL KAPLAN | ON FILE |
| MICHAEL KAUFFMAN | ON FILE |
| MICHAEL KENT WEBB | ON FILE |
| MICHAEL LALONDE | ON FILE |
| MICHAEL LITTMAN | ON FILE |
| MICHAEL MAZZOTTA | ON FILE |
| MICHAEL MC BRIAN HERMOSILLA | ON FILE |
| MICHAEL MCDONOUGH | ON FILE |
| MICHAEL MCQUAID | ON FILE |
| MICHAEL MURUGIAH | ON FILE |
| MICHAEL NEZGODA | ON FILE |
| MICHAEL PAUL MEYER | ON FILE |
| MICHAEL PERRIE | ON FILE |
| MICHAEL POTILLO | ON FILE |
| MICHAEL PURL | ON FILE |
| MICHAEL RELJIC | ON FILE |
| MICHAEL SPERRY | ON FILE |
| MICHAEL TOMASIK | ON FILE |
| MICHAELS, PHILOMENA | ON FILE |
| MICHAL POSPISIL | ON FILE |
| MICHEL CHATELIN | ON FILE |
| MICHELA SMITH | ON FILE |
| MICHELE MANNELLA | ON FILE |
| MICHELLE MONIN | ON FILE |
| MICHIEL DONNER | ON FILE |
| MICO, FRANCISCO | ON FILE |
| MIESEN, NATHAN PAUL | ON FILE |
| MIHAI MITICA BONEU | ON FILE |
| MIHAI MITICA BONEU | ON FILE |
| MIKE DE WIT | ON FILE |
| MIKKA PINEDA | ON FILE |
| MIKKO BROMS | ON FILE |
| MILBRAT, TYLER | ON FILE |
| MILDBRANDT, MARK DAVID | ON FILE |
| MILDBRANDT, MARK DAVID | ON FILE |
| MINGO RAGONE | ON FILE |
| MITCHEL CHARLES HUGHES | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIYAI AZUSA | ON FILE |
| MLADEN SUDAREVIC | ON FILE |
| MLO, CELLA | ON FILE |
| MOHAMMAD AL OTAIBI | ON FILE |
| MOHAMMAD AZIMZADEH | ON FILE |
| MOHAMMAD DJAVAD AZIMZADEH | ON FILE |
| MOHAMMAD MAHDI DEHGHAN | ON FILE |
| MOHSIN KHANDWALA | ON FILE |
| MONA RAMSENTHALER | ON FILE |
| MONIN, MICHELLE LYNN | ON FILE |
| MOORE, LANCE | ON FILE |
| MOORE, LUKE | ON FILE |
| MOORE, LUKE | ON FILE |
| MORASSUTTI, ALESSANDRA | ON FILE |
| MORGAN, JENNIFER | ON FILE |
| MORITZ HEININGER | ON FILE |
| MORNINGSTAR MEDICAL LLC | ON FILE |
| MORNINGSTAR MEDICAL LLC | ON FILE |
| MORRIS, MANNING & MARTIN, LLP | ON FILE |
| MOTHONAIOS, EMMANOUIL | ON FILE |
| MOTHONAIOS, EMMANOUIL | ON FILE |
| MR ANDREA NAPOLITANO | ON FILE |
| MR ANDREW DOBBING | ON FILE |
| MR MARIA IVAN | ON FILE |
| MR PETER DINWIDDIE | ON FILE |
| MR PETER DINWIDDIE | ON FILE |
| MR STEPHEN ANDREASE | ON FILE |
| MR. DENIS PERIC | ON FILE |
| MR. SANCHAI TANGTNLATHAN | ON FILE |
| MUCCI, MATTHEW | ON FILE |
| MUHAMMAD A USMAN | ON FILE |
| MUHAMMAD ASIM KHAN | ON FILE |
| MUHSIN BULUT | ON FILE |
| MURDOCK, MICHELLE | ON FILE |
| MURRAY, RYAN | ON FILE |
| MUSCATELLO GIUSEPPE | ON FILE |
| NANCY BAKER ROGERS | ON FILE |
| NANCY L DYER | ON FILE |
| NANDINI KAVANAL BALAKRISHNAN | ON FILE |
| NASON, TOBY | ON FILE |
| NASS, OSWALDO | ON FILE |
| NATAKOM CHULAMORKODT | ON FILE |
| NATAKOM CHULAMORKODT | ON FILE |
| NATALIA TAYLOR | ON FILE |
| NATE OSTRYE | ON FILE |
| NATHAN BOODENSTEIN | ON FILE |
| NATHAN ELDRIDGE | ON FILE |
| NATHAN LIVINGS | ON FILE |
| NATHAN MEERNIK | ON FILE |
| NATHAN RAMSEY | ON FILE |
| NATHAN TODD BYARS | ON FILE |
| NATHANIEL KEY KOLB III | ON FILE |
| NATHANIEL MORRIS | ON FILE |
| NAUSHAD KAPASI | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEAL GUY EASTMAN | ON FILE |
| NEIL CARSE | ON FILE |
| NEIL PAINTER | ON FILE |
| NEIL SHANKAR | ON FILE |
| NEIL TWIDALE | ON FILE |
| NELSON, JADE | ON FILE |
| NEUMANN, JEFF | ON FILE |
| NEW REVELATIONS, LLC | ON FILE |
| NEXTGEN | ON FILE |
| NG BENG LEE | ON FILE |
| NG BENG LEE | ON FILE |
| NG, QI XUAN | ON FILE |
| NG, RAYMOND | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGUYEN, BRYAN | ON FILE |
| NGUYEN, MARY | ON FILE |
| NGUYEN, RANDY THANH | ON FILE |
| NHAT VAN MEYER | ON FILE |
| NHAT VAN MEYER | ON FILE |
| NICHOLAS ADAMS | ON FILE |
| NICHOLAS AHMADI | ON FILE |
| NICHOLAS BARTOLOZZI | ON FILE |
| NICHOLAS CORLEY | ON FILE |
| NICHOLAS DAILEY | ON FILE |
| NICHOLAS FRIAR | ON FILE |
| NICHOLAS MAN | ON FILE |
| NICHOLAS MAN | ON FILE |
| NICHOLAS PANUCCI | ON FILE |
| NICHOLAS PANUCCI [NICK PANUCCI] | ON FILE |
| NICHOLAS QUAID KARPIK | ON FILE |
| NICHOLAS SIMHONI | ON FILE |
| NICK SCHMIDT | ON FILE |
| NICOLA A NARESHNI | ON FILE |
| NICOLAS DE LA PORTILLA | ON FILE |
| NICOLAS DELIN | ON FILE |
| NICOLAS LEBON | ON FILE |
| NIEHE, PAUL | ON FILE |
| NIEHE, PAUL | ON FILE |
| NIELS ANDERSEN | ON FILE |
| NIGEL LLOYD THOMAS | ON FILE |
| NIKI JALONEN | ON FILE |
| NIKI LEEK | ON FILE |
| NIKOS MISSOU | ON FILE |
| NILS CHRISTIAN NORDAHL | ON FILE |
| NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | ON FILE |
| NISAN, RAI | ON FILE |
| NOL MEYER | ON FILE |
| NOORA ABDULJALIL ALBLOOKI | ON FILE |
| NORHEM APS | ON FILE |
| NORONHA RITA JACINTHA | ON FILE |
| NUNEZ, RENATO | ON FILE |
| NUNEZ, RENATO | ON FILE |
| NUNO SARAIVA | ON FILE |
| NURI GMBH | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| O'BRIEN, SHANE | ON FILE |
| ODALYS PAREDES | ON FILE |
| ODP BUSINESS SOLUTIONS, LLC | ON FILE |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ON FILE |
| OGAWA, SHOHEI KENNETH | ON FILE |
| OGAWA, SHOHEI KENNETH | ON FILE |
| OH, YOONJUNG | ON FILE |
| OHRI, VIPUL | ON FILE |
| OKLAHOMA DEPARTMENT OF SECURITIES | ON FILE |
| OLIVEIRA, RUI | ON FILE |
| OLIVER, JOSHUA | ON FILE |
| OLIVER, SARALYNN | ON FILE |
| OLIVIER LARGE | ON FILE |
| OLUWATOYIN CYGANKIEWICZ | ON FILE |
| OLUWATOYIN CYGANKIEWICZ | ON FILE |
| OMAR BHAM | ON FILE |
| OMAR BHAM | ON FILE |
| OMAR FAROOQI | ON FILE |
| ONDREJ VODAK | ON FILE |
| ONDREJ ZAJIC | ON FILE |
| ONEIL BONNER | ON FILE |
| ORBACH, ARON | ON FILE |
| ORDONEZ, ELIZABETH | ON FILE |
| ORDONEZ, ELIZABETH | ON FILE |
| ORNELAS, DYLAN | ON FILE |
| ORTEGA, ELISA | ON FILE |
| ORTEGA, ELISA | ON FILE |
| OSCAR PONT | ON FILE |
| OSCAR TRAORE | ON FILE |
| OSTHEIMER, CHRISTIAN EMIL ARTHUR | ON FILE |
| OSTRYE, NATHAN T | ON FILE |
| OSTRYE, NATHAN T | ON FILE |
| OSVALDO CALDERON | ON FILE |
| OTA PICHL | ON FILE |
| OTTMAN, THOMAS | ON FILE |
| OTTO BUBENICEK | ON FILE |
| OWEN PATRY | ON FILE |
| OWEN UPCHURCH | ON FILE |
| OZGENER, AYLIN | ON FILE |
| PABLO DABDOUB | ON FILE |
| PABLO TRINCADO | ON FILE |
| PABLO VALLE | ON FILE |
| PACHA, MAMOUN | ON FILE |
| PAFFHAUSEN, GUIDO MICHAEL | ON FILE |
| PAIGE BUI | ON FILE |
| PAIGE WEBLEY | ON FILE |
| PAK YUEN WONG | ON FILE |
| PAMELA DAY | ON FILE |
| PAMELA DAY | ON FILE |
| PAMELA L FEDER | ON FILE |
| PAMELA L FEDER | ON FILE |
| PAMELA YING JIN | ON FILE |
| PAN, MELISSA | ON FILE |
| PANGALLO, ROY | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANNGOEN, KITTIPOP | ON FILE |
| PAOLO MIKAEL SILVERIO DE LOS REYES | ON FILE |
| PARK, JIEUN | ON FILE |
| PARK, KENT | ON FILE |
| PARK, KENT | ON FILE |
| PARK, MIN JUNG | ON FILE |
| PARK, MIN JUNG | ON FILE |
| PARK, SIMEUN | ON FILE |
| PARZYCHOWSKI, JAKUB | ON FILE |
| PASCAL VIGGILARD | ON FILE |
| PASION, NICOLAS KYLE | ON FILE |
| PASION, NICOLAS KYLE | ON FILE |
| PASSMORE, JOSHUA MICHAEL | ON FILE |
| PATEL, SANDIP | ON FILE |
| PATEL, VANITA | ON FILE |
| PATRICE CANNEY | ON FILE |
| PATRICK | ON FILE |
| PATRICK A NAREDO | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK LAWRENCE | ON FILE |
| PATRICK LAWRENCE | ON FILE |
| PATRICK MACHADO | ON FILE |
| Patrick Martin | ON FILE |
| PATRICK QUINN | ON FILE |
| PATRIK FORSBERG | ON FILE |
| PATRIK HANCAR | ON FILE |
| PAUL FROYDENLUND | ON FILE |
| Paul Geraets | ON FILE |
| PAUL HERMET | ON FILE |
| PAUL STEVENS | ON FILE |
| PEDRO JOSE FUSTER-MASSA | ON FILE |
| PELLERANO, ARIEL | ON FILE |
| PENGCHONG ZHANG | ON FILE |
| PETE MARFLITT | ON FILE |
| PETER HURD | ON FILE |
| PETER POLOMBO | ON FILE |
| PETER ROSENFELD | ON FILE |
| PETER ROSS | ON FILE |
| PETER SLAVKOVSKY | ON FILE |
| PETERSEN, DOMINIK | ON FILE |
| PETR HOLICKÝ | ON FILE |
| PETTY, CLINT | ON FILE |
| PETYA VASILEVA | ON FILE |
| PFAFF, MARKUS RAINER | ON FILE |
| PFAFF, MARKUS RAINER | ON FILE |
| PHAM, TRUONG KIM LONG | ON FILE |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C. | ON FILE |
| PHILIP HUGHES | ON FILE |
| PHILIPP SPELLENBERG | ON FILE |
| PHILIPPE AZIMZADEH | ON FILE |
| PHILIPPE NIMMA AZIMZADEH | ON FILE |
| PHILLIP ANDREW WUCHERER | ON FILE |
| PHILLIP DUNN | ON FILE |
| PHILLIP E COURTNIER | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP KRIEL | ON FILE |
| PHONEKEO SIHARATH | ON FILE |
| PHONG TRUONG | ON FILE |
| PHUONG LE | ON FILE |
| PICHAMON AUSAWASUDSAKORN | ON FILE |
| PICHÉ, JONATHAN | ON FILE |
| PIERCE, ROBERT STEPHEN | ON FILE |
| PIERRE BARNOUIN | ON FILE |
| PINTO, VASCO | ON FILE |
| PIYAPHAT BOONSENG | ON FILE |
| PLAID INC. | ON FILE |
| PLATT, DALIA | ON FILE |
| PLIMPTON, JASON | ON FILE |
| PLISE, EMILE GEORGE | ON FILE |
| PODLIPNY, DAVID | ON FILE |
| POLINA LAMMERS | ON FILE |
| POON, KWOK WAI | ON FILE |
| POPKIN, GREGG ROBERT | ON FILE |
| POULIN, MARC-ANDRE | ON FILE |
| POUYA RISMANSANJ | ON FILE |
| PRABOO VENGITESON | ON FILE |
| PRAIZNER, MATTHEW | ON FILE |
| PRAKASH KUMAR PANDEY | ON FILE |
| PRAKASH KUMAR PANDEY | ON FILE |
| PRANAS RUMBUTIS | ON FILE |
| PRICE, WILLIAM TRAVIS | ON FILE |
| PRIME TRUST, LLC | ON FILE |
| PRIME TRUST, LLC | ON FILE |
| PRIME TRUST, LLC | ON FILE |
| PRIYANJAY SHARMA | ON FILE |
| PRIYANK GULU PATEL | ON FILE |
| PROPOSED LEAD PLAINTIFFS & PROPOSED CLASS | ON FILE |
| PROSUK, MICHAEL | ON FILE |
| PROTT, NATHAN | ON FILE |
| PROVOST, LAURENCE | ON FILE |
| PUI WONG | ON FILE |
| PURDY, TAMAR | ON FILE |
| PURL, MICHAEL | ON FILE |
| QI LU | ON FILE |
| QUINTON MCALISTER | ON FILE |
| R DAVID KOVACIK | ON FILE |
| RABEL, MICHAEL | ON FILE |
| RACHEL GOLD [ID # 1634172629] | ON FILE |
| RACHEL SILVEY | ON FILE |
| RADULSKI, ROBERT R | ON FILE |
| RAFAEL GRAJEDA | ON FILE |
| RAFAEL QUIROZ | ON FILE |
| RAFFNER VINCENT | ON FILE |
| RAJDEEP CHAKRAVARTY | ON FILE |
| RAJDEEP CHAKRAVARTY | ON FILE |
| RALLIS, THEODOROS | ON FILE |
| RAMI HADDAD | ON FILE |
| RANDALL ZWEZ | ON FILE |
| RANDY GRIFFIN | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY GRIFFIN | ON FILE |
| RANSOM C ASHLEY | ON FILE |
| RAPAN, DAVID | ON FILE |
| RAPHAEL FEROY | ON FILE |
| RATAJCZAK, DAMIAN | ON FILE |
| RATLIFF, ELIZABETH | ON FILE |
| RAYELEEN GILBERT | ON FILE |
| RAYHANEH SHARIF-ASKARY | ON FILE |
| RAYMOND ARELLANO | ON FILE |
| RAYMOND COLON | ON FILE |
| RAZE BENJAMIN | ON FILE |
| RAZZAQ ONOTU | ON FILE |
| REDA, BRIAN | ON FILE |
| REDA, BRIAN | ON FILE |
| REES, JOHN DAVID, III | ON FILE |
| REEVES, JOHN MICHAEL | ON FILE |
| REGALADO, MIGUEL | ON FILE |
| REGALADO, MIGUEL | ON FILE |
| REIMER, MATTHEW LEE | ON FILE |
| RENATO A. NUNEZ | ON FILE |
| RENNODDIS MANNING | ON FILE |
| RESA BIKA | ON FILE |
| REUBEN STAINES | ON FILE |
| RH MONTGOMERY PROPERTIES | ON FILE |
| RH Montgomery Properties, Inc. | ON FILE |
| RH MONTGOMERY PROPERTIES, INC. | ON FILE |
| RHIANNON MOURITZ | ON FILE |
| RHINE, RICHARD GORDON | ON FILE |
| RICARDO GUILLEM GALLACH | ON FILE |
| Ricardo Macedo | ON FILE |
| RICARDO SAUCEDO | ON FILE |
| RICHARD G. MCCOLL | ON FILE |
| RICHARD HY | ON FILE |
| RICHARD J POWERS | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD PRIMO | ON FILE |
| RICHARD RANDALL | ON FILE |
| RICHARD SNOWDEN | ON FILE |
| RICHARD, SEONMI | ON FILE |
| RICHARD, SEONMI | ON FILE |
| RICHER JR, EDWARD C | ON FILE |
| RICKELL BELTRAN | ON FILE |
| RIED, DEREK WILLIAM | ON FILE |
| RIED, DEREK WILLIAM | ON FILE |
| RILEY MILLER | ON FILE |
| RITCHIE, ADAM | ON FILE |
| RITCHIE, ADAM | ON FILE |
| ROACH, BENJAMIN | ON FILE |
| ROACH, JAMES | ON FILE |
| ROACH, SANDRA | ON FILE |
| ROANNE SHOSHI BACON | ON FILE |
| ROB NOVAK | ON FILE |
| ROB VAN BEEK | ON FILE |
| ROBERT BUSHONG | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT FREEMAN | ON FILE |
| ROBERT IMPERATO | ON FILE |
| ROBERT P LEHMAN | ON FILE |
| ROBERT R LAURO | ON FILE |
| ROBERT SIWIK | ON FILE |
| ROBERT STROMBERG | ON FILE |
| ROBERT T FISCHER | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT THOMAS BURNS III | ON FILE |
| ROBERT TOSSBERG | ON FILE |
| ROBERT V. MARRARO JR. | ON FILE |
| Robert Wayne Herrmann | ON FILE |
| Robert Wayne Herrmann | ON FILE |
| ROBERTO A SANDOVAL | ON FILE |
| ROBERTO BRACCO | ON FILE |
| ROBINSON, JIMMIE | ON FILE |
| ROBLES YVON | ON FILE |
| ROCHELLE CARRINGTON | ON FILE |
| ROD BOLGER | ON FILE |
| RODDRICK PHILLIPS | ON FILE |
| RODRECAS CUTHBERT | ON FILE |
| RODRIC CARKHUFF | ON FILE |
| RODRIGUEZ, ERICK | ON FILE |
| RODRIGUEZ, FELIPE | ON FILE |
| ROHIT DEWAN | ON FILE |
| ROLLIN D MURRAY | ON FILE |
| ROMAIN LAGOUTTE | ON FILE |
| ROMANO, MATTEO | ON FILE |
| ROMEIJN, KAZUKI | ON FILE |
| ROMERO, DOMINIC | ON FILE |
| ROMERO, DOMINIC | ON FILE |
| RONALD MAYFIELD | ON FILE |
| RONDON, RONALD | ON FILE |
| RORY WHEELER | ON FILE |
| ROSENCRANCE JR., MATTHEW DAVID | ON FILE |
| ROSS KILCOYNE | ON FILE |
| ROSSELLE, WILLIAM | ON FILE |
| ROSSELLE, WILLIAM | ON FILE |
| ROSSEN, CHRIS | ON FILE |
| ROSSEN, CHRIS | ON FILE |
| Rowena Beaumont | ON FILE |
| ROY DE JESUS | ON FILE |
| ROY MICHAEL KLOTZBACH | ON FILE |
| ROY VRANKEN | ON FILE |
| RUBEN GARCIA MIRELES | ON FILE |
| RUCHIR SONI | ON FILE |
| RUHLAND, JAMES HENRY | ON FILE |
| RUSS LAMB | ON FILE |
| RUSSO, ERIC | ON FILE |
| RUTGER VISSER | ON FILE |
| RYALL, JASON MARC | ON FILE |
| RYAN ADAMS DROLET | ON FILE |
| RYAN BATTISTA | ON FILE |
| RYAN BURTON | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN DEATHRIDGE | ON FILE |
| RYAN J DYER | ON FILE |
| RYAN JADWIN | ON FILE |
| RYAN JOSEPH MECCA | ON FILE |
| RYAN KARL | ON FILE |
| RYAN KEINTZ | ON FILE |
| RYAN KEINTZ | ON FILE |
| RYAN L HOWARD | ON FILE |
| RYAN L NELSON | ON FILE |
| RYAN LAUTERWASSER | ON FILE |
| RYAN LIU CHEN KIOW | ON FILE |
| RYAN MAERZ | ON FILE |
| RYAN PARSA | ON FILE |
| RYAN RODRIGUES | ON FILE |
| RYAN SANDOW | ON FILE |
| RYAN TESLIK | ON FILE |
| S. DANIEL LEON | ON FILE |
| S.M.H VERHEIJEN | ON FILE |
| SAAD HAMID | ON FILE |
| SABIN KARKI | ON FILE |
| SABIN KARKI | ON FILE |
| SABRINA BROOMFIELD | ON FILE |
| Sachika Jayarathne | ON FILE |
| Sachin Patel | ON FILE |
| SADOK HASAN | ON FILE |
| SAGGIE, ALON | ON FILE |
| SAGIV OFEK | ON FILE |
| SAGIV OFEK | ON FILE |
| SALADINO, JOSEPH | ON FILE |
| SALADINO, JOSEPH | ON FILE |
| SALIM, FEBIANTO | ON FILE |
| SALIM, FEBIANTO | ON FILE |
| SALONA PURI | ON FILE |
| SAM DUNBAR | ON FILE |
| SAMANTA, RAMA | ON FILE |
| SAMANTHA LURVEY | ON FILE |
| SAMANTHA ROGAN | ON FILE |
| SAMARA, ENNY | ON FILE |
| SAMPAIO, FERNANDO JORGE ANDRADE | ON FILE |
| SAMUEL BADALIAN | ON FILE |
| SAMUEL DE SERRES | ON FILE |
| SAMUEL FERGUSON | ON FILE |
| SAMUEL WALKER | ON FILE |
| SAMULI PETTERI TARKKA | ON FILE |
| SANCHAI TANGTULATHAN | ON FILE |
| SANCHEZ, LAURA | ON FILE |
| SANDIP J. PATEL | ON FILE |
| SANDOVAL, ROBERTO | ON FILE |
| SANDRA ROACH | ON FILE |
| SANDS, MICHAEL J. | ON FILE |
| SANDY VITHAYANONTH | ON FILE |
| SANG LE | ON FILE |
| SANTIAGO CAMARENA | ON FILE |
| SANTOS, GLORIA | ON FILE |

STRETTO
# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTOS, GLORIA | ON FILE |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | ON FILE |
| SASKIA LUTTERMAN | ON FILE |
| SATINITIGAN, LUCILLE | ON FILE |
| SATOSHI STRATEGY LLC | ON FILE |
| SATOSHI STRATEGY LLC | ON FILE |
| SAVLA, PRIYANK | ON FILE |
| SCHAEFER, BRIAN | ON FILE |
| SCHAEFER, TORBEN | ON FILE |
| SCHLEGEL, STEPHAN | ON FILE |
| SCHULTZ, LUCAS | ON FILE |
| SCHWEGLER, MATTHEW | ON FILE |
| SCHWEIZER, KILIAN | ON FILE |
| SCICLUNA, JACOB | ON FILE |
| SCONTRINO, ALESSANDRO IVAN | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT DARCANGELO | ON FILE |
| SCOTT GRASSO | ON FILE |
| SCOTT GRASSO | ON FILE |
| SCOTT SIMONS | ON FILE |
| SCOTT, GEOFFREY | ON FILE |
| SCOTT, GREGORY JAMES | ON FILE |
| SEAD LUKOVIC | ON FILE |
| SEAN DENNIS B NUNEZ | ON FILE |
| SEAN LAVELLE | ON FILE |
| SEAN M HIGGINS | ON FILE |
| SEAN MOREST | ON FILE |
| SEAN P MORAN | ON FILE |
| SEAQUIST, LYNN H. | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIAN RIZZON | ON FILE |
| SEBASTIAN RUSK | ON FILE |
| SECURITIES DIVISION OF THE NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE [NORTH CAROLINA SECURITIES DIVISION] | ON FILE |
| SEGAL, MARK JOSEPH | ON FILE |
| SEGAL, MARK JOSEPH | ON FILE |
| SELCUK ASLANTAS | ON FILE |
| SELLAR, CHRISTOPHER | ON FILE |
| SERGIO MARTINEZ | ON FILE |
| SERGIU, MUNTEAN | ON FILE |
| Serhiy Andreytsev | ON FILE |
| SETH GREEN | ON FILE |
| SETH J. ANDRESON | ON FILE |
| SETH WILKS | ON FILE |
| SETO, GARRY HALL | ON FILE |
| SEVASTI PITSOLANTI | ON FILE |
| SHAANA WORLDS | ON FILE |
| SHACKLEFORD, DAVID ROBERT | ON FILE |
| SHAEL WOLFSON | ON FILE |
| SHAHANI, NEIL | ON FILE |
| SHAHANI, NEIL | ON FILE |
| SHAHBAZ SHAHPARAST | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAHZAD ALI AHMED | ON FILE |
| SHAKIRA MITCHELL | ON FILE |
| SHALYUTIN, ERIC | ON FILE |
| SHAMS DAUOD | ON FILE |
| SHANKMAN, PAUL | ON FILE |
| SHANKS, FRED M | ON FILE |
| SHAQUILLE CRUZ | ON FILE |
| SHARAN SHETTY | ON FILE |
| SHARMA, GOURAV | ON FILE |
| SHAUN BEGLEY | ON FILE |
| SHAWN COLL | ON FILE |
| SHAWN ROBEET MICHAEL KINGSLEY HORNBY | ON FILE |
| SHAWN ROBEET MICHAEL KINGSLEY HORNBY | ON FILE |
| SHAWN VALLOT | ON FILE |
| SHEA ROBINSON | ON FILE |
| SHEK, LOK KEI | ON FILE |
| SHEKHTER, DINA | ON FILE |
| SHEPHERD, FRANK ANTHONY | ON FILE |
| SHIRAN KLEIDERMAN | ON FILE |
| SHIRAN KLEIDERMAN | ON FILE |
| SHIRAN KLEIDERMAN | ON FILE |
| SHIRAN KLEIDERMAN | ON FILE |
| SHOJI ADRIANO KOBAYASHI | ON FILE |
| SHUBHANKAR CHHOKRA | ON FILE |
| SHULEPOVA, ANASTASIA | ON FILE |
| SHULEPOVA, ANASTASIA | ON FILE |
| SIDNEY R BOGANSKY | ON FILE |
| SIEGWARTH, ROBERT | ON FILE |
| SILVIO MOISES MARTINS JUNIOR | ON FILE |
| SIMEUN PARK | ON FILE |
| SIMON BASLER | ON FILE |
| SIMPSON, DAVID | ON FILE |
| SIMPSON, DAVID | ON FILE |
| SIMPSON, SONNY DAZE | ON FILE |
| SINCLAIR, GUY ROBERT | ON FILE |
| SIRAVO, MICHAEL | ON FILE |
| SIRAVO, MICHAEL | ON FILE |
| SISOLAK, BRIAN | ON FILE |
| SISOLAK, BRIAN | ON FILE |
| SIU CHIN HUNG | ON FILE |
| SIVAN ELIMELECH | ON FILE |
| SKARDA, MICHAEL | ON FILE |
| SKOMO, MATTHEW THOMAS | ON FILE |
| SKYLAR SIMONCELLI | ON FILE |
| SLACK TECHNOLOGIES, LLC | ON FILE |
| SMALL, SHARON | ON FILE |
| SMITH, MARK | ON FILE |
| SMITH, WES | ON FILE |
| SNYDER IV, CHARLES E | ON FILE |
| SOBIE, DAVID | ON FILE |
| SOFFELL, VOLKER | ON FILE |
| SOKALSKI, MACIEJ | ON FILE |
| SOLONA PURI | ON FILE |
| SOLONA PURI | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONG, CHRISTINA | ON FILE |
| SPENCER V SHEARER | ON FILE |
| SPIEZIA, MICHELE | ON FILE |
| SPITZ, TYLER JORDAN | ON FILE |
| Stacy Miller | ON FILE |
| STALEY, PHILIP | ON FILE |
| STANLEY KUAN | ON FILE |
| STANTON, JOANNE M. | ON FILE |
| STANTON, JOANNE M. | ON FILE |
| STATE OF HAWAII, DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS, SECURITIES ENFORCEMENT BRANCH | ON FILE |
| STATE OF IOWA, TREASURER OF STATE | ON FILE |
| STATE OF MARYLAND EX REL. MARYLAND SECURITIES COMMISSIONER | ON FILE |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION | ON FILE |
| STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL, DIVISION OF ECONOMIC JUSTICE | ON FILE |
| STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | ON FILE |
| STEELE, GREGG | ON FILE |
| STEFAN ODDSSON | ON FILE |
| STEPHANIE LOCKE | ON FILE |
| STEPHANIE M CZAJKA | ON FILE |
| Stephen Allegrezza | ON FILE |
| STEPHEN BURBIDGE | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN NOON | ON FILE |
| STEPHEN RAHMEY | ON FILE |
| STEPHEN RICHARD TAYLOR | ON FILE |
| STEPHEN S FRANCO | ON FILE |
| STEPHEN SHERIDAN | ON FILE |
| STEPHEN SHORTELL | ON FILE |
| STEVE FERGUSON | ON FILE |
| STEVE N SINGH | ON FILE |
| STEVEN DEYO | ON FILE |
| STEVEN FRANKLIN PICKWELL | ON FILE |
| STEVEN JONES | ON FILE |
| STEWARD, JACK | ON FILE |
| STEWARD, JACK | ON FILE |
| STONE, TREVOR | ON FILE |
| STOYAN RAHOV | ON FILE |
| STRENSKI, MAXIMILIAN | ON FILE |
| STROH, LESLIE | ON FILE |
| STUART MACKLIN | ON FILE |
| STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANUATION FUND | ON FILE |
| SUA LEE TAN | ON FILE |
| SUA LEE TAN | ON FILE |
| SUITLANA POLISHCHUK | ON FILE |
| SULKASKI, ADAM RALPH | ON FILE |
| SULLIVAN & WORCESTER LLP | ON FILE |
| SUMAOANG, DEVIN | ON FILE |
| SUMMER LEGATE | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNG, HAE YEON | ON FILE |
| SUSAN AMMAR | ON FILE |
| SUSAN MEANS | ON FILE |
| SUSHANT BEHERA | ON FILE |
| SUZANNE COLLINS | ON FILE |
| SUZANNE WANG | ON FILE |
| SVAL VAN T ERVE | ON FILE |
| Sval van 't Erve | ON FILE |
| SVSL VAN 'T ERVE | ON FILE |
| SYED, ZAIN | ON FILE |
| SYNDIC TRAVEL, INC. | ON FILE |
| SZPINDA, MISS ANETA | ON FILE |
| TAI, HEUNG MING | ON FILE |
| TAING, PHECHGUECH | ON FILE |
| TAKÁCS GYULA | ON FILE |
| TAKÁCS GYULA | ON FILE |
| TAL BENTOV | ON FILE |
| TALEAH GUTKE | ON FILE |
| TALL TREE CONSULTING LLC | ON FILE |
| TAMBONE, ANGELA | ON FILE |
| TAN QI XU ANSON | ON FILE |
| TAN, SHIRLYNN | ON FILE |
| TAN, YEN YONG | ON FILE |
| TAN, ZE | ON FILE |
| TAN, ZE | ON FILE |
| TANC PAVEL IOAN | ON FILE |
| TANNER SCOTT | ON FILE |
| TANTAWY, SAMMY SHAHEEN | ON FILE |
| TANTAWY, SAMMY SHAHEEN | ON FILE |
| TANTILLO, ROBERT | ON FILE |
| TAQUET MAXIME | ON FILE |
| Tara Sorbello | ON FILE |
| TASSANEE PHENGSUN | ON FILE |
| TAUWANTA WAYBRIGHT | ON FILE |
| TAYLOR GOINES | ON FILE |
| TAYLOR, PETER | ON FILE |
| TEJAS MEHTA | ON FILE |
| TERENCE D SMITH | ON FILE |
| TERESA ANDERSON | ON FILE |
| TERRELL, JEFFREY | ON FILE |
| TERRI NICOLE WALKER | ON FILE |
| TESS B KENNINGHAM | ON FILE |
| TESSA LAUREN CROSBY | ON FILE |
| TESSERACT GROUP OY | ON FILE |
| Tester | ON FILE |
| TEXAS STATE SECURITIES BOARD | ON FILE |
| THANTRON, JACK | ON FILE |
| THE CAEN GROUP LLC | ON FILE |
| THE CRED INC. LIQUIDATION TRUST | ON FILE |
| THE NEW JERSEY BUREAU OF SECURITIES | ON FILE |
| THODE, FRANK EVEN | ON FILE |
| THOMAS ALBERT DIFIORE | ON FILE |
| THOMAS AMAN | ON FILE |
| THOMAS BULL | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS CALVERT | ON FILE |
| THOMAS CROWELL | ON FILE |
| THOMAS D TRIMMER | ON FILE |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRREVOCABLE TRUST | ON FILE |
| THOMAS J HOLLMAN | ON FILE |
| THOMAS KANG | ON FILE |
| THOMAS LÉRY | ON FILE |
| THOMAS M WHELAN | ON FILE |
| THOMAS NOH | ON FILE |
| THOMAS OTTMAN | ON FILE |
| THOMAS PETER | ON FILE |
| THOMAS, DE SHAWN | ON FILE |
| THOMAS, ROBERT | ON FILE |
| THOMPSON, ALAN | ON FILE |
| THREE ARROWS CAPITAL, LTD. | ON FILE |
| THYME GADSON | ON FILE |
| TIBOR PETROVICZ | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY RUSLIE | ON FILE |
| TN DEPT OF COMMERCE AND INSURANCE | ON FILE |
| TOBEN BLALOCK | ON FILE |
| TOBY MORETON | ON FILE |
| TODD ABELL | ON FILE |
| TODD ABELL | ON FILE |
| TODD MICHAEL SHEEHAN | ON FILE |
| TODD SANFORD | ON FILE |
| TODD, LUKE | ON FILE |
| TODD, LUKE | ON FILE |
| TOFIELD, EDWIN | ON FILE |
| TOLGA CANER | ON FILE |
| TOM BARDNER | ON FILE |
| TOM BERNARDO | ON FILE |
| TOM BOUWMEESTER | ON FILE |
| TOM DO | ON FILE |
| TOM JANKOWOY | ON FILE |
| TOM YOTAM | ON FILE |
| TOMAS DVORAK | ON FILE |
| TOMAS HUJO | ON FILE |
| TOOPER, JON | ON FILE |
| TRACY CONERLY | ON FILE |
| TRAINI, BRANDON SHAWN | ON FILE |
| TRAPEZNIKOV ARTEM | ON FILE |
| TRAVIS KEENEY | ON FILE |
| TREVOR ROSSKNECHT | ON FILE |
| TROMPERT, JURRIAAN THEODORUS | ON FILE |
| TROY BENNINGTON | ON FILE |
| TROY KING | ON FILE |
| TRU CHAU | ON FILE |
| TRUONG, ALAN | ON FILE |
| TRUONG, HENRY | ON FILE |
| TRUST, CARDSGRL | ON FILE |
| TRUST, CARDSGRL | ON FILE |
| TSUI YAU LUN | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ HIM TIMOTHY CHAN | ON FILE |
| TUBSEERUK, SUTASINEE | ON FILE |
| TUBSEERUK, SUTASINEE | ON FILE |
| TUGRUL OZBAY | ON FILE |
| TULLOCH STEWART | ON FILE |
| TURNER, MICHAEL | ON FILE |
| TUTTLE, MARK | ON FILE |
| TUTTLE, MARK | ON FILE |
| TWITCHELL, MICHELE MARIE | ON FILE |
| TYLER AUGUSTAD | ON FILE |
| TYLER CHAPMAN | ON FILE |
| TYLER CUCCIA | ON FILE |
| TYLER SMITH | ON FILE |
| UDVARDY, MARK | ON FILE |
| UDVARDY, MARK | ON FILE |
| UJWALA PAVULURI MADDIPOTI | ON FILE |
| ULRICH, SIMON | ON FILE |
| UNITED STATES | ON FILE |
| UNO GOMES CERQUEIRA | ON FILE |
| USHER, JUSTIN J. | ON FILE |
| VALERIA SPREAFICO | ON FILE |
| VALERIE MCCLARY | ON FILE |
| VALTERS BOLSAKS | ON FILE |
| VAN TRUYEN TRAN | ON FILE |
| VANCE MELBOURNE | ON FILE |
| VANEGAS, MAURICE | ON FILE |
| VANESSA SHAWVER | ON FILE |
| VEGA, ADRIAN | ON FILE |
| VELEZ, JASON | ON FILE |
| VENUGOPAL VASUDEVAN NAIR | ON FILE |
| VERA, MAURICIO | ON FILE |
| VERNA, ALBERTO | ON FILE |
| VICTOR BUTAN | ON FILE |
| VICTOR L VESNAVER JR | ON FILE |
| VICTOR THOMAS HIZON | ON FILE |
| VICTORIA SKOBLIKOV | ON FILE |
| VIDHYA PARAMESWARAN | ON FILE |
| VIET NGUYEN | ON FILE |
| VINCENT AVALLONE | ON FILE |
| VINCENT AVALLONE | ON FILE |
| VINCENT NORRIS | ON FILE |
| VINHCENT LE | ON FILE |
| VINTURELLA, JAMES EDGAR | ON FILE |
| VIRKHAUS, VELLO | ON FILE |
| VLAHO MILJAS | ON FILE |
| VOJTECH DVORAK | ON FILE |
| VOYAGER DIGITAL, LLC | ON FILE |
| VT DEPARTMENT OF FINANCIAL REGULATION | ON FILE |
| VUKELIC, AARON JUSTIN [VUKELICA] | ON FILE |
| VUTPAKDI, KRIS | ON FILE |
| WAI HO CHING | ON FILE |
| WAI, NG KAH | ON FILE |
| WALTERS, OKELLA [WINTERS, KELLY] | ON FILE |
| WALTERS, OKELLA [WINTERS, KELLY] | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAN, WAI LOK | ON FILE |
| WANG, SIYANG | ON FILE |
| WARBORN, PATRICK | ON FILE |
| WARRY, LAWRENCE JOHN | ON FILE |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ON FILE |
| WATSON, JERRELL | ON FILE |
| WAYNE MARSCHALL [MONICA MARSCHALL] | ON FILE |
| WAYNE SULECKI | ON FILE |
| WEAVER, KENDRICK D | ON FILE |
| WEBSTER, MICHAEL | ON FILE |
| WEDEL, DANIELA | ON FILE |
| WEINAND, ERIC | ON FILE |
| WELLS FARGO BANK, N.A. | ON FILE |
| WESTERVELD, DAVE | ON FILE |
| WESTERVELD, DAVE | ON FILE |
| WESTON, ADAM | ON FILE |
| WETZEL, JOHN A | ON FILE |
| WHITE AND CASE LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ON FILE |
| WHITE, ALLEN | ON FILE |
| WILLIAM AFLLEJE | ON FILE |
| WILLIAM ATCHISON | ON FILE |
| WILLIAM CARVER | ON FILE |
| WILLIAM DENNY | ON FILE |
| WILLIAM FAGAN | ON FILE |
| WILLIAM GLEASON | ON FILE |
| WILLIAM HAYNES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM L EDWARDS, IV | ON FILE |
| WILLIAM ROSS WYLLIE | ON FILE |
| WILLIAM SARNOV | ON FILE |
| WILLIAMS, BRIAN G | ON FILE |
| WILLIAMS, BRIAN G | ON FILE |
| WILLIAMS, MITCHELL | ON FILE |
| WILLIE M. DEL | ON FILE |
| WILMERHALE [WILMER CUTLER PICKERING HALE AND DORR LLP] | ON FILE |
| WILMERHALE [WILMER CUTLER PICKERING HALE AND DORR LLP] | ON FILE |
| Wilson Cotrim | ON FILE |
| WILSON, TRAVIS | ON FILE |
| WINER FUNG | ON FILE |
| WINGATE, JAMES | ON FILE |
| WITT, ALEX | ON FILE |
| WITT, ALEX | ON FILE |
| WOLFGANG PINTER | ON FILE |
| WONG KIN POK | ON FILE |
| WONG, CHRISTOPHER | ON FILE |
| WONG, KOK WAI | ON FILE |
| WONG, SZE KI | ON FILE |
| WONG, SZE KI | ON FILE |
| WONG, U KONG | ON FILE |
| WOO TAEK KIM | ON FILE |
| WOO, MELISSA | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOOD, CHRISTIAN | ON FILE |
| WORTHY CONSULTING LLC | ON FILE |
| WRIGHT, AUSTIN LAMAR | ON FILE |
| WÜBBERS, PETRA | ON FILE |
| WYSS, TEDDY LEONARDO | ON FILE |
| XAVIER ANTONIO RENE THINET | ON FILE |
| XI LUO | ON FILE |
| XIAOLU DONG | ON FILE |
| XING, DA | ON FILE |
| XINXIN GAO | ON FILE |
| XIUYING DOU | ON FILE |
| XU LIAO | ON FILE |
| YAN E SHRAYBERMAN | ON FILE |
| YAN, ROBERT | ON FILE |
| YANCHUK, VALERIYA | ON FILE |
| YANEZ, FERNANDO | ON FILE |
| YANG, JOHN CHRISTIAN | ON FILE |
| YANG, JUNGEUN | ON FILE |
| YANNING, LI | ON FILE |
| YAP, JAMIE | ON FILE |
| YASARATNE, ERIC HENDRICK | ON FILE |
| YASMINE PETTY | ON FILE |
| YEHUDA NAGAR | ON FILE |
| YEN, SHU TIEN | ON FILE |
| YEN-TING CHEN | ON FILE |
| YEPEZ GARCIA, JOSE FRANCISCO | ON FILE |
| YEUNG CHUN | ON FILE |
| YEUNG, WAI CHI JULIANNA | ON FILE |
| YI, BRANDON | ON FILE |
| YOGAOGGY | ON FILE |
| YOGESH K VYAS | ON FILE |
| YOGI PATEL | ON FILE |
| YOHAN LOYER | ON FILE |
| YOO, BYUNG | ON FILE |
| YOU, YANG | ON FILE |
| YOUNG, JOSHUA | ON FILE |
| YUDI | ON FILE |
| YURI CATALDO | ON FILE |
| YVON BARIBEAU (WIFE-ATHAR) | ON FILE |
| ZACH ALVAREZ | ON FILE |
| ZACH THOMPSON | ON FILE |
| ZACHARIAH PANNKUK | ON FILE |
| ZACHARIAS LEE BECHEL | ON FILE |
| ZACHARY BIRD | ON FILE |
| ZACK KAPLAN | ON FILE |
| ZAHEER MALAK | ON FILE |
| ZAHID AFZAL | ON FILE |
| Zain Syed | ON FILE |
| ZBIGNIEW SADOWSKI | ON FILE |
| ZEFAN FU | ON FILE |
| ZEPPERI, WENDY | ON FILE |
| ZEPPERI, WENDY | ON FILE |
| ZHANG, TINGTING | ON FILE |
| ZHITOMIR IVANOV ZHEKOV | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHONGYUAN XUE | ON FILE |
| ZIPMEX ASIA PTE. LTD. | ON FILE |
| ZIPMEX ASIA PTE. LTD. | ON FILE |
| ZISHAN TALUKDER | ON FILE |

# Exhibit E

STRETTO

**Exhibit E**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PHAROS FUND SP OF PHAROS MASTER SPC | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | P.O. BOX 492 | GEORGE TOWN | GRAND CAYMAN | KY1-1106 | CAYMAN ISLANDS |
| PHAROS FUND SP OF PHAROS MASTER SPC | C/O AMINI LLC | ATTN: JEFFREY CHUBAK | 131 WEST 35TH STREET | 12TH FLOOR | NEW YORK | NY | 10001 | |
| PHAROS USD FUND SP OF PHAROS MASTER SPC | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENU | P.O. BOX 492 | GEORGE TOWN | GRAND CAYMAN | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP OF PHAROS MASTER SPC | C/O AMINI LLC | ATTN: JEFFREY CHUBAK | 131 WEST 35TH STREET | 12TH FLOOR | NEW YORK | NY | 10001 | |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | 600 THIRD AVE | 25TH FLOOR | NEW YORK | NY | 10016 | |

# Exhibit F

STRETTO

**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 10BIS | | MENACHEM BEGIN ROAD 144 FLOOR 32 MIDTOWM | | | TEL AVIV | | 6492102 | ISRAEL |
| 168 TRADING LIMITED | ATTN: ADRIENNE KAEMMERLEN | 5-9 MAIN STREET | | | | | GX11 1AA | GIBRALTAR |
| 221B PARTNERS PLLC | | 1415 2ND AVE | UNIT 1205 | | SEATTLE | WA | 98101-2192 | |
| 40 PLUS MRS D.O.O. | MR. URBAN CJUHA | TRZASKA CESTA 2 | | | LJUBLJANA | | 1000 | SLOVENIA |
| A2E | ATTN: DANIEL J. MCCARTHY | 300 S. GRAND AVE, 37TH FLOOR | | | LOS ANGELES, CA | CA | 90071 | |
| ACXIOM LLC | | 301 EAST DAVE WARD DRIVE | | | CONWAY | AR | 72032-7114 | |
| ADA SUPPORT INC | | 371 FRONT ST WEST | SUITE 314 | | TORONTO | ONTARIO | M5V 3S8 | CANADA |
| ADAM HILL | | ON FILE | | | | | | |
| AGILE FREAKS SRL | | 104 CALEA POPLACII | | | SIBIU SIBIU | | 550141 | ROMANIA |
| AGUILAR CASTILLO LOVE, S.R.L. | | SAN JOSÉ, DOWNTOWN | CALLE 7, AVENIDAS 7 Y 9, EDIFICIO # 751 | BARRIO AMÓN | SAN JOSÉ | | | COSTA RICA |
| ALAMEDA RESEARCH LTD | | TORTOLA PIER PARK | BUILDING 1 SECOND FLOOR WICKHAMS CAY I | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| ALEX JAMES | | ON FILE | | | | | | |
| ALIXPARTNERS, LLP | | 2000 TOWN CENTER, #2400 | | | SOUTHFIELD | MI | 48075 | |
| AMBER TRAN | | ON FILE | | | | | | |
| AMERICAN ARBITRATION ASSOCIATION | | 150 N MICHIGAN AVE | #3050 | | CHICAGO | IL | 60601 | |
| AMSALEM TOURS & TRAVEL LTD | | HAPERAHIM 3 ST. | | | TIBERIAS | | 1421003 | ISRAEL |
| AON CONSULTING, INC. | ATTN: STEPHEN REUTHER | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069 | |
| APPLEBY (BERMUDA) LIMITED | ATTN: JAMES BATTEN | 22 VICTORIA STREET | | | HAMILTON HM EX | | 11 | BERMUDA |
| APPSFLYER INC | | 100 FIRST STREET | | | SAN FRANCISCO | CA | 94105 | |
| ARGUS, INC. | | 6151 POWERS FERRY ROAD | | | ATLANTA | GA | 30339 | |
| ASAF Y IRAM | | ON FILE | | | | | | |
| ASHER, RISHI | | ON FILE | | | | | | |
| AVAYA (PREVIOUSLY FILED AS GFL ENVIRONMENTAL) | ATTN: CINDY FOLLOWIL | PMB 719 | 10600 S PENNSYLVANIA AVE | STE 16 | OKLAHOMA CITY | OK | 73170-4257 | |
| AVL SERVICES LLC | | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR, SUITE 50922 | | NEW YORK | NY | 10036 | |
| B2C2 LTD | | 86-90 PAUL ST | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BARBER, PAUL | | ON FILE | | | | | | |
| BEN KAPLAN | ANDREW BEHLMANN | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| BGOV LLC | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022-1331 | |
| BLACKPEAK INC | | 1345 AVENUE OF THE AMERICAS | 49TH FLOOR | | NEW YORK | NY | 10105 | |
| BLOCKCHAIN ACCESS UK LIMITED | ATTN: TIM LUBANS | 1001 BRICKELL BAY DRIVE | SUITE 2310 | | MIAMI | FL | 33131 | |
| BLOOMBERG FINANCE LP | | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| BLOOMBERG INDUSTRY GROUP | | PO BOX 419889 | | | BOSTON | MA | 02241-9889 | |
| BOARD OF EUROPEAN STUDENTS OF TECHNOLOGY | | ROND POINT SCHUMAN 6 | 5TH FLOOR | | BRUSSELS | | 1040 | BELGIUM |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | FLOOR 4, WILLOW HOUSE, CRICKET SQUARE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| BROWSERSTACK INC. | | 1209 ORANGE STREET | WILMINGTON | | NEW CASTLE | DE | 19801 | |
| BROWSERSTACK INC. | AHSAN, MOHAMMAD | 1209 ORANGE STREET | WILMINGTON | | NEW CASTLE | DE | 19801 | |
| BUCKLEY LLC | ATTN: ANDREW LOUIS | 2001 M STREET NW, SUITE 500 | | | WASHINGTON | DC | 20036 | |
| BUCKLEY LLP | | 2001 M STREET NORTHWEST | STE. 500 | | WASHINGTON | DC | 20036 | |
| BULWERKS LLC | | 330 E. CHARLESTON BLVD STE 100 | | | LAS VEGAS | NV | 89104 | |
| BUREAU VAN DIJK ELECTRONIC PUBLISHING INC. | | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, 50TH FLOOR | | NEW YORK | NY | 10007 | |
| CABLEVISION LIGHTPATH LLC | ATTN: SCOT CALLAHAN | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| CADWALADER, WICKERSHAM & TAFT LLP | | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | |
| CALVIN NASCIMENTO | | ON FILE | | | | | | |
| CAPLINKED | | 3770 HIGHLAND AVE #101 | | | MANHATTAN BEACH | CA | 90266 | |
| CARRARA, DIANA | | ON FILE | | | | | | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | WILLIAM M VERMETTE | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147 | |
| CHAINALYSIS INC. | C/O REICH REICH & REICH, P.C. | 235 MAIN STREET, SUITE 450 | | | WHITE PLAINS | NY | 10601 | |
| CHRISTINA CIANCARELLI | | ON FILE | | | | | | |
| CLASSIC EXHIBITS INC. | | 5675 SE INTERNATIONAL WAY | | | PORTLAND | OR | 97222 | |
| CMS CAMERON MCKENNA NABARRO OLSWANG LLP | ATTN: KEVIN RODEN | CANNON PLACE | 78 CANNON STREET | | LONDON | | EC4N 6AF | UNITED KINGDOM |
| CMS CMNO LLP | | CANNON PLACE | 78 CANNON STREET | | LONDON | | EC4N 6AF | UNITED KINGDOM |
| COFFEE DISTRIBUTING CORP. | | 200 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| COMPLIANCE RISK CONCEPTS LLC | ATTN: MITCH AVNET | 40 EXCHANGE PLACE | SUITE 402 | | NEW YORK | NY | 10005 | |
| CONYERS DILL & PEARMAN | | PO BOX 666 | | | HAMILTON | | HM CX | BERMUDA |
| CORBIN JONES | | ON FILE | | | | | | |
| CORE SCIENTIFIC OPERATING COMPANY | C/O WEIL, GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, DAVID J. LENDER, RONIT J. BERKOVICH, THEODORE E. TSEKERIDES | 767 FIFTH AVE. | | NEW YORK | NEW YORK | 10153 | |
| CORE SCIENTIFIC OPERATING COMPANY | RAY C. SCHROCK, DAVID LENDER, AND RONIT BERKOVICH | WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | | NEW YORK | NEW YORK | 10153 | |
| COX BUSINESS | C/O COX COMMUNICATIONS LAS VEGAS, INC.; COX NEVADA TELCOM, LLC | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| CREDITOR GROUP CORP. | | 1693 65TH STREET | D7 | | NEW YORK | NY | 11204 | |
| CRYPTO LOVE | | 1201 N FEDERAL HWY # 7554 | | | FORT LAUDERDALE | FL | 33338 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| DAN STEIN | | ON FILE | | | | | | |
| DATAPOINT SURVEYING AND MAPPING II, LLC | | 12450 NETWORK BLVD, SUITE 155 | | | SAN ANTONIO | TX | 78249-3363 | |
| DAVID GUMBAU FORTIANA | | ON FILE | | | | | | |
| DAVIS, BETHANY | | ON FILE | | | | | | |
| DAVIS, BETHANY [BETHANY JEAN DAVIS] | | ON FILE | | | | | | |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| DESHAWN THOMAS | | ON FILE | | | | | | |
| DLA PIPER | | POSTBOKS 1364 VIKA | | | OSLO | | 0114 | NORWAY |
| DONNELLEY FINANCIAL DATA SOLUTIONS DEUTSCHLAND GMBH | C/O ALEX LEVINGER | 54 JACKSONS LN | | | LONDON | | N6 5SX | UNITED KINGDOM |
| EE LIMITED | | TRIDENT PLACE | MOSQUITO WAY | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| EGON ZEHNDER INTERNATIONAL, INC. | ATTN: GENIE PANAGIOTAKIS | 520 MADISON AVENUE | 23RD FLOOR | | NEW YORK | NY | 10022 | |
| ELI KAPLAN | ANDREW BEHLMANN | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ELIE SIMON | | ON FILE | | | | | | |
| ELMWOOD DESIGN LTD | | 27 GEE STREET | | | LONDON | | EC1V 3RD | UNITED KINGDOM |
| ERIKA KNIERIM | | ON FILE | | | | | | |
| ERIN ROOSA | | ON FILE | | | | | | |
| ERNST & YOUNG LLP | | 200 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| ESTATE OF CHLOE CORDWELL | | ON FILE | | | | | | |
| EUGENIA ANTIPAS | | ON FILE | | | | | | |
| EZ BLOCKCHAIN SERVICES LLC | BRADLEY S. LOHSL | 321 N. CLARK STREET, SUITE 1930 | | | CHICAGO | ILLINOIS | 60654 | |
| EZ BLOCKCHAIN SERVICES LLC | C/O ESBROOK P.C. | ATTN: BRADLEY S. LOHSL | 321 N CLARK ST | STE 1930 | CHICAGO | IL | 60654 | |
| FATCAT CODERS | | IZVORSKA 6/2 | | | POŽAREVAC | | 12000 | MONTENEGRO |
| FEDEX CORPORATE SERVICES, INC. | BANKRUPTCY | 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR | | | MEMPHIS | TN | 38116 | SHELBY |
| FIREBLOCKS, LTD. | DAVID PRIMACK, ESQ. | MCELROY DEUTSCH | 300 DELAWARE AVE., SUITE 1014 | | WILMINGTON | DE | 19801 | |
| FIRST CLASS VENDING INC | ATTN: COSMO TAORMINA, ESQ. | 3990 WEST NAPLES DRIVE | | | LAS VEGAS | NV | 89103 | |
| FORTER, INC. | | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | JENNIFER O'BRIEN | 90 MATAWAN ROAD | | | MATAWAN | NEW JERSEY | 7747 | |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRANK X SPENCER AND ASSOCIATES INC (FXSA) | | 1130 MONTANA AVE | | | EL PASO | TX | 79902 | |
| FTI CONSULTING TECHNOLOGY, LLC [FTI; FTI CONSULTING, INC.; FTI CONSULTING TECHNOLOGY] | ATTN: JASON S. SHARP | 555 12TH STREET NW, SUITE 700 | | | WASHINGTON | DC | 20004 | |
| GA YOUNG LEE | | ON FILE | | | | | | |
| GARTNER, INC. | C/O SHIPMAN & GOODWIN LLP | ATTN: ERIC GOLDSTEIN | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103 | |
| GEM DBA BLOCKDAEMON, INC | JAMES SUPPLE | 1055 WEST 7TH STREET, 33RD FLOOR | | | LOS ANGELES | CA | 90017 | |
| GEORGIA DEPARTMENT OF REVENUE | C/O COMPLIANCE DIVISION, ARCS - BANKRUPTCY | 1800 CENTURY BLVD NE | SUITE 9100 | | ATLANTA | GA | 30345-3205 | |
| GETT | | HABARZEL 19D | | | TEL AVIV | | 6971029 | ISRAEL |
| GIBSON & ASSOCIATES, INC. | | 6044 164TH AVENUE SE | | | BELLEVUE | WA | 98006 | |
| GIFTAGRAM USA, INC. | ATTN: PETER XIA | 10203 SANTA MONICA BLVD | 300B | | LOS ANGELES | CA | 90067 | |
| GITBOOK | | 1235 BROOKDALE AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| GK8 LTD | | 6 KERMENITZKI | | | TEL AVIV | | 6789906 | ISRAEL |
| GRAMMARLY, INC. | | 548 MARKET ST STE 35410 | | | SAN FRANCISCO | CA | 94104 | |
| GREAT AMERICAN INSURANCE COMPANY | C/O THE LAW OFFICES OF T. SCOTT LEO, P.C. | ATTN: T. SCOTT LEO | 100 N. LASALLE ST., STE#514 | | CHICAGO | IL | 60602 | |
| GREGG IWAMIYA | | ON FILE | | | | | | |
| GRIT DAILY / NOTABILITY PARTNERS | | 429 MANNS HARBOR DRIVE | | | APOLLO BEACH | FL | 33572 | |
| GUBERMAN CONSULTING | | 12 YAD HARUTZIM RD | | | TEL- AVIV | | | ISRAEL |
| HALEY WALKER | | ON FILE | | | | | | |
| HENDERSON, SAJATA | | ON FILE | | | | | | |
| HERRERA, CHERYL | | ON FILE | | | | | | |
| HIRERIGHT | | 100 CENTERVIEW DRIVE | SUITE 300 | | NASHVILLE | TN | 37214 | |
| HOLLAND & KNIGHT LLP | | PO BOX 936937 | | | ATLANTA | GA | 31193 | |
| HOLLEY NETHERCOTE PTY LTD | ATTN: VIVIENNE SASSE | LEVEL 22, 140 WILLIAM STREET | | | MELBOURNE | VICTORIA | 3000 | AUSTRALIA |
| HOOTSUITE | | 111 EAST 5TH AVENUE | | | VANCOUVER | | BC V5T 4L1 | CANADA |
| I.A.M.L LTD | | YAEL HAGIBORA 55 | | | MODIIN-MACABIM-REUT | | 7172960 | ISRAEL |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | C/O JAFFE RAITT HEUER & WEISS, P.C. | ATTN: PAUL R. HAGE | 27777 FRANKLIN, SUITE 2500 | | SOUTHFIELD | MI | 48034 | |
| IP HOUSE, DOO | | CARA DUSANA 51 | | | ZEMUN BEOGRAD | | 11080 | MONTENEGRO |
| IRIDIUM SOF II IEQ 2021 CO-INVEST, LP | C/O MCDERMOTT WILL & EMERY LLP | 415 MISSION STREET | SUITE 5600 | | SAN FRANCISCO | CA | 94105 | |
| ISRAELI INNOVATION AUTHORITY | | TECHNOLOGY PARK DERECH AGUDAT SPORT | HA'POEL 2 | | JERUSALEM | | 9695102 | ISRAEL |
| JACKSON LEWIS P.C. | | 1133 WESTCHESTER AVE | SUITE S125 | | WEST HARRISON | NY | 10604 | |
| JACKSON SQUARE ADVISORS, LLC | | ONE LETTERMAN DRIVE | BUILDING A | SUITE A3-200 | SAN FRANCISCO | CA | 94129 | |
| JUAN ESTEBAN VAZQUEZ DE LUCA | | ON FILE | | | | | | |
| KAYLA SIVILS | | ON FILE | | | | | | |
| KERR, BRYAN | | ON FILE | | | | | | |
| KOST FORER GABBAY & KASIERER, A MEMBER OF ERNST & YOUNG GLOBAL | | 144 MENACHEM BEGIN RD, 6492102, | | | TEL AVIV | | | ISRAEL |
| KOURTNIE WHITE | | ON FILE | | | | | | |
| KRISTINA LAVALLEE | | ON FILE | | | | | | |
| LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | C/O CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY | ATTN: LEGAL-BKY | 1025 EL DORADO BLVD | | BROOMFIELD | CO | 80021 | |
| LILY SINKKONEN | | ON FILE | | | | | | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN IRELAND UNLIMITED COMPANY | | 5 WILTON PLACE | | | DUBLIN 2 | | D02 RR27 | IRELAND |
| LINUS FINANCIAL, INC. | BAKER & HOSTETLER LLP C/O ALEXIS C. BEACHDELL | KEY TOWER | 127 PUBLIC SQUARE, SUITE 2000 | | CLEVELAND | OHIO | 44114 | |
| LOGSHERO LTD | | 28 HA'ARBA'A STREET | POB 7036 | | TEL AVIV | | 6107001 | ISRAEL |
| LUNA SQUARES LLC | TOM HUGHES | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | NSW | | AUSTRALIA |
| MAMBU TECH B.V. | LEGAL DEPARTMENT - MAMBU B.V. | PIET HEINKADE 55 | | | AMSTERDAM | NORTH HOLLAND | 1019 GM | NL |
| MARILYN WARREN | | ON FILE | | | | | | |
| MARQUES BARBOSA | | ON FILE | | | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| MATTHIAS GERBER | | ON FILE | | | | | | |
| MAZARS LLP | | 5TH FLOOR | 3 WELLINGTON PLACE | | LEEDS | | LS1 4AP | UNITED KINGDOM |
| MICHAEL KAPLAN | ANDREW BEHLMANN | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| MICHAEL MAZZOTTA | ANDREW BEHLMANN | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| MICHELA SMITH | | ON FILE | | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | 3030 W. GRAND BLVD.-CADILLAC PLACE | SUITE 10-200 | | DETROIT | MI | 48202 | |
| MICROSOFT CORPORATION | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MLO, CELLA | | ON FILE | | | | | | |
| MOHSIN KHANDWALA | | ON FILE | | | | | | |
| MORRIS, MANNING & MARTIN, LLP | LISA WOLGAST | 1600 ATLANTA FINANCIAL CENTER | 3343 PEACHTREE ROAD N.E. | | ATLANTA | GA | 30326 | |
| NEETI THAPLIYAL | | ON FILE | | | | | | |
| NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION | NEW JERSEY UNCLAIMED PROPERTY ADMIN | PO BOX 214 | | | TRENTON | NJ | 8625 | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NEW SPANISH RIDGE LLC | | 9275 WEST RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEXTGEN | SHELLY MCCONNAUGHEY | 7165 BERMUDA ROAD | | | LAS VEGAS | NV | 89119 | |
| NICE SYSTEMS UK LIMITED | | TOLLBAR WAY | HEDGE END | | SOUTHAMPTON | | SO30 2ZP | UNITED KINGDOM |
| NICOLAS DE LA PORTILLA | | ON FILE | | | | | | |
| NORDLOGIC SOFTWARE SRL | ANDREI OLARIU | STR. RENE DESCARTES 10-12 | | | CLUJ-NAPOCA | CLUJ | 400486 | ROMANIA |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 1168 | | | RALEIGH | NC | 27602-1168 | |
| NORTON, ANASTASIA | | ON FILE | | | | | | |
| NURI GMBH | GT RESTRUCTURING | BUDAPESTER STRABE 35 | CHRISTOPH HEUSLER | | BERLIN | BERLIN | 10787 | DE |
| ODALYS PAREDES | | ON FILE | | | | | | |
| ODP BUSINESS SOLUTIONS, LLC | BANKRUPTCY PROCESSING | 6600 N MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| ONCHAIN CUSTODIAN PTE LTD | | 20 COLLYER QUAY #11-04 | | | | | 049319 | SINGAPORE |
| OPTIMAL ALPHA MASTER FUND LTD | | 94 SOLARIS AVE | CAMANA BAY | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| OPTIMUS SBR, INC. | | 33 YONGE STREET | SUITE 900 TORONTO | | TORONTO | ON | M5E 1G4 | CANADA |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET ST | SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| PA DEPARTMENT OF REVENUE | | BANKRUPTCY DIVISION | PO BOX 280946 | | HARRISBURG | PENNSYLVANIA | 17110 | |
| PANDYA, VISHWAJA | | ON FILE | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C. | MARK TSUKERMAN, ESQ. AND/OR MATTHEW S. SCHNEID/COLE SCHOTZ P.C. | 1325 AVENUE OF THE AMERICAS, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| PIERRE BARNOUIN | | ON FILE | | | | | | |
| PIPER ALDERMAN | | ON FILE | | | | | | |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: JOHN A. HARRIS, ESQ. | ONE RENAISSANCE SQUARE | 2 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| PRESCIENT COMPLY, LLC | | 180 N. STETSON AVE #2625 | | | CHICAGO | IL | 60601 | |
| PRIME TRUST, LLC | C/O GOODWIN PROCTER LLP | ATTN: HOWARD S. STEEL, ALEXANDER J. NICAS, JAMES F. LATHROP | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | |
| PRIORITY POWER MANAGEMENT LLC | | 2201 EAST LAMAR BLVD, SUITE 275 | | | ARLINGTON | TX | 76006 | |
| PROPOSED LEAD PLAINTIFFS & PROPOSED CLASS | ANDREW BEHLMANN | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| PURE MARKETING GROUP | | 5155 SHILOH ROAD | SUITE 200 | | CUMMING | GA | 30040 | |
| RAILS TECH, INC. | | 1603 CAPITOL AVENUE | SUITE 310 A479 | | CHEYENNE | WY | 82001 | |
| REDK CRM SOLUTIONS LTD | | 71 QUEEN VICTORIA STREET | | | LONDON | | EC4V 4BE | UNITED KINGDOM |
| REGUS MANAGEMENT GROUP, LLC | | 2301 BLAKE STREET | SUITE 100 | | DENVER | CO | 80205 | |
| RELIZ LTD | | 401 W ONTARIO ST. #400 | | | CHICAGO | IL | 60654 | |
| RESOURCES CONNECTION, LLC, DBA, RESOURCES GLOBAL PROFESSIONALS | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN, ESQ. | 650 TOWN CENTER DRIVE, SUITE 1530 | | COSTA MESA | CA | 92626 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| SALT SECURITY, INC. | | 3921 FABIAN WAY | | | PALO ALTO | CA | 94303 | |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | 6 N BROAD ST | SUITE 100 | WOODBURY | NJ | 08096 | |
| SARSON FUNDS, INC | | 9465 COUNSELORS ROW | | | INDIANAPOLIS | IN | 46240 | |
| SECURITAS SECURITY SERVICES USA, INC. | | 777 TERRACE AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SHAKIRA MITCHELL | | ON FILE | | | | | | |
| SHANKMAN, PAUL | C/O PAUL R. SHANKMAN, ESQ.-FORTIS LLP | 650 TOWN CENTER DRIVE, SUITE 1530 | | | COSTA MESA | CA | 92626 | |
| SHEKEL OFEK INSURANCE AGENCY LTD. | | YEGI'A KAPAYIM ST 21 | | | PETAH TIKVA | | | ISRAEL |
| SHIRAN KLEIDERMAN | C/O PAUL HASTINGS LLP | 200 PARK AVENUE | ATTN: DANIEL FLIMANN, AVI WEITZMAN, LEO TSAO, & AVI LUFT | | NEW YORK | NY | 10166 | |
| SHONTOVIA HALL | | ON FILE | | | | | | |
| SHUFERSAL | | 30 SHMOTKIN BENYAMIN STREET PO BOX 15103 | | | RISHON LE-ZION | | | ISRAEL |
| SIDNEY R BOGANSKY | | ON FILE | | | | | | |
| SORAINEN | | 44A GEDIMINO PROSPEKTAS | LT-01110 | | VILNIUS | | 01400 | LITHUANIA |
| SOVOS COMPLIANCE LLC | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | | WILMINGTON | MA | 01887 | |
| SPECTRUM [CHARTER COMMUNICATIONS, BRIGHTHOUSE NETWORKS] | ATTN: SIOBHAN K. MCENEANY | 1600 DUBLIN ROAD | | | COLUMBUS | OH | 43215 | |
| STATE OF NEVADA DEPARTMENT OF TAXATION | | 700 E WARM SPRINGS RD | STE 200 | | LAS VEGAS | NV | 89119 | |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION | | PO BOX 214 | | | TRENTON | NJ | 08635-0214 | |
| STUDIO VIDA | | 610 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| SULLIVAN & WORCESTER LLP | SHANE JAMES | 1 POST OFFICE SQUARE | 12TH FLOOR | | BOSTON | MA | 02109 | |
| SUMMER LEGATE | | ON FILE | | | | | | |
| SUSANA YING HIE TIONG | | ON FILE | | | | | | |
| SUZANNE WANG | | ON FILE | | | | | | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N. GOULD ST. | STE 2741 | | SHERIDAN | WY | 82801 | |
| SYNDIC TRAVEL, INC. | ATTN: SHAZIA RIZVI | 10 CONSTITUTION WAY | | | JERSEY CITY | NJ | 07305-5414 | |
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | ATTN: GREGORY KOPACZ, ESQ. | C/O SILLS CUMMIS & GROSS P.C. | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| TAL BENTOV | C/O HOWARD P MAGALIFF, ESQ. | R3M LAW, LLP | 335 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10017 | |
| TAMID GROUP | | 800 8TH ST NW FL 3 | | | WASHINGTON | DC | 20001 | |
| TAYLOR GOINES | ANDREW BEHLMANN | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| TAYLOR WESSING LLP | | 5 NEW STREET SQUARE | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| TCL PUBLISHING LIMITED | | 3/22 THE CRESCENT | | | WELLINGTON | | | NEW ZEALAND |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TERAWORKS CONSULTING AND SOFTWARE SERVICES LTD | | 13, GIBOREI ISRAEL ST. | | | QADIMA-ZORAN | | | ISRAEL |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548, MC-008 | | AUSTIN | TX | 78711 | |
| THE CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVENUE | | NEW YORK | NY | 10017 | |
| THE TRADE GROUP INC | | 2900 GENESIS WAY | SUITE 100 | | GRAPEVINE | TX | 76051 | |
| THOMPSON, GABRIELLE | | ON FILE | | | | | | |
| THOMSON REUTERS | | 610 OPPERMAN DRIVE | | | EAGAN | MN | 55123 | |
| THREE ARROWS CAPITAL, LTD. | CHRISTOPHER FARMER | 3RD FLOOR BANCO POPULAR BUILDING | | | ROAD TOWN | TORTOLA | VG-1110 | BRITISH VIRGIN ISLANDS |

STRETTO

**Exhibit F**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TOWER BC LTD | | OFFICE 187/188, 2ND FLOOR | 30 CHURCHILL PLACE | | LONDON | | E14 5RB | UNITED KINGDOM |
| TOWER HAMLETS RESOURCES | | 5 CLOVE CRESCENT | REVENUE SERVICES, TOWN HALL | | MULLBERRY PLACE | | E14 2BG | UNITED KINGDOM |
| TRUSTPILOT INC. | | 245 FIFTH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10016 | |
| VERCEL INC. | | 340 LEMON STREET | | | WALNUT | CA | 91789 | |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101 | |
| VICTORIA HENROTTE | | ON FILE | | | | | | |
| WELLS FARGO BANK, N.A. | ATTN: STEVE ERIKSON | PO BOX 29482 MAC S4101-08C | | | PHOENIX | AZ | 85038 | |
| WEST COAST PURE WATER, LLC | | 9030 WEST SAHARA AVE. 288 | | | LAS VEGAS | NV | 89117 | |
| WILMERHALE [WILMER CUTLER PICKERING HALE AND DORR LLP] | ATTN: GEORGE W. SHUSTER, JR. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| WILSON SONSINI GOODRICH & ROSATI | | JACK DOYLE | 650 PAGE MILL ROAD | | PALO ALTO | CA | 94304 | |
| WOLT | | ARKADIANKATU 6 | | | HELSINKI SUOMI | | 00100 | FINLAND |
| WORTHY CONSULTING LLC | ATTN: KENNETH WORTHY | 1700 LARCH CIRCLE | APT 103 | | PALM BAY | FL | 32905 | |
| YELLOWHEAD LTD. | | PO BOX 320 | | | KIBUTZ GA'ASH | | 6095000 | ISRAEL |
| ZACK KAPLAN | ANDREW BEHLMANN | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |

# Exhibit G

STRETTO

**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| ARIZONA CORPORATION COMMISSION | OFFICE OF THE ARIZONA ATTORNEY GENERAL | ATTN: MATTHEW A. SILVERMAN | 2005 N. CENTRAL AVE. | | PHOENIX | ARIZONA | 85004 |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: NANCY ALPER | D.C. OFFICE OF ATTORNEY GENERAL | 400 6TH STREET, N.W., SUITE 1010S | | WASHINGTON | DC | 20001 |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: DAVID O'BRIEN | D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | 1050 FIRST ST., NE, SUITE 801 | | WASHINGTON | DC | 20002 |
| DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | DCCA/SEB | P.O. BOX 40 | | | HONOLULU | HAWAII | 96810 |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES & BANKING | ATTN: STEPHEN BOUCHARD, ASSOCIATE COMMISSIONER FOR SECURITIES | 1050 FIRST STREET, NE | SUITE 801 | | WASHINGTON | DC | 20002 |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON | 600 PENNSYLVANIA AVE., NW | CC-9528 | | WASHINGTON | DC | 20580 |
| GEORGIA SECRETARY OF STATE SECURITIES AND CHARITIES DIVISION | ATTN: NOULA ZAHARIS | 2 MARIN LUTHER KING JR. DR SE | SUITE 317 | WEST TOWER | ATLANTA | GA | 30334 |
| ILLINOIS SECRETARY OF STATE | ATTN: ILLINOIS SECURITIES DEPARTMENT | 69 WEST WASHINGTON STREET | SUITE 1220 | | CHICAGO | IL | 60602 |
| ILLINOIS SECRETARY OF STATE | C/O OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING | 100 WEST RANDOLPH | SUITE 13-225 | CHICAGO | IL | 60601 |
| IOWA TREASURER OF STATE | ATTN: UNCLAIMED PROPERTY | PO BOX 856791 | | | MINNEAPOLIS | MN | 55485 |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | ERIC FORCIER, DEPUTY SECRETARY, BUREAU OF SECURITIES REGULATION | STATE HOUSE ROOM 204 | | | CONCORD | NH | 03301-4989 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: CHARLENE GALE | 808 TRAVIS | STE 1520 | | HOUSTON | TX | 77002 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 12548 | | | AUSTIN | TX | 78711 |
| OKLAHOMA DEPARTMENT OF SECURITIES | GERRI KAVANAUGH, GENERAL COUNSEL | 204 NORTH ROBINSON AVENUE, SUITE 400 | | | OKLAHOMA CITY | OK | 73102 |
| SECURITIES DIVISION OF THE NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE [NORTH CAROLINA SECURITIES DIVISION] | ATTN: J. ANTHONY PENRY | PO BOX 29622 | | | RALEIGH | NC | 27626-0622 |
| STATE OF HAWAII, DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS, SECURITIES ENFORCEMENT BRANCH | DCCA/SEB | P.O. BOX 40 | | | HONOLULU | HAWAII | 96810 |
| STATE OF IOWA, TREASURER OF STATE | ATTN: UNCLAIMED PROPERTY | 321 E 12TH STREET | | | DES MOINES | IA | 50319 |
| STATE OF MARYLAND EX REL. MARYLAND SECURITIES COMMISSIONER | | 200 ST. PAUL PLACE, 25TH FLOOR | | | BALTIMORE | MARYLAND | 21202 |
| STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL, DIVISION OF ECONOMIC JUSTICE | TANYA TRAKHT | 28 LIBERTY STREET, 21ST FLOOR | | | NEW YORK | NY | 10005 |
| STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: MICHAEL D. MORRIS | PO BOX 7857 | | | MADISON | WI | 53703 |
| STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | | 17 WEST MAIN STREET | | | MADISON | WI | 53703 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 |
| TEXAS STATE SECURITIES BOARD | ATTN: JOE ROTUNDA | 208 E 10TH ST | ROOM 610 | | AUSTIN | TX | 78701 |
| THE NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD STREET, SUTIE 1401 | | NEWARK | NJ | 07102 |
| TN DEPT OF COMMERCE AND INSURANCE | C/O TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 |
| VT DEPARTMENT OF FINANCIAL REGULATION | JENNIFER ROOD | 89 MAIN STREET, 3RD FLOOR | | | MONTPELIER | VT | 05620 |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER AND WILLIAM BEATTY, SECURITIES ADMINISTRATOR | SECURITIES DIVISION | ENFORCEMENT UNIT | PO BOX 9033 | OLYMPIA | WA | 98507-9033 |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS, SECURITIES DIV | ATTN: HUONG LAM | 150 ISRAEL RD SW | | | TUMWATER | WA | 98501 |

# Exhibit H

STRETTO

**Exhibit H**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| ADVANCED TECHNOLOGY FUND XXI LLC | | 2255 GLADES ROAD STE 324A | | BOCA RATON | FL | 33431 | |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | ON FILE | | | | | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | RUE PLETZER 4A | | BERTRANGE | | L-8080 | LUXEMBOURG |
| ANHMINH LE TRAN | | ON FILE | | | | | |
| BARRETT, CRAIG | | ON FILE | | | | | |
| BARSE, DAVID | | ON FILE | | | | | |
| BUI, DUNG | | ON FILE | | | | | |
| BULLPERKS BVI CORP. | | CASABLANCA HOUSE | LUCK HILL | TORTOLA | | | VIRGIN ISLANDS |
| CACERES, JUAN CRUZ | | ON FILE | | | | | |
| CARTER, WILLIAM DOUGLAS | | ON FILE | | | | | |
| CDP INVESTISSEMENTS INC. | | 1000 PLACE JEAN-PAUL-RIOPELLE | | MONTRÉAL | QC | H2Z 2B3 | CANADA |
| FABRIC VENTURES GROUP SARL | | 9 RUE DU LABORATOIRE | | L-1911 | | | LUXEMBOURG |
| GIALAMAS, JOHN | | ON FILE | | | | | |
| GK8 | | ON FILE | | | | | |
| GK8 | | ON FILE | | | | | |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | GRÜNEBURGWEG 18 | | FRANKFURT | | 60322 | GERMANY |
| HOFFMAN, DAVID | | ON FILE | | | | | |
| ISAIAS, ESTEFANO | | ON FILE | | | | | |
| JR INVESTMENT TRUST | | ON FILE | | | | | |
| JUBAYLI, JAD | | ON FILE | | | | | |
| KAZI, YLAN | | ON FILE | | | | | |
| KORDOMENOS, JAMES | | ON FILE | | | | | |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | | ON FILE | | | | | |
| PISTEY, ROBERT | | ON FILE | | | | | |
| REMEN, YARON | | ON FILE | | | | | |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| TOKENTUS INVESTMENT AG | | TAUNUSANLAGE 8 | | FRANKFURT | | 60329 | GERMANY |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94134 | |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94135 | |

# Exhibit I

STRETTO

**Exhibit I**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| ANJANELLE YANCY | | ON FILE | | | | | |
| FIREBLOCKS, LTD. | DAVID PRIMACK, ESQ. | MCELROY DEUTSCH | 300 DELAWARE AVE., SUITE 1014 | | WILMINGTON | DE | 19801 |
| FIREBLOCKS, LTD. | DAVID PRIMACK, ESQ. | MCELROY DEUTSCH | 300 DELAWARE AVE., SUITE 1014 | | WILMINGTON | DE | 19801 |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | C/O JAFFE RAITT HEUER & WEISS, P.C. | ATTN: PAUL R. HAGE | 27777 FRANKLIN, SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | C/O JAFFE RAITT HEUER & WEISS, P.C | ATTN: PAUL R. HAGE | 27777 FRANKLIN, SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| ISABELLA MCGRATH | | ON FILE | | | | | |
| JASON LABOSSIERE | | ON FILE | | | | | |
| MANDI CASUTT | | ON FILE | | | | | |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C. | MARK TSUKERMAN, ESQ. AND/OR MATTHEW S. SCHNEID/COLE SCHOTZ P.C. | 1325 AVENUE OF THE AMERICAS, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C. | LOREN SCHONHAUT/SJP PROPERTIES | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 |
| PROFLUENT TRADING INC. | C/O MINTZ & GOLD LLP | ATTN: ANDREW GOTTESMAN, AMIT SONDHI | 600 THIRD AVENUE | 25TH FLOOR | NEW YORK | NY | 10016 |
| PROFLUENT TRADING INC. | C/O MINTZ & GOLD LLP | ATTN: ANDREW GOTTESMAN, AMIT SONDHI | 600 THIRD AVENUE | 25TH FLOOR | NEW YORK | NY | 10016 |
| RODRECAS CUTHBERT | | ON FILE | | | | | |
| SHAUL DAVID | | ON FILE | | | | | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N. GOULD ST. | STE 2741 | | SHERIDAN | WY | 82801 |

# Exhibit J

STRETTO

**Exhibit J**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| A2E | ATTN: DANIEL J. MCCARTHY | 300 S. GRAND AVE, 37TH FLOOR | | | LOS ANGELES, CA | CA | 90071 |
| ABDULRAZZAK, SUMMER | | ON FILE | | | | | |
| ADAM SCHREIBER | | ON FILE | | | | | |
| ADAMS, JEFFREY | | ON FILE | | | | | |
| ADDISON, ANGELA | | ON FILE | | | | | |
| AHMED, ADEEL | | ON FILE | | | | | |
| AHMED, JUEL | | ON FILE | | | | | |
| AHMED, MOHAMMED NABEEL | | ON FILE | | | | | |
| AIREY, BROOKE | | ON FILE | | | | | |
| ALEXANDER, SHEREE | | ON FILE | | | | | |
| ALIRKAN, JUSTIN | | ON FILE | | | | | |
| ALISIE, ADRIAN | | ON FILE | | | | | |
| AMOROSANA, JOHN | | ON FILE | | | | | |
| ANJANELLE YANCY | | ON FILE | | | | | |
| ANNA MARTYNA PACHOLSKA | | ON FILE | | | | | |
| ANTAL, TAMAS | | ON FILE | | | | | |
| ARZOLA, THERESA | | ON FILE | | | | | |
| ASHER, RISHI | | ON FILE | | | | | |
| ASHU SINGH | | ON FILE | | | | | |
| AVAYA (PREVIOUSLY FILED AS GFL ENVIRONMENTAL) | ATTN: CINDY FOLLOWIL | PMB 719 | 10600 S PENNSYLVANIA AVE | STE 16 | OKLAHOMA CITY | OK | 73170-4257 |
| BACKUS, JOHN | | ON FILE | | | | | |
| BACKUS, RYAN | | ON FILE | | | | | |
| BADRAN, HANEEN | | ON FILE | | | | | |
| BAI, FAN | | ON FILE | | | | | |
| BAILEY, DANNY | | ON FILE | | | | | |
| BALTIMORE, TERRENCE | | ON FILE | | | | | |
| BANKS, ALESA | | ON FILE | | | | | |
| BARBER, PAUL | | ON FILE | | | | | |
| BARBER, PAUL | | ON FILE | | | | | |
| BARNABI, BRENDAN | | ON FILE | | | | | |
| BARRETT, ROBERTA | | ON FILE | | | | | |
| BAUTISTA, THOMAS | | ON FILE | | | | | |
| BEGG, YUSUF | | ON FILE | | | | | |
| BELTRAN, ROBERT | | ON FILE | | | | | |
| BERGLAS, OLIVER | | ON FILE | | | | | |
| BERNAL MORALES, ABRAHAN-ADAN | | ON FILE | | | | | |
| BERNARD KULYSZ FATUCH | | ON FILE | | | | | |
| BLECHER, MATTI | | ON FILE | | | | | |
| BLONSTEIN, OREN | | ON FILE | | | | | |
| BLUSK, JASON | | ON FILE | | | | | |
| BOAZ SHARABI | | ON FILE | | | | | |
| BOTOS, WILLIAM | | ON FILE | | | | | |
| BOVA, MARK | | ON FILE | | | | | |
| BOWELL, REUBEN | | ON FILE | | | | | |
| BRYANT, NICHOLAS | | ON FILE | | | | | |
| BUCKNER, TAMIKA | | ON FILE | | | | | |
| BUECHE JR, MARK | | ON FILE | | | | | |
| BURRELL, AYRIS | | ON FILE | | | | | |
| CABRERA, KEVIN | | ON FILE | | | | | |
| CALAK, RICHARD | | ON FILE | | | | | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| CALDERON, ALEJANDRO | | ON FILE | | | | | |
| CAMPBELL, WILLIAM | | ON FILE | | | | | |
| CARDENAS, MICHAEL | | ON FILE | | | | | |
| CARRARA, DIANA | | ON FILE | | | | | |
| CATUNA, JUSTIN | | ON FILE | | | | | |
| CELSIUS SERVICES CY LTD | ATTN: CHRISTOPHER FERRARO | 50 HARRISON STREET | SUITE 209F | | HOBOKEN | NJ | 07030 |
| CHAN, KALVIN | | ON FILE | | | | | |
| CHAN, TAT | | ON FILE | | | | | |
| CHANG, CHE YUAN | | ON FILE | | | | | |
| CHARLES FLYNN | | ON FILE | | | | | |
| CHAUDHRY, AZIZ | | ON FILE | | | | | |
| CHEANEY, ROBERT | | ON FILE | | | | | |
| CHEN, WEIYANG | | ON FILE | | | | | |
| CHINTAKINDI, SRINIVAS | | ON FILE | | | | | |
| CHIRSE, JOHNNY | | ON FILE | | | | | |
| CHOI, CHRISTIAN | | ON FILE | | | | | |
| CHOI, YIN | | ON FILE | | | | | |
| CHOW, WING CHUN ALEXANDER | | ON FILE | | | | | |
| CIANCARELLI, CHRISTINA | | ON FILE | | | | | |
| CLODEANU, EMANUEL | | ON FILE | | | | | |
| COCHRAN, JEREMIAH | | ON FILE | | | | | |
| COCHRAN, WENDY | | ON FILE | | | | | |
| COOK, BRANDON | | ON FILE | | | | | |
| COPELAND, BRYAN | | ON FILE | | | | | |
| COUNTY, TIFFANY | | ON FILE | | | | | |
| COX, REGINALD | | ON FILE | | | | | |
| DAIBES, CHRISTINE | | ON FILE | | | | | |
| DAVIS, BETHANY | | ON FILE | | | | | |
| DAVIS, BETHANY | | ON FILE | | | | | |
| DAVIS, BETHANY [BETHANY JEAN DAVIS] | | ON FILE | | | | | |
| DE BARROS GOMES, RITA | | ON FILE | | | | | |
| DE LA FUENTE, MATTHEW | | ON FILE | | | | | |
| DE LA TORRE, VANESSA | | ON FILE | | | | | |
| DEAHL, SKYLAR | | ON FILE | | | | | |
| DEAN, CHRISTIAN | | ON FILE | | | | | |
| DEJBAKHSH, SHAHIN | | ON FILE | | | | | |
| DELANO, DANIEL | | ON FILE | | | | | |
| DENISON, DAKOTA | | ON FILE | | | | | |
| DEUTSCH, RON | | ON FILE | | | | | |
| DICKERSON, AARON | | ON FILE | | | | | |
| DIONISIO, ANTHONY | | ON FILE | | | | | |
| DMITRY DANILOV | | ON FILE | | | | | |
| DODD, GRAHAM | | ON FILE | | | | | |
| DOLL, VIPEN | | ON FILE | | | | | |
| DONE, JOSHUA | | ON FILE | | | | | |
| DRAYTON, KENNETH | | ON FILE | | | | | |
| DREYFUS, FERNANDO | | ON FILE | | | | | |
| DRUMMOND REY, CAMERON | | ON FILE | | | | | |
| DUNN, LIAM | | ON FILE | | | | | |
| DUNNETT, TOBIE | | ON FILE | | | | | |
| DUVERNE, PAULA | | ON FILE | | | | | |

STRETTO
**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| EDDY, SHANICA | | ON FILE | | | | | |
| EEDE, JELLE VAN DAN | | ON FILE | | | | | |
| EFFENDI, ALVINA | | ON FILE | | | | | |
| EGER, MITCHELL | | ON FILE | | | | | |
| ELAZ SANDOSI | | ON FILE | | | | | |
| ELIAS, ERIK | | ON FILE | | | | | |
| EMILY SINCLAIR | | ON FILE | | | | | |
| ENGLAND, HEATHER | | ON FILE | | | | | |
| ESCOTO, MARTHA | | ON FILE | | | | | |
| ESTRADA, FERNANDO | | ON FILE | | | | | |
| ETKIN, PAUL | | ON FILE | | | | | |
| EVANGELATOS, NIKOLAOS | | ON FILE | | | | | |
| EVANS, ZACHARY | | ON FILE | | | | | |
| FAGAS, LEXUS | | ON FILE | | | | | |
| FALKOWSKI, CHRIS | | ON FILE | | | | | |
| FAULKNER, DARIAN | | ON FILE | | | | | |
| FERRARO, CHRISTOPHER | | ON FILE | | | | | |
| FERRIS-LAWLOR, CHARLOTTE | | ON FILE | | | | | |
| FICHT, GABE | | ON FILE | | | | | |
| FITZGERALD, MEGAN | | ON FILE | | | | | |
| FORTUNE, SAM | | ON FILE | | | | | |
| FRANCO, SAMANTHA | | ON FILE | | | | | |
| FURROW, MATTHEW | | ON FILE | | | | | |
| GALLIER, JARED | | ON FILE | | | | | |
| GAMBARDELLA, PAUL | | ON FILE | | | | | |
| GANOT, OFER | | ON FILE | | | | | |
| GARCIA, ADRIA | | ON FILE | | | | | |
| GARCIA, ALEXIS | | ON FILE | | | | | |
| GARCIA, JOAQUIN | | ON FILE | | | | | |
| GAUTAM, NIRAJ | | ON FILE | | | | | |
| GERVAIS, RON | | ON FILE | | | | | |
| GFL ENVIROMENTAL | | ATTN: CINDY FOLLOWILL | 14400 HERTZ QUAIL SPRING PARKWAY | | OKLAHOMA CITY | OK | 73134 |
| GFL ENVIRONMENTAL | CINDY FOLLOWILL | 14400 HERTZ QUAIL SPRING PARK | | | OKLAHOMA | OK | 73134 |
| GOFF, TRISTAN | | ON FILE | | | | | |
| GOLDING-OCHSNER, JOSEPH | | ON FILE | | | | | |
| GOLUB, BENJAMIN | | ON FILE | | | | | |
| GONGORA, AUSTIN | | ON FILE | | | | | |
| GONZALEZ, JESSIE | | ON FILE | | | | | |
| GOODSON, GLADYS | | ON FILE | | | | | |
| GOULD, ANNALEE | | ON FILE | | | | | |
| GRAHAM, PETER | | ON FILE | | | | | |
| GRAY, JORDAN | | ON FILE | | | | | |
| GREAVES - SMITH, JESSE | | ON FILE | | | | | |
| GREENBLATT, MICHAEL | | ON FILE | | | | | |
| GRIEF, TIMOTHY | | ON FILE | | | | | |
| GRIGGS, TYLER | | ON FILE | | | | | |
| GUARASCIA, RYAN | | ON FILE | | | | | |
| GUTAN, MIHAIL | | ON FILE | | | | | |
| GUTHRIE, CAMERON | | ON FILE | | | | | |
| GUY ITZHAKI | | ON FILE | | | | | |

STRETTO

**Exhibit J**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| HALL, MARIANA | | ON FILE | | | | | |
| HALL, SHONTOVIA | | ON FILE | | | | | |
| HANSON, ANDREW | | ON FILE | | | | | |
| HARAMIS, PAUL | | ON FILE | | | | | |
| HARRIS, VANESSA | | ON FILE | | | | | |
| HENDRICKSON, TAYLER | | ON FILE | | | | | |
| HERMAN, ZACHARY | | ON FILE | | | | | |
| HIJAZI, RAHMI | | ON FILE | | | | | |
| HILL, MONEE | | ON FILE | | | | | |
| HILLENBRAND, STEVEN | | ON FILE | | | | | |
| HO, DAT | | ON FILE | | | | | |
| HOCK-KOVACS, SZILVIA | | ON FILE | | | | | |
| HODSON, JOHN | | ON FILE | | | | | |
| HOGAN, CHRISTOPHER | | ON FILE | | | | | |
| HOLERT, PATRICK | | ON FILE | | | | | |
| HOMBARUME, GEOFFREY | | ON FILE | | | | | |
| HOWE, CHARLOTTE | | ON FILE | | | | | |
| HOYLER, DREW | | ON FILE | | | | | |
| HUA, ZHENGQI | | ON FILE | | | | | |
| HUANG, KENNY | | ON FILE | | | | | |
| ILCHMAA ERDENEBAATAR | | ON FILE | | | | | |
| IOVINE, AARON | | ON FILE | | | | | |
| ISRAEL, ISAAK | | ON FILE | | | | | |
| JACKSON, BRANDON | | ON FILE | | | | | |
| JASMINE WYCHE | | ON FILE | | | | | |
| JHA, BAL KRISHNA | | ON FILE | | | | | |
| JI, ZERAN | | ON FILE | | | | | |
| JIN, YUN | | ON FILE | | | | | |
| JOASAINT, VANESSA | | ON FILE | | | | | |
| JOHNSON, CODY | | ON FILE | | | | | |
| JOHNSON, DANIEL | | ON FILE | | | | | |
| JOHNSON, SAMUEL | | ON FILE | | | | | |
| JOHNSON, WALTER | | ON FILE | | | | | |
| JONES, ASIA | | ON FILE | | | | | |
| JONES, ASIA | | ON FILE | | | | | |
| JOSSE, MARK | | ON FILE | | | | | |
| JOVICIC, IVAN | | ON FILE | | | | | |
| JUTTLA, MANDEEP | | ON FILE | | | | | |
| KADISH, EUGENE | | ON FILE | | | | | |
| KARSI, KATHERINE | | ON FILE | | | | | |
| KATTULA, JENNIFER | | ON FILE | | | | | |
| KAZI, EISSA | | ON FILE | | | | | |
| KEBEDE, JAMILLA | | ON FILE | | | | | |
| KENDALL, MARK | | ON FILE | | | | | |
| KENNETH DRAYTON | | ON FILE | | | | | |
| KERR, BRYAN | | ON FILE | | | | | |
| KESHWANI, RUMEER | | ON FILE | | | | | |
| KEVIN VEERABADREN | | ON FILE | | | | | |
| KEYS, BRANDON | | ON FILE | | | | | |
| KHANDWALA, MOHSIN | | ON FILE | | | | | |
| KIANI, SAAD | | ON FILE | | | | | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| KIBE, SORAYA | | ON FILE | | | | | |
| KIF, EVGENI | | ON FILE | | | | | |
| KISSNER, AMRIEL | | ON FILE | | | | | |
| KNIPFELBERG, STEVEN | | ON FILE | | | | | |
| KOTECKI, JAMES | | ON FILE | | | | | |
| KOULY, RIKI | | ON FILE | | | | | |
| KROK, AGNES | | ON FILE | | | | | |
| KUNDEREVYCH, VOLODYMYR | | ON FILE | | | | | |
| LANG, PAUL | | ON FILE | | | | | |
| LAYIWOLA, OLUJUWON | | ON FILE | | | | | |
| LAYLAND, JUSTIN | | ON FILE | | | | | |
| LEE, STEVEN | | ON FILE | | | | | |
| LEVYTSKYI, YURII | | ON FILE | | | | | |
| LIN, MINJUN | | ON FILE | | | | | |
| LINGARD, ANTONY | | ON FILE | | | | | |
| LIOR LAMESH | | ON FILE | | | | | |
| LIU, AMANDA | | ON FILE | | | | | |
| LOGAN, BRYCE | | ON FILE | | | | | |
| LONDON, TERRIANA | | ON FILE | | | | | |
| LOPEZ MORENO, NORBERTO | | ON FILE | | | | | |
| LOSPALLUTO, CRAIG | | ON FILE | | | | | |
| LUCAS, HARRY | | ON FILE | | | | | |
| LUKASZ DARIUSZ RYBA | | ON FILE | | | | | |
| MACKEY, LAQUISHA | | ON FILE | | | | | |
| MAGLIC, STEVAN | | ON FILE | | | | | |
| MAJORS, NAJDANA | | ON FILE | | | | | |
| MAJUMDAR, DWAIPAYAN | | ON FILE | | | | | |
| MALLEY, ADAM | | ON FILE | | | | | |
| MAN, RICHARD | | ON FILE | | | | | |
| MAQSOOD, MUHAMMAD | | ON FILE | | | | | |
| MARK MAYERFELD | | ON FILE | | | | | |
| MARTIN, MATTHEW | | ON FILE | | | | | |
| MARTINEZ, RAUL | | ON FILE | | | | | |
| MARTINEZ, SANDY | | ON FILE | | | | | |
| MASSIMIANI, ANTHONY | | ON FILE | | | | | |
| MATOS, QUIARA | | ON FILE | | | | | |
| MAXWELL, BRYAN | | ON FILE | | | | | |
| MCCARTHY, TOM | | ON FILE | | | | | |
| MCDONALD, TRACEY | | ON FILE | | | | | |
| MCWHORTER, ROSIE | | ON FILE | | | | | |
| MELTZER, MARISSA | | ON FILE | | | | | |
| MESGUN, FELMON | | ON FILE | | | | | |
| MICHELSON, MAY | | ON FILE | | | | | |
| MINGO, KAYLA | | ON FILE | | | | | |
| MISTRY, TRISHUL | | ON FILE | | | | | |
| MITCHELL, JADE | | ON FILE | | | | | |
| MKHEIDZE, SALOME | | ON FILE | | | | | |
| MLO, CELLA | | ON FILE | | | | | |
| MONTES, VINCENZA | | ON FILE | | | | | |
| MOORE, BLAKE | | ON FILE | | | | | |
| MORGAN, JEFFREY | | ON FILE | | | | | |

STRETTO

**Exhibit J**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| MORRIS, MONICA | | ON FILE | | | | | |
| MOZJESIK, SARAH | | ON FILE | | | | | |
| MUENS, PHILIPP | | ON FILE | | | | | |
| MYRIE, INGRID | | ON FILE | | | | | |
| NAIDU, RAAG | | ON FILE | | | | | |
| NATARAJAN, PRAKASH | | ON FILE | | | | | |
| NAYAK, SID | | ON FILE | | | | | |
| NEL, TIA | | ON FILE | | | | | |
| NEWMAN, KATHARINE | | ON FILE | | | | | |
| NGUYEN, DOMINIC | | ON FILE | | | | | |
| NOA WORTZMAN | | ON FILE | | | | | |
| NOLAN, CONNOR | | ON FILE | | | | | |
| NORTON, ANASTASIA | | ON FILE | | | | | |
| NORTON, ANASTASIA | | ON FILE | | | | | |
| NOVITCH, GRAHAM | | ON FILE | | | | | |
| NURULLAYEV, ANVAR | | ON FILE | | | | | |
| OFEK SHEMER | | ON FILE | | | | | |
| OFFORD, SCOTT | | ON FILE | | | | | |
| OGILVY, DAVID | | ON FILE | | | | | |
| OGUNKEYE, ABISOLA | | ON FILE | | | | | |
| ORIAN ZINGER | | ON FILE | | | | | |
| ORTEGA, COLLEEN | | ON FILE | | | | | |
| OSADETZ, KATHERINE | | ON FILE | | | | | |
| PALI, DANIEL | | ON FILE | | | | | |
| PANDYA, VISHWAJA | | ON FILE | | | | | |
| PARAISO, JOHN-MICHAEL | | ON FILE | | | | | |
| PASSADE, MICHAEL | | ON FILE | | | | | |
| PATEL, VANITA | | ON FILE | | | | | |
| PATEL, VIJAYKUMAR | | ON FILE | | | | | |
| PAULSON, CYNTHIA | | ON FILE | | | | | |
| PEDERIGAN, JOEL | | ON FILE | | | | | |
| PENKIN, MIKHAIL | | ON FILE | | | | | |
| PERDOMO, EDWARD | | ON FILE | | | | | |
| PERMAN, JASON | | ON FILE | | | | | |
| PETERS, SHELDON | | ON FILE | | | | | |
| PETROV, ANDREI | | ON FILE | | | | | |
| PIAN, ROBERT | | ON FILE | | | | | |
| PODOLSKY, GABRIEL | | ON FILE | | | | | |
| POWELL, RANDALL | | ON FILE | | | | | |
| PREE, JESSICA | | ON FILE | | | | | |
| PRICHARD, AARON | | ON FILE | | | | | |
| RAHMAN, KENT | | ON FILE | | | | | |
| RAJAH, GEORGE | | ON FILE | | | | | |
| RAJORIA, AKASH | | ON FILE | | | | | |
| RAMADAN, ASHLENE | | ON FILE | | | | | |
| RAMAN, VIVEK | | ON FILE | | | | | |
| RAMOS, TRUNSHEDDA | | ON FILE | | | | | |
| RANATUNGA J K, RAJEEN Y R | | ON FILE | | | | | |
| RAVIV, LI-MOR | | ON FILE | | | | | |
| REBEKAH LYNNE SYLCOTT | | ON FILE | | | | | |
| REEDER-WILLIAMS, DESIRAE | | ON FILE | | | | | |

STRETTO
**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| REMSCHEL, ALLEN | | ON FILE | | | | | |
| RETHY, ISTVAN-LEVENTE | | ON FILE | | | | | |
| RICHARDSON, TRACEY | | ON FILE | | | | | |
| RIDDLE, SARAH | | ON FILE | | | | | |
| RILEY, AARON | | ON FILE | | | | | |
| RIOS, EVOLI | | ON FILE | | | | | |
| RIVERA, DANIEL | | ON FILE | | | | | |
| ROBERTS, CHARLES | | ON FILE | | | | | |
| RODRIGUEZ, JUSTIN | | ON FILE | | | | | |
| ROGERS, TYEISHIA | | ON FILE | | | | | |
| ROMAN ZOTS | | ON FILE | | | | | |
| ROMANENKO, OLEKSANDRA | | ON FILE | | | | | |
| RONI OFEK | | ON FILE | | | | | |
| ROSELLI, JOE | | ON FILE | | | | | |
| ROSS, MICHELLE | | ON FILE | | | | | |
| RUBINO, JOSEPH | | ON FILE | | | | | |
| SACRESTANO, SANDRA | | ON FILE | | | | | |
| SALVATI, JAY | | ON FILE | | | | | |
| SALYGA, PETER | | ON FILE | | | | | |
| SANCHEZ, ARACELI | | ON FILE | | | | | |
| SANCHEZ, GILBERT | | ON FILE | | | | | |
| SANCHEZ, RYAN | | ON FILE | | | | | |
| SAWHNEY, RAJIV | | ON FILE | | | | | |
| SCHRECK, THOMAS | | ON FILE | | | | | |
| SCHRIMSHAW, KRISTEN | | ON FILE | | | | | |
| SCHROEDER, CHRISTOPHER | | ON FILE | | | | | |
| SCOTT, ALLIYAH | | ON FILE | | | | | |
| SECOR, JULIE | | ON FILE | | | | | |
| SEDYKIN, SERGE | | ON FILE | | | | | |
| SHAHAR SHAMAI | | ON FILE | | | | | |
| SHAIKH, SHAHARYAR | | ON FILE | | | | | |
| SHANI ISRAEL | | ON FILE | | | | | |
| SHARMA, BHARTI | | ON FILE | | | | | |
| SHAW, GUILLERMO | | ON FILE | | | | | |
| SHEN, XUAN | | ON FILE | | | | | |
| SHERSHNEVA, EKATERINA | | ON FILE | | | | | |
| SHI, YUANHAI | | ON FILE | | | | | |
| SHITOV, ALEXEY | | ON FILE | | | | | |
| SHOBERT, CHANDA | | ON FILE | | | | | |
| SHONTOVIA HALL | | ON FILE | | | | | |
| SHRESTHA, ARUN | | ON FILE | | | | | |
| SILKROSKI, TIMOTHY | | ON FILE | | | | | |
| SILVA, KARL DA | | ON FILE | | | | | |
| SILVA, RYAN | | ON FILE | | | | | |
| SINGLA, JYOTI | | ON FILE | | | | | |
| SIZELOVE, BENJAMIN | | ON FILE | | | | | |
| SLOANE, HEIDI | | ON FILE | | | | | |
| SMITH, GEORGE | | ON FILE | | | | | |
| SOBEL, ABRAHAM | | ON FILE | | | | | |
| SOPRACASA, ERIK | | ON FILE | | | | | |
| STEINBERG, SHAI | | ON FILE | | | | | |

STRETTO

**Exhibit J**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| STONE, WESLEY | | ON FILE | | | | | |
| STRAUSS, BRIAN | | ON FILE | | | | | |
| SULLIVAN, JOHN | | ON FILE | | | | | |
| SULLIVAN, MELISSA | | ON FILE | | | | | |
| SUNADA-WONG, RODNEY | | ON FILE | | | | | |
| SWARNAPURI, SUDEEP | | ON FILE | | | | | |
| SYLCOTT, REBEKAH | | ON FILE | | | | | |
| TAILOR, SHAKTIDEEP | | ON FILE | | | | | |
| TANG, KAI | | ON FILE | | | | | |
| TANZILLO, ZACHARY | | ON FILE | | | | | |
| TAPPEN, HARRY | | ON FILE | | | | | |
| TAYLOR, DERIA | | ON FILE | | | | | |
| TAYLOR, SCOTT | | ON FILE | | | | | |
| THALLER, JEREMY | | ON FILE | | | | | |
| THOMAS, CHRISTOPHER | | ON FILE | | | | | |
| THOMAS, DE SHAWN | | ON FILE | | | | | |
| THOMPSON, GABRIELLE | | ON FILE | | | | | |
| TIFFEN, ETHAN | | ON FILE | | | | | |
| TIONG, SUSANA YING HIE | | ON FILE | | | | | |
| TJOKROSURJO, JOSHUA | | ON FILE | | | | | |
| TOLIN, JOSH | | ON FILE | | | | | |
| TREUTLER, JOHANNES | | ON FILE | | | | | |
| TRONTZ, GARRETT | | ON FILE | | | | | |
| UDDIN, JALAL | | ON FILE | | | | | |
| UPCHURCH, JEREMY | | ON FILE | | | | | |
| URMAN, DANIEL | | ON FILE | | | | | |
| VADDI, SREE | | ON FILE | | | | | |
| VAN ETTEN, FRANK | | ON FILE | | | | | |
| VARGAS, JADE | | ON FILE | | | | | |
| VARZEA, MONICA | | ON FILE | | | | | |
| VAVILIKOLANU, SESHU | | ON FILE | | | | | |
| VAYDA, LANA | | ON FILE | | | | | |
| VEKSLER, DAVID | | ON FILE | | | | | |
| VICTOR L VESNAVER JR | | ON FILE | | | | | |
| VOIGTSBERGER, ERIC | | ON FILE | | | | | |
| VON UFFEL, CHRISTIAN | | ON FILE | | | | | |
| WALLS, CHAD | | ON FILE | | | | | |
| WALSH, TAMMI | | ON FILE | | | | | |
| WATTERS, ERICA | | ON FILE | | | | | |
| WENDT, DANIEL | | ON FILE | | | | | |
| WHITNEY, SEAN | | ON FILE | | | | | |
| WILDES, ZACHARY | | ON FILE | | | | | |
| WILLIAMS, GLENN | | ON FILE | | | | | |
| WILLIAMS, MICHELLE | | ON FILE | | | | | |
| WILLIAMS, ROBERT | | ON FILE | | | | | |
| WILLIAMS-GLOVER, MELISSA | | ON FILE | | | | | |
| WILSON, KANYLA | | ON FILE | | | | | |
| WOHLMAN, ODETTE | | ON FILE | | | | | |
| WOLF, ZOHAR | | ON FILE | | | | | |
| WONG, SZE LAM | | ON FILE | | | | | |
| WOODS, LATONIA | | ON FILE | | | | | |

STRETTO

**Exhibit J**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| WORKMAN, MELISSA | | ON FILE | | | | | |
| WRIGHT, DANA | | ON FILE | | | | | |
| WU, FENGLIANG | | ON FILE | | | | | |
| WUNDKE, STEPHEN | | ON FILE | | | | | |
| WYCHE, JASMINE | | ON FILE | | | | | |
| XIONG, CEEJAY | | ON FILE | | | | | |
| XU, TIANYANG | | ON FILE | | | | | |
| YAMIT COHEN ZEDEK | | ON FILE | | | | | |
| YANCY, ANJANELLE | | ON FILE | | | | | |
| YARBROUGH, ANAHALEE | | ON FILE | | | | | |
| YASHAYEV, ASAF | | ON FILE | | | | | |
| YI, TONY | | ON FILE | | | | | |
| YIN, SUNNY | | ON FILE | | | | | |
| YOCUPICIO-PEREZ, OMAR | | ON FILE | | | | | |
| YOTAM AMIR | | ON FILE | | | | | |
| YOUNG, CHRISTOPHER | | ON FILE | | | | | |
| YUANBO WANG | | ON FILE | | | | | |
| ZENDA, PRUDENCE | | ON FILE | | | | | |
| ZHU, CHEN | | ON FILE | | | | | |
| ZIMMERMAN, CINDY | | ON FILE | | | | | |
| ZIV, ITAMAR | | ON FILE | | | | | |

# **Exhibit K**

STRETTO

# Exhibit K

Served via First-Class Mail

| Name | Address |
|---|---|
| ABRAR AHMED KHAN | ON FILE |
| AMOS OBADIAH KYLER | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGELA STEPHANIE BAIZA | ON FILE |
| ANTHONY MICHAEL MARSHALL | ON FILE |
| BEN MITCHELL | ON FILE |
| BENJAMIN JOSIAH HILL | ON FILE |
| BERNABE JOSUE HERNANDEZ | ON FILE |
| BRETT MALINOWSKI | ON FILE |
| BRIAN DOUGLAS PIIBE | ON FILE |
| BRIAN S BOOKER | ON FILE |
| BROOKE DELANEY PAPA | ON FILE |
| BRYAN LEE BEDWELL | ON FILE |
| BRYAN MATHEW | ON FILE |
| CALEB CHARLES LISTER | ON FILE |
| CARLOS EDUARDO LIRANZO FRIESSNER | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS MICHELL VERDUGO | ON FILE |
| CATRINA MARY HARDELL | ON FILE |
| CHRISTOPHER BROOKE SHARP | ON FILE |
| CHRISTOPHER JOSEPH BAUMANN | ON FILE |
| CODY RAY HIGHSMITH | ON FILE |
| COLIN JACOB SONY | ON FILE |
| DALLAN ANDRES ESCOBAR | ON FILE |
| DAMON JAMES MCCOMBER | ON FILE |
| DANIEL ALAN NEWPORT | ON FILE |
| DANIEL LEE WILKES | ON FILE |
| DAVID GEORGE BEVAN | ON FILE |
| DAVID MARK BONIFACIC JR | ON FILE |
| DAVIS MATTHEW COFFEY | ON FILE |
| DEREK WAYNE LIBERTY | ON FILE |
| DIANA CALERO CERDA | ON FILE |
| DIONTE DESHUN DRISKELL | ON FILE |
| DORIS THREASA HEYDE | ON FILE |
| EDLUN JAMES GAULT | ON FILE |
| ERIC JEROME MOSSMAN | ON FILE |
| ERIC NICHOLAS SMITH | ON FILE |
| ESTHER SOO-HYUN WOO | ON FILE |
| EVENEZER ISAK BIHON | ON FILE |
| FRANK ABEL GALBAN BENEDI | ON FILE |
| GREGORY JAMES ANSLOW | ON FILE |
| GUILLERMO GUSTAVO BODNAR | ON FILE |
| HO YIN CHEUNG | ON FILE |
| IAN SHAW | ON FILE |
| ISHAN KAUSHAL SHAH | ON FILE |
| ISMAEL ALEJANDRO REYES | ON FILE |
| IVAN ROQUE | ON FILE |
| JACOB LEO DRUKER | ON FILE |
| JAMES RICHARD PENALOZA RAMOS | ON FILE |
| JARED PATRICK DECKER | ON FILE |
| JEFFREY DAVID GELB | ON FILE |
| JEFFREY F STEIGELMAN | ON FILE |
| JENNINGS BRITT WHITE | ON FILE |

STRETTO

# Exhibit K

Served via First-Class Mail

| Name | Address |
|---|---|
| JIMMIE POWELL II | ON FILE |
| JOAQUIN CARLOS PARADA | ON FILE |
| JOE DEE BALLARD | ON FILE |
| JOEL MATTHEW DEKOEKKOEK | ON FILE |
| JOEL PANDO HEREDIA | ON FILE |
| JOHN MICHAEL LEWIS | ON FILE |
| JONATHAN STEPHEN COLESANTI | ON FILE |
| JUAN CARLOS CORTINA | ON FILE |
| JUSTIN CRAIG WOLFE | ON FILE |
| JUSTIN OBERG | ON FILE |
| KARL DAVID SAUER | ON FILE |
| KEVIN JOHN LANDRY | ON FILE |
| KEYAN TAJI | ON FILE |
| KYLE BRECHNER HOPKINS | ON FILE |
| KYLE RICHARD ADRIANY | ON FILE |
| LANDIS LEE WILLIAMS | ON FILE |
| LAWRENCE XAVIER PAYNE | ON FILE |
| LONNY LOPEZ JEPSON | ON FILE |
| LOWELL DOUGLAS BYNUM | ON FILE |
| MARCOS ALFONSO AGUILAR BARRAGAN | ON FILE |
| MARK ANTHONY GLADDEN | ON FILE |
| MAXIMILLIAN ANDREW KALLEMEYN | ON FILE |
| MICHAEL THOMAS CLARKE | ON FILE |
| MICHAEL VINCENT RONCA | ON FILE |
| MITCHEL BRANDON MCKENZIE | ON FILE |
| NATHANAEL THOMAS WESTERN | ON FILE |
| NATHANIEL JAMES BERG | ON FILE |
| NICHOLAS ISSAC MEJIA | ON FILE |
| NOAH ALAN CARDOZA | ON FILE |
| NOAH S BEFELER | ON FILE |
| PAUL JOSEPH BARBER | ON FILE |
| RAUL JUNIOR ENRIQUEZ | ON FILE |
| RICARDO O RUIZ | ON FILE |
| RICHARD KENNETH JAMES | ON FILE |
| ROBERT FITZGERALD MULVIHILL | ON FILE |
| ROBERT MASON FOXFORD | ON FILE |
| ROBERT WILLIAM PELLETIER | ON FILE |
| ROHANDIP SINGH SEKHON | ON FILE |
| RONALD C HENDRIX | ON FILE |
| ROSA MARIA GUILLEN | ON FILE |
| RUPERT REYNEKE | ON FILE |
| SAMUEL APP MARSHALL | ON FILE |
| SETH GRIEST | ON FILE |
| SHANE EDWARD KISSINGER | ON FILE |
| SHOBHIT NANDAGUDI SREESHA | ON FILE |
| SHOTA SHIROMIZU | ON FILE |
| STEFANO ACERBETTI | ON FILE |
| SZYMON JOZEF CHRYCZYK | ON FILE |
| TARIK ZANOTELLI MONTEIRO | ON FILE |
| TERESA MEYER | ON FILE |
| TIMOTHY SOUR | ON FILE |
| TODD J REESE | ON FILE |
| TONY ANTONIO OCHOA | ON FILE |

STRETTO

# Exhibit K

Served via First-Class Mail

| Name | Address |
|---|---|
| TONY J CRIVELLO | ON FILE |
| WAYMAN JARELL WHITFIELD | ON FILE |
| WILLIE ALICEA | ON FILE |

# Exhibit L

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| 5IVE COASTAL DESIGN STUDIO | ON FILE |
| A N EBOT | ON FILE |
| Å¿—Å‰› ÆŽ— | ON FILE |
| Å¼¦Æ© ÆŽ | ON FILE |
| Å½¥Å‚‘ ÇŽ‹ | ON FILE |
| Å½YMANTAS ENDZELIS | ON FILE |
| ÅÃ¶ÅÃ´AÅÃ¹ VELASCO | ON FILE |
| AALIYAH KHADERAH SMITH | ON FILE |
| AARDN CHRISTOPHER TARAVELLA | ON FILE |
| AARNOUT MATTHIJS HUIZENGA | ON FILE |
| AARON BENAIAH HOCKER | ON FILE |
| AARON BRADLEY WHITFIELD | ON FILE |
| AARON CHARLIE THOMAS | ON FILE |
| AARON CHRISTOPHER BEADLES | ON FILE |
| AARON CHRISTOPHER ST HILAIRE | ON FILE |
| AARON DAY | ON FILE |
| AARON DEMES | ON FILE |
| AARON EDWARD CROSS | ON FILE |
| AARON EDWARDS | ON FILE |
| AARON EMINETH NICHOLSON | ON FILE |
| AARON FABER | ON FILE |
| AARON GONZALEZ CABRERA | ON FILE |
| AARON J SANTOS | ON FILE |
| AARON JAMES MCCORMACK | ON FILE |
| AARON JAMES MELDER | ON FILE |
| AARON JAMES ROBERTS | ON FILE |
| AARON JAMES WOODRUFF | ON FILE |
| AARON JERROD GILLIAM | ON FILE |
| AARON JOEL MCKIE | ON FILE |
| AARON JOHNN OLARTE | ON FILE |
| AARON JOSEPH GOLDICH | ON FILE |
| AARON KEITH HUTCHINSON | ON FILE |
| AARON KELSEY POBURAN | ON FILE |
| AARON KEMP-HESTERMAN | ON FILE |
| AARON MARKUS DETTWILER | ON FILE |
| AARON MATTHEW KELLY | ON FILE |
| AARON MATTHEW LANDIS | ON FILE |
| AARON MATTHEW SEABAUGH | ON FILE |
| AARON MICHAEL JONES | ON FILE |
| AARON MIN KEE WALLOF | ON FILE |
| AARON NIROJ JOHN | ON FILE |
| AARON PATRICK SPENCER | ON FILE |
| AARON PAUL FOLEY | ON FILE |
| AARON PAUL-MICHAEL PULICANO | ON FILE |
| AARON PETER KING | ON FILE |
| AARON PHILLIP MARSHALL | ON FILE |
| AARON RICHARD KILLEBREW | ON FILE |
| AARON ROBERT MCDANIEL | ON FILE |
| AARON ROY DAGGS | ON FILE |
| AARON SHAW ZAWISLAK | ON FILE |
| AARON STEVEN BODNAR | ON FILE |
| AARON SYBEN TRUJILLO | ON FILE |
| AARON THOMAS TANNER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| AARON WEE HUA TAN | ON FILE |
| AARON ZANDER | ON FILE |
| AARUN JOHN BENNETT | ON FILE |
| AARYN ELAINE ZANDARSKI | ON FILE |
| AAVASH GHIMIRE | ON FILE |
| ABBEY MICHEAL ADEFALUJO | ON FILE |
| ABBEY NICOLE BYFORD | ON FILE |
| ABDALLA AHMED ELSAYED AHMED | ON FILE |
| ABDALLAH BELMEKKI | ON FILE |
| ABDALNASSER H M ZAYED | ON FILE |
| ABDELRAHMAN ABOBAK EL BADRAWY | ON FILE |
| ABDELWAHAB LOTFI BOURI | ON FILE |
| ABDERRAHMAN BAOU | ON FILE |
| ABDIGAFAR AHMED BARRE | ON FILE |
| ABDILFEJZAL IBRAIMI | ON FILE |
| ABDIMALIK YUSUF ALI | ON FILE |
| ABDUL ADIL ISLAM | ON FILE |
| ABDUL AZIZ HALIRU | ON FILE |
| ABDUL JABAR | ON FILE |
| ABDUL KADIR BAWA | ON FILE |
| ABDUL NAJIB BIN ABDUL AZIZ | ON FILE |
| ABDUL SALAM BASIT | ON FILE |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ON FILE |
| ABDULAZIZ MANSURA ALTURKI | ON FILE |
| ABDULAZIZ SALEH SALEM BANOB | ON FILE |
| ABDULGANIYU FOLAYEMI AJILORE | ON FILE |
| ABDULKADIR ALBAYRAK | ON FILE |
| ABDULLAH KURSAT SAVRAN | ON FILE |
| ABDULLAH OKUTAN | ON FILE |
| ABDULLAH RAHEEM SHAHADEEN FOSTER | ON FILE |
| ABDULLH ALI A ALSANIE | ON FILE |
| ABDULMAJID ILYASZADE | ON FILE |
| ABDULREHMAN ABDELKADER | ON FILE |
| ABDULRIZAQ ABDIQADIR IBRAHIM YUSUF | ON FILE |
| ABEL AGUILERA | ON FILE |
| ABESALOMI MODEBADZE | ON FILE |
| ABEYGUNAWARDHANA NARASINGHE MUDIYANSELAGE CHANDRA | ON FILE |
| ABHAY DOGRA | ON FILE |
| ABHAY KHEMKA | ON FILE |
| ABHIJIT VENKATSAI VADREVU | ON FILE |
| ABHILASH SAMUEL | ON FILE |
| ABHIMANYU BATRA | ON FILE |
| ABHINAV PUSHPAKATH | ON FILE |
| ABHISHEK KUMAR SINGH | ON FILE |
| ABHISHEK PAWAR | ON FILE |
| ABIEL REYES | ON FILE |
| ABIGAIL ALEMAN | ON FILE |
| ABIGAIL SONG | ON FILE |
| ABIMBOLA ADEDOYIN OLORODE | ON FILE |
| ABIRAMI SINGARAVEL | ON FILE |
| ABNELIA YVETTE MCLEOD | ON FILE |
| ABNER SANCHEZ | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ABOU BAKAYOKO | ON FILE |
| ABRAHAM ACENA BIGORNIA | ON FILE |
| ABRAHAM FERNANDO RAMIREZ | ON FILE |
| ABRAHAM VILLALVAZO DOMINGUEZ | ON FILE |
| ABRIL BILLONE | ON FILE |
| ABUBAKAR BALARABE ABUBAKAR | ON FILE |
| ABUBAKAR SIDDIQ ABDULLAHI | ON FILE |
| ACENCION GALLEGOS AYALA | ON FILE |
| ACKEME ISHMI PEARSON | ON FILE |
| ADA DA SILVA CARVALHO | ON FILE |
| ADA SCANY | ON FILE |
| ADAILTON CEDRAZ DE OLIVEIRA | ON FILE |
| ADAM AHERN | ON FILE |
| ADAM ALAMANO | ON FILE |
| ADAM ALANJOHN WHIPPLE | ON FILE |
| ADAM ANDRZEJ CABAN | ON FILE |
| ADAM AVERY | ON FILE |
| ADAM BURACZEWSKI | ON FILE |
| ADAM C THORSFELDT | ON FILE |
| ADAM CHRISTOPHER CHISHOLM | ON FILE |
| ADAM CHRISTOPHER KAMBEITZ | ON FILE |
| ADAM CHRISTOPHER MACKEY | ON FILE |
| ADAM CHRISTOPHER WOODS | ON FILE |
| ADAM DALTON CABLE | ON FILE |
| ADAM DANIEL CHASE | ON FILE |
| ADAM DOUGLAS BENDER | ON FILE |
| ADAM E CYR | ON FILE |
| ADAM FARAG | ON FILE |
| ADAM HANDJA | ON FILE |
| ADAM HAROLD MOORE | ON FILE |
| ADAM HAVEL | ON FILE |
| ADAM HENRY JACK DIAMOND | ON FILE |
| ADAM J IRELAND | ON FILE |
| ADAM J KING | ON FILE |
| ADAM JEFFERY BOLAND | ON FILE |
| ADAM JOHN DUKE | ON FILE |
| ADAM JOHN MEYER | ON FILE |
| ADAM JON BENNETT | ON FILE |
| ADAM JONATHAN DURANTE | ON FILE |
| ADAM JOSEPH KING | ON FILE |
| ADAM JOSHUA PLESKOW SCHOP | ON FILE |
| ADAM KESSLER | ON FILE |
| ADAM KONECNY | ON FILE |
| ADAM L SCHNEIDER | ON FILE |
| ADAM LAMONTE GIBSON | ON FILE |
| ADAM LEE BADGLEY | ON FILE |
| ADAM LEE SHUMAKER | ON FILE |
| ADAM LISKIEWICZ | ON FILE |
| ADAM LOREN THOMAS SKINNER | ON FILE |
| ADAM MARTIN WOJCIK | ON FILE |
| ADAM MATTHEW TEELING | ON FILE |
| ADAM MICHAEL DOHERTY | ON FILE |
| ADAM MICHAEL WATTS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ADAM NONE ROMAN | ON FILE |
| ADAM PAUL FITCH | ON FILE |
| ADAM PERRY GREENE | ON FILE |
| ADAM PETER KUNKLI | ON FILE |
| ADAM PSZCZOLKA | ON FILE |
| ADAM ROBERT RICHARDSON | ON FILE |
| ADAM ROBERT RIGGINS | ON FILE |
| ADAM ROBERT ZIELOSKO | ON FILE |
| ADAM RYAN SHURNITSKI | ON FILE |
| ADAM SEAN OBRIEN | ON FILE |
| ADAM SERFOZO | ON FILE |
| ADAM SNOBEL | ON FILE |
| ADAM STAMOPOULOS | ON FILE |
| ADAM STEPHEN KESTLE | ON FILE |
| ADAM THOMAS KERN | ON FILE |
| ADAM TOMAS NEGRON | ON FILE |
| ADAM TOMASZ | ON FILE |
| ADAM WESLEY HARRINGTON | ON FILE |
| ADAM WODZ | ON FILE |
| ADAM ZYGMUNT KEDZIERSKI | ON FILE |
| ADAMO DAL MOLIN | ON FILE |
| ADAN FELIPE BENITEZ GARCIA | ON FILE |
| ADEBOWALE ADELOYE | ON FILE |
| ADEDAMOLA QUADRI BALOGUN | ON FILE |
| ADEKUNLE ADIO AKINTUNDE | ON FILE |
| ADEL ILNUROVICH GIBADULLIN | ON FILE |
| ADEL RABAH BOUMARAF | ON FILE |
| ADELA MOYA DE QUECANO | ON FILE |
| ADELBERT JOSEPH BARRETO | ON FILE |
| ADELE SGRO | ON FILE |
| ADELINA MUNTEAN | ON FILE |
| ADELINA SILVA LIMA MARQUES | ON FILE |
| ADEM AMOR ZOGHLAMI | ON FILE |
| ADEN PAUL MACKNESS | ON FILE |
| ADERBAL DA CUNHA GONCALVES NETO | ON FILE |
| ADEYINKA CHARLES ADEBIYI | ON FILE |
| ADIL AGHARBI EL MOURABIT | ON FILE |
| ADILE SEVGI MICHAJLOW | ON FILE |
| ADILEA CAMPOS ROCHA | ON FILE |
| ADISAK JABTHONG | ON FILE |
| ADJI LAO GUEYE | ON FILE |
| ADMIR CELIC | ON FILE |
| ADNAN MUSTEDANAGIC | ON FILE |
| ADNIAN RAKANOVIC | ON FILE |
| ADONAYI RIMAFLEURIMACAMPBELL | ON FILE |
| ADONTAI TRAMAINES MASON | ON FILE |
| ADRIA MARIE MCCLELLAN | ON FILE |
| ADRIAAN GILLES HOUTEKAMER | ON FILE |
| ADRIAN ADAM SALATA | ON FILE |
| ADRIAN ANDRES NAVARRO GONZALEZ | ON FILE |
| ADRIAN BALAZY | ON FILE |
| ADRIAN CANO MESA | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ADRIAN FLOROIU | ON FILE |
| ADRIAN G FLOREA | ON FILE |
| ADRIAN GEORGE RACASAN OLIDIE | ON FILE |
| ADRIAN GORUN | ON FILE |
| ADRIAN GRANDE | ON FILE |
| ADRIAN GRZEGORZ CZERKAWSKI | ON FILE |
| ADRIAN H FONG | ON FILE |
| ADRIAN ISLASBARRERA | ON FILE |
| ADRIAN IVO KOLAR | ON FILE |
| ADRIAN JAMES WILLIAMS | ON FILE |
| ADRIAN JULIAN HÃ¤BERLI | ON FILE |
| ADRIAN JULIEN MORT | ON FILE |
| ADRIAN KATZANDER | ON FILE |
| ADRIAN KRISTIAN PATINO | ON FILE |
| ADRIAN LEE MALLETT | ON FILE |
| ADRIAN LUKAS KÃ–STER | ON FILE |
| ADRIAN LUKASZ MARSCHOLLEK | ON FILE |
| ADRIAN MARCIN SMAGALA | ON FILE |
| ADRIAN MARKUS SCHWALLER | ON FILE |
| ADRIAN MARTINEZ NAVARRO | ON FILE |
| ADRIAN MAURER | ON FILE |
| ADRIAN MAYORDOMO GONZALEZ | ON FILE |
| ADRIAN MEDINA FREGOSO | ON FILE |
| ADRIAN MIHAIL NITA | ON FILE |
| ADRIAN N BARRERA | ON FILE |
| ADRIAN NAVARRO GOMEZ | ON FILE |
| ADRIAN PETER SPOLJAREVIC | ON FILE |
| ADRIAN PHILLIP COX | ON FILE |
| ADRIAN PUIU COARNA | ON FILE |
| ADRIAN QUIJADA VERNON MANANGKIL | ON FILE |
| ADRIAN ROSALES GUERRERO | ON FILE |
| ADRIAN SCHAFFNER | ON FILE |
| ADRIAN SCHULTZ | ON FILE |
| ADRIAN SECELEANU | ON FILE |
| ADRIAN SIRVENT CORZO | ON FILE |
| ADRIAN SORIN CRISTIAN | ON FILE |
| ADRIAN STENZEL | ON FILE |
| ADRIAN TROPPER | ON FILE |
| ADRIAN VAZQUEZ NAJAR | ON FILE |
| ADRIAN WÃŒTHRICH | ON FILE |
| ADRIANA GOMEZ LLORENTE | ON FILE |
| ADRIANA MARIA JARABA GAVIRIA | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANA MONICA ROSAS | ON FILE |
| ADRIANO DE ASSIS DA SILVA | ON FILE |
| ADRIANO DIAS DE MOURA | ON FILE |
| ADRIANO DIAS DE MOURA | ON FILE |
| ADRIANO GARELLI | ON FILE |
| ADRIANO PIGNATELLI ARAGONA CORTES | ON FILE |
| ADRIANO PORTES | ON FILE |
| ADRIEL OBED CALDERON SERRANO | ON FILE |
| ADRIELLE SANTOS ALMEIDA | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| ADRIEN BLAISE SIGRIST | ON FILE |
| ADRIEN ERIC MICHEL DANY BARBIER | ON FILE |
| ADRIEN PATRICK FRANCOIS ROLLAND LEROY | ON FILE |
| ADRIEN PIERRE CORFMAT | ON FILE |
| Æ³°Å® É™³ | ON FILE |
| AEBERTO STEPHEN NEWMAN | ON FILE |
| AEKKACHAI TANGPANYAWAREEKUL | ON FILE |
| AEREYAN DENIECE HUGHES | ON FILE |
| AFKE VAN EN TWEEL | ON FILE |
| AFRA M SCHOORL | ON FILE |
| AFRINA ROZSYAFIQA BINTI AHMAD FIRDAUSS | ON FILE |
| AFSANEH HATAMI | ON FILE |
| AGARON MANKASARI ALEKSANYAN | ON FILE |
| AGATA WANDA BOGDAL | ON FILE |
| AGE JAN STELLINGWERFF | ON FILE |
| AGLIAMOV ILGIZ ALMAZOVICH | ON FILE |
| AGNE VILIUTE SIAULIENE | ON FILE |
| AGNES ANNETIE USORO | ON FILE |
| AGNES CZAREENA PORTAS TUASON | ON FILE |
| AGNIESZKA ANNA KARPINSKA | ON FILE |
| AGNIESZKA BARBARA KOLEK | ON FILE |
| AGNIESZKA JADWIGA SZLACHCIC | ON FILE |
| AGNIESZKA MARIA SMOLKA-NOWAK | ON FILE |
| AGNIYA ANATOL YEVNA KOLTSOVA | ON FILE |
| AGORITSA PECHLIVANIS | ON FILE |
| AGUSTIN ANDRES ZAMPARINI | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN GOMEZ SANCHEZ | ON FILE |
| AGUSTIN JR MARTINEZ | ON FILE |
| AGUSTINA CHALABE | ON FILE |
| AGVAN ARTAVAZDOVICH AHVERDYAN | ON FILE |
| AHHI NHINHIN GEGN | ON FILE |
| AHHYEON KANG | ON FILE |
| AHMAD FAIZIEV | ON FILE |
| AHMAD HAFIZUDDIN BIN YAHYA | ON FILE |
| AHMAD LUTFE OBIEDAT | ON FILE |
| AHMAD NAZMI BIN BAKHTIAR GHAZALI | ON FILE |
| AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | ON FILE |
| AHMED CHAKROUNE | ON FILE |
| AHMED DRIDI | ON FILE |
| AHMED ELMI | ON FILE |
| AHMED MEZNI HEDHLI | ON FILE |
| AHMED MOATAZ AB FAYED | ON FILE |
| AHMET ALIN SARI | ON FILE |
| AHMET AYAG | ON FILE |
| AHMET HAKAN DURMUS | ON FILE |
| AHMET TEKIN OZCAN | ON FILE |
| AHRON JAMES HERBERT | ON FILE |
| AI WAH TAN | ON FILE |
| AICHA DABRE | ON FILE |
| AIDA MARIE MATTA | ON FILE |
| AIDAN DOUGLAS MCCARTHY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| AIDEN JARED PECSON MACARAIG | ON FILE |
| AIDEN M MITSEL | ON FILE |
| AILEEN NAVARRO | ON FILE |
| AINUR DODOV | ON FILE |
| AISHA PRISCILA DIAZ ABARZA | ON FILE |
| AISTE MELDERYTE | ON FILE |
| AITOR GIRARDIN | ON FILE |
| AITTHIGORN LAOHATAIWAYKIN | ON FILE |
| AJAY CHANDRA VALLURI | ON FILE |
| AJAY KUMAR KALRA | ON FILE |
| AJAY KUMAR SHINJIN | ON FILE |
| AJDIN BEGOVIC | ON FILE |
| AJDIN LINIC | ON FILE |
| AJMAL MOHMMAND | ON FILE |
| AKASH SARKAR | ON FILE |
| AKHIL RASTOGI | ON FILE |
| AKHMEDOV JAVOKHIR | ON FILE |
| AKHVERDILO UMAROVICH SALIKHOV | ON FILE |
| AKIM AISSAOUI | ON FILE |
| AKIM JEAN-CHARLES | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA SOWMIMO | ON FILE |
| AKLIL SEIFU IBSSA | ON FILE |
| AKRAM IMANI | ON FILE |
| AKRAM KATONGOLE | ON FILE |
| AKRAM KHABIR | ON FILE |
| AKSA ABRAHAM | ON FILE |
| AKSANA NIKOLAYEVNA SHALIMOVA | ON FILE |
| AKSHARA CHANCELLOR CRITES | ON FILE |
| AKSHAY DEEPAK VARMA | ON FILE |
| AKSHAY KUMAR PANDEY | ON FILE |
| AKSHAYA SURYAKANT SALUNKE | ON FILE |
| AKUA ALEXANDRAOWUSU ANSAH | ON FILE |
| AL ALKALAY | ON FILE |
| AL GIS AL KHASOVICH KAZYKKANOV | ON FILE |
| ALAFONISOU TUHA | ON FILE |
| ALAINA EMANUELLA O EMMANUEL | ON FILE |
| ALAMELU EZHUMLAI | ON FILE |
| ALAMELU KRISHNAMOORTHI | ON FILE |
| ALAMELU MADHURAIVEERAN | ON FILE |
| ALAN BOLANOS | ON FILE |
| ALAN CHRISTOPHER KINZONZI MIAKAKELA | ON FILE |
| ALAN DONALD MURRAY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
| --- | --- |
| ALAN EMANUEL LEAL | ON FILE |
| ALAN EZEQUIEL BORQUEZ | ON FILE |
| ALAN EZEQUIEL OMAR CRUZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN JOHN SCOTT | ON FILE |
| ALAN L BERENS | ON FILE |
| ALAN LORIN | ON FILE |
| ALAN MADILE | ON FILE |
| ALAN MICHEL ROBERT GENSOLLEN | ON FILE |
| ALAN OSTAREK | ON FILE |
| ALAN PATRIDGE | ON FILE |
| ALAN RAY CORYELL | ON FILE |
| ALAN RICHARD KIELAN | ON FILE |
| ALAN RUSSELL GRAINGER | ON FILE |
| ALAN SANCHEZ SEGURA | ON FILE |
| ALAN SHAW WADDELL | ON FILE |
| ALAN STADELMANN | ON FILE |
| ALAN XUMING SONG | ON FILE |
| ALAN YAHYA | ON FILE |
| ALAN ZALI | ON FILE |
| ALASAN DOUMYA SYLLA | ON FILE |
| ALBA TERESA GARCIA DUARTE | ON FILE |
| ALBANE SOKOLI | ON FILE |
| ALBERT AVILA LOPEZ | ON FILE |
| ALBERT DAVID BREWTON | ON FILE |
| ALBERT ELIJAH BUTLER | ON FILE |
| ALBERT GALEEV | ON FILE |
| ALBERT GARIPOV | ON FILE |
| ALBERT GONZALO VALENCIA ALZATE | ON FILE |
| ALBERT HALLER | ON FILE |
| ALBERT J B VAN DAMME | ON FILE |
| ALBERT JONATHAN | ON FILE |
| ALBERT JUAREZ | ON FILE |
| ALBERT MICHAEL SWEITZER | ON FILE |
| ALBERT MOSHER | ON FILE |
| ALBERT NG | ON FILE |
| ALBERT POSCH | ON FILE |
| ALBERT SPERL | ON FILE |
| ALBERT SPERL | ON FILE |
| ALBERTO APARICIO IBANEZ | ON FILE |
| ALBERTO BURGOS MARTIN HERVAS | ON FILE |
| ALBERTO CLARO RABACAL | ON FILE |
| ALBERTO DEPETRIS | ON FILE |
| ALBERTO JOSE ALDRICH GONZALEZ | ON FILE |
| ALBERTO LAGO MOLLINEDO | ON FILE |
| ALBERTO PASSERA | ON FILE |
| ALBERTO PEREZ DAVILA | ON FILE |
| ALBERTO ROSSI | ON FILE |
| ALBERTO STENICO | ON FILE |
| ALBERTO VASQUEZ | ON FILE |
| ALBERTUS H A HAGEL | ON FILE |
| ALBIN JOSSERAND LIX | ON FILE |
| ALBINA VARISOVNA KINZYABAEVA | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| ALBUKHARI RYZZAN BIN ABDUL RAZAK | ON FILE |
| ALCIDES ROCHA BECERRA | ON FILE |
| ALDANA LUCIA DEL VALLE GOROSITO SALAS | ON FILE |
| ALDO LEONARDO GIARDINA | ON FILE |
| ALDO PILIECI | ON FILE |
| ALEC DAVID BESEL | ON FILE |
| ALEC GEORGE KONSTANTIN | ON FILE |
| ALEC GILBERT HERNANDEZ | ON FILE |
| ALEC JESSE SZEFTEL | ON FILE |
| ALEC MATTHEW BALL | ON FILE |
| ALEC ROBERTS JEFFERY | ON FILE |
| ALEC RYAN FERNANDEZ | ON FILE |
| ALEC WAYNE CARPENTER | ON FILE |
| ALEC-CHRISTOPHER B LAFRANCE | ON FILE |
| ALEH MASLOUSKI | ON FILE |
| ALEINYS LINETH VILLARREAL ROJAS | ON FILE |
| ALEJANDRA TESTA PRADO | ON FILE |
| ALEJANDRO ARIEL QUILOGRAN | ON FILE |
| ALEJANDRO ARIEL QUILOGRAN | ON FILE |
| ALEJANDRO CALLE | ON FILE |
| ALEJANDRO CORREA | ON FILE |
| ALEJANDRO COSME RIVERA | ON FILE |
| ALEJANDRO ERNESTO CORNEJO | ON FILE |
| ALEJANDRO EXEQUIEL GONZALEZ REYNOSO | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO JOAQUIN LAFUENTE MARTINEZ | ON FILE |
| ALEJANDRO JOSE AGUILUZ | ON FILE |
| ALEJANDRO MARTIN SEVIL | ON FILE |
| ALEJANDRO MARTIN VILASECA | ON FILE |
| ALEJANDRO MATIAS SATRIANO | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PINA CANTILLO | ON FILE |
| ALEJANDRO PORRAS | ON FILE |
| ALEJANDRO REYES YELA | ON FILE |
| ALEJANDRO RIOS | ON FILE |
| ALEJANDRO ZAPIEN | ON FILE |
| ALEK NIAL GINTHER | ON FILE |
| ALEKSA DORDEVIC | ON FILE |
| ALEKSA SAVIC | ON FILE |
| ALEKSANDAR GEORGIEV GEORGIEV | ON FILE |
| ALEKSANDAR JANCIKIN | ON FILE |
| ALEKSANDAR MILINKOVIC | ON FILE |
| ALEKSANDAR MILOSEV | ON FILE |
| ALEKSANDAR YURIEVICH KRUCHINENKO | ON FILE |
| ALEKSANDER DAMIAN MARECKI | ON FILE |
| ALEKSANDER HENRYK GASIOR | ON FILE |
| ALEKSANDER NABEREZHNYKH | ON FILE |
| ALEKSANDER PORCHACHEV | ON FILE |
| ALEKSANDR ALEKSANDROVICH GORBUNOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH KADYROV | ON FILE |
| ALEKSANDR ALEKSANDROVICH KARPUKHOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH MOSKALENKO | ON FILE |
| ALEKSANDR ALEKSANDROVICH PRYAZHEVSKIY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ALEKSANDR ALEKSANDROVICH RUMYNSKIY | ON FILE |
| ALEKSANDR ALEKSANDROVICH TARASKIN | ON FILE |
| ALEKSANDR ALEKSANDROVICH YAKUSHIN | ON FILE |
| ALEKSANDR ALEKSANDROVICH ZADNEPROVSKII | ON FILE |
| ALEKSANDR ALEKSEEVICH PERSHIN | ON FILE |
| ALEKSANDR ANATOLYEVICH SHEKHORIN | ON FILE |
| ALEKSANDR BORISOVICH NYRKOV | ON FILE |
| ALEKSANDR EVGENEVICH KELASEV | ON FILE |
| ALEKSANDR EVGENEVICH LOPATIN | ON FILE |
| ALEKSANDR GALOYAN | ON FILE |
| ALEKSANDR GONIASHVILI | ON FILE |
| ALEKSANDR GRIGOR YEVICH SAMCHENKO | ON FILE |
| ALEKSANDR IGOREVICH STEPANOV | ON FILE |
| ALEKSANDR IUR EVICH GOLOSEEV | ON FILE |
| ALEKSANDR IVANOVICH BRAVOK | ON FILE |
| ALEKSANDR IVANOVICH ILYUSHIN | ON FILE |
| ALEKSANDR KATYSHKIN | ON FILE |
| ALEKSANDR KORNILAEV | ON FILE |
| ALEKSANDR LEONIDOVICH KNYAZEV | ON FILE |
| ALEKSANDR LISNENKO | ON FILE |
| ALEKSANDR MIKHAYLOVICH KOMAROV | ON FILE |
| ALEKSANDR MIKHAYLOVICH VOROBYEV | ON FILE |
| ALEKSANDR NIKOLAEVICH KIIKO | ON FILE |
| ALEKSANDR NIKOLAYEVICH KOMISSAROV | ON FILE |
| ALEKSANDR NIKOLAYEVICH KRIVTSOV | ON FILE |
| ALEKSANDR NIKOLAYEVICH MILOVANOV | ON FILE |
| ALEKSANDR NIKOLAYEVICH YEVSEYENKO | ON FILE |
| ALEKSANDR NIKOLAYEVICH ZHURAVLEV | ON FILE |
| ALEKSANDR OLEGOVICH SOKOLOV | ON FILE |
| ALEKSANDR PAVLOVICH POPOV | ON FILE |
| ALEKSANDR RAYKOV | ON FILE |
| ALEKSANDR ROMANOVICH KRAVCHENKO | ON FILE |
| ALEKSANDR SAFRONOV | ON FILE |
| ALEKSANDR SERGACHEV | ON FILE |
| ALEKSANDR SERGEEVICH GOGLEV | ON FILE |
| ALEKSANDR SERGEEVICH KOSOV | ON FILE |
| ALEKSANDR SERGEEVICH LAGUNOV | ON FILE |
| ALEKSANDR SERGEEVICH SHANIN | ON FILE |
| ALEKSANDR SERGEEVICH ZOL NIKOV | ON FILE |
| ALEKSANDR SERGEYEVICH BOCHAROV | ON FILE |
| ALEKSANDR SERGEYEVICH LOGINOV | ON FILE |
| ALEKSANDR SERGEYEVICH SHUMKIN | ON FILE |
| ALEKSANDR TIKHONOVICH LIPCHANSKII | ON FILE |
| ALEKSANDR UCHININ | ON FILE |
| ALEKSANDR VALERYEVICH NIKISHIN | ON FILE |
| ALEKSANDR VIACHESLAVOVICH DENISOV | ON FILE |
| ALEKSANDR VIACHESLAVOVICH SHIBAEV | ON FILE |
| ALEKSANDR VIKTOROVICH KALACHINSKIY | ON FILE |
| ALEKSANDR VIKTOROVICH KASHCHEYEV | ON FILE |
| ALEKSANDR VIKTOROVICH NOVIKOV | ON FILE |
| ALEKSANDR VIKTOROVICH PEREKHOZHEV | ON FILE |
| ALEKSANDR VLADIMIROVICH KHOSHEV | ON FILE |
| ALEKSANDR VLADIMIROVICH KURMIN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ALEKSANDR VLADIMIROVICH LEONTYEV | ON FILE |
| ALEKSANDR VLADIMIROVICH MARKGEYM | ON FILE |
| ALEKSANDR VLADIMIROVICH PAVSHUKOV | ON FILE |
| ALEKSANDR VLADIMIROVICH SAMOILOVICH | ON FILE |
| ALEKSANDR VLADIMIROVICH VOEVODIN | ON FILE |
| ALEKSANDR YEVGENYEVICH ZUBAKOV | ON FILE |
| ALEKSANDR YURYEVICH BRAGIN | ON FILE |
| ALEKSANDR YURYEVICH KONOPLIN | ON FILE |
| ALEKSANDR YURYEVICH KONOPLIN | ON FILE |
| ALEKSANDRA CWIL | ON FILE |
| ALEKSANDRA GLADKOVA | ON FILE |
| ALEKSANDRA GRACHEVA | ON FILE |
| ALEKSANDRA IUSHCHENKO | ON FILE |
| ALEKSANDRA MALGORZATA OSYPIUK | ON FILE |
| ALEKSANDRA OSTOJIC | ON FILE |
| ALEKSANDRA VLADIMIROVNA REZTSOVA | ON FILE |
| ALEKSANDRA WIKTORIA WINNICKA | ON FILE |
| ALEKSANDRS DOLOTOVS | ON FILE |
| ALEKSEI ALEKSEEVICH ORLOV | ON FILE |
| ALEKSEI ANDREEVICH FATEEV | ON FILE |
| ALEKSEI ARTAMONOV | ON FILE |
| ALEKSEI CHERNYSHEV | ON FILE |
| ALEKSEI DOLOTIN | ON FILE |
| ALEKSEI IVANOVICH RADIONOV | ON FILE |
| ALEKSEI OLEGOVICH NIKOLAIKOV | ON FILE |
| ALEKSEI SERGEEVICH TYRIN | ON FILE |
| ALEKSEI VALEREVICH VYDRIN | ON FILE |
| ALEKSEI VASILEVICH BREZHNEV | ON FILE |
| ALEKSEI VIKTOROVICH DONSKOV | ON FILE |
| ALEKSEI VORONIN | ON FILE |
| ALEKSEY ALEKSANDROVICH ANDREYEV | ON FILE |
| ALEKSEY ALEKSANDROVICH RYZHOV | ON FILE |
| ALEKSEY ALEKSANDROVICH SNOPOV | ON FILE |
| ALEKSEY ALEKSEYEVICH IVANOV | ON FILE |
| ALEKSEY ANATOL YEVICH BOGDANOV | ON FILE |
| ALEKSEY ANATOL YEVICH TREFILOV | ON FILE |
| ALEKSEY ANATOLYEVICH BOLONKIN | ON FILE |
| ALEKSEY ANATOLYEVICH DENISOV | ON FILE |
| ALEKSEY ANATOLYEVICH GROMOV | ON FILE |
| ALEKSEY DOKOTIN | ON FILE |
| ALEKSEY FEFILOV | ON FILE |
| ALEKSEY IGOREVICH MINAKOV | ON FILE |
| ALEKSEY ISKANDYAROVICH UMYAROV | ON FILE |
| ALEKSEY IVANOVICH PUTILOV | ON FILE |
| ALEKSEY KAMENEV | ON FILE |
| ALEKSEY KOLODIN | ON FILE |
| ALEKSEY NIKOLAYEVICH BRAZHNIKOV | ON FILE |
| ALEKSEY NIKOLAYEVICH PONOMAREV | ON FILE |
| ALEKSEY NIKOLAYEVICH VINOGRADENKO | ON FILE |
| ALEKSEY NOZHKIN | ON FILE |
| ALEKSEY PETROVICH BARSHCHEV | ON FILE |
| ALEKSEY STEPANOVICH UNYATOVICH | ON FILE |
| ALEKSEY VALERYEVICH BORDENKOV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ALEKSEY VASILYEVICH POPOV | ON FILE |
| ALEKSEY VASILYEVICH TIMOSEVICH | ON FILE |
| ALEKSEY VLADIMIROVICH AKHMATOV | ON FILE |
| ALEKSEY VLADIMIROVICH DUDETSKIY | ON FILE |
| ALEKSEY VLADIMIROVICH FEDOROV | ON FILE |
| ALEKSEY VLADIMIROVICH SHOSHOLIN | ON FILE |
| ALEKSEY VLADIMIROVICH TURMIS | ON FILE |
| ALEKSEY VLADIMIROVICH YAMPOLSKIY | ON FILE |
| ALEKSEY ZVYAGINCEV | ON FILE |
| ALEKSI MATIAS HALSAS | ON FILE |
| ALEN AUSIC | ON FILE |
| ALENA BLYKINA | ON FILE |
| ALENA CHISTYAKOVA | ON FILE |
| ALENA KARNOVA | ON FILE |
| ALENA RAHACHOVA | ON FILE |
| ALENA VIACHESLAVOVNA VASINA | ON FILE |
| ALENA VLADIMIROVNA DANILOVA | ON FILE |
| ALES DAVID LJOLJO | ON FILE |
| ALES FODOR | ON FILE |
| ALESSANDRA NARDIELLO | ON FILE |
| ALESSANDRA PELLEGRINO | ON FILE |
| ALESSANDRA SANTOS LOPES | ON FILE |
| ALESSANDRO ALISE | ON FILE |
| ALESSANDRO BALLERINI | ON FILE |
| ALESSANDRO BIANCHI | ON FILE |
| ALESSANDRO BOLIS | ON FILE |
| ALESSANDRO CHIOFALO | ON FILE |
| ALESSANDRO CIRILLO | ON FILE |
| ALESSANDRO CORTELLETTI | ON FILE |
| ALESSANDRO DANTONIO | ON FILE |
| ALESSANDRO DEL BIANCO | ON FILE |
| ALESSANDRO FILIPPETTI | ON FILE |
| ALESSANDRO FIORE | ON FILE |
| ALESSANDRO HE | ON FILE |
| ALESSANDRO HEÃŸELN | ON FILE |
| ALESSANDRO MONTANARI | ON FILE |
| ALESSANDRO ORRI | ON FILE |
| ALESSANDRO PRIMERANO | ON FILE |
| ALESSANDRO ROMANO | ON FILE |
| ALESSANDRO SACCOZZA | ON FILE |
| ALESSANDRO TESEO | ON FILE |
| ALESSANDRO TOSONI | ON FILE |
| ALESSANDRO TRONCHET | ON FILE |
| ALESSIA FASOLIN | ON FILE |
| ALESSIA FASOLIN | ON FILE |
| ALESSIA MARIA PEDO | ON FILE |
| ALESSIO BILELLO | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO DI NUCCI | ON FILE |
| ALESSIO DOMENICO MARRA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO MORETTI | ON FILE |
| ALESSIO ZACCURI | ON FILE |
| ALEX ALBERT FONTAINE | ON FILE |
| ALEX BOGNAR | ON FILE |
| ALEX D LUDDEN | ON FILE |
| ALEX D MAGRATH | ON FILE |
| ALEX DAVID ANDERSON | ON FILE |
| ALEX DOLGIH | ON FILE |
| ALEX DP | ON FILE |
| ALEX FRANK | ON FILE |
| ALEX HALASZ | ON FILE |
| ALEX ISHMAEL CHIRI MAMANI | ON FILE |
| ALEX JACOB RAY | ON FILE |
| ALEX JAMES HULL | ON FILE |
| ALEX JOHN WARYAN | ON FILE |
| ALEX KOPEL | ON FILE |
| ALEX LEVESQUE-LACOUVEE | ON FILE |
| ALEX MANUEL MCKEE DEL OLMO | ON FILE |
| ALEX MARROQUIN | ON FILE |
| ALEX MORGAN SHIVAEE | ON FILE |
| ALEX OWUSU SAFO | ON FILE |
| ALEX PHILLIP AUSMUS | ON FILE |
| ALEX PHULJUNG | ON FILE |
| ALEX RATHOD | ON FILE |
| ALEX RAY WINEBRENNER | ON FILE |
| ALEX SCHNEIDER | ON FILE |
| ALEX SHANE WILLIAMS | ON FILE |
| ALEX SOMOV | ON FILE |
| ALEX TAYLOR ERVIN | ON FILE |
| ALEX TISCHENKO | ON FILE |
| ALEXA MAITE CARDELINO | ON FILE |
| ALEXA NICHOLE MORALES | ON FILE |
| ALEXANDER A BRAN | ON FILE |
| ALEXANDER ALEX VASILCHUK | ON FILE |
| ALEXANDER ALLGAIER | ON FILE |
| ALEXANDER ANDRAEV | ON FILE |
| ALEXANDER ANDROSSOVITCH | ON FILE |
| ALEXANDER ANTONIO CAMPOS | ON FILE |
| ALEXANDER B POST | ON FILE |
| ALEXANDER BÃ„R | ON FILE |
| ALEXANDER BAIER | ON FILE |
| ALEXANDER BAUER | ON FILE |
| ALEXANDER BEER | ON FILE |
| ALEXANDER BELL | ON FILE |
| ALEXANDER BEVAN RHODES | ON FILE |
| ALEXANDER BONRATH | ON FILE |
| ALEXANDER BORGARDT | ON FILE |
| ALEXANDER BOSKOVIC | ON FILE |
| ALEXANDER BRODSINSKIJ | ON FILE |
| ALEXANDER CARL SMITH | ON FILE |
| ALEXANDER CHRISTOPH WENDELSTEIN | ON FILE |
| ALEXANDER CLAYTON WEBER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ALEXANDER CUCU | ON FILE |
| ALEXANDER DAKOTA PEATE | ON FILE |
| ALEXANDER DANIEL FELDMEIER | ON FILE |
| ALEXANDER DARIEN JACKS | ON FILE |
| ALEXANDER DAVID ISRAEL NAVON | ON FILE |
| ALEXANDER DECKER | ON FILE |
| ALEXANDER DELAROSA | ON FILE |
| ALEXANDER DUANE REGER | ON FILE |
| ALEXANDER E ACTIPIS | ON FILE |
| ALEXANDER ETZEL | ON FILE |
| ALEXANDER EUGENE LORENZO | ON FILE |
| ALEXANDER FÃ–DÃ– | ON FILE |
| ALEXANDER GRASER | ON FILE |
| ALEXANDER GUILLERMO HOFFMANN MORAGUES | ON FILE |
| ALEXANDER HADDAD | ON FILE |
| ALEXANDER HANS HOGREFE | ON FILE |
| ALEXANDER HAUPT | ON FILE |
| ALEXANDER HEIL | ON FILE |
| ALEXANDER HEIL | ON FILE |
| ALEXANDER HENNING KAY KANDLER | ON FILE |
| ALEXANDER HERBERT WICHMANN | ON FILE |
| ALEXANDER HERWIG | ON FILE |
| ALEXANDER HILT | ON FILE |
| ALEXANDER HIRAM WILLIAMSON | ON FILE |
| ALEXANDER HOVARD SPARRE-ULRICH | ON FILE |
| ALEXANDER HOWARD MILLS | ON FILE |
| ALEXANDER HUBITSCH | ON FILE |
| ALEXANDER JAMES BAGNELL | ON FILE |
| ALEXANDER JAMES BURTON | ON FILE |
| ALEXANDER JAMES JETER | ON FILE |
| ALEXANDER JAMES KEEFE | ON FILE |
| ALEXANDER JEAN-PAUL CLINTON REICH | ON FILE |
| ALEXANDER JENNE | ON FILE |
| ALEXANDER JOHN BANKS | ON FILE |
| ALEXANDER JOHNATHAN PLUMLEE | ON FILE |
| ALEXANDER JONATHAN BEITZ | ON FILE |
| ALEXANDER JOSEF-MIKO VASQUEZ-BOYD | ON FILE |
| ALEXANDER JOSEPH LLOYD-HUGHES | ON FILE |
| ALEXANDER JOST | ON FILE |
| ALEXANDER K MITCHELL | ON FILE |
| ALEXANDER K WRIGHT | ON FILE |
| ALEXANDER KALBIN | ON FILE |
| ALEXANDER KARNUTSCH | ON FILE |
| ALEXANDER KISELEV | ON FILE |
| ALEXANDER KLEBER | ON FILE |
| ALEXANDER KNOTEK | ON FILE |
| ALEXANDER KNUDSEN SOERENSEN | ON FILE |
| ALEXANDER KONSCHIN | ON FILE |
| ALEXANDER KORF | ON FILE |
| ALEXANDER KRANICH | ON FILE |
| ALEXANDER KYPIN | ON FILE |
| ALEXANDER LAWRENCE RADKE | ON FILE |
| ALEXANDER LECHLEITER | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| ALEXANDER LEE ALSOP | ON FILE |
| ALEXANDER LIPPMANN | ON FILE |
| ALEXANDER LUTCENKO | ON FILE |
| ALEXANDER MARCELL WÃ–RLE | ON FILE |
| ALEXANDER MARSHALL RAWLINGS | ON FILE |
| ALEXANDER MARUNKE | ON FILE |
| ALEXANDER MAXWELL ADEWOLE | ON FILE |
| ALEXANDER MELVIN KAO | ON FILE |
| ALEXANDER MICHAEL COLIZZO | ON FILE |
| ALEXANDER MICHAEL SCHECTER | ON FILE |
| ALEXANDER MORDECHAI ROTH | ON FILE |
| ALEXANDER NABEREZHNI | ON FILE |
| ALEXANDER NEIL KENT | ON FILE |
| ALEXANDER NEMITZ | ON FILE |
| ALEXANDER NICOLAS ULUNKEBAKHTIARI | ON FILE |
| ALEXANDER NIEBUR | ON FILE |
| ALEXANDER NIEDENTHAL | ON FILE |
| ALEXANDER OWEN MARTIN | ON FILE |
| ALEXANDER PAK | ON FILE |
| ALEXANDER PATRICK OSTERMAIER | ON FILE |
| ALEXANDER PAUL STEWART | ON FILE |
| ALEXANDER PEKARSKY | ON FILE |
| ALEXANDER PENA CASTRILLO | ON FILE |
| ALEXANDER PETER MEYER | ON FILE |
| ALEXANDER PETER SCHUTTE | ON FILE |
| ALEXANDER PETRO ALEXANDROV | ON FILE |
| ALEXANDER PFEIFLE | ON FILE |
| ALEXANDER ROZO | ON FILE |
| ALEXANDER SCOTT FERGUSON | ON FILE |
| ALEXANDER SCOTT HAGGAR | ON FILE |
| ALEXANDER SIEGFRIED PRINZ | ON FILE |
| ALEXANDER SLIZOV | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER STEMMER | ON FILE |
| ALEXANDER STEVEN MCCLINTIC | ON FILE |
| ALEXANDER SYTNIK | ON FILE |
| ALEXANDER TAMAS MUDRI | ON FILE |
| ALEXANDER TÃŒFFERS | ON FILE |
| ALEXANDER TEODOR-MAZILU | ON FILE |
| ALEXANDER TURITZIN | ON FILE |
| ALEXANDER W E KANT | ON FILE |
| ALEXANDER WILLIAM GREENGAARD | ON FILE |
| ALEXANDER WILLIAM HOTTEL | ON FILE |
| ALEXANDER WILLIAM MOORE | ON FILE |
| ALEXANDER XAVIER CUADRADO | ON FILE |
| ALEXANDER ZACKEL | ON FILE |
| ALEXANDER ZAWADZKI | ON FILE |
| ALEXANDER-WOLFGANG DEUTSCHER | ON FILE |
| ALEXANDR DRAGUNOV | ON FILE |
| ALEXANDR ERSHOV | ON FILE |
| ALEXANDR SHISHOV | ON FILE |
| ALEXANDR STAROSELSKIY | ON FILE |
| ALEXANDRA BROWNING PREPSKY SCHOCK | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ALEXANDRA CAROLINA CAMPOS ZACARIAS | ON FILE |
| ALEXANDRA DENAE OVARD FOLDS | ON FILE |
| ALEXANDRA EBNER | ON FILE |
| ALEXANDRA JANE BAIRSTOW | ON FILE |
| ALEXANDRA MARIE COAKLEY | ON FILE |
| ALEXANDRA MARIE MORRISON | ON FILE |
| ALEXANDRA MEIER | ON FILE |
| ALEXANDRA MUESSIGGANG HERINGHAU S | ON FILE |
| ALEXANDRA NICOLE PROKSZA | ON FILE |
| ALEXANDRA RAE THOMAS | ON FILE |
| ALEXANDRA SOFIA CANDIDO MARQUES FERNANDES | ON FILE |
| ALEXANDRE COLACO NOBRE | ON FILE |
| ALEXANDRE CORREIA MARQUES DA SILVA | ON FILE |
| ALEXANDRE DOMONIQUE L MONTIEL | ON FILE |
| ALEXANDRE DOS SANTOS MOTA | ON FILE |
| ALEXANDRE FORTIN | ON FILE |
| ALEXANDRE GASCON-LANGELIER | ON FILE |
| ALEXANDRE JUSTIN-PIERRE BLANGY | ON FILE |
| ALEXANDRE ROMANKOV | ON FILE |
| ALEXANDRE SANTOS DA BOA MORTE | ON FILE |
| ALEXANDRE TELLER | ON FILE |
| ALEXANDRIA DENICK SCALIA | ON FILE |
| ALEXANDRIA LEIGH HERRICK | ON FILE |
| ALEXANDRIA S WATTS | ON FILE |
| ALEXANDRO DOMINGUEZ | ON FILE |
| ALEXANDROS KANASAROS | ON FILE |
| ALEXANDRU BOGDAN CIOATA | ON FILE |
| ALEXANDRU CRISTIAN MIHAIANU | ON FILE |
| ALEXANDRU G POSTELNICU | ON FILE |
| ALEXANDRU JALEA | ON FILE |
| ALEXANDRU MANTARAU | ON FILE |
| ALEXANDRU MIHAI DINU | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY KASIANOV | ON FILE |
| ALEXEY KOMAROV | ON FILE |
| ALEXEY TOLODIN | ON FILE |
| ALEXEY VLADIMIROVICH NOZIKOV | ON FILE |
| ALEXEY ZORIN | ON FILE |
| ALEXIS A ARENAS | ON FILE |
| ALEXIS ANDRE CHRISTOPHE THIERRY | ON FILE |
| ALEXIS CELIS GEORGES BOUKHALFA | ON FILE |
| ALEXIS ELIAS | ON FILE |
| ALEXIS HOMMY PAGAN LOPEZ | ON FILE |
| ALEXIS JULIAN VECINO NICOSIA | ON FILE |
| ALEXIS MATHIS GOMMET | ON FILE |
| ALEXIS MICHEL | ON FILE |
| ALEXIS MILBAULT | ON FILE |
| ALEXIS NICOLE POE | ON FILE |
| ALEXIS RACQUEL BOHANNON | ON FILE |
| ALEXIS SAUL ORTIZ | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| ALEXYS MARIE GUTIERREZ | ON FILE |
| ALFIAN IBNU WIDIANTO | ON FILE |
| ALFIE JOHN MCCULLOCH | ON FILE |
| ALFONSO GIRARDI | ON FILE |
| ALFONSO OCTAVIO VARELA REYNA | ON FILE |
| ALFONSO RAMIREZ | ON FILE |
| ALFONSO ROCHA BECERRA | ON FILE |
| ALFONSO STEEL | ON FILE |
| ALFRED MAXIMILIAN ZACHOW | ON FILE |
| ALFRED WIREMU NICHOLSON | ON FILE |
| ALFREDO ATIC ISLA CARRAZANA | ON FILE |
| ALFREDO CERIMEDO | ON FILE |
| ALFREDO EDUARDO DALLY | ON FILE |
| ALFREDO KIRK METOYER | ON FILE |
| ALFREDO PASCUAL MILLAN | ON FILE |
| ALGENE MATTHEW YANDALL | ON FILE |
| ALGORAND FOUNDATION LTD | ON FILE |
| ALI ABUBAKER | ON FILE |
| ALI ADIGOZALOV | ON FILE |
| ALI AHMED FARHAT | ON FILE |
| ALI AL JIBOURI | ON FILE |
| ALI CIVLAK | ON FILE |
| ALI ELMAS | ON FILE |
| ALI HADDANOU | ON FILE |
| ALI HAMEDANI | ON FILE |
| ALI MUHSIN CHAREMWANDY | ON FILE |
| ALI REZA GHANBARI | ON FILE |
| ALI SAWM NAZJOO | ON FILE |
| ALI SHAHRIYARI | ON FILE |
| ALIAKSANDR HRUNTOU | ON FILE |
| ALIAKSANDR KAMINSKI | ON FILE |
| ALIAKSANDR ZHURAVITSKI | ON FILE |
| ALIAKSANDRA IVANIOUSHINA | ON FILE |
| ALIAKSEI HOLUB | ON FILE |
| ALIAKSEI HOLUB | ON FILE |
| ALIAKSEI HOLUB | ON FILE |
| ALIAKSEI HOLUB | ON FILE |
| ALIAKSEI PAULIKAU | ON FILE |
| ALIAKSEI STRUNEUSKI | ON FILE |
| ALIAKSEI STRUNEUSKI | ON FILE |
| ALICE L BOWERS | ON FILE |
| ALICIA ANATOLIO CRUZ MELO | ON FILE |
| ALICIA MARIE TUCKER | ON FILE |
| ALICIA SHELETTE SNEED | ON FILE |
| ALIHAN ASLAN | ON FILE |
| ALIK ASKEROV | ON FILE |
| ALIK POGHOSYAN | ON FILE |
| ALINA AKSENOVA | ON FILE |
| ALINA CATALINA BONCU | ON FILE |
| ALINA FARMAHEI | ON FILE |
| ALINA HAMM | ON FILE |
| ALINA KAZANTSEVA | ON FILE |
| ALINA MALIH | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ALINA MOISEEVA | ON FILE |
| ALINA RAFIGOVNA KIULPEKIDIS | ON FILE |
| ALINA REBALCHENKO | ON FILE |
| ALINA SAVOSTINA | ON FILE |
| ALINA TATIIEVSKA | ON FILE |
| ALINA TLHOUOE MOKOENA | ON FILE |
| ALINA TONKOSHKUROVA | ON FILE |
| ALINE EMANUELLA ARAUJO PORTO | ON FILE |
| ALINE EMANUELLA ARAUJO PORTO | ON FILE |
| ALINE MARIHA WULF MALLON | ON FILE |
| ALINE TCHOUAKET | ON FILE |
| ALIN-GRIGORE ORSAN | ON FILE |
| ALISA HAU LIN CHEUCK | ON FILE |
| ALISON ALQUEZADA | ON FILE |
| ALISON C FORD | ON FILE |
| ALISON ERIC RAKOTONIAINA | ON FILE |
| ALISON MARGARET MARY RYAN | ON FILE |
| ALISON MARJORIE GILLISON | ON FILE |
| ALISSA SUE GENTRY | ON FILE |
| ALISTAIR GEORGE MATHEWS | ON FILE |
| ALISTAIR MARC EDMANDS | ON FILE |
| ALISTAIR MAYLUM | ON FILE |
| ALJAZ VEZONIK | ON FILE |
| ALKIM BERFU UZUN | ON FILE |
| ALLA NASHKEVYCH | ON FILE |
| ALLAN EMERSON OWINGS | ON FILE |
| ALLAN JOSEPH TADLOCK | ON FILE |
| ALLAN MELSEN | ON FILE |
| ALLAN OTTESEN | ON FILE |
| ALLANTE MICHAEL DAVIS | ON FILE |
| ALLEN CHARLES BRENT HOWERTON | ON FILE |
| ALLEN CLARK DEGRANGE | ON FILE |
| ALLEN CLAUDE WILLIAMS | ON FILE |
| ALLEN CUNNINGHAM | ON FILE |
| ALLEN EDWARD STEWART | ON FILE |
| ALLEN GERARD BOND | ON FILE |
| ALLEN KETCHERSID | ON FILE |
| ALLEN RICARDO JIMENEZ | ON FILE |
| ALLEN TAN | ON FILE |
| ALLENSANDRA MADDELA | ON FILE |
| ALLEX PATRICK BENNETT | ON FILE |
| ALLISON ELIZABETH ADISA | ON FILE |
| ALLISON KAY SEDANO | ON FILE |
| ALLISON MICHELE RIPLEY | ON FILE |
| ALLIX MICHELLE FISCHENBERG | ON FILE |
| ALLYN DESHAWN BROWN | ON FILE |
| ALLYSON CHERIN YI | ON FILE |
| ALMA YARETISY BELTRAN SANCHEZ | ON FILE |
| ALMAST GEVORGYAN | ON FILE |
| ALMAZ ISKHAKOV | ON FILE |
| ALMAZE LETITIA ADAIR | ON FILE |
| ALMERIDO GRAGASIN | ON FILE |
| ALMIR AHMETOVIC | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ALN SUAR | ON FILE |
| ALOK J BHATT | ON FILE |
| ALOKESHWAR TULI | ON FILE |
| ALON AMIT | ON FILE |
| ALONA CHAVAILO | ON FILE |
| ALONA DUDARCHUK | ON FILE |
| ALONA KUZMINA | ON FILE |
| ALONA MARIE DAUDEL | ON FILE |
| ALONA PIDDUBNA | ON FILE |
| ALONA ZHEBKA | ON FILE |
| ALONSO REIG | ON FILE |
| ALPAR BERKE ATMACA | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPESH PARMAR | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPHA MINING INC | ON FILE |
| ALPHONSE MARIE HIRWA | ON FILE |
| ALTAR SERTPOYRAZ | ON FILE |
| ALTON DANLEY JAMES | ON FILE |
| ALVARO D PACHECO | ON FILE |
| ALVARO DE SOUZA RODRIGUES | ON FILE |
| ALVARO FEDERICO HITA MARTINEZ | ON FILE |
| ALVARO FRANCISCO DA CUNHA OLIVEIRA MACEDO | ON FILE |
| ALVARO NAJERAMONTALVAN | ON FILE |
| ALVARO TEIXEIRA MONTEIRO | ON FILE |
| ALVIN ABING | ON FILE |
| ALVIN LAMAR HILL | ON FILE |
| ALVIN WALEED IBRAHIM | ON FILE |
| ALVINA RAYAZOVNA | ON FILE |
| ALVIS LEROY JENKINS | ON FILE |
| ALVIS SAVELIS | ON FILE |
| ALVY WILLIAM SPROUSE | ON FILE |
| ALWIN ERICH MANFRED OTTO LANGE | ON FILE |
| ALYONA BOBERETS | ON FILE |
| ALYSSA ERIN BAKER | ON FILE |
| ALYSSA ROSE FOSTER | ON FILE |
| ALYSSA SUE BUSTOP | ON FILE |
| ALYSSA VICTORIA GRAY | ON FILE |
| ALZABETH ANN TAYLOR | ON FILE |
| ALZANDER DYNEL THOMAS | ON FILE |
| ALZIRA MARIA RIBEIRO VINHA PINTO | ON FILE |
| AMADEO GINO PORTO | ON FILE |
| AMAIAK OVSOIAN | ON FILE |
| AMANCIA DE OLIVEIRA GOES PATTAS | ON FILE |
| AMANCIA DE OLIVEIRA GOES PATTAS | ON FILE |
| AMANDA DA ROCHA PITTA | ON FILE |
| AMANDA DIANE SCHLAFER | ON FILE |
| AMANDA JO GILLAM | ON FILE |
| AMANDA JOSETTE MILLER | ON FILE |
| AMANDA KAY HAMLETT | ON FILE |
| AMANDA LEE GIBSON | ON FILE |
| AMANDA LEIGH BALDWIN | ON FILE |
| AMANDA LORAINE DAVIS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| AMANDA LOUISE FULLAM | ON FILE |
| AMANDA MARIE AUSTIN | ON FILE |
| AMANDA MARIE CRAIG | ON FILE |
| AMANDA MAY RICH | ON FILE |
| AMANDA RENA JOHNSON | ON FILE |
| AMANDO JEROME RIAZ | ON FILE |
| Ã–MÃŒR ERDOGAN | ON FILE |
| AMARA HEWA NAMBIKANDAGE | ON FILE |
| AMARDEEP SINGH CHAUHAN | ON FILE |
| AMAURY IGNACIO CRUZ MORA | ON FILE |
| AMBER AMORE MCDONALD | ON FILE |
| AMBER BLAETTLER | ON FILE |
| AMBER DAWN CLINE | ON FILE |
| AMBER LYNN BUSH | ON FILE |
| AMBER LYNN SHARP | ON FILE |
| AMBER NICOLE ACRES | ON FILE |
| AMBER NICOLE SASSER | ON FILE |
| AMBER RENEE JONES | ON FILE |
| AMBER SHARIANE WOODSON | ON FILE |
| AMBERLEIGH ELIZABETH WANKEL | ON FILE |
| AMBIKAIKUMAR KANDASAMY | ON FILE |
| AMBIORIX MIGUEL BELTRE ACOSTA | ON FILE |
| AMELIE BOUFFAR | ON FILE |
| AMERICA MICHELLE ZAVALA GARCIA | ON FILE |
| AMERICO SOUTO DE ALMEIDA | ON FILE |
| AMIE MICHELLE TRANKLE | ON FILE |
| AMIL PRAKASH SHEVKAR | ON FILE |
| AMIR HADZIC | ON FILE |
| AMIR HATAMI | ON FILE |
| AMIR IMANI | ON FILE |
| AMIR IUSUPOV | ON FILE |
| AMIR YACAMAN | ON FILE |
| AMIRI H REAVES | ON FILE |
| AMIT LAHON | ON FILE |
| AMIT NAHUM | ON FILE |
| AMITRII KOMAROV | ON FILE |
| AMMAD HUSSAN TAHIR | ON FILE |
| AMMARUL AQMAR BIN AMINUR RASHID | ON FILE |
| AMOLAK SINGH BRAR | ON FILE |
| AMPARO JIMENEZ MURILLO | ON FILE |
| AMRITRAJ SINGH | ON FILE |
| AMY CHRISTINE HOLTER | ON FILE |
| AMY KRISTEN LE VELLE | ON FILE |
| AMY RUTH CHRISTNER | ON FILE |
| AN VLADIMIROVICH LEBEDKIN | ON FILE |
| ANA BEATRIZ RIBEIRO GOMES | ON FILE |
| ANA BELEN LOPEZ | ON FILE |
| ANA CARLA ALVES DE AZEVEDO SILVA | ON FILE |
| ANA CAROLINA CARRICO MENDES CARDOSO | ON FILE |
| ANA CAROLINA GABRIEL DE JESUS CARDOSO | ON FILE |
| ANA CATARINA LIVRAMENTE PAIXAO | ON FILE |
| ANA CATARINA SILVA DE BRITO | ON FILE |
| ANA CRISTINA LEON CAMPOS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ON FILE |
| ANA E SANTIAGO | ON FILE |
| ANA GLEIDE MERCES DE ARAUJO CERQUEIRA | ON FILE |
| ANA ISABEL JUAREZ VELAZQUEZ | ON FILE |
| ANA LILIA GARCIA IZAGUIRRE | ON FILE |
| ANA MARIA AXENTE | ON FILE |
| ANA MARIA FRAGUAS SANCHEZ | ON FILE |
| ANA MARIA MOREIRA PINTO PEREIRA | ON FILE |
| ANA MARIA NUNXXEZ | ON FILE |
| ANA MARIA OLIVEIRA SANTOS CALDEIRA | ON FILE |
| ANA MARIA PASCUALLOPEZ | ON FILE |
| ANA MARIA ROCA | ON FILE |
| ANA MARIA TEIXEIRA RIBEIRO | ON FILE |
| ANA MARIA TEIXEIRA RIBEIRO | ON FILE |
| ANA MITROVIC | ON FILE |
| ANA PAULA GARCES CARVALHO DE SOUSA E COSTA RODRIGUES | ON FILE |
| ANA PAULA MAGNAVITA PINTO | ON FILE |
| ANA PAULA SILVA PEREIRA | ON FILE |
| ANA RITA ARAUJO FRANCA | ON FILE |
| ANA RITA MARIGHELLA PEREIRA | ON FILE |
| ANAHIT GHALACHYAN | ON FILE |
| ANAIS BERTHE ALINE AFFOLTER | ON FILE |
| ANAIS SHIBCHURN | ON FILE |
| ANAIT RUBIKOVNA MUSAYELYAN | ON FILE |
| ANAND SHANKAR SURESH | ON FILE |
| ANANDA ARMUGAM KOUNDER | ON FILE |
| ANANDA BINTORO | ON FILE |
| ANANDAVALLI GUBENDRAN | ON FILE |
| ANANT MADHUKAR PATIL | ON FILE |
| ANAS AHMED ALI MEIER | ON FILE |
| ANAS CHAMLAL | ON FILE |
| ANASTAS BABKO | ON FILE |
| ANASTAS KHACHATURYANTS | ON FILE |
| ANASTASIA CHUZHINOVA | ON FILE |
| ANASTASIA FARAS | ON FILE |
| ANASTASIA FROLOVA | ON FILE |
| ANASTASIA IDOGOVA | ON FILE |
| ANASTASIA MESHKOVA | ON FILE |
| ANASTASIA REBENUIK | ON FILE |
| ANASTASIA SOROKINA | ON FILE |
| ANASTASIIA ANDREEVNA LUGININA | ON FILE |
| ANASTASIIA CHERNYSHOVA | ON FILE |
| ANASTASIIA DMYTRIIEVA | ON FILE |
| ANASTASIIA FABRICHENKO | ON FILE |
| ANASTASIIA FIOFILAKTOVA | ON FILE |
| ANASTASIIA ILYINICHNA RADIUKHINA | ON FILE |
| ANASTASIIA KONOPLEVA | ON FILE |
| ANASTASIIA KOSTIUK | ON FILE |
| ANASTASIIA LEPETUN | ON FILE |
| ANASTASIIA MEDVEDIEVA | ON FILE |
| ANASTASIIA SIMONOVA | ON FILE |
| ANASTASIIA VOSPYTANIUK | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| ANASTASIIA ZHUKOVA-KORKH | ON FILE |
| ANASTASIO KOSKERIDIS | ON FILE |
| ANASTASIOS KATSIAMIDES | ON FILE |
| ANASTASIOS PATSIOS | ON FILE |
| ANASTASIYA ALEKSANDROVNA MOSTOBAYEVA | ON FILE |
| ANASTASIYA ANDREYEVNA TIMONINA | ON FILE |
| ANASTASIYA DZERAVIAHA | ON FILE |
| ANASTASIYA FEDOROVNA SHCHUDROVA | ON FILE |
| ANASTASIYA HALAZHU | ON FILE |
| ANASTASIYA KHVITSKO | ON FILE |
| ANASTASIYA KORZH | ON FILE |
| ANASTASIYA PORCHACHEVA | ON FILE |
| ANASTASIYA SERGEYEVNA MYSHKINA | ON FILE |
| ANASTASIYA SHERSTNEVA | ON FILE |
| ANATHOLY ADUARDOVICH DEMENTEV | ON FILE |
| ANATOL NAUMOVICH | ON FILE |
| ANATOL OKINSKI | ON FILE |
| ANATOLII MOZGOVOI | ON FILE |
| ANATOLII SKIDANOV | ON FILE |
| ANATOLIY PIROZHENKO | ON FILE |
| ANCAI D BUCUR | ON FILE |
| AND REA | ON FILE |
| ANDAL AYYAMPERUMAL | ON FILE |
| ANDELIJA TOLMAC | ON FILE |
| ANDERIA THON M REEC | ON FILE |
| ANDERS FREDRIK AKE HOLMBERG | ON FILE |
| ANDERS GEHRT ERIKSEN | ON FILE |
| ANDERS HALSEN | ON FILE |
| ANDERS MATTIAS LINDBERG | ON FILE |
| ANDERSON ESTRELA CARNEIRO | ON FILE |
| ANDRÃ‰ HEILMANN | ON FILE |
| ANDRANIK SARUKHANIAN | ON FILE |
| ANDRAS GERGELY | ON FILE |
| ANDRE A DUVAL | ON FILE |
| ANDRE ANTON ACHEE | ON FILE |
| ANDRE DÃ„UMLER | ON FILE |
| ANDRE DUBOIS | ON FILE |
| ANDRE ELVARDO MCGOWAN | ON FILE |
| ANDRE FLEISCHHACKER | ON FILE |
| ANDRE GRÃŒTER | ON FILE |
| ANDRE HERBERS | ON FILE |
| ANDRE HERBERT DIETRICH | ON FILE |
| ANDRE HOFFMANN | ON FILE |
| ANDRE JOSHUA THOMAS | ON FILE |
| ANDRE JUNIOR HENRY | ON FILE |
| ANDRE KÃ–HLER | ON FILE |
| ANDRE KREMMER | ON FILE |
| ANDRE LUIZ ALVES DE MAGALHAES | ON FILE |
| ANDRE MÃ–LLER | ON FILE |
| ANDRE MARC FREDERIC WILLIAM DESTREE | ON FILE |
| ANDRE MIKE MUSIOL | ON FILE |
| ANDRE MUELLER | ON FILE |
| ANDRE NILS SCHIMANSKI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANDRE ORTLIB | ON FILE |
| ANDRE PHILIPPE JAEGGI | ON FILE |
| ANDRE PHILLIPPE SEBASTIAN STANLEY | ON FILE |
| ANDRE PIERRE FRAHM | ON FILE |
| ANDRE RODRIGUES ALMEIDA | ON FILE |
| ANDRE SAUER | ON FILE |
| ANDRE SCHUBERT | ON FILE |
| ANDRE WIRTZ | ON FILE |
| ANDREA ALISHA ONEY | ON FILE |
| ANDREA ANN MARIE EASY | ON FILE |
| ANDREA BARBIERI | ON FILE |
| ANDREA BEFFA | ON FILE |
| ANDREA BENITO POL | ON FILE |
| ANDREA BENITO POL | ON FILE |
| ANDREA CAFFIERO | ON FILE |
| ANDREA CAROLINE CHATELAIN | ON FILE |
| ANDREA DENISE VAN ANTWERP | ON FILE |
| ANDREA DI MAURO | ON FILE |
| ANDREA ESTHER BARRAGAN | ON FILE |
| ANDREA GALVANI | ON FILE |
| ANDREA GIAMBENINI | ON FILE |
| ANDREA GODIN | ON FILE |
| ANDREA HAVLOVA | ON FILE |
| ANDREA J REW | ON FILE |
| ANDREA JUNGBLUTH | ON FILE |
| ANDREA KERSTIN KRÃŒGER-JACOBS | ON FILE |
| ANDREA L NIETO | ON FILE |
| ANDREA LA ROSA | ON FILE |
| ANDREA LUDDEN | ON FILE |
| ANDREA MACCAFERRI | ON FILE |
| ANDREA MICELI | ON FILE |
| ANDREA MOSCARDINI | ON FILE |
| ANDREA NICOSIA | ON FILE |
| ANDREA PANCAKE | ON FILE |
| ANDREA PEIXOTO SANTON DE JESUS | ON FILE |
| ANDREA RESCA CACCIARI | ON FILE |
| ANDREA RESTA | ON FILE |
| ANDREA SANFILIPPO | ON FILE |
| ANDREA SANTORO | ON FILE |
| ANDREA SANTOSUOSSO | ON FILE |
| ANDREA TINDIANI | ON FILE |
| ANDREA VALSECCHI | ON FILE |
| ANDREA VOLPE | ON FILE |
| ANDREA VRABEL | ON FILE |
| ANDREA WEBER | ON FILE |
| ANDREA-IBOLYA MOLNAR | ON FILE |
| ANDRE-ALEXANDER KRIESEL | ON FILE |
| ANDREAS ALEXANDER KRON | ON FILE |
| ANDREAS ANDORFER | ON FILE |
| ANDREAS BABST | ON FILE |
| ANDREAS BACKHAUS | ON FILE |
| ANDREAS BARTHELT | ON FILE |
| ANDREAS BAUER | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| ANDREAS BEHR | ON FILE |
| ANDREAS BEHRINGER | ON FILE |
| ANDREAS BERGAUS | ON FILE |
| ANDREAS BERND SIEBLER | ON FILE |
| ANDREAS BREU | ON FILE |
| ANDREAS CZECH | ON FILE |
| ANDREAS DANASKOS | ON FILE |
| ANDREAS DEIGERT | ON FILE |
| ANDREAS ELWING | ON FILE |
| ANDREAS FÃŒRST | ON FILE |
| ANDREAS FIETZE | ON FILE |
| ANDREAS FRIEDRICH | ON FILE |
| ANDREAS GIUS | ON FILE |
| ANDREAS GLATZ | ON FILE |
| ANDREAS GREIN | ON FILE |
| ANDREAS HALTER | ON FILE |
| ANDREAS HÃŒTTER | ON FILE |
| ANDREAS HARTMANN | ON FILE |
| ANDREAS HEINZ DIETER JÃŒRGEN HERHAUS | ON FILE |
| ANDREAS HERRMANN | ON FILE |
| ANDREAS HUMMEL | ON FILE |
| ANDREAS HUNZIKER | ON FILE |
| ANDREAS IRNBERGER | ON FILE |
| ANDREAS JABLINSKI | ON FILE |
| ANDREAS JOHANNES SCHELDEN | ON FILE |
| ANDREAS JOSEF BIGALKE | ON FILE |
| ANDREAS KLEMT | ON FILE |
| ANDREAS LAURISCH | ON FILE |
| ANDREAS LERCH | ON FILE |
| ANDREAS LUKAS HÃ–FER | ON FILE |
| ANDREAS MARLOK | ON FILE |
| ANDREAS MAXIMILIAN KREBS | ON FILE |
| ANDREAS METZEN | ON FILE |
| ANDREAS MICHAEL ROSNER | ON FILE |
| ANDREAS MICHAEL SCHRÃŒFER | ON FILE |
| ANDREAS MICHEL | ON FILE |
| ANDREAS NEUBRAND | ON FILE |
| ANDREAS NIKOLAI ORREGOBAYGULOW | ON FILE |
| ANDREAS OCHS | ON FILE |
| ANDREAS PAUL MIGGE | ON FILE |
| ANDREAS PETER HAUCK | ON FILE |
| ANDREAS POTH | ON FILE |
| ANDREAS RÃ–MING | ON FILE |
| ANDREAS REINHARDT | ON FILE |
| ANDREAS RITTER | ON FILE |
| ANDREAS ROSSMEIER | ON FILE |
| ANDREAS S PERITOS | ON FILE |
| ANDREAS SCHALLER | ON FILE |
| ANDREAS SCHÃ–NBERG | ON FILE |
| ANDREAS SCHITZ | ON FILE |
| ANDREAS SCHREIBER | ON FILE |
| ANDREAS SKODA | ON FILE |
| ANDREAS STEIN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANDREAS STOFFEL | ON FILE |
| ANDREAS STREB | ON FILE |
| ANDREAS SUCKEL | ON FILE |
| ANDREAS SZENGEL | ON FILE |
| ANDREAS TALWIK | ON FILE |
| ANDREAS TASKIN | ON FILE |
| ANDREAS TOBIAS CICERALE | ON FILE |
| ANDREAS ULRICH BUG | ON FILE |
| ANDREAS ULRICH WEBER | ON FILE |
| ANDREAS VASILEIOU | ON FILE |
| ANDREAS WEFERLING | ON FILE |
| ANDREAS WEIGL | ON FILE |
| ANDREAS ZIEGLER | ON FILE |
| ANDREAS-MARCEL GRIMM | ON FILE |
| ANDRE-CHRISTIAN ROESE | ON FILE |
| ANDREEA TEODORA LUCHIAN | ON FILE |
| ANDREI ALBU | ON FILE |
| ANDREI ALEKSANDROVICH KELAS EV | ON FILE |
| ANDREI ALEKSANDROVICH VOLZHENIN | ON FILE |
| ANDREI ANDREEVICH VANDYSHEV | ON FILE |
| ANDREI CHYRYCH | ON FILE |
| ANDREI CLEPER | ON FILE |
| ANDREI KHILIUTYCH | ON FILE |
| ANDREI KONSTANTINOVICH ZHILENKOV | ON FILE |
| ANDREI KRYLAU | ON FILE |
| ANDREI MAKAROV | ON FILE |
| ANDREI MIKHAILOVICH MELENTEV | ON FILE |
| ANDREI MIKHAILOVICH SMIRNOV | ON FILE |
| ANDREI N TINTU | ON FILE |
| ANDREI NAZAROVICH DZHUMANIAZOV | ON FILE |
| ANDREI PUSHKIN | ON FILE |
| ANDREI SERGEEVICH OBZHERIN | ON FILE |
| ANDREI STEPANOV | ON FILE |
| ANDREI STROYEU | ON FILE |
| ANDREI TSIMAKHOVICH | ON FILE |
| ANDREI TUDOR IORDACHE | ON FILE |
| ANDREI VASILE IONESCU | ON FILE |
| ANDREI VIKTOROVICH GERTER | ON FILE |
| ANDREIA BRITO CLETO LOPES DOMINGUES | ON FILE |
| ANDREIA CRISTINA SALGADO DA SILVA | ON FILE |
| ANDREJ BENCIC | ON FILE |
| ANDREJS CIRICS | ON FILE |
| ANDREJS SALIGINS | ON FILE |
| ANDRES DAVID ARMENDARIZ | ON FILE |
| ANDRES DUQUE COLMENERO | ON FILE |
| ANDRES FELIPE VILLOTA VILLA | ON FILE |
| ANDRES GONZALEZ IGLESIAS | ON FILE |
| ANDRES JOSE GIMENEZ MANUEL | ON FILE |
| ANDRES LIBRADA JIMENEZ | ON FILE |
| ANDRES LOPEZ | ON FILE |
| ANDRES OCHOA | ON FILE |
| ANDRES OLIMPO TAMAYO | ON FILE |
| ANDRES PALACIOS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANDRES ROSME | ON FILE |
| ANDRES TREVINO ESPARZA | ON FILE |
| ANDRESSA DOS SANTOS CAMPOS | ON FILE |
| ANDREU IGOREVICH | ON FILE |
| ANDREU KITYN | ON FILE |
| ANDREW A TANGONAN | ON FILE |
| ANDREW ALFRED CAMPBELL | ON FILE |
| ANDREW ALLEN JR WARD | ON FILE |
| ANDREW ANTHONY ZGOMBIC | ON FILE |
| ANDREW BAYNE KUHAJDA | ON FILE |
| ANDREW BENNETT CALDWELL | ON FILE |
| ANDREW BENTON | ON FILE |
| ANDREW BROWNING WINDSOR | ON FILE |
| ANDREW BURROWS | ON FILE |
| ANDREW CAMILO | ON FILE |
| ANDREW CHARLES DENTLER | ON FILE |
| ANDREW CLAYTON SMITH | ON FILE |
| ANDREW CORREA | ON FILE |
| ANDREW CRAIG CHAPELLO | ON FILE |
| ANDREW D FREED | ON FILE |
| ANDREW DAEHYUK KIM | ON FILE |
| ANDREW DAVID DINGER | ON FILE |
| ANDREW DAVID EWING | ON FILE |
| ANDREW DAVIS JACKSON | ON FILE |
| ANDREW DEREK HAFF | ON FILE |
| ANDREW ELLIS CHAPMAN | ON FILE |
| ANDREW GARETH D HINE | ON FILE |
| ANDREW GENE LINDBERG | ON FILE |
| ANDREW GEORGE MACLEOD | ON FILE |
| ANDREW GLENN MCCOY | ON FILE |
| ANDREW H GOMES | ON FILE |
| ANDREW HAKEEM | ON FILE |
| ANDREW HARLAN MEANA | ON FILE |
| ANDREW HUDSON HUNSAKER | ON FILE |
| ANDREW ISAACS | ON FILE |
| ANDREW ISAIAH CEDENO | ON FILE |
| ANDREW JAMES CHAPIN | ON FILE |
| ANDREW JAMES DELAPENA | ON FILE |
| ANDREW JAMES QUALLS | ON FILE |
| ANDREW JAMES SHIPPY | ON FILE |
| ANDREW JAMES VANDERKOLK | ON FILE |
| ANDREW JESSE HEINRITZ | ON FILE |
| ANDREW JOHN MCCREARY | ON FILE |
| ANDREW JOHN ROBINSON | ON FILE |
| ANDREW JOHN SANDKER | ON FILE |
| ANDREW JOHN SMITH | ON FILE |
| ANDREW JOHN ZITO | ON FILE |
| ANDREW JONATHON BECK | ON FILE |
| ANDREW JORDON RIDDERMAN-NOHL | ON FILE |
| ANDREW JOSEPH FOY | ON FILE |
| ANDREW JOSEPH MORLEY | ON FILE |
| ANDREW KEITH PORTSMORE | ON FILE |
| ANDREW KIKO VARELA-KEEN | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| ANDREW KIRK MCNAUGHTON | ON FILE |
| ANDREW KO | ON FILE |
| ANDREW L SCHAITEL | ON FILE |
| ANDREW LALRINZUALA | ON FILE |
| ANDREW LEE FEAKS | ON FILE |
| ANDREW LINDEN ADAMS | ON FILE |
| ANDREW LOSADA | ON FILE |
| ANDREW MADISON JONES | ON FILE |
| ANDREW MARK THOMAS | ON FILE |
| ANDREW MICHAEL JAMESON | ON FILE |
| ANDREW MICHAEL LLEWELLYN | ON FILE |
| ANDREW MICHAEL PENINGER | ON FILE |
| ANDREW PARKER SCHAFFER | ON FILE |
| ANDREW PAUL DALECKI | ON FILE |
| ANDREW PAUL GOODMAN | ON FILE |
| ANDREW PAUL SCHONSCHACK | ON FILE |
| ANDREW RAMIRO ROSALES | ON FILE |
| ANDREW ROBERT CRIMP | ON FILE |
| ANDREW RYAN LIVERMAN | ON FILE |
| ANDREW S BOTTORF | ON FILE |
| ANDREW SCOTT PEARSON | ON FILE |
| ANDREW SEBASTIAN BURNHAM | ON FILE |
| ANDREW SHANE WHITTLE | ON FILE |
| ANDREW SIMON DRUMMOND | ON FILE |
| ANDREW SOUSA | ON FILE |
| ANDREW SPENCER RICE MCDOWELL | ON FILE |
| ANDREW STEVEN VINCENT | ON FILE |
| ANDREW T LITTMAN | ON FILE |
| ANDREW THEODORE AVVAKOUMIDES | ON FILE |
| ANDREW THOMAS ALEXANDER | ON FILE |
| ANDREW THOMAS BREWER | ON FILE |
| ANDREW THOMAS FELTS | ON FILE |
| ANDREW THOMAS OHMER | ON FILE |
| ANDREW TIMOTHY MADDOX | ON FILE |
| ANDREW TONY APPLETON | ON FILE |
| ANDREW TUTTLE | ON FILE |
| ANDREW W SUMMER | ON FILE |
| ANDREW WARNER THOMPSON | ON FILE |
| ANDREW WILLIAM ROZNER | ON FILE |
| ANDREW WILLIAM SCHLACHTER | ON FILE |
| ANDREW WILLIAM SUTPHIN | ON FILE |
| ANDREW WOLF LEVIN | ON FILE |
| ANDREW ZODINTHANGA BAWITLUNG | ON FILE |
| ANDREY ALEKSANDROVICH TSYBIN | ON FILE |
| ANDREY ALEKSANDROVICH YEMELIN | ON FILE |
| ANDREY ALEKSANDROVICH YEREMIN | ON FILE |
| ANDREY ALEKSEYEVICH KOCHETKOV | ON FILE |
| ANDREY ARKHIPOV | ON FILE |
| ANDREY ARTAVAZDOVICH ALTUNYAN | ON FILE |
| ANDREY BAGADIROVICH ISMAYLOV | ON FILE |
| ANDREY BARHATKOV | ON FILE |
| ANDREY BESTUZHEV | ON FILE |
| ANDREY FYEDOROVICH PANUROV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANDREY GERMANOVICH OKHOTNIKOV | ON FILE |
| ANDREY ISKEEV | ON FILE |
| ANDREY KISEL | ON FILE |
| ANDREY KITUN | ON FILE |
| ANDREY MIZYURYAEV | ON FILE |
| ANDREY NIKOLAEVICH RASSTRIGIN | ON FILE |
| ANDREY PANYCHEV | ON FILE |
| ANDREY PAVLOVICH TSYGANOV | ON FILE |
| ANDREY PETROVICH GUSEV | ON FILE |
| ANDREY PETROVICH ORLOV | ON FILE |
| ANDREY ROMANOVICH VLASOV | ON FILE |
| ANDREY URAEV | ON FILE |
| ANDREY VADIMOVICH CHERNYAVSKIY | ON FILE |
| ANDREY VALENTINOVICH STREMOUSOV | ON FILE |
| ANDREY VALER EVICH KALININ | ON FILE |
| ANDREY VALER YEVICH KOLOSOV | ON FILE |
| ANDREY VALERIEV MACHKOV | ON FILE |
| ANDREY VASIL YEVICH GOLODNOV | ON FILE |
| ANDREY VERKHOVOY | ON FILE |
| ANDREY VIKTOROVICH VYDYSH | ON FILE |
| ANDREY VLADIMIROVICH BARANOV | ON FILE |
| ANDREY VLADIMIROVICH PEREUDA | ON FILE |
| ANDREY VLADIMIROVICH SHILOV | ON FILE |
| ANDREY VYACHESLAVOVICH MIKHAYLOV | ON FILE |
| ANDREY VYACHESLAVOVICH MOISEYEV | ON FILE |
| ANDREY YURYEVICHI KOLOSOV | ON FILE |
| ANDRI FINK | ON FILE |
| ANDRIANOS KONSTANTINOS MOROS | ON FILE |
| ANDRII AVRAMCHUK | ON FILE |
| ANDRII BARSUKOV | ON FILE |
| ANDRII BILOUS | ON FILE |
| ANDRII BOROVIK | ON FILE |
| ANDRII CHARKIN | ON FILE |
| ANDRII CHERNENKO | ON FILE |
| ANDRII FISTYK | ON FILE |
| ANDRII KASIIANKO | ON FILE |
| ANDRII MININ | ON FILE |
| ANDRII MYKYTENKO | ON FILE |
| ANDRII NAZARENKO | ON FILE |
| ANDRII PANCHENKO | ON FILE |
| ANDRII PRYMACHOK | ON FILE |
| ANDRII YAVORSKYI | ON FILE |
| ANDRIJ KARGAPOLOV | ON FILE |
| ANDRIJA MITROVIC | ON FILE |
| ANDRIUSKA CAROLINA LIZARDI HERNANDEZ | ON FILE |
| ANDRIY GABOR | ON FILE |
| ANDRIY KORPAN | ON FILE |
| ANDRIY SHALIMOV | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ BIALECKI | ON FILE |
| ANDY ADNAN SHABA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANDY ARIEL ALVAREZ | ON FILE |
| ANDY BRAATZ | ON FILE |
| ANDY CEPERO PACHECO | ON FILE |
| ANDY JISOO KIM | ON FILE |
| ANDY KAISON SO | ON FILE |
| ANDY LIU | ON FILE |
| ANDY NAVARRO | ON FILE |
| ANEL BRONJA | ON FILE |
| ANESE CHERUBIN | ON FILE |
| ANETTE KÃ„TE GRETE CORDES-MÃ–LLENDORF | ON FILE |
| ANFERNE EUGENE HILL | ON FILE |
| ANG KAI SIANG | ON FILE |
| ANG YEE JOE | ON FILE |
| ANGEL A TORREALBA ORTIGOZA | ON FILE |
| ANGEL ALBERTO DE ABREU ADELLAN | ON FILE |
| ANGEL ALBERTO HERNANDEZ | ON FILE |
| ANGEL ENRIQUE GALVEZ NIEBLA | ON FILE |
| ANGEL FELICITY BURKE | ON FILE |
| ANGEL FRANCISCO MARTINEZ | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GENARO PISANO | ON FILE |
| ANGEL J VALENCIA | ON FILE |
| ANGEL LOUIS MARMOL | ON FILE |
| ANGEL LUIS MARRERO | ON FILE |
| ANGEL MARIE MANIER | ON FILE |
| ANGEL PUERTAS SANCHEZ | ON FILE |
| ANGEL R TORRES | ON FILE |
| ANGEL ROSE TIOZONE SUANO | ON FILE |
| ANGEL STOYCHEV NONOV | ON FILE |
| ANGELA AMATO | ON FILE |
| ANGELA C GRELLA | ON FILE |
| ANGELA KAY NEILSON | ON FILE |
| ANGELA LEAL BENKOWSKI | ON FILE |
| ANGELA LUCYMARA CARVALHO DE AMORIM | ON FILE |
| ANGELA LUCYMARA CARVALHO DE AMORIM | ON FILE |
| ANGELA MARGARET ORD | ON FILE |
| ANGELA MARIE GRAHAM | ON FILE |
| ANGELA MICHELLE STEIMLING | ON FILE |
| ANGELA PFISTER | ON FILE |
| ANGELA SANTA MUNNIA | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | ON FILE |
| ANGELA VEDDA | ON FILE |
| ANGELES ROCIO GUZMAN | ON FILE |
| ANGELICA BARRAGAN | ON FILE |
| ANGELICA CARREON DULAY | ON FILE |
| ANGELICA LIMA GUIMARAES | ON FILE |
| ANGELICA LIMA GUIMARAES | ON FILE |
| ANGELICA MEJIA BOJORQUEZ | ON FILE |
| ANGELICA TRASLAVINA | ON FILE |
| ANGELIKA GALDYN | ON FILE |
| ANGELIKA PATRYCJA ZUBILEWICZ | ON FILE |
| ANGELIKA RENATE VASI | ON FILE |
| ANGELIKA WÃ–HLERT | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| ANGELIKI SARROU | ON FILE |
| ANGELINA CHIZHOVA | ON FILE |
| ANGELINA CHUTOVA | ON FILE |
| ANGELINA PAVLOVNA BELYAEVA | ON FILE |
| ANGELINA VLADIMIROVNA CHESNOKOVA | ON FILE |
| ANGELINE GABRIEL | ON FILE |
| ANGELINO CAPRETTI | ON FILE |
| ANGELLO CABRERA ROLDAN | ON FILE |
| ANGELO ANTHONY ANCHETA AGUJO | ON FILE |
| ANGELO CARLOS OTERO | ON FILE |
| ANGELO DALO | ON FILE |
| ANGELO DE MARCO | ON FILE |
| ANGELO DI GIOVANNI | ON FILE |
| ANGELO GABRIELE IANZANO | ON FILE |
| ANGELO JANSEN | ON FILE |
| ANGELO LEONARD CLARK | ON FILE |
| ANGELO PEREYRA RIVERA | ON FILE |
| ANGELO SANTONASTASO | ON FILE |
| ANGELO VALENTE | ON FILE |
| ANGGA KALIH PRASOMA | ON FILE |
| ANGUS STEPHEN GOTHER | ON FILE |
| ANH DANG | ON FILE |
| ANH QUAN DO | ON FILE |
| ANH TRAN LE | ON FILE |
| ANH VU NGOC NGUYEN | ON FILE |
| ANHELINA HLOMOZDA | ON FILE |
| ANHELINA MISAIEVA | ON FILE |
| ANHELINA SHAMSHUR | ON FILE |
| ANIBAL JOSUE VELAZQUEZ BISBAL | ON FILE |
| ANICA CAROLIN STROHSCHEIN | ON FILE |
| ANICHKA GINOSYAN | ON FILE |
| ANIKA ISLAM CHOWDHURY | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL HUNKAR | ON FILE |
| ANILCAN CELIKDEL | ON FILE |
| ANIS AFRAJ | ON FILE |
| ANIS BENDJEMIL | ON FILE |
| ANIS DADA | ON FILE |
| ANISA IRENE EHTESHAMI | ON FILE |
| ANISH BALI | ON FILE |
| ANISH GEORGE PAUL | ON FILE |
| ANISHA MARIE SAWYER | ON FILE |
| ANITA DEEPAK MANSEY | ON FILE |
| ANITA FREIWANG | ON FILE |
| ANITA KAFLE POUDEL | ON FILE |
| ANITA KOVACS | ON FILE |
| ANITA LYNETTE DRIES | ON FILE |
| ANITA T HILLIARD | ON FILE |
| ANIUTA OLEGOVNA LASTUKHINA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANJA CAROLA KROPFELDER | ON FILE |
| ANJA JUHL BALUCH | ON FILE |
| ANJA PETRA FÃ–RSTER | ON FILE |
| ANJA SHETH | ON FILE |
| ANJA SUSAN BALDY | ON FILE |
| ANJALAI MARIMUTHU | ON FILE |
| ANJAMANI KOOTHAN | ON FILE |
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | ON FILE |
| ANJELIKA BABADJANYAN | ON FILE |
| ANKE KIRSCHGENS | ON FILE |
| ANKIT PRAMOD THAKKAR | ON FILE |
| ANKIT SOMKUWAR | ON FILE |
| ANN KATHERINE BALL | ON FILE |
| ANN MARIE LAMBERT | ON FILE |
| ANNA AGEEVA | ON FILE |
| ANNA ALEKSANDROVNA RUBTSOVA | ON FILE |
| ANNA ALEKSANDROVNA SHIROVA | ON FILE |
| ANNA ANASTASOVA | ON FILE |
| ANNA ANDREYEVNA FILIPPOVA | ON FILE |
| ANNA BADIALI | ON FILE |
| ANNA BRAVOK | ON FILE |
| ANNA CLAIR PERRY | ON FILE |
| ANNA DANUTA PIETRASZKO | ON FILE |
| ANNA DEMIANCHIK | ON FILE |
| ANNA FENIK | ON FILE |
| ANNA FOMINA | ON FILE |
| ANNA GELSOMINI | ON FILE |
| ANNA HONCHAR | ON FILE |
| ANNA KASTELLI | ON FILE |
| ANNA KIM ROBSON | ON FILE |
| ANNA KULISH | ON FILE |
| ANNA KUZMINYKH | ON FILE |
| ANNA LIASHUK | ON FILE |
| ANNA LIORA GRAN | ON FILE |
| ANNA LO CASTRO | ON FILE |
| ANNA MAGDALENA LANKIEWICZ | ON FILE |
| ANNA MARIA CANNARAZZO | ON FILE |
| ANNA MARIA STÃ–RLING | ON FILE |
| ANNA MARIANOVNA MIKHAYLOVA | ON FILE |
| ANNA MAY GOLEZ REGINO | ON FILE |
| ANNA MESIMERI | ON FILE |
| ANNA MYKHAILOVYCH | ON FILE |
| ANNA NIKOLAEVNA BELOEDOVA | ON FILE |
| ANNA PRINS | ON FILE |
| ANNA PURCELL LAUTI | ON FILE |
| ANNA RITA ROSSO | ON FILE |
| ANNA TURMIS | ON FILE |
| ANNA VALERYEVNA POPOVA | ON FILE |
| ANNA VERDIEVA | ON FILE |
| ANNA YANHOL | ON FILE |
| ANNA ZAKEL | ON FILE |
| ANNA ZAMARAEVA | ON FILE |
| ANNABEL LIM | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANNABEL VALENCIA | ON FILE |
| ANNABELLE MALO | ON FILE |
| ANNA-MARIA FROTSCHNIG | ON FILE |
| ANNE BRAAM | ON FILE |
| ANNE FRANCES MCKENZIE | ON FILE |
| ANNE KATHRIN GRUEBSCH | ON FILE |
| ANNE LUCY TEXTOR | ON FILE |
| ANNEGRET HINDERER | ON FILE |
| ANNEGRET NOLTE | ON FILE |
| ANNELYN BARBARA ORANGA | ON FILE |
| ANNETT ECKELT | ON FILE |
| ANNETTE BATTS DOWDY | ON FILE |
| ANNETTE MINNA RIMPEL | ON FILE |
| ANNINA VERONIKA HANEA | ON FILE |
| ANNUNZIATA SCINARDO TENGHI | ON FILE |
| ANOKHINA SVETLANA | ON FILE |
| ANSELM JOOST WILLIAM VAN BERKUM | ON FILE |
| ANSGAR MATZ | ON FILE |
| ANSGAR MICHAEL FAUST | ON FILE |
| ANTÃ³NIO DE ALBUQUERQUE | ON FILE |
| ANTHONT MATHIEU DELEPLACE | ON FILE |
| ANTHONY ADRIEN REMY CORTINOVIS | ON FILE |
| ANTHONY ALLEN DUNCAN | ON FILE |
| ANTHONY BRANDON ANDREWS | ON FILE |
| ANTHONY BUTLER | ON FILE |
| ANTHONY CHRISTOPHER MILITANO | ON FILE |
| ANTHONY D JR LANZA | ON FILE |
| ANTHONY DALE WISE | ON FILE |
| ANTHONY DANIEL ROSE | ON FILE |
| ANTHONY DANIEL SALLEE | ON FILE |
| ANTHONY DAVID ERCOLANI | ON FILE |
| ANTHONY DAVID WEISS | ON FILE |
| ANTHONY DE MARCO | ON FILE |
| ANTHONY DEAN AUAYANG | ON FILE |
| ANTHONY DENNIS MARSHALL JR | ON FILE |
| ANTHONY E LEPRI | ON FILE |
| ANTHONY EMMANUEL RASSAT | ON FILE |
| ANTHONY ERIC SMITH | ON FILE |
| ANTHONY ESCUE | ON FILE |
| ANTHONY FRANCIS MISTRATA | ON FILE |
| ANTHONY GERARD GUASTELLA | ON FILE |
| ANTHONY GERARDCRUZ TENORIO | ON FILE |
| ANTHONY J TANKERSLEY | ON FILE |
| ANTHONY JAMES SODARI | ON FILE |
| ANTHONY JERMAINE SUBER | ON FILE |
| ANTHONY JOHN MAGUIRE | ON FILE |
| ANTHONY JOSHUA COZAD | ON FILE |
| ANTHONY JUBRAN RIZK QUSHAIR | ON FILE |
| ANTHONY JUNO | ON FILE |
| ANTHONY K OEDING | ON FILE |
| ANTHONY LAMONT LINTON | ON FILE |
| ANTHONY LAMONT WILLIAMS | ON FILE |
| ANTHONY LARMONT WIGGINS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANTHONY LEE BURRIS | ON FILE |
| ANTHONY LEE CANNALLA JR | ON FILE |
| ANTHONY LEE PICCUILLA | ON FILE |
| ANTHONY LEE ZALDANA | ON FILE |
| ANTHONY M TRAMA | ON FILE |
| ANTHONY MARTIN ALFARO | ON FILE |
| ANTHONY MARTIN GODINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MICHAEL COMUZZI | ON FILE |
| ANTHONY MICHAEL GIANINO | ON FILE |
| ANTHONY MICHAEL INSWASTY | ON FILE |
| ANTHONY MILES | ON FILE |
| ANTHONY MILES PEETE | ON FILE |
| ANTHONY P LI | ON FILE |
| ANTHONY PATRICK ABUNASSAR | ON FILE |
| ANTHONY PAUL PALMER | ON FILE |
| ANTHONY PETER HERNANDEZ | ON FILE |
| ANTHONY PIERRE FERRARA | ON FILE |
| ANTHONY R SENNHENN | ON FILE |
| ANTHONY RAYMOND FRANKENFIELD | ON FILE |
| ANTHONY RHI | ON FILE |
| ANTHONY RICHARD FRAGALE | ON FILE |
| ANTHONY RICHARD HANKS | ON FILE |
| ANTHONY RIVERA II | ON FILE |
| ANTHONY ROBERT PAULL | ON FILE |
| ANTHONY ROBERT RODRIGUEZ | ON FILE |
| ANTHONY ROBIN BRAND | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RYUJI SHINTAKU | ON FILE |
| ANTHONY SAMUEL MILLER | ON FILE |
| ANTHONY SANCHEZ | ON FILE |
| ANTHONY T BERTUCCI | ON FILE |
| ANTHONY VITO MAZZARA | ON FILE |
| ANTHONY WAYNE DAVIS | ON FILE |
| ANTHONY WIBISONO | ON FILE |
| ANTHONY WILLIAM INNS | ON FILE |
| ANTHONY Y OMOLAYOLE | ON FILE |
| ANTHONY ZUNIGA | ON FILE |
| ANTIONE MAURICE CUMMINGS | ON FILE |
| ANTOINE BERTRAND LOUIS WABLE | ON FILE |
| ANTOINE LAVELLE JR ATTAWAY | ON FILE |
| ANTOINE M PRIESTER | ON FILE |
| ANTOINE PIERRE YVES BATTAGLIOTTI | ON FILE |
| ANTOINE WILLIAM VAN DYKE | ON FILE |
| ANTON ALEKSEEVICH SERGEEV | ON FILE |
| ANTON BRETSKO | ON FILE |
| ANTON DAUNHAUER | ON FILE |
| ANTON DORFMANN | ON FILE |
| ANTON ELIAS | ON FILE |
| ANTON FEIST-STACH | ON FILE |
| ANTON GAVRILENKO | ON FILE |
| ANTON KONSTANTINOVICH MASHKOVCEV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANTON KROTOV | ON FILE |
| ANTON KUPRIUSHIN | ON FILE |
| ANTON KUPRIUSHIN | ON FILE |
| ANTON MALKOV | ON FILE |
| ANTON MARTYANOV | ON FILE |
| ANTON MELNIKOV | ON FILE |
| ANTON MISHYN | ON FILE |
| ANTON PALCHUN | ON FILE |
| ANTON PAPLYKA | ON FILE |
| ANTON PAVLOVICH OSKOMA | ON FILE |
| ANTON SERGEEVICH VAGANOV | ON FILE |
| ANTON YEVGENYEVICH KOKORIN | ON FILE |
| ANTON YUR YEVICH SKRIPCHENKO | ON FILE |
| ANTONE MICHAEL KING | ON FILE |
| ANTONELLA AGOSTINA CELMI ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONIA ALESSI | ON FILE |
| ANTONIA ALESSI | ON FILE |
| ANTONIA JANETH BELTRAN BELTRAN | ON FILE |
| ANTONIA MARIE ROBERTS | ON FILE |
| ANTONIA OLIVEIRA DAS MERCES | ON FILE |
| ANTONIA SCHNEIDER | ON FILE |
| ANTONIE J DE RUIJTER | ON FILE |
| ANTONIETA BLANCO ATTIAS | ON FILE |
| ANTONIN BELHAC | ON FILE |
| ANTONIN DVORACEK | ON FILE |
| ANTONIN RUZICKA | ON FILE |
| ANTONINA SHEVLIAKOVA | ON FILE |
| ANTONINO FRANCESCO MARCHESE | ON FILE |
| ANTONINO JOSEPH GUARISCO JR | ON FILE |
| ANTONINO LAURIA | ON FILE |
| ANTONIO AQUILINO FERNANDEZ PEREZ | ON FILE |
| ANTONIO CAFIERO | ON FILE |
| ANTONIO CAMPA | ON FILE |
| ANTONIO CARDELLA | ON FILE |
| ANTONIO CARLOS MIRANDA CAMPOS | ON FILE |
| ANTONIO CARLOS MIRANDA CAMPOS | ON FILE |
| ANTONIO CARMELO ZANELLA | ON FILE |
| ANTONIO CASTILLO | ON FILE |
| ANTONIO CONSIGLIO | ON FILE |
| ANTONIO DA SILVA VITALINO | ON FILE |
| ANTONIO DI CLAUDIO | ON FILE |
| ANTONIO E BANSON | ON FILE |
| ANTONIO FERNANDES BRANDAO NETO | ON FILE |
| ANTONIO FERNANDO COSTA PORTO LIMA | ON FILE |
| ANTONIO FLORES | ON FILE |
| ANTONIO GIACCIO | ON FILE |
| ANTONIO GONZALEZ HIERRO | ON FILE |
| ANTONIO GRANIC | ON FILE |
| ANTONIO GRIPPO | ON FILE |
| ANTONIO HARRY ALICEA | ON FILE |
| ANTONIO HERIBERTO FERNANDEZ | ON FILE |
| ANTONIO IAROPOLI | ON FILE |

STRETTO

## Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ANTONIO JORGE DEL RIO | ON FILE |
| ANTONIO L LEVERETTE | ON FILE |
| ANTONIO LUCA PERRONE | ON FILE |
| ANTONIO M GENELIEN | ON FILE |
| ANTONIO MARCELO ASTORGA | ON FILE |
| ANTONIO MARTINELLI | ON FILE |
| ANTONIO MASTRANGELO | ON FILE |
| ANTONIO MIGUEL JR GARCIA | ON FILE |
| ANTONIO NUNEZ | ON FILE |
| ANTONIO PEDRO MAGALHAES FERREIRA | ON FILE |
| ANTONIO ROSSI | ON FILE |
| ANTONIO SALVICCIO | ON FILE |
| ANTONIO SAVINO MEZA | ON FILE |
| ANTONIO SCATURRO | ON FILE |
| ANTONIO SILEO | ON FILE |
| ANTONIO SIMOES DA SILVA | ON FILE |
| ANTONIO TARLO | ON FILE |
| ANTONIO VALLEJO SANTOS | ON FILE |
| ANTONIO VIDALES GONZALEZ | ON FILE |
| ANTONIO VINCENTI | ON FILE |
| ANTONIUS JOSEPHUS SMOLDERS | ON FILE |
| ANTONS NIKOGOSJANS | ON FILE |
| ANTONY LORNE WASHINGTON | ON FILE |
| ANTONY MICHAEL | ON FILE |
| ANTONY MICKAEL HENRION | ON FILE |
| ANTRIKSH GILHOTRA | ON FILE |
| ANTWAN EUGENE CONLEY | ON FILE |
| ANTWI FRIMPONG MANSOH | ON FILE |
| ANTWI FRIMPONG MANSOH | ON FILE |
| ANTWON DUPREE TAYLOR | ON FILE |
| ANTYONY FRANK SLATTON | ON FILE |
| ANUAR BERIKOVICH KUDYROV | ON FILE |
| ANUP KUMAR | ON FILE |
| ANUSH MIKAYELYAN | ON FILE |
| ANWAR BENAOUICHA | ON FILE |
| ANWAR SAQUIB KHONDKAR | ON FILE |
| ANZE KROFLIC | ON FILE |
| ANZHELIKA POZDNIAKOVA | ON FILE |
| ANZHELIKA VASILEVNA MENSHIKOVA | ON FILE |
| ANZY MC ENROC ALCIDE | ON FILE |
| ÃŒÃ¹Â¨ÃÃ²Â€¢ ÃÃºÂ§ | ON FILE |
| APERIRA FREDERICK FRENCH | ON FILE |
| APOSTOLOS MAVROTHERIS | ON FILE |
| APOSTOLOS MICHAEL LAOUMITZIS | ON FILE |
| APPAVU ARUMUGAM | ON FILE |
| APRIL L TULI | ON FILE |
| APRYANTO TAN | ON FILE |
| APTEM RINATOVICH KHAMZIN | ON FILE |
| AQIL BIN SUHAIMI | ON FILE |
| AQUILES JOSE RAFAEL SALOM NUNEZ | ON FILE |
| ARA PARSEKHIAN | ON FILE |
| ARACELI MICAELA MORANDEIRA | ON FILE |
| ARACELI TREJO | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| ARACH ESKANDARI | ON FILE |
| ARACHCHI ISHIKA DILHARA KETIPE | ON FILE |
| ARAFAT ELSAYED ELMOGHAZI HELAL | ON FILE |
| ARAM CORNELIUS MÃŒHLEMANN | ON FILE |
| ARAM K M TOPALIAN | ON FILE |
| ARANVIR SINGH DHINDSA | ON FILE |
| ARARAT SERYOZHAI GALINYAN | ON FILE |
| ARASH SAFDARI | ON FILE |
| ARBAAZ MANJIYANI | ON FILE |
| ARCELIA FELIX MALDONADO | ON FILE |
| ARCHIE JAMES HICKLING | ON FILE |
| ARCHUNAN SHANE VISVANATHAN | ON FILE |
| ARDA ILGAZ | ON FILE |
| ARDA INAL | ON FILE |
| AREN DESHANE FENDELL | ON FILE |
| ARET MURADYAN | ON FILE |
| ARI STEVEN ALLEN | ON FILE |
| ARIA ASHIR | ON FILE |
| ARIAN JOSEPH ALEXANDRE PERRIER | ON FILE |
| ARIAN ZARGARAN | ON FILE |
| ARIANNA COSTA | ON FILE |
| ARICIA RAE NIMS | ON FILE |
| ARIEL ANTONIO CAREGGIO | ON FILE |
| ARIEL EUGENIO-ORLANDO BRYCE MILLER | ON FILE |
| ARIEL JORGE LEOPOLDO RAFFA | ON FILE |
| ARIEL LOPEZ | ON FILE |
| ARIEL MANSUR SIQUEIRA FURTADO | ON FILE |
| ARIEL SEBASTIAN IBANEZ SALAS | ON FILE |
| ARIEL TREY COLEMAN | ON FILE |
| ARIF NIYAZI BEKIR | ON FILE |
| ARINA KISHCHENKO | ON FILE |
| ARINA PAVLOVNA SEROVA | ON FILE |
| ARINZECHUKWU UGWU | ON FILE |
| ARISANGELA BLANCO ROSAS | ON FILE |
| ARISTOTELIS TSIOLIS | ON FILE |
| ARIYAN JANTE FORD | ON FILE |
| ARJAN VAN DER LAAN | ON FILE |
| ARJEN STARRENBURG | ON FILE |
| ARJUNAN CHINNATHAMBI | ON FILE |
| ARKADIUSZ WALTER | ON FILE |
| ARKEEN RASHAAD HEARN | ON FILE |
| ARKIYA ARSHADIYARAHMADI | ON FILE |
| ARLANDAS VASILKEVICIUS | ON FILE |
| ARLENE JUATON | ON FILE |
| ARLETTE JAZMIN REYES | ON FILE |
| ARMAND WILLEMSEN | ON FILE |
| ARMANDO AGUSTIN RUBIO PEREZ | ON FILE |
| ARMANDO DURAN ARECHIGA | ON FILE |
| ARMANDO ESQUIVEL | ON FILE |
| ARMANDO GONZALES | ON FILE |
| ARMANDO GUADALUPE FUENTES SANCHEZ | ON FILE |
| ARMANDO JOSE MIGUEL FERMIN DUARTE | ON FILE |
| ARMANDO LIMA | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| ARMANDO MOISES PEREZ | ON FILE |
| ARMANDO SEBASTIAN HERNANDEZ | ON FILE |
| ARMEN ARISTAKESYAN | ON FILE |
| ARMIN ERHARD LIEPELT | ON FILE |
| ARMIN FÃŒGLEIN | ON FILE |
| ARMIN HEIMBERGER | ON FILE |
| ARMIN HIDIC | ON FILE |
| ARMIN SANDER | ON FILE |
| ARMINDER SINGH NULL | ON FILE |
| ARMINE SEMAYEVNA YEGIAZARYAN | ON FILE |
| ARMONDO J CARLO BILANCIONE | ON FILE |
| ARNAUD HIM | ON FILE |
| ARNAUD PIERRE CLAUDE TANGUY | ON FILE |
| ARND METZDORF | ON FILE |
| ARNE RASMUS SUNNHORDVIK | ON FILE |
| ARNE REMEKE | ON FILE |
| ARNE WULF | ON FILE |
| ARNOLD DARIUSZ HERBER | ON FILE |
| ARNOLD KOTTER | ON FILE |
| ARNOLD NICHOLAS HAFNER | ON FILE |
| ARNOUD BLOEMHOFF | ON FILE |
| ARNULPO COS LLAGAS | ON FILE |
| ARON ALLEN MCCLAIN | ON FILE |
| ARON MC KENZIE BRAGGANS | ON FILE |
| ARON R ZAAL | ON FILE |
| ARON VASILY KAPLAN | ON FILE |
| ARPAD HORVATH | ON FILE |
| ARPHENIK OVSOIAN | ON FILE |
| ARPIT SONI | ON FILE |
| ARQUIMEDES MARTINEZ LLANES | ON FILE |
| ARRAN JASPER FRANK | ON FILE |
| ARRAN RAINE DE HOYOS | ON FILE |
| ARRANI PETROS CHIERAHUKU MAKUNURA | ON FILE |
| ARRAYA KAEWSAENSIN | ON FILE |
| ARRES CANAYUNAN ALFARERO | ON FILE |
| ARRIYAN BAGER AHANGARHA | ON FILE |
| ARSANY R MAKKAR | ON FILE |
| ARSENII DMITRIEVICH GRIGOREV | ON FILE |
| ARSENII VAVILOV | ON FILE |
| ARSHALUYS NERSISYAN | ON FILE |
| ARSHAWN JACK GRANT | ON FILE |
| ARSOPENA PALMA SALDUA | ON FILE |
| ARTEEN ALEXANDER ZAHIRI | ON FILE |
| ARTEM ALEKSANDRDVICH BELTAEV | ON FILE |
| ARTEM ALEKSANDROVICH KUIMOV | ON FILE |
| ARTEM ALEKSEEVICH SAFONOV | ON FILE |
| ARTEM ANTONOV | ON FILE |
| ARTEM DIDENKO | ON FILE |
| ARTEM DMITRIEVI RUMYANTSEV | ON FILE |
| ARTEM EVTUSHENKO | ON FILE |
| ARTEM HUSAK | ON FILE |
| ARTEM IUREVICH KEZE | ON FILE |
| ARTEM KALCHENKO | ON FILE |

STRETTO
## Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| ARTEM LIUBYVYI | ON FILE |
| ARTEM MAKSAKOV | ON FILE |
| ARTEM PAVLOVICH BUBYAKIN | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM TURCHENKO | ON FILE |
| ARTEM VLADIMIROVICH CHEMERICHENKO | ON FILE |
| ARTEM VLADIMROVICH KURBATOV | ON FILE |
| ARTEM ZAVGORODNII | ON FILE |
| ARTEM ZHUN | ON FILE |
| ARTEMESE GRANT | ON FILE |
| ARTHUR ALEXANDER DAHL | ON FILE |
| ARTHUR ANTON GERALD KOOPMAN | ON FILE |
| ARTHUR ARIEL SABINTSEV | ON FILE |
| ARTHUR GIGNILLIAT PORCHER | ON FILE |
| ARTHUR R D HARRISON | ON FILE |
| ARTHUR RUBEN KELLERMANN | ON FILE |
| ARTHUR SHEN | ON FILE |
| ARTHUR THEO MARSH | ON FILE |
| ARTHUR THIBAULT MARIE DARCET | ON FILE |
| ARTIOM CULA | ON FILE |
| ARTJOM HEINZ | ON FILE |
| ARTSIOM SVIATSKI | ON FILE |
| ARTSIOM VASHKEVICH | ON FILE |
| ARTUR ABRASHKIN | ON FILE |
| ARTUR ADAM PACZESNIAK | ON FILE |
| ARTUR ARTEMOVICH SHADYAN | ON FILE |
| ARTUR BARSUKOV | ON FILE |
| ARTUR BOLOTIN | ON FILE |
| ARTUR FEDOROV | ON FILE |
| ARTUR FLARITOVICH GASKAROV | ON FILE |
| ARTUR HASSELBACH | ON FILE |
| ARTUR JAN KRZESINSKI | ON FILE |
| ARTUR KIRSCHMANN | ON FILE |
| ARTUR KNODEL | ON FILE |
| ARTUR MARTIROSYAN | ON FILE |
| ARTUR MOSKVYCHOV | ON FILE |
| ARTUR NAVUMOVICH | ON FILE |
| ARTUR OJA | ON FILE |
| ARTUR POJANI | ON FILE |
| ARTUR SLAWOMIR STACHOW | ON FILE |
| ARTUR STRIGUNKOV | ON FILE |
| ARTUR VALIEV | ON FILE |
| ARTURO POZUELO CALVET | ON FILE |
| ARTURO TELLECHEAZUNIGA | ON FILE |
| ARTURS GARAIS | ON FILE |
| ARTURS VAIVODS | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| ARTYEM MAKSIMOVICH ZAVGORODNIY | ON FILE |
| ARTYOM ALEXEYEV | ON FILE |
| ARTYOM KHISAMUTDINOV | ON FILE |
| ARTYOM KHODYKA | ON FILE |
| ARTYOM MAMONTOV | ON FILE |
| ARTYUSH ARAKELYAN | ON FILE |
| ARUAM GONZALEZ | ON FILE |
| ARUMUGA RANJITHAM S | ON FILE |
| ARUMUGAM VEERAN | ON FILE |
| ARUN UIKEY | ON FILE |
| ARVID HEIDENWOLF | ON FILE |
| ARYE J BUTLER | ON FILE |
| ÃŠÃ¼Ã¨ÃŠÂ¶Ã¯ Ã‹Â‚Ã´ | ON FILE |
| ASAD MASUD | ON FILE |
| ASAD ULLAH SADDIQUE | ON FILE |
| ASAEL MONCADA | ON FILE |
| ASED KARIM | ON FILE |
| ASEN RUMENOV IVANOV | ON FILE |
| ASHER LEON WILLIAMS | ON FILE |
| ASHIKH BHAT JAYACHANDRA BHAT JAYACHANDRA BHAT ANANDA BHAT | ON FILE |
| ASHISH AGRAWAL | ON FILE |
| ASHISH MATHEW | ON FILE |
| ASHISH MOHAN VARGHESE | ON FILE |
| ASHKAN MOHAJERIN | ON FILE |
| ASHLEIGH ESTELLE BALDWIN | ON FILE |
| ASHLEY ANN PREWETT | ON FILE |
| ASHLEY CHRISTENE COLEMAN | ON FILE |
| ASHLEY CYRENE LIPSCOMB | ON FILE |
| ASHLEY DAWN MATHENY | ON FILE |
| ASHLEY DENISE STACY | ON FILE |
| ASHLEY ESEOGHENE WARD | ON FILE |
| ASHLEY GERARD WILKINSON WRIGHT | ON FILE |
| ASHLEY HARRELL | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JORDON SCOTT VALENTINE | ON FILE |
| ASHLEY KYLE WALKEDEN | ON FILE |
| ASHLEY LATRA PEPPER | ON FILE |
| ASHLEY MARIE GREEN | ON FILE |
| ASHLEY MARIE WOODWORTH | ON FILE |
| ASHLEY MICHELE MCDOWELL | ON FILE |
| ASHLEY NICKOLE WEBB | ON FILE |
| ASHLEY NICOLE CLARKE | ON FILE |
| ASHLEY NICOLE DUNHAM | ON FILE |
| ASHLEY NICOLE MCKNIGHT | ON FILE |
| ASHLEY ROBIN NEAL | ON FILE |
| ASHLEYMARIE ROSINK | ON FILE |
| ASHOK S | ON FILE |
| ASHSTEN KINSEY SATTERFIELD | ON FILE |
| ASHTON BO JYUN BOEY | ON FILE |
| ASHTON KORALE JEFFERSON | ON FILE |
| ASHTON MARTIN DEPASS | ON FILE |
| ASIF DEAN SAMI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ASIF REZA DANISH | ON FILE |
| ASJA BELANCIC | ON FILE |
| ASJA ELIZABETH CARSON | ON FILE |
| ASKAR YERZHANULY | ON FILE |
| ASKIA SUNDIATA LINDER | ON FILE |
| ASLAN SELCUK KASPAROGLU | ON FILE |
| ASMA FAROOQI | ON FILE |
| ASMA KHONDKAR | ON FILE |
| ASMATI CHUBINIDZE | ON FILE |
| ASMEAH JADE BUENAVILEZ ONTOLAN | ON FILE |
| ASODHAI SUBRAMANIYAN | ON FILE |
| ASSEN RADENKOV | ON FILE |
| ASSET SARSEKOV | ON FILE |
| ASSIBA XWEFA GRACIA HERMIONE O VIDEGLA WANMON | ON FILE |
| ASTRID EDELTRAUD FLOHR | ON FILE |
| ASTRID SCHMIDT | ON FILE |
| ATAKAN BASARAN | ON FILE |
| ATAMARI EUGENE WYNDER | ON FILE |
| ATANAS IVANOV MANUSHEV | ON FILE |
| ATCHARA SANTAVEE | ON FILE |
| ATHAN CHRISTOPHER STEPHANDELLIS | ON FILE |
| ATHANASIOS GKOURAMANIS | ON FILE |
| ATHAVAN ARUMUGAM | ON FILE |
| ATHILASHMI RAJIMIKANTH | ON FILE |
| ATHINA ANASTASSIOU | ON FILE |
| ATOI L KING | ON FILE |
| ATTILA CHRISTOPHER BIBER | ON FILE |
| ATUL SHANTILAL LUNAWAT | ON FILE |
| AUANDA PEARSON | ON FILE |
| AUBREY MICHAEL HUTCHESON | ON FILE |
| AUBREY SHAWN SIMCOE | ON FILE |
| AUDREY HAYNES CASSELL | ON FILE |
| AUDREY SARAH HEMMES | ON FILE |
| AUDRIUS GABALIS | ON FILE |
| AUDUN AASGAARD | ON FILE |
| AUGUSTIN A RAFIE | ON FILE |
| AUGUSTIN CAPKA | ON FILE |
| AUGUSTIN ETEROVIC | ON FILE |
| AUGUSTIN HAN-BIERR SONG | ON FILE |
| AUGUSTIN MARIE ARNAUD DERIDDER | ON FILE |
| AUGUSTINE ALEXANDER POSADA | ON FILE |
| AUGUSTO MIGUEL FERREIRA DE PAIVA SALGUEIRO | ON FILE |
| AUN TOUCH SO | ON FILE |
| AURELIEN GAEL BELARBI | ON FILE |
| AURELIEN JOSEPH CHRISTIAN CAYET | ON FILE |
| AURELIEN MARQUES JORGE | ON FILE |
| AURELIEN MAURICE FOURNIER | ON FILE |
| AURIE DUPREE SHAVAUN TILLIS | ON FILE |
| AURORA AMBAL QUIAMBAO | ON FILE |
| AURORA GABROVEC | ON FILE |
| AUSTIN CHRISTIAN MILLER | ON FILE |
| AUSTIN CRAIG GOLDSTROM | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| AUSTIN DANIEL HAAS | ON FILE |
| AUSTIN DAVID FARMER | ON FILE |
| AUSTIN EDWIN DRUECKHAMMER | ON FILE |
| AUSTIN FREDERICK BEECH | ON FILE |
| AUSTIN GARRETT REVELS | ON FILE |
| AUSTIN GEORGE RYAN | ON FILE |
| AUSTIN GRANT PAGET | ON FILE |
| AUSTIN GREGORY SIMONS | ON FILE |
| AUSTIN JACOB ALDRICH | ON FILE |
| AUSTIN JAMES SIMMERMAN | ON FILE |
| AUSTIN JANSEN MUENTER | ON FILE |
| AUSTIN JULIAN DAVIS | ON FILE |
| AUSTIN KYLER KLUVER | ON FILE |
| AUSTIN LEO THERIAULT | ON FILE |
| AUSTIN LUKE BRADLEY | ON FILE |
| AUSTIN MARTIN JANCAN | ON FILE |
| AUSTIN MICHAEL CURTIS | ON FILE |
| AUSTIN MICHAEL DAVIS | ON FILE |
| AUSTIN MICHAEL GUMZ | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN PAUL GLIDEWELL | ON FILE |
| AUSTIN RYAN WHITE | ON FILE |
| AUSTIN SCOTT RILEY MAY | ON FILE |
| AUSTIN STEVEN TEMPLE | ON FILE |
| AUSTIN SYLVESTER BROADBENT | ON FILE |
| AUSTIN THOMPSON | ON FILE |
| AUSTIN TYLER DEVILLIER | ON FILE |
| AUSTRAI GLASSNI | ON FILE |
| AVERY CLARKE MEIJER | ON FILE |
| AVI SIONOV | ON FILE |
| AVI ZECHARIA BENJAMINI | ON FILE |
| AVINASH SHRESTHA | ON FILE |
| AVKSENTIY CHUMAK | ON FILE |
| AVRAAM KAVOUTSOUPOUKIDIS | ON FILE |
| AW VIVIERS | ON FILE |
| AWARSAMA MAHDI | ON FILE |
| AXEI MOITA | ON FILE |
| AXEL CLAUS GERHARD GOLDSCHMIDT | ON FILE |
| AXEL DIMITRI LECERF | ON FILE |
| AXEL ENIS GUNATA | ON FILE |
| AXEL ERNST FRIEDRICH BERNDT | ON FILE |
| AXEL FELIX ALAIN VIOLINO | ON FILE |
| AXEL GUSTAV THULE | ON FILE |
| AXEL LÃŒDERS | ON FILE |
| AXEL MATTHEUS HESTMANN | ON FILE |
| AXEL PASCAL GUY GOLE | ON FILE |
| AXEL SALOMON SION DISEGNI | ON FILE |
| AXEL SCHNABEL | ON FILE |
| Å-ŸÈ± ÆŽ— | ON FILE |
| AYFER BALI | ON FILE |
| AYHAN CETIN | ON FILE |
| AYHAN SAGIROGLU | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| AYIEKO YVONNE VALERIE | ON FILE |
| AYK PAUL AMBARTSUMYAN | ON FILE |
| AYLEN SOFIA CENTINI | ON FILE |
| AYMEN BAATI | ON FILE |
| AYMEN OTHMAN ISMAIL ZOHRY | ON FILE |
| AYNUR NURMEKHAMETOVICH FATTAKHOV | ON FILE |
| AYODEJI GBOYEGA EMIOLA | ON FILE |
| AYODELE MOHAMMED JR OJO | ON FILE |
| AYOUB HAMZAOUI | ON FILE |
| AYSHAN MAMMADOVA | ON FILE |
| AYUNE SILVA ARAMUNI GONCALVES | ON FILE |
| AYUSH KATARLA | ON FILE |
| AYYANAR MANIKKAM | ON FILE |
| AYYANAR NARAYANAN | ON FILE |
| AZADEH HEIDARI | ON FILE |
| AZALIIA AZATOVNA IDRISOVA | ON FILE |
| AZAMAT TAIMURAZOVICH KHUMAROV | ON FILE |
| AZAR HADILOO | ON FILE |
| AZAT BAGMANOV | ON FILE |
| Ã–ZCAN AKPINAR | ON FILE |
| AZIZBEK IBODULLOEVICH SAMANDAROV | ON FILE |
| AZMAN BIN BAHARUDDIN | ON FILE |
| AZRA LIZDE | ON FILE |
| AZROOL ARIFF BIN MOHD ALIES | ON FILE |
| AZRUL BIN MOHD SALEH | ON FILE |
| BADAGU UIKBY | ON FILE |
| BAGUS HARY PURWATMO | ON FILE |
| BAIBA BAUMANE | ON FILE |
| BAIBA BAUMANE | ON FILE |
| BAILEY MORGAN WILLIAMS | ON FILE |
| BAILEY THOMAS HARRIS | ON FILE |
| BAILEY VENEITA OMEGA | ON FILE |
| BAIN PIETER ROSSOUW | ON FILE |
| BAJRO SAHDAN | ON FILE |
| BAKARI IMHOTEP PORTER | ON FILE |
| BAKARI MARQUIS MAPP | ON FILE |
| BAKASA MARTINBOROUGH | ON FILE |
| BAKHTIIAR AIDABALOVICH SHIGERBAEV | ON FILE |
| BAKHTIYOR UBAYDULLOYEVICH SAFOLOV | ON FILE |
| BAKUSA ADAMA KONTEH | ON FILE |
| BALASHOWRY PREETAM SINGAREDDY | ON FILE |
| BALDWIN GOODNESS YINKORE | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALLA VEERABHADRA SUBHASH | ON FILE |
| BALU THANGARASU | ON FILE |
| BALWANT SINGH | ON FILE |
| BAMIDELE ELUEMUNO OBI | ON FILE |
| BAMILA AMBIKAIKUMAR | ON FILE |
| BANGON FAIPAN | ON FILE |
| BAO DINH NGUYEN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| BAPTISTE BONNET | ON FILE |
| BARAN KALDIRIMCI | ON FILE |
| BARAN KORKMAZ | ON FILE |
| BARAN OZER | ON FILE |
| BARAN OZER | ON FILE |
| BARBARA ANNE KENNETH | ON FILE |
| BARBARA DIANNE LAMB | ON FILE |
| BARBARA FILIPPI | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | ON FILE |
| BARBARA LUANDY FREITAS DE SOUZA | ON FILE |
| BARBARA LUANDY FREITAS DE SOUZA | ON FILE |
| BARBARA SABINA MEJKA | ON FILE |
| BARBARA SUZAN BAYNE | ON FILE |
| BARBARA VIVIANI SANTOS | ON FILE |
| BARIS GULMEZ | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS ZAKHARYAN | ON FILE |
| BARKAWI CAPITAL MANAGEMENT INVESTMENTAKTIENGESELLSCHAFT MIT TGV | ON FILE |
| BARNABY TIMOTHY MILLORIT | ON FILE |
| BARRA BIN HABIBULLAH | ON FILE |
| BARRETT PATRICK ODONNELL | ON FILE |
| BARRINGTON EARL DYER | ON FILE |
| BARRON LELAND CASTER | ON FILE |
| BARRY EDWARD SLOMAN | ON FILE |
| BARRY GAMBLE | ON FILE |
| BARRY JACOB MURRAY | ON FILE |
| BARRY JOHN BOYCE | ON FILE |
| BARRY LEE MILLER | ON FILE |
| BARRY MATTHEW DEEN | ON FILE |
| BARRY QUINN HIGGINS | ON FILE |
| BART GERARD R DE VLAMINCK | ON FILE |
| BART JOZEF M JACOBS | ON FILE |
| BART MEIJER | ON FILE |
| BART PETRUS SOPHIA BOUMANS | ON FILE |
| BART WILLEMSEN | ON FILE |
| BARTLOMIEJ MATEUSZ MORAWSKI | ON FILE |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ON FILE |
| BARTOSZ PAWEL ZELECHOWSKI | ON FILE |
| BARTOSZ SZKILADZ | ON FILE |
| BAS ANTON SIMON AARTS | ON FILE |
| BASHEER MOHAMMED ASAAD BASATH | ON FILE |
| BASHIR BINGWA BUKENYA | ON FILE |
| BASHIR BINGWA BUKENYA | ON FILE |
| BASHIR ERRE MORKE | ON FILE |
| BASHIR ERRE MORKE | ON FILE |
| BASIL BHARAT CHAVDA | ON FILE |
| BASKARAN JAYARAMAN | ON FILE |
| BASSTI TCHA-DJOBO | ON FILE |
| BASTIAN BACHTIBEK | ON FILE |
| BASTIAN BECKER | ON FILE |
| BASTIAN FISCHELMAYER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| BASTIAN KONLE | ON FILE |
| BASTIAN ROSEBOOM | ON FILE |
| BASTIAN SCHOLZ | ON FILE |
| BASTIAN SCHULZ | ON FILE |
| BASTIEN PIERRE RENE TONNELLIER | ON FILE |
| BATYR KARAYEVICH ERGASHEV | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA PILASZEWICZ | ON FILE |
| BEATRICE FAYE STEWART | ON FILE |
| BEATRICE FIRINU | ON FILE |
| BEATRICE VICTORIA EDWARDS | ON FILE |
| BEATRIZ MELO DE SOUSA | ON FILE |
| BEATRIZ MELO DE SOUSA | ON FILE |
| BEATRIZ RODRIGUEZ | ON FILE |
| BEATRIZ SUEDE CRUZ ALEXANDRE | ON FILE |
| BEATRIZ SUSANA CEBERIO | ON FILE |
| BEAU BRUDERLIN | ON FILE |
| BEAU MCKEE | ON FILE |
| BEAU RYAN THOMPSON | ON FILE |
| BEAUREN KEVIN EYMAN | ON FILE |
| BEKAR JANDIERI | ON FILE |
| BELA STEFAN BARTOK | ON FILE |
| BELA TAMAS FEKETE | ON FILE |
| BELINDA GRILLO | ON FILE |
| BELINDA GRILLO | ON FILE |
| BELKIS MARIA SANCHEZ SALAZAR | ON FILE |
| BEN ANTHONY LACEY | ON FILE |
| BEN BENOV | ON FILE |
| BEN CADMAN | ON FILE |
| BEN GODFREY WEDDERBURN | ON FILE |
| BEN JACOB KRAMER | ON FILE |
| BEN PATTIMORE | ON FILE |
| BEN STEINER | ON FILE |
| BENA NGUYEN | ON FILE |
| BENA NGUYEN | ON FILE |
| BENCE AKOS KISS | ON FILE |
| BENEDETTO ANGIOLINI | ON FILE |
| BENEDETTO MASSIMO ALESCI | ON FILE |
| BENEDETTO SANFILIPPO | ON FILE |
| BENEDICT FABIAN ZOLL | ON FILE |
| BENEDICT H C CHANG | ON FILE |
| BENEDICT NEUMANN | ON FILE |
| BENEDICT VETTER | ON FILE |
| BENEDIKT IRENÃ„US EUGEN ALBERT DIESCH | ON FILE |
| BENEDIKT MAXIMILIAN WESTERHOLT | ON FILE |
| BENEDIKT ZAUNER | ON FILE |
| BENEDITA FERNANDES BRANDAO | ON FILE |
| BENGT PETTER HOERNBERG | ON FILE |
| BENI DARCI BANA | ON FILE |
| BENIAMIN ZAGAN | ON FILE |
| BENITA MARIE FONTENETTE | ON FILE |
| BENITO ANSELMO ALVARADO GOMEZ | ON FILE |
| BENITO JOE MEDINA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| BENITO MARQUEZ | ON FILE |
| BENJAMIN ALEJANDRO DE SEINGALT | ON FILE |
| BENJAMIN ALEXANDER ERROL KINGHAM | ON FILE |
| BENJAMIN ALTON HINSON JR DACKE | ON FILE |
| BENJAMIN ANTES | ON FILE |
| BENJAMIN ANTOINE PLOURDE | ON FILE |
| BENJAMIN ARREOLA JR | ON FILE |
| BENJAMIN BECK | ON FILE |
| BENJAMIN BENOIT J DUMONT | ON FILE |
| BENJAMIN BYUNG CHUN | ON FILE |
| BENJAMIN C RATAJESAK | ON FILE |
| BENJAMIN CABLER | ON FILE |
| BENJAMIN CARL SCHNAPP | ON FILE |
| BENJAMIN CHRISTIAN JEAN GUIMBERTEAU | ON FILE |
| BENJAMIN CHRISTOPHER DROSTE | ON FILE |
| BENJAMIN CHRISTOPHER HAKENSON | ON FILE |
| BENJAMIN COLTHORPE | ON FILE |
| BENJAMIN CRAIG RETKE | ON FILE |
| BENJAMIN DAVID LEFKORT | ON FILE |
| BENJAMIN DAVID SCHWARTZ | ON FILE |
| BENJAMIN DAVID SMITH | ON FILE |
| BENJAMIN DAVID WAGNER | ON FILE |
| BENJAMIN DEAN KAPLANSKY | ON FILE |
| BENJAMIN DENARD MICKENS | ON FILE |
| BENJAMIN DRAKE KATZ | ON FILE |
| BENJAMIN DYLAN ANTHONY LEY SMITH | ON FILE |
| BENJAMIN EDWARD FROUD | ON FILE |
| BENJAMIN EDWARD PISCOPO | ON FILE |
| BENJAMIN EIDEL | ON FILE |
| BENJAMIN FERNANDO FIERRO FERNANDEZ | ON FILE |
| BENJAMIN FLORIANLEO GUILLET | ON FILE |
| BENJAMIN FORBES | ON FILE |
| BENJAMIN FRANCIS SHEEHY | ON FILE |
| BENJAMIN HAASKE | ON FILE |
| BENJAMIN HILL BEEBE | ON FILE |
| BENJAMIN HILLE | ON FILE |
| BENJAMIN HOFFMANN | ON FILE |
| BENJAMIN HOFFMANN | ON FILE |
| BENJAMIN ILAN HADJADJ | ON FILE |
| BENJAMIN J JANASIAK | ON FILE |
| BENJAMIN J LANGHALS | ON FILE |
| BENJAMIN JACOB MAULDING | ON FILE |
| BENJAMIN JAMES DEWSON | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JOSEPH JEAN LE BRETON | ON FILE |
| BENJAMIN JOSEPH MARVIN | ON FILE |
| BENJAMIN JURY | ON FILE |
| BENJAMIN K GORDON | ON FILE |
| BENJAMIN KECK | ON FILE |
| BENJAMIN KLAWITTER | ON FILE |
| BENJAMIN KLOTT | ON FILE |
| BENJAMIN KWEKU TYLER WILBERFORCE | ON FILE |
| BENJAMIN LAWRENCE DUCKWORTH | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| BENJAMIN LEFEBVRE | ON FILE |
| BENJAMIN LEONARD MARETT | ON FILE |
| BENJAMIN LEVELS | ON FILE |
| BENJAMIN LOUIS SAMPSON | ON FILE |
| BENJAMIN LUKE DURIGO | ON FILE |
| BENJAMIN LUKE OSTLER | ON FILE |
| BENJAMIN MARTIN SCHWABL | ON FILE |
| BENJAMIN MAX LEVINE | ON FILE |
| BENJAMIN MAXIMILIAN PHILIPP OKON | ON FILE |
| BENJAMIN MICHAEL BAIRD | ON FILE |
| BENJAMIN MICHAEL CARRIERI | ON FILE |
| BENJAMIN MICHAEL GRIESER | ON FILE |
| BENJAMIN MICHAEL LIZZA | ON FILE |
| BENJAMIN MICHAEL MAYES | ON FILE |
| BENJAMIN MICHAEL SCHLUND | ON FILE |
| BENJAMIN NEHEMIAS AQUINO | ON FILE |
| BENJAMIN OLAKUNLE SOGUNLE | ON FILE |
| BENJAMIN PETER MANBY | ON FILE |
| BENJAMIN POT | ON FILE |
| BENJAMIN R DWECK | ON FILE |
| BENJAMIN REAGAN MINCY | ON FILE |
| BENJAMIN RENTON | ON FILE |
| BENJAMIN ROBERT COOK | ON FILE |
| BENJAMIN SAMUEL MANN | ON FILE |
| BENJAMIN SAMUEL STETTER | ON FILE |
| BENJAMIN SAULSBERRY | ON FILE |
| BENJAMIN SCOTT KERSTING | ON FILE |
| BENJAMIN TAMARALAKEMFA ZIDIEGHA | ON FILE |
| BENJAMIN THOMAS COOK | ON FILE |
| BENJAMIN THOMAS DUFFIELD | ON FILE |
| BENJAMIN TORVUND LAURITSEN | ON FILE |
| BENJAMIN VILLALOBOS | ON FILE |
| BENJAMIN VOGEL | ON FILE |
| BENJAMIN WACHENJE | ON FILE |
| BENJERMEN KYLE DODSON | ON FILE |
| BENNETT KIPLING WEBB | ON FILE |
| BENNY MAGSAKAY QUIAMBAO | ON FILE |
| BENNY MAN BUN WONG | ON FILE |
| BENNY VINCENZO VISCONTI | ON FILE |
| BENOIST HENRI BERNARD MARIE FLEAU | ON FILE |
| BENOIT MARIE BALMAEKERS | ON FILE |
| BENSON JOSEPHNGOC TRAN | ON FILE |
| BERAT AKDAS | ON FILE |
| BERENFORD AGUSTAS SMITH | ON FILE |
| BERGIN GJOSHA | ON FILE |
| BERGONI VIDAL SILENOU KANA | ON FILE |
| BERIKJAN MOMINKUL UGLI TASKULOV | ON FILE |
| BERK DEMIRCI | ON FILE |
| BERK TURFANDA | ON FILE |
| BERLY SORIANO SANTOS | ON FILE |
| BERNABE CARRILLO VAZQUEZ | ON FILE |
| BERNARD AMOS HONAKER | ON FILE |
| BERNARD DE ALLEGRI | ON FILE |

STRETTO

## Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| BERNARD ERICK THADDEUS ELFVERING | ON FILE |
| BERNARD GABRIEL JEAN MARIE BOISSEAU | ON FILE |
| BERNARD GARRETT | ON FILE |
| BERNARD ROBERT DESROCHERS | ON FILE |
| BERNARD SLONE KAVO | ON FILE |
| BERNARD TAN | ON FILE |
| BERNARDINO FORLEO | ON FILE |
| BERNARDO JAVIER RAMOS RAMIREZ | ON FILE |
| BERND ALEXANDER KELLER | ON FILE |
| BERND ALOYS REAL | ON FILE |
| BERND HAGENAARS | ON FILE |
| BERND INGMAR WOTSCH | ON FILE |
| BERND LINDENMAIER | ON FILE |
| BERND MICHEL | ON FILE |
| BERND RICHARD SCHMIDT | ON FILE |
| BERNDT STAMPEHL | ON FILE |
| BERNHARD ÃŒLLENBERG | ON FILE |
| BERNHARD HEIDENKUMMER | ON FILE |
| BERNHARD MITTERNDORFER | ON FILE |
| BERNHARD PETER PYLLA | ON FILE |
| BERNHARD STÃ„HLE | ON FILE |
| BERNHARD TONI WOLFRUM | ON FILE |
| BERNHARD TOPEINER | ON FILE |
| BERNICE ABEYTA | ON FILE |
| BERT HERMSDORF | ON FILE |
| BERTHA LUCILLA MONJES | ON FILE |
| BERTIN VEZHDRI ETEM | ON FILE |
| BESHOY N HABASHI | ON FILE |
| BESIK ABESADZE | ON FILE |
| BESIKI KHARSHILADZE | ON FILE |
| BETH DRENNAN | ON FILE |
| BETH NICOLE HAGENDORF | ON FILE |
| BETHANY JADE BUCKNER | ON FILE |
| BETHELEJIRO AKPOUGO | ON FILE |
| BETHSABEE CAMPBELL GUTIERREZ | ON FILE |
| BETRAND AKEPI ASUA | ON FILE |
| BETRAND UWESEH ITYO | ON FILE |
| BETTINA STELLA DAHM MAYER | ON FILE |
| BETTY JEAN BROWN | ON FILE |
| BETZA SANDOVAL | ON FILE |
| BETZABE VENEGAS SANCHEZ | ON FILE |
| BEVELL L PEARSALL | ON FILE |
| BEVERLY ANN HULL | ON FILE |
| BEVERLY ANN WRIGHT BELLE | ON FILE |
| BEVERLY HUERTAS | ON FILE |
| BHARATHH KUMAR GOUD RANGA | ON FILE |
| BHARATHI NULL | ON FILE |
| BHAVIN ATUL MANEKAR | ON FILE |
| BHOEPAL RAMNARAIN | ON FILE |
| BHUPINDER BOBBY PANESAR | ON FILE |
| BHUVANESWARI SANHKAR | ON FILE |
| BHUVI KALRA | ON FILE |
| BIANCA ANASTASIA MARTON | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| BIANCA BUGGIANI | ON FILE |
| BIANCA OBERKERSCH | ON FILE |
| BIANCA PAMMILA PENN | ON FILE |
| BIANCA VEIT | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BICHNA LEE | ON FILE |
| BIGAD IBRAHIM | ON FILE |
| BIL NILS OLOF OLSSON | ON FILE |
| BILAL JAVAID | ON FILE |
| BILL CODY OMER | ON FILE |
| BILL LE NGUYEN | ON FILE |
| BILL PHILIP LAGNADA | ON FILE |
| BILLY CABRERA MALDONADO | ON FILE |
| BILLY GENE EATON | ON FILE |
| BILLY J PREJEAN | ON FILE |
| BILLY JOE DIXON | ON FILE |
| BILLY JOE FERGUSON | ON FILE |
| BILLY SCHURICHT | ON FILE |
| BIMLA DEVI KHEMKA | ON FILE |
| BINAYAK MAN SHERCHAN | ON FILE |
| BINGDA HAN | ON FILE |
| BINNIE DAVIS JR | ON FILE |
| BINYAMIN BERNSTEIN | ON FILE |
| BIPUL DUTTA | ON FILE |
| BIRAJ PAUDYAL | ON FILE |
| BISHOY ADEL FARAG RASMY | ON FILE |
| BITCROSS PTE LTD. | ON FILE |
| BJANMIN TAN | ON FILE |
| BJÃ–RN ADELBERG | ON FILE |
| BJÃ–RN ERICH WEYER | ON FILE |
| BJÃ–RN HERZOG | ON FILE |
| BJÃ–RN KÃ–NIG | ON FILE |
| BJÃ–RN LARS BRAND | ON FILE |
| BJÃ–RN VOGT | ON FILE |
| BJORN DIRK R VAN LEEUWEN | ON FILE |
| BJORN I POSSEN | ON FILE |
| BJORN OLA HOLTBLAD | ON FILE |
| BJORN ROLF SEIZ | ON FILE |
| BLADIMIR ENRIQUE MARTINEZ FURNIELES | ON FILE |
| BLAGOJA B CVETKOVSKI | ON FILE |
| BLAIR WILSON BRYANT | ON FILE |
| BLAKE ELLIOTT GREENBERG | ON FILE |
| BLAKE GENE NIPPER | ON FILE |
| BLAKE KEKENNEDY | ON FILE |
| BLAKE ROBERT THOMPSON | ON FILE |
| BLAKE STEELE SHARP | ON FILE |
| BLAKE WESTON BOULTINGHOUSE | ON FILE |
| BLASIUS ADRIEN MARTIN ROUGIE | ON FILE |
| BLERINA HALIDINI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| BLESSILDA CASTRO PETERSON | ON FILE |
| BLIEN ZEMEDE RUSSOM | ON FILE |
| BLOCKBASIS MASTER ACCOUNT | ON FILE |
| BO INGEMAR DANIEL OLSSON | ON FILE |
| BO MAGNUS DAHL | ON FILE |
| BO SHAO | ON FILE |
| BOB BERKHOUT | ON FILE |
| BOBAN TUNJIC | ON FILE |
| BOBBY G ELLIOTT | ON FILE |
| BOBBY GENE LUCAS | ON FILE |
| BOBBY GEORGE GONZALEZ | ON FILE |
| BOBBY JOE BOWMAN | ON FILE |
| BOBBY MICHAEL MARTINEZ | ON FILE |
| BOBBY RICKS | ON FILE |
| BODHI JOSH TRUYTS | ON FILE |
| BOEN KI SHING | ON FILE |
| BOGART NDOMBELE | ON FILE |
| BOGDAN ARNOLD GRZENKOWITZ | ON FILE |
| BOGDAN POLIC | ON FILE |
| BOGDAN TSENENKO | ON FILE |
| BOGOSS CEDRIC | ON FILE |
| BOGUMIL BULZACKI | ON FILE |
| BOHDAN PLOVETSKYI | ON FILE |
| BOHDAN USTYMENKO | ON FILE |
| BOIPELO IRENE RADEBE | ON FILE |
| BOJAN BICANSKI | ON FILE |
| BOJAN DIMITRIJEVIC | ON FILE |
| BOJAN DINKIC | ON FILE |
| BOJANA KULIC BEGIC | ON FILE |
| BOJANA MITROVIC | ON FILE |
| BOLIVAR ALEJANDRO ALDAS FAJARDO | ON FILE |
| BOLUWATIFE IBUKUN OGUNNOWO | ON FILE |
| BOMTE TAMUNO TONYE EMUCHAY | ON FILE |
| BOOSTROEM THORSEN | ON FILE |
| BOOTH O HEMINGWAY | ON FILE |
| BORIS BENJAMIN SITNIKOFF | ON FILE |
| BORIS BORISOVICH LUSHNIKOV | ON FILE |
| BORIS BUTKO | ON FILE |
| BORIS DIAZ | ON FILE |
| BORIS FALLNICHT | ON FILE |
| BORIS GAUTIER | ON FILE |
| BORIS KADYROVICH RAKHMANOV | ON FILE |
| BORIS KAVDIK | ON FILE |
| BORIS KOCIS | ON FILE |
| BORIS KOSUT | ON FILE |
| BORIS LENER | ON FILE |
| BORIS MARCEL GROETSCH | ON FILE |
| BORIS SABOLIC | ON FILE |
| BORIS SOMBROWSKI | ON FILE |
| BORIS TRIPOLSKY | ON FILE |
| BORIS VELEREVICH ADZHOYAN | ON FILE |
| BORIS VIKTOROVICH NARYSHKIN | ON FILE |
| BOTIRZHON BAKHADIROVICH SHARIPOV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| BOUNTHAVY SYHARATH | ON FILE |
| BOWEN ROWE KELLER | ON FILE |
| BOYCE PAUL MELAH | ON FILE |
| BOYKO IORDANOV IARAMOV | ON FILE |
| BOZHEN SIMON | ON FILE |
| BRAD ANDREW DUFRENE | ON FILE |
| BRAD THOMAS LONGAZEL | ON FILE |
| BRADDON MIELE | ON FILE |
| BRADEN LUKE MILLER | ON FILE |
| BRADEN PRESLEY KLIPPENSTEIN | ON FILE |
| BRADFORD J BASS | ON FILE |
| BRADFORD JAMES NUTTING | ON FILE |
| BRADLEY AIDEN MONCUR | ON FILE |
| BRADLEY ALLEN GOODALL | ON FILE |
| BRADLEY ALLEN PETERSEN | ON FILE |
| BRADLEY ANTONIO DUGGER | ON FILE |
| BRADLEY C LEWTHWAITE | ON FILE |
| BRADLEY COLIN ARTHUR | ON FILE |
| BRADLEY DANIEL SWANSON | ON FILE |
| BRADLEY DEAN DUREPO | ON FILE |
| BRADLEY DWAYNE BRYANT | ON FILE |
| BRADLEY GABRIEL GOMOLUCH | ON FILE |
| BRADLEY GRANT LOEWEN | ON FILE |
| BRADLEY J PUSKAR | ON FILE |
| BRADLEY J REINEKE | ON FILE |
| BRADLEY JAMES BARKER | ON FILE |
| BRADLEY JAMES CROSS | ON FILE |
| BRADLEY JAMES FERGUSON | ON FILE |
| BRADLEY JAMES PORTER | ON FILE |
| BRADLEY JAMES SMITH | ON FILE |
| BRADLEY JAMES VINCENT | ON FILE |
| BRADLEY JASON HARBOTTLE | ON FILE |
| BRADLEY JOSEPH STEVENS | ON FILE |
| BRADLEY JOSEPH URTZ | ON FILE |
| BRADLEY LYNN DURHAM | ON FILE |
| BRADLEY MICHAEL ZACHARIAS | ON FILE |
| BRADLEY MILLER | ON FILE |
| BRADLEY MURRAY TAYLOR | ON FILE |
| BRADLEY NORMAN YOUNG | ON FILE |
| BRADLEY RAMIREZ | ON FILE |
| BRADLEY RICHARD SCOTT | ON FILE |
| BRADLEY RYAN GAHAGAN | ON FILE |
| BRADLEY SCOTT MACKINTOSH | ON FILE |
| BRADLEY TUCKER SMITH | ON FILE |
| BRADLEY WILLIAM GERLACH | ON FILE |
| BRADLY JOE HILL | ON FILE |
| BRADY ALBERT NELSON | ON FILE |
| BRADY BAKER | ON FILE |
| BRADY CASTILLO BAXTER | ON FILE |
| BRADY EVAN MACKEY | ON FILE |
| BRADY THOMAS MOREAU | ON FILE |
| BRADYN JOEL BOSMA CHURCH | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
| --- | --- |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | ON FILE |
| BRAM C GERRITS VAN DINTHER | ON FILE |
| BRAM CORNELIS THEODORUS MIES | ON FILE |
| BRAM KAMERBEEK | ON FILE |
| BRAM L M VERBEEK | ON FILE |
| BRAM M VAN DEN BERG | ON FILE |
| BRAM VAN KOOTEN | ON FILE |
| BRAM VEENVLIET | ON FILE |
| BRANDAN NG YU JIAN | ON FILE |
| BRANDEN C FOX | ON FILE |
| BRANDEN HWEHYUN CHONG | ON FILE |
| BRANDEN MICHAEL MCMAHON | ON FILE |
| BRANDEN SANTALL MONTGOMERY | ON FILE |
| BRANDI DENISE WILLIAMS | ON FILE |
| BRANDON A DORTCH | ON FILE |
| BRANDON ALEX PEARSON | ON FILE |
| BRANDON ALEXIS CRISTANCHO PATINO | ON FILE |
| BRANDON ALLEN MILLER | ON FILE |
| BRANDON ALLEN PINE | ON FILE |
| BRANDON BERNYK | ON FILE |
| BRANDON CHARLES BUBANY | ON FILE |
| BRANDON CHIANG | ON FILE |
| BRANDON CHRISTOPHER PHILLIPS | ON FILE |
| BRANDON COLE | ON FILE |
| BRANDON COREY ONSPAUGH | ON FILE |
| BRANDON CORNEJO CORONA | ON FILE |
| BRANDON CRIPPEN | ON FILE |
| BRANDON DEVONN MCKNIGHT | ON FILE |
| BRANDON EFRAIM SIMS | ON FILE |
| BRANDON ELLIOT CARTER | ON FILE |
| BRANDON EMANUEL DE LEON DUARTE | ON FILE |
| BRANDON GONZALEZ-OBREGON | ON FILE |
| BRANDON GRAHAM JAKUBZIK | ON FILE |
| BRANDON GREGORY SIEMINSKI | ON FILE |
| BRANDON HEATH WESTMORELAND | ON FILE |
| BRANDON J LEONARD | ON FILE |
| BRANDON J LITTLE | ON FILE |
| BRANDON J PARKER | ON FILE |
| BRANDON J REW | ON FILE |
| BRANDON JACK BURRELL | ON FILE |
| BRANDON JAMAR RANKINS | ON FILE |
| BRANDON JAMES GALLARD | ON FILE |
| BRANDON JAMES HAWKINS | ON FILE |
| BRANDON JAMES MARSHALL | ON FILE |
| BRANDON JAMES POTTEBAUM | ON FILE |
| BRANDON JAMES SMITH | ON FILE |
| BRANDON JERARD BASKERVILLE | ON FILE |
| BRANDON JEROD RICHARDSON | ON FILE |
| BRANDON JOSEPH GAUCHER | ON FILE |
| BRANDON JOSEPH VINCE FARRUGIA | ON FILE |
| BRANDON K KNOLL | ON FILE |
| BRANDON KEITH BIRD | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| BRANDON KELLY HOLMES | ON FILE |
| BRANDON LAMAR JOSEPH | ON FILE |
| BRANDON LAMAR KINLAW | ON FILE |
| BRANDON LEE JAVORICH | ON FILE |
| BRANDON LEE JOHNSON | ON FILE |
| BRANDON LEE PARKER | ON FILE |
| BRANDON LEIGH BIKSEN | ON FILE |
| BRANDON LIU | ON FILE |
| BRANDON M R JACOBSON | ON FILE |
| BRANDON MELVIN ROGERS | ON FILE |
| BRANDON MICHAEL BENCAZ | ON FILE |
| BRANDON MICHAEL COX | ON FILE |
| BRANDON MICHAEL GRIFFITH | ON FILE |
| BRANDON MICHAEL RAUSCH | ON FILE |
| BRANDON MICHAEL WASHINGTON | ON FILE |
| BRANDON MICHEAL JOHNSON | ON FILE |
| BRANDON MIGUEL CHAGOYA | ON FILE |
| BRANDON O ROBERTS | ON FILE |
| BRANDON PATRICK CLEMENS | ON FILE |
| BRANDON QUISPILAYA | ON FILE |
| BRANDON S SHAVER | ON FILE |
| BRANDON SCOTT BROOKS | ON FILE |
| BRANDON SCOTT COHEN | ON FILE |
| BRANDON SCOTT HOLLIDAY | ON FILE |
| BRANDON SHERMANE MCCLURE | ON FILE |
| BRANDON STEWART PLETCHER | ON FILE |
| BRANDON TECOY WILSON | ON FILE |
| BRANDON TODD JENNINGS | ON FILE |
| BRANDON VINH DANG | ON FILE |
| BRANDON W MEYER | ON FILE |
| BRANDON WILLIAM JOHNSON | ON FILE |
| BRANDY ALEXANDRIA DUKE | ON FILE |
| BRANDY L GREENE | ON FILE |
| BRANDYN PAUL GRAHAM | ON FILE |
| BRANISLAV ING DRGONA | ON FILE |
| BRANISLAVA MILOSEV | ON FILE |
| BREA MARSHEE CAMBRIDGE | ON FILE |
| BRENDA ANN HARPESTAD | ON FILE |
| BRENDA HURTADO GONZALEZ | ON FILE |
| BRENDA K CARTER | ON FILE |
| BRENDA LOUISE PETERS | ON FILE |
| BRENDA VANESSA SILVA MURILLO | ON FILE |
| BRENDAN DJENTLE BEAR HAMILTON | ON FILE |
| BRENDAN H LEVY | ON FILE |
| BRENDAN ROGER MOSS | ON FILE |
| BRENDAN WARREN ZAHARIADES | ON FILE |
| BRENDEN LONNIE TRUMAN | ON FILE |
| BRENDON BENJAMIN ORR | ON FILE |
| BRENDON GEORGE LOBO | ON FILE |
| BRENNAN DANIEL ROGERS | ON FILE |
| BRENT ERIN GOWENS | ON FILE |
| BRENT G C JOHNSON | ON FILE |
| BRENT HIGGINS | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| BRENT JEFFREY BOERSMA | ON FILE |
| BRENT KEITH HENDERSON | ON FILE |
| BRENT KNAPP | ON FILE |
| BRENT LAMAR PRAZAK | ON FILE |
| BRENT WESTON PETERSON | ON FILE |
| BRENTON DWAYNE BLAKE | ON FILE |
| BRENTON HARDWICK | ON FILE |
| BRENTON JAMES HILL | ON FILE |
| BRENTON SCOTT WUNNER | ON FILE |
| BRENTON STEVENS | ON FILE |
| BRETISLAV KOVARIK | ON FILE |
| BRETT DANIEL MILLER | ON FILE |
| BRETT EDWARD HARRADINE | ON FILE |
| BRETT JAMES GAUTHIER | ON FILE |
| BRETT JAMES-EVAN BARDEL | ON FILE |
| BRETT JONATHON STAYTON | ON FILE |
| BRETT MATTHEW JONES | ON FILE |
| BRETT MCDONOUGH | ON FILE |
| BRETT MICHEAL KATSUYAMA | ON FILE |
| BRETT MORRIS PARKS | ON FILE |
| BRETT ROBERT DUPREY | ON FILE |
| BRETT WILLIAM HILDEBRANDT | ON FILE |
| BRETTTIMOTHY MAXWELL | ON FILE |
| BRIAN A KITTLE | ON FILE |
| BRIAN ALBERTO HERRERA AGUILAR | ON FILE |
| BRIAN AMAYI KIMOTHO | ON FILE |
| BRIAN AN PHAN | ON FILE |
| BRIAN ANDRE DENNIS | ON FILE |
| BRIAN ANDREW AUBUCHON | ON FILE |
| BRIAN ANDREW VANDERFIN | ON FILE |
| BRIAN ANTHONY NEWELL | ON FILE |
| BRIAN AUSTIN BLAIR | ON FILE |
| BRIAN BUSTAMANTE | ON FILE |
| BRIAN CHRISTOPHER DICKENS | ON FILE |
| BRIAN CHRISTOPHER FATH | ON FILE |
| BRIAN DALE GRULKOWSKI | ON FILE |
| BRIAN DAVID BARTON | ON FILE |
| BRIAN DAVID HARRIS | ON FILE |
| BRIAN DAVID KING | ON FILE |
| BRIAN DAVID KUBER | ON FILE |
| BRIAN DAVID ROUSKA | ON FILE |
| BRIAN DOUGLAS ANDREZIK | ON FILE |
| BRIAN DOUGLAS JONES | ON FILE |
| BRIAN E MORTON | ON FILE |
| BRIAN EARL DILL | ON FILE |
| BRIAN EDMUND COBB | ON FILE |
| BRIAN EDWARD GUMMELT | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN FERNANDO FUENTES | ON FILE |
| BRIAN FREDRICK WITTMACK | ON FILE |
| BRIAN GEORGE PAPPAS | ON FILE |
| BRIAN H KOSARKO | ON FILE |
| BRIAN HEATH LINDLEY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| BRIAN HUFF | ON FILE |
| BRIAN J KLEIN | ON FILE |
| BRIAN J PLUSHKIS | ON FILE |
| BRIAN JEFFREY GALE | ON FILE |
| BRIAN JEFFREYLIM LEONG | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JOSEPH JOHANNES DE GRAAF | ON FILE |
| BRIAN JOSEPH SETTER | ON FILE |
| BRIAN K AUSTIN | ON FILE |
| BRIAN K HAMILTON | ON FILE |
| BRIAN KEITH ALLRED | ON FILE |
| BRIAN KEITH WEEGAN | ON FILE |
| BRIAN KEVIN GUESSOUMA STEPHANE VINCENT | ON FILE |
| BRIAN KHANH DINH VO | ON FILE |
| BRIAN KRETZSCHMAR | ON FILE |
| BRIAN LEE BOURGERIE | ON FILE |
| BRIAN LEE EAKIN | ON FILE |
| BRIAN LEE HARRINGTON | ON FILE |
| BRIAN LEE HOPKINS | ON FILE |
| BRIAN LEROY LEDAY | ON FILE |
| BRIAN LLEWELLYN FRASIER HANNA | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN M MELLOY | ON FILE |
| BRIAN M STACH | ON FILE |
| BRIAN MICHAEL HILL | ON FILE |
| BRIAN MICHAEL JULIN | ON FILE |
| BRIAN MICHAEL SUTTON | ON FILE |
| BRIAN NATHANIEL PUGH | ON FILE |
| BRIAN NAYLOR | ON FILE |
| BRIAN PHILLIP MARKHAM | ON FILE |
| BRIAN R STUMPF | ON FILE |
| BRIAN R ULLERY | ON FILE |
| BRIAN RUDDEN WHITE | ON FILE |
| BRIAN SAMUEL PIERCE | ON FILE |
| BRIAN SCOTT GRONER | ON FILE |
| BRIAN SCOTT POPOWITZ | ON FILE |
| BRIAN SHAW CAMILLI | ON FILE |
| BRIAN THOMAS BAO | ON FILE |
| BRIAN THOMAS MENCHACA | ON FILE |
| BRIAN YUNGCHAK CHENG | ON FILE |
| BRIANA FAELON BETTIS | ON FILE |
| BRIANBLAIR SULLIVAN | ON FILE |
| BRIANNA CAMILLE STACEY | ON FILE |
| BRIANNA LEILANI FERNANDEZ | ON FILE |
| BRIANNA TYAN CZAHOROSKI | ON FILE |
| BRIANNA VIEIRA | ON FILE |
| BRIDGET ELAINE ANDERSON | ON FILE |
| BRIELLE A HOLMES | ON FILE |
| BRIGITTE LUDWIG | ON FILE |
| BRIKCOIN LTD | ON FILE |
| BRINDA JARRETT MOODY | ON FILE |
| BRITANY DENISE BARNES | ON FILE |
| BRITTA CAROLA SCHUCK | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| BRITTAN HARRISON BROWN | ON FILE |
| BRITTANIE LEEANN SEARS | ON FILE |
| BRITTANY EVETTE BRYANT | ON FILE |
| BRITTANY KEANU THOMAS | ON FILE |
| BRITTANY LEIGH GETGEN | ON FILE |
| BRITTANY LEOLA OWENS | ON FILE |
| BRITTANY LYNN WASHINGTON | ON FILE |
| BRITTANY MARIE NELSON | ON FILE |
| BRITTANY NICOLE BRANDENBURG | ON FILE |
| BRITTANY NICOLE EASON | ON FILE |
| BRITTNEY R W GATTORNA | ON FILE |
| BRITTON ASHFORD KITCHELL | ON FILE |
| BROCK BENTLEY | ON FILE |
| BROCK DAVIS BENNION | ON FILE |
| BROCK ELI TROTTER | ON FILE |
| BROCK JONATHAN BROWN | ON FILE |
| BROCK MCKENZIE | ON FILE |
| BRODIE LIAM ARRATOON | ON FILE |
| BRODIE MORRISON | ON FILE |
| BRODY OLGA BOISVERT | ON FILE |
| BROGAN DAVID GOBLE | ON FILE |
| BRONIAREK MATEUSZ JAKUB | ON FILE |
| BRONSON ANDREW WOOD | ON FILE |
| BRONSON M WILLIAMS | ON FILE |
| BROOK FY WILLOWOOD | ON FILE |
| BROOKE SIEWERT | ON FILE |
| BROOKS C HOUCK | ON FILE |
| BROOKS VICTOR CASH | ON FILE |
| BROWNING GUS HOLLOMON | ON FILE |
| BRUCE ALAN BOSTWICK | ON FILE |
| BRUCE C WELBURN | ON FILE |
| BRUCE DAVID VERNER | ON FILE |
| BRUCE JUSTIN ATKINSON | ON FILE |
| BRUCE MAURIE GATENBY | ON FILE |
| BRUCHETTA FAITH JONES | ON FILE |
| BRUMEL SAMUEL SANCHEZ SANCHEZ | ON FILE |
| BRUNA JEANE SANTOS SOUSA SANTOS | ON FILE |
| BRUNETTA WILLIAMS | ON FILE |
| BRUNO A CANAVERDE | ON FILE |
| BRUNO ALDUK | ON FILE |
| BRUNO ANTUNES LUIS | ON FILE |
| BRUNO BARISKOVIC | ON FILE |
| BRUNO BATISTA DE OLIVEIRA | ON FILE |
| BRUNO CAFA | ON FILE |
| BRUNO CESAR SOTELO BAUTISTA | ON FILE |
| BRUNO DA SILVA FERREIRA | ON FILE |
| BRUNO DE MIRANDA BRITO | ON FILE |
| BRUNO DOMINIQUE JOSEPH JACQUEMOND | ON FILE |
| BRUNO FILIPE RAIMUNDO RODRIGUES | ON FILE |
| BRUNO GEORGES HERVE LATOUR | ON FILE |
| BRUNO MEYER MALAGUTI | ON FILE |
| BRUNO MIGUEL AZEITONA ESPANHOL | ON FILE |
| BRUNO MIGUEL SOUSA PINTO SANTOS | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| BRUNO MOREIRA DE SOUZA | ON FILE |
| BRUNO PIRIC | ON FILE |
| BRUNO RAFAEL JOSE LETRAS | ON FILE |
| BRUNO ROCHA SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRYAN AARON OLSON | ON FILE |
| BRYAN ALEXIS CORTEZSANCHEZ | ON FILE |
| BRYAN ALFREDO HATCHER | ON FILE |
| BRYAN ANGEL | ON FILE |
| BRYAN DAVID ROWE | ON FILE |
| BRYAN DOHBILA KEUBENG | ON FILE |
| BRYAN DUARTE | ON FILE |
| BRYAN DUNCAN MCCULLOCH | ON FILE |
| BRYAN E ADAMSON | ON FILE |
| BRYAN GEOFFREY CARLIN | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN HANNAH CORLEY | ON FILE |
| BRYAN JUAREZ | ON FILE |
| BRYAN K WADDINGTON | ON FILE |
| BRYAN KEITH BLIZZARD | ON FILE |
| BRYAN M CAPRIGLIONE | ON FILE |
| BRYAN MICHAEL MCGOVERN | ON FILE |
| BRYAN N SEABORN | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN PERIER | ON FILE |
| BRYAN PHILLIP MADDIN | ON FILE |
| BRYAN SCOTT MCCAULLEY | ON FILE |
| BRYAN SCOTT WILSON | ON FILE |
| BRYAN STERLING EIFERD | ON FILE |
| BRYANT KEITH JOHNSON | ON FILE |
| BRYCE ALAN MOSLEY | ON FILE |
| BRYCE CAMERON FREEMAN | ON FILE |
| BRYCE CHRISTIAN MAGNESS | ON FILE |
| BRYCE CONRAD POOLE | ON FILE |
| BRYCE DUNCAN BEAULIEU | ON FILE |
| BRYCE GROEN | ON FILE |
| BRYCE LESLIE WILCOX | ON FILE |
| BRYCE MITCHELL LASITER | ON FILE |
| BRYCE PATRICK HUDSON | ON FILE |
| BRYN WATKINSON | ON FILE |
| BRYON CHRISTOPHER SPELLER | ON FILE |
| BRYON DAVID POSILLICO | ON FILE |
| BRYON LAMONT JR STANTON | ON FILE |
| BRYON MICHAEL RENIKER | ON FILE |
| BUAN TECK TAY | ON FILE |
| BUGRA KADIR GUNES | ON FILE |
| BUI NGOC HUYEN NGUYEN | ON FILE |
| BUI NGOC HUYEN NGUYEN | ON FILE |
| BUI THI BACH TUYET | ON FILE |
| BULAT GARIPOV | ON FILE |
| BULAT ILNUROVICH SERAZUTDINOV | ON FILE |
| BULAT SHARAFUTDINOV | ON FILE |
| BUNDDETH YEM | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| BUNYAMIN ERORS | ON FILE |
| BURAK OGRAS | ON FILE |
| BURAK OZER | ON FILE |
| BURAKCAN TEKIN | ON FILE |
| BUREN RODNEY PEARSON | ON FILE |
| BURNSTON PING HANG FAN | ON FILE |
| BURTON ELLIS FULLER | ON FILE |
| BURTON OLUFEMI AFONJA | ON FILE |
| BUSANG MARGRET MAOTO | ON FILE |
| BUYANTSOGT CHINBAYAR | ON FILE |
| BWIRE EMMANUEL | ON FILE |
| BYRAWK AMARIEL | ON FILE |
| BYRON FREDERICK WALKER | ON FILE |
| BYRON K BATISTE | ON FILE |
| BYRON LEWIS VANSTIEN | ON FILE |
| C ARTHUR CARLSON | ON FILE |
| C K JASTRZEBSKI | ON FILE |
| C KOK | ON FILE |
| C MICHAEL GRAUB | ON FILE |
| Ç¿Å®‡ È”¡ | ON FILE |
| CAELAN MC NAMARA | ON FILE |
| CAFER ALI YILMAZ | ON FILE |
| CAGLAR ERZURUM | ON FILE |
| CAGLAR TULGAR | ON FILE |
| CAGLAYAN AZILI | ON FILE |
| CAGRI SAHIN | ON FILE |
| CAGRI ULUCENK | ON FILE |
| CAGUINGIN ARNEL JOY SALVADOR | ON FILE |
| CAHA CUPORN | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAITLYNN JAINE CRIPPEN | ON FILE |
| CALEB A LACLAIR | ON FILE |
| CALEB GUY MOORE | ON FILE |
| CALEB HODGE-WILLIAMS | ON FILE |
| CALEB JOSEPH ALEXANDER | ON FILE |
| CALEB KRAMER | ON FILE |
| CALEB LUTHER MACY | ON FILE |
| CALEB MICHAEL WIEBE | ON FILE |
| CALEB SCHOOT | ON FILE |
| CALEB TARRANT GOODMAN | ON FILE |
| CALEB THORNE BEARD | ON FILE |
| CALEB VICTOR JACK | ON FILE |
| CALEB YOUNG | ON FILE |
| CALEN COOPER | ON FILE |
| CALIXTO CASTANEDA CASTANEDA | ON FILE |
| CALLUM ALEXANDER LANKESTER | ON FILE |
| CALLUM CHARLES HORNBY | ON FILE |
| CALLUM DAVID JAMES WYNN | ON FILE |
| CALLUM HENARE REWETI | ON FILE |
| CALLUM JAMES ELDER | ON FILE |
| CALLUM JOHN CLOSE | ON FILE |
| CALLUM M NATHAN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CALLUM VAN MEGEN | ON FILE |
| CALLY ARLEN HOLLADAY | ON FILE |
| CALOGERO LAURIA | ON FILE |
| CALOGERO PORRELLO | ON FILE |
| CALUM SUMMERILL WRIGHT | ON FILE |
| CALVIN B CURRY | ON FILE |
| CALVIN CARR | ON FILE |
| CALVIN KLEIN PREJILLANA | ON FILE |
| CALVIN MC LAUGHLIN | ON FILE |
| CALVIN MERRITT MORRIS III | ON FILE |
| CALVIN WALKER | ON FILE |
| CALVIN WU | ON FILE |
| CALVIN YEUK WANG CHENG | ON FILE |
| CAMERON ANDREW JONES | ON FILE |
| CAMERON BRIAN PATTISON | ON FILE |
| CAMERON D MILLIGAN | ON FILE |
| CAMERON EARL HAYWARD | ON FILE |
| CAMERON JAMES MCDONALD | ON FILE |
| CAMERON JAMES SANDERS | ON FILE |
| CAMERON JOHN RYAN | ON FILE |
| CAMERON JOSEPH J GAYNOR | ON FILE |
| CAMERON L BAKER | ON FILE |
| CAMERON MEWS | ON FILE |
| CAMERON MICHAEL FREEMAN | ON FILE |
| CAMERON MITCHELL BRONSON | ON FILE |
| CAMERON STUART BROOKS | ON FILE |
| CAMILA CONCEICAO CHAGAS | ON FILE |
| CAMILA CONCEICAO CHAGAS | ON FILE |
| CAMILA FERNANDEZ | ON FILE |
| CAMILLA CAVALIERI | ON FILE |
| CAMILLA SANTOS SAMPAIO | ON FILE |
| CAMILLA SANTOS SAMPAIO | ON FILE |
| CAMILLA VIEIRA MENEZES MALTA | ON FILE |
| CAMILLE MARIE HOLMAN | ON FILE |
| CAMILLE MARQUES ALMEIDA MARAFIGA | ON FILE |
| CAMILLO CURELLA | ON FILE |
| CAMILLO CURELLA | ON FILE |
| CAMILO GOMEZ DUQUE | ON FILE |
| CAMILO JOSE URZOLA CASTILLO | ON FILE |
| CAMRON MILHOLEN | ON FILE |
| CAN ERIKAN | ON FILE |
| CAN YALMAN | ON FILE |
| CAN YILMAZ | ON FILE |
| CAN YURT | ON FILE |
| CANDACE BERNICE BELL | ON FILE |
| CANDELA EIRAS | ON FILE |
| CANDELA SOFIA MONJE | ON FILE |
| CANDICE MARIE HOBBS | ON FILE |
| CANDICE MELVINA SENA | ON FILE |
| CANSU FILIZ | ON FILE |
| CAPIO 401K | ON FILE |
| CARACCIOLO ANDREA | ON FILE |
| CAREW FERGUSON | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CAREY JASON HAAS | ON FILE |
| CARI ROSANI POLO LLAJARUNA | ON FILE |
| CARIN MARIA ELISABETH THORN | ON FILE |
| CARINA ALEJANDRA LUNA | ON FILE |
| CARINA BOETTNER | ON FILE |
| CARINA DE CASSIA CAMBUI RODRIGUES | ON FILE |
| CARINA REIS FERREIRA | ON FILE |
| CARINA REIS FERREIRA | ON FILE |
| CARIUS MARQUIS GASTON | ON FILE |
| CARL ALEX FLOOD | ON FILE |
| CARL ANTHONY SMITH II | ON FILE |
| CARL BENJAMIN MUMFORD | ON FILE |
| CARL DANIEL BULZACCHELLI | ON FILE |
| CARL EDWARD CUNNINGHAM | ON FILE |
| CARL ERIC DAVIS JR | ON FILE |
| CARL JAMES PRAGG JR | ON FILE |
| CARL LEONARD HAYNES | ON FILE |
| CARL MARTIN THOMAS | ON FILE |
| CARL MICHAEL LANGDON | ON FILE |
| CARL PATRICK COPELAND II | ON FILE |
| CARL ROBERT BENSON | ON FILE |
| CARL ROBINSON | ON FILE |
| CARL WENDELL BROWN | ON FILE |
| CARLA CELESTE ROLDAN | ON FILE |
| CARLA ELAINE OLIVEIRA DOS SANTOS | ON FILE |
| CARLA LEKSANDRA CORDEIRO ZUTTION | ON FILE |
| CARLA LEKSANDRA CORDEIRO ZUTTION | ON FILE |
| CARLA MARTINS NUNES | ON FILE |
| CARLA SABRINA ALESSO | ON FILE |
| CARLA SENA DA ROCHA PITTA | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARL-AUGUST FRANK-CHRISTIAN STAUD | ON FILE |
| CARLI ROSE JESSOP | ON FILE |
| CARLO ANTONIO CAGUIOA | ON FILE |
| CARLO BONANNI | ON FILE |
| CARLO CARPEGNA | ON FILE |
| CARLO FABIANO | ON FILE |
| CARLO KURFESS | ON FILE |
| CARLO MICHELE DAL BIANCO | ON FILE |
| CARLOS ALBERTO DO CARMO MONTEIRO | ON FILE |
| CARLOS ALBERTO FELIZ BERASTAIN | ON FILE |
| CARLOS ALBERTO MORALES JR | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEXANDER MEJIA | ON FILE |
| CARLOS ALFREDO DIAZ RAMIREZ | ON FILE |
| CARLOS ALFREDO LEON ZAMBRANO | ON FILE |
| CARLOS AND CARVAHO MIRANDA | ON FILE |
| CARLOS ANDRE DUARTE FERREIRA SIMOES | ON FILE |
| CARLOS ANDRES CALVO LARIOS | ON FILE |
| CARLOS ANDRES JARAMILLO GOMEZ | ON FILE |
| CARLOS ANDRES JARAMILLO VELASCO | ON FILE |
| CARLOS ANDRES VALBUENA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CARLOS ARTURORODRIGUEZ MORENO | ON FILE |
| CARLOS AUGUSTO MORENO GUILLERMO | ON FILE |
| CARLOS BORRAS CABO | ON FILE |
| CARLOS COSTA FERNANDEZ | ON FILE |
| CARLOS DE LA CRUZ ALONSO | ON FILE |
| CARLOS DELGADO VALLE | ON FILE |
| CARLOS DEMETRIUS FRANKLIN | ON FILE |
| CARLOS E LOBO | ON FILE |
| CARLOS EDUARDO COLINDRES ALVARADO | ON FILE |
| CARLOS EDUARDO DE LA GARZA ROSALES | ON FILE |
| CARLOS EDUARDO SANTOS PEREIRA | ON FILE |
| CARLOS EMMANUEL GUZMAN ROIG | ON FILE |
| CARLOS ENRIQUE GONZALEZ | ON FILE |
| CARLOS ENRIQUE REYESGARCIA | ON FILE |
| CARLOS ERNESTO DEPAZ | ON FILE |
| CARLOS FABRIZZIO MELGAREJO | ON FILE |
| CARLOS FELIPE VILLAMIL PACHON | ON FILE |
| CARLOS FILIPE RODRIGUES MANCO | ON FILE |
| CARLOS FRANCISCO MENA | ON FILE |
| CARLOS G SCHWEINFURTH | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS HENRIQUE SANTANA LIMA | ON FILE |
| CARLOS JOSE ARIZPE | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS MANUEL DA SILVA PIRES | ON FILE |
| CARLOS MANUEL SANTOS TEIXEIRA LOUREIRO | ON FILE |
| CARLOS MARIA ORTEGA MARTINEZ | ON FILE |
| CARLOS MAXIMILIAN FRANZ | ON FILE |
| CARLOS MAXIMILIAN KNIPPING | ON FILE |
| CARLOS MAYOL | ON FILE |
| CARLOS NICHOLAS MERCADO | ON FILE |
| CARLOS ORTELIO DELGADO | ON FILE |
| CARLOS PATRICIO GOMEZ | ON FILE |
| CARLOS RAFAEL SENRA BRITO | ON FILE |
| CARLOS RAUL MORALES | ON FILE |
| CARLOS ROBERTO ESCOBAR | ON FILE |
| CARLOS ROBERTO JIMENEZ | ON FILE |
| CARLOS ROBERTO LEIRINHA RIBEIRO | ON FILE |
| CARLOS RODRIGUEZ GONZALEZ | ON FILE |
| CARLOS SATURNINO RODRIGUEZ | ON FILE |
| CARLOS VALENZUELA CARDENAS | ON FILE |
| CARLOS VELASCO HERNANDEZ | ON FILE |
| CARMELA BIONDI | ON FILE |
| CARMELA BOHNE | ON FILE |
| CARMELA MARIA RITA DENNIS | ON FILE |
| CARMELA MARIA RITA DENNIS | ON FILE |
| CARMELA TARDINO | ON FILE |
| CARMELINA DIAZ | ON FILE |
| CARMELINDA CORBO | ON FILE |
| CARMELO ANDREA ISABELLA | ON FILE |
| CARMELO BONSIGNORE | ON FILE |
| CARMELO CARISOTTO | ON FILE |
| CARMELO LUIS CINTRON | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| CARMELO MAMMANA PALACIOS | ON FILE |
| CARMELO RICARTE ROCAMORA | ON FILE |
| CARMELO SAVARINO | ON FILE |
| CARMEN BURKART | ON FILE |
| CARMEN CHENELLE LAMPKIN | ON FILE |
| CARMEN LA PADULA | ON FILE |
| CARMEN LYDIA VILLA | ON FILE |
| CARMEN MARINA JACOBO MONTES DE OCA | ON FILE |
| CARMEN MAY CAMPBELL | ON FILE |
| CARMON LYNN TIPPY | ON FILE |
| CAROL ANGELA PETTIES | ON FILE |
| CAROL LYNDELL SOMMERS | ON FILE |
| CAROLA CHARLOTTE BURGER | ON FILE |
| CAROLE BARBOSA SANTOS | ON FILE |
| CAROLE DIANE JOHNSON | ON FILE |
| CAROLINA CELESTE LOBO | ON FILE |
| CAROLINA DE MORAIS TEIXEIRA MENGO DE ABREU | ON FILE |
| CAROLINE DUMAS OLIVEIRA | ON FILE |
| CAROLINE DUMAS OLIVEIRA | ON FILE |
| CAROLINE GESTEIRA GONCALVES | ON FILE |
| CAROLINE GESTEIRA GONCALVES | ON FILE |
| CAROLINE MELISSA HOLZ | ON FILE |
| CAROLYN ANN NELSON | ON FILE |
| CAROLYN LOUISE SNOW | ON FILE |
| CARRIE JOE KILBURN | ON FILE |
| CARRIE LEA MILLER | ON FILE |
| CARSON ALEXANDER SQUIRES | ON FILE |
| CARSON CHOI | ON FILE |
| CARSON DANIEL TURNER | ON FILE |
| CARSON ISAIAH SCHNICK | ON FILE |
| CARSON ISSAC BORR | ON FILE |
| CARSON LIU | ON FILE |
| CARSON STAFFORD HORWITT | ON FILE |
| CARSON STEPHEN SHAW | ON FILE |
| CARSTEN ALBERT ARNOLD WALTER STOCKLEBEN | ON FILE |
| CARSTEN BECKERS | ON FILE |
| CARSTEN EIKE GLOECKNER | ON FILE |
| CARSTEN FÃ–LSCH | ON FILE |
| CARSTEN THOMAS | ON FILE |
| CARTER EVAN BRIGGS | ON FILE |
| CARTER JOSEPH DRENNON | ON FILE |
| CARTER PAYNE BAUMHOER | ON FILE |
| CARVILLE ALBERT HOLLINGSWORTH | ON FILE |
| CAS JO I COOPMAN | ON FILE |
| CASANDRA LYNN DANIEL | ON FILE |
| CASANDRA SIM CHIA YIN | ON FILE |
| CASEEM BERNELL WARD | ON FILE |
| CASEY DANIEL MACKINNON | ON FILE |
| CASEY H BERG | ON FILE |
| CASEY JAMES CHOATE | ON FILE |
| CASEY JOYNER | ON FILE |
| CASEY LEE BOLLINGER | ON FILE |
| CASEY LEE WERNER | ON FILE |

STRETTO

## Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CASEY OWEN HANSEN | ON FILE |
| CASEY WILLIAMS | ON FILE |
| CASIM WILLMER | ON FILE |
| CASPER DYREHAUGE | ON FILE |
| CASPER LAURSEN | ON FILE |
| CASPER TONDER JENSEN | ON FILE |
| CASSANDRA BETTY JEAN CROATT | ON FILE |
| CASSANDRA LOUISE HERNANDEZ | ON FILE |
| CASSANDRA SHIGE WALTERS | ON FILE |
| CASSIE DANIELLE POUGH | ON FILE |
| CATALIN RADUCU PAUN | ON FILE |
| CATALINA ALEJANDRA CERDA BRAVO | ON FILE |
| CATALINA BELEN MUNOZ PALMA | ON FILE |
| CATARINA GONCALVES FARTARIA | ON FILE |
| CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | ON FILE |
| CATARINA SOFIA MAXIMINO GOMES | ON FILE |
| CATHAL MCDERMOTT | ON FILE |
| CATHAOIR PATRICK MCSHANE | ON FILE |
| CATHERINE DEDE MICHALAK | ON FILE |
| CATHERINE EMMA AUDUREAU PEREZ | ON FILE |
| CATHERINE EMMA AUDUREAU PEREZ | ON FILE |
| CATHERINE MARIE AMADOR | ON FILE |
| CATHERY TARO | ON FILE |
| CATHLEEN HÃ„RTEL | ON FILE |
| CATHRINE NG | ON FILE |
| CATHY CO LAU | ON FILE |
| CATHY COLLEEN TINNEL | ON FILE |
| CATHY LEA MARIE HIRANI | ON FILE |
| CATRINA MARIE CECCHINI | ON FILE |
| CATRINA OLIVIA RANDOLPH | ON FILE |
| CATUR HIDAYAT | ON FILE |
| CEANE DANIELLE CALIXTO MONTALVAO | ON FILE |
| CEANE DANIELLE CALIXTO MONTALVAO | ON FILE |
| CECIL CRAIG JR SMITH | ON FILE |
| CECIL CRAIG JR SMITH | ON FILE |
| CECILIA JULIE ROBLES | ON FILE |
| CECILIA LEEANN PORTER | ON FILE |
| CECILIA OKUGO | ON FILE |
| CECILIO E VALDEZPEREZ | ON FILE |
| CEDRIC ANDRE PALY | ON FILE |
| CEDRIC DARNELL DEWBERRY | ON FILE |
| CEDRIC DEWAYNE HILL | ON FILE |
| CEDRIC JAN HUBER | ON FILE |
| CEDRIC L BROWN | ON FILE |
| CEDRIC LEON LUSHIMA | ON FILE |
| CEDRIC LUCIEN REMY | ON FILE |
| CEDRIC MICHEL BRECHBIEHL | ON FILE |
| CEDRIC WAYNE SWANSON | ON FILE |
| CEDRICK ANTONIO ROOKE | ON FILE |
| CELESTE BELEN VARGAS | ON FILE |
| CELIA LOUISE WOLEF | ON FILE |
| CELIA REGINA AZEVEDO DA SILVA NUNO | ON FILE |
| CELMIRA YAMILA ALOS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CELSO CASTANEDA TORRES | ON FILE |
| CELSO OSMAR SUSIN JUNIOR | ON FILE |
| CELTON VAUGHN OGARRO | ON FILE |
| CEM CEYLAN | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEMIL ALIR | ON FILE |
| CENGIZ AVSAR | ON FILE |
| CENGIZ SALCA | ON FILE |
| CENGIZ SALCA | ON FILE |
| CENOVIA SUAREZ DE CASTANEDA | ON FILE |
| CEPHAS JUNIOR RAPADAMNABA | ON FILE |
| CEREN KARA | ON FILE |
| CEREN SAKA | ON FILE |
| CERGEU KRASNII | ON FILE |
| CESAR ADRIANBARAJAS GONZALEZ | ON FILE |
| CESAR AUGUSTO MARTINEZ | ON FILE |
| CESAR AUGUSTO PEREZ QUIRAMA | ON FILE |
| CESAR AUGUSTO VALDIVIESO RUEDA | ON FILE |
| CESAR BATARIO GOTENGCO | ON FILE |
| CESAR DANIEL PEREIRA MARTINS | ON FILE |
| CESAR GUSTAVO SILVEYRA MARTINEZ | ON FILE |
| CESAR ROMO | ON FILE |
| CESARE MARIA CARDANO | ON FILE |
| CEVHER YILDIZ | ON FILE |
| CEYHUN CAGATAY | ON FILE |
| CEYON R PATTON | ON FILE |
| CHACEEDWARD CURTIS | ON FILE |
| CHAD ALAN TWELLMAN | ON FILE |
| CHAD ALLEN PRICE | ON FILE |
| CHAD ANTHONY WILCOX | ON FILE |
| CHAD ELLIOT STRETTON | ON FILE |
| CHAD EVERET WEST | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| CHAD JACOB MERRILL | ON FILE |
| CHAD JEFFREY THOMTE | ON FILE |
| CHAD MARKUS | ON FILE |
| CHAD MARTIN FOX | ON FILE |
| CHAD MICHAEL CROWLEY | ON FILE |
| CHAD MICHAEL LIMANNI | ON FILE |
| CHAD OCTAVE TOURNILLON | ON FILE |
| CHAD QUENTIN QUAMME | ON FILE |
| CHAD STEPHEN VANDERLINDEN | ON FILE |
| CHAD WILLIAMLEE SCHAPSON | ON FILE |
| CHAI CHAN YU | ON FILE |
| CHAINARIN KHLANGCHINDA | ON FILE |
| CHAMINDA SOYZA DEGIRI | ON FILE |
| CHAMSEDDINE MGHEZZI HABELLAH | ON FILE |
| CHAN CHING YENG | ON FILE |
| CHAN JI HOI | ON FILE |
| CHAN KEI JUN | ON FILE |
| CHAN YONG CHENG EUGENE | ON FILE |
| CHANANEL E LOUK | ON FILE |
| CHANCE JOSEPH ARTHUR | ON FILE |
| CHANDA OTTO RIPLEY | ON FILE |
| CHANDAN CHOUDHARY | ON FILE |
| CHANDIRA SEKAR | ON FILE |
| CHANDLER DALTON MULLEN | ON FILE |
| CHANDLER DAVID MANN | ON FILE |
| CHANDLER I BARRY | ON FILE |
| CHANDLER WILLIAM ARNOLD | ON FILE |
| CHANDRA PAUL VARDHANAPU | ON FILE |
| CHANDRAKANT DWIVEDY | ON FILE |
| CHANEL YVETT WRIGHT | ON FILE |
| CHANELLE ERICA RAMSUBICK | ON FILE |
| CHANG CHUN | ON FILE |
| CHANG SU | ON FILE |
| CHANG WEN CHEN | ON FILE |
| CHANNING DAKOTA MCKNIGHT | ON FILE |
| CHANTAL HOULE | ON FILE |
| CHANTAL JAQUELINE M CLOES | ON FILE |
| CHANTAL KACKERT | ON FILE |
| CHANTAL MARIE WATKINS | ON FILE |
| CHANTLER W DUPLANTIER | ON FILE |
| CHANTZ ANTHONY GARRETT | ON FILE |
| CHANYANUCH VUTICHAROENPUREE | ON FILE |
| CHAO JIANG | ON FILE |
| CHARA KUTSENKO | ON FILE |
| CHARBEL RAUL ZALAQUETT SALAZAR | ON FILE |
| CHARITH R WARNAKULASURIYA | ON FILE |
| CHARLA JOANNE BARRON | ON FILE |
| CHARLES ANDREW MACKENZIE | ON FILE |
| CHARLES ANTHONY CORCHERO | ON FILE |
| CHARLES ARTHUR BITTNER | ON FILE |
| CHARLES AUSTIN KEY | ON FILE |
| CHARLES AUSTIN KOWALSKI | ON FILE |
| CHARLES BRESLIN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CHARLES D FREEMAN | ON FILE |
| CHARLES DAMIEN GUILBAUD | ON FILE |
| CHARLES DRISCOLL | ON FILE |
| CHARLES E MCCOWAN | ON FILE |
| CHARLES EDWARD CALDWELL | ON FILE |
| CHARLES EDWIN PETZOLDT | ON FILE |
| CHARLES ETIENNE REYNAUD | ON FILE |
| CHARLES GEOFFREY GORDON REES | ON FILE |
| CHARLES GREGORY WOOD | ON FILE |
| CHARLES H JUNG | ON FILE |
| CHARLES HENRI MARIE NETCHENAWOE | ON FILE |
| CHARLES JEROME RANDALL | ON FILE |
| CHARLES JOHN WEST | ON FILE |
| CHARLES JORDAN BALUCAN CARIAGA | ON FILE |
| CHARLES JOSEPH NUNEZ | ON FILE |
| CHARLES LAMAR MAYHEW JR | ON FILE |
| CHARLES LAVON BOOTH | ON FILE |
| CHARLES LETSHWAO SEOTSENENG | ON FILE |
| CHARLES LEVEILLEE | ON FILE |
| CHARLES LYNN ROLAND JR | ON FILE |
| CHARLES MANTEI | ON FILE |
| CHARLES NICHOLAS PORTER | ON FILE |
| CHARLES OSCAR RHODES | ON FILE |
| CHARLES PAUL FUMICH | ON FILE |
| CHARLES PIETER BOS | ON FILE |
| CHARLES ROBERT SIEGEL | ON FILE |
| CHARLES SAMUEL FUGATE | ON FILE |
| CHARLES STAFFORD MORELAND | ON FILE |
| CHARLES THOMAS HOFMEISTER | ON FILE |
| CHARLES TURNER | ON FILE |
| CHARLES VALENTINO MARTIN | ON FILE |
| CHARLES WESLEY CLARK IV | ON FILE |
| CHARLES WILLIAM GARDNER | ON FILE |
| CHARLES WILLIAM SHIPP III | ON FILE |
| CHARLES YURI VILACA DOS SANTOS | ON FILE |
| CHARLES-HENRY JOSEPH ORDINANA | ON FILE |
| CHARLEYCIA SHANTRELL JONES | ON FILE |
| CHARLIE ANTHONY GERALD CARLIN | ON FILE |
| CHARLIE BALDONASA VERGARA | ON FILE |
| CHARLIE HANSES | ON FILE |
| CHARLIE JULIUS BEEVERS | ON FILE |
| CHARLIE MARTINEZ | ON FILE |
| CHARLIE NURSE | ON FILE |
| CHARLIE PIYARNADO | ON FILE |
| CHARLIE TRAN | ON FILE |
| CHARLIN TREFHANNA WILLIAMS | ON FILE |
| CHARLOTTE ELIZABETH RICHARD | ON FILE |
| CHARLOTTE MARIA MURRAY | ON FILE |
| CHARLTON ADAMS | ON FILE |
| CHARLY CHRISTIAN MEHDI ALAIN DURIE | ON FILE |
| CHARLY OSCAR MERKLE | ON FILE |
| CHARLY PATRIECE RISENMAY | ON FILE |
| CHASE CHRISTOPHER ROSE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CHASE COLLIER CUETO | ON FILE |
| CHASE DOUGLAS WRIGHT | ON FILE |
| CHASE HONEA | ON FILE |
| CHASE JOHN GIANNINI | ON FILE |
| CHASE MICHAEL MORRIS | ON FILE |
| CHASE N POIRIER | ON FILE |
| CHASE N POIRIER | ON FILE |
| CHASE N POIRIER | ON FILE |
| CHASE N POIRIER | ON FILE |
| CHASE N POIRIER | ON FILE |
| CHASE N POIRIER | ON FILE |
| CHASE WAYNE RUSNAK | ON FILE |
| CHAVAILO DMITRO | ON FILE |
| CHAZ TALMAGE SCHROEDER | ON FILE |
| CHEALSEA DENISE JACKSON | ON FILE |
| CHEIKH AHMADOU TIDIANE LY | ON FILE |
| CHELSEA ANN REKIS | ON FILE |
| CHELSEA MARIE WILSON | ON FILE |
| CHELSEA PHILOMENA TEREI | ON FILE |
| CHELSEA RENAY SHUMAN | ON FILE |
| CHEN HONGSEN | ON FILE |
| CHEN SOONG CHI | ON FILE |
| CHEN YING CHI | ON FILE |
| CHENAN CHENG | ON FILE |
| CHENG BILL | ON FILE |
| CHENG HSUAN CHU | ON FILE |
| CHENG UN CHAN | ON FILE |
| CHEOK I CHARLES SHUM | ON FILE |
| CHERALYN RENEE WALKER | ON FILE |
| CHEREL NELSON | ON FILE |
| CHERENE ETEMADI AUBERT | ON FILE |
| CHERLYN J NEELY | ON FILE |
| CHERYL BERMUDEZ ESTRADA | ON FILE |
| CHERYL LOREE SWINDLE | ON FILE |
| CHESTER FLEMING IV | ON FILE |
| CHESTER JOSEPH MILOSH JR | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEVON PATRICK PATTERSON | ON FILE |
| CHEYENNE LEIGH ONEAL | ON FILE |
| CHI C TRAM | ON FILE |
| CHI CHIU TAM | ON FILE |
| CHI CUONG TRAM | ON FILE |
| CHI FAN LIN | ON FILE |
| CHI LONG LARRY LO | ON FILE |
| CHI LUM LEONEL LEE | ON FILE |
| CHI SHING LIN | ON FILE |
| CHI TSUN YUEN | ON FILE |
| CHI WAI CHENG | ON FILE |
| CHI WANG CHU | ON FILE |
| CHI YUEN LEE | ON FILE |
| CHI YUEN LEE | ON FILE |
| CHIA HONG HSU | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| CHIARA AGOSTA | ON FILE |
| CHIARA AZZINI | ON FILE |
| CHIARA D ARMSTRONG | ON FILE |
| CHIARA RIZZO | ON FILE |
| CHIARA ZIGGIOTTI | ON FILE |
| CHIBUIKE MICHEAL MGBOR | ON FILE |
| CHIH CHIEH TAO | ON FILE |
| CHIH MING CHIANG | ON FILE |
| CHIKI NIKITA | ON FILE |
| CHIKWESIRI EMMANUEL UZOANYA | ON FILE |
| CHILOBE WAKUNGUMA MWANZA | ON FILE |
| CHIN LOK HO | ON FILE |
| CHIN TSE KANG | ON FILE |
| CHINA S HARRIS | ON FILE |
| CHINAGOROM ELEAZA CHUKWU | ON FILE |
| CHING CHEUNG | ON FILE |
| CHING CHUNG | ON FILE |
| CHING FUNG CHAN | ON FILE |
| CHING HEI WONG | ON FILE |
| CHING LUI | ON FILE |
| CHING PANG CHIN | ON FILE |
| CHING YI KONG | ON FILE |
| CHINNADURAL AURUMUGAM | ON FILE |
| CHINNAPAPPA LAKSHMANAN | ON FILE |
| CHINNARAJU K | ON FILE |
| CHINNAWUT SRITA | ON FILE |
| CHINTANKUMAR KAMLESHBHAI PATEL | ON FILE |
| CHIRAG NITIN MEHTA | ON FILE |
| CHIRSTOPHER ROLAND CHARLES WILSON | ON FILE |
| CHO WAI TANG | ON FILE |
| CHONG JUN JIE | ON FILE |
| CHOONGJA KIM | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOW BOON HWA BENJAMIN | ON FILE |
| CHOW HONG KUN | ON FILE |
| CHOW YAO YANG BILLY | ON FILE |
| CHRIS COVERDALE | ON FILE |
| CHRIS DEMBERGER | ON FILE |
| CHRIS MICHALSKI | ON FILE |
| CHRISANTHE KALCANIDES | ON FILE |
| CHRISSIAN JADE PIRA | ON FILE |
| CHRISTA JOHANNA KRAMME | ON FILE |
| CHRISTEN ELIZABETH COUTURE | ON FILE |
| CHRISTEN HUANG | ON FILE |
| CHRISTEN NIELS JONES | ON FILE |
| CHRISTIAAN JOHANNES LABUSCHAGNE | ON FILE |
| CHRISTIAN AARION EDWARDS | ON FILE |
| CHRISTIAN ALAN THOMPSON | ON FILE |
| CHRISTIAN ALBERT JOSEF STRAKA | ON FILE |
| CHRISTIAN ALEX COLEMAN | ON FILE |
| CHRISTIAN ALEXANDER EAKER | ON FILE |
| CHRISTIAN ALEXANDER LEE | ON FILE |
| CHRISTIAN ALEXANDER SOLER | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| CHRISTIAN ALEXI AGUDELO | ON FILE |
| CHRISTIAN ANDRE FORTUNO SANCHEZ | ON FILE |
| CHRISTIAN ANDREAS SCHUSTER | ON FILE |
| CHRISTIAN ANDRES MONTOYA CARDONA | ON FILE |
| CHRISTIAN BASSANI | ON FILE |
| CHRISTIAN BERG | ON FILE |
| CHRISTIAN BIPPUS | ON FILE |
| CHRISTIAN BLAKE KITZMILLER | ON FILE |
| CHRISTIAN CAMILO CAMPO SAENZ | ON FILE |
| CHRISTIAN CHARLES EDWARD JONES | ON FILE |
| CHRISTIAN DEBELL | ON FILE |
| CHRISTIAN DETERT | ON FILE |
| CHRISTIAN DIETER KRAJEWSKI | ON FILE |
| CHRISTIAN DOMINIK JOSEF EFFHAUSER | ON FILE |
| CHRISTIAN E DELACRUZ | ON FILE |
| CHRISTIAN EDWARD VIGIL | ON FILE |
| CHRISTIAN ELVIO MAGRO | ON FILE |
| CHRISTIAN ENRIQUE CADENA | ON FILE |
| CHRISTIAN F PEREZ | ON FILE |
| CHRISTIAN FELIX DAUS | ON FILE |
| CHRISTIAN FELIX DAUS | ON FILE |
| CHRISTIAN FLORIN HOLZEDER | ON FILE |
| CHRISTIAN FRAZEE | ON FILE |
| CHRISTIAN FREWELL | ON FILE |
| CHRISTIAN FUCHS | ON FILE |
| CHRISTIAN GAUDES | ON FILE |
| CHRISTIAN GERARDO TREVINO | ON FILE |
| CHRISTIAN GLÃ„ÃŸ | ON FILE |
| CHRISTIAN GRABBERT | ON FILE |
| CHRISTIAN GREÃŸ | ON FILE |
| CHRISTIAN GUNNAR WILLHARD GODIN | ON FILE |
| CHRISTIAN HAKE | ON FILE |
| CHRISTIAN HÃ–LZEL | ON FILE |
| CHRISTIAN HECKMANN | ON FILE |
| CHRISTIAN HEIDUK | ON FILE |
| CHRISTIAN I AMAECHI | ON FILE |
| CHRISTIAN JAMES BARTLEY | ON FILE |
| CHRISTIAN JENS MAURER | ON FILE |
| CHRISTIAN JOHN BECERRA | ON FILE |
| CHRISTIAN JOHN SALES | ON FILE |
| CHRISTIAN KAMPER | ON FILE |
| CHRISTIAN KAPUSCHENSKI | ON FILE |
| CHRISTIAN KARINA MILLAN VALDEZ | ON FILE |
| CHRISTIAN KARL KAMEIR | ON FILE |
| CHRISTIAN KARL LINHART | ON FILE |
| CHRISTIAN KAULBARS | ON FILE |
| CHRISTIAN KOPERSKI | ON FILE |
| CHRISTIAN KOTTER | ON FILE |
| CHRISTIAN KURT JOACHIM ORLIJEWSKI | ON FILE |
| CHRISTIAN LEITGEB | ON FILE |
| CHRISTIAN LIHANDJA MUMBA | ON FILE |
| CHRISTIAN LINARES | ON FILE |
| CHRISTIAN LINDENBLATT | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| CHRISTIAN LITANG | ON FILE |
| CHRISTIAN LUDWIG LENHART | ON FILE |
| CHRISTIAN LUDWIG POMPEJUS | ON FILE |
| CHRISTIAN MAKOW | ON FILE |
| CHRISTIAN MARC | ON FILE |
| CHRISTIAN MARIEN | ON FILE |
| CHRISTIAN MATTIAS ERIKSSON | ON FILE |
| CHRISTIAN METZ | ON FILE |
| CHRISTIAN MICHAEL ADDAMO | ON FILE |
| CHRISTIAN MICHAEL BRAND | ON FILE |
| CHRISTIAN MICHAEL SCHAIBLE | ON FILE |
| CHRISTIAN MICHAEL SPEIGHT | ON FILE |
| CHRISTIAN MOSER | ON FILE |
| CHRISTIAN N BARKSDALE LINDSEY | ON FILE |
| CHRISTIAN NIEDERECKER | ON FILE |
| CHRISTIAN OESER | ON FILE |
| CHRISTIAN OLIVER PIEHL | ON FILE |
| CHRISTIAN OLSEN | ON FILE |
| CHRISTIAN PROKOPENKO | ON FILE |
| CHRISTIAN RAINER GEBHARD | ON FILE |
| CHRISTIAN RAMLETH | ON FILE |
| CHRISTIAN REICHELT | ON FILE |
| CHRISTIAN REINHARD CHIESA | ON FILE |
| CHRISTIAN SACHAU | ON FILE |
| CHRISTIAN SCHAUER | ON FILE |
| CHRISTIAN SCHLOTT | ON FILE |
| CHRISTIAN SCHMUCK | ON FILE |
| CHRISTIAN SCHOLZ | ON FILE |
| CHRISTIAN SCOTT NIELAND | ON FILE |
| CHRISTIAN SEIBERT | ON FILE |
| CHRISTIAN SELLE | ON FILE |
| CHRISTIAN SILVESTER FODOR | ON FILE |
| CHRISTIAN STÃ–LZEL | ON FILE |
| CHRISTIAN STEINBÃ–CK | ON FILE |
| CHRISTIAN STOICK | ON FILE |
| CHRISTIAN SVEN KAISER | ON FILE |
| CHRISTIAN TAYLOR TEEDEN | ON FILE |
| CHRISTIAN TEUBNER | ON FILE |
| CHRISTIAN THOMAS B IRVING | ON FILE |
| CHRISTIAN THOMAS DRUY | ON FILE |
| CHRISTIAN THOMAS RIDENOUR | ON FILE |
| CHRISTIAN THOMAS SEARING | ON FILE |
| CHRISTIAN TYLER STORMS | ON FILE |
| CHRISTIAN URBAN | ON FILE |
| CHRISTIAN VENTZ | ON FILE |
| CHRISTIAN WÃ–HLKE | ON FILE |
| CHRISTIAN WALKER | ON FILE |
| CHRISTIAN WALLENBORN | ON FILE |
| CHRISTIAN WILHELM SCHMIDT | ON FILE |
| CHRISTIAN WILMER | ON FILE |
| CHRISTIANA PINNER MCDONALD | ON FILE |
| CHRISTIANO TYLER KIRSTEIN | ON FILE |
| CHRISTIAN-RICHARD SCHEER-CALBUREAN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CHRISTIE J GIUNTINI | ON FILE |
| CHRISTINA BAUER | ON FILE |
| CHRISTINA DANIELLE BESSE | ON FILE |
| CHRISTINA DAWN MORAN | ON FILE |
| CHRISTINA ELIZABETH HANEY | ON FILE |
| CHRISTINA KATHARINA LIEDKE | ON FILE |
| CHRISTINA LEE MARINO | ON FILE |
| CHRISTINA LIMBERG | ON FILE |
| CHRISTINA MARIA WOLFE | ON FILE |
| CHRISTINA NICOLE MOFFITT | ON FILE |
| CHRISTINE ELIZABETH ATES | ON FILE |
| CHRISTINE IGNACIO | ON FILE |
| CHRISTINE JULIA MERCHANT | ON FILE |
| CHRISTINE KYLE NEUMANN | ON FILE |
| CHRISTINE LÃŒTHI | ON FILE |
| CHRISTINE LEE SYE TIANG | ON FILE |
| CHRISTINE LOOK | ON FILE |
| CHRISTINE MARIN | ON FILE |
| CHRISTINE ROBERTA FREDRICKSON | ON FILE |
| CHRISTINE SCHEID | ON FILE |
| CHRISTIREY RAMIREZ AMURAO JR | ON FILE |
| CHRISTO PALAMATTATHIL KURIAKOSE | ON FILE |
| CHRISTOF DOMIG | ON FILE |
| CHRISTOF WALASCHEK | ON FILE |
| CHRISTOFFER GJERDE STERNHOFF | ON FILE |
| CHRISTOFFER HELVEG VAENG | ON FILE |
| CHRISTOPH ALEXANDER ZACHOW | ON FILE |
| CHRISTOPH AVILA | ON FILE |
| CHRISTOPH BACHMANN | ON FILE |
| CHRISTOPH BERG | ON FILE |
| CHRISTOPH BLUM | ON FILE |
| CHRISTOPH DÃ–LZ | ON FILE |
| CHRISTOPH DIETER WATZAL | ON FILE |
| CHRISTOPH EGGER | ON FILE |
| CHRISTOPH HARALD JUNGHANNS | ON FILE |
| CHRISTOPH HEIER | ON FILE |
| CHRISTOPH HEINRICH LARSEN | ON FILE |
| CHRISTOPH HOFFMANN | ON FILE |
| CHRISTOPH J GUARINO | ON FILE |
| CHRISTOPH JOACHIM ERICH DANKERS | ON FILE |
| CHRISTOPH JOSEF HEINRICH PETERS | ON FILE |
| CHRISTOPH JOSEF WARWAS | ON FILE |
| CHRISTOPH KIRCHBERG | ON FILE |
| CHRISTOPH KLEIN | ON FILE |
| CHRISTOPH L CRAWFORD | ON FILE |
| CHRISTOPH MARTIN SCHIRMER | ON FILE |
| CHRISTOPH MICHAEL ROSSLENBROICH | ON FILE |
| CHRISTOPH MICHAEL VAN DER HEIDE | ON FILE |
| CHRISTOPH P TORSIELLO | ON FILE |
| CHRISTOPH PHILIP SIM-ON WANNOWSKI | ON FILE |
| CHRISTOPH ROLAND POTT | ON FILE |
| CHRISTOPHE CHARLES GARANT | ON FILE |
| CHRISTOPHE JEREMIAH BAYLE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CHRISTOPHE MARC CEDRIC GATTI | ON FILE |
| CHRISTOPHE MICHEL MATUSIAK | ON FILE |
| CHRISTOPHE PAUL ANTOINE ELCHINGER | ON FILE |
| CHRISTOPHE ROUSSEAU | ON FILE |
| CHRISTOPHER A DONNELLY | ON FILE |
| CHRISTOPHER A ZILAITIS | ON FILE |
| CHRISTOPHER ADAM POWELL | ON FILE |
| CHRISTOPHER ADAM SAPP | ON FILE |
| CHRISTOPHER ADAM SMITH | ON FILE |
| CHRISTOPHER ALAN BARLEY | ON FILE |
| CHRISTOPHER ALAN NELSON | ON FILE |
| CHRISTOPHER ALEXANDER LOOS | ON FILE |
| CHRISTOPHER ALLEN JOHNSON | ON FILE |
| CHRISTOPHER ANDREW BEBAWY | ON FILE |
| CHRISTOPHER ANDREW DRATZ | ON FILE |
| CHRISTOPHER ANGELO HERNDON | ON FILE |
| CHRISTOPHER ANTHONY URBISCI | ON FILE |
| CHRISTOPHER ANTONY BELLIZIA | ON FILE |
| CHRISTOPHER AUGUST GALLOW | ON FILE |
| CHRISTOPHER BOYD MCCONNELL | ON FILE |
| CHRISTOPHER BRADFORD MATURA | ON FILE |
| CHRISTOPHER BRANDON RODRIGUEZ | ON FILE |
| CHRISTOPHER BRIAN LUMLEY | ON FILE |
| CHRISTOPHER BURKE ROWAN | ON FILE |
| CHRISTOPHER CAMERON SMITH | ON FILE |
| CHRISTOPHER CEDRIC MARCHADIER | ON FILE |
| CHRISTOPHER CHEUNG | ON FILE |
| CHRISTOPHER CODY RICKS | ON FILE |
| CHRISTOPHER COLE SELDEN | ON FILE |
| CHRISTOPHER CONSTANTIN LIEBIG | ON FILE |
| CHRISTOPHER DANIAL OTWELL | ON FILE |
| CHRISTOPHER DANIELL SIDES | ON FILE |
| CHRISTOPHER DAVID SCOTT | ON FILE |
| CHRISTOPHER DEAN STROBEL | ON FILE |
| CHRISTOPHER DUANE DAY | ON FILE |
| CHRISTOPHER EUGENE STOCKARD | ON FILE |
| CHRISTOPHER FOLABI OLUTOMI GIWA | ON FILE |
| CHRISTOPHER FURO HART | ON FILE |
| CHRISTOPHER GARZON-GUZMAN | ON FILE |
| CHRISTOPHER GEORGE MAZUR | ON FILE |
| CHRISTOPHER GEORGE THOM | ON FILE |
| CHRISTOPHER GEROLD WISCHENBART | ON FILE |
| CHRISTOPHER GILES BROWN | ON FILE |
| CHRISTOPHER GLEN NORTH | ON FILE |
| CHRISTOPHER GONAZALEZ | ON FILE |
| CHRISTOPHER GORDON SARVIS | ON FILE |
| CHRISTOPHER IAN SARGENT | ON FILE |
| CHRISTOPHER J DEMIS | ON FILE |
| CHRISTOPHER JAHN | ON FILE |
| CHRISTOPHER JAMES AVERY | ON FILE |
| CHRISTOPHER JAMES BARR | ON FILE |
| CHRISTOPHER JAMES COCHRAN | ON FILE |
| CHRISTOPHER JAMES EON | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| CHRISTOPHER JAMES FAYERS | ON FILE |
| CHRISTOPHER JAMES POWELL | ON FILE |
| CHRISTOPHER JAMES STRAKA | ON FILE |
| CHRISTOPHER JAMES WOOD | ON FILE |
| CHRISTOPHER JANKA | ON FILE |
| CHRISTOPHER JANUSZ SZCZYGIEL | ON FILE |
| CHRISTOPHER JOHN BILCHECK | ON FILE |
| CHRISTOPHER JOHN BROEREN | ON FILE |
| CHRISTOPHER JOHN CLYDE | ON FILE |
| CHRISTOPHER JOHN DANGUILAN ENRIQUEZ | ON FILE |
| CHRISTOPHER JOHN DROHAN | ON FILE |
| CHRISTOPHER JOHN KNIPPER | ON FILE |
| CHRISTOPHER JOHN NICKITAS KARGAS | ON FILE |
| CHRISTOPHER JOHN SELVIG | ON FILE |
| CHRISTOPHER JOHN WEBER | ON FILE |
| CHRISTOPHER JON BARNES | ON FILE |
| CHRISTOPHER JON BARSE | ON FILE |
| CHRISTOPHER JORDAN HUGHES | ON FILE |
| CHRISTOPHER JOSEF KLEIN | ON FILE |
| CHRISTOPHER JOSEPH VOSBURG | ON FILE |
| CHRISTOPHER JOSHUA RUIZ | ON FILE |
| CHRISTOPHER JULIEN ALBI TEXERA | ON FILE |
| CHRISTOPHER JUNIOR WHYTE | ON FILE |
| CHRISTOPHER JUSTIN GARCIA | ON FILE |
| CHRISTOPHER K SCULLION | ON FILE |
| CHRISTOPHER KEITH DIXON BALTIMORE | ON FILE |
| CHRISTOPHER KEVIN TYLER | ON FILE |
| CHRISTOPHER KYLE MOORE | ON FILE |
| CHRISTOPHER LAZARO MORALES | ON FILE |
| CHRISTOPHER LEA | ON FILE |
| CHRISTOPHER LEE FINLEY | ON FILE |
| CHRISTOPHER LEE SIMMONS | ON FILE |
| CHRISTOPHER LEONARD CRESS | ON FILE |
| CHRISTOPHER LEWIS COLLINS | ON FILE |
| CHRISTOPHER LOGAN DAVIS | ON FILE |
| CHRISTOPHER LOREN ADAMS | ON FILE |
| CHRISTOPHER LOUIS CHIOCCO | ON FILE |
| CHRISTOPHER LYNN REVELS | ON FILE |
| CHRISTOPHER LYNN SANSOUCIE | ON FILE |
| CHRISTOPHER M KAEMPKES | ON FILE |
| CHRISTOPHER M MCCOY | ON FILE |
| CHRISTOPHER MANZANO ADUAN | ON FILE |
| CHRISTOPHER MARK RICKETTS | ON FILE |
| CHRISTOPHER MARTIN ROCK | ON FILE |
| CHRISTOPHER MARTIN SELLERS | ON FILE |
| CHRISTOPHER MATTHEW ELAM | ON FILE |
| CHRISTOPHER MERCIER PEINHARDT | ON FILE |
| CHRISTOPHER MICHAEL BOYINGTON | ON FILE |
| CHRISTOPHER MICHAEL BROWN | ON FILE |
| CHRISTOPHER MICHAEL CONOVER | ON FILE |
| CHRISTOPHER MICHAEL DOUCH | ON FILE |
| CHRISTOPHER MICHAEL HANSHEW | ON FILE |
| CHRISTOPHER MICHAEL NELSON | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| CHRISTOPHER MICHAEL ORTON | ON FILE |
| CHRISTOPHER MICHAEL RIVARD | ON FILE |
| CHRISTOPHER MICHAEL SCHAEFFER | ON FILE |
| CHRISTOPHER MICHAEL STONE | ON FILE |
| CHRISTOPHER MICHEL | ON FILE |
| CHRISTOPHER NEIL SCOTT | ON FILE |
| CHRISTOPHER NIDAL ODEH | ON FILE |
| CHRISTOPHER O SHERIFF | ON FILE |
| CHRISTOPHER OMAR ROPER | ON FILE |
| CHRISTOPHER PARNELL HARRIS | ON FILE |
| CHRISTOPHER PATRICK NOEL | ON FILE |
| CHRISTOPHER PEYERL | ON FILE |
| CHRISTOPHER PORAT | ON FILE |
| CHRISTOPHER POULOS | ON FILE |
| CHRISTOPHER R BREAU | ON FILE |
| CHRISTOPHER R MCGILLICKY | ON FILE |
| CHRISTOPHER R SHARP | ON FILE |
| CHRISTOPHER RAUNEST | ON FILE |
| CHRISTOPHER RAYMOND RICK | ON FILE |
| CHRISTOPHER RICHARD LALLY | ON FILE |
| CHRISTOPHER ROBERT DAHLHOFF | ON FILE |
| CHRISTOPHER ROSS THOMSEN | ON FILE |
| CHRISTOPHER ROY FUDGE | ON FILE |
| CHRISTOPHER RUSSELL BOWKER | ON FILE |
| CHRISTOPHER RYAN BLAKE SMITH | ON FILE |
| CHRISTOPHER SAGE DOOLEY | ON FILE |
| CHRISTOPHER SAMUEL STRUTHERS | ON FILE |
| CHRISTOPHER SHANNON STRAND | ON FILE |
| CHRISTOPHER SHAWN DEMERE | ON FILE |
| CHRISTOPHER SHAWN LAPAGE | ON FILE |
| CHRISTOPHER STEVEN PETTIFORD | ON FILE |
| CHRISTOPHER STEWART RONSICK | ON FILE |
| CHRISTOPHER TAYLOR CANTRALL | ON FILE |
| CHRISTOPHER TAYLOR MILLER | ON FILE |
| CHRISTOPHER TERRENCE REID | ON FILE |
| CHRISTOPHER THAI | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER TIMOTHY P MULLIN | ON FILE |
| CHRISTOPHER TOLLER | ON FILE |
| CHRISTOPHER TROY KIRCHER | ON FILE |
| CHRISTOPHER TYLER SIKORSKI | ON FILE |
| CHRISTOPHER WADE ALLEN | ON FILE |
| CHRISTOPHER WADE BRYANT | ON FILE |
| CHRISTOPHER WAYNE ANDERSON | ON FILE |
| CHRISTOPHER WAYNE BARBER | ON FILE |
| CHRISTOPHER WAYNE CASTILLO | ON FILE |
| CHRISTOPHER WAYNE MARETT | ON FILE |
| CHRISTOPHER WILLIAM MALDONADO | ON FILE |
| CHRISTOPHER WILLIAM VETTER | ON FILE |
| CHRISTOPHER WILLIAM VIOLET | ON FILE |
| CHRISTOS MELAMPIANAKIS | ON FILE |
| CHRISTOS PAPADAKIS | ON FILE |
| CHRISTOS PATSIS | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| CHRISTPOHER MICHAEL BOUIER | ON FILE |
| CHRISTY ELIZABETH MAHANEY | ON FILE |
| CHUA GUO SHUI BRYAN | ON FILE |
| CHUN FEI HUANG | ON FILE |
| CHUN FUNG STEPHEN NG | ON FILE |
| CHUN FUNG STEPHEN NG | ON FILE |
| CHUN HEI LEUNG | ON FILE |
| CHUN HIN LAU | ON FILE |
| CHUN HO LI | ON FILE |
| CHUN HUNG CHOI | ON FILE |
| CHUN HUNG LIN | ON FILE |
| CHUN HUNG YEUNG | ON FILE |
| CHUN KIN KO | ON FILE |
| CHUN KIT CHENG | ON FILE |
| CHUN LEUNG LI | ON FILE |
| CHUN LIK TSANG | ON FILE |
| CHUN SEONG LEOW | ON FILE |
| CHUN TAI TSE | ON FILE |
| CHUN TAM | ON FILE |
| CHUN WAI HUNG | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIU YIU | ON FILE |
| CHUN YU CHEN | ON FILE |
| CHUNG KEI PANG | ON FILE |
| CHUNG YUEN CHAN | ON FILE |
| CIAN ANTHONY WHYTE | ON FILE |
| CIARAN BRIAN MCGLINCHEY | ON FILE |
| CIARAN LENNON | ON FILE |
| CIERRA JAVERA JOYCE | ON FILE |
| CINDY BAUTISTA HALFORD | ON FILE |
| CINDY JANVIER JONES | ON FILE |
| CINDY LEE FRANCIES | ON FILE |
| CINDY MÃŒTZE | ON FILE |
| CINDY STRAVENS HAYDEN | ON FILE |
| CINTIA DANIELA TOLEDO | ON FILE |
| CINTIA DE JESUS PRUDENCIO | ON FILE |
| CINTIA MACARENA VILLEGAS | ON FILE |
| CINTIA NOELIA ORTIZ | ON FILE |
| CIPRIAN BRATU | ON FILE |
| CIPRIANO CRUZ | ON FILE |
| CIRO COMMODO | ON FILE |
| CLAAS GARTHOFF | ON FILE |
| CLARENCE EARL STEPLIGHT | ON FILE |
| CLARENCE MICHAEL SMITH | ON FILE |
| CLARISSA COSTA DE MELO | ON FILE |
| CLARISSA VASCONCELOS PINTO | ON FILE |
| CLARIZA VIVIANA HERNANDEZ | ON FILE |
| CLAUDE ALEXIS MONNET | ON FILE |
| CLAUDE NSHIMIRIMANA | ON FILE |
| CLAUDIA BINDER SERVAES | ON FILE |
| CLAUDIA BRACHMANN-NEBL | ON FILE |
| CLAUDIA CASSANO | ON FILE |
| CLAUDIA DE LEONARDIS | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| CLAUDIA DE ROSA | ON FILE |
| CLAUDIA DEL PILAR GOMEZ ARANGO | ON FILE |
| CLAUDIA DEL PILAR PARRA LUNA | ON FILE |
| CLAUDIA IVANERY SUAREZ SAAVEDRA | ON FILE |
| CLAUDIA MARIE LOENS | ON FILE |
| CLAUDIA MARTINAK | ON FILE |
| CLAUDIA OBERLIN | ON FILE |
| CLAUDIA VANESSA ORTIZ | ON FILE |
| CLAUDIMARA CORREIA DOS SANTOS | ON FILE |
| CLAUDIO ALEXANDRE DA SILVA MAGALHAES | ON FILE |
| CLAUDIO CAU | ON FILE |
| CLAUDIO PLICCHI | ON FILE |
| CLAUDIO SALA | ON FILE |
| CLAUDIU COSTIN NICOARA | ON FILE |
| CLAUS FABIAN GRASME | ON FILE |
| CLAUS LINDNER | ON FILE |
| CLAUS STEFAN PFEIFFER | ON FILE |
| CLAY DARRYL HARDY | ON FILE |
| CLAYTON BENJAMIN MORRIS | ON FILE |
| CLAYTON BLAKE BARBER | ON FILE |
| CLAYTON BORDEN | ON FILE |
| CLAYTON EUGEAN MITCHELL | ON FILE |
| CLAYTON JOSEPH STALLBAUMER | ON FILE |
| CLAYTON L JOHNSTON | ON FILE |
| CLAYTON MACKIN FROST | ON FILE |
| CLAYTON MATEO FREELAND | ON FILE |
| CLAYTON ROMERO | ON FILE |
| CLEMENS EHRENREICH | ON FILE |
| CLEMENS ERWIN MÃŒLLER | ON FILE |
| CLEMENS FLORIAN PFEIL | ON FILE |
| CLEMENS FRANZ JOSEF MACK | ON FILE |
| CLEMENS GERRIT MOCK | ON FILE |
| CLEMENS MAREK | ON FILE |
| CLEMENS WEISSTEINER | ON FILE |
| CLEMENT ATTOBRAH BOAFO | ON FILE |
| CLEMENT GIELEWSKI | ON FILE |
| CLEMENT LOUIS JACQUES GUY CONSTANTIN | ON FILE |
| CLEMENT PAUL-ANTOINE RENARD | ON FILE |
| CLEUDES PAIVA DOS SANTOS | ON FILE |
| CLEUDES PAIVA DOS SANTOS | ON FILE |
| CLEUDES PAIVA DOS SANTOS | ON FILE |
| CLEUDES PAIVA DOS SANTOS | ON FILE |
| CLICIA GABRIELLE RIBEIRO | ON FILE |
| CLIFFORD ALEXANDER BRAGG | ON FILE |
| CLIFFORD JAMES KEVIN SLATER | ON FILE |
| CLIFFORD QUERETTE | ON FILE |
| CLIFFORD WAYNE FLURRY | ON FILE |
| CLINT BACULANLAN TIOZON | ON FILE |
| CLINTON CRAWFORD | ON FILE |
| CLINTON DANIEL CARLIN | ON FILE |
| CLINTON EDWARD CRAKER | ON FILE |
| CLINTON WAYNE LOCKINGTON | ON FILE |
| CLIVE LINDSAY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CLYDE MOSER | ON FILE |
| COBIE RAY PHILLIPS | ON FILE |
| CODY BRYAN DAY | ON FILE |
| CODY D GULSETH | ON FILE |
| CODY DALE LARSON | ON FILE |
| CODY DAVID BAKX | ON FILE |
| CODY J KOPITSKIE | ON FILE |
| CODY JAMES CARMAN | ON FILE |
| CODY JAMES GARCEAU | ON FILE |
| CODY JAMES ROBINET | ON FILE |
| CODY JUSTIN MEILE | ON FILE |
| CODY LEE WEATHERSPOON | ON FILE |
| CODY LUADTKE | ON FILE |
| CODY MICHAEL KOEBNICK | ON FILE |
| CODY MICHAEL WRIGHT | ON FILE |
| CODY RAYE DANIELSON | ON FILE |
| CODY SCOTT ALEXANDER | ON FILE |
| CODY THOMAS ANDERSON | ON FILE |
| CODY TYLER COLLINS | ON FILE |
| CODY WARD RAU | ON FILE |
| COEDY ALLAN ROBINSON | ON FILE |
| COHBIN G CURLEY | ON FILE |
| COLBY JOHN DISTASO | ON FILE |
| COLE DAVIS DILLINGER | ON FILE |
| COLE JOSHUA STEWART | ON FILE |
| COLE LEE ELAM | ON FILE |
| COLE MICKAIL POLLYDORE | ON FILE |
| COLETTE TAMEKIA ALLS | ON FILE |
| COLIN ALEXANDER GRAVENOR | ON FILE |
| COLIN DANIEL FOREY | ON FILE |
| COLIN GEORGE BRZEZINSKI | ON FILE |
| COLIN IAN QUINN | ON FILE |
| COLIN JAMES KIRBY | ON FILE |
| COLIN JONAS WIDMER | ON FILE |
| COLIN LOCKHART | ON FILE |
| COLIN LOH | ON FILE |
| COLIN LUCIEN LAWONN | ON FILE |
| COLIN MICHAEL BAKER | ON FILE |
| COLIN SPENCER WOOD | ON FILE |
| COLLEEN MARIE SIMMONS | ON FILE |
| COLLIN BROOKS MCCLOUD | ON FILE |
| COLLIN DAVID LILIENSIEK | ON FILE |
| COLLIN DOUGLAS MCDOWELL | ON FILE |
| COLLIN J SCARLETT | ON FILE |
| COLLIN JAMES MALAND | ON FILE |
| COLLIN REID WIGGINS | ON FILE |
| COLLIN SPENCER GROVES | ON FILE |
| COLLIN WING | ON FILE |
| COLRIDGE ARTIS CHESTNUT | ON FILE |
| COLTON JAMES CAMERON | ON FILE |
| COLTON JAMES SANDT | ON FILE |
| COLTON JOSEPHALAN MCCONNAHA | ON FILE |
| COLTON LANCE SMITH | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| COLTON ROBERT PRONDZINSKI | ON FILE |
| COME FELIX MARIE DOLBEAU | ON FILE |
| CONCEICAO CELESTE LIMA | ON FILE |
| CONFIDENCE NOSICELO NTSENGE | ON FILE |
| CONG NIHN NGO | ON FILE |
| CONG TRUONG NGUYEN | ON FILE |
| CONNER DOUGLAS REYNOLDS | ON FILE |
| CONNIE MONIQUE JACKSON | ON FILE |
| CONNOR ANTHONY W AMBROGIO | ON FILE |
| CONNOR DAWSON | ON FILE |
| CONNOR DESMOND SMITH | ON FILE |
| CONNOR EUGENE KELLY | ON FILE |
| CONNOR EVAN HUGHES | ON FILE |
| CONNOR FOLEY SHAMBROOK | ON FILE |
| CONNOR J EVANS | ON FILE |
| CONNOR JAMES RIELY | ON FILE |
| CONNOR LOFTIS | ON FILE |
| CONNOR PHILLIP KUYKENDALL | ON FILE |
| CONNOR READ THEOBALD | ON FILE |
| CONNOR WESTON EBSARY | ON FILE |
| CONOR ANTHONY MCGREGOR | ON FILE |
| CONOR NIALL LUNDY | ON FILE |
| CONOR ROBERT CHURCHILL | ON FILE |
| CONRAD L HOLLOMON | ON FILE |
| CONSTANTIN ADRIAN IACOB | ON FILE |
| CONSTANTIN ADRIAN SLAVNICU | ON FILE |
| CONSTANTINOS SKOUMBRIS | ON FILE |
| COOPER JAMES KERNAN | ON FILE |
| COOPER KENNETH YOUNG | ON FILE |
| COOPER LEE NASH | ON FILE |
| CORBIN LEE METCALF | ON FILE |
| CORBIN ROBERT LOWERY | ON FILE |
| CORBIN TODD SPRINGER | ON FILE |
| CORENTIN MAXIMER SPALVIERI | ON FILE |
| COREY ACRI | ON FILE |
| COREY ANTHONY ANTOSZEWSKI | ON FILE |
| COREY ARNOLD CADOTTE | ON FILE |
| COREY CLARKE | ON FILE |
| COREY DYLAN WADE | ON FILE |
| COREY GLENN | ON FILE |
| COREY LANE KREIDER | ON FILE |
| COREY LEE MCDANIEL | ON FILE |
| COREY MICHAEL CROSS | ON FILE |
| COREY MICHAEL SCHROEDER | ON FILE |
| COREY OKEITH MORRIS | ON FILE |
| COREY OTIS | ON FILE |
| COREY ROGER LUPTON | ON FILE |
| COREY ROGER LUPTON | ON FILE |
| COREY SCOTT DICKERHOOF | ON FILE |
| COREY TANNER CHRISTIANSEN | ON FILE |
| CORI MARIE THIEL | ON FILE |
| CORINA BEATRIZ FODINO | ON FILE |
| CORINA VETURIA TRIFU | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| CORINNE ELIZABETH RAUCH | ON FILE |
| CORNELIA BAUMANN | ON FILE |
| CORNELIS ADRIANA KUIJER | ON FILE |
| CORNELIUS ELIAS BONFERT | ON FILE |
| CORNELIUS LAWRENCE DEFALCO | ON FILE |
| CORNELIUS SAMUEL GLANZER | ON FILE |
| CORNELIUS STEPHAN EBERT | ON FILE |
| COROY DUANE OLDEN | ON FILE |
| CORRADO CICERCHIA | ON FILE |
| CORTNEY N SAMUEL | ON FILE |
| CORVINIAN SEBASTIAN KOTTMAIR | ON FILE |
| CORY ABRAM | ON FILE |
| CORY ALAN TODD | ON FILE |
| CORY DAVIS NEWTON | ON FILE |
| CORY JAMES DELOUCHE | ON FILE |
| CORY JAMES DUFFIN | ON FILE |
| CORY KROEKER | ON FILE |
| CORY NICHOLAS BLAIR | ON FILE |
| CORY RYAN GOETZ | ON FILE |
| CORY VINCENT FRYE | ON FILE |
| CORY W HARLESS | ON FILE |
| COSDEN ROBERTSON LEAHEY | ON FILE |
| COSIMA EPIFANI | ON FILE |
| COSIMO VERARDI | ON FILE |
| COSMIN DUMITRESCU | ON FILE |
| COTY J SOUVANNAPHOUNGEUNE | ON FILE |
| COURTNEY B ROBERTS | ON FILE |
| COURTNEY DIMITRIC WILSON | ON FILE |
| COURTNEY PAIGE PINNICK | ON FILE |
| COURTNEY R PAGE | ON FILE |
| CRAIG ALAN OWENS | ON FILE |
| CRAIG ALLEN VEGH | ON FILE |
| CRAIG ANTHONY HARTMAN | ON FILE |
| CRAIG ARTHUR SCOTT | ON FILE |
| CRAIG BRIGHT | ON FILE |
| CRAIG DANIEL MADDOX | ON FILE |
| CRAIG DAVID HOLDEN | ON FILE |
| CRAIG JARED GILWIT | ON FILE |
| CRAIG MARSHAL LOCK | ON FILE |
| CRAIG MCCOLL | ON FILE |
| CRAIG MICHAEL LINKE | ON FILE |
| CRAIG RYDER | ON FILE |
| CRAIG S MCRAE | ON FILE |
| CRAIG THOMAS AVERY | ON FILE |
| CRAIG TODD TAYLOR | ON FILE |
| CRAWFORD DAVID KENNEY | ON FILE |
| CRAWFORD DOUGLAS MORGAN | ON FILE |
| CREIGHTON ANDREW CHINGARANDE | ON FILE |
| CRESCENDA L BRAMLETT | ON FILE |
| CRISON MATHEW SUNIL | ON FILE |
| CRISPIN SILVAN BISCHOF | ON FILE |
| CRISPULO ANTONIO BANSON | ON FILE |
| CRISTHIAN ABIMELEC LOBOS LABBE | ON FILE |

STRETTO
## Exhibit L
Served via First-Class Mail

| Name | Address |
| --- | --- |
| CRISTI ALEXANDRU CALIMAN | ON FILE |
| CRISTIAN ALEJANDRO FLORES LYNDON | ON FILE |
| CRISTIAN ANDRES NAVA | ON FILE |
| CRISTIAN ARIEL SALVATIERRA | ON FILE |
| CRISTIAN CAICEDO FLOREZ | ON FILE |
| CRISTIAN DAVID RESTREPO ORREGO | ON FILE |
| CRISTIAN FERRER SANDOVAL | ON FILE |
| CRISTIAN LASSO DE LA VEGA | ON FILE |
| CRISTIAN NOKA | ON FILE |
| CRISTIANA DE QUEIROZ VAZQUEZ | ON FILE |
| CRISTIANE SENA PITTA DE JESUS | ON FILE |
| CRISTIANO TRUCCANO | ON FILE |
| CRISTIANO ZANE | ON FILE |
| CRISTINA MARIA MANSO | ON FILE |
| CRISTINA-CARMEN TANTAR | ON FILE |
| CRISTINO RODRIGUEZ VASQUEZ | ON FILE |
| CRISTOBAL ANTONIO PARRA SUAREZ | ON FILE |
| CRISTOBAL MIGUEL CARDOZO | ON FILE |
| CRISTOF BALS | ON FILE |
| CRISTOPHER DANIEL REED | ON FILE |
| CRISTOPHER ELVIN GOODSON | ON FILE |
| CRISTOPHER GRILLET | ON FILE |
| CRISTOVAO MARTINS DA COSTA NET | ON FILE |
| CROCETTA BUTTICE | ON FILE |
| CRYSTAL B JONES | ON FILE |
| CRYSTAL CHARLESTINE WILLIAMS | ON FILE |
| CRYSTAL ELIZABETH MOLNAR | ON FILE |
| CRYSTAL JADE FESSLER | ON FILE |
| CRYSTAL JEAN FRYE | ON FILE |
| CRYSTAL LYN VAZQUEZ | ON FILE |
| CRYSTAL LYNNETTE TIPPY | ON FILE |
| CRYSTAL MARLENE LEFF | ON FILE |
| CRYSTAL YVETTE PEREZ | ON FILE |
| CRYSTEL CHANISE MINOR | ON FILE |
| CRYTI HARDING | ON FILE |
| CSABA BALOGH | ON FILE |
| CSABA FEKETE | ON FILE |
| CSABA ORBAN | ON FILE |
| CSABA TIBOR ORBAN | ON FILE |
| CUI YANG | ON FILE |
| CUNEYT CAMLIK | ON FILE |
| CURTIS ALEXANDER GLASS | ON FILE |
| CURTIS CHARLES-MICHAEL CORDLE | ON FILE |
| CURTIS LEE HOUSTON | ON FILE |
| CURTIS MASSEY CAMPBELL | ON FILE |
| CURTIS ROBERT SHOCH | ON FILE |
| CURTIS SCOTT JORDAN | ON FILE |
| CW PETERSEN | ON FILE |
| CYNTHIA CABRERA | ON FILE |
| CYNTHIA HOWDER | ON FILE |
| CYNTHIA JANE BIGGS | ON FILE |
| CYRIL FRANCOIS MICHEL BESLAY | ON FILE |
| CYRIL LIM KIM CHAI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| CYRILLE PATRICE WLADIMIR DOUNOVETZ | ON FILE |
| CYRUS BLANE HUMPHREY | ON FILE |
| CYRUS CHEN | ON FILE |
| Đ¡Đ¢ĐĐĐ˜Đ¡Đ›ĐĐ ĐĐ›Đ•ĐŠĐ¡Đ•Đ•ĐĐ˜Đ§ ĐĐĐĐĐŠĐ£ĐŒĐŽĐ | ON FILE |
| Đ¡ĐµĐ¼ĐµĐ½ ĐŸĐ¾Đ¿Đ¾Đ² | ON FILE |
| Đ¡ĐµÑ€ĐµĐ¶Đ° ĐŠĐ¾Đ·Ñ‹Ñ€ĐµĐ² | ON FILE |
| Đ¡ĐµÑ€Đ³ĐµĐ¹ Đ¨ĐµĐ»Đ»Đµ | ON FILE |
| Đ¡ĐµÑ€Đ³ĐµĐ¹ Đ“Đ°Đ²Ñ€Đ¸ĐºĐ¾Đ² | ON FILE |
| Đ¡ĐµÑ€Đ³ĐµĐ¹ ĐĐ¸ĐºĐ¸Ñ„Đ¾Ñ€Đ¾Đ² | ON FILE |
| Đ¡ĐµÑ€Đ³ĐµĐ¹ ĐŽÑ Đ¾Ñ‚Đ½Đ¸ĐºĐ¾Đ² | ON FILE |
| Đ¡Đ•ĐĐ“Đ•Đ™ ĐĐĐ¡Đ˜Đ›Đ¬Đ•ĐĐ˜Đ§ ĐĐĐŸĐ§Đ£ĐŠ | ON FILE |
| Đ¡Đ•ĐŒĐĐ Đ¤Đ•Đ”ĐŽĐĐŽĐĐ˜Đ§ Đ‘Đ«Đ¡Đ¢ĐĐŽĐ | ON FILE |
| Đ¡Đ¾Ñ„Đ¸Ñ ĐĐ½Ñ‚Đ¸Đ¿Đ¾Đ²Đ° | ON FILE |
| Đ¡Đ¾Ñ„Đ¸Ñ SONQA | ON FILE |
| Đ¡Đ²ĐµÑ‚Đ»Đ°Đ½Đ° Đ¡Đ¾Ñ€Đ¾ĐºĐ¸Đ½Đ° | ON FILE |
| Đ¡ĐĐ•Đ¢Đ›Đ Đ®ĐĐ¬Đ•ĐĐĐ ĐŒĐĐĐĐŠĐŽĐĐ | ON FILE |
| Đ¡ĐĐ•Đ¢Đ›ĐĐĐĐ Đ¡Đ•ĐĐ“Đ•Đ•ĐĐĐ ĐŽĐ¡Đ˜ĐĐ¦Đ•ĐĐ | ON FILE |
| Đ¡Ñ‚Đ°Đ½Đ¸ÑĐ»Đ°Đ² Đ¡Đ°Đ²Đ¸Ñ†ĐºĐ¸Đ¹ | ON FILE |
| Đ¡Ñ‚Đ°Đ½Đ¸ÑĐ»Đ°Đ² Đ¨ĐµĐ»Đ»Đµ | ON FILE |
| Đ¦Đ«Đ“Đ›ĐĐŠĐŽĐĐ ĐŒĐ˜Đ¥ĐĐ™Đ›ĐŽĐĐĐ | ON FILE |
| Đ¨Đ°Đ¼Đ¸Đ»ÑŒ Đ‘Đ¾Đ»Đ°Ñ‡ĐµĐ² | ON FILE |
| Đ¯Đ½Đ° Đ¨ĐµĐ»Đ»Đµ | ON FILE |
| Đ¯ĐĐ Đ”Đ•ĐĐ˜Đ¡ĐŽĐĐĐ Đ‘Đ˜Đ–ĐŽĐ | ON FILE |
| Đ¯ĐºĐ¸Đ¼ Đ¡Đ¾Đ»Đ¾Đ²ĐµĐ¹ | ON FILE |
| Đ¯ĐºÑƒĐ½Ñ‡Đ¸ĐºĐ¾Đ²Đ° Đ”Đ°Ñ€ÑŒÑ | ON FILE |
| Đ´ĐµĐ½Đ¸Ñ Ñ‚Ñ€Đ¸ÑĐ¸Ñ‡ĐµĐ² | ON FILE |
| Đ¿ĐµÑ‚ÑŒĐºĐ° Đ±Đ°Đ»ĐºĐ¾Đ²Đ¾Đ¹ | ON FILE |
| Đ˜Đ¡Đ Đ”Đ–ĐĐ›ĐĐ›ĐŽĐĐ˜Đ§ Đ˜Đ¡ĐĐ•Đ | ON FILE |
| Đ˜Đ»ÑŒĐ´Đ°Ñ€ ĐĐ¸Đ·Đ°Đ¼ĐµĐµĐ² | ON FILE |
| Đ˜Đ»ÑŒÑ Đ¡Đ°Đ²Ñ‡ĐµĐ½ĐºĐ¾ | ON FILE |
| Đ˜Đ»ÑŒÑ Đ¡Đ¾Đ»Đ¾Đ´Đ¾Đ² | ON FILE |
| Đ˜Đ»ÑŒÑ ĐĐ¸ĐºĐ¾Đ»Đ°ĐµĐ² | ON FILE |
| Đ˜Đ»ÑŒÑ ĐŸĐµÑ‚Ñ€ÑƒÑĐ¾Đ² | ON FILE |
| Đ˜Đ²Đ°Đ½ ĐĐ¸ĐºĐ¾Đ»Đ°ĐµĐ² | ON FILE |
| Đ˜Đ²Đ°Đ½ ĐŒÑƒĐ·Đ°Đ»ÑŒĐºĐ¾Đ² | ON FILE |
| Đ˜Đ²Đ°Đ½ ĐŠĐ¸Ñ€ÑŒÑĐºĐ¾Đ² | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ° Đ¢ÑƒÑ€Ñ‹ÑĐµĐ²Đ° | ON FILE |
| Đ˜ÑĐ»Đ¾Đ¼Đ´Đ¶Đ¾Đ½ ĐĐ°ÑĐ¸Đ±Đ¾Đ² | ON FILE |
| Đ‘ĐµĐ·ÑƒÑĐ¾Đ²Đ° Đ¡Đ²ĐµÑ‚Đ»Đ°Đ½Đ° | ON FILE |
| Đ‘ĐµÑ€Đ¸Đº Đ‘Đ°Đ¹Ñ‚ÑƒÑ€ÑÑ‹Đ½ | ON FILE |
| Đ‘ĐµÑ€ĐµĐ·ÑƒÑ‚ÑĐºĐ¸Đ¹ Đ‘ĐµÑ€ĐµĐ·ÑƒÑ‚ÑĐºĐ¸Đ¹ | ON FILE |
| Đ‘ĐŽĐ“Đ”ĐĐ ĐĐŽĐŒĐĐĐŽĐĐ˜Đ§ Đ¨Đ˜ĐĐŽĐŠĐŽĐ | ON FILE |
| Đ‘ĐŽĐ“ĐŽĐ‰Đ£Đ‘ ĐŸĐŽĐŸĐŽĐĐ˜Đ‹ | ON FILE |
| Đ“ĐµĐ½Đ¸Đ¹ Đ“ĐµĐ½Đ¸Đ¹ | ON FILE |
| Đ“ĐµĐ½Ñ†Ñ‚Đ½ĐµÑ€ ĐĐ¸ĐºĐ¸Ñ‚Đ° | ON FILE |
| Đ“ĐŽĐĐ”ĐĐ ĐĐ£Đ§Đ•Đ¢Đ˜Đ‹ | ON FILE |
| Đ“ÑƒĐ»ÑŒÑĐ° Đ¯Đ¼Đ¸Đ»ÑŒĐµĐ²Đ½Đ° | ON FILE |
| Đ“ÑƒĐ·Đ°Đ»ÑŒ ĐŒĐ°Ñ‚Ñ€Đ¾ÑĐ¾Đ²Đ° | ON FILE |
| Đ”Đ¸Đ°Đ½Đ° Đ—ÑƒĐ±Đ¾Đ²Đ° | ON FILE |
| Đ”Đ°Đ½Đ¸Đ¸Đ» Đ¡Đ¼Đ¾Đ»ÑŒÑĐ½Đ¸Đ½Đ¾Đ² | ON FILE |
| Đ”Đ°Đ½Đ¸Đ¸Đ» ĐŠÑƒÑ Ñ‚Đ¸Đ½ | ON FILE |
| Đ”Đ°Đ½Đ¸Đ» Đ¢Đ¾Đ»ÑÑ‚Đ¾Đ¿ÑÑ‚Đ¾Đ² | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| Ð”Ð°Ð½Ð¸Ð» ÐÐ¾Ñ‚Ñ€Ð¸Ð½ | ON FILE |
| Ð”Ð°Ð½Ñ Ð²Ð°Ð»Ð¾Ð² | ON FILE |
| Ð”Ð°Ñ€ÑŒÑ Ð‘ÑƒÐ³Ð°ÐµÐ²ÑÐºÐ°Ñ | ON FILE |
| Ð”Ð°ÑÐ½Ð¸Ð°Ð½Ð¸ ÐÐ°Ñ‚Ð¸ | ON FILE |
| Ð”ÐµÐ½Ð¸Ñ Ð¤Ð¾ÐºÐ¸Ð½ | ON FILE |
| Ð”ÐµÐ½Ð¸Ñ Ð•Ð´ÐµÐ¼ÑÐºÐ¸Ð¹ | ON FILE |
| Ð”ÐµÐ½Ð¸Ñ Ð•Ð¼ÐµÐ»ÑŒÑÐ½Ð¾Ð² | ON FILE |
| Ð”Ð•ÐÐ˜Ð¡ Ð”Ð•ÐÐ˜Ð¡ÐŽÐÐ˜Ð§ Ð›Ð˜ÐŸÐ˜Ð | ON FILE |
| Ð”Ð•ÐÐ˜Ð¡ ÐÐÐ”ÐÐ•Ð•ÐÐ˜Ð§ Ð“ÐÐ‘ÐÐ˜Ð•Ð›Ð¯ÐÐ¦ | ON FILE |
| Ð”Ð¾Ð»Ð±Ð¸Ð»Ð¾Ð² ÐÐ»Ð°Ð´Ð¸Ð¼Ð¸Ñ€ | ON FILE |
| Ð”Ð¾Ð»Ð¾Ñ‚Ð¸Ð½ ÐÐ»ÐµÐºÑÐµÐ¹ | ON FILE |
| Ð”ÐÐÐ˜Ð›Ð ÐÐ˜ÐŠÐ¢ÐŽÐÐŽÐÐ˜Ð§ Ð§Ð•ÐÐÐ•Ð¦ÐŽÐ | ON FILE |
| Ð”ÐÐÐ˜Ð›Ð ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐŽÐÐ˜Ð§ Ð¡Ð£ÐÐÐ•Ð | ON FILE |
| Ð”ÐŒÐ˜Ð¢ÐÐ˜Ð™ Ð•ÐÐ“Ð•ÐÐ¬Ð•ÐÐ˜Ð§ Ð“ÐÐ“ÐÐÐ˜ÐÐŽÐ | ON FILE |
| Ð›Ð¸Ð»Ð¸Ñ Ð“Ð°Ð»Ð¸Ð¼ÑƒÐ»Ð»Ð¸Ð½Ð° | ON FILE |
| Ð›Ð¸Ð»Ð¸Ñ Ð“Ð°Ð»Ð¸Ð¼ÑƒÐ»Ð»Ð¸Ð½Ð° | ON FILE |
| Ð›Ð˜Ð¯ Ð˜Ð¡ÐÐ•ÐÐÐ ÐŒÐÐÐ¢Ð«Ð | ON FILE |
| Ð›Ð®Ð‘ÐŽÐÐ¬ Ð¥ÐÐ™ÐÐ£Ð›Ð›ÐŽÐÐÐ Ð¢Ð˜ÐŒÐŽÐ¥Ð˜ÐÐ | ON FILE |
| Ð›ÐµÐ¾Ð½Ð¸Ð´ ÐŒÑƒÑ€Ð·Ð°Ð±Ð°ÐµÐ² | ON FILE |
| Ð›ÐÐÐ˜Ð¡Ð ÐÐ”ÐÐŒÐŽÐÐÐ Ð¢ÐÐ›Ð¥Ð˜Ð“ÐŽÐÐ | ON FILE |
| Ð›ÑŽÐ´Ð¼Ð¸Ð»Ð° Ð›Ð¾ÐºÑ‚Ð¸Ð¾Ð½Ð¾Ð²Ð° | ON FILE |
| Ð›ÑŽÐ±Ð¾Ð²ÑŒ ÐÐ¾Ð²Ð¸ÐºÐ¾Ð²Ð° | ON FILE |
| Ð¢Ð¸Ð¼Ð¾Ñ Ð¾Ð²Ð° Ð•Ð»Ð¸Ð·Ð°Ð²ÐµÑ‚Ð° | ON FILE |
| Ð¢Ð°Ñ‚ÑŒÑÐ½Ð° Ð¡Ð¸Ñ€Ð¾Ñ‚Ð¸Ð½Ð¸Ð½Ð° | ON FILE |
| Ð¢Ð°Ñ‚ÑŒÑÐ½Ð° Ð•Ñ€Ð¾ÑÐµÐ²Ð° | ON FILE |
| Ð¢ÐÐ¢Ð¬Ð¯ÐÐ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐŽÐÐÐ Ð—ÐÐ“ÐÐ”ÐŽÐÐ | ON FILE |
| Ð£ÑÐ¾Ð»ÑŒÑ†ÐµÐ² Ð˜Ð»ÑŒÑ | ON FILE |
| Ð£ÑÐ¾Ð»ÑŒÑ†ÐµÐ²Ð° ÐŠÑÐµÐ½Ð¸Ñ | ON FILE |
| Ð¥Ð•Ð›Ð•ÐÐ ÐÐ˜ÐŠÐŽÐ›Ð˜Ð‹ | ON FILE |
| Ð®Ð»Ð¸Ñ ÐŒÐ¾Ñ Ð¾Ð²Ð° | ON FILE |
| Ð®Ð»Ð¸Ñ ÐŠÐ¾ÑÑ‚ÑŽÐºÐ¾Ð²Ð° | ON FILE |
| Ð°Ð½Ñ‚Ð¾Ð½ Ñ€ÐµÑ‚ÑƒÐ½Ñ†ÐµÐ² | ON FILE |
| ÐµÐºÐ°Ñ‚ÐµÑ€Ð¸Ð½Ð° ÑÑƒÑ Ð¸Ñ | ON FILE |
| Ð•Ð»Ð¸Ð·Ð°Ð²ÐµÑ‚Ð° ÐŒÑ‹Ñ Ð¾Ð²Ð° | ON FILE |
| Ð•Ð»ÐµÐ½Ð° Ð¡Ñ‚Ð°Ñ€Ð¸Ð½ÐµÑ† | ON FILE |
| Ð•Ð»ÐµÐ½Ð° Ð¨ÐµÐ»Ð»Ðµ | ON FILE |
| Ð•Ð»ÐµÐ½Ð° Ð–ÐµÑ€ÐµÐ±Ñ†Ð¾Ð²Ð° | ON FILE |
| Ð•Ð½Ð¾Ñ‚Ð¸Ðº ÐŽÑ€ÐµÐ¾ | ON FILE |
| Ð•Ð²Ð³ÐµÐ½Ð¸Ð¹ Ð¡Ð»Ð°Ð²ÐµÐ½ÐºÐ¾Ð² | ON FILE |
| Ð•Ð²Ð³ÐµÐ½Ð¸Ð¹ Ð¤Ð¾Ð¼ÐµÐ½ÐºÐ¾ | ON FILE |
| Ð•Ð²Ð³ÐµÐ½Ð¸Ð¹ Ð•ÑÐ¸Ð¿Ð¾Ð² | ON FILE |
| Ð•Ð²Ð³ÐµÐ½Ð¸Ð¹ ÐÐ¸ÐºÐ¸Ñ‚Ð¸Ð½ | ON FILE |
| Ð•Ð³Ð¾Ñ€ Ð¤ÐµÐ´Ð¾Ñ€Ð¾Ð² | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐµÑ€Ð¸Ð½Ð° Ð“Ð°Ð»Ð°Ð½Ð¸Ð½Ð° | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐµÑ€Ð¸Ð½Ð° ÐŒÐ¸Ð³ÑƒÐ»Ñ | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐµÑ€Ð¸Ð½Ð° ÐŠÐ¾Ð²Ð¸Ð½Ð° | ON FILE |
| Ð¼Ð°Ñ€ÐºÐ¾Ð²Ð° Ð°Ð»Ð¸Ð½Ð° | ON FILE |
| Ð½Ð¸ÐºÐ¾Ð»Ð°ÐµÐ² Ñ€ÑƒÑÑ‚Ð°Ð¼ | ON FILE |
| Ð²ÑÑ‡ÐµÑÐ»Ð°Ð² Ð—Ð°Ð³Ð¸Ð´ÑƒÐ»Ð¸Ð½ | ON FILE |
| DAAN C H STEEGHS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DAAN VAN KOELEN | ON FILE |
| DACHONN JOHNSON | ON FILE |
| DAEKWON DURRAL ROBERTS | ON FILE |
| DAEVON LANIER | ON FILE |
| DAEWON KIM | ON FILE |
| DAI YU | ON FILE |
| DAIANA ANGELICA COCA QUISPE | ON FILE |
| DAIANA ROMANCHUK | ON FILE |
| DAIANA SOARES SANTOS | ON FILE |
| DAILSON MAMEDE BEZERRA | ON FILE |
| DAIRON DIAZ LOPEZ | ON FILE |
| DAISUKE MORI TORRECILLA | ON FILE |
| DAISY GALLARDO | ON FILE |
| DAJUAN CHARLES HAMILTON JR | ON FILE |
| DAKOTA HOWARD WESSEL | ON FILE |
| DAKOTA J MEHOCHKO | ON FILE |
| DAKOTA JOSEPH HOLT | ON FILE |
| DAKOTA MICHAEL WOODRUFF | ON FILE |
| DAKOTA WAYNE DAVIDSON | ON FILE |
| DALIBOR VLAJIC | ON FILE |
| DALIBORKA VELICKOVIC | ON FILE |
| DALLAS CECIL EVANS | ON FILE |
| DALLER KAZIBEKOV | ON FILE |
| DALLIN FLETCHER FORD | ON FILE |
| DALTON DUANE HALL | ON FILE |
| DALTON MCLAIN | ON FILE |
| DALTON MICHAEL FISCHER | ON FILE |
| DAM DINH NGUYEN | ON FILE |
| DAMARIS AIME PACHECO | ON FILE |
| DAMARYS SINGH | ON FILE |
| DAMIAN DARIUSZ LATEK | ON FILE |
| DAMIAN IGNACIO FARASSI | ON FILE |
| DAMIAN JANSEN | ON FILE |
| DAMIAN MICHAEL CRUZ | ON FILE |
| DAMIAN MUNGUIA | ON FILE |
| DAMIAN PATROWICZ | ON FILE |
| DAMIAN RICHARD BRANT | ON FILE |
| DAMIAN ROBERT EVAN SMITH | ON FILE |
| DAMIANO ANTHONY TOBASCO | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIEN DARRYL WILLIAMS | ON FILE |
| DAMIEN MATHIEU QUENTIN PIGNE | ON FILE |
| DAMIEN NUNES | ON FILE |
| DAMIEN YU QIN KAI | ON FILE |
| DAMIR ALIYEVICH ZHALYALETDINOV | ON FILE |
| DAMIR BUEHLER | ON FILE |
| DAMIR BUTMIR | ON FILE |
| DAMIR KAMALOV | ON FILE |
| DAMIR MAKHAMEDFAIZOVICH SALYAHUTDINOV | ON FILE |
| DAMIR SHAKIROV | ON FILE |
| DAMODHARAN EZHUMALAI | ON FILE |
| DAMON ANDREW KELLER | ON FILE |
| DAMON BERTRAN SMITH | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DAMON DAWSON VENEGAS | ON FILE |
| DAMON LAMONT LEWIS | ON FILE |
| DAMON M ALEMAN | ON FILE |
| DAMON PATRICK GREEN | ON FILE |
| DAMON THOMAS ELLWOOD | ON FILE |
| DAMON TREVON BRUCE | ON FILE |
| DAMUNINEATH CHHIM | ON FILE |
| DAN BAU ELS DRAMA CARR | ON FILE |
| DAN BOUCHARD | ON FILE |
| DAN BROOO | ON FILE |
| DAN KIRCHNER | ON FILE |
| DAN MERLEA | ON FILE |
| DAN PARVU | ON FILE |
| DAN ROG | ON FILE |
| DAN ROGAC | ON FILE |
| DAN SCHÃŒNEMANN | ON FILE |
| DANA ELAINE LOTTERMAN | ON FILE |
| DANA HERESCU | ON FILE |
| DANA KAY MATLOCK | ON FILE |
| DANA KOLIDZEJA | ON FILE |
| DANA PATRICK FITRAKIS | ON FILE |
| DANAIL NIKOLAEV STEFANOV | ON FILE |
| DANAM KRISHNAMOORTHY | ON FILE |
| DANCHIK BROOO | ON FILE |
| DANDY ZIEGLER | ON FILE |
| DANE ANTHONY MUNDAY | ON FILE |
| DANELLI CINELLI | ON FILE |
| DANETTE R CHUMBLEY | ON FILE |
| DANGE MILIND ANANT | ON FILE |
| DANI MARDY | ON FILE |
| DANI MOELANDS | ON FILE |
| DANI VENKOVA DYAKOVA | ON FILE |
| DANIEK SCHUILING | ON FILE |
| DANIEL ADAM CLEM | ON FILE |
| DANIEL ADAM ROBINSON | ON FILE |
| DANIEL AFELE LEVI | ON FILE |
| DANIEL ALEJANDRO ALVAREZ VARGAS | ON FILE |
| DANIEL ALEMAR | ON FILE |
| DANIEL ALEXANDER WECKECK | ON FILE |
| DANIEL ALEXY HERNANDEZ | ON FILE |
| DANIEL ALFRED STEART | ON FILE |
| DANIEL ALVA | ON FILE |
| DANIEL ANDRAS LASZLO | ON FILE |
| DANIEL ANDRE GRETZKE | ON FILE |
| DANIEL ANDREAS BRIEST | ON FILE |
| DANIEL ANDRES MEDINA SILVA | ON FILE |
| DANIEL ANDRZEJ PISARSKI | ON FILE |
| DANIEL ARTHUR JOHNSON | ON FILE |
| DANIEL ARTUR GAEDYN | ON FILE |
| DANIEL AUER | ON FILE |
| DANIEL BANGA | ON FILE |
| DANIEL BANUELOS | ON FILE |
| DANIEL BARSOUM | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| DANIEL BAUMER | ON FILE |
| DANIEL BENEDICT E OLIVIER | ON FILE |
| DANIEL BERGER | ON FILE |
| DANIEL BERGOLD | ON FILE |
| DANIEL BERNHARD GLEICH | ON FILE |
| DANIEL BOONE ESTEP | ON FILE |
| DANIEL BOVENSCHEN | ON FILE |
| DANIEL BRINK | ON FILE |
| DANIEL BRUSIÄ‡ | ON FILE |
| DANIEL BRYCE VICARY | ON FILE |
| DANIEL BUSTOS SANCHEZ | ON FILE |
| DANIEL CARLOS POIROT | ON FILE |
| DANIEL CASANOVA REIG | ON FILE |
| DANIEL CHRISTOPHER PACE | ON FILE |
| DANIEL CONSTANTIN BRUECK | ON FILE |
| DANIEL CRISTIAN BISONNI | ON FILE |
| DANIEL DA SILVA FERREIRAS | ON FILE |
| DANIEL DAIGLE | ON FILE |
| DANIEL DANAI CHOTICAMCHORN | ON FILE |
| DANIEL DAVID SOULE II | ON FILE |
| DANIEL DE SOUZA RAMOS CABRAL | ON FILE |
| DANIEL DE VASCONCELOS BRETT | ON FILE |
| DANIEL DERZIC | ON FILE |
| DANIEL DESMON ENRIQUEZ | ON FILE |
| DANIEL DOMANSKI | ON FILE |
| DANIEL DONECK | ON FILE |
| DANIEL DWYER | ON FILE |
| DANIEL EDMUNDO TROMBA | ON FILE |
| DANIEL EDWARD CHILDS | ON FILE |
| DANIEL EDWARD LANCE | ON FILE |
| DANIEL EHRET | ON FILE |
| DANIEL EMILIANO TRIGO | ON FILE |
| DANIEL EMILIO DE ANGELIS | ON FILE |
| DANIEL ENGELS | ON FILE |
| DANIEL ENRIQUE GONZALEZ | ON FILE |
| DANIEL ENRIQUEZ | ON FILE |
| DANIEL ERNEST HUDMAN | ON FILE |
| DANIEL ERNST OLAF DRAEGER | ON FILE |
| DANIEL ERWIN BLOSSOM | ON FILE |
| DANIEL ESPENDILLER | ON FILE |
| DANIEL ESTEBAN BLEYER | ON FILE |
| DANIEL EVAN BASIST | ON FILE |
| DANIEL EVAN SKIPWORTH | ON FILE |
| DANIEL FAIRFIELD | ON FILE |
| DANIEL FAUST | ON FILE |
| DANIEL FELIPE VILLAMIL ROCHA | ON FILE |
| DANIEL FERNANDO ARANGO ANGARITA | ON FILE |
| DANIEL FERREIRA GONCALVES | ON FILE |
| DANIEL FILIPE VIEIRA GONCALVES | ON FILE |
| DANIEL FLORES CABRERA | ON FILE |
| DANIEL FOLKE RAOUL JORME | ON FILE |
| DANIEL FRAATZ | ON FILE |
| DANIEL FRÃ–DERT | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DANIEL FRÃ–HLICH | ON FILE |
| DANIEL FRANZ AMANN | ON FILE |
| DANIEL FREI | ON FILE |
| DANIEL FRIDAL TEILGARD | ON FILE |
| DANIEL FRITZ MILARCH | ON FILE |
| DANIEL GHINET | ON FILE |
| DANIEL GOLDFINGER | ON FILE |
| DANIEL GRAHAM SISCO | ON FILE |
| DANIEL GROÃŸ | ON FILE |
| DANIEL GROLL | ON FILE |
| DANIEL GUY HARMON | ON FILE |
| DANIEL H LEE | ON FILE |
| DANIEL H THEANDER | ON FILE |
| DANIEL HAROLD BRYANT | ON FILE |
| DANIEL HARVEY | ON FILE |
| DANIEL HENDRIK COUPRIE | ON FILE |
| DANIEL HERBERT PERINA | ON FILE |
| DANIEL HERNANDEZ AVILA | ON FILE |
| DANIEL HERNANDEZ JUAREZ | ON FILE |
| DANIEL HOFSTETTER | ON FILE |
| DANIEL HORVATH | ON FILE |
| DANIEL HUGHES BRUMBAUGH | ON FILE |
| DANIEL HUMBERTO VASQUEZ ARANEDA | ON FILE |
| DANIEL ISAAC MARTINEZ | ON FILE |
| DANIEL ISAAC SCARR | ON FILE |
| DANIEL J AIZIN | ON FILE |
| DANIEL J LEE | ON FILE |
| DANIEL JACOB HELMS | ON FILE |
| DANIEL JACOB HYMAN | ON FILE |
| DANIEL JAMES EVEREST | ON FILE |
| DANIEL JAMES MCAULAY | ON FILE |
| DANIEL JAMES SPENCER | ON FILE |
| DANIEL JEREMY SIEGEL | ON FILE |
| DANIEL JEROME CROWLEY | ON FILE |
| DANIEL JOHANN BRETZ | ON FILE |
| DANIEL JOHN CICCARELLI | ON FILE |
| DANIEL JOHN KOENIG | ON FILE |
| DANIEL JOHN PINCI | ON FILE |
| DANIEL JOHN VACCARO | ON FILE |
| DANIEL JON EINARSSON | ON FILE |
| DANIEL JOSEPH DONZA | ON FILE |
| DANIEL JOSEPH ONEILL | ON FILE |
| DANIEL JURKOWSKI | ON FILE |
| DANIEL JUSZCZE | ON FILE |
| DANIEL KAMINSKI | ON FILE |
| DANIEL KÃ–PP | ON FILE |
| DANIEL KAPPEN | ON FILE |
| DANIEL KEITH STEWART | ON FILE |
| DANIEL KEUTSCHEGGER | ON FILE |
| DANIEL KLIMAS | ON FILE |
| DANIEL KNAB | ON FILE |
| DANIEL KNOLL | ON FILE |
| DANIEL KOBZAN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
| --- | --- |
| DANIEL KWON | ON FILE |
| DANIEL L EVELOFF | ON FILE |
| DANIEL LAWRENCE ANGERMILLER | ON FILE |
| DANIEL LEE TIPTON | ON FILE |
| DANIEL LLOYD STOCKFISCH | ON FILE |
| DANIEL M CARUSO | ON FILE |
| DANIEL M CIEZ | ON FILE |
| DANIEL MALDONADO | ON FILE |
| DANIEL MALENICA | ON FILE |
| DANIEL MALIK WILEY | ON FILE |
| DANIEL MANDEL | ON FILE |
| DANIEL MANFRED MAURER | ON FILE |
| DANIEL MANUEL CHAMORRO | ON FILE |
| DANIEL MARIUSZ CHARCHULA | ON FILE |
| DANIEL MARK CLAUSER | ON FILE |
| DANIEL MARTIN BREHL | ON FILE |
| DANIEL MATHESON CONWAY | ON FILE |
| DANIEL MATTHEW CHIARELLA | ON FILE |
| DANIEL MATTHEW INFIELD | ON FILE |
| DANIEL MICHAEL GREENOW | ON FILE |
| DANIEL MICHAEL JALBERT | ON FILE |
| DANIEL MICHAEL REED | ON FILE |
| DANIEL MIGUEL SILVA CARVALHO | ON FILE |
| DANIEL MIRANDA SILVA MALAFAIA GRANHAO | ON FILE |
| DANIEL MORRISON | ON FILE |
| DANIEL MOVTADY | ON FILE |
| DANIEL MULDREW JENNINGS | ON FILE |
| DANIEL MUZQUIZ | ON FILE |
| DANIEL N GERDES | ON FILE |
| DANIEL NEUBARTH | ON FILE |
| DANIEL NEVAREZ | ON FILE |
| DANIEL NICHOLAS MERINO | ON FILE |
| DANIEL NIEVES | ON FILE |
| DANIEL NOEL MORGAN | ON FILE |
| DANIEL OMAR SARZA | ON FILE |
| DANIEL ORTMAN | ON FILE |
| DANIEL P BULLOCK | ON FILE |
| DANIEL PADIN | ON FILE |
| DANIEL PARDO | ON FILE |
| DANIEL PASCAL JAOUADI | ON FILE |
| DANIEL PATRICK JENSEN | ON FILE |
| DANIEL PATRICK JUTZI | ON FILE |
| DANIEL PATRICK LUNDIN | ON FILE |
| DANIEL PATRICK MCKECHNIE | ON FILE |
| DANIEL PATRICK TOENNIES | ON FILE |
| DANIEL PATRICK WALKER | ON FILE |
| DANIEL PATRICK WIER | ON FILE |
| DANIEL PAUL KELLY | ON FILE |
| DANIEL PAUL LIPINSKI | ON FILE |
| DANIEL PERINA | ON FILE |
| DANIEL PHILIPPE BERZ | ON FILE |
| DANIEL PIOTR LAZENSKI | ON FILE |
| DANIEL PRESSER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DANIEL RABINOVITZ | ON FILE |
| DANIEL RAMESH MCGRANE | ON FILE |
| DANIEL RAMIREZ VAZQUEZ | ON FILE |
| DANIEL RAMIREZMORAN | ON FILE |
| DANIEL RAMOS MEJIA | ON FILE |
| DANIEL RASS | ON FILE |
| DANIEL RAY BERRY | ON FILE |
| DANIEL RAY CULLEN | ON FILE |
| DANIEL RAY MARTINEZ | ON FILE |
| DANIEL REED | ON FILE |
| DANIEL REES | ON FILE |
| DANIEL RICHARD STOTT | ON FILE |
| DANIEL RICO HERNANDEZ | ON FILE |
| DANIEL RINNER | ON FILE |
| DANIEL ROBERT KOLARICK | ON FILE |
| DANIEL ROBERT MCNAY | ON FILE |
| DANIEL ROBERT NINETE | ON FILE |
| DANIEL ROMANO | ON FILE |
| DANIEL ROSS LAZEGA | ON FILE |
| DANIEL RYAN CHILD | ON FILE |
| DANIEL SAACKE | ON FILE |
| DANIEL SANCHEZ LE | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCOTT COOK | ON FILE |
| DANIEL SENDA | ON FILE |
| DANIEL STAFFORD FINHOLM | ON FILE |
| DANIEL STEFFEN THOMAS | ON FILE |
| DANIEL STEVEN D PENSON | ON FILE |
| DANIEL STOIANOV DESKOV | ON FILE |
| DANIEL STOJKOVIKJ | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS PORTERFIELD | ON FILE |
| DANIEL THOMAS ROBINSON | ON FILE |
| DANIEL TIEN-LONG CHANG | ON FILE |
| DANIEL TIMOTHY CROWLEY | ON FILE |
| DANIEL TOBIAS AKYÃŒZ | ON FILE |
| DANIEL TOBIAS THOLEN | ON FILE |
| DANIEL TORRES GOMEZ | ON FILE |
| DANIEL V GUZMAN | ON FILE |
| DANIEL V PILLITTERI | ON FILE |
| DANIEL VELAZQUEZ | ON FILE |
| DANIEL VLADO MANFRED HÃ–RRMANN | ON FILE |
| DANIEL WARREN CARDWELL | ON FILE |
| DANIEL WAYNE II BIGGS | ON FILE |
| DANIEL WEBSTER WOODS | ON FILE |
| DANIEL WILFREDO LOPEZ | ON FILE |
| DANIEL WILHELM | ON FILE |
| DANIEL WILLIAM BROWN | ON FILE |
| DANIEL WILLIAM GEORGE KELLEHER | ON FILE |
| DANIEL WILLIAM HUGHES | ON FILE |
| DANIEL WURPS | ON FILE |
| DANIEL YANG | ON FILE |
| DANIELA FELIX RIBEIRO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DANIELA MONIKA RUCKSTUHL-SCHUDEL | ON FILE |
| DANIELA PATRICIA RIBEIRO GOMES | ON FILE |
| DANIELA PEREIRA NOVAES | ON FILE |
| DANIELA PEREIRA NOVAES | ON FILE |
| DANIELA RODRIGUEZ LEON | ON FILE |
| DANIELA SCHWARZ | ON FILE |
| DANIELA SIMEONOVA RADEVA | ON FILE |
| DANIELE ARMINIO | ON FILE |
| DANIELE CATTANEO | ON FILE |
| DANIELE MALIZIA | ON FILE |
| DANIELL GLENN WOOLSEY | ON FILE |
| DANIELL MITCHELL | ON FILE |
| DANIELLA ALVAREZ | ON FILE |
| DANIELLA MONALISA FELICIA ROMERO | ON FILE |
| DANIELLE AMBER MAGNUSON | ON FILE |
| DANIELLE M CICHOWSKI | ON FILE |
| DANIELLE M DAVIAN | ON FILE |
| DANIELLE MARIE AVILA | ON FILE |
| DANIELLE RENEE MIKUNDA | ON FILE |
| DANIELLE SHAWNTEA COLEMANDYKES | ON FILE |
| DANIELS PRINCS | ON FILE |
| DANIIL ALEKSANDROVICH SHABALIN | ON FILE |
| DANIIL ALPATOV | ON FILE |
| DANIIL ANATOLEVICH SHULPIN | ON FILE |
| DANIIL AVDJIAN | ON FILE |
| DANIIL BOITSOV | ON FILE |
| DANIIL GOLOBURDIN | ON FILE |
| DANIIL IVANOV | ON FILE |
| DANIIL KHUTORNYI | ON FILE |
| DANIIL KONDRATYUK | ON FILE |
| DANIIL KONSTANTINOVICH GALAYSHA | ON FILE |
| DANIIL MEZHENIN | ON FILE |
| DANIIL MYSKIV | ON FILE |
| DANIIL RAHACHOU | ON FILE |
| DANIIL RAHACHOU | ON FILE |
| DANIIL TIMOFEEVICH MOROZOV | ON FILE |
| DANIJEL BARTOLIN | ON FILE |
| DANIJEL PAVLOVIC | ON FILE |
| DANIJEL PRIBAC | ON FILE |
| DANIJELA JANKOVIC | ON FILE |
| DANIK ROLIN | ON FILE |
| DANIK ROSA | ON FILE |
| DANIL ALEKSANDROVICH MIRONOV | ON FILE |
| DANIL ANTIPOV | ON FILE |
| DANIL DMITRIEVICH CHARUSHIN | ON FILE |
| DANIL DOLBIN | ON FILE |
| DANIL KUDRYAVTSEV | ON FILE |
| DANIL MIKHAILOVICH VAGANOV | ON FILE |
| DANIL OSHITKOV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| DANIL SMIRNOV | ON FILE |
| DANIL TEPLYAKOV | ON FILE |
| DANILO ENGELS | ON FILE |
| DANILO FELIX MACEDO | ON FILE |
| DANILO FELIX MACEDO | ON FILE |
| DANILO FIORE | ON FILE |
| DANILO KALICANIN | ON FILE |
| DANILO POLONE | ON FILE |
| DANILO SAROTTO | ON FILE |
| DANIS FARIKHOVICH MUSABIKOV | ON FILE |
| DANIUS KALVAITIS | ON FILE |
| DANK ROGAC | ON FILE |
| DANK ROS | ON FILE |
| DANKA PAVLOVIC | ON FILE |
| DANKO ULYANITSKY | ON FILE |
| DANNITA COLEMAN | ON FILE |
| DANNY ALEXANDER LITTLE | ON FILE |
| DANNY BALDURSSON | ON FILE |
| DANNY CHHOEUN | ON FILE |
| DANNY COLE HOUSE | ON FILE |
| DANNY DANIELLES | ON FILE |
| DANNY JO BIANCO | ON FILE |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ON FILE |
| DANNY JR CARRETERO ERLANDA | ON FILE |
| DANNY KYLE MILLER | ON FILE |
| DANNY MANUEL ASTUDILLO SANCHEZ | ON FILE |
| DANNY PANELLA | ON FILE |
| DANNY THANAKORN GIELKENS | ON FILE |
| DANNY WICAKSONO | ON FILE |
| DANRIB MONDARES PETEROS | ON FILE |
| DANSON WAHINYA WANGO | ON FILE |
| DANTE ANTHONY CUNNINGHAM | ON FILE |
| DANTE BOUZAS-SUAREZ | ON FILE |
| DANTE GABRIEL CABRERA | ON FILE |
| DANU SAPUTRA DJAJA | ON FILE |
| DANUTA MARIA BOGDAL | ON FILE |
| DANUTA MARZENNA MAJ | ON FILE |
| DANY JULIEN JEAN CHARLES | ON FILE |
| DANYIL TRYVAILO | ON FILE |
| DAO MAKIR | ON FILE |
| DAPHNE N EPPINK | ON FILE |
| DARAGH JOYCE | ON FILE |
| DARCY ANGUS NOLAN | ON FILE |
| DARCY JACK TUPPEN | ON FILE |
| DARCY LOPEZ | ON FILE |
| DARDAN MESHI | ON FILE |
| DAREL L HOUATCHESSI TCHUENKAM | ON FILE |
| DARIA DERMENZHI | ON FILE |
| DARIA ENIKEEVA | ON FILE |
| DARIA IRENA NOWAKOWSKA | ON FILE |
| DARIA IVANOVA | ON FILE |
| DARIA KOROLKEVICH | ON FILE |
| DARIA KOROLOVA | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| DARIA LABONINA | ON FILE |
| DARIA MAZAI | ON FILE |
| DARIA OKHRIMENKO | ON FILE |
| DARIA SUHANOVA | ON FILE |
| DARIIA SHUVALIUK | ON FILE |
| DARIMIN NULL | ON FILE |
| DARIO BASTIANELLI | ON FILE |
| DARIO SCALABRINO | ON FILE |
| DARIUS ANDERSON OWENS | ON FILE |
| DARIUS DELMARIATO GRICE | ON FILE |
| DARIUS KRUGER | ON FILE |
| DARIUS ROMAN BUBA | ON FILE |
| DARIUS VALLEJO | ON FILE |
| DARIUSZ STANISLAW GARBATY | ON FILE |
| DARKI DEVI | ON FILE |
| DARKO KAURIN | ON FILE |
| DARKO MRKALJ | ON FILE |
| DARKO STOJILJKOVIC | ON FILE |
| DARLA FAYE ALLEN | ON FILE |
| DARLENE ANTOINETTE KITCHEN | ON FILE |
| DARLENE JOSEPHINE CLARK | ON FILE |
| DARNELL C MOORE | ON FILE |
| DARRELL ANTHONY BIRCH | ON FILE |
| DARRELL D BOLDEN | ON FILE |
| DARRELL GUZMAN FERNANDEZ | ON FILE |
| DARRELL RUSSELL HOOKS | ON FILE |
| DARREN A JACOTINE | ON FILE |
| DARREN BARNARD | ON FILE |
| DARREN BIDDLECOMBE | ON FILE |
| DARREN DEVINE | ON FILE |
| DARREN JOHN SCHUMAKER | ON FILE |
| DARREN KEITH LAWHORN | ON FILE |
| DARREN KEITH PARKER | ON FILE |
| DARREN KENNETH BUTCHER | ON FILE |
| DARREN LOW WEI CAI | ON FILE |
| DARREN M CONLEY | ON FILE |
| DARREN MARSHALL BRYCE | ON FILE |
| DARREN PADRE KEENAN | ON FILE |
| DARREN SCOTT GRAY | ON FILE |
| DARRIA LYNN MILLS | ON FILE |
| DARRIUS KEITH GARRETT | ON FILE |
| DARRYL EDWARD SOUTHWOOD LOPES | ON FILE |
| DARRYL LAROY DUKES | ON FILE |
| DARRYN PETER LOWE | ON FILE |
| DÃ–RTE STOCK | ON FILE |
| DARWIN PHILIP HALL | ON FILE |
| DARYA LISOVICH | ON FILE |
| DARYA MILIAK | ON FILE |
| DARYA SERGEYEVNA KUKHARCHUK | ON FILE |
| DARYA SHEVYREVA | ON FILE |
| DARYA STRALCHENIA | ON FILE |
| DARYANA RUDYKH | ON FILE |
| DARYL ALBERT CURA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DARYL BERNARD II HAMMETT | ON FILE |
| DARYL FREDERICK DE LAUTOUR | ON FILE |
| DARYL LEE GEIST | ON FILE |
| DARYL RAY FUCHS | ON FILE |
| DARYL REID ALLISON | ON FILE |
| DARYLE E JASPER | ON FILE |
| DARYNA SOROKA | ON FILE |
| DARYNNE ANNA JESSLER | ON FILE |
| DARYOUSH HASHEMI | ON FILE |
| DASH KINCHIK | ON FILE |
| DASHA MAY | ON FILE |
| DASHA MISHKINA | ON FILE |
| DASHA MUSHKINA | ON FILE |
| DASHA MUSHKINA | ON FILE |
| DASHAWN GARRISON JOHNSON | ON FILE |
| DASHAWN LENA MARTEZ SUMRALL | ON FILE |
| DASHON DEANDREA BOWEN | ON FILE |
| DATO MAGRADZE | ON FILE |
| DAUDA OLAGOKE | ON FILE |
| DAULET SAKUILOVICH ABDULOV | ON FILE |
| DAVE CHRISTOPHER STANN | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE THERIAULT | ON FILE |
| DAVEPREET BOPAROY | ON FILE |
| DAVEY BORHEM | ON FILE |
| DAVIAN DAVID GUZMAN MORA | ON FILE |
| DAVID A GIBSON | ON FILE |
| DAVID ADAM GROVES | ON FILE |
| DAVID ALAN DONALDSON | ON FILE |
| DAVID ALAN HOLMES | ON FILE |
| DAVID ALBERT ECHEVARRIA | ON FILE |
| DAVID ALBERTS | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALLEN MOSES | ON FILE |
| DAVID ALLEN TOTH | ON FILE |
| DAVID ALLEN YANCEY | ON FILE |
| DAVID ANDRE PAUZE | ON FILE |
| DAVID ANDREW DAWKINS | ON FILE |
| DAVID ANDREW DELGADO | ON FILE |
| DAVID ANDREW HUTTON | ON FILE |
| DAVID ANDREW ISAIAH LETT | ON FILE |
| DAVID ANDREW SIMS | ON FILE |
| DAVID ANDREW STILL | ON FILE |
| DAVID ANDREW WEISS | ON FILE |
| DAVID ANTHONY EDWARD SHALE | ON FILE |
| DAVID ANTHONY HERNANDEZ | ON FILE |
| DAVID ANTHONY JARRELL | ON FILE |
| DAVID APEL | ON FILE |
| DAVID ARTHUR DAGLOW | ON FILE |
| DAVID BARANYAI | ON FILE |
| DAVID BECKER | ON FILE |
| DAVID BISSCHOFF | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DAVID BORSANI | ON FILE |
| DAVID BRENT JOYE | ON FILE |
| DAVID BRIAN BOLLT | ON FILE |
| DAVID BURES | ON FILE |
| DAVID CADEN CURTIS | ON FILE |
| DAVID CANIZARES | ON FILE |
| DAVID CARMAIN COLAS | ON FILE |
| DAVID CHARLES MANSKE | ON FILE |
| DAVID CHARLES SCOTT | ON FILE |
| DAVID CHRISTOPHER CARRANZA | ON FILE |
| DAVID CHRISTOPHER GREEN | ON FILE |
| DAVID COLEMAN JR | ON FILE |
| DAVID CUNNINGHAM | ON FILE |
| DAVID CYRIL PAUL FUENTES | ON FILE |
| DAVID DE BAERDEMAEKER | ON FILE |
| DAVID DESTAGNE DESPINOS | ON FILE |
| DAVID DEXTER EDMAN | ON FILE |
| DAVID DOUGLAS WARREN | ON FILE |
| DAVID EDGARDO VICENCIO CAMEROTTO | ON FILE |
| DAVID EDWARD CROWE | ON FILE |
| DAVID EICHEL | ON FILE |
| DAVID EITAN KAPLAN | ON FILE |
| DAVID EKE | ON FILE |
| DAVID EMANUEL KLOTZ | ON FILE |
| DAVID EMMANUEL NUNN | ON FILE |
| DAVID ERIC LIBRALESSO | ON FILE |
| DAVID ERIC LOFGREN | ON FILE |
| DAVID ERREGGER | ON FILE |
| DAVID ESCOBAR VELEZ | ON FILE |
| DAVID FARID FAYAD | ON FILE |
| DAVID FERNANDO DOMAGATCHACON | ON FILE |
| DAVID FRANCIS HALLARAN JR | ON FILE |
| DAVID G OSORIO | ON FILE |
| DAVID GABRIEL CHRISTIAN PENNEAU | ON FILE |
| DAVID GÃŒENTHER | ON FILE |
| DAVID GASCON | ON FILE |
| DAVID GENTILE | ON FILE |
| DAVID GEORGE RICHARDSON | ON FILE |
| DAVID GEORGE RITCHIE | ON FILE |
| DAVID GLEN ANDERSON | ON FILE |
| DAVID GLEN JOYCE | ON FILE |
| DAVID GONZALO MACHADO MOREIRA | ON FILE |
| DAVID GORDON WILKINS | ON FILE |
| DAVID GRANT MORRIS | ON FILE |
| DAVID H HSU | ON FILE |
| DAVID HAGMANN | ON FILE |
| DAVID HANDA | ON FILE |
| DAVID HOTZ | ON FILE |
| DAVID IAN LEGLER | ON FILE |
| DAVID J GLATFELTER | ON FILE |
| DAVID J HARMER | ON FILE |
| DAVID J HEWISH | ON FILE |
| DAVID JÃ„CKEL | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| DAVID JACK STARR | ON FILE |
| DAVID JAMES BAYNE | ON FILE |
| DAVID JAMES HODGSON | ON FILE |
| DAVID JAMES PERRY | ON FILE |
| DAVID JAUREGUI FAUSTO | ON FILE |
| DAVID JOAQUIM MARQUES ANTUNES | ON FILE |
| DAVID JOHANNES FELIX LARS | ON FILE |
| DAVID JOHN DOUBLE | ON FILE |
| DAVID JOHN FERGUSON | ON FILE |
| DAVID JOHN HARPER | ON FILE |
| DAVID JOHN HARRIS | ON FILE |
| DAVID JOHN MICHEAL KINNEY | ON FILE |
| DAVID JOHN ROBERTSON | ON FILE |
| DAVID JOHN WALKER | ON FILE |
| DAVID JOSEPH CARRIERE | ON FILE |
| DAVID JOSEPH MISNER | ON FILE |
| DAVID JOSEPH PETERMAN | ON FILE |
| DAVID JOSEPH RETONDO | ON FILE |
| DAVID JULIAN GOLDSTONE | ON FILE |
| DAVID K F LIN | ON FILE |
| DAVID KENT EVANS | ON FILE |
| DAVID KEUN PARK | ON FILE |
| DAVID KHOA VINH | ON FILE |
| DAVID KORN | ON FILE |
| DAVID KORNFELD | ON FILE |
| DAVID KRESSNER | ON FILE |
| DAVID KRISTOF | ON FILE |
| DAVID L DEOLIVEIRA | ON FILE |
| DAVID LATSHAW | ON FILE |
| DAVID LAWRENCE SKROBECKI | ON FILE |
| DAVID LEE MARTIN | ON FILE |
| DAVID LEE MOZINGO | ON FILE |
| DAVID LEE SALT | ON FILE |
| DAVID LEONARD SPAGNOLA | ON FILE |
| DAVID LEONG | ON FILE |
| DAVID LEVIEDDIN | ON FILE |
| DAVID LLEWELLYN COLES | ON FILE |
| DAVID LLEWELLYN LLOYD | ON FILE |
| DAVID LOREA FARRINGTON | ON FILE |
| DAVID LUIS SANTOS SERAFIM | ON FILE |
| DAVID LYNN BAAB | ON FILE |
| DAVID M BOYLE | ON FILE |
| DAVID M BROWN | ON FILE |
| DAVID M MOON | ON FILE |
| DAVID M NOVOSEL | ON FILE |
| DAVID MANUEL MARTINEZ | ON FILE |
| DAVID MANUKAN | ON FILE |
| DAVID MARK KLINGLER | ON FILE |
| DAVID MARLOWE KELLEHER | ON FILE |
| DAVID MATTHEW SANDOVAL | ON FILE |
| DAVID MAURICE HOUSE | ON FILE |
| DAVID MENDEZ | ON FILE |
| DAVID MICHAEL JONES | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DAVID MICHAEL PAULSEN | ON FILE |
| DAVID MICHAEL WAKEFIELD | ON FILE |
| DAVID MITCHAM LEMMON | ON FILE |
| DAVID MITCHELL BADEN | ON FILE |
| DAVID MITCHELL RASCH | ON FILE |
| DAVID MITSUO ABE | ON FILE |
| DAVID MONROY | ON FILE |
| DAVID MORGAN BURRIS | ON FILE |
| DAVID MULVEY | ON FILE |
| DAVID NASZALI | ON FILE |
| DAVID NICHOLAS MOLITERNO | ON FILE |
| DAVID NICOLAS GONZAGA | ON FILE |
| DAVID NKAKA | ON FILE |
| DAVID NOEL GONZALEZ | ON FILE |
| DAVID NOEL SARMIENTO | ON FILE |
| DAVID NORMAN HODGSON | ON FILE |
| DAVID ONDRUS | ON FILE |
| DAVID ORRICO | ON FILE |
| DAVID PATRICK BROCK | ON FILE |
| DAVID PATRICK MCDONALD | ON FILE |
| DAVID PAUL GOODWIN | ON FILE |
| DAVID PAUL JEFFREY | ON FILE |
| DAVID PENKOV DELCHEV | ON FILE |
| DAVID PINTO LEONOR | ON FILE |
| DAVID PLUNKETT | ON FILE |
| DAVID POLSKY | ON FILE |
| DAVID RAY FLOWERS JR | ON FILE |
| DAVID RICHARD ATKINS | ON FILE |
| DAVID RICHARD WISTOCKI | ON FILE |
| DAVID ROBERT CHRISTIAN | ON FILE |
| DAVID ROBERT FRASER | ON FILE |
| DAVID ROBERT PALMER | ON FILE |
| DAVID ROHAN ANDERSON | ON FILE |
| DAVID ROLAND ISENIA | ON FILE |
| DAVID ROSARIO AGNINO | ON FILE |
| DAVID ROSS SHAFFER | ON FILE |
| DAVID RYAN ANGLE | ON FILE |
| DAVID S BERTSCHY | ON FILE |
| DAVID SAMENT | ON FILE |
| DAVID SAPOSNIK | ON FILE |
| DAVID SCHEID | ON FILE |
| DAVID SCHMOLINSKI | ON FILE |
| DAVID SCOTT KENNEDY | ON FILE |
| DAVID SCOTT PENNY | ON FILE |
| DAVID SCOTT SMITH | ON FILE |
| DAVID SERRANO SMITH TOVAR | ON FILE |
| DAVID SHANE AUSTIN | ON FILE |
| DAVID SOUN | ON FILE |
| DAVID SPECK | ON FILE |
| DAVID STANLEY HERRERA | ON FILE |
| DAVID STEPANEK | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID SVANTE FAHLEN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DAVID TEREI | ON FILE |
| DAVID TIMME | ON FILE |
| DAVID TRAPPOLINI | ON FILE |
| DAVID TROTTA | ON FILE |
| DAVID TU | ON FILE |
| DAVID ULICNY | ON FILE |
| DAVID VASQUEZ-VALENCIA | ON FILE |
| DAVID VIGO FERNANDEZ | ON FILE |
| DAVID VISNOVSKY | ON FILE |
| DAVID W REITZ JR | ON FILE |
| DAVID WAYNE HUNG | ON FILE |
| DAVID WAYNE KELLY | ON FILE |
| DAVID WESLEY HORTON | ON FILE |
| DAVID WIEÃŸNER | ON FILE |
| DAVID WIEDENSTRIED | ON FILE |
| DAVID WILLIAM BRESSLER | ON FILE |
| DAVID WILLIAM DRAKE | ON FILE |
| DAVID YOMAR PAT ALEJOS | ON FILE |
| DAVID YUSUPOV | ON FILE |
| DAVID ZANE FLEMING | ON FILE |
| DAVIDE ALLASIA | ON FILE |
| DAVIDE CASCARANO | ON FILE |
| DAVIDE FACCO | ON FILE |
| DAVIDE FOGNINI | ON FILE |
| DAVIDE LATELLA | ON FILE |
| DAVIDE PAOLINI | ON FILE |
| DAVIDE PASSANITI | ON FILE |
| DAVIDE SARTORI | ON FILE |
| DAVIDE SBORGI | ON FILE |
| DAVIDSON DAVIDSON | ON FILE |
| DAVINS MANASSE | ON FILE |
| DAVIS ADU FRIEMPONG | ON FILE |
| DAVIS DAMBURS | ON FILE |
| DAVIS MARC ENGELER | ON FILE |
| DAVIS MELUSKANS | ON FILE |
| DAVIS ROBERT WALKER | ON FILE |
| DAVIT HAKOBYAN | ON FILE |
| DAVIT TABUNIDZE | ON FILE |
| DAVITI MAISURADZE | ON FILE |
| DAVOR BUZOV | ON FILE |
| DAVORKA DRASCIC | ON FILE |
| DAWER VIQAR HASEEB | ON FILE |
| DAWID GASIOR | ON FILE |
| DAWID MASLOWSKI | ON FILE |
| DAWID PIOTROWSKI | ON FILE |
| DAWID TADEUSZ PUSTELNIK | ON FILE |
| DAWN CLARITA FISHER | ON FILE |
| DAWN DENISE MARBURY | ON FILE |
| DAWN J BENSON | ON FILE |
| DAWN MARIE FRATUS | ON FILE |
| DAWN MARIE LEON | ON FILE |
| DAWN MARIE WILLIAMS | ON FILE |
| DAWN REYNOLDS MONTGOMERY | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| DAWNLORAINE BOERTMAN | ON FILE |
| DAWROICHUH CHALLAM | ON FILE |
| DAX NAGTEGAAL | ON FILE |
| DAX NAGTEGAAL | ON FILE |
| DAX TARAN | ON FILE |
| DAYLAN MATHIEUDANIEL GREEN | ON FILE |
| DAYLEN EVAN NILSEN-MILLER | ON FILE |
| DAYLIN GARCIA PUENTES | ON FILE |
| DAZI JULES DUMANDAN | ON FILE |
| ÐÐ¯Ð§Ð•Ð¡Ð›ÐÐ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐŽÐÐ˜Ð§<br>Ð—ÐÐ“ÐÐ”ÐŽÐ | ON FILE |
| ÐÐ¸Ð½Ð° ÐŒÐ°Ñ†ÑƒÐ³Ð¸Ð½Ð° | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð“ÐµÑ†Ð¸Ð½ÐµÑ€ | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð¢Ð¸Ñ Ð¾Ð¼Ð¸Ñ€Ð¾Ð² | ON FILE |
| ÐÐ¸ÐºÐ¾Ð»Ð°Ð¹ Ð˜Ð»ÑŽÑ‰ÐµÐ½ÐºÐ¾Ð² | ON FILE |
| ÐÐ¸ÐºÑ‚Ð¾Ñ€Ð¸Ñ Ð'Ð¾Ñ€Ð¸ÑÐµÐ½ÐºÐ¾ | ON FILE |
| ÐÐ¸ÑÑ€Ð° Ð˜ÑÐ¸Ð½Ð±Ð°ÐµÐ²Ð° | ON FILE |
| ÐÐ˜ÐŠÐ˜Ð¢Ð ÐŒÐ˜Ð¥ÐÐ™Ð›ÐŽÐÐ˜Ð§<br>ÐŒÐÐÐÐŒÐ—Ð˜Ð | ON FILE |
| ÐÐ˜ÐŽÐÐ˜ÐŠÐ ÐÐÐ”Ð£Ð•ÐÐÐ Ð¡ÐÐÐ§Ð•ÐÐŠÐŽ | ON FILE |
| ÐÐ›Ð˜ÐÐ ÐÐÐ”Ð˜Ð¡Ð›ÐÐÐŽÐÐÐ ÐÐŒÐ'ÐÐ›ÐŽÐÐ | ON FILE |
| ÐÐ›Ð˜ÐÐ ÐÐÐ›Ð•ÐÐ¬Ð•ÐÐÐ Ð¨ÐÐÐ«ÐŸÐŽÐÐ | ON FILE |
| ÐÐ›Ð¬Ð¤Ð˜Ð¯ Ð¨ÐÐŒÐ˜Ð›Ð¬Ð•ÐÐÐ<br>ÐŒÐ£Ð¥ÐÐŒÐ•Ð”Ð–ÐÐÐŽÐÐ | ON FILE |
| ÐÐ›Ð¬ÐŒÐ˜Ð ÐÐ™ÐÐÐ¢ÐŽÐÐ˜Ð§<br>Ð'Ð˜ÐŠÐŒÐ£Ð¥ÐÐŒÐ•Ð¢ÐŽÐ | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð•Ð™ ÐÐ›ÐÐ”Ð˜ÐŒÐ˜ÐÐŽÐÐ˜Ð§<br>Ð'Ð•ÐÐ•Ð–ÐÐÐ¡ÐŠÐ˜Ð™ | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐŽÐÐ˜Ð§<br>Ð¯ÐŠÐ˜ÐŒÐ•ÐÐŠÐŽ | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐŽÐÐ˜Ð§<br>ÐÐ•Ð¡Ð•Ð›ÐŽÐ | ON FILE |
| ÐÐ›ÐÐ”Ð Ð”ÐŒÐ˜Ð¢ÐÐ˜Ð•ÐÐÐ ÐŸÐ˜ÐÐ•Ð“Ð˜ÐÐ | ON FILE |
| ÐÐ›ÐÐ”Ð˜ÐŒÐ˜Ð Ð•ÐÐ“Ð•ÐÐ¬Ð•ÐÐ˜Ð§ Ð¨Ð£Ð›Ð¬Ð“Ð | ON FILE |
| ÐÐ£Ð¡Ð›ÐÐ Ð›Ð¬ÐÐŽÐÐ˜Ð§ ÐŠÐŽÐÐŽÐ¢ÐŠÐŽÐ | ON FILE |
| ÐÐ£Ð¡Ð›ÐÐ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐŽÐÐ˜Ð§<br>Ð¡ÐÐŒÐ˜Ð“Ð£Ð›Ð›Ð˜Ð | ON FILE |
| ÐÐ£Ð¡Ð›ÐÐ ÐÐÐ”Ð˜Ð¡Ð›ÐÐÐŽÐÐ˜Ð§<br>ÐŒÐ£Ð¥ÐÐŒÐ•Ð”Ð–ÐÐÐŽÐ | ON FILE |
| ÐÐ£Ð–Ð˜Ð¦Ð ÐŸÐŽÐŸÐŽÐÐ˜Ð‹ | ON FILE |
| ÐÐ»Ð°Ð´Ð¸ÑÐ»Ð°Ð² ÐÐ°Ð·Ð°Ñ€Ð¾Ð² | ON FILE |
| ÐÐ»ÐµÐºÑÐ°Ð½Ð´Ñ€ Ð”ÑƒÐ´Ð°Ñ€ÐµÐ² | ON FILE |
| ÐÐ»ÐµÐºÑÐ°Ð½Ð´Ñ€ Ð¤Ð°Ñ‰ÐµÐ²ÑÐºÐ¸Ð¹ | ON FILE |
| ÐÐ»ÐµÐºÑÐ°Ð½Ð´Ñ€ ÐÐ°Ð³Ð¸Ð½ | ON FILE |
| ÐÐ»ÐµÐºÑÐ°Ð½Ð´Ñ€ ÐÐ¾Ð¼Ð°Ð½Ð¾Ð² | ON FILE |
| ÐÐ»ÐµÐºÑÐµÐ¹ Ð'Ð¾Ð»Ð¾Ñ‚Ð¸Ð½ | ON FILE |
| ÐÐ»ÐµÐºÑÐµÐ¹ Ð”Ð¾Ð»Ð¾Ñ‚Ð¸Ð½ | ON FILE |
| ÐÐ»ÐµÐºÑÐµÐ¹ ÐŒÐ¾Ñ€Ð´Ð²Ð¸Ð½Ñ†ÐµÐ² | ON FILE |
| Ð-Ð»ÑŒÐ²Ð¸Ñ€Ð° ÐÐºÑ‡ÑƒÑ€Ð¸Ð½Ð° | ON FILE |
| ÐÐ°Ð´ÐµÐ¶Ð´Ð° Ð“Ñ€Ð¸Ð³Ð¾Ñ€ÑŒÐµÐ²Ð° | ON FILE |
| ÐÐ°Ð¸Ð»ÑŒ Ð“Ð°Ð»Ð¸Ð°ÐºÐ±Ð°Ñ€Ð¾Ð² | ON FILE |
| ÐÐ°Ð»ÐµÐ½Ñ‚Ð¸Ð½ Ð§Ð¸ÑÑ‚ÑÐºÐ¾Ð² | ON FILE |
| ÐÐ°Ð»ÐµÐ½Ñ‚Ð¸Ð½Ð° ÐŠÐ¾Ð½Ñ‹ÑÐµÐ²Ð° | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| ÐÐ°Ñ‚Ð°Ð»ÑŒÑ Ð¨Ð°Ñ‚Ð°Ð»Ð¸Ð½Ð° | ON FILE |
| Ð—Ð°Ñ€Ð³Ð°Ñ€ ÐœÐ°Ð¼ÐµÐ´Ð¾Ð² | ON FILE |
| ÐÐ°ÑÐ¸Ð»Ð¸Ð¹ Ð¢Ð¸Ñ‚Ð¾Ð² | ON FILE |
| ÐÐµÑ‡Ð°ÐµÐ² Ð”Ð¼Ð¸Ñ‚Ñ€Ð¸Ð¹ | ON FILE |
| ÐÐ•ÐÐ ÐÐ›ÐÐ”Ð˜ÐœÐ˜ÐÐŽÐÐÐ Ð§Ð•ÐÐ•Ð”ÐÐ˜ÐŠÐŽÐÐ | ON FILE |
| ÐÐ½Ð´Ñ€ÐµÐ¹ Ð'Ð¾Ð½Ð´Ð°Ñ€ÑŒ | ON FILE |
| ÐÐ½Ð´Ñ€ÐµÐ¹ Ð£Ð´Ð°Ð»Ð¾Ð² | ON FILE |
| ÐÐ½Ð´Ñ€ÐµÐ¹ ÐŠÐ¸Ñ‚ÑƒÐ½ | ON FILE |
| ÐÐ½Ð´Ñ€ÐµÐ¹ ÐŠÑƒÐ»Ð¸ÐºÐ¾Ð² | ON FILE |
| ÐÐ½Ð°Ñ‚Ð¾Ð»Ð¸Ð¹ ÐÐ¾ÑÐºÐ¾Ð² | ON FILE |
| ÐÐ½Ð°ÑÑ‚Ð°ÑÐ¸Ñ Ð“ÑƒÑ€ÑŒÐµÐ²Ð° | ON FILE |
| ÐÐ½Ð°ÑÑ‚Ð°ÑÐ¸Ñ ÐœÐ¸Ð½Ð´Ð°Ð³Ð°Ð»Ð¸ÐµÐ²Ð° | ON FILE |
| ÐÐ½Ð°ÑÑ‚Ð°ÑÐ¸Ñ ÐœÐ°Ñ€Ñ‚Ñ‹Ð½ÑŽÐº | ON FILE |
| ÐÐ½Ð°ÑÑ‚Ð°ÑÐ¸Ñ ÐŠÐ»Ñ‹ÐºÐ¾Ð²Ð° | ON FILE |
| ÐÐ½Ð½Ð° Ð¡Ð°Ð»Ð°Ñ Ð¾Ð²Ð° | ON FILE |
| ÐÐ½Ð½Ð° Ð–Ð´Ð°Ð½Ð¾Ð²Ð° | ON FILE |
| ÐÐ½Ð½Ð° ÐÐ²ÐµÑ€ÐºÐ¸ÐµÐ²Ð° | ON FILE |
| ÐÐ½Ð½Ð° ÐœÐ¾ÑÐ¾Ð»Ð¾Ð²Ð° | ON FILE |
| ÐÐ¾Ð¼Ð°Ð½ Ð'Ð°ÐºÐ°Ð»Ð´Ð¸Ð½ | ON FILE |
| ÐÐ¾Ð¼Ð°Ð½ ÐŠÐ¾Ñ Ð½Ð¾Ð²ÐµÑ† | ON FILE |
| ÐÐ¾Ð¼Ð°Ð½ ÐŸÐµÑ‚Ñ€Ð¾Ð² | ON FILE |
| ÐÐÐ”Ð˜ÐŒ ÐÐ£Ð¡Ð›ÐÐÐŽÐÐ˜Ð§ ÐŠÐŽÐÐŽÐ¢ÐŠÐŽÐ | ON FILE |
| ÐÐÐ›Ð•ÐÐ˜Ð¯ Ð®ÐÐ¬Ð•ÐÐÐ ÐŠÐÐ›ÐÐ§Ð•ÐÐ | ON FILE |
| ÐÐÐ›Ð•ÐÐ˜Ð¯ ÐŽÐ›Ð•Ð“ÐŽÐÐÐ ÐŸÐÐÐ›ÐŽÐÐ | ON FILE |
| ÐÐÐ›Ð•ÐÐ¢Ð˜ÐÐ ÐÐ˜ÐŠÐ¢ÐŽÐÐŽÐÐÐ ÐÐÐ“Ð˜ÐÐ | ON FILE |
| ÐÐÐ¢Ð•ÐŒ ÐÐ›ÐÐ”Ð˜ÐœÐ˜ÐÐŽÐÐ˜Ð§ ÐÐ«Ð'ÐŽÐÐÐŽÐ | ON FILE |
| ÐÐÐ¢ÐÐ¨Ð Ð‹Ð£ÐÐ§Ð˜Ð‹ | ON FILE |
| ÐÐÐ®ÐÐ Ð¡ÐÐ¯ÐÐŽÐÐÐ Ð'ÐÐ›Ð¬Ð–Ð˜ÐÐ˜ÐœÐÐ•ÐÐ | ON FILE |
| ÐÐ™Ð”ÐÐ Ð¤ÐÐ“Ð˜ÐœÐŽÐÐ˜Ð§ ÐŠÐÐ'Ð˜ÐÐŽÐ | ON FILE |
| DEAN ADAM C MCCORMACK | ON FILE |
| DEAN FREDRICK MARSHALL | ON FILE |
| DEAN JAMES HULL | ON FILE |
| DEAN JOSEPH STARKE | ON FILE |
| DEAN L BAJGAR | ON FILE |
| DEAN MARK MARTIN DOUGLAS | ON FILE |
| DEAN PAUL ROOT | ON FILE |
| DEAN ROBERT HUDSON | ON FILE |
| DEANDRE MARQUEL DAVIS | ON FILE |
| DEANNA LYNN SAVIDGE | ON FILE |
| DEAVON MICHAEL MCCAFFERY | ON FILE |
| DEBBIE LEI JESSOP | ON FILE |
| DEBBIE MONTEMURRO | ON FILE |
| DEBI STARR | ON FILE |
| DEBIE LUNA TRINIDAD | ON FILE |
| DEBORAH ABRAFI MENSAH | ON FILE |
| DEBORAH DONZA | ON FILE |
| DEBORAH ELAINE SHADWICK | ON FILE |
| DEBORAH GRACE WALKER | ON FILE |
| DEBORAH LEE KELLEY | ON FILE |
| DEBORAH SHAWN GRAVETT | ON FILE |
| DEBRA A BERRY | ON FILE |
| DEBRA ALAYNE BELL | ON FILE |
| DEBRA ANN MINOR | ON FILE |

STRETTO
## Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| DEBRA LYNN HAWKINS | ON FILE |
| DEBRA ROSE DAY | ON FILE |
| DEBRA WALSH DONALDSON | ON FILE |
| DECHENG TAN | ON FILE |
| DECLAN JAMES DONNELLY | ON FILE |
| DECLAN MCATEER | ON FILE |
| DEEPA RAJA | ON FILE |
| DEEPAK KHEMCHANDANI | ON FILE |
| DEEPAK NULL | ON FILE |
| DEEPANSHU SACHDEVA | ON FILE |
| DEIONTAE NICHOLAS | ON FILE |
| DEIREDRA L DAVIS | ON FILE |
| DEIVIS HAVID PAVON MAYEDO | ON FILE |
| DEIVYDAS ZIZIUNAS | ON FILE |
| DEJAN BAJIC | ON FILE |
| DEJAN KARIN | ON FILE |
| DEJAN NIKOLIC | ON FILE |
| DEJAN VERELST | ON FILE |
| DEJAN ZAMUROVIC | ON FILE |
| DEJANCO TRICKOVSKI | ON FILE |
| DEJUAN TERRILL SIMPSON | ON FILE |
| DELMONTE ANTHONY SAUNDERS | ON FILE |
| DELROY DONOVON GRAYSON | ON FILE |
| DELROY GAYLE | ON FILE |
| DELWIN LOUIS FIELDS | ON FILE |
| DELWYN LORENZO WRIGHT | ON FILE |
| DEMARCUS RAY BURNETTE | ON FILE |
| DEMARQUELL DAWAN LANIER | ON FILE |
| DEMARRIO ANTON POSEY | ON FILE |
| DEMAURIO DAVAUGHNMAURICE ARMSTRONG | ON FILE |
| DEMETRIA MICHELLE GAINES | ON FILE |
| DEMETRIO ROBERT CONSTANTINO | ON FILE |
| DEMETRIUS TUCKER JR | ON FILE |
| DEMIS J TERBORG | ON FILE |
| DEMITRICE JEANETTE HEDEMANN | ON FILE |
| DENA M MORRIS | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENILSON BARBOSA DOS SANTOS | ON FILE |
| DENIRO MORALES | ON FILE |
| DENIS ALEKSANDROVICH NEKRASOV | ON FILE |
| DENIS ALEXANDER NEBOJSA MILIC | ON FILE |
| DENIS ANATOLEVICH DOLGOV | ON FILE |
| DENIS ARSLAN | ON FILE |
| DENIS ASENOV MLADENOV | ON FILE |
| DENIS CARIBE SANTOS | ON FILE |
| DENIS CHERNYAK | ON FILE |
| DENIS CHERNYH | ON FILE |
| DENIS DMITRIEVICH VASILEV | ON FILE |
| DENIS DOMINIK REINHOLD PEINLICH | ON FILE |
| DENIS ERMIZIN | ON FILE |
| DENIS FIDANISOVICH KHUSAINOV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DENIS GOLDBERG | ON FILE |
| DENIS IGOREVICH KONEV | ON FILE |
| DENIS JOSEPH N HENRARD | ON FILE |
| DENIS NIKIFOROV | ON FILE |
| DENIS NIKOLOV | ON FILE |
| DENIS OLEGOVICH ALEYNIKOV | ON FILE |
| DENIS OLEGOVICH FISHER | ON FILE |
| DENIS OLEGOVICH KOKRIN | ON FILE |
| DENIS RIAD JAFAROV | ON FILE |
| DENIS SERGEYEVICH DOROKHOV | ON FILE |
| DENIS SERGEYEVICH KOLDUNOV | ON FILE |
| DENIS SERGEYEVICH ZHAROV | ON FILE |
| DENIS SHILOVSKY | ON FILE |
| DENIS SRNEC | ON FILE |
| DENIS TIMOSCHKO | ON FILE |
| DENIS TOLSTOPYATOV | ON FILE |
| DENIS VIKTOROVICH BISKER | ON FILE |
| DENIS WITTENBERG | ON FILE |
| DENISA ALEXANDRA BOANCA | ON FILE |
| DENISE KÃ–HLER | ON FILE |
| DENISLAV KRASIMIROV KARAMARINOV | ON FILE |
| DENISS CRISTINA CHAIREZ VILLA | ON FILE |
| DENISSE ARACELY CHICAIZA SANGUCHO | ON FILE |
| DENIZ SEZER | ON FILE |
| DENIZ SOYER | ON FILE |
| DENIZ TOPRAK | ON FILE |
| DENIZE ALMEIDA FERREIRA | ON FILE |
| DENNIS ALEXI REYES JR | ON FILE |
| DENNIS ANDREAS TURPEINEN | ON FILE |
| DENNIS ARTHUR OBRIEN | ON FILE |
| DENNIS BÃ–HM | ON FILE |
| DENNIS BEDNAREK | ON FILE |
| DENNIS CORALIC | ON FILE |
| DENNIS DMITRIEVICH POGREBCHTCHIKOV | ON FILE |
| DENNIS EIBEL | ON FILE |
| DENNIS FRANCISCUS JOHANNES ELISABETH COENEN | ON FILE |
| DENNIS GERARDUS JOHANNES BONIFACIUS OP DE WEEGH | ON FILE |
| DENNIS GRAAP | ON FILE |
| DENNIS HAYWORTH | ON FILE |
| DENNIS HOOGENDOORN | ON FILE |
| DENNIS J SENECA | ON FILE |
| DENNIS JAMES KLICKER | ON FILE |
| DENNIS JASON LOTT | ON FILE |
| DENNIS JOHN BERGER | ON FILE |
| DENNIS KÃ–CHER | ON FILE |
| DENNIS L TILLERY JR | ON FILE |
| DENNIS LEE KING JR | ON FILE |
| DENNIS LOSSE | ON FILE |
| DENNIS M CARRASCO | ON FILE |
| DENNIS MARRERO | ON FILE |
| DENNIS MICHAEL HALL | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| DENNIS OBRIEN | ON FILE |
| DENNIS SETH MONTELEONE | ON FILE |
| DENNIS SOLIMAN JR. | ON FILE |
| DENNIS THIEL | ON FILE |
| DENNIS VOGEL | ON FILE |
| DENNIS WOHLERS | ON FILE |
| DENNY RIK NOLAN | ON FILE |
| DENYS DOVIRAK | ON FILE |
| DENYS KHOLIN | ON FILE |
| DENYS KHVOROV | ON FILE |
| DENYS KOLOMOIETS | ON FILE |
| DENYS LESLIE LAURIE | ON FILE |
| DENYS SEMENYSHYN | ON FILE |
| DENYS YABCHENKO | ON FILE |
| DENZEL J TELEAU | ON FILE |
| DENZEL LORENZO BRITO | ON FILE |
| DEON CANNON | ON FILE |
| DEON VLOK | ON FILE |
| DEONKA BRENAY PRINCE | ON FILE |
| DEONTAE A HOUSE | ON FILE |
| DEQUARIUS DELON BEVERLY | ON FILE |
| DEREK A SMITH | ON FILE |
| DEREK ANTHONY NEWELL | ON FILE |
| DEREK C ANAQUOD | ON FILE |
| DEREK DEAKINS | ON FILE |
| DEREK FABRIZIO LICHTENSTEIGER | ON FILE |
| DEREK J FILKO | ON FILE |
| DEREK JAMES MANN | ON FILE |
| DEREK JEWELL | ON FILE |
| DEREK KYLE HELLUMS | ON FILE |
| DEREK LEE GLIEBEGOETZ | ON FILE |
| DEREK M AVILA | ON FILE |
| DEREK MARK NISABURO GAMA | ON FILE |
| DEREK MARTIN GRAHAM | ON FILE |
| DEREK MICHAEL DILORETO | ON FILE |
| DEREK NIENCHIEN HSU | ON FILE |
| DEREK PAUL MOON | ON FILE |
| DEREK PITTSINGER | ON FILE |
| DEREK TOFI VALAAU | ON FILE |
| DEREK WILLIAM GRADY | ON FILE |
| DERICK DEWAYNE HOLLOWAY | ON FILE |
| DERICK V TAN | ON FILE |
| DERIK CHARLES BRADY | ON FILE |
| DERONISE GABRIEL | ON FILE |
| DERRAN STEPHEN HUFF | ON FILE |
| DERRICK CHUN HEI YANG | ON FILE |
| DERRICK DAGOBERTO ZAMORA | ON FILE |
| DERRICK ENTWEN STOCKHAUSEN | ON FILE |
| DERRICK LAU TEIK YANG | ON FILE |
| DERRICK MICHAEL MITCHELL | ON FILE |
| DERRICK SPRUILL | ON FILE |
| DERRICK WHITE | ON FILE |
| DERRON JEROME GILLION | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| DERTWAN J DANTZLER | ON FILE |
| DERYA SANCAKTUTAN | ON FILE |
| DESHAWN CLOWNEY | ON FILE |
| DESHAWN TERELLE SUMMERVILLE | ON FILE |
| DESIREE FREY | ON FILE |
| DESMON DECORION MOORE | ON FILE |
| DESMOND DAVIS | ON FILE |
| DESMOND DONNELLY | ON FILE |
| DESMOND JAMES OJUADE | ON FILE |
| DESMOND LLOYD RICHARDSON | ON FILE |
| DESMOND NYZE DOUGLAS | ON FILE |
| DESMOND YIP | ON FILE |
| DESTINY KIOSHIA MCCAULEY | ON FILE |
| DESTINY SHARRELLE JACKSON | ON FILE |
| DESTINY TA SHON CAMERON | ON FILE |
| DESY FRANSISKA | ON FILE |
| DETLEF MARTIN SOMMER | ON FILE |
| DETRAVIOUS MONTEZ HICKS | ON FILE |
| DEVAN LAWRENCE JOSHI | ON FILE |
| DEVEN MICHAEL ROBERTS | ON FILE |
| DEVENDRA SINGH | ON FILE |
| DEVIN AUSTIN JONES | ON FILE |
| DEVIN BRUCE SCOTT | ON FILE |
| DEVIN CHARLESFINNEGAN CLAPP | ON FILE |
| DEVIN EUGENE ODELL | ON FILE |
| DEVIN FINLEY | ON FILE |
| DEVIN JAMES PESEK | ON FILE |
| DEVIN L VOLPE | ON FILE |
| DEVIN LYNN DURHAM | ON FILE |
| DEVIN M YOUNG | ON FILE |
| DEVIN MCDONALD | ON FILE |
| DEVIN MICHAEL TOUPS | ON FILE |
| DEVIN S PICCOLA | ON FILE |
| DEVIN SCHINDZIELORZ | ON FILE |
| DEVIN VAN ROOYEN | ON FILE |
| DEVIN WAYNE ANDERSON | ON FILE |
| DEVIN WILLIAM REILLY | ON FILE |
| DEVINCENT ALLAN-LELAND MCFARLIN | ON FILE |
| DEVINDU CHATHUSARA WARUWANGODAGE | ON FILE |
| DEVINI MASKHARASHVILI | ON FILE |
| DEVON ALLEN BAKER | ON FILE |
| DEVON ANTHONY FETTY | ON FILE |
| DEVON COLE TUBBEN | ON FILE |
| DEVON E CROSS | ON FILE |
| DEVON JAMES WILLIAMS | ON FILE |
| DEVON TYLER MURRAY | ON FILE |
| DEVONNE ERIN NOLAN THOMAS | ON FILE |
| DEVORN KUNLE ASANI CLARKE | ON FILE |
| DEWAYNE HENDERSON MONTAGUE | ON FILE |
| DEXTER DAVID LAMBERT | ON FILE |
| DEXTER JOHN PETERS | ON FILE |
| DEYMAN MANGANELLY | ON FILE |
| DEYSE CAIRES CARVALHO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DEYVID MARIANO DE OLIVEIRA | ON FILE |
| DEZAHN JAMES OTIS | ON FILE |
| DEZMAN LEVARE WELLS | ON FILE |
| DHAMMABAL KOMPACKDEE | ON FILE |
| DHAMMKIRAN BHIMRAO GHODKE | ON FILE |
| DHANAKOTTI ELUMALAI | ON FILE |
| DHANAM KRISHNAMOORTHI | ON FILE |
| DHARIEN ARRIAGA MINAYA | ON FILE |
| DHARUMALINGAM S/HDD0KN | ON FILE |
| DHRUV CHANCHANI | ON FILE |
| DI NATALE GIOVANNI | ON FILE |
| DIADETTE SANCHEZ | ON FILE |
| DIAMOND BLAKE | ON FILE |
| DIAMOND DOMINQUE BAKER | ON FILE |
| DIAMOND PHET PHOMMARATH | ON FILE |
| DIAN MICHAEL HARCOVECCHIO | ON FILE |
| DIANA BURAVTSOVA | ON FILE |
| DIANA C SALAMONE | ON FILE |
| DIANA CAROLINA ROCHA QUECANO | ON FILE |
| DIANA CHERNYADYEVA | ON FILE |
| DIANA DA CONCEICAO | ON FILE |
| DIANA DOMASHONKINA | ON FILE |
| DIANA ELIZABETH BROWN | ON FILE |
| DIANA EVGENYEVNA ARKHAROVA | ON FILE |
| DIANA GASISHVILI | ON FILE |
| DIANA JENKINS OVERTON | ON FILE |
| DIANA KOLESNYK | ON FILE |
| DIANA LYNN SCHRADER | ON FILE |
| DIANA MARILYN GRAY | ON FILE |
| DIANA MELNYKOVA | ON FILE |
| DIANA MOHMMAND | ON FILE |
| DIANA PATRICIA BOWIE | ON FILE |
| DIANA R HISLE | ON FILE |
| DIANA TARVER | ON FILE |
| DIANA VYACHESLAVOVNA PETROCHENKO | ON FILE |
| DIANE CHRISTINE MICK | ON FILE |
| DIANE M MC CRACKEN | ON FILE |
| DIANNA ROSE PHILLIPPE | ON FILE |
| DIBIN JOSE | ON FILE |
| DICKY REZATAMA | ON FILE |
| DIDIER JEAN MOMPOINT | ON FILE |
| DIDIER JOSEPH SANCHEZ RODRIGUEZ | ON FILE |
| DIDIK ALDI SYAFRIZAL | ON FILE |
| DIEDERIK HARM VENEMA | ON FILE |
| DIEGO AGUSTIN NICORA | ON FILE |
| DIEGO ALBERTO ABDUL MASSIH LOPEZ | ON FILE |
| DIEGO ALBERTO ABDUL MASSIH LOPEZ | ON FILE |
| DIEGO ALEJANDRO GARCIA VILLADA | ON FILE |
| DIEGO ALEJANDRO GIL CHIRINOS | ON FILE |
| DIEGO ALFONSO NAVARRO SALMAN | ON FILE |
| DIEGO ALMEIDA DOS SANTOS | ON FILE |
| DIEGO DE ANDRADE SANTOS | ON FILE |
| DIEGO DE CAPRIO | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| DIEGO FRANCKLIN VIANA NERI | ON FILE |
| DIEGO FRIZZARIN | ON FILE |
| DIEGO GARZA URDIALES | ON FILE |
| DIEGO JAVIER TORREZ | ON FILE |
| DIEGO JESUS SANCHEZ | ON FILE |
| DIEGO JOSE ABAD | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO M DELACRUZ | ON FILE |
| DIEGO PEREIRA DO NASCIMENTO | ON FILE |
| DIEGO RODRIGUEZLEPE | ON FILE |
| DIEGO SANTOS DE CARVALHO | ON FILE |
| DIEGO SZUSTER MARCAL | ON FILE |
| DIEMESLENO SOUZA CARVALHO | ON FILE |
| DIETER LOREK | ON FILE |
| DIETMAR OELLINGER | ON FILE |
| DIETRICH CROUSE | ON FILE |
| DIETRICH REILE | ON FILE |
| DIEUVEIL MASUTA | ON FILE |
| DIINESH RHAJAH GANNAN | ON FILE |
| DIJON DEMAURJA BRUCE | ON FILE |
| DIKSHIT SACHDEVA | ON FILE |
| DILIA ARSLANOVNA ZONOVA | ON FILE |
| DILINI S KANNANGARA KORALALAGE | ON FILE |
| DILIO NUNEZ | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILLAN ANTHONY JENNINGS | ON FILE |
| DILLON ISAIAH SMITH | ON FILE |
| DILLON JOSHUA JAYASURIYA | ON FILE |
| DILLON MATHEW BARNES | ON FILE |
| DILSHODBEK RUSTAM UGLI KHAYITOV | ON FILE |
| DILYARA NIGMATULINA | ON FILE |
| DIMA NIKITICH | ON FILE |
| DIMA NIKITOVICH | ON FILE |
| DIMA OSIPOV | ON FILE |
| DIMITAR DABOV | ON FILE |
| DIMITRI APHTSIAURI | ON FILE |
| DIMITRI BARAVI | ON FILE |
| DIMITRI FINK | ON FILE |
| DIMITRI LOROV | ON FILE |
| DIMITRI MAIER | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | ON FILE |
| DIMITRI TSAGARIS | ON FILE |
| DIMITRI VAN ELSWIJK | ON FILE |
| DIMITRIJS KUZMINOVS | ON FILE |
| DIMITRIOS DERNELAKIS | ON FILE |
| DIMITRIOS GKOUNAS | ON FILE |
| DINA BOULAGROUS EL HADDOUTI | ON FILE |
| DINA FAGIMOVNA KHAYBULLINA | ON FILE |
| DINAMERICA ALVES TEIXEIRA GUIMARAES | ON FILE |
| DINAMERICA ALVES TEIXEIRA GUIMARAES | ON FILE |
| DINARA AIPOVA | ON FILE |
| DINDARABOTH OUL | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| DINORAH MANDIC ODYNIEC | ON FILE |
| DIOGINORIO COUTINHO QUIPUNGO | ON FILE |
| DIOGO ANDRE FONSECA ANTUNES | ON FILE |
| DIOGO JOSE SILVA CAPOTE | ON FILE |
| DIOHN DAWN TAYLOR | ON FILE |
| DIOMEDES ROJAS SANDOVAL | ON FILE |
| DION CHRISTOPHER CUPIDO | ON FILE |
| DION VAN ECK | ON FILE |
| DIONTE JEREMIAH OGLESBY | ON FILE |
| DIRCE RIBOLDI | ON FILE |
| DIRK FUCHS | ON FILE |
| DIRK GROSPITZ | ON FILE |
| DIRK HEINRICH | ON FILE |
| DIRK JAN KAPPER | ON FILE |
| DIRK KONOPATZKI | ON FILE |
| DIRK KROGMANN | ON FILE |
| DIRK MOLKENTHIN | ON FILE |
| DIRK PANKOKE | ON FILE |
| DIRK SCHRÃ–DER | ON FILE |
| DIRK SCHUSTER | ON FILE |
| DIRK STRECKER | ON FILE |
| DIRK STREIT | ON FILE |
| DIRK ULRICH KIRSTAN | ON FILE |
| DIRK VALENTIN BUSSE | ON FILE |
| DIRK VOÃŸ | ON FILE |
| DIRK VOGT | ON FILE |
| DIRK VOIGT | ON FILE |
| DITTO ARDIA PUTRA | ON FILE |
| DJANFAR ADINANI | ON FILE |
| DJAWID HOSSAINIAN | ON FILE |
| DJUAN ADAM CANADA | ON FILE |
| DMITREI KULIKOV | ON FILE |
| DMITRI CHERTORINSKI | ON FILE |
| DMITRI MALUJEV | ON FILE |
| DMITRII ALEKSEEVICH RUDNEV | ON FILE |
| DMITRII ALFEREV | ON FILE |
| DMITRII ANZOROVICH PILIEV | ON FILE |
| DMITRII ILIN | ON FILE |
| DMITRII IVANOV | ON FILE |
| DMITRII OLEGOVICH NOVIKOV | ON FILE |
| DMITRII SADYKOV | ON FILE |
| DMITRII SERGEEVICH IVANOV | ON FILE |
| DMITRII VLADIMIROVICH MITSUK | ON FILE |
| DMITRII VLADIMIROVICH NADYMOV | ON FILE |
| DMITRII ZHLUDIN | ON FILE |
| DMITRIY ALEKSANDROVICH GVOZDEV | ON FILE |
| DMITRIY ALEKSANDROVICH MILYAYEV | ON FILE |
| DMITRIY ALEKSANDROVICH NAUMENKO | ON FILE |
| DMITRIY ALEKSANDROVICH TROSHIN | ON FILE |
| DMITRIY ALEKSEYEVICH MOLUKOV | ON FILE |
| DMITRIY ANDREYEVICH BABUKHIN | ON FILE |
| DMITRIY ANZOROVICH SVISTUNOV | ON FILE |
| DMITRIY BORISOVICH DVORETSKIY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DMITRIY BORISOVICH ZHLUDIN | ON FILE |
| DMITRIY DOLGOPOLIY | ON FILE |
| DMITRIY DOLOTIN | ON FILE |
| DMITRIY IVANOVICH SHVAYKOVSKIY | ON FILE |
| DMITRIY NIKOLAYEVICH FOMIN | ON FILE |
| DMITRIY NIKOLAYEVICH KOROBKOV | ON FILE |
| DMITRIY NIKOLAYEVICH SHAPOSHNIKOV | ON FILE |
| DMITRIY ROSSIYSKIY | ON FILE |
| DMITRIY SERGEYEVICH ALEKSEYEV | ON FILE |
| DMITRIY STUPEL | ON FILE |
| DMITRIY VALER YEVICH MAKAROV | ON FILE |
| DMITRIY VIKTOROVICH KIRYAKOV | ON FILE |
| DMITRIY VLADAMIROVICH VOLGAEV | ON FILE |
| DMITRIY VLADIMIROVICH MILLER | ON FILE |
| DMITRIY VLADIMIROVICH MIRONOV | ON FILE |
| DMITRIY VYACHESLA VOVICH KOTELNIKOV | ON FILE |
| DMITRY DOKOTJN | ON FILE |
| DMITRY DOLOTIB | ON FILE |
| DMITRY ELTSOV | ON FILE |
| DMITRY KRUSHEVSKIY | ON FILE |
| DMITRY ROLOTIN | ON FILE |
| DMITRY SINKEVICH | ON FILE |
| DMITRY STAROVOITOV | ON FILE |
| DMITRY VOROBIEV | ON FILE |
| DMITRY YAKOVITSKY | ON FILE |
| DMONTE OBRIAN BYRD | ON FILE |
| DMYTRO BULANTSEV | ON FILE |
| DMYTRO HODLEVSKYI | ON FILE |
| DMYTRO KATRENKO | ON FILE |
| DMYTRO KIPEN | ON FILE |
| DMYTRO KUZMIN | ON FILE |
| DMYTRO KYDALIUK | ON FILE |
| DMYTRO PANASIUK | ON FILE |
| DMYTRO PLIUTA | ON FILE |
| DMYTRO ROHACHEVSKYI | ON FILE |
| DMYTRO ROMANENKO | ON FILE |
| DMYTRO ROMANOV | ON FILE |
| DMYTRO SEMENOV | ON FILE |
| DMYTRO SHAPOVALOV | ON FILE |
| DMYTRO TKACHENKO | ON FILE |
| DMYTRO VINTONYAK | ON FILE |
| DMYTRO VOLOSEVYCH | ON FILE |
| DMYTRO VYNNYK | ON FILE |
| ĐÑ€ĐºĐ°Đ´Đ¸Đ¹ Đ—ĐµĐ»ĐµĐ½ĐºĐ¾Đ² | ON FILE |
| ĐÑ€Ñ‚ĐµĐ¼ Đ‘Đ°Đ·Đ¸Đ»ĐµĐ½ĐºĐ¾ | ON FILE |
| ĐÑ€Ñ‚ĐµĐ¼ ĐŒÑƒÑĐ°Đ±Đ¸ĐºĐ¾Đ² | ON FILE |
| ĐÑ€Ñ‚ĐµĐ¼ ĐŠĐ½ÑĐ·ĐµĐ² | ON FILE |
| ĐÑ€Ñ‚ĐµĐ¼ ĐŠÑƒĐ´Ñ€ÑĐ²Ñ†ĐµĐ² | ON FILE |
| ĐÑ€Ñ‚Ñ‘Đ¼ Đ“Đ¾Đ³Đ»ĐµĐ² | ON FILE |
| ĐÑ€Ñ‚Ñ‘Đ¼ ĐÑ€Ñ‚ĐµĐ¼ÑŒĐµĐ² | ON FILE |
| ĐÑ€Ñ‚Ñ‘Đ¼ ĐŸÑ€Đ¾Ñ Đ¾Ñ€Đ¾Đ² | ON FILE |
| ĐÑ€Ñ‚ÑƒÑ€ ĐŠĐ»ÑÑ‡ĐºĐ¾Đ² | ON FILE |
| ĐÑ€ÑĐµĐ½Đ¸Đ¹ ĐĐ»Đ°ÑĐ¾Đ² | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ÐÑÐµÐ²Ð¾Ð»Ð¾Ð´ Ð¨ÐµÐ»Ð»Ðµ | ON FILE |
| ÐÑÐµÐ²Ð¾Ð»Ð¾Ð´ ÐºÐ¾Ð»Ñ‡Ð°Ð½Ð¾Ð² | ON FILE |
| ÐÑƒÑÐ»Ð°Ð½ Ð¡ÐµÐ¸Ð´Ð¾ | ON FILE |
| ÐÑƒÑÐ»Ð°Ð½ ÐÐ°Ñ Ð¸Ð¼Ð¾Ð² | ON FILE |
| ÐÑƒÑÐ»Ð°Ð½ ÐŠÐ¾Ñ‚Ðºð¸Ð½ | ON FILE |
| ÐÑÑ‡ÐµÑÐ»Ð°Ð² ÐŠÐ¾Ð»Ð¾ÑÐ¾Ð² | ON FILE |
| DOANTHI TRANG DAI | ON FILE |
| DOBRICA RADOJKOVIC | ON FILE |
| DOBRICA VUKOVIC | ON FILE |
| DOBRINKA KOVACEVIC | ON FILE |
| ÐŒÐ¸Ñ Ð°Ð¸Ð» Ð“Ð¾Ð»ÑƒÐ±Ð¾Ð²ÑÐºÐ¸Ð¹ | ON FILE |
| ÐŒÐ¸Ñ Ð°Ð¸Ð» ÐÑÐ·Ð°Ð½Ð¾Ð² | ON FILE |
| ÐŒÐ¸Ñ Ð°Ð¹Ð»Ð¸Ñ‡ÐµÐ½ÐºÐ¾ ÐÐ¸ÐºÐ¸Ñ‚Ð° | ON FILE |
| ÐŒÐ°ÐºÑÐ¸Ð¼ Ð¡Ñ‚ÐµÐ¶ÐµÐ½ÐºÐ¾ | ON FILE |
| ÐŒÐ°ÐºÑÐ¸Ð¼ Ð¨Ð¸Ñ€Ð¸Ð½ÐºÐ¸Ð½ | ON FILE |
| ÐŒÐ°ÐºÑÐ¸Ð¼ Ð“ÑƒÑ€ÑŒÐµÐ² | ON FILE |
| ÐŒÐ°ÐºÑÐ¸Ð¼ ÑÑ‚ÐµÑÐµÐ½ÐºÐ¾ | ON FILE |
| ÐŒÐ°Ñ€Ð¸Ð½Ð° Ð›Ð¾ÐºÑ‚Ð¸Ð¾Ð½Ð¾Ð²Ð° | ON FILE |
| ÐŒÐ°Ñ€Ð¸Ñ ÐŸÐ»Ð¾Ñ Ð¾Ð²Ð° | ON FILE |
| ÐŒÐ°Ñ€Ðº ÐŠÐ»Ñ‹Ð³Ð¸Ð½ | ON FILE |
| ÐŒÐÐÐ˜Ð¯ Ð”ÐŒÐ˜Ð¢ÐÐ˜Ð•ÐÐÐ Ð¡Ð£Ð¢Ð¯Ð“Ð˜ÐÐ | ON FILE |
| DOGUKAN TOKTAS | ON FILE |
| DOGUKAN YILDIZ | ON FILE |
| DOKOTA JAMES GILBERT | ON FILE |
| DOMENIC MARTINO CARIGLIA | ON FILE |
| DOMENICA VERAZZO | ON FILE |
| DOMENICO DE NICCO | ON FILE |
| DOMENICO FRIJIO | ON FILE |
| DOMENICO MESSINA | ON FILE |
| DOMENICO MOLITERNI | ON FILE |
| DOMENICO NATALE | ON FILE |
| DOMENICO SAVIO SALVICCIO | ON FILE |
| DOMENIK TASSOLT | ON FILE |
| DOMINGO III DESAMPARADO MILLAN | ON FILE |
| DOMINIC ALBACETE REBOREDO | ON FILE |
| DOMINIC ANTHONY ZAMBONI | ON FILE |
| DOMINIC BEHR | ON FILE |
| DOMINIC BLOCK | ON FILE |
| DOMINIC CORRELLI JR | ON FILE |
| DOMINIC DANIEL FABELA | ON FILE |
| DOMINIC DANIEL KING | ON FILE |
| DOMINIC DICHIACCHIO | ON FILE |
| DOMINIC GUY PUKALLUS | ON FILE |
| DOMINIC HABERKORN | ON FILE |
| DOMINIC JACK BEAUMONT | ON FILE |
| DOMINIC JOSEPH GRADY | ON FILE |
| DOMINIC MICHAEL HEROLD | ON FILE |
| DOMINIC MUSOLINO | ON FILE |
| DOMINIC OLIVER HANLY | ON FILE |
| DOMINIC PASCAL KRIEK | ON FILE |
| DOMINICK MICHAEL BELL | ON FILE |
| DOMINIK ABOLD | ON FILE |
| DOMINIK AIGNER | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| DOMINIK BERK | ON FILE |
| DOMINIK BLUM | ON FILE |
| DOMINIK BURGET | ON FILE |
| DOMINIK GÃ„RTNER | ON FILE |
| DOMINIK GAUER | ON FILE |
| DOMINIK JEDRZEJEWSKI | ON FILE |
| DOMINIK JOHANNES NEKEL | ON FILE |
| DOMINIK LUKAS PASTÃ–TTER | ON FILE |
| DOMINIK LUKAS SÃŒÃŸMILCH | ON FILE |
| DOMINIK PATRICK POESSL | ON FILE |
| DOMINIK REINER HECKMANN | ON FILE |
| DOMINIK SCHARRER | ON FILE |
| DOMINIK STRAGA | ON FILE |
| DOMINIK THIEL | ON FILE |
| DOMINIK VALENTIN FEHLHABER | ON FILE |
| DOMINIK WOZNIAK | ON FILE |
| DOMINIK ZAFFARANA | ON FILE |
| DOMINIKA PIOTROWSKA | ON FILE |
| DOMINIQUE CHRISTIAN PHILIPPE MOULEDI | ON FILE |
| DOMINIQUE FABIENNE AYMON | ON FILE |
| DOMINIQUE LEONARD SIMON | ON FILE |
| DOMINIQUE MAXIMILIAN MAIGNE | ON FILE |
| DOMINIQUE NOORDAM | ON FILE |
| DOMINIQUE THEREZE CONTANT | ON FILE |
| DOMINIQUE VICTORIA LARUE | ON FILE |
| DOMINQUE CASHAE MAYFIELD TURNER | ON FILE |
| DON ALEX BUFORD | ON FILE |
| DON JOHNSON | ON FILE |
| DON JUDE KRISHANE HETTIARACHCHI | ON FILE |
| DON MICHAEL EVORA | ON FILE |
| DON REYCEL UMALI PEREN | ON FILE |
| DONAIRE ANDARA | ON FILE |
| DONALD A MONTELEONE ND | ON FILE |
| DONALD ALAN STEPHANIK | ON FILE |
| DONALD B GROVES | ON FILE |
| DONALD BLYNN EVANS | ON FILE |
| DONALD CLYDE HART | ON FILE |
| DONALD DAQUIANE NOLAN | ON FILE |
| DONALD EVERS WIGHT | ON FILE |
| DONALD JOHN WESTPHAL | ON FILE |
| DONALD KEN ELLIOTT | ON FILE |
| DONALD LEE MCCAULEY | ON FILE |
| DONALD LEE MCGUCKIN | ON FILE |
| DONALD M PERANGIN ANGIN | ON FILE |
| DONALD M RICCIARDI | ON FILE |
| DONALD MICHAEL BELL | ON FILE |
| DONALD MICHAEL MENDES | ON FILE |
| DONALD PAUL MANGINI | ON FILE |
| DONALD RAY JR WALKER | ON FILE |
| DONALD T COAN | ON FILE |
| DONALD W GUDERIAN | ON FILE |
| DONALD WALTER DIMON | ON FILE |
| DONALD WAYNE HOWARD | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DONATO FORTE | ON FILE |
| DONDI FARLEY | ON FILE |
| DONG J THACH | ON FILE |
| DONG WOO KANG | ON FILE |
| DONGJUN YOUN | ON FILE |
| DONGLIN ZHOU | ON FILE |
| DONGPING JIN | ON FILE |
| DONMINGO EMILIO RODRIGUEZ | ON FILE |
| DONNA JO BURROWS | ON FILE |
| DONNA MARIE ALISE | ON FILE |
| DONNA MARIE INSCOE | ON FILE |
| DONNA MICHELLE MEALS | ON FILE |
| DONNIE RAY STARKEY | ON FILE |
| DONOVAN MILLER | ON FILE |
| DONTE JAYVON CURTIS-JACKSON | ON FILE |
| DORDE MITROVIC | ON FILE |
| DOREEN MARIE CHWALA | ON FILE |
| DOREEN MARKS | ON FILE |
| DORIAN ALLEN JOHNSON | ON FILE |
| DORIAN BEHLING | ON FILE |
| DORIAN COBAN | ON FILE |
| DORIAN LEON SERGE BARDOUILLET | ON FILE |
| DORIAN MAC LENNEL MOUTSIESSE | ON FILE |
| DORIAN NICOLA DELGRANGE | ON FILE |
| DORIAN RAY GRAHAM | ON FILE |
| DORIAN ROBERT FRANCOIS MORAND | ON FILE |
| DORIANO POREBSKI | ON FILE |
| DORIN SOROCEAN | ON FILE |
| DORIS SHALLON GIBSON | ON FILE |
| DOROTHEA CHERYL BRYANT | ON FILE |
| DOROTHEE MADELEINE RAYMONDE LASZLO | ON FILE |
| DOROTHY JEAN TREADWELL | ON FILE |
| DORY GIANNONE | ON FILE |
| DOUGLAS A COMBS | ON FILE |
| DOUGLAS C SCURLOCK | ON FILE |
| DOUGLAS CHRISTOPHER WHITE | ON FILE |
| DOUGLAS EDUARDO PALENCIA | ON FILE |
| DOUGLAS EDWARD SKICKI | ON FILE |
| DOUGLAS F SCHMUDE JR | ON FILE |
| DOUGLAS FLOYD BECKER | ON FILE |
| DOUGLAS HUGH FRASER | ON FILE |
| DOUGLAS JAMES KEIM | ON FILE |
| DOUGLAS JAMES RANKIN | ON FILE |
| DOUGLAS M NEESON | ON FILE |
| DOUGLAS ROBERT GOTTWALD | ON FILE |
| DOUGLAS W CHRISTENSEN | ON FILE |
| DOUGLAS WANE ROBERSON | ON FILE |
| DOUGLAS WESLEY JACKSON | ON FILE |
| DOUGLAS WILLIAMS | ON FILE |
| DOUNYA OUERHANI | ON FILE |
| DRAGAN DANILOV | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DRAGAN PEJKIC | ON FILE |
| DRAGANA MILOSEVIC | ON FILE |
| DRAGICA TIMOTIC | ON FILE |
| DRAGICA ZIRIC | ON FILE |
| DRAGOMIR PETROV MIHAYLOV | ON FILE |
| DRAGOS ALEXANDRU NICA | ON FILE |
| DRAGOS IONUT DUMITRASCU | ON FILE |
| DRAKE ANTHONY JOHNSON | ON FILE |
| DRAYA D GARRETT | ON FILE |
| DRAZEN ZUPARIC | ON FILE |
| DREW ANTHONY FENSKE | ON FILE |
| DREW COIN | ON FILE |
| DREW GREGORY GARVERICK | ON FILE |
| DREW P ROGERS | ON FILE |
| DREW QUINCY STREET | ON FILE |
| DREW ROBERT DAVIS | ON FILE |
| DREW W KENYON | ON FILE |
| DRIANE DE JESUS CUNHA | ON FILE |
| DRIES DEBACKER | ON FILE |
| DRISS ANOUN | ON FILE |
| DRISS DESIRE EL MAFOUCHI | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ‘Đ°Đ»Đ°Đ¹ | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» KIRILLLLLL | ON FILE |
| ĐŠĐ°Ñ€Đ¸Đ½Đ° Đ¨Đ¼Đ¸Đ´Ñ, | ON FILE |
| ĐŠĐ¾Đ½ÑÑ‚Đ°Đ½Ñ‚Đ¸Đ½ ĐŽÑÑ‚Ñ€Đ¾Đ²ÑĐºĐ¸Đ¹ | ON FILE |
| ĐŠĐŽĐ›ĐŽĐ¡ĐŽĐĐ Đ˜ĐĐĐĐŽĐĐĐ | ON FILE |
| ĐŠÑ€Đ¸ÑÑ‚Đ¸Đ½Đ° Đ—Đ°ĐºĐ¸Ñ€ÑŒÑĐ½Đ¾Đ²Đ° | ON FILE |
| ĐŠÑĐµĐ½Đ¸Ñ ĐĐ¸ĐºĐ¾Đ»Đ°ĐµĐ²Đ° | ON FILE |
| ĐŠÑĐµĐ½Đ¸Ñ ĐŠĐ¾Ñ€ĐµĐ¿Đ°Đ½Đ¾Đ²Đ° | ON FILE |
| ĐŠÑƒÑ€Đ¾Ñ‡ĐºĐ¸Đ½ Đ›ĐµĐ¾Đ½Đ¸Đ´ | ON FILE |
| DUARTE JORGE PITA MALHADO | ON FILE |
| DUC HUY VU | ON FILE |
| DUC MINH VUONG | ON FILE |
| DUC SUONG LUONG | ON FILE |
| DUC THINH VO | ON FILE |
| DUDLEY GEORGE KEILLER | ON FILE |
| DULANJAN MAYANTHA PERERA MUDALIGE | ON FILE |
| DUNCAN KENNETH COLEMAN | ON FILE |
| DUNCAN NIALL CONOR STEVENS | ON FILE |
| DUNJA KOSUT | ON FILE |
| DUONG TRAN | ON FILE |
| DURAISAMY SUBRAMANI | ON FILE |
| DURDA SAVKOVIC | ON FILE |
| DURRELLE PITTS | ON FILE |
| DUSAN KUZMANOVIC | ON FILE |
| DUSAN MILOJKOVIC | ON FILE |
| DUSTIN ALEX JAVITCH | ON FILE |
| DUSTIN CHARLES BUCHANAN | ON FILE |
| DUSTIN CRAIG GOLDSTROHM | ON FILE |
| DUSTIN DEAN BIAGGINI | ON FILE |
| DUSTIN FRANK RUGGIERI | ON FILE |
| DUSTIN JAY WHITE | ON FILE |
| DUSTIN JOSEPH DEAN PAUL | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| DUSTIN KELLY CHRISTENSON | ON FILE |
| DUSTIN KENNETH SHAPIRO | ON FILE |
| DUSTIN LANE HARRIS | ON FILE |
| DUSTIN MARK SMITH | ON FILE |
| DUSTIN MICHAEL ALLEN | ON FILE |
| DUSTIN MILES DAVIS | ON FILE |
| DUSTIN REED | ON FILE |
| DUSTIN S BRAZZEL | ON FILE |
| DUSTIN SIMON JACOB MAURER | ON FILE |
| DUSTIN STEPHAN LUDWIG | ON FILE |
| DUSTIN THOMAS CROSS | ON FILE |
| DUSTIN W LAURIE | ON FILE |
| DUSTY JAMES PELLERIN | ON FILE |
| DUWAYNE MARTEZ ALLEN-CARR | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY THAI NGO LUU | ON FILE |
| DUY THANH VO | ON FILE |
| DUYANE LEE MULLINS | ON FILE |
| DWAN ANTONIO WARE | ON FILE |
| DWAYNE BRENSTON WALKER | ON FILE |
| DWAYNE C WHITE | ON FILE |
| DWAYNE CALVIN JR ROGERS | ON FILE |
| DWAYNE FENNELL | ON FILE |
| DWAYNE LEE HILL | ON FILE |
| DWAYNE LEON AZARIEZE | ON FILE |
| DWAYNE LESLEY BROWN | ON FILE |
| DWAYNE LESLIE GRAVES | ON FILE |
| DWAYNE OLIVER HARRIS JR | ON FILE |
| DWAYNE SIMS | ON FILE |
| DWIGHT DERYL JOHNSON | ON FILE |
| DWYANE DEMMIN | ON FILE |
| ĐŸĐµÑ‚Ñ€Đ¾ Đ‘Đ°Đ»ĐºĐ¾Đ²Đ»Đ¹ | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ‘Đ°Ñ€Đ¸Đ½Đ¾Đ²Đ° | ON FILE |
| DYLAN ANDREW WALLS | ON FILE |
| DYLAN ANTHONY EVANS | ON FILE |
| DYLAN BROWN | ON FILE |
| DYLAN DAVID WOGERNESE | ON FILE |
| DYLAN DONOGHUE | ON FILE |
| DYLAN EDWARD COOPER | ON FILE |
| DYLAN FUEYO FERNANDEZ | ON FILE |
| DYLAN GAITHER | ON FILE |
| DYLAN HATFIELD THOMAS | ON FILE |
| DYLAN J CAMPBELL | ON FILE |
| DYLAN JAMES GALE-BAKER | ON FILE |
| DYLAN JAMES LAMB | ON FILE |
| DYLAN JAMES MCCONNELL | ON FILE |
| DYLAN JAMES THIRSK | ON FILE |
| DYLAN JAMES WEICKHARDT | ON FILE |
| DYLAN JEAN SIMMONS | ON FILE |
| DYLAN JOHN GILLMAN | ON FILE |
| DYLAN JOHN RANN | ON FILE |
| DYLAN JOSEPH BUCK | ON FILE |
| DYLAN KODJOVI GUEDOU | ON FILE |

STRETTO
## Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| DYLAN KUMAR ARCHER | ON FILE |
| DYLAN MATTHEW BENJAMIN RICHARDS | ON FILE |
| DYLAN MICHAEL CALIGIURI | ON FILE |
| DYLAN MICHAEL WUORINEN | ON FILE |
| DYLAN QUINN LARIO | ON FILE |
| DYLAN RAWAZ NOORI | ON FILE |
| DYLAN RAY SADE | ON FILE |
| DYLAN RICK ABELSON | ON FILE |
| DYLAN SCOTT DAUBENSPECK | ON FILE |
| DYLAN SCOTT MARCELLE | ON FILE |
| DYLAN SHAWN HORETSKI | ON FILE |
| DYLAN STEELE LOWE | ON FILE |
| DYLAN STEENIS | ON FILE |
| DYLAN STRIJKER | ON FILE |
| DYLAN THOMAS HERSTAD MOORE | ON FILE |
| DYLAN THOMAS WALTER | ON FILE |
| DYLAN TORRES | ON FILE |
| DYLLAM MAURICIO PABON VEGA | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° Đ¤Đ¾ĐºĐ¸Đ½Đ° | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° ĐĐ°Đ³Đ¸Đ½Đ° | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° ĐŸĐ»Đ¾Ñ Đ¾Đ²Đ° | ON FILE |
| ĐŽĐŠĐ¡ĐĐĐ ĐĐ›ĐĐ”Đ˜ĐŒĐ˜ĐĐŽĐĐĐ Đ–Đ˜ĐĐĐ“ĐŽ | ON FILE |
| DZIANIS KRUPA | ON FILE |
| DZIANIS MYSHKOUSKI | ON FILE |
| DZINA SHYRYNSKAYA | ON FILE |
| DZMITRY BYSTRY | ON FILE |
| DZMITRY KHROL | ON FILE |
| ĐŽÑĐ¸Đ¿Đ¾Đ² Đ”ĐµĐ½Đ¸Ñ | ON FILE |
| EAMON JOSEPH CANNING | ON FILE |
| EAMONN JOHN KELLY | ON FILE |
| EARL ABERGAS HULIGANGA | ON FILE |
| EARL LOLINZO MORGAN | ON FILE |
| EARL P WHITE JR | ON FILE |
| EARL R GROSSER JR | ON FILE |
| EARL RAY GREGORY | ON FILE |
| EARVIN VARONA | ON FILE |
| EATHEN RYAN DUBROC | ON FILE |
| EBEN LOUW | ON FILE |
| EBENEZER OLUWATOSIN ABORISHADE | ON FILE |
| EBER HUAYHUA QUISPE | ON FILE |
| EBERHARD JOHANNES GLÃ„ÃŸER | ON FILE |
| EBERHARD KERRUTT | ON FILE |
| EBONY NICOLE WILLAMS | ON FILE |
| EBRAM GIRGIS | ON FILE |
| EBRU CANSU ERBAGCI | ON FILE |
| EBRU KOZ | ON FILE |
| ED CARRIAGA LAYCO | ON FILE |
| EDDIE HUANG | ON FILE |
| EDDIE THAGE | ON FILE |
| EDEN ASHLEY STURGILL | ON FILE |
| EDEN BARCARSE | ON FILE |
| EDEN MADERAZO LAROYA | ON FILE |
| EDENNISON ULRICH GAMO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| EDER DANIEL MOREIRA-TEIXEIRA | ON FILE |
| EDGAR ABRAHAM PAZ | ON FILE |
| EDGAR ALEJANDRO HERNANDEZ QUIJADA | ON FILE |
| EDGAR BERGEN | ON FILE |
| EDGAR BIEDERMANN | ON FILE |
| EDGAR BOTELLERO BOLIVAR | ON FILE |
| EDGAR CHAVEZ | ON FILE |
| EDGAR DANIEL VALLE RUBIDO | ON FILE |
| EDGAR EDUARDOVICH OGANESYAN | ON FILE |
| EDGAR GIOVANNI DAZA CUEVAS | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | ON FILE |
| EDGAR MADRID | ON FILE |
| EDGAR OVSOIAN | ON FILE |
| EDGAR URIBE | ON FILE |
| EDGARD GIANFRANCO RODRIGUEZ | ON FILE |
| EDGARDO GIL | ON FILE |
| EDGARDO ZAVALA | ON FILE |
| EDGARI OSEPHIANI | ON FILE |
| EDGARS HARTMANIS | ON FILE |
| EDHARD IVANOV | ON FILE |
| EDIB HORIC | ON FILE |
| EDILENE DE JESUS | ON FILE |
| EDINA AMANN | ON FILE |
| EDINALDO MACHADO DOS SANTOS | ON FILE |
| EDIPPULI ARACHCHIGE DON SAMSON CHANDRARATNA | ON FILE |
| EDISIO BEZERRA PATRIOTA | ON FILE |
| EDISIO BEZERRA PATRIOTA | ON FILE |
| EDISIO BEZERRA PATRIOTA | ON FILE |
| EDISON MARTINEZ | ON FILE |
| EDISON SAMUEL NESFIELD | ON FILE |
| EDIT ORSZAG | ON FILE |
| EDITH GAYE ROSS | ON FILE |
| EDITH MUNOZ | ON FILE |
| EDJANE SANTOS DE OLIVEIRA | ON FILE |
| EDMUND ANG YUN KIONG | ON FILE |
| EDMUND STEVEN WALSH | ON FILE |
| EDOARDO FESTA | ON FILE |
| EDOARDO ROLLE | ON FILE |
| EDOARDO TREMENDOZZI | ON FILE |
| EDODARD NERETTE | ON FILE |
| EDOUARD AUGUSTE P VERSTRAETE | ON FILE |
| EDOUARD BRAS | ON FILE |
| EDOUARD HENRI PAUL BONNEFOY | ON FILE |
| EDSIL GEORGE OWEN | ON FILE |
| EDSON B LOUISMA | ON FILE |
| EDUARD ALMASOVICH ABDRAZAKOV | ON FILE |
| EDUARD DICU | ON FILE |
| EDUARD GARMASH | ON FILE |
| EDUARD GEORGIYEVICH NAPEYEV | ON FILE |
| EDUARD MARUKHYAN | ON FILE |
| EDUARD SEHL | ON FILE |
| EDUARD TASOLTANOVICH TURIYEV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| EDUARD VIKTOROVICH FARNEV | ON FILE |
| EDUARD-CRISTIAN DRAGA | ON FILE |
| EDUARDO ANDRES ACOSTA RESTREPO | ON FILE |
| EDUARDO ANDRES HO | ON FILE |
| EDUARDO BARRIGA | ON FILE |
| EDUARDO CABELLO | ON FILE |
| EDUARDO CASTILLO | ON FILE |
| EDUARDO CORONADO | ON FILE |
| EDUARDO HENRIQUE CUNHA GUEDES | ON FILE |
| EDUARDO LOPES PINTO | ON FILE |
| EDUARDO MUNOZ BIBIANO | ON FILE |
| EDUARDO NICOLAS CANO | ON FILE |
| EDUARDO PAIZ ARROYAVE | ON FILE |
| EDUARDO ROSALES | ON FILE |
| EDUARDO SAUCEDO REYES | ON FILE |
| EDUARDO SUCRE | ON FILE |
| EDUARDO VARGAS GARCIA | ON FILE |
| EDUARDUS FRANCISCUS REINERUS HES | ON FILE |
| EDVAN DE OLIVEIRA MEDEIROS | ON FILE |
| EDVARD TOROSYAN | ON FILE |
| EDWARD AXEL IMANUELSON | ON FILE |
| EDWARD CHARLES JAMISON | ON FILE |
| EDWARD HARRY B ROBOTHAM | ON FILE |
| EDWARD J JANKAUSKAS JR | ON FILE |
| EDWARD JOHN KEELER | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD OWEN THOMAS | ON FILE |
| EDWARD RAYMOND JAMES IV | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD S KOPEC | ON FILE |
| EDWARD TRAVIS HARTMAN | ON FILE |
| EDWARD YEO HOON YOON | ON FILE |
| EDWARDO PEDREGON | ON FILE |
| EDWIN BOOTH SHERMAN | ON FILE |
| EDWIN CUERO PENALOZA | ON FILE |
| EDWIN DEON BROWN | ON FILE |
| EDWIN G CAMPOS | ON FILE |
| EDWIN LESLIE REED | ON FILE |
| EDWIN METSELAAR | ON FILE |
| EDWIN PAULALVAREZ HERNANDEZ | ON FILE |
| EDWIN R ROMAN VALENTIN | ON FILE |
| EDWIN RIVERA | ON FILE |
| EDWIN ROLANDO CHAVEZ | ON FILE |
| EDWIN SALCE | ON FILE |
| EDYTA ZALEWSKA | ON FILE |
| EESHA PARKASH | ON FILE |
| EFRAIN AVITIA LOPEZ | ON FILE |
| EFSTRATIOS GIANNOPOULOS | ON FILE |
| EGAITA PIERRE VAL | ON FILE |
| EGBERT CHRISTIAAN JONGSMA | ON FILE |
| EGE CAKMAKCI | ON FILE |
| EGE GELEN | ON FILE |
| EGGERT STÃ–FEN | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| EGNALDO DOS SANTOS OLIVEIRA JUNIOR | ON FILE |
| EGNALDO DOS SANTOS OLIVEIRA JUNIOR | ON FILE |
| EGOR A TIMATKOV | ON FILE |
| EGOR ALEKSANDROVICH ZHOGOV | ON FILE |
| EGOR ALEKSEEVICH TIHOMIROV | ON FILE |
| EGOR ALIABEV | ON FILE |
| EGOR ANDREEVICH ZHILENKOV | ON FILE |
| EGOR CLOCICO | ON FILE |
| EGOR FILIPPOV | ON FILE |
| EGOR GALCEV | ON FILE |
| EGOR MOROZOV | ON FILE |
| EGOR NATS | ON FILE |
| EGOR PAVLOVICH VITKOVSKII | ON FILE |
| EGOR SERGEEVICH KALASHNIKOV | ON FILE |
| EGOR VACHESLAVOVICH ETKAREV | ON FILE |
| EGOR VITALEVICH KARPOV | ON FILE |
| EGZON SALIHI | ON FILE |
| EIK SCHILLER | ON FILE |
| EIKE TORBEN WEILANDT | ON FILE |
| EILEEN CALODOUKAS | ON FILE |
| EIMANTAS DALANGAUSKAS AR | ON FILE |
| EINALDO RODRIGUES DOS SANTOS | ON FILE |
| EIZABURO FUKUYA | ON FILE |
| EKA PUTRI SETYA NINGSIH | ON FILE |
| EKATERINA ALEKSEEVNA PERMIAKOVA | ON FILE |
| EKATERINA ENKHVANOVNA PUTOVA | ON FILE |
| EKATERINA KILINA | ON FILE |
| EKATERINA NIKOLAYEVNA FEDOSKOVA | ON FILE |
| EKATERINA SERGEEVNA BORISENKO | ON FILE |
| EKATERINA SIDOROVA | ON FILE |
| EKATERINA VLADIMIROVNA KRIVELEVA | ON FILE |
| EKATERINA ZANKINA | ON FILE |
| EKATERINE KVESELADZE | ON FILE |
| EKTA ARORA | ON FILE |
| EKTA ARORA | ON FILE |
| EKTABEN PURVESH KUMAR PATEL | ON FILE |
| EL SEPT HUGH CARDWELL | ON FILE |
| ELADIO ROOSEVELT ANTONIO HERNANDEZ ALCOCER | ON FILE |
| ELADIO YOVANNY WAN | ON FILE |
| ELAN NACHMAN | ON FILE |
| ELANE SOUSA ALVES DA GUIA | ON FILE |
| ELANIE CHRISTINE AMBROSE | ON FILE |
| ELAWRENCE MICHEAL THOMAS | ON FILE |
| ELDRI DOGANI | ON FILE |
| ELENA AIVAZJAN | ON FILE |
| ELENA ALEKSANDROVNA KAZANTSEVA | ON FILE |
| ELENA ALEKSEEVA | ON FILE |
| ELENA ALEKSEEVNA KOROLEVA | ON FILE |
| ELENA CEPURNEAC | ON FILE |
| ELENA DMITRIENKO | ON FILE |
| ELENA FEDOROVA | ON FILE |
| ELENA KISELEVA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ELENA KOVALENKO | ON FILE |
| ELENA MARIE MANZANEDO | ON FILE |
| ELENA MIKHAILOVNA PETUKHOVA | ON FILE |
| ELENA OLEGOVNA SIPKINA | ON FILE |
| ELENA PAKHOMOVA WARD | ON FILE |
| ELENA PAVLOVNA DIMITRIEVA | ON FILE |
| ELENA PERVUSHINA | ON FILE |
| ELENA ROGACHOVA | ON FILE |
| ELENA RZHEVSKAIA | ON FILE |
| ELENA SHILKINA | ON FILE |
| ELENA STARASTYK | ON FILE |
| ELENA TINA | ON FILE |
| ELENA VASILYEVNA ZAYTSEVA | ON FILE |
| ELENA VLADIMIROVNA MANDLER | ON FILE |
| ELENA VOITIHINA | ON FILE |
| ELENA ZIGANSHINA | ON FILE |
| ELENI GAVALA | ON FILE |
| ELEONORA CASATI | ON FILE |
| ELEONORA IVANOVNA BERDNIK | ON FILE |
| ELEXNALDA PENA MAURICIO | ON FILE |
| ELGUJA KHOKRISHVILI | ON FILE |
| ELI HIDEO GREEN | ON FILE |
| ELIA MADELEINE J DEROO | ON FILE |
| ELIA TESSARI | ON FILE |
| ELIANA DA CRUZ | ON FILE |
| ELIANA DE JESUS MIRANDA SOUSA | ON FILE |
| ELIANE FERREIRA LIMA DIAS | ON FILE |
| ELIANNY ELIZABET MEJIA ANDINO | ON FILE |
| ELIANNY ELIZABETH MEJIA ANDINO | ON FILE |
| ELIAS C PITTOS | ON FILE |
| ELIAS GABRIEL TÃŒCK | ON FILE |
| ELIAS GIRMA MISKER | ON FILE |
| ELIAS HASAS | ON FILE |
| ELIAS MACHADO DOS SANTOS | ON FILE |
| ELIAS MANOLOPOULOS | ON FILE |
| ELIAS PATRICK PORTO DOS SANTOS | ON FILE |
| ELIAS VENTURA PRADO CHELES | ON FILE |
| ELIE KALAMBAYI KABANGA | ON FILE |
| ELIEN EDDY S GILLES | ON FILE |
| ELIEZER JR MERCADO | ON FILE |
| ELIGIO LOMAS CAMPOS | ON FILE |
| ELIGIUS JOSEPH WACHTER | ON FILE |
| ELIHAS ALEJANDRO LOZANO | ON FILE |
| ELIJAH ANDRESCALDERON MORIN | ON FILE |
| ELIJAH CHRISTOPHER TOLAND | ON FILE |
| ELIJAH GOURGUE | ON FILE |
| ELIJAH LAWRENCE HOLCOMB | ON FILE |
| ELIJAH MALACHI DUFFY | ON FILE |
| ELIJAH NICHOLAS CRAMER | ON FILE |
| ELIJAH PAUL DELP | ON FILE |
| ELIJAH THOMAS FRIDAY | ON FILE |
| ELINA KIRSAKMENE | ON FILE |
| ELINA YAKOVENKO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ELINA YAKOVENKO | ON FILE |
| ELIO PERRA | ON FILE |
| ELIOT GRAELENTEREY ROBERTS | ON FILE |
| ELIOTT VINCENT HECTOR COQUEREAU | ON FILE |
| ELISA DIKELEDI MOKGADI | ON FILE |
| ELISABETA SFAIT | ON FILE |
| ELISE J MURPHY | ON FILE |
| ELISEO C AMBAL JR | ON FILE |
| ELISEO SANTIAGO DAVID DO BRITO | ON FILE |
| ELISEY KOZHEKHOV | ON FILE |
| ELISHA ANTHONY CASTRO | ON FILE |
| ELISHA ARNAU | ON FILE |
| ELISKA SOLCOVA | ON FILE |
| ELISKA SZCZEPANSKA | ON FILE |
| ELISSANDRA DA SILVA NUNES PEIXINHO | ON FILE |
| ELIUD SUAREZ ZAMORA | ON FILE |
| ELIZABETH A RACENET | ON FILE |
| ELIZABETH ANN SWEDBERG | ON FILE |
| ELIZABETH ANNETTE DAZLEY | ON FILE |
| ELIZABETH ASHLEY GARLAND | ON FILE |
| ELIZABETH CLAIRE MCCUTCHEON | ON FILE |
| ELIZABETH CORRINE BATES | ON FILE |
| ELIZABETH ELOISE BERGLAND | ON FILE |
| ELIZABETH FRANCO PACHECO | ON FILE |
| ELIZABETH GONZALEZ | ON FILE |
| ELIZABETH MARGARITA MAGANA | ON FILE |
| ELIZABETH MARIE NEAL | ON FILE |
| ELIZABETH RABBAN | ON FILE |
| ELIZAVETA GEORGIEVNA ZUTIKOVA | ON FILE |
| ELIZAVETA PETROVA | ON FILE |
| ELIZAVETA POLIAKOVA | ON FILE |
| ELIZIO RODRIGUES LIMA CARNEIRO DINIZ | ON FILE |
| ELJON LAKO | ON FILE |
| EL-KHABIRU KA-MASHAYA ZULU DAMBUZA | ON FILE |
| ELKIN HERNANDO SALAMANCA DIAZ | ON FILE |
| ELLEN L KURTTI | ON FILE |
| ELLEN MARIE CAMPBELL | ON FILE |
| ELLEN MARIE MANGRUM | ON FILE |
| ELLIOT ANTONIO LOZANO | ON FILE |
| ELLIOT JAMES LAWSON | ON FILE |
| ELLIOT LEONARD PRICE | ON FILE |
| ELLIOT NELSON BROOKS | ON FILE |
| ELLIOTT LAWRENCE POLEHONKA | ON FILE |
| ELLIOTT WILLIAM RUSSELL | ON FILE |
| ELLIS MARQUEZ SALAS | ON FILE |
| ELMADDIN ZIYADDIN OGLI MAMEDOV | ON FILE |
| ELMAN ALLAKHVERDIEV | ON FILE |
| ELMER LOYD SAIKEMAL | ON FILE |
| ELMER MORRIS CHIP GARDNER | ON FILE |
| ELMIRA GASPARYAN | ON FILE |
| ELODIE JEANNINE ALDEGONDE CANDAS | ON FILE |
| ELORA VIANA GOMES | ON FILE |
| ELPIDIO ARIAS LOPEZ | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ELPIDIO DALINOG JORDAN III | ON FILE |
| ELSA AVILA | ON FILE |
| ELSA CAROLINA FLOREZ RENDON | ON FILE |
| ELSIE AGUILAR | ON FILE |
| ELUMALAI RAMALINGAM | ON FILE |
| ELVER ZABALA | ON FILE |
| ELVIN RENE HUXTABLE | ON FILE |
| ELVIR PALIC | ON FILE |
| ELVIR RAKOVIC | ON FILE |
| ELVIRA FAIZOVNA RIZVANOVA | ON FILE |
| ELVIRA ISKYERDO | ON FILE |
| ELVIRA SHARIFULLINA | ON FILE |
| ELVIS KLISURA | ON FILE |
| ELZA HAIRULLINA | ON FILE |
| ELZUMALAI KALIYAN | ON FILE |
| ELZUMALAI PANDURANGAN | ON FILE |
| EMAD HAMAD A ALMUHANNA | ON FILE |
| EMAJAI K LEVI | ON FILE |
| EMAN EL HAOULI | ON FILE |
| EMANNUEL GOMES DE LIMA E SILVA | ON FILE |
| EMANUEL ANDRE RUIZ | ON FILE |
| EMANUEL DOLJAR | ON FILE |
| EMANUEL GEORGE PAVLAKIS | ON FILE |
| EMANUEL RECHER | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL TAN YUQUAN | ON FILE |
| EMANUELE IETTITO | ON FILE |
| EMANUELE LO GIUDICE | ON FILE |
| EMANUIL ANTONOV ALEKSANDROV | ON FILE |
| EMEL AHMED SABRI | ON FILE |
| EMELIO JOHN GRANT | ON FILE |
| EMERENTIANA MADALINA GHIUR APISTOAEI | ON FILE |
| EMERSON COLE OSWALD | ON FILE |
| EMERSON SOUZA ALCANTARA | ON FILE |
| EMIEL F JANSEN | ON FILE |
| EMIEL TER STEEGE | ON FILE |
| EMIL CHRIS HOVGAARD JENSEN | ON FILE |
| EMIL PETROV PASHOV | ON FILE |
| EMILIA BAJEROWSKA | ON FILE |
| EMILIA FIORIBELLO | ON FILE |
| EMILIA KURILOV | ON FILE |
| EMILIA MAZILU | ON FILE |
| EMILIANO CAVIGLIA | ON FILE |
| EMILIE ERIC | ON FILE |
| EMILIE GENEVIEVE ANNIE GENDRE | ON FILE |
| EMILIO DIEGO LUCA ULISSE | ON FILE |
| EMILIO RAMON JR LOREDO | ON FILE |
| EMILIO SAVIOLI | ON FILE |
| EMILIO YUSEF NAMUZ | ON FILE |
| EMILY ANN SHAW | ON FILE |
| EMILY ANNE HUDDLESTON | ON FILE |
| EMILY NALES MACAWILI | ON FILE |
| EMILY STELLA HERNANDEZ | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| EMILY VITORIA SANTOS AGUIAR | ON FILE |
| EMILY WU MA | ON FILE |
| EMIN GRBO | ON FILE |
| EMIN HENRI MAHRT | ON FILE |
| EMINA DEMIROVIC | ON FILE |
| EMINE GUENGOER | ON FILE |
| EMIR AKTAS | ON FILE |
| EMIR HASAN GAZAL BRIZUELA | ON FILE |
| EMIR KAYIKCI | ON FILE |
| EMIR SENCER GUL | ON FILE |
| EMIR TUBAY | ON FILE |
| EMMA GRAZIOSI | ON FILE |
| EMMA KATHERINE GARRISON | ON FILE |
| EMMA TRAKSEL | ON FILE |
| EMMALYN ALMONTE OBRA | ON FILE |
| EMMALYN M GUTIERREZ | ON FILE |
| EMMANUEL ANDRE DEVIENNE | ON FILE |
| EMMANUEL ANTOINE PAUL MIGUET | ON FILE |
| EMMANUEL AURELIEN LOPEZ | ON FILE |
| EMMANUEL CORREA | ON FILE |
| EMMANUEL GARZA | ON FILE |
| EMMANUEL IGNACIO SANTA CRUZ | ON FILE |
| EMMANUEL IKECHUKWU NDUBUISI | ON FILE |
| EMMANUEL LUDOVIC RAPHAEL MARTZ | ON FILE |
| EMMANUEL NANA K ADU | ON FILE |
| EMMANUEL OBANLA | ON FILE |
| EMMANUEL ODUNAYO ADESANYA | ON FILE |
| EMMANUEL OVCHARUK | ON FILE |
| EMMANUEL PAUL G VANHOUTTE | ON FILE |
| EMMANUEL PEZZELLA | ON FILE |
| EMMANUEL TOBI OLOWE | ON FILE |
| EMMANUEL UCHE ELUM | ON FILE |
| EMMANUEL YAPIT PADILLA | ON FILE |
| EMORY SIEDELL | ON FILE |
| EMRE KARS | ON FILE |
| EMRE OLCAYTU | ON FILE |
| ENCARNACION VEGA MUNOZ | ON FILE |
| ENDA VINCENT BRERETON | ON FILE |
| ENDRE FORIKA | ON FILE |
| ENES KARAKADILAR | ON FILE |
| ENG HOW GOH | ON FILE |
| ENGELBERT ANTONIO OQUENDO | ON FILE |
| ENGELBERT WOLF | ON FILE |
| ENIS ACICI | ON FILE |
| ENJINER HARDY | ON FILE |
| ENKHSAIKHAN BADAM | ON FILE |
| ENNO STEMMERICH | ON FILE |
| ENOBONG DAVID UDOH | ON FILE |
| ENOC HIRAM VELEZ MARTINEZ | ON FILE |
| ENOCH ALVES CARNEIRO | ON FILE |
| ENOCH ALVES CARNEIRO | ON FILE |
| ENOCH ROCHESTER | ON FILE |
| ENOH MAYER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ENRICO BOESNER | ON FILE |
| ENRICO BRUNO | ON FILE |
| ENRICO COSTANZO | ON FILE |
| ENRICO DATHAN PETERSEN | ON FILE |
| ENRICO IVALDI | ON FILE |
| ENRICO KÃ„HL | ON FILE |
| ENRICO LUIGI MARCHITELLI | ON FILE |
| ENRICO MADDALENA | ON FILE |
| ENRICO PAÃŸORA | ON FILE |
| ENRICO SGROSSO | ON FILE |
| ENRIQUE CALLEJAS | ON FILE |
| ENRIQUE FERNANDEZ LLEBREZ MARTIN | ON FILE |
| ENRIQUE MARTINEZ CAMARILLO | ON FILE |
| ENRIQUE RAMIREZ QUEZADA | ON FILE |
| ENRIQUE ROMAN | ON FILE |
| ENRIQUE TIBURCIO | ON FILE |
| ENRIQUE VILLA ESCUDERO | ON FILE |
| ENTELA MECE | ON FILE |
| ENZHE SAMATOVNA YARULLINA | ON FILE |
| ENZO GEORGES CLAUDE DUPONT | ON FILE |
| ENZO SAVA | ON FILE |
| EPHRIAM MYANGEGA MTOMGA | ON FILE |
| ERALD DERVISHAJ | ON FILE |
| ERDEM EMIR ER | ON FILE |
| ERDI BIRBEN | ON FILE |
| ERDI BIRBEN | ON FILE |
| EREKLE SVANADZE | ON FILE |
| EREN ARMUT | ON FILE |
| EREN CEM ALDIC | ON FILE |
| ERENTSEN SHURKAYEVICH ERGYUEV | ON FILE |
| ERHARD FLEISCHER | ON FILE |
| ERHICHOJA ERUONOWO UVIOVO | ON FILE |
| ERI G A VAN OOSTERHOUT | ON FILE |
| ERIC ANDREWS | ON FILE |
| ERIC ANTHONY PALMIERI | ON FILE |
| ERIC ARNOLD AHRENS | ON FILE |
| ERIC ARNOLD MARKS | ON FILE |
| ERIC ASANTE ADDO | ON FILE |
| ERIC BERNSTEIN | ON FILE |
| ERIC C BERGER | ON FILE |
| ERIC CARL CHRISTENSEN | ON FILE |
| ERIC DAVID BRANDSEN | ON FILE |
| ERIC DAVID RIGBY | ON FILE |
| ERIC DAVID TUFTE | ON FILE |
| ERIC DEMUTH | ON FILE |
| ERIC DIDIER MERMOD | ON FILE |
| ERIC DONALD FRANKLIN | ON FILE |
| ERIC FERRER | ON FILE |
| ERIC FLORIAN STRAUÃŸ | ON FILE |
| ERIC GERHARD KLOSE | ON FILE |
| ERIC GUY RAYMOND | ON FILE |
| ERIC ISRAEL HURTADO | ON FILE |
| ERIC IVAN VELEZ | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ERIC J BROADUS | ON FILE |
| ERIC J TAYLOR | ON FILE |
| ERIC JEAN GEORGES DUNEAU | ON FILE |
| ERIC JOHANNES SCHNEIDER | ON FILE |
| ERIC JONATHAN GALLEGOS | ON FILE |
| ERIC LABAISSE | ON FILE |
| ERIC LAMARR WALKER | ON FILE |
| ERIC LON WIEDER | ON FILE |
| ERIC M JOHNSON | ON FILE |
| ERIC MACKER | ON FILE |
| ERIC MATTHEW NELSON | ON FILE |
| ERIC MENDUNI | ON FILE |
| ERIC NAUE MCCLURE | ON FILE |
| ERIC NEAL HARDY | ON FILE |
| ERIC NIESBOR | ON FILE |
| ERIC PESAPANE | ON FILE |
| ERIC PRZENIOSLO | ON FILE |
| ERIC RASHAD DUBOSE | ON FILE |
| ERIC RICHARD STEIN | ON FILE |
| ERIC ROBERT MOROSCO | ON FILE |
| ERIC ROLAND CORNIL DELVAL | ON FILE |
| ERIC ROY JUHNKE | ON FILE |
| ERIC RYAN FOX | ON FILE |
| ERIC SAN ANDERSON | ON FILE |
| ERIC SENTENAC | ON FILE |
| ERIC SHANNON MUCKLOW | ON FILE |
| ERIC STEPHEN GUTIERREZ | ON FILE |
| ERIC STEVEN HOPKINS | ON FILE |
| ERIC TIRTAPUTRA | ON FILE |
| ERIC TRAN PHAM | ON FILE |
| ERIC TROTTIER | ON FILE |
| ERIC VELASQUEZ | ON FILE |
| ERIC W GUSTAFSON | ON FILE |
| ERIC WELTON JONES | ON FILE |
| ERIC WESLEY LYONS | ON FILE |
| ERIC WILLIAM WIMMER | ON FILE |
| ERICA NICOLE NEAL | ON FILE |
| ERICA SHAW | ON FILE |
| ERICH GROÃŸ | ON FILE |
| ERICH KARL GRUNDBÃ–CK | ON FILE |
| ERICH RÃŒTTGERS | ON FILE |
| ERICH STARK | ON FILE |
| ERICK ALFREDO ZACARIAS MEJIA | ON FILE |
| ERICK GABRIEL SUAREZNUNEZ | ON FILE |
| ERICK MARTIN PONCE | ON FILE |
| ERICK MATTHEW BERGQUIST | ON FILE |
| ERICK MICHAEL COONROD | ON FILE |
| ERICK OMAR SOTO | ON FILE |
| ERICK OSWALDO BERNALHEREDIA | ON FILE |
| ERICK RAY ANDERSEN | ON FILE |
| ERICK RICO ESPARZA | ON FILE |
| ERIK ALEXANDER PALMER | ON FILE |
| ERIK ALFONSO DIAZ | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ERIK ALFRED VENDERLEEDEN | ON FILE |
| ERIK CALDERON | ON FILE |
| ERIK CARSTEN LANIER | ON FILE |
| ERIK CHRISTIAN STENQUIST | ON FILE |
| ERIK DAVID CLARK | ON FILE |
| ERIK DUANE HILL | ON FILE |
| ERIK EDUARDO RAMIREZ | ON FILE |
| ERIK FILIP BACKMAN | ON FILE |
| ERIK GOMEZ | ON FILE |
| ERIK HARTMANN | ON FILE |
| ERIK HEGELY | ON FILE |
| ERIK HEIN | ON FILE |
| ERIK JALMAR HAKKINEN | ON FILE |
| ERIK JASON ASENCIO | ON FILE |
| ERIK JESUS BOJORQUEZ | ON FILE |
| ERIK JOSEPH FARNEY | ON FILE |
| ERIK KAREL ANTON ONSTENK | ON FILE |
| ERIK KENNETH ANDERSON | ON FILE |
| ERIK KRAMER | ON FILE |
| ERIK LEE POLK | ON FILE |
| ERIK LEON BUCHNER | ON FILE |
| ERIK S PEDERSEN | ON FILE |
| ERIK SCOTT FARR | ON FILE |
| ERIK SOLTVEIT STANGE | ON FILE |
| ERIK VITTRUP CHRISTENSEN | ON FILE |
| ERIK W BAXTER | ON FILE |
| ERIK WILHELMUS JOSEPHUS VAN DEN BOOM | ON FILE |
| ERIKA FRANCONE | ON FILE |
| ERIKA LOPEZ | ON FILE |
| ERIKA MICHEL | ON FILE |
| ERIKA MILLE CURETON | ON FILE |
| ERIKA NICOLE ROMERO | ON FILE |
| ERIKE ROBERTO CAZAROTO | ON FILE |
| ERIKSON ALVES DOS SANTOS | ON FILE |
| ERIN D KOENIG | ON FILE |
| ERIN ELIZABETH GROVER | ON FILE |
| ERIN LEE FECKO | ON FILE |
| ERIVELTON MACEDO VIEIRA | ON FILE |
| ERKAN KOCAK | ON FILE |
| ERKE ZHANG | ON FILE |
| ERKKA JOHANNES MESKANEN | ON FILE |
| ERLAN ZHOLDYBAYEVICH NISHPAYEV | ON FILE |
| ERLEND STAGEBOE LEKANG | ON FILE |
| ERLINDA ESTRELLA DUDAMEL LOPEZ | ON FILE |
| ERMANDO MARCHESE | ON FILE |
| ERMANNO DEBENEDETTI | ON FILE |
| ERMETE STRAZZARI | ON FILE |
| ERMIN EMIROVICH SHARICH | ON FILE |
| ERMINE GABRIELYAN | ON FILE |
| ERNEST ANDREW DELO | ON FILE |
| ERNEST FALLENTINE | ON FILE |
| ERNEST JOSEPH JACKSON | ON FILE |
| ERNEST RAY RIDENOUR | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ERNEST RICHARD DANIEL HOHENSEE | ON FILE |
| ERNEST RICHARD TURBESSI JR | ON FILE |
| ERNEST SCOTT FROEHLICH | ON FILE |
| ERNESTO DARIO CALVO JR | ON FILE |
| ERNESTO DAVID TRONCOSO | ON FILE |
| ERNESTO GUZMAN | ON FILE |
| ERNESTO HARO | ON FILE |
| ERNESTO ISAAC RODRIGUEZ CASTRO | ON FILE |
| ERNESTO SANCHEZ BUJANDA | ON FILE |
| ERNO DAKO | ON FILE |
| ERNST AUGUST JENDRITZKI | ON FILE |
| ERNST F OCHSENDORF | ON FILE |
| ERNST LUKSCH | ON FILE |
| EROL CETKIN | ON FILE |
| ERRIE-ERR BASTO DAYRIT | ON FILE |
| ERROL PATRICK DAVIS | ON FILE |
| ERUSAIYAI AYYAMPERUMAL | ON FILE |
| ERVIN EGRI | ON FILE |
| ERVIN KAAN CANIGUR | ON FILE |
| ERVIN VELJACIC | ON FILE |
| ERVIS KACA | ON FILE |
| ERWENE BIBAT CHIU | ON FILE |
| ERWIN VAN DER VELD | ON FILE |
| ERZHAN MURATOVICH BALTABEKOV | ON FILE |
| ESCALANTE NOGUERA KEVIN JOEL | ON FILE |
| ESDRAS J TOBIAS | ON FILE |
| ESIN AYIRTMAN | ON FILE |
| ESMA HANDZIU | ON FILE |
| ESPEN ENGTROE | ON FILE |
| ESPERANZA SALCIDO VALENZUELA | ON FILE |
| ESRA SIMSEK | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESSENCE SHARICE BARNES | ON FILE |
| ESTEBAN ALEXIS HENNRICH | ON FILE |
| ESTEBAN CARLOS URREA | ON FILE |
| ESTEBAN CASTILLO | ON FILE |
| ESTEBAN JORGE FIGUEROA | ON FILE |
| ESTEFANIA PEREDA PEDROUZO | ON FILE |
| ESTELLA LOUISE LOVE | ON FILE |
| ESTER OZKAR | ON FILE |
| ESTEVAN JOHN ROBERT | ON FILE |
| ESTHER UNGER | ON FILE |
| ETHAN ALEXANDER RUSSELL | ON FILE |
| ETHAN ANDREW POWELL | ON FILE |
| ETHAN BELL | ON FILE |
| ETHAN CHRISTOPHER TWEITMANN | ON FILE |
| ETHAN DANIEL SPAULDING | ON FILE |
| ETHAN DONALD RUSSELL | ON FILE |
| ETHAN ERIC LEATHERBARROW | ON FILE |
| ETHAN HALL | ON FILE |
| ETHAN J SCHWALBE | ON FILE |
| ETHAN JON FLATH | ON FILE |
| ETHAN LLOYD HAUFF | ON FILE |
| ETHAN LLOYD OKSEN | ON FILE |
| ETHAN SAMUEL WALLISON | ON FILE |
| ETHAN WESLEY TAYLOR | ON FILE |
| ETIENNE SERGE PAUL BRODEAU | ON FILE |
| EUAN ALEXANDER ARCHIBALD | ON FILE |
| EUAN STEWART ROSS | ON FILE |
| EUDES JANSENTAVARES FREITAS | ON FILE |
| EUDES SILVA CRUZ | ON FILE |
| EUDIS ALBERTO MEJIAS ZACARIAS | ON FILE |
| EUGEN CALIN | ON FILE |
| EUGEN HERGERT | ON FILE |
| EUGEN HESSEL | ON FILE |
| EUGEN KLEIN | ON FILE |
| EUGEN SCHWARZKOPF | ON FILE |
| EUGENE CORCINO | ON FILE |
| EUGENE DUNCAN | ON FILE |
| EUGENE G MIKULSKI | ON FILE |
| EUGENE JEONG | ON FILE |
| EUGENE LORENZO WRIGHT | ON FILE |
| EUGENE TARASOV | ON FILE |
| EUGENE THOMAS BARB | ON FILE |
| EUGENIA MICHELL BROWN | ON FILE |
| EUGENIO AITA | ON FILE |
| EUGENIO RAMIRO XILOJ ARGUETA | ON FILE |
| EUGINE NDIKUM MAMBO | ON FILE |
| EUI HOE KIM | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| EUPHENG VUE | ON FILE |
| EVA HEREJTOVA | ON FILE |
| EVALDO LEMOS DOS SANTOS | ON FILE |
| EVAN A JOHN | ON FILE |
| EVAN ANDREW ALEXANDER POWLESS | ON FILE |
| EVAN B ROMANO | ON FILE |
| EVAN DANIEL MILLER | ON FILE |
| EVAN DANIEL MUNGALL | ON FILE |
| EVAN DAVID LUCIE | ON FILE |
| EVAN JAY KAUFMAN | ON FILE |
| EVAN M GREGOR | ON FILE |
| EVAN RUDOLPH PACE | ON FILE |
| EVANA ERMA ALEXANDER | ON FILE |
| EVANGELINA RODRIGUEZ | ON FILE |
| EVANS ADOLFO TAPIA GUIULFO | ON FILE |
| EVARISTO ALCALA JR SOMEZ | ON FILE |
| EVELIEN DE BRUYNE | ON FILE |
| EVELINE ESTER SAUTER | ON FILE |
| EVELYN CHRISTINE E LAWRENCE | ON FILE |
| EVELYN DOOLEY | ON FILE |
| EVELYN FELIX URREA | ON FILE |
| EVELYNE MADELEINE CASTAING | ON FILE |
| EVERETT GLOVER JR | ON FILE |
| EVETTE D CHAMPION | ON FILE |
| EVGENII ALEKSANDROVICH ZONOV | ON FILE |
| EVGENII ANATOLEVICH ASABOV | ON FILE |
| EVGENII DENISOVCH TANKOV | ON FILE |
| EVGENII GENNADEVICH POGODKIN | ON FILE |
| EVGENII MAKSIMENKO | ON FILE |
| EVGENII VIKTOROVCH DAVYDOV | ON FILE |
| EVGENIIA GENNADEVNA MESHKOVA | ON FILE |
| EVGENIIA KISELEVA | ON FILE |
| EVGENIIA MOISEEVA | ON FILE |
| EVGENIY DMITRIEVICH HARENKO | ON FILE |
| EVGENIY KUZNIATSOU | ON FILE |
| EVGENIY MIKHAYLOVICH RUSTAMOV | ON FILE |
| EVGENIY PETROVICH BAZHENOV | ON FILE |
| EVGENIY RUSLANOVICH GRIGOREV | ON FILE |
| EVGENIY SERGEYEVICH GORDEEV | ON FILE |
| EVGENIY STORONKIN | ON FILE |
| EVGENIY VIKTOROVICH SKORIKOV | ON FILE |
| EVGENIY YARKIN | ON FILE |
| EVGENIY YUREVICH POTAPOV | ON FILE |
| EVGENIYA IVAKH | ON FILE |
| EVGENY CHMAK | ON FILE |
| EVGENY KHARITONOV | ON FILE |
| EVGENY SERGEEVICH PIYASHKIN | ON FILE |
| EVGENY TVERITIN | ON FILE |
| EVGENY ZHUYKOV | ON FILE |
| EVIN RUSSELL TUCKER | ON FILE |
| EVREN BAGCIVAN | ON FILE |
| EVWIN TERREL GRAY | ON FILE |
| EVZENA MALINOVSKA | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| EWA URSZULA PODGORSKA | ON FILE |
| EWALD SALOMON | ON FILE |
| EWELINA ANNA CICHONSKA | ON FILE |
| EWIN DAVIDB RAMIREZAGUILAR | ON FILE |
| EXEQUIEL SEBASTIAN ALCARAZ | ON FILE |
| EYAL DAVIDOV | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ARELLANO | ON FILE |
| EZEQUIEL MAURO SCHWAB | ON FILE |
| EZHILAN RAMALINGAM | ON FILE |
| EZHUMALAI KUPPUSAMY | ON FILE |
| EZRA EWOUT OEZEN | ON FILE |
| EZRA J CARMICKLE | ON FILE |
| FABBRIZIO DORAZIO | ON FILE |
| FABIAN ALEJANDRO UYUNI | ON FILE |
| FABIAN BLANC | ON FILE |
| FABIAN CHRISTOPH HELMS | ON FILE |
| FABIAN DOMINIK WOLF | ON FILE |
| FABIAN DUELLI | ON FILE |
| FABIAN ENRIQUE ANCINEZ PAVAJEAU | ON FILE |
| FABIAN GEERS | ON FILE |
| FABIAN GONZALO ZUNIGA FRANCK | ON FILE |
| FABIAN HARDERS | ON FILE |
| FABIAN JEREMY MAFE | ON FILE |
| FABIAN JOHANNES LANGENKÃ„MPER | ON FILE |
| FABIAN KIENINGER | ON FILE |
| FABIAN MUELLER | ON FILE |
| FABIAN NILS BRAND | ON FILE |
| FABIAN SCOTT | ON FILE |
| FABIAN STADLER | ON FILE |
| FABIAN THÃ–T | ON FILE |
| FABIAN WÃ–HLERT | ON FILE |
| FABIAN WIEGHARDT | ON FILE |
| FABIANA ASCHOFF GONCALVES COSTA DE OLIVEIRA | ON FILE |
| FABIANA SILVA DOS SANTOS | ON FILE |
| FABIANA SILVA SANTA MONICA | ON FILE |
| FABIEN ANDRE DUTASTA | ON FILE |
| FABIEN CYRIL BONNET | ON FILE |
| FABIEN GUIRAUD | ON FILE |
| FABIEN ROBERT MARCEL ANTON | ON FILE |
| FABIEN SEGHETTI | ON FILE |
| FABIENNE D BERNARD | ON FILE |
| FABIO A R MALTESI | ON FILE |
| FABIO ALEJANDRO BOSELLI | ON FILE |
| FABIO ALEXANDRE GOMES DE OLIVEIRA | ON FILE |
| FABIO BRUNO GOMES GONCALVES | ON FILE |
| FABIO CHINNICI | ON FILE |
| FABIO CIANTRA | ON FILE |
| FABIO GALLOCCHIO | ON FILE |
| FABIO IZZO | ON FILE |
| FABIO MONTICO | ON FILE |
| FABIO PHILIPP MENNER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| FABIO PITINO | ON FILE |
| FABIO POLITO | ON FILE |
| FABIO R MALTESI | ON FILE |
| FABIO RUBEN LAZAROCONTRERAS | ON FILE |
| FABIO TAUSTE MARTIN | ON FILE |
| FABIOLA SILVA DE CARVALHO ABREU | ON FILE |
| FABRICE IRAKIZA | ON FILE |
| FABRICE LIONEL MICHEL RAMEL | ON FILE |
| FABRICE WILLIAM ANDRE RABARIN | ON FILE |
| FABRICIO LUCHETTA | ON FILE |
| FABRICIO PINTO DE OLIVEIRA | ON FILE |
| FABRIZIO BALZANO | ON FILE |
| FABRIZIO BRAUN | ON FILE |
| FABRIZIO MATURO | ON FILE |
| FABRIZZIO ALY AGUILAR | ON FILE |
| FACUNDO DANIL PEREZ | ON FILE |
| FACUNDO EMANUEL GAMBINI | ON FILE |
| FACUNDO FERRO | ON FILE |
| FACUNDO GABRIEL TERRANA IBANXXEZ | ON FILE |
| FACUNDO URIEL VILLARROEL | ON FILE |
| FADI AJLUNI | ON FILE |
| FADI TABIB | ON FILE |
| FADOUL LOUIS | ON FILE |
| FAHMIE YUSRAH BIN YOSLI | ON FILE |
| FAIBER LEANDRO ALVAREZ LEAL | ON FILE |
| FAIZ RASHID | ON FILE |
| FAIZAN ABDUL SATTAR | ON FILE |
| FALCO LAUDON | ON FILE |
| FALK WALTER | ON FILE |
| FALKO WILHELM SCHMIDT | ON FILE |
| FALKO WUTTGE | ON FILE |
| FANG ZHOU YOU | ON FILE |
| FANIS LOUIS BORIS MICHALAKIS | ON FILE |
| FANNY FABIENNE T CALLENS | ON FILE |
| FARAH NATASHA BINTI MUHD FIRDAUS GELAU | ON FILE |
| FARBOD LATIF | ON FILE |
| FARHAAN ALI | ON FILE |
| FARHAD HOUDEI | ON FILE |
| FARID FADEL BEN ALI | ON FILE |
| FARID HAGUI | ON FILE |
| FARIS EMRAN KHAN BIN AZWAN KHAN | ON FILE |
| FARIS MASIC | ON FILE |
| FAROZ AHMADI | ON FILE |
| FARRENN MARIEA HOLT | ON FILE |
| FARUK GUL | ON FILE |
| FARZANEH AFSHARPOUR | ON FILE |
| FASSIRA DELROSARIO AGUIRRE | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH GUELTEKIN | ON FILE |
| FATIH KOZAN | ON FILE |
| FATIH OGUZHAN BULUT | ON FILE |
| FATIH SERHAT YALTI | ON FILE |
| FATMA AOUINA EP SAIDANI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| FATMA KORKUSUZ | ON FILE |
| FAVOUR J HOLLOWAY-FORD | ON FILE |
| FAYSAL EMTYAZ | ON FILE |
| FE LAVARNEZ PADOR | ON FILE |
| FEDA BUKIN | ON FILE |
| FEDERICA PASQUALI | ON FILE |
| FEDERICA TORTORELLI | ON FILE |
| FEDERICO CHAVEZ | ON FILE |
| FEDERICO IVAN STROLLER | ON FILE |
| FEDERICO JR CERVANTES | ON FILE |
| FEDERICO MIELE | ON FILE |
| FEDERICO SANNICOLÃ² | ON FILE |
| FEDJA JAN DR WENDISCH | ON FILE |
| FEDOR ANTONOVICH CHUSOVSKOI | ON FILE |
| FEDOR DOROFEEV | ON FILE |
| FEDOR VLADIMIROVICH MAKAROV | ON FILE |
| FEHIM KORKMAZ | ON FILE |
| FEI CHEN | ON FILE |
| FEIFAN LUO | ON FILE |
| FELECIA WAYFERN TAN | ON FILE |
| FELIBERTO DIAZ | ON FILE |
| FELICE DELIA | ON FILE |
| FELICIDAD ASUNCION ACUNA | ON FILE |
| FELIFE ANTONIO UMANA | ON FILE |
| FELIPE DE JESUS PADILLA BELTRAN | ON FILE |
| FELIPE MACHADO | ON FILE |
| FELIX ALEXANDER DAUM | ON FILE |
| FELIX DAVID NAVARRO GONZALEZ | ON FILE |
| FELIX ELIAS DIETRICH DÃ–RING | ON FILE |
| FELIX F REMBIALKOWSKI | ON FILE |
| FELIX FREDERIC WINTERSBERG | ON FILE |
| FELIX JIMENEZ GUTIERREZ | ON FILE |
| FELIX KARCHER | ON FILE |
| FELIX KGOSIETSLE MOTSA | ON FILE |
| FELIX KING MING CHAI | ON FILE |
| FELIX KOTSCHENREUTHER | ON FILE |
| FELIX LEON NUTSCH | ON FILE |
| FELIX LOUIS HIPPOLYTE GUICHARD | ON FILE |
| FELIX LUNA GONZALEZ | ON FILE |
| FELIX MAGIERA | ON FILE |
| FELIX MAXIMILIAN KROEGER | ON FILE |
| FELIX MEINEN | ON FILE |
| FELIX OSCAR KRAMER | ON FILE |
| FELIX PAUL SCHUMANN | ON FILE |
| FELIX TAO YANG | ON FILE |
| FELIX THOMAS SEBASTIAN AAKERBERG | ON FILE |
| FELIX UCHENNA AGUSIOBO | ON FILE |
| FELIX UTHOFF | ON FILE |
| FELIX WALTER WURSTHORN | ON FILE |
| FELIX WERNER | ON FILE |
| FELIX WILHELM HEINEMEYER | ON FILE |
| FENG IN MIAU | ON FILE |
| FENLY BIN MAXIUS | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| FEODOR KOUZNETSOV | ON FILE |
| FERAS GIORJ ELIYA ALMYA | ON FILE |
| FERDI AVCI | ON FILE |
| FERDI DEMIRCI | ON FILE |
| FERENC MALCOM HANKEL | ON FILE |
| FERID H ABDULKADIR | ON FILE |
| FERLINE KENMOGNE | ON FILE |
| FERN BRUTUS | ON FILE |
| FERNANDA DOS SANTOS SERRA | ON FILE |
| FERNANDA PATRICIA DE SOUZA BATISTA | ON FILE |
| FERNANDA VIEIRA SANTOS | ON FILE |
| FERNANDA VIEIRA SANTOS | ON FILE |
| FERNANDO ANDRES PENA JIMENEZ | ON FILE |
| FERNANDO ANDRES ZAMUDIO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARTURO BOTELLO | ON FILE |
| FERNANDO CHAVEZ BRAMBILA | ON FILE |
| FERNANDO DANIEL RUIZ GRECCO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO GONCALVES ALVES | ON FILE |
| FERNANDO JORGE SCAVUZZI DE SOUZA | ON FILE |
| FERNANDO JORGE SCAVUZZI DE SOUZA | ON FILE |
| FERNANDO JORGE SCAVUZZI DE SOUZA | ON FILE |
| FERNANDO JR ADAME | ON FILE |
| FERNANDO LOIC YAOVI ANTONIO | ON FILE |
| FERNANDO LUCAS ORDUY SEISDEDOS | ON FILE |
| FERNANDO MORALES SALGADO | ON FILE |
| FERNANDO NORIEGA | ON FILE |
| FERNANDO RAMOS DE MORAES | ON FILE |
| FERNANDO SERRANOPAOLO | ON FILE |
| FERNANDO SILVA SOBRAL FILHO | ON FILE |
| FERNANDO VALENCIA | ON FILE |
| FIBERMODE LIMITED | ON FILE |
| FIDEL VILLALOBOS | ON FILE |
| FIDELA CORONADO ALFARO | ON FILE |
| FIFI YULIA | ON FILE |
| FILANDO JUNIOR SMITH | ON FILE |
| FILIP BERANEK | ON FILE |
| FILIP GRZEGORZ KALUZNY | ON FILE |
| FILIP JAKSIC | ON FILE |
| FILIP KRAL | ON FILE |
| FILIP LUBINA | ON FILE |
| FILIP MLADENOVIC | ON FILE |
| FILIPE ALEXANDRE CORREIA DE OLIVEIRA | ON FILE |
| FILIPE COIMBRA CASTICO | ON FILE |
| FILIPE DUARTE INACIO ANTUNES LOPES | ON FILE |
| FILIPE GONCALVES | ON FILE |
| FILIPE MIGUEL RODRIGUES CARDOSO | ON FILE |
| FILIPP VASILYEVICH PAVLYUK | ON FILE |
| FILIPPA LA GRECA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| FILIPPO IMBRIGHI | ON FILE |
| FILIPPO VIOLETTI | ON FILE |
| FILIPPOS KOZANITIS | ON FILE |
| FILO SUYANDI FIRMANDI | ON FILE |
| FINN MOON FAFARD | ON FILE |
| FIONA COLETTE ROYLANCE | ON FILE |
| FIONA ROSE REED | ON FILE |
| FIORELLA RESCIGNO | ON FILE |
| FIORELLA RESCIGNO | ON FILE |
| FIORELLA RESCIGNO | ON FILE |
| FIORELLA RESCIGNO | ON FILE |
| FIORI REGIA | ON FILE |
| FIRAT TANER | ON FILE |
| FIRDAVS MUKUMOVICH ISROILOV | ON FILE |
| FITIM IMAMI | ON FILE |
| FLAMUR KRASNIQI | ON FILE |
| FLAVIA PANTALEO | ON FILE |
| FLAVIA SANTOS DE CARVALHO | ON FILE |
| FLAVIO BRESOLIN | ON FILE |
| FLAVIO DA SILVA SANTOS | ON FILE |
| FLAVIO DE QUEIROZ PAES BARRETO | ON FILE |
| FLAVIO SERGIO CADUFF | ON FILE |
| FLAVIUS VASILE POP | ON FILE |
| FLAVIUS-MARIAN ALLAR | ON FILE |
| FLEMMING JAN SCHIBSTAD | ON FILE |
| FLETCHER KEAMY EHLERS | ON FILE |
| FLEUR BABETTE VAN DIJK | ON FILE |
| FLOID WINSTON THOMAS | ON FILE |
| FLOR PITA FERNANDES | ON FILE |
| FLORA GONZALEZ LEDESMA | ON FILE |
| FLORA SABILLON | ON FILE |
| FLORENCE C LEWIS | ON FILE |
| FLORENCIA ANAHI ALFONSO | ON FILE |
| FLORENCIA LUDMILA JERRIB | ON FILE |
| FLORENS DOMINIK DISSON | ON FILE |
| FLORENT ARTHUR MAURICE BERREZA | ON FILE |
| FLORIAN ALBRECHT | ON FILE |
| FLORIAN ALEXIS THOMAS ROCHE | ON FILE |
| FLORIAN AMADEUS GERHARD WOLFGANG BÃ–RNER | ON FILE |
| FLORIAN ANDERSON | ON FILE |
| FLORIAN ANDREAS NÃŒÃŸLEIN | ON FILE |
| FLORIAN ANDREWS | ON FILE |
| FLORIAN ANTOINE TALDIR | ON FILE |
| FLORIAN BÃ–TTLE | ON FILE |
| FLORIAN CHRISTIAN HILLER | ON FILE |
| FLORIAN FEILENREITER | ON FILE |
| FLORIAN FRITZSCHE | ON FILE |
| FLORIAN GÃ–TTE | ON FILE |
| FLORIAN GEORG SICKLINGER | ON FILE |
| FLORIAN GERHARD WINKLER | ON FILE |
| FLORIAN HENKEL | ON FILE |
| FLORIAN HUBERT LEIFELS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| FLORIAN HUBERT STURM | ON FILE |
| FLORIAN IMMEL | ON FILE |
| FLORIAN JOHANNES DEUFLHARD | ON FILE |
| FLORIAN KABUS | ON FILE |
| FLORIAN KARSTEN WELKER | ON FILE |
| FLORIAN KRAUS | ON FILE |
| FLORIAN LEMAIRE | ON FILE |
| FLORIAN MICHAEL GEORG APPEL | ON FILE |
| FLORIAN PAUL BETHE | ON FILE |
| FLORIAN PHILIPPE XAVIER GODARD | ON FILE |
| FLORIAN PROKOP | ON FILE |
| FLORIAN ROTZ | ON FILE |
| FLORIAN SCHAFFNER | ON FILE |
| FLORIAN SEGER | ON FILE |
| FLORIAN SIEDO | ON FILE |
| FLORIAN WEINHOLD | ON FILE |
| FLORIAN WERNER KRAUS | ON FILE |
| FOKKO FREERIK MEYER | ON FILE |
| FOLARIN OJO ONI | ON FILE |
| FOLAYEMI OLALEKAN OLOYE | ON FILE |
| FOO HEE SWAN | ON FILE |
| FORREST ANTHONY BUTTS | ON FILE |
| FOTIS KATSIKERIS | ON FILE |
| FOUAD AIT BOUMALEK | ON FILE |
| FOUAD FARHAT | ON FILE |
| FOUZIA FALEH | ON FILE |
| FRADDY JOSE MEDRANO GONZALEZ | ON FILE |
| FRAN MATIC | ON FILE |
| FRAN MILJKOVIC | ON FILE |
| FRAN MLADAR | ON FILE |
| FRANCENE M BULLEN | ON FILE |
| FRANCESC LESO | ON FILE |
| FRANCESCA COSTA | ON FILE |
| FRANCESCA DELERCI | ON FILE |
| FRANCESCA PIZZULO | ON FILE |
| FRANCESCO ARSIE | ON FILE |
| FRANCESCO BARALDI | ON FILE |
| FRANCESCO DE NUZZO | ON FILE |
| FRANCESCO DEBENEDETTI | ON FILE |
| FRANCESCO MATTIA LADDAGA | ON FILE |
| FRANCESCO MONTALBANO | ON FILE |
| FRANCESCO MONTEBIANCO | ON FILE |
| FRANCESCO NORELLI | ON FILE |
| FRANCESCO PEREZ | ON FILE |
| FRANCESCO PIZZULLI | ON FILE |
| FRANCESCO SEDDA | ON FILE |
| FRANCESCO SICILIA | ON FILE |
| FRANCESCO STENICO | ON FILE |
| FRANCESCO TATTO | ON FILE |
| FRANCESCO TESTI | ON FILE |
| FRANCESCO TOMAGNINI | ON FILE |
| FRANCESCO VACCARO | ON FILE |
| FRANCHESCA GARZA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| FRANCINE COHEN | ON FILE |
| FRANCINE GONZALEZ | ON FILE |
| FRANCINE ROSE GAALSWYK | ON FILE |
| FRANCIS BERNARD DSOUZA | ON FILE |
| FRANCIS GALLAGHER | ON FILE |
| FRANCIS JAMES PISCO | ON FILE |
| FRANCIS JEROME HEALY | ON FILE |
| FRANCIS LAW IV HENDERSON | ON FILE |
| FRANCIS MARIE STALLINGS | ON FILE |
| FRANCIS OCONNOR RAMSAY-PEART | ON FILE |
| FRANCIS SCOTT MOORE | ON FILE |
| FRANCIS VERONNEAU | ON FILE |
| FRANCISCA MONSERRAT AGUILERA MARTINEZ | ON FILE |
| FRANCISCO CAETANO MENDES ANICETO | ON FILE |
| FRANCISCO CERVANTES ZAVALA | ON FILE |
| FRANCISCO DAVID QUINTANILLA | ON FILE |
| FRANCISCO DAVID RAMIREZ GALEANO | ON FILE |
| FRANCISCO DE MESQUITA LAUX | ON FILE |
| FRANCISCO GARCIARUBIO | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO JAVIER BURGOS | ON FILE |
| FRANCISCO JAVIER CORTEZ VILLA | ON FILE |
| FRANCISCO JAVIER FLORES LOMBARDO | ON FILE |
| FRANCISCO JAVIER HERNANDEZCRUZ | ON FILE |
| FRANCISCO JAVIER VEGA | ON FILE |
| FRANCISCO JOSE GALAN JIMENEZ | ON FILE |
| FRANCISCO JOSE GALERA GALLARDO | ON FILE |
| FRANCISCO JOSE MARTINEZ FIGUEIRA | ON FILE |
| FRANCISCO MANUEL MENEZES DE SILVA | ON FILE |
| FRANCISCO MARCELINO | ON FILE |
| FRANCISCO MIGUEL DIAS DA SILVA | ON FILE |
| FRANCISCO OLIVEIRA MARTINS OOM DE SAC | ON FILE |
| FRANCISCO RAZZARI | ON FILE |
| FRANCISCO ROBERTO CARRASQUILLO RIVERA | ON FILE |
| FRANCISCO VENENOSO JUMAWAN | ON FILE |
| FRANCISCO VILLALVAZO NARANJO | ON FILE |
| FRANCISCO VILLORIA DOMINGUES | ON FILE |
| FRANCISCUS HENDRICUS JOHANNES VAN ELDIK | ON FILE |
| FRANCISCUS JACOBUS VAN LEEUWEN | ON FILE |
| FRANCISZEK JAN CIURASZKIEWICZ | ON FILE |
| FRANCK ALBER ABECASSIS | ON FILE |
| FRANCK CAMILLE COMPPER | ON FILE |
| FRANCO ARIEL DESIATA | ON FILE |
| FRANCO CORTI | ON FILE |
| FRANCO DANIEL AMATI | ON FILE |
| FRANCO DANIEL VELAZQUEZ ORTIZ | ON FILE |
| FRANCO FABRICIO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO ISMAEL CHAUSINO | ON FILE |
| FRANCO TERRANOVA | ON FILE |
| FRANCOIS GRUCHALA | ON FILE |
| FRANCOIS JEAN PETIT | ON FILE |
| FRANCOIS JULIEN VINCENT MARTEEL | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| FRANCOIS YVON JEAN COCHE | ON FILE |
| FRANK A TRIMBOLI JR | ON FILE |
| FRANK ALEXANDER NITSCH | ON FILE |
| FRANK ANDREAS SCHILD | ON FILE |
| FRANK CHIEN-YU CHEN | ON FILE |
| FRANK CUNNINGHAM V | ON FILE |
| FRANK D TILKE | ON FILE |
| FRANK EDGAR QUINBY | ON FILE |
| FRANK EUGENE HUNTER | ON FILE |
| FRANK FEHLAUER | ON FILE |
| FRANK FOLKERT WIENEKAMP | ON FILE |
| FRANK GERALD III VELOCE | ON FILE |
| FRANK HIII ERDMAN | ON FILE |
| FRANK J DE RIDDER | ON FILE |
| FRANK JOCHEN DECHENT | ON FILE |
| FRANK JOSEPH SOSNOWSKI | ON FILE |
| FRANK LAUMANN | ON FILE |
| FRANK LIPPS | ON FILE |
| FRANK LOUIS P FEAST | ON FILE |
| FRANK M MACERATO | ON FILE |
| FRANK ONAISSI | ON FILE |
| FRANK RALF ZAKOWSKI | ON FILE |
| FRANK SCHÃŒSSELE | ON FILE |
| FRANK SCHWEIKERT | ON FILE |
| FRANK SOSNOWSKI | ON FILE |
| FRANK UWE KÃ–HNEN | ON FILE |
| FRANK W MARCANTONIO | ON FILE |
| FRANK WALTER MEYER | ON FILE |
| FRANK YUSHU CHANG | ON FILE |
| FRANKIE CRAIG WATSON | ON FILE |
| FRANKLIN CORTES | ON FILE |
| FRANKLIN JOSEPH PIEDADE | ON FILE |
| FRANKLIN KUMING FANG | ON FILE |
| FRANKLINE ANAK JOS | ON FILE |
| FRANTISEK HELD | ON FILE |
| FRANTISEK HUCIK | ON FILE |
| FRANTZ DESIRE CIZO | ON FILE |
| FRANTZ EMMANUEL GARILUS | ON FILE |
| FRANZ INGO HELLMICH | ON FILE |
| FRANZ LORENZ GURTLER | ON FILE |
| FRANZISKA STARKE | ON FILE |
| FRANZISKUS ROTH | ON FILE |
| FRANZ-PETER GEORG HURTER | ON FILE |
| FRASER CAINNECH HUGHES | ON FILE |
| FRAYER DARIO GUZMAN | ON FILE |
| FRAZIER CUNNINGHAM IV | ON FILE |
| FRED HUTROI | ON FILE |
| FRED JAMAR SIMMONS | ON FILE |
| FRED JR | ON FILE |
| FRED PÃ–HLMANN | ON FILE |
| FRED PANKOW | ON FILE |
| FRED VINCENT FRANCOIS | ON FILE |
| FRED VON GRAF | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| FRED WINFORD HOWARD IV | ON FILE |
| FREDDIE L GIBSON | ON FILE |
| FREDDY CENTENO | ON FILE |
| FREDERIC ALBERT P TSERSTEVENS | ON FILE |
| FREDERIC HENRI DIDIER | ON FILE |
| FREDERIC HOWARD GARNER | ON FILE |
| FREDERIC LOMBART | ON FILE |
| FREDERIC ROUSSEL | ON FILE |
| FREDERIC WILMOUTH | ON FILE |
| FREDERICK GRAF | ON FILE |
| FREDERICK GUERRA | ON FILE |
| FREDERICK LEE SMITH | ON FILE |
| FREDERICK MELVIN CANEVARO | ON FILE |
| FREDERICK OPESANMI | ON FILE |
| FREDERICK VAN OOYEN | ON FILE |
| FREDERICO JOSE SILVA SIMOES | ON FILE |
| FREDERICO ROBERTO POLLACK FILHO | ON FILE |
| FREDERIK BINST | ON FILE |
| FREDERIK GUIDO J COSEMANS | ON FILE |
| FREDERIK KORN | ON FILE |
| FREDERIK MATTHIAS HUBERTUS THOMAS | ON FILE |
| FREDERIK RASK HOEGH JENSEN | ON FILE |
| FREDO TERRANCE TROY | ON FILE |
| FREDRICK SEBASTIAN TILLMAN | ON FILE |
| FREDRICK W MEDLEY | ON FILE |
| FREDRIK MARCUS JOHANSSON | ON FILE |
| FREDRIK MUSA | ON FILE |
| FREDRIK SAM SCHOLANDER | ON FILE |
| FREDRIK TOBIAS TOYBERG- FRANDZEN | ON FILE |
| FRIEDERIKE MARGARETE THIELE | ON FILE |
| FRIEDRICH WILHELM MACK | ON FILE |
| FRISO TJAARD KRAMER | ON FILE |
| FRITZ WERNER MAHN | ON FILE |
| FROL PANCHISHIN | ON FILE |
| FROL PANCHISHIN | ON FILE |
| FRUN JOHN LUCAJ | ON FILE |
| FURKAN OZYURD | ON FILE |
| FURKAN YOLCU | ON FILE |
| FYODOR VIKTOROVICH BYKOV | ON FILE |
| GABE FICHT | ON FILE |
| GABEN BETA | ON FILE |
| GABOR DANIEL CZIFRA | ON FILE |
| GABOR KOVACS | ON FILE |
| GABOR SIMON | ON FILE |
| GABOR TILL | ON FILE |
| GABORNE KOVACS | ON FILE |
| GABRIEL ACRI | ON FILE |
| GABRIEL ADRIAN MATLES | ON FILE |
| GABRIEL AIKEN SEAVER | ON FILE |
| GABRIEL ALEJANDRO CONTRERAS MEJIAS | ON FILE |
| GABRIEL ANTHONY ABAD | ON FILE |
| GABRIEL ANTHONY SERRANO | ON FILE |
| GABRIEL ANTONIO ORTIZ | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GABRIEL ARMAND MILLET | ON FILE |
| GABRIEL AUGUSTO MOSER | ON FILE |
| GABRIEL CONSTANTIN DINCUTA | ON FILE |
| GABRIEL CONTREIRAS DE ALMEIDA | ON FILE |
| GABRIEL COSSETTE | ON FILE |
| GABRIEL DELUZURIAGA | ON FILE |
| GABRIEL EDWARD MUNOZ | ON FILE |
| GABRIEL EMILIANO GIULIANO | ON FILE |
| GABRIEL EMILIANO LOPEZ | ON FILE |
| GABRIEL FALAK | ON FILE |
| GABRIEL GARCIA PACHECO DE MEDEIROS | ON FILE |
| GABRIEL GILBERT WELLS | ON FILE |
| GABRIEL JAMES KNERR | ON FILE |
| GABRIEL JAMES SIEBEN | ON FILE |
| GABRIEL JEAN EMMANUEL TEISSON | ON FILE |
| GABRIEL JOHN | ON FILE |
| GABRIEL KALIM FARHA | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL PARASCHIV | ON FILE |
| GABRIEL QUINN HEALY | ON FILE |
| GABRIEL RAY ZINSLI | ON FILE |
| GABRIEL RICHARD HASKELL | ON FILE |
| GABRIEL RUZZIER GAUL | ON FILE |
| GABRIEL SABAN | ON FILE |
| GABRIEL SAGE BRIGHTNOSE | ON FILE |
| GABRIEL SCOTT LOWERY | ON FILE |
| GABRIEL SIMON VON PRONDZINSKI | ON FILE |
| GABRIEL WILLIAM ROSS | ON FILE |
| GABRIELA DE LOS ANGELES CIARCELLUTI BLANCO | ON FILE |
| GABRIELA DENISS PEDROZA PATINO | ON FILE |
| GABRIELA FUGAZZOTTO | ON FILE |
| GABRIELA GENA GONZALEZ- MARKOWITZ | ON FILE |
| GABRIELA JUAREZ CRUZ | ON FILE |
| GABRIELA MULLER | ON FILE |
| GABRIELA TOEZSEROVA | ON FILE |
| GABRIELA VASQUEZ | ON FILE |
| GABRIELA VELAZQUEZ | ON FILE |
| GABRIELE BAGAROTTO | ON FILE |
| GABRIELE BATTAINI | ON FILE |
| GABRIELE ERIKA BUSCH | ON FILE |
| GABRIELE EVI TRAGENKRANZ | ON FILE |
| GABRIELE GALLICO | ON FILE |
| GABRIELE GUMPP | ON FILE |
| GABRIELE MARIA VIVIANI | ON FILE |
| GABRIELE SCALISE | ON FILE |
| GABRIELLA A PONN | ON FILE |
| GABRIELLA ALVES DE OLIVEIRA | ON FILE |
| GABRIELLA PIETROPAOLO | ON FILE |
| GABRIELLA SORCE | ON FILE |
| GABRIELLE DONONIQUE GARRETT | ON FILE |
| GADEL ISKANDAROVICH YAKUBOV | ON FILE |
| GAEL JEAN HERVE PASTEL | ON FILE |
| GAEL MORGAN MAURICE DONAT | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| GAEL PETER ABRAHAM GOBAILLE SHAW | ON FILE |
| GAEL ROUSSEAU | ON FILE |
| GAETAN BERTRAND JOHNNY CHANTEPIE | ON FILE |
| GAETAN ROMAN HERLJEVIC | ON FILE |
| GAETANO CARRONE | ON FILE |
| GAETANO VINCENTI | ON FILE |
| GAFILIN EVGENYEVICH | ON FILE |
| GAGE P GANO | ON FILE |
| GAGIK GEVORGOVICH MELOYAN | ON FILE |
| GAGIK HAKOBYAN | ON FILE |
| GAIDI FINNIE | ON FILE |
| GAIL JOY ANN MASON | ON FILE |
| GAINGAMLUNG MARINGMEI | ON FILE |
| GAKIM SOLOMONS | ON FILE |
| GAL HAIM FISHER | ON FILE |
| GALIBER FELIZARDO AGUSTIN | ON FILE |
| GALINA KALASHNIKOVA | ON FILE |
| GALINA NIKOLAYEVNA MALIK | ON FILE |
| GALINA SLAVGORODSKAIA | ON FILE |
| GALINA VALENTINOVNA YERMILINA | ON FILE |
| GALINA YUDAKOVA | ON FILE |
| GAMANUEL CHERVIN | ON FILE |
| GAMARALALAGE NANDUN NIMSARA KUMARASINGHE | ON FILE |
| GAMPOLAGE HASTHRIKA FONSEKA JAYASURIYA | ON FILE |
| GAMUNDOY ERIC ALEXANDER | ON FILE |
| GAN CHEE HOR | ON FILE |
| GAN WEI TECK | ON FILE |
| GANGAYA MID | ON FILE |
| GANGWAL AMIT | ON FILE |
| GANISHER KHOLIKOVICH ZHALILOV | ON FILE |
| GAO HONGNAN | ON FILE |
| GÃŒNTHER COMANDELLA | ON FILE |
| GÃŒVEN EREN KILINC | ON FILE |
| GARBA SALAOU | ON FILE |
| GARCIA DAION SLOAN | ON FILE |
| GARDENIA WIJAYANTI ISORENA | ON FILE |
| GARETH MARK DORFMAN | ON FILE |
| GARETT EDWARD CAMERON | ON FILE |
| GARHETT IAN LAYTON | ON FILE |
| GARIFYAN SALIM YANOVICH SULTANOV | ON FILE |
| GARRET MATTHEW WISE | ON FILE |
| GARRET WILLIAM YOUNG | ON FILE |
| GARRET WILLIAM YOUNG | ON FILE |
| GARRETT ALAN DEYOUNG | ON FILE |
| GARRETT CHRISTOPHER PIATT | ON FILE |
| GARRETT COLIN GROVES | ON FILE |
| GARRETT DAVID NELSON | ON FILE |
| GARRETT E MULINGE | ON FILE |
| GARRETT FORD PLUMP | ON FILE |
| GARRETT LEE BEST | ON FILE |
| GARRETT LEE HARRIS | ON FILE |
| GARRETT MICHAEL PRYBYLO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GARRETT PAUL GLADDEN | ON FILE |
| GARRETT SPENCER REESE | ON FILE |
| GARRIS LAMONT SINGLETON | ON FILE |
| GARRISON MARQUS STRIBLING | ON FILE |
| GARRISON ROY KVALHEIM | ON FILE |
| GARTH STUART KIRKPATRICK JR | ON FILE |
| GARY FLETCHER | ON FILE |
| GARY JAMES DIEKHOFF | ON FILE |
| GARY JAMES MURPHY | ON FILE |
| GARY JOSEPH RANDOLPH | ON FILE |
| GARY JR BEAUVOIR | ON FILE |
| GARY LAVON WEAVER | ON FILE |
| GARY MADAYAG GITANA | ON FILE |
| GARY MATTHEW JIMMERSON | ON FILE |
| GARY PAL | ON FILE |
| GARY THEODORE BOWDEN | ON FILE |
| GASTON ARGUELLO | ON FILE |
| GASTON BULLO | ON FILE |
| GASTON FEDERICO GAONA | ON FILE |
| GAVIN ELLIOTT JOHN | ON FILE |
| GAVIN J EMMANUEL | ON FILE |
| GAVIN JOHN COOPER | ON FILE |
| GAVIN TODD KEBBLEWHITE | ON FILE |
| GAVRIEL YISROEL BLAXBERG | ON FILE |
| GAYDA M ESCOBAR | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYLE KANANIOKALAPONI TURNER | ON FILE |
| GAYTRI DEVI | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEBREGZIABEHER BERHE ABAY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GEDIMINAS MIMAS | ON FILE |
| GEERT A LAANSTRA | ON FILE |
| GEERT JAN EKAMPER | ON FILE |
| GEETHA KANNAN | ON FILE |
| GEILSON DOS SANTOS SILVA | ON FILE |
| GEISA OLIVEIRA SOUZA | ON FILE |
| GELA BUTLIASHVILI | ON FILE |
| GELA PHTSKIALADZE | ON FILE |
| GEM CITY CRYPTOWORKS INCORPORATED | ON FILE |
| GEMMA DRAPER | ON FILE |
| GENCAY TURAP | ON FILE |
| GENE THOMAS COSTANTINO | ON FILE |
| GENEVIEVE MALIA OLSON | ON FILE |
| GENNADII ANATOLEVICH KUZNETSOV | ON FILE |
| GENNADII IL ICH KUKSIN | ON FILE |
| GENNADIY ALEKSANDROVICH SYCH | ON FILE |
| GENNADIY NAUMOVICH LAPTEV | ON FILE |
| GENNADIY NIKOLAYEVICH RYAZANOV | ON FILE |
| GENNADIY PETROVICH LEONENKO | ON FILE |
| GENNARO ARTE | ON FILE |
| GEOFF ALEXANDER GREGORY | ON FILE |
| GEOFFERY RYAN FLYNN | ON FILE |
| GEOFFREY DYLAN MCKENZIE | ON FILE |
| GEOFFREY ERIC MILLAR | ON FILE |
| GEOFFREY QUENTIN MATHIEU | ON FILE |
| GEOFFREY T BERNSTEIN | ON FILE |
| GEORDRIANNE ELIZABETH TIFFANY THINKER | ON FILE |
| GEORG ADAM BRAUN | ON FILE |
| GEORG DIETER HARTENFELS | ON FILE |
| GEORG FRIEDRICH FLÃŒH | ON FILE |
| GEORG HAMM | ON FILE |
| GEORG JOHANNES TSCHOEP | ON FILE |
| GEORG MARKUS PETZSCH | ON FILE |
| GEORG SEBASTIAN KLINGEN | ON FILE |
| GEORG STOLLNBERGER | ON FILE |
| GEORG ZEITELBERGER | ON FILE |
| GEORGE A III SISCO | ON FILE |
| GEORGE ALEX POPOVICI | ON FILE |
| GEORGE ANDREW MARSH | ON FILE |
| GEORGE ANTHONY MOYA | ON FILE |
| GEORGE COLA BADRALEXI | ON FILE |
| GEORGE ECONOMIDES | ON FILE |
| GEORGE EDGAR BLALOCK | ON FILE |
| GEORGE EDVARD MASKA | ON FILE |
| GEORGE ELDON HIRES | ON FILE |
| GEORGE ELLIOTT SURTEES | ON FILE |
| GEORGE EMORY GANTT IV | ON FILE |
| GEORGE FRANCIS JOHN GARRETT | ON FILE |
| GEORGE HARRY CHAPLIN | ON FILE |
| GEORGE HUGHES CARTER | ON FILE |
| GEORGE JOHN MILLER | ON FILE |
| GEORGE JOSHUA JACKSON | ON FILE |
| GEORGE JR FIGUEROA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GEORGE KIMBALL THOMSON | ON FILE |
| GEORGE LA ROCHE | ON FILE |
| GEORGE LADANTE TORRENCE | ON FILE |
| GEORGE MICHAEL DESOUSA | ON FILE |
| GEORGE MICHAEL WRIGHT | ON FILE |
| GEORGE MICHAEL WUTHERICH | ON FILE |
| GEORGE MODEBADZE | ON FILE |
| GEORGE NATANGWE PENDAPALA NEKWAYA | ON FILE |
| GEORGE O KIRAMBI | ON FILE |
| GEORGE RUSSEL DUGGER | ON FILE |
| GEORGE SAMIR MEKHAIL | ON FILE |
| GEORGE SILVA MACHADO | ON FILE |
| GEORGE SILVAS | ON FILE |
| GEORGE THEOCHAROUS | ON FILE |
| GEORGE WILLIAM HEDLEY | ON FILE |
| GEORGEL IONUT SAILEANU | ON FILE |
| GEORGES DACEUS | ON FILE |
| GEORGI DIMITROV ANDONOV | ON FILE |
| GEORGI SVETOSLAVOV BARDAROV | ON FILE |
| GEORGIAN CRISTIAN CRISTESCU | ON FILE |
| GEORGIE JOVANOVIC | ON FILE |
| GEORGII FEDORENKO | ON FILE |
| GEORGIJUS LUCHMANOVAS | ON FILE |
| GEORGIOS CHALIMOURDAS | ON FILE |
| GEORGIOS CHONDROMATIDIS | ON FILE |
| GEORGIOS KATSIKIS | ON FILE |
| GEORGIOS KAVALIDIS | ON FILE |
| GEORGIOS MANIATAKIS | ON FILE |
| GEORGIOS OUZOUNIS | ON FILE |
| GEORGIOS STAMATIOU | ON FILE |
| GEORGIOS VAONAKIS | ON FILE |
| GEOVANNI LAVEZZARI | ON FILE |
| GERALD ANDREW PRINCE | ON FILE |
| GERALD BÃ–CK | ON FILE |
| GERALD D LARGE | ON FILE |
| GERALD E JONES | ON FILE |
| GERALD EVERETT KETCHEM | ON FILE |
| GERALD GEROME DAVIS JR | ON FILE |
| GERALD GLENN PEOPLES | ON FILE |
| GERALD JAMES KIRK | ON FILE |
| GERALD JOSEF PETER Ã–STREICHER | ON FILE |
| GERALD M MCVAY | ON FILE |
| GERALD TUCKER WOODHAM | ON FILE |
| GERALDINE DUNN TURNER | ON FILE |
| GERARD FRANCIS BONIFACIO | ON FILE |
| GERARD GRGIC | ON FILE |
| GERARD OOSTERHOF | ON FILE |
| GERARDO BUGANZA SALMERON | ON FILE |
| GERARDO ESTRADA | ON FILE |
| GERARDO HERNANDEZ | ON FILE |
| GERARDO OMAR SOTO CANO | ON FILE |
| GERARDO RAMOS | ON FILE |
| GERD CHRISTFREUND | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GERD CLEMENT | ON FILE |
| GERDA KILLER | ON FILE |
| GERED L INGALLS | ON FILE |
| GERGELY LEVAI | ON FILE |
| GERHARD DAVID FIEBICH | ON FILE |
| GERHARD FRANK SCHOBER | ON FILE |
| GERHARD LACHMANN | ON FILE |
| GERHARD MAX ROSENSCHON | ON FILE |
| GERHARD SCHLEGEL | ON FILE |
| GERI SULOLLARI | ON FILE |
| GERLANDO SALAMONE | ON FILE |
| GERMAN J CAMILO | ON FILE |
| GERMAN JOAN POLANCO | ON FILE |
| GERMAN VALERIEVICH ZLOBIN | ON FILE |
| GERNOT HOFER | ON FILE |
| GERNOT KÃŒBLBÃ–CK | ON FILE |
| GERONIMO ARTURO RIVERA | ON FILE |
| GERRIT H DIJKGRAAF | ON FILE |
| GERRIT HOMBACH | ON FILE |
| GERRIT HOOGENDOORN | ON FILE |
| GERRIT WEBER | ON FILE |
| GERRY HERZET | ON FILE |
| GERSON IVAN BILBAO CASTILLO | ON FILE |
| GERSON JOAO LOURO PIRES | ON FILE |
| GERVANN JERMAINE BEDE | ON FILE |
| GEVORG MANVELOVICH AFRIKYAN | ON FILE |
| GHAITH SAIDANI | ON FILE |
| GHATHANFER ALKAS-SHAMOUN | ON FILE |
| GHAZAR MARGARYAN | ON FILE |
| GHELANI VIKESH BHARAT | ON FILE |
| GHHAADA TTRMPR | ON FILE |
| GHOLSON JAMES TIMOTHY | ON FILE |
| GIACOMO ANTOLINI | ON FILE |
| GIACOMO BETTI | ON FILE |
| GIACOMO CARROZZO | ON FILE |
| GIACOMO DE JESUS SANTANA ACOSTA | ON FILE |
| GIACOMO LORENZO MARCHETTI | ON FILE |
| GIAMBATTISTA SCANO | ON FILE |
| GIAN ERIC DE FREITAS | ON FILE |
| GIAN LUCA ONESTI | ON FILE |
| GIAN MARK CABARLOC SOLA | ON FILE |
| GIANCARLO ANTONIO COLLUCCI | ON FILE |
| GIANCARLO CHAVEZ | ON FILE |
| GIANCARLO CORTEZ ARIAS | ON FILE |
| GIANCARLO FABBRI | ON FILE |
| GIANCARLO MARIA MORANDUZZO | ON FILE |
| GIANFRANCO RESTA | ON FILE |
| GIANLUCA BARBETTA | ON FILE |
| GIANLUCA CAPPELLO | ON FILE |
| GIANMARCO CIOLINI | ON FILE |
| GIANMARCO PIERANI | ON FILE |
| GIANNI CATTINI | ON FILE |
| GIANPIERO SCHIATTARELLA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GIDEON CHIBUEZE ECHEFU | ON FILE |
| GIDEON KANE CROSS | ON FILE |
| GIDO BRUNKE | ON FILE |
| GIFT OSERIBHOR OKOSUN | ON FILE |
| GIJSBERT M VAN DEN BROEK | ON FILE |
| GIL GABO | ON FILE |
| GIL JR SILVA TANGPOS | ON FILE |
| GILBERT B KEDIA | ON FILE |
| GILBERT EDWARD ALVARADO | ON FILE |
| GILBERTO CHRISTOPHER LEWIS | ON FILE |
| GILBERTO DÂ€™ORAZIO | ON FILE |
| GILBERTO ENRIQUE RESPLANDOR BARRETO | ON FILE |
| GILBERTO GARCIAGIBSON | ON FILE |
| GILBERTO MOTA | ON FILE |
| GILDA ARACELI OCAMPO HUS | ON FILE |
| GILDO FARIAS BEHRMANN | ON FILE |
| GILDO FARIAS BEHRMANN | ON FILE |
| GILDO LOPES PORTO JUNIOR | ON FILE |
| GILDO LOPES PORTO JUNIOR | ON FILE |
| GILES SIRIUS HARTMAN STOCKS | ON FILE |
| GILES THOMAS ORFORD BERRY | ON FILE |
| GILLES SERGE EVERAERT | ON FILE |
| GILLESPIE MATTHEW DAMIAN | ON FILE |
| GILLIA MARILENE SATENAY | ON FILE |
| GILROY TIMOTY GRAHAM | ON FILE |
| GINA BERTA | ON FILE |
| GINA GEORGIEVA GAGOVA | ON FILE |
| GINO A SELMANAJ | ON FILE |
| GINO BOUCHARD | ON FILE |
| GINO HARINCK | ON FILE |
| GINO MANCINI | ON FILE |
| GINO OSORIO | ON FILE |
| GIOELE DONADELLO | ON FILE |
| GIOMAR ALVIRA RIVERA | ON FILE |
| GIORGI ABASHIDZE | ON FILE |
| GIORGI ARCHUADZE | ON FILE |
| GIORGI DAVITADZE | ON FILE |
| GIORGI GERCHIKOV | ON FILE |
| GIORGI GOGASHVILI | ON FILE |
| GIORGI GULIKASHVILI | ON FILE |
| GIORGI MAKARIDZE | ON FILE |
| GIORGI MODEBADZE | ON FILE |
| GIORGI MODEBADZE | ON FILE |
| GIORGI NADIRADZE | ON FILE |
| GIORGIO DE CILLIS | ON FILE |
| GIORGIO DI FRANCIA | ON FILE |
| GIORGIO DI FRANCIA | ON FILE |
| GIORGIO DIFRANCIA | ON FILE |
| GIORGIO POZZI | ON FILE |
| GIOVANI EUSEBIO FUENTESIRAHETA | ON FILE |
| GIOVANNA LOPES ABREU DA SILVA | ON FILE |
| GIOVANNI ALEXIS HERRERA | ON FILE |
| GIOVANNI ANDRES PALERMO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GIOVANNI CABRERA ROLDAN | ON FILE |
| GIOVANNI CELLURA | ON FILE |
| GIOVANNI CONTE | ON FILE |
| GIOVANNI GUILLERMO TAMACAS | ON FILE |
| GIOVANNI GUTMANN | ON FILE |
| GIOVANNI MARCO STARACE | ON FILE |
| GIOVANNI MARTINELLI | ON FILE |
| GIOVANNI PADREVITA | ON FILE |
| GIOVANNI PETRULLO | ON FILE |
| GIOVANNI RIZZO | ON FILE |
| GIOVANNI SCIBETTA | ON FILE |
| GIOVANNI VENEZIANO | ON FILE |
| GIOVANNI WIJMAN | ON FILE |
| GIOVANNL R DEN HARTOG | ON FILE |
| GIRIJA KANNAN | ON FILE |
| GIROLAMO CAMPANELLA | ON FILE |
| GIROLAMO TACCONE | ON FILE |
| GISELA HILDEGARD LANGE | ON FILE |
| GISELA VANESA ALBELA | ON FILE |
| GISELE DOS ANJOS OLIVEIRA | ON FILE |
| GISELLE GUZMAN | ON FILE |
| GIULIA CULOMA | ON FILE |
| GIULIA MILONE | ON FILE |
| GIULIO BERLINI | ON FILE |
| GIULIO GALLO | ON FILE |
| GIULIO ZICCHI | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | ON FILE |
| GIUSEPPA DI MARCO | ON FILE |
| GIUSEPPE ANTONINO PULIAFITO | ON FILE |
| GIUSEPPE BELVISI | ON FILE |
| GIUSEPPE CARRIERO | ON FILE |
| GIUSEPPE CONTI | ON FILE |
| GIUSEPPE CORVAIA | ON FILE |
| GIUSEPPE CORVITTO | ON FILE |
| GIUSEPPE CORVITTO | ON FILE |
| GIUSEPPE EMANUELE GRACI | ON FILE |
| GIUSEPPE GUELI | ON FILE |
| GIUSEPPE MARICONDA | ON FILE |
| GIUSEPPE MARTINO | ON FILE |
| GIUSEPPE PAGLINO | ON FILE |
| GIUSEPPE ROTONDARO | ON FILE |
| GIUSEPPINA BARIGLIANO | ON FILE |
| GIUSEPPINA D ALESIO | ON FILE |
| GIVI KHITARISHVILI | ON FILE |
| GIZEM KÃ–HLER | ON FILE |
| GLADYS CASTANEDA SUAREZ | ON FILE |
| GLAUBER MAURICIO DA SILVA | ON FILE |
| GLAUCIA SUEDE DO NASCIMENTO CRUZ | ON FILE |
| GLAUCO LORIGGIOLA | ON FILE |
| GLEB ALEKSEEVICH ZHEGLOV | ON FILE |
| GLEB GUL | ON FILE |
| GLEB KONSTANT INOVICH KOLCHANOV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GLEB SKIBICKIJ | ON FILE |
| GLEIDSON CEUTA SANTOS | ON FILE |
| GLEIDSON CEUTA SANTOS | ON FILE |
| GLEN ALAN HELLING | ON FILE |
| GLEN ANTHONY VAN DEN BERGEN | ON FILE |
| GLEN BARRY DRAKE | ON FILE |
| GLEN FABIEN FAURIS | ON FILE |
| GLEN MICHAEL STALLARD | ON FILE |
| GLENDA XIOMARA BARRIOS | ON FILE |
| GLENIA ESTER CANOLES MATOS | ON FILE |
| GLENN BURTON | ON FILE |
| GLENN CHARLES MALLARD | ON FILE |
| GLENN EDWARD DIXON | ON FILE |
| GLENN GURATOVICH | ON FILE |
| GLENN KEITH WILLIAMS | ON FILE |
| GLENN LESLIE WILSON | ON FILE |
| GLENNE DARCELLE DE GONZAGUE | ON FILE |
| GLORIA ALSOM | ON FILE |
| GLORIA JEAN BELTRAN | ON FILE |
| GLORY ABBIE KOBONYO | ON FILE |
| GNACIO ANDRE GARIN | ON FILE |
| GOCE VELJANOVSKI | ON FILE |
| GOCHA CHUBINIDZE | ON FILE |
| GOCHA PARUNASHVILI | ON FILE |
| GODBLESS RABSON KWAYU | ON FILE |
| GODKENJIN KENJAI EPPS | ON FILE |
| GODY DAMY | ON FILE |
| GOGITA KHOSITASHVILI | ON FILE |
| GOGITA MODEBADZE | ON FILE |
| GOKCE DOGA AKSU | ON FILE |
| GOKHAN AYANOGLU | ON FILE |
| GOKTAN CORAK | ON FILE |
| GOKULNATH ANNAMALI GURUSWAMY | ON FILE |
| GONCALO SILVA TEIXEIRA FILHO | ON FILE |
| GONCALO SILVA TEIXEIRA FILHO | ON FILE |
| GONCALO SILVA TEIXEIRA FILHO | ON FILE |
| GONZALO COELHO | ON FILE |
| GONZALO EZEQUIEL MARI | ON FILE |
| GONZALO OSTOS ESTEBAN | ON FILE |
| GOODWIN NICHOLAS BRAGHAM | ON FILE |
| GOPI ANAND RAJA | ON FILE |
| GOPI RAMAN | ON FILE |
| GOR LANTUKH | ON FILE |
| GORAN BEGOVIC | ON FILE |
| GORAN COBANOVIC | ON FILE |
| GORAN DAMJANOVIC | ON FILE |
| GORAN JOLDZIC | ON FILE |
| GORAN JOVICIC | ON FILE |
| GORAN KOCIS | ON FILE |
| GORAN MALESEVIC | ON FILE |
| GORAN STOSIC | ON FILE |
| GORAN TANASIJEVIC | ON FILE |
| GORDAN NOVAK | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GORDON JOHN JR HURLEY | ON FILE |
| GORDON MUNOZ BARANDA | ON FILE |
| GOWSIKAN THURAISINGAM | ON FILE |
| GRACA JOANA DA CRUZ GOMES | ON FILE |
| GRACE CAMILLE GRAVES | ON FILE |
| GRACE CHAN | ON FILE |
| GRACE EGBERONKE ODOLA | ON FILE |
| GRACE S TAYLOR | ON FILE |
| GRACIAS MUAMBA MIKETABU | ON FILE |
| GRACIE KAY DANIEL | ON FILE |
| GRACIELA COSTA SCHNEIDER FLORES | ON FILE |
| GRACIELA COSTA SCHNEIDER FLORES | ON FILE |
| GRACIELA ROCIO QUIROZ PENNA | ON FILE |
| GRACIELLE PEREIRA DIAS | ON FILE |
| GRADY TODD SMITH | ON FILE |
| GRAHAM ERIC OTTEWILL | ON FILE |
| GRAHAM GEORGE GILL | ON FILE |
| GRAHAM LOHR | ON FILE |
| GRAHM EVERITT RANSOM | ON FILE |
| GRAIG ROBERT FARGO | ON FILE |
| GRAIL BAGBAGEN MASIDONG | ON FILE |
| GRAISON JAMES WADSACK | ON FILE |
| GRANT DAVID B CELLIERS | ON FILE |
| GRANT DONALD PRITCHARD | ON FILE |
| GRANT G LEIGHTY | ON FILE |
| GRANT HODGES | ON FILE |
| GRANT KEVIN LITTLEWOOD | ON FILE |
| GRANT LEE EILERTSON | ON FILE |
| GRANT MATTHEW TUCKER | ON FILE |
| GRANT MICHAEL JOHNSON | ON FILE |
| GRANT RONALD SCHROEDER | ON FILE |
| GRANT SOULE | ON FILE |
| GRANT SUMTER GAMBLE | ON FILE |
| GRANT WARREN BOYSON | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WILLIAM-HENRY HORTON | ON FILE |
| GRASIELLE SOUSA CERQUEIRA | ON FILE |
| GRAYDON ALEXANDER MARSHALL | ON FILE |
| GRAZIA GULLO | ON FILE |
| GRAZIELLE PEREIRA DIAS | ON FILE |
| GREG DELAO | ON FILE |
| GREG DUNBAVAND | ON FILE |
| GREG RANES | ON FILE |
| GREG SOBLE | ON FILE |
| GREG VONLEE WOOD | ON FILE |
| GREG WELO | ON FILE |
| GREGG ELIOT CURTIS | ON FILE |
| GREGOR GEIER | ON FILE |
| GREGOR SILVESTER CMIEL | ON FILE |
| GREGORIO HATCHONDO | ON FILE |
| GREGORIO HERNANDEZ | ON FILE |
| GREGORIWO RUSSO | ON FILE |
| GREGORY AKERMAN | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| GREGORY ALEXANDER LEGGETT | ON FILE |
| GREGORY AMOS BLANCHETTE | ON FILE |
| GREGORY BLAKE BECKER | ON FILE |
| GREGORY BLAKE SCHROEDER | ON FILE |
| GREGORY BRUNO | ON FILE |
| GREGORY DEAN PINNEY | ON FILE |
| GREGORY DREW CLEVENGER | ON FILE |
| GREGORY DUANE NELSON | ON FILE |
| GREGORY G LARKINS | ON FILE |
| GREGORY GERARD COSTANZA | ON FILE |
| GREGORY J F MOSS | ON FILE |
| GREGORY JAMES BRANDT | ON FILE |
| GREGORY JOHN MORKEL SMUTS | ON FILE |
| GREGORY JULES A HUET | ON FILE |
| GREGORY KARL FISCHER | ON FILE |
| GREGORY KENT WILKINSON | ON FILE |
| GREGORY LEE ANTHONY WARE | ON FILE |
| GREGORY LEE MARTINEZ | ON FILE |
| GREGORY MCPHAIL | ON FILE |
| GREGORY MORTON MACK JR | ON FILE |
| GREGORY OLUDARE COX | ON FILE |
| GREGORY P WAJDA | ON FILE |
| GREGORY PAUL ASMAN | ON FILE |
| GREGORY PAUL DRURY | ON FILE |
| GREGORY QUINN GILDEA | ON FILE |
| GREGORY REIL | ON FILE |
| GREGORY ROLAND ALEXIS CONTE | ON FILE |
| GREGORY SABATER | ON FILE |
| GREGORY SAM NATALE | ON FILE |
| GREGORY SANDLER | ON FILE |
| GREGORY SCOTT LAVERY | ON FILE |
| GREGORY SCOTT THOMAS | ON FILE |
| GREGORY SPOWART | ON FILE |
| GREGORY THIERRY M SALLE | ON FILE |
| GREGORY WAYNE DUPREE | ON FILE |
| GREGORY WAYNE EDWARDS | ON FILE |
| GREGORY WEISS | ON FILE |
| GRIEGE CARIBE MORAIS | ON FILE |
| GRIEGE CARIBE MORAIS | ON FILE |
| GRIFFIN JON MILLER | ON FILE |
| GRIFFIN SCOBIE LLOYD | ON FILE |
| GRIGOLI ALIBEGASHVILI | ON FILE |
| GRIGORII AVDEEV | ON FILE |
| GRIGORIJ GAUK | ON FILE |
| GRIGORIOS SPANOPOULOS | ON FILE |
| GRIGORIS PECHLIVANIS | ON FILE |
| GRIGORIS PECHLIVANIS | ON FILE |
| GRIGORIY VLADIMIROVICH KRYGIN | ON FILE |
| GRIGORY PRELOVSKIY | ON FILE |
| GRISELDA MARISOL MALLON | ON FILE |
| GRZEGORZ ANDRZEJ CWIK | ON FILE |
| GRZEGORZ KUBICKI | ON FILE |
| GRZEGORZ KUBICKI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GRZEGORZ KUBICKI | ON FILE |
| GRZEGORZ MARIAN KUBICKI | ON FILE |
| GRZEGORZ SLAWOMIR DAWIDOWICZ | ON FILE |
| GRZEGORZ SZYMON WYCZESANY | ON FILE |
| GRZEGORZ TOMASZ MYSLIWIEC | ON FILE |
| GRZEGORZ ZELEK | ON FILE |
| GUADALUPE JAZMIN COSAIN QUINTERO | ON FILE |
| GUAN QI | ON FILE |
| GUANGHAO GUAN | ON FILE |
| GUEVARA ABDOLKADIR SABER | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUIDO BÃ–NI | ON FILE |
| GUIDO DAMONTE | ON FILE |
| GUIDO HARRISON MORTARA | ON FILE |
| GUIDO MÃ–LLER | ON FILE |
| GUIDO MICHEL | ON FILE |
| GUIDO PEIRANO | ON FILE |
| GUIDO REISMÃŒLLER | ON FILE |
| GUIDO VERSTEEG | ON FILE |
| GUILHERME BONATO DA ROSA | ON FILE |
| GUILHERME CID ROCHA | ON FILE |
| GUILHERME DE SOUSA RIBEIRO GOMES | ON FILE |
| GUILHERME SOUBIHE ALBERTO | ON FILE |
| GUILLAUME DAVID DUPREZ | ON FILE |
| GUILLAUME EMMANUEL A GILLAIN | ON FILE |
| GUILLAUME GERARD GUY SAINTHILLIER | ON FILE |
| GUILLAUME GUY BOUZIGE | ON FILE |
| GUILLAUME LE CAVORZIN | ON FILE |
| GUILLAUME MARC A GESTAS | ON FILE |
| GUILLAUME MOUAIN ADAM | ON FILE |
| GUILLERMO BLANCO BENEDICTO | ON FILE |
| GUILLERMO ELMER VILLASIN | ON FILE |
| GUILLERMO GURREA CANET | ON FILE |
| GUL KANDEMIR | ON FILE |
| GULADI DUMBADZE | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GUNNAR FURU | ON FILE |
| GUNNAR J GOODRICH | ON FILE |
| GUNTER HÃŒBNER | ON FILE |
| GUNTHER BODO STRUBE | ON FILE |
| GUNTHER FLEISCHMANN | ON FILE |
| GUNTHER FUDICKAR | ON FILE |
| GUNTINUN KRINIWORN | ON FILE |
| GUO A P TRAN | ON FILE |
| GUO QIN ZHENG | ON FILE |
| GUO ZHANG CHEN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| GURAMI CHIKVILADZE | ON FILE |
| GURCAY AKCAY | ON FILE |
| GURINDER GEE SINGH | ON FILE |
| GURMIT SINGH AIDEN | ON FILE |
| GURMIT SINGH AIDEN | ON FILE |
| GURPAL SINGH | ON FILE |
| GURPREET SINGH GHAG | ON FILE |
| GURU JAYARAMAN | ON FILE |
| GUSTAV EMANUEL FRISON | ON FILE |
| GUSTAVE A GUNN | ON FILE |
| GUSTAVO ADAMOLI LOPES | ON FILE |
| GUSTAVO ADAMOLI LOPES | ON FILE |
| GUSTAVO ADOLFO ROJAS MENA | ON FILE |
| GUSTAVO ADOLFO URIBE SILVA | ON FILE |
| GUSTAVO ANDRES CORONADO RIVERA | ON FILE |
| GUSTAVO ANGEL MARIN MIRANDA | ON FILE |
| GUSTAVO ANTONIO RICO | ON FILE |
| GUSTAVO JAVIER ARIAS | ON FILE |
| GUSTAVO MEJIA | ON FILE |
| GUSTAVO ZANELLA | ON FILE |
| GUSZTAVNE KOVACS | ON FILE |
| GUTTA RAO | ON FILE |
| GUUS J H SCHRAMEIJER | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUY RICHARD HILLMAN | ON FILE |
| GUY VINCENT BOM | ON FILE |
| GUYLAIN CHRISTOPHE DIDIER BONSERGENT | ON FILE |
| GWENAEL POLEYN | ON FILE |
| GWENNOLE PIERRE AUGUSTE HANGARD | ON FILE |
| GYANI THEODORUS GERARDUS HUBERTUS GREGOIRE VAN DE BURGT | ON FILE |
| GYEHYEON JO | ON FILE |
| GYORGY VINCE MILANKOVITS | ON FILE |
| H VITHAL | ON FILE |
| HABIP SEN | ON FILE |
| HADRIAN LOH YIN MENG | ON FILE |
| HAI FENG DONG | ON FILE |
| HAI PETER PHAM | ON FILE |
| HAIDER ALI RAJA | ON FILE |
| HAIG ARA HARUTUNIAN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| HAILE HAGOS DEBESAY | ON FILE |
| HAILE HAGOS DEBESAY | ON FILE |
| HAIWU HE | ON FILE |
| HAKAN AKLAN | ON FILE |
| HAKAN MEKIK | ON FILE |
| HAKI AHMETI-DENZAU | ON FILE |
| HALEN CODY-ROBERT ALCALA | ON FILE |
| HALEY SINCLAIR KNAUSS | ON FILE |
| HALINA BRADNITSKAYA | ON FILE |
| HALLIE GRACE SKORDALLOS | ON FILE |
| HALUK LEVENT | ON FILE |
| HALUK LEVENT | ON FILE |
| HALYNA DRON | ON FILE |
| HALYNA KRYTSUN | ON FILE |
| HAMED KHEZRI | ON FILE |
| HAMID MUHAMMAD SHAAD | ON FILE |
| HAMILKARR PETER ROLDAN | ON FILE |
| HAMILTON C JAMES | ON FILE |
| HAMISH ALBERT GOODWIN GILBERT | ON FILE |
| HAMZA KHALED SULEIMAN ALTRAWI | ON FILE |
| HAMZA ZARGLAYOUN | ON FILE |
| HAMZAH IMAD SALEH | ON FILE |
| HAMZAT SUALIM | ON FILE |
| HAN YOON | ON FILE |
| HANA GREBOVIC | ON FILE |
| HANA NAEL HUBER | ON FILE |
| HANEE AL-HASSAN | ON FILE |
| HANG KWANG LOW | ON FILE |
| HANK WENG | ON FILE |
| HANNA CHERNOVA | ON FILE |
| HANNA RAKHIMOVA | ON FILE |
| HANNA RAZHKO | ON FILE |
| HANNA SHKURKO | ON FILE |
| HANNA STSEFANOVICH | ON FILE |
| HANNAH AUDREY DECKER | ON FILE |
| HANNAH EMILY DAVIS | ON FILE |
| HANNAH GRACE STATZ | ON FILE |
| HANNAH KÃ–RNER | ON FILE |
| HANNAH LILIAN OKRENT | ON FILE |
| HANNES EMANUEL SCHINDELE | ON FILE |
| HANNES RÃŒMPLER | ON FILE |
| HANNU ESKO JUHANI VALVE | ON FILE |
| HANS DAVID PATRIK LOWENBRAND | ON FILE |
| HANS DIRK ELSNER | ON FILE |
| HANS FRANK HÃ„RTEL | ON FILE |
| HANS GARRETT PANOS | ON FILE |
| HANS JÃŒRGEN BINANZER | ON FILE |
| HANS JOSEF WEISE | ON FILE |
| HANS MARTIN ROOLFS | ON FILE |
| HANS PLÃŒDDEMANN | ON FILE |
| HANS S BEUMER | ON FILE |
| HANS STEFAN HYTTFORS | ON FILE |
| HANS VAN MECHELEN | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| HANSINI VITHANARACHCHI | ON FILE |
| HANS-JÃŒRGEN STEPBACH | ON FILE |
| HANS-JÃŒRGEN ULRICH | ON FILE |
| HANSJÃ–RG GRIGO | ON FILE |
| HANS-JOACHIM MACIEJEWSKI | ON FILE |
| HANS-JOACHIM WALTER THIEME | ON FILE |
| HANS-NIKLAS KARL GRAHL | ON FILE |
| HANUEL BERHANE NIREAYO GHEBRU | ON FILE |
| HAO GE | ON FILE |
| HAO PAN LIN | ON FILE |
| HARALD GILCH | ON FILE |
| HARALD RIEDL | ON FILE |
| HARCHARAN SINGH | ON FILE |
| HARDI WINARSO | ON FILE |
| HARDY KURT STORCK | ON FILE |
| HARI AMRIT SINGH KHALSA | ON FILE |
| HARI COSMIN MITRACHE | ON FILE |
| HARI SIMRAN SINGH KHALSA | ON FILE |
| HARISH GOWDA NINGEGOWDA | ON FILE |
| HARITH RAKIM GAHHU | ON FILE |
| HARITH ZAFDLIN BIN HASNOAL | ON FILE |
| HARJANDEEP SINGH MANGAT | ON FILE |
| HARLEY DEREK WATSON | ON FILE |
| HARLEY DREW STUDSTILL | ON FILE |
| HARLEY SPENCER JOHNSON | ON FILE |
| HAROLD A WENDLING | ON FILE |
| HAROLD JAMES HODGKINSON IV | ON FILE |
| HAROON SHAHID BASHIR | ON FILE |
| HARRI PETRI | ON FILE |
| HARRI TAPIO ILPALA | ON FILE |
| HARRIET ALEXANDER WELSB | ON FILE |
| HARRIS VAN JONES | ON FILE |
| HARRISON DARREN LIDDI BROWN | ON FILE |
| HARRISON GRANT HOGUE | ON FILE |
| HARRISON LIDDI BROWN | ON FILE |
| HARRISON MICHAEL KINGSLEY | ON FILE |
| HARRISON ROBERT SAYERS | ON FILE |
| HARRISON WILLIAM PRESCOT FLOYD | ON FILE |
| HARRY ALAN DRASUTIS | ON FILE |
| HARRY ALEX NOEL | ON FILE |
| HARRY ALEXANDER MULLANE | ON FILE |
| HARRY B SMITH | ON FILE |
| HARRY CLIFTON GORNTO | ON FILE |
| HARRY HAE-JUNG KIM | ON FILE |
| HARRY HANSEN GILLESPIE | ON FILE |
| HARRY JENS PÃ–LITZ | ON FILE |
| HARRY NATHAN SONING | ON FILE |
| HARRY PAUL TREVOR | ON FILE |
| HARRY RICK SIACKASONE | ON FILE |
| HARRY ROBI DIETZE | ON FILE |
| HARRY SAM BRIDGE | ON FILE |
| HARRY VALENCIA | ON FILE |
| HARRY WARWICK SIMON BRUNSKILL | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| HARSH GOBIND JETHANI | ON FILE |
| HARSHAL ASHOK PANBUDE | ON FILE |
| HARSHAL SONKUSARE V | ON FILE |
| HARSHIL HIMANSHU DAVE | ON FILE |
| HARSHJIT SINGH | ON FILE |
| HARTMUT BERNHARD ERICH STROBEL | ON FILE |
| HARTMUT BRUNO SEIFERT | ON FILE |
| HARTMUT NABER | ON FILE |
| HARTMUT REINHARD GERLING | ON FILE |
| HARUKA SUGIURA | ON FILE |
| HARUN ONUR AKYUEREK | ON FILE |
| HARVEY H JR GITCHELL | ON FILE |
| HARVEY ISAAK SYRON | ON FILE |
| HARVEY LEE HENLEY | ON FILE |
| HASAN BATURHAN BALCI | ON FILE |
| HASAN CAN ATAC | ON FILE |
| HASIB FAISAL RAHMAN | ON FILE |
| HASNAIN AMJAD V | ON FILE |
| HASRAN PIBRRE | ON FILE |
| HASSIE MICHELE JOHNSON | ON FILE |
| HATAITIP KOOMJUY | ON FILE |
| HATEM TOUMI | ON FILE |
| HATIM BAXOUBHAY | ON FILE |
| HATIM HISHAM M ALATTAS | ON FILE |
| HAU YUET CHEUNG | ON FILE |
| HAYDEN HAYES JERMSTAD | ON FILE |
| HAYDEN JOSHUA PRATT | ON FILE |
| HAYDEN LELAND STRICKLING | ON FILE |
| HAYDIE PONGYAN BIANZON | ON FILE |
| HAYDN JOSEPH BUKTENICA | ON FILE |
| HAZAEL JR GUERRERO | ON FILE |
| HAZEL MANAPAT JOYCE RIVERA | ON FILE |
| HEATH ROBERT VASQUEZ | ON FILE |
| HEATHER ANN EXBOM | ON FILE |
| HEATHER DAWN DAVIS | ON FILE |
| HEATHER M PACK | ON FILE |
| HEATHER MAE PACE | ON FILE |
| HEATHER MARIE POHLIT | ON FILE |
| HEATHER MCCOY | ON FILE |
| HEATHER N MARTIN | ON FILE |
| HEAVEN VONGSASOMBATH | ON FILE |
| HEAVENLY RIFAELA MAURICIO | ON FILE |
| HEAVENLY STAR RAMOS | ON FILE |
| HEBER JOSUE FERNANDEZ | ON FILE |
| HECTOR ADGUSTO RIVERA SANCHEZ | ON FILE |
| HECTOR ANTONIO MARTINS ZAMBRANO | ON FILE |
| HECTOR EZEKIEL GOMEZ RAMOS | ON FILE |
| HECTOR GUILLERMO PUY | ON FILE |
| HECTOR LABRADA BUSTAMANTE | ON FILE |
| HECTOR LORETO VIZCARRA LOPEZ | ON FILE |
| HECTOR LUIS GALAN ALMANZAR | ON FILE |
| HECTOR MIGUEL LOTFI WINZENTSEN | ON FILE |
| HECTOR RAUL GARCIA | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| HEDSGARD ESPINOZAGARCIA | ON FILE |
| HEGEDUS PETRONELLA TILLNE | ON FILE |
| HEI MAN LEUNG | ON FILE |
| HEI YIN CHENG | ON FILE |
| HEIDI CHRISTINE BÃ„RNTHALER | ON FILE |
| HEIDI MARLENE SEWELL | ON FILE |
| HEIDI NAVARRO | ON FILE |
| HEIGO HAAB | ON FILE |
| HEIKE DIETZ | ON FILE |
| HEIKE L PROSKE | ON FILE |
| HEIKE LAMNEK | ON FILE |
| HEIKO DAMMANN | ON FILE |
| HEIKO GALL | ON FILE |
| HEIKO GRUND | ON FILE |
| HEIKO HELLWIG-POOK | ON FILE |
| HEIKO JOCHEN HENZLER | ON FILE |
| HEIKO ROLF OSTERLOH | ON FILE |
| HEIKO SEBASTIAN EBNER | ON FILE |
| HEINART KORBE | ON FILE |
| HEINE HARDER | ON FILE |
| HEINO CARSTEN WICHMANN | ON FILE |
| HEINRICH OTTO GRÃ„SER | ON FILE |
| HEINRICH-JOSEF WINKLBAUER | ON FILE |
| HEINZ DIETER PAUL EMIL SCHNABEL | ON FILE |
| HEINZ HERMANN JÃŒRGENS | ON FILE |
| HEINZ MENDEL BRANDSMA | ON FILE |
| HELANI RUWANYA PERERA MAHAPATUNAGE | ON FILE |
| HELBERT ANICIETE PAGKALIWAGAN | ON FILE |
| HELDER MANUEL MESQUITA LOBO | ON FILE |
| HELDER R COUTO | ON FILE |
| HELEN D SOUA | ON FILE |
| HELEN HON LAM LAO | ON FILE |
| HELEN MAE LONG | ON FILE |
| HELEN W HARTMANN | ON FILE |
| HELENA AMOROS CABRERA | ON FILE |
| HELENA SANTOS GONZAGA | ON FILE |
| HELFRIED GERHARD MIGGE | ON FILE |
| HELIN ELITAS | ON FILE |
| HELIO JOSE FERNANDES DUARTE | ON FILE |
| HELIO MIGUEL BANHA FARIAS | ON FILE |
| HELLENA A M MALUAC | ON FILE |
| HELMI BIN MOHAMAD HAFIZ | ON FILE |
| HELMUT EWALD RUDOLF WERNER | ON FILE |
| HELMUT JOSEF VOLLKOMMER | ON FILE |
| HELMUT MACHEINER | ON FILE |
| HELMUT RUDOLF FORWERG | ON FILE |
| HELMUT THOMAS BUCHWINKLER | ON FILE |
| HEMRAJ JIBODH | ON FILE |
| HENDRIK KLAUS JÃŒRGEN GROÃŸKURTH | ON FILE |
| HENDRIK MICHAEL SCHUETTE | ON FILE |
| HENDRIK TOBIAS DORSCH | ON FILE |
| HENG HOCK WAI | ON FILE |
| HENGHONG LIN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| HENNADII TSVYNDA | ON FILE |
| HENNING KARL WINKELMANN | ON FILE |
| HENNING PLESS | ON FILE |
| HENON NEGA | ON FILE |
| HENRIK HEMMER JOHANNESSEN | ON FILE |
| HENRIK KRAGL | ON FILE |
| HENRIKUS JOHANNES FRANCISCUS SCHILDERS | ON FILE |
| HENRIQUE JOSE FAUSTINO DOS SANTOS | ON FILE |
| HENRY ARTHUR LOPEZ | ON FILE |
| HENRY AUGUSTUS COOKE | ON FILE |
| HENRY BABATUNDE AJAYI | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY GROVE | ON FILE |
| HENRY HANS MICHAEL SMIT | ON FILE |
| HENRY KHUON | ON FILE |
| HENRY LAWRENCE MUNOZ | ON FILE |
| HENRY LEE TURNER | ON FILE |
| HENRY LOUIS BISHARAT | ON FILE |
| HENRY ODANIS PALACIOS | ON FILE |
| HENRY PHILIP STOKES | ON FILE |
| HEPHZIBAH DUGBA MANOR | ON FILE |
| HERBERT BENJAMIN WILLIAMS | ON FILE |
| HERBERT HUBERT BRINDL | ON FILE |
| HERBERT KURT GRUBIS | ON FILE |
| HERLINDA DEL CARMEN LIZARRAGA MORALES | ON FILE |
| HERLINDA MELCHOR ROJO | ON FILE |
| HERLYS ELEAZAR PEREIRA ARIAS | ON FILE |
| HERMAN AVDEEV | ON FILE |
| HERMANN ARNOLD | ON FILE |
| HERMANN ROLF SCHULZE | ON FILE |
| HERMES GERARD DOYLE GOVANTES | ON FILE |
| HERMINE BOARDMAN SPAIN | ON FILE |
| HERNAN HUGO ALTAMIRANA | ON FILE |
| HEROLY CHOUR | ON FILE |
| HERTZOG SMIT VILJOEN | ON FILE |
| HERVE JEAN PAUL BUYLE | ON FILE |
| HERVE SLIWA | ON FILE |
| HERVIN MANUEL RODRIGUEZ | ON FILE |
| HEYTHEM GHANEM | ON FILE |
| HIAM MINASIAN | ON FILE |
| HIAO VAN PHAM | ON FILE |
| HICHEM TAIMERT | ON FILE |
| HIDDEKEL MAACHAH ISRAEL | ON FILE |
| HILARY CHI MAN LO | ON FILE |
| HILARY RACHEL MEANS | ON FILE |
| HILIP GARRY BROCHMAN | ON FILE |
| HIMANSHU R MALHOTRA | ON FILE |
| HIN PO TSUI | ON FILE |
| HIN POK CHAN | ON FILE |
| HIN YANG LAU | ON FILE |
| HING HUNG IU | ON FILE |
| HINNERK ROHWEDDER | ON FILE |
| HIRAM GERARDO HIDALGO ABAD | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| HIROKI MATSUO | ON FILE |
| HIROSHI ISHIIADAJAR | ON FILE |
| HIROYASU CHIBA | ON FILE |
| HIRVINDER SANDHU | ON FILE |
| HIU YING KONG | ON FILE |
| HJALMAR LAURIN ENGELBRECHT | ON FILE |
| HMONG PAOHUE LEE | ON FILE |
| HO CHAI YUN | ON FILE |
| HO CHING PAUL JOSHUA SO | ON FILE |
| HO CHUN LEE | ON FILE |
| HO CHUNG CHEUNG | ON FILE |
| HO CHUNG IP | ON FILE |
| HO WEI SIONG | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN MAN | ON FILE |
| HO YIN WU | ON FILE |
| HOANG ANH PHAN | ON FILE |
| HOANG HAI NGUYEN | ON FILE |
| HOI HUNG NG | ON FILE |
| HOIKO JAN SCHUTTER | ON FILE |
| HOLGER BREITBACH | ON FILE |
| HOLGER CHRISTIAN HINRICHS | ON FILE |
| HOLGER KUSCHEL | ON FILE |
| HOLGER LEHMANN | ON FILE |
| HOLGER SEITZ | ON FILE |
| HOLGER STOBBE | ON FILE |
| HOLLAN R PENNINGTON | ON FILE |
| HOLLIE ALIDA TURNER | ON FILE |
| HOLLY ANN OWENS | ON FILE |
| HOLLY ANNE KENT PAYNE | ON FILE |
| HOLLY ELIZABETH INNESS | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY VICTORIA HARMAN | ON FILE |
| HOMMY RAYMUNDO NAVARRO | ON FILE |
| HON KEI JEFF TSANG | ON FILE |
| HONORATA HANSEN | ON FILE |
| HOOVER HUBERT WHITE | ON FILE |
| HORACE FLEMING | ON FILE |
| HORATIO QUINCY MCBURSE | ON FILE |
| HORST ARNULF GLEISNER | ON FILE |
| HORTENCIA CARDIEL PEREZ | ON FILE |
| HOSANA CARDOSO ALMEIDA | ON FILE |
| HOSEIN KAFIMOSAVI | ON FILE |
| HOSSEIN ASGARI | ON FILE |
| HOSSEIN HEIDARI | ON FILE |
| HOSUK SON | ON FILE |
| HOUSTON GUITLAVAC HUDSON | ON FILE |
| HOUSTON MORRIS III | ON FILE |
| HOUSTON WALTER MAC INTYRE | ON FILE |
| HOW CHONG JENG (HOU ZHONGREN) | ON FILE |
| HOWARD HONG WAH WONG | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| HOWARD JONATHAN VARDELL | ON FILE |
| HOWARD KENNETH STEINMAN | ON FILE |
| HOWARD MARVIN GAINES | ON FILE |
| HOWARD SIDNEY BLAKE | ON FILE |
| HRISTO PETKOV PETKOV | ON FILE |
| HRYHORII TOMENKO | ON FILE |
| HS SOHN | ON FILE |
| HSARANGA SHAHSIKAN HENADEERAGHE DON | ON FILE |
| HSIAO MEI HUANG | ON FILE |
| HSIAO TSUNG YI | ON FILE |
| HSIN CHUAN YANG | ON FILE |
| HTUN NAING OO NAING | ON FILE |
| HUBERT JAMES HOKING III | ON FILE |
| HUBERT SZYMON GABRYS | ON FILE |
| HUBERT WALTER STEPHAN | ON FILE |
| HUBERTUS WEIGL | ON FILE |
| HUCKSOHN CORNELIUS HUECK | ON FILE |
| HUEI LI YANG | ON FILE |
| HUGO ABSALON CORDOVA | ON FILE |
| HUGO ALEXANDRE DOS SANTOS GOMES MARTINS | ON FILE |
| HUGO DANIEL CUNHA MARQUES | ON FILE |
| HUGO DANIEL FLORES | ON FILE |
| HUGO DANIEL URQUIZA | ON FILE |
| HUGO FILIPE DA SILVA DAMASIO | ON FILE |
| HUGO GREGORY FENAUX | ON FILE |
| HUGO GUEGUEN | ON FILE |
| HUGO KROGER | ON FILE |
| HUGO M MACHADO | ON FILE |
| HUGO MARCEL JOUANNY | ON FILE |
| HUGO RODRIGO GARCIA QUINTEIRO | ON FILE |
| HUGUES CHARBONNEAU | ON FILE |
| HUILIN VLAANDEREN | ON FILE |
| HUMBERTO BAYARDO CHAVES MORA | ON FILE |
| HUMBERTO CARRILLO VALENZUELA | ON FILE |
| HUMBERTO NAVARRO SANCHEZ | ON FILE |
| HUNG CHEUNG LEUNG | ON FILE |
| HUNG CHUNG WONG | ON FILE |
| HUNG GIA DO | ON FILE |
| HUNG MAI CONG PHI | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG TING YEN | ON FILE |
| HUNTER CHASE WILSON | ON FILE |
| HUNTER EUGENE KILPATRICK | ON FILE |
| HUNTER JAYCE HODGES DENTON | ON FILE |
| HUNTER JEFFERY LEROY | ON FILE |
| HUNTER ROBERT MEADE | ON FILE |
| HUNTINGTON SAYER CARPENTER | ON FILE |
| HUSEYIN EMRE OZTURK | ON FILE |
| HUSEYINBAKI ERGIN | ON FILE |
| HUSILEN RENAUD | ON FILE |
| HUSSAIN IBRAHIM H ALRABI | ON FILE |
| HUSSEIN EL-HAJJ HASSAN | ON FILE |
| HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| HUTAS GUS | ON FILE |
| HUU THI LE | ON FILE |
| HUU TRUNG TA | ON FILE |
| HUY THE TRAN | ON FILE |
| HWEE HON FAI (XU HANHUI) | ON FILE |
| HYE RAN BAE | ON FILE |
| HYEONMO KWAK | ON FILE |
| HYERIM PARK | ON FILE |
| HYESUN JUNG | ON FILE |
| HYNESS MARTINEZ | ON FILE |
| HYUN KYUNG SONG | ON FILE |
| HYUN MEE PARK | ON FILE |
| HYUNJIN LIM | ON FILE |
| í˜¸í˜„ ì• | ON FILE |
| IACOPO INNOCENTI | ON FILE |
| IAIN ROBERT M CRESSWELL | ON FILE |
| IAN ALEXANDER BUROKER | ON FILE |
| IAN ALEXANDER RYAN | ON FILE |
| IAN BENJAMIN FARRAR | ON FILE |
| IAN BRADLEY DEMERS | ON FILE |
| IAN ELLIS-JONES | ON FILE |
| IAN FREDERIC STEVEN | ON FILE |
| IAN GIPE | ON FILE |
| IAN ILYA ROCHE | ON FILE |
| IAN JAMES HENDERSON | ON FILE |
| IAN JOHN RANDALL | ON FILE |
| IAN KNIGHTON | ON FILE |
| IAN LE LUDEC | ON FILE |
| IAN MANUEL FRANJUL MEJIA | ON FILE |
| IAN MICHAEL STUBBS | ON FILE |
| IAN MITCHEL SHELTON | ON FILE |
| IAN PETER HEATON | ON FILE |
| IAN RICHARD ALBERT | ON FILE |
| IAN RICHARD MANNING | ON FILE |
| IAN RW FINNILA | ON FILE |
| IAN SHEA EVANS | ON FILE |
| IAN WILLIAM DUFF | ON FILE |
| IAN WILLIAM MILLER DUVALL | ON FILE |
| IANA SHERSTIUK | ON FILE |
| IANN BARBOSA BESERRA G MACIEL | ON FILE |
| IAROSLAV VLADIMIROVICH POPOV | ON FILE |
| IASMIN DE OLIVEIRA DANTAS SANTANA | ON FILE |
| IASON NIKOLAS | ON FILE |
| IBANGA EFFIONG | ON FILE |
| IBEY MIGUEL CARDENAS | ON FILE |
| IBHANG TRIPATHI | ON FILE |
| IBRAH MULINDWA | ON FILE |
| IBRAHIM ADETUNJI GBADAMOSI | ON FILE |
| IBRAHIM BIN RUZAIMI | ON FILE |
| IBRAHIM DJAMAL | ON FILE |
| IBRAHIM FILIZ | ON FILE |
| IBRAHIM JASAREVIC | ON FILE |
| IBRAHIM MOHSIN SULAIMAN SULAIMAN | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| IBRAHIM PARVEZ SHARIF | ON FILE |
| IBRAHIM TAKPARA | ON FILE |
| IBUKUNOLUWA OMOJIBAYO EWEJE | ON FILE |
| ICARO DE ALMEIDA | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | ON FILE |
| ICARO MORO MORENO DA SILVA | ON FILE |
| ICHSAN NURUL HUDA | ON FILE |
| IDA HENDRIKSEN | ON FILE |
| IDA PALUMBO | ON FILE |
| IDA SIEBERT-MEIDE | ON FILE |
| IDAN SHOSHAN | ON FILE |
| IDRIS BINGOL | ON FILE |
| IDRIS FILALI | ON FILE |
| IELANA RONELL QUALLS | ON FILE |
| IFEANYI OKECHUKWU NNORUKA | ON FILE |
| IFEDOLAPO STANLEY GEORGE | ON FILE |
| IFEOLUWA DOLAPO FALODUN | ON FILE |
| IFEOLUWAPO AYOWOLE TALABI | ON FILE |
| IGNACIO BLANCO PEREZ | ON FILE |
| IGNACIO FURONES RAMOS | ON FILE |
| IGNACIO MARTIN MAVRIS LUZI | ON FILE |
| IGNACIO NAHUEL RODRIGUEZ | ON FILE |
| IGNACIO ROSAS | ON FILE |
| IGOR ALEKSEYEVICH VELICHKO | ON FILE |
| IGOR ANATOLYEVICH ABRAMOV | ON FILE |
| IGOR ANIC | ON FILE |
| IGOR BORISOVICH DUSHENKOV | ON FILE |
| IGOR BORISOVICH SOKOLOV | ON FILE |
| IGOR EVGENYEVICH EGOROV | ON FILE |
| IGOR EVGENYEVICH SHASHKOV | ON FILE |
| IGOR GENNADIYEVICH NICHEPORCHUK | ON FILE |
| IGOR GENNADYEVICH KRIULIN | ON FILE |
| IGOR GOLDMAN | ON FILE |
| IGOR GUTZEIT | ON FILE |
| IGOR HLADKY | ON FILE |
| IGOR IGOREVICH YAKOVLEV | ON FILE |
| IGOR KOSTIN | ON FILE |
| IGOR LEONIDOVICH VOLKOV | ON FILE |
| IGOR MAKSIMOVICH CURIKOV | ON FILE |
| IGOR MALTA OLIVEIRA | ON FILE |
| IGOR N LIVITZ | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PESKOV | ON FILE |
| IGOR PULENKO | ON FILE |
| IGOR ROMANOVSKII | ON FILE |
| IGOR SERGEYEVICH CHEREPANOV | ON FILE |
| IGOR SERGEYEVICH KOVYRZIN | ON FILE |
| IGOR TERYOKHIN | ON FILE |
| IGOR TSYGANKOV | ON FILE |
| IGOR VLADIMIROVICH CHERMOSHENTSEV | ON FILE |
| IGOR VLADISLAVOVICH KIRILLOVICH | ON FILE |
| IGORYURYEVICH MIKAYA | ON FILE |
| IHAR PANTSIALEYEU | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| IHNO HERBERT REENTS | ON FILE |
| IHOR HULIICHUK | ON FILE |
| IHOR ZDEBSKYI | ON FILE |
| IL DAR IL DAROVICH NIZAMEYEV | ON FILE |
| ILAMARAN PERUMAL | ON FILE |
| ILARIA MACCHI | ON FILE |
| ILARIA SEMENZATO | ON FILE |
| ILDAR GAREEV | ON FILE |
| ILDEFONSO SANCHEZ ZAMBADA | ON FILE |
| ILDUS IREKOVICH SHAKIROV | ON FILE |
| ILFAT ILNUROVICH TAMURBEKOV | ON FILE |
| ILGAR VALEKH OGLY ATAYEV | ON FILE |
| ILGIZ ISKANDAROV | ON FILE |
| ILGIZ MUKIMOV | ON FILE |
| ILHAMI KARATAS | ON FILE |
| ILIA ALEKSANDROVICH ULIANOV | ON FILE |
| ILIA ARKADEVICH MOISEEV | ON FILE |
| ILIA EVGEN EVICH MEDVEDEV | ON FILE |
| ILIA SERGEEVICH ERIN | ON FILE |
| ILIAS RUZANOV | ON FILE |
| ILIYA PSHENICIN | ON FILE |
| ILJA PILECKIS | ON FILE |
| ILKHAM RAMILEVICH ABDULLIN | ON FILE |
| ILLIA KOSTENKO | ON FILE |
| ILLIA RADILOV | ON FILE |
| ILLIA SLIPCHENKO | ON FILE |
| ILLYA KOSTUCHENKO | ON FILE |
| ILMARS VENSKIS | ON FILE |
| ILMIRA KHALILOVNA KHUSAINOVA | ON FILE |
| ILNAR USMANOV | ON FILE |
| ILNUR ALBERTOVICH ZAKIPOV | ON FILE |
| ILNUR GALIMARDANOV | ON FILE |
| ILNUR GILMANOV | ON FILE |
| ILONA KOZHEUROVA | ON FILE |
| ILONA SILKEVICH | ON FILE |
| ILONA VISNJOVSKI | ON FILE |
| ILONKA MISKOLCI | ON FILE |
| ILUA KUMEYSHA | ON FILE |
| ILYA BOCHKOV | ON FILE |
| ILYA DONTSOV | ON FILE |
| ILYA E A CHARDOME | ON FILE |
| ILYA GEORGIYEVICH PETROV | ON FILE |
| ILYA GILDEBRANT | ON FILE |
| ILYA IAKUPOV | ON FILE |
| ILYA KOBZEV | ON FILE |
| ILYA KOZLOV | ON FILE |
| ILYA MARAKOV | ON FILE |
| ILYA OLEGOVICH DEYANOV | ON FILE |
| ILYA PLAHTIY | ON FILE |
| ILYA ROZENKRANTS | ON FILE |
| ILYA SERGEEVICH ALEKSEEV | ON FILE |
| ILYA STEPCHENKOV | ON FILE |
| ILYA TOPCHIN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ILYA VINOGRADOV | ON FILE |
| ILYA VLADIMIROVICH ZUYEV | ON FILE |
| ILYA ZVERKOV | ON FILE |
| ILYAS IBRAHIM A TURKISTANI | ON FILE |
| ILZIS SILVA DE ARAUJO | ON FILE |
| IMANVERDI GYUSAN OGLY IMANOV | ON FILE |
| IMRAN DADAEV | ON FILE |
| IMRAN PIRANI | ON FILE |
| INA DEINAT | ON FILE |
| INA ELKE MINOTTI | ON FILE |
| INDERDEEP SINGH JOHAL | ON FILE |
| INDIRAGANDHI SIVASANKAR | ON FILE |
| INES GOICOECHEA TELLERIA | ON FILE |
| INES KVESIC | ON FILE |
| INES PEITZ | ON FILE |
| INGA JANSONE | ON FILE |
| INGA KIRKPATRICK | ON FILE |
| INGO BERND JACOBS | ON FILE |
| INGO DEITERMANN | ON FILE |
| INGO FÃŒRST | ON FILE |
| INGO FRERICKSEN | ON FILE |
| INGO HEUCKENDORF | ON FILE |
| INGO SOBOLL | ON FILE |
| INGO STENTZLER | ON FILE |
| INGO WILHELM KIRSCHGENS | ON FILE |
| INGRID LAILA FERREIRA SOUZA | ON FILE |
| INGRID LAILA FERREIRA SOUZA | ON FILE |
| INGRID MAYRENA GOMEZ ZAPATA | ON FILE |
| INGRID WEISER | ON FILE |
| INGVAR GÃ–RAN JOHAN GUNNAR HÃŒESKER | ON FILE |
| INNOKENTIY ALEKSANDROVICH TOLMASHOV | ON FILE |
| INSAF FARSHATOVICH AKHMEROV | ON FILE |
| IOAN CIPRIAN CAPRARU | ON FILE |
| IOAN DAN MOLDOVAN | ON FILE |
| IOANA ANDREEA MAFTEI | ON FILE |
| IOANNIS BALTZAKIS | ON FILE |
| IOANNIS BELLOS | ON FILE |
| IOANNIS PISTOLAS | ON FILE |
| IOANNIS PITHAROULIS | ON FILE |
| IOLAUS SOLOMON LEE | ON FILE |
| ION CEBOTARI | ON FILE |
| ION CONDREA | ON FILE |
| IONUÅ¢ RIZA | ON FILE |
| IONUT - LUCIAN CIOCHINA | ON FILE |
| IONUT ALEXANDRU ENE | ON FILE |
| IONUT ION | ON FILE |
| IONUT PIRVU | ON FILE |
| IRAKLI DALALISHVILI | ON FILE |
| IRAKLI LAPACHI | ON FILE |
| IRENA KATERYNA NAKHLIK | ON FILE |
| IRENE HAZILIAS MAIR | ON FILE |
| IRENE MARIE FAUSNAUGHT | ON FILE |
| IRENE SERWAA KWAIN | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
| --- | --- |
| IRENE VITARELLI | ON FILE |
| IRFAN ALI KHALFEY | ON FILE |
| IRFAN AYAS | ON FILE |
| IRFAN AYAS | ON FILE |
| IRINA AKSENOVA | ON FILE |
| IRINA ALEKSANDROVNA LUPOL | ON FILE |
| IRINA ALEKSANDROVNA YAMINA | ON FILE |
| IRINA ANDREYEVNA KORTSENOVICH | ON FILE |
| IRINA ARASLANOVA | ON FILE |
| IRINA CHMAK | ON FILE |
| IRINA GERASIMOVA | ON FILE |
| IRINA GOLUBENKO | ON FILE |
| IRINA GRAUBERG | ON FILE |
| IRINA MELGUI | ON FILE |
| IRINA NIKOLAEVNA BARDAKOVA | ON FILE |
| IRINA NIKOLAYEVNA BORISENKO | ON FILE |
| IRINA PETROVNA DULGER | ON FILE |
| IRINA PNRUSNUDNA | ON FILE |
| IRINA ROMANOVA | ON FILE |
| IRINA TAMAZYAN | ON FILE |
| IRINA VASILENKO | ON FILE |
| IRINA YURYEVNA PESHCHEROVA | ON FILE |
| IRINA ZUBER | ON FILE |
| IRINE ATEH MAMBO | ON FILE |
| IRIS ALISSIA TEN HAGE | ON FILE |
| IRIS KRAUSE | ON FILE |
| IRIS MARIA GARCIA VEGA | ON FILE |
| IRIS MARLEN ESPARRAGOZA CASILLAS | ON FILE |
| IRIS SOMMER | ON FILE |
| IRMA NIETO REYES | ON FILE |
| IRMA TODADZE | ON FILE |
| IRMAK TOK | ON FILE |
| IRMENGARD ADELHEID MAIER | ON FILE |
| IRYNA INIAKINA | ON FILE |
| IRYNA KASIIANKO | ON FILE |
| IRYNA KRAVETS | ON FILE |
| IRYNA LOBODA | ON FILE |
| IRYNA LOBODA | ON FILE |
| IRYNA MARKAVA | ON FILE |
| IRYNA PRUSKA | ON FILE |
| IRYNA SOVETSKA | ON FILE |
| IRYNA STEFANIUK | ON FILE |
| IRYNA SUSLA | ON FILE |
| IRYNA VARANTSOVA | ON FILE |
| ISA JAMAL | ON FILE |
| ISAAC ASHER REYNAUD | ON FILE |
| ISAAC BENJAMIN WILSON | ON FILE |
| ISAAC COSTANTINO DONATE | ON FILE |
| ISAAC LISSAJOUX | ON FILE |
| ISAAC MACDONALD | ON FILE |
| ISAAC MARTIN ALVAREZ | ON FILE |
| ISAAC MONTGOMERY ALLEN | ON FILE |
| ISAAC PEREZ | ON FILE |

STRETTO

## Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ISAAC RAPHAEL MEDRANO | ON FILE |
| ISAAC THOMAS MERCADO CALMA | ON FILE |
| ISAAC THOMAS WHYFON | ON FILE |
| ISAAC WILLIAM ERNST | ON FILE |
| ISAAK WALL | ON FILE |
| ISABEL LORENA ALANIZ | ON FILE |
| ISABEL VALENTIN | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | ON FILE |
| ISABELA HUNTER FACKOVEC | ON FILE |
| ISABELLA BLUE SNOOK | ON FILE |
| ISAIAH M FRAY | ON FILE |
| ISAIAH N PANKEY | ON FILE |
| ISAIAH THOMAS BUDESHEIM | ON FILE |
| ISAIAS EZEQUIEL VIVANCO | ON FILE |
| ISARAPORN HORN DRÃ„GER | ON FILE |
| ISHMAM RAZA DEWAN | ON FILE |
| ISHWARDUTH ANUTH | ON FILE |
| ISIAH JOHNATHANTRUVOY WHITE | ON FILE |
| ISIAH KRISTIAN TORRES | ON FILE |
| ISIDRO SOTO | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MIRZAYEV | ON FILE |
| ISMAEL E GONZALEZ | ON FILE |
| ISMAEL KARIM ABDELKADER | ON FILE |
| ISMAEL LUCIEN KEITA | ON FILE |
| ISMAIL HALFI | ON FILE |
| ISMAIL KUKLA | ON FILE |
| ISMAIL RASIM OGLY MAMEDOV | ON FILE |
| ISMET HUREM | ON FILE |
| ISOBAR SABASTIAN HALL | ON FILE |
| ISRAEL BONILLA | ON FILE |
| ISRAEL CABRERA | ON FILE |
| ISRAEL EVANGELINO SOUSA CERQUEIRA | ON FILE |
| ISSAM REKIK | ON FILE |
| ISTVAN FEKETE | ON FILE |
| ISTVAN LAKATOS | ON FILE |
| ISTVAN PAL | ON FILE |
| ISTVAN TAMAS LAZAR | ON FILE |
| IT KIAM LAY | ON FILE |
| ITALO STEVEN RICCIO | ON FILE |
| ITANAINA LEMOS RECHMANN | ON FILE |
| ITANAINA LEMOS RECHMANN | ON FILE |
| ITSE TOBORE AYONMIKE | ON FILE |
| IULIANA VLADIMIROVNA BELIAEVA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
| --- | --- |
| IULIIA ALEKSANDROVNA NEKRASOVA | ON FILE |
| IULIIA DMITRIEVNA MILOVA | ON FILE |
| IULIIA DOMNINA | ON FILE |
| IULIIA KASHCHEEVA | ON FILE |
| IULIIA SHEREMETEVA | ON FILE |
| IULIIA VKTOROVNA KHARITONOVA | ON FILE |
| IURI MAGRADZE | ON FILE |
| IURII BORISOVICH GRIGORIAN | ON FILE |
| IURII KOCHKIN | ON FILE |
| IV ROGACHV | ON FILE |
| IVA MARINCIC | ON FILE |
| IVAN ALBERTO CEVALLOS RAMIREZ | ON FILE |
| IVAN ALEKSANDROVICH SKRYL NIKOV | ON FILE |
| IVAN ANDREYEVICH GUSAROV | ON FILE |
| IVAN BAGARIC | ON FILE |
| IVAN BARANOVSKIY | ON FILE |
| IVAN BERNYK | ON FILE |
| IVAN BOGDANOV | ON FILE |
| IVAN BOYANOV DIMITROV | ON FILE |
| IVAN BYTRAS | ON FILE |
| IVAN CHANDOGA | ON FILE |
| IVAN DARIO CHAVES BASANTE | ON FILE |
| IVAN DEQUESADA | ON FILE |
| IVAN DIDENKO | ON FILE |
| IVAN DZAJA | ON FILE |
| IVAN EMMANUELRODRIGUEZ VASQUEZ | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FUNTOV | ON FILE |
| IVAN GAVRILYUK | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
| --- | --- |
| IVAN HAIDUK | ON FILE |
| IVAN HUANG | ON FILE |
| IVAN HUMENIUK | ON FILE |
| IVAN IGOREVICH YEVSEYEV | ON FILE |
| IVAN IVANCHIKOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOVIC | ON FILE |
| IVAN IVANOVICH DUNAV | ON FILE |
| IVAN IVANOVICH SIDNENKO | ON FILE |
| IVAN JAMES LIGHTBODY | ON FILE |
| IVAN JULIUS VEAL | ON FILE |
| IVAN JURIC | ON FILE |
| IVAN KANYUKOV | ON FILE |
| IVAN KHMELIAK | ON FILE |
| IVAN KOLESNIKOV | ON FILE |
| IVAN KUNCHENKO | ON FILE |
| IVAN KUZUBOV | ON FILE |
| IVAN LIMONOV | ON FILE |
| IVAN LISJAK ZIVKOVIC | ON FILE |
| IVAN LYUBENOV CHOLAKOV | ON FILE |
| IVAN MANUEL FLORES | ON FILE |
| IVAN MANUEL FLORES | ON FILE |
| IVAN MANUEL FLORES | ON FILE |
| IVAN NIKOLAYEVICH REGEDA | ON FILE |
| IVAN NIKOLOV | ON FILE |
| IVAN OLMEDO SANCHEZ | ON FILE |
| IVAN PISKOVIC | ON FILE |
| IVAN PLUZHNIKOV | ON FILE |
| IVAN PROTSENKO | ON FILE |
| IVAN PUKALYAK | ON FILE |
| IVAN RASHKO | ON FILE |
| IVAN RE | ON FILE |
| IVAN RENE SALAZAR | ON FILE |
| IVAN SERGEEVICH GALANIN | ON FILE |
| IVAN SERGEYEVICH SHEVCHENKO | ON FILE |
| IVAN SHATSKII | ON FILE |
| IVAN SHUMENTSOV | ON FILE |
| IVAN SVISLONOK | ON FILE |
| IVAN TOMSIC DE ASSIS | ON FILE |
| IVAN VANOV | ON FILE |
| IVAN ZIVKOVIC | ON FILE |
| IVANA HEROLD | ON FILE |
| IVANA PAVICEVIC | ON FILE |
| IVANE KAKOSHVILI | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANNA HLUKHANIUK | ON FILE |
| IVANNA KAVAKA | ON FILE |
| IVANNA SHCHUKINA | ON FILE |
| IVANNA SKRYPA | ON FILE |
| IVELIN NIKOLOV PALAZOV | ON FILE |
| IVIANA KOREN NICOLLE ALLEN | ON FILE |
| IVO JOSE PEREIRA DE SOUSA | ON FILE |

STRETTO

## Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| IVO LOCHMANN | ON FILE |
| IVONNE KARINA INZUNZA PONCE | ON FILE |
| IVOR EMMANUEL PLACIDO GACES | ON FILE |
| IWONA KAMILA BOGDAL | ON FILE |
| IWONA WOJCIECHOWSKA | ON FILE |
| IYANURA BERENICE ANGUIANO | ON FILE |
| IZAAC M HAGE | ON FILE |
| IZABEL CRISTINA VIDREIRA ORNELAS | ON FILE |
| IZABELA LISOWSKA | ON FILE |
| IZABELLA LOPES PACHECO DE MIRANDA | ON FILE |
| IZABELLA SMEKTALA | ON FILE |
| IZADORA FERREIRA SOUZA | ON FILE |
| IZEK T BALZLY | ON FILE |
| J BENJAMIN BENJAMIN | ON FILE |
| JAAKKO ELIAS HYPPOENEN | ON FILE |
| JABARI TARIK CONWAY | ON FILE |
| JACEK G PUTO | ON FILE |
| JACEK KOZMINSKI | ON FILE |
| JACEK WLADYSLAW NOWOSIELSKI | ON FILE |
| JACEN MICHAEL CLARK | ON FILE |
| JACIARA DA SILVA SOUZA | ON FILE |
| JACK C GIATTINO | ON FILE |
| JACK CALLAHAN NEUREUTER | ON FILE |
| JACK GENE MAGGARD | ON FILE |
| JACK GLENN DOYLE | ON FILE |
| JACK GREAVES | ON FILE |
| JACK JAMES HAGUE | ON FILE |
| JACK JIA JIA | ON FILE |
| JACK LLEWELLYN LEAR | ON FILE |
| JACK MODRZEJEWSKI | ON FILE |
| JACK NICHOLAS BEAR | ON FILE |
| JACK RICHARD KLEBONAS | ON FILE |
| JACK ROBERT DAVID BLOOD | ON FILE |
| JACK ROBERT OLNEY | ON FILE |
| JACK SEBASTIAN TOWNSEND | ON FILE |
| JACK THOMAS KINNIER | ON FILE |
| JACKIE MARIE GALLEGOS | ON FILE |
| JACKLYN DEAN STEARS | ON FILE |
| JACKSON LAWRENCE FLANNIGAN | ON FILE |
| JACKSON PEAK LLC | ON FILE |
| JACKSON ROWE HULL | ON FILE |
| JACKSON STEVEN RISSE | ON FILE |
| JACOB A L ROHDE | ON FILE |
| JACOB ANDREW GOOLSBY | ON FILE |
| JACOB ANDREW ORPILLA | ON FILE |
| JACOB ANTHONY LYMAN | ON FILE |
| JACOB BASTIAAN REIJM | ON FILE |
| JACOB BECHTOL | ON FILE |
| JACOB BRIAN TILLS | ON FILE |
| JACOB C NEWMAN | ON FILE |
| JACOB CELL | ON FILE |
| JACOB CHARLES PRESSLY | ON FILE |
| JACOB CHEMMASERIL THOMAS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JACOB CODY WILDENMANN | ON FILE |
| JACOB COLLIN WALKER | ON FILE |
| JACOB CONNOR SKILLICORN | ON FILE |
| JACOB DAVID PEREZ | ON FILE |
| JACOB DOLMER NIELSEN | ON FILE |
| JACOB DOUGLAS MORGAN | ON FILE |
| JACOB EMIL DAIHOFF STEENSEN | ON FILE |
| JACOB ERIK EKESUND | ON FILE |
| JACOB EUGENE PERRY | ON FILE |
| JACOB FRIEDRICH | ON FILE |
| JACOB GARY BARSHAW | ON FILE |
| JACOB JAROSLAV JEZEK | ON FILE |
| JACOB JUNIOR CRESPO CAPELLAN | ON FILE |
| JACOB JUSTICE GREEK | ON FILE |
| JACOB KANE DEANGELES | ON FILE |
| JACOB LEE SMITH | ON FILE |
| JACOB MARK LAMONTAGNE | ON FILE |
| JACOB MICHAEL CORLEW | ON FILE |
| JACOB MOSES ENEMONA | ON FILE |
| JACOB PAUL AREL | ON FILE |
| JACOB PETER DREWITT | ON FILE |
| JACOB PETRUS DU PREEZ | ON FILE |
| JACOB R BROWN | ON FILE |
| JACOB RIDGE TOOMBS | ON FILE |
| JACOB RODRIGUEZ | ON FILE |
| JACOB ROELOF CRAMER | ON FILE |
| JACOB RYAN HUGHES | ON FILE |
| JACOB RYAN MCDONALD | ON FILE |
| JACOB RYAN RIVERA | ON FILE |
| JACOB SAMUEL GUZZO | ON FILE |
| JACOB SCOTT COOLEY | ON FILE |
| JACOB STRINE | ON FILE |
| JACOB THEODOOR VAN VELZEN | ON FILE |
| JACOB THOMAS HADDAD | ON FILE |
| JACOB THOMAS NORRIS | ON FILE |
| JACOB THOMAS ROMOHR | ON FILE |
| JACOBA CORNELIA VISSERS | ON FILE |
| JACOBUS HENDRICUS VERPOORTE | ON FILE |
| JACOBUS W EERDEN | ON FILE |
| JACOLBRIEN RASHAAD JONES | ON FILE |
| JACOLBY I THOMPSON | ON FILE |
| JACQUELIN CHRISTINE JENSEN | ON FILE |
| JACQUELINE BENTO DE CARVALHO | ON FILE |
| JACQUELINE CORS | ON FILE |
| JACQUELINE JONES | ON FILE |
| JACQUELINE K NAMUSHALIZI | ON FILE |
| JACQUELINE L GRIER | ON FILE |
| JACQUELINE MANGION | ON FILE |
| JACQUELINE SUSANN SCHÃŒMANN | ON FILE |
| JACQUELINE THERESA DAVIDSON | ON FILE |
| JACQUELYN KHALILHA SLAUGHTER | ON FILE |
| JACQUES ANGELIN GABIOUD | ON FILE |
| JACQUES LE ROUX | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JACQUES MANUEL POLETTE ZALDIVAR | ON FILE |
| JADE ATKINSON | ON FILE |
| JADE AUGUSTO GIRON | ON FILE |
| JADE CHENEL NICHOLLS | ON FILE |
| JADE COUTO GALVAO | ON FILE |
| JADE EMANUELE ROCHA DE SOUSA | ON FILE |
| JADE LIA NEWMAN | ON FILE |
| JADE THOMAS PANDERMANN | ON FILE |
| JADEN WAYNE HIDY | ON FILE |
| JADIEL JACOB MANSO VEGA | ON FILE |
| JADON AVOSA CALVERT | ON FILE |
| JAEWOONG HAN | ON FILE |
| JAGANATHAN DURAI | ON FILE |
| JAGJIT MONDAIR | ON FILE |
| JAHED JON AZIZI | ON FILE |
| JAHETTHANAPONG SOMBON | ON FILE |
| JAHZIQUE CASFORD RYAN | ON FILE |
| JAI PRAKASH TYAGI | ON FILE |
| JAIDER HURTADO RUIZ | ON FILE |
| JAILENE BELMONTES GONZALEZ | ON FILE |
| JAIME ALBERTO FERREYRANARANJO | ON FILE |
| JAIME ALEXANDRE MATEUS | ON FILE |
| JAIME ANDERS DIEZ | ON FILE |
| JAIME BELISARIO FIERRO VARGAS | ON FILE |
| JAIME CANDANOZA | ON FILE |
| JAIME CATHERINE PHILLIPS | ON FILE |
| JAIME CEMIL AKBAS | ON FILE |
| JAIME ESQUEDA | ON FILE |
| JAIME JESUS CRUZ GUILLEN | ON FILE |
| JAIME LEE ROCHE | ON FILE |
| JAIME MARQUINA | ON FILE |
| JAIME NICOLE MORRIS | ON FILE |
| JAIME OLIVEIRA VAZ SAMPAIO | ON FILE |
| JAIME PATRICIO MERIZALDE | ON FILE |
| JAIME TOMAS CABA DOMINGUEZ | ON FILE |
| JAIMIE L PAIGE | ON FILE |
| JAIMIE PAUL CABRAL | ON FILE |
| JAINESH KETAN DESAI | ON FILE |
| JAIR D DE MERAZ GUZMAN | ON FILE |
| JAIR JOHANAN RUIZ | ON FILE |
| JAIRO BONFIM SOUSA NUNES | ON FILE |
| JAIRO MARCO OLIVEIRA DE SOUZA FILHO | ON FILE |
| JAIRO MARCO OLIVEIRA DE SOUZA FILHO | ON FILE |
| JAJWAN JUSTIN HOLLOWAY | ON FILE |
| JAKE ALEXANDER MILLER | ON FILE |
| JAKE ANTHONY VANELLA | ON FILE |
| JAKE CHARLES WHITE | ON FILE |
| JAKE GOOSEY | ON FILE |
| JAKE JOSEPH BURNS | ON FILE |
| JAKE L GODFREY | ON FILE |
| JAKE REYNOLDS | ON FILE |
| JAKE ROBERT ANTHONY | ON FILE |
| JAKE STEWART SARTIN | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| JAKE TYLER HALL | ON FILE |
| JAKE WILLIAM RODGERS | ON FILE |
| JAKOB DALHOEJ | ON FILE |
| JAKOB DENALI SASS | ON FILE |
| JAKOB ELIJAH LEVISON | ON FILE |
| JAKOB GRAN | ON FILE |
| JAKOB GREIS | ON FILE |
| JAKOB JUHL LUNDBERG | ON FILE |
| JAKOB KLOBUCAR | ON FILE |
| JAKOB OLDENBURGER | ON FILE |
| JAKUB FULNEK | ON FILE |
| JAKUB HANUS | ON FILE |
| JAKUB IRENEUSZ BIALIK | ON FILE |
| JAKUB JANOWICZ | ON FILE |
| JAKUB KLEBAN | ON FILE |
| JAKUB KRZYSZTOF MAZUR | ON FILE |
| JAKUB OUVIN | ON FILE |
| JAKUB PIOTR KARDASZ | ON FILE |
| JAKUB SALAGA | ON FILE |
| JAKUB SAMEK | ON FILE |
| JAKUB SIGMUND | ON FILE |
| JAKUB VAGNER | ON FILE |
| JAKUB VILSER | ON FILE |
| JAKUB WIECH | ON FILE |
| JAKUB WIKTOR TAPALA | ON FILE |
| JALEN DELACRUZ | ON FILE |
| JALTON GREGORIO SANTOS DE JESUS | ON FILE |
| JAMAAL SANDREL KELLY | ON FILE |
| JAMAL PERRY GLASS | ON FILE |
| JAMAR ANTHONY MOORE | ON FILE |
| JAMES ALAN ISLAS | ON FILE |
| JAMES ALFREDO ALLPRESS | ON FILE |
| JAMES ANTHONY SLAZAS | ON FILE |
| JAMES ARTHUR HIGGINS | ON FILE |
| JAMES BARCEBAL DEAN | ON FILE |
| JAMES BARTON ZWERS | ON FILE |
| JAMES BAYLISS BRADSHAW | ON FILE |
| JAMES BENJAMIN WALLIS | ON FILE |
| JAMES BERNARD JACKSON | ON FILE |
| JAMES BERNY JEAN | ON FILE |
| JAMES BRANDISH | ON FILE |
| JAMES BRANDON CARLISLE GLOVER | ON FILE |
| JAMES BURLAND | ON FILE |
| JAMES BURSLEY | ON FILE |
| JAMES C LYNCH JR | ON FILE |
| JAMES CHARLES DOUGLAS | ON FILE |
| JAMES D FIFTH WALKER | ON FILE |
| JAMES DANIEL KNOODLE | ON FILE |
| JAMES DANIEL SLOAN | ON FILE |
| JAMES DAVID GLOWINSKI | ON FILE |
| JAMES DAVID MOLONEY | ON FILE |
| JAMES DAVID RENO | ON FILE |
| JAMES DEAN EARLS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JAMES DEWITT | ON FILE |
| JAMES DONALD BELL | ON FILE |
| JAMES EDWIN NIXON | ON FILE |
| JAMES EVERETT WEILER | ON FILE |
| JAMES F VENEZIA | ON FILE |
| JAMES FRANKLIN LOVE IV | ON FILE |
| JAMES FREDERICK FANO | ON FILE |
| JAMES GARMAN COLLINS | ON FILE |
| JAMES GARVIN WIGINTON IV | ON FILE |
| JAMES GLEN GREER | ON FILE |
| JAMES GRANT LANIER | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES H DITTMER | ON FILE |
| JAMES HARDEN | ON FILE |
| JAMES HOMER BEGLEY | ON FILE |
| JAMES HUDSON | ON FILE |
| JAMES JOHN BURCAW | ON FILE |
| JAMES JOHN HAVERS | ON FILE |
| JAMES JOHN MCKERNON | ON FILE |
| JAMES JOHN PEARSON | ON FILE |
| JAMES JOHN SAUK | ON FILE |
| JAMES JOSEPH KIERNAN | ON FILE |
| JAMES JOSEPH KONIECKI | ON FILE |
| JAMES JOSEPH MSADDI | ON FILE |
| JAMES JOSEPH RICKERT | ON FILE |
| JAMES JOSEPH VERRETT | ON FILE |
| JAMES JOSHUA CALLOWAY | ON FILE |
| JAMES JUNIOR LEE | ON FILE |
| JAMES KENNEDY | ON FILE |
| JAMES KENNETH CARPENTER | ON FILE |
| JAMES KENNETH KEEP II | ON FILE |
| JAMES KENNETH MARTIN | ON FILE |
| JAMES KYLE PRIEBE | ON FILE |
| JAMES L VANFECHTMANN | ON FILE |
| JAMES LABUAS JN EVERETT ULE | ON FILE |
| JAMES LAWRENCE ZEEB | ON FILE |
| JAMES LEUNG | ON FILE |
| JAMES LEVI BRADLEY | ON FILE |
| JAMES M CHANDLER 4TH | ON FILE |
| JAMES M GEBHARDT | ON FILE |
| JAMES M GRUNBERGER | ON FILE |
| JAMES M LEMIEUX | ON FILE |
| JAMES M WATERS JR | ON FILE |
| JAMES MARK MC DONOUGH | ON FILE |
| JAMES MATTHEW DILLER | ON FILE |
| JAMES MATTHEW MANIACI | ON FILE |
| JAMES MAURICE HOLME | ON FILE |
| JAMES MCKENZIE QUIGG | ON FILE |
| JAMES MICHAEL BERNEY | ON FILE |
| JAMES MICHAEL DEBROCK | ON FILE |
| JAMES MICHAEL EATON | ON FILE |
| JAMES MICHAEL MORAN | ON FILE |
| JAMES MICHAEL PURNELL | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| JAMES MICHAEL RICHARDS | ON FILE |
| JAMES MICHAEL SHAPARD | ON FILE |
| JAMES MICHAELSTEDMAN SULLIVAN | ON FILE |
| JAMES MORGAN MOSES | ON FILE |
| JAMES MUGABO | ON FILE |
| JAMES MURANGA | ON FILE |
| JAMES NASON | ON FILE |
| JAMES NICHOLAS BLACK | ON FILE |
| JAMES NICHOLAS BORRELLI | ON FILE |
| JAMES OWENS | ON FILE |
| JAMES PANTIER | ON FILE |
| JAMES PATRICK DEQUINTO | ON FILE |
| JAMES PATRICK ENOCH | ON FILE |
| JAMES PETER QUIGLEY | ON FILE |
| JAMES PHILLIP ODONOGHUE | ON FILE |
| JAMES R KELLEY | ON FILE |
| JAMES R KULANKO | ON FILE |
| JAMES RALEIGH CAMPBELL | ON FILE |
| JAMES RAY ADAMS | ON FILE |
| JAMES RAY FOSHEE | ON FILE |
| JAMES RAYSTER LUMAYNO | ON FILE |
| JAMES ROBERT EDBERG | ON FILE |
| JAMES ROBERT III MCDAVID | ON FILE |
| JAMES ROSS YOUNKIN | ON FILE |
| JAMES ROY BARNES | ON FILE |
| JAMES RUSSELL JONES | ON FILE |
| JAMES RUSSELL JR JONES | ON FILE |
| JAMES RUSSELL MERCER JR | ON FILE |
| JAMES RYAN FRANCIS | ON FILE |
| JAMES RYAN PARK | ON FILE |
| JAMES SAMUEL KELLER | ON FILE |
| JAMES SPEER | ON FILE |
| JAMES STERLING JULIAN | ON FILE |
| JAMES STEVENS DEERING | ON FILE |
| JAMES TARANTINO | ON FILE |
| JAMES THOMAS SMITH | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES VERL BARLOW | ON FILE |
| JAMES WILLIAM CANNING | ON FILE |
| JAMES WILLIAM DEMASTRIE | ON FILE |
| JAMES WILLIAM HANSON | ON FILE |
| JAMES WILLIAM HARBAL | ON FILE |
| JAMES WILLIAM MCLENNAN | ON FILE |
| JAMES WRAITH | ON FILE |
| JAMES ZACHARY G HARRIS | ON FILE |
| JAMES ZAIRO NGUESSAN | ON FILE |
| JAMESGREGORY LOHMAN | ON FILE |
| JAMEY MILLER | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| JAMIA ROCHELLE GARRETT | ON FILE |
| JAMIE ARTHUR STEPPAN | ON FILE |
| JAMIE INN ZHENG WEE | ON FILE |
| JAMIE JOHN LOLLBACK | ON FILE |
| JAMIE LEWIS | ON FILE |
| JAMIE LYNN WILLE | ON FILE |
| JAMIE MARC WARKEL | ON FILE |
| JAMIE MICHAEL DONOVAN | ON FILE |
| JAMIE RAY SCHMIEDT | ON FILE |
| JAMIE ROY WHITE | ON FILE |
| JAMIE STEEL | ON FILE |
| JAMIE WILLIAM BUCK | ON FILE |
| JAMIL F MOHAMED | ON FILE |
| JAMILLE MATOS DA SILVA | ON FILE |
| JAMINE SMITH | ON FILE |
| JAMISON L WILSON | ON FILE |
| JAMMIE TING | ON FILE |
| JAMOUREE W LANGEVINE | ON FILE |
| JAMYIA JERMAINE BARR | ON FILE |
| JAN ALEXANDER HERKENRATH | ON FILE |
| JAN ALEXANDER KRÃ„HLING | ON FILE |
| JAN ANDRE NICKEL | ON FILE |
| JAN BASTA | ON FILE |
| JAN BECKER | ON FILE |
| JAN BRIAN BUCHER | ON FILE |
| JAN C DAVEY | ON FILE |
| JAN DEBEVOISE | ON FILE |
| JAN DOVBNYA | ON FILE |
| JAN ERNEST V VAN DEN BROECK | ON FILE |
| JAN FLORIAN KOSTUR | ON FILE |
| JAN FRANKE | ON FILE |
| JAN FREDERIK MOHR | ON FILE |
| JAN HÃŒTTNER | ON FILE |
| JAN HOLGER FRIISBOL | ON FILE |
| JAN HOMANN | ON FILE |
| JAN JURECKA | ON FILE |
| JAN KRISTOF OSTERMANN | ON FILE |
| JAN LUCA TCHORZ | ON FILE |
| JAN MAKOVICKA | ON FILE |
| JAN MARCO SCHANK | ON FILE |
| JAN MARTIN RAUSCHER | ON FILE |
| JAN MICHAEL REID | ON FILE |
| JAN MICHAEL ROBERT ECKERT | ON FILE |
| JAN NEUMANN | ON FILE |
| JAN NICKEL | ON FILE |
| JAN OLIVER GOEDE | ON FILE |
| JAN ORTNER | ON FILE |
| JAN PHILIPP WERNEKE | ON FILE |
| JAN POSPISIL | ON FILE |
| JAN RIMNAC | ON FILE |
| JAN TIMO KELLER | ON FILE |
| JAN URBANEK | ON FILE |
| JAN VLADIMIR SOKOLOVITS | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| JAN VRANA | ON FILE |
| JAN WILLEM DEUTEKOM | ON FILE |
| JANA DVORAKOVA | ON FILE |
| JANA FISCHER | ON FILE |
| JANA KUIKOVA | ON FILE |
| JANA MIKESOVA | ON FILE |
| JANA VASNOVSKA | ON FILE |
| JANAE LATOYA FRANCIS | ON FILE |
| JANAK RAI | ON FILE |
| JAN-ALEXANDER STEIDL | ON FILE |
| JANAR TAKIS | ON FILE |
| JAN-CHRISTOPH POLAP | ON FILE |
| JANDRE DE WET | ON FILE |
| JANE CAROL TUCKER | ON FILE |
| JANE CARTER CAVANAUGH | ON FILE |
| JANE MARIE KRULL | ON FILE |
| JANE OGIYENKO | ON FILE |
| JANE PINEIRO GONZALEZ DE AZEVEDO ADAMI | ON FILE |
| JANEK KARABASH | ON FILE |
| JANEL TRISANN CLARKE PATTERSON | ON FILE |
| JANET ELIZABETH TURK | ON FILE |
| JANET L MILLINER | ON FILE |
| JANET MARY ROYSTON MELVIN ANTONY LEGAY | ON FILE |
| JANET ROCIO JAZMIN RODRIGUEZ | ON FILE |
| JANET ROUSEY | ON FILE |
| JANEZ KRIZNAR | ON FILE |
| JAN-FREDERIK ERNEMANN | ON FILE |
| JAN-HEINRICH LICH | ON FILE |
| JANICE C VANETTEN | ON FILE |
| JANICE DAWN WATSON | ON FILE |
| JANICE DENISE MITCHELL | ON FILE |
| JANIN YVONNE STANUSCH | ON FILE |
| JANINA WALLENSTEIN | ON FILE |
| JANINE ABELN NYDEGGER | ON FILE |
| JANN X VALLE | ON FILE |
| JANNE AKI TAPIO KURKINEN | ON FILE |
| JANNE MATIAS HALMKRONA | ON FILE |
| JANNE MIKAEL ISOKOSKI | ON FILE |
| JANNICK SCHMIDTKE | ON FILE |
| JANNIS COMO | ON FILE |
| JANNIS MOÃŸMANN | ON FILE |
| JANOS ZSIGMOND | ON FILE |
| JANOSCH FREDERIK GERNERT | ON FILE |
| JANOS-KRISZTIAN FEKETE | ON FILE |
| JAN-SEBASTIAN DIETRICH | ON FILE |
| JANUS OSHANA | ON FILE |
| JANUS PARKHOEI NIELSEN | ON FILE |
| JANUSZ BOGDAN | ON FILE |
| JANUSZ ROSINSKI | ON FILE |
| JÃŒRGEN EMIL SCHMITT | ON FILE |
| JÃŒRGEN FRAER | ON FILE |
| JÃŒRGEN GEORG STROMBERGER | ON FILE |
| JÃŒRGEN GROÃŸMANN | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| JÃŒRGEN KARU | ON FILE |
| JÃŒRGEN KASTNER | ON FILE |
| JÃŒRGEN KURT WALTER WEGNER | ON FILE |
| JÃŒRGEN SIMON KRAPF | ON FILE |
| JÃŒRGEN WERNER RÃ–DER | ON FILE |
| JÃŒRGEN WILLI SPITZER | ON FILE |
| JÃŒRGEN WOLFGANG LÃ–HNERT | ON FILE |
| JAQUAY DERIQUE DAVIS | ON FILE |
| JAQUE FRAGUA | ON FILE |
| JAR BAO JOJO WOO | ON FILE |
| JARAD TROUTMAN | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARDES COSTA DE OLIVEIRA | ON FILE |
| JARED AARON FUR | ON FILE |
| JARED ADAM SIEGMUND | ON FILE |
| JARED ANDREW JOINER | ON FILE |
| JARED BRENT MCQUARRIE | ON FILE |
| JARED D COHEN | ON FILE |
| JARED DAVID FLORES | ON FILE |
| JARED DEE ALLRED | ON FILE |
| JARED EUGENE COLLARD | ON FILE |
| JARED FRANK WINGER | ON FILE |
| JARED GREGORY TELECKY | ON FILE |
| JARED JOHN KEENAN | ON FILE |
| JARED MAHAFFEY | ON FILE |
| JARED MATZ ALDAN | ON FILE |
| JARED MICHAEL LONG | ON FILE |
| JARED MICHAEL VANRAVENHORST | ON FILE |
| JARED PAUL PADILLA | ON FILE |
| JARED PEACOCK | ON FILE |
| JARED R DIAMOND | ON FILE |
| JARED RODNEY ROOT | ON FILE |
| JARED SA-BIN HARDER | ON FILE |
| JARED SCOTT DEFRAIN | ON FILE |
| JARED STEWART SHRAUNER | ON FILE |
| JARED STRAIT | ON FILE |
| JARED WILEY FORRESTER BROUGHTON | ON FILE |
| JARED WILLIAM TOWERS | ON FILE |
| JÃ–RG GAISEDER | ON FILE |
| JÃ–RG MANFRED WINKLER | ON FILE |
| JÃ–RG STEFFEN MÃŒLLER | ON FILE |
| JÃ–RG VÃ–LKEL | ON FILE |
| JARIG BOSGRAAF | ON FILE |
| JÃ–RN SEHNERT | ON FILE |
| JAROMIR TICHY | ON FILE |
| JAROMIR TYKAL | ON FILE |
| JARON JAMES BECKETT | ON FILE |
| JAROSLAV HAMOUZ | ON FILE |
| JAROSLAV HEREJT | ON FILE |
| JAROSLAV SRAM | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| JAROSLAW MAZUS | ON FILE |
| JAROSLAW WICHLINSKI | ON FILE |
| JAROSLAW WIERZCHUCKI | ON FILE |
| JARRED ALLEN SNEDEKER | ON FILE |
| JARRED D KOWALZYK | ON FILE |
| JARRETT ALEXANDER MEILLEUR | ON FILE |
| JARRETT ASHLEY COTTON | ON FILE |
| JARRON MARCHETTI | ON FILE |
| JARVIS C JOHNSON | ON FILE |
| JARVIS MAHALANDREW LEWIS | ON FILE |
| JAS BAINS | ON FILE |
| JASBIR SINGH NEHRA | ON FILE |
| JASER MOWAFAK ELIA HADDAD | ON FILE |
| JASHINE CHEN | ON FILE |
| JASHUA NATHAN AQUINO | ON FILE |
| JASIN KANDAGE JANITH CHMODYA | ON FILE |
| JASKARAN SINGH | ON FILE |
| JASMENKA VINCEK | ON FILE |
| JASMIN CABALIC POSADAS | ON FILE |
| JASMIN PEARL HARRIS | ON FILE |
| JASMINE D GLASS | ON FILE |
| JASMINE FAITH MANNS | ON FILE |
| JASMINE JESSICA DYSON | ON FILE |
| JASMINE NICOLE SMITH | ON FILE |
| JASMINE NOEL BEAMS | ON FILE |
| JASMINE T WHITE | ON FILE |
| JASNARIA XAVIER OLIVEIRA | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALLEN WARDEN | ON FILE |
| JASON AMOS MICHAEL MATHIES | ON FILE |
| JASON ANDREW MARTIN | ON FILE |
| JASON ANTHONY LEUER | ON FILE |
| JASON ANTHONY ROBINSON | ON FILE |
| JASON ARMANDO AGUIRRE DIAZ | ON FILE |
| JASON BÃ–HLER | ON FILE |
| JASON BENJAMIN NICHOLS ZERBE | ON FILE |
| JASON BRYNMOOR GILDER | ON FILE |
| JASON CABRERA | ON FILE |
| JASON CHO KIT SING | ON FILE |
| JASON CHRISTOPHER CURTIS | ON FILE |
| JASON COURSEY | ON FILE |
| JASON DANIEL MCCLYMONT | ON FILE |
| JASON DANIEL SCHWIER | ON FILE |
| JASON DAVID ALEXANDER SHOJI | ON FILE |
| JASON DAVID BENZEL | ON FILE |
| JASON DAVIS TRAN | ON FILE |
| JASON DELMAR REED | ON FILE |
| JASON DEVANTE SMITH | ON FILE |
| JASON ERIC CROCKETT | ON FILE |
| JASON FRANK GRISSOM | ON FILE |
| JASON GERARD CROFT | ON FILE |
| JASON GURIMBAO GUERRERO | ON FILE |
| JASON HESHAM MELEHANI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JASON JAMEEL WHARTON | ON FILE |
| JASON JOHN DIETRICH | ON FILE |
| JASON JOHN ORTIZ | ON FILE |
| JASON KAIPIN LIU | ON FILE |
| JASON L CACCAMO | ON FILE |
| JASON LAVERN MCARTHUR | ON FILE |
| JASON LEE BASSETT | ON FILE |
| JASON LEE HOENSCHEID | ON FILE |
| JASON LEE IRVINE | ON FILE |
| JASON LEE OSTROW | ON FILE |
| JASON LEE PERKINS | ON FILE |
| JASON LEONTHOMAS VALENTINE | ON FILE |
| JASON LEWIS SCHRIBER | ON FILE |
| JASON LOUIS ROLD | ON FILE |
| JASON M DAVIS | ON FILE |
| JASON M KUSOWSKI | ON FILE |
| JASON MERRILL FULLMER | ON FILE |
| JASON MICHAEL BECHTEL | ON FILE |
| JASON MICHAEL DEROUIN | ON FILE |
| JASON MICHAEL IANNANTUONI | ON FILE |
| JASON MICHAEL LUNAU | ON FILE |
| JASON MICHAEL MACE | ON FILE |
| JASON MICHAEL SCALIA | ON FILE |
| JASON MICHAEL WYNNE | ON FILE |
| JASON MONTE CAPRI | ON FILE |
| JASON PATRICK ROBBINS | ON FILE |
| JASON PETER CLARK | ON FILE |
| JASON PETER LANG | ON FILE |
| JASON PRIYAM MODAWAL | ON FILE |
| JASON R PANTULIANO | ON FILE |
| JASON R REDMOND | ON FILE |
| JASON RAY NUGENT | ON FILE |
| JASON READ | ON FILE |
| JASON REINART | ON FILE |
| JASON RHEE | ON FILE |
| JASON RICHARD MINDEMANN | ON FILE |
| JASON ROBERT CASTON | ON FILE |
| JASON ROBERT HAZZARD | ON FILE |
| JASON ROBERT KENNEMER | ON FILE |
| JASON ROBERT WENDORF | ON FILE |
| JASON ROGER SPEARS | ON FILE |
| JASON RYAN KANE FLEMING | ON FILE |
| JASON SCOTT JENNINGS | ON FILE |
| JASON SMITH | ON FILE |
| JASON SOTO | ON FILE |
| JASON T SIMS | ON FILE |
| JASON TOAN-TRONG LU | ON FILE |
| JASON W MATTHIAS | ON FILE |
| JASON WALTER COOK | ON FILE |
| JASON WARREN LIEBER | ON FILE |
| JASON WILLIAM SIEBERT | ON FILE |
| JASONA BRADINA CABBAGESTALK | ON FILE |
| JASPER A F ENGELS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JASPER VAN DER MEER | ON FILE |
| JASSIM MOHAMED HASAN JUMA HUSAIN ALBUARKI | ON FILE |
| JASSON CORDERO SERVANTES | ON FILE |
| JATIN U PATEL | ON FILE |
| JAUAN NICHOLAS CARTER | ON FILE |
| JAVAN DARONNE BARKER | ON FILE |
| JAVAN MARIE TILGHMAN | ON FILE |
| JAVIER A VILLASENOR MEDINA | ON FILE |
| JAVIER ABNEL CABAN | ON FILE |
| JAVIER ALEXIS RODRIGUEZ VERA | ON FILE |
| JAVIER ALFREDO VILLELA | ON FILE |
| JAVIER AMOR | ON FILE |
| JAVIER ANTONIO TREJO | ON FILE |
| JAVIER ARAN LAGE | ON FILE |
| JAVIER ARREAZOLA | ON FILE |
| JAVIER D GIOVANNETTI | ON FILE |
| JAVIER IVAN ROCAFORT SOTO | ON FILE |
| JAVIER MEDINAORNELAS | ON FILE |
| JAVIER MUNOZ MENDI | ON FILE |
| JAVIER RENE SUAREZ VILLAVICENCIO | ON FILE |
| JAVIER RODRIGUEZBRAVO | ON FILE |
| JAVIER TAN YIAN KHAI | ON FILE |
| JAY ANDREW BLADES | ON FILE |
| JAY BAO XING LEE | ON FILE |
| JAY BIRBZ | ON FILE |
| JAY DOUGLAS GARY | ON FILE |
| JAY MAURICE HINKEL | ON FILE |
| JAY MICHAEL TORAN | ON FILE |
| JAY NARENDRA MANTRI | ON FILE |
| JAY THOMAS SNELLING | ON FILE |
| JAY VICTOR SCHNEIDER | ON FILE |
| JAY WILLIAM J TURNER | ON FILE |
| JAYAKUMAR RAMAKRISHNAN | ON FILE |
| JAYALAKKSHMI CHINNADURAI | ON FILE |
| JAYALAKSHMI MANIKANDAN | ON FILE |
| JAYAMAL CHATHURANGA PANAWENNAGE | ON FILE |
| JAYANTHI | ON FILE |
| JAYAWARDANA KONARA MUDIYANSELAGE DINOTH HIRUDIKA JAYAWARDANA | ON FILE |
| JAYCE MATTHEW MILLER | ON FILE |
| JAYCE PARKEY | ON FILE |
| JAYDEN OMAR SAWTELL | ON FILE |
| JAYDON NICHOLAS PITTENGER | ON FILE |
| JAYMALA B KOTHARI | ON FILE |
| JAYMAN DESAI | ON FILE |
| JAYROD PAUL OLARTE | ON FILE |
| JAYVEE GRAFILO GUSTILO | ON FILE |
| JAZMEEN ARIELLE MERCER | ON FILE |
| JAZMIN DE LOS MILAGROS ALMIRON | ON FILE |
| JAZMIN LILIAN BAGDADI | ON FILE |
| JAZMIN POZUETA | ON FILE |
| JAZMIN VERENICE RAMIREZ | ON FILE |
| JAZMINE LESHA WILLIAMS | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| JEAN ALFRED T GRIMES | ON FILE |
| JEAN BENOIT C FONTEYN | ON FILE |
| JEAN CHARLES THIERRY J EVRARD | ON FILE |
| JEAN DERNIER CELESTIN | ON FILE |
| JEAN GABRIEL VINCENT PAUL GIRAULT | ON FILE |
| JEAN GHOSN | ON FILE |
| JEAN GUERBY MAXI | ON FILE |
| JEAN GUILLAUME GILBERT PIERRE JOSWPH FLICK | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN LOUIS PAUL A MUNAUT | ON FILE |
| JEAN LUC DELERNE PIERRE LOUIS JR | ON FILE |
| JEAN MARC LEGER | ON FILE |
| JEAN MICHEL REYMOND | ON FILE |
| JEAN PAUL TELLO OSORIO | ON FILE |
| JEAN PIERRE DIAZ | ON FILE |
| JEAN PIERRE ELSTADT | ON FILE |
| JEAN PIERRE GALEA | ON FILE |
| JEAN PIERRE LEJOSNE | ON FILE |
| JEANA ARROYO BATOBALANI | ON FILE |
| JEAN-BAPTISTE CHARLES RAYMOND LAFON | ON FILE |
| JEAN-DENIS RAYMOND ALCIDE MULL | ON FILE |
| JEANETH JIMENEZ MEJIA | ON FILE |
| JEAN-FRANCOIS GAULIN | ON FILE |
| JEANINE ANN BAILEY | ON FILE |
| JEAN-LOUIS THEODORE CABROLIER | ON FILE |
| JEAN-MARCIEN CYRIAQUE KABLANSI | ON FILE |
| JEAN-MAURICE SYLVESTER FLEGEL | ON FILE |
| JEAN-MICHEL CHRISTIAN RICHARD RICARD | ON FILE |
| JEANNA ANH HUYNH | ON FILE |
| JEANNE AZEVEDO SILVA SODRE | ON FILE |
| JEAN-PAUL KIND | ON FILE |
| JEAN-PHILIPPE CLAUDE WILFRIED PONCIN | ON FILE |
| JEBINPURATHUR JOSE | ON FILE |
| JED SIEGFRIED TUAZON | ON FILE |
| JEDD ANTHONY JOHN ROUTLEDGE | ON FILE |
| JEDIDIAH COLE JOHNSON | ON FILE |
| JEE TECK QUEK | ON FILE |
| JEFERSON SOUZA LUZ | ON FILE |
| JEFF F KRAWCZYK | ON FILE |
| JEFF LISTEN WANN | ON FILE |
| JEFF WALTERS | ON FILE |
| JEFFEREY LEE STEPHENS | ON FILE |
| JEFFEREY MICHAEL GORRE | ON FILE |
| JEFFERSON ARIEL MAJANO | ON FILE |
| JEFFERSON EENRIQUE DALMORO | ON FILE |
| JEFFERSON J MENNUTI | ON FILE |
| JEFFERSON SENKWAN POU | ON FILE |
| JEFFERY ALLEN DICKEY | ON FILE |
| JEFFERY DA GRAVES | ON FILE |
| JEFFERY J JOHNSON | ON FILE |
| JEFFERY MATTHEW SKANSGAARD | ON FILE |
| JEFFERY PARADISE WASHINGTON | ON FILE |
| JEFFREY ALEXANDER NAGEL | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JEFFREY ALFRED SHULL | ON FILE |
| JEFFREY ALLEN BONONCINI | ON FILE |
| JEFFREY ARNOLD DECHELLIS | ON FILE |
| JEFFREY AUSTIN KITZMILLER | ON FILE |
| JEFFREY BRIAN BELL | ON FILE |
| JEFFREY BRIAN CASEY | ON FILE |
| JEFFREY DANIEL SIMPLER | ON FILE |
| JEFFREY DANIEL VELIZ MORALES | ON FILE |
| JEFFREY DON CAMPBELL | ON FILE |
| JEFFREY EUGENE SWARTZ | ON FILE |
| JEFFREY FERRER CERENEO | ON FILE |
| JEFFREY GORDON | ON FILE |
| JEFFREY HAMILTON BOWMAN | ON FILE |
| JEFFREY HICKS | ON FILE |
| JEFFREY ISAMU NAO | ON FILE |
| JEFFREY J BROWN | ON FILE |
| JEFFREY JAMES GIACOMI | ON FILE |
| JEFFREY JOHN GREENLAND DARBY-NORRIS | ON FILE |
| JEFFREY KENNETH BRISTOW | ON FILE |
| JEFFREY LEONCIO BAUTISTA | ON FILE |
| JEFFREY LUBIN | ON FILE |
| JEFFREY MARK JR GREBINGER | ON FILE |
| JEFFREY MCGRAW | ON FILE |
| JEFFREY MIKE PETIT-HOMME | ON FILE |
| JEFFREY MITSUO OTA | ON FILE |
| JEFFREY NEIL WOODARD | ON FILE |
| JEFFREY OWEN NGO | ON FILE |
| JEFFREY PAUL NIEHAUS | ON FILE |
| JEFFREY PETER LEDONNE | ON FILE |
| JEFFREY R TAMAGINI | ON FILE |
| JEFFREY RAYMOND KOLTHOFF | ON FILE |
| JEFFREY ROBERT STANGE | ON FILE |
| JEFFREY S BARTLETT | ON FILE |
| JEFFREY SALACHEEP | ON FILE |
| JEFFREY SCOTT BEEDHAM | ON FILE |
| JEFFREY SCOTT GOODSON | ON FILE |
| JEFFREY SCOTT PERRYMAN | ON FILE |
| JEFFREY SCOTT TAYLOR | ON FILE |
| JEFFREY SEAN HALEY ROWE | ON FILE |
| JEFFREY STEEL | ON FILE |
| JEFFREY TAY | ON FILE |
| JEFFREY VICENTE DULLAS | ON FILE |
| JEFFREY VINCENT HUNTLEY | ON FILE |
| JEFFREY WARREN KROEPLIN | ON FILE |
| JEFFREY WAYNE PLATT | ON FILE |
| JEKATERINA POTAPOVA | ON FILE |
| JEKATERINA SENETS | ON FILE |
| JELENA DOKO CETINA | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA SINDELIC | ON FILE |
| JELENA TONKOVIC | ON FILE |
| JELICA MOMCILOVIK | ON FILE |
| JELLE P J DEN EXTER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JELLESTAD CAPITAL S.A. SPF | ON FILE |
| JELMER JACOB BIJLSTRA | ON FILE |
| JELTE EDUARD OOSTERHUIS | ON FILE |
| JEMMA ELLEN KNOPE | ON FILE |
| JEN HSUAN CHEN | ON FILE |
| JEN YI HO | ON FILE |
| JENAN ELSAMMAN | ON FILE |
| JENEFER PAYAG MERTO | ON FILE |
| JENKINS MONZEY | ON FILE |
| JENNI EMMA THOMPSON | ON FILE |
| JENNIFER ANN RHODES | ON FILE |
| JENNIFER ANTUANETTE LOGAN | ON FILE |
| JENNIFER BECKER | ON FILE |
| JENNIFER BRETTSCHNEIDER | ON FILE |
| JENNIFER CLAIRE MATHY | ON FILE |
| JENNIFER G GAETJENS | ON FILE |
| JENNIFER GOLDENSTEDE | ON FILE |
| JENNIFER GRACE SCHLEGEL | ON FILE |
| JENNIFER JOLYNN ARREOLA ESPINOZA | ON FILE |
| JENNIFER L CONN | ON FILE |
| JENNIFER LEANN GRANERA | ON FILE |
| JENNIFER LEANN GULAREK | ON FILE |
| JENNIFER LORENZO MARES | ON FILE |
| JENNIFER LUKE | ON FILE |
| JENNIFER LYNN DEUR | ON FILE |
| JENNIFER LYNN HAHN | ON FILE |
| JENNIFER LYNN SCOZZARI | ON FILE |
| JENNIFER MARIE IGOE | ON FILE |
| JENNIFER OEHME | ON FILE |
| JENNIFER RACZ | ON FILE |
| JENNIFER RIVERA | ON FILE |
| JENNIFER ROSEMARIE WALT | ON FILE |
| JENNIFER S MASSOP | ON FILE |
| JENNIFER SANTA MARIA | ON FILE |
| JENNIFER SUE BUH | ON FILE |
| JENNIFER SULHOFF KING | ON FILE |
| JENNIFER TAN NGUYEN | ON FILE |
| JENNY HERNANDEZ IGNACIO | ON FILE |
| JENNY REBECCA ULMER | ON FILE |
| JENS ALBERTSEN | ON FILE |
| JENS ANDERS | ON FILE |
| JENS BRÃŒGGEMANN | ON FILE |
| JENS CLAUDIUS SCHULZ | ON FILE |
| JENS DIRK NEUBERT | ON FILE |
| JENS GORM RYE ANDERSEN | ON FILE |
| JENS GUBAN | ON FILE |
| JENS IBSEN | ON FILE |
| JENS KURT FÃŒRST | ON FILE |
| JENS MALY | ON FILE |
| JENS SPANGENBERG | ON FILE |
| JENS WALTER GÃ–DEL | ON FILE |
| JENS ZÃŒHLKE | ON FILE |
| JENTE W E DE CLERCQ | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| JERE JOHANNES LINNANEN | ON FILE |
| JEREL JENKINS | ON FILE |
| JEREMEY MICHAEL CACCIOLA | ON FILE |
| JEREMEY ROBERT HOULTON | ON FILE |
| JEREMIAH DUMARAN | ON FILE |
| JEREMIAH J JOHNSON | ON FILE |
| JEREMIAH JAMES KRAYZEL | ON FILE |
| JEREMIAH M QUERUBIN | ON FILE |
| JEREMIAH WATTS | ON FILE |
| JEREMIAH ZEBULON STRICKLAND | ON FILE |
| JEREMIE LUC BASSET | ON FILE |
| JEREMIE LUCAS TRISTAN BARRIERE | ON FILE |
| JEREMY BECKER | ON FILE |
| JEREMY BELIAR | ON FILE |
| JEREMY CLAUDE DESAPHY | ON FILE |
| JEREMY CONNOR WELCH | ON FILE |
| JEREMY CURTIS ANDERSON | ON FILE |
| JEREMY DEAN GOLDWASSER | ON FILE |
| JEREMY DEAN OASTER | ON FILE |
| JEREMY DENIS CARAVATI | ON FILE |
| JEREMY DOUGLAS HOLLEY | ON FILE |
| JEREMY FRANCIS GINNS | ON FILE |
| JEREMY FREDRICK ALVARADO | ON FILE |
| JEREMY GEORGES GILBERT PELLEMEULE | ON FILE |
| JEREMY HEATH RAY ZWAR | ON FILE |
| JEREMY J MANZETTI | ON FILE |
| JEREMY JACQUES FRANCK MARTIN | ON FILE |
| JEREMY JAMES FRANK | ON FILE |
| JEREMY JAMES KERNER | ON FILE |
| JEREMY JAMES ROBERTSON | ON FILE |
| JEREMY LORREL HOWARD | ON FILE |
| JEREMY MICHAE MUENCHOW-PETTERSON | ON FILE |
| JEREMY MICHAEL CARVER | ON FILE |
| JEREMY MORAN | ON FILE |
| JEREMY MOZON | ON FILE |
| JEREMY N RODRIGUEZ | ON FILE |
| JEREMY PILCHMAN | ON FILE |
| JEREMY R STRANGE | ON FILE |
| JEREMY REID KENLEY | ON FILE |
| JEREMY ROBERT METZE | ON FILE |
| JEREMY RYAN KENNELLY | ON FILE |
| JEREMY RYAN LARIVIERE | ON FILE |
| JEREMY RYAN SORENSEN | ON FILE |
| JEREMY S BLAISE | ON FILE |
| JEREMY SULO GEHLEN | ON FILE |
| JEREMY TAN | ON FILE |
| JEREMY WAYNE ELSBURY | ON FILE |
| JERIAH T HAYNES | ON FILE |
| JERMAINE ANTHONY BELL | ON FILE |
| JERMAINE EMANUEL WILLIAMS | ON FILE |
| JERMAINE JAMES HOFMEYER | ON FILE |
| JERMAINE KEVIN SIBDHANNIE | ON FILE |
| JERMAINE LESHAUNE COTEAT | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JERMAINE M NICHOLSON | ON FILE |
| JERMAINE RANDALL BEASLEY | ON FILE |
| JEROEN A VAN DIJKEN | ON FILE |
| JEROEN B SOL | ON FILE |
| JEROEN MULDER | ON FILE |
| JEROEN P JANSEN | ON FILE |
| JEROEN RAYMOND WALTER VERLINDEN SERVAES | ON FILE |
| JEROEN RIJNBOUT | ON FILE |
| JEROEN VAN BOVEN | ON FILE |
| JEROME MARCEL BECHT | ON FILE |
| JEROME SHAHRAM AMIR EBRAHIMI | ON FILE |
| JEROME TEO | ON FILE |
| JERREL C GRAYS | ON FILE |
| JERROD RASHAWN BELCHER | ON FILE |
| JERRY ALLEN BURCKHARD | ON FILE |
| JERRY ANTHONIUS GERARDUS JACOBUS KONST | ON FILE |
| JERRY B HARDING | ON FILE |
| JERRY FABRE PULVERA | ON FILE |
| JERRY G WILCOX | ON FILE |
| JERRY GARCIA OURIQUE | ON FILE |
| JERRY JACOB SIMMONS | ON FILE |
| JERRY KENNEDY III | ON FILE |
| JERRY L NODLEY | ON FILE |
| JERRY LIN | ON FILE |
| JERRY Q LUNA | ON FILE |
| JERRY STECHER | ON FILE |
| JERRY YUCHIEH LIU | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESS DENINA CELEBRADO | ON FILE |
| JESS PRO | ON FILE |
| JESSE ALAN ANDERSON | ON FILE |
| JESSE ALEXZANDER GARCIA | ON FILE |
| JESSE ALLEN JOHNSTON | ON FILE |
| JESSE AUSTIN FERGUSON | ON FILE |
| JESSE DANIEL DIAZ | ON FILE |
| JESSE DAVID MASON | ON FILE |
| JESSE DE VRIES | ON FILE |
| JESSE DEAN MILLER | ON FILE |
| JESSE DENNIS GERNER | ON FILE |
| JESSE FAAFOU TELEAI | ON FILE |
| JESSE FRAZER SCRATCH | ON FILE |
| JESSE FRERICH MARIUS MAYERHOFF | ON FILE |
| JESSE GARCIATINOCO | ON FILE |
| JESSE J ANDERSON | ON FILE |
| JESSE JAMES NEESMITH | ON FILE |
| JESSE JAMES RUSSELL HOLLAR | ON FILE |
| JESSE KEITH HALE | ON FILE |
| JESSE KYLE RIGBY | ON FILE |
| JESSE L BARTLETT | ON FILE |
| JESSE LEE LEMON | ON FILE |
| JESSE MANUEL HERNANDEZ | ON FILE |
| JESSE MICHAEL TANNER | ON FILE |
| JESSE N KARDAS | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| JESSE NATHANIEL LONGORIA | ON FILE |
| JESSE RAY CUDJOE | ON FILE |
| JESSE RICHARD BARTLETT | ON FILE |
| JESSE STEVEN WARREN | ON FILE |
| JESSE WILLIAM QUINE | ON FILE |
| JESSICA AMELIA HEALY REGLER | ON FILE |
| JESSICA ANN SMITH | ON FILE |
| JESSICA ANN WRIGHT | ON FILE |
| JESSICA DE ANDRADE RIBEIRO LIMA | ON FILE |
| JESSICA DENISE BOOTH | ON FILE |
| JESSICA EGERIA LORDELO VALE DIAS | ON FILE |
| JESSICA EGERIA LORDELO VALE DIAS | ON FILE |
| JESSICA EGERIA LORDELO VALE DIAS | ON FILE |
| JESSICA ENGLSCHALK | ON FILE |
| JESSICA HENDERSON | ON FILE |
| JESSICA JENNY FAÃŸBUTTER | ON FILE |
| JESSICA KAYE GARLAND | ON FILE |
| JESSICA LEANN MANTON | ON FILE |
| JESSICA LEE LOZANO | ON FILE |
| JESSICA LEE SHELDRICK | ON FILE |
| JESSICA LINDA KHATER | ON FILE |
| JESSICA LYNN SCHWARTZ | ON FILE |
| JESSICA MARIE CRAWFORD | ON FILE |
| JESSICA MARIE HALL | ON FILE |
| JESSICA NICHOLE ABRAHAM | ON FILE |
| JESSICA PERAZZO DOREA GUIMARAES | ON FILE |
| JESSICA PERAZZO DOREA GUIMARAES | ON FILE |
| JESSICA RENAE OLGUIN | ON FILE |
| JESSICA RENAE WALKER | ON FILE |
| JESSICA SANTOS BARBOSA DE SOUSA | ON FILE |
| JESSICA VAN DYK | ON FILE |
| JESSIE DIGGINS | ON FILE |
| JESSIE GABRIEL DAVID ESCOBAR | ON FILE |
| JESSY COTO | ON FILE |
| JESSY SALVATORE SANFILIPP | ON FILE |
| JESSY STEPHEN HIROQUOY | ON FILE |
| JESUS ADRIAN HOLGUIN LOPEZ | ON FILE |
| JESUS ADRIAN QUIROZ NAVA | ON FILE |
| JESUS ALEJANDRO MENDOZA COA | ON FILE |
| JESUS ALONSO CONRIQUE | ON FILE |
| JESUS ANTONIO PARRA | ON FILE |
| JESUS ARTURO BARRON RUELAS | ON FILE |
| JESUS CHRIST FOLLOWER | ON FILE |
| JESUS D TORRES | ON FILE |
| JESUS DURAN | ON FILE |
| JESUS FERNANDO SAENZ RICO HUERTA | ON FILE |
| JESUS GEOVANNY RIOS | ON FILE |
| JESUS GOMEZ | ON FILE |
| JESUS MANUEL MERCADO-VARGAS | ON FILE |
| JESUS MIGUEL ESTEVAN SAMBRANO | ON FILE |
| JESUS OCTAVIO VELAZQUEZ | ON FILE |
| JESUS R GUADALAJARA | ON FILE |
| JESUS ROBERTO ALVARADO GONZALEZ | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| JESUS ROSARIO DUARTE BUENO | ON FILE |
| JESUS VEGA | ON FILE |
| JETAUN LYNEE BANKS | ON FILE |
| JETSON BONDAD ANDRES | ON FILE |
| JEURY A BAEZ | ON FILE |
| JEVGENIJS TIMOSENKO | ON FILE |
| JEWELL LYNN CARTER | ON FILE |
| JEZ CARR SITKI | ON FILE |
| JHALIL KAMAL ADAMS | ON FILE |
| JHOE RAMIREZ INFANTE | ON FILE |
| JHON ALEXANDER CORONADO RIVERA | ON FILE |
| JHUN REY SAN PEDRO DOMINGO | ON FILE |
| JHUNNEIL CAPANGPANGAN | ON FILE |
| JI WON SON | ON FILE |
| JI YON KIM | ON FILE |
| JIAHENG ZHANG | ON FILE |
| JIAJIA LIANG | ON FILE |
| JIAN HUA MA | ON FILE |
| JIAR GARMIANI | ON FILE |
| JIE ZHANG | ON FILE |
| JIE ZHOU | ON FILE |
| JIEHUI YU | ON FILE |
| JIEYUN YANG | ON FILE |
| JILL MARIE TRAUSCH | ON FILE |
| JILL NORTH MARIANI | ON FILE |
| JILL SAKOWITZ | ON FILE |
| JILLIAN ANN HAMILTON | ON FILE |
| JILLIAN LYNNE GREENE | ON FILE |
| JIM GIANG BAO BUI | ON FILE |
| JIM LERNARD DIXON | ON FILE |
| JIM STERNKOPF | ON FILE |
| JIMCARLMICHAEL CHUA YU | ON FILE |
| JIMENA CELESTE OLIVEROS | ON FILE |
| JIMENA MARIA DE URIA ZUNIGA | ON FILE |
| JIMMAR JR DEIPARINE BASALO | ON FILE |
| JIMMY AARON LONDO | ON FILE |
| JIMMY AJAYPAL SINGH AULAKH | ON FILE |
| JIMMY CASTRO | ON FILE |
| JIMMY DANIEL HERMANSSON | ON FILE |
| JIMMY HIM | ON FILE |
| JIMMY JEAN CLAUDE ALAIN BEPOIX ISABE | ON FILE |
| JIMMY MICHAEL PANTOJA | ON FILE |
| JIMMY NGUON | ON FILE |
| JIMMY VACAREANU | ON FILE |
| JIMMY WAYNE HICKMAN | ON FILE |
| JIMSHER BUISHVILI | ON FILE |
| JIN SEON | ON FILE |
| JING AN | ON FILE |
| JING JIANG | ON FILE |
| JING LI | ON FILE |
| JING RUI SWEE | ON FILE |
| JIO FRONC | ON FILE |
| JIRI KRSA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JIRI NOSEK | ON FILE |
| JIRI TUHACEK | ON FILE |
| JIRI TURECEK | ON FILE |
| JITTU J GEORGE | ON FILE |
| JIYONG YOO | ON FILE |
| JNAE LILY LIMBERG | ON FILE |
| JO ANN HOLLADAY | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM BAUER | ON FILE |
| JOACHIM GERHARD HERMANN KIEÃŸ | ON FILE |
| JOACHIM JUERGEN BLANCK | ON FILE |
| JOACHIM MARKUS PESCH | ON FILE |
| JOACHIM NORMAN WAGNER | ON FILE |
| JOACHIM SCHWABE | ON FILE |
| JOACIM DANIEL FELTENDAL | ON FILE |
| JOAH BENJAMIN VERAT | ON FILE |
| JOAKIM JORMA TIHVERAINEN | ON FILE |
| JOALIZ GONZALEZ | ON FILE |
| JOAN CAROL KNIGHT | ON FILE |
| JOAN JOY PAJARITO MERCADO | ON FILE |
| JOANGENIRA SANCHEZ | ON FILE |
| JOANN ASHLEY NAPOLES | ON FILE |
| JOANN MCINTOSH | ON FILE |
| JOANNA ELWIRA SOYKA | ON FILE |
| JOANNA MAGDALENA STASIEWICZ | ON FILE |
| JOANNA ROZMUS | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA WENDY ROBERTS | ON FILE |
| JOANNE DOROTHY BRODER | ON FILE |
| JOANNE FRANCES BILANCIONE | ON FILE |
| JOANNE MORGAN | ON FILE |
| JOANNES H ZWART | ON FILE |
| JOAO ALEXANDRE FERREIRA DOS SANTOS | ON FILE |
| JOAO CARLOS FLAVIO CARDOSO | ON FILE |
| JOAO CARLOS PENAS ROLACA | ON FILE |
| JOAO FERRER FERNANDES | ON FILE |
| JOAO FILIPE DIAS NUNES | ON FILE |
| JOAO FILIPE DOS SANTOS DANIEL | ON FILE |
| JOAO FRANCISCO GASPAR JUNIOR | ON FILE |
| JOAO GILBERTO AUGUSTO PIERUCCINI MOOJEN | ON FILE |
| JOAO JOSE PASSOS DA SILVA | ON FILE |
| JOAO JOSE PASSOS DA SILVA | ON FILE |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ON FILE |
| JOAO PAULO CARRACHA MARQUES | ON FILE |
| JOAO PAULO DA SILVA SARAIVA | ON FILE |
| JOAO PEDRO BRUM DE PAULA | ON FILE |
| JOAO PEDRO MARTINS VINHA | ON FILE |
| JOAO PEDRO NEIVA BASTOS MAIA | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM MANUEL DE CARVALHO FERRAZ | ON FILE |
| JOAQUIN ANTONIO PAIS COMINO | ON FILE |
| JOAQUIN FELIPE GALLO | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| JOAQUIN GERONIMO FEU | ON FILE |
| JOAQUIN SALVADOR MALFITANO | ON FILE |
| JOBANPREET SINGH CHEEMA | ON FILE |
| JOBELLE DE LUMEN DE LEON | ON FILE |
| JOCELENE VELASQUEZ | ON FILE |
| JOCHEN HARMANN | ON FILE |
| JOCHEN MANFRED HOPF | ON FILE |
| JOCHEN TESCHKE | ON FILE |
| JOCIVAL SANTOS SOUSA | ON FILE |
| JODI L JEFFERS | ON FILE |
| JODI MARIE TWADELL | ON FILE |
| JODI PAUL KILLIAN | ON FILE |
| JODIE HOLMES BROWN | ON FILE |
| JODY JOHN URBAS | ON FILE |
| JOE GJINAJ | ON FILE |
| JOE GOMERO | ON FILE |
| JOE HARRINGTON | ON FILE |
| JOE ROY HOLLOWAY | ON FILE |
| JOE SAMUEL LANDER | ON FILE |
| JOE TREDRAY | ON FILE |
| JOE YASTARISTANE CASILLAS LOPEZ | ON FILE |
| JOEL BATTSEK | ON FILE |
| JOEL BUSCHMANN | ON FILE |
| JOEL DA SILVA LIMA FERREIRA | ON FILE |
| JOEL E FLORES | ON FILE |
| JOEL ESPINAL | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL HARPER | ON FILE |
| JOEL KOH WEI ZE | ON FILE |
| JOEL LA RUSSA | ON FILE |
| JOEL LEE BAKER | ON FILE |
| JOEL LEONARD HIESTAND | ON FILE |
| JOEL LOPEZ ESPUNA | ON FILE |
| JOEL LOREN MARTIN | ON FILE |
| JOEL NARBAEZ | ON FILE |
| JOEL ORTIZ | ON FILE |
| JOEL ROMEO R CAMPBELL | ON FILE |
| JOEL RUBEN SOVDI | ON FILE |
| JOEL V FRIAS | ON FILE |
| JOEL VAH LAVIEN | ON FILE |
| JOEL WILLIAM BEIN | ON FILE |
| JOEL ZACHARY MCKEE | ON FILE |
| JOELEIN MENDEZ | ON FILE |
| JOELL CHRISTOPHER CARTER | ON FILE |
| JOELLA LAM | ON FILE |
| JOEND DAVID ROBLES TORRES | ON FILE |
| JOERI HUBREGTSE | ON FILE |
| JOETTA K AMAH | ON FILE |
| JOEY DEVIN NORRIS | ON FILE |
| JOEY LEGIMIN KARTOPAWIRO | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHAN ANDRES BANOL | ON FILE |
| JOHAN CLAYTON PAAR | ON FILE |
| JOHAN M VAN DUREN | ON FILE |
| JOHAN RONALD GILLES | ON FILE |
| JOHAN S SOTO | ON FILE |
| JOHANN CHRISTIAN STADLER | ON FILE |
| JOHANN FAZAKAS | ON FILE |
| JOHANN SHUKOW | ON FILE |
| JOHANNA ELIZABETH ESQUIVO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNES A HOEKSEL | ON FILE |
| JOHANNES BÃŒTTNER | ON FILE |
| JOHANNES BREDHOLT MOSKVIL | ON FILE |
| JOHANNES CHANG HO SPLINTERS | ON FILE |
| JOHANNES CHRISTIA MAAS | ON FILE |
| JOHANNES CHRISTIAN STÃ–RR | ON FILE |
| JOHANNES DIRK DRIESSEN | ON FILE |
| JOHANNES JAN EVERAERS | ON FILE |
| JOHANNES JOSEPH SOMMELING | ON FILE |
| JOHANNES KAHRER | ON FILE |
| JOHANNES KRAHE | ON FILE |
| JOHANNES MICHAEL MERZ | ON FILE |
| JOHANNES NIKOLAS RUPPEL | ON FILE |
| JOHANNES OTT | ON FILE |
| JOHANNES P N M VENNINGS | ON FILE |
| JOHANNES PIEKNIK | ON FILE |
| JOHANNES PLATZECK | ON FILE |
| JOHANNES RALF LUDWIG OELSCHLEGEL | ON FILE |
| JOHANNES RAPHAEL LINGL | ON FILE |
| JOHANNES STEFAN JÃ„GER | ON FILE |
| JOHANNES TOBIAS HEIZMANN | ON FILE |
| JOHANNES ZAPOTOCZKY | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHERUL ISLAM | ON FILE |
| JOHN ABRAHAM MOSER | ON FILE |
| JOHN ALEXANDER VAN DE SANDE | ON FILE |
| JOHN ALFRED SOTO | ON FILE |
| JOHN ALLEN III | ON FILE |
| JOHN ANTHONY MAHONY | ON FILE |
| JOHN ANTHONY PICAZO | ON FILE |
| JOHN ATTILA UMAR | ON FILE |
| JOHN BAPTIST SIMON | ON FILE |
| JOHN BENGTSON | ON FILE |
| JOHN BONGARTZ | ON FILE |
| JOHN C WEST | ON FILE |
| JOHN CALEB ROOD | ON FILE |
| JOHN CARDWELL | ON FILE |
| JOHN CARLOS CORNEJO | ON FILE |
| JOHN CARLOS DOLORES BALASABAS | ON FILE |
| JOHN CARUSO | ON FILE |
| JOHN CHRISTOPHER MELVIN | ON FILE |
| JOHN CLAYTON MURPHY | ON FILE |
| JOHN D NEARY | ON FILE |
| JOHN D ZUCCARINO | ON FILE |
| JOHN DALE FIELDS | ON FILE |
| JOHN DANIEL QUINONES | ON FILE |
| JOHN DAVID HASLUP | ON FILE |
| JOHN DAVID JR ABDO | ON FILE |
| JOHN DAVID STRICKLAND | ON FILE |
| JOHN DIETER MAYER | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN EDWARD FIGLEY | ON FILE |
| JOHN EDWARD STEVENS | ON FILE |
| JOHN ELDWIN CHEEVER | ON FILE |
| JOHN ELLIOTT STEVENSON | ON FILE |
| JOHN ERIC HART | ON FILE |
| JOHN ESPEN ROSSEN | ON FILE |
| JOHN EVAN DECKER | ON FILE |
| JOHN EZRA REED | ON FILE |
| JOHN F BERRIE | ON FILE |
| JOHN FLOR TEE | ON FILE |
| JOHN FORBES THORLBY | ON FILE |
| JOHN FRANCIS CUASAY LOMIBAO | ON FILE |
| JOHN FRANCIS LOADER | ON FILE |
| JOHN FRANKLIN HETTCHEN | ON FILE |
| JOHN GEORGE WHITE | ON FILE |
| JOHN GLYNN ADDISON | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| JOHN HENRY MOYER | ON FILE |
| JOHN HOANG DANG | ON FILE |
| JOHN JAMES OGLE | ON FILE |
| JOHN JAMES STACKHOUSE II | ON FILE |
| JOHN JOSEPH DALY | ON FILE |
| JOHN JOSEPH DEMADDALENA | ON FILE |
| JOHN JOSEPH FINNEGAN | ON FILE |
| JOHN K FINLEY | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KOOK CHU | ON FILE |
| JOHN KUOL CHOL JOH | ON FILE |
| JOHN KYLE LANGE | ON FILE |
| JOHN LEONARD ADAMS | ON FILE |
| JOHN LEVI LUNSFORD | ON FILE |
| JOHN LEWIS LEFTWICH | ON FILE |
| JOHN LEWIS SHIPLEY | ON FILE |
| JOHN M SEBIK | ON FILE |
| JOHN M SUART | ON FILE |
| JOHN MARTIN KENNEALLY | ON FILE |
| JOHN MATTHEW MCRAE | ON FILE |
| JOHN MICHAEL ESTES | ON FILE |
| JOHN MICHAEL HONOCHICK | ON FILE |
| JOHN MICHAEL JOE LEAK | ON FILE |
| JOHN MICHAEL PINEDA | ON FILE |
| JOHN MICHAEL RAYMOND | ON FILE |
| JOHN MICHAEL SPALDING | ON FILE |
| JOHN MORGAN | ON FILE |
| JOHN MUNAR LANGE | ON FILE |
| JOHN NEWTON EKPENWELE | ON FILE |
| JOHN ONE LEE | ON FILE |
| JOHN ORTH | ON FILE |
| JOHN P LAMIR | ON FILE |
| JOHN P LEVINS | ON FILE |
| JOHN PATRICK COX | ON FILE |
| JOHN PATRICK HINRICHSEN | ON FILE |
| JOHN PATRICK M DICOSOLA | ON FILE |
| JOHN PAUL DEPRIMA | ON FILE |
| JOHN PAUL DOOLIN | ON FILE |
| JOHN PAUL HADLEY | ON FILE |
| JOHN PAULO SILVA | ON FILE |
| JOHN PETER DRISCOLL | ON FILE |
| JOHN PETER RETZLAFF | ON FILE |
| JOHN PRESTON WHITESIDES | ON FILE |
| JOHN R CARDOZA | ON FILE |
| JOHN RALPH NIEMI | ON FILE |
| JOHN RICHARD STOCKER | ON FILE |
| JOHN RILEY GREENE | ON FILE |
| JOHN ROBERT YUILL | ON FILE |
| JOHN ROMWELL AMANG DURIN | ON FILE |
| JOHN S GOSTEL | ON FILE |
| JOHN SCOTT MURDOCH | ON FILE |
| JOHN SONNY EARL FRANKLIN | ON FILE |
| JOHN STANLEY THOMAS DUMONT | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| JOHN STEPHEN MALAGA | ON FILE |
| JOHN STEVEN HELL | ON FILE |
| JOHN TARIK HERMIZ | ON FILE |
| JOHN TAYLOR ORR | ON FILE |
| JOHN THADDEUS PHOEBUS | ON FILE |
| JOHN THANH DUC NGUYEN | ON FILE |
| JOHN THOMAS HARDISTY | ON FILE |
| JOHN THOMAS SAVOIA | ON FILE |
| JOHN TIMOTHY PICKERAL | ON FILE |
| JOHN TOBIAS WENNERLUND | ON FILE |
| JOHN TRISTAN PARRISH | ON FILE |
| JOHN VICTOR CHAMINDA SAXING | ON FILE |
| JOHN W MUNLEY | ON FILE |
| JOHN WARD PUCKETT | ON FILE |
| JOHN WARREN FRIDLEY | ON FILE |
| JOHN WILFRIED SAMAFOU | ON FILE |
| JOHN WILLIAM EDINGTON | ON FILE |
| JOHN WILLIAM ERICKSON | ON FILE |
| JOHN WILLIAM MORRIS SHELLEY | ON FILE |
| JOHN WILLIAM PEELE | ON FILE |
| JOHNATHAN H EASLEY | ON FILE |
| JOHNATHAN I PUJOLS | ON FILE |
| JOHNATHAN PHILLIP ALLEN | ON FILE |
| JOHNATHAN TOBIAS BRUBAKER | ON FILE |
| JOHNATHAN TYREE SYLVIA | ON FILE |
| JOHNETTA RED | ON FILE |
| JOHNIE ROLANDO RAMIREZ | ON FILE |
| JOHNIE THORSEN IKDAL | ON FILE |
| JOHNNY BANOVICH | ON FILE |
| JOHNNY CHATHAM | ON FILE |
| JOHNNY EMMANUEL CUEVAS | ON FILE |
| JOHNNY GUADALUPE RESENDIZ | ON FILE |
| JOHNNY KUO | ON FILE |
| JOHNNY LEWIS DUNN IV | ON FILE |
| JOHNSON ERWIN HUMBERT | ON FILE |
| JOHNSON NGUYEN | ON FILE |
| JOHNSON TRISTEN MARQUIS | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNZEN DE GUZMAN | ON FILE |
| JOLANDA PERLOT | ON FILE |
| JOLANTA KOBYLINSKA | ON FILE |
| JOMAEL ORTIZ PEREZ | ON FILE |
| JON ALDWIN RODRIGUEZ | ON FILE |
| JON DMAUREYE RAYA | ON FILE |
| JON HAYDEN CATO | ON FILE |
| JON LUC CHARLTON | ON FILE |
| JON MICHAEL DURANT | ON FILE |
| JON WESLEE HANEY | ON FILE |
| JONA DAROY | ON FILE |
| JONAH DANIEL GEITZ | ON FILE |
| JONAH ELIEZER ROTHSTEIN | ON FILE |
| JONAH FREDERIC KIRSCH | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| JONAH GIUSEPPE RIBEZZO | ON FILE |
| JONAH THOMAS | ON FILE |
| JONAH VAIRON | ON FILE |
| JONAS BAUMGARTEN | ON FILE |
| JONAS BREUER | ON FILE |
| JONAS FALK | ON FILE |
| JONAS FLESSEL | ON FILE |
| JONAS GIEÃŸINGER | ON FILE |
| JONAS HJORTKJAER LORENZEN | ON FILE |
| JONAS JUNG | ON FILE |
| JONAS KLAUS JACOB | ON FILE |
| JONAS KOLIND HEISE | ON FILE |
| JONAS KRAFT | ON FILE |
| JONAS MOLLER HANSEN | ON FILE |
| JONAS SALZER | ON FILE |
| JONAS SANDGREN BOCK | ON FILE |
| JONAS SPILLES | ON FILE |
| JONAS STOLZE | ON FILE |
| JONATAN GUTIERREZ RAMOS | ON FILE |
| JONATAN NUNEZ GANDOY | ON FILE |
| JONATHAN AARON MUNAN | ON FILE |
| JONATHAN AARON TRIYONO | ON FILE |
| JONATHAN ABEL ZAMORA | ON FILE |
| JONATHAN ALEX OLIVAS | ON FILE |
| JONATHAN ALEXANDER GARCIA | ON FILE |
| JONATHAN ALEXANDER RUIZ | ON FILE |
| JONATHAN BARTON | ON FILE |
| JONATHAN BARTON BROWN | ON FILE |
| JONATHAN BELLINGER | ON FILE |
| JONATHAN BRIAN JOHNSON | ON FILE |
| JONATHAN BROOK AMBAYE | ON FILE |
| JONATHAN C DOWBIGGIN | ON FILE |
| JONATHAN C ELLISON | ON FILE |
| JONATHAN C THOMAS STINCHCOMB | ON FILE |
| JONATHAN CAPARANGA FLOSA | ON FILE |
| JONATHAN CHARLES CROSS | ON FILE |
| JONATHAN CHARLES HENNIKER QUAIFE | ON FILE |
| JONATHAN CHARLES PHELAN WILD | ON FILE |
| JONATHAN CHIHKANG LIN | ON FILE |
| JONATHAN CHRISTOPHER WHITMAN | ON FILE |
| JONATHAN CLAUDE NGAMBOE | ON FILE |
| JONATHAN COCHRANE | ON FILE |
| JONATHAN COLE | ON FILE |
| JONATHAN CSAMUEL SUTTON | ON FILE |
| JONATHAN DAVID HUNTER | ON FILE |
| JONATHAN DAVID LEIGHTON | ON FILE |
| JONATHAN DAVID SHAW | ON FILE |
| JONATHAN DE SANTIS | ON FILE |
| JONATHAN E HUNT | ON FILE |
| JONATHAN ENOK HULSE | ON FILE |
| JONATHAN ERIK HACKWORTH | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN FRANCISCO FREDERIC FRACHE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JONATHAN GALINDO | ON FILE |
| JONATHAN GÃŒNTHER | ON FILE |
| JONATHAN GIARDINO | ON FILE |
| JONATHAN GUY LEAKS | ON FILE |
| JONATHAN HENDERKOTT RAMIREZ | ON FILE |
| JONATHAN HYOJUN OH | ON FILE |
| JONATHAN J SANDERS | ON FILE |
| JONATHAN JACK COLE | ON FILE |
| JONATHAN JAMES CORELL | ON FILE |
| JONATHAN JAMES CRAWFORD | ON FILE |
| JONATHAN JAVIER MANSILLA | ON FILE |
| JONATHAN JOEL SCOTT | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JULIUS JOHN BAPTISTE | ON FILE |
| JONATHAN KANDOLO | ON FILE |
| JONATHAN KOHL SCHAFFER | ON FILE |
| JONATHAN L DOELDER | ON FILE |
| JONATHAN LEO CAMPHIN | ON FILE |
| JONATHAN LEWIS BURGER | ON FILE |
| JONATHAN LIMON | ON FILE |
| JONATHAN LUIS MUNOZ | ON FILE |
| JONATHAN LUKE GHARIS | ON FILE |
| JONATHAN M ESPINAL | ON FILE |
| JONATHAN MARK TAYLOR | ON FILE |
| JONATHAN MATTHEW CAGLE | ON FILE |
| JONATHAN MCFARLAND | ON FILE |
| JONATHAN MICHAEL BARTOLONE | ON FILE |
| JONATHAN MICHAEL BROWN | ON FILE |
| JONATHAN MICHAEL CARLILE | ON FILE |
| JONATHAN MICHAEL TORRES | ON FILE |
| JONATHAN MIGUEL BON DERGHAM | ON FILE |
| JONATHAN MONTGOMERY LINUS ELLIS | ON FILE |
| JONATHAN MORIAH PANURE | ON FILE |
| JONATHAN MORIAH PANURE | ON FILE |
| JONATHAN OCTAVIO GALLON | ON FILE |
| JONATHAN OSIGBEMHE IDAEWOR | ON FILE |
| JONATHAN P PENNER | ON FILE |
| JONATHAN P WAUN | ON FILE |
| JONATHAN PAUL COSTELLO | ON FILE |
| JONATHAN PAUL MEAGHER | ON FILE |
| JONATHAN PELLEGRI | ON FILE |
| JONATHAN PETER HILL | ON FILE |
| JONATHAN PHILIPP LEU | ON FILE |
| JONATHAN R HAZLITT | ON FILE |
| JONATHAN RITTER | ON FILE |
| JONATHAN ROBERT KAHN | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN ROLF GREENE | ON FILE |
| JONATHAN SALAZAR | ON FILE |
| JONATHAN SAN JOSE PRADO | ON FILE |
| JONATHAN SANTOS | ON FILE |
| JONATHAN SAXON | ON FILE |
| JONATHAN SEAN YU | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JONATHAN SEBASTIAN LIOSI | ON FILE |
| JONATHAN SIMON RAYMOND | ON FILE |
| JONATHAN SOSA | ON FILE |
| JONATHAN TAN GAN | ON FILE |
| JONATHAN TRENT CUEVAS | ON FILE |
| JONATHAN VAN DRIESSCHE | ON FILE |
| JONATHAN WEN CHUNG GOH | ON FILE |
| JONATHAN WILLIAM BERNS | ON FILE |
| JONATHAN WILLIAM CARABALLO | ON FILE |
| JONATHAN WILLIAM HAMILL | ON FILE |
| JONATHAN WOOLLARD | ON FILE |
| JONATHAN ZUFI | ON FILE |
| JONATHON E BURTON | ON FILE |
| JONATHON HUBBARD | ON FILE |
| JONATHON JOSEPH MASCIO | ON FILE |
| JONATHON MARK DAVIS | ON FILE |
| JONATHON RAY HOGGARD | ON FILE |
| JONATHON RICHARD DAVEY | ON FILE |
| JONES ARETHA RENEE | ON FILE |
| JONG KWAN CHOI | ON FILE |
| JONPOL JAMES ANDERSON | ON FILE |
| JOO YOUNG HAN | ON FILE |
| JOOHEUI LEE | ON FILE |
| JOON JEONG | ON FILE |
| JOON KI JIN | ON FILE |
| JOOST BOELE | ON FILE |
| JOOST CHRIS DE KRUIJFF | ON FILE |
| JOP HENK WILLEM RAANHUIS | ON FILE |
| JORAM KENOL & CO LTD | ON FILE |
| JORAN BRANDI | ON FILE |
| JORDACHE DELWYN WILSON | ON FILE |
| JORDAIN TAY YU JUN | ON FILE |
| JORDAN ANTHONY-YEOMAN BACON | ON FILE |
| JORDAN BANKS | ON FILE |
| JORDAN BARRY GROVES | ON FILE |
| JORDAN BILLS | ON FILE |
| JORDAN BLACKMAN | ON FILE |
| JORDAN DAVID ROSS BROKATE | ON FILE |
| JORDAN DURZI | ON FILE |
| JORDAN HARRY RAIVITCH | ON FILE |
| JORDAN HOCINE ARNOL | ON FILE |
| JORDAN JEAN-PIERRE BERNARD MUNINGER | ON FILE |
| JORDAN JEAN-PIERRE MARCEL RICHET | ON FILE |
| JORDAN JEFFREY RICHARTZ | ON FILE |
| JORDAN KEITH LETSON | ON FILE |
| JORDAN KENNETH PACKER | ON FILE |
| JORDAN LEE HANKS | ON FILE |
| JORDAN LEE HESS | ON FILE |
| JORDAN LEE WINGEIER | ON FILE |
| JORDAN LEROY SCHULTZ | ON FILE |
| JORDAN LOUIS BROWN | ON FILE |
| JORDAN MICHAEL DEAN MANN | ON FILE |
| JORDAN MICHAEL LOOMIS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
| --- | --- |
| JORDAN MICHAEL SCHAUB | ON FILE |
| JORDAN PEARSON | ON FILE |
| JORDAN PETERSON | ON FILE |
| JORDAN ROBERT HOPCROFT | ON FILE |
| JORDAN ROBERTSON LEACH | ON FILE |
| JORDAN ROSS KERR | ON FILE |
| JORDAN THOMAS NEDDERMAN | ON FILE |
| JORDAN TREMAINE ATWELL | ON FILE |
| JORDANA AYELEN METZLER | ON FILE |
| JORDEN FAUSTO CRUZ | ON FILE |
| JORDEN RODERICK IRVIN MCMILLAN | ON FILE |
| JORDI FIOL GRANES | ON FILE |
| JORDI RIBAS CASTELLS | ON FILE |
| JORDIANA VALENCIA GIRIGORIA KASTANEER | ON FILE |
| JORDY ACOSTA | ON FILE |
| JORDY JEAN PIERRE DEBORAH AENDEKERK | ON FILE |
| JORDY KALOMBO MULIMBI | ON FILE |
| JOREL ALEXANDER OLAN | ON FILE |
| JORG GAUBMANN | ON FILE |
| JORGE ALBERTO BELLINI | ON FILE |
| JORGE ALBIN JR | ON FILE |
| JORGE ALEJANDRO TAPIA | ON FILE |
| JORGE ALEMAN | ON FILE |
| JORGE ALEXANDRE FERNANDES VEIGA | ON FILE |
| JORGE ALFREDO MENDOZABARAJAS | ON FILE |
| JORGE ALVAREZ CARRASCO | ON FILE |
| JORGE ANGEL ALVAREZ | ON FILE |
| JORGE ANTONIO CAGUA | ON FILE |
| JORGE ANTONIO GOMEZ PEREZ | ON FILE |
| JORGE ARIEL ZARZAR | ON FILE |
| JORGE DAMIAN SELGAS LEITE VELHO | ON FILE |
| JORGE DANIEL CEBADERA | ON FILE |
| JORGE DANIEL ZAMORA | ON FILE |
| JORGE EFRAIN TORRES LEON | ON FILE |
| JORGE EMANUEL MARTINS DE BRITO PEREIRA SARAIVA | ON FILE |
| JORGE ENRIQUE PEREZ | ON FILE |
| JORGE ESTEBAN ALBORTA MENDEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GUSTAVO GOLLAN | ON FILE |
| JORGE HERNANDEZ GOMEZ | ON FILE |
| JORGE JIMENEZ | ON FILE |
| JORGE JOSE CASTROVINCI | ON FILE |
| JORGE LUIS CASTILLO SUGASTI | ON FILE |
| JORGE LUIS FARIAS SANCHEZ | ON FILE |
| JORGE LUIS FIGUEROA | ON FILE |
| JORGE LUIS GONGORA | ON FILE |
| JORGE LUIS HERNANDEZ | ON FILE |
| JORGE LUIS MACHADO SANDOVAL | ON FILE |
| JORGE LUIS TONOS | ON FILE |
| JORGE M OLIVELLA | ON FILE |
| JORGE M SALAZAR | ON FILE |
| JORGE MANUEL RIBEIRO VINHA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JORGE MAURICIO ORTIZ | ON FILE |
| JORGE MAURICIO ORTIZ | ON FILE |
| JORGE MIJAEL DELGADO AGUILAR | ON FILE |
| JORGE MONTALVO | ON FILE |
| JORGE NAIM NICHAR | ON FILE |
| JORGE OSVALDO BACIGALUPE | ON FILE |
| JORGE QUIQUIVIX | ON FILE |
| JORGE RODRIGUES LOBATO | ON FILE |
| JORGE ROMERO | ON FILE |
| JORGE URIAN TAMAYO | ON FILE |
| JORGE VEGA VIGO | ON FILE |
| JORGE VINCENT DESANO BENOSA | ON FILE |
| JORGEN PETER D BYL | ON FILE |
| JORICK JULIAN JANSEN | ON FILE |
| JORICK VAN LITH | ON FILE |
| JORIS MICHEL DE POOTER | ON FILE |
| JORIS VAN DAAL | ON FILE |
| JORIS VOSSEBELD | ON FILE |
| JORN HUFKENS | ON FILE |
| JOSAFA CORREIA DA SILVA | ON FILE |
| JOSCHIN JANN PAUL STEENBOCK | ON FILE |
| JOSE A RIVERA | ON FILE |
| JOSE ALBERTO VALDEZ | ON FILE |
| JOSE ALFREDO GARCIA | ON FILE |
| JOSE ALMIR PINHO DA SILVA | ON FILE |
| JOSE ANDERSON BOAVENTURA SANTOS | ON FILE |
| JOSE ANDERSON BOAVENTURA SANTOS | ON FILE |
| JOSE ANGEL AGUILAR | ON FILE |
| JOSE ANTONIO PADILLA | ON FILE |
| JOSE ANTONIO SARAGOZA | ON FILE |
| JOSE ARLEY MEJIA SANCHEZ | ON FILE |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE BECERRA | ON FILE |
| JOSE BORGES BISNETO | ON FILE |
| JOSE BORGES BISNETO | ON FILE |
| JOSE CARLOS DE VASCONCELOS PEREIRA | ON FILE |
| JOSE CRUZ BARRIOS | ON FILE |
| JOSE DAVID MENDEZ ACOSTA | ON FILE |
| JOSE DAVID PEREZ | ON FILE |
| JOSE DELMAS OBOU | ON FILE |
| JOSE DOMINGOS SENRA SIMOES | ON FILE |
| JOSE DUBRA | ON FILE |
| JOSE ELIAS ORELLANA ORTIZ | ON FILE |
| JOSE ELIUD CAVAZOS | ON FILE |
| JOSE EPIFANIO FILHO | ON FILE |
| JOSE ERNESTO ZAMORA | ON FILE |
| JOSE ESPINOSA NIETO | ON FILE |
| JOSE FELIPE GALICIA HERNANDEZ | ON FILE |
| JOSE FERNANDO DA COSTA RODRIGUES | ON FILE |
| JOSE GONZALES | ON FILE |
| JOSE GUADALUPE ZAMORA GAMBOA | ON FILE |
| JOSE GUILLERMO SANTANA ESCRIBANO | ON FILE |

STRETTO

## Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JOSE J PORTOCARRERO | ON FILE |
| JOSE JASSO | ON FILE |
| JOSE JAVIER JIMENEZ MONTERO | ON FILE |
| JOSE JESUS EGEA MORENO | ON FILE |
| JOSE JUAN GARCIA | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEONARDO FLORES VASQUEZ | ON FILE |
| JOSE LUIS ALBEROLA RIQUELME | ON FILE |
| JOSE LUIS AVALOS DIAZ | ON FILE |
| JOSE LUIS BLASCO MARQUINO | ON FILE |
| JOSE LUIS BOGO | ON FILE |
| JOSE LUIS GARCIA JR | ON FILE |
| JOSE LUIS JR HERNANDEZ | ON FILE |
| JOSE LUIS MALDONADO | ON FILE |
| JOSE LUIS NUNEZ | ON FILE |
| JOSE LUIS QUEZADA AGUILAR | ON FILE |
| JOSE M AREVALO CAZARES | ON FILE |
| JOSE MANUEL DA SILVA PINTO | ON FILE |
| JOSE MANUEL PAZOS PEREZ | ON FILE |
| JOSE MANUEL QUIROZ VERDUGO | ON FILE |
| JOSE MANUEL REYNAGA TERRONES SR | ON FILE |
| JOSE MANUEL SANCHEZ | ON FILE |
| JOSE MANUEL SANCHEZ SANTANA | ON FILE |
| JOSE MARIA AGUIRREPIMENTEL | ON FILE |
| JOSE MARIA OSORIO | ON FILE |
| JOSE MARIE PUNZALAN GABRIEL | ON FILE |
| JOSE MARTIN RUIZ | ON FILE |
| JOSE MAURICIO VELOSO CAVALCANTI BATISTA | ON FILE |
| JOSE MIGUEL DIAS PEREIRA | ON FILE |
| JOSE ODILIO MAGALHAES FERREIRA LEITE | ON FILE |
| JOSE ORLANDO BADILLO | ON FILE |
| JOSE RAFAEL FILGUEIRAS RAMOS | ON FILE |
| JOSE RAFAEL RAMOS DUARTE | ON FILE |
| JOSE RAIMUNDO GUERRA OLIVEIRA | ON FILE |
| JOSE RAMON VARELA RESPARDO | ON FILE |
| JOSE REFUGIO CARRERA | ON FILE |
| JOSE RICARDO MEIRA CARDOSO | ON FILE |
| JOSE RICARDO MEIRA CARDOSO | ON FILE |
| JOSE ROBERTO MONTENEGRO | ON FILE |
| JOSE SAMUEL BORGES MARTINS | ON FILE |
| JOSE ZAMORES | ON FILE |
| JOSEANE DE ALMEIDA | ON FILE |
| JOSEANE PEREIRA DA SILVA | ON FILE |
| JOSEANE PEREIRA DA SILVA | ON FILE |
| JOSE-DE-JESUS LOPEZ | ON FILE |
| JOSEF DECRISTOFORO | ON FILE |
| JOSEF FENZL | ON FILE |
| JOSEF H HAASL | ON FILE |
| JOSEF JICINSKY | ON FILE |
| JOSEF KURAK | ON FILE |
| JOSEF SARKOV | ON FILE |
| JOSEF SPRINGER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JOSEF SVANCARA | ON FILE |
| JOSEF WEISS | ON FILE |
| JOSEFA ACOSTA GOMEZ | ON FILE |
| JOSEFA DE ALMEIDA | ON FILE |
| JOSEFA MARIA FERREIRA DA SILVA | ON FILE |
| JOSEFINA REBORATTI | ON FILE |
| JOSELITA SENA DA ROCHA PITTA | ON FILE |
| JOSELITO IGNACIO | ON FILE |
| JOSELITO LOMASANG | ON FILE |
| JOSELYN SARSONAS BERMOY | ON FILE |
| JOSENAR MATTOS FIGUEIREDO SOUSA | ON FILE |
| JOSEP SUBILS RIGAU | ON FILE |
| JOSEPH A CANNIZZO | ON FILE |
| JOSEPH A GORDON | ON FILE |
| JOSEPH ADAM GRESKA | ON FILE |
| JOSEPH AINSLIE | ON FILE |
| JOSEPH ALLEN WOOLSEY | ON FILE |
| JOSEPH ANTHONY ESCAMILLA | ON FILE |
| JOSEPH ANTHONY GOULDEN | ON FILE |
| JOSEPH ANTHONY PEARSON | ON FILE |
| JOSEPH ANTONIO AGOSTINI | ON FILE |
| JOSEPH ARMANDO AGUIRRE DIAZ | ON FILE |
| JOSEPH ARTHUR TISCHER | ON FILE |
| JOSEPH B OKINE | ON FILE |
| JOSEPH BARRON | ON FILE |
| JOSEPH BARTLETT YOUNG | ON FILE |
| JOSEPH BENIAMINO AMALFITANO | ON FILE |
| JOSEPH CABINGAO OCHOA | ON FILE |
| JOSEPH CHRISTOPHER MCGRATH | ON FILE |
| JOSEPH CHRISTOPHER MORRISSEY | ON FILE |
| JOSEPH DANGELO | ON FILE |
| JOSEPH DANIEL CARRADINI | ON FILE |
| JOSEPH DANIEL KRATTIGER | ON FILE |
| JOSEPH DOMINIC GIULIETTI | ON FILE |
| JOSEPH DUANE BALL | ON FILE |
| JOSEPH EDWARD GARCIA | ON FILE |
| JOSEPH EDWARD STOKES | ON FILE |
| JOSEPH EDWARD ZAMORA | ON FILE |
| JOSEPH EISMA PANEDA | ON FILE |
| JOSEPH EMERSON VELECINA MARTINEZ | ON FILE |
| JOSEPH EUGENE JR MACK | ON FILE |
| JOSEPH FITZGERALD | ON FILE |
| JOSEPH FRANCIS NOONAN JR | ON FILE |
| JOSEPH FRANK BROCKWAY | ON FILE |
| JOSEPH GABRIEL KERWIN | ON FILE |
| JOSEPH GHASSAN GHASSAN | ON FILE |
| JOSEPH H HARRISON | ON FILE |
| JOSEPH HASSAN REYNOSO | ON FILE |
| JOSEPH HENRY MOREL IV | ON FILE |
| JOSEPH HENRY SHEPHERD | ON FILE |
| JOSEPH HUE HOUA MOUA | ON FILE |
| JOSEPH IGWE KALU | ON FILE |
| JOSEPH JAIME FLORCRUZ | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JOSEPH JAMES DAVID | ON FILE |
| JOSEPH JIN PARK | ON FILE |
| JOSEPH JOHN STRUZZIERY | ON FILE |
| JOSEPH JOSHUA RILEY | ON FILE |
| JOSEPH KING NEAL GRIER | ON FILE |
| JOSEPH KNEFLER TAUSSIG | ON FILE |
| JOSEPH L PRANAITIS | ON FILE |
| JOSEPH LARKIN | ON FILE |
| JOSEPH LEE DEVLIN | ON FILE |
| JOSEPH MARK HENRY | ON FILE |
| JOSEPH MARK POTTS | ON FILE |
| JOSEPH MICHAEL CANAS | ON FILE |
| JOSEPH MICHAEL CONLEY | ON FILE |
| JOSEPH MICHAEL SOCO | ON FILE |
| JOSEPH MICHEL PIERRE METAIS | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH NADEL | ON FILE |
| JOSEPH NJOROGE KARANJA | ON FILE |
| JOSEPH NUNZIO DALTO | ON FILE |
| JOSEPH OLIVER BREEZE | ON FILE |
| JOSEPH PATRICK LASKERO | ON FILE |
| JOSEPH PETER RADOMSKI | ON FILE |
| JOSEPH R HERRON | ON FILE |
| JOSEPH R OCONNELL | ON FILE |
| JOSEPH RAYMOND SCOTT | ON FILE |
| JOSEPH SALVATORE TOTINO | ON FILE |
| JOSEPH SIKINI MOMANYI | ON FILE |
| JOSEPH STEPHEN KOPCHIK | ON FILE |
| JOSEPH TAYLOR GUION | ON FILE |
| JOSEPH TAYLOR HALL | ON FILE |
| JOSEPH VINCENT RUSSO | ON FILE |
| JOSEPH W BINGEMAN | ON FILE |
| JOSEPH W SOLIS | ON FILE |
| JOSEPH WENDELL FUGITT | ON FILE |
| JOSEPH WESLEY MAYS | ON FILE |
| JOSEPH WILLIAM DYE | ON FILE |
| JOSEPH WILLIAM SHAPIRO | ON FILE |
| JOSEPH WILLIAM SHORT | ON FILE |
| JOSEPH WILLIAM WALLIN | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH Y CHUNG | ON FILE |
| JOSEPH YUN KIM | ON FILE |
| JOSEPHINE ANN BROCK | ON FILE |
| JOSEPHINE RANJO ASIS | ON FILE |
| JOSEPHINE SPITERI | ON FILE |
| JOSEPHINE SPITERI | ON FILE |
| JOSH DENIS LEE TOWNROW | ON FILE |
| JOSH FORMAN | ON FILE |
| JOSH MOSLEY | ON FILE |
| JOSHUA A BRIEN | ON FILE |
| JOSHUA AARON FRIED | ON FILE |
| JOSHUA AARON MILLER | ON FILE |
| JOSHUA ADAM BUREN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JOSHUA ADAM R SYMES | ON FILE |
| JOSHUA ADAM WILSON | ON FILE |
| JOSHUA ADRIAN DE LA HAYE | ON FILE |
| JOSHUA ALEXANDER GEROME SHEEHY | ON FILE |
| JOSHUA ALEXANDER MILLER | ON FILE |
| JOSHUA ALLAN LENNINGER | ON FILE |
| JOSHUA ALLEN PARKER | ON FILE |
| JOSHUA ANDREW BRACKEN | ON FILE |
| JOSHUA ANDREW DIONIZIO | ON FILE |
| JOSHUA ANDREWSALADO BURKETT | ON FILE |
| JOSHUA ANTENOR BALANON | ON FILE |
| JOSHUA ANTHONY RAMIREZ | ON FILE |
| JOSHUA BEAN SIMONS | ON FILE |
| JOSHUA BENJAMIN NOBBS | ON FILE |
| JOSHUA BERGUNIO DUENAS | ON FILE |
| JOSHUA BRYAN CASTILLO | ON FILE |
| JOSHUA C FINLEY | ON FILE |
| JOSHUA CALEB HAWK | ON FILE |
| JOSHUA CHARLES MARKOE | ON FILE |
| JOSHUA CLIVE BURT | ON FILE |
| JOSHUA CODY LOCKER | ON FILE |
| JOSHUA COREY SANDERSON | ON FILE |
| JOSHUA COX | ON FILE |
| JOSHUA D MILENDER | ON FILE |
| JOSHUA DAN TIMMONS | ON FILE |
| JOSHUA DAVID ERSKINE | ON FILE |
| JOSHUA DAVID GLASER | ON FILE |
| JOSHUA DAVID MONTOYA | ON FILE |
| JOSHUA DAVID REYNOLDS | ON FILE |
| JOSHUA DAVID RODRIGUE | ON FILE |
| JOSHUA DRAKE COOPER | ON FILE |
| JOSHUA E MCDANIEL | ON FILE |
| JOSHUA ELIAS RANGEL | ON FILE |
| JOSHUA EVAN EHRENHOLZ | ON FILE |
| JOSHUA FRANKLIN DANZ | ON FILE |
| JOSHUA GLENN TAYLOR | ON FILE |
| JOSHUA HOUSTON BROWN | ON FILE |
| JOSHUA HYUN STURKIE | ON FILE |
| JOSHUA I BANK | ON FILE |
| JOSHUA ISMAEL ACEVEDO | ON FILE |
| JOSHUA J WALSH | ON FILE |
| JOSHUA JAMES DAVEY | ON FILE |
| JOSHUA JAMES GARBER | ON FILE |
| JOSHUA JAMES MENKENS | ON FILE |
| JOSHUA JAMES PHILLIP GIERSCH | ON FILE |
| JOSHUA JAMES PHILLIP GIERSCH | ON FILE |
| JOSHUA JOHANNES OLBRICH | ON FILE |
| JOSHUA JOHN HALL | ON FILE |
| JOSHUA JONATHAN ARCE | ON FILE |
| JOSHUA JONATHAN BROWN | ON FILE |
| JOSHUA JONATHAN EARL QUARCOO | ON FILE |
| JOSHUA KENNETH DRAKE | ON FILE |
| JOSHUA LAI-FOOK | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JOSHUA LEE MELTON | ON FILE |
| JOSHUA LEE RICHMOND | ON FILE |
| JOSHUA LEE STADLER | ON FILE |
| JOSHUA LEE SUDDUTH | ON FILE |
| JOSHUA LEIGH AUSTIN | ON FILE |
| JOSHUA LEMMONS | ON FILE |
| JOSHUA LIAM QUIN | ON FILE |
| JOSHUA LOGYNN ARTHUR | ON FILE |
| JOSHUA LUKE HARDING | ON FILE |
| JOSHUA LUNSFORD | ON FILE |
| JOSHUA M CHROMIAK | ON FILE |
| JOSHUA MARK NICOLLE | ON FILE |
| JOSHUA MATTHEW LAKE | ON FILE |
| JOSHUA MELVIN LAWRENCE THIEL | ON FILE |
| JOSHUA MICHAEL BATINA | ON FILE |
| JOSHUA MICHAEL CODE | ON FILE |
| JOSHUA MICHAEL GALLOWAY | ON FILE |
| JOSHUA MORBITZER | ON FILE |
| JOSHUA NG CHING EN | ON FILE |
| JOSHUA PAUL HYDE | ON FILE |
| JOSHUA PAUL SHUMAN | ON FILE |
| JOSHUA PHILIP CASTONGUAY | ON FILE |
| JOSHUA PHILIP TAM | ON FILE |
| JOSHUA ROBERT MICKLE | ON FILE |
| JOSHUA ROBERT PIMENTEL | ON FILE |
| JOSHUA ROBERT SIDWELL | ON FILE |
| JOSHUA RYAN HILLMAN | ON FILE |
| JOSHUA RYAN JACKA | ON FILE |
| JOSHUA RYAN LANG | ON FILE |
| JOSHUA SETH ROBERTS | ON FILE |
| JOSHUA SOLLESTRE | ON FILE |
| JOSHUA STEPHEN WALLACE | ON FILE |
| JOSHUA SWINTON | ON FILE |
| JOSHUA TAEHYUN KIM | ON FILE |
| JOSHUA TAKAOKA | ON FILE |
| JOSHUA THEODORE MAYR | ON FILE |
| JOSHUA THOMAS ALEX | ON FILE |
| JOSHUA THOMAS GUIN | ON FILE |
| JOSHUA VAN BUREN LYONS | ON FILE |
| JOSHUA VAN HAMBLETON | ON FILE |
| JOSHUA WAYNE HARDING | ON FILE |
| JOSHUA WHITNEY YOUNG | ON FILE |
| JOSHUA WILLIAM KRAMLINGER | ON FILE |
| JOSHUAW ALEXANDER DANDRIDGE | ON FILE |
| JOSIAH ELLIOT THOMPSON | ON FILE |
| JOSIAH HELLA | ON FILE |
| JOSIAH JAY HENDERSON | ON FILE |
| JOSIAH MATTHEW ORDAKOWSKI | ON FILE |
| JOSIAH RADCLIFFE | ON FILE |
| JOSIAH STEPHEN KOOP | ON FILE |
| JOSIAS DANIEL EUCEDA MARTINEZ | ON FILE |
| JOSIAS OLIVEIRA SOUSA FILHO | ON FILE |
| JOSILENA BRANDAO DA SILVA | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| JOSIP BARISIC | ON FILE |
| JOSIP JUKIC | ON FILE |
| JOSIPA KLARIC | ON FILE |
| JOSTIN BERROA | ON FILE |
| JOSUE DANIEL ESTRADA | ON FILE |
| JOSUE GOMEZ CALDERON | ON FILE |
| JOSUE JR | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOVIER MILCIADES ORTIZ | ON FILE |
| JOWEL MANUEL MARTINEZ | ON FILE |
| JOXAN ALEKEI SERRANO COLIN | ON FILE |
| JOY ASUNCION ACUNA | ON FILE |
| JOY CHRISTIAN MILLER | ON FILE |
| JOY M LARKIN | ON FILE |
| JOY R MACALLISTER | ON FILE |
| JOY S CHAN | ON FILE |
| JOYCE DARLENE BENTLEY | ON FILE |
| JOYCE JIHEA CHOI | ON FILE |
| JOYCE KWAMENAPOH | ON FILE |
| JOYCE LANE SCARBOROUGH | ON FILE |
| JOYCE LAU KIT SUNG | ON FILE |
| JOYCE LAVERNE WILLIAMS | ON FILE |
| JOYCE M AKMAN | ON FILE |
| JOYCE RENEE LOMAX | ON FILE |
| JOYCE THOMAS | ON FILE |
| JOZEFJA DUIJNSTEE | ON FILE |
| JOZO DRAGICEVIC | ON FILE |
| JOZSEF DAVID REMENYI | ON FILE |
| JOZSEF GYORFI | ON FILE |
| JUAMAR JEUSEPPE ESTEVEZ | ON FILE |
| JUAN ADUEN GRANERO VALENZUELA | ON FILE |
| JUAN AISPURO | ON FILE |
| JUAN AMAURY FERNANDEZ | ON FILE |
| JUAN ANGEL CEVALLOS LALAMA | ON FILE |
| JUAN ANGEL RANGEL ESTRADA | ON FILE |
| JUAN ANTONIO AGUILAR MORENO | ON FILE |
| JUAN ANTONIO FERREL ACOSTA | ON FILE |
| JUAN ARMANDO CARVALHO | ON FILE |
| JUAN BAUTISTA ANICH | ON FILE |
| JUAN BOSCO RIVERA MARTIN | ON FILE |
| JUAN CAMILO ZAPATA RESTREPO | ON FILE |
| JUAN CARLOS ALTAMIRANDA MARTINEZ | ON FILE |
| JUAN CARLOS GONZALEZHERRERA | ON FILE |
| JUAN CARLOS HERRERA | ON FILE |
| JUAN CARLOS JUAREZ | ON FILE |
| JUAN CARLOS LONDONO ZEA | ON FILE |
| JUAN CARLOS LOPEZ GONZALEZ | ON FILE |
| JUAN CARLOS PINEDA | ON FILE |
| JUAN CARLOS REYNOSO | ON FILE |
| JUAN CARLOS SANCHEZ | ON FILE |
| JUAN DANIEL MANJARREZ MENDOZA | ON FILE |
| JUAN DE LA CRUZ JR | ON FILE |
| JUAN DIEGO LOPEZ BOJORQUEZ | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JUAN FRANCISCO RUIZ FORTTE | ON FILE |
| JUAN GABRIEL JELENC | ON FILE |
| JUAN GERARDO TORRES | ON FILE |
| JUAN IGNACIO MARTINO ASTRADA | ON FILE |
| JUAN IGNACIO RODRIGUEZ | ON FILE |
| JUAN J SILVA | ON FILE |
| JUAN J SILVA | ON FILE |
| JUAN JESUS MEDINA LLERENA | ON FILE |
| JUAN JOSE BONILLA MATEUS | ON FILE |
| JUAN JOSE CRUZ | ON FILE |
| JUAN JOSE DOMINGO MIRANDA DEL SOLAR | ON FILE |
| JUAN JOSE OTALVARES | ON FILE |
| JUAN JOSE PRIETO TRIGOS | ON FILE |
| JUAN JUNIOR TORRES | ON FILE |
| JUAN LUIS TORRES JR | ON FILE |
| JUAN MANUEL LECUE YUSTE | ON FILE |
| JUAN MANUEL NITZ GALAN | ON FILE |
| JUAN MANUEL PALACIOS | ON FILE |
| JUAN NIEVES | ON FILE |
| JUAN OCTAVIO VILLAGRA | ON FILE |
| JUAN PABLO ARIAS ESCUDERO | ON FILE |
| JUAN PABLO AZZOLINO | ON FILE |
| JUAN PABLO LANDEROSCUERVO | ON FILE |
| JUAN PABLO NIETO TOBON | ON FILE |
| JUAN PABLO NIETO TOBON | ON FILE |
| JUAN PABLO QUINTERO | ON FILE |
| JUAN PABLO ROSAS | ON FILE |
| JUAN RAMON LEON EUSQUIANO | ON FILE |
| JUAN RAMON PEREZ QUINTANAR | ON FILE |
| JUAN RICARDO PAVON | ON FILE |
| JUAN RUBEN CONSEPCION JR | ON FILE |
| JUAN SEBASTIAN OTRANTO | ON FILE |
| JUAN SEBASTIAN PARRA BAEZ | ON FILE |
| JUAN SEBASTIAN ROHRMANN MARCUCCI | ON FILE |
| JUAN VICENTE PACHECO NOGUERA | ON FILE |
| JUANA ELENA ARRASCAETE | ON FILE |
| JUANA FRANCISCO PASCUAL | ON FILE |
| JUANITA MERRITT | ON FILE |
| JUBA AMMAR KHODJA | ON FILE |
| JUCELIA SILVA BRITO | ON FILE |
| JUDE ANTONIO RENDA | ON FILE |
| JUDE FLORIAN BAJAGAP | ON FILE |
| JUDIT HORNYAKNE | ON FILE |
| JUDITA RADIONOVAITE | ON FILE |
| JUDITH L LOZANO SALAS | ON FILE |
| JUDITH LUISE FEDORA | ON FILE |
| JUDITH VERONICA SENE | ON FILE |
| JUDY ANN MIRANDA HIBIONADA | ON FILE |
| JUDY ANN WISE | ON FILE |
| JUE HOU | ON FILE |
| JUERGEN WEDL | ON FILE |
| JUHA PEKKA MOLLERUS | ON FILE |
| JUHANN ROSSOUW | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| JUKKA HENRI-KRISTIAN BACKLUND | ON FILE |
| JULDEX VICTOR | ON FILE |
| JULEN ZARATE JUBETO | ON FILE |
| JULENE ALICIATIANDRA CUNNINGHAM | ON FILE |
| JULIA ANN METZ | ON FILE |
| JULIA BRUNNERT | ON FILE |
| JULIA CAROLIN STAHL | ON FILE |
| JULIA CLARRISSA AGUILLON | ON FILE |
| JULIA DELL | ON FILE |
| JULIA HARRIS CLARK | ON FILE |
| JULIA IACHINI | ON FILE |
| JULIA RENNERS | ON FILE |
| JULIA RILOTINA | ON FILE |
| JULIA SABINE SCHUMACHER | ON FILE |
| JULIA TAHNEE KOTTKE | ON FILE |
| JULIAN ALBERTO CUBA | ON FILE |
| JULIAN ANDRES CASTANEDA | ON FILE |
| JULIAN ANDRES HERRADA CASTRO | ON FILE |
| JULIAN ARANGO | ON FILE |
| JULIAN BRACHTHÃ„USER | ON FILE |
| JULIAN CHRISTOPHER REID | ON FILE |
| JULIAN CHUAN | ON FILE |
| JULIAN CONTOPULOS | ON FILE |
| JULIAN CULLUM | ON FILE |
| JULIAN GOMEZ FERNANDEZ | ON FILE |
| JULIAN IGNACIO RIVADEO | ON FILE |
| JULIAN KOCOU ZINSOUGBO | ON FILE |
| JULIAN KUNERT | ON FILE |
| JULIAN MÃ–BUS | ON FILE |
| JULIAN MANUEL GREIF | ON FILE |
| JULIAN MARTY ONG | ON FILE |
| JULIAN MICHAEL JOHANNES GÃ–BEL | ON FILE |
| JULIAN MURTAGH-LUX | ON FILE |
| JULIAN NATHAN MILLER | ON FILE |
| JULIAN OLUBUKOLA GEORGE | ON FILE |
| JULIAN PADELT | ON FILE |
| JULIAN PETER RIML | ON FILE |
| JULIAN RODRIGO REYNA | ON FILE |
| JULIAN STARR | ON FILE |
| JULIAN TOBIAS PACHERNEGG | ON FILE |
| JULIAN TOSUN | ON FILE |
| JULIAN WOLLSCHEID | ON FILE |
| JULIANA BISPO OLIVEIRA | ON FILE |
| JULIANA BISPO OLIVEIRA | ON FILE |
| JULIANE DA SILVA ANDERSON COSTA | ON FILE |
| JULIAN-JADEN BRANDT | ON FILE |
| JULIE ANN GRIFFIN | ON FILE |
| JULIE ANN HOUG | ON FILE |
| JULIE ANN LANGERUD | ON FILE |
| JULIE ANN SMITH | ON FILE |
| JULIE ANNE FUTCHER | ON FILE |
| JULIE ANNE HATFIELD | ON FILE |
| JULIE MARGAUX MARGUERON | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JULIE SECOR | ON FILE |
| JULIE U NGUYEN | ON FILE |
| JULIEN ALEXANDRE HUBERT JOUVE | ON FILE |
| JULIEN AURELIEN COUDAY | ON FILE |
| JULIEN JACKY GENNARO PALANCA | ON FILE |
| JULIEN JEAN-CLAUDE LUCIEN MONTAGNE | ON FILE |
| JULIEN JEAN-FRANCOIS GUY MAULANDI | ON FILE |
| JULIEN LEFEBVRE | ON FILE |
| JULIEN LOUIS ANDRE BERTHELIN | ON FILE |
| JULIEN MATTE | ON FILE |
| JULIEN NICOLAS ASCOET | ON FILE |
| JULIEN REYNDERS | ON FILE |
| JULIEN ROBERT ATALLAH | ON FILE |
| JULIEN STOCOLA | ON FILE |
| JULIEN SYLVAIN FRANCOIS JEAN KACZKA | ON FILE |
| JULIEN WILLY SCHUBERT | ON FILE |
| JULIET ASEMOTA | ON FILE |
| JULIETA HOVAKIMYAN | ON FILE |
| JULIETE OLIVEIRA SANTOS | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIO CESAR BOLANO TORRES | ON FILE |
| JULIO CESAR GUTIERREZPEREZ | ON FILE |
| JULIO CESAR JAIMES | ON FILE |
| JULIO CESAR MALAGON | ON FILE |
| JULIO CESAR SANTIAGO MESQUITA | ON FILE |
| JULIO E ANAYA | ON FILE |
| JULIO E SERRANO DORTA | ON FILE |
| JULIO FLORENCIO HEREDIA | ON FILE |
| JULIO JESUS GARCIA CAZORLA | ON FILE |
| JULIOUS B OKINE | ON FILE |
| JULISSA BARRAGAN | ON FILE |
| JULIUS ALEXANDER WIEDEWALD | ON FILE |
| JULIUS BUCH | ON FILE |
| JULIUS FOUST | ON FILE |
| JULIUS RAY PHILLIPS | ON FILE |
| JULIUS WILLGREN | ON FILE |
| JULIYA MOROZOVA | ON FILE |
| JULYANA COSTA MARTINS | ON FILE |
| JUMA H WAJID | ON FILE |
| JUN HUA TAN | ON FILE |
| JUN HYUK BAHNG | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUNAFER R ABARCA | ON FILE |
| JUNBIAO FENG | ON FILE |
| JUNGIK PARK | ON FILE |
| JUNHO KIM | ON FILE |
| JUNHWAN BANG | ON FILE |
| JUNIOR GEORGESCU | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JUNJIE LIANG | ON FILE |
| JURACI CARREIRO | ON FILE |
| JURGEN GRAUER | ON FILE |
| JURGEN NAALDENBERG | ON FILE |
| JURI DINO GAVA | ON FILE |
| JURIS BRANTS | ON FILE |
| JUSTICE JAMES PAGE | ON FILE |
| JUSTIN A RENFRO | ON FILE |
| JUSTIN ALEXANDER DUVARNEY | ON FILE |
| JUSTIN ARTHUR ZEGART | ON FILE |
| JUSTIN BLAKE SMITH | ON FILE |
| JUSTIN BONHAM | ON FILE |
| JUSTIN CHARLES HUNG | ON FILE |
| JUSTIN CHAS BEAUCHAMP | ON FILE |
| JUSTIN CORELLE BENFORD | ON FILE |
| JUSTIN DANIEL KING | ON FILE |
| JUSTIN DAVID BRILL | ON FILE |
| JUSTIN DAVID ROSKE | ON FILE |
| JUSTIN DAVID THIBODEAUX | ON FILE |
| JUSTIN DENNIS M HRYNCHUK | ON FILE |
| JUSTIN DOLLAR | ON FILE |
| JUSTIN DONNELL PATTERSON | ON FILE |
| JUSTIN DRURY | ON FILE |
| JUSTIN DWAYNE TURNER | ON FILE |
| JUSTIN EAVEY | ON FILE |
| JUSTIN EDWARD MILLER | ON FILE |
| JUSTIN EDWARD SAUCEDO | ON FILE |
| JUSTIN HENDRICKSON | ON FILE |
| JUSTIN HOBART KISER | ON FILE |
| JUSTIN IMAD THEUS | ON FILE |
| JUSTIN JAMES CONNORS | ON FILE |
| JUSTIN JAMES HAWORTH | ON FILE |
| JUSTIN JAMES SMITH | ON FILE |
| JUSTIN JAMES THIRSK | ON FILE |
| JUSTIN JAVIER LOUREIRO | ON FILE |
| JUSTIN JAY KLEVGAARD | ON FILE |
| JUSTIN JOHN WESTWOOD | ON FILE |
| JUSTIN JOSEPH PUSHCKOR | ON FILE |
| JUSTIN LAWRENCE FRENCH | ON FILE |
| JUSTIN LEE FARNSWORTH | ON FILE |
| JUSTIN LEE MARSHALL | ON FILE |
| JUSTIN LEE TAYLOR | ON FILE |
| JUSTIN LEO PAQUETTE | ON FILE |
| JUSTIN LOUIS GESCHWINDE | ON FILE |
| JUSTIN MANUEL SAYAGO | ON FILE |
| JUSTIN MARQUISE SLOAN | ON FILE |
| JUSTIN MENDEZ | ON FILE |
| JUSTIN MICHAEL JACKSON | ON FILE |
| JUSTIN MICHAEL JACKSON | ON FILE |
| JUSTIN MICHAEL KERWOOD | ON FILE |
| JUSTIN MICHAEL KIEFL | ON FILE |
| JUSTIN MICHAEL ROBISNON | ON FILE |
| JUSTIN MICHAEL SELL | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| JUSTIN MICHAEL SMITH | ON FILE |
| JUSTIN PATRICK LOOMIS | ON FILE |
| JUSTIN PAUL MANSOUR | ON FILE |
| JUSTIN PAULFREED GAPPER | ON FILE |
| JUSTIN RAY CULICK | ON FILE |
| JUSTIN RAY TAMPLIN | ON FILE |
| JUSTIN RAY WHITNEY | ON FILE |
| JUSTIN REABOW | ON FILE |
| JUSTIN RONALD PHILLIPS | ON FILE |
| JUSTIN RYAN AZIZ | ON FILE |
| JUSTIN S WILLIAMSON | ON FILE |
| JUSTIN SCOTT MCDOWELL | ON FILE |
| JUSTIN THOMAS SHOFFNER | ON FILE |
| JUSTIN THOMAS STOICOVY | ON FILE |
| JUSTIN TYLER CARTER | ON FILE |
| JUSTIN TYLER KITCHENS | ON FILE |
| JUSTIN TYLER PENA | ON FILE |
| JUSTIN TYLER RONALD NELSON | ON FILE |
| JUSTIN WILLIAM MONTGOMERY | ON FILE |
| JUSTINAS KANAPECKAS | ON FILE |
| JUSTUS ALFRED KROMER | ON FILE |
| JUSTUS ANTON OTTE | ON FILE |
| JUSTUS WILHELM KARHOF | ON FILE |
| JUSTYNA STASIULEWICZ | ON FILE |
| JUTTA BUSSE | ON FILE |
| JUTTA K KAYMAKCIAN | ON FILE |
| JUUSO SAKU KRISTIAN PESONEN | ON FILE |
| JUYOUNG LEE | ON FILE |
| JW DU PLESSIS | ON FILE |
| JYOTI KAUSHIK | ON FILE |
| KA CHAI CHAN | ON FILE |
| KA FAI CHOI | ON FILE |
| KA KI WONG | ON FILE |
| KA LAP MAN | ON FILE |
| KA LOK HUI | ON FILE |
| KA LUN WONG | ON FILE |
| KA MING TAM | ON FILE |
| KA NA CHEUNG | ON FILE |
| KA NING LAU | ON FILE |
| KA PO MO | ON FILE |
| KA PUI YEUNG | ON FILE |
| KAATJE GREET JACOBS | ON FILE |
| KABIR DASS | ON FILE |
| KACI MARI RICHARDS | ON FILE |
| KACPER MIASTKOWSKI | ON FILE |
| KADE DEAN FRANKLIN BRINDLEY | ON FILE |
| KADEN JON HOSNER | ON FILE |
| KADEN WYATT WEATHERSTON | ON FILE |
| KAGISO MZWAKHE MASHILOANE | ON FILE |
| KAI BIN YU | ON FILE |
| KAI CHUN CHAN | ON FILE |
| KAI HEI NG | ON FILE |
| KAI HO LO | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| KAI HOLLMANN | ON FILE |
| KAI JÃ–RG GALSTER | ON FILE |
| KAI KRISTEN | ON FILE |
| KAI MAETZSCHKE | ON FILE |
| KAI PASCAL HORST KREHWISCH | ON FILE |
| KAI RENE DIEDERICHS | ON FILE |
| KAI SCHURIG | ON FILE |
| KAI SPRENGER | ON FILE |
| KAI WIMMER | ON FILE |
| KAILEE JANE BROOKS | ON FILE |
| KAINE CHARLES GREENWOOD MORRIS | ON FILE |
| KAINE CURTICE J PRINCE | ON FILE |
| KAISER YINGKIT NG | ON FILE |
| KAJWUANDRA VERSHAE LUMPKIN | ON FILE |
| KALA MARIE CERYAK | ON FILE |
| KALAICHELVAN VEERAMANI | ON FILE |
| KALAISELVI GOPI | ON FILE |
| KALE RAND ROBERTSON | ON FILE |
| KALEB AARON NGUYEN | ON FILE |
| KALEB AARON NGUYEN | ON FILE |
| KALEB ASHER CRAIG | ON FILE |
| KALEIGH ELIZABETH BRADY | ON FILE |
| KALEISHA DANYELLE DUNBAR | ON FILE |
| KALIB JAMIL MOHAMED | ON FILE |
| KALIESHA ANN POLLARD | ON FILE |
| KALIN LYCURGUS HAMILTON | ON FILE |
| KALPESH ANIL SHETYE | ON FILE |
| KAM FAT TUNG | ON FILE |
| KAMAAL ANTHONY LARIBEE EBANKS | ON FILE |
| KAMAL FADHLE HAUTER | ON FILE |
| KAMAL GHAROUT | ON FILE |
| KAMIL ABBAS | ON FILE |
| KAMIL BOUSKA | ON FILE |
| KAMIL EMILEVICH KASHAFUTDINOV | ON FILE |
| KAMIL KRZYSZTOF JANIAK | ON FILE |
| KAMIL MUHAMETOV | ON FILE |
| KAMIL SIDUN | ON FILE |
| KAMIL STEPANEK | ON FILE |
| KAMRAN MUHAMMAD BHATTI | ON FILE |
| KAMRAN NURI OGLU KAMRAN NURIYEV | ON FILE |
| KAMRAN NURIYEV | ON FILE |
| KAMRON CHRISTOPHER LANDRY | ON FILE |
| KAMRON LARKI | ON FILE |
| KAMRU BIN DDUZA | ON FILE |
| KAMRUL ISLAM WAHAB | ON FILE |
| KANAGAVALLI VELU | ON FILE |
| KANE ALAN CLEAVER | ON FILE |
| KANE LACHLAN BRINKHUIS | ON FILE |
| KANGRAN ZHAO | ON FILE |
| KANKANAMGE JANITH UPARANGA | ON FILE |
| KARA JADE THOMAS | ON FILE |
| KARA NEOMA DANVERS | ON FILE |
| KARANJA MATHAI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| KARAPET KIRAKOSIAN | ON FILE |
| KAREEM JABER AUDI | ON FILE |
| KAREL BECKERINGH | ON FILE |
| KAREL VANCL | ON FILE |
| KAREL VLASEK | ON FILE |
| KAREN A LEWANDOWSKI | ON FILE |
| KAREN AILEN ESCUDERO BECERRA | ON FILE |
| KAREN ALDAYA WONG | ON FILE |
| KAREN ANNETTE HAMMONDS | ON FILE |
| KAREN DENISE SAMPSON | ON FILE |
| KAREN ELAINE NEISS | ON FILE |
| KAREN ISAACSON GINKEL | ON FILE |
| KAREN JULIETH COGOLLO PEREZ | ON FILE |
| KAREN KANDAZYAN | ON FILE |
| KAREN KAPUSTA-POFAHL | ON FILE |
| KAREN MICHELLE CASTILLOMINOTT | ON FILE |
| KAREN MICHELLE SCHRADER | ON FILE |
| KAREN NANNETTE TEJEDA | ON FILE |
| KAREN RHODES MAYS | ON FILE |
| KARENLITZA PEREZ VASQUEZ | ON FILE |
| KARENNYS JHOANNA VALLEJO RIVAS | ON FILE |
| KARI ANN LEIKNES | ON FILE |
| KARIM AMAR SABGUI | ON FILE |
| KARIM BOUGRER | ON FILE |
| KARIN GANTENBEIN | ON FILE |
| KARIN GASSMANN | ON FILE |
| KARINA ELFRIEDE LIESELOTTE STELTER | ON FILE |
| KARINA HELLWEG | ON FILE |
| KARINA SIDOROVA | ON FILE |
| KARINA SUGEY IBARRA LOPEZ | ON FILE |
| KARL AUGUST SAMSEN | ON FILE |
| KARL DEREK GHIO | ON FILE |
| KARL ERIK PAERN | ON FILE |
| KARL J HARDEN | ON FILE |
| KARL JONATHAN MAMAC AGUILAR | ON FILE |
| KARL NIKOLAUS KARG | ON FILE |
| KARL PETER WATZEL | ON FILE |
| KARL PETER WATZEL | ON FILE |
| KARL SIXTEN HAGER | ON FILE |
| KARL STEPHEN SMITH | ON FILE |
| KARL STEVEN HALL | ON FILE |
| KARLA JANETH CARRASCO DELGADO | ON FILE |
| KARLA MARISOL CONTRERAS AMAYA | ON FILE |
| KARLA NIEBLA AVENDANO | ON FILE |
| KARL-HEINZ BALZ | ON FILE |
| KARL-HEINZ MORGENROTH | ON FILE |
| KARL-HEINZ VOLESKY | ON FILE |
| KARLIS KRASTINS | ON FILE |
| KARLOS ISRAPHIL BIN BENDLIN | ON FILE |
| KARMA DEE WILSON | ON FILE |
| KARMARL RICHARD THOMPSON | ON FILE |
| KAROL ANDREA BARRERO CARVAJALINO | ON FILE |
| KAROL KAMINSKI | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| KAROL MAREK NIEDZIELA | ON FILE |
| KAROL SKOCZYLAS | ON FILE |
| KAROLINA HALINA RUSEK | ON FILE |
| KAROLINA KINGA KOWALEWSKA | ON FILE |
| KAROLINA NIKOLA SZAFRANEK | ON FILE |
| KAROLINA TAMASAITYTE | ON FILE |
| KAROLINE ERICA DOS SANTOS | ON FILE |
| KAROLIS SAKALYS | ON FILE |
| KARPAGAVALLI APPAVU | ON FILE |
| KARSTEN BOLIEN | ON FILE |
| KARSTEN BUHR | ON FILE |
| KARSTEN JENAL | ON FILE |
| KARSTEN RUDLOFF | ON FILE |
| KARSTEN SCHÃ–NBRUNN | ON FILE |
| KARSTEN SPECKMANN | ON FILE |
| KARSTEN WILDANGER | ON FILE |
| KARTHIK LAKSHMANAN | ON FILE |
| KARTHIK SAKARAYPATNA GURUMURTHY | ON FILE |
| KARUMPAN THOPPALAN | ON FILE |
| KARYNA HORDIEIEVA | ON FILE |
| KARYNA YAKOVENKO | ON FILE |
| KARYNA YARYSHAVA | ON FILE |
| KASEY LEIGK RODRIGUEZ | ON FILE |
| KASEY RANDALL COWART | ON FILE |
| KASEY RYAN POWELL | ON FILE |
| KASH KNEZOVICH | ON FILE |
| KASHENA AMANDA MILLER | ON FILE |
| KASHINA DIMITRI EMORY | ON FILE |
| KASHINATHI SAHADEV KALAMBE | ON FILE |
| KASHISH SHARMA | ON FILE |
| KASPARS SKUSKA | ON FILE |
| KASPER ANKJAERO NORLUND | ON FILE |
| KASPER BAYER PEDERSEN | ON FILE |
| KASPER JULIUS VAITTINEN | ON FILE |
| KASPERI VOITTO VALONEN | ON FILE |
| KASSANDRA ANNE COUCH | ON FILE |
| KASSEM SCOTT ISMAIL | ON FILE |
| KASSIAN CHARLES CLARK ASHESHOV | ON FILE |
| KASUN SAMPATH GAMACHCHIGE | ON FILE |
| KASUN SAMPATH GAMACHCIGE | ON FILE |
| KATARINA JANICKOVA | ON FILE |
| KATARZYNA BARBARA STROJNA SZWAJ | ON FILE |
| KATARZYNA LASKOWSKA | ON FILE |
| KATARZYNA STANISLAWA GAWRONSKA | ON FILE |
| KATELYN NICOLE ABBOTT | ON FILE |
| KATERINA SEIKOVA | ON FILE |
| KATERINA VITOVA | ON FILE |
| KATERYNA DALIEVSKA | ON FILE |
| KATERYNA DEMCHENKO | ON FILE |
| KATERYNA FESHCHENKO | ON FILE |
| KATERYNA IHNATIUK | ON FILE |
| KATERYNA KRASNOPEROVA | ON FILE |
| KATERYNA MEDVEDCHUK | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| KATERYNA PAPROTSKA | ON FILE |
| KATERYNA RAKOID | ON FILE |
| KATHARINA STEINER | ON FILE |
| KATHARINA VON OETTINGEN | ON FILE |
| KATHERINE LIM ZHEN YI | ON FILE |
| KATHERINE MARIE HORNE | ON FILE |
| KATHERINE MONTALT | ON FILE |
| KATHERINE PAYNE CLARKE | ON FILE |
| KATHERINE REECE | ON FILE |
| KATHLEEN ANN VICHE | ON FILE |
| KATHLEEN EUGENEA MARTINEZ | ON FILE |
| KATHLEEN GAIL OLIVAS | ON FILE |
| KATHLEEN MARGARET OMARA | ON FILE |
| KATHLEEN MONICA MARTINEZ | ON FILE |
| KATHLEEN S CLARK | ON FILE |
| KATHLEEN TVELIA PERCOCO | ON FILE |
| KATHREEN ROWEN MERCADO HERVERA | ON FILE |
| KATHRINE I ABREU | ON FILE |
| KATHRYN ARNOLD | ON FILE |
| KATHRYN FYFFE BADGETT | ON FILE |
| KATHRYN JANE CLOTWORTHY | ON FILE |
| KATHRYN ORIAN | ON FILE |
| KATIA GABRIELLE RAYMONDE MARIE GUIET | ON FILE |
| KATIA NUNES LIMA BOAVENTURA | ON FILE |
| KATIE ELIZABETH PICHEL | ON FILE |
| KATINA DIANNE GILDER | ON FILE |
| KATIUSCIA GUARINO | ON FILE |
| KATJA FIETZE | ON FILE |
| KATJA SCHMIDT | ON FILE |
| KATRIN EDELING | ON FILE |
| KATSIARYNA CHURYLA | ON FILE |
| KAURI JAKOBSON | ON FILE |
| KAVEN FRANK ORLANDI | ON FILE |
| KAVITHA RASU | ON FILE |
| KAWSAR KHODABOCUS | ON FILE |
| KAY HAASE | ON FILE |
| KAY HEINZ EHRHARDT | ON FILE |
| KAY HIROMITSU BRODMEIER | ON FILE |
| KAY JEAN CISNEROS | ON FILE |
| KAY KIETZMANN | ON FILE |
| KAY REIMER | ON FILE |
| KAY STEFAN STRUEBING | ON FILE |
| KAYLA DAWN DEYOUNG | ON FILE |
| KAYLA JAELL SMITH | ON FILE |
| KAYLA K EDWARDS | ON FILE |
| KAYLA LANIECE JONES | ON FILE |
| KAYLAH DELAYNE FREEMAN THOMAS | ON FILE |
| KAYLAND JAMAAL BASS | ON FILE |
| KAY-UWE MÃŒNSTEDT | ON FILE |
| KAZEEM OSAIYA JIMOH | ON FILE |
| KAZIMAGOMED ALIEV | ON FILE |
| KE MA | ON FILE |
| KEAGAN TYLER RAYHART | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| KEALA KEONIMANA KIKO | ON FILE |
| KEANE EDWARD MACK | ON FILE |
| KEATON EMERY GAIBLER | ON FILE |
| KEEAN SHELDON CUMMINGS | ON FILE |
| KEEFA JOESMA STERLING | ON FILE |
| KEEGAN MICHAEL OBOYLE | ON FILE |
| KEGAN MCCORKLE | ON FILE |
| KEIDO SEPPI | ON FILE |
| KEISHA MALIQUE AMPARBENG JOHNSON | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | ON FILE |
| KEITH A MAYS | ON FILE |
| KEITH A SENA | ON FILE |
| KEITH ANDRE RITCHIE | ON FILE |
| KEITH BRADFORD PAUL HOCKER | ON FILE |
| KEITH CHO (CAO BINWEI) | ON FILE |
| KEITH DWAYNE MCDONALD | ON FILE |
| KEITH E KNECHT | ON FILE |
| KEITH EDWARD BREHM | ON FILE |
| KEITH JOSEPH ERICKSON | ON FILE |
| KEITH LEONARDO BOLDEN | ON FILE |
| KEITH MICHAEL JUE | ON FILE |
| KEITH MONTALVO JR | ON FILE |
| KEITH PEARSON | ON FILE |
| KEITH R PARENTEAU | ON FILE |
| KEITH R TAPPER | ON FILE |
| KEITH ROOMET | ON FILE |
| KEITH ROY F MALAIT | ON FILE |
| KEITH WILLIAM FENNER | ON FILE |
| KEJSI HASA | ON FILE |
| KEJSI HASA | ON FILE |
| KEKE JOSEPH FIYEBOH | ON FILE |
| KEKELI VINCE CHEN-KWAWU | ON FILE |
| KELLEN MATTHEW NESS | ON FILE |
| KELLI BERNADETTE HAMILTON | ON FILE |
| KELLY B ANDERSON | ON FILE |
| KELLY GAY | ON FILE |
| KELLY HSIAO Y TANG | ON FILE |
| KELLY JACE COOPER | ON FILE |
| KELLY JANINE CABLE | ON FILE |
| KELLY JO DAVIS | ON FILE |
| KELLY JOHN MUSKETT | ON FILE |
| KELLY LYNN MARINKOVICH | ON FILE |
| KELLY LYNN WRIGHT | ON FILE |
| KELLY MASSEY | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY REGO MARQUES | ON FILE |
| KELLY SARAH SHAMBROOK | ON FILE |
| KELLY STEWART DOUGHERTY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| KELLY WILLIAM INGRAM | ON FILE |
| KELSEY LORA HORN | ON FILE |
| KELSEY RENEE CAMPBELL | ON FILE |
| KELVIN KAI WEN LEE | ON FILE |
| KELVIN KRISTARTO | ON FILE |
| KELVIN LEON HARRISON | ON FILE |
| KEMAKETSE AGNES NOKWANE | ON FILE |
| KEN ANKLOVITCH | ON FILE |
| KEN MURFIELD SWANSON | ON FILE |
| KEN SWENNEN | ON FILE |
| KENAN ARMUT | ON FILE |
| KENAN CLAY MOORE | ON FILE |
| KENARD DEON ROBINSON | ON FILE |
| KENDALL ANGELA QUINLAN | ON FILE |
| KENDALL LYNN SMITH | ON FILE |
| KENDALL RAY PICKERING | ON FILE |
| KENDRA E MCGUIRE | ON FILE |
| KENDRICK ANDREW MOLINA | ON FILE |
| KENDRICK SHAI LEE | ON FILE |
| KENG WING CONG | ON FILE |
| KENIL VIMALKUMAR KHAMAR | ON FILE |
| KENJUAN DEALLEN DUKE MORRISEY | ON FILE |
| KENNETH ALEXANDER MAKINS II | ON FILE |
| KENNETH BENJAMIN PUN | ON FILE |
| KENNETH BLAINE GRAKAUSKAS | ON FILE |
| KENNETH DANIEL HINDERSINN | ON FILE |
| KENNETH DAVID CAMERON | ON FILE |
| KENNETH DEGNAN PETERSON | ON FILE |
| KENNETH DESHAWN STUBBS | ON FILE |
| KENNETH DONALD KOBZ | ON FILE |
| KENNETH E TORRES | ON FILE |
| KENNETH ELIJAH CARTER | ON FILE |
| KENNETH EVAN JOHNSON | ON FILE |
| KENNETH H H TAPPEL | ON FILE |
| KENNETH KAREEM DUTTON | ON FILE |
| KENNETH LECOY PRESLEY | ON FILE |
| KENNETH LEVINE | ON FILE |
| KENNETH MARTIN ANDRADE | ON FILE |
| KENNETH NEAL OELGER | ON FILE |
| KENNETH P GONZALES | ON FILE |
| KENNETH R LUTZ | ON FILE |
| KENNETH R NELSON | ON FILE |
| KENNETH REECE | ON FILE |
| KENNETH RENE PICHARDO | ON FILE |
| KENNETH RYAN GALEN TOUGH | ON FILE |
| KENNETH SASING | ON FILE |
| KENNETH STAFFORD SANDS II | ON FILE |
| KENNETH STEVEN FUKAYAMA | ON FILE |
| KENNETH STEVEN GEIGER | ON FILE |
| KENNETH WOOHYEONG LEE | ON FILE |
| KENNETHKYLE WARREN | ON FILE |
| KENNY KIN-YUN CHEUNG | ON FILE |
| KENROY DONALD ELLIS | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| KENT FELLER | ON FILE |
| KENT MAGNE MOEN | ON FILE |
| KENT WILKINSON NIXON | ON FILE |
| KENTON KAYON GLENN | ON FILE |
| KENYA DESTIN | ON FILE |
| KENYA MEADE BIESHEUVEL | ON FILE |
| KENYON R SMITH | ON FILE |
| KEON GYATSO SAVIC--BASCOUGNANO | ON FILE |
| KEON WASHINGTON | ON FILE |
| KERMIT JOSHUA BAYLESS | ON FILE |
| KERRA RAEMARIE MYERS | ON FILE |
| KERRY MATOS PEREZ | ON FILE |
| KERUENS SIMEON | ON FILE |
| KERVIN VERNA | ON FILE |
| KESHAWN LATRELL BOLTON | ON FILE |
| KESHTINA BIANCA BONNER | ON FILE |
| KETEVAN GAGOSHIDZE | ON FILE |
| KETEVANI NEBADZE | ON FILE |
| KEVAN EUGENE CALHOUN | ON FILE |
| KEVEN RYAN CANUSO | ON FILE |
| KEVIN A MCLELLAN | ON FILE |
| KEVIN ADLER | ON FILE |
| KEVIN ALAN ENSMINGER | ON FILE |
| KEVIN ALEXANDER NELLES | ON FILE |
| KEVIN ALFRED PIETSCH | ON FILE |
| KEVIN ALLEN HUFF | ON FILE |
| KEVIN ANDRE BERNARD DELDYCKE | ON FILE |
| KEVIN ANDRE JOSEPH MAURICE BENTOLILA | ON FILE |
| KEVIN ANDREAS | ON FILE |
| KEVIN ANDRES HURTADO DUQUE | ON FILE |
| KEVIN ANDREW MCCONNELL | ON FILE |
| KEVIN ANDREW MILLER | ON FILE |
| KEVIN ANDREW SMITH JR | ON FILE |
| KEVIN ANTHONY HENRY | ON FILE |
| KEVIN ANTHONY RAMSEY | ON FILE |
| KEVIN ANTONIO LOGAN | ON FILE |
| KEVIN ARTURO CAMPOS | ON FILE |
| KEVIN AUER | ON FILE |
| KEVIN B SARAVIAHERNANDEZ | ON FILE |
| KEVIN BRYAN JENDREAS | ON FILE |
| KEVIN C MOORE | ON FILE |
| KEVIN CAMPISI | ON FILE |
| KEVIN CHRISTOPHER KEAN | ON FILE |
| KEVIN DOMINIK FREHNER | ON FILE |
| KEVIN DWAYNE WILLIAMS | ON FILE |
| KEVIN EDUARDO PUELLO | ON FILE |
| KEVIN EUSTACE THOMAS DAVIS | ON FILE |
| KEVIN FABRICE SOPHIE GUILET | ON FILE |
| KEVIN FERNANDO CAMPOS BELTRAN | ON FILE |
| KEVIN FERREIRA SILVA | ON FILE |
| KEVIN FREY | ON FILE |
| KEVIN GEORGE HERLYN | ON FILE |
| KEVIN GERARD FORD | ON FILE |

STRETTO
## Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| KEVIN GOTTSTEIN | ON FILE |
| KEVIN GOUDESEUNE | ON FILE |
| KEVIN HANKEL | ON FILE |
| KEVIN HUMBERTO MENDOZA | ON FILE |
| KEVIN IAN BARROW | ON FILE |
| KEVIN ISAAC CASTANEDA | ON FILE |
| KEVIN JOHN KUHNI | ON FILE |
| KEVIN JONATHAN SAVAGE | ON FILE |
| KEVIN JORDAN NOEL | ON FILE |
| KEVIN JOSEPH EAGLESON | ON FILE |
| KEVIN K SHAPLLO | ON FILE |
| KEVIN KAMAR RINGGOLD | ON FILE |
| KEVIN KARL STEVENS | ON FILE |
| KEVIN KIEFER | ON FILE |
| KEVIN KRASCHEWSKI | ON FILE |
| KEVIN LEON BURTON | ON FILE |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ON FILE |
| KEVIN M CLARK | ON FILE |
| KEVIN M LAUER | ON FILE |
| KEVIN MÃŒLLER | ON FILE |
| KEVIN MARETTA | ON FILE |
| KEVIN MAURICE HUGUES MANCEAU | ON FILE |
| KEVIN MAXIMILIAN FRANZ | ON FILE |
| KEVIN MAYER | ON FILE |
| KEVIN MICHAEL BAKER | ON FILE |
| KEVIN MICHAEL GLAUDEL | ON FILE |
| KEVIN MICHAEL MCCULLOUGH | ON FILE |
| KEVIN MICHAEL PRIDDY | ON FILE |
| KEVIN MICHAEL SCRUGGS | ON FILE |
| KEVIN MICHAEL SEGAL | ON FILE |
| KEVIN MITCHELL POTEMPA | ON FILE |
| KEVIN MORALES | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NOEL FERNANDEZ | ON FILE |
| KEVIN PATRICK COLLINS | ON FILE |
| KEVIN PHILIP SMITHEY | ON FILE |
| KEVIN PHILLIP BROTZMAN | ON FILE |
| KEVIN PRANATA GUNAWAN | ON FILE |
| KEVIN QUALM | ON FILE |
| KEVIN R MCGOORTY | ON FILE |
| KEVIN RAHEEN MITCHELL | ON FILE |
| KEVIN RALPH SCHMITT | ON FILE |
| KEVIN RIEDER | ON FILE |
| KEVIN RUSLY | ON FILE |
| KEVIN RUSSELL MCGEE | ON FILE |
| KEVIN RUSSO | ON FILE |
| KEVIN SCHMALZ | ON FILE |
| KEVIN SEAN JACHELSKI | ON FILE |
| KEVIN SHERRILL | ON FILE |
| KEVIN SIYANG LI | ON FILE |
| KEVIN TIAN XIANG XIA | ON FILE |
| KEVIN TIMOTHY POOLER | ON FILE |
| KEVIN TIPKER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| KEVIN TORRES | ON FILE |
| KEVIN WEMBES | ON FILE |
| KEVIN WOLFGRAMM | ON FILE |
| KEVIN YEDID BOTTON | ON FILE |
| KEVIN ZUMBLICK | ON FILE |
| KEVING A ROBBEN | ON FILE |
| KFIR TAL | ON FILE |
| KGAKGAMATSO SINAH MOTLHABANE | ON FILE |
| KGOMOTSO ZACHARIA MONGAE | ON FILE |
| KHADIJAH FOLASHADE AROWOLO | ON FILE |
| KHAFI WEEKES | ON FILE |
| KHALDOON FAIQ ALAHMEDI | ON FILE |
| KHALED ALI KHAN | ON FILE |
| KHALED MOKHLES MOHAMED ELDAHSHAN | ON FILE |
| KHALID ABIOSEH YOUSOUF CONTEH | ON FILE |
| KHALID BAALLAL | ON FILE |
| KHALID RIAD MOHAMMED | ON FILE |
| KHALIL JONQUAIL WILKINS | ON FILE |
| KHAMKHOM SAYMOONTRY | ON FILE |
| KHASAN ISLOMOV | ON FILE |
| KHATUNA KHAREBASHVILI | ON FILE |
| KHAY ALEX SO | ON FILE |
| KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | ON FILE |
| KHO ENG CHUN | ON FILE |
| KHOA HUU NGUYEN | ON FILE |
| KHOI PHUC NGUYEN | ON FILE |
| KHOI VU NGUYEN | ON FILE |
| KHOMSAN PROMMEE | ON FILE |
| KHONGORZUL ULZIIBAATAR | ON FILE |
| KHOO BEE LAN | ON FILE |
| KHOROSHKO SIMIRENKO | ON FILE |
| KHOTSO BERENG MASIA | ON FILE |
| KHRISTOPHER JOSE CEDENO | ON FILE |
| KHRYSTOPHER ALAN BARNES | ON FILE |
| KHRYSTYNA KUBITSKA | ON FILE |
| KHUDOYOR KHOLMATOV | ON FILE |
| KHUSEN ASEROVICH NARTOKOV | ON FILE |
| KHUSHVEER THIND | ON FILE |
| KHVALIMIR SMESHKO | ON FILE |
| KI ME | ON FILE |
| KI WAI CHU | ON FILE |
| KIARA SHANIYA CARPENTER | ON FILE |
| KIARASH NOORIZADEH | ON FILE |
| KIBRA G AREGAY | ON FILE |
| KIBRIA MALIK | ON FILE |
| KIER A BERKEL | ON FILE |
| KIERAN DAVID FENTON | ON FILE |
| KIERAN DEAN LOWRIE | ON FILE |
| KIERAN EDWARD MARRIOTT | ON FILE |
| KIERAN F COLLERAN | ON FILE |
| KIERON EDWARD RAYMOND SMITHSON | ON FILE |
| KIJ LIO | ON FILE |
| KILLIAN MORGAN GRIFFIN | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| KIM ALLEN | ON FILE |
| KIM BREGNSKOV | ON FILE |
| KIM CHRISTINA SCHÃŒRHOFF | ON FILE |
| KIM ERICHSEN LORENTZEN | ON FILE |
| KIM HENDRICKX | ON FILE |
| KIM HOYBERG MUNCH PEDERSEN | ON FILE |
| KIM LISA ZIEGER | ON FILE |
| KIM OSKAR AXEL MARTIN ANDERSSON | ON FILE |
| KIM PATRIK BINI | ON FILE |
| KIM THANH THUY NGUYEN | ON FILE |
| KIM VERNILE WESTENSKOW | ON FILE |
| KIM XUYEN NGUYEN THI | ON FILE |
| KIMBERLY ANN UJAH | ON FILE |
| KIMBERLY ELIZABETH WILLIAMS | ON FILE |
| KIMBERLY FARNWORTH | ON FILE |
| KIMBERLY LYNN BRYANT | ON FILE |
| KIMBERLY MICHELLE EKLUND | ON FILE |
| KIMBERLY MICHELLEEN PAESE IOSEFO | ON FILE |
| KIMBERLY R THOMPSON | ON FILE |
| KIMIORA ROSE HARTLEY | ON FILE |
| KIMLAI PHAAUT | ON FILE |
| KIN HEI AU | ON FILE |
| KIN LAM LEE | ON FILE |
| KIN LONG LAU | ON FILE |
| KIN MENG SIO | ON FILE |
| KIN PING POON | ON FILE |
| KIN SUN LI | ON FILE |
| KIN WAH LEE | ON FILE |
| KIN WAI JIMMY WONG | ON FILE |
| KINDALL OSHEA COROUTHERS | ON FILE |
| KING LUN NG | ON FILE |
| KING SUN CHENG | ON FILE |
| KINNERA BEZAWADA | ON FILE |
| KIP ALLEN KRAWL | ON FILE |
| KIP NATHANIEL YARNELL | ON FILE |
| KIRA CHERNYAK | ON FILE |
| KIRAN MAY HERBERT | ON FILE |
| KIRAT PAL SINGH | ON FILE |
| KIRBY GRANT MACKINTOSH | ON FILE |
| KIRBY SCOTT HUCKA | ON FILE |
| KIRILL ABAKUMOV | ON FILE |
| KIRILL EVGENEVICH MOROZOV | ON FILE |
| KIRILL IGOREVICH ISAIKIN | ON FILE |
| KIRILL KIRILL | ON FILE |
| KIRILL MATVEEV | ON FILE |
| KIRILL NIKONOROV | ON FILE |
| KIRILL OREKHOV | ON FILE |
| KIRILL ROMANOVICH BURLUTSKII | ON FILE |
| KIRILL ROMANOVICH BURLUTSKII | ON FILE |
| KIRILL SAPOGOV | ON FILE |
| KIRILL SAVELEV | ON FILE |
| KIRILL SERGEEVICH ERMOLENKO | ON FILE |
| KIRILL SERGEEVICH MARKOV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| KIRILL SERGEYEVICH FILIPPOV | ON FILE |
| KIRILL ZORIN | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK DYLAN WALLACE | ON FILE |
| KIRUBEL FESSEHA GIRMA | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHO FRANKLYN | ON FILE |
| KISHU KUMAR RAMSAY | ON FILE |
| KISSHELL LANEISE DETRICK | ON FILE |
| KIT CHIU | ON FILE |
| KIT PEONG IEONG | ON FILE |
| KIT WONG FU | ON FILE |
| KIT YEE NG | ON FILE |
| KITANA MIRIANGI ZETA ELIZABETH JOHNSON | ON FILE |
| KITT JONES | ON FILE |
| KITTIPOJN PRAVALPATKUL | ON FILE |
| KIUMARS GOLRIZ | ON FILE |
| KIWOONG KANG | ON FILE |
| KIZZY ULMARIS GONZALEZ GONZALEZ | ON FILE |
| KJELL GUNNAR MATZOW | ON FILE |
| KJELL KENNETH MOENS | ON FILE |
| KLAAS HOOGENBERG | ON FILE |
| KLAAS KOSTER | ON FILE |
| KLARA BIRKE | ON FILE |
| KLARA CHARLOTT ANDERSSON | ON FILE |
| KLARK KURZ | ON FILE |
| KLAUDIA MOLENDA | ON FILE |
| KLAUDIA NYERGES | ON FILE |
| KLAUDIA STEMPLEWSKA | ON FILE |
| KLAUS ALFONS HASENHINDL | ON FILE |
| KLAUS FERDINAND FICHTER | ON FILE |
| KLAUS HEINZ ARTHUR WALTER SAITMACHER | ON FILE |
| KLAUS HELLGREWE | ON FILE |
| KLAUS HELMUT HECKER | ON FILE |
| KLAUS JESPERSEN COLDING | ON FILE |
| KLAUS JOHN WYATT | ON FILE |
| KLAUS JOSEF PREISNER | ON FILE |
| KLAUS KOHLHAGE | ON FILE |
| KLAUS MARKUS REHM | ON FILE |
| KLAUS PETER BÃ–TTCHER | ON FILE |
| KLAUS PETER LANG | ON FILE |
| KLAUS PETER MICHAEL SELMEIER | ON FILE |
| KLAUS PETER SCHOTTER | ON FILE |
| KLAUS SCHARDT | ON FILE |
| KLAUS STEPHAN MÃ–HRING | ON FILE |
| KLAUS UWE RAMKE | ON FILE |
| KLAUS WERNER SCHOLZ | ON FILE |
| KLEMEN DEZELEAK | ON FILE |
| KNUT IVAR LILLESLATTEN | ON FILE |
| KOAN PUTNAM SATOPERRY | ON FILE |
| KODY ANDREW BLISS | ON FILE |
| KODY LANE MURRAY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| KODY MICAH KELLEY | ON FILE |
| KOEN M HENDRIKS | ON FILE |
| KOEN P VAN RHEE | ON FILE |
| KOEN SMOLENAARS | ON FILE |
| KOFI ATTA BOATENG | ON FILE |
| KOLANJIYAMMA MUTHU | ON FILE |
| KOLANJIYAMMAL THANIGACHALAM | ON FILE |
| KOLAWOLE SAMUEL OLAOYE | ON FILE |
| KOLE AUSTIN GROSS | ON FILE |
| KOLTON JOHN HARPER | ON FILE |
| KOLTON KY HONKALA | ON FILE |
| KOMIL RAHMATOV | ON FILE |
| KONAN JOHN KOHUT | ON FILE |
| KONATANTIN BARTH | ON FILE |
| KONRAD ARKADIUSZ SUSWAL | ON FILE |
| KONSTANTIN ANATOL YEVICH GUSAROV | ON FILE |
| KONSTANTIN ANATOLYEVICH TROFIMOV | ON FILE |
| KONSTANTIN ANDREEVICH PETUHOV | ON FILE |
| KONSTANTIN ANTIPIN | ON FILE |
| KONSTANTIN BOGACHEV | ON FILE |
| KONSTANTIN ECKSTÃ„DT | ON FILE |
| KONSTANTIN EDUARDOVICH NOVOTOCHINOV | ON FILE |
| KONSTANTIN FAUSEL | ON FILE |
| KONSTANTIN KNAPP | ON FILE |
| KONSTANTIN KOSTEN | ON FILE |
| KONSTANTIN KUPRIYANOV | ON FILE |
| KONSTANTIN LEONIDOVICH SOLONITSYN | ON FILE |
| KONSTANTIN ROZHKOV | ON FILE |
| KONSTANTIN SHABALIN | ON FILE |
| KONSTANTIN VIKTOROVICH KRAEV | ON FILE |
| KONSTANTIN VLADIMIROVICH KRASNOPOUSKIY | ON FILE |
| KONSTANTIN WALL | ON FILE |
| KONSTANTIN YURYEVICH SHARYGIN | ON FILE |
| KONSTANTINE BITSADZE | ON FILE |
| KONSTANTINOS KYRIAKOULAKOS | ON FILE |
| KORINA MORGAN DAUGHERTY | ON FILE |
| KORNEL RACZ | ON FILE |
| KORNELIUS KNOLL | ON FILE |
| KORNILIY YERCHENKO | ON FILE |
| KOROTKOV DENIS | ON FILE |
| KORY JACQUES THREATT | ON FILE |
| KORY WAYRA ASAM | ON FILE |
| KOSSI JEAN LUCIEN GANYO KODJANI | ON FILE |
| KOSTADIN ASPARUHOV DIMITROV | ON FILE |
| KOSTADIN MLADENOV | ON FILE |
| KOSTAVIOUS LATEZ JOHNSON | ON FILE |
| KOSTY CHOROX | ON FILE |
| KOTE TATESHVILI | ON FILE |
| KOUAM ANSELME PASCAL AGBIDI | ON FILE |
| KOUDY RAMATA BARRY | ON FILE |
| KRANTHIKIRAN CHERUKURI | ON FILE |
| KRAS SERJ | ON FILE |
| KREG RYAN QUATTROCELLI | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| KRENAR LENA | ON FILE |
| KRIS A DRUMMOND | ON FILE |
| KRIS RAMIAH | ON FILE |
| KRIS SCOTT MALCHOFF | ON FILE |
| KRIS VAN DEN BULCK | ON FILE |
| KRIS VAN DEN BULCK | ON FILE |
| KRISANUNT PETCHARAWISES | ON FILE |
| KRISHNA RAJ BAGALE | ON FILE |
| KRISHNAMOORTHI KALIYAN | ON FILE |
| KRISHNAMOORTHY PERUMAL | ON FILE |
| KRISHNAMOORTHY VAITHIYANATHAN | ON FILE |
| KRISHNAN CHINNAGOPAL | ON FILE |
| KRISTA M ANTON | ON FILE |
| KRISTAL L YINGLING | ON FILE |
| KRISTAPS KULPE | ON FILE |
| KRISTEN EIDNES | ON FILE |
| KRISTEN ELIZABETH MOE | ON FILE |
| KRISTEN KIMI SAKUMAREGALADO | ON FILE |
| KRISTEN MARIE MINER | ON FILE |
| KRISTEN RYAN | ON FILE |
| KRISTERS BALODIS | ON FILE |
| KRISTI CRY | ON FILE |
| KRISTI LEANNE CORTINA | ON FILE |
| KRISTIAN STRACKE | ON FILE |
| KRISTIAN TOMISLAV BOBANOVIC | ON FILE |
| KRISTIN IÃŸLEB | ON FILE |
| KRISTIN SCHIFFNER | ON FILE |
| KRISTINA ANTONOVA | ON FILE |
| KRISTINA HANNELORE LUISE MARZINKOWSKI | ON FILE |
| KRISTINA HARUTYUNYAN | ON FILE |
| KRISTINA HAVRANOVA | ON FILE |
| KRISTINA IGOREVNA BOGDANOVA | ON FILE |
| KRISTINA KUTKOVAYA | ON FILE |
| KRISTINA LITENKOVA | ON FILE |
| KRISTINA MAKSAKOVA | ON FILE |
| KRISTINA MALFANOVA | ON FILE |
| KRISTINA MALOVA | ON FILE |
| KRISTINA MOROZ | ON FILE |
| KRISTINA NADIZADEH | ON FILE |
| KRISTINA NOSKOVA | ON FILE |
| KRISTINA OSTOJIC | ON FILE |
| KRISTINA PINCEKOVA | ON FILE |
| KRISTINA PREDOJEVIC | ON FILE |
| KRISTINA SACHER | ON FILE |
| KRISTINA SERGEYEVNA SIZUKHINA | ON FILE |
| KRISTINA SYROVATEN | ON FILE |
| KRISTINE FAY THWEATT | ON FILE |
| KRISTINE HARUTYUNYAN | ON FILE |
| KRISTINE STRAUTANE | ON FILE |
| KRISTIYAN ILIEV | ON FILE |
| KRISTOF VACCA | ON FILE |
| KRISTOFER SCOT TERRY | ON FILE |
| KRISTOFFER MYHRVOLD | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| KRISTOPHER ALAN KENDRICK | ON FILE |
| KRISTOPHER KYLE WILKOW | ON FILE |
| KRISTOPHER RYAN PRICE | ON FILE |
| KRISTOPHER THOMAS JUAREZ | ON FILE |
| KRISTS LATISS | ON FILE |
| KRISTYN MCCLOSKEY | ON FILE |
| KRUM RUMENOV GEORGIEV | ON FILE |
| KRYSDIAN MARCELLA FERRY | ON FILE |
| KRYSTAL ALANA RUSS | ON FILE |
| KRYSTAL JOY SANTIAGO | ON FILE |
| KRYSTAL JULIA LEE | ON FILE |
| KRYSTAL JULIETTE OSORIO | ON FILE |
| KRYSTAL LOUISE NIERMAN | ON FILE |
| KRYSTIAN GOTHARD | ON FILE |
| KRYSTIAN OSKAR GLOWINSKI | ON FILE |
| KRYSTIAN PAWEL BACH | ON FILE |
| KRYSTLE HAZEL CO | ON FILE |
| KRYSTOF HAJDIK | ON FILE |
| KRYSTOF OTYPKA | ON FILE |
| KRYSTSINA BAHUK | ON FILE |
| KRYSTSINA KAVALEUSKAYA | ON FILE |
| KRYSTYNA SVYSTUNOVA | ON FILE |
| KRZYSZTOF MARCIN BARANSKI | ON FILE |
| KRZYSZTOF MIKOLAJ KURZEC | ON FILE |
| KRZYSZTOF SZOR | ON FILE |
| KRZYSZTOF TOMASZ GRACZEWSKI | ON FILE |
| KRZYSZTOF WOJCIECH RYPEL | ON FILE |
| KSANDROS BESTROVA | ON FILE |
| KSENIA TROPNIKOVA | ON FILE |
| KSENIIA ANDREEVNA SMIRNOVA | ON FILE |
| KSENIIA DIAKONOVA | ON FILE |
| KSENIYA KUPRATSEVICH | ON FILE |
| KSENIYA ROENKO | ON FILE |
| KUAN MENG TUCK JEREMY MATTHEW | ON FILE |
| KUAN MIN WEE | ON FILE |
| KUBAN ZAMIROVICH DOOTKULOV | ON FILE |
| KUBAY NIKOLAYEVICH GALUSHKIN | ON FILE |
| KUBILAY TURNA | ON FILE |
| KUEH EE KWAN | ON FILE |
| KULPREET SINGH | ON FILE |
| KUMARESAN KALIYAPERUMAL | ON FILE |
| KUMMARINTORN BOONSRI | ON FILE |
| KUNAAL JAYENDRA BUSTOP | ON FILE |
| KUNAL MALHOTRA | ON FILE |
| KUNAL MULCHANDANI | ON FILE |
| KUPPAYE ELZUMALAI | ON FILE |
| KUPPAYI THASARATHAN | ON FILE |
| KURT ALLEN WAGNER | ON FILE |
| KURT ERIC DIEPRAAM | ON FILE |
| KURT HELMREICH | ON FILE |
| KURT JAMES BUTCHER | ON FILE |
| KURT KRONSTEINER | ON FILE |
| KURTIS DUANE JONES | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| KURTIS TINFOW | ON FILE |
| KUSH PANJABI | ON FILE |
| KUT MING LEUNG | ON FILE |
| KUZU NO NUTYR | ON FILE |
| KWAN DIK YU | ON FILE |
| KWAN PUI CHAN | ON FILE |
| KWAN WAI PHOEBE LEE | ON FILE |
| KWANCHAI CHAKRIYANUYOAK | ON FILE |
| KWANG HYUN YOON | ON FILE |
| KWOK CHUNG MICHAEL CHAN | ON FILE |
| KWONG KAI YUAN | ON FILE |
| KWUN LUN ALLEN CHEUNG | ON FILE |
| KY THANH TRUONG | ON FILE |
| KYALL MATHIEU BOONEN | ON FILE |
| KYARION SHERAYE LINDSEY | ON FILE |
| KYARRA MERCEDES GIBSON | ON FILE |
| KYEE DEREK CASBON | ON FILE |
| KYLAN LAFAYETTE DRAPER | ON FILE |
| KYLE ALEXANDER HARTLEY | ON FILE |
| KYLE ANTHONY JENT | ON FILE |
| KYLE BLAKE ALLRED | ON FILE |
| KYLE BRYAN PASION DELA CRUZ | ON FILE |
| KYLE C DEAL | ON FILE |
| KYLE CHUA | ON FILE |
| KYLE DAMIEN S VANDEN STEEN | ON FILE |
| KYLE DAVID BOYCHUK | ON FILE |
| KYLE DAVID RUST | ON FILE |
| KYLE EDWARD GREALIS | ON FILE |
| KYLE EVAN BELL | ON FILE |
| KYLE GARRY RICHARDSON | ON FILE |
| KYLE GEOFFREY BACHINSKI | ON FILE |
| KYLE GRANT EDISON | ON FILE |
| KYLE HARRY LOCKWOOD | ON FILE |
| KYLE HENRY | ON FILE |
| KYLE JACOB FLANAGAN | ON FILE |
| KYLE JEFFREY KEMPFER | ON FILE |
| KYLE JONATHON STATON | ON FILE |
| KYLE JOSEPH BARTSCHER | ON FILE |
| KYLE LEE GERST | ON FILE |
| KYLE LESLIE JNR THOMPSON | ON FILE |
| KYLE MARRIOTT | ON FILE |
| KYLE MARTIN LEE SMITH | ON FILE |
| KYLE MELVIN BURTON | ON FILE |
| KYLE NICHOLAS QUATTROCCHI | ON FILE |
| KYLE RITTENHOUSE | ON FILE |
| KYLE ROBERT CHRITZ | ON FILE |
| KYLE ROBERT HERB | ON FILE |
| KYLE RYAN MCDOWELL | ON FILE |
| KYLE RYAN ONEAL GROSS | ON FILE |
| KYLE SCOTT HINES | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE STEVENSON | ON FILE |
| KYLE T GRIFFITH | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| KYLE TRENTON CASTIC | ON FILE |
| KYLE WAYNE MAEL | ON FILE |
| KYLE WILLIAM HATHAWAY | ON FILE |
| KYLE WILLIAM SOMMER | ON FILE |
| KYLER ADAM DANA | ON FILE |
| KYLER JOHN BOYLE | ON FILE |
| KYLIE LOUISE WELLS | ON FILE |
| KYOUSUKE TSUCHIMIYA | ON FILE |
| KYRA LINN RENAUD | ON FILE |
| KYRE SONG | ON FILE |
| KYRE SONG | ON FILE |
| KYREN JOHN CARTER | ON FILE |
| KYRIAKOS ARMADOUROS | ON FILE |
| KYRYLO KHOMIAKOV | ON FILE |
| KYRYLO TKACHENKO | ON FILE |
| KZEE KEON LEWIS | ON FILE |
| L JONES | ON FILE |
| LA TASCA LOWANNA JAMES | ON FILE |
| LA TOYIA DUKES | ON FILE |
| LAARNIECODILLA POON | ON FILE |
| LABOY TORRES EDWIN TOMAS | ON FILE |
| LACHLAN JENSEN | ON FILE |
| LACONJALA D CLARK | ON FILE |
| LADISLAV FENCL | ON FILE |
| LADISLAV ORLOVSKY | ON FILE |
| LAETITIA ALMA WANDA IDA BARNICK | ON FILE |
| LAILANIE BAQUILLOS BONBON | ON FILE |
| LAIMING PENG | ON FILE |
| LAIMIS VYGANTAS | ON FILE |
| LAITH MATTI | ON FILE |
| LAJOS GYOERGY FAZEKAS | ON FILE |
| LAKENYA PRINCESS HILL | ON FILE |
| LAKESHIA NICOLE THOMPSON | ON FILE |
| LAKIVA HART | ON FILE |
| LAKSHMI KANNAN | ON FILE |
| LALAINE HERNANDEZ CABALTIERRA | ON FILE |
| LALI RAZMADZE | ON FILE |
| LALIT KUMAR SINGHAL | ON FILE |
| LALO BUZALADZE | ON FILE |
| LAM DIEU THUAN | ON FILE |
| LAM THANH UNG | ON FILE |
| LAMBERT VICTOR BERANGER PIOZIN | ON FILE |
| LAMBERTUS DIRK HENKEN | ON FILE |
| LAMISHIA ANN SCOTT | ON FILE |
| LAMONT DERRICK DAVIS | ON FILE |
| LAMONT EASTER JR | ON FILE |
| LAMONTE D ARNAUD | ON FILE |
| LAMONTSLYVESTER FIELDS | ON FILE |
| LAN NGUYEN SI | ON FILE |
| LANASS SHANTA HALL | ON FILE |
| LANCE ANDREW IANNUCCI | ON FILE |
| LANCE KEITH MORRIS | ON FILE |
| LANCE NICHOLAS KINSTNER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| LANCE STEPHEN HACKNEY | ON FILE |
| LANCE TYLER GUSTAFSON | ON FILE |
| LANDON HAIRFIELD | ON FILE |
| LANDON HANS-JURGEN JOHNSON | ON FILE |
| LANDON JAMES HANSEN | ON FILE |
| LANDON KYLE CARVER | ON FILE |
| LANDON SENK | ON FILE |
| LANDON WAYNE LUCAS | ON FILE |
| LANE CHRISTOPHER KEETH | ON FILE |
| LANI KHANH LY | ON FILE |
| LANNY DWANE FREEMAN | ON FILE |
| LANUSUNEP AIEH | ON FILE |
| LAP CHOW | ON FILE |
| LAP KWAN LEE | ON FILE |
| LARA ANCAROLA | ON FILE |
| LARA FREITAS SEVERO DE SOUZA | ON FILE |
| LARA HERRAIZ | ON FILE |
| LARDI SIMON SUMANQUI | ON FILE |
| LARISA DESHINA | ON FILE |
| LARISA MARIANA VARISCO PUERTA | ON FILE |
| LARISSA MARIA MERCES AMADO | ON FILE |
| LARISSA MARIA MERCES AMADO | ON FILE |
| LARISSA MINEIRO CERQUEIRA | ON FILE |
| LARISSA SILVA DE ARAUJO | ON FILE |
| LARNELLE AYOG | ON FILE |
| LARON M HUGHES | ON FILE |
| LARRY ELWOOD LEE | ON FILE |
| LARRY HAN | ON FILE |
| LARRY JOE GREENLEE | ON FILE |
| LARRY LAMONT KITCHEN | ON FILE |
| LARRY LYNN MURRAY | ON FILE |
| LARRY VINCENT DELORA | ON FILE |
| LARS ANDERS LARSSON | ON FILE |
| LARS BÃ„THKE | ON FILE |
| LARS JACOBI | ON FILE |
| LARS JOHAN SODERVALL | ON FILE |
| LARS KRAUSE | ON FILE |
| LARS MEIKE | ON FILE |
| LARS MICHAEL SPANNAGEL | ON FILE |
| LARS NEESE | ON FILE |
| LARS PETER PERSSON | ON FILE |
| LARS RITSCHER | ON FILE |
| LARS SCHULTE | ON FILE |
| LASHA MODEBADZE | ON FILE |
| LASHEA RAYNIECE KNOX | ON FILE |
| LASVIR DASS | ON FILE |
| LASZLO ANTONI TAKACS CARDENAS | ON FILE |
| LASZLO ATTILA GUBACSI | ON FILE |
| LASZLO MOLNAR | ON FILE |
| LATANYA ASHLEY MOTA | ON FILE |
| LATANYA KING-FEATHERSTONE | ON FILE |
| LATEEFAH ROSE RILEY | ON FILE |
| LATESE JONES | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| LATHA PALANI | ON FILE |
| LATIA D TEAT | ON FILE |
| LATIF HASSAN | ON FILE |
| LATIGO DWAYNE HILL | ON FILE |
| LATONYA DENISE HOLMES | ON FILE |
| LATOYA MICHELLE LEWIS | ON FILE |
| LATRENAE ALEXIS BAKER | ON FILE |
| LATRICIA LASHELL GOFF | ON FILE |
| LAU PECK WAAN | ON FILE |
| LAU SHUN ZE | ON FILE |
| LAURA ALEXIS SALAVATOV | ON FILE |
| LAURA COOPER | ON FILE |
| LAURA FERNANDA QUIROGA VARGAS | ON FILE |
| LAURA HART WITTE | ON FILE |
| LAURA KRALOVA | ON FILE |
| LAURA LEILANI BRISENO | ON FILE |
| LAURA LEONOR WALLNER BOETTNER | ON FILE |
| LAURA MARIANA ALONSO | ON FILE |
| LAURA PATRICIA RUFFINO | ON FILE |
| LAURA PIEHL | ON FILE |
| LAURA RODRIGUEZ-FIGUEROA | ON FILE |
| LAURA ZORAIDA GARCIA ORTIZ | ON FILE |
| LAUREEN PARADISO | ON FILE |
| LAUREN BERRYESSA ELDRIDGE | ON FILE |
| LAUREN LORRAINE SELF | ON FILE |
| LAUREN SUZANNE MILLER | ON FILE |
| LAUREN WICHELLE KRITT | ON FILE |
| LAURENCE ANTHONY DUNN | ON FILE |
| LAURENCE D CRAWFORD | ON FILE |
| LAURENCE OLIVER MULLINS | ON FILE |
| LAURENS JAN T VANHAECKE | ON FILE |
| LAURENS JORIAN WIELINK | ON FILE |
| LAURENS L VAN REMORTELE | ON FILE |
| LAURENT BINDSCHADLER | ON FILE |
| LAURENT JEROME GOUPIL | ON FILE |
| LAURENT MARC BATAILLON | ON FILE |
| LAURENT MAXIME ANTOINE CORAZZINI | ON FILE |
| LAURENT PAUL BARNOLA | ON FILE |
| LAURENT PIERRE MARIE CORTEEL | ON FILE |
| LAURENT REYDELLET | ON FILE |
| LAURENT SAMUEL ROGER ATLANI | ON FILE |
| LAURI JUHANI AALTO | ON FILE |
| LAURUS A ESTEBAN | ON FILE |
| LAURYN ALANNA SMITH | ON FILE |
| LAURYNAS REKASIUS | ON FILE |
| LAUTARO AGUSTIN CARNELLI | ON FILE |
| LAVELL T WASHINGTON | ON FILE |
| LAW CHOONG MING | ON FILE |
| LAWRENCE CHEOK | ON FILE |
| LAWRENCE DE GUZMAN | ON FILE |
| LAWRENCE G MATTHEWS JR | ON FILE |
| LAWRENCE HO SIN | ON FILE |
| LAWRENCE MATTHEW GARNER | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| LAWRENCE STUFKOSKY | ON FILE |
| LAY TEE ONG | ON FILE |
| LAZARO I IANNICELLI | ON FILE |
| LE MAI KHANH SON | ON FILE |
| LE MAIRE JEROEN | ON FILE |
| LE MINH SANG | ON FILE |
| LEA ANNE CATHERINE BRIDE-BOIS | ON FILE |
| LEA CHARLENE GEIGER | ON FILE |
| LEA DOS SANTOS COELHO NASCIMENTO | ON FILE |
| LEA KRISTINA RAYMOND | ON FILE |
| LEA MARIE BONNEAU | ON FILE |
| LEA SALAROLI | ON FILE |
| LEAH MAKOTOKO MAARTINS | ON FILE |
| LEANDRO ARAGAO WERNECK | ON FILE |
| LEANDRO ARAGAO WERNECK | ON FILE |
| LEANDRO ARAGAO WERNECK | ON FILE |
| LEANDRO BAGNATO | ON FILE |
| LEANDRO DE CARVALHO DE BRITO | ON FILE |
| LEANDRO DE CARVALHO DE BRITO | ON FILE |
| LEANDRO JAVIER MINETTI | ON FILE |
| LEANDRO MORAIS DA LUZ | ON FILE |
| LEANDRO PARENTE AMARO | ON FILE |
| LEANDRO PEREIRA MIRANDA | ON FILE |
| LEANDRO SANTANA VIEIRA DOS SANTOS | ON FILE |
| LEANDRO SANTANA VIEIRA DOS SANTOS | ON FILE |
| LEANNE EMMA COOK | ON FILE |
| LEANNE JANE THOMPSON | ON FILE |
| LEANNE MARIE EVANS | ON FILE |
| LEDGER STONE SKINNER | ON FILE |
| LEDHA GUZEEV | ON FILE |
| LEE GIN EAN | ON FILE |
| LEE HER | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JOHNSON COHEN | ON FILE |
| LEE KENDALL PATTON | ON FILE |
| LEE L BRANTLEY | ON FILE |
| LEE NICHOLAS BETSOS HENDRY | ON FILE |
| LEE STATON SEWARD | ON FILE |
| LEE STETSON WARREN | ON FILE |
| LEEHENG M MAO | ON FILE |
| LEELAND JAYVACARRO MILLER | ON FILE |
| LEENDERT C A VAN GAALEN | ON FILE |
| LEI YANG | ON FILE |
| LEIDY JOHANA MORA | ON FILE |
| LEIF PETERSEN | ON FILE |
| LEIGH MATTHEW THORNTON | ON FILE |
| LEILA JEANNE MORROW | ON FILE |
| LEILA MADI | ON FILE |
| LEILA WIDOWIAK | ON FILE |
| LEILY MCHENRY | ON FILE |
| LEISAN AHMETDYANOVA | ON FILE |
| LEISAN GARIFULLINA | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| LEKEISHA VERONICA PLUNKETT | ON FILE |
| LELA DJOKIC | ON FILE |
| LEMMA B KEFELEGN | ON FILE |
| LENA ROTYNA | ON FILE |
| LENAR MINEGA YSOVICH ZAKIROV | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | ON FILE |
| LENKA PROKOPOVA | ON FILE |
| LENNART KLANN | ON FILE |
| LENNART MAGNUS KLAR | ON FILE |
| LENNOX RENWICK SWEENEY II | ON FILE |
| LENNY DAVID ENDERLE | ON FILE |
| LENTSU MMAKO | ON FILE |
| LEO CLIPET | ON FILE |
| LEO D SOUZA | ON FILE |
| LEO GALLOT | ON FILE |
| LEO J PUGH | ON FILE |
| LEO JEAN MAURICE DOUCY | ON FILE |
| LEO KOTSCHENREUTHER | ON FILE |
| LEO LASIC | ON FILE |
| LEO SCHRADER | ON FILE |
| LEO TAN JIAN LIANG | ON FILE |
| LEO TRISTAN MEYER | ON FILE |
| LEO VALENTINO REINHARD | ON FILE |
| LEOEL JAMES JACKSON | ON FILE |
| LEON BRGLES | ON FILE |
| LEON BROEKHUIZEN | ON FILE |
| LEON CORNELIS JOHANNES VAN RAAIJ | ON FILE |
| LEON RASCHE | ON FILE |
| LEON ROWE | ON FILE |
| LEON TAN LE ON | ON FILE |
| LEONA MICHALKOVA | ON FILE |
| LEONARD DOMINIC MAZZOLA JR | ON FILE |
| LEONARD F LIEBES | ON FILE |
| LEONARD JAMES WISER | ON FILE |
| LEONARD MARK SWEBE | ON FILE |
| LEONARD SCHAFFRATH | ON FILE |
| LEONARD SEAN LAGE | ON FILE |
| LEONARD TANDIKA | ON FILE |
| LEONARDO ALARCON BARRAZA | ON FILE |
| LEONARDO ALFONSO ALMARZA | ON FILE |
| LEONARDO CRUZ DA FRANCA | ON FILE |
| LEONARDO DE FAZIO | ON FILE |
| LEONARDO MARTIN FOURNIER | ON FILE |
| LEONARDO SANTORO | ON FILE |
| LEONARDO UGOLINI | ON FILE |
| LEONARDUS ANDREAS JOHANNES GRAS | ON FILE |
| LEONDELL DARBY | ON FILE |
| LEONEL HIGUERA RODRIGUEZ | ON FILE |
| LEONG POH LEEN | ON FILE |
| LEONID ANDREYCHIKOV | ON FILE |
| LEONID EVGEN EVICH GLUHOVSKIY | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| LEONID KOLIVANOV | ON FILE |
| LEONID SERGEEVICH KOCHKUROV | ON FILE |
| LEONID VLADIMIROVICH UDOVENKO | ON FILE |
| LEOPOLD POCHHACKER | ON FILE |
| LEREINE MARRLENA CASTILLO | ON FILE |
| LEROY LÃ–WE | ON FILE |
| LERY ZINCHENKO | ON FILE |
| LESEKELE ALBERT MAKHETHA | ON FILE |
| LESETJA CHARLES TEFFO | ON FILE |
| LESLEY NANA F FRIMPONG | ON FILE |
| LESLIE CHAN | ON FILE |
| LESLIE CLARE JEWETT RECHNER | ON FILE |
| LESLIE RONALD CHORLEY | ON FILE |
| LESTER LAU | ON FILE |
| LESTER WILLIAM ROJAS | ON FILE |
| LESZEK JANUSZ FILIPOWSKI | ON FILE |
| LESZEK STANISLAW SZUSTER | ON FILE |
| LETAY BRHANE BEYENE | ON FILE |
| LETICIA DOMINES PROSPERO BRANDAO | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | ON FILE |
| LETLOSANG GASPARINE THELEDI | ON FILE |
| LEV GORELOV | ON FILE |
| LEVAN KIMERIDZE | ON FILE |
| LEVAN MANJAVIDZE | ON FILE |
| LEVANTE DEFOREST HALL | ON FILE |
| LEVI GREY ANDERSON | ON FILE |
| LEVI PIERCE CARSON | ON FILE |
| LEVI ROBERT WALLER | ON FILE |
| LEVIS DAVID LUGO CANO | ON FILE |
| LEVON ZHORAYEVICH GRIGORYAN | ON FILE |
| LEW SETO | ON FILE |
| LEWIS CHRISTIAN MAZIK | ON FILE |
| LEWIS DOUGLAS MACKENZIE | ON FILE |
| LEWIS JAMES PATTERSON | ON FILE |
| LEWIS KEITH MARKEL | ON FILE |
| LEWIS KEVIN FORSAITH | ON FILE |
| LEWIS LEVI DOTSON | ON FILE |
| LEWIS MILLER | ON FILE |
| LEX JAEWOO JUNG | ON FILE |
| LEXINGTON MAINARD | ON FILE |
| LEXIS EMMANUEL ORTIZ | ON FILE |
| LEYSAN ILNAZOVNA SAFINA | ON FILE |
| LI HONG HUANG | ON FILE |
| LI ZHU | ON FILE |
| LIA FERNANDEZ | ON FILE |
| LIA ZHIRUKHA | ON FILE |
| LIAM ALEXANDER STEPHENS | ON FILE |
| LIAM CAREY | ON FILE |
| LIAM CAREY | ON FILE |
| LIAM CRAIG AARON HOWARD | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| LIAM JACKSON ROSATO | ON FILE |
| LIAM JEAN PIERROT | ON FILE |
| LIAM MARK NICHOLAS | ON FILE |
| LIAM SEAN KELLY | ON FILE |
| LIANA FAIZOVNA GABDRAKHIMOVA | ON FILE |
| LIANA OTANADZE | ON FILE |
| LIANE INEZ ROMAN | ON FILE |
| LIBRADO AMBRAY CREDO | ON FILE |
| LICARI MARTELL GARRETT | ON FILE |
| LIDIA EWA BARANSKA | ON FILE |
| LIDIA SEVILLA PRIETO | ON FILE |
| LIDIIA CHABANOVA | ON FILE |
| LIDIIA KOROSTASHEVYCH | ON FILE |
| LIDIYA KOSTADIN ROMANOVA | ON FILE |
| LIEZE MENTEN | ON FILE |
| LIJ AYENDE GRIFFIN | ON FILE |
| LIKITH P VEMULA | ON FILE |
| LILI MODEBADZE | ON FILE |
| LILIAN MOURA DE SOUZA | ON FILE |
| LILIAN MOURA DE SOUZA | ON FILE |
| LILIAN MOURA DE SOUZA | ON FILE |
| LILIAN MUBANGA | ON FILE |
| LILIANA JULIETTE MOLANO MARTINEZ | ON FILE |
| LILIANA MILANA | ON FILE |
| LILIANA ROTA-ROSSI | ON FILE |
| LILIANA SIGNORELLO | ON FILE |
| LILIIA VIKTOROVNA TASHLYKOVA | ON FILE |
| LILIJA NENSTEL | ON FILE |
| LILIYA MUKHAMETZYANOVA | ON FILE |
| LILIYA SHARAFUTDINOVA | ON FILE |
| LIM BOON HENG | ON FILE |
| LIM CHI LAU | ON FILE |
| LIM CHIN YONG | ON FILE |
| LIM ENG CHEONG (LIN YONGCHANG) | ON FILE |
| LIM HWEI MING | ON FILE |
| LIM SENG KEAT | ON FILE |
| LIM SEOK MIN | ON FILE |
| LIM YI HARN | ON FILE |
| LINA MARIA OQUENDO LEDESMA | ON FILE |
| LINAR GINIYATULLIN | ON FILE |
| LINDA CHRISTENSEN ASHER | ON FILE |
| LINDA COENMANS | ON FILE |
| LINDA JUDITH KELLER | ON FILE |
| LINDA JUNE POORMAN | ON FILE |
| LINDA K MOORE | ON FILE |
| LINDA LEE RUSH | ON FILE |
| LINDA MARIE MILLER | ON FILE |
| LINDA SUGEY CANAS LEAL | ON FILE |
| LINDER CAROL MACON | ON FILE |
| LINDSAY D ISABELL | ON FILE |
| LINDSAY LENORE PRESLEY | ON FILE |
| LINDSAY MICHELLE KULTERMAN | ON FILE |
| LINDSEY THOMAS TAYLOR | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| LING KWAN NG | ON FILE |
| LINGZHI LI | ON FILE |
| LINH BOI DUONG | ON FILE |
| LINH MY DAO | ON FILE |
| LINH NHAT NGUYEN | ON FILE |
| LINH THUY DAM | ON FILE |
| LINSSON SUFRARD | ON FILE |
| LION HUBER | ON FILE |
| LIONEL ALEXANDRE ROCHE | ON FILE |
| LISA A PETTIT | ON FILE |
| LISA ADELLE HURLEY | ON FILE |
| LISA ANN MULLINS | ON FILE |
| LISA DAWN GIANFRANCISCO | ON FILE |
| LISA LEANN BOWERS | ON FILE |
| LISA M MARTIN-INGALLS | ON FILE |
| LISA MARIE DUKE | ON FILE |
| LISA MARIE HUBSCH | ON FILE |
| LISA MARIE MCKINNEY | ON FILE |
| LISA MICHELLE GAVIN | ON FILE |
| LISA MICHELLE JOHNSON | ON FILE |
| LISA MIRIAM HESTER PILLKANN | ON FILE |
| LIUBOV DOVIRAK | ON FILE |
| LIUBOV KOLMAKOVA | ON FILE |
| LIUBOV KORCHAGINA | ON FILE |
| LIUDMILA EDUARDOVNA SHAVALOVA | ON FILE |
| LIUDMILA IGOREVNA GAVRILENKO | ON FILE |
| LIUDMILA KUCHERENKO | ON FILE |
| LIUDMILA OSHMARINA | ON FILE |
| LIUDMILA SOSHNIKOVA | ON FILE |
| LIUDMYLA ZOSYMENKO | ON FILE |
| LIVIA BELO PINA | ON FILE |
| LIVIA BELO PINA | ON FILE |
| LIVIA COPREZ | ON FILE |
| LIVIA DA SILVA FERREIRA | ON FILE |
| LIVIU MACOVEI | ON FILE |
| LIYOU TSEGAYE HAILEYSUS | ON FILE |
| LIZAVETA RABINKINA | ON FILE |
| LIZETH CALLE RESTREPO | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBISA MARCETA | ON FILE |
| LLEYTON RALPH CALLISON | ON FILE |
| LLOYD ALLEN MICHAEL VAN LONG | ON FILE |
| LLOYD DAVID GRAY | ON FILE |
| LLOYD JOHNSON | ON FILE |
| LLOYD PHILLIP RUIZ | ON FILE |
| LLUIS XAVIER ZARDOYA LLADO | ON FILE |
| LO CHUN WONG | ON FILE |
| LOANNIS BESIRIS | ON FILE |
| LOBODA IRYNA | ON FILE |
| LOCARIO GUTIERREZ | ON FILE |
| LOGAN AARON JOHNSON | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| LOGAN ALLAN ANDERSON | ON FILE |
| LOGAN ARMANDO DECOSKEY | ON FILE |
| LOGAN CHRISTOPHER | ON FILE |
| LOGAN EDWARD KURTIN | ON FILE |
| LOGAN GABRIEL SCHUMAN | ON FILE |
| LOGAN GREGORY KLUG | ON FILE |
| LOGAN MICHAEL GARTON | ON FILE |
| LOGAN MICHAEL KIEDROWSKI | ON FILE |
| LOGAN NATHANIEL PARRISH | ON FILE |
| LOGAN NEVADA NOAH | ON FILE |
| LOHANA SOARES PAMPONET FERREIRA | ON FILE |
| LOHN MERRITT JOHNSON | ON FILE |
| LOIC FRANCOIS PALAYER | ON FILE |
| LOIC GIACOMINI | ON FILE |
| LOIC LE FLEM | ON FILE |
| LOIC MONTAVON | ON FILE |
| LOIC SCHMITT | ON FILE |
| LOK SHAN HO | ON FILE |
| LONG BA PHAM | ON FILE |
| LONG NGOC FULLER | ON FILE |
| LONG NHAT NGUYEN | ON FILE |
| LONG YIN RONNY TSE | ON FILE |
| LOO YI HENG | ON FILE |
| LORAINE RACHELLE VIERNES CANDELARIO | ON FILE |
| LORANT DOBROSSY | ON FILE |
| LORENTIN GAUGRY | ON FILE |
| LORENZ JULIUS KUHLS | ON FILE |
| LORENZ MICHAEL HAUCK | ON FILE |
| LORENZO ANTONIO LABRADA GARCIA | ON FILE |
| LORENZO BARSACCHI | ON FILE |
| LORENZO CHIRICI | ON FILE |
| LORENZO DAMI | ON FILE |
| LORENZO DE LARA | ON FILE |
| LORENZO DEL CORTO | ON FILE |
| LORENZO DELIA | ON FILE |
| LORENZO DIEGO MURACA | ON FILE |
| LORENZO PERILLI | ON FILE |
| LORENZO TENTI | ON FILE |
| LORES HEARN | ON FILE |
| LORETO GARCIA DURAN | ON FILE |
| LORI ANN HANSEN | ON FILE |
| LORI ANN SITTER | ON FILE |
| LORI JANE WESTROPE GUTIERREZ | ON FILE |
| LORI JO HUTCHINS | ON FILE |
| LORI LYNN MILLER | ON FILE |
| LORI SHIREY POJE | ON FILE |
| LORRAINE HARRINGTON | ON FILE |
| LOTIS ABOY OCHAVO | ON FILE |
| LOU JEREMY SCHEERMANN | ON FILE |
| LOUIE DIESEL MIRANDA | ON FILE |
| LOUIS ALBERTO AGREDANO-RODRIGUEZ | ON FILE |
| LOUIS COVAS | ON FILE |
| LOUIS HENDRIK KRAHE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| LOUIS LAIRMORE | ON FILE |
| LOUIS MARIE COUSIN | ON FILE |
| LOUIS MAURICE EUGENE PANDROT | ON FILE |
| LOUIS NAPOLEON MERCIER | ON FILE |
| LOUIS PAUL MCPHERSON | ON FILE |
| LOUIS PORTER KELKER | ON FILE |
| LOUISA SOPHIE FELSBERG | ON FILE |
| LOUIS-MARIE GERARD ALAIN ANDRE EATHANASE PAUMIER | ON FILE |
| LOUIS-MICHEL JETTE | ON FILE |
| LOUKA AMMARI | ON FILE |
| LOURDES JOSEFINA HEREDIA | ON FILE |
| LOWELL AUGUSTUS WESTPFAHL | ON FILE |
| LP CILLIERS | ON FILE |
| LUANA ALMEIDA DE OLIVEIRA | ON FILE |
| LUANA CAMPOS ROCHA ALVES | ON FILE |
| LUANA REIS FERREIRA | ON FILE |
| LUAY ANWAR AL-NAJJAR | ON FILE |
| LUBOS BALOUN | ON FILE |
| LUBOS BASNY | ON FILE |
| LUBOS SAKMAR | ON FILE |
| LUBOS VOSIKA | ON FILE |
| LUBOV KOTOVA | ON FILE |
| LUC BOISVERT | ON FILE |
| LUCA CAVALLARI | ON FILE |
| LUCA DE LUIGI | ON FILE |
| LUCA ERIC SCHMID | ON FILE |
| LUCA FRESH | ON FILE |
| LUCA GIOVANNI ANGIOLETTI | ON FILE |
| LUCA MARINUS POTTHAST | ON FILE |
| LUCA NILS EMDEN-WEINERT | ON FILE |
| LUCA PANKOK | ON FILE |
| LUCA PAUL DEBERTIN | ON FILE |
| LUCA PELLECCHIA | ON FILE |
| LUCA PELLEGRINI | ON FILE |
| LUCA PICONE | ON FILE |
| LUCA POGLIANI | ON FILE |
| LUCA RADERE | ON FILE |
| LUCA RECCHIA | ON FILE |
| LUCA RONCI | ON FILE |
| LUCA SEGATO | ON FILE |
| LUCA-DANIEL TENUTA | ON FILE |
| LUCAS AARON VOLKMAR | ON FILE |
| LUCAS ALEJANDRO MARTINEZ MAINXXION | ON FILE |
| LUCAS ALEKSANDER ULLETVED H NOERREGAARD | ON FILE |
| LUCAS ANGELONI ROTINO | ON FILE |
| LUCAS B RUTTEN | ON FILE |
| LUCAS BECHADE | ON FILE |
| LUCAS CLEMENTE | ON FILE |
| LUCAS CUORDIFEDE | ON FILE |
| LUCAS DAN ALEXANDER STORLUND | ON FILE |
| LUCAS EDGARDO VARGAS | ON FILE |
| LUCAS FISCHER | ON FILE |

STRETTO
## Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| LUCAS HORTA LEAL | ON FILE |
| LUCAS JAMES GRUENWALD | ON FILE |
| LUCAS JOHN SEWARDS | ON FILE |
| LUCAS LITTLE | ON FILE |
| LUCAS MARK VANNESTE | ON FILE |
| LUCAS MATHIEU HIVOIRE | ON FILE |
| LUCAS MATIAS PAS | ON FILE |
| LUCAS MICHAEL BELL | ON FILE |
| LUCAS REINIER DU PRE | ON FILE |
| LUCAS ROBERT HOLT | ON FILE |
| LUCAS SEBASTIAN PAEZ | ON FILE |
| LUCAS T STRECKENBACH | ON FILE |
| LUCAS WEBER | ON FILE |
| LUCAS WILDERMUTH | ON FILE |
| LUCIA BATOSKOVA | ON FILE |
| LUCIA CARGALEIRO ALVES DIAS | ON FILE |
| LUCIA DIEKETSENG FIHLA | ON FILE |
| LUCIA GABRIELE RINN | ON FILE |
| LUCIA LISBETH MALPARTIDA | ON FILE |
| LUCIA MABEL SANCHES SAMUDIO | ON FILE |
| LUCIA MAGALI LOYA | ON FILE |
| LUCIA MARGARIDA PASSOS DOREA | ON FILE |
| LUCIA SUMMA | ON FILE |
| LUCIAN SEICU | ON FILE |
| LUCIANA CHIOSSONE | ON FILE |
| LUCIANA DA SILVA REIS ROCHA | ON FILE |
| LUCIANA MARIA FONTES DINIZ | ON FILE |
| LUCIANA MARIA FONTES DINIZ | ON FILE |
| LUCIANNA GABRIELLA OLIVEIRA SANTOS | ON FILE |
| LUCIANO ALEJANDRO CANNIZZO BRISENXXO | ON FILE |
| LUCIANO DI DONA | ON FILE |
| LUCIANO EZEQUIEL AGRO | ON FILE |
| LUCIANO GABRIEL PEREYRA | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIE MOSEROVA | ON FILE |
| LUCIE PALKOVA | ON FILE |
| LUCIE RAIFOVA | ON FILE |
| LUCIE STIAKOVA | ON FILE |
| LUCIENE SILVEIRA COSTA | ON FILE |
| LUCILA MUNOZ PALACIO | ON FILE |
| LUCIMAR COSTA DE MELO | ON FILE |
| LUCIMAR COSTA DE MELO | ON FILE |
| LUCIVANIA GERMANO RIBEIRO DA SILVA | ON FILE |
| LUCIVANIA GERMANO RIBEIRO DA SILVA | ON FILE |
| LUCY NDUTA BERGER | ON FILE |
| LUCY SHIE CHURN WANG | ON FILE |
| LUDMILA BELEN BARRIOS | ON FILE |
| LUDMILA NEVES DA SILVA | ON FILE |
| LUDMILA NEVES DA SILVA | ON FILE |
| LUDMYLA ZOSIMENKO | ON FILE |
| LUDOVIC GRANDCLEMENT | ON FILE |
| LUDOVIC JEAN PAUL BUCQUET | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| LUDOVIC MARC ANDRE MOREAU | ON FILE |
| LUDOVIC STEPHANE CLAUDE CHESNAIS | ON FILE |
| LUDWIG ADRIAN OELZE | ON FILE |
| LUDWIG ILLIK | ON FILE |
| LUI HO | ON FILE |
| LUIGI BARTOLUCCI | ON FILE |
| LUIGI MALANDRA | ON FILE |
| LUIGI MARTINO | ON FILE |
| LUIGI MONTINARO | ON FILE |
| LUIGI PIO JEAN LUC RICCI | ON FILE |
| LUIS ANIBAL VELASQUEZ PENA | ON FILE |
| LUIS ANTONIO CASTILLO | ON FILE |
| LUIS ANTONIO GARCIA ALCANTARA | ON FILE |
| LUIS ARMANDO CALDERON QUINONES | ON FILE |
| LUIS ARMANDO VALENZUELA MARTINEZ | ON FILE |
| LUIS CAMBRONERO PEREZ | ON FILE |
| LUIS CARBONELL | ON FILE |
| LUIS CARLOS MALAVE LINARES | ON FILE |
| LUIS CARLOS REYES GUAJARDO | ON FILE |
| LUIS DANIEL CONTRERAS GUILLEN | ON FILE |
| LUIS DANIEL GONZALEZ URDANETA | ON FILE |
| LUIS DAVID CARRAPO LETRAS GARCOA | ON FILE |
| LUIS DE JESUS MARTINS DOS SANTOS | ON FILE |
| LUIS EDUARDO BENDANA | ON FILE |
| LUIS EDUARDO NUNEZ CEDENO | ON FILE |
| LUIS EDUARDO QUECANO RAMIREZ | ON FILE |
| LUIS EDUARDO SAAD ROLDAN | ON FILE |
| LUIS EMANUEL SOARES BATISTA SILVA | ON FILE |
| LUIS ENRIQUE ANGULO CORDOVA | ON FILE |
| LUIS ENRIQUE BERRELLEZA VERDUZCO | ON FILE |
| LUIS FERNANDO ALVAREZ | ON FILE |
| LUIS FERNANDO ALVES SOUSA | ON FILE |
| LUIS FERNANDO PEREIRA SANTOS | ON FILE |
| LUIS FERNANDO SUAREZ | ON FILE |
| LUIS FERNANDO VIZGARRA SANTANA | ON FILE |
| LUIS FILIPE AMADO PEREIRA DA SILVA | ON FILE |
| LUIS FILIPE DE SOUSA FERREIRA | ON FILE |
| LUIS GABRIEL BENAVIDEZ | ON FILE |
| LUIS GAMBORINO PEREZ | ON FILE |
| LUIS GUILLERMO JR MORA | ON FILE |
| LUIS GUILLERMO SUAREZ | ON FILE |
| LUIS JAVIER VIVAR TUD | ON FILE |
| LUIS MANUEL CAPELA CABRAL E SOUSA | ON FILE |
| LUIS MANUEL QUINTANA | ON FILE |
| LUIS PABLO REYES CARDOZO | ON FILE |
| LUIS PAZOS | ON FILE |
| LUIS PEDRO QUEIROZ REI | ON FILE |
| LUIS RAUL CONCEPCION MORALES | ON FILE |
| LUIS RAUL RAMOS DURAN | ON FILE |
| LUISA DAHLKE | ON FILE |
| LUISA MARIA QUINTERO MONSALVE | ON FILE |
| LUISE STEFFI BLECHSCHMIED | ON FILE |
| LUISE VICTORIA DE MELO SANTOS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| LUIZ CARLOS PEREIRA DE AMORIM JUNIOR | ON FILE |
| LUIZ CASTRO FREAZA FILHO | ON FILE |
| LUIZ CASTRO FREAZA FILHO | ON FILE |
| LUIZ CASTRO FREAZA FILHO | ON FILE |
| LUIZ GUILHERME ZOPPI | ON FILE |
| LUIZ RICARDO LEAL E SOUZA | ON FILE |
| LUIZ RICARDO LEAL E SOUZA | ON FILE |
| LUIZA PUPA | ON FILE |
| LUKA MICUNOVIC | ON FILE |
| LUKA NOVAK | ON FILE |
| LUKA OBRADOVIC | ON FILE |
| LUKAS ANDREAS JOHANNES BETHKE | ON FILE |
| LUKAS CRAMER | ON FILE |
| LUKAS DAMIAN PUPKA-LIPINSKI | ON FILE |
| LUKAS EUÃŸNER | ON FILE |
| LUKAS FILIP | ON FILE |
| LUKAS FREY | ON FILE |
| LUKAS GRUBER | ON FILE |
| LUKAS JÃ„GER | ON FILE |
| LUKAS KARGER | ON FILE |
| LUKAS KOLTUN | ON FILE |
| LUKAS LEON SONGAJLO | ON FILE |
| LUKAS REITER | ON FILE |
| LUKAS ROIDMAIER | ON FILE |
| LUKAS ROSENBERGER | ON FILE |
| LUKAS STEFAN BENEDIKT DEUTER | ON FILE |
| LUKAS VERNER | ON FILE |
| LUKAS WAGNER | ON FILE |
| LUKASZ JULIAN DZIEDZIC | ON FILE |
| LUKASZ PAWEL WENSIERSKI | ON FILE |
| LUKASZ STANISLAW JEROMINEK | ON FILE |
| LUKASZ ZBYSLAW ZACZEK | ON FILE |
| LUKE ALAN STUART | ON FILE |
| LUKE ALEXANDER JODOIN | ON FILE |
| LUKE ANDREW CHEON | ON FILE |
| LUKE BORG | ON FILE |
| LUKE CHRISTIAN MOLLICA | ON FILE |
| LUKE DANIEL ELLIOTT | ON FILE |
| LUKE J PFEILER | ON FILE |
| LUKE JACOB SCHOENBERGER | ON FILE |
| LUKE JAMES HOLLEY | ON FILE |
| LUKE JAYDEN POWELL | ON FILE |
| LUKE MARTIN EVANCOE | ON FILE |
| LUKE SAMUEL BEARUP | ON FILE |
| LUKE SANDSTROM | ON FILE |
| LUKE SUTHERLAND | ON FILE |
| LUKE THOMAS SERRANO | ON FILE |
| LUKE TITTLE | ON FILE |
| LUKI FRA ENCARNACION DABIZDHA | ON FILE |
| LUNA M REYNAGA CARRILLO | ON FILE |
| LUNGU ADRIAN | ON FILE |
| LUO CHENG | ON FILE |
| LUO JIANLIN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| LUSINE MKHITARI ANTONYAN | ON FILE |
| LUTFIL HADI LIANG WEI MING | ON FILE |
| LUTHER STUBBS | ON FILE |
| LUTSIA GAINULLINA | ON FILE |
| LUTZ ENGELMANN | ON FILE |
| LUTZ PHILIPP NEBEL | ON FILE |
| LUU GIA HAN | ON FILE |
| LUUK PIERRE WILLEM DE BRUIN | ON FILE |
| LUZ ADRIANA LOPEZ SALAZAR | ON FILE |
| LUZ MARINA DE FATIMA MADRIGAL ARBELAEZ | ON FILE |
| LUZARDO GUSTAVO DANIEL | ON FILE |
| LVAN KOROBKA | ON FILE |
| LVC USA INC - BITFRONT (OMNIBUS ACCOUNT) | ON FILE |
| LVC USA INC (BITMAX) (OMNIBUS ACCOUNT) | ON FILE |
| LVIA JEAN BRITTON | ON FILE |
| LYDIA J HINES | ON FILE |
| LYDIA LAU HUI MUN | ON FILE |
| LYDIA MEGAN BOYETTE | ON FILE |
| LYDMILA LAVRENOVA | ON FILE |
| LYNDA C HOEKSTRA | ON FILE |
| LYNDA DIANNE LOGAN | ON FILE |
| LYNDEN THOMAS ASTILL | ON FILE |
| LYNDON C COHEN | ON FILE |
| LYNDON G JAMESON | ON FILE |
| LYNDON MARK DAVIS | ON FILE |
| LYNN A WEGIEL | ON FILE |
| LYNN TRAN | ON FILE |
| LYNNE ANTOINETTE LUEDTKE | ON FILE |
| LYNNETTE MARIE NEUMAN | ON FILE |
| LYNNETTEKAY PASSMORE | ON FILE |
| LYNSAY M GOLIS | ON FILE |
| LYRIC TIANA WILLIAMS | ON FILE |
| LYUBOSLAV ALEKSANDROV PATSOV | ON FILE |
| LYUBOV ALEKSANDROVNA PESHINA | ON FILE |
| LYUBOV MIKHAYLOVNA SHABALINA | ON FILE |
| LYUBOV SERGEYEVNA PONOMAREVA | ON FILE |
| LYUDMILA ANATOLYEVNA PEVEN | ON FILE |
| LYUDMILA NIKOLAYEVNA VISHNEVSKAYA | ON FILE |
| M ARI DIAN WAHYONO | ON FILE |
| M DE CAMILLIS | ON FILE |
| M J DELPORT | ON FILE |
| M L GORDON | ON FILE |
| M REZA AFRIL YANA HERMAN | ON FILE |
| MA AVA SHAIRA ARANDILLA DELA CRUZ | ON FILE |
| MA JENINA CEPEDA | ON FILE |
| MA THI HONG AN | ON FILE |
| MAARTEN CALVIN DE BRUIJN | ON FILE |
| MAARTEN VAN BEEK | ON FILE |
| MAARTEN VAN DEN NIEUWENHUIZEN | ON FILE |
| MACIEJ ANDRZEJ MARECKI | ON FILE |
| MACIEJ CHWIECKO | ON FILE |
| MACIEJ CZECHYRA | ON FILE |
| MACIEJ KAPRAL | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| MACIEJ KRZYSZTOF KRYNSKI | ON FILE |
| MACIEJ PORCZEK | ON FILE |
| MACK ANTHONY SWAIM | ON FILE |
| MACKENZIE MATTHEW ROSS | ON FILE |
| MADAPPULI ARACHCHIGE MAHESH LAKSIRI FERNANDO | ON FILE |
| MADELINE ROSE DUNHAM | ON FILE |
| MADHU SHALINI | ON FILE |
| MADIAN A A AL KAABY | ON FILE |
| MADISON LISA-MICHELE BENTON | ON FILE |
| MADISON MAYE YOCUM | ON FILE |
| MADISON MAYE YOCUM | ON FILE |
| MADISON PAULINE HOOD | ON FILE |
| MADLEN OESTREICH | ON FILE |
| MADS HAARBO | ON FILE |
| MADS ISLIN BRUUN | ON FILE |
| MADS LASSEN NIELSEN | ON FILE |
| MADS NICOLAI LAURIDSEN | ON FILE |
| MADUSANKA THITHTHAGALLA GAMAGE GIHAN | ON FILE |
| MAEGAN LEE SHAVERS | ON FILE |
| MAGAN A DOURIS | ON FILE |
| MAGDA KARINA RODRIGUEZ LOPEZ | ON FILE |
| MAGDA PIETRZAK | ON FILE |
| MAGDALENA ALEKSANDROVA BANCHEVA | ON FILE |
| MAGDALENA HUMA | ON FILE |
| MAGDALENA ORLOVICOVA | ON FILE |
| MAGGIE CECILIA FITZGERALD | ON FILE |
| MAGNUS MÃŒHLINGHAUS | ON FILE |
| MAGOMED ABDULOVICH DADAYEV | ON FILE |
| MAGOMED IBRAGIMOV | ON FILE |
| MAHAD ABDIFATAH WARSAME | ON FILE |
| MAHAN SINGH PUNIA | ON FILE |
| MAHENDRA DURGADAS ASWANI | ON FILE |
| MAHESH CHANDRA BADOLA | ON FILE |
| MAHIR HAJDAREVIC | ON FILE |
| MAHMOUD MOSTAFA IBRAHIM ALI | ON FILE |
| MAHMUT GOK | ON FILE |
| MAHYAR KHOSRAVI-K | ON FILE |
| MAI DOU LOR | ON FILE |
| MAI SONG XIONG LEE | ON FILE |
| MAIA GULIKASHVILI | ON FILE |
| MAICOL DE MARCO | ON FILE |
| MAIK BAUERFEIND | ON FILE |
| MAIK JULIAN FISCHER | ON FILE |
| MAIK MEHNERT | ON FILE |
| MAIK PASCHEL | ON FILE |
| MAIK RUMPKE | ON FILE |
| MAIK SVEN KONRAD | ON FILE |
| MAIKEL VIERKANT | ON FILE |
| MAILE JEAN FEIG MACON | ON FILE |
| MAIRA DAMARIS MANSILLA | ON FILE |
| MAISEE XIONG | ON FILE |
| MAITE MUNOZ LARREA | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| MAJA STUPAR | ON FILE |
| MAJORIE GUAY | ON FILE |
| MAKALO DAVID KOTE | ON FILE |
| MAKAYLA JANELLE POTTS | ON FILE |
| MAKAYLA ROCOLE LONDON | ON FILE |
| MAKGWARELA NAUM PHASHA | ON FILE |
| MAKIBA JERMAINEDION COLEMAN | ON FILE |
| MAKSIM ALEKSANDROVICH SMYSHLYAYEV | ON FILE |
| MAKSIM ALEKSANDROVICH VETLUGIN | ON FILE |
| MAKSIM ANATOLEVICH GARMASH | ON FILE |
| MAKSIM ANDREEVICH FEDOROV | ON FILE |
| MAKSIM ANDREEVICH FILIMONOV | ON FILE |
| MAKSIM ANDREEVICH KOSTIN | ON FILE |
| MAKSIM ANDREEVICH POZDNIAKOV | ON FILE |
| MAKSIM ANDREEVICH VEDERNIKOV | ON FILE |
| MAKSIM ARASLANOV | ON FILE |
| MAKSIM GOLUBOVSKIJ | ON FILE |
| MAKSIM IUREVICH DMITRIEV | ON FILE |
| MAKSIM KORSHUN | ON FILE |
| MAKSIM MORGUNOV | ON FILE |
| MAKSIM PRIKAREV | ON FILE |
| MAKSIM SERGEEVICH GONTAR | ON FILE |
| MAKSIM STESHENKO | ON FILE |
| MAKSIM VALER YEVICH SHATSKIKH | ON FILE |
| MAKSIM VELIKOV | ON FILE |
| MAKSIM VLADIMIROVICH POLYANSKIY | ON FILE |
| MAKSIM VLADIMIROVICH ZENKIN | ON FILE |
| MAKSIM YEMELYANOVICH | ON FILE |
| MAKSIM ZAGADOV | ON FILE |
| MAKSIM ZAVGORODNII | ON FILE |
| MAKSYM ARTEMISHYN | ON FILE |
| MAKSYM GOODSY | ON FILE |
| MAKSYM HAMBURSKYI | ON FILE |
| MAKSYM HLUKHOV | ON FILE |
| MAKSYM HULEVYCH | ON FILE |
| MAKSYM KHOMENKO | ON FILE |
| MAKSYM LUKASHUK | ON FILE |
| MAKSYM MARTSENIUK | ON FILE |
| MAKSYM NIKOLAIEV | ON FILE |
| MAKSYM SEMCHUK | ON FILE |
| MAKSYM SYNYTSIA | ON FILE |
| MAKSYM TKACHENKO | ON FILE |
| MAKSYM TKACHENKO | ON FILE |
| MAKSYMILIAN MAREK LISEK | ON FILE |
| MALACHI KASHAWN LEE | ON FILE |
| MALACK N AMENYA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALARKODI ARUNACHALAM | ON FILE |
| MALCOLM B KENNARD | ON FILE |
| MALEKE ALIZE WRIGHT | ON FILE |
| MALENA MONJE | ON FILE |
| MALENAMARIE EVANS | ON FILE |
| MALIK ANTWAIN WILLIAMS | ON FILE |
| MALIK PARIS | ON FILE |
| MALIKA MALKI | ON FILE |
| MALKHAZ MODEBADZE | ON FILE |
| MALKHAZ TEYMURAZOVICH DZHAVOYEV | ON FILE |
| MALLAPPA MALAKAPPA BADDI | ON FILE |
| MALLIKARJUN KARRA | ON FILE |
| MALLIKHARJUNA S BODDU | ON FILE |
| MALONE RASHAD JEANTY | ON FILE |
| MALORIE LEE BOELTER | ON FILE |
| MALYASIA PAMELA JACKSON | ON FILE |
| MAMADOU KONE | ON FILE |
| MAMAN ZOS | ON FILE |
| MAMATA AGRAWAL | ON FILE |
| MAMER AGUSTIN | ON FILE |
| MAMOYA LYDIA LESOLE | ON FILE |
| MAMUKA MODEBADZE | ON FILE |
| MAN FAI NG | ON FILE |
| MAN KIT KONG | ON FILE |
| MAN LOK MATTHEW WONG | ON FILE |
| MAN SHAN CHUNG | ON FILE |
| MAN WTFMAT | ON FILE |
| MAN YUEN CHEUNG | ON FILE |
| MAN YUNG YUNG | ON FILE |
| MANA MIRZAEI | ON FILE |
| MANANA MODEBADZE | ON FILE |
| MANDAR BALE | ON FILE |
| MANDDY LAETITIA YANNIC WYCKENS | ON FILE |
| MANDEEP KAUR NULL | ON FILE |
| MANDEEP SINGH | ON FILE |
| MANDELA KISHINGE KYUBWA | ON FILE |
| MANDI ANN SCHWINDT | ON FILE |
| MANFRED DESMOND PASCAL FRÃ–HLICH | ON FILE |
| MANFRED HANS WILHELM VALDER | ON FILE |
| MANFRED HAVERESCH | ON FILE |
| MANFRED LEMKE | ON FILE |
| MANFRED MARKART | ON FILE |
| MANFRED MISCHLER | ON FILE |
| MANFRED STAUBACH | ON FILE |
| MANFRED STOPPA | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| MANG WONG | ON FILE |
| MANGAIYARASI ARIVAZHAGAN | ON FILE |
| MANGESH SURESHRAO KHODE | ON FILE |
| MANH HA NGUYEN | ON FILE |
| MANI BAM | ON FILE |
| MANIKANDAN EZHUMALAI | ON FILE |
| MANIKANDAN EZHUMALAI | ON FILE |
| MANIKANDAN PONNURANGAM | ON FILE |
| MANIKANDAN UMAYAN | ON FILE |
| MANIMEGALAI SAKTHIVEL | ON FILE |
| MANINDER SINGH BASSI | ON FILE |
| MANIT ROY | ON FILE |
| MANITA RATHI | ON FILE |
| MANJU PERIYAN | ON FILE |
| MANJUNATH HOLAYKOPPA NANJUNDA JOIS | ON FILE |
| MANOJ KUMAR DURAISAMY | ON FILE |
| MANOJ R ALLALA | ON FILE |
| MANOKAR G | ON FILE |
| MANONMANI NATESAN | ON FILE |
| MANPREET KAUR DAHIYA | ON FILE |
| MANSUR SANGOV | ON FILE |
| MANSUR SHONAZAROVICH ZHUMANIYAZOV | ON FILE |
| MANTAS BAKANAUSKAS | ON FILE |
| MANTHREEGE KUMARA SHANTHA DARSHANA | ON FILE |
| MANTHUSENG LETIA MABOTE | ON FILE |
| MANUEL ALEJANDRO ARQUILLO GARRIDO | ON FILE |
| MANUEL ALEXANDER TEUFEL | ON FILE |
| MANUEL ALFREDO VALDES RUIZ | ON FILE |
| MANUEL ANGEL MUNOZ | ON FILE |
| MANUEL ANTONIO ZAMBRANO JARAMILLO | ON FILE |
| MANUEL ARREDONDO MEDINA | ON FILE |
| MANUEL AUGUSTO NOGUEIRA PINTO | ON FILE |
| MANUEL AURELIEN VILAR | ON FILE |
| MANUEL BAUMANN | ON FILE |
| MANUEL BAUMGARTNER | ON FILE |
| MANUEL BLÃŒMKE | ON FILE |
| MANUEL CHRISTIAN NORDHAUSEN | ON FILE |
| MANUEL DÃ–BERT | ON FILE |
| MANUEL DAHM | ON FILE |
| MANUEL DEIXLER | ON FILE |
| MANUEL DOS SANTOS PIMENTA NEVES DA SILVA | ON FILE |
| MANUEL E LABOUR | ON FILE |
| MANUEL ELADIO FELIX BENITEZ | ON FILE |
| MANUEL ENRRIQUE ALCIVAR | ON FILE |
| MANUEL EUSEBIO FLORES | ON FILE |
| MANUEL EUSEBIO FLORES | ON FILE |
| MANUEL EUSEBIO FLORES | ON FILE |
| MANUEL FERREIRA GONZALEZ | ON FILE |
| MANUEL GARCIA | ON FILE |
| MANUEL GEISSBUHLER | ON FILE |
| MANUEL GUZMAN | ON FILE |
| MANUEL HUTER | ON FILE |
| MANUEL III GUERRA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MANUEL JEAN FRANCOIS LAURENT MORINAY | ON FILE |
| MANUEL JESUS JIMENEZ GIRON | ON FILE |
| MANUEL KUHN | ON FILE |
| MANUEL MIRABAL | ON FILE |
| MANUEL NGUYEN | ON FILE |
| MANUEL OSVALDO GUTIERREZ | ON FILE |
| MANUEL RAHM | ON FILE |
| MANUEL REIDINGER | ON FILE |
| MANUEL REIMANSTEINER | ON FILE |
| MANUEL ROBERT MESSINGSCHLAGER | ON FILE |
| MANUEL SANDHEIGL | ON FILE |
| MANUEL STEFAN SCHRÃ–DER | ON FILE |
| MANUEL TEMBLER | ON FILE |
| MANUELA AGUILAR PALACIO | ON FILE |
| MANUELA ALBERT | ON FILE |
| MANUELA BERENICE TAMAYO MACHADO | ON FILE |
| MANUELA CURA | ON FILE |
| MANUELA FILGUEIRAS RAMOS | ON FILE |
| MANUELA KRAJNOVIC | ON FILE |
| MANUELA LEHMANN | ON FILE |
| MANUELA OCAMPO MADRIGAL | ON FILE |
| MANUELA SALAZAR USMA | ON FILE |
| MANUELA SCHÃ„FER | ON FILE |
| MANUELITO PATRICK ALAIN JEAN-BAPTISTE | ON FILE |
| MANUK AKOPUN | ON FILE |
| MANVEL ZOHRABYAN | ON FILE |
| MAO MAI YANG | ON FILE |
| MAO THOMAS MASON | ON FILE |
| MAPASEKA SANA MARUMO | ON FILE |
| MAQSUD FAYZIEV | ON FILE |
| MAR BALSA GALBAN | ON FILE |
| MARA LE LEE | ON FILE |
| MARAT BIBAKOV | ON FILE |
| MARAT R TALIPOV | ON FILE |
| MARAT RINATOVICH ALIMGULOV | ON FILE |
| MARAT SHAMILEVICH AKHMETSHIN | ON FILE |
| MARC ADRIAN TINKER | ON FILE |
| MARC ANDREAS HOLLOMEY | ON FILE |
| MARC ANTHONY GAINES | ON FILE |
| MARC ANTHONY MARRA | ON FILE |
| MARC BRIAN HITE | ON FILE |
| MARC CHRISTOPH AM ENDE | ON FILE |
| MARC DANIEL AUDUREAU | ON FILE |
| MARC DANIEL ROSENBERG | ON FILE |
| MARC DIETRICH | ON FILE |
| MARC H SMEETS | ON FILE |
| MARC HERRMANN | ON FILE |
| MARC HILDEBRAND | ON FILE |
| MARC JOUAN DIAS ANGELO DE SOUZA | ON FILE |
| MARC KUHNE | ON FILE |
| MARC MAESTRA CUTURA | ON FILE |
| MARC MAURICE BIEHL | ON FILE |
| MARC MICHALIK | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| MARC MUMMERT | ON FILE |
| MARC OLIVER MAIERHOF | ON FILE |
| MARC OWEN SUTTON | ON FILE |
| MARC PHILIPP | ON FILE |
| MARC ROBERT SCHUETT | ON FILE |
| MARC STEFAN DÃŒRR | ON FILE |
| MARC THOMAS GOOCH AROA | ON FILE |
| MARC VAN DER HOEK | ON FILE |
| MARC VINCENT PARDI | ON FILE |
| MARC WESTERHOLT | ON FILE |
| MARC-ANDRE HÃ–RSELJAU | ON FILE |
| MARC-ANDRE NIESCHULZ | ON FILE |
| MARCEL ARMANSKI | ON FILE |
| MARCEL BAGANZ | ON FILE |
| MARCEL DÃ–LLE | ON FILE |
| MARCEL DANIEL FRETZ | ON FILE |
| MARCEL DANIEL HEES | ON FILE |
| MARCEL DANIEL THIEL | ON FILE |
| MARCEL DUDA | ON FILE |
| MARCEL EIBL | ON FILE |
| MARCEL EWERLING | ON FILE |
| MARCEL KAHLO | ON FILE |
| MARCEL KASPER | ON FILE |
| MARCEL KREY | ON FILE |
| MARCEL KURT BENDER | ON FILE |
| MARCEL M H TOET | ON FILE |
| MARCEL MÃŒCKE | ON FILE |
| MARCEL MÃŒLLER | ON FILE |
| MARCEL NETTESHEIM | ON FILE |
| MARCEL NIKOLAI IACOCAGNI | ON FILE |
| MARCEL PAUL VIERVEIJZER | ON FILE |
| MARCEL PAULS | ON FILE |
| MARCEL PEUSTER | ON FILE |
| MARCEL PORSIEL | ON FILE |
| MARCEL RÃ–SLER | ON FILE |
| MARCEL SCHOLLER | ON FILE |
| MARCEL SCHOMACKER | ON FILE |
| MARCEL UHLIG | ON FILE |
| MARCEL VOSS | ON FILE |
| MARCEL WINNIG | ON FILE |
| MARCELA DE OLIVEIRA LEITE SANTOS | ON FILE |
| MARCELA DE OLIVEIRA LEITE SANTOS | ON FILE |
| MARCELLA PINTO DE ALMEIDA | ON FILE |
| MARCELLA PINTO DE ALMEIDA | ON FILE |
| MARCELLO MAROLD | ON FILE |
| MARCELLO SERRA | ON FILE |
| MARCELLUS ZAIRE BONOW-MANIER | ON FILE |
| MARCELO DAVID ARRIETA | ON FILE |
| MARCELO DAVID ARRIETA | ON FILE |
| MARCELO POLICARDO | ON FILE |
| MARCIA GERALYN FLECK | ON FILE |
| MARCIN BACHAR | ON FILE |
| MARCIN GRZEGORZ TYRALA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MARCIN PAWEL SZPALA | ON FILE |
| MARCIN PIOTR KUBICKI | ON FILE |
| MARCIN RAFAL SZEWCZYK | ON FILE |
| MARCIN TYPEL | ON FILE |
| MARCINA ADGREDETTA SMITH | ON FILE |
| MARCO A RAMOS DIAZ | ON FILE |
| MARCO ABDULLAH HAFIZI | ON FILE |
| MARCO ALEJANDRO ESCALERA | ON FILE |
| MARCO ANTONIO FERNANDES LACERDA | ON FILE |
| MARCO ANTONIO ROMERO | ON FILE |
| MARCO ARTURO MEJIA | ON FILE |
| MARCO BIFFI | ON FILE |
| MARCO BINGEMANN | ON FILE |
| MARCO BIRKLE | ON FILE |
| MARCO BITTERLICH | ON FILE |
| MARCO BLOCH | ON FILE |
| MARCO BOTTEON | ON FILE |
| MARCO CEDELE | ON FILE |
| MARCO CHRISTOF LITJENS | ON FILE |
| MARCO CICCARELLI | ON FILE |
| MARCO DI NATALE | ON FILE |
| MARCO DITTRICH | ON FILE |
| MARCO DRAGO | ON FILE |
| MARCO DUNZ | ON FILE |
| MARCO EICK | ON FILE |
| MARCO EMUMWEN | ON FILE |
| MARCO FEHRENBACHER | ON FILE |
| MARCO GRÃŒBSCH | ON FILE |
| MARCO HABER | ON FILE |
| MARCO HAUK | ON FILE |
| MARCO IAQUINTO | ON FILE |
| MARCO KLEINSCHMIDT | ON FILE |
| MARCO LINDNER | ON FILE |
| MARCO MARINA CIGANDA | ON FILE |
| MARCO MOGLIOTTI | ON FILE |
| MARCO MONSIVAIS | ON FILE |
| MARCO NEUDECKER | ON FILE |
| MARCO PARIS | ON FILE |
| MARCO PARRINELLO | ON FILE |
| MARCO PEDRON | ON FILE |
| MARCO PELUSO | ON FILE |
| MARCO PONCHIO | ON FILE |
| MARCO REDAELLI | ON FILE |
| MARCO RUCKAY | ON FILE |
| MARCO SCHREINER | ON FILE |
| MARCO SGARIGLIA | ON FILE |
| MARCO SICARI | ON FILE |
| MARCO STAUB | ON FILE |
| MARCO TURANO | ON FILE |
| MARCO URIEL LINARES | ON FILE |
| MARCO VAN DER STAR | ON FILE |
| MARCO VAN TOLEDO | ON FILE |
| MARCO VIERHELLER | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| MARCO VIKTOR WILLIAM SILFVERBERG | ON FILE |
| MARCO VINICIO BUSTILLOS TERRAZAS | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCONE FREIRE DA SILVA | ON FILE |
| MARCOS AARON HUERTA | ON FILE |
| MARCOS ALCARAZGARCIA | ON FILE |
| MARCOS ANTONIO DIAZ | ON FILE |
| MARCOS DARIO VIGGIANI CHAMORRO | ON FILE |
| MARCOS FUENTES RUIZ | ON FILE |
| MARCOS PAULO DIAS LAGO | ON FILE |
| MARCOS SODRE TAVARES | ON FILE |
| MARCOS VINICIOS SANTOS BRAGA | ON FILE |
| MARCOS VINICIOS SANTOS BRAGA | ON FILE |
| MARCUS AARON HERRON | ON FILE |
| MARCUS ANTHONY OLIVAS | ON FILE |
| MARCUS ANTHONY PAPP | ON FILE |
| MARCUS CHEE ZHIMIN | ON FILE |
| MARCUS CRUMEN BERRY | ON FILE |
| MARCUS DAVID TSO | ON FILE |
| MARCUS DONTE JACKSON | ON FILE |
| MARCUS EIRAS | ON FILE |
| MARCUS FAUST | ON FILE |
| MARCUS GUEST | ON FILE |
| MARCUS HAUSLER | ON FILE |
| MARCUS HOLL | ON FILE |
| MARCUS HUBERT DÃ–HLER | ON FILE |
| MARCUS KAISER | ON FILE |
| MARCUS KOHL LE BARS | ON FILE |
| MARCUS LEWIN | ON FILE |
| MARCUS LUIS BASIRI | ON FILE |
| MARCUS MARRE | ON FILE |
| MARCUS PASSOS BORGES | ON FILE |
| MARCUS RACKOW | ON FILE |
| MARCUS RENE WASSMANN | ON FILE |
| MARCUS RICHARD BRUNTON | ON FILE |
| MARCUS ROYCE DOUGLAS | ON FILE |
| MARCUS RYAN OWENS | ON FILE |
| MARCUS SCHÃ–NBERGER | ON FILE |
| MARCUS SCHOMBURG | ON FILE |
| MARCUS SCOTT SPROWL | ON FILE |
| MARCUS TAIWIAN ATWOOD | ON FILE |
| MARCUS TRUMAINE WYATT | ON FILE |
| MARCUS TULIO DE SOUZA CARDOZO BONFIM | ON FILE |
| MARCUS VIDSTROEM | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | ON FILE |
| MARCUS WALDAL EPHITHITE | ON FILE |
| MARDY RENEE HOWELL | ON FILE |
| MAREEN JEDRO | ON FILE |
| MAREK ANTONI MALECKI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MAREK DOLEZAL | ON FILE |
| MAREK GUSPAN | ON FILE |
| MAREK MENC | ON FILE |
| MAREK SORF | ON FILE |
| MAREN WESTPHAL | ON FILE |
| MARESA Z HERNANDEZ SANCHEZ | ON FILE |
| MARGARET M ROMEO | ON FILE |
| MARGARITA ABRAMOVA | ON FILE |
| MARGARITA ABRAMOVA | ON FILE |
| MARGARITA DEL SOCORRO SIERRA OCHOA | ON FILE |
| MARGARITA MARIA RESTREPO SIERRA | ON FILE |
| MARGARITA RIOS CARRILLO | ON FILE |
| MARGARITA VYACHESLAVOVNA PAVLOVA | ON FILE |
| MARGAUX AURORE E LONEUX | ON FILE |
| MARGIT SEBESTYEN | ON FILE |
| MARGRET GUDRUN WALTER | ON FILE |
| MARHARYTA KAZIULKA | ON FILE |
| MARHARYTA ROZDOBUDKO | ON FILE |
| MARHARYTA YAKUBOVSKA | ON FILE |
| MARI TOMUNEN | ON FILE |
| MARIA A ZEH | ON FILE |
| MARIA AGUSTINA IBANXXEZ | ON FILE |
| MARIA ALEJANDRA POLETTO ANTONACCI | ON FILE |
| MARIA ALEJANDRA SOTOMAYOR | ON FILE |
| MARIA ANDREA BARRETO | ON FILE |
| MARIA ANGELA SILVA | ON FILE |
| MARIA BRITO | ON FILE |
| MARIA BUSCEMI | ON FILE |
| MARIA C ANDRADE | ON FILE |
| MARIA CAMILA GUTIERREZ | ON FILE |
| MARIA CAMILA LEDESMA BEDOYA | ON FILE |
| MARIA CAMPOBASSO | ON FILE |
| MARIA CLEMENCIA VALENCIA GALLEGO | ON FILE |
| MARIA CONCETTA CALABRIA | ON FILE |
| MARIA CONCETTA LUMIA | ON FILE |
| MARIA CORBOO | ON FILE |
| MARIA CRISTINA LOPES SANTOS | ON FILE |
| MARIA CRISTINA SANMIGUEL | ON FILE |
| MARIA DA GLORIA OLIVEIRA DE SOUZA | ON FILE |
| MARIA DA LUZ FERREIRA | ON FILE |
| MARIA DA PIEDADE DE OLIVEIRA MATOS DA SILVA | ON FILE |
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | ON FILE |
| MARIA DE FATIMA MARTINS DA SILVA | ON FILE |
| MARIA DE JESUS QUEZADA GUTIERREZ | ON FILE |
| MARIA DE JESUS QUIROA OCHOA | ON FILE |
| MARIA DE LA LUZ RIVAS HERNANDEZ | ON FILE |
| MARIA DEL CARMEN DOMINGUEZ RODRIGUEZ | ON FILE |
| MARIA DO SOCORRO CORDEIRO | ON FILE |
| MARIA DOLORES MILLAN FERNANDEZ | ON FILE |
| MARIA EDELMIRA DE LA O FIGUEROA | ON FILE |
| MARIA EDVIGES DO NASCIMENTO | ON FILE |
| MARIA ESTHER ARAUJO ANGULO | ON FILE |
| MARIA EUGENIA VILLAGRA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MARIA EUGENIALOPEZ GRANT | ON FILE |
| MARIA FABIOLA ROCHA BECERRA | ON FILE |
| MARIA FERNANDA CORONADO RIVERA | ON FILE |
| MARIA FULLER TURNER | ON FILE |
| MARIA G ARIAS-DUVAL | ON FILE |
| MARIA GABRIELA CAMPERO ESCOBAR | ON FILE |
| MARIA GHIRILA | ON FILE |
| MARIA GLORIA MONTOYA TRAPERO | ON FILE |
| MARIA GRECO | ON FILE |
| MARIA GUADALUPE SAAVEDRA CERECEDO | ON FILE |
| MARIA HELENA BAPTISTA FERREIRA GAUDENCIO | ON FILE |
| MARIA INGRACIA ACEVEDO | ON FILE |
| MARIA IRENE GALLEGO DE VALENCIA | ON FILE |
| MARIA ISABEL DOS SANTOS SILVA CORREIA | ON FILE |
| MARIA ISABEL GUILLERMINA SALAZAR ROCHA | ON FILE |
| MARIA JESUS MONTOYA | ON FILE |
| MARIA JOSE DA SILVA ALMEIDA PEREIRA | ON FILE |
| MARIA KRALOVA | ON FILE |
| MARIA KRISTINA RUOSS | ON FILE |
| MARIA LOURDES ROA ROMERO | ON FILE |
| MARIA LUISA NOVAIS MOREIRA | ON FILE |
| MARIA LUISA PAEZ | ON FILE |
| MARIA MAGDALENA GARCIA RAMIREZ | ON FILE |
| MARIA MITINA | ON FILE |
| MARIA MOREIRA ZAMBRANO DE RESPLANDOR | ON FILE |
| MARIA NEIDE CRUZ SAMPAIO | ON FILE |
| MARIA OZANA BARBOSA DA SILVA | ON FILE |
| MARIA PAASUKE | ON FILE |
| MARIA PETROSINO | ON FILE |
| MARIA PLACEDINA GONCALVES DA SILVA SOARES | ON FILE |
| MARIA REGINA VIRECOULON GIUDICI | ON FILE |
| MARIA SELMA ALMEIDA SILVA | ON FILE |
| MARIA SHALDAEVA | ON FILE |
| MARIA SILVIA RODRIGUEZ | ON FILE |
| MARIA SOGBATYAN | ON FILE |
| MARIA TERESA ADAMI | ON FILE |
| MARIA TERESA SERRANO CARDENAS | ON FILE |
| MARIA TERESA ZORRILLA BELTRAN | ON FILE |
| MARIAH GRACE DELAGRANGE | ON FILE |
| MARIAM GOGOLADZE | ON FILE |
| MARIAM KHACHATURYAN | ON FILE |
| MARIAM KVINTSKHADZE | ON FILE |
| MARIAM TEDESHVILI | ON FILE |
| MARIAMI SUKHIASHVILI | ON FILE |
| MARIAN CHRISTOPH WULZ | ON FILE |
| MARIAN KOSKA | ON FILE |
| MARIAN LORENA RESPLANDOR ZAMBRANO | ON FILE |
| MARIAN TIRON | ON FILE |
| MARIAN TOMANEK | ON FILE |
| MARIANA TORO HERNANDEZ | ON FILE |
| MARIANGELA PROIETTO GALEANO | ON FILE |
| MARIANNA LI CALZI | ON FILE |
| MARIANNE KASPARIAN | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| MARIANNE-ELFRIEDE BUSCHAU-KARAGÃŒLLE | ON FILE |
| MARIANO ALBERTO CALABRO | ON FILE |
| MARIANO AUGUSTO GAUDIOSI | ON FILE |
| MARIANO LUIS DOTRAS | ON FILE |
| MARIANO MANUEL PANDURO | ON FILE |
| MARIANO MEDINA | ON FILE |
| MARIANO QUEIROZ SCHAUN | ON FILE |
| MARIATERESA DAMBROSIO | ON FILE |
| MARIBEL CASTELLANOS | ON FILE |
| MARIBEL K BARROSO | ON FILE |
| MARICK MIKE CHAYKA | ON FILE |
| MARIE AYELE AGASSOUSSI | ON FILE |
| MARIE CHRISTINE STEPHANIE DESAUVAGE | ON FILE |
| MARIE KRYSLOVA | ON FILE |
| MARIE LORRAINE STOCKHAM | ON FILE |
| MARIE-EVE CORBIN | ON FILE |
| MARIE-FARRAH ELYSEE | ON FILE |
| MARIIA GREZINA | ON FILE |
| MARIIA KOZINA | ON FILE |
| MARIIA LYKHOTOP | ON FILE |
| MARIIA NIKOLAEVNA TURKOVA | ON FILE |
| MARIIA TKACHENKO | ON FILE |
| MARIJA CAREK | ON FILE |
| MARIJA MATULEVICIENE | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJAN MATIJASIC | ON FILE |
| MARIJAN SIMEK | ON FILE |
| MARIJANA ANDREJIC | ON FILE |
| MARIJO IVANDIC | ON FILE |
| MARILU TORRES PEREZ | ON FILE |
| MARILYN BASS GRUEN | ON FILE |
| MARILYN M HUSSEY | ON FILE |
| MARILYN MESA | ON FILE |
| MARIMUTHU ADHIMOOLAM | ON FILE |
| MARIN VUKOVIC | ON FILE |
| MARINA ALEKSEEVNA PODOPRIGORINA | ON FILE |
| MARINA CRDGNALETTI | ON FILE |
| MARINA ESHKEEVA | ON FILE |
| MARINA GENNADYEVNA MAKSIMOVA | ON FILE |
| MARINA HÃ„FELE | ON FILE |
| MARINA IUR EVNA MITSKAIA | ON FILE |
| MARINA IUREVNA GOLOVINA | ON FILE |
| MARINA MICHELLE HEARON | ON FILE |
| MARINA MIKHAYLOVNA SOLOVYEVA | ON FILE |
| MARINA NESTERENKO | ON FILE |
| MARINA NIKOLAYEVNA ALEKSEYEVA | ON FILE |
| MARINA PANKOVA | ON FILE |
| MARINA SADYKOVA | ON FILE |
| MARINA SMIRNOVA | ON FILE |
| MARINA SORRENTINO | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINE ZEDGINIDZE | ON FILE |
| MARINELA GOLUBIC | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| MARINKA BUONAGURA | ON FILE |
| MARIO A HUANG | ON FILE |
| MARIO ADAMO | ON FILE |
| MARIO ALBERTO JR RODRIGUEZ | ON FILE |
| MARIO ALEJANDRO RAMIREZ NEYRA | ON FILE |
| MARIO ALONSO RAMIREZ QUIROZ | ON FILE |
| MARIO ANTHONY CRISTOFANO | ON FILE |
| MARIO AUGUSTO CAETANO COIMBRA | ON FILE |
| MARIO BIBARS | ON FILE |
| MARIO BOSANCIC | ON FILE |
| MARIO COPEC | ON FILE |
| MARIO DANIEL PEREIRA GUEDES | ON FILE |
| MARIO DI LUIKI | ON FILE |
| MARIO DUBBERT | ON FILE |
| MARIO FUTH | ON FILE |
| MARIO GOMEZ HINCAPIE | ON FILE |
| MARIO HAUSER | ON FILE |
| MARIO HENSCHEL | ON FILE |
| MARIO JUKIC | ON FILE |
| MARIO KHALIL GIRGIS | ON FILE |
| MARIO LESJAK | ON FILE |
| MARIO MARCELO ALCARAZ | ON FILE |
| MARIO MICK | ON FILE |
| MARIO MULE | ON FILE |
| MARIO PYKA | ON FILE |
| MARIO RAFAEL BATLLE | ON FILE |
| MARIO REITBAUER | ON FILE |
| MARIO SACCO | ON FILE |
| MARIO SACRISTAN VAZQUEZ | ON FILE |
| MARIO SEBASTIAN SAILER | ON FILE |
| MARIO SOCCODATO | ON FILE |
| MARIO TERRELL WEBB | ON FILE |
| MARIO THÃ–NNIGES | ON FILE |
| MARIO VOELKEL | ON FILE |
| MARIO WITTLING | ON FILE |
| MARIO ZAWISLA | ON FILE |
| MARION DON MILLER | ON FILE |
| MARION ELIZABETH CHUNGO | ON FILE |
| MARIOS ETHELONTIS | ON FILE |
| MARIS COGOLI | ON FILE |
| MARISKA DU PLESSIS | ON FILE |
| MARISOL ESTHER NAVA | ON FILE |
| MARISOL JEON | ON FILE |
| MARISOL SANCHEZ | ON FILE |
| MARISSA JANE CHRISTIANSEN | ON FILE |
| MARISSA LYNN BLAIR | ON FILE |
| MARISSA NICOLE ISAIS | ON FILE |
| MARIUS ADRIAN ILIE PALICI | ON FILE |
| MARIUS CHRISTENSEN NORDVIK | ON FILE |
| MARIUS KEIL | ON FILE |
| MARIUS KORT | ON FILE |
| MARIUS KUEHHAS | ON FILE |
| MARIUS RAUSCHENBACH | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| MARIUS SORTLAND MYKLEBUST | ON FILE |
| MARIUS THOMAS RIMMELIN | ON FILE |
| MARIUSZ ANDRZEJ LEBIEDZINSKI | ON FILE |
| MARIUSZ KRZYSZTOF LATOS | ON FILE |
| MARIUSZ PIOTR JEZIERSKI | ON FILE |
| MARIUSZ RAFAL MYSLIWIEC | ON FILE |
| MARIYA GANCHEVA YORDANOVA | ON FILE |
| MARIYA VLADIMIROVNA SVIRIDOVA | ON FILE |
| MARIYAMMAL PICHAI | ON FILE |
| MARJORIE ANN JENKINS | ON FILE |
| MARJORIE DIZON VESUNA | ON FILE |
| MARJORIE MARIE JACQUELINE CROVETTO USAGE CROVETTO HARROCH | ON FILE |
| MARK A OWENS | ON FILE |
| MARK A RAIMO | ON FILE |
| MARK AARON YOTTER | ON FILE |
| MARK ADEL MAKARY | ON FILE |
| MARK ALAN GALANTY | ON FILE |
| MARK ALEKSANDROVICH PRUS | ON FILE |
| MARK ALLAN EVANS | ON FILE |
| MARK ALLEN MORRIS | ON FILE |
| MARK ANDRE SZENTECZKI | ON FILE |
| MARK ANDREAS KIEÃŸLING | ON FILE |
| MARK ANDREW ALEXANDER | ON FILE |
| MARK ANDREW DIGNEN | ON FILE |
| MARK ANTHONY ANAHAW ENTROLEZO | ON FILE |
| MARK ANTHONY BEACH | ON FILE |
| MARK ANTHONY MALDONADO | ON FILE |
| MARK ANTHONY MC CRYSTALL | ON FILE |
| MARK ANTHONY QUIAPOS | ON FILE |
| MARK ANTHONY SNOKE | ON FILE |
| MARK ANTOINE JONES | ON FILE |
| MARK ARAN | ON FILE |
| MARK B FULTON | ON FILE |
| MARK CARROLL | ON FILE |
| MARK CHRISTOPHER AYERS | ON FILE |
| MARK CHRISTOPHER CASSARA | ON FILE |
| MARK CHRISTOPHER LONG | ON FILE |
| MARK CONSTANTINE PETERS | ON FILE |
| MARK D SOUZA | ON FILE |
| MARK DANIEL JONES | ON FILE |
| MARK DAVID ANDREWS | ON FILE |
| MARK DAVID FISKE | ON FILE |
| MARK DAVID STOCKMAL | ON FILE |
| MARK DENCKER | ON FILE |
| MARK DWYER MCNALLY | ON FILE |
| MARK E BLAIR | ON FILE |
| MARK E RIGHTMYER | ON FILE |
| MARK E WILSON | ON FILE |
| MARK EDWARD YOUNG | ON FILE |
| MARK ERIC ROTHSCHILD | ON FILE |
| MARK FRANCIS MCINTOSH | ON FILE |
| MARK GLASSER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MARK GRUBER | ON FILE |
| MARK HARTLEY | ON FILE |
| MARK HOFMAN | ON FILE |
| MARK IAN DUNCAN | ON FILE |
| MARK IRIVEMI ADEBO | ON FILE |
| MARK J CONKLIN | ON FILE |
| MARK J VAN DUIJKER | ON FILE |
| MARK JAMES COOKSON | ON FILE |
| MARK JODEE WILLIAM FIELD | ON FILE |
| MARK JONATHAN IMPERIAL | ON FILE |
| MARK JOSEPH GUERETTE | ON FILE |
| MARK JOSEPH MATTHEWS | ON FILE |
| MARK JOSEPH SNYDER | ON FILE |
| MARK JR COLEMAN | ON FILE |
| MARK KLONAU | ON FILE |
| MARK KRLEBEL | ON FILE |
| MARK LACEY | ON FILE |
| MARK LLOYD HUISINGER | ON FILE |
| MARK M KANIA | ON FILE |
| MARK MAKAI | ON FILE |
| MARK MONTSKO | ON FILE |
| MARK N MCMANNIS | ON FILE |
| MARK OPPERMANN | ON FILE |
| MARK PATRICK FISHER | ON FILE |
| MARK PETZOLD | ON FILE |
| MARK PHILIP WHITEASH | ON FILE |
| MARK ROBERT GODEK | ON FILE |
| MARK RORY NORVILLE | ON FILE |
| MARK STEVEN WALDING | ON FILE |
| MARK WESLEY MCKINNEY | ON FILE |
| MARK ZHEN YANG | ON FILE |
| MARK ZYWIOL | ON FILE |
| MARKIIAN PANCHUK | ON FILE |
| MARKO BATANSKI | ON FILE |
| MARKO DURAN | ON FILE |
| MARKO HRELJA | ON FILE |
| MARKO KNJIZAR | ON FILE |
| MARKO KOLUNDZIC | ON FILE |
| MARKO MEYER | ON FILE |
| MARKO MIKIC | ON FILE |
| MARKUS ALEITHE | ON FILE |
| MARKUS ANDREAS OCHWAT | ON FILE |
| MARKUS BECKER | ON FILE |
| MARKUS BENZER | ON FILE |
| MARKUS BONN | ON FILE |
| MARKUS DIETER ECKARDT | ON FILE |
| MARKUS DONTA BRANTLEY | ON FILE |
| MARKUS DRUCK | ON FILE |
| MARKUS FUCHSHOFEN | ON FILE |
| MARKUS GEBHARDT | ON FILE |
| MARKUS GOTTRAND | ON FILE |
| MARKUS GROTHAUS | ON FILE |
| MARKUS HANSELMANN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MARKUS HOLZ | ON FILE |
| MARKUS JAMES ANDERSONS | ON FILE |
| MARKUS JOHAN GUNNAR OEBERG | ON FILE |
| MARKUS JOSEF KRAUTWURST | ON FILE |
| MARKUS KOBLER | ON FILE |
| MARKUS LACHMANN | ON FILE |
| MARKUS LACKNER | ON FILE |
| MARKUS LUDWIG STEININGER | ON FILE |
| MARKUS MARLIOT | ON FILE |
| MARKUS MESSING | ON FILE |
| MARKUS MIKAEL PELTOMAA | ON FILE |
| MARKUS PAUL STILLER | ON FILE |
| MARKUS RÃŒCKERT | ON FILE |
| MARKUS SCHÃ„FFER | ON FILE |
| MARKUS STEFAN | ON FILE |
| MARKUS STIGLBAUER | ON FILE |
| MARKUS TAUCHNITZ | ON FILE |
| MARKUS TSCHACH | ON FILE |
| MARKUS VIEHBECK | ON FILE |
| MARKUS VOGL | ON FILE |
| MARKUS WAGNER | ON FILE |
| MARKUS WIESE | ON FILE |
| MARKUS ZIRNZAK | ON FILE |
| MARKUS-CHRISTIN LINDAU | ON FILE |
| MARLEN GUTIERREZ SALGADO | ON FILE |
| MARLEY ASHLYN DRAINE | ON FILE |
| MARLEY TUIONE FIFITA | ON FILE |
| MARLON JAVIER RODRIGUEZ SANDOVAL | ON FILE |
| MARLON RAYNARD BANKS | ON FILE |
| MARLYNDA TINA SHIRLEY | ON FILE |
| MARLYNN JEY DEPENA | ON FILE |
| MARQUEL TYQUANDEKELLION WALLER | ON FILE |
| MARQUIS CHARLES ROGERS | ON FILE |
| MARQUIS D SHON GREEN | ON FILE |
| MARRELYN ALOCILLO SIOC | ON FILE |
| MARSEL RAFIKOVICH ZAKIEV | ON FILE |
| MARSEL SALAVATOVICH MUSTAFIN | ON FILE |
| MARSHALL HUNTER MASSEY | ON FILE |
| MARSHELLEA LISA PATTERSON | ON FILE |
| MARSHIA MONIQUE MCGREGOR | ON FILE |
| MARTA ALEXANDRA DA SILVA OLIVEIRA | ON FILE |
| MARTA GWYNNE WOOLBERT | ON FILE |
| MARTA IZABELA KUFLIKOWSKA | ON FILE |
| MARTA PAULINA ZWOLINSKA | ON FILE |
| MARTA WERONIKA WISZNIOWSKA | ON FILE |
| MARTHA ANA LOPEZ | ON FILE |
| MARTHA ANN TURLEY | ON FILE |
| MARTHA ELENA AGUILAR MEDINA | ON FILE |
| MARTHA ELVIA FIERRO | ON FILE |
| MARTHA ISABEL VALENCIA GALLEGO | ON FILE |
| MARTHE SANDRINE SCHELLINGER | ON FILE |
| MARTI PIPUIG | ON FILE |
| MARTIAL FRANCOIS CLAUDE PARDO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MARTIJN P VANEN BERKMORTEL GRA | ON FILE |
| MARTIJN S VAN ROOIJEN | ON FILE |
| MARTIJN VICTOR MARIA VAN KEMPEN | ON FILE |
| MARTIN ALEJANDRO LOPEZ | ON FILE |
| MARTIN ANDRE BERNARD DILLENSEGER | ON FILE |
| MARTIN ANDREW WHITTLE | ON FILE |
| MARTIN ANGEL CHAPELLAUBEAU | ON FILE |
| MARTIN ANTHONY DONCASTER | ON FILE |
| MARTIN BALZER | ON FILE |
| MARTIN BLOMBERG | ON FILE |
| MARTIN CHRISTIAN RAPP | ON FILE |
| MARTIN CHRISTOPHER MARTIN | ON FILE |
| MARTIN DANIEL YOUNG | ON FILE |
| MARTIN ENGELMEYER | ON FILE |
| MARTIN FABIAN | ON FILE |
| MARTIN FARSTAD STRANDEN | ON FILE |
| MARTIN FRANK | ON FILE |
| MARTIN FRIIS PAULSEN | ON FILE |
| MARTIN GLIGANIC | ON FILE |
| MARTIN GUENTHER | ON FILE |
| MARTIN GYSLAND HANEVIK | ON FILE |
| MARTIN HAUSWALD | ON FILE |
| MARTIN HENRYK LAUROWSKI | ON FILE |
| MARTIN HOFMANN | ON FILE |
| MARTIN HOLGER HOPF | ON FILE |
| MARTIN HORVATH | ON FILE |
| MARTIN ILLUZZI | ON FILE |
| MARTIN IVAN REYNA | ON FILE |
| MARTIN JANNICK REENBERG | ON FILE |
| MARTIN JAVIER VERGEZ | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JOCHEN LAUBER | ON FILE |
| MARTIN JOSEF FRANZ SIMBUERGER | ON FILE |
| MARTIN KASS | ON FILE |
| MARTIN KENT ERIK ENGSVIK STOMBERG | ON FILE |
| MARTIN KISELA | ON FILE |
| MARTIN KLEMENT | ON FILE |
| MARTIN KONAK | ON FILE |
| MARTIN KUNAVAR | ON FILE |
| MARTIN MCNAMEE | ON FILE |
| MARTIN OCTAVIO SCHROEDER DARUIZ | ON FILE |
| MARTIN PETER CEBULA | ON FILE |
| MARTIN REY ALCALA | ON FILE |
| MARTIN RODRIGO GUERRA | ON FILE |
| MARTIN RUIZ | ON FILE |
| MARTIN RUMENOV MANCHEV | ON FILE |
| MARTIN SABITH | ON FILE |
| MARTIN SCHNEIDER | ON FILE |
| MARTIN SCHONLEITNER | ON FILE |
| MARTIN SCHWENDIMANN | ON FILE |
| MARTIN STANISLAW KUNERTDZIEWANOWSKI | ON FILE |
| MARTIN STORESUND | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| MARTIN SVITAK | ON FILE |
| MARTIN TÃ–PFER | ON FILE |
| MARTIN TOPFER | ON FILE |
| MARTIN ULRICH DÃ–RNHAUS | ON FILE |
| MARTIN VIKTOROV SIMOV | ON FILE |
| MARTIN VOGL | ON FILE |
| MARTIN VOLEK | ON FILE |
| MARTIN VOLTR | ON FILE |
| MARTIN VORISEK | ON FILE |
| MARTIN WADEWITZ | ON FILE |
| MARTIN WEINGÃ„RTNER | ON FILE |
| MARTIN WERNER MUELLER | ON FILE |
| MARTIN WILHELM WOLFRAM | ON FILE |
| MARTIN WITTIG | ON FILE |
| MARTIN ZATARAIN SATRUSTEGUI | ON FILE |
| MARTINA CINTULOVA | ON FILE |
| MARTINA JUNGREITMAIR | ON FILE |
| MARTINA KERN | ON FILE |
| MARTINA ROMBOLA | ON FILE |
| MARTINA SUSANNE BOGNER | ON FILE |
| MARTINA TORIS | ON FILE |
| MARTINE MICHELLE ADOLPHE | ON FILE |
| MARTINUSJ P CORNELISSEN | ON FILE |
| MARTON FAY | ON FILE |
| MARTON FAY | ON FILE |
| MARTON FAY | ON FILE |
| MARTON FAY | ON FILE |
| MARTSIN MININ | ON FILE |
| MARTYN DANIEL ASHTON | ON FILE |
| MARTYNA MARIA KORDIACZYNSKA | ON FILE |
| MARUEL CERNA SILVERIO | ON FILE |
| MARUTIPRASAD KAMPLI | ON FILE |
| MARVIN ALLEN MORALES | ON FILE |
| MARVIN ANTHONY FRAY | ON FILE |
| MARVIN DAVID BANKS JR | ON FILE |
| MARVIN DOBKE | ON FILE |
| MARVIN FINIUS MASHKAL | ON FILE |
| MARVIN JANNIK HAERTEL | ON FILE |
| MARVIN JOSHUA WICKENHÃ„USER | ON FILE |
| MARVIN LÃŒCK | ON FILE |
| MARVIN LEOPOLD ZIMBER | ON FILE |
| MARVIN MOSCHNER | ON FILE |
| MARVIN NAUJOKS | ON FILE |
| MARVIN SCHOMAKER | ON FILE |
| MARVIN STAHLHACKE | ON FILE |
| MARVIN WAGNER | ON FILE |
| MARVIN WEIÃŸ | ON FILE |
| MARVIN WERNER WITTKOWSKI | ON FILE |
| MARY ANN RICHARDS | ON FILE |
| MARY CLAIRE ZIEMER | ON FILE |
| MARY ELIZABETH WRIGHT | ON FILE |
| MARY FRANCES OUTWATER | ON FILE |
| MARY KARRER ANDREU | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| MARY KATHERINE ZIMMERMAN | ON FILE |
| MARY OLIVIA GUY | ON FILE |
| MARY POPE ROBERTS | ON FILE |
| MARY ROLAND MWALLA | ON FILE |
| MARY SAUNDERS BRIZARD | ON FILE |
| MARYA JILL WEISLING | ON FILE |
| MARYIA RADZKOVA | ON FILE |
| MARYLIN HEBERT | ON FILE |
| MARYLINE CELINE L ROGER | ON FILE |
| MARYLOU LOPEZ REYES | ON FILE |
| MARYNA BUDYKA | ON FILE |
| MARYNA HOLUB | ON FILE |
| MARYNA HRYTSIUK | ON FILE |
| MARYNA KHUDOBA | ON FILE |
| MARYNA KRYVORUCHKO | ON FILE |
| MARYNA VOINOVA | ON FILE |
| MARYSE LAMONTAGNE | ON FILE |
| MARZENA URSZULA CZEKAJ | ON FILE |
| MASABATA MERIAM RAMOKOATSI | ON FILE |
| MASAR DAUTI | ON FILE |
| MASHA MASHKINA | ON FILE |
| MASKOR BIN MOHAMED | ON FILE |
| MASKYM GORBENKO | ON FILE |
| MASON BRADLEY MILLER | ON FILE |
| MASON EWELL | ON FILE |
| MASON KIEN | ON FILE |
| MASON LELAND YONKERS | ON FILE |
| MASON SAMUEL PARKES | ON FILE |
| MASON TAYLOR PRICE | ON FILE |
| MASON TYLER CALVERT | ON FILE |
| MASROOR AHMED TALUKDER | ON FILE |
| MASRUR FAIZIEV | ON FILE |
| MASSIMILIANO DI FRANCIA | ON FILE |
| MASSIMILIANO DI FRANCIA | ON FILE |
| MASSIMILIANO DI FRANCIA | ON FILE |
| MASSIMILIANO LEONE | ON FILE |
| MASSIMILIANO MONTENEVOSO | ON FILE |
| MASSIMO DESSI | ON FILE |
| MASSIMO FRANCO | ON FILE |
| MASSO FRANCO | ON FILE |
| MASUD ABDULKADIR | ON FILE |
| MAT JAME | ON FILE |
| MATEJ NOVAK | ON FILE |
| MATEJ PECUCH | ON FILE |
| MATEJ SIMAK | ON FILE |
| MATEJ TINAK | ON FILE |
| MATEO AGUDELO JARABA | ON FILE |
| MATEO ESPALIN | ON FILE |
| MATEUSZ JAN BOJANOWSKI | ON FILE |
| MATEUSZ KRZYSZTOF LAMPART | ON FILE |
| MATEUSZ LUKASZ GANCARZ | ON FILE |
| MATEUSZ MARCIN DANCZUK | ON FILE |
| MATEUSZ MIKOLAJ BECZKOWSKI | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| MATEUSZ RAJNHOLD FEIST | ON FILE |
| MATEUSZ SZCZOTKA | ON FILE |
| MATEUSZ TADEUSZ KOPEC | ON FILE |
| MATEUSZ WOJTCZUK | ON FILE |
| MATHEO VIGNOT | ON FILE |
| MATHEUS BRITO | ON FILE |
| MATHEUS HENRIQUE MACIEL DE FARO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | ON FILE |
| MATHEUS SILVA BRITTO | ON FILE |
| MATHEUS SILVA BRITTO | ON FILE |
| MATHEUS SILVA BRITTO | ON FILE |
| MATHEW A OLATUNJI | ON FILE |
| MATHEW ALEXANDER MEIHOFER | ON FILE |
| MATHEW CHRISTMANN | ON FILE |
| MATHEW DOUGLAS BUNYAN | ON FILE |
| MATHEW MICHAEL STEVEN KARIKAS | ON FILE |
| MATHEW PETER RONISS | ON FILE |
| MATHEW RICHARD LEBLANC | ON FILE |
| MATHEW SPENCER JAMES SMITH | ON FILE |
| MATHEW STEWART WILCZYNSKI | ON FILE |
| MATHIAS AUSSERLECHNER | ON FILE |
| MATHIAS BARNABAS VECSEY | ON FILE |
| MATHIAS DALSGAARD ANDERSEN | ON FILE |
| MATHIAS EMIL FRIEDHELM GEHRINGER | ON FILE |
| MATHIAS HAAS | ON FILE |
| MATHIAS MENRATH | ON FILE |
| MATHIAS SORGATZ | ON FILE |
| MATHIAS TANG PLOUGSGARD | ON FILE |
| MATHIAS THOMAS REUL | ON FILE |
| MATHIEU BOILY | ON FILE |
| MATHIEU JOSEPH MARC OLIVIER HOLLEBECQ | ON FILE |
| MATHIEU LAURENT OLIVIER THOUVENEL | ON FILE |
| MATHIS VALENTIN LAUYAN HOAREAU | ON FILE |
| MATIA ZANARONE | ON FILE |
| MATIAS HERNAN AGUIRRE | ON FILE |
| MATIAS IGNACIO CARTES RIVAS | ON FILE |
| MATIAS KRAUS | ON FILE |
| MATIAS PUCCIO | ON FILE |
| MATIAS UMASCHI | ON FILE |
| MATIAS WALTER HEREDIA | ON FILE |
| MATIAZ JOSE MORANDI AGUIRRE | ON FILE |
| MATIJA PRAJO | ON FILE |
| MATIJA ZUPANCIC | ON FILE |
| MATILDE SINAPI | ON FILE |
| MATISS KRISTIANS BEKS | ON FILE |
| MATJAZ KRAJNC | ON FILE |
| MATO LOVRIC | ON FILE |
| MATO TOMIC | ON FILE |
| MATS NIKLAS WEIDEL | ON FILE |
| MATS PETER BERLIN | ON FILE |
| MATS TOOMING | ON FILE |
| MATSELISO FLORA MADWE | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| MATT R LEISINGER | ON FILE |
| MATTEO ANNIBALI | ON FILE |
| MATTEO ANTONIO TALLARIDA | ON FILE |
| MATTEO DE LUCA | ON FILE |
| MATTEO DI CATTERINA | ON FILE |
| MATTEO FENOTTI | ON FILE |
| MATTEO FERRANDINO | ON FILE |
| MATTEO JAMIN | ON FILE |
| MATTEO MAGNANI | ON FILE |
| MATTEO MALANDRA | ON FILE |
| MATTEO MASSIMO CALABRO | ON FILE |
| MATTEO MECCA | ON FILE |
| MATTEO MIGLIORATO | ON FILE |
| MATTEO MOGLIOTTI | ON FILE |
| MATTEO RABAGLIATI | ON FILE |
| MATTEO RANGONI | ON FILE |
| MATTEO RICCARDO BLAKE DEL MAESTRO | ON FILE |
| MATTEO SACCHI | ON FILE |
| MATTEO STIRPE | ON FILE |
| MATTEO UBALDO BORGOMANERO | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTHÃ„US JEDNICKI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MATTHAIOS CHRYSOVALANTIS SYMEONIDIS | ON FILE |
| MATTHEW ADAM KNOX | ON FILE |
| MATTHEW AERTKER | ON FILE |
| MATTHEW ALAN ELQUIST | ON FILE |
| MATTHEW ALLEN CASWELL | ON FILE |
| MATTHEW AUSTIN BATSON | ON FILE |
| MATTHEW AUSTIN MAKARWICH | ON FILE |
| MATTHEW BERT ROBINSON | ON FILE |
| MATTHEW BOURDAGE VANNELLI | ON FILE |
| MATTHEW BRENDAN GOECKEL | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BRYAN DANGERFIELD | ON FILE |
| MATTHEW CARL CRUMPTON | ON FILE |
| MATTHEW CHANDLER LOWE | ON FILE |
| MATTHEW CHARLES THOMPSON | ON FILE |
| MATTHEW CHARLES TOMMASI | ON FILE |
| MATTHEW CHRISTOPHER CARROLL | ON FILE |
| MATTHEW COREY BRUSTER | ON FILE |
| MATTHEW D CREIGHTON | ON FILE |
| MATTHEW DANIEL NOSS | ON FILE |
| MATTHEW DAVID ALBRIGHT | ON FILE |
| MATTHEW DAVID CHALWELL | ON FILE |
| MATTHEW DAVID DANGERFIELD | ON FILE |
| MATTHEW DAVID OBRIEN | ON FILE |
| MATTHEW DOMINGO | ON FILE |
| MATTHEW DOUGLAS HIRSCHBERG | ON FILE |
| MATTHEW DOUGLAS LAURIE | ON FILE |
| MATTHEW E ALTLAND | ON FILE |
| MATTHEW EAMONN FOX | ON FILE |
| MATTHEW EDWARD DOYNE DITMAS | ON FILE |
| MATTHEW EDWARD FORSYTH | ON FILE |
| MATTHEW EDWARD GALPIN | ON FILE |
| MATTHEW EDWARD LUSHT | ON FILE |
| MATTHEW FRANCIS THEUMA | ON FILE |
| MATTHEW FRANK LETANY | ON FILE |
| MATTHEW FRANKLIN BLACK | ON FILE |
| MATTHEW FRASER BROWN | ON FILE |
| MATTHEW G M PEDRAZZINI | ON FILE |
| MATTHEW G SAUL | ON FILE |
| MATTHEW GEHRING | ON FILE |
| MATTHEW GORDON CRABTREE | ON FILE |
| MATTHEW H BADERTSCHER | ON FILE |
| MATTHEW HARLAND SAVAGE | ON FILE |
| MATTHEW HAYASHIDA | ON FILE |
| MATTHEW HENRY ALLEN | ON FILE |
| MATTHEW HENRY FLORIANI | ON FILE |
| MATTHEW HENRY FRANK SAUNDERS | ON FILE |
| MATTHEW HOWARD TOWNSEND | ON FILE |
| MATTHEW HOWELL | ON FILE |
| MATTHEW ISAAC RALPHS | ON FILE |
| MATTHEW J MILES | ON FILE |
| MATTHEW J ROMPCA | ON FILE |
| MATTHEW JAMES BALLA | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| MATTHEW JAMES BOODY | ON FILE |
| MATTHEW JAMES FIORELLO | ON FILE |
| MATTHEW JAMES GARDNER SAVAGE | ON FILE |
| MATTHEW JAMES GESUALDI | ON FILE |
| MATTHEW JAMES HEMINGWAY | ON FILE |
| MATTHEW JAMES LECUS | ON FILE |
| MATTHEW JAMES MARCH | ON FILE |
| MATTHEW JAMES RUFFIN | ON FILE |
| MATTHEW JAMES TEMPLET | ON FILE |
| MATTHEW JAMES TREVER | ON FILE |
| MATTHEW JASON MITCHELL | ON FILE |
| MATTHEW JAY STANLEY | ON FILE |
| MATTHEW JORDAN | ON FILE |
| MATTHEW JOSEPH GOTCH | ON FILE |
| MATTHEW JOSEPH RHEINS | ON FILE |
| MATTHEW JOSEPH WOOD | ON FILE |
| MATTHEW JOSHUA GARTON | ON FILE |
| MATTHEW JUSTIN QIU | ON FILE |
| MATTHEW KYLE LONG | ON FILE |
| MATTHEW KYLE POWELL | ON FILE |
| MATTHEW L GRANT | ON FILE |
| MATTHEW LAWRENCE GOODFELLOW | ON FILE |
| MATTHEW LEE PITTMAN | ON FILE |
| MATTHEW LESLIE WHITE | ON FILE |
| MATTHEW MANLEE KWAN | ON FILE |
| MATTHEW MASELLA | ON FILE |
| MATTHEW MCBRIDE | ON FILE |
| MATTHEW MICHAEL CHAPMAN BOWER | ON FILE |
| MATTHEW MICHAELBO MAY | ON FILE |
| MATTHEW N CARLSON | ON FILE |
| MATTHEW NICHOLAS WAITES | ON FILE |
| MATTHEW PANG | ON FILE |
| MATTHEW PATRICK HAMILTON | ON FILE |
| MATTHEW QUINN BUCKNER | ON FILE |
| MATTHEW QUINTANILLA ANDERSON | ON FILE |
| MATTHEW R ALTO | ON FILE |
| MATTHEW R MERRITT | ON FILE |
| MATTHEW RAY BENNETT | ON FILE |
| MATTHEW RAY HAALAND | ON FILE |
| MATTHEW RAYMOND FIRM | ON FILE |
| MATTHEW RICHARD ANDERSON | ON FILE |
| MATTHEW ROBERT KERWIN | ON FILE |
| MATTHEW RYAN COHEN | ON FILE |
| MATTHEW RYAN HENLEY | ON FILE |
| MATTHEW RYAN JOHNSON | ON FILE |
| MATTHEW RYAN MCALISTER | ON FILE |
| MATTHEW RYAN PETROSINO | ON FILE |
| MATTHEW S LIFSHOTZ | ON FILE |
| MATTHEW S TSUTSUMI | ON FILE |
| MATTHEW SCOTT ALLISON | ON FILE |
| MATTHEW SHURTLEFF | ON FILE |
| MATTHEW STEPHEN HICKMAN | ON FILE |
| MATTHEW STUART RUSSELL | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| MATTHEW THIEN NGUYEN | ON FILE |
| MATTHEW THOMAS KAMMERAIT | ON FILE |
| MATTHEW THOMAS LYONS | ON FILE |
| MATTHEW TODD LIPKA | ON FILE |
| MATTHEW TODD WALKER | ON FILE |
| MATTHEW TYLER BALDWIN | ON FILE |
| MATTHEW TYLER STOCKTON | ON FILE |
| MATTHEW V TADDEI | ON FILE |
| MATTHEW VERNON MOORE | ON FILE |
| MATTHEW VINCENT LOPEZ | ON FILE |
| MATTHEW W FERGUSON | ON FILE |
| MATTHEW W FRY | ON FILE |
| MATTHEW WARREN DAVIS | ON FILE |
| MATTHEW WESLEY TIMMONS | ON FILE |
| MATTHEW WILLIAM CHURCHILL | ON FILE |
| MATTHEW WILLIAM COHEN | ON FILE |
| MATTHEW WILLIAM LEWIN | ON FILE |
| MATTHEW WYMAN | ON FILE |
| MATTHEW Z RYAN | ON FILE |
| MATTHEWS WILLIAMS | ON FILE |
| MATTHIAS BURGLER | ON FILE |
| MATTHIAS BUSCH | ON FILE |
| MATTHIAS CARSTEN FLINNER | ON FILE |
| MATTHIAS CHRISTOPH GRANDER | ON FILE |
| MATTHIAS DUNST | ON FILE |
| MATTHIAS EGLER | ON FILE |
| MATTHIAS FRANK ROHLEDER | ON FILE |
| MATTHIAS FRANK WÃ„SCH | ON FILE |
| MATTHIAS GARSKE | ON FILE |
| MATTHIAS GEORG SCHNABL | ON FILE |
| MATTHIAS GEORG STOLL | ON FILE |
| MATTHIAS GMEINER | ON FILE |
| MATTHIAS HEÃŸLING | ON FILE |
| MATTHIAS HELLWEG | ON FILE |
| MATTHIAS JOACHIM GERD LEIBNER | ON FILE |
| MATTHIAS KÃ–NIG | ON FILE |
| MATTHIAS KASSIAN TRIEB | ON FILE |
| MATTHIAS KLAUS | ON FILE |
| MATTHIAS LINK | ON FILE |
| MATTHIAS LUTTER | ON FILE |
| MATTHIAS PETERS | ON FILE |
| MATTHIAS PLATZER | ON FILE |
| MATTHIAS RAY HAMM | ON FILE |
| MATTHIAS SALMEN | ON FILE |
| MATTHIAS SCHNEIDER | ON FILE |
| MATTHIAS SIMON | ON FILE |
| MATTHIAS SIMON WOLTSCHE | ON FILE |
| MATTHIAS THURNHERR | ON FILE |
| MATTHIAS VOSS | ON FILE |
| MATTHIAS WADENSTORFER | ON FILE |
| MATTHIEU GAIGNIERE | ON FILE |
| MATTHIEU GEORGES ALEXANDRE MOMAUR | ON FILE |
| MATTHIEU LEFAUX | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MATTHIEU PIERRE YVES FLAVIEN LEON GUERIN | ON FILE |
| MATTHIJS JONGENEEL | ON FILE |
| MATTHIJS THEENAART | ON FILE |
| MATTHYS JOHANNES MEINTJES | ON FILE |
| MATTI TAPIO TIKKANEN | ON FILE |
| MATTIA FAMOSO | ON FILE |
| MATTIA FRANZOSI | ON FILE |
| MATTIA GERARDI | ON FILE |
| MATTIA LAZZAROTTI | ON FILE |
| MATTIA MANGIAROTTI | ON FILE |
| MATTIA RIZZI | ON FILE |
| MATTIA RUSSO | ON FILE |
| MATUS MERGLESKY | ON FILE |
| MATVEI NIKITENKO | ON FILE |
| MATVEJS SPAKOVS | ON FILE |
| MATVEY LOBANOV | ON FILE |
| MATVEY TROPNIKOV | ON FILE |
| MATWE MIDDELKOOP | ON FILE |
| MATYAS BUSEK | ON FILE |
| MAURA TOCCHINI | ON FILE |
| MAURICE CHAZELLE DAVIS JR | ON FILE |
| MAURICE GIJSBERT VAN EE | ON FILE |
| MAURICE RITZEROW-DÃŒDING | ON FILE |
| MAURICE SCHÃŒTT | ON FILE |
| MAURICE SCHULZE | ON FILE |
| MAURICE WILLIAMS III | ON FILE |
| MAURICIO CORDEIRO DE SOUSA NETO | ON FILE |
| MAURICIO DISILVESTRO | ON FILE |
| MAURICIO ENRIQUE VAZQUEZ ZAWADZKY | ON FILE |
| MAURICIO JARAMILLO | ON FILE |
| MAURICIO ONOFRE JR | ON FILE |
| MAURICIO PEREZ | ON FILE |
| MAURICIO REYES CANDELARIA | ON FILE |
| MAURICIO RIVERA | ON FILE |
| MAURIZIO MAGLIARISI | ON FILE |
| MAURIZIO NOGARA | ON FILE |
| MAURIZIO SPINELLI | ON FILE |
| MAURO DARIO URANI SDRUBOLINI | ON FILE |
| MAURO FERRO | ON FILE |
| MAURO ISAAC BENITEZ ROBLES | ON FILE |
| MAURO LOBBA | ON FILE |
| MAURO ROBERTO DA COSTA MESQUITA | ON FILE |
| MAURO TURRISI | ON FILE |
| MAURO ZEA | ON FILE |
| MAVERICK DOUGLAS VOIGT | ON FILE |
| MAVERICK DYLAN KUHN | ON FILE |
| MAX FAYNYTSKYY | ON FILE |
| MAX FISCHER | ON FILE |
| MAX GUTIERREZ | ON FILE |
| MAX JOSEF NICK | ON FILE |
| MAX LAURENCE KEARNEY | ON FILE |
| MAX NECOCHEA | ON FILE |
| MAX NGUYEN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MAX PATRICK BELL | ON FILE |
| MAX RISKE | ON FILE |
| MAX S DE GRAAF | ON FILE |
| MAX TAMAGNA | ON FILE |
| MAX WILLIAM D BUISSERET | ON FILE |
| MAX WILLIAM DIETERLE | ON FILE |
| MAXENCE LOUIS ALLAIN | ON FILE |
| MAXIM ALBERTO PERLASCA | ON FILE |
| MAXIM ALEXANDER KALBASSI | ON FILE |
| MAXIM HORKI | ON FILE |
| MAXIM MROVEC | ON FILE |
| MAXIM PASCAL KLAPF | ON FILE |
| MAXIM SHAMARIK | ON FILE |
| MAXIM SHELGINSKIH | ON FILE |
| MAXIM TOPOROVICH | ON FILE |
| MAXIM WILLIAM DAVID FRISCHKNECHT | ON FILE |
| MAXIM WOLTER | ON FILE |
| MAXIME ARTHUR MATHIEU MARTINEZ | ON FILE |
| MAXIME BASTIEN JEAN DURAND | ON FILE |
| MAXIME BOUCHARD | ON FILE |
| MAXIME CHIPOREV | ON FILE |
| MAXIME CLAUDE PETIT | ON FILE |
| MAXIME GROLEAU | ON FILE |
| MAXIME JULIEN DIMITRI MARTINEZ | ON FILE |
| MAXIME LABELLE | ON FILE |
| MAXIME LEVAC | ON FILE |
| MAXIME PIERRE GONZALES | ON FILE |
| MAXIMILIAN ARNDT | ON FILE |
| MAXIMILIAN ARNDT | ON FILE |
| MAXIMILIAN CONRATH LABE | ON FILE |
| MAXIMILIAN DAUBE | ON FILE |
| MAXIMILIAN DITE | ON FILE |
| MAXIMILIAN FLACH | ON FILE |
| MAXIMILIAN FLAGMEYER | ON FILE |
| MAXIMILIAN JANKE | ON FILE |
| MAXIMILIAN LANGENSIEPEN | ON FILE |
| MAXIMILIAN MANFRED GEORG GNOYKE | ON FILE |
| MAXIMILIAN MARCEL BRÃŒMMER | ON FILE |
| MAXIMILIAN POHL | ON FILE |
| MAXIMILIAN RAINER SCHELER | ON FILE |
| MAXIMILIAN WEIS | ON FILE |
| MAXIMILIAN ZETTL | ON FILE |
| MAXIMILIANO ALBERTO MARQUEZ | ON FILE |
| MAXIMILIANO REDOLFI | ON FILE |
| MAXIMILIEN MARCEL F BAIRE | ON FILE |
| MAXWELL DEAN DORDEVIC | ON FILE |
| MAXWELL DUMAH CONROY | ON FILE |
| MAXWELL JULIEN BRIMM | ON FILE |
| MAXWELL LEWIS | ON FILE |
| MAXWELL PAUL SLOYAN | ON FILE |
| MAXWELL ROBERT BEHLING | ON FILE |
| MAXWELL VANDERWERF KOESLER | ON FILE |
| MAXXIMILIANO KELE AGUSTIN | ON FILE |

STRETTO

## Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MAYA JACQUES GHOSN | ON FILE |
| MAYA MARIA MARTNER | ON FILE |
| MAYNARD MERLE HOWARD | ON FILE |
| MAYRA JOCELYN VILLEGAS FLORES | ON FILE |
| MAYUMI HORI URIBE | ON FILE |
| MAYUR PATEL | ON FILE |
| MAZEN SHAWKKY ABDELAZIZ IBRAHIM | ON FILE |
| MBABAZI ISAAC KISEMBO | ON FILE |
| MCCORMICK CONNOR JAMES | ON FILE |
| MCKAI JAMES RESCHKE | ON FILE |
| MCKINLAY CLARK | ON FILE |
| MD DELPORT | ON FILE |
| MD HAFIZ ERSHAD BIN MD YUSOFF ALBAR | ON FILE |
| MD SAIFUR RAHMAN | ON FILE |
| MEAGAN ELIZABETH WILCOX | ON FILE |
| MECHTHILD ELISABETH KATHARINA HOCHSTETTER | ON FILE |
| MEDDY BOULOM | ON FILE |
| MEDERIC JULIEN LEHARIVEL | ON FILE |
| MEEGAN KATHLEEN KAINADY | ON FILE |
| MEENA EZHUMALAI | ON FILE |
| MEENO MATHES | ON FILE |
| MEET KAMAL SINGH GREWAL | ON FILE |
| MEGAN GONIOTAKIS JONES | ON FILE |
| MEGAN KRISCENDA CASON POWE | ON FILE |
| MEGAN L MAYES | ON FILE |
| MEGAN LOUISE LYNCH | ON FILE |
| MEGAN MARIE VEGA | ON FILE |
| MEGHA SUBRAMANIAN | ON FILE |
| MEGUMI ABE | ON FILE |
| MEHDI FARSHBAF | ON FILE |
| MEHDI OZGOREN | ON FILE |
| MEHDI THEO KARIM CHABIRA | ON FILE |
| MEHMET AGAOGULLARI | ON FILE |
| MEHMET AKIF VAROL | ON FILE |
| MEHMET CAN KORUYAN | ON FILE |
| MEHMET HAKAN ARSLAN | ON FILE |
| MEHMET KALBISEN | ON FILE |
| MEHMET TERZILER | ON FILE |
| MEHRDAD NAZARI | ON FILE |
| MEHTAP AGRI | ON FILE |
| MEHUL VINAYKUMAR DOSHI | ON FILE |
| MEI KIU CHAN | ON FILE |
| MEI LING CHAN | ON FILE |
| MEI SUM TAM | ON FILE |
| MEI T LIU | ON FILE |
| MEI YING LUO | ON FILE |
| MEILA ANN WATKINS | ON FILE |
| MELANIE ANN MEYERS | ON FILE |
| MELANIE YOHANA SANDSTROM | ON FILE |
| MELCHEZIDEK DESHAWN SIMS | ON FILE |
| MELIANA MELIANA | ON FILE |
| MELINA ADRIANA MACHUCA | ON FILE |
| MELINDA KAYE SHARP | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| MELINDA MAGLIARISI | ON FILE |
| MELINDA MARIE SCHOOLEY | ON FILE |
| MELISSA GOLDMAN STEINFINK | ON FILE |
| MELISSA K ANGELO | ON FILE |
| MELISSA KARRAN | ON FILE |
| MELISSA LEA BURT | ON FILE |
| MELISSA OON | ON FILE |
| MELISSA ROJAS NIETO | ON FILE |
| MELISSA SALLY BRIDLE | ON FILE |
| MELVIN ALI ZAMORA URIBE | ON FILE |
| MELVIN AROLDO PEREZ | ON FILE |
| MELVIN CHRISTOPHE MAXIME BRUN | ON FILE |
| MELVIN GEORGE LEWIS | ON FILE |
| MELVIN HEEP | ON FILE |
| MELVIN I SANTIAGO | ON FILE |
| MELVIN JOE BRUGGEMAN | ON FILE |
| MELVIN RAY WATSON | ON FILE |
| MELVIN SUBIR MONDOL | ON FILE |
| MEMIS AKKOYUN | ON FILE |
| MEMMALATEL MORGAN | ON FILE |
| MENG CHUNG CHRISTOPHER KOK | ON FILE |
| MENGYEN LI | ON FILE |
| MENNO JASPER JANSSEN | ON FILE |
| MENNO MEIJERHOF | ON FILE |
| MENNO VAN ZAANE | ON FILE |
| MERCEDES ALVARADO | ON FILE |
| MEREDITH NICOLE NORRIS | ON FILE |
| MERI SAHAKYAN | ON FILE |
| MERI TSAMALAIDZE | ON FILE |
| MERIC NERGIZ | ON FILE |
| MERIEN I REYESLAGOS | ON FILE |
| MERIJN S TIELEMAN | ON FILE |
| MERLYS SOFIA PENALOZA GUETE | ON FILE |
| MERRILY CHARLES ROCCO | ON FILE |
| MERRY LYNCH FABIAN POLICARPIO | ON FILE |
| MERSUDINA SUBASIC | ON FILE |
| MERT ODUN | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| MERT TOZAKOGLU | ON FILE |
| MERTCAN DOGRUYOL | ON FILE |
| MERTCAN FURTUNA | ON FILE |
| MERTEN ROHDE | ON FILE |
| MERVE KUCUKAKYUZ | ON FILE |
| MERVIC BRYAN NONOG NAVARRO | ON FILE |
| MESHA MERANDA WORKMAN | ON FILE |
| MESHACH CHAD H A ALLEN | ON FILE |
| METHSIDU SADALU | ON FILE |
| MEYSON PHILIP TYLER | ON FILE |
| MGIDLA JOHN TWALA | ON FILE |
| MGOGGLE WHILE | ON FILE |
| MGRC BUNDGAARD JEPPESEN | ON FILE |
| MICAELA ACOSTA ZAZUETA | ON FILE |
| MICAELA CELMIRA ALOS | ON FILE |
| MICAELA JOHANNA MATILAINEN | ON FILE |
| MICAH KALEO YEE | ON FILE |
| MICAHEL DONALD MAFFEI | ON FILE |
| MICHAEL A CARUSO | ON FILE |
| MICHAEL A COBB | ON FILE |
| MICHAEL A FELTON | ON FILE |
| MICHAEL A GRANATA | ON FILE |
| MICHAEL A LANZILLOTTA | ON FILE |
| MICHAEL A LAVITOL | ON FILE |
| MICHAEL A SNIDER | ON FILE |
| MICHAEL A WOLLAVER | ON FILE |
| MICHAEL AARON WELDMAN | ON FILE |
| MICHAEL ABANES RESPICIO | ON FILE |
| MICHAEL ADAM HALL | ON FILE |
| MICHAEL ADDAM KIMELMAN | ON FILE |
| MICHAEL ALAN MCALLISTER | ON FILE |
| MICHAEL ALBERT DROUGHT | ON FILE |
| MICHAEL ALEXANDER DIGMAN | ON FILE |
| MICHAEL ALEXANDER GIRARD | ON FILE |
| MICHAEL ALEXANDER PERZL | ON FILE |
| MICHAEL ALEXANDER RODRIGUEZ | ON FILE |
| MICHAEL ALEXANDER SAHAMI | ON FILE |
| MICHAEL ALEXANDRE STEPHEN SILVESTRINI | ON FILE |
| MICHAEL ALLEN ANDERSON | ON FILE |
| MICHAEL ALLEN BOND | ON FILE |
| MICHAEL ALLEN LADIE | ON FILE |
| MICHAEL ALLEN LANE | ON FILE |
| MICHAEL ALLEN POTTER | ON FILE |
| MICHAEL ALLEN RIMKUS | ON FILE |
| MICHAEL AMMERER | ON FILE |
| MICHAEL ANDREAS VOGLER | ON FILE |
| MICHAEL ANDREW MALOLO | ON FILE |
| MICHAEL ANGEL FRANCO | ON FILE |
| MICHAEL ANTHONY BALMA | ON FILE |
| MICHAEL ANTHONY BERROTERAN | ON FILE |
| MICHAEL ANTHONY CALABRO | ON FILE |
| MICHAEL ANTHONY CARUSO | ON FILE |
| MICHAEL ANTHONY DUBONE | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| MICHAEL ANTHONY LARUE | ON FILE |
| MICHAEL ANTHONY LATINA | ON FILE |
| MICHAEL ANTHONY MCILVERY | ON FILE |
| MICHAEL ANTHONY MONSHOUWER | ON FILE |
| MICHAEL ANTHONY WILLIAMS | ON FILE |
| MICHAEL ANTHONY WILLIAMS | ON FILE |
| MICHAEL ANTONIO PENA | ON FILE |
| MICHAEL ANTONIO THOMAS | ON FILE |
| MICHAEL ARLEN HAWKINS | ON FILE |
| MICHAEL AUSTIN CLARK | ON FILE |
| MICHAEL AUSTIN FITZGERALD | ON FILE |
| MICHAEL B MORRIS | ON FILE |
| MICHAEL BANGE | ON FILE |
| MICHAEL BERND HORWATH | ON FILE |
| MICHAEL BLUTEAU | ON FILE |
| MICHAEL BOIS | ON FILE |
| MICHAEL BRADLEY SERRATE | ON FILE |
| MICHAEL BRADLEY WHITSETT | ON FILE |
| MICHAEL BRANDL | ON FILE |
| MICHAEL BRIANT TRICANO | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BURNS | ON FILE |
| MICHAEL C STOLARZ | ON FILE |
| MICHAEL CECIL ROULSTON | ON FILE |
| MICHAEL CHARLES BRAGG | ON FILE |
| MICHAEL CHRISTIAN HÃ„FLIGER | ON FILE |
| MICHAEL CHRISTOPH JOSEF LEGAT | ON FILE |
| MICHAEL CHRISTOPH WALUGA | ON FILE |
| MICHAEL CLAUS BERG | ON FILE |
| MICHAEL CRAIG SCHUMACHER | ON FILE |
| MICHAEL D FORD | ON FILE |
| MICHAEL D GAMBINO | ON FILE |
| MICHAEL D MC CREARY | ON FILE |
| MICHAEL D PEREGRINE | ON FILE |
| MICHAEL D PYTKA | ON FILE |
| MICHAEL DARNELL SMITH | ON FILE |
| MICHAEL DAVID BRUBECK | ON FILE |
| MICHAEL DAVID DOONAN | ON FILE |
| MICHAEL DAVID FARNEY | ON FILE |
| MICHAEL DAVID JETTER | ON FILE |
| MICHAEL DAVID KEINZ | ON FILE |
| MICHAEL DAVID MILBRAT | ON FILE |
| MICHAEL DAVID MULLINS | ON FILE |
| MICHAEL DAVID O DONNELL | ON FILE |
| MICHAEL DAVID RICHARDS | ON FILE |
| MICHAEL DAVID ROJAS | ON FILE |
| MICHAEL DAVIS GATTIS | ON FILE |
| MICHAEL DEDIOS BARON | ON FILE |
| MICHAEL DELPACH | ON FILE |
| MICHAEL DEWAYNE SHAVERS | ON FILE |
| MICHAEL DIETER HERTWECK | ON FILE |
| MICHAEL DONALD BRUTON | ON FILE |
| MICHAEL DOUGLAS TANNER | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| MICHAEL DRAGOO | ON FILE |
| MICHAEL DRAKE | ON FILE |
| MICHAEL DREILICH | ON FILE |
| MICHAEL DREWS | ON FILE |
| MICHAEL DUNN MANELSKI | ON FILE |
| MICHAEL DWAYNE BRUMMELL | ON FILE |
| MICHAEL E BROCK | ON FILE |
| MICHAEL E D STROJEK | ON FILE |
| MICHAEL EDWARD BURKE | ON FILE |
| MICHAEL EDWIN KING | ON FILE |
| MICHAEL EISENBLÃ„TTER | ON FILE |
| MICHAEL ERIC JOZEF MADDAMS | ON FILE |
| MICHAEL ERWIN GIÃŸIBL | ON FILE |
| MICHAEL ESQUERRA | ON FILE |
| MICHAEL EUGENE JONES | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FIEDLER | ON FILE |
| MICHAEL FISCHER | ON FILE |
| MICHAEL FLOHR | ON FILE |
| MICHAEL FLORIAN KONDEL | ON FILE |
| MICHAEL FRANCIS COMMINI | ON FILE |
| MICHAEL FRED KAPLAN | ON FILE |
| MICHAEL FRITZ OETTINGER | ON FILE |
| MICHAEL GEORGE CRAFFEY V | ON FILE |
| MICHAEL GERHARD EMMERT | ON FILE |
| MICHAEL GOTTSCHLING | ON FILE |
| MICHAEL GREGORY DABBS | ON FILE |
| MICHAEL GRENCI | ON FILE |
| MICHAEL GREY | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTMANN | ON FILE |
| MICHAEL HARRISON BROWN | ON FILE |
| MICHAEL HARTMANN | ON FILE |
| MICHAEL HEINZ GEORG STEINHERR | ON FILE |
| MICHAEL HENKE | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HOK | ON FILE |
| MICHAEL HOKAMP | ON FILE |
| MICHAEL HOLUIGUE | ON FILE |
| MICHAEL HUBERT MERTENS | ON FILE |
| MICHAEL IAN HUNT | ON FILE |
| MICHAEL IAN NIXON | ON FILE |
| MICHAEL IMBODEN | ON FILE |
| MICHAEL J BRADLEY | ON FILE |
| MICHAEL J CHEN | ON FILE |
| MICHAEL J CHRISLER | ON FILE |
| MICHAEL J LIPARI | ON FILE |
| MICHAEL J NESTERUK | ON FILE |
| MICHAEL JACKSON | ON FILE |
| MICHAEL JAMAL HOWARD | ON FILE |
| MICHAEL JAMES FLEMING | ON FILE |
| MICHAEL JAMES ISCOVITZ | ON FILE |
| MICHAEL JAMES MAYER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MICHAEL JAMES OKEEFE | ON FILE |
| MICHAEL JAMES RIVERA MUNIZ | ON FILE |
| MICHAEL JAMES SAMMONS | ON FILE |
| MICHAEL JAMES STACY | ON FILE |
| MICHAEL JAMES TORRES | ON FILE |
| MICHAEL JAMES TROYAN | ON FILE |
| MICHAEL JARED GAINES | ON FILE |
| MICHAEL JEFFREY KRONE | ON FILE |
| MICHAEL JEFFREY MAURIAL | ON FILE |
| MICHAEL JOHN BARNES | ON FILE |
| MICHAEL JOHN COTA | ON FILE |
| MICHAEL JOHN DUNN | ON FILE |
| MICHAEL JOHN ELMORE | ON FILE |
| MICHAEL JOHN FIORAVANTI | ON FILE |
| MICHAEL JOHN KNIGHT | ON FILE |
| MICHAEL JOHN MADLANG-AWA DAGDAG | ON FILE |
| MICHAEL JOHN RYAN DANTIGNAC | ON FILE |
| MICHAEL JOHN SWAAB | ON FILE |
| MICHAEL JOHN TOZER | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOSE VALDES | ON FILE |
| MICHAEL JOSEPH DAW | ON FILE |
| MICHAEL JOSEPH GARTON | ON FILE |
| MICHAEL JOSEPH JR THORN | ON FILE |
| MICHAEL JOSEPH LANE | ON FILE |
| MICHAEL JOSEPH MCHUGH | ON FILE |
| MICHAEL JOSEPH PADOVA | ON FILE |
| MICHAEL JOSEPH THORN | ON FILE |
| MICHAEL JOSHUA SAMUELS | ON FILE |
| MICHAEL JUSTUS | ON FILE |
| MICHAEL KAMUELA OLSON | ON FILE |
| MICHAEL KEITH SATTLER | ON FILE |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ON FILE |
| MICHAEL KOMAREK | ON FILE |
| MICHAEL KPANKYIN | ON FILE |
| MICHAEL KUNRATH | ON FILE |
| MICHAEL KURT GOETZ | ON FILE |
| MICHAEL L RICCARDO | ON FILE |
| MICHAEL L RINES | ON FILE |
| MICHAEL LEAVITT | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE REICHART | ON FILE |
| MICHAEL LEE SCHAIMAN | ON FILE |
| MICHAEL LEE SEBERN | ON FILE |
| MICHAEL LEE STRACHAN | ON FILE |
| MICHAEL LEGRANGE | ON FILE |
| MICHAEL LEIPOLD | ON FILE |
| MICHAEL LEONARD BRAY | ON FILE |
| MICHAEL LEWIS MASTRIANNI | ON FILE |
| MICHAEL LICH-UMLAUFT | ON FILE |
| MICHAEL LLOYD WOLF | ON FILE |
| MICHAEL LORENZO | ON FILE |
| MICHAEL LOUIS CONSTANTINIDES | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MICHAEL LOUIS MARIN | ON FILE |
| MICHAEL LOUISE DE VERA MANALANG | ON FILE |
| MICHAEL LUKE HO GWANJIE | ON FILE |
| MICHAEL M BOLAND | ON FILE |
| MICHAEL M DEBOSE | ON FILE |
| MICHAEL MAAIKE V VAN CRAEN | ON FILE |
| MICHAEL MAN HO TSE | ON FILE |
| MICHAEL MAROHN | ON FILE |
| MICHAEL MARTIN FITZGERALD | ON FILE |
| MICHAEL MARTIN HOWZE | ON FILE |
| MICHAEL MCSORLEY | ON FILE |
| MICHAEL MICHEL NIELSEN | ON FILE |
| MICHAEL MOCK | ON FILE |
| MICHAEL MOWBRAY | ON FILE |
| MICHAEL MUENZER | ON FILE |
| MICHAEL NANTAIS | ON FILE |
| MICHAEL NICHOLAS MIETH | ON FILE |
| MICHAEL NOAH KOVAS | ON FILE |
| MICHAEL OBERMOSER | ON FILE |
| MICHAEL OLOCHE | ON FILE |
| MICHAEL P BERENOTTO JR | ON FILE |
| MICHAEL P ELLIOTT | ON FILE |
| MICHAEL P STEICHEN | ON FILE |
| MICHAEL PATRICK MARTIN | ON FILE |
| MICHAEL PAUL HENNING | ON FILE |
| MICHAEL PAUL JOHN AZUCENA | ON FILE |
| MICHAEL PAUL KAMINSKI | ON FILE |
| MICHAEL PAUL KENNEDY | ON FILE |
| MICHAEL PAUL NIKOLICH | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PETER FRIIS | ON FILE |
| MICHAEL PETERMAIER | ON FILE |
| MICHAEL PICCIOLI MARIANI | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PRICE HARGETT | ON FILE |
| MICHAEL PROCOPOI | ON FILE |
| MICHAEL QUINN ANDERSON | ON FILE |
| MICHAEL R NUDO | ON FILE |
| MICHAEL R SERRANO | ON FILE |
| MICHAEL R WARD JR | ON FILE |
| MICHAEL RAY CROMER | ON FILE |
| MICHAEL RAY NIELSON | ON FILE |
| MICHAEL RAYMOND GRIEGO | ON FILE |
| MICHAEL RICHARD SHTEFAN | ON FILE |
| MICHAEL RICHARD WALKER | ON FILE |
| MICHAEL RITTER | ON FILE |
| MICHAEL ROBERT LÃ–SER | ON FILE |
| MICHAEL ROBERT STEEL | ON FILE |
| MICHAEL RONALD ANAYA | ON FILE |
| MICHAEL RUSSELL STEPANOVIC | ON FILE |
| MICHAEL SAKURAY | ON FILE |
| MICHAEL SAMMAN | ON FILE |
| MICHAEL SARMAD RIHANI | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| MICHAEL SCHÃ„F | ON FILE |
| MICHAEL SCHÃ„FERS | ON FILE |
| MICHAEL SCHIMPELSBERGER | ON FILE |
| MICHAEL SCHINDLER | ON FILE |
| MICHAEL SCHREDL | ON FILE |
| MICHAEL SCOTT HENCE | ON FILE |
| MICHAEL SCOTT ROBERTS | ON FILE |
| MICHAEL SCOTT ROSS | ON FILE |
| MICHAEL SCOTT WEINSTEIN | ON FILE |
| MICHAEL SCOTT WILLIS | ON FILE |
| MICHAEL SEGUIN | ON FILE |
| MICHAEL SERGEY PARKANSKIY | ON FILE |
| MICHAEL SHANE BURNS | ON FILE |
| MICHAEL SIEBER | ON FILE |
| MICHAEL SILLER | ON FILE |
| MICHAEL STEFAN KOWALAK | ON FILE |
| MICHAEL STEPANIANDZ | ON FILE |
| MICHAEL STEVEN BEVERLEY | ON FILE |
| MICHAEL STEVEN HANAHOE | ON FILE |
| MICHAEL STICKEL | ON FILE |
| MICHAEL STOLL | ON FILE |
| MICHAEL STROUP | ON FILE |
| MICHAEL SVOBODA | ON FILE |
| MICHAEL T ALLEN | ON FILE |
| MICHAEL TERRELL JOHNESE-PRESTON | ON FILE |
| MICHAEL THEOBALD | ON FILE |
| MICHAEL THIERSCH | ON FILE |
| MICHAEL THOMA | ON FILE |
| MICHAEL THOMAS KIMMEL | ON FILE |
| MICHAEL THOMAS MOREIRAS | ON FILE |
| MICHAEL THOMAS MURO | ON FILE |
| MICHAEL THOMAS SCHWARZ | ON FILE |
| MICHAEL THOMAS SEILER | ON FILE |
| MICHAEL THOMAS WAGNER | ON FILE |
| MICHAEL TITZ | ON FILE |
| MICHAEL TYRONE RAGLAND | ON FILE |
| MICHAEL VAIL WIGGINS | ON FILE |
| MICHAEL VAN LE | ON FILE |
| MICHAEL VINET | ON FILE |
| MICHAEL VOGT | ON FILE |
| MICHAEL WACHOWIAK | ON FILE |
| MICHAEL WALTON | ON FILE |
| MICHAEL WÃŒBBOLD | ON FILE |
| MICHAEL WARREN OSVOLD | ON FILE |
| MICHAEL WAYNE WARD | ON FILE |
| MICHAEL WEGSCHEIDER | ON FILE |
| MICHAEL WHITEHURST | ON FILE |
| MICHAEL WILLIAM CAIN | ON FILE |
| MICHAEL WIN | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WON YI | ON FILE |
| MICHAEL YUSUK KIM | ON FILE |
| MICHAEL ZABAT VICENTE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MICHAEL ZANOTTA | ON FILE |
| MICHAELA KATRIN RICHTER | ON FILE |
| MICHAELA MÃŒCHLER | ON FILE |
| MICHAELA MÃŒLLER | ON FILE |
| MICHAELA MIKULCOVA | ON FILE |
| MICHAELA SCHLEGEL | ON FILE |
| MICHAELA STRAKOVA | ON FILE |
| MICHAELANGELO FONGANG TEBONG | ON FILE |
| MICHAIL ANAGNOSTAKIS | ON FILE |
| MICHAIL NAZARENKO | ON FILE |
| MICHAL FABIANEK | ON FILE |
| MICHAL FERENCEY | ON FILE |
| MICHAL ILCZUK | ON FILE |
| MICHAL JEDLIKOWSKI | ON FILE |
| MICHAL KAJABA | ON FILE |
| MICHAL KRKOSKA | ON FILE |
| MICHAL KUKALOWICZ | ON FILE |
| MICHAL MAURYCY WITWICKI | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL RICHTR | ON FILE |
| MICHAL ROMUALD HALON | ON FILE |
| MICHAL SYMERSKY | ON FILE |
| MICHEL COSTA | ON FILE |
| MICHEL GORAYEB | ON FILE |
| MICHEL HERMANN THONNEY | ON FILE |
| MICHEL JEAN HENRI REVEILLERE | ON FILE |
| MICHEL JUNIOR DELANOUE | ON FILE |
| MICHEL PERIC | ON FILE |
| MICHEL PHILIPP FREI | ON FILE |
| MICHEL TIKLE | ON FILE |
| MICHELE ANDRICH | ON FILE |
| MICHELE ANTONIO MARTINO | ON FILE |
| MICHELE CHIEREGHIN | ON FILE |
| MICHELE COCOMAZZI | ON FILE |
| MICHELE COLADANGELO | ON FILE |
| MICHELE DELLA PEPA | ON FILE |
| MICHELE FIOCCO | ON FILE |
| MICHELE IOB | ON FILE |
| MICHELE LEANN HARRIS | ON FILE |
| MICHELE MARIE PAUTSCH | ON FILE |
| MICHELE PIO ARDO | ON FILE |
| MICHELE RISOLI | ON FILE |
| MICHELE SPAGNUOLO | ON FILE |
| MICHELLE DIONNE TUCKER | ON FILE |
| MICHELLE E DURNELL | ON FILE |
| MICHELLE KRESINI | ON FILE |
| MICHELLE LINDSEYHOUG GUTIERREZ | ON FILE |
| MICHELLE MARY MARTINEZ | ON FILE |
| MICHELLE NG SHI YING | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MICHELLE RENEL JOHNSON | ON FILE |
| MICHELLE SILVA DE ARAUJO | ON FILE |
| MICHELLE SOWA MOORE | ON FILE |
| MICHELY M GOMEZBRITO | ON FILE |
| MICHIEL GEORGES M GHYSELINCK | ON FILE |
| MICHIEL PLUGGE | ON FILE |
| MICHIM AKYOL | ON FILE |
| MICKAEL ANTHONY TEIXEIRA MACEDO | ON FILE |
| MICKAEL HENRIOT | ON FILE |
| MICKAEL OLIVIER CHABOUSSIE | ON FILE |
| MICKAEL OLIVIER DAVID BONNAMY | ON FILE |
| MICKAEL PIERRE JEAN BROUTY | ON FILE |
| MICKY ALAN TODTZ | ON FILE |
| MICQUAL LEANN FERRELL | ON FILE |
| MIDKHAT ZAKIYEVICH NUGUMANOV | ON FILE |
| MIETA GATRI | ON FILE |
| MIETA HENNEY | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALVAREZ | ON FILE |
| MIGUEL ANGEL DE LA TORRE | ON FILE |
| MIGUEL ANGEL ESTRELLA MALDONADO | ON FILE |
| MIGUEL ANGEL GUTIERREZ JR. | ON FILE |
| MIGUEL ANGEL JUAREZ REYES | ON FILE |
| MIGUEL ANGEL NERIS | ON FILE |
| MIGUEL ANGEL PEREZ | ON FILE |
| MIGUEL ANGEL SALAMANCA ESCAMILLA | ON FILE |
| MIGUEL ANGEL URRUTIA RAMIREZ | ON FILE |
| MIGUEL ANGELO LOPES DA COSTA | ON FILE |
| MIGUEL KORN | ON FILE |
| MIGUEL NETA SERRA | ON FILE |
| MIGUEL NEVOT SANCHEZ | ON FILE |
| MIGUEL PUIG | ON FILE |
| MIGUEL RODRIGUEZ LUQUE | ON FILE |
| MIGUEL ROMERO | ON FILE |
| MIGUEL SANTOS DAVID MONTEIRO | ON FILE |
| MIHAD ALZAYAT | ON FILE |
| MIHAELA CATALINA SIMINIUC | ON FILE |
| MIHAELA NINULESCU | ON FILE |
| MIHAI ALEXANDRU PRICOP | ON FILE |
| MIHAIL ALEKSANDROVI KOZLOV | ON FILE |
| MIHAIL DAMIAN | ON FILE |
| MIHAIL GAVRILCHIN | ON FILE |
| MIHAIL PEREPIOLCA | ON FILE |
| MIHAIL SERGEEVI3 GORUK | ON FILE |
| MIHAIL SHATALIN | ON FILE |
| MIHAIL VITALEVICH GOLOVNIN | ON FILE |
| MIHAIL-RADU BERBECE | ON FILE |
| MIHAITA COSTEL ISTRATE | ON FILE |
| MIHAITA PAHONIE | ON FILE |
| MIHALIS ZEKE LEVER | ON FILE |
| MIHIR MINESH SHAH | ON FILE |
| MIHOVIL STANIC | ON FILE |
| MIIKKA TAPANI HENTTINEN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MIKA NIKOLA MAURICE STOLZ | ON FILE |
| MIKAEL LOUIS DANIEL BOULEAU | ON FILE |
| MIKAEL STRUVE | ON FILE |
| MIKAELLY CAROLINE DA SILVA BARBOSA | ON FILE |
| MIKAIL VASILIU | ON FILE |
| MIKAIL YASARYILDIZ | ON FILE |
| MIKAL DAKOTA CALLAHAN | ON FILE |
| MIKALA NICOLE DIXON | ON FILE |
| MIKE ARVEDSEN KRAUSE | ON FILE |
| MIKE DROHSE JENSEN | ON FILE |
| MIKE DRUYE KARIKARI | ON FILE |
| MIKE MAZUR | ON FILE |
| MIKE PESCATORE | ON FILE |
| MIKE TOM SCHRÃ–DER | ON FILE |
| MIKE-RANDY FONTUS | ON FILE |
| MIKHAIL AKHROMKIN | ON FILE |
| MIKHAIL ALEKSANDROVICH DRANISHNIKOV | ON FILE |
| MIKHAIL ALEKSEEVICH KALININ | ON FILE |
| MIKHAIL ANATOL YEVICH IVANOV | ON FILE |
| MIKHAIL ANTOLYEVICH BOTANOV | ON FILE |
| MIKHAIL BORISOVICH NESTEROV | ON FILE |
| MIKHAIL DZIATLAU | ON FILE |
| MIKHAIL IUREVICH MALYSHEV | ON FILE |
| MIKHAIL IUREVICH SHELOMENTSEV | ON FILE |
| MIKHAIL K NGOJE | ON FILE |
| MIKHAIL LEONIDOVICH MAKSIMOV | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL MIKHAYLOVICH KONDRIKOV | ON FILE |
| MIKHAIL MOROZOV | ON FILE |
| MIKHAIL NIKOLAYEVICH GLUKHOV | ON FILE |
| MIKHAIL RAFAELYEVICH PANIN | ON FILE |
| MIKHAIL SHILLER | ON FILE |
| MIKHAIL VIKTOROVICH USOV | ON FILE |
| MIKHAIL VLADIMIROVICH VASILYEV | ON FILE |
| MIKHAIL YURYEVICH MEMANISHVILI | ON FILE |
| MIKHAIL ZARIN | ON FILE |
| MIKHAIL ZHIRKOV | ON FILE |
| MIKHEIL AVDOYAN | ON FILE |
| MIKIO TAKIGAWA | ON FILE |
| MIKITA KALIVOSHKA | ON FILE |
| MIKKEL BRUUS THOMHAV | ON FILE |
| MIKLOS DAVID STANEK | ON FILE |
| MIKLOVAN ALIA | ON FILE |
| MIKO SADIC | ON FILE |
| MIKOLAJ CYPRIAN NOWAK | ON FILE |
| MIKOLAJ JAN LELITO | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAS ASHER VOGT | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| MILAD ALIZADEH | ON FILE |
| MILAD MATTHEW KESHAVARZ | ON FILE |
| MILAGROS MICAELA CORVALAN | ON FILE |
| MILAGROS PEREZ | ON FILE |
| MILAN ANDELKOVIC | ON FILE |
| MILAN JOVANOVIC | ON FILE |
| MILAN JOVICIC | ON FILE |
| MILAN MOHELSKY | ON FILE |
| MILANKA MILOÅ¡ | ON FILE |
| MILANKA MILOS | ON FILE |
| MILEN OLEGOV MILENOV | ON FILE |
| MILENA GOLAWSKA | ON FILE |
| MILENKO RADOVANOVIC | ON FILE |
| MILES DUNCAN CUNNINGHAM | ON FILE |
| MILES PATTERSON | ON FILE |
| MILICA JOVANOVIC | ON FILE |
| MILICA LAZAREVIÄ‡ | ON FILE |
| MILICA MRSEVIC | ON FILE |
| MILICA RELOTA | ON FILE |
| MILKA MILIVOJCEVIC | ON FILE |
| MILOJE MARJANOVIC | ON FILE |
| MILOMIRKA KURKIC | ON FILE |
| MILOS AVRAMOVIC | ON FILE |
| MILOS CIKARIC | ON FILE |
| MILOS MARINKOVIC | ON FILE |
| MILOS STOJKOVIC | ON FILE |
| MILOSZ JERZY POPRAWSKI | ON FILE |
| MILOSZ JERZY POPRAWSKI | ON FILE |
| MILOSZ MARKUS MATUSCHEK | ON FILE |
| MILOSZ WOJTCZAK | ON FILE |
| MILOT HAJDINI | ON FILE |
| MILTON CANOLES MATOS | ON FILE |
| MILTON FOO YEE | ON FILE |
| MILTON GUERRERO JR | ON FILE |
| MILTON MEI | ON FILE |
| MILTON SEBASTIAO AZEVEDO BARBOSA LEAO | ON FILE |
| MIMOUN GUERROUJ | ON FILE |
| MIN CHEN LIN | ON FILE |
| MIN LANG | ON FILE |
| MIN LOONG CHEW | ON FILE |
| MIN SU KANG | ON FILE |
| MINA IBRAHIM | ON FILE |
| MINA KUMARI LIMBU | ON FILE |
| MINAS ZAVENOVICH MANVELYAN | ON FILE |
| MINDAUGAS BERTASIUS | ON FILE |
| MINDI JO BLAXBERG | ON FILE |
| MING CHEONG KAN | ON FILE |
| MING CHUN MAN | ON FILE |
| MING FENG WAN | ON FILE |
| MING GU | ON FILE |
| MING KEE ANTHONY KWAN | ON FILE |
| MING KIN AU | ON FILE |
| MING LEI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MING TSUN AU | ON FILE |
| MINH BAO DAO | ON FILE |
| MINH HOANG DAO | ON FILE |
| MINH PHU PHAM | ON FILE |
| MINHKHOI NGUYEN | ON FILE |
| MINISHA GANGOTRA | ON FILE |
| MINJOON KIM | ON FILE |
| MINNIE CHRISTINE SPANN-LOCKE | ON FILE |
| MINOL NILAKSHANA SAPARAMADU | ON FILE |
| MINWOO PARK | ON FILE |
| MIOR NAZMIE IKHMAL BIN MIOR IS MAIL | ON FILE |
| MIR MUKARAMALI KHAN | ON FILE |
| MIR SHAIROZ AMIN | ON FILE |
| MIRANDA LOKAJ | ON FILE |
| MIRCO HELDT | ON FILE |
| MIRCO TIMM | ON FILE |
| MIRCO WIENEKE | ON FILE |
| MIRELA MARJANOVIC | ON FILE |
| MIRELZA ILAISE DANIEL | ON FILE |
| MIRI BINTI LEWAT | ON FILE |
| MIRIA BARBOSA DO ESPIRITO SANTO SANTOS | ON FILE |
| MIRIAM CHINYERE EKWURU | ON FILE |
| MIRIAM LERCARA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI RIOS | ON FILE |
| MIRIAM NOEMI RIOS | ON FILE |
| MIRIAM NOEMI RIOS | ON FILE |
| MIRIAN PIMENTEL DA PURIFICACAO | ON FILE |
| MIRJAM HLASTAN | ON FILE |
| MIRJAM TERESA PETERSSON | ON FILE |
| MIRJANA MITROVIC | ON FILE |
| MIRKO ANDRE KETTERER | ON FILE |
| MIRKO ANDREAS ZAHN | ON FILE |
| MIRKO CRINELLA | ON FILE |
| MIRKO GÃŒNTHER | ON FILE |
| MIRKO GRIGA | ON FILE |
| MIRKO MARCHESI | ON FILE |
| MIRKO MASSEI | ON FILE |
| MIRKO SOSTARIC | ON FILE |
| MIRKO STOJANOVIC | ON FILE |
| MIRLENE DENOYES GUERRE | ON FILE |
| MIRNA TROCHE | ON FILE |
| MIRNA VANESSA ROJO CAZARES | ON FILE |
| MIRO CZESLAW KURATCZYK | ON FILE |
| MIROSLAV ARSIC | ON FILE |
| MIROSLAV BARTOSIK | ON FILE |
| MIROSLAV JOVICIC | ON FILE |
| MIROSLAV KRAL | ON FILE |
| MIROSLAV NOVOTNY | ON FILE |
| MIROSLAV STARY | ON FILE |
| MIROSLAVA BOUCHALOVÃ¡ | ON FILE |
| MIRZET SMAJIC | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| MISAEL DEGUZMAN DAVID | ON FILE |
| MISHA CHUIKOV | ON FILE |
| MISHA DASHKIN | ON FILE |
| MISHA GORYK | ON FILE |
| MISHA KHARSHILADZE | ON FILE |
| MISHA REPNAKOV | ON FILE |
| MISHA SHELGINSKIH | ON FILE |
| MISHA TREIDER | ON FILE |
| MISHKA GORYK | ON FILE |
| MISHWA K PATEL | ON FILE |
| MISLAV SEVER | ON FILE |
| MISTY ANN MCALLISTER | ON FILE |
| MITCHEL CARSON | ON FILE |
| MITCHELL BAUTISTA MORTA | ON FILE |
| MITCHELL GEORGE KEMP | ON FILE |
| MITCHELL GOVEA ALATORRE | ON FILE |
| MITCHELL HARVEY HOPKINS | ON FILE |
| MITCHELL HENRY PARKER | ON FILE |
| MITCHELL JAMES CARLYLE | ON FILE |
| MITCHELL JAMES PERSENAIRE | ON FILE |
| MITCHELL JOHN LOCK | ON FILE |
| MITCHELL MCCARGAR | ON FILE |
| MITCHELL PATRICK EGER | ON FILE |
| MITCHELL R MAI | ON FILE |
| MITCHELL SCOTT OKRAY | ON FILE |
| MITCHELL SEAN KEYS | ON FILE |
| MITCHELL SHELTON | ON FILE |
| MITCHELL STATZ | ON FILE |
| MITCHELL THOMAS WESTHEAD | ON FILE |
| MJRILLO FREITAS LOPES | ON FILE |
| MKHITAR MIKAYELYAN | ON FILE |
| MLADEN DAKOVIC | ON FILE |
| MLADEN LUKETIC | ON FILE |
| MLADEN VINCEK | ON FILE |
| MMAPITSO ANNAH SEKESE | ON FILE |
| MOBIN HASAN JAFAR | ON FILE |
| MODESTA STANISAUSKAITE | ON FILE |
| MOHAB MAHMOUDAHMEDKHALIL ELMOHR | ON FILE |
| MOHAK GIRI GOSWAMI | ON FILE |
| MOHAMAD ALI HAMDAN | ON FILE |
| MOHAMAD ALREFAI MOHAMAD MAZEN | ON FILE |
| MOHAMAD FAIZ BIN MOHAMAD NAZRI | ON FILE |
| MOHAMAD RAYYAN FATHALLAH | ON FILE |
| MOHAMAD SALHANI | ON FILE |
| MOHAMED ABDELAZIZ ABDALLA MOHAMED ALHAMMADI | ON FILE |
| MOHAMED ALI ELMAALOUM | ON FILE |
| MOHAMED ASSAD MANSOOR | ON FILE |
| MOHAMED BEN HADDI | ON FILE |
| MOHAMED BHOYE DIALLO | ON FILE |
| MOHAMED EL AMINE DEROUA | ON FILE |
| MOHAMED EZZAT MOHAMED MAHMOUD MANSOUR | ON FILE |
| MOHAMED FARID AISSAOUI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MOHAMED FIRUSHAAN | ON FILE |
| MOHAMED HALIM KHIAR | ON FILE |
| MOHAMED HASSIMIOU DIALLO | ON FILE |
| MOHAMED KROMAH | ON FILE |
| MOHAMED MOINTY HAJO | ON FILE |
| MOHAMED NOMAN ALHOMAIDI | ON FILE |
| MOHAMED OUNIS | ON FILE |
| MOHAMED REDHA KHELIFI | ON FILE |
| MOHAMED TAGHDOUINI KADDOUR | ON FILE |
| MOHAMED-BELHADI TAHRI | ON FILE |
| MOHAMMAD BILAL ABDULLAH | ON FILE |
| MOHAMMAD H KHAN | ON FILE |
| MOHAMMAD HOSEIN SARDARI | ON FILE |
| MOHAMMAD I MOHAMMADZAI | ON FILE |
| MOHAMMED ABDUL RAH J KHAN | ON FILE |
| MOHAMMED CHERCHER | ON FILE |
| MOHAMMED FAHIM MOSHARRAF | ON FILE |
| MOHAMMED MAJID SHAIKH | ON FILE |
| MOHAMMED SHAIFUL AMIN | ON FILE |
| MOHAMMED SULAIMAN A ALEYEERI | ON FILE |
| MOHAMMED YOUSEF S ALMOGARRY | ON FILE |
| MOHD AMIRUL AMIR BIN MOHD KAMARUZAMAN | ON FILE |
| MOHD ARKAM NADEEM SHAIKH | ON FILE |
| MOHD ISMAEL AL MARADI | ON FILE |
| MOHD IZUAN BIN RAHMAT | ON FILE |
| MOHD RIZAL BIN MAT KASSIM | ON FILE |
| MOHD ZAIRI BIN ABDUL RAZAK | ON FILE |
| MOHD ZIKRI BIN SHIBLI | ON FILE |
| MOHEBULLAH ROKAI | ON FILE |
| MOHMAD FAUZI BIN SELAMAT | ON FILE |
| MOISES A TOSELLO SERRANO | ON FILE |
| MOISES ESPINOZA | ON FILE |
| MOISES GESTOSO GARCIA | ON FILE |
| MOLEBOHENG SEHLOHO | ON FILE |
| MOMOE TAKIGAWA | ON FILE |
| MON BAHADUR DIYALI | ON FILE |
| MONALISA MORAIS BRITO COSTA | ON FILE |
| MONEE ELISE GUDINO | ON FILE |
| MONET PAULITA MOODY | ON FILE |
| MONICA BERTOLINI | ON FILE |
| MONICA LADAWN BROWN | ON FILE |
| MONICA LEE HENNESSEE | ON FILE |
| MONICA MARIE TORRE AGUILAR | ON FILE |
| MONICA PARSONS | ON FILE |
| MONICA ROBIN WILKINSON | ON FILE |
| MONICA RUIZ | ON FILE |
| MONICA SERNA | ON FILE |
| MONICA SILVA LACERDA | ON FILE |
| MONICA SUELI DO NASCIMENTO CRUZ | ON FILE |
| MONIKA CLAIRE GODFREY | ON FILE |
| MONIKA DLHA | ON FILE |
| MONIKA HANCAROVA | ON FILE |
| MONIKA NARENDRA BENKE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MONIKA WENNER | ON FILE |
| MONIQUE M FRANCIS | ON FILE |
| MONIQUE MATHYS | ON FILE |
| MONIQUE MELLISA MARTINEZ | ON FILE |
| MONIR MOHANED SIEMENSEN | ON FILE |
| MONTANA SAMUEL MUSE | ON FILE |
| MONTEIGO RASHAWN WILSON | ON FILE |
| MONTELL JORDAN CAMPBELL | ON FILE |
| MONTGOMERY DIXON LOVELL | ON FILE |
| MONTUBUA FRENNETTE VASSER-SMITH | ON FILE |
| MONTY ELGER | ON FILE |
| MOON LAM YIP | ON FILE |
| MORAT DAMIROVICH SHAMSUTDINOV | ON FILE |
| MORGAN A COULSON | ON FILE |
| MORGAN ALAIN JEAN MICHEL GALLOIS | ON FILE |
| MORGAN ELENA CECILE STAUB | ON FILE |
| MORGAN ELISABETH PIUS | ON FILE |
| MORGAN I FRIEDLANDER | ON FILE |
| MORGAN LANE WILSON | ON FILE |
| MORGAN LEIGH MCCARTAN | ON FILE |
| MORGAN PIERRE MICHEL MORIZE | ON FILE |
| MORGANE LUCIE MARIE JONCOUR | ON FILE |
| MORITZ BÃŒDENBENDER | ON FILE |
| MORITZ FRANK | ON FILE |
| MORITZ FRIEDRICH STUHR CHRISTIANSEN | ON FILE |
| MORITZ SCHNUR | ON FILE |
| MORITZ WOLF | ON FILE |
| MORONI JACOB HILL | ON FILE |
| MORRIS KEITH MILBURN | ON FILE |
| MORTEN ALEXANDER LUND | ON FILE |
| MORTEN STIG JENSEN | ON FILE |
| MOSES XAVIER CLARK | ON FILE |
| MOUHAMADOU LAMINE KANE | ON FILE |
| MOUJAHID ER RAHMOUNY | ON FILE |
| MOUNIR SEMIA | ON FILE |
| MOUSA YEMLAHI KHOLF | ON FILE |
| MOVLUD RAMAZANOV | ON FILE |
| MOVSAR NOUTSOULKHANOV | ON FILE |
| MP THIEL | ON FILE |
| MPUMZI MAKOHLISO | ON FILE |
| MRINAL BHANOT | ON FILE |
| MUAB MEKONNEN | ON FILE |
| MUAMMER TASTEKIN | ON FILE |
| MUAMMER TASTEKIN | ON FILE |
| MUBARAK BASHA MAHAMMAD SHAREEF | ON FILE |
| MUCHLIS AGAM ZAHIZI | ON FILE |
| MUDARIS MUKHTASIBOVICH SHARAFUTDINOV | ON FILE |
| MUHAMAD LUTFIL HADI BIN ZAINUDIN | ON FILE |
| MUHAMMAD ABUBAKAR KHAN | ON FILE |
| MUHAMMAD AQIL BIN ADENAN | ON FILE |
| MUHAMMAD ARIEF RAKHMAN HAKIM | ON FILE |
| MUHAMMAD IZZUDDIN BIN NAZRI | ON FILE |
| MUHAMMAD NAZRY BIN MOHD YAZID | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MUHAMMAD NOR S/O BATHURUL JAMMAN | ON FILE |
| MUHAMMAD SAHAN MONDAL | ON FILE |
| MUHAMMAD U S MUGHAL | ON FILE |
| MUHAMMED DANISH ALFAIN BIN FUADI | ON FILE |
| MUHAMMED SELIM YILDIZELI | ON FILE |
| MUHAMMET ALI YAZICI | ON FILE |
| MUHITTIN CEYLAN | ON FILE |
| MUJDAT OZDEMIR | ON FILE |
| MUKYALA FOUZIYA SOOMA | ON FILE |
| MULE VINCENZO | ON FILE |
| MUNIR ALISPAHIC | ON FILE |
| MUNIR S KARRAR | ON FILE |
| MUNIR S KARRAR | ON FILE |
| MUNTHER H HILAL | ON FILE |
| MURAD PARSADANOVICH ARUTYUNYAN | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT KARAKAS | ON FILE |
| MURAT KIRAGASI | ON FILE |
| MURATHAN DELIHASAN | ON FILE |
| MURHAF MAJDI A RAMBO | ON FILE |
| MURIDSHO JONMIRZOEV | ON FILE |
| MURILLO FREITAS LOPES | ON FILE |
| MURILLO LOPES | ON FILE |
| MURMANI MODEBADZE | ON FILE |
| MUROD KAKHRAMONOVICH NABIYEV | ON FILE |
| MURRAY JOEL BARTLETT | ON FILE |
| MURTHY MANJUNATH NAIK | ON FILE |
| MURUGAN MASILAMANI | ON FILE |
| MURUGAN PANDURANGAN | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | ON FILE |
| MURUGANATHAM GUNASEKARAN GUNASEKARAN | ON FILE |
| MUSLUM KANDIR | ON FILE |
| MUSTAFA ALHELLI | ON FILE |
| MUSTAFA BEDIRHAN GUZEL | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| MUSTAFA KARAKULLEOGLU | ON FILE |
| MUSTAFA LLKER ULUTAS | ON FILE |
| MUSTAFA MURADOV | ON FILE |
| MUSTAFA PALA | ON FILE |
| MUSTAFA UZUNBOYLU | ON FILE |
| MUSTAFA YASIN SENTURK | ON FILE |
| MUSTAFA YILDIRIM | ON FILE |
| MUTTAVARAPU SAI SIVA | ON FILE |
| MUZAFFAR ASHIRBAEV | ON FILE |
| MWAMBA KABIONA | ON FILE |
| MYKA IANCHASE MARTINEZ | ON FILE |
| MYKHAILO DRON | ON FILE |
| MYKHAILO KHITUN | ON FILE |
| MYKHAILO LESNYK | ON FILE |
| MYKHAILO MYKHAILYTSKYI | ON FILE |
| MYKHAILO OLEKSIUK | ON FILE |
| MYKHAILO POLIBIN | ON FILE |
| MYKHAILO TIASKO | ON FILE |
| MYKHAILO VINICHENKO | ON FILE |
| MYKOLA BOIKO | ON FILE |
| MYKOLA LIALIUK | ON FILE |
| MYKOLA NEDOSTUP | ON FILE |
| MYKOLA SHARAFUTDINOV | ON FILE |
| MYKOLA SHTAB | ON FILE |
| MYKOLA STRYMBITSKYI | ON FILE |
| MYKTA OKSANYCH | ON FILE |
| MYKYTA BORONA | ON FILE |
| MYKYTA BOROVYK | ON FILE |
| MYKYTA SAVCHENKO | ON FILE |
| MYKYTA SMERDOV | ON FILE |
| MYKYTA SMERDOV | ON FILE |
| MYKYTA SYSOIEV | ON FILE |
| MYONG SOOK PYON | ON FILE |
| MYRIAM ENRIQUEZ | ON FILE |
| MYRIAM LAZARA FERNANDEZ | ON FILE |
| MYRIAM MARCELA ACOSTA BLANCO | ON FILE |
| MYRIAM STUMPP | ON FILE |
| MYRIAM TATIANA DOMINGUEZ GONZALEZ | ON FILE |
| MYRIAN ENID BAKER | ON FILE |
| MYROSLAVA YUSHCHUK | ON FILE |
| MYUNG JIN HAHN | ON FILE |
| MYUNG-SOO CHOE | ON FILE |
| MYUNG-SOO CHOE | ON FILE |
| N/A YU KAI BIN | ON FILE |
| Ñ‡ÐµÑ€Ñ‚Ð¾Ð¿Ñ€ÑƒÐ´Ð¾Ð² ÑÐµÐ¼ÐµÐ½ | ON FILE |
| NABHAT SUWANACHOTE | ON FILE |
| NABIL FIKRI BIN PAUZI | ON FILE |
| NACASIUS UJAH | ON FILE |
| NACIM FISLI | ON FILE |
| NADEEM NABIL HASSO | ON FILE |
| NADEEM SUHAIL GEORGE MAZAHREH | ON FILE |
| NADER HADDAD | ON FILE |
| NADEZHDA ALEKSEYEVNA MEDVEDEVA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| NADEZHDA BORISOVNA KRASNOVA | ON FILE |
| NADEZHDA DOBYSH | ON FILE |
| NADEZHDA NIKOLAEVNA VINOGRADOVA | ON FILE |
| NADEZHDA ROMYSH | ON FILE |
| NADEZHDA SADYKOVA | ON FILE |
| NADEZHDA SEMENOVNA NIKITINA-ZUBROVSKAYA | ON FILE |
| NADEZHDA VALER YEVNA TKACHENKO | ON FILE |
| NADGIE NEILSEN MORALES SANTOS | ON FILE |
| NADIA COLLETTE BURKE | ON FILE |
| NADIA MANUELA COLOMBO | ON FILE |
| NADIA WANNER | ON FILE |
| NADIIA HRYHORYSHYNA | ON FILE |
| NADIIA SEMENKO | ON FILE |
| NADINE HELLMUTH | ON FILE |
| NADINE LOPIN | ON FILE |
| NADINE MATZ | ON FILE |
| NADINE MOHRDIECK | ON FILE |
| NADIR BENKAHLA | ON FILE |
| NADZEYA KUTASH | ON FILE |
| NADZEYA KUTASH | ON FILE |
| NADZIEJA PALAMAR | ON FILE |
| NAEELA ALLIBHAI | ON FILE |
| NAFEEL NAZUMUDEEN | ON FILE |
| NAFISA RAVSHANOVNA UMAROVA | ON FILE |
| NAHOMY MARIA SALAZAR RODRIGUEZ | ON FILE |
| NAI HIM LESLIE TAM | ON FILE |
| NAIARA LUCHETTA | ON FILE |
| NAIL ERDEM | ON FILE |
| NAIM OMAR BASTIANI MONTES | ON FILE |
| NAIRA VARDANANTS | ON FILE |
| NAJA SADIK HARRIS | ON FILE |
| NAJEE AYACHE | ON FILE |
| NAJMA IFTIKHAR SOOMRO | ON FILE |
| NALIMAR FREIRE OLIVEIRA MONTEIRO | ON FILE |
| NAM TRAN LAM | ON FILE |
| NAME SURNAME | ON FILE |
| NAMPETCH PHAM | ON FILE |
| NANA AGLEMASHVILI | ON FILE |
| NANA INASARIDZE | ON FILE |
| NANA KARANADZE | ON FILE |
| NANCY BERNARDO GAN | ON FILE |
| NANCY CRISTINA JARAVA GAVIRIA | ON FILE |
| NANCY J RAWLEY | ON FILE |
| NANCY M ALVAREZ | ON FILE |
| NANCY MARGARITA GIELOW | ON FILE |
| NANCY ROHR | ON FILE |
| NANDAKUMAR THOKCHOM | ON FILE |
| NANDIL PATEL | ON FILE |
| NANETT LANGE | ON FILE |
| NANYAMKA NGINA B GLOVER | ON FILE |
| NARGIZ TAMRAZYAN | ON FILE |
| NARUMON BOORBAN | ON FILE |
| NASH HE TAYLOR | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| NASHUA RASAD SMITH | ON FILE |
| NATALI TERESE MORRIS | ON FILE |
| NATALIA ANATOLEVNA KELASEVA | ON FILE |
| NATALIA AVILA GARCIA | ON FILE |
| NATALIA BERLIZOVA | ON FILE |
| NATALIA BURITICA MUNOZ | ON FILE |
| NATALIA KALCHENKO | ON FILE |
| NATALIA KIMERIDZE | ON FILE |
| NATALIA KISZKA | ON FILE |
| NATALIA KLOKOVA | ON FILE |
| NATALIA KNYSHOVA | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA MARCZYK | ON FILE |
| NATALIA NOVIKOVA | ON FILE |
| NATALIA PANFILOVA | ON FILE |
| NATALIA SLADKOVSKAYA | ON FILE |
| NATALIA SZCZYGIEL | ON FILE |
| NATALIE DILAN YERLIKAYA | ON FILE |
| NATALIE KISSELMANN | ON FILE |
| NATALIIA BURIAK | ON FILE |
| NATALIIA HRYHORIEVA | ON FILE |
| NATALIIA OZEROVA | ON FILE |
| NATALIIA PLAKHOTNYK | ON FILE |
| NATALIIA PROKOPIUK | ON FILE |
| NATALIIA RUMIANTSEVA | ON FILE |
| NATALIIA SOKOLOVSKA | ON FILE |
| NATALIIA ZOSYMENKO | ON FILE |
| NATALIYA DANILOVNA KOGAY | ON FILE |
| NATALIYA NIKOLAYEVNA GUDKOVA | ON FILE |
| NATALIYA NIKOLAYEVNA MOLCHANOVA | ON FILE |
| NATALIYA OTTAVIANO | ON FILE |
| NATALJA FINK | ON FILE |
| NATALLIA ALIAKSEYEVA | ON FILE |
| NATALLIA ARESHCHANKA | ON FILE |
| NATALYA ANATOL YEVNA PETRUSHKOVA | ON FILE |
| NATALYA DENISOVA | ON FILE |
| NATALYA PAVLOVNA ZAGREBAYLOVA | ON FILE |
| NATANIEL MENDOZA AQUINO | ON FILE |
| NATAPHOL TANABE | ON FILE |
| NATARAJ P | ON FILE |
| NATASHA AKWIRRY AYOO ONYANGO | ON FILE |
| NATASHA ANN HARRISON | ON FILE |
| NATASHA CANORA JEFFERSON | ON FILE |
| NATASHA NICOLE CAMPOS A | ON FILE |
| NATASHA SYLETA DOMINGUEZ | ON FILE |
| NATATSHA Y CASIMIR | ON FILE |
| NATAVAN MAMMADOVA | ON FILE |
| NATELA JAPHARIDZE | ON FILE |
| NATESAN KUPPUSAMY | ON FILE |
| NATHALIA ALMEIDA SILVA | ON FILE |
| NATHALINE JANE PEREIRA DE CASTRO | ON FILE |
| NATHAN AARON BOLTON | ON FILE |
| NATHAN ALEXANDER LAROCHE-YIP | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| NATHAN ALEXANDER STEELE | ON FILE |
| NATHAN ALLYN ROTH | ON FILE |
| NATHAN ANDREW LUDWIG | ON FILE |
| NATHAN ANDREW RICE | ON FILE |
| NATHAN BRADFORD BARRETT | ON FILE |
| NATHAN BRYAN PITTMAN | ON FILE |
| NATHAN CHARLES BENNETT | ON FILE |
| NATHAN D HALL | ON FILE |
| NATHAN DANIEL N BATES | ON FILE |
| NATHAN DON BRIDGMAN | ON FILE |
| NATHAN DOUGLAS WILLIAMS | ON FILE |
| NATHAN GABRIEL ALAIN GARNIER | ON FILE |
| NATHAN HALE | ON FILE |
| NATHAN ISAAC MATONPARKINSON | ON FILE |
| NATHAN J PAPADIMITRIOU | ON FILE |
| NATHAN JAMES E DAVIES | ON FILE |
| NATHAN JAMES SCHAEFER | ON FILE |
| NATHAN JOHN RICO | ON FILE |
| NATHAN KYLE SMITH | ON FILE |
| NATHAN LEE SHERRY LOCKE | ON FILE |
| NATHAN LEIGH COOKSLEY | ON FILE |
| NATHAN MARIS BRIGHT | ON FILE |
| NATHAN MARTIN VINCENT COISNE | ON FILE |
| NATHAN MICHAEL MURRAY | ON FILE |
| NATHAN MICHAEL PARTIN | ON FILE |
| NATHAN MYLES LEE | ON FILE |
| NATHAN PAUL CROCKETT | ON FILE |
| NATHAN QUINN | ON FILE |
| NATHAN RAYMOND ESTEVE LUCIEN SERNY | ON FILE |
| NATHAN RICHARD MAYOTTE | ON FILE |
| NATHAN ROBERT ALVAREZ | ON FILE |
| NATHAN RYAN BOWSER | ON FILE |
| NATHAN SCOTT DOWDY | ON FILE |
| NATHAN TAYLOR MORSE | ON FILE |
| NATHAN THOMAS GORDON O SHEA | ON FILE |
| NATHAN THOMAS GOTT | ON FILE |
| NATHAN THOMAS WOLINE | ON FILE |
| NATHAN TIMOTHY JOHNSON | ON FILE |
| NATHAN TOKUJI HONDA | ON FILE |
| NATHAN WADE ANDERSON | ON FILE |
| NATHAN WAYNE KEMP | ON FILE |
| NATHAN WILLIAM KVALHEIM | ON FILE |
| NATHANAEL D INNISS | ON FILE |
| NATHANAEL HENOC VERCHIER | ON FILE |
| NATHANAEL LUKE PENA | ON FILE |
| NATHANIEL BYFORD | ON FILE |
| NATHANIEL DAVID WONG | ON FILE |
| NATHANIEL GROSS | ON FILE |
| NATHANIEL HAMMOND | ON FILE |
| NATHANIEL JAMES LALLIER | ON FILE |
| NATHANIEL JEFFREY CARPENTER | ON FILE |
| NATHANIEL K CLARK | ON FILE |
| NATHANIEL LOWELL MAANE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| NATHANIEL LUKE PAULUS | ON FILE |
| NATHANIEL MARK HOBBS | ON FILE |
| NATHANIEL PAUL CROSS | ON FILE |
| NATHANIEL PERALTA MUNOZ | ON FILE |
| NATHANIEL RICHARD TANT | ON FILE |
| NATHANIEL SCOTT WILES | ON FILE |
| NATIQ MAMMADOV | ON FILE |
| NATTHACHA BOLTON | ON FILE |
| NAVDEEP MUNJAL | ON FILE |
| NAVEEN REDDY KUMAR INDURTI | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAZAR BABAK | ON FILE |
| NAZAR BILOUS | ON FILE |
| NAZAR KAVAKA | ON FILE |
| NAZAR MAZHARAU | ON FILE |
| NAZAR SHYKORIAK | ON FILE |
| NAZAR ZAPOTOCHNYI | ON FILE |
| NAZZARENO TROTTA | ON FILE |
| NEAL F MORRISON | ON FILE |
| NEAL VANCE KENAGY | ON FILE |
| NEAMA ALI EBRAHIM MAHMOOD ALSAFFAR | ON FILE |
| NECLA SAGIR | ON FILE |
| NEDELJKO DJUKIC | ON FILE |
| NEDELJKO ZEKONJA | ON FILE |
| NEDO BLAZIC | ON FILE |
| NEEL BALI | ON FILE |
| NEERAJ CHITRAKAR | ON FILE |
| NEERAJ K BUDHI | ON FILE |
| NEERAJ SUNIL PANDIT SUNIL SHARAD PANDIT | ON FILE |
| NEHUEN HERNAN GONZALEZ CONTALDO | ON FILE |
| NEIKO GIOVONI GAZLAY | ON FILE |
| NEIL A MIDDLETON | ON FILE |
| NEIL ALEXANDER IRADIEL | ON FILE |
| NEIL ANDREW WEBSTER | ON FILE |
| NEIL C LEWIS | ON FILE |
| NEIL CHRISTOPHER ANDERSON | ON FILE |
| NEIL CLOONAN | ON FILE |
| NEIL DAVID MARTEL | ON FILE |
| NEIL J BONIFACE | ON FILE |
| NEIL JAMES BRIDGES | ON FILE |
| NEIL ROSS HOSTETLER | ON FILE |
| NEIL TYRRELL HOLDSWORTH | ON FILE |
| NELA SODAN | ON FILE |
| NELIDA MABEL CORDOBA | ON FILE |
| NELIDA YOLANDA ALEGRE | ON FILE |
| NELLY FRANCE CLAUDE SAUVAGET | ON FILE |
| NELLY PARUNASHVILI | ON FILE |
| NELLY ROSA PIRES BOTA | ON FILE |
| NELSINEA DE JESUS CARDOSO | ON FILE |
| NELSON AVILA VARGAS | ON FILE |
| NELSON CALWYN SEQUEIRA BERNARD SEQUEIRA | ON FILE |
| NELSON DAVID SMITH | ON FILE |
| NELSON HUGH MACKINTOSH | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| NELSON KARUGU MUTHIGA | ON FILE |
| NELSON SHANEFRANKLIN MARMON | ON FILE |
| NELSON SUAUDEAU | ON FILE |
| NEMANJA CULIBRK | ON FILE |
| NEMANJA KERKEZ | ON FILE |
| NENAD MARKOS | ON FILE |
| NENG POR YANG | ON FILE |
| NEREO BERGAMO | ON FILE |
| NERMIN SUJIC | ON FILE |
| NERMINA HORIC | ON FILE |
| NERYS ANGHARAD WALTERS | ON FILE |
| NESTOR MANUEL CASTILLERO NUNEZ | ON FILE |
| NESTOR SANCHEZ NIGO | ON FILE |
| NEVENA KOSTADINOVIC | ON FILE |
| NEVILLE FIRATTAN | ON FILE |
| NEVILLE MALCOLM OXENHAM | ON FILE |
| NEVIN CHERIAN ABRAHAM | ON FILE |
| NEVZAT GUC | ON FILE |
| NEVZAT GUC | ON FILE |
| NEVZET GOC | ON FILE |
| NEW JERSEY | ON FILE |
| NEY JORGE NEGRAO PORTO | ON FILE |
| NEY JORGE NEGRAO PORTO | ON FILE |
| NEYKA ATANASOVA NONOVA | ON FILE |
| NEZZAR KEFIF | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG JIA XIN | ON FILE |
| NG ZHENG YI IVAN | ON FILE |
| NGAMETA ANONTHYSENE | ON FILE |
| NGIE VANESSA ARDENAS GARCIA | ON FILE |
| NGO BA TRUNG | ON FILE |
| NGOC GIAU NGUYEN | ON FILE |
| NGOC HUYEN TRANG VO | ON FILE |
| NGOC LINH NGUYEN | ON FILE |
| NGOC LONG NGUYEN | ON FILE |
| NGOC TUONG VI TRAN | ON FILE |
| NGOOI ZHI PENG | ON FILE |
| NGUR NUNTLUANGA | ON FILE |
| NGUYEN CONG SON | ON FILE |
| NGUYEN HANH NGUYEN LUU | ON FILE |
| NGUYEN HONG THAM | ON FILE |
| NGUYEN THANH DANG | ON FILE |
| NGUYEN THANH HUY | ON FILE |
| NGUYEN THANH LONG | ON FILE |
| NGUYEN THI LY | ON FILE |
| NGUYEN THI MY HUONG | ON FILE |
| NGUYEN TRUNGKIEN HOANG | ON FILE |
| NGUYEN VU GIA HUY | ON FILE |
| NHAN STEVE DO | ON FILE |
| NIALL ANTHONY LEONARD | ON FILE |
| NIALL GORDON CUMMINS | ON FILE |
| NICA GUZMAN GO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| NICAT KAMRAN NURIYEV | ON FILE |
| NICCOLO BURANI | ON FILE |
| NICCOLO NOVALI | ON FILE |
| NICHOLAS A NAPPI | ON FILE |
| NICHOLAS AARON MILLER | ON FILE |
| NICHOLAS ADAM DEAN | ON FILE |
| NICHOLAS ALAN FISHER | ON FILE |
| NICHOLAS ALAN ROGERS | ON FILE |
| NICHOLAS ALEXANDER DUBONE | ON FILE |
| NICHOLAS ALEXANDER MEDDIN | ON FILE |
| NICHOLAS ALEXANDER WILLIS | ON FILE |
| NICHOLAS ALLEN MITCHELL | ON FILE |
| NICHOLAS ANDREAS MICHAEL | ON FILE |
| NICHOLAS ANDREW GREINERT | ON FILE |
| NICHOLAS ANTHONY DEPASQUALE | ON FILE |
| NICHOLAS B FATTA | ON FILE |
| NICHOLAS BENJAMIN WATERFIELD | ON FILE |
| NICHOLAS BRIAN HEID | ON FILE |
| NICHOLAS BRIAN LEFFELL | ON FILE |
| NICHOLAS CADET | ON FILE |
| NICHOLAS CAMERON WIGFIELD | ON FILE |
| NICHOLAS CARL ELLIS | ON FILE |
| NICHOLAS CHARLES FISH | ON FILE |
| NICHOLAS CHARLES LYONS | ON FILE |
| NICHOLAS CHARLES MCCLURE | ON FILE |
| NICHOLAS CHRISTIAN HUDSON | ON FILE |
| NICHOLAS CORPUS DEL ROSARIO | ON FILE |
| NICHOLAS DANIEL MARTINEZ | ON FILE |
| NICHOLAS DAVID LEWALLEN | ON FILE |
| NICHOLAS DAVID MIRABILE | ON FILE |
| NICHOLAS DEE PERUCCA | ON FILE |
| NICHOLAS E BONNELL | ON FILE |
| NICHOLAS EARL HULTQUIST | ON FILE |
| NICHOLAS FAY DEPAOLA | ON FILE |
| NICHOLAS GENE DOUGLASS | ON FILE |
| NICHOLAS GONZALEZ | ON FILE |
| NICHOLAS HALL | ON FILE |
| NICHOLAS J BERGMANN | ON FILE |
| NICHOLAS J BOKUN | ON FILE |
| NICHOLAS J BUENZOW | ON FILE |
| NICHOLAS J MUSISI | ON FILE |
| NICHOLAS JAMES FOLEY | ON FILE |
| NICHOLAS JAMES GLEASON | ON FILE |
| NICHOLAS JAMES GOODMAN | ON FILE |
| NICHOLAS JAMES GREENWOOD | ON FILE |
| NICHOLAS JAMES KINSEY | ON FILE |
| NICHOLAS JAMES RICHARDSON | ON FILE |
| NICHOLAS JAMES VIDAL | ON FILE |
| NICHOLAS JAY KWILINSKI | ON FILE |
| NICHOLAS JOHN GRAN | ON FILE |
| NICHOLAS JOHN SZOTKO | ON FILE |
| NICHOLAS JOSEPH MURRAY | ON FILE |
| NICHOLAS KAR-HIN YONG | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| NICHOLAS KEVIN THOMAS | ON FILE |
| NICHOLAS KONDOV | ON FILE |
| NICHOLAS LESLIE GASKIN | ON FILE |
| NICHOLAS M FRY | ON FILE |
| NICHOLAS MATTHEW BAUER | ON FILE |
| NICHOLAS MICAH WISE | ON FILE |
| NICHOLAS NIKOL | ON FILE |
| NICHOLAS PAUL SUTER | ON FILE |
| NICHOLAS PEREZ | ON FILE |
| NICHOLAS RAMSEY LEUTHOLD | ON FILE |
| NICHOLAS RAY HILTNER | ON FILE |
| NICHOLAS ROBERT HUGGINS | ON FILE |
| NICHOLAS RYAN ARMOUR | ON FILE |
| NICHOLAS RYAN FAJEN | ON FILE |
| NICHOLAS RYAN SMITH | ON FILE |
| NICHOLAS SADAT YUSUF | ON FILE |
| NICHOLAS SCOTT LARSON | ON FILE |
| NICHOLAS SCOTT SHILLINGTON | ON FILE |
| NICHOLAS SERRAPICA | ON FILE |
| NICHOLAS STEPHEN ZEHNDER | ON FILE |
| NICHOLAS TREY SPIVEY | ON FILE |
| NICHOLAS W SISSONS | ON FILE |
| NICHOLAS WILLIAM AKIN | ON FILE |
| NICHOLAS WILLIAM HOWE | ON FILE |
| NICHOLE MARIE AICHELE | ON FILE |
| NICHOLES B SCHMITT | ON FILE |
| NICK ALAN SCHMIDT | ON FILE |
| NICK COFFYN | ON FILE |
| NICK DARIO LARA | ON FILE |
| NICK EUGENE M VAN REEMPTS | ON FILE |
| NICK GEORGES G VANSLEMBROUCK | ON FILE |
| NICK GRIFFITH | ON FILE |
| NICK KÃ–HLER | ON FILE |
| NICK NEOCLEOUS | ON FILE |
| NICK OLIVER BELARMINO JAMAROLIN | ON FILE |
| NICK VERLAAN | ON FILE |
| NICKET PATEL | ON FILE |
| NICKLAUS RASHUN LACY | ON FILE |
| NICKOLAS CHARLES SLAGLE | ON FILE |
| NICKSON MEDIRECT | ON FILE |
| NICKY SAVELKOUL | ON FILE |
| NICLAS FREDERIC NIEMANN | ON FILE |
| NICO ARNOLD HAENEN | ON FILE |
| NICO BEKAAN | ON FILE |
| NICO DURA | ON FILE |
| NICO FRÃŒHBRODT | ON FILE |
| NICO GOLDHORN | ON FILE |
| NICO LÃ–BENBRÃŒCK | ON FILE |
| NICO RONCORONI | ON FILE |
| NICO WALTER WERNER GIEÃŸMANN | ON FILE |
| NICOLA CEDRIC THEURILLAT | ON FILE |
| NICOLA EUSEBI | ON FILE |
| NICOLA FUZIO | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| NICOLA PEDEVILLA | ON FILE |
| NICOLA SCHETTINO | ON FILE |
| NICOLA SGLAVO | ON FILE |
| NICOLA VERNIERI | ON FILE |
| NICOLÃ² ZOLI | ON FILE |
| NICOLAAS A T VAN DE POEL | ON FILE |
| NICOLAE HARBADA | ON FILE |
| NICOLAI CAPCANOV | ON FILE |
| NICOLAI DILSOE | ON FILE |
| NICOLAI SEBASTIAN WIESE | ON FILE |
| NICOLAJ ORSTED LARSEN | ON FILE |
| NICOLAS AGUSTIN GODOY | ON FILE |
| NICOLAS ALARCON BELANGER | ON FILE |
| NICOLAS ALBERT THEODORE PONOMARENKO | ON FILE |
| NICOLAS ALBERTO BAUDIN | ON FILE |
| NICOLAS ALEJANDRO HERRERA | ON FILE |
| NICOLAS ALEXANDER SONNABEND | ON FILE |
| NICOLAS BASIL TOWNSEND | ON FILE |
| NICOLAS CANDIA | ON FILE |
| NICOLAS CARDENAS | ON FILE |
| NICOLAS CARLOS FERREIRA | ON FILE |
| NICOLAS CLAUDE ANDRE DUMORTIEZ | ON FILE |
| NICOLAS DANIEL FERREIRA BENTO SILVA | ON FILE |
| NICOLAS DANIEL SCHMID | ON FILE |
| NICOLAS DE JESUS ARREDONDO OSPINA | ON FILE |
| NICOLAS DE MERLIER | ON FILE |
| NICOLAS FRITZ SEIFERT | ON FILE |
| NICOLAS G G PIRET | ON FILE |
| NICOLAS GENDRON | ON FILE |
| NICOLAS GONZALEZ ROLDAN | ON FILE |
| NICOLAS HECTOR MON | ON FILE |
| NICOLAS JAMES CATANIA | ON FILE |
| NICOLAS JORDAN STADLER | ON FILE |
| NICOLAS JULIEN PIERRE DURRIEU | ON FILE |
| NICOLAS LEONARDO RANIERI | ON FILE |
| NICOLAS LUNDBYE KRISTIANSEN | ON FILE |
| NICOLAS MULHALL | ON FILE |
| NICOLAS NYLE CHRISTENSEN | ON FILE |
| NICOLAS PIQUEREZ | ON FILE |
| NICOLAS RALPH NADAL | ON FILE |
| NICOLAS RENEDO KARLSEN | ON FILE |
| NICOLAS ROGER P ALBRECHT | ON FILE |
| NICOLAS SEBASTIEN THOMAS MARTIN | ON FILE |
| NICOLAS THIERRY KHALED DELILLE | ON FILE |
| NICOLAS TURMEL | ON FILE |
| NICOLAS VILLARREAL | ON FILE |
| NICOLAS YANNICK AMIRAULT | ON FILE |
| NICOLAS YVES MICHEL DE BRESSY DE GUAST | ON FILE |
| NICOLAS ZAMORANO | ON FILE |
| NICOLE AJAEL GULLY | ON FILE |
| NICOLE ANDREA MÃŒLLER | ON FILE |
| NICOLE DANIELLE MUELLER | ON FILE |
| NICOLE ELLIANO | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| NICOLE HELENE MARIE BEAULIEU | ON FILE |
| NICOLE JASOND MC GUIRE | ON FILE |
| NICOLE M MCELROY | ON FILE |
| NICOLE MOTLEY | ON FILE |
| NICOLE SHERYL LYNN TAFF | ON FILE |
| NICOLE W CARTWRIGHT | ON FILE |
| NICOLE YVONNE MAHARAJ | ON FILE |
| NICOLO ALLASIA | ON FILE |
| NICOLO PRANDO | ON FILE |
| NIEK DE MUNCK MORTIER | ON FILE |
| NIEK J VAN EETEN | ON FILE |
| NIELS CLASEN | ON FILE |
| NIELS JACK ARTHUR HUBERT | ON FILE |
| NIELS VAN DIJK | ON FILE |
| NIGEL TAJH-LACAI JOHNSON | ON FILE |
| NIIAZ ROBERTOVICH MUBARAKOV | ON FILE |
| NIJAT NURIYEV | ON FILE |
| NIK DMITRIEV | ON FILE |
| NIK MID | ON FILE |
| NIK PAVLIOV | ON FILE |
| NIKHIL KUMAR GUPTA | ON FILE |
| NIKI LOYATE JORDAN | ON FILE |
| NIKIAS TOMO GOPFERT | ON FILE |
| NIKIFR PALYAVI | ON FILE |
| NIKIFR PAVLOV | ON FILE |
| NIKIT KONON | ON FILE |
| NIKITA ABROSIMAU | ON FILE |
| NIKITA AHMEDOV | ON FILE |
| NIKITA ALEKSEEVICH MIKRUKOV | ON FILE |
| NIKITA ALEKSEEVICH SHEMYSHEVSKII | ON FILE |
| NIKITA ALEKSEEVICH TORGASHOV | ON FILE |
| NIKITA DOVGAL | ON FILE |
| NIKITA EVGENEVICH BOYKO | ON FILE |
| NIKITA EZHAKOV | ON FILE |
| NIKITA GAVRILOV | ON FILE |
| NIKITA GHECINER | ON FILE |
| NIKITA GLADUN | ON FILE |
| NIKITA KOVALENKO | ON FILE |
| NIKITA MIKHAYLOVICH SIDOROV | ON FILE |
| NIKITA OLEGOVICH PAVLOV | ON FILE |
| NIKITA OLEGOVICH SADCHIKOV | ON FILE |
| NIKITA OLEGOVICH SURSKIKH | ON FILE |
| NIKITA PONOMARENKO | ON FILE |
| NIKITA SERGEEVICH KOCHKUROV | ON FILE |
| NIKITA SERGEYEVICH KUZUBOV | ON FILE |
| NIKITA SERGEYEVICH NESTEROV | ON FILE |
| NIKITA SHISTEROV | ON FILE |
| NIKITA SOKOLOV | ON FILE |
| NIKITA STUPNIKOV | ON FILE |
| NIKITA TEMKIN | ON FILE |
| NIKITA TEREHIN | ON FILE |
| NIKITA VEDERNIKOV | ON FILE |
| NIKITA ZHELTOV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| NIKLAS BLACHNIK | ON FILE |
| NIKLAS DRINHAUS | ON FILE |
| NIKLAS FRANZ HAUG | ON FILE |
| NIKLAS HOFFMANN | ON FILE |
| NIKLAS HUNTEBRINKER | ON FILE |
| NIKLAS MAXIMILIAN BARTHOLME | ON FILE |
| NIKLAS PIEPER | ON FILE |
| NIKLAS STEFAN BOGUSCHEWSKI | ON FILE |
| NIKLAS STUMP | ON FILE |
| NIKO A BASILE | ON FILE |
| NIKO FRERIS | ON FILE |
| NIKO GREGORIO FLORES | ON FILE |
| NIKO SATTLER | ON FILE |
| NIKOL RAHEL | ON FILE |
| NIKOLA ANNETTE RUBINSTEIN | ON FILE |
| NIKOLA BABIC | ON FILE |
| NIKOLA IVANOV RAKOV | ON FILE |
| NIKOLA MILKOW STOJANOW | ON FILE |
| NIKOLA MRDENOVIC | ON FILE |
| NIKOLA OSTOJIC | ON FILE |
| NIKOLA STANCIC | ON FILE |
| NIKOLA VECEROVA | ON FILE |
| NIKOLAI GEORG RUF | ON FILE |
| NIKOLAI KHITSKOV | ON FILE |
| NIKOLAI MIKHAILOVICH CHERKASHIN | ON FILE |
| NIKOLAI OLEGOVICH KHUDIAKOV | ON FILE |
| NIKOLAI VIEROU | ON FILE |
| NIKOLAI VLADIMIROVICH LETASHKOV | ON FILE |
| NIKOLAI VLADIMIROVICH SVISTUNOV | ON FILE |
| NIKOLAI ZUBOVICH | ON FILE |
| NIKOLAJ ANDRE SPROCKHOFF | ON FILE |
| NIKOLAJ MOELLER | ON FILE |
| NIKOLAJ NOERSKOV MADSEN | ON FILE |
| NIKOLAOS ANTONIADIS | ON FILE |
| NIKOLAOS BAIKAS | ON FILE |
| NIKOLAOS KARVELIS PARASCHIS | ON FILE |
| NIKOLAOS PITSINIS | ON FILE |
| NIKOLAS JAY PALCHIKOFF | ON FILE |
| NIKOLAS TIAGO PILARSKI | ON FILE |
| NIKOLAS WEKWERTH | ON FILE |
| NIKOLAUS MERSITS | ON FILE |
| NIKOLAY ALEKSEYEVICH MITCHENKOV | ON FILE |
| NIKOLAY ANATOLYVICH SHANIN | ON FILE |
| NIKOLAY FEDOROV | ON FILE |
| NIKOLAY GINOSYAN | ON FILE |
| NIKOLAY IVOV ALEKSANDROV | ON FILE |
| NIKOLAY KOSTYUKOV | ON FILE |
| NIKOLAY M KUZMENKO | ON FILE |
| NIKOLAY NABATCHIKOV | ON FILE |
| NIKOLAY NIKOLAYEVICH BOTSKALEV | ON FILE |
| NIKOLAY NIKOLAYEVICH DENGIN | ON FILE |
| NIKOLAY NIKOLAYEVICH KOPYSOV | ON FILE |
| NIKOLAY NIKOLAYEVICH KOROLEV | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| NIKOLAY NIKOLAYEVICH NAGEL | ON FILE |
| NIKOLAY NIKOLAYEVICH POZDNYSHKOV | ON FILE |
| NIKOLAY PETROVICH GUBASHOV | ON FILE |
| NIKOLAY RUDANOV | ON FILE |
| NIKOLAY TOMASH | ON FILE |
| NIKOLAY VIKTOROVICH ANIKUSHIN | ON FILE |
| NIKOLAY VIKTOROVICH LYSOV | ON FILE |
| NIKOLAY VLADIMIROVICH VOROBYEV | ON FILE |
| NIKOLETA PATRIK TEN | ON FILE |
| NIKOLETTA YAREMENKO | ON FILE |
| NIKOLOZI CHIKASHUA | ON FILE |
| NILANSHUKUMAR SANJAYBHAI PATEL | ON FILE |
| NILAY ASHOK PATEL | ON FILE |
| NILDA BEATRIZ NAVARRO | ON FILE |
| NILLIAM JOHN BLAKNEY | ON FILE |
| NILS CHRISTIAN WEIGELT | ON FILE |
| NILS FUSSEN | ON FILE |
| NILS HENRIK ERIKSSON | ON FILE |
| NILS JOERN GROÃŸ | ON FILE |
| NILS JOHAN SAMUEL SJOELUND | ON FILE |
| NILS MAKOWSKI | ON FILE |
| NILS MEUSCHEL | ON FILE |
| NILS STEFAN FISCHER | ON FILE |
| NILUFAR SHAVKATOVNA INAMDZHANOVA | ON FILE |
| NIMA GHARIBZADEH | ON FILE |
| NIMESH NALINDRA PERERA LOKUGONA DUWAGE | ON FILE |
| NINA ALEXANDRA BERNHARDT | ON FILE |
| NINA APRIL HOLCOMB | ON FILE |
| NINA BUBIC | ON FILE |
| NINA KALININA | ON FILE |
| NINA MADLAINA DUBOIS | ON FILE |
| NINA PLOTNIKOVA | ON FILE |
| NINA SAMANO | ON FILE |
| NINA WEILANDT | ON FILE |
| NINFA C GARCIA | ON FILE |
| NINFA ESPERANZA LABRADOR CASTANEDA | ON FILE |
| NINO ALFKE | ON FILE |
| NINO DRASCIC | ON FILE |
| NINO GALOVIC | ON FILE |
| NINO INASARIDZE | ON FILE |
| NINO MIKABERIDZE | ON FILE |
| NIR BRUN | ON FILE |
| NIRANJALA MUTUPORUTHOTAGE | ON FILE |
| NIREDUAN HAYEYUSOH | ON FILE |
| NIREEDUWAN HAYIYUSOH | ON FILE |
| NIREEDUWAN HAYIYUSOH | ON FILE |
| NIRLEP S KALRA | ON FILE |
| NISHAN K BHATT | ON FILE |
| NISHATH VERGHESE | ON FILE |
| NISSAN REDDI DOOKERAN | ON FILE |
| NITHEESH THIRUPPATHI | ON FILE |
| NITIN TALREJA | ON FILE |
| NIZAMI MUGBIL OGLY ISAYEV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| NNAMDI PATRICK MORA | ON FILE |
| ÑÑƒÐ¼ÑÐºÐ¸Ð¹ Ð¸Ð³Ð¾Ñ€ÑŒ | ON FILE |
| NO ONE FOREVER | ON FILE |
| NOAH BENJAMIN MILLEN | ON FILE |
| NOAH BRILL HAMPTON | ON FILE |
| NOAH DAVIS CAIN | ON FILE |
| NOAH DERBAS | ON FILE |
| NOAH JOHN BUDRECK | ON FILE |
| NOAH MARC SCOTT | ON FILE |
| NOAH TE STROETE | ON FILE |
| NOAH WILLIAM NALDER | ON FILE |
| NOAH YANNICK LIECHTI | ON FILE |
| NODO MAWUENA OCTAVIO WOAMEDE | ON FILE |
| NOE JEAN LUC BARLET | ON FILE |
| NOE JOSEPH MARTIAL THEVENIN BOURNEUF | ON FILE |
| NOE LUCAS ROBINSON BOURICAND | ON FILE |
| NOEL BADER | ON FILE |
| NOEL ECLEVIA LASTRELLA | ON FILE |
| NOEL KEENE STEIN | ON FILE |
| NOEMA NEVIRO | ON FILE |
| NOFAR AUTOMATION | ON FILE |
| NOHEMI VILLALOBOS MEDINA | ON FILE |
| NOLAN BROOKS PINA | ON FILE |
| NOLAN JAMES MOORE | ON FILE |
| NOLAN JAMES TIERSCH | ON FILE |
| NOLAN JOHN VANNUCCI | ON FILE |
| NOLAN JOHNSON | ON FILE |
| NOLAN RYAN CLARK | ON FILE |
| NORA CECILIA CAMACHO HERNANDEZ | ON FILE |
| NORA EL MONGY | ON FILE |
| NORBERT GERD KRÃ„MER | ON FILE |
| NORBERT JOHANN ZAPATKA | ON FILE |
| NORBERT KAMIL NOWAK | ON FILE |
| NORBERT MEUSEL | ON FILE |
| NORBERT OSEGUERA | ON FILE |
| NORBERT PAPP | ON FILE |
| NORBERT REDL | ON FILE |
| NORBERTO CLARK CUEVAS | ON FILE |
| NORDY VAN HERCK | ON FILE |
| NORMA ALICIA ZAZUETA ZAVALA | ON FILE |
| NORMAN ALCANTAR MAGANA | ON FILE |
| NORMAN ALIG | ON FILE |
| NORMAN BEUSTIER | ON FILE |
| NORMAN DELA CRUZ VIZCARRA | ON FILE |
| NORMAN FAROL JUDAH | ON FILE |
| NORMAN JOHN PAGEL | ON FILE |
| NORMAN LAW | ON FILE |
| NOUR EDDINE MOHAMED BENKERROUM | ON FILE |
| NOVIKOVA NATALIIA | ON FILE |
| NOZUKO KOLOKI | ON FILE |
| NTHABISENG MARGARET CHAKE | ON FILE |
| NTOMBIKAYISE MHLAWULI | ON FILE |
| NTORIAN MYRTAI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| NTSHEBO ALETTA MAKUTOANE | ON FILE |
| NUFFIELD JOSEPH BURNETTE | ON FILE |
| NULL ABDULLA KINAANATH GASIM | ON FILE |
| NULL ABUBOKAR MOHAMUD WARFA | ON FILE |
| NULL AHMED MOHAMED | ON FILE |
| NULL AMANDEEP SINGH | ON FILE |
| NULL BRIAN ATABONG EPINGI | ON FILE |
| NULL HEWAGE SUBHASH CHANDIMAL GUNASENA | ON FILE |
| NULL IBRAHIM HAFIZ | ON FILE |
| NULL JASVINDER SINGH | ON FILE |
| NULL JOHN LIOMBE LUMA | ON FILE |
| NULL PRAMIL SAMPATH GAMACHCHIGE | ON FILE |
| NULL RANURI RESINI UYANAHEWA | ON FILE |
| NULL THALHATH JAUFAR | ON FILE |
| NULL THEIN BO BO | ON FILE |
| NULL URUBOKKA GAMAGE KUMARADASA | ON FILE |
| NUNO AQUIAR SIMOES RODRIGUES | ON FILE |
| NUNO MIGUEL CARINHAS BENTO DOS FOROS | ON FILE |
| NUNO MIGUEL FARIA DA SILVA RIBEIRO | ON FILE |
| NUNO MIGUEL GIESTAS RODRIGUES | ON FILE |
| NUNO RICARDO NOVOA VIANA | ON FILE |
| NUNU CHIKVILADZE | ON FILE |
| NUR AIN BINTI OTHMAN | ON FILE |
| NUR HALWIAH BINTI HAMID | ON FILE |
| NUR SAKINAH BINTI MOHD ARIFF | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAULET ABDILGAPAR | ON FILE |
| NUREILAHI LIYAQAT NALLA | ON FILE |
| NURGAZY ZHAKIYEVICH ZHAKIYEV | ON FILE |
| NURIA CARBONELL ARMERO | ON FILE |
| NURIA GOMEZ ALMARIO | ON FILE |
| NURIA UTRILLA CID | ON FILE |
| NURUDEEN GEORGE BAKARE | ON FILE |
| NYAN DOMINIC DEBLASSIE | ON FILE |
| NZUZIMATONDO MBUAKU WEBSTER | ON FILE |
| OANA FLORENTINA HARBADA | ON FILE |
| OAOHA KT | ON FILE |
| OAVID EDWARL MOLNAF | ON FILE |
| OBSTOLUM ORLANDRO TRIGGS | ON FILE |
| OCTAVIO HOYOS | ON FILE |
| OCTAVIO VERCETTI | ON FILE |
| OCTAVIUS DEJUAN WILLIAMSON | ON FILE |
| ODDMUND PENNER | ON FILE |
| ODWA MJEZU | ON FILE |
| OFELIA PERINI | ON FILE |
| OGHENEOVIE RALPH OTUTU | ON FILE |
| OGUZHAN KARAALI | ON FILE |
| OHANLON ROBERT LASHLEY JR | ON FILE |
| OKHUNJON FARMONOV | ON FILE |
| OKSANA LUCHKOVSKA | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| OKSANA LYTVYNENKO | ON FILE |
| OKSANA SERGEYEVNA SITYAKOVA | ON FILE |
| OKSANA STEPANOVNA SOKOLOVA | ON FILE |
| OKSANA SYDORENKOVA | ON FILE |
| OKSANA VADIMOVNA SHMELEVA | ON FILE |
| OKSANA VIKTOROVNA KHALINA | ON FILE |
| OL GA ALEKSANDROVNA MARKELOVA | ON FILE |
| OLADIPO OLUWASEUN ONAKUNLE | ON FILE |
| OLAF GREGOR GAZDA | ON FILE |
| OLAF KREYENKAMP | ON FILE |
| OLAF MAESSEN | ON FILE |
| OLAF MARTIN SCHMIDT | ON FILE |
| OLAF MATTHIAS HOERIG | ON FILE |
| OLAF SELLMER | ON FILE |
| OLAF WITT | ON FILE |
| OLAFUR NIELS GUNNARSSON | ON FILE |
| OLAKUNLE OLUWAGBENGA IDOWU | ON FILE |
| OLAND CHI OH HO | ON FILE |
| OLAV KYTE HOMMEDAL | ON FILE |
| OLAWALE ABIOLA KUSHIMO | ON FILE |
| OLAWOLE K ISIJOLA | ON FILE |
| OLDRICH SOLC | ON FILE |
| OLEG ALEKSANDROVICH IPATOV | ON FILE |
| OLEG ALEKSANDROVICH VIKTOROV | ON FILE |
| OLEG ALEKSEEVICH DIMITRIEV | ON FILE |
| OLEG ANATOLEVICH BAGAEV | ON FILE |
| OLEG BIRYULIN | ON FILE |
| OLEG DEMCHENKO | ON FILE |
| OLEG DIMITRIEV | ON FILE |
| OLEG FEDOROVICH POPOV | ON FILE |
| OLEG GENNAD YEVICH YAROSLAVTSEV | ON FILE |
| OLEG GENNADYEVICH DARYIN | ON FILE |
| OLEG GRACEV | ON FILE |
| OLEG IVANOVICH ZHUKOV | ON FILE |
| OLEG MUSAYEVICH GASANALIYEV | ON FILE |
| OLEG NIKOLAYEVICH SHOLOKHOV | ON FILE |
| OLEG OLEGOVICH NADEZHDIN | ON FILE |
| OLEG OLEGOVICH PANTIUKHOV | ON FILE |
| OLEG REBHUHN | ON FILE |
| OLEG SERGEEVICH GORELKIN | ON FILE |
| OLEG SERGEYEVICH SEDASHOV | ON FILE |
| OLEG SMORKALOV | ON FILE |
| OLEG TUTASSOV | ON FILE |
| OLEG VASIL YEVICH SUKHAREV | ON FILE |
| OLEG VASILYEVICH ZASIKAN | ON FILE |
| OLEG VLADISLAVOVICH BEKLEMYSHEV | ON FILE |
| OLEG VOLINSKIY | ON FILE |
| OLEG YEREMCHUK | ON FILE |
| OLEG YURYEVICH KOSHELEV | ON FILE |
| OLEGI MODEBADZE | ON FILE |
| OLEH BUCHYNSKYI | ON FILE |
| OLEH HNIDENKO | ON FILE |
| OLEH KHLOPCHUR | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| OLEH KOREN | ON FILE |
| OLEH MAISTRENKO | ON FILE |
| OLEH OZARKO | ON FILE |
| OLEH OZARKO | ON FILE |
| OLEH TRYBULKIN | ON FILE |
| OLEKSANDR CHMILENKO | ON FILE |
| OLEKSANDR DMITROVIC ZILBER | ON FILE |
| OLEKSANDR KHARAKHASH | ON FILE |
| OLEKSANDR KHIZNICHENKO | ON FILE |
| OLEKSANDR KIBKALO | ON FILE |
| OLEKSANDR KIZLYK | ON FILE |
| OLEKSANDR KOSTIUK | ON FILE |
| OLEKSANDR MATVEICHUK | ON FILE |
| OLEKSANDR MATVIIENKO | ON FILE |
| OLEKSANDR MAZYAR | ON FILE |
| OLEKSANDR MOHYLEVETS | ON FILE |
| OLEKSANDR MORMIL | ON FILE |
| OLEKSANDR SALENKO | ON FILE |
| OLEKSANDR SALIVON | ON FILE |
| OLEKSANDR SERVATCHUK | ON FILE |
| OLEKSANDR SITNICHENKO | ON FILE |
| OLEKSANDR SLOBODENIUK | ON FILE |
| OLEKSANDR SOROKA | ON FILE |
| OLEKSANDR TOLSTOI | ON FILE |
| OLEKSANDR TSVYK | ON FILE |
| OLEKSANDR ZADOROZHNYI | ON FILE |
| OLEKSANDR ZIIEROV | ON FILE |
| OLEKSANDR ZOSYMENKO | ON FILE |
| OLEKSII ABRAMOV | ON FILE |
| OLEKSII HUZEI | ON FILE |
| OLEKSII PLOKHYI | ON FILE |
| OLEKSII SAKELARI | ON FILE |
| OLENA BESIDOVSKA | ON FILE |
| OLENA GRYSHCHENKO | ON FILE |
| OLENA KHRYSTIUK | ON FILE |
| OLENA KOKHANIUK | ON FILE |
| OLENA PASYNKOVA | ON FILE |
| OLESYA ALEKSANDROVNA SEMENOVA | ON FILE |
| OLESYA OLEGOVNA MOISEYEVA | ON FILE |
| OLETA KRISTY STOCKHAM | ON FILE |
| OLGA ALEKSEYEVNA SADCHIKOVA | ON FILE |
| OLGA ANATOL YEVNA TRONINA | ON FILE |
| OLGA ANDREEVA | ON FILE |
| OLGA BEATRIZ TARTAGLIA | ON FILE |
| OLGA FABIANA AMIL PEREZ | ON FILE |
| OLGA HANDJA | ON FILE |
| OLGA KHARITONOVA | ON FILE |
| OLGA KOROL | ON FILE |
| OLGA MARIA DANTAS DE ANDRADE | ON FILE |
| OLGA MARIA VEGA REYES | ON FILE |
| OLGA MIKHAYLOVA | ON FILE |
| OLGA MOSKALENKO | ON FILE |
| OLGA SHATYLO | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| OLGA VALEREVNA GRIGOREVA | ON FILE |
| OLGA VIKTOROVNA NECHAYEVA | ON FILE |
| OLGA VLADIMIROVNA MARAYEVA | ON FILE |
| OLGA YALKAB | ON FILE |
| OLGA YEVGENYEVNA DEYNEKO | ON FILE |
| OLGA YURYEVNA MATKOVA | ON FILE |
| OLHA BOROVYK | ON FILE |
| OLHA BORYSENKO | ON FILE |
| OLHA BUKHTIIAROVA | ON FILE |
| OLHA OLIINYK | ON FILE |
| OLHA SOLOVIOVA | ON FILE |
| OLIVA ROCHA QUIROGA | ON FILE |
| OLIVELL LATRICE SHADDON | ON FILE |
| OLIVER ADRIANO WILLIAM ARCI | ON FILE |
| OLIVER AUBEL | ON FILE |
| OLIVER AUGUSTIN | ON FILE |
| OLIVER BIDERBOST | ON FILE |
| OLIVER CHARLES THEOS | ON FILE |
| OLIVER DE VRIES | ON FILE |
| OLIVER EATON WILLIAMSON JR | ON FILE |
| OLIVER ERDMANN | ON FILE |
| OLIVER GABRIEL | ON FILE |
| OLIVER GASSMANN | ON FILE |
| OLIVER GEHRISCH | ON FILE |
| OLIVER GRABLER | ON FILE |
| OLIVER GRUÃŸ | ON FILE |
| OLIVER J DAVIS | ON FILE |
| OLIVER JÃ–RG DEHMEL | ON FILE |
| OLIVER JOHN COLLINS | ON FILE |
| OLIVER JOHN KAMPING | ON FILE |
| OLIVER KIESSLER | ON FILE |
| OLIVER KJÃ¸LSEN | ON FILE |
| OLIVER LAUFENBERG | ON FILE |
| OLIVER LOUIS HARGETT | ON FILE |
| OLIVER LUCAS BIRNSTEIN | ON FILE |
| OLIVER MANDEL | ON FILE |
| OLIVER MARKUS KÃ„SS | ON FILE |
| OLIVER MARKUS KAESS | ON FILE |
| OLIVER MAYA | ON FILE |
| OLIVER NICHOLAS ANDREW STRINGFIELD | ON FILE |
| OLIVER RASP | ON FILE |
| OLIVER RICHARD LEIPOLD | ON FILE |
| OLIVER ROLF BAUMANN | ON FILE |
| OLIVER SCHEFFLER | ON FILE |
| OLIVER SCHRIDDE | ON FILE |
| OLIVER STEINWANDTER | ON FILE |
| OLIVER THOMAS JORDAN SMITH | ON FILE |
| OLIVER THOMAS WALKER | ON FILE |
| OLIVERA JOKSIMOVIC | ON FILE |
| OLIVIA CHERONET | ON FILE |
| OLIVIA OLIVEIRA PIRES | ON FILE |
| OLIVIA ROSE SPELLMAN | ON FILE |
| OLIVIA SEVAN ALEAS MINASIAN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| OLIVIA VANESSA SHACKLEFORD | ON FILE |
| OLIVIER ABADIE-PENARS | ON FILE |
| OLIVIER DOS REIS LOPES | ON FILE |
| OLIVIER GERARD ROGER MATHIS | ON FILE |
| OLIVIER HICOLAS PIERRE DIOLOSA | ON FILE |
| OLIVIER JEAN GRENIER | ON FILE |
| OLIVIER JORIS | ON FILE |
| OLIVIER MARIE YVES DE CHIVRE | ON FILE |
| OLIVIER MICHEL MARIE BUREAU | ON FILE |
| OLIVIER PAUL M NYSSEN | ON FILE |
| OLKHONUUD ALTANTUYA | ON FILE |
| OLLI JUHANI HERRANEN | ON FILE |
| OLOV EINAR ANDREAS THORN | ON FILE |
| OLUKEMI L IJAOLA | ON FILE |
| OLUMIDE SONUGA | ON FILE |
| OLUWASEGUN RAHMAN YEKINI | ON FILE |
| OLUWATOBI VICTOR ISAAC IREIN | ON FILE |
| OMAR ABDUL HAMEED | ON FILE |
| OMAR ALI ALSAIFI | ON FILE |
| OMAR AYMAN TAMIMI | ON FILE |
| OMAR BENTIS | ON FILE |
| OMAR BOUSO | ON FILE |
| OMAR CORSO | ON FILE |
| OMAR CRUZ BRAVO | ON FILE |
| OMAR HUSSEIN NABAHANI | ON FILE |
| OMAR ISRAEL ROBLES | ON FILE |
| OMAR MAGANA | ON FILE |
| OMAR TAREK SALAH ELDIN ALI MOHAMED | ON FILE |
| OMEED SHAAF | ON FILE |
| OMER SEBASTIAN LARRANAGA SHAVIV | ON FILE |
| OMER SEYMENOGLU | ON FILE |
| OMER SEYMENOGLU | ON FILE |
| OMID DORANI | ON FILE |
| OMKAR PARSHURAM MALI | ON FILE |
| OMONILLO MEKHMONOVICH KUCHKAROV | ON FILE |
| ONANONG SUWALAK | ON FILE |
| ONDRA MEASHALE WITHERSPOON | ON FILE |
| ONDREJ CIESLAR | ON FILE |
| ONDREJ DOVEC | ON FILE |
| ONDREJ KRSEK | ON FILE |
| ONDREJ NENADL | ON FILE |
| ONDREJ POSPISIL | ON FILE |
| ONDREJ SMOLIK | ON FILE |
| ONNI HERMANNI HAERKOENEN | ON FILE |
| ONNIK TOROSYAN | ON FILE |
| ONTARIO PIERRIE WOMACK HATTER | ON FILE |
| ONUR GORPUZ | ON FILE |
| ONYEDIKA IFECHUKWU ORJI | ON FILE |
| OPEYEMI RACHAEL JONATHAN | ON FILE |
| OPEYEMI SAMUEL BAMIDELE | ON FILE |
| OPRAH OLORATO RAPHANE | ON FILE |
| OR RODED | ON FILE |
| ORA BELK CULP | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ORANGEL MATTA | ON FILE |
| ORETIAS LOUIS HERRON | ON FILE |
| ORHAN AYHAN | ON FILE |
| ORHAN COLAK | ON FILE |
| ORHAN SUENER | ON FILE |
| ORI M ZEIGER | ON FILE |
| ORIAN BRIAN KISHOR COLEMAN | ON FILE |
| ORIANO ANDREA SUARDI | ON FILE |
| ORIANYELIS YOLANDA BASANTA ROJAS | ON FILE |
| ORIETTA NICOLETTO | ON FILE |
| ORIJIT KAR | ON FILE |
| ORION JOSEPH HARO | ON FILE |
| ORITEME TOMINI BANIGO | ON FILE |
| ORLANDO ANDRES IBARRA GARCIA | ON FILE |
| ORLANDO FEDERICO PENA LOPEZ | ON FILE |
| ORLANDO R RUSSO | ON FILE |
| ORNELLA CILLARUELO ARENERZ | ON FILE |
| ORTAL KIRSONTRILLING | ON FILE |
| ORUC KAHRIMAN | ON FILE |
| ORVAL DANIEL WYLAND JR | ON FILE |
| OSABUOHIEN TIMOTHY OLOTU | ON FILE |
| OSAMA MAHMOUD | ON FILE |
| OSCAR ALBERTO HERRERA RUIZ | ON FILE |
| OSCAR CALVO ALVAREZ | ON FILE |
| OSCAR CANSECO GARCIA | ON FILE |
| OSCAR CORTEZ | ON FILE |
| OSCAR EDUARDO STUBENRAUCH | ON FILE |
| OSCAR ENRIQUE GARCIA RAMIREZ | ON FILE |
| OSCAR G BERNARDINO | ON FILE |
| OSCAR JAMBRINA SERRANO | ON FILE |
| OSCAR KRZYSZTOF CZEMPIEL | ON FILE |
| OSCAR MANUEL BOU NATER | ON FILE |
| OSCAR MAXIILIANO NIEVAS | ON FILE |
| OSCAR MAXIILIANO NIEVAS | ON FILE |
| OSCAR MIGUEL DIAS MIRANDA | ON FILE |
| OSCAR MORALES | ON FILE |
| OSCAR OCTAVIO MOLINA | ON FILE |
| OSCAR SCHACK MADSEN | ON FILE |
| OSCAR THOMAS SKOGLUND | ON FILE |
| OSCAR VALA | ON FILE |
| OSCAR WILLIAM BERNTSSON | ON FILE |
| OSCAR ZADALE HAMPTON | ON FILE |
| OSKAR ALEXANDER PELHAM GORDON | ON FILE |
| OSKAR MARCIN CHYBOWSKI | ON FILE |
| OSKAR MARINIC | ON FILE |
| OSKAR SCHMITT | ON FILE |
| OSKAR TOMASZ WATOR | ON FILE |
| OSKARS VERPAKOVSKIS | ON FILE |
| OSL SG PTE. LTD | ON FILE |
| OSMAN EFE ADALIER | ON FILE |
| OSMANY PILOTO | ON FILE |
| OSTAP LERNATOVYCH | ON FILE |
| OSVALDO FRANSISCO GONZALEZ | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| OSVALDO MARTIN QUIROGA | ON FILE |
| OSWALD KWASI ACHAMPONG | ON FILE |
| OSWALDO RODRIGUEZ SANTILLAN | ON FILE |
| OTAR BUISHVILI | ON FILE |
| OTAVIO AUGUSTO ZANELLA | ON FILE |
| OTHMANE AOUAMEUR | ON FILE |
| OTHO LESURE JR | ON FILE |
| OTIS RAY HANSON JR | ON FILE |
| OTTMAR EUGEN KELLER | ON FILE |
| OTTO THOMPSON BURROUGHS | ON FILE |
| OUFAN XIA | ON FILE |
| OVIDIU IOAN BOZGA | ON FILE |
| OW YING QIAN | ON FILE |
| OWAIS SHAREEF | ON FILE |
| OWEN CURTISS BOYD | ON FILE |
| OWEN FOSTER GROVE | ON FILE |
| OWEN TRUJILLO RODRIGUEZ | ON FILE |
| OYBEK AVAZBEKOVICH MATVALIEV | ON FILE |
| OZAN OZYEGEN | ON FILE |
| OZAN SEVGI | ON FILE |
| OZAN SEVGI | ON FILE |
| OZGUR TAYLAN GULTEKIN | ON FILE |
| OZIEL ALDANA | ON FILE |
| OZKAN CABITKAN | ON FILE |
| PAAVO-ILARI KUIKKA | ON FILE |
| PABLO ANTONIO TORTOSA | ON FILE |
| PABLO BENJAMIN PEREYRA | ON FILE |
| PABLO DANIEL DOSTER | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | ON FILE |
| PABLO GABRIEL MONACHESE | ON FILE |
| PABLO ISAK GUTFRAJND MEIER | ON FILE |
| PABLO LEON SAMPIERI | ON FILE |
| PABLO MARONNA | ON FILE |
| PABLO VIDAL ALDEA | ON FILE |
| PACHAMMAL THIRUMALAVASAN | ON FILE |
| PAIGE NICOLE PRESLEY | ON FILE |
| PAISIT CHANTASARTKOSOL | ON FILE |
| PAK HUEN NG | ON FILE |
| PAK YIN LIU | ON FILE |
| PAKASIT VIERRA | ON FILE |
| PALAZOGLU MERT | ON FILE |
| PALAZOGLU MERT | ON FILE |
| PALIDA SEESOMBUT | ON FILE |
| PALINA SUDAR | ON FILE |
| PALLOMA MARIA REIS DA ANUCIACAO | ON FILE |
| PALOMA DANIEL BASTOS | ON FILE |
| PALOMA DANIEL BASTOS | ON FILE |
| PAMALLA JUNE STEGALL | ON FILE |
| PAMELA LYNNETTA LEVISON | ON FILE |
| PAMELA NATALY DOMINGUEZ | ON FILE |
| PAMELA S REILLY | ON FILE |
| PAMELA SUE BELOAT | ON FILE |
| PAMELA VIRGINA REDAN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| PANAGIOTIS CHATZIPANAGIOTOU | ON FILE |
| PANAGIOTIS KORDALIS | ON FILE |
| PANAGIOTIS NASTOS | ON FILE |
| PANAT CHANBOONYAWAT | ON FILE |
| PANG JIN QI | ON FILE |
| PANG KAI SHI | ON FILE |
| PANG YONG HUAT | ON FILE |
| PANOTPORN THANATHORN | ON FILE |
| PAOLA ANDREA OLIVERA DE LOS SANTOS | ON FILE |
| PAOLA ANDREA VALENCIA LONDONO | ON FILE |
| PAOLA ANNA MARIA BERNASCONI BARRELLA | ON FILE |
| PAOLA CREPARULA | ON FILE |
| PAOLA EMILCE ROSAS | ON FILE |
| PAOLA EMILCE ROSAS | ON FILE |
| PAOLA MANFREDI | ON FILE |
| PAOLA MICHELL PEREZ | ON FILE |
| PAOLA ROOS ALTAMIRANS | ON FILE |
| PAOLA TROISI | ON FILE |
| PAOLA VELLUDO | ON FILE |
| PAOLO ANGELO RIGHETTO | ON FILE |
| PAOLO FICI | ON FILE |
| PAOLO FORESTA | ON FILE |
| PAOLO REY QUINDIPAN SALAS | ON FILE |
| PAOLO ROBERTO MELLO | ON FILE |
| PAOLO SCALZI | ON FILE |
| PAOLO SPERONI | ON FILE |
| PAPI PIET RIDDLES | ON FILE |
| PAR HLEI SUNG TINGPAW | ON FILE |
| PARAG KAUSHIK BHATT | ON FILE |
| PARAMJEET KOLISH | ON FILE |
| PARAMJIT DASS | ON FILE |
| PARIMAL JADAVBHAI SONI | ON FILE |
| PARKER BALLEW | ON FILE |
| PARKER COLE DYER | ON FILE |
| PARKER EDWARD WILLS | ON FILE |
| PARKER NORBY BOULAND | ON FILE |
| PARKER ROBERTSON | ON FILE |
| PARKERSON CALL JONES | ON FILE |
| PARMESHWAR LAL | ON FILE |
| PARTH GARG | ON FILE |
| PARTHIVKUMAR S SONI | ON FILE |
| PARUYR POGHOSYAN | ON FILE |
| PARV PRABHAKAR | ON FILE |
| PARVATHI MARIMUTHU | ON FILE |
| PARVIZ KHOLBOBOYEVICH ISMATOV | ON FILE |
| PASCAL BETTINGER | ON FILE |
| PASCAL CHRISTEN | ON FILE |
| PASCAL DREWS | ON FILE |
| PASCAL FLORIAN SCHOEPFER | ON FILE |
| PASCAL GERSPACHER | ON FILE |
| PASCAL GUILLAUME PENITZKA | ON FILE |
| PASCAL JOSEPH BODINIER | ON FILE |
| PASCAL JUNG | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| PASCAL KLEIN | ON FILE |
| PASCAL KOPMANN | ON FILE |
| PASCAL LINDENBACH | ON FILE |
| PASCAL PETER ELSNER | ON FILE |
| PASCAL STEGMANN | ON FILE |
| PASCAL WAGENER | ON FILE |
| PASCAL WOLFGANG KANDLER | ON FILE |
| PASCALE GUBLER | ON FILE |
| PASCALE JEANNETTE AROHA HENNESSEY | ON FILE |
| PASCAL-JOEL SCHULZ | ON FILE |
| PASCAL-OLIVIER GIROUX | ON FILE |
| PASHA PERTUX | ON FILE |
| PASINDU KAUSHAN VIDANAGE | ON FILE |
| PASZTOR GABOR | ON FILE |
| PATEL KRISH ABHISHEK | ON FILE |
| PATEL VAIDIK GANAPATBHAI | ON FILE |
| PATHIRANA DIMUTHU HARSHANATH VITHARANA | ON FILE |
| PATHOMPONG PUANGPONG | ON FILE |
| PATIENCE ANTHONY | ON FILE |
| PATRIC CASTRO BORGES | ON FILE |
| PATRIC GUNTHER PANNASCH | ON FILE |
| PATRICE DANIEL CLAUDE SCANAVINI | ON FILE |
| PATRICI OLAYO SANDOVAL VALDERRAMA | ON FILE |
| PATRICIA A GITTENS | ON FILE |
| PATRICIA A REILLY | ON FILE |
| PATRICIA ANNY MISSIO SARAGOZA | ON FILE |
| PATRICIA BAILEY FALLON | ON FILE |
| PATRICIA ELISE VASQUEZ | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA FERREIRA MACHADO OLIVEIRA | ON FILE |
| PATRICIA HERNANDEZ | ON FILE |
| PATRICIA JO LARSON | ON FILE |
| PATRICIA M WHITE | ON FILE |
| PATRICIA MARIE DIXON | ON FILE |
| PATRICIA MARY BLADE | ON FILE |
| PATRICIO NICOLAS ROMERO | ON FILE |
| PATRICIO PEREZ ITURRASPE | ON FILE |
| PATRICK A MANFRA 3RD | ON FILE |
| PATRICK AGBINCOLA | ON FILE |
| PATRICK AHMED MERCHANT | ON FILE |
| PATRICK ALEXANDER POBLETE | ON FILE |
| PATRICK ALEXANDER SCHNURR | ON FILE |
| PATRICK AMADEU | ON FILE |
| PATRICK ARCH LYNCH | ON FILE |
| PATRICK BASTIAN NOWACKI | ON FILE |
| PATRICK BEEK | ON FILE |
| PATRICK BERG | ON FILE |
| PATRICK BOELHOUWER BOUMAN | ON FILE |
| PATRICK BRIAN MCGEE | ON FILE |
| PATRICK BROOS | ON FILE |
| PATRICK BURCHARD | ON FILE |
| PATRICK CAMACHO SCHWEEN | ON FILE |
| PATRICK CARL SIMISOLA ALAO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| PATRICK CHRISTY | ON FILE |
| PATRICK D DINOVO | ON FILE |
| PATRICK DANIEL AUER | ON FILE |
| PATRICK DONALD LANGAN | ON FILE |
| PATRICK EOIN MC KENNA | ON FILE |
| PATRICK F SUAREZ | ON FILE |
| PATRICK FABIAN WITTWER | ON FILE |
| PATRICK FYNN | ON FILE |
| PATRICK GARY WOODS | ON FILE |
| PATRICK GEORGE SULLIVAN | ON FILE |
| PATRICK GREGOR GREGOR | ON FILE |
| PATRICK GREINER | ON FILE |
| PATRICK HÃ„TTY | ON FILE |
| PATRICK HAAS | ON FILE |
| PATRICK HARRIMAN REILLY | ON FILE |
| PATRICK HEISS | ON FILE |
| PATRICK ISRAEL ANDING | ON FILE |
| PATRICK J ANDERSON | ON FILE |
| PATRICK J SIKORSKI | ON FILE |
| PATRICK JAMES CALLAGHAN | ON FILE |
| PATRICK JÃŒRGEN MEES | ON FILE |
| PATRICK JESSE WATKINS | ON FILE |
| PATRICK JORDAN SCHELTGEN | ON FILE |
| PATRICK JOSHUA BRANDSCH | ON FILE |
| PATRICK JUDE KERR | ON FILE |
| PATRICK KAROLY | ON FILE |
| PATRICK L ORIEDO | ON FILE |
| PATRICK LEE RANFT | ON FILE |
| PATRICK LEON HEUER | ON FILE |
| PATRICK LYNN SWINDALL | ON FILE |
| PATRICK M ARPAIA | ON FILE |
| PATRICK M WALSH | ON FILE |
| PATRICK MANUEL KLEINER | ON FILE |
| PATRICK MARCUS METELMANN | ON FILE |
| PATRICK MICHAEL BAINBRIDGE | ON FILE |
| PATRICK MICHAEL CANNON | ON FILE |
| PATRICK MICHAEL PADGETT | ON FILE |
| PATRICK MIZE | ON FILE |
| PATRICK MURALT | ON FILE |
| PATRICK NEAL JONES | ON FILE |
| PATRICK NICHOLAS BECK | ON FILE |
| PATRICK NKAFU OKIE | ON FILE |
| PATRICK OLIVER ILLE | ON FILE |
| PATRICK ORSSICH HUTCHINSON | ON FILE |
| PATRICK PAVEL | ON FILE |
| PATRICK RANDALL RICHARDSON | ON FILE |
| PATRICK RENE SALEH-ZAKI | ON FILE |
| PATRICK REUTER | ON FILE |
| PATRICK ROLAND RINNER | ON FILE |
| PATRICK RYAN HAMILTON | ON FILE |
| PATRICK RYAN HOWARD | ON FILE |
| PATRICK SASCHA GROÃŸMANN | ON FILE |
| PATRICK SCHÃ„FER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| PATRICK SCHITTER | ON FILE |
| PATRICK SCHITTER | ON FILE |
| PATRICK SCOTT AHAUS | ON FILE |
| PATRICK SOKOLOVSKY | ON FILE |
| PATRICK STEINER | ON FILE |
| PATRICK STEVEN SORIANO ROJAS | ON FILE |
| PATRICK STRUBEL | ON FILE |
| PATRICK SULLIVAN | ON FILE |
| PATRICK TAN SHOONG CHIN | ON FILE |
| PATRICK THEISEN | ON FILE |
| PATRICK TRISTAN GALVEZ | ON FILE |
| PATRICK VIET DZUNG KOLB | ON FILE |
| PATRICK WALTER | ON FILE |
| PATRICK WILLIAM ARNOLD | ON FILE |
| PATRICK WILLIAM JOSEPH PAQUETTE | ON FILE |
| PATRIK FEJFER | ON FILE |
| PATRIK KREHAK | ON FILE |
| PATRIK SEMAN | ON FILE |
| PATRIK SEMAN | ON FILE |
| PATRIK SOUKUP | ON FILE |
| PATRIKS JAKOBSONS | ON FILE |
| PATRIQUE DEFAUX | ON FILE |
| PATRIZIA ANDELINI | ON FILE |
| PATRIZIA AQUILINO | ON FILE |
| PATRIZIA SCHMID | ON FILE |
| PATRLK RAMPA | ON FILE |
| PATRYCJA KLAUDIA KRUPINSKA | ON FILE |
| PATRYCJA SAPIERZYNSKA | ON FILE |
| PATRYCJA SZULC | ON FILE |
| PATRYK DANIEL GIERJATOWICZ | ON FILE |
| PATRYK DAWID SOPALA | ON FILE |
| PATRYK ORLOWICZ | ON FILE |
| PATRYK PAWLOWSKI | ON FILE |
| PAUL A AUDHOE | ON FILE |
| PAUL ADAIR JANNEY | ON FILE |
| PAUL ADAM KEDDIE | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE |
| PAUL ALEXANDER ZIMMERER | ON FILE |
| PAUL ANDREW GREENE | ON FILE |
| PAUL ANDREW LUNNEBERG | ON FILE |
| PAUL ANDREW SAENZ | ON FILE |
| PAUL ANDREW WERNER | ON FILE |
| PAUL ANTHONY MILLER | ON FILE |
| PAUL ANTHONY RAMEY II | ON FILE |
| PAUL ANTHONY SCHUWEILER | ON FILE |
| PAUL B KRAUSS | ON FILE |
| PAUL BERNHARD LEINMÃŒLLER | ON FILE |
| PAUL BRUNO | ON FILE |
| PAUL CARLOS FERREIRA | ON FILE |
| PAUL CHRISTOPHER BACKSTROM | ON FILE |
| PAUL CLAYTON EUGENE HILL | ON FILE |
| PAUL DAMIEN O REILLY | ON FILE |
| PAUL DAVID HOLLIFIELD | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| PAUL DAVID PALCIC | ON FILE |
| PAUL DAVID SHELLEY | ON FILE |
| PAUL DMITRI ANTON ATKINSON | ON FILE |
| PAUL EDWARD REMBOLD | ON FILE |
| PAUL ETIENNE MATTIOLI | ON FILE |
| PAUL EURICH | ON FILE |
| PAUL F HAMILTON | ON FILE |
| PAUL FERENC TICHY | ON FILE |
| PAUL G NEUFELD | ON FILE |
| PAUL GABRIEL ROJAS LOPEZ | ON FILE |
| PAUL GORDON MACQUARRIE | ON FILE |
| PAUL GRÃŒTZE | ON FILE |
| PAUL HÃ–PNER | ON FILE |
| PAUL HENDRIK VAN DER SCHEE | ON FILE |
| PAUL HO KOK HUA | ON FILE |
| PAUL ILER STOE | ON FILE |
| PAUL ILJA IMMANUEL CRECELIUS | ON FILE |
| PAUL J WALTER | ON FILE |
| PAUL J YOUNG | ON FILE |
| PAUL JAMES GREEN | ON FILE |
| PAUL JEAN NAVEAU | ON FILE |
| PAUL JEFFERY VANCE | ON FILE |
| PAUL JOHN FIORI | ON FILE |
| PAUL JORDAN | ON FILE |
| PAUL JOSCHA LEEUW | ON FILE |
| PAUL JOSEPH CORBETT | ON FILE |
| PAUL JOSEPH THOMAS | ON FILE |
| PAUL JOSPEH WHYTE | ON FILE |
| PAUL JUN HA | ON FILE |
| PAUL KAMMLER | ON FILE |
| PAUL KEITH JARVIS | ON FILE |
| PAUL KNOBLOCH | ON FILE |
| PAUL KUSSAUER | ON FILE |
| PAUL LAMIN KOROMA | ON FILE |
| PAUL LESLIE DAVIES | ON FILE |
| PAUL LINUS OLIVER SCHLÃŒTER | ON FILE |
| PAUL LUDWIG CARRIER | ON FILE |
| PAUL M RINK | ON FILE |
| PAUL M ROONEY | ON FILE |
| PAUL M SEFERIAN | ON FILE |
| PAUL MICHAEL DESANTIS | ON FILE |
| PAUL MORITZ GOLLER | ON FILE |
| PAUL MORREN | ON FILE |
| PAUL NICHOLAS KIEFFER | ON FILE |
| PAUL NICHOLAS ROBBINS | ON FILE |
| PAUL NIRANJAMAL MENDIS | ON FILE |
| PAUL PABLER | ON FILE |
| PAUL PETTINGER | ON FILE |
| PAUL PRESINZANO | ON FILE |
| PAUL RAYMOND VELASQUEZ | ON FILE |
| PAUL RICHARD WOLFE | ON FILE |
| PAUL RIGA | ON FILE |
| PAUL ROBERT BARNETT | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| PAUL ROBERT GREGORY | ON FILE |
| PAUL S MOLANDER | ON FILE |
| PAUL S PHILIPSON | ON FILE |
| PAUL SALAZAR | ON FILE |
| PAUL SCHUMACHER | ON FILE |
| PAUL TREACY | ON FILE |
| PAUL TRIPORO | ON FILE |
| PAUL VAN DORSTEN | ON FILE |
| PAUL VARGAS | ON FILE |
| PAUL WELLS | ON FILE |
| PAUL WILLIAM CROOK | ON FILE |
| PAUL WILLIAM RALPH DODD | ON FILE |
| PAULA A CORIANO | ON FILE |
| PAULA CHRISTINE EMILIE LIMPER | ON FILE |
| PAULA CHRISTINE EMILIE LIMPER | ON FILE |
| PAULA LYNN MCCANNON | ON FILE |
| PAULA MAURICIO DE CARVALHO | ON FILE |
| PAULA NADINE WITTMER | ON FILE |
| PAULINA LEONOR SEGURA | ON FILE |
| PAULINA M PAZMINO | ON FILE |
| PAULINE VUONG | ON FILE |
| PAUL-IONUT NITA | ON FILE |
| PAULO ALEXANDRE CUSTODIO | ON FILE |
| PAULO CESAR SANTOS SOUZA | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | ON FILE |
| PAULO PEDROSA | ON FILE |
| PAULO SERGIO DA SILVA FREITAS | ON FILE |
| PAULOS KOSTOPOULOS | ON FILE |
| PAVALAKODI KALANJI | ON FILE |
| PAVANANTHAN BALASINGAM | ON FILE |
| PAVEL ANATOLEVICH SHARASHOV | ON FILE |
| PAVEL CERNY | ON FILE |
| PAVEL DMITRIEVICH KABANOV | ON FILE |
| PAVEL EVGENEVICH REVIDOVICH | ON FILE |
| PAVEL GRIGORJEV | ON FILE |
| PAVEL IUR EVICH POZDNIAKOV | ON FILE |
| PAVEL IVANOVICH KRASNOSLOBODTSEV | ON FILE |
| PAVEL KÃ–NIG | ON FILE |
| PAVEL LESKO | ON FILE |
| PAVEL MAKSIMOVICH KUZKIN | ON FILE |
| PAVEL MIKESKA | ON FILE |
| PAVEL MIKESKA | ON FILE |
| PAVEL PAVLOVICH MITIN | ON FILE |
| PAVEL PETROVICH VOSTROV | ON FILE |
| PAVEL REZNICEK | ON FILE |
| PAVEL SERDYUK | ON FILE |
| PAVEL SERGEEVICH KURCHIK | ON FILE |
| PAVEL SERGEEVICH SHARIPOV | ON FILE |
| PAVEL SERGEYEVICH KOCHEPASOV | ON FILE |
| PAVEL SERGEYEVICH SHELYAGIN | ON FILE |
| PAVEL SIMISINOV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| PAVEL SOUKUP | ON FILE |
| PAVEL STANCIK | ON FILE |
| PAVEL VALER EVICH VARNAVSKII | ON FILE |
| PAVEL VALER YEVICH SERGUNOV | ON FILE |
| PAVEL VALIEV | ON FILE |
| PAVEL VILIM | ON FILE |
| PAVEL VITKOUSKI | ON FILE |
| PAVITHIRA JAYARAMAN | ON FILE |
| PAVLA SLEZAKOVA | ON FILE |
| PAVLE JONKE | ON FILE |
| PAVLO BILOSHYTSKYY | ON FILE |
| PAVLO CHYROCHKA | ON FILE |
| PAVLO NESTERENKO | ON FILE |
| PAVLO VOROBYOV | ON FILE |
| PAVOL KACEJ | ON FILE |
| PAWEL ARTUR GOJZEWSKI | ON FILE |
| PAWEL ARTUR GOJZEWSKI | ON FILE |
| PAWEL J POPLAWSKI | ON FILE |
| PAWEL KLEWEK | ON FILE |
| PAWEL LIPKA | ON FILE |
| PAWEL LIS | ON FILE |
| PAWEL LUKASZ ZALEWSKI | ON FILE |
| PAWEL MARCIN JADCZAK | ON FILE |
| PAWEL ROBERT KORZEMBSKI | ON FILE |
| PAWEL WIKTOR HUMA | ON FILE |
| PAZ PARAMDEEP DHODY | ON FILE |
| PAZHANI PICHAKARAN | ON FILE |
| PAZHANIYAMMAL PAZHANI | ON FILE |
| PAZHANIYAMMAL RANGANATHAN | ON FILE |
| PEDRAM DARYUS SHIRGIR | ON FILE |
| PEDRAM EMIL STRAND NIKOUI | ON FILE |
| PEDRO ALVES DE MENEZER NETO | ON FILE |
| PEDRO ANDRE FERREIRA DE CARVALHO MENDES | ON FILE |
| PEDRO ARIEL MENEZES MEIRELLES | ON FILE |
| PEDRO AZEVEDO CARVALHO GONCALVES | ON FILE |
| PEDRO CASAIS DA SILVA E SOUSA GONCALVES | ON FILE |
| PEDRO DANIEL ALMEIDA CASTRO | ON FILE |
| PEDRO DANIEL ALMEIDA CASTRO | ON FILE |
| PEDRO DOS SANTOS COSTEIRA MARTINS | ON FILE |
| PEDRO ENRIQUE RODRIGUEZ ROMEO | ON FILE |
| PEDRO HENRIQUE SELLIS RIBAS | ON FILE |
| PEDRO HENRIQUE SELLIS RIBAS | ON FILE |
| PEDRO HENRIQUE SELLIS RIBAS | ON FILE |
| PEDRO JOSE JUNIOR JIMENO SALCEDO | ON FILE |
| PEDRO JOVANY ALVAREZ | ON FILE |
| PEDRO LEALDINO FILHO | ON FILE |
| PEDRO LUCIO GOUVEIA DE ASTRE | ON FILE |
| PEDRO LUCIO GOUVEIA DE ASTRE | ON FILE |
| PEDRO LUIS MONTEIRO MENDES E AFONSO | ON FILE |
| PEDRO M PIRES | ON FILE |
| PEDRO MARIA DE SOUZA COSTA | ON FILE |
| PEDRO MENESES DE ALMEIDA SILVA | ON FILE |
| PEDRO MIGUEL ABREU DANTAS | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| PEDRO MIGUEL CORTICADA NOVA | ON FILE |
| PEDRO MIGUEL DOS SANTOS RODRIGUES | ON FILE |
| PEDRO MIGUEL NEVES DA COSTA FLORES | ON FILE |
| PEDRO MIGUEL SOUSA TEIXEIRA | ON FILE |
| PEDRO MILETI GIL RODRIGUES | ON FILE |
| PEDRO NONE RAMOS | ON FILE |
| PEDRO OLIVAS PEREZ | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO SALVADOR LOPEZ AMOROS | ON FILE |
| PEDRO SILVA DALTRO MOURA | ON FILE |
| PEEYUSH AGGARWAL | ON FILE |
| PEGGY S LARUE | ON FILE |
| PEI CHUNG CHOU | ON FILE |
| PEJMAN AFRAKHTEH | ON FILE |
| PEKKA ARVI JOHANNES KARHU | ON FILE |
| PELAYO GIL CARNERO | ON FILE |
| PELIN NUR OZGUR | ON FILE |
| PENG HOU | ON FILE |
| PENG SHAO | ON FILE |
| PENG ZHANG | ON FILE |
| PENGCHENG BU | ON FILE |
| PENGCHONG ZHANG | ON FILE |
| PEPPINO COSTANZA GAGLIO | ON FILE |
| PER EDVIN ERIK STOLTZ | ON FILE |
| PER JOHAN ANDERSSON | ON FILE |
| PER NICOLAI CLAUSEN | ON FILE |
| PER TIMMY BERGKVIST | ON FILE |
| PER VICTOR ALEXANDER BOMAN | ON FILE |
| PERIYANAYAKI MANIKANDAN | ON FILE |
| PERRY LANE MARTIN | ON FILE |
| PERRY MAXWELL DOVBERG | ON FILE |
| PETAR ANTONIO STADLER | ON FILE |
| PETAR ATANASOVSKI | ON FILE |
| PETAR GLOBAREVIC | ON FILE |
| PETAR IVANOV MANOV | ON FILE |
| PETAR KRESIMIR MARASOVIC | ON FILE |
| PETE ANDREW COHEN | ON FILE |
| PETER ALLEN | ON FILE |
| PETER AMIR ISKANDER | ON FILE |
| PETER ANDREAS LANGE | ON FILE |
| PETER ANTHONY VAN VELSEN | ON FILE |
| PETER BRASK | ON FILE |
| PETER C TZIOTIS | ON FILE |
| PETER CHRISTIAN RADBRUCH | ON FILE |
| PETER COLLINS | ON FILE |
| PETER CONTRERAS JR | ON FILE |
| PETER D THIRAWANKANOK | ON FILE |
| PETER DANIEL WITTENBERG | ON FILE |
| PETER DAVID GLICKMAN | ON FILE |
| PETER DOMINIKUS JOSEF GEBHARD BERNEGG | ON FILE |
| PETER EHRENGRUBER | ON FILE |
| PETER EHRINGHAUSEN | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| PETER FOSU | ON FILE |
| PETER FRANCIS MCLAREN | ON FILE |
| PETER GEORGE DIACO | ON FILE |
| PETER GIOVANNI TANKISS | ON FILE |
| PETER HELSHAM | ON FILE |
| PETER JAMES BLANEY | ON FILE |
| PETER JAMES BOURAPHAEL | ON FILE |
| PETER JAMES OTTLEY | ON FILE |
| PETER JOCHEN HAAS | ON FILE |
| PETER JOSEPH VELLA | ON FILE |
| PETER KARABA | ON FILE |
| PETER KARAGIOZAKIS | ON FILE |
| PETER KARL KRÃ„UTER | ON FILE |
| PETER KASSNER | ON FILE |
| PETER KEITH JAHN | ON FILE |
| PETER KLAUS LANG | ON FILE |
| PETER KRALJ | ON FILE |
| PETER KRÃ–PLIN | ON FILE |
| PETER KUGELMANN | ON FILE |
| PETER LEON VOOIJS | ON FILE |
| PETER LUDWIG KÃ„SBAUER | ON FILE |
| PETER MARK LOGOVIK | ON FILE |
| PETER MARTIN VERDUYN | ON FILE |
| PETER MATTHEW RODRIGUEZ | ON FILE |
| PETER NIKLAS JOAKIM ASP | ON FILE |
| PETER OCHIENG OMONDI | ON FILE |
| PETER OLUSEYI BOLAJI | ON FILE |
| PETER RENITZ | ON FILE |
| PETER RONALD OBRIEN | ON FILE |
| PETER SAJDAK | ON FILE |
| PETER SEMKO | ON FILE |
| PETER SPAAN | ON FILE |
| PETER STEFFEN KROHN | ON FILE |
| PETER THOMAS BOISVERT | ON FILE |
| PETER TIMOTHY KANZIG | ON FILE |
| PETER TU VU | ON FILE |
| PETER VAN CURTIS | ON FILE |
| PETER VILHELM SKOU | ON FILE |
| PETER WALKER | ON FILE |
| PETER WANDELER | ON FILE |
| PETER WILLI HEIMPEL | ON FILE |
| PETER YELLEN | ON FILE |
| PETER ZEI KOCH | ON FILE |
| PETER-EMANUEL MUNKERT | ON FILE |
| PETERSON TOUSSAINT | ON FILE |
| PETKO ILIEV VATEV | ON FILE |
| PETR ANATOLYEVICH RYSINOV | ON FILE |
| PETR BALKOVOI | ON FILE |
| PETR CHUDEJ | ON FILE |
| PETR EGOROV | ON FILE |
| PETR GONCHARUK | ON FILE |
| PETR GONCHARUK | ON FILE |
| PETR HYNCICA | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| PETR KOPCIL | ON FILE |
| PETR LALKOVOY | ON FILE |
| PETR MICHALEK | ON FILE |
| PETR NADIRADZE | ON FILE |
| PETR PALIAVY | ON FILE |
| PETR PALIAVY | ON FILE |
| PETR PALIAVY | ON FILE |
| PETR PALIAVY | ON FILE |
| PETR PETROVICH BALKOVOY | ON FILE |
| PETR PETROVICH BALKOVOY | ON FILE |
| PETR PETROVICH BALKOVOY | ON FILE |
| PETR PLAHIN | ON FILE |
| PETR SHARKOV | ON FILE |
| PETR SRBA | ON FILE |
| PETR VELKOVIY | ON FILE |
| PETR VLADIMIROVICH DULKIN | ON FILE |
| PETR VYACHESLAVOVICH LYUTENKO | ON FILE |
| PETR ZACEK | ON FILE |
| PETRA CHOWANIOKOVA | ON FILE |
| PETRA CVITKOVIC | ON FILE |
| PETRA JANYSKOVA | ON FILE |
| PETRA NICOLL | ON FILE |
| PETRICA RAZVAN MANGU | ON FILE |
| PETRO BURBELA | ON FILE |
| PETRO HONCHARUK | ON FILE |
| PETRO HONCHARUK | ON FILE |
| PETROS PASIOUDIS | ON FILE |
| PETRUS J VAN ROOIJEN | ON FILE |
| PETRUS JACOBUS JOHANNES GEYER | ON FILE |
| PETRUS JOHANNES MARIA LUIJPERS | ON FILE |
| PETRUS JOHANNES VILJOEN | ON FILE |
| PETRUS MARTINUS DE ROOIJ | ON FILE |
| PETTERI MIKAEL MIKKONEN | ON FILE |
| PETY GREEN | ON FILE |
| PETY PAVLOV | ON FILE |
| PETY PETROV | ON FILE |
| PETYA PALKOVA | ON FILE |
| PETYA PALKOVOY | ON FILE |
| PHARREN GOOD | ON FILE |
| PHELISA OLGA VUTULA | ON FILE |
| PHI TRUONG | ON FILE |
| PHIL BAO DIEP | ON FILE |
| PHILIP A DONNICK | ON FILE |
| PHILIP ANDREW ROBINSON | ON FILE |
| PHILIP ANTHONY CARLOCK | ON FILE |
| PHILIP AUGUSTUS ROSENMAN | ON FILE |
| PHILIP C BASKETTE | ON FILE |
| PHILIP CARL MURRAY | ON FILE |
| PHILIP CHRISTENSEN RAWLINS | ON FILE |
| PHILIP CHUKWUEBUKA IFEAGWAZI | ON FILE |
| PHILIP DILLON GASKINS | ON FILE |
| PHILIP ERNEST GEORGE | ON FILE |
| PHILIP FISCHER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| PHILIP H FREDIANI | ON FILE |
| PHILIP INJE CHANG | ON FILE |
| PHILIP JACKSON STARNES | ON FILE |
| PHILIP JULIUS OLSON | ON FILE |
| PHILIP KLIE | ON FILE |
| PHILIP MARQUES SANTOS PEREIRA | ON FILE |
| PHILIP PAUL JAEGER | ON FILE |
| PHILIP PLAT | ON FILE |
| PHILIP RENE KELLER | ON FILE |
| PHILIP WINKEL | ON FILE |
| PHILIPP AMON | ON FILE |
| PHILIPP BENJAMIN KLUG | ON FILE |
| PHILIPP DAVID GASSMANN | ON FILE |
| PHILIPP DAVYDENKO | ON FILE |
| PHILIPP DIEDRICH | ON FILE |
| PHILIPP EGGSTEIN | ON FILE |
| PHILIPP HANJO RENNER | ON FILE |
| PHILIPP HEINEMEYER | ON FILE |
| PHILIPP KRITZER | ON FILE |
| PHILIPP MARKUS PARTEL | ON FILE |
| PHILIPP PÃŒTZ | ON FILE |
| PHILIPP SCHLUETER | ON FILE |
| PHILIPP STEINER | ON FILE |
| PHILIPP SYLVESTER SAÃŸ | ON FILE |
| PHILIPP THOMAS WACHAUER | ON FILE |
| PHILIPP WALLNER | ON FILE |
| PHILIPP WESTHELLE | ON FILE |
| PHILIPPE BRUDERER | ON FILE |
| PHILIPPE EBACHER | ON FILE |
| PHILIPPE FRANCOIS ERIC COLLET | ON FILE |
| PHILIPPE FRANCOIS MANDEAU | ON FILE |
| PHILIPPE JOSE SANTOS | ON FILE |
| PHILIPPE JUNIOR ESAIE VOLCY | ON FILE |
| PHILIPPE PASCAL WINTERHAGEN | ON FILE |
| PHILIPPE RENE BILLARD | ON FILE |
| PHILLIP ACHILLES TZELEPIS | ON FILE |
| PHILLIP ANDREW PHELAN | ON FILE |
| PHILLIP BLEY | ON FILE |
| PHILLIP BRADLEY PARKER | ON FILE |
| PHILLIP BRANDON HARRIS | ON FILE |
| PHILLIP BRIX AAEN | ON FILE |
| PHILLIP CAMERON CZUPRYNSKI | ON FILE |
| PHILLIP CHONG NGUYEN | ON FILE |
| PHILLIP D CARR | ON FILE |
| PHILLIP DARBY SCHOEN | ON FILE |
| PHILLIP ELLSWORTH LARSON | ON FILE |
| PHILLIP FRANKLIN GALVAN | ON FILE |
| PHILLIP GABRIEL BERGE | ON FILE |
| PHILLIP GEORGE K POLLARD | ON FILE |
| PHILLIP GILBERT CHANDRA | ON FILE |
| PHILLIP HUMPHREYS | ON FILE |
| PHILLIP MARTIN SACKER | ON FILE |
| PHILLIP MICHAEL TIDDLE | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| PHILLIP MICHAEL TIDDLE | ON FILE |
| PHILLIP T CHEN | ON FILE |
| PHILLIP THANH KHANG KHONG | ON FILE |
| PHILLIP WAYNE MERRITT | ON FILE |
| PHILLIPP STROBEL | ON FILE |
| PHOENIX SHAWN LEE | ON FILE |
| PHONG T LE | ON FILE |
| PHONG VAN PHAN | ON FILE |
| PHUOC HUY NAM NGUYEN | ON FILE |
| PHUONG D NGUYEN | ON FILE |
| PICHAI HOFSTEDE | ON FILE |
| PIER FRANCESCO MARTINI | ON FILE |
| PIER LUCA MONTEFINALE | ON FILE |
| PIERCE ALLEN HARRAH | ON FILE |
| PIERFRANCESCO GIANGIULIO | ON FILE |
| PIERFRANCESCO MAURO | ON FILE |
| PIERLUIGI BRUNO | ON FILE |
| PIERMARCELLO DE MENNA | ON FILE |
| PIERRE ADRIEN GAUTHIER - MARCIL | ON FILE |
| PIERRE ANDRONOVICH | ON FILE |
| PIERRE ANGERMULLER | ON FILE |
| PIERRE ANTOINE PORTAL | ON FILE |
| PIERRE CARLO MOTZO | ON FILE |
| PIERRE HARTMANN | ON FILE |
| PIERRE JEAN LLAMBIAS | ON FILE |
| PIERRE JOHN HORGA | ON FILE |
| PIERRE MAURICE BASTIAN | ON FILE |
| PIERRE MAURICE CLAUDE BERNARD | ON FILE |
| PIERRE ROMAIN SCIONICO | ON FILE |
| PIERRE STANLEY CLEMENT | ON FILE |
| PIERRE STORM RITTMAN | ON FILE |
| PIERRE TANGUY PAUL TENOUX | ON FILE |
| PIERRE-MARCEL KOERS | ON FILE |
| PIERRICK MICHEL MARCEL LEBRUN | ON FILE |
| PIETER H GROOT BRAMEL | ON FILE |
| PIETER JAMES VANDERBRUG | ON FILE |
| PIETRO CORBO | ON FILE |
| PIETRO SAVARINO | ON FILE |
| PIETRO SAVARINO | ON FILE |
| PIETRO VETULLI | ON FILE |
| PINKIE MARKETA SHOBE | ON FILE |
| PIOTR ANDRZEJ KOWALEWSKI | ON FILE |
| PIOTR BOGUSLAW JAROSZEK | ON FILE |
| PIOTR DARIUSZ SADOWSKI | ON FILE |
| PIOTR HENRYK BIESAGA | ON FILE |
| PIOTR KRZYSZTOF KOBYLECKI | ON FILE |
| PIOTR MARIUSZ KOCIAK | ON FILE |
| PIOTR NIKODEM BROMOWICZ | ON FILE |
| PIOTR WILK | ON FILE |
| PIUM ARACHCHIGE AMITH KULATHUNGA | ON FILE |
| PIUMI KALPANA WEERASINGHE WEERASINGHE LIYANAGAMAGE | ON FILE |
| PIYUSH A RAVAL | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| PLACIDE SONJONG NJAH | ON FILE |
| PO AYLIANA | ON FILE |
| PO LAM KWOK | ON FILE |
| POGHOS SUPIKYAN | ON FILE |
| POH CHEE WEI | ON FILE |
| POH CHOO LOO | ON FILE |
| POH SUAN LEONG | ON FILE |
| POH SUN LIM | ON FILE |
| POH YUN SIOW | ON FILE |
| POL MARTIN ESPELT | ON FILE |
| POLINA STYS | ON FILE |
| POLLYANA COSTA REGEBE | ON FILE |
| POLOKEGO JEANN MAKGAKGE | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| PONG LIN | ON FILE |
| PONGPPHON W | ON FILE |
| POONAM CHOUDHARY | ON FILE |
| POONAM KATIMADA SUBBAIAH | ON FILE |
| POOVARASAN VENGADESAN | ON FILE |
| PORCHE KATHLEEN CAMPBELL | ON FILE |
| POST MAN | ON FILE |
| POTTUKANNI KRISHNAN | ON FILE |
| PRABHAKAR DAYALAN | ON FILE |
| PRABUDEVA DURAI | ON FILE |
| PRADEEP ANANDRAJ ANANDRAJ VIJAYA | ON FILE |
| PRADEEV SOCKALINGAM | ON FILE |
| PRADYUMNA LAKSHMIPURAM | ON FILE |
| PRAKASH DEVARAJI | ON FILE |
| PRAMUAN DADEE | ON FILE |
| PRANEETH K MANDALA | ON FILE |
| PRAPATSARA NAKSUTH | ON FILE |
| PRASAD EKNATH GAWADE | ON FILE |
| PRASANNA ARJUNAN | ON FILE |
| PRASANNA ARJUNAN | ON FILE |
| PRASANNA RAMAMOORTHY | ON FILE |
| PRASKOVIA SKRIPNICHENKO | ON FILE |
| PRATEEK SINGLA | ON FILE |
| PRATHNA KAO | ON FILE |
| PRATIK KANTILAL KADIA | ON FILE |
| PRATIMA RAI | ON FILE |
| PRAVEEN R DESHAM | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PREA DARSHNI SINGH | ON FILE |
| PRECIOUS BRITTANY DAVENPORT | ON FILE |
| PREDRAG ROGIC | ON FILE |
| PREETI MEHRA | ON FILE |
| PRENTICE PETERS | ON FILE |
| PRESTON BRADLEY STELL | ON FILE |
| PRESTON SCOTT BILTON | ON FILE |
| PREWIN JANKISINGH | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| PRINCE TAMARAMENE | ON FILE |
| PRINCESA CELESTE HITA | ON FILE |
| PRINCESS RANI ASLAM | ON FILE |
| PRISCA LIM LI JAN | ON FILE |
| PRISCILA APARECIDA TRINDADE DA SILVA MARQUES | ON FILE |
| PRISCILA CARVALHO DE OLIVEIRA | ON FILE |
| PRISCILA FERREIRA DA SILVA | ON FILE |
| PRISCILA KARLA SANTOS GOMES | ON FILE |
| PRISCILA KARLA SANTOS GOMES | ON FILE |
| PRISCILA KARLA SANTOS GOMES | ON FILE |
| PRISCILLA LAMENHA TEIXEIRA SOBRAL | ON FILE |
| PRISCILLA VILENE FERNANDES COSTA VIEIRA | ON FILE |
| PRIYA DHARUMALINGAM | ON FILE |
| PRIYA SAKTHIVEL | ON FILE |
| PRIYAL D CHINDARKAR | ON FILE |
| PRIYANK KISHORE GUPTA | ON FILE |
| PRIYANKA ALESHIA CHAND | ON FILE |
| PRIYOM M HAIDER | ON FILE |
| PROMISE PAUL OLANIYAN | ON FILE |
| PROSPER AMROTORAYERE IGHOMARIA | ON FILE |
| PRZEMYSLAW LEWKOWICZ | ON FILE |
| PUI F EVANS | ON FILE |
| PUI SHING CHOI | ON FILE |
| PUI TING LIU | ON FILE |
| PULANE ADELICE MAKOE | ON FILE |
| PULANE MARIA MALEFETSANE | ON FILE |
| PUM THIAN KHAI SUANTAK | ON FILE |
| PUNEETH VARMA PENMATSA | ON FILE |
| PUSHPALATHA RAMESH | ON FILE |
| PYO GONGDUK | ON FILE |
| QASIM ALI | ON FILE |
| QIANHUI MA | ON FILE |
| QIANU TARIKU WALTERS | ON FILE |
| QIN YU WANG | ON FILE |
| QINGXIAN WANG | ON FILE |
| QISHEN XU | ON FILE |
| QUANG LINH NGUYEN | ON FILE |
| QUENTIN BORCY | ON FILE |
| QUENTIN JEAN VAQUE | ON FILE |
| QUENTIN LAMU | ON FILE |
| QUENTIN MODESSE | ON FILE |
| QUENTIN PIERRE YVES BOSCHER | ON FILE |
| QUENTIN RAYMOND H CLERX | ON FILE |
| QUILLIAM DEANE POTTER | ON FILE |
| QUINA NICOLESAAZAM CALDWELL | ON FILE |
| QUINN BROWN | ON FILE |
| QUINNTIN JOHN ARTHUR WILBURN | ON FILE |
| QUINTASHIA MARIA PROCTOR | ON FILE |
| QUINTEN COLLINS BIGGS | ON FILE |
| QUINTEN DIMITRI DE RUITER | ON FILE |
| QUINTIN TOSHI LEVESQUE | ON FILE |
| QUINTONIO RONNELL BLAKNEY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| QUOC HUY TRUONG | ON FILE |
| QUOC THIEN-NGUYEN VO | ON FILE |
| QUY DUONG | ON FILE |
| QUYNH DIEM NGO | ON FILE |
| QUYNH LE THI TRUC | ON FILE |
| R C RAHUL CHANDRAN | ON FILE |
| R SCOTT PELOQUIN | ON FILE |
| RÃ©MY PLISSON | ON FILE |
| RAAMAH SLOBODAN ZIVANOVIC | ON FILE |
| RACEY WADE CAVE | ON FILE |
| RACHAEL AMANDA COOK | ON FILE |
| RACHAEL K WILLIAMS | ON FILE |
| RACHAMIM SHIMSHON BLAXBERG | ON FILE |
| RACHEL ELIZABETH HARLEY | ON FILE |
| RACHEL LAUREN DOMEIKA | ON FILE |
| RACHEL LYN OZOWSKI | ON FILE |
| RACHEL LYNN READING | ON FILE |
| RACHEL MARIE BATTERTON | ON FILE |
| RACHEL MUNIZ MAIA SILVA | ON FILE |
| RACHEL MUNIZ MAIA SILVA | ON FILE |
| RACHMANN JOUBERT | ON FILE |
| RACINE WILLIAM MAURICE | ON FILE |
| RADA PRNJAK | ON FILE |
| RADE RADIVOJEVIC | ON FILE |
| RADEK SMEKAL | ON FILE |
| RADISLAV VASHERUK | ON FILE |
| RADKA ALEKSANDROVA KATSAROVA | ON FILE |
| RADMILA BARTOSIKOVA | ON FILE |
| RADOSLAV BORISOV DRAGIEV | ON FILE |
| RADOSLAV JAKUBES | ON FILE |
| RADOSLAW ABRAMOWICZ | ON FILE |
| RADOSLAW JAN VÃ–GE | ON FILE |
| RADU ANDREI BALAN | ON FILE |
| RADU DORIN JECAN | ON FILE |
| RAEDEJA MIA SAWYER | ON FILE |
| RAEKWON SAVON RASHEEM PURNELL | ON FILE |
| RAFAEL ALEXANDER DELIGIO | ON FILE |
| RAFAEL ANTONIO MOREL CASTELLO | ON FILE |
| RAFAEL DA SILVA AZEVEDO | ON FILE |
| RAFAEL DE JESUS SARAIVA | ON FILE |
| RAFAEL E PEREZ | ON FILE |
| RAFAEL EDUARDO VARONA | ON FILE |
| RAFAEL ELPIDIO ARRIAGA | ON FILE |
| RAFAEL FERREIRA RIBEIRO | ON FILE |
| RAFAEL FLORA MARTINS DE SOUSA | ON FILE |
| RAFAEL FLORES | ON FILE |
| RAFAEL GALLEGO | ON FILE |
| RAFAEL KLEINSCHMIDT | ON FILE |
| RAFAEL L JEREZ | ON FILE |
| RAFAEL NASCIMENTO | ON FILE |
| RAFAEL RODRIGUEZVERA | ON FILE |
| RAFAEL SCHNEIDER | ON FILE |
| RAFAEL SEBASTIAO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| RAFAEL SEPULVEDA | ON FILE |
| RAFAEL VALENCIA | ON FILE |
| RAFAEL YAKOBI | ON FILE |
| RAFAELA SETENTA BARBOSA | ON FILE |
| RAFAELA SETENTA BARBOSA | ON FILE |
| RAFAELA SETENTA BARBOSA | ON FILE |
| RAFAELA SULEIKA KHODAI ESFAHANI | ON FILE |
| RAFAL CZYZEWSKI | ON FILE |
| RAFAL JAKUB KWASNIEWSKI | ON FILE |
| RAFAL JAN PIOTROWSKI | ON FILE |
| RAFAL JOZEF CICHY | ON FILE |
| RAFAL ROGOLSKI | ON FILE |
| RAFAL SEBASTIAN KWIATKOWSKI | ON FILE |
| RAFAL WASAZNIK | ON FILE |
| RAFAQAT NAWAZ | ON FILE |
| RAFEEQ SHAH | ON FILE |
| RAFET KRASNIQI | ON FILE |
| RAFFAEL TIBOLLA | ON FILE |
| RAFFAEL ZANG | ON FILE |
| RAFFAELE EZIO | ON FILE |
| RAFFAELE MORCIANO | ON FILE |
| RAFIK RAYANOVICH YUMADILOV | ON FILE |
| RAGHU RAM THOTA | ON FILE |
| RAHA YASSINI | ON FILE |
| RAHSAAN ELIJAH MOORE | ON FILE |
| RAHUL NILESH DEDHIYA | ON FILE |
| RAHUL SHARMA | ON FILE |
| RAHUL SURESH BABU | ON FILE |
| RAHWA KELET MOGOS | ON FILE |
| RAI FERREIRA DE JESUS | ON FILE |
| RAIELE BIANCA DA SILVA SANTOS | ON FILE |
| RAIK LACHMANN | ON FILE |
| RAIK LAUBE | ON FILE |
| RAIMUNDO DO NASCIMENTO | ON FILE |
| RAINDY CYRIL MACAHILIG ECARMA | ON FILE |
| RAINER HARALD WILFRIED STÃ–RL | ON FILE |
| RAINER HERMLE | ON FILE |
| RAINER JOSEF EGGER | ON FILE |
| RAINER SCHMID | ON FILE |
| RAISA FROLOVA | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | ON FILE |
| RAJA ABDULLAH KHAN JANJUA | ON FILE |
| RAJA C | ON FILE |
| RAJA KALIYAMOORTHY | ON FILE |
| RAJABALI NASULLOEV | ON FILE |
| RAJAGURU V | ON FILE |
| RAJAMANI RAMAIYA | ON FILE |
| RAJAMMAL GOVINDAN | ON FILE |
| RAJAT RAJAN | ON FILE |
| RAJENDRAN SAVURIMUTHU | ON FILE |
| RAJIV KRISHAN | ON FILE |
| RAJIV SANCHETI | ON FILE |
| RAJKO DUJAKOVIC | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| RAKESH K | ON FILE |
| RAKSHITKUMAR A PATEL | ON FILE |
| RALF ANDREAS GROTTENDIECK | ON FILE |
| RALF CHRISTIAN BAUHAUS | ON FILE |
| RALF SASSEN | ON FILE |
| RALF STEINER | ON FILE |
| RALF THOMAS EVERTS | ON FILE |
| RALF WEINREICH | ON FILE |
| RALPH ANTHONY COSME | ON FILE |
| RALPH DANIEL APPEL | ON FILE |
| RALPH GEORG RETTICH | ON FILE |
| RALPH JESSE | ON FILE |
| RALPH LUCIEN VAN RILLAER | ON FILE |
| RALPH MÃŒNNICH | ON FILE |
| RALPH MARCUM | ON FILE |
| RALPH OLIVER MANGER | ON FILE |
| RALPH STEINHAUSER | ON FILE |
| RALPH TOBIAS KULHANEK | ON FILE |
| RALPH VAN DER HORSTTSVYLOVA | ON FILE |
| RALPH VELEZ | ON FILE |
| RAMAN DZIAMYANENKA | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KUZMIANKOU | ON FILE |
| RAMAN PIATRENKA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| RAMAN SUSHANSKI | ON FILE |
| RAMANANDA ANGOM | ON FILE |
| RAMAZAN IBRAGIMOVICH RAMAZANOV | ON FILE |
| RAMAZAN KIRBAS | ON FILE |
| RAMEY REO CHRISTENSEN | ON FILE |
| RAMIL GAINISLAMOVICH SALIKHOV | ON FILE |
| RAMIL HURBANOV | ON FILE |
| RAMIRO ALEJANDRO ARTO VAZQUEZ | ON FILE |
| RAMIRO DANIEL PESCE | ON FILE |
| RAMIRO JAVIER VELAZQUEZ | ON FILE |
| RAMIZ ASANIDZE | ON FILE |
| RAMJI VIJAYARAGHAVAN | ON FILE |
| RAMON ALFONSO ANDRADE | ON FILE |
| RAMON ALONZO HUEZO | ON FILE |
| RAMON ANDRES DOCKINS | ON FILE |
| RAMON CARLOS NIEMINEN | ON FILE |
| RAMON E RODRIGUEZ | ON FILE |
| RAMON EDUARDO SANCHEZ SALAS | ON FILE |
| RAMON ROGELIO VALDES PANTOJA | ON FILE |
| RAMON RUIZ FLORENSA | ON FILE |
| RAMONA CARMEN NIPPE | ON FILE |
| RAMONA COJITA | ON FILE |
| RAMUNCIO JOSE PINHEIRO | ON FILE |
| RAMYA ELUMALAL | ON FILE |
| RAMYA S | ON FILE |
| RAN NGOC KHANH VY | ON FILE |
| RAN PATABENDIGE NISALA MANEESHA BANDUSENA | ON FILE |
| RANA HUSSEIN ELJAAFARI | ON FILE |
| RANARID SAHASHRA ULWIS HEWAGEI ABEYSOORIYA | ON FILE |
| RANASINGHE HANSAKA WISHWANATH | ON FILE |
| RANCHHODBHAI PATEL | ON FILE |
| RANDAL VENTURA REVI PEREZ | ON FILE |
| RANDALL CESPEDES VILLALOBOS | ON FILE |
| RANDALL DOUGLAS RABIDEAU | ON FILE |
| RANDALL JAVAN BALKCOM | ON FILE |
| RANDEE CHRISTINE AZEVEDO | ON FILE |
| RANDY ALAN NEAD | ON FILE |
| RANDY GONZALES | ON FILE |
| RANDY JOSEPH CARBONE | ON FILE |
| RANDY LEE GILMAN | ON FILE |
| RANDY LEE PRATT | ON FILE |
| RANDY MARKS | ON FILE |
| RANDY MARLON DANIEL | ON FILE |
| RANDY RINCON | ON FILE |
| RANDY WERNER NEUFELD | ON FILE |
| RANE DJOEMIRAN NGALIMAN | ON FILE |
| RANI BALU | ON FILE |
| RANI RAJENDRAN | ON FILE |
| RANIA AGAMOU | ON FILE |
| RANJODH SINGH GREWAL | ON FILE |
| RANNO VILJAK | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| RÃŒDIGER CLAUS WINTERMANTEL | ON FILE |
| RAOUL DE JESUS CORCUERA | ON FILE |
| RAPHAEL ANDRE LAURENT DECLERCQ | ON FILE |
| RAPHAEL BENEDICT BLANKENBURG | ON FILE |
| RAPHAEL DANIEL EBO DREGER | ON FILE |
| RAPHAEL DOBLER | ON FILE |
| RAPHAEL FREIRE DE SOBRAL ALMEIDA | ON FILE |
| RAPHAEL FREIRE DE SOBRAL ALMEIDA | ON FILE |
| RAPHAEL FRITSCH | ON FILE |
| RAPHAEL GREGORY KROLL | ON FILE |
| RAPHAEL HELD | ON FILE |
| RAPHAEL MARIE ANTOINE LAPUYADE | ON FILE |
| RAPHAEL ROBERT R ANTOINE | ON FILE |
| RAPHAEL SALIBA | ON FILE |
| RAPHAELA SOPHIA SKRIVANEK | ON FILE |
| RAPHEAL D POWELL | ON FILE |
| RASCHID REINHARD | ON FILE |
| RASHAD RAYFORD | ON FILE |
| RASHAT RISHATOVICH ZAKIROV | ON FILE |
| RASHAUN JAZZARAE BLUE | ON FILE |
| RASHEDA CHARLENE HARRICHAN | ON FILE |
| RASHIDA MOORE HERBERS | ON FILE |
| RASHMI DHALLEY | ON FILE |
| RASMUS NOERGAARD | ON FILE |
| RASTISLAV HREUS | ON FILE |
| RASTISLAV JANEK | ON FILE |
| RATHIKA SEVI | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RAUL BURCIAGA GALLARDO | ON FILE |
| RAUL FERNANDO FORNES CONTRERAS | ON FILE |
| RAUL HECTOR GOMEZ | ON FILE |
| RAUL JAVIER DE JESUS HERNANDEZ | ON FILE |
| RAUL OMAR SALINAS | ON FILE |
| RAUL OSWALDO GUTIERREZVILLA | ON FILE |
| RAUL PINEDA | ON FILE |
| RAUL RIPAN | ON FILE |
| RAUNY I CARVAJAL PEREZ | ON FILE |
| RAUSHAN DAVLETSHIN | ON FILE |
| RAVEN DENICE PORTER | ON FILE |
| RAVI KUMAR MISHRA | ON FILE |
| RAVI KUMAR VERMA | ON FILE |
| RAVIKUMAR GANDHAVADI RAGHUNATH | ON FILE |
| RAVIL REINOLD THEPEN | ON FILE |
| RAVIL SALIMOVICH VILDANOV | ON FILE |
| RAVINESH PRASAD | ON FILE |
| RAWEEROJ YAEMPRAI | ON FILE |
| RAY BÃŒHLER | ON FILE |
| RAYAN BEZRI | ON FILE |
| RAYAN SALEM G ALMALKI | ON FILE |
| RAYANE SAIDANE | ON FILE |
| RAYK NIKOLAUS VOGT | ON FILE |
| RAYLA CASTRO CARVALHO FERREIRA | ON FILE |
| RAYMOND ALEXANDER JR SANCHEZ | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| RAYMOND ANTHONY MORALEZ | ON FILE |
| RAYMOND CHRISTOPHER HERMAN | ON FILE |
| RAYMOND COLON | ON FILE |
| RAYMOND EDGAR WOLF | ON FILE |
| RAYMOND JIANG JIAHAO | ON FILE |
| RAYMOND JOSEPH GARRISON | ON FILE |
| RAYMOND JR ANDERSON | ON FILE |
| RAYMOND LAWRENCE YU | ON FILE |
| RAYMOND LEANDER II HARRISON | ON FILE |
| RAYMOND LEROY MILLS JR | ON FILE |
| RAYMOND LEVI VILLARREAL | ON FILE |
| RAYMOND LOUIS STEPICH | ON FILE |
| RAYMOND MATHEW BREWER | ON FILE |
| RAYMOND OWEN HAZELWOOD | ON FILE |
| RAYMOND OWEN ROCKHOLT | ON FILE |
| RAYMOND SAMUEL DASHIELL | ON FILE |
| RAYMOND VI HUYNH | ON FILE |
| RAYMOND ZHANG | ON FILE |
| RAYMONDANTHONY ZEFERINO PENA | ON FILE |
| RAYMONO ALFONZO RUSSELL | ON FILE |
| RAYMUNDO RAMIREZ | ON FILE |
| RAYON ROY BLAIR | ON FILE |
| RAZA SAEED | ON FILE |
| RAZIYE AKSAYLI | ON FILE |
| RAZMIG KARNIK KARABETIAN | ON FILE |
| RAZVAN FARCAS | ON FILE |
| RC JOHANSEN INVESTMENT UNIT TRUST JOHANSEN | ON FILE |
| REANE DJOUNID BORSALI | ON FILE |
| REBECCA ANN BAKER | ON FILE |
| REBECCA ANN WHEELER | ON FILE |
| REBECCA C JOHNSON | ON FILE |
| REBECCA LEIGH MAYERS | ON FILE |
| REBECCA LOUISA MORRIS | ON FILE |
| REBECCA MARIE BENNETT | ON FILE |
| REBECCA RENEE ONEAL | ON FILE |
| REBECCA RUTH SUVALSKY | ON FILE |
| REBECCA THOMPSON CAILLOUET | ON FILE |
| REBEKAH ELIZABETH GOWER | ON FILE |
| REBEKAH JUANITA MEDINA | ON FILE |
| RECEB KALCIOGLU | ON FILE |
| RECO ANTWAN JAMES | ON FILE |
| REDZEPA STRIKA BITIC | ON FILE |
| REECE DANIEL ARMES | ON FILE |
| REED OWENS LOUSTALOT | ON FILE |
| REEM SAFADI | ON FILE |
| REFILWE MOSEDI | ON FILE |
| REFTEST NUMBER II | ON FILE |
| REFTEST NUMBER IX | ON FILE |
| REFTEST NUMBER X | ON FILE |
| REGINA CELLI GRANA PINEIRO GONCALVES | ON FILE |
| REGINA CELLI GRANA PINEIRO GONCALVES | ON FILE |
| REGINA CELLI GRANA PINEIRO GONCALVES | ON FILE |
| REGINA EBEL | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| REGINA LANAE KITCHEN | ON FILE |
| REGINA LAZZARIN | ON FILE |
| REGINALD GLEN MICKENS | ON FILE |
| REGINALD XAVIER KENNERLY | ON FILE |
| REHAN ADIL GUPTA | ON FILE |
| REHANA B KHAN | ON FILE |
| REHANA B KHAN | ON FILE |
| REID ERNEST NICHOLS | ON FILE |
| REIN UENO | ON FILE |
| REINALDO SANTANA | ON FILE |
| REINDER CORNELIS VAN GINKEL | ON FILE |
| REINEL FELIPE MEJIA GOMEZ | ON FILE |
| REINHARD JENS ZIMMERMANN | ON FILE |
| REINHOLD LAIOS | ON FILE |
| REINHOLD PETER HACKE | ON FILE |
| REINIER MAGDALENA | ON FILE |
| REINILZA OLIVEIRA DOS SANTOS | ON FILE |
| REJANE SENA DA ROCHA PITTA | ON FILE |
| REMCO LANGE | ON FILE |
| REMI LALANNE | ON FILE |
| REMI SERGE MAURICE RAVASIO | ON FILE |
| REMI VAN DER LINDEN | ON FILE |
| REMI XAVIER SEBASTIEN BLAISE | ON FILE |
| REMO GENTILE | ON FILE |
| REMY GHISLAIN ROBERT GUILLAUME | ON FILE |
| REMY LODDER | ON FILE |
| REMY OSADEBAMWEN OBANOR | ON FILE |
| REMY OSADEBAMWEN OBANOR | ON FILE |
| RENA LATISHIE KIMBROUGH | ON FILE |
| RENA SHELTON GLOVER | ON FILE |
| RENAN PEIXOTO JOELE | ON FILE |
| RENAS GULES | ON FILE |
| RENATA CASTRO E GONCALVES | ON FILE |
| RENATA DA HORA ROSAS | ON FILE |
| RENATA DA HORA ROSAS | ON FILE |
| RENATA FRANCISCA DA PAZ LUCAS | ON FILE |
| RENATA MARTINS BITENCOURT | ON FILE |
| RENATA MARTINS BITTENCOURT | ON FILE |
| RENATA SPRINCEANA | ON FILE |
| RENATA ZAMAZALOVA | ON FILE |
| RENATO ALBINO SIRONI | ON FILE |
| RENATO MARREIROS PERDIGAO | ON FILE |
| RENAULD KENNEDY AMOS JR | ON FILE |
| RENDY EFFENDI | ON FILE |
| RENDY GUNAWAN | ON FILE |
| RENE BREITENBACH | ON FILE |
| RENE DAVID MELENDEZ | ON FILE |
| RENE ESTRADA | ON FILE |
| RENE EWERT | ON FILE |
| RENE GRÃŒNDER | ON FILE |
| RENE GUADALUPE LOPEZ MELCHOR | ON FILE |
| RENE H DIAZ | ON FILE |
| RENE HERNANDEZ | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| RENE JAGDMANN | ON FILE |
| RENE KLAUDT | ON FILE |
| RENE KRALING | ON FILE |
| RENE MANUEL-GÃŒNTHER ROSENSCHON | ON FILE |
| RENE NEUMANN | ON FILE |
| RENE OSCAR VELA | ON FILE |
| RENE PASCAL MUELLER | ON FILE |
| RENE POLZER | ON FILE |
| RENE REICHART | ON FILE |
| RENE SABIN | ON FILE |
| RENE WEBER | ON FILE |
| RENE WILLIAM BAUMANN | ON FILE |
| RENEGILDO DONIZETI SCIENZA | ON FILE |
| RENE-KRISTIAN TREFFT | ON FILE |
| RENI VAN DEURSEN | ON FILE |
| RENO WILLEM MARTI VAN IEPEREN | ON FILE |
| RENS LEONARDUS PIETER VAN DONGEN | ON FILE |
| RENU PALANI | ON FILE |
| RENUKA KALRA | ON FILE |
| RENUKAMBAL THIRUVMOORTHY | ON FILE |
| RENZO ALEJANDRO FADER | ON FILE |
| RESCIA FIORI | ON FILE |
| RESDEN LEE NIXON | ON FILE |
| RESTOR KYARIKUNDA | ON FILE |
| RETO STALDER | ON FILE |
| REUBEN M WOODS | ON FILE |
| REUBEN MIZZI | ON FILE |
| REVATHI NULL | ON FILE |
| REX EDWARD HAYNER | ON FILE |
| REY BRILLANTE PIELAGO | ON FILE |
| REYNALDO MIGUEL ACOSTA | ON FILE |
| REZA MAHPOUYA | ON FILE |
| REZO INASARIDZE | ON FILE |
| RHEINALDY KOSASIH | ON FILE |
| RHETT CHARLES MARTIN | ON FILE |
| RHIANLON LAUISE MAHEY | ON FILE |
| RHYS HUGH JOHN CALDERWOOD | ON FILE |
| RHYS JOHN SALTER | ON FILE |
| RHYS LIAM HARDY | ON FILE |
| RIBAL NASRA | ON FILE |
| RICARDO ALFREDO CINTRA RAHR DE ALMEIDA RODRIGUES | ON FILE |
| RICARDO ANDRES DIAZ | ON FILE |
| RICARDO ARMINDO PEIXOTO DE MOURA BESSA | ON FILE |
| RICARDO AUGUSTO HAROK | ON FILE |
| RICARDO BARBOSA DA CRUZ | ON FILE |
| RICARDO BENEDICT ARANDA | ON FILE |
| RICARDO BRUNO FONSECA SARAIVA | ON FILE |
| RICARDO CESENA MARIN | ON FILE |
| RICARDO CROTT | ON FILE |
| RICARDO DANIEL TISCARENO | ON FILE |
| RICARDO FILIPE ALVES SILVEIRA | ON FILE |
| RICARDO FRANCISCO SARRICO LAPAO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| RICARDO G ESTEVEZ AGUILAR | ON FILE |
| RICARDO GOIZUETA SANCHEZ | ON FILE |
| RICARDO I PULIDOVIDAURI | ON FILE |
| RICARDO JOSE VAZQUEZ MALDONADO | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LUIS DE SOUSA RODEIRO | ON FILE |
| RICARDO MANUEL MACHADO PEREIRA | ON FILE |
| RICARDO MIGUEL CASTELO FERREIRA | ON FILE |
| RICARDO MORENO | ON FILE |
| RICARDO NAMORA DE MELO TEIXEIRA | ON FILE |
| RICARDO NAVARRO ESQUERRA | ON FILE |
| RICARDO OCTAVIO BRAVO | ON FILE |
| RICARDO R KROEGMAN | ON FILE |
| RICARDO RIVERAGARCIA | ON FILE |
| RICARDO SPINOLA FRESAN | ON FILE |
| RICARDO STEELE JR | ON FILE |
| RICARDO TORRES ROSAS | ON FILE |
| RICCARDO DAMERINO | ON FILE |
| RICCARDO DECARLI | ON FILE |
| RICCARDO MARZIO | ON FILE |
| RICCARDO OLIVA | ON FILE |
| RICCARDO ROGANTI | ON FILE |
| RICHARD A BARRAGAN | ON FILE |
| RICHARD ADAM BRAISTED | ON FILE |
| RICHARD ALAN ANGELO | ON FILE |
| RICHARD ALLEN ANSLEY | ON FILE |
| RICHARD ANDERSON MILLER | ON FILE |
| RICHARD ANDREW GRIFFITHS | ON FILE |
| RICHARD ANDREW STEVENSON | ON FILE |
| RICHARD ANTHONY BAPTISTA MATHIAS | ON FILE |
| RICHARD AUSTIN IDDINGS | ON FILE |
| RICHARD B KLOOGER | ON FILE |
| RICHARD BOERVEN | ON FILE |
| RICHARD BRIAN BURKEEN | ON FILE |
| RICHARD CARL MCSORLEY | ON FILE |
| RICHARD CECIL JR CABLE | ON FILE |
| RICHARD CONTE ADDISON | ON FILE |
| RICHARD DONALD BREUER | ON FILE |
| RICHARD DOUGLAS GARVIN | ON FILE |
| RICHARD FRANCES WIENCKOWSKI | ON FILE |
| RICHARD GAUTHIER | ON FILE |
| RICHARD GIAMUSSO | ON FILE |
| RICHARD GLENN MILLER | ON FILE |
| RICHARD GOEDON MATHISON | ON FILE |
| RICHARD GROSS | ON FILE |
| RICHARD HAROLD SACHS | ON FILE |
| RICHARD HIRDES | ON FILE |
| RICHARD HOWARD GARZA | ON FILE |
| RICHARD HOWARD JOHNSON | ON FILE |
| RICHARD J REES | ON FILE |
| RICHARD JACK JR SESEK | ON FILE |
| RICHARD JACOB TREVINO | ON FILE |
| RICHARD JAMES WOLSKI | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| RICHARD JASON CLARK | ON FILE |
| RICHARD JOACHIM HAHN | ON FILE |
| RICHARD JOHN MACARTHY | ON FILE |
| RICHARD JOHN RYAN | ON FILE |
| RICHARD JOSEPH BRYCE | ON FILE |
| RICHARD KOVACS | ON FILE |
| RICHARD KRANGLEWITZ | ON FILE |
| RICHARD LEE ADKINS | ON FILE |
| RICHARD LEON SMITH | ON FILE |
| RICHARD MANUEL PUCHALES PRUNEDA | ON FILE |
| RICHARD MARK BRYANT | ON FILE |
| RICHARD MARK POLLITT | ON FILE |
| RICHARD MICHAEL FAIRCLOUGH | ON FILE |
| RICHARD MICHAEL WILLIAMS | ON FILE |
| RICHARD OKRIT YODSUKAR | ON FILE |
| RICHARD PATTISON | ON FILE |
| RICHARD R MILLER | ON FILE |
| RICHARD REYESTAYLOR RANKICH | ON FILE |
| RICHARD S EMENHEISER | ON FILE |
| RICHARD S FARQUHARSON | ON FILE |
| RICHARD SHELTON | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SOLOMON ROSEN SCHULLER | ON FILE |
| RICHARD THOMAS KEECH | ON FILE |
| RICHARD THOMAS LOWRY | ON FILE |
| RICHARD THOMPSON | ON FILE |
| RICHARD WALLACE MINTON | ON FILE |
| RICHARD YPEREN | ON FILE |
| RICHE SEGISMUNDO BATIANCILA | ON FILE |
| RICHU STANLY | ON FILE |
| RICK ALAN MUENYONG | ON FILE |
| RICK GERALD AYRES | ON FILE |
| RICK HAASJES | ON FILE |
| RICK MAEKLER | ON FILE |
| RICK W DAINES | ON FILE |
| RICKIE DEAN TOLLIVER | ON FILE |
| RICKY A LA MARCHE | ON FILE |
| RICKY BROWN GOODE | ON FILE |
| RICKY MCCODE | ON FILE |
| RICKY MINIANO | ON FILE |
| RICKY R UPTON | ON FILE |
| RICKY RASHARD BARTHOLOMEW | ON FILE |
| RICKY RAY MILES | ON FILE |
| RICKY VERNARD JOHNSON | ON FILE |
| RICO BISCIONI | ON FILE |
| RICO PAGELS | ON FILE |
| RIDGE FOX HOSTETTER | ON FILE |
| RIGHARD DAVID NELLIS | ON FILE |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | ON FILE |
| RILEY ALAN WARREN | ON FILE |
| RILEY JACOB STEWART HOLDER | ON FILE |
| RIMA AISYA | ON FILE |
| RIMAL SINGH | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| RIMAR BAJA MINDANAO | ON FILE |
| RIMMA SERGEEVNA NEMCHENKO | ON FILE |
| RIMVYDAS POSKUS | ON FILE |
| RINA DEL CARMEN ROJAS MARTINEZ | ON FILE |
| RINA IGBARAS | ON FILE |
| RINALDS DZENITIS | ON FILE |
| RINAT DZHALILEVICH RAFIKOV | ON FILE |
| RINAT GUMEROV | ON FILE |
| RINAT NURUTDINOV | ON FILE |
| RISA WATY YAKUP | ON FILE |
| RISHAN TERRELL WRIGHT | ON FILE |
| RISIANDI DAENIEL RUMITO JIANG | ON FILE |
| RISTO TOLEV | ON FILE |
| RITA CAROLINA CORDERO | ON FILE |
| RITA COSTA | ON FILE |
| RITA FETTING | ON FILE |
| RITA GUOBUZYTE | ON FILE |
| RITA MARIA ROSA RUNDO | ON FILE |
| RITA PALLOTTINI | ON FILE |
| RITA VINCENZA NALBONE | ON FILE |
| RIUS AUARIUS WAYD | ON FILE |
| RIVALDINA MARIA GUEDES OLIVEIRA | ON FILE |
| RIVER RAYWESSELL COLLINS | ON FILE |
| RIZWAN BADAR | ON FILE |
| ROB LUTTON FAMILY SUPER PTY LTD | ON FILE |
| ROB P L VAN DER HORST | ON FILE |
| ROBBE DESMET | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBIE DERIDDER | ON FILE |
| ROBBIE JACOB BARBER | ON FILE |
| ROBBIE SHANE SMITH | ON FILE |
| ROBBIE SMITH | ON FILE |
| ROBBIN MOSES THOMAS | ON FILE |
| ROBBY LAO | ON FILE |
| ROBENSON JEAN BAPTISTE | ON FILE |
| ROBERT A LINDEN | ON FILE |
| ROBERT A PAVLIK JR | ON FILE |
| ROBERT ALAN BALLONOFF | ON FILE |
| ROBERT ALAN SIMCOE | ON FILE |
| ROBERT ALEJANDRO MEARNS | ON FILE |
| ROBERT ALEXANDER HOFFMANN | ON FILE |
| ROBERT ALLAN KELLY | ON FILE |
| ROBERT ALLEN CHERRY | ON FILE |
| ROBERT ANDREW FYFE | ON FILE |
| ROBERT ANTHONY DESTASIO | ON FILE |
| ROBERT ANTHONY HARTE | ON FILE |
| ROBERT ANTHONY ROMERO | ON FILE |
| ROBERT ARNOLD NOSSEK | ON FILE |
| ROBERT ARTHUR PINKHAM | ON FILE |
| ROBERT ARVAY | ON FILE |
| ROBERT ASPDEN BROOKS JR | ON FILE |
| ROBERT BREMSAT | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| ROBERT C IONESCU | ON FILE |
| ROBERT CALIN MOROSAN | ON FILE |
| ROBERT CARLOS SILVA | ON FILE |
| ROBERT CHARLES CASTILLO-OLIVARES | ON FILE |
| ROBERT CHARLES LINK | ON FILE |
| ROBERT CHRISTOPHER KEHOE | ON FILE |
| ROBERT CLEO JR LUDWIG | ON FILE |
| ROBERT CONTRERAS MARQUEZ | ON FILE |
| ROBERT CRAIG PARSON | ON FILE |
| ROBERT CRISTOFFER OSTER | ON FILE |
| ROBERT D COLLINS | ON FILE |
| ROBERT D J VAN LONKHUIZEN | ON FILE |
| ROBERT DAMON JOSEPH | ON FILE |
| ROBERT DANIEL BIRELY | ON FILE |
| ROBERT DANIEL RIEMER | ON FILE |
| ROBERT DAVID WILLIAM SMITH | ON FILE |
| ROBERT DEMETRIUS WASHINGTON | ON FILE |
| ROBERT DERRICK OATES | ON FILE |
| ROBERT E WALLACE | ON FILE |
| ROBERT EARL JONES | ON FILE |
| ROBERT EDWARD CUSKLEY | ON FILE |
| ROBERT EDWARD DUBY | ON FILE |
| ROBERT ERIC LINDNER | ON FILE |
| ROBERT ERIC LUKE | ON FILE |
| ROBERT F LABANICH JR | ON FILE |
| ROBERT FRANCIS WEATHERSTON | ON FILE |
| ROBERT GRANT CLIFTON | ON FILE |
| ROBERT GREER | ON FILE |
| ROBERT GREGOR HUBERT SÃ–LLNER | ON FILE |
| ROBERT GUTIERREZ | ON FILE |
| ROBERT H A D SHAW | ON FILE |
| ROBERT H ROTHMAN | ON FILE |
| ROBERT HOWARD JENKINS | ON FILE |
| ROBERT J LEMIEUX | ON FILE |
| ROBERT J TURNER | ON FILE |
| ROBERT JEFFREY COOPER | ON FILE |
| ROBERT JOHN CHE-YU LEE | ON FILE |
| ROBERT JOHN HARDER | ON FILE |
| ROBERT JOHN TUPE | ON FILE |
| ROBERT JOSEPH WEBER | ON FILE |
| ROBERT KAYTUEV | ON FILE |
| ROBERT KEVIN SCHATZ | ON FILE |
| ROBERT KIASZEWICZ | ON FILE |
| ROBERT L CRESWELL | ON FILE |
| ROBERT L HALEY 3RD | ON FILE |
| ROBERT LABO | ON FILE |
| ROBERT LAMB | ON FILE |
| ROBERT LANG | ON FILE |
| ROBERT LEE DAVIS | ON FILE |
| ROBERT LEE EVANS | ON FILE |
| ROBERT LEE HUNDLEY | ON FILE |
| ROBERT LEE TIMMONS | ON FILE |
| ROBERT LEWIS LEIGH | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ROBERT LINROW SMITH | ON FILE |
| ROBERT LOGAN LACROIX | ON FILE |
| ROBERT LOHMAN | ON FILE |
| ROBERT LOUIS COLLINS | ON FILE |
| ROBERT M LOWERS | ON FILE |
| ROBERT MÃ–LLER | ON FILE |
| ROBERT MÃŒLLER | ON FILE |
| ROBERT MARK CLAYTON | ON FILE |
| ROBERT MARKO ESTRADA | ON FILE |
| ROBERT MASTRION | ON FILE |
| ROBERT MATTHEW HALL | ON FILE |
| ROBERT MATTHEW LYNK | ON FILE |
| ROBERT MAXIMILIAN PHILIP YORKE | ON FILE |
| ROBERT MENDEL | ON FILE |
| ROBERT MICHAEL DUFFY | ON FILE |
| ROBERT MICHAEL MANNING | ON FILE |
| ROBERT MICHAEL MOREIRA | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILTON HUNTER JR | ON FILE |
| ROBERT MIZANI | ON FILE |
| ROBERT MOFFA | ON FILE |
| ROBERT MOORMAN | ON FILE |
| ROBERT OCHLAST | ON FILE |
| ROBERT ORDONEZ | ON FILE |
| ROBERT ORR WARREN | ON FILE |
| ROBERT OTTO STEPHAN | ON FILE |
| ROBERT PAUL FARRINGTON | ON FILE |
| ROBERT PAVLOV | ON FILE |
| ROBERT PETER SHADALLAH | ON FILE |
| ROBERT PRIEF | ON FILE |
| ROBERT R VERNER | ON FILE |
| ROBERT RILEY | ON FILE |
| ROBERT RUDOLF GLÃŒCK | ON FILE |
| ROBERT RUOSS | ON FILE |
| ROBERT RYAN DREBERT | ON FILE |
| ROBERT S HENDRIKS | ON FILE |
| ROBERT S MISSEL | ON FILE |
| ROBERT S SIENKIEWICZ | ON FILE |
| ROBERT SCOTT HANSEN | ON FILE |
| ROBERT SCOTT TYLER | ON FILE |
| ROBERT SEBASTIAN FAEUSTLE | ON FILE |
| ROBERT SEBASTIAN LOWRANCE | ON FILE |
| ROBERT STEINBRUGGER | ON FILE |
| ROBERT STOERKERSEN | ON FILE |
| ROBERT THOMAS HASELMAN | ON FILE |
| ROBERT VAGNER | ON FILE |
| ROBERT VAN BEEK | ON FILE |
| ROBERT VAUGHN TOBLER | ON FILE |
| ROBERT VINING | ON FILE |
| ROBERT W BROWN | ON FILE |
| ROBERT WAYNE FREDERICKSEN | ON FILE |
| ROBERT WAYNE GATES | ON FILE |
| ROBERT WENDELL OLIVER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ROBERT WESLEY CHAMBERS | ON FILE |
| ROBERT WILLIAM CASTO | ON FILE |
| ROBERT WILLIAM LAPP | ON FILE |
| ROBERT WILLIAMII RICHARD | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT ZARA | ON FILE |
| ROBERT ZOBEC | ON FILE |
| ROBERTA CAROLINA MONTENEGRO REZENDE | ON FILE |
| ROBERTA DE BRITTO FONSECA SILVA | ON FILE |
| ROBERTA FABIANE MERCES BRANDAO | ON FILE |
| ROBERTA LYNNE WAYANS | ON FILE |
| ROBERTA RAGONE | ON FILE |
| ROBERTO AGOSTINI | ON FILE |
| ROBERTO BERGAMASCHI | ON FILE |
| ROBERTO BERND KURT ULLRICH | ON FILE |
| ROBERTO CARLOS ELGUETA LARA | ON FILE |
| ROBERTO JESUS DIP | ON FILE |
| ROBERTO JONAS | ON FILE |
| ROBERTO LABONIA | ON FILE |
| ROBERTO LOPEZ MARTINEZ | ON FILE |
| ROBERTO MAGNO NUNES | ON FILE |
| ROBERTO O DIAZ | ON FILE |
| ROBERTO PASQUINETTI | ON FILE |
| ROBERTO PASQUINETTI | ON FILE |
| ROBERTO PISO DOMINGUEZ | ON FILE |
| ROBERTO ROSARIO | ON FILE |
| ROBERTO SALVADOR | ON FILE |
| ROBERTS MEZALS | ON FILE |
| ROBIN ABMA | ON FILE |
| ROBIN ANN TERRASE | ON FILE |
| ROBIN CHRISTIAN FOEKENS | ON FILE |
| ROBIN DIRK PIOTR SZYDLOWSKI | ON FILE |
| ROBIN ELAINE JARVIS STASNEY | ON FILE |
| ROBIN ESSER | ON FILE |
| ROBIN LUC BLASER | ON FILE |
| ROBIN MICHEL JOSEPH CHEMINET | ON FILE |
| ROBIN OOMMEN RAJU | ON FILE |
| ROBIN PAUL PFETZING | ON FILE |
| ROBIN SHONTA BROOKINS | ON FILE |
| ROBIN STEFFEN | ON FILE |
| ROBIN VAN DER ELST | ON FILE |
| ROBIN WILLIAM RUSCH | ON FILE |
| ROBSON SANTOS SOUSA | ON FILE |
| ROCCO VINCENT ARIZZI | ON FILE |
| ROCCO ZALENGA | ON FILE |
| ROCHE OMARI K JOHN | ON FILE |
| ROCHELLE GONSALVES | ON FILE |
| ROCIO ELIZABETH MARTINEZ | ON FILE |
| ROCKNE EUGENE BENDER | ON FILE |
| ROD ROLDA | ON FILE |
| RODAYNE JEROME OKINO WILLIAMS | ON FILE |
| RODEO SALE CALBA | ON FILE |
| RODERICK MARCELL COLE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| RODNEY EARL ROBERTS | ON FILE |
| RODNEY GURULE | ON FILE |
| RODNEY LAMONT SYKES | ON FILE |
| RODNEY MICHAEL WOLFE | ON FILE |
| RODNEY NIRAJ SINGH | ON FILE |
| RODNEY REYES ASISTIN | ON FILE |
| RODNEY WADE WILLIAMS | ON FILE |
| RODNEY WAYNE GRIFFIN | ON FILE |
| RODOLFO ARNALDO JIMENEZ HERRERA | ON FILE |
| RODOLFO JESUS TOLEDO | ON FILE |
| RODOLFO LEONARDO GIACOMETTI | ON FILE |
| RODRICK ALLAN HORN | ON FILE |
| RODRICK N MAIDA | ON FILE |
| RODRIGO ALVAREZ RODRIGUEZ | ON FILE |
| RODRIGO ANDRADE CHENKEL | ON FILE |
| RODRIGO EZEQUIEL QUINTANA BALLESTEROS | ON FILE |
| RODRIGO LUIZ SCHIL PELLEGRINI | ON FILE |
| RODRIGO MANUEL DOMINGUEZ | ON FILE |
| RODRIGO SALAS SUAREZ | ON FILE |
| RODRIQUES MARCEZ POULLARD | ON FILE |
| ROGAN THANGAMANI | ON FILE |
| ROGENI AUGUSTE | ON FILE |
| ROGER BRADLEY | ON FILE |
| ROGER GAUTIER TABONKENG | ON FILE |
| ROGER HÃ„USERMANN | ON FILE |
| ROGER JR BRADLEY | ON FILE |
| ROGER LA ROY TOD BARKER | ON FILE |
| ROGER LEE JR SHAW | ON FILE |
| ROGER LO CHAN | ON FILE |
| ROGER PAUL SANCHEZ JIMENEZ | ON FILE |
| ROGER REID WATERS | ON FILE |
| ROGER WAYNE KIRCHNER II | ON FILE |
| ROGER WILLIAM GRAY | ON FILE |
| ROGIER MULDER | ON FILE |
| ROHAN DNYANESHWAR CHOUDHARY | ON FILE |
| ROHAN G CANNON | ON FILE |
| ROHAN KUMAR ANAND SEBASTIYAN JOSEPH THEBUWANAGE DON | ON FILE |
| ROHIT KAPOOR | ON FILE |
| ROHIT SHIMAR | ON FILE |
| ROHITH REDDY ALIMETI | ON FILE |
| ROI HIRATA | ON FILE |
| ROINI TABATADZE | ON FILE |
| ROK LESKOVSEK | ON FILE |
| ROKAS BUTKUS | ON FILE |
| ROLAND ANTONIUS VAN DEN ELZEN | ON FILE |
| ROLAND BARTALUS | ON FILE |
| ROLAND GERD MADER | ON FILE |
| ROLAND KAROLY TRUPP | ON FILE |
| ROLAND KARSA | ON FILE |
| ROLAND LUC ALFRED WURSCH | ON FILE |
| ROLAND LUDESCHER | ON FILE |
| ROLAND MAIERHOFER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ROLAND MARC CHEMTOB | ON FILE |
| ROLAND MEIER | ON FILE |
| ROLAND PIETER PUNT | ON FILE |
| ROLAND SANDRO GALL | ON FILE |
| ROLAND SONNLEITNER | ON FILE |
| ROLAND TIBOR UJVARI | ON FILE |
| ROLAND ZSCHER | ON FILE |
| ROLANDA RENEE PRINCE | ON FILE |
| ROLANDO COSTALES | ON FILE |
| ROLANDO LEON | ON FILE |
| ROLF DIETER BOLLOW | ON FILE |
| ROLF KONRAD KOLLER | ON FILE |
| ROLF LEWIS THOMAS | ON FILE |
| ROMA BAGRATOVICH GEVONDYAN | ON FILE |
| ROMAIN BALLA | ON FILE |
| ROMAIN BOURGOIS | ON FILE |
| ROMAIN CLAUDE JACQUES MEMET | ON FILE |
| ROMAIN JEAN LAZARIDES | ON FILE |
| ROMAIN JEAN-GEORGES PIERRE | ON FILE |
| ROMAIN MARTIN P DENIS | ON FILE |
| ROMAIN MICHEL CHOCHOLACEK | ON FILE |
| ROMAIN PIERRE B VAN DER CAM | ON FILE |
| ROMAIN PIERRE PASCAL RENAUDEAU | ON FILE |
| ROMAN ALEKSANDROVICH PASHKEVICH | ON FILE |
| ROMAN ALIMOV | ON FILE |
| ROMAN BAS CERDA | ON FILE |
| ROMAN DEVDARIANI | ON FILE |
| ROMAN FELIX HAENI | ON FILE |
| ROMAN GERASENKOV | ON FILE |
| ROMAN HENDERSON MCAULEY | ON FILE |
| ROMAN HOLOVLOV | ON FILE |
| ROMAN HOLUB | ON FILE |
| ROMAN IGOREVICH LEN | ON FILE |
| ROMAN KIRILLOV | ON FILE |
| ROMAN KISKA | ON FILE |
| ROMAN KOTAL | ON FILE |
| ROMAN KUCHMA | ON FILE |
| ROMAN KUKUNCHIKOV | ON FILE |
| ROMAN KUZIEMSKI | ON FILE |
| ROMAN LYASHKO | ON FILE |
| ROMAN MATIAS GOLDSTEIN | ON FILE |
| ROMAN MIKHAILOVICH KONNOV | ON FILE |
| ROMAN MUELLER | ON FILE |
| ROMAN MUKHAMETSHIN | ON FILE |
| ROMAN MYKYTKA | ON FILE |
| ROMAN NIKOLA | ON FILE |
| ROMAN NIKOLAIENKO | ON FILE |
| ROMAN PARIKOZHKO | ON FILE |
| ROMAN PRANTL | ON FILE |
| ROMAN RAUFOVICH RZAKHANOV | ON FILE |
| ROMAN SAMOILENKO | ON FILE |
| ROMAN SCHINDLER | ON FILE |
| ROMAN SERGEEVICH CHERNIAEV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ROMAN SHKLYAEV | ON FILE |
| ROMAN SKOUPIL | ON FILE |
| ROMAN SYUBAEV | ON FILE |
| ROMAN TIMOKHIN | ON FILE |
| ROMAN VIACHESLAVOVICH ALYKOV | ON FILE |
| ROMAN VLADIMIROVICH BUTKOVSKII | ON FILE |
| ROMAN VYACHESLAVOVICH KOLOMENKOV | ON FILE |
| ROMAN WIENER | ON FILE |
| ROMAN YURYEVICH BOCHKOV | ON FILE |
| ROMAN ZANK | ON FILE |
| ROMANCITO DINGLASAN SANCHEZ | ON FILE |
| ROMANO KRISTOFEC | ON FILE |
| ROMANO OGUIC | ON FILE |
| ROMARIO BRYAN WILLIAMS | ON FILE |
| ROMAZAN RAKHMANOV | ON FILE |
| ROMEAN KASHIM EBANKS | ON FILE |
| ROMEL KEVIN LAVELL SHEPPARD | ON FILE |
| ROMEO JR DUCUT LOPEZ | ON FILE |
| ROMEO JR DUCUT LOPEZ | ON FILE |
| ROMEO JR DUCUT LOPEZ | ON FILE |
| ROMMEL MALBOG OCRETO | ON FILE |
| ROMUALD PIERRE ANDRE POPOT | ON FILE |
| ROMUALD ROGER JOSEPH GUILLOU | ON FILE |
| ROMULO S LOPES | ON FILE |
| ROMY GRAÃŸMANN | ON FILE |
| RON ISSAC MOSHE NAMI | ON FILE |
| RON MICHAEL GROEGER | ON FILE |
| RON SIMON BRUNS | ON FILE |
| RONAK PARIKH | ON FILE |
| RONALD ALEXANDER SARDARIAN | ON FILE |
| RONALD ALLEN PHILLIPS | ON FILE |
| RONALD GENE JACKSON | ON FILE |
| RONALD JAMES LEE | ON FILE |
| RONALD JONES JR. | ON FILE |
| RONALD JR LEIVA | ON FILE |
| RONALD KENNETH EVANS | ON FILE |
| RONALD KYLE TOLBERT | ON FILE |
| RONALD MARCO WONSAK | ON FILE |
| RONALD MOSKY | ON FILE |
| RONALD P BARBER | ON FILE |
| RONALD RICARDO WILBERT | ON FILE |
| RONALD ROBERT PALMERI | ON FILE |
| RONALD T A VAN DEN BOSCH | ON FILE |
| RONALD VICTOR BECK | ON FILE |
| RONALD WAYNE SMITH | ON FILE |
| RONALDO ASTORGA GUTIERREZ | ON FILE |
| RONAN EDWARD KENNEDY | ON FILE |
| RONAN J MARMAN | ON FILE |
| RONDINELE LOPES DE SOUSA | ON FILE |
| RONEN RAFAILOVICH IAKUBOV | ON FILE |
| RONICA VENEZIANO | ON FILE |
| RONNIE LEE HART | ON FILE |
| RONNY DECKE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| RONNY DUDZINA | ON FILE |
| RONNY FALK | ON FILE |
| RONNY GASE | ON FILE |
| RONNY HERRMANN | ON FILE |
| RONNY HUEBER | ON FILE |
| RONNY KRÃ„HMER | ON FILE |
| RONNY LINOW | ON FILE |
| RONNY MITTELSTADT | ON FILE |
| RONNY PETRI | ON FILE |
| RONNY RAHSMANN | ON FILE |
| RONNY REINHOLD ARNOLDT | ON FILE |
| RONNY SEBASTIAN RÃŒBENER | ON FILE |
| ROOP SINGH KANG | ON FILE |
| RORY WILLIAM FLOYD | ON FILE |
| RORY WILLIAM G KENT | ON FILE |
| ROSA DE FATIMA MARQUES DE OLIVEIRA | ON FILE |
| ROSA ELIZABETH DARR | ON FILE |
| ROSA ESTHER JIMENEZ | ON FILE |
| ROSA LAM LE | ON FILE |
| ROSA LINDA LANKHAM | ON FILE |
| ROSA M TORRES | ON FILE |
| ROSA MARIA DA CRUZ LAPA | ON FILE |
| ROSA MARIA FERREIRA MEIRELES | ON FILE |
| ROSA MARIA PEREIRA DE ALBUQUERQUE | ON FILE |
| ROSALBA GRAMMATICO | ON FILE |
| ROSALIND VIOLA HAMILTON | ON FILE |
| ROSANN LEROSE | ON FILE |
| ROSARIO ISABEL MATOS | ON FILE |
| ROSAURO DALUZ BELZER | ON FILE |
| ROSE ANDRELLE FLEURANTINA JEAN LOUIS | ON FILE |
| ROSE MARIE BUSSEY | ON FILE |
| ROSE MARY BRADFORD | ON FILE |
| ROSEDA ILUS | ON FILE |
| ROSEDANY JEAN BAPTISTE | ON FILE |
| ROSELIE ROSETES | ON FILE |
| ROSEMARIE WILSON | ON FILE |
| ROSEMARY AJIDE | ON FILE |
| ROSEMARY JANISCH | ON FILE |
| ROSEMARY L GUSTIN | ON FILE |
| ROSEMATY A OPIE | ON FILE |
| ROSEMBERG SILVA MARQUES GALDINO | ON FILE |
| ROSENDO SANTANA GARCIA | ON FILE |
| ROSHAN SHAIK | ON FILE |
| ROSILENE DA SILVA MOREIRA | ON FILE |
| ROSITSA VLADIMIROVA STOYANOVA | ON FILE |
| ROSMERY ALTAGRACIA RIVAS | ON FILE |
| ROSS ARDEN YEISLEY | ON FILE |
| ROSS CUNNINGHAM | ON FILE |
| ROSS HUNTER LASRIS | ON FILE |
| ROSS M ANGLEN | ON FILE |
| ROSS PHILLIP GODWIN | ON FILE |
| ROSSELL VERANO BATALLA | ON FILE |
| ROSTYSLAV GORDON | ON FILE |

STRETTO
## Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| ROSTYSLAV HRABOVOI | ON FILE |
| ROSTYSLAV IVAKHNO | ON FILE |
| ROSTYSLAV KUSHPER | ON FILE |
| ROSTYSLAV LIUTYI | ON FILE |
| ROUSINE SOUSA ALVES | ON FILE |
| ROVSHAN JAFARLI | ON FILE |
| ROVSHAN NABIYEV | ON FILE |
| ROWAN JANAK MUNDRAWALA | ON FILE |
| ROWAN THOMAS BARHAM | ON FILE |
| ROWENA PEETZ | ON FILE |
| ROXANA ELIZABETH CAMPOS | ON FILE |
| ROXANNE BARNES | ON FILE |
| ROXANNE CHRIS D LE DUC | ON FILE |
| ROY ANTHONNY SEWELL ARAYA | ON FILE |
| ROY EARL JR LATOURETTE | ON FILE |
| ROY EDWARD LAROCHE | ON FILE |
| ROY HILVERS | ON FILE |
| ROY J G GELISSEN | ON FILE |
| ROY MICHAEL KLOTZBACH | ON FILE |
| ROY WIGGS | ON FILE |
| ROYDEN OWEN SHOULDICE | ON FILE |
| RU POCHTA | ON FILE |
| RUAN PEREIRA PASSOS | ON FILE |
| RUARK HEINDRICH PEPLER | ON FILE |
| RUBA KARUPPAN | ON FILE |
| RUBAR AYDIN | ON FILE |
| RUBELYN LAPINID WATERS | ON FILE |
| RUBEN D JR PEREZ | ON FILE |
| RUBEN DARIO CARMONA BERMUDEZ | ON FILE |
| RUBEN DE ROOIJ | ON FILE |
| RUBEN GARNIGEE MOORE | ON FILE |
| RUBEN HUGO VIDALES | ON FILE |
| RUBEN MOLINES GONZALEZ | ON FILE |
| RUBEN PEREZ | ON FILE |
| RUBEN VAN VOORBERGEN | ON FILE |
| RUBEN VLEURINCK | ON FILE |
| RUBIELA DEL SOCORRO BASANTE ESTRADA | ON FILE |
| RUBIK VARDANYAN | ON FILE |
| RUBIN ALFISOVICH KHARRASOV | ON FILE |
| RUBINA BEGUM | ON FILE |
| RUBY JEAN PEW | ON FILE |
| RUDDIE JOSEPH JEFFERSON | ON FILE |
| RUDI HERMAN HAGEN | ON FILE |
| RUDI MAX SCHEELE | ON FILE |
| RUDOLF ROSENAUER | ON FILE |
| RUDOLF SCHÃ„FER | ON FILE |
| RUDY ANTHONY RAMIREZ | ON FILE |
| RUDY RIOS | ON FILE |
| RUDY VAN REIJSWOUD | ON FILE |
| RUDY VAN VALEN | ON FILE |
| RUEL ALCARAZ BUKID | ON FILE |
| RUENN HAW TANG | ON FILE |
| RUFUS THOMAS BRANDON | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| RUI CESAR TELES ELOI | ON FILE |
| RUI DIOGO DA SILVA FERRAO | ON FILE |
| RUI FILIPE ROQUE MONTEIRO | ON FILE |
| RUI JORGE MIRANDA ARAUJO | ON FILE |
| RUI MANUEL DA CUNHA SACADURA BOTE | ON FILE |
| RUI MANUEL DE FREITAS FERREIRA | ON FILE |
| RUI MIGUEL ABRANTES PINHO | ON FILE |
| RUI MIGUEL BENTO DE PINA MENDES | ON FILE |
| RUI MIGUEL MARTINS | ON FILE |
| RULL VIKTOR JOHNNY MIKAEL PERSSON | ON FILE |
| RUMAR TALOSIG | ON FILE |
| RUNAKO SHOMARI JINKS | ON FILE |
| RUNE LIMA | ON FILE |
| RUOXI FU | ON FILE |
| RUPAK SEN | ON FILE |
| RUSLAN ANATOL YEVICH LASTUKHIN | ON FILE |
| RUSLAN ANDREEV | ON FILE |
| RUSLAN GEIDOV | ON FILE |
| RUSLAN IL DAROVICH SHAKIROV | ON FILE |
| RUSLAN JAGATSPANYAN | ON FILE |
| RUSLAN KHASPULATOV | ON FILE |
| RUSLAN KHLIEVNYI | ON FILE |
| RUSLAN MARSILEVICH KHUSNULGATIN | ON FILE |
| RUSLAN MIRSAKITOVICH SEIDOV | ON FILE |
| RUSLAN NEVHADOVSKYI | ON FILE |
| RUSLAN NIKOLAYEVICH STEPANOV | ON FILE |
| RUSLAN PETROVICH TIMOCHOVICH | ON FILE |
| RUSLAN PIDDUBNYI | ON FILE |
| RUSLAN PRUS | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SMOLENTSEV | ON FILE |
| RUSLAN VADIMOVICH ISLAMOV | ON FILE |
| RUSLAN VIACHESLAVOVICH BELYAEV | ON FILE |
| RUSLAN VLADIMIROVICH ANNENKOV | ON FILE |
| RUSLAN ZAMPIERI | ON FILE |
| RUSS KOL | ON FILE |
| RUSS MARC BEAUVOIR | ON FILE |
| RUSSEL LE GRANGE | ON FILE |
| RUSSELL EARL MANNING JR | ON FILE |
| RUSSELL EUGENE CORKINS | ON FILE |
| RUSSELL G BAYS | ON FILE |
| RUSSELL HENRY KAPOLANI LEE | ON FILE |
| RUSSELL HUSSAIN RIZBAF NAUBARI | ON FILE |
| RUSSELL JESCHKE | ON FILE |
| RUSSELL KENNETH WHITTON | ON FILE |
| RUSSELL L THOMPSON | ON FILE |
| RUSSELL MARK ELLIOTT | ON FILE |
| RUSSELL NEAL CRESWELL | ON FILE |
| RUSTAM ANDREYANOVICH SADONSHOYEV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| RUSTAM DAVYDOV | ON FILE |
| RUSTAM KARIMOV | ON FILE |
| RUSTAM YUNUSOVICH BOTASHEV | ON FILE |
| RUSTEM ZAKIROVICH IUSIFOV | ON FILE |
| RUTE DOS SANTOS PEREIRA | ON FILE |
| RUTH ANN BRANDT | ON FILE |
| RUTH CHILUFYA LOMBANYA | ON FILE |
| RUTH ELENA DIEZ OROZCO | ON FILE |
| RUTH MARGARET MEDINA | ON FILE |
| RUTH VERONICA CASTILLO | ON FILE |
| RUZDIJA SABOTIC | ON FILE |
| RUZLAN SEIBOV | ON FILE |
| RYAD BEKKA | ON FILE |
| RYAL RAIDDEN ROSEN | ON FILE |
| RYAN A HASELTON | ON FILE |
| RYAN A TOTO | ON FILE |
| RYAN ALLAN OWENS | ON FILE |
| RYAN ANDERSON DILL | ON FILE |
| RYAN ANDREW JENSEN | ON FILE |
| RYAN ANDREW MONTGOMERY | ON FILE |
| RYAN ANTHONY STOKES | ON FILE |
| RYAN ANTHONY WILLIAMS | ON FILE |
| RYAN ASHLEY NICHOLAS | ON FILE |
| RYAN ASHRAF E ELDAKKAK | ON FILE |
| RYAN AUSTIN BAYNE | ON FILE |
| RYAN BRENDAN LYNCH | ON FILE |
| RYAN CALDWELL | ON FILE |
| RYAN CHARLES ARMAND PRIEFER | ON FILE |
| RYAN CHESLEY CLARK | ON FILE |
| RYAN CHRISTOPHER PIORKOWSKI | ON FILE |
| RYAN CHRISTOPHER WALSH | ON FILE |
| RYAN CHRISTOPHER WILSON | ON FILE |
| RYAN CLARK RICHARDS | ON FILE |
| RYAN DAVID MARVELLI | ON FILE |
| RYAN DAVID MARVELLI | ON FILE |
| RYAN DEVIN | ON FILE |
| RYAN DOAN CHENG | ON FILE |
| RYAN DOUGLAS ROSE | ON FILE |
| RYAN EDWARD ROBERTSON | ON FILE |
| RYAN ERIC ARNEL | ON FILE |
| RYAN FOLTZ | ON FILE |
| RYAN GOQUINGCO RODRIGO | ON FILE |
| RYAN HOLMAN | ON FILE |
| RYAN J MCDONALD | ON FILE |
| RYAN J MORTON | ON FILE |
| RYAN J PETERSON | ON FILE |
| RYAN JAMES CLAYTON CULBERTSON | ON FILE |
| RYAN JAMES GAUMER | ON FILE |
| RYAN JAMES LEONARD | ON FILE |
| RYAN JAMES WEEDMAN | ON FILE |
| RYAN JAMIAH GILBERT | ON FILE |
| RYAN JOHN SHILLING BARKER | ON FILE |
| RYAN JOSEPH CASE | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| RYAN KARBASSI | ON FILE |
| RYAN KAVANAGH | ON FILE |
| RYAN KAY HARTLEY | ON FILE |
| RYAN KEITH BEALL | ON FILE |
| RYAN KEITH CHALMAN | ON FILE |
| RYAN L KEEN | ON FILE |
| RYAN LAURIE HOWRISH | ON FILE |
| RYAN LEE BURROWS | ON FILE |
| RYAN LEE BURROWS | ON FILE |
| RYAN LEE JUN JIE | ON FILE |
| RYAN LEE SPLETTER | ON FILE |
| RYAN LEON SHADY | ON FILE |
| RYAN LIU | ON FILE |
| RYAN LOUIS DANCEY | ON FILE |
| RYAN LOUIS SAMPSON | ON FILE |
| RYAN LOUISJAMES CARSON | ON FILE |
| RYAN M DANTZLER | ON FILE |
| RYAN MARSHALL GOOD | ON FILE |
| RYAN MARSHALL READINGER | ON FILE |
| RYAN MATTHEW DELARIA | ON FILE |
| RYAN MATTHEW HANNAH | ON FILE |
| RYAN MATTHEW WEST | ON FILE |
| RYAN MICAH DWYER | ON FILE |
| RYAN MICHAEL MILLETT | ON FILE |
| RYAN NATHAN ADAM ROBIN | ON FILE |
| RYAN OBENEY | ON FILE |
| RYAN PATRICK WOOD | ON FILE |
| RYAN PAUL SHELLEY | ON FILE |
| RYAN RICHARD GOETZ | ON FILE |
| RYAN ROBERT ROSENBERG | ON FILE |
| RYAN S W TAN | ON FILE |
| RYAN SCOT PORTER | ON FILE |
| RYAN SCOTT SHEPHERD | ON FILE |
| RYAN SPENCER ODLE | ON FILE |
| RYAN TAYLOR GLINKA | ON FILE |
| RYAN TERRELL WRIGHT | ON FILE |
| RYAN THOMAS LOEGERING | ON FILE |
| RYAN THOMAS MCKANNA | ON FILE |
| RYAN THOMAS RAINES | ON FILE |
| RYAN WANE MCVAY | ON FILE |
| RYAN WAYNE BENNINGHOFF | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN YUAN JUN QIN | ON FILE |
| RYAN Z SAPP | ON FILE |
| RYAN ZOLA | ON FILE |
| RYDREA DASHUN WALKER | ON FILE |
| RYE STEPHEN MC KENZIE | ON FILE |
| RYTIS KAILAUSKAS | ON FILE |
| SAARA INARI KELLER | ON FILE |
| SABA FEDAKU | ON FILE |
| SABINA BLÃ”SCH-BÃŒHLER | ON FILE |
| SABINA GARCICOVA | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| SABINE ROTH | ON FILE |
| SABIR MANSUR-OGLY ABDULLAYEV | ON FILE |
| SABIT EJUB | ON FILE |
| SABRINA ANGELA INCORVAIA | ON FILE |
| SABRINA BOBLIST | ON FILE |
| SABRINA CAPOLONGO | ON FILE |
| SABRINA DE LOS ANGELES LLANOS | ON FILE |
| SABRINA MÃŒLLER | ON FILE |
| SABRINA R WILLIAMS | ON FILE |
| SACHA ELIE OLAGNON | ON FILE |
| SACHAGAY DAVINA JOHNSON | ON FILE |
| SACHIN KAVINDA URUBOKKA GAMAGE | ON FILE |
| SACHINDENDULKAR ARJUNAN | ON FILE |
| SACHINI ANURANGA RANAWAKA | ON FILE |
| SACHIO JAMES SHAFFER | ON FILE |
| SADIE LAREE LEATHERMAN | ON FILE |
| SADIE-JO MARIE MCCUNE | ON FILE |
| SADIQ SAMJI | ON FILE |
| SADULLAH AKTAS | ON FILE |
| SAED A NABI | ON FILE |
| SAEED NAGHIZADEH QOMI | ON FILE |
| SAEID KHORASANI | ON FILE |
| SAFAL ADHIKARI | ON FILE |
| SAFIA AKILA OUARES | ON FILE |
| SAFWAT M CHOUDHURY | ON FILE |
| SAGAR DUPLE AMIN | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RASIKBHAI PATEL | ON FILE |
| SAGE NICHOLAS FARRENHOLZ | ON FILE |
| SAGE TYE MCNAMARA-KING | ON FILE |
| SAGIT ARVIND DESAI | ON FILE |
| SAHAJPREET SINGH SALUJA | ON FILE |
| SAHIL N BAREJA | ON FILE |
| SAHNWN NESSEBIK | ON FILE |
| SAI IP TAM | ON FILE |
| SAI REDDY GONGIDI | ON FILE |
| SAI SUDHEENDRA RUDRAVARAM | ON FILE |
| SAID ICIL | ON FILE |
| SAID ZAID-ALKAILANI | ON FILE |
| SAID-ALIY ISRAPILOVICH KHATSIYEV | ON FILE |
| SAIEENY KRETSCHMANN | ON FILE |
| SAIF ELDIN MOHSEN MOHAMED A KHALIL | ON FILE |
| SAIFUL ISLAM | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| SAIGE ISSAIC POWERS COLLINS | ON FILE |
| SAIM ARSHAD | ON FILE |
| SAISUDA LINKLETTER | ON FILE |
| SAJITHA GOVINDARAJ | ON FILE |
| SAKAR SHRESTHA | ON FILE |
| SAKCHAI JIMMY RITTIRON | ON FILE |
| SAKTHIVEL NARAYANASAMY | ON FILE |
| SAKTHIVEL SUBRAMANIYAN | ON FILE |
| SALAH UDDIN | ON FILE |
| SALAUDDIN KHAN | ON FILE |
| SALBADOR MONDRAGON | ON FILE |
| SALEEM ABIDI | ON FILE |
| SALEEM AKBAR | ON FILE |
| SALEH MOHAMMADI | ON FILE |
| SALEH SALEHOV | ON FILE |
| SALIM TALOUT | ON FILE |
| SALOMON MORALES | ON FILE |
| SALOTE BALEIKORO BOLA-SMART | ON FILE |
| SALVADOR ENRIQUE JUAREZ PEREZ | ON FILE |
| SALVADOR G GONZALEZ | ON FILE |
| SALVADOR GARCIA LUQUIN | ON FILE |
| SALVADOR TRINGALI III | ON FILE |
| SALVATORE AVAGLIANO | ON FILE |
| SALVATORE COSTANZO | ON FILE |
| SALVATORE DANGELO | ON FILE |
| SALVATORE III BURRIESCI | ON FILE |
| SALVATORE INCORVAIA | ON FILE |
| SALVATORE LOMBARDO | ON FILE |
| SALVATORE PRIOLO | ON FILE |
| SALVO AIELLO | ON FILE |
| SAM ALEXANDER JOSEPH SAPIN | ON FILE |
| SAM C BLAHA | ON FILE |
| SAM DINERMAN | ON FILE |
| SAM HARRISON FRANCIS CARTER | ON FILE |
| SAM HUNTER | ON FILE |
| SAM MICHAEL EAST | ON FILE |
| SAM MICHAEL EAST | ON FILE |
| SAM ROSS ONEILL | ON FILE |
| SAM SALSTRAND | ON FILE |
| SAM WILLIAM BACON | ON FILE |
| SAMANTHA A CLARKSON | ON FILE |
| SAMANTHA ANN MILLAR | ON FILE |
| SAMANTHA LYNNE SEELEY | ON FILE |
| SAMANTHA NICOLE WINTER | ON FILE |
| SAMANTHA SHAWNTEE TRUE | ON FILE |
| SAMANTHA TANISHA THURMOND | ON FILE |
| SAMEER PANKAJ BAKSHI | ON FILE |
| SAMER NADIM SALAMEH | ON FILE |
| SAMET KARACUHA | ON FILE |
| SAMET OZEN | ON FILE |
| SAMETRIA DENISE STEVENSON | ON FILE |
| SAMI BADI | ON FILE |
| SAMI FEISTENBERGER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SAMIER SHAHIR | ON FILE |
| SAMIH ALEXANDRU AHMAD | ON FILE |
| SAMIJA MURATI | ON FILE |
| SAMIRA CARVALHO GONCALVES | ON FILE |
| SAMIRA PHILOMENE JEAN-LOUIS | ON FILE |
| SAMIRA SALAH | ON FILE |
| SAMIT R DESAI | ON FILE |
| SAMMY CLAUDE DORICENT | ON FILE |
| SAMPOTHI KASINATHAN | ON FILE |
| SAMRAT POUDYAL | ON FILE |
| SAMRAWIT SISAY GESSESE | ON FILE |
| SAMSON FARMANYAN | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMUEL ADRIAENSEN | ON FILE |
| SAMUEL ALBERT F ROSSIE | ON FILE |
| SAMUEL ALBERT MOORE IV | ON FILE |
| SAMUEL ALEXANDER STODDARD | ON FILE |
| SAMUEL ANAK ANDREW | ON FILE |
| SAMUEL ANTHONY BURCH JR | ON FILE |
| SAMUEL ANTHONY CUSTER | ON FILE |
| SAMUEL AUDET | ON FILE |
| SAMUEL AUGUST CLARK | ON FILE |
| SAMUEL B ROBINSON | ON FILE |
| SAMUEL CARNEIRO BACELAR | ON FILE |
| SAMUEL CARON | ON FILE |
| SAMUEL CHRISTOPHER GOULD | ON FILE |
| SAMUEL CLINT DAMEWOOD | ON FILE |
| SAMUEL CURTIS WEISSMAN | ON FILE |
| SAMUEL DAVID THOMAS HILL | ON FILE |
| SAMUEL DE SOUZA LYRA | ON FILE |
| SAMUEL DECLAN MCNAMEE | ON FILE |
| SAMUEL EDUARDO NARVAEZ FLOREZ | ON FILE |
| SAMUEL FIELDS | ON FILE |
| SAMUEL GEORGE REESE | ON FILE |
| SAMUEL HENRY SCOTT | ON FILE |
| SAMUEL JACK OLORENSHAW | ON FILE |
| SAMUEL JAMES HEAL | ON FILE |
| SAMUEL JAMES IVEY | ON FILE |
| SAMUEL JOHN LESLIE JONES | ON FILE |
| SAMUEL JOHN VAIL | ON FILE |
| SAMUEL JOHNNY WARBURTON | ON FILE |
| SAMUEL KEAN TALMAN | ON FILE |
| SAMUEL L MILLER | ON FILE |
| SAMUEL LECHNER | ON FILE |
| SAMUEL LEO PAGARIGAN LINDSTROM | ON FILE |
| SAMUEL LOUIS USEM | ON FILE |
| SAMUEL MAKRAM | ON FILE |
| SAMUEL MALKA | ON FILE |
| SAMUEL MAYOMI OLORUNTOBA | ON FILE |
| SAMUEL MICHAEL TAYLOR | ON FILE |
| SAMUEL MICHAUD MORIN | ON FILE |
| SAMUEL MUIRURI WANYOIKE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SAMUEL NATANAEL THULIN | ON FILE |
| SAMUEL NATHAN WATTS | ON FILE |
| SAMUEL OLIVEIRA SANTOS | ON FILE |
| SAMUEL OTIS HOLMES | ON FILE |
| SAMUEL PETER TRENHAM CHAMIER | ON FILE |
| SAMUEL POZDECH | ON FILE |
| SAMUEL RICARDO ACHUMA | ON FILE |
| SAMUEL ROBERT DIX | ON FILE |
| SAMUEL SANGHYUK PARK | ON FILE |
| SAMUEL SEBASTIAN BRICE | ON FILE |
| SAMUEL SEGURA ESCOTO | ON FILE |
| SAMUEL SPAK | ON FILE |
| SAMUEL STAFFORD CAMPBELL | ON FILE |
| SAMUEL SWENSON | ON FILE |
| SAMUEL THOMAS MCCANN HUNT | ON FILE |
| SAMUEL TOKAEV | ON FILE |
| SAMUEL VASSILEYEVICH KHRAPOV | ON FILE |
| SAMUEL WILLIAM HINKLE | ON FILE |
| SAMUEL WU CHEN | ON FILE |
| SAMUEL YINGLING | ON FILE |
| SAMUELE CASADEI | ON FILE |
| SAMUELE SALIS | ON FILE |
| SAMUELRAYMOND BABINS | ON FILE |
| SAMUELSON OLIVEIRA CORTES | ON FILE |
| SAN RISE | ON FILE |
| SANAMJON TURAEVA | ON FILE |
| SANDEEPA NILUPAMA WAKITTA ARACHCHIGE | ON FILE |
| SANDILE ERIC ZUMA | ON FILE |
| SANDOR BELA RAFAEL | ON FILE |
| SANDOR SZABO | ON FILE |
| SANDRA A RAMPA | ON FILE |
| SANDRA ANDREADIS | ON FILE |
| SANDRA BAJEROWITZ-WERTH | ON FILE |
| SANDRA CHASTAIN GLAZE | ON FILE |
| SANDRA EWALD | ON FILE |
| SANDRA JEANETTE VAN DEN HAM | ON FILE |
| SANDRA KUBINOVA | ON FILE |
| SANDRA LEE MURTA | ON FILE |
| SANDRA LILIANA VILLARREAL | ON FILE |
| SANDRA LORENA LEDESMA | ON FILE |
| SANDRA MARIA COMPIET | ON FILE |
| SANDRA PALENGA | ON FILE |
| SANDRA PERNER | ON FILE |
| SANDRA ROCHELLE MACHADO | ON FILE |
| SANDRA SCHWARZENBERG | ON FILE |
| SANDRA SUSAN MUSEY | ON FILE |
| SANDRA ZAMOR | ON FILE |
| SANDREKA GILCHRIST | ON FILE |
| SANDRINA DAWN HALL | ON FILE |
| SANDRIS PAKALNS | ON FILE |
| SANDRO FELTSCHER | ON FILE |
| SANDRO GRUNDER | ON FILE |
| SANDRO KONRAD LUH | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| SANDRO RODNEY REIS DA CRUZ | ON FILE |
| SANDY CHRISTOPHER NIKOLAUS | ON FILE |
| SANDY CRUZ | ON FILE |
| SANDY ISAAC APPIAH | ON FILE |
| SANEL DEMIRACA | ON FILE |
| SANEM ERDOGAN | ON FILE |
| SANGEETHA SAKTHIVEL | ON FILE |
| SANGJAE KANG | ON FILE |
| SANIA IMAN BAUSWELL | ON FILE |
| SANIA KOK | ON FILE |
| SANINA KHEMSA | ON FILE |
| SANJAY BHASIN | ON FILE |
| SANJIDA FAHMI | ON FILE |
| SANKHAR SUBBURAYALU | ON FILE |
| SANOOJ POLLAYIL SADANANADAN | ON FILE |
| SANTA GIAMBO | ON FILE |
| SANTA SIMPSON-ATAHA | ON FILE |
| SANTAYA SAMILA | ON FILE |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ON FILE |
| SANTHI EZHILAN | ON FILE |
| SANTHOSH SAKTHIVEL | ON FILE |
| SANTIAGO ANDRES PENA GONZALEZ | ON FILE |
| SANTIAGO ARREDONDO GONZALEZ | ON FILE |
| SANTIAGO BORTMAN | ON FILE |
| SANTIAGO ENRIQUE CASAMAYOR | ON FILE |
| SANTIAGO ESPINOSA CASTILLO | ON FILE |
| SANTIAGO GARCIA III | ON FILE |
| SANTIAGO GIL OSORIO | ON FILE |
| SANTIAGO GONZALEZ CALERO | ON FILE |
| SANTIAGO HUGO RIGUETTI | ON FILE |
| SANTIAGO JIMENEZ CORRAL | ON FILE |
| SANTIAGO QUEROL SEGURA | ON FILE |
| SANTIAGO SANCHEZ VELTEN | ON FILE |
| SANTIAGO SANJUAN BELDA | ON FILE |
| SANTIAGO VALENTIN GONZALEZ BINGOLA | ON FILE |
| SANTINO R BIANCHI | ON FILE |
| SANTOS L RUIZ | ON FILE |
| SANTOSH RAJ BARUWAL | ON FILE |
| SANYA KOLT | ON FILE |
| SAPE SHALONJAY FREEMAN | ON FILE |
| SARA ANN MARANO | ON FILE |
| SARA DALLARI | ON FILE |
| SARA DEL PINTO | ON FILE |
| SARA DORAZIO | ON FILE |
| SARA DORAZIO | ON FILE |
| SARA ELIZABETH HENSLEY | ON FILE |
| SARA FUGATE | ON FILE |
| SARA GARTON | ON FILE |
| SARA ISABEL SOSA | ON FILE |
| SARA JEAN BOGARD | ON FILE |
| SARA KALO | ON FILE |
| SARA MAHPOOYA | ON FILE |
| SARA MARIE LEONARD | ON FILE |

STRETTO
## Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| SARA ROSE BALDRIDGE | ON FILE |
| SARA TORRES GREASLEY | ON FILE |
| SARAH ANTONIA ABERG | ON FILE |
| SARAH CATHERINE COOPER | ON FILE |
| SARAH ELIZABETH GRUSCHOW | ON FILE |
| SARAH ELIZABETH JANE ABBOTT | ON FILE |
| SARAH ENUWA AUDU | ON FILE |
| SARAH GRAZIELE NASCIMENTO CAVALCANTE | ON FILE |
| SARAH JANE ROHRBAUGH | ON FILE |
| SARAH JEAN TAYLOR | ON FILE |
| SARAH JENNIFER ROTH | ON FILE |
| SARAH JORDAN-ARMANSKI | ON FILE |
| SARAH KATHLEEN PETRUNO | ON FILE |
| SARAH M MILLER | ON FILE |
| SARAH MARIE PHILLIPS | ON FILE |
| SARAH MARIE SMITH | ON FILE |
| SARAH PLASCHG | ON FILE |
| SARAL ERIK FORSBERG NAVLAKHA | ON FILE |
| SARALA ANBAZHAGAN | ON FILE |
| SARALA APPAVU | ON FILE |
| SARASWATHI RAJENDIRAN | ON FILE |
| SARASWATHI SRINIVASAN | ON FILE |
| SARAT KAEWMULNIEM | ON FILE |
| SARAVANAKUMAR NULL | ON FILE |
| SARAVANAN PALANISAMY | ON FILE |
| SARAWUT BUAKHAI | ON FILE |
| SÃ–REN HÃ„RING | ON FILE |
| SAREN SAKURAI | ON FILE |
| SARGIS GHALACHYAN | ON FILE |
| SARI TALEB | ON FILE |
| SAROJA KANNAN | ON FILE |
| SAROJBEN NILESHBHAI PATEL | ON FILE |
| SARUNAS PRONCKUS | ON FILE |
| SARVAMANGALA BADDI | ON FILE |
| SARVESH SACHIN PRADHAN | ON FILE |
| SARYTA ZANARDI DE ANDRADE | ON FILE |
| SASAN MAHINPOURIAN | ON FILE |
| SASCHA BEY | ON FILE |
| SASCHA EDGAR KURT HOFFMANN | ON FILE |
| SASCHA FENNEKOLD | ON FILE |
| SASCHA GÃŒNTHER DELIGA | ON FILE |
| SASCHA GRÃ„BER | ON FILE |
| SASCHA HANSE | ON FILE |
| SASCHA HEINRICH HETTRICH | ON FILE |
| SASCHA HERZOG | ON FILE |
| SASCHA KAMINSKI | ON FILE |
| SASCHA MATTHIAS GENT | ON FILE |
| SASCHA MUELLER | ON FILE |
| SASCHA PASQUALE SIEDER | ON FILE |
| SASCHA SCHÃŒECHTER | ON FILE |
| SASCHA SCHNEIDER | ON FILE |
| SASCHA SPEER | ON FILE |
| SASCHA THIEROFF | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
| --- | --- |
| SASCHA WICHTL | ON FILE |
| SASHA BUREEV | ON FILE |
| SASHA KUHLMAN | ON FILE |
| SASHA NICOLE TROWBRIDGE | ON FILE |
| SASHA PROFI | ON FILE |
| SASHA ZUREK | ON FILE |
| SASHOK ZORKII | ON FILE |
| SASIKALA JAYAKUMAR | ON FILE |
| SASIKALA KRISHNAN | ON FILE |
| SASKIA BETTINA THEES | ON FILE |
| SASKIA STEPHANIE STEPHAN | ON FILE |
| SASUN SAHAKYAN | ON FILE |
| SATHISH SAKTHIVEL | ON FILE |
| SATHISH SEERUM | ON FILE |
| SATHISH SHANKAR | ON FILE |
| SATHISWARAN A/L SELVARAJOO | ON FILE |
| SATHIVEL KANNAN | ON FILE |
| SATHYA NULL | ON FILE |
| SATYAJIT GAJENDRA DALI | ON FILE |
| SAU THAO | ON FILE |
| SAUD SALIM F ALSULIMAN | ON FILE |
| SAUL AGUIRRE | ON FILE |
| SAUL ANDRE NOGUEIRA FERREIRA LEITE | ON FILE |
| SAUL ANTONIO BARELLI | ON FILE |
| SAUL BENJAMIN DEMOSS | ON FILE |
| SAUL BUENDIA CORTES | ON FILE |
| SAUL GERARDO RIVERA ALVIZO | ON FILE |
| SAUL KROPMAN | ON FILE |
| SAUMIL J SABHAYA | ON FILE |
| SAURABH ROHATGI | ON FILE |
| SAVANAH LEIGH KEMPLEN | ON FILE |
| SAVARUS TERRELL WOODALL | ON FILE |
| SAVITHRI ELUMALAI | ON FILE |
| SAVO TODORIC | ON FILE |
| SAVVA TIKHONOV | ON FILE |
| SAWNDARYADEVI VELU | ON FILE |
| SAY VENKATA SURYA CARDIGAN REDDY BATHULAPALLI | ON FILE |
| SAYDA MILENA CASAS RICO | ON FILE |
| SAYD-MAGOMED KHASANOVICH TEMIRGAYEV | ON FILE |
| SAYEL ALI AHMAD ALI | ON FILE |
| SAYMOU NGKHOUN VONGPHAKDY | ON FILE |
| SAYRA ALVARADO GANDARILLA | ON FILE |
| SAYTEK OYMEN KARAKUS | ON FILE |
| SCARLETT PAOLA RUIZ | ON FILE |
| SCHLAYDAINO CACINCE NICHOLAS | ON FILE |
| SCHUYLER WILLIAM ALSCHULER | ON FILE |
| SCHYLER ERIC SIMON | ON FILE |
| SCOTT A SHARKEY | ON FILE |
| SCOTT A TAYLOR | ON FILE |
| SCOTT ALASDAIR MCKIM | ON FILE |
| SCOTT ALLAN WILSON | ON FILE |
| SCOTT ALLEN NEWTON | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| SCOTT ANDREW HIGGS | ON FILE |
| SCOTT ANTHONY MATLOCK | ON FILE |
| SCOTT ANTHONY TROCHIMOWICZ | ON FILE |
| SCOTT BLUME | ON FILE |
| SCOTT BOBBY YOUNG | ON FILE |
| SCOTT CAMERON DOUGLAS | ON FILE |
| SCOTT CHRISTOPHER STOKES | ON FILE |
| SCOTT D MCMANUS | ON FILE |
| SCOTT DALE HOLBROOK | ON FILE |
| SCOTT DANIEL SHEPHERD | ON FILE |
| SCOTT DAVID LUCE | ON FILE |
| SCOTT DERICK MACLEAN | ON FILE |
| SCOTT GRAHAM HAGLAND | ON FILE |
| SCOTT JAMES BADEN | ON FILE |
| SCOTT JAMES CHRISTY | ON FILE |
| SCOTT M WILSON | ON FILE |
| SCOTT MICHAEL HALLMEYER | ON FILE |
| SCOTT MICHAEL NIEMI | ON FILE |
| SCOTT NICHOLAS VAN ZANDT | ON FILE |
| SCOTT POWERS | ON FILE |
| SCOTT RICHARD LINKOWSKI | ON FILE |
| SCOTT RYAN SPIEGEL | ON FILE |
| SCOTT SMITS | ON FILE |
| SCOTT STEVEN ABBS | ON FILE |
| SCOTT STEVENSON JR NIXON | ON FILE |
| SCOTT THOMAS JONES | ON FILE |
| SCOTT THOMAS POLLIER | ON FILE |
| SCOTT ULYSSES OLVERA LOPEZ | ON FILE |
| SCOTT VINCENT CSFFARO | ON FILE |
| SEAH SIEW KHENG | ON FILE |
| SEAN ANTHONY OCONNOR | ON FILE |
| SEAN ARASH KAFASHIAN | ON FILE |
| SEAN ATTARD | ON FILE |
| SEAN BEAU TOPCHI | ON FILE |
| SEAN CALDWELL HANSBROUGH | ON FILE |
| SEAN CARLO LOTZE | ON FILE |
| SEAN CHRISTOPHE THORNTON | ON FILE |
| SEAN CHRISTOPHER GEHL | ON FILE |
| SEAN COMER | ON FILE |
| SEAN DANEIL BUTLER | ON FILE |
| SEAN DAVID POWLING SKELTON | ON FILE |
| SEAN DAWSON ORR | ON FILE |
| SEAN GREGORY BELL | ON FILE |
| SEAN JACOB BINDI | ON FILE |
| SEAN KRISADA DUNKLEY | ON FILE |
| SEAN L JONES | ON FILE |
| SEAN LESLIE ANDERSON | ON FILE |
| SEAN MALCOLM TITLEY | ON FILE |
| SEAN MATTHEW POOLER | ON FILE |
| SEAN MICHAEL LLOYD | ON FILE |
| SEAN MICHAEL ZAMMIT | ON FILE |
| SEAN NOLAN | ON FILE |
| SEAN PATRICK LOCHTEN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SEAN PATRICK MULVANEY | ON FILE |
| SEAN PATRICK SIEBERT | ON FILE |
| SEAN PAUL MESTON | ON FILE |
| SEAN R MIGUEL | ON FILE |
| SEAN RAVICK HAGERAATS | ON FILE |
| SEAN RICHARD ANDREAS | ON FILE |
| SEAN RYAN | ON FILE |
| SEAN S MANNING | ON FILE |
| SEAN SUTTON | ON FILE |
| SEAN THOMAS BLAYLOCK | ON FILE |
| SEBASTIAAN VAN ROOIJEN | ON FILE |
| SEBASTIAN ALAN CURTIS | ON FILE |
| SEBASTIAN ALEJANDRO MACCIO | ON FILE |
| SEBASTIAN ALEKSANDER BUCZEK | ON FILE |
| SEBASTIAN ALEXANDER BERREI | ON FILE |
| SEBASTIAN ALEXANDER ILLING | ON FILE |
| SEBASTIAN ANDRES CHOREN | ON FILE |
| SEBASTIAN ANTONIO NAVARRO GONZALEZ | ON FILE |
| SEBASTIAN BARTSCH | ON FILE |
| SEBASTIAN CARL | ON FILE |
| SEBASTIAN CHRISTOF SCHÃ„FER | ON FILE |
| SEBASTIAN COLE MACHADO | ON FILE |
| SEBASTIAN DAVID MARTINEZ LUI | ON FILE |
| SEBASTIAN DECKER | ON FILE |
| SEBASTIAN EDWARD CALDERON CASTANEDA | ON FILE |
| SEBASTIAN EWALD | ON FILE |
| SEBASTIAN FRANZ JOHANNES HÃŒLSMANN | ON FILE |
| SEBASTIAN FROLO | ON FILE |
| SEBASTIAN GÃŒHDS | ON FILE |
| SEBASTIAN GEORG GLAGLA | ON FILE |
| SEBASTIAN GEORG REHEIS | ON FILE |
| SEBASTIAN GEORGI | ON FILE |
| SEBASTIAN GLOW | ON FILE |
| SEBASTIAN GRIMM | ON FILE |
| SEBASTIAN HÃ–FER | ON FILE |
| SEBASTIAN HAGEN SELTSAM | ON FILE |
| SEBASTIAN HANS GÃŒNTHER KASTEN | ON FILE |
| SEBASTIAN HOFSOMMER | ON FILE |
| SEBASTIAN HOYOS CHARTUNI | ON FILE |
| SEBASTIAN JAGO ELLIS | ON FILE |
| SEBASTIAN JAMES FOX | ON FILE |
| SEBASTIAN JOHANNES KEIM | ON FILE |
| SEBASTIAN JOSEF BATSCH | ON FILE |
| SEBASTIAN KAPFINGER | ON FILE |
| SEBASTIAN KEUTER | ON FILE |
| SEBASTIAN KIRSCHGENS | ON FILE |
| SEBASTIAN KLÃ„Y | ON FILE |
| SEBASTIAN LEANDRO LIONE VERON | ON FILE |
| SEBASTIAN LEHMANN | ON FILE |
| SEBASTIAN LINZBACH | ON FILE |
| SEBASTIAN MEHRHOF | ON FILE |
| SEBASTIAN MILES SIERRA | ON FILE |
| SEBASTIAN MISDZIOL | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| SEBASTIAN ODRZYWOLSKI | ON FILE |
| SEBASTIAN PALMETZHOFER | ON FILE |
| SEBASTIAN PETER NÃŒÃŸLEIN | ON FILE |
| SEBASTIAN PETER STRASSER | ON FILE |
| SEBASTIAN RYSZARD GRYGIEL | ON FILE |
| SEBASTIAN SCHIERACK | ON FILE |
| SEBASTIAN SCHRÃŒFER | ON FILE |
| SEBASTIAN SCHULTE | ON FILE |
| SEBASTIAN SLEGERS-ONEIL | ON FILE |
| SEBASTIAN SOTO | ON FILE |
| SEBASTIAN SZAJUK | ON FILE |
| SEBASTIAN THEISEN | ON FILE |
| SEBASTIAN ULJANIC | ON FILE |
| SEBASTIAN VELASQUEZ CARPIO | ON FILE |
| SEBASTIAN ZAMBRZYCKI | ON FILE |
| SEBASTIAN ZIETZ | ON FILE |
| SEBASTIANO COMOTTO | ON FILE |
| SEBASTIEN ASHBY | ON FILE |
| SEBASTIEN CLAUDE CAMILLE DAVID | ON FILE |
| SEBASTIEN GHISLAIN D VION | ON FILE |
| SEBASTIEN HAGER | ON FILE |
| SEBASTIEN HUYGHE | ON FILE |
| SEBASTIEN JEAN RENE MARCEL FERRAND | ON FILE |
| SEBASTIEN LAVALLIERE | ON FILE |
| SEBASTIEN LOSIER MALLAIS | ON FILE |
| SEBASTIEN MALLAIS | ON FILE |
| SEBASTIN ONYEBOLISEH INYAMA | ON FILE |
| SEBATI FUTURE SEABA | ON FILE |
| SECELIA LAVETTE MCNAIR | ON FILE |
| SEEMAA K AIDEN | ON FILE |
| SEFA KOTO | ON FILE |
| SEIPATI MATHILDA MEMANI | ON FILE |
| SEIPONE ROSINAH MATSEPE | ON FILE |
| SELENE SERRANO LUQUE | ON FILE |
| SELENYA STRACUZZI | ON FILE |
| SELIM YILMAZ | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELLA DEVITA | ON FILE |
| SELMA ANNELISE BLEMINGS | ON FILE |
| SELMA NUUSIKU NDALILANGAME NEGUMBO | ON FILE |
| SELVAKUMAR KOLANJI | ON FILE |
| SELVAM KASIIYYA | ON FILE |
| SELVAVINAYAGAM GOPAL | ON FILE |
| SELVI DURAISAMY | ON FILE |
| SELVI ELUMALAI | ON FILE |
| SELVI MANI | ON FILE |
| SEM STURKENBOOM | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMEN ALEKSANDROVICH VIGOVSKIY | ON FILE |
| SEMEN BUDRIN | ON FILE |
| SEMEN ZABELYSHENSKIY | ON FILE |
| SEMERE F GHEBREYESUS | ON FILE |
| SENJA M HEDMAN | ON FILE |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | ON FILE |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | ON FILE |
| SEON-U KIM | ON FILE |
| SEPHORAT RUTH FRANCOIS | ON FILE |
| SEPP STROBEL | ON FILE |
| SERBEST OGUZ | ON FILE |
| SERDAR SU | ON FILE |
| SEREGA SEREDA | ON FILE |
| SERENA BERTONE | ON FILE |
| SERENA PEARL MAIHI | ON FILE |
| SEREY WATTANAK BUN | ON FILE |
| SERGE ANDREEV | ON FILE |
| SERGE CANISTRI | ON FILE |
| SERGE LUC H GAUTRON | ON FILE |
| SERGE STEPHANE SANO | ON FILE |
| SERGEI ALEKSANDROVICH ABRIUTIN | ON FILE |
| SERGEI ALEKSEEVICH SHANIN | ON FILE |
| SERGEI ANATOLEVICH KRUPIN | ON FILE |
| SERGEI ARUTINOV | ON FILE |
| SERGEI DANILKIN | ON FILE |
| SERGEI FEDOROVICH KOLESNIKOV | ON FILE |
| SERGEI GAEVOI | ON FILE |
| SERGEI GENNAD EVICH URAKOV | ON FILE |
| SERGEI GRAUBERG | ON FILE |
| SERGEI IUREVICH IAGOFAROV | ON FILE |
| SERGEI KRASNOV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SERGEI KRASNOV | ON FILE |
| SERGEI KUKLIN | ON FILE |
| SERGEI NIKOLAEVICH PETROV | ON FILE |
| SERGEI PETROVICH ROMASHKIN | ON FILE |
| SERGEI PETROVICH TASKAEV | ON FILE |
| SERGEI REBHUHN | ON FILE |
| SERGEI RIAZANTSEV | ON FILE |
| SERGEI SERGEEVICH GLOTOV | ON FILE |
| SERGEI SKLIAR | ON FILE |
| SERGEI TOLSTYKH | ON FILE |
| SERGEI TSURIKOV | ON FILE |
| SERGEI VALER EVICH CHERNOBYLOV | ON FILE |
| SERGEI VLADIMIROVICH NIKULIN | ON FILE |
| SERGEI VOITEHOVICH | ON FILE |
| SERGEI ZUBAREV | ON FILE |
| SERGEJ HENNING | ON FILE |
| SERGEJ KLESTER | ON FILE |
| SERGEJ KOROLEV | ON FILE |
| SERGEY ABOVI SHAHBAZYAN | ON FILE |
| SERGEY ALEKSANDROVICH BARASHKOV | ON FILE |
| SERGEY ALEKSANDROVICH DEVYATKIN | ON FILE |
| SERGEY ALEKSANDROVICH KARPOV | ON FILE |
| SERGEY ALEKSANDROVICH KOSHELEV | ON FILE |
| SERGEY ALEKSANDROVICH KRASNORUTSKIY | ON FILE |
| SERGEY ALEKSANDROVICH MAKAROV | ON FILE |
| SERGEY ALEKSANDROVICH MOROZOV | ON FILE |
| SERGEY ALEKSANDROVICH PANIN | ON FILE |
| SERGEY ALEKSANDROVICH YEVSTRATOV | ON FILE |
| SERGEY ANATOL YEVICH BELENKOV | ON FILE |
| SERGEY ANATOLYEVICH FOKIN | ON FILE |
| SERGEY BUSYGIN | ON FILE |
| SERGEY DEMCHUK | ON FILE |
| SERGEY EVGENYEVICH MELNIK | ON FILE |
| SERGEY GENNADYEVICH NESTEROV | ON FILE |
| SERGEY GORYK | ON FILE |
| SERGEY GRIGOREVICH KROITOR | ON FILE |
| SERGEY IVANOVICH KUZMIN | ON FILE |
| SERGEY IVANOVICH PISHCHENKOV | ON FILE |
| SERGEY KONSTANTINOVICH DERNOV | ON FILE |
| SERGEY KRASNOV | ON FILE |
| SERGEY MARKOV | ON FILE |
| SERGEY NIKOLAYEVICH KUZUBOV | ON FILE |
| SERGEY NIKOLAYEVICH PISNOV | ON FILE |
| SERGEY NIKOLAYEVICH RYZHINSKIY | ON FILE |
| SERGEY OLEGOVICH SHADRIN | ON FILE |
| SERGEY PAVLOVICH LIPIN | ON FILE |
| SERGEY PETROVICH MATYUKOV | ON FILE |
| SERGEY PETROVICH MOTORNY | ON FILE |
| SERGEY POLUYAN | ON FILE |
| SERGEY ROMANOVICH KOROBOV | ON FILE |
| SERGEY SERGEYEVICH CHEREMIKHIN | ON FILE |
| SERGEY SERGEYEVICH CHIZHIKOV | ON FILE |
| SERGEY SERGEYEVICH KRASNOV | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| SERGEY SERGEYEVICH PERTSEV | ON FILE |
| SERGEY SERGEYEVICH SOLOD | ON FILE |
| SERGEY SERGEYEVICH VOLOGIN | ON FILE |
| SERGEY SIMANKO | ON FILE |
| SERGEY SLUZHBIN | ON FILE |
| SERGEY STEPANOVICH SHEVCHENKO | ON FILE |
| SERGEY TOGUNOV | ON FILE |
| SERGEY VAKAR | ON FILE |
| SERGEY VALENTINOVICH KOSHELEV | ON FILE |
| SERGEY VALERYEVICH MARKELOV | ON FILE |
| SERGEY VALERYEVICH ROMASHOV | ON FILE |
| SERGEY VASHUROV | ON FILE |
| SERGEY VASILYEVICH BUKAREV | ON FILE |
| SERGEY VASILYEVICH POZHIDAYEV | ON FILE |
| SERGEY VASILYEVICH YAKOVLEV | ON FILE |
| SERGEY VIKTOROVICH GORBACHEV | ON FILE |
| SERGEY VIKTOROVICH LAVROV | ON FILE |
| SERGEY VIKTOROVICH LEBEDEV | ON FILE |
| SERGEY VIKTOROVICH SMIRNOV | ON FILE |
| SERGEY VIKTOROVICH VOLKOV | ON FILE |
| SERGEY VITAL YEVICH SOLYARSKIY | ON FILE |
| SERGEY VLADIMIROVICH KASIMOVSKIY | ON FILE |
| SERGEY VLADIMIROVICH KULESHOV | ON FILE |
| SERGEY VLADIMIROVICH PALBIN | ON FILE |
| SERGEY VLADIMIROVICH RUDYKH | ON FILE |
| SERGEY VLADIMIROVICH SELYANINOV | ON FILE |
| SERGEY VYACHESLAVOVICH ILYUKHIN | ON FILE |
| SERGEY YEVGENYEVICII VOLOCHKIN | ON FILE |
| SERGEY YURYEVICH KUZNETSOV | ON FILE |
| SERGEY YURYEVICH OVCHARENKO | ON FILE |
| SERGHEI RUSU | ON FILE |
| SERGI ALBERT BALLESTAR | ON FILE |
| SERGII IAKOVENKO | ON FILE |
| SERGII PYVOVAROV | ON FILE |
| SERGIO ALBERTO ALVAREZ | ON FILE |
| SERGIO ALBERTO VELASCO MARBAN | ON FILE |
| SERGIO ALEJANDRO BURGUETE VAZQUEZ | ON FILE |
| SERGIO ANDONI RAMIREZ | ON FILE |
| SERGIO CAL ZACARIAS | ON FILE |
| SERGIO CAL ZACARIAS | ON FILE |
| SERGIO CAL ZACARIAS | ON FILE |
| SERGIO CANTAVENERA | ON FILE |
| SERGIO CANTAVENERA | ON FILE |
| SERGIO DEL RUSTE LACABA | ON FILE |
| SERGIO DUARTE PORTO MARTINS | ON FILE |
| SERGIO HERNAN VILLANUSTRE | ON FILE |
| SERGIO LOPEZ ORTIZ | ON FILE |
| SERGIO MARZITELLI | ON FILE |
| SERGIO OSVALDO FASANO | ON FILE |
| SERGIO RAMIREZ | ON FILE |
| SERGIO REYES SANMIGUEL | ON FILE |
| SERGIO SALLUSTRO | ON FILE |
| SERGIO SERRAS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SERGIOJAVIER APODACA SANCHEZ | ON FILE |
| SERGIU SOVA | ON FILE |
| SERGIY SARMAN | ON FILE |
| SERGIY SOLOMKO | ON FILE |
| SERHAT ASA | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT NAR | ON FILE |
| SERHAT NAR | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SERHAT TURK | ON FILE |
| SERHII DRAHOMIR | ON FILE |
| SERHII KARASHCHUK | ON FILE |
| SERHII KRUPSKYI | ON FILE |
| SERHII KUSKOV | ON FILE |
| SERHII KUSKOV | ON FILE |
| SERHII MAKAR | ON FILE |
| SERHII MORHUN | ON FILE |
| SERHII MYKHAILOV | ON FILE |
| SERHII PELEPENKO | ON FILE |
| SERHII SAMSONENKO | ON FILE |
| SERHII STARIKOV | ON FILE |
| SERHII TOKMAKOV | ON FILE |
| SERHII TYMCHENKO | ON FILE |
| SERHII ZELINSKYI | ON FILE |
| SERKAN AYGUNER | ON FILE |
| SERKAN CAVUSOGLU | ON FILE |
| SETH A STOKES | ON FILE |
| SETH ALAN SEEMAN | ON FILE |
| SETH ARMOND DEGREE | ON FILE |
| SETH AUSTIN SECHRIST | ON FILE |
| SETH DANIEL MCGIE | ON FILE |
| SETH DANIEL VANDERPOOL | ON FILE |
| SETH DAVID MCENTEE | ON FILE |
| SETH FRANCIS COLEMAN | ON FILE |
| SETH MICHAEL JOHNSON | ON FILE |
| SETH MICHAEL STOVALL | ON FILE |
| SETH MITCHEL REINKE | ON FILE |
| SETH RICHARD ALECHKO | ON FILE |
| SETH RICHARD SANFORD | ON FILE |
| SETH ROETMAN | ON FILE |
| SETH W DAIRE | ON FILE |
| SETHURAMAN BOOPATHI | ON FILE |
| SETJHABA MOSES LEJARA | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEVEN SIANG TAN | ON FILE |
| SEVERIN ANDREA SCHEIDEGGER | ON FILE |
| SEVERINO EVERTON DA SILVA BARBOSA | ON FILE |
| SEVGI ASLAN | ON FILE |
| SEVI KUPPUSAMY | ON FILE |
| SEVIL AYDOGAN | ON FILE |
| SEVIL SEÃ§KIN | ON FILE |
| SEVIL SECKIN | ON FILE |
| SEVIL SECKIN | ON FILE |
| SEVIM KAYA | ON FILE |
| SEVVAL SEZER | ON FILE |
| SEYED KHASHAYAR SHAHIDAN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SEYEDHOURDAD SHARIFZADEH | ON FILE |
| SEYITMUHAMMET HALLYGULYYEV | ON FILE |
| SEZGIN TURGUT | ON FILE |
| SHA LI | ON FILE |
| SHAABAN BASET | ON FILE |
| SHAAN HAMID BUKHARI | ON FILE |
| SHAAN HITESH SHETH | ON FILE |
| SHABAN KARUMBA | ON FILE |
| SHADDY IGNACIO VILLARREAL JR | ON FILE |
| SHADI HOMAYOUNFAR | ON FILE |
| SHAHAF BAR GEFFEN | ON FILE |
| SHAHANE DAVIDSON | ON FILE |
| SHAHIDULLA HAMZA | ON FILE |
| SHAHNAZ MOHAMMAD ZADEH YAGHCHI | ON FILE |
| SHAHRIL BIN MOHD HELMI | ON FILE |
| SHAHROZ TAVAKOLI RAD | ON FILE |
| SHAHRUZ SHAUKAT | ON FILE |
| SHAI DAUNDRE EUJEAN ARIOLA | ON FILE |
| SHAILESH GOVIND JADAV | ON FILE |
| SHAIZAD PERVEZ BHARUCHA | ON FILE |
| SHAKA JOHNSON | ON FILE |
| SHAKER NAWWAF ABUKISHK | ON FILE |
| SHAKHAWAT ALAM CHOWDHURY | ON FILE |
| SHAKHIN AKHAD OGLY IBADOV | ON FILE |
| SHAKTHI SENTHILPRATHABAN | ON FILE |
| SHAKUR MAHMOUD HUSEIN | ON FILE |
| SHALIN SURESH SHAH | ON FILE |
| SHALYNN LAMIKA DRINKARD | ON FILE |
| SHAMBERLI JEANETTE HICKS | ON FILE |
| SHAMIKA LATECIA HODGES | ON FILE |
| SHAMIR SHAH BIN SERI | ON FILE |
| SHAMS MOHAMMED | ON FILE |
| SHANA MICHELE DANIELS | ON FILE |
| SHANE ADAM UNVERSAW | ON FILE |
| SHANE ANTHONY LAYMAN | ON FILE |
| SHANE DANA FONTAINE | ON FILE |
| SHANE DAVID FINNEGAN | ON FILE |
| SHANE ENIEL SHAND | ON FILE |
| SHANE FRICK | ON FILE |
| SHANE GEORGE SIMPSON | ON FILE |
| SHANE HARRIS WILLIAMS | ON FILE |
| SHANE JOSEPH ANTHONY | ON FILE |
| SHANE M CRITELLI | ON FILE |
| SHANE MICHAEL MULLER | ON FILE |
| SHANE NATHAN BOLES | ON FILE |
| SHANE P HANLON | ON FILE |
| SHANE R JACKSON | ON FILE |
| SHANE WILLIAM LUDGATE | ON FILE |
| SHANKER KOTHANDAN | ON FILE |
| SHANKER KUMR DESIJE | ON FILE |
| SHANMUGAM MUKUNDAN | ON FILE |
| SHANNON C REILLY | ON FILE |
| SHANNON DSOUZA | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| SHANNON FRANCES FONG | ON FILE |
| SHANNON LANCE ROTH | ON FILE |
| SHANNON LAWHON BUTCHER | ON FILE |
| SHANNON LEE KOWALZYK | ON FILE |
| SHANNON LEILANI KEANY | ON FILE |
| SHANTA RENEE ECHOLS | ON FILE |
| SHANTANU NARANG | ON FILE |
| SHANTEL MARIE PENTON | ON FILE |
| SHANTELIA BRISHAE COBB | ON FILE |
| SHANTELLE PATRICE HENDERSON | ON FILE |
| SHAO HONG LIN | ON FILE |
| SHAOWEI WANG | ON FILE |
| SHAQUILE MOHAMMAD NOOR | ON FILE |
| SHARAN NATH NAIR S/O GURUNATHAN | ON FILE |
| SHARAVDORJ GUR | ON FILE |
| SHARITH NATALIA PAEZ PINZON | ON FILE |
| SHARL RADJIV PANDAY | ON FILE |
| SHARMAINE GARCIA | ON FILE |
| SHARON A DAVIS | ON FILE |
| SHARON DENISE BENNETT | ON FILE |
| SHARON FRANCES PETERSEN | ON FILE |
| SHARON KAY DUBBERLY | ON FILE |
| SHARON KEITH SMITH | ON FILE |
| SHARON LEONA HILL | ON FILE |
| SHARON MARLENE HATFIELD | ON FILE |
| SHARON RENEE LIFSEY | ON FILE |
| SHARON SHALOM HADAD | ON FILE |
| SHAROWN POOPALARAJAH | ON FILE |
| SHAUN ANDREW MALEC | ON FILE |
| SHAUN CHRISTOPHER CARTER | ON FILE |
| SHAUN CHRISTOPHER JR DECUIR | ON FILE |
| SHAUN DARRYL MADDEX | ON FILE |
| SHAUN DAVID CRAIG | ON FILE |
| SHAUN E DOCKERY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN LILES | ON FILE |
| SHAUN MALONE GROVER | ON FILE |
| SHAUN MICHAEL PLUMB | ON FILE |
| SHAUN SEYED SAHEBI | ON FILE |
| SHAUN THOMAS LASKY | ON FILE |
| SHAUNDRICKA THOMPSON HUDSON | ON FILE |
| SHAUNQUEZ DEION RUPERT | ON FILE |
| SHAWN AFSHAR | ON FILE |
| SHAWN ANTHONY MCCALMAN | ON FILE |
| SHAWN AUSTIN FRANKLIN | ON FILE |
| SHAWN D SPITERI | ON FILE |
| SHAWN DALE RISNER | ON FILE |
| SHAWN ERIC PHILLIPS | ON FILE |
| SHAWN ERIC STOIK | ON FILE |
| SHAWN JEFF FITZGERALD | ON FILE |
| SHAWN KELLEY | ON FILE |
| SHAWN KELLY NELSON | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SHAWN LOUIS BETSCHART | ON FILE |
| SHAWN MATTHEW MCGEE | ON FILE |
| SHAWN MICHAEL SMITH | ON FILE |
| SHAWN MICHAEL URBANAVAGE | ON FILE |
| SHAWN MICHAEL ZELINSKI | ON FILE |
| SHAWN PETER YANG | ON FILE |
| SHAWN ROBERT HANSEN | ON FILE |
| SHAWN SHAHRAM YADEGARI | ON FILE |
| SHAWN STERLING DRAGONAIRE | ON FILE |
| SHAWN T CONWAY | ON FILE |
| SHAWN WAYNE BIRD | ON FILE |
| SHAWNA LYNN COOPER | ON FILE |
| SHAWNA MARIE FRITZ | ON FILE |
| SHAWNJIT SINGH CHAIL | ON FILE |
| SHAWNTE T FANIEL | ON FILE |
| SHAY BONO CLARK | ON FILE |
| SHAYAAN HUSSAIN | ON FILE |
| SHAYNE MCINTYRE | ON FILE |
| SHAZEB KHAN | ON FILE |
| SHEDRICK LAMONT ALSTON | ON FILE |
| SHEE CHENG WONG | ON FILE |
| SHEELA ANTHONY | ON FILE |
| SHEILA GRACE O HANLEY | ON FILE |
| SHEILA JOY ROCKEY | ON FILE |
| SHEILA SCOGNAMIGLIO | ON FILE |
| SHEK WONG | ON FILE |
| SHELBY BLAKE MITCHELL | ON FILE |
| SHELBY LYNN HUMPHREY | ON FILE |
| SHELDON AKONI NICHOLAS HULU TANIGUCHI | ON FILE |
| SHELLAHME DADULA | ON FILE |
| SHELLEY LYNN FESSLER | ON FILE |
| SHELLI MAE LOOMIS | ON FILE |
| SHELLY HORN | ON FILE |
| SHELLY MARIE HOSLER | ON FILE |
| SHEN YANWEN | ON FILE |
| SHENG YA NG | ON FILE |
| SHENGYAN WANG | ON FILE |
| SHENTO MICHAEL GHAZI | ON FILE |
| SHENZHI WANG | ON FILE |
| SHEREDA LYNNETTE COSTON | ON FILE |
| SHERI L KAISER | ON FILE |
| SHERIKA CANIELLE BEVERLY | ON FILE |
| SHERLOCK ZAICHENKO | ON FILE |
| SHERMAN LAMONT PRUITT | ON FILE |
| SHERRECCIA SHERELLE JACKSON | ON FILE |
| SHERRI ANN KOVAL | ON FILE |
| SHERRI L HAND | ON FILE |
| SHERRI MICHELLE BROADNAX | ON FILE |
| SHERRI RENE ROMERO | ON FILE |
| SHERROD P WRIGHT | ON FILE |
| SHERRY TRIMNILLA WILLIAMS | ON FILE |
| SHERVIN LEWIS ALVANDPOUR | ON FILE |
| SHERWOOD VANDERSLICE GREGORY IV | ON FILE |

STRETTO

## Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SHERY ANN CEPEDA | ON FILE |
| SHERZOD ANVARBEKOVICH KHAMITKULOV | ON FILE |
| SHETIKA NICOLE WATKINS | ON FILE |
| SHEUNG MAN SO | ON FILE |
| SHEVAUGHAN LINLEY HUXTABLE | ON FILE |
| SHIARON CONNETA T VILLEGAS | ON FILE |
| SHIH WEI CHAN | ON FILE |
| SHIM YEWON | ON FILE |
| SHING LUNG LEE | ON FILE |
| SHING YAU JUSTIN HUI | ON FILE |
| SHIRIN MUSTAFAYEV | ON FILE |
| SHIRLEY HAYNIE FERGUSON | ON FILE |
| SHIRLIS GOMEZ CANOLES | ON FILE |
| SHIVAM MANOJBHAI BRAHMBHATT | ON FILE |
| SHIVAM R PATEL | ON FILE |
| SHO HOSHINO | ON FILE |
| SHOBHA DHANANJAY BHOKASE | ON FILE |
| SHOHRUH NORALIEV | ON FILE |
| SHOKIR ISLAMOV | ON FILE |
| SHON DAVID L T NELSON | ON FILE |
| SHPEJTIM KILAJ | ON FILE |
| SHRGEY VALENTINOVICH KURITSYN | ON FILE |
| SHU MAN LAU | ON FILE |
| SHU SING CHAN | ON FILE |
| SHUBHAM SRIVASTAVA | ON FILE |
| SHUSHANAH ONYCHA YOUNG | ON FILE |
| SHYAM KISHORE SHARMA | ON FILE |
| SHYAM SUNDER LAKRA | ON FILE |
| SI AHMED CHALLAL | ON FILE |
| SI N HUYNH | ON FILE |
| SIAMAK BAGHALIAN | ON FILE |
| SIARHEI KAVALCHUK | ON FILE |
| SIBAM MANNA | ON FILE |
| SIBONGILE SKUZA | ON FILE |
| SICO R VAN DER PLAS | ON FILE |
| SIDHIN P V | ON FILE |
| SIDNEI HONORATO ULTRAMARE | ON FILE |
| SIDNEY COLIN PLATZ | ON FILE |
| SIDNEY DOUGLASS BROWN III | ON FILE |
| SIEBREN MOSSEL | ON FILE |
| SIERRA CAMILLE CHASTAIN HOWELL | ON FILE |
| SIERRA NICOLE GRAY | ON FILE |
| SIEW GEK LEE | ON FILE |
| SIGNE WATTEN | ON FILE |
| SIK FUNG ALEX WONG | ON FILE |
| SIKANYISELWE S MAQUBELA | ON FILE |
| SILAS BENJAMIN EINTS | ON FILE |
| SILAS NOAH GOEPFERT | ON FILE |
| SILKE ADELGUNDE RÃŒB | ON FILE |
| SILKE DIELS | ON FILE |
| SILKE KRAFT | ON FILE |
| SILVA OKONNOR | ON FILE |
| SILVA TEIXEIRA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SILVAN DANIEL SPERL | ON FILE |
| SILVANA TADDEO | ON FILE |
| SILVIA BAUTISTA HERNANDEZ | ON FILE |
| SILVIA INES DIEZ OROZCO | ON FILE |
| SILVIA ISABEL VELIZ | ON FILE |
| SILVIO GREZEGOFOKE | ON FILE |
| SILVIO SCHUMACHER | ON FILE |
| SILVIO SQUILLANTE | ON FILE |
| SILVIYA PETROVA GOSPODINOVA | ON FILE |
| SIM CHEE YONG MARK | ON FILE |
| SIM LIAN JIE JUSTIN | ON FILE |
| SIMA GHOSH | ON FILE |
| SIMATRA HIRSIGER | ON FILE |
| SIMON AALYKKE VAD | ON FILE |
| SIMON ADAM BENNETT | ON FILE |
| SIMON ADEWALE AGASSOUSSI | ON FILE |
| SIMON ALEXANDER BUCK | ON FILE |
| SIMON AMOS MEIER | ON FILE |
| SIMON BOTN TOPLAND | ON FILE |
| SIMON BROADLY | ON FILE |
| SIMON BROUILLARD | ON FILE |
| SIMON CHAN | ON FILE |
| SIMON CLAUDE PATRIC THIEULANT | ON FILE |
| SIMON DELAROSA | ON FILE |
| SIMON DEUTSCHL | ON FILE |
| SIMON DINGES | ON FILE |
| SIMON DORE | ON FILE |
| SIMON DRESSENDÃ–RFER | ON FILE |
| SIMON FUHRMANN | ON FILE |
| SIMON GEERKENS | ON FILE |
| SIMON GEORGE ROGERS | ON FILE |
| SIMON HERMANN TEUFER | ON FILE |
| SIMON HERRMANN | ON FILE |
| SIMON HWOZDECKI | ON FILE |
| SIMON J POLLAYIL | ON FILE |
| SIMON JAMES KERR | ON FILE |
| SIMON JOHAN C HOORNAERT | ON FILE |
| SIMON JOHANNES MICHAEL WALD | ON FILE |
| SIMON JOHN MOUNTFORD | ON FILE |
| SIMON JOHN V KENSINGTON FELLOWS | ON FILE |
| SIMON JOSEPH MAURICE | ON FILE |
| SIMON KOFI SACKEY SAFO | ON FILE |
| SIMON KOIDL | ON FILE |
| SIMON KOLONKO | ON FILE |
| SIMON L FOO | ON FILE |
| SIMON LANGLAIS | ON FILE |
| SIMON MÃŒLLER | ON FILE |
| SIMON MARC HAEFLIGER | ON FILE |
| SIMON MAXIMILIAN LINSER | ON FILE |
| SIMON NOVY | ON FILE |
| SIMON OLIVER TRIGGER | ON FILE |
| SIMON PETER STRAUÃŸ | ON FILE |
| SIMON PETER WILLIER | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| SIMON RUURD DE HAAN | ON FILE |
| SIMON SANGGAARD | ON FILE |
| SIMON SPAHR | ON FILE |
| SIMON SPRENGER | ON FILE |
| SIMON T SHAMOON | ON FILE |
| SIMON WESTER TOSTRUP | ON FILE |
| SIMON XIAO | ON FILE |
| SIMON ZAWADA | ON FILE |
| SIMONA DEBORAH RESTA | ON FILE |
| SIMONE BRANSCHEID | ON FILE |
| SIMONE CORDI | ON FILE |
| SIMONE D AMICO | ON FILE |
| SIMONE EVANGELISTI | ON FILE |
| SIMONE FEDERICO | ON FILE |
| SIMONE JAMEELA RIBEIRO | ON FILE |
| SIMONE JANET ALLEN | ON FILE |
| SIMONE KEMPF | ON FILE |
| SIMONE MACALUSO | ON FILE |
| SIMONE MARVULLI | ON FILE |
| SIMONE SALVATORE VIVACQUA | ON FILE |
| SIMONE VINCENTI | ON FILE |
| SIMON-MARCUS NASTERLACK | ON FILE |
| SIMRAN BENTEL | ON FILE |
| SIMRANPAL DHILLON | ON FILE |
| SINA SAEIDI | ON FILE |
| SINDHAMANI RAMAMOORTHI | ON FILE |
| SINDU MATUNAGA AGUNDEZ | ON FILE |
| SINEAD LYNCH | ON FILE |
| SINGRID C ROGERS | ON FILE |
| SINISA PRODANOVIC | ON FILE |
| SINKE B WESHO | ON FILE |
| SIR JUSTIN BURROWS | ON FILE |
| SIRINAPA KAEWKAMNGAM | ON FILE |
| SIRIWUT PHIROMRAK | ON FILE |
| SIRKO DIBOWSKI | ON FILE |
| SIRLEY CRISTINA TUBERQUIA USUGA | ON FILE |
| SITHIPHON PHISITPHUNYAPHAT | ON FILE |
| SITI CHOIRIYAH | ON FILE |
| SITING WANG | ON FILE |
| SIU HANG JONATHAN TONG | ON FILE |
| SIU KUAN WONG | ON FILE |
| SIU MAN CHOW | ON FILE |
| SIVA R | ON FILE |
| SIVASANKARI EZHILAN | ON FILE |
| SIZHONG ZHANG | ON FILE |
| SKIP JASON HAYES | ON FILE |
| SLADJANA NEDELJKOVIC | ON FILE |
| SLAVICA MANDIC | ON FILE |
| SLAWOMIR RAFAL STALEC | ON FILE |
| SLAWOMIR WISNIEWSKI | ON FILE |
| SLUTSKII VALERII | ON FILE |
| SMAIN ANANE | ON FILE |
| SN MHLONGO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SNEZANA BELL | ON FILE |
| SNEZANA SIMIC | ON FILE |
| SNEZHANA ALEKSEEVNA VLASOVA | ON FILE |
| SOBHAN MORADI | ON FILE |
| SOCHEA SEI UNG | ON FILE |
| SOCORRO GOLAMCO BARANDA | ON FILE |
| SOEDARSONO DAVID KARTOWIRIJO | ON FILE |
| SOEREN BORCHELT | ON FILE |
| SOEREN EMIL LYNGE | ON FILE |
| SOEREN SOLHAUG MADSEN | ON FILE |
| SOF YA MAKSIMOVNA LEBEDEVA | ON FILE |
| SOFIIA DENYSENKO | ON FILE |
| SOFIIA HRICHKOVSKA | ON FILE |
| SOFIIA KACHANOVA | ON FILE |
| SOFIYA LIULKOVICH | ON FILE |
| SOFYA AUSIG | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHEIL SEYED SAMIMIFAR | ON FILE |
| SOKEM NDONGO NGOUOH | ON FILE |
| SOL BILLONE | ON FILE |
| SOL STEFANIA ACOSTA | ON FILE |
| SOLBJARTUR OLSEN | ON FILE |
| SOLEDAD FERNANDA MICAELA MORENO | ON FILE |
| SOLINDA STUBBS-BRAVO | ON FILE |
| SOLOMON BENITO JUAREZ | ON FILE |
| SOLOMON KIROS GEBREMARIAM | ON FILE |
| SOMENDRA AGRAWAL | ON FILE |
| SOMPOCH ROUMSANTEA | ON FILE |
| SONDRE RYDNINGEN TORBERNTSSON | ON FILE |
| SONEEKA HANNAH PRATAP | ON FILE |
| SONG LIU | ON FILE |
| SONGUEL IZCI | ON FILE |
| SONGUL DEDE | ON FILE |
| SONIA FERREIRA DE SOUSA BONFIM | ON FILE |
| SONIA MARIA DE JESUS ALMEIDA | ON FILE |
| SONIA MARIA LOBO MALHEIROS | ON FILE |
| SONIA MARIE HEATHMAN | ON FILE |
| SONIA MORALES HERO | ON FILE |
| SONIA NOEMI PINTO GIL | ON FILE |
| SONIA PATRICIA DIAS MIRANDA | ON FILE |
| SONIZ OZKAN EDE | ON FILE |
| SONJA DISEVIC | ON FILE |
| SONJA DOSLIC | ON FILE |
| SONJA PLANINIC | ON FILE |
| SONNY JEFFERY SHAW | ON FILE |
| SONU KUMAR JHA | ON FILE |
| SONU NEHRA | ON FILE |
| SONU PALANI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SONY DANIEL R DECONINCK | ON FILE |
| SONYA BLINOVA | ON FILE |
| SONYA IVANOVA PENEVA | ON FILE |
| SOON JIAN GUO CINTAKA | ON FILE |
| SOONG LIANG KHOR | ON FILE |
| SOORHIM YOON | ON FILE |
| SOPHEAR VONG | ON FILE |
| SOPHIA MCCLAIN JOHNSON | ON FILE |
| SOPHIAN ANTONIN FRANCOIS MOHAMED FARAH | ON FILE |
| SOPHIE UHR | ON FILE |
| SORDIA VILLANUEVA IBANEZ | ON FILE |
| SOTIRIS MIMAROS | ON FILE |
| SOUBHIK BASU | ON FILE |
| SOULIMAN SOFIANE ALI BOUGOUIDMA | ON FILE |
| SOUTHALACK SIPHONEKHAM | ON FILE |
| SOUTHIDA SIVILAY | ON FILE |
| SOWMYA PANDUGA | ON FILE |
| SPARKLE HARRIS HUGHES | ON FILE |
| SPARTAK PRECI | ON FILE |
| SPENCE DAVIS BAILEY | ON FILE |
| SPENCER A COLLOPY | ON FILE |
| SPENCER A DZUROVCIN | ON FILE |
| SPENCER DEAN SANTORA | ON FILE |
| SPENCER EDWIN TREFZGER | ON FILE |
| SPENCER EUGENE HUSE | ON FILE |
| SPENCER EUGENE ROTHERY | ON FILE |
| SPENCER JACKSON FOSS | ON FILE |
| SPENCER MICHAEL SANGSTER | ON FILE |
| SPENCER ROBINSON CAPPEL | ON FILE |
| SPENCER SANFORD WRIGHT | ON FILE |
| SPENCER SCHIEFER | ON FILE |
| SPENCER TODD LEPPIN | ON FILE |
| SPENCER WILLIAM SOLOMON | ON FILE |
| SPENSER KIRK MORRIS | ON FILE |
| SPYROS KARAVAS | ON FILE |
| SRAP GABRIELYAN | ON FILE |
| SRDAN BOCANJI | ON FILE |
| SREDOJE GUCUL | ON FILE |
| SRIKANTH SUNDARARAJAN | ON FILE |
| SRILATHA ANNAPUREDDY | ON FILE |
| SRINIVAS DEVARAPALLI | ON FILE |
| SRORM L PRESSER KING | ON FILE |
| SS NN | ON FILE |
| SS TROMP | ON FILE |
| STACEY CLAY HOMSTAD | ON FILE |
| STACIA ALESIA ADAMS | ON FILE |
| STACIE SEGURA ROSS | ON FILE |
| STACY JOHN BOSEL | ON FILE |
| STACY LYNN AMBROSE | ON FILE |
| STAFFORD ALAN STAPLES | ON FILE |
| STAN LUIS CALIF | ON FILE |
| STANIMIR SOFRONIJEVSKI | ON FILE |
| STANISLAS GEORGES PHILIPPE MOINIER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| STANISLAU AUSIANIK | ON FILE |
| STANISLAU MATSIUSHENKA | ON FILE |
| STANISLAV ALEKSEYEVICH SEMYENOV | ON FILE |
| STANISLAV AZARCHENKO | ON FILE |
| STANISLAV CHYSTIAKOV | ON FILE |
| STANISLAV KRIUKOV | ON FILE |
| STANISLAV KUKHTALEV | ON FILE |
| STANISLAV KUSHNIRENKO | ON FILE |
| STANISLAV LIVADIN | ON FILE |
| STANISLAV LIVADIN | ON FILE |
| STANISLAV MIKHAYLOVICH ZHORNIK | ON FILE |
| STANISLAV MIKOS | ON FILE |
| STANISLAV NAZARENUS | ON FILE |
| STANISLAV NIKOLAYEVICH SOLOVYEV | ON FILE |
| STANISLAV SERGEYEVICH KAZANTSEV | ON FILE |
| STANISLAV SERGEYEVICH LOZHKIN | ON FILE |
| STANISLAV SURDA | ON FILE |
| STANISLAV VALENTINOVICH KOROLEV | ON FILE |
| STANISLAV VLADIMIROVICH GALKIN | ON FILE |
| STANISLAV VLADIMIROVICH KUKHTALEV | ON FILE |
| STANISLAV VLADIMIROVICH TIMOFEYENKO | ON FILE |
| STANISLAW CHUCZ | ON FILE |
| STANISLAW JAKUB WISNIEWSKI | ON FILE |
| STANLEY A BRUMMETT | ON FILE |
| STANLEY EDWARD AIME FORBES | ON FILE |
| STANLEY VICTOR ARMEL | ON FILE |
| STANLEY YEN WUU | ON FILE |
| STANTON WILLIAM SAILSBURY | ON FILE |
| STARLYN VARGAS FRANCO | ON FILE |
| STARS MININ | ON FILE |
| STAVRI VASILEV STAVROV | ON FILE |
| STAVROS BAROUTAS | ON FILE |
| STAVROS NIKOLAOU | ON FILE |
| STAVROS PACHIS | ON FILE |
| STAVROS ZOGOPOULOS | ON FILE |
| STEAVEN ROJAS | ON FILE |
| STEEF JOHANNES HENDRIKUS KOOP | ON FILE |
| STEEN MOELLER JENSEN | ON FILE |
| STEEVE BRUNO HEIARII GRUET | ON FILE |
| STEEVE DA SILVA | ON FILE |
| STEEVE PAYRAUDEAU | ON FILE |
| STEFAN ALEKSIC | ON FILE |
| STEFAN B STUSHNOFF | ON FILE |
| STEFAN BÃ–TTCHER | ON FILE |
| STEFAN BERNHARD KOLLING | ON FILE |
| STEFAN BLOCH | ON FILE |
| STEFAN CHANDLER BOERBOOM | ON FILE |
| STEFAN DANAILOV ANTONOV | ON FILE |
| STEFAN DE LA HAYE | ON FILE |
| STEFAN DUNKEL | ON FILE |
| STEFAN EDWARD MC CANN BAPTISTE SMITH | ON FILE |
| STEFAN ERIC JÃ„GEL | ON FILE |
| STEFAN ESSER | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| STEFAN FERK | ON FILE |
| STEFAN HOTZEL | ON FILE |
| STEFAN IGNJATOVIC | ON FILE |
| STEFAN KAZNOVAC | ON FILE |
| STEFAN KRETZER | ON FILE |
| STEFAN KURA | ON FILE |
| STEFAN KURT ERNST BORTH | ON FILE |
| STEFAN LABAT | ON FILE |
| STEFAN LEON HAUSMAN SASSOON | ON FILE |
| STEFAN LOBMAYR | ON FILE |
| STEFAN MACHEINER | ON FILE |
| STEFAN MÃ–LLER | ON FILE |
| STEFAN MICHAEL SCHULZ | ON FILE |
| STEFAN NEUMANN | ON FILE |
| STEFAN NIKOLOV | ON FILE |
| STEFAN PLAMENOV STOYANOV | ON FILE |
| STEFAN QUADE | ON FILE |
| STEFAN RUHDORFER | ON FILE |
| STEFAN SCHMITZ | ON FILE |
| STEFAN SCHORN | ON FILE |
| STEFAN SCHRAMOWSKI | ON FILE |
| STEFAN SCHUH | ON FILE |
| STEFAN SCHULZE | ON FILE |
| STEFAN SCHWANK | ON FILE |
| STEFAN STEFANOV | ON FILE |
| STEFAN STEVIC | ON FILE |
| STEFAN THOMAS MAIER | ON FILE |
| STEFAN TREMMEL | ON FILE |
| STEFAN TURCANU | ON FILE |
| STEFAN ULBRICH | ON FILE |
| STEFAN UTTENDORFER | ON FILE |
| STEFAN VAN ARK | ON FILE |
| STEFAN WAGNER | ON FILE |
| STEFAN WIECHERS | ON FILE |
| STEFANIA MASSARO | ON FILE |
| STEFANIA RESTA | ON FILE |
| STEFANIA SESENNA | ON FILE |
| STEFANIE BAKALORZ | ON FILE |
| STEFANIE BRINKMANN | ON FILE |
| STEFANIE JAYNE BENNETT | ON FILE |
| STEFANIE JEAN MILLER | ON FILE |
| STEFANIJA IVANOVA | ON FILE |
| STEFANIYA BURDA | ON FILE |
| STEFANO BERGAMANTE | ON FILE |
| STEFANO GOVERNALE | ON FILE |
| STEFANO PAVAN | ON FILE |
| STEFANO PRIOLA | ON FILE |
| STEFANO RASCHELLA | ON FILE |
| STEFANOS KAZANOVAS | ON FILE |
| STEFANOS SARANTOU | ON FILE |
| STEFANY ANN LITTERELL | ON FILE |
| STEFANY ROCIO VERGARA | ON FILE |
| STEFEN WRAY WAKEFIELD | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| STEFFAN TEN ELSHOF | ON FILE |
| STEFFEN DOMINIC MISCHLER | ON FILE |
| STEFFEN GRABNER | ON FILE |
| STEFFEN GREGORY WELCH | ON FILE |
| STEFFEN JÃ–RG TSCHIRNER | ON FILE |
| STEFFEN NAUMANN | ON FILE |
| STEFFEN RING | ON FILE |
| STEFFEN ROSIN | ON FILE |
| STEFFEN ROTHE | ON FILE |
| STEFFEN SCHOLZ | ON FILE |
| STEFFEN SONDHEIMER | ON FILE |
| STEFFEN ULITZSCH | ON FILE |
| STEFFEN WEYMANN | ON FILE |
| STEFFON MIGUEL HAMILTON | ON FILE |
| STEFKA TODOROVA MASHONOVA | ON FILE |
| STEFON HENDERSON | ON FILE |
| STELIOS DEMOU ANASTASIADES | ON FILE |
| STELLA HYUN JUNG OH | ON FILE |
| STELLA LIPARULO | ON FILE |
| STELLA MIRIAM GUERRERO | ON FILE |
| STEPAN MIKHAYLOVICH PATRILO | ON FILE |
| STEPAN PETROVICH SHORONOV | ON FILE |
| STEPHAN BAUSE | ON FILE |
| STEPHAN DUANE BAIR | ON FILE |
| STEPHAN ENGELBERT HUBER | ON FILE |
| STEPHAN GROÃŸ | ON FILE |
| STEPHAN HARRY WAGNER | ON FILE |
| STEPHAN HEIK | ON FILE |
| STEPHAN JEAN M SCHEERS | ON FILE |
| STEPHAN LANGER | ON FILE |
| STEPHAN MAURACHER | ON FILE |
| STEPHAN RICHARD UNGER | ON FILE |
| STEPHAN WALDNER | ON FILE |
| STEPHANE JEAN PIERRE DE GROODT | ON FILE |
| STEPHANE NICOLAS LEMONNIER | ON FILE |
| STEPHANE ROGER PIERRE MAGRET | ON FILE |
| STEPHANE THEODORE DELAPORTAS | ON FILE |
| STEPHANIE ANAYANSI TRUJILLO | ON FILE |
| STEPHANIE ANN WATSON | ON FILE |
| STEPHANIE COLLET WHITMOYER | ON FILE |
| STEPHANIE EILEEN JOHNSON | ON FILE |
| STEPHANIE J SMITH | ON FILE |
| STEPHANIE KAYE SILVA | ON FILE |
| STEPHANIE LORAYNE NEELY | ON FILE |
| STEPHANIE LYCEE | ON FILE |
| STEPHANIE MICHELLE GLASS | ON FILE |
| STEPHANIE RAQUEL IZQUIETA | ON FILE |
| STEPHAN-REINER KREÃŸ | ON FILE |
| STEPHANY MAE MORALES | ON FILE |
| STEPHANY PATRICIA LOWNDES CONTRERAS | ON FILE |
| STEPHEN ALAN NYBERG | ON FILE |
| STEPHEN ANDREW TRICK | ON FILE |
| STEPHEN ANTHONY | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| STEPHEN ANTHONY DARBYSHIRE | ON FILE |
| STEPHEN BRIAN MCQUEEN | ON FILE |
| STEPHEN BROWNE | ON FILE |
| STEPHEN CHARLES MARCIL | ON FILE |
| STEPHEN CHARLES PAULS | ON FILE |
| STEPHEN CRAIG GUMMELT | ON FILE |
| STEPHEN CRAIG KEARNEY | ON FILE |
| STEPHEN DAVID PARKER | ON FILE |
| STEPHEN DODGE | ON FILE |
| STEPHEN EARLE DODD | ON FILE |
| STEPHEN FRED DEBENPORT | ON FILE |
| STEPHEN GERAR HARKINS | ON FILE |
| STEPHEN GOLDBERG | ON FILE |
| STEPHEN IVAN LEVENBERG | ON FILE |
| STEPHEN J NAHORNIAK | ON FILE |
| STEPHEN JAMES BENBOW | ON FILE |
| STEPHEN JOHN KELLAM | ON FILE |
| STEPHEN KYLE KIMBALL | ON FILE |
| STEPHEN M FERREE | ON FILE |
| STEPHEN MANUEL GURROLA | ON FILE |
| STEPHEN MARK GRAHAM | ON FILE |
| STEPHEN MARTIN KRAMER | ON FILE |
| STEPHEN MATTHEW TOWNE | ON FILE |
| STEPHEN MICHAEL BROWN | ON FILE |
| STEPHEN MICHAEL GOFF | ON FILE |
| STEPHEN MICHAEL VIETING | ON FILE |
| STEPHEN O BRIEN | ON FILE |
| STEPHEN P DRONEN | ON FILE |
| STEPHEN PATRICK POSS | ON FILE |
| STEPHEN PAUL CAMPBELL | ON FILE |
| STEPHEN PETER OGDEN | ON FILE |
| STEPHEN REA | ON FILE |
| STEPHEN RICHARD BOSTAPH | ON FILE |
| STEPHEN ROBERT BLANDAMER | ON FILE |
| STEPHEN ROBERT BREMNER | ON FILE |
| STEPHEN RODGERS | ON FILE |
| STEPHEN ROGER NYBERG | ON FILE |
| STEPHEN ROSS HILL | ON FILE |
| STEPHEN ROY JOSEPH SEEDHOUSE | ON FILE |
| STEPHEN RUDKIN- MCCULLOUGH | ON FILE |
| STEPHEN T BEALL | ON FILE |
| STEPHEN THOMAS HOLMES | ON FILE |
| STEPHEN WRIGHT | ON FILE |
| STEREO BANANA | ON FILE |
| STERGIOS PLIAMPAS | ON FILE |
| STERLING FORREST GREY | ON FILE |
| STERLING MICHAELMERNONE PETERSEN | ON FILE |
| STEVAN JANKOV | ON FILE |
| STEVAN KOPRIVICA | ON FILE |
| STEVAN SARCEV | ON FILE |
| STEVE AARON STANLEY | ON FILE |
| STEVE BOLLER | ON FILE |
| STEVE BRIELMAIER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| STEVE BRUNDISCH | ON FILE |
| STEVE HERNANDEZMENDEZ | ON FILE |
| STEVE RIESEL | ON FILE |
| STEVE TAUBERT | ON FILE |
| STEVEN A BERSAL | ON FILE |
| STEVEN A COPELAND | ON FILE |
| STEVEN ALASTAIR ARTHUR MACDONALD HART | ON FILE |
| STEVEN ALEXANDER MEJIA | ON FILE |
| STEVEN ANDERSON | ON FILE |
| STEVEN ANTHONY CORTES REGALADO | ON FILE |
| STEVEN ANTHONY DI GIORGIO | ON FILE |
| STEVEN ARMOND GOODSON | ON FILE |
| STEVEN BARON HARRIS | ON FILE |
| STEVEN BROTEN PATTERSON | ON FILE |
| STEVEN CHRISTOPHER PIETZCKER | ON FILE |
| STEVEN CHRISTOPHER TIMONEN WARD | ON FILE |
| STEVEN CHUNGHAN LEE | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN CRAIG LUTHER | ON FILE |
| STEVEN CRAIG WASHINGTON | ON FILE |
| STEVEN DANIELS HERNANDEZ | ON FILE |
| STEVEN DEREK HANSON | ON FILE |
| STEVEN E CARD | ON FILE |
| STEVEN EDWARD ROBERTS | ON FILE |
| STEVEN ERIK PICCHI | ON FILE |
| STEVEN F BENNETT | ON FILE |
| STEVEN FAROCHE | ON FILE |
| STEVEN FRANK BLICK | ON FILE |
| STEVEN FRANK STERLING | ON FILE |
| STEVEN G SOLOMON | ON FILE |
| STEVEN GAIL WINE | ON FILE |
| STEVEN GALINDO | ON FILE |
| STEVEN GARY NASTRI | ON FILE |
| STEVEN GEORGE ATKINSON | ON FILE |
| STEVEN GILCHRIST | ON FILE |
| STEVEN GUILAMO | ON FILE |
| STEVEN HAOCHEN LIU | ON FILE |
| STEVEN HENNING-WENSKE | ON FILE |
| STEVEN HYUNWOO KI | ON FILE |
| STEVEN JAMES CRONE | ON FILE |
| STEVEN JAMES DAILY | ON FILE |
| STEVEN JAMES FOULDS | ON FILE |
| STEVEN JAMES MARR | ON FILE |
| STEVEN JEFFERY JACOBS | ON FILE |
| STEVEN JOHN DELA PENA RASCO | ON FILE |
| STEVEN JOHN INGRAM | ON FILE |
| STEVEN JOHN JACKSON | ON FILE |
| STEVEN JORDAN BELINKOFF | ON FILE |
| STEVEN JOSEPH BRONZINI | ON FILE |
| STEVEN JOSEPH OHARE | ON FILE |
| STEVEN JOSEPH SPEYER | ON FILE |
| STEVEN JOZEF HOSTE | ON FILE |
| STEVEN L EDWARDS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| STEVEN LOYD GRAMLICH | ON FILE |
| STEVEN M RIDZYOWSKI | ON FILE |
| STEVEN MARC PLUTECKI | ON FILE |
| STEVEN MATTHEW CHIEVER | ON FILE |
| STEVEN MICHAEL DICKS | ON FILE |
| STEVEN MICHAEL FARKAS | ON FILE |
| STEVEN MICHAEL JR HESCOCK | ON FILE |
| STEVEN MICHAEL REHDER | ON FILE |
| STEVEN MICHAEL WANNISKI | ON FILE |
| STEVEN MICHAEL WELLS | ON FILE |
| STEVEN NEIL GRODEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN OLVERA | ON FILE |
| STEVEN PANAGIS | ON FILE |
| STEVEN PAUL LECLERC | ON FILE |
| STEVEN PHILIPPE GOERLICH | ON FILE |
| STEVEN QUENTIN IRWIN | ON FILE |
| STEVEN R FRANCK | ON FILE |
| STEVEN RAY BOTTORF | ON FILE |
| STEVEN RAYMOND OAK | ON FILE |
| STEVEN ROBERT WEAVER | ON FILE |
| STEVEN ROLF EDMUND CHRIST | ON FILE |
| STEVEN ROMANI | ON FILE |
| STEVEN S BABO | ON FILE |
| STEVEN STEINHAGEN | ON FILE |
| STEVEN WAYNE CORNELL | ON FILE |
| STEVEN WEIJDT | ON FILE |
| STEVEN WILSON SCHELLHASE | ON FILE |
| STEVEN Y MIN | ON FILE |
| STEVO PAVLOVIC | ON FILE |
| STEWART JAMES CHAPMAN | ON FILE |
| STIJN MARCEL VISSCHEDIJK | ON FILE |
| STILIAN PETKOV ILIEV | ON FILE |
| STINNE ASTRUP SORENSEN | ON FILE |
| STORM ALEXANDER ELWORTH | ON FILE |
| STOYANKA ANGELOVA YANAKOVA | ON FILE |
| STOYCHO VALCHEV VALCHEV | ON FILE |
| STRAHINJA MITRIC | ON FILE |
| STRAHINJA MRSEVIC | ON FILE |
| STRASHE PETROV | ON FILE |
| STUART JOHN JECKEL | ON FILE |
| STUART MILLER LACKEY | ON FILE |
| STUART RIESNER | ON FILE |
| STYLIANOS KALANIDIS | ON FILE |
| STYLIANOS TSOMPANIS | ON FILE |
| SU BONG CHOI | ON FILE |
| SUBA PURUSHOTHAMAN | ON FILE |
| SUBHAN NOOR | ON FILE |
| SUBIANUS BIN JUSTIN | ON FILE |
| SUDHA KIRAN CHOUDARY KAMMA | ON FILE |
| SUE ANN FRANCINE MATTHEWS | ON FILE |
| SUE MAY LIM | ON FILE |
| SUELEN CRISTINA PADILHA ANDREACCI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SUHAIL AHMAD SALMANI | ON FILE |
| SUHAIL RAMKILAWAN | ON FILE |
| SUHARTINA ZHONG | ON FILE |
| SUJANTHA ELLAWALAGE ELLAWALAGE | ON FILE |
| SUJEEVAN RATNASINGHAM | ON FILE |
| SUJITH SANTOSH BHANDARY | ON FILE |
| SUKATNO SUKATNO | ON FILE |
| SUKHA MAYA LIMBU | ON FILE |
| SUKRUYE DEMIRBAS | ON FILE |
| SULEIMAN BAWURO YAHAYA | ON FILE |
| SULEJMAN LEKOVIC | ON FILE |
| SULTAN HAIDER B KHAN | ON FILE |
| SULTAN KARIMOV | ON FILE |
| SULTAN SAADIQ CAHOON | ON FILE |
| SUM WONG | ON FILE |
| SUMAIRA HAIDER | ON FILE |
| SUMAN GURUNG | ON FILE |
| SUMAN THANGAMANI | ON FILE |
| SUMARLIDI THOR JONSSON | ON FILE |
| SUMATHI SARAVANAN | ON FILE |
| SUMEET TAGGAR HARISH | ON FILE |
| SUMINDER SINGH MANN | ON FILE |
| SUMMER MARIE MILSTEAD | ON FILE |
| SUN ELLIOTT | ON FILE |
| SUNANDA AMARAWICKRAMA LIYANAGE NUWAN | ON FILE |
| SUNGMIN HONG | ON FILE |
| SUNGYUN JUNG | ON FILE |
| SUNIL ADHIKARI | ON FILE |
| SUNILA RAJAN | ON FILE |
| SUNITA GUPTA | ON FILE |
| SUNNY BAEKA FELIX | ON FILE |
| SUPHATTRA HELSHAM | ON FILE |
| SUPRABHA SHAMRAO PAWAR | ON FILE |
| SUPUN SENANAYAKE | ON FILE |
| SURA SONSAARD | ON FILE |
| SURABAYA LIE DAVID | ON FILE |
| SURAJ NEUPANE | ON FILE |
| SURESH KOLANJI | ON FILE |
| SURIYA SIMSUWAT | ON FILE |
| SUSAN A HEIFERMAN | ON FILE |
| SUSAN ELAINE FLEMING | ON FILE |
| SUSAN I PLESKOW | ON FILE |
| SUSAN M FRIEDERS | ON FILE |
| SUSAN P SMITH | ON FILE |
| SUSAN WILLSON BARTH | ON FILE |
| SUSAN WYLAND | ON FILE |
| SUSANA BALLESTEROS JURADO | ON FILE |
| SUSANA ZEPEDA ALCARAZ | ON FILE |
| SUSHEELA K | ON FILE |
| SUTHA KUPPUSAMY | ON FILE |
| SUTHICHAI TANGWONGSRIPRAPHAI | ON FILE |
| SUYANTO YAKUP | ON FILE |
| SUZANNA THEODORA CHANINAH FAUST | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| SUZANNE MARIE COWAN | ON FILE |
| SUZANNE ROMERO ANGELES | ON FILE |
| SUZETTE SAAYMAN | ON FILE |
| SVEN BAER | ON FILE |
| SVEN CARL PREUSKER | ON FILE |
| SVEN DANIEL ALBRECHT | ON FILE |
| SVEN DE GRONCKEL | ON FILE |
| SVEN DETERS | ON FILE |
| SVEN DIETER KÃŒHNER | ON FILE |
| SVEN GERHARD BONAFEDE | ON FILE |
| SVEN GOTTSCHLICH | ON FILE |
| SVEN HAUFE | ON FILE |
| SVEN HERRMANN | ON FILE |
| SVEN JÃ„GER | ON FILE |
| SVEN JACO DE WAARD | ON FILE |
| SVEN JOHAN GILLES | ON FILE |
| SVEN KIOLBASSA | ON FILE |
| SVEN KOBER | ON FILE |
| SVEN LOTHAR WOLLSTÃ„DTER | ON FILE |
| SVEN ROMEO SIEBERT | ON FILE |
| SVEN WÃ–PKEMEIER | ON FILE |
| SVEN WEISERT | ON FILE |
| SVETLANA AGIBALOVA | ON FILE |
| SVETLANA ALEKSANDROVNA DEMIDOVA | ON FILE |
| SVETLANA ALEKSEYEVNA RENDA | ON FILE |
| SVETLANA ANATOL YEVNA STRIZHOVA | ON FILE |
| SVETLANA ARAMILEVA | ON FILE |
| SVETLANA BAIKOVA | ON FILE |
| SVETLANA GORELOVA | ON FILE |
| SVETLANA IADZE | ON FILE |
| SVETLANA LEONIDOVNA GLAZKOVA | ON FILE |
| SVETLANA MAKSIMOVA | ON FILE |
| SVETLANA MOISEEVA | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA NIKOLAYEVNA ANDREYEVA | ON FILE |
| SVETLANA PASHAEVA | ON FILE |
| SVETLANA ROZHKOVA | ON FILE |
| SVETLANA VLADIMIROVA BELINSKAIA | ON FILE |
| SVETLANA YUR YEVNA FEDORENKO | ON FILE |
| SVETLANA ZAIVA | ON FILE |
| SVETLIN STANCHEV KOLEV | ON FILE |
| SVIATLANA LOHVIN | ON FILE |
| SVIATLANA LOHVIN | ON FILE |
| SVIATLANA SAKOVICH | ON FILE |
| SVIATLANA STSIABLETSKAYA | ON FILE |
| SVIATOSLAV MANTULA | ON FILE |
| SVITLANA HRYHORIEVA | ON FILE |
| SVITLANA KURUCH | ON FILE |
| SVITLANA MALAKCHI | ON FILE |
| SVITLANA POPOVYCH | ON FILE |
| SVITLANA SEIMIVSKA | ON FILE |
| SWAN MEDEIROS MACHADO DA COSTA | ON FILE |
| SWEE SEONG CHAN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| SWEN BIEMER | ON FILE |
| SWEN LESCHNIKOWSKI | ON FILE |
| SYDNEY O HAUGHTON | ON FILE |
| SYED MUHAMMAD AFIQ IDID BIN SYED ALWI | ON FILE |
| SYED NAZARAL IHSAN BIN SYED AZUDDIN | ON FILE |
| SYLVA ROÃŸBERG | ON FILE |
| SYLVAIN GIOVANNI MASALA | ON FILE |
| SYLVAIN LUCIEN ZUCCA | ON FILE |
| SYLVAIN SERGE JOSEPH BLACHIER | ON FILE |
| SYLVESTER STANLEY JR | ON FILE |
| SYLVIA LYNN MOFFETT | ON FILE |
| SYLVIA MORETON | ON FILE |
| SYLVIA WRIGLEY | ON FILE |
| SYLWESTER DAWID WASICKI | ON FILE |
| SYRUS KALIL SLATER | ON FILE |
| SYVELLA TAYLOR | ON FILE |
| SZ CHAO WANG | ON FILE |
| SZABOLCS DOMONKOS | ON FILE |
| SZABOLCS FENYVESI | ON FILE |
| SZE CHING MOK | ON FILE |
| SZE MAN KWONG | ON FILE |
| SZLSKON NUDA | ON FILE |
| SZYMON KOUTNY | ON FILE |
| T JORDAN | ON FILE |
| T MAKHAPELA | ON FILE |
| T W MUDIYANSELAGE HIRAN CHATHURANGA BANDARA WEERASINGHE | ON FILE |
| TABIAS RAYNARD PITTMAN | ON FILE |
| TACILA DE JESUS BRITO | ON FILE |
| TAD SPENCER FACKENDER | ON FILE |
| TADASHI UETA UEHARA | ON FILE |
| TAFITA PRINCY ANDRIANANDRASANA | ON FILE |
| TAHA AHMED | ON FILE |
| TAHA JAMAL EDDINE | ON FILE |
| TAHEERA ALLIBHAI | ON FILE |
| TAHZON ISAIAH WHITE | ON FILE |
| TAI BAO TRINH | ON FILE |
| TAI TAN DINH | ON FILE |
| TAIANE SOUZA DURAES DOS SANTOS | ON FILE |
| TAINA DA ENCARNACAO FERREIRA GONZAGA | ON FILE |
| TAINA DA ENCARNACAO FERREIRA GONZAGA | ON FILE |
| TAINARA DE OLIVEIRA RODRIGUES | ON FILE |
| TAIWO TAYO OLADAPO | ON FILE |
| TAJINDER KAUR MASCHWITZ | ON FILE |
| TAK HEI TSANG | ON FILE |
| TAK HO SPIKE WONG | ON FILE |
| TALAL ALI MOHAMED SAL ALJASIM | ON FILE |
| TALAY BEYSHENBAYEVICH RAKHMATYLDAYEV | ON FILE |
| TALGA SOLTANTAZ | ON FILE |
| TALGAT SOLTANGAZIYEV | ON FILE |
| TALGAT SOLTANGAZIYEV | ON FILE |
| TALMA REIS NETO | ON FILE |
| TALMA REIS NETO | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| TALMA REIS NETO | ON FILE |
| TALON ANDREW LLOYD | ON FILE |
| TALON ELLITHORPE | ON FILE |
| TAM DUC THIEN NGUYEN | ON FILE |
| TAM JOHN WAYAN GLOVER | ON FILE |
| TAM SIU HOM WILSON | ON FILE |
| TAMARA KAY SULLIVAN | ON FILE |
| TAMARA KOCHOSKI | ON FILE |
| TAMARA LOPEZ FORBES | ON FILE |
| TAMARA MADER | ON FILE |
| TAMARA RENAUD | ON FILE |
| TAMARA TSIVTSIVADZE | ON FILE |
| TAMARCUS KEITH CLARK | ON FILE |
| TAMARI DALALISHVILI | ON FILE |
| TAMARI MACHITIDZE | ON FILE |
| TAMARI UCHIDZE | ON FILE |
| TAMAZ PHAILODZE | ON FILE |
| TAMIKA RENEE HUNTER | ON FILE |
| TAMILA CHUBINIDZE | ON FILE |
| TAMILA SAMSONIDZE | ON FILE |
| TAMISHA SHADA COY | ON FILE |
| TAMMI M CONRAD | ON FILE |
| TAMMIE RENEA BUCHANAN | ON FILE |
| TAMMIKA J EVANS | ON FILE |
| TAMMY EUGENE | ON FILE |
| TAMMY JEAN JOHNSON | ON FILE |
| TAMMY LEE MILLER | ON FILE |
| TAMMY M SHOCKLEY | ON FILE |
| TAN BOON JOON | ON FILE |
| TAN DO | ON FILE |
| TAN DONG | ON FILE |
| TAN JING HENG | ON FILE |
| TAN JUN RONG | ON FILE |
| TAN JUNJIE | ON FILE |
| TAN KAY MENG | ON FILE |
| TAN KWAN KWAN | ON FILE |
| TAN LAY PHENG | ON FILE |
| TAN MEI SYUEN | ON FILE |
| TAN PHUC PHAM | ON FILE |
| TAN YIMING | ON FILE |
| TAN ZHEN HAO | ON FILE |
| TAN ZHI YANG | ON FILE |
| TANAIRI WONG MONJARDIN | ON FILE |
| TANAYA LA ATRELL HEYWARD | ON FILE |
| TANE H TAIAROA | ON FILE |
| TANESHA IVORY JOHNSON | ON FILE |
| TANIA PAQUET DUCHARME | ON FILE |
| TANIA RANGI MARIA PETERS | ON FILE |
| TANIA RODRIGUES SOUTO | ON FILE |
| TANISHA LYNETTI THOMAS | ON FILE |
| TANJA GROZIC | ON FILE |
| TANJA HÃ–HN | ON FILE |
| TANJA HÃŒBNER | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| TANJA PETROVIC | ON FILE |
| TANJA REINERT | ON FILE |
| TANNER CROCKATT GAUVIN | ON FILE |
| TANNER KASE KREGER | ON FILE |
| TANNER LONG | ON FILE |
| TANNER PEGEL | ON FILE |
| TANVIR AHMED | ON FILE |
| TANYA LYNN TOUPS | ON FILE |
| TANYA Y PATEL | ON FILE |
| TANZEEL QURESHI | ON FILE |
| TAOH KIRA NICHOLS | ON FILE |
| TAOUFIK FERJANI | ON FILE |
| TAQUAN AUNYEA LAVONTA JEFFERSON | ON FILE |
| TARA JO CRISEL | ON FILE |
| TARA KRISTY HILL | ON FILE |
| TARCAN KARAKOC | ON FILE |
| TAREK MOSTAFA GODA MOUAWAD | ON FILE |
| TARIEL CHUBINIDZE | ON FILE |
| TARIEL KIMERIDZE | ON FILE |
| TARIK CIZMIC | ON FILE |
| TARIQ Y R D SAIF | ON FILE |
| TARJA LEENA BUONOCORE | ON FILE |
| TARUN KUMAR AGRAWAL | ON FILE |
| TASHA MARIE MARTIN | ON FILE |
| TASHFEEN FAROOQ BHIMDI | ON FILE |
| TASHINGA CHINYADZA | ON FILE |
| TAT YANA EVGEN YEVNA SHULPINA | ON FILE |
| TATCHAI RUANGRATTANATAVORN | ON FILE |
| TATE ANDREW VINCENT OLSON | ON FILE |
| TATIANA ALEKSANDROVNA STARIKOVA | ON FILE |
| TATIANA ARCAN | ON FILE |
| TATIANA EFIMENKO | ON FILE |
| TATIANA FROLOVA | ON FILE |
| TATIANA KIM | ON FILE |
| TATIANA SADYKOVA | ON FILE |
| TATIANA SOBOLEVA | ON FILE |
| TATIANA T HARPER | ON FILE |
| TATJANA DACIC | ON FILE |
| TATJANA MILIJANOVIC | ON FILE |
| TATSIANA MARKAVA | ON FILE |
| TATSON CABRAL PIZZANI | ON FILE |
| TATSON CABRAL PIZZANI | ON FILE |
| TATYANA ANDREYEVNA MUKOZHEVA | ON FILE |
| TATYANA SERGEYEVNA MALEYEVA | ON FILE |
| TATYANA VADIMOVNA BABASHOVA | ON FILE |
| TATYANA VLADIMIROVNA POGREBNYAK | ON FILE |
| TATYANA YURYEVNA CHUMAK | ON FILE |
| TATYANA YURYEVNA PASHININA | ON FILE |
| TAU WENG LIM | ON FILE |
| TAUQUIL LAWRENCE ATKINSON | ON FILE |
| TAVICHA PATVIBUL | ON FILE |
| TAVION MARCEL WILLIAMS | ON FILE |
| TAVON JARROD KELLUM | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| TAWNYA M SWAFFORD | ON FILE |
| TAY EE LIANG LEON | ON FILE |
| TAYLAN KARAOGUZ | ON FILE |
| TAYLER R COLGROVE | ON FILE |
| TAYLLOR HAZELGABRIELLE ROBERTSON | ON FILE |
| TAYLOR BRIAN TACKETT | ON FILE |
| TAYLOR CAMERON HILLIER | ON FILE |
| TAYLOR CHRISTIAN HILL | ON FILE |
| TAYLOR CHRISTIAN HOWER | ON FILE |
| TAYLOR JAMES WALKER | ON FILE |
| TAYLOR JEFFERY MORGAN | ON FILE |
| TAYLOR JOE CHADD | ON FILE |
| TAYLOR JORDAN LEWIN | ON FILE |
| TAYLOR KANE GRUBE | ON FILE |
| TAYLOR LEE PHILLIPS | ON FILE |
| TAYLOR MONROE MORRIS | ON FILE |
| TAYLOR NELSON MOORE | ON FILE |
| TAYLOR ROSS JACKSON | ON FILE |
| TAYLORDOUGLAS STEWART | ON FILE |
| TAYNOR FERREIRA DIAS | ON FILE |
| TAYVEON K SR MINER | ON FILE |
| TAYVON ANTHONY FRANCIS | ON FILE |
| TEBALDO FRANCO IMPERATO SINISTRI | ON FILE |
| TECK KUN LIM | ON FILE |
| TEDROSS ALEXANDER BLACK | ON FILE |
| TEGAN SHANTELL TOWNE | ON FILE |
| TEI CHAI KAI | ON FILE |
| TEIMURAZI MODEBADZE | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS RAJEEV KUBER | ON FILE |
| TEJAS SACHIN PALOD | ON FILE |
| TEKATERINA VALERYEVNA RACHKOVA | ON FILE |
| TELMO JORGE DO NASCIMENTO EVORA GARCIA | ON FILE |
| TEMESGEN TESHOME ABDISSA | ON FILE |
| TEMIN SUN | ON FILE |
| TEMIRZHAN AIJANOV | ON FILE |
| TEMUR YIGITALIEV | ON FILE |
| TEMURI INASARIDZE | ON FILE |
| TENG SOON ANG | ON FILE |
| TENZIN THABKEY KHANGSAR | ON FILE |
| TEO JUN JIE ASHTON | ON FILE |
| TEODOR SVILENOV MARINOV | ON FILE |
| TEODORA TODOROVIC | ON FILE |
| TEOFILOS KIZERIDIS | ON FILE |
| TEOW LEONG JAMES TAN | ON FILE |
| TEQUILLA MICHELE CASTILLO | ON FILE |
| TERENCE CAMERON MONGO | ON FILE |
| TERENCE REED SZYMANSKI | ON FILE |
| TERENCE RONALD COOPER | ON FILE |
| TERENCE TERRELL GOODMAN | ON FILE |
| TERENCE WADE PAYNE | ON FILE |
| TERENCIO CIRINO NETO | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| TERENTEVA VALENTINA | ON FILE |
| TERESA BRUNNER | ON FILE |
| TERESA BRUNNER | ON FILE |
| TERESA DO NASCIMENTO | ON FILE |
| TERESA HARRELL MCCORMICK | ON FILE |
| TERESA KARAMITSIOS | ON FILE |
| TERESA RAYNOR EARP | ON FILE |
| TEREZ BELLA-MOLNAR | ON FILE |
| TEREZA SOUKUPOVA | ON FILE |
| TEREZA SVOBODOVA FEJFAROVA | ON FILE |
| TEREZINHA PEREIRA DE OLIVEIRA | ON FILE |
| TERJE ERTSAAS | ON FILE |
| TERRANCE JOSEPH TINSLEY | ON FILE |
| TERRANCE MAXIMUS TANGIT | ON FILE |
| TERRELL BAH FORDMARTIN | ON FILE |
| TERRELL JAMAL BROWN | ON FILE |
| TERRELL WAYNE MILLER | ON FILE |
| TERRENCE BROWN | ON FILE |
| TERRENCE G HICKSON | ON FILE |
| TERRENCE JULIAN VASQUEZ | ON FILE |
| TERRENCE VINCENT MEDEN | ON FILE |
| TERRILL J HINTZ | ON FILE |
| TERRY ALLYN ABRAHAMSON | ON FILE |
| TERRY H MITCHELL | ON FILE |
| TERRY LEE BUFFINGTON | ON FILE |
| TERRY LEE CARMICHAEL | ON FILE |
| TERRY LEVI KLINGER | ON FILE |
| TERRY MORRIS BOWERS | ON FILE |
| TERRY WAYNE STEIN | ON FILE |
| TERRY-ANNE N MAXIME-SMITH | ON FILE |
| TEST TEST | ON FILE |
| TEST TEST | ON FILE |
| TETIANA BABYCH | ON FILE |
| TETIANA DOROHAVTSEVA | ON FILE |
| TETIANA HROSHEVA | ON FILE |
| TETIANA KOLOHRYVA | ON FILE |
| TETIANA KOTSIUBA | ON FILE |
| TETIANA KOVALCHUK | ON FILE |
| TETIANA REDKO | ON FILE |
| TETIANA SAIKEVYCH | ON FILE |
| TETIANA SAVCHYN | ON FILE |
| TETIANA SHUMENTSOVA | ON FILE |
| TETIANA YAVORSKA | ON FILE |
| TETYANA CHEMSHYT | ON FILE |
| THABANG EXPERIENCE MASHILOANE | ON FILE |
| THABO JOHANNES LETSIE | ON FILE |
| THADD ALLEN SPARROW | ON FILE |
| THADDEUS C A HILL | ON FILE |
| THADDEUS DANIELCOLTON TIDWELL | ON FILE |
| THAI HANGTHI NGUYEN | ON FILE |
| THAINE MENEZES MORAES | ON FILE |
| THALES LOPES BLASO | ON FILE |
| THALYRA SANTANA SILVA LEAO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| THALYRA SANTANA SILVA LEAO | ON FILE |
| THAMOTHIRAN DHARMALINGAM | ON FILE |
| THANAT PATTANAKITCHAMROO | ON FILE |
| THANDISWA IZEL PHATHELA | ON FILE |
| THANDO MAGWA | ON FILE |
| THANH LEE TORAYFORD | ON FILE |
| THANHLIEM BRENDATHI LE | ON FILE |
| THANNA CHAEMCHAN | ON FILE |
| THANNY ALEXUS SO | ON FILE |
| THAO L N NGUYEN | ON FILE |
| THAO L N NGUYEN | ON FILE |
| THARINDU DEWAN PRABASHWARA MENDIS WALIMUNI | ON FILE |
| THARINDU DUMINDA JAYAWARDANE | ON FILE |
| THARINDU LAKMAL LANDAGE | ON FILE |
| THAWALAMA GAMAGE ANURA INDIKA PRASANTHA | ON FILE |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | ON FILE |
| THEA HOPF | ON FILE |
| THEERAYUT SURIYAPROM | ON FILE |
| THEMBELANE CALVIN NAMA | ON FILE |
| THEMISTOCLES HAMMARRIA III WALKER | ON FILE |
| THEO ALEXANDRE THIERRY ROUSSEAUX | ON FILE |
| THEO GERARD MARCEL HOFFMANN | ON FILE |
| THEO JEAN MICHEL LHELGOUA | ON FILE |
| THEO JULIEN ANTHONY REYNAL | ON FILE |
| THEO MATTHIAS LEPONCE | ON FILE |
| THEO PETER ZACHMANN | ON FILE |
| THEO SAMUEL BONNET | ON FILE |
| THEOCHARIS LIOUTAS | ON FILE |
| THEODORA WAI-LAN LI | ON FILE |
| THEODORE CHASE DRAEWELL | ON FILE |
| THEODORE JAMES PASHKO | ON FILE |
| THEODORE JOSEPH SISUL | ON FILE |
| THEODORE ROBERT BARBEN II | ON FILE |
| THEOPISTER NAMAZZI | ON FILE |
| THERESA BALDWIN | ON FILE |
| THERESA ELLEN CAVICCHI | ON FILE |
| THERESA LEE ADAMS | ON FILE |
| THERESA LYNN DYER | ON FILE |
| THERESA MARIE FELKEY | ON FILE |
| THERESA RYAN | ON FILE |
| THERON CHRISTOPHER THOMAS | ON FILE |
| THI KH TRAN | ON FILE |
| THI MINH PHUONG NGUYEN | ON FILE |
| THI THANH THAO NGUYEN | ON FILE |
| THI THU THUY TRAN | ON FILE |
| THI THUY DINH | ON FILE |
| THI VAN ANH VU | ON FILE |
| THIBAUD ALAIN EMILE JACQUES FREUND | ON FILE |
| THIBAUD MAXENCE GEHIN | ON FILE |
| THIBAULT CEDRIC JEAN JACQUES ROGER VAN ELSUE | ON FILE |
| THIBAULT ERIC LALLEMENT | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| THIBAULT FABRICE CHRISTIAN LECOEUR | ON FILE |
| THIBAULT JOSEPH ROBERT ANGE VIALE | ON FILE |
| THIEN NGON TRAN | ON FILE |
| THIEN PHU VIET NGO | ON FILE |
| THIERRY COTE | ON FILE |
| THIERRY DER APRAHAMIAM | ON FILE |
| THIERRY FRANCOIS HENRI HAMON | ON FILE |
| THIERRY RENE TELL DERUNGS | ON FILE |
| THILO CARSTEN MACHOTTA | ON FILE |
| THIRUMALAIVASAN KURUSAMY | ON FILE |
| THIRUMOORTHY KESAVAN | ON FILE |
| THOMAS A MONTGOMERY IV | ON FILE |
| THOMAS ALEXANDER SCHMID | ON FILE |
| THOMAS ALLEN 3RD HUMPHREY | ON FILE |
| THOMAS AMADEUS SAMI SCHMIDT | ON FILE |
| THOMAS ANDREAS GÃ–TZ | ON FILE |
| THOMAS ANDREAS LAHM | ON FILE |
| THOMAS ANDREAS MATKOVITS | ON FILE |
| THOMAS ANGELO TOMASSINI | ON FILE |
| THOMAS ANTHONY BLANCHARD | ON FILE |
| THOMAS ARBOGAST | ON FILE |
| THOMAS BÃ„NSCH | ON FILE |
| THOMAS BAUMGARTNER | ON FILE |
| THOMAS BECK KNUDSEN | ON FILE |
| THOMAS BERGADANO | ON FILE |
| THOMAS BERGMANN | ON FILE |
| THOMAS BERNARD LABOUHEURE | ON FILE |
| THOMAS BRANDNER | ON FILE |
| THOMAS C SOMMERS JR | ON FILE |
| THOMAS CALUM MCLEISH | ON FILE |
| THOMAS CAMERON BEATON | ON FILE |
| THOMAS CARL JORDAN | ON FILE |
| THOMAS CARL NICHOLAS LYONS | ON FILE |
| THOMAS CEDRIC FREDERIC KUZAY | ON FILE |
| THOMAS CHRISTIAN GRAETZ | ON FILE |
| THOMAS CHRISTOPHE ALPHONSE CABARET | ON FILE |
| THOMAS CHRISTOPHER LEBOW | ON FILE |
| THOMAS CHRISTOPHER MAITRE | ON FILE |
| THOMAS CLIFFORD BREINIG | ON FILE |
| THOMAS CZARTORYSKI | ON FILE |
| THOMAS D JR PELLAND | ON FILE |
| THOMAS DALE ROPER | ON FILE |
| THOMAS DÃ–NEKE | ON FILE |
| THOMAS DANIS | ON FILE |
| THOMAS EARL BURNS | ON FILE |
| THOMAS EDUARD BOPP | ON FILE |
| THOMAS EDWARD JOHN CLINCH | ON FILE |
| THOMAS EDWARD JOHN MUNCEY | ON FILE |
| THOMAS ENDER | ON FILE |
| THOMAS ENDER | ON FILE |
| THOMAS ERLING HOUGE | ON FILE |
| THOMAS EUGENE CRAIG | ON FILE |
| THOMAS FIEDLER | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| THOMAS FRANCOIS BENJAMIN PETITJEAN | ON FILE |
| THOMAS FRANZ NIEÃŸLBECK | ON FILE |
| THOMAS FRED SCHUMAN | ON FILE |
| THOMAS GARDINER | ON FILE |
| THOMAS GASSNER | ON FILE |
| THOMAS GEBHARDT | ON FILE |
| THOMAS GEORG GEISELHART | ON FILE |
| THOMAS GEORG TAUBE | ON FILE |
| THOMAS GEORGE HENSHER | ON FILE |
| THOMAS GORELYCH | ON FILE |
| THOMAS GRÃŒNING | ON FILE |
| THOMAS GRAUPNER | ON FILE |
| THOMAS GREVE | ON FILE |
| THOMAS H DIETRICH | ON FILE |
| THOMAS H FORDER | ON FILE |
| THOMAS HÃ–HNE | ON FILE |
| THOMAS HAMMERL | ON FILE |
| THOMAS HAROLD MAJOR II | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HEINEN | ON FILE |
| THOMAS HEINRICH MARKUS BÃŒTTNER | ON FILE |
| THOMAS HENDRIK FORDER | ON FILE |
| THOMAS HENRY BELL | ON FILE |
| THOMAS HERBERT CONLEY | ON FILE |
| THOMAS HOLZKNECHT | ON FILE |
| THOMAS HUBLI | ON FILE |
| THOMAS HUWA | ON FILE |
| THOMAS J KIERNAN | ON FILE |
| THOMAS JACKE | ON FILE |
| THOMAS JAMES ADAMS | ON FILE |
| THOMAS JAMES COE | ON FILE |
| THOMAS JAMES COLTRO | ON FILE |
| THOMAS JAMES PEACOCK | ON FILE |
| THOMAS JEAN | ON FILE |
| THOMAS JOCHEN GRASSE | ON FILE |
| THOMAS JOHN FREISTROFFER | ON FILE |
| THOMAS JOHN MILLER | ON FILE |
| THOMAS JOSEPH PATTERSON | ON FILE |
| THOMAS JULIEN MICHEL BERNARD ROCHE | ON FILE |
| THOMAS KACZENSKY | ON FILE |
| THOMAS KELLACHAN | ON FILE |
| THOMAS KEMYEL MOLESWORTH ST AUBYN | ON FILE |
| THOMAS KIST | ON FILE |
| THOMAS KNUTH | ON FILE |
| THOMAS KORN | ON FILE |
| THOMAS LATHUILIERE | ON FILE |
| THOMAS LATHUILIERE | ON FILE |
| THOMAS LAUREN BURNETT | ON FILE |
| THOMAS LEHNACKER | ON FILE |
| THOMAS LEITNER | ON FILE |
| THOMAS LLOYD HENRICHS | ON FILE |
| THOMAS LOYD RATAJCZAK | ON FILE |
| THOMAS MALSY | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| THOMAS MANN | ON FILE |
| THOMAS MARCHETTO | ON FILE |
| THOMAS MARK STARLEY | ON FILE |
| THOMAS MARTIN MEIER | ON FILE |
| THOMAS MCMULLEN III | ON FILE |
| THOMAS MEZINO | ON FILE |
| THOMAS MICHAEL BEER | ON FILE |
| THOMAS MICHAEL COLEMAN | ON FILE |
| THOMAS MICHAEL LINSNER | ON FILE |
| THOMAS MICHAEL MATZKE | ON FILE |
| THOMAS MICHAEL MORIARTY | ON FILE |
| THOMAS MICHEL ALEXANDRE GRAPIN | ON FILE |
| THOMAS MITTERMEIER | ON FILE |
| THOMAS MORGAN J BROWN | ON FILE |
| THOMAS NGOC NGUYEN | ON FILE |
| THOMAS NICOLAS ROBERT MAURY | ON FILE |
| THOMAS NIGEL GIBBS | ON FILE |
| THOMAS NOLAN RCDR GUEZ | ON FILE |
| THOMAS NORBERT HABERKORN | ON FILE |
| THOMAS NORMAN STEELE | ON FILE |
| THOMAS NUNEZ | ON FILE |
| THOMAS OLIVER FORSTER | ON FILE |
| THOMAS OSTERMOELLER | ON FILE |
| THOMAS P HONAN | ON FILE |
| THOMAS PATRICK SANTRY III | ON FILE |
| THOMAS PAUL JONES | ON FILE |
| THOMAS PETER SCHEWE | ON FILE |
| THOMAS PICKARD | ON FILE |
| THOMAS QUINQUE | ON FILE |
| THOMAS R MONTGOMERY JR | ON FILE |
| THOMAS RAPHAEL HANG MERCURIO | ON FILE |
| THOMAS RENE AMPARAN | ON FILE |
| THOMAS RENNAU-APOLLE | ON FILE |
| THOMAS RICHARD BLIGHT | ON FILE |
| THOMAS ROHNER | ON FILE |
| THOMAS SALCUK | ON FILE |
| THOMAS SCHELSKE | ON FILE |
| THOMAS SCHNEITER | ON FILE |
| THOMAS SCHONFELDER | ON FILE |
| THOMAS TESKE | ON FILE |
| THOMAS TIPENE WILLIAMS | ON FILE |
| THOMAS TIRA TAREHA | ON FILE |
| THOMAS UHLIG | ON FILE |
| THOMAS V RINGER | ON FILE |
| THOMAS W ZAMARA | ON FILE |
| THOMAS WALTER SZWED | ON FILE |
| THOMAS WARRENBLA WATSON | ON FILE |
| THOMAS WERNER BOSSHARD | ON FILE |
| THOMAS WICKE | ON FILE |
| THOMAS WOLF | ON FILE |
| THOMAS WOLFRAM WERMKE | ON FILE |
| THOMAS YOUNGCHAN KWON | ON FILE |
| THOMPSON LOTT | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| THORBEN PETER | ON FILE |
| THORISO LUCIAN MOTSEPE | ON FILE |
| THORSTEN BEHRENS | ON FILE |
| THORSTEN FRITZ BERGLER | ON FILE |
| THORSTEN PETER KENNTEMICH | ON FILE |
| THORSTEN PIETSCHMANN | ON FILE |
| THORSTEN WALTER GREBE | ON FILE |
| THU H NGUYEN | ON FILE |
| THU H NGUYEN | ON FILE |
| THU HUONG NGUYEN | ON FILE |
| THU HUONG NGUYEN | ON FILE |
| THU HUONG NGUYEN | ON FILE |
| THULITENO IRENO FRANCISCO CAMISA | ON FILE |
| THUY PHUONG TRAN | ON FILE |
| THUY TRANG THI DANG | ON FILE |
| TIA WHENUA JOSHUA KELVIN STEVENS | ON FILE |
| TIAGO AUGUSTO PINTO MOURA | ON FILE |
| TIAGO LIMA ALCANTARA | ON FILE |
| TIAGO LIMA ALCANTARA | ON FILE |
| TIAGO LIMA ALCANTARA | ON FILE |
| TIAGO REIS DE JESUS | ON FILE |
| TIAH MARIE HATCHER | ON FILE |
| TIAMO FAASEFULU TOGIAI | ON FILE |
| TIANDRA YORLISSE MCDANIEL | ON FILE |
| TIANZEH ZHANG | ON FILE |
| TIARA ALEXIS MAY | ON FILE |
| TIARA MONIQUE MOORE | ON FILE |
| TIARA SHARDAY TREADWELL | ON FILE |
| TIARA YVONNE GOODWIN | ON FILE |
| TIBOR HORVATH | ON FILE |
| TICIANA LIMA AMARAL | ON FILE |
| TICIANA QUIMEY LOURDES POHL | ON FILE |
| TIEN-LIN .TAIPEI CHENG | ON FILE |
| TIER 1 INVESTMENTS | ON FILE |
| TIFFANIE K WILBURN | ON FILE |
| TIFFANY ANN POPPSGAUTHIER | ON FILE |
| TIFFANY ANN PRESSLEY | ON FILE |
| TIFFANY KIMBERLY MANN | ON FILE |
| TIFFANY LABONTE | ON FILE |
| TIFFANY LYNN BRITTAIN | ON FILE |
| TIFFANY MICHELE HOSE | ON FILE |
| TIFFANY NICOLE WILSON | ON FILE |
| TIFFANY RENE ROGERS | ON FILE |
| TIFFANY STONE | ON FILE |
| TIHOMIR ANDELKOVIC | ON FILE |
| TIJMEN JULIAN VISSER | ON FILE |
| TIJVEYON WATSON WYNOS | ON FILE |
| TIK KAN HAU | ON FILE |
| TILEN PAHOR | ON FILE |
| TILL JONAS KASTNER | ON FILE |
| TILO BETHKE | ON FILE |
| TIM C BEYNON | ON FILE |
| TIM CHRISTOPHER HELD | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| TIM COLLIGNON | ON FILE |
| TIM FLEISCHMANN | ON FILE |
| TIM GRÃŒNEBERG | ON FILE |
| TIM HANNES GANZENHUBER | ON FILE |
| TIM HANNOSCHOECK | ON FILE |
| TIM HARZ | ON FILE |
| TIM HELMUT REINHOLD GENTSCH | ON FILE |
| TIM HENDRIK K SABLON | ON FILE |
| TIM KONGSAIYA | ON FILE |
| TIM LANGER | ON FILE |
| TIM MARLON MAIXNER | ON FILE |
| TIM PETZOLD | ON FILE |
| TIM PIETER HOFSTEE | ON FILE |
| TIM RUNTE | ON FILE |
| TIM STRAUB | ON FILE |
| TIM THANH NGUYEN | ON FILE |
| TIM VAN DER SCHAAF | ON FILE |
| TIM WIECHMANN | ON FILE |
| TIM WOLLNY | ON FILE |
| TIMEKA DEJUAN HAYWARD | ON FILE |
| TIMM DANIEL CINI | ON FILE |
| TIM-MARIUS WASCHKE | ON FILE |
| TIMMIE PAUL LOZENDO MENDOZA | ON FILE |
| TIMO ABRECHT | ON FILE |
| TIMO FRANK HIPP | ON FILE |
| TIMO GÃŒNTHER LEPPICH | ON FILE |
| TIMO GREGORY TAMINELLI | ON FILE |
| TIMO HECKEROTH | ON FILE |
| TIMO LÃŒTKENIEHOFF | ON FILE |
| TIMO NOORDINK | ON FILE |
| TIMO REINHARDT | ON FILE |
| TIMO SCHOLZ FRITSCH | ON FILE |
| TIMO SYLVESTER | ON FILE |
| TIMO TAPANI LAAKSO | ON FILE |
| TIMO THÃ–NES | ON FILE |
| TIMO-ALESSANDRO ZIMMERMANN | ON FILE |
| TIMOFEY BELYAEV | ON FILE |
| TIM-OLIVER HILGERS | ON FILE |
| TIM-OLIVER MARTENS | ON FILE |
| TIMOTHY A SPRINGER | ON FILE |
| TIMOTHY ALLEN MILLER | ON FILE |
| TIMOTHY ALLEN PALMER | ON FILE |
| TIMOTHY AMOS HERRON | ON FILE |
| TIMOTHY ANDREW DAVENPORT | ON FILE |
| TIMOTHY C BECHTEL | ON FILE |
| TIMOTHY C W SIA | ON FILE |
| TIMOTHY CHASE SIMON | ON FILE |
| TIMOTHY D CALDWELL | ON FILE |
| TIMOTHY DANIEL CAMPBELL | ON FILE |
| TIMOTHY DAVID KOCH | ON FILE |
| TIMOTHY DOUGLAS HARDUK | ON FILE |
| TIMOTHY EARL NEEPER | ON FILE |
| TIMOTHY EDWARD HOWE | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| TIMOTHY F JR LAPSLEY | ON FILE |
| TIMOTHY F LAPSLEY | ON FILE |
| TIMOTHY FRANK GILBERT | ON FILE |
| TIMOTHY GENE GHIORSO | ON FILE |
| TIMOTHY GEORGE MADDEN | ON FILE |
| TIMOTHY HUYNH NGUYEN | ON FILE |
| TIMOTHY JACKLICH | ON FILE |
| TIMOTHY JAMAL JONES | ON FILE |
| TIMOTHY JAMES BRAID | ON FILE |
| TIMOTHY JAMES ROLPH | ON FILE |
| TIMOTHY JAMES SABLOTNY | ON FILE |
| TIMOTHY JAMES WELSTED | ON FILE |
| TIMOTHY JERRET BARNES | ON FILE |
| TIMOTHY JOHN BRITTAIN | ON FILE |
| TIMOTHY JOHN PAAVOLA | ON FILE |
| TIMOTHY JOSEPH SMITH | ON FILE |
| TIMOTHY K LIU | ON FILE |
| TIMOTHY KIE DUKE | ON FILE |
| TIMOTHY LAURENCE BROWN | ON FILE |
| TIMOTHY LEE KLANDE | ON FILE |
| TIMOTHY LOGAN PENDER | ON FILE |
| TIMOTHY LUIS RIDGWAY | ON FILE |
| TIMOTHY LUKE JOHNSON | ON FILE |
| TIMOTHY M BUTLER | ON FILE |
| TIMOTHY M FRANKLIN | ON FILE |
| TIMOTHY M HELING | ON FILE |
| TIMOTHY MICHAEL RENAUD | ON FILE |
| TIMOTHY MICHAEL SANDERS | ON FILE |
| TIMOTHY MICHAEL WIHER | ON FILE |
| TIMOTHY MILES KNIGHT | ON FILE |
| TIMOTHY NOLAN MYERS | ON FILE |
| TIMOTHY PATRICK BRENNAN | ON FILE |
| TIMOTHY PIERRE BICHARA | ON FILE |
| TIMOTHY R EDWARDS | ON FILE |
| TIMOTHY ROBERT KIRK | ON FILE |
| TIMOTHY ROY SCHMID | ON FILE |
| TIMOTHY RYAN TREFFINGER | ON FILE |
| TIMOTHY SCOTT MILLER | ON FILE |
| TIMOTHY SHAWN ELIZONDO | ON FILE |
| TIMOTHY STEVEN FORRESTER | ON FILE |
| TIMOTHY TROY MALLOY | ON FILE |
| TIMOTHY VALE LU | ON FILE |
| TIMOTHY VONDER HAAR | ON FILE |
| TIMOTHY W TEPE | ON FILE |
| TIMOTHY WILLIAM SCHAUMANN | ON FILE |
| TIMUR IL DAROVICH BADRUTDINOV | ON FILE |
| TIMUR IVANOVICH KOZLOV | ON FILE |
| TIMUR RINATOVICH SIRAEV | ON FILE |
| TIMUR TURAEV | ON FILE |
| TIMUR URALOVICH KHISAMOV | ON FILE |
| TIMUR UTALIEV | ON FILE |
| TIMUR ZAINULLIN | ON FILE |
| TIMYR GIMADEEV | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| TIN FUNG CHONG | ON FILE |
| TIN TRUNG PHAM | ON FILE |
| TINA ANNETTE TAXARA | ON FILE |
| TINA MARIE AVALOS | ON FILE |
| TINA SUE SCHMITZ | ON FILE |
| TINATIN MULADZE | ON FILE |
| TING CHUN HUANG | ON FILE |
| TING PONG ANTHONY CHAN | ON FILE |
| TING PONG LAM | ON FILE |
| TING TIEW KIAT | ON FILE |
| TING WEN CHAO | ON FILE |
| TING YAN TAMMY WONG | ON FILE |
| TING YING XUAN NOELLE | ON FILE |
| TING YUN HSU | ON FILE |
| TINO GÃŒNTHER | ON FILE |
| TINO NOEL JAHNZ | ON FILE |
| TINO SCHMIDTKE | ON FILE |
| TIONTE DAVONTE HUBERT CONNER | ON FILE |
| TITANILLA IRHAZI | ON FILE |
| TITILOPE SHUKUR MUSTAPHA | ON FILE |
| TITOUAN LELIEVRE | ON FILE |
| TITUS SAMUELS | ON FILE |
| TIZIANO BUSSANI | ON FILE |
| TIZIANO CANDIDA | ON FILE |
| TIZIANO PETRIZZO | ON FILE |
| TJ GIENGER | ON FILE |
| TJALLING HOEKSTRA | ON FILE |
| TJITTE JZEBRAND DE JONG | ON FILE |
| TJU DENIS | ON FILE |
| TOBE CHUKWULOZIE AGWE | ON FILE |
| TOBIAS AMBUHL | ON FILE |
| TOBIAS BRAUN | ON FILE |
| TOBIAS EICHLER | ON FILE |
| TOBIAS FAUST | ON FILE |
| TOBIAS GLATT | ON FILE |
| TOBIAS GMYREK | ON FILE |
| TOBIAS HERRLEIN | ON FILE |
| TOBIAS JOHANNES HEINRICH WINKLHOFER | ON FILE |
| TOBIAS KIENLE | ON FILE |
| TOBIAS KLAUS LUDWIG | ON FILE |
| TOBIAS KOBLMÃŒLLER | ON FILE |
| TOBIAS KRIST | ON FILE |
| TOBIAS KUBERTSIK | ON FILE |
| TOBIAS LUDWIG | ON FILE |
| TOBIAS LYLE WOOLCOCK | ON FILE |
| TOBIAS NORBERT HERMANN | ON FILE |
| TOBIAS OLLENDORF | ON FILE |
| TOBIAS PAUL EPPING | ON FILE |
| TOBIAS SCHIBBE | ON FILE |
| TOBIAS SCHINDLER | ON FILE |
| TOBIAS SCHLESIGER | ON FILE |
| TOBIAS SIEGFRIED HEINZ EGGERT | ON FILE |
| TOBIAS SIMMETH | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| TOBIAS STOLZKE | ON FILE |
| TOBIAS SVOBODA | ON FILE |
| TOBIAS TANNERT | ON FILE |
| TOBIAS THIES | ON FILE |
| TOBIAS VOGL | ON FILE |
| TOBIAS WATSON ROWE | ON FILE |
| TOBIAS WEIDE | ON FILE |
| TOBIN TITUS | ON FILE |
| TOBY MICHAEL GUILLORY | ON FILE |
| TOBY NICOLAS HAMAND | ON FILE |
| TODD A GUIMOND | ON FILE |
| TODD A MILLER | ON FILE |
| TODD ADAM PONSKY | ON FILE |
| TODD ALAN BOLT | ON FILE |
| TODD ANTHONY NOE | ON FILE |
| TODD CHRISTOPHER FANCEY | ON FILE |
| TODD CONRAD DUBBERLY | ON FILE |
| TODD DANIEL II SCHEBOR | ON FILE |
| TODD DANIEL VAN DYKE | ON FILE |
| TODD EDWARD FRASER | ON FILE |
| TODD EDWARD JARRETT | ON FILE |
| TODD GARY DRIESSEN | ON FILE |
| TODD HOLLINS | ON FILE |
| TODD LEE STABENOW | ON FILE |
| TODD RICHARD ALLAN | ON FILE |
| TODD TAYLOR NORMAN | ON FILE |
| TODD WILLIAM OSMOND | ON FILE |
| TODD WILLIAM ROBBINS | ON FILE |
| TODDEUGENE RHODES | ON FILE |
| TODDRECK DARNELL SPEARS | ON FILE |
| TODOR BORISOV LAZAROV | ON FILE |
| TOETSIE DAISY BETH LUGTIGHEID | ON FILE |
| TOJO DAVID JAMES LAZZARI | ON FILE |
| TOKUNBO SAID FALOHUN | ON FILE |
| TOLGA TAKAN | ON FILE |
| TOLGA ULUKARDASLAR | ON FILE |
| TOLGA YASAR | ON FILE |
| TOLSON EDWARD KENNEY | ON FILE |
| TOM A SWARTJES | ON FILE |
| TOM ASMUSSEN | ON FILE |
| TOM CHRISTIAN RETHBERG | ON FILE |
| TOM DJOKAJ | ON FILE |
| TOM GÃ–RGES | ON FILE |
| TOM GREENHILL | ON FILE |
| TOM HELLERS | ON FILE |
| TOM IRWAHN | ON FILE |
| TOM LORIUS | ON FILE |
| TOM M WALOSZEK | ON FILE |
| TOM PÃŒTZ | ON FILE |
| TOM PETER NILS EHRHART | ON FILE |
| TOM ROY WIESNER | ON FILE |
| TOM SCHMIDT | ON FILE |
| TOM VAN VEEN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| TOMAS ALEXANDRE DE OLIVEIRA VALDEIRA CAETANO | ON FILE |
| TOMAS BARTOSIK | ON FILE |
| TOMAS BERGSTEINN ARNARSSON | ON FILE |
| TOMAS BRYCHTA | ON FILE |
| TOMAS CHRT | ON FILE |
| TOMAS DOBROTKA | ON FILE |
| TOMAS HAVRANEK | ON FILE |
| TOMAS HERMANN ANTAL | ON FILE |
| TOMAS KAQINARI | ON FILE |
| TOMAS KILIKEVICIUS | ON FILE |
| TOMAS KOBYLAK | ON FILE |
| TOMAS LAKOTA | ON FILE |
| TOMAS LAURINAVICIUS | ON FILE |
| TOMAS LEITAO VEIGA SANTOS | ON FILE |
| TOMAS LOUKOTA | ON FILE |
| TOMAS MALLY | ON FILE |
| TOMAS MANUEL VASQUEZ | ON FILE |
| TOMAS MEDARDO LOPEZ SANCHEZ | ON FILE |
| TOMAS MEDUNA | ON FILE |
| TOMAS MIGUEL AYLWIN RIOS | ON FILE |
| TOMAS SANCHEZ SANCHEZ | ON FILE |
| TOMAS SKANDERA | ON FILE |
| TOMAS SOUSA RODRIGUES PITA DA SILVA | ON FILE |
| TOMAS STANKEVICIUS | ON FILE |
| TOMAS TOBIAS GRANMYR | ON FILE |
| TOMASZ ANDRZEJ TOMASZEWICZ | ON FILE |
| TOMASZ CZEREMCHA | ON FILE |
| TOMASZ JAKUB CANDER | ON FILE |
| TOMASZ MARCIN DOLATA | ON FILE |
| TOMASZ NAFALSKI | ON FILE |
| TOMASZ PIOTROWIAK | ON FILE |
| TOMASZ RAZIK | ON FILE |
| TOMASZ ROMAN BARGIEL | ON FILE |
| TOMASZ ROMANIUK | ON FILE |
| TOMASZ SKRZYPCZAK | ON FILE |
| TOMASZ STANISLAW MARCINEK | ON FILE |
| TOMBOHAWARLIEYA ELEKIMA MOORE | ON FILE |
| TOMIKA WILLIAMS | ON FILE |
| TOMIO WEYBOY INAFUKU | ON FILE |
| TOMISLAV DUGA | ON FILE |
| TOMISLAV HARAPIN | ON FILE |
| TOMMASO CHIEPPA | ON FILE |
| TOMMASO SALVINI | ON FILE |
| TOMMIE HANS KENNEBERG | ON FILE |
| TOMMIE JOE GIPSON | ON FILE |
| TOMMY CARL-HEINZ WILSDORF | ON FILE |
| TOMMY DANKWORTH | ON FILE |
| TOMMY HACHMER | ON FILE |
| TOMMY MINH HA | ON FILE |
| TOMMY TRAN | ON FILE |
| TOMMY ZEUNER | ON FILE |
| TOMS AIZUPIETIS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| TONDERAI ALLAN KACHECHA | ON FILE |
| TONI ALEKSIC | ON FILE |
| TONI BERND FREISLEBEN | ON FILE |
| TONI FENTON | ON FILE |
| TONI MARIE IOWA | ON FILE |
| TONI PEER DISHUR | ON FILE |
| TONI WENDLER | ON FILE |
| TONNIAH BRENDASHA SETTLES | ON FILE |
| TONY ALAN HULLINGER | ON FILE |
| TONY ALEXANDER PEDERSEN BERGE | ON FILE |
| TONY DIETER WETTER | ON FILE |
| TONY FABIEN LEGRAND | ON FILE |
| TONY OBRIEN | ON FILE |
| TONY PAN | ON FILE |
| TONY RAMON DAYCHILD CASTRO | ON FILE |
| TONY SABINUS EDI | ON FILE |
| TOO MENG ANG | ON FILE |
| TOP INVESTOR | ON FILE |
| TOPIAS OSKARI LAITINEN | ON FILE |
| TORBEN FRIEDRICH WILHELM ALTMANN GENANNT BREWE | ON FILE |
| TOREY TREMAIN POWELL | ON FILE |
| TORITSEMATSE OGEDGEBE | ON FILE |
| TORRANCE KEVIN PATRICK | ON FILE |
| TORREY NICHOLAS TRAHANOVSKY | ON FILE |
| TORSTEN BARTHOLOMÃ„ | ON FILE |
| TORSTEN CHILCOTT | ON FILE |
| TORSTEN JESSEN | ON FILE |
| TORSTEN LANGELAND | ON FILE |
| TORSTEN MALSCH | ON FILE |
| TORSTEN NEUMANN | ON FILE |
| TORSTEN NIEDERSTE-OSTHOLT | ON FILE |
| TORSTEN RADOI | ON FILE |
| TORSTEN SVEN WIRTH | ON FILE |
| TOSIN JOHNSON IBRAHIM | ON FILE |
| TOSIN SAMUEL AFOLABI | ON FILE |
| TOTEFA JAMES DEXTER | ON FILE |
| TOUFIC KARAM | ON FILE |
| TRACI LYNN ODION | ON FILE |
| TRACY LEESI KANA | ON FILE |
| TRACY NEWELL JOHNSTON | ON FILE |
| TRADECRAFT CRYPTO ASSET FUND LP | ON FILE |
| TRAM PHUC CUONG | ON FILE |
| TRAMON DARELL GRANT | ON FILE |
| TRAN NGOC TUONG VI | ON FILE |
| TRAVELL M RUFFER | ON FILE |
| TRAVEN KESNIQUE SAMUELS | ON FILE |
| TRAVIS ALDORN LEWIS | ON FILE |
| TRAVIS ALEXANDER WHEELER | ON FILE |
| TRAVIS ANTHONY MASON | ON FILE |
| TRAVIS CARL METZ | ON FILE |
| TRAVIS DANIEL BEAHLEN | ON FILE |
| TRAVIS DAVID BOYER | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| TRAVIS ELDON WOLFF | ON FILE |
| TRAVIS HECK | ON FILE |
| TRAVIS JOHN CAVENER | ON FILE |
| TRAVIS JOSEF GEORGE | ON FILE |
| TRAVIS JOSEPH FARNEL | ON FILE |
| TRAVIS LEE BROYLES | ON FILE |
| TRAVIS MATTHEW JOHNSON | ON FILE |
| TRAVIS MATTHEW MOYER | ON FILE |
| TRAVIS MICHAEL HAMAD | ON FILE |
| TRAVIS QUINN HENDRIX | ON FILE |
| TRAVIS SCOTT LANG | ON FILE |
| TRAVIS SHANE BECK | ON FILE |
| TRAVIS SHANE TANDY | ON FILE |
| TRAVIS WADE SMITH | ON FILE |
| TREMAYNE MANDREE SMITH | ON FILE |
| TREMAYNE QUENTIN SULLIVAN | ON FILE |
| TRENT AUSTIN PILLINGER | ON FILE |
| TRENT M LADAS | ON FILE |
| TRENT MARTIN ADAMS | ON FILE |
| TRENT SPENCER JOHNSON | ON FILE |
| TRENTON TURNER | ON FILE |
| TREVER SCOTT ROLLER | ON FILE |
| TREVO KAVANAGH WILLIAMS | ON FILE |
| TREVOR DALE SEAKS | ON FILE |
| TREVOR JAMES DURKAN | ON FILE |
| TREVOR JAMES WIEDEMAN | ON FILE |
| TREVOR JOHN YOUD | ON FILE |
| TREVOR JOSEPH HASHBARGER | ON FILE |
| TREVOR JOSEPH LORIA | ON FILE |
| TREVOR LAMAR CAVITT-BENN | ON FILE |
| TREVOR MITCHELL SISSON | ON FILE |
| TREVOR SHELTON | ON FILE |
| TREVOR STEPHEN HAYES | ON FILE |
| TREVOR STORM | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVORIA LATRICE YERBY | ON FILE |
| TRICIA ANN HENDERSON | ON FILE |
| TRICIA M HOWARD | ON FILE |
| TRICIA STEELE BOUTROS | ON FILE |
| TRIEU T DANG | ON FILE |
| TRINITA ELAINE KNIGHT | ON FILE |
| TRINITY LEE LARKIN | ON FILE |
| TRINITY MARTIN | ON FILE |
| TRISHAANN FLORIN GARALDE | ON FILE |
| TRISTAN ALEXANDRE CLET | ON FILE |
| TRISTAN J JACOBS | ON FILE |
| TRISTAN LEIGH BEYERS | ON FILE |
| TRISTAN MILES RUSS | ON FILE |
| TRISTAN ROOVERS | ON FILE |
| TRISTAN STERCKY | ON FILE |
| TRISTON P OVERTON | ON FILE |
| TRIXIE MAE PATTALITAN | ON FILE |
| TROELS DAHL | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| TROELS KLOEVE HALLSTROEM | ON FILE |
| TROND HUNDSTUEN | ON FILE |
| TRONE TERRANCE TRIGGS | ON FILE |
| TROY ALLEN HEIMSOTH | ON FILE |
| TROY ALLEN ROMERO | ON FILE |
| TROY ANDREW HUNTER | ON FILE |
| TROY DU PLESSIS | ON FILE |
| TROY EURYPIDES TREVOR WIKI-ARAPETA | ON FILE |
| TROY JEFFEREY WEISS | ON FILE |
| TROY JEFFERY WATTLEY | ON FILE |
| TROY JOHN STROBEL | ON FILE |
| TROY KAI WEI TAN | ON FILE |
| TROY LEE LINDSEY | ON FILE |
| TROY PATRICK COLLINS | ON FILE |
| TROY PATRICK MOORE | ON FILE |
| TROY STEPHEN MAIN | ON FILE |
| TROY WILSON BROWN | ON FILE |
| TRUC DIEP THANH | ON FILE |
| TRUDY ANN JOHNSON | ON FILE |
| TRUMAN MATHER KNIGHT | ON FILE |
| TRYSTAN SMITH | ON FILE |
| TSAI HSUAN HSU | ON FILE |
| TSAI SHAN BIN JEFFREY (CAI SHANGBIN JEFFREY) | ON FILE |
| TSAN HO HUI | ON FILE |
| TSAN LAI YIU | ON FILE |
| TSARKO ZAVERTALYUK | ON FILE |
| TSATSA UCHIDZE | ON FILE |
| TSHEHLA JOSEPH RAMPAI | ON FILE |
| TSHEPANG RAMOKGA | ON FILE |
| TSHIDISO PASEKA PATRICK MOFOKENG | ON FILE |
| TSHOKOLO MARIA THOMAS | ON FILE |
| TSIALA BUIDZE | ON FILE |
| TSOLAK PETROSYAN | ON FILE |
| TSVETELINA ILIEVA CHOPARINOVA | ON FILE |
| TSZ CHIU YAU | ON FILE |
| TSZ FUNG WONG | ON FILE |
| TSZ LUNG YEUNG | ON FILE |
| TSZ SHUN WONG | ON FILE |
| TU TUAN TRAN | ON FILE |
| TUAN DUONG VAN | ON FILE |
| TUAN THANH NGUYEN | ON FILE |
| TUAN VAN QUACH | ON FILE |
| TULIV WILL | ON FILE |
| TUNG HUU LE | ON FILE |
| TUOMO ILMARI MATTILA | ON FILE |
| TUOYO OLUWATOBI EJIRO SAKPERE | ON FILE |
| TURNER NATHANIEL LEROY | ON FILE |
| TUWOTAMUNO FRIDAY URANTA | ON FILE |
| TVORILAD DENISYUK | ON FILE |
| TWANN AQUIL HAMILTON | ON FILE |
| TY CHRISTOPHER HERRICK | ON FILE |
| TYERRA KASHAE BALDWIN | ON FILE |
| TYLER ADAM LINN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| TYLER ALEXANDER PARRISH | ON FILE |
| TYLER BRADLEY THRUSSELL | ON FILE |
| TYLER BRAEDON LIM | ON FILE |
| TYLER BURTIS | ON FILE |
| TYLER C PERRY | ON FILE |
| TYLER CHRISTOPHER PATTERSON | ON FILE |
| TYLER DAVID ROSS | ON FILE |
| TYLER DEMONNE JENKINS | ON FILE |
| TYLER DON MOORE | ON FILE |
| TYLER EDWARD BURDETTE | ON FILE |
| TYLER EMMANUEL BOLDEN | ON FILE |
| TYLER ERIN KOENIG | ON FILE |
| TYLER EUGENE BEATTY | ON FILE |
| TYLER GUY DALTON | ON FILE |
| TYLER J ROWLAND | ON FILE |
| TYLER J SMITH | ON FILE |
| TYLER JACOB EDGERLE | ON FILE |
| TYLER JAMES HUMPHREY | ON FILE |
| TYLER JOHN GARDNER | ON FILE |
| TYLER JOHN STANDLEY | ON FILE |
| TYLER LAMONT PEPPERS | ON FILE |
| TYLER LEE THOMAS | ON FILE |
| TYLER MATTHEW RADTKE | ON FILE |
| TYLER MCKAY KIMMONS | ON FILE |
| TYLER MICHAEL WAIT | ON FILE |
| TYLER MICHAEL ZUSPAN | ON FILE |
| TYLER RONALD CAPASSO | ON FILE |
| TYLER RUSH | ON FILE |
| TYLER SCOTT HANDLEY | ON FILE |
| TYLER SHAWN RUSHTON | ON FILE |
| TYLER TIMOTHY HALL | ON FILE |
| TYLER TODD PENNING | ON FILE |
| TYLER WAYNE JONES | ON FILE |
| TYLER WILLIAM FELDHEIM | ON FILE |
| TYLESHA SHAUNTAE BATTLE | ON FILE |
| TYLL MATTEO PERRONE | ON FILE |
| TYRA LATRISHA MUSE | ON FILE |
| TYRELL ANTHONY BROOKS | ON FILE |
| TYRELL DELEON HEWETT | ON FILE |
| TYRONAE ANTJUANET JONES | ON FILE |
| TYRONE CLYDE PINNOY | ON FILE |
| TYRONE HALL | ON FILE |
| TYRONE L ROBERSON | ON FILE |
| TYRONE LARUE CREW | ON FILE |
| TYRUS JEROME CRAWL | ON FILE |
| TYSHAWN JONATHAN PEOPLES | ON FILE |
| TYSON COREY ANDREW TOY | ON FILE |
| TYSON DEREK GENTRY | ON FILE |
| TYVON OSAFO ADDO | ON FILE |
| TYWANN LAMON WHITESIDE | ON FILE |
| TZE HAN KAO | ON FILE |
| UAN MANUEL CORREA TAPIAS | ON FILE |
| UAON YINGTHAWI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| UCHE JOHNMARY OBIAJULU | ON FILE |
| UCHE OBIAGO | ON FILE |
| UCHENNA ABIODUN OFODILE | ON FILE |
| UDO GILBERG | ON FILE |
| UDO HOFMANN | ON FILE |
| UDO PETER | ON FILE |
| UDUAK UDO OKON | ON FILE |
| UFUK UZUN | ON FILE |
| UFUK YILMAZ | ON FILE |
| UGO BERNARD ALEXANDRE NEVIERE | ON FILE |
| UGO DI BELLA | ON FILE |
| UGUR Ã–ZBAKIR | ON FILE |
| ULADZIMIR ABRAMOVICH | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZIMIR SHALIN | ON FILE |
| ULADZISLAU BUNIA | ON FILE |
| ULADZISLAU PAKOSENKA | ON FILE |
| ULADZISLAU PAYEUSKI | ON FILE |
| ULAS KABYSHEV | ON FILE |
| ULDIS RUDZITIS | ON FILE |
| ULF ERIK JONASSON | ON FILE |
| ULIANA KUZNESHOVA | ON FILE |
| ULIANA MIKUSHEVA | ON FILE |
| ULRIKE WALTER | ON FILE |
| ULYANA KAZAKOVA | ON FILE |
| ULYANA STANISLAVOVNA MIKUSHEVA | ON FILE |
| ULYANA TACHKAR | ON FILE |
| ULYANA ULASEVICH | ON FILE |
| UMA JAYAKUMAR | ON FILE |
| UMAIR BARI | ON FILE |
| UMAR DUSTNAZAROV | ON FILE |
| UMAR SHAMAEV | ON FILE |
| UMARBEK ALLABERGANOV | ON FILE |
| UMI FARIDAH YUNINGSIH | ON FILE |
| UMTOMZODWA ALINA FUNANI | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT SALMAN | ON FILE |
| URA TELEGOZ | ON FILE |
| URA ZOS | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| URIEL CLASS | ON FILE |
| URIEL TREJO | ON FILE |
| URIY UREVICH URKIN | ON FILE |
| UROS KIRBIS | ON FILE |
| URS FREDERIC BEHRMANN | ON FILE |
| URSZULA CHMIELOWSKA | ON FILE |
| URSZULA IWONA KONDRACIUK | ON FILE |
| URSZULA KRYSTYNA DRENKOWSKA | ON FILE |
| USAMA AHMED SHEIKH | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USMAN AHMED QURESHI | ON FILE |
| UTSAV RAJ DAHAL | ON FILE |
| UURA SB KANAUURA | ON FILE |
| UWE FORKER | ON FILE |
| UWE FRANZ SONNBERG | ON FILE |
| UWE GEORG LÃŒGERING | ON FILE |
| UWE GEORG LAUDEMANN | ON FILE |
| UWE KARL RETTING | ON FILE |
| UWE MICHAEL HOPPE | ON FILE |
| VÄ©NH ÄOÃN TRIÁ»‡U | ON FILE |
| VACLAV BENDIK | ON FILE |
| VACLAV BENES | ON FILE |
| VACLAV HRADEC | ON FILE |
| VADIK GIZATULLIN | ON FILE |
| VADIK HOLODNICK | ON FILE |
| VADIM AL BERTOVICH YUSUPOV | ON FILE |
| VADIM ALEKSEEVICH GRISHCHENKO | ON FILE |
| VADIM AVTANDILOVICH ELBAKIDZE | ON FILE |
| VADIM GOLUB | ON FILE |
| VADIM IUR EVICH GONCHAROV | ON FILE |
| VADIM IUREVICH IVANOV | ON FILE |
| VADIM OZEROV | ON FILE |
| VADIM PAVLOV | ON FILE |
| VADIM SERGEYEVICH CHERNOBROVKIN | ON FILE |
| VADIM VDOVICHENKO | ON FILE |
| VADIMS BEKMEMETJEVS | ON FILE |
| VADIUKARASI SAKTHIVEL | ON FILE |
| VADYM HOLOVKOV | ON FILE |
| VADYM HONCHAR | ON FILE |
| VADYM HONCHAR | ON FILE |
| VADYM OLEKSIIENKO | ON FILE |
| VADZIM AUCHYNNIKAU | ON FILE |
| VADZIM BASHUN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| VAIBHAV BHARAT KOTHARI | ON FILE |
| VAIBHAV VERMA | ON FILE |
| VAL BROEKSMIT | ON FILE |
| VALDEZ TAMMY MARIE | ON FILE |
| VALDINEI LOPES DE OLIVEIRA | ON FILE |
| VALENTIN AURELIEN DEME | ON FILE |
| VALENTIN AURELIEN DEME | ON FILE |
| VALENTIN JEANCHARLESPHILIPPE DUQUET | ON FILE |
| VALENTIN JO J DEBACKERE | ON FILE |
| VALENTIN LEROY | ON FILE |
| VALENTIN MALYUK | ON FILE |
| VALENTIN PATRICK SOLER | ON FILE |
| VALENTINA CACERES | ON FILE |
| VALENTINA CICARELLI | ON FILE |
| VALENTINA CRIPPA | ON FILE |
| VALENTINA IVANA ALONSO | ON FILE |
| VALENTINA LEONIDOVNA RUBTSOVA | ON FILE |
| VALENTINA RIOS GONZALEZ | ON FILE |
| VALENTINE SEUGE | ON FILE |
| VALENTINO FASOLIN | ON FILE |
| VALENTINO KOVACIC | ON FILE |
| VALENTINO MOSCA TOBA | ON FILE |
| VALENTINO VESCOVI | ON FILE |
| VALENTYN ZUBETS | ON FILE |
| VALERI MASAK | ON FILE |
| VALERI RÃ–THER | ON FILE |
| VALERI ZARKOV DINKOV | ON FILE |
| VALERIA CRISTINA TORRES RIVERA | ON FILE |
| VALERIA GIARDINA | ON FILE |
| VALERIA LLANOS BEDOYA | ON FILE |
| VALERIE ANNE INGCO BLANCHARD | ON FILE |
| VALERIE F THIOLLET | ON FILE |
| VALERIE MERCEDES DOHRMAN | ON FILE |
| VALERIE VERENA MUJANOVIC | ON FILE |
| VALERII ALEKSANDROVICH OSMININ | ON FILE |
| VALERII ALEKSEEVICH PODVORNYI | ON FILE |
| VALERII ARVIDOVICH SAUSAIS | ON FILE |
| VALERII KAZAIEV | ON FILE |
| VALERII LOZENKO | ON FILE |
| VALERII PLOTNIKOV | ON FILE |
| VALERII POTAOV | ON FILE |
| VALERII REGEL | ON FILE |
| VALERII SAVCHYN | ON FILE |
| VALERII SYRYKH | ON FILE |
| VALERIIA IBRAGIMOVNA KUDYROVA | ON FILE |
| VALERIIA KOSYNSKA | ON FILE |
| VALERIIA LISNENKO | ON FILE |
| VALERIIA SHVETSOVA | ON FILE |
| VALERIJ KASIK | ON FILE |
| VALERIY ALEKSANDROVICH SHERSTNEV | ON FILE |
| VALERIY ALEKSANDROVICH VORZHOV | ON FILE |
| VALERIY MUKHTARULIN | ON FILE |
| VALERIY NIKOLAYEVICH TSUKANOV | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| VALERIY PETROVICH SHEPELEV | ON FILE |
| VALERIY SERGEYEVICH TOLOK | ON FILE |
| VALERIY SYTEZHEV | ON FILE |
| VALERIY VALENTINOVICH SALTANOV | ON FILE |
| VALERIY VALER YEVICH VASIN | ON FILE |
| VALERIYA KOROBEINIKOVA | ON FILE |
| VALERIYA PAK | ON FILE |
| VALERY CLEVES VEGA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA PLOTKINA | ON FILE |
| VALERYIA VASILYEVA | ON FILE |
| VALESSKA DAYANNE MATIAS SOARES | ON FILE |
| VALIANTSINA KLIM | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GROURI | ON FILE |
| VALQUIRIA GOMES DA SILVA | ON FILE |
| VALTEIR BENEDITO VAZ | ON FILE |
| VALTER VITACCA | ON FILE |
| VAN NGUYEN NGOC LE | ON FILE |
| VANA PENKIN | ON FILE |
| VANESA ARNEDO ANTONANA | ON FILE |
| VANESSA CALVAO TRINDADE | ON FILE |
| VANESSA CALVAO TRINDADE | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | ON FILE |
| VANESSA DIAS DE SOUZA AMORIM | ON FILE |
| VANESSA MARTINAS | ON FILE |
| VANESSA MEDINA ROCHA | ON FILE |
| VANESSA MELISA QUINTERO LABRADOR | ON FILE |
| VANESSA MENDES SALES | ON FILE |
| VANESSA MENDES SALES | ON FILE |
| VANESSA SASKIA DIEHL | ON FILE |
| VANESSA SCHENDZIELORZ-MARTINO | ON FILE |
| VANESSA TAN WEN QI | ON FILE |
| VANESSA VILLAMIL | ON FILE |

STRETTO

**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| VANESSA YOLANDA JONES | ON FILE |
| VANIA SOFIA BARBOSA MARTINS RAFAEL | ON FILE |
| VANIK TOBUZYAN | ON FILE |
| VANILDA BARRETO DAMASCENO | ON FILE |
| VANISHA NAMANDA | ON FILE |
| VANITHA KARTHIKEYAN | ON FILE |
| VANJA TESIC | ON FILE |
| VANJANATHI M | ON FILE |
| VANYA TODOROVA MANOVA | ON FILE |
| VARUN SARAVAGI | ON FILE |
| VASANTHA THIRUMOORTHY | ON FILE |
| VASCO SILVERIO MARQUES AMORIM QUEIROS | ON FILE |
| VASILEIOS FILIOS | ON FILE |
| VASILEIOS MANOLOPOULOS | ON FILE |
| VASILI ASMALOUSKI | ON FILE |
| VASILI TSIARESHCHANKA | ON FILE |
| VASILICA SORINEL POENARU | ON FILE |
| VASILII NIKOLAEVICH PISKUNOV | ON FILE |
| VASILIY ANDREYEVICH SLUGIN | ON FILE |
| VASILIY BORISOVICH SHEPOVALOV | ON FILE |
| VASILIY NIKOLAYEVICH SPITSYN | ON FILE |
| VASILIY STANISLAVOVICH KRAYEVSKIY | ON FILE |
| VASILIY VASILYEVICH KOLTSOV | ON FILE |
| VASILIY VASILYEVICH YUROVSKIY | ON FILE |
| VASISHNAVI MADURAIVEERAN | ON FILE |
| VASYL CHERNEHA | ON FILE |
| VASYL KOVALCHUK | ON FILE |
| VASYL SABADYSH | ON FILE |
| VASYL TARASENKO | ON FILE |
| VASYL VASYLYOVY HNYTKA | ON FILE |
| VASYL ZUIEV | ON FILE |
| VAUGHN ALEXANDER BRAND | ON FILE |
| VAZGEN GINOYAN | ON FILE |
| VEDAT KARA | ON FILE |
| VEDAT SALAR | ON FILE |
| VEENA KUMARI | ON FILE |
| VEGARD KILLINGSTAD | ON FILE |
| VEIKKA MIKAEL ILLIKAINEN | ON FILE |
| VELDON DAVID LEE | ON FILE |
| VELKO GEORGIEV STAVREV | ON FILE |
| VELU | ON FILE |
| VELU KASIMANI | ON FILE |
| VEMAL RAO PENTICODE SEETHA RAO | ON FILE |
| VENESSA COUTINHO DOS SANTOS | ON FILE |
| VENG SING VINCENT LO | ON FILE |
| VENGADESAN SINGARAM | ON FILE |
| VENIAMIN DMITRIYEVICH GUBAREV | ON FILE |
| VENKAT ADITYA RAO | ON FILE |
| VENKAT SAICHARAN AKSHAT NANDURI | ON FILE |
| VERANIKA HRYBOUSKAYA | ON FILE |
| VERENA HEIKE SCHMIDT | ON FILE |
| VERENA STEPHANIE LANGE | ON FILE |
| VERLYN DOIL LAWRENCE | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| VERN CHIEM SAETERN | ON FILE |
| VERNELL SULLIVAN | ON FILE |
| VERNON EVAN MACLEAN | ON FILE |
| VERNON KELLY STENQUIST | ON FILE |
| VERONICA A JOHNSON | ON FILE |
| VERONICA ANDREA GRASSO | ON FILE |
| VERONICA HABACH HABACH | ON FILE |
| VERONICA JANETH FRANCO ONTIVEROS | ON FILE |
| VERONICA PELAYO RAMOS | ON FILE |
| VERONICA R MANASCO | ON FILE |
| VERONICA RUEDA VALENCIA | ON FILE |
| VERONIKA ANDREEVNA VASINA | ON FILE |
| VERONIKA ZELENKOVA | ON FILE |
| VERREL KEUNG | ON FILE |
| VERTON RAHSAAN BANKS | ON FILE |
| VESA MATTI JUHANI KOIVISTO | ON FILE |
| VESNA BELIC CETKOVIC | ON FILE |
| VESNA ZIVKOVIC | ON FILE |
| VETHAVALLI KESAVAN | ON FILE |
| VETON LLC | ON FILE |
| VEYSEL IZCI | ON FILE |
| VIA LORAINE APOSTOL VALBUENA | ON FILE |
| VIACHASLAU SHAPAVALAU | ON FILE |
| VIACHASLAU SHAPAVALAU | ON FILE |
| VIACHESLAV ALEKSANDROVICH ALEKSANDROV | ON FILE |
| VIACHESLAV ANUFRIIEV | ON FILE |
| VIACHESLAV BAKSHAEV | ON FILE |
| VIACHESLAV BOESCH | ON FILE |
| VIACHESLAV BRITIKOV | ON FILE |
| VIACHESLAV CHIZHOV | ON FILE |
| VIACHESLAV HUTNYK | ON FILE |
| VIACHESLAV IUREVICH POLIAKOV | ON FILE |
| VIACHESLAV VLADIMIROVICH NIKOLAEV | ON FILE |
| VIBHOR UNIYAL | ON FILE |
| VIBHUSHNAN SIVASANKAR | ON FILE |
| VICENTE BARTH MONTANEZ | ON FILE |
| VICENTE III FIGUEROA | ON FILE |
| VICHAI PHOMMACHAN | ON FILE |
| VICTOR ALEXIS CALDERON | ON FILE |
| VICTOR ALFONSO NAZARIO | ON FILE |
| VICTOR ARENA CANO | ON FILE |
| VICTOR ARTHUR JOE | ON FILE |
| VICTOR CHIBUZOR UCHE | ON FILE |
| VICTOR DIAZ JR | ON FILE |
| VICTOR E. CRESPO JR. | ON FILE |
| VICTOR EDUARDO OLIVEIRA FAUSTINO | ON FILE |
| VICTOR EMMANUEL CHASSELAT | ON FILE |
| VICTOR ENRIQUE CICERI MENDEZ | ON FILE |
| VICTOR ESTEBAN SINGCT | ON FILE |
| VICTOR FABIAN FERREIRA CORVALAN | ON FILE |
| VICTOR FABRICE LOURME | ON FILE |
| VICTOR FLORES DA SILVA | ON FILE |
| VICTOR GALINDO | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| VICTOR GÃ–RZEN | ON FILE |
| VICTOR HERMAN | ON FILE |
| VICTOR JOSE MONTALVO | ON FILE |
| VICTOR LATUNA BUEN | ON FILE |
| VICTOR LAZARO FERNANDEZ | ON FILE |
| VICTOR LIM | ON FILE |
| VICTOR LUIS GADDINI NARACCI | ON FILE |
| VICTOR MACK VALENTINE | ON FILE |
| VICTOR MANUEL CABALLERO | ON FILE |
| VICTOR MANUEL CABRERA-ARANCIBIA | ON FILE |
| VICTOR MANUEL CAMPANA FELIX | ON FILE |
| VICTOR MANUEL MEJIA FELIX | ON FILE |
| VICTOR MANUEL VALLEJO | ON FILE |
| VICTOR MANUEL ZAMORA ARELLANO | ON FILE |
| VICTOR MARIO UNTIVEROS | ON FILE |
| VICTOR MICHAEL GANATA | ON FILE |
| VICTOR NAVA | ON FILE |
| VICTOR STEFAN PRELICI | ON FILE |
| VICTOR TEH CHIN WEN | ON FILE |
| VICTOR TIMOTHY LEPESH | ON FILE |
| VICTOR TORIBIO FERNANDEZ | ON FILE |
| VICTOR VELARDE | ON FILE |
| VICTOR VULOVIC | ON FILE |
| VICTOR WEIKON WANG | ON FILE |
| VICTOR WINFIELD TAM | ON FILE |
| VICTOR YUUKI SHINOZAKI UEMURA | ON FILE |
| VICTORIA ANGELA DANTONIO | ON FILE |
| VICTORIA BERNADETTE ANDREE BENITAH | ON FILE |
| VICTORIA DENISE DICKERSON | ON FILE |
| VICTORIA KEJA BISWALO | ON FILE |
| VICTORIA MACARAIG ALMEIDA | ON FILE |
| VICTORIA OPROIU | ON FILE |
| VICTORIA PAIGE MCDUFFIE | ON FILE |
| VICTORIA RENEE CLARK | ON FILE |
| VICTORY OKOJIE | ON FILE |
| VID VORSIC | ON FILE |
| VIDA VAICIULYTE | ON FILE |
| VIET ANH HOANG | ON FILE |
| VIJAL P PARIKH | ON FILE |
| VIJAY BRAR | ON FILE |
| VIJAY PAZHANI | ON FILE |
| VIJAY SINGH | ON FILE |
| VIJAYA KRISHNAMOORTHY | ON FILE |
| VIJAYKUMAR GAYATRIPRASAD RAVAL | ON FILE |
| VIJAYKUMAR JETHANAND PANJABI | ON FILE |
| VIJENDRA SITARAM MOHABIR | ON FILE |
| VIKA AKIMOVA | ON FILE |
| VIKAESH S/O MOORTHY | ON FILE |
| VIKASH KUMAR | ON FILE |
| VIKRAM SABAPATHY | ON FILE |
| VIKTAR MARKAVETS | ON FILE |
| VIKTOR ALEKSANDROVICH SHAPINSKII | ON FILE |
| VIKTOR ALEKSANDROVICH TERTYSHNYI | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| VIKTOR ARPAD LENGYEL | ON FILE |
| VIKTOR BIKTOP LEDNEY | ON FILE |
| VIKTOR BRICKMANN | ON FILE |
| VIKTOR CERMAK | ON FILE |
| VIKTOR DENISOVICH GOTMAN | ON FILE |
| VIKTOR FRANZ | ON FILE |
| VIKTOR GENNADIYEVICH ZVEREV | ON FILE |
| VIKTOR HOLTER | ON FILE |
| VIKTOR HOLZ | ON FILE |
| VIKTOR IVANOVICH YUROV | ON FILE |
| VIKTOR JANKE | ON FILE |
| VIKTOR JOVANOVSKI | ON FILE |
| VIKTOR KÃŒHNE | ON FILE |
| VIKTOR KHARITONOV | ON FILE |
| VIKTOR KIRILLOV | ON FILE |
| VIKTOR KISS | ON FILE |
| VIKTOR MEISTER | ON FILE |
| VIKTOR PARAHONKO | ON FILE |
| VIKTOR REUTOV | ON FILE |
| VIKTOR RII | ON FILE |
| VIKTOR SCHÃ„FER | ON FILE |
| VIKTOR SERGEYEVICH KIRICHEK | ON FILE |
| VIKTOR SMEDEGAARD GRAVERSEN | ON FILE |
| VIKTOR TREBICKY | ON FILE |
| VIKTOR VIKTOROVICH LOSEV | ON FILE |
| VIKTOR VIKTOROVIEH GERASKIN | ON FILE |
| VIKTOR VLADIMIROVICH KRASAVKIN | ON FILE |
| VIKTOR WEINTRAUB | ON FILE |
| VIKTOR YURYEVICH IVANIN | ON FILE |
| VIKTORIA DONVAR | ON FILE |
| VIKTORIIA IVANOVNA PROKOPENKO | ON FILE |
| VIKTORIIA KANDYBIR | ON FILE |
| VIKTORIIA KNYSHOVA | ON FILE |
| VIKTORIIA MUZYKA | ON FILE |
| VIKTORIIA PLOTNIKOVA | ON FILE |
| VIKTORIIA SHCHERBLIUK | ON FILE |
| VIKTORIIA ZABOLOTNA | ON FILE |
| VIKTORIYA ALEKSANDROVNA OLEYNIKOVA | ON FILE |
| VIKTORIYA EDUARDOVNA PUGACH | ON FILE |
| VIKTORIYA FARENYK | ON FILE |
| VIKTORIYA GEORGIYEVNA IBRAGIMOVA | ON FILE |
| VIKTORIYA SERGEYEVNA KHALIMOVA | ON FILE |
| VIKTORIYA SUHIH | ON FILE |
| VILDOMAR PEREIRA DA SILVA JUNIOR | ON FILE |
| VILERIA B HARDING | ON FILE |
| VILGELM KIRAKOSYAN | ON FILE |
| VILIAM KRATOCHVILA | ON FILE |
| VILIAM SATANEK | ON FILE |
| VILIUS NORMANTAS | ON FILE |
| VILLE VEIKKO KALEVI LAITINEN | ON FILE |
| VILLENEUVE MASON ANDREW | ON FILE |
| VILPPU ANTTON ELORANTA | ON FILE |
| VILSON D SANTANA ALVES | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| VINA GINI | ON FILE |
| VINAM DAVID NGUYEN TA | ON FILE |
| VINAY KUMAR PAMARTHI | ON FILE |
| VINAY MISHRA | ON FILE |
| VINCE A M KLOSTERS | ON FILE |
| VINCE MADSEN MANIAGO | ON FILE |
| VINCENT ALEXAVIER AZZARELLI | ON FILE |
| VINCENT ARMAND BARTOLILLO | ON FILE |
| VINCENT DEN BESTEN RODA | ON FILE |
| VINCENT E FIORE | ON FILE |
| VINCENT EJIMOFO EKWEALOR | ON FILE |
| VINCENT JOSEPH VOZZO | ON FILE |
| VINCENT KARABOULAD | ON FILE |
| VINCENT L HUANG | ON FILE |
| VINCENT LEON BROYLES | ON FILE |
| VINCENT MAGGIO | ON FILE |
| VINCENT NIJMAN | ON FILE |
| VINCENT NORBERT GUY MAURIN | ON FILE |
| VINCENT PAUL HARRIS | ON FILE |
| VINCENT PAUL RESTAGNO | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT RAYMOND MORRIS | ON FILE |
| VINCENT RIMANELLI | ON FILE |
| VINCENT THOMAS III ANTONELLI | ON FILE |
| VINCENT VAN DER POL | ON FILE |
| VINCENT ZITO CAFFARO | ON FILE |
| VINCENZO BARRACO | ON FILE |
| VINCENZO CORVITTO | ON FILE |
| VINCENZO DI BENEDETTO | ON FILE |
| VINCENZO MATTEUCCI | ON FILE |
| VINCENZO MULE | ON FILE |
| VINCENZO OGNIBENE | ON FILE |
| VINCENZO OGNIBENE | ON FILE |
| VINCENZO RACO | ON FILE |
| VINCENZO SCIACCA | ON FILE |
| VINEET S SANDHU | ON FILE |
| VINEETH SARAD | ON FILE |
| VING VANG | ON FILE |
| VINICIUS HAIKAL DE SOUZA | ON FILE |
| VINICIUS MATIAS FIGUEIREDO DE LACERDA | ON FILE |
| VINICIUS NASCIMENTO LEITE | ON FILE |
| VINICIUS SILVA ANDERSON COSTA | ON FILE |
| VINNIE FEN WRIGHT | ON FILE |
| VINNY CHEN | ON FILE |
| VINOD KUMAR PILANIA | ON FILE |
| VINOTHKANNA S/O V MANOGARAN | ON FILE |
| VINZENT HELMUT JOHANNES KROTH | ON FILE |
| VIOLETA BOZIC | ON FILE |
| VIOLETA CHELAK | ON FILE |
| VIORIKA ZASTERA | ON FILE |
| VIPAWE PHINITKITTIKHUN | ON FILE |
| VIRA TYSHCHENKO | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| VIRESH R MOHAN | ON FILE |
| VIRGILIA BASTO FALCAO | ON FILE |
| VIRGINIA ALBARRAN | ON FILE |
| VIRGINIA ANTONELLA SOSA SENILLIANI | ON FILE |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | ON FILE |
| VIRGINIA COLLEEN BELHUMEUR | ON FILE |
| VIRGINIA MARIE MCKEE | ON FILE |
| VIRUTHAMBAL RAJAMANI | ON FILE |
| VISHAJ S/O MOORTHY | ON FILE |
| VISHAL MANISH CHAHWALA | ON FILE |
| VISHAL VATS | ON FILE |
| VISHESH GOYAL | ON FILE |
| VISHWAS ARUN VADNERKAR | ON FILE |
| VISRUT JARUPAK | ON FILE |
| VIT OLSOVSKY | ON FILE |
| VITALI MODEBADZE | ON FILE |
| VITALI YATSUSHKEVICH | ON FILE |
| VITALII DEMCHUK | ON FILE |
| VITALII GORBACHEV | ON FILE |
| VITALII KALININ | ON FILE |
| VITALII KOLOHRYVYI | ON FILE |
| VITALII LAVIRKO | ON FILE |
| VITALII LAVRENOV | ON FILE |
| VITALII NECHAIEV | ON FILE |
| VITALII NIKOLAEVICH DEMIANENKO | ON FILE |
| VITALII NIKOLAEVICH SHABALIN | ON FILE |
| VITALII OULANOV | ON FILE |
| VITALII POPOVYCH | ON FILE |
| VITALII SEMENCHUK | ON FILE |
| VITALII VALER EVICH VASIN | ON FILE |
| VITALIJ ELSESSER | ON FILE |
| VITALIJ KACANOVSKIJ | ON FILE |
| VITALIJ KLASSEN | ON FILE |
| VITALIS MATULEVICIUS | ON FILE |
| VITALIY ALEKSANDROVICH NIZHELSKIY | ON FILE |
| VITALIY BORISOVICH DANILOV | ON FILE |
| VITALIY FLOROVICH POLISHCHUK | ON FILE |
| VITALIY KOROBOV | ON FILE |
| VITALIY KOVALENKO | ON FILE |
| VITALIY KUSH | ON FILE |
| VITALIY SCHREIBMANN | ON FILE |
| VITALIY SERGEYEVICH ROZHIK | ON FILE |
| VITALIY VADIMOVICH CHISTYAKOV | ON FILE |
| VITALIY VIKTOROVICH KASHIRIN | ON FILE |
| VITALIY VLADISLAVOVICH YAKUBOV | ON FILE |
| VITO RECCHIA | ON FILE |
| VITOR MANUEL DA COSTA FERNANDES | ON FILE |
| VIVALDO NERIS FILHO | ON FILE |
| VIVALDO NERIS FILHO | ON FILE |
| VIVECK PERUMAL | ON FILE |
| VIVEK VERMA | ON FILE |
| VIVEKANANDA NEELAM | ON FILE |
| VIVIAN LEIGH LARSON | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| VIVIAN SCOTT MANIER | ON FILE |
| VIVIAN YEN DUONG NGUYEN | ON FILE |
| VIVIANA ELIZABETH CHIRINO | ON FILE |
| VIVIANA L ROA-ORJUELA | ON FILE |
| VJ RAFFRAY | ON FILE |
| VJACESLAVS FJODOROVS | ON FILE |
| VLA HOLL | ON FILE |
| VLA HOLO | ON FILE |
| VLAD BABUS | ON FILE |
| VLAD CRISAN | ON FILE |
| VLAD GUEV | ON FILE |
| VLAD HOLOD | ON FILE |
| VLAD HOLODNIK | ON FILE |
| VLAD HOLODNIK | ON FILE |
| VLAD HOLODNIK | ON FILE |
| VLAD HOLODNIKK | ON FILE |
| VLADA VILCHYNSKA | ON FILE |
| VLADICK HOLODNIK | ON FILE |
| VLADICK HOLODNIK | ON FILE |
| VLADIK HOLOD | ON FILE |
| VLADIK HOLODNIK | ON FILE |
| VLADIMER MARIKIANI | ON FILE |
| VLADIMER ZHABIN | ON FILE |
| VLADIMIR ALEKSANDROVICH ANISKIN | ON FILE |
| VLADIMIR ALEKSANDROVICH BRYZGALOV | ON FILE |
| VLADIMIR ALEKSANDROVICH EGOROV | ON FILE |
| VLADIMIR ALEKSANDROVICH SIDNIN | ON FILE |
| VLADIMIR ALEKSEEVICH IANKO | ON FILE |
| VLADIMIR ANDELKOVIC | ON FILE |
| VLADIMIR BARTA | ON FILE |
| VLADIMIR BORODIN | ON FILE |
| VLADIMIR BUTAKOV | ON FILE |
| VLADIMIR CEPURNEAC | ON FILE |
| VLADIMIR CHEREDNIKOV | ON FILE |
| VLADIMIR FARKAS | ON FILE |
| VLADIMIR GEORGIYEVICH CHUBREVICH | ON FILE |
| VLADIMIR GRIGORYEVICH ZHEREBKO | ON FILE |
| VLADIMIR GURI | ON FILE |
| VLADIMIR GURI | ON FILE |
| VLADIMIR JOVANOVIC | ON FILE |
| VLADIMIR KRAJNOVIC | ON FILE |
| VLADIMIR KUZMENKO | ON FILE |
| VLADIMIR LEONIDOVICH YEVDOKIMOV | ON FILE |
| VLADIMIR LEVITSKII | ON FILE |
| VLADIMIR MARKOVIC | ON FILE |
| VLADIMIR MIKHAILOVICH CHERNOV | ON FILE |
| VLADIMIR NIKOLAYEVICH MININ | ON FILE |
| VLADIMIR NIKOLAYEVICH VASILYEV | ON FILE |
| VLADIMIR PETROVICH KRYUGER | ON FILE |
| VLADIMIR PETROVICH RUSSKIKH | ON FILE |
| VLADIMIR PRIIMENKO | ON FILE |
| VLADIMIR RADNAEV | ON FILE |
| VLADIMIR RATT | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| VLADIMIR REBRICOV | ON FILE |
| VLADIMIR RUSSKOV | ON FILE |
| VLADIMIR SERGEEVICH FOKIN | ON FILE |
| VLADIMIR VALEREVICH KOLTSOV | ON FILE |
| VLADIMIR VANJA RADOVANOV | ON FILE |
| VLADIMIR VASILYEVICH KOSTYUKOV | ON FILE |
| VLADIMIR VENIAMINOVICH SITANOV | ON FILE |
| VLADIMIR VISSYAGIN | ON FILE |
| VLADIMIR VLADIMIROVICH KHLYNTSEV | ON FILE |
| VLADINIR VISYAG | ON FILE |
| VLADISLAV DMITRIEVICH TOKAREV | ON FILE |
| VLADISLAV ESHKEEV | ON FILE |
| VLADISLAV FARKOV | ON FILE |
| VLADISLAV HOLODNIK | ON FILE |
| VLADISLAV IUREVICH RODIONOV | ON FILE |
| VLADISLAV IVANOVICH BELYAYEV | ON FILE |
| VLADISLAV KUNAK | ON FILE |
| VLADISLAV KUZMENKO | ON FILE |
| VLADISLAV LEVINOK | ON FILE |
| VLADISLAV PAVLOVICH TROPIN | ON FILE |
| VLADISLAV SERGUEEVITCH FOMITCHEV | ON FILE |
| VLADISLAV VALEREVICH BRUEV | ON FILE |
| VLADISLAV VALEREVICH SHERBAKOV | ON FILE |
| VLADISLAV VASILYEVICH NIKIFOROV | ON FILE |
| VLADISLAV ZHURAVLEV | ON FILE |
| VLADISLAVS VISOKINSKIS | ON FILE |
| VLAD-STEFAN STANCU | ON FILE |
| VLADYSLAV ANTOSHKIV | ON FILE |
| VLADYSLAV DEMYDENKO | ON FILE |
| VLADYSLAV HURSKYI | ON FILE |
| VLADYSLAV KALENYCH | ON FILE |
| VLADYSLAV KYRYCHENKO | ON FILE |
| VLADYSLAV LIKHUTA | ON FILE |
| VLADYSLAV MARTSENIUK | ON FILE |
| VLADYSLAV NECHYPURENKO | ON FILE |
| VLADYSLAV PTITSYN | ON FILE |
| VLADYSLAV SAVENIUK | ON FILE |
| VLADYSLAV SHELKOVYI | ON FILE |
| VLADYSLAV SHELKOVYI | ON FILE |
| VLADYSLAV SHTEPA | ON FILE |
| VLADYSLAV VILCHENKO | ON FILE |
| VLADYSLAV YABLONSKYI | ON FILE |
| VLADYSLAV YAKUSHENKO | ON FILE |
| VLADYSLAV ZMIIEVSKYI | ON FILE |
| VLAT HOLODNIK | ON FILE |
| VLAT KHOLODN | ON FILE |
| VLIAD HOLODNIK | ON FILE |
| VLOD HOLODNIKC | ON FILE |
| VOJKAN JOVANOVIC | ON FILE |
| VOJTECH NOVAK | ON FILE |
| VOLHA BELAVINA | ON FILE |
| VOLHA MEDZIANIK | ON FILE |
| VOLHA YASKOVICH | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| VOLKAN BEREKETOGULLARI | ON FILE |
| VOLKAN BULUT | ON FILE |
| VOLKAN GÃŒNGÃ–R | ON FILE |
| VOLKER ALFRED DIETRICH | ON FILE |
| VOLKER GODT | ON FILE |
| VOLKER GOTTSCHLING | ON FILE |
| VOLKER JOACHIM TIETZ | ON FILE |
| VOLKMAR KLAIS | ON FILE |
| VOLKMAR OTTO GÃ–LDNER | ON FILE |
| VOLODYMYR DOLZHENKO | ON FILE |
| VOLODYMYR DRON | ON FILE |
| VOLODYMYR KALCHENKO | ON FILE |
| VOLODYMYR KALININ | ON FILE |
| VOLODYMYR KOHUT | ON FILE |
| VOLODYMYR KORSHUK | ON FILE |
| VOLODYMYR MATUSHEVSKYI | ON FILE |
| VOLODYMYR MOZOLIEV | ON FILE |
| VOLODYMYR VYNOHRADOV | ON FILE |
| VON LORENZ VILLEGAS DE VERA | ON FILE |
| VONG POH CHAN | ON FILE |
| VONTE LAMONT JACKSON | ON FILE |
| VY TUONG LE | ON FILE |
| VYACHESLAV ALEKSANDROVICH MOROZOV | ON FILE |
| VYACHESLAV ALEKSEYEVICH SITNIKOV | ON FILE |
| VYACHESLAV ANATOLYEVICH SVECHNIKOV | ON FILE |
| VYACHESLAV KOLESNIK | ON FILE |
| VYACHESLAV KRUTSKIKH | ON FILE |
| VYACHESLAV VALERYEVICH BYKHUN | ON FILE |
| VYACHESLAV VREMESH | ON FILE |
| WADE E MITCHENER | ON FILE |
| WADE MICHAEL SCHON | ON FILE |
| WADE STUART MARTIN | ON FILE |
| WADE TYSON HARRIS | ON FILE |
| WAEL Z ALREHANI | ON FILE |
| WAGNER MATOS BRITO | ON FILE |
| WAHEED FAIYAZ | ON FILE |
| WAI CHING KAM | ON FILE |
| WAI HIN CHAN | ON FILE |
| WAI HO NG | ON FILE |
| WAI IP WONG | ON FILE |
| WAI KIN YEUNG | ON FILE |
| WAI KIT NG | ON FILE |
| WAI KWAN CHAN | ON FILE |
| WAI LEUK LEE | ON FILE |
| WAI YI AU-YEUNG | ON FILE |
| WAI YIN YAN | ON FILE |
| WALDEMAR HAAS | ON FILE |
| WALDEMAR LIPINSKI | ON FILE |
| WALDEMAR SCHNEIDER | ON FILE |
| WALDEMAR WILWER | ON FILE |
| WALDEN MATTHEW RAINES | ON FILE |
| WALLACE DIAS FERREIRA | ON FILE |
| WALLY SARDENA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| WALTER ARMANDO MEJIA ALZATE | ON FILE |
| WALTER AYALA | ON FILE |
| WALTER BRYAN PENLAND | ON FILE |
| WALTER DARRIN HARRIS | ON FILE |
| WALTER ERNEST BOWLES | ON FILE |
| WALTER GWIGGNER | ON FILE |
| WALTER HARDER | ON FILE |
| WALTER O GRADY | ON FILE |
| WALTER PIERRE GEORGES DINTINGER | ON FILE |
| WALTER ROSSO | ON FILE |
| WALTER SIM ZEE KIAN | ON FILE |
| WALTER SIPES FISHER JR | ON FILE |
| WALTERJAMES PETERSON | ON FILE |
| WAN AHMAD FIRDAUS BIN WAN MAHIYUDDIN | ON FILE |
| WAN NURFARAH HANIS BINTI WAN ROSLI | ON FILE |
| WANDA LEE COOTS | ON FILE |
| WANG KIT CHUNG | ON FILE |
| WANG WU | ON FILE |
| WANNYSON FIRMINO BASIL | ON FILE |
| WANRAN HUANG JARVIS | ON FILE |
| WAQAR ABDUL HAMEED ABDUL HAMEED | ON FILE |
| WARD BOEY | ON FILE |
| WARREN BENJAMIN KUSHNER | ON FILE |
| WARREN BRADLEY BURNS | ON FILE |
| WARREN MARK MCWILLIAMS | ON FILE |
| WARREN RAYMOND MORRISETT | ON FILE |
| WARSAN WARSAN | ON FILE |
| WASAF ALI | ON FILE |
| WAUTER DELVAUX | ON FILE |
| WAW WAW | ON FILE |
| WAYLON DANE STEELMAN | ON FILE |
| WAYNE CHRISTOPHER MORRISON | ON FILE |
| WAYNE EDWARD KEETON | ON FILE |
| WAYNE JAMES MILLAR | ON FILE |
| WAYNE L HEINS | ON FILE |
| WAYNE ROBERT LALJEE | ON FILE |
| WAYNE SULECKI | ON FILE |
| WAYNE WADE | ON FILE |
| WAYNE WILLETTE | ON FILE |
| WDIM HIYW | ON FILE |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | ON FILE |
| WEERAWARDHANA KUMARAPPERUMA ARACHCHIGE SAMAN | ON FILE |
| WEI CHIEH CHIANG | ON FILE |
| WEI GUO | ON FILE |
| WEI HAN CHANG | ON FILE |
| WEI LEE TAN | ON FILE |
| WEIHAO CHAN | ON FILE |
| WELLINGTON EMANUEL ANDRADE | ON FILE |
| WELLINGTON EMANUEL DE FREITAS ANDRADE | ON FILE |
| WELLINGTON EMANUEL DE FREITAS ANDRADE | ON FILE |
| WENCHAO ZHOU | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| WENDELL OLIVER JOHNSON JR | ON FILE |
| WENDY ANN FRITZ | ON FILE |
| WENDY ANN PHYLLIS SIMNE PETERS | ON FILE |
| WENDY ANNE CAREY | ON FILE |
| WENDY LENORE HODGE | ON FILE |
| WENDY LYNNE LAUBENTHAL | ON FILE |
| WENGANG ZHANG | ON FILE |
| WENXI CHEN | ON FILE |
| WERNER TIBERIUS BOSLE | ON FILE |
| WERONIKA WIKTORIA ZIELINSKA | ON FILE |
| WESLEY D WARD | ON FILE |
| WESLEY DALE BENNETT II | ON FILE |
| WESLEY FERNANDO DE MENEZES | ON FILE |
| WESLEY J HARRISON | ON FILE |
| WESLEY KEITH WIMMER | ON FILE |
| WESLEY KWONG | ON FILE |
| WESLEY LYLE MELVILLE | ON FILE |
| WESLEY MURANG JON | ON FILE |
| WESTLY GRANT LAGER | ON FILE |
| WEYAMI AKEEL LEVY | ON FILE |
| WHIT KENNETH WARREN | ON FILE |
| WHITNEY OLIVIA WHALEN | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WIDLY DAUPHIN | ON FILE |
| WIDWIN MALISEN | ON FILE |
| WIJBE SPOOR | ON FILE |
| WIJITTRA PHAKAWAN | ON FILE |
| WIJNAND HENDRIK VAN BREDA | ON FILE |
| WIKTOR PIOTR ZYRA | ON FILE |
| WIKTOR SMIGIELSKI | ON FILE |
| WIL GEORGE DOUGHTY | ON FILE |
| WILEY GEORGE LASTRAPES | ON FILE |
| WILFREDO MARRERO | ON FILE |
| WILFRIED ETIENNE MICHEL ESTAQUE | ON FILE |
| WILFRIED MATHIAS EÃŸER | ON FILE |
| WILFRIED ROBERT HANTZSCH | ON FILE |
| WILFRIED WEISS | ON FILE |
| WILHELM EISNER | ON FILE |
| WILHELM NEUMANN | ON FILE |
| WILL MICHAEL FITZSIMMONS | ON FILE |
| WILL MUNDY | ON FILE |
| WILL SHEPHERD TURNEY | ON FILE |
| WILLADESMON SANTOS DA SILVA | ON FILE |
| WILLADESMON SANTOS DA SILVA | ON FILE |
| WILLEM ADOLPH KRIGE | ON FILE |
| WILLEM ALKO VAN DAM | ON FILE |
| WILLEM C R DE RUITER | ON FILE |
| WILLEM CORNELIS DE BOER | ON FILE |
| WILLEM J PENNINGS | ON FILE |
| WILLIAM A MENJIVAR | ON FILE |
| WILLIAM ADAM PHILLIPS | ON FILE |
| WILLIAM ALEX JOHN NEILSON | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| WILLIAM ALEXANDER SHILLINGFORD | ON FILE |
| WILLIAM ALLEN SMITH | ON FILE |
| WILLIAM ANDREW MURRAY OBODYNSKI | ON FILE |
| WILLIAM ANTHONY HALL | ON FILE |
| WILLIAM BARRY LEATHAM | ON FILE |
| WILLIAM BENJAMIN WALLACE | ON FILE |
| WILLIAM BERNARD BLAIR | ON FILE |
| WILLIAM BLAIS | ON FILE |
| WILLIAM BRANDON VANN | ON FILE |
| WILLIAM BRIAN HARING | ON FILE |
| WILLIAM BRIAN KIRBY | ON FILE |
| WILLIAM BRYCE CROCKER | ON FILE |
| WILLIAM CHASE GREER | ON FILE |
| WILLIAM CONRAD MOTES | ON FILE |
| WILLIAM D REW | ON FILE |
| WILLIAM DANA LUPOLD | ON FILE |
| WILLIAM DAVID ESTRADA | ON FILE |
| WILLIAM DE JESUS SILVA SOUSA | ON FILE |
| WILLIAM DEAN NOBLET | ON FILE |
| WILLIAM DINO BEHLER JR | ON FILE |
| WILLIAM E ESCOBAR | ON FILE |
| WILLIAM EDWARD BORJON | ON FILE |
| WILLIAM EDWIN RETT | ON FILE |
| WILLIAM EMERSON MANSFIELD | ON FILE |
| WILLIAM EPHRAIM VELGARA | ON FILE |
| WILLIAM F RODRIGUEZ | ON FILE |
| WILLIAM FABRICE LE CONTE | ON FILE |
| WILLIAM FRANCES PANELLA | ON FILE |
| WILLIAM G III JACKSON | ON FILE |
| WILLIAM GEORGE PERRY-PARKS | ON FILE |
| WILLIAM GERARDO ROMERO DIAZ | ON FILE |
| WILLIAM GRANT DADE | ON FILE |
| WILLIAM H NOFFSINGER | ON FILE |
| WILLIAM HENDRIKUS JOHANNES VAN DER VORST | ON FILE |
| WILLIAM HENRY BRUNDIDGE | ON FILE |
| WILLIAM HENRY CATANESE | ON FILE |
| WILLIAM HENRY LINKROUM | ON FILE |
| WILLIAM HOWARD STEWART | ON FILE |
| WILLIAM J COMPONILE | ON FILE |
| WILLIAM J STOKES | ON FILE |
| WILLIAM JACKSON JENKINS | ON FILE |
| WILLIAM JACOB CHAMLIN HUBICKI | ON FILE |
| WILLIAM JAMES FREDERICK III | ON FILE |
| WILLIAM JAY FRENCH | ON FILE |
| WILLIAM JOHN JACKSON | ON FILE |
| WILLIAM JOHN MCGUIRE | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOSEPH CATALONI | ON FILE |
| WILLIAM JOSEPH DIAZ | ON FILE |
| WILLIAM JOSEPH SUJEK | ON FILE |
| WILLIAM JOSEPH YANCEY | ON FILE |
| WILLIAM KEVIN GRAY | ON FILE |
| WILLIAM KOFI JR KOOMSON | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| WILLIAM LEE EDWARDS | ON FILE |
| WILLIAM LEON HALL | ON FILE |
| WILLIAM LEVI RAMOS | ON FILE |
| WILLIAM LEVI ROBINSON | ON FILE |
| WILLIAM M HOLMAN | ON FILE |
| WILLIAM MARK BETSON | ON FILE |
| WILLIAM MARTIN TREADWAY JR | ON FILE |
| WILLIAM MCNAY | ON FILE |
| WILLIAM MELVIN BROCK | ON FILE |
| WILLIAM OLIVER FITZPATRICK | ON FILE |
| WILLIAM ONTARIO WEATHERS | ON FILE |
| WILLIAM OSBOURNE WELLS | ON FILE |
| WILLIAM PATRICK ATTAWAY | ON FILE |
| WILLIAM PATRICK BROADNAX | ON FILE |
| WILLIAM PENA | ON FILE |
| WILLIAM R SCHANTZ 4TH | ON FILE |
| WILLIAM RUBEN DANIELS | ON FILE |
| WILLIAM SAWYER | ON FILE |
| WILLIAM SCOTT TORBET | ON FILE |
| WILLIAM SELDON LANE | ON FILE |
| WILLIAM STANSELL IV | ON FILE |
| WILLIAM STEIMLING | ON FILE |
| WILLIAM THOMAS OGINSKY | ON FILE |
| WILLIAM TODD KISSINGER | ON FILE |
| WILLIAM TYLER SCHILLING | ON FILE |
| WILLIAM VALENTIN SALVI | ON FILE |
| WILLIAM VASILIOS NIKOLAKAKOS | ON FILE |
| WILLIAM VIK | ON FILE |
| WILLIAM WESLEY POTTER | ON FILE |
| WILLIAM WESTLEY JOHNSON | ON FILE |
| WILLIAM YVON | ON FILE |
| WILLIAM ZANE WILLIAMS | ON FILE |
| WILLIAMJOSEPH LANTZY | ON FILE |
| WILLIE ANDRES BURGOS | ON FILE |
| WILLIE EDWARD SCARBROUGH | ON FILE |
| WILLIE SEIN | ON FILE |
| WILSON JR GUIDO | ON FILE |
| WILSON OLIVEIRA CARDOSO | ON FILE |
| WILSON T ROSARIO | ON FILE |
| WILTON BENJAMIN GORSKE | ON FILE |
| WIM FRANS M JANSSEN | ON FILE |
| WIN HUA CHEN | ON FILE |
| WINFRIED FISCHER | ON FILE |
| WINFRIED GUNDRAM GERHARD VEESER | ON FILE |
| WING CHAM CHEUNG | ON FILE |
| WING HANG KIT | ON FILE |
| WING HO CHUNG | ON FILE |
| WING HONG TANG | ON FILE |
| WING LAAM SZE | ON FILE |
| WING YAN WONG | ON FILE |
| WING YEE MA | ON FILE |
| WINNI CORINNA BARTSCH | ON FILE |
| WINSTON C SCOTT | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| WINSTON CALVERT BENJAMIN | ON FILE |
| WINSTON NIMELY | ON FILE |
| WINSTON VAN | ON FILE |
| WIOLETTA MARTA BOROWIEC | ON FILE |
| WIREMU PAORA TAHAU | ON FILE |
| WISIATA SALIYA | ON FILE |
| WISIDEKA SARANGA | ON FILE |
| WISIEKA SUPUN | ON FILE |
| WISIHATHA JAYANTHA | ON FILE |
| WISIHATHARA NADEERA | ON FILE |
| WISIHAYA MANIKA | ON FILE |
| WISITHUNA NIPUNA | ON FILE |
| WITALI ZIMMERMANN | ON FILE |
| WITOLD ADAM MICHALAK | ON FILE |
| WLADYSLAW CYDZIK | ON FILE |
| WLIANNA SILVA DE ARAUJO | ON FILE |
| WLODZIMIERZ KOLODZIEJCZYK | ON FILE |
| WODOFREDO ESCUSA CAIRO | ON FILE |
| WOENCHAN LEE | ON FILE |
| WOJCIECH DEMBOWSKI | ON FILE |
| WOJCIECH MIKOLAJ GOLEBICKI | ON FILE |
| WOLDEMAR BÃ–PPLE | ON FILE |
| WOLF HAMPICH | ON FILE |
| WOLF-DIETER WOLFGANG WALTER BÃ–HM | ON FILE |
| WOLFGANG ANDREAS DIEKELMANN | ON FILE |
| WOLFGANG BENJAMIN BERNHARD BORCHERS | ON FILE |
| WOLFGANG GOERGENS | ON FILE |
| WOLFGANG HAAS | ON FILE |
| WOLFGANG HUBERT BIERSACK | ON FILE |
| WOLFGANG JOSEF AIGNER | ON FILE |
| WOLFGANG KARL STEIN | ON FILE |
| WOLFGANG LUGERT | ON FILE |
| WOLFGANG NORBERT PREUSS | ON FILE |
| WOLFGANG RAETZER | ON FILE |
| WOLFGANG SCHOLZ | ON FILE |
| WON TAK HAN | ON FILE |
| WONDERPRO LIMITED | ON FILE |
| WONG BEN KHOON | ON FILE |
| WONG KAM LIN | ON FILE |
| WONG WE CHIN | ON FILE |
| WONG WEI ZHI | ON FILE |
| WONG YING HUNG | ON FILE |
| WOON KOK ENG | ON FILE |
| WORAKIT BOONCHULERTRAT | ON FILE |
| WOUT VAN LOOVEREN | ON FILE |
| WOUTER JACOBUS ALBERT VAN SAS | ON FILE |
| WRANIA RAQUEL CANARIO ANDRADE | ON FILE |
| WUN PONG YEUNG | ON FILE |
| WYLIE CHRISTIAN WILSON | ON FILE |
| WYRE PAYMENTS INC | ON FILE |
| WYUN NG | ON FILE |
| XANDER DOMINIC MARIO KOCK | ON FILE |
| XANDER SUZANNE C VAN RAEMDONCK | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| XAVIER ALAIN MARIE FONTAINE | ON FILE |
| XAVIER ALEXANDER LANDEROS | ON FILE |
| XAVIER CYRIL PHILIPPE GABINE CUSTOS | ON FILE |
| XAVIER DE LARRAZABAL | ON FILE |
| XAVIER FREDERIC FOUILLEUX | ON FILE |
| XAVIER JONAH KANOU | ON FILE |
| XAVIER LEMAY-CASTONGUAY | ON FILE |
| XAVIER MARC JEAN CHATELLIER | ON FILE |
| XAVIER S OBRIEN | ON FILE |
| XAVIER TOMAS RAMOS | ON FILE |
| XAVIER TORRES VILELLA | ON FILE |
| XENIA KUNZ | ON FILE |
| XI KAI JUSTIN LAM | ON FILE |
| XIANG HU | ON FILE |
| XIAO XUAN ZHENG | ON FILE |
| XIAOFENG LIU | ON FILE |
| XIAOMIN XIA | ON FILE |
| XIAOYI REN | ON FILE |
| XIMENA HORI LEVEQUE | ON FILE |
| XINH SAC NGUYEN | ON FILE |
| XINYU MA | ON FILE |
| XIU QIANG CHU | ON FILE |
| XTES TRADING LTD | ON FILE |
| XUAN ZHEN WONG | ON FILE |
| XUE F HONG | ON FILE |
| Y NHU SONG | ON FILE |
| YAGIZ GUNDOGDU | ON FILE |
| YAGMUR GOKCAN | ON FILE |
| YAHYA ELSHAWADFY MOHAMED IBRAHIM | ON FILE |
| YAJAIRA YANET CARRENO BERNAL | ON FILE |
| YAKOV M SHAPIRO | ON FILE |
| YAKOV NIKOLAYEVICH DANILOV | ON FILE |
| YAM TONG KEANU IP | ON FILE |
| YAMIR DE JESUS ALARCON | ON FILE |
| YAN BEKKER | ON FILE |
| YAN HO SEN | ON FILE |
| YAN KRUKOUSKI | ON FILE |
| YAN L HARTRAMPF | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN RUIZHE | ON FILE |
| YAN SHUMOV | ON FILE |
| YAN SOOK HAN | ON FILE |
| YANA GEORGIEVA MITEVA | ON FILE |
| YANA IVANOVA | ON FILE |
| YANA SAZONOVA | ON FILE |
| YANG KOUA LOR | ON FILE |
| YANG YANG | ON FILE |
| YANICK MICHAEL FÃ„RBER | ON FILE |
| YANIK GUILLEMETTE | ON FILE |
| YANINA NATHALIE GONZALEZ | ON FILE |

STRETTO
**Exhibit L**
Served via First-Class Mail

| Name | Address |
|---|---|
| YANIS KENZO CHAPOT | ON FILE |
| YANIS SMAKI | ON FILE |
| YANM MORALES | ON FILE |
| YANN HADADE | ON FILE |
| YANN JEAN GABRIEL ROUSSEAU | ON FILE |
| YANN POIRE | ON FILE |
| YANN SCHICKEL | ON FILE |
| YANNICK DENIS WILLIAM COSTE | ON FILE |
| YANNICK J VERDUYCKT | ON FILE |
| YANNICK MANUEL JULIAN BUCCELLA | ON FILE |
| YANNICK MICHELE GABRIEL ERARD | ON FILE |
| YANNICK PASCAL WERNER | ON FILE |
| YANNIK MICHEL MAKOSSO MAKOSSO | ON FILE |
| YANNIK NICOLAI SCHMITZER | ON FILE |
| YANNIK THOMAS LEIBACHER | ON FILE |
| YANNIS BOUANANI | ON FILE |
| YANNIS LOCHER | ON FILE |
| YANNIS LOGAN MOREL | ON FILE |
| YANNIS PELTRET | ON FILE |
| YANTAO LE | ON FILE |
| YAO TE WANG | ON FILE |
| YAP CHENG CHENG | ON FILE |
| YAP LI JIAN JOE | ON FILE |
| YAROSLAV ARTEMYEV | ON FILE |
| YAROSLAV GRACHEV | ON FILE |
| YAROSLAV MALYSHEV | ON FILE |
| YAROSLAV ROMASHOV | ON FILE |
| YAROSLAV YAKYMUK | ON FILE |
| YAROSLAVA CHUKHMANENKO | ON FILE |
| YARVOH EFFUAH WILLIAMS | ON FILE |
| YASEMIN AKSU | ON FILE |
| YASER AL ABOUDI | ON FILE |
| YASER TAYEFE | ON FILE |
| YASHVI KETAN LAD | ON FILE |
| YASMANY ACOSTA SANCHEZ | ON FILE |
| YASNIEL CHIRINO | ON FILE |
| YASSINE OUBERKA | ON FILE |
| YAT HANG LAI | ON FILE |
| YAUHENI BRADNITSHI | ON FILE |
| YAUHENI BUTSKO | ON FILE |
| YAUHENI NEKHVIADOVICH | ON FILE |
| YAUHENI PAPLAUSKI | ON FILE |
| YAZAN SALIM SALHANI | ON FILE |
| YAZGULU FILIZ | ON FILE |
| YEE MING CHOONG | ON FILE |
| YEE SUN LAM | ON FILE |
| YEFRY SAMAEL MATA DIAZ | ON FILE |
| YEHOR DMYTRIIEV | ON FILE |
| YEHOR PODZOLOV | ON FILE |
| YEKATERINA ALEKSANDROVNA GEORGIYEVA | ON FILE |
| YEKATERINA ANATOLYEVNA PERINETS | ON FILE |
| YELENA GENNADIYEVNA YAKOVLEVA | ON FILE |
| YELENA GENNADYEVNA POLEKHINA | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| YELENA NIKOLAYEVNA KHODZHIOGLO | ON FILE |
| YELENA NIKOLAYEVNA NIKOLAYEVA | ON FILE |
| YELENA PETROVNA TRUNOVA | ON FILE |
| YELENA SERGEYEVNA ZORINA | ON FILE |
| YELENA VALERIYEVNA URAKOVA | ON FILE |
| YELENA VASILYEVNA SERIKOVA | ON FILE |
| YELENA VYACHESLAVOVNA MILOSLAVSKAYA | ON FILE |
| YELIZAVETA ANDREYEVNA BORISOVA | ON FILE |
| YEMISI CHRISTIANA LAWAL | ON FILE |
| YEN YI WU | ON FILE |
| YENIPHER DALIZA BARRIENTO | ON FILE |
| YENNYFER ARMINDA PIZARRO CHAVEZ | ON FILE |
| YEOH CHEK KHENG | ON FILE |
| YEONGJOON PARK | ON FILE |
| YERZHAN ABDIRAKHMANOV | ON FILE |
| YESICA BEATRIZ RAMOS | ON FILE |
| YEVGENIY ALEKSANDROVICH INOZEMTSEV | ON FILE |
| YEVGENIY ALEKSANDROVICH LUBENETS | ON FILE |
| YEVGENIY DMITRIYEVICH NAZARKIN | ON FILE |
| YEVGENIY I PILIPOSYANS | ON FILE |
| YEVGENIY IGOREVICH MEDKOV | ON FILE |
| YEVGENIY IGOREVICH SHCHUR | ON FILE |
| YEVGENIY IVANOVICH DYATLOV | ON FILE |
| YEVGENIY VITAL YEVICH PISARENKO | ON FILE |
| YEVGENIY VITALYEVICH BUSHUYEV | ON FILE |
| YEVGENIY VLADIMIROVICH LAZAREV | ON FILE |
| YEVGENIY YUR YEVICH DREGER | ON FILE |
| YEVGENIYA SERGEYEVNA PRUD | ON FILE |
| YEVGENY RICHARD OPALKA | ON FILE |
| YEVHEN FURMAN | ON FILE |
| YEVHEN SHAKHRAI | ON FILE |
| YEVHENII BOIARCHUK | ON FILE |
| YEVHENII KABANETS | ON FILE |
| YEVHENII NAUMOV | ON FILE |
| YEVHENII PLOKHYI | ON FILE |
| YEVHENIIA BROSHEVAN | ON FILE |
| YEZEN NIDAL KARADSHEH | ON FILE |
| YI FAN LEI | ON FILE |
| YI SHENG SIOW | ON FILE |
| YI ZHANG | ON FILE |
| YIGITHAN YURDAKUL | ON FILE |
| YILE ZHU | ON FILE |
| YIMIN HUANG | ON FILE |
| YIN HONG ZHANG | ON FILE |
| YIN KEI KATIE TSANG | ON FILE |
| YIN LOK ENOCH LEE | ON FILE |
| YIN PING WONG | ON FILE |
| YING KIT LAM | ON FILE |
| YINGJIE PAN | ON FILE |
| YINGPENG LI | ON FILE |
| YISROEL A FAYYUMI | ON FILE |
| YIU BUN HO | ON FILE |
| YIU CHEONG JACKIE TANG | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| YIU CHUNG ALFRED LEUNG | ON FILE |
| YIU MING MAN | ON FILE |
| YIU WAI FU | ON FILE |
| YLIES ABDELKHADER ANDRE DELEUZE | ON FILE |
| YLLIANNA NICAEA MORALES SANTOS | ON FILE |
| YOAN PAUL HENRI GRENETTE | ON FILE |
| YOANN CLAUDE LAURENT CHERRIERE | ON FILE |
| YOANN LUIS PAUL ANTONIO PEREIRA BOM | ON FILE |
| YODIT G BERHE | ON FILE |
| YODIT GHIRMAY BERHE | ON FILE |
| YODIT GHIRMAY BERHE | ON FILE |
| YODIT GHIRMAY BERHE | ON FILE |
| YOEL SILVER | ON FILE |
| YOHANAN ANDARGACHEW | ON FILE |
| YOHANN DOMINIQUE PROUST | ON FILE |
| YOKE KENG NGEOW | ON FILE |
| YOLANDA GUADALUPE IBARRA LOPEZ | ON FILE |
| YOLANDA PATRICE GRANT | ON FILE |
| YOLANDA THOMPSON GRIFFIN | ON FILE |
| YOLONDA INGRAM | ON FILE |
| YON G VAN DEN OEVER | ON FILE |
| YONATHAN MICAEL | ON FILE |
| YONEM SERAPHIN | ON FILE |
| YONETTE RONDER TASHER | ON FILE |
| YONG HO LEE | ON FILE |
| YONG JUN LEE | ON FILE |
| YONG KET HOONG | ON FILE |
| YONG KOK FAI | ON FILE |
| YONGHWAN PARK | ON FILE |
| YONGQING SUN | ON FILE |
| YONY MAGANA MAGANA | ON FILE |
| YOON MO KANG | ON FILE |
| YORDAN DIMITROV ADAMOV | ON FILE |
| YORDANKA A RAKEVA | ON FILE |
| YORRANY MARTINS BRAGA | ON FILE |
| YOSHA ALBIN | ON FILE |
| YOU FAH TEH | ON FILE |
| YOUCEF RAHMANI | ON FILE |
| YOUNG JOAN | ON FILE |
| YOUNG KYO KIM | ON FILE |
| YOUSSEF ABOU EL NEAJ | ON FILE |
| YOUYAN WANG | ON FILE |
| YOVANA SOLEDAD LEVANO | ON FILE |
| YU AN THEEUWES | ON FILE |
| YU HANG CHEUK | ON FILE |
| YU JIA DONG | ON FILE |
| YU MENG YEW MICHAEL | ON FILE |
| YU MIN LIN | ON FILE |
| YU XIANG HU | ON FILE |
| YU ZHOU ONG | ON FILE |
| YUAN TING CHANG | ON FILE |
| YUET SING LAI | ON FILE |
| YUFAN HE | ON FILE |

STRETTO
# Exhibit L
Served via First-Class Mail

| Name | Address |
|---|---|
| YUJI FUTAMI | ON FILE |
| YUK HANG LEE | ON FILE |
| YUK KI LEUNG | ON FILE |
| YUKARI CHOI | ON FILE |
| YUKARI USHIODA | ON FILE |
| YULI OTROSHCHENKO | ON FILE |
| YULIA DIKOTINA | ON FILE |
| YULIA DOLORINA | ON FILE |
| YULIETH ATEHORTUA DUARTE | ON FILE |
| YULIIA DUBOVA | ON FILE |
| YULIIA DUBOVA | ON FILE |
| YULIIA HUTSALIUK | ON FILE |
| YULIIA INIAKINA | ON FILE |
| YULIIA OREL | ON FILE |
| YULIIA PATLATIUK | ON FILE |
| YULIIA PRYMACHOK | ON FILE |
| YULIIA SENEZHUK | ON FILE |
| YULIIA SHEIEN | ON FILE |
| YULIIA SHKIRMINA | ON FILE |
| YULIIA SLOBODENIUK | ON FILE |
| YULIIA YEFIMETS | ON FILE |
| YULIIA ZHUK | ON FILE |
| YULISA WU-LIANG | ON FILE |
| YULIYA ALEKSANDROVNA ISAKOVA | ON FILE |
| YULIYA GORELOVA | ON FILE |
| YULIYA HARASENKA | ON FILE |
| YULIYA KROTAVA | ON FILE |
| YULIYA LITVINIUK | ON FILE |
| YULIYA NIKOLAYEVNA FILINA | ON FILE |
| YULIYA NIKOLAYEVNA PARFYENOVA | ON FILE |
| YULIYA SERGEYEVNA SUNTSOVA | ON FILE |
| YULIYA SIAMCHONAK | ON FILE |
| YUMANDHEE AYANAJEE GODAKANDA ARACHCHI | ON FILE |
| YUN CHUNG LIU | ON FILE |
| YUN FANG LU | ON FILE |
| YUN ZHEN CHEN | ON FILE |
| YUNFEI HUANG | ON FILE |
| YUNG NHAT TRAN | ON FILE |
| YUNG TING SO | ON FILE |
| YUNG YUAN CHEN | ON FILE |
| YUNHA KANG | ON FILE |
| YURI ANOKHIN | ON FILE |
| YURI YOSHIKO | ON FILE |
| YURIDIA RODRIGUEZ | ON FILE |
| YURII ETERVAK | ON FILE |
| YURII HOHOTS | ON FILE |
| YURII HRYSHCHENKO | ON FILE |
| YURII KOROBKA | ON FILE |
| YURII KOVALCHUK | ON FILE |
| YURII MAIBORODA | ON FILE |
| YURII SHYROKOV | ON FILE |
| YURII ZHYLKIN | ON FILE |
| YURIKO WONG | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
| --- | --- |
| YURIS CORRALES | ON FILE |
| YURIY ALEKSANDROVICH OBRAZTSOV | ON FILE |
| YURIY ALEKSANDROVICH SHEVTSOV | ON FILE |
| YURIY ALEKSEYEVICH CHMUT | ON FILE |
| YURIY ALEKSEYEVICH SHAKHMATOV | ON FILE |
| YURIY ALEKSEYEVICH YURTAYEV | ON FILE |
| YURIY EVGENYEVICH SMIRNOV | ON FILE |
| YURIY OLEGOVICH ENIN | ON FILE |
| YURIY ONYSHCHUK | ON FILE |
| YURIY PODOBA | ON FILE |
| YURIY TAKHIROVICH KHALILOV | ON FILE |
| YURIY VLADIMIROVICH KALITIYEVSKIY | ON FILE |
| YURIY VLADIMIROVICH SILONOV | ON FILE |
| YURIY YURYEVICH RADTSEV | ON FILE |
| YURY MELISA TORRES BAENA | ON FILE |
| YUSAF SHABBIR | ON FILE |
| YUSEF SHAMSHOUM | ON FILE |
| YUSHA JOHN SHAFT PRESSLEY | ON FILE |
| YUSUF AHMED ABDULRAHMAN AHMED ALSAYED | ON FILE |
| YUSUF BERKAN ALTUN | ON FILE |
| YUSUF CEYLAN | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF OZGER | ON FILE |
| YUSUFZHON MUROTALIEV | ON FILE |
| YUTO G YOKOMIZO | ON FILE |
| YVAN TRAN | ON FILE |
| YVANS DAVID BONDRY | ON FILE |
| YVELINA C CAMILO | ON FILE |
| YVES MICHEL MAHESA CLAUDE | ON FILE |
| YVES PIERRINO BEER | ON FILE |
| YVES UMABEL MILORD | ON FILE |
| YVES WALTER OBERNDÃ–RFER | ON FILE |
| YVETTE ELAINE SEWELL | ON FILE |
| YVON JOEL JACQUES | ON FILE |
| YVONNE LINDA LANGE | ON FILE |
| YVONNE M ANIM | ON FILE |
| YVONNE MARI HELANDER | ON FILE |
| ZAC BIDDISCOMBE | ON FILE |
| ZAC M JANSZ | ON FILE |
| ZACHARIAH JAMES MCQUAIN | ON FILE |
| ZACHARY ALAN MCKENNA | ON FILE |
| ZACHARY ANTHONY RAMSAY | ON FILE |
| ZACHARY BENJAMIN GOODRICH | ON FILE |
| ZACHARY BERNARD GAILLARD II | ON FILE |
| ZACHARY D LEMASTERS | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ZACHARY DEAN BRINKMAN | ON FILE |
| ZACHARY DOUGLAS WEBB | ON FILE |
| ZACHARY DUGGANWEST | ON FILE |
| ZACHARY EDWARD WOODS | ON FILE |
| ZACHARY FILTNESS | ON FILE |
| ZACHARY GORDON HALL | ON FILE |
| ZACHARY HAMILTON TARBOX | ON FILE |
| ZACHARY IAN SAENZ | ON FILE |
| ZACHARY J PACE | ON FILE |
| ZACHARY JAMES AALBERG | ON FILE |
| ZACHARY JAMES CRAIG | ON FILE |
| ZACHARY JAMES WEINBERG | ON FILE |
| ZACHARY JOHN LOLLIS | ON FILE |
| ZACHARY JOSEPH TYLER | ON FILE |
| ZACHARY LEE PADGETT | ON FILE |
| ZACHARY MATTHEW SPENCER | ON FILE |
| ZACHARY MICHAEL CIEMAN BAUM | ON FILE |
| ZACHARY MICHAEL COUCH | ON FILE |
| ZACHARY MICHAEL HAMMOND | ON FILE |
| ZACHARY MICHAEL WILLIAMS | ON FILE |
| ZACHARY ROBERT WALTON | ON FILE |
| ZACHARY ROY BOLDUC | ON FILE |
| ZACHARY S DYMOND-DRAKE | ON FILE |
| ZACHARY SIFFERMAN | ON FILE |
| ZACHARY SPENCER RYDAHL | ON FILE |
| ZACHARY STEVEN MARK | ON FILE |
| ZACHARY T PIMENTEL | ON FILE |
| ZACHARY TAYLOR BURNAM | ON FILE |
| ZACHARY THOMAS BOSTER | ON FILE |
| ZACHARY THOMAS HOLDER | ON FILE |
| ZACHARY TYLER GARY HUGHES | ON FILE |
| ZACHARY W FOSTER | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILLIAM TREADWAY | ON FILE |
| ZACORY TAYLOR KING | ON FILE |
| ZAFARBEK SABIROV | ON FILE |
| ZAFARJON ABDUKARIMOV | ON FILE |
| ZAFER KUM | ON FILE |
| ZAHAR ERZIKOW | ON FILE |
| ZAHER ERTIKOV | ON FILE |
| ZAHID BILAL | ON FILE |
| ZAHRA SAIEGHAN | ON FILE |
| ZAI JAK CERN | ON FILE |
| ZAID FAIZEL EBRAHIM | ON FILE |
| ZAIN AKHTAR VAZIR | ON FILE |
| ZAINAB GLADYS OYEKU | ON FILE |
| ZAINOL BIN TAHA | ON FILE |
| ZAINULABDIN MOHAMMED | ON FILE |
| ZAK RICHARDSON PHILBERT | ON FILE |
| ZAKARI M TAYLOR | ON FILE |
| ZAKERY HCPSON DAVIS | ON FILE |
| ZAKHAR BOICHYN | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| Name | Address |
|---|---|
| ZAKHAR DENISOVICH ERZIKOC | ON FILE |
| ZAKHAR DENISOVICH ERZIKOV | ON FILE |
| ZAKHAR PETRYSHYN | ON FILE |
| ZAKISANI NXUMALO | ON FILE |
| ZAKIYYAH ALAMIN MILLER | ON FILE |
| ZANE BRANDON CHRANE | ON FILE |
| ZANETA ZIELINSKA | ON FILE |
| ZARA CORDEN SHAMS | ON FILE |
| ZARA DHAWAN | ON FILE |
| ZARIHA SEIBOVA | ON FILE |
| ZARIKE CEITOVA | ON FILE |
| ZARINA MUKHARABOVNA SEIDOVA | ON FILE |
| ZARINA SEIDOVA | ON FILE |
| ZARINKA SEIGOVA | ON FILE |
| ZARIUS RASHAD MORGAN | ON FILE |
| ZAUAL GUBEDOVICH KISHMAKHOV | ON FILE |
| ZBIGNIEW RUSZCZAK | ON FILE |
| ZBIGNIEW TADEUSZ BADZIAK | ON FILE |
| ZBOISLAV TERTYSHNY | ON FILE |
| ZDENEK DOLEZAL | ON FILE |
| ZDENEK FOLPRECHT | ON FILE |
| ZDENEK JANDA | ON FILE |
| ZDENEK LHOTKA | ON FILE |
| ZDENKA OSTADALOVA | ON FILE |
| ZDRAVKO DIMAC | ON FILE |
| ZDRAVKO PLAMENOV PETROV | ON FILE |
| ZECHARIAH NATHANIEL JOBE | ON FILE |
| ZEDRICK BENJAMIN DYER | ON FILE |
| ZEHRA MELEK MACIT | ON FILE |
| ZEHRA SESSIZOGLU | ON FILE |
| ZEKI ALPER METEOGLU | ON FILE |
| ZELJKO KUZETA | ON FILE |
| ZENG XIANBO JOSEPH | ON FILE |
| ZERNYU CHOU | ON FILE |
| ZEYAD ELSAYED KOTB ELSAYED MORSY | ON FILE |
| ZEYNEBA Z LEMMA BALCHA | ON FILE |
| ZEYNEL PAPA | ON FILE |
| ZEYNEL PAPA | ON FILE |
| ZHAN CHEN | ON FILE |
| ZHANG LIJING | ON FILE |
| ZHANG TIANZE | ON FILE |
| ZHANG YUNHUO | ON FILE |
| ZHAO GUANG CHEN | ON FILE |
| ZHAO QING SHENG | ON FILE |
| ZHDAN VANCHURA | ON FILE |
| ZHELEZNYAK VLADIMIR | ON FILE |
| ZHEN QUAN SIM | ON FILE |
| ZHENGXIANG FENG | ON FILE |
| ZHENQI LIAN | ON FILE |
| ZHEN-ZI STUMPO | ON FILE |
| ZHI YU SHAO | ON FILE |
| ZHIMING TAN | ON FILE |
| ZHIVORAD BLAZHENKO | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| Name | Address |
|---|---|
| ZHIVORAD TRUSH | ON FILE |
| ZHIWEI HUANG | ON FILE |
| ZHIXIONG YE | ON FILE |
| ZHUVENAL ALVAROVITCH LOGINOV PACHECO | ON FILE |
| ZIHAN ZHENG | ON FILE |
| ZIHAO JIANG | ON FILE |
| ZIN THAW | ON FILE |
| ZINAIDA BORISOVNA TUSHKANOVA | ON FILE |
| ZINAIDA IVANOVNA KUBAR | ON FILE |
| ZINAIDA SAUSAIS | ON FILE |
| ZINGA KAFIA WILSON | ON FILE |
| ZION JALEEL SELDERS | ON FILE |
| ZIYU DONG | ON FILE |
| ZLATKA STANKOVA KANCHEVA | ON FILE |
| ZODEL ARTHUR BROWN | ON FILE |
| ZOE ROSE PAGONIS | ON FILE |
| ZOE SEDRA WIGGER | ON FILE |
| ZOFIE LATALOVA | ON FILE |
| ZOHRA MOHAMMADZAI | ON FILE |
| ZOLTAN CSABA GAL | ON FILE |
| ZOLTAN FEKETE | ON FILE |
| ZOLTAN MAGYAR | ON FILE |
| ZOLTAN MESZAROS KIS | ON FILE |
| ZOLTAN MOLNAR | ON FILE |
| ZOLTAN ZSAMBOK | ON FILE |
| ZORAN NILSSON | ON FILE |
| ZORICA STANOJEVIC | ON FILE |
| ZOYA ALEKSEYEVNA STATNAYA | ON FILE |
| ZOYA SUDAKOVA | ON FILE |
| ZSANETT KOVARI | ON FILE |
| ZSOFIA VIRAG URBAN | ON FILE |
| ZSOLT KELEMEN | ON FILE |
| ZSOLT REVAY GIRAN | ON FILE |
| ZSOLT SZABO | ON FILE |
| ZSOLT TARR | ON FILE |
| ZSOLT-NORBERT ILYES | ON FILE |
| ZUBAIDA WHIDDEN | ON FILE |
| ZUHRA CHALID ARGUBY | ON FILE |
| ZULEIKA MARIE PERNIA | ON FILE |
| ZULFIA GAINULLINA | ON FILE |
| ZULMA ELISABET ESPINOLA | ON FILE |
| ZUNIGA ROBERTO PAEZ | ON FILE |
| ZURAB MODEBADZE | ON FILE |
| ZUZANA KRAJICOVA | ON FILE |
| ZUZANNA GLOWACKA | ON FILE |
| ZVIAD BARBAKADZE | ON FILE |
| ZVONIMIR KONOTOPENKO | ON FILE |
| ZVONKO RELOTA | ON FILE |
| ZWELETHENE FRANCIS MBELEKANI | ON FILE |
| ZWELIBANZI JOSEPH MATHIBELI | ON FILE |
| ZYGIMANTAS MAZEIKA | ON FILE |
| ZYGIMANTAS MEDELIS | ON FILE |

# Exhibit M

**Exhibit M**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| ARTUS CAPITAL GMBH & CO. KGAA | | ON FILE | | | | | |
| BNK TO THE FUTURE CELSIUS SP A SEGREGATED PORTFOLIO OF BNK TO THE FUTURE CAPITAL SPC [BNK TO THE FUTURE US PORTFOLIO] [BNK TO THE FUTURE NON-US PORTFOLIO] | BNK TO THE FUTURE CAPITAL SPC | WILLOW HOUSE | CRICKET SQUARE | GEORGE TOWN | GRAND CAYMAN | KY1-1001 | CAYMAN ISLANDS |
| BNK TO THE FUTURE NON-US PORTFOLIO | | PO BOX 10008 | WILLOW HOUSE, CRICKET SQUARE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| BNK TO THE FUTURE US PORTFOLIO | | PO BOX 10008 | WILLOW HOUSE, CRICKET SQUARE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| EUROPEAN MEDIA FINANCE LIMITED | | 96 KENSINGTON HIGH ST | | LONDON | | W8 4SG | UNITED KINGDOM |
| GUMI CRYPTOS CAPITAL LLC | | ON FILE | | | | | |
| INTERSHIP LTD | | 20 NEWTON ROAD, UNIT 08-01 | | SINGAPORE | SINGAPORE | 307953 | SINGAPORE |
| INTERSHIP LTD | C/O OIL TRADING LTD | TRUST HOUSE | 112 BONADIE STREET | KINGSTOWN | | | SAINT VINCENT AND THE GRENADINES |
| INTERSHIP LTD. | | ON FILE | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | |
| KNUTH, SANDRA J | | ON FILE | | | | | |
| MOWRY, MICHAEL | | ON FILE | | | | | |
| THOMAS CONNOLLY | | ON FILE | | | | | |

# Exhibit N

STRETTO

# Exhibit N

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| ALCHEMY CAPITAL PARTNERS LP | | ON FILE | | | | |
| ALEX MASHINSKY | | ON FILE | | | | |
| ALEXANDER MASHINSKY | | ON FILE | | | | |
| AM VENTURES HOLDING INC. | | ON FILE | | | | |
| BITS OF SUNSHINE LLC | | ON FILE | | | | |
| FOUR THIRTEEN LLC | | ON FILE | | | | |
| HANOCH "NUKE" GOLDSTEIN | | ON FILE | | | | |
| HANOCH GOLDSTEIN | | ON FILE | | | | |
| HARUMI URATA-THOMPSON | | ON FILE | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | |
| KOALA 1 LLC | | 850 NEW BURTON ROAD SUITE 201 | | DOVER | DE | 19904 |
| KOALA 2 LLC | | ON FILE | | | | |
| KOALA 3 LLC | | ON FILE | | | | |
| NUKE 2 GOLDSTEIN | | ON FILE | | | | |
| NUKE 3 GOLDSTEIN | | ON FILE | | | | |
| NUKE GOLDSTEIN | | ON FILE | | | | |
| RONI COHEN PAVON | | ON FILE | | | | |
| S. DANIEL LEON | C/O HOGAN LOVELLS US LLP | ATTN: JOHN D. BECK | 390 MADISON AVENUE | NEW YORK | NY | 10017 |
| SHLOMI LEON | | ON FILE | | | | |

# Exhibit O

STRETTO

**Exhibit O**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE | | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE, SUITE 100 | | PHOENIX | AZ | 85004 |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| GEORGIA DEPARTMENT OF REVENUE | C/O COMPLIANCE DIVISION, ARCS - BANKRUPTCY | 1800 CENTURY BLVD NE | SUITE 9100 | | ATLANTA | GA | 30345-3205 |
| INTERNAL REVENUE SERVICE | ATTN: DOUGLAS A. SMITH | 1000 LIBERTY AVENUE | M/S 711B | | PITTSBURGH | PA | 15222-3714 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 |
| MICHIGAN DEPARTMENT OF TREASURY | 3030 W. GRAND BLVD.-CADILLAC PLACE | SUITE 10-200 | | | DETROIT | MI | 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | 3030 W. GRAND BLVD.-CADILLAC PLACE | SUITE 10-200 | | DETROIT | MI | 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | CADILLAC PLACE BUILDING | 3030 W GRAND BLVD | SUITE 10-200 | DETROIT | MI | 48202 |
| MICHIGAN DEPARTMENT OF TREASURY/REVENUE/AG | | PO BOX 30456 | | | LANSING | MI | 48909-7955 |
| MICHIGAN DEPARTMENT OF TREASURY/REVENUE/AG | PAYABLE TO: STATE OF MI-CD | P.O. BOX 30456 | | | LANSING | MI | 48909-7955 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | C/O LEGAL BUREAU | PO BOX 457 | | | CONCORD | NH | 03302-0457 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 1168 | | | RALEIGH | NC | 27602-1168 |
| PA DEPARTMENT OF REVENUE | | BANKRUPTCY DIVISION | PO BOX 280946 | | HARRISBURG | PA | 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | 4TH AND WALNUT ST | | | HARRISBURG | PA | 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: JOHN A. HARRIS, ESQ. | ONE RENAISSANCE SQUARE | 2 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 |
| REVENUE ACCOUNTING DIVISION | BANKRUPTCY | PO BOX 13528 | | | AUSTIN | TX | 78711 |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| SLACK TECHNOLOGIES, LLC | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE | STE 201 | MENLO PARK | CA | 94025 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | PAYABLE TO: STATE OF MI-CD | P.O. BOX 30456 | | | LANSING | MI | 48909-7955 |
| STATE OF NEVADA DEPARTMENT OF TAXATION | | 700 E WARM SPRINGS RD | STE 200 | | LAS VEGAS | NV | 89119 |
| STATE OF NEW JERSEY - DIVISION OF TAXATION [NJ DIVISION OF TAXATION] | | PO BOX 245 | 3 JOHN FITCH WAY | 5TH FLOOR | TRENTON | NJ | 08695 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: JORDAN HALE | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | PO BOX 190665 | | | NASHVILLE | TN | 37219-0665 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548, MC-008 | | AUSTIN | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTN: BANKRUPTCY | P.O. BOX 13528 | | AUSTIN | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | ATTN: REVENUE ACCOUNTING DIV | 111 E 17TH ST | | | AUSTIN | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 | MC-008 | AUSTIN | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O REVENUE ACCOUNTING DIVISION | ATTN: BANKRUPTCY | PO BOX 13528 | | AUSTIN | TX | 78711 |
| THE NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD STREET, SUTIE 1401 | | NEWARK | NJ | 07102 |
| U.S CUSTOMS AND BORDER PROTECTION | ATTN: REVENUE DIVISION, BANKRUPTCY TEAM | 6650 TELECOM DR. | SUITE 100 | | INDIANAPOLIS | IN | 46278 |
| ULINE | | 12575 ULINE DR | | | PLEASANT PRAIRIE | WI | 53158 |
| WA ST EMPLOYMENT SECURITY DEPARTMENT | | PO BOX 9046 | | | OLYMPIA | WA | 98507-9046 |

# Exhibit P

Exhibit P
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | ONE PENN PLAZA | SUITE 3335 | NEW YORK | NY | 10119 | |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | 590 MADISON AVE | 6TH FLOOR | NEW YORK | NY | 10022 | |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | 7021 COLUMBIA GATEWAY DR | STE 200 | COLUMBIA | MD | 21046-2967 | |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | 4000 TOWN CENTER | SUITE 1800 | SOUTHFIELD | MI | 48075 | |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103-4196 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | 125 BROAD ST | | NEW YORK | NY | 10004 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501 | |
| ALTCOINTRADER (PTY) LTD. | | 229 ONTDEKKERS ROAD, HORIZON, | | | ROODEPOORT | | 1724 | SOUTH AFRICA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA, 15TH FLOOR | | UNIONDALE | NY | 11556-1425 | |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | 5 WALTER FORAN BLVD | SUITE 2007 | FLEMINGTON | NJ | 08822 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| BAKER, DOMINIC JOHN | | ON FILE | | | | | | |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BLOCKDAEMON INC. | | 1055 WEST 7TH STREET | | | LOS ANGELES | CA | 90017 | |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | | GARDEN CITY | NY | 11530 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | 2300 N. FIELD STREET SUITE 1800 | | DALLAS | TX | 75201 | |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | 300 N LASALLE ST | | CHICAGO | IL | 60654 | |
| CHANG, RICKIE | | ON FILE | | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| CIMO, MICHAEL | | ON FILE | | | | | | |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY | 10TH FLOOR | DENVER | CO | 80203 | |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY ATTORNEY GENERAL | 15TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ, JULIE M. WOLF, SAMIR L. VORA, & DANIELLE S. LEE | 1850 K ST NW | SUITE 1100 | WASHINGTON | DC | 20006 | |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, NELLY ALMEIDA, ATARA MILLER, KATHERINE FELL, & ALEXANDER B. LEES | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVE | | | HARTFORD | CT | 6106 | |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | 767 FIFTH AVE | | NEW YORK | NY | 10153 | |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BANKRUPTCY OFFICE ZUG | AABACHSTRASSE 5, P.O. BOX | ZUG | | 6301 | SWITZERLAND |
| COVARIO AG | | LANDYS GYR STRASSE 1 | | | ZUG | | CH-6300 | SWITZERLAND |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVE | | NEW YORK | NY | 10017-3852 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVE | SUITE 4500 | MIAMI | FL | 33131-2184 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | 1ST FLOOR | ARTEMIS HOUSE | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| DANIEL IBRAHIM | | ON FILE | | | | | | |
| DEFERRED 1031 EXCHANGE, LLC | | LAKELAND AVE. | | | DOVER | DE | 19901 | |
| DEKKER, CARLOS C | | ON FILE | | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DENTZEL, ZARYN | | ON FILE | | | | | | |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO | 600 THIRD AVENUE 22ND FLOOR | | NEW YORK | NY | 10016-1915 | |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: JORDAN D. WEISS | 1350 BROADWAY | SUITE 1420 | NEW YORK | NY | 10018 | |
| DIFIORE, THOMAS ALBERT | | ON FILE | | | | | | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| DIXON, SIMON | | ON FILE | | | | | | |
| DOIT INTERNATIONAL | | DAVID ELAZAR 12 | | | TEL AVIV | | | ISRAEL |
| DOWNS, BRADLEY JAMES | | ON FILE | | | | | | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | 920 LENMAR DR | | | BLUE BELL | PA | 19422 | |
| ERAN TROMER | | ON FILE | | | | | | |
| ERAN TROMER | | ON FILE | | | | | | |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: ANDREW M. CARTY | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: SHARI I. DWOSKIN & MATTHEW A. SAWYER | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | |
| FARR, NICHOLAS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-9528 | | WASHINGTON | DC | 2058 | |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | ONE EAST MAIN STREET, SUITE 500 | | MADISON | WI | 53703 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399 | |
| G. E. EHRLICH (1995) LTD. | | THE ROGOVIN-TIDHAR TOWER 15TH FLOOR | 11 MENACHEM BEGIN ROAD | | RAMAT-GAN | | 5268104 | ISRAEL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | 51 W 52ND ST | | NEW YORK | NY | 10019-6142 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| HARRISON SCHOENAU | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD & DOV R. KLEINER | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | | ON FILE | | | | | | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20001 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | 151 W 42ND ST | FL 4R | NEW YORK | NY | 10036-6635 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| ISRAEL INNOVATION AUTHORITY | | TECHNOLOGY PARK, DERECH AGUDAT SPORT | HA'POEL 2 | | JERUSALEM | | 95102 | ISRAEL |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | 260 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10016 | |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | 1 SE 3RD AVE., SUITE 1240 | | MIAMI | FL | 33131 | |
| JEFFRIES, DAVID | | ON FILE | | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE | 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KOALA1, LLC | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA, 15TH FLOOR | | UNIONDALE | NY | 11556-1425 | |
| KOHJI, HIROKADO | | ON FILE | | | | | | |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | 300 CAPITAL DR | | | BATON ROUGE | LA | 70802 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MASSACHUSETTS ATTORNEY GENERAL'S OFFICE | | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | 667 MADISON AVE | 5TH FLOOR | NEW YORK | NY | 10065 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | 1339 CHESTNUT ST | SUITE 500 | PHILADELPHIA | PA | 19107 | |
| MCCLINTOCK, MICHAEL | | ON FILE | | | | | | |
| MCMULLEN, BRIAN | | ON FILE | | | | | | |
| MICHAEL CIMO | | ON FILE | | | | | | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | PO BOX 220 | JACKSON | MS | 39201 | |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS | PO BOX 201401 | HELENA | MT | 59602 | |
| MURPHY, JR, THOMAS PATRICK | | ON FILE | | | | | | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEOT AVIV | | ON FILE | | | | | | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | | CONCORD | NH | 3301 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD ST | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | 225 LIBERTY ST | 36TH FLOOR | NEW YORK | NY | 10281 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | BOX 080 | TRENTON | NJ | 8611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | 60 E 42ND ST | SUITE 4700 | NEW YORK | NY | 10165 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CSC STATION 112 SOUTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | 945 EAST PACES FERRY ROAD, NE SUITE 2000 | | ATLANTA | GA | 30326 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | 23 BAR KOCHVA | | | BNEI BRAK | | 5126002 | ISRAEL |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | STE 534 | | NEW YORK | NY | 10004-1459 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY, SAMUEL P. HERSHEY, JOSHUA WEEDMAN | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR | SUITE 5100 | CHICAGO | IL | 60606 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| PARK, SEONG | | ON FILE | | | | | | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PERRY, BRETT ALAN | | ON FILE | | | | | | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | 184 GRAND AVE | | ENGLEWOOD | NJ | 07631 | |
| PETERSON, STEPHEN PAUL | | ON FILE | | | | | | |
| PHAROS USD FUND SP & PHAROS FUND SP | | LANDMARK SQUARE, 1ST FLOOR | 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY-1107 | CAYMAN ISLANDS |
| RAJ, RAFAEL | | ON FILE | | | | | | |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | 650 TOWN CENTER DR | SUITE 1530 | COSTA MESA | CA | 92626 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | 100 CONGRESS AVE | 18TH FLOOR | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | 511 UNION ST | SUITE 2700 | NASHVILLE | TN | 37219 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 2903 | |
| SAENZ, JESUS ARMANDO | | ON FILE | | | | | | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | | NEW YORK | NY | 10281-1022 | |
| SHERFI YEHUDA, CONSTRUCTION | | DAM HAMACCABIM 11 | | | | | | ISRAEL |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | ATTN: PIETER VAN TOL | 390 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | ONE PENN PLAZA | 31ST FLOOR | NEW YORK | NY | 10119 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| STATES OF ALABAMA, ARKANSAS, DISTRICT OF COLUMBIA, HAWAII, IDAHO, MAINE, NEW YORK, NORTH DAKOTA, OKLAHOMA AND SOUTH CAROLINA, AND THE CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION ("DFPI") | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | 1850 M ST NW | 12TH FLOOR | WASHINGTON | DC | 20036 | |
| STEWART, RUSSELL GARTH | | ON FILE | | | | | | |
| STROBILUS LLC | | ON FILE | | | | | | |
| TAN, RICHARD | | ON FILE | | | | | | |
| TAN, YAN | | ON FILE | | | | | | |
| TECHEN | | DANIEL FRISCH 3 | | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | | SHLOMO IBN GABIROL ST 69 | | | TEL AVIV | | | ISRAEL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TERRAFORM LABS PTE LTD | C/O DENTONS US LLP | ATTN: SARAH M. SCHRAG CLAUDE D. MONTGOMERY DOUGLAS W. HENKIN DAVID L. KORNBLAU | 1221 AVENUE OF THE AMERICAS 25TH FLOOR | | NEW YORK | NY | 10020 | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | PO BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | AUSTIN | TX | 78711-2548 | |
| THE CAEN GROUP LLC | | ON FILE | | | | | | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| TRUSSELL, MARK | | ON FILE | | | | | | |
| TYCHALSKI, GEORGE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER AND CONRARDY, P.C. | ATTN: AARON A. GARBER | 2580 W. MAIN ST | | LITTLETON | CO | 80120 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST | SUITE 230 | SALT LAKE CITY | UT | 84114 | |
| VAN, LOC TRUYEN | | ON FILE | | | | | | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | 89 MAIN ST | 3RD FLOOR | | MONTPELIER | VT | 05620 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | | | MONTPELIER | VT | 5609 | |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | 40 CUTTERMILL RD | SUITE 308 | GREAT NECK | NY | 11021 | |
| VILLINGER, CHRISTOPHER | | ON FILE | | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | 445 PARK AVE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | 800 FIFTH AVE | SUITE 2000 | SEATTLE | WA | 98104-3188 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | PO BOX 40100 | OLYMPIA | WA | 98504-4010 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E | BUILDING 1 | ROOM E-26 | CHARLESTON | WV | 25305 | |
| WILCOX, WAYLON J | | ON FILE | | | | | | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 17 W MAIN ST | ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| XTRA MILE LTD. | | HATAMAR 75 | | | NEVE YAMIN | | 4492000 | ISRAEL |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| YATES-WALKER, JOSH OISIN | | ON FILE | | | | | | |
| YHM TECHNOLOGY LTD | | DERECH BEGIN 132 | | | TEL AVIV | | | ISRAEL |
| YOON, ANDREW | | ON FILE | | | | | | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | 1251 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10020 | |
| ZIGLU LIMITED | | 1 POULTRY | | | LONDON | | EC2R8EJ | UNITED KINGDOM |

# Exhibit Q

STRETTO

**Exhibit Q**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM; BKOTLIAR@TEAMTOGUT.COM; DPERSON@TEAMTOGUT.COM; AODEN@TEAMTOGUT.COM; AGLAUBACH@TEAMTOGUT.COM; EBLANDER@TEAMTOGUT.COM; ARODRIGUEZ@TEAMTOGUT.COM; BKOTLIAR@TEAMTOGUT.COM; GQUIST@TEAMTOGUT.COM; ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | JASON.NAGI@OFFITKURMAN.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | JKUHNS@OFFITKURMAN.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM; KAY.KRESS@TROUTMAN.COM |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | LJKOTLER@DUANEMORRIS.COM; MBATES@DUANEMORRIS.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM; GLUECKSTEINB@SULLCROM.COM; BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALTCOINTRADER (PTY) LTD. | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM; THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| BAKER, DOMINIC JOHN | | | ON FILE |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | BLENNON@WILLKIE.COM |
| BLOCKDAEMON INC. | | | ACCOUNTING@BLOCKDAEMON.COM |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | JMANNON@AKINGUMP.COM; EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | PATRICK.NASH@KIRKLAND.COM; ROSS.KWASTENIET@KIRKLAND.COM |
| CHANG, RICKIE | | | ON FILE |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CIMO, MICHAEL | | | ON FILE |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY ATTORNEY GENERAL | MVANECK@ATTORNEYGENERAL.GOV |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ, JULIE M. WOLF, SAMIR L. VORA, & DANIELLE S. LEE | ALEBLANC@MILBANK.COM; MWYANEZ@MILBANK.COM; JWOLF@MILBANK.COM; SVORA@MILBANK.COM; DLEE@MILBANK.COM |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, NELLY ALMEIDA, ATARA MILLER, KATHERINE FELL, & ALEXANDER B. LEES | DDUNNE@MILBANK.COM; NALMEIDA@MILBANK.COM; AMILLER@MILBANK.COM; KFELL@MILBANK.COM; ALEES@MILBANK.COM |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | RAY.SCHROCK@WEIL.COM; DAVID.LENDER@WEIL.COM; RONIT.BERKOVICH@WEIL.COM |
| COVARIO AG | | | CELSIUSBANKRUPTCY@COVAR.IO; MARK.BANNER@COVAR.IO |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BIRGIT.URBONS@ZG.CH |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM; MCO@MWE.COM; CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM; DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE, LLC | | | CIADONISI@DEFERRED1031.COM |
| DEKKER, CARLOS C | | | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US; ATTORNEY.GENERAL@DELAWARE.GOV |
| DENTZEL, ZARYN | | | ON FILE |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO | ELOBELLO@BSK.COM |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| DIFIORE, THOMAS ALBERT | | | ON FILE |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIXON, SIMON | | | ON FILE |
| DOWNS, BRADLEY JAMES | | | ON FILE |

STRETTO

**Exhibit Q**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM; ALLISON.WEISS@AFSLAW.COM; LISA.INDELICATO@AFSLAW.COM; ALYSSA.FIORENTINO@AFSLAW.COM |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG; HEALEY@JRLAW.ORG |
| ERAN TROMER | | | ON FILE |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: ANDREW M. CARTY | ACARTY@BROWNRUDNICK.COM |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: SHARI I. DWOSKIN & MATTHEW A. SAWYER | SDWOSKIN@BROWNRUDNICK.COM; MSAWYER@BROWNRUDNICK.COM |
| FARR, NICHOLAS | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | | KJOHNSON3@FTC.GOV; KAIZPURU@FTC.GOV |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | KSTADLER@GKLAW.COM |
| FEINTISCH, ADAM MICHAEL | | | ON FILE |
| FITE, JACOB BENJAMIN | | | ON FILE |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| G. E. EHRLICH (1995) LTD. | | | INFO@IPATENT.CO.IL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | OHSCELSIUSNOTICE@ORRICK.COM |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | | BROSSZER@LAW.GA.GOV |
| HARRISON SCHOENAU | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD & DOV R. KLEINER | MGOLD@KKWC.COM; DKLEINER@KKWC.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | ATG.CED@HAWAII.GOV |
| ICB SOLUTIONS | | | ON FILE |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | JSSABIN@VENABLE.COM; CWEINERLEVY@VENABLE.COM; APELED@VENABLE.COM |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | GKOPACZ@SILLSCUMMIS.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM; DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| ISRAEL INNOVATION AUTHORITY | | | CONTACTUS@INNOVATIONISRAEL.ORG.IL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | VEL@FNF.LAW |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | KYLE@KYLEROCHE.LAW |
| JEFFRIES, DAVID | | | ON FILE |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | EVAN.ZUCKER@BLANKROME.COM; EDOCKETING@BLANKROME.COM |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIBLER-MELBY, CORT | | | ON FILE |
| KIESER, GREGORY ALLEN | | | ON FILE |
| KOALA1, LLC | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| KOHJI, HIROKADO | | | ON FILE |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | | ADMININFO@AG.STATE.LA.US |
| LYLLOFF, SANDER | | | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | BGOLUB@WGPLLP.COM |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | JCIANCIULLI@WGPLLP.COM; MBROADHURST@WGPLLP.COM |
| MCCLINTOCK, MICHAEL | | | ON FILE |
| MCMULLEN, BRIAN | | | ON FILE |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MOVILEI HOVALOT | | | ON FILE |
| MURPHY, JR, THOMAS PATRICK | | | ON FILE |
| NEOT AVIV | | | ON FILE |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | NLEONARD@MDMC-LAW.COM; SSHIDNER@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | VSHEA@MDMC-LAW.COM |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CARL.NEFF@FISHERBROYLES.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | THOMAS.WALKER@FISHERBROYLES.COM |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |

STRETTO

**Exhibit Q**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | | INFO@NIKI-NIKAYON.COM |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV; SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY, SAMUEL P. HERSHEY, JOSHUA WEEDMAN | DAVID.TURETSKY@WHITECASE.COM; SAM.HERSHEY@WHITECASE.COM; MCOSBNY@WHITECASE.COM; JDISANTI@WHITECASE.COM; JWEEDMAN@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM; GREGORY.PESCE@WHITECASE.COM; JDISANTI@WHITECASE.COM; MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | JSELENDY@SELENDYGAY.COM; FGAY@SELENDYGAY.COM; COBRIEN@SELENDYGAY.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOJ.STATE.OR.US; ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PARK, SEONG | | | ON FILE |
| PERRY, BRETT ALAN | | | ON FILE |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM; MNORGAARD@NORGAARDFIRM.COM; CROSE@NORGAARDFIRM.COM; KCIMMINO@NORGAARDFIRM.COM; CROSE@NORGAARDFIRM.COM |
| PETERSON, STEPHEN PAUL | | | ON FILE |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RAJ, RAFAEL | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | PSHANKMAN@FORTISLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM; SHERRI.SAVALA@WALLERLAW.COM; ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM; CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | | ELAINEHUCKABEE@DWT.COM; SEADOCKET@DWT.COM |
| SAENZ, JESUS ARMANDO | | | ON FILE |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | ATTN: PIETER VAN TOL | PIETER.VANTOL@HOGANLOVLLES.COM |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | SSIMON@GOETZFITZ.COM |
| STATES OF ALABAMA, ARKANSAS, DISTRICT OF COLUMBIA, HAWAII, IDAHO, MAINE, NEW YORK, NORTH DAKOTA, OKLAHOMA AND SOUTH CAROLINA, AND THE CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION ("DFPI") | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | KCORDRY@NAAG.ORG |
| STEWART, RUSSELL GARTH | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| TAIAROA, KERI DAVID | | | ON FILE |
| TAN, RICHARD | | | ON FILE |
| TAN, YAN | | | ON FILE |
| TEL AVIV MUNICIPALITY | | | REINACH_J@MAIL.TEL-AVIV.GOV.IL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |
| TERRAFORM LABS PTE LTD | C/O DENTONS US LLP | ATTN: SARAH M. SCHRAG CLAUDE D. MONTGOMERY DOUGLAS W. HENKIN DAVID L. KORNBLAU | SARAH.SCHRAG@DENTONS.COM; CLAUDE.MONTGOMERY@DENTONS.COM; DOUGLAS.HENKIN@DENTONS.COM; DAVID.KORNBLAU@DENTONS.COM |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | LAYLA.MILLIGAN@OAG.TEXAS.GOV; ABIGAIL.RYAN@OAG.TEXAS.GOV; JASON.BINFORD@OAG.TEXAS.GOV; ROMA.DESAI@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV; LAYLA.MILLIGAN@OAG.TEXAS.GOV; ABIGAIL.RYAN@OAG.TEXAS.GOV; ROMA.DESAI@OAG.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM; MSILVERMAN@PRYORCASHMAN.COM |
| TRUSSELL, MARK | | | ON FILE |
| TYCHALSKI, GEORGE | | | ON FILE |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER AND CONRARDY, P.C. | ATTN: AARON A. GARBER | AGARBER@WGWC-LAW.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VAN, LOC TRUYEN | | | ON FILE |

STRETTO

**Exhibit Q**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | RPILSON@BERLINERPILSON.COM |
| VILLINGER, CHRISTOPHER | | | ON FILE |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | HOLLACE.COHEN@FISHERBROYLES.COM |
| VINCENT, CAROLYN MARGARET | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV; BCUYUNKER@ATG.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | STEPHEN.MANNING@ATG.WA.GOV; BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WEXLER, KEVIN JAY | | | ON FILE |
| WILCOX, WAYLON J | | | ON FILE |
| WRIGHT, CHRISTOPHER | | | ON FILE |
| XTRA MILE LTD. | | | INFO@XTRA-MILE.CO |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| YATES-WALKER, JOSH OISIN | | | ON FILE |
| YHM TECHNOLOGY LTD | | | OFFICE@YHMTECH.CO.IL |
| YOON, ANDREW | | | ON FILE |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | METKIN@LOWENSTEIN.COM; ABEHLMANN@LOWENSTEIN.COM |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | PKHEZRI@LOWENSTEIN.COM |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

# Exhibit R

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 1 PLUS 1 SENIOR CARE, INC. | | ON FILE | | | | | | |
| 10T HOLDINGS, LLC | | 15 E PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| 12294222 CANADA INC | | 162 JEAN TALON STREET E | | | MONTREAL | QUEBEC | H2R 1S7 | CANADA |
| 13090442 CANADA INC. (DBA THE CRYTO APP) | | 139 STREET NORTHWEST | | | EDMONTON | AB | TSL 2C1 | CANADA |
| 168 TRADING LIMITED | | 5-9 MAIN STREET | | | GIBRALTAR | | | UNITED KINGDOM |
| 1-800 FLOWERS | | TWO JERICHO PLAZA SUITE 200 | | | JERICHO | NY | 11753 | |
| 1-800-GOT-JUNK? | | 887 GREAT NORTHERN WAY SUITE 301 | | | VANCOUVER | BC | | CANADA |
| 192 BUSINESS EXPERIAN | | SIR JOHN PEACE BUILDING | | | NOTTINGHAM | | NG80 1ZZ | UNITED KINGDOM |
| 1A1Z LIMITED | | 64 SOUTHWARK BRIDGE ROAD | | | LONDON | | SE1 0AS | UNITED KINGDOM |
| 2049 GROUP LTD | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 210K OPPORTUNITIES LP (SPHINX BITCOIN) | | 1395 BRICKELL AVE, SUITE 800 | | | MIAMI | FL | 33131 | |
| 220 GROUP LTD | | LANGCROSS FARMS | PEN-Y-YTURNPIKE ROAD | | DINAS POWYS | | CF64 4HG | UNITED KINGDOM |
| 221B PARTNERS | | 5547 NORTH RAVENSWOOD AVENUE | SUITE 406 | | CHICAGO | IL | 60640 | |
| 221B PARTNERS PLLC | | 5547 NORTH RAVENSWOOD AVENUE | SUITE 406 | | CHICAGO | IL | 60640 | |
| 24 EXCHANGE BROKER LIMITED | | CUMBERLAND HOUSE | 7TH FLOOR | 1 VICTORIA STREET | HAMILTON | | 0HM11 | BERMUDA |
| 2ND MARKET | | R SILVA JATAHY 982 | | | FORTALEZA, CE | | | BRAZIL |
| 3 VERULAM BUILDINGS | | GRAYS INN | | | LONDON | | WC1R 5NT | UNITED KINGDOM |
| 4IMPRINT | | 25 SOUTHAMPTON BUILDINGS | | | LONDON | | WC2A 1AL | UNITED KINGDOM |
| 4IMPRINT | | 7-8 MARKET PLACE | | | LONDON | | W1W8AG | UNITED KINGDOM |
| 4TH JUDICIAL DISTRICT ATTORNEYS OFFICE | | 105 E. VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| 507 CAPITAL LLC | | PO BOX #206 | | | N STONINGTON | CT | 06359 | |
| 6955101 MANITOBA LTD. | | ON FILE | | | | | | |
| 6955101 MANITOBA LTD. | | ON FILE | | | | | | |
| 80 FRANCISCO GARAGE | | 80 FRANCISCO ST | | | SAN FRANCISCO | CA | 94133 | |
| 9486968 CANADA INC | | ON FILE | | | | | | |
| 9BEACH LATIN AMERICAN RESTAURANT LLC | | 1628 COLLINS AVENUE | | | MIAMI BEACH | FL | 33139 | |
| A GEORGIOU AND CO LLC | | KREMASTIS RODOU 62 | OFFICE 101 | | EPISKOPI | | | CYPRUS |
| A. GEORGIOU & CO LLC | | KREMASTIS RODOU 62, OFFICE 102 | | | LIMASSOL | | 04620 | CYPRUS |
| A. KFIR HOLDINGS | | 30 HACHAROSHET OR YEHUDA | | | | | 60375-97 . | ISRAEL |
| Å½IGA LAÄEN | | ON FILE | | | | | | |
| A1 DASHBOARDS AND SOUNDS INC. | | ON FILE | | | | | | |
| A1 EXPRESS | | 4520 MAYWOOD AVE | | | LOS ANGELES | CA | 90058 | |
| A24 LIMITED | | SAINT KATHARINES WAY | TOWER BRIDGE HOUSE | | LONDON | | E1W1DD | UNITED KINGDOM |
| AANIK PATEL | | ON FILE | | | | | | |
| AARATHI VENKATARAMAN | | ON FILE | | | | | | |
| AARIC MARKS | | ON FILE | | | | | | |
| AARON ALHAITS | | ON FILE | | | | | | |
| AARON ALZAMORA | | ON FILE | | | | | | |
| AARON AMARANT | | ON FILE | | | | | | |
| AARON ARREOLA | | ON FILE | | | | | | |
| AARON BAER | | ON FILE | | | | | | |
| AARON BEGG | | ON FILE | | | | | | |
| AARON BENCID | | ON FILE | | | | | | |
| Aaron Bennett as assignee of Michael Arabian | | ON FILE | | | | | | |
| AARON BERJOHN | | ON FILE | | | | | | |
| AARON BIGOTO CARR | | ON FILE | | | | | | |
| AARON BLEAKLEY | | ON FILE | | | | | | |
| AARON BOEHNING | | ON FILE | | | | | | |
| AARON BREHOVE | | ON FILE | | | | | | |
| AARON BRYON GRENOT | | ON FILE | | | | | | |
| AARON BUI | | ON FILE | | | | | | |
| AARON CARSON | | ON FILE | | | | | | |
| AARON CATLIN | | ON FILE | | | | | | |
| AARON CHOY | | ON FILE | | | | | | |
| AARON CLOSE | | ON FILE | | | | | | |
| AARON DE VRIES | | ON FILE | | | | | | |
| AARON DE VRIES | | ON FILE | | | | | | |
| AARON DENNIS KISSEL | | ON FILE | | | | | | |
| AARON DOUGLAS MIESSE | | ON FILE | | | | | | |
| AARON EASTON | | ON FILE | | | | | | |
| AARON FOOTE | | ON FILE | | | | | | |
| AARON FOOTE | | ON FILE | | | | | | |
| AARON GENE SCHULTZ | | ON FILE | | | | | | |
| AARON GILMAN | | ON FILE | | | | | | |
| AARON GOLDSTEIN | | ON FILE | | | | | | |
| AARON GOSSELIN | | ON FILE | | | | | | |
| AARON GREER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| AARON HATMAKER | | ON FILE | | | | | | |
| AARON HIBSHOOSH | | ON FILE | | | | | | |
| AARON HUNTER | | ON FILE | | | | | | |
| AARON JAFFEY | | ON FILE | | | | | | |
| AARON JAMES GRISSOM | | ON FILE | | | | | | |
| AARON JENKINS | | ON FILE | | | | | | |
| AARON JENSEN | | ON FILE | | | | | | |
| AARON JIAN ZHONG KOO | | ON FILE | | | | | | |
| AARON JOHN BEGG | | ON FILE | | | | | | |
| AARON JOHN BEGG | | ON FILE | | | | | | |
| AARON JOHNSON | | ON FILE | | | | | | |
| AARON JOHNSON | | ON FILE | | | | | | |
| AARON JONES | | ON FILE | | | | | | |
| AARON KONKOL | | ON FILE | | | | | | |
| AARON KRAMER | | ON FILE | | | | | | |
| AARON KRAMER | | ON FILE | | | | | | |
| AARON LANGLOIS | | ON FILE | | | | | | |
| AARON LEDYARD | | ON FILE | | | | | | |
| AARON LESAGE | | ON FILE | | | | | | |
| AARON LESTER | | ON FILE | | | | | | |
| AARON LEWIS | | ON FILE | | | | | | |
| AARON LIEW | | ON FILE | | | | | | |
| AARON LIEW | | ON FILE | | | | | | |
| AARON LUN | | ON FILE | | | | | | |
| AARON LYNN FISKUM | | ON FILE | | | | | | |
| AARON MANSO SIMON | | ON FILE | | | | | | |
| AARON MATHIAS | | ON FILE | | | | | | |
| AARON MATTHEW JOYCE | | ON FILE | | | | | | |
| AARON MATTOS | | ON FILE | | | | | | |
| AARON NASH | | ON FILE | | | | | | |
| AARON NINNIS | | ON FILE | | | | | | |
| AARON NORGAARD PAHLAWANI SARUGHIEH | | ON FILE | | | | | | |
| AARON NYBLOM | | ON FILE | | | | | | |
| AARON OVSIENKO | | ON FILE | | | | | | |
| AARON PATCHEN | | ON FILE | | | | | | |
| AARON PATCHEN | | ON FILE | | | | | | |
| AARON PRICE | | ON FILE | | | | | | |
| AARON PROODIAN | | ON FILE | | | | | | |
| AARON QUIROZ | | ON FILE | | | | | | |
| AARON RABINOWITZ | | ON FILE | | | | | | |
| AARON RICHIE | | ON FILE | | | | | | |
| AARON RILEY | | ON FILE | | | | | | |
| AARON RUST | | ON FILE | | | | | | |
| AARON SCHULZ | | ON FILE | | | | | | |
| AARON SCOTT VENEMA | | ON FILE | | | | | | |
| AARON SHOURIE | | ON FILE | | | | | | |
| AARON SILCOX | | ON FILE | | | | | | |
| AARON SZENYES | | ON FILE | | | | | | |
| AARON TAYLOR | | ON FILE | | | | | | |
| AARON TAYLOR | | ON FILE | | | | | | |
| AARON THOMAS EGGLESTON | | ON FILE | | | | | | |
| AARON THOMAS PUCKETT | | ON FILE | | | | | | |
| AARON TOON | | ON FILE | | | | | | |
| AARON TRENT PHIPPS | | ON FILE | | | | | | |
| AARON VAN RIJN | | ON FILE | | | | | | |
| AARON VARLEY | | ON FILE | | | | | | |
| AARON WALDEN | | ON FILE | | | | | | |
| AARON WILLIAM BENNETT | | ON FILE | | | | | | |
| AARON WOLFF | | ON FILE | | | | | | |
| AARON WONG | | ON FILE | | | | | | |
| AARON WORD | | ON FILE | | | | | | |
| AARYN DOYLE | | ON FILE | | | | | | |
| AASHIN SHAZAR | | ON FILE | | | | | | |
| AAVE SAGL | | ON FILE | | | | | | |
| AB AUSTRALIA SUPER FUND | | ON FILE | | | | | | |
| ABACUS | | 320 CUMBERLAND AVE | | | PORTLAND | ME | 04101-4928 | |
| ABACUS | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178-0813 | |
| ABACUS LABS INC | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ABBAS FADOO | | ON FILE | | | | | | |
| ABBAS FADOO | | ON FILE | | | | | | |
| ABBIGAIL YOUNG | | ON FILE | | | | | | |
| ABDELKADER BOURAHLA | | ON FILE | | | | | | |
| ABDELLAH BELKHODJA | | ON FILE | | | | | | |
| ABDELOUAHAD KASMI | | ON FILE | | | | | | |
| ABDOUL OUEDRAOGO | | ON FILE | | | | | | |
| ABDOUL OUEDRAOGO | | ON FILE | | | | | | |
| ABDRA SACKO | | ON FILE | | | | | | |
| ABDUL BAHAR | | ON FILE | | | | | | |
| ABDUL QADIR NAJMUDIN SATHAK | | ON FILE | | | | | | |
| ABDUL QADIR NAJMUDIN SATHAK | | ON FILE | | | | | | |
| ABDUL QADIR NAJMUDIN SATHAK | | ON FILE | | | | | | |
| ABDUL R SHAHEIN | | ON FILE | | | | | | |
| ABDUL SHAHEIN | | ON FILE | | | | | | |
| ABDUL WAHAB BIN ABDULLAH | | ON FILE | | | | | | |
| ABDULAHI MOHAMMED | | ON FILE | | | | | | |
| ABDULFATTOH MASAIDOV | | ON FILE | | | | | | |
| ABDULKADIR TASTAN | | ON FILE | | | | | | |
| ABDUL-KARIM LAKHANI | | ON FILE | | | | | | |
| ABDULLAH ALHAWAS | | ON FILE | | | | | | |
| ABDULLAH ALSHAMMARI | | ON FILE | | | | | | |
| ABDULLAH ALSWIED | | ON FILE | | | | | | |
| ABDULLAH GEZICI | | ON FILE | | | | | | |
| ABDULLAH SARISOY | | ON FILE | | | | | | |
| ABDULLAH TURKAY | | ON FILE | | | | | | |
| ABDULLAH UZUNYAYLA | | ON FILE | | | | | | |
| ABDÜLSELAM BULUT | | ON FILE | | | | | | |
| ABDUS SAMAD SOLIMAN | | ON FILE | | | | | | |
| ABE STOREY | | ON FILE | | | | | | |
| ABE WOFSE | | ON FILE | | | | | | |
| ABEGAIL SAGUM | | ON FILE | | | | | | |
| ABEL A AMARE | | ON FILE | | | | | | |
| ABEL ALONSO | | ON FILE | | | | | | |
| ABEL ANDRADE | | ON FILE | | | | | | |
| ABEL FRAGOSO | | ON FILE | | | | | | |
| ABEL GONZALEZ | | ON FILE | | | | | | |
| ABEL GUDE | | ON FILE | | | | | | |
| ABEL NATHAN JONES | | ON FILE | | | | | | |
| ABF FREIGHT | | 8401 MCCLURE DRIVE | | | FORT SMITH | AR | 72916 | |
| ABHAYA RAJ SINGH | | ON FILE | | | | | | |
| ABHIJIT KHARKAR | | ON FILE | | | | | | |
| ABHIJIT KHARKAR | | ON FILE | | | | | | |
| ABHIJIT SINGH | | ON FILE | | | | | | |
| ABHINAV BASSI | | ON FILE | | | | | | |
| ABHINAV GAIHA | | ON FILE | | | | | | |
| ABHISHEK ACHAR | | ON FILE | | | | | | |
| ABHISHEK DAYAL | | ON FILE | | | | | | |
| ABHISHEK JAIN | | ON FILE | | | | | | |
| ABHISHEK JAIN | | ON FILE | | | | | | |
| ABHISHEK KUMAR | | ON FILE | | | | | | |
| ABHISHEK RANJAN | | ON FILE | | | | | | |
| ABICA COFFEE | | 1827 POWERS FERRY ROAD, BLDG 9, STE 100 | | | ATLANTA | GA | 30339 | |
| ABID KHOKAR | | ON FILE | | | | | | |
| ABIEZEL MALDONADO GARCIA | | ON FILE | | | | | | |
| ABIOLA ATILOLA | | ON FILE | | | | | | |
| ABIR BISWAS | | ON FILE | | | | | | |
| ABRAHAM ARREOLA | | ON FILE | | | | | | |
| ABRAHAM HOMAVAND | | ON FILE | | | | | | |
| ABRAHAM HOMAVAND | | ON FILE | | | | | | |
| ABRAHAM LIM | | ON FILE | | | | | | |
| ABRAHAM POLISHCHUK | | ON FILE | | | | | | |
| ABRAHAM PRADO | | ON FILE | | | | | | |
| ABRAHAM SMILOWITZ | | ON FILE | | | | | | |
| ABRAHAM SMILOWITZ | | ON FILE | | | | | | |
| ABRAHAM WEISKORN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAM SCHOTTENSTEIN | | ON FILE | | | | | | |
| ABRAMO BENEDETTI | | ON FILE | | | | | | |
| ABRAMO BENEDETTI | | ON FILE | | | | | | |
| ABRAR A S H S A BAHBAHANI | | ON FILE | | | | | | |
| ABRAR SALEEMI | | ON FILE | | | | | | |
| ABUBAKAR YUSUF | | ON FILE | | | | | | |
| ABUBAKAR YUSUF | | ON FILE | | | | | | |
| ABUNDANT INVESTMENTS LLC | | ON FILE | | | | | | |
| ACAMS LLC | | 500 W. MONROE STREET | SUITE 28 | | CHICAGO | IL | 60661 | |
| ACC BUSINESS | ATTN LEGAL DEPARTMENT | PO BOX 5077 | | | CAROL STREAM | IL | 60197-5077 | |
| ACCOMPLICE MANAGEMENT, LLC | | 56 WAREHAM STREET | | | BOSTON | MA | 02118 | |
| ACCUDATA INTEGRATED MARKET, INC. | | 12901 MCGREGOR BLVD. | SUITE 1A | | FORT MYERS | FL | 33919 | |
| ACELA ALFARO | | ON FILE | | | | | | |
| ACHLAM BASALAMAH | | ON FILE | | | | | | |
| ACHRAF ALLOUCHE | | ON FILE | | | | | | |
| ACRION GROUP INC. | | 108 EAST 96TH STREET | | | NEW YORK | NY | 10128 | |
| ACROCHARGE LTD | | 154 MENACHEM BEGIN STREET | | | TEL AVIV | | | ISRAEL |
| ACXION LLC | | 301 EAST DAVE WARD DRIVE | | | CONWAY | AR | 72032-7114 | |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| ADA SUPPORT INC. | | 371 FRONT STREET W | SUITE 314 | | TORONTO | | M5V 3S8 | CANADA |
| ADA SUPPORT INC. | | 96 SPADINA AVE | UNIT 801 | | TORONTO | ON | M5V 2J6 | Canada |
| ADALGISA CORNIEL REYNOSO | | ON FILE | | | | | | |
| ADAM | | ON FILE | | | | | | |
| ADAM ANTHONY CUMAS | | ON FILE | | | | | | |
| ADAM BANKO | | ON FILE | | | | | | |
| ADAM BIRNBAUM | | ON FILE | | | | | | |
| ADAM BLACK | | ON FILE | | | | | | |
| ADAM BOROWSKI | | ON FILE | | | | | | |
| ADAM BRAHM | | ON FILE | | | | | | |
| ADAM BYRNE | | ON FILE | | | | | | |
| ADAM CARR | | ON FILE | | | | | | |
| ADAM CARTER | | ON FILE | | | | | | |
| ADAM CAUDELL | | ON FILE | | | | | | |
| ADAM CHRISTOPHER MALONE | | ON FILE | | | | | | |
| ADAM CHYLO | | ON FILE | | | | | | |
| ADAM CICCIO | | ON FILE | | | | | | |
| ADAM COOK | | ON FILE | | | | | | |
| ADAM CZEKANOWSKI | | ON FILE | | | | | | |
| ADAM CZESLAW KOWALIK | | ON FILE | | | | | | |
| ADAM DAVID FRITZ | | ON FILE | | | | | | |
| ADAM DAVID FRITZ | | ON FILE | | | | | | |
| ADAM DAVID FRITZ | | ON FILE | | | | | | |
| ADAM DE WITT | | ON FILE | | | | | | |
| ADAM ELDON | | ON FILE | | | | | | |
| ADAM ELDON | | ON FILE | | | | | | |
| ADAM ELDRIDGE | | ON FILE | | | | | | |
| ADAM ELDRIDGE | | ON FILE | | | | | | |
| ADAM ELLIS | | ON FILE | | | | | | |
| ADAM FARMER | | ON FILE | | | | | | |
| ADAM FERCAK | | ON FILE | | | | | | |
| ADAM FOLZ | | ON FILE | | | | | | |
| ADAM FOX | | ON FILE | | | | | | |
| ADAM FRAKES | | ON FILE | | | | | | |
| ADAM FROST | | ON FILE | | | | | | |
| ADAM FUNK | | ON FILE | | | | | | |
| ADAM GHOUBALI | | ON FILE | | | | | | |
| ADAM GRODZICKI | | ON FILE | | | | | | |
| ADAM GRONAU | | ON FILE | | | | | | |
| ADAM HAMILTON | | ON FILE | | | | | | |
| ADAM HARMON | | ON FILE | | | | | | |
| ADAM HOLLANDER | | ON FILE | | | | | | |
| ADAM HOWELL | | ON FILE | | | | | | |
| ADAM HUGHES | | ON FILE | | | | | | |
| ADAM HURWITZ | | ON FILE | | | | | | |
| ADAM J. LOURAS | | ON FILE | | | | | | |
| ADAM JAMAL | | ON FILE | | | | | | |
| ADAM JOSEPH ELIAS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM JOSLING | | ON FILE | | | | | | |
| ADAM KANSTRUP HVIID | | ON FILE | | | | | | |
| ADAM KEVIN POWELL | | ON FILE | | | | | | |
| ADAM KHALFALLA | | ON FILE | | | | | | |
| ADAM KHOO BOON CHEONG | | ON FILE | | | | | | |
| ADAM KIRR | | ON FILE | | | | | | |
| ADAM KOKA | | ON FILE | | | | | | |
| ADAM KONDOR | | ON FILE | | | | | | |
| ADAM KONDOR | | ON FILE | | | | | | |
| ADAM KRYSKOW | | ON FILE | | | | | | |
| ADAM LESHAW | | ON FILE | | | | | | |
| ADAM M TARANTINO | | ON FILE | | | | | | |
| ADAM MARTINEZ | | ON FILE | | | | | | |
| ADAM MATHEW | | ON FILE | | | | | | |
| ADAM MAYER | | ON FILE | | | | | | |
| ADAM MCINTOSH | | ON FILE | | | | | | |
| ADAM MERCHAIN | | ON FILE | | | | | | |
| ADAM MICHAEL ELLSWORTH | | ON FILE | | | | | | |
| ADAM MICHAEL STARKEY | | ON FILE | | | | | | |
| ADAM MIDDLEBROOK | | ON FILE | | | | | | |
| ADAM MILO | | ON FILE | | | | | | |
| ADAM MILO TECH LTD | | 3 TVOUT HAARETEZ | | | TEL AVIV | | | ISRAEL |
| ADAM NAPOLETANO | | ON FILE | | | | | | |
| ADAM NARKIEWICZ | | ON FILE | | | | | | |
| ADAM NELIP | | ON FILE | | | | | | |
| ADAM NILSSON | | ON FILE | | | | | | |
| ADAM PECORARO | | ON FILE | | | | | | |
| ADAM PIZZO | | ON FILE | | | | | | |
| ADAM POWELL | | ON FILE | | | | | | |
| ADAM QUARTERSON | | ON FILE | | | | | | |
| ADAM RANGEL | | ON FILE | | | | | | |
| ADAM REIF | | ON FILE | | | | | | |
| ADAM RILEY TAMMINGA | | ON FILE | | | | | | |
| ADAM RISOLDI | | ON FILE | | | | | | |
| ADAM ROE | | ON FILE | | | | | | |
| ADAM RUBIN | | ON FILE | | | | | | |
| ADAM RUFFELLS | | ON FILE | | | | | | |
| ADAM RUSSELL | | ON FILE | | | | | | |
| ADAM SHIYAB | | ON FILE | | | | | | |
| ADAM SHUMWAY | | ON FILE | | | | | | |
| ADAM SOBOL | | ON FILE | | | | | | |
| ADAM STEVENSON | | ON FILE | | | | | | |
| ADAM SURIS | | ON FILE | | | | | | |
| ADAM SZABO | | ON FILE | | | | | | |
| ADAM TAMBAKAU | | ON FILE | | | | | | |
| ADAM THOMAS LEHMANN | | ON FILE | | | | | | |
| ADAM THORNHILL | | ON FILE | | | | | | |
| ADAM TILLMAN-YOUNG | | ON FILE | | | | | | |
| ADAM TOMASEK | | ON FILE | | | | | | |
| ADAM TOTH-FEJEL | | ON FILE | | | | | | |
| ADAM TRAN UNG | | ON FILE | | | | | | |
| ADAM TROJAK | | ON FILE | | | | | | |
| ADAM VALT | | ON FILE | | | | | | |
| ADAM VERA | | ON FILE | | | | | | |
| ADAM WASSERMAN | | ON FILE | | | | | | |
| ADAM WAYNE QUIROZ | | ON FILE | | | | | | |
| ADAM WEBER | | ON FILE | | | | | | |
| ADAM WENHAM | | ON FILE | | | | | | |
| ADAM WILLETS | | ON FILE | | | | | | |
| ADAM WOOLEY | | ON FILE | | | | | | |
| ADAM ZAMMIT | | ON FILE | | | | | | |
| ADARSH VERMA | | ON FILE | | | | | | |
| ADDISON HUONG | | ON FILE | | | | | | |
| ADE KURNIAWAN | | ON FILE | | | | | | |
| ADE SADIQ | | ON FILE | | | | | | |
| ADEBAYO OLANIYI | | ON FILE | | | | | | |
| ADEBAYO OLANIYI | | ON FILE | | | | | | |
| ADEBOLA OLATINWO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ADEEL HASSAN | | ON FILE | | | | | | |
| ADEELA SALEHJEE | | ON FILE | | | | | | |
| ADEELA SALEHJEE | | ON FILE | | | | | | |
| ADEL MELANIN | | ON FILE | | | | | | |
| ADELAIDE BAO | | ON FILE | | | | | | |
| ADELAIDE BAO | | ON FILE | | | | | | |
| ADELENE DING | | ON FILE | | | | | | |
| ADEM MUSA DJEMAL | | ON FILE | | | | | | |
| ADEWALE OGUNLEYE | | ON FILE | | | | | | |
| ADHAM HABBAS | | ON FILE | | | | | | |
| ADI SESHADRI | | ON FILE | | | | | | |
| ADIEL MALLIK | | ON FILE | | | | | | |
| ADIMABUA OFUNNE | | ON FILE | | | | | | |
| ADIMABUA OFUNNE | | ON FILE | | | | | | |
| ADINA NURIT YODLER | | ON FILE | | | | | | |
| ADITHYA NAGARAJAN | | ON FILE | | | | | | |
| ADITYA ARYA | | ON FILE | | | | | | |
| ADITYA BALAGERE | | ON FILE | | | | | | |
| ADITYA KUNCHIKOR | | ON FILE | | | | | | |
| ADITYA MALIK | | ON FILE | | | | | | |
| ADITYA MALIK | | ON FILE | | | | | | |
| ADITYA RADHAKRISHNAN | | ON FILE | | | | | | |
| ADITYA THOMAS BENJAMIN | | ON FILE | | | | | | |
| ADITYA VISWANATHAN | | ON FILE | | | | | | |
| ADJI-ANASTASIOU THOMAS | | ON FILE | | | | | | |
| ADNAN MOOSA | | ON FILE | | | | | | |
| ADOBE | | ON FILE | | | | | | |
| ADOBE CREATIVE CLOUD | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE PRODUCTS | | 151 SOUTH ALMADEN BOULEVARD | | | SAN JOSE | CA | | |
| ADOLF HENDRIKUS HERMANUS HEMEL | | ON FILE | | | | | | |
| ADOLFO DIAZ | | ON FILE | | | | | | |
| ADOLFO OTTONIEL LEMUS LOPEZ | | ON FILE | | | | | | |
| ADONIJAH ASAEL-CHAIM HOLDEN | | ON FILE | | | | | | |
| ADONIS DEMETRIOU | | ON FILE | | | | | | |
| ADREA T. LE | | ON FILE | | | | | | |
| ADRIA GARCIA | | ON FILE | | | | | | |
| ADRIAN ACS | | ON FILE | | | | | | |
| ADRIAN ALEXANDER SUAREZ | | ON FILE | | | | | | |
| ADRIAN ARANGIO | | ON FILE | | | | | | |
| ADRIAN ARANGIO | | ON FILE | | | | | | |
| ADRIAN BERNHARD CURTIN | | ON FILE | | | | | | |
| ADRIAN CARDENOSA | | ON FILE | | | | | | |
| ADRIAN CARTER | | ON FILE | | | | | | |
| ADRIAN CARTER | | ON FILE | | | | | | |
| ADRIAN CAVICCHIA | | ON FILE | | | | | | |
| ADRIAN CHEMIJ | | ON FILE | | | | | | |
| ADRIAN CHEMIJ | | ON FILE | | | | | | |
| ADRIAN CHRISTOPHER TARANGO | | ON FILE | | | | | | |
| ADRIAN CIESLEWICZ | | ON FILE | | | | | | |
| ADRIAN DENNIS L. AZARRAGA | | ON FILE | | | | | | |
| ADRIAN DIARTE PRIETO | | ON FILE | | | | | | |
| ADRIAN ESCALANTE | | ON FILE | | | | | | |
| ADRIAN GROZA | | ON FILE | | | | | | |
| ADRIAN HELLY-HANSEN | | ON FILE | | | | | | |
| ADRIAN HERNANDEZ | | ON FILE | | | | | | |
| ADRIAN HIBBERT | | ON FILE | | | | | | |
| ADRIAN IORDACHE | | ON FILE | | | | | | |
| ADRIAN IORDACHE | | ON FILE | | | | | | |
| ADRIAN JANKOWSKI | | ON FILE | | | | | | |
| ADRIAN JOHN KOSOVICH | | ON FILE | | | | | | |
| ADRIAN LEBELE | | ON FILE | | | | | | |
| ADRIAN LEWIS | | ON FILE | | | | | | |
| ADRIAN LUGO | | ON FILE | | | | | | |
| ADRIAN LUI | | ON FILE | | | | | | |
| ADRIAN MARIN | | ON FILE | | | | | | |
| ADRIAN MENDEZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN NEWTON | | ON FILE | | | | | | |
| ADRIAN ODERWALD BLAZQUEZ | | ON FILE | | | | | | |
| ADRIAN PELLETIER | | ON FILE | | | | | | |
| ADRIAN PEREZ-SIAM | | ON FILE | | | | | | |
| ADRIAN PONG | | ON FILE | | | | | | |
| ADRIAN RICARDO LUCIO VELAZQUEZ | | ON FILE | | | | | | |
| ADRIAN RODRIGUEZ | | ON FILE | | | | | | |
| ADRIAN SANCHEZ | | ON FILE | | | | | | |
| ADRIAN SAUCEDO | | ON FILE | | | | | | |
| ADRIAN STILLER | | ON FILE | | | | | | |
| ADRIAN VEGA | | ON FILE | | | | | | |
| ADRIAN VERGARA | | ON FILE | | | | | | |
| ADRIAN WONG | | ON FILE | | | | | | |
| ADRIAN WRIGHT | | ON FILE | | | | | | |
| ADRIAN YU | | ON FILE | | | | | | |
| ADRIANA GOGGI | | ON FILE | | | | | | |
| ADRIANA SANCHEZ | | ON FILE | | | | | | |
| ADRIANNA HUEHNERGARTH | | ON FILE | | | | | | |
| ADRIANNA JUREK | | ON FILE | | | | | | |
| ADRIANO CORTESE | | ON FILE | | | | | | |
| ADRIANO HAMZA | | ON FILE | | | | | | |
| ADRIEN BRANDEJSKY | | ON FILE | | | | | | |
| ADRIEN BRECHETEAU | | ON FILE | | | | | | |
| ADRIEN ELIO BALESTRA | | ON FILE | | | | | | |
| ADRIEN FONTAINE | | ON FILE | | | | | | |
| ADRIEN FONZE | | ON FILE | | | | | | |
| ADRIEN JEAN ANTOINE CUYALA | | ON FILE | | | | | | |
| ADRIEN LEPERT | | ON FILE | | | | | | |
| ADRIEN SIMON ANTOINE HOUSSIN | | ON FILE | | | | | | |
| ADRIEN VILLESSAUD | | ON FILE | | | | | | |
| ADROLL | | 386 PARK AVE S STE 8 | | | NEW YORK | NY | 10016 | |
| ADTRAV | | 4555 SOUTHLAKE PARKWAY | | | BIRMINGHAM | AL | 35244 | |
| ADVAIT GUNTURU | | ON FILE | | | | | | |
| Advanced Technology Fund XXI LLC | | 2255 Glades Road Ste 324A | | | Boca Raton | FL | 33431 | |
| ADVOGADOS, ALMEIDA | | ON FILE | | | | | | |
| ADWARD LI | | ON FILE | | | | | | |
| AESCRIPTS | | 86 RIVER RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| AESCRIPTS | | 86 RIVER RD | | | BRIARCLIFF | NY | 10510-2412 | |
| AFESON BEYENE | | ON FILE | | | | | | |
| AFESON BEYENE | | ON FILE | | | | | | |
| AFOLABI GISANRIN | | ON FILE | | | | | | |
| AFTON BOLZ | | ON FILE | | | | | | |
| AGATA BLACKWELL | | ON FILE | | | | | | |
| AGATHE COCCO | | ON FILE | | | | | | |
| AGILE FREAKS SRL | ATTN CALINOIU ALEXANDRU | 104, CALEA POPLACII | | | SIBIU | | | ROMANIA |
| AGILE FREAKS SRL | | NR 104 CALEA POPLACII STR | | | SIBIU | | 550141 | ROMANIA |
| AGILE FREAKS SRL | | SIBIU, STR | | | CALEA POPLACII, NR | | 00104 | ROMANIA |
| AGILEENGINE | | 1751 PINNACLE DRIVE, SUITE 600 | | | MCLEAN | VA | 22102 | |
| AGILEENGINE LLC | | 1751 PINNACLE DRIVE | SUITE 600 | | MCLEAN | VA | 22102 | |
| AGNES TOH | | ON FILE | | | | | | |
| AGNIESZKA ADAMEK | | ON FILE | | | | | | |
| AGNIESZKA JUSTYNA ZAMKOTOWICZ | | ON FILE | | | | | | |
| AGNIESZKA KONIECZNA | | ON FILE | | | | | | |
| AGNITEY ADJETEY | | ON FILE | | | | | | |
| AGOSTINA FAZI | | ON FILE | | | | | | |
| AGOSTINA TREJO | | ON FILE | | | | | | |
| AGRIS DREVINS | | ON FILE | | | | | | |
| AGS EXPOSITION SERVICES | | AGS EXPOSITION SERVICES INC | 4561 SW 34TH ST | | ORLANDO | FL | 32811 | |
| AGUIDO CRESPO | | ON FILE | | | | | | |
| AGUSTIN ALEXIS MARTELLO | | ON FILE | | | | | | |
| AGUSTIN DE LA VILLA | | ON FILE | | | | | | |
| AGUSTIN GUERRERO | | ON FILE | | | | | | |
| AGUSTIN GUERRERO | | ON FILE | | | | | | |
| AGUSTIN TOMAS ZANARDO MALVICINO | | ON FILE | | | | | | |
| AGUSTIN TOMAS ZANARDO MALVICINO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| AGYEI CARTER | | ON FILE | | | | | | |
| AH HONG NEO | | ON FILE | | | | | | |
| AH SING DEN | | ON FILE | | | | | | |
| AHAMED SAFWAN | | ON FILE | | | | | | |
| AHAMED SAFWAN | | ON FILE | | | | | | |
| AHARON YOJANAN KING | | ON FILE | | | | | | |
| AHMAD AHMAD KAMAL | | ON FILE | | | | | | |
| AHMAD FAHMI AHMAD KAMAL | | ON FILE | | | | | | |
| AHMAD FAHMI BIN AHMAD KAMAL | | ON FILE | | | | | | |
| AHMAD N JONES | | ON FILE | | | | | | |
| AHMED ALRIBAYAWI | | ON FILE | | | | | | |
| AHMED ELKADI | | ON FILE | | | | | | |
| AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | | ON FILE | | | | | | |
| AHMED MUSA | | ON FILE | | | | | | |
| AHMED RASEL | | ON FILE | | | | | | |
| AHMED RASEL | | ON FILE | | | | | | |
| AHMED SIDDIQUI | | ON FILE | | | | | | |
| AHMET BERZAN ALHAS | | ON FILE | | | | | | |
| AHMET BERZAN ALHAS | | ON FILE | | | | | | |
| AHMET DURGUT | | ON FILE | | | | | | |
| AHMET DURGUT | | ON FILE | | | | | | |
| AHMET HASBUTCU | | ON FILE | | | | | | |
| AHMET SEN | | ON FILE | | | | | | |
| AHMET TAHA BUYUKSINGIR | | ON FILE | | | | | | |
| AHNAF SALAM | | ON FILE | | | | | | |
| AHREFS PTE. LTD. | | 7 STRAITS VIEW | #08-02 | | SINGAPORE | | 18936 | SINGAPORE |
| AHRON STROUD-LUCY | | ON FILE | | | | | | |
| AI FIORI | | 400 5TH AVE #2 | | | NEW YORK | NY | 10018 | |
| AI YAMAMOTO | | ON FILE | | | | | | |
| AIDA BROWN | | ON FILE | | | | | | |
| AIDA KIDANE | | ON FILE | | | | | | |
| AIDAN GOODCHILD | | ON FILE | | | | | | |
| AIDAN HARRISON | | ON FILE | | | | | | |
| AIDAN MASTROIANNI | | ON FILE | | | | | | |
| AIDAN ROBERT ASTIGARRAGA | | ON FILE | | | | | | |
| AIDAN WONG | | ON FILE | | | | | | |
| AIDEN BLAKE BURKHART | | ON FILE | | | | | | |
| AIG CORPORATEGUARD | | 1271 AVE OF THE AMERICAS FL 41 | | | NEW YORK | NY | 10020-1304 | |
| AIGOR KUUSE | | ON FILE | | | | | | |
| AIK ANG ANG | | ON FILE | | | | | | |
| AIK KOON | | ON FILE | | | | | | |
| AILAN HU | | ON FILE | | | | | | |
| AIMAN NAZRI ABD RAHIM | | ON FILE | | | | | | |
| AIMAN NAZRI ABD RAHIM | | ON FILE | | | | | | |
| AIME TAYLOR | | ON FILE | | | | | | |
| AIMEE BRACKS | | ON FILE | | | | | | |
| AIMEE URRUTIA DELGADO | | ON FILE | | | | | | |
| AIMEE URRUTIA DELGADO | | ON FILE | | | | | | |
| AINGEL CORP. (TRIBAL CREDIT) | | 75 E SANTA CLARA STREET, FLOOR 6 | | | SAN JOSE | CA | 95113 | |
| AINSWORTH | | 759 EVETT ST | | | SARNIA | ON | N7S 3N5 | CANADA |
| AIPING GUO | | ON FILE | | | | | | |
| AIR ESSENTIALS | | 1800 NW 96TH AVE | | | DORAL | FL | 33172-2345 | |
| AIR FRANCE | | 45, RUE DE PARIS | 95 747 ROISSY CDG CEDEX | | ROISSY | | | FRANCE |
| AIR SERBIA | | AIR SERBIA A.D. BEOGRAD | JURIJA GAGARINA, 12 | | NOVI BEOGRAD | | 11070 | SERBIA |
| AIRAT ABDULLIN | | ON FILE | | | | | | |
| AIRBNB | | 888 BRANNAN STREET SUITE 4 | | | SAN FRANCISCO | CA | 94103 | |
| AIREON BROWN | | ON FILE | | | | | | |
| AIRSPEED18 LTD. | | 4-4A DES VOEUX ROAD CENTRAL | STANDARD CHARTERED BANK BUILDING | 5TH FLOOR | HONG KONG SAR | | | HONG KONG |
| AIRTABLE | | 799 MARKET STREET 8TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| AISHA JONES | | ON FILE | | | | | | |
| AISSATA SIDIBE | | ON FILE | | | | | | |
| AISSATA TRAORE | | ON FILE | | | | | | |
| AISYA CARROLL | | ON FILE | | | | | | |
| AITHENG LEE | | ON FILE | | | | | | |
| AIVARAS NEVULIS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| AIVIS GRUNDMANIS | | ON FILE | | | | | | |
| AJAH WALKER | | ON FILE | | | | | | |
| AJAY K DUGAR | | ON FILE | | | | | | |
| AJAY M | | ON FILE | | | | | | |
| AJAY MAKHIJA | | ON FILE | | | | | | |
| AJAYBIR SINGH | | ON FILE | | | | | | |
| AJG RISK MGMT SERVICES | | 15 SOUTH MAIN STREET | SUITE 900 | | GREENVILLE | SC | 29601 | |
| AJIT JAIN | | ON FILE | | | | | | |
| AJSA ICAGIC | | ON FILE | | | | | | |
| AK SOLUTIONS INC | | 344 GROVE ST, UNIT 890 | | | NJ | NJ | 07302 | |
| AKASH SATLA | | ON FILE | | | | | | |
| AKEMA KHATUN | | ON FILE | | | | | | |
| AKERMAN LLP | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| AKHIL NANDAKUMAR | | ON FILE | | | | | | |
| AKHIL VEGA | | ON FILE | | | | | | |
| AKHIL VEGA | | ON FILE | | | | | | |
| AKI MARUGAME | | ON FILE | | | | | | |
| AKIIMO OU | | ON FILE | | | | | | |
| AKIKO KAMOI | | ON FILE | | | | | | |
| AKIL ALI ALEXANDER | | ON FILE | | | | | | |
| AKIL COOPER | | ON FILE | | | | | | |
| AKILA PRABASH | | ON FILE | | | | | | |
| AKIN ATASAYAR | | ON FILE | | | | | | |
| AKIN CANDAR | | ON FILE | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | | BANK OF AMERICA TOWER | 1 BRYANT PARK | | NEW YORK | NY | 10036 | |
| AKIN GUMP STRAUSS HAUER FELD LLP | | DEPT 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | |
| AKINTUNDE LUSTER | | ON FILE | | | | | | |
| AKINYEMI OYEDELE | | ON FILE | | | | | | |
| AKIO KUDO | | ON FILE | | | | | | |
| AKJ CRYPTO PLC | | AIRWAYS HOUSE, GAIETY LANE | | | SLIEMA | | SLM 1549 | MALTA |
| AKSEL NIELSEN | | ON FILE | | | | | | |
| AKSHAY AMIN | | ON FILE | | | | | | |
| AKSHAY RANIGA | | ON FILE | | | | | | |
| AKSHITH MERUVA | | ON FILE | | | | | | |
| AKTAR SIDDIK | | ON FILE | | | | | | |
| AKUNA DIGITAL ASSETS LLC | | 333 S WABASH AVE | L26 | | CHICAGO | IL | 60604 | |
| AKUNA DIGITAL ASSETS LLC | | 333 S. WABASH | 26TH FLOOR | | CHICAGO | IL | 60604 | |
| AL DIRKS | | ON FILE | | | | | | |
| AL ECHAMENDI | | ON FILE | | | | | | |
| AL ECHAMENDI | | ON FILE | | | | | | |
| AL RAHROOH | | ON FILE | | | | | | |
| ALAA ALDEEN IBRAHIM KHATIB | | ON FILE | | | | | | |
| ALAA KAMEL | | ON FILE | | | | | | |
| ALABAMA DEPARTMENT OF REVENUE | C/O LEGAL DIVISION | P.O. BOX 320001 | | | MONTGOMERY | AL | 36132-0001 | |
| Alabama Department of Revenue | | PO Box 154 | | | Montgomery | AL | 36165 | |
| Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327320 | | | Montgomery | AL | 36132-7430 | |
| Alabama Department of Revenue | Individual and Corporate Tax Division Corporate Tax Section | PO Box 327435 | | | Montgomery | AL | 36132-7430 | |
| ALABAMA SECURITIES COMMISSION | | 445 DEXTER AVENUE | SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | JOSEPH P. BORG, DIRECTOR | 445 DEXTER AVENUE | SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE BANKING DEPARTMENT | | PO BOX 4600 | | | MONTGOMERY | AL | 36103-4600 | |
| AlabamaDepartmentofRevenue | | 50NRipleySt. | | | Montgomery | AL | 36130 | |
| ALAIN DAVID CELESTE | | ON FILE | | | | | | |
| ALAIN DIZA | | ON FILE | | | | | | |
| ALAIN FOSTER | | ON FILE | | | | | | |
| ALAIN LEHU | | ON FILE | | | | | | |
| ALAMO RENTAL CARS | | 600 CORPORATE PARK DRIVE | | | ST LOUIS | MO | 63105 | |
| ALAN BURLEIGH | | ON FILE | | | | | | |
| ALAN CHRISTOPHER LEWIS | | ON FILE | | | | | | |
| ALAN CHRISTOPHER LEWIS | | ON FILE | | | | | | |
| ALAN COLLER | | ON FILE | | | | | | |
| ALAN FERRARA | | ON FILE | | | | | | |
| ALAN FRASCA | | ON FILE | | | | | | |
| ALAN IBBETSON | | ON FILE | | | | | | |
| ALAN J. CARR | | ON FILE | | | | | | |
| ALAN JONES | | ON FILE | | | | | | |
| ALAN KENNEDY | | ON FILE | | | | | | |
| ALAN KENNEDY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN KNITOWSKI | | ON FILE | | | | | | |
| ALAN KONG | | ON FILE | | | | | | |
| ALAN L. MAULDIN | | ON FILE | | | | | | |
| ALAN LILBURN | | ON FILE | | | | | | |
| ALAN MAXWELL WILLIAMS | | ON FILE | | | | | | |
| ALAN MCEVOY | | ON FILE | | | | | | |
| ALAN MERLOS | | ON FILE | | | | | | |
| ALAN MORETI KNECHT | | ON FILE | | | | | | |
| ALAN PULIDO | | ON FILE | | | | | | |
| ALAN PULIDO | | ON FILE | | | | | | |
| ALAN SALISBURY | | ON FILE | | | | | | |
| ALAN SCOTT KNITOWSKI | | ON FILE | | | | | | |
| ALAN SEIDEMAN | | ON FILE | | | | | | |
| ALAN TENG | | ON FILE | | | | | | |
| ALAN TOBY PALIATH | | ON FILE | | | | | | |
| ALAN YU | | ON FILE | | | | | | |
| ALANA ARNOLD | | ON FILE | | | | | | |
| AL-AOUK MOHAMED | | ON FILE | | | | | | |
| AL-AOUK MOHAMED | | ON FILE | | | | | | |
| ALARIC FLOWER DESIGN | | 936 8TH AVE | | | NEW YORK | NY | 10019 | |
| ALASDAIR GERMAIN | | ON FILE | | | | | | |
| ALASDAIR SKENE | | ON FILE | | | | | | |
| ALASKA AIR | | 19300 INTERNATIONAL BOULEVARD | | | SEATTLE | WA | 98188 | |
| ALASKA DIVISION OF BANKING & SECURITIES | ROBERT H. SCHMIDT, DIRECTOR | 550 W. 7TH AVENUE | SUITE 1850 | | ANCHORAGE | AK | 99501 | |
| ALASKA DIVISION OF BANKING AND SECURITIES | | PO BOX 110807 | | | JUNEAU | AK | 99811-0807 | |
| ALASTAIR MAUGHAN | | ON FILE | | | | | | |
| ALASTAIR YOUNG | | ON FILE | | | | | | |
| ALBA ARCE MORO | | ON FILE | | | | | | |
| ALBA INVEST DOO | | BULEVAR MIHAJLA PUPINA 10 | | | BELGRADE | | 11080 | SERBIA |
| ALBA MANCHA DE LLANOS | | ON FILE | | | | | | |
| ALBAN MOREAU | | ON FILE | | | | | | |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | | ON FILE | | | | | | |
| ALBERIC ANDRES DAVILA CADILLA | | ON FILE | | | | | | |
| ALBERT | | ON FILE | | | | | | |
| ALBERT BOREK | | ON FILE | | | | | | |
| ALBERT BRETO | | ON FILE | | | | | | |
| ALBERT C ORTEGA | | ON FILE | | | | | | |
| ALBERT C WONG | | ON FILE | | | | | | |
| ALBERT CASTELLANA | | ON FILE | | | | | | |
| ALBERT CHI HIN WONG | | ON FILE | | | | | | |
| ALBERT CHIEN | | ON FILE | | | | | | |
| ALBERT CUEVAS ROMAN | | ON FILE | | | | | | |
| ALBERT CUEVAS ROMAN | | ON FILE | | | | | | |
| ALBERT GOMEZ | | ON FILE | | | | | | |
| ALBERT GOREV | | ON FILE | | | | | | |
| ALBERT GRESTO | | ON FILE | | | | | | |
| ALBERT HADDAD | | ON FILE | | | | | | |
| ALBERT JUNIOR CHING SAM | | ON FILE | | | | | | |
| ALBERT KREDI | | ON FILE | | | | | | |
| ALBERT LEE | | ON FILE | | | | | | |
| ALBERT MELICH RIAL | | ON FILE | | | | | | |
| ALBERT PREGO | | ON FILE | | | | | | |
| ALBERT SHANE | | ON FILE | | | | | | |
| ALBERT TRINH | | ON FILE | | | | | | |
| ALBERT ZACHARIAS | | ON FILE | | | | | | |
| ALBERTO AGOI MONTEJANO | | ON FILE | | | | | | |
| ALBERTO ARISTIZABAL | | ON FILE | | | | | | |
| ALBERTO CENTONZE | | ON FILE | | | | | | |
| ALBERTO DASSI | | ON FILE | | | | | | |
| ALBERTO DIAZ | | ON FILE | | | | | | |
| ALBERTO EDUARDO CARRILLO SANCHEZ | | ON FILE | | | | | | |
| ALBERTO FELIPE PICHEL | | ON FILE | | | | | | |
| ALBERTO FELIPE PICHEL | | ON FILE | | | | | | |
| ALBERTO FELIPE PICHEL | | ON FILE | | | | | | |
| ALBERTO FERNANDEZ DE LA PUEBLA | | ON FILE | | | | | | |
| ALBERTO GIUSTI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO LOPEZSANTOYO | | ON FILE | | | | | | |
| ALBERTO MAESTRELLI | | ON FILE | | | | | | |
| ALBERTO NODARI | | ON FILE | | | | | | |
| ALBERTO PEREZ | | ON FILE | | | | | | |
| ALBERTO PRADO | | ON FILE | | | | | | |
| ALBERTO REALE | | ON FILE | | | | | | |
| ALBERTO REALE | | ON FILE | | | | | | |
| ALBERTO ROSSI | | ON FILE | | | | | | |
| ALBINO GOMES CRISTA NOVAIS | | ON FILE | | | | | | |
| ALBORZ YALOUI | | ON FILE | | | | | | |
| ALCEIN RIVERA | | ON FILE | | | | | | |
| ALCHEMIQ | | 889 10TH AVE | | | NEW YORK | NY | 10019 | |
| ALCHEMY CAPITAL ONE GROUP | | 625 4TH AVE NE | #203 | | KIRKLAND | WA | 98033 | |
| ALCO PARKING | | 501 MARTINDALE ST STE 160 | | | PITTSBURGH | PA | 15212 | |
| ALDO DIAZ | | ON FILE | | | | | | |
| ALDO PEREZ | | ON FILE | | | | | | |
| ALDO PERTILE | | ON FILE | | | | | | |
| ALDO RAUL GASTALDI LOPEZ | | ON FILE | | | | | | |
| ALDO RENE ROBLES | | ON FILE | | | | | | |
| ALDONA DZIEDZIEJKO | | ON FILE | | | | | | |
| ALDRIC LOPEZ VERGARA ANAYA | | ON FILE | | | | | | |
| ALEA MICHELLE THOMAS | | ON FILE | | | | | | |
| ALEC KERR | | ON FILE | | | | | | |
| ALEC PHEA | | ON FILE | | | | | | |
| ALEC SZEFTEL | | ON FILE | | | | | | |
| ALECSANDRU GUTUI | | ON FILE | | | | | | |
| ALEIX-GERARD MASSOT ARBONES | | ON FILE | | | | | | |
| ALEJANDRO ANGEL | | ON FILE | | | | | | |
| ALEJANDRO BLANCO | | ON FILE | | | | | | |
| ALEJANDRO BRAVO LORENZO | | ON FILE | | | | | | |
| ALEJANDRO BURSESE | | ON FILE | | | | | | |
| ALEJANDRO CAMPOS | | ON FILE | | | | | | |
| ALEJANDRO CARREON | | ON FILE | | | | | | |
| ALEJANDRO CASTIGLIONI | | ON FILE | | | | | | |
| ALEJANDRO DIAZ | | ON FILE | | | | | | |
| ALEJANDRO FAHME | | ON FILE | | | | | | |
| ALEJANDRO FERNANDEZ | | ON FILE | | | | | | |
| ALEJANDRO FRANCO LEON | | ON FILE | | | | | | |
| ALEJANDRO GARCIA DE GREGORIO | | ON FILE | | | | | | |
| ALEJANDRO GARCIA FERNANDEZ | | ON FILE | | | | | | |
| ALEJANDRO GUILLEN | | ON FILE | | | | | | |
| ALEJANDRO HINOJOSA | | ON FILE | | | | | | |
| ALEJANDRO HINOJOSA | | ON FILE | | | | | | |
| ALEJANDRO JAVIER ROSSI | | ON FILE | | | | | | |
| ALEJANDRO MAO | | ON FILE | | | | | | |
| ALEJANDRO ORTEGA ANCEL | | ON FILE | | | | | | |
| ALEJANDRO RICHARD VELASQUEZ | | ON FILE | | | | | | |
| ALEJANDRO SANCHEZ | | ON FILE | | | | | | |
| ALEKS VASILEV | | ON FILE | | | | | | |
| ALEKSA OROVIC | | ON FILE | | | | | | |
| ALEKSANDAR | | ON FILE | | | | | | |
| ALEKSANDAR ALEKSOV | | ON FILE | | | | | | |
| ALEKSANDAR ANGELOV | | ON FILE | | | | | | |
| ALEKSANDAR ANGELOV | | ON FILE | | | | | | |
| ALEKSANDAR BEKER | | ON FILE | | | | | | |
| ALEKSANDAR BELOVIC | | ON FILE | | | | | | |
| ALEKSANDAR JANJIC | | ON FILE | | | | | | |
| ALEKSANDAR JURIC | | ON FILE | | | | | | |
| ALEKSANDAR MILORADOV | | ON FILE | | | | | | |
| ALEKSANDAR POPOVIC | | ON FILE | | | | | | |
| ALEKSANDAR RADOVANOVIC | | ON FILE | | | | | | |
| ALEKSANDAR ROBESKI | | ON FILE | | | | | | |
| ALEKSANDAR SSUDIMAC | | ON FILE | | | | | | |
| ALEKSANDAR TSVETANOV TSVETANOV | | ON FILE | | | | | | |
| ALEKSANDER GRYN | | ON FILE | | | | | | |
| ALEKSANDER HINDENES | | ON FILE | | | | | | |
| ALEKSANDER JAKIMOWICZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDER RISKOV | | ON FILE | | | | | | |
| ALEKSANDER RISKOV | | ON FILE | | | | | | |
| ALEKSANDER TRINH | | ON FILE | | | | | | |
| ALEKSANDR BACHAYEV | | ON FILE | | | | | | |
| ALEKSANDR BACHAYEV | | ON FILE | | | | | | |
| ALEKSANDR BACHAYEV | | ON FILE | | | | | | |
| ALEKSANDR CHUDINOV | | ON FILE | | | | | | |
| ALEKSANDR KISHINEVSKII | | ON FILE | | | | | | |
| ALEKSANDR KOROL | | ON FILE | | | | | | |
| ALEKSANDR RIKHTERMAN | | ON FILE | | | | | | |
| ALEKSANDRA POLINA | | ON FILE | | | | | | |
| ALEKSANDRA SEHOVIC | | ON FILE | | | | | | |
| ALEKSANDRAS BUZOVERIA | | ON FILE | | | | | | |
| ALEKSANDRS GOLCOVS | | ON FILE | | | | | | |
| ALEKSANDRS ISAKOVS | | ON FILE | | | | | | |
| ALEKSEI VITOROVICH FEDORUSHKOV | | ON FILE | | | | | | |
| ALEKSEJS SUHARSKIS | | ON FILE | | | | | | |
| ALEN NOVAK | | ON FILE | | | | | | |
| ALEN VUKIC | | ON FILE | | | | | | |
| ALEN VUKIC | | ON FILE | | | | | | |
| ALENA ALEXANDER | | ON FILE | | | | | | |
| ALES BRUMNIK | | ON FILE | | | | | | |
| ALES HEMZAL | | ON FILE | | | | | | |
| ALES HEMZAL | | ON FILE | | | | | | |
| ALES STANA | | ON FILE | | | | | | |
| ALES STANA | | ON FILE | | | | | | |
| ALES ZADRAZIL | | ON FILE | | | | | | |
| ALESON RIETOW | | ON FILE | | | | | | |
| ALESSANDRA CALLIGARIS | | ON FILE | | | | | | |
| ALESSANDRA CALLIGARIS | | ON FILE | | | | | | |
| ALESSANDRA CALLIGARIS | | ON FILE | | | | | | |
| ALESSANDRA TURINO | | ON FILE | | | | | | |
| ALESSANDRO AGOSTINI | | ON FILE | | | | | | |
| ALESSANDRO AMATI | | ON FILE | | | | | | |
| ALESSANDRO BERTOGLIO | | ON FILE | | | | | | |
| ALESSANDRO CIANCHETTA | | ON FILE | | | | | | |
| ALESSANDRO CIVIDINI | | ON FILE | | | | | | |
| ALESSANDRO DIDIER MARIANI | | ON FILE | | | | | | |
| ALESSANDRO DONADIO | | ON FILE | | | | | | |
| ALESSANDRO ERMILI | | ON FILE | | | | | | |
| ALESSANDRO FRANCHI | | ON FILE | | | | | | |
| ALESSANDRO GALDERISI | | ON FILE | | | | | | |
| ALESSANDRO GHEGIN | | ON FILE | | | | | | |
| ALESSANDRO GHEGIN | | ON FILE | | | | | | |
| ALESSANDRO GREGGIO | | ON FILE | | | | | | |
| ALESSANDRO HEBELN | | ON FILE | | | | | | |
| ALESSANDRO IACOBELLI | | ON FILE | | | | | | |
| ALESSANDRO LIZZOTTI | | ON FILE | | | | | | |
| ALESSANDRO LIZZOTTI | | ON FILE | | | | | | |
| ALESSANDRO LO COCO | | ON FILE | | | | | | |
| ALESSANDRO MONTEDORO | | ON FILE | | | | | | |
| ALESSANDRO PAOLUCCI | | ON FILE | | | | | | |
| ALESSANDRO PUCA | | ON FILE | | | | | | |
| ALESSANDRO ROMANI | | ON FILE | | | | | | |
| ALESSANDRO SCHNEIDER | | ON FILE | | | | | | |
| ALESSANDRO SFERRAZZA | | ON FILE | | | | | | |
| ALESSANDRO VISANI | | ON FILE | | | | | | |
| ALESSANDRU PERUZZO | | ON FILE | | | | | | |
| ALESSIO BRICHESE | | ON FILE | | | | | | |
| ALESSIO CAPELLO | | ON FILE | | | | | | |
| ALESSIO GAETANO FRANZONE | | ON FILE | | | | | | |
| ALESSIO IANNONE | | ON FILE | | | | | | |
| ALESSIO SALADINI | | ON FILE | | | | | | |
| ALESSIO SCORRANO | | ON FILE | | | | | | |
| ALESSIO USSIA SPINACI | | ON FILE | | | | | | |
| ALESSIO USSIA SPINACI | | ON FILE | | | | | | |
| ALEX AUGER | | ON FILE | | | | | | |
| ALEX AYZENSHTEYN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX AZRA | | ON FILE | | | | | | |
| ALEX AZRA | | ON FILE | | | | | | |
| ALEX BROUARD | | ON FILE | | | | | | |
| ALEX CAPRIOLI | | ON FILE | | | | | | |
| ALEX CHAN | | ON FILE | | | | | | |
| ALEX CHAN | | ON FILE | | | | | | |
| ALEX CHRISTIE | | ON FILE | | | | | | |
| ALEX CHRISTIE | | ON FILE | | | | | | |
| ALEX COLLOT | | ON FILE | | | | | | |
| ALEX COLLOT | | ON FILE | | | | | | |
| ALEX FASULO, LLC | | 121 NORTHWEST 15TH STREET | | | CAPE CORAL | FL | 33993 | |
| ALEX GOSLING | | ON FILE | | | | | | |
| ALEX GRAHAM | | ON FILE | | | | | | |
| ALEX GRAHAM | | ON FILE | | | | | | |
| ALEX GRIMES | | ON FILE | | | | | | |
| ALEX GRIMES | | ON FILE | | | | | | |
| ALEX HALL | | ON FILE | | | | | | |
| ALEX HICKSON | | ON FILE | | | | | | |
| ALEX IGLESIAS | | ON FILE | | | | | | |
| ALEX JOLLEY | | ON FILE | | | | | | |
| ALEX KURKOWSKI | | ON FILE | | | | | | |
| ALEX LEE | | ON FILE | | | | | | |
| ALEX LIM | | ON FILE | | | | | | |
| ALEX MARMELSTEIN | | ON FILE | | | | | | |
| ALEX MASHINSKY | | ON FILE | | | | | | |
| ALEX MILLARD | | ON FILE | | | | | | |
| ALEX MONTERO DEUSA | | ON FILE | | | | | | |
| ALEX NKETIA | | ON FILE | | | | | | |
| ALEX NKETIA | | ON FILE | | | | | | |
| ALEX PAYNTER | | ON FILE | | | | | | |
| ALEX PERMIJO | | ON FILE | | | | | | |
| ALEX PROCTOR | | ON FILE | | | | | | |
| ALEX PROHASKA | | ON FILE | | | | | | |
| ALEX RABENS | | ON FILE | | | | | | |
| ALEX RAFAEL | | ON FILE | | | | | | |
| ALEX RAFAEL | | ON FILE | | | | | | |
| ALEX RICHARDSON | | ON FILE | | | | | | |
| ALEX RIVERA | | ON FILE | | | | | | |
| ALEX ROBERT HARRISON | | ON FILE | | | | | | |
| ALEX SESSA | | ON FILE | | | | | | |
| ALEX SHLIVKO | | ON FILE | | | | | | |
| ALEX SIMON RAWITZ | | ON FILE | | | | | | |
| ALEX SINCEVICH | | ON FILE | | | | | | |
| ALEX STEPHEN TRUONG | | ON FILE | | | | | | |
| ALEX TAMAYO | | ON FILE | | | | | | |
| ALEX THOMAS ENGELSGJERD | | ON FILE | | | | | | |
| ALEX TOMLIN | | ON FILE | | | | | | |
| ALEX TORBATIAN | | ON FILE | | | | | | |
| ALEX TSAG | | ON FILE | | | | | | |
| ALEX VERDON | | ON FILE | | | | | | |
| ALEX VYSHETSKY | | ON FILE | | | | | | |
| ALEX WEINIG | | ON FILE | | | | | | |
| ALEX WILLSON | | ON FILE | | | | | | |
| ALEX WILLSON | | ON FILE | | | | | | |
| ALEX WILLSON | | ON FILE | | | | | | |
| ALEX ZUTTRE | | ON FILE | | | | | | |
| ALEXA BRYANNE CATANIA | | ON FILE | | | | | | |
| ALEXA JOHNSON | | ON FILE | | | | | | |
| ALEXANDER ADAM | | ON FILE | | | | | | |
| ALEXANDER ADAM | | ON FILE | | | | | | |
| ALEXANDER ANTON | | ON FILE | | | | | | |
| ALEXANDER AUDET | | ON FILE | | | | | | |
| ALEXANDER BARRERA | | ON FILE | | | | | | |
| ALEXANDER BARRY | | ON FILE | | | | | | |
| ALEXANDER BENJAMIN DRAPER | | ON FILE | | | | | | |
| ALEXANDER BEOUGHER | | ON FILE | | | | | | |
| ALEXANDER BOURQUE | | ON FILE | | | | | | |
| ALEXANDER BUCHMILLER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER BUGAJSKI | | ON FILE | | | | | | |
| ALEXANDER CARDONA | | ON FILE | | | | | | |
| ALEXANDER CHERNYSHEV | | ON FILE | | | | | | |
| ALEXANDER DAVID KIRBY | | ON FILE | | | | | | |
| ALEXANDER DAVID PATTERSON | | ON FILE | | | | | | |
| ALEXANDER EASTERLIN | | ON FILE | | | | | | |
| ALEXANDER EDWARD GINNO | | ON FILE | | | | | | |
| ALEXANDER FERNANDEZ | | ON FILE | | | | | | |
| ALEXANDER FERNANDEZ | | ON FILE | | | | | | |
| ALEXANDER FREILICH | | ON FILE | | | | | | |
| ALEXANDER GIEHSER | | ON FILE | | | | | | |
| ALEXANDER GILLOTT | | ON FILE | | | | | | |
| ALEXANDER GRANULA | | ON FILE | | | | | | |
| ALEXANDER GREATTI | | ON FILE | | | | | | |
| ALEXANDER GULUZIAN | | ON FILE | | | | | | |
| ALEXANDER HALEN | | ON FILE | | | | | | |
| ALEXANDER HOWARTH | | ON FILE | | | | | | |
| ALEXANDER HUNG CHEN | | ON FILE | | | | | | |
| ALEXANDER JETER | | ON FILE | | | | | | |
| ALEXANDER JETHWA | | ON FILE | | | | | | |
| ALEXANDER JOHNSON | | ON FILE | | | | | | |
| ALEXANDER JUDAS DIAZ | | ON FILE | | | | | | |
| ALEXANDER KALEN | | ON FILE | | | | | | |
| ALEXANDER KEIJMAN | | ON FILE | | | | | | |
| ALEXANDER KEIJMAN | | ON FILE | | | | | | |
| ALEXANDER KONOPKA | | ON FILE | | | | | | |
| ALEXANDER KOURY | | ON FILE | | | | | | |
| ALEXANDER KROTT-TERFRÜCHTE | | ON FILE | | | | | | |
| ALEXANDER KURT HOUGH | | ON FILE | | | | | | |
| ALEXANDER LAMANOV | | ON FILE | | | | | | |
| ALEXANDER LAYOUNI | | ON FILE | | | | | | |
| ALEXANDER LEONIDOVICH PAVLENKO | | ON FILE | | | | | | |
| ALEXANDER LIAM OROURKE | | ON FILE | | | | | | |
| ALEXANDER MAGEE | | ON FILE | | | | | | |
| ALEXANDER MAKARON | | ON FILE | | | | | | |
| ALEXANDER MAKARON | | ON FILE | | | | | | |
| ALEXANDER MATTISSECK | | ON FILE | | | | | | |
| ALEXANDER MCLAIN | | ON FILE | | | | | | |
| ALEXANDER MEYER | | ON FILE | | | | | | |
| ALEXANDER NGUYEN | | ON FILE | | | | | | |
| ALEXANDER NICHOLAS ATKINSON | | ON FILE | | | | | | |
| ALEXANDER NICHOLAS DENMAN | | ON FILE | | | | | | |
| ALEXANDER NICHOLAS DENMAN | | ON FILE | | | | | | |
| ALEXANDER OSBORNE | | ON FILE | | | | | | |
| ALEXANDER PATRONAS | | ON FILE | | | | | | |
| ALEXANDER RECENDIZ | | ON FILE | | | | | | |
| ALEXANDER ROBERT | | ON FILE | | | | | | |
| ALEXANDER ROSS CRAWFORD | | ON FILE | | | | | | |
| ALEXANDER ROSSON | | ON FILE | | | | | | |
| ALEXANDER S ANGELOFF | | ON FILE | | | | | | |
| ALEXANDER S ANGELOFF | | ON FILE | | | | | | |
| ALEXANDER SAVKIN | | ON FILE | | | | | | |
| ALEXANDER SCHNEIDER | | ON FILE | | | | | | |
| ALEXANDER SCHUETZ | | ON FILE | | | | | | |
| ALEXANDER SEAN MCGEE | | ON FILE | | | | | | |
| ALEXANDER SEAN MCGEE | | ON FILE | | | | | | |
| ALEXANDER SKODA | | ON FILE | | | | | | |
| ALEXANDER SLESERS | | ON FILE | | | | | | |
| ALEXANDER SPRENZEL | | ON FILE | | | | | | |
| ALEXANDER STEVENS | | ON FILE | | | | | | |
| ALEXANDER STEWART | | ON FILE | | | | | | |
| ALEXANDER TIMIAN | | ON FILE | | | | | | |
| ALEXANDER TYCHALSKI | | ON FILE | | | | | | |
| ALEXANDER WAGNER | | ON FILE | | | | | | |
| ALEXANDER WALTER | | ON FILE | | | | | | |
| ALEXANDER WITT | | ON FILE | | | | | | |
| ALEXANDER WOLFGANG ERNST | | ON FILE | | | | | | |
| ALEXANDER YOUNG | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDR YACIMOV | | ON FILE | | | | | | |
| ALEXANDRA BRENNAN | | ON FILE | | | | | | |
| ALEXANDRA DAMASCHIN | | ON FILE | | | | | | |
| ALEXANDRA INGLISH | | ON FILE | | | | | | |
| ALEXANDRA IOSUB | | ON FILE | | | | | | |
| ALEXANDRA MAKELY | | ON FILE | | | | | | |
| ALEXANDRA NIERODE | | ON FILE | | | | | | |
| ALEXANDRA OUTTEN | | ON FILE | | | | | | |
| ALEXANDRA SALERA | | ON FILE | | | | | | |
| ALEXANDRE BERGER | | ON FILE | | | | | | |
| ALEXANDRE BERGER | | ON FILE | | | | | | |
| ALEXANDRE CAUT | | ON FILE | | | | | | |
| ALEXANDRE DAMAN | | ON FILE | | | | | | |
| ALEXANDRE DAUNE | | ON FILE | | | | | | |
| ALEXANDRE DELAFOSSE | | ON FILE | | | | | | |
| ALEXANDRE FRANCOIS | | ON FILE | | | | | | |
| ALEXANDRE GALLO | | ON FILE | | | | | | |
| ALEXANDRE JABALLAH | | ON FILE | | | | | | |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | | ON FILE | | | | | | |
| ALEXANDRE KHOTIANOV | | ON FILE | | | | | | |
| ALEXANDRE LEGRAND | | ON FILE | | | | | | |
| ALEXANDRE MACH | | ON FILE | | | | | | |
| ALEXANDRE P DI PIERRO | | ON FILE | | | | | | |
| ALEXANDRE PIERRE LINARES | | ON FILE | | | | | | |
| ALEXANDRE PIERRE YOANN DI PIERRO | | ON FILE | | | | | | |
| ALEXANDRE PINTO | | ON FILE | | | | | | |
| ALEXANDRE TEIXEIRA | | ON FILE | | | | | | |
| ALEXANDRE THAUVIN | | ON FILE | | | | | | |
| ALEXANDRE ZEGELS | | ON FILE | | | | | | |
| ALEXANDRE ZEGELS | | ON FILE | | | | | | |
| ALEXANDREA MARIE JACOB | | ON FILE | | | | | | |
| ALEXANDRIA TRACY KIVIOR | | ON FILE | | | | | | |
| ALEXANDROS MATHOPOULOS | | ON FILE | | | | | | |
| ALEXANDROS TOPALIDIS | | ON FILE | | | | | | |
| ALEXANDRU CALINICENCO | | ON FILE | | | | | | |
| ALEXANDRU GABRIEL MANDRU | | ON FILE | | | | | | |
| ALEXANDRU IONUT HORCIU | | ON FILE | | | | | | |
| ALEXANDRU STAN | | ON FILE | | | | | | |
| ALEXANDRU STAN | | ON FILE | | | | | | |
| ALEXEI GEOGHEGAN | | ON FILE | | | | | | |
| ALEXEI MUSUREL | | ON FILE | | | | | | |
| ALEXEI STOLBUNOV | | ON FILE | | | | | | |
| ALEXEY KOZLOV | | ON FILE | | | | | | |
| ALEXEY SERGEEVICH SHLYAKOV | | ON FILE | | | | | | |
| ALEXI MARTINEZ | | ON FILE | | | | | | |
| ALEXIA ASSOULINE | | ON FILE | | | | | | |
| ALEXIA DAUELSBERG | | ON FILE | | | | | | |
| ALEXIS ACEVEDO | | ON FILE | | | | | | |
| ALEXIS ALBINO | | ON FILE | | | | | | |
| ALEXIS CEDRIC | | ON FILE | | | | | | |
| ALEXIS CROCQUEVIEILLE | | ON FILE | | | | | | |
| ALEXIS DECALOM | | ON FILE | | | | | | |
| ALEXIS DOMINIQUE BERNARD MANSON | | ON FILE | | | | | | |
| ALEXIS FOX | | ON FILE | | | | | | |
| ALEXIS KOCH | | ON FILE | | | | | | |
| ALEXIS MERRITT TORREY | | ON FILE | | | | | | |
| ALEXIS MIRANDA | | ON FILE | | | | | | |
| ALEXIS O LAURENT | | ON FILE | | | | | | |
| ALEXIS SAUCEDO | | ON FILE | | | | | | |
| ALEXIS SAUCEDO | | ON FILE | | | | | | |
| ALEXON BALANGUE | | ON FILE | | | | | | |
| ALEXON BALANGUE | | ON FILE | | | | | | |
| ALFI AKHYAR | | ON FILE | | | | | | |
| ALFIE NORMAN | | ON FILE | | | | | | |
| ALFONSO RODRIGUEZ | | ON FILE | | | | | | |
| ALFRED BRUNN | | ON FILE | | | | | | |
| ALFRED CHEE | | ON FILE | | | | | | |
| ALFRED THORPE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ALFREDA DOWNIE | | ON FILE | | | | | | |
| ALFREDO CASALIN | | ON FILE | | | | | | |
| ALFREDO CONTRERAS | | ON FILE | | | | | | |
| ALFREDO FERRISE | | ON FILE | | | | | | |
| ALFREDO HECTOR NAHON | | ON FILE | | | | | | |
| ALFREDO HERNANDEZ | | ON FILE | | | | | | |
| ALFREDO URSAL | | ON FILE | | | | | | |
| ALFREDO VALIENTE | | ON FILE | | | | | | |
| ALGER RUSSELL GARDNER II | | ON FILE | | | | | | |
| ALGO ADTECH LTD | | ANEXARTISIAS 34 & ATHINON 79 | NORA COURT | FLAT 601 | LIMASSOL | | 03040 | CYPRUS |
| ALGO ADTECH LTD. | | 306 VICTORIA HOUSE | VICTORIA, MAHE | | GRAND ANSE MAHE | | | SEYCHELLES |
| ALGO ADTECH LTD. | | 34 ANEXARTISIAS | | | LIMASSOL | | | CYPRUS |
| ALGOEXPERT | | 5202 AVE DE CANNES | | | LAVAL | QC | H7W 1N5 | CANADA |
| ALGOZ TECHNOLOGIES | | 8 HAPNINA ST | | | RAANANA | | | ISRAEL |
| ALI ALBADRAN | | ON FILE | | | | | | |
| ALI ASGAR | | ON FILE | | | | | | |
| ALI ASGHARI | | ON FILE | | | | | | |
| ALI ASIF NAZ | | ON FILE | | | | | | |
| ALI BELAKEHAL | | ON FILE | | | | | | |
| ALI BELAKEHAL | | ON FILE | | | | | | |
| ALI MABROUK | | ON FILE | | | | | | |
| ALI MERT CAVAS | | ON FILE | | | | | | |
| ALI MOHSEN ISSA | | ON FILE | | | | | | |
| ALI OMRANI | | ON FILE | | | | | | |
| ALI R GOSS | | ON FILE | | | | | | |
| ALI REZA BAKHSHALIZADEH | | ON FILE | | | | | | |
| ALI SIADATI | | ON FILE | | | | | | |
| ALI SOBH | | ON FILE | | | | | | |
| ALIA GAMBAY | | ON FILE | | | | | | |
| ALIA LIUMITH | | ON FILE | | | | | | |
| ALIAKSANDR DZIARUHA | | ON FILE | | | | | | |
| ALIAKSANDR DZIARUHA | | ON FILE | | | | | | |
| ALIAKSANDR LITVINOVICH | | ON FILE | | | | | | |
| ALICAN CANER | | ON FILE | | | | | | |
| ALICAN KAR | | ON FILE | | | | | | |
| ALICAN KESGUN | | ON FILE | | | | | | |
| ALICE LUBIS | | ON FILE | | | | | | |
| ALICE PEDERSEN | | ON FILE | | | | | | |
| ALICIA DATTNER | | ON FILE | | | | | | |
| ALIEN NGUYEN | | ON FILE | | | | | | |
| ALIEN VAARTJES | | ON FILE | | | | | | |
| ALIHAN DUMANKAYA | | ON FILE | | | | | | |
| ALIN CALIN IANCHIS | | ON FILE | | | | | | |
| ALINE BORDIN | | ON FILE | | | | | | |
| ALINE DOMINGUES SANTOS | | ON FILE | | | | | | |
| ALIREZA SADAFITEHRAN | | ON FILE | | | | | | |
| ALISA BRAMWELL | | ON FILE | | | | | | |
| ALISHA DAWN GABRIEL | | ON FILE | | | | | | |
| ALISHA GABRIEL | | ON FILE | | | | | | |
| ALISON AGLEY | | ON FILE | | | | | | |
| ALISON ANH-MIEN NGUYEN | | ON FILE | | | | | | |
| ALISON FIORAVANTI | | ON FILE | | | | | | |
| ALISON FIORAVANTI | | ON FILE | | | | | | |
| ALISON GRINDSTAFF | | ON FILE | | | | | | |
| ALISON NELLE HENDERSON | | ON FILE | | | | | | |
| ALISSA SUAREZ | | ON FILE | | | | | | |
| ALISSE NICOLE GALDE | | ON FILE | | | | | | |
| ALISTAIR YORKE | | ON FILE | | | | | | |
| ALISTER NICKY MENDONZA | | ON FILE | | | | | | |
| ALISTER NICKY MENDONZA | | ON FILE | | | | | | |
| ALISTER RONSON TORRENS | | ON FILE | | | | | | |
| ALISTER RONSON TORRENS | | ON FILE | | | | | | |
| ALITALIA | | VIA ALBERTO NASSETTI SNC | | | FIUMICINO | | 54 | ITALY |
| ALIXANDRA KRUNTORAD | | ON FILE | | | | | | |
| ALIXPARTNERS LLP | | 909 THIRD AVENUE, FLOORS 28, 29 AND 30 | | | NEW YORK | NY | 10022 | |

Exhibit R
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ALIXPARTNERS, LLP | | 909 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| ALIZA LANDES | | ON FILE | | | | | | |
| ALIZEE MALENFANT-PARADIS | | ON FILE | | | | | | |
| ALIZESC SRL | | ON FILE | | | | | | |
| ALKA SAHU | | ON FILE | | | | | | |
| ALLAN EDGAR FONG RAMIREZ | | ON FILE | | | | | | |
| ALLAN FLYNN | | ON FILE | | | | | | |
| ALLAN FLYNN | | ON FILE | | | | | | |
| ALLAN LEAL | | ON FILE | | | | | | |
| ALLAN LEWIS | | ON FILE | | | | | | |
| ALLEGRO | | 1, RUE HILDEGARD VON BINGEN | | | LUXEMBOURG | | L-1282 | LUXEMBOURG |
| ALLEN BOUTA | | ON FILE | | | | | | |
| ALLEN CHERNENKOFF | | ON FILE | | | | | | |
| ALLEN DEWAINE PRIDGEN | | ON FILE | | | | | | |
| ALLEN DUONG | | ON FILE | | | | | | |
| ALLEN FLORITO | | ON FILE | | | | | | |
| ALLEN FORNEA | | ON FILE | | | | | | |
| ALLEN FOUNTAIN | | ON FILE | | | | | | |
| ALLEN JOHNSON | | ON FILE | | | | | | |
| ALLEN JOHNSON | | ON FILE | | | | | | |
| ALLEN MEYEROVICH | | ON FILE | | | | | | |
| ALLEN NAUSHADALI MAREDIA | | ON FILE | | | | | | |
| ALLEN PAVIC | | ON FILE | | | | | | |
| ALLEN ROBERT WEISS | | ON FILE | | | | | | |
| ALLEN WONG | | ON FILE | | | | | | |
| ALLENA FLOOD | | ON FILE | | | | | | |
| ALLIANCE SERVICE, INC. | | ON FILE | | | | | | |
| ALLIANCE SERVICE, INC. | | ON FILE | | | | | | |
| ALLIANT INSURANCE SERVICES, INC. | | 18100 VON KARMAN AVE | 10TH FLOOR | | IRVINE | CA | 92612 | |
| ALLIANZ GLOBAL ASSISTANCE | | PO BOX 71533 | | | RICHMOND | VA | 23255-1533 | |
| ALLIED WORLD ASSURANCE COMPANY | | 199 WATER STREET | | | NEW YORK | NY | 10042 | |
| ALLIED WORLD ASSURANCE COMPANY | | 199 WATER STREET | | | NEW YORK | NY | | |
| ALLIOUCHA ESTEVE | | ON FILE | | | | | | |
| ALLISON BRADFORD VOLKOV | | ON FILE | | | | | | |
| ALLISON GOLSON | | ON FILE | | | | | | |
| ALLISON JUNETTE SPARKS | | ON FILE | | | | | | |
| ALLISON ZHENG | | ON FILE | | | | | | |
| ALLYSON ZUZIK | | ON FILE | | | | | | |
| ALMA GARNICA ARROYO | | ON FILE | | | | | | |
| ALMA RUBIO | | ON FILE | | | | | | |
| ALMER POLMA YEHEZKIEL LUMBAN GAOL | | ON FILE | | | | | | |
| ALMIR MULAC | | ON FILE | | | | | | |
| ALO ORAV | | ON FILE | | | | | | |
| ALOFT HOTEL | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1353 | |
| ALOFT HOTEL | | ONE STARPOINT | | | STAMFORD | CT | 06902 | |
| ALOIS KOLECEK | | ON FILE | | | | | | |
| ALOISIO CAMPANHA JR. | | ON FILE | | | | | | |
| ALOISIO CAMPANHA JR. | | ON FILE | | | | | | |
| ALON GOLDBERG | | ON FILE | | | | | | |
| ALON MAOR | | ON FILE | | | | | | |
| ALONA BRIONES | | ON FILE | | | | | | |
| ALONSO RENE LEON | | ON FILE | | | | | | |
| ALONSO VACA PEREIRA ROCHA | | ON FILE | | | | | | |
| ALONZO MERCER | | ON FILE | | | | | | |
| ALONZO STARKS | | ON FILE | | | | | | |
| ALORAR KHAN | | ON FILE | | | | | | |
| ALOYSIUS VAN DER JAGT | | ON FILE | | | | | | |
| ALP EREN DEDE | | ON FILE | | | | | | |
| ALP TURKALP | | ON FILE | | | | | | |
| ALPACADB, INC | | 3 EAST THIRD AVE | SUITE 233 | | SAN MATEO | CA | 94401 | |
| ALPER ATIGAN | | ON FILE | | | | | | |
| ALPHA EVENTS LIMITED | | 7 SAVOY COURT | | | LONDON | | WC2R 0EW | UNITED KINGDOM |
| ALPHA FOCUS, LLC | | ON FILE | | | | | | |
| ALPHAGRAPHICS | | 1730 WOODRUFF PARK | | | IDAHO FALLS | ID | 83401 | |
| ALPHAMEGA KAPSALOS | | 10 DIOMEDOUS STREET | 1ST FLOOR | | | AKROPOLI | 02024 | Cyprus |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ALPHAPOINT CORPORATION | | 228 PARK AVE SOUTH | SUITE 75867 | | NEW YORK | NY | 10003 | |
| ALPHAPOINT GLOBAL LTD | | ON FILE | | | | | | |
| ALPHAPOINT GLOBAL LTD | | ON FILE | | | | | | |
| ALPHONSO SANCHEZ | | ON FILE | | | | | | |
| ALRUN TOKAAY | | ON FILE | | | | | | |
| ALSEPHINA CONSULTING | | 88 MARION STREET | SUITE 4 | | BROOKLINE | MA | 02446 | |
| ALTA VAN DYK | | ON FILE | | | | | | |
| ALTANA WEALTH | | 175 OXFORD STREET | | | LONDON | | | UNITED KINGDOM |
| ALTARIUS CAPITAL LIMITED | | 28 IRISH TOWN | | | | | GX11 1AA | GIBRALTAR |
| ALTONOMY PTE LTD | | 10 ANSON ROAD | #12-08 | | | | | SINGAPORE |
| ALTRAZO L. MARCUS | | ON FILE | | | | | | |
| ALTSHOLER BENEFITS | | 19 HABARZEL RAMAT HAHAYAL | | | TEL AVIV-JAFFA | | 6971025 | ISRAEL |
| ALUMNI VENTURES GROUP | | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | DE | | |
| ALVAR JÕGEVA | | ON FILE | | | | | | |
| ALVAREZ & MARSAL NORTH AMERICA, LLC | | 600 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| ALVARO CAMACHO CRIADO | | ON FILE | | | | | | |
| ALVARO CORZO PIAGET | | ON FILE | | | | | | |
| ALVARO CUERVO | | ON FILE | | | | | | |
| ALVARO DANIEL VILLOTA GUERRERO | | ON FILE | | | | | | |
| ALVARO HITA MARTINEZ | | ON FILE | | | | | | |
| ALVARO JUSTINIANO | | ON FILE | | | | | | |
| ALVARO MAESTRO ACOSTA | | ON FILE | | | | | | |
| ALVARO RALUY PABLO | | ON FILE | | | | | | |
| ALVARO ROMERO BONAPLATA | | ON FILE | | | | | | |
| ALVARO ROMERO BONAPLATA | | ON FILE | | | | | | |
| ALVARO RUIZ | | ON FILE | | | | | | |
| ALVARO VIGLIOLA | | ON FILE | | | | | | |
| ALVILS POOTS | | ON FILE | | | | | | |
| ALVIN JEROME JAMES | | ON FILE | | | | | | |
| ALVIN LEE | | ON FILE | | | | | | |
| ALVIN LEONARDO | | ON FILE | | | | | | |
| ALVIN P LIM | | ON FILE | | | | | | |
| ALVIN P LIM | | ON FILE | | | | | | |
| ALVIN TEO YIK SHENG | | ON FILE | | | | | | |
| ALYMPIA LEE | | ON FILE | | | | | | |
| ALYSSA RENA HEADRICK | | ON FILE | | | | | | |
| AM VENTURE HOLDINGS | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958-9776 | |
| AM VENTURE HOLDINGS | | 210 E. 68 STREET | #13C | | NEW YORK | NY | 10065 | |
| AMAIA UDAQUIOLA | | ON FILE | | | | | | |
| AMANDA CLOSE | | ON FILE | | | | | | |
| AMANDA D CLOSE | | ON FILE | | | | | | |
| AMANDA FARRUGIA | | ON FILE | | | | | | |
| AMANDA HOMEWOOD | | ON FILE | | | | | | |
| AMANDA KAYE GEIGER | | ON FILE | | | | | | |
| AMANDA KEITT | | ON FILE | | | | | | |
| AMANDA LOSADA | | ON FILE | | | | | | |
| AMANDA MOSHER | | ON FILE | | | | | | |
| AMANDA PATERSON | | ON FILE | | | | | | |
| AMANDA REID | | ON FILE | | | | | | |
| AMANDEEP SINGH | | ON FILE | | | | | | |
| AMAR PAUL | | ON FILE | | | | | | |
| AMARILDO XHEKA | | ON FILE | | | | | | |
| AMARNAUTH THORAL | | ON FILE | | | | | | |
| AMARTUVSHIN TSOGBADRAKH | | ON FILE | | | | | | |
| AMAYAH WOODARD | | ON FILE | | | | | | |
| AMAZON | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMAZON.COM | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMBARISH NAYAK | | ON FILE | | | | | | |
| AMBER SIMONE ATHERTON | | ON FILE | | | | | | |
| AMBER TECHNOLOGIES LIMITED | | 33 WYNDHAM ST | LKF TOWER | 11F | HONG KONG | | | HONG KONG |
| AMBER TECHNOLOGIES LIMITED | | 3RD FLOOR, YAMRAJ BUILDING, MARKET SQUARE | PO BOX 3175, ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| AMBER WAMPNER | | ON FILE | | | | | | |
| AMELIA JIN | | ON FILE | | | | | | |
| AMELIA QUINONES | | ON FILE | | | | | | |
| AMELIE GAUDREAULT | | ON FILE | | | | | | |
| AMERICAN AIRLINES | | 4333 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN FAMILY CONNECT | | 3500 PACKERLAND DRIVE | | | DE PERE | WI | 54115 | |
| AMERICAN FAMILY CONNECT PROPERTY AND CASUALTY INSURANCE COMPANY | | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783 | |
| AMERICAN LOCK & KEY | | 2110 SPENCER RD | | | RICHMOND | VA | 23230-2605 | |
| AMERICAN PATRIOT LLC | | 848 N. RAINBOW | #1349 | | LAS VEGAS | NV | 89107 | |
| AMERICAN PRIORITY CHECK-IN | | 1 WORLD WAY | | | LOS ANGELES | CA | 90045 | |
| AMERICAN SAMOA GOVERNMENT OFFICE OF FINANCIAL INSTITUTIONS, DPT OF TREASURY | | EXECUTIVE OFFICE BUILDING | | | PAGO PAGO | AS | 96799 | |
| AMIN AGUERO | | ON FILE | | | | | | |
| AMIN SHARIFI FAHLIANI | | ON FILE | | | | | | |
| AMIN VAKHSHOURI | | ON FILE | | | | | | |
| AMINE OURAD | | ON FILE | | | | | | |
| AMINTO MENDEZ | | ON FILE | | | | | | |
| AMINUDDIN ASLAM | | ON FILE | | | | | | |
| AMIR AA ALKHAMASH | | ON FILE | | | | | | |
| AMIR AYALON | | ON FILE | | | | | | |
| AMIR PASHA MARVASTIAN | | ON FILE | | | | | | |
| AMIR RAHMAN | | ON FILE | | | | | | |
| AMIRA REDZIC | | ON FILE | | | | | | |
| AMIRALI ALFIDEH | | ON FILE | | | | | | |
| AMIRAM, TAL | | ON FILE | | | | | | |
| AMIRATA TAGHAVI | | ON FILE | | | | | | |
| AMIRATA TAGHAVI | | ON FILE | | | | | | |
| AMIRREZA SHARIFIAN | | ON FILE | | | | | | |
| AMIT DATTANI | | ON FILE | | | | | | |
| AMIT DINESH PATEL | | ON FILE | | | | | | |
| AMIT KALARIA | | ON FILE | | | | | | |
| AMIT KOLHARKAR | | ON FILE | | | | | | |
| AMIT KOONER | | ON FILE | | | | | | |
| AMIT MOLEK | | ON FILE | | | | | | |
| AMIT PATEL | | ON FILE | | | | | | |
| AMIT SHMUEL NACSON | | ON FILE | | | | | | |
| AMIT VENKATA IKA | | ON FILE | | | | | | |
| AMMANDEEP DHAMI | | ON FILE | | | | | | |
| AMMAR HUSAIN | | ON FILE | | | | | | |
| AMMAR MAHMOOD | | ON FILE | | | | | | |
| AMMARIN AMAON | | ON FILE | | | | | | |
| AMMON REES | | ON FILE | | | | | | |
| AMOGHAVARSHA | | ON FILE | | | | | | |
| AMOL ARUN KAROO | | ON FILE | | | | | | |
| AMOL BIKRAM SINGH | | ON FILE | | | | | | |
| AMOL BIKRAM SINGH | | ON FILE | | | | | | |
| AMON CARD LIMITED | | KESKLINNA LINNAOSA, AHTRI TN 6A | | | TALLINN | | 10151 | ESTONIA |
| AMON CARD LIMITED AS ASSIGNEE OF OU, AMON | COMPANY NO. 12619776 | FLAT 204. FOUNDRY HOUSE | 47 MORRIS ROAD | LONDON | ENGLAND | | E14 6NJ | United Kingdom |
| AMON OU | | ON FILE | | | | | | |
| AMON OU | | ON FILE | | | | | | |
| AMON OU | | ON FILE | | | | | | |
| AMON TALLINN | | ON FILE | | | | | | |
| AMOS ARVIV | | ON FILE | | | | | | |
| AMOS HERRERA | | ON FILE | | | | | | |
| AMOSES HOLTON | | ON FILE | | | | | | |
| AMPARO PADILLA | | ON FILE | | | | | | |
| AMPERSAN RESEARCH LIMITED | C/O DHKN | GALWAY FINANCIAL SERVICES CENTRE | MONEENAGEISHA ROAD | | GALWAY | | | IRELAND |
| AMPHON NUTCHANART | | ON FILE | | | | | | |
| AMPLICY LTD | | HAACHDUT 23 | | | KEFAR YONA | | 4030000 | ISRAEL |
| AMTRAK | | 50 MASSACHUSETTS AVE NE | | | WASHINGTON | DC | 20002 | |
| AMULANG SHIKEEVA | | ON FILE | | | | | | |
| AMY DUNAJSKI | | ON FILE | | | | | | |
| AMY FISHER | | ON FILE | | | | | | |
| AMY HUANG | | ON FILE | | | | | | |
| AMY KIMMERLE-HAGGARD | | ON FILE | | | | | | |
| AMY M WALDER | | ON FILE | | | | | | |
| AMY MEYER | | ON FILE | | | | | | |
| AMY TAM | | ON FILE | | | | | | |
| AMY WOODS | | ON FILE | | | | | | |
| AMY YIN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| AN NGOC THI PHAM | | ON FILE | | | | | | |
| AN T LAM | | ON FILE | | | | | | |
| AN T LAM | | ON FILE | | | | | | |
| ANA ARCEREDILLO RODRIGO | | ON FILE | | | | | | |
| ANA BARAJAS OYARZUN | | ON FILE | | | | | | |
| ANA CRISTINA PINEDA | | ON FILE | | | | | | |
| ANA DE LA TORRE | | ON FILE | | | | | | |
| ANA ERCEGOVIC | | ON FILE | | | | | | |
| ANA HERNANDEZ | | ON FILE | | | | | | |
| ANA HOGNESTAD | | ON FILE | | | | | | |
| ANA HOYOS | | ON FILE | | | | | | |
| ANA IRASEMA GOMEZ GRUEST | | ON FILE | | | | | | |
| ANA IRASEMA GOMEZ GRUEST | | ON FILE | | | | | | |
| ANA LAURA MARTINEZ | | ON FILE | | | | | | |
| ANA LAURA ORTIZ ALDANA | | ON FILE | | | | | | |
| ANA M. GARCIA | | ON FILE | | | | | | |
| ANA MARIA VARDASCA BARBOSA QUEIROS | | ON FILE | | | | | | |
| ANA PAULA VAZQUEZ OLMOS | | ON FILE | | | | | | |
| ANA PETRIC | | ON FILE | | | | | | |
| ANA PONTE | | ON FILE | | | | | | |
| ANA QUINONES | | ON FILE | | | | | | |
| ANA REGO | | ON FILE | | | | | | |
| ANA ROSA SANCHEZ PEREZ | | ON FILE | | | | | | |
| ANA SCULAC | | ON FILE | | | | | | |
| ANA SOFIA MAGGIONI RODRIGUES CUNHA | | ON FILE | | | | | | |
| ANA VUJOSEVIC | | ON FILE | | | | | | |
| ANABELL ROSIER | | ON FILE | | | | | | |
| ANABELLE TEULLIER | | ON FILE | | | | | | |
| ANAHI TATIANA SANDOVAL | | ON FILE | | | | | | |
| ANAHITA ASKARI | | ON FILE | | | | | | |
| ANAIIS JESSICA SIMON | | ON FILE | | | | | | |
| ANAIS NOIR | | ON FILE | | | | | | |
| ANAKARIS ULLOA | | ON FILE | | | | | | |
| ANALIA VERONICA DELGADO | | ON FILE | | | | | | |
| ANAMARIA RAKAMARIC | | ON FILE | | | | | | |
| ANAMIRIA MADRIGAL | | ON FILE | | | | | | |
| ANAND GANDHI | | ON FILE | | | | | | |
| ANAND RAMANJERI | | ON FILE | | | | | | |
| ANANDA DEBSHARMA | | ON FILE | | | | | | |
| ANANTHA MANOJ ANANTHAPURAM | | ON FILE | | | | | | |
| ANANTHAKUMAR MARIAPPAN | | ON FILE | | | | | | |
| ANASS ESSADOUNI | | ON FILE | | | | | | |
| ANASTASIA DODONOVA | | ON FILE | | | | | | |
| ANASTASIA DODONOVA | | ON FILE | | | | | | |
| ANASTASIA DODONOVA | | ON FILE | | | | | | |
| ANASTASIA IVANOVA | | ON FILE | | | | | | |
| ANASTASIA PAPYAN | | ON FILE | | | | | | |
| ANASTASIA SHULEPOVA | | ON FILE | | | | | | |
| ANASTASIA YEJUNG LEE | | ON FILE | | | | | | |
| ANASTASIOS ANASTASIOU | | ON FILE | | | | | | |
| ANASTASIOS KATRAMOPOULOS | | ON FILE | | | | | | |
| ANASTASIYA KONSTANTINOVNA NOVOZHILOVA | | ON FILE | | | | | | |
| ANAT RAZIEL | | ON FILE | | | | | | |
| ANATOLIE GANGAN | | ON FILE | | | | | | |
| ANATOLII DUDKO | | ON FILE | | | | | | |
| ANB CONSULTING INC. | | ON FILE | | | | | | |
| ANCHORAGE HOLD, LLC | | 1 EMBARCADERO CENTER #2623 | | | SAN FRANCISCO | CA | 94126-2623 | |
| ANDERS BERGE-WESTGAARD | | ON FILE | | | | | | |
| ANDERS ERIK HELGESON | | ON FILE | | | | | | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | ON FILE | | | | | | |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | | ON FILE | | | | | | |
| ANDERSEN LLP | | 80 COLEMAN STREET | | | LONDON | | EC2R 5BJ | UNITED KINGDOM |
| ANDERSEN TAX | | 71 S WACKER DR #2600 | | | CHICAGO | IL | 60606 | |
| ANDERSON CARLOS BENTO | | ON FILE | | | | | | |
| ANDERSON FRANCISCO KLIPEL | | ON FILE | | | | | | |
| ANDERSON KINSEY | | ON FILE | | | | | | |
| ANDERSON MACEDO PIMENTA NEVES SILVA | | ON FILE | | | | | | |
| ANDI BARKE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ANDOR BYRD | | ON FILE | | | | | | |
| ANDRAS KEREK | | ON FILE | | | | | | |
| ANDRAS MOR | | ON FILE | | | | | | |
| ANDRAS SZABO | | ON FILE | | | | | | |
| ANDRE ALFRED BUTTERS | | ON FILE | | | | | | |
| ANDRE BACHER | | ON FILE | | | | | | |
| ANDRE BAY | | ON FILE | | | | | | |
| ANDRE BAY | | ON FILE | | | | | | |
| ANDRE BROUSSARD | | ON FILE | | | | | | |
| ANDRE CHOO QUAN | | ON FILE | | | | | | |
| ANDRE FLAMAND | | ON FILE | | | | | | |
| ANDRE FRANZEN | | ON FILE | | | | | | |
| ANDRE FULTON | | ON FILE | | | | | | |
| ANDRE HENKE | | ON FILE | | | | | | |
| ANDRE JAEGGI | | ON FILE | | | | | | |
| ANDRE JONES | | ON FILE | | | | | | |
| ANDRE JOSE | | ON FILE | | | | | | |
| ANDRE LILTON | | ON FILE | | | | | | |
| ANDRE MARVIN BACCHUS | | ON FILE | | | | | | |
| ANDRE PEREIRA MINEIRO | | ON FILE | | | | | | |
| ANDRE REVESZ | | ON FILE | | | | | | |
| ANDRE RYAN | | ON FILE | | | | | | |
| ANDRE SHERMAN | | ON FILE | | | | | | |
| ANDRE WYSS | | ON FILE | | | | | | |
| ANDREA BAROETTO | | ON FILE | | | | | | |
| ANDREA BIBIANO | | ON FILE | | | | | | |
| ANDREA BOSI | | ON FILE | | | | | | |
| ANDREA BROOKS | | ON FILE | | | | | | |
| ANDREA BROOKS\|6608 S WESTSHORE BLVD\|APT # 1313\|TAMPA\|FLORIDA\|33616\|US | | ON FILE | | | | | | |
| ANDREA CAMPISI | | ON FILE | | | | | | |
| ANDREA CANEPARO | | ON FILE | | | | | | |
| ANDREA CAPOCCI | | ON FILE | | | | | | |
| ANDREA CATHERINE COREY | | ON FILE | | | | | | |
| ANDREA DAWN URFER | | ON FILE | | | | | | |
| ANDREA DI CASTRI | | ON FILE | | | | | | |
| ANDREA EUPIZI | | ON FILE | | | | | | |
| ANDREA FARINA | | ON FILE | | | | | | |
| ANDREA FARNETANI | | ON FILE | | | | | | |
| ANDREA GANDOLFI | | ON FILE | | | | | | |
| ANDREA JENDRUCH | | ON FILE | | | | | | |
| ANDREA KRUGER | | ON FILE | | | | | | |
| ANDREA LEE BLACKTHORNE | | ON FILE | | | | | | |
| ANDREA LOUISE KRUGER | | ON FILE | | | | | | |
| ANDREA MANNICCI | | ON FILE | | | | | | |
| ANDREA MARCHIOTTO | | ON FILE | | | | | | |
| ANDREA MARION STRUCKMEIER | | ON FILE | | | | | | |
| ANDREA MATESI | | ON FILE | | | | | | |
| ANDREA MEDDA | | ON FILE | | | | | | |
| ANDREA MISCIONE | | ON FILE | | | | | | |
| ANDREA NASUTO | | ON FILE | | | | | | |
| ANDREA PATRIGNANI | | ON FILE | | | | | | |
| ANDREA PIERO ANGELO TRONCONI | | ON FILE | | | | | | |
| ANDREA POMPONI | | ON FILE | | | | | | |
| ANDREA RIGHETTI | | ON FILE | | | | | | |
| ANDREA VINATTIERI | | ON FILE | | | | | | |
| ANDREA ZILLOVA | | ON FILE | | | | | | |
| ANDREA ZIMMERMANN | | ON FILE | | | | | | |
| ANDREAL WU | | ON FILE | | | | | | |
| ANDREAS ANTYPAS | | ON FILE | | | | | | |
| ANDREAS ANTYPAS | | ON FILE | | | | | | |
| ANDREAS CHRISTODOULOU | | ON FILE | | | | | | |
| ANDREAS GARZI | | ON FILE | | | | | | |
| ANDREAS GRIMM | | ON FILE | | | | | | |
| ANDREAS HEITMANN | | ON FILE | | | | | | |
| ANDREAS HINTERER | | ON FILE | | | | | | |
| ANDREAS HUFENDIEK | | ON FILE | | | | | | |
| ANDREAS JÄGER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREAS JANZEN | | ON FILE | | | | | | |
| ANDREAS JORDAN | | ON FILE | | | | | | |
| ANDREAS KAPETANOS | | ON FILE | | | | | | |
| ANDREAS KURTZ | | ON FILE | | | | | | |
| ANDREAS LEHNER | | ON FILE | | | | | | |
| ANDREAS MARCO WERNER | | ON FILE | | | | | | |
| ANDREAS MARKOWSKI | | ON FILE | | | | | | |
| ANDREAS NICK | | ON FILE | | | | | | |
| ANDREAS POUROUTIS | | ON FILE | | | | | | |
| ANDREAS RUDOLF WINZER | | ON FILE | | | | | | |
| ANDREAS SCHUSTER | | ON FILE | | | | | | |
| ANDREAS SVEN MICHAEL WILKENS | | ON FILE | | | | | | |
| ANDREAS VESTERGAARD | | ON FILE | | | | | | |
| ANDREAS WACKER | | ON FILE | | | | | | |
| ANDREAS WUNSCH | | ON FILE | | | | | | |
| ANDREEA ZBRANCA | | ON FILE | | | | | | |
| ANDREI ANTONEAC | | ON FILE | | | | | | |
| ANDREI ANTONEAC | | ON FILE | | | | | | |
| ANDREI CHIN | | ON FILE | | | | | | |
| ANDREI GROMOVATY | | ON FILE | | | | | | |
| ANDREI LUCIAN BOGHEAN | | ON FILE | | | | | | |
| ANDREI LUCIAN BOGHEAN | | ON FILE | | | | | | |
| ANDREI PLOP | | ON FILE | | | | | | |
| ANDREI PLOP | | ON FILE | | | | | | |
| ANDREI SAVELEV | | ON FILE | | | | | | |
| ANDREI-FRANCESCO STOLERIU | | ON FILE | | | | | | |
| ANDREJ ABOSI | | ON FILE | | | | | | |
| ANDREJ CERNICKY | | ON FILE | | | | | | |
| ANDREJ KUDOLANI | | ON FILE | | | | | | |
| ANDREJ KUDOLANI | | ON FILE | | | | | | |
| ANDREJ SUTIC | | ON FILE | | | | | | |
| ANDREJA DJORDJEVIC | | ON FILE | | | | | | |
| ANDRES AIELLO | | ON FILE | | | | | | |
| ANDRES ALVAREZ GAGO | | ON FILE | | | | | | |
| ANDRES BERTONI | | ON FILE | | | | | | |
| ANDRES CABRERA | | ON FILE | | | | | | |
| ANDRES CARDENAS | | ON FILE | | | | | | |
| ANDRES CAVAZOS | | ON FILE | | | | | | |
| ANDRES CAVAZOS | | ON FILE | | | | | | |
| ANDRES CIFUENTES | | ON FILE | | | | | | |
| ANDRES DAVID QUINTERO OSPINA | | ON FILE | | | | | | |
| ANDRES DIAZ | | ON FILE | | | | | | |
| ANDRÉS F. JARAMILLO Z. | | ON FILE | | | | | | |
| ANDRES GAVINO JIMENEZ | | ON FILE | | | | | | |
| ANDRES JIMENEZ | | ON FILE | | | | | | |
| ANDRES JIMENEZ MEDRANO | | ON FILE | | | | | | |
| ANDRES MARTINEZ | | ON FILE | | | | | | |
| ANDRES NORBERTO VARGAS GONZALEZ | | ON FILE | | | | | | |
| ANDRES ORYAN | | ON FILE | | | | | | |
| ANDRES PHILLIP ECHEANDIA | | ON FILE | | | | | | |
| ANDRES VALPUESTA | | ON FILE | | | | | | |
| ANDREW ABBOTT | | ON FILE | | | | | | |
| ANDREW ABBOTT | | ON FILE | | | | | | |
| ANDREW AL AYASS | | ON FILE | | | | | | |
| ANDREW ALONZO | | ON FILE | | | | | | |
| ANDREW AND STEFAN VOGEL | | ON FILE | | | | | | |
| ANDREW ANTHONY SUGRIM | | ON FILE | | | | | | |
| ANDREW ARGYROPOULOS | | ON FILE | | | | | | |
| ANDREW BABCHICK | | ON FILE | | | | | | |
| ANDREW BABKES | | ON FILE | | | | | | |
| ANDREW BARRON | | ON FILE | | | | | | |
| ANDREW BATES | | ON FILE | | | | | | |
| ANDREW BAXTER | | ON FILE | | | | | | |
| ANDREW BAYNE KUHAJDA | | ON FILE | | | | | | |
| ANDREW BEST | | ON FILE | | | | | | |
| ANDREW BEST | | ON FILE | | | | | | |
| ANDREW BICKETT | | ON FILE | | | | | | |
| ANDREW BISIGNANO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW BOLDUC | | ON FILE | | | | | | |
| ANDREW BORG-RUGGIER | | ON FILE | | | | | | |
| ANDREW BRYAN CRISTOPHER TSAI | | ON FILE | | | | | | |
| ANDREW BUSS | | ON FILE | | | | | | |
| ANDREW C JUAREZ | | ON FILE | | | | | | |
| ANDREW CARLILE | | ON FILE | | | | | | |
| ANDREW CHERN | | ON FILE | | | | | | |
| ANDREW CHEUNG | | ON FILE | | | | | | |
| ANDREW CHRISTIAN | | ON FILE | | | | | | |
| ANDREW CLARKE | | ON FILE | | | | | | |
| ANDREW COLE | | ON FILE | | | | | | |
| ANDREW COURTNEY | | ON FILE | | | | | | |
| ANDREW D BELLIS | | ON FILE | | | | | | |
| ANDREW DANIEL LOPEZ | | ON FILE | | | | | | |
| ANDREW DAVID FISHER | | ON FILE | | | | | | |
| ANDREW DAVID FISHER | | ON FILE | | | | | | |
| ANDREW DAVID MARRAFFA | | ON FILE | | | | | | |
| ANDREW DENHOLM | | ON FILE | | | | | | |
| ANDREW DENHOLM | | ON FILE | | | | | | |
| ANDREW DIESEL | | ON FILE | | | | | | |
| ANDREW DOCHTERMAN | | ON FILE | | | | | | |
| ANDREW DORBIAN | | ON FILE | | | | | | |
| ANDREW DOTSON | | ON FILE | | | | | | |
| ANDREW DUFFY | | ON FILE | | | | | | |
| ANDREW EDWARD BRYANT | | ON FILE | | | | | | |
| ANDREW FENTON | | ON FILE | | | | | | |
| ANDREW FERENCI | | ON FILE | | | | | | |
| ANDREW FERNANDES | | ON FILE | | | | | | |
| ANDREW FRIEL | | ON FILE | | | | | | |
| ANDREW GABOR MEZEI | | ON FILE | | | | | | |
| ANDREW GARNICA | | ON FILE | | | | | | |
| ANDREW GARTNER | | ON FILE | | | | | | |
| ANDREW GIBSON | | ON FILE | | | | | | |
| ANDREW GIBSON | | ON FILE | | | | | | |
| ANDREW GLOBE | | ON FILE | | | | | | |
| ANDREW GOLDSTEIN | | ON FILE | | | | | | |
| ANDREW GOLEBIOWSKI | | ON FILE | | | | | | |
| ANDREW GRAHAM | | ON FILE | | | | | | |
| ANDREW GREEN | | ON FILE | | | | | | |
| ANDREW GROHS | | ON FILE | | | | | | |
| ANDREW GUERRERO | | ON FILE | | | | | | |
| ANDREW HAIMERL | | ON FILE | | | | | | |
| ANDREW HEPBURN | | ON FILE | | | | | | |
| ANDREW HERMAN | | ON FILE | | | | | | |
| ANDREW HERNANDEZ | | ON FILE | | | | | | |
| ANDREW HEWSON | | ON FILE | | | | | | |
| ANDREW HINE | | ON FILE | | | | | | |
| ANDREW HOPPER | | ON FILE | | | | | | |
| ANDREW HURRELL | | ON FILE | | | | | | |
| ANDREW HURST | | ON FILE | | | | | | |
| ANDREW ISAAC INDA | | ON FILE | | | | | | |
| ANDREW ISAKU WATANABE | | ON FILE | | | | | | |
| ANDREW J FERRIER | | ON FILE | | | | | | |
| ANDREW J PAPADATOS | | ON FILE | | | | | | |
| ANDREW JACOBSEN | | ON FILE | | | | | | |
| ANDREW JAMES BLACKWELL | | ON FILE | | | | | | |
| ANDREW JAMES LAWRENCE | | ON FILE | | | | | | |
| ANDREW JAMES MOULE | | ON FILE | | | | | | |
| ANDREW JAMES SILAVWE | | ON FILE | | | | | | |
| ANDREW JAO TSENG | | ON FILE | | | | | | |
| ANDREW JASON HARRINGTON | | ON FILE | | | | | | |
| ANDREW JEPSON | | ON FILE | | | | | | |
| ANDREW JOHN MAJOR | | ON FILE | | | | | | |
| ANDREW JOHN TOMASCHKO | | ON FILE | | | | | | |
| ANDREW JOHNSON | | ON FILE | | | | | | |
| ANDREW JOHNSON | | ON FILE | | | | | | |
| ANDREW JOHNSON | | ON FILE | | | | | | |
| ANDREW JONES | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW JOSEPH FORD | | ON FILE | | | | | | |
| ANDREW JOUBERT | | ON FILE | | | | | | |
| ANDREW KAY | | ON FILE | | | | | | |
| ANDREW KEANAN PIGSLEY | | ON FILE | | | | | | |
| ANDREW KELLY | | ON FILE | | | | | | |
| ANDREW KENNETH HOXEY | | ON FILE | | | | | | |
| ANDREW KENNETT | | ON FILE | | | | | | |
| ANDREW KIRKWOOD | | ON FILE | | | | | | |
| ANDREW KLAWIER | | ON FILE | | | | | | |
| ANDREW KLONTZ | | ON FILE | | | | | | |
| ANDREW KOLO | | ON FILE | | | | | | |
| ANDREW KUHN | | ON FILE | | | | | | |
| ANDREW L SCHNEIDER | | ON FILE | | | | | | |
| ANDREW LABENEK | | ON FILE | | | | | | |
| ANDREW LABRECK | | ON FILE | | | | | | |
| ANDREW LAMPLEY | | ON FILE | | | | | | |
| ANDREW LAVELLE | | ON FILE | | | | | | |
| ANDREW LAWRENCE COLEMAN | | ON FILE | | | | | | |
| ANDREW LEE | | ON FILE | | | | | | |
| ANDREW LEE | | ON FILE | | | | | | |
| ANDREW LEE | | ON FILE | | | | | | |
| ANDREW LEVINE | | ON FILE | | | | | | |
| ANDREW MAJOR | | ON FILE | | | | | | |
| ANDREW MASER | | ON FILE | | | | | | |
| ANDREW MCCULLOCH | | ON FILE | | | | | | |
| ANDREW MCNULTY | | ON FILE | | | | | | |
| ANDREW MEADE | | ON FILE | | | | | | |
| ANDREW MICHAEL JARRETT | | ON FILE | | | | | | |
| ANDREW MICHAELSON | | ON FILE | | | | | | |
| ANDREW MILLER | | ON FILE | | | | | | |
| ANDREW MILLER | | ON FILE | | | | | | |
| ANDREW MOBBS | | ON FILE | | | | | | |
| ANDREW MONKHOUSE | | ON FILE | | | | | | |
| ANDREW MOORE | | ON FILE | | | | | | |
| ANDREW MOULE | | ON FILE | | | | | | |
| ANDREW MYLES | | ON FILE | | | | | | |
| ANDREW NEAL PARK | | ON FILE | | | | | | |
| ANDREW NGO | | ON FILE | | | | | | |
| ANDREW NGUYEN | | ON FILE | | | | | | |
| ANDREW ORTIZ | | ON FILE | | | | | | |
| ANDREW P WILLIAMSON | | ON FILE | | | | | | |
| ANDREW PARKER | | ON FILE | | | | | | |
| ANDREW PAUL MCCROW | | ON FILE | | | | | | |
| ANDREW PERKINS | | ON FILE | | | | | | |
| ANDREW PETER MURPHY | | ON FILE | | | | | | |
| ANDREW PETER MURPHY | | ON FILE | | | | | | |
| ANDREW PETER MURPHY | | ON FILE | | | | | | |
| ANDREW PETER MURPHY | | ON FILE | | | | | | |
| ANDREW PURDIE | | ON FILE | | | | | | |
| ANDREW R STEGMEYER | | ON FILE | | | | | | |
| ANDREW RANKINE | | ON FILE | | | | | | |
| ANDREW REED | | ON FILE | | | | | | |
| ANDREW REN | | ON FILE | | | | | | |
| ANDREW ROBERT ALBANTOW | | ON FILE | | | | | | |
| ANDREW ROBINSON GOWDEY | | ON FILE | | | | | | |
| ANDREW RONNHOLM | | ON FILE | | | | | | |
| ANDREW SEUNGJAE CHUNG | | ON FILE | | | | | | |
| ANDREW SHERWOOD | | ON FILE | | | | | | |
| ANDREW SIM | | ON FILE | | | | | | |
| ANDREW SIMMONDS | | ON FILE | | | | | | |
| ANDREW SMITH | | ON FILE | | | | | | |
| ANDREW SOLYOM | | ON FILE | | | | | | |
| ANDREW SOLYOM | | ON FILE | | | | | | |
| ANDREW SPATH | | ON FILE | | | | | | |
| ANDREW STIRNKORB | | ON FILE | | | | | | |
| ANDREW SUGG | | ON FILE | | | | | | |
| ANDREW T GILL | | ON FILE | | | | | | |
| ANDREW TAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW TATHAM | | ON FILE | | | | | | |
| ANDREW TAYLOR | | ON FILE | | | | | | |
| ANDREW THOMAS HAMMOND | | ON FILE | | | | | | |
| ANDREW TIMOTHY EGENES | | ON FILE | | | | | | |
| ANDREW TSENG | | ON FILE | | | | | | |
| ANDREW VALERI | | ON FILE | | | | | | |
| ANDREW VUONG | | ON FILE | | | | | | |
| ANDREW WARD | | ON FILE | | | | | | |
| ANDREW WATKINS | | ON FILE | | | | | | |
| ANDREW WHELAN | | ON FILE | | | | | | |
| ANDREW WHITE | | ON FILE | | | | | | |
| ANDREW WHITE | | ON FILE | | | | | | |
| ANDREW WOOLFENDEN | | ON FILE | | | | | | |
| ANDREW YANG | | ON FILE | | | | | | |
| ANDREW YANG | | ON FILE | | | | | | |
| ANDREW YOUNG | | ON FILE | | | | | | |
| ANDREY GORIN | | ON FILE | | | | | | |
| ANDREY KONG | | ON FILE | | | | | | |
| ANDRI PURMAWINATA | | ON FILE | | | | | | |
| ANDRIAN GHIBA | | ON FILE | | | | | | |
| ANDRIANARIVO VELOMPANAHY | | ON FILE | | | | | | |
| ANDRIUS MATIJOSIUS | | ON FILE | | | | | | |
| ANDRIUS VAITKUS | | ON FILE | | | | | | |
| ANDRIY BALASHOV | | ON FILE | | | | | | |
| ANDRIY MYKYTIV | | ON FILE | | | | | | |
| ANDRZEJ GLOWICKI | | ON FILE | | | | | | |
| ANDRZEJ MIEDZYBRODZKI | | ON FILE | | | | | | |
| ANDRZEJ SZUMKO | | ON FILE | | | | | | |
| ANDURIL PTE. LTD. | | 111 SOMERSET ROAD | #05-03 | | | | (S)23-8164 | SINGAPORE |
| ANDY CASH | | ON FILE | | | | | | |
| ANDY CHEN | | ON FILE | | | | | | |
| ANDY FRAK | | ON FILE | | | | | | |
| ANDY GIMINO | | ON FILE | | | | | | |
| ANDY JIN | | ON FILE | | | | | | |
| ANDY KHUN | | ON FILE | | | | | | |
| ANDY LEE JULSON | | ON FILE | | | | | | |
| ANDY LONG | | ON FILE | | | | | | |
| ANDY MOULE | | ON FILE | | | | | | |
| ANDY NUMA | | ON FILE | | | | | | |
| ANDY READ | | ON FILE | | | | | | |
| ANDY ROTHER | | ON FILE | | | | | | |
| ANDY TUAN TRAN | | ON FILE | | | | | | |
| ANEES PATWA | | ON FILE | | | | | | |
| ANEETH MISTRY | | ON FILE | | | | | | |
| ANELE GODLWANA | | ON FILE | | | | | | |
| ANETA KLAUDIA GUZIK | | ON FILE | | | | | | |
| ANETA KLAUDIA GUZIK | | ON FILE | | | | | | |
| ANETTE BARTHA | | ON FILE | | | | | | |
| ANG AIK ANG | | ON FILE | | | | | | |
| ANG YEE QUAN | | ON FILE | | | | | | |
| ANGE-ELIE RAMARIAVELO | | ON FILE | | | | | | |
| ANGEL ERNESTO BENITEZ | | ON FILE | | | | | | |
| ANGEL GABRIEL GARCIA | | ON FILE | | | | | | |
| ANGEL LUIS QUESADA NIETO | | ON FILE | | | | | | |
| ANGEL MEJIAS | | ON FILE | | | | | | |
| ANGEL MENDEZ | | ON FILE | | | | | | |
| ANGEL MOON | | ON FILE | | | | | | |
| ANGEL NUNEZ GRASSAL | | ON FILE | | | | | | |
| ANGEL RAMIREZ | | ON FILE | | | | | | |
| ANGEL ROMERO | | ON FILE | | | | | | |
| ANGEL SUAREZ | | ON FILE | | | | | | |
| ANGEL TORRES GONZALEZ | | ON FILE | | | | | | |
| ANGEL VARGAS | | ON FILE | | | | | | |
| ANGELA ANG | | ON FILE | | | | | | |
| ANGELA C GRELLA | | ON FILE | | | | | | |
| ANGELA CASEY | | ON FILE | | | | | | |
| ANGELA DE WITT | | ON FILE | | | | | | |
| ANGELA GRAHAM | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA KOHUT | | ON FILE | | | | | | |
| ANGELA LAZARIS | | ON FILE | | | | | | |
| ANGELA MARIE WALKER | | ON FILE | | | | | | |
| ANGELA MOULE | | ON FILE | | | | | | |
| ANGELA PATRICIA VIANA RODRIGUES | | ON FILE | | | | | | |
| ANGELA QUITADAMO | | ON FILE | | | | | | |
| ANGELA SOFIA PINTO PEREIRA | | ON FILE | | | | | | |
| ANGELES INVESTMENT ADVISORS, LLC | | 429 SANTA MONICA BLVD, SUITE 650 | | | SANTA MONICA | CA | 90245 | |
| ANGELICA DEMATAS | | ON FILE | | | | | | |
| ANGELICA GAPIT | | ON FILE | | | | | | |
| ANGELICA VIRGINIA MERCADO PAZ | | ON FILE | | | | | | |
| ANGELIKA PASIEKA | | ON FILE | | | | | | |
| ANGELIKA PASIEKA | | ON FILE | | | | | | |
| ANGELINA TOMAYLY | | ON FILE | | | | | | |
| ANGELITO JUSAY | | ON FILE | | | | | | |
| ANGELLIE SACHARIE SANTIAGO | | ON FILE | | | | | | |
| ANGELLO LAZAR | | ON FILE | | | | | | |
| ANGELO CIRFERA | | ON FILE | | | | | | |
| ANGELO DIMITROPOULOS | | ON FILE | | | | | | |
| ANGELO J OCASIO | | ON FILE | | | | | | |
| ANGELO J RENARDO | | ON FILE | | | | | | |
| ANGELO LAUDATI | | ON FILE | | | | | | |
| ANGELO OLIVERI | | ON FILE | | | | | | |
| ANGELO ORAZIO XERRA | | ON FILE | | | | | | |
| ANGELO PERUGINI | | ON FILE | | | | | | |
| ANGELO SAKOLLI | | ON FILE | | | | | | |
| ANGELYN STROUD | | ON FILE | | | | | | |
| ANGSHUMAN MUKHERJEE | | ON FILE | | | | | | |
| ANGUS BENJAMIN WU | | ON FILE | | | | | | |
| ANGUS DUNN | | ON FILE | | | | | | |
| ANGUS KININMONTH | | ON FILE | | | | | | |
| ANH NGUYEN | | ON FILE | | | | | | |
| ANH TRAN | | ON FILE | | | | | | |
| ANHAD GANDE | | ON FILE | | | | | | |
| ANHMINH LE TRAN | | ON FILE | | | | | | |
| ANI VAHANYAN | | ON FILE | | | | | | |
| ANIA KSIAZEK | | ON FILE | | | | | | |
| ANIA MITCHELL | | ON FILE | | | | | | |
| ANIE TAN | | ON FILE | | | | | | |
| ANIK SHAH | | ON FILE | | | | | | |
| ANIKA BALACONIS | | ON FILE | | | | | | |
| ANIL BIRADAR | | ON FILE | | | | | | |
| ANIL BULKUR | | ON FILE | | | | | | |
| ANIL KUMAR GURUNG | | ON FILE | | | | | | |
| ANIL KUMAR GURUNG | | ON FILE | | | | | | |
| ANIL NAIR | | ON FILE | | | | | | |
| ANIRUDH ASHOK | | ON FILE | | | | | | |
| ANIRUDH KAPOOR | | ON FILE | | | | | | |
| ANIRUDH MANIAN | | ON FILE | | | | | | |
| ANIS EL-KHOURY | | ON FILE | | | | | | |
| ANIS SHERIF | | ON FILE | | | | | | |
| ANISH AMIN | | ON FILE | | | | | | |
| ANISH BASNET | | ON FILE | | | | | | |
| ANISH K MITRA | | ON FILE | | | | | | |
| ANISHCHAL PRATAP | | ON FILE | | | | | | |
| ANITA ANDRZEJEWSKA | | ON FILE | | | | | | |
| ANITA DOMBOVÁRI | | ON FILE | | | | | | |
| ANITA MOTWANI | | ON FILE | | | | | | |
| ANITA NAGY | | ON FILE | | | | | | |
| ANITA NAGY | | ON FILE | | | | | | |
| ANITA OLESZKIEWICZ | | ON FILE | | | | | | |
| ANITA POLZMACHER | | ON FILE | | | | | | |
| ANITA REBECCA LEWIS | | ON FILE | | | | | | |
| ANITA THEVARAJAH | | ON FILE | | | | | | |
| ANITA ZSANETT ACS | | ON FILE | | | | | | |
| ANITMON BABY KANAKKALIL | | ON FILE | | | | | | |
| ANIYA CHIDIMMA MORRISON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ANJA URSULA BERNARD | | ON FILE | | | | | | |
| ANKICA | | ON FILE | | | | | | |
| ANKICA SAPUN | | ON FILE | | | | | | |
| ANKIT KAUSHIK | | ON FILE | | | | | | |
| ANKITA TANEJA | | ON FILE | | | | | | |
| ANKUSH SHAH | | ON FILE | | | | | | |
| ANN ANDERSEN | | ON FILE | | | | | | |
| ANN CHAI KOH | | ON FILE | | | | | | |
| ANN MCCARTHY | | ON FILE | | | | | | |
| ANN MEEHAN | | ON FILE | | | | | | |
| ANNA BOJENCO | | ON FILE | | | | | | |
| ANNA BURGESS MARIE | | ON FILE | | | | | | |
| ANNA CHASE | | ON FILE | | | | | | |
| ANNA DE LUCA | | ON FILE | | | | | | |
| ANNA GLUECK | | ON FILE | | | | | | |
| ANNA HUANG | | ON FILE | | | | | | |
| ANNA KLUDKA | | ON FILE | | | | | | |
| ANNA KUCZORA ACSNE | | ON FILE | | | | | | |
| ANNA LECKA | | ON FILE | | | | | | |
| ANNA MARIA COETZEE | | ON FILE | | | | | | |
| ANNA MARIA RYSIEWSKA | | ON FILE | | | | | | |
| ANNA MARTYNA PACHOLSKA | | ON FILE | | | | | | |
| ANNA MICHAELS | | ON FILE | | | | | | |
| ANNA MORAR | | ON FILE | | | | | | |
| ANNA MULSO | | ON FILE | | | | | | |
| ANNA NOWAK | | ON FILE | | | | | | |
| ANNA OLEGOVNA IGNATEVA | | ON FILE | | | | | | |
| ANNA PITZMAN | | ON FILE | | | | | | |
| ANNA PODEH | | ON FILE | | | | | | |
| ANNA POLZMACHER | | ON FILE | | | | | | |
| ANNA PRONKER | | ON FILE | | | | | | |
| ANNA ROMAK | | ON FILE | | | | | | |
| ANNA SALTYKOVA | | ON FILE | | | | | | |
| ANNA SCHLEGEL | | ON FILE | | | | | | |
| ANNA SCHWAMBACH | | ON FILE | | | | | | |
| ANNA SOBOVENKO | | ON FILE | | | | | | |
| ANNA TONG PAU ENG | | ON FILE | | | | | | |
| ANNA VITAL EVNA VOROTNIKOVA | | ON FILE | | | | | | |
| ANNABEL LEONG | | ON FILE | | | | | | |
| ANNAMARIA BORRASI | | ON FILE | | | | | | |
| ANNE BUI | | ON FILE | | | | | | |
| ANNE KEASEY | | ON FILE | | | | | | |
| ANNE PARTRIDGE | | ON FILE | | | | | | |
| ANNE-CHRISTINE POLET | | ON FILE | | | | | | |
| ANNEHILDE POIESZ | | ON FILE | | | | | | |
| ANNEKA HASTINGS | | ON FILE | | | | | | |
| ANNE-LAURE KAKLAMANOS | | ON FILE | | | | | | |
| ANNELIES VAN DYCK | | ON FILE | | | | | | |
| ANNET BUSINGYE | | ON FILE | | | | | | |
| ANNETTE EGGER | | ON FILE | | | | | | |
| ANNETTE MALOCHET | | ON FILE | | | | | | |
| ANNIE NGUYEN DANG | | ON FILE | | | | | | |
| ANNIE PHAM | | ON FILE | | | | | | |
| ANNMARIE LUC | | ON FILE | | | | | | |
| ANONG AM-ON | | ON FILE | | | | | | |
| ANONYBIT, INC. | | 531 E 84TH ST, 1B | | | NEW YORK | NY | 10028 | |
| ANOOP N KOSHY | | ON FILE | | | | | | |
| ANOOP N KOSHY | | ON FILE | | | | | | |
| ANOREW FREDERICK ZLOCH | | ON FILE | | | | | | |
| ANSEL VYRAUEN | | ON FILE | | | | | | |
| ANSH NARAYAN CHANDAN | | ON FILE | | | | | | |
| ANSON W BRIDGELAL | | ON FILE | | | | | | |
| ANTALPHA TECHNOLOGIES LIMITED | ATTN XIN JIN | 8 KALLANG AVENUE, APERIA TOWER 1 | #04-01/02 | | | | 339509 | SINGAPORE |
| ANTALPHA TECHNOLOGIES LIMITED | | KINGSTON CHAMBERS | PO BOX 173 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| ANTARIKSH B SEETHARAM | | ON FILE | | | | | | |
| ANTHEA NELSON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ADOVISO PANAGLIMA | | ON FILE | | | | | | |
| ANTHONY ALONZO | | ON FILE | | | | | | |
| ANTHONY AN TRUONG | | ON FILE | | | | | | |
| ANTHONY BALISTRERI | | ON FILE | | | | | | |
| ANTHONY BARONCI | | ON FILE | | | | | | |
| ANTHONY BASQUIN | | ON FILE | | | | | | |
| ANTHONY BOTTA | | ON FILE | | | | | | |
| ANTHONY BOTZO | | ON FILE | | | | | | |
| ANTHONY BULLIARD | | ON FILE | | | | | | |
| ANTHONY C. GILL | | ON FILE | | | | | | |
| ANTHONY CARRILLO | | ON FILE | | | | | | |
| ANTHONY CARTER | | ON FILE | | | | | | |
| ANTHONY CHARLES | | ON FILE | | | | | | |
| ANTHONY CRUZ | | ON FILE | | | | | | |
| ANTHONY CUNIAL | | ON FILE | | | | | | |
| ANTHONY CUNIAL | | ON FILE | | | | | | |
| ANTHONY DEUTSCH | | ON FILE | | | | | | |
| ANTHONY DEYMIER | | ON FILE | | | | | | |
| ANTHONY DURA FERNAND ERIC | | ON FILE | | | | | | |
| ANTHONY FAMEREE | | ON FILE | | | | | | |
| ANTHONY GARGADENNEC | | ON FILE | | | | | | |
| ANTHONY GATET | | ON FILE | | | | | | |
| ANTHONY GENIESSE | | ON FILE | | | | | | |
| ANTHONY GIGLIA | | ON FILE | | | | | | |
| ANTHONY GREGORY HOLTON | | ON FILE | | | | | | |
| ANTHONY GRIMALDI | | ON FILE | | | | | | |
| ANTHONY GULLI | | ON FILE | | | | | | |
| ANTHONY HEIDAL | | ON FILE | | | | | | |
| ANTHONY HERNANDEZ | | ON FILE | | | | | | |
| ANTHONY HUGHES | | ON FILE | | | | | | |
| ANTHONY ISIDRO VALLECILLO | | ON FILE | | | | | | |
| ANTHONY J DIVALERIO III | | ON FILE | | | | | | |
| ANTHONY JAMES UTRIE | | ON FILE | | | | | | |
| ANTHONY JAMES VASHRO | | ON FILE | | | | | | |
| ANTHONY JAN POTTER | | ON FILE | | | | | | |
| ANTHONY JOINER | | ON FILE | | | | | | |
| ANTHONY JONKOV | | ON FILE | | | | | | |
| ANTHONY JOSEPH BARNES | | ON FILE | | | | | | |
| ANTHONY KARPOWICH JR | | ON FILE | | | | | | |
| ANTHONY KIM | | ON FILE | | | | | | |
| ANTHONY KIM | | ON FILE | | | | | | |
| ANTHONY KOUMBAS | | ON FILE | | | | | | |
| ANTHONY KRICHEVSKIY | | ON FILE | | | | | | |
| ANTHONY LE | | ON FILE | | | | | | |
| ANTHONY LEW | | ON FILE | | | | | | |
| ANTHONY LIPINSKI | | ON FILE | | | | | | |
| ANTHONY LIVADAS | | ON FILE | | | | | | |
| ANTHONY LLOYD | | ON FILE | | | | | | |
| ANTHONY LOPO | | ON FILE | | | | | | |
| ANTHONY LUCCI | | ON FILE | | | | | | |
| ANTHONY MCCARVILLE | | ON FILE | | | | | | |
| ANTHONY MORGAVI | | ON FILE | | | | | | |
| ANTHONY NGUYEN | | ON FILE | | | | | | |
| ANTHONY PAYANO | | ON FILE | | | | | | |
| ANTHONY PEI-CHEE CHAN | | ON FILE | | | | | | |
| ANTHONY RAFTER | | ON FILE | | | | | | |
| ANTHONY RAUL FUNEZ | | ON FILE | | | | | | |
| ANTHONY RAYMOND PARKER | | ON FILE | | | | | | |
| ANTHONY REBELO | | ON FILE | | | | | | |
| ANTHONY RICHARDS | | ON FILE | | | | | | |
| ANTHONY RIVERA | | ON FILE | | | | | | |
| ANTHONY RODRIGUEZ | | ON FILE | | | | | | |
| ANTHONY RUST | | ON FILE | | | | | | |
| ANTHONY SAUVEUR | | ON FILE | | | | | | |
| ANTHONY SCOTT FINCHUM | | ON FILE | | | | | | |
| ANTHONY SIPE | | ON FILE | | | | | | |
| ANTHONY SMITH BUCELLO | | ON FILE | | | | | | |
| ANTHONY TAPIA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY THOMAS WILLIAMS | | ON FILE | | | | | | |
| ANTHONY WAYNE CARROLL | | ON FILE | | | | | | |
| ANTHONY WEBBER | | ON FILE | | | | | | |
| ANTHONY YUNG | | ON FILE | | | | | | |
| ANTHONY YUNG | | ON FILE | | | | | | |
| ANTIGONI SOUFLA | | ON FILE | | | | | | |
| ANTIGONI SOUFLA | | ON FILE | | | | | | |
| ANTOANETA FRANGOVA | | ON FILE | | | | | | |
| ANTOINE BERDER | | ON FILE | | | | | | |
| ANTOINE BERDER | | ON FILE | | | | | | |
| ANTOINE DESPRES | | ON FILE | | | | | | |
| ANTOINE ERNST | | ON FILE | | | | | | |
| ANTOINE HOGNON | | ON FILE | | | | | | |
| ANTOINE HOGNON | | ON FILE | | | | | | |
| ANTOINE JUHASZ | | ON FILE | | | | | | |
| ANTOINE MONBRUN | | ON FILE | | | | | | |
| ANTOINE SARASIN | | ON FILE | | | | | | |
| ANTOINE WISDORFF | | ON FILE | | | | | | |
| ANTON ALFRED FERNANDES | | ON FILE | | | | | | |
| ANTON ANTONOV | | ON FILE | | | | | | |
| ANTON EDMUND KOS | | ON FILE | | | | | | |
| ANTON FOLDAGAR REMVIG | | ON FILE | | | | | | |
| ANTON NIELSEN | | ON FILE | | | | | | |
| ANTON NIELSEN | | ON FILE | | | | | | |
| ANTON PRETORIUS | | ON FILE | | | | | | |
| ANTON SMIRNOV | | ON FILE | | | | | | |
| ANTON SWEERE | | ON FILE | | | | | | |
| ANTON TANANAEV | | ON FILE | | | | | | |
| ANTON VERNER | | ON FILE | | | | | | |
| ANTONEL CIDU | | ON FILE | | | | | | |
| ANTONI SITORUS | | ON FILE | | | | | | |
| ANTONIA ELIASON | | ON FILE | | | | | | |
| ANTONINA GIULIANO | | ON FILE | | | | | | |
| ANTONINO BONFIGLIO | | ON FILE | | | | | | |
| ANTONINO BONILLA | | ON FILE | | | | | | |
| ANTONINO MUSCO | | ON FILE | | | | | | |
| ANTÔNIO ALBUQUERQUE | | ON FILE | | | | | | |
| ANTÔNIO ALBUQUERQUE | | ON FILE | | | | | | |
| ANTONIO ALTERIO | | ON FILE | | | | | | |
| ANTONIO ANDRADE GARCIA | | ON FILE | | | | | | |
| ANTONIO ANDRADE GARCIA | | ON FILE | | | | | | |
| ANTONIO ASCANIO MANGANO | | ON FILE | | | | | | |
| ANTONIO AURIOSO | | ON FILE | | | | | | |
| ANTONIO BARRACCHIA | | ON FILE | | | | | | |
| ANTONIO BARTULOVIC | | ON FILE | | | | | | |
| ANTONIO CASELLAS BOND | | ON FILE | | | | | | |
| ANTONIO CASTAGNOLI | | ON FILE | | | | | | |
| ANTONIO CASTRO CARBONELL | | ON FILE | | | | | | |
| ANTONIO CINELLI | | ON FILE | | | | | | |
| ANTONIO DEL GROSSO | | ON FILE | | | | | | |
| ANTONIO DI FELICE | | ON FILE | | | | | | |
| ANTONIO INCARBONE | | ON FILE | | | | | | |
| ANTONIO JURISIC | | ON FILE | | | | | | |
| ANTONIO LAURETTI | | ON FILE | | | | | | |
| ANTONIO MALDONADO | | ON FILE | | | | | | |
| ANTONIO MARCIANO | | ON FILE | | | | | | |
| ANTONIO MARTINS DA COSTA | | ON FILE | | | | | | |
| ANTONIO MARTINS DA COSTA | | ON FILE | | | | | | |
| ANTONIO MICKAEL | | ON FILE | | | | | | |
| ANTONIO NICOLAS ROMERO | | ON FILE | | | | | | |
| ANTONIO NOBILE | | ON FILE | | | | | | |
| ANTONIO PANSINI | | ON FILE | | | | | | |
| ANTONIO PIRODDA | | ON FILE | | | | | | |
| ANTONIO PONCE III | | ON FILE | | | | | | |
| ANTONIO RAO | | ON FILE | | | | | | |
| ANTONIO RUSSO | | ON FILE | | | | | | |
| ANTONIO RUSSO | | ON FILE | | | | | | |
| ANTONIO SABAL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO SILVA | | ON FILE | | | | | | |
| ANTONIO VALVERDE LOPERA | | ON FILE | | | | | | |
| ANTONIO VILCHIS RONCO | | ON FILE | | | | | | |
| ANTONIO VILHENA | | ON FILE | | | | | | |
| ANTONIO WELLINGTON | | ON FILE | | | | | | |
| ANTONIO ZAPATA | | ON FILE | | | | | | |
| ANTONIO ZAPATA | | ON FILE | | | | | | |
| ANTONIOUS NAGUIB | | ON FILE | | | | | | |
| ANTONIS LOIZIDES | | ON FILE | | | | | | |
| ANTONIUS DE SCHUTTER | | ON FILE | | | | | | |
| ANTONIUS MORSMAN | | ON FILE | | | | | | |
| ANTONS BELKOVICS | | ON FILE | | | | | | |
| ANTONY KRAUS | | ON FILE | | | | | | |
| ANTOON ENSING | | ON FILE | | | | | | |
| ANTREAS DEMETRIOU | | ON FILE | | | | | | |
| ANTTI IIHOLA | | ON FILE | | | | | | |
| ANTUAN VAZQUEZ | | ON FILE | | | | | | |
| ANTUN ORDANIC | | ON FILE | | | | | | |
| ANTWAN HOLTON | | ON FILE | | | | | | |
| ANTWAN HOLTON | | ON FILE | | | | | | |
| ANUAR ACOSTA | | ON FILE | | | | | | |
| ANUARA KHATUN | | ON FILE | | | | | | |
| ANUARA KHATUN | | ON FILE | | | | | | |
| ANUBHAV C. RICHARDS | | ON FILE | | | | | | |
| ANUBI DIGITAL S.R.L. | | ON FILE | | | | | | |
| ANUBI DIGITAL SRL | | ON FILE | | | | | | |
| ANUCHA SATAYAKUL | | ON FILE | | | | | | |
| ANUJ NALATHATI | | ON FILE | | | | | | |
| ANUJ NALATHATI | | ON FILE | | | | | | |
| ANURAG BISHT | | ON FILE | | | | | | |
| ANURAG CHAKRAVARTI | | ON FILE | | | | | | |
| ANURAG SHRIVASTAVA | | ON FILE | | | | | | |
| ANUTHEP ITSRANGGOON N AYUTAYA | | ON FILE | | | | | | |
| ANV GLOBAL SERVICES INC | | 200 HUDSON STREET | | | JERSEY CITY | NJ | 07311 | |
| ANV INSURANCE | | HARBORSIDE TWO | 200 HUDSON STREET | SUITE 800 | JERSEY CITY | NJ | 07311 | |
| ANWAR HOSSAIN | | ON FILE | | | | | | |
| ANWAR HOSSAIN | | ON FILE | | | | | | |
| ANY.DO | | 250 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| ANY.DO | | 6 AGRIPAS ST | | | TEL AVIV-YAFO | | | ISRAEL |
| ANZAR DEWANI | | ON FILE | | | | | | |
| AON RISK INSURANCE SERVICES WEST, INC. | | 707 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90017 | |
| AON RISK SERVICES NORTHEAST, INC. | | 165 BROADWAY | SUITE 3201 | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| AP CAPITAL ABSOLUTE RETURN FUND | | KENSINGTON HOUSE | 69 DR. ROYS DRIVE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| AP CAPITAL INVESTMENT LIMITED | ATTN XBT TEAM | 1133 CENTRAL BUILDING, 1-3 PEDDER STREET, CENTRAL | | | HONG KONG | | | HONG KONG |
| AP CAPITAL INVESTMENT LIMITED | ATTN XBT TEAM | 1133 CENTRAL BUILDING, 1-3 PEDDER STREET, CENTRAL | | | HONG KONG | | 00NIL | HONG KONG |
| APERTURE LENS, INC. | | 2483 OLD MIDDLEFIELD WAY, STE 202 | | | MOUNTAIN VIEW | CA | 94043-2330 | |
| APLO SAS | | ON FILE | | | | | | |
| APOLLO CAPITAL MANAGEMENT, L.P. | ATTN JOSEPH GLATT | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| APOLLO CAPITAL MANAGEMENT, L.P. | | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| APPLE | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE BRANDON | | 459 BRANDON TOWN CENTER DRIVE | | | BRANDON | FL | 33511 | |
| APPLE PRODUCTS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE SEARCH ADS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE STORE | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APRIL CONLON | | ON FILE | | | | | | |
| APRIL JOY ALEXANDER | | ON FILE | | | | | | |
| APRIL MCFARLAND | | ON FILE | | | | | | |
| APRIL OSBORNE | | ON FILE | | | | | | |
| APRIL PROCIW | | ON FILE | | | | | | |
| AQIL AMSYAR | | ON FILE | | | | | | |
| AQUA KYOTO | | 30 ARGYLL STREET | | | LONDON | | W1F 7EB | ENGLAND |
| AQUA KYOTO LTD | | 240 REGENT STREET | 5TH FLOOR | ENTRANCE 30 ARGYLL STREET | LONDON | | W1B 3BR | UNITED KINGDOM |
| AQUABAY FINANCIAL CREST LLC FZ | | BUSINESS CENTER 1, M FLOOR | THE MEYDAN HOTEL | NAD AL SHEBA | DUBAI | | | UNITED ARAB EMIRATES |
| ARACELLI SANCHEZ | | ON FILE | | | | | | |
| ARAD GONEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ARAEL ARIAS CHAO | | ON FILE | | | | | | |
| ARAEL ARIAS CHAO | | ON FILE | | | | | | |
| ARAMIS MONTESVALLES | | ON FILE | | | | | | |
| ARANDEL SARENAC | | ON FILE | | | | | | |
| ARANYA INTANASAK | | ON FILE | | | | | | |
| ARANZAZU BENGOA MALVADI | | ON FILE | | | | | | |
| ARASH ILKHANIZADEH | | ON FILE | | | | | | |
| ARAVIND ARULDHAS | | ON FILE | | | | | | |
| ARAVIND LAKSHMIKANTHAN | | ON FILE | | | | | | |
| ARAYA FELIX | | ON FILE | | | | | | |
| ARAYA FELIX | | ON FILE | | | | | | |
| ARAYA FELIX | | ON FILE | | | | | | |
| ARAYA FELIX | | ON FILE | | | | | | |
| ARBEN KANE | | ON FILE | | | | | | |
| ARBER CUFE | | ON FILE | | | | | | |
| ARCADIA CONSOLIDATED LLC | | ON FILE | | | | | | |
| ARCADIA CONSOLIDATED LLC | | ON FILE | | | | | | |
| ARCE, JOHN | | ON FILE | | | | | | |
| ARCHAX HOLDINGS LTD | | 125 OLD BROAD STREET | | | LONDON | | EC2N 1AR | UNITED KINGDOM |
| ARCHER KEE | | ON FILE | | | | | | |
| ARDA KARADAL | | ON FILE | | | | | | |
| ARDI WIJAYA | | ON FILE | | | | | | |
| ARDI WIJAYA | | ON FILE | | | | | | |
| AREN GARY BAGHDASARIAN | | ON FILE | | | | | | |
| AREN TAHMASIAN | | ON FILE | | | | | | |
| AREND JAN HUBACH | | ON FILE | | | | | | |
| ARGILIO RODRIGUEZ | | ON FILE | | | | | | |
| ARGO BLOCKCHAIN PLC | | 50 JERMYN STREET, 1ST FLOOR | | | LONDON | X0 | SW1Y 6LX | UNITED KINGDOM |
| ARGO INNOVATION LABS INC | | 600-4150 RUE SAINTE-CATHERINE O | | | WESTMOUNT | | H3Z2Y5 | CANADA |
| ARGO INNOVATION LABS INC | | 700-401 WEST GEORGIA ST | | | VANCOUVER | BC | V6B 5-A150 | CANADA |
| ARGO INNOVATION LABS, INC. | ATTN DAVIS ZAPFFE, GENERAL COUNSEL | 9TH FLOOR | 16 GREAT QUEEN STREET | | LONDON | | WC2B 5DG | UNITED KINGDOM |
| ARGUS INC. | | 1451 LEXINGTON AVENUE | | | NEW YORK | NY | 10128 | |
| ARI HILL | | ON FILE | | | | | | |
| ARI KARLINS | | ON FILE | | | | | | |
| ARI KARLINS | | ON FILE | | | | | | |
| ARIA | | 3730 SOUTH LAS VEGAS BOULEVARD | | | LAS VEGAS | NV | 89158 | |
| ARIA AMIRIANFAR | | ON FILE | | | | | | |
| ARIA AMIRIANFAR | | ON FILE | | | | | | |
| ARIA MADANI | | ON FILE | | | | | | |
| ARIANA TRISTINE GARCIA | | ON FILE | | | | | | |
| ARIANE HOWARD | | ON FILE | | | | | | |
| ARIANE HOWARD | | ON FILE | | | | | | |
| ARIANE HOWARD | | ON FILE | | | | | | |
| ARIANNA HOFFMAN | | ON FILE | | | | | | |
| ARIANNA LIURNI | | ON FILE | | | | | | |
| ARIEH SHALEM | | ON FILE | | | | | | |
| ARIEL CEJA | | ON FILE | | | | | | |
| ARIEL DAMIAN LOPEZ ACA | | ON FILE | | | | | | |
| ARIEL DUBINSKY | | ON FILE | | | | | | |
| ARIEL LUCAS SANDOR | | ON FILE | | | | | | |
| ARIEL MARGUERITE HOLDER | | ON FILE | | | | | | |
| ARIEL MARGUERITE HOLDER | | ON FILE | | | | | | |
| ARIEL MENDOZA | | ON FILE | | | | | | |
| ARIEL SALVADOR | | ON FILE | | | | | | |
| ARIELLE FOX | | ON FILE | | | | | | |
| ARI-JUHANI PUNKKA | | ON FILE | | | | | | |
| ARINA ZUEVA | | ON FILE | | | | | | |
| ARIO TAMADDONI | | ON FILE | | | | | | |
| ARISETTI VENKATA NAGA SAI PAVANKUMAR | | ON FILE | | | | | | |
| ARISTIDES NAKOS | | ON FILE | | | | | | |
| ARITOUCH CHOKVISET | | ON FILE | | | | | | |
| ARIZ PAALA | | ON FILE | | | | | | |
| ARIZ PAALA | | ON FILE | | | | | | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 100 N. 15TH AVENUE | SUITE 261 | | PHOENIX | AZ | 85007 | |
| Arizona Department of Revenue | Bankruptcy Litigation Section | 1600 W Monroe St | | | Phoenix | AZ | 85007 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA SECURITIES DIVISION | MARK DINELL, DIRECTOR OF SECURITIES | 1300 WEST WASHINGTON STREET | THIRD FLOOR | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE INCOME TAX | | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARJIT SAWHNEY | | ON FILE | | | | | | |
| ARJUN DURBHAKULA | | ON FILE | | | | | | |
| ARJUN SINGH | | ON FILE | | | | | | |
| ARKADIUSZ EDWARD GRUND | | ON FILE | | | | | | |
| ARKAITZ ESCARMENDI | | ON FILE | | | | | | |
| ARKANA INVESTMENT MANAGEMENT LLC | | 8259 N MILITARY TRAIL | | | PALM BECH GARDENS | FL | 33410 | |
| ARKANSAS SECURITIES DEPARTMENT | CAMPBELL MCLAURIN, III, INTERIM COMMISSIONER | 1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| ARKANSAS STATE BANK DEPARTMENT | | 1 COMMERCE WAY | STE 303 | | LITTLE ROCK | AR | 72202-2084 | |
| ARKEE LINDEN | | ON FILE | | | | | | |
| ARKHIVIST LTD. | | HERZOG 19 | | | HERZLIYA | | | ISRAEL |
| ARKINK, WOUTER | | ON FILE | | | | | | |
| ARLAN GUTIERREZ | | ON FILE | | | | | | |
| ARLO SOHO HOTEL | | 231 HUDSON ST | | | NEW YORK | NY | 10013 | |
| ARMAN BARSEGIAN | | ON FILE | | | | | | |
| ARMAN KESWANI | | ON FILE | | | | | | |
| ARMAN KESWANI | | ON FILE | | | | | | |
| ARMAN KHOSRAVIANI | | ON FILE | | | | | | |
| ARMANDO CARROZZA | | ON FILE | | | | | | |
| ARMANDO CARROZZA | | ON FILE | | | | | | |
| ARMANDO DAVID BERMEJO VALLADARES | | ON FILE | | | | | | |
| ARMANDO EGGER | | ON FILE | | | | | | |
| ARMANDO ESTEVES | | ON FILE | | | | | | |
| ARMANDO GOMEZ | | ON FILE | | | | | | |
| ARMANDO GONG | | ON FILE | | | | | | |
| ARMANDO MATA | | ON FILE | | | | | | |
| ARMELLE NTYAMA ONNA | | ON FILE | | | | | | |
| ARMEN MKRTCHYAN | | ON FILE | | | | | | |
| ARMID CHICK | | ON FILE | | | | | | |
| ARMIE BERUVIDES | | ON FILE | | | | | | |
| ARMIN MONFARED | | ON FILE | | | | | | |
| ARMONDO BILANCIONE | | ON FILE | | | | | | |
| ARMSTRONG ARMSTRONG | | ON FILE | | | | | | |
| ARMSTRONG MARSHALL | | ON FILE | | | | | | |
| ARNALDO AROCHO VEGA | | ON FILE | | | | | | |
| ARNALDO JAVIER FEBRES SALICRUP | | ON FILE | | | | | | |
| ARNALDO JAVIER FEBRES SALICRUP | | ON FILE | | | | | | |
| ARNAUD ADYNS | | ON FILE | | | | | | |
| ARNAUD BODEL | | ON FILE | | | | | | |
| ARNAUD COUSTILLET | | ON FILE | | | | | | |
| ARNAUD LECUYER | | ON FILE | | | | | | |
| ARNAUD LECUYER | | ON FILE | | | | | | |
| ARNAUD TIXIER | | ON FILE | | | | | | |
| ARNE KOMP | | ON FILE | | | | | | |
| ARNE MIESENBERGER | | ON FILE | | | | | | |
| ARNESTO T T STEVENS | | ON FILE | | | | | | |
| ARNOLD IRVIN KLASSEN | | ON FILE | | | | | | |
| ARNOLD JACOBSEN MALIA JACOBSEN | | ON FILE | | | | | | |
| ARNOLD LEIGH | | ON FILE | | | | | | |
| ARNOLDO OLIVEROS LOPEZ | | ON FILE | | | | | | |
| ARNOLDUS KLAASSEN | | ON FILE | | | | | | |
| ARNON RAMAT | | ON FILE | | | | | | |
| ARNOUD TAMINIAU | | ON FILE | | | | | | |
| AROCON CONSULTING LLC | | 30 WEST 61ST STREET | APT. 26D | | NEW YORK | NY | 10023 | |
| ARON SCHWARTZ | | ON FILE | | | | | | |
| ARREN CHUA | | ON FILE | | | | | | |
| ARSEN MEHRABYAN | | ON FILE | | | | | | |
| ARSEN MEHRABYAN | | ON FILE | | | | | | |
| ARSHDEEP DHILLON | | ON FILE | | | | | | |
| ART NIVON | | ON FILE | | | | | | |
| ARTDESIGNA | | 557 MICHIGAN AVENUE | | | MIAMI BEACH | FL | 33139 | |
| ARTEAGA, DANNY | | ON FILE | | | | | | |
| ARTEEN ZAHIRI | | ON FILE | | | | | | |
| ARTEM MATYUSHIN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ARTEM SAMOTES | | ON FILE | | | | | | |
| ARTEM SAMOTES | | ON FILE | | | | | | |
| ARTEOM POLEACOV | | ON FILE | | | | | | |
| ARTHUR ALBERT AUGUSTE VINET | | ON FILE | | | | | | |
| ARTHUR BARNETTE | | ON FILE | | | | | | |
| ARTHUR CARRA | | ON FILE | | | | | | |
| ARTHUR DE LA TULLAYE | | ON FILE | | | | | | |
| ARTHUR E PEKAREK III | | ON FILE | | | | | | |
| ARTHUR EDWARD PEKAREK III | | ON FILE | | | | | | |
| ARTHUR EDWARD PEKAREK III | | ON FILE | | | | | | |
| ARTHUR FRY | | ON FILE | | | | | | |
| ARTHUR GAINON | | ON FILE | | | | | | |
| ARTHUR HERRERA | | ON FILE | | | | | | |
| ARTHUR IRVING LITTLEFIELD | | ON FILE | | | | | | |
| ARTHUR J. GALLAGHER & CO. | | 2850 GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| ARTHUR KIM | | ON FILE | | | | | | |
| ARTHUR LE VAILLANT | | ON FILE | | | | | | |
| ARTHUR NICKEL | | ON FILE | | | | | | |
| ARTHUR PEKAREK | | ON FILE | | | | | | |
| ARTHUR PENA | | ON FILE | | | | | | |
| ARTHUR PICARD | | ON FILE | | | | | | |
| ARTHUR TOMCZAK | | ON FILE | | | | | | |
| ARTHUR VAN LEEUWEN | | ON FILE | | | | | | |
| ARTHUR WANG | | ON FILE | | | | | | |
| ARTHUR YEP | | ON FILE | | | | | | |
| ARTHUR ZEMP | | ON FILE | | | | | | |
| ARTICULATE | | 244 5TH AVE STE 2960 | | | NEW YORK | NY | 10001 | |
| ARTIOM MUNTEAN | | ON FILE | | | | | | |
| ARTO TAPIO VALIO | | ON FILE | | | | | | |
| ARTTURI PEKKOLA | | ON FILE | | | | | | |
| ARTUR BORKOWSKI | | ON FILE | | | | | | |
| ARTUR FIKH | | ON FILE | | | | | | |
| ARTUR KIJOWSKI | | ON FILE | | | | | | |
| ARTUR KMIEC | | ON FILE | | | | | | |
| ARTUR KRZYSZTOF KOLANCZYK | | ON FILE | | | | | | |
| ARTUR LUPASKU | | ON FILE | | | | | | |
| ARTUR PASKAR | | ON FILE | | | | | | |
| ARTUR POPOV | | ON FILE | | | | | | |
| ARTUR WODECKI | | ON FILE | | | | | | |
| ARTURAS DEDINAS | | ON FILE | | | | | | |
| ARTURO CERVANTES | | ON FILE | | | | | | |
| ARTURO GARCIA | | ON FILE | | | | | | |
| ARTURO SALAZAR MARTINEZ | | ON FILE | | | | | | |
| ARULRAJ TIROUNARAYANANE | | ON FILE | | | | | | |
| ARUN CHANDRASHEKAR | | ON FILE | | | | | | |
| ARUN CHANDRASHEKAT | | ON FILE | | | | | | |
| ARUN GNANAMANI | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ARUNAS ANDREICIKAS | | ON FILE | | | | | | |
| ARVID LINDQVIST | | ON FILE | | | | | | |
| ARVIN CLYDE OLVENIA | | ON FILE | | | | | | |
| ARVIN YARAGHCHIAN | | ON FILE | | | | | | |
| ARVIND GIREESH | | ON FILE | | | | | | |
| ARVIND RADHAKRISHNEN | | ON FILE | | | | | | |
| ARYA TORAB | | ON FILE | | | | | | |
| ARYEH NEWMAN | | ON FILE | | | | | | |
| ÃŠÃ²Â€¢Ã‚Ã–Ã¢ ÃŠÂµÃ–Â€°Â«Ã¯ | | ON FILE | | | | | | |
| ASAF YASHAYEV | | ON FILE | | | | | | |
| ASAHI CANTU MORENO | | ON FILE | | | | | | |
| ASAWAREE KULKARNI | | ON FILE | | | | | | |
| ASAWAREE KULKARNI | | ON FILE | | | | | | |
| ASEEM VIJ | | ON FILE | | | | | | |
| ASER SAMAHY | | ON FILE | | | | | | |
| ASGARD HOLDINGS | | ON FILE | | | | | | |
| ASGHAR ABBAS SYED ALI MOHAMMED | | ON FILE | | | | | | |
| ASH CLATWORTHY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ASH GILES | | ON FILE | | | | | | |
| ASH GILES | | ON FILE | | | | | | |
| ASHA GABAI | | ON FILE | | | | | | |
| ASHAR QURESHI | | ON FILE | | | | | | |
| ASHBY & GEDDES | | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19899 | |
| ASHER HAREL | | ON FILE | | | | | | |
| ASHER HAREL | | ON FILE | | | | | | |
| ASHER HERSGKOWITZ | | ON FILE | | | | | | |
| ASHFAQ MEHMOOD | | ON FILE | | | | | | |
| ASHHAD ABDELKARIM | | ON FILE | | | | | | |
| ASHIRVAD PARIKH | | ON FILE | | | | | | |
| ASHISH ADHIKARI | | ON FILE | | | | | | |
| ASHISH ADHIKARI | | ON FILE | | | | | | |
| ASHISH GUPTA | | ON FILE | | | | | | |
| ASHISH JAIN | | ON FILE | | | | | | |
| ASHISH KUMAR | | ON FILE | | | | | | |
| ASHKAN KAMALI- SARVESTANI | | ON FILE | | | | | | |
| ASHLEE KENNEDY | | ON FILE | | | | | | |
| ASHLENE RAMADAN | | ON FILE | | | | | | |
| ASHLEY ABECK FORTOH | | ON FILE | | | | | | |
| ASHLEY AHN | | ON FILE | | | | | | |
| ASHLEY ANNE HARRELL | | ON FILE | | | | | | |
| ASHLEY BRIANNA CHAPMAN | | ON FILE | | | | | | |
| ASHLEY DAVIS | | ON FILE | | | | | | |
| ASHLEY EMBERSON-BAIN | | ON FILE | | | | | | |
| ASHLEY GECKS | | ON FILE | | | | | | |
| ASHLEY GENTRY | | ON FILE | | | | | | |
| ASHLEY GORDON TAYLOR | | ON FILE | | | | | | |
| ASHLEY HAJNY | | ON FILE | | | | | | |
| ASHLEY HARRELL | | ON FILE | | | | | | |
| ASHLEY HORTON | | ON FILE | | | | | | |
| ASHLEY HUGGINS | | ON FILE | | | | | | |
| ASHLEY MICHAEL PARKER | | ON FILE | | | | | | |
| ASHLEY REVILL | | ON FILE | | | | | | |
| ASHLEY RYAN | | ON FILE | | | | | | |
| ASHLEY SINGH | | ON FILE | | | | | | |
| ASHLEY STEVENS | | ON FILE | | | | | | |
| ASHLEY STROM | | ON FILE | | | | | | |
| ASHLEY STUART BLIGH | | ON FILE | | | | | | |
| ASHLEY WILLIAMS | | ON FILE | | | | | | |
| ASHLEY WILLIAMS | | ON FILE | | | | | | |
| ASHLEY WOODWORTH | | ON FILE | | | | | | |
| ASHLEYANNE ELIZABETH CARMICHAEL | | ON FILE | | | | | | |
| ASHLIE MEREDITH | | ON FILE | | | | | | |
| ASHLY N SOSA | | ON FILE | | | | | | |
| ASHLY N SOSA | | ON FILE | | | | | | |
| ASHLYN GUASCH | | ON FILE | | | | | | |
| ASHLYN GUASCH | | ON FILE | | | | | | |
| ASHLYN SCHWARZ | | ON FILE | | | | | | |
| ASHNA NAIN | | ON FILE | | | | | | |
| ASHRAFUL QUADIR | | ON FILE | | | | | | |
| ASHTON DIXON | | ON FILE | | | | | | |
| ASHTON DIXON | | ON FILE | | | | | | |
| ASHTON GARDNER | | ON FILE | | | | | | |
| ASHUTOSH CHOUDHARY | | ON FILE | | | | | | |
| ASHWORTH STEPHENS | | ON FILE | | | | | | |
| ASKETIC SIA | | ON FILE | | | | | | |
| ASLAM DU TOIT | | ON FILE | | | | | | |
| ASLI LEONE | | ON FILE | | | | | | |
| ASPEN CREEK DIGITAL CORPORATION | ATTN ALEX DACOSTA | 880 APOLLO STREET | SUITE 333 | | EL SEGUNDO | CA | 90245 | |
| ASPIRATION CORPORATION | | SHIROYAMA TRUST TOWER 4F | 4-3-1 TORANOMON, MINATO-KU | | TOKYO | | | JAPAN |
| ASSAF BARAK | | ON FILE | | | | | | |
| ASSAF OZ | | ON FILE | | | | | | |
| ASSET TOKENIZATION SERVICES OU | | HARJU MAAJOND | | | TALLINN | | | ESTONIA |
| ASTA ZILIENE | | ON FILE | | | | | | |
| ASTON LIMO SERVICE | | 175 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ASTON LIMO SERVICE | | MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| ASTRID DODD | | ON FILE | | | | | | |
| ASTRID INDIANI | | ON FILE | | | | | | |
| ASTRID MONSERRAT BELTRAN BENITEZ | | ON FILE | | | | | | |
| ASUKA ISHIYAMA | | ON FILE | | | | | | |
| ASUKA ISHIYAMA | | ON FILE | | | | | | |
| AT&T | | 208 SOUTH AKARD STREET | | | DALLAS | TX | 75202 | |
| ATHANASIOS TSAMIS | | ON FILE | | | | | | |
| ATHAUDA MUDIYANSELAGE NISANTHI KUMARI | | ON FILE | | | | | | |
| ATHENNA JADE MORILLO | | ON FILE | | | | | | |
| ATHENNA JADE MORILLO | | ON FILE | | | | | | |
| ATHLONUTRITION S.S | | PANAGIAS PANTANASSIS 13A | | | LIMASSOL | | 04152 | CYPRUS |
| ATIF WILSON | | ON FILE | | | | | | |
| ATIF WILSON | | ON FILE | | | | | | |
| ATLANTIC INSURANCE | | 15, ESPERIDON STR. | 2001 STROVOLOS | PO BOX 24579 | NICOSIA | | 01301 | CYPRUS |
| ATLAS FRM LLC | ATTN MICHAEL ODONNELL | 100 NORTHFIELD STREET | | | GREENWICH | CT | 06830 | |
| ATLAS POWER, LLC | | 200 TECHNOLOGY WAY | | | BUTTE | MT | 59701 | |
| ATLASSIAN | | 350 BUSH ST, FLOOR 13 | | | SAN FRANCISCO | CA | 94104 | |
| ATLASSIAN PTY LTD | | 32151 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0321 | |
| ATLE VAULE | | ON FILE | | | | | | |
| ATOM EXTERMINATORS LTD | | 14 IACOVOU PATATSOU STREET | | | ARADIPPOU | | | CYPRUS |
| ATRAN RD LLC | | ON FILE | | | | | | |
| ATTILA BALLA | | ON FILE | | | | | | |
| ATTILA KRANICZ | | ON FILE | | | | | | |
| Attorney General of the State of Tennessee | Bankruptcy Division | PO 20207 | | | Nashville | TN | 37202 | |
| ATUL GOKHALE | | ON FILE | | | | | | |
| AU WAN YI | | ON FILE | | | | | | |
| AUBREY DOWDLE | | ON FILE | | | | | | |
| AUBREY MELNICK | | ON FILE | | | | | | |
| AUBRIE TOLLIVER | | ON FILE | | | | | | |
| AUDEN ELIJAH ROVELLEQUARTZ | | ON FILE | | | | | | |
| AUDIAS EZEQUIEL CHILEL GRAMAJO | | ON FILE | | | | | | |
| AUDIE FRANKS | | ON FILE | | | | | | |
| AUDRA RAE BRUNNER | | ON FILE | | | | | | |
| AUDREY BENICHOU | | ON FILE | | | | | | |
| AUDREY CHARETTE | | ON FILE | | | | | | |
| AUDREY GUSTAFSON | | ON FILE | | | | | | |
| AUDREY HIVON | | ON FILE | | | | | | |
| AUDREY VACCARO | | ON FILE | | | | | | |
| AUDREY YODER | | ON FILE | | | | | | |
| AUDRIUS TAMOSIUNAS | | ON FILE | | | | | | |
| AUDUN TIME | | ON FILE | | | | | | |
| AUGER, MATTHEW | | ON FILE | | | | | | |
| AUGUST KNUTSON | | ON FILE | | | | | | |
| AUGUST LLC | | 4079 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| AUGUSTINE ISRAEL | | ON FILE | | | | | | |
| AUGUSTINE JOSE RAMON LUCERO | | ON FILE | | | | | | |
| AUGUSTINE ONYEKA UZOR | | ON FILE | | | | | | |
| AUGUSTINE ONYEKA UZOR | | ON FILE | | | | | | |
| AUGUSTINE ONYEKA UZOR | | ON FILE | | | | | | |
| AUGUSTINE ONYEKA UZOR | | ON FILE | | | | | | |
| AUGUSTINE ONYEKA UZOR | | ON FILE | | | | | | |
| AURANE COUENNE | | ON FILE | | | | | | |
| AUREALIANO TORRES FENOLLAR | | ON FILE | | | | | | |
| AURELIA GRAURE | | ON FILE | | | | | | |
| AURELIANO TORRES FENOLLAR | | ON FILE | | | | | | |
| AURELIE BERENGER | | ON FILE | | | | | | |
| AURELIE DU BOS | | ON FILE | | | | | | |
| AURELIE MALAGNOUX | | ON FILE | | | | | | |
| AURELIEN BOULOUCH | | ON FILE | | | | | | |
| AURELIEN FOURMAULT | | ON FILE | | | | | | |
| AURLANDER PHILLIPS | | ON FILE | | | | | | |
| AURLANDER PHILLIPS | | ON FILE | | | | | | |
| AURUM SERVICES LLC | | 680 SOUTH CACHE STREET | UNIT 100 | | JACKSON | WY | 83001 | |
| AURYN DANIEL STRICKLAND | | ON FILE | | | | | | |
| AUSSEL | | ON FILE | | | | | | |
| AUSTAUN JABARI KHORMOUJI | | ON FILE | | | | | | |
| AUSTIN ANDRUS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN DEAN HENZE | | ON FILE | | | | | | |
| AUSTIN GARRIDO | | ON FILE | | | | | | |
| AUSTIN GONGORA | | ON FILE | | | | | | |
| AUSTIN GROSKLAGS | | ON FILE | | | | | | |
| AUSTIN GROSSMAN | | ON FILE | | | | | | |
| AUSTIN HERDE | | ON FILE | | | | | | |
| AUSTIN KOCH | | ON FILE | | | | | | |
| AUSTIN LANDERS | | ON FILE | | | | | | |
| AUSTIN LANGLEY | | ON FILE | | | | | | |
| AUSTIN LEE KELLY | | ON FILE | | | | | | |
| AUSTIN LONG | | ON FILE | | | | | | |
| AUSTIN MCCALLA | | ON FILE | | | | | | |
| AUSTIN MCELWAINE | | ON FILE | | | | | | |
| AUSTIN MICHAEL SHANE | | ON FILE | | | | | | |
| AUSTIN MURANAKA | | ON FILE | | | | | | |
| AUSTIN OLEARY | | ON FILE | | | | | | |
| AUSTIN PARE | | ON FILE | | | | | | |
| AUSTIN PRATT | | ON FILE | | | | | | |
| AUSTIN PRICE | | ON FILE | | | | | | |
| AUSTIN ROCHON | | ON FILE | | | | | | |
| AUSTIN RUTLAND KIVETT RIPMASTER | | ON FILE | | | | | | |
| AUSTIN SCHULTZ | | ON FILE | | | | | | |
| AUSTIN SCHULTZ | | ON FILE | | | | | | |
| AUSTIN SHINAVER | | ON FILE | | | | | | |
| AUSTIN T M KOWALEWSKI | | ON FILE | | | | | | |
| AUSTIN TEAGUE | | ON FILE | | | | | | |
| AUSTIN THOMAS HUGHES | | ON FILE | | | | | | |
| AUSTIN TRAN | | ON FILE | | | | | | |
| AUSTIN WHIPPLE | | ON FILE | | | | | | |
| AUSTIN WILCOX | | ON FILE | | | | | | |
| AUSTIN YAU | | ON FILE | | | | | | |
| AUSTRIAN AIRLINES | | OFFICE PARK 2 PO BOX 100 | | | VIENNA | | A-1300 | AUSTRIA |
| AUTH0 | | 100 1st St | Ste 600 | | San Francisco | CA | 94105-3513 | |
| AUTH0 INC. | | 100 1st St | Ste 600 | | San Francisco | CA | 94105-3513 | |
| AUTOMATA LTD | | 52/ NO. 8 | NAXXAR ROAD | | SAN GWANN | | 09030 | MALTA |
| AUTOMATIONEDGE TECHNOLOGIES INC. | | 10101 SOUTHWEST FREEWAY | SUITE 400 | | HOUSTON | TX | 77074 | |
| AUTORITE DES MARCHES FINANCIERS (AMF) | CANADIAN SECURITIES ADMINISTRATORS | 2640, BOULEVARD LAURIER, 3 ETAGE | | | QUEBEC | QC | G1V 5C1 | CANADA |
| AUTUMN SHERIDAN | | ON FILE | | | | | | |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | | ON FILE | | | | | | |
| AVANTGARDE FINANCE | | 12 NEW FETTER LANE | | | | | EC4A 1JP | UNITED KINGDOM |
| AVANTGARDE FINANCE LTD | | 12 NEW FETTER LANE | | | LONDON | | EC4A 1JP | UNITED KINGDOM |
| AVAYA INC. | RINGCENTRAL, INC. | 10 DAVIS DR | | | BELMONT | CA | 94002 | |
| AVAYA INC. | ATTN VP LAW | 350 MOUNT KEMBLE AVE | | | MORRISTOWN | NJ | 07960 | |
| Avaya Inc. | | 4655 Great America Parkway | | | Santa Clara | CA | 95054 | |
| AVAYA INC. | | PO BOX 5332 | | | NEW YORK | NY | 10087 | |
| AVEDIS AKOPYAN | | ON FILE | | | | | | |
| AVETIK MURADYAN | | ON FILE | | | | | | |
| AVETIS GRIGORYAN | | ON FILE | | | | | | |
| AVI BIALO | | ON FILE | | | | | | |
| AVI ZISMAN | | ON FILE | | | | | | |
| AVI ZISMAN | | ON FILE | | | | | | |
| AVIK ROY | | ON FILE | | | | | | |
| AVIK ROY | | ON FILE | | | | | | |
| AVINASH DIAS | | ON FILE | | | | | | |
| AVINOAM AHARON DUKLER | | ON FILE | | | | | | |
| AVINOAM DUKLER | | ON FILE | | | | | | |
| AVINOAM SILVERMAN | | ON FILE | | | | | | |
| AVIS CAR RENTAL | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVISHAR | | 21 HADASSA TEL AVIV-JAFFA | | | | | 6404105 | ISRAEL |
| AVIV REUT | | 7 TEL AVIV - JAFFA | | | | | | ISRAEL |
| AVIV SCHARF | | ON FILE | | | | | | |
| AVIYA SHIMON | | ON FILE | | | | | | |
| AVM, L.P. | | 777 YAMATO ROAD | SUITE 300 | | BOCA RATON | FL | 33431 | |
| AVNER MOR | | ON FILE | | | | | | |
| AVRA MADISON ESTIATORIO | | 14 E 60TH ST | | | NEW YORK | NY | 10022 | |
| AWS - AMAZON WEB SERVICES | | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| AXA XL | | 100 CONSTITUTION PLAZE | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| AXEL BILLEAU | | ON FILE | | | | | | |
| AXEL EYER | | ON FILE | | | | | | |
| AXEL LOUISSAINT | | ON FILE | | | | | | |
| AXEL MANUEL LANDRAU SERRANO | | ON FILE | | | | | | |
| AXEL NORBRO | | ON FILE | | | | | | |
| AXEL SCHIEMAN | | ON FILE | | | | | | |
| AXEL SCHRODERUS | | ON FILE | | | | | | |
| AXEL TONON | | ON FILE | | | | | | |
| AYAAKI SHIRO OSAWA | | ON FILE | | | | | | |
| AYANSINA TAJU | | ON FILE | | | | | | |
| AYLA ANNAC | | ON FILE | | | | | | |
| AYNUR AFACAN | | ON FILE | | | | | | |
| AYOKUNLE AKINRINDE | | ON FILE | | | | | | |
| AYSEGUL SENSOY | | ON FILE | | | | | | |
| AYSEGUL SENSOY | | ON FILE | | | | | | |
| AYUSH CHANDAK | | ON FILE | | | | | | |
| AYUSH CHANDAK | | ON FILE | | | | | | |
| AZAD HASO | | ON FILE | | | | | | |
| AZAD JAFARIAN | | ON FILE | | | | | | |
| AZAMAT AIDAROV | | ON FILE | | | | | | |
| AZAMAT INATULLAEV | | ON FILE | | | | | | |
| AZBI AGUSH | | ON FILE | | | | | | |
| AZEEZ OMOTAYO | | ON FILE | | | | | | |
| AZIZ MANSOOR | | ON FILE | | | | | | |
| AZIZUR KHAN | | ON FILE | | | | | | |
| AZLI AZIZI | | ON FILE | | | | | | |
| AZMI & ASSOCIATES | | 14TH FLOOR, MENARA KECK SENG | 203, JALAN BUKIT BINTANG | KUALA | LUMPUR | | 55100 | MALAYSIA |
| B&C CAMERA | | 4511 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| B. SUMMIT (ERS) | | 4 BAR KOCHVA | BNEI BRAK | | TEL AVIV | | | ISRAEL |
| B2C2 LTD | | 86-90 PAUL STREET | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| B3 DIGITAL ASSETS SERVICOS DIGITAIS LTDA | | PRACA ANTONIO PRADO, 48 | RUA XV DE NOVEMBRO | | SAO PAULO | | | Brazil |
| BA VAN LY | | ON FILE | | | | | | |
| BA VAN LY | | ON FILE | | | | | | |
| BAANX GROUP LTD | | LEVEL 18, 40 BANK STREET | | | CANARY WHARF, LONDON | | E14 5NR | UNITED KINGDOM |
| BABACAR DIOP | | ON FILE | | | | | | |
| BABAR RASHEED | | ON FILE | | | | | | |
| BABEL HOLDING LIMITED | | GRAND PAVILION | HIBISCUS WAY, | 803 WEST BAY ROAD | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| BABEL HOLDING LIMITED | | GRAND PAVILION | HIBISCUS WAY, | 802 WEST BAY ROAD | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| BABEL HOLDING LIMITED | | GRAND PAVILLION, HIBISCUS WAY | 802 WEST BAY ROAD | | GRAND CAYMAN | | KY-1205 | CAYMAN ISLANDS |
| BABY TRINDLE | | ON FILE | | | | | | |
| BADER ALMUALIM | | ON FILE | | | | | | |
| BADER ALMUALIM | | ON FILE | | | | | | |
| BADR EDDINE FOUDAD | | ON FILE | | | | | | |
| BADUEL ERIC | | ON FILE | | | | | | |
| BAHATI NZURI PTY LTD ATF UHURU TRUST | | ON FILE | | | | | | |
| BAHATI NZURI PTY LTD ATF UHURU TRUST | | ON FILE | | | | | | |
| BAHATI NZURI PTY LTD ATF UHURU TRUST | | ON FILE | | | | | | |
| BAHIA HAIFI | | ON FILE | | | | | | |
| BAHRI TOPRAK OGREN | | ON FILE | | | | | | |
| BAHRI TOPRAK OGREN | | ON FILE | | | | | | |
| BAIKUINTHA ADHIKARI | | ON FILE | | | | | | |
| BAIKUINTHA ADHIKARI | | ON FILE | | | | | | |
| BAILEY KELLEY-CAMPBELL | | ON FILE | | | | | | |
| BAILEY OLSON | | ON FILE | | | | | | |
| BAILEY STEVENS | | ON FILE | | | | | | |
| BAIPING GUO | | ON FILE | | | | | | |
| BAJKAI NORBERT | | ON FILE | | | | | | |
| BAKARI PORTER | | ON FILE | | | | | | |
| BAKER HOSTETLER LLP | | BAKER & HOSTETLER LLP | PO BOX 70189 | | CLEVELAND | OH | 44190-0189 | |
| BAKI SENAL | | ON FILE | | | | | | |
| BAL KRISHNA JHA | | ON FILE | | | | | | |
| BAL KRISHNA JHA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BALAKRISHNAN SENGOTTAIAN | | ON FILE | | | | | | |
| BALANCE PARTNERS, LLC | | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| BALANCE TECHNOLOGIES, INC | | 852 E. ARROWHEAD LN | | | SALT LAKE CITY | UT | 84107 | |
| BALANCER LABS OU | | ROOSIKRANTSI 2-1200 | | | TALLINN | | 10119 | ESTONIA |
| BALAZS SZEDER | | ON FILE | | | | | | |
| BALAZS SZEDER | | ON FILE | | | | | | |
| BALAZS TERHES | | ON FILE | | | | | | |
| BALEY CASTRO | | ON FILE | | | | | | |
| BALU CHANDRA SEGARAN | | ON FILE | | | | | | |
| BAMBOO HOLDINGS | ATTN TODD BURGES, DIRECTOR | 138 HASTING ST | | | SCRARBOROUGH | | 06019 | AUSTRALIA |
| BAMBOO HR | | 335 S 560 W | | | LINDON | UT | 84042 | |
| BAMBOOZLE CAFE | | 7107 N FLORIDA AVE | | | TAMPA | FL | 33604-4833 | |
| BANAFSHEH FATHIEH | | ON FILE | | | | | | |
| BANGON AMAON | | ON FILE | | | | | | |
| BANK FRICK & CO AKTIENGESELLSCHAFT | | LANDSTRASSE 14 | 9496 BALZERS | | | | | LIECHTENSTEIN |
| Bank Hapoalim LTD. | Attn Hadar Yoseph | Pinkhas Rosen St 28 | | | Tel Aviv-Yafo | | 69512 | Israel |
| BANKHAUS SCHEICH WERTPAPIERSPEZIALIST AG | | ROSSMARKT 21 | | | FRANKFURT | | | GERMANY |
| BANYAN RISK LTD. | | MAXWELL ROBERTS BUILDING | 1 CHURCH STREET | | HAMILTON | | 11 | BERMUDA |
| BAO GUYEN | | ON FILE | | | | | | |
| BAO NGOC HUYNH | | ON FILE | | | | | | |
| BAOHAN WU | | ON FILE | | | | | | |
| BAPTISTE SACHS | | ON FILE | | | | | | |
| BARAN TURKOGLU | | ON FILE | | | | | | |
| BARBARA CYZON | | ON FILE | | | | | | |
| BARBARA DEKKER | | ON FILE | | | | | | |
| BARBARA DEWITT | | ON FILE | | | | | | |
| BARBARA ELAYNE POSTERICK | | ON FILE | | | | | | |
| BARBARA GERGELY | | ON FILE | | | | | | |
| BARBARA JANKOVIC | | ON FILE | | | | | | |
| BARBARA MAGALI MALVICINO | | ON FILE | | | | | | |
| BARBARA MCDANIEL | | ON FILE | | | | | | |
| BARBARA NAHTIGAL | | ON FILE | | | | | | |
| BARBARA NG | | ON FILE | | | | | | |
| BARBARA VALLINI | | ON FILE | | | | | | |
| BARBARA VALLINI | | ON FILE | | | | | | |
| BARBORA BAKSOVA | | ON FILE | | | | | | |
| BARBORA NOVOTNA | | ON FILE | | | | | | |
| BARBORA PAKOSTOVA | | ON FILE | | | | | | |
| BAREND HEMMES | | ON FILE | | | | | | |
| BARIS TASCI | | ON FILE | | | | | | |
| BARISAUX | | ON FILE | | | | | | |
| BARNES, TRENT | | ON FILE | | | | | | |
| BARO | | 485 KING STREET WEST | | | TORONTO | | M5V 1K4 | CANADA |
| BARON LOUIS | | ON FILE | | | | | | |
| BARRET ELENGOLD | | ON FILE | | | | | | |
| BARRY BAPTISE-WILLIAMS | | ON FILE | | | | | | |
| BARRY CAMERON | | ON FILE | | | | | | |
| BARRY HARRIS | | ON FILE | | | | | | |
| BARRY IRWIN | | ON FILE | | | | | | |
| BARRY JAMES WHITE | | ON FILE | | | | | | |
| BARRY MOORE | | ON FILE | | | | | | |
| BARRY O RIORDAN | | ON FILE | | | | | | |
| BARRY O RIORDAN | | ON FILE | | | | | | |
| BARRY TEOH | | ON FILE | | | | | | |
| BARRY WEICKERT | | ON FILE | | | | | | |
| BART | | 2150 WEBSTER STREET | | | OAKLAND | CA | 94612 | |
| BART BREGMAN | | ON FILE | | | | | | |
| BART HADFIELD | | ON FILE | | | | | | |
| BARTHOLOMEW GRZYBOWSKI | | ON FILE | | | | | | |
| BARTLOMIEJ BONIECKI | | ON FILE | | | | | | |
| BARTOSZ MATYNIA | | ON FILE | | | | | | |
| BARTOSZ MATYNIA | | ON FILE | | | | | | |
| BARTOSZ SADZA | | ON FILE | | | | | | |
| BARTOSZ WALTER | | ON FILE | | | | | | |
| BARTOSZ WILCZAK | | ON FILE | | | | | | |
| BAS VAN ROOIJEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BAS VERWEIJ | | ON FILE | | | | | | |
| BASEM ATTUM | | ON FILE | | | | | | |
| BASEM MOHAMED | | ON FILE | | | | | | |
| BASILGO, GILLVER NERY | | ON FILE | | | | | | |
| BASILIOJOFICRIS TUZON | | ON FILE | | | | | | |
| BASSAM AL HAIFY | | ON FILE | | | | | | |
| BASSEL FADL RAAD | | ON FILE | | | | | | |
| BASSEL RAAD | | ON FILE | | | | | | |
| BASSEM NOUREDDINE | | ON FILE | | | | | | |
| BASSEM NOUREDDINE ABDUL AZIZ | | ON FILE | | | | | | |
| BASTIAAN FUCHS | | ON FILE | | | | | | |
| BASTIAAN PIEST | | ON FILE | | | | | | |
| BASTIAN VAN EIJSDEN | | ON FILE | | | | | | |
| BASTIEN BALDUCCI | | ON FILE | | | | | | |
| BASTIEN DESTEUQUE | | ON FILE | | | | | | |
| BASTIEN FRANCOIS | | ON FILE | | | | | | |
| BASTIEN FRANCOIS | | ON FILE | | | | | | |
| BASTIEN PORTELLI | | ON FILE | | | | | | |
| BASTIEN VOGT | | ON FILE | | | | | | |
| BASTION WORLDWIDE LIMITED | | VISTRA CORPORATE SERVICES CENTRE | WICKHAMPS CAY II, ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| BATAILLE | | ON FILE | | | | | | |
| BATIAH KING | | ON FILE | | | | | | |
| BATIBOU TRUST | | ON FILE | | | | | | |
| BATOR ISTVAN BATTO | | ON FILE | | | | | | |
| BAUMWALD, KEITH | | ON FILE | | | | | | |
| BAUS MICHAEL | | ON FILE | | | | | | |
| BAUS MICHAEL | | ON FILE | | | | | | |
| BB TRADE ESTONIA OU | | HARJU MAAKOND, TALLINN, LASNAMAE LINNAOSA | | | LOOTSA TN 8A | | 11415 | ESTONIA |
| B-BRICK, INC. | | 11F, HORIM ART CENTER, | 317, DOSAN-DAERO | GANGNAM-GU | SEOUL | | | KOREA, REPUBLIC OF |
| BC TECHNOLOGY GROUP LIMITED | ATTN EDWINA CHAU | CLIFTON HOUSE, 75 FORT STREET | PO BOX 1350 | | GRAND CAYMAN ISLAND | | | CAYMAN ISLANDS |
| BCAS MALTA LTD | | THE PENTHOUSE, SUITE 2 | CAPITAL BUSINESS CENTRE, ENTRANCE C | TRIQ TAZ-ZWEJT | SAN GWANN | | SGN3000 | MALTA |
| BCB PRIME SERVICES LIMITED | | 5 MERCHANT SQUARE | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCB PRIME SERVICES LIMITED | ATTN LEGAL AND COMPLIANCE | 5 MERCHANT SQUARE | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCB PRIME SERVICES LIMITED | ATTN OLIVER TONKIN | 5 MERCHANT SQUARE | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCL SEARCH | | 21 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| BCL SEARCH | | 300 PARK AVENUE | 2ND FLOOR | | NEW YORK | NY | 10022 | |
| BCRS2 LLC | ATTN DAVID EISENBERGER | 12 STAMFORD HILL ROAD | | | LAKEWOOD | NJ | 08701 | |
| BCW TECHNOLOGIES LTD | | GLOBAL GATEWAY 8, RUE DE LA PERLE | | | PROVIDENCE, MAHE | | | SEYCHELLES |
| BDHXBZ BXBXB | | ON FILE | | | | | | |
| BDO USA, LLP | | 5300 PATTERSON AVE SE | SUITE 100 | | GRAND RAPIDS | MI | 49512 | |
| BEAKER & GRAY | | 2637 N MIAMI AVE | | | MIAMI | FL | 33127 | |
| BEATA KONTOS | | ON FILE | | | | | | |
| BEATE ARTIGLIERE | | ON FILE | | | | | | |
| BEATRICE BURCH | | ON FILE | | | | | | |
| BEAU GILLAM | | ON FILE | | | | | | |
| BEAU ROGERS | | ON FILE | | | | | | |
| BEAU TETREAULT | | ON FILE | | | | | | |
| BEAU TURNER | | ON FILE | | | | | | |
| BEAUDOUIN BENJAMIN | | ON FILE | | | | | | |
| BEBY WIJAYA | | ON FILE | | | | | | |
| BECKA MCINNES | | ON FILE | | | | | | |
| BECKY MADSEN | | ON FILE | | | | | | |
| BEE CHOO ANG | | ON FILE | | | | | | |
| BEE WEI TENG | | ON FILE | | | | | | |
| BEETHOVEN VILLARUZ OLIMPO | | ON FILE | | | | | | |
| BEHRAD JAVIDIRAD | | ON FILE | | | | | | |
| BEHZAD MASHAYEKHI | | ON FILE | | | | | | |
| BEHZAD MASHAYEKHI | | ON FILE | | | | | | |
| BEKHTI FARID | | ON FILE | | | | | | |
| BEKIR KARACABEY | | ON FILE | | | | | | |
| BELA OTTO FARAGO | | ON FILE | | | | | | |
| BELAL AFIFI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BELL ROSE HOLDINGS | | ON FILE | | | | | | |
| BELL ROSE HOLDINGS | | ON FILE | | | | | | |
| BELL ROSE HOLDINGS | | ON FILE | | | | | | |
| BELL ROSE HOLDINGS | | ON FILE | | | | | | |
| BELL ROSE HOLDINGS | | ON FILE | | | | | | |
| BELL ROSE HOLDINGS | | ON FILE | | | | | | |
| BELLA TAMAZOVNA GURTSKAIA | | ON FILE | | | | | | |
| BELLAGIO | | 3600 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BELLEWAY LTD | | 10 MANOEL ST | | | CASTRIES | | | ST. LUCIA |
| BELLEWAY LTD | | KUTUZOVI STREET N2 | FLAT 18 | | TBILISI | | 00194 | GEORGIA |
| BELLWOOD GLOBAL TRANSPORTATION | | 5100 NW 33RD AVE | STE 250 | | FT LAUDERDALE | FL | 33309-6382 | |
| BELLWOOD INC | | 2570 NORTHEAST EXPY NE | | | ATLANTA | GA | 30345-2502 | |
| BELLWOOD INC | | 66705 SCENIC VALLEY DR | | | SAINT CLAIRSVILLE | OH | 43950-8444 | |
| BELTON FUND LP AS ASSIGNEE OF FRACEK, MATT | ATTN ANTHONY ALFONZETTI | 808 E 13TH ST | | | AUSTIN | TX | 78702 | |
| BELTON FUND LP AS ASSIGNEE OF THOMAS, BOULTON | ATTN ANTHONY ALFONZETTI | 808 E 13TH ST | | | AUSTIN | TX | 78702 | |
| BELTRAN MORALES | | ON FILE | | | | | | |
| BELVEDERE GROUP LLC | | 10 S RIVERSIDE PLAZA | SUITE 2100 | | CHICAGO | IL | 60606 | |
| BEN AARON DAVIES | | ON FILE | | | | | | |
| BEN BARNARD | | ON FILE | | | | | | |
| BEN CASSELMAN | | ON FILE | | | | | | |
| BEN CHING | | ON FILE | | | | | | |
| BEN COPLIN | | ON FILE | | | | | | |
| BEN EADES | | ON FILE | | | | | | |
| BEN ELLIS | | ON FILE | | | | | | |
| BEN EMMA | | ON FILE | | | | | | |
| BEN HARDY | | ON FILE | | | | | | |
| BEN HUNTER BUTLER | | ON FILE | | | | | | |
| BEN JOLLEY | | ON FILE | | | | | | |
| BEN KEEGAN | | ON FILE | | | | | | |
| BEN KNOSBY | | ON FILE | | | | | | |
| BEN LAWSON | | ON FILE | | | | | | |
| BEN MCGEHEE | | ON FILE | | | | | | |
| BEN MCGOOHAN | | ON FILE | | | | | | |
| BEN PHUA | | ON FILE | | | | | | |
| BEN PHUA | | ON FILE | | | | | | |
| BEN SLOMAN | | ON FILE | | | | | | |
| BEN STORY | | ON FILE | | | | | | |
| BEN STORY | | ON FILE | | | | | | |
| BEN SUMMERLIN | | ON FILE | | | | | | |
| BEN TUCKER | | ON FILE | | | | | | |
| BEN WEINGARTEN | | ON FILE | | | | | | |
| BEN ZHUK | | ON FILE | | | | | | |
| BENAZI LIM | | ON FILE | | | | | | |
| BENCE AKOS SZABO | | ON FILE | | | | | | |
| BENCE BERECZKI | | ON FILE | | | | | | |
| BENEA ADELINA | | ON FILE | | | | | | |
| BENEDICT CHAN | | ON FILE | | | | | | |
| BENEDICT HUI | | ON FILE | | | | | | |
| BENEDICT KESSLER | | ON FILE | | | | | | |
| BENGT MARCUS WIDELL | | ON FILE | | | | | | |
| BENIT RAPHAEL | | ON FILE | | | | | | |
| BENJAMIJ BORSODI | | ON FILE | | | | | | |
| BENJAMIN AARON GREENBERGER | | ON FILE | | | | | | |
| BENJAMIN AARON GREENBERGER | | ON FILE | | | | | | |
| BENJAMIN ABRAHAM | | ON FILE | | | | | | |
| BENJAMIN ABRAHAM | | ON FILE | | | | | | |
| BENJAMIN ALAN PAY | | ON FILE | | | | | | |
| BENJAMIN ALAN PAY | | ON FILE | | | | | | |
| BENJAMIN ARCHBOLD | | ON FILE | | | | | | |
| BENJAMIN BARNETT | | ON FILE | | | | | | |
| BENJAMIN BELTRAN | | ON FILE | | | | | | |
| BENJAMIN BROCH | | ON FILE | | | | | | |
| BENJAMIN BROSS | | ON FILE | | | | | | |
| BENJAMIN BROWN | | ON FILE | | | | | | |
| BENJAMIN CAUCHIE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN CLEMENCEAU | | ON FILE | | | | | | |
| BENJAMIN CLEMENCEAU | | ON FILE | | | | | | |
| BENJAMIN COHEN | | ON FILE | | | | | | |
| BENJAMIN CORNETT | | ON FILE | | | | | | |
| BENJAMIN CRAIG DRAKE | | ON FILE | | | | | | |
| BENJAMIN CUTHBERTSON | | ON FILE | | | | | | |
| BENJAMIN DANFORTH | | ON FILE | | | | | | |
| BENJAMIN DAVID KURLAND | | ON FILE | | | | | | |
| BENJAMIN DINH | | ON FILE | | | | | | |
| BENJAMIN DUBEAULT | | ON FILE | | | | | | |
| BENJAMIN FANTONI | | ON FILE | | | | | | |
| BENJAMIN FARCHMIN | | ON FILE | | | | | | |
| BENJAMIN FARHI | | ON FILE | | | | | | |
| BENJAMIN FRANDSEN | | ON FILE | | | | | | |
| BENJAMIN GIGAN | | ON FILE | | | | | | |
| BENJAMIN GLEICHER | | ON FILE | | | | | | |
| BENJAMIN GUILD | | ON FILE | | | | | | |
| BENJAMIN GÜNTER FREUDENREICH | | ON FILE | | | | | | |
| BENJAMIN HALEY | | ON FILE | | | | | | |
| BENJAMIN HANUS | | ON FILE | | | | | | |
| BENJAMIN HARWOOD | | ON FILE | | | | | | |
| BENJAMIN HUTCHINS | | ON FILE | | | | | | |
| BENJAMIN JACKSON | | ON FILE | | | | | | |
| BENJAMIN JEFFREY KLINGBERG | | ON FILE | | | | | | |
| BENJAMIN JERED HUBERT | | ON FILE | | | | | | |
| BENJAMIN JOHNSON | | ON FILE | | | | | | |
| BENJAMIN JOSEPH WAND | | ON FILE | | | | | | |
| BENJAMIN KATZ | | ON FILE | | | | | | |
| BENJAMIN KAUFMAN | | ON FILE | | | | | | |
| BENJAMIN KEISER | | ON FILE | | | | | | |
| BENJAMIN KITE JOHNSON | | ON FILE | | | | | | |
| BENJAMIN L NDUKWE | | ON FILE | | | | | | |
| BENJAMIN L. BOURGOYNE | | ON FILE | | | | | | |
| BENJAMIN LAFAURIE | | ON FILE | | | | | | |
| BENJAMIN LAJDA | | ON FILE | | | | | | |
| BENJAMIN LEE MURKEN | | ON FILE | | | | | | |
| BENJAMIN LEHRKE | | ON FILE | | | | | | |
| BENJAMIN LIPPMAN | | ON FILE | | | | | | |
| BENJAMIN MATTHEW KRAININ | | ON FILE | | | | | | |
| BENJAMIN MAULE | | ON FILE | | | | | | |
| BENJAMIN MCFALLS | | ON FILE | | | | | | |
| BENJAMIN METEYER | | ON FILE | | | | | | |
| BENJAMIN METEYER | | ON FILE | | | | | | |
| BENJAMIN MICHAEL ADAMS | | ON FILE | | | | | | |
| BENJAMIN MOALIC | | ON FILE | | | | | | |
| BENJAMIN MOORE | | ON FILE | | | | | | |
| BENJAMIN MURKEN | | ON FILE | | | | | | |
| BENJAMIN NICHOLS | | ON FILE | | | | | | |
| BENJAMIN PANIAGUA | | ON FILE | | | | | | |
| BENJAMIN PATTON | | ON FILE | | | | | | |
| BENJAMIN PATTON | | ON FILE | | | | | | |
| BENJAMIN PETERSEN | | ON FILE | | | | | | |
| BENJAMIN POPE | | ON FILE | | | | | | |
| BENJAMIN R CURTIS | | ON FILE | | | | | | |
| BENJAMIN R SAWA | | ON FILE | | | | | | |
| BENJAMIN RATNER | | ON FILE | | | | | | |
| BENJAMIN RAY JOHNSTON | | ON FILE | | | | | | |
| BENJAMIN RIOS | | ON FILE | | | | | | |
| BENJAMIN ROACH | | ON FILE | | | | | | |
| BENJAMIN ROLAND MUHLODER | | ON FILE | | | | | | |
| BENJAMIN SAESEE | | ON FILE | | | | | | |
| BENJAMIN SAFARIC | | ON FILE | | | | | | |
| BENJAMIN SAN SOUCIE | | ON FILE | | | | | | |
| BENJAMIN SASSON | | ON FILE | | | | | | |
| BENJAMIN SCHATZ | | ON FILE | | | | | | |
| BENJAMIN SCHMIDHAUSER | | ON FILE | | | | | | |
| BENJAMIN SCHWARTZ | | ON FILE | | | | | | |
| BENJAMIN SCOTT DWORKIN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN SHATS | | ON FILE | | | | | | |
| BENJAMIN SILTON | | ON FILE | | | | | | |
| BENJAMIN SKOVGAARD | | ON FILE | | | | | | |
| BENJAMIN SLADE | | ON FILE | | | | | | |
| BENJAMIN SOUTHGATE | | ON FILE | | | | | | |
| BENJAMIN SOUTHGATE | | ON FILE | | | | | | |
| BENJAMIN STONE | | ON FILE | | | | | | |
| BENJAMIN STORY | | ON FILE | | | | | | |
| BENJAMIN TARQUIN | | ON FILE | | | | | | |
| BENJAMIN THROOP | | ON FILE | | | | | | |
| BENJAMIN TOELLE | | ON FILE | | | | | | |
| BENJAMIN TOMLINSON | | ON FILE | | | | | | |
| BENJAMIN TYLER COZZENS | | ON FILE | | | | | | |
| BENJAMIN TYLER WHITFIELD | | ON FILE | | | | | | |
| BENJAMIN VITUCCI | | ON FILE | | | | | | |
| BENJAMIN VITUCCI | | ON FILE | | | | | | |
| BENJAMIN VOGEL | | ON FILE | | | | | | |
| BENJAMIN VUJINOVIC | | ON FILE | | | | | | |
| BENJAMIN WALZ | | ON FILE | | | | | | |
| BENJAMIN WEISS | | ON FILE | | | | | | |
| BENJAMIN WILFRIED ERICH WUSTENHAGEN | | ON FILE | | | | | | |
| BENJAMIN WILLIAMS | | ON FILE | | | | | | |
| BENJAMIN WULF | | ON FILE | | | | | | |
| BENJAMIN YAP | | ON FILE | | | | | | |
| BENJAMIN YII | | ON FILE | | | | | | |
| BENJAPORN SUKRUENGMEAN | | ON FILE | | | | | | |
| BENJIN LAU | | ON FILE | | | | | | |
| BENNETT TRAN | | ON FILE | | | | | | |
| BENNIE BROWN | | ON FILE | | | | | | |
| BENNY JAMAINE BOSTON | | ON FILE | | | | | | |
| BENNY LEE | | ON FILE | | | | | | |
| BENNY PHAM | | ON FILE | | | | | | |
| BENNY TRUJILLO | | ON FILE | | | | | | |
| BENOIT DE BIOLLEY | | ON FILE | | | | | | |
| BENOIT JAQUENOUD | | ON FILE | | | | | | |
| BENOIT LUC MICHEL TRIADOU | | ON FILE | | | | | | |
| BENOIT LUC MICHEL TRIADOU | | ON FILE | | | | | | |
| BENOIT OLIVIER BERGE | | ON FILE | | | | | | |
| BENOIT SUTTOR | | ON FILE | | | | | | |
| BENOIT WALLON | | ON FILE | | | | | | |
| BENSON IKECHUKWU | | ON FILE | | | | | | |
| BENSON IKECHUKWU | | ON FILE | | | | | | |
| BENT VANDENHEEDE | | ON FILE | | | | | | |
| BENTON BAKER | | ON FILE | | | | | | |
| BENTON TYLOR GREEN | | ON FILE | | | | | | |
| BENYAMIN CARBAJAL | | ON FILE | | | | | | |
| BENZINGA | | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| BEQAUNT EXCHANGE LIMITED | | 5B, OFFICE 2, SPINOLA RESIDENCE | SPINOLA ROAD | | ST. JULIANS | | STJ 3012 | MALTA |
| BEQUANT PRO LIMITED | | 5 TRIQ SPINOLA | | | SAN GILJAN | | 03012 | MALTA |
| BEQUANT TECHNOLOGIES LIMITED | | 2 AMERICAN SQUARE | AMERICA HOUSE | | LONDON | | EC3N2LU | UNITED KINGDOM |
| BERAT DAG | | ON FILE | | | | | | |
| BERAT GUNGOR | | ON FILE | | | | | | |
| BERAT NAC | | ON FILE | | | | | | |
| BEREND JAN GREVEN | | ON FILE | | | | | | |
| BERENICE LUNA MORACHIS | | ON FILE | | | | | | |
| BERETTA KEARNEY | | ON FILE | | | | | | |
| BERGNIER THEO | | ON FILE | | | | | | |
| BERIVAN CICEK | | ON FILE | | | | | | |
| BERKAY OZKAN | | ON FILE | | | | | | |
| BERKE ACICI | | ON FILE | | | | | | |
| BERKE EYMEN VERIM | | ON FILE | | | | | | |
| BERKLEY INSURANCE COMPANY | | 757 THIRD AVE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| BERKLEY, HARRY J. | | ON FILE | | | | | | |
| BERLINO FELIX NONE | | ON FILE | | | | | | |
| BERNADETA DZWONKOWSKA | | ON FILE | | | | | | |
| BERNADETTE SLOWEY | | ON FILE | | | | | | |
| BERNARD BORKOWSKI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD BROUWER | | ON FILE | | | | | | |
| BERNARD KNOPPERS | | ON FILE | | | | | | |
| BERNARD KULYSZ | | ON FILE | | | | | | |
| BERNARD LEE CHEAH VOON | | ON FILE | | | | | | |
| BERNARD R BUTEAU | | ON FILE | | | | | | |
| BERNARDINI FLORENT | | ON FILE | | | | | | |
| BERNARDINI FLORENT\|1 PLACE MADELEINE\|LE BELENA\|BEAUNE\|COTE-DOR\|21200\|FR | | ON FILE | | | | | | |
| BERNARDO LOPEZCAVAZOS | | ON FILE | | | | | | |
| BERNARDO MACHADO VIANNA TAVARES | | ON FILE | | | | | | |
| BERNAT TORRAS SOLEY | | ON FILE | | | | | | |
| BERND KNOEDLER | | ON FILE | | | | | | |
| BERND MARIO LORENZ | | ON FILE | | | | | | |
| BERNHARD GUZMAN | | ON FILE | | | | | | |
| BERNHARD HASLINGER | | ON FILE | | | | | | |
| BERNHARD WESENER | | ON FILE | | | | | | |
| BERNSTEIN & ANDRIULLI | | 10 BARNACLE CIRCLE | 190 BOWERY | ATLANTIC BEACH MELKBOSSTRAND | CAPE TOWN | | 07441 | SOUTH AFRICA |
| BERNSTEIN & ANDRIULLI | | GREAT BOWERY INC. | 190 BOWERY | | NEW YORK | NY | 10012 | |
| BERT BEKAERT | | ON FILE | | | | | | |
| BERT CHRISTIAENS | | ON FILE | | | | | | |
| BERTRAND DE OLIVEIRA | | ON FILE | | | | | | |
| BERTRAND DE OLIVEIRA | | ON FILE | | | | | | |
| BERTRAND NG | | ON FILE | | | | | | |
| BERTRAND NG | | ON FILE | | | | | | |
| BERTRAND NG | | ON FILE | | | | | | |
| BERTRAND STÉPHANE | | ON FILE | | | | | | |
| BEST BUY | | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| BEST NAME BADGES | | 1700 NW 65TH AVE STE 4 | | | PLANTATION | FL | 33313 | |
| BETH AUTRY | | ON FILE | | | | | | |
| BETH KATZMAN, I.D. | | ON FILE | | | | | | |
| BETH VICKREY | | ON FILE | | | | | | |
| BETHANY J. DAVIS | | ON FILE | | | | | | |
| BETTINA KEMENOSH | | ON FILE | | | | | | |
| BETTY SMALLWOOD | | ON FILE | | | | | | |
| BETUL DEMIR | | ON FILE | | | | | | |
| BETUR INC DBA COINS.PH | | 30/F UNION BANK PLAZA | ORTIGAS CENTER | MERALCO AVENUE COR ONYX AND SAPPHIRE STREET | PASIG CITY | | 01605 | PHILIPPINES |
| BEVERLEY BAKER | | ON FILE | | | | | | |
| BEVERLY TEO | | ON FILE | | | | | | |
| BEYOND ASSOCIATES | | 300 E BONITA AVE, #3035 | | | SAN DIMAS | CA | 91773 | |
| BEYOND ASSOCIATES LLC | | ON FILE | | | | | | |
| BEYOND CLOUD CONSULTING | ATTN MUSTAFA AHMED & MANOJ BALASUBRAMANIAN | 40 KING ST W 41ST FLOOR | | | TORONTO | ON | M5H 3Y2 | Canada |
| BEYOND CLOUD CONSULTING | ATTN MUSTAFA AHMED & MANOJ BALASUBRAMANIAN | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| BEYOND CLOUD CONSULTING INC. | | 73 IRON BLOCK DR | | | BRAMPTON | ON | LL7A 0J1 | CANADA |
| BEZAT YANN | | ON FILE | | | | | | |
| BF GLOBAL | | 405 HOWARD ST | FL 2 | | SAN FRANCISCO | CA | 94105-2670 | |
| BF PORTFOLIO BUILDER SPC | | ON FILE | | | | | | |
| BF PORTFOLIO BUILDER SPC | | ON FILE | | | | | | |
| BFCP IV LLC AS ASSIGNEE OF BENSON, CHRISTOPHER GEORGE | | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF BOENSEL, NOEL | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF DANENHOWER, MARK | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF EIZICOVICS, MENACHEM | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF GLASS, SCOTT | C/O NEXXUS HOLDINGS OPERATIONS LLC | ATTN TIMOTHY BABICH | 800 MIRAMONTE DR | SUITE 380 | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF GOLDWYN, DANIEL J | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF GREENWOOD, RICHARD | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF HARDING, JOSEPH BENJAMIN | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BFCP IV LLC AS ASSIGNEE OF HEIDARY, RONNIE | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF LEE, KEAGAN HYUNCHUL | C/O NEXXUS HOLDINGS OPERATONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF MANN, JASON EDWARDS | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF MERCOLA, JOSEPH MICHAEL | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF PERRY, PHILIP | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF SHONE, JACK | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF STEVENS, ALEXANDER | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF STOIBER, OLIVER | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC AS ASSIGNEE OF TESSIER, JEAN-CHARLES | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFXWW INC. | SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN | | VG110 | VIRGIN ISLANDS |
| BFXWW INC. (BITFINEX) | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| BHADRA ALE | | ON FILE | | | | | | |
| BHAGAMSHI KANNEGUNDLA | | ON FILE | | | | | | |
| BHARAT CHAND GOLI | | ON FILE | | | | | | |
| BHARAT SINGH | | ON FILE | | | | | | |
| BHARGAVSINH RAVALJI | | ON FILE | | | | | | |
| BHAUMIK DESAI | | ON FILE | | | | | | |
| BHUMI TACHAKERDKAMOL | | ON FILE | | | | | | |
| BHUSARU MAHAMMED | | ON FILE | | | | | | |
| BIANCA J CHONG | | ON FILE | | | | | | |
| BIANCA LAWRENCE | | ON FILE | | | | | | |
| BIANKA ELISE TOBBEN | | ON FILE | | | | | | |
| BIANKA WENDLAND | | ON FILE | | | | | | |
| BIASUZ KILIAN | | ON FILE | | | | | | |
| BIBIN MATHEW | | ON FILE | | | | | | |
| BICAMERAL VENTURES INC. | | 84 SHANNON ST | | | TORONTO | ON | | CANADA |
| BICAMERAL VENTURES INC. | ATTN ALEX MCDOUGALL | 84 SHANNON STREET | | | TORONTO | ON | M6J 2E7 | CANADA |
| BICH NGO | | ON FILE | | | | | | |
| BIER BROS LLC | | ON FILE | | | | | | |
| BIG CARTEL | | 36 W PIERPONT AVE | | | SALT LAKE CITY | UT | 84101 | |
| BIG SKY LITTLE CLOUD SOLOK LLC | | ON FILE | | | | | | |
| BIGCARTEL.COM | | 2424 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| BIGCARTEL.COM | | 251 FLORAL ST | | | SALT LAKE CITY | UT | 84102 | |
| BIGNOUX JEAN-DIDIER ANSLEY | | ON FILE | | | | | | |
| BIJAR JATOI | | ON FILE | | | | | | |
| BILAL BOURAOUI | | ON FILE | | | | | | |
| BILL ALBERTSON | | ON FILE | | | | | | |
| BILL DURHAM | | ON FILE | | | | | | |
| BILL MCKUSICK | | ON FILE | | | | | | |
| BILL POOLE | | ON FILE | | | | | | |
| BILL VERA | | ON FILE | | | | | | |
| BILL WESTMACOTT | | ON FILE | | | | | | |
| BILL.COM | | 1810 EMBARCADERO ROAD | | | PALO ALTO | CA | 94303 | |
| BILLIE OKWUOLIS BONES IJEOMA | | ON FILE | | | | | | |
| BILLY ALAMSAH | | ON FILE | | | | | | |
| BILLY OKEEFFE | | ON FILE | | | | | | |
| BILLY OKEEFFE | | ON FILE | | | | | | |
| BILLY PELLEGRINO | | ON FILE | | | | | | |
| BILLY RAY FARQUE | | ON FILE | | | | | | |
| BILLY SMITH | | ON FILE | | | | | | |
| BILLY WARD | | ON FILE | | | | | | |
| BINAY YADAV | | ON FILE | | | | | | |
| BIND INFOSEC LTD. | | 23 UNITY | | | KFAR YONA | | 4030000 | ISRAEL |
| BING LOO | | ON FILE | | | | | | |
| BINH DAO | | ON FILE | | | | | | |
| BINOD TULADHAR | | ON FILE | | | | | | |
| BINOY SHAH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BINU SOMAN | | ON FILE | | | | | | |
| BINU SOMAN | | ON FILE | | | | | | |
| BINYAM FEYSSA | | ON FILE | | | | | | |
| BIONIC ELECTRONICS | | PO BOX 23420 | | | NICOSIA | | 01683 | CYPRUS |
| BIONIC ELECTRONICS H.T. LTD | | 3 DIOMEDOUS STR. | | | STROVOLOS | | 02024 | CYPRUS |
| BIRCHAMS ART | | C/O BONNYS | 1 LIMES AVENUE | | LONDON | | SE20 8QR | UNITED KINGDOM |
| BIRD RIDE | | 2501 COLORADO AVE | | | SANTA MONICA | CA | 90404-3500 | |
| BIRD RIDE | | 406 BROADWAY STE 369 | | | SANTA MONICA | CA | 90401 | |
| BIRTON JAMES SAMUEL COWDEN | | ON FILE | | | | | | |
| BISGAMBIGLIA ETHAN | | ON FILE | | | | | | |
| BISHOP RAY CLARK | | ON FILE | | | | | | |
| BISZIOK CALIN CSABA | | ON FILE | | | | | | |
| BITALPHA, INC. | | 60 RUSSELL STREET | | | SAN FRANCISCO | CA | 94109 | |
| BITBOY CRYPTO | | 3330 COBB PARKWAY | SUITE 324 BOX 119 | | ACWORTH | GA | 30101 | |
| BITCOIN.COM (SAINT BITTS LLC) | | 858 ZENWAY BLVD | KN | | FRIGATE BAY | | | ST. KITTS & NEVIS |
| BITCOINFORME SL | | GERMAN BERNACER 12 | | | ELCHE | | 03203 | SPAIN |
| BITCOMPARE | | UNIT 3 MITCHAM INDUSTRIAL ESTATE | 85 STREATHAM ROAD | | MITCHAM | | CR4 2AP | UNITED KINGDOM |
| BITFACTORY KZ LTD. | ATTN VLADIMIR PAVLOV | DOSTYK 16 | OFFICE 23C | | NUR-SULTAN | | | KAZAKHSTAN |
| BITFINEX | | 17F-1, N°266, SEC. 1, WENHUA RD. | BANQIAO DIST. | | NEW TAIPEI CITY | | 22041 | TAIWAN |
| BITFINEX INC | | 17F-1 NO. 266, SEC. 1 | WENHUA RD. | BANQIAO DIST. | TAIPEI | | | TAIWAN |
| BITFLY | | LANDSTRASSER GURTEL 9/12 WIEN | | | WIEN | | 01030 | AUSTRIA |
| BITFLY | | WIEDNER GURTEL 9/TURM C, TOP 203 WIEN | | | WIEN | | 01100 | AUSTRIA |
| BITFO, INC. | | 603 MUNGER AVENUE | SUITE 100 #1006 | | DALLAS | TX | 75202 | |
| BITFURY HOLDING B.V. | ATTN DANIEL GEORGE MCGRATH, DIRECTOR | HERENGRACHT 168 | | | AMSTERDAM | | 1016 BP | NETHERLANDS |
| BITFY INTERMEDIACOES E SERVICOS DE PAGAMENTO LTDA. | | AV MARIO LOPES LEAO | 1500 VILLAGE 8 | | SAO PAULO | | | BRAZIL |
| BITGO | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITGO | | 6216 SOUTH PINNACLE PLACE | SUITE 101 | | SIOUX FALLS | SD | 57108 | |
| BITGO, INC. | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITKUB ONLINE COMPANY LIMITED | | 2525, FYI CENTER, TOWER 2 | 11TH FLOOR, UNIT 2/1101-2/1107 | RAMA 4 ROAD | BANGKOK | | | THAILAND |
| BITMAIN DELAWARE HOLDING COMPANY, INC. | ATTN XINRAN HE | 850 NEW BURTON ROAD | SUITE 210 | | DOVER | DE | 19904 | |
| BITMAIN TECHNOLOGIES LIMITED | ATTN XINRAN HE | BUILDING #1, COURTYARD #9 | FENGHAO EAST ROAD, HAIDIAN DISTRICT | | BEIJING | | | CHINA |
| BITMAIN TECHNOLOGIES LIMITED | | FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING | 245-251 HENNESSY ROAD | HENNESSY ROAD | | | | HONG KONG |
| BITMAIN TECHNOLOGIES LIMITED | | UNIT A1 OF UNIT A, 11TH FLOOR | SUCCESS COMMERCIAL BUILDING, 245-251 HENNESSY ROAD | | | | | HONG KONG |
| BITOODA HOLDINGS, INC. | | 33 COMMERCIAL STREET | | | RAYNHAM | MA | 02767 | |
| BITPAY, INC. | | 8000 AVALON BOULEVARD | SUITE 300 | | ALPHARETTA | GA | 30009 | |
| BITS OF GOLD LTD | | ON FILE | | | | | | |
| BITSOURCE TECHNOLOGY USA INC. | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| BITSTACK SAS | | 100 IMPASSE DES HOUILLERES | | | MEYREUIL | | 13590 | FRANCE |
| BITTREX GLOBAL | | DR GRASS – STRASSE 12 | | | VADUZ | | 09490 | LIECHTENSTEIN |
| BITTREX GLOBAL GMBH | ATTN STEPHEN STONBERG | DR GRASS STRASSE 12 | | | VADUZ | | 09490 | LIECHTENSTEIN |
| BITTWOC LTD. | | 26 HAROKMIM | | | HOLON | | 5885849 | ISRAEL |
| BITUMINOUS LTD | | 550 W JACKSON BLVD | SUITE 1300 | | CHICAGO | IL | 60661 | |
| BITVAVO B.V. | | HERENGRACHT 450 | | | AMSTERDAM | | 1017 CA | NETHERLANDS |
| BITWALA GMBH | | OHLAUER STRAßE 43 | | | BERLIN | | 10999 | GERMANY |
| BITWAVE | | PMB 61754 | 382 NE 191ST ST | | MIAMI | FL | 33179-3899 | |
| BJ LEHRFELD | | ON FILE | | | | | | |
| BJORN DIJKERS | | ON FILE | | | | | | |
| BJORN HANSON | | ON FILE | | | | | | |
| BJORN HOKE | | ON FILE | | | | | | |
| BJORN SNAEVAR BJORNSSON | | ON FILE | | | | | | |
| BJORN WITTWER | | ON FILE | | | | | | |
| BK OFFSHORE FUND LTD | | CRAIGMUIR CHAMBERS | PO BOX 71 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| BLACKLANE | | FEURIGSTRASSE 59 | | | BERLIN | | 10827 | GERMANY |
| BLACKPEAK INC. | | 1750 K STREET NW | SUITE 450 | | WASHINGTON | DC | 20006 | |
| BLACKROCK FINANCIAL MANAGEMENT, INC. – BLACKROCK CAPITAL MARKETS GROUP, ON BEHALF OF FUNDS AND ACCOUNTS UNDER MANAGEMENT | | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK FINANCIAL MANAGEMENT, INC. GLOBALCREDIT OPPORTUNITIES GR OUP, ON BEHALF OF FUNDS AND ACCOUNTS UNDER MANAGEMENT | | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| BLACKSUMMIT FINANCIAL GROUP INC. | | 99 WIND HAVEN DR. | SUITE 2 | | NICHOLASVILLE | KY | 40356 | |
| BLACKSUMMIT FINANCIAL GROUP, INC. | | 99 WIND HAVEN DR | | | NICHOLASVILLE | KY | 40356 | |
| BLAINE AUSTIN PRICE | | ON FILE | | | | | | |
| BLAINE CURCIO | | ON FILE | | | | | | |
| BLAINE HARRISON | | ON FILE | | | | | | |
| BLAINE MORBITZER | | ON FILE | | | | | | |
| BLAIR MALCHOLM | | ON FILE | | | | | | |
| BLAIR MALCHOLM | | ON FILE | | | | | | |
| BLAIR SCHMITZ | | ON FILE | | | | | | |
| BLAIR SCHMITZ | | ON FILE | | | | | | |
| BLAISE E JACKSON | | ON FILE | | | | | | |
| BLAKE & COMPANY | | 241 W 37TH ST | | | NEW YORK | NY | 10018 | |
| BLAKE ALMANZA | | ON FILE | | | | | | |
| BLAKE BATCHELDER | | ON FILE | | | | | | |
| BLAKE BISHOP | | ON FILE | | | | | | |
| BLAKE BISHOP | | ON FILE | | | | | | |
| BLAKE BOWEN | | ON FILE | | | | | | |
| BLAKE DANIEL MERRITT | | ON FILE | | | | | | |
| BLAKE DYLAN ALEXANDER | | ON FILE | | | | | | |
| BLAKE HODITS | | ON FILE | | | | | | |
| BLAKE JACKSON | | ON FILE | | | | | | |
| BLAKE JACKSON | | ON FILE | | | | | | |
| BLAKE JAMES | | ON FILE | | | | | | |
| BLAKE REDDEKOPP | | ON FILE | | | | | | |
| BLAKE ROFF | | ON FILE | | | | | | |
| BLAKE RYBURN | | ON FILE | | | | | | |
| BLAKE WARDMAN | | ON FILE | | | | | | |
| BLAKE WARNER | | ON FILE | | | | | | |
| BLAKE WEBER | | ON FILE | | | | | | |
| BLANE HOLLAND | | ON FILE | | | | | | |
| BLAZEJ KLOSKA | | ON FILE | | | | | | |
| BLAZENKO KRAMAR | | ON FILE | | | | | | |
| BLEAU BAR @ FONTAINEBLEAU | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| BLEND AVDYLI | | ON FILE | | | | | | |
| BLOCK MATRIX LIMITED | | ROOM 707, FORTRESS TOWER, 250 KINGS ROAD | NORTH POINT | | HONG KONG | | | HONG KONG |
| BLOCK SOLUTIONS SDN BHD | | N-7-10 GAMUDA BIZ SUITES | KOTA KEMUNING SHAH ALAM | | SELANGOR | | 40460 | MALAYSIA |
| BLOCKBASIS | | VAEVERGRADE | | | COPENHAGEN | | | DENMARK |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O VAN ECK ABSOLUTE RETURN ADVISERS CORPORATION (VANECK) | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O GXD LABS LLC | 7301 SW 57TH COURT | | | MIAMI | FL | 33143 | |
| BLOCKCHAIN.COM GROUP HOLDINGS, INC. | | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| BLOCKCHAINWIRE | | 653 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| BLOCKCHAIR LIMITED | | CORE B, BLOCK 71, THE PLAZA | PARK WEST | | DUBLIN | | | IRELAND |
| BLOCKCHAIR LIMITED | | OFFICE 29, CLIFTON HOUSE | FITZWILLIAM STREET LOWER | | DUBLIN | | D02 XT91 | IRELAND |
| BLOCKCHAIR LTD. | | 65 SHEARSMITH TOWER CABLE STREET | | | LONDON | | E1 8HU | UNITED KINGDOM |
| BLOCKDAEMON INC. | ATTN KONSTANTIN RICHTER | 6060 CENTER DRIVE | 10TH FLOOR | | ANGELES | CA | 90045 | |
| BLOCKDAEMON INC. | | 6060 CENTER DRIVE, 10TH FLOOR | | | LOS ANGELES | CA | 90045 | |
| BLOCKDAEMON LIMITED | | 1 GRANTS ROW | | | DUBLIN 2 | | D02 HX96 | IRELAND |
| BLOCKNOX GMBH | | BÖRSENSTRAßE 4 | D-70174 | | STUTTGART | | | GERMANY |
| BLOCKQUAKE HOLDINGS, LLC | | 110 WALL STREET | | | NEW YORK | NY | 10005 | |
| BLOCKSTREAM CORPORATION INC. | | 554 SAN ANTONIO ROAD | | | MOUNTAIN VIEW | CA | 94040 | |
| BLOCKWORKS | | 240 KENT AVE | | | BROOKLYN | NY | 11249 | |
| BLOCKWORKS ADVISORS LLC | | 21 SWAN LANE | | | ANDOVER | MA | 01810 | |
| BLOCKWORKS GROUP LLC | | 20 WEST STREET, 19M | | | NEW YORK | NY | 10004 | |
| BLONDE 2.0 | | ZEEV JABOTINSKY ST 2 | | | RAMAT GAN | | | ISRAEL |
| BLONDE 20 LTD. | | 1 HABARZEL | | | TEL AVIV | | | ISRAEL |
| BLOOMBERG INDUSTRY GROUP, INC. | | 1801 SOUTH BELL STREET | | | ARLINGTON | VA | 22202 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE DRAGONS AG | | ESSANESTRASSE 91 | | | ESCHEN | | FL-9492 | LIECHTENSTEIN |
| BLUE EDGE BULGARIA EOOD | | STRELBISHTE, BL. 98 | ENTR. B, FL 6, AP 52 | | SOFIA | | 01408 | BULGARIA |
| BLUE EDGE BULGARIA EOOD | | STRELBISHTE, BL. 98 , ENTR. B, FLOOR 5 | AP. 52 | | SOFIA | | 01404 | BULGARIA |
| BLUE MOON CONSULT | | 98 NIKOLAJA GOGOLJA | | | BELGRAD | | 11030 | MONTENEGRO |
| BLUE ROCK SEARCH, LLC | | 2946 UNIVERSITY PARKWAY | | | SARASOTA | FL | 34243 | |
| BLUE TORCH CAPITAL LP | ATTN KEVIN P. GENDA AND DEREK B. LEO | 150 EAST 58TH STREET | 18TH FLOOR | | NEW YORK | NY | 10155 | |
| BLUE WIRE, INC. | | 8730 WILSHIRE BLVD | SUITE 350 | | BEVERLY HILLS | CA | 90211 | |
| BLUEROCK CONSTRUCTION GROUP, LLC | | 319 PROBANDT, STE 2 | | | SAN ANTONIO | TX | 78204 | |
| BLUEROCK GC, LLC | | 319 PROBANDT, STE 2 | | | SAN ANTONIO | TX | 78204 | |
| BLUEVOYANT ISRAEL LTD. | | 132 MENAHEM BEGIN ROAD | 39TH FLOOR | | TEL AVIV | | 67011 | ISRAEL |
| BLUEVOYANT LLC | | 335 MADISON AVENUE | 5G | | NEW YORK | NY | 10017 | |
| BLYGH MCCORMACK | | ON FILE | | | | | | |
| BLYGH MCCORMACK | | ON FILE | | | | | | |
| BO CHIUAN YANG | | ON FILE | | | | | | |
| BO CHIUAN YANG | | ON FILE | | | | | | |
| BOATWRIGHT CAPITAL GROUP LLC | | 1309 D ST SE | | | WASHINGTON | DC | 20003 | |
| BOB CHEN | | ON FILE | | | | | | |
| BOB GROUP LIMITED | | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| BOB MEYER | | ON FILE | | | | | | |
| BOBAK WILLIS-JONES | | ON FILE | | | | | | |
| BOBAN ZAKOVSKI | | ON FILE | | | | | | |
| BOBAN ZAKOVSKI | | ON FILE | | | | | | |
| BOBBIE OBEN | | ON FILE | | | | | | |
| BOBBY BERLAND | | ON FILE | | | | | | |
| BOBBY FIRMANJAYA | | ON FILE | | | | | | |
| BOBBY PHILLIPS | | ON FILE | | | | | | |
| BOBBY SCHMEDES | | ON FILE | | | | | | |
| BOBIE PARDILLA | | ON FILE | | | | | | |
| BOBIRIBI LILLY TOMBO | | ON FILE | | | | | | |
| BOFUR CAPITAL LLC | | ON FILE | | | | | | |
| BOFUR CAPITAL LLC | | 14 SUMMIT STREET | | | GLEN RIDGE | NJ | 07028 | |
| BOFUR CAPITAL LLC | | 14 SUMMIT STREET | | | | NJ | 07028 | |
| BOFUR CAPITAL LLC | | 14 SUMMIT STREET | | | | NJ | 07028-1211 | |
| BOGDAN ANDREI RADU | | ON FILE | | | | | | |
| BOGDAN BOZHINOV | | ON FILE | | | | | | |
| BOGDAN PINTILIE | | ON FILE | | | | | | |
| BOGDAN SLASTON | | ON FILE | | | | | | |
| BOGDAN-CONSTANTIN CODINA | | ON FILE | | | | | | |
| BOHR ARBITRAGE CRYPTO FUND LP | ATTN JAY JANER | GRAND CAYMAN ISLANDS | | | | | | CAYMAN ISLANDS |
| BOJAN HRISTOV | | ON FILE | | | | | | |
| BOJAN HRISTOV | | ON FILE | | | | | | |
| BOJAN MITOV | | ON FILE | | | | | | |
| BOJAN MITOV | | ON FILE | | | | | | |
| BOJAN PETRESKI | | ON FILE | | | | | | |
| BOJAN VARGA | | ON FILE | | | | | | |
| BOJAN VARGA | | ON FILE | | | | | | |
| BOLT | | 288 7TH ST | | | SAN FRANCISCO | CA | 94103 | |
| BOLT FOOD | | 2122 BRYANT ST | | | SAN FRANCISCO | CA | 94110 | |
| BONALP MANAGEMENT SARL | | 2 C, PARC DACTIVITES, L-8308 | | | CAPELLEN | | | LUXEMBOURG |
| BONAZEBI SERVAIS | | ON FILE | | | | | | |
| BONES RESTAURANT | | 3130 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| BONNIE BUSH | | ON FILE | | | | | | |
| BONNIE OHARA | | ON FILE | | | | | | |
| BONNIE SUE FRIEHLING | | ON FILE | | | | | | |
| BOONRIT WONGCHAREE | | ON FILE | | | | | | |
| BORA ARMAN KARAON | | ON FILE | | | | | | |
| BORGE SAETRAN | | ON FILE | | | | | | |
| BORGHESE CAPITAL PARTNERS LLC | | ON FILE | | | | | | |
| BORGHILD DOBIE ETTEHADULHAGH | | ON FILE | | | | | | |
| BORIS CHRAPPA | | ON FILE | | | | | | |
| BORIS KISAME | | ON FILE | | | | | | |
| BORIS KLIMUSHKIN | | ON FILE | | | | | | |
| BORIS KOGAN | | ON FILE | | | | | | |
| BORIS MIRCHEV | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BORIS PALANKER | | ON FILE | | | | | | |
| BORIS SOBOLEV | | ON FILE | | | | | | |
| BORISZ ANDREICS | | ON FILE | | | | | | |
| BORISZ ANDREICS | | ON FILE | | | | | | |
| BORJA ARAGON | | ON FILE | | | | | | |
| BORJA MARCO | | ON FILE | | | | | | |
| BORNA PINTAR BECKA | | ON FILE | | | | | | |
| BOS RESEARCH TRUST | | ON FILE | | | | | | |
| BOSCHER GREGOIRE | | ON FILE | | | | | | |
| BOSKO CURCIN | | ON FILE | | | | | | |
| BOSONIC, INC. | | 535 MISSION ST | 14TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| BOSTON COACH | | 70 FARGO ST | | | BOSTON | MA | 02210 | |
| BOUDEWIJN VAN DER VALK | | ON FILE | | | | | | |
| BOULTON THOMAS | | ON FILE | | | | | | |
| BOURRE CLEMENT JOSEPH CHRISTOPHE | | ON FILE | | | | | | |
| BOURRE CLEMENT JOSEPH CHRISTOPHE | | ON FILE | | | | | | |
| BOV ENTERPRISES INC. | | 8508 BOCA RIO DR. | | | BOCA RATON | FL | 33433 | |
| BOWEN FENG | | ON FILE | | | | | | |
| BO-WEU CHANG | | ON FILE | | | | | | |
| BOWHEAD SPECIALTY UNDERWRITERS, INC. | | 667 MADISON AVE | 5TH FLOOR | | NEW YORK | NY | 10065 | |
| BOY WIJKER | | ON FILE | | | | | | |
| BOY WIJKER | | ON FILE | | | | | | |
| BOYD REYNOLDS | | ON FILE | | | | | | |
| BOYU HUNG | | ON FILE | | | | | | |
| BOYUE ZHENG | | ON FILE | | | | | | |
| BOYUHUNG | | ON FILE | | | | | | |
| BOZANA GILVE | | ON FILE | | | | | | |
| BOZENA OWENS | | ON FILE | | | | | | |
| BOZHIDAR SIMEONOV | | ON FILE | | | | | | |
| BP | | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| BPD TECH ISRAEL DEVELOPMENT LTD | | MASHAVIM 30/B, APARTMENT 5 | | | HOD HASHARON | | | ISRAEL |
| BPL GLOBAL LLC | | 200 VESEY STREET | 24TH FLOOR | | NEW YORK | NY | 10281 | |
| BPM, LLP | | ONE CALIFORNIA STREET | SUITE 2500 | | SAN FRANCISCO | CA | 94111 | |
| BRAD AARON MUNITZ | | ON FILE | | | | | | |
| BRAD ALLRED | | ON FILE | | | | | | |
| BRAD GORDON | | ON FILE | | | | | | |
| BRAD HERMAN | | ON FILE | | | | | | |
| BRAD HUGHLING | | ON FILE | | | | | | |
| BRAD KERNUS | | ON FILE | | | | | | |
| BRAD LEGASSICK | | ON FILE | | | | | | |
| BRAD LEGASSICK | | ON FILE | | | | | | |
| BRAD LOGAN | | ON FILE | | | | | | |
| BRAD LYNTON | | ON FILE | | | | | | |
| BRAD MASTERS | | ON FILE | | | | | | |
| BRAD MILLER | | ON FILE | | | | | | |
| BRAD ROBERT GRIFFITH | | ON FILE | | | | | | |
| BRAD S COMEAUX | | ON FILE | | | | | | |
| BRAD SHERMAN DAUGHERTY ANDERSEN | | ON FILE | | | | | | |
| BRAD SHERMAN DAUGHERTY ANDERSEN | | ON FILE | | | | | | |
| BRAD WARDMAN | | ON FILE | | | | | | |
| BRAD WILLERS | | ON FILE | | | | | | |
| BRADDOCK LEE GONZALES | | ON FILE | | | | | | |
| BRADEN VINCENT | | ON FILE | | | | | | |
| BRADFORD CAPITAL HOLDINGS, LP AS ASSIGNEE OF ANDRESEN, ERIC | ATTN BRIAN L. BRAGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD CAPITAL HOLDINGS, LP AS ASSIGNEE OF JACKSON, MARCUS | ATTN BRIAN L. BRAGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD CAPITAL HOLDINGS, LP AS ASSIGNEE OF KAMINSKI, MICHAEL | ATTN BRIAN L. BRAGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD CAPITAL HOLDINGS, LP AS ASSIGNEE OF KHANH HUA | ATTN BRIAN L. BARGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD CAPITAL HOLDINGS, LP AS ASSIGNEE OF RUIZ, DAMIAN | ATTN BRIAN L. BRAGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD CAPITAL HOLDINGS, LP AS ASSIGNEE OF STANLEY, WAYNE | ATTN BRIAN L. BRAGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD, STEVEN | | ON FILE | | | | | | |
| BRADLEY AUSTIN DOSTER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY CONDIT | | ON FILE | | | | | | |
| BRADLEY COOPER | | ON FILE | | | | | | |
| BRADLEY HARKINS | | ON FILE | | | | | | |
| BRADLEY HEINRICHS | | ON FILE | | | | | | |
| BRADLEY JOSEPH BECKER | | ON FILE | | | | | | |
| BRADLEY JOSEPH WRAGE | | ON FILE | | | | | | |
| BRADLEY JOYCE | | ON FILE | | | | | | |
| BRADLEY LARSEN | | ON FILE | | | | | | |
| BRADLEY MANN | | ON FILE | | | | | | |
| BRADLEY MCKINLEY | | ON FILE | | | | | | |
| BRADLEY MICHAEL PHIPPEN | | ON FILE | | | | | | |
| BRADLEY REESON | | ON FILE | | | | | | |
| BRADLEY RICHARDS | | ON FILE | | | | | | |
| BRADLEY RICHMOND | | ON FILE | | | | | | |
| BRADLEY ROBINSON | | ON FILE | | | | | | |
| BRADLEY SARIF | | ON FILE | | | | | | |
| BRADLEY SCOTT ZOLLER | | ON FILE | | | | | | |
| BRADLEY SHRYER | | ON FILE | | | | | | |
| BRADLEY TRIMAS | | ON FILE | | | | | | |
| BRADLEY UNGAR | | ON FILE | | | | | | |
| BRADLEY WEIGAND | | ON FILE | | | | | | |
| BRADLY SCYRUP | | ON FILE | | | | | | |
| BRADY CANON | | ON FILE | | | | | | |
| BRADY HUNT | | ON FILE | | | | | | |
| BRADY YOUNG | | ON FILE | | | | | | |
| BRAEDEN MEDEIROS | | ON FILE | | | | | | |
| BRAEDY LUXENBURG | | ON FILE | | | | | | |
| BRAGE SEBASTIAN ROTI | | ON FILE | | | | | | |
| BRAGE SEBASTIAN ROTI | | ON FILE | | | | | | |
| BRAHIM BAKTI | | ON FILE | | | | | | |
| BRAIAN MAXIMILIANO PAS | | ON FILE | | | | | | |
| BRAM DE HEER | | ON FILE | | | | | | |
| BRAM LOOS | | ON FILE | | | | | | |
| BRANCH METRICS | | 1400 SEAPORT BLVD STE B | | | REDWOOD CITY | CA | 94603 | |
| BRANDEN BRINK | | ON FILE | | | | | | |
| BRANDI LYNN MORSE | | ON FILE | | | | | | |
| BRANDON A KANAGY | | ON FILE | | | | | | |
| BRANDON ALBERTS | | ON FILE | | | | | | |
| BRANDON ALEXANDER CUN | | ON FILE | | | | | | |
| BRANDON ALLGYER | | ON FILE | | | | | | |
| BRANDON ANTONIO OROXONGALVEZ | | ON FILE | | | | | | |
| BRANDON ARNAUD | | ON FILE | | | | | | |
| BRANDON ARTHUR RAYMOND | | ON FILE | | | | | | |
| BRANDON BOGLE | | ON FILE | | | | | | |
| BRANDON BOWERS | | ON FILE | | | | | | |
| BRANDON BRADLEY SWENSON | | ON FILE | | | | | | |
| BRANDON CAPDAREST | | ON FILE | | | | | | |
| BRANDON CASTRO | | ON FILE | | | | | | |
| BRANDON CATOLICO | | ON FILE | | | | | | |
| BRANDON CHIU | | ON FILE | | | | | | |
| BRANDON DANZYGER | | ON FILE | | | | | | |
| BRANDON DAVIS | | ON FILE | | | | | | |
| BRANDON DIAZ | | ON FILE | | | | | | |
| BRANDON DIEDERICH | | ON FILE | | | | | | |
| BRANDON DIEDERICH | | ON FILE | | | | | | |
| BRANDON DOBSON | | ON FILE | | | | | | |
| BRANDON EGERVARI | | ON FILE | | | | | | |
| BRANDON EUGENE BROWN | | ON FILE | | | | | | |
| BRANDON FONG | | ON FILE | | | | | | |
| BRANDON FOTOOHI | | ON FILE | | | | | | |
| BRANDON FUTCHER | | ON FILE | | | | | | |
| BRANDON GOLDSTEIN | | ON FILE | | | | | | |
| BRANDON GRAHAM | | ON FILE | | | | | | |
| BRANDON GREEN | | ON FILE | | | | | | |
| BRANDON GUNTER | | ON FILE | | | | | | |
| BRANDON HIGGINS | | ON FILE | | | | | | |
| BRANDON IN | | ON FILE | | | | | | |
| BRANDON J ROOT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON JACOBSON | | ON FILE | | | | | | |
| BRANDON JAMES KIRBY | | ON FILE | | | | | | |
| BRANDON JAVON ARCHIBALD | | ON FILE | | | | | | |
| BRANDON JOHN CARRIVEAU | | ON FILE | | | | | | |
| BRANDON JOHNSON | | ON FILE | | | | | | |
| BRANDON JONES | | ON FILE | | | | | | |
| BRANDON KANAGY | | ON FILE | | | | | | |
| BRANDON KAYSEN | | ON FILE | | | | | | |
| BRANDON KIM | | ON FILE | | | | | | |
| BRANDON KYKER | | ON FILE | | | | | | |
| BRANDON LAKE-DENNIE | | ON FILE | | | | | | |
| BRANDON LEE | | ON FILE | | | | | | |
| BRANDON LENTZ | | ON FILE | | | | | | |
| BRANDON LENTZ | | ON FILE | | | | | | |
| BRANDON LESLIE TULL | | ON FILE | | | | | | |
| BRANDON M WARNER | | ON FILE | | | | | | |
| BRANDON MARKEE AGNEW | | ON FILE | | | | | | |
| BRANDON MAULTASCH | | ON FILE | | | | | | |
| BRANDON MICHAEL CORWIN | | ON FILE | | | | | | |
| BRANDON MICHAEL LIPIN | | ON FILE | | | | | | |
| BRANDON MONCRIEF | | ON FILE | | | | | | |
| BRANDON PATERNOSTER | | ON FILE | | | | | | |
| BRANDON PAUL RINGE | | ON FILE | | | | | | |
| BRANDON PEARCE | | ON FILE | | | | | | |
| BRANDON PLISKA | | ON FILE | | | | | | |
| BRANDON PRICE | | ON FILE | | | | | | |
| BRANDON QUANN WILLIAMS | | ON FILE | | | | | | |
| BRANDON R VOGEL | | ON FILE | | | | | | |
| BRANDON ROTIMI | | ON FILE | | | | | | |
| BRANDON RUSS | | ON FILE | | | | | | |
| BRANDON SCOTT | | ON FILE | | | | | | |
| BRANDON SCOTT SULLENBERGER | | ON FILE | | | | | | |
| BRANDON SEAN DE PIETRO | | ON FILE | | | | | | |
| BRANDON SHAULL | | ON FILE | | | | | | |
| BRANDON SHEPARD | | ON FILE | | | | | | |
| BRANDON SINGH | | ON FILE | | | | | | |
| BRANDON SOLIS | | ON FILE | | | | | | |
| BRANDON STEIN | | ON FILE | | | | | | |
| BRANDON STINNETT | | ON FILE | | | | | | |
| BRANDON SUNDWALL | | ON FILE | | | | | | |
| BRANDON SUTTON | | ON FILE | | | | | | |
| BRANDON T. MCCRACKIN | | ON FILE | | | | | | |
| BRANDON THANH DUONG | | ON FILE | | | | | | |
| BRANDON VAN ASTEN | | ON FILE | | | | | | |
| BRANDON WANG | | ON FILE | | | | | | |
| BRANDON WANG | | ON FILE | | | | | | |
| BRANDON WHITTINGHAM DIEDRICK | | ON FILE | | | | | | |
| BRANDON WOLFE | | ON FILE | | | | | | |
| BRANDON WORKMAN | | ON FILE | | | | | | |
| BRANDON WORKMAN | | ON FILE | | | | | | |
| BRANDON WU | | ON FILE | | | | | | |
| BRANDON YOUNG | | ON FILE | | | | | | |
| BRANDON ZACHARY CARE | | ON FILE | | | | | | |
| BRANDON ZUMAR | | ON FILE | | | | | | |
| BRANDT WESSEL | | ON FILE | | | | | | |
| BRANDY PROPPE | | ON FILE | | | | | | |
| BRANDY SCHIAVONE | | ON FILE | | | | | | |
| BRANDYN MICHAEL HANDT | | ON FILE | | | | | | |
| BRANE STOIMENOV | | ON FILE | | | | | | |
| BRANIMIR KRGIN | | ON FILE | | | | | | |
| BRANKO JURES | | ON FILE | | | | | | |
| BRANKO OLUIC | | ON FILE | | | | | | |
| BRANKO TORKAR | | ON FILE | | | | | | |
| BRAULT FREDERIC | | ON FILE | | | | | | |
| BRAUN, DAVID | | ON FILE | | | | | | |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | 580 HOWARD ST | UNIT 402 | | SAN FRANCISCO | CA | 94105-3025 | |
| BRAVEN SALEEBYAN | | ON FILE | | | | | | |
| BRAYAN ALMEIDA DE SOUZA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BRAYDEN DAUBEN | | ON FILE | | | | | | |
| BRAYDEN DAUBEN | | ON FILE | | | | | | |
| BRAYDEN JONATHON CROWNOVER | | ON FILE | | | | | | |
| BRAYDEN STEPHEN | | ON FILE | | | | | | |
| BRAZEN HEAD IRISH PUB | | 319 NORTH 78TH STREET | | | OMAHA | NE | 68114 | |
| BREACH INSURANCE SOLUTIONS, INC | | 4 LIBERTY SQ | 4TH FL | | BOSTON | MA | 02109 | |
| BREAKPOINT | | SPACES SUNCLARE, 21 DREYER ST | CLAREMONT | | CAPE TOWN | | 07708 | SOUTH AFRICA |
| BREDA KELLY | | ON FILE | | | | | | |
| BREELLEN LOUGHLIN | | ON FILE | | | | | | |
| BRENDA LONG | | ON FILE | | | | | | |
| BRENDA LONG | | ON FILE | | | | | | |
| BRENDA PIZZA | | ON FILE | | | | | | |
| BRENDAN BATTAGLIA WHITE | | ON FILE | | | | | | |
| BRENDAN BLUMER | | ON FILE | | | | | | |
| BRENDAN DECERBO | | ON FILE | | | | | | |
| BRENDAN GREGORY HOFFMAN | | ON FILE | | | | | | |
| BRENDAN GUNN CONSULTING GROUP | | 264 GEORGE STREET | NSW | | SYDNEY | | 02000 | AUSTRALIA |
| BRENDAN HENRY BOWLES | | ON FILE | | | | | | |
| BRENDAN JAMES JACQUEMIN | | ON FILE | | | | | | |
| BRENDAN JONES | | ON FILE | | | | | | |
| BRENDAN JONES | | ON FILE | | | | | | |
| BRENDAN MCGRATH | | ON FILE | | | | | | |
| BRENDAN MCKENNA | | ON FILE | | | | | | |
| BRENDAN MONAGHAN | | ON FILE | | | | | | |
| BRENDAN MURRAY | | ON FILE | | | | | | |
| BRENDAN NAFARRATE | | ON FILE | | | | | | |
| BRENDAN NINNIS | | ON FILE | | | | | | |
| BRENDAN SPATZ | | ON FILE | | | | | | |
| BRENDAN WHITE | | ON FILE | | | | | | |
| BRENDEN DUNLEAVY | | ON FILE | | | | | | |
| BRENDEN MCGALE | | ON FILE | | | | | | |
| BRENDEN RAYMOND YEE | | ON FILE | | | | | | |
| BRENNAN ANDREW FREITAG | | ON FILE | | | | | | |
| BRENNAN DAY | | ON FILE | | | | | | |
| BRENNAN MANION | | ON FILE | | | | | | |
| BRENNAN THOMAS MCGEE | | ON FILE | | | | | | |
| BRENT ADDISON BARTHOLOMEW | | ON FILE | | | | | | |
| BRENT ALLEN AULTMAN | | ON FILE | | | | | | |
| BRENT BANDHAN | | ON FILE | | | | | | |
| BRENT BEMENT | | ON FILE | | | | | | |
| BRENT BRENES | | ON FILE | | | | | | |
| BRENT BURGER | | ON FILE | | | | | | |
| BRENT COKER | | ON FILE | | | | | | |
| BRENT CORNELL | | ON FILE | | | | | | |
| BRENT D SHINER | | ON FILE | | | | | | |
| BRENT DALLEY | | ON FILE | | | | | | |
| BRENT E. WALKER | | ON FILE | | | | | | |
| BRENT GOODALL | | ON FILE | | | | | | |
| BRENT HARRISON FRIEDMAN | | ON FILE | | | | | | |
| BRENT HUNTER | | ON FILE | | | | | | |
| BRENT KERTZ | | ON FILE | | | | | | |
| BRENT MAKUH | | ON FILE | | | | | | |
| BRENT MURPHY | | ON FILE | | | | | | |
| BRENT RANDALL ARTMAN | | ON FILE | | | | | | |
| BRENT RAUSCHER | | ON FILE | | | | | | |
| BRENT RICHARD THOMPSON | | ON FILE | | | | | | |
| BRENT WARREN BEHRINGER | | ON FILE | | | | | | |
| BRENT WEISS | | ON FILE | | | | | | |
| BRENTON SMOTHERS | | ON FILE | | | | | | |
| BRETT ARCHIBALD | | ON FILE | | | | | | |
| BRETT ASHLEY ALLEN | | ON FILE | | | | | | |
| BRETT CHARLES HEATLEY | | ON FILE | | | | | | |
| BRETT D CARROLL | | ON FILE | | | | | | |
| BRETT DVORETZ | | ON FILE | | | | | | |
| BRETT ENGLISH | | ON FILE | | | | | | |
| BRETT FLORA | | ON FILE | | | | | | |
| BRETT GARBER | | ON FILE | | | | | | |
| BRETT GRANT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BRETT HILDENBRAND | | ON FILE | | | | | | |
| BRETT J GURSKY | | ON FILE | | | | | | |
| BRETT JACKSON | | ON FILE | | | | | | |
| BRETT JOSEPH YEZIC | | ON FILE | | | | | | |
| BRETT KALINA | | ON FILE | | | | | | |
| BRETT KASSADAY COOPER | | ON FILE | | | | | | |
| BRETT KEDZIOR | | ON FILE | | | | | | |
| BRETT KELLY | | ON FILE | | | | | | |
| BRETT L CARTER | | ON FILE | | | | | | |
| BRETT MCTAGGART | | ON FILE | | | | | | |
| BRETT MORATH | | ON FILE | | | | | | |
| BRETT MORATH | | ON FILE | | | | | | |
| BRETT PICKETT | | ON FILE | | | | | | |
| BRETT POTTER | | ON FILE | | | | | | |
| BRETT PRESTON LUHRMAN | | ON FILE | | | | | | |
| BRETT RICH | | ON FILE | | | | | | |
| BRETT SETTLE | | ON FILE | | | | | | |
| BRETT STECKBAR | | ON FILE | | | | | | |
| BRETT THOMAS WEINZAPFEL | | ON FILE | | | | | | |
| BRETT WILLIAM LOWE | | ON FILE | | | | | | |
| BREUNIS RUITENBEEK | | ON FILE | | | | | | |
| BREXTON JUST | | ON FILE | | | | | | |
| BREYONNA MORGAN | | ON FILE | | | | | | |
| BREYONNA MORGAN | | ON FILE | | | | | | |
| BRIAN A BREWER | | ON FILE | | | | | | |
| BRIAN A MILLER | | ON FILE | | | | | | |
| BRIAN ANDREW JACOBSON | | ON FILE | | | | | | |
| BRIAN AUCOIN | | ON FILE | | | | | | |
| BRIAN AUGE | | ON FILE | | | | | | |
| BRIAN AUSTIN | | ON FILE | | | | | | |
| BRIAN BAERT | | ON FILE | | | | | | |
| BRIAN BANOWETZ | | ON FILE | | | | | | |
| BRIAN BARNES | | ON FILE | | | | | | |
| BRIAN BAULCH | | ON FILE | | | | | | |
| BRIAN BELLAMY | | ON FILE | | | | | | |
| BRIAN BERRY | | ON FILE | | | | | | |
| BRIAN BLAND | | ON FILE | | | | | | |
| BRIAN BOODE | | ON FILE | | | | | | |
| BRIAN BRADFORD | | ON FILE | | | | | | |
| BRIAN BRATTON | | ON FILE | | | | | | |
| BRIAN BRAY | | ON FILE | | | | | | |
| BRIAN BRAZON | | ON FILE | | | | | | |
| BRIAN BRYSON | | ON FILE | | | | | | |
| BRIAN C. CARROCCIO | | ON FILE | | | | | | |
| BRIAN CAMENZIND | | ON FILE | | | | | | |
| BRIAN CARRIERE | | ON FILE | | | | | | |
| BRIAN CARTMELL | | ON FILE | | | | | | |
| BRIAN CARTMELL | | ON FILE | | | | | | |
| BRIAN CHALMERS | | ON FILE | | | | | | |
| BRIAN CHAN | | ON FILE | | | | | | |
| BRIAN CHENG | | ON FILE | | | | | | |
| BRIAN CHENG | | ON FILE | | | | | | |
| BRIAN CHENG | | ON FILE | | | | | | |
| BRIAN CHILDS | | ON FILE | | | | | | |
| BRIAN CHUN | | ON FILE | | | | | | |
| BRIAN CHUN | | ON FILE | | | | | | |
| BRIAN CHUNG | | ON FILE | | | | | | |
| BRIAN CLELAND | | ON FILE | | | | | | |
| BRIAN CUNNINGHAM | | ON FILE | | | | | | |
| BRIAN CUNNINGHAM | | ON FILE | | | | | | |
| BRIAN CURTIN | | ON FILE | | | | | | |
| BRIAN DAGOSTINE | | ON FILE | | | | | | |
| BRIAN DANIEL MOSES | | ON FILE | | | | | | |
| BRIAN DAVIDSON | | ON FILE | | | | | | |
| BRIAN DEFFERDING | | ON FILE | | | | | | |
| BRIAN DODDS | | ON FILE | | | | | | |
| BRIAN DODDS | | ON FILE | | | | | | |
| BRIAN DOUGLAS SKYY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN EDWARD CHILDS | | ON FILE | | | | | | |
| BRIAN EDWARD CHILDS | | ON FILE | | | | | | |
| BRIAN EDWARD FINLEY | | ON FILE | | | | | | |
| BRIAN FONG-MURDOCK | | ON FILE | | | | | | |
| BRIAN FRANK | | ON FILE | | | | | | |
| BRIAN GERSHATER | | ON FILE | | | | | | |
| BRIAN GONSALVES | | ON FILE | | | | | | |
| BRIAN GRIFFITH | | ON FILE | | | | | | |
| BRIAN GRUITT | | ON FILE | | | | | | |
| BRIAN GUALTIERI | | ON FILE | | | | | | |
| BRIAN GUZMAN | | ON FILE | | | | | | |
| BRIAN HANC | | ON FILE | | | | | | |
| BRIAN HARRISON | | ON FILE | | | | | | |
| BRIAN HARRISON | | ON FILE | | | | | | |
| BRIAN HILLMANN | | ON FILE | | | | | | |
| BRIAN HONG | | ON FILE | | | | | | |
| BRIAN HURLA | | ON FILE | | | | | | |
| BRIAN IP | | ON FILE | | | | | | |
| BRIAN J ANDERSON | | ON FILE | | | | | | |
| BRIAN J FARRELL | | ON FILE | | | | | | |
| BRIAN J. BELDEN | | ON FILE | | | | | | |
| BRIAN JOHN KREMMIN | | ON FILE | | | | | | |
| BRIAN JOHN WILSON | | ON FILE | | | | | | |
| BRIAN JOSEPH DIETERLE | | ON FILE | | | | | | |
| BRIAN JUSTIN REMBIALKOWSKI | | ON FILE | | | | | | |
| BRIAN JUSTIN REMBIALKOWSKI | | ON FILE | | | | | | |
| BRIAN KAFFEE | | ON FILE | | | | | | |
| BRIAN KAMINSKY | | ON FILE | | | | | | |
| BRIAN KELLY | | ON FILE | | | | | | |
| BRIAN KERICO | | ON FILE | | | | | | |
| BRIAN KIM | | ON FILE | | | | | | |
| BRIAN KONZMAN | | ON FILE | | | | | | |
| BRIAN L MANGELS | | ON FILE | | | | | | |
| BRIAN LAVELLE | | ON FILE | | | | | | |
| BRIAN LEE | | ON FILE | | | | | | |
| BRIAN LEE LONGEST | | ON FILE | | | | | | |
| BRIAN LEE LONGEST | | ON FILE | | | | | | |
| BRIAN LEONARD | | ON FILE | | | | | | |
| BRIAN LUCAS | | ON FILE | | | | | | |
| BRIAN MANSON | | ON FILE | | | | | | |
| BRIAN MARCH | | ON FILE | | | | | | |
| BRIAN MATTE | | ON FILE | | | | | | |
| BRIAN MENG | | ON FILE | | | | | | |
| BRIAN MICHAEL SUTTON | | ON FILE | | | | | | |
| BRIAN MUMM | | ON FILE | | | | | | |
| BRIAN MURDOCK | | ON FILE | | | | | | |
| BRIAN OH | | ON FILE | | | | | | |
| BRIAN ONDRAKO | | ON FILE | | | | | | |
| BRIAN ORR | | ON FILE | | | | | | |
| BRIAN ORTIZ | | ON FILE | | | | | | |
| BRIAN PATTERSON | | ON FILE | | | | | | |
| BRIAN PAUL LETOURENAU | | ON FILE | | | | | | |
| BRIAN PEEL | | ON FILE | | | | | | |
| BRIAN PERROTT | | ON FILE | | | | | | |
| BRIAN PETERSEN | | ON FILE | | | | | | |
| BRIAN PHAM | | ON FILE | | | | | | |
| BRIAN PIERCE | | ON FILE | | | | | | |
| BRIAN RICHARD GREEN | | ON FILE | | | | | | |
| BRIAN RICHARDSON | | ON FILE | | | | | | |
| BRIAN RISELEY | | ON FILE | | | | | | |
| BRIAN ROGALSKI | | ON FILE | | | | | | |
| BRIAN ROGERS | | ON FILE | | | | | | |
| BRIAN RUDD | | ON FILE | | | | | | |
| BRIAN SCHAEFER | | ON FILE | | | | | | |
| BRIAN SHARKEY | | ON FILE | | | | | | |
| BRIAN SHARKEY | | ON FILE | | | | | | |
| BRIAN SILBOSA | | ON FILE | | | | | | |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN TAYLOR | | ON FILE | | | | | | |
| BRIAN THIBAULT | | ON FILE | | | | | | |
| BRIAN THOMAS MCGARRY | | ON FILE | | | | | | |
| BRIAN THOMAS SLATER | | ON FILE | | | | | | |
| BRIAN TURNER | | ON FILE | | | | | | |
| BRIAN TWITTY | | ON FILE | | | | | | |
| BRIAN TYLER PRICE | | ON FILE | | | | | | |
| BRIAN UNGGUL | | ON FILE | | | | | | |
| BRIAN WEBER | | ON FILE | | | | | | |
| BRIAN WIESNER | | ON FILE | | | | | | |
| BRIAN WILLIAMS | | ON FILE | | | | | | |
| BRIAN WINCHESTER | | ON FILE | | | | | | |
| BRIAN YIM | | ON FILE | | | | | | |
| BRIANDA AVILA-GARCIA | | ON FILE | | | | | | |
| BRIANNA RODRIGUEZ | | ON FILE | | | | | | |
| BRIANNA RODRIGUEZ | | ON FILE | | | | | | |
| BRICE FLORES | | ON FILE | | | | | | |
| BRICE SAINSARD | | ON FILE | | | | | | |
| BRIELLE PEARSON | | ON FILE | | | | | | |
| BRIGIT BARON | | ON FILE | | | | | | |
| BRIGITTE MARKOWSKI | | ON FILE | | | | | | |
| BRIJEN PATEL | | ON FILE | | | | | | |
| BRILL, DAVID | | ON FILE | | | | | | |
| BRILL, DAVID | | ON FILE | | | | | | |
| BRITISH AIRWAYS | | WATERSIDE | | | HARMONDSWORTH | | UB7 0GB | UNITED KINGDOM |
| BRITNEY BELL | | ON FILE | | | | | | |
| BRITTANI BROOKINS | | ON FILE | | | | | | |
| BRITTANY AYER CHAMBERS | | ON FILE | | | | | | |
| BRITTANY BEECHER | | ON FILE | | | | | | |
| BRITTANY CAMPO | | ON FILE | | | | | | |
| BRITTANY DAVIS | | ON FILE | | | | | | |
| BRITTANY FILIPS | | ON FILE | | | | | | |
| BRITTANY GREGORY | | ON FILE | | | | | | |
| BRITTANY HOPKINS | | ON FILE | | | | | | |
| BRITTANY MARINA BIANCHI | | ON FILE | | | | | | |
| BRITTANY RODGERS | | ON FILE | | | | | | |
| BRITTON COX | | ON FILE | | | | | | |
| BRITTON H TRIMMER | | ON FILE | | | | | | |
| BROCAS MATHIEU | | ON FILE | | | | | | |
| BROCK BROWN | | ON FILE | | | | | | |
| BROCK HADLEY | | ON FILE | | | | | | |
| BROCK SCHALO | | ON FILE | | | | | | |
| BROCKLAN PLEDGER | | ON FILE | | | | | | |
| BRODIE KILKENNY | | ON FILE | | | | | | |
| BRONISLAVA NOVAKOVA | | ON FILE | | | | | | |
| BRONSON BENNETT | | ON FILE | | | | | | |
| BRONWEN JOHNSON | | ON FILE | | | | | | |
| BROOKE AIREY | | ON FILE | | | | | | |
| BROOKE SLAUSON | | ON FILE | | | | | | |
| BROOKLYNS DOWN SOUTH | | 100 N MAIN ST | | | BUDA | TX | 78610 | |
| BROWN, CHARLOTTE | | ON FILE | | | | | | |
| BROWSERSTACK | | 444 DE HARO ST | | | SAN FRANCISCO | CA | 94107 | |
| BROWSERSTACK INC | | 4512 LEGACY DR | SUITE 100 | | PLANO | TX | 75024 | |
| BROWSERSTACK INC. | | 4512 LEGACY DRIVE, SUITE 100 | | | PLANO | TX | 75024 | |
| BRUCATO, MATT | | ON FILE | | | | | | |
| BRUCE AGOSTA | | ON FILE | | | | | | |
| BRUCE HARWOOD | | ON FILE | | | | | | |
| BRUCE MAHON | | ON FILE | | | | | | |
| BRUCE MCEVOY | | ON FILE | | | | | | |
| BRUCE ROTH | | ON FILE | | | | | | |
| BRUCE VINES | | ON FILE | | | | | | |
| BRUCE YANG | | ON FILE | | | | | | |
| BRUCE YARK | | ON FILE | | | | | | |
| BRUGER OLIVIER | | ON FILE | | | | | | |
| BRUNET DAMIEN | | ON FILE | | | | | | |
| BRUNO ALESSIO CARRA | | ON FILE | | | | | | |
| BRUNO BARROS GOMES | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNO BENEVIT | | ON FILE | | | | | | |
| BRUNO BENEVIT | | ON FILE | | | | | | |
| BRUNO BLOCH | | ON FILE | | | | | | |
| BRUNO DE POORTER | | ON FILE | | | | | | |
| BRUNO FILETTI | | ON FILE | | | | | | |
| BRUNO JOSEPH LESAGE | | ON FILE | | | | | | |
| BRUNO LEITAO | | ON FILE | | | | | | |
| BRUNO LEONARDO KMITA DE OLIVEIRA PASSOS | | ON FILE | | | | | | |
| BRUNO MEDROA | | ON FILE | | | | | | |
| BRUNO MONTEIRO | | ON FILE | | | | | | |
| BRUNO NAWFAL | | ON FILE | | | | | | |
| BRUNO SANTOS | | ON FILE | | | | | | |
| BRUNO SEABRA NOGUEIRA MENDONÇA LIMA | | ON FILE | | | | | | |
| BRUNO SOTELO | | ON FILE | | | | | | |
| BRUNO STORNIOLO | | ON FILE | | | | | | |
| BRUNO TARAT | | ON FILE | | | | | | |
| BRUNO VIDAK | | ON FILE | | | | | | |
| BRUNO VIDAK | | ON FILE | | | | | | |
| BRUNO WOLTZENLOGEL PALEO | | ON FILE | | | | | | |
| BRY MARTIN BRESTER | | ON FILE | | | | | | |
| BRYAN ANDERSON | | ON FILE | | | | | | |
| BRYAN BIRD | | ON FILE | | | | | | |
| BRYAN BRATCHER | | ON FILE | | | | | | |
| BRYAN BRATCHER | | ON FILE | | | | | | |
| BRYAN CLARK | | ON FILE | | | | | | |
| BRYAN COLLINS | | ON FILE | | | | | | |
| BRYAN CONDON | | ON FILE | | | | | | |
| BRYAN COURCHESNE | | ON FILE | | | | | | |
| BRYAN CURATIVO ONG | | ON FILE | | | | | | |
| BRYAN DAHL | | ON FILE | | | | | | |
| BRYAN DIMERY | | ON FILE | | | | | | |
| BRYAN GRIMALDI | | ON FILE | | | | | | |
| BRYAN HANSEN | | ON FILE | | | | | | |
| BRYAN J WALKER | | ON FILE | | | | | | |
| BRYAN J WALKER | | ON FILE | | | | | | |
| BRYAN JAMES MUELLER | | ON FILE | | | | | | |
| BRYAN JOHNSON | | ON FILE | | | | | | |
| BRYAN KATZEL | | ON FILE | | | | | | |
| BRYAN KIM | | ON FILE | | | | | | |
| BRYAN MCFARLAND | | ON FILE | | | | | | |
| BRYAN MOORE | | ON FILE | | | | | | |
| BRYAN SAKAMOTO | | ON FILE | | | | | | |
| BRYAN SCOTT AMOS | | ON FILE | | | | | | |
| BRYAN SHIBLEY | | ON FILE | | | | | | |
| BRYAN STEPHENS | | ON FILE | | | | | | |
| BRYAN STRONG | | ON FILE | | | | | | |
| BRYAN SUAREZ | | ON FILE | | | | | | |
| BRYAN VAN BERGEN | | ON FILE | | | | | | |
| BRYAN WEE | | ON FILE | | | | | | |
| BRYAN YOON | | ON FILE | | | | | | |
| BRYANNA HORRELL | | ON FILE | | | | | | |
| BRYANT CALDWELL | | ON FILE | | | | | | |
| BRYANT GINGRICH | | ON FILE | | | | | | |
| BRYANT NELSON LONG | | ON FILE | | | | | | |
| BRYANT RAMSEY | | ON FILE | | | | | | |
| BRYAR HAMA | | ON FILE | | | | | | |
| BRYCE ALLEE | | ON FILE | | | | | | |
| BRYCE BARNETT | | ON FILE | | | | | | |
| BRYCE JERRED | | ON FILE | | | | | | |
| BRYCE JERRED | | ON FILE | | | | | | |
| BRYCE LEE JACKSON | | ON FILE | | | | | | |
| BRYCE MCNICOL | | ON FILE | | | | | | |
| BRYCE MITCHELL VALLEY | | ON FILE | | | | | | |
| BRYCE OLK | | ON FILE | | | | | | |
| BRYCE STREEPER | | ON FILE | | | | | | |
| BRYDON PEREIRA | | ON FILE | | | | | | |
| BRYDON PEREIRA | | ON FILE | | | | | | |
| BRYN DAVIS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| BRYN DAVIS | | ON FILE | | | | | | |
| BRYN STEVENS | | ON FILE | | | | | | |
| BRYNLEE TURNER | | ON FILE | | | | | | |
| BRYNLIE SHEARS | | ON FILE | | | | | | |
| BRYON HAMMER | | ON FILE | | | | | | |
| BRYON HAMMER | | ON FILE | | | | | | |
| BRYON SCHMIDT | | ON FILE | | | | | | |
| BSLATER DDO LLC | | ON FILE | | | | | | |
| BST VENTURES PTY LTD | | ON FILE | | | | | | |
| BTC 2021 CONFERENCE | | 318 NW 23RD ST | | | MIAMI | FL | 33127 | |
| BTC 2022 CONFERENCE | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| BTC INC. | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTC MEDIA | | 438 HOUSTON ST STE 257 | | | NASHVILLE | TN | 37203 | |
| BTC MEDIA, LLC | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTSE HOLDINGS LIMITED | | 3RD FLOOR, J&C BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| BUCKLEY LLP | | 2001 M STREET NORTHWEST | STE. 500 | | WASHINGTON | DC | 20036 | |
| BUDGET RENT A CAR | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR - 22721 | | 333 OFARRELL ST | | | SAN FRANCISCO | CA | 94102 | |
| BUDGET RENT A CAR - 22721 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | | 915 S CHAPEL ST | | | NEWARK | DE | 19713 | |
| BUGRA SARPER SECEN | | ON FILE | | | | | | |
| BUI VAN THANG | | ON FILE | | | | | | |
| BUKHARI | | ON FILE | | | | | | |
| BULLPERKS BVI CORP | | CASABLANCA HOUSE | LUCK HILL | | TORTOLA | | | VIRGIN ISLANDS |
| BULWERKS LLC | | ON FILE | | | | | | |
| BULWERKS LLC | | 3960 W CRAIG RD | STE 112 | | N LAS VEGAS | NV | 89032-2753 | |
| BULWERKS SECURITY | | 3960 W CRAIG RD | STE 112 | | N LAS VEGAS | NV | 89032-2753 | |
| BUN PHAWIPHAN | | ON FILE | | | | | | |
| BUNYAWEE SRIPRASERTYING | | ON FILE | | | | | | |
| BURAK AK | | ON FILE | | | | | | |
| BURAK ORDU | | ON FILE | | | | | | |
| BURAK OZER | | ON FILE | | | | | | |
| BURAK OZER | | ON FILE | | | | | | |
| BURAK OZER | | ON FILE | | | | | | |
| BURAK OZER | | ON FILE | | | | | | |
| BURAK OZER | | ON FILE | | | | | | |
| BURHAN KOCABEY | | ON FILE | | | | | | |
| BURKE RYAN SNIPES | | ON FILE | | | | | | |
| BURNIS CLEON BANKS | | ON FILE | | | | | | |
| BURNS, MATTHEW | | ON FILE | | | | | | |
| BURT ROSENBLUTH | | ON FILE | | | | | | |
| BUSINESS INSIDER | | 1 LIBERTY PLZ 8TH FL | | | NEW YORK | NY | 10006 | |
| BUSSAYA BURANAPIM | | ON FILE | | | | | | |
| BUSTOS, VICTOR PLA | | ON FILE | | | | | | |
| BUTCH FRENCHGEEK CROWDER | | ON FILE | | | | | | |
| BUYME | | NAHALAT YITSHAK 38 | | | TEL AVIV | | | ISRAEL |
| BUZAS ENDRE | | ON FILE | | | | | | |
| BUZZSPROUT | | 5133 SAN JOSE BLVD | | | JACKSONVILEL | FL | 32207 | |
| BYRON MCGREGOR | | ON FILE | | | | | | |
| BYRON NG | | ON FILE | | | | | | |
| BYRON WOODRUFF | | ON FILE | | | | | | |
| BZEROX LLC | | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 | |
| C K ALANO ANG | | ON FILE | | | | | | |
| C STREET ADVISORY GROUP | | 641 LEXINGTON AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| C.A.N. MOUZOURAS ELECTRICAL CONTRACTORS | | ANTISYNTAGMATARCHOU CHRISTOU FOTI 3 | 2416 EGKOMI | | LEFKOSIA | | 02416 | CYPRUS |
| C.TECH CONSTANTINOS | | OMONIAS | 68B | | LIMASSOL | LIMASSOL | 03052 | CYPRUS |
| CABLEVISION LIGHTPATH LLC | | PO BOX 360111 | | | PITTSBURGH | PA | 15251 | |
| CAC SPECIALITY | | 250 FILLMORE ST | SUITE 450 | | DENVER | CO | 80206 | |
| CADE CROW | | ON FILE | | | | | | |
| CAGAN SARIALTUN | | ON FILE | | | | | | |
| CAGRI KORCE | | ON FILE | | | | | | |
| CAGRI RUSEN SOLMAZ | | ON FILE | | | | | | |
| CAILLAUD YANNICK | | ON FILE | | | | | | |
| CAIO FELIPE PEREIRA DE AVILA | | ON FILE | | | | | | |
| CAIO GALARZA BUONGIORNO | | ON FILE | | | | | | |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CAITANYA KILLEEN | | ON FILE | | | | | | |
| CAITLIN EVERETT | | ON FILE | | | | | | |
| CAITLIN JUDGE | | ON FILE | | | | | | |
| CAITLIN KLING | | ON FILE | | | | | | |
| CAITLIN SYMMONDS | | ON FILE | | | | | | |
| CAITRIONA OKEEFFE | | ON FILE | | | | | | |
| CAITRIONA OKEEFFE | | ON FILE | | | | | | |
| CAITRIONA OKEEFFE | | ON FILE | | | | | | |
| CALAN RANCE | | ON FILE | | | | | | |
| CALDER MATTHEW KURCZ | | ON FILE | | | | | | |
| CALDWELL BAILEY | | ON FILE | | | | | | |
| CALDWELL J BAILEY | | ON FILE | | | | | | |
| CALE RILEY MONTIS | | ON FILE | | | | | | |
| CALEB BIGNEY | | ON FILE | | | | | | |
| CALEB FINK | | ON FILE | | | | | | |
| CALEB J KAUFFMAN | | ON FILE | | | | | | |
| CALEB MUTTI | | ON FILE | | | | | | |
| CALEB NIELSON | | ON FILE | | | | | | |
| CALEB ONEILL | | ON FILE | | | | | | |
| CALEB PATE | | ON FILE | | | | | | |
| CALEB ROBERT PLANTE | | ON FILE | | | | | | |
| CALEB STEINER | | ON FILE | | | | | | |
| CALEB STEINER | | ON FILE | | | | | | |
| CALENDLY | | 271 17TH ST NW STE 1000 | | | ATLANTA | GA | 30363 | |
| CALENDLY LLC | | PMB 915-5646 | 2870 Peachtree Rd NW | | Atlanta | GA | 30305-2918 | |
| CALIFORNIA DEPARTMENT OF BUSINESS OVERSIGHT | | 1515 K STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION | | 2101 ARENA BLVD | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | CLOTHILDE V. HEWLETT, COMMISSIONER | 2101 ARENA BOULEVARD | SUITE 269 | | SACRAMENTO | CA | 95834 | |
| California Department of Tax and Fee Administration | | 450 N Street, MIC 104 | | | Sacramento | CA | 95814-0104 | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Special Operations Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Franchise Tax Board | Bankruptcy Section, MS A-340 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 | |
| California Franchise Tax Board | Chief Counsel c/o General Counsel Section | PO Box 1720, MS A-260 | | | Rancho Cordova | CA | 95741-1720 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA PIZZA KITCHEN | | 53 3RD STREET SUITE 254 | | | SAN FRANCISCO | CA | 94103 | |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD, STE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA STATE INCOME TAX | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| CALLAGHAN, SIMON | | ON FILE | | | | | | |
| CALLAWAY CAPITAL MANAGEMENT, LLC | | 2001 S STREET NW | SUITE 320 | | WASHINGTON | DC | 20009 | |
| CALLIE ZOBECK | | ON FILE | | | | | | |
| CALLIE ZOBECK | | ON FILE | | | | | | |
| CALLISTA GOH | | ON FILE | | | | | | |
| CALLUM MCELLIGOTT | | ON FILE | | | | | | |
| CALLUM WALKER | | ON FILE | | | | | | |
| CALUM IP | | ON FILE | | | | | | |
| CALVIN CHIN KAVISH | | ON FILE | | | | | | |
| CALVIN FERNANDES | | ON FILE | | | | | | |
| CALVIN FRAZIER | | ON FILE | | | | | | |
| CALVIN GOH | | ON FILE | | | | | | |
| CALVIN KU | | ON FILE | | | | | | |
| CALVIN MCTAGGART | | ON FILE | | | | | | |
| CALVIN RAY BECK | | ON FILE | | | | | | |
| CAMDEN MCFARLAND | | ON FILE | | | | | | |
| CAMDEN MCFARLAND | | ON FILE | | | | | | |
| CAMERON BROWN | | ON FILE | | | | | | |
| CAMERON BROWN | | ON FILE | | | | | | |
| CAMERON CADOGAN | | ON FILE | | | | | | |
| CAMERON COEN | | ON FILE | | | | | | |
| CAMERON COREY HOXIT | | ON FILE | | | | | | |
| CAMERON CREWS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON GIBSON | | ON FILE | | | | | | |
| CAMERON GOETTING | | ON FILE | | | | | | |
| CAMERON GREEN-KELLY | | ON FILE | | | | | | |
| CAMERON HAGERMAN | | ON FILE | | | | | | |
| CAMERON HODGES | | ON FILE | | | | | | |
| CAMERON HOWSARE | | ON FILE | | | | | | |
| CAMERON KOUBECK | | ON FILE | | | | | | |
| CAMERON KUKLA | | ON FILE | | | | | | |
| CAMERON LEE CLERKLEY | | ON FILE | | | | | | |
| CAMERON LLOYD LEVENE | | ON FILE | | | | | | |
| CAMERON MAGDALENO | | ON FILE | | | | | | |
| CAMERON RENE BAGLEY | | ON FILE | | | | | | |
| CAMERON SPENCER | | ON FILE | | | | | | |
| CAMERON WATSON | | ON FILE | | | | | | |
| CAMERON WLODARCZYK | | ON FILE | | | | | | |
| CAMIE ROSE LEVIN | | ON FILE | | | | | | |
| CAMILA FLORENCIA DABROWIECKI | | ON FILE | | | | | | |
| CAMILLA CONSTANCE-CHURCHER | | ON FILE | | | | | | |
| CAMILLA CONSTANCE-CHURCHER | | ON FILE | | | | | | |
| CAMILLA PARISI | | ON FILE | | | | | | |
| CAMILLE CLARKE LLC | | ON FILE | | | | | | |
| CAMILLE DANIELLE PROULX | | ON FILE | | | | | | |
| CAMILLE DAVID GAETAN TRIHAN | | ON FILE | | | | | | |
| CAMILO BETANCUR ACOSTA | | ON FILE | | | | | | |
| CAMILO ESCOBAR | | ON FILE | | | | | | |
| CAMILO HEREDIA | | ON FILE | | | | | | |
| CAMO TITO | | ON FILE | | | | | | |
| CAMPBELL BROWN | | ON FILE | | | | | | |
| CAMPBELL BROWN | | ON FILE | | | | | | |
| CAMPBELL WILLIAMS | | ON FILE | | | | | | |
| CAMRON GORDON | | ON FILE | | | | | | |
| CAMRYN CARLTON | | ON FILE | | | | | | |
| CAN BEYHAN | | ON FILE | | | | | | |
| CAN BULUT | | ON FILE | | | | | | |
| CANA LETEROS | | ON FILE | | | | | | |
| CANACCORD GENUITY LIMITED | | 88 WOOD STREET | | | LONDON | | EC2V 7QR | UNITED KINGDOM |
| CANDACE PHILLIPS | | ON FILE | | | | | | |
| CANDELA LI | | ON FILE | | | | | | |
| CANDICE BROWN | | ON FILE | | | | | | |
| CANDICE CHAI | | ON FILE | | | | | | |
| CANDIDO BRANDO GACILOS ENDONA | | ON FILE | | | | | | |
| CANG LY | | ON FILE | | | | | | |
| CANG LY | | ON FILE | | | | | | |
| CANNON ASDOT | | ON FILE | | | | | | |
| CANTILLON INVESTMENTS LIMITED | | ON FILE | | | | | | |
| CANTOR FITZGERALD & CO. | | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | |
| CANVA | | 110 KIPPAX ST | | | SURRY HILLS | NSW | 02010 | AUSTRALIA |
| CANVA | ATTN LEGAL | 3212 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702-4938 | |
| CANVA | | 75 EAST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 | |
| CANVAS | | Level 2, 222 Pitt Street | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| CAOLA COMPANY, INC. | | 2 CROSSROADS DRIVE | | | TRENTON | NJ | 08691 | |
| CAPITAL E ADVISORS, INC. | | 600 MADISON AVENUE | 18TH FLOOR | | NEW YORK | NY | 10022 | |
| CAPREE KIMBALL | | ON FILE | | | | | | |
| CARA SMITH | | ON FILE | | | | | | |
| CARA WINTERS | | ON FILE | | | | | | |
| CAREERFINDERS RECRUITMENT SERVICES LIMITED | | 6TH FLOOR, ATHLOS BUILDING | 28 NIKIS STREET | | NICOSIA | | CY-1086 | CYPRUS |
| CAREY EXECUTIVE TRANSPORT | | 245 UNIVERSITY AVE, SW | | | ATLANTA | GA | 30315 | |
| CAREY EXECUTIVE TRANSPORT | | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| CARINA ISABEL AMARO PINA | | ON FILE | | | | | | |
| CARINE ASSCHER | | ON FILE | | | | | | |
| CARITHERS FLOWERS | | 1708 POWERS FERRY RD SE | | | MARIETTA | GA | 30067 | |
| CARL CINCINNATO | | ON FILE | | | | | | |
| CARL D SANDBERG | | ON FILE | | | | | | |
| CARL DE SIMONE-LAFONTAINE | | ON FILE | | | | | | |
| CARL ECKETT | | ON FILE | | | | | | |
| CARL ELLIS | | ON FILE | | | | | | |
| CARL HAMILTON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CARL KASALEK | | ON FILE | | | | | | |
| CARL MANNING | | ON FILE | | | | | | |
| CARL MARICHAL | | ON FILE | | | | | | |
| CARL MATTIAS ABRAHAMSSON | | ON FILE | | | | | | |
| CARL MILTON GROVE IV | | ON FILE | | | | | | |
| CARL MUIR | | ON FILE | | | | | | |
| CARL PETERSON | | ON FILE | | | | | | |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | | ON FILE | | | | | | |
| CARL ROBINSON | | ON FILE | | | | | | |
| CARL SAULSBERRY | | ON FILE | | | | | | |
| CARL SITTMAN | | ON FILE | | | | | | |
| CARL TAMAYO | | ON FILE | | | | | | |
| CARLA D IPPOLITO | | ON FILE | | | | | | |
| CARLA DIPPOLITO | | ON FILE | | | | | | |
| CARLA FRAGNAN ASSUMPCAO | | ON FILE | | | | | | |
| CARLA GUIDRY GRAVENKEMPER | | ON FILE | | | | | | |
| CARLA JIMENEZ | | ON FILE | | | | | | |
| CARLA MARSHALL | | ON FILE | | | | | | |
| CARLA RIZVI | | ON FILE | | | | | | |
| CARLA STRATTON | | ON FILE | | | | | | |
| CARLEE KOMOROSKI | | ON FILE | | | | | | |
| CARLEEN LEONARD | | ON FILE | | | | | | |
| CARLEEN LEONARD | | ON FILE | | | | | | |
| CARL-FREDRIK LUNDSTROM | | ON FILE | | | | | | |
| CARLO A. TABOADA JR. | | ON FILE | | | | | | |
| CARLO ISAIAH NASOL PAKSON | | ON FILE | | | | | | |
| CARLO MASTRILLO | | ON FILE | | | | | | |
| CARLO RACCOSTA | | ON FILE | | | | | | |
| CARLO SECCHI | | ON FILE | | | | | | |
| CARLO SOOGRIM | | ON FILE | | | | | | |
| CARLOS ALBERTO COUTINHO DA SILVA | | ON FILE | | | | | | |
| CARLOS ALBERTO SIERRA MENDOZA | | ON FILE | | | | | | |
| CARLOS AMADOR | | ON FILE | | | | | | |
| CARLOS ANDRES PALENCIA | | ON FILE | | | | | | |
| CARLOS ARTURO DUQUE REINOSO | | ON FILE | | | | | | |
| CARLOS AVALOS | | ON FILE | | | | | | |
| CARLOS AVALOS | | ON FILE | | | | | | |
| CARLOS BAYON GUERRERO | | ON FILE | | | | | | |
| CARLOS BECHARA | | ON FILE | | | | | | |
| CARLOS BETIA | | ON FILE | | | | | | |
| CARLOS CALDERON | | ON FILE | | | | | | |
| CARLOS COLLAZO | | ON FILE | | | | | | |
| CARLOS COR DEKKER | | ON FILE | | | | | | |
| CARLOS DANIEL CIFUENTES MEDELLIN | | ON FILE | | | | | | |
| CARLOS DANIEL CIFUENTES MEDELLIN | | ON FILE | | | | | | |
| CARLOS DAVID | | ON FILE | | | | | | |
| CARLOS DAVID TAYLOR ROMERO | | ON FILE | | | | | | |
| CARLOS DE LEON | | ON FILE | | | | | | |
| CARLOS EDUARDO DE BARROS ASSUMPCAO | | ON FILE | | | | | | |
| CARLOS FERRER | | ON FILE | | | | | | |
| CARLOS FUENTES | | ON FILE | | | | | | |
| CARLOS GALVEZ | | ON FILE | | | | | | |
| CARLOS GOMEZ | | ON FILE | | | | | | |
| CARLOS GONZALEZ HOLMANN | | ON FILE | | | | | | |
| CARLOS GOVEA | | ON FILE | | | | | | |
| CARLOS GRULLON | | ON FILE | | | | | | |
| CARLOS HENRIQUE GONCALVES | | ON FILE | | | | | | |
| CARLOS HIDALGO | | ON FILE | | | | | | |
| CARLOS J CARTAGENA | | ON FILE | | | | | | |
| CARLOS J CARTAGENA MALDONADO | | ON FILE | | | | | | |
| CARLOS MENDEZ | | ON FILE | | | | | | |
| CARLOS MENDEZ | | ON FILE | | | | | | |
| CARLOS MONTELONGO | | ON FILE | | | | | | |
| CARLOS MORALES | | ON FILE | | | | | | |
| CARLOS MORALES LORENTE | | ON FILE | | | | | | |
| CARLOS NEVAREZ | | ON FILE | | | | | | |
| CARLOS PLACENCIA | | ON FILE | | | | | | |
| CARLOS RODRIGUEZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS RODRIGUEZ | | ON FILE | | | | | | |
| CARLOS ROSALES | | ON FILE | | | | | | |
| CARLOS RUBEN CARDONA | | ON FILE | | | | | | |
| CARLOS SALDANA | | ON FILE | | | | | | |
| CARLOS VIRAMONTES | | ON FILE | | | | | | |
| CARLOS WASHINGTON VILLAZON | | ON FILE | | | | | | |
| CARLSON FLOY | | ON FILE | | | | | | |
| CARLY COOK | | ON FILE | | | | | | |
| CARLYLE N SALIM | | ON FILE | | | | | | |
| CARMAN OICKLE | | ON FILE | | | | | | |
| CARMELO BRIGANTI | | ON FILE | | | | | | |
| CARMELO ZAHRA | | ON FILE | | | | | | |
| CARMEN CHOW | | ON FILE | | | | | | |
| CARMEN CHUNG | | ON FILE | | | | | | |
| CARMEN HERNANDEZ-ESQUIJAROSA | | ON FILE | | | | | | |
| CARMO COMPANIES | | 49 HUNTINGTON BAY RD | | | HUNTINGTON | NY | 11743 | |
| CARMYN NEWMAN-SMIT | | ON FILE | | | | | | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARO GEURDEN | | ON FILE | | | | | | |
| CAROL BULL | | ON FILE | | | | | | |
| CAROL GARTZ | | ON FILE | | | | | | |
| CAROL HEUGHEBAERT | | ON FILE | | | | | | |
| CAROLIN CHRISTINA DORS | | ON FILE | | | | | | |
| CAROLINA ALARCON | | ON FILE | | | | | | |
| CAROLINA ANDREA OLIVAR | | ON FILE | | | | | | |
| CAROLINA MONTEIRO | | ON FILE | | | | | | |
| CAROLINA YASKY CARRIAZO | | ON FILE | | | | | | |
| CAROLINE ABRUZESE | | ON FILE | | | | | | |
| CAROLINE BERGH | | ON FILE | | | | | | |
| CAROLINE KIM | | ON FILE | | | | | | |
| CAROLINE WIESE-FOURIE | | ON FILE | | | | | | |
| CAROLYN BARNES | | ON FILE | | | | | | |
| CAROLYN BAYEN SIMPSON | | ON FILE | | | | | | |
| CAROLYN CHAMBERLAYNE | | ON FILE | | | | | | |
| CAROLYN CHAMBERLAYNE | | ON FILE | | | | | | |
| CAROLYN CULLIN | | ON FILE | | | | | | |
| CAROLYN GUIUO BARICAUA | | ON FILE | | | | | | |
| CAROLYN JANE CHIULLI | | ON FILE | | | | | | |
| CAROLYN JOYCE GIAMBRA | | ON FILE | | | | | | |
| CAROLYN LIM | | ON FILE | | | | | | |
| CAROLYN NGUYEN | | ON FILE | | | | | | |
| CARR, ALAN | | ON FILE | | | | | | |
| CARRIE FARRINGTON | | ON FILE | | | | | | |
| CARRIE KELLER-LYNN | | ON FILE | | | | | | |
| CARRIE LYNN DENARO | | ON FILE | | | | | | |
| CARRIE M WENTZEL | | ON FILE | | | | | | |
| CARRIE MCNICOL | | ON FILE | | | | | | |
| CARSON HUTCHISON | | ON FILE | | | | | | |
| CARSON MULLAN | | ON FILE | | | | | | |
| CARSON SCHAEFER | | ON FILE | | | | | | |
| CARSTEN HEISEL | | ON FILE | | | | | | |
| CARTA | | 195 PAGE MILL ROAD | SUITE 101 | | PALO ALTO | CA | 94306 | |
| CARTA, INC. | | 333 BUSH ST | SUITE 2300 | | SAN FRANCISCO | CA | 94104 | |
| CARTER ANDREW LAMBERT | | ON FILE | | | | | | |
| CARTER CONNOLLY | | ON FILE | | | | | | |
| CARY BARRETT | | ON FILE | | | | | | |
| CARY BARRETT | | ON FILE | | | | | | |
| CARY TRAMMELL | | ON FILE | | | | | | |
| CASEN JAMES BRANT | | ON FILE | | | | | | |
| CASEY BRICE | | ON FILE | | | | | | |
| CASEY COCHRAN | | ON FILE | | | | | | |
| CASEY COLLINS | | ON FILE | | | | | | |
| CASEY CROW | | ON FILE | | | | | | |
| CASEY CURTIS CREVELING | | ON FILE | | | | | | |
| CASEY D HINES | | ON FILE | | | | | | |
| CASEY HINES | | ON FILE | | | | | | |
| CASEY HINES | | ON FILE | | | | | | |
| CASEY LANDERKIN | | ON FILE | | | | | | |

STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CASEY LYNN DESHOTELS | | ON FILE | | | | | | |
| CASEY MATT | | ON FILE | | | | | | |
| CASEY MELNICHENKO | | ON FILE | | | | | | |
| CASEY MENA | | ON FILE | | | | | | |
| CASEY SHAW | | ON FILE | | | | | | |
| CASEY WERNER | | ON FILE | | | | | | |
| CASIMIRO FLORES | | ON FILE | | | | | | |
| CASPER JENSEN | | ON FILE | | | | | | |
| CASPER RUNE BARCHAGER | | ON FILE | | | | | | |
| CASPIAN HOLDINGS, LTD | | 1440 CHAPIN AVENUE, SUITE 205 | | | BURLINGAME | CA | 94010 | |
| CASPIAN ROMUNDT | | ON FILE | | | | | | |
| CASPIAN ROMUNDT | | ON FILE | | | | | | |
| CASSANDRA BREANNE COMPTON | | ON FILE | | | | | | |
| CASSANDRA HALL N/A | | ON FILE | | | | | | |
| CASSANDRA LEIGH GALLAGHER-RIFFEL | | ON FILE | | | | | | |
| CASSANDRE SAMSON | | ON FILE | | | | | | |
| CASSIDY KOHMANN | | ON FILE | | | | | | |
| CASSIDY TANCRELL | | ON FILE | | | | | | |
| CASSIO | | 6-2, HON-MACHI 1-CHOME | | | SHIBUYA-KU | TOKYO | 151-8543 | JAPAN |
| CASTRO R | | ON FILE | | | | | | |
| CATARINA CARRETO | | ON FILE | | | | | | |
| CATARINA TOBBEN VIEIRA | | ON FILE | | | | | | |
| CATARINA TÖBBEN VIEIRA | | ON FILE | | | | | | |
| CATHAL DE BRUN | | ON FILE | | | | | | |
| CATHARINE GREGORIE | | ON FILE | | | | | | |
| CATHERINE ANN BLAIR | | ON FILE | | | | | | |
| CATHERINE COOPER | | ON FILE | | | | | | |
| CATHERINE E SIRAVO | | ON FILE | | | | | | |
| CATHERINE FREEDMAN | | ON FILE | | | | | | |
| CATHERINE GORDON | | ON FILE | | | | | | |
| CATHERINE ISEBAERT | | ON FILE | | | | | | |
| CATHERINE LAVEAUX | | ON FILE | | | | | | |
| CATHERINE LEA MCDADE | | ON FILE | | | | | | |
| CATHERINE OLSON | | ON FILE | | | | | | |
| CATHERINE PHUNG | | ON FILE | | | | | | |
| CATHERINE PHUNG | | ON FILE | | | | | | |
| CATHERINE R COSGROVE | | ON FILE | | | | | | |
| CATHERINE SULLIVAN | | ON FILE | | | | | | |
| CATHLEEN HU | | ON FILE | | | | | | |
| CATHY JENNINGS | | ON FILE | | | | | | |
| CATHY LAU | | ON FILE | | | | | | |
| CATHY LAU | | ON FILE | | | | | | |
| CATIA SOFIA MARTINS MADEIRA GONCALVES | | ON FILE | | | | | | |
| CAYCE CALZADA | | ON FILE | | | | | | |
| CAYLIN NORRIS | | ON FILE | | | | | | |
| CBRE, INC. | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| CBS BROADCASTING INC. | C/O VIACOMCBS INC. | 51 W. 52ND STREET | | | NEW YORK | NY | 10019 | |
| CBW BANK | | 109 EAST MAIN ST | | | WEIR | KS | 66781 | |
| CC DATA LIMITED | | 9 APPOLD STREET 6TH FLOOR | | | LONDON | | EC2A2AP | UNITED KINGDOM |
| CDPQ U.S. INC. | | 1211 AVENUE OF THE AMERICAS, SUITE 3001 | | | NEW YORK | NY | 10035 | |
| CDW | | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CECIL JOHNSON JR | | ON FILE | | | | | | |
| CECILIA STEGER | | ON FILE | | | | | | |
| CECILIA STEGER | | ON FILE | | | | | | |
| CECLAIRE LENEUS | | ON FILE | | | | | | |
| CEDARBYTE INC | | ON FILE | | | | | | |
| CEDOMIR VITOROVIC | | ON FILE | | | | | | |
| CEDRIC CASSIN | | ON FILE | | | | | | |
| CEDRIC CHALUT | | ON FILE | | | | | | |
| CEDRIC CHRISTIE | | ON FILE | | | | | | |
| CEDRIC DESAINTJAN | | ON FILE | | | | | | |
| CEDRIC HERLEDAN | | ON FILE | | | | | | |
| CEDRIC HERLEDAN | | ON FILE | | | | | | |
| CEDRIC LESTRAT | | ON FILE | | | | | | |
| CEDRIC LOCQUENEUX | | ON FILE | | | | | | |
| CEDRIC MAURIN | | ON FILE | | | | | | |
| CEDRIC TABIN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CEDRIC WOUTER BOERMA | | ON FILE | | | | | | |
| CEES VAN EKRIS | | ON FILE | | | | | | |
| CELAL TOPCU | | ON FILE | | | | | | |
| CELCIUS | | ON FILE | | | | | | |
| CELCIUS | | ON FILE | | | | | | |
| CELCIUS | | ON FILE | | | | | | |
| CELCIUS | | ON FILE | | | | | | |
| CELCIUS NETWORK | | ON FILE | | | | | | |
| CELCIUS NETWORK LCC | | ON FILE | | | | | | |
| CELCIUS NETWORK LCC | | ON FILE | | | | | | |
| CELCIUS NETWORK LLC | | ON FILE | | | | | | |
| CELEDONIO IV JAMIS | | ON FILE | | | | | | |
| CELINA CUEVAS | | ON FILE | | | | | | |
| CELINA MANINI | | ON FILE | | | | | | |
| CELINA VASQUEZ | | ON FILE | | | | | | |
| CELINE SITBON | | ON FILE | | | | | | |
| CELINE TEA | | ON FILE | | | | | | |
| CELINE TEA | | ON FILE | | | | | | |
| CELLCOM | | 10 HAGAVISH NETANYA | | | | | 4250708 | ISRAEL |
| CELSA ISABEL SANDEZ | | ON FILE | | | | | | |
| CELSISU SERVICES CY LTD. | | KREMASTIS RODOU | 62 FLAT/OFFICE 101 | EPISKOPI | LIMASSOL | | 04620 | CYPRUS |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS COMPLIANCE INTERNAL | | ON FILE | | | | | | |
| CELSIUS LENDING LLC | | 221 RIVER STREET | 9TH FLOOR | | HOBOKEN | NJ | 07030 | |
| CELSIUS LLC | | ON FILE | | | | | | |
| CELSIUS MINING LLC | | 121 RIVER ST | STE 1 | | HOBOKEN | NJ | 07030-5982 | |
| CELSIUS NETOWRK EUROPE D.O.O BEOGRAD | | 51 CARA DUSANA | | | ZEMUN | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| CELSIUS NETWORK | | ON FILE | | | | | | |
| CELSIUS NETWORK | | ON FILE | | | | | | |
| CELSIUS NETWORK | | ON FILE | | | | | | |
| CELSIUS NETWORK | | ON FILE | | | | | | |
| CELSIUS NETWORK EUROPE | | BULEVAR VOJVODE BOJOVICA | NO. 6-8 | 11070 | BEOGRAD | | | Serbia and Montenegro |
| CELSIUS NETWORK LIMITED | | 77-79 NEW CAVENDISH ST | THE HARLEY BUILDING | | LONDON | | W1W 6XB | UNITED KINGDOM |
| CELSIUS NETWORK LIMITED | | 77-79 NEW CAVENDISH STREET | | | LONDON | | W1W6XB | UNITED KINGDOM |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | 121 RIVER ST | STE 1 | | HOBOKEN | NJ | 07030-5982 | |
| CELSIUS NETWORK LLC | ATTN RON DEUTSCH | 50 HARRISON ST | STE 209 | | HOBOKEN | NJ | 07030-6087 | |
| Celsius Network LLC | Attn Ron Deutsch | 50 Harrison Street, Suite 209F | | | Hoboken | NJ | 07030 | |
| CELSIUS NETWORK LLC, ET AL. | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC, ET AL. | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC. AT AL., | | ON FILE | | | | | | |
| CELSIUS NETWORK LTD. | | ON FILE | | | | | | |
| CELSIUS NETWORK LTD. | | 156 MENACHEM BEGIN ROAD | 10TH FLOOR | | TEL AVIV | | 6492108 | ISRAEL |
| CELSIUS NETWORK LTD. | | 77-79 NEW CAVENDISH STREET | | | LONDON | | W1W6XB | UNITED KINGDOM |
| CELSIUS NETWORK LTD. | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH ST | | LONDON | | W1W 6XB | UNITED KINGDOM |
| CELSIUS NETWORK, LLC | | ON FILE | | | | | | |
| CELSIUS SERVICES CY LTD. | | KREMASTIS RODOU 62 FLAT/OFFICE 101 EPISKOPI | | | LIMASSOL | | 04620 | Cyprus |
| CELSIUS SPV1 LTD AS ASSIGNEE OF GAUTARD, JEAN CHARLES | C/O WZMP | ATTN ADRIENNE WOODS | 45 ROCKEFELLER PLAZA | FLOOR 20 | NEW YORK | NY | 10011 | |
| CELVIN BERTONI LOPEZ GUZMAN | | ON FILE | | | | | | |
| CEMILEAH ROBINSON | | ON FILE | | | | | | |
| CENTAUR MARKETS | | 1395 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| CENTRAL PARK | | MAZE 39 | | | TEL AVIV | | | ISRAEL |
| CENTRALEYES LTD | | KORAL 4 | | | REUT | | | ISRAEL |
| CERATOSAURUS INVESTORS, LLC AS ASSIGNEE OF BOHNETT, DAVID CHARLES | ATTN MICHAEL LINN | ONE MARITIME PLAZA | SUITE 2100 | | SAN FRANCISCO | CA | 94111 | |
| CERATOSAURUS INVESTORS, LLC AS ASSIGNEE OF ROBERT, JOSEPH MURDOCH | ATTN MICHAEL LINN | ONE MARITIME PLAZA | SUITE 2100 | | SAN FRANCISCO | CA | 94111 | |
| CERES INC. | | YOGA 4-10-1 SETAGAYA-KU | | | TOKYO | | | JAPAN |
| CERF MAXENCE | | ON FILE | | | | | | |
| CESAR CHAROLET | | ON FILE | | | | | | |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | | ON FILE | | | | | | |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | | ON FILE | | | | | | |
| CESAR LOPEZ | | ON FILE | | | | | | |
| CESAR MEJIA LEIVA | | ON FILE | | | | | | |
| CESAR ZEVALLOS | | ON FILE | | | | | | |
| CESARE MAZZAFERRO | | ON FILE | | | | | | |
| CEX.IO LTD | ATTN KONSTANTIN ANISSIMOV | 33 ST. JAMESS SQUARE | | | LONDON, ENGLAND | | SW1Y 4JS | UNITED KINGDOM |
| CEX.IO LTD | | 33 ST. JAMESS SQUARE | | | LONDON | | SW1Y 4JS | UNITED KINGDOM |
| CEYKAN KARAGOZLU | | ON FILE | | | | | | |
| CEYLAN KAPLAN | | ON FILE | | | | | | |
| CEZARY TABOTA | | ON FILE | | | | | | |
| CF BENCHMARKS LTD | | 6 TH FLOOR, ONE LONDON WALL | | | LONDON | | EC2Y 5EB | UNITED KINGDOM |
| CFA INSTITUTE | | 915 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| CH BALTIMORE | | ON FILE | | | | | | |
| CH BALTIMORE | | ON FILE | | | | | | |
| CHAC IN LAM | | ON FILE | | | | | | |
| CHAD BARRETT STARKER | | ON FILE | | | | | | |
| CHAD BONNETT | | ON FILE | | | | | | |
| CHAD BRUHN | | ON FILE | | | | | | |
| CHAD CAHAMBING | | ON FILE | | | | | | |
| CHAD CALDER PEARSON | | ON FILE | | | | | | |
| CHAD COLLINS | | ON FILE | | | | | | |
| CHAD COMEY | | ON FILE | | | | | | |
| CHAD DAVIS | | ON FILE | | | | | | |
| CHAD DAY | | ON FILE | | | | | | |
| CHAD ERIC PEW | | ON FILE | | | | | | |
| CHAD ERIC PEW | | ON FILE | | | | | | |
| CHAD HOBLIT | | ON FILE | | | | | | |
| CHAD HOVIND | | ON FILE | | | | | | |
| CHAD HUGGINS DUNBAR | | ON FILE | | | | | | |
| CHAD JAMES MELENDEZ | | ON FILE | | | | | | |
| CHAD KIRSCHBAUM | | ON FILE | | | | | | |
| CHAD OTTE | | ON FILE | | | | | | |
| CHAD ROHNER | | ON FILE | | | | | | |
| CHAD RUBIN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHAD RUBIN | | ON FILE | | | | | | |
| CHAD SMITH | | ON FILE | | | | | | |
| CHAD SOCOLOVITCH | | ON FILE | | | | | | |
| CHAD STANLEY | | ON FILE | | | | | | |
| CHAD STERNER | | ON FILE | | | | | | |
| CHAD STERNER | | ON FILE | | | | | | |
| CHAD STEVEN OLDFIELD | | ON FILE | | | | | | |
| CHAD WALLS | | ON FILE | | | | | | |
| CHAD WILCOXSON | | ON FILE | | | | | | |
| CHAD WILCOXSON | | ON FILE | | | | | | |
| CHAD WILKINS | | ON FILE | | | | | | |
| CHAD WILSON | | ON FILE | | | | | | |
| CHAD WITTMAN | | ON FILE | | | | | | |
| CHAD WITTMAN | | ON FILE | | | | | | |
| CHADWICK FLORES | | ON FILE | | | | | | |
| CHADWICK OR | | ON FILE | | | | | | |
| CHADY HAMWI | | ON FILE | | | | | | |
| CHAERIN LEE | | ON FILE | | | | | | |
| CHAFIK YAHIAOUI | | ON FILE | | | | | | |
| CHAI CHAO TEI | | ON FILE | | | | | | |
| CHAI HER | | ON FILE | | | | | | |
| CHAI KAI TEI | | ON FILE | | | | | | |
| CHAI POW YIN | | ON FILE | | | | | | |
| CHAIN OF EVENTS SAS | | 18 RUE SAINTA FOY | | | PARIS | | 75002 | FRANCE |
| CHAIN OF EVENTS SAS | | 78, AVENUE DES CHAMPS-ÉLYSÉES | BUREAU 562 | | PARIS | | 75008 | FRANCE |
| CHAINALYSIS | | 1440 G ST NW | | | WASHINGTON | DC | 20005 | |
| CHAINALYSIS INC. | | 11 26TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| CHAINALYSIS, INC. | | 228 PARK AVE | S 23474 | | NEW YORK | NY | 10003 | |
| CHAIWAT MONATTARAPADUNG | | ON FILE | | | | | | |
| CHAIWAT MONATTARAPADUNG | | ON FILE | | | | | | |
| CHAK LAM JASON LI | | ON FILE | | | | | | |
| CHAK LAM JASON LI | | ON FILE | | | | | | |
| CHAKRAVATHI GUNDA KALYAN | | ON FILE | | | | | | |
| CHAKRAVATHI GUNDA KALYAN | | ON FILE | | | | | | |
| CHALIAW MALESON | | ON FILE | | | | | | |
| CHAMBER OF COMMERCE TEL AVIV | | 84 HAHASHMONAIM ST. 67132 | PO BOX 20027 | | TEL AVIV | | | ISRAEL |
| CHAMBER OF DIGITAL COMMERCE | | 1667 K ST NW STE 640 | | | WASHINGTON | DC | 20006 | |
| CHAMIKA SUDUSINGHE | | ON FILE | | | | | | |
| CHAN CHEUK KWAN NATALIE | | ON FILE | | | | | | |
| CHAN CHING YI | | ON FILE | | | | | | |
| CHAN HON LEUNG | | ON FILE | | | | | | |
| CHAN KENT MENG | | ON FILE | | | | | | |
| CHAN MAN FAI | | ON FILE | | | | | | |
| CHAN MING HUNG | | ON FILE | | | | | | |
| CHAN OI MEI | | ON FILE | | | | | | |
| CHAN SAETEURN | | ON FILE | | | | | | |
| CHAN SONNY | | ON FILE | | | | | | |
| CHAN TING FUN FRANKY | | ON FILE | | | | | | |
| CHAN TING YIU | | ON FILE | | | | | | |
| CHAN WAI CHING | | ON FILE | | | | | | |
| CHAN WAI LUN WARREN | | ON FILE | | | | | | |
| CHAN WING CHEONG | | ON FILE | | | | | | |
| CHAN WING CHEONG | | ON FILE | | | | | | |
| CHAN WING SUM | | ON FILE | | | | | | |
| CHAN XIAN KAI | | ON FILE | | | | | | |
| CHAN YIK LEUNG | | ON FILE | | | | | | |
| CHAN YIN MING | | ON FILE | | | | | | |
| CHANAKARN NARARUJA | | ON FILE | | | | | | |
| CHANCELLOR DAVIS | | ON FILE | | | | | | |
| CHANDAN RAJU | | ON FILE | | | | | | |
| CHANDINET PHOEUN | | ON FILE | | | | | | |
| CHANDLER ALLEN | | ON FILE | | | | | | |
| CHANDLER FREEMAN | | ON FILE | | | | | | |
| CHANDLER FREEMAN | | ON FILE | | | | | | |
| CHANDRAKANT GOVIND PATEL | | ON FILE | | | | | | |
| CHANDRASHEKAR NATESHAN | | ON FILE | | | | | | |
| CHANG CHUNG YUAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHANG HWEE CHEK | | ON FILE | | | | | | |
| CHANG, YUNG-TANG | | ON FILE | | | | | | |
| CHANGELLY | | FINTECHVISION LIMITED. 1801-03, 18/F., EAST TOWN NO.41 | | LOCKHART ROAD | WAN CHAI | | | HONG KONG |
| CHANGEON PARK | | ON FILE | | | | | | |
| CHANNING CHEN XING | | ON FILE | | | | | | |
| CHANNY TAING | | ON FILE | | | | | | |
| CHANTAL BARCELO | | ON FILE | | | | | | |
| CHANTAL BARCELO | | ON FILE | | | | | | |
| CHANTAL MCKENZIE | | ON FILE | | | | | | |
| CHANTAY NETTLES | | ON FILE | | | | | | |
| CHANTAY SMITH | | ON FILE | | | | | | |
| CHANTEL BENTLEY | | ON FILE | | | | | | |
| CHANUKA SANDEEPA RAJAKARUNA SARATH SISIL RAJAKARUNAGE | | ON FILE | | | | | | |
| Chapter 11 Examiner | c/o Jenner & Block, LLP | Attn Catherine L. Steege and Vincent E. Lazar | 353 N. Clark Street | | Chicago | IL | 60654 | |
| CHARAN KUMAR REDDY KODI | | ON FILE | | | | | | |
| CHARAN REDDY | | ON FILE | | | | | | |
| CHARITY ELLISON | | ON FILE | | | | | | |
| CHARLE SHEPHARD | | ON FILE | | | | | | |
| CHARLES ANTHONY PREZIOSO | | ON FILE | | | | | | |
| CHARLES BEDNORZ | | ON FILE | | | | | | |
| CHARLES BOYER | | ON FILE | | | | | | |
| CHARLES BRANCH | | ON FILE | | | | | | |
| CHARLES BRANDON LEE | | ON FILE | | | | | | |
| CHARLES BRANDON SOLANO | | ON FILE | | | | | | |
| CHARLES CARTER | | ON FILE | | | | | | |
| CHARLES CARTER | | ON FILE | | | | | | |
| CHARLES CASTANON | | ON FILE | | | | | | |
| CHARLES CHI-CHUN MA | | ON FILE | | | | | | |
| CHARLES CLIFFORD BOWERMAN | | ON FILE | | | | | | |
| CHARLES DANGIBEAUD | | ON FILE | | | | | | |
| CHARLES DELANY | | ON FILE | | | | | | |
| CHARLES DIONISIO | | ON FILE | | | | | | |
| CHARLES DUNCAN FRYE | | ON FILE | | | | | | |
| CHARLES E. AHRENS | | ON FILE | | | | | | |
| CHARLES EFAW | | ON FILE | | | | | | |
| CHARLES EMERSON MELONAKOS | | ON FILE | | | | | | |
| CHARLES F JONES JR | | ON FILE | | | | | | |
| CHARLES FEZELL | | ON FILE | | | | | | |
| CHARLES FEZELL | | ON FILE | | | | | | |
| CHARLES FLEITAS | | ON FILE | | | | | | |
| CHARLES FLETCHER | | ON FILE | | | | | | |
| CHARLES FLETCHER | | ON FILE | | | | | | |
| CHARLES FOTE | | ON FILE | | | | | | |
| CHARLES FRANKHOUSER | | ON FILE | | | | | | |
| CHARLES HORKINGS | | ON FILE | | | | | | |
| CHARLES HUGHES | | ON FILE | | | | | | |
| CHARLES IZZO | | ON FILE | | | | | | |
| CHARLES J EICHLIN | | ON FILE | | | | | | |
| CHARLES JURACSIK | | ON FILE | | | | | | |
| CHARLES KEMP | | ON FILE | | | | | | |
| CHARLES KESTERKE | | ON FILE | | | | | | |
| CHARLES KLUG | | ON FILE | | | | | | |
| CHARLES KREMER | | ON FILE | | | | | | |
| CHARLES KURNIAWAN | | ON FILE | | | | | | |
| CHARLES KURNIAWAN | | ON FILE | | | | | | |
| CHARLES LE FANU | | ON FILE | | | | | | |
| CHARLES LESTER | | ON FILE | | | | | | |
| CHARLES LESTER BOYER | | ON FILE | | | | | | |
| CHARLES LOUIS SPENCER | | ON FILE | | | | | | |
| CHARLES LYNN MUNSON | | ON FILE | | | | | | |
| CHARLES MILLER | | ON FILE | | | | | | |
| CHARLES NEIL JACKSON | | ON FILE | | | | | | |
| CHARLES PATRICK JOHNSON | | ON FILE | | | | | | |
| CHARLES PESSOLANO | | ON FILE | | | | | | |
| CHARLES PRUITT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES RAYMOND RICKARD | | ON FILE | | | | | | |
| CHARLES RICHARD MCLEAN | | ON FILE | | | | | | |
| CHARLES ROBERT | | ON FILE | | | | | | |
| CHARLES SEBERSON | | ON FILE | | | | | | |
| CHARLES SMITHSON | | ON FILE | | | | | | |
| CHARLES SMITHSON | | ON FILE | | | | | | |
| CHARLES STRINGER | | ON FILE | | | | | | |
| CHARLES SUBLETTE | | ON FILE | | | | | | |
| CHARLES SUBLETTE | | ON FILE | | | | | | |
| CHARLES SUKHEE | | ON FILE | | | | | | |
| CHARLES SWENBERG | | ON FILE | | | | | | |
| CHARLES TAI | | ON FILE | | | | | | |
| CHARLES TERENCE GODLIEB DUNCAN | | ON FILE | | | | | | |
| CHARLES THIRLWALL | | ON FILE | | | | | | |
| CHARLES TRAVERS WALTRIP | | ON FILE | | | | | | |
| CHARLES TSAI | | ON FILE | | | | | | |
| CHARLES WARD | | ON FILE | | | | | | |
| CHARLES WARNER | | ON FILE | | | | | | |
| CHARLES WATTLEWORTH | | ON FILE | | | | | | |
| CHARLES WILLIAM WHITLOCK III | | ON FILE | | | | | | |
| CHARLES WILMOTT | | ON FILE | | | | | | |
| CHARLES WOODS | | ON FILE | | | | | | |
| CHARLES WRIGHTSMAN ARMISTEAD | | ON FILE | | | | | | |
| CHARLES YOUNG III | | ON FILE | | | | | | |
| CHARLES-HUBERT COURVOISIER | | ON FILE | | | | | | |
| CHARLETT ELAINE WEAKS | | ON FILE | | | | | | |
| CHARLIE DOUGLAS | | ON FILE | | | | | | |
| CHARLIE EYRE | | ON FILE | | | | | | |
| CHARLIE FLYNN | | ON FILE | | | | | | |
| CHARLIE KRONSCHNABEL | | ON FILE | | | | | | |
| CHARLIE SANCHEZ | | ON FILE | | | | | | |
| CHARLIE SANCHEZ | | ON FILE | | | | | | |
| CHARLIE SILVA JR | | ON FILE | | | | | | |
| CHARLIE SMEDLEY | | ON FILE | | | | | | |
| CHARLIE SMEDLEY | | ON FILE | | | | | | |
| CHARLIE WENREN CHI | | ON FILE | | | | | | |
| CHARLIE-JOSHUA ISLAS | | ON FILE | | | | | | |
| CHARLOTTE CHASSAING | | ON FILE | | | | | | |
| CHARLOTTE DI VITA | | ON FILE | | | | | | |
| CHARLOTTE HOLMES | | ON FILE | | | | | | |
| CHARLOTTE KONSTANZE ROHN | | ON FILE | | | | | | |
| CHARLOTTE NIEL | | ON FILE | | | | | | |
| CHARLOTTE WALET | | ON FILE | | | | | | |
| CHARLY PIERRE | | ON FILE | | | | | | |
| CHARMANT, AUDREY | | ON FILE | | | | | | |
| CHARMIAN LARSON | | ON FILE | | | | | | |
| CHARON NETWORK LIMITED | | 2003, 20/F, TOWER 5 | 33 CANTON ROAD, TSIM SHA TSUI, KOWLOON | | CHINA HONG KONG CITY | | | HONG KONG |
| CHARTREE THONGNGAM | | ON FILE | | | | | | |
| CHASE A STEINMANN | | ON FILE | | | | | | |
| CHASE CABRERA | | ON FILE | | | | | | |
| CHASE DODGE | | ON FILE | | | | | | |
| CHASE GUILLEMETTE | | ON FILE | | | | | | |
| CHASE GUYER | | ON FILE | | | | | | |
| CHASE HASSON | | ON FILE | | | | | | |
| CHASE LARSON | | ON FILE | | | | | | |
| CHASE MARSH | | ON FILE | | | | | | |
| CHASE MCGREGOR | | ON FILE | | | | | | |
| CHASE RICHARD SULOUFF | | ON FILE | | | | | | |
| CHASE RUBIN | | ON FILE | | | | | | |
| CHASE RUBIN | | ON FILE | | | | | | |
| CHASE WILLIAM HASSON | | ON FILE | | | | | | |
| CHAUDET ROGER | | ON FILE | | | | | | |
| CHAWIN AKARAWORAKULCHAI | | ON FILE | | | | | | |
| CHAYUT NARARUJA | | ON FILE | | | | | | |
| CHE KOHLER | | ON FILE | | | | | | |
| CHE SO | | ON FILE | | | | | | |
| CHE WEI LU | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHE WEI LU | | ON FILE | | | | | | |
| CHECKOUT LTD | | WENLOCK WORKS, SHEPHERDESS WALK | | | LONDON | | N1 7BQ | UNITED KINGDOM |
| CHEE KEONG TEO | | ON FILE | | | | | | |
| CHEE YANG NG | | ON FILE | | | | | | |
| CHEHSIU CHEN | | ON FILE | | | | | | |
| CHEICK GUITI | | ON FILE | | | | | | |
| CHELA MCCLAIN | | ON FILE | | | | | | |
| CHELLY INC | | 401 E. BYRD AVE. | | | BONIFY | FL | 32425 | |
| CHELSEA CARVERY | | ON FILE | | | | | | |
| CHELSEA HERBERT | | ON FILE | | | | | | |
| CHELSEA RHODES | | ON FILE | | | | | | |
| CHEN KUN ZHAO | | ON FILE | | | | | | |
| CHEN WEI HWAM | | ON FILE | | | | | | |
| CHENG SAECHAO | | ON FILE | | | | | | |
| CHENG YAO LEE | | ON FILE | | | | | | |
| CHENG YUAN AW | | ON FILE | | | | | | |
| CHENG-YUN LIN | | ON FILE | | | | | | |
| CHENKEONG YEE | | ON FILE | | | | | | |
| CHENMINGZING HER | | ON FILE | | | | | | |
| CHEOK KAH HWANG | | ON FILE | | | | | | |
| CHEONG KOK LIM | | ON FILE | | | | | | |
| CHEONG KOK LIM | | ON FILE | | | | | | |
| CHERDPUN UBANISAKORN | | ON FILE | | | | | | |
| CHEREE KAHRS | | ON FILE | | | | | | |
| CHERIE DAWSON | | ON FILE | | | | | | |
| CHERINE LEE | | ON FILE | | | | | | |
| CHERITH TAN | | ON FILE | | | | | | |
| CHERITH TAN | | ON FILE | | | | | | |
| Cherokee County, NC | Tax Appraiser | 75 Peachtree Street | Suite 108 | | Murphy | NC | 28906 | |
| Cherokee County, NC | Tax Collector | 75 Peachtree Street | Suite 109 | | Murphy | NC | 28906 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF ADAM STEINBERG | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF ARBONES, ALEIX-GERARD MASSOT | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF BANGAD, NIKHIL JAGDISH | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF BHAVSAR, MITESH HARIVADAN | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF BORGATO, MARCO | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF BUDNY, PAVEL | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF BUYSSE, MICHAEL | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF CONSTANTINIDIS, JACOB | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF DEL BOSQUE, HAYDEE | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF FOTI, MARIO | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF GRAFF, CHRISTINE | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF HONG, MALCOLM | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF KHUN, ANDY | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF LEE-HUA, JEANETTE | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF MANTER, SARAH | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF MICHAEL M MICHAEL | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF OLIVA, KEVIN | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF PARISH, BROCK | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF RAYMOND, ANTHONY | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF REISS, JOSHUA GORDON | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF RINK, PAUL | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF ROBERTS, SCOTT | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF SALAM, MOHAMMED | ATTN VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC AS ASSIGNEE OF SAMAT, RAHMAN | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHERRY LIU | | ON FILE | | | | | | |
| CHERRY LIU | | ON FILE | | | | | | |
| CHERYL SEABRON-RAMBERT | | ON FILE | | | | | | |
| CHERYL T. BARR | | ON FILE | | | | | | |
| CHERYL VILLAREAL | | ON FILE | | | | | | |
| CHESTER BEAR | | ON FILE | | | | | | |
| CHESTER PIDDUCK | | ON FILE | | | | | | |
| CHET PARKER | | ON FILE | | | | | | |
| CHETAN GOHIL | | ON FILE | | | | | | |
| CHETAN GOVIND BHATIA | | ON FILE | | | | | | |
| CHETAN KUMAR KONDA VENKATA | | ON FILE | | | | | | |
| CHETAN PRABHU | | ON FILE | | | | | | |
| CHETAN PRABHU | | ON FILE | | | | | | |
| CHEUK FUNG NICKY LEE | | ON FILE | | | | | | |
| CHEUK HO CHEUNG | | ON FILE | | | | | | |
| CHEUK KAM LAU | | ON FILE | | | | | | |
| CHEUK KIN SUM | | ON FILE | | | | | | |
| CHEUK YIU NG | | ON FILE | | | | | | |
| CHEUK YIU NG | | ON FILE | | | | | | |
| CHEUNG CHIU LAI | | ON FILE | | | | | | |
| CHEUNG YI LAM | | ON FILE | | | | | | |
| CHEUNG, CHUN HO | | ON FILE | | | | | | |
| CHEUNG, SHUK LING | | ON FILE | | | | | | |
| CHEVRON | | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| CHEW HUNG NIEN | | ON FILE | | | | | | |
| CHEW JUN HAO | | ON FILE | | | | | | |
| CHEW KUAN KOK | | ON FILE | | | | | | |
| CHEW MAY NEE | | ON FILE | | | | | | |
| CHEW WEI LIANG | | ON FILE | | | | | | |
| CHEYENNE MANAFI | | ON FILE | | | | | | |
| CHEYENNE SOPHIA RUTH | | ON FILE | | | | | | |
| CHEYNE COTTRELL | | ON FILE | | | | | | |
| CHI HANG KWOK | | ON FILE | | | | | | |
| CHI HO FOK | | ON FILE | | | | | | |
| CHI KEI CHEUNG | | ON FILE | | | | | | |
| CHI KWAN WONG | | ON FILE | | | | | | |
| CHI LAM | | ON FILE | | | | | | |
| CHI LEE KAN | | ON FILE | | | | | | |
| CHI MING GOH | | ON FILE | | | | | | |
| CHI NGO | | ON FILE | | | | | | |
| CHI ON CHARLIE YIP | | ON FILE | | | | | | |
| CHI WAI LAW | | ON FILE | | | | | | |
| CHIA LANCE | | ON FILE | | | | | | |
| CHIA YEH LIH | | ON FILE | | | | | | |
| CHIA YONG LIANG | | ON FILE | | | | | | |
| CHIA-CHI WU | | ON FILE | | | | | | |
| CHIANG SIEW KEW | | ON FILE | | | | | | |
| CHIANG SIEW KEW | | ON FILE | | | | | | |
| CHIANG YANG | | ON FILE | | | | | | |
| CHIARA MAURIZZI | | ON FILE | | | | | | |
| CHIAWEI CHIEN | | ON FILE | | | | | | |
| CHIAWEI CHIEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHICK-FIL-A | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHIDCHANOK PINSAMRIT | | ON FILE | | | | | | |
| CHIDIEBERE ESELE | | ON FILE | | | | | | |
| CHIDIEBERE ESELE | | ON FILE | | | | | | |
| CHIEF | | 13 EAST 19TH STREET | | | NEW YORK | NY | 10003 | |
| CHIEF TUNE | | ON FILE | | | | | | |
| CHIEL VAN DE RUIT | | ON FILE | | | | | | |
| CHIEN LUNG CHEN | | ON FILE | | | | | | |
| CHIEW BENG KIAT | | ON FILE | | | | | | |
| CHIEW BENG KIAT | | ON FILE | | | | | | |
| CHIH CHENG CHANG | | ON FILE | | | | | | |
| CHIH LUNG CHEN | | ON FILE | | | | | | |
| CHIH-LING HSU | | ON FILE | | | | | | |
| CHIHO WANG | | ON FILE | | | | | | |
| CHIN BENG NG | | ON FILE | | | | | | |
| CHIN CHEE PONG | | ON FILE | | | | | | |
| CHIN HUNG MICHAEL KWAN | | ON FILE | | | | | | |
| CHIN JUI HSUEH | | ON FILE | | | | | | |
| CHIN KIM | | ON FILE | | | | | | |
| CHIN LAI LIN YAN LAI LENG | | ON FILE | | | | | | |
| CHIN MING LAU | | ON FILE | | | | | | |
| CHIN WEI KHONG | | ON FILE | | | | | | |
| CHINEDU FRIDAY | | ON FILE | | | | | | |
| CHING FAI ANDREW WONG | | ON FILE | | | | | | |
| CHING FAI ANDREW WONG | | ON FILE | | | | | | |
| CHING JOO LAI | | ON FILE | | | | | | |
| CHING JOO LAI | | ON FILE | | | | | | |
| CHING JOO TAY | | ON FILE | | | | | | |
| CHING LEE LY | | ON FILE | | | | | | |
| CHING PAN LAW | | ON FILE | | | | | | |
| CHING WEN TAN | | ON FILE | | | | | | |
| CHING YAN NG | | ON FILE | | | | | | |
| CHING YIN NOEL WONG | | ON FILE | | | | | | |
| CHINGIZ SULEYMANOV | | ON FILE | | | | | | |
| CHINWENDU BEN CHARLES | | ON FILE | | | | | | |
| CHINYERE UCHEGBULEM | | ON FILE | | | | | | |
| CHIOMA ONYEKELU | | ON FILE | | | | | | |
| CHIPOTLE | | 610 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| CHIRAG DAIYA | | ON FILE | | | | | | |
| CHIRAG LATHIA | | ON FILE | | | | | | |
| CHIRAG MANIYA | | ON FILE | | | | | | |
| CHIRAG ODHAV | | ON FILE | | | | | | |
| CHIRAG ODHAV | | ON FILE | | | | | | |
| CHIRANJIT CHAKRABORTY | | ON FILE | | | | | | |
| CHISHINGA CALLENDER | | ON FILE | | | | | | |
| CHISI PERALTA | | ON FILE | | | | | | |
| CHITRA PANAMANEECHOT | | ON FILE | | | | | | |
| CHITRA PANAMANEECHOT | | ON FILE | | | | | | |
| CHIU NING CHAN | | ON FILE | | | | | | |
| CHIU NING CHAN | | ON FILE | | | | | | |
| CHIVANO JANKIPERSAD | | ON FILE | | | | | | |
| CHLOE CERVANTES | | ON FILE | | | | | | |
| CHLOE CERVANTES | | ON FILE | | | | | | |
| CHLOE HARRIS | | ON FILE | | | | | | |
| CHLOE LAMAR HARRIS | | ON FILE | | | | | | |
| CHLOE MATTHEWSON-REID | | ON FILE | | | | | | |
| CHLOE MAYER | | ON FILE | | | | | | |
| CHLORIS LEUNG | | ON FILE | | | | | | |
| CHNAG LI YEH | | ON FILE | | | | | | |
| CHO SUNGGEUN | | ON FILE | | | | | | |
| CHOI ARTHUR JOHNSON | | ON FILE | | | | | | |
| CHOICE TRUST INTERNATIONAL LLC | | 4440 PGA BLVD., SUITE 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| CHOLA TU | | ON FILE | | | | | | |
| CHONG CHEN | | ON FILE | | | | | | |
| CHONG K PARK | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHONG KEIN LONG | | ON FILE | | | | | | |
| CHONG KEIN LONG | | ON FILE | | | | | | |
| CHONG KEIN LONG | | ON FILE | | | | | | |
| CHONG WAI KIT | | ON FILE | | | | | | |
| CHONG YIN AW | | ON FILE | | | | | | |
| CHONG YUAN QI | | ON FILE | | | | | | |
| CHONGZHANG LI | | ON FILE | | | | | | |
| CHOONG SIEW CHOON | | ON FILE | | | | | | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 116 SOUTH RIDGE STREET | | | RYE BROOK | NY | 10573 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 1730 PENNSYLVANIE AVE NW | | | WASHINGTON | DC | 20006 | |
| CHOT CHETCHOTISAK | | ON FILE | | | | | | |
| CHOW TSZ HO | | ON FILE | | | | | | |
| CHOW WING YIN | | ON FILE | | | | | | |
| CHOWDHURY, TAHMID | | ON FILE | | | | | | |
| CHRETIEN JONATHAN | | ON FILE | | | | | | |
| CHRIS BARLOW | | ON FILE | | | | | | |
| CHRIS BARR | | ON FILE | | | | | | |
| CHRIS BIERMAN | | ON FILE | | | | | | |
| CHRIS BLANCHARD | | ON FILE | | | | | | |
| CHRIS BRACKSHAW | | ON FILE | | | | | | |
| CHRIS BRADHAM | | ON FILE | | | | | | |
| CHRIS BUJNOWSKI | | ON FILE | | | | | | |
| CHRIS CALVIELLO | | ON FILE | | | | | | |
| CHRIS CERASARO | | ON FILE | | | | | | |
| CHRIS CHAN | | ON FILE | | | | | | |
| CHRIS CHOWANIEC | | ON FILE | | | | | | |
| CHRIS CORTEZ | | ON FILE | | | | | | |
| CHRIS COSENTINO | | ON FILE | | | | | | |
| CHRIS CULLIN | | ON FILE | | | | | | |
| CHRIS DAVIS | | ON FILE | | | | | | |
| CHRIS DAVY | | ON FILE | | | | | | |
| CHRIS EDMONDS | | ON FILE | | | | | | |
| CHRIS GROSS | | ON FILE | | | | | | |
| CHRIS GURLEY | | ON FILE | | | | | | |
| CHRIS HAINES | | ON FILE | | | | | | |
| CHRIS HALL | | ON FILE | | | | | | |
| CHRIS HARDING | | ON FILE | | | | | | |
| CHRIS HARDINGE | | ON FILE | | | | | | |
| CHRIS HELGESON | | ON FILE | | | | | | |
| CHRIS HOESCHEN | | ON FILE | | | | | | |
| CHRIS HURKS | | ON FILE | | | | | | |
| CHRIS JARRELL | | ON FILE | | | | | | |
| CHRIS JOACHIM | | ON FILE | | | | | | |
| CHRIS KNIGHT | | ON FILE | | | | | | |
| CHRIS KOLASA | | ON FILE | | | | | | |
| CHRIS LAKEY | | ON FILE | | | | | | |
| CHRIS LALLY | | ON FILE | | | | | | |
| CHRIS LOMASCOLO | | ON FILE | | | | | | |
| CHRIS LYCKSELL | | ON FILE | | | | | | |
| CHRIS MACPHERSON | | ON FILE | | | | | | |
| CHRIS MARTIN | | ON FILE | | | | | | |
| CHRIS NEGRON | | ON FILE | | | | | | |
| CHRIS NEGRON | | ON FILE | | | | | | |
| CHRIS NICOLAS | | ON FILE | | | | | | |
| CHRIS OVENS | | ON FILE | | | | | | |
| CHRIS PHELAN | | ON FILE | | | | | | |
| CHRIS POOL | | ON FILE | | | | | | |
| CHRIS RALSTON | | ON FILE | | | | | | |
| CHRIS ROASE | | ON FILE | | | | | | |
| CHRIS ROBICHAUD | | ON FILE | | | | | | |
| CHRIS RUSTEEN | | ON FILE | | | | | | |
| CHRIS SMITH | | ON FILE | | | | | | |
| CHRIS SMITH | | ON FILE | | | | | | |
| CHRIS TAHMAZIS | | ON FILE | | | | | | |
| CHRIS THIBIDEAU | | ON FILE | | | | | | |
| CHRIS THIBIDEAU | | ON FILE | | | | | | |
| CHRIS TULLOCH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS TURNER | | ON FILE | | | | | | |
| CHRIS VAN ROSSUM | | ON FILE | | | | | | |
| CHRIS VROOMAN | | ON FILE | | | | | | |
| CHRIS VUGRINEC | | ON FILE | | | | | | |
| CHRIS WASHINGTON | | ON FILE | | | | | | |
| CHRIS WEBER | | ON FILE | | | | | | |
| CHRIS WHEELER | | ON FILE | | | | | | |
| CHRIS WHEELER | | ON FILE | | | | | | |
| CHRIS YANG | | ON FILE | | | | | | |
| CHRISCRISKRIS CHRISTOPHER | | ON FILE | | | | | | |
| CHRISLER CLARK GARNER | | ON FILE | | | | | | |
| CHRISTABELLE NAIDU | | ON FILE | | | | | | |
| CHRISTEL DEKOSTER | | ON FILE | | | | | | |
| CHRISTIAA ROELF BOER | | ON FILE | | | | | | |
| CHRISTIAAN LIEM | | ON FILE | | | | | | |
| CHRISTIAN | | ON FILE | | | | | | |
| CHRISTIAN A HAWLEY | | ON FILE | | | | | | |
| CHRISTIAN ALFONSO YOPASA CAMPOS | | ON FILE | | | | | | |
| CHRISTIAN ALLENTHOMAS WHITE | | ON FILE | | | | | | |
| CHRISTIAN ANTHONY ROLLAND | | ON FILE | | | | | | |
| CHRISTIAN AQUITANIA | | ON FILE | | | | | | |
| CHRISTIAN AVERY KNASEL | | ON FILE | | | | | | |
| CHRISTIAN BAUS | | ON FILE | | | | | | |
| CHRISTIAN BERGSTROM | | ON FILE | | | | | | |
| CHRISTIAN BROZIO | | ON FILE | | | | | | |
| CHRISTIAN BUETTNER | | ON FILE | | | | | | |
| CHRISTIAN BUSTOS | | ON FILE | | | | | | |
| CHRISTIAN CAPONE | | ON FILE | | | | | | |
| CHRISTIAN CARRASCO | | ON FILE | | | | | | |
| CHRISTIAN CARRASCO | | ON FILE | | | | | | |
| CHRISTIAN CHARNAS | | ON FILE | | | | | | |
| CHRISTIAN CHRZAN | | ON FILE | | | | | | |
| CHRISTIAN COLON | | ON FILE | | | | | | |
| CHRISTIAN CORRADO MARIN | | ON FILE | | | | | | |
| CHRISTIAN DAM-RASMUSSEN | | ON FILE | | | | | | |
| CHRISTIAN DE TYMOWSKI | | ON FILE | | | | | | |
| CHRISTIAN DENK | | ON FILE | | | | | | |
| CHRISTIAN DOLG | | ON FILE | | | | | | |
| CHRISTIAN EIBEL | | ON FILE | | | | | | |
| CHRISTIAN FARRE | | ON FILE | | | | | | |
| CHRISTIAN FELL | | ON FILE | | | | | | |
| CHRISTIAN FLORI | | ON FILE | | | | | | |
| CHRISTIAN FUNCK | | ON FILE | | | | | | |
| CHRISTIAN FUNCK | | ON FILE | | | | | | |
| CHRISTIAN GARSIA | | ON FILE | | | | | | |
| CHRISTIAN GAWLIG | | ON FILE | | | | | | |
| CHRISTIAN GIANMARCO MARTELLI | | ON FILE | | | | | | |
| CHRISTIAN GIOVANNI MENENDEZ | | ON FILE | | | | | | |
| CHRISTIAN GOLDSBROUGH | | ON FILE | | | | | | |
| CHRISTIAN GOLDSBROUGH | | ON FILE | | | | | | |
| CHRISTIAN GRIFFITH | | ON FILE | | | | | | |
| CHRISTIAN GROTH | | ON FILE | | | | | | |
| CHRISTIAN HUBBS | | ON FILE | | | | | | |
| CHRISTIAN HUGO GRUNACK | | ON FILE | | | | | | |
| CHRISTIAN JEROME SCHULTE | | ON FILE | | | | | | |
| CHRISTIAN JIN HELLER PRYDS | | ON FILE | | | | | | |
| CHRISTIAN KANOA | | ON FILE | | | | | | |
| CHRISTIAN KANOA | | ON FILE | | | | | | |
| CHRISTIAN KAUFMANN | | ON FILE | | | | | | |
| CHRISTIAN KORIGANOWITZ | | ON FILE | | | | | | |
| CHRISTIAN KRELLING | | ON FILE | | | | | | |
| CHRISTIAN KRELLING | | ON FILE | | | | | | |
| CHRISTIAN KROUL | | ON FILE | | | | | | |
| CHRISTIAN KROUL | | ON FILE | | | | | | |
| CHRISTIAN LAM | | ON FILE | | | | | | |
| CHRISTIAN LENK | | ON FILE | | | | | | |
| CHRISTIAN LEON BEWLEY | | ON FILE | | | | | | |
| CHRISTIAN MAYORGA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN MENICHINI | | ON FILE | | | | | | |
| CHRISTIAN NAGY | | ON FILE | | | | | | |
| CHRISTIAN QUINCY | | ON FILE | | | | | | |
| CHRISTIAN RENE FARRE | | ON FILE | | | | | | |
| CHRISTIAN ROMERO | | ON FILE | | | | | | |
| CHRISTIAN SALEM | | ON FILE | | | | | | |
| CHRISTIAN SARTORI | | ON FILE | | | | | | |
| CHRISTIAN SARTORI | | ON FILE | | | | | | |
| CHRISTIAN SCHURMANS | | ON FILE | | | | | | |
| CHRISTIAN SPENCER | | ON FILE | | | | | | |
| CHRISTIAN STADLER | | ON FILE | | | | | | |
| CHRISTIAN STADLER | | ON FILE | | | | | | |
| CHRISTIAN SWAN | | ON FILE | | | | | | |
| CHRISTIAN TERLER | | ON FILE | | | | | | |
| CHRISTIAN UTNE | | ON FILE | | | | | | |
| CHRISTIAN WALDL | | ON FILE | | | | | | |
| CHRISTIAN WEBER | | ON FILE | | | | | | |
| CHRISTIANE KATHARINA MURR | | ON FILE | | | | | | |
| CHRISTIE FIGUEROA | | ON FILE | | | | | | |
| CHRISTIE HILL | | ON FILE | | | | | | |
| CHRISTIE TAN | | ON FILE | | | | | | |
| CHRISTIN JILL BUMMER | | ON FILE | | | | | | |
| CHRISTINA BEYTULOV | | ON FILE | | | | | | |
| CHRISTINA CHHUO | | ON FILE | | | | | | |
| CHRISTINA CIANCARELLI | | ON FILE | | | | | | |
| CHRISTINA DILL | | ON FILE | | | | | | |
| CHRISTINA EASTON | | ON FILE | | | | | | |
| CHRISTINA GEK LING NG | | ON FILE | | | | | | |
| CHRISTINA HERRICK | | ON FILE | | | | | | |
| CHRISTINA LINDA MORALES | | ON FILE | | | | | | |
| CHRISTINA MOK | | ON FILE | | | | | | |
| CHRISTINA SIEBELS | | ON FILE | | | | | | |
| CHRISTINA STOUMPO | | ON FILE | | | | | | |
| CHRISTINA TOTFALUSI | | ON FILE | | | | | | |
| CHRISTINA TUNG | | ON FILE | | | | | | |
| CHRISTINE A HORANZY | | ON FILE | | | | | | |
| CHRISTINE BENJAMIN | | ON FILE | | | | | | |
| CHRISTINE CHABAI MERCIER | | ON FILE | | | | | | |
| CHRISTINE DORAME | | ON FILE | | | | | | |
| CHRISTINE GUO | | ON FILE | | | | | | |
| CHRISTINE LEBOR | | ON FILE | | | | | | |
| CHRISTINE MAYR | | ON FILE | | | | | | |
| CHRISTINE MAYR | | ON FILE | | | | | | |
| CHRISTINE MOTTART | | ON FILE | | | | | | |
| CHRISTINE MOTTART | | ON FILE | | | | | | |
| CHRISTINE SALINAS | | ON FILE | | | | | | |
| CHRISTINE SEALE | | ON FILE | | | | | | |
| CHRISTINE VILLAMAYOR | | ON FILE | | | | | | |
| CHRISTINE YAN YEUNG | | ON FILE | | | | | | |
| CHRISTINZIN GAJARDO | | ON FILE | | | | | | |
| CHRISTO KARAFILIS | | ON FILE | | | | | | |
| CHRISTOF BOURCIER | | ON FILE | | | | | | |
| CHRISTOF LANG | | ON FILE | | | | | | |
| CHRISTOPH CARSTENSEN | | ON FILE | | | | | | |
| CHRISTOPH KERN | | ON FILE | | | | | | |
| CHRISTOPH KNEDEL | | ON FILE | | | | | | |
| CHRISTOPH LAIMER | | ON FILE | | | | | | |
| CHRISTOPH WEISS | | ON FILE | | | | | | |
| CHRISTOPH WEISS | | ON FILE | | | | | | |
| CHRISTOPH ZEPPETZAUER | | ON FILE | | | | | | |
| CHRISTOPHE ANTOINE | | ON FILE | | | | | | |
| CHRISTOPHE ANTOINE | | ON FILE | | | | | | |
| CHRISTOPHE BONZON | | ON FILE | | | | | | |
| CHRISTOPHE GARANT | | ON FILE | | | | | | |
| CHRISTOPHE GEORGEAULT | | ON FILE | | | | | | |
| CHRISTOPHE GEORGEAULT | | ON FILE | | | | | | |
| CHRISTOPHE SAGE | | ON FILE | | | | | | |
| CHRISTOPHE VERRIER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE ZIMMERMANN | | ON FILE | | | | | | |
| CHRISTOPHER A DERAS | | ON FILE | | | | | | |
| CHRISTOPHER ADAM OWENS | | ON FILE | | | | | | |
| CHRISTOPHER ALAN JACOB | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN | | ON FILE | | | | | | |
| CHRISTOPHER ANDREW HALL | | ON FILE | | | | | | |
| CHRISTOPHER ANTHONY MARKS | | ON FILE | | | | | | |
| CHRISTOPHER BEETS | | ON FILE | | | | | | |
| CHRISTOPHER BHAIRAM | | ON FILE | | | | | | |
| CHRISTOPHER BOIVIN | | ON FILE | | | | | | |
| CHRISTOPHER BONIN | | ON FILE | | | | | | |
| CHRISTOPHER BOUCHER | | ON FILE | | | | | | |
| CHRISTOPHER BROWN | | ON FILE | | | | | | |
| CHRISTOPHER BROWN | | ON FILE | | | | | | |
| CHRISTOPHER BROWN | | ON FILE | | | | | | |
| CHRISTOPHER BROWN | | ON FILE | | | | | | |
| CHRISTOPHER C TORRES ESTRADA | | ON FILE | | | | | | |
| CHRISTOPHER CALHOUN | | ON FILE | | | | | | |
| CHRISTOPHER CARROLL HEMLER | | ON FILE | | | | | | |
| CHRISTOPHER CASTELLE | | ON FILE | | | | | | |
| CHRISTOPHER CATALDI | | ON FILE | | | | | | |
| CHRISTOPHER CHAMBON | | ON FILE | | | | | | |
| CHRISTOPHER CHAN | | ON FILE | | | | | | |
| CHRISTOPHER CHARLES TORRES ESTRADA | | ON FILE | | | | | | |
| CHRISTOPHER CHIA | | ON FILE | | | | | | |
| CHRISTOPHER CHILIA | | ON FILE | | | | | | |
| CHRISTOPHER CHURCHER | | ON FILE | | | | | | |
| CHRISTOPHER CLARK | | ON FILE | | | | | | |
| CHRISTOPHER CLAUDE BEAU | | ON FILE | | | | | | |
| CHRISTOPHER CLEARY | | ON FILE | | | | | | |
| CHRISTOPHER COLLINGE | | ON FILE | | | | | | |
| CHRISTOPHER COOK | | ON FILE | | | | | | |
| CHRISTOPHER DA CRUZ PERDIGAO | | ON FILE | | | | | | |
| CHRISTOPHER DAKIS | | ON FILE | | | | | | |
| CHRISTOPHER DARIN HENRY RICHTER | | ON FILE | | | | | | |
| CHRISTOPHER DAVID JENSEN | | ON FILE | | | | | | |
| CHRISTOPHER DAY | | ON FILE | | | | | | |
| CHRISTOPHER DEPENAU | | ON FILE | | | | | | |
| CHRISTOPHER DERRICK FAY | | ON FILE | | | | | | |
| CHRISTOPHER DESANTIS | | ON FILE | | | | | | |
| CHRISTOPHER DI LILLO | | ON FILE | | | | | | |
| CHRISTOPHER DONAIS | | ON FILE | | | | | | |
| CHRISTOPHER DRISCOLL | | ON FILE | | | | | | |
| CHRISTOPHER DUMONT | | ON FILE | | | | | | |
| CHRISTOPHER ECKMAN | | ON FILE | | | | | | |
| CHRISTOPHER EDWARD BAKER | | ON FILE | | | | | | |
| CHRISTOPHER EMERY | | ON FILE | | | | | | |
| CHRISTOPHER EUFEMIA | | ON FILE | | | | | | |
| CHRISTOPHER FARMER | | ON FILE | | | | | | |
| CHRISTOPHER FARMER | | ON FILE | | | | | | |
| CHRISTOPHER FARMER AND RUSSELL CRUMPLER | | ON FILE | | | | | | |
| CHRISTOPHER FAUL | | ON FILE | | | | | | |
| CHRISTOPHER FLINDERS | | ON FILE | | | | | | |
| CHRISTOPHER FOLLMANN | | ON FILE | | | | | | |
| CHRISTOPHER FOX | | ON FILE | | | | | | |
| CHRISTOPHER GABRIEL PARRADO | | ON FILE | | | | | | |
| CHRISTOPHER GALLUCCI | | ON FILE | | | | | | |
| CHRISTOPHER GALVAN | | ON FILE | | | | | | |
| CHRISTOPHER GARY MELLROSS | | ON FILE | | | | | | |
| CHRISTOPHER GATES | | ON FILE | | | | | | |
| CHRISTOPHER GAU | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE BENSON | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE JR MCCREA | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE JR MCCREA | | ON FILE | | | | | | |
| CHRISTOPHER GLEIZE | | ON FILE | | | | | | |
| CHRISTOPHER GOLAS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GOULD | | ON FILE | | | | | | |
| CHRISTOPHER GRAVES | | ON FILE | | | | | | |
| CHRISTOPHER H. VILLINGER | | ON FILE | | | | | | |
| CHRISTOPHER HAMMONS | | ON FILE | | | | | | |
| CHRISTOPHER HAMRICK | | ON FILE | | | | | | |
| CHRISTOPHER HAROLD HUBBARD | | ON FILE | | | | | | |
| CHRISTOPHER HARRIS | | ON FILE | | | | | | |
| CHRISTOPHER HARVEY | | ON FILE | | | | | | |
| CHRISTOPHER HEDLUND | | ON FILE | | | | | | |
| CHRISTOPHER HEDLUND | | ON FILE | | | | | | |
| CHRISTOPHER HEINBERG | | ON FILE | | | | | | |
| CHRISTOPHER HENNES | | ON FILE | | | | | | |
| CHRISTOPHER HILLEMEIR | | ON FILE | | | | | | |
| CHRISTOPHER HOPSON | | ON FILE | | | | | | |
| CHRISTOPHER ISAAC | | ON FILE | | | | | | |
| CHRISTOPHER ISAAC | | ON FILE | | | | | | |
| CHRISTOPHER J ACHING | | ON FILE | | | | | | |
| CHRISTOPHER J ACHING | | ON FILE | | | | | | |
| CHRISTOPHER J BUCKEL | | ON FILE | | | | | | |
| CHRISTOPHER J HESTER JR | | ON FILE | | | | | | |
| CHRISTOPHER J. KINCAID | | ON FILE | | | | | | |
| CHRISTOPHER J. LITTLE | | ON FILE | | | | | | |
| CHRISTOPHER JAMES ROBERT WHEELER | | ON FILE | | | | | | |
| CHRISTOPHER JAMESTAUSSIG BOEHNER | | ON FILE | | | | | | |
| CHRISTOPHER JAROLD CRAWFORD | | ON FILE | | | | | | |
| CHRISTOPHER JOHN HILL | | ON FILE | | | | | | |
| CHRISTOPHER JOHNSON | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH PAGNANELLI | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH SOUSA | | ON FILE | | | | | | |
| CHRISTOPHER KANE | | ON FILE | | | | | | |
| CHRISTOPHER KARLSSON | | ON FILE | | | | | | |
| CHRISTOPHER KEEL | | ON FILE | | | | | | |
| CHRISTOPHER KELLY | | ON FILE | | | | | | |
| CHRISTOPHER KENNEDY | | ON FILE | | | | | | |
| CHRISTOPHER KENNY | | ON FILE | | | | | | |
| CHRISTOPHER KIDAWSKI | | ON FILE | | | | | | |
| CHRISTOPHER KIRBY | | ON FILE | | | | | | |
| CHRISTOPHER KISER | | ON FILE | | | | | | |
| CHRISTOPHER KOHN | | ON FILE | | | | | | |
| CHRISTOPHER L KELLEY | | ON FILE | | | | | | |
| CHRISTOPHER LANG | | ON FILE | | | | | | |
| CHRISTOPHER LANGAIGNE | | ON FILE | | | | | | |
| CHRISTOPHER LANGLEY | | ON FILE | | | | | | |
| CHRISTOPHER LATRON MOBLEY | | ON FILE | | | | | | |
| CHRISTOPHER LEE LUTON | | ON FILE | | | | | | |
| CHRISTOPHER LEE SHOEMAKER | | ON FILE | | | | | | |
| CHRISTOPHER LEONARD | | ON FILE | | | | | | |
| CHRISTOPHER LICATA | | ON FILE | | | | | | |
| CHRISTOPHER LITTLE | | ON FILE | | | | | | |
| CHRISTOPHER LIU | | ON FILE | | | | | | |
| CHRISTOPHER MACCARONE | | ON FILE | | | | | | |
| CHRISTOPHER MACHALA | | ON FILE | | | | | | |
| CHRISTOPHER MANLEY | | ON FILE | | | | | | |
| CHRISTOPHER MANSBRIDGE | | ON FILE | | | | | | |
| CHRISTOPHER MARK GRAU | | ON FILE | | | | | | |
| CHRISTOPHER MARTIN CHOMIAK | | ON FILE | | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | | |
| CHRISTOPHER MATZKA | | ON FILE | | | | | | |
| CHRISTOPHER MCCARTHY | | ON FILE | | | | | | |
| CHRISTOPHER MCCORMICK | | ON FILE | | | | | | |
| CHRISTOPHER MCKOY | | ON FILE | | | | | | |
| CHRISTOPHER MCLEAN | | ON FILE | | | | | | |
| CHRISTOPHER MEHERIN | | ON FILE | | | | | | |
| CHRISTOPHER MERCER | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL ASARO | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL DISTASO | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL DISTASO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MICHAEL SALINAS | | ON FILE | | | | | | |
| CHRISTOPHER MICK | | ON FILE | | | | | | |
| CHRISTOPHER MICK | | ON FILE | | | | | | |
| CHRISTOPHER MICK | | ON FILE | | | | | | |
| CHRISTOPHER MILLER | | ON FILE | | | | | | |
| CHRISTOPHER MILLER | | ON FILE | | | | | | |
| CHRISTOPHER MINNICH | | ON FILE | | | | | | |
| CHRISTOPHER MOBLEY | | ON FILE | | | | | | |
| CHRISTOPHER MONG | | ON FILE | | | | | | |
| CHRISTOPHER N BURTON | | ON FILE | | | | | | |
| CHRISTOPHER N DUNCAN | | ON FILE | | | | | | |
| CHRISTOPHER NARVAEZ | | ON FILE | | | | | | |
| CHRISTOPHER NEARY | | ON FILE | | | | | | |
| CHRISTOPHER NELSON | | ON FILE | | | | | | |
| CHRISTOPHER NGUYEN | | ON FILE | | | | | | |
| CHRISTOPHER NOEL RUPERT | | ON FILE | | | | | | |
| CHRISTOPHER NORDRUM | | ON FILE | | | | | | |
| CHRISTOPHER NOVAK | | ON FILE | | | | | | |
| CHRISTOPHER OSTROW | | ON FILE | | | | | | |
| CHRISTOPHER OTIS | | ON FILE | | | | | | |
| CHRISTOPHER P. SCHUELLER | | ON FILE | | | | | | |
| CHRISTOPHER PATRICK OCONNELL | | ON FILE | | | | | | |
| CHRISTOPHER PATRICK URIE | | ON FILE | | | | | | |
| CHRISTOPHER PAUL ROCKE | | ON FILE | | | | | | |
| CHRISTOPHER PAUL ROZUM | | ON FILE | | | | | | |
| CHRISTOPHER PAULSEN | | ON FILE | | | | | | |
| CHRISTOPHER PEREZ BEZARES | | ON FILE | | | | | | |
| CHRISTOPHER PEYERL | | ON FILE | | | | | | |
| CHRISTOPHER PIKE | | ON FILE | | | | | | |
| CHRISTOPHER PINEDA | | ON FILE | | | | | | |
| CHRISTOPHER PRY | | ON FILE | | | | | | |
| CHRISTOPHER R AWBREY | | ON FILE | | | | | | |
| CHRISTOPHER R CARABALLO | | ON FILE | | | | | | |
| CHRISTOPHER R LALLY | | ON FILE | | | | | | |
| CHRISTOPHER R RANDALL | | ON FILE | | | | | | |
| CHRISTOPHER RAYMER | | ON FILE | | | | | | |
| CHRISTOPHER RAYMOND HALL | | ON FILE | | | | | | |
| CHRISTOPHER ROBERT BARRETT | | ON FILE | | | | | | |
| CHRISTOPHER ROBERT SEARS | | ON FILE | | | | | | |
| CHRISTOPHER ROBINSON | | ON FILE | | | | | | |
| CHRISTOPHER ROBINSON | | ON FILE | | | | | | |
| CHRISTOPHER ROCKE | | ON FILE | | | | | | |
| CHRISTOPHER ROCKE | | ON FILE | | | | | | |
| CHRISTOPHER RODGER NOVAK | | ON FILE | | | | | | |
| CHRISTOPHER ROMERO | | ON FILE | | | | | | |
| CHRISTOPHER ROPPOLO | | ON FILE | | | | | | |
| CHRISTOPHER RUNG | | ON FILE | | | | | | |
| CHRISTOPHER SAJ | | ON FILE | | | | | | |
| CHRISTOPHER SANCHEZ | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT KING | | ON FILE | | | | | | |
| CHRISTOPHER SEAN MERIWETHER | | ON FILE | | | | | | |
| CHRISTOPHER SEPHTON | | ON FILE | | | | | | |
| CHRISTOPHER SHANE PAWSEY | | ON FILE | | | | | | |
| CHRISTOPHER SIENA | | ON FILE | | | | | | |
| CHRISTOPHER SIINO | | ON FILE | | | | | | |
| CHRISTOPHER SILVER | | ON FILE | | | | | | |
| CHRISTOPHER SKORTON | | ON FILE | | | | | | |
| CHRISTOPHER SMITH | | ON FILE | | | | | | |
| CHRISTOPHER SMOOT | | ON FILE | | | | | | |
| CHRISTOPHER STROH | | ON FILE | | | | | | |
| CHRISTOPHER STROUTH | | ON FILE | | | | | | |
| CHRISTOPHER STRYKER | | ON FILE | | | | | | |
| CHRISTOPHER SUTTON | | ON FILE | | | | | | |
| CHRISTOPHER TARRANT | | ON FILE | | | | | | |
| CHRISTOPHER TOD CLEARMAN | | ON FILE | | | | | | |
| CHRISTOPHER URBISCI | | ON FILE | | | | | | |
| CHRISTOPHER USHER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER VELLA | | ON FILE | | | | | | |
| CHRISTOPHER VLOK | | ON FILE | | | | | | |
| CHRISTOPHER WELLER | | ON FILE | | | | | | |
| CHRISTOPHER WHITE | | ON FILE | | | | | | |
| CHRISTOPHER WILLE | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM STILL | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM VETTER | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAMS | | ON FILE | | | | | | |
| CHRISTOPHER WRIGHT | | ON FILE | | | | | | |
| CHRISTOPHER WRIGHT | | ON FILE | | | | | | |
| CHRISTOPHER YEE | | ON FILE | | | | | | |
| CHRISTOPHER YEE | | ON FILE | | | | | | |
| CHRISTOPHER YUNKER | | ON FILE | | | | | | |
| CHRISTOPHER ZACHARY BETZ | | ON FILE | | | | | | |
| CHRISTOPHER ZOLLNA | | ON FILE | | | | | | |
| CHRISTOS GOULAS | | ON FILE | | | | | | |
| CHRISTOS KOLIATSOS | | ON FILE | | | | | | |
| CHRISTOS STEFANATOS | | ON FILE | | | | | | |
| CHRISTOS TZIKAS | | ON FILE | | | | | | |
| CHRISTY MCHENRY | | ON FILE | | | | | | |
| CHRISTY ULRICH | | ON FILE | | | | | | |
| CHRONICLE SOFTWARE LTD | | 82 ST JOHN ST, CLERKENWELL | | | LONDON | | EC1M 4JN | UNITED KINGDOM |
| CHRYSTIAN WOLSKI | | ON FILE | | | | | | |
| CHUA CHONG KEAN | | ON FILE | | | | | | |
| CHUA CHONG KEAN | | ON FILE | | | | | | |
| CHUA GIOK NAM | | ON FILE | | | | | | |
| CHUA JINRONG | | ON FILE | | | | | | |
| CHUA LU SEE | | ON FILE | | | | | | |
| CHUA LU SEE | | ON FILE | | | | | | |
| CHUA SOON GUAN | | ON FILE | | | | | | |
| CHUA SWEE SIANG | | ON FILE | | | | | | |
| CHUA SWEE SIANG | | ON FILE | | | | | | |
| CHUA THIONG KIEN | | ON FILE | | | | | | |
| CHUAN JUNG TU | | ON FILE | | | | | | |
| CHUANMIN HUANG | | ON FILE | | | | | | |
| CHUCK HAN | | ON FILE | | | | | | |
| CHUCK HONG TAM | | ON FILE | | | | | | |
| CHUCK HONG TAM | | ON FILE | | | | | | |
| CHUEN CHUENNGULUEM | | ON FILE | | | | | | |
| CHUI CHUI CARMAN NG | | ON FILE | | | | | | |
| CHUKWUKA OKEREKE | | ON FILE | | | | | | |
| CHUKWUMA MORAH | | ON FILE | | | | | | |
| CHUKWUMAOBIM NWOKWU | | ON FILE | | | | | | |
| CHUN CHUN WONG | | ON FILE | | | | | | |
| CHUN HO SO | | ON FILE | | | | | | |
| CHUN KHEE NG | | ON FILE | | | | | | |
| CHUN LEI WONG | | ON FILE | | | | | | |
| CHUN PONG YUEN | | ON FILE | | | | | | |
| CHUN WANG CHAN | | ON FILE | | | | | | |
| CHUN WAU SUEN | | ON FILE | | | | | | |
| CHUN YIN DAVID LI | | ON FILE | | | | | | |
| CHUN YIN LAI | | ON FILE | | | | | | |
| CHUN-CHIN WANG | | ON FILE | | | | | | |
| CHUNG M C LAM | | ON FILE | | | | | | |
| CHUNG SHUI CHOW | | ON FILE | | | | | | |
| CHUNG TIN LIN | | ON FILE | | | | | | |
| CHUNG WAI LO | | ON FILE | | | | | | |
| CHUNG YEE CHONG | | ON FILE | | | | | | |
| CHUNG YEE CHONG | | ON FILE | | | | | | |
| CHUNG YIK HAN | | ON FILE | | | | | | |
| CHUNG YIK HAN | | ON FILE | | | | | | |
| CHUNG YIN STEPHANIE LAI | | ON FILE | | | | | | |
| CHUNYU HSIAO | | ON FILE | | | | | | |
| CHUONG DO | | ON FILE | | | | | | |
| CHUTIMA KAEWNIL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CHYE TECK TAN | | ON FILE | | | | | | |
| CHYE TECK TAN | | ON FILE | | | | | | |
| CHYE TECK TAN | | ON FILE | | | | | | |
| CHYI FENG GAN | | ON FILE | | | | | | |
| CIARAN CUNNINGHAM | | ON FILE | | | | | | |
| CIARAN OLIVER | | ON FILE | | | | | | |
| CIARAN QUIGLEY | | ON FILE | | | | | | |
| CIARRA SENORA BROWN | | ON FILE | | | | | | |
| CICILIA WARBUNG | | ON FILE | | | | | | |
| CIEN LIEW | | ON FILE | | | | | | |
| CIERRA PAIGE BRANCATO | | ON FILE | | | | | | |
| CIGAR CITY BREWING | | 3924 W SPRUCE ST. | | | TAMPA | FL | 33607 | |
| CIHAN AKCA | | ON FILE | | | | | | |
| CINAR SOYKOK | | ON FILE | | | | | | |
| CINAR SOYKOK | | ON FILE | | | | | | |
| CINDY GAGNON | | ON FILE | | | | | | |
| CINDY JOHNSON | | ON FILE | | | | | | |
| CINDY JOHNSON | | ON FILE | | | | | | |
| CINDY LEADER | | ON FILE | | | | | | |
| CINDY NGUYEN | | ON FILE | | | | | | |
| CINDY SCIURTI | | ON FILE | | | | | | |
| CINDY SCIURTI | | ON FILE | | | | | | |
| CINDY THYGESON | | ON FILE | | | | | | |
| CINDY ZIMMERMAN | | ON FILE | | | | | | |
| CINNY ZHANG | | ON FILE | | | | | | |
| CINZIA TRANQUILLI | | ON FILE | | | | | | |
| CIOCAN RAUL-KRISZTIAN | | ON FILE | | | | | | |
| CIPRIAN STOICAN | | ON FILE | | | | | | |
| CIPRIAN STOICAN\|102 LESTRANGE TERRACE\|\|KELVIN GROVE\|QLD\|4059\|AU | | ON FILE | | | | | | |
| CIRCLE INTERNET FINANCIAL, INC. | | 99 HIGH STREET | SUITE 1701 | | BOSTON | MA | 02110 | |
| CISION US INC. | | 12051 INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| CITIGROUP GLOBAL MARKETS INC. | | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS LIMITED | | CITIGROUP CENTRE | CANADA SQUARE | CANARY WHARF | LONDON | X0 | E14 5LB | UNITED KINGDOM |
| CITIZENM | | LEIDSEWEG 219, VOORSCHOTEN | | | SOUTH HOLLAND | | | NETHERLANDS |
| CITY OF DOUGLAS POLICE DEPT. | | 225 W. BRYAN ST. | | | DOUGLAS | GA | 31533 | |
| CITY OF DOUGLAS, A GEORGIA MUNICIPAL CORPORATION | DOUGLAS POLICE DEPARTMENT | 225 WEST BRYAN STREET | | | DOUGLAS | GA | 31533 | |
| City of New York Department of Finance | Office of Legal Affairs | 375 Pearl Street, 30th Floor | | | New York | NY | 10038 | |
| CJ MILLER | | ON FILE | | | | | | |
| CLAIRE ANN DEL ROSARIO | | ON FILE | | | | | | |
| CLAIRE ANN DEL ROSARIO | | ON FILE | | | | | | |
| CLAIRE DIANE LUYET | | ON FILE | | | | | | |
| CLAIRE FADELY | | ON FILE | | | | | | |
| CLAIRE FITOUSSI | | ON FILE | | | | | | |
| CLAIRE VAN DYK | | ON FILE | | | | | | |
| CLARE HARDING | | ON FILE | | | | | | |
| CLARE HARDING | | ON FILE | | | | | | |
| CLARE JENNINGS | | ON FILE | | | | | | |
| CLARIDGE CAPITAL LLC | | 1246 NE OCEANVIEW CIRCLE | | | JENSEN BEACH | FL | 34957 | |
| CLARK GAUTHREAUX | | ON FILE | | | | | | |
| CLARKE ALEXANDER NELSON | | ON FILE | | | | | | |
| CLAUDE CLOUTIER | | ON FILE | | | | | | |
| CLAUDE DANIEL DUVAL | | ON FILE | | | | | | |
| CLAUDE DANIEL DUVAL | | ON FILE | | | | | | |
| CLAUDE GOMEZ | | ON FILE | | | | | | |
| CLAUDE LHOTECKY | | ON FILE | | | | | | |
| CLAUDE MORALES | | ON FILE | | | | | | |
| CLAUDIA APONTE | | ON FILE | | | | | | |
| CLAUDIA BATRES | | ON FILE | | | | | | |
| CLAUDIA INES ORTIZ | | ON FILE | | | | | | |
| CLAUDIA LORENA ROLON | | ON FILE | | | | | | |
| CLAUDIA SMITHWICK | | ON FILE | | | | | | |
| CLAUDINE BEA BAGUILOD | | ON FILE | | | | | | |
| CLAUDIO LEIVA | | ON FILE | | | | | | |
| CLAUDIO RODRIGUEZ | | ON FILE | | | | | | |
| CLAUDIO STAUB | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY HILGEMAN | | ON FILE | | | | | | |
| CLAY JEREMIAH SCHILE | | ON FILE | | | | | | |
| CLAY RUCKER | | ON FILE | | | | | | |
| CLAYTON BURY | | ON FILE | | | | | | |
| CLAYTON CLABAUGH | | ON FILE | | | | | | |
| CLAYTON CLABAUGH | | ON FILE | | | | | | |
| CLAYTON EUDALY | | ON FILE | | | | | | |
| CLAYTON JOHNSON | | ON FILE | | | | | | |
| CLAYTON PATRICK SMITH | | ON FILE | | | | | | |
| CLAYTON ROLLINS | | ON FILE | | | | | | |
| CLAYTON THOMAS BOLZ | | ON FILE | | | | | | |
| CLAYTON THOMAS OVERSTREET | | ON FILE | | | | | | |
| CLAYTON VANNORTWICK | | ON FILE | | | | | | |
| CLAYTON WEBER | | ON FILE | | | | | | |
| CLEAR MARKETS HOLDINGS, INC. | | 831 E. MOREHEAD ST. | | | CHARLOTTE | NC | 28202 | |
| CLEMENCE LESCAMELA | | ON FILE | | | | | | |
| CLEMENT ACHILLE | | ON FILE | | | | | | |
| CLEMENT BESSARD | | ON FILE | | | | | | |
| CLEMENT C. HO | | ON FILE | | | | | | |
| CLEMENT CHARLES MAURICE PAPPALARDO | | ON FILE | | | | | | |
| CLEMENT FANTERIA | | ON FILE | | | | | | |
| CLEMENT FERMAUD | | ON FILE | | | | | | |
| CLEMENT HERKERT | | ON FILE | | | | | | |
| CLEMENT JULES RAYMOND MENET | | ON FILE | | | | | | |
| CLEMENT KUHFUSS | | ON FILE | | | | | | |
| CLEMENT NEGRE | | ON FILE | | | | | | |
| CLEMENT NOEL ALBERT RENAUT | | ON FILE | | | | | | |
| CLEMENT PANG | | ON FILE | | | | | | |
| CLEMENT PETER NYAGAWA | | ON FILE | | | | | | |
| CLEMENT RAGNERE | | ON FILE | | | | | | |
| CLEMENT RENAUT | | ON FILE | | | | | | |
| CLEMENT ROY | | ON FILE | | | | | | |
| CLEMENT TAN KANG HAO | | ON FILE | | | | | | |
| CLEMENTE MURO | | ON FILE | | | | | | |
| CLEVELAND MATTHEW MARKUM | | ON FILE | | | | | | |
| CLEVERBRIDGE | | 350 N CLARK ST STE 700 | | | CHICAGO | IL | 60654 | |
| CLICK AND PLAY - CONTEUDOS DIGITAIS LDA | | RUA CAMILO CASTELO BRANCO 6 RC DTO LOUREL | | | SINTRA | | 2710-355 | PORTUGAL |
| CLIFFORD ANDREW ROSENBERG | | ON FILE | | | | | | |
| CLIFFORD DAVIS | | ON FILE | | | | | | |
| CLIFFORD JANKE | | ON FILE | | | | | | |
| CLIFFORD TO CHOON KWEE | | ON FILE | | | | | | |
| CLINTON BARNWELL MONFORT | | ON FILE | | | | | | |
| CLINTON CHIKE SAMUEL | | ON FILE | | | | | | |
| CLINTON DAVIDSON | | ON FILE | | | | | | |
| CLINTON HOLROYD | | ON FILE | | | | | | |
| CLINTON J GREEN | | ON FILE | | | | | | |
| CLINTON JAMES GOSSAGE | | ON FILE | | | | | | |
| CLINTON JONES | | ON FILE | | | | | | |
| CLINTON L GRAHAM | | ON FILE | | | | | | |
| CLINTON OWENS | | ON FILE | | | | | | |
| CLINTON THAI | | ON FILE | | | | | | |
| CLISTENES CABRAL | | ON FILE | | | | | | |
| CLIVE ANG | | ON FILE | | | | | | |
| CLIVE HINE | | ON FILE | | | | | | |
| CLIVE LEE | | ON FILE | | | | | | |
| CLOUDCRAFT | | 228 PARK AVE S | | | NEW YORK | NY | 53541 | |
| CLOUDFLARE | | 101 TOWNSEND ST | | | SAN FRANCISCO | CA | 94107 | |
| CLUB MACANUDO | | 26 E 63RD ST | | | NEW YORK | NY | 10065 | |
| CLUBCORP | | 3030 LYNDON B JOHNSON FWY STE 600 | | | DALLAS | TX | 75234 | |
| CLYPEUM, INC | | ON FILE | | | | | | |
| CMS DERKS STAR BUSSMAN N.V. | | ATRIUM | PARNASSUSWEG 737 | | AMSTERDAM | | NL-1077 DG | NETHERLANDS |
| CMS HOLDINGS LLC | | 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| COA BAR | | SHOP A | LG/F WAH SHIN HOUSE | 6-10 SHIN HING STREET | CENTRAL HONG KONG | | | CHINA |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CODE WARRIORS, LLC | | 539 W. COMMERCE ST. #3899 | | | DALLAS | TX | 75208 | |
| CODERPAD | | 44 MONTGOMERY ST | STE 300 | | SAN FRANCISCO | CA | 94104-4624 | |
| CODERPAD | | 44 MONTGOMERY ST | FL 3 | | SAN FRANCISCO | CA | 94104 | |
| CODI CLAUSEN | | ON FILE | | | | | | |
| CODY ALAN GRAHAM | | ON FILE | | | | | | |
| CODY ANDERSON | | ON FILE | | | | | | |
| CODY BACHMAN | | ON FILE | | | | | | |
| CODY BLUE MILLER | | ON FILE | | | | | | |
| CODY BRECKENRIDGE | | ON FILE | | | | | | |
| CODY CLANTON | | ON FILE | | | | | | |
| CODY DAVON HEMSLEY | | ON FILE | | | | | | |
| CODY DOWELL | | ON FILE | | | | | | |
| CODY FONTENOT | | ON FILE | | | | | | |
| CODY KUNDERT | | ON FILE | | | | | | |
| CODY LEE WOLF | | ON FILE | | | | | | |
| CODY LYN LINDBERG | | ON FILE | | | | | | |
| CODY MICHAEL ROSSMILLER | | ON FILE | | | | | | |
| CODY MILLER | | ON FILE | | | | | | |
| CODY PATTEN | | ON FILE | | | | | | |
| CODY PETTS | | ON FILE | | | | | | |
| CODY POPE | | ON FILE | | | | | | |
| CODY RAU | | ON FILE | | | | | | |
| CODY RIGGS | | ON FILE | | | | | | |
| CODY SMITH | | ON FILE | | | | | | |
| CODY STEFFENSON | | ON FILE | | | | | | |
| CODY WARREN | | ON FILE | | | | | | |
| CODY WRIGHT | | ON FILE | | | | | | |
| CODY WRIGHT | | ON FILE | | | | | | |
| CODY ZIMMERMAN | | ON FILE | | | | | | |
| COFFEE ACADEMICS | | #01-01 MARINA BAY FINANCIAL CENTRE (MBFC) TOWER 2 | | | | | 18983 | SINGAPORE |
| COFFEE ACADEMICS | | 01-01 MARINA BAY FINANCIAL CENTRE | TOWER 2 | | | | 18983 | SINGAPORE |
| COGENCY GLOBAL | | 122 E. 42ND STREET, 18TH FLOOR | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | 115 N. CALHOUN ST, SUITE 4 | | | TALLAHASSEE | FL | 32301 | |
| COGENCY GLOBAL INC. | | 122 E 42ND STREET, 18TH FL | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | PO BOX 3168 | | | HICKSVILLE | NY | 11802 | |
| COGNIZANT WORLDWIDE LIMITED | | 1 KINGDOM STREET | PADDINGTON CENTRAL | | LONDON | | W2 6BD | UNITED KINGDOM |
| COIN DEPOT | | 2200 WINTER SPRINGS BLVD | SUITE 106-322 | | OVIEDO | FL | 32765 | |
| COIN MEESTER B.V. | | THAILANDLAAN 6 | | | AALSMEER | | 1432DJ | NETHERLANDS |
| COINAPIS | | 548 MARKET ST #23008 | | | SAN FRANCISCO | CA | 94104 | |
| COINBERRY LIMITED | | 100 DESIGNERS WALK LN | | | TORONTO | ON | M5R 1K6 | CANADA |
| COINDESK INC. | | 250 PARK AVENUE SOUTH | 5TH FLOOR | | NEW YORK | NY | 10003 | |
| COINFIRM LIMITED | | LANSDOWNE HOUSE, 5TH FLOOR | BERKELEY SQUARE | | LONDON | | | UNITED KINGDOM |
| COINFLOOR LIMITED | | 1 QUALITY COURT | | | LONDON | | WC2A 1HR | UNITED KINGDOM |
| COINHOUSE | | 14 AVENUE DE LOPERA | | | PARIS | | 75001 | FRANCE |
| COINLEND | | BEILSTR. 28 | BW | | MANNHEIM | | 68159 | GERMANY |
| COINMARKETCAP | | 8 THE GREEN SUITE 6703 | | | DOVER | DE | 19901 | |
| COINME INC. | ATTN SUNG WOO CHOI | 701 5TH AVE 3150 | | | SEATTLE | WA | 98104 | |
| COINMERCE BV | | ON FILE | | | | | | |
| COINMERCE BV | | BEECHAVENUE 140 | | | SCHIPHOL-RIJK | | 1119PR | NETHERLANDS |
| COINMINT | | 2210 DORADO BEACH DR. | | | DORADO | PR | | |
| COINROUTES INC | | 848 BRICKELL AVE | PH 5 | | MIAMI | FL | 33131 | |
| COINSHARES CAPITAL MARKETS (JERSEY) LIMITED | | 2 HILL ST | 2ND FLOOR | | ST. HEILER | | JE2 4UA | UNITED KINGDOM |
| COJOCARIU VIRGIL FLORIN | | ON FILE | | | | | | |
| COLBORN BELL | | ON FILE | | | | | | |
| COLBY DALTON CARLSON | | ON FILE | | | | | | |
| COLBY DEAN LOMASCOLO | | ON FILE | | | | | | |
| COLBY POWERS | | ON FILE | | | | | | |
| COLE ALEXANDER WALKER | | ON FILE | | | | | | |
| COLE BLACKPORT | | ON FILE | | | | | | |
| COLE CRUM | | ON FILE | | | | | | |
| COLE DOMINIC MAHRER | | ON FILE | | | | | | |
| COLE GRASSMICK | | ON FILE | | | | | | |
| COLE MAIZEL | | ON FILE | | | | | | |
| COLE MCANALLY | | ON FILE | | | | | | |
| COLE OLSON | | ON FILE | | | | | | |
| COLE PERRY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, JOSHUA B. | | ON FILE | | | | | | |
| COLEMAN RASOF | | ON FILE | | | | | | |
| COLI STAR | | ON FILE | | | | | | |
| COLIN C DELARGY | | ON FILE | | | | | | |
| COLIN FORBES | | ON FILE | | | | | | |
| COLIN GREELEY | | ON FILE | | | | | | |
| COLIN HESTON | | ON FILE | | | | | | |
| COLIN HIGGINBOTHAM | | ON FILE | | | | | | |
| COLIN JOHN RODRIGUEZ | | ON FILE | | | | | | |
| COLIN JONES | | ON FILE | | | | | | |
| COLIN KUNZ | | ON FILE | | | | | | |
| COLIN LOH SHOU ANN | | ON FILE | | | | | | |
| COLIN MAGARO | | ON FILE | | | | | | |
| COLIN MICHAEL WELCH | | ON FILE | | | | | | |
| COLIN MILLER | | ON FILE | | | | | | |
| COLIN R ROBERSON | | ON FILE | | | | | | |
| COLLEEN M. FLORES | | ON FILE | | | | | | |
| COLLEEN M. FLORES | | ON FILE | | | | | | |
| COLLEN CHRISTIAN BOUDREAUX | | ON FILE | | | | | | |
| COLLIN BRIAN LEE MARTIN | | ON FILE | | | | | | |
| COLLIN KLUSMAN CUSCE | | ON FILE | | | | | | |
| COLLIN LATSKO | | ON FILE | | | | | | |
| COLLIN LIVELY | | ON FILE | | | | | | |
| COLLINS EDUSEI | | ON FILE | | | | | | |
| COLLINS IHEJIRIKA | | ON FILE | | | | | | |
| COLM FORD | | ON FILE | | | | | | |
| COLM MCCAY | | ON FILE | | | | | | |
| COLORADO DEPARTMENT OF LAW | ATTN CONSUMER PROTECTION SECTION | RALPH L. CARR COLORADO JUDICIAL CENTER, 9TH FL | 1300 BROADWAY | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | | 1881 PIERCE ST. | ENTRANCE B | | LAKEWOOD | CO | 80214 | |
| Colorado Department of Revenue | Attn Bankrupty Unit | PO Box 13200 | | | Denver | CO | 80201 | |
| COLORADO DIVISION OF BANKING | | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF SECURITIES | TUNG CHAN, SECURITIES COMMISSIONER | 1560 BROADWAY | SUITE 900 | | DENVER | CO | 80202 | |
| COLTON GUY WILIE | | ON FILE | | | | | | |
| COLTON JAMES FERRIER | | ON FILE | | | | | | |
| COLTON JAMES FERRIER | | ON FILE | | | | | | |
| COLTON PULASKI | | ON FILE | | | | | | |
| COLTON RHODES | | ON FILE | | | | | | |
| COLTON RHODES | | ON FILE | | | | | | |
| COLTON WILLIAM LECHAK | | ON FILE | | | | | | |
| COMBES GREGORY | | ON FILE | | | | | | |
| COMCAST | | COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| COMERT ATES | | ON FILE | | | | | | |
| COMMERZBANK AKTIENGESELLSCHAFT | | KAISERSTR. 16 60311 | | | FRANKFURT AM MAIN, HESSEN | | | GERMANY |
| COMMODITY FUTURES TRADING COMMISSION | | RALPH METCALFE FEDERAL OFFICE BUILDING | 77 WEST JACKSON BLVD | SUITE 800 | CHICAGO | IL | 60604 | |
| COMMODITY FUTURES TRADING COMMISSION | | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | WASHINGTON | DC | 20581 | |
| COMMONWEALTH OF KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 METRO ST. 2SW19 | | | FRANKFORT | KY | 40601 | |
| Commonwealth of Massachusetts | Department of Revenue Bankruptcy Unit | 100 Cambridge St 7th Fl | PO Box 9564 | | Boston | MA | 02114-9564 | |
| COMMONWEALTH OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | | ONE ASHBURTON PLACE, 18TH FLOOR | | | BOSTON | MA | 2108 | |
| COMPANIES HOUSE | | PO BOX 710 | CROWN WAY | | CARDIFF | | CF14 3UZ | UNITED KINGDOM |
| ComplyAdvantage | | 220 5th Avenue, Floor 9 | | | New York | NY | 10001 | |
| Comptroller of Maryland | | 110 Carroll Street | | | Annapolis | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | ANNAPOLIS COMPLIANCE | 60 WEST STREET SUITE 102 | | | ANNAPOLIS | MD | 21401 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY | STATE OFFICE BLDG | 301 W PRESTON STREET, ROOM 310 | | BALTIMORE | MD | 21201-2384 | |
| Comptroller of Maryland, Revenue Administration Division | | 80 Calvert Street | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| COMPUTE NORTH LLC | | 7575 CORPORATE WAY | | | EDEN PRAIRIE | MN | | |
| COMPUTER SHOP POWER BARNA JOZEF | | ON FILE | | | | | | |
| CONCORDE HOTEL | | 127 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONNECTICUT DEPARTMENT OF BANKING | | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |

STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| Connecticut Department of Revenue Services | C&E Division, Bankruptcy Unit | 25 Sigourney Street | | | Hartford | CT | 06106-5032 | |
| CONNECTICUT SECURITIES & BUSINESS INVESTMENTS DIVISION | LYNN MCKENNA-KRUMINS, DIRECTOR OF SECURITIES | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | | 450 COLUMBUS BLVD | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONNELL LLOYD | | ON FILE | | | | | | |
| CONNER CULLITY | | ON FILE | | | | | | |
| CONNER DEAN WILEY | | ON FILE | | | | | | |
| CONNER DENTON | | ON FILE | | | | | | |
| CONNER SMYTH | | ON FILE | | | | | | |
| CONNIE CHEN | | ON FILE | | | | | | |
| CONNOR ABENDSCHEIN | | ON FILE | | | | | | |
| CONNOR BOWYER | | ON FILE | | | | | | |
| CONNOR CARLYON | | ON FILE | | | | | | |
| CONNOR GRAHAM | | ON FILE | | | | | | |
| CONNOR INGLESON | | ON FILE | | | | | | |
| CONNOR INNOCENTE | | ON FILE | | | | | | |
| CONNOR J ST GELAIS | | ON FILE | | | | | | |
| CONNOR JOSEPH KOVAN | | ON FILE | | | | | | |
| CONNOR MCCUNE | | ON FILE | | | | | | |
| CONNOR MCLEOD | | ON FILE | | | | | | |
| CONNOR MURPHY | | ON FILE | | | | | | |
| CONNOR NOLAN | | ON FILE | | | | | | |
| CONNOR ZUNDEL | | ON FILE | | | | | | |
| CONOR LENNON | | ON FILE | | | | | | |
| CONOR MC DERMOTT | | ON FILE | | | | | | |
| CONOR MCLAUGHLIN | | ON FILE | | | | | | |
| CONOR MURRAY | | ON FILE | | | | | | |
| CONOR NAUGHTON | | ON FILE | | | | | | |
| CONOR OMARA | | ON FILE | | | | | | |
| CONOR SULLIVAN | | ON FILE | | | | | | |
| CONOR WILLIAM GARCIA | | ON FILE | | | | | | |
| CONRAD CORBELLA BAGOT | | ON FILE | | | | | | |
| CONRAD KLAHN | | ON FILE | | | | | | |
| CONRADO FERNANDEZ | | ON FILE | | | | | | |
| CONSENSUS | | 1633 W INNOVATION WAY | 5TH FLOOR | | LEHI | UT | 84043 | |
| CONSENSUS | | 700 SOUTH FLOWER STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| CONSENSYS AG | | GARTENSTRASSE 6 | | | ZUG | | 06300 | SWITZERLAND |
| CONSENSYS SOFTWARE INC. | | 41 BOGART ST., SUITE 22 | | | BROOKLYN | NY | 11206 | |
| CONSILIO LLC | | 1828 L ST., NW | STE. 1070 | | WASHINGTON | DC | 20036 | |
| CONSTANCE KOCH | | ON FILE | | | | | | |
| CONSTANCE KOCH | | ON FILE | | | | | | |
| CONSTANCE THOMAS | | ON FILE | | | | | | |
| CONSTANTIN ARGHIRESCU | | ON FILE | | | | | | |
| CONSTANTIN ARGHIRESCU | | ON FILE | | | | | | |
| CONSTANTIN KIRR | | ON FILE | | | | | | |
| CONSTANTIN THASE | | ON FILE | | | | | | |
| CONSTANTINE DOKOLAS | | ON FILE | | | | | | |
| CONSTANTINE JOSEPH OCHS | | ON FILE | | | | | | |
| CONSTANZE KUCKE | | ON FILE | | | | | | |
| CONSTELLATION NEWENERGY, INC. | ATTN CONTRACTS ADMINISTRATION | 1001 LOUISIANA ST | CONSTELLATION SUITE 2300 | | HOUSTON | TX | 77002 | |
| CONSTELLATION NEWENERGY, INC. | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| CONSTRUCTING PARTNERSHIPS | | ON FILE | | | | | | |
| CONSUMER FINANCIAL PROTECTION BUREAU | | 1700 G ST. NW | | | WASHINGTON | DC | 20552 | |
| CONSUMER PROTECTION AND FAIR TRADE AUTHORITY | | 5 NAHUM HAFTZADI STREET | | | JERUSALEM | | 9548401 | ISRAEL |
| CONSUMER TECHNOLOGY ASSOCIATION | | PO BOX 37154 | | | BALTIMORE | MD | 21297-3154 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF ALTCOINTRADER (PTY) LTD. | ATTN 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BENJAMIN LANDRY | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BONTEMPS, JEAN-MARIE | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF DONNELLY, STEPHEN | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |

STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF EBERG, JAKOB | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF ERIKS, DENNIS | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GONGLACH, MATTHEW ADAM | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF JONES, DIANN | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF KU, YUEHSU | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF LEOPARD HOLDINGS, LLC | ATTN 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF LEVIN, ANDREW WOLF | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF LEVY, MATTHEW | ATTN 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF MALTI, SAPIENS | ATTN 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF MARTIN, ARTHUR CHARLES | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF MATTHEW, SAMUEL A. | ATTN 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF NUNES, CHRISTOPHER D | ATTN 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PADALYTSYA, DARYNA | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PAK, ALEXIS SEHAK | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PASSALACQUA, JOSEPH | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF SHROYER, JONATHAN | ATTN 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF SOMMER-BUECHLER, CASEY | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TALIAFERRO, MILES | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TARSI, MICHAEL | ATTN 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TECAJSPSP, LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TYCHALSKI, GEORGE | ATTN 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| Controller Public Accounts | Attn Bankruptcy | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| COOPER GLOBAL | | 4004 TRADEPORT BLVD | | | ATLANTA | GA | 30354 | |
| COPPELL FC | | 509 W. BETHEL RD STE 100 | | | COPPELL | TX | 75019 | |
| COPPER TECHNOLOGIES (UK) LIMITED | | 17A CURZON ST | | | LONDON | | W1J 5HS | UNITED KINGDOM |
| CORA OVERBOE | | ON FILE | | | | | | |
| CORAL MACIAS | | ON FILE | | | | | | |
| CORAL VELA-COEN | | ON FILE | | | | | | |
| CORBIN CAPITAL PARTNERS, L.P. | | 590 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| CORBIN KISER | | ON FILE | | | | | | |
| CORCHO ZABAL | | ON FILE | | | | | | |
| CORE CLUB | | 66 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CORE SCIENTIFIC | | 2800 NORTHUP WAY | | | BELLEVUE | WA | 98004 | |
| CORE SCIENTIFIC INC. | | 2800 NORTHRUP WAY | #220 | | BELLEVUE | WA | 98004 | |
| CORE SCIENTIFIC INC. | ATTN NATHAN SEWELL. ERNST & YOUNG LLP | MADISON CENTER BUILDING | 920 5TH AVENUE, 11TH FLOOR | | SEATTLE | WA | 98104 | |
| CORE SCIENTIFIC, INC. | | 210 BARTON SPRINGS ROAD | SUITE 300 | | AUSTIN | TX | 78704 | |
| CORENTIN CANET | | ON FILE | | | | | | |
| CORENTIN MEISTERLIN | | ON FILE | | | | | | |
| CORENTIN WILD | | ON FILE | | | | | | |
| CORENTIN WILD | | ON FILE | | | | | | |
| COREWEAVE, INC. | | 12 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | |
| COREY BERIGAN | | ON FILE | | | | | | |
| COREY BEST | | ON FILE | | | | | | |
| COREY CANDELARIA | | ON FILE | | | | | | |
| COREY DOUGLAS NUNN | | ON FILE | | | | | | |
| COREY FISHER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| COREY JACKSON | | ON FILE | | | | | | |
| COREY JAMES BRIDWELL | | ON FILE | | | | | | |
| COREY JAMES DAVIS | | ON FILE | | | | | | |
| COREY JOHN SKOCIK | | ON FILE | | | | | | |
| COREY MATTHEW CLARK | | ON FILE | | | | | | |
| COREY MCCULLOUGH | | ON FILE | | | | | | |
| COREY RAMSEY | | ON FILE | | | | | | |
| COREY RICHARDSON | | ON FILE | | | | | | |
| COREY TERZO | | ON FILE | | | | | | |
| CORINE MANZANA | | ON FILE | | | | | | |
| CORINNE MICHELETTI | | ON FILE | | | | | | |
| CORINNE MICHELETTI | | ON FILE | | | | | | |
| CORINNE MICHELETTI COPPOLA | | ON FILE | | | | | | |
| CORINNE SPRING | | ON FILE | | | | | | |
| CORMINT DATA SYSTEMS, INC | | 34 JANET TERRACE | | | NEW HARTFORD | NY | 13413 | |
| CORNEA COSTEL MARIUS | | ON FILE | | | | | | |
| CORNEL DOLFF | | ON FILE | | | | | | |
| CORNELIA LENSKI | | ON FILE | | | | | | |
| CORNELIA PETROVAS | | ON FILE | | | | | | |
| CORNELIS HENDRIK HERREBOUT | | ON FILE | | | | | | |
| CORNELIS KOOLEN | | ON FILE | | | | | | |
| CORNELIUS CHUA | | ON FILE | | | | | | |
| CORONA HEIGHTS TRUST | | ON FILE | | | | | | |
| CORPORATION SERVICE COMPANY | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| CORSAIR GAMING, INC. | | 47100 BAYSIDE PKWY | | | FREMONT | CA | 94538-6563 | |
| CORT KIBLER-MELBY | | ON FILE | | | | | | |
| CORTEZ ARTHURKUTCHER ORTEGA | | ON FILE | | | | | | |
| CORUSCATE CREATIVE LLC | | 4145 MERIDIAN ST. | SUITE 102 | | BELLINGHAM | WA | 98226 | |
| CORWIN LINDEMAN | | ON FILE | | | | | | |
| CORY ALTON ROBERTS | | ON FILE | | | | | | |
| CORY CONRAD | | ON FILE | | | | | | |
| CORY COOPER | | ON FILE | | | | | | |
| CORY GEARLDS | | ON FILE | | | | | | |
| CORY MCKAY | | ON FILE | | | | | | |
| CORY MICHAEL SALAZAR | | ON FILE | | | | | | |
| CORY NAAB | | ON FILE | | | | | | |
| CORY NAAB | | ON FILE | | | | | | |
| CORY NELSON | | ON FILE | | | | | | |
| CORY PISTULKA | | ON FILE | | | | | | |
| CORY PISTULKA | | ON FILE | | | | | | |
| CORY ROBERT PARRISH | | ON FILE | | | | | | |
| CORY SEALE | | ON FILE | | | | | | |
| CORY SHIGETA | | ON FILE | | | | | | |
| CORY WILLIAMS | | ON FILE | | | | | | |
| COSMOS INFRASTRUCTURE LLC | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| COSNUAU | | ON FILE | | | | | | |
| COSTA BUSKOP | | ON FILE | | | | | | |
| COSTCO | | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| COSTEA ADRIAN - IONUT | | ON FILE | | | | | | |
| COSTI ARGHIRESCU | | ON FILE | | | | | | |
| COSTI ARGHIRESCU | | ON FILE | | | | | | |
| COSTILLA DAN | | ON FILE | | | | | | |
| COTI LTD | | 57/63 LINE WALL RD. | | | | | | GIBRALTAR |
| COULTER SHEETS | | ON FILE | | | | | | |
| COULTON L MILLER | | ON FILE | | | | | | |
| COUPA SOFTWARE INC. | | 1855 S. GRANT STREET | | | SAN MATEO | CA | 94402 | |
| COURSERA | | 381 E EVELYN AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| COURTLAND KERSTETTER | | ON FILE | | | | | | |
| COURTNEY BURKS STEADMAN | | ON FILE | | | | | | |
| COURTNEY BURKS STEADMAN | | ON FILE | | | | | | |
| COURTNEY ELIZABETH GAY | | ON FILE | | | | | | |
| COURTNEY JOHNSON | | ON FILE | | | | | | |
| COURTNEY MAULDIN | | ON FILE | | | | | | |
| COVE MARKETS, INC | | 125 S CLARK ST | FL 17 | | CHICAGO | IL | 60603 | |
| COX | | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | C/O COX COMMUNICATIONS LAS VEGAS, INC. COX NEVADA TELCOM, LLC | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| COX, REGINALD | | ON FILE | | | | | | |
| CQ.LIVE | | 228 HOLMES AVENUE NORTHEAST | SUITE 209 | | HUNTSVILLE | AL | 35801 | |
| CRAIG A. DARLING | | ON FILE | | | | | | |
| CRAIG ALLYN PARKIN | | ON FILE | | | | | | |
| CRAIG ALLYN PARKIN | | ON FILE | | | | | | |
| CRAIG AMBROSIO | | ON FILE | | | | | | |
| CRAIG ANTHONY MCHATTON | | ON FILE | | | | | | |
| CRAIG BARRETT | | ON FILE | | | | | | |
| CRAIG BEARD | | ON FILE | | | | | | |
| CRAIG CHIESA | | ON FILE | | | | | | |
| CRAIG COUSINS | | ON FILE | | | | | | |
| CRAIG D. BARRETT | | ON FILE | | | | | | |
| CRAIG DAVISON | | ON FILE | | | | | | |
| CRAIG DI BIAS | | ON FILE | | | | | | |
| CRAIG DUNWOODY | | ON FILE | | | | | | |
| CRAIG EDWARD TYLER | | ON FILE | | | | | | |
| CRAIG I BECKERMAN | | ON FILE | | | | | | |
| CRAIG JAY EDELHEIT | | ON FILE | | | | | | |
| CRAIG KINCADE | | ON FILE | | | | | | |
| CRAIG KOHN | | ON FILE | | | | | | |
| CRAIG LOSPALLUTO | | ON FILE | | | | | | |
| CRAIG M ZUCHELKOWSKI | | ON FILE | | | | | | |
| CRAIG MARBACH | | ON FILE | | | | | | |
| CRAIG MCGLYNN | | ON FILE | | | | | | |
| CRAIG R BARRETT | | ON FILE | | | | | | |
| CRAIG RIKIHANA | | ON FILE | | | | | | |
| CRAIG SCHIAVO | | ON FILE | | | | | | |
| CRAIG SCHIAVO | | ON FILE | | | | | | |
| CRAIG SMALES | | ON FILE | | | | | | |
| CRAIG SPAN | | ON FILE | | | | | | |
| CRAIG STEVENS | | ON FILE | | | | | | |
| CRAIG STROPKAY | | ON FILE | | | | | | |
| CRAIG VANDERZWAAG | | ON FILE | | | | | | |
| CRAIG W. MCGARRAH III | | ON FILE | | | | | | |
| CRAIG WALKER | | ON FILE | | | | | | |
| CRAIG WETMORE | | ON FILE | | | | | | |
| CRAIG WETMORE | | ON FILE | | | | | | |
| CRAIG WOODCROFT | | ON FILE | | | | | | |
| CREATIVE VIDEO PRODUCTIONS LIMITED | | 23 SHIELD DRIVE | | | BRENTFORD | | TW8 9EX | UNITED KINGDOM |
| CREDITOR GROUP CORP. | | 1013 CENTRE ROAD | SUITE 403-B | | WILMINGTON | DE | 19805 | |
| CREDITOR GROUP CORP. | ATTN VIKTOR IHNATIUK | 220 E 23RD STREET | | | NEW YORK | NY | 10010 | |
| CREEL, GARCIA-CUELLAR, AIZA Y ENRIQUEZ, S.C. | | ON FILE | | | | | | |
| CRELIN PECK CONSULTING LLC | | 7913 THOMAS ROAD | | | MIDDLETOWN | OH | 45042 | |
| CRESCENT FINANCIAL INC. | | 220 S 17TH ST | | | LINCOLN | NE | 68508 | |
| CRESHAWN LLOYD | | ON FILE | | | | | | |
| CRINA VIERU | | ON FILE | | | | | | |
| CRIS ERICK CHICO | | ON FILE | | | | | | |
| CRIS MAGDAONG | | ON FILE | | | | | | |
| CRIS MAGDAONG | | ON FILE | | | | | | |
| CRISPEAN RAFAEL MALDONADO | | ON FILE | | | | | | |
| CRISPEN STEVENS | | ON FILE | | | | | | |
| CRISPIN EVENICH | | ON FILE | | | | | | |
| CRISTEL OLTRACQUA | | ON FILE | | | | | | |
| CRISTHIAN SUAREZ | | ON FILE | | | | | | |
| CRISTIAN ALBERTO MARTINEZ | | ON FILE | | | | | | |
| CRISTIAN ALBORGHETTI | | ON FILE | | | | | | |
| CRISTIAN ALMIRON | | ON FILE | | | | | | |
| CRISTIAN ANDRONIC | | ON FILE | | | | | | |
| CRISTIAN ARIEL MEDINA | | ON FILE | | | | | | |
| CRISTIAN BARATTO | | ON FILE | | | | | | |
| CRISTIAN BARATTO | | ON FILE | | | | | | |
| CRISTIAN CORDA | | ON FILE | | | | | | |
| CRISTIAN DISTEFANO | | ON FILE | | | | | | |
| CRISTIAN EZEQUIEL FIORI | | ON FILE | | | | | | |
| CRISTIAN IVAN | | ON FILE | | | | | | |
| CRISTIAN KELLY | | ON FILE | | | | | | |
| CRISTIAN MANUEL PAVON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN OSVALDO CHIARELLA | | ON FILE | | | | | | |
| CRISTIAN PROIETTI | | ON FILE | | | | | | |
| CRISTIAN VOJCIK | | ON FILE | | | | | | |
| CRISTIANA PAGANELLI | | ON FILE | | | | | | |
| CRISTIANO STERLICCHIO | | ON FILE | | | | | | |
| CRISTIANO STERLICCHIO | | ON FILE | | | | | | |
| CRISTIN DINTIU | | ON FILE | | | | | | |
| CRISTINA BOYCE | | ON FILE | | | | | | |
| CRISTINA BOYCE | | ON FILE | | | | | | |
| CRISTINA CALDARAS | | ON FILE | | | | | | |
| CRISTINA CASCAVAL | | ON FILE | | | | | | |
| CRISTINA CASCAVAL | | ON FILE | | | | | | |
| CRISTINA DE MATTIA | | ON FILE | | | | | | |
| CRISTINA GUERRERO | | ON FILE | | | | | | |
| CRISTINA SHANTZ | | ON FILE | | | | | | |
| CRISTINA ZAHARESCU | | ON FILE | | | | | | |
| CRISTOBAL PARRA | | ON FILE | | | | | | |
| CRISTOBAL PEREIRA | | ON FILE | | | | | | |
| CRISTOFER GOZZOLI | | ON FILE | | | | | | |
| CROWDCREATE | | 555 W 5TH ST FL35 | | | LOS ANGELES | CA | 90013-1010 | |
| CROWDSTRIKE/BLUEVOYANT | | 335 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| CRP SECURITY SYSTEMS LTD | | 38 AYIAS PHYLAXEOS STREET | | | LIMASSOL | | 03025 | CYPRUS |
| CRT SCUKOVR | | ON FILE | | | | | | |
| CRUNCHBASE INC. | | 564 MARKET ST | STE 500 | | SAN FRANCISCO | CA | 94104-5402 | |
| CRUZ MARLENE CAMPOS COVARRUBIAS | | ON FILE | | | | | | |
| CRYPTO BROKER AG | | GENFER STRASSE 35 | | | | | 08002 | SWITZERLAND |
| CRYPTO FIEND | | PO BOX 1511 | | | PALM HARBOR | FL | 34682 | |
| CRYPTO FUND RESEARCH | | 18 BARTOL STREET | | | SAN FRANCISCO | CA | 94133 | |
| CRYPTO LOVE | | 47 ARROWHEAD COURT | | | MEDFORD | NJ | 08055 | |
| CRYPTO OXYGEN GMBH | | WEISSENBURGER STR. 25 | | | MUNICH | | 81667 | GERMANY |
| CRYPTO WENDY O | | 300 E BONITA AVE 3035 | | | SAN DIMAS | CA | 91773 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | Artemis House, 67 Fort Street, 1st Floor | | George Town | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| CRYPTODAILYYT LTD | | 12 FIELDHURST COURT | BIERLEY | | BRADFORD | | BD4 6DZ | UNITED KINGDOM |
| CRYPTOSIMPLE SAS | | 2 RUE HENRI BARBUSSE | | | MARSEILLE | | 13001 | FRANCE |
| CRYPTY | | 664 MEADOW CREEK RD | | | BONNERS FERRY | ID | 83805 | |
| CRYSTAL JONES | | ON FILE | | | | | | |
| CRYSTAL LEE | | ON FILE | | | | | | |
| CRYSTAL ROCHELLE ASILI | | ON FILE | | | | | | |
| CRYSTAL SCHAEFFEL | | ON FILE | | | | | | |
| CRYSTAL WILLIAM | | ON FILE | | | | | | |
| CRYSTAL WILLIAM | | ON FILE | | | | | | |
| CRYSTAL WILLIAMS | | ON FILE | | | | | | |
| CSABA FEHER | | ON FILE | | | | | | |
| CSABA GARGYAN | | ON FILE | | | | | | |
| CSABA GARGYAN | | ON FILE | | | | | | |
| CSABA GYONGYOSI | | ON FILE | | | | | | |
| CSABA MIHALY LORANT | | ON FILE | | | | | | |
| CSABA MINALY LORANT | | ON FILE | | | | | | |
| CSABA RACZ | | ON FILE | | | | | | |
| CSC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808-1674 | |
| CSC CHAN | | ON FILE | | | | | | |
| CSIKI ROBERT | | ON FILE | | | | | | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTC ENTERPRISES LIMITED | | UGLAND HOUSE, PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| C-TECH CONSTANDINOS TELECOMMUNICATION LTD CO | | N68 B OMONOIAS STR. | | | LEMESOS | | | CYPRUS |
| CUCHA RITA | | ON FILE | | | | | | |
| CULLEN ONEILL | | ON FILE | | | | | | |
| CULTIV8 CONSULTING INC. DBA ILLUMITI HCM | | 3500 LENOX RD NE, SUITE 1500 | | | ATLANTA | GA | 30326 | |
| CUMA ALI EMRECAN COSKUN | | ON FILE | | | | | | |
| CUMBERLAND DRW LLC | ATTN GENERAL COUNSEL | 540 W. MADISON STREET | SUITE 2500 | | CHICAGO | IL | 60661 | |
| CUONG SAM | | ON FILE | | | | | | |
| CUONG TA | | ON FILE | | | | | | |
| CURB MOBILITY | | 11-11 34TH AVE | | | QUEENS | NY | 11106 | |
| CURRAN SEAN OCONNOR | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| CURRYS PC WORLD | | 1 PORTAL WAY | | | LONDON | | W3 6RS | UNITED KINGDOM |
| CURT DELL | | ON FILE | | | | | | |
| CURT SPROUL | | ON FILE | | | | | | |
| CURTIS CHU | | ON FILE | | | | | | |
| CURTIS DAVIS | | ON FILE | | | | | | |
| CURTIS R. MARKHAM | | ON FILE | | | | | | |
| CURTIS RICE | | ON FILE | | | | | | |
| CURTIS RICE | | ON FILE | | | | | | |
| CURTIS WILLIAMS II | | ON FILE | | | | | | |
| CURVE OS LIMITED | | 15-19 BLOOMSBURY WAY | | | LONDON | | WC1A 2TH | UNITED KINGDOM |
| CUSTOMER.IO | | PMB 43920 | 9450 SW GEMINI DR | | BEAVERTON | OR | 97008-7105 | |
| CUSTOMS AND BORDER PROTECTION | | 5600 PEARL STREET | | | ROSEMONT | IL | 60018 | |
| CUTTING EDGE EVENTS, LLC | | 4532 WEST KENNEDY BOULEVARD | 130 | | TAMPA | FL | 33609 | |
| CUVE COFFEE | | 22601 STATE HIGHWAY 71 W | | | SPICEWOOD | TX | 78669 | |
| CVIKO SAVIC | | ON FILE | | | | | | |
| CVIKO SAVIC | | ON FILE | | | | | | |
| CVS PHARMACY | | ONE CVS DR. | | | WOONSOCKET | RI | 02895 | |
| CY VAZQUEZ | | ON FILE | | | | | | |
| CY VAZQUEZ | | ON FILE | | | | | | |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | | ON FILE | | | | | | |
| CYESEC LTD. | | 10 ABBA EBAN | | | HERZLIYA | | | ISRAEL |
| CYNRIC WONG | | ON FILE | | | | | | |
| CYNTHIA BUENVIAJE-COGGINS | | ON FILE | | | | | | |
| CYNTHIA HSIAO | | ON FILE | | | | | | |
| CYNTHIA PARKER | | ON FILE | | | | | | |
| CYNTHIA RICHARDSON | | ON FILE | | | | | | |
| CYNTHIA RODRIGUEZ | | ON FILE | | | | | | |
| CYNTHIA VILLALOBOS | | ON FILE | | | | | | |
| CYNTHYA ERIVES | | ON FILE | | | | | | |
| CYRIL DEBAILLY | | ON FILE | | | | | | |
| CYRIL GROUX | | ON FILE | | | | | | |
| CYRIL MIGEON | | ON FILE | | | | | | |
| CYRIL OLLIER | | ON FILE | | | | | | |
| CYRIL PAULO | | ON FILE | | | | | | |
| CYRIL PIPAUD | | ON FILE | | | | | | |
| CYRIL RENE CANEZIN | | ON FILE | | | | | | |
| CYRUS CAPITAL PARTNERS, L.P. | | 65 EAST 55TH STREET, 35TH FLOOR | | | NEW YORK | NY | 10022 | |
| CYRUS HAKIMI | | ON FILE | | | | | | |
| CYRUS IPAKTCHI | | ON FILE | | | | | | |
| CYRUS ZAHEDI | | ON FILE | | | | | | |
| CZEGLEDI GABOR | | ON FILE | | | | | | |
| CZONT ATTILA | | ON FILE | | | | | | |
| D J CARPENTER | | ON FILE | | | | | | |
| D.A PULLELLA | | ON FILE | | | | | | |
| D.N HASAMA HITECH LTD. | | 4 ELIEZER MAZAL ST. | | | RISHON LEZION | | | ISRAEL |
| Đ•Đ›ĐĐ˜Đ Đ"Đ•ĐŒĐ˜Đ‹ | | ON FILE | | | | | | |
| D4RW1NLABS LDA | | AV. DUQUE DE AVILA N66 LO | | | LISBOA | | 1069-075 | PORTUGAL |
| DAAN BORJESON | | ON FILE | | | | | | |
| DAAN BROUWERS | | ON FILE | | | | | | |
| DAAN BROUWERS | | ON FILE | | | | | | |
| DAAN ROOS | | ON FILE | | | | | | |
| DAANYAAL ALAMIN | | ON FILE | | | | | | |
| DACIA CARROLL | | ON FILE | | | | | | |
| DACK MONEMILE FASSINOU | | ON FILE | | | | | | |
| DAE YU | | ON FILE | | | | | | |
| DAEGAN MOODY | | ON FILE | | | | | | |
| DAGHAN SANDUVAC | | ON FILE | | | | | | |
| DAHURON | | ON FILE | | | | | | |
| DAIBASHISH GANGOPADHYAY | | ON FILE | | | | | | |
| DAIN EVANS | | ON FILE | | | | | | |
| DAISY REIJERSEN | | ON FILE | | | | | | |
| DAIVD ALLEN | | ON FILE | | | | | | |
| DAKARAI MUSE | | ON FILE | | | | | | |
| DAKEN COLEMAN | | ON FILE | | | | | | |
| DAKEN COLEMAN | | ON FILE | | | | | | |
| DAKOTA ANDERSON | | ON FILE | | | | | | |
| DAKOTA DEVINE | | ON FILE | | | | | | |
| DAKOTA GENG | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DAKOTA GRIZZLE | | ON FILE | | | | | | |
| DAKOTA WATSON | | ON FILE | | | | | | |
| DAKOTAH SCOTT CHALLACOMBE | | ON FILE | | | | | | |
| DALE BATALHA | | ON FILE | | | | | | |
| DALE HOLMES | | ON FILE | | | | | | |
| DALE KURTZ | | ON FILE | | | | | | |
| DALE LEYDEN | | ON FILE | | | | | | |
| DALI VIDAL SALAS | | ON FILE | | | | | | |
| DALIA DEL CARMEN JUANNA SANCHEZ | | ON FILE | | | | | | |
| DALIA HUI | | ON FILE | | | | | | |
| DALIA MINTZ | | ON FILE | | | | | | |
| DALIA QUIJADA | | ON FILE | | | | | | |
| DALLAN ANDRES ESCOBAR | | ON FILE | | | | | | |
| DALLAS ADAMS | | ON FILE | | | | | | |
| DALLAS BANKS | | ON FILE | | | | | | |
| DALLAS EVANS | | ON FILE | | | | | | |
| DALMA CAPITAL MANAGEMENT LIMITED | | ICD BROOKFIELD PLACE, LEVEL 11 | DIFC | | DUBAI | | 09361 | UNITED ARAB EMIRATES |
| DALMA CAPITAL MANAGEMENT LIMITED | | ICD BROOKFIELD PLACE, LEVEL 11 | DUBAI INTERNATIONAL FINANCIAL CENTRE | | DUBAI | | 09361 | UNITED ARAB EMIRATES |
| DALMA CAPITAL MANAGEMENT LIMITED | ATTN FAO ZACHARY CEFARATTI | ICD BROOKFIELD PLACE, LEVEL 11, DUBAI INTERNATIONAL FINANCIAL CENTRE | P.O. BOX 9361 | | DUBAI | | | UNITED ARAB EMIRATES |
| DALONDA IKHIMOKPA | | ON FILE | | | | | | |
| DALTON CASH | | ON FILE | | | | | | |
| DALTON CASH | | ON FILE | | | | | | |
| DALTON CHARLES TAYLOR | | ON FILE | | | | | | |
| DALTON JORDAN | | ON FILE | | | | | | |
| DALTON JOSEPH BLISS | | ON FILE | | | | | | |
| DALVEY & CO | | 48 FARRIER LANE | | | NEWTON SQUARE | PA | 19073 | |
| DAMARKO TAMADGE SINGLETARY | | ON FILE | | | | | | |
| DAMASO FERNANDEZ FERNANDEZ | | ON FILE | | | | | | |
| DAMEON JACOBS | | ON FILE | | | | | | |
| DAMIAN ALEJANDRO SERGIO | | ON FILE | | | | | | |
| DAMIAN ALEJANDRO SERGIO | | ON FILE | | | | | | |
| DAMIAN CREENEY | | ON FILE | | | | | | |
| DAMIAN DIMARZIO | | ON FILE | | | | | | |
| DAMIAN JOHN CAFAGNA | | ON FILE | | | | | | |
| DAMIAN KOLOMYJSKI | | ON FILE | | | | | | |
| DAMIAN LOEWNAU | | ON FILE | | | | | | |
| DAMIAN MANQUERO | | ON FILE | | | | | | |
| DAMIAN MANQUERO | | ON FILE | | | | | | |
| DAMIAN MAVROMIHELAKIS | | ON FILE | | | | | | |
| DAMIAN MEDAROV | | ON FILE | | | | | | |
| DAMIAN MORALES MEZA | | ON FILE | | | | | | |
| DAMIAN NOWACZYK | | ON FILE | | | | | | |
| DAMIAN RUDOLPH | | ON FILE | | | | | | |
| DAMIAN VELEZ | | ON FILE | | | | | | |
| DAMIAN WITOLD RATAJCZAK | | ON FILE | | | | | | |
| DAMIEN ALBERT | | ON FILE | | | | | | |
| DAMIEN CRAMARD | | ON FILE | | | | | | |
| DAMIEN DE SILVA | | ON FILE | | | | | | |
| DAMIEN GOSSELIN | | ON FILE | | | | | | |
| DAMIEN GRUFFY | | ON FILE | | | | | | |
| DAMIEN JEAN PAUL PIERRE PICCA | | ON FILE | | | | | | |
| DAMIEN MIGNOT | | ON FILE | | | | | | |
| DAMIEN MURTAGH | | ON FILE | | | | | | |
| DAMIEN RAYMOND | | ON FILE | | | | | | |
| DAMIEN SRITAPAN | | ON FILE | | | | | | |
| DAMIK SCAFE | | ON FILE | | | | | | |
| DAMION STEELE GRIMES | | ON FILE | | | | | | |
| DAMIR AHAD | | ON FILE | | | | | | |
| DAMIR MATIC | | ON FILE | | | | | | |
| DAMITHA KUMARA | | ON FILE | | | | | | |
| DAMITHA KUMARA | | ON FILE | | | | | | |
| DAMODAR THATIPALLY | | ON FILE | | | | | | |
| DAMON & APPLE LEVY | | ON FILE | | | | | | |
| DAMON DARNALL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DAMON DARNELL PRICE | | ON FILE | | | | | | |
| DAMON DECRESCENZO | | ON FILE | | | | | | |
| DAMON GERALD GOOD | | ON FILE | | | | | | |
| DAMON HAYNES | | ON FILE | | | | | | |
| DAMOND MILLS | | ON FILE | | | | | | |
| DAMONDRICK JACK | | ON FILE | | | | | | |
| DAN BURGESON | | ON FILE | | | | | | |
| DAN FARCAS | | ON FILE | | | | | | |
| DAN GILBERT | | ON FILE | | | | | | |
| DAN GRACIA | | ON FILE | | | | | | |
| DAN GURUNG | | ON FILE | | | | | | |
| DAN HECIMOVICH | | ON FILE | | | | | | |
| DAN HICKEY | | ON FILE | | | | | | |
| DAN HOLLINS | | ON FILE | | | | | | |
| DAN HOTELS | | 111 HAYARKON ST | | | TEL AVIV-YAFO | | 63571 | ISRAEL |
| DAN JEFFRIES | | ON FILE | | | | | | |
| DAN JOHNSON | | ON FILE | | | | | | |
| DAN KIRCHNER | | ON FILE | | | | | | |
| DAN MCCAFFREY | | ON FILE | | | | | | |
| DAN MUIRHEAD | | ON FILE | | | | | | |
| DAN NGOC LY | | ON FILE | | | | | | |
| DAN RASCOL | | ON FILE | | | | | | |
| DAN RASMUSSON | | ON FILE | | | | | | |
| DAN ROGOZEA | | ON FILE | | | | | | |
| DAN SMITH | | ON FILE | | | | | | |
| DAN SMITH | | ON FILE | | | | | | |
| DAN THOMPSON | | ON FILE | | | | | | |
| DAN VAN VEHMENDAHL | | ON FILE | | | | | | |
| DANA DICKE | | ON FILE | | | | | | |
| DANA HERMAN | | ON FILE | | | | | | |
| DANA LEONG | | ON FILE | | | | | | |
| DANA OPPENHEIM | | ON FILE | | | | | | |
| DANA THOMPSON | | ON FILE | | | | | | |
| DANA WRIGHT | | ON FILE | | | | | | |
| DANAE NEWALLO | | ON FILE | | | | | | |
| DANE HOY | | ON FILE | | | | | | |
| DANESH TABRIZI | | ON FILE | | | | | | |
| DANET COMMUNICATIONS LTD. | | HARAKEVET 58 | | | TEL AVIV | | | ISRAEL |
| DANETTE WALLACE | | ON FILE | | | | | | |
| DANGELOU BENNETT | | ON FILE | | | | | | |
| DANH THAI NGUYEN | | ON FILE | | | | | | |
| DANI JELASSI | | ON FILE | | | | | | |
| DANICA MCCONNELL | | ON FILE | | | | | | |
| DANIEL | | ON FILE | | | | | | |
| DANIEL AHUMIBE | | ON FILE | | | | | | |
| DANIEL ALCALDE HERRADA | | ON FILE | | | | | | |
| DANIEL ALEJANDRO CARNEVALE | | ON FILE | | | | | | |
| DANIEL ALEXANDER BRINGHAM | | ON FILE | | | | | | |
| DANIEL ALEXANDER POPESCU | | ON FILE | | | | | | |
| DANIEL ALFREDO MAYORCA | | ON FILE | | | | | | |
| DANIEL ALVIA | | ON FILE | | | | | | |
| DANIEL ANDRES VIGIL | | ON FILE | | | | | | |
| DANIEL ANGEL CAZARESJIMENEZ | | ON FILE | | | | | | |
| DANIEL ANGEL MAYORALMEJIA | | ON FILE | | | | | | |
| DANIEL ATKINSON | | ON FILE | | | | | | |
| DANIEL AVERY M BESTER | | ON FILE | | | | | | |
| DANIEL BARRAZA | | ON FILE | | | | | | |
| DANIEL BATISTA | | ON FILE | | | | | | |
| DANIEL BEAU HARRISON | | ON FILE | | | | | | |
| DANIEL BENJAMIN COLLETTE | | ON FILE | | | | | | |
| DANIEL BEREZOVSKY | | ON FILE | | | | | | |
| DANIEL BERKHOLDER | | ON FILE | | | | | | |
| DANIEL BIEL | | ON FILE | | | | | | |
| DANIEL BIESUZ | | ON FILE | | | | | | |
| DANIEL BOGACH | | ON FILE | | | | | | |
| DANIEL BOKIS | | ON FILE | | | | | | |
| DANIEL BOR | | ON FILE | | | | | | |
| DANIEL BORDT | | ON FILE | | | | | | |

STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL BORTOLINI | | ON FILE | | | | | | |
| DANIEL BOTBOL | | ON FILE | | | | | | |
| DANIEL BRADARIC | | ON FILE | | | | | | |
| DANIEL BREDICE | | ON FILE | | | | | | |
| DANIEL BROWN | | ON FILE | | | | | | |
| DANIEL BUDREIKA | | ON FILE | | | | | | |
| DANIEL BURFORD | | ON FILE | | | | | | |
| DANIEL BURFORD | | ON FILE | | | | | | |
| DANIEL CADENA HERNANDEZ | | ON FILE | | | | | | |
| DANIEL CALERO | | ON FILE | | | | | | |
| DANIEL CARBONELL | | ON FILE | | | | | | |
| DANIEL CARLIN | | ON FILE | | | | | | |
| DANIEL CARSON DAVISON | | ON FILE | | | | | | |
| DANIEL CARTER | | ON FILE | | | | | | |
| DANIEL CASSANO | | ON FILE | | | | | | |
| DANIEL CEASAR ZABALA | | ON FILE | | | | | | |
| DANIEL CHAN | | ON FILE | | | | | | |
| DANIEL CHAN CHIU | | ON FILE | | | | | | |
| DANIEL CHANG | | ON FILE | | | | | | |
| DANIEL CHARLES GENTRY | | ON FILE | | | | | | |
| DANIEL CHASE DEBRITO | | ON FILE | | | | | | |
| DANIEL CHIN | | ON FILE | | | | | | |
| DANIEL CHIONUMA | | ON FILE | | | | | | |
| DANIEL CHOW | | ON FILE | | | | | | |
| DANIEL CHRISTIAAN JOANNES VAN BOOMA | | ON FILE | | | | | | |
| DANIEL CHRISTOPHER BALLENTINE | | ON FILE | | | | | | |
| DANIEL CHUA JIA NERN | | ON FILE | | | | | | |
| DANIEL CIAMPI | | ON FILE | | | | | | |
| DANIEL CLARK | | ON FILE | | | | | | |
| DANIEL CLONTZ | | ON FILE | | | | | | |
| DANIEL COLUMBIE | | ON FILE | | | | | | |
| DANIEL CONNORS | | ON FILE | | | | | | |
| DANIEL COOPER | | ON FILE | | | | | | |
| DANIEL COOPER | | ON FILE | | | | | | |
| DANIEL COOPER | | ON FILE | | | | | | |
| DANIEL CRESSWELL | | ON FILE | | | | | | |
| DANIEL CUNEO | | ON FILE | | | | | | |
| DANIEL DALLEK | | ON FILE | | | | | | |
| DANIEL DALLEK | | ON FILE | | | | | | |
| DANIEL DAVENPORT | | ON FILE | | | | | | |
| DANIEL DIEZ | | ON FILE | | | | | | |
| DANIEL DONGO | | ON FILE | | | | | | |
| DANIEL DUENAS | | ON FILE | | | | | | |
| DANIEL DUNLEAVY | | ON FILE | | | | | | |
| DANIEL DVORIN | | ON FILE | | | | | | |
| DANIEL E CASTILLO ALVAREZ | | ON FILE | | | | | | |
| DANIEL EARNEY | | ON FILE | | | | | | |
| DANIEL ELKJAER | | ON FILE | | | | | | |
| DANIEL ELKJAER | | ON FILE | | | | | | |
| DANIEL ESPINOZA | | ON FILE | | | | | | |
| DANIEL ESTEBANEZ | | ON FILE | | | | | | |
| DANIEL F HAMILTON | | ON FILE | | | | | | |
| DANIEL FLORES | | ON FILE | | | | | | |
| DANIEL FLORN MILITARU | | ON FILE | | | | | | |
| DANIEL FOSTER | | ON FILE | | | | | | |
| DANIEL FOSTER | | ON FILE | | | | | | |
| DANIEL FRANSISCUS | | ON FILE | | | | | | |
| DANIEL FRASER | | ON FILE | | | | | | |
| DANIEL FRISHBERG | | ON FILE | | | | | | |
| DANIEL FUENTES | | ON FILE | | | | | | |
| DANIEL GAGNE | | ON FILE | | | | | | |
| DANIEL GAGNE | | ON FILE | | | | | | |
| DANIEL GANTER | | ON FILE | | | | | | |
| DANIEL GARCIA | | ON FILE | | | | | | |
| DANIEL GARCIA | | ON FILE | | | | | | |
| DANIEL GODEAU | | ON FILE | | | | | | |
| DANIEL GOMEZ BITAR | | ON FILE | | | | | | |
| DANIEL GONCALVES | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL GUADAL GONZALEZ OROZCO | | ON FILE | | | | | | |
| DANIEL GYORI | | ON FILE | | | | | | |
| DANIEL GYORI | | ON FILE | | | | | | |
| DANIEL GYORI | | ON FILE | | | | | | |
| DANIEL HALENKO | | ON FILE | | | | | | |
| DANIEL HAN | | ON FILE | | | | | | |
| DANIEL HANSEN | | ON FILE | | | | | | |
| DANIEL HASSANI HEJAZI | | ON FILE | | | | | | |
| DANIEL HASSANI HEJAZI | | ON FILE | | | | | | |
| DANIEL HASSANI HEJAZI | | ON FILE | | | | | | |
| DANIEL HEMSWORTH | | ON FILE | | | | | | |
| DANIEL HOANG | | ON FILE | | | | | | |
| DANIEL HOANG TIBBITTS | | ON FILE | | | | | | |
| DANIEL HOWITT | | ON FILE | | | | | | |
| DANIEL HUIE | | ON FILE | | | | | | |
| DANIEL HURLBUT | | ON FILE | | | | | | |
| DANIEL IKEOBI EKWEVI | | ON FILE | | | | | | |
| DANIEL IVANOV | | ON FILE | | | | | | |
| DANIEL J EDELMAN, INC. | | ON FILE | | | | | | |
| DANIEL J GOLDWYN | | ON FILE | | | | | | |
| DANIEL JAMES CROMBIE | | ON FILE | | | | | | |
| DANIEL JAMES KOZASKY | | ON FILE | | | | | | |
| DANIEL JAMES MACDONALD | | ON FILE | | | | | | |
| DANIEL JAMES MILLARD | | ON FILE | | | | | | |
| DANIEL JAPIKSE | | ON FILE | | | | | | |
| DANIEL JAY JR DARNELL | | ON FILE | | | | | | |
| DANIEL JENO GERBAN | | ON FILE | | | | | | |
| DANIEL JESSE NEUMARK | | ON FILE | | | | | | |
| DANIEL JIMENEZ | | ON FILE | | | | | | |
| DANIEL JOHN SWINGLER | | ON FILE | | | | | | |
| DANIEL JOHN SWINGLER | | ON FILE | | | | | | |
| DANIEL JONES | | ON FILE | | | | | | |
| DANIEL JORDAN KASTNER | | ON FILE | | | | | | |
| DANIEL JORDI | | ON FILE | | | | | | |
| DANIEL JURGENLIEMK MAGUIRE | | ON FILE | | | | | | |
| DANIEL KANG | | ON FILE | | | | | | |
| DANIEL KARAKOCHUK | | ON FILE | | | | | | |
| DANIEL KAUFMANN | | ON FILE | | | | | | |
| DANIEL KEMELMAN | | ON FILE | | | | | | |
| DANIEL KENNEY | | ON FILE | | | | | | |
| DANIEL KOO | | ON FILE | | | | | | |
| DANIEL KOTLYAR | | ON FILE | | | | | | |
| DANIEL KRACK | | ON FILE | | | | | | |
| DANIEL KRUGER | | ON FILE | | | | | | |
| DANIEL L ANDERSON | | ON FILE | | | | | | |
| DANIEL LAGOE | | ON FILE | | | | | | |
| DANIEL LAW MIN ERN | | ON FILE | | | | | | |
| DANIEL LAX | | ON FILE | | | | | | |
| DANIEL LE | | ON FILE | | | | | | |
| DANIEL LEE | | ON FILE | | | | | | |
| DANIEL LEE | | ON FILE | | | | | | |
| DANIEL LEE CROSBY | | ON FILE | | | | | | |
| DANIEL LEE TUBBS | | ON FILE | | | | | | |
| DANIEL LESUS | | ON FILE | | | | | | |
| DANIEL LESUS | | ON FILE | | | | | | |
| DANIEL LEVERTON | | ON FILE | | | | | | |
| DANIEL LEVERTON | | ON FILE | | | | | | |
| DANIEL LIVIAN | | ON FILE | | | | | | |
| DANIEL LOBATO SIU CHIU | | ON FILE | | | | | | |
| DANIEL LOBEL | | ON FILE | | | | | | |
| DANIEL LOMELI | | ON FILE | | | | | | |
| DANIEL LOUIS DERWISH GASTELUM | | ON FILE | | | | | | |
| DANIEL MARGANOVICI | | ON FILE | | | | | | |
| DANIEL MARGANOVICI | | ON FILE | | | | | | |
| DANIEL MARKS | | ON FILE | | | | | | |
| DANIEL MARLOW | | ON FILE | | | | | | |
| DANIEL MARQUES AUGUSTO | | ON FILE | | | | | | |
| DANIEL MARSTON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL MARTIN | | ON FILE | | | | | | |
| DANIEL MARTIN | | ON FILE | | | | | | |
| DANIEL MCDONALD | | ON FILE | | | | | | |
| DANIEL MCLEMORE | | ON FILE | | | | | | |
| DANIEL MEADOWS | | ON FILE | | | | | | |
| DANIEL MEDRANO PEREZ | | ON FILE | | | | | | |
| DANIEL MEIER | | ON FILE | | | | | | |
| DANIEL MENDEZ | | ON FILE | | | | | | |
| DANIEL MENDOZA | | ON FILE | | | | | | |
| DANIEL MENDOZA | | ON FILE | | | | | | |
| DANIEL MICHAEL DUBINSKY | | ON FILE | | | | | | |
| DANIEL MIK | | ON FILE | | | | | | |
| DANIEL MINKOV | | ON FILE | | | | | | |
| DANIEL MIRET | | ON FILE | | | | | | |
| DANIEL MISZTAL | | ON FILE | | | | | | |
| DANIEL MONTEIRO | | ON FILE | | | | | | |
| DANIEL MOODY | | ON FILE | | | | | | |
| DANIEL MOORE | | ON FILE | | | | | | |
| DANIEL MORAVEC | | ON FILE | | | | | | |
| DANIEL MORCILLO MARFIL | | ON FILE | | | | | | |
| DANIEL MYLLAN KARASEK | | ON FILE | | | | | | |
| DANIEL NAMI | | ON FILE | | | | | | |
| DANIEL NATHANIEL PORTAL | | ON FILE | | | | | | |
| DANIEL NATHANIEL PORTAL | | ON FILE | | | | | | |
| DANIEL NAVARRETE | | ON FILE | | | | | | |
| DANIEL NGUYEN | | ON FILE | | | | | | |
| DANIEL NIEWIAROWICZ | | ON FILE | | | | | | |
| DANIEL NIEWIAROWICZ | | ON FILE | | | | | | |
| DANIEL NOWAK | | ON FILE | | | | | | |
| DANIEL ONEILL | | ON FILE | | | | | | |
| DANIEL OPENSHAW | | ON FILE | | | | | | |
| DANIEL ORBAN | | ON FILE | | | | | | |
| DANIEL OSOWSKI DZIOUBANOV | | ON FILE | | | | | | |
| DANIEL OUTHWAITE | | ON FILE | | | | | | |
| DANIEL PARDITKA | | ON FILE | | | | | | |
| DANIEL PASCARIU | | ON FILE | | | | | | |
| DANIEL PASCARIU | | ON FILE | | | | | | |
| DANIEL PASUT | | ON FILE | | | | | | |
| DANIEL PASYUK | | ON FILE | | | | | | |
| DANIEL PATRICK BRENNAN | | ON FILE | | | | | | |
| DANIEL PATRICK BRENNAN | | ON FILE | | | | | | |
| DANIEL PATRYK SCHLESIONA | | ON FILE | | | | | | |
| DANIEL PATTON | | ON FILE | | | | | | |
| DANIEL PAUL RUBENSTEIN | | ON FILE | | | | | | |
| DANIEL PETERS | | ON FILE | | | | | | |
| DANIEL PIELLER | | ON FILE | | | | | | |
| DANIEL PIELLER | | ON FILE | | | | | | |
| DANIEL PIRCHNER | | ON FILE | | | | | | |
| DANIEL POSA | | ON FILE | | | | | | |
| DANIEL POSCH | | ON FILE | | | | | | |
| DANIEL POTTS | | ON FILE | | | | | | |
| DANIEL QUINN | | ON FILE | | | | | | |
| DANIEL QUINN | | ON FILE | | | | | | |
| DANIEL RACHEV | | ON FILE | | | | | | |
| DANIEL RADWANER | | ON FILE | | | | | | |
| DANIEL RALF SCHULZ | | ON FILE | | | | | | |
| DANIEL RECANATI | | ON FILE | | | | | | |
| DANIEL REINMANN | | ON FILE | | | | | | |
| DANIEL REITZ | | ON FILE | | | | | | |
| DANIEL RICEBERG | | ON FILE | | | | | | |
| DANIEL RIVERA | | ON FILE | | | | | | |
| DANIEL ROBERT PHILIPPE BENBASSAT | | ON FILE | | | | | | |
| DANIEL ROBERTSON | | ON FILE | | | | | | |
| DANIEL ROCHELLE | | ON FILE | | | | | | |
| DANIEL RODRIGUEZ MOLOWNY | | ON FILE | | | | | | |
| DANIEL ROJO | | ON FILE | | | | | | |
| DANIEL RUBIN | | ON FILE | | | | | | |
| DANIEL RUCKY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL SAAGHY | | ON FILE | | | | | | |
| DANIEL SALAZAR | | ON FILE | | | | | | |
| DANIEL SANCLEMENTE | | ON FILE | | | | | | |
| DANIEL SASSON | | ON FILE | | | | | | |
| DANIEL SAYKAN | | ON FILE | | | | | | |
| DANIEL SCHNEIDER | | ON FILE | | | | | | |
| DANIEL SCHULDT | | ON FILE | | | | | | |
| DANIEL SEDLACEK | | ON FILE | | | | | | |
| DANIEL SEIDLER | | ON FILE | | | | | | |
| DANIEL SETH WRIGHT | | ON FILE | | | | | | |
| DANIEL SHIMHAYIV | | ON FILE | | | | | | |
| DANIEL SITTA | | ON FILE | | | | | | |
| DANIEL SKEES | | ON FILE | | | | | | |
| DANIEL SLAVER MBENGUI | | ON FILE | | | | | | |
| DANIEL SNYDER | | ON FILE | | | | | | |
| DANIEL SPACEK | | ON FILE | | | | | | |
| DANIEL STREET | | ON FILE | | | | | | |
| DANIEL T JORDAN | | ON FILE | | | | | | |
| DANIEL TAMA | | ON FILE | | | | | | |
| DANIEL TANASESCU | | ON FILE | | | | | | |
| DANIEL TEJLAND | | ON FILE | | | | | | |
| DANIEL TESTE | | ON FILE | | | | | | |
| DANIEL THEOPHANOUS | | ON FILE | | | | | | |
| DANIEL TITCHENER | | ON FILE | | | | | | |
| DANIEL TOAL | | ON FILE | | | | | | |
| DANIEL TROUP | | ON FILE | | | | | | |
| DANIEL URGENT | | ON FILE | | | | | | |
| DANIEL URMAN | | ON FILE | | | | | | |
| DANIEL URMAN | | ON FILE | | | | | | |
| DANIEL VAN DEN BROECK | | ON FILE | | | | | | |
| DANIEL VAN VELUWEN | | ON FILE | | | | | | |
| DANIEL VANGBERG | | ON FILE | | | | | | |
| DANIEL VEGA | | ON FILE | | | | | | |
| DANIEL VELARDE RUIZ | | ON FILE | | | | | | |
| DANIEL VIGIL | | ON FILE | | | | | | |
| DANIEL VILLARES REXACH | | ON FILE | | | | | | |
| DANIEL VITALE | | ON FILE | | | | | | |
| DANIEL VITORES MACON | | ON FILE | | | | | | |
| DANIEL VOSE | | ON FILE | | | | | | |
| DANIEL VOSE | | ON FILE | | | | | | |
| DANIEL WALTER | | ON FILE | | | | | | |
| DANIEL WANG | | ON FILE | | | | | | |
| DANIEL WATSON | | ON FILE | | | | | | |
| DANIEL WISE | | ON FILE | | | | | | |
| DANIEL WOJCIK | | ON FILE | | | | | | |
| DANIEL WYATT COFFEY | | ON FILE | | | | | | |
| DANIEL XICOHTENCATL GALICIA | | ON FILE | | | | | | |
| DANIEL YANG | | ON FILE | | | | | | |
| DANIEL YANG | | ON FILE | | | | | | |
| DANIEL YANG | | ON FILE | | | | | | |
| DANIEL YANG | | ON FILE | | | | | | |
| DANIEL YANG | | ON FILE | | | | | | |
| DANIEL ZIELICHOWSKI | | ON FILE | | | | | | |
| DANIELA C RIVERO | | ON FILE | | | | | | |
| DANIELA DE GIORGI | | ON FILE | | | | | | |
| DANIELA MARIA RODRIGUEZ ROJAS | | ON FILE | | | | | | |
| DANIELA S PIERRE-TOUSSAINT | | ON FILE | | | | | | |
| DANIELE CARATI | | ON FILE | | | | | | |
| DANIELE DALLA ROSA ROSSI | | ON FILE | | | | | | |
| DANIELE DI NUNNO | | ON FILE | | | | | | |
| DANIELE INVINCIBILE | | ON FILE | | | | | | |
| DANIELE MASONE | | ON FILE | | | | | | |
| DANIELE NENCINI | | ON FILE | | | | | | |
| DANIELE SOFIA | | ON FILE | | | | | | |
| DANIELE VITALE | | ON FILE | | | | | | |
| DANIELE ZAGANELLA | | ON FILE | | | | | | |
| DANIELL VILLAZON | | ON FILE | | | | | | |
| DANIELLA RAPAGLIA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELLE ALEXANDRA HARRIS | | ON FILE | | | | | | |
| DANIELLE HARRIS | | ON FILE | | | | | | |
| DANIELLE HARRIS | | ON FILE | | | | | | |
| DANIELLE KARALUS | | ON FILE | | | | | | |
| DANIELLE LAURIOUT | | ON FILE | | | | | | |
| DANIELLE MARIE DONARSKI | | ON FILE | | | | | | |
| DANIELLE REIS DE MENEZES | | ON FILE | | | | | | |
| DANIIL ILASH | | ON FILE | | | | | | |
| DANIIL IVAKH | | ON FILE | | | | | | |
| DANIIL KOVALEV | | ON FILE | | | | | | |
| DANIIL MACHULNYY | | ON FILE | | | | | | |
| DANIIL PEMBERTON | | ON FILE | | | | | | |
| DANIIL VOLKAU | | ON FILE | | | | | | |
| DANIIL VOLKAU | | ON FILE | | | | | | |
| DANIJEL PETANOVIC | | ON FILE | | | | | | |
| DANIJEL SUBU | | ON FILE | | | | | | |
| DANIJEL SUBU | | ON FILE | | | | | | |
| DANIJEL VUKOVIC | | ON FILE | | | | | | |
| DANIL SERGEEVICH TASKAEV | | ON FILE | | | | | | |
| DANILA MIKHNEVICH | | ON FILE | | | | | | |
| DANILBEK ILIASOVICH RASAEV | | ON FILE | | | | | | |
| DANILO GIAMPICCOLO | | ON FILE | | | | | | |
| DANILO LOPEZ | | ON FILE | | | | | | |
| DANIYAL AKHTAR | | ON FILE | | | | | | |
| DANNY BUI | | ON FILE | | | | | | |
| DANNY CAO | | ON FILE | | | | | | |
| DANNY CARR | | ON FILE | | | | | | |
| DANNY HAMILTON TAYLOR | | ON FILE | | | | | | |
| DANNY HEARNE | | ON FILE | | | | | | |
| DANNY HO | | ON FILE | | | | | | |
| DANNY KIN | | ON FILE | | | | | | |
| DANNY KJAER THOMSEN | | ON FILE | | | | | | |
| DANNY MEDINA | | ON FILE | | | | | | |
| DANNY PORKAT | | ON FILE | | | | | | |
| DANNY REN | | ON FILE | | | | | | |
| DANNY STEVEN WILL | | ON FILE | | | | | | |
| DANNY-DMITRY ZAKON | | ON FILE | | | | | | |
| DANSON HUSSAIN | | ON FILE | | | | | | |
| DANTE GIAMBRONE | | ON FILE | | | | | | |
| DANUT NEGREA | | ON FILE | | | | | | |
| DANUT NEGREA | | ON FILE | | | | | | |
| DANUTA KRYM-LEMANSKA | | ON FILE | | | | | | |
| DANYAL BENNETT | | ON FILE | | | | | | |
| DANYAL PROUT | | ON FILE | | | | | | |
| DAOSTACK TECHNOLOGIES LTD | | HAMAAGAL 1 | | | YODFAT | | | ISRAEL |
| DAPHNE LORRAINE CORREA | | ON FILE | | | | | | |
| DAPHNE MOSKO | | ON FILE | | | | | | |
| DAQIANG MEI | | ON FILE | | | | | | |
| DARAGH FLEMING | | ON FILE | | | | | | |
| DARBY ISRAEL | | ON FILE | | | | | | |
| DARDENNE PHILIPPE | | ON FILE | | | | | | |
| DARE HOLDINGS LLC | | ON FILE | | | | | | |
| DAREIOS MOORE | | ON FILE | | | | | | |
| DAREN ANG | | ON FILE | | | | | | |
| DARIA DUBOIS-ILINA | | ON FILE | | | | | | |
| DARIA TIMOFEEVNA IANOVA | | ON FILE | | | | | | |
| DARIA ZINCHENKO | | ON FILE | | | | | | |
| DARIAN ABRAM | | ON FILE | | | | | | |
| DARIAN SHIRAZI | | ON FILE | | | | | | |
| DARIEAN MENCHINI | | ON FILE | | | | | | |
| DARIEL OLIVA | | ON FILE | | | | | | |
| DARIEN AYBAR | | ON FILE | | | | | | |
| DARIEN JAYLIN-LEE LONDON | | ON FILE | | | | | | |
| DARIN FRANK | | ON FILE | | | | | | |
| DARIN HASAN | | ON FILE | | | | | | |
| DARIN MAKI | | ON FILE | | | | | | |
| DARIN MESINA | | ON FILE | | | | | | |
| DARIO ACUNA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DARIO BRUNETTO | | ON FILE | | | | | | |
| DARIO BRUNETTO | | ON FILE | | | | | | |
| DARIO CABRERA | | ON FILE | | | | | | |
| DARIO FERRER TORRES | | ON FILE | | | | | | |
| DARIO FRANZONI | | ON FILE | | | | | | |
| DARIO GUADAGNA | | ON FILE | | | | | | |
| DARIO GUADAGNA | | ON FILE | | | | | | |
| DARIO JANKOVIC | | ON FILE | | | | | | |
| DARIO MAFFEO | | ON FILE | | | | | | |
| DARIO MARTINEZ | | ON FILE | | | | | | |
| DARIO SAVIC | | ON FILE | | | | | | |
| DARIO VASSENA | | ON FILE | | | | | | |
| DARIO VASSENA | | ON FILE | | | | | | |
| DARIUS DAVIS | | ON FILE | | | | | | |
| DARIUS GUZAUSKAS | | ON FILE | | | | | | |
| DARIUS JENNINGS | | ON FILE | | | | | | |
| DARIUS SANDERS | | ON FILE | | | | | | |
| DARIUS TAY | | ON FILE | | | | | | |
| DARIUS VARANAVICIUS | | ON FILE | | | | | | |
| DARIUS VARANAVICIUS | | ON FILE | | | | | | |
| DARIUSZ BUCZEK | | ON FILE | | | | | | |
| DARIUSZ CEBERNIK | | ON FILE | | | | | | |
| DARIUSZ DZWIGON | | ON FILE | | | | | | |
| DARIUSZ HENRYK GRZELEWSKI | | ON FILE | | | | | | |
| DARIUSZ JOACHIMIAK | | ON FILE | | | | | | |
| DARIUSZ LATEK | | ON FILE | | | | | | |
| DARIUSZ MROWIEC | | ON FILE | | | | | | |
| DARIUSZ MUSIALOWSKI | | ON FILE | | | | | | |
| DARJA RUSAVSKAJA | | ON FILE | | | | | | |
| DARLA ALLEN | | ON FILE | | | | | | |
| DARON BURGESS | | ON FILE | | | | | | |
| DARPAN SHAH | | ON FILE | | | | | | |
| DARRELL | | ON FILE | | | | | | |
| DARRELL BIRCH | | ON FILE | | | | | | |
| DARRELL BURSTON | | ON FILE | | | | | | |
| DARRELL DWAYNE MCCLINTON | | ON FILE | | | | | | |
| DARRELL HENRY | | ON FILE | | | | | | |
| DARRELL JOHNSTON | | ON FILE | | | | | | |
| DARRELL KONG HAW YEU | | ON FILE | | | | | | |
| DARRELL RYAN BRAHAM | | ON FILE | | | | | | |
| DARRELL VAUGHN HOPP, JR. | | ON FILE | | | | | | |
| DARREN BLOOM | | ON FILE | | | | | | |
| DARREN CRISP | | ON FILE | | | | | | |
| DARREN E. ORR | | ON FILE | | | | | | |
| DARREN HANENBERG | | ON FILE | | | | | | |
| DARREN HUXSTEP | | ON FILE | | | | | | |
| DARREN KEECH | | ON FILE | | | | | | |
| DARREN MA | | ON FILE | | | | | | |
| DARREN MUIRHEAD | | ON FILE | | | | | | |
| DARREN POWELL | | ON FILE | | | | | | |
| DARREN SCOTT | | ON FILE | | | | | | |
| DARREN STEVENS | | ON FILE | | | | | | |
| DARREN WILD | | ON FILE | | | | | | |
| DARREN WITHEY | | ON FILE | | | | | | |
| DARREN YARWOOD | | ON FILE | | | | | | |
| DARRON POWELL | | ON FILE | | | | | | |
| DARRYL ALBRIGHT | | ON FILE | | | | | | |
| DARRYL DE KLERK | | ON FILE | | | | | | |
| DARRYL JAMESON | | ON FILE | | | | | | |
| DARRYL JAMESON | | ON FILE | | | | | | |
| DARRYL STOCKI | | ON FILE | | | | | | |
| DARRYL STOCKI | | ON FILE | | | | | | |
| DARWIN DATO | | ON FILE | | | | | | |
| DARYA SHIROBOKOVA | | ON FILE | | | | | | |
| DARYA SHIROBOKOVA | | ON FILE | | | | | | |
| DARYL ERNEST VETTER | | ON FILE | | | | | | |
| DARYL H CUNNINGHAM | | ON FILE | | | | | | |
| DARYL THOMAS MCGOWAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DARYL WARD | | ON FILE | | | | | | |
| DARYL WARD | | ON FILE | | | | | | |
| DARYLE CARRICO | | ON FILE | | | | | | |
| DAS FACTORY LLC | | 121 WILBUR DRIVE NE | | | NORTH CANTON | OH | 44720 | |
| DATA DASH | | 11523 PALMBRUSH TRAIL | | | LAKEWOOD RANCH | FL | 34202 | |
| DAVE CALEY | | ON FILE | | | | | | |
| DAVE DESCHENES | | ON FILE | | | | | | |
| DAVE DESCHENES | | ON FILE | | | | | | |
| DAVE DOESCHER | | ON FILE | | | | | | |
| DAVE LAWRENCE | | ON FILE | | | | | | |
| DAVE LOWIESSE | | ON FILE | | | | | | |
| DAVE PONTESOR MONTECASTRO | | ON FILE | | | | | | |
| DAVE WESTERVELD | | ON FILE | | | | | | |
| DAVID A DIVIERO | | ON FILE | | | | | | |
| DAVID AARON GEREAU | | ON FILE | | | | | | |
| DAVID ABEL | | ON FILE | | | | | | |
| DAVID ABELLARD JR | | ON FILE | | | | | | |
| DAVID ABELLARD JR | | ON FILE | | | | | | |
| DAVID ADEWALE | | ON FILE | | | | | | |
| DAVID ADLER | | ON FILE | | | | | | |
| DAVID ADLER | | ON FILE | | | | | | |
| DAVID ALAN BRETT | | ON FILE | | | | | | |
| DAVID ALAN WALLACE | | ON FILE | | | | | | |
| DAVID ALBERT | | ON FILE | | | | | | |
| DAVID ALBERTO ROJAS | | ON FILE | | | | | | |
| DAVID ALLAN CLARK | | ON FILE | | | | | | |
| DAVID ALLEN | | ON FILE | | | | | | |
| DAVID ALLEN | | ON FILE | | | | | | |
| DAVID ANDERSON | | ON FILE | | | | | | |
| DAVID ANDERSON | | ON FILE | | | | | | |
| DAVID ANDRADE JIMENEZ | | ON FILE | | | | | | |
| DAVID ANDREW CHRISTINZIO | | ON FILE | | | | | | |
| DAVID ANDREWS | | ON FILE | | | | | | |
| DAVID ANKENEY | | ON FILE | | | | | | |
| DAVID APPLEGATE | | ON FILE | | | | | | |
| DAVID ARIE SCHNEIDER | | ON FILE | | | | | | |
| DAVID ARISTIZABAL CARDONA | | ON FILE | | | | | | |
| DAVID ARRAÏS | | ON FILE | | | | | | |
| DAVID ARTOLA | | ON FILE | | | | | | |
| DAVID AWAD | | ON FILE | | | | | | |
| DAVID BALDWIN | | ON FILE | | | | | | |
| DAVID BALLARD | | ON FILE | | | | | | |
| DAVID BARSE | | ON FILE | | | | | | |
| DAVID BAUMAN | | ON FILE | | | | | | |
| DAVID BAYLEY JR. | | ON FILE | | | | | | |
| DAVID BEATTY HOOD | | ON FILE | | | | | | |
| DAVID BENSCH | | ON FILE | | | | | | |
| DAVID BEREGSZASZI | | ON FILE | | | | | | |
| DAVID BERGSTRAESSER | | ON FILE | | | | | | |
| DAVID BERNARDO FERREIRA SANTO | | ON FILE | | | | | | |
| DAVID BERTRAND | | ON FILE | | | | | | |
| DAVID BERTRAND | | ON FILE | | | | | | |
| DAVID BLANE | | ON FILE | | | | | | |
| DAVID BLAS LUNA | | ON FILE | | | | | | |
| DAVID BOLT | | ON FILE | | | | | | |
| DAVID BOYLE | | ON FILE | | | | | | |
| DAVID BRADING | | ON FILE | | | | | | |
| DAVID BRANSKY | | ON FILE | | | | | | |
| DAVID BRAUN | | ON FILE | | | | | | |
| DAVID BRAUN | | ON FILE | | | | | | |
| DAVID BROADBENT | | ON FILE | | | | | | |
| DAVID BROADBENT | | ON FILE | | | | | | |
| DAVID BROOKS | | ON FILE | | | | | | |
| DAVID BROWN | | ON FILE | | | | | | |
| DAVID BRUHN | | ON FILE | | | | | | |
| DAVID BRUMBACH | | ON FILE | | | | | | |
| DAVID BRUNAL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID BRYCE ABDULLAH | | ON FILE | | | | | | |
| DAVID BURNHAM | | ON FILE | | | | | | |
| DAVID C. FRANCIS | | ON FILE | | | | | | |
| DAVID CALHOUN | | ON FILE | | | | | | |
| DAVID CAMPATELLI | | ON FILE | | | | | | |
| DAVID CARDENAS | | ON FILE | | | | | | |
| DAVID CAREY | | ON FILE | | | | | | |
| DAVID CARLTON | | ON FILE | | | | | | |
| DAVID CARLTON | | ON FILE | | | | | | |
| DAVID CARUANA | | ON FILE | | | | | | |
| DAVID CASSEL | | ON FILE | | | | | | |
| DAVID CHAPA | | ON FILE | | | | | | |
| DAVID CHARLES BOHNETT | | ON FILE | | | | | | |
| DAVID CHARLES BRONKHORST | | ON FILE | | | | | | |
| DAVID CHOI | | ON FILE | | | | | | |
| DAVID CHOI | | ON FILE | | | | | | |
| DAVID CHRISTOPHER ZAMORA | | ON FILE | | | | | | |
| DAVID CIAFFONI | | ON FILE | | | | | | |
| DAVID CIPOLLONI | | ON FILE | | | | | | |
| DAVID CLARK | | ON FILE | | | | | | |
| DAVID CLARK | | ON FILE | | | | | | |
| DAVID CLARKSON | | ON FILE | | | | | | |
| DAVID CLAUDE SYLVAIN BERTRAND | | ON FILE | | | | | | |
| DAVID COGHLAN | | ON FILE | | | | | | |
| DAVID COIGNET | | ON FILE | | | | | | |
| DAVID COLFER | | ON FILE | | | | | | |
| DAVID CREWDSON | | ON FILE | | | | | | |
| DAVID DELLA | | ON FILE | | | | | | |
| DAVID DIAMOND | | ON FILE | | | | | | |
| DAVID DIAZ | | ON FILE | | | | | | |
| DAVID DIAZ | | ON FILE | | | | | | |
| DAVID DOKTER | | ON FILE | | | | | | |
| DAVID DOKTER | | ON FILE | | | | | | |
| DAVID DOMINGUES DINIS | | ON FILE | | | | | | |
| DAVID DRAFFIN | | ON FILE | | | | | | |
| DAVID DURR | | ON FILE | | | | | | |
| DAVID EDWARD HENRY | | ON FILE | | | | | | |
| DAVID EDWARD WALKER | | ON FILE | | | | | | |
| DAVID EECKHOUT | | ON FILE | | | | | | |
| DAVID ELLIOT | | ON FILE | | | | | | |
| DAVID ELLIOTT | | ON FILE | | | | | | |
| DAVID EMMANUEL REIGENBORN PELOFF | | ON FILE | | | | | | |
| DAVID ERKES | | ON FILE | | | | | | |
| DAVID ESTEVEN | | ON FILE | | | | | | |
| DAVID FALZON | | ON FILE | | | | | | |
| DAVID FELD | | ON FILE | | | | | | |
| DAVID FREDRICKSON | | ON FILE | | | | | | |
| DAVID FRIIS HALD | | ON FILE | | | | | | |
| DAVID FUCHS | | ON FILE | | | | | | |
| DAVID GARCIA RIOS | | ON FILE | | | | | | |
| DAVID GAUDET | | ON FILE | | | | | | |
| DAVID GIBSON | | ON FILE | | | | | | |
| DAVID GIRELLI PANDINI | | ON FILE | | | | | | |
| DAVID GLASHEEN | | ON FILE | | | | | | |
| DAVID GLEASON | | ON FILE | | | | | | |
| DAVID GOLDSTICK | | ON FILE | | | | | | |
| DAVID GONZALEZ AGUIRRE | | ON FILE | | | | | | |
| DAVID GONZALEZ ARAGON | | ON FILE | | | | | | |
| DAVID GORDON | | ON FILE | | | | | | |
| DAVID GORMAN | | ON FILE | | | | | | |
| DAVID GRAHAM | | ON FILE | | | | | | |
| DAVID GREENBERG | | ON FILE | | | | | | |
| DAVID GREGORY VENDROW | | ON FILE | | | | | | |
| DAVID GRIFFITH | | ON FILE | | | | | | |
| DAVID GRUSAK | | ON FILE | | | | | | |
| DAVID H LAW | | ON FILE | | | | | | |
| DAVID HALLETT | | ON FILE | | | | | | |
| DAVID HALSEY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID HEILIGER | | ON FILE | | | | | | |
| DAVID HEPPS | | ON FILE | | | | | | |
| DAVID HOCH | | ON FILE | | | | | | |
| DAVID HOFFMAN | | ON FILE | | | | | | |
| DAVID HOFFMANN | | ON FILE | | | | | | |
| DAVID HUBBARD | | ON FILE | | | | | | |
| DAVID HUYNH | | ON FILE | | | | | | |
| DAVID IRVING MICHAELS | | ON FILE | | | | | | |
| DAVID J BELLIVEAU | | ON FILE | | | | | | |
| DAVID JAMES GLASS | | ON FILE | | | | | | |
| DAVID JAMES STEWART | | ON FILE | | | | | | |
| DAVID JASON BRESSLER | | ON FILE | | | | | | |
| DAVID JEFFRIES | | ON FILE | | | | | | |
| DAVID JOHN MEYER | | ON FILE | | | | | | |
| DAVID JOHN SPERLING | | ON FILE | | | | | | |
| DAVID JOSEPH MARTIN | | ON FILE | | | | | | |
| DAVID KADAVY | | ON FILE | | | | | | |
| DAVID KAO | | ON FILE | | | | | | |
| DAVID KAPLAN | | ON FILE | | | | | | |
| DAVID KARLE | | ON FILE | | | | | | |
| DAVID KIFERBAUM | | ON FILE | | | | | | |
| DAVID KONG | | ON FILE | | | | | | |
| DAVID KONJETIC | | ON FILE | | | | | | |
| DAVID KOSINA | | ON FILE | | | | | | |
| DAVID KOSINA | | ON FILE | | | | | | |
| DAVID L HANFORD JR | | ON FILE | | | | | | |
| DAVID LAMBRECHT | | ON FILE | | | | | | |
| DAVID LANDRY | | ON FILE | | | | | | |
| DAVID LAWRENCE MYERS | | ON FILE | | | | | | |
| DAVID LE | | ON FILE | | | | | | |
| DAVID LEUNG | | ON FILE | | | | | | |
| DAVID LEV MASHINSKY | | ON FILE | | | | | | |
| DAVID LEV MASHINSKY | | ON FILE | | | | | | |
| DAVID LIM | | ON FILE | | | | | | |
| DAVID LIN YU SI | | ON FILE | | | | | | |
| DAVID LIN YU SI | | ON FILE | | | | | | |
| DAVID LITTLE | | ON FILE | | | | | | |
| DAVID LOGELIN | | ON FILE | | | | | | |
| DAVID LOVITCH | | ON FILE | | | | | | |
| DAVID LUANG | | ON FILE | | | | | | |
| DAVID LUANG | | ON FILE | | | | | | |
| DAVID MA | | ON FILE | | | | | | |
| DAVID MALLAMS | | ON FILE | | | | | | |
| DAVID MANBAUHAR | | ON FILE | | | | | | |
| DAVID MANUEL BRUNO | | ON FILE | | | | | | |
| DAVID MARTIN MADDOX | | ON FILE | | | | | | |
| DAVID MARTINS ALVES | | ON FILE | | | | | | |
| DAVID MATTHEW JAMES HOWELLS | | ON FILE | | | | | | |
| DAVID MATTHEW KURZ | | ON FILE | | | | | | |
| DAVID MAUTZ | | ON FILE | | | | | | |
| DAVID MAXFIELD | | ON FILE | | | | | | |
| DAVID MC DANIEL NEW | | ON FILE | | | | | | |
| DAVID MEEK | | ON FILE | | | | | | |
| DAVID MELTZER ENTERPRISES | | ON FILE | | | | | | |
| DAVID MELVIN | | ON FILE | | | | | | |
| DAVID MENDEZ | | ON FILE | | | | | | |
| DAVID METCALF JR | | ON FILE | | | | | | |
| DAVID METCALF JR | | ON FILE | | | | | | |
| DAVID MEYER | | ON FILE | | | | | | |
| DAVID MICHAEL DEAN | | ON FILE | | | | | | |
| DAVID MICHAEL GREGORY QUINTEL | | ON FILE | | | | | | |
| DAVID MICHAEL RENCK | | ON FILE | | | | | | |
| DAVID MICHAEL RHEAULT | | ON FILE | | | | | | |
| DAVID MILLIGAN | | ON FILE | | | | | | |
| DAVID MIN-WOO OH | | ON FILE | | | | | | |
| DAVID MORENO CARO | | ON FILE | | | | | | |
| DAVID MORENO CARO | | ON FILE | | | | | | |
| DAVID MURIAS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MURRAY | | ON FILE | | | | | | |
| DAVID MURRAY | | ON FILE | | | | | | |
| DAVID MYUNGSUP KANG | | ON FILE | | | | | | |
| DAVID NATALI | | ON FILE | | | | | | |
| DAVID NAYLOR | | ON FILE | | | | | | |
| DAVID NAYLOR | | ON FILE | | | | | | |
| DAVID NDEREBA | | ON FILE | | | | | | |
| DAVID NEILSEN | | ON FILE | | | | | | |
| DAVID NELSON JONES | | ON FILE | | | | | | |
| DAVID NEWMAN | | ON FILE | | | | | | |
| DAVID NEWSON | | ON FILE | | | | | | |
| DAVID NIVEN | | ON FILE | | | | | | |
| DAVID NUTA | | ON FILE | | | | | | |
| DAVID OARD | | ON FILE | | | | | | |
| DAVID OCONNOR | | ON FILE | | | | | | |
| DAVID OKOENE | | ON FILE | | | | | | |
| DAVID OKOENE | | ON FILE | | | | | | |
| DAVID ORNETA | | ON FILE | | | | | | |
| DAVID OSSIN | | ON FILE | | | | | | |
| DAVID P DILLON | | ON FILE | | | | | | |
| DAVID PALHARTINGER | | ON FILE | | | | | | |
| DAVID PARK | | ON FILE | | | | | | |
| DAVID PARSONS | | ON FILE | | | | | | |
| DAVID PATRICK MCDONALD | | ON FILE | | | | | | |
| DAVID PAUL ANDREW | | ON FILE | | | | | | |
| DAVID PAXTON | | ON FILE | | | | | | |
| DAVID PEREZ | | ON FILE | | | | | | |
| DAVID PERKINS | | ON FILE | | | | | | |
| DAVID PHILLIPS | | ON FILE | | | | | | |
| DAVID PIERRE JACQUES MALOREY | | ON FILE | | | | | | |
| DAVID POLANCO | | ON FILE | | | | | | |
| DAVID POLLOCK | | ON FILE | | | | | | |
| DAVID POTRATZ | | ON FILE | | | | | | |
| DAVID PULIDO | | ON FILE | | | | | | |
| DAVID R ARSENAULT | | ON FILE | | | | | | |
| DAVID RABBI LAW FIRM | | ON FILE | | | | | | |
| DAVID RANKIN | | ON FILE | | | | | | |
| DAVID REID | | ON FILE | | | | | | |
| DAVID RICHARDSON | | ON FILE | | | | | | |
| DAVID RODRIGUEZ REMESAL | | ON FILE | | | | | | |
| DAVID RODRIGUEZ-GARITA GARZA | | ON FILE | | | | | | |
| DAVID ROKITA | | ON FILE | | | | | | |
| DAVID ROSE | | ON FILE | | | | | | |
| DAVID ROSEN | | ON FILE | | | | | | |
| DAVID ROVSING MOKKELBOST | | ON FILE | | | | | | |
| DAVID RUBIN | | ON FILE | | | | | | |
| DAVID S LUPO | | ON FILE | | | | | | |
| DAVID SAMUEL SALHANICK | | ON FILE | | | | | | |
| DAVID SANTOS | | ON FILE | | | | | | |
| DAVID SASSON | | ON FILE | | | | | | |
| DAVID SCHOENBERG | | ON FILE | | | | | | |
| DAVID SCHUTTENHELM | | ON FILE | | | | | | |
| DAVID SEGOVIA COLLINS | | ON FILE | | | | | | |
| DAVID SEGOVIA COLLINS | | ON FILE | | | | | | |
| DAVID SERGE BOURET | | ON FILE | | | | | | |
| DAVID SHACKLEFORD | | ON FILE | | | | | | |
| DAVID SHADE | | ON FILE | | | | | | |
| DAVID SHANNON DUKE | | ON FILE | | | | | | |
| DAVID SHELLY | | ON FILE | | | | | | |
| DAVID SIMON | | ON FILE | | | | | | |
| DAVID SIMPSON | | ON FILE | | | | | | |
| DAVID SKALKA | | ON FILE | | | | | | |
| DAVID SMITH | | ON FILE | | | | | | |
| DAVID SMITH | | ON FILE | | | | | | |
| DAVID SOTTIMANO | | ON FILE | | | | | | |
| DAVID SPENCER | | ON FILE | | | | | | |
| DAVID SPRANZA | | ON FILE | | | | | | |
| DAVID STANLEY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID STEGNER | | ON FILE | | | | | | |
| DAVID STEIN | | ON FILE | | | | | | |
| DAVID STEINBRONER | | ON FILE | | | | | | |
| DAVID TEPLIK | | ON FILE | | | | | | |
| DAVID THOMAS | | ON FILE | | | | | | |
| DAVID TOMANICEK | | ON FILE | | | | | | |
| DAVID TOTPATI | | ON FILE | | | | | | |
| DAVID TRAVERSO | | ON FILE | | | | | | |
| DAVID TREDICI | | ON FILE | | | | | | |
| DAVID TRUE | | ON FILE | | | | | | |
| DAVID TSYPKIN | | ON FILE | | | | | | |
| DAVID TURNER | | ON FILE | | | | | | |
| DAVID TURNER | | ON FILE | | | | | | |
| DAVID TURNER | | ON FILE | | | | | | |
| DAVID TYLER THAYER | | ON FILE | | | | | | |
| DAVID UREDA | | ON FILE | | | | | | |
| DAVID VAN ESPEN | | ON FILE | | | | | | |
| DAVID VANCE | | ON FILE | | | | | | |
| DAVID VANEGAS TOBON | | ON FILE | | | | | | |
| DAVID VASHEGHANI FARAHANI | | ON FILE | | | | | | |
| DAVID VASHEGHANI FARAHANI | | ON FILE | | | | | | |
| DAVID VEGA SALGADO | | ON FILE | | | | | | |
| DAVID VIANELLO | | ON FILE | | | | | | |
| DAVID VIDAL GOMEZ AGUIRRE | | ON FILE | | | | | | |
| DAVID VU | | ON FILE | | | | | | |
| DAVID VUONG | | ON FILE | | | | | | |
| DAVID W. LANDIS | | ON FILE | | | | | | |
| DAVID WAIZER | | ON FILE | | | | | | |
| DAVID WALTERS | | ON FILE | | | | | | |
| DAVID WALTON | | ON FILE | | | | | | |
| DAVID WANG | | ON FILE | | | | | | |
| DAVID WANSOO HA | | ON FILE | | | | | | |
| DAVID WANSOO HA | | ON FILE | | | | | | |
| DAVID WEBB | | ON FILE | | | | | | |
| DAVID WEIDNER | | ON FILE | | | | | | |
| DAVID WEIDNER | | ON FILE | | | | | | |
| DAVID WEISBERG | | ON FILE | | | | | | |
| DAVID WILHELMI | | ON FILE | | | | | | |
| DAVID WILLIAM BRECHT JR | | ON FILE | | | | | | |
| DAVID WILLIAMS | | ON FILE | | | | | | |
| DAVID WILLIS | | ON FILE | | | | | | |
| DAVID WITTMEIER | | ON FILE | | | | | | |
| DAVID WONNENBERG | | ON FILE | | | | | | |
| DAVID WU | | ON FILE | | | | | | |
| DAVID WYNN | | ON FILE | | | | | | |
| DAVID YIN | | ON FILE | | | | | | |
| DAVID YUN | | ON FILE | | | | | | |
| DAVID ZITTA | | ON FILE | | | | | | |
| DAVID ZUR NEDDEN | | ON FILE | | | | | | |
| DAVIDE ANTONIO UNICO STRINGA | | ON FILE | | | | | | |
| DAVIDE COSENTINO | | ON FILE | | | | | | |
| DAVIDE DAMICO | | ON FILE | | | | | | |
| DAVIDE DE PAIVA | | ON FILE | | | | | | |
| DAVIDE INCORVAIA | | ON FILE | | | | | | |
| DAVIDE LONGO | | ON FILE | | | | | | |
| DAVIDE MICHIELOTTO | | ON FILE | | | | | | |
| DAVIDE PASINI | | ON FILE | | | | | | |
| DAVIDE RAGAZZI | | ON FILE | | | | | | |
| DAVIDE TAFURI | | ON FILE | | | | | | |
| DAVIDE ZANI | | ON FILE | | | | | | |
| DAVIDE ZAVAGNIN | | ON FILE | | | | | | |
| DAVIDEE NINGEOK | | ON FILE | | | | | | |
| DAVIN TRUONG | | ON FILE | | | | | | |
| DAVIN WHITEHURST | | ON FILE | | | | | | |
| DAVINA JENEE | | ON FILE | | | | | | |
| DAVINDAR SINGH | | ON FILE | | | | | | |
| DAVINDRA BISHUNDEO | | ON FILE | | | | | | |
| DAVIS POLK & WARDWELL LLP | | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, BETHANY BETHANY JEAN DAVIS | | ON FILE | | | | | | |
| DAVIT KOBALADZE | | ON FILE | | | | | | |
| DAVITA FORMAN | | ON FILE | | | | | | |
| DAVITI DAMENIA | | ON FILE | | | | | | |
| DAVONN WISE | | ON FILE | | | | | | |
| DAVOOD MESBAH | | ON FILE | | | | | | |
| DAVOR PRSKALO | | ON FILE | | | | | | |
| DAVOR PRSKALO | | ON FILE | | | | | | |
| DAVOR PRSKALO | | ON FILE | | | | | | |
| DAWEI ZHAO | | ON FILE | | | | | | |
| DAWID JANIA | | ON FILE | | | | | | |
| DAWID LIGOCKI | | ON FILE | | | | | | |
| DAWN ARMSTRONG | | ON FILE | | | | | | |
| DAWN GORMLEY | | ON FILE | | | | | | |
| DAWN HACKNEY | | ON FILE | | | | | | |
| DAWN J. BEAVER | | ON FILE | | | | | | |
| DAWN JOHNSON BEAVER | | ON FILE | | | | | | |
| DAWN LOGAN | | ON FILE | | | | | | |
| DAWN MAYELL | | ON FILE | | | | | | |
| DAWSON DAVID CLARK | | ON FILE | | | | | | |
| DAWSON MONTEFOUR | | ON FILE | | | | | | |
| DAXUAN JIAO | | ON FILE | | | | | | |
| DAYANA SALAZAR | | ON FILE | | | | | | |
| DAZZLES INTERNATIONAL PTY LTD | | ON FILE | | | | | | |
| DAZZLES INTERNATIONAL PTY LTD | | ON FILE | | | | | | |
| DAZZLES INTERNATIONAL PTY LTD | | ON FILE | | | | | | |
| DBEAVER | | 165 BROADWAY 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| DC OFFICE OF TAX AND REVENUE | | 1101 4TH ST SW | SUITE 270 | | WASHINGTON | DC | 20024 | |
| DCENTRAL MIAMI | | 711 NW 72ND AVE | | | MIAMI | FL | 33126 | |
| DCRBN VENTURES DEVELOPMENT & ACQUISITION, LLC | | 700 UNIVERSE BLVD. | | | JUNO BEACH | FL | 33408 | |
| DE ABREU ANTHONY | | ON FILE | | | | | | |
| DEALEX MOVING LLC | | 3305 SURFLINE DR | | | LAS VEGAS | NV | 89117 | |
| DEAN BARRY DECOUDRES | | ON FILE | | | | | | |
| DEAN BURNETT | | ON FILE | | | | | | |
| DEAN C CHENARIDES | | ON FILE | | | | | | |
| DEAN COOK | | ON FILE | | | | | | |
| DEAN CUTHBERT | | ON FILE | | | | | | |
| DEAN DIRICO | | ON FILE | | | | | | |
| DEAN GARRATT | | ON FILE | | | | | | |
| DEAN KAZI | | ON FILE | | | | | | |
| DEAN LOWACK | | ON FILE | | | | | | |
| DEAN MATLESS | | ON FILE | | | | | | |
| DEAN MCCORMACK | | ON FILE | | | | | | |
| DEAN MUTAM | | ON FILE | | | | | | |
| DEAN RIEKE | | ON FILE | | | | | | |
| DEAN ROBINSON | | ON FILE | | | | | | |
| DEAN SCARLETT | | ON FILE | | | | | | |
| DEAN STEVEN SAWATZKY | | ON FILE | | | | | | |
| DEAN STORY | | ON FILE | | | | | | |
| DEAN YAMASHITA | | ON FILE | | | | | | |
| DEANN NICOLE PALLADAY | | ON FILE | | | | | | |
| DEANNA KAREN THOMAS-ROBINSON | | ON FILE | | | | | | |
| DEANNA WEMMER | | ON FILE | | | | | | |
| DEARSON, LEVI & PANTZ PLLC | ATTN NIMRODE PANTZ | 800 CONNECTICUT AVENUE, NW | SUITE 300 | | WASHINGTON | DC | 20006 | |
| DEARSON, LEVI & PANTZ PLLC | | 910 17TH STREET NW | 8 FLOOR | | WASHINGTON | DC | 20006 | |
| DEARSON, LEVI & PANTZ, PLLC | | 800 CONNECTICUT AVENUE, NW | SUITE 300 | | WASHINGTON | DC | 20006 | |
| DEBAK, ANTUN | | ON FILE | | | | | | |
| DEBASHISH ROY | | ON FILE | | | | | | |
| DEBBIE MCKENNA | | ON FILE | | | | | | |
| DEBBIE OUNG | | ON FILE | | | | | | |
| DEBBIE OUNG | | ON FILE | | | | | | |
| DEBORA BARTOSIAKI | | ON FILE | | | | | | |
| DEBORAH ANN CROSBY | | ON FILE | | | | | | |
| DEBORAH ANN PALMER | | ON FILE | | | | | | |
| DEBORAH ARNETT | | ON FILE | | | | | | |
| DEBORAH M. LOSCUITO | | ON FILE | | | | | | |
| DEBORAH REX | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH REX | | ON FILE | | | | | | |
| DEBRA GUEST REYNOLDS | | ON FILE | | | | | | |
| DEBRA LEANNE TAITE | | ON FILE | | | | | | |
| DEBRA LYNN GILBERT | | ON FILE | | | | | | |
| DEBRA VELTRI PROCACCIO | | ON FILE | | | | | | |
| DECENT LABS | | PMB 95837 | 382 NE 191ST ST | | MIAMI | FL | 33179-3899 | |
| DECENT TECHNOLOGIES LLC | | 110 WASHINGTON AVENUE | | | MIAMI BEACH | FL | 33139 | |
| DECENTRAL MEDIA INC | | 954 LEXINGTON AVENUE, #1070 | | | NEW YORK | NY | 10021 | |
| DECHAKORN PIBOON | | ON FILE | | | | | | |
| DECODE | | STURLUGATA 8 \| 101 REYKJAVIK | | | | | | ICELAND |
| DECOREY AARON JONES | | ON FILE | | | | | | |
| DECURRET INC. | ATTN KAZUHIRO TOKITA, PRESIDENT AND CEO | IIDABASHI GRAND BLOOM | 2-10-2 FUJIMI | | CHIYODA-KU, TOKYO | | | JAPAN |
| DEENA REIMER | | ON FILE | | | | | | |
| DEEP BHARAT PATEL | | ON FILE | | | | | | |
| DEEPAK TALREJA | | ON FILE | | | | | | |
| DEEPAN BHALLA | | ON FILE | | | | | | |
| DEEPL | | MAARWEG 165 | | | KOLN | | 50825 | GERMANY |
| DEFERRED 1031 EXCHANGE, LLC | | 108 LAKELAND AVE | | | DOVER | DE | 19901 | |
| DEFERRED 1031 EXCHANGE, LLC | | Loeb & Loeb LLP, Attn Daniel B. Besikof | 345 Park Avenue | | New York | New York | 10154 | |
| DEFIANT | | RONDEAU 352 | | | TUCUMAN | | | ARGENTINA |
| DEFKALION ALEXAKIS | | ON FILE | | | | | | |
| DEFKALION ALEXAKIS | | ON FILE | | | | | | |
| DEFKALION ALEXAKIS | | ON FILE | | | | | | |
| DEFKALION ALEXAKIS | | ON FILE | | | | | | |
| DEFKALION ALEXAKIS | | ON FILE | | | | | | |
| DEIDER BUGAR | | ON FILE | | | | | | |
| DEINIER DOMINGUEZ | | ON FILE | | | | | | |
| DEIVA MEYYAPPAN | | ON FILE | | | | | | |
| DEIVIDAS EREMAVICIUS | | ON FILE | | | | | | |
| DEJAN BUGARIN | | ON FILE | | | | | | |
| DEL FRISCOS GRILLE | LANDRYS INC. | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |
| DEL FRISCOS GRILLE | | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |
| DELA TEKPOR | | ON FILE | | | | | | |
| DELALANDE CEDRIC | | ON FILE | | | | | | |
| DELANO KESTO | | ON FILE | | | | | | |
| DELATOUR TE WINI | | ON FILE | | | | | | |
| DELAWARE DIVISION OF CORPORATIONS | | 401 FEDERAL ST STE 4 | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE INVESTOR PROTECTION UNIT | JILLIAN LAZAR, DIRECTOR OF INVESTOR PROTECTION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET, 5TH FL. | | WILMINGTON | DE | 19801 | |
| DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | | 1110 FORREST AVENUE | | | DOVER | DE | 19904 | |
| DELDEN LLC | | ON FILE | | | | | | |
| DELIA G TOLEDO | | ON FILE | | | | | | |
| DELIANNE WING | | ON FILE | | | | | | |
| DELIO CO., LTD | | 51, MAEHWA-RO, BUNDANG-GU, SEONGNAM-SI | | | GYEONGGI-DO | | | KOREA, REPUBLIC OF |
| DELIRIUM CAFE LISBOA | | CALÇADA NOVA DE SÃO FRANCISCO 2A | | | LISBOA | | 1200-289 | PORTUGAL |
| DELIVERY.COM | | 55 WATER STREET | 28TH FLOOR | | NEW YORK | NY | 10041 | |
| DELL | | 1 DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELOITTE & TOUCHE LLP | | 111 S WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| DELOITTE & TOUCHE LLP | | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | NEW YORK | NY | 10112 | |
| DELOITTE TAX LLP | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112-0015 | |
| DELOITTE TAX LLP | | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | |
| DELON DUNCAN | | ON FILE | | | | | | |
| DELORES ELAINE DUNBAR | | ON FILE | | | | | | |
| DELPHINE SEHEDIC | | ON FILE | | | | | | |
| DELTA AIRLINES | | 1030 DELTA BLVD | | | ATLANTA | GA | 30354 | |
| DELTA COMMUNITY CREDIT UNION | | 1025 VIRGINIA AVE | | | ATLANTA | GA | 30354 | |
| DELWYN CAMPO | | ON FILE | | | | | | |
| DEMARIUS EDWARDS | | ON FILE | | | | | | |
| DEMARTINI, WYATT JUSTIN | | ON FILE | | | | | | |
| DEMAZEUX OLIVIER | | ON FILE | | | | | | |
| DEMETER FOGARASI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DEMETRIUS DONTE COOK | | ON FILE | | | | | | |
| DEMONT LEROY CALL | | ON FILE | | | | | | |
| DENECIA THOMAS | | ON FILE | | | | | | |
| DENEL PUGH | | ON FILE | | | | | | |
| DENIREO JAMAL WILLIAMS | | ON FILE | | | | | | |
| DENIS BILODEAU | | ON FILE | | | | | | |
| DENIS BOBKOV | | ON FILE | | | | | | |
| DENIS FREGONESE | | ON FILE | | | | | | |
| DENIS GUIVARCH | | ON FILE | | | | | | |
| DENIS GUIVARCH | | ON FILE | | | | | | |
| DENIS HEITMANN | | ON FILE | | | | | | |
| DENIS MARTOS AZORIN | | ON FILE | | | | | | |
| DENIS OEVERMANN | | ON FILE | | | | | | |
| DENIS ROUX | | ON FILE | | | | | | |
| DENIS TASIÄ‡ | | ON FILE | | | | | | |
| DENISE CAMILLE LIM ONG | | ON FILE | | | | | | |
| DENISE STIGER | | ON FILE | | | | | | |
| DENISE WASHINGTON | | ON FILE | | | | | | |
| DENISSE CROSTA | | ON FILE | | | | | | |
| DENIZ LEVENBERG | | ON FILE | | | | | | |
| DENIZ OZERDEM | | ON FILE | | | | | | |
| DENIZ YILDIZ | | ON FILE | | | | | | |
| DENIZHAN HAMZA | | ON FILE | | | | | | |
| DENMARC WILLKOM PEPITO | | ON FILE | | | | | | |
| DENNIES DES LAURIERS | | ON FILE | | | | | | |
| DENNIS AARTS | | ON FILE | | | | | | |
| DENNIS CURREN | | ON FILE | | | | | | |
| DENNIS ERIKS | | ON FILE | | | | | | |
| DENNIS FAVREAU | | ON FILE | | | | | | |
| DENNIS GRABA | | ON FILE | | | | | | |
| DENNIS HEALY | | ON FILE | | | | | | |
| DENNIS IVES | | ON FILE | | | | | | |
| DENNIS KOHLS | | ON FILE | | | | | | |
| DENNIS KROG | | ON FILE | | | | | | |
| DENNIS MANFRED HAMMER | | ON FILE | | | | | | |
| DENNIS MICHAEL CAPPS | | ON FILE | | | | | | |
| DENNIS NGUYEN | | ON FILE | | | | | | |
| DENNIS NIKOLOV | | ON FILE | | | | | | |
| DENNIS P GENDREAU | | ON FILE | | | | | | |
| DENNIS RAMOS | | ON FILE | | | | | | |
| DENNIS RAMOS | | ON FILE | | | | | | |
| DENNIS RANKIN | | ON FILE | | | | | | |
| DENNIS SANDER | | ON FILE | | | | | | |
| DENNIS SENECA | | ON FILE | | | | | | |
| DENNIS STUMPE | | ON FILE | | | | | | |
| DENNIS TAN | | ON FILE | | | | | | |
| DENNIS TAN | | ON FILE | | | | | | |
| DENNIS THOFT | | ON FILE | | | | | | |
| DENNIS VAN ENGEN | | ON FILE | | | | | | |
| DENNIS WIDGREN | | ON FILE | | | | | | |
| DENNYS SINAGA | | ON FILE | | | | | | |
| DENOLD JEAN LOUIS | | ON FILE | | | | | | |
| DENTON YIP | | ON FILE | | | | | | |
| DEODITH FERNANDES | | ON FILE | | | | | | |
| DEOGRACIAS V. DIZON | | ON FILE | | | | | | |
| DEOK SOO WOO | | ON FILE | | | | | | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | | ATTN FSD INQUIRIES | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| DEREK AIRDRIE | | ON FILE | | | | | | |
| DEREK BALSILLIE | | ON FILE | | | | | | |
| DEREK BENJAMIN NORRIS | | ON FILE | | | | | | |
| DEREK BERTSCH | | ON FILE | | | | | | |
| DEREK CHAN | | ON FILE | | | | | | |
| DEREK CREASON | | ON FILE | | | | | | |
| DEREK DE HARDER | | ON FILE | | | | | | |
| DEREK DIMASO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DEREK ELLIOTT | | ON FILE | | | | | | |
| DEREK ELLIOTT | | ON FILE | | | | | | |
| DEREK FISHER | | ON FILE | | | | | | |
| DEREK HAMMEKE | | ON FILE | | | | | | |
| DEREK JOSEPH RABER | | ON FILE | | | | | | |
| DEREK LOUIS BOISSY | | ON FILE | | | | | | |
| DEREK LOUIS BOISSY | | ON FILE | | | | | | |
| DEREK LOVE | | ON FILE | | | | | | |
| DEREK RUSSO | | ON FILE | | | | | | |
| DEREK RUSSO | | ON FILE | | | | | | |
| DEREK SCHULTE | | ON FILE | | | | | | |
| DEREK SIK | | ON FILE | | | | | | |
| DEREK STALLARD | | ON FILE | | | | | | |
| DERIC HANSCOM | | ON FILE | | | | | | |
| DERICK JOHN MCGRATH | | ON FILE | | | | | | |
| DERON BUSKE | | ON FILE | | | | | | |
| DERRICK ESKRA | | ON FILE | | | | | | |
| DERRICK GREEN | | ON FILE | | | | | | |
| DERRICK JACKSON | | ON FILE | | | | | | |
| DERRICK LAMAR ASTIN | | ON FILE | | | | | | |
| DERRICK LIU | | ON FILE | | | | | | |
| DERRICK MASAGANDA | | ON FILE | | | | | | |
| DERRICK RODRIGUEZ | | ON FILE | | | | | | |
| DERRICK RUDD AZCUE | | ON FILE | | | | | | |
| DERRIERES | | 304 S EDINBURGH AVE | | | LOS ANGELES | CA | 90048 | |
| DERYA SENGER | | ON FILE | | | | | | |
| DERYCK PRATT | | ON FILE | | | | | | |
| DERYK MICHAEL WHITE | | ON FILE | | | | | | |
| DESEAN DAVIDSON | | ON FILE | | | | | | |
| DESHAWN RICARDO CLOWNEY | | ON FILE | | | | | | |
| DESIREE DEN HOND | | ON FILE | | | | | | |
| DESK D.O.O | | LJUTICE BOGDANA | | | BEOGRAD | | 20 | MONTENEGRO |
| DESMOND BRYAN RICO | | ON FILE | | | | | | |
| DESMOND ROBINSON | | ON FILE | | | | | | |
| DESMOND TING | | ON FILE | | | | | | |
| DESMOND TUAPAWA | | ON FILE | | | | | | |
| DESMOND YEOW | | ON FILE | | | | | | |
| DESTINY GOEBEL | | ON FILE | | | | | | |
| DESTINY MINISTRIES INTERNATIONAL INC | | ON FILE | | | | | | |
| DEUTSCHE BANK AG | | COLUMBUS CIRCLE | | | NEW YORK | NY | 10019-8735 | |
| DEVAN ALAN CARDEN | | ON FILE | | | | | | |
| DEVANSH JAISWAL | | ON FILE | | | | | | |
| DEVEN AMAN | | ON FILE | | | | | | |
| DEVEN SPORN | | ON FILE | | | | | | |
| DEVIN A JOHNSON | | ON FILE | | | | | | |
| DEVIN ELDRIDGE | | ON FILE | | | | | | |
| DEVIN HASSLER | | ON FILE | | | | | | |
| DEVIN HIGGINS | | ON FILE | | | | | | |
| DEVIN HUNTER | | ON FILE | | | | | | |
| DEVIN HUNTER | | ON FILE | | | | | | |
| DEVIN KINDER | | ON FILE | | | | | | |
| DEVIN LAFFERTY | | ON FILE | | | | | | |
| DEVIN LAFFERTY | | ON FILE | | | | | | |
| DEVIN LUNSFORD | | ON FILE | | | | | | |
| DEVIN MCGLYNN | | ON FILE | | | | | | |
| DEVIN MICHAEL MILLER | | ON FILE | | | | | | |
| DEVIN WILSON | | ON FILE | | | | | | |
| DEVINDRA RAMPHAL | | ON FILE | | | | | | |
| DEVLIN YOUNG | | ON FILE | | | | | | |
| DEVON ALEXANDER FLEETWOOD | | ON FILE | | | | | | |
| DEVON BROWNE | | ON FILE | | | | | | |
| DEVON GLYNN | | ON FILE | | | | | | |
| DEVON JOHN VOIGHT | | ON FILE | | | | | | |
| DEVON MCGEE | | ON FILE | | | | | | |
| DEVON MITCHELL | | ON FILE | | | | | | |
| DEVONA TAKIA QUARLES | | ON FILE | | | | | | |
| DEVONA YVETTE LANIER | | ON FILE | | | | | | |
| DEWAND KENNARD AKINS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DEWAYNE CURRY | | ON FILE | | | | | | |
| DEXTER BOLL | | ON FILE | | | | | | |
| DEXTER CAGAN | | ON FILE | | | | | | |
| DEXTER NGUYEN | | ON FILE | | | | | | |
| DEXTERITY CAPITAL | | 3518 FREMONT AVE N. | #331 | | SEATTLE | WA | 98103 | |
| DEXTERITY CAPITAL LP | | 3518 FREEMONT AVE | #331 | | SEATTLE | WA | 09813 | |
| DEXTERITY CAPITAL LP | ATTN ARPAN GAUTAM | 3518 FREEMONT AVE, #331 | | | SEATTLE | WA | 98103 | |
| DEZENHALL RESOURCES | | 1201 CONNECTICUT AVE NW | SUITE 600 | | WASHINGTON | DC | 20036 | |
| DEZENHALL RESOURCES, LTD. | | 1201 CONNECTICUT AVE NW | SUITE 600 | | WASHINGTON | DC | 20036 | |
| DEZI PRIDEMORE | | ON FILE | | | | | | |
| DEZSO BALAZS | | ON FILE | | | | | | |
| D-FINE GMBH | | 7 AN DER HAUPTWACHE | | | FRANKFURT AM MAIN | | 60313 | GERMANY |
| DFLOW TECHNOLOGIES LIMITED OU | | PETERBURI TEE 47 | | | TALLINN | | | ESTONIA |
| DGL INVESTMENTS LLC | | ON FILE | | | | | | |
| DH JEON | | ON FILE | | | | | | |
| DHADE SETIAPUTRA | | ON FILE | | | | | | |
| DHANUSHKA CHATURANGA PATHMALAL DHARMASENA | | ON FILE | | | | | | |
| DHARAM PAL ARYA | | ON FILE | | | | | | |
| DHARMA DAWN MARIE JONES | | ON FILE | | | | | | |
| DHAVALKUMAR PARSHOTTAMBHAI DEVAIYA | | ON FILE | | | | | | |
| DHENIN ALEXIS | | ON FILE | | | | | | |
| DHILEEP RAVISHANKAR | | ON FILE | | | | | | |
| DHILEEP RAVISHANKAR | | ON FILE | | | | | | |
| DHIRA YESUFU | | ON FILE | | | | | | |
| DHL | | 360 WESTAR BLVD | | | WESTERVILLE | OH | 43082 | |
| DHL PARCEL UK | | SOUTHERN HUB UNIT 1 | | | HORTON ROAD COLNBROOK | | SL3 0BB | UNITED KINGDOM |
| DHRISHAN VISHWA | | ON FILE | | | | | | |
| DHRITI BHATIA | | ON FILE | | | | | | |
| DHRUV VYAS | | ON FILE | | | | | | |
| DI WEI SHI | | ON FILE | | | | | | |
| DIAH RATNA PRATIWI | | ON FILE | | | | | | |
| DIAL 7 CAR | | 500 W END AVE STE 5A | | | NEW YORK | NY | 10024 | |
| DIAL 7 CAR 21721 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 21921 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 22421 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL HOME SRL | | CLUJ CAPOCA, STR 13 SEPTEMBRIE | NR. 12A | | | | | ROMANIA |
| DIAMOND BRAGG | | ON FILE | | | | | | |
| DIAMOND FAMILY INVESTMENTS LLC AS ASSIGNEE OF AK SOLUTIONS INC | | 109 ELK AVENUE | | | NEW ROCHELLE | NY | 10804 | |
| DIAMOND FAMILY INVESTMENTS LLC AS ASSIGNEE OF MENIGAULT, FABIEN | | 109 ELK AVENUE | | | NEW ROCHELLE | NY | 10804 | |
| DIAMOND FAMILY INVESTMENTS LLC AS ASSIGNEE OF OWEN, JASON BRUCE | | 109 ELK AVENUE | | | NEW ROCHELLE | NY | 10804 | |
| DIAN MOLANO | | ON FILE | | | | | | |
| DIANA CAROLINA MONROY GARCIA | | ON FILE | | | | | | |
| DIANA DIXIE | | ON FILE | | | | | | |
| DIANA GARCIA | | ON FILE | | | | | | |
| DIANA HOUSTON | | ON FILE | | | | | | |
| DIANA IBBETSON | | ON FILE | | | | | | |
| DIANA LEE | | ON FILE | | | | | | |
| DIANA M MOLINA | | ON FILE | | | | | | |
| DIANA M MOLINA | | ON FILE | | | | | | |
| DIANA MORGAN | | ON FILE | | | | | | |
| DIANA OGARKOVA | | ON FILE | | | | | | |
| DIANA SEPULVEDA NAVARRETE | | ON FILE | | | | | | |
| DIANA THANT | | ON FILE | | | | | | |
| DIANE MARIE BULTHUIS | | ON FILE | | | | | | |
| DIANE STOLLE | | ON FILE | | | | | | |
| DIANEL RODRIGUEZ | | ON FILE | | | | | | |
| DIANEL RODRIGUEZ | | ON FILE | | | | | | |
| DIANITZA PADILLA CEBOLLERO | | ON FILE | | | | | | |
| DIANN JONES | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DIANN JONES | | ON FILE | | | | | | |
| DIANNA KATHERINE ARCHIMEDES | | ON FILE | | | | | | |
| DIARMUID KEALEY | | ON FILE | | | | | | |
| DIAS, ERIC | | ON FILE | | | | | | |
| DIDIER CARRERE | | ON FILE | | | | | | |
| DIDIER DE FREINE | | ON FILE | | | | | | |
| DIDIER PAWLICKI | | ON FILE | | | | | | |
| DIDIER PAWLICKI | | ON FILE | | | | | | |
| DIDIER THIRIET | | ON FILE | | | | | | |
| DIEDERIK CAMPAGNE | | ON FILE | | | | | | |
| DIEDERIK TRIEST | | ON FILE | | | | | | |
| DIEGO ADOLFO FROGET | | ON FILE | | | | | | |
| DIEGO ALEJANDRO MARIN SALDARRIAGA | | ON FILE | | | | | | |
| DIEGO ARETUSI | | ON FILE | | | | | | |
| DIEGO CARBALLO | | ON FILE | | | | | | |
| DIEGO DAVILA | | ON FILE | | | | | | |
| DIEGO DAVILA | | ON FILE | | | | | | |
| DIEGO DAVILA | | ON FILE | | | | | | |
| DIEGO DAVILA | | ON FILE | | | | | | |
| DIEGO DAVIN BJERMELAND | | ON FILE | | | | | | |
| DIEGO DE TAEYE | | ON FILE | | | | | | |
| DIEGO FERNANDO GONZALEZ | | ON FILE | | | | | | |
| DIEGO FERNANDO PALOMBO | | ON FILE | | | | | | |
| DIEGO GARCIA | | ON FILE | | | | | | |
| DIEGO GIRALDEZ | | ON FILE | | | | | | |
| DIEGO HAYON | | ON FILE | | | | | | |
| DIEGO HAYON | | ON FILE | | | | | | |
| DIEGO IGNACIO DIAZ SANCHEZ | | ON FILE | | | | | | |
| DIEGO LEONTES | | ON FILE | | | | | | |
| DIEGO LEONTES | | ON FILE | | | | | | |
| DIEGO MALTEZ | | ON FILE | | | | | | |
| DIEGO MALTEZ | | ON FILE | | | | | | |
| DIEGO MONREAL | | ON FILE | | | | | | |
| DIEGO PACHECO | | ON FILE | | | | | | |
| DIEGO PEREZ PINZON | | ON FILE | | | | | | |
| DIEGO PEREZ PINZON | | ON FILE | | | | | | |
| DIEGO PILOTTO | | ON FILE | | | | | | |
| DIEGO RIVERA | | ON FILE | | | | | | |
| DIEGO RODRIGUEZ | | ON FILE | | | | | | |
| DIEGO VILLABLANCA | | ON FILE | | | | | | |
| DIEP LE | | ON FILE | | | | | | |
| DIESENHAUS | | 46 47235 SOKOLOV ST | | | RAMAT HASHARON | | | ISRAEL |
| DIETER WELFONDER | | ON FILE | | | | | | |
| DIETER WIEGAND | | ON FILE | | | | | | |
| DIEU LY NGUYEN | | ON FILE | | | | | | |
| DIEU REMY | | ON FILE | | | | | | |
| DIEZ MEMBRIVES ANABEL | | ON FILE | | | | | | |
| DIFIORE ASA IRREVOCABLE GST TRUST | | ON FILE | | | | | | |
| DIFIORE TSA IRREVOCABLE GST TRUST | | ON FILE | | | | | | |
| DIGICERT, INC | | 2801 N THANKSGIVING WAY, #500 | | | LEHI | UT | 84043-5296 | |
| DIGISHARES A/S | | NIELS JERNES VEJ 10 | | | AALBORG | | 09220 | DENMARK |
| DIGITAL ASSET FUNDS MANAGEMENT LLC | C/O JGC PARTNERS | MLC CENTRE LEVEL 57 | 19-29 MARTIN PLACE | | | | 02000 | AUSTRALIA |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | JGC PARTNERS | MLC CENTRE LEVEL 57 , 19-29 MARTIN PLACE | | | | 02000 | AUSTRALIA |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | JGC PARTNERS, ‘MLC CENTRE LEVEL 57 | 19-29 MARTIN PLACE | NSW 2000 AUSTRALIA | | | | AUSTRALIA |
| DIGITAL ASSET INVESTMENT MGMT | | 120 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| DIGITAL ASSET NEWS, LLC | | 124 CALLE CONDADO | 101 | | SAN JUAN | PR | 00907 | |
| DIGITAL ASSET SERVICES, DBA COINCOVER | | CAPITAL BUILDING | TYNDALL STREET | | CARDIFF | | CF10 4AZ | UNITED KINGDOM |
| DIGITAL ASSET SUMMIT | | 185 WYTHE AVE | F2 | | BROOKLYN | NY | 11249 | |
| DIGITAL ASSET SUMMIT | | 270 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| DIGITAL SEA MEDIA INC | | ON FILE | | | | | | |
| DIGITAL TREASURES MANAGEMENT PTE LTD | | 8 MARINA VIEW | #15-08A | ASIA SQUARE TOWER 1 | | | 18960 | SINGAPORE |
| DIGITAL TREASURES MANAGEMENT PTE. LTD | | 8 MARINA VIEW #15-08A, ASIA SQUARE TOWER 1 | | | SINGAPORE | | 18960 | SINGAPORE |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DIGNORAH RODRIGUEZ | | ON FILE | | | | | | |
| DIGVIJAY PATEL | | ON FILE | | | | | | |
| DIKESH DHAKAL | | ON FILE | | | | | | |
| DIKRAN POLADIAN | | ON FILE | | | | | | |
| DILIP PEDADA | | ON FILE | | | | | | |
| DILLON A HERRMANN | | ON FILE | | | | | | |
| DILLON BROOKS | | ON FILE | | | | | | |
| DILLON DUNTEMAN | | ON FILE | | | | | | |
| DILLON WATTS | | ON FILE | | | | | | |
| DILPREET BEDI | | ON FILE | | | | | | |
| DILPREET BEDI | | ON FILE | | | | | | |
| DILYAN YORDANOV YORDANOV | | ON FILE | | | | | | |
| DIMAS SETIOAJI | | ON FILE | | | | | | |
| DIMIR TYQUIL KNUCKLES | | ON FILE | | | | | | |
| DIMITAR ROBESKI | | ON FILE | | | | | | |
| DIMITRI GERARD | | ON FILE | | | | | | |
| DIMITRI GERARD | | ON FILE | | | | | | |
| DIMITRI MORRIS | | ON FILE | | | | | | |
| DIMITRI TIOMKIN COX | | ON FILE | | | | | | |
| DIMITRIOS ATHANASOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS DAVIOS | | ON FILE | | | | | | |
| DIMITRIOS EFTHIMIOU | | ON FILE | | | | | | |
| DIMITRIOS EFTHYMIOU | | ON FILE | | | | | | |
| DIMITRIOS FROUDAKIS | | ON FILE | | | | | | |
| DIMITRIOS SKENDERLIS | | ON FILE | | | | | | |
| DIMITRIS TSOUKAS | | ON FILE | | | | | | |
| DIMITRY KIRSANOV | | ON FILE | | | | | | |
| DIMITRY TOUKHCHER | | ON FILE | | | | | | |
| DIMITRY TOUKHCHER | | ON FILE | | | | | | |
| DIMO GANOVSKI | | ON FILE | | | | | | |
| DIMO STRAHILOV GANOVSKI | | ON FILE | | | | | | |
| DIMOS LEMES-ISPRAXI FO | | ON FILE | | | | | | |
| DIMTHRY A VICTOR | | ON FILE | | | | | | |
| DINA DI GREGORIO | | ON FILE | | | | | | |
| DINA SHAHVERDI | | ON FILE | | | | | | |
| DINA SHAHVERDI | | ON FILE | | | | | | |
| DINDETTE MORILLO | | ON FILE | | | | | | |
| DINESH DHALIWAL | | ON FILE | | | | | | |
| DINESH MIRPURI | | ON FILE | | | | | | |
| DINESHKUMAR PONNUSAMY | | ON FILE | | | | | | |
| DINH MAI PHUONG | | ON FILE | | | | | | |
| DINIS PRAÇA SANTOS | | ON FILE | | | | | | |
| DINIS RIBEIRO LEOCADIO GERALDES RODRIGUES | | ON FILE | | | | | | |
| DINO CAMDZIC | | ON FILE | | | | | | |
| DINO DUMANIC | | ON FILE | | | | | | |
| DINWIDDIE, SPENCER | | ON FILE | | | | | | |
| DIOGO PAULO PEREIRA GOMES | | ON FILE | | | | | | |
| DIOGO RAFAEL BARTOLOMEU FREITAS | | ON FILE | | | | | | |
| DIOGO SILVA COUTO | | ON FILE | | | | | | |
| DION KRIEK | | ON FILE | | | | | | |
| DION VANTYLER | | ON FILE | | | | | | |
| DIONDRE JAMEL JACKSONHENDERSON | | ON FILE | | | | | | |
| DIONISIO JR GUILLERMO | | ON FILE | | | | | | |
| DIPIKA DHOBARE | | ON FILE | | | | | | |
| DIRCK JUSTIN MITCHELL | | ON FILE | | | | | | |
| DIRK DREESBACH | | ON FILE | | | | | | |
| DIRK OPEL | | ON FILE | | | | | | |
| DIRK SLECHTEN | | ON FILE | | | | | | |
| DIRK VAN DER BIEZEN | | ON FILE | | | | | | |
| DIRK VROLIX | | ON FILE | | | | | | |
| DIRK WAGNER | | ON FILE | | | | | | |
| DIRK WINKLER | | ON FILE | | | | | | |
| DISMAS MATHEKA | | ON FILE | | | | | | |
| DISTRICT MEDIA GROUP | | DISTRICT MEDIA GROUP | 107 S. WEST STREET #742 | | ALEXANDRIA | VA | 22314 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | | 1050 FIRST STREET NE, SUITE 801 | | | WASHINGTON | DC | 20002 | |
| DITTO PUBLIC AFFAIRS INC. | | 325 KENT AVENUE | APT. PH2C | | BROOKLYN | NY | 11249 | |
| DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER FUND SPC | ATTN JONATHAN PATTERSON | 34 ST JAMESS STREET | | | LONDON | | SW1A 1HD | UNITED KINGDOM |
| DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER FUNDSPC | | 9 FORUM LANE | CAMANA BAY | PO BOX 31243 | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| DJERMO JANSSEN | | ON FILE | | | | | | |
| DK NURUL AMALINA PG SULAIMAN | | ON FILE | | | | | | |
| DL HOST | | ON FILE | | | | | | |
| DL HOST | | ON FILE | | | | | | |
| DLC DISTRIBUTED LEDGER CONSULTING GMBH | | LANGE REIHE 73 | | | HAMBURG | | 20099 | GERMANY |
| DM KARTING, INC | | E Blithedale Ave #527 | | | Mill Valley | CA | 94941 | |
| DMILLER II RD LLC | | ON FILE | | | | | | |
| DMITAR REDZIC | | ON FILE | | | | | | |
| DMITRI AIDOV | | ON FILE | | | | | | |
| DMITRI AIDOV | | ON FILE | | | | | | |
| DMITRI FUERLE | | ON FILE | | | | | | |
| DMITRI PESTRIKOV | | ON FILE | | | | | | |
| DMITRII LEBEDINSKII | | ON FILE | | | | | | |
| DMITRII ZHLUDIN | | ON FILE | | | | | | |
| DMITRIY A GLADCHENKO | | ON FILE | | | | | | |
| DMITRIY LEBEDINSKIY | | ON FILE | | | | | | |
| DMITRIY LEBEDINSKIY | | ON FILE | | | | | | |
| DMITRIY URICH | | ON FILE | | | | | | |
| DMITRY MAKOV | | ON FILE | | | | | | |
| DMITRY ROCKMAN | | ON FILE | | | | | | |
| DMITRY ROZIN | | ON FILE | | | | | | |
| DMITRY ROZIN | | ON FILE | | | | | | |
| DMITRY SHAPIRO | | ON FILE | | | | | | |
| DMITRY ZLOTSKY | | ON FILE | | | | | | |
| DMYTRIY KRYZHANOVSKIY | | ON FILE | | | | | | |
| DMYTRO KRYZHANOVSKYI | | ON FILE | | | | | | |
| DMYTRO LAZORENKO | | ON FILE | | | | | | |
| DMYTRO LAZORENKO | | ON FILE | | | | | | |
| DMYTRO PECHENIUK | | ON FILE | | | | | | |
| DNSFILTER | | 80 M ST SE | STE 100 | | WASHINGTON | DC | 20003-3550 | |
| DO HOANG THACH | | ON FILE | | | | | | |
| DO NOT SIT ON THE FURNITURE | | 423 16TH ST | | | MIAMI BEACH | FL | 33139 | |
| DOBY FINN | | ON FILE | | | | | | |
| DOCKER | | 3790 EL CAMINO REAL #1052 | | | PALO ALTO | CA | 94306-3314 | |
| DOCUSIGN | | 14800 FRYE ROAD | 2ND FLOOR | | FT WORTH | TX | 76155 | |
| DOCUSIGN, INC. | | 221 MAIN STREET | SUITE 1550 | | SAN FRANCISCO | CA | 94105 | |
| DOCUSMART INC. | | 113 CHERRY ST | PMB 65390 | | SEATTLE | WA | 98104 | |
| DOEGLAS | | ON FILE | | | | | | |
| DOIT | | DAVID ELAZAR 12 | | | TEL AVIV | | | ISRAEL |
| DOIT INTERNATIONAL | | 5201 GREAT AMERICA PARKWAY | SUITE 320 | | SANTA CLARA | CA | 95054 | |
| DOIT INTERNATIONAL UK AND I LTD | | C/O FKGB, 2ND FLOOR, 201 HAVERSTOCK ROAD | | | HAVERSTOCK HILL | | NW3 4QG | UNITED KINGDOM |
| DOLARAPP INC. | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| DOLLAR TREE | | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| DOLORES BONILLA | | ON FILE | | | | | | |
| DOLORES DESCOMBES-SINOUS | | ON FILE | | | | | | |
| DOM ITALIANO | | ON FILE | | | | | | |
| DOMAGOJ PLAZIBAT | | ON FILE | | | | | | |
| DOMAGOJ PLAZIBAT | | ON FILE | | | | | | |
| DOMEN KOKOLJ | | ON FILE | | | | | | |
| DOMENIC SERRITELLA | | ON FILE | | | | | | |
| DOMENICO BIANCO | | ON FILE | | | | | | |
| DOMENICO GUDDO | | ON FILE | | | | | | |
| DOMENICO NATALE | | ON FILE | | | | | | |
| DOMENICO QUADRINI | | ON FILE | | | | | | |
| DOMENICO RICCIARDI | | ON FILE | | | | | | |
| DOMENIQUE LEE | | ON FILE | | | | | | |
| DOMENIQUE LEE | | ON FILE | | | | | | |
| DOMINIC ARCELIN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINIC GREGOIRE | | ON FILE | | | | | | |
| DOMINIC IANNI | | ON FILE | | | | | | |
| DOMINIC JARANILLA | | ON FILE | | | | | | |
| DOMINIC JESUS MARTINEZ | | ON FILE | | | | | | |
| DOMINIC KUSTER | | ON FILE | | | | | | |
| DOMINIC MORIN | | ON FILE | | | | | | |
| DOMINIC PAYNE | | ON FILE | | | | | | |
| DOMINIC ROSE | | ON FILE | | | | | | |
| DOMINIC SCIARA | | ON FILE | | | | | | |
| DOMINIC TAYLOR | | ON FILE | | | | | | |
| DOMINIC WHYTE | | ON FILE | | | | | | |
| DOMINIC WHYTE | | ON FILE | | | | | | |
| DOMINICK C ALVAREZ | | ON FILE | | | | | | |
| DOMINIK ANDREAS MEINKE | | ON FILE | | | | | | |
| DOMINIK MYOORAN PONNIAH | | ON FILE | | | | | | |
| DOMINIK SCHLAMP | | ON FILE | | | | | | |
| DOMINIK SOUREK | | ON FILE | | | | | | |
| DOMINIK UHERKA | | ON FILE | | | | | | |
| DOMINIKA JANCZAK | | ON FILE | | | | | | |
| DOMINIKA PAULINA PIETRAS | | ON FILE | | | | | | |
| DOMINIQUE BRUNET | | ON FILE | | | | | | |
| DOMINIQUE SANCHEZ VELEZ | | ON FILE | | | | | | |
| DOMONIQUE LANISE DUNNICK | | ON FILE | | | | | | |
| DOMONKOS DANIEL KOVACS | | ON FILE | | | | | | |
| DOMONKOS OERKENYI-PAPP | | ON FILE | | | | | | |
| DON COLONELLO | | ON FILE | | | | | | |
| DON HOSEA SMITH | | ON FILE | | | | | | |
| DON JORDAN | | ON FILE | | | | | | |
| DON KINISON | | ON FILE | | | | | | |
| DON NGUYEN | | ON FILE | | | | | | |
| DON NGUYEN | | ON FILE | | | | | | |
| DON REPH | | ON FILE | | | | | | |
| DON SEEFRIED | | ON FILE | | | | | | |
| DONAL DEVENNEY | | ON FILE | | | | | | |
| DONAL DEVENNEY | | ON FILE | | | | | | |
| DONALD CARLSON | | ON FILE | | | | | | |
| DONALD CRAIG ERNST | | ON FILE | | | | | | |
| DONALD DAVISON | | ON FILE | | | | | | |
| DONALD FRASER | | ON FILE | | | | | | |
| DONALD HEBERT | | ON FILE | | | | | | |
| DONALD HEBERT | | ON FILE | | | | | | |
| DONALD HEBERT | | ON FILE | | | | | | |
| DONALD HOWARD | | ON FILE | | | | | | |
| DONALD KARPINEN | | ON FILE | | | | | | |
| DONALD KAUFMAN | | ON FILE | | | | | | |
| DONALD KIM | | ON FILE | | | | | | |
| DONALD KIM | | ON FILE | | | | | | |
| DONALD LEE | | ON FILE | | | | | | |
| DONALD LEE | | ON FILE | | | | | | |
| DONALD LEE GRAHAM | | ON FILE | | | | | | |
| DONALD LEE POYNTER | | ON FILE | | | | | | |
| DONALD LI | | ON FILE | | | | | | |
| DONALD MARSHALL | | ON FILE | | | | | | |
| DONALD MARTIN GULBRANSEN | | ON FILE | | | | | | |
| DONALD RIEGGER | | ON FILE | | | | | | |
| DONALD STANLEY | | ON FILE | | | | | | |
| DONALD STEPHENS | | ON FILE | | | | | | |
| DONALD TULLIS | | ON FILE | | | | | | |
| DONALD TULLIS | | ON FILE | | | | | | |
| DONATO BUINVICINO | | ON FILE | | | | | | |
| DONAVON ISRAEL | | ON FILE | | | | | | |
| DONG SHIN | | ON FILE | | | | | | |
| DONGHONG GAO | | ON FILE | | | | | | |
| DONGHUI WEI | | ON FILE | | | | | | |
| DONGHYEOK KOH | | ON FILE | | | | | | |
| DONGHYUN KIM | | ON FILE | | | | | | |
| DONGHYUN KIM | | ON FILE | | | | | | |
| DONNA L PREISACH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA MARIE WILDES | | ON FILE | | | | | | |
| DONNA SCHINIK | | ON FILE | | | | | | |
| DONNELLEY FINANCIAL DATA SOLUTIONS | | 35 W WACKER DR 37TH FLOOR | | | CHICAGO | IL | 60601 | |
| DONNIE MACLEAN | | ON FILE | | | | | | |
| DONNIE RAY FREEMAN | | ON FILE | | | | | | |
| DONNIE ROWE | | ON FILE | | | | | | |
| DONNY RAMSHORST | | ON FILE | | | | | | |
| DONOVAN TRAN | | ON FILE | | | | | | |
| DONOVAN WEAVER | | ON FILE | | | | | | |
| DONOVAN WEAVER | | ON FILE | | | | | | |
| DOORDASH | | 116 NEW MONTGOMERY ST | | | SAN FRANCISCO | CA | 94105 | |
| DOR AVIV LTD. | | MALAKA 6 | | | ROSH HA'EIN | | | ISRAEL |
| DORA BRAND | | ON FILE | | | | | | |
| DORA ESPINOZA | | ON FILE | | | | | | |
| DORADO TECHNOLOGIES LLC | ATTN GABRIELE GALLI | 1721 S BAYSHORE LN | | | MIAMI | FL | 33133 | |
| DORADO TECHNOLOGIES,INC | | 1721 S BAYSHORE LANE | | | MIAMI | FL | 33133 | |
| DOR-AVIV. | | HAMELACHA 6 | | | ROSH HAAYIN | | | ISRAEL |
| DORDE PAVLOVIC | | ON FILE | | | | | | |
| DORIAN CHOUTEAU | | ON FILE | | | | | | |
| DORIAN IVAN VALDEZ | | ON FILE | | | | | | |
| DORIAN KANE | | ON FILE | | | | | | |
| DORIN LIPSCHITZ | | ON FILE | | | | | | |
| DORIS MARGARET RICARDO | | ON FILE | | | | | | |
| DORIS WOLGAST | | ON FILE | | | | | | |
| DOROTHY FETSKO | | ON FILE | | | | | | |
| DOROTHY MICHELLETATIAUNA EDWARDS | | ON FILE | | | | | | |
| DOROTHY WHITFIELD | | ON FILE | | | | | | |
| DOROTHY YUAN | | ON FILE | | | | | | |
| DOROTTYA VARI | | ON FILE | | | | | | |
| DORY ELLIS | | ON FILE | | | | | | |
| DOSE MICHAEL CHURBOCK | | ON FILE | | | | | | |
| DOTTO FRANCESCO | | ON FILE | | | | | | |
| DOUER, YUVAL | | ON FILE | | | | | | |
| DOUG CARTER | | ON FILE | | | | | | |
| DOUG HORST | | ON FILE | | | | | | |
| DOUG HOSEA | | ON FILE | | | | | | |
| DOUG LEE MOUSHEY | | ON FILE | | | | | | |
| DOUG SIEWERT | | ON FILE | | | | | | |
| DOUG SMITH | | ON FILE | | | | | | |
| DOUGLAS ALAN KNUDSEN | | ON FILE | | | | | | |
| DOUGLAS ALDERMAN | | ON FILE | | | | | | |
| DOUGLAS CASTRO | | ON FILE | | | | | | |
| DOUGLAS CASTRO | | ON FILE | | | | | | |
| DOUGLAS CHEE | | ON FILE | | | | | | |
| DOUGLAS CHRISTOPHER PENDLETON | | ON FILE | | | | | | |
| DOUGLAS CLARKE | | ON FILE | | | | | | |
| DOUGLAS CLARKE | | ON FILE | | | | | | |
| DOUGLAS D TAFFINDER | | ON FILE | | | | | | |
| DOUGLAS DANCS | | ON FILE | | | | | | |
| DOUGLAS DE SOUZA | | ON FILE | | | | | | |
| DOUGLAS EDWARD MONCRIEF | | ON FILE | | | | | | |
| DOUGLAS HOGUE | | ON FILE | | | | | | |
| DOUGLAS JAMES DELONG | | ON FILE | | | | | | |
| DOUGLAS JOHN STEINER | | ON FILE | | | | | | |
| DOUGLAS LEON | | ON FILE | | | | | | |
| DOUGLAS LEUNG | | ON FILE | | | | | | |
| DOUGLAS M RAMOS | | ON FILE | | | | | | |
| DOUGLAS MELROSE | | ON FILE | | | | | | |
| DOUGLAS R WRIGHT LIVING TRUST DTD 14 OCT 2009 | | ON FILE | | | | | | |
| DOUGLAS RANDOLPH BRODY | | ON FILE | | | | | | |
| DOUGLAS ROSS SHEPHARD | | ON FILE | | | | | | |
| DOUGLAS ROSS STRINGER | | ON FILE | | | | | | |
| DOUGLAS SAKER | | ON FILE | | | | | | |
| DOUGLAS SAKER | | ON FILE | | | | | | |
| DOUGLAS SAKER | | ON FILE | | | | | | |
| DOUGLAS SHERWOOD | | ON FILE | | | | | | |
| DOUGLAS SLEETER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS TAYLOR | | ON FILE | | | | | | |
| DOUGLAS TOWLE | | ON FILE | | | | | | |
| DOUGLAS WALTER GREENE | | ON FILE | | | | | | |
| DOUGLAS WEE | | ON FILE | | | | | | |
| DOUGLAS WOLFE | | ON FILE | | | | | | |
| DOW JONES & COMPANY, INC. | | PO BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| DR ARUN MOHAN | | ON FILE | | | | | | |
| DR DANIEL SONG YMDS ENTERPRISE PL | | ON FILE | | | | | | |
| DR JOHN ROOT | | ON FILE | | | | | | |
| DR JOHN WRIGHT | | ON FILE | | | | | | |
| DR SMOOD COFFEESHOP | | 2230 NW 2ND AVE | | | MIAMI | FL | 33127-4854 | |
| DR. BIANKA TOEBBEN | | ON FILE | | | | | | |
| DR. DANIEL ANDRASKO | | ON FILE | | | | | | |
| DR. SALVATORE TURINO | | ON FILE | | | | | | |
| DRAGANA DENADER MIRKOVIC | | ON FILE | | | | | | |
| DRAGANA MEMISIC KLJUJIC | | ON FILE | | | | | | |
| DRAGOS DLT CONSULTING LTD. | | HARTHAM ROAD | | | LONDON | | N7 9JJ | UNITED KINGDOM |
| DRAGOS-VALENTIN STERE | | ON FILE | | | | | | |
| DRANAT VAZQUEZ | | ON FILE | | | | | | |
| DRASKO MANDIC | | ON FILE | | | | | | |
| DRAWBRIDGE LENDING, LLC | | 125 S WACKER DR | STE 2080 | | CHICAGO | IL | 60606-4401 | |
| DRB HOSTING LTD. (DERIBIT) | | C/O THE COMPANY BOOKS | 6 SNOW HILL | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| DRB PANAMA INC. | | VIA ESPANA | DELTA BANK BUILDING | 6TH FLOOR, SUITE 604D | PANAMA CITY | | | PANAMA |
| DREAM HOTELS | | 200 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DREAM MIDTOWN HOTEL | | 210 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DREAMTECT DENTAL LLC | | ON FILE | | | | | | |
| DREW CHILDS | | ON FILE | | | | | | |
| DREW COLE CLEMENT | | ON FILE | | | | | | |
| DREW HARTMAN | | ON FILE | | | | | | |
| DREW LEATHERMAN | | ON FILE | | | | | | |
| DREW MADDY | | ON FILE | | | | | | |
| DREW MICHAEL KALLSTROM | | ON FILE | | | | | | |
| DREW OBERMEIER | | ON FILE | | | | | | |
| DREW SCALLY | | ON FILE | | | | | | |
| DRIBBBLE | | 524 YATES ST | | | VICTORIA | BC | V8W 1KB | CANADA |
| DRISS BENSAOUD | | ON FILE | | | | | | |
| DRUK HOLDING AND INVESTMENTS | | 5TH FLOOR BOBL BUILDING | NORZIN LAM | THIMPHU | | | 01101 | BHUTAN |
| DSNAYTHDERS BRAN | | ON FILE | | | | | | |
| DSV AIR & SEA INC | | 4243 OLYMPIC BLVD | | | ERLANGER | KY | 41018 | |
| DUANE CAWOOD | | ON FILE | | | | | | |
| DUANE MITCHELL | | ON FILE | | | | | | |
| DUANE READE PHARMACY | | 40 WALL STREET | | | NEW YORK | NY | 10005 | |
| DUARTE MARTINS | | ON FILE | | | | | | |
| DUARTE PEREIRA | | ON FILE | | | | | | |
| DUC BUI | | ON FILE | | | | | | |
| DUC LE | | ON FILE | | | | | | |
| DUC TUAN NGUYEN | | ON FILE | | | | | | |
| DUC-HIEU BUI | | ON FILE | | | | | | |
| DUCO BOSMA | | ON FILE | | | | | | |
| DUFF SMITH | | ON FILE | | | | | | |
| DUKE FU | | ON FILE | | | | | | |
| DUKE KIM | | ON FILE | | | | | | |
| DUKHEE HWANG | | ON FILE | | | | | | |
| DUKUI SONG | | ON FILE | | | | | | |
| DUMITRU MARIUS FARCAS | | ON FILE | | | | | | |
| DUNAMI TRADING (BAHAMAS) LTD | | WINTER BOTHAN PLACE | MARLBOROUGH & QUEEN STREET | 3026- ISLAND OF NEW PROVIDENCE | | | | BAHAMAS |
| DUNAMIS TRADING (BAHAMAS) LTD. | ATTN DELFOS MACHADONETO | MALBOROUGH STREET | | | NASSAU, NEWPROIVIDENCE | | N3625 | BAHAMAS |
| DUNAMIS TRADING III LTD | | 94 SOLARIS AVENUE | CAMANA BAY | | GRAND CAYMAN | | KY1- -1008 | CAYMAN ISLANDS |
| DUNAMIS TRADING USA LLC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| DUNCAN CRAIG WIERMAN | | ON FILE | | | | | | |
| DUNCAN CRAIG WIERMAN | | ON FILE | | | | | | |
| DUNCAN CURTIS | | ON FILE | | | | | | |
| DUNCAN PLEXICO | | ON FILE | | | | | | |
| DUNCAN WHEELER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DUNE ANALYTICS | | POSTBOKS 2839 | TOYEN | | OSLO | | 00608 | NORWAY |
| DUNG HUI | | ON FILE | | | | | | |
| DUNG NGUYEN | | ON FILE | | | | | | |
| DUNIA BURGOS | | ON FILE | | | | | | |
| DUNIA BURGOS | | ON FILE | | | | | | |
| DUNN BURCH | | ON FILE | | | | | | |
| DURGA DHOBARE | | ON FILE | | | | | | |
| DUSAN CANKOVIC | | ON FILE | | | | | | |
| DUSAN GAKOVIC | | ON FILE | | | | | | |
| DUSAN KOLKA | | ON FILE | | | | | | |
| DUSAN VINCUR | | ON FILE | | | | | | |
| DUSAN VINCUR | | ON FILE | | | | | | |
| DUSTIN ANDREW | | ON FILE | | | | | | |
| DUSTIN ANG | | ON FILE | | | | | | |
| DUSTIN ANG | | ON FILE | | | | | | |
| DUSTIN BOROFF | | ON FILE | | | | | | |
| DUSTIN CRANE | | ON FILE | | | | | | |
| DUSTIN CRANE | | ON FILE | | | | | | |
| DUSTIN DAMRON | | ON FILE | | | | | | |
| DUSTIN DEYO | | ON FILE | | | | | | |
| DUSTIN DUNCAN | | ON FILE | | | | | | |
| DUSTIN GOMEZ | | ON FILE | | | | | | |
| DUSTIN GOODWIN | | ON FILE | | | | | | |
| DUSTIN GOODWIN | | ON FILE | | | | | | |
| DUSTIN HILLIS | | ON FILE | | | | | | |
| DUSTIN HILLIS | | ON FILE | | | | | | |
| DUSTIN MARSHALL | | ON FILE | | | | | | |
| DUSTIN MICHAEL ANDREW | | ON FILE | | | | | | |
| DUSTIN MICHAEL PICKLE | | ON FILE | | | | | | |
| DUSTIN MILES DEJESUS | | ON FILE | | | | | | |
| DUSTIN PICARD | | ON FILE | | | | | | |
| DUSTIN TOWNSEND | | ON FILE | | | | | | |
| DUSTIN TUNNELL | | ON FILE | | | | | | |
| DUSTIN TUNNELL | | ON FILE | | | | | | |
| DUSTIN VEATCH | | ON FILE | | | | | | |
| DUSTIN WHITE | | ON FILE | | | | | | |
| DUSTIN WHITE | | ON FILE | | | | | | |
| DUSTIN WILSON | | ON FILE | | | | | | |
| DUY TRAN | | ON FILE | | | | | | |
| DUYGU AKMESE | | ON FILE | | | | | | |
| DV CHAIN | | 216 W JACKSON BLVD | 3RD FL. | | CHICAGO | IL | 60606 | |
| DV CHAIN LLC | | 216 W JACKSON BLVD | 3RD FLOOR | | CHICAGO | IL | 60606 | |
| DV CHAIN, LLC | | 425 S FINANCIAL PL., SUITE 2800 | | | CHICAGO | IL | 60605 | |
| DV GROUP, LLC | | 425 S. FINANCIAL PLACE | SUITE 2800 | | CHICAGO | IL | 60605 | |
| DWAINE LEE | | ON FILE | | | | | | |
| DWAYNE KRAMER | | ON FILE | | | | | | |
| DWIGHT GAYLE | | ON FILE | | | | | | |
| DYHIA TALBI | | ON FILE | | | | | | |
| DYI WONG | | ON FILE | | | | | | |
| DYLAN BEAZLEY | | ON FILE | | | | | | |
| DYLAN BENNETTS | | ON FILE | | | | | | |
| DYLAN BENNETTS | | ON FILE | | | | | | |
| DYLAN BLISS | | ON FILE | | | | | | |
| DYLAN BODLE | | ON FILE | | | | | | |
| DYLAN C BALES | | ON FILE | | | | | | |
| DYLAN CORRIVEAU | | ON FILE | | | | | | |
| DYLAN DUVERGE | | ON FILE | | | | | | |
| DYLAN FENIMORE | | ON FILE | | | | | | |
| DYLAN FENIMORE\|477 BAY RD\|\|BOWDOINHAM\|MAINE\|4008\|US | | ON FILE | | | | | | |
| DYLAN FRANKLIN | | ON FILE | | | | | | |
| DYLAN HIRD | | ON FILE | | | | | | |
| DYLAN HUNT | | ON FILE | | | | | | |
| DYLAN J MALISKA | | ON FILE | | | | | | |
| DYLAN MACLEOD SUPER PTY LTD | | ON FILE | | | | | | |
| DYLAN MATTHEW PLANTE | | ON FILE | | | | | | |
| DYLAN NIEDERAUER | | ON FILE | | | | | | |
| DYLAN PASCAL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| DYLAN PITAVAL | | ON FILE | | | | | | |
| DYLAN ROBERT DRAXTEN | | ON FILE | | | | | | |
| DYLAN RYAN | | ON FILE | | | | | | |
| DYLAN SCOTT MACLEOD | | ON FILE | | | | | | |
| DYLAN STOCKI | | ON FILE | | | | | | |
| DYLAN THOMAS EVANS | | ON FILE | | | | | | |
| DYLAN THOMAS EVANS | | ON FILE | | | | | | |
| DYLAN UNGER | | ON FILE | | | | | | |
| DYLAN VOOGEL | | ON FILE | | | | | | |
| DYLLAN DEBSKI | | ON FILE | | | | | | |
| DYLLAN DEBSKI | | ON FILE | | | | | | |
| DYLLIN ALELUIA | | ON FILE | | | | | | |
| DYLON FRANCIS-MILLER | | ON FILE | | | | | | |
| DYLON FRANCIS-MILLER | | ON FILE | | | | | | |
| DYNASTY PARTNERS | | 443 WEST 44TH STREET | | | NEW YORK | NY | 10036 | |
| DYROME EVERETTE | | ON FILE | | | | | | |
| DZ BANK AG | | PLATZ DER REPUBLIK FRANKFURT AM MAIN | | | FRANKFURT AM MAIN | | 60265 | GERMANY |
| DZENAN DZELEPOVIC | | ON FILE | | | | | | |
| DZERASA FELIKSSOVNA BESEDNOVA | | ON FILE | | | | | | |
| DZIANIS ANDREYENKA | | ON FILE | | | | | | |
| DZORDZO VON BEITL | | ON FILE | | | | | | |
| E.C ELECTRICITY | | 1 NETIV HAOR STREET | | | HAIFA | | 3100001 | ISRAEL |
| E.R. BRADLEYS SALOON | | 104 S CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| EAGLE COUNTY REGIONAL AIRPORT | | 217 ELDON WILSON RD | | | GYPSUM | CO | 81637 | |
| EAMON KENNEDY | | ON FILE | | | | | | |
| EAMON KENNEDY | | ON FILE | | | | | | |
| EAMON TAN | | ON FILE | | | | | | |
| EAN MARTIN | | ON FILE | | | | | | |
| EANNA MCCARTHY | | ON FILE | | | | | | |
| EARL HIDAYETOGLU | | ON FILE | | | | | | |
| EARL HIDAYETOGLU | | ON FILE | | | | | | |
| EARLY IQ, INC. | | 12526 HIGH BLUFF DRIVE | SUITE 300 | | SAN DIEGO | CA | 92130 | |
| EASON JUN WEI CHAI | | ON FILE | | | | | | |
| EAST AUSTIN HOTEL | | 1108 E 6TH ST | | | AUSTIN | TX | 78702 | |
| EASTON PARKHURST | | ON FILE | | | | | | |
| EASY TIGER - EAST | | 1501 EAST 7TH STREET | | | AUSTIN | TX | 78702 | |
| EAT SHIT | | ON FILE | | | | | | |
| EBENER JEAN-LOUIS | | ON FILE | | | | | | |
| EBONY PAYTON | | ON FILE | | | | | | |
| EC SYSTEMS LIMITED | | 1 BERT WALL DRIVE | OMOKOROA | | WELLINGTON | | 03114 | NEW ZEALAND |
| ECRIME MANAGEMENT STRATEGIES, INC DBA PHISHLABS | | 11095 VIKING DR | STE 100 | | EDEN PRAIRIE | MN | 55344-7236 | |
| ECXX GLOBAL PTE. LTD. | | 60 PAYA LEBAR ROAD PAYA LEBAR SQUARE | | | | | 409051 | SINGAPORE |
| ED BOZORGHADAD | | ON FILE | | | | | | |
| EDDA CHAN | | ON FILE | | | | | | |
| EDDIE BLANCO | | ON FILE | | | | | | |
| EDDIE GIVONNIE WALI | | ON FILE | | | | | | |
| EDDIE MAKI | | ON FILE | | | | | | |
| EDDIE PARROTT | | ON FILE | | | | | | |
| EDDIE PERROTIN | | ON FILE | | | | | | |
| EDDIE PERROTIN | | ON FILE | | | | | | |
| EDDIE TACKETT | | ON FILE | | | | | | |
| EDDRYLL TEO LEONG HENG | | ON FILE | | | | | | |
| EDELINE BLAISE | | ON FILE | | | | | | |
| EDEN SWACK | | ON FILE | | | | | | |
| EDEN TAMPA | | 912 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| EDER AGUIRRE | | ON FILE | | | | | | |
| EDF ENERGY SERVICES, LLC | | 601 TRAVIS STREET | SUITE 1700 | | HOUSTON | TX | 77002 | |
| EDGAR DELACRUZ | | ON FILE | | | | | | |
| EDGAR FRAZIER | | ON FILE | | | | | | |
| EDGAR GIOVANNI HURTARTE | | ON FILE | | | | | | |
| EDGAR JOSEPHSON | | ON FILE | | | | | | |
| EDGAR JURADO | | ON FILE | | | | | | |
| EDGAR MANUEL CASILLAS HERRERA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR MARTIN | | ON FILE | | | | | | |
| EDGAR MARTINEZ | | ON FILE | | | | | | |
| EDGAR NINO | | ON FILE | | | | | | |
| EDGAR RAYMOND CONANT | | ON FILE | | | | | | |
| EDGAR RIBEIRO | | ON FILE | | | | | | |
| EDGAR RONANDO LOPEZ | | ON FILE | | | | | | |
| EDGAR VALLES | | ON FILE | | | | | | |
| EDGAR VALLES | | ON FILE | | | | | | |
| EDGAR VERDUZCO FAVELA | | ON FILE | | | | | | |
| EDGAR YERSON OROPEZA ROJAS | | ON FILE | | | | | | |
| EDGARDO TORRES | | ON FILE | | | | | | |
| EDGEWATER ADVISORY, LLC | | 201 SE 2ND AVE | SUITE 2715 | | MIAMI | FL | 33131 | |
| EDGEWATER ADVISORY, LLC | | 201 SOUTHEAST 2ND AVENUE | 2715 | | MIAMI | FL | 33131 | |
| EDI CRNKOVIC | | ON FILE | | | | | | |
| EDIE BRASHER | | ON FILE | | | | | | |
| EDINSON JAVIER OTALORA BROCHERO | | ON FILE | | | | | | |
| EDISON OCHOA | | ON FILE | | | | | | |
| EDISON REFORMADO | | ON FILE | | | | | | |
| EDITA SATEIKAITE | | ON FILE | | | | | | |
| EDITH TANG | | ON FILE | | | | | | |
| EDITH VERHOEF | | ON FILE | | | | | | |
| EDITH WOLF | | ON FILE | | | | | | |
| EDMUND ANTHONY SEVERN NELSON | | ON FILE | | | | | | |
| EDNA MARIA HEIRD | | ON FILE | | | | | | |
| EDNA MARIA HEIRD | | ON FILE | | | | | | |
| EDOARDO ARGENTIERI | | ON FILE | | | | | | |
| EDOARDO MATTIOLI | | ON FILE | | | | | | |
| EDOARDO SALVATORE LAQUIDARA | | ON FILE | | | | | | |
| EDOUARD KINI | | ON FILE | | | | | | |
| EDOVARD VERBURGH | | ON FILE | | | | | | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF BELLINGHAM, JOSH | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF BURT, JASON MATTHEW | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF CHRISTENSEN, MATTHEW | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF DE MELO, LUIS | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF DE PAULA, RODRIGO | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF FRYDRYCH, SEBASTIAN | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF HAZEL, JUSTIN | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF LOKE, ERIC | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF PATEL, KUSHAL | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF PAV, THOMAS | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF RAKSHIT, SHARDUL | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF SALAM, AHNAF | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF SUDIMAC, TONI | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF TORREY, ALEXIS MERRITT | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF TRUJILLO, JOSHUA | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. AS ASSIGNEE OF YAKHUSNA, RIZQI | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDSEL ALEJANDRO HERNANDEZ HERNANDEZ | | ON FILE | | | | | | |
| EDSON CORTES | | ON FILE | | | | | | |
| EDUARD GLIK | | ON FILE | | | | | | |
| EDUARDO ALBERTO LUNA | | ON FILE | | | | | | |
| EDUARDO CASTILLO | | ON FILE | | | | | | |
| EDUARDO CHAVEZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO CORREA RAMIREZ | | ON FILE | | | | | | |
| EDUARDO DUTRA | | ON FILE | | | | | | |
| EDUARDO ESPARZA | | ON FILE | | | | | | |
| EDUARDO LANDRON | | ON FILE | | | | | | |
| EDUARDO MANUEL PARRA | | ON FILE | | | | | | |
| EDUARDO MONTOYA | | ON FILE | | | | | | |
| EDUARDO MOURA | | ON FILE | | | | | | |
| EDUARDO SY BUENVIAJE JR | | ON FILE | | | | | | |
| EDVARD PAULI | | ON FILE | | | | | | |
| EDVERSON BEN RAYMONVIL | | ON FILE | | | | | | |
| EDVINAS LIUTKEVICIUS | | ON FILE | | | | | | |
| EDWARD AUSTIN BLUMBERG | | ON FILE | | | | | | |
| EDWARD CHEN | | ON FILE | | | | | | |
| EDWARD CHONKO | | ON FILE | | | | | | |
| EDWARD CHRISTOPHER LONG | | ON FILE | | | | | | |
| EDWARD COE | | ON FILE | | | | | | |
| EDWARD COE EDWARD NILES COE, JR. | | ON FILE | | | | | | |
| EDWARD COTA JR | | ON FILE | | | | | | |
| EDWARD FINNEGAN | | ON FILE | | | | | | |
| EDWARD GARETH BURGESS | | ON FILE | | | | | | |
| EDWARD HOPKINS HAMMOND III | | ON FILE | | | | | | |
| EDWARD HU | | ON FILE | | | | | | |
| EDWARD HUGHES | | ON FILE | | | | | | |
| EDWARD HUNT | | ON FILE | | | | | | |
| EDWARD HUNT | | ON FILE | | | | | | |
| EDWARD J COSGROVE | | ON FILE | | | | | | |
| EDWARD JAY MOORE | | ON FILE | | | | | | |
| EDWARD JULINE | | ON FILE | | | | | | |
| EDWARD K BROOKS | | ON FILE | | | | | | |
| EDWARD LEE | | ON FILE | | | | | | |
| EDWARD LEE | | ON FILE | | | | | | |
| EDWARD LEE | | ON FILE | | | | | | |
| EDWARD LEE | | ON FILE | | | | | | |
| EDWARD LOGEMAN | | ON FILE | | | | | | |
| EDWARD LOUISRAYJR ROMO | | ON FILE | | | | | | |
| EDWARD LUSSI | | ON FILE | | | | | | |
| EDWARD M MURPHY | | ON FILE | | | | | | |
| EDWARD MEINTZER | | ON FILE | | | | | | |
| EDWARD MELCONIAN | | ON FILE | | | | | | |
| EDWARD MERCER | | ON FILE | | | | | | |
| EDWARD MICHAEL NINA | | ON FILE | | | | | | |
| EDWARD MOON | | ON FILE | | | | | | |
| EDWARD ONORATO | | ON FILE | | | | | | |
| EDWARD ORLOWSKI | | ON FILE | | | | | | |
| EDWARD RUDISELL | | ON FILE | | | | | | |
| EDWARD SKINNER | | ON FILE | | | | | | |
| EDWARD T WILLIAMS | | ON FILE | | | | | | |
| EDWARD THOMAS LINCOLN | | ON FILE | | | | | | |
| EDWARD TREADWELL | | ON FILE | | | | | | |
| EDWARD TROTMAN | | ON FILE | | | | | | |
| EDWIN A R KIFT | | ON FILE | | | | | | |
| EDWIN ACUNA | | ON FILE | | | | | | |
| EDWIN DAVID JAVIER | | ON FILE | | | | | | |
| EDWIN DEGUZMAN | | ON FILE | | | | | | |
| EDWIN EDGARDO ZEPEDA IRAHETA | | ON FILE | | | | | | |
| EDWIN ESSARY | | ON FILE | | | | | | |
| EDWIN GARCIA | | ON FILE | | | | | | |
| EDWIN GARCIA | | ON FILE | | | | | | |
| EDWIN GREGORIO RAFAEL | | ON FILE | | | | | | |
| EDWIN LOPEZ | | ON FILE | | | | | | |
| EDWIN MIRANDA | | ON FILE | | | | | | |
| EDWIN MOK | | ON FILE | | | | | | |
| EDWIN ST CATHERINE | | ON FILE | | | | | | |
| EDWIN SUTHERLAND | | ON FILE | | | | | | |
| EE | | PO BOX 238 | | | SHEFFIELD | | S98 1PS | UNITED KINGDOM |
| EE LIMITED | | TRIDENT PLACE, MOSQUITO WAY | UNIT 4 | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| EESHA RAUFF | | ON FILE | | | | | | |
| EFE YARDIMCI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| EFFICIENT CAPITAL MANAGEMENT, LLC | | 4355 WEAVER PARKWAY, SUITE 200 | | | WARRENVILLE | IL | 60555 | |
| EFRAIN CRUZ | | ON FILE | | | | | | |
| EFREM BARNARD | | ON FILE | | | | | | |
| EFSTATHIOS SPILIOPOULOS | | ON FILE | | | | | | |
| EFSTRATIOS PLAKOTARIS | | ON FILE | | | | | | |
| EFTHYMIOS GIANNAKOS | | ON FILE | | | | | | |
| EFTIMIE VLAD | | ON FILE | | | | | | |
| EGBERT DANIEL BAUMGART | | ON FILE | | | | | | |
| EGBERT JAN VAN ZALK | | ON FILE | | | | | | |
| EGE GURES | | ON FILE | | | | | | |
| EGEMEN KEREM OZKAN | | ON FILE | | | | | | |
| EGEMEN SAHIN | | ON FILE | | | | | | |
| EGILS LAPINS | | ON FILE | | | | | | |
| EGODAWATHTHE ARACHCHIGE RAJITHA RAMESH | | ON FILE | | | | | | |
| EGON ZEHNDER INTERNATIONAL | | 1 N WACKER DR | | | CHICAGO | IL | 60606 | |
| EGON ZEHNDER INTERNATIONAL INC. | | 520 MADISON AVE. | 23RD FLOOR | | NEW YORK | NY | 10022 | |
| EHAB SAMUEL | | ON FILE | | | | | | |
| EHAB SAMUEL | | ON FILE | | | | | | |
| EHRET WILLIAM NOTTINGHAM | | ON FILE | | | | | | |
| EI SANDY MOE | | ON FILE | | | | | | |
| EI SANDY MOE | | ON FILE | | | | | | |
| EICHELE ERNESTO | | ON FILE | | | | | | |
| EILEEN GEOGHEGAN | | ON FILE | | | | | | |
| EILEEN JUNG EUN KIM | | ON FILE | | | | | | |
| EINAR ALEXANDER EYMUNDSSON | | ON FILE | | | | | | |
| EINAR G TELLEZ | | ON FILE | | | | | | |
| EIRIK ANDERSEN | | ON FILE | | | | | | |
| EISHA MERCHANT | | ON FILE | | | | | | |
| EISHA MERCHANT | | ON FILE | | | | | | |
| EISIN HOWER OTALORA BROCHERO | | ON FILE | | | | | | |
| EISIN HOWER OTALORA BROCHERO | | ON FILE | | | | | | |
| EITAN KATZ | | ON FILE | | | | | | |
| EITAN NAOR | | ON FILE | | | | | | |
| EIVIND NOTTVEIT | | ON FILE | | | | | | |
| EJAN IKEL OREA | | ON FILE | | | | | | |
| EK SIONG CHEW | | ON FILE | | | | | | |
| EKA TARUNA BIN JAKATARUNA | | ON FILE | | | | | | |
| EKATERINA MANILOVA | | ON FILE | | | | | | |
| EKATERINA VITALEVNA ZARIKHINA | | ON FILE | | | | | | |
| EKEME ESUABANGA | | ON FILE | | | | | | |
| EKENE KINGSELY NNANYELUGOH | | ON FILE | | | | | | |
| EKNARIN SEESAWAT | | ON FILE | | | | | | |
| EL AL ISRAEL AIRLINES | | PO BOX 41 | BEN GURION AIRPORT | | LOD | | 70100 | ISRAEL |
| EL ASRIHI MOHAMMED | | ON FILE | | | | | | |
| EL HEBIL RAFIK | | ON FILE | | | | | | |
| ELAINE BOLINA | | ON FILE | | | | | | |
| ELAINE GARDE | | ON FILE | | | | | | |
| ELAINE STANDOHAR | | ON FILE | | | | | | |
| ELAN GERSHONI | | ON FILE | | | | | | |
| ELAN GERSHONI | | ON FILE | | | | | | |
| ELANGO MANOHARAN | | ON FILE | | | | | | |
| ELDIN KUUSE | | ON FILE | | | | | | |
| ELEANOR WONG | | ON FILE | | | | | | |
| ELEAZAR J POWELL | | ON FILE | | | | | | |
| ELEAZAR REYES | | ON FILE | | | | | | |
| ELEAZAR REYES | | ON FILE | | | | | | |
| ELECTRA KOLOVOS | | ON FILE | | | | | | |
| ELEMENTS MASSAGE | | 1890 WYNKOOP ST | STE 100 | | DENVER | CO | 80202-1110 | |
| ELENA AMBROSIO | | ON FILE | | | | | | |
| ELENA ESPARZA | | ON FILE | | | | | | |
| ELENA FAVARO | | ON FILE | | | | | | |
| ELENA GONCHAROVA | | ON FILE | | | | | | |
| ELENA KASHITSKAYA | | ON FILE | | | | | | |
| ELENA MENDO PRIETO | | ON FILE | | | | | | |
| ELENA REISLAND | | ON FILE | | | | | | |
| ELENA RYBAK | | ON FILE | | | | | | |
| ELENA SERGEEVNA MISHCHENKO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ELENA STANGONI | | ON FILE | | | | | | |
| ELHAM EBRAHIMIASL | | ON FILE | | | | | | |
| ELI HUTCHINS | | ON FILE | | | | | | |
| ELI KATZ | | ON FILE | | | | | | |
| ELI MACDONALD | | ON FILE | | | | | | |
| ELI TAYLOR ANDRES | | ON FILE | | | | | | |
| ELIA CARDINI | | ON FILE | | | | | | |
| ELIAHU ALON | | ON FILE | | | | | | |
| ELIANA LANDORI | | ON FILE | | | | | | |
| ELIAS CHAMOUN | | ON FILE | | | | | | |
| ELIAS FRANCIS NUMAN | | ON FILE | | | | | | |
| ELIAS MAERIEN | | ON FILE | | | | | | |
| ELIAS SOLIS | | ON FILE | | | | | | |
| ELIAS TSCHUMPER | | ON FILE | | | | | | |
| ELIE WORENKLEIN - DEBEVOISE & PLIMPTON LLP | | ON FILE | | | | | | |
| ELIES CHARLES GUILLEMIN | | ON FILE | | | | | | |
| ELIF GURGAN | | ON FILE | | | | | | |
| ELIJAH ERIC RAY WEBB | | ON FILE | | | | | | |
| ELIJAH LAMBERT | | ON FILE | | | | | | |
| ELIJAH MURRAY | | ON FILE | | | | | | |
| ELIJAH SHAUN TROUT | | ON FILE | | | | | | |
| ELIJAH SMITH-THOMAS | | ON FILE | | | | | | |
| ELIJAH TUATAGALOA | | ON FILE | | | | | | |
| ELINOR SWANSON | | ON FILE | | | | | | |
| ELIO VALDES FUNDORA | | ON FILE | | | | | | |
| ELIOT KIM | | ON FILE | | | | | | |
| ELIOTT DOGBE | | ON FILE | | | | | | |
| ELISA FERRUFINO | | ON FILE | | | | | | |
| ELISA MONTANO | | ON FILE | | | | | | |
| ELISA TSENG | | ON FILE | | | | | | |
| ELISABETH CLARE | | ON FILE | | | | | | |
| ELISABETH DOROSH | | ON FILE | | | | | | |
| ELISABETH GERHARDS | | ON FILE | | | | | | |
| ELISABETH GERHARDS | | ON FILE | | | | | | |
| ELISABETTA RANZATO | | ON FILE | | | | | | |
| ELISAUL PAULINO | | ON FILE | | | | | | |
| ELISE ANNE ROSMARIN | | ON FILE | | | | | | |
| ELISE CASSIDY | | ON FILE | | | | | | |
| ELISE LEGER | | ON FILE | | | | | | |
| ELISEO JIMENEZ | | ON FILE | | | | | | |
| ELISHA GLENN ALLEN | | ON FILE | | | | | | |
| ELISSA CORLETT | | ON FILE | | | | | | |
| ELISSA CORLETT | | ON FILE | | | | | | |
| ELITE MARKETING GROUP LLC | | 11807 WESTHEIMER RD | #550-610 | | HOUSTON | TX | 77077 | |
| ELIZABETH ANDREWS | | ON FILE | | | | | | |
| ELIZABETH ANDREWS | | ON FILE | | | | | | |
| ELIZABETH FIRNSCHILD | | ON FILE | | | | | | |
| ELIZABETH GIKUNOO | | ON FILE | | | | | | |
| ELIZABETH HEALY | | ON FILE | | | | | | |
| ELIZABETH HYECHIN SHIN | | ON FILE | | | | | | |
| ELIZABETH LAUGHLIN FLOOD | | ON FILE | | | | | | |
| ELIZABETH LOCKHART | | ON FILE | | | | | | |
| ELIZABETH LOCKHART | | ON FILE | | | | | | |
| ELIZABETH LOCKHART | | ON FILE | | | | | | |
| ELIZABETH LOCKHART | | ON FILE | | | | | | |
| ELIZABETH ORDONEZ | | ON FILE | | | | | | |
| ELIZABETH ORDONEZ | | ON FILE | | | | | | |
| ELIZABETH PAPADAKIS | | ON FILE | | | | | | |
| ELIZABETH PEREZ | | ON FILE | | | | | | |
| ELIZABETH PINKERTON | | ON FILE | | | | | | |
| ELIZABETH RATLIFF | | ON FILE | | | | | | |
| ELIZABETH REFSNYDER | | ON FILE | | | | | | |
| ELIZABETH SHAMAILOV | | ON FILE | | | | | | |
| ELIZABETH SHIN | | ON FILE | | | | | | |
| ELIZABETH SHIN | | ON FILE | | | | | | |
| ELLA BUITENMAN | | ON FILE | | | | | | |
| ELLA BUITENMAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ELLA REESE | | ON FILE | | | | | | |
| ELLA RULEY | | ON FILE | | | | | | |
| ELLAINE BERNARDO | | ON FILE | | | | | | |
| ELLEN BUCKENMAIER | | ON FILE | | | | | | |
| ELLEN WILLIAMS | | ON FILE | | | | | | |
| ELLIOT CARL MARIE NORMAND | | ON FILE | | | | | | |
| ELLIOT COLIN ROSEN | | ON FILE | | | | | | |
| ELLIOT COLIN ROSEN | | ON FILE | | | | | | |
| ELLIOT HOLMAN | | ON FILE | | | | | | |
| ELLIOT LAMBEAU | | ON FILE | | | | | | |
| ELLIOT SUSSMAN | | ON FILE | | | | | | |
| ELLIOT TIPPIE | | ON FILE | | | | | | |
| ELLIOTT CHASE SCHEPS | | ON FILE | | | | | | |
| ELLIOTT CROSS | | ON FILE | | | | | | |
| ELLIOTT GURNEY | | ON FILE | | | | | | |
| ELLIOTT GURNEY | | ON FILE | | | | | | |
| ELLIOTT WILLIAM GROVES | | ON FILE | | | | | | |
| ELLIPAL LIMITED | | RM E 25/ F KING PALACE PLAZA 5S KING YIP ST | | | KWUN TONG | | | CHINA |
| ELMON TANIELIAN | | ON FILE | | | | | | |
| ELNAZ TOUSSI | | ON FILE | | | | | | |
| ELNUR | | ON FILE | | | | | | |
| ELON HARA | | ON FILE | | | | | | |
| ELRONN FERGUSON | | ON FILE | | | | | | |
| ELRONN FERGUSON | | ON FILE | | | | | | |
| ELSA GOMEZ | | ON FILE | | | | | | |
| ELSA MORECK | | ON FILE | | | | | | |
| ELSCHEN SOLOMI | | ON FILE | | | | | | |
| ELTIN CHU | | ON FILE | | | | | | |
| ELTINA BROOK | | ON FILE | | | | | | |
| ELTON L NG | | ON FILE | | | | | | |
| ELVIN A HENRIQUEZ | | ON FILE | | | | | | |
| ELVIN R TURNER JR | | ON FILE | | | | | | |
| ELVIRA EGOF | | ON FILE | | | | | | |
| ELVIS DECARPENTRY | | ON FILE | | | | | | |
| ELVIS JONATHAN CRUZ PINEDA | | ON FILE | | | | | | |
| ELWOOD BRIAN HANNA | | ON FILE | | | | | | |
| ELYAH RIZK | | ON FILE | | | | | | |
| ELYAH RIZK | | ON FILE | | | | | | |
| ELYSE HANNAN | | ON FILE | | | | | | |
| ELYSIA WHITIS | | ON FILE | | | | | | |
| ELYSSA MARIE RAAUM | | ON FILE | | | | | | |
| ELZBIETA RULINSKA | | ON FILE | | | | | | |
| ELZIE CZEKUS | | ON FILE | | | | | | |
| EMAD WALLIAM NASEF SAAD AWAD | | ON FILE | | | | | | |
| EMANUEL AGYEI | | ON FILE | | | | | | |
| EMANUEL CARR | | ON FILE | | | | | | |
| EMANUEL CLODEANU CONSULTANCY SRL | | STR. CEAIR NR 24 | CAMERA 2 | | TUNARI | | 77180 | ROMANIA |
| EMANUEL GUEDES | | ON FILE | | | | | | |
| EMANUELE ABBATELLI | | ON FILE | | | | | | |
| EMANUELE DE GIORGI | | ON FILE | | | | | | |
| EMANUELE PANUNZIO | | ON FILE | | | | | | |
| EMANUELE PONTECORVO | | ON FILE | | | | | | |
| EMANUELE PRONTERA | | ON FILE | | | | | | |
| EMANUIL STOYKOV | | ON FILE | | | | | | |
| EMBASSY SUITES | | 755 CROSSOVER LANE | | | MEMPHIS | TN | 38117 | |
| EMBASSY SUITES | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| EMCO TECHNOLOGY, INC. | | ON FILE | | | | | | |
| EMCO TECHNOLOGY, INC. | | ON FILE | | | | | | |
| EMELIA HUYNH | | ON FILE | | | | | | |
| EMELIE RAMIREZ | | ON FILE | | | | | | |
| EMERY SPAAR | | ON FILE | | | | | | |
| EMET | | 6 HAHILZON RAMAT GAN | | | | | | ISRAEL |
| EMI RAP | | ON FILE | | | | | | |
| EMIL ALMGREN | | ON FILE | | | | | | |
| EMIL PERKOWSKI | | ON FILE | | | | | | |
| EMIL PINSKI | | ON FILE | | | | | | |
| EMIL REX DEL AYRE JANABAN | | ON FILE | | | | | | |

STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| EMILE QUINTAL | | ON FILE | | | | | | |
| EMILE QUINTAL | | ON FILE | | | | | | |
| EMILE SCHOEMAN | | ON FILE | | | | | | |
| EMILIA GUADARRAMA | | ON FILE | | | | | | |
| EMILIANO FREDRIKSSON | | ON FILE | | | | | | |
| EMILIANO RAPOPORT | | ON FILE | | | | | | |
| EMILIE CAMERON-NUNES | | ON FILE | | | | | | |
| EMILIE CORPUZ | | ON FILE | | | | | | |
| EMILIO DOMINGUEZ RUIZ | | ON FILE | | | | | | |
| EMILIO GENOVESE | | ON FILE | | | | | | |
| EMILIO OREGLIA | | ON FILE | | | | | | |
| EMILSE LORENA SCHNAIDERMAN | | ON FILE | | | | | | |
| EMILY CATES | | ON FILE | | | | | | |
| EMILY FISCHBECK | | ON FILE | | | | | | |
| EMILY FISCHBECK | | ON FILE | | | | | | |
| EMILY GARCIA | | ON FILE | | | | | | |
| EMILY HANSON DEAL | | ON FILE | | | | | | |
| EMILY KAESTNER | | ON FILE | | | | | | |
| EMILY KIBERD | | ON FILE | | | | | | |
| EMILY LIEN | | ON FILE | | | | | | |
| EMILY ROSE DALLARA | | ON FILE | | | | | | |
| EMILY WEINTRAUB | | ON FILE | | | | | | |
| EMILY WEINTRAUB | | ON FILE | | | | | | |
| EMILY WEINTRAUB | | ON FILE | | | | | | |
| EMIOSHOR LUCKY EGBIDI | | ON FILE | | | | | | |
| EMIR PASALIC | | ON FILE | | | | | | |
| EMIR PASALIC | | ON FILE | | | | | | |
| EMIRATES AIRLINES | | AIRPORT RD | | | DUBAI | DUBAI | 00686 | UNITED ARAB EMIRATES |
| EMIRATES NBD BANK PJSC | | PO BOX 2923, BANIYAS ROAD, DEIRA | | | DUBAI | | | UNITED ARAB EMIRATES |
| EMIRHAN ARABACI | | ON FILE | | | | | | |
| EMIRHAN SANLI | | ON FILE | | | | | | |
| EMMA COURRET | | ON FILE | | | | | | |
| EMMA GARCIA-CALLEJA | | ON FILE | | | | | | |
| EMMA GODDARD | | ON FILE | | | | | | |
| EMMA HILL | | ON FILE | | | | | | |
| EMMA MELEY | | ON FILE | | | | | | |
| EMMA MESNER | | ON FILE | | | | | | |
| EMMA MESNER | | ON FILE | | | | | | |
| EMMA ZHANG | | ON FILE | | | | | | |
| EMMAN NOEL ALDEPOLLA | | ON FILE | | | | | | |
| EMMANUEL BUTTERWORTH | | ON FILE | | | | | | |
| EMMANUEL CHUATOCO | | ON FILE | | | | | | |
| EMMANUEL DE MEULENAER | | ON FILE | | | | | | |
| EMMANUEL EYSSAUTIER | | ON FILE | | | | | | |
| EMMANUEL GRAND | | ON FILE | | | | | | |
| EMMANUEL HEVIA | | ON FILE | | | | | | |
| EMMANUEL JOSE V ALMENDRAS | | ON FILE | | | | | | |
| EMMANUEL MAMON | | ON FILE | | | | | | |
| EMMANUEL MARKOS LAGOS | | ON FILE | | | | | | |
| EMMANUEL NJOKU | | ON FILE | | | | | | |
| EMMANUEL SPORGITAS | | ON FILE | | | | | | |
| EMMANUELLE SIOU | | ON FILE | | | | | | |
| EMMERSON PTY LTD ATF THE EMMERSON FAMILY SUPERANNUATION FUND | | ON FILE | | | | | | |
| EMMETT BRETT | | ON FILE | | | | | | |
| EMMETT IRWIN III DAVIS | | ON FILE | | | | | | |
| EMMY BOS | | ON FILE | | | | | | |
| EMOD TAMAS | | ON FILE | | | | | | |
| EMOD TAMAS | | ON FILE | | | | | | |
| EMORY ONEILL MILETE ROBLES | | ON FILE | | | | | | |
| EMPYREAN TECHNOLOGIES LTD. | | HASHIEZAF ST 4 | | | RAANANA | | 4366411 | ISRAEL |
| EMRAH EKINCI | | ON FILE | | | | | | |
| EMRE ANKAY | | ON FILE | | | | | | |
| EMRE GUCUK | | ON FILE | | | | | | |
| EMRE YUCEL | | ON FILE | | | | | | |
| EMZAR GUGUNISHVILI | | ON FILE | | | | | | |
| EN & KN LLC | | ON FILE | | | | | | |
| ENDA LAVELLE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ENDURANCE AMERICAN INSURANCE COMPANY | | 4 MANHATTANVILLE RD | 3RD FLOOR | | PURCHASE | NY | 10577 | |
| ENES AKALIN | | ON FILE | | | | | | |
| ENES DOGAN | | ON FILE | | | | | | |
| ENES GOKDENIZ | | ON FILE | | | | | | |
| ENES KAYA | | ON FILE | | | | | | |
| ENGERMAN INVESTMENT ENTERPRISES, LLC | | ON FILE | | | | | | |
| ENGINUITY ON CALL | | 1114 FAIRCREST DRIVE | | | AUSTIN | TX | 78753 | |
| ENGLER GABRIELA | | ON FILE | | | | | | |
| ENIGMA SECURITIES LIMITED | | 7/8 SAVILE ROW | | | LONDON | | W1S3PE | UNITED KINGDOM |
| ENIGMA SECURITIES LTD. | | 7/8 SAVILE ROW | | | LONDON | | W1S3PE | UNITED KINGDOM |
| ENJOYMALOY TRADE PARTY | | KOROLEVD 44 | RUSSIAN FEDERATION | | SAINT-PETERSBURG | | | Russia |
| ENKHSARUUL JAMIYAN | | ON FILE | | | | | | |
| ENKUR, GOKHAN | | ON FILE | | | | | | |
| ENLIGHTIUM LTD | | 1330 N WASHINGTON ST | STE 5050 | | SPOKANE | WA | 99201-2447 | |
| ENO BACHTIAR | | ON FILE | | | | | | |
| ENOCH LIANG | | ON FILE | | | | | | |
| ENRIC SORIA ROS | | ON FILE | | | | | | |
| ENRICO ANNONE | | ON FILE | | | | | | |
| ENRICO ANNONE | | ON FILE | | | | | | |
| ENRICO CROLA | | ON FILE | | | | | | |
| ENRICO JOSE BERNARDO | | ON FILE | | | | | | |
| ENRICO MARANGONI | | ON FILE | | | | | | |
| ENRICO SIBONI | | ON FILE | | | | | | |
| ENRICO VALENTINI | | ON FILE | | | | | | |
| ENRICO VALENTINI | | ON FILE | | | | | | |
| ENRIQUE A ARANDA | | ON FILE | | | | | | |
| ENRIQUE ACUNA MONTOYA | | ON FILE | | | | | | |
| ENRIQUE ALFARO | | ON FILE | | | | | | |
| ENSAFRICA | | PO BOX 783347 | | | SANDTON | | 02146 | SOUTH AFRICA |
| ENTERPRISE DIGITAL RESOURCES | | 29 RINGSHALL | BERKHAMSTED | | HERTFORDSHIRE | | HP4 1ND | UNITED KINGDOM |
| ENTERPRISE RENT-A-CAR | | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | |
| ENVATO | | 121 KING ST | | | MELBOURNE | VICTORIA | 03000 | AUSTRALIA |
| ENVATO | | 551 SWANSTON STREET | | | MELBOURNE | VICTORIA | 03053 | AUSTRALIA |
| ENVER SERT | | ON FILE | | | | | | |
| ENYU N/A RAO | | ON FILE | | | | | | |
| ENYU RAO | | ON FILE | | | | | | |
| ENZO BASTELLI | | ON FILE | | | | | | |
| ENZO DELOMPRE | | ON FILE | | | | | | |
| ENZO DELOMPRE | | ON FILE | | | | | | |
| ENZO DELOMPRE | | ON FILE | | | | | | |
| ENZO DELOMPRE | | ON FILE | | | | | | |
| ENZO LEBOUCHER | | ON FILE | | | | | | |
| ENZO MARCELO CORTE | | ON FILE | | | | | | |
| ENZO RENATTO SERAFINI SAMANIEGO | | ON FILE | | | | | | |
| ENZO RENATTO SERAFINI SAMANIEGO | | ON FILE | | | | | | |
| EPAMEINONDAS MICHALAKIS | | ON FILE | | | | | | |
| EPASINGHEGE SACHINTHA | | ON FILE | | | | | | |
| EPIC ASIC | | RM 1910-1919 BLK 2 19/F 138 SHATIN RD | | | SHATIN, NEW TERRITORIES | | | HONG KONG |
| EPISERVER INC. | | 199 5TH AVE | 7TH FLOOR | | NEW YORK | NY | 10003 | |
| EPITOME CAPITAL MANAGEMENT (PTY) LTD | | WATERFALL OFFICE PARK | BLOCK 2, GROUND FLOOR | GARDENS ELEVATION | MIDRAND | | 01686 | SOUTH AFRICA |
| EQUITIES FIRST HOLDINGS, LLC | | 10 WEST MARKET STREET, SUITE 3050 | | | INDIANAPOLIS | IN | 46204 | |
| EQUITIES FIRST HOLDINGS, LLC | ATTN JULIE LAPOINT | 10 WEST MARKET STREET, SUITE 3050 | | | INDIANAPOLIS | IN | 46204 | |
| EQUITIES FIRST HOLDINGS, LLC | | 11 WEST MARKET STREET | SUITE 3051 | | INDIANAPOLIS | IN | 46205 | |
| ERA APOLLON | | 154 YIANNOS KRANIDIOTIS AVENUE | P.O.BOX 22273 | | 2235 LATSIA | | 1584 NICOSIA | CYPRUS |
| ERAN ELHANANI | | ON FILE | | | | | | |
| ERAN HIRSHLER | | ON FILE | | | | | | |
| ERCENK BILGIN | | ON FILE | | | | | | |
| ERDAL BILDIK | | ON FILE | | | | | | |
| ERED FRANCK | | ON FILE | | | | | | |
| EREN CAN UYDURAN | | ON FILE | | | | | | |
| EREN ORAK | | ON FILE | | | | | | |
| ERGIN ARIS | | ON FILE | | | | | | |
| ERHAN KUCUKODACI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ERHAN YANIK | | ON FILE | | | | | | |
| ERIAN FOLQUES GIL | | ON FILE | | | | | | |
| ERIC ALAIN FICHET | | ON FILE | | | | | | |
| ERIC ALEXANDER CHAO | | ON FILE | | | | | | |
| ERIC ALLAN ESCOBEDO | | ON FILE | | | | | | |
| ERIC AMEL | | ON FILE | | | | | | |
| ERIC ANDRESEN | | ON FILE | | | | | | |
| ERIC ANDRESEN | | ON FILE | | | | | | |
| ERIC ANGLETON | | ON FILE | | | | | | |
| ERIC BAO | | ON FILE | | | | | | |
| ERIC BECK | | ON FILE | | | | | | |
| ERIC BELFER | | ON FILE | | | | | | |
| ERIC BENNETT | | ON FILE | | | | | | |
| ERIC BERG | | ON FILE | | | | | | |
| ERIC BRENNAN | | ON FILE | | | | | | |
| ERIC BRUNHOUSE | | ON FILE | | | | | | |
| ERIC CASTELLANOS | | ON FILE | | | | | | |
| ERIC CHASE WEATHERLY | | ON FILE | | | | | | |
| ERIC CHEN | | ON FILE | | | | | | |
| ERIC CHEN | | ON FILE | | | | | | |
| ERIC CHITTARATH | | ON FILE | | | | | | |
| ERIC CHITTARATH | | ON FILE | | | | | | |
| ERIC CHRISTOPHER JONES | | ON FILE | | | | | | |
| ERIC CUMAS | | ON FILE | | | | | | |
| ERIC DANIEL ORTIZ-TAVAREZ | | ON FILE | | | | | | |
| ERIC DAVID MCCANN | | ON FILE | | | | | | |
| ERIC DOHERTY | | ON FILE | | | | | | |
| ERIC GARZA | | ON FILE | | | | | | |
| ERIC GRANT | | ON FILE | | | | | | |
| ERIC GRECO | | ON FILE | | | | | | |
| ERIC GUSTAFSON | | ON FILE | | | | | | |
| ERIC HILLEMEIR | | ON FILE | | | | | | |
| ERIC HILLIARD | | ON FILE | | | | | | |
| ERIC HOLLAWAY | | ON FILE | | | | | | |
| ERIC HUDSON | | ON FILE | | | | | | |
| ERIC J TAYLOR | | ON FILE | | | | | | |
| ERIC JONES | | ON FILE | | | | | | |
| ERIC KEMP | | ON FILE | | | | | | |
| ERIC KIMLA | | ON FILE | | | | | | |
| ERIC KIMLA | | ON FILE | | | | | | |
| ERIC KYIYU TOMPKINS | | ON FILE | | | | | | |
| ERIC LANDIS SOLLENBERGER | | ON FILE | | | | | | |
| ERIC LEE | | ON FILE | | | | | | |
| ERIC LEE THOMPSON | | ON FILE | | | | | | |
| ERIC LIU | | ON FILE | | | | | | |
| ERIC LOKE | | ON FILE | | | | | | |
| ERIC LUCAS | | ON FILE | | | | | | |
| ERIC LUND | | ON FILE | | | | | | |
| ERIC M HALPERN | | ON FILE | | | | | | |
| ERIC MAX WOHLWEND | | ON FILE | | | | | | |
| ERIC MCNELIS | | ON FILE | | | | | | |
| ERIC MEINZER | | ON FILE | | | | | | |
| ERIC MELANCON | | ON FILE | | | | | | |
| ERIC MICHAEL BOROMISA | | ON FILE | | | | | | |
| ERIC MUSCHINSKI | | ON FILE | | | | | | |
| ERIC NICHOLS | | ON FILE | | | | | | |
| ERIC OLIVIER | | ON FILE | | | | | | |
| ERIC ORLANDO BUSTILLOS SOSA | | ON FILE | | | | | | |
| ERIC P MARTIN | | ON FILE | | | | | | |
| ERIC PERSHA | | ON FILE | | | | | | |
| ERIC QUINTANA | | ON FILE | | | | | | |
| ERIC RAMISTELLA | | ON FILE | | | | | | |
| ERIC RAY | | ON FILE | | | | | | |
| ERIC RIPLEY | | ON FILE | | | | | | |
| ERIC RODRIGUEZ | | ON FILE | | | | | | |
| ERIC SHADRACH | | ON FILE | | | | | | |
| ERIC SHALYUTIN | | ON FILE | | | | | | |
| ERIC SHIMPACH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC SMALL | | ON FILE | | | | | | |
| ERIC SMITH | | ON FILE | | | | | | |
| ERIC SWANSON | | ON FILE | | | | | | |
| ERIC VILAR | | ON FILE | | | | | | |
| ERIC VOIGTSBERGER | | ON FILE | | | | | | |
| ERIC WALTER | | ON FILE | | | | | | |
| ERIC WARD | | ON FILE | | | | | | |
| ERIC WATHEN | | ON FILE | | | | | | |
| ERIC WEE JIE | | ON FILE | | | | | | |
| ERIC WESTBROOK | | ON FILE | | | | | | |
| ERIC ZITZOW | | ON FILE | | | | | | |
| ERICA CHRISTINE LEIFHEIT | | ON FILE | | | | | | |
| ERICA FULTON | | ON FILE | | | | | | |
| ERICA JORGENSEN | | ON FILE | | | | | | |
| ERICA L JOHNSON | | ON FILE | | | | | | |
| ERICA LEIPHEIMER | | ON FILE | | | | | | |
| ERICA SETH | | ON FILE | | | | | | |
| ERICA WILLIAM | | ON FILE | | | | | | |
| ERICH DELLA VOLPE | | ON FILE | | | | | | |
| ERICH G HOHENLEITNER | | ON FILE | | | | | | |
| ERICH MIKUS | | ON FILE | | | | | | |
| ERICH P. SCHMIDT | | ON FILE | | | | | | |
| ERICK BARAJAS | | ON FILE | | | | | | |
| ERICK BRUNO SKRABE | | ON FILE | | | | | | |
| ERICK JONATHAN VAZQUEZ | | ON FILE | | | | | | |
| ERICK JUNG | | ON FILE | | | | | | |
| ERICK MIRE | | ON FILE | | | | | | |
| ERICK MIRE | | ON FILE | | | | | | |
| ERICK SKRABE | | ON FILE | | | | | | |
| ERIK ALBERS | | ON FILE | | | | | | |
| ERIK ANDERSON | | ON FILE | | | | | | |
| ERIK ANDERSON | | ON FILE | | | | | | |
| ERIK AXEL BRUNT | | ON FILE | | | | | | |
| ERIK CASCIO | | ON FILE | | | | | | |
| ERIK CHRISTOPHER BUNTON | | ON FILE | | | | | | |
| ERIK DEKKER | | ON FILE | | | | | | |
| ERIK FELSTED | | ON FILE | | | | | | |
| ERIK HAROLD WILHELM | | ON FILE | | | | | | |
| ERIK HEMINGWAY | | ON FILE | | | | | | |
| ERIK JAMES HUDSON | | ON FILE | | | | | | |
| ERIK LAUBSCHER | | ON FILE | | | | | | |
| ERIK LEVENBERG | | ON FILE | | | | | | |
| ERIK MOSTENICKY | | ON FILE | | | | | | |
| ERIK NEUROHR | | ON FILE | | | | | | |
| ERIK QUINTH | | ON FILE | | | | | | |
| ERIK QUINTH | | ON FILE | | | | | | |
| ERIK RUECKLE | | ON FILE | | | | | | |
| ERIK SODERQVIST | | ON FILE | | | | | | |
| ERIK SODERQVIST | | ON FILE | | | | | | |
| ERIK SUSERUD | | ON FILE | | | | | | |
| ERIK WHITLOCK | | ON FILE | | | | | | |
| ERIK WILDFORSTER | | ON FILE | | | | | | |
| ERIKA DIPALMA RAMADAN | | ON FILE | | | | | | |
| ERIKA HORST | | ON FILE | | | | | | |
| ERIKA INATSUGU | | ON FILE | | | | | | |
| ERIKA TIBISAY CHACON BLANCO | | ON FILE | | | | | | |
| ERIN ANIMA | | ON FILE | | | | | | |
| ERIN BAILEY | | ON FILE | | | | | | |
| ERIN CAITLIN ONEILL | | ON FILE | | | | | | |
| ERIN CHEN | | ON FILE | | | | | | |
| ERIN CHEN | | ON FILE | | | | | | |
| ERIN GROGAN | | ON FILE | | | | | | |
| ERIN HOOKER | | ON FILE | | | | | | |
| ERIN KAY WERY | | ON FILE | | | | | | |
| ERIN MOUSHEY | | ON FILE | | | | | | |
| ERIN OCONNOR | | ON FILE | | | | | | |
| ERIN SCOTT | | ON FILE | | | | | | |
| ERIN TAYLOR | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ERIN TAYLOR | | ON FILE | | | | | | |
| ERIN WEAVING | | ON FILE | | | | | | |
| ERIS CLEANING, LLC | | 111 S WACKER, SUITE 4730 | | | CHICAGO | IL | 60606 | |
| ERKAN SURMELI | | ON FILE | | | | | | |
| ERLE FREEMAN | | ON FILE | | | | | | |
| ERLE FREEMAN | | ON FILE | | | | | | |
| ERLE FREEMAN | | ON FILE | | | | | | |
| ERMIN ALIHODZIC | | ON FILE | | | | | | |
| ERNA PETRA KRAUSE | | ON FILE | | | | | | |
| ERNA PETRA KRAUSE | | ON FILE | | | | | | |
| ERNEST CLINTON HODGES | | ON FILE | | | | | | |
| ERNEST LAI | | ON FILE | | | | | | |
| ERNEST YAMAMOTO | | ON FILE | | | | | | |
| ERNEST YAMAMOTO | | ON FILE | | | | | | |
| ERNESTO ALTAHONA | | ON FILE | | | | | | |
| ERNESTO LUIS RODRIGUEZ | | ON FILE | | | | | | |
| ERNESTO MONTESINO | | ON FILE | | | | | | |
| ERNESTO RODRIGUEZ NARANJO | | ON FILE | | | | | | |
| ERNESTO RODRIGUEZ NARANJO | | ON FILE | | | | | | |
| ERNESTO SANCHEZ | | ON FILE | | | | | | |
| ERNESTO TORRESRAMIREZ | | ON FILE | | | | | | |
| ERNST & YOUNG LLP | | 100 ADELAIDE STREET WEST | PO BOX 1 | | TORONTO | ON | M5H0B3 | CANADA |
| ERNST & YOUNG LLP | ATTN SANDRA HAMILTON | EY TOWER, 100 ADELAIDE STREET WEST | PO BOX 1 | | TORONTO | ON | M5H 0B3 | CANADA |
| ERNST BAUMBERGER | | ON FILE | | | | | | |
| ERNST DE WAARD | | ON FILE | | | | | | |
| EROL OZBAY | | ON FILE | | | | | | |
| ERROL MEHMET | | ON FILE | | | | | | |
| ERROL OZDALGA | | ON FILE | | | | | | |
| ERWIN LOCHTMANS | | ON FILE | | | | | | |
| ERWIN VICTORIANO | | ON FILE | | | | | | |
| ERWIN VICTORIANO | | ON FILE | | | | | | |
| ERWIN VICTORIANO | | ON FILE | | | | | | |
| ESER YUNUS NUR | | ON FILE | | | | | | |
| ESHED OHNBAR | | ON FILE | | | | | | |
| ESIA CARLOS RIVERA | | ON FILE | | | | | | |
| ESMAEIL NIKFEKR | | ON FILE | | | | | | |
| ESMAEL GHADESSY | | ON FILE | | | | | | |
| ESMEE HEIJDEMAN | | ON FILE | | | | | | |
| ESMER BAYAT | | ON FILE | | | | | | |
| ESNEYDER CAICEDO | | ON FILE | | | | | | |
| ESNEYDER CAICEDO | | ON FILE | | | | | | |
| ESPEN NEKSTAD | | ON FILE | | | | | | |
| ESRA LAYIK | | ON FILE | | | | | | |
| ESSAN AKBARZADEH | | ON FILE | | | | | | |
| ESTATE OF ALFONSO MADERA | | ON FILE | | | | | | |
| ESTATE OF DANIEL YEOMANS | | ON FILE | | | | | | |
| ESTATE OF DEAN SAGUROS | | ON FILE | | | | | | |
| ESTATE OF EDWARD W. PRICE JR. | | ON FILE | | | | | | |
| ESTATE OF HENRY KURZ | | ON FILE | | | | | | |
| ESTATE OF JAMES CALCAMUGGIO | | ON FILE | | | | | | |
| ESTATE OF JOHN ASON | | ON FILE | | | | | | |
| ESTATE OF KITT ZIMMERMAN | | ON FILE | | | | | | |
| ESTATE OF THOMAS RICHARDS | | ON FILE | | | | | | |
| ESTATE OF THOMAS RICHARDS | | ON FILE | | | | | | |
| ESTATE OF THOMAS RICHARDS | | ON FILE | | | | | | |
| ESTATE OF WARREN ROBERT PISTEY | | ON FILE | | | | | | |
| ESTEBAN JAMIL AYALA ARROYO | | ON FILE | | | | | | |
| ESTEBAN MARTINEZ | | ON FILE | | | | | | |
| ESTEBAN RODRIGUEZ | | ON FILE | | | | | | |
| ESTEFANO E ISAIAS | | ON FILE | | | | | | |
| ESTELITA ADVINCULA SANCHEZ | | ON FILE | | | | | | |
| ESTELLE COUGHLAN | | ON FILE | | | | | | |
| ESTER MAURO | | ON FILE | | | | | | |
| ESTEVAN DURAN | | ON FILE | | | | | | |
| ESTHER FUAH | | ON FILE | | | | | | |
| ESTHER MCGEE JOYCE | | ON FILE | | | | | | |
| ESTHER MORTERO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ESTHER ONAH | | ON FILE | | | | | | |
| ESTHER WING YING CHENG | | ON FILE | | | | | | |
| ESTUARDO HURTARTE | | ON FILE | | | | | | |
| ESTUARDO RENE HURTARTE GONZALEZ | | ON FILE | | | | | | |
| ESTUARDO RENE HURTARTE GONZALEZ | | ON FILE | | | | | | |
| ESTUARDO RENE HURTARTE GONZALEZ | | ON FILE | | | | | | |
| ESTUARDO RENE HURTARTE GONZALEZ | | ON FILE | | | | | | |
| ESTUARDO RENE HURTARTE GONZALEZ | | ON FILE | | | | | | |
| ETC HOLDINGS LIMITED | | DIXCART HOUSE | 3RD FLOOR | SIR WILLIAM PLACE | ST. PETER PORT | | GY14EZ | GUERNSEY |
| ETHAN BENSTED | | ON FILE | | | | | | |
| ETHAN BRANDT | | ON FILE | | | | | | |
| ETHAN CHAD ALEXANDER | | ON FILE | | | | | | |
| ETHAN DREW PATTERSON | | ON FILE | | | | | | |
| ETHAN HEPWORTH | | ON FILE | | | | | | |
| ETHAN JON HIMALALOAN NOBLESALA | | ON FILE | | | | | | |
| ETHAN JON HIMALALOAN NOBLESALA | | ON FILE | | | | | | |
| ETHAN KATZ | | ON FILE | | | | | | |
| ETHAN LEE | | ON FILE | | | | | | |
| ETHAN LIU | | ON FILE | | | | | | |
| ETHAN LIZOTTE | | ON FILE | | | | | | |
| ETHAN MARK BLOCH | | ON FILE | | | | | | |
| ETHAN PREU | | ON FILE | | | | | | |
| ETHAN RANGAIYA | | ON FILE | | | | | | |
| ETHAN RAY SAUCEDO | | ON FILE | | | | | | |
| ETHAN RYAN | | ON FILE | | | | | | |
| ETHAN SAMAREL | | ON FILE | | | | | | |
| ETHAN TAYLOR | | ON FILE | | | | | | |
| ETHERSCAN | | KUALA LUMPUR | | | KUALA LUMPUR | | | MALAYSIA |
| ETIENNE DE LANGE | | ON FILE | | | | | | |
| ETIENNE GAGNON | | ON FILE | | | | | | |
| ETIENNIE DE LANGE | | ON FILE | | | | | | |
| ETKIN, PAVEL | | ON FILE | | | | | | |
| ETORO GROUP LIMITED | | TRIDENT CHAMBERS, PO BOX 146 | ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| ETORO LTD. | | CHAMPION TOWER BUSINESS CENTER, DERECH SHESHET HAYAMIM 30 | | | BNEI BRAK | | 5120261 | ISRAEL |
| ETSY | | 117 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| ETTORE LORENZI | | ON FILE | | | | | | |
| EU GIN LIM | | ON FILE | | | | | | |
| EUAN BAXTER | | ON FILE | | | | | | |
| EUGEN PLATON | | ON FILE | | | | | | |
| EUGEN SCHELL | | ON FILE | | | | | | |
| EUGENE CHEOK | | ON FILE | | | | | | |
| EUGENE PEVZNER | | ON FILE | | | | | | |
| EUGENE PLATER | | ON FILE | | | | | | |
| EUGENE SAUTER | | ON FILE | | | | | | |
| EUGENE SERGEEVICH ULANOV | | ON FILE | | | | | | |
| EUGENE SHNAYDER | | ON FILE | | | | | | |
| EUGENE TULMAN | | ON FILE | | | | | | |
| EUGENE TURETSKY | | ON FILE | | | | | | |
| EUGENIO CAMPANELLI | | ON FILE | | | | | | |
| EUGENIO DI FERDINANDO | | ON FILE | | | | | | |
| EUGENY AGEEV | | ON FILE | | | | | | |
| EUN SEOK JUNG | | ON FILE | | | | | | |
| EUNICE TAWE | | ON FILE | | | | | | |
| EUNJUNG CHOI | | ON FILE | | | | | | |
| EUNKANG CHUNG | | ON FILE | | | | | | |
| EUROFINANCE CONFERENCES LIMITED | | 20 CABOT SQUARE | CANARY WHARF | | LONDON | | E14 40W | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LIMITED | | 96 KENSINGTON HIGH STREET | | | LONDON | | W84SG | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LTD. | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EVA SZEGEDI | | ON FILE | | | | | | |
| EVAN ALEXANDER | | ON FILE | | | | | | |
| EVAN ALEXANDER MEAGHER | | ON FILE | | | | | | |
| EVAN BATKY | | ON FILE | | | | | | |
| EVAN BORIS | | ON FILE | | | | | | |
| EVAN CUTLER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| EVAN DAVERN | | ON FILE | | | | | | |
| EVAN EBANKS | | ON FILE | | | | | | |
| EVAN GRIFFIN | | ON FILE | | | | | | |
| EVAN HARDESTY | | ON FILE | | | | | | |
| EVAN HOLMES | | ON FILE | | | | | | |
| EVAN JOHNSON | | ON FILE | | | | | | |
| EVAN KIM | | ON FILE | | | | | | |
| EVAN L COMBS | | ON FILE | | | | | | |
| EVAN LOGSDON | | ON FILE | | | | | | |
| EVAN NEMETH | | ON FILE | | | | | | |
| EVAN PANTEA | | ON FILE | | | | | | |
| EVAN PANTEA | | ON FILE | | | | | | |
| EVAN PEIGNET | | ON FILE | | | | | | |
| EVAN PETRIE | | ON FILE | | | | | | |
| EVAN SHUM | | ON FILE | | | | | | |
| EVAN SOFER | | ON FILE | | | | | | |
| EVAN SPENCER ANDERSON | | ON FILE | | | | | | |
| EVAN YE | | ON FILE | | | | | | |
| EVAN YU-DONG LEE | | ON FILE | | | | | | |
| EVANDRO CARDOSO LIPPERT JUNIOR | | ON FILE | | | | | | |
| EVANGELOS DAMIGOS | | ON FILE | | | | | | |
| EVANGELOS STAVROU | | ON FILE | | | | | | |
| EVANGELOS STEFANOU | | ON FILE | | | | | | |
| EVANSTON INSURANCE COMPANY | | 10275 WEST HIGGINS ROAD | SUITE 750 | | ROSEMONT | IL | 60018 | |
| EVARISTO ALCALA | | ON FILE | | | | | | |
| EVE TEO | | ON FILE | | | | | | |
| EVELIN JAVIER | | ON FILE | | | | | | |
| EVELYN FANG | | ON FILE | | | | | | |
| EVELYN GUDRUN ANDREAS | | ON FILE | | | | | | |
| EVELYN HUERTAS | | ON FILE | | | | | | |
| EVENCIO GOMEZ | | ON FILE | | | | | | |
| EVER GOMEZ | | ON FILE | | | | | | |
| EVER LISANDRO QUINTANILLA CERON | | ON FILE | | | | | | |
| EVER NOLASCO | | ON FILE | | | | | | |
| EVERETT MUZZY | | ON FILE | | | | | | |
| EVERSHEDS SUTHERLAND | | ONE WOOD STREET | | | LONDON | | EC2V 7WS | UNITED KINGDOM |
| EVERT LIZAMA | | ON FILE | | | | | | |
| EVERTAS - USI INSURANCE SERVICES | | 2400 E. COMMERCIAL BLVD. #600 | | | FORT LAUDERDALE | FL | 33308 | |
| EVERTAS INSURANCE AGENCY LLC | | 2400 E. COMMERCIAL BLVD. #600 | | | FORT LAUDERDALE | FL | 33308 | |
| EVERY, INC. | | 2261 MARKET STREET #4305 | | | SAN FRANCISCO | CA | 94114 | |
| EVERYTHING ENTERTAINMENT, INC. | | 2620 REGATTA DRIVE | | | LAS VEGAS | NV | 89128 | |
| EVGENI STOYANOV | | ON FILE | | | | | | |
| EVGENY MURTOLA | | ON FILE | | | | | | |
| EVGENY VLADIMIROVICH LADYKIN | | ON FILE | | | | | | |
| EVGHENII MATVEEV | | ON FILE | | | | | | |
| EVGUENIA TEMIS | | ON FILE | | | | | | |
| EVI ELISE C WAUTERS | | ON FILE | | | | | | |
| EWA BIELIKOWSKA-RULINSKA | | ON FILE | | | | | | |
| EWA SAAR | | ON FILE | | | | | | |
| EWA SZYMURA | | ON FILE | | | | | | |
| EWA ZALEWSKA | | ON FILE | | | | | | |
| EWA ZALEWSKA | | ON FILE | | | | | | |
| EWAN ELLIS | | ON FILE | | | | | | |
| EWAN ELLIS | | ON FILE | | | | | | |
| EWAN JASPAN | | ON FILE | | | | | | |
| EWAN MONRO | | ON FILE | | | | | | |
| EWANE MIGHTY EHA KANG | | ON FILE | | | | | | |
| EWOUT VERDOUW | | ON FILE | | | | | | |
| EXCEL CATALINO TORRES | | ON FILE | | | | | | |
| EXDO EVENTS | | 1399 35TH ST | | | DENVER | CO | 80205 | |
| EXEQUIEL EDUARDO ALONSO | | ON FILE | | | | | | |
| EXEQUIEL EDUARDO ALONSO | | ON FILE | | | | | | |
| EXPEDIA | | 333 108TH AVE NE | | | BELLEVUE | WA | 98004 | |
| EXPLORIUM | | ON FILE | | | | | | |
| EXPLORIUM LTD. | | DANIEL FRISCH 3 | | | TEL AVIV | | | ISRAEL |
| EXQUISITE SOUNDS ENTERTAINMENT | | 1500 SOUTHLAND CIR NW | STE C | | ATLANTA | GA | 30318 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| EXXON MOBIL | | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039 | |
| EXZAC INCE DBA MATRIX-IFS | ATTN RENAN LEVY | 3 SECOND STREET | | | JERSEY CITY | NJ | 07302 | |
| EY | | ON FILE | | | | | | |
| EY | | 144 MENACHEM BEGIN RD | | | TEL AVIV | | 6492102 | ISRAEL |
| EYAL TORJMAN | | ON FILE | | | | | | |
| EZ BLACKCHAIN, LLC | | 833 W. CHICAGO AVE, SUITE 401 | | | CHICAGO | IL | 60642 | |
| EZ BLOCKCHAIN SERVICES, LLC | | 311 S WACKER DR, SUITE 1410 | | | CHICAGO | IL | 60606 | |
| EZ BLOCKCHAIN SERVICES, LLC | | 311 S. WACKER DR., STE 1410 | | | CHICAGO | IL | 60616 | |
| EZ CATER | | 40 WATER STREET, 5TH FLOOR | | | BOSTON | MA | 02109 | |
| EZEKIAL KOLHOFF | | ON FILE | | | | | | |
| EZEKIAL KOLHOFF | | ON FILE | | | | | | |
| EZEQUIEL HODARI | | ON FILE | | | | | | |
| EZEQUIEL KESEL | | ON FILE | | | | | | |
| EZEQUIEL PALACIOS | | ON FILE | | | | | | |
| EZGI GUNAY | | ON FILE | | | | | | |
| EZGI GUNAY | | ON FILE | | | | | | |
| EZRA VAN DAM | | ON FILE | | | | | | |
| EZRA VAZQUEZ-DAMICO | | ON FILE | | | | | | |
| EZRA WERY | | ON FILE | | | | | | |
| EZRA WERY | | ON FILE | | | | | | |
| FABIAN ALEXANDER LIPPERT | | ON FILE | | | | | | |
| FABIAN ELOY CARRILLO | | ON FILE | | | | | | |
| FABIAN FRACCHETTA | | ON FILE | | | | | | |
| FABIAN KURT | | ON FILE | | | | | | |
| FABIAN MEIER | | ON FILE | | | | | | |
| FABIAN PEREZ | | ON FILE | | | | | | |
| FABIAN RAUL AVECILLA | | ON FILE | | | | | | |
| FABIAN VAN DER VEEN | | ON FILE | | | | | | |
| FABIANO LOMBA | | ON FILE | | | | | | |
| FABIEN DRONKERT | | ON FILE | | | | | | |
| FABIEN GEOFFROY | | ON FILE | | | | | | |
| FABIEN GUILBERT | | ON FILE | | | | | | |
| FABIEN JOSSI | | ON FILE | | | | | | |
| FABIEN LESTRAT | | ON FILE | | | | | | |
| FABIEN MENIGAULT | | ON FILE | | | | | | |
| FABIEN REEB | | ON FILE | | | | | | |
| FABIO BERTIN | | ON FILE | | | | | | |
| FABIO BIAGIO LIETI | | ON FILE | | | | | | |
| FABIO CERLETTI | | ON FILE | | | | | | |
| FABIO CIMINO | | ON FILE | | | | | | |
| FABIO COLELLA SANTA CRUZ | | ON FILE | | | | | | |
| FABIO EZEQUIEL BATISTA | | ON FILE | | | | | | |
| FABIO FRONTINI | | ON FILE | | | | | | |
| FABIO GIARDINA | | ON FILE | | | | | | |
| FABIO GURIAN | | ON FILE | | | | | | |
| FABIO MARQUES | | ON FILE | | | | | | |
| FABIO NEGRINI | | ON FILE | | | | | | |
| FABIO NICOLOSI | | ON FILE | | | | | | |
| FABIO PEREZ BOUCKAERT | | ON FILE | | | | | | |
| FABIO PIZZUCO | | ON FILE | | | | | | |
| FABIO SILVESTRE DOMINGUES BARBOSA | | ON FILE | | | | | | |
| FABIO USSEGLIO CARLEVE | | ON FILE | | | | | | |
| FABIO VALENTIN BRUGGER | | ON FILE | | | | | | |
| FABIO VENTURONI | | ON FILE | | | | | | |
| FABIOLA BELLINI | | ON FILE | | | | | | |
| FABIOLA FABRE | | ON FILE | | | | | | |
| FABIOLA GONZALEZ CHAVEZ | | ON FILE | | | | | | |
| Fabric Ventures Group Sarl | | 9 Rue du Laboratoire | | | L-1911 | | | Luxembourg |
| FABRIC VENTURES LLP | | 58 WOOD LANE | | | LONDON, ENGLAND | | W12 7RZ | UNITED KINGDOM |
| FABRICE BEAUX | | ON FILE | | | | | | |
| FABRICE NOEL ROLAND MARIE MAIGNE | | ON FILE | | | | | | |
| FABRIZIO APRILE | | ON FILE | | | | | | |
| FABRIZIO GIANNESE | | ON FILE | | | | | | |
| FABRIZIO SAVARINO | | ON FILE | | | | | | |
| FABRIZIO SPLENDIANI | | ON FILE | | | | | | |
| FACEBOOK | | 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| FACEBOOK ADS | | FACEBOOK 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FACUNDO AYENDE | | ON FILE | | | | | | |
| FACUNDO BRUNO VIGLINO | | ON FILE | | | | | | |
| FACUNDO BRUNO VIGLINO | | ON FILE | | | | | | |
| FACUNDO LOZANO | | ON FILE | | | | | | |
| FACUNDO MENDOZA | | ON FILE | | | | | | |
| FADI NABILSHAWKAT STEVEN | | ON FILE | | | | | | |
| FADI OBEID | | ON FILE | | | | | | |
| FAHAD AMINU IBRAHIM ADAM | | ON FILE | | | | | | |
| FAHAD JUNEJA | | ON FILE | | | | | | |
| FAHIM CHOWDHURY | | ON FILE | | | | | | |
| FAHIMUDDIN MUMTAZ ANSARI | | ON FILE | | | | | | |
| FAHMIDA HAQUE | | ON FILE | | | | | | |
| FAHRAH MAWANI | | ON FILE | | | | | | |
| FAHRAH MAWANI | | ON FILE | | | | | | |
| FAHRENHEIT, LLC | C/O U.S. DATA MINING GROUP, INC. (D/B/A U.S. BITCOIN CORP.) | 1221 BRICKELL AVE | SUITE 900 | | MIAMI | FL | 33131 | |
| FAHRENHEIT, LLC | C/O ARRINGTON CAPITAL | 13 CHERRY ST 52895 | | | SEATTLE | WA | 98104 | |
| FAHRENHEIT, LLC | C/O PROOF GROUP CAPITAL MANAGEMENT LLC | 555 4TH ST | | | SAN FRANCISCO | CA | 94107 | |
| FAI WARANYA | | ON FILE | | | | | | |
| FAIQ REHMAN | | ON FILE | | | | | | |
| FAIQ REHMAN | | ON FILE | | | | | | |
| FAIR INVEST, INC | | 10101 SOUTHWEST FREEWAY, SUITE 570 | | | HOUSTON | TX | 77074 | |
| FAIRMONT AUSTIN LODGING | | 101 RED RIVER ST | | | AUSTIN | TX | 78701 | |
| FAISAL AHMAD | | ON FILE | | | | | | |
| FAISAL AHMED S ALFAIFI | | ON FILE | | | | | | |
| FAISAL BAKHTIAR | | ON FILE | | | | | | |
| FAISAL SHEIKH | | ON FILE | | | | | | |
| FAITH CHEONG SHU HUI | | ON FILE | | | | | | |
| FAITH FRANCIS | | ON FILE | | | | | | |
| FAITH HUNT | | ON FILE | | | | | | |
| FALBASOFT CEZARY FALBA | | ON FILE | | | | | | |
| FALCON CAPITAL MANAGEMENT SPC | | 10 BRICK ST | | | LONDON | | W1J 7HQ | UNITED KINGDOM |
| FALCON CAPITAL MANAGEMENT SPC - TYR | | 10 BRICK ST | | | LONDON | | W1J 7HQ | UNITED KINGDOM |
| FALCON HYBIRD SPC-RE7 LIQUIDITY FUND SP | C/O AMS CORPORATE SERVICES (CAYMAN) LIMTED | 3-212 GOVERNORS SQUARE | 23 LIME TREE BAY AVE, PO BOX 30746 | | GRAND CAYMAN, SMB | | | CAYMAN ISLANDS |
| FALCON HYBRID SPC – RE7 LIQUIDITY FUND SP | ATTN BENNY MENASHE | 3 QUEEN STREET | | | LONDON | | W1J 5PA | UNITED KINGDOM |
| FALCON RI LLC | | ON FILE | | | | | | |
| FALCONX LIMITED | | LEVEL G, (OFFICE 1/1191) | QUANTUM HOUSE 75, ABATE RIGORD STREET | | TA'XBIEX | | XBX1120 | MALTA |
| FALKENSTEINER HOTELS & RESIDENCES | | WALCHERSTRASSE 1A | STIEGE C2 | TOP 6.04 | WIEN | | 01020 | AUSTRIA |
| FALVEY INSURANCE GROUP | | 66 WHITECAP DR | | | NORTH KINGSTOWN | RI | 02852 | |
| FAN LIU | | ON FILE | | | | | | |
| FANCY ALRED | | ON FILE | | | | | | |
| FANG CHIH LEE | | ON FILE | | | | | | |
| FANG WEI XUE | | ON FILE | | | | | | |
| FARDIN SHENASSA | | ON FILE | | | | | | |
| FARHAD HABIBI | | ON FILE | | | | | | |
| FARHAD HABIBI | | ON FILE | | | | | | |
| FARHAN RAJA | | ON FILE | | | | | | |
| FARIBA FAIZ | | ON FILE | | | | | | |
| FARID ALI ACOSTA | | ON FILE | | | | | | |
| FARID RIDZUAN | | ON FILE | | | | | | |
| FARID ZNIDAH | | ON FILE | | | | | | |
| FARKHAD KHATAMOV | | ON FILE | | | | | | |
| FARRAH FE LIZA GARING | | ON FILE | | | | | | |
| FARRELL HOPKINS | | ON FILE | | | | | | |
| FARRUGIA GARY | | ON FILE | | | | | | |
| FARSHID SEPASSI | | ON FILE | | | | | | |
| FARUK GULDEREN | | ON FILE | | | | | | |
| FARZAM MAJIDI | | ON FILE | | | | | | |
| FASANARA CAPITAL LTD | | 4TH FLOOR, 40 BOND STREET | | | LONDON | | W1S 2RX | UNITED KINGDOM |
| FASANARA INVESTMENTS MASTER FUND | C/O INTERNATIONAL CORPORATION SERVICES LTD. | HARBOUR PLACE, 2ND FLOOR | 103 SOUTH CHURCH STREET GEORGE TOWN | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| FASANARA INVESTMENTS SCSP | ATTN FRANCESCO FILLIA | 23 VAL FLEURI | | | | | L-1526 | LUXEMBOURG |
| FASTER AI | C/O WALKERS CORPORATE LIMITED | ATTN RICHARD POTVIN | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD, GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| FATIH GORAL | | ON FILE | | | | | | |
| FATIH HAYLAZ | | ON FILE | | | | | | |
| FATIH KURMUT | | ON FILE | | | | | | |
| FATIH KURMUT | | ON FILE | | | | | | |
| FATIH KURMUT | | ON FILE | | | | | | |
| FATIMA FAWZI | | ON FILE | | | | | | |
| FATTAL HOTELS | | 2 ALON TOWER 94 YIGAL ALON STREET | 23RD FLOOR | | TEL AVIV | | | ISRAEL |
| FAUSTINO UBIAGA | | ON FILE | | | | | | |
| FAUSTINO VICTOR SCHMUTZ PEREZ | | ON FILE | | | | | | |
| FAUSTO URIARTE PEREZ | | ON FILE | | | | | | |
| FAYCE ZIJLSTRA | | ON FILE | | | | | | |
| FAYE CHESSWAS | | ON FILE | | | | | | |
| FAYE WEE | | ON FILE | | | | | | |
| FAZLIN DAVIDS | | ON FILE | | | | | | |
| FCA | | 1075 W ENTRANCE DR | | | AUBURN HILLS | MI | 48326 | |
| FEARLESS LEGENDS PTE LTD | | 168 ROBINSON ROAD, #12-01 | CAPITAL TOWER | | | | 68912 | SINGAPORE |
| FEBY CHANDRA | | ON FILE | | | | | | |
| FED EX | | 942 SOUTH SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |
| FEDERAL INCOME TAX | | 1111 CONSTITUTION AVE. NW | | | WASHINGTON | DC | 20224 | |
| FEDERICO AGUSTIN MARTEARENA | | ON FILE | | | | | | |
| FEDERICO ALBANESE | | ON FILE | | | | | | |
| FEDERICO CAVIGLIA | | ON FILE | | | | | | |
| FEDERICO DE FELICE | | ON FILE | | | | | | |
| FEDERICO GERMANI | | ON FILE | | | | | | |
| FEDERICO MANGIONE | | ON FILE | | | | | | |
| FEDERICO NAEF | | ON FILE | | | | | | |
| FEDERICO PISTONO | | ON FILE | | | | | | |
| FEDERICO PISTONO | | ON FILE | | | | | | |
| FEDERICO PRADO MACAT | | ON FILE | | | | | | |
| FEDERICO SARDELLA | | ON FILE | | | | | | |
| FEDIR KUSHCHENKO | | ON FILE | | | | | | |
| FEDOR SEVERA | | ON FILE | | | | | | |
| FEI HOONG OOI | | ON FILE | | | | | | |
| FEI YI | | ON FILE | | | | | | |
| FELICE RUBINO | | ON FILE | | | | | | |
| FELICIA CALDERON | | ON FILE | | | | | | |
| FELICIA GUEVARA | | ON FILE | | | | | | |
| FELICIA HOFSTEDE | | ON FILE | | | | | | |
| FELICIA VONCIL PATTERSON | | ON FILE | | | | | | |
| FELICIA WEE | | ON FILE | | | | | | |
| FELIPE ANDRE BASTIDAS BRIONES | | ON FILE | | | | | | |
| FELIPE BASTOS | | ON FILE | | | | | | |
| FELIPE D OSSA | | ON FILE | | | | | | |
| FELIPE DA SILVA LUCAS | | ON FILE | | | | | | |
| FELIPE FLORES | | ON FILE | | | | | | |
| FELIPE KERSCHBAUM | | ON FILE | | | | | | |
| FELIPE THEN FRANCISCO | | ON FILE | | | | | | |
| FELIX BLACKBURN | | ON FILE | | | | | | |
| FELIX CHENG | | ON FILE | | | | | | |
| FELIX DARIO CABRERA | | ON FILE | | | | | | |
| FELIX MARCELO ROMANA ANDRADE | | ON FILE | | | | | | |
| FELIX MARKMAN | | ON FILE | | | | | | |
| FELIX MASHEDI | | ON FILE | | | | | | |
| FELIX PADILLA | | ON FILE | | | | | | |
| FELIX POPESCU | | ON FILE | | | | | | |
| FELIX RUIZ HERNANDEZ | | ON FILE | | | | | | |
| FELIX WINTZ | | ON FILE | | | | | | |
| FELIX YELOVICH | | ON FILE | | | | | | |
| FELLIPE JORE | | ON FILE | | | | | | |
| FEMI ALEGE | | ON FILE | | | | | | |
| FEMI ALEGE | | ON FILE | | | | | | |
| FEMKE VESSIES | | ON FILE | | | | | | |
| FENDY KAWI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| FENERGO LIMITED | | CASTLEFORBES HOUSE | MAYOR STREET | | DUBLIN 1 | | | IRELAND |
| FENGLAN LIU | | ON FILE | | | | | | |
| FENWICK & WEST LLP | | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| FERDINAND TANADA | | ON FILE | | | | | | |
| FERENC VARGA | | ON FILE | | | | | | |
| FERGUS POWER | | ON FILE | | | | | | |
| FERIAL MOSHARAF | | ON FILE | | | | | | |
| FERMIN DSOUZA | | ON FILE | | | | | | |
| FERMIN DSOUZA | | ON FILE | | | | | | |
| FERNANDO ALVAREZ GOMEZ-LECHON | | ON FILE | | | | | | |
| FERNANDO BERAZA | | ON FILE | | | | | | |
| FERNANDO DIEGO ANIBAL CAPPELLO | | ON FILE | | | | | | |
| FERNANDO GARAFOLA | | ON FILE | | | | | | |
| FERNANDO GONZALEZ LOPEZ | | ON FILE | | | | | | |
| FERNANDO GONZALEZ OROZCO | | ON FILE | | | | | | |
| FERNANDO ITURBIDE | | ON FILE | | | | | | |
| FERNANDO JORGE ANDRADE SAMPAIO | | ON FILE | | | | | | |
| FERNANDO JOSE DREYFUS GARAY | | ON FILE | | | | | | |
| FERNANDO JOSE GONZALEZ | | ON FILE | | | | | | |
| FERNANDO LOPES | | ON FILE | | | | | | |
| FERNANDO MARTIN GARCIA | | ON FILE | | | | | | |
| FERNANDO MORALES | | ON FILE | | | | | | |
| FERNANDO NUNES | | ON FILE | | | | | | |
| FERNANDO RUSCILLO | | ON FILE | | | | | | |
| FERNANDO SERRANO PAOLO | | ON FILE | | | | | | |
| FERNANDO VASQUEZ | | ON FILE | | | | | | |
| FERRY FERDIANSYAH | | ON FILE | | | | | | |
| FERRY FERDINAL RAMLI | | ON FILE | | | | | | |
| FERRY FERDINAL RAMLI | | ON FILE | | | | | | |
| FERRY VAN MULKEN | | ON FILE | | | | | | |
| FEYO MELESSEN | | ON FILE | | | | | | |
| FIACH CLAN PTY LTD | | ON FILE | | | | | | |
| FIACH CLAN PTY LTD | | ON FILE | | | | | | |
| FIACHRA QUINN | | ON FILE | | | | | | |
| FIANA SIMMONS | | ON FILE | | | | | | |
| FIBERMODE LIMITED | | FINSGATE, 5-7 CRANWOOD STREET | | | LONDON | | EC1V9EE | UNITED KINGDOM |
| FIBERMODE LTD. | | FINSGATE,5-7 CRANWOOD STREET | | | LONDON | | EC1V 9EE | UNITED KINGDOM |
| FIDAE M ODEH | | ON FILE | | | | | | |
| FIDEL ANGEL RUIZ POLIO | | ON FILE | | | | | | |
| FIDEL IRAN SALVADOR | | ON FILE | | | | | | |
| FIDELITY INFORMATION SERVICES, LLC | ATTN CHIEF LEGAL OFFICER | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| FIDENCIO JIMENEZ GARCIA | | ON FILE | | | | | | |
| FIE HEMMINGSEN | | ON FILE | | | | | | |
| FIELD DU BOULAY | | ON FILE | | | | | | |
| FIGMA | | 760 MARKET ST | FL 10 | | SAN FRANCISCO | CA | 94102-2300 | |
| FIGMENT INC. | | 545 KING ST. W | | | TORONTO | ON | M5V1M1 | CANADA |
| FIGMENT INC. | | 545 KING STREET WEST | | | TORONTO | ON | M5V 1M1 | CANADA |
| FIGURE 8 COFFEE PURVEYORS | | 1111 CHICON ST | | | AUSTIN | TX | 78702 | |
| FIKI RAMADHAN | | ON FILE | | | | | | |
| FILIP BERGQVIST | | ON FILE | | | | | | |
| FILIP FARBER | | ON FILE | | | | | | |
| FILIP FARBER | | ON FILE | | | | | | |
| FILIP KLICEK | | ON FILE | | | | | | |
| FILIP PETROVIC | | ON FILE | | | | | | |
| FILIP RYSAVY | | ON FILE | | | | | | |
| FILIP STEKOVIC | | ON FILE | | | | | | |
| FILIP TESAR | | ON FILE | | | | | | |
| FILIPE BRANCO | | ON FILE | | | | | | |
| FILIPE MARTINS | | ON FILE | | | | | | |
| FILIPE MEUNIER | | ON FILE | | | | | | |
| FILIPE PENA | | ON FILE | | | | | | |
| FILIPP LEONIDOVICH ROMANOV | | ON FILE | | | | | | |
| FILIPPO ANELLO | | ON FILE | | | | | | |
| FILIPPO DE PAOLI | | ON FILE | | | | | | |
| FILIPPO MARTINUZZI | | ON FILE | | | | | | |
| FILIPPO ROVELLI | | ON FILE | | | | | | |
| FILIPPOS TSAKOUMAKIS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| FILMSUPPLY | | 9555 HARMON RD | | | FORT WORTH | TX | 76177 | |
| FIMME VEENSTRA | | ON FILE | | | | | | |
| FINANCIAL AND CONSUMER AFFAIRS AUTHORITY | | SUITE 601, 1919 SASKATCHEWAN DRIVE | | | REGINA | SK | S4P 4H2 | CANADA |
| FINANCIAL CONDUCT AUTHORITY | | 12 ENDEAVOUR SQUARE | | | LONDON | | E20 1JN | UNITED KINGDOM |
| FINANCIAL TIMES | | BRACKEN HOUSE 1 FRIDAY STREET | | | LONDON | | EC4M 9BT | UNITED KINGDOM |
| FINCLUSIVE CAPITAL, INC. | | 99 PARK AVE FL 3 | | | NEW YORK CITY | NY | 10016 | |
| FINDER | | 32 E 31ST ST | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| FINDER WALLET PTY LTD | ATTN FRED SCHEBESTA | 99 YORK STREET | | | SYDNEY | | | AUSTRALIA |
| FINDER.COM COMPARISON UK LTD | | LEVEL 2, 20 ST THOMAS ST | | | LONDON | | SE1 9RS | UNITED KINGDOM |
| FINEXT CONFERENCE | | 7327 HANOVER PKWY | STE D | | GREENBELT | MD | 20770 | |
| FINGERPRINTJS | | 1440 W. TAYLOR ST | #735 | | CHICAGO | IL | 60607 | |
| FINITIVE LLC | | 200 PARK AVENUE | 17TH FLOOR | | NEW YORK | NY | 10166 | |
| FINN ROBERT NICOLAISEN | | ON FILE | | | | | | |
| FINNEAS PRYOR | | ON FILE | | | | | | |
| FINNEGAN HENDERSON FARABOW GARRETT DUNNER LLP | | 901 NEW YORK AVE, NW | | | WASHINGTON | DC | 20001-4413 | |
| FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER LLP | ATTN RECORDS DEPARTMENT | 901 NEW YORK AVENUE, NW | | | WASHINGTON | DC | 20001-4413 | |
| FINRA | | 9509 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | |
| FIONA ACKERMANN | | ON FILE | | | | | | |
| FIONA LEES | | ON FILE | | | | | | |
| FIONA LEES | | ON FILE | | | | | | |
| FIONA LUCIA | | ON FILE | | | | | | |
| FIONA SOLER | | ON FILE | | | | | | |
| FIRAT CAYVARLI | | ON FILE | | | | | | |
| FIRE BAR | | 3401 DALE RD | | | MODESTO | CA | 95356 | |
| FIREBLOCKS INC. | | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| FIRST BULLION HOLDINGS INC. | | VISTRA CORPORATE SERVICES CENTRE | SUITE 23, 1ST FLOOR | EDEN PLAZA | EDEN ISLAND, MAHE | | | SEYCHELLES |
| FIRST CLASS VENDING | | 3990 WEST NAPLES DRIVE | | | LAS VEGAS | NV | 89103 | |
| FIRST DIGITAL TRUST LIMITED | | SUITE 2302, 23RD FLOOR, WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | CENTRAL | | | HONG KONG |
| FIRST DIGITAL TRUST LIMITED | | SUITE 2303, 23RD FLOOR | WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | CENTRAL | | | HONG KONG |
| FIRST DIGITAL TRUST LIMITED | | SUITE 2303, 23RD FLOOR | WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | | | HONG KONG |
| FIRST MILE GROUP, INC. D/B/A ALLOY | | 41 EAST 11TH STREET, 2ND FLOOR | | | NEW YORK | NY | 10003 | |
| FIRSTRAND BANK LIMITED | | 4 MERCHANT PLACE, CORNER FREDMAN DRIVE & RIVONIA ROAD | | | SANDTON | | 02196 | SOUTH AFRICA |
| FIS CAPITAL MARKETS US LLC | | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| FISAYO A OLUFEMI | | ON FILE | | | | | | |
| FIVERR | | 8 ELIEZER KAPLAN ST | | | TEL AVIV | | 6473409 | ISRAEL |
| FIXER.IO | | ELISABETHSTRASSE 15/5 | | | VIENNA | | 01090 | AUSTRIA |
| FIXTMAN | | 2523 OHIO DR | APT 501 | | PLANO | TX | 75093 | |
| FIXTMAN | | 7504 DOLAN FLS | | | MCKINNEY | TX | 75071 | |
| FLAIA, INC. | | 800 BRICKELL AVENUE, PH2 | | | MIAMI | FL | 33131 | |
| FLARE NETWORKS LIMITED (FNL) OF MILL MALL | | SUITE 6, WICKHAMS CAY 1 | PO BOX 3085 | | ROAD TOWN | TORTOLA | | BRITISH VIRGIN ISLANDS |
| FLAT TRACK COFFEE | | 1619 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702 | |
| FLAVIEN BOSTON | | ON FILE | | | | | | |
| FLAVIEN BOSTON\|63 RUE PIXERECOURT\|\|PARIS\|CALIFORNIA\|75020\|US | | ON FILE | | | | | | |
| FLAVIEN PHILIPPE RUTON | | ON FILE | | | | | | |
| FLAVIO ALEXANDER MEDINA ESCALANTE | | ON FILE | | | | | | |
| FLAVIO BELTRAMI | | ON FILE | | | | | | |
| FLAVIO FILIPPINI | | ON FILE | | | | | | |
| FLAVIO PEREIRA | | ON FILE | | | | | | |
| FLAVIO SPIGAGLIA | | ON FILE | | | | | | |
| FLIXEL INC. | | 335 MADISON AVE | SUITE 4 | | NEW YORK | NY | 10001 | |
| FLIXEL INC. | | 335 MADISON AVE, 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| FLONIGHTS LIMITED | | 102 LEE HIGH ROAD | | | CHATHAM | | SE13 5PT | UNITED KINGDOM |
| FLONIGHTS LIMITED | ATTN MS. CHLOE NIGHTINGALE, DIRECTOR | 102 THE PLAZA BUILDING, LEE HIGH ROAD | LEWISHAM | | LONDON | | SE13 5PT | UNITED KINGDOM |
| FLONIGHTS LIMITED | | 36 MAINRIDGE ROAD | | | CHISLEHURST | | BR76DW | UNITED KINGDOM |
| FLORA MENDOZA | | ON FILE | | | | | | |
| FLORENCIA MEANO | | ON FILE | | | | | | |
| FLORENT DEBAILLY | | ON FILE | | | | | | |
| FLORENT DHAYNAUT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENT ROUXEL | | ON FILE | | | | | | |
| FLORENT ROUXEL | | ON FILE | | | | | | |
| FLORENTIN DASCALU | | ON FILE | | | | | | |
| FLORENTIN VERITE | | ON FILE | | | | | | |
| FLORIAN BARBIER | | ON FILE | | | | | | |
| FLORIAN DUMAS | | ON FILE | | | | | | |
| FLORIAN JAN ZBINDEN | | ON FILE | | | | | | |
| FLORIAN KITTE | | ON FILE | | | | | | |
| FLORIAN MOTTART | | ON FILE | | | | | | |
| FLORIAN NEUBOCK | | ON FILE | | | | | | |
| FLORIAN NORBERT GLATZNER | | ON FILE | | | | | | |
| FLORIAN PAROZ | | ON FILE | | | | | | |
| FLORIAN PASCAL JEAN VILLEZ | | ON FILE | | | | | | |
| FLORIAN SCHAAR | | ON FILE | | | | | | |
| FLORIAN THIEBAUT | | ON FILE | | | | | | |
| FLORIAN UBELACKER | | ON FILE | | | | | | |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | | FLORIDA CAPITOL | | | TALLAHASSEE | FL | 32399-0800 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0380 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | RUSSELL C. WEIGEL, III, COMMISSIONER | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0372 | |
| FLORIDA STATE INCOME TAX | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIN COJOCARESCU | | ON FILE | | | | | | |
| FLOWROUTE | | 1221 2ND AVE STE 330 | | | SEATTLE | WA | 98101 | |
| FLOYD NEWSUM | | ON FILE | | | | | | |
| FLOYD PRETZ | | ON FILE | | | | | | |
| FLUXPO MEDIA | | #10, MD PURA | | | BANGALORE | | 560042 | INDIA |
| FLYDAY CONSULT | | NO 47 KOSOVSKE BITKE STREET | | | KRUSEVAC | | 37000 | MONTENEGRO |
| FMR LLC | | 245 SUMMER STREET | | | BOSTON | MA | 02210 | |
| FOK KIN MUN | | ON FILE | | | | | | |
| FOK KIN MUN | | ON FILE | | | | | | |
| FOK MOON KONG | | ON FILE | | | | | | |
| FOLKVANG S.R.L. | ATTN JAMES HOATH | DRESDNER TOWER, 11TH FL | 50TH & 55 EAST ST. | | | | | PANAMA |
| FONG HON HO | | ON FILE | | | | | | |
| FONG KONG LAM | | ON FILE | | | | | | |
| FONG KONG LAM | | ON FILE | | | | | | |
| FONG LING LOW | | ON FILE | | | | | | |
| FONG REN YI | | ON FILE | | | | | | |
| FONG WING TAK | | ON FILE | | | | | | |
| FONTAINEBLEAU RESORT | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| FOO JIA LE | | ON FILE | | | | | | |
| FOO KOK FAI | | ON FILE | | | | | | |
| FOO WEI QIANG ALOYSIUS | | ON FILE | | | | | | |
| FOO YUN YEE | | ON FILE | | | | | | |
| FOOD TRUCK PLAZA | | 2035 NEW YORK AVE | | | HUNTINGTON STATION | NY | 11746-3237 | |
| FOONG KAT CHIN | | ON FILE | | | | | | |
| FOONG KAT CHIN | | ON FILE | | | | | | |
| FORBES FINANCE COUNCIL | | 177 HUNTINGTON AVENUE | | | BOSTON | MA | 02115 | |
| FORBESS, DANNY GENE | | ON FILE | | | | | | |
| FORESOON | | 40 STANLEY ST | | | HONG KONG | | | CHINA |
| FORGE TRUST CO. | | 401 EAST 8TH ST | SUITE 222 | | SIOUX FALLS | SD | 57103 | |
| FORKAST LIMITED | | SUITE 4, 14/F CMA BUILDING | 64 CONNAUGHT ROAD | CENTRAL | HONG KONG | | | HONG KONG |
| FORM APPROVALS | | 1244 VALLEY VIEW RD | 119 | | GLENDALE | CA | 91202 | |
| FORREST CASE | | ON FILE | | | | | | |
| FORREST DIMON | | ON FILE | | | | | | |
| FORREST MILLER II | | ON FILE | | | | | | |
| FORREST PRITT | | ON FILE | | | | | | |
| FORREST REED WOELFEL | | ON FILE | | | | | | |
| FORTECH AND ITS AFFILIATES | | FRUNZISULUI 106 | | | CLUN-NAPOCA | | | ROMANIA |
| FORTRESS | | 1345 AVENUE OF THE AMERICAS 46TH FL | | | NEW YORK | NY | 10105 | |
| FOSTER S GRANT | | ON FILE | | | | | | |
| FOTEA ANDREI | | ON FILE | | | | | | |
| FOTEA GABRIELA | | ON FILE | | | | | | |
| FOTEINI FERGADIOTOU | | ON FILE | | | | | | |
| FOTIOS GEORGIADIS | | ON FILE | | | | | | |
| FOUAD MOUTAOUAKKIL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| FOUIN LEOPOLD | | ON FILE | | | | | | |
| FOUNDRY DIGITAL LLC | | 350 EAST AVE SUITE 201 | | | ROCHESTER | NY | 14604 | |
| FOUR SEASON CAFE | | 1208 N REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| FOUR SEASONS PALM BEACH | | 2800 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | |
| FOXBIT SERVIÇOS DIGITAIS S/A | | RUA GOMES DE CARVALHO, 1629, SUITE 31, VILA OLÍMPIA | | | SAO PAULO/SP | | 04507--006 | BRAZIL |
| FPG INC. | | 221 RIVER STREET, 9TH FLOOR | | | HOBOKEN | NJ | 07030 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 1101 15TH STREET N.W. | SUITE 700 | | WASHINGTON | DC | 20005 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 333 W WACKER DR 15TH FLOOR | | | CHICAGO | IL | 60606 | |
| FRAME.IO | | 22 CORTLANDT ST FL 31 | | | NEW YORK | NY | 10007-3142 | |
| FRAMEWORK LABS, INC. | | 9 SEAMAST PSGE | | | CORTE MADERA | CA | 94925-1917 | |
| FRAN GARCIA | | ON FILE | | | | | | |
| FRAN HARRIS | | ON FILE | | | | | | |
| FRANCES BONO | | ON FILE | | | | | | |
| FRANCES HARRIS | | ON FILE | | | | | | |
| FRANCES HELEN MAUREEN HONE | | ON FILE | | | | | | |
| FRANCES JONES | | ON FILE | | | | | | |
| FRANCESA RICCIARDI | | ON FILE | | | | | | |
| FRANCESC MONTSERRAT CARVAJAL | | ON FILE | | | | | | |
| FRANCESCA FERRARI | | ON FILE | | | | | | |
| FRANCESCA KIMURA | | ON FILE | | | | | | |
| FRANCESCA MARTELLO | | ON FILE | | | | | | |
| FRANCESCCO MANCINO | | ON FILE | | | | | | |
| FRANCESCO ACCATTATIS | | ON FILE | | | | | | |
| FRANCESCO ANTONELLI | | ON FILE | | | | | | |
| FRANCESCO BARONE | | ON FILE | | | | | | |
| FRANCESCO BOARI | | ON FILE | | | | | | |
| FRANCESCO BONOMI | | ON FILE | | | | | | |
| FRANCESCO CAPPUCCIO | | ON FILE | | | | | | |
| FRANCESCO CASU | | ON FILE | | | | | | |
| FRANCESCO COLELLA | | ON FILE | | | | | | |
| FRANCESCO COSCARELLA | | ON FILE | | | | | | |
| FRANCESCO DA RE | | ON FILE | | | | | | |
| FRANCESCO DAMODID | | ON FILE | | | | | | |
| FRANCESCO DAMODID | | ON FILE | | | | | | |
| FRANCESCO DI TURI | | ON FILE | | | | | | |
| FRANCESCO FASSARI | | ON FILE | | | | | | |
| FRANCESCO FRANCO | | ON FILE | | | | | | |
| FRANCESCO GRECO | | ON FILE | | | | | | |
| FRANCESCO I AURIEMMA | | ON FILE | | | | | | |
| FRANCESCO LO PORTO | | ON FILE | | | | | | |
| FRANCESCO MARTORANA | | ON FILE | | | | | | |
| FRANCESCO MATTIA RENZI | | ON FILE | | | | | | |
| FRANCESCO PERINA | | ON FILE | | | | | | |
| FRANCESCO RUFINI | | ON FILE | | | | | | |
| FRANCESCO SAVARINO | | ON FILE | | | | | | |
| FRANCESCO SIMIONATO | | ON FILE | | | | | | |
| FRANCESCO TERRANOVA | | ON FILE | | | | | | |
| FRANCESCO TREBBI | | ON FILE | | | | | | |
| FRANCIS C FANG | | ON FILE | | | | | | |
| FRANCIS COSSETTE | | ON FILE | | | | | | |
| FRANCIS ELDRIDGE ANDERSON | | ON FILE | | | | | | |
| FRANCIS FOX | | ON FILE | | | | | | |
| FRANCIS HUTLEY | | ON FILE | | | | | | |
| FRANCIS LEPINE | | ON FILE | | | | | | |
| FRANCIS NAUD | | ON FILE | | | | | | |
| FRANCIS NG HENG HUI | | ON FILE | | | | | | |
| FRANCIS PIERRE M GOETHALS | | ON FILE | | | | | | |
| FRANCIS VIAPIANO | | ON FILE | | | | | | |
| FRANCIS WARRINGTON GILET | | ON FILE | | | | | | |
| FRANCISCO ANGEL BENEITO PARDINES | | ON FILE | | | | | | |
| FRANCISCO ARTES | | ON FILE | | | | | | |
| FRANCISCO BALLESTA GARCIA | | ON FILE | | | | | | |
| FRANCISCO BARBOZA | | ON FILE | | | | | | |
| FRANCISCO BIALOSA OLIKO | | ON FILE | | | | | | |
| FRANCISCO CORNEJO | | ON FILE | | | | | | |
| FRANCISCO GONZALO ECHEVERRI | | ON FILE | | | | | | |
| FRANCISCO GUERRERO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO GUZMAN | | ON FILE | | | | | | |
| FRANCISCO GUZMAN | | ON FILE | | | | | | |
| FRANCISCO GUZMAN | | ON FILE | | | | | | |
| FRANCISCO JAVIER FERNANDEZ VALDES | | ON FILE | | | | | | |
| FRANCISCO JAVIER GARCIA | | ON FILE | | | | | | |
| FRANCISCO JAVIER HUERTA PEREZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER MOLINA JORDA | | ON FILE | | | | | | |
| FRANCISCO LOPEZ | | ON FILE | | | | | | |
| FRANCISCO LUIS LOURENCO DOS SANTOS BARROCA | | ON FILE | | | | | | |
| FRANCISCO MICO BENEYTO | | ON FILE | | | | | | |
| FRANCISCO MONZON | | ON FILE | | | | | | |
| FRANCISCO PALOMARES BARRIOS | | ON FILE | | | | | | |
| FRANCISCO RAMO GRASA | | ON FILE | | | | | | |
| FRANCISCO REBELO | | ON FILE | | | | | | |
| FRANCISCO REYES | | ON FILE | | | | | | |
| FRANCISCO RIVERA | | ON FILE | | | | | | |
| FRANCISCO SERENA MARTIN | | ON FILE | | | | | | |
| FRANCISCO SERENA MARTIN | | ON FILE | | | | | | |
| FRANCISCO TOSCANO | | ON FILE | | | | | | |
| FRANCISCO URIBE | | ON FILE | | | | | | |
| FRANCISCO VALCARCEL VILA | | ON FILE | | | | | | |
| FRANCISCO VILLORIA DOMINGUES | | ON FILE | | | | | | |
| FRANCISCO VILLORIA DOMINGUES | | ON FILE | | | | | | |
| FRANCK AGOTIOH | | ON FILE | | | | | | |
| FRANCK FERNANDEZ | | ON FILE | | | | | | |
| FRANCK FINAZZO | | ON FILE | | | | | | |
| FRANCK R CHINTOYA | | ON FILE | | | | | | |
| FRANCK VINCENT | | ON FILE | | | | | | |
| FRANCO LEUNG | | ON FILE | | | | | | |
| FRANCO NICOLAS BALBAS | | ON FILE | | | | | | |
| FRANCO NICOLAS BALBAS | | ON FILE | | | | | | |
| FRANCO RODRIGO SANCHEZ | | ON FILE | | | | | | |
| FRANCO SERRATORE | | ON FILE | | | | | | |
| FRANCOIS JULIAN CONRADIE | | ON FILE | | | | | | |
| FRANCOIS LALUMIERE | | ON FILE | | | | | | |
| FRANCOIS ROULLEAUX DUGAGE | | ON FILE | | | | | | |
| FRANCOIS XAVIER WIPLIER | | ON FILE | | | | | | |
| FRANCOIS XAVIER WIPLIER | | ON FILE | | | | | | |
| FRANGINA CASTILLO | | ON FILE | | | | | | |
| FRANK AMBROGIO | | ON FILE | | | | | | |
| FRANK ANTONIO LERMA JR | | ON FILE | | | | | | |
| FRANK BARCA | | ON FILE | | | | | | |
| FRANK BERTRAMS | | ON FILE | | | | | | |
| FRANK BIRO | | ON FILE | | | | | | |
| FRANK BURROWS | | ON FILE | | | | | | |
| FRANK CHRISTIAN POSTLEB | | ON FILE | | | | | | |
| FRANK CHRISTIAN POSTLEB | | ON FILE | | | | | | |
| FRANK CHRISTOPHER ARKO | | ON FILE | | | | | | |
| FRANK COCCA | | ON FILE | | | | | | |
| FRANK GARCIA RODRIGUEZ | | ON FILE | | | | | | |
| FRANK GONZALES | | ON FILE | | | | | | |
| FRANK HERNANDEZ | | ON FILE | | | | | | |
| FRANK HERNANDEZ | | ON FILE | | | | | | |
| FRANK HERNANDEZ | | ON FILE | | | | | | |
| FRANK HERNANDEZ | | ON FILE | | | | | | |
| FRANK J PEDERSEN | | ON FILE | | | | | | |
| FRANK LANZA | | ON FILE | | | | | | |
| FRANK LANZA | | ON FILE | | | | | | |
| FRANK LOURO | | ON FILE | | | | | | |
| FRANK MENDEZ | | ON FILE | | | | | | |
| FRANK MONNIER | | ON FILE | | | | | | |
| FRANK PREVITALI | | ON FILE | | | | | | |
| FRANK PREVITALI | | ON FILE | | | | | | |
| FRANK RISK CONSULTING | | 60 STRELITZER STR. | | | BERLIN | | 10115 | GERMANY |
| FRANK SKIDMORE | | ON FILE | | | | | | |
| FRANK SMITH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK STONE | | ON FILE | | | | | | |
| FRANK THOMAS WHEELER | | ON FILE | | | | | | |
| FRANK VERDE | | ON FILE | | | | | | |
| FRANK WIETOR | | ON FILE | | | | | | |
| FRANK X. SPENCER AND ASSOCIATES | | ON FILE | | | | | | |
| FRANK ZITZMAN | | ON FILE | | | | | | |
| FRANKFURT SCHOOL | | ADICKESALLEE 32-34 AM MAIN | | | FRANKFURT | | 60322 | GERMANY |
| FRANKIE RICKELS | | ON FILE | | | | | | |
| FRANKLIN KASHNER | | ON FILE | | | | | | |
| FRANKLIN KING | | ON FILE | | | | | | |
| FRANKLIN TEMPLETON COMPANIES, LLC | | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| FRANKLIN VAN BUREN | | ON FILE | | | | | | |
| FRANTISEK ZDARIL | | ON FILE | | | | | | |
| FRANTZ ALCENAT | | ON FILE | | | | | | |
| FRANTZ CORVIL | | ON FILE | | | | | | |
| FRASER AU PTY LTD | | 35 GREAT ST. HELENS | | | LONDON | | EC3A6AP | UNITED KINGDOM |
| FRASER HIRST | | ON FILE | | | | | | |
| FRASER WALKER | | ON FILE | | | | | | |
| FRATELLI MILANO | | 213 SE 1ST ST | | | MIAMI | FL | 33131 | |
| FRED (FERDINAND) TANACIA | | ON FILE | | | | | | |
| FRED ARMEL YOBA | | ON FILE | | | | | | |
| FRED COMPARATO | | ON FILE | | | | | | |
| FRED PENNIC | | ON FILE | | | | | | |
| FRED RALF PETRICK | | ON FILE | | | | | | |
| FRED SCHAD | | ON FILE | | | | | | |
| FREDDIE S BARRY | | ON FILE | | | | | | |
| FREDDY GUTIERREZ | | ON FILE | | | | | | |
| FREDDY PAGAN | | ON FILE | | | | | | |
| FREDERIC BERCY | | ON FILE | | | | | | |
| FREDERIC DUBEAU | | ON FILE | | | | | | |
| FREDERIC HERVE NIDDAM | | ON FILE | | | | | | |
| FREDERIC JACQUES ROBERT RENE BERNOT | | ON FILE | | | | | | |
| FREDERIC LUST | | ON FILE | | | | | | |
| FREDERIC SAPART | | ON FILE | | | | | | |
| FREDERIC W. COOK & CO., INC. | ATTN METIN AKSOY | 685 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| FREDERICK DONATUCCI | | ON FILE | | | | | | |
| FREDERICK JOEL CHILDS | | ON FILE | | | | | | |
| FREDERICK JOHN HEARTLINE | | ON FILE | | | | | | |
| FREDERICK JOHN HEARTLINE | | ON FILE | | | | | | |
| FREDERICK OSEI-MANU | | ON FILE | | | | | | |
| FREDERICK RICHELIEU REEVES JR | | ON FILE | | | | | | |
| FREDERICK ROBBE | | ON FILE | | | | | | |
| FREDERICK ROMBERG | | ON FILE | | | | | | |
| FREDERICK STRAMMER | | ON FILE | | | | | | |
| FREDERICK WILLIAM ROMBERG | | ON FILE | | | | | | |
| FREDERICO BATISTA | | ON FILE | | | | | | |
| FREDERICO F DESOUZA | | ON FILE | | | | | | |
| FREDERIK DAVID SCHULER | | ON FILE | | | | | | |
| FREDERIK LAUWERS | | ON FILE | | | | | | |
| FREDERIK VAN BREUGEL | | ON FILE | | | | | | |
| FREDIANI, JEREMY | | ON FILE | | | | | | |
| FREDRIK ANDERSEN | | ON FILE | | | | | | |
| FREDRIK PAULSSON | | ON FILE | | | | | | |
| FREDY SEDANO | | ON FILE | | | | | | |
| FREDY TRINIDAD ORE | | ON FILE | | | | | | |
| FREDY ZIELKE | | ON FILE | | | | | | |
| FREEMAN | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN LI | | ON FILE | | | | | | |
| FREEMAN, AILSA | | ON FILE | | | | | | |
| FREERK JELSMA | | ON FILE | | | | | | |
| FREESTYLE INVESTMENTS LLC | | ON FILE | | | | | | |
| FRIDAY ONYINYE JR NDUKWE | | ON FILE | | | | | | |
| FRIEDMAN, ANDREW | | ON FILE | | | | | | |
| FRIEDRICH MOLTENI | | ON FILE | | | | | | |
| FRIEDRICH OHMENHAUSER | | ON FILE | | | | | | |
| FRITS JANSEN FREDERICK LEONARD JANSEN | | ON FILE | | | | | | |
| FRITZ ARTHUR RENE KOCH | | ON FILE | | | | | | |
| FRITZ HERREN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| FRODLEY LOUIS | | ON FILE | | | | | | |
| FROM DAY ONE | | 100 MEDWAY STREET | | | PROVIDENCE | RI | 02906-4402 | |
| FRONTEND MASTERS | | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| FRONTIER MINING, LLC | | 1041 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| FRONTIER OUTPOST 13, LLC | | 7250 DALLAS PARKWAY, STE 400 | | | PLANO | TX | 75024 | |
| FROZEN RICE | | ON FILE | | | | | | |
| FRYDA MAYALA | | ON FILE | | | | | | |
| FSCOM LIMITED | | 16 WARING STREET | LONGBRIDGE HOUSE | | BELFAST | | BT1 2DX | UNITED KINGDOM |
| FTAC HERA ACQUISITION CORP. | | 2929 ARCH STREET, SUITE 1703 | | | PHILADELPHIA | PA | 19104 | |
| FTI CONSULTING TECHNOLOGY LLC | | 555 12TH STREET NW | SUITE 700 | | WASHINGTON | DC | 20004 | |
| FTI Consulting Technology, LLC FTI FTI Consulting, Inc. FTI Consulting Technology | | PO Box 418005 | | | Boston | MA | 02241 | |
| FTX BIDCO LLC AS ASSIGNEE OF LOBACZ, LUKASZ | | 90 ARGYLE AVENUE | | | NEW ROCHELLE | NY | 10804 | |
| FTX BIDCO LLC AS ASSIGNEE OF PARRADO, CHRISTOPHER GABRIEL | | 90 ARGYLE AVENUE | | | NEW ROCHELLE | NY | 10804 | |
| FUAD BAGUS | | ON FILE | | | | | | |
| FUAD YOUSSEF | | ON FILE | | | | | | |
| FULLER, CYNTHIA KYNN | | ON FILE | | | | | | |
| FULLSTORY, INC. | | 1745 PEACHTREE RD NW | SUITE G | | ATLANTA | GA | 30309 | |
| FULVIO FERRIGNO | | ON FILE | | | | | | |
| FUNG TSZ CHUNG | | ON FILE | | | | | | |
| FUNG YI LONG | | ON FILE | | | | | | |
| FUNMILAYO ADEBANJI | | ON FILE | | | | | | |
| FURKAN CAKIR | | ON FILE | | | | | | |
| FURKAN DOGAN | | ON FILE | | | | | | |
| FURKAN GOKDAYI | | ON FILE | | | | | | |
| FURKAN KADIR YAVUZ | | ON FILE | | | | | | |
| FUSION BOWL | | 79 HUDSON WAY | | | PONTE VEDRA | FL | 32081 | |
| FU-TING WANG | | ON FILE | | | | | | |
| FUTURE POSSIBILITIES LLC | | ON FILE | | | | | | |
| FUTURES INDUSTRY ASSOCIATION | | 2001 PENNSYLVANIA AVENUE NW, SUITE 600 | | | WASHINGTON | DC | 20006 | |
| G&TP SWEDEN AB | | 32 KULLAGATAN | SKÅNE LÄN | | STOCKHOLM | | 252 20 | SWEDEN |
| G-20 HERMES ADVISORY LTD | | ROSENEGGWEG 10 | | | ZIEGELBRUKE | | 08866 | SWITZERLAND |
| GA PARTNERS SARL | ATTN ARMEN VERDIAN, MANAGING PARTNER | 45 RUE PIERRE CHARRON | | | PARIS | | 75008 | FRANCE |
| GA SALINAS | | ON FILE | | | | | | |
| GA SALINAS | | ON FILE | | | | | | |
| GABE DAVY | | ON FILE | | | | | | |
| GABE FICHT | | ON FILE | | | | | | |
| GABE ROBBE | | ON FILE | | | | | | |
| GABOR CSIKOS | | ON FILE | | | | | | |
| GABOR CSIKOS | | ON FILE | | | | | | |
| GABOR DAVID GALANTAI | | ON FILE | | | | | | |
| GABOR DESICS | | ON FILE | | | | | | |
| GABRIEL AARON DIAZ YANEZ | | ON FILE | | | | | | |
| GABRIEL ANDREW GINER | | ON FILE | | | | | | |
| GABRIEL ANDREW WHITE | | ON FILE | | | | | | |
| GABRIEL APPLETON | | ON FILE | | | | | | |
| GABRIEL AUGUSTO KUENDIG | | ON FILE | | | | | | |
| GABRIEL BEIS | | ON FILE | | | | | | |
| GABRIEL BRYANT | | ON FILE | | | | | | |
| GABRIEL BURTON MAIA DE NEEDELL | | ON FILE | | | | | | |
| GABRIEL COSTA | | ON FILE | | | | | | |
| GABRIEL DE CASTRO | | ON FILE | | | | | | |
| GABRIEL DOUGLAS | | ON FILE | | | | | | |
| GABRIEL DUMAS | | ON FILE | | | | | | |
| GABRIEL DUMAS | | ON FILE | | | | | | |
| GABRIEL GALDAMEZ | | ON FILE | | | | | | |
| GABRIEL GARCIA | | ON FILE | | | | | | |
| GABRIEL GARCIA | | ON FILE | | | | | | |
| GABRIEL GRONNEBERG | | ON FILE | | | | | | |
| GABRIEL HOBIL | | ON FILE | | | | | | |
| GABRIEL KAUHAI SMITH | | ON FILE | | | | | | |
| GABRIEL LOFFREDO | | ON FILE | | | | | | |
| GABRIEL LOFFREDO | | ON FILE | | | | | | |
| GABRIEL LYNN COLBERT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL MCGAHEE | | ON FILE | | | | | | |
| GABRIEL PARTH | | ON FILE | | | | | | |
| GABRIEL PELC | | ON FILE | | | | | | |
| GABRIEL RODRIGUEZ | | ON FILE | | | | | | |
| GABRIEL RODRIGUEZ | | ON FILE | | | | | | |
| GABRIEL SHOBANDE ADETOKUNBO AKIN-ODUJOBI | | ON FILE | | | | | | |
| GABRIEL SOLER | | ON FILE | | | | | | |
| GABRIEL, LILLY | | ON FILE | | | | | | |
| GABRIEL, LILLY | | ON FILE | | | | | | |
| GABRIELA ANAIS MONCADA MARTINEZ | | ON FILE | | | | | | |
| GABRIELA BLAHOVICOVA | | ON FILE | | | | | | |
| GABRIELA MARTINEZ DUMIT | | ON FILE | | | | | | |
| GABRIELA VALENTINA HERRERA HERNANDEZ | | ON FILE | | | | | | |
| GABRIELE ACAITE | | ON FILE | | | | | | |
| GABRIELE BRIGITTE MAUTHE | | ON FILE | | | | | | |
| GABRIELE FANTINELLI | | ON FILE | | | | | | |
| GABRIELLA GRIXTI | | ON FILE | | | | | | |
| GABRIELLA SCAGLIONE | | ON FILE | | | | | | |
| GABRIELLA SCAGLIONE | | ON FILE | | | | | | |
| GABRIELLE QASHAT | | ON FILE | | | | | | |
| GABRIELLE QASHAT | | ON FILE | | | | | | |
| GABRIELPAUL STITT | | ON FILE | | | | | | |
| GABRIYEL AKBULUT | | ON FILE | | | | | | |
| GABRIYEL AKBULUT | | ON FILE | | | | | | |
| GAEL SCHEHR | | ON FILE | | | | | | |
| GAETANE GFELLER | | ON FILE | | | | | | |
| GAETANO BOCCIA | | ON FILE | | | | | | |
| GAETANO MASSIMO | | ON FILE | | | | | | |
| GAGAN ASHOK BRAHMI | | ON FILE | | | | | | |
| GAGANDEEP SANDHU | | ON FILE | | | | | | |
| GAGE GRIFFITH HUNDERTMARK | | ON FILE | | | | | | |
| GAGE STAHLBERG | | ON FILE | | | | | | |
| GAGE STAHLBERG | | ON FILE | | | | | | |
| GAIL COX | | ON FILE | | | | | | |
| GAIL JEFFERY | | ON FILE | | | | | | |
| GAITRIE BOS | | ON FILE | | | | | | |
| GAJAN JEGANATHAN | | ON FILE | | | | | | |
| GALAS ALEX | | ON FILE | | | | | | |
| GALAXY DIGITAL LP | | 300 VESEY STREET, 13TH FLOOR | | | NEW YORK | NY | 10282 | |
| GALEN FORD WILHITE | | ON FILE | | | | | | |
| GALI MAY MICHELSON | | ON FILE | | | | | | |
| GALINA ASTAFEI-KREIBIG | | ON FILE | | | | | | |
| GALINA NIKOLAEVNA CHTYREVA | | ON FILE | | | | | | |
| GALINA OSETSKAIA | | ON FILE | | | | | | |
| GALLEON BRINTON | | ON FILE | | | | | | |
| GALLOIS BRICE | | ON FILE | | | | | | |
| GALLOIS BRICE | | ON FILE | | | | | | |
| GAN JIA CHEN | | ON FILE | | | | | | |
| GAN JIA CHEN | | ON FILE | | | | | | |
| GANDI | | CALIFORNIA STREET SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| GANESAN A/L S KANAGASAGARAN | | ON FILE | | | | | | |
| GANESH MAHARJAN | | ON FILE | | | | | | |
| GANI KUBILAY EFLATUN | | ON FILE | | | | | | |
| GAO DONGHONG | | ON FILE | | | | | | |
| GAO JIE | | ON FILE | | | | | | |
| GAREN SAIAN | | ON FILE | | | | | | |
| GARETH HALL | | ON FILE | | | | | | |
| GARETH MORROW | | ON FILE | | | | | | |
| GARETH RHODES | | ON FILE | | | | | | |
| GARETT JOSEPH MACERA | | ON FILE | | | | | | |
| GARETT LOWELL BREWER | | ON FILE | | | | | | |
| GARFIELD BENNETT | | ON FILE | | | | | | |
| GARFIELD EARLINGTON | | ON FILE | | | | | | |
| GARFIELD EARLINGTON | | ON FILE | | | | | | |
| GARON KEUTEN | | ON FILE | | | | | | |
| GARONNE DECOSSARD | | ON FILE | | | | | | |
| GARRET AKERSON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GARRET HOLT | | ON FILE | | | | | | |
| GARRET J TALARCZYK | | ON FILE | | | | | | |
| GARRET VENEMA | | ON FILE | | | | | | |
| GARRETT BRADLEY CUMMINGS | | ON FILE | | | | | | |
| GARRETT CARSON | | ON FILE | | | | | | |
| GARRETT COSME | | ON FILE | | | | | | |
| GARRETT DAVIS | | ON FILE | | | | | | |
| GARRETT FRIEDMAN | | ON FILE | | | | | | |
| GARRETT GRASSLE | | ON FILE | | | | | | |
| GARRETT HAUSMAN | | ON FILE | | | | | | |
| GARRETT HESLEY | | ON FILE | | | | | | |
| GARRETT JOHNSON | | ON FILE | | | | | | |
| GARRETT JONES | | ON FILE | | | | | | |
| GARRETT L TREBILCOCK | | ON FILE | | | | | | |
| GARRETT LEFFUE | | ON FILE | | | | | | |
| GARRETT STOLLE | | ON FILE | | | | | | |
| GARRETT SUMMERS | | ON FILE | | | | | | |
| GARRETT SUMMERS | | ON FILE | | | | | | |
| GARRICK JOHNSON | | ON FILE | | | | | | |
| GARTH WATROUS | | ON FILE | | | | | | |
| GARTNER INC. | | 13200 PAUL J DOHERTY PARKWAY | | | FORT MYERS | FL | 33913 | |
| GARTNER, INC. | | 56 TOP GALLANT ROAD | | | STAMFORD | CT | 06902 | |
| GARY BOZLINSKI | | ON FILE | | | | | | |
| GARY CREED II | | ON FILE | | | | | | |
| GARY EARL GOREN | | ON FILE | | | | | | |
| GARY ELLIOTT | | ON FILE | | | | | | |
| GARY FARRUGIA | | ON FILE | | | | | | |
| GARY HARPER | | ON FILE | | | | | | |
| GARY HSIA | | ON FILE | | | | | | |
| GARY JONES | | ON FILE | | | | | | |
| GARY KEELEN AZUCENAS | | ON FILE | | | | | | |
| GARY LEE PICANSO | | ON FILE | | | | | | |
| GARY LINDGREN | | ON FILE | | | | | | |
| GARY LYNN SHERRILL | | ON FILE | | | | | | |
| GARY MIESSE | | ON FILE | | | | | | |
| GARY MILLER | | ON FILE | | | | | | |
| GARY MONTET | | ON FILE | | | | | | |
| GARY MONTET | | ON FILE | | | | | | |
| GARY NELSON | | ON FILE | | | | | | |
| GARY OSMANOFF | | ON FILE | | | | | | |
| GARY PALLOT | | ON FILE | | | | | | |
| GARY PLEDGER | | ON FILE | | | | | | |
| GARY ROBERT KLOEPPING | | ON FILE | | | | | | |
| GARY SEIGEL | | ON FILE | | | | | | |
| GARY T DUTY | | ON FILE | | | | | | |
| GARY THORNTON | | ON FILE | | | | | | |
| GARY TSE | | ON FILE | | | | | | |
| GARY VIVINETTO | | ON FILE | | | | | | |
| GARY VIVINETTO | | ON FILE | | | | | | |
| GARY W. CLARK | | ON FILE | | | | | | |
| GASTON ARIEL LOPEZ | | ON FILE | | | | | | |
| GASTON ARIEL LOPEZ | | ON FILE | | | | | | |
| GASTON GIANNELLI | | ON FILE | | | | | | |
| GASTON WAIDATT BECK | | ON FILE | | | | | | |
| GAUDUCHEAU JIMMY | | ON FILE | | | | | | |
| GAUKHAR KUSSAINOVA | | ON FILE | | | | | | |
| GAUNTLET NETWORKS, INC. | | 388 BRIDGE STREET | | | BROOKLYN | NY | 11201 | |
| GAURAV ASHOKBHAI SHAH | | ON FILE | | | | | | |
| GAURAV KOUNDAL | | ON FILE | | | | | | |
| GAURAV KUMAR DAWAR | | ON FILE | | | | | | |
| GAUTAM PURANAM | | ON FILE | | | | | | |
| GAUTAM RAJAN | | ON FILE | | | | | | |
| GAUTAM YADAV | | ON FILE | | | | | | |
| GAUTHIER DU BOULLAY | | ON FILE | | | | | | |
| GAVIN ATTEWELL | | ON FILE | | | | | | |
| GAVIN BATES | | ON FILE | | | | | | |
| GAVIN BROUSSARD | | ON FILE | | | | | | |
| GAVIN CLOETE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GAVIN LOWERY | | ON FILE | | | | | | |
| GAVIN MACH | | ON FILE | | | | | | |
| GAVIN PARISH | | ON FILE | | | | | | |
| GAVIN TELFER | | ON FILE | | | | | | |
| GAVIN TELFER | | ON FILE | | | | | | |
| GAVIN TRAN MC DONALD | | ON FILE | | | | | | |
| GAVIN VASDEV | | ON FILE | | | | | | |
| GAVIN WATSON | | ON FILE | | | | | | |
| GAVIN WATSON | | ON FILE | | | | | | |
| GAVIN WAYNE GUIDRY | | ON FILE | | | | | | |
| GAVREL CELINE | | ON FILE | | | | | | |
| GAVRILOVIC, NIKOLA | | ON FILE | | | | | | |
| GAVRYELLE XINGBE HUANG | | ON FILE | | | | | | |
| GDA LUMA CAPITAL MANAGEMENT | | 1450 BRICKELL BAY DR, 705 | | | MIAMI | FL | 33131 | |
| GEA LIMITED | | SUITE 2303, 23/F, WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG |
| GEBREAL KIDANE | | ON FILE | | | | | | |
| GECKO LABS PTE. LTD. | | 101 UPPER CROSS STREET# 05-16 | PEOPLES PARK CENTRE | | SINGAPORE | | 58357 | SINGAPORE |
| GECKO TECHNOLOGY PARTNERS | | 238 STATION RD | | | ADDLESTONE | SURREY | KT15 2PS | ENGLAND |
| GEDIMINAS RASINSKIS | | ON FILE | | | | | | |
| GEEKMEDIA ONLINE COMMUNICATIONS LTD | | 103 HAHASHMONAIM | | | TEL-AVIV | | 6713319 | ISRAEL |
| GEERD KAKES | | ON FILE | | | | | | |
| GEERT GOESSAERT | | ON FILE | | | | | | |
| GEETA VAURA NAMBIAR | | ON FILE | | | | | | |
| GEETHA VARNEKAR | | ON FILE | | | | | | |
| GELAY SEE | | ON FILE | | | | | | |
| GEM | | 340 S LEMON AVE #9911 | | | WALNUT | CA | 91789 | |
| GEMMA AGUILAR | | ON FILE | | | | | | |
| GEMMA TAN XIULIAN | | ON FILE | | | | | | |
| GENALYNN GRACE A. COSME | | ON FILE | | | | | | |
| GENE CARLOS PENA | | ON FILE | | | | | | |
| GENE GREGORY SMITH | | ON FILE | | | | | | |
| GENE HARRISON | | ON FILE | | | | | | |
| GENE HU | | ON FILE | | | | | | |
| GENE KIM | | ON FILE | | | | | | |
| GENERIE BERGADO | | ON FILE | | | | | | |
| GENEROUS PALACE LIMITED | | 3 FLOOR, J&C BUILDING, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| GENESIS DIGITAL ASSETS LIMITED | | CHRYSANTHOU MYLONA 10 | MAGNUM HOUSE | | LIMASSOL | | 03030 | CYPRUS |
| GENESIS GLOBAL CAPITAL, LLC | | 111 TOWN SQUARE PLACE | | | JERSEY CITY | NJ | 07310 | |
| GENNADII TSVYNDA | | ON FILE | | | | | | |
| GENNADII TSVYNDA | | ON FILE | | | | | | |
| GEOFF ARNOLD | | ON FILE | | | | | | |
| GEOFF HOATSON | | ON FILE | | | | | | |
| GEOFF MYERS | | ON FILE | | | | | | |
| GEOFF ONG | | ON FILE | | | | | | |
| GEOFFREY BINST | | ON FILE | | | | | | |
| GEOFFREY BUEKER | | ON FILE | | | | | | |
| GEOFFREY KURT LAWRENCE | | ON FILE | | | | | | |
| GEOFFREY LINDGREN | | ON FILE | | | | | | |
| GEOFFREY MALEK | | ON FILE | | | | | | |
| GEOFFREY MALEK | | ON FILE | | | | | | |
| GEOFFREY MARSENS | | ON FILE | | | | | | |
| GEOFFREY MARSENS | | ON FILE | | | | | | |
| GEOFFREY MOORE | | ON FILE | | | | | | |
| GEOFFREY MOORE | | ON FILE | | | | | | |
| GEOFFREY RUDOLPH CIRKEL | | ON FILE | | | | | | |
| GEOFFREY RUDOLPH CIRKEL | | ON FILE | | | | | | |
| GEOFFREY S. BOYNTON | | ON FILE | | | | | | |
| GEOFFREY VAUGHAN | | ON FILE | | | | | | |
| GEOHENG WU | | ON FILE | | | | | | |
| GEOHENG WU | | ON FILE | | | | | | |
| GEOMETRIC INVESTMENTS S.A. | | BISCA FINANCIAL CENTER | | | PANAMA CITY | | | PANAMA |
| GEOMETRIC MANAGEMENT, LTD. | | ROAD TOWN | | | TORTOLA | | BVI VG 1110 | VIRGIN ISLANDS |
| GEORG GERNEZ | | ON FILE | | | | | | |
| GEORGE AVELINO | | ON FILE | | | | | | |
| GEORGE BARRY | | ON FILE | | | | | | |
| GEORGE CHUA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE DELISLE | | ON FILE | | | | | | |
| GEORGE DEMIC | | ON FILE | | | | | | |
| GEORGE EMMANUEL J ORTIZ | | ON FILE | | | | | | |
| GEORGE FARMAKIDIS | | ON FILE | | | | | | |
| GEORGE FRANCIS PEEK | | ON FILE | | | | | | |
| GEORGE GALANOPOULOS | | ON FILE | | | | | | |
| GEORGE HERNANDEZ | | ON FILE | | | | | | |
| GEORGE HOECK | | ON FILE | | | | | | |
| GEORGE HRICHAK II | | ON FILE | | | | | | |
| GEORGE ISAAC SACHS | | ON FILE | | | | | | |
| GEORGE JOHN HAIDUKEWYCH | | ON FILE | | | | | | |
| GEORGE KEITH RUCKER | | ON FILE | | | | | | |
| GEORGE KONIDARIS | | ON FILE | | | | | | |
| GEORGE KURIAN | | ON FILE | | | | | | |
| GEORGE LAI | | ON FILE | | | | | | |
| GEORGE LOKE | | ON FILE | | | | | | |
| GEORGE LUKE MUEHLEMANN | | ON FILE | | | | | | |
| GEORGE MADALIN BERCU | | ON FILE | | | | | | |
| GEORGE MARTIN | | ON FILE | | | | | | |
| GEORGE MASSI | | ON FILE | | | | | | |
| GEORGE MATEMA | | ON FILE | | | | | | |
| GEORGE OSEI-SOMUAH | | ON FILE | | | | | | |
| GEORGE OSEI-SOMUAH | | ON FILE | | | | | | |
| GEORGE PENN HAGESTAD | | ON FILE | | | | | | |
| GEORGE POSTON | | ON FILE | | | | | | |
| GEORGE R STEWART | | ON FILE | | | | | | |
| GEORGE RATA | | ON FILE | | | | | | |
| GEORGE RAY | | ON FILE | | | | | | |
| GEORGE RIVERA | | ON FILE | | | | | | |
| GEORGE S BRANCH JR | | ON FILE | | | | | | |
| GEORGE SCRUPPS | | ON FILE | | | | | | |
| GEORGE SMITH | | ON FILE | | | | | | |
| GEORGE SPIRTOS | | ON FILE | | | | | | |
| GEORGE TYCHALSKI | | ON FILE | | | | | | |
| GEORGE ULRICH | | ON FILE | | | | | | |
| GEORGE W PUCCIO | | ON FILE | | | | | | |
| GEORGE WADSWORTH | | ON FILE | | | | | | |
| GEORGE WADSWORTH | | ON FILE | | | | | | |
| GEORGE WEATHERHEAD | | ON FILE | | | | | | |
| GEORGE WILLIE HOWELL | | ON FILE | | | | | | |
| GEORGE WILSON | | ON FILE | | | | | | |
| GEORGE YAMEEN | | ON FILE | | | | | | |
| GEORGE-ALIN DUMITRU | | ON FILE | | | | | | |
| GEORGES GEORGIOU | | ON FILE | | | | | | |
| GEORGES GEORGIOU | | ON FILE | | | | | | |
| GEORGI ANDONOV | | ON FILE | | | | | | |
| GEORGI DIMITROV SPASOV | | ON FILE | | | | | | |
| GEORGI DIMITROV SPASOV | | ON FILE | | | | | | |
| GEORGI HARKOV | | ON FILE | | | | | | |
| GEORGI HARKOV | | ON FILE | | | | | | |
| GEORGI IVANOV MARMAROV | | ON FILE | | | | | | |
| GEORGI PANCHEV PANCHOVSKI | | ON FILE | | | | | | |
| GEORGI VELICHKOV VELICHKOV | | ON FILE | | | | | | |
| GEORGIA DEPARTMENT OF BANKING & FINANCE | | 2990 BRANDYWINE ROAD, SUITE 200 | | | ATLANTA | GA | 30341-5565 | |
| GEORGIA DEPARTMENT OF LAW CONSUMER PROTECTION DIVISION | | 2 MARTIN LUTHER KING, JR DRIVE | SUITE 356 | | ATLANTA | GA | 30334-9077 | |
| Georgia Department of Revenue | ARCS | 1800 Century Boulevard NE Suite 9100 | | | Atlanta | GA | 30345 | |
| GEORGIA DIVISION OF SECURITIES AND BUSINESS REGULATION | NOULA ZAHARIS, DIRECTOR | TWO MARTIN LUTHER KING, JR. DRIVE SE | SUITE 317, WEST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIA NTATSIOU | | ON FILE | | | | | | |
| GEORGIA OFFICE OF SECRETARY OF STATE SECURITIES & CHARITIES DIVISION | | 2 MLK JR DR SE | STE 317, WEST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIANA NICA | | ON FILE | | | | | | |
| GEORGINA OWEH | | ON FILE | | | | | | |
| GEORGINA WITHERS | | ON FILE | | | | | | |
| GEORGINA WROE | | ON FILE | | | | | | |
| GEORGIOS DIMITR DIMITRIADIS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIOS FERGADIOTIS | | ON FILE | | | | | | |
| GEORGIOS KAANTA | | ON FILE | | | | | | |
| GEORGIOS KIMPIZIS | | ON FILE | | | | | | |
| GEORGIOS KOKKINOS | | ON FILE | | | | | | |
| GEORGIOS KOUTSIMANIS | | ON FILE | | | | | | |
| GEORGIOS KRASADAKIS | | ON FILE | | | | | | |
| GEORGIOS MESIMERIS | | ON FILE | | | | | | |
| GEORGIOS PAPADAKIS | | ON FILE | | | | | | |
| GEORGY CHUKHLEB | | ON FILE | | | | | | |
| GEOVANY ALFARO | | ON FILE | | | | | | |
| GERALD EDER | | ON FILE | | | | | | |
| GERALD GROVE-WHITE | | ON FILE | | | | | | |
| GERALD LONGALONG | | ON FILE | | | | | | |
| GERALD MASSIMEI | | ON FILE | | | | | | |
| GERALD RICHARD MCKINNEY | | ON FILE | | | | | | |
| GERALD S VOTTA | | ON FILE | | | | | | |
| GERALD WALUS | | ON FILE | | | | | | |
| GERALDINE MARIE CONVENTO | | ON FILE | | | | | | |
| GERALDINE SPIES | | ON FILE | | | | | | |
| GERARD FOTI | | ON FILE | | | | | | |
| GERARDI, MICHAELANGELO | | ON FILE | | | | | | |
| GERARDO DELTIGLIO | | ON FILE | | | | | | |
| GERARDO GOMEZ | | ON FILE | | | | | | |
| GERASIMOS VARDAKASTANIS | | ON FILE | | | | | | |
| GERGANA ALEKSANDROVA ZHERABSKA | | ON FILE | | | | | | |
| GERGELY GAL | | ON FILE | | | | | | |
| GERGELY KOVACS | | ON FILE | | | | | | |
| GERGO TOTH | | ON FILE | | | | | | |
| GERMAINE A HOSTON | | ON FILE | | | | | | |
| GERMAINE A HOSTON | | ON FILE | | | | | | |
| GERMAN DANIEL GODOY | | ON FILE | | | | | | |
| GERMAN ORDONEZ | | ON FILE | | | | | | |
| GERMAN TORRES | | ON FILE | | | | | | |
| GERONDIA HOLT | | ON FILE | | | | | | |
| GERONIMO ANDRES NUNEZBELLAMY | | ON FILE | | | | | | |
| GERRIT HUENESTEIN | | ON FILE | | | | | | |
| GERRIT KRUGER | | ON FILE | | | | | | |
| GERRIT LITECIA | | ON FILE | | | | | | |
| GERRIT VAN PUTTEN | | ON FILE | | | | | | |
| GERRY CARNELL BOAZ | | ON FILE | | | | | | |
| GERRY MORALES | | ON FILE | | | | | | |
| GERRY NEI | | ON FILE | | | | | | |
| GERSON CESAR GONSALES | | ON FILE | | | | | | |
| GERTIE DUNDAS | | ON FILE | | | | | | |
| GET STREAMLINED LIMITED | | ON FILE | | | | | | |
| GETT | | 13-16 ELM STREET | 2ND FLOOR | | LONDON | | WC1X 0BJ | ENGLAND |
| GETT | | KEESOMSTRAAT 40A | | | EDE | | 6716AB | NETHERLANDS |
| GEVIK MARCARIAN | | ON FILE | | | | | | |
| GHADA FOURANE | | ON FILE | | | | | | |
| GHADA FOURANE | | ON FILE | | | | | | |
| GHAZALA PERWEEN | | ON FILE | | | | | | |
| GHAZI QAMAR | | ON FILE | | | | | | |
| GHEORGHE CHETROI | | ON FILE | | | | | | |
| GHESLYNN GERARD | | ON FILE | | | | | | |
| GHIZLANE LAFRARJI | | ON FILE | | | | | | |
| GHS PACIFIC HOLDINGS LLC | | ON FILE | | | | | | |
| GIA BAO TRAN | | ON FILE | | | | | | |
| GIA BAO TRAN | | ON FILE | | | | | | |
| GIA LINH LUU | | ON FILE | | | | | | |
| GIA RUSH | | ON FILE | | | | | | |
| GIACOMO DIOTALLEVI | | ON FILE | | | | | | |
| GIACOMO FALCONE | | ON FILE | | | | | | |
| GIACOMO GALLIANI | | ON FILE | | | | | | |
| GIACOMO PAZZAGLIA | | ON FILE | | | | | | |
| GIACOMO PETTA | | ON FILE | | | | | | |
| GIAMPAOLO SQUADRONI | | ON FILE | | | | | | |
| GIAN MARIA FAVARO | | ON FILE | | | | | | |
| GIAN MARIO CUBEDDU | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GIAN PASTORE | | ON FILE | | | | | | |
| GIAN PESCADERO | | ON FILE | | | | | | |
| GIANA WALLACE | | ON FILE | | | | | | |
| GIANCARLO GARDUQUE | | ON FILE | | | | | | |
| GIANCARLO RINALDI | | ON FILE | | | | | | |
| GIANG BUI | | ON FILE | | | | | | |
| GIANG DO | | ON FILE | | | | | | |
| GIANLUCA CHIUSANO | | ON FILE | | | | | | |
| GIANLUCA SPINELLI | | ON FILE | | | | | | |
| GIANLUCA TREU | | ON FILE | | | | | | |
| GIANLUCA VALERIO | | ON FILE | | | | | | |
| GIANNA VALERO | | ON FILE | | | | | | |
| GIANNI ALEMANNO | | ON FILE | | | | | | |
| GIANPAOLO TABACCO | | ON FILE | | | | | | |
| GIANPAOLO VALENTI | | ON FILE | | | | | | |
| GIAVANNA RUSH | | ON FILE | | | | | | |
| GIBERT SIMON | | ON FILE | | | | | | |
| GIBERT SIMON | | ON FILE | | | | | | |
| GIBRALTAR FINANCIAL SERVICES COMMISSION | | PO BOX 940 | SUITE 3, GROUND FLOOR | ATLANTIC SUITES - EUROPORT AVENUE | | | | GIBRALTAR |
| GIBSON FAMILY SUPERANNUATION PTY LTD | | ON FILE | | | | | | |
| GIDON AVZIZ | | ON FILE | | | | | | |
| GIEDRIUS GEDVILAS | | ON FILE | | | | | | |
| GIFFGAFF | | 260 BATH ROAD | | | SLOUGH | BERKSHIRE | SL1 4DX | ENGLAND |
| GIFT MUDIA UNUAVWORHO | | ON FILE | | | | | | |
| GIFT MUDIA UNUAVWORHO | | ON FILE | | | | | | |
| GIFTAGRAM USA, INC | | 10203 SANTA MONICA BL | | | LOS ANGELES | CA | 90067 | |
| GIGLIOTTI GABRIEL | | ON FILE | | | | | | |
| GIL BENDOR | | ON FILE | | | | | | |
| GILA DISHY LIFE COACH LLC | | GILA DISHY | 35B TROY DRIVE | | SPRINGFIELD | NJ | 07081 | |
| GILATE RATTLER | | ON FILE | | | | | | |
| GILBERT + TOBIN | | 200 BARANGAROO AVENUE | NSW | | BARANGAROO | | 02000 | AUSTRALIA |
| GILBERT NATHAN | | ON FILE | | | | | | |
| GILBERT RAYMOND CASTILLO | | ON FILE | | | | | | |
| GILBERTO MIGUEL LANGARICA QUINTERO | | ON FILE | | | | | | |
| GILES BUTLER | | ON FILE | | | | | | |
| GILES P. SMITH | | ON FILE | | | | | | |
| GILI OVADIA | | ON FILE | | | | | | |
| GILLES BORTOT | | ON FILE | | | | | | |
| GILLES FROMENT | | ON FILE | | | | | | |
| GILLES SLOT | | ON FILE | | | | | | |
| GILLVER BASILGO | | ON FILE | | | | | | |
| GILLVER BASILGO | | ON FILE | | | | | | |
| GIM KEE NG | | ON FILE | | | | | | |
| GIMISH PARANGANATT GOPI | | ON FILE | | | | | | |
| GIMMI MONTINO | | ON FILE | | | | | | |
| GIN HANG FRANCISCO CHEONG | | ON FILE | | | | | | |
| GINA FEAR | | ON FILE | | | | | | |
| GINA HERNANDEZ | | ON FILE | | | | | | |
| GINA LIU | | ON FILE | | | | | | |
| GINA PARRA | | ON FILE | | | | | | |
| GINA RUBINO | | ON FILE | | | | | | |
| GINGER APLEGATE | | ON FILE | | | | | | |
| GINNY MCCULLOUGH | | ON FILE | | | | | | |
| GINO BRIZUELA | | ON FILE | | | | | | |
| GINO CAIRA | | ON FILE | | | | | | |
| GINO CALABRIA | | ON FILE | | | | | | |
| GINO FABIAN POE | | ON FILE | | | | | | |
| GINO SPIRITO | | ON FILE | | | | | | |
| GIOIA ROSE HEATH | | ON FILE | | | | | | |
| GIORDANO LURATI | | ON FILE | | | | | | |
| GIORDANO PIOLI | | ON FILE | | | | | | |
| GIORGOS PARAMITHAS | | ON FILE | | | | | | |
| GIOVANI MARSANO | | ON FILE | | | | | | |
| GIOVANNA MANGANOTTI | | ON FILE | | | | | | |
| GIOVANNA MANGANOTTI | | ON FILE | | | | | | |
| GIOVANNI BAERT | | ON FILE | | | | | | |
| GIOVANNI CENTENO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI COVIELLO | | ON FILE | | | | | | |
| GIOVANNI FRANCESCO CASERTA | | ON FILE | | | | | | |
| GIOVANNI GOBBER | | ON FILE | | | | | | |
| GIOVANNI MENDEZ FELICIANO | | ON FILE | | | | | | |
| GIOVANNI MORALES | | ON FILE | | | | | | |
| GIRAFA FELIZ UNIPESSOAL LDA | | ON FILE | | | | | | |
| GIRAFA FELIZ UNIPESSOAL LDA | | ON FILE | | | | | | |
| GIRI SAI | | ON FILE | | | | | | |
| GISELA ANAHI ALAN | | ON FILE | | | | | | |
| GISELE FANTERIA | | ON FILE | | | | | | |
| GISKA EISMA | | ON FILE | | | | | | |
| GITHUB | | 88 COLIN P KELLY JR STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. | | 88 COLIN P KELLY JR. STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITKRAKEN | | 16435 N SCOTTSDALE RD | STE 130 | | SCOTTSDALE | AZ | 85254-1606 | |
| GIULIANO SCHINDLER | | ON FILE | | | | | | |
| GIULIANO YUNES | | ON FILE | | | | | | |
| GIULIETTA MALTESE | | ON FILE | | | | | | |
| GIULIO NEGRO | | ON FILE | | | | | | |
| GIUSEPPE BATTAGLIA | | ON FILE | | | | | | |
| GIUSEPPE CAGGIANO | | ON FILE | | | | | | |
| GIUSEPPE CARILLO | | ON FILE | | | | | | |
| GIUSEPPE CIANI | | ON FILE | | | | | | |
| GIUSEPPE CIOTTA | | ON FILE | | | | | | |
| GIUSEPPE DEL PRETE | | ON FILE | | | | | | |
| GIUSEPPE FALSONE | | ON FILE | | | | | | |
| GIUSEPPE FRANZONE | | ON FILE | | | | | | |
| GIUSEPPE LO BIANCO | | ON FILE | | | | | | |
| GIUSEPPE MANISCALCO | | ON FILE | | | | | | |
| GIUSEPPE MASCARELLA | | ON FILE | | | | | | |
| GIUSEPPE PERRONE | | ON FILE | | | | | | |
| GIUSEPPE SERIO | | ON FILE | | | | | | |
| GIUSEPPE SIMEONE | | ON FILE | | | | | | |
| GIUSEPPE SURACI | | ON FILE | | | | | | |
| GIUSEPPE TURINO | | ON FILE | | | | | | |
| GIUSEPPE VENUTO | | ON FILE | | | | | | |
| GIUSEPPINA MIGLIORE | | ON FILE | | | | | | |
| GIUSEPPINA RATTI | | ON FILE | | | | | | |
| GIUSEPPINA RATTI | | ON FILE | | | | | | |
| GIZZAT TAZABEKOV | | ON FILE | | | | | | |
| GJORGJI MICEV | | ON FILE | | | | | | |
| GLASSNODE SERVICES AG | | NEUHOFSTRASSE 22 | | | BAAR | | 06340 | SWITZERLAND |
| GLEB GOLOV | | ON FILE | | | | | | |
| GLEN FROST | | ON FILE | | | | | | |
| GLEN MOGENSEN | | ON FILE | | | | | | |
| GLEN PARRY | | ON FILE | | | | | | |
| GLEN RUSSELL | | ON FILE | | | | | | |
| GLENDA SUMMERVILLE BROWN | | ON FILE | | | | | | |
| GLENDA TAN | | ON FILE | | | | | | |
| GLENN ALAN MARSHALL II | | ON FILE | | | | | | |
| GLENN BLACKIE | | ON FILE | | | | | | |
| GLENN EDWARD ATTALLA | | ON FILE | | | | | | |
| GLENN GOODMAN | | ON FILE | | | | | | |
| GLENN HANSTOCK | | ON FILE | | | | | | |
| GLENN NORMAN JANKE | | ON FILE | | | | | | |
| GLENN NORMAN JANKE | | ON FILE | | | | | | |
| GLENN OLAES | | ON FILE | | | | | | |
| GLENN OLAES | | ON FILE | | | | | | |
| GLENN OLAES | | ON FILE | | | | | | |
| GLENN SNEL | | ON FILE | | | | | | |
| GLENN STELLA | | ON FILE | | | | | | |
| GLENN VAN ROOIJ | | ON FILE | | | | | | |
| GLENN WELLS | | ON FILE | | | | | | |
| GLENN WILLIAMS JR | | ON FILE | | | | | | |
| GLOBAL NOMAD | | ON FILE | | | | | | |
| GLOBALBLOCK LTD | | 65 CURZON STREET | | | LONDON | | W1J 8PE | UNITED KINGDOM |
| GLOBANT | | ON FILE | | | | | | |
| GLORIA LILIANA CHAVEZ | | ON FILE | | | | | | |
| GLORIA WILLIAMS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA WILLIAMS | | ON FILE | | | | | | |
| GLOVO | | C. DE PALLARS 190 | | | BARCELONA | | 08005 | SPAIN |
| GLUSHON, JASON | | ON FILE | | | | | | |
| GLYNN SELUZITSKY | | ON FILE | | | | | | |
| GMO COIN, INC. | | SHILBUYA FUKURAS | 1-2-3 DOGENZAKA | SHIBUYA-KU | TOKYO | | 150-0043 | JAPAN |
| GMO INTERNET, INC. | | CERULEAN TOWEER 26 SAKURAGAOKA-CHO | | | SHIBUYA-KU | | | JAPAN |
| GMO-Z.COM DELAWARE LLC | | 8 THE GREEN | STE 4000 | | DOVER | DE | 19901 | |
| GND CYBER SOLUTIONS PTD LTD. | | OXLEY @ RAFFLES | 30 RAFFLES PLACE, #23-01 | | | | 48622 | SINGAPORE |
| GO TECHNOLOGY SERVICES (THAILAND) LTD. | ATTN WEITING CHEN, OPERATIONS ASSOCIATE | 1448/19, L4 BUILDING, 2ND FLOOR, ROOM 207 | LADPRAO 87 (CHANDRASUK) ALLEY, KLONGCHAN | | | | | THAILAND |
| GODADDY MEDIA TEMPLE D/B/A SUCURI | | 14455 N HAYDEN ROAD | SUITE 226 | | SCOTTSDALE | AZ | 85260 | |
| GODADDY.COM | | 2155 E. GODADDY WAY | | | TEMPE | AZ | 85284 | |
| GODFREY MAZONDE | | ON FILE | | | | | | |
| GODFREY MAZONDE | | ON FILE | | | | | | |
| GODIN NICOLAS | | ON FILE | | | | | | |
| GOEL STRATEGIES LLC. | | 7317 BERANGER DR | | | IRVING | TX | 75063 | |
| GOGO AIR | | 111 N CANAL ST | | | CHICAGO | IL | 60606 | |
| GOH AH YONG | | ON FILE | | | | | | |
| GOH GUAN SHENG ARTHUR | | ON FILE | | | | | | |
| GOH KIE | | ON FILE | | | | | | |
| GOH KOON EE DYLAN | | ON FILE | | | | | | |
| GOH WEI JIE DONAVON | | ON FILE | | | | | | |
| GOIN POSTAL | | 4941 4TH STREET | SUITE 802 | | ZEPHYRHILLS | FL | 33542 | |
| GOIN POSTAL | | 89 ALAFAYA WOODS BLVD | | | OVIEDO | FL | 32765-6235 | |
| GOKAY ARSLAN | | ON FILE | | | | | | |
| GOKHAN KIRDAG | | ON FILE | | | | | | |
| GOKHAN SOYAK | | ON FILE | | | | | | |
| GOKHAN SULEYMAN | | ON FILE | | | | | | |
| GOKHAN YORGUN | | ON FILE | | | | | | |
| GOKUL GOPAL PARAKULAM | | ON FILE | | | | | | |
| GOLAN LOSINSKY | | ON FILE | | | | | | |
| GOLDBERGS - ATLANTA | | 4383 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| GOLDBERGS - ATLANTA | | 6000 N TERMINAL PKWY | | | ATLANTA | GA | 30320 | |
| GOLDENTREE ASSET MANAGEMENT LP | ATTN PETER ALDERMAN | 300 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| GOLDENTREE ASSET MANAGEMENT LP | | 300 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| GOMEZ DIAZ MANUEL | | ON FILE | | | | | | |
| GONCALO DIAS | | ON FILE | | | | | | |
| GONCALO LEONARDO | | ON FILE | | | | | | |
| GONCALO PINHO | | ON FILE | | | | | | |
| GONCALO SILVA | | ON FILE | | | | | | |
| GONZALES GONZALES | | ON FILE | | | | | | |
| GONZALO AGUSTIN ZAMBRANO | | ON FILE | | | | | | |
| GONZALO ANDRES MARTINEZ | | ON FILE | | | | | | |
| GONZALO BARAJAS | | ON FILE | | | | | | |
| GONZALO FERRADAS | | ON FILE | | | | | | |
| GONZALO GARNACHO ALEMANY | | ON FILE | | | | | | |
| GONZALO INSAURRALDE | | ON FILE | | | | | | |
| GONZALO MARTIN ORONO | | ON FILE | | | | | | |
| GONZALO MATHEU | | ON FILE | | | | | | |
| GONZALO PALLERO | | ON FILE | | | | | | |
| GONZALO SUAZO | | ON FILE | | | | | | |
| GOOD TAKACS | | ON FILE | | | | | | |
| GOODBAY TECHNOLOGIES INC. | | 7500 RIALTO BLVD 1 | STE 250 | | AUSTIN | TX | 78735 | |
| GOOGLE ADS | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE CLOUD | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FI | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FIBER | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE LLC | | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE PLAY | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOPI BURUGU | | ON FILE | | | | | | |
| GOPI KRISHNA SRIDHARA | | ON FILE | | | | | | |
| GOR GEVORKYAN | | ON FILE | | | | | | |
| GORAN BILJAKA | | ON FILE | | | | | | |
| GORAN BRECELJ | | ON FILE | | | | | | |
| GORAN HATALA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GORAN MILASINOVIC | | ON FILE | | | | | | |
| GORAN SELETKOVIC | | ON FILE | | | | | | |
| GORAN SELETKOVIC ATF SELETKOVIC FAMILY TRUST | | ON FILE | | | | | | |
| GORAN TARABA | | ON FILE | | | | | | |
| GORDON HAYWARD | | ON FILE | | | | | | |
| GORDON NICKENS | | ON FILE | | | | | | |
| GORFRIENDS | | RAMAT GAN | | | TEL AVIV | | | ISRAEL |
| GORJANA CARREON | | ON FILE | | | | | | |
| GOTFRIENDS | | ROGOVIN-TIDHAR BUILDING, 11 MENACHEM BEGIN STREET | | | RAMAT GAN | | 52521 | ISRAEL |
| GOTOASSIST | | 7414 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| GOTTESMAN, ROSS | | ON FILE | | | | | | |
| GOUDKUIPJE B.V. | | ON FILE | | | | | | |
| GPD HOLDINGS LLC | | 433 WEST VAN BUREN STREET | SUITE 1050N | | CHICAGO | IL | 60607 | |
| GPD HOLDINGS LLC D/B/A COINFLIP | | 4957 OAKTON ST | #263 | | SKOKIE | IL | 60077 | |
| GRACE GURREONERO RIVERA | | ON FILE | | | | | | |
| GRACE JANA BUCKIEWICZ SARWER | | ON FILE | | | | | | |
| GRACE YEUNG | | ON FILE | | | | | | |
| GRADIMIR STANKOVIC | | ON FILE | | | | | | |
| GRADY STEVEN WAKEFIELD | | ON FILE | | | | | | |
| GRAEME HAUNHOLTER | | ON FILE | | | | | | |
| GRAEME KIRKHAM | | ON FILE | | | | | | |
| GRAEME QUILTY | | ON FILE | | | | | | |
| GRAHAM ALARIC WALLEVAND | | ON FILE | | | | | | |
| GRAHAM COLE | | ON FILE | | | | | | |
| GRAHAM HARRISON | | ON FILE | | | | | | |
| GRAHAM ICE | | ON FILE | | | | | | |
| GRAHAM JORDAN NORWOOD | | ON FILE | | | | | | |
| GRAHAM LORD | | ON FILE | | | | | | |
| GRAHAM MACILWINEN | | ON FILE | | | | | | |
| GRAHAM NOVITCH | | ON FILE | | | | | | |
| GRAHAM P STEELE | | ON FILE | | | | | | |
| GRAHAM P STEELE | | ON FILE | | | | | | |
| GRAHAM RAWDING | | ON FILE | | | | | | |
| GRAHAM, WENDY | | ON FILE | | | | | | |
| GRAMMARLY, INC. | | 548 MARKET STREET | STE 35410 | | SAN FRANCISCO | CA | 94104 | |
| GRAMMERLY | | GRAMMARLY 548 MARKET STREET #35410 | | | SAN FRANCISCO | CA | 94104 | |
| GRAND ARCANUM TRADING LLC | | 16639 RICHLOAM LANE | | | SPRING HILL | FL | 34610 | |
| GRANDON THAN | | ON FILE | | | | | | |
| GRANT ACHILLES HORVATH | | ON FILE | | | | | | |
| GRANT BARTHOLOMEW | | ON FILE | | | | | | |
| GRANT BENJAMIN DIXIE | | ON FILE | | | | | | |
| GRANT BENJAMIN DIXIE | | ON FILE | | | | | | |
| GRANT CARPENTER | | ON FILE | | | | | | |
| GRANT DUDELEY LUKE | | ON FILE | | | | | | |
| GRANT DUDELEY LUKE | | ON FILE | | | | | | |
| GRANT FREEMAN | | ON FILE | | | | | | |
| GRANT HARBIN | | ON FILE | | | | | | |
| GRANT HOFFMAN | | ON FILE | | | | | | |
| GRANT KELVIN BLANCHARD | | ON FILE | | | | | | |
| GRANT MACLEOD | | ON FILE | | | | | | |
| GRANT MAW | | ON FILE | | | | | | |
| GRANT MITCHELL CARDWELL | | ON FILE | | | | | | |
| GRANT N. MOORE | | ON FILE | | | | | | |
| GRANT RICK | | ON FILE | | | | | | |
| GRANT THORNTON | | ON FILE | | | | | | |
| GRANT THORNTON LLP | | 757 THIRD AVE | 9TH FLOOR | | NEW YORK | NY | 10017 | |
| GRANT THORNTON\|5532 E MAPLE RIVER RD\|\|ELSIE\|MICHIGAN\|48831\|US | | ON FILE | | | | | | |
| GRANT VAN EATON | | ON FILE | | | | | | |
| GRAPEFRUIT TRADING LLC | | 10E OHIO ST | | | CHICAGO | IL | 60611 | |
| GREAT LAKES INSURANCE SE | | KÖNIGINSTRASSE 107 | | | MUNICH | | 80802 | GERMANY |
| GREATDANISH PRODUCTIONS LLC | | 31-61 38TH STREET | | | ASTORIA | NY | 11103 | |
| GREEN AMERICAS ENERGY INC. | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| GREEN LEAF PR | | INTERNATIONAL HOUSE | 223 REGENT STREET | MAYFAIR | LONDON | | W1B 2QD | UNITED KINGDOM |
| GREEN LIGHT MINING LLC | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GREER HYER | | ON FILE | | | | | | |
| GREG BARBOSA | | ON FILE | | | | | | |
| GREG CHUNG | | ON FILE | | | | | | |
| GREG GILLSTROM | | ON FILE | | | | | | |
| GREG GWIN | | ON FILE | | | | | | |
| GREG KACZKOWSKI | | ON FILE | | | | | | |
| GREG KACZKOWSKI | | ON FILE | | | | | | |
| GREG LAPUTZ | | ON FILE | | | | | | |
| GREG NEWLANDS | | ON FILE | | | | | | |
| GREG ROME | | ON FILE | | | | | | |
| GREG SMULAN | | ON FILE | | | | | | |
| GREG VROTSOS | | ON FILE | | | | | | |
| GREG WATKINS | | ON FILE | | | | | | |
| GREG WILLIAM OBRIEN | | ON FILE | | | | | | |
| GREGG GARFINKLE | | ON FILE | | | | | | |
| GREGG ROBERT POPKIN | | ON FILE | | | | | | |
| GREGOIRE JULES | | ON FILE | | | | | | |
| GREGOIRE PASTRE | | ON FILE | | | | | | |
| GREGOR KOKALJ | | ON FILE | | | | | | |
| GREGOR MARKUS SEILER | | ON FILE | | | | | | |
| GREGOR RICHARDSON | | ON FILE | | | | | | |
| GREGOR ZDOUC | | ON FILE | | | | | | |
| GREGORIO MISELEWICZ FRANCO | | ON FILE | | | | | | |
| GREGORY ALLEN KIESER | | ON FILE | | | | | | |
| GREGORY BAKER | | ON FILE | | | | | | |
| GREGORY BATIZI | | ON FILE | | | | | | |
| GREGORY BUTLER | | ON FILE | | | | | | |
| GREGORY DANIELS | | ON FILE | | | | | | |
| GREGORY ESTEVAO | | ON FILE | | | | | | |
| GREGORY FLICK | | ON FILE | | | | | | |
| GREGORY GARRISON | | ON FILE | | | | | | |
| GREGORY GEEL | | ON FILE | | | | | | |
| GREGORY GRAY | | ON FILE | | | | | | |
| GREGORY HADDEN | | ON FILE | | | | | | |
| GREGORY J KRINO | | ON FILE | | | | | | |
| GREGORY KOZACZKA | | ON FILE | | | | | | |
| GREGORY L BROWN | | ON FILE | | | | | | |
| GREGORY LAPRAD | | ON FILE | | | | | | |
| GREGORY LAWRENCE JAMES | | ON FILE | | | | | | |
| GREGORY M. RUSSICK | | ON FILE | | | | | | |
| GREGORY OCONNOR | | ON FILE | | | | | | |
| GREGORY PAINE | | ON FILE | | | | | | |
| GREGORY PEACOCK | | ON FILE | | | | | | |
| GREGORY PHILLIPS | | ON FILE | | | | | | |
| GREGORY ROSSI | | ON FILE | | | | | | |
| GREGORY S MCNEAL | | ON FILE | | | | | | |
| GREGORY STATHOPOULOS | | ON FILE | | | | | | |
| GREIG MCBRIDE | | ON FILE | | | | | | |
| GREMBERT VALENTIN | | ON FILE | | | | | | |
| GREYSCALEGORILLA | | 3320 W. FOSTER AVE | STE. 230 | | CHICAGO | IL | 60625 | |
| GRGO GUNJACA | | ON FILE | | | | | | |
| GRID KORNSUTATIPKUL | | ON FILE | | | | | | |
| GRID KORNSUTATIPKUL | | ON FILE | | | | | | |
| GRIFF MCGARRY | | ON FILE | | | | | | |
| GRIFFIN CURCIO | | ON FILE | | | | | | |
| GRIFFIN ROSS BANK | | ON FILE | | | | | | |
| GRIGORII KVASHNIN | | ON FILE | | | | | | |
| GRIGORY PRUTSKIKH | | ON FILE | | | | | | |
| GRIGORY SLIPENCHUK | | ON FILE | | | | | | |
| GRIT DAILY D/B/A NOTABILITY PARTNERS | | 2404 STIRRUP DRIVE | | | ROUND ROCK | TX | 78702 | |
| GROSER, CHRISTOPHER | | ON FILE | | | | | | |
| GROSSO JUAN JOSE | | ON FILE | | | | | | |
| GRUNSFELD, GERRY | | ON FILE | | | | | | |
| GRZEGORZ ADAMSKI | | ON FILE | | | | | | |
| GRZEGORZ KRAWCZYK | | ON FILE | | | | | | |
| GRZEGORZ SZPORA | | ON FILE | | | | | | |
| GRZEGORZ W. | | ON FILE | | | | | | |
| GRZEGORZ WOJCIECH CHUDZIK | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GSR MARKETS LIMITED | | SUITE 5508 | 55TH FL, CENTRAL PLAZA | 18TH HARBOUR ROAD | WANACHAI | | | HONG KONG |
| GSR MARKETS LTD | | SUITE 5508, 55TH FLOOR, CENTRAL PLAZA | 18 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| GSUITE | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GUADALUPE CASTRO | | ON FILE | | | | | | |
| GUADALUPE CASTRO | | ON FILE | | | | | | |
| GUADALUPE DE LOS REYES | | ON FILE | | | | | | |
| GUAM DEPARTMENT OF REVENUE & TAXATION | | PO BOX 23607 | | | GMF | GU | 96921 | |
| GUAN QUAN TAN | | ON FILE | | | | | | |
| GUAN SOON ANG | | ON FILE | | | | | | |
| GUAN, CHUA SOON AS ASSIGNEE OF NEUPAUER, MICHAEL ANDREW | | ON FILE | | | | | | |
| GUARDIAN ARC INTERNATIONAL | | 757 N ELDRIDGE PKWY | STE 525 | | HOUSTON | TX | 77079-4531 | |
| GUBERMAN | | YAD HARUTZIM 12, | | | TEL AVIV | | | ISRAEL |
| GUIDEHOUSE INC. | ATTN ALMA ANGOTTI | 2941 FAIRVIEW PARK DRIVE | SUITE 501 | | FALLS CHURCH | VA | 22042 | |
| GUIDO KORIDON | | ON FILE | | | | | | |
| GUIDO KURT HOCKELE | | ON FILE | | | | | | |
| GUIDO LASSALLY | | ON FILE | | | | | | |
| GUILHERME CARRARO MARTINS | | ON FILE | | | | | | |
| GUILHERME GOMES | | ON FILE | | | | | | |
| GUILHERME PEREIRA | | ON FILE | | | | | | |
| GUILHERME PEREIRA | | ON FILE | | | | | | |
| GUILLAUME ARESCY | | ON FILE | | | | | | |
| GUILLAUME CATELLA | | ON FILE | | | | | | |
| GUILLAUME CATELLA | | ON FILE | | | | | | |
| GUILLAUME GERARD | | ON FILE | | | | | | |
| GUILLAUME GERARD | | ON FILE | | | | | | |
| GUILLAUME LOUBLIER | | ON FILE | | | | | | |
| GUILLAUME SADELER | | ON FILE | | | | | | |
| GUILLAUME SORET | | ON FILE | | | | | | |
| GUILLAUME TREMBLAY | | ON FILE | | | | | | |
| GUILLAUME VAAST | | ON FILE | | | | | | |
| GUILLAUME WINDELS | | ON FILE | | | | | | |
| GUILLERMO ALVAREZ MORPHY CAMOU | | ON FILE | | | | | | |
| GUILLERMO ARAUZ | | ON FILE | | | | | | |
| GUILLERMO FEDERICO SMUTT | | ON FILE | | | | | | |
| GUILLERMO GOMEZ MATHEUS | | ON FILE | | | | | | |
| GUILLERMO JAVIER SABINA RANCEL | | ON FILE | | | | | | |
| GUILLERMO MARQUEZ | | ON FILE | | | | | | |
| GUILLERMO RODRIGUEZ | | ON FILE | | | | | | |
| GULAY GULKAZAR | | ON FILE | | | | | | |
| GULER TOPCU | | ON FILE | | | | | | |
| GULF OIL | | 80 WILLIAM STREET | SUITE 400 | | WELLESLEY HILLS | MA | 02481 | |
| GUMROAD | | 1640 17TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| GUNA A/L KOTAKARPAYA | | ON FILE | | | | | | |
| GUNA A/L KOTAKARPAYA | | ON FILE | | | | | | |
| GUNJAN SHAH | | ON FILE | | | | | | |
| GURINDER JOHAL | | ON FILE | | | | | | |
| GURKAN ILHAN COSKUN | | ON FILE | | | | | | |
| GURKIRAN KAUR | | ON FILE | | | | | | |
| GURLEEN BHINDER | | ON FILE | | | | | | |
| GURLEEN BHINDER | | ON FILE | | | | | | |
| GURUPADA DAS | | ON FILE | | | | | | |
| GURUPRASAD TAHASILDAR | | ON FILE | | | | | | |
| GURVINDER SINGH SANDHU | | ON FILE | | | | | | |
| GURVIR SINGH | | ON FILE | | | | | | |
| GUSEIN REBBIEVICH IBRAGIMOV | | ON FILE | | | | | | |
| GUSTAV BROEGGER ANDERSON | | ON FILE | | | | | | |
| GUSTAV PHILIP WENNING | | ON FILE | | | | | | |
| GUSTAVO A JIMENEZ | | ON FILE | | | | | | |
| GUSTAVO ADOLFO OLMEDO | | ON FILE | | | | | | |
| GUSTAVO ALBERTO JIMENEZ | | ON FILE | | | | | | |
| GUSTAVO CAPRA RECH | | ON FILE | | | | | | |
| GUSTAVO DE AMORIM | | ON FILE | | | | | | |
| GUSTAVO DE AMORIM | | ON FILE | | | | | | |

STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO ENRIQUE PADRON DIAZ | | ON FILE | | | | | | |
| GUSTAVO FABIAN RINALDE | | ON FILE | | | | | | |
| GUSTAVO KNAUS | | ON FILE | | | | | | |
| GUSTAVO KNAUS | | ON FILE | | | | | | |
| GUSTAVO KNAUS | | ON FILE | | | | | | |
| GUSTAVO MEDEIROS DA COSTA | | ON FILE | | | | | | |
| GUUS HARMSEN | | ON FILE | | | | | | |
| GUUS HOOGEWERF | | ON FILE | | | | | | |
| GUUS NIJBOER | | ON FILE | | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | | |
| GUY HOUSER | | ON FILE | | | | | | |
| GUY JOSEPH ANGELLA | | ON FILE | | | | | | |
| GUY KOHN (INSURETAX) | | ON FILE | | | | | | |
| GUY LEVY | | ON FILE | | | | | | |
| GUY LYNTON | | ON FILE | | | | | | |
| GUY POWELL | | ON FILE | | | | | | |
| GUYLHERME ALVES PENIDO ABADIO | | ON FILE | | | | | | |
| GWANG ROH | | ON FILE | | | | | | |
| GWEN DEEKENS | | ON FILE | | | | | | |
| GWEN KUIPER | | ON FILE | | | | | | |
| GWENDELINE LEE | | ON FILE | | | | | | |
| GWENDOLYN BRANDSTETTER | | ON FILE | | | | | | |
| GWENDOLYN COFFMAN | | ON FILE | | | | | | |
| GWENDOLYN MICKENS | | ON FILE | | | | | | |
| GYUHO CHOE | | ON FILE | | | | | | |
| GYUHO LEE | | ON FILE | | | | | | |
| H TRUSSELL | | ON FILE | | | | | | |
| H&L SUPERFUND PTY LTD | | ON FILE | | | | | | |
| H2PROD | | 8 RUE DUZÈS | | | PARIS | | 75002 | FRANCE |
| HA SUET MAN | | ON FILE | | | | | | |
| HAAKON DALAKER | | ON FILE | | | | | | |
| HAAVARD OLSEN | | ON FILE | | | | | | |
| HABIB ULLAH QASIMI | | ON FILE | | | | | | |
| HACI AKIT UYSAL | | ON FILE | | | | | | |
| HADAS DAVID | | ON FILE | | | | | | |
| HADEN JOSHUA CASTEEL | | ON FILE | | | | | | |
| HADEN JOSHUA CASTEEL | | ON FILE | | | | | | |
| HADI TJIANG | | ON FILE | | | | | | |
| HADIYA WALTER | | ON FILE | | | | | | |
| HADJIPANAYI, CHRISTINA | | ON FILE | | | | | | |
| HADRIEN G | | ON FILE | | | | | | |
| HAGAL HAYAROK | | 50 HACARMEL | | | TEL AVIV-YAFO | | | ISRAEL |
| HAGGLEX LIMITED | | 10B ROAD 13 | IKOTA VILLA ESTATE AJAH | | LAGOS | | | NIGERIA |
| HAHE BYAI | | ON FILE | | | | | | |
| HAHN PHAN-WESTON | | ON FILE | | | | | | |
| HAI CHEN SHENG | | ON FILE | | | | | | |
| HAI KHAC | | ON FILE | | | | | | |
| HAIDILAO RESTAURANT | | 7TH FLOOR, NO.1 BUILDING, YARD NO.398, ZHONGDONG RD | DONGXIAOKOU TOWN, CHANG PING DISTRICT | | BEIJING | | 102218 | CHINA |
| HAILE DEBASS | | ON FILE | | | | | | |
| HAILEY BRONSON | | ON FILE | | | | | | |
| HAIM LEVY | | ON FILE | | | | | | |
| HAIM SCHLESINGER | | ON FILE | | | | | | |
| HAINES WATTS (CITY) LLP | | NEW DERWENT HOUSE | 69-73 THEOBALDS ROAD | | LONDON | | WC1X 8TA | UNITED KINGDOM |
| HAISLEY JOSEPH OLEARY | | ON FILE | | | | | | |
| HAJAR ABOU-RABIAH | | ON FILE | | | | | | |
| HAKAN AFACAN | | ON FILE | | | | | | |
| HAKAN ALBAYRAK | | ON FILE | | | | | | |
| HAKAN ALTINEL | | ON FILE | | | | | | |
| HAKAN TOL | | ON FILE | | | | | | |
| HAKIM KABTOURI | | ON FILE | | | | | | |
| HAKKI OZKAN ATAOGLU | | ON FILE | | | | | | |
| HAL LIN | | ON FILE | | | | | | |
| HALA ALHABLI | | ON FILE | | | | | | |
| HALA AWWAD ALHABLI | | ON FILE | | | | | | |
| HALBORN INC. | | 188 GRAND ST | SUITE 204 | | NEW YORK | NY | 10013 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| HALEY MARIE KNOTTS | | ON FILE | | | | | | |
| HALEY OBERON | | ON FILE | | | | | | |
| HALIL AHMETHAN CESUR | | ON FILE | | | | | | |
| HALIL SERCAN BAYAL | | ON FILE | | | | | | |
| HALINA KRAWCZYK | | ON FILE | | | | | | |
| HALIT SOZER | | ON FILE | | | | | | |
| HALIT TEKINALP | | ON FILE | | | | | | |
| HAMEN SHOUKTV | | ON FILE | | | | | | |
| HAMID REZA BARZEGAR | | ON FILE | | | | | | |
| HAMILTONS RESERVE INC. | | 30 N GOULD STREET, STE R | | | SHERIDAN | WY | 82801 | |
| HAMISH DUNCAN ROGERS SMITH | | ON FILE | | | | | | |
| HAMPTON ALEXANDER VANN | | ON FILE | | | | | | |
| HAMPTON INN | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| HAMPTON JITNEY | | 253 EDWARDS AVE | | | CALVERTON | NY | 11933-1641 | |
| HAMPUS EKFELDT | | ON FILE | | | | | | |
| HAMPUS TRAORE | | ON FILE | | | | | | |
| HAMSHINI SURESH | | ON FILE | | | | | | |
| HAMSHINI SURESH | | ON FILE | | | | | | |
| HAMZA AGAN | | ON FILE | | | | | | |
| HAMZA QURESHI | | ON FILE | | | | | | |
| HAN BRESSERS | | ON FILE | | | | | | |
| HAN HSIANG SHIH | | ON FILE | | | | | | |
| HAN LEE | | ON FILE | | | | | | |
| HAN SHEN NG | | ON FILE | | | | | | |
| HAN SHEN NG | | ON FILE | | | | | | |
| HAN TAO XU | | ON FILE | | | | | | |
| HAN TIONG KHOO | | ON FILE | | | | | | |
| HAN VAN HUYNH | | ON FILE | | | | | | |
| HAN WANG | | ON FILE | | | | | | |
| HAN WEN HO | | ON FILE | | | | | | |
| HAN XUE | | ON FILE | | | | | | |
| HANAHAUS | | 456 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 | |
| HANDEL GROUP LLC | | 327 23RDSTREET | | | UNION CITY | NJ | 07087 | |
| HANEESH HANDA | | ON FILE | | | | | | |
| HANEESH HANDA | | ON FILE | | | | | | |
| HANEUL KIM | | ON FILE | | | | | | |
| HANGUANG FU | | ON FILE | | | | | | |
| HANI AL SALIH | | ON FILE | | | | | | |
| HANI AL SALIH | | ON FILE | | | | | | |
| HANKIN CHICK | | ON FILE | | | | | | |
| HANNA KIM | | ON FILE | | | | | | |
| HANNA MIGNANO | | ON FILE | | | | | | |
| HANNAH FLETCHER | | ON FILE | | | | | | |
| HANNAH LOPEZ | | ON FILE | | | | | | |
| HANNAH SHIPMAN | | ON FILE | | | | | | |
| HANNE DE CRITS | | ON FILE | | | | | | |
| HANNES HERRMANN | | ON FILE | | | | | | |
| HANNIBAL HILLS | | ON FILE | | | | | | |
| HANNO HENDRIK STÜHRENBERG | | ON FILE | | | | | | |
| HANOCH MEDICAL SERVICE | | GIVATAYIM BEN GURION 182 | | | GIVATAYIM | | | ISRAEL |
| HANS BIRKEDAL | | ON FILE | | | | | | |
| HANS BRYAN CABER | | ON FILE | | | | | | |
| HANS DESPAGNE | | ON FILE | | | | | | |
| HANS DESPAGNE | | ON FILE | | | | | | |
| HANS GARRETT PANOS | | ON FILE | | | | | | |
| HANS JÜRGEN CHRISTIAN MEHN | | ON FILE | | | | | | |
| HANS JÜRGEN CHRISTIAN MEHN | | ON FILE | | | | | | |
| HANS LEON | | ON FILE | | | | | | |
| HANS LIM | | ON FILE | | | | | | |
| HANS MIGNON | | ON FILE | | | | | | |
| HANS PICCOLO | | ON FILE | | | | | | |
| HANS POLZMACHER | | ON FILE | | | | | | |
| HANS POLZMACHER | | ON FILE | | | | | | |
| HANS VAN DER POST | | ON FILE | | | | | | |
| HANSAMALI GOMES | | ON FILE | | | | | | |
| HANSELL HULSEY SHOOK | | ON FILE | | | | | | |
| HANSEN SHIEH | | ON FILE | | | | | | |
| HANWEY SHIEH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| HANY ISHAK | | ON FILE | | | | | | |
| HAO MING CHEN | | ON FILE | | | | | | |
| HAO XU | | ON FILE | | | | | | |
| HAO-HSUN TSAO | | ON FILE | | | | | | |
| HAOZHE WANG | | ON FILE | | | | | | |
| HAOZHE WANG | | ON FILE | | | | | | |
| HARALD DE VRIEND | | ON FILE | | | | | | |
| HARALD HEINZEL | | ON FILE | | | | | | |
| HARALD SOMMER | | ON FILE | | | | | | |
| HARAN LEVENBERG | | ON FILE | | | | | | |
| HARDIK GUPTA | | ON FILE | | | | | | |
| HARDIK GUPTA | | ON FILE | | | | | | |
| HARDIK PATEL | | ON FILE | | | | | | |
| HAREEM ADDERLEY | | ON FILE | | | | | | |
| HARESH SHARMA | | ON FILE | | | | | | |
| HARGOBIND HARI SINGH KHALSA | | ON FILE | | | | | | |
| HARI K KOLLI | | ON FILE | | | | | | |
| HARIDAS WAGHMARE | | ON FILE | | | | | | |
| HARIKESH SINGH | | ON FILE | | | | | | |
| HARIS GAKOVIC | | ON FILE | | | | | | |
| HARIS GAKOVIC | | ON FILE | | | | | | |
| HARITH KHIDHIR | | ON FILE | | | | | | |
| HARJAS SINGH GILL | | ON FILE | | | | | | |
| HARKIRAT GILL | | ON FILE | | | | | | |
| HARMAN SACHDEVA | | ON FILE | | | | | | |
| HARMONY SAGE FRIED | | ON FILE | | | | | | |
| HAROLD LEE | | ON FILE | | | | | | |
| HAROLD MIZNER | | ON FILE | | | | | | |
| HAROLD TAN | | ON FILE | | | | | | |
| HARRIS RYERSON | | ON FILE | | | | | | |
| HARRISON CHARLES SCHOENAU | | ON FILE | | | | | | |
| HARRISON CLAYTON BOWDEN | | ON FILE | | | | | | |
| HARRISON GRANT SANDER | | ON FILE | | | | | | |
| HARRISON HIBBS | | ON FILE | | | | | | |
| HARRISON HIBBS | | ON FILE | | | | | | |
| HARRISON HOWLETT | | ON FILE | | | | | | |
| HARRISON MCKINLEY BARR | | ON FILE | | | | | | |
| HARRISON MEAN | | ON FILE | | | | | | |
| HARRISON OPPORTUNITY III INC | | BURNHAM COURT | BISHOPS COURT HILL | UPPER COLLYMORE ROCK | | | | BARBADOS |
| HARRISON OPPORTUNITY III INC | | BURNHAM COURT, BISHOPS COURT HILL | UPPER COLLYMORE ROCK | | | | | BARBADOS |
| HARRISON PREWETT | | ON FILE | | | | | | |
| HARRISON RECORDS | | ON FILE | | | | | | |
| HARRISON WILD | | ON FILE | | | | | | |
| HARRY CHAPMAN | | ON FILE | | | | | | |
| HARRY DEAN TAPPEN | | ON FILE | | | | | | |
| HARRY EGGLESTON | | ON FILE | | | | | | |
| HARRY LAIDLAW | | ON FILE | | | | | | |
| HARRY RIVAS | | ON FILE | | | | | | |
| HARRY SIMONISE | | ON FILE | | | | | | |
| HARRY SOMMER | | ON FILE | | | | | | |
| HARSH PATEL | | ON FILE | | | | | | |
| HARSH PATHAK | | ON FILE | | | | | | |
| HARSHAL SANKHE | | ON FILE | | | | | | |
| HARTGER RUIJS | | ON FILE | | | | | | |
| HARTMUT NOBEL | | ON FILE | | | | | | |
| HARUE OHBA | | ON FILE | | | | | | |
| HARUKO LIMITED | | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| HARUMI | | 1-CHOME-5 HARUMI | | | TOKYO | | 104-0053 | JAPAN |
| HARUMI | | 800 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | | |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | | |
| HARVEY CASTRO | | ON FILE | | | | | | |
| HARVEY CLAY | | ON FILE | | | | | | |
| HARVINDER SINGH DALIP SINGH | | ON FILE | | | | | | |
| HAS FUTURES LLC | ATTN HAL SCHWARTZ | 1516 ROSEWOOD AVE | | | DEERFIELD | IL | 60015 | |
| HASAN BUKCUOGLU | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| HASAN HUSEYIN | | ON FILE | | | | | | |
| HASAN SERIN | | ON FILE | | | | | | |
| HASAN TAHSIN MERIC | | ON FILE | | | | | | |
| HASAN, AHMED | | ON FILE | | | | | | |
| HASHEM CHEHOURI | | ON FILE | | | | | | |
| HASHIBOI CORP | | ON FILE | | | | | | |
| HASHICORP INC. | | 101 2ND ST | SUITE 700 | | | CA | 94105 | |
| HASHKEY FINTECH INVESTMENT | | 89 NEXUS WAY | CAMANA BAY | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HASHKEY FINTECH INVESTMENT FUND LP | | 89 NEXUS WAY | | | CAMANA BAY, GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HATEM ZEIDAN | | ON FILE | | | | | | |
| HATHAIWAN CHAMNANSRIPETCH | | ON FILE | | | | | | |
| HATICE SELMA ERTUGRUL | | ON FILE | | | | | | |
| HATTRICKS TAVERN | | 107 S FRANKLIN ST | | | TAMPA | FL | 33602 | |
| HAU MAN LIN | | ON FILE | | | | | | |
| HAW EN THONG | | ON FILE | | | | | | |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | ATTN: LEOLYN SUGUE-ANDERSON SUPERVISING INVESTIGATOR | SECURITIES ENFORCEMENT BRANCH | 335 MERCHANT ST | ROOM 205 | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF BUSINESS REGISTRATION | TY Y. NOHARA, COMMISSIONER OF SECURITIES | P.O. BOX 40 | | | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF FINANCIAL INSTITUTIONS DEPARTMENT OF COMMERCE & CONS. AFFAIRS | | PO BOX 2054 | | | HONOLULU | HI | 96805 | |
| HAY TUNG CHAN | | ON FILE | | | | | | |
| HAYAM SOLIMAN | | ON FILE | | | | | | |
| HAYAT DOBASHI | | ON FILE | | | | | | |
| HAYDAR ERDIN | | ON FILE | | | | | | |
| HAYDEN DYCK | | ON FILE | | | | | | |
| HAYDEN POINIER | | ON FILE | | | | | | |
| HAYDEN SMITH | | ON FILE | | | | | | |
| HAYDEN SMITH | | ON FILE | | | | | | |
| HAYDEN WELLS | | ON FILE | | | | | | |
| HAYDEN WELLS | | ON FILE | | | | | | |
| HAYDN RUFFLEY | | ON FILE | | | | | | |
| HAYLEY KATHLEEN STOLLE | | ON FILE | | | | | | |
| HAYLEY NEWTON-HOLROYD | | ON FILE | | | | | | |
| HAYOUN YANN | | ON FILE | | | | | | |
| HAZEL AJERO | | ON FILE | | | | | | |
| HAZEL BARREDO | | ON FILE | | | | | | |
| HAZEL SALVE AJERO | | ON FILE | | | | | | |
| HEADLIGHT LABS LLC | | 12 E 14TH ST. | | | NEW YORK | NY | 10003 | |
| HEADWAY WORKFORCE SOLUTIONS INC. | | 3100 SMOKETREE COURT | STE 900 | | RALEIGH | NC | 27604 | |
| HEALTHY HORIZONS | | 586 REDBIRD CIR | | | DE PERE | WI | 54115-8785 | |
| HEARTWORK, ID | | IRIS 6 | | | BEIT DAGAN | | | ISRAEL |
| HEATH BROUSSARD | | ON FILE | | | | | | |
| HEATH BROUSSARD | | ON FILE | | | | | | |
| HEATH ROWE | | ON FILE | | | | | | |
| HEATHER BEINEKE | | ON FILE | | | | | | |
| HEATHER CARTIER | | ON FILE | | | | | | |
| HEATHER ELAINE KARISCH | | ON FILE | | | | | | |
| HEATHER FRETZ | | ON FILE | | | | | | |
| HEATHER J LITTLES | | ON FILE | | | | | | |
| HEATHER JO RAY | | ON FILE | | | | | | |
| HEATHER KADAR | | ON FILE | | | | | | |
| HEATHER KDAR | | ON FILE | | | | | | |
| HEATHER LAUREN WYLIE | | ON FILE | | | | | | |
| HEATHER M MAXWELL | | ON FILE | | | | | | |
| HEATHER MILLER | | ON FILE | | | | | | |
| HEATHER TRUSSELL | | ON FILE | | | | | | |
| HEATHROW EXPRESS | | PRAED ST, LONDON | | | GREATER LONDON | | W2 1HS | UNITED KINGDOM |
| HEAWON LEE | | ON FILE | | | | | | |
| HEAWON LEE | | ON FILE | | | | | | |
| H-E-B | | 646 S FLORES ST | | | SAN ANTONIO | TX | 78204 | |
| HECTOR DE LA GARZA VALERO | | ON FILE | | | | | | |
| HECTOR FABIO HURTADO ALVAREZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR GOMEZ | | ON FILE | | | | | | |
| HECTOR LOHR | | ON FILE | | | | | | |
| HECTOR LUIS SOTO | | ON FILE | | | | | | |
| HECTOR M BELLIARD ROSARIO | | ON FILE | | | | | | |
| HECTOR MANUEL HARO AVILA | | ON FILE | | | | | | |
| HECTOR MURO LANUZA | | ON FILE | | | | | | |
| HECTOR RICARDO REALES | | ON FILE | | | | | | |
| HECTOR SANCHEZ VARGAS | | ON FILE | | | | | | |
| HECTOR ULISES ANAYA ESPINO | | ON FILE | | | | | | |
| HEDERA HASHGRAPH, LLC | | 10845 GRIFFITH PEAK DR | STE 200 | | LAS VEGAS | NV | 89135-1568 | |
| HEDGEGUARD | | 42 RUE DE CLICHY | | | PARIS | | 75009 | FRANCE |
| HEDIEH BARMALA | | ON FILE | | | | | | |
| HEE JE SEONG | | ON FILE | | | | | | |
| HEERBODE TAMESKENI- ZAHEDI | | ON FILE | | | | | | |
| HEHMEYER LLC | | 3719 SPRING RD | | | OAK BROOK | IL | 60523-2720 | |
| HEHMEYER TRADING AG | ATTN NADINE KENZELMANN | DAMMSTRASSE 16 | 6300 | | ZUG | | | SWITZERLAND |
| HEHMEYER TRADING AG | | DAMMSTRASSE 16 | | | ZUG | | 06300 | SWITZERLAND |
| HEIDE LAMBERT | | ON FILE | | | | | | |
| HEIDI HSING | | ON FILE | | | | | | |
| HEIDI KING | | ON FILE | | | | | | |
| HEIDI LINDSEY | | ON FILE | | | | | | |
| HEIDI MENARD | | ON FILE | | | | | | |
| HEIDI PEDIDO LAUREL | | ON FILE | | | | | | |
| HEIDI VOGEL | | ON FILE | | | | | | |
| HEIKKI JUHANI RAUTIO | | ON FILE | | | | | | |
| HEIKO DIEDERING | | ON FILE | | | | | | |
| HEILIGER HOLDINGS, LLC | | ON FILE | | | | | | |
| HEING LIFTER | | ON FILE | | | | | | |
| HEINRICH KLASSEN | | ON FILE | | | | | | |
| HEKA FUNDS SICAV PLC D/B/A ELYSIUM GLOBAL ARBITRAGE FUND | | 475 TRIQ IL- KBIRA SAN GUZEPP | | | SANTA VENERA SVR | | 01011 | MALTA |
| HEKA FUNDS SICAV PLC D/B/A ELYSIUM GLOBAL ARBITRAGE FUND | | 475, TRIQ IL-KBIRA SAN GUZEPP | | | SANTA VENERA | | SVR 011 | MALTA |
| HELAMAN SETH PRATT FERGUSON | | ON FILE | | | | | | |
| HELAMAN SETH PRATT FERGUSON | | ON FILE | | | | | | |
| HELAN DU PLESSIS | | ON FILE | | | | | | |
| HELDER FILIPE DA CRUZ SENRA | | ON FILE | | | | | | |
| HELECLOUD LIMITED | | 6 SNOW HILL | | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| HELEEN VAN DE VEN | | ON FILE | | | | | | |
| HELEEN VAN DE VEN | | ON FILE | | | | | | |
| HELEN AASA | | ON FILE | | | | | | |
| HELEN AASA | | ON FILE | | | | | | |
| HELEN CONG | | ON FILE | | | | | | |
| HELEN FUNG | | ON FILE | | | | | | |
| HELEN LEE | | ON FILE | | | | | | |
| HELEN TRIVETT | | ON FILE | | | | | | |
| HELGA MAJOR | | ON FILE | | | | | | |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | ON FILE | | | | | | |
| HELIAD EQUITY PARTNERS GMBH Y CO, KGAA | | GRUNEBURGWEG 18 | | | FRANKFURT/MAIN | | 60322 | GERMANY |
| HELMUT TETZLAFF | | ON FILE | | | | | | |
| HELPSYSTEMS, DBA PHISHLABS | | 11095 VIKING DRIVE | SUITE 100 | | EDEN PRAIRIE | MN | 55344 | |
| HELVIJS SMOTEKS | | ON FILE | | | | | | |
| HEMADEVI BAYAPATI | | ON FILE | | | | | | |
| HEMANT KHANNA | | ON FILE | | | | | | |
| HEMISH KAPADIA | | ON FILE | | | | | | |
| HEMLATA RAJPUT | | ON FILE | | | | | | |
| HEMMALAYA TANN | | ON FILE | | | | | | |
| HEMNAUTH VINCENT ARJUNE | | ON FILE | | | | | | |
| HENDERSON, SAJATA | | ON FILE | | | | | | |
| HENDRA WIJAYA | | ON FILE | | | | | | |
| HENDRAWAN WOEN | | ON FILE | | | | | | |
| HENDRI TJHIA | | ON FILE | | | | | | |
| HENDRIK RINTELMANN | | ON FILE | | | | | | |
| HENDRIKA ANTONETTA DE WILDT | | ON FILE | | | | | | |
| HENG LIM | | ON FILE | | | | | | |
| HENK VAN DONK | | ON FILE | | | | | | |
| HENKDRIK JOHANNES JACOBUS PRETORIUS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| HENNING GEORG HANS BÜHMANN | | ON FILE | | | | | | |
| HENRI KORTS | | ON FILE | | | | | | |
| HENRI RICHARD OCONNOR | | ON FILE | | | | | | |
| HENRI RICHARD OCONNOR | | ON FILE | | | | | | |
| HENRIK BREKKE | | ON FILE | | | | | | |
| HENRIK BREKKE | | ON FILE | | | | | | |
| HENRIK GRANFALT | | ON FILE | | | | | | |
| HENRIK GUSTAFSSON | | ON FILE | | | | | | |
| HENRIK LYNGE HOVGAARD | | ON FILE | | | | | | |
| HENRIK SPARRE | | ON FILE | | | | | | |
| HENRIKSEN BUTLER | | ON FILE | | | | | | |
| HENRIKSEN BUTLER NEVADA, LLC | | 630 S 11TH ST | | | LAS VEGAS | NV | 89101 | |
| HENRIQUE DIOGO | | ON FILE | | | | | | |
| HENRY BAHROU | | ON FILE | | | | | | |
| HENRY BOHM | | ON FILE | | | | | | |
| HENRY BOYSON | | ON FILE | | | | | | |
| HENRY BOYSON | | ON FILE | | | | | | |
| HENRY BRETT | | ON FILE | | | | | | |
| HENRY BRETT | | ON FILE | | | | | | |
| HENRY CABREJAS CRUZ | | ON FILE | | | | | | |
| HENRY CHA | | ON FILE | | | | | | |
| HENRY CURTIS | | ON FILE | | | | | | |
| HENRY DAVID HOLMES | | ON FILE | | | | | | |
| HENRY GIOVANNI AGUILAR | | ON FILE | | | | | | |
| HENRY GUYER BERG | | ON FILE | | | | | | |
| HENRY IVAN CONDORI ALEJO | | ON FILE | | | | | | |
| HENRY JAFFE | | ON FILE | | | | | | |
| HENRY JAMES HUFF | | ON FILE | | | | | | |
| HENRY KIM | | ON FILE | | | | | | |
| HENRY LIU | | ON FILE | | | | | | |
| HENRY MONZON | | ON FILE | | | | | | |
| HENRY SNOWDEN | | ON FILE | | | | | | |
| HENRY ZHU | | ON FILE | | | | | | |
| HERATH ABAYAWICKRAMA | | ON FILE | | | | | | |
| HERBERT CHESHIRE | | ON FILE | | | | | | |
| HERBERT DE CASTILHO | | ON FILE | | | | | | |
| HERBERT L WATSON | | ON FILE | | | | | | |
| HERBERT LEE | | ON FILE | | | | | | |
| HERBERT SZETO | | ON FILE | | | | | | |
| HERMAN BOYAL | | ON FILE | | | | | | |
| HERMAN CHENG | | ON FILE | | | | | | |
| HERMAN QUARTUS EDELING | | ON FILE | | | | | | |
| HERMAN SYSTEMS | | HABANAY 29 | | | HOLON | | | ISRAEL |
| HERMANN SCHREINER | | ON FILE | | | | | | |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | | ON FILE | | | | | | |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | | ON FILE | | | | | | |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | | ON FILE | | | | | | |
| HERMANUS POTGIETER | | ON FILE | | | | | | |
| HERMENEGILDA MAYA | | ON FILE | | | | | | |
| HERNAN GARCIA | | ON FILE | | | | | | |
| HERNAN GORGONE | | ON FILE | | | | | | |
| HERNAN KRAVES | | ON FILE | | | | | | |
| HERNAN KRAVES | | ON FILE | | | | | | |
| HERNESTO MORA | | ON FILE | | | | | | |
| HERSEL GUERRA | | ON FILE | | | | | | |
| HERTZ | | 8501 WILLIAMS RD FL 3 | | | ESTERO | FL | 33928-3325 | |
| HERVE BOURGEOIS | | ON FILE | | | | | | |
| HERZOG FOX & NEEMAN | | HERZOG TOWER | 4 YITZHAK SADEH ST. | | TEL AVIV | | 6777504 | ISRAEL |
| HESTER MENDOZA | | ON FILE | | | | | | |
| HETROIT PIERRE-YVES | | ON FILE | | | | | | |
| HETSON LENEUS | | ON FILE | | | | | | |
| HEVES ALPASLAN | | ON FILE | | | | | | |
| HEW HUANG | | ON FILE | | | | | | |
| HEW SHIH XIONG | | ON FILE | | | | | | |
| HEX TECHNOLOGIES LIMITED | | 2F MW TOWER | 111 BONHAM STRAND | | SHEUNG WAN | | | HONG KONG |
| HEX TECHNOLOGIES LIMITED | | H CODE, HIGHT BLOCK, 9F | 45 POTTINGER STREET, CENTRAL | | HONG KONG | | | HONG KONG |
| HEY WO YEUNG | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| HEYMEYER NORTIDE AG | | ON FILE | | | | | | |
| HFIO LLC | | ON FILE | | | | | | |
| HIAN PING SOH | | ON FILE | | | | | | |
| HIAN PING SOH | | ON FILE | | | | | | |
| HIBURIM | ATTN ANAT RAZIEL | 25 ESHEL ST. | | | MAZKERERT BATYA | | | ISRAEL |
| HICHAM AANDAM | | ON FILE | | | | | | |
| HIDDDEN ROADS PARTNERS CIV (BIV), LTD. | | TRINITY CHAMBERS, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| HIDDEN ROAD PARTNERS LP | | 589 5TH AVE | | | NEW YORK | NY | 10017 | |
| HIEU NGUYEN | | ON FILE | | | | | | |
| HIEU VU | | ON FILE | | | | | | |
| HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO | | 32 E 31ST ST | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO | | 3401 NOVIS POINTE NW | | | ACWORTH | GA | 30101 | |
| HIGHLIGHT FILMS LTD. | | 9 KEHILAT SALONIKI ST. | | | TEL AVIV | | | ISRAEL |
| HIGHLY SENSITIVE REFUGE LLC | | ON FILE | | | | | | |
| HIJMEN C VAN DEN BOR | | ON FILE | | | | | | |
| HIKAIA AMOHIA | | ON FILE | | | | | | |
| HIKARI MOBILITY PTE LTD | | 101 UPPER CROSS STREET, #5-16 | | | | | 58357 | SINGAPORE |
| HIKMET KELES | | ON FILE | | | | | | |
| HILAIRE PEHOOU-MAYS | | ON FILE | | | | | | |
| HILARY AHL | | ON FILE | | | | | | |
| HILARY AHL | | ON FILE | | | | | | |
| HILLARY CHRISTIANSEN | | ON FILE | | | | | | |
| HILLSIDE FARMACY | | 1209 E 11TH ST | | | AUSTIN | TX | 78702 | |
| HILTON | | 7930 JONES BRANCH DR | | | MCLEAN | VA | 22102 | |
| HIMANSHU BAGAI | | ON FILE | | | | | | |
| HIMANSHU SAHOO | | ON FILE | | | | | | |
| HIN KAI LO | | ON FILE | | | | | | |
| HING KEI JASON KONG | | ON FILE | | | | | | |
| HING ON JUAN CHENG | | ON FILE | | | | | | |
| HING WAI LAU | | ON FILE | | | | | | |
| HIPOLITO L BARRON | | ON FILE | | | | | | |
| HIRAJ PANOSIAN | | ON FILE | | | | | | |
| HIRAM GONZALEZ | | ON FILE | | | | | | |
| HIRENKUMAR PATEL | | ON FILE | | | | | | |
| HIRIMUTHUGODAGE DARSHANA HASHENDRA | | ON FILE | | | | | | |
| HIROKADO KOHJI | | ON FILE | | | | | | |
| HIROKADO KOHJI | | ON FILE | | | | | | |
| HIROKADO KOHJI | | ON FILE | | | | | | |
| HIROKADO KOHJI | | ON FILE | | | | | | |
| HIROKI KOTABE | | ON FILE | | | | | | |
| HIROKI SAWAGUCHI | | ON FILE | | | | | | |
| HIROKI TAKEUCHI | | ON FILE | | | | | | |
| HIROSHI ISHII-ADAJAR | | ON FILE | | | | | | |
| HITPAL SINGH | | ON FILE | | | | | | |
| HIU HUNG MA | | ON FILE | | | | | | |
| HIU K CHEUNG | | ON FILE | | | | | | |
| HIZIKIEL HOLLOMAN | | ON FILE | | | | | | |
| HK LIQUOR | | ROOM 308, 3/F, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| HM REVENUE AND CUSTOMS | | 100 PARLIAMENT ST | | | LONDON | | SW1A 2BQ | UNITED KINGDOM |
| HMS | | 5615 HIGH POINT DRIVE | | | IRVING | TX | 75038 | |
| HO CHUNG KONG | | ON FILE | | | | | | |
| HO HAN CHEE | | ON FILE | | | | | | |
| HO IE | | ON FILE | | | | | | |
| HO KAH FAI ALAN | | ON FILE | | | | | | |
| HO KING SHING | | ON FILE | | | | | | |
| HO MENG MENG LILIAN | | ON FILE | | | | | | |
| HO MING LEUNG | | ON FILE | | | | | | |
| HO SEUNG SEO | | ON FILE | | | | | | |
| HO SIEW WENG | | ON FILE | | | | | | |
| HO SING KAN | | ON FILE | | | | | | |
| HO TSZ FUNG | | ON FILE | | | | | | |
| HO YANCONG KELVIN | | ON FILE | | | | | | |
| HO YIN PUN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| HOA LE | | ON FILE | | | | | | |
| HOAI TRINH | | ON FILE | | | | | | |
| HOAN AI HUYNH | | ON FILE | | | | | | |
| HOANG CHAU | | ON FILE | | | | | | |
| HOBOKEN PARKING UTILITY | | 101 1ST ST | | | HOBOKEN | NJ | 07030 | |
| HOCK SENG ONG | | ON FILE | | | | | | |
| HODLNAUT PTE LTD | | 24 RAFFLES PLACE | #28 CLIFFORD CENTRE | | | | 48621 | SINGAPORE |
| HOGEON KIM | | ON FILE | | | | | | |
| HOI LAM MAN | | ON FILE | | | | | | |
| HOI MAN KARA WONG | | ON FILE | | | | | | |
| HOI MING CHOI | | ON FILE | | | | | | |
| HOI NING TSE | | ON FILE | | | | | | |
| HOI ON YU | | ON FILE | | | | | | |
| HOI SHU MAN | | ON FILE | | | | | | |
| HOI TING YEUNG | | ON FILE | | | | | | |
| HOI TING YEUNG | | ON FILE | | | | | | |
| HOI WAI LAM | | ON FILE | | | | | | |
| HOI YAN LAW | | ON FILE | | | | | | |
| HOLDEN FLORES | | ON FILE | | | | | | |
| HOLDEN LESLIE WARE | | ON FILE | | | | | | |
| HOLDEN WASNER | | ON FILE | | | | | | |
| HOLGER MANZKE | | ON FILE | | | | | | |
| HOLLEY NETHERCOTE PTY LTD | | 140 WILLIAM STREET | LEVEL 22 | VIC | MELBOURNE | | 3000 | AUSTRALIA |
| HOLLIE ATWELL | | ON FILE | | | | | | |
| HOLLY HENRY | | ON FILE | | | | | | |
| HOLLY KAISER | | ON FILE | | | | | | |
| HOLLY MANION | | ON FILE | | | | | | |
| HOLLY YORK | | ON FILE | | | | | | |
| HOMARI AOKI | | ON FILE | | | | | | |
| HOMARY | | 4205 E BRICKELL ST | | | ONTARIO | CA | 91761 | |
| HOMARY | | 4501 E AIRPORT DR UNIT B | | | ONTARIO | CA | 91761 | |
| HOME DEPOT | | 2455 PACES FERRY RD SE | | | ATLANTA | GA | 30339 | |
| HONEE CRISTINA | | ON FILE | | | | | | |
| HONG CHAO | | ON FILE | | | | | | |
| HONG SEN AARON CHAN | | ON FILE | | | | | | |
| HONGLIAN HUANG | | ON FILE | | | | | | |
| HONG-WHA LING | | ON FILE | | | | | | |
| HONGYUAN YU | | ON FILE | | | | | | |
| HOO YIN LEUNG | | ON FILE | | | | | | |
| HOONG YIK SUEN | | ON FILE | | | | | | |
| HOR KOK KHAW | | ON FILE | | | | | | |
| HORASIS | | MAURERSTRASSE 2 | | | FRAUENFELD | THURGAU | 08500 | SWITZERLAND |
| HORICON BANK | | ON FILE | | | | | | |
| HORVATH PETER | | ON FILE | | | | | | |
| HOSEA GOODWYN JR | | ON FILE | | | | | | |
| HOSEYIN SAMET TASCI | | ON FILE | | | | | | |
| HOSSEIN AKBARIAN | | ON FILE | | | | | | |
| HOTEL DA BAIXA | | RUA DA PRATA 231 | | | LISBON | | 1100-417 | PORTUGAL |
| HOTEL MAJESTIC | | 1500 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| HOTEL MIDTOWN ATLANTA | | 188 14TH ST NE | | | ATLANTA | GA | 30361 | |
| HOTEL MUNDIAL | | PRACA MARTIM MONIZ 2 | | | LISBON | | 1100-341 | PORTUGAL |
| HOTELS.COM | | 5400 LBJ FREEWAY, SUITE 500 | | | DALLAS | TX | 75240 | |
| HOU LAM CHAK | | ON FILE | | | | | | |
| HOVIG PETER MANOUCHEKIAN | | ON FILE | | | | | | |
| HOW ZEAN SHIUNG | | ON FILE | | | | | | |
| HOWARD G ALLEN | | ON FILE | | | | | | |
| HOWARD HENRY | | ON FILE | | | | | | |
| HOWARD ISKYAN | | ON FILE | | | | | | |
| HOWARD JONATHAN VARDELL | | ON FILE | | | | | | |
| HOWARD LOUIS KISS | | ON FILE | | | | | | |
| HOWARD STEPHEN ISKYAN | | ON FILE | | | | | | |
| HOWARD W RHEE | | ON FILE | | | | | | |
| HOWARD WILLIAMS | | ON FILE | | | | | | |
| HOWDEN INSURANCE BROKERS LIMITED | | ADGAR TOWER EFAL ST 35 | | | PETAH TIKVA | | | ISRAEL |
| HOWELL SHARPE | | ON FILE | | | | | | |
| HR NATIONAL PTY LTD | | ON FILE | | | | | | |
| HRAM CUNG | | ON FILE | | | | | | |
| HRISTO AHTARDZHIEV | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| HRMARKET LTD. | | 7 HATZAV ST. RAMAT HASHARON 4724544 | | | HERZLIYA | | 4672501 | ISRAEL |
| HRTECH LTD. | | 1ST FLOOR, STERLING INSURANCE BLD | #11 TRIAL STREET, CHAGUANAS | | | | | TRINIDAD & TOBAGO |
| HRTJ LIMITED | ATTN GENERAL COUNSEL | 89 NEXUS WAY | CAMANA BAY | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HRVOJE BOBOVEC | | ON FILE | | | | | | |
| HRVOJE IVEKOVIC | | ON FILE | | | | | | |
| HRVOJE KRISTOFIC | | ON FILE | | | | | | |
| HSAINI SOUFIANE | | ON FILE | | | | | | |
| HSIN-CHIEH PAN | | ON FILE | | | | | | |
| HSIU-CHU LIN | | ON FILE | | | | | | |
| HT MARKETS LIMITED | ATTN ALESSIO QUAGLINI | 45 POTTINGER STREET | | | HONG KONG | | | CHINA |
| HT MARKETS LIMITED | | 9F H-CODE | 45 PO NGER STREET, | | | | | HONG KONG |
| HUANG BINGQIANG, CHRISTOPHER | | ON FILE | | | | | | |
| HUANG, I-HUA | | ON FILE | | | | | | |
| HUANZI WANG | | ON FILE | | | | | | |
| HUASHENG WANG | | ON FILE | | | | | | |
| HUDSON BAY CAPITAL MANAGEMENT LP | | 28 HAVEMEYER PL | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| HUDSON INSURANCE COMPANY | | 100 WILLIAM ST | | | NEW YORK | NY | 10038 | |
| HUDSON RIVER TRADING LLC | | 3 WORLD TRADE CENTER | 175 GREENWICH STREET, 76TH FLOOR | | NEW YORK | NY | 10007 | |
| HUGH G GORDON | | ON FILE | | | | | | |
| HUGH L. CAREY TUNNEL | | 160 HAMILTON AVE | | | BROOKLYN | NY | 11231 | |
| HUGH MITTON | C/O SOUTH DAKOTA DIVISION OF INSURANCE SECURITIES REGULATION | COLIN WHITEBIRD (COMPLIANCE EXAMINER) | 124 S EUCLID AVE 2ND FLOOR | | PIERRE | SD | 57501 | |
| HUGO BOURHALLA | | ON FILE | | | | | | |
| HUGO FILIPE DA SILVA | | ON FILE | | | | | | |
| HUGO LECLERE | | ON FILE | | | | | | |
| HUGO M MACHADO | | ON FILE | | | | | | |
| HUGO NOGUEIRA | | ON FILE | | | | | | |
| HUGO ROZIER | | ON FILE | | | | | | |
| HUGO VIDAL | | ON FILE | | | | | | |
| HUGUES MOMPHILE | | ON FILE | | | | | | |
| HUGUES MORIN | | ON FILE | | | | | | |
| HUI HUI WEN | | ON FILE | | | | | | |
| HUI KOK KEE | | ON FILE | | | | | | |
| HUI MAN CHUEN | | ON FILE | | | | | | |
| HUI MEI KOU | | ON FILE | | | | | | |
| HUI SEONG LEE | | ON FILE | | | | | | |
| HUI WEN TUEE | | ON FILE | | | | | | |
| HUI YOUNG (BRYAN) LEE | | ON FILE | | | | | | |
| HUIBRECHT BERENDS | | ON FILE | | | | | | |
| HUIJUAN XU | | ON FILE | | | | | | |
| HUILIAN JI | | ON FILE | | | | | | |
| HUIZHAN ZHANG | | ON FILE | | | | | | |
| HUMAN SECURITY, INC. | | 111 WEST 33RD ST | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| HUMAYUN KABIR | | ON FILE | | | | | | |
| HUMAYUN THARANI | | ON FILE | | | | | | |
| HUMBERTO ACOSTA | | ON FILE | | | | | | |
| HUMP DOO | | ON FILE | | | | | | |
| HUNG CHUANG | | ON FILE | | | | | | |
| HUNGYU CHANG | | ON FILE | | | | | | |
| HUNT CLUB, INC. | | 33 N DEARBORN ST | SUITE 200 | | CHICAGO | IL | 60602 | |
| HUNTER BAILEY WALSH | | ON FILE | | | | | | |
| HUNTER BOOTH | | ON FILE | | | | | | |
| HUNTER BOOTH | | ON FILE | | | | | | |
| HUNTER GREY DEVAUGHN | | ON FILE | | | | | | |
| HUNTER HANSEN | | ON FILE | | | | | | |
| HUNTER OWEN ARMSTRONG | | ON FILE | | | | | | |
| HUNTER SCOTT YOUNG | | ON FILE | | | | | | |
| HUOBI GLOBAL LIMITED | | 2ND FLOOR | EDEN PLAZA SUITE 202 | EDEN ISLAND | MAHE | | | SEYCHELLES |
| HUSSAIN MUHAMMAD | | ON FILE | | | | | | |
| HUSSEIN ABU-HAMDEH | | ON FILE | | | | | | |
| HUSSEIN QUINTERO ROJAS | | ON FILE | | | | | | |
| HUTTON CAPITAL MANAGEMENT, LLC | | 207 WEST 25TH STREET | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| HUY NGUYEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| HWAND DONG WOOK | | ON FILE | | | | | | |
| HYAEJIN JEON | | ON FILE | | | | | | |
| HYATT HOTELS | | 150 NORTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| HYATT REGENCY LOBBY | | 200 W MADISON ST | STE 39 | | CHICAGO | IL | 60606 | |
| HYATT REGENCY MIAMI | | 400 SE 2ND AVE | | | MIAMI | FL | 33131 | |
| HYEJIN HICKEY | | ON FILE | | | | | | |
| HYEONE PARK | | ON FILE | | | | | | |
| HYEWON LEE | | ON FILE | | | | | | |
| HYPERCORE NETWORKS, INC. | ATTN CONTRACT ADMINISTRATION | 2024 W 15TH ST | SUITE F, #331 | | PLANO | TX | 75075 | |
| HYSOLATE LTD | | 7 TOTZERET HAARETZ | | | TEL AVIV | | 6789104 | ISRAEL |
| HYUK YOO | | ON FILE | | | | | | |
| HYUN HWANG | | ON FILE | | | | | | |
| I YEU CHEONG | | ON FILE | | | | | | |
| I. M. BARNFATHER | | ON FILE | | | | | | |
| IA GILBERT | | ON FILE | | | | | | |
| IACOVLEV SANDU | | ON FILE | | | | | | |
| IAIN GEORGE | | ON FILE | | | | | | |
| IAIN KEAY | | ON FILE | | | | | | |
| IAIN TEO | | ON FILE | | | | | | |
| IAIN WALDIE | | ON FILE | | | | | | |
| IAIN WALDIE | | ON FILE | | | | | | |
| I-AML | | 55 YAEL HAGIBORE ST | | | MODIIN | | | ISRAEL |
| I-AML LTD. | | 55 YAEL HAGIBORA ST | | | MODIIN | | | ISRAEL |
| I-AML LTD. | | 55 YAEL HAGIBORE ST | | | MODIIN | | | ISRAEL |
| IAN AUGUSTINE | | ON FILE | | | | | | |
| IAN BEATTIE | | ON FILE | | | | | | |
| IAN CHIONH | | ON FILE | | | | | | |
| IAN CHRISTOPHER MEYER | | ON FILE | | | | | | |
| IAN GUILLERMO BAUZA WOOD | | ON FILE | | | | | | |
| IAN HUANG | | ON FILE | | | | | | |
| IAN JEREMY AUGAIS CAMPBELL | | ON FILE | | | | | | |
| IAN KENNEY | | ON FILE | | | | | | |
| IAN KIRKPATRICK | | ON FILE | | | | | | |
| IAN LEE MAPES | | ON FILE | | | | | | |
| IAN M OWNBEY | | ON FILE | | | | | | |
| IAN MCCALLUM | | ON FILE | | | | | | |
| IAN MCCULLOUGH | | ON FILE | | | | | | |
| IAN MOOSER | | ON FILE | | | | | | |
| IAN MORRIS | | ON FILE | | | | | | |
| IAN PARK | | ON FILE | | | | | | |
| IAN PARKER | | ON FILE | | | | | | |
| IAN REITHER | | ON FILE | | | | | | |
| IAN SKUBY | | ON FILE | | | | | | |
| IAN SKUBY | | ON FILE | | | | | | |
| IAN TYNAN GOLDITCH | | ON FILE | | | | | | |
| IAN WHEELER | | ON FILE | | | | | | |
| IAN WHIBLEY | | ON FILE | | | | | | |
| IBAN RODRIGUEZ TAPIA | | ON FILE | | | | | | |
| IBERTRADE REPRESENTACIONES, S.L. | | ON FILE | | | | | | |
| IBLOCK TECHNOLOGIES PVT LTD | | G-14, FIRST FLOOR SECTOR - 3 NOIDA | GAUTAM BUDDHA NAGAR UP IN | | | | 201301 | INDIA |
| IBRAHIM A HUSAIN | | ON FILE | | | | | | |
| IBRAHIM QUBLAN H ALQUBLAN | | ON FILE | | | | | | |
| IBS ASSETS LIMITED | | PASSER CHEVERN & CO., 5 SPRING VILLA ROAD, SPRING VILLA ROAD, EDGWARE | | | MIDDLESEX | | HA8 7EB | UNITED KINGDOM |
| ICB SOLUTIONS | | ON FILE | | | | | | |
| ICHX TECH PTE. LTD. | | 8 KALLANG AVENUE | APERIA TOWER ONE #13-01/04 | | | | 339509 | SINGAPORE |
| ICON PARKING | | 111 JOHN ST | FL 8 | | NEW YORK | NY | 10038-3180 | |
| ICR, LLC | | 761 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| IDAHO DEPARTMENT OF FINANCE | | 11341 W CHINDEN BLVD | SUITE A300 | | BOISE | ID | 83714 | |
| IDAHO DEPARTMENT OF FINANCE | PATRICIA HIGHLEY, SECURITIES BUREAU CHIEF | P.O. BOX 83720 | 2ND FLOOR | | BOISE | ID | 83720-0031 | |
| IDAHO DEPARTMENT OF FINANCE | | PO BOX 83720 | | | BOISE | ID | 83720-0031 | |
| Idaho State Tax Commission | Bankruptcy Department | PO Box 36 | | | Boise | ID | 83722 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| IDEAL COMMUNICATIONS | | 1215 SAN EDUARDO AVE | | | HENDERSON | NV | 89002 | |
| IDEALEX SERVICES OU | HARJU MAAKOND | KRISTIINE LINNAOSA | KEEMIA TN 4 | | TALLINN | | 10616 | ESTONIA |
| IDEMIA | | 11951 FREEDOM DRIVE SUITE 1800 | | | RESTON | VA | 20190 | |
| IDO SADEH MAN | | ON FILE | | | | | | |
| IDRIS GUNDOGDU | | ON FILE | | | | | | |
| IDRISS TAHIRI | | ON FILE | | | | | | |
| IDUTTON RD LLC | | ON FILE | | | | | | |
| IEDIAEL STANESCU | | ON FILE | | | | | | |
| IFEOMA ANAGAM UCHE | | ON FILE | | | | | | |
| IFINEX INC. | | THIRD FLOOR, JAYLA PLACE | WICKHAMS CAY I | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| IFINEX INC. | | THIRD FLOOR, JAYLA PLACE | WICKHAMS CAY I | | ROAD TOWN | | VG 1110 | VIRGIN ISLANDS |
| IGLI COMO | | ON FILE | | | | | | |
| IGNACIO GASPAR | | ON FILE | | | | | | |
| IGNACIO NARCIO NUNEZ III | | ON FILE | | | | | | |
| IGNACIO POLLA | | ON FILE | | | | | | |
| IGNACIO PORCAR | | ON FILE | | | | | | |
| IGNACIO PORCAR | | ON FILE | | | | | | |
| IGNACIO R ESQUIVEL | | ON FILE | | | | | | |
| IGNACIO VIDAURRI | | ON FILE | | | | | | |
| IGNACIO ZAFFINO | | ON FILE | | | | | | |
| IGNAT TUGANOV | | ON FILE | | | | | | |
| IGNAT TUGANOV | | ON FILE | | | | | | |
| IGNAT TUGANOV | | ON FILE | | | | | | |
| IGNAZIO LO CASTRO | | ON FILE | | | | | | |
| IGNJAT JOKANOVIC | | ON FILE | | | | | | |
| IGOR BADKOWSKI | | ON FILE | | | | | | |
| IGOR BEKKER | | ON FILE | | | | | | |
| IGOR DURISKA | | ON FILE | | | | | | |
| IGOR GALIJASEVIC | | ON FILE | | | | | | |
| IGOR LOZO | | ON FILE | | | | | | |
| IGOR N LIVITZ | | ON FILE | | | | | | |
| IGOR PELIPENKO | | ON FILE | | | | | | |
| IGOR PRGOMET | | ON FILE | | | | | | |
| IGOR RIZZUTI | | ON FILE | | | | | | |
| IGOR RIZZUTI | | ON FILE | | | | | | |
| IGOR RIZZUTI | | ON FILE | | | | | | |
| IGOR RIZZUTI | | ON FILE | | | | | | |
| IGOR RUSIN | | ON FILE | | | | | | |
| IGOR SALVA | | ON FILE | | | | | | |
| IGOR SHPERUN | | ON FILE | | | | | | |
| IGOR SMORAG | | ON FILE | | | | | | |
| IGOR TELYATNIKOV | | ON FILE | | | | | | |
| IGOR V OLEKSYUK | | ON FILE | | | | | | |
| IGOR ZIVKO | | ON FILE | | | | | | |
| IHAR MAHANIOK | | ON FILE | | | | | | |
| IHECHI LILIAN IKWUNZE | | ON FILE | | | | | | |
| IHOR HAIDAIENKO | | ON FILE | | | | | | |
| IHOR YESIPOV | | ON FILE | | | | | | |
| IHSAN MEHYADDIN | | ON FILE | | | | | | |
| IJEOMA EKPENYONG | | ON FILE | | | | | | |
| IKEA | | 420 ALAN WOOD RD | | | CONSHOHOCKEN | PA | 19428 | |
| IKEA | | BARGELAAN 20 | | | LEIDEN | NL | 2333CT | NETHERLANDS |
| IKECHUKWU DIALA-UKA | | ON FILE | | | | | | |
| IL KYU HAN | | ON FILE | | | | | | |
| ILDEPHONSE NORBERT | | ON FILE | | | | | | |
| ILGIN DENIZ DUMAN | | ON FILE | | | | | | |
| ILIA ARISTOV | | ON FILE | | | | | | |
| ILIA ARISTOV | | ON FILE | | | | | | |
| ILIA ARISTOV | | ON FILE | | | | | | |
| ILIA SOLOKHIN | | ON FILE | | | | | | |
| ILIAN TAURINES | | ON FILE | | | | | | |
| ILIAS KOSTAS | | ON FILE | | | | | | |
| ILIAS TRIANTAFYLLAKIS | | ON FILE | | | | | | |
| ILIJA ALEKSOV | | ON FILE | | | | | | |
| ILIJA KNEZEVIC | | ON FILE | | | | | | |
| ILJA DUBKOVS | | ON FILE | | | | | | |
| ILJA MASLOV | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ILKER GUZEL | | ON FILE | | | | | | |
| ILKER ISIK | | ON FILE | | | | | | |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION - DIVISION OF BANKING | | 320 WEST WASHINGTON STREET | | | SPRINGFIELD | IL | 62786 | |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St, 7th Floor | | | Chicago | IL | 60601 | |
| ILLINOIS SECURITIES DEPARTMENT | JAMES NIX, ACTING DIRECTOR | 69 WEST WASHINGTON STREET | SUITE 1220 | | CHICAGO | IL | 60602 | |
| ILLINOIS SECURITIES DEPARTMENT | | 69 WEST WASHINGTON STREET, SUITE 1220 | | | CHICAGO | IL | 60602 | |
| ILLUMITI CORP | | 199 WELLS AVENUE, SUITE 214 | | | NEWTON CENTER | MA | 02459 | |
| ILTERIS ILBASAN | | ON FILE | | | | | | |
| ILTERIS ILBASAN | | ON FILE | | | | | | |
| ILYA ALEKSEYEVICH TARASOV | | ON FILE | | | | | | |
| ILYA D SIPKIN | | ON FILE | | | | | | |
| IMAD GHALEB | | ON FILE | | | | | | |
| IMAGINATION S.P. Z.O.O. | ATTN DAWID LAZINSKI | UL. CHMIELNA 85/87 | | | WARSAW | | 00-805 | POLAND |
| IMAM ADAM DABAJA | | ON FILE | | | | | | |
| IMBERT FLORENT | | ON FILE | | | | | | |
| IMENUL ISLAM | | ON FILE | | | | | | |
| IMMACULADA ROJAS | | ON FILE | | | | | | |
| IMMANUEL HERRMANN | | ON FILE | | | | | | |
| IMPACT RADIUS LIMITED | | 5 FLEET PLACE | | | LONDON | | EC4M 7RD | UNITED KINGDOM |
| IMPARK | | 601 W CORDOVA ST #300 | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| IMRAN SHAH | | ON FILE | | | | | | |
| IMRAN VITHANI | | ON FILE | | | | | | |
| IMTIAZ KANJI | | ON FILE | | | | | | |
| IMTIAZ KANJI | | ON FILE | | | | | | |
| IMTIAZ MAJEED | | ON FILE | | | | | | |
| INA HARTMANN | | ON FILE | | | | | | |
| INBOUNDJUNCTION LTD. | | SEADYA GAON ST 24, 6TH FLOOR | | | TEL AVIV | | 6713519 | ISRAEL |
| INCHIGLE TECHNOLOGY HONG KONG LIMITED | | ROOM 605 | 6/F FA YUEN COMMERCIAL BUILDING | 75-77 FA YUEN STREET | MONGKOK KOWLOON | | | HONG KONG |
| INCHIGLE TECHNOLOGY HONG KONG LIMTED | | ROOM 605, 6/F, FA YUEN COMMERCIAL BUILDING | 75-77 FA YUEN STREET | MONGKOK | KOWLOON | | | HONG KONG |
| INCORPORATING SERVICES, LTD. | | 3500 S DUPONT HWY | | | DOVER | DE | 19901-6041 | |
| INDEED | | 7501 NORTH CAPITAL OF TEXAS HIGHWAY, BUILDING B | | | AUSTIN | TX | 78731 | |
| INDIA SHIELDS | | ON FILE | | | | | | |
| INDIA SIMMONS | | ON FILE | | | | | | |
| INDIAN EAGLE | | PO BOX 17062 | | | AUSTIN | TX | 78717 | |
| INDIAN HARBOR INSURANCE COMPANY | | 70 SEAVIEW AVE | SUITE 1 | | STAMFORD | CT | 06902 | |
| INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECURITIES DIVISION | JOHN COCHRAN, SECURITIES COMMISSIONER | 302 WEST WASHINGTON | ROOM E-111 | | INDIANAPOLIS | IN | 46204 | |
| INDIGO DUTTON | | ON FILE | | | | | | |
| INDIGO DUTTON 401K PSP | | ON FILE | | | | | | |
| INDIRA MILAVIC | | ON FILE | | | | | | |
| INDRANIL GHOSH | | ON FILE | | | | | | |
| INDUSTRIOUS | ATTN HEAD OF LEGAL | 215 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10003 | |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | ATTN COUNSEL | 215 PARK AVENUE SOUTH | SUITE 1300 | | NEW YORK | NY | 10003 | |
| INDUSTRIOUS SF 1700 MONTGOMERY STREET LLC | | 1700 MONTGOMERY ST STE 108 | | | SAN FRANCISCO | CA | 94111 | |
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | ATTN HEAD OF LEGAL | 215 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10003 | |
| INDX GROUP LIMITED | | ON FILE | | | | | | |
| INER CUCKOVIC | | ON FILE | | | | | | |
| INETTE REX | | ON FILE | | | | | | |
| INFURA | | 49 BOGART ST | | | BROOKLYN | NY | 11206 | |
| INGAMAR RAMIREZ | | ON FILE | | | | | | |
| INGENIE LTD | | 7 HABANIM | | | HOD HASHARON | | 45260809 | ISRAEL |
| INGI MOHR | | ON FILE | | | | | | |
| INGOLF HELD | | ON FILE | | | | | | |
| INGRID CHAN | | ON FILE | | | | | | |
| INI-OBONG | | ON FILE | | | | | | |
| INI-OBONG | | ON FILE | | | | | | |
| INIT ONE SOLUTIONS, LLC | | ON FILE | | | | | | |
| INIT ONE SOLUTIONS, LLC | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| INKI HONG | | ON FILE | | | | | | |
| INNOVATICA LLC | | 240 KENT AVENUE | | | BROOKLYN | NY | 11249 | |
| INON PEER | | ON FILE | | | | | | |
| INSPERITY | | 10500 NE 8TH ST SUITE 1900 | | | BELLEVUE | WA | 98004 | |
| INSTACART | | 50 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| INSTAPAGE | | 118 KING ST | STE 450 | | SAN FRANCISCO | CA | 94107 | |
| INSURE CAPITAL LLC | | ON FILE | | | | | | |
| INTACT INSRUANCE GROUP USA LLC | | 605 HIGHWAY 169 NORTH | | | PLYMOUTH | MN | 55441 | |
| INTEGRATED SECURITY & COMMUNICATIONS | | 102B RIKE DRIVE | SUITE 150 | | MILLSTONE | NJ | 08535 | |
| INTELLIGO GROUP USA CORP | | 12 E 49TH ST. | WEWORK SUITE 08-112 | | NEW YORK | NY | 10017 | |
| INTELLIGO GROUP USA CORP. | ATTN ETHAN BIENENFELD | 12 E 49TH STREET | | | NEW YORK | NY | 10017 | |
| INTERCONTINENTAL HOTEL | | 3 RAVINIA DRIVE | SUITE 100 | | ATLANTA | GA | 30346-2149 | |
| INTERCONTINENTAL HOTEL | | BROADWATER PARK | DENHAM | | BUCKINGHAMSHIRE | | UB9 5HR | UNITED KINGDOM |
| INTERCONTINENTAL MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | | NEW ORCHARD ROAD | | | ARMONK | NY | 10504 | |
| INTERNATIONAL CREDITOR | | ON FILE | | | | | | |
| INTERNATIONAL CREDITOR | | ON FILE | | | | | | |
| INTERNATIONAL CREDITOR | | ON FILE | | | | | | |
| INTERSHIP LTD. | | ON FILE | | | | | | |
| INTERTRUST | | 1 BARTHOLOMEW LANE | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| INVESTANSWERS | | 3250 SPANISH SPRINGS CT | | | SPARKS | NV | 89434 | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP | | 67 FORT STREET | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| INVICTUS GLOBAL MANAGEMENT, LLC | | ON FILE | | | | | | |
| INVICTUS GLOBAL MANAGEMENT, LLC | ATTN CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INVICTUS GLOBAL MANAGEMENT, LLC AS ASSIGNEE OF CHEUNG, KENNY CHI HANG | ATTN CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INVICTUS GLOBAL MANAGEMENT, LLC AS ASSIGNEE OF MITCHELL MOURE | ATTN CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INVICTUS GLOBAL MANAGEMENT, LLC AS ASSIGNEE OF MONICA MOURE | ATTN CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INVICTUS GLOBAL MANAGEMENT, LLC AS ASSIGNEE OF MOURE, BRIAN | ATTN CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INVICTUS GLOBAL MANAGEMENT, LLC AS ASSIGNEE OF MOURE, MADISON | ATTN CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INVICTUS GLOBAL MANAGEMENT, LLC AS ASSIGNEE OF SWYFTX PTY LTD | ATTN CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INVICTUS GLOBAL MANAGEMENT, LLC AS ASSIGNEE OF WICKS, TOM | ATTN CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INX DIGITAL INC. | | 9711 WASHINGTONIAN BLVD., STE 550 | | | GAITHERSBURG | MD | 20878 | |
| IOAN CSIGAI BALOG | | ON FILE | | | | | | |
| IOAN GABRIEL TODIRICA | | ON FILE | | | | | | |
| IOANNA KLARNETATZI | | ON FILE | | | | | | |
| IOANNIS ANGELAKOS | | ON FILE | | | | | | |
| IOANNIS ANGELAKOS | | ON FILE | | | | | | |
| IOANNIS ANGELAKOS | | ON FILE | | | | | | |
| IOANNIS CHRISTOFI | | ON FILE | | | | | | |
| IOANNIS KITSOS | | ON FILE | | | | | | |
| IOANNIS KITSOS | | ON FILE | | | | | | |
| IOANNIS KOKKAS | | ON FILE | | | | | | |
| IOANNIS KOKKAS | | ON FILE | | | | | | |
| IOANNIS KYPRIANOU | | ON FILE | | | | | | |
| IOANNIS SIMEOUDAKIS | | ON FILE | | | | | | |
| IOK CHI WU | | ON FILE | | | | | | |
| ION ARANJUELO | | ON FILE | | | | | | |
| ION DANIEL TANASOIU | | ON FILE | | | | | | |
| ION VIERU | | ON FILE | | | | | | |
| IONUT MARIAN RICHEA POPA | | ON FILE | | | | | | |
| IONUT MIHAI PRUTEANU | | ON FILE | | | | | | |
| IOTA STIFTUNG (IOTA FOUNDATION) | | PAPPELALLEE 78/79 | | | BERLIN | | 10437 | GERMANY |
| Iowa Department of Revenue | Bankruptcy Unit | PO Box 10471 | | | Des Moines | IA | 50306 | |
| IOWA DIVISION OF BANKING | | 200 EAST GRAND AVENUE | | | DES MOINES | IA | 50309-1827 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| IOWA INSURANCE DIVISION | ANDREW HARTNETT, DEPUTY ADMINISTRATOR FOR SECURITIES | 1963 BELL AVENUE | SUITE 100 | | DES MOINES | IA | 50315 | |
| IPARK | | 107 W 13TH ST | | | NEW YORK | NY | 10011 | |
| IPQUALITYSCORE | | PO BOX 19052 | | | LAS VEGAS | NV | 89132 | |
| IPRINTANDDESIGNUSA.COM | | 1101 BRICKELL AVE | FL 8 | | MIAMI | FL | 33231 | |
| IPRINTANDDESIGNUSA.COM | | 9250 SW 41ST | | | TER MIAMI | FL | 33165-5205 | |
| IRAKLI GOGUA | | ON FILE | | | | | | |
| IRENE BORRELL CALLES | | ON FILE | | | | | | |
| IRFAAN JAFFER | | ON FILE | | | | | | |
| IRINA DUKHON | | ON FILE | | | | | | |
| IRINA KIKINADZE | | ON FILE | | | | | | |
| IRINA MELISSA GROSS | | ON FILE | | | | | | |
| IRINA NIKOLAYEVNA KORSAKOVA | | ON FILE | | | | | | |
| IRINA ROSE YAN-LU JANG | | ON FILE | | | | | | |
| IRINA SYROEZHKINA | | ON FILE | | | | | | |
| IRINA VLADIMIROVNA MEDVEDEVA | | ON FILE | | | | | | |
| IRIS ENERGY PTY LTD | | LEVEL 21, 60 MARGARET STREET | | | SYDNEY | | 02000 | AUSTRALIA |
| IRIS GRISELDA ORTIZ | | ON FILE | | | | | | |
| IRIS YIU | | ON FILE | | | | | | |
| IRMARIE RIVERA HERNANDEZ | | ON FILE | | | | | | |
| IRONCLAD INC. | | 71 STEVENSON ST | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| IRONSHORE INSURANCE SERVICES LLC | | 28 LIBERTY STREET | 5TH FL | | NEW YORK | NY | 10005 | |
| IRVING LARA | | ON FILE | | | | | | |
| IRVING SANCHEZ CORNIEL | | ON FILE | | | | | | |
| IRWIN GROVE | | ON FILE | | | | | | |
| IRWIN NARDO | | ON FILE | | | | | | |
| IRWIN NARDO | | ON FILE | | | | | | |
| IRWINA LIAW | | ON FILE | | | | | | |
| ISAAC BOUCHER | | ON FILE | | | | | | |
| ISAAC G PETRUCCELLI | | ON FILE | | | | | | |
| ISAAC JAMES PHILLIP HATCHER | | ON FILE | | | | | | |
| ISAAC JEROME DUSING | | ON FILE | | | | | | |
| ISAAC JOLCOVER | | ON FILE | | | | | | |
| ISAAC LLEWELLYN | | ON FILE | | | | | | |
| ISAAC LLEWELLYN | | ON FILE | | | | | | |
| ISAAC MEDRANO | | ON FILE | | | | | | |
| ISAAC SMILOVITS | | ON FILE | | | | | | |
| ISAAC VINER | | ON FILE | | | | | | |
| ISABEL SANCHEZ | | ON FILE | | | | | | |
| ISABELA REEVES | | ON FILE | | | | | | |
| ISABELLA PIEGGER | | ON FILE | | | | | | |
| ISABELLA VELKY | | ON FILE | | | | | | |
| ISABELLE FAKHOURY | | ON FILE | | | | | | |
| ISAD MERKEZ | | ON FILE | | | | | | |
| ISAI GARCIA | | ON FILE | | | | | | |
| ISAIAH CHAPMAN | | ON FILE | | | | | | |
| ISAIAH DANG | | ON FILE | | | | | | |
| ISAIAH FLIESSBACH | | ON FILE | | | | | | |
| ISAIAH HOW | | ON FILE | | | | | | |
| ISAIAH JONES | | ON FILE | | | | | | |
| ISAIAH JONES | | ON FILE | | | | | | |
| ISAIAH SCOTT BROWN | | ON FILE | | | | | | |
| ISAIAH SOLOMON | | ON FILE | | | | | | |
| ISBELL SUPER PTY LTD | | ON FILE | | | | | | |
| ISELLA LIM PEI YI | | ON FILE | | | | | | |
| ISHAN GUPTA | | ON FILE | | | | | | |
| ISHMAEL MICHAEL WASHAM-SIMMONS | | ON FILE | | | | | | |
| ISHMAILA KALILOU | | ON FILE | | | | | | |
| ISHMAILA KALILOU | | ON FILE | | | | | | |
| ISIS DA SILVA SPINOLA | | ON FILE | | | | | | |
| ISKANDAR ZURKARNIEN BIN YAAKUB | | ON FILE | | | | | | |
| ISLAM MAHMOUD RAMADAN | | ON FILE | | | | | | |
| ISMAEL MIRELES | | ON FILE | | | | | | |
| ISMAEL VAILLANCOURT | | ON FILE | | | | | | |
| ISMAEL VAILLANCOURT | | ON FILE | | | | | | |
| ISMAIL ARICAN | | ON FILE | | | | | | |
| ISMAIL MESTASI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAIL MUNANIRA | | ON FILE | | | | | | |
| ISMAÏN BEKHTI | | ON FILE | | | | | | |
| ISMET SULEJMANAGIC | | ON FILE | | | | | | |
| ISOBEL MARGARET TAMATI | | ON FILE | | | | | | |
| ISRAEL BALZAN | | ON FILE | | | | | | |
| ISRAEL GUTIERREZ DELGADO | | ON FILE | | | | | | |
| ISRAEL KORF | | ON FILE | | | | | | |
| ISRAEL MESSIAS PIMENTEL | | ON FILE | | | | | | |
| ISRAEL SECURITIES AUTHORITY | | 22 KANFEI NESHARIM ST. | | | JERUSALEM | | 95464 | ISRAEL |
| ISRAEL TAXES AUTHORITY | | TAX OFFICE TEL AVIV 4 | 125 MENACHEM BEGIN RD. | | TEL AVIV | | | ISRAEL |
| ISROEL MAVASHEV | | ON FILE | | | | | | |
| ISROEL MAVASHEV | | ON FILE | | | | | | |
| ISSAC GEE | | ON FILE | | | | | | |
| ISSAM MA AL UTAIBEE | | ON FILE | | | | | | |
| ISSASCHAR BROTHERS | | AHISAMAKH | | | | | 7310500 | ISRAEL |
| ISSEI CHIMURA | | ON FILE | | | | | | |
| IST NY INC. | | 9015 81ST RS | | | GLENDALE | NY | 11385 | |
| ISTVAN FASSY-VARGA | | ON FILE | | | | | | |
| ISTVAN HUJBER | | ON FILE | | | | | | |
| ITAMAR ZIV-ON | | ON FILE | | | | | | |
| ITERABLE, INC. | | 71 STEVENSON ST NO. 300 | | | SAN FRANCISCO | CA | 94105 | |
| ITERABLE, INC. | | PMB 5212 | 2261 MARKET ST | | SAN FRANCISCO | CA | 94114-1612 | |
| ITERATIVE OTC LLC | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| ITI DIGITAL | | LEVEL 33, TOWER 42, 25 OLD BROAD ST | | | CORNHILL, LONDON | | EC2N 1HO | UNITED KINGDOM |
| IULIAN COJOCARU | | ON FILE | | | | | | |
| IULIAN ILIOIU | | ON FILE | | | | | | |
| IURII SEROV | | ON FILE | | | | | | |
| IURII SHANIUK | | ON FILE | | | | | | |
| IVAN A REGALADO | | ON FILE | | | | | | |
| IVAN BAKRAC | | ON FILE | | | | | | |
| IVAN BLAJER | | ON FILE | | | | | | |
| IVAN BOLE | | ON FILE | | | | | | |
| IVAN CHEOK | | ON FILE | | | | | | |
| IVAN CHUYKO | | ON FILE | | | | | | |
| IVAN CINGEL | | ON FILE | | | | | | |
| IVAN DE JESUS LOPEZ LOPEZ | | ON FILE | | | | | | |
| IVAN DELGADO | | ON FILE | | | | | | |
| IVAN FERRETTI | | ON FILE | | | | | | |
| IVAN GIETZ | | ON FILE | | | | | | |
| IVAN GIRLA | | ON FILE | | | | | | |
| IVAN HALKA | | ON FILE | | | | | | |
| IVAN HALKA | | ON FILE | | | | | | |
| IVAN HEUGHEBAERT | | ON FILE | | | | | | |
| IVAN ILIEV TONEV | | ON FILE | | | | | | |
| IVAN JEB REYNO ORQUESTA | | ON FILE | | | | | | |
| IVAN JOVANOV | | ON FILE | | | | | | |
| IVAN KASALO | | ON FILE | | | | | | |
| IVAN KNEZEVIC | | ON FILE | | | | | | |
| IVAN LEON | | ON FILE | | | | | | |
| IVAN LEON | | ON FILE | | | | | | |
| IVAN MARCIUS | | ON FILE | | | | | | |
| IVAN MISIRKOV | | ON FILE | | | | | | |
| IVAN MUNOZ | | ON FILE | | | | | | |
| IVAN MUNOZ | | ON FILE | | | | | | |
| IVAN ON TECH ACADEMY | | SHYAMOLI RING ROAD | JANATA HOUSING SOCIETY | | ADABOR | DHAKA | 01207 | BANGLADESH |
| IVAN OROZCO | | ON FILE | | | | | | |
| IVAN PESIC | | ON FILE | | | | | | |
| IVAN PICARELLA | | ON FILE | | | | | | |
| IVAN ROSS | | ON FILE | | | | | | |
| IVAN SERENA ROJAS | | ON FILE | | | | | | |
| IVAN SERGEEVICH PIVOVAROV | | ON FILE | | | | | | |
| IVAN SHAW | | ON FILE | | | | | | |
| IVAN SONG | | ON FILE | | | | | | |
| IVAN SUAREZ ESTEVEZ | | ON FILE | | | | | | |
| IVAN TRAJANOVSKI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| IVAN TRAJANOVSKI | | ON FILE | | | | | | |
| IVAN VANKO | | ON FILE | | | | | | |
| IVAN VRANKOVIC | | ON FILE | | | | | | |
| IVANA FIALKOVA | | ON FILE | | | | | | |
| IVANA PASKOVA | | ON FILE | | | | | | |
| IVANA VIDAK | | ON FILE | | | | | | |
| IVANE NARIMANIDZE | | ON FILE | | | | | | |
| IVANNA ISKOVA | | ON FILE | | | | | | |
| IVANNA SAUCEDO | | ON FILE | | | | | | |
| IVARI KUUSE | | ON FILE | | | | | | |
| IVICA MIJIC | | ON FILE | | | | | | |
| IVO KOVACEVIC | | ON FILE | | | | | | |
| IVO LANIAR | | ON FILE | | | | | | |
| IVONA CHOTEBORSKA | | ON FILE | | | | | | |
| IVONA DIKOVA | | ON FILE | | | | | | |
| IVONNE SEGNAN | | ON FILE | | | | | | |
| IVONNE SEGNAN | | ON FILE | | | | | | |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | | ON FILE | | | | | | |
| IVXS TECHNOLOGY USA INC. | | 220 5TH AVENUE | FLOOR 9 | | NEW YORK | NY | 10001 | |
| IVXS TECHNOLOGY USA INC. | | 9 EAST 38TH STREET | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| IVXS TECHNOLOGY USA INC. | | 9E 38TH STREET, FLOOR 3 | | | NEW YORK | NY | 10016 | |
| IVY POON | | ON FILE | | | | | | |
| IVY POON | | ON FILE | | | | | | |
| IW GROUP SERVICES | | 6300 WILSHIRE BLVD STE 2150 | | | LOS ANGELES | CA | 90048 | |
| IYAD KUWATLY | | ON FILE | | | | | | |
| IZABELA SENCZYSZYN | | ON FILE | | | | | | |
| IZABELLA GEARHART | | ON FILE | | | | | | |
| IZAK BEDOLLA | | ON FILE | | | | | | |
| IZAKAYA, PABU | | ON FILE | | | | | | |
| J HUNTER LANIER | | ON FILE | | | | | | |
| J TODD MURRELL | | ON FILE | | | | | | |
| J. J. KELLER & ASSOCIATES, INC. | | 3003 BREEZEWOOD LANE | | | NEENAH | WI | 54957 | |
| J.B. HUNT TRANSPORT, INC. | | 615 J.B. HUNT CORPORATE DR. | | | LOWELL | AR | 72745 | |
| J.MICHAEL JAMES EDWARDS-TOEPEL | | ON FILE | | | | | | |
| J.PATRICK BULLARD | | ON FILE | | | | | | |
| JA M CARRIGAN | | ON FILE | | | | | | |
| JAAK UNNUK | | ON FILE | | | | | | |
| JABIR BEKELE | | ON FILE | | | | | | |
| JABRA | | 900 CHELMSFORD ST | | | LOWELL | MA | 01851 | |
| JACARL ANDREW WORTHY | | ON FILE | | | | | | |
| JACCQLYN RATZLAFF | | ON FILE | | | | | | |
| JACE KOVACEVICH | | ON FILE | | | | | | |
| JACE KOVACEVICH | | ON FILE | | | | | | |
| JACEK BOGUSLAW SWIDERSKI | | ON FILE | | | | | | |
| JACEK DERESINSKI | | ON FILE | | | | | | |
| JACEK KALUZA | | ON FILE | | | | | | |
| JACEK KOTRA | | ON FILE | | | | | | |
| JACEK PAWLICKI | | ON FILE | | | | | | |
| JACK AILTS | | ON FILE | | | | | | |
| JACK AUSTIN | | ON FILE | | | | | | |
| JACK AUSTIN | | ON FILE | | | | | | |
| JACK AUSTIN | | ON FILE | | | | | | |
| JACK CHAPUT | | ON FILE | | | | | | |
| JACK CONWAY | | ON FILE | | | | | | |
| JACK DAVIDSON | | ON FILE | | | | | | |
| JACK DILLABOUGH II | | ON FILE | | | | | | |
| JACK DILLABOUGH II\|316 MANAHAWKIN TRAIL\|\|BROWNS MILLS\|NEW JERSEY\|8015\|US | | ON FILE | | | | | | |
| JACK DOUGLAS KOBET | | ON FILE | | | | | | |
| JACK FRANKLAND | | ON FILE | | | | | | |
| JACK GORMAN | | ON FILE | | | | | | |
| JACK HERRMANN | | ON FILE | | | | | | |
| JACK JAMES MAKIL | | ON FILE | | | | | | |
| JACK JOSEPH WYCHOR | | ON FILE | | | | | | |
| JACK KALINE OUK | | ON FILE | | | | | | |
| JACK LUCAS | | ON FILE | | | | | | |
| JACK MOLLOY | | ON FILE | | | | | | |
| JACK PARKINSON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JACK PERRY | | ON FILE | | | | | | |
| JACK REN | | ON FILE | | | | | | |
| JACK SHONE | | ON FILE | | | | | | |
| JACK STYLIANOU | | ON FILE | | | | | | |
| JACK TARRANT | | ON FILE | | | | | | |
| JACK TOPOLESKI | | ON FILE | | | | | | |
| JACK VILLACIS | | ON FILE | | | | | | |
| JACK WHITE | | ON FILE | | | | | | |
| JACKELINE SANCHEZ | | ON FILE | | | | | | |
| JACKIE VAN VUUREN | | ON FILE | | | | | | |
| JACKLYN BEALL | | ON FILE | | | | | | |
| JACKSON ANKENEY | | ON FILE | | | | | | |
| JACKSON ANKENEY | | ON FILE | | | | | | |
| JACKSON CRAYTHORNE | | ON FILE | | | | | | |
| JACKSON KEEP | | ON FILE | | | | | | |
| JACKSON KELSO KINGSLEY MARCH | | ON FILE | | | | | | |
| JACKSON LESSER | | ON FILE | | | | | | |
| JACKSON LEWIS P.C. | | 666 THIRD AVENUE | | | NEW YORK | NY | 10017-4030 | |
| JACKSON LEWIS P.C. | | 666 THIRD AVENUE 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| JACKSON NORTON | | ON FILE | | | | | | |
| JACKSON STEWART | | ON FILE | | | | | | |
| JACKY JONES | | ON FILE | | | | | | |
| JACKY LOUIE ANN TAMAYO | | ON FILE | | | | | | |
| JACKY YAU | | ON FILE | | | | | | |
| JACLYN RUBIN | | ON FILE | | | | | | |
| JACOB AHN | | ON FILE | | | | | | |
| JACOB ALEXANDER LEMUS | | ON FILE | | | | | | |
| JACOB ALEXANDER LOPEZ | | ON FILE | | | | | | |
| JACOB ALEXANDER ROLNICK | | ON FILE | | | | | | |
| JACOB AMEZCUA | | ON FILE | | | | | | |
| JACOB ANDERSEN | | ON FILE | | | | | | |
| JACOB ANDREW WOOD | | ON FILE | | | | | | |
| JACOB BLAZE PITMAN | | ON FILE | | | | | | |
| JACOB BOHEM | | ON FILE | | | | | | |
| JACOB BOSTON | | ON FILE | | | | | | |
| JACOB BOYCE | | ON FILE | | | | | | |
| JACOB BRIGHTON | | ON FILE | | | | | | |
| JACOB CAHNMAN | | ON FILE | | | | | | |
| JACOB CONNOLLY | | ON FILE | | | | | | |
| JACOB CONSTANTINIDIS | | ON FILE | | | | | | |
| JACOB CONSTANTINIDIS | | ON FILE | | | | | | |
| JACOB CREEK | | ON FILE | | | | | | |
| JACOB DEJGAARD PAULISEN | | ON FILE | | | | | | |
| JACOB DOUGLAS CREEK | | ON FILE | | | | | | |
| JACOB DVIR | | ON FILE | | | | | | |
| JACOB ESPER BRYANT | | ON FILE | | | | | | |
| JACOB FAWKNER | | ON FILE | | | | | | |
| JACOB FERGUISON | | ON FILE | | | | | | |
| JACOB GALPER | | ON FILE | | | | | | |
| JACOB GEORGE | | ON FILE | | | | | | |
| JACOB GOLDFISCHER | | ON FILE | | | | | | |
| JACOB GRANT | | ON FILE | | | | | | |
| JACOB GUGLE | | ON FILE | | | | | | |
| JACOB GUSTAV ROESSLER | | ON FILE | | | | | | |
| JACOB HAN | | ON FILE | | | | | | |
| JACOB HAN | | ON FILE | | | | | | |
| JACOB HANSHAW | | ON FILE | | | | | | |
| JACOB HIMMEL | | ON FILE | | | | | | |
| JACOB JAMMES | | ON FILE | | | | | | |
| JACOB JOSEPH ORIBIANA | | ON FILE | | | | | | |
| JACOB KABONICK | | ON FILE | | | | | | |
| JACOB LANGRIND-HALGAARD | | ON FILE | | | | | | |
| JACOB LEE | | ON FILE | | | | | | |
| JACOB LEHR | | ON FILE | | | | | | |
| JACOB LILLICO | | ON FILE | | | | | | |
| JACOB LILLICO\|200 WEST GAWLER ROAD\|\|GAWLER\|TAS\|7315\|AU | | ON FILE | | | | | | |
| JACOB MARSH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JACOB MAY | | ON FILE | | | | | | |
| JACOB MICHAEL CRAIGMILE | | ON FILE | | | | | | |
| JACOB OLSEN | | ON FILE | | | | | | |
| JACOB PHILLIP OTTO | | ON FILE | | | | | | |
| JACOB ROBERTS | | ON FILE | | | | | | |
| JACOB ROSS BRADSHAW | | ON FILE | | | | | | |
| JACOB SAMUEL MERJAN | | ON FILE | | | | | | |
| JACOB SCHAUFELD | | ON FILE | | | | | | |
| JACOB SCHOOP | | ON FILE | | | | | | |
| JACOB SHAW | | ON FILE | | | | | | |
| JACOB SHERBERT | | ON FILE | | | | | | |
| JACOB SPERA | | ON FILE | | | | | | |
| JACOB STANLEY REATEGUI | | ON FILE | | | | | | |
| JACOB SUMMERLIN | | ON FILE | | | | | | |
| JACOB UTRIE | | ON FILE | | | | | | |
| JACOB UTRIE | | ON FILE | | | | | | |
| JACOB WAYNE CARPENTER | | ON FILE | | | | | | |
| JACOB WHEALTON | | ON FILE | | | | | | |
| JACOB WIELAND | | ON FILE | | | | | | |
| JACOBO LAZCANO | | ON FILE | | | | | | |
| JACOBY MCMORRIS | | ON FILE | | | | | | |
| JACQUELIN SUCELI URIAS CHUTAN | | ON FILE | | | | | | |
| JACQUELINE ALLEN | | ON FILE | | | | | | |
| JACQUELINE CARRANZA | | ON FILE | | | | | | |
| JACQUELINE GODBE | | ON FILE | | | | | | |
| JACQUELINE JONES | | ON FILE | | | | | | |
| JACQUELINE JOSEFINA SANCHEZ | | ON FILE | | | | | | |
| JACQUELINE MUSLEH | | ON FILE | | | | | | |
| JACQUELINE RUDMAN | | ON FILE | | | | | | |
| JACQUELYNN MORAN | | ON FILE | | | | | | |
| JACQUES DI COSTANZO | | ON FILE | | | | | | |
| JACQUES DOURMAP | | ON FILE | | | | | | |
| JACQUES KERUZEC | | ON FILE | | | | | | |
| JACQUES SERFONTEIN | | ON FILE | | | | | | |
| JACQUIS MAGGETTE | | ON FILE | | | | | | |
| JAD EL KAWA | | ON FILE | | | | | | |
| JAD JUBAYLI | | ON FILE | | | | | | |
| JAD MARIE | | ON FILE | | | | | | |
| JAD MOHAMAD ADADA | | ON FILE | | | | | | |
| JAD MROUE | | ON FILE | | | | | | |
| JAD MROUE | | ON FILE | | | | | | |
| JAD MROUE | | ON FILE | | | | | | |
| JAD MROUE | | ON FILE | | | | | | |
| JADACIAN JONES | | ON FILE | | | | | | |
| JADACIAN JONES | | ON FILE | | | | | | |
| JADE CHURCH | | ON FILE | | | | | | |
| JADE MARCO MORILLO | | ON FILE | | | | | | |
| JADE MARCO MORILLO | | ON FILE | | | | | | |
| JADEN MCNEIL | | ON FILE | | | | | | |
| JADON CARROLL | | ON FILE | | | | | | |
| JADON ZAMMIT | | ON FILE | | | | | | |
| JAE CHEOL HAN | | ON FILE | | | | | | |
| JAE YEUN OH | | ON FILE | | | | | | |
| JAEEUN UM | | ON FILE | | | | | | |
| JAEMIN KWON | | ON FILE | | | | | | |
| JAEMOND-JOEMART CACDAC REYES | | ON FILE | | | | | | |
| JAEYONG KIM | | ON FILE | | | | | | |
| JAEYOUNG PARK | | ON FILE | | | | | | |
| JAFET MENDOZA | | ON FILE | | | | | | |
| JAGADEESHWAR SRINIVASA | | ON FILE | | | | | | |
| JAGDEEP KHAKH | | ON FILE | | | | | | |
| JAHFAR JAWAD HOUSSIEN | | ON FILE | | | | | | |
| JAHFAR JAWAD HOUSSIEN | | ON FILE | | | | | | |
| JAI GOPAL KHALSA | | ON FILE | | | | | | |
| JAI NILSEN | | ON FILE | | | | | | |
| JAI SAETERN | | ON FILE | | | | | | |
| JAI SEE | | ON FILE | | | | | | |
| JAI YUN ENG | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JAI YUN ENG | | ON FILE | | | | | | |
| JAIDEEP SINGH | | ON FILE | | | | | | |
| JAIDEN RODRIGUEZ | | ON FILE | | | | | | |
| JAIDIN URBANSKI | | ON FILE | | | | | | |
| JAIDIN URBANSKI | | ON FILE | | | | | | |
| JAIME BURNELL | | ON FILE | | | | | | |
| JAIME CHACON | | ON FILE | | | | | | |
| JAIME GONZALEZ | | ON FILE | | | | | | |
| JAIME NAVARRO | | ON FILE | | | | | | |
| JAIME PIZARRO | | ON FILE | | | | | | |
| JAIME PIZARRO | | ON FILE | | | | | | |
| JAIME VALENCIA | | ON FILE | | | | | | |
| JAINE LINDO | | ON FILE | | | | | | |
| JAKE HEATON | | ON FILE | | | | | | |
| JAKE KNOBBE | | ON FILE | | | | | | |
| JAKE LEVERENZ | | ON FILE | | | | | | |
| JAKE LEVY | | ON FILE | | | | | | |
| JAKE MATHEW PAGANO | | ON FILE | | | | | | |
| JAKE MCDONALD | | ON FILE | | | | | | |
| JAKE MORGAN | | ON FILE | | | | | | |
| JAKE NORONHA | | ON FILE | | | | | | |
| JAKE PARFENOV | | ON FILE | | | | | | |
| JAKE PARFENOV | | ON FILE | | | | | | |
| JAKE SPARRER | | ON FILE | | | | | | |
| JAKE SPENCE | | ON FILE | | | | | | |
| JAKE STEWART | | ON FILE | | | | | | |
| JAKE WASHBURN | | ON FILE | | | | | | |
| JAKE WOODHOUSE | | ON FILE | | | | | | |
| JAKOB A RABIANSKI | | ON FILE | | | | | | |
| JAKOB EBERG | | ON FILE | | | | | | |
| JAKOB OLSEN | | ON FILE | | | | | | |
| JAKOB RIEMER SORENSEN | | ON FILE | | | | | | |
| JAKOB RIEMER SORENSEN | | ON FILE | | | | | | |
| JAKOB WUTHE | | ON FILE | | | | | | |
| JAKOB YOUNGBLOOD | | ON FILE | | | | | | |
| JAKOBY COHEN MOORE | | ON FILE | | | | | | |
| JAKUB BOCAK | | ON FILE | | | | | | |
| JAKUB HRBAN | | ON FILE | | | | | | |
| JAKUB HUDAK | | ON FILE | | | | | | |
| JAKUB INDRUCH | | ON FILE | | | | | | |
| JAKUB KALETA | | ON FILE | | | | | | |
| JAKUB KORDULASINSKI | | ON FILE | | | | | | |
| JAKUB MACZKA | | ON FILE | | | | | | |
| JAKUB MATULA | | ON FILE | | | | | | |
| JAKUB MICHALEK | | ON FILE | | | | | | |
| JAKUB NIEMOCZYNSKI | | ON FILE | | | | | | |
| JAKUB POPIS | | ON FILE | | | | | | |
| JAKUB POPIS | | ON FILE | | | | | | |
| JAKUB PRCHAL | | ON FILE | | | | | | |
| JAKUB SYROKA | | ON FILE | | | | | | |
| JAKUB SZWEDO | | ON FILE | | | | | | |
| JAKUB TESAR | | ON FILE | | | | | | |
| JAKUB VASKO | | ON FILE | | | | | | |
| JAKUB VERNER | | ON FILE | | | | | | |
| JAKUB VORACEK | | ON FILE | | | | | | |
| JALAL HUSEYNOV | | ON FILE | | | | | | |
| JALEN BETHEA | | ON FILE | | | | | | |
| JAMAL GHACHOUI | | ON FILE | | | | | | |
| JAMAL GHACHOUI | | ON FILE | | | | | | |
| JAMAL LESLIE TAYLOR | | ON FILE | | | | | | |
| JAMAL WATKINS | | ON FILE | | | | | | |
| JAMBUREGODA GAMA ACHCHIGE SHAMIN IROSH | | ON FILE | | | | | | |
| JAMES A CONLEY | | ON FILE | | | | | | |
| JAMES A PIPER | | ON FILE | | | | | | |
| JAMES AARON TIZON | | ON FILE | | | | | | |
| JAMES ALAN LANGLEY | | ON FILE | | | | | | |
| JAMES ALLEN | | ON FILE | | | | | | |
| JAMES ALLEN WILLIS III | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ANDREOPOULOS | | ON FILE | | | | | | |
| JAMES ARNEL MUYCO | | ON FILE | | | | | | |
| JAMES AYLWARD | | ON FILE | | | | | | |
| JAMES BANKS | | ON FILE | | | | | | |
| JAMES BAXTER | | ON FILE | | | | | | |
| JAMES BICE | | ON FILE | | | | | | |
| JAMES BOWERS | | ON FILE | | | | | | |
| JAMES BOWLER | | ON FILE | | | | | | |
| JAMES BOWLER | | ON FILE | | | | | | |
| JAMES BOWLES | | ON FILE | | | | | | |
| JAMES BRENT BAKER | | ON FILE | | | | | | |
| JAMES BRIAN HILL | | ON FILE | | | | | | |
| JAMES BRIAN LOEFFLER | | ON FILE | | | | | | |
| JAMES BRIAN LOEFFLER J. LOEFFLER | | ON FILE | | | | | | |
| JAMES BRODERICK | | ON FILE | | | | | | |
| JAMES BURNS | | ON FILE | | | | | | |
| JAMES BURNS | | ON FILE | | | | | | |
| JAMES C ROGERS | | ON FILE | | | | | | |
| JAMES CANTY | | ON FILE | | | | | | |
| JAMES CANTY | | ON FILE | | | | | | |
| JAMES CANUEL | | ON FILE | | | | | | |
| JAMES CARTER | | ON FILE | | | | | | |
| JAMES CARTMILL | | ON FILE | | | | | | |
| JAMES CHAE | | ON FILE | | | | | | |
| JAMES CHOU | | ON FILE | | | | | | |
| JAMES CHRISTIE | | ON FILE | | | | | | |
| JAMES CICCARELLO | | ON FILE | | | | | | |
| JAMES CORNISH | | ON FILE | | | | | | |
| JAMES CORR | | ON FILE | | | | | | |
| JAMES CUSHING BAYLEY JR. | | ON FILE | | | | | | |
| JAMES DANIEL BLIZZARD | | ON FILE | | | | | | |
| JAMES DANIEL MAYER | | ON FILE | | | | | | |
| JAMES DARIAN IRISH | | ON FILE | | | | | | |
| JAMES DELIYANNIS | | ON FILE | | | | | | |
| JAMES DEMEESTER | | ON FILE | | | | | | |
| JAMES DERBYSHIRE | | ON FILE | | | | | | |
| JAMES DEVRIES | | ON FILE | | | | | | |
| JAMES DEVRIES | | ON FILE | | | | | | |
| JAMES DIPPOLITO | | ON FILE | | | | | | |
| JAMES DOBRASH | | ON FILE | | | | | | |
| JAMES DONATELL | | ON FILE | | | | | | |
| JAMES DUBLE | | ON FILE | | | | | | |
| JAMES DUNKERLEY | | ON FILE | | | | | | |
| JAMES DUNKERLEY | | ON FILE | | | | | | |
| JAMES E FORBES | | ON FILE | | | | | | |
| JAMES EARL PATTERSON | | ON FILE | | | | | | |
| JAMES EDWIN KIME | | ON FILE | | | | | | |
| JAMES EVANS | | ON FILE | | | | | | |
| JAMES FLEMING | | ON FILE | | | | | | |
| JAMES FOSKIN | | ON FILE | | | | | | |
| JAMES GABRIEL | | ON FILE | | | | | | |
| JAMES GOODWIN | | ON FILE | | | | | | |
| JAMES GOSLING | | ON FILE | | | | | | |
| JAMES GREDING | | ON FILE | | | | | | |
| JAMES GREGORY LOHMAN | | ON FILE | | | | | | |
| JAMES GRIGG | | ON FILE | | | | | | |
| JAMES HANSON | | ON FILE | | | | | | |
| JAMES HANSON | | ON FILE | | | | | | |
| JAMES HARTLEY | | ON FILE | | | | | | |
| JAMES HENRY FULLER | | ON FILE | | | | | | |
| JAMES HENRY YEARSLEY | | ON FILE | | | | | | |
| JAMES HERZIG | | ON FILE | | | | | | |
| JAMES HIBNER | | ON FILE | | | | | | |
| JAMES HINES | | ON FILE | | | | | | |
| JAMES HOLMES | | ON FILE | | | | | | |
| JAMES HOLT | | ON FILE | | | | | | |
| JAMES IRVING HINTON JR. | | ON FILE | | | | | | |
| JAMES ISSAC | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES JELIN | | ON FILE | | | | | | |
| JAMES JOHN HOTALING | | ON FILE | | | | | | |
| JAMES JOHNSON | | ON FILE | | | | | | |
| JAMES JORDAN | | ON FILE | | | | | | |
| JAMES JOSEPH GLASS | | ON FILE | | | | | | |
| JAMES JUNEHO CHOI | | ON FILE | | | | | | |
| JAMES KELLER | | ON FILE | | | | | | |
| JAMES KERLY | | ON FILE | | | | | | |
| JAMES KIRBY | | ON FILE | | | | | | |
| JAMES KOELMEYER | | ON FILE | | | | | | |
| JAMES KOELMEYER | | ON FILE | | | | | | |
| JAMES KOTECKI | | ON FILE | | | | | | |
| JAMES KREIDER | | ON FILE | | | | | | |
| JAMES L NORTON JR | | ON FILE | | | | | | |
| JAMES LAKE | | ON FILE | | | | | | |
| JAMES LAKE | | ON FILE | | | | | | |
| JAMES LARKIN | | ON FILE | | | | | | |
| JAMES LARSEN | | ON FILE | | | | | | |
| JAMES LASHARN BLIGEN JR | | ON FILE | | | | | | |
| JAMES LAVELL HOVLE | | ON FILE | | | | | | |
| JAMES LAYNE | | ON FILE | | | | | | |
| JAMES LEATHEM | | ON FILE | | | | | | |
| JAMES LEWIS CREECH | | ON FILE | | | | | | |
| JAMES LUGELA | | ON FILE | | | | | | |
| JAMES LUMAYNO | | ON FILE | | | | | | |
| JAMES M. PLUNKETT | | ON FILE | | | | | | |
| JAMES MACKINTOSH | | ON FILE | | | | | | |
| JAMES MANNES | | ON FILE | | | | | | |
| JAMES MAPPAS | | ON FILE | | | | | | |
| JAMES MARINO | | ON FILE | | | | | | |
| JAMES MARTELLI | | ON FILE | | | | | | |
| JAMES MARTIN | | ON FILE | | | | | | |
| JAMES MAZUR | | ON FILE | | | | | | |
| JAMES MC AULEY | | ON FILE | | | | | | |
| JAMES MCCLANAHAN | | ON FILE | | | | | | |
| JAMES MCCONVILLE | | ON FILE | | | | | | |
| JAMES MCKAY | | ON FILE | | | | | | |
| JAMES MCVEIGH | | ON FILE | | | | | | |
| JAMES MEISTER | | ON FILE | | | | | | |
| JAMES MICHAEL BANTLEY | | ON FILE | | | | | | |
| JAMES MICHAEL WOODS | | ON FILE | | | | | | |
| JAMES MITCHELL | | ON FILE | | | | | | |
| JAMES MOLLOY | | ON FILE | | | | | | |
| JAMES MORALES | | ON FILE | | | | | | |
| JAMES MUDARIKWA | | ON FILE | | | | | | |
| JAMES NEWBERRY | | ON FILE | | | | | | |
| JAMES NICHOLAS | | ON FILE | | | | | | |
| JAMES NICK KORDEMOS | | ON FILE | | | | | | |
| JAMES NICK KORDOMENOS | | ON FILE | | | | | | |
| JAMES OLOFSON | | ON FILE | | | | | | |
| JAMES OMEARA | | ON FILE | | | | | | |
| JAMES ONG JOO ERN ONG | | ON FILE | | | | | | |
| JAMES ORR | | ON FILE | | | | | | |
| JAMES OWEN | | ON FILE | | | | | | |
| JAMES PALMER | | ON FILE | | | | | | |
| JAMES PARKER TRULOCK | | ON FILE | | | | | | |
| JAMES PATRICK GALLAGHER | | ON FILE | | | | | | |
| JAMES PAUL | | ON FILE | | | | | | |
| JAMES PHILLIPS | | ON FILE | | | | | | |
| JAMES PIZZA | | ON FILE | | | | | | |
| JAMES POLING | | ON FILE | | | | | | |
| JAMES PURDON | | ON FILE | | | | | | |
| JAMES R BROWN JR | | ON FILE | | | | | | |
| JAMES R WILSON | | ON FILE | | | | | | |
| JAMES RAFFENAUD | | ON FILE | | | | | | |
| JAMES RAY KLINECT | | ON FILE | | | | | | |
| JAMES REZNIK | | ON FILE | | | | | | |
| JAMES ROACH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ROBERTS | | ON FILE | | | | | | |
| JAMES ROWSELL | | ON FILE | | | | | | |
| JAMES RUDKINS | | ON FILE | | | | | | |
| JAMES RUHLAND | | ON FILE | | | | | | |
| JAMES RUTTER | | ON FILE | | | | | | |
| JAMES SCEVIOUR | | ON FILE | | | | | | |
| JAMES SCOTT | | ON FILE | | | | | | |
| JAMES SCOTT | | ON FILE | | | | | | |
| JAMES SEIDEL | | ON FILE | | | | | | |
| JAMES SHALESHNARAIN MATHUR | | ON FILE | | | | | | |
| JAMES SHIELDS | | ON FILE | | | | | | |
| JAMES SHIN | | ON FILE | | | | | | |
| JAMES SKAAR | | ON FILE | | | | | | |
| JAMES SKAAR | | ON FILE | | | | | | |
| JAMES SNIDER | | ON FILE | | | | | | |
| JAMES SPINELLA-MAMO | | ON FILE | | | | | | |
| JAMES STOKER | | ON FILE | | | | | | |
| JAMES SULLIVAN | | ON FILE | | | | | | |
| JAMES TAYLOR | | ON FILE | | | | | | |
| JAMES THOMAS HOLT | | ON FILE | | | | | | |
| JAMES THOMAS NELSON | | ON FILE | | | | | | |
| JAMES THOMAS REILLY | | ON FILE | | | | | | |
| JAMES TURUBA | | ON FILE | | | | | | |
| JAMES URBIZTONDO | | ON FILE | | | | | | |
| JAMES V PASQUARIELLO | | ON FILE | | | | | | |
| JAMES V PASQUARIELLO | | ON FILE | | | | | | |
| JAMES VIZECKY | | ON FILE | | | | | | |
| JAMES WHITESIDE | | ON FILE | | | | | | |
| JAMES WILKES | | ON FILE | | | | | | |
| JAMES WILLIAM GOOD | | ON FILE | | | | | | |
| JAMES WILLIAMS | | ON FILE | | | | | | |
| JAMES WOLK | | ON FILE | | | | | | |
| JAMES WOODYARD | | ON FILE | | | | | | |
| JAMES WRIGHT | | ON FILE | | | | | | |
| JAMES YUN CHAO WANG | | ON FILE | | | | | | |
| JAMES ZUKOWSKI | | ON FILE | | | | | | |
| JAMESON WONG | | ON FILE | | | | | | |
| JAMIE A BARLOW | | ON FILE | | | | | | |
| JAMIE ACHTEN | | ON FILE | | | | | | |
| JAMIE CIUNFRINI | | ON FILE | | | | | | |
| JAMIE DUVALE | | ON FILE | | | | | | |
| JAMIE FORWARD | | ON FILE | | | | | | |
| JAMIE MCCLUSKEY | | ON FILE | | | | | | |
| JAMIE MCCULLOUGH | | ON FILE | | | | | | |
| JAMIE NGUYEN | | ON FILE | | | | | | |
| JAMIE PEARSON | | ON FILE | | | | | | |
| JAMIE PFENNIGS | | ON FILE | | | | | | |
| JAMIE RACKOFF | | ON FILE | | | | | | |
| JAMIE RHODES | | ON FILE | | | | | | |
| JAMIE ROBERT SHRIMPTON | | ON FILE | | | | | | |
| JAMIE ROSS COATES | | ON FILE | | | | | | |
| JAMIE SHIELDS | | ON FILE | | | | | | |
| JAMIE SPADEMAN | | ON FILE | | | | | | |
| JAMIE STEPHEN | | ON FILE | | | | | | |
| JAMIE THOMAS DUFFY | | ON FILE | | | | | | |
| JAMIE VISSER | | ON FILE | | | | | | |
| JAMIL KANJI | | ON FILE | | | | | | |
| JAMIL MAWANI | | ON FILE | | | | | | |
| JAMIRA SAIDA NAKIMERA | | ON FILE | | | | | | |
| JAMISON HARTLEY | | ON FILE | | | | | | |
| JAMISON WENDEL | | ON FILE | | | | | | |
| JAMS, INC. | | BOX 845402 | | | LOS ANGELES | CA | 90084 | |
| JAN ANDERSEN | | ON FILE | | | | | | |
| JAN BECKERS | | ON FILE | | | | | | |
| JAN COENDERS | | ON FILE | | | | | | |
| JAN DUNCAN | | ON FILE | | | | | | |
| JAN FORMACEK | | ON FILE | | | | | | |
| JAN GARAJ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JAN GARAJ | | ON FILE | | | | | | |
| JAN HARM BUITENDAG | | ON FILE | | | | | | |
| JAN JACOBUS JOHANNES TANIS | | ON FILE | | | | | | |
| JAN JUHASZ | | ON FILE | | | | | | |
| JAN KOMOROWSKI | | ON FILE | | | | | | |
| JAN MANUEL RIVERA HERNANDEZ | | ON FILE | | | | | | |
| JAN MANUEL RIVERA HERNANDEZ | | ON FILE | | | | | | |
| JAN MESPREUVE | | ON FILE | | | | | | |
| JAN MORAVEC | | ON FILE | | | | | | |
| JAN MORAVEC | | ON FILE | | | | | | |
| JAN MORITZ LIMPINSEL | | ON FILE | | | | | | |
| JAN NEUZIL | | ON FILE | | | | | | |
| JAN ONDIRKO | | ON FILE | | | | | | |
| JAN OWEN | | ON FILE | | | | | | |
| JAN POLACH | | ON FILE | | | | | | |
| JAN RULINSKI | | ON FILE | | | | | | |
| JAN SAVLI | | ON FILE | | | | | | |
| JAN SCHWIETERMAN | | ON FILE | | | | | | |
| JAN SJAARDA | | ON FILE | | | | | | |
| JAN STANISLAW TARACHOWICZ | | ON FILE | | | | | | |
| JAN STRACKE | | ON FILE | | | | | | |
| JAN VORISEK | | ON FILE | | | | | | |
| JAN WALTA | | ON FILE | | | | | | |
| JAN WETERING | | ON FILE | | | | | | |
| JANA EGEROVA | | ON FILE | | | | | | |
| JANA UHERKOVA | | ON FILE | | | | | | |
| JANAKA DUSHANTHA | | ON FILE | | | | | | |
| JAN-CLAAS KELTSCH VON BRUCK | | ON FILE | | | | | | |
| JANE COX | | ON FILE | | | | | | |
| JANE DUBRUEL DE BROGLIO | | ON FILE | | | | | | |
| JANE IBBETSON | | ON FILE | | | | | | |
| JANE NICKLES | | ON FILE | | | | | | |
| JANE PANAMANEECHOT | | ON FILE | | | | | | |
| JANE PANAMANEECHOT | | ON FILE | | | | | | |
| JANE PANAMANEECHOT | | ON FILE | | | | | | |
| JANE PARKES | | ON FILE | | | | | | |
| JANEK METZNER | | ON FILE | | | | | | |
| JANELL ECKHARDT | | ON FILE | | | | | | |
| JANELL ECKHARDT | | ON FILE | | | | | | |
| JANELLE MOSER KNITOWSKI | | ON FILE | | | | | | |
| JANELLE MOSER KNITOWSKI | | ON FILE | | | | | | |
| JANESHA RANGI | | ON FILE | | | | | | |
| JANET CATHERINE ANDERSEN | | ON FILE | | | | | | |
| JANET LEYVA | | ON FILE | | | | | | |
| JANET LOUISE TUFT | | ON FILE | | | | | | |
| JANET OCAMPO | | ON FILE | | | | | | |
| JANET PELLY | | ON FILE | | | | | | |
| JANET STITES | | ON FILE | | | | | | |
| JANET SU | | ON FILE | | | | | | |
| JANET TUFT | | ON FILE | | | | | | |
| JANET ZELINSKY | | ON FILE | | | | | | |
| JANETH CAVAZOS GONZALEZ | | ON FILE | | | | | | |
| JANETH VILCHEZ | | ON FILE | | | | | | |
| JANETTE IRENE DACHS | | ON FILE | | | | | | |
| JANETTE KIRBY | | ON FILE | | | | | | |
| JANICE BRYANNE WING YIN LO | | ON FILE | | | | | | |
| JANICE FOWLER | | ON FILE | | | | | | |
| JANICE LEE LEHMAN | | ON FILE | | | | | | |
| JANICE NAM | | ON FILE | | | | | | |
| JANICE TONG | | ON FILE | | | | | | |
| JANID EDUARDO HAM DELGADO | | ON FILE | | | | | | |
| JANIK SEBASTIAN | | ON FILE | | | | | | |
| JANIKA CHAMBERS | | ON FILE | | | | | | |
| JANINE CERA | | ON FILE | | | | | | |
| JANIS SIKA | | ON FILE | | | | | | |
| JANIS STAUDZS | | ON FILE | | | | | | |
| JANN FEILBERG ZACHARIASEN | | ON FILE | | | | | | |
| JANN LUIS PABON URQUIA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JANNA LINEVSKI | | ON FILE | | | | | | |
| JANNE TORMANEN | | ON FILE | | | | | | |
| JANNEKE KRUISBRINK | | ON FILE | | | | | | |
| JANNEKE KRUISBRINK | | ON FILE | | | | | | |
| JANNEKE KRUISBRINK | | ON FILE | | | | | | |
| JANNELYN ELIES | | ON FILE | | | | | | |
| JANOS KUNECZ | | ON FILE | | | | | | |
| JANOS SINKOVICZ | | ON FILE | | | | | | |
| JANOSCH HOMUTH | | ON FILE | | | | | | |
| JANS SLAPINS | | ON FILE | | | | | | |
| JANS SLAPINS | | ON FILE | | | | | | |
| JANTINA VEENSTRA | | ON FILE | | | | | | |
| JANUSZ MADEJA | | ON FILE | | | | | | |
| JANUSZ MILLER | | ON FILE | | | | | | |
| JANUSZ OSTOJSKI | | ON FILE | | | | | | |
| JAP KIM CHAW | | ON FILE | | | | | | |
| JARAD ANTHONY COLEMAN | | ON FILE | | | | | | |
| JARAD EVANS | | ON FILE | | | | | | |
| JARCO DANIEL SCHMENGER | | ON FILE | | | | | | |
| JARED ALEXANDER AGUAYO | | ON FILE | | | | | | |
| JARED ATKINS | | ON FILE | | | | | | |
| JARED BONDS | | ON FILE | | | | | | |
| JARED COLLARD | | ON FILE | | | | | | |
| JARED DAVID BAKER | | ON FILE | | | | | | |
| JARED FRANK | | ON FILE | | | | | | |
| JARED GERO KREUZINGER | | ON FILE | | | | | | |
| JARED HANKINS | | ON FILE | | | | | | |
| JARED HUGHES | | ON FILE | | | | | | |
| JARED KATZ | | ON FILE | | | | | | |
| JARED LAUTERBACH | | ON FILE | | | | | | |
| JARED MARK COOK | | ON FILE | | | | | | |
| JARED MAX PICON | | ON FILE | | | | | | |
| JARED MCELHANNAN | | ON FILE | | | | | | |
| JARED MICHAEL STULL | | ON FILE | | | | | | |
| JARED NATIONS | | ON FILE | | | | | | |
| JARED NEWMAN | | ON FILE | | | | | | |
| JARED OKA CHADWICK | | ON FILE | | | | | | |
| JARED PETER FEBBRORIELLO | | ON FILE | | | | | | |
| JARED PILCHER | | ON FILE | | | | | | |
| JARED PIZZA | | ON FILE | | | | | | |
| JARED POLITES | | FINIXIO LTD TOWER 42 25 OLD BROAD STREET | | | LONDON | | EC2N 1HN | UNITED KINGDOM |
| JARED R HAMILTON | | ON FILE | | | | | | |
| JARED SEEGMILLER | | ON FILE | | | | | | |
| JARED WADE | | ON FILE | | | | | | |
| JARED WAINSCOTT | | ON FILE | | | | | | |
| JARED WARD | | ON FILE | | | | | | |
| JARED WEYER | | ON FILE | | | | | | |
| JAREMY LOWE KWOCK | | ON FILE | | | | | | |
| JAREMY LOWE KWOCK | | ON FILE | | | | | | |
| JAREN CHEW KIAT JIN | | ON FILE | | | | | | |
| JAREN THOMAS WESTBROOK | | ON FILE | | | | | | |
| JARI JUNNI | | ON FILE | | | | | | |
| JARI LESKELA | | ON FILE | | | | | | |
| JARI YRJO JUHANI ARPPE | | ON FILE | | | | | | |
| JARIS HASIRI | | ON FILE | | | | | | |
| JARMO VILLE VIIKKI | | ON FILE | | | | | | |
| JARNO OBERG | | ON FILE | | | | | | |
| JAROD DAVIS | | ON FILE | | | | | | |
| JAROD JUDD | | ON FILE | | | | | | |
| JAROD JUDD | | ON FILE | | | | | | |
| JAROMIR PALENIK | | ON FILE | | | | | | |
| JARON BERKHEMER | | ON FILE | | | | | | |
| JARON FLEMING | | ON FILE | | | | | | |
| JARON LANSING BRELAND | | ON FILE | | | | | | |
| JAROSLAV BLAHUS | | ON FILE | | | | | | |
| JAROSLAV FAJT | | ON FILE | | | | | | |
| JAROSLAV KOLLMANN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JAROSLAV KOVAC | | ON FILE | | | | | | |
| JAROSLAV KRATKY | | ON FILE | | | | | | |
| JAROSLAV PODHORSKY | | ON FILE | | | | | | |
| JAROSLAV SLAVICINSKY | | ON FILE | | | | | | |
| JAROSLAV STREHARSKI | | ON FILE | | | | | | |
| JAROSLAVA KOPECKA | | ON FILE | | | | | | |
| JAROSLAW GRALICKI | | ON FILE | | | | | | |
| JARRAD ANDERS | | ON FILE | | | | | | |
| JARRET BILBREY | | ON FILE | | | | | | |
| JARRETT BAILEY | | ON FILE | | | | | | |
| JARRETT HALL | | ON FILE | | | | | | |
| JARRETT OBRIEN | | ON FILE | | | | | | |
| JARROD RATHBUN | | ON FILE | | | | | | |
| JARROD RUSSO | | ON FILE | | | | | | |
| JARROD SCHMID | | ON FILE | | | | | | |
| JARROD TSUKADA | | ON FILE | | | | | | |
| JARROD VOO JIN YI | | ON FILE | | | | | | |
| JARRYD REID ANDERSON | | ON FILE | | | | | | |
| JARVIS LTD. | | JARVIS LTD. | 32 VITOSHA BLVD., FLOOR 3 | | SOFIA | | 01000 | BULGARIA |
| JASAMA VIJAY PATEL | | ON FILE | | | | | | |
| JASEN BEEMER | | ON FILE | | | | | | |
| JASEN BEEMER | | ON FILE | | | | | | |
| JASEN SCHNEIDER | | ON FILE | | | | | | |
| JASHUA JAHEAL NESTA LAWRENCE | | ON FILE | | | | | | |
| JASLINE ROSS | | ON FILE | | | | | | |
| JASMIN REICH | | ON FILE | | | | | | |
| JASMIN SAN LUIS | | ON FILE | | | | | | |
| JASMINA MARTINEZ | | ON FILE | | | | | | |
| JASMINE ADAMS | | ON FILE | | | | | | |
| JASMINE BURGESS | | ON FILE | | | | | | |
| JASMINE CAMMAROTA | | ON FILE | | | | | | |
| JASMINE CULLIN | | ON FILE | | | | | | |
| JASMINE DANINO | | ON FILE | | | | | | |
| JASMINE GOH | | ON FILE | | | | | | |
| JASMINE HARVEY | | ON FILE | | | | | | |
| JASMINE LE LIEVRE - ADAMS | | ON FILE | | | | | | |
| JASMINE ONG | | ON FILE | | | | | | |
| JASMINE RIVERS | | ON FILE | | | | | | |
| JASMINE SEGOVIA | | ON FILE | | | | | | |
| JASON A LONGO | | ON FILE | | | | | | |
| JASON A. MORTON | | ON FILE | | | | | | |
| JASON AARON COURTOIS | | ON FILE | | | | | | |
| JASON ANTHONY COLAPIETRO | | ON FILE | | | | | | |
| JASON ARNDT | | ON FILE | | | | | | |
| JASON ARNOLD | | ON FILE | | | | | | |
| JASON BATT | | ON FILE | | | | | | |
| JASON BELL | | ON FILE | | | | | | |
| JASON BELL | | ON FILE | | | | | | |
| JASON BENAVIDEZ | | ON FILE | | | | | | |
| JASON BLICK | | ON FILE | | | | | | |
| JASON BRUCE OWEN | | ON FILE | | | | | | |
| JASON BURFORD | | ON FILE | | | | | | |
| JASON C POCK | | ON FILE | | | | | | |
| JASON CANNON | | ON FILE | | | | | | |
| JASON CASE | | ON FILE | | | | | | |
| JASON CHANG | | ON FILE | | | | | | |
| JASON CHEN | | ON FILE | | | | | | |
| JASON CHEN | | ON FILE | | | | | | |
| JASON CHOI | | ON FILE | | | | | | |
| JASON D SMITH | | ON FILE | | | | | | |
| JASON DANIEL GILLROY | | ON FILE | | | | | | |
| JASON DAVID BEAL | | ON FILE | | | | | | |
| JASON DELONG | | ON FILE | | | | | | |
| JASON DODD | | ON FILE | | | | | | |
| JASON DOUGLAS BEAIRD | | ON FILE | | | | | | |
| JASON EDWARDS MANN | | ON FILE | | | | | | |
| JASON EISEMANN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JASON ERTWINE | | ON FILE | | | | | | |
| JASON FLADLIEN | | ON FILE | | | | | | |
| JASON FOLEY | | ON FILE | | | | | | |
| JASON FORESTER | | ON FILE | | | | | | |
| JASON FREEMAN | | ON FILE | | | | | | |
| JASON FUNG | | ON FILE | | | | | | |
| JASON GALOOB | | ON FILE | | | | | | |
| JASON GELLER | | ON FILE | | | | | | |
| JASON GILBRECH | | ON FILE | | | | | | |
| JASON GITTLER | | ON FILE | | | | | | |
| JASON GOLDWATER | | ON FILE | | | | | | |
| JASON GRANHOLM | | ON FILE | | | | | | |
| JASON GRANT | | ON FILE | | | | | | |
| JASON HALL | | ON FILE | | | | | | |
| JASON HAMILTON | | ON FILE | | | | | | |
| JASON HARSH | | ON FILE | | | | | | |
| JASON HENRY FRANKLE | | ON FILE | | | | | | |
| JASON HERMAN LIEBERMAN | | ON FILE | | | | | | |
| JASON HICKMAN | | ON FILE | | | | | | |
| JASON HILLENBRAND | | ON FILE | | | | | | |
| JASON IOVINE | | ON FILE | | | | | | |
| JASON IOVINE | | ON FILE | | | | | | |
| JASON J BOEBINGER | | ON FILE | | | | | | |
| JASON JACKSON | | ON FILE | | | | | | |
| JASON JOSEPH | | ON FILE | | | | | | |
| JASON KANTER | | ON FILE | | | | | | |
| JASON L ADAMS | | ON FILE | | | | | | |
| JASON LABOSSIERE | | ON FILE | | | | | | |
| JASON LAWRENCE | | ON FILE | | | | | | |
| JASON LEE MAXFIELD | | ON FILE | | | | | | |
| JASON LENG | | ON FILE | | | | | | |
| JASON LENZ | | ON FILE | | | | | | |
| JASON LEUNG | | ON FILE | | | | | | |
| JASON LEVINSOHN | | ON FILE | | | | | | |
| JASON LEVY | | ON FILE | | | | | | |
| JASON LIU | | ON FILE | | | | | | |
| JASON LOWRY | | ON FILE | | | | | | |
| JASON LOWRY | | ON FILE | | | | | | |
| JASON MARK MOORE | | ON FILE | | | | | | |
| JASON MARTIN | | ON FILE | | | | | | |
| JASON MATTA | | ON FILE | | | | | | |
| JASON MATTHEW BURT | | ON FILE | | | | | | |
| JASON MAYHEW | | ON FILE | | | | | | |
| JASON MCARTHUR | | ON FILE | | | | | | |
| JASON MCCOY | | ON FILE | | | | | | |
| JASON MCMASTER | | ON FILE | | | | | | |
| JASON MCMULLIN | | ON FILE | | | | | | |
| JASON MCTAGUE | | ON FILE | | | | | | |
| JASON MEIJERS | | ON FILE | | | | | | |
| JASON MICHAEL STROUD | | ON FILE | | | | | | |
| JASON MILLER | | ON FILE | | | | | | |
| JASON MOHAN | | ON FILE | | | | | | |
| JASON MONTGOMERY | | ON FILE | | | | | | |
| JASON OLIVER | | ON FILE | | | | | | |
| JASON PANICM | | ON FILE | | | | | | |
| JASON PARKS | | ON FILE | | | | | | |
| JASON PAUL COMER | | ON FILE | | | | | | |
| JASON PAUL GEARY | | ON FILE | | | | | | |
| JASON PERUBA | | ON FILE | | | | | | |
| JASON POWELL | | ON FILE | | | | | | |
| JASON QUEEN | | ON FILE | | | | | | |
| JASON REMBERT | | ON FILE | | | | | | |
| JASON REYNOLDS | | ON FILE | | | | | | |
| JASON RODGER PARPART | | ON FILE | | | | | | |
| JASON RODRIGUEZ | | ON FILE | | | | | | |
| JASON RODRIGUEZ | | ON FILE | | | | | | |
| JASON RODRIGUEZ | | ON FILE | | | | | | |
| JASON SCHEIER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JASON SCHRADER | | ON FILE | | | | | | |
| JASON SCHROEDER | | ON FILE | | | | | | |
| JASON SCOTT NOWAK | | ON FILE | | | | | | |
| JASON SHELBY | | ON FILE | | | | | | |
| JASON SIEIRA | | ON FILE | | | | | | |
| JASON SMYTH | | ON FILE | | | | | | |
| JASON SOWELL | | ON FILE | | | | | | |
| JASON SPEARS | | ON FILE | | | | | | |
| JASON SPURLIN | | ON FILE | | | | | | |
| JASON STAMBAUGH | | ON FILE | | | | | | |
| JASON STAUB | | ON FILE | | | | | | |
| JASON STOCKTON | | ON FILE | | | | | | |
| JASON TALIAFERRO | | ON FILE | | | | | | |
| JASON TAYLOR | | ON FILE | | | | | | |
| JASON THOMAS | | ON FILE | | | | | | |
| JASON TOWNSEL | | ON FILE | | | | | | |
| JASON TOWNSEL | | ON FILE | | | | | | |
| JASON TRUONG | | ON FILE | | | | | | |
| JASON UMBERGER | | ON FILE | | | | | | |
| JASON VISMANTAS | | ON FILE | | | | | | |
| JASON WANG | | ON FILE | | | | | | |
| JASON WEISMANN | | ON FILE | | | | | | |
| JASON WEISMANN | | ON FILE | | | | | | |
| JASON WOODARD | | ON FILE | | | | | | |
| JASON YATES | | ON FILE | | | | | | |
| JASON YATES | | ON FILE | | | | | | |
| JASON YUN | | ON FILE | | | | | | |
| JASPER BAKKER | | ON FILE | | | | | | |
| JASPER LOOTENS | | ON FILE | | | | | | |
| JASPER LUKE COE | | ON FILE | | | | | | |
| JASPER SCHAART | | ON FILE | | | | | | |
| JASPER SUGGS | | ON FILE | | | | | | |
| JASPER SUGGS | | ON FILE | | | | | | |
| JASPER WOLTERS | | ON FILE | | | | | | |
| JASVINDER S JHEETA | | ON FILE | | | | | | |
| JASZINO LOUIS FONTELLIO | | ON FILE | | | | | | |
| JAVIER ALBERT GONZALEZ | | ON FILE | | | | | | |
| JAVIER ANDRES MORAGA ROJAS | | ON FILE | | | | | | |
| JAVIER CAMARENA HERNANDEZ | | ON FILE | | | | | | |
| JAVIER CORONA DEL RIO | | ON FILE | | | | | | |
| JAVIER ENRIQUE RICHARD CAJAS | | ON FILE | | | | | | |
| JAVIER FORT GIMENEZ | | ON FILE | | | | | | |
| JAVIER GOMEZ GIL | | ON FILE | | | | | | |
| JAVIER GOROJOD | | ON FILE | | | | | | |
| JAVIER HIJANO QUESADA | | ON FILE | | | | | | |
| JAVIER HIJANO QUESADA | | ON FILE | | | | | | |
| JAVIER IGNACIO LEITON TRONCOSO | | ON FILE | | | | | | |
| JAVIER LORIE | | ON FILE | | | | | | |
| JAVIER RICHARD CAJAS | | ON FILE | | | | | | |
| JAVIER RIVERA BUENO | | ON FILE | | | | | | |
| JAVIER SETOVICH | | ON FILE | | | | | | |
| JAVIER SETOVICH | | ON FILE | | | | | | |
| JAVIER SILVA | | ON FILE | | | | | | |
| JAVIER VALLIN | | ON FILE | | | | | | |
| JAWARE JUI | | ON FILE | | | | | | |
| JAY ALICEA | | ON FILE | | | | | | |
| JAY BART | | ON FILE | | | | | | |
| JAY BHATT | | ON FILE | | | | | | |
| JAY CLAYTON | | ON FILE | | | | | | |
| JAY DEMAC | | ON FILE | | | | | | |
| JAY DEMAC | | ON FILE | | | | | | |
| JAY DRAGLAND | | ON FILE | | | | | | |
| JAY GOLDING | | ON FILE | | | | | | |
| JAY GOLDING | | ON FILE | | | | | | |
| Jay Holbrook | | ON FILE | | | | | | |
| JAY MEHTA | | ON FILE | | | | | | |
| JAY PATEL | | ON FILE | | | | | | |
| JAY PATEL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JAY PATEL | | ON FILE | | | | | | |
| JAY PATEL | | ON FILE | | | | | | |
| JAY RUMSEY | | ON FILE | | | | | | |
| JAY SALVATI | | ON FILE | | | | | | |
| JAY SCHOFIELD | | ON FILE | | | | | | |
| JAY SOON | | ON FILE | | | | | | |
| JAY VASANTKUMAR PATEL | | ON FILE | | | | | | |
| JAY WARD ARMAND | | ON FILE | | | | | | |
| JAYA SONGKO | | ON FILE | | | | | | |
| JAYAKRISHNAN K R | | ON FILE | | | | | | |
| JAYDEN BROWN | | ON FILE | | | | | | |
| JAYDEN BROWN | | ON FILE | | | | | | |
| JAYDEN WEBB | | ON FILE | | | | | | |
| JAYE SEAN THOMPSON | | ON FILE | | | | | | |
| JAYENDRAN KANNAN | | ON FILE | | | | | | |
| JAYESH PATEL | | ON FILE | | | | | | |
| JAYLYNN KENNEY | | ON FILE | | | | | | |
| JAYLYNN KENNEY | | ON FILE | | | | | | |
| JAYMIE WHITE | | ON FILE | | | | | | |
| JAYNALBEN DHAVALKUMAR DEVAIYA | | ON FILE | | | | | | |
| JAYNE PIETRASZKIEWICZ | | ON FILE | | | | | | |
| JAYSON GARCIA | | ON FILE | | | | | | |
| JAYSON SCOTT MESSIEH | | ON FILE | | | | | | |
| JAZMIN TAMMARRAH MCCREE | | ON FILE | | | | | | |
| JBEAIRD RD LLC | | ON FILE | | | | | | |
| JD USA CUSTOMS BROKER INC. | | 675 BREA CANYON RD | #14 | | WALNUT | CA | 91789 | |
| JDAN GARING | | ON FILE | | | | | | |
| JDCLYDE PALICAS | | ON FILE | | | | | | |
| JDE WALTA | | ON FILE | | | | | | |
| JDK TECHNOLOGIES, INC. | | 29 S WEBSTER ST | STE 350A | | NAPERVILLE | IL | 60540 | |
| JEAN CHRISTOPHE ROBERT | | ON FILE | | | | | | |
| JEAN LOUIS LEFLOT | | ON FILE | | | | | | |
| JEAN PAUL DESRUISSEAUX | | ON FILE | | | | | | |
| JEAN PAUL MEHECH | | ON FILE | | | | | | |
| JEAN PHILIPPE DANIEL PIERRE HENRI CHAIX | | ON FILE | | | | | | |
| JEAN PIERRE LEMPEREUR | | ON FILE | | | | | | |
| JEAN ROCH | | ON FILE | | | | | | |
| JEAN TESTUT | | ON FILE | | | | | | |
| JEAN XING ZHI | | ON FILE | | | | | | |
| JEAN-ALFRED THOMAS | | ON FILE | | | | | | |
| JEAN-BAPTISTE DELAROCHE | | ON FILE | | | | | | |
| JEANBERNAC CHARLES | | ON FILE | | | | | | |
| JEAN-CHARLES GAUTARD | | ON FILE | | | | | | |
| JEAN-CHARLES TESSIER | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE SOUM-FONTEZ | | ON FILE | | | | | | |
| JEANETTE PEREZ | | ON FILE | | | | | | |
| JEAN-FRANCOIS GASTON JEAN CAILLOT | | ON FILE | | | | | | |
| JEANINE D ALLEN | | ON FILE | | | | | | |
| JEAN-LOUIS RAWLENCE | | ON FILE | | | | | | |
| JEAN-LOUP JONNAERT | | ON FILE | | | | | | |
| JEAN-MARC GOLDSMITH | | ON FILE | | | | | | |
| JEAN-MARC GUIGNARD | | ON FILE | | | | | | |
| JEAN-MARC GUIGNARD | | ON FILE | | | | | | |
| JEANNETTE MELO PELLETIER | | ON FILE | | | | | | |
| JEANNIE MARIE BARTON SILVA | | ON FILE | | | | | | |
| JEANNINE MCDONOUGH | | ON FILE | | | | | | |
| JEAN-PHHILIPPE BOULET | | ON FILE | | | | | | |
| JEAN-PHILIPPE GIRARDON | | ON FILE | | | | | | |
| JEAN-PIERRE SABE-AFFAKI | | ON FILE | | | | | | |
| JEAN-RENÉ HÉBERT | | ON FILE | | | | | | |
| JEAN-SEBASTIEN BETTEZ | | ON FILE | | | | | | |
| JED OLES | | ON FILE | | | | | | |
| JEE XUAN JADE WONG | | ON FILE | | | | | | |
| JEF HAERINCK | | ON FILE | | | | | | |
| JEFF ADRIAN PABLO | | ON FILE | | | | | | |
| JEFF CLEMENT | | ON FILE | | | | | | |
| JEFF DOSS | | ON FILE | | | | | | |
| JEFF ELROD | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF FENG-HSU LIN | | ON FILE | | | | | | |
| JEFF GOLDSMITH | | ON FILE | | | | | | |
| JEFF HUCALUK | | ON FILE | | | | | | |
| JEFF KRIEGER | | ON FILE | | | | | | |
| JEFF KRSNAK | | ON FILE | | | | | | |
| JEFF LAURIN | | ON FILE | | | | | | |
| JEFF LUNDGREN | | ON FILE | | | | | | |
| JEFF MOEHLING | | ON FILE | | | | | | |
| JEFF PINTER | | ON FILE | | | | | | |
| JEFF ROBERTS | | ON FILE | | | | | | |
| JEFF SIU | | ON FILE | | | | | | |
| JEFF SUMMERS | | ON FILE | | | | | | |
| JEFF TRUONG | | ON FILE | | | | | | |
| JEFF WAKEFIELD | | ON FILE | | | | | | |
| JEFF WEBB | | ON FILE | | | | | | |
| JEFF WHITEMAN | | ON FILE | | | | | | |
| JEFF ZELNIO | | ON FILE | | | | | | |
| JEFFERIES LLC | ATTN GENERAL COUNSEL | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| JEFFERSON MENNUTI | | ON FILE | | | | | | |
| JEFFERSON OBAZEE | | ON FILE | | | | | | |
| JEFFERY ALFRED PHILLIPS | | ON FILE | | | | | | |
| JEFFERY ALFRED PHILLIPS | | ON FILE | | | | | | |
| JEFFERY BRAWNER | | ON FILE | | | | | | |
| JEFFERY COWART | | ON FILE | | | | | | |
| JEFFREY A ZELAZIK | | ON FILE | | | | | | |
| JEFFREY ALLEN JUSTICE | | ON FILE | | | | | | |
| JEFFREY ALLEN MASON | | ON FILE | | | | | | |
| JEFFREY ANGELES | | ON FILE | | | | | | |
| JEFFREY ARNOLD | | ON FILE | | | | | | |
| JEFFREY BARON GUILLOTTE | | ON FILE | | | | | | |
| JEFFREY BREWER | | ON FILE | | | | | | |
| JEFFREY BRICE | | ON FILE | | | | | | |
| JEFFREY BRYAN | | ON FILE | | | | | | |
| JEFFREY CLEMONS | | ON FILE | | | | | | |
| JEFFREY COOPER | | ON FILE | | | | | | |
| JEFFREY D. HURANT | | ON FILE | | | | | | |
| JEFFREY DANESE | | ON FILE | | | | | | |
| JEFFREY DAVID HOEFFLIN | | ON FILE | | | | | | |
| JEFFREY DAVID ROGNESS | | ON FILE | | | | | | |
| JEFFREY DELIEFDE | | ON FILE | | | | | | |
| JEFFREY DENEAU | | ON FILE | | | | | | |
| JEFFREY DILLON | | ON FILE | | | | | | |
| JEFFREY GARCIA | | ON FILE | | | | | | |
| JEFFREY GREEN | | ON FILE | | | | | | |
| JEFFREY GUIRGUIS | | ON FILE | | | | | | |
| JEFFREY H ROSSS | | ON FILE | | | | | | |
| JEFFREY HACZYNSKI | | ON FILE | | | | | | |
| JEFFREY HARO | | ON FILE | | | | | | |
| JEFFREY HEEDER | | ON FILE | | | | | | |
| JEFFREY HERBERT CASE | | ON FILE | | | | | | |
| JEFFREY HESTON JACKSON | | ON FILE | | | | | | |
| JEFFREY HOPTROFF | | ON FILE | | | | | | |
| JEFFREY J PANCIS | | ON FILE | | | | | | |
| JEFFREY JAMES EXTOR | | ON FILE | | | | | | |
| JEFFREY JAMES HANESTAD | | ON FILE | | | | | | |
| JEFFREY JOHNESE | | ON FILE | | | | | | |
| JEFFREY JOSEPH | | ON FILE | | | | | | |
| JEFFREY KLAGHOLZ | | ON FILE | | | | | | |
| JEFFREY KLINK | | ON FILE | | | | | | |
| JEFFREY L BARBI | | ON FILE | | | | | | |
| JEFFREY L BERLIER | | ON FILE | | | | | | |
| JEFFREY L. ADAMS | | ON FILE | | | | | | |
| JEFFREY LAITILA | | ON FILE | | | | | | |
| JEFFREY LAITILA | | ON FILE | | | | | | |
| JEFFREY LAWRENCE WINNICKI | | ON FILE | | | | | | |
| JEFFREY LEMBO | | ON FILE | | | | | | |
| JEFFREY LIM | | ON FILE | | | | | | |
| JEFFREY LIU | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY LOUIS MARKOWSKI | | ON FILE | | | | | | |
| JEFFREY LOUIS MARKOWSKI | | ON FILE | | | | | | |
| JEFFREY LOUIS MARKOWSKI | | ON FILE | | | | | | |
| JEFFREY LOYD BAKER | | ON FILE | | | | | | |
| JEFFREY MELTON | | ON FILE | | | | | | |
| JEFFREY METZGER | | ON FILE | | | | | | |
| JEFFREY MICHAEL ZALLA | | ON FILE | | | | | | |
| JEFFREY MOL | | ON FILE | | | | | | |
| JEFFREY NAQVI | | ON FILE | | | | | | |
| JEFFREY NESGI | | ON FILE | | | | | | |
| JEFFREY O WILLIAMS | | ON FILE | | | | | | |
| JEFFREY ORGILL | | ON FILE | | | | | | |
| JEFFREY PAUL DUPREX | | ON FILE | | | | | | |
| JEFFREY PETER ALLEN | | ON FILE | | | | | | |
| JEFFREY RAPHAELS | | ON FILE | | | | | | |
| JEFFREY RAYMOND GUEST | | ON FILE | | | | | | |
| JEFFREY RAYMOND KERR | | ON FILE | | | | | | |
| JEFFREY ROBERTY STAULCUP | | ON FILE | | | | | | |
| JEFFREY RONALD SEKINGER | | ON FILE | | | | | | |
| JEFFREY RYAN DOTSON | | ON FILE | | | | | | |
| JEFFREY S. GUILD | | ON FILE | | | | | | |
| JEFFREY SCHWARTZ | | ON FILE | | | | | | |
| JEFFREY SCOTT MARKS | | ON FILE | | | | | | |
| JEFFREY SHENG | | ON FILE | | | | | | |
| JEFFREY SILVERBERG | | ON FILE | | | | | | |
| JEFFREY STARRATT | | ON FILE | | | | | | |
| JEFFREY STONE | | ON FILE | | | | | | |
| JEFFREY THOMAS CERTO | | ON FILE | | | | | | |
| JEFFREY VAYNBERG | | ON FILE | | | | | | |
| JEFFREY VOETSCH | | ON FILE | | | | | | |
| JEFFREY W SEITZ | | ON FILE | | | | | | |
| JEFFREY WICKERSTY | | ON FILE | | | | | | |
| JEFFREY WILLIAM HERMANSON | | ON FILE | | | | | | |
| JEFFREY WILLIAM LAUTRUP | | ON FILE | | | | | | |
| JEFFREY ZATS | | ON FILE | | | | | | |
| JEFFREY ZOSS | | ON FILE | | | | | | |
| JEFFRINE KWONG | | ON FILE | | | | | | |
| JEIMER PARRILLA CRUZ | | ON FILE | | | | | | |
| JELENA ANCEVSKA | | ON FILE | | | | | | |
| JELENA DEKIC | | ON FILE | | | | | | |
| JELENA JAKOVIC | | ON FILE | | | | | | |
| JELICA DINIC | | ON FILE | | | | | | |
| JELLE DEN HARDER | | ON FILE | | | | | | |
| JELLE DEN HARDER | | ON FILE | | | | | | |
| JELLESTAD CAPITAL S.A. SPF | | ON FILE | | | | | | |
| JELMER HIJLKEMA | | ON FILE | | | | | | |
| JELMER HIJLKEMA | | ON FILE | | | | | | |
| JEMBO BOYLE | | ON FILE | | | | | | |
| JEMEL DONATO | | ON FILE | | | | | | |
| JEMEL DONATO | | ON FILE | | | | | | |
| JEMIMAH CANNING | | ON FILE | | | | | | |
| JEMIS WANI | | ON FILE | | | | | | |
| JEMLINC ENTERPRISES LLC | | ON FILE | | | | | | |
| JEN JONG WANG | | ON FILE | | | | | | |
| JENA REALE | | ON FILE | | | | | | |
| JENAI SUN STOKESBARY | | ON FILE | | | | | | |
| JENEEN WEST | | ON FILE | | | | | | |
| JENISH TALAVIYA | | ON FILE | | | | | | |
| JENNA DIPAOLA | | ON FILE | | | | | | |
| JENNA ETCHEVERRY | | ON FILE | | | | | | |
| JENNA ETCHEVERRY | | ON FILE | | | | | | |
| JENNI IRMELI AHLSTEN | | ON FILE | | | | | | |
| JENNIE LU | | ON FILE | | | | | | |
| JENNIFER BALL | | ON FILE | | | | | | |
| JENNIFER BERMISA | | ON FILE | | | | | | |
| JENNIFER BLEVINS | | ON FILE | | | | | | |
| JENNIFER C. STEVENS | | ON FILE | | | | | | |
| JENNIFER CAMPBELL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER CLAUDIA GOZAL | | ON FILE | | | | | | |
| JENNIFER CLAUDIA GOZAL | | ON FILE | | | | | | |
| JENNIFER DELONG | | ON FILE | | | | | | |
| JENNIFER DELONG | | ON FILE | | | | | | |
| JENNIFER DIETSCH | | ON FILE | | | | | | |
| JENNIFER DURBIN | | ON FILE | | | | | | |
| JENNIFER FRENCH | | ON FILE | | | | | | |
| JENNIFER FRENCH | | ON FILE | | | | | | |
| JENNIFER HARRISON | | ON FILE | | | | | | |
| JENNIFER HERREMA | | ON FILE | | | | | | |
| JENNIFER HOWELL | | ON FILE | | | | | | |
| JENNIFER LEE | | ON FILE | | | | | | |
| JENNIFER LEE | | ON FILE | | | | | | |
| JENNIFER LEE | | ON FILE | | | | | | |
| JENNIFER LEIGH REEVES | | ON FILE | | | | | | |
| JENNIFER LEOPOLD | | ON FILE | | | | | | |
| JENNIFER MARIE STANCROFF | | ON FILE | | | | | | |
| JENNIFER NESBIT | | ON FILE | | | | | | |
| JENNIFER RAMAGE | | ON FILE | | | | | | |
| JENNIFER ROSENBERG | | ON FILE | | | | | | |
| JENNIFER RYALS | | ON FILE | | | | | | |
| JENNIFER SEDGLEY | | ON FILE | | | | | | |
| JENNIFER SOLTYS | | ON FILE | | | | | | |
| JENNIFER TELFER | | ON FILE | | | | | | |
| JENNIFER THANH BUENVIAJE | | ON FILE | | | | | | |
| JENNIFER WILSON | | ON FILE | | | | | | |
| JENNINE ANDREABORBON REYES | | ON FILE | | | | | | |
| JENNY BALL | | ON FILE | | | | | | |
| JENNY BALLADARES | | ON FILE | | | | | | |
| JENNY JUNG | | ON FILE | | | | | | |
| JENNY LI | | ON FILE | | | | | | |
| JENNY NGUYEN | | ON FILE | | | | | | |
| JENO PRUDENTE | | ON FILE | | | | | | |
| JENO PRUDENTE | | ON FILE | | | | | | |
| JENS DUCREE | | ON FILE | | | | | | |
| JENS MANSSON | | ON FILE | | | | | | |
| JENS MICHAEL SUHR | | ON FILE | | | | | | |
| JENS WETZEL | | ON FILE | | | | | | |
| JENSEN RICE | | ON FILE | | | | | | |
| JENT BIJLSTRA | | ON FILE | | | | | | |
| JEONG MIN AN | | ON FILE | | | | | | |
| JEONG, DUSEOK | | ON FILE | | | | | | |
| JEPHANIE CHUA | | ON FILE | | | | | | |
| JEPPE DANNOW | | ON FILE | | | | | | |
| JEPPE SKIPPER SORENSEN | | ON FILE | | | | | | |
| JEPPE SKOV JENSEN | | ON FILE | | | | | | |
| JERALD LIM | | ON FILE | | | | | | |
| JERALD OCTAVO | | ON FILE | | | | | | |
| JERALD WILKS | | ON FILE | | | | | | |
| JEREMEY FOLSTER | | ON FILE | | | | | | |
| JEREMIAH ABELLANOSA | | ON FILE | | | | | | |
| JEREMIAH ANDREW JOHNSON | | ON FILE | | | | | | |
| JEREMIAH DANIEL ADAMS | | ON FILE | | | | | | |
| JEREMIAH HO | | ON FILE | | | | | | |
| JEREMIAH KLENDA | | ON FILE | | | | | | |
| JEREMIAH LOUIS EERNISSE | | ON FILE | | | | | | |
| JEREMIAH MICHAEL GROSS | | ON FILE | | | | | | |
| JEREMIAH MICHAEL GROSS | | ON FILE | | | | | | |
| JEREMIAH RIVERS | | ON FILE | | | | | | |
| JEREMIE BEAUDRY | | ON FILE | | | | | | |
| JEREMIE WARD | | ON FILE | | | | | | |
| JEREMY ALLEN REID | | ON FILE | | | | | | |
| JEREMY B CLARK | | ON FILE | | | | | | |
| JEREMY BARNETT | | ON FILE | | | | | | |
| JEREMY COHEN HOFFING | | ON FILE | | | | | | |
| JEREMY COLLEMARE | | ON FILE | | | | | | |
| JEREMY CUPP | | ON FILE | | | | | | |
| JEREMY DARLING | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY DELIAS FEDRONIC | | ON FILE | | | | | | |
| JEREMY DEWAYNE BOWLING | | ON FILE | | | | | | |
| JEREMY DO MINH TAM | | ON FILE | | | | | | |
| JEREMY DUBOYS | | ON FILE | | | | | | |
| JEREMY FAIT | | ON FILE | | | | | | |
| JEREMY FEVRE | | ON FILE | | | | | | |
| JEREMY FORISEK | | ON FILE | | | | | | |
| JEREMY FORISEK | | ON FILE | | | | | | |
| JEREMY FOSTER | | ON FILE | | | | | | |
| JEREMY GINNS | | ON FILE | | | | | | |
| JEREMY GOH | | ON FILE | | | | | | |
| JEREMY GOH | | ON FILE | | | | | | |
| JEREMY GRATTON | | ON FILE | | | | | | |
| JEREMY HARPER | | ON FILE | | | | | | |
| JEREMY HUANG | | ON FILE | | | | | | |
| JEREMY JAECKEL | | ON FILE | | | | | | |
| JEREMY K CUPP | | ON FILE | | | | | | |
| JEREMY KARSENTY | | ON FILE | | | | | | |
| JEREMY KEATING | | ON FILE | | | | | | |
| JEREMY KRUG | | ON FILE | | | | | | |
| JEREMY KYLE FEIFER | | ON FILE | | | | | | |
| JEREMY LEE | | ON FILE | | | | | | |
| JEREMY LEE MABLE | | ON FILE | | | | | | |
| JEREMY LEE MCCOMAS | | ON FILE | | | | | | |
| JEREMY LEVALET | | ON FILE | | | | | | |
| JEREMY LYNN SCOTT | | ON FILE | | | | | | |
| JEREMY MACHET | | ON FILE | | | | | | |
| JEREMY MARTINEZ | | ON FILE | | | | | | |
| JEREMY MASON | | ON FILE | | | | | | |
| JEREMY MELTZER | | ON FILE | | | | | | |
| JEREMY MELTZER | | ON FILE | | | | | | |
| JEREMY MILLER | | ON FILE | | | | | | |
| JEREMY MOFFET | | ON FILE | | | | | | |
| JEREMY MOFFET | | ON FILE | | | | | | |
| JEREMY MONSKY | | ON FILE | | | | | | |
| JEREMY MOTTARD | | ON FILE | | | | | | |
| JEREMY NAU | | ON FILE | | | | | | |
| JEREMY NEUBECK | | ON FILE | | | | | | |
| JEREMY PITCHFORD | | ON FILE | | | | | | |
| JEREMY R EDWARDS | | ON FILE | | | | | | |
| JEREMY R SANDERLIN | | ON FILE | | | | | | |
| JEREMY RAMSEY | | ON FILE | | | | | | |
| JEREMY RUSSELL | | ON FILE | | | | | | |
| JEREMY SANDRE | | ON FILE | | | | | | |
| JEREMY SCHWARTZ | | ON FILE | | | | | | |
| JEREMY SEDLACEK | | ON FILE | | | | | | |
| JEREMY SOMMER | | ON FILE | | | | | | |
| JEREMY STAUB | | ON FILE | | | | | | |
| JEREMY SYS | | ON FILE | | | | | | |
| JEREMY SYS | | ON FILE | | | | | | |
| JEREMY TESTER | | ON FILE | | | | | | |
| JEREMY THOMAS LAGUNAS | | ON FILE | | | | | | |
| JEREMY TODD KATZ | | ON FILE | | | | | | |
| JEREMY TODD ROWLAND | | ON FILE | | | | | | |
| JEREMY TODD ROWLAND | | ON FILE | | | | | | |
| JEREMY WALSH | | ON FILE | | | | | | |
| JEREMY WARD | | ON FILE | | | | | | |
| JEREMY WATERMAN | | ON FILE | | | | | | |
| JEREMY WONG | | ON FILE | | | | | | |
| JERKO STRGAR | | ON FILE | | | | | | |
| JERMAINE KELLY | | ON FILE | | | | | | |
| JERMAINE MOORE | | ON FILE | | | | | | |
| JERMAYNE CORNET | | ON FILE | | | | | | |
| JEROD PAYNE | | ON FILE | | | | | | |
| JEROEN B SOL | | ON FILE | | | | | | |
| JEROEN DE KRAKER | | ON FILE | | | | | | |
| JEROEN JANSEN VAN ROSENDAAL | | ON FILE | | | | | | |
| JEROEN SLOK | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JEROEN THANS | | ON FILE | | | | | | |
| JEROEN VAN DEN CROMMENACKER | | ON FILE | | | | | | |
| JEROEN VAN WIJCK | | ON FILE | | | | | | |
| JEROEN WOLF | | ON FILE | | | | | | |
| JEROLD BERMAN | | ON FILE | | | | | | |
| JEROME BAYON GUERRERO | | ON FILE | | | | | | |
| JEROME COUNIL | | ON FILE | | | | | | |
| JEROME DONNARS | | ON FILE | | | | | | |
| JEROME GILBERT NADIR HADJ AMOR | | ON FILE | | | | | | |
| JEROME K HWANG | | ON FILE | | | | | | |
| JEROME KAPFERER | | ON FILE | | | | | | |
| JEROME KOH | | ON FILE | | | | | | |
| JEROME MICHAEL RODRIGUEZ | | ON FILE | | | | | | |
| JEROME MOTSHABI | | ON FILE | | | | | | |
| JEROME NUHRICH | | ON FILE | | | | | | |
| JEROME REYNEN | | ON FILE | | | | | | |
| JEROME STEWART | | ON FILE | | | | | | |
| JEROME VERON | | ON FILE | | | | | | |
| JERONIMO FORRADELLAS FANTINI | | ON FILE | | | | | | |
| JERONIMO MARANION | | ON FILE | | | | | | |
| JERRI V STONE | | ON FILE | | | | | | |
| JERROD RYAN | | ON FILE | | | | | | |
| JERROLD GAINES | | ON FILE | | | | | | |
| JERROLD ILLIS | | ON FILE | | | | | | |
| JERRY BURGER | | ON FILE | | | | | | |
| JERRY CHASTAIN | | ON FILE | | | | | | |
| JERRY DIRMANN | | ON FILE | | | | | | |
| JERRY GALLEGOS | | ON FILE | | | | | | |
| JERRY GALLEGOS | | ON FILE | | | | | | |
| JERRY HOFSTEDE | | ON FILE | | | | | | |
| JERRY HOWE | | ON FILE | | | | | | |
| JERRY MASSEY | | ON FILE | | | | | | |
| JERRY OXLEY | | ON FILE | | | | | | |
| JERRY SANCHEZ | | ON FILE | | | | | | |
| JERRY SMITH | | ON FILE | | | | | | |
| JERRY TONG WANG | | ON FILE | | | | | | |
| JERRY TURK | | ON FILE | | | | | | |
| JERSEY MIKES | | 2251 LANDMARK PLACE | | | MANASQUAN | NJ | 08736 | |
| JESMAR CANNAO | | ON FILE | | | | | | |
| JESMEN DAVID | | ON FILE | | | | | | |
| JESPER MEERTENS | | ON FILE | | | | | | |
| JESS EVANS | | ON FILE | | | | | | |
| JESSALYN RUSHING | | ON FILE | | | | | | |
| JESSE ALAN RUBIN | | ON FILE | | | | | | |
| JESSE ALAN RUBIN | | ON FILE | | | | | | |
| JESSE BAZA | | ON FILE | | | | | | |
| JESSE BILLSON | | ON FILE | | | | | | |
| JESSE CLARK | | ON FILE | | | | | | |
| JESSE COLE LECHLEITER | | ON FILE | | | | | | |
| JESSE COLE LECHLEITER | | ON FILE | | | | | | |
| JESSE CONTAOL RAMIREZ | | ON FILE | | | | | | |
| JESSE CREAMER | | ON FILE | | | | | | |
| JESSE DAVIS | | ON FILE | | | | | | |
| JESSE DEAN SHROYER | | ON FILE | | | | | | |
| JESSE DO | | ON FILE | | | | | | |
| JESSE DREWRY | | ON FILE | | | | | | |
| JESSE FLOYD | | ON FILE | | | | | | |
| JESSE FREEMAN | | ON FILE | | | | | | |
| JESSE GREAVES-SMITH | | ON FILE | | | | | | |
| JESSE HALL | | ON FILE | | | | | | |
| JESSE JAMES RAL BAYO | | ON FILE | | | | | | |
| JESSE JERMANE PIMENTEL | | ON FILE | | | | | | |
| JESSE JONES | | ON FILE | | | | | | |
| JESSE JONGSMA | | ON FILE | | | | | | |
| JESSE KAUFMAN | | ON FILE | | | | | | |
| JESSE KLINGLER | | ON FILE | | | | | | |
| JESSE KLUVER | | ON FILE | | | | | | |
| JESSE LAMONTAGNE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE LEIGH PATRICK | | ON FILE | | | | | | |
| JESSE LORIO | | ON FILE | | | | | | |
| JESSE MADRIGAL | | ON FILE | | | | | | |
| JESSE MCCOY FLORES | | ON FILE | | | | | | |
| JESSE MCKINNEY | | ON FILE | | | | | | |
| JESSE PALMER | | ON FILE | | | | | | |
| JESSE PIKE | | ON FILE | | | | | | |
| JESSE RAMIREZ | | ON FILE | | | | | | |
| JESSE RATUMAITAVUKI | | ON FILE | | | | | | |
| JESSE RICHARDS | | ON FILE | | | | | | |
| JESSE S STERN | | ON FILE | | | | | | |
| JESSE SMITH | | ON FILE | | | | | | |
| JESSE SPIVAK | | ON FILE | | | | | | |
| JESSE STOREY | | ON FILE | | | | | | |
| JESSE STOREY | | ON FILE | | | | | | |
| JESSE TERLIEN | | ON FILE | | | | | | |
| JESSE WU | | ON FILE | | | | | | |
| JESSE YAN | | ON FILE | | | | | | |
| JESSICA ALVES FRANCO | | ON FILE | | | | | | |
| JESSICA AUDET | | ON FILE | | | | | | |
| JESSICA BASHARA | | ON FILE | | | | | | |
| JESSICA BRILL | | ON FILE | | | | | | |
| JESSICA BROWNE | | ON FILE | | | | | | |
| JESSICA CHAPMAN | | ON FILE | | | | | | |
| JESSICA CHLOE SWOPSHIRE | | ON FILE | | | | | | |
| JESSICA CHLOE SWOPSHIRE | | ON FILE | | | | | | |
| JESSICA CONNOLLY | | ON FILE | | | | | | |
| JESSICA CRANE | | ON FILE | | | | | | |
| JESSICA CUSICK | | ON FILE | | | | | | |
| JESSICA DAVIS | | ON FILE | | | | | | |
| JESSICA DAVIS | | ON FILE | | | | | | |
| JESSICA DAVIS | | ON FILE | | | | | | |
| JESSICA DAWNEHR NORRIS | | ON FILE | | | | | | |
| JESSICA DE JESUS | | ON FILE | | | | | | |
| JESSICA DEJESICA | | ON FILE | | | | | | |
| JESSICA DU | | ON FILE | | | | | | |
| JESSICA FENNING | | ON FILE | | | | | | |
| JESSICA KHATER | | ON FILE | | | | | | |
| JESSICA KIRKMAN | | ON FILE | | | | | | |
| JESSICA L KERR | | ON FILE | | | | | | |
| JESSICA L KOONZ | | ON FILE | | | | | | |
| JESSICA L KOONZ | | ON FILE | | | | | | |
| JESSICA LAROSE | | ON FILE | | | | | | |
| JESSICA LAROSE | | ON FILE | | | | | | |
| JESSICA LEIGH YARDY | | ON FILE | | | | | | |
| JESSICA LELIEVRE | | ON FILE | | | | | | |
| JESSICA LIN | | ON FILE | | | | | | |
| JESSICA MCDONALD | | ON FILE | | | | | | |
| JESSICA MILLER | | ON FILE | | | | | | |
| JESSICA PIELLER | | ON FILE | | | | | | |
| JESSICA SANCHEZ | | ON FILE | | | | | | |
| JESSICA SAUNDERS | | ON FILE | | | | | | |
| JESSICA SAUNDERS | | ON FILE | | | | | | |
| JESSICA SCHINDLER | | ON FILE | | | | | | |
| JESSICA SCOLA | | ON FILE | | | | | | |
| JESSICA VELIZ | | ON FILE | | | | | | |
| JESSICA YU | | ON FILE | | | | | | |
| JESSICA ZEHNER | | ON FILE | | | | | | |
| JESSIE DANIEL GONZALEZ | | ON FILE | | | | | | |
| JESSIE MOYER | | ON FILE | | | | | | |
| JESSY ABOUARAB | | ON FILE | | | | | | |
| JESSY ABOUARAB | | ON FILE | | | | | | |
| JESUS ACOSTA | | ON FILE | | | | | | |
| JESUS ACOSTA | | ON FILE | | | | | | |
| JESUS ACOSTA | | ON FILE | | | | | | |
| JESUS AYALA JR. | | ON FILE | | | | | | |
| JESUS BERMEJO | | ON FILE | | | | | | |
| JESUS ESCORIAZA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS FLORES | | ON FILE | | | | | | |
| JESUS PENIZZOTTO | | ON FILE | | | | | | |
| JESUS RICARDO ALVAREZ | | ON FILE | | | | | | |
| JESUS SALINAS | | ON FILE | | | | | | |
| JESUS SANCHEZ | | ON FILE | | | | | | |
| JESUS TORRES | | ON FILE | | | | | | |
| JESUS VEGA | | ON FILE | | | | | | |
| JESUS ZEPEDA | | ON FILE | | | | | | |
| JET BLOCKCHAIN RESEARCH AND DEVELOPMENT LTD | | 13 ZAHRIN STREET, BUILDING A, 7TH FLOOR | | | RA'ANANA | | 4366241 | ISRAEL |
| JETBLUE | | 27-01 QUEENS PLZ N | | | LONG ISLAND CITY | NY | 11101 | |
| JETBRAINS | | 989 EAST HILLSDALE BLVD | SUITE 200 | | FOSTER CITY | CA | 94404 | |
| JETBRAINS | | KAVCI HORY OFFICE PARK | NA HREBENECH II 1718/10 | | PRAHA 4 NUSLE | | 14000 | CZECH REPUBLIC |
| JETBRAINS | | KAVCI HORY OFFICE PARK | | | | | | CZECH REPUBLIC |
| JETON MORINA | | ON FILE | | | | | | |
| JEVAUN ANTONIE PETER DARE | | ON FILE | | | | | | |
| JEVAUN DARE | | ON FILE | | | | | | |
| JEVGENIJ TELNOV | | ON FILE | | | | | | |
| JEVON LIPSEY | | ON FILE | | | | | | |
| JEVON LIPSEY | | ON FILE | | | | | | |
| JEWELL HANKINS | | ON FILE | | | | | | |
| JEXEL REYES | | ON FILE | | | | | | |
| JHAN LEE | | ON FILE | | | | | | |
| JHIRAPHAT PHUNAU | | ON FILE | | | | | | |
| JHON BEDOYA | | ON FILE | | | | | | |
| JIA JUN HO | | ON FILE | | | | | | |
| JIA JUN LIM | | ON FILE | | | | | | |
| JIA JUN NG | | ON FILE | | | | | | |
| JIA WEI ANDY CHAN | | ON FILE | | | | | | |
| JIA WEN CHYE | | ON FILE | | | | | | |
| JIA XIN LIM | | ON FILE | | | | | | |
| JIA YII LEE | | ON FILE | | | | | | |
| JIA YII LEE | | ON FILE | | | | | | |
| JIA YING CHEN | | ON FILE | | | | | | |
| JIACHAO YANG | | ON FILE | | | | | | |
| JIAN HAO OUYANG | | ON FILE | | | | | | |
| JIAN YOU CHOW | | ON FILE | | | | | | |
| JIANCHAO CHEN | | ON FILE | | | | | | |
| JIANGLING WANG | | ON FILE | | | | | | |
| JIANQIAO XU | | ON FILE | | | | | | |
| JIANYING TAN | | ON FILE | | | | | | |
| JIAQI HE | | ON FILE | | | | | | |
| JIAQING LIEW | | ON FILE | | | | | | |
| JIAWEN SUN | | ON FILE | | | | | | |
| JIC BANK | | 268 PONCE DE LEON | | | SAN JUAN | PR | | |
| JIGAR PATEL | | ON FILE | | | | | | |
| JIGNESH PANCHAL | | ON FILE | | | | | | |
| JIKKE VERHEIJ | | ON FILE | | | | | | |
| JILL BROWN | | ON FILE | | | | | | |
| JILL CHAMBLESS | | ON FILE | | | | | | |
| JILL JOSEPH R BOGERS | | ON FILE | | | | | | |
| JILLIAN KELLY | | ON FILE | | | | | | |
| JIM IGNACCHITI | | ON FILE | | | | | | |
| JIM MAREATH | | ON FILE | | | | | | |
| JIM NERNEY | | ON FILE | | | | | | |
| JIM RANCILIO | | ON FILE | | | | | | |
| JIM SINGLETERRY | | ON FILE | | | | | | |
| JIMENA CORTES | | ON FILE | | | | | | |
| JIMMY ALEJANDRO TORRES REYNA | | ON FILE | | | | | | |
| JIMMY CAY | | ON FILE | | | | | | |
| JIMMY CHAN | | ON FILE | | | | | | |
| JIMMY FAN ZHANG | | ON FILE | | | | | | |
| JIMMY GAUDUCHEAU | | ON FILE | | | | | | |
| JIMMY GU | | ON FILE | | | | | | |
| JIMMY HANNA | | ON FILE | | | | | | |
| JIMMY HEDRICK | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY HUI PHAT | | ON FILE | | | | | | |
| JIMMY KOSCIANSKI | | ON FILE | | | | | | |
| JIMMY NASON | | ON FILE | | | | | | |
| JIMMY OTALORA BROCHERO | | ON FILE | | | | | | |
| JIMMY RAMIREZ | | ON FILE | | | | | | |
| JIMMY SHUTICH | | ON FILE | | | | | | |
| JIMMY SHUTICH | | ON FILE | | | | | | |
| JIMMY YANG LIANG | | ON FILE | | | | | | |
| JIN BAI | | ON FILE | | | | | | |
| JIN JUN ZHAO | | ON FILE | | | | | | |
| JIN YOUNG KIM | | ON FILE | | | | | | |
| JIN YOUNG KIM | | ON FILE | | | | | | |
| JIN YOUNG KIM | | ON FILE | | | | | | |
| JIN YOUNG KIM | | ON FILE | | | | | | |
| JIN YOUNG KIM | | ON FILE | | | | | | |
| JIN YOUNG KIM | | ON FILE | | | | | | |
| JINDRICH KOVAC | | ON FILE | | | | | | |
| JINDRICH POLASEK | | ON FILE | | | | | | |
| JING HAN LEE | | ON FILE | | | | | | |
| JING LEE | | ON FILE | | | | | | |
| JING MORILLO | | ON FILE | | | | | | |
| JING TANG | | ON FILE | | | | | | |
| JINWES LLC | | ON FILE | | | | | | |
| JINYU GUAN | | ON FILE | | | | | | |
| JIRAPAT PLOYPAIROJ | | ON FILE | | | | | | |
| JIRAPORN RUNGROUNGRITTICHAI | | ON FILE | | | | | | |
| JIRAROJ WANITWATTANAKOSOL | | ON FILE | | | | | | |
| JIRI KRCAL | | ON FILE | | | | | | |
| JIRI KUCHAR | | ON FILE | | | | | | |
| JIRI LIBUS | | ON FILE | | | | | | |
| JIRI MANDEL | | ON FILE | | | | | | |
| JIRI NAVRATIL | | ON FILE | | | | | | |
| JIRI PEPRNICEK | | ON FILE | | | | | | |
| JIRI SOLC | | ON FILE | | | | | | |
| JIRKA CHVALEK | | ON FILE | | | | | | |
| JITENDRA SHINGRUPE | | ON FILE | | | | | | |
| JITESH KUMAR | | ON FILE | | | | | | |
| JITHIN NULL | | ON FILE | | | | | | |
| JIVARO PROFESSIONAL HEADHUNTERS, LLC | | PO BOX 45310 | | | BOISE | ID | 83711 | |
| JJ BARIL | | ON FILE | | | | | | |
| JKL DIGITAL CAPITAL LIMITED | ATTN LIN CHEUNG | 80 MAIN STREET | PO BOX 3200, ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| JKL DIGITAL CAPITAL LIMITED | | 80 MAIN STREET | PO BOX 3200 | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| JKT PARTNERS, LLC | | 7912 E. HORSEHOE TRAIL | | | ORANGE | CA | 92869-2420 | |
| JO DEVENNEELEKSULLANO BILBAO | | ON FILE | | | | | | |
| JOACHIM DORSCHNER | | ON FILE | | | | | | |
| JOACHIM GROUWELS | | ON FILE | | | | | | |
| JOACHIM THOMAS JOST | | ON FILE | | | | | | |
| JOAKIM L. ASPEGREN | | ON FILE | | | | | | |
| JOAN DIZON | | ON FILE | | | | | | |
| JOAN DIZON\|712 S UNION BLVD\|\|LAKEWOOD\|COLORADO\|80228\|US | | ON FILE | | | | | | |
| JOAN SOLA COLLADO | | ON FILE | | | | | | |
| JOAN ULATOWSKI | | ON FILE | | | | | | |
| JOANA PAOLA VILLACORTE | | ON FILE | | | | | | |
| JOANN I. WOODS | | ON FILE | | | | | | |
| JOANN WOO | | ON FILE | | | | | | |
| JOANNA FANG DI ZHU | | ON FILE | | | | | | |
| JOANNA HEIM | | ON FILE | | | | | | |
| JOANNA HEIM | | ON FILE | | | | | | |
| JOANNA KOBIEROWSKA | | ON FILE | | | | | | |
| JOANNA KOBIEROWSKA | | ON FILE | | | | | | |
| JOANNA LEE | | ON FILE | | | | | | |
| JOANNA LEE | | ON FILE | | | | | | |
| JOANNA MARRANO | | ON FILE | | | | | | |
| JOANNA MILEJ KOSZELNIK | | ON FILE | | | | | | |
| JOANNA ONEILL | | ON FILE | | | | | | |
| JOANNA SAMUEL SHRISUNDER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNA SAMUEL SHRISUNDER | | ON FILE | | | | | | |
| JOANNA SKOCZYLAS | | ON FILE | | | | | | |
| JOANNA SOLARZ | | ON FILE | | | | | | |
| JOANNE BRODER | | ON FILE | | | | | | |
| JOANNE TOLAND | | ON FILE | | | | | | |
| JOAO CARLOS CASANOVA FERREIRA ALVES | | ON FILE | | | | | | |
| JOAO CARLOS FERREIRA ALVES | | ON FILE | | | | | | |
| JOÃO FERNANDES | | ON FILE | | | | | | |
| JOÃO FIGUEIRA | | ON FILE | | | | | | |
| JOAO MANUEL GASPAR SANCHES | | ON FILE | | | | | | |
| JOÃO MARQUES FERREIRA | | ON FILE | | | | | | |
| JOAO MIGUEL MENDES FERNANDES | | ON FILE | | | | | | |
| JOÃO MONTEIRO | | ON FILE | | | | | | |
| JOAO MOURA | | ON FILE | | | | | | |
| JOÃO NEVES ESTEVES | | ON FILE | | | | | | |
| JOAO PEDRO GOMES RAMOS | | ON FILE | | | | | | |
| JOAO R MENDES | | ON FILE | | | | | | |
| JOAO TEIXEIRA FILIPE | | ON FILE | | | | | | |
| JOAO TIAGO BARTOLOMEU PIO | | ON FILE | | | | | | |
| JOAO VAZ | | ON FILE | | | | | | |
| JOAO VITOR RECH | | ON FILE | | | | | | |
| JOBERTY TECHNOLOGIES | | 54 VELJKA DUGOSEVICA | | | BEOGRAD | | 11000 | MONTENEGRO |
| JOCELYN BAUTISTA | | ON FILE | | | | | | |
| JOCELYN HUERTA | | ON FILE | | | | | | |
| JOCELYN JOHNSON | | ON FILE | | | | | | |
| JOCELYN POULIOT | | ON FILE | | | | | | |
| JOCELYN SZE TING SHEN | | ON FILE | | | | | | |
| JODI HART | | ON FILE | | | | | | |
| JODI VOTEL | | ON FILE | | | | | | |
| JOE AMAURY ROSA RODRIGUEZ | | ON FILE | | | | | | |
| JOE BEGONIS | | ON FILE | | | | | | |
| JOE BILANO, JR. | | ON FILE | | | | | | |
| JOE CAMBARERI | | ON FILE | | | | | | |
| JOE CASTIGLIA | | ON FILE | | | | | | |
| JOE CLEINMARK | | ON FILE | | | | | | |
| JOE COTRONEO | | ON FILE | | | | | | |
| JOE DE MADET | | ON FILE | | | | | | |
| JOE DIROCCO | | ON FILE | | | | | | |
| JOE DUPREE HARPER | | ON FILE | | | | | | |
| JOE EDGEWORTH | | ON FILE | | | | | | |
| JOE FELDHOUSE | | ON FILE | | | | | | |
| JOE HARRISON | | ON FILE | | | | | | |
| JOE JUNFOLA | | ON FILE | | | | | | |
| JOE KENNEDY | | ON FILE | | | | | | |
| JOE LUNA | | ON FILE | | | | | | |
| JOE MARRERO | | ON FILE | | | | | | |
| JOE ROSA | | ON FILE | | | | | | |
| JOE SOBALO JR | | ON FILE | | | | | | |
| JOE WATSON | | ON FILE | | | | | | |
| JOEL ANDREW MARTIN | | ON FILE | | | | | | |
| JOEL ARQUIMIDE CASTRO ESPINOZA | | ON FILE | | | | | | |
| JOEL BORCHARDT | | ON FILE | | | | | | |
| JOEL CABRERA | | ON FILE | | | | | | |
| JOEL CALTON | | ON FILE | | | | | | |
| JOEL CUMMINGS | | ON FILE | | | | | | |
| JOEL DANIEL PIELAK | | ON FILE | | | | | | |
| JOEL DARIO LOBO | | ON FILE | | | | | | |
| JOEL DAVID SCHROEDER | | ON FILE | | | | | | |
| JOEL DIGNAM | | ON FILE | | | | | | |
| JOEL EGGER | | ON FILE | | | | | | |
| JOEL ERNESTO EGUIZA GONZALEZ | | ON FILE | | | | | | |
| JOEL EXEQUIEL JURADO | | ON FILE | | | | | | |
| JOEL GARCIA | | ON FILE | | | | | | |
| JOEL GOH | | ON FILE | | | | | | |
| JOEL GRUNDEN | | ON FILE | | | | | | |
| JOEL GRUNDEN | | ON FILE | | | | | | |
| JOEL HALL | | ON FILE | | | | | | |
| JOEL JAMES | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL KAISER | | ON FILE | | | | | | |
| JOEL LIM PUN YU | | ON FILE | | | | | | |
| JOEL LINDSTROM | | ON FILE | | | | | | |
| JOEL MACDONALD | | ON FILE | | | | | | |
| JOEL MARTIN | | ON FILE | | | | | | |
| JOEL NEGRON | | ON FILE | | | | | | |
| JOEL PEDERIGAN | | ON FILE | | | | | | |
| JOEL PEDERIGAN | | ON FILE | | | | | | |
| JOEL PETTERSSON | | ON FILE | | | | | | |
| JOEL REYES | | ON FILE | | | | | | |
| JOEL RIGHTLER | | ON FILE | | | | | | |
| JOEL SANFELIU | | ON FILE | | | | | | |
| JOEL SANTILLAN | | ON FILE | | | | | | |
| JOEL SCOTT | | ON FILE | | | | | | |
| JOEL SPRING | | ON FILE | | | | | | |
| JOEL TAN TYAN MIN | | ON FILE | | | | | | |
| JOEL TRUCKSESS | | ON FILE | | | | | | |
| JOEL VALENZUELA | | ON FILE | | | | | | |
| JOEL WALLGREN | | ON FILE | | | | | | |
| JOEL YOUNG | | ON FILE | | | | | | |
| JOEL YOUNG | | ON FILE | | | | | | |
| JOERI NOORLANDER | | ON FILE | | | | | | |
| JOERI VAN DEN BROECK | | ON FILE | | | | | | |
| JOEY BEHRENS | | ON FILE | | | | | | |
| JOEY JESSE SUBDORF | | ON FILE | | | | | | |
| JOEY LIM | | ON FILE | | | | | | |
| JOEY MORIN | | ON FILE | | | | | | |
| JOEY SPURGEON | | ON FILE | | | | | | |
| JOEY VAN OMMEN | | ON FILE | | | | | | |
| JOHAN BEIJAR | | ON FILE | | | | | | |
| JOHAN BRONGE | | ON FILE | | | | | | |
| JOHAN CHRISTIAAN PIETERSEN | | ON FILE | | | | | | |
| JOHAN DAVID RAMIREZ | | ON FILE | | | | | | |
| JOHAN GUNNAR KARLSSON | | ON FILE | | | | | | |
| JOHAN MATTIAS SOEDERSTROEM | | ON FILE | | | | | | |
| JOHAN PENSARINI | | ON FILE | | | | | | |
| JOHAN PICHON | | ON FILE | | | | | | |
| JOHAN SEGERSTIG | | ON FILE | | | | | | |
| JOHAN ZAAYMAN | | ON FILE | | | | | | |
| JOHANN DANIELSON | | ON FILE | | | | | | |
| JOHANN KIM | | ON FILE | | | | | | |
| JOHANN RODHNER | | ON FILE | | | | | | |
| JOHANN THOR HAAHR HANSEN | | ON FILE | | | | | | |
| JOHANNA LIZETH BERMUDEZ | | ON FILE | | | | | | |
| JOHANNE REI CASTRO | | ON FILE | | | | | | |
| JOHANNES C PLAMBECK | | ON FILE | | | | | | |
| JOHANNES OVERWATER | | ON FILE | | | | | | |
| JOHANNES PETRUS BERNARD | | ON FILE | | | | | | |
| JOHANNES RENIER ELS | | ON FILE | | | | | | |
| JOHANNES RINGELMANN | | ON FILE | | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | | |
| JOHANNES WALTER ZAHN | | ON FILE | | | | | | |
| JOHANNES WALTER ZAHN | | ON FILE | | | | | | |
| JOHN ALEXANDER | | ON FILE | | | | | | |
| JOHN ALLEN | | ON FILE | | | | | | |
| JOHN AMES | | ON FILE | | | | | | |
| JOHN AMES | | ON FILE | | | | | | |
| JOHN AMOROSANA | | ON FILE | | | | | | |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | | ON FILE | | | | | | |
| JOHN ANDERSON | | ON FILE | | | | | | |
| JOHN ANDREW CONNEL | | ON FILE | | | | | | |
| JOHN ANTHONY MIGLIACCIO | | ON FILE | | | | | | |
| JOHN ARNOLD BURGSMA | | ON FILE | | | | | | |
| JOHN BAILEY | | ON FILE | | | | | | |
| JOHN BAKKEN | | ON FILE | | | | | | |
| JOHN BALDI | | ON FILE | | | | | | |
| JOHN BALDI | | ON FILE | | | | | | |
| JOHN BARRATT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BEACH | | ON FILE | | | | | | |
| JOHN BEECROFT | | ON FILE | | | | | | |
| JOHN BOLAN | | ON FILE | | | | | | |
| JOHN BRANCH IV | | ON FILE | | | | | | |
| JOHN BREEN | | ON FILE | | | | | | |
| JOHN BRIAN MCCORMACK | | ON FILE | | | | | | |
| JOHN BRYAN STEVENS | | ON FILE | | | | | | |
| JOHN BUSH | | ON FILE | | | | | | |
| JOHN CALLAHAN | | ON FILE | | | | | | |
| JOHN CHANG KIM | | ON FILE | | | | | | |
| JOHN CHARLES ANKENEY | | ON FILE | | | | | | |
| JOHN CHEN | | ON FILE | | | | | | |
| JOHN CHEN | | ON FILE | | | | | | |
| JOHN CHISENHALL | | ON FILE | | | | | | |
| JOHN CHO | | ON FILE | | | | | | |
| JOHN CHRISTOPHER EDGMON | | ON FILE | | | | | | |
| JOHN CIOFFOLETTI | | ON FILE | | | | | | |
| JOHN CLARK | | ON FILE | | | | | | |
| JOHN CLAUDE TIBBETT | | ON FILE | | | | | | |
| JOHN COHEN | | ON FILE | | | | | | |
| JOHN COLEMAN | | ON FILE | | | | | | |
| JOHN COLLEN | | ON FILE | | | | | | |
| JOHN COLLINS | | ON FILE | | | | | | |
| JOHN COLLINS | | ON FILE | | | | | | |
| JOHN COOPER | | ON FILE | | | | | | |
| JOHN COOPER | | ON FILE | | | | | | |
| JOHN D HEFFERIN | | ON FILE | | | | | | |
| JOHN DANIEL HODSON | | ON FILE | | | | | | |
| JOHN DAVID CAMERON | | ON FILE | | | | | | |
| JOHN DAVID CAMERON | | ON FILE | | | | | | |
| JOHN DAVID CAMERON | | ON FILE | | | | | | |
| JOHN DAVID SEILER | | ON FILE | | | | | | |
| JOHN DAVID SEILER | | ON FILE | | | | | | |
| JOHN DAVID SHULTIS | | ON FILE | | | | | | |
| JOHN DEHASS | | ON FILE | | | | | | |
| JOHN DERRY | | ON FILE | | | | | | |
| JOHN DIANORA | | ON FILE | | | | | | |
| JOHN DIEP | | ON FILE | | | | | | |
| JOHN DINERO | | ON FILE | | | | | | |
| JOHN DOMINSKI | | ON FILE | | | | | | |
| JOHN DONAHUE | | ON FILE | | | | | | |
| JOHN DONOVAN | | ON FILE | | | | | | |
| JOHN DOUGLAS HUDSON III | | ON FILE | | | | | | |
| JOHN DOUGLAS SIMONS | | ON FILE | | | | | | |
| JOHN DUFFY | | ON FILE | | | | | | |
| JOHN DZARAN 401K TRUST | | ON FILE | | | | | | |
| JOHN EDWARDS | | ON FILE | | | | | | |
| JOHN EZIKA | | ON FILE | | | | | | |
| JOHN FALLEN | | ON FILE | | | | | | |
| JOHN FARRINGTON | | ON FILE | | | | | | |
| JOHN FINAN | | ON FILE | | | | | | |
| JOHN FLORENCE MCCARTHY | | ON FILE | | | | | | |
| JOHN FOUAD | | ON FILE | | | | | | |
| JOHN FOUAD | | ON FILE | | | | | | |
| JOHN FRIEL | | ON FILE | | | | | | |
| JOHN FROSOLONE | | ON FILE | | | | | | |
| JOHN GABRIEL MELLEIN | | ON FILE | | | | | | |
| JOHN GAITAN | | ON FILE | | | | | | |
| JOHN GIALAMAS | | ON FILE | | | | | | |
| JOHN GIAQUINTO | | ON FILE | | | | | | |
| JOHN GRANT | | ON FILE | | | | | | |
| JOHN GRANT | | ON FILE | | | | | | |
| JOHN GREBINOSKI | | ON FILE | | | | | | |
| JOHN HALE | | ON FILE | | | | | | |
| JOHN HAMER | | ON FILE | | | | | | |
| JOHN HAMER | | ON FILE | | | | | | |
| JOHN HAO | | ON FILE | | | | | | |
| JOHN HARRISON IRONS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HATTERSLEY TONKYN | | ON FILE | | | | | | |
| JOHN HAYNES | | ON FILE | | | | | | |
| JOHN HAYNES | | ON FILE | | | | | | |
| JOHN HENRY SJOBERG | | ON FILE | | | | | | |
| JOHN HERNANDEZ | | ON FILE | | | | | | |
| JOHN HODSON | | ON FILE | | | | | | |
| JOHN HOUNSLEA | | ON FILE | | | | | | |
| JOHN HOWARD | | ON FILE | | | | | | |
| JOHN IDOWU ABIOLA | | ON FILE | | | | | | |
| JOHN J JR REICHMEIER | | ON FILE | | | | | | |
| JOHN J MASCARENHAS | | ON FILE | | | | | | |
| JOHN JACKSON | | ON FILE | | | | | | |
| JOHN JONES | | ON FILE | | | | | | |
| JOHN JONES | | ON FILE | | | | | | |
| JOHN JORDAN RESSMEYER HINSCH | | ON FILE | | | | | | |
| JOHN JUSTICE | | ON FILE | | | | | | |
| JOHN KALTEN | | ON FILE | | | | | | |
| JOHN KARL FRISCHENMEYER | | ON FILE | | | | | | |
| JOHN KHAOU | | ON FILE | | | | | | |
| JOHN KIMBERLY | | ON FILE | | | | | | |
| JOHN KREUTTER | | ON FILE | | | | | | |
| JOHN KUSCHMIERZ | | ON FILE | | | | | | |
| JOHN KUSCHMIERZ | | ON FILE | | | | | | |
| JOHN LEE | | ON FILE | | | | | | |
| JOHN LEE ERWIN | | ON FILE | | | | | | |
| JOHN LEWIS & PARTNERS | | 171 VICTORIA STREET | | | LONDON | | SW1E 5NN | ENGLAND |
| JOHN LEYDON | | ON FILE | | | | | | |
| JOHN LIM | | ON FILE | | | | | | |
| JOHN LIRA | | ON FILE | | | | | | |
| JOHN LLOYD | | ON FILE | | | | | | |
| JOHN LONGOBARDI | | ON FILE | | | | | | |
| JOHN LOPEZ | | ON FILE | | | | | | |
| JOHN LOUIS RITUCCI | | ON FILE | | | | | | |
| JOHN LUPE | | ON FILE | | | | | | |
| JOHN LYONS | | ON FILE | | | | | | |
| JOHN M GIFFT | | ON FILE | | | | | | |
| JOHN M RISTUCCIA | | ON FILE | | | | | | |
| JOHN MAKOHEN | | ON FILE | | | | | | |
| JOHN MAKOHEN | | ON FILE | | | | | | |
| JOHN MALONEY | | ON FILE | | | | | | |
| JOHN MANJEUN MA | | ON FILE | | | | | | |
| JOHN MARINAC | | ON FILE | | | | | | |
| JOHN MARKUM WARREN | | ON FILE | | | | | | |
| JOHN MARRS | | ON FILE | | | | | | |
| JOHN MARTIN | | ON FILE | | | | | | |
| JOHN MARTIN | | ON FILE | | | | | | |
| JOHN MARTIN YOUNG | | ON FILE | | | | | | |
| JOHN MARTINICK | | ON FILE | | | | | | |
| JOHN MATTOS | | ON FILE | | | | | | |
| JOHN MCCLELLAND | | ON FILE | | | | | | |
| JOHN MCRAE | | ON FILE | | | | | | |
| JOHN MICHAEL BITANGA | | ON FILE | | | | | | |
| JOHN MICHAEL MATHEWS | | ON FILE | | | | | | |
| JOHN MICHAEL MEMOLI | | ON FILE | | | | | | |
| JOHN MICHELL | | ON FILE | | | | | | |
| JOHN MIDDAUGH | | ON FILE | | | | | | |
| JOHN MOLLICA | | ON FILE | | | | | | |
| JOHN MULLEN | | ON FILE | | | | | | |
| JOHN MULLER | | ON FILE | | | | | | |
| JOHN NARTOWICZ | | ON FILE | | | | | | |
| JOHN NELSON | | ON FILE | | | | | | |
| JOHN NGUYEN | | ON FILE | | | | | | |
| JOHN NGUYEN | | ON FILE | | | | | | |
| JOHN NOEL | | ON FILE | | | | | | |
| JOHN NUN TANG | | ON FILE | | | | | | |
| JOHN NYAME | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ONEAL-LUNA | | ON FILE | | | | | | |
| JOHN P COSTELLO III | | ON FILE | | | | | | |
| JOHN PARK | | ON FILE | | | | | | |
| JOHN PAUL FORDE | | ON FILE | | | | | | |
| JOHN PAUL HASENMYER | | ON FILE | | | | | | |
| JOHN PAUL JARAMILLO | | ON FILE | | | | | | |
| JOHN PAUL MOURAD | | ON FILE | | | | | | |
| JOHN PETER DZARAN | | ON FILE | | | | | | |
| JOHN PETTINGELL | | ON FILE | | | | | | |
| JOHN PHAM | | ON FILE | | | | | | |
| JOHN PHILIP MOLINA | | ON FILE | | | | | | |
| JOHN PHILLIPS | | ON FILE | | | | | | |
| JOHN PHILLIPS | | ON FILE | | | | | | |
| JOHN PHILLIPS | | ON FILE | | | | | | |
| JOHN PHILLIPS | | ON FILE | | | | | | |
| JOHN PINEDA | | ON FILE | | | | | | |
| JOHN PIRES | | ON FILE | | | | | | |
| JOHN PORTER | | ON FILE | | | | | | |
| JOHN POSEY | | ON FILE | | | | | | |
| JOHN POSEY | | ON FILE | | | | | | |
| JOHN Q DI BELLA | | ON FILE | | | | | | |
| JOHN QUON | | ON FILE | | | | | | |
| JOHN RACHAL | | ON FILE | | | | | | |
| JOHN RASMUSSEN | | ON FILE | | | | | | |
| JOHN REINHOLD | | ON FILE | | | | | | |
| JOHN RICHARDSON | | ON FILE | | | | | | |
| JOHN RILEY FITZPATRICK | | ON FILE | | | | | | |
| JOHN ROBERT BRIOSO | | ON FILE | | | | | | |
| JOHN ROBERT BRIOSO | | ON FILE | | | | | | |
| JOHN ROBERT KEMENOSH | | ON FILE | | | | | | |
| JOHN ROBERT KEMENOSH | | ON FILE | | | | | | |
| JOHN ROBERTS | | ON FILE | | | | | | |
| JOHN RODRIGUEZ | | ON FILE | | | | | | |
| JOHN ROSAFORT | | ON FILE | | | | | | |
| JOHN ROSAFORT | | ON FILE | | | | | | |
| JOHN ROY MURGATROYD | | ON FILE | | | | | | |
| JOHN S DANGELO | | ON FILE | | | | | | |
| JOHN S. DUBEL | | ON FILE | | | | | | |
| JOHN SCATCHERD | | ON FILE | | | | | | |
| JOHN SCHICHTEL | | ON FILE | | | | | | |
| JOHN SCHLANBUSCH | | ON FILE | | | | | | |
| JOHN SOCKWELL | | ON FILE | | | | | | |
| JOHN SPILLANE | | ON FILE | | | | | | |
| JOHN STEHLIK | | ON FILE | | | | | | |
| JOHN STEVE MARIN | | ON FILE | | | | | | |
| JOHN STEVENS | | ON FILE | | | | | | |
| JOHN STILWELL | | ON FILE | | | | | | |
| JOHN STUART GOEDKEN | | ON FILE | | | | | | |
| JOHN SULLIVAN | | ON FILE | | | | | | |
| JOHN SWISTAK | | ON FILE | | | | | | |
| JOHN SWISTAK | | ON FILE | | | | | | |
| JOHN TAYLOR PHILLIPS | | ON FILE | | | | | | |
| JOHN TONY MAHSHIE | | ON FILE | | | | | | |
| JOHN VAN PLANTINGA | | ON FILE | | | | | | |
| JOHN VECCHIO | | ON FILE | | | | | | |
| JOHN VIEIRA | | ON FILE | | | | | | |
| JOHN VRBANAC | | ON FILE | | | | | | |
| JOHN W PILLITTERI | | ON FILE | | | | | | |
| JOHN WARREN | | ON FILE | | | | | | |
| JOHN WATTS | | ON FILE | | | | | | |
| JOHN WATTS\|117 LAKEVIEW WAY\|\|JONESBORO\|GEORGIA\|30238\|US | | ON FILE | | | | | | |
| JOHN WESLEY RUSSELL | | ON FILE | | | | | | |
| JOHN WHITE | | ON FILE | | | | | | |
| JOHN WILSON | | ON FILE | | | | | | |
| JOHN WIRES | | ON FILE | | | | | | |
| JOHN WOJDA | | ON FILE | | | | | | |
| JOHN ZIMMER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNANTHONY SALVATORE MOODY | | ON FILE | | | | | | |
| JOHNATAN GAO | | ON FILE | | | | | | |
| JOHNATHAN BRADLEY JENKINS | | ON FILE | | | | | | |
| JOHNATHAN EDWARD WALTER BARKHAM | | ON FILE | | | | | | |
| JOHNATHAN ESCRIBANO | | ON FILE | | | | | | |
| JOHNATHON RAHLLY JOHNSON | | ON FILE | | | | | | |
| JOHNNY COYNE | | ON FILE | | | | | | |
| JOHNNY COYNE | | ON FILE | | | | | | |
| JOHNNY GYORKE | | ON FILE | | | | | | |
| JOHNNY INGRAM | | ON FILE | | | | | | |
| JOHNNY JEN | | ON FILE | | | | | | |
| JOHNNY LAIM | | ON FILE | | | | | | |
| JOHNNY LEON | | ON FILE | | | | | | |
| JOHNNY PIQUERO | | ON FILE | | | | | | |
| JOHNNY REED | | ON FILE | | | | | | |
| JOHNNY REED | | ON FILE | | | | | | |
| JOHNNY TSAO | | ON FILE | | | | | | |
| JOHNNY VEILLARD | | ON FILE | | | | | | |
| JOHNNY VONG | | ON FILE | | | | | | |
| JOHNPAUL LECANDA | | ON FILE | | | | | | |
| JOHNSON SEE | | ON FILE | | | | | | |
| JOHNSON TUYEN | | ON FILE | | | | | | |
| JOHNY CHHY | | ON FILE | | | | | | |
| JOICE HINZ | | ON FILE | | | | | | |
| JOKE VAN STRAATEN | | ON FILE | | | | | | |
| JOLANTA MAYER | | ON FILE | | | | | | |
| JOLANTA ZALEWSKA | | ON FILE | | | | | | |
| JOLANTA ZALEWSKA | | ON FILE | | | | | | |
| JOLENE HONG | | ON FILE | | | | | | |
| JOMAR GOMEZ | | ON FILE | | | | | | |
| JON AIKMAN | | ON FILE | | | | | | |
| JON BARRETT | | ON FILE | | | | | | |
| JON BELL | | ON FILE | | | | | | |
| JON BERMEJO | | ON FILE | | | | | | |
| JON BLACKIE | | ON FILE | | | | | | |
| JON BLACKIE | | ON FILE | | | | | | |
| JON BLACKIE | | ON FILE | | | | | | |
| JON DORAT | | ON FILE | | | | | | |
| JON GOURAN | | ON FILE | | | | | | |
| JON JONES | | ON FILE | | | | | | |
| JON KOKANOVICH | | ON FILE | | | | | | |
| JON KOKANOVICH | | ON FILE | | | | | | |
| JON MICHAEL CONRAD | | ON FILE | | | | | | |
| JON N HATCHER | | ON FILE | | | | | | |
| JON PAUL ARROSAGARAY KLIMANN | | ON FILE | | | | | | |
| JON RARDIN | | ON FILE | | | | | | |
| JON REINERT MYHRE | | ON FILE | | | | | | |
| JON RODRIGUEZ | | ON FILE | | | | | | |
| JON SILVERSTEIN | | ON FILE | | | | | | |
| JON WITZKY | | ON FILE | | | | | | |
| JONA DERKSEN | | ON FILE | | | | | | |
| JONAH COLLIGAN | | ON FILE | | | | | | |
| JONAH SILVERSTONE | | ON FILE | | | | | | |
| JONANDRE DIMETROS | | ON FILE | | | | | | |
| JONAS BEEKMAN | | ON FILE | | | | | | |
| JONAS BRANTSCHEN | | ON FILE | | | | | | |
| JONAS BRANTSCHEN | | ON FILE | | | | | | |
| JONAS BRUENIGER | | ON FILE | | | | | | |
| JONAS CAMPOSAGRADO | | ON FILE | | | | | | |
| JONAS GRAFFE | | ON FILE | | | | | | |
| JONAS HAHNE | | ON FILE | | | | | | |
| JONAS JORGENSEN | | ON FILE | | | | | | |
| JONAS KOBKE | | ON FILE | | | | | | |
| JONAS MATHIAS J DE JAEGER | | ON FILE | | | | | | |
| JONAS MERTENS | | ON FILE | | | | | | |
| JONAS NICOLAI ANDERSEN | | ON FILE | | | | | | |
| JONAS OLESEN | | ON FILE | | | | | | |
| JONAS PLANCHAIS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JONAS PORTEN | | ON FILE | | | | | | |
| JONAS SKJELLERUD ENDRESEN | | ON FILE | | | | | | |
| JONAS, LEAH | | ON FILE | | | | | | |
| JONATHAN A AMAYA HERRERA | | ON FILE | | | | | | |
| JONATHAN AARON KEIFFER | | ON FILE | | | | | | |
| JONATHAN ALEXIS PEREA | | ON FILE | | | | | | |
| JONATHAN ANDREW CURRIE | | ON FILE | | | | | | |
| JONATHAN AUGUSTAVO | | ON FILE | | | | | | |
| JONATHAN BARAK THOMAS RUPPRECHT | | ON FILE | | | | | | |
| JONATHAN BASS | | ON FILE | | | | | | |
| JONATHAN BERTHIAUME | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BRANCH | | ON FILE | | | | | | |
| JONATHAN BRITO | | ON FILE | | | | | | |
| JONATHAN BUCCELLA | | ON FILE | | | | | | |
| JONATHAN CAMELIQUE | | ON FILE | | | | | | |
| JONATHAN CAMPBELL | | ON FILE | | | | | | |
| JONATHAN CHIN | | ON FILE | | | | | | |
| JONATHAN CHRISTOFANO | | ON FILE | | | | | | |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | | ON FILE | | | | | | |
| JONATHAN CINTRON | | ON FILE | | | | | | |
| JONATHAN CLARK | | ON FILE | | | | | | |
| JONATHAN CLAURE | | ON FILE | | | | | | |
| JONATHAN COOK (CELSIUS ID 196414D018) | | ON FILE | | | | | | |
| JONATHAN COOKSEY | | ON FILE | | | | | | |
| JONATHAN CRAIG | | ON FILE | | | | | | |
| JONATHAN DARRAH | | ON FILE | | | | | | |
| JONATHAN DAUSY | | ON FILE | | | | | | |
| JONATHAN DAVID BRUNEAU | | ON FILE | | | | | | |
| JONATHAN DAVID FORMBY | | ON FILE | | | | | | |
| JONATHAN DAVID JAMES | | ON FILE | | | | | | |
| JONATHAN DAVID LANE | | ON FILE | | | | | | |
| JONATHAN DAVID SANSOM | | ON FILE | | | | | | |
| JONATHAN DENNISON | | ON FILE | | | | | | |
| JONATHAN DIAMOND | | ON FILE | | | | | | |
| JONATHAN ELLWOOD | | ON FILE | | | | | | |
| JONATHAN FIGDER | | ON FILE | | | | | | |
| JONATHAN FONTANA | | ON FILE | | | | | | |
| JONATHAN FONTANA | | ON FILE | | | | | | |
| JONATHAN FOX | | ON FILE | | | | | | |
| JONATHAN FRANCO OROZCO | | ON FILE | | | | | | |
| JONATHAN FRANKLIN HEW | | ON FILE | | | | | | |
| JONATHAN FRANKOVICH | | ON FILE | | | | | | |
| JONATHAN FREDERICK BOATENG | | ON FILE | | | | | | |
| JONATHAN FU | | ON FILE | | | | | | |
| JONATHAN GABRIEL MINGUEZ | | ON FILE | | | | | | |
| JONATHAN GALLET | | ON FILE | | | | | | |
| JONATHAN GARNETT | | ON FILE | | | | | | |
| JONATHAN GILLESPIE | | ON FILE | | | | | | |
| JONATHAN GIOVANNI SOTO MUNOZ | | ON FILE | | | | | | |
| JONATHAN GIUSEPPE EMES | | ON FILE | | | | | | |
| JONATHAN GOIDEL | | ON FILE | | | | | | |
| JONATHAN GOUY | | ON FILE | | | | | | |
| JONATHAN GRASSO | | ON FILE | | | | | | |
| JONATHAN H GOPAUL | | ON FILE | | | | | | |
| JONATHAN H JANAL | | ON FILE | | | | | | |
| JONATHAN HAMEL | | ON FILE | | | | | | |
| JONATHAN HART | | ON FILE | | | | | | |
| JONATHAN HERTZING | | ON FILE | | | | | | |
| JONATHAN HUR | | ON FILE | | | | | | |
| JONATHAN ISKANDAR | | ON FILE | | | | | | |
| JONATHAN JAMES | | ON FILE | | | | | | |
| JONATHAN JANAL | | ON FILE | | | | | | |
| JONATHAN JEFFERY | | ON FILE | | | | | | |
| JONATHAN JERRY-ALAN MADDEN | | ON FILE | | | | | | |
| JONATHAN JOHNSON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN JOY SUTHARSAN | | ON FILE | | | | | | |
| JONATHAN KALIN | | ON FILE | | | | | | |
| JONATHAN KAM | | ON FILE | | | | | | |
| JONATHAN KAMELSKI | | ON FILE | | | | | | |
| JONATHAN KASAP | | ON FILE | | | | | | |
| JONATHAN KING | | ON FILE | | | | | | |
| JONATHAN KO | | ON FILE | | | | | | |
| JONATHAN KOLBINSKY | | ON FILE | | | | | | |
| JONATHAN KUYBIDA | | ON FILE | | | | | | |
| JONATHAN L. MO | | ON FILE | | | | | | |
| JONATHAN LAGO NOVAL | | ON FILE | | | | | | |
| JONATHAN LAMBERT | | ON FILE | | | | | | |
| JONATHAN LANIESSE | | ON FILE | | | | | | |
| JONATHAN LASCALA | | ON FILE | | | | | | |
| JONATHAN LAWRENCE GABEL | | ON FILE | | | | | | |
| JONATHAN LAZAR | | ON FILE | | | | | | |
| JONATHAN LEE | | ON FILE | | | | | | |
| JONATHAN LUCAS-SACTA | | ON FILE | | | | | | |
| JONATHAN LUGTU | | ON FILE | | | | | | |
| JONATHAN LUSKIN | | ON FILE | | | | | | |
| JONATHAN MAGUIRE | | ON FILE | | | | | | |
| JONATHAN MALINOVSKIY | | ON FILE | | | | | | |
| JONATHAN MARK KEVAN | | ON FILE | | | | | | |
| JONATHAN MARTINEZ BRUNA | | ON FILE | | | | | | |
| JONATHAN MEI | | ON FILE | | | | | | |
| JONATHAN MILLER | | ON FILE | | | | | | |
| JONATHAN NEIL EGERTON | | ON FILE | | | | | | |
| JONATHAN NGUYEN | | ON FILE | | | | | | |
| JONATHAN P CANTOR | | ON FILE | | | | | | |
| JONATHAN PAGAN | | ON FILE | | | | | | |
| JONATHAN PALANCE | | ON FILE | | | | | | |
| JONATHAN PATRICK SYLVESTER | | ON FILE | | | | | | |
| JONATHAN PAUL VANCAMPEN | | ON FILE | | | | | | |
| JONATHAN PENMAN | | ON FILE | | | | | | |
| JONATHAN PENNINGTON | | ON FILE | | | | | | |
| JONATHAN PENNINGTON | | ON FILE | | | | | | |
| JONATHAN PETER RYE | | ON FILE | | | | | | |
| JONATHAN PHILIP | | ON FILE | | | | | | |
| JONATHAN RICHARD ONG | | ON FILE | | | | | | |
| JONATHAN RICO | | ON FILE | | | | | | |
| JONATHAN RODRIGUEZ | | ON FILE | | | | | | |
| JONATHAN RODRIGUEZ | | ON FILE | | | | | | |
| JONATHAN RODRIGUEZ | | ON FILE | | | | | | |
| JONATHAN RODRIGUEZ | | ON FILE | | | | | | |
| JONATHAN ROYDEN | | ON FILE | | | | | | |
| JONATHAN RYAN DAILEY | | ON FILE | | | | | | |
| JONATHAN SAFERSTEIN | | ON FILE | | | | | | |
| JONATHAN SANTIAGO | | ON FILE | | | | | | |
| JONATHAN SANTIAGO | | ON FILE | | | | | | |
| JONATHAN SCRIBNER | | ON FILE | | | | | | |
| JONATHAN SHKEDI | | ON FILE | | | | | | |
| JONATHAN SHROYER | c/o Contrarian Funds, LLC | 411 W Putnam Ave | Suite 425 | | Greenwich | CT | 06830 | |
| Jonathan Shroyer | c/o Contrarian Funds, LLC | Attn 392426 | 500 Ross St 154-0455 | | Pittsburgh | PA | 15262 | |
| JONATHAN SIMARD | | ON FILE | | | | | | |
| JONATHAN SIMCIC | | ON FILE | | | | | | |
| JONATHAN SMITH PADILLA | | ON FILE | | | | | | |
| JONATHAN SOLORIO | | ON FILE | | | | | | |
| JONATHAN SPURLING | | ON FILE | | | | | | |
| JONATHAN SPURLING | | ON FILE | | | | | | |
| JONATHAN STONELY | | ON FILE | | | | | | |
| JONATHAN TAM | | ON FILE | | | | | | |
| JONATHAN TAM | | ON FILE | | | | | | |
| JONATHAN TERRY | | ON FILE | | | | | | |
| JONATHAN THOMAS | | ON FILE | | | | | | |
| JONATHAN TJIA | | ON FILE | | | | | | |
| JONATHAN TSO | | ON FILE | | | | | | |
| JONATHAN TSUI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN TYRONE HICKS | | ON FILE | | | | | | |
| JONATHAN VERNON CAESAR | | ON FILE | | | | | | |
| JONATHAN VILMINT | | ON FILE | | | | | | |
| JONATHAN VILMINT | | ON FILE | | | | | | |
| JONATHAN WANG | | ON FILE | | | | | | |
| JONATHAN WEAVERS | | ON FILE | | | | | | |
| JONATHAN WOLF | | ON FILE | | | | | | |
| JONATHAN WONG | | ON FILE | | | | | | |
| JONATHAN WONG | | ON FILE | | | | | | |
| JONATHAN WONG | | ON FILE | | | | | | |
| JONATHAN YOUNG | | ON FILE | | | | | | |
| JONATHAN YOUNG KWANG LEE | | ON FILE | | | | | | |
| JONATHAN YOUNG KWANG LEE | | ON FILE | | | | | | |
| JONATHON DAVID HAYES | | ON FILE | | | | | | |
| JONATHON EDWARD PARKER | | ON FILE | | | | | | |
| JONATHON ERRING MARONEY | | ON FILE | | | | | | |
| JONATHON HOLT | | ON FILE | | | | | | |
| JONATHON PIKE | | ON FILE | | | | | | |
| JONATHON YANG | | ON FILE | | | | | | |
| JONES ASSET PROTECTION TRUST | | ON FILE | | | | | | |
| JONG CLARENCE | | ON FILE | | | | | | |
| JONG PARK | | ON FILE | | | | | | |
| JOONA RATILAINEN | | ON FILE | | | | | | |
| JOONAS SIPILA | | ON FILE | | | | | | |
| JOOST JANSSEN | | ON FILE | | | | | | |
| JOOST RIEL | | ON FILE | | | | | | |
| JOOST TIWOW | | ON FILE | | | | | | |
| JORDA FRIED | | ON FILE | | | | | | |
| JORDAN ADDISON | | ON FILE | | | | | | |
| JORDAN ANTHONY GLEASON | | ON FILE | | | | | | |
| JORDAN ANTHONY GLEASON | | ON FILE | | | | | | |
| JORDAN BAESE | | ON FILE | | | | | | |
| JORDAN BARTHOLOME | | ON FILE | | | | | | |
| JORDAN BARTLETT | | ON FILE | | | | | | |
| JORDAN BOSTICK | | ON FILE | | | | | | |
| JORDAN BRODIE | | ON FILE | | | | | | |
| JORDAN BROOKS MARKEL | | ON FILE | | | | | | |
| JORDAN BUECHLER | | ON FILE | | | | | | |
| JORDAN BURKHART | | ON FILE | | | | | | |
| JORDAN CHIPLEY | | ON FILE | | | | | | |
| JORDAN CONNOR | | ON FILE | | | | | | |
| JORDAN COOK | | ON FILE | | | | | | |
| JORDAN DREW HANKIN | | ON FILE | | | | | | |
| JORDAN ENGMAN | | ON FILE | | | | | | |
| JORDAN GRINER | | ON FILE | | | | | | |
| JORDAN HARKIN | | ON FILE | | | | | | |
| JORDAN HOLLEY | | ON FILE | | | | | | |
| JORDAN JOHNSON | | ON FILE | | | | | | |
| JORDAN LEE | | ON FILE | | | | | | |
| JORDAN LIAN | | ON FILE | | | | | | |
| JORDAN LOPEZ VENEGAS | | ON FILE | | | | | | |
| JORDAN LUCIANO PAIMOEN PAKIMIN | | ON FILE | | | | | | |
| JORDAN MARRA | | ON FILE | | | | | | |
| JORDAN MARTIN | | ON FILE | | | | | | |
| JORDAN MICHAEL FRENCH | | ON FILE | | | | | | |
| JORDAN NGUYEN | | ON FILE | | | | | | |
| JORDAN NOLLMAN | | ON FILE | | | | | | |
| JORDAN PALSGROVE | | ON FILE | | | | | | |
| JORDAN PATRICK | | ON FILE | | | | | | |
| JORDAN PERSO | | ON FILE | | | | | | |
| JORDAN POSTE | | ON FILE | | | | | | |
| JORDAN PRUDENTE | | ON FILE | | | | | | |
| JORDAN ROBERT DAVIS | | ON FILE | | | | | | |
| JORDAN ROSARIO | | ON FILE | | | | | | |
| JORDAN SANDERS | | ON FILE | | | | | | |
| JORDAN SCOTT ADDERHOLD | | ON FILE | | | | | | |
| JORDAN STAMPER | | ON FILE | | | | | | |
| JORDAN STROSCHEIN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN SUSMAN | | ON FILE | | | | | | |
| JORDAN TARAJANO | | ON FILE | | | | | | |
| JORDAN TAYLOR STRAND SCHMIDT | | ON FILE | | | | | | |
| JORDAN TIMOTHY WILLIAMS | | ON FILE | | | | | | |
| JORDAN WALKOWITZ | | ON FILE | | | | | | |
| JORDAN WALKOWITZ | | ON FILE | | | | | | |
| JORDAN WOGAN | | ON FILE | | | | | | |
| JORDAN WOOD | | ON FILE | | | | | | |
| JORDAN YARDEN LEVY | | ON FILE | | | | | | |
| JORDAN ZACHORY LINDE | | ON FILE | | | | | | |
| JORDI DALMAU | | ON FILE | | | | | | |
| JORDI DE BUEGER | | ON FILE | | | | | | |
| JORDI MUHLENBRUCH | | ON FILE | | | | | | |
| JORDY PIJLMAN | | ON FILE | | | | | | |
| JORG PIRNACK | | ON FILE | | | | | | |
| JORG STROBL | | ON FILE | | | | | | |
| JORG STROBL | | ON FILE | | | | | | |
| JORG ZELLER | | ON FILE | | | | | | |
| JORGE ANDRADE | | ON FILE | | | | | | |
| JORGE AYALA | | ON FILE | | | | | | |
| JORGE AYALA RASCON | | ON FILE | | | | | | |
| JORGE BRITES | | ON FILE | | | | | | |
| JORGE CARRILLO MARQUEZ | | ON FILE | | | | | | |
| JORGE CHAVARRIA | | ON FILE | | | | | | |
| JORGE DARIO LIONTI | | ON FILE | | | | | | |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | | ON FILE | | | | | | |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | | ON FILE | | | | | | |
| JORGE ENTERPRISES G. C., INC. | | ON FILE | | | | | | |
| JORGE ENTERPRISES G. C., INC. | | ON FILE | | | | | | |
| JORGE GOMEZ OLALLA | | ON FILE | | | | | | |
| JORGE HENRIQUE BASSO DE MENEZES | | ON FILE | | | | | | |
| JORGE HERNANDEZ | | ON FILE | | | | | | |
| JORGE ISAAC CABEZAS HERNANDEZ | | ON FILE | | | | | | |
| JORGE IVAN TORRES JIMINEZ | | ON FILE | | | | | | |
| JORGE L TANCO RAMOS | | ON FILE | | | | | | |
| JORGE LAMEIRAS VIEIRA NETO | | ON FILE | | | | | | |
| JORGE LOZANO | | ON FILE | | | | | | |
| JORGE LUCAS | | ON FILE | | | | | | |
| JORGE LUIS TREJO | | ON FILE | | | | | | |
| JORGE MARTINEZ | | ON FILE | | | | | | |
| JORGE MARTINEZ LARA | | ON FILE | | | | | | |
| JORGE MIGUEL REGO METELO SEIXAS | | ON FILE | | | | | | |
| JORGE MORAN | | ON FILE | | | | | | |
| JORGE OMAR MEDINA | | ON FILE | | | | | | |
| JORGE OSVALDO ZURITA | | ON FILE | | | | | | |
| JORGE PAMANES | | ON FILE | | | | | | |
| JORGE PINEDA | | ON FILE | | | | | | |
| JORGE REYES COBALEDA | | ON FILE | | | | | | |
| JORGE RIBEIRO | | ON FILE | | | | | | |
| JORGE RIVERA SANCHEZ | | ON FILE | | | | | | |
| JORGE SALINAS | | ON FILE | | | | | | |
| JORGE TAVARES DE MENEZES | | ON FILE | | | | | | |
| JORGE VALLDEJULI | | ON FILE | | | | | | |
| JORGE ZELEDON-MEDINA | | ON FILE | | | | | | |
| JORGE ZELEDON-MEDINA | | ON FILE | | | | | | |
| JORIS FREMAUT | | ON FILE | | | | | | |
| JORIS PIERRE BARAT | | ON FILE | | | | | | |
| JORT STROMS | | ON FILE | | | | | | |
| JOSE ALEJANDRO BALADO BRADARICH | | ON FILE | | | | | | |
| JOSE ANDRES PADILLA SOUZA | | ON FILE | | | | | | |
| JOSE ANGEL ABUNDIS | | ON FILE | | | | | | |
| JOSE ANTONIO GONZALEZ CASTRO | | ON FILE | | | | | | |
| JOSE ANTONIO PEREZ MARTIN | | ON FILE | | | | | | |
| JOSE ANTONIO PEREZ MARTIN | | ON FILE | | | | | | |
| JOSE ARCADIO DEL CASTILLO NORIEGA | | ON FILE | | | | | | |
| JOSE ARNULFOJIMENEZ GOMEZ | | ON FILE | | | | | | |
| JOSE ARNULFOJIMENEZ GOMEZ | | ON FILE | | | | | | |
| JOSE ARZOLA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE BELTRA PENALVA | | ON FILE | | | | | | |
| JOSE BENITO ALVAREZ III | | ON FILE | | | | | | |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | | ON FILE | | | | | | |
| JOSE BERNECHEA | | ON FILE | | | | | | |
| JOSE CACERES | | ON FILE | | | | | | |
| JOSE CAMACHO | | ON FILE | | | | | | |
| JOSE CANSECO | | ON FILE | | | | | | |
| JOSE CARLO PASTELERO | | ON FILE | | | | | | |
| JOSE CARLOS FERREIRA | | ON FILE | | | | | | |
| JOSE CHACON | | ON FILE | | | | | | |
| JOSE D RAUDALES | | ON FILE | | | | | | |
| JOSE DE GUZMAN | | ON FILE | | | | | | |
| JOSE DE LA TORRE | | ON FILE | | | | | | |
| JOSE DE LUCA | | ON FILE | | | | | | |
| JOSE DELEON | | ON FILE | | | | | | |
| JOSE DOMINGO VELASCO CARPIO | | ON FILE | | | | | | |
| JOSE EFRAIN SALAZAR MAY | | ON FILE | | | | | | |
| JOSE ELIAS MANCUELLO | | ON FILE | | | | | | |
| JOSE ESPINAL | | ON FILE | | | | | | |
| JOSE ESPINAL | | ON FILE | | | | | | |
| JOSE FABIAN PENA GALLO | | ON FILE | | | | | | |
| JOSE FRANCISCO CHAVARRIA | | ON FILE | | | | | | |
| JOSE GUADALUPE CRUZ | | ON FILE | | | | | | |
| JOSE GUIMARAES FIUSA | | ON FILE | | | | | | |
| JOSE GUZMAN | | ON FILE | | | | | | |
| JOSE HERNANDEZ | | ON FILE | | | | | | |
| JOSE IGNACIO GALINDO | | ON FILE | | | | | | |
| JOSE JR LARA | | ON FILE | | | | | | |
| JOSE LEMUS | | ON FILE | | | | | | |
| JOSE LUIS COLON | | ON FILE | | | | | | |
| JOSE LUIS FRANZINI | | ON FILE | | | | | | |
| JOSE MANUEL ECHEVARRIA RUBIO | | ON FILE | | | | | | |
| JOSE MANUEL FREITAS DA SILVA | | ON FILE | | | | | | |
| JOSE MANUEL NUNEZ MORALES | | ON FILE | | | | | | |
| JOSE MANUEL NUNEZ MORALES | | ON FILE | | | | | | |
| JOSE MARIA GARCIA MOLINA | | ON FILE | | | | | | |
| JOSE MARIA HERNANDEZ ROMERO | | ON FILE | | | | | | |
| JOSE MARTINEZ | | ON FILE | | | | | | |
| JOSE MIGUEL REYES MARTINEZ | | ON FILE | | | | | | |
| JOSE MOLINA | | ON FILE | | | | | | |
| JOSE MORFIN | | ON FILE | | | | | | |
| JOSE MORGADO | | ON FILE | | | | | | |
| JOSE OYERVIDEZ | | ON FILE | | | | | | |
| JOSE PAISANA | | ON FILE | | | | | | |
| JOSE PASCUAL MADRID MONARREZ | | ON FILE | | | | | | |
| JOSE PEREZ | | ON FILE | | | | | | |
| JOSE PIMENTA | | ON FILE | | | | | | |
| JOSE RAFAEL ACOSTA DURAN | | ON FILE | | | | | | |
| JOSE RAMON FELIX | | ON FILE | | | | | | |
| JOSE ROCHA | | ON FILE | | | | | | |
| JOSE ROCHA | | ON FILE | | | | | | |
| JOSE RODRIGUEZ OROZCO | | ON FILE | | | | | | |
| JOSE ROS | | ON FILE | | | | | | |
| JOSE ROY CALLEJA | | ON FILE | | | | | | |
| JOSE SAMBRANO | | ON FILE | | | | | | |
| JOSE SILVA | | ON FILE | | | | | | |
| JOSE SILVA | | ON FILE | | | | | | |
| JOSE SOTO RODRIGUEZ | | ON FILE | | | | | | |
| JOSE TEODORO HERNANDEZ | | ON FILE | | | | | | |
| JOSE VALENZUELA SANTANA | | ON FILE | | | | | | |
| JOSE VANDEBERGUE DE LIMA JUNIOR | | ON FILE | | | | | | |
| JOSE VELASQUEZ | | ON FILE | | | | | | |
| JOSE VERGARA | | ON FILE | | | | | | |
| JOSEE BOURDON | | ON FILE | | | | | | |
| JOSEE WILLIAMS | | ON FILE | | | | | | |
| JOSEF BERTRAM FUCHS | | ON FILE | | | | | | |
| JOSEF LAUTERBACH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEF PANEK | | ON FILE | | | | | | |
| JOSEF PICHA | | ON FILE | | | | | | |
| JOSEF SEVCIK | | ON FILE | | | | | | |
| JOSEF WEISS | | ON FILE | | | | | | |
| JOSEFINA MEJIA | | ON FILE | | | | | | |
| JOSELUIS RODRIGUEZ | | ON FILE | | | | | | |
| JOSEPH A. JENSEN | | ON FILE | | | | | | |
| JOSEPH ABIOYE | | ON FILE | | | | | | |
| JOSEPH ABREU | | ON FILE | | | | | | |
| JOSEPH AIELLO | | ON FILE | | | | | | |
| JOSEPH ALBANESE | | ON FILE | | | | | | |
| JOSEPH ALLEN COLEMAN | | ON FILE | | | | | | |
| JOSEPH ALLEN COLEMAN | | ON FILE | | | | | | |
| JOSEPH ANDERSON | | ON FILE | | | | | | |
| JOSEPH ANTHONY ADAMSRIVERA | | ON FILE | | | | | | |
| JOSEPH ANTHONY CLARKE | | ON FILE | | | | | | |
| JOSEPH ANTONAKAKIS | | ON FILE | | | | | | |
| JOSEPH ARNSTEIN | | ON FILE | | | | | | |
| JOSEPH AVINO | | ON FILE | | | | | | |
| JOSEPH AYIM ZAMORA | | ON FILE | | | | | | |
| JOSEPH BARKER | | ON FILE | | | | | | |
| JOSEPH BATTISTE | | ON FILE | | | | | | |
| JOSEPH BATTISTE | | ON FILE | | | | | | |
| JOSEPH BAY | | ON FILE | | | | | | |
| JOSEPH BENJAMIN | | ON FILE | | | | | | |
| JOSEPH BENJAMIN HARDING | | ON FILE | | | | | | |
| JOSEPH BERTOLINI | | ON FILE | | | | | | |
| JOSEPH BILELLO | | ON FILE | | | | | | |
| JOSEPH BISHENDEN | | ON FILE | | | | | | |
| JOSEPH BRADLEY MORSE | | ON FILE | | | | | | |
| JOSEPH CAMERON | | ON FILE | | | | | | |
| JOSEPH CARDOZO | | ON FILE | | | | | | |
| JOSEPH CARTER | | ON FILE | | | | | | |
| JOSEPH CAYETANO | | ON FILE | | | | | | |
| JOSEPH CHEYTAN | | ON FILE | | | | | | |
| JOSEPH COHEN | | ON FILE | | | | | | |
| JOSEPH COLCLOUGH | | ON FILE | | | | | | |
| JOSEPH COLEMAN | | ON FILE | | | | | | |
| JOSEPH COLLETTI | | ON FILE | | | | | | |
| JOSEPH CONSTANTINE WEEKS JR | | ON FILE | | | | | | |
| JOSEPH COSTA | | ON FILE | | | | | | |
| JOSEPH COTE | | ON FILE | | | | | | |
| JOSEPH COTE | | ON FILE | | | | | | |
| JOSEPH CRAWFORD ARTERBURN | | ON FILE | | | | | | |
| JOSEPH CRUZ BAUTISTA | | ON FILE | | | | | | |
| JOSEPH D BREITHART | | ON FILE | | | | | | |
| JOSEPH DABUO | | ON FILE | | | | | | |
| JOSEPH DANIEL OSULLIVAN | | ON FILE | | | | | | |
| JOSEPH DAVEY | | ON FILE | | | | | | |
| JOSEPH DAVID KUNITSKY | | ON FILE | | | | | | |
| JOSEPH DE LOS REYES MEJORADA | | ON FILE | | | | | | |
| JOSEPH DIEBOLD | | ON FILE | | | | | | |
| JOSEPH DOLL | | ON FILE | | | | | | |
| JOSEPH EDWARD PETRO | | ON FILE | | | | | | |
| JOSEPH EKLOFF | | ON FILE | | | | | | |
| JOSEPH EMILE POTTER | | ON FILE | | | | | | |
| JOSEPH EVANCHO | | ON FILE | | | | | | |
| JOSEPH FABIAN | | ON FILE | | | | | | |
| JOSEPH FIUMARA | | ON FILE | | | | | | |
| JOSEPH FORTI | | ON FILE | | | | | | |
| JOSEPH FRANK EDUARDO | | ON FILE | | | | | | |
| JOSEPH FROST JR. | | ON FILE | | | | | | |
| JOSEPH GIARRUSSO | | ON FILE | | | | | | |
| JOSEPH GUTIERREZ | | ON FILE | | | | | | |
| JOSEPH HAMILTON | | ON FILE | | | | | | |
| JOSEPH HAROUNIAN | | ON FILE | | | | | | |
| JOSEPH HENDRICKSON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HENDRICKSON | | ON FILE | | | | | | |
| JOSEPH HILL | | ON FILE | | | | | | |
| JOSEPH HIRN | | ON FILE | | | | | | |
| JOSEPH HISER | | ON FILE | | | | | | |
| JOSEPH HOCKYCKO | | ON FILE | | | | | | |
| JOSEPH ISAIAH STEWART | | ON FILE | | | | | | |
| JOSEPH JAMOR JEFFERSON | | ON FILE | | | | | | |
| JOSEPH JOHNSON | | ON FILE | | | | | | |
| JOSEPH JOHNSON | | ON FILE | | | | | | |
| JOSEPH JOHNSON | | ON FILE | | | | | | |
| JOSEPH JUNN YIN LI | | ON FILE | | | | | | |
| JOSEPH K PETERSON | | ON FILE | | | | | | |
| JOSEPH KANG | | ON FILE | | | | | | |
| JOSEPH KELLOGG | | ON FILE | | | | | | |
| JOSEPH KUBICEK | | ON FILE | | | | | | |
| JOSEPH KUROSKY | | ON FILE | | | | | | |
| JOSEPH L HISER | | ON FILE | | | | | | |
| JOSEPH LACKNER | | ON FILE | | | | | | |
| JOSEPH LAGRASSO | | ON FILE | | | | | | |
| JOSEPH LALIA | | ON FILE | | | | | | |
| JOSEPH LARIZ | | ON FILE | | | | | | |
| JOSEPH LEE | | ON FILE | | | | | | |
| JOSEPH LEKAANGME DABUO | | ON FILE | | | | | | |
| JOSEPH LOGANO | | ON FILE | | | | | | |
| JOSEPH LUCIA | | ON FILE | | | | | | |
| JOSEPH M RUBIN | | ON FILE | | | | | | |
| JOSEPH MANHWI HAN | | ON FILE | | | | | | |
| JOSEPH MARCEL ROBERT TESSIER | | ON FILE | | | | | | |
| JOSEPH MASON | | ON FILE | | | | | | |
| JOSEPH MATTHEW JACOBS | | ON FILE | | | | | | |
| JOSEPH MAZLOUM | | ON FILE | | | | | | |
| JOSEPH MCELROY | | ON FILE | | | | | | |
| JOSEPH MCGLOIN | | ON FILE | | | | | | |
| JOSEPH MEDINA | | ON FILE | | | | | | |
| JOSEPH MESSIA | | ON FILE | | | | | | |
| JOSEPH MICHAEL BREHER | | ON FILE | | | | | | |
| JOSEPH MICHAEL MERCOLA | | ON FILE | | | | | | |
| JOSEPH MICHAL FELDBAUER | | ON FILE | | | | | | |
| JOSEPH MIRONOV | | ON FILE | | | | | | |
| JOSEPH MISNER | | ON FILE | | | | | | |
| JOSEPH MORTELLITI | | ON FILE | | | | | | |
| JOSEPH MURDOCH ROBERT | | ON FILE | | | | | | |
| JOSEPH NASSIF MESEHA BOTROS JR | | ON FILE | | | | | | |
| JOSEPH NEJMAN | | ON FILE | | | | | | |
| JOSEPH NESPOLI | | ON FILE | | | | | | |
| JOSEPH NGUYEN | | ON FILE | | | | | | |
| JOSEPH NOAH NORRIS | | ON FILE | | | | | | |
| JOSEPH NORRIS | | ON FILE | | | | | | |
| JOSEPH ODISHO | | ON FILE | | | | | | |
| JOSEPH OEHMEN | | ON FILE | | | | | | |
| JOSEPH OWENS | | ON FILE | | | | | | |
| JOSEPH P MARQUIS JR | | ON FILE | | | | | | |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | | ON FILE | | | | | | |
| JOSEPH PARK | | ON FILE | | | | | | |
| JOSEPH PASTERKIEWICZ | | ON FILE | | | | | | |
| JOSEPH PATRICK OWENS | | ON FILE | | | | | | |
| JOSEPH PATTISALL | | ON FILE | | | | | | |
| JOSEPH PAULO LOS BANOS | | ON FILE | | | | | | |
| JOSEPH PERRY DEMARCO | | ON FILE | | | | | | |
| JOSEPH PILLION | | ON FILE | | | | | | |
| JOSEPH POOZHIKALA | | ON FILE | | | | | | |
| JOSEPH POOZHIKALA | | ON FILE | | | | | | |
| JOSEPH R LOHR | | ON FILE | | | | | | |
| JOSEPH RAPPOCCIO | | ON FILE | | | | | | |
| JOSEPH RAYMOND RENTERIA | | ON FILE | | | | | | |
| JOSEPH RIGGERT | | ON FILE | | | | | | |
| JOSEPH ROBERTSON | | ON FILE | | | | | | |
| JOSEPH ROMAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ROSE | | ON FILE | | | | | | |
| JOSEPH ROTHWELL | | ON FILE | | | | | | |
| JOSEPH S LEHRFELD | | ON FILE | | | | | | |
| JOSEPH SAIDY | | ON FILE | | | | | | |
| JOSEPH SCHNEIDER | | ON FILE | | | | | | |
| JOSEPH SEKEL | | ON FILE | | | | | | |
| JOSEPH SNOWDON | | ON FILE | | | | | | |
| JOSEPH SOUTHERLAND | | ON FILE | | | | | | |
| JOSEPH STONE | | ON FILE | | | | | | |
| JOSEPH SULLIVAN | | ON FILE | | | | | | |
| JOSEPH T KRUMPELMANN | | ON FILE | | | | | | |
| JOSEPH TAYLOREUGENE BASS | | ON FILE | | | | | | |
| JOSEPH THORN | | ON FILE | | | | | | |
| JOSEPH TICE | | ON FILE | | | | | | |
| JOSEPH VRANCKEN | | ON FILE | | | | | | |
| JOSEPH WADE | | ON FILE | | | | | | |
| JOSEPH WEISS | | ON FILE | | | | | | |
| JOSEPH WHITESIDE | | ON FILE | | | | | | |
| JOSEPH WOOD | | ON FILE | | | | | | |
| JOSEPH WYNN | | ON FILE | | | | | | |
| JOSEPH ZELINSKY | | ON FILE | | | | | | |
| JOSH BELLINGHAM | | ON FILE | | | | | | |
| JOSH BUTLER | | ON FILE | | | | | | |
| JOSH BUTLER | | ON FILE | | | | | | |
| JOSH FREE | | ON FILE | | | | | | |
| JOSH FRISCHKNECHT | | ON FILE | | | | | | |
| JOSH GOODBODY | | ON FILE | | | | | | |
| JOSH GRIFFITH | | ON FILE | | | | | | |
| JOSH HOWES | | ON FILE | | | | | | |
| JOSH HUNT | | ON FILE | | | | | | |
| JOSH HUNT | | ON FILE | | | | | | |
| JOSH KATZENMEYER | | ON FILE | | | | | | |
| JOSH MCLEOD | | ON FILE | | | | | | |
| JOSH MEDLEY | | ON FILE | | | | | | |
| JOSH MOREY | | ON FILE | | | | | | |
| JOSH PAWLEY | | ON FILE | | | | | | |
| JOSH PRIESTLEY | | ON FILE | | | | | | |
| JOSH ROBERTS | | ON FILE | | | | | | |
| JOSH SIY | | ON FILE | | | | | | |
| JOSH SMITH | | ON FILE | | | | | | |
| JOSH SPADARO | | ON FILE | | | | | | |
| JOSH TYREE | | ON FILE | | | | | | |
| JOSH VERTES | | ON FILE | | | | | | |
| JOSH WILLIAMS | | ON FILE | | | | | | |
| JOSH WILSON | | ON FILE | | | | | | |
| JOSH WINGROVE | | ON FILE | | | | | | |
| JOSHUA AARON ROBERTS | | ON FILE | | | | | | |
| JOSHUA AARON WEILER | | ON FILE | | | | | | |
| JOSHUA ALEXANDER DUTRIEUX | | ON FILE | | | | | | |
| JOSHUA ALLAN | | ON FILE | | | | | | |
| JOSHUA BACH | | ON FILE | | | | | | |
| JOSHUA BAILEY | | ON FILE | | | | | | |
| JOSHUA BAKER | | ON FILE | | | | | | |
| JOSHUA BARRY | | ON FILE | | | | | | |
| JOSHUA BARRY | | ON FILE | | | | | | |
| JOSHUA BASTIAN | | ON FILE | | | | | | |
| JOSHUA BEAN | | ON FILE | | | | | | |
| JOSHUA BECK | | ON FILE | | | | | | |
| JOSHUA BEENS | | ON FILE | | | | | | |
| JOSHUA BENJAMIN PATTERSON | | ON FILE | | | | | | |
| JOSHUA BLOM | | ON FILE | | | | | | |
| JOSHUA BODA CRUZ | | ON FILE | | | | | | |
| JOSHUA BUNNEY | | ON FILE | | | | | | |
| JOSHUA BURCHARD | | ON FILE | | | | | | |
| JOSHUA CALHOUN | | ON FILE | | | | | | |
| JOSHUA CEDENO | | ON FILE | | | | | | |
| JOSHUA CHAMBLESS | | ON FILE | | | | | | |
| JOSHUA CHEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA CHERKINSKY | | ON FILE | | | | | | |
| JOSHUA CHIA | | ON FILE | | | | | | |
| JOSHUA CLAYTON DAVIS | | ON FILE | | | | | | |
| JOSHUA COLE | | ON FILE | | | | | | |
| JOSHUA CULL | | ON FILE | | | | | | |
| JOSHUA DAUM | | ON FILE | | | | | | |
| JOSHUA DAVID GILLILAND | | ON FILE | | | | | | |
| JOSHUA DAVID GORCZYCA | | ON FILE | | | | | | |
| JOSHUA DENNILL | | ON FILE | | | | | | |
| JOSHUA DZIBA | | ON FILE | | | | | | |
| JOSHUA EDWARD SARRIA | | ON FILE | | | | | | |
| JOSHUA ELLINS | | ON FILE | | | | | | |
| JOSHUA ELSTEIN | | ON FILE | | | | | | |
| JOSHUA ENGLAND | | ON FILE | | | | | | |
| JOSHUA EVERITT CORBELL | | ON FILE | | | | | | |
| JOSHUA FRISCHKNECHT | | ON FILE | | | | | | |
| JOSHUA G. THACKER | | ON FILE | | | | | | |
| JOSHUA GLAZIER | | ON FILE | | | | | | |
| JOSHUA GLEN MCCASKILL | | ON FILE | | | | | | |
| JOSHUA GREEN | | ON FILE | | | | | | |
| JOSHUA GREIFF | | ON FILE | | | | | | |
| JOSHUA H BECK | | ON FILE | | | | | | |
| JOSHUA H GIBBONS | | ON FILE | | | | | | |
| JOSHUA HARRY ADAMS | | ON FILE | | | | | | |
| JOSHUA HIPPLE | | ON FILE | | | | | | |
| JOSHUA HIPPLE | | ON FILE | | | | | | |
| JOSHUA HODGES | | ON FILE | | | | | | |
| JOSHUA HUMPHREY GENUS | | ON FILE | | | | | | |
| JOSHUA JAMES PATOPOFF | | ON FILE | | | | | | |
| JOSHUA JOHNSON | | ON FILE | | | | | | |
| JOSHUA KENDRICK | | ON FILE | | | | | | |
| JOSHUA KENJI FARIS | | ON FILE | | | | | | |
| JOSHUA KISSOON | | ON FILE | | | | | | |
| JOSHUA KLATTE CONER | | ON FILE | | | | | | |
| JOSHUA KLEYMEYER | | ON FILE | | | | | | |
| JOSHUA KOCH | | ON FILE | | | | | | |
| JOSHUA KUSKI | | ON FILE | | | | | | |
| JOSHUA L VAN | | ON FILE | | | | | | |
| JOSHUA LEE | | ON FILE | | | | | | |
| JOSHUA LEE | | ON FILE | | | | | | |
| JOSHUA LEON RUDDOCK | | ON FILE | | | | | | |
| JOSHUA LEWIS | | ON FILE | | | | | | |
| JOSHUA LEWIS | | ON FILE | | | | | | |
| JOSHUA MARTIN | | ON FILE | | | | | | |
| JOSHUA MARTIN OCHALA | | ON FILE | | | | | | |
| JOSHUA MARTINSEN | | ON FILE | | | | | | |
| JOSHUA MATTHEW COFFIN | | ON FILE | | | | | | |
| JOSHUA MATTHEW PETERS | | ON FILE | | | | | | |
| JOSHUA MATTHEW SOUTH | | ON FILE | | | | | | |
| JOSHUA MICHAEL PERRY | | ON FILE | | | | | | |
| JOSHUA MONTEIRO | | ON FILE | | | | | | |
| JOSHUA MORRISON | | ON FILE | | | | | | |
| JOSHUA NAPPER | | ON FILE | | | | | | |
| JOSHUA P INNOCENTE | | ON FILE | | | | | | |
| JOSHUA PANCER | | ON FILE | | | | | | |
| JOSHUA PEARSON | | ON FILE | | | | | | |
| JOSHUA PERRY | | ON FILE | | | | | | |
| JOSHUA PRIEBE | | ON FILE | | | | | | |
| JOSHUA RHYS LAWRANCE | | ON FILE | | | | | | |
| JOSHUA ROGERS | | ON FILE | | | | | | |
| JOSHUA ROGERS | | ON FILE | | | | | | |
| JOSHUA ROLLINS | | ON FILE | | | | | | |
| JOSHUA RYAN LANIGAN | | ON FILE | | | | | | |
| JOSHUA SPRINGER | | ON FILE | | | | | | |
| JOSHUA STRICKLAND | | ON FILE | | | | | | |
| JOSHUA THACKER | | ON FILE | | | | | | |
| JOSHUA THOMAS EDISON | | ON FILE | | | | | | |
| JOSHUA THOMAS TIBBETT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA THOMAS-BOSWELL | | ON FILE | | | | | | |
| JOSHUA TIMOTHY SHROLL | | ON FILE | | | | | | |
| JOSHUA TOLIN | | ON FILE | | | | | | |
| JOSHUA TORNETTA | | ON FILE | | | | | | |
| JOSHUA TOY | | ON FILE | | | | | | |
| JOSHUA TRIPP | | ON FILE | | | | | | |
| JOSHUA TRUJILLO | | ON FILE | | | | | | |
| JOSHUA TULLY | | ON FILE | | | | | | |
| JOSHUA TUTTLE | | ON FILE | | | | | | |
| JOSHUA W HORNE | | ON FILE | | | | | | |
| JOSHUA WAITE | | ON FILE | | | | | | |
| JOSHUA WALDO-SPETH | | ON FILE | | | | | | |
| JOSHUA WALL | | ON FILE | | | | | | |
| JOSHUA WALLACE | | ON FILE | | | | | | |
| JOSHUA WALTERS | | ON FILE | | | | | | |
| JOSHUA WARLOW | | ON FILE | | | | | | |
| JOSHUA WILLIAMS | | ON FILE | | | | | | |
| JOSHUA YOUNG | | ON FILE | | | | | | |
| JOSHUA YOUNG | | ON FILE | | | | | | |
| JOSHUWA WALKER | | ON FILE | | | | | | |
| JOSIAH JAMES RODRIGUEZ | | ON FILE | | | | | | |
| JOSIAH PARDEE | | ON FILE | | | | | | |
| JOSIAH ROCHE | | ON FILE | | | | | | |
| JOSIP BRKOVIC | | ON FILE | | | | | | |
| JOSIP ODOBASIC | | ON FILE | | | | | | |
| JOSPEH ROCHE | | ON FILE | | | | | | |
| JOSU ETCHEVERRY ESNAL | | ON FILE | | | | | | |
| JOSUE A CHAVARRIA ROSALES | | ON FILE | | | | | | |
| JOSUE AGUILAR | | ON FILE | | | | | | |
| JOSUE BATRES | | ON FILE | | | | | | |
| JOSUE GONZALEZ | | ON FILE | | | | | | |
| JOSUE GONZALEZ | | ON FILE | | | | | | |
| JOSUE JAIME | | ON FILE | | | | | | |
| JOSUE ROMERO | | ON FILE | | | | | | |
| JOSUE ROSADO | | ON FILE | | | | | | |
| JOURY DE RIDDER | | ON FILE | | | | | | |
| JOVAN BATAKOVIC | | ON FILE | | | | | | |
| JOVAN GLAMOCLIJA | | ON FILE | | | | | | |
| JOVAN JOVANOVIC | | ON FILE | | | | | | |
| JOVANA GROZDANIC | | ON FILE | | | | | | |
| JOVANNI TORRES | | ON FILE | | | | | | |
| JOVANOVIC JOVANOVIC | | ON FILE | | | | | | |
| JOVANOVIC JOVANOVIC | | ON FILE | | | | | | |
| JOVANTE DURRELL HOBBS CUFFEE | | ON FILE | | | | | | |
| JOY ABE LOPES DE ANDRADE | | ON FILE | | | | | | |
| JOY ALOFS | | ON FILE | | | | | | |
| JOY KREI | | ON FILE | | | | | | |
| JOYCE C ESEDEBE | | ON FILE | | | | | | |
| JOYCE C ESEDEBE | | ON FILE | | | | | | |
| JOYCE FARIAS | | ON FILE | | | | | | |
| JOYCE LIM SYN AI | | ON FILE | | | | | | |
| JOYCE NINA JIMENEZ BAUTISTA | | ON FILE | | | | | | |
| JOYCE REFAAT EDWARD MORCOS | | ON FILE | | | | | | |
| JOZEF KURUC | | ON FILE | | | | | | |
| JÓZSEF ÁRENDÁS | | ON FILE | | | | | | |
| JPK CAPITAL HOLDINGS (BARBADOS) INC. | | BURNHAM COURT, BISHOPS COURT HILL | | | ST. MICHAEL | | | BARBADOS |
| JR INVESTMENT TRUST | | ON FILE | | | | | | |
| JSC ROYAL FLIGHT AIRLINES | | 119071 STASOVOY ST | 2B | | MOSCOW | | | Russia |
| JSCHNEIDER RD LLC | | ON FILE | | | | | | |
| JSCHNEIDER ROTH LLC | | ON FILE | | | | | | |
| JSCT HONG KONG LIMITED | | 15TH FLOOR | CHATER HOUSE | 8 CONNAUGHT ROAD | CENTRAL | | | HONG KONG |
| JUAN ACOSTA | | ON FILE | | | | | | |
| JUAN ACOSTA | | ON FILE | | | | | | |
| JUAN ALANIS | | ON FILE | | | | | | |
| JUAN ALVAREZ | | ON FILE | | | | | | |
| JUAN ALVARO GUZMAN | | ON FILE | | | | | | |
| JUAN ALVARO GUZMAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN ANDRES GONZALEZ OTERO | | ON FILE | | | | | | |
| JUAN ANTONIO FREIRES ABUIN | | ON FILE | | | | | | |
| JUAN ARCINIEGAS | | ON FILE | | | | | | |
| JUAN BALDI | | ON FILE | | | | | | |
| JUAN BEDOYA | | ON FILE | | | | | | |
| JUAN BEDOYA | | ON FILE | | | | | | |
| JUAN C BRANDENBURG | | ON FILE | | | | | | |
| JUAN CACERES | | ON FILE | | | | | | |
| JUAN CAMILO VALENCIA | | ON FILE | | | | | | |
| JUAN CARLOS CASTRO MARTINEZ | | ON FILE | | | | | | |
| JUAN CARLOS CASTRO MARTINEZ | | ON FILE | | | | | | |
| JUAN CARLOS GIMENEZ FERNANDEZ | | ON FILE | | | | | | |
| JUAN CARLOS GONZALEZ GARCIA | | ON FILE | | | | | | |
| JUAN CARLOS SUAREZ | | ON FILE | | | | | | |
| JUAN CARLOS ZAVALA BONILLA | | ON FILE | | | | | | |
| JUAN CARRILLO | | ON FILE | | | | | | |
| JUAN CORNEJO RODRIGUEZ | | ON FILE | | | | | | |
| JUAN CRUZ MENECHIAN | | ON FILE | | | | | | |
| JUAN DAVID MONTOYA | | ON FILE | | | | | | |
| JUAN FELGUEROSO | | ON FILE | | | | | | |
| JUAN FRANCISCO MAGNOPEREZ | | ON FILE | | | | | | |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | | ON FILE | | | | | | |
| JUAN GALLEGO | | ON FILE | | | | | | |
| JUAN GONZALEZ | | ON FILE | | | | | | |
| JUAN IGNACIO FORTES BORDA | | ON FILE | | | | | | |
| JUAN IGNACIO RUIZ DIAZ | | ON FILE | | | | | | |
| JUAN JOSE GROSSO | | ON FILE | | | | | | |
| JUAN JOSE LOPEZ JUAREZ | | ON FILE | | | | | | |
| JUAN JOSE SOMOZA GAMEZ | | ON FILE | | | | | | |
| JUAN KARLO GARALDE | | ON FILE | | | | | | |
| JUAN LABORDE | | ON FILE | | | | | | |
| JUAN LAMAS SALCIDO | | ON FILE | | | | | | |
| JUAN LISOJO | | ON FILE | | | | | | |
| JUAN MANGIONE | | ON FILE | | | | | | |
| JUAN MANUEL BUCETA | | ON FILE | | | | | | |
| JUAN MANUEL BUCETA | | ON FILE | | | | | | |
| JUAN MARTIN REDIN | | ON FILE | | | | | | |
| JUAN MAURICIO CALLE FUENTES | | ON FILE | | | | | | |
| JUAN MONTANO PEREYRA | | ON FILE | | | | | | |
| JUAN PABLO ARNAUDO | | ON FILE | | | | | | |
| JUAN PABLO BELTRAN | | ON FILE | | | | | | |
| JUAN PABLO BELTRAN PENA | | ON FILE | | | | | | |
| JUAN PANTOJA | | ON FILE | | | | | | |
| JUAN RAMOS | | ON FILE | | | | | | |
| JUAN RAMOS | | ON FILE | | | | | | |
| JUAN SALGADO PEREZ | | ON FILE | | | | | | |
| JUAN SAMITIER | | ON FILE | | | | | | |
| JUAN SAMITIER | | ON FILE | | | | | | |
| JUAN SAMITIER | | ON FILE | | | | | | |
| JUAN SAMITIER | | ON FILE | | | | | | |
| JUAN SANCHEZ | | ON FILE | | | | | | |
| JUAN SANCHEZ | | ON FILE | | | | | | |
| JUAN SEBASTIAN BRITO RODRIGUEZ | | ON FILE | | | | | | |
| JUAN VAZQUEZ | | ON FILE | | | | | | |
| JUAN ZEVALLOS | | ON FILE | | | | | | |
| JUANA GASPERO LUNARDI | | ON FILE | | | | | | |
| JUANITA VONK-HASSLER JUANITA VONK | | ON FILE | | | | | | |
| JUANZI LI | | ON FILE | | | | | | |
| JUBJUB PRODUCTIONS LTD. | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | ENGLAND |
| JUDAH JACKSON | | ON FILE | | | | | | |
| JUDD THOMPSON | | ON FILE | | | | | | |
| JUDITH | | ON FILE | | | | | | |
| JUDITH ANNETTE WEILER THOMPSON | | ON FILE | | | | | | |
| JUDITH DOMINICA FERRARA | | ON FILE | | | | | | |
| JUDITH HUTCHINSON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH MALMGREN | | ON FILE | | | | | | |
| JUDITH WESNER | | ON FILE | | | | | | |
| JUDY JO DOMINICO | | ON FILE | | | | | | |
| JUDY SMICKLE | | ON FILE | | | | | | |
| JUDY WARCHESIK | | ON FILE | | | | | | |
| JUHO JEONG | | ON FILE | | | | | | |
| JUJHAR SANDHU | | ON FILE | | | | | | |
| JUKAY HSU | | ON FILE | | | | | | |
| JUKES PROPERTY SOLUTIONS LIMITED | | ON FILE | | | | | | |
| JUKU-KALLE ADRAT | | ON FILE | | | | | | |
| JULIA DELLA SCALA | | ON FILE | | | | | | |
| JULIA GREGORIE | | ON FILE | | | | | | |
| JULIA GUERON | | ON FILE | | | | | | |
| JULIA LAINE | | ON FILE | | | | | | |
| JULIA LEE-KIM | | ON FILE | | | | | | |
| JULIA LOSA BRAVO | | ON FILE | | | | | | |
| JULIA MANGANELLO | | ON FILE | | | | | | |
| JULIA MEEHGAN FORD | | ON FILE | | | | | | |
| JULIA ONORATO | | ON FILE | | | | | | |
| JULIA SARDO | | ON FILE | | | | | | |
| JULIA TANNADY | | ON FILE | | | | | | |
| JULIAN DE LACAZE | | ON FILE | | | | | | |
| JULIAN DJURHUUS | | ON FILE | | | | | | |
| JULIAN FALK | | ON FILE | | | | | | |
| JULIAN FERRY | | ON FILE | | | | | | |
| JULIAN GLOVER | | ON FILE | | | | | | |
| JULIAN HALLMAN | | ON FILE | | | | | | |
| JULIAN PATIN | | ON FILE | | | | | | |
| JULIAN POH | | ON FILE | | | | | | |
| JULIAN SANTINO MELI | | ON FILE | | | | | | |
| JULIAN SOSA | | ON FILE | | | | | | |
| JULIAN TETREAULT | | ON FILE | | | | | | |
| JULIAN WALDTHALER | | ON FILE | | | | | | |
| JULIAN WALDTHALER | | ON FILE | | | | | | |
| JULIAN WALDTHALER | | ON FILE | | | | | | |
| JULIAN WARREN | | ON FILE | | | | | | |
| JULIANA KEMENOSH | | ON FILE | | | | | | |
| JULIANA MILLER | | ON FILE | | | | | | |
| JULIANA TURRE | | ON FILE | | | | | | |
| JULIANE FRIEDERIKE REIMER | | ON FILE | | | | | | |
| JULIANNA SAMPER | | ON FILE | | | | | | |
| JULIANNE BOTZ | | ON FILE | | | | | | |
| JULIANO FILETTI | | ON FILE | | | | | | |
| JULIANO MARTINEZ | | ON FILE | | | | | | |
| JULIE ANN DELSMAN | | ON FILE | | | | | | |
| JULIE BERTSCH | | ON FILE | | | | | | |
| JULIE BREANNE HENRY | | ON FILE | | | | | | |
| JULIE COLLINS | | ON FILE | | | | | | |
| JULIE DE BIOLLEY | | ON FILE | | | | | | |
| JULIE GELEZEAU | | ON FILE | | | | | | |
| JULIE HAESEVOETS | | ON FILE | | | | | | |
| JULIE HIRSCH | | ON FILE | | | | | | |
| JULIE KENTOSH | | ON FILE | | | | | | |
| JULIE LEVERENZ | | ON FILE | | | | | | |
| JULIE LEVERENZ | | ON FILE | | | | | | |
| JULIE M GRECO | | ON FILE | | | | | | |
| JULIE NEAULT | | ON FILE | | | | | | |
| JULIE NGUYEN | | ON FILE | | | | | | |
| JULIE SECOR | | ON FILE | | | | | | |
| JULIE TICSAY | | ON FILE | | | | | | |
| JULIEANN MARIE ARMSTRONG | | ON FILE | | | | | | |
| JULIEN AFONSECA | | ON FILE | | | | | | |
| JULIEN BELFONTAINE | | ON FILE | | | | | | |
| JULIEN BOIVIN | | ON FILE | | | | | | |
| JULIEN CHORIER | | ON FILE | | | | | | |
| JULIEN CHRETIEN | | ON FILE | | | | | | |
| JULIEN DEVAUX | | ON FILE | | | | | | |
| JULIEN FLACK | | ON FILE | | | | | | |

STRETTO
Exhibit R
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JULIEN HEBERLE | | ON FILE | | | | | | |
| JULIEN LAMBERT | | ON FILE | | | | | | |
| JULIEN MICHEL | | ON FILE | | | | | | |
| JULIEN NIX | | ON FILE | | | | | | |
| JULIEN RIBON | | ON FILE | | | | | | |
| JULIEN SOMOGYI | | ON FILE | | | | | | |
| JULIEN SPORGITAS | | ON FILE | | | | | | |
| JULIEN THEMANS | | ON FILE | | | | | | |
| JULIEN VELAY | | ON FILE | | | | | | |
| JULIEN WELTEN | | ON FILE | | | | | | |
| JULIET INTERNATIONAL LIMITED | | FIRST FLOOR, MILLENIUM HOUSE | | | DOUGLAS | | IM2 4RW | UNITED KINGDOM |
| JULIET MOLSTRE | | ON FILE | | | | | | |
| JULIETA ALTIERI | | ON FILE | | | | | | |
| JULIETTE LANGARI | | ON FILE | | | | | | |
| JULIO COFRE GONZALEZ | | ON FILE | | | | | | |
| JULIO EFFERRANDO ALVAREZ | | ON FILE | | | | | | |
| JULIO EFFERRANDO ALVAREZ | | ON FILE | | | | | | |
| JULIO GREGORY LOPEZ MORENO | | ON FILE | | | | | | |
| JULIO HERNANDEZ | | ON FILE | | | | | | |
| JULIO HERNANDEZ CASTRO | | ON FILE | | | | | | |
| JULIO HERNANDEZ CASTRO\|3 CHURCH STREET\|\|CANTERBURY\|KENT\|CT2 8AS\|GB | | ON FILE | | | | | | |
| JULIO MEDINA | | ON FILE | | | | | | |
| JULIO MEDINA | | ON FILE | | | | | | |
| JULIO PEREZ | | ON FILE | | | | | | |
| JULIO R PEREZ | | ON FILE | | | | | | |
| JULIO REGUERO | | ON FILE | | | | | | |
| JULIO ROLDAN | | ON FILE | | | | | | |
| JULISSA YNGRID ORTEGA LAZARO DE OROPEZA | | ON FILE | | | | | | |
| JULITA KOLCIO | | ON FILE | | | | | | |
| JULITA KOLCIO | | ON FILE | | | | | | |
| JULIUS CAPILITAN | | ON FILE | | | | | | |
| JULIUS CAPILITAN | | ON FILE | | | | | | |
| JULIUS HUDEC | | ON FILE | | | | | | |
| JULIUS ILETO | | ON FILE | | | | | | |
| JULIUS PERLAC | | ON FILE | | | | | | |
| JULIUS R TERRY | | ON FILE | | | | | | |
| JULLET LADD | | ON FILE | | | | | | |
| JUMBO - AYIOS ATHANASI | | 9 CYPROU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMBO - KATO POLEMIDHI | | 9 CYPROU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMBO STOCK | | REHOVOT 10 | | | | | | ISRAEL |
| JUMPCUT 3D | | 1065 WEST 1ST STREET | | | TEMPE | AZ | 85281 | |
| JUN GOBRON | | ON FILE | | | | | | |
| JUN HAO WU | | ON FILE | | | | | | |
| JUN MAKINO | | ON FILE | | | | | | |
| JUN QI ONG | | ON FILE | | | | | | |
| JUN SEOB SHIN | | ON FILE | | | | | | |
| JUN YOUNG JEONG | | ON FILE | | | | | | |
| JUN YOUNG KIM | | ON FILE | | | | | | |
| JUNDA PAN | | ON FILE | | | | | | |
| JUNE CAGUIAT | | ON FILE | | | | | | |
| JUNE WINDLE | | ON FILE | | | | | | |
| JUNGHOON KIM | | ON FILE | | | | | | |
| JUNHEE CHO | | ON FILE | | | | | | |
| JUNHO CHOI | | ON FILE | | | | | | |
| JUNIOR JOHNSON | | ON FILE | | | | | | |
| JUNIPER OFFICE | | 1133 INNOVATION WAY | | | SUNNYVALE | CA | 94089 | |
| JUNJIE ONG | | ON FILE | | | | | | |
| JUNLONG YIN | | ON FILE | | | | | | |
| JURAJ CIERNIK | | ON FILE | | | | | | |
| JURAJ GALETA | | ON FILE | | | | | | |
| JURAJ HLAVATY | | ON FILE | | | | | | |
| JURAJ JADRIC | | ON FILE | | | | | | |
| JURE TOMAZIN | | ON FILE | | | | | | |
| JÜRGEN GEORG MACK | | ON FILE | | | | | | |
| JÜRGEN GUSTAV WILHELM BARTH | | ON FILE | | | | | | |
| JURGITA KALADINSKAITE | | ON FILE | | | | | | |
| JURGITA KASPARAVICIENE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JURI KIM | | ON FILE | | | | | | |
| JURIEN DE GRAAF | | ON FILE | | | | | | |
| JURO ONLINE LTD | | 2-7 CLERKENWEL GREEN | | | LONDON | | EC1R 0DE | UNITED KINGDOM |
| JUST VRIESENDORP | | ON FILE | | | | | | |
| JUSTIN AEFSKY | | ON FILE | | | | | | |
| JUSTIN ALEKSANDAR KNUTSON | | ON FILE | | | | | | |
| JUSTIN ANTONIO DERRIQUE BRUCE | | ON FILE | | | | | | |
| JUSTIN ANTONIO DERRIQUE BRUCE | | ON FILE | | | | | | |
| JUSTIN BELSKY | | ON FILE | | | | | | |
| JUSTIN BRYCE | | ON FILE | | | | | | |
| JUSTIN CANNAMELA | | ON FILE | | | | | | |
| JUSTIN CANNAMELA | | ON FILE | | | | | | |
| JUSTIN CERULLI | | ON FILE | | | | | | |
| JUSTIN CHATEAU | | ON FILE | | | | | | |
| JUSTIN CLARKE EDGELL | | ON FILE | | | | | | |
| JUSTIN COOPER | | ON FILE | | | | | | |
| JUSTIN CORNABY | | ON FILE | | | | | | |
| JUSTIN CORNABY | | ON FILE | | | | | | |
| JUSTIN CORNABY | | ON FILE | | | | | | |
| JUSTIN CROSSLEY | | ON FILE | | | | | | |
| JUSTIN DIETRICH | | ON FILE | | | | | | |
| JUSTIN DILLMAN | | ON FILE | | | | | | |
| JUSTIN ELLIS | | ON FILE | | | | | | |
| JUSTIN ELRIDGE DEAN MCMILLAN | | ON FILE | | | | | | |
| JUSTIN ELRIDGE DEAN MCMILLAN\|213 DOANE STREET SOUTHWEST\|\|ATLANTA\|GEORGIA\|30315\|US | | ON FILE | | | | | | |
| JUSTIN ERIC AMARAL | | ON FILE | | | | | | |
| JUSTIN FAY | | ON FILE | | | | | | |
| JUSTIN FERNANDEZ | | ON FILE | | | | | | |
| JUSTIN FILSON | | ON FILE | | | | | | |
| JUSTIN FLYNN | | ON FILE | | | | | | |
| JUSTIN FRANCISCO | | ON FILE | | | | | | |
| JUSTIN FRANKLIN | | ON FILE | | | | | | |
| JUSTIN GIBSON | | ON FILE | | | | | | |
| JUSTIN GREEN | | ON FILE | | | | | | |
| JUSTIN GROSS | | ON FILE | | | | | | |
| JUSTIN HAGEN | | ON FILE | | | | | | |
| JUSTIN HANNAH | | ON FILE | | | | | | |
| JUSTIN HAZEL | | ON FILE | | | | | | |
| JUSTIN HEINOLD | | ON FILE | | | | | | |
| JUSTIN HERRMANN | | ON FILE | | | | | | |
| JUSTIN HERRMANN | | ON FILE | | | | | | |
| JUSTIN HEVEY | | ON FILE | | | | | | |
| JUSTIN HOLDING | | ON FILE | | | | | | |
| JUSTIN HORTON | | ON FILE | | | | | | |
| JUSTIN HSI | | ON FILE | | | | | | |
| JUSTIN HSI | | ON FILE | | | | | | |
| JUSTIN IGNACIO SAUNDERS | | ON FILE | | | | | | |
| JUSTIN JAMES NICHOLSON | | ON FILE | | | | | | |
| JUSTIN JEFFERY | | ON FILE | | | | | | |
| JUSTIN JOHN | | ON FILE | | | | | | |
| JUSTIN JOHNSEN | | ON FILE | | | | | | |
| JUSTIN JOHNSON | | ON FILE | | | | | | |
| JUSTIN JOONHO RHEE | | ON FILE | | | | | | |
| JUSTIN KING | | ON FILE | | | | | | |
| JUSTIN LADSON | | ON FILE | | | | | | |
| JUSTIN LADSON | | ON FILE | | | | | | |
| JUSTIN LAM | | ON FILE | | | | | | |
| JUSTIN LE | | ON FILE | | | | | | |
| JUSTIN LE LUU | | ON FILE | | | | | | |
| JUSTIN LYNN PIERCE | | ON FILE | | | | | | |
| JUSTIN M KRESTY | | ON FILE | | | | | | |
| JUSTIN MATHIEU | | ON FILE | | | | | | |
| JUSTIN MAZULA | | ON FILE | | | | | | |
| JUSTIN MCWILLIAMS | | ON FILE | | | | | | |
| JUSTIN MENCHEN | | ON FILE | | | | | | |
| JUSTIN MICHAEL BELFLOWER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MICHAEL NUNES | | ON FILE | | | | | | |
| JUSTIN MILLER | | ON FILE | | | | | | |
| JUSTIN MINNICK | | ON FILE | | | | | | |
| JUSTIN MITCHELL | | ON FILE | | | | | | |
| JUSTIN MURRAY MURPHY | | ON FILE | | | | | | |
| JUSTIN NOTHLING | | ON FILE | | | | | | |
| JUSTIN PACK | | ON FILE | | | | | | |
| JUSTIN PASQUINO | | ON FILE | | | | | | |
| JUSTIN PAUL LELAND | | ON FILE | | | | | | |
| JUSTIN PAUL TAN JIA XIN | | ON FILE | | | | | | |
| JUSTIN PITSENBARGER | | ON FILE | | | | | | |
| JUSTIN PONCE | | ON FILE | | | | | | |
| JUSTIN R GIORDANO | | ON FILE | | | | | | |
| JUSTIN R GIORDANO | | ON FILE | | | | | | |
| JUSTIN R KORB | | ON FILE | | | | | | |
| JUSTIN ROBERT CUTSHALL | | ON FILE | | | | | | |
| JUSTIN RUTHELL JOHNSON | | ON FILE | | | | | | |
| JUSTIN SCHAFER | | ON FILE | | | | | | |
| JUSTIN SCOTT GEOGHEGAN | | ON FILE | | | | | | |
| JUSTIN SHELBY PREWITT | | ON FILE | | | | | | |
| JUSTIN SHEN LAX | | ON FILE | | | | | | |
| JUSTIN SIRIANN | | ON FILE | | | | | | |
| JUSTIN STOICOVY | | ON FILE | | | | | | |
| JUSTIN T PIERSON | | ON FILE | | | | | | |
| JUSTIN TOPALIAN | | ON FILE | | | | | | |
| JUSTIN WATTS | | ON FILE | | | | | | |
| JUSTIN WESLEY RICHESON | | ON FILE | | | | | | |
| JUSTIN WILLIAM THACKER | | ON FILE | | | | | | |
| JUSTIN WILSON | | ON FILE | | | | | | |
| JUSTIN WODDIS | | ON FILE | | | | | | |
| JUSTIN WONG | | ON FILE | | | | | | |
| JUSTIN YAEGER | | ON FILE | | | | | | |
| JUSTINE DOSWELL | | ON FILE | | | | | | |
| JUSTINE JUKUMSONE | | ON FILE | | | | | | |
| JUSTINE REED | | ON FILE | | | | | | |
| JUSTUS WEBER | | ON FILE | | | | | | |
| JUSTYNA KAZMIERCZAK | | ON FILE | | | | | | |
| JUYONG JANG | | ON FILE | | | | | | |
| JV SANTIAGO | | ON FILE | | | | | | |
| JW MARRIOTT 21921 | | 221 N RAMPART BLVD | | | LAS VEGAS | NV | 89145 | |
| JW MARRIOTT MARQUIS MIAMI | | 255 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| JXNN SIN | | ON FILE | | | | | | |
| JY JAMES ATTARD | | ON FILE | | | | | | |
| JYOTI JAIN | | ON FILE | | | | | | |
| JYREC MCCRAY | | ON FILE | | | | | | |
| JYREC MCCRAY | | ON FILE | | | | | | |
| K.F.6 PARTNERS LTD | | SDEROT BEN GURION 6 | | | HAIFA | | | ISRAEL |
| K2 INTEGRITY, OPERATING THROUGH K2 INTELLIGENCE, LLC | | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| KA CHUN LEUNG | | ON FILE | | | | | | |
| KA CHUN LEUNG | | ON FILE | | | | | | |
| KA CHUN WONG | | ON FILE | | | | | | |
| KA CHUN YUEN | | ON FILE | | | | | | |
| KA HEI POON | | ON FILE | | | | | | |
| KA HO CHOW | | ON FILE | | | | | | |
| KA KI FOK | | ON FILE | | | | | | |
| KA KWAI KAN | | ON FILE | | | | | | |
| KA LAI CHAN | | ON FILE | | | | | | |
| KA LAI LUK | | ON FILE | | | | | | |
| KA LAI LUK | | ON FILE | | | | | | |
| KA PING TONG | | ON FILE | | | | | | |
| KA WAH ARTHUR CHIN | | ON FILE | | | | | | |
| KA WAH ARTHUR CHIN | | ON FILE | | | | | | |
| KA WAI YU | | ON FILE | | | | | | |
| KA YAN NG | | ON FILE | | | | | | |
| KA YAN NG | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KA YAN YIU | | ON FILE | | | | | | |
| KA YI CHAN | | ON FILE | | | | | | |
| KA YIN SO | | ON FILE | | | | | | |
| KABBIL NAIDO | | ON FILE | | | | | | |
| KABIR VASSANJI | | ON FILE | | | | | | |
| KABRE JAMONI WOODS | | ON FILE | | | | | | |
| KACEY W CRIPPIN | | ON FILE | | | | | | |
| KACPER PIOTROWICZ | | ON FILE | | | | | | |
| KACSO GELLERT | | ON FILE | | | | | | |
| KADIR BIRCAN | | ON FILE | | | | | | |
| KADIR DUMAN | | ON FILE | | | | | | |
| KADIR DUMAN | | ON FILE | | | | | | |
| KADIR EMRE GEZER | | ON FILE | | | | | | |
| KADIR GUNDAY | | ON FILE | | | | | | |
| KADIR TUFAN DOGAN | | ON FILE | | | | | | |
| KADIR TUFAN DOGAN | | ON FILE | | | | | | |
| KAGE HINRICKS | | ON FILE | | | | | | |
| KAH FAI ALAN HO | | ON FILE | | | | | | |
| KAH LOON HOR | | ON FILE | | | | | | |
| KAHYUN KIM | | ON FILE | | | | | | |
| KAI BOON SOH | | ON FILE | | | | | | |
| KAI BOON SOH | | ON FILE | | | | | | |
| KAI CHEN LO | | ON FILE | | | | | | |
| KAI CHUAN HSIAO | | ON FILE | | | | | | |
| KAI INGO WAGNER | | ON FILE | | | | | | |
| KAI JOHAN CHRISTINE MOEREMANS | | ON FILE | | | | | | |
| KAI LING TIA | | ON FILE | | | | | | |
| KAI LING TIA | | ON FILE | | | | | | |
| KAI MUN HONG | | ON FILE | | | | | | |
| KAI SCHOEN | | ON FILE | | | | | | |
| KAIDA DONOVAN | | ON FILE | | | | | | |
| KAIKO DATA | | 91 BOULEVARD HAUSSMANN | | | PARIS | | 75008 | FRANCE |
| KAILIU JIANG | | ON FILE | | | | | | |
| KAIRON LABS BV | | 320 PUURSESTEENWEG | | | BORNEM | | 02880 | BELGIUM |
| KAIRON LABS BV | | PUURSESTEENWEG 320 | | | BORNEM | | | BELGIUM |
| KAIRON LABS BV | | PUURSESTEENWEG 320 | | | BORNEM | | 02880 | BELGIUM |
| KAIRON LABS BV | | PUURSESTEENWEG 320 | 2880 BORNEM | | BORNEM | | | BELGIUM |
| KAIS KANOUN | | ON FILE | | | | | | |
| KAISEI SATO | | ON FILE | | | | | | |
| KAI-SOREN KEHRMANN | | ON FILE | | | | | | |
| KAITIN GARANT | | ON FILE | | | | | | |
| KAITLIN BROCK | | ON FILE | | | | | | |
| KAITLIN WARD | | ON FILE | | | | | | |
| KAITLIN YATES | | ON FILE | | | | | | |
| KAITLYN GAGE | | ON FILE | | | | | | |
| KAJ FJELSTAD | | ON FILE | | | | | | |
| KAJ SLIER | | ON FILE | | | | | | |
| KALC LLC | | 160 W. CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| KALEB HEFFERNAN | | ON FILE | | | | | | |
| KALEB MCLAUGHLIN | | ON FILE | | | | | | |
| KALED HAMMAD | | ON FILE | | | | | | |
| KALI WEVER | | ON FILE | | | | | | |
| KALIN NAIDOO | | ON FILE | | | | | | |
| KALINA PLAMENOVA MONDZHOLOVSKA | | ON FILE | | | | | | |
| KALLIK INVESTMENTS, LLC | | 704 ST JOSEPH ST | | | RAPID CITY | SD | 57701 | |
| KALVIN CHAN | | ON FILE | | | | | | |
| KAM WING CHENG | | ON FILE | | | | | | |
| KAM WING KWOK | | ON FILE | | | | | | |
| KAMAR | | ON FILE | | | | | | |
| KAMAR | | ON FILE | | | | | | |
| KAMDI IRONDI | | ON FILE | | | | | | |
| KAMDON DWAINE WEAVER | | ON FILE | | | | | | |
| KAMERON BRONTE GRIFFIN | | ON FILE | | | | | | |
| KAMESH MAHENDRU | | ON FILE | | | | | | |
| KAMIL BARTOSEK | | ON FILE | | | | | | |
| KAMIL HAMDANE | | ON FILE | | | | | | |
| KAMIL ONDER | | ON FILE | | | | | | |
| KAMIL ONDER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KAMIL PEKAR | | ON FILE | | | | | | |
| KAMIL PLAZIAK | | ON FILE | | | | | | |
| KAMIL STEBRA | | ON FILE | | | | | | |
| KAMIL STEBRA | | ON FILE | | | | | | |
| KAMIL SYKORA | | ON FILE | | | | | | |
| KAMIL TOMASZEWICZ | | ON FILE | | | | | | |
| KAMIL ULAS | | ON FILE | | | | | | |
| KAMILA SZEWCZYK | | ON FILE | | | | | | |
| KAMINDERPAL SINGH | | ON FILE | | | | | | |
| KAMINI ALENA HOLA | | ON FILE | | | | | | |
| KAMONWAN CHANSUTHONPHOT | | ON FILE | | | | | | |
| KAMRAN DAVID RAZAVI | | ON FILE | | | | | | |
| KAMRAN MICHAEL EBRAHIMI | | ON FILE | | | | | | |
| KAMRAN RAFIE | | ON FILE | | | | | | |
| KANAV SINGH | | ON FILE | | | | | | |
| KANDLAKUNTA VANYA CHARY | | ON FILE | | | | | | |
| KANDYCE | | ON FILE | | | | | | |
| KANE KALAS | | ON FILE | | | | | | |
| KANE RIO | | ON FILE | | | | | | |
| KANG JU | | ON FILE | | | | | | |
| KANISHK RAJPUT | | ON FILE | | | | | | |
| KANNAN CHINNASAMY | | ON FILE | | | | | | |
| KANOKKORN YEUNG | | ON FILE | | | | | | |
| KANOO PAYS | | SUITE #7 MILLENNIUM MALL | WEST ATLANTIC DRIVE | | FREEPORT, GRAND BAHAMA | | | THE BAHAMAS |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66601 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON ST | SUITE 300 | | TOPEKA | KS | 66603 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | ATTN LYNN ROGERS | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612 | |
| KANWAL STEPHENS | | ON FILE | | | | | | |
| KANYON MACEY | | ON FILE | | | | | | |
| KANYON MACEY | | ON FILE | | | | | | |
| KAORI RODMAN | | ON FILE | | | | | | |
| KAPIL SHIOHARE | | ON FILE | | | | | | |
| KAPILKUMAR VITHANI | | ON FILE | | | | | | |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | | ON FILE | | | | | | |
| KARAN GUPTA | | ON FILE | | | | | | |
| KARAN VERMA | | ON FILE | | | | | | |
| KARE BAASTRUP | | ON FILE | | | | | | |
| KAREEM AHMED | | ON FILE | | | | | | |
| KAREEM AL-ALLAF | | ON FILE | | | | | | |
| KAREL BRIERS | | ON FILE | | | | | | |
| KAREN ANARIBA | | ON FILE | | | | | | |
| KAREN ANARIBA | | ON FILE | | | | | | |
| KAREN BESTER | | ON FILE | | | | | | |
| KAREN DAVIDSON | | ON FILE | | | | | | |
| KAREN ISABEL ZULUAGA BERMUDEZ | | ON FILE | | | | | | |
| KAREN L LANGLEY | | ON FILE | | | | | | |
| KAREN LIU | | ON FILE | | | | | | |
| KAREN LOPEZ | | ON FILE | | | | | | |
| KAREN NISZL | | ON FILE | | | | | | |
| KAREN PARKER | | ON FILE | | | | | | |
| KAREN PHILLIPS | | ON FILE | | | | | | |
| KAREN ZUPPINGER | | ON FILE | | | | | | |
| KARI AALTONEN | | ON FILE | | | | | | |
| KARI HIGA | | ON FILE | | | | | | |
| KARI M. DUNBAR | | ON FILE | | | | | | |
| KARI RASANEN | | ON FILE | | | | | | |
| KARIM AYOUB | | ON FILE | | | | | | |
| KARIM EMINONI | | ON FILE | | | | | | |
| KARIM ISMAIL | | ON FILE | | | | | | |
| KARIM TABAR | | ON FILE | | | | | | |
| KARIM VON DER WEID | | ON FILE | | | | | | |
| KARIM-NICOLA KANE | | ON FILE | | | | | | |
| KARIM-NICOLA KANE | | ON FILE | | | | | | |
| KARIN BANNAI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KARIN BOUSSU | | ON FILE | | | | | | |
| KARIN VAN DER KUIJL ABELS | | ON FILE | | | | | | |
| KARINA LOVENDAHL | | ON FILE | | | | | | |
| KARISHMA PATEL | | ON FILE | | | | | | |
| KARL CAUCHI | | ON FILE | | | | | | |
| KARL DISLEY | | ON FILE | | | | | | |
| KARL ECKLUND | | ON FILE | | | | | | |
| KARL LOUIS THOMAS HUNTER | | ON FILE | | | | | | |
| KARL MAGNUSSEN | | ON FILE | | | | | | |
| KARL SENE | | ON FILE | | | | | | |
| KARL STEVEN DUFF ENCISO | | ON FILE | | | | | | |
| KARL SWEENEY | | ON FILE | | | | | | |
| KARL TURNER | | ON FILE | | | | | | |
| KARL VAZIFDAR | | ON FILE | | | | | | |
| KARL WINT | | ON FILE | | | | | | |
| KARLA MENDIBURU LECUONA | | ON FILE | | | | | | |
| KARLA PALACIOS | | ON FILE | | | | | | |
| KARLA R. DICK, D.O. | | ON FILE | | | | | | |
| KARMA ORGANIZATION LLC | | ON FILE | | | | | | |
| KARMA SHENPHEN | | ON FILE | | | | | | |
| KARMAN SINGH | | ON FILE | | | | | | |
| KAROL IDUNG | | ON FILE | | | | | | |
| KAROL KAZIMIERZ PLISZKA | | ON FILE | | | | | | |
| KAROL NOWAK | | ON FILE | | | | | | |
| KAROL POPLAWSKI | | ON FILE | | | | | | |
| KAROLINA PESICKOVA | | ON FILE | | | | | | |
| KAROLY TOROK | | ON FILE | | | | | | |
| KARRYANNE BELANGER | | ON FILE | | | | | | |
| KARTHIK MUNJETI | | ON FILE | | | | | | |
| KARTHIK THIAGARAJAN | | ON FILE | | | | | | |
| KARTHIKEYAN GNANASEKARAN | | ON FILE | | | | | | |
| KARTHIKRAJA SRIRAMACHANDRAN | | ON FILE | | | | | | |
| KARTIK KUMUDCHANDRA SHAH | | ON FILE | | | | | | |
| KASAFOT MAGEN | | ON FILE | | | | | | |
| KASEY HODGE | | ON FILE | | | | | | |
| KASEY NUNALLY | | ON FILE | | | | | | |
| KASH SIMPSON | | ON FILE | | | | | | |
| KASIDIT CHAIWORAPOT | | ON FILE | | | | | | |
| KASOMENO MBULA | | ON FILE | | | | | | |
| KASPARAS PAJARSKAS | | ON FILE | | | | | | |
| KASPARS VALPETERIS | | ON FILE | | | | | | |
| KASPER KEHLET | | ON FILE | | | | | | |
| KASPER PEDERSEN | | ON FILE | | | | | | |
| KASPER STUCK | | ON FILE | | | | | | |
| KASSANDRA RODRIGUEZ | | ON FILE | | | | | | |
| KATARINA BUYSE | | ON FILE | | | | | | |
| KATARZYNA JOLANTA DZIADOSZ | | ON FILE | | | | | | |
| KATARZYNA NOWACZYK | | ON FILE | | | | | | |
| KATE CASSIN | | ON FILE | | | | | | |
| KATE CASSIN | | ON FILE | | | | | | |
| KATE HEBOLD | | ON FILE | | | | | | |
| KATE RUNDELL | | ON FILE | | | | | | |
| KATHARINE SHERWOOD | | ON FILE | | | | | | |
| KATHELYNE CORVIL | | ON FILE | | | | | | |
| KATHERINE A TULLY | | ON FILE | | | | | | |
| KATHERINE BRYAN | | ON FILE | | | | | | |
| KATHERINE ELIZABETH HOLLENKAMP | | ON FILE | | | | | | |
| KATHERINE EMILY POTTER | | ON FILE | | | | | | |
| KATHERINE JULIEN | | ON FILE | | | | | | |
| KATHERINE KANDALAF LETELIER | | ON FILE | | | | | | |
| KATHERINE KANDALAF LETELIER | | ON FILE | | | | | | |
| KATHERINE KO | | ON FILE | | | | | | |
| KATHERINE ROSE CRISCUOLO | | ON FILE | | | | | | |
| KATHERINE SCARRITT BAILEY | | ON FILE | | | | | | |
| KATHERINE WARNER | | ON FILE | | | | | | |
| KATHLEEN JACOBS | | ON FILE | | | | | | |
| KATHLEEN JEAN GAUNA STEINBERG | | ON FILE | | | | | | |
| KATHLEEN LANA SPOSATO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN LEWIS | | ON FILE | | | | | | |
| KATHLEEN NELSON | | ON FILE | | | | | | |
| KATHLEEN REABOW | | ON FILE | | | | | | |
| KATHLEEN SULLIVAN | | ON FILE | | | | | | |
| KATHRYN GOODENOUGH | | ON FILE | | | | | | |
| KATHRYN L VOORHEES | | ON FILE | | | | | | |
| KATHRYN LEIHER | | ON FILE | | | | | | |
| KATHRYN PASCHKE | | ON FILE | | | | | | |
| KATHRYN SHAH | | ON FILE | | | | | | |
| KATHY HSING | | ON FILE | | | | | | |
| KATHY J. GAUNA STEINBERG | | ON FILE | | | | | | |
| KATHY LEEANN PLATT | | ON FILE | | | | | | |
| KATHYRN SCHULER | | ON FILE | | | | | | |
| KATIE YAN | | ON FILE | | | | | | |
| KATINKA COSIMA JUDITH GEMMRIG | | ON FILE | | | | | | |
| KATIUSKA SEBASTIANI | | ON FILE | | | | | | |
| KATIUSKA SEBASTIANI | | ON FILE | | | | | | |
| KATJA ROSA ACHAZ | | ON FILE | | | | | | |
| KATLIN KUKEBAL | | ON FILE | | | | | | |
| KATRINA LAVENDER | | ON FILE | | | | | | |
| KATRINA LEDESMA | | ON FILE | | | | | | |
| KATRINA SOUVIGNY | | ON FILE | | | | | | |
| KATRINA SOUVIGNY | | ON FILE | | | | | | |
| KATRINE BROCKSTEDT PUGH | | ON FILE | | | | | | |
| KAUR PAARO | | ON FILE | | | | | | |
| KAVEN LETOURNEAU PARIS | | ON FILE | | | | | | |
| KAVI GHANSHYAM DHOKIA | | ON FILE | | | | | | |
| KAVINATH GANESAN | | ON FILE | | | | | | |
| KAVITA BAIRWA | | ON FILE | | | | | | |
| KAVITA SAGAR CHAVAN | | ON FILE | | | | | | |
| KAY SUKUMAR | | ON FILE | | | | | | |
| KAYCEE BRUMFIELD | | ON FILE | | | | | | |
| KAYLA BIRMINGHAM | | ON FILE | | | | | | |
| KAYLA MARIE SLATER | | ON FILE | | | | | | |
| KAYLA MARIE SLATER | | ON FILE | | | | | | |
| KAYLEN CHANG | | ON FILE | | | | | | |
| KAYRA EGE SAPMAZ | | ON FILE | | | | | | |
| KAYUN MONTEAGUDO | | ON FILE | | | | | | |
| KAZUKI FUJII | | ON FILE | | | | | | |
| KB507 LLC AS ASSIGNEE OF HAYES, MICHAEL | | 10830 SW 69 AVE | | | PINECREST | FL | 33156 | |
| KB507 LLC AS ASSIGNEE OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO10 SP | ATTN THOMAS BRAZIEL | 10830 SW 69 AVE | | | PINECREST | FL | 33156 | |
| KB507 LLC AS ASSIGNEE OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP | ATTN THOMAS BRAZIEL | 10830 SW 69 AVE | | | PINECREST | FL | 33156 | |
| KB507 LLC AS ASSIGNEE OF WOLSENHOLME, R. | | 10830 SW 69 AVE | | | PINECREST | FL | 33156 | |
| KBC GROUP NV | | HAVENLAAN 2 | | | BRUSSEL | | 01080 | BELGIUM |
| KC GOBBLE | | ON FILE | | | | | | |
| KC LIEN NGO | | ON FILE | | | | | | |
| KEAGAN HYUNCHUL LEE | | ON FILE | | | | | | |
| KEAN HILMAR FRIEDRICH VEHSE | | ON FILE | | | | | | |
| KEAN HILMAR FRIEDRICH VEHSE | | ON FILE | | | | | | |
| KEATH MURRAY | | ON FILE | | | | | | |
| KEATON PAYNE | | ON FILE | | | | | | |
| KECK CHET TAY | | ON FILE | | | | | | |
| KEDAR D DIMBLE | | ON FILE | | | | | | |
| KEEDRICK DANGERFIELD | | ON FILE | | | | | | |
| KEEFE, BRUYETTE & WOODS, INC. | | 787 7TH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10019 | |
| KEELAN FREITAG | | ON FILE | | | | | | |
| KEELY JACKSON | | ON FILE | | | | | | |
| KEEN POON | | ON FILE | | | | | | |
| KEENAN ANDREW AARON | | ON FILE | | | | | | |
| KEENAN BURD | | ON FILE | | | | | | |
| KEENAN HINZ | | ON FILE | | | | | | |
| KEENAN SKEELS | | ON FILE | | | | | | |
| KEENAN WAYNE CROSBY | | ON FILE | | | | | | |
| KEENEN J VALOY | | ON FILE | | | | | | |
| KEEREE KOMVUTTIKARN | | ON FILE | | | | | | |
| KEETAWAN MANUSAWATE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KEETON YOSHIAKI SETTSU | | ON FILE | | | | | | |
| KEIRON GELLINEAU | | ON FILE | | | | | | |
| KEISHIA MCLEOD | | ON FILE | | | | | | |
| KEISHIA MCLEOD | | ON FILE | | | | | | |
| KEISUKE KATAYAMA | | ON FILE | | | | | | |
| KEITH ALEXANDER | | ON FILE | | | | | | |
| KEITH ALLEN PATTON | | ON FILE | | | | | | |
| KEITH ARVIDSON | | ON FILE | | | | | | |
| KEITH BRADY ELLSWORTH | | ON FILE | | | | | | |
| KEITH BRAHO | | ON FILE | | | | | | |
| KEITH BRENNAN | | ON FILE | | | | | | |
| KEITH CANNON | | ON FILE | | | | | | |
| KEITH CHENG | | ON FILE | | | | | | |
| KEITH DAWAYNE CAMP | | ON FILE | | | | | | |
| KEITH DIAMOND | | ON FILE | | | | | | |
| KEITH DIMASO | | ON FILE | | | | | | |
| KEITH EDWARD PEPPLE | | ON FILE | | | | | | |
| KEITH GLENROY RICHARDS | | ON FILE | | | | | | |
| KEITH GRAY | | ON FILE | | | | | | |
| KEITH HACKETT | | ON FILE | | | | | | |
| KEITH HEROD | | ON FILE | | | | | | |
| KEITH HERRINGTON | | ON FILE | | | | | | |
| KEITH L BARRICK | | ON FILE | | | | | | |
| KEITH LAVIGNE | | ON FILE | | | | | | |
| KEITH LEE | | ON FILE | | | | | | |
| KEITH MASON | | ON FILE | | | | | | |
| KEITH MHLEY | | ON FILE | | | | | | |
| KEITH MICHAEL SUCKNO | | ON FILE | | | | | | |
| KEITH OWEN TIBBITTS | | ON FILE | | | | | | |
| KEITH PERREAULT | | ON FILE | | | | | | |
| KEITH PETTINGER | | ON FILE | | | | | | |
| KEITH RYALS | | ON FILE | | | | | | |
| KEITH SPARKS | | ON FILE | | | | | | |
| KEITH STJOHN | | ON FILE | | | | | | |
| KEITH TAN | | ON FILE | | | | | | |
| KEITH WAGNER | | ON FILE | | | | | | |
| KEITH WARD | | ON FILE | | | | | | |
| KEITH WARD | | ON FILE | | | | | | |
| KEITH WIECHART | | ON FILE | | | | | | |
| KEJING HOU | | ON FILE | | | | | | |
| KEJSI HASA | | ON FILE | | | | | | |
| KELD CHRISTOFFER SCHURMANN MICHELS | | ON FILE | | | | | | |
| KELD CHRISTOFFER SCHURMANN MICHELS | | ON FILE | | | | | | |
| KELD MEX-JORGENSEN | | ON FILE | | | | | | |
| KELEBOGILE LEDESMA GADRICK | | ON FILE | | | | | | |
| KELI BANDY | | ON FILE | | | | | | |
| KELI BANDY | | ON FILE | | | | | | |
| KELIM CARON | | ON FILE | | | | | | |
| KELLEN CAREL | | ON FILE | | | | | | |
| KELLEN J SAILORS | | ON FILE | | | | | | |
| KELLEN RIKHOFF | | ON FILE | | | | | | |
| KELLI D ROONEY | | ON FILE | | | | | | |
| KELLON KO | | ON FILE | | | | | | |
| KELLUM HO | | ON FILE | | | | | | |
| KELLY BARNARD | | ON FILE | | | | | | |
| KELLY CASTRO | | ON FILE | | | | | | |
| KELLY CUTRONE INC. | | 167 MAIN STREET | | | COLD SPRING | NY | 10516 | |
| KELLY DANIEL OHARA | | ON FILE | | | | | | |
| KELLY ETCHELLS | | ON FILE | | | | | | |
| KELLY HALL | | ON FILE | | | | | | |
| KELLY HAYS | | ON FILE | | | | | | |
| KELLY HONG | | ON FILE | | | | | | |
| KELLY L VOSTAL | | ON FILE | | | | | | |
| KELLY PHILBIN | | ON FILE | | | | | | |
| KELLY SMITH | | ON FILE | | | | | | |
| KELLY WESNER | | ON FILE | | | | | | |
| KELLY WILSON | | ON FILE | | | | | | |
| KELSEY CARTHY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KELSEY COWHER | | ON FILE | | | | | | |
| KELSEY MONAGHAN | | ON FILE | | | | | | |
| KELVIN AKYEAMPONG | | ON FILE | | | | | | |
| KELVIN AKYEAMPONG | | ON FILE | | | | | | |
| KELVIN BROADNAX | | ON FILE | | | | | | |
| KELVIN CALDERON | | ON FILE | | | | | | |
| KELVIN KAI WEN WEE | | ON FILE | | | | | | |
| KELVIN KHORN | | ON FILE | | | | | | |
| KELVIN LAU JIA WEI | | ON FILE | | | | | | |
| KELVIN NG KAH HEI | | ON FILE | | | | | | |
| KELVIN RODRIGUEZ | | ON FILE | | | | | | |
| KELVIN ZIMMERMAN | | ON FILE | | | | | | |
| KELVINDER SINGH | | ON FILE | | | | | | |
| KEMAL BAGMACI | | ON FILE | | | | | | |
| KEN ARTS | | ON FILE | | | | | | |
| KEN CAROTHERS | | ON FILE | | | | | | |
| KEN CHAN | | ON FILE | | | | | | |
| KEN DARRELL | | ON FILE | | | | | | |
| KEN GREENIDGE | | ON FILE | | | | | | |
| KEN HARRISON | | ON FILE | | | | | | |
| KEN KIMBER | | ON FILE | | | | | | |
| KEN NGUYEN | | ON FILE | | | | | | |
| KEN ROFF | | ON FILE | | | | | | |
| KEN SANDBACH | | ON FILE | | | | | | |
| KENAN BITIC | | ON FILE | | | | | | |
| KENDRA HEFTI | | ON FILE | | | | | | |
| KENDRA ROZIC | | ON FILE | | | | | | |
| KENDRICK D HAWKINS | | ON FILE | | | | | | |
| KENDRICK D WEAVER | | ON FILE | | | | | | |
| KENDRICK SMITH | | ON FILE | | | | | | |
| KENETIC TRADING LIMITED | | OMC CHAMBERS WICKHAM CAY 1 | | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| KENETIC TRADING LIMITED | | OMC CHAMBERS WICKHAMS CAY 1 | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| KENI JHEUN | | ON FILE | | | | | | |
| KENJI ONG SHAO QIANG | | ON FILE | | | | | | |
| KENN PAINAGAN | | ON FILE | | | | | | |
| KENNETH ALAN JR DAY | | ON FILE | | | | | | |
| KENNETH B. PROOPS | | ON FILE | | | | | | |
| KENNETH BAYLISS | | ON FILE | | | | | | |
| KENNETH BOSTON PROOPS | | ON FILE | | | | | | |
| KENNETH BRIGGS | | ON FILE | | | | | | |
| KENNETH BRIGGS | | ON FILE | | | | | | |
| KENNETH BROWN | | ON FILE | | | | | | |
| KENNETH C. MURRAY | | ON FILE | | | | | | |
| KENNETH CHARLES LOWE | | ON FILE | | | | | | |
| KENNETH FASS | | ON FILE | | | | | | |
| KENNETH GATOW | | ON FILE | | | | | | |
| KENNETH HANSEN | | ON FILE | | | | | | |
| KENNETH HANSEN | | ON FILE | | | | | | |
| KENNETH HARRIS | | ON FILE | | | | | | |
| KENNETH JAMES SKAGGS | | ON FILE | | | | | | |
| KENNETH KING YIP CHAN | | ON FILE | | | | | | |
| KENNETH MAGNUSSEN | | ON FILE | | | | | | |
| KENNETH MAPLES | | ON FILE | | | | | | |
| KENNETH MARCELINO RODRIGUEZ | | ON FILE | | | | | | |
| KENNETH MINAGBOSE IFALADE | | ON FILE | | | | | | |
| KENNETH MINAGBOSE IFALADE | | ON FILE | | | | | | |
| KENNETH PANCO | | ON FILE | | | | | | |
| KENNETH POULSEN | | ON FILE | | | | | | |
| KENNETH POULSEN\|AKANDEVEJ 48\|\|VAERLOSE\|AKANDEVEJ 48\|3500\|DK | | ON FILE | | | | | | |
| KENNETH ROCKFORD CLARK | | ON FILE | | | | | | |
| KENNETH ROGA | | ON FILE | | | | | | |
| KENNETH ROMAIN BOLTZ | | ON FILE | | | | | | |
| KENNETH RYAN LOPEZ | | ON FILE | | | | | | |
| KENNETH STEMLER | | ON FILE | | | | | | |
| KENNETH TAUL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH TAYLOR THEVENIN | | ON FILE | | | | | | |
| KENNETH W GATOW | | ON FILE | | | | | | |
| KENNETH W GATOW | | ON FILE | | | | | | |
| KENNETH WONG | | ON FILE | | | | | | |
| KENNETH ZHANG | | ON FILE | | | | | | |
| KENNETHONEAL LOW PANGILINAN | | ON FILE | | | | | | |
| KENNIS SLOAN | | ON FILE | | | | | | |
| KENNY AGGERS | | ON FILE | | | | | | |
| KENNY CHAVEZ | | ON FILE | | | | | | |
| KENNY HARBI | | ON FILE | | | | | | |
| KENNY HUYNH | | ON FILE | | | | | | |
| KENNY PEREZ | | ON FILE | | | | | | |
| KENNY TSANG | | ON FILE | | | | | | |
| KENNY WENG | | ON FILE | | | | | | |
| KENNY YARBERRY | | ON FILE | | | | | | |
| KENT BASCOME | | ON FILE | | | | | | |
| KENT PARK | | ON FILE | | | | | | |
| KENT WOHLFARTH | | ON FILE | | | | | | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | | 500 MERO STREET 2SW19 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH ST | STATION 38 | | FRANKFORT | KY | 40601 | |
| Kentucky Department of Revenue | Division of Collection | 501 High Street | PO Box 491 | | Frankfort | KY | 40602 | |
| KEN-VIDAR ANDERSEN | | ON FILE | | | | | | |
| KENZO VAN CRAEYNEST | | ON FILE | | | | | | |
| KEOBAKILE SEODIGENG | | ON FILE | | | | | | |
| KEONTAE HALL | | ON FILE | | | | | | |
| KERDJANA MADJID | | ON FILE | | | | | | |
| KERENE COOK | | ON FILE | | | | | | |
| KERI DAVID TAIAROA | | ON FILE | | | | | | |
| KERI DAVID TAIAROA | | ON FILE | | | | | | |
| KERIM YEBARI | | ON FILE | | | | | | |
| KERK KEE | | ON FILE | | | | | | |
| KERRI LOUISE HOOK LEVITANUS | | ON FILE | | | | | | |
| KERRI WU | | ON FILE | | | | | | |
| KERROD SHARPE | | ON FILE | | | | | | |
| KERRY ALLEMENT | | ON FILE | | | | | | |
| KERRY HOTEL HONGKONG | | 38 HUNG LUEN ROAD | HUNG HOM BAY | | KOWLOON | SAR | | HONG KONG |
| KERRY LOWDER | | ON FILE | | | | | | |
| KERRY NAU | | ON FILE | | | | | | |
| KERSTIN BOCK | | ON FILE | | | | | | |
| KERYGMA PROPERTY MANAGEMENT, LLC | | ON FILE | | | | | | |
| KERYGMA PROPERTY MANAGEMENT, LLC | | ON FILE | | | | | | |
| KESIGAN KUPPUSAMY | | ON FILE | | | | | | |
| KEUNAH PARK | | ON FILE | | | | | | |
| KEVAL SHAH | | ON FILE | | | | | | |
| KEVAN HAMPTON | | ON FILE | | | | | | |
| KEVAN HAMPTON | | ON FILE | | | | | | |
| KEVAN HAMPTON | | ON FILE | | | | | | |
| KEVAN M SADIGH | | ON FILE | | | | | | |
| KEVE EVAN PRANATA | | ON FILE | | | | | | |
| KEVIN | | ON FILE | | | | | | |
| KEVIN AILLAUD | | ON FILE | | | | | | |
| KEVIN ANDERSON | | ON FILE | | | | | | |
| KEVIN AVENT | | ON FILE | | | | | | |
| KEVIN B SOUVANNAPHONG | | ON FILE | | | | | | |
| KEVIN BARTA | | ON FILE | | | | | | |
| KEVIN BARTA | | ON FILE | | | | | | |
| KEVIN BERREVOETS | | ON FILE | | | | | | |
| KEVIN BLANK | | ON FILE | | | | | | |
| KEVIN BOBBITT | | ON FILE | | | | | | |
| KEVIN BOURGUIGNON | | ON FILE | | | | | | |
| KEVIN BRADFORD | | ON FILE | | | | | | |
| KEVIN BRAGER | | ON FILE | | | | | | |
| KEVIN BRIAN HUTCHINSON | | ON FILE | | | | | | |
| KEVIN BROWN | | ON FILE | | | | | | |
| KEVIN BYRON HOWELL | | ON FILE | | | | | | |
| KEVIN CARTWRIGHT | | ON FILE | | | | | | |
| KEVIN CHAU | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN CHAU | | ON FILE | | | | | | |
| KEVIN CHEN | | ON FILE | | | | | | |
| KEVIN CHEVEY | | ON FILE | | | | | | |
| KEVIN CHEVEY | | ON FILE | | | | | | |
| KEVIN CHI VIEN THAI | | ON FILE | | | | | | |
| KEVIN CORLEY | | ON FILE | | | | | | |
| KEVIN D. KENDRICK | | ON FILE | | | | | | |
| KEVIN DE WEERD | | ON FILE | | | | | | |
| KEVIN DESMOND AUGOSTINE | | ON FILE | | | | | | |
| KEVIN E DAUGHERTY | | ON FILE | | | | | | |
| KEVIN EGGLESTON | | ON FILE | | | | | | |
| KEVIN EUGENE HARTMAN | | ON FILE | | | | | | |
| KEVIN EVANS | | ON FILE | | | | | | |
| KEVIN FELDER | | ON FILE | | | | | | |
| KEVIN GENDRON | | ON FILE | | | | | | |
| KEVIN GOMER | | ON FILE | | | | | | |
| KEVIN GONZALO ONEILL | | ON FILE | | | | | | |
| KEVIN GOTTSTEIN | | ON FILE | | | | | | |
| KEVIN GROVER | | ON FILE | | | | | | |
| KEVIN GUZMAN | | ON FILE | | | | | | |
| KEVIN HARGIS | | ON FILE | | | | | | |
| KEVIN HAUGEN | | ON FILE | | | | | | |
| KEVIN HINOJOS | | ON FILE | | | | | | |
| KEVIN HRAYBI | | ON FILE | | | | | | |
| KEVIN ISSADORE | | ON FILE | | | | | | |
| KEVIN J DEICKMANN | | ON FILE | | | | | | |
| KEVIN J. HARRIS | | ON FILE | | | | | | |
| KEVIN JAMES REILLY | | ON FILE | | | | | | |
| KEVIN KELLY | | ON FILE | | | | | | |
| KEVIN KIETZMANN | | ON FILE | | | | | | |
| KEVIN KIM | | ON FILE | | | | | | |
| KEVIN KING | | ON FILE | | | | | | |
| KEVIN KOCH | | ON FILE | | | | | | |
| KEVIN KUM | | ON FILE | | | | | | |
| KEVIN L WONG | | ON FILE | | | | | | |
| KEVIN LALIN | | ON FILE | | | | | | |
| KEVIN LANDRY | | ON FILE | | | | | | |
| KEVIN LANDT | | ON FILE | | | | | | |
| KEVIN LANDT | | ON FILE | | | | | | |
| KEVIN LEOPOLD | | ON FILE | | | | | | |
| KEVIN LISONBEE | | ON FILE | | | | | | |
| KEVIN LOPEZ | | ON FILE | | | | | | |
| KEVIN LU | | ON FILE | | | | | | |
| KEVIN MAGNAN | | ON FILE | | | | | | |
| KEVIN MAHON | | ON FILE | | | | | | |
| KEVIN MANUEL ACEVEDO SANTANA | | ON FILE | | | | | | |
| KEVIN MASASHI IKEDA | | ON FILE | | | | | | |
| KEVIN MATTHEW SHERWOOD | | ON FILE | | | | | | |
| KEVIN MCCARTHY | | ON FILE | | | | | | |
| KEVIN MCCARTHY | | ON FILE | | | | | | |
| KEVIN MCCORMACK | | ON FILE | | | | | | |
| KEVIN MCCRANEY | | ON FILE | | | | | | |
| KEVIN MICHAEL VOGT JR | | ON FILE | | | | | | |
| KEVIN MONNET | | ON FILE | | | | | | |
| KEVIN MONNET | | ON FILE | | | | | | |
| KEVIN MORRISON | | ON FILE | | | | | | |
| KEVIN MURPHY | | ON FILE | | | | | | |
| KEVIN MURRAY | | ON FILE | | | | | | |
| KEVIN NAY YAUNG | | ON FILE | | | | | | |
| KEVIN NELSON | | ON FILE | | | | | | |
| KEVIN NGUYEN | | ON FILE | | | | | | |
| KEVIN NGUYEN | | ON FILE | | | | | | |
| KEVIN NOLL | | ON FILE | | | | | | |
| KEVIN OBRIEN | | ON FILE | | | | | | |
| KEVIN PAO | | ON FILE | | | | | | |
| KEVIN PEOPLES | | ON FILE | | | | | | |
| KEVIN PIERRE BENOIT | | ON FILE | | | | | | |
| KEVIN QUERINO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN RAYGOZA SOLIS | | ON FILE | | | | | | |
| KEVIN REYES GARCIA | | ON FILE | | | | | | |
| KEVIN RICHER | | ON FILE | | | | | | |
| KEVIN ROBERTS | | ON FILE | | | | | | |
| KEVIN ROCHA | | ON FILE | | | | | | |
| KEVIN RONDEL | | ON FILE | | | | | | |
| KEVIN SENN | | ON FILE | | | | | | |
| KEVIN SHEEHY WALKER | | ON FILE | | | | | | |
| KEVIN SHEERIN | | ON FILE | | | | | | |
| KEVIN SHIAU | | ON FILE | | | | | | |
| KEVIN SHIAU | | ON FILE | | | | | | |
| KEVIN SIA | | ON FILE | | | | | | |
| KEVIN STANLEY | | ON FILE | | | | | | |
| KEVIN STANLEY-ADAMS | | ON FILE | | | | | | |
| KEVIN STEFANESCU | | ON FILE | | | | | | |
| KEVIN STOKES | | ON FILE | | | | | | |
| KEVIN STREBEL | | ON FILE | | | | | | |
| KEVIN SUBADAR | | ON FILE | | | | | | |
| KEVIN SUH | | ON FILE | | | | | | |
| KEVIN SULLIVAN | | ON FILE | | | | | | |
| KEVIN SULNY | | ON FILE | | | | | | |
| KEVIN SWABY BENLISS | | ON FILE | | | | | | |
| KEVIN TEW | | ON FILE | | | | | | |
| KEVIN THOMAS | | ON FILE | | | | | | |
| KEVIN TIEU | | ON FILE | | | | | | |
| KEVIN TRINH | | ON FILE | | | | | | |
| KEVIN TRUONG | | ON FILE | | | | | | |
| KEVIN VO | | ON FILE | | | | | | |
| KEVIN VO | | ON FILE | | | | | | |
| KEVIN W HSIEH | | ON FILE | | | | | | |
| KEVIN WALLACE | | ON FILE | | | | | | |
| KEVIN WARD | | ON FILE | | | | | | |
| KEVIN WHITE | | ON FILE | | | | | | |
| KEVIN WILKE | | ON FILE | | | | | | |
| KEVIN WILLIAM SLIECH | | ON FILE | | | | | | |
| KEVIN WOLF | | ON FILE | | | | | | |
| KEVIN WOLF | | ON FILE | | | | | | |
| KEVIN WONG | | ON FILE | | | | | | |
| KEVIN YAP | | ON FILE | | | | | | |
| KEVIN YOUNG | | ON FILE | | | | | | |
| KEWIN LEWIS | | ON FILE | | | | | | |
| KEYANNA BAKER | | ON FILE | | | | | | |
| KEYEN LAGE | | ON FILE | | | | | | |
| KEYEN LAGE | | ON FILE | | | | | | |
| KEYFI, INC. | | 99 JOHN ST., 1405 | | | NEW YORK | NY | 10038 | |
| KEYFI, INC. | | 99 JOHN STREET | | | NEW YORK | NY | 10038 | |
| KEYROCK SA | | AVENUE LOUISE 251 | | | BRUSSELS | | 01050 | BELGIUM |
| KFORCE INC. | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFORCE, INC | | 1001 E PALM AVE | | | TAMPA | FL | 33605 | |
| KHALED HASSABALLA | | ON FILE | | | | | | |
| KHALED SOFIANE BOUGUETTOUCHA | | ON FILE | | | | | | |
| KHALEEF ALI | | ON FILE | | | | | | |
| KHALID ANSARI | | ON FILE | | | | | | |
| KHALID HOGG | | ON FILE | | | | | | |
| KHALID PAIGE | | ON FILE | | | | | | |
| KHAMAN MOTCH | | ON FILE | | | | | | |
| KHAMAN MOTCH | | ON FILE | | | | | | |
| KHAMNOY XAIYASENG | | ON FILE | | | | | | |
| KHAMNOY XAIYASENG | | ON FILE | | | | | | |
| KHANDAKER NAZMUS SHAKIB | | ON FILE | | | | | | |
| KHANH LE | | ON FILE | | | | | | |
| KHANH LY | | ON FILE | | | | | | |
| KHANH LY | | ON FILE | | | | | | |
| KHANH P NGUYEN | | ON FILE | | | | | | |
| KHANUT WONGTHONG | | ON FILE | | | | | | |
| KHAYKEO PATHAMMAVONG | | ON FILE | | | | | | |
| KHIANG LIM | | ON FILE | | | | | | |
| KHILAN SHAH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KHIRY MIKHAIL HODGE | | ON FILE | | | | | | |
| KHIT YOK-CHEEN | | ON FILE | | | | | | |
| KHO CHIN YEE | | ON FILE | | | | | | |
| KHO ZHUNG KUI | | ON FILE | | | | | | |
| KHON NGUYEN | | ON FILE | | | | | | |
| KHOO TENG SHIN | | ON FILE | | | | | | |
| KHOR LEONG WAH | | ON FILE | | | | | | |
| KHOR LEONG WAH | | ON FILE | | | | | | |
| KHURRUM ROHANI | | ON FILE | | | | | | |
| KI HO, TSE | | ON FILE | | | | | | |
| KIA RUSSELL | | ON FILE | | | | | | |
| KIAN REDDICK | | ON FILE | | | | | | |
| KIANNA LUCAS | | ON FILE | | | | | | |
| KIARASH EDRAKI | | ON FILE | | | | | | |
| KID KALANON | | ON FILE | | | | | | |
| KIDRON CAPITAL SECURITIES LLC | ATTN MARK SEGALL | 1450 BROADWAY | FL 39 | | NEW YORK | NY | 10018 | |
| KIEN NGUYEN | | ON FILE | | | | | | |
| KIER DARWIN WEST | | ON FILE | | | | | | |
| KIERAN CARUANA | | ON FILE | | | | | | |
| KIERAN INKESTER | | ON FILE | | | | | | |
| KIERAN SWALES | | ON FILE | | | | | | |
| KIET THAI | | ON FILE | | | | | | |
| KIF KULUTILA | | ON FILE | | | | | | |
| KILLIAN LE METAYER | | ON FILE | | | | | | |
| KILMER BENNEWITZ | | ON FILE | | | | | | |
| KIM DAVID FLORA | | ON FILE | | | | | | |
| KIM EILERTSEN | | ON FILE | | | | | | |
| KIM GROSS | | ON FILE | | | | | | |
| KIM HENRY | | ON FILE | | | | | | |
| KIM LUSSI | | ON FILE | | | | | | |
| KIM MARIE SKOMARS | | ON FILE | | | | | | |
| KIM MICHAEL EGGENER | | ON FILE | | | | | | |
| KIM NGUYEN | | ON FILE | | | | | | |
| KIM PHUNG | | ON FILE | | | | | | |
| KIM REGETS | | ON FILE | | | | | | |
| KIM SVENNINGSEN | | ON FILE | | | | | | |
| KIM ZEEPER | | ON FILE | | | | | | |
| KIMAN KIM | | ON FILE | | | | | | |
| KIMBERLEY GANTZ | | ON FILE | | | | | | |
| KIMBERLY BERTSCH | | ON FILE | | | | | | |
| KIMBERLY DAWNLEVIN SILVERMAN | | ON FILE | | | | | | |
| KIMBERLY JOANN MINEO | | ON FILE | | | | | | |
| KIMBERLY JOANN MINEO | | ON FILE | | | | | | |
| KIMBERLY LIEW | | ON FILE | | | | | | |
| KIMBERLY MAULTSBY | | ON FILE | | | | | | |
| KIMBERLY MCHUGH | | ON FILE | | | | | | |
| KIMBERLY NICHOL MCARDLE | | ON FILE | | | | | | |
| KIMBERLY ROSS | | ON FILE | | | | | | |
| KIMBERLY ROYSTER | | ON FILE | | | | | | |
| KIMBERLY SAULSBERRY | | ON FILE | | | | | | |
| KIMBERLY SAULSBERRY | | ON FILE | | | | | | |
| KIMLEY-HORN AND ASSOCIATES, INC. | | 421 FAYETTEVILLE STREET, SUITE 600 | | | RALEIGH | NC | 27601 | |
| KIMPTON EPIC | | 270 BISCAYNE BLVD WAY | | | MIAMI | FL | 33131 | |
| KIMPTON EPIC HOTEL | | 270 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| KIMPTON SURFCOMBER HOTEL | | 1717 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| KIMY JOSEPH | | ON FILE | | | | | | |
| KIN HO SUNNY WU | | ON FILE | | | | | | |
| KIN MING CHAN | | ON FILE | | | | | | |
| KIN PONG LO | | ON FILE | | | | | | |
| KIN PONG LO | | ON FILE | | | | | | |
| KIN YING SO | | ON FILE | | | | | | |
| KIN YUNG CHEUNG | | ON FILE | | | | | | |
| KING FINANCIAL INCORPORATED | | ON FILE | | | | | | |
| KING HEUNG TAM | | ON FILE | | | | | | |
| KING JOHNNY SUNG | | ON FILE | | | | | | |
| KING JOHNNY SUNG | | ON FILE | | | | | | |
| KING KEUNG WU | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KING TECH | | ON FILE | | | | | | |
| KINGDOM TRUST COMPANY | | 4300 SOUTH LOUISE AVE | SUITE 107 | | SIOUX FALLS | SD | 57106 | |
| KINGS ALVIDZ | | ON FILE | | | | | | |
| KINGSLEY EKE | | ON FILE | | | | | | |
| KINOLIFE LLC | | DNIPROPETROVSKA OBL. | | | | | 49041 | UKRAYINA |
| KINTSUGI, UNIPESSOAL LDA. | | 68 RUA MOUZINHO DA SILVEIRA | | | SÃO DOMINGOS DE RANA | | 2785-105 | PORTUGAL |
| KIRAN RADDER | | ON FILE | | | | | | |
| KIRAN VISWANATHAN | | ON FILE | | | | | | |
| KIRBY AISNER & CURLEY LLP, ATTN ERICA R. AISNER, ESQ. | | ON FILE | | | | | | |
| KIRBY AISNER & CURLEY LLP, ERICA R. AISNER, ESQ. | | ON FILE | | | | | | |
| KIRI MAURA MCCART | | ON FILE | | | | | | |
| KIRIKK ORLOV | | ON FILE | | | | | | |
| KIRILL LARINOB | | ON FILE | | | | | | |
| KIRILL PRITUMANOV | | ON FILE | | | | | | |
| KIRILL PRITUMANOV | | ON FILE | | | | | | |
| KIRK BARRETT | | ON FILE | | | | | | |
| KIRK BARRETT | | ON FILE | | | | | | |
| KIRK BERTSCH | | ON FILE | | | | | | |
| KIRK DESOTO | | ON FILE | | | | | | |
| KIRK WARREN WILLIAMS | | ON FILE | | | | | | |
| KIRKLAND & ELLIS LLP | | 300 NORTH LASALLE STREET | | | CHICAGO | IL | 60654 | |
| KIROBO LTD. | | ON FILE | | | | | | |
| KIRPAL SACHDEV | | ON FILE | | | | | | |
| KIRSTEN BROWN | | ON FILE | | | | | | |
| KIRSTEN RAUFFER | | ON FILE | | | | | | |
| KIRT ARON BECKES | | ON FILE | | | | | | |
| KISHAN PATEL | | ON FILE | | | | | | |
| KISS TAMAS | | ON FILE | | | | | | |
| KISSENG HSIEH | | ON FILE | | | | | | |
| KISSFLOW INC | | 1000 N WEST STREET, SUITE 1200 | | | WILMINGTON | DE | 19801 | |
| KISUK CHA | | ON FILE | | | | | | |
| KIT CHONG | | ON FILE | | | | | | |
| KIT CHONG | | ON FILE | | | | | | |
| KIT GOH | | 35 GREAT ST. HELENS | | | LONDON | | EC3A6AP | UNITED KINGDOM |
| KIT MAN YEUNG | | ON FILE | | | | | | |
| KIT MAN YEUNG | | ON FILE | | | | | | |
| KIT SHAN RITA CHAN | | ON FILE | | | | | | |
| KIT YI LAI | | ON FILE | | | | | | |
| KITCO METALS INC. | | 620 CATHCART | #900 | | MONTREAL | | H3B1M1 | CANADA |
| KITRA CAHANA | | ON FILE | | | | | | |
| KITTISAK UDOMDATE | | ON FILE | | | | | | |
| KITTY PRAPAYOTIN-RIVEROS | | ON FILE | | | | | | |
| KITTY TAZI | | ON FILE | | | | | | |
| KITTY YU | | ON FILE | | | | | | |
| KIVET MENDOZA | | ON FILE | | | | | | |
| KIWI.COM | | 1221 BRICKELL AVENUE | SUITE 1115 | | MIAMI | FL | 33131 | |
| KIWI.COM | | 140 E DANA ST | | | MOUNTAIN VIEW | CA | 94041 | |
| KIWON KANG | | ON FILE | | | | | | |
| KIYOMI KANEDA | | ON FILE | | | | | | |
| KIZZIE BRIDGES | | ON FILE | | | | | | |
| KIZZIE BRIDGES | | ON FILE | | | | | | |
| KLAAS HELDER | | ON FILE | | | | | | |
| KLARA MOJZISEK | | ON FILE | | | | | | |
| KLEMEN GARTNER | | ON FILE | | | | | | |
| KLEMEN GLOBOCNIK | | ON FILE | | | | | | |
| KLEMEN SKORNISEK | | ON FILE | | | | | | |
| KLEMEN ZIVKOVIC | | ON FILE | | | | | | |
| KLEMENT ISTVAN | | ON FILE | | | | | | |
| KLUB SAS | | 10 RUE DE PENTHIEVRE | | | PARIS | | 75008 | FRANCE |
| KLYE MACLELLAN | | ON FILE | | | | | | |
| KLYSSA CHONG | | ON FILE | | | | | | |
| KNABU DISTRIBUTED SYSTEMS LTD. | | 114, WESTBOURNE STUDIOS | 242 ACKLAM RD | | LONDON | | W10 5JJ | UNITED KINGDOM |
| KNIGHT RICHARD | | ON FILE | | | | | | |
| KNOBS B.A.C. | | 21 VIA ASMARA | CALABRIA | | PARDESCA | | 89032 | ITALY |
| KO CHIA WANG | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KOAY LAI BAN | | ON FILE | | | | | | |
| KOAY LAI BAN | | ON FILE | | | | | | |
| KOCSIS-MURZA ROLAND | | ON FILE | | | | | | |
| KODANDA VINJAMURI | | ON FILE | | | | | | |
| KODIAK TECHNOLOGIES (PTY) LTD | | ON FILE | | | | | | |
| KODY JAMES ERICKSON | | ON FILE | | | | | | |
| KOEN BROWNING | | ON FILE | | | | | | |
| KOEN DE HART | | ON FILE | | | | | | |
| KOEN VAN DE WOUW | | ON FILE | | | | | | |
| KOEN VAN DER BLIEK | | ON FILE | | | | | | |
| KOEN VAN DONINCK | | ON FILE | | | | | | |
| KOEN VERHEES | | ON FILE | | | | | | |
| KOEN WILLEMS | | ON FILE | | | | | | |
| KOEN WILLEMS | | ON FILE | | | | | | |
| KOENRAAD PLEES | | ON FILE | | | | | | |
| KOH CHUN LING | | ON FILE | | | | | | |
| KOH CHUN LING | | ON FILE | | | | | | |
| KOH JIA JIN | | ON FILE | | | | | | |
| KOH JUN SHENG | | ON FILE | | | | | | |
| KOH POH LIAN | | ON FILE | | | | | | |
| KOH XUE MING BRIAN | | ON FILE | | | | | | |
| KOHLS | | N56 W17000 RIDGEWOOD DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| KOINE MONEY LTD | | 45 BEECH STREET | | | LONDON | | EC2Y 8AD | UNITED KINGDOM |
| KOJI HASHIMOTO | | ON FILE | | | | | | |
| KOK CHOON CHEAH | | ON FILE | | | | | | |
| KOK HA ONG | | ON FILE | | | | | | |
| KOK JIT KIANG | | ON FILE | | | | | | |
| KOK JIT SNG | | ON FILE | | | | | | |
| KOKO KOFFIE-LART | | ON FILE | | | | | | |
| KOLIN FOO | | ON FILE | | | | | | |
| KOMAINU HOLDINGS LIMITED | | 3RD FLOOR, 2 HILL ST | ST HELIER | | JERSEY | | JE2 4UA | UNITED KINGDOM |
| KONATE MITANMOU | | ON FILE | | | | | | |
| KONG SAN CHOW | | ON FILE | | | | | | |
| KONG SAN CHOW | | ON FILE | | | | | | |
| KONRAD DOBSON | | ON FILE | | | | | | |
| KONRAD-ALLAN BROWN | | ON FILE | | | | | | |
| KONSTANTIN ANATOLEVICH PUPYREV | | ON FILE | | | | | | |
| KONSTANTIN ANATOLYEVICH GUSAROV | | ON FILE | | | | | | |
| KONSTANTIN KAGANOVICH | | ON FILE | | | | | | |
| KONSTANTIN NESMIANOV | | ON FILE | | | | | | |
| KONSTANTIN ZAGAYNOV | | ON FILE | | | | | | |
| KONSTANTINE HATZOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS ANASTASIADIS | | ON FILE | | | | | | |
| KONSTANTINOS KATEHIS | | ON FILE | | | | | | |
| KONSTANTINOS LIAKOS | | ON FILE | | | | | | |
| KONSTANTINOS MARAGKOUDAKIS | | ON FILE | | | | | | |
| KONSTANTINOS PETROPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS TZORTZATOS | | ON FILE | | | | | | |
| KONSTANTINOS TZORTZATOS | | ON FILE | | | | | | |
| KONUL BALTAS | | ON FILE | | | | | | |
| KOO BING HONG | | ON FILE | | | | | | |
| KOO, TINHNAG | | ON FILE | | | | | | |
| KOON YING LAI | | ON FILE | | | | | | |
| KOON YING LAI | | ON FILE | | | | | | |
| KOOS PENNINGS | | ON FILE | | | | | | |
| KOPACZ ANDRAS | | ON FILE | | | | | | |
| KORAY OZDEMIR | | ON FILE | | | | | | |
| KORBIT, INC. | | 4TH FLOOR | KG TOWER | TEHERAN-RO 5-GIL 7 | GANGNAM-GU, SEOUL | | | KOREA, REPUBLIC OF |
| KORKUT DALIBAR | | ON FILE | | | | | | |
| KORN FERRY | | 14 RYDER STREET | | | LONDON | | SW1Y 6QB | UNITED KINGDOM |
| KORN FERRY (US) | | 200 PARK AVENUE | 33RD FLOOR | | NEW YORK | NY | 10016 | |
| KORNKANOK PAREE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KORY DONATO | | ON FILE | | | | | | |
| KORY GARNER | | ON FILE | | | | | | |
| KOST FORER GABBAY & KASIERER | | 144 MENACHEM BEGIN ROAD, BUILDING A | | | TEL-AVIV | | 6492102 | ISRAEL |
| KOST FORER GABBAY & KASIERER | | 144A MENACHEM BEGIN ROAD | | | TEL AVIV | | | ISRAEL |
| KOST FORER GABBAY & KASIERER (KFGK), A MEMBER OF ERNST & YOUNG GLOBAL | | 144A MENACHEM BEGIN ROAD | | | TEL AVIV | | | ISRAEL |
| KOST FORER GABBY & KASIERER | | 144 MENACHEM BEGIN ROAD | BUILDING A | | TEL-AVIV | | 6492102 | ISRAEL |
| KOSTA IVANOV | | ON FILE | | | | | | |
| KOSTIS JOHN MAXWELL ZARVIS | | ON FILE | | | | | | |
| KOTA MATAYOSHI | | ON FILE | | | | | | |
| KOTSOVOLOS LIMASSOL | | 14 KM ATHENS-LAMIA NAT ROAD AND 2 SPILIAS STREET | | | METAMORFOSI | ATHENS | 144 52 | GREECE |
| KOURIS, NIR | | ON FILE | | | | | | |
| KOUROSH VAKHSHOURI | | ON FILE | | | | | | |
| KOUROSH ZAKERY | | ON FILE | | | | | | |
| KOUTAROU MARUYAMA | | ON FILE | | | | | | |
| KOVACS ISTVAN | | ON FILE | | | | | | |
| KPMG LLP | | KPMG MILLENNIUM TOWER | 17 HAARBAA STREET | | TEL AVIV | | 64739 | ISRAEL |
| KPMG SOMEKH CHAIKIN | | KPMG MILLENNIUM TOWER | 17 HAARBAA STREET | PO BOX 609 | TEL AVIV | | 61006 | ISRAEL |
| KRAISILA KANONT | | ON FILE | | | | | | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRASIMIR CHERVENKONDEV | | ON FILE | | | | | | |
| KRESIMIR SREDOJA | | ON FILE | | | | | | |
| KRIPTOMAT OU | | PARNU MNT 31 | | | TALLINN | | 10119 | ESTONIA |
| KRIPTOMAT OU | | PARNU MNT 31 | | | TALINN | | 10119 | ESTONIA |
| KRIS SAMTANI | | ON FILE | | | | | | |
| KRIS WEYLO | | ON FILE | | | | | | |
| KRIS WOUTERS | | ON FILE | | | | | | |
| KRISHAN PAL | | ON FILE | | | | | | |
| KRISHAN RATHI | | ON FILE | | | | | | |
| KRISHAN RATHI | | ON FILE | | | | | | |
| KRISHNA CHANDRA | | ON FILE | | | | | | |
| KRISHNA GHEEWALA | | ON FILE | | | | | | |
| KRISHNA KUMAR | | ON FILE | | | | | | |
| KRISJANIS JUKUMSONS | | ON FILE | | | | | | |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | | ON FILE | | | | | | |
| KRISNADI TALAR | | ON FILE | | | | | | |
| KRISPY KREME | | 370 KNOLLWOOD ST. | | | WINSTON SALEM | NC | 27103 | |
| KRISTA LEONG | | ON FILE | | | | | | |
| KRISTAL HYUN LEE | | ON FILE | | | | | | |
| KRISTALYNN YUE SUET YAN | | ON FILE | | | | | | |
| KRISTAN D MEGEATH | | ON FILE | | | | | | |
| KRISTE DESKU | | ON FILE | | | | | | |
| KRISTEN A LENHART LAURITO | | ON FILE | | | | | | |
| KRISTEN CAMARILLO | | ON FILE | | | | | | |
| KRISTEN KEHRER | | ON FILE | | | | | | |
| KRISTEN MACKLIN | | ON FILE | | | | | | |
| KRISTEN NICOLE CAUDILLO | | ON FILE | | | | | | |
| KRISTER TSUCHIDA | | ON FILE | | | | | | |
| KRISTI DORAN | | ON FILE | | | | | | |
| KRISTI DORAN | | ON FILE | | | | | | |
| KRISTIAN BOGADI | | ON FILE | | | | | | |
| KRISTIAN GROZIC | | ON FILE | | | | | | |
| KRISTIAN LONJAK | | ON FILE | | | | | | |
| KRISTIAN RAMON | | ON FILE | | | | | | |
| KRISTIAN STRACKE | | ON FILE | | | | | | |
| KRISTIE ALYECE COFFMAN | | ON FILE | | | | | | |
| KRISTIJAN KATALENIC | | ON FILE | | | | | | |
| KRISTIJAN KRAJACIC | | ON FILE | | | | | | |
| KRISTIN ALVAREZ | | ON FILE | | | | | | |
| KRISTIN PONZAR | | ON FILE | | | | | | |
| KRISTIN RODRIGUEZ | | ON FILE | | | | | | |
| KRISTINA A MORENO | | ON FILE | | | | | | |
| KRISTINA DONATO | | ON FILE | | | | | | |
| KRISTINA KITIC | | ON FILE | | | | | | |
| KRISTINA MERCEDES KORBMACHER | | ON FILE | | | | | | |
| KRISTJAN ADRAT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTO LORAND | | ON FILE | | | | | | |
| KRISTOFER SCOT TERRY | | ON FILE | | | | | | |
| KRISTOFF POWELL | | ON FILE | | | | | | |
| KRISTOFFER IVANY | | ON FILE | | | | | | |
| KRISTOFFER VEIERSTED | | ON FILE | | | | | | |
| KRISTOPHER FERNANDEZ | | ON FILE | | | | | | |
| KRISTY LEE STEINER | | ON FILE | | | | | | |
| KRISTYNA MARIE LIBUSOVA | | ON FILE | | | | | | |
| KRISTYNE BERG | | ON FILE | | | | | | |
| KRISZTIAN SIMONOVICS | | ON FILE | | | | | | |
| KRISZTINA KERTI | | ON FILE | | | | | | |
| KRITTAPHAS KHUNJAROEN | | ON FILE | | | | | | |
| KRITTAPOOM AKRAWINTHAWONG | | ON FILE | | | | | | |
| KRIZA BENITA PORTILLO | | ON FILE | | | | | | |
| KROLL ADVISORY LTD | | 32 LONDON BRIDGE STREET | | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KROLL ADVISORY LTD | | THE SHARD | 32 LONDON BRIDGE STREET | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KRONOS HOLDINGS | | 4TH FLOOR, HARBOUR PLACE | 103 SOUTH CHURCH STREET | PO BOX 10240 | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| KRUAMAT ANN THIELK | | ON FILE | | | | | | |
| KRUPALI MAKWANA | | ON FILE | | | | | | |
| KRY CRY | | ON FILE | | | | | | |
| KRYSTYNA GARBALSKA | | ON FILE | | | | | | |
| KRZYSZTOF BUDZILEK | | ON FILE | | | | | | |
| KRZYSZTOF BUKOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF HAJDUK | | ON FILE | | | | | | |
| KRZYSZTOF MARIAN PIOTROWSKI | | ON FILE | | | | | | |
| KRZYSZTOF WLODZIMIERZ CHOMA | | ON FILE | | | | | | |
| KRZYSZTOF WLODZIMIERZ CHOMA | | ON FILE | | | | | | |
| KSENIIA MIKHAILOVNA SAMARINA | | ON FILE | | | | | | |
| KT WONG | | ON FILE | | | | | | |
| KTW LLC | | ON FILE | | | | | | |
| KUEH EE KWAN | | ON FILE | | | | | | |
| KULPREET KHANUJA | | ON FILE | | | | | | |
| KULVINDER SINGH | | ON FILE | | | | | | |
| KUMAR ATTANGUDI PERICHIAPPAN | | ON FILE | | | | | | |
| KUMAR DAVE | | ON FILE | | | | | | |
| KUMAREN GOVINDARAJAN | | ON FILE | | | | | | |
| KUNAL MALHOTRA | | ON FILE | | | | | | |
| KUNAL SETH | | ON FILE | | | | | | |
| KUNAL SETH | | ON FILE | | | | | | |
| KUO SHAO VOONG | | ON FILE | | | | | | |
| KUOK ZHEN LEE | | ON FILE | | | | | | |
| KUPERPAN | | ON FILE | | | | | | |
| KURO TANG | | ON FILE | | | | | | |
| KUROSCH SPUEHLER | | ON FILE | | | | | | |
| KURT ALMEIDA | | ON FILE | | | | | | |
| KURT BRADFORD BULLIS | | ON FILE | | | | | | |
| KURT BRADY | | ON FILE | | | | | | |
| KURT GARCIA | | ON FILE | | | | | | |
| KURT GUNTER FRIEDRICH | | ON FILE | | | | | | |
| KURT RITTER | | ON FILE | | | | | | |
| KURT ROBERT JACOBSON | | ON FILE | | | | | | |
| KURT ROBERT JACOBSON | | ON FILE | | | | | | |
| KURT WAGNER | | ON FILE | | | | | | |
| KURT WITZKE | | ON FILE | | | | | | |
| KURTIS BEL | | ON FILE | | | | | | |
| KURTIS HUNSAKER | | ON FILE | | | | | | |
| KURTIS HUNSAKER | | ON FILE | | | | | | |
| KUSHAGRA KHANDELWAL | | ON FILE | | | | | | |
| KUSHAL BHATNAGAR | | ON FILE | | | | | | |
| KUU RAMEN | | 20 JOHN ST | | | NEW YORK | NY | 10038 | |
| KUWAR SINGH NAGPAL | | ON FILE | | | | | | |
| KUWELA LUMPKIN | | ON FILE | | | | | | |
| KVIDO SIMACEK | | ON FILE | | | | | | |
| KWABINA OPPONG- ADDAI | | ON FILE | | | | | | |
| KWADWO ASAMOAH BOATENG | | ON FILE | | | | | | |
| KWAME BUDU LARYEA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KWAN TAT MOK | | ON FILE | | | | | | |
| KWAN TAT MOK | | ON FILE | | | | | | |
| KWAN YEE LAM | | ON FILE | | | | | | |
| KWANCHAN CHANSOMWONG | | ON FILE | | | | | | |
| KWEE HONG MING | | ON FILE | | | | | | |
| KWEKU AKYEMPON | | ON FILE | | | | | | |
| KWEKU OPPONG-ADDAI | | ON FILE | | | | | | |
| KWOK CHUEN TSE | | ON FILE | | | | | | |
| KWOK HUNG LAW | | ON FILE | | | | | | |
| KWOK PUI LO | | ON FILE | | | | | | |
| KWOK WING CHIM | | ON FILE | | | | | | |
| KWONG HOI MAN | | ON FILE | | | | | | |
| KWONG PIK TSUI | | ON FILE | | | | | | |
| KWONG PIK TSUI | | ON FILE | | | | | | |
| KWONG YEW LOW | | ON FILE | | | | | | |
| KWONG, TSZ CHING | | ON FILE | | | | | | |
| KWONG,TSZ CHING | | ON FILE | | | | | | |
| KWUN SHAN LIP | | ON FILE | | | | | | |
| KY VANDEPEER | | ON FILE | | | | | | |
| KYAANI ROBINSON | | ON FILE | | | | | | |
| KYAW WIN | | ON FILE | | | | | | |
| KYE STEVENS | | ON FILE | | | | | | |
| KYE STEVENS | | ON FILE | | | | | | |
| KYE YONG KOH | | ON FILE | | | | | | |
| KYLE ADRIANY | | ON FILE | | | | | | |
| KYLE BIALK | | ON FILE | | | | | | |
| KYLE BIRD | | ON FILE | | | | | | |
| KYLE BOOKER | | ON FILE | | | | | | |
| KYLE BRAY | | ON FILE | | | | | | |
| KYLE BUFFORD | | ON FILE | | | | | | |
| KYLE CONLIN-STOLBERG | | ON FILE | | | | | | |
| KYLE CONLIN-STOLBERG | | ON FILE | | | | | | |
| KYLE D DAVIS | | ON FILE | | | | | | |
| KYLE DAVID TUCKER | | ON FILE | | | | | | |
| KYLE DOUGLAS MORSE | | ON FILE | | | | | | |
| KYLE FLYNN | | ON FILE | | | | | | |
| KYLE FRIEDMAN | | ON FILE | | | | | | |
| KYLE GUZMAN | | ON FILE | | | | | | |
| KYLE HARDEN | | ON FILE | | | | | | |
| KYLE HOPPMAN | | ON FILE | | | | | | |
| KYLE HSU | | ON FILE | | | | | | |
| KYLE JEFFREY GARRETT | | ON FILE | | | | | | |
| KYLE JEW | | ON FILE | | | | | | |
| KYLE JOHNSON | | ON FILE | | | | | | |
| KYLE JOSEPH SIMMONS | | ON FILE | | | | | | |
| KYLE JOYCE | | ON FILE | | | | | | |
| KYLE KAESTNER | | ON FILE | | | | | | |
| KYLE KALEMBER | | ON FILE | | | | | | |
| KYLE KOPINSKI | | ON FILE | | | | | | |
| KYLE LAWRENCE SULLIVAN | | ON FILE | | | | | | |
| KYLE LYNCH | | ON FILE | | | | | | |
| KYLE LYNCH | | ON FILE | | | | | | |
| KYLE MACKENZIE | | ON FILE | | | | | | |
| KYLE MARXKORS | | ON FILE | | | | | | |
| KYLE MASCIOLI | | ON FILE | | | | | | |
| KYLE MCCRANEY | | ON FILE | | | | | | |
| KYLE MCCRANEY | | ON FILE | | | | | | |
| KYLE MELOCHE | | ON FILE | | | | | | |
| KYLE MORSE IRA TRUST | | ON FILE | | | | | | |
| KYLE NAGATA | | ON FILE | | | | | | |
| KYLE NICHOLAS DICKHAUS | | ON FILE | | | | | | |
| KYLE PRINGLE | | ON FILE | | | | | | |
| KYLE RICHARD MURRELL | | ON FILE | | | | | | |
| KYLE RIEBELING | | ON FILE | | | | | | |
| KYLE SAINDON | | ON FILE | | | | | | |
| KYLE SAVAGE | | ON FILE | | | | | | |
| KYLE SCHULTZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| KYLE SHANE MURPHY | | ON FILE | | | | | | |
| KYLE SIFTAR | | ON FILE | | | | | | |
| KYLE STAHL | | ON FILE | | | | | | |
| KYLE STONE | | ON FILE | | | | | | |
| KYLE STRAUSSER | | ON FILE | | | | | | |
| KYLE THOMPSON | | ON FILE | | | | | | |
| KYLE TYDEREK | | ON FILE | | | | | | |
| KYLE VORCHHEIMER | | ON FILE | | | | | | |
| KYLE WILLIAM KENNEDY | | ON FILE | | | | | | |
| KYLE WILT | | ON FILE | | | | | | |
| KYLE YOUNG | | ON FILE | | | | | | |
| KYLE ZAWACKI | | ON FILE | | | | | | |
| KYLER SCHADRIE | | ON FILE | | | | | | |
| KYLER SCHADRIE | | ON FILE | | | | | | |
| KYLOR LOVE | | ON FILE | | | | | | |
| KYRIAKOS SPYRIDOPOULOS | | ON FILE | | | | | | |
| KYSON ALLRED | | ON FILE | | | | | | |
| KYUNGWON KIM | | ON FILE | | | | | | |
| KYUTA TOMARU | | ON FILE | | | | | | |
| L & L MOVING STORAGE & TRUCKING LLC | | 564 OBSERVER HIGHWAY | | | HOBOKEN | NJ | 07030 | |
| LA BLOCKCHAIN SUMMIT | | CROWD INVEST SUMMIT | 1112 MONTANA AVENUE, #384 | | SANTA MONICA | CA | 90402 | |
| LA CONCHA RENAISSANCE | | 1077 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| LA MAISON FAVART | | 5, RUE DE MARIVAUX | | | PARIS | | 75002 | FRANCE |
| LA SORRENTINA | | 3330 CULEBRA RD | | | SAN ANTONIO | TX | 78228 | |
| LABAN ROOMES | | ON FILE | | | | | | |
| LABODI ATTILA | | ON FILE | | | | | | |
| LACHLAN MOURITZ | | ON FILE | | | | | | |
| LACHLAN MOURITZ | | ON FILE | | | | | | |
| LACHLAN TAYLOR | | ON FILE | | | | | | |
| LACHLAN WILKINSON | | ON FILE | | | | | | |
| LACKNER, JOE | | ON FILE | | | | | | |
| LACOBY PHILLIPS | | ON FILE | | | | | | |
| LACOLI MIA | | ON FILE | | | | | | |
| LACY EWING PERRY | | ON FILE | | | | | | |
| LACY PEARCE | | ON FILE | | | | | | |
| LADISLAV JEZEK | | ON FILE | | | | | | |
| LAFAYETTE A COOK | | ON FILE | | | | | | |
| LAFAYETTE ATKINSON | | ON FILE | | | | | | |
| LAI BOON HUI | | ON FILE | | | | | | |
| LAI BOON HUI | | ON FILE | | | | | | |
| LAI CHUN KIT | | ON FILE | | | | | | |
| LAI HENG CHAN | | ON FILE | | | | | | |
| LAI KUAN CHOW | | ON FILE | | | | | | |
| LAI MAN WU | | ON FILE | | | | | | |
| LAI YING CHAN | | ON FILE | | | | | | |
| LAINE RUBIN | | ON FILE | | | | | | |
| LAIS AMORIM CARMONA A | | ON FILE | | | | | | |
| LAJOS KOKA | | ON FILE | | | | | | |
| LAKHCHINE HICHEM | | ON FILE | | | | | | |
| LAKSHMI NADAKUDITI | | ON FILE | | | | | | |
| LALANA PUNDISTO | | ON FILE | | | | | | |
| LALIEW ANGSAKUNWONG | | ON FILE | | | | | | |
| LALYN FERMIN ASUNCION | | ON FILE | | | | | | |
| LAM BOON YIE | | ON FILE | | | | | | |
| LAM BOON YIE | | ON FILE | | | | | | |
| LAM CHEUK NGAI | | ON FILE | | | | | | |
| LAM HIO LAM | | ON FILE | | | | | | |
| LAM KIN TING | | ON FILE | | | | | | |
| LAM LUNG SANG SUNNY | | ON FILE | | | | | | |
| LAM SON TU | | ON FILE | | | | | | |
| LAM WAI CHING | | ON FILE | | | | | | |
| LAM WAI LING | | ON FILE | | | | | | |
| LAM WAI LING | | ON FILE | | | | | | |
| LAM, RAYMON MIN | | ON FILE | | | | | | |
| LAMBERTUS PLANTER SEPP | | ON FILE | | | | | | |
| LAMBORLANG DIENGDOH | | ON FILE | | | | | | |
| LAMYONG SAENGNGOEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LAN LE | | ON FILE | | | | | | |
| LAN LE | | ON FILE | | | | | | |
| LAN T NGUYEN | | ON FILE | | | | | | |
| LANCE ALAN MILLER | | ON FILE | | | | | | |
| LANCE COHEN | | ON FILE | | | | | | |
| LANCE COHEN | | ON FILE | | | | | | |
| LANCE COHEN | | ON FILE | | | | | | |
| LANCE GAINES | | ON FILE | | | | | | |
| LANCE GOW | | ON FILE | | | | | | |
| LANCE GREGORY NICHOLAS | | ON FILE | | | | | | |
| LANCE LEE MILLER | | ON FILE | | | | | | |
| LANCE LOGAN | | ON FILE | | | | | | |
| LANCE ROBERT PERRON | | ON FILE | | | | | | |
| LANCE STEVEN TEIXEIRA | | ON FILE | | | | | | |
| LANCELOT VINCENT MARIE SALAVERT | | ON FILE | | | | | | |
| LANCIUM LLC | ATTN LEGAL DEPARTMENT | 9950 WOODLOCH FOREST DR. | STE 1700 | | THE WOODLANDS | TX | 77380 | |
| LAND O LAKES | | ON FILE | | | | | | |
| LANDON FEICHTER | | ON FILE | | | | | | |
| LANDON GATZ | | ON FILE | | | | | | |
| LANDWER CAFE | | 900 BEACON ST | | | BOSTON | MA | 02215 | |
| LANE MITA | | ON FILE | | | | | | |
| LANG BOON YAU | | ON FILE | | | | | | |
| LANIE BASS | | ON FILE | | | | | | |
| LANIE CATHERINE BASS | | ON FILE | | | | | | |
| LAO TYSON | | ON FILE | | | | | | |
| LAO TYSON | | ON FILE | | | | | | |
| LAP SUN LI | | ON FILE | | | | | | |
| LARISSA ALMEIDA DA SILVA HINZ | | ON FILE | | | | | | |
| LARISSA PAULA MENDONCA | | ON FILE | | | | | | |
| LARK KEMPER | | ON FILE | | | | | | |
| LARRY D ASKEW JR | | ON FILE | | | | | | |
| LARRY GOOCH | | ON FILE | | | | | | |
| LARRY RANDOLPH | | ON FILE | | | | | | |
| LARRY ROSS | | ON FILE | | | | | | |
| LARRY SCHOENICK | | ON FILE | | | | | | |
| LARRY SOLOMON | | ON FILE | | | | | | |
| LARRY SULLIVAN | | ON FILE | | | | | | |
| LARRY WAYNE FRYE | | ON FILE | | | | | | |
| LARS DE JONGH | | ON FILE | | | | | | |
| LARS GRUNDSTAD | | ON FILE | | | | | | |
| LARS NILS LINDNER | | ON FILE | | | | | | |
| LAS VEGAS WINDOW TINTING | | 5615 CAMERON ST STE 2 | | | LAS VEGAS | NV | 89118 | |
| LASAHN JACKSON | | ON FILE | | | | | | |
| LASHONDRIA RENEE CAMP | | ON FILE | | | | | | |
| LASINI NAQAU | | ON FILE | | | | | | |
| LASSE CHRISTOPHER STICHT | | ON FILE | | | | | | |
| LASSE JAKOBSEN | | ON FILE | | | | | | |
| LASSE TUE KNUDSEN | | ON FILE | | | | | | |
| LASSE ULVEDAL TOLBOLL | | ON FILE | | | | | | |
| LASZLO CUKKERMANN | | ON FILE | | | | | | |
| LASZLO GERGELY | | ON FILE | | | | | | |
| LASZLO KAJCSA BARNA | | ON FILE | | | | | | |
| LASZLO KONDAS | | ON FILE | | | | | | |
| LASZLO KONDAS | | ON FILE | | | | | | |
| LASZLO NADAI | | ON FILE | | | | | | |
| LASZLO ZOLTAN KIS CZAKO | | ON FILE | | | | | | |
| LATCHEZAR BOGDANOV | | ON FILE | | | | | | |
| LATHAM & WATKINS | | 99 BISHOPSGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| LATHAM & WATKINS(LONDON) LLP | | 99 BISHOPSGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| LATIF AJANDAF | | ON FILE | | | | | | |
| LATIFUR RAHAMAN | | ON FILE | | | | | | |
| LATOYA STRONG | | ON FILE | | | | | | |
| LAUCHUNTING123@YAHOO.COM.HK | | ON FILE | | | | | | |
| LAUNCHDARKLY | | 1999 HARRISON ST | STE 1100 | | OAKLAND | CA | 94612 | |
| LAUQUYTA WILMORE | | ON FILE | | | | | | |
| LAURA BAGDONAITE | | ON FILE | | | | | | |
| LAURA CORICH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA DE MARCO | | ON FILE | | | | | | |
| LAURA GAMSE | | ON FILE | | | | | | |
| LAURA GILBERTI | | ON FILE | | | | | | |
| LAURA KISNER | | ON FILE | | | | | | |
| LAURA LACAZE | | ON FILE | | | | | | |
| LAURA LACAZE | | ON FILE | | | | | | |
| LAURA LATERRA | | ON FILE | | | | | | |
| LAURA MARGARITA ALVAREZ NICHOLLS | | ON FILE | | | | | | |
| LAURA MARIE ASTHOFF | | ON FILE | | | | | | |
| LAURA PAPPADA | | ON FILE | | | | | | |
| LAURA ROTHENBERGER | | ON FILE | | | | | | |
| LAURA SANCHEZ | | ON FILE | | | | | | |
| LAURA SWINGLER | | ON FILE | | | | | | |
| LAURA VILLEREAL | | ON FILE | | | | | | |
| LAURA W. FLOWERS | | ON FILE | | | | | | |
| LAUREL BORREL | | ON FILE | | | | | | |
| LAUREL GREY | | ON FILE | | | | | | |
| LAUREN KISNER | | ON FILE | | | | | | |
| LAUREN LOUQUE | | ON FILE | | | | | | |
| LAUREN MASTERS | | ON FILE | | | | | | |
| LAUREN STEPHANIE DESYLVA | | ON FILE | | | | | | |
| LAURENCE ESTLIN WALSH-HODSON | | ON FILE | | | | | | |
| LAURENS EYNHOUTS | | ON FILE | | | | | | |
| LAURENS VERSCHUERE | | ON FILE | | | | | | |
| LAURENT BEAUCOUSIN | | ON FILE | | | | | | |
| LAURENT BEAUCOUSIN | | ON FILE | | | | | | |
| LAURENT CHAMPION | | ON FILE | | | | | | |
| LAURENT DEMOUSTIER | | ON FILE | | | | | | |
| LAURENT DEMOUSTIER | | ON FILE | | | | | | |
| LAURENT FEHR | | ON FILE | | | | | | |
| LAURENT GORDYK | | ON FILE | | | | | | |
| LAURENT MARANZANA | | ON FILE | | | | | | |
| LAURENT NAGOU | | ON FILE | | | | | | |
| LAURENT NANGNIOT | | ON FILE | | | | | | |
| LAURENT POETTO | | ON FILE | | | | | | |
| LAURENT VOLFF | | ON FILE | | | | | | |
| LAURENT YU | | ON FILE | | | | | | |
| LAURENZ WURZER | | ON FILE | | | | | | |
| LAURIE WOODWARD | | ON FILE | | | | | | |
| LAURYN OWENS | | ON FILE | | | | | | |
| LAUTARO ROMAN | | ON FILE | | | | | | |
| LAVINIARITA PARISI | | ON FILE | | | | | | |
| LAVON HOOKER | | ON FILE | | | | | | |
| LAWANDA BROWN | | ON FILE | | | | | | |
| LAWNSTARTER | | 814 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| LAWRENCE COSTIN | | ON FILE | | | | | | |
| LAWRENCE FELDMAN | | ON FILE | | | | | | |
| LAWRENCE MITCHELL | | ON FILE | | | | | | |
| LAWRENCE SMITH | | ON FILE | | | | | | |
| LAWRENCE THOMAS | | ON FILE | | | | | | |
| LAWRENCE VIGIL | | ON FILE | | | | | | |
| LAWS JORGENSEN | | ON FILE | | | | | | |
| LAYNE POOLE | | ON FILE | | | | | | |
| LAZARA ARUE CARABALLO | | ON FILE | | | | | | |
| LAZARA ARUE CARABALLO | | ON FILE | | | | | | |
| LAZARO 369 | | ON FILE | | | | | | |
| LAZARO SANCHEZ-PINTO | | ON FILE | | | | | | |
| LCA-LPA VENTURES 401K PSP | | ON FILE | | | | | | |
| LCA-LPA VENTURES 401K PSP C/O LEIGH ANDERSON | | ON FILE | | | | | | |
| LCX AG | | HERRENGASSE 6 | | | VADUZ | | 09490 | LIECHTENSTEIN |
| LE GOFF WILFRIED | | ON FILE | | | | | | |
| LE MERIDIEN | | 333 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LE VIET NGA | | ON FILE | | | | | | |
| LE VIET NGA | | ON FILE | | | | | | |
| LE VIET NGA | | ON FILE | | | | | | |
| LEAA | | 1382 E 13TH ST | | | BROOKLYN | NY | 11230 | |
| LEAH COHEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LEAH DAHL | | ON FILE | | | | | | |
| LEAH JONAS | | ON FILE | | | | | | |
| LEAH JONAS | | ON FILE | | | | | | |
| LEAH MARIE TRACIAK | | ON FILE | | | | | | |
| LEAH ROBBE | | ON FILE | | | | | | |
| LEAH RUTH TH0MAS | | ON FILE | | | | | | |
| LEANDRO FRANCA | | ON FILE | | | | | | |
| LEANDRO MARIA DOS SANTOS | | ON FILE | | | | | | |
| LEBER TIATHIEU | | ON FILE | | | | | | |
| LECLERC | | ON FILE | | | | | | |
| LED TRUCK MEDIA | | 7757 GLASSPORT AVE | | | CANOGA PARK | CA | 91304 | |
| LEE CATT | | ON FILE | | | | | | |
| LEE CHENG PING | | ON FILE | | | | | | |
| LEE CHIEN HSIEN | | ON FILE | | | | | | |
| LEE DICKINSON | | ON FILE | | | | | | |
| LEE EDWARD BOUJIE | | ON FILE | | | | | | |
| LEE HORSFALL | | ON FILE | | | | | | |
| LEE IRENCE | | ON FILE | | | | | | |
| LEE IRENCE | | ON FILE | | | | | | |
| LEE JOHNSON | | ON FILE | | | | | | |
| LEE KAI WEN, ALOYSIUS | | ON FILE | | | | | | |
| LEE KI WON | | ON FILE | | | | | | |
| LEE KOK ANN | | ON FILE | | | | | | |
| LEE LAI FONG | | ON FILE | | | | | | |
| LEE MAN TSANG | | ON FILE | | | | | | |
| LEE MAN TSANG | | ON FILE | | | | | | |
| LEE MCIVOR | | ON FILE | | | | | | |
| LEE MING WAI | | ON FILE | | | | | | |
| LEE QUESSENBERRY | | ON FILE | | | | | | |
| LEE ROBERT EISENBARTH | | ON FILE | | | | | | |
| LEE ROBERT MARTIN | | ON FILE | | | | | | |
| LEE SMITH | | ON FILE | | | | | | |
| LEE TAT WING | | ON FILE | | | | | | |
| LEE TSANG | | ON FILE | | | | | | |
| LEE WEI CHIN | | ON FILE | | | | | | |
| LEE WHITEFIELD | | ON FILE | | | | | | |
| LEE YANG | | ON FILE | | | | | | |
| LEE YAU KOON | | ON FILE | | | | | | |
| LEE ZHANG | | ON FILE | | | | | | |
| LEE, SEUNG SUN | | ON FILE | | | | | | |
| LEEANNE BEATON | | ON FILE | | | | | | |
| LEELAKRISHNAN SUBRAMANIAM | | ON FILE | | | | | | |
| LEFOTHO ANTHONY LEFOTHO | | ON FILE | | | | | | |
| LEFTON LANGENBERG | | ON FILE | | | | | | |
| LEGASSICK FAMILY TRUST | | ON FILE | | | | | | |
| LEI ZHOU | | ON FILE | | | | | | |
| LEIF OLIVER AGERBRING | | ON FILE | | | | | | |
| LEIGH KLEIN | | ON FILE | | | | | | |
| LEIGH RAINEY | | ON FILE | | | | | | |
| LEIGH THOMPSON | | ON FILE | | | | | | |
| LEILA GABDUKAEVA | | ON FILE | | | | | | |
| LEINAALA RICHARDSON | | ON FILE | | | | | | |
| LEIRE JUAN DE DIOS VALVERDE | | ON FILE | | | | | | |
| LEITAO CHEN | | ON FILE | | | | | | |
| LEITH SUZANNE HARMON | | ON FILE | | | | | | |
| LELIEVRE-ADAMS PTY LTD | | ON FILE | | | | | | |
| LEMUEL MAGNAYE ANCHETA | | ON FILE | | | | | | |
| LEN SILBER | | ON FILE | | | | | | |
| LENDIT FINTECH | | 1450 BROADWAY FL 32 | | | NEW YORK | NY | 10018-2231 | |
| LENNARD GONZALES | | ON FILE | | | | | | |
| LENNART GOTTSCH | | ON FILE | | | | | | |
| LENNART HARREMAN | | ON FILE | | | | | | |
| LENNON BORREL | | ON FILE | | | | | | |
| LENOVO | | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LENZ DUNKER | | ON FILE | | | | | | |
| LEO GOLDIN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LEO MATTHEW MARTINEZ | | ON FILE | | | | | | |
| LEO SARTIA | | ON FILE | | | | | | |
| LEO SEBELIN | | ON FILE | | | | | | |
| LEOBARDO RICHARTE | | ON FILE | | | | | | |
| LEOFJIMENEZ@YAHOO.COM | | ON FILE | | | | | | |
| LEON AGMON NACHT | | ON FILE | | | | | | |
| LEON DALTON | | ON FILE | | | | | | |
| LEON DAVIS | | ON FILE | | | | | | |
| LEON DWINGA | | ON FILE | | | | | | |
| LEON FRANK WALTHER | | ON FILE | | | | | | |
| LEON KOU | | ON FILE | | | | | | |
| LEON MARKOVITZ | | ON FILE | | | | | | |
| LEON MCCALL | | ON FILE | | | | | | |
| LEON NATHAN MARTIN | | ON FILE | | | | | | |
| LEON PLOUBIDIS | | ON FILE | | | | | | |
| LEON ROY HAUSMANN | | ON FILE | | | | | | |
| LEON, S. DANIEL | | ON FILE | | | | | | |
| LEONARD FARMER | | ON FILE | | | | | | |
| LEONARD FORGAN | | ON FILE | | | | | | |
| LEONARD HASTINGS | | ON FILE | | | | | | |
| LEONARD HASTINGS | | ON FILE | | | | | | |
| LEONARD LAO | | ON FILE | | | | | | |
| LEONARD NG | | ON FILE | | | | | | |
| LEONARD V MIRONOV | | ON FILE | | | | | | |
| LEONARDO DAVID SCHWALIE | | ON FILE | | | | | | |
| LEONARDO FRANCO | | ON FILE | | | | | | |
| LEONARDO LECHUGA | | ON FILE | | | | | | |
| LEONARDO MICCOLI | | ON FILE | | | | | | |
| LEONARDO RAFAEL | | ON FILE | | | | | | |
| LEONARDO RODRIGUEZ | | ON FILE | | | | | | |
| LEONARDO TOBBEN VIEIRA | | ON FILE | | | | | | |
| LEONARDO TÖBBEN VIEIRA | | ON FILE | | | | | | |
| LEONARDO TÖBBEN VIEIRA | | ON FILE | | | | | | |
| LEONEL FRANCO | | ON FILE | | | | | | |
| LEONEL SENAI | | ON FILE | | | | | | |
| LEONG HOOI CHYE | | ON FILE | | | | | | |
| LEONG HOOI CHYE | | ON FILE | | | | | | |
| LEONG WING HEI CLAUDIA | | ON FILE | | | | | | |
| LEONID REYFMAN | | ON FILE | | | | | | |
| LEONID REYFMAN | | ON FILE | | | | | | |
| LEONIE SCHILLINGS | | ON FILE | | | | | | |
| LEO-PAUL MARTIN | | ON FILE | | | | | | |
| LEPETIT JEREMI | | ON FILE | | | | | | |
| LEQO INC | | ON FILE | | | | | | |
| LEROY HAROLD SCHWUCHOW | | ON FILE | | | | | | |
| LES ELDON HUSBAND | | ON FILE | | | | | | |
| LES THORPE | | ON FILE | | | | | | |
| LESLIE ANNE MONTILLA | | ON FILE | | | | | | |
| LESLIE ARITA | | ON FILE | | | | | | |
| LESTER LAU | | ON FILE | | | | | | |
| LESTYAN SANDOR | | ON FILE | | | | | | |
| LETICIA ELIZABETH GONZALEZ PEREZ DE HURTARTE | | ON FILE | | | | | | |
| LETICIA PIRES | | ON FILE | | | | | | |
| LETICIA RAQUEL GONZALEZ AHUACTZIN | | ON FILE | | | | | | |
| LETIZIA STEFANI MORETTI | | ON FILE | | | | | | |
| LETSHEGO AGNES GADRICK | | ON FILE | | | | | | |
| LEUNG HEIDI | | ON FILE | | | | | | |
| LEUNG HING CHOI | | ON FILE | | | | | | |
| LEUNG SIN YAN | | ON FILE | | | | | | |
| LEUNG SIN YAN | | ON FILE | | | | | | |
| LEVAR DAVIS | | ON FILE | | | | | | |
| LEVI DUFOUR | | ON FILE | | | | | | |
| LEVI MCEWEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LEVI RACHMANOV AND TAMARA RACHMANOV | | ON FILE | | | | | | |
| LEVI SZILY | | ON FILE | | | | | | |
| LEVI THATCHER | | ON FILE | | | | | | |
| LEVIN, ROBERT E | | ON FILE | | | | | | |
| LEW YUET MUI | | ON FILE | | | | | | |
| LEWIS BARRERA | | ON FILE | | | | | | |
| LEWIS BARRERA | | ON FILE | | | | | | |
| LEWIS BLAKE | | ON FILE | | | | | | |
| LEWIS CASS KNOX | | ON FILE | | | | | | |
| LEWIS CESARANO | | ON FILE | | | | | | |
| LEWIS HARDBOWER | | ON FILE | | | | | | |
| LEWIS JOSEPH THOMPSON- QUANCE | | ON FILE | | | | | | |
| LEWIS KINNEAR | | ON FILE | | | | | | |
| LEWIS MACKINNON | | ON FILE | | | | | | |
| LEWIS RICHARD KAWECKI | | ON FILE | | | | | | |
| LEWIS ROGERS LIDDLE | | ON FILE | | | | | | |
| LEWIS YUNG | | ON FILE | | | | | | |
| LEXON INSURANCE COMPANY | | INTERNATIONAL BOND & MARINE | TWO HUDSON PLACE | | HOBOKEN | NJ | 07030 | |
| LEYLA AGADELIOGLU | | ON FILE | | | | | | |
| LEYPH SOARES BARBOZA | | ON FILE | | | | | | |
| LF ACQUISITION CORP II | | 1909 WOODALL RODGERS FREEWAY, SUITE 500 | | | DALLAS | TX | 75201 | |
| LGO EUROPE SAS | | 110 RUE DU JARDIN PUBLIC | | | BORDEAUX | | 33000 | FRANCE |
| LHUILLIER MATTHIEU | | ON FILE | | | | | | |
| LI LENG CHIA | | ON FILE | | | | | | |
| LI WAI YUEN | | ON FILE | | | | | | |
| LI YU AMOY @ LEE YON MOY | | ON FILE | | | | | | |
| LI YU AMOY @ LEE YON MOY | | ON FILE | | | | | | |
| LIAM CORIO | | ON FILE | | | | | | |
| LIAM DUNN | | ON FILE | | | | | | |
| LIAM DUNN | | ON FILE | | | | | | |
| LIAM DUNN | | ON FILE | | | | | | |
| LIAM MCANINCH | | ON FILE | | | | | | |
| LIAM MCCARTHY | | ON FILE | | | | | | |
| LIAM MITCHELL | | ON FILE | | | | | | |
| LIAM NGUYEN-JONES | | ON FILE | | | | | | |
| LIAM OBRIEN | | ON FILE | | | | | | |
| LIAM OGILVIE-MITCHELL | | ON FILE | | | | | | |
| LIAM STOCK-RABBAT | | ON FILE | | | | | | |
| LIAM WESTERMAN | | ON FILE | | | | | | |
| LIAN YU | | ON FILE | | | | | | |
| LIANA DAVLETBERDINA | | ON FILE | | | | | | |
| LIANG CAI LEE | | ON FILE | | | | | | |
| LIANG PEI | | ON FILE | | | | | | |
| LIBOR PRUSA | | ON FILE | | | | | | |
| LICHAO XU | | ON FILE | | | | | | |
| LIDIA C HERNANDEZ | | ON FILE | | | | | | |
| LIDIA PIRES DE SOUSA | | ON FILE | | | | | | |
| LIDIA SANCHEZ GUTIERREZ | | ON FILE | | | | | | |
| LIEW ENG CHUAN | | ON FILE | | | | | | |
| LIEZEL PRETORIUS | | ON FILE | | | | | | |
| LIFT22 CREATIVE | | 4966 MARILYN DRIVE | | | HOLLADAY | UT | 84117 | |
| LIGHT & SHADOW LABS | | ON FILE | | | | | | |
| LIGHTPATH FIBER | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| LIGIA DAMBI | | ON FILE | | | | | | |
| LIH SU | | ON FILE | | | | | | |
| LIJU HUA | | ON FILE | | | | | | |
| LIJU HUA | | ON FILE | | | | | | |
| LIKE HE | | ON FILE | | | | | | |
| LIKUO LIN | | ON FILE | | | | | | |
| LILA WOHLWEND | | ON FILE | | | | | | |
| LILIA SANCHEZ | | ON FILE | | | | | | |
| LILIA ZOGRABYAN | | ON FILE | | | | | | |
| LILIAN SEPULVEDA NAVARRETE | | ON FILE | | | | | | |
| LILIANA REBOLLEDO | | ON FILE | | | | | | |
| LILLIAN LEEM | | ON FILE | | | | | | |
| LILLIAN YEILDING | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LILY ON | | ON FILE | | | | | | |
| LILY ON | | ON FILE | | | | | | |
| LILYANA DECHEVA | | ON FILE | | | | | | |
| LIM CHEE HUA | | ON FILE | | | | | | |
| LIM CHEE HUA | | ON FILE | | | | | | |
| LIM ERWIN | | ON FILE | | | | | | |
| LIM GUAT ENG | | ON FILE | | | | | | |
| LIM GUAT ENG | | ON FILE | | | | | | |
| LIM JASON | | ON FILE | | | | | | |
| LIM JUN HAO | | ON FILE | | | | | | |
| LIM TEAN LAI | | ON FILE | | | | | | |
| LIM TEAN LAI | | ON FILE | | | | | | |
| LIM TECK SUAN | | ON FILE | | | | | | |
| LIM TECK SUAN | | ON FILE | | | | | | |
| LIM TZU CHAN | | ON FILE | | | | | | |
| LIM WEI YI | | ON FILE | | | | | | |
| LIM WING KHOON | | ON FILE | | | | | | |
| LIM XUAN CHUN | | ON FILE | | | | | | |
| LIM YI KAI | | ON FILE | | | | | | |
| LIM ZHENG CHUEN | | ON FILE | | | | | | |
| LIM, JHUN HOU | | ON FILE | | | | | | |
| LIME CHARLIE MEDIA LLC | | 134 SPRING ST STE 502 | | | NEW YORK | NY | 10012 | |
| LIMING YU | | ON FILE | | | | | | |
| LIN CHUNG TIN | | ON FILE | | | | | | |
| LIN CHUNG TIN | | ON FILE | | | | | | |
| LIN SHUNYI | | ON FILE | | | | | | |
| LIN ZI RONG | | ON FILE | | | | | | |
| LINA AKBARZADEH | | ON FILE | | | | | | |
| LINA CHISHTI | | ON FILE | | | | | | |
| LINAS VOLKOVAS | | ON FILE | | | | | | |
| LINDA ANNE AUGE | | ON FILE | | | | | | |
| LINDA BER | | ON FILE | | | | | | |
| LINDA BRUCE | | ON FILE | | | | | | |
| LINDA DE FREITAS | | ON FILE | | | | | | |
| LINDA JACKSON | | ON FILE | | | | | | |
| LINDA JIANG | | ON FILE | | | | | | |
| LINDA JIANG | | ON FILE | | | | | | |
| LINDA KNOEDLER | | ON FILE | | | | | | |
| LINDA MAGGIE INGBER | | ON FILE | | | | | | |
| LINDA MCLEAN | | ON FILE | | | | | | |
| LINDA NEMETH | | ON FILE | | | | | | |
| LINDA SAMPLEY | | ON FILE | | | | | | |
| LINDA THACKER | | ON FILE | | | | | | |
| LINDA YI CHOI | | ON FILE | | | | | | |
| LINDI DIERNA | | ON FILE | | | | | | |
| LINDSAY CHAMBERS | | ON FILE | | | | | | |
| LINDSAY MEERTENS-TEEKAMP | | ON FILE | | | | | | |
| LINDSAY SCOLA | | ON FILE | | | | | | |
| LINDSEY DERENCE | | ON FILE | | | | | | |
| LINDSEY HOLMES | | ON FILE | | | | | | |
| LINDY NORTHCUTT-GARCIA | | ON FILE | | | | | | |
| LINE GROUP | | PO BOX 612 | MADISON BUILDING | MIDTOWN QUEENSWAY | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| LINGZHI LI | | ON FILE | | | | | | |
| LINGZHI LI | | ON FILE | | | | | | |
| LINGZHI LI | | ON FILE | | | | | | |
| LINGZHI LI | | ON FILE | | | | | | |
| LINH MY BUI | | ON FILE | | | | | | |
| LINH NGUYEN | | ON FILE | | | | | | |
| LINK, SCOTT | C/O PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P. | 4900 FOURNACE PL | SUITE 274 | | BELLAIRE | TX | 77401 | |
| LINKEDIN | | 1000 WEST MAUDE AVENUE SUNNYVALE | | | | CA | 94085 | |
| LINNEA GEISSLER | | ON FILE | | | | | | |
| LINTZ BENOIT | | ON FILE | | | | | | |
| LINUS FINANCIAL LLC | | 41 PEABODY ST | | | NASHVILLE | TN | 37210 | |
| LINUS FINANCIAL, INC. | | 41 PEABODY STREET | | | NASHVILLE | TN | 37210 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LINVERN LIM YU ZHENG | | ON FILE | | | | | | |
| LIONCE HAGGERTY | | ON FILE | | | | | | |
| LIONEL BRUCKER | | ON FILE | | | | | | |
| LIONEL DE LA TORRE | | ON FILE | | | | | | |
| LIONEL PASCAL | | ON FILE | | | | | | |
| LIONEL WATIEZ | | ON FILE | | | | | | |
| LIOR AVRAHAM GRUNBERG | | ON FILE | | | | | | |
| LIOR SELA | | ON FILE | | | | | | |
| LIOR ULIANITSKY | | ON FILE | | | | | | |
| LIPKIS FAMILY LLC EVAN LIPKIS | | ON FILE | | | | | | |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | | 71 FORT ST | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| LIQUIDITY TECHNOLOGIES LTD | | 25-01 33 WYNDHAM ST | | | HONG KONG | | | HONG KONG |
| LIQUIDITY TECHNOLOGIES LTD | | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | | | SEYCHELLES |
| LIQUIDITY TECHNOLOGIES LTD | | HOUSE OF FRANCIS | ROOM303 | | ILE DU PORT, MAHE | | | SEYCHELLES |
| LIQUIDITY TECHNOLOGIES LTD D/B/A COINFLEX | | HOUSE OF FRANCES, ROOM 303 | | | ILE DU PORT, MAHE | | | SEYCHELLES |
| LIQUIDSTAKE DARMA CAPITAL | | 200 DORADO BEACH DR | SUITE 3741 | | DORADO | PR | 00646 | |
| LIRAD KALECI | | ON FILE | | | | | | |
| LIRAN SEGAL | | ON FILE | | | | | | |
| LIREN ZENG | | ON FILE | | | | | | |
| LIREN ZENG | | ON FILE | | | | | | |
| LIRON AVINERI | | ON FILE | | | | | | |
| LISA A BIANCO | | ON FILE | | | | | | |
| LISA ALMEIDA | | ON FILE | | | | | | |
| LISA BOKHEE PARK | | ON FILE | | | | | | |
| LISA CLARK | | ON FILE | | | | | | |
| LISA FELLEMAN | | ON FILE | | | | | | |
| LISA GATEWOOD | | ON FILE | | | | | | |
| LISA GAVIN | | ON FILE | | | | | | |
| LISA HARPER | | ON FILE | | | | | | |
| LISA KIT CHEE LAU | | ON FILE | | | | | | |
| LISA MILLS | | ON FILE | | | | | | |
| LISA SIMS | | ON FILE | | | | | | |
| LISA WATKINS | | ON FILE | | | | | | |
| LISA WATSON | | ON FILE | | | | | | |
| LISE VIKEN | | ON FILE | | | | | | |
| LISHAY HIMI | | ON FILE | | | | | | |
| LISSET SAUCEDO | | ON FILE | | | | | | |
| LISUZZO SALVATORE | | ON FILE | | | | | | |
| LITHIFY LIMITED | | 85 GREAT PORTLAND STREET | | | LONDON | | | UNITED KINGDOM |
| LIUDMILA EFFLER | | ON FILE | | | | | | |
| LIUYU | | ON FILE | | | | | | |
| LIVING ROOM AT W HOTEL | | 1567 BROADWAY | | | NEW YORK | NY | 10036 | |
| LIVING ROOM AT W HOTEL | | 401 N. FORT LAUDERDALE BEACH BLVD. | | | FORT LAUDERDALE | FL | 33304 | |
| LIZ CARTER | | ON FILE | | | | | | |
| LIZ GUILHERME RUBINHO | | ON FILE | | | | | | |
| LIZ PARK | | ON FILE | | | | | | |
| LIZAGAY SUNGA LIM | | ON FILE | | | | | | |
| LIZBETH SANCHEZ | | ON FILE | | | | | | |
| LIZBETH SANCHEZ | | ON FILE | | | | | | |
| LIZETTE MUNDO-SMART | | ON FILE | | | | | | |
| LIZL LOMBARD | | ON FILE | | | | | | |
| LIZZY NYAME | | ON FILE | | | | | | |
| LJUBICA PUSKARIC | | ON FILE | | | | | | |
| LJUBO BOLJAT | | ON FILE | | | | | | |
| LLANO PIZZA INC | | ON FILE | | | | | | |
| LLOYD COOKE | | ON FILE | | | | | | |
| LLOYD MCLEAN | | ON FILE | | | | | | |
| LLOYD SMITH | | ON FILE | | | | | | |
| LLOYDS OF LONDON | | LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS UNDERWRITER SYNDICATE | | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LO SANTI | | ON FILE | | | | | | |
| LOADNA FRIAS HERNANDEZ | | ON FILE | | | | | | |
| LOANGE PALMERO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LOBSANG DAWA | | ON FILE | | | | | | |
| LOC DUC NGUYEN | | ON FILE | | | | | | |
| LOC HUU NGUYEN | | ON FILE | | | | | | |
| LOCALCOIN | | EMEK BRACHA 6 | | | TEL AVIV | | | ISRAEL |
| LOCKTON | | PO BOX 3207 | | | BOSTON | MA | 02241-3207 | |
| LOCKTON COMPANIES, LLC | | 1185 AVENUE OF THE AMERICAS | SUITE 2010 | | NEW YORK | NY | 10036 | |
| LOEWS CORONADO BAY RESORT | | 4000 CORONADO BAY RD | | | CORONADO | CA | 92118 | |
| LOEWS HOTELS | | 667 MADISON AVE | | | NEW YORK | NY | 10065 | |
| LOGAN CHRISTOPHER WHITAKER | | ON FILE | | | | | | |
| LOGAN DUNCAN FINE | | ON FILE | | | | | | |
| LOGAN J SCHMIDT | | ON FILE | | | | | | |
| LOGAN MICHAEL MOORE | | ON FILE | | | | | | |
| LOGAN MYERS | | ON FILE | | | | | | |
| LOGAN PERRY MILANOVICH | | ON FILE | | | | | | |
| LOGAN PINGEL | | ON FILE | | | | | | |
| LOGAN SZIDIK | | ON FILE | | | | | | |
| LOGAN WHITNEY | | ON FILE | | | | | | |
| LOGAN YATES | | ON FILE | | | | | | |
| LOGAN YATES | | ON FILE | | | | | | |
| LOGITECH | | 7700 GATEWAY BLVD. | | | NEWARK | CA | 94560 | |
| LOGSHERO LTD | | 28 HAARBAA ST. | | | TEL AVIV | | 6473925 | ISRAEL |
| LOGZ.IO | | 28 HAARBAA STREET | | | TEL AVIV | | 6473925 | ISRAEL |
| LOGZIO | | 253 SUMMER ST | | | BOSTON | MA | 02210 | |
| LOH GUOHANG | | ON FILE | | | | | | |
| LOH GUOHANG | | ON FILE | | | | | | |
| LOH WEIHANG | | ON FILE | | | | | | |
| LOHIT PATIL | | ON FILE | | | | | | |
| LOIC FRANCK MICKAEL SEBAS | | ON FILE | | | | | | |
| LOK YI OPHELIA PAO | | ON FILE | | | | | | |
| LOKALISE | | 3500 S DUPONT HWY | STE BZ-101 | | DOLVER | DE | 19901 | |
| LOKE WAI LEE | | ON FILE | | | | | | |
| LOKE YIK MUN | | ON FILE | | | | | | |
| LOKESH RAI | | ON FILE | | | | | | |
| LOKESH SAHNI | | ON FILE | | | | | | |
| LOKUHETTIGE HASANTHA MUHUDUGAMUWE NANAYAKKARA | | ON FILE | | | | | | |
| LOMBOIS EMILIE MARILYNE | | ON FILE | | | | | | |
| LONDON | | 309 N BROAD ST | PO BOX 805 | | LONDON | KY | 40741 | |
| LONDONLINK OTC LIMITED | | 71-75 SHELTON STREET, COVENT GARDEN | | | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| LONG BUI | | ON FILE | | | | | | |
| LONG CHENG | | ON FILE | | | | | | |
| LONG CHING YIP | | ON FILE | | | | | | |
| LONG LE | | ON FILE | | | | | | |
| LONG NGO | | ON FILE | | | | | | |
| LONG NGUYEN | | ON FILE | | | | | | |
| LONNIE OTIS ADAMS | | ON FILE | | | | | | |
| LOO FANG TEH | | ON FILE | | | | | | |
| LOOPER SOOPER | | ON FILE | | | | | | |
| LORD, ABBETT & CO. LLC | ATTN LAWRENCE STOLLER | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| LOREDANA URMULITA | | ON FILE | | | | | | |
| LOREDO VICTOR | | ON FILE | | | | | | |
| LORELI LINDEN MANN | | ON FILE | | | | | | |
| LOREN MCCAULEY PALMER | | ON FILE | | | | | | |
| LORENA JUAREZ | | ON FILE | | | | | | |
| LORENA MONTI | | ON FILE | | | | | | |
| LORENZO AUGUSTUS TAY | | ON FILE | | | | | | |
| LORENZO BARCAROLO | | ON FILE | | | | | | |
| LORENZO DAMI | | ON FILE | | | | | | |
| LORENZO DE LIJSTER | | ON FILE | | | | | | |
| LORENZO DI PALMA | | ON FILE | | | | | | |
| LORENZO DI-PIAZZA | | ON FILE | | | | | | |
| LORENZO DOSSI | | ON FILE | | | | | | |
| LORENZO LASTRUCCI | | ON FILE | | | | | | |
| LORENZO MATHIEU EDOARDO MARIA GALLIZIA | | ON FILE | | | | | | |
| LORENZO ROCCO LEVY | | ON FILE | | | | | | |
| LORENZO ROSA | | ON FILE | | | | | | |
| LORENZO SCHILDMEIJER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LORETA KASH | | ON FILE | | | | | | |
| LORETA KASH | | ON FILE | | | | | | |
| LOREUM TECHNOLOGIES LLC | | 323 FRANKLIN PLACE | | | PARAMUS | NJ | 07652 | |
| LORI BARDOL | | ON FILE | | | | | | |
| LORI GABRIELLA | | ON FILE | | | | | | |
| LORI LIOCE | | ON FILE | | | | | | |
| LORI RENE KARSON | | ON FILE | | | | | | |
| LORI ZARKOVACKI | | ON FILE | | | | | | |
| LORIE BLAND | | ON FILE | | | | | | |
| LORIN PAQUIN | | ON FILE | | | | | | |
| LORIN PAQUIN | | ON FILE | | | | | | |
| LORNA WATTS | | ON FILE | | | | | | |
| LORRAINE EMERICK | | ON FILE | | | | | | |
| LORRAINE NILSON | | ON FILE | | | | | | |
| LORRAINE SWAIN | | ON FILE | | | | | | |
| LOTHAIRE LANG | | ON FILE | | | | | | |
| LOU MOSIER | | ON FILE | | | | | | |
| LOUIE CANILLAS | | ON FILE | | | | | | |
| LOUIE CANILLAS | | ON FILE | | | | | | |
| LOUIS ALEXIS TAURIAC | | ON FILE | | | | | | |
| LOUIS APEBUAMEH AIGUH | | ON FILE | | | | | | |
| LOUIS BARKER | | ON FILE | | | | | | |
| LOUIS BORFIGA | | ON FILE | | | | | | |
| LOUIS CUNNINGHAM | | ON FILE | | | | | | |
| LOUIS DOMINIQUE EDOUARD BUFFET | | ON FILE | | | | | | |
| LOUIS F CREMONY | | ON FILE | | | | | | |
| LOUIS HENDERSON | | ON FILE | | | | | | |
| LOUIS J GARAFALO | | ON FILE | | | | | | |
| LOUIS LUSSI | | ON FILE | | | | | | |
| LOUIS MANIVONG | | ON FILE | | | | | | |
| LOUIS MANIVONG | | ON FILE | | | | | | |
| LOUIS MARTINELLI | | ON FILE | | | | | | |
| LOUIS MASSRY | | ON FILE | | | | | | |
| LOUIS MASSRY | | ON FILE | | | | | | |
| LOUIS PENG | | ON FILE | | | | | | |
| LOUIS WHITTAL | | ON FILE | | | | | | |
| LOUIS WILLACY | | ON FILE | | | | | | |
| LOUIS WOHLTMAN | | ON FILE | | | | | | |
| LOUIS YOUNG | | ON FILE | | | | | | |
| LOUISE CAZIN | | ON FILE | | | | | | |
| LOUISE LU | | ON FILE | | | | | | |
| LOUIS-ERIC SIMARD | | ON FILE | | | | | | |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | P. SCOTT JOLLY, DEPUTY COMMISSIONER OF SECURITIES | 8660 UNITED PLAZA BOULEVARD | 2ND FLOOR | | BATON ROUGE | LA | 70809 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | | PO BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| LOUIS-PHILIPPE MOREL | | ON FILE | | | | | | |
| LOURDES GANT | | ON FILE | | | | | | |
| LOURI FITZGERALD SAINT LOUIS | | ON FILE | | | | | | |
| LOVABLE ROGUE PTY LTD | | ON FILE | | | | | | |
| LOVASZ JANOS | | ON FILE | | | | | | |
| LOVASZ JANOS | | ON FILE | | | | | | |
| LOVIN FLORIST | | 173 N PERRY ST | | | LAWRENCEVILLE | GA | 30046 | |
| LOW CHOR GUANG AARON | | ON FILE | | | | | | |
| LOWELL LARK | | ON FILE | | | | | | |
| LOWER EAST SIDE CAPITAL LLC | | 651 N BROAD ST, SUITE 206 | | | MIDDLETOWN | DE | 19709 | |
| LOY KWOK HO LEE | | ON FILE | | | | | | |
| LS FUTURE TECHNOLOGY AB | | ON FILE | | | | | | |
| LS FUTURE TECHNOLOGY AB | | 55 HANTVERKARGATAN | | | STOCKHOLM | | 113 21 | SWEDEN |
| LU SI JIANG | | ON FILE | | | | | | |
| LU YANG | | ON FILE | | | | | | |
| LUAN PHAM | | ON FILE | | | | | | |
| LUC BERARD | | ON FILE | | | | | | |
| LUC BERARD | | ON FILE | | | | | | |
| LUC JACQMIN | | ON FILE | | | | | | |
| LUC VAN DEUDEKOM | | ON FILE | | | | | | |
| LUC VAN DEUDEKOM | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LUCA ADELIO BOTTURA | | ON FILE | | | | | | |
| LUCA APPOLLONI | | ON FILE | | | | | | |
| LUCA BEMPENSANTE | | ON FILE | | | | | | |
| LUCA BICEGO | | ON FILE | | | | | | |
| LUCA BRACCO | | ON FILE | | | | | | |
| LUCA CALABRESE | | ON FILE | | | | | | |
| LUCA COSTANZA | | ON FILE | | | | | | |
| LUCA FRANCHI | | ON FILE | | | | | | |
| LUCA FREIRIA | | ON FILE | | | | | | |
| LUCA GANDAGLIA | | ON FILE | | | | | | |
| LUCA GIANNO | | ON FILE | | | | | | |
| LUCA MAMBELLI | | ON FILE | | | | | | |
| LUCA MANNA | | ON FILE | | | | | | |
| LUCA PADALINI | | ON FILE | | | | | | |
| LUCA PADALINI | | ON FILE | | | | | | |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | | ON FILE | | | | | | |
| LUCA POLETTI | | ON FILE | | | | | | |
| LUCA PRINCIPATO | | ON FILE | | | | | | |
| LUCA QUADRI | | ON FILE | | | | | | |
| LUCA SABA | | ON FILE | | | | | | |
| LUCA SANTARELLA | | ON FILE | | | | | | |
| LUCA SANTIARIO | | ON FILE | | | | | | |
| LUCA SANTUARIO | | ON FILE | | | | | | |
| LUCA SANTUARIO | | ON FILE | | | | | | |
| LUCA SAVARINO | | ON FILE | | | | | | |
| LUCA SCHENA | | ON FILE | | | | | | |
| LUCA SCHIAVETTA | | ON FILE | | | | | | |
| LUCA SEGATO | | ON FILE | | | | | | |
| LUCA SOPRANI | | ON FILE | | | | | | |
| LUCAS ALEJANDRO MOREL | | ON FILE | | | | | | |
| LUCAS AMILCAR MORANDEIRA | | ON FILE | | | | | | |
| LUCAS ARSENAULT | | ON FILE | | | | | | |
| LUCAS BARNES | | ON FILE | | | | | | |
| LUCAS BLUMENFELD | | ON FILE | | | | | | |
| LUCAS BODIN | | ON FILE | | | | | | |
| LUCAS BODIN | | ON FILE | | | | | | |
| LUCAS CARUZO | | ON FILE | | | | | | |
| LUCAS CORNEJOSARAVIA | | ON FILE | | | | | | |
| LUCAS CORNEJOSARAVIA | | ON FILE | | | | | | |
| LUCAS EMORY GRUHLKEY | | ON FILE | | | | | | |
| LUCAS FRONTALINI | | ON FILE | | | | | | |
| LUCAS GUIMOND | | ON FILE | | | | | | |
| LUCAS HAMMERER | | ON FILE | | | | | | |
| LUCAS JOHN DAWSON | | ON FILE | | | | | | |
| LUCAS JOSEF CARDENAL KRINGS | | ON FILE | | | | | | |
| LUCAS KESBI | | ON FILE | | | | | | |
| LUCAS MARTINEZ | | ON FILE | | | | | | |
| LUCAS MARTINS SENECHAL | | ON FILE | | | | | | |
| LUCAS MOTA SOARES | | ON FILE | | | | | | |
| LUCAS ROBERTO EDUARDO ABLANEDO | | ON FILE | | | | | | |
| LUCAS RODRIGUEZ | | ON FILE | | | | | | |
| LUCAS SCHUELKE | | ON FILE | | | | | | |
| LUCAS SEBASTIAN VARANO | | ON FILE | | | | | | |
| LUCAS SOARES VIEIRA CORTEZ | | ON FILE | | | | | | |
| LUCAS SOENEN-YOUNG | | ON FILE | | | | | | |
| LUCAS VENTURINI SALLES AMARAL | | ON FILE | | | | | | |
| LUCAS VERMOT DESROCHES | | ON FILE | | | | | | |
| LUCAS ZEIGLER | | ON FILE | | | | | | |
| LUCENT TRADING LIMITED | | ON FILE | | | | | | |
| LUCENT TRADING LTD. | | 55 CARDIFF GROVE | | | SARANGOON GARDEN ESTATE | | | SINGAPORE |
| LUCENT TRADING LTD. | | ELLEN L. SKELTON BUILDING | PO BOX 3274 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| LUCIA ANA COSTA | | ON FILE | | | | | | |
| LUCIA BERMAN | | ON FILE | | | | | | |
| LUCIA HAMZOVA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIA PINTEROVA | | ON FILE | | | | | | |
| LUCIA PINTEROVA | | ON FILE | | | | | | |
| LUCIAN FLORIAN IOJA | | ON FILE | | | | | | |
| LUCIAN NISTOROIU | | ON FILE | | | | | | |
| LUCIANA ALBERT | | ON FILE | | | | | | |
| LUCIANA SOLIGO | | ON FILE | | | | | | |
| LUCIANA SOO JIN PARK | | ON FILE | | | | | | |
| LUCIANA SOO JIN PARK | | ON FILE | | | | | | |
| LUCIANO CUNEO | | ON FILE | | | | | | |
| LUCIANO ISMAEL LUNA | | ON FILE | | | | | | |
| LUCIANO JOAQUIN DANTINI | | ON FILE | | | | | | |
| LUCIANO JOAQUIN DANTNI | | ON FILE | | | | | | |
| LUCIDCHART | | 10355 S JORDAN GTWY STE 150 | | | SOUTH JORDAN | UT | 84095 | |
| LUCILA ELIZABETH DURAN | | ON FILE | | | | | | |
| LUCILLES SMOKEHOUSE BAR-B-QUE | | 2601 E. WILLOW ST. | | | SIGNAL HILL | CA | 90755 | |
| LUCINEIA MCDOWELL | | ON FILE | | | | | | |
| LUCIO DELEON | | ON FILE | | | | | | |
| LUCIO MAGLIOCCO | | ON FILE | | | | | | |
| LUCY LABS, INC. | | 5470 KIETZKE LANE | SUITE 300 | PMB 3634151 | RENO | NV | 89511 | |
| LUCY MASON | | ON FILE | | | | | | |
| LUDEK ZEDNIK | | ON FILE | | | | | | |
| LUDISIA (CAYMAN) LTD. | | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| LUDMILA AYLEN BARRIOS | | ON FILE | | | | | | |
| LUDMILA BUMBAC | | ON FILE | | | | | | |
| LUDMILA YAZMIN KENER | | ON FILE | | | | | | |
| LUDOVIC GUINEBERT | | ON FILE | | | | | | |
| LUDOVIC KARI | | ON FILE | | | | | | |
| LUDOVICO MARIA MARZAGALLI | | ON FILE | | | | | | |
| LUDOVICUS VAN DEN HEUVEL | | ON FILE | | | | | | |
| LUFTHANSA DEUTSCHE | | VENLOER STRASSE 151-153 | | | KÖLN | | 50672 | GERMANY |
| LUIGI BIVIGLIA | | ON FILE | | | | | | |
| LUIGI GEROLAMO BOLOGNINI | | ON FILE | | | | | | |
| LUIGI GEROLAMO BOLOGNINI | | ON FILE | | | | | | |
| LUIGI MASSIMO FORNARI | | ON FILE | | | | | | |
| LUIGI SERRANO | | ON FILE | | | | | | |
| LUIGI VERBIST | | ON FILE | | | | | | |
| LUIS A ABREU | | ON FILE | | | | | | |
| LUIS A MARTINEZDEJESUS | | ON FILE | | | | | | |
| LUIS ALBERTO LOPEZ | | ON FILE | | | | | | |
| LUIS ALBERTO PEREIRA DIAZ | | ON FILE | | | | | | |
| LUIS ALFREDO HERNANDEZ | | ON FILE | | | | | | |
| LUIS ALFREDO PARRA PAEZ | | ON FILE | | | | | | |
| LUIS ALVES | | ON FILE | | | | | | |
| LUIS ANGEL MARCOS RAMIREZ | | ON FILE | | | | | | |
| LUIS ANTONIO BEDIAN GONZALEZ | | ON FILE | | | | | | |
| LUIS ANTONIO SUFFRONT | | ON FILE | | | | | | |
| LUIS BACA ROMERO | | ON FILE | | | | | | |
| LUIS BACA ROMERO | | ON FILE | | | | | | |
| LUIS CAMARGO GOMEZ | | ON FILE | | | | | | |
| LUIS CANTU | | ON FILE | | | | | | |
| LUIS CARLOS CAPRA RECH | | ON FILE | | | | | | |
| LUIS CARLOS CAPRA RECH | | ON FILE | | | | | | |
| LUIS CARLOS PEREIRA | | ON FILE | | | | | | |
| LUIS CARLOS ZAMBRANO MERLONETTI | | ON FILE | | | | | | |
| LUIS CARVALHEIRO | | ON FILE | | | | | | |
| LUIS DE MELO | | ON FILE | | | | | | |
| LUIS DEL VALLE | | ON FILE | | | | | | |
| LUIS EMYL YANEZ MECINAS | | ON FILE | | | | | | |
| LUIS ESTEVEZ | | ON FILE | | | | | | |
| LUIS F RIVERA | | ON FILE | | | | | | |
| LUIS FELIPE BITENCOURT-EMILIO | | ON FILE | | | | | | |
| LUIS FERNANDEZ | | ON FILE | | | | | | |
| LUIS FILIPE DOS SANTOS SOUSA | | ON FILE | | | | | | |
| LUIS GERARDO CASTRO ZORRILLA | | ON FILE | | | | | | |
| LUIS GOMEZ | | ON FILE | | | | | | |
| LUIS GUILLERMO CARRIZO | | ON FILE | | | | | | |
| LUIS GUSTAVO GARCIA DE CARVALHO | | ON FILE | | | | | | |
| LUIS HOHAGEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS HOHAGEN | | ON FILE | | | | | | |
| LUIS HOHAGEN | | ON FILE | | | | | | |
| LUIS HURTADO | | ON FILE | | | | | | |
| LUIS J TOVAR | | ON FILE | | | | | | |
| LUIS LEGRO CORREA | | ON FILE | | | | | | |
| LUIS MARTINEZ | | ON FILE | | | | | | |
| LUIS MATUTE | | ON FILE | | | | | | |
| LUIS MIGUEL BARQUERO DA SILVA | | ON FILE | | | | | | |
| LUIS MIGUEL BARQUERO DA SILVA | | ON FILE | | | | | | |
| LUIS MIGUEL HERNANDEZMUNOZ | | ON FILE | | | | | | |
| LUIS MORENO GARCIA-VALENZUELA | | ON FILE | | | | | | |
| LUIS MORO | | ON FILE | | | | | | |
| LUIS MOTA | | ON FILE | | | | | | |
| LUIS NATANAEL CARBAJAL CHAUCA | | ON FILE | | | | | | |
| LUIS NICOLAS DAHROUGE | | ON FILE | | | | | | |
| LUIS ORAMA | | ON FILE | | | | | | |
| LUIS PANIAGUA TORRELLAS | | ON FILE | | | | | | |
| LUIS PEDRO ANDRADE | | ON FILE | | | | | | |
| LUIS ROBLES | | ON FILE | | | | | | |
| LUIS RUIZ | | ON FILE | | | | | | |
| LUIS SEREIX | | ON FILE | | | | | | |
| LUIS SEREIX | | ON FILE | | | | | | |
| LUIS VELEZ | | ON FILE | | | | | | |
| LUISITO JR LABITA | | ON FILE | | | | | | |
| LUIZ A SANTOS SR | | ON FILE | | | | | | |
| LUIZ ROBERTO CASTELLAR JUNIOR | | ON FILE | | | | | | |
| LUIZ ROBERTO CASTELLAR JUNIOR | | ON FILE | | | | | | |
| LUIZA DUMITRESCU | | ON FILE | | | | | | |
| LUIZA WRIGHT | | ON FILE | | | | | | |
| LUKA BOZANOVIC | | ON FILE | | | | | | |
| LUKA BOZANOVIC | | ON FILE | | | | | | |
| LUKA KERZIC | | ON FILE | | | | | | |
| LUKA VUKMANIC | | ON FILE | | | | | | |
| LUKAS CAIRNS | | ON FILE | | | | | | |
| LUKAS COINTREL | | ON FILE | | | | | | |
| LUKAS DVORAK | | ON FILE | | | | | | |
| LUKAS HARLY TORRENS | | ON FILE | | | | | | |
| LUKAS HOELLERSBERGER | | ON FILE | | | | | | |
| LUKAS IHNAT | | ON FILE | | | | | | |
| LUKAS KLEIN | | ON FILE | | | | | | |
| LUKAS LEFLER | | ON FILE | | | | | | |
| LUKAS MAMULA | | ON FILE | | | | | | |
| LUKAS MAMULA | | ON FILE | | | | | | |
| LUKAS MAREK | | ON FILE | | | | | | |
| LUKAS MICEK | | ON FILE | | | | | | |
| LUKAS MORIGGL | | ON FILE | | | | | | |
| LUKAS STELBRINK | | ON FILE | | | | | | |
| LUKAS THOMAS KRZYZANIAK | | ON FILE | | | | | | |
| LUKAS TRAMNITZ | | ON FILE | | | | | | |
| LUKAS VARVAROVSKY | | ON FILE | | | | | | |
| LUKAS ZUKAL | | ON FILE | | | | | | |
| LUKASZ PALKA | | ON FILE | | | | | | |
| LUKASZ PAWEL SOBCZAK | | ON FILE | | | | | | |
| LUKASZ TRAWINSKI | | ON FILE | | | | | | |
| LUKASZ ZIEMIANSKI | | ON FILE | | | | | | |
| LUKASZ ZIEMIANSKI | | ON FILE | | | | | | |
| LUKASZ ZIEMIANSKI | | ON FILE | | | | | | |
| LUKE AHEARN | | ON FILE | | | | | | |
| LUKE ALAN HAUGEN | | ON FILE | | | | | | |
| LUKE ANDERSON | | ON FILE | | | | | | |
| LUKE ANTHONY BUSK | | ON FILE | | | | | | |
| LUKE ANTHONY CAMERON SMITH | | ON FILE | | | | | | |
| LUKE ASHFORD | | ON FILE | | | | | | |
| LUKE ASHFORD | | ON FILE | | | | | | |
| LUKE BEAUMONT | | ON FILE | | | | | | |
| LUKE BECHARD | | ON FILE | | | | | | |
| LUKE CAMPBELL | | ON FILE | | | | | | |
| LUKE CHARLERY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LUKE CUTHILL | | ON FILE | | | | | | |
| LUKE FORD | | ON FILE | | | | | | |
| LUKE GOODMAN | | ON FILE | | | | | | |
| LUKE HONEYFIELD | | ON FILE | | | | | | |
| LUKE KYUNG GOO CHOI | | ON FILE | | | | | | |
| LUKE LAMONT | | ON FILE | | | | | | |
| LUKE NOWAK | | ON FILE | | | | | | |
| LUKE OHBA | | ON FILE | | | | | | |
| LUKE PERRING | | ON FILE | | | | | | |
| LUKE PURSER | | ON FILE | | | | | | |
| LUKE REES | | ON FILE | | | | | | |
| LUKE SALVONI | | ON FILE | | | | | | |
| LUKE SHEPHERD | | ON FILE | | | | | | |
| LUKE SMITH | | ON FILE | | | | | | |
| LUKE SNOWDEN | | ON FILE | | | | | | |
| LUKE SNOWDEN | | ON FILE | | | | | | |
| LUKE TRAUB | | ON FILE | | | | | | |
| LUKE TRAUB | | ON FILE | | | | | | |
| LUKE TROTT | | ON FILE | | | | | | |
| LUKE W FIECHTER | | ON FILE | | | | | | |
| LUKE WALTERS | | ON FILE | | | | | | |
| LUKE WALTERS | | ON FILE | | | | | | |
| LUKE WATSON | | ON FILE | | | | | | |
| LUKE WATT | | ON FILE | | | | | | |
| LUKE WILLENBORG | | ON FILE | | | | | | |
| LUKE WILLIAMS | | ON FILE | | | | | | |
| LUKE WILLIAMS | | ON FILE | | | | | | |
| LUKKA, INC. | | 130 5TH AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| LUKKA, INC. | | 130 FIFTH AVE | FLOOR 3 | | NEW YORK | NY | 10011 | |
| LULL MENGESHA | | ON FILE | | | | | | |
| LULU KE | | ON FILE | | | | | | |
| LULUN YAO | | ON FILE | | | | | | |
| LUMEN | | 100 CENTURY LINK DR | | | MONROE | LA | 71203 | |
| LUMEN | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LUNA PADILLA | | ON FILE | | | | | | |
| LUNA SQUARES LLC | ATTN CHIEF OPERATING OFFICER | 2015 GEORGE LYONS PARKWAY | | | SANDERSVILLE | GA | 31082 | |
| LUNA SQUARES LLC | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| LUNA SQUARES, LLC | C/O MICHAEL SWEET, FOX ROTHSCHILD LLP | ATTN RAHUL MEWAWALLA | 950 RAILROAD AVENUE | | MIDLAND | PA | 15059 | |
| LUNA WANG | | ON FILE | | | | | | |
| LUOJI2017 LIMITED | ATTN DING MIAO | TRINITY CHAMBERS, PO BOX 4301 | ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| LUOJI2017 LTD. | | TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| LURWER, SIMON | | ON FILE | | | | | | |
| LUTGER BRENNINKMEIJER | | ON FILE | | | | | | |
| LUUK GEELEN | | ON FILE | | | | | | |
| LUZ DEL ALBA CRISOSTOMO MOREL | | ON FILE | | | | | | |
| LUZ SANTOS | | ON FILE | | | | | | |
| LVC USA | | 3101 PARK BLDV. | | | PALO ALTO | CA | 94306 | |
| LVC USA INC. | | 3101 PARK BLVD | | | PALO ALTO | CA | 94306-2233 | |
| LVC USA INC. | | 3101 PARK BLVD | | | PALO ALTO | CA | 94306 | |
| LY HOAN | | ON FILE | | | | | | |
| LY THIEN THANH | | ON FILE | | | | | | |
| LY TRAN | | ON FILE | | | | | | |
| LYDIA CHEN | | ON FILE | | | | | | |
| LYDIA KIRWOOD | | ON FILE | | | | | | |
| LYDIA MAHER | | ON FILE | | | | | | |
| LYDIA REINA | | ON FILE | | | | | | |
| LYDIA SCHERR | | ON FILE | | | | | | |
| LYFT | | 185 BERRY STREET SUITE 5000 | | | SAN FRANCISCO | CA | 94107 | |
| LYLE MURPHY | | ON FILE | | | | | | |
| LYN RUIZAN | | ON FILE | | | | | | |
| LYN SHEEN LAYUGAN | | ON FILE | | | | | | |
| LYNDEL WAYNE ADMIRE | | ON FILE | | | | | | |
| LYNDHURST TERRANCE SUSHI | | SHOP NOS G226-G227 & G230-G233 | AMOY PLAZA PHASE 2 | | KOWLOON BAY | HONG KONG | | CHINA |
| LYNDON VICTORIO OSORIO | | ON FILE | | | | | | |
| LYNDON WISSART | | ON FILE | | | | | | |
| LYNETTE MICHELLE FARR | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| LYNETTE YOUNG | | ON FILE | | | | | | |
| LYNLEY PILLAY | | ON FILE | | | | | | |
| LYNLEY PILLAY | | ON FILE | | | | | | |
| LYNN FOTE | | ON FILE | | | | | | |
| LYNN LAM | | ON FILE | | | | | | |
| LYNNETTE HUDSON | | ON FILE | | | | | | |
| LYSANDER RODRIGUEZ | | ON FILE | | | | | | |
| LYUBOMIR DZHALEV | | ON FILE | | | | | | |
| LYUBOMIR KISELOV | | ON FILE | | | | | | |
| LYUBOMIR PETKOV | | ON FILE | | | | | | |
| LYUBOMIR PETKOV | | ON FILE | | | | | | |
| LYUBOV MUZICHENKO | | ON FILE | | | | | | |
| M ALLEN | | ON FILE | | | | | | |
| M L MURCHIE | | ON FILE | | | | | | |
| M VAN GELDER | | ON FILE | | | | | | |
| M VAN GELDER\|FRANS POSTSTRAAT\|5\|ENSCHEDE\|OVERIJSSEL\|7545ZA\|NL | | ON FILE | | | | | | |
| M. JOKO PRASETYO | | ON FILE | | | | | | |
| M31 CAPITAL MANAGEMENT, LLC | ATTN MICHAEL SWENSSON | 33258 KENT AVE | SUSSEX | | BETHANY BEACH | DE | 19930 | |
| MA DEL PILAR GARCIA | | ON FILE | | | | | | |
| MA DEL PILAR GARCIA CUEVAS | | ON FILE | | | | | | |
| MAARTEN BOOTSMA | | ON FILE | | | | | | |
| MAARTEN MAAN | | ON FILE | | | | | | |
| MAARTEN NIEKEL | | ON FILE | | | | | | |
| MAARTEN VAN WESTEN | | ON FILE | | | | | | |
| MABEL DURAN QUINTERO | | ON FILE | | | | | | |
| MABEL TAM | | ON FILE | | | | | | |
| MAC BARDAYAN | | ON FILE | | | | | | |
| MACAYLA REYNOLDS | | ON FILE | | | | | | |
| MACCANTI MARIO | | ON FILE | | | | | | |
| MACIEJ HAJDAS | | ON FILE | | | | | | |
| MACIEJ JANOSZ | | ON FILE | | | | | | |
| MACIEJ MALKIEWICZ | | ON FILE | | | | | | |
| MACIEJ MASLANKA | | ON FILE | | | | | | |
| MACIEJ MUSIALIK | | ON FILE | | | | | | |
| MACKENZIE ALAN VANOSDOL | | ON FILE | | | | | | |
| MACRELLE DAVID | | ON FILE | | | | | | |
| MADDISON CALLAHAN | | ON FILE | | | | | | |
| MADDOX LOCHER | | ON FILE | | | | | | |
| MADELINE RYDER | | ON FILE | | | | | | |
| MADELON SETTLE CHOICE | | ON FILE | | | | | | |
| MADELON SETTLE CHOICE | | ON FILE | | | | | | |
| MADELYN DONATUCCI | | ON FILE | | | | | | |
| MADELYNE MANNINGTON | | ON FILE | | | | | | |
| MADHAVI CHANDARSING | | ON FILE | | | | | | |
| MADHU RAMACHANDRAN | | ON FILE | | | | | | |
| MADHU RAMACHANDRAN | | ON FILE | | | | | | |
| MADISON CONTE | | ON FILE | | | | | | |
| MADISON JANEK | | ON FILE | | | | | | |
| MADISON LANDAVERDE | | ON FILE | | | | | | |
| MADISON LIQUIDATORS | | 2224 PLEASANT VIEW RD., STE 6 | | | MIDDLETON | WI | 53562 | |
| MADISON MEALING | | ON FILE | | | | | | |
| MADISON SIMON | | ON FILE | | | | | | |
| MADISON TOMLINSON | | ON FILE | | | | | | |
| MADISON TRUST COMPANY, CUSTODIAN FBO BRYAN B BIRD | | ON FILE | | | | | | |
| MADISON VIRAY | | ON FILE | | | | | | |
| MADISON YIP NGOR LAW | | ON FILE | | | | | | |
| MADITABA FLORENCE MHLONYANE | | ON FILE | | | | | | |
| MADREV LLC | | 2822 GARLIC CREEK DRIVE | | | BUDA | TX | 78610 | |
| MADS LARSEN | | ON FILE | | | | | | |
| MADS NYBY HENDRIKSEN | | ON FILE | | | | | | |
| MADS NYBY HENDRIKSEN | | ON FILE | | | | | | |
| MADS POULSEN | | ON FILE | | | | | | |
| MADS STYRBAK | | ON FILE | | | | | | |
| MAEL LAURENT SIMONIN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MAES, MICHIEL | | ON FILE | | | | | | |
| MAESTROQA, INC. | | 33 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| MAFUZUR MATIN | | ON FILE | | | | | | |
| MAGDALENA BERGQVIST | | ON FILE | | | | | | |
| MAGDALENA KAROLINA PAWLIKOWKSA | | ON FILE | | | | | | |
| MAGDALENA LAZOWSKA | | ON FILE | | | | | | |
| MAGDALENA LAZOWSKA | | ON FILE | | | | | | |
| MAGDALENA SAMIRA AVOMO SIMA AYINGONO | | ON FILE | | | | | | |
| MAGDALENE AUGUSTE | | ON FILE | | | | | | |
| MAGDOLNA DUNAI | | ON FILE | | | | | | |
| MAGGIE BERG | | ON FILE | | | | | | |
| MAGGIE LASHANDA HALESBLUNT | | ON FILE | | | | | | |
| MAGNA GOPAL | | ON FILE | | | | | | |
| MAGNUS BONDESSON | | ON FILE | | | | | | |
| MAGRET RUIYI | | ON FILE | | | | | | |
| MAHAMADOU BAH | | ON FILE | | | | | | |
| MAHARAJ, RENAY | | ON FILE | | | | | | |
| MAHDI AHMED | | ON FILE | | | | | | |
| MAHMANZAR MOEZZI | | ON FILE | | | | | | |
| MAHMOUD | | ON FILE | | | | | | |
| MAHMOUD AJAJ | | ON FILE | | | | | | |
| MAHMOUD HAYEK | | ON FILE | | | | | | |
| MAHMOUD SOLIMAN | | ON FILE | | | | | | |
| MAHMUD SAFARI | | ON FILE | | | | | | |
| MAI ISHII-MOY | | ON FILE | | | | | | |
| MAI LEE | | ON FILE | | | | | | |
| MAI NGUYEN | | ON FILE | | | | | | |
| MAI NGUYEN | | ON FILE | | | | | | |
| MAIA SINGLETARY | | ON FILE | | | | | | |
| MAILI SAIRA | | ON FILE | | | | | | |
| MAIMUN BINTE MOHAMED HANIFFA | | ON FILE | | | | | | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 124 NORTHERN AVE | | | GARDINER | ME | 04345 | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 36 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0036 | |
| MAINE OFFICE OF SECURITIES | JUDITH SHAW, SECURITIES ADMINISTRATOR | STATE HOUSE STATION 121 | | | AUGUSTA | ME | 04333-0121 | |
| MAIRE NICOLAS | | ON FILE | | | | | | |
| MAISON STOLLE | | ON FILE | | | | | | |
| MAISOUK XAYASANE | | ON FILE | | | | | | |
| MAISOUK XAYASANE | | ON FILE | | | | | | |
| MAITRI KLOMNOI | | ON FILE | | | | | | |
| MAIVI NGUYEN | | ON FILE | | | | | | |
| MAJA Å½IKIÄ‡ | | ON FILE | | | | | | |
| MAJA KOFOED PEDERSEN | | ON FILE | | | | | | |
| MAJA VUJINOVIC | | ON FILE | | | | | | |
| MAKARIM & TAIRA S. | | ON FILE | | | | | | |
| MAKARY BLASZKIEWICZ | | ON FILE | | | | | | |
| MAKEEZ MASSUMI | | ON FILE | | | | | | |
| MAKHMUD IBRAGIMOV | | ON FILE | | | | | | |
| MAKOTO SHIRAGA | | ON FILE | | | | | | |
| MAKSIM PYATKOVSKIY | | ON FILE | | | | | | |
| MAKSIM SHCHEGLOV | | ON FILE | | | | | | |
| MAKSIM STESHENHO | | ON FILE | | | | | | |
| MAKSYM PETRUSENKO | | ON FILE | | | | | | |
| MAKSYM ZOSYMENKO | | ON FILE | | | | | | |
| MAKSYMILIAN STANISLAW OSMAN | | ON FILE | | | | | | |
| MAKU ELIZABETH LEEUW | | ON FILE | | | | | | |
| MALACHI KENNEDY | | ON FILE | | | | | | |
| MALACHI PETH | | ON FILE | | | | | | |
| MALCOLM DEWEY | | ON FILE | | | | | | |
| MALCOLM GRAEME WARD | | ON FILE | | | | | | |
| MALCOLM HAYES ST CROIX JR | | ON FILE | | | | | | |
| MALCOLM HONG | | ON FILE | | | | | | |
| MALCOLM KAM | | ON FILE | | | | | | |
| MALCOLM MAGNER | | ON FILE | | | | | | |
| MALCOLM N WILLIAMS | | ON FILE | | | | | | |
| MALHAR CHANIYARA | | ON FILE | | | | | | |
| MALIA JACOBSEN | | ON FILE | | | | | | |
| MALIK BEN-NADJA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MALIK BEN-NADJA | | ON FILE | | | | | | |
| MALIK MILLIGAN | | ON FILE | | | | | | |
| MALIKA JUDITH MANIFESTE | | ON FILE | | | | | | |
| MALINI DURBHAKULA | | ON FILE | | | | | | |
| MALLAM HAOUA | | ON FILE | | | | | | |
| MALLAM HAOUA | | ON FILE | | | | | | |
| MALLARD LAND DEVELOPMENT, LLC | | PO BOX 52267 | | | MIDLAND | TX | 79710 | |
| MALOCHET ANNETTE | | ON FILE | | | | | | |
| MALOUH NOVEDO | | ON FILE | | | | | | |
| MALTEGO TECHNOLOGIES | | PAUL-HEYSE-STR. 29 | | | BAYERN MUNCHEN | | 80336 | GERMANY |
| MALTHE BORGGAARD KANSTRUP | | ON FILE | | | | | | |
| MAMADOU BATHILY | | ON FILE | | | | | | |
| MAMBU TECH B.V. | | 55 PIET HEINKADE | | | AMSTERDAM | | NH 1019 GM | NETHERLANDS |
| MAMMOTH GROWTH LLC | | 145 CORTE MADERA TOWN CENTER | #445 | | CORTE MADERA | CA | 94925 | |
| MAN CHUN PANG | | ON FILE | | | | | | |
| MAN CHUN TSUI | | ON FILE | | | | | | |
| MAN HO NG | | ON FILE | | | | | | |
| MAN NUAM | | ON FILE | | | | | | |
| MAN TAT CHAN | | ON FILE | | | | | | |
| MAN YIN EMILY TANG | | ON FILE | | | | | | |
| MANDAR SADASHIV NERURKAR | | ON FILE | | | | | | |
| MANDARIN ORIENTAL HOTEL | | 250 W 57TH ST STE 1917 | | | NEW YORK | NY | 10107 | |
| MANDY JEAN LADNER | | ON FILE | | | | | | |
| MANGANE GREGORY | | ON FILE | | | | | | |
| MANGGON JAMNIANSUK | | ON FILE | | | | | | |
| MANHATTAN BAGEL | | 14 W PALISADES AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| MANHATTAN VENTURE PARTNERS | | 152 MADISON AVE | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| MANISE BENOIT | | ON FILE | | | | | | |
| MANISH TRIPATHI | | ON FILE | | | | | | |
| MANNY RAFAEL BORRAS | | ON FILE | | | | | | |
| MANOJ SONJE | | ON FILE | | | | | | |
| MANPREET SINGH | | ON FILE | | | | | | |
| MANSARUN PHUTPORNCHANAN | | ON FILE | | | | | | |
| MANSOUR MANSOUR | | ON FILE | | | | | | |
| MANTAS KARAUSKAS | | ON FILE | | | | | | |
| MANTAS RUSEVICIUS | | ON FILE | | | | | | |
| MANTECA TURRI | | ON FILE | | | | | | |
| MANU KABANGA-MUSAU | | ON FILE | | | | | | |
| MANU KHANDELWAL | | ON FILE | | | | | | |
| MANUEL A MORGAN | | ON FILE | | | | | | |
| MANUEL ALEJANDRO SANCHEZ LOPEZ | | ON FILE | | | | | | |
| MANUEL ALVAREZ, JR. | | ON FILE | | | | | | |
| MANUEL ANGEL OUBINA GATO | | ON FILE | | | | | | |
| MANUEL ARIAS CRUZ | | ON FILE | | | | | | |
| MANUEL BURUCHAGA | | ON FILE | | | | | | |
| MANUEL BURUCHAGA | | ON FILE | | | | | | |
| MANUEL BURUCHAGA | | ON FILE | | | | | | |
| MANUEL COLOMBO | | ON FILE | | | | | | |
| MANUEL CUBERLI | | ON FILE | | | | | | |
| MANUEL DE BRITO | | ON FILE | | | | | | |
| MANUEL EUSEBIO FLORES | | ON FILE | | | | | | |
| MANUEL FLORES | | ON FILE | | | | | | |
| MANUEL GAMBA | | ON FILE | | | | | | |
| MANUEL JOHANNES GEIGER | | ON FILE | | | | | | |
| MANUEL JOSE FERREIRA FONTOURA MANUEL FONTOURA | | ON FILE | | | | | | |
| MANUEL LANG | | ON FILE | | | | | | |
| MANUEL LUIS COELHO PEREIRA PINTO | | ON FILE | | | | | | |
| MANUEL MAO | | ON FILE | | | | | | |
| MANUEL MICHAILAROS | | ON FILE | | | | | | |
| MANUEL RODRIGUEZ | | ON FILE | | | | | | |
| MANUEL SHAH | | ON FILE | | | | | | |
| MANUEL STASI | | ON FILE | | | | | | |
| MANUEL VARGAS | | ON FILE | | | | | | |
| MANUELA LO PORTO | | ON FILE | | | | | | |
| MANUELA OPREA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MANUSH TANDON | | ON FILE | | | | | | |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | | ON FILE | | | | | | |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | | ON FILE | | | | | | |
| MANWEL A TAKI LABIB | | ON FILE | | | | | | |
| MANZI FRANK BITEGA | | ON FILE | | | | | | |
| MANZOS SUITES | | DAM 7 | | | ZAANDAM | BC | 01506 | NETHERLANDS |
| MARA GALLARES | | ON FILE | | | | | | |
| MARADONA TRUONG | | ON FILE | | | | | | |
| MARADONA TRUONG | | ON FILE | | | | | | |
| MARANGELY MARIA MENDEZ | | ON FILE | | | | | | |
| MARC | | ON FILE | | | | | | |
| MARC AITKEN | | ON FILE | | | | | | |
| MARC ALEXANDER | | ON FILE | | | | | | |
| MARC ALEXANDRE F E DE BOER | | ON FILE | | | | | | |
| MARC BENZAKEN | | ON FILE | | | | | | |
| MARC BENZAKEN | | ON FILE | | | | | | |
| MARC BOURBONNAIS | | ON FILE | | | | | | |
| MARC BRUNAUD | | ON FILE | | | | | | |
| MARC ENRIQUE FLORES | | ON FILE | | | | | | |
| MARC GARCIA ESCODA | | ON FILE | | | | | | |
| MARC HERMANN HOFMANN | | ON FILE | | | | | | |
| MARC JEFFERSON M. MILLAN | | ON FILE | | | | | | |
| MARC LAMONTAGNE | | ON FILE | | | | | | |
| MARC LEREY | | ON FILE | | | | | | |
| MARC LIVINGSTON | | ON FILE | | | | | | |
| MARC MACAISNE | | ON FILE | | | | | | |
| MARC MATANOVIC | | ON FILE | | | | | | |
| MARC MATTHEW SUNGA LIM | | ON FILE | | | | | | |
| MARC MOTUZICK | | ON FILE | | | | | | |
| MARC N HERMANN | | ON FILE | | | | | | |
| MARC NACKLER | | ON FILE | | | | | | |
| MARC OLIVER FANER TORRES | | ON FILE | | | | | | |
| MARC OLIVER FANER TORRES | | ON FILE | | | | | | |
| MARC RINK | | ON FILE | | | | | | |
| MARC ROBICHAUD | | ON FILE | | | | | | |
| MARC ROBICHAUD | | ON FILE | | | | | | |
| MARC SHACHTMAN | | ON FILE | | | | | | |
| MARC SHACHTMAN | | ON FILE | | | | | | |
| MARC SHANK | | ON FILE | | | | | | |
| MARC THOMAS BENJAMIN ABELS | | ON FILE | | | | | | |
| MARC V KEISER | | ON FILE | | | | | | |
| MARC VITO KEISER | | ON FILE | | | | | | |
| MARC WALD | | ON FILE | | | | | | |
| MARC WYDRO | | ON FILE | | | | | | |
| MARCEL DARVAS | | ON FILE | | | | | | |
| MARCEL HARMANN | | ON FILE | | | | | | |
| MARCEL HARTL | | ON FILE | | | | | | |
| MARCEL J F WESTHEIM | | ON FILE | | | | | | |
| MARCEL JEAN | | ON FILE | | | | | | |
| MARCEL JENDRUCH | | ON FILE | | | | | | |
| MARCEL SANCHEZ | | ON FILE | | | | | | |
| MARCEL SOMMELING | | ON FILE | | | | | | |
| MARCEL SOUSA | | ON FILE | | | | | | |
| MARCEL SUTER | | ON FILE | | | | | | |
| MARCEL SUTER | | ON FILE | | | | | | |
| MARCEL WITTIG | | ON FILE | | | | | | |
| MARCELA ARCINIEGAS | | ON FILE | | | | | | |
| MARCELINO CARTAGENA | | ON FILE | | | | | | |
| MARCELINO EMANUEL ORMENO | | ON FILE | | | | | | |
| MARCELLUS WILLIAM MCCOY | | ON FILE | | | | | | |
| MARCELO TIBERIO | | ON FILE | | | | | | |
| MARCHELLE MCAFEE | | ON FILE | | | | | | |
| MARCHELLE MCAFEE | | ON FILE | | | | | | |
| MARCI MARIE MANLEY | | ON FILE | | | | | | |
| MARCIA BERTINA PERRY SMITH | | ON FILE | | | | | | |
| MARCIA CASTRO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIA FLECK | | ON FILE | | | | | | |
| MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | | ON FILE | | | | | | |
| MARCIE LANDRY | | ON FILE | | | | | | |
| MARCIN JAN INGLOT | | ON FILE | | | | | | |
| MARCIN KRAWCZYK | | ON FILE | | | | | | |
| MARCIN LEWANDOWSKI | | ON FILE | | | | | | |
| MARCIN SOKOLOWSKI | | ON FILE | | | | | | |
| MARCIN WOJCIK | | ON FILE | | | | | | |
| MARCIN WSZOLA | | ON FILE | | | | | | |
| MARCIO CASTRO | | ON FILE | | | | | | |
| MARCIO CHIARADIA | | ON FILE | | | | | | |
| MARCIO PULIDO FRANCA JUNIOR | | ON FILE | | | | | | |
| MARCIO SILVA | | ON FILE | | | | | | |
| MARCIS JUKUMSONS-JUKUMNIEKS | | ON FILE | | | | | | |
| MARCO ALBARELLO | | ON FILE | | | | | | |
| MARCO ALEXANDER DOLL | | ON FILE | | | | | | |
| MARCO ALTEA | | ON FILE | | | | | | |
| MARCO ANTONIO ANGELES DE LA CRUZ | | ON FILE | | | | | | |
| MARCO ANTONIO ARRIETA | | ON FILE | | | | | | |
| MARCO ANTONIO OLEA ROLDAN | | ON FILE | | | | | | |
| MARCO ANTONIO SABAL FARAH | | ON FILE | | | | | | |
| MARCO AVIGNI | | ON FILE | | | | | | |
| MARCO AVIGNI | | ON FILE | | | | | | |
| MARCO BORGATO | | ON FILE | | | | | | |
| MARCO BRUNELLI | | ON FILE | | | | | | |
| MARCO CODA | | ON FILE | | | | | | |
| MARCO DE LUCENTIIS | | ON FILE | | | | | | |
| MARCO FLORES | | ON FILE | | | | | | |
| MARCO GALBUSERA | | ON FILE | | | | | | |
| MARCO GIUSEPPE NASUTO | | ON FILE | | | | | | |
| MARCO HAAS | | ON FILE | | | | | | |
| MARCO HARTER | | ON FILE | | | | | | |
| MARCO HARTER | | ON FILE | | | | | | |
| MARCO HARTER | | ON FILE | | | | | | |
| MARCO HOFMANN | | ON FILE | | | | | | |
| MARCO JÄGER | | ON FILE | | | | | | |
| MARCO LECHTHALER | | ON FILE | | | | | | |
| MARCO LIM | | ON FILE | | | | | | |
| MARCO LODDO | | ON FILE | | | | | | |
| MARCO LORENZI | | ON FILE | | | | | | |
| MARCO MARINO | | ON FILE | | | | | | |
| MARCO MEINERS | | ON FILE | | | | | | |
| MARCO MICHAEL GREINER | | ON FILE | | | | | | |
| MARCO MOLTENI | | ON FILE | | | | | | |
| MARCO NESPOLI | | ON FILE | | | | | | |
| MARCO NICOSIA | | ON FILE | | | | | | |
| MARCO PASQUALE | | ON FILE | | | | | | |
| MARCO PASQUALE | | ON FILE | | | | | | |
| MARCO PASSAMONTI | | ON FILE | | | | | | |
| MARCO PECCI | | ON FILE | | | | | | |
| MARCO RODER | | ON FILE | | | | | | |
| MARCO SARAIS | | ON FILE | | | | | | |
| MARCO SCAGLIONE | | ON FILE | | | | | | |
| MARCO SCHAUDER | | ON FILE | | | | | | |
| MARCO SCHAUDER | | ON FILE | | | | | | |
| MARCO SCUTARI | | ON FILE | | | | | | |
| MARCO SILVANO | | ON FILE | | | | | | |
| MARCO SOTO | | ON FILE | | | | | | |
| MARCO TANCON | | ON FILE | | | | | | |
| MARCO TOPAZIO | | ON FILE | | | | | | |
| MARCO TORRETTA | | ON FILE | | | | | | |
| MARCO TRINDADE DE ARAUJO | | ON FILE | | | | | | |
| MARCO WOLFRAM KLOB | | ON FILE | | | | | | |
| MARCO WONG | | ON FILE | | | | | | |
| MARCO ZANNIN | | ON FILE | | | | | | |
| MARCOA ANTONIO ACOSTA ORTIZ | | ON FILE | | | | | | |
| MARCOA ANTONIO ACOSTA ORTIZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOS CARDOZA | | ON FILE | | | | | | |
| MARCOS CORTEZ | | ON FILE | | | | | | |
| MARCOS ENRIQUE ABALLAY | | ON FILE | | | | | | |
| MARCOS GLANZ | | ON FILE | | | | | | |
| MARCOS MONTOYA | | ON FILE | | | | | | |
| MARCUS BOUMAN | | ON FILE | | | | | | |
| MARCUS CAMMILLERI | | ON FILE | | | | | | |
| MARCUS CHRISTENSEN | | ON FILE | | | | | | |
| MARCUS CHRISTENSEN | | ON FILE | | | | | | |
| MARCUS CHRISTOPHER JOLLA | | ON FILE | | | | | | |
| MARCUS GASSLANDER | | ON FILE | | | | | | |
| MARCUS GURLEY | | ON FILE | | | | | | |
| MARCUS J SCRUGGS | | ON FILE | | | | | | |
| MARCUS JACKSON | | ON FILE | | | | | | |
| MARCUS JOHNSON | | ON FILE | | | | | | |
| MARCUS JULIAN POWELL | | ON FILE | | | | | | |
| MARCUS KING | | ON FILE | | | | | | |
| MARCUS KOLIND | | ON FILE | | | | | | |
| MARCUS LINDEMANN | | ON FILE | | | | | | |
| MARCUS MCNEILL | | ON FILE | | | | | | |
| MARCUS MCNEILL | | ON FILE | | | | | | |
| MARCUS MEIXNER | | ON FILE | | | | | | |
| MARCUS REIMANSTEINER | | ON FILE | | | | | | |
| MARCUS VINICIUS LEONEL DE PAULA | | ON FILE | | | | | | |
| MARCUS VINICIUS LEONEL DE PAULA | | ON FILE | | | | | | |
| MARCUS WHITEHEAD | | ON FILE | | | | | | |
| MAREK BENES | | ON FILE | | | | | | |
| MAREK CERNY | | ON FILE | | | | | | |
| MAREK KANIA | | ON FILE | | | | | | |
| MAREK KREGIEL | | ON FILE | | | | | | |
| MAREK MADEJA | | ON FILE | | | | | | |
| MAREK MARSZOLIK | | ON FILE | | | | | | |
| MAREK MICHALSKI | | ON FILE | | | | | | |
| MAREK MICHALSKI | | ON FILE | | | | | | |
| MAREK NOVAK | | ON FILE | | | | | | |
| MAREK PETRAS | | ON FILE | | | | | | |
| MAREK PIWOWARSKI | | ON FILE | | | | | | |
| MAREK PSOTKA | | ON FILE | | | | | | |
| MAREK SAUC | | ON FILE | | | | | | |
| MAREK SLAWINSKI | | ON FILE | | | | | | |
| MAREK SLUSARSKI | | ON FILE | | | | | | |
| MAREK SLUSARSKI | | ON FILE | | | | | | |
| MAREK WYZLIC | | ON FILE | | | | | | |
| MAREN ALTMAN FZCO | | ON FILE | | | | | | |
| MAREN ALTMAN FZCO | | ON FILE | | | | | | |
| MAREN HASKE | | ON FILE | | | | | | |
| MARGANOVICI NADINA | | ON FILE | | | | | | |
| MARGARET A RUSSELL | | ON FILE | | | | | | |
| MARGARET WHIDBY | | ON FILE | | | | | | |
| MARGARITA SIMKUTE | | ON FILE | | | | | | |
| MARGAUX MAYER | | ON FILE | | | | | | |
| MARGAUX PECORARI | | ON FILE | | | | | | |
| MARGAUX PECORARI | | ON FILE | | | | | | |
| MARIA ACEVEDO | | ON FILE | | | | | | |
| MARIA ACUNA | | ON FILE | | | | | | |
| MARIA ALVES | | ON FILE | | | | | | |
| MARIA ANGELES GARCIA ALVAREZ | | ON FILE | | | | | | |
| MARIA BRANDT | | ON FILE | | | | | | |
| MARIA BROWN | | ON FILE | | | | | | |
| MARIA CAROLINA FAIT | | ON FILE | | | | | | |
| MARIA CERVANTES | | ON FILE | | | | | | |
| MARIA DAMIANAKIS | | ON FILE | | | | | | |
| MARIA DANILYCHEV | | ON FILE | | | | | | |
| MARIA DE FATIMA ARADA DA COSTA RAMOS | | ON FILE | | | | | | |
| MARIA DE FATIMA ARADA DA COSTA RAMOS | | ON FILE | | | | | | |
| MARIA DEL MAR BOSCANA | | ON FILE | | | | | | |
| MARIA DOLORES AMATE MARTINEZ | | ON FILE | | | | | | |
| MARIA ELVIRA LOPEZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA EMILIA BARREYRO | | ON FILE | | | | | | |
| MARIA ESPINOSA | | ON FILE | | | | | | |
| MARIA EUGENIA GOMEZ GRUEST | | ON FILE | | | | | | |
| MARIA EUGENIA GOMEZ GRUEST | | ON FILE | | | | | | |
| MARIA GARYFALLOU | | ON FILE | | | | | | |
| MARIA GRAZIA LIOI | | ON FILE | | | | | | |
| MARIA ISHIKAWA | | ON FILE | | | | | | |
| MARIA JESUS MENDO PRIETO | | ON FILE | | | | | | |
| MARIA JOSE FIGUEROA | | ON FILE | | | | | | |
| MARIA KRISZELDA CABAEL PABILLORE | | ON FILE | | | | | | |
| MARIA LOSYEVA | | ON FILE | | | | | | |
| MARIA MARTINEZ | | ON FILE | | | | | | |
| MARIA MARTINEZ ALVAREZ | | ON FILE | | | | | | |
| MARIA MARTINEZ ALVAREZ | | ON FILE | | | | | | |
| MARIA MONIKA PETER | | ON FILE | | | | | | |
| MARIA PILAR PRIETO ALBERCA | | ON FILE | | | | | | |
| MARIA ROSARIA AMORE | | ON FILE | | | | | | |
| MARIA ROSARIA AMORE | | ON FILE | | | | | | |
| MARIA SOFIA FELGUEIRAS DOS SANTOS | | ON FILE | | | | | | |
| MARIA TAGKALAKI | | ON FILE | | | | | | |
| MARIA TERESA GOMEZ NIETO | | ON FILE | | | | | | |
| MARIA VALERI | | ON FILE | | | | | | |
| MARIA VALERI | | ON FILE | | | | | | |
| MARIA VALERI | | ON FILE | | | | | | |
| MARIA WARDZINSKA | | ON FILE | | | | | | |
| MARIA YORBA | | ON FILE | | | | | | |
| MARIAELENA DI STEFANO | | ON FILE | | | | | | |
| MARIAM KOBRAVA | | ON FILE | | | | | | |
| MARIAM REZA COUSSA | | ON FILE | | | | | | |
| MARIAM REZA COUSSA | | ON FILE | | | | | | |
| MARIAME GUITI | | ON FILE | | | | | | |
| MARIAN AHUMIBE | | ON FILE | | | | | | |
| MARIAN BANOVSKY | | ON FILE | | | | | | |
| MARIAN JANKECH | | ON FILE | | | | | | |
| MARIAN MARGANA | | ON FILE | | | | | | |
| MARIAN MIHAI | | ON FILE | | | | | | |
| MARIAN PARZAKONIS | | ON FILE | | | | | | |
| MARIANA BELO LUCAS NOBRE | | ON FILE | | | | | | |
| MARIANA CHEUQUENANCO | | ON FILE | | | | | | |
| MARIANA LAURA LING | | ON FILE | | | | | | |
| MARIANA PACHECO | | ON FILE | | | | | | |
| MARIANA SOLIS | | ON FILE | | | | | | |
| MARIANA SORIA AVILA | | ON FILE | | | | | | |
| MARIANA SORIA AVILA | | ON FILE | | | | | | |
| MARIANA VIDIGAL COSTA | | ON FILE | | | | | | |
| MARIANNA ZOUMPLIOU | | ON FILE | | | | | | |
| MARIANO ANDRES CONFORTO | | ON FILE | | | | | | |
| MARIANO KNOP | | ON FILE | | | | | | |
| MARIANO LEQUILE | | ON FILE | | | | | | |
| MARIANO M MERCADO | | ON FILE | | | | | | |
| MARIANO RUBEN PACHIELAT | | ON FILE | | | | | | |
| MARICAR LICUP TORRES | | ON FILE | | | | | | |
| MARICEL DELA CRUZ PARADO | | ON FILE | | | | | | |
| MARICEL NAVA TURGO | | ON FILE | | | | | | |
| MARICEL NAVA TURGO | | ON FILE | | | | | | |
| MARIE CALOSSO | | ON FILE | | | | | | |
| MARIE CHRISTINE CHORIER | | ON FILE | | | | | | |
| MARIE DALGAARD HJORTSHOJ KNUDSEN | | ON FILE | | | | | | |
| MARIE EMMANUELLE LAVOIE-LANDRY | | ON FILE | | | | | | |
| MARIE JOHANSEN VAN DELFT | | ON FILE | | | | | | |
| MARIE MACE | | ON FILE | | | | | | |
| MARIE MARSTELLER | | ON FILE | | | | | | |
| MARIE TRINIDAD | | ON FILE | | | | | | |
| MARIE-EVE RACINE | | ON FILE | | | | | | |
| MARIELENA GARCIA | | ON FILE | | | | | | |
| MARIELIS MARTINEZ | | ON FILE | | | | | | |
| MARIELLA SCHMID | | ON FILE | | | | | | |
| MARIEN VLOK | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MARIETTE VAN BEEK | | ON FILE | | | | | | |
| MARIIA PROTSENKO | | ON FILE | | | | | | |
| MARIJAN GALIC | | ON FILE | | | | | | |
| MARIJANA ERCEGOVIC | | ON FILE | | | | | | |
| MARIJO ZELENIKA | | ON FILE | | | | | | |
| MARILIA AZEVEDO | | ON FILE | | | | | | |
| MARILYN KUNESS | | ON FILE | | | | | | |
| MARIN GOLUBOVIC | | ON FILE | | | | | | |
| MARIN NIKOLOV | | ON FILE | | | | | | |
| MARINA ANDREOU | | ON FILE | | | | | | |
| MARINA CARAIMAN | | ON FILE | | | | | | |
| MARINA CRANDALL | | ON FILE | | | | | | |
| MARINA GARCIA | | ON FILE | | | | | | |
| MARINA I NOVA | | ON FILE | | | | | | |
| MARINA KISLYUK | | ON FILE | | | | | | |
| MARINA STAINGART | | ON FILE | | | | | | |
| MARINA STAINGART | | ON FILE | | | | | | |
| MARINER INVESTMENT GROUP, LLC | ATTN PETER OROURKE AND MICHAEL LIPSKY | 500 MAMARONECK AVE | SUITE 405 | | HARRISON | NY | 10528 | |
| MARINO ANIC | | ON FILE | | | | | | |
| MARINO SUNDSTROM | | ON FILE | | | | | | |
| MARINUS CORNELIS GIJSBERT DE ROOIJ | | ON FILE | | | | | | |
| MARIO A CORNEJO | | ON FILE | | | | | | |
| MARIO AGUILUZ | | ON FILE | | | | | | |
| MARIO AGUILUZ | | ON FILE | | | | | | |
| MARIO ALEMAN | | ON FILE | | | | | | |
| MARIO AMALFITANO | | ON FILE | | | | | | |
| MARIO D CERASUOLO | | ON FILE | | | | | | |
| MARIO DE LA CABADA | | ON FILE | | | | | | |
| MARIO DE LA CABADA | | ON FILE | | | | | | |
| MARIO DURKOVIC-TOMIC | | ON FILE | | | | | | |
| MARIO FERRIGNO | | ON FILE | | | | | | |
| MARIO GIOIA | | ON FILE | | | | | | |
| MARIO GUTIERREZ | | ON FILE | | | | | | |
| MARIO HARRISON ASP | | ON FILE | | | | | | |
| MARIO HUMBERTO GUEL, II | | ON FILE | | | | | | |
| MARIO JIMENEZ | | ON FILE | | | | | | |
| MARIO KONIG | | ON FILE | | | | | | |
| MARIO LANGE | | ON FILE | | | | | | |
| MARIO MELO | | ON FILE | | | | | | |
| MARIO MICOLI | | ON FILE | | | | | | |
| MARIO NATALE | | ON FILE | | | | | | |
| MARIO PEREZ | | ON FILE | | | | | | |
| MARIO PEROKOVIC | | ON FILE | | | | | | |
| MARIO PICHLER | | ON FILE | | | | | | |
| MARIO ROMERO PONS | | ON FILE | | | | | | |
| MARIO ROZENSKY | | ON FILE | | | | | | |
| MARIO RUZIC | | ON FILE | | | | | | |
| MARIO SEVCIK | | ON FILE | | | | | | |
| MARIO SUAREZ | | ON FILE | | | | | | |
| MARIO URRUTIA | | ON FILE | | | | | | |
| MARIO VITO AMALFITANO | | ON FILE | | | | | | |
| MARION BOKO | | ON FILE | | | | | | |
| MARION SANDRINE CLAUDINE | | ON FILE | | | | | | |
| MARIOS LEVI | | ON FILE | | | | | | |
| MARIOS LOCKSMITH LIMITED | | THEMIDOS STREET 9 | | | LIMASSOL | | 03036 | CYPRUS |
| MARIOS NIKOLAOU | | ON FILE | | | | | | |
| MARIOS NIKOLAOU | | ON FILE | | | | | | |
| MARISA GOUDIE | | ON FILE | | | | | | |
| MARISA GOUDIE | | ON FILE | | | | | | |
| MARISA GOUDIE\|25C BRAEMAR HILL MANSIONS\|\|NORTH POINT\|NONE\|NORTH POINT\|HK | | ON FILE | | | | | | |
| MARISSA ALEXANDER-SCOTT | | ON FILE | | | | | | |
| MARISSA BELL | | ON FILE | | | | | | |
| MARISSA WILLIAMS | | ON FILE | | | | | | |
| MARIT MAESAAR | | ON FILE | | | | | | |
| MARITA ROXANNA GINES MILLA | | ON FILE | | | | | | |
| MARITSE MATTHEWS AU | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MARIUS DANIEL MATIS | | ON FILE | | | | | | |
| MARIUS DE WAARD | | ON FILE | | | | | | |
| MARIUS JOLLY | | ON FILE | | | | | | |
| MARIUS MELING NORHEIM | | ON FILE | | | | | | |
| MARIUS STOKLAS | | ON FILE | | | | | | |
| MARIUS TIFIR | | ON FILE | | | | | | |
| MARIUS ZAKRZEWSKI | | ON FILE | | | | | | |
| MARIUSZ ADAM JASTRZEBSKI | | ON FILE | | | | | | |
| MARIUSZ ZAKRZEWSKI | | ON FILE | | | | | | |
| MARIUSZ ZYGMUNT | | ON FILE | | | | | | |
| MARIZA HASCHER | | ON FILE | | | | | | |
| MARJOLEIN VAN DEN BROEK | | ON FILE | | | | | | |
| MARJORIE FLACCAVENTO | | ON FILE | | | | | | |
| MARJORIE NELLY GARCIA FRANCO | | ON FILE | | | | | | |
| MARK A MOHAREB | | ON FILE | | | | | | |
| MARK ACKERMANN | | ON FILE | | | | | | |
| MARK ACKMAN | | ON FILE | | | | | | |
| MARK ALEXANDER FRYDRYCH | | ON FILE | | | | | | |
| MARK ALEXANDER FRYDRYCH | | ON FILE | | | | | | |
| MARK ALLEN CHRISTIANSEN | | ON FILE | | | | | | |
| MARK ALLEN FARRINGTON | | ON FILE | | | | | | |
| MARK ALLEN LINDQUIST | | ON FILE | | | | | | |
| MARK ANDERSON | | ON FILE | | | | | | |
| MARK ANDERSON | | ON FILE | | | | | | |
| MARK ANDRE MÜHLBERGER | | ON FILE | | | | | | |
| MARK ANDREW SWANSON | | ON FILE | | | | | | |
| MARK ANTHONY BELLUZ | | ON FILE | | | | | | |
| MARK ANTHONY GONZALEZ | | ON FILE | | | | | | |
| MARK ANTHONY WARFIELD | | ON FILE | | | | | | |
| MARK BANE AUGUST | | ON FILE | | | | | | |
| MARK BAZZANELLA | | ON FILE | | | | | | |
| MARK BERGER | | ON FILE | | | | | | |
| MARK BROWN | | ON FILE | | | | | | |
| MARK BURNS | | ON FILE | | | | | | |
| MARK BURROWS | | ON FILE | | | | | | |
| MARK CARBERRY | | ON FILE | | | | | | |
| MARK CHADAJ | | ON FILE | | | | | | |
| MARK CHAPONOT | | ON FILE | | | | | | |
| MARK CHAWKE | | ON FILE | | | | | | |
| MARK CINTRON | | ON FILE | | | | | | |
| MARK COHN | | ON FILE | | | | | | |
| MARK CORTEZ | | ON FILE | | | | | | |
| MARK DANENHOWER | | ON FILE | | | | | | |
| MARK DENCKER HOLDING IVS | | ON FILE | | | | | | |
| MARK DENNISON LARRABEE | | ON FILE | | | | | | |
| MARK DERWIN | | ON FILE | | | | | | |
| MARK DODSON | | ON FILE | | | | | | |
| MARK DOHERTY | | ON FILE | | | | | | |
| MARK DORSETT | | ON FILE | | | | | | |
| MARK E RAFIDIA | | ON FILE | | | | | | |
| MARK ELLIS MCCRAY | | ON FILE | | | | | | |
| MARK EYRE | | ON FILE | | | | | | |
| MARK F DOHERTY | | ON FILE | | | | | | |
| MARK FARMER | | ON FILE | | | | | | |
| MARK FINELLI | | ON FILE | | | | | | |
| MARK FISHER | | ON FILE | | | | | | |
| MARK FLANDERS | | ON FILE | | | | | | |
| MARK GEORGE SCHLIG | | ON FILE | | | | | | |
| MARK GREGORIO | | ON FILE | | | | | | |
| MARK HALE | | ON FILE | | | | | | |
| MARK HANLEY | | ON FILE | | | | | | |
| MARK HARRELSON | | ON FILE | | | | | | |
| MARK HOPKINS | | ON FILE | | | | | | |
| MARK HOPKINS | | ON FILE | | | | | | |
| MARK ISIAY NORTON | | ON FILE | | | | | | |
| MARK J CIPOLLONI | | ON FILE | | | | | | |
| MARK J ELZINGA | | ON FILE | | | | | | |
| MARK J ELZINGA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MARK J ELZINGA | | ON FILE | | | | | | |
| MARK JACOBSON | | ON FILE | | | | | | |
| MARK JEFFRIES | | ON FILE | | | | | | |
| MARK JERRY KELLER | | ON FILE | | | | | | |
| MARK JOHNSON | | ON FILE | | | | | | |
| MARK JOHNSON | | ON FILE | | | | | | |
| MARK KARKHOV | | ON FILE | | | | | | |
| MARK KENDALL | | ON FILE | | | | | | |
| MARK KNEPPER | | ON FILE | | | | | | |
| MARK LAMBERT | | ON FILE | | | | | | |
| MARK LAMSON | | ON FILE | | | | | | |
| MARK LARSON | | ON FILE | | | | | | |
| MARK LEE | | ON FILE | | | | | | |
| MARK LEONARD | | ON FILE | | | | | | |
| MARK LEONARD | | ON FILE | | | | | | |
| MARK LEONARD | | ON FILE | | | | | | |
| MARK LEONCZEK | | ON FILE | | | | | | |
| MARK LUTTRELL | | ON FILE | | | | | | |
| MARK MACAYAN | | ON FILE | | | | | | |
| MARK MACHAALANI | | ON FILE | | | | | | |
| MARK MADDOX | | ON FILE | | | | | | |
| MARK MATCHYNSKI | | ON FILE | | | | | | |
| MARK MAURER II | | ON FILE | | | | | | |
| MARK MCCLELLAN | | ON FILE | | | | | | |
| MARK MCCLOAT | | ON FILE | | | | | | |
| MARK MCCULLOUGH | | ON FILE | | | | | | |
| MARK MCDONELL | | ON FILE | | | | | | |
| MARK MCGOVERN | | ON FILE | | | | | | |
| MARK MCKAY | | ON FILE | | | | | | |
| MARK MCKEON | | ON FILE | | | | | | |
| MARK MEIXELL | | ON FILE | | | | | | |
| MARK MEYERS | | ON FILE | | | | | | |
| MARK MISAWA DUPPENTHALER | | ON FILE | | | | | | |
| MARK OLAN | | ON FILE | | | | | | |
| MARK OLDHAM | | ON FILE | | | | | | |
| MARK OPACO | | ON FILE | | | | | | |
| MARK PATE | | ON FILE | | | | | | |
| MARK PAUL | | ON FILE | | | | | | |
| MARK PAUL | | ON FILE | | | | | | |
| MARK PEARCE | | ON FILE | | | | | | |
| MARK PEEK | | ON FILE | | | | | | |
| MARK PERRY | | ON FILE | | | | | | |
| MARK PILIPCZUK | | ON FILE | | | | | | |
| MARK POWERS | | ON FILE | | | | | | |
| MARK PRICE | | ON FILE | | | | | | |
| MARK RECEK | | ON FILE | | | | | | |
| MARK RICHARD UGHETTA | | ON FILE | | | | | | |
| MARK RINKER | | ON FILE | | | | | | |
| MARK ROBINSON | | ON FILE | | | | | | |
| MARK ROFFEY | | ON FILE | | | | | | |
| MARK ROTTLER | | ON FILE | | | | | | |
| MARK ROTTLER | | ON FILE | | | | | | |
| MARK RUBY | | ON FILE | | | | | | |
| MARK RUFTY | | ON FILE | | | | | | |
| MARK RUSSELL | | ON FILE | | | | | | |
| MARK RUTTER | | ON FILE | | | | | | |
| MARK SAYOUR | | ON FILE | | | | | | |
| MARK SEG | | ON FILE | | | | | | |
| MARK SHANNAHAN (ACCOUNT 3.1.368733) | | ON FILE | | | | | | |
| MARK SHEPPARD | | ON FILE | | | | | | |
| MARK SHIELDS | | ON FILE | | | | | | |
| MARK SINCLAIR | | ON FILE | | | | | | |
| MARK SINCLAIR | | ON FILE | | | | | | |
| MARK SOUVIGNY | | ON FILE | | | | | | |
| MARK SOUVIGNY | | ON FILE | | | | | | |
| MARK SOUVIGNY | | ON FILE | | | | | | |
| MARK SOVENY | | ON FILE | | | | | | |
| MARK STUBEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MARK T ZAFIRATOS | | ON FILE | | | | | | |
| MARK T ZAFIRATOS | | ON FILE | | | | | | |
| MARK TAGAWA | | ON FILE | | | | | | |
| MARK TALAAT NASHED | | ON FILE | | | | | | |
| MARK TEMIS | | ON FILE | | | | | | |
| MARK THOMAS BEJCEK | | ON FILE | | | | | | |
| MARK THOMPSON | | ON FILE | | | | | | |
| MARK THOMPSON | | ON FILE | | | | | | |
| MARK VAN STRATUM | | ON FILE | | | | | | |
| MARK VERNON ROTTLER | | ON FILE | | | | | | |
| MARK WATCHORN | | ON FILE | | | | | | |
| MARK WEHR | | ON FILE | | | | | | |
| MARK WESTERFIELD | | ON FILE | | | | | | |
| MARK WILKINSON | | ON FILE | | | | | | |
| MARK WILLIAM MAGSAYSAY | | ON FILE | | | | | | |
| MARK WILLIAM RUDMAN | | ON FILE | | | | | | |
| MARK WYLIE | | ON FILE | | | | | | |
| MARK ZAFIRATOS | | ON FILE | | | | | | |
| MARKEL AMERICAN INSURANCE COMPANY | | 4521 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| MARKEL INSURANCE | | 4521 HIGHWOODS PKWY | | | GLEN ALLEN | VA | 23060 | |
| MARKEL SERVICE, INCORPORATED | | 4521 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| MARKIAN S PYLYPCZAK | | ON FILE | | | | | | |
| MARKIYAN MYKHANTSO | | ON FILE | | | | | | |
| MARKKU LESKELA | | ON FILE | | | | | | |
| MARKO AVBELJ | | ON FILE | | | | | | |
| MARKO HAPPONEN | | ON FILE | | | | | | |
| MARKO KARAFFA | | ON FILE | | | | | | |
| MARKO KORPI | | ON FILE | | | | | | |
| MARKO KRSTIC | | ON FILE | | | | | | |
| MARKO LOVRIC | | ON FILE | | | | | | |
| MARKO LUJIC | | ON FILE | | | | | | |
| MARKO NIKOLIC | | ON FILE | | | | | | |
| MARKO PAVLISKO | | ON FILE | | | | | | |
| MARKO POLO | | ON FILE | | | | | | |
| MARKO ZDOUC | | ON FILE | | | | | | |
| MARKUS ABRACH | | ON FILE | | | | | | |
| MARKUS ANTON DORFLINGER | | ON FILE | | | | | | |
| MARKUS BERNHARD CHRISTOPH SCHIER | | ON FILE | | | | | | |
| MARKUS BURGGASSER | | ON FILE | | | | | | |
| MARKUS GOGELE | | ON FILE | | | | | | |
| MARKUS KOCH | | ON FILE | | | | | | |
| MARKUS STAUTNER | | ON FILE | | | | | | |
| MARKUS WIDMANN | | ON FILE | | | | | | |
| MARKUS ZAPATKA | | ON FILE | | | | | | |
| MARLA HINKLE | | ON FILE | | | | | | |
| MARLA HINKLE | | ON FILE | | | | | | |
| MARLEEN MAATHUIS | | ON FILE | | | | | | |
| MARLENE CENTANNI | | ON FILE | | | | | | |
| MARLEYTTA CALILLA POTTER | | ON FILE | | | | | | |
| MARLEYTTA CALILLA POTTER | | ON FILE | | | | | | |
| MARLIES DE BOER | | ON FILE | | | | | | |
| MARLIES DE BOER | | ON FILE | | | | | | |
| MARLIN WAYNE GAYMAN | | ON FILE | | | | | | |
| MARLO PEREZ | | ON FILE | | | | | | |
| MARLON JENS JUNEK | | ON FILE | | | | | | |
| MARLON JENS JUNEK | | ON FILE | | | | | | |
| MARLON MOLINA CORELLA | | ON FILE | | | | | | |
| MARLON VICENTE | | ON FILE | | | | | | |
| MARLONE JERMAINE JONES | | ON FILE | | | | | | |
| MAROS VERES | | ON FILE | | | | | | |
| MAROUANE OUAD | | ON FILE | | | | | | |
| MARQEECE FOWLER | | ON FILE | | | | | | |
| MARQEECE FOWLER | | ON FILE | | | | | | |
| MARQUEL JEROME DANCY | | ON FILE | | | | | | |
| MARQUETTE DIGITAL | | FLOOR 4 | WILLOW HOUSE | CRICKET SQUARE | | | KY1-9010 | CAYMAN ISLANDS |
| MARQUIS EVANS | | ON FILE | | | | | | |
| MARRIOTT HOTELS & RESORTS | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| MARRIOTT HOTELS & RESORTS | | 600 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MARRIOTT JW ATLANTA | | 3300 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| MARSH USA INC | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| MARSH USA INC. | | PO BOX 417724 | | | BOSTON | MA | 02241-7724 | |
| MARSH USA, INC. | | 445 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| MARSHALL ABRAHAM MROCKI | | ON FILE | | | | | | |
| Marshall County, KY | Tax Assessor | 1101 Main Street | | | Benton | KY | 42025 | |
| Marshall County, KY | Tax Collector | 80 Judicial Drive | | | Benton | KY | 42025 | |
| MARSHALL COUNTY, KY PERSONAL PROPERTY TAX | | 1101 MAIN ST | | | BENTON | KY | 42025 | |
| MARSHALL HERGET | | ON FILE | | | | | | |
| MARSON COLEMAN | | ON FILE | | | | | | |
| MART DITTRICH | | ON FILE | | | | | | |
| MART DITTRICH | | ON FILE | | | | | | |
| MARTA BAHAMON | | ON FILE | | | | | | |
| MARTA COELHO | | ON FILE | | | | | | |
| MARTA COELHO | | ON FILE | | | | | | |
| MARTA FEITO BELLON | | ON FILE | | | | | | |
| MARTA GABRIELA GARCIA | | ON FILE | | | | | | |
| MARTA GRUDZIEN | | ON FILE | | | | | | |
| MARTA KARDOS | | ON FILE | | | | | | |
| MARTHA ISKYAN | | ON FILE | | | | | | |
| MARTHA KATE TEAGUE | | ON FILE | | | | | | |
| MARTHA TEAGUE | | ON FILE | | | | | | |
| MARTHE BANG | | ON FILE | | | | | | |
| MARTI ROMANACH OLIVER | | ON FILE | | | | | | |
| MARTIJN SCHOONHOVEN | | ON FILE | | | | | | |
| MARTIJN SCHOONHOVEN | | ON FILE | | | | | | |
| MARTIJN VAN ROOTSELAAR | | ON FILE | | | | | | |
| MARTIN AFFOLTER | | ON FILE | | | | | | |
| MARTIN ANDERSEN | | ON FILE | | | | | | |
| MARTIN ANDERSEN | | ON FILE | | | | | | |
| MARTIN BALTZER | | ON FILE | | | | | | |
| MARTIN BARBE | | ON FILE | | | | | | |
| MARTIN BOMBAC | | ON FILE | | | | | | |
| MARTIN BROUSSEAU | | ON FILE | | | | | | |
| MARTIN CADRES | | ON FILE | | | | | | |
| MARTIN CAPEK | | ON FILE | | | | | | |
| MARTIN CHOCHOLAC | | ON FILE | | | | | | |
| MARTIN CURITUMAY-CHANG | | ON FILE | | | | | | |
| MARTIN DIMITROV | | ON FILE | | | | | | |
| MARTIN DINEEN | | ON FILE | | | | | | |
| MARTIN DINEEN | | ON FILE | | | | | | |
| MARTIN DOLD | | ON FILE | | | | | | |
| MARTIN DRIVET | | ON FILE | | | | | | |
| MARTIN EGEBERG | | ON FILE | | | | | | |
| MARTIN EGRT | | ON FILE | | | | | | |
| MARTIN ELETA | | ON FILE | | | | | | |
| MARTIN ENRICO KEDZIOR | | ON FILE | | | | | | |
| MARTIN ERICH SACKMANN | | ON FILE | | | | | | |
| MARTIN GEIGER | | ON FILE | | | | | | |
| MARTIN GORUNOV | | ON FILE | | | | | | |
| MARTIN GOULD | | ON FILE | | | | | | |
| MARTIN HAHN | | ON FILE | | | | | | |
| MARTIN HAINDL | | ON FILE | | | | | | |
| MARTIN HANNIG | | ON FILE | | | | | | |
| MARTIN HANNIG | | ON FILE | | | | | | |
| MARTIN HANNINGTON | | ON FILE | | | | | | |
| MARTIN HATTEL | | ON FILE | | | | | | |
| MARTIN HOLEY | | ON FILE | | | | | | |
| MARTIN HOLEY | | ON FILE | | | | | | |
| MARTIN HUBBARD | | ON FILE | | | | | | |
| MARTIN JR COTE | | ON FILE | | | | | | |
| MARTIN KACERIK | | ON FILE | | | | | | |
| MARTIN KAISER | | ON FILE | | | | | | |
| MARTIN KUCERA | | ON FILE | | | | | | |
| MARTIN KYLE HENNESSEY | | ON FILE | | | | | | |
| MARTIN MARINOV | | ON FILE | | | | | | |
| MARTIN MATUNA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN MAYER | | ON FILE | | | | | | |
| MARTIN MAYER | | ON FILE | | | | | | |
| MARTIN MAYR | | ON FILE | | | | | | |
| MARTIN MCCLEAN | | ON FILE | | | | | | |
| MARTIN MERLAK | | ON FILE | | | | | | |
| MARTIN MISIK | | ON FILE | | | | | | |
| MARTIN MORAVCIK | | ON FILE | | | | | | |
| MARTIN NAVARRO | | ON FILE | | | | | | |
| MARTIN NGUYEN | | ON FILE | | | | | | |
| MARTIN OLIVA | | ON FILE | | | | | | |
| MARTIN PAPUGA | | ON FILE | | | | | | |
| MARTIN PIDIK | | ON FILE | | | | | | |
| MARTIN PIPOLY | | ON FILE | | | | | | |
| MARTIN RATCLIFFE | | ON FILE | | | | | | |
| MARTIN RAYMOND GASCA | | ON FILE | | | | | | |
| MARTIN RIEGER | | ON FILE | | | | | | |
| MARTIN RIVERA | | ON FILE | | | | | | |
| MARTIN ROESKE | | ON FILE | | | | | | |
| MARTIN RYAN | | ON FILE | | | | | | |
| MARTIN SALCHER | | ON FILE | | | | | | |
| MARTIN SANDER | | ON FILE | | | | | | |
| MARTIN SCHNEIDER | | ON FILE | | | | | | |
| MARTIN SCHNEIDER | | ON FILE | | | | | | |
| MARTIN SCHUBERT | | ON FILE | | | | | | |
| MARTIN SCHUBERT | | ON FILE | | | | | | |
| MARTIN SIKORA | | ON FILE | | | | | | |
| MARTIN SKUCAS | | ON FILE | | | | | | |
| MARTIN SMITH | | ON FILE | | | | | | |
| MARTIN SO | | ON FILE | | | | | | |
| MARTIN STEFANOV PENTCHEV | | ON FILE | | | | | | |
| MARTIN SYKORA | | ON FILE | | | | | | |
| MARTIN TALVERDIAN | | ON FILE | | | | | | |
| MARTIN TESARIK | | ON FILE | | | | | | |
| MARTIN TROMMEL | | ON FILE | | | | | | |
| MARTIN VAJDA | | ON FILE | | | | | | |
| MARTIN WARNOCK | | ON FILE | | | | | | |
| MARTIN WEBER | | ON FILE | | | | | | |
| MARTIN WEGGEL | | ON FILE | | | | | | |
| MARTIN WINKEL | | ON FILE | | | | | | |
| MARTIN YAU | | ON FILE | | | | | | |
| MARTIN YAU | | ON FILE | | | | | | |
| MARTIN YOUNG | | ON FILE | | | | | | |
| MARTINA CALTABIANO | | ON FILE | | | | | | |
| MARTINA HENDRIKSE | | ON FILE | | | | | | |
| MARTINA KARNER | | ON FILE | | | | | | |
| MARTINA PELACHOVA | | ON FILE | | | | | | |
| MARTINA PRICE | | ON FILE | | | | | | |
| MARTINSON YEBOAH NYARKO | | ON FILE | | | | | | |
| MARTINUS SETIANTOKO | | ON FILE | | | | | | |
| MARTON ADY | | ON FILE | | | | | | |
| MARTON LASZLO LANCOS | | ON FILE | | | | | | |
| MARTON SZATMARI | | ON FILE | | | | | | |
| MARTY HASSELL | | ON FILE | | | | | | |
| MARTYNAS UTKINAS | | ON FILE | | | | | | |
| MARTYNAS VALKUNAS | | ON FILE | | | | | | |
| MARVIN ALVARADO | | ON FILE | | | | | | |
| MARVIN W MEYER | | ON FILE | | | | | | |
| MARVIN WOODSON | | ON FILE | | | | | | |
| MARVIN-JAY ABIVA | | ON FILE | | | | | | |
| MARWAN ATIQI | | ON FILE | | | | | | |
| MARY ANN TAN | | ON FILE | | | | | | |
| MARY CAIRE | | ON FILE | | | | | | |
| MARY COSTA | | ON FILE | | | | | | |
| MARY GALINDO | | ON FILE | | | | | | |
| MARY JUNE BUENAVISTA | | ON FILE | | | | | | |
| MARY KATE FIORAVANTI | | ON FILE | | | | | | |
| MARY MORECK | | ON FILE | | | | | | |
| MARY MORRIS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MARY PAT HOOKER | | ON FILE | | | | | | |
| MARY SUZANNE UY | | ON FILE | | | | | | |
| MARY UMBREWICZ | | ON FILE | | | | | | |
| MARY VIRGINIA OBERLEY | | ON FILE | | | | | | |
| MARYAM BIJVAND | | ON FILE | | | | | | |
| MARYAM BIJVAND | | ON FILE | | | | | | |
| MARYAM OKUR | | ON FILE | | | | | | |
| MARYANN KNITOWSKI | | ON FILE | | | | | | |
| Maryland Compliance Division | Attn Mary Carr | State Office Building | 301 West Preston Street, Room 409 | | Baltimore | MD | 21201-2383 | |
| MARYLAND OFFICE OF FINANCIAL REGULATION | | 1100 N. EUTAW STREET | SUITE 611 | | BALTIMORE | MD | 21201 | |
| MARYNA KYRYCHENKO | | ON FILE | | | | | | |
| MARYNES ALEJANDRA LATOUCHE ZURLINI | | ON FILE | | | | | | |
| MARYSE VERHAEGHE | | ON FILE | | | | | | |
| MASASHI ITO | | ON FILE | | | | | | |
| MASENTLE CONSTANCE LEFOTHO | | ON FILE | | | | | | |
| MASHELL CHAPEYAMA | | ON FILE | | | | | | |
| MASHINSKY, ALEX | | ON FILE | | | | | | |
| MASHINSKY, ALEXANDER | | ON FILE | | | | | | |
| MASON CHARLES TURNER | | ON FILE | | | | | | |
| MASON CHESLER | | ON FILE | | | | | | |
| MASON CHESLER | | ON FILE | | | | | | |
| MASON LUCAS | | ON FILE | | | | | | |
| MASON MILLER | | ON FILE | | | | | | |
| MASON MIRANDA-MANTHEI | | ON FILE | | | | | | |
| MASON NEWHOUSE | | ON FILE | | | | | | |
| MASON STRINGFELLOW | | ON FILE | | | | | | |
| MASON TRENNY WALLEY | | ON FILE | | | | | | |
| MASON TURNER | | ON FILE | | | | | | |
| MASON YAMASHITA | | ON FILE | | | | | | |
| MASOOD RIZVI | | ON FILE | | | | | | |
| MASOOD RIZVI | | ON FILE | | | | | | |
| MASOOD RIZVI | | ON FILE | | | | | | |
| Massachusetts Department of Revenue | Collections Bureau/Bankruptcy Unit | P. O. Box 7090 | | | Boston | MA | 02204-7090 | |
| MASSACHUSETTS DIVISION OF BANKS | | 1000 WASHINGTON STREET | | | BOSTON | MA | 02118-6400 | |
| MASSACHUSETTS SECURITIES DIVISION | DIANE YOUNG-SPITZER, DIRECTOR & GENERAL COUNSEL | ONE ASHBURTON PLACE | ROOM 1701 | | BOSTON | MA | 02108 | |
| MASSIMILIANO VICENZONI | | ON FILE | | | | | | |
| MASSIMO BUTI | | ON FILE | | | | | | |
| MASSIMO CUCCI | | ON FILE | | | | | | |
| MASSIMO FANTI | | ON FILE | | | | | | |
| MASSIMO MORELLO | | ON FILE | | | | | | |
| MASSIMO SCARPELLI | | ON FILE | | | | | | |
| MASSY | | ON FILE | | | | | | |
| MASTERCARD INTERNATIONAL INCORPORATED | | 114 FIFTH AVENUE | | | NEW YORK | NY | 10011 | |
| MATAN ITZHAKI | | ON FILE | | | | | | |
| MATAN ORLAND | | ON FILE | | | | | | |
| MATAS KVESELYS | | ON FILE | | | | | | |
| MATE CSEPELI | | ON FILE | | | | | | |
| MATE GYETVAI | | ON FILE | | | | | | |
| MATEITALO TEVITA LATU MAAKE | | ON FILE | | | | | | |
| MATEJ DOLNIK | | ON FILE | | | | | | |
| MATEJ KONCAN | | ON FILE | | | | | | |
| MATEJ KONECNY | | ON FILE | | | | | | |
| MATEJ KONECNY | | ON FILE | | | | | | |
| MATEJ MORAVA | | ON FILE | | | | | | |
| MATEJ RAZAK | | ON FILE | | | | | | |
| MATEJ SAKSIDA | | ON FILE | | | | | | |
| MATEJ SAKSIDA | | ON FILE | | | | | | |
| MATEJ STEFANEC | | ON FILE | | | | | | |
| MATEO ARISTIZABAL SALAZAR | | ON FILE | | | | | | |
| MATEUS DAVID DE DUARTE SANTOS E MARMOTA | | ON FILE | | | | | | |
| MATEUS SANTOS VIEIRA MACHADO | | ON FILE | | | | | | |
| MATEUSZ CZESTOCHOWSKI | | ON FILE | | | | | | |
| MATEUSZ GOLA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ KRAWCZYNSKI | | ON FILE | | | | | | |
| MATEUSZ RYBIEC | | ON FILE | | | | | | |
| MATHEE SOPAPONERUNGSHI | | ON FILE | | | | | | |
| MATHEUS BORBACARVALHO CHAIM | | ON FILE | | | | | | |
| MATHEW CALICA | | ON FILE | | | | | | |
| MATHEW DANIEL | | ON FILE | | | | | | |
| MATHEW HARDING | | ON FILE | | | | | | |
| MATHEW HARDING | | ON FILE | | | | | | |
| MATHEW HONEY | | ON FILE | | | | | | |
| MATHEW HUGHES | | ON FILE | | | | | | |
| MATHEW LAV | | ON FILE | | | | | | |
| MATHEW LIVINGSTONE | | ON FILE | | | | | | |
| MATHEW STIGALL | | ON FILE | | | | | | |
| MATHIAS CASAERT | | ON FILE | | | | | | |
| MATHIAS HOFF QVIST | | ON FILE | | | | | | |
| MATHIAS LETAN-MARTIN | | ON FILE | | | | | | |
| MATHIAS SCHMIDT | | ON FILE | | | | | | |
| MATHIAS THORSTROM | | ON FILE | | | | | | |
| MATHIEU AMOS | | ON FILE | | | | | | |
| MATHIEU AUMONT | | ON FILE | | | | | | |
| MATHIEU BENOIT NAVAJAS | | ON FILE | | | | | | |
| MATHIEU BICHARZON | | ON FILE | | | | | | |
| MATHIEU DAIGLE | | ON FILE | | | | | | |
| MATHIEU EL ALMAWIE | | ON FILE | | | | | | |
| MATHIEU LAVAL | | ON FILE | | | | | | |
| MATHIEU NERON | | ON FILE | | | | | | |
| MATHIEU PAYET | | ON FILE | | | | | | |
| MATHIEU POSTEC | | ON FILE | | | | | | |
| MATHIEU YANN CHATEAU | | ON FILE | | | | | | |
| MATHIEU ZELECHOWSKI | | ON FILE | | | | | | |
| MATHURIN ROMAND | | ON FILE | | | | | | |
| MATIAS CARICATO | | ON FILE | | | | | | |
| MATIAS CARLOS SIRI | | ON FILE | | | | | | |
| MATIAS DIAZ | | ON FILE | | | | | | |
| MATIAS GALDOS | | ON FILE | | | | | | |
| MATIAS RODRIGUEZ | | ON FILE | | | | | | |
| MATIAS ZAFFINO | | ON FILE | | | | | | |
| MATIBI AGNES LEFOTHO | | ON FILE | | | | | | |
| MATIC NETWORK (BVI) LTD. | | CRAIGMUIR CHAMBERS | P.O. BOX 71 | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| MATJAZ PANJAN | | ON FILE | | | | | | |
| MATS GUNNARSKOG | | ON FILE | | | | | | |
| MATS HAASETH | | ON FILE | | | | | | |
| MATS LANDEN | | ON FILE | | | | | | |
| MATSUMURA, FUMIHIKO | | ON FILE | | | | | | |
| MATT AHRENS | | ON FILE | | | | | | |
| MATT ALIBAKHSH | | ON FILE | | | | | | |
| MATT BERNIER | | ON FILE | | | | | | |
| MATT CAMPBELL | | ON FILE | | | | | | |
| MATT DAVIS | | ON FILE | | | | | | |
| MATT FULLARD | | ON FILE | | | | | | |
| MATT GOTTESMAN | | ON FILE | | | | | | |
| MATT KOJALO | | ON FILE | | | | | | |
| MATT LAM | | ON FILE | | | | | | |
| MATT MUELLER | | ON FILE | | | | | | |
| MATT NIELSEN | | ON FILE | | | | | | |
| MATT OBRIEN | | ON FILE | | | | | | |
| MATT RICHARDS | | ON FILE | | | | | | |
| MATT ROBBE | | ON FILE | | | | | | |
| MATT ROGERS | | ON FILE | | | | | | |
| MATT RYLE | | ON FILE | | | | | | |
| MATT RYLE | | ON FILE | | | | | | |
| MATT SHILLING | | ON FILE | | | | | | |
| MATT STEVEN EISNER | | ON FILE | | | | | | |
| MATT WEAL | | ON FILE | | | | | | |
| MATT WILLIAMS | | ON FILE | | | | | | |
| MATT WITTENMEIER | | ON FILE | | | | | | |
| MATT ZUZIK | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MATTEO BONIFAZI | | ON FILE | | | | | | |
| MATTEO BORDINO | | ON FILE | | | | | | |
| MATTEO CARDELLI | | ON FILE | | | | | | |
| MATTEO CHIARI | | ON FILE | | | | | | |
| MATTEO DALLA VERDE | | ON FILE | | | | | | |
| MATTEO DE LUCA | | ON FILE | | | | | | |
| MATTEO DEGANO | | ON FILE | | | | | | |
| MATTEO DEVECCHI | | ON FILE | | | | | | |
| MATTEO DI SABATINO | | ON FILE | | | | | | |
| MATTEO FUMAGALLI | | ON FILE | | | | | | |
| MATTEO GARANI | | ON FILE | | | | | | |
| MATTEO MASSARO | | ON FILE | | | | | | |
| MATTEO MORELLI | | ON FILE | | | | | | |
| MATTEO PETINI | | ON FILE | | | | | | |
| MATTEO PONZONI | | ON FILE | | | | | | |
| MATTEO PRALORAN | | ON FILE | | | | | | |
| MATTHÄUS PRUS | | ON FILE | | | | | | |
| MATTHEW A ROSS | | ON FILE | | | | | | |
| MATTHEW A. PECKHAM | | ON FILE | | | | | | |
| MATTHEW ABRAHAM | | ON FILE | | | | | | |
| MATTHEW ADAM GONGLACH | | ON FILE | | | | | | |
| MATTHEW ADEGBORUWA | | ON FILE | | | | | | |
| MATTHEW AFSHARI | | ON FILE | | | | | | |
| MATTHEW ANDERSON | | ON FILE | | | | | | |
| MATTHEW ANDREW SHEFNER | | ON FILE | | | | | | |
| MATTHEW ARLAND HANSINK | | ON FILE | | | | | | |
| MATTHEW BARAK | | ON FILE | | | | | | |
| MATTHEW BARAK | | ON FILE | | | | | | |
| MATTHEW BARNETT | | ON FILE | | | | | | |
| MATTHEW BERNARD KALANIOPUU MCGIVERN | | ON FILE | | | | | | |
| MATTHEW BISHOP EVANS | | ON FILE | | | | | | |
| MATTHEW BODISH | | ON FILE | | | | | | |
| MATTHEW BORSATO | | ON FILE | | | | | | |
| MATTHEW BRAUNSTEIN | | ON FILE | | | | | | |
| MATTHEW BROWNING UHLS | | ON FILE | | | | | | |
| MATTHEW BUSH | | ON FILE | | | | | | |
| MATTHEW BUTLER | | ON FILE | | | | | | |
| MATTHEW CANDELORO | | ON FILE | | | | | | |
| MATTHEW CAPRIOTTI | | ON FILE | | | | | | |
| MATTHEW CARTER | | ON FILE | | | | | | |
| MATTHEW CASEY SCHWINGEL | | ON FILE | | | | | | |
| MATTHEW CASHMORE | | ON FILE | | | | | | |
| MATTHEW CHARETTE | | ON FILE | | | | | | |
| MATTHEW CHRISTENSEN | | ON FILE | | | | | | |
| MATTHEW CHRISTIE | | ON FILE | | | | | | |
| MATTHEW CHRISTOPHER NELSON | | ON FILE | | | | | | |
| MATTHEW CHRISTOPHER TITUS | | ON FILE | | | | | | |
| MATTHEW CLARKE | | ON FILE | | | | | | |
| MATTHEW COFFEY | | ON FILE | | | | | | |
| MATTHEW COOK | | ON FILE | | | | | | |
| MATTHEW COOPER | | ON FILE | | | | | | |
| MATTHEW COURVILLE | | ON FILE | | | | | | |
| MATTHEW D BAUMANN | | ON FILE | | | | | | |
| MATTHEW D ELDRIDGE | | ON FILE | | | | | | |
| MATTHEW DA SILVA | | ON FILE | | | | | | |
| MATTHEW DA SILVA | | ON FILE | | | | | | |
| MATTHEW DAMON | | ON FILE | | | | | | |
| MATTHEW DAVEY | | ON FILE | | | | | | |
| MATTHEW DAVID BOSSALINA | | ON FILE | | | | | | |
| MATTHEW DAVID DIEPENHORST | | ON FILE | | | | | | |
| MATTHEW DAY | | ON FILE | | | | | | |
| MATTHEW DELANTY | | ON FILE | | | | | | |
| MATTHEW DELANTY | | ON FILE | | | | | | |
| MATTHEW DUNK | | ON FILE | | | | | | |
| MATTHEW EVON | | ON FILE | | | | | | |
| MATTHEW EWOMAOGHENE | | ON FILE | | | | | | |
| MATTHEW FARRELL | | ON FILE | | | | | | |
| MATTHEW FERREIRO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW FINLEY | | ON FILE | | | | | | |
| MATTHEW FORDYCE | | ON FILE | | | | | | |
| MATTHEW FORDYCE | | ON FILE | | | | | | |
| MATTHEW FRACEK | | ON FILE | | | | | | |
| MATTHEW FREDERICK MARSH | | ON FILE | | | | | | |
| MATTHEW GABRIEL MONTELEONE | | ON FILE | | | | | | |
| MATTHEW GAMBLE | | ON FILE | | | | | | |
| MATTHEW GARCIA MENDEZ | | ON FILE | | | | | | |
| MATTHEW GOLDEN | | ON FILE | | | | | | |
| MATTHEW GOODMAN | | ON FILE | | | | | | |
| MATTHEW GRAFT | | ON FILE | | | | | | |
| MATTHEW GWYN DURBAN-JACKSON | | ON FILE | | | | | | |
| MATTHEW HALE | | ON FILE | | | | | | |
| MATTHEW HALL | | ON FILE | | | | | | |
| MATTHEW HALL | | ON FILE | | | | | | |
| MATTHEW HARRISON | | ON FILE | | | | | | |
| MATTHEW HARTIGAN | | ON FILE | | | | | | |
| MATTHEW HAYWARD | | ON FILE | | | | | | |
| MATTHEW HOBSON | | ON FILE | | | | | | |
| MATTHEW HOLLAND | | ON FILE | | | | | | |
| MATTHEW HOLTZMAN | | ON FILE | | | | | | |
| MATTHEW HOURIGAN | | ON FILE | | | | | | |
| MATTHEW HOYT | | ON FILE | | | | | | |
| MATTHEW HUBBARD | | ON FILE | | | | | | |
| MATTHEW JACOBS | | ON FILE | | | | | | |
| MATTHEW JAMES ADDISON | | ON FILE | | | | | | |
| MATTHEW JAMES SHEPHARD | | ON FILE | | | | | | |
| MATTHEW JETTE | | ON FILE | | | | | | |
| MATTHEW JETTE | | ON FILE | | | | | | |
| MATTHEW JOHNSON | | ON FILE | | | | | | |
| MATTHEW JON DROOKER | | ON FILE | | | | | | |
| MATTHEW JONES | | ON FILE | | | | | | |
| MATTHEW JOYCE | | ON FILE | | | | | | |
| MATTHEW KENNETH BOWEN | | ON FILE | | | | | | |
| MATTHEW KLIGERMAN | | ON FILE | | | | | | |
| MATTHEW KYLE BAILEY | | ON FILE | | | | | | |
| MATTHEW LATHAM | | ON FILE | | | | | | |
| MATTHEW LATHROM | | ON FILE | | | | | | |
| MATTHEW LEAVY | | ON FILE | | | | | | |
| MATTHEW LEE CALHOUN | | ON FILE | | | | | | |
| MATTHEW LEVY | | ON FILE | | | | | | |
| MATTHEW LI | | ON FILE | | | | | | |
| MATTHEW LOHSE | | ON FILE | | | | | | |
| MATTHEW MARTIN | | ON FILE | | | | | | |
| MATTHEW MARTIN WILCOX | | ON FILE | | | | | | |
| MATTHEW MAY-CURRY | | ON FILE | | | | | | |
| MATTHEW MCCARRON | | ON FILE | | | | | | |
| MATTHEW MCCAWLEY | | ON FILE | | | | | | |
| MATTHEW MCGARRY | | ON FILE | | | | | | |
| MATTHEW MCGARRY | | ON FILE | | | | | | |
| MATTHEW MCILHENNY | | ON FILE | | | | | | |
| MATTHEW MICHAEL OSTRANDER | | ON FILE | | | | | | |
| MATTHEW MIFFLIN | | ON FILE | | | | | | |
| MATTHEW MIKHAIL | | ON FILE | | | | | | |
| MATTHEW MILLER | | ON FILE | | | | | | |
| MATTHEW MILLER | | ON FILE | | | | | | |
| MATTHEW MITCHELL | | ON FILE | | | | | | |
| MATTHEW MOORE | | ON FILE | | | | | | |
| MATTHEW MOORE | | ON FILE | | | | | | |
| MATTHEW MOSELEY | | ON FILE | | | | | | |
| MATTHEW NAVARRO | | ON FILE | | | | | | |
| MATTHEW NEMER | | ON FILE | | | | | | |
| MATTHEW NEVES | | ON FILE | | | | | | |
| MATTHEW NGUYEN | | ON FILE | | | | | | |
| MATTHEW NIELSON DORRINGTON | | ON FILE | | | | | | |
| MATTHEW NIXON | | ON FILE | | | | | | |
| MATTHEW NOCTON | | ON FILE | | | | | | |
| MATTHEW NUZZO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW PACCIONE | | ON FILE | | | | | | |
| MATTHEW PARADISO | | ON FILE | | | | | | |
| MATTHEW PINTO | | ON FILE | | | | | | |
| MATTHEW PLUCK | | ON FILE | | | | | | |
| MATTHEW POLLETT | | ON FILE | | | | | | |
| MATTHEW POLLETT | | ON FILE | | | | | | |
| MATTHEW POWELL | | ON FILE | | | | | | |
| MATTHEW R ILAGAN | | ON FILE | | | | | | |
| MATTHEW RALSTON | | ON FILE | | | | | | |
| MATTHEW RAY DEVOR | | ON FILE | | | | | | |
| MATTHEW REA | | ON FILE | | | | | | |
| MATTHEW RICHARD WINKLE | | ON FILE | | | | | | |
| MATTHEW RIDGWAY | | ON FILE | | | | | | |
| MATTHEW RIVELLO | | ON FILE | | | | | | |
| MATTHEW RIVERS | | ON FILE | | | | | | |
| MATTHEW ROACH | | ON FILE | | | | | | |
| MATTHEW ROBBINS | | ON FILE | | | | | | |
| MATTHEW ROBBINS | | ON FILE | | | | | | |
| MATTHEW ROBBINS | | ON FILE | | | | | | |
| MATTHEW ROBERT WOODS | | ON FILE | | | | | | |
| MATTHEW ROLEKE | | ON FILE | | | | | | |
| MATTHEW ROLEKE | | ON FILE | | | | | | |
| MATTHEW ROLLMAN | | ON FILE | | | | | | |
| MATTHEW RYAN LITTRELL | | ON FILE | | | | | | |
| MATTHEW SALMONS | | ON FILE | | | | | | |
| MATTHEW SILLS | | ON FILE | | | | | | |
| MATTHEW SILLS | | ON FILE | | | | | | |
| MATTHEW SILLS | | ON FILE | | | | | | |
| MATTHEW SIMON | | ON FILE | | | | | | |
| MATTHEW SKOMO | | ON FILE | | | | | | |
| MATTHEW SLAUGHTER | | ON FILE | | | | | | |
| MATTHEW SPILLMAN | | ON FILE | | | | | | |
| MATTHEW STEPHEN PROKATOR | | ON FILE | | | | | | |
| MATTHEW STETSON MIS | | ON FILE | | | | | | |
| MATTHEW STROUBE | | ON FILE | | | | | | |
| MATTHEW STRUPP | | ON FILE | | | | | | |
| MATTHEW SWANBERG | | ON FILE | | | | | | |
| MATTHEW SWEETMAN | | ON FILE | | | | | | |
| MATTHEW T JOYCE | | ON FILE | | | | | | |
| MATTHEW TALBERT | | ON FILE | | | | | | |
| MATTHEW TASO ANTHAN | | ON FILE | | | | | | |
| MATTHEW THOMAS | | ON FILE | | | | | | |
| MATTHEW THOMAS POKORNY | | ON FILE | | | | | | |
| MATTHEW THOMAS SKOMO | | ON FILE | | | | | | |
| MATTHEW TILSON | | ON FILE | | | | | | |
| MATTHEW TITCHENER | | ON FILE | | | | | | |
| MATTHEW TOTONCHY | | ON FILE | | | | | | |
| MATTHEW UPHAM | | ON FILE | | | | | | |
| MATTHEW VAN HEERDEN | | ON FILE | | | | | | |
| MATTHEW VAN HERWAARDEN | | ON FILE | | | | | | |
| MATTHEW VAVRIK | | ON FILE | | | | | | |
| MATTHEW VEZINA | | ON FILE | | | | | | |
| MATTHEW W MARCUS | | ON FILE | | | | | | |
| MATTHEW WILLIAM DEAL | | ON FILE | | | | | | |
| MATTHEW WILLIAM ROMU | | ON FILE | | | | | | |
| MATTHEW WRIGHT | | ON FILE | | | | | | |
| MATTHEW YOHN | | ON FILE | | | | | | |
| MATTHEW ZIELINSKI | | ON FILE | | | | | | |
| MATTHIAS B. B. CHRISTENSEN | | ON FILE | | | | | | |
| MATTHIAS BUHLER | | ON FILE | | | | | | |
| MATTHIAS GALLAS | | ON FILE | | | | | | |
| MATTHIAS GROH | | ON FILE | | | | | | |
| MATTHIAS MELITZER | | ON FILE | | | | | | |
| MATTHIAS SIITERI | | ON FILE | | | | | | |
| MATTHIAS VAN DUYSE | | ON FILE | | | | | | |
| MATTHIEU CAQUELARD | | ON FILE | | | | | | |
| MATTHIEU CHAMOREL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHIEU FRANKLIN CARRIERE | | ON FILE | | | | | | |
| MATTHIEU JACQUIER | | ON FILE | | | | | | |
| MATTHIEU JOANN FONTAINE | | ON FILE | | | | | | |
| MATTHIEU OPINEL | | ON FILE | | | | | | |
| MATTHIJS MACHIELSEN | | ON FILE | | | | | | |
| MATTI ARNDT SCHULZE | | ON FILE | | | | | | |
| MATTIA BAVUTTI | | ON FILE | | | | | | |
| MATTIA CAVALLARI | | ON FILE | | | | | | |
| MATTIA DALLA CANEVA | | ON FILE | | | | | | |
| MATTIA LABORANTI | | ON FILE | | | | | | |
| MATTIAS OLOFSSON | | ON FILE | | | | | | |
| MATUS BAKSA | | ON FILE | | | | | | |
| MAURA DESHAW | | ON FILE | | | | | | |
| MAURA DESHAW | | ON FILE | | | | | | |
| MAUREEN MARTINE F MAGOTTEAUX | | ON FILE | | | | | | |
| MAUREEN OLUEDO | | ON FILE | | | | | | |
| MAURICE JANSEN | | ON FILE | | | | | | |
| MAURICE LOONEY | | ON FILE | | | | | | |
| MAURICIO BERMUDEZ | | ON FILE | | | | | | |
| MAURICIO CARDONA | | ON FILE | | | | | | |
| MAURICIO GONZALEZ | | ON FILE | | | | | | |
| MAURICIO GUSTAVO LESCANO | | ON FILE | | | | | | |
| MAURICIO JAVIER PERALTA | | ON FILE | | | | | | |
| MAURICIO VALENCIA | | ON FILE | | | | | | |
| MAURICIO VERA | | ON FILE | | | | | | |
| MAURITA ODONNELL-KESSLER | | ON FILE | | | | | | |
| MAURIZIO GIORGIO FRATINI | | ON FILE | | | | | | |
| MAURO COSTA | | ON FILE | | | | | | |
| MAURO DE SOUZA | | ON FILE | | | | | | |
| MAURO GIACOMELLO | | ON FILE | | | | | | |
| MAURO PASSADORE | | ON FILE | | | | | | |
| MAVEN DIGITAL LTD | | ON FILE | | | | | | |
| MAWSON INFRASTRUCTURE GROUP INC | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| MAWSON INFRASTRUCTURE GROUP INC. | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| MAWSON INFRASTRUCTURE GROUP INC., COSMOS INFRASTRUCTURE LLC, LUNA SQUARES LLC | | LEVEL 5 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | NSW | 02066 | Australia |
| MAX BERNEY | | ON FILE | | | | | | |
| MAX FELD | | ON FILE | | | | | | |
| MAX GOLDSTEIN | | ON FILE | | | | | | |
| MAX GOLKENRATH | | ON FILE | | | | | | |
| MAX GRACIA VILA | | ON FILE | | | | | | |
| MAX GUEVARA | | ON FILE | | | | | | |
| MAX HINGE | | ON FILE | | | | | | |
| MAX HORNER | | ON FILE | | | | | | |
| MAX JENSEN | | ON FILE | | | | | | |
| MAX MARIA GERKE | | ON FILE | | | | | | |
| MAX ROY CHRONISTER | | ON FILE | | | | | | |
| MAX RYANS | | ON FILE | | | | | | |
| MAX SCHLICKENMEYER | | ON FILE | | | | | | |
| MAX STEFFELMAIER | | ON FILE | | | | | | |
| MAX SWEERING | | ON FILE | | | | | | |
| MAX THOMAS VAN GILS | | ON FILE | | | | | | |
| MAX VAN DER POLS | | ON FILE | | | | | | |
| MAX WORMS | | ON FILE | | | | | | |
| MAX ZSCHOCH | | ON FILE | | | | | | |
| MAXIE NYAME | | ON FILE | | | | | | |
| MAXIM COTE | | ON FILE | | | | | | |
| MAXIM DOUCET | | ON FILE | | | | | | |
| MAXIM HEUGHEBAERT | | ON FILE | | | | | | |
| MAXIM KALUZHNY | | ON FILE | | | | | | |
| MAXIM KONDRASHOV | | ON FILE | | | | | | |
| MAXIM MELLEMANS | | ON FILE | | | | | | |
| MAXIM SUJUSCHKIN | | ON FILE | | | | | | |
| MAXIME CHARDEYRON | | ON FILE | | | | | | |
| MAXIME DANES | | ON FILE | | | | | | |
| MAXIME GAGNON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIME JEAN-LUC GRIS | | ON FILE | | | | | | |
| MAXIME KIERAN HERVIEU | | ON FILE | | | | | | |
| MAXIME MEURGEY | | ON FILE | | | | | | |
| MAXIME RADET | | ON FILE | | | | | | |
| MAXIME ROCQUET | | ON FILE | | | | | | |
| MAXIME TREMBLAY | | ON FILE | | | | | | |
| MAXIME VANDEWALLE | | ON FILE | | | | | | |
| MAXIMILIAN BRINKSCHULTE | | ON FILE | | | | | | |
| MAXIMILIAN KIRSCH | | ON FILE | | | | | | |
| MAXIMILIANO CELIS | | ON FILE | | | | | | |
| MAXIMILIANO PRUDENZANO | | ON FILE | | | | | | |
| MAXIMILLIAN LAUMEISTER | | ON FILE | | | | | | |
| MAXMIND, INC. | | 51 PLEASANT STREET #1020 | | | MALDEN | MA | 02148 | |
| MAXON | | BASLER STR. 3-5 | 61352 BAD | | HOMBURG VOR DER HÖHE | | | GERMANY |
| MAXWELL EARP-THOMAS | | ON FILE | | | | | | |
| MAXWELL EVANS MEEKHOFF | | ON FILE | | | | | | |
| MAXWELL HUGHES | | ON FILE | | | | | | |
| MAXWELL LYNCH | | ON FILE | | | | | | |
| MAXWELL REDMAN | | ON FILE | | | | | | |
| MAXWELL RICHLING | | ON FILE | | | | | | |
| MAXWELL TRUE FLEER | | ON FILE | | | | | | |
| MAYA GAVASHELI | | ON FILE | | | | | | |
| MAYAMA KESSELLY | | ON FILE | | | | | | |
| MAYAMI MEXICANTINA | | 127 NORTHWEST 23RD ST | | | MIAMI | FL | 33127 | |
| MAYANK SOOD | | ON FILE | | | | | | |
| MAYFIELD FUND, L.L.C. | | 2484 SAND HILL ROAD | | | MENLO PARK | CA | 94025 | |
| MAYIM MOORE | | ON FILE | | | | | | |
| MAYO, JANINE | | ON FILE | | | | | | |
| MAYOWA OLANIYAN | | ON FILE | | | | | | |
| MAYRA CASTRO | | ON FILE | | | | | | |
| MAYUMI URGINO | | ON FILE | | | | | | |
| MAYURA THUSHARI SOLOW | | ON FILE | | | | | | |
| MAYURI PAMODA LALANTHI AMARASI MATHARAGE | | ON FILE | | | | | | |
| MAYURI PAMODA LALANTHI AMARASI MATHARAGE | | ON FILE | | | | | | |
| MAZALIT LEHRFELD | | ON FILE | | | | | | |
| MAZARS LIMITED | | ARCH MAKARIOS III & 2 ROMANOU STR | 1ST FLOOR | TLAIS TOWER | NICOSIA | | | CYPRUS |
| MAZARS LLP | | TOWER BRIDGE HOUSE | ST KATHARINES WAY | | LONDON | | E1W 1DD | UNITED KINGDOM |
| MAZARS LTD | | FIRST FLOOR, TLAIS TOWER | CORNER OF 69 ARCH. MAKARIOS AVENUE & 2 ROMANOS STREET | | NICOSIA | | CY1070 | CYPRUS |
| MAZARS USA LLP | | 135 WEST 50TH STREET | | | NEW YORK | NY | 10020 | |
| MAZLAN BIN ABU | | ON FILE | | | | | | |
| MAZLAN BIN ABU | | ON FILE | | | | | | |
| MAZYAR KHERADMAND | | ON FILE | | | | | | |
| MBAO RD LLC | | ON FILE | | | | | | |
| MCABE GREGG | | ON FILE | | | | | | |
| MCCARTHY TETRAULT LLP | | BOX 48, SUITE 5300 | TORONTO-DOMINION BANK TOWER | | TORONTO | ON | M5K 1E6 | CANADA |
| MCDONELL, SHANNON | | ON FILE | | | | | | |
| MCINRORITCH PR | | Ben Gurion Rd. 2 | | | Ramat Gan | | | Israel |
| MCJOHNSON NGUYEN | | ON FILE | | | | | | |
| MCKAY LEROY NILSSON | | ON FILE | | | | | | |
| MCLAGAN PARTNERS INC. | | 1600 SUMMER STREET, SUITE 601 | | | STAMFORD | CT | 06905 | |
| MCM 965 | | ORFELINOVA 5 | | | BELGRADE | | 11030 | MONTENEGRO |
| MD ALI RASHID MD ALIPAH | | ON FILE | | | | | | |
| MD AZUANI BIN ABDULLAH | | ON FILE | | | | | | |
| MD JAHER | | ON FILE | | | | | | |
| MD MUSTFA MD SALLEH | | ON FILE | | | | | | |
| MD SADIQUE HUSSAIN | | ON FILE | | | | | | |
| MD SAJIBUL ISLAM | | ON FILE | | | | | | |
| MDESIGN | | 30320 EMERALD VALLEY PKWY | | | GLENWILLOW | OH | 44139 | |
| MEAGAN LONITA HASTY | | ON FILE | | | | | | |
| MEAGHAN KARABATSOS | | ON FILE | | | | | | |
| MEAGHAN KARABATSOS | | ON FILE | | | | | | |
| MEAGHAN MICHELLE HIGGS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MEAN JIN YEONG | | ON FILE | | | | | | |
| MECON COMMUNITY CO. LTD | | 31, DIGITAL-RO 30-GIL, | | | GURO-GU, SEOUL | | | KOREA, REPUBLIC OF |
| MEDES CAPITAL LP | | ON FILE | | | | | | |
| MEDIAONE PARTNERS | | 1455 ROOSEVELT PLACE | | | PELHAM | NY | 10803 | |
| MEDTECH DISTRIBUTORS | | ON FILE | | | | | | |
| MEEDUMI SANKALPANEE | | ON FILE | | | | | | |
| MEENAKSHI BAGGA | | ON FILE | | | | | | |
| MEGAN CINCINNATO | | ON FILE | | | | | | |
| MEGAN HORTON HIRSCH | | ON FILE | | | | | | |
| MEGAN LAO | | ON FILE | | | | | | |
| MEGAN OWEN | | ON FILE | | | | | | |
| MEGAN SHEW | | ON FILE | | | | | | |
| MEGAN SUE KVAPIL | | ON FILE | | | | | | |
| MEGAN TAN | | ON FILE | | | | | | |
| MEGANE LAFLAMME-BOULAY | | ON FILE | | | | | | |
| MEGDOUD LUCAS | | ON FILE | | | | | | |
| MEGGIE SOLIMAN | | ON FILE | | | | | | |
| MEGHAN LESSOR | | ON FILE | | | | | | |
| MEGHAN LESSOR | | ON FILE | | | | | | |
| MEHDAD HUSSAIN | | ON FILE | | | | | | |
| MEHDAD HUSSAIN | | ON FILE | | | | | | |
| MEHDI JALALIAN | | ON FILE | | | | | | |
| MEHDI SALIMIAN | | ON FILE | | | | | | |
| MEHDY GIRAUD | | ON FILE | | | | | | |
| MEHER VATSA | | ON FILE | | | | | | |
| MEHMET CAGLIYANGIL | | ON FILE | | | | | | |
| MEHMET CAN CIMIR | | ON FILE | | | | | | |
| MEHMET CIHAN SAG | | ON FILE | | | | | | |
| MEHMET CIHAN SAG | | ON FILE | | | | | | |
| MEHMET CIHAN SAG | | ON FILE | | | | | | |
| MEHMET CIHAN SAG | | ON FILE | | | | | | |
| MEHMET DONAT | | ON FILE | | | | | | |
| MEHMET EMRE DEMIRCAN | | ON FILE | | | | | | |
| MEHMET EMRE KANCAL | | ON FILE | | | | | | |
| MEHMET FATIH GULMEZ | | ON FILE | | | | | | |
| MEHMET KURTULUS | | ON FILE | | | | | | |
| MEHMET ONUR AYDOGAN | | ON FILE | | | | | | |
| MEHULKUMAR CHAUDHARI | | ON FILE | | | | | | |
| MEI AVIVIM | | DVORA HANEVIA ST.121 PARK ATIDIM | BUILDING 7 | | TEL AVIV-YAFO | | | ISRAEL |
| MEI KI MA | | ON FILE | | | | | | |
| MEI PO KWOK | | ON FILE | | | | | | |
| MEI RIGGING & CRAFTING, LLC | | 1411 FM 1101 | SUITE 102 | | NEW BRAUNFELS | TX | 78130 | |
| MEI RIGGING & CRATING, LLC | | 421 WATER AVENUE NE SUITE 4300 | | | ALBANY | OR | 97321 | |
| MEI YI LEE | | ON FILE | | | | | | |
| MEI YING TSE | | ON FILE | | | | | | |
| MEIYIN DENG | | ON FILE | | | | | | |
| MEL KOTLYAR | | ON FILE | | | | | | |
| MELA STEWART | | ON FILE | | | | | | |
| MELANIE BERGMAN | | ON FILE | | | | | | |
| MELANIE BLAZEVIC | | ON FILE | | | | | | |
| MELANIE DA COSTA RAMOS | | ON FILE | | | | | | |
| MELANIE HOWARD | | ON FILE | | | | | | |
| MELANIE KOCHERT | | ON FILE | | | | | | |
| MELANIE RICHARD | | ON FILE | | | | | | |
| MELANIE RICHARD | | ON FILE | | | | | | |
| MELANIE SARAH SCHMIDT | | ON FILE | | | | | | |
| MELANIE SKEES | | ON FILE | | | | | | |
| MELANIE TWERENBOLD | | ON FILE | | | | | | |
| MELESIA ADDERLEY | | ON FILE | | | | | | |
| MELINA SILVA | | ON FILE | | | | | | |
| MELINA SILVA | | ON FILE | | | | | | |
| MELINDA ILONKA POHL | | ON FILE | | | | | | |
| MELINDA ILONKA POHL | | ON FILE | | | | | | |
| MELINDA URBANO | | ON FILE | | | | | | |
| MELIO | | 205 HUDSON ST | | | NEW YORK | NY | 10013 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MELISA GAMZE DELLAL | | ON FILE | | | | | | |
| MELISSA ANN CARNEIRO | | ON FILE | | | | | | |
| MELISSA ANN LICARI | | ON FILE | | | | | | |
| MELISSA DAUK | | ON FILE | | | | | | |
| MELISSA ETUE | | ON FILE | | | | | | |
| MELISSA FOSS | | ON FILE | | | | | | |
| MELISSA GAIL JAMES | | ON FILE | | | | | | |
| MELISSA GOH | | ON FILE | | | | | | |
| MELISSA GOH | | ON FILE | | | | | | |
| MELISSA GOMEZ | | ON FILE | | | | | | |
| MELISSA HANLON | | ON FILE | | | | | | |
| MELISSA HUNG | | ON FILE | | | | | | |
| MELISSA JARAMILLO DE LA GUARDIA | | ON FILE | | | | | | |
| MELISSA JARAMILLO DE LA GUARDIA | | ON FILE | | | | | | |
| MELISSA MADRID-ODOM | | ON FILE | | | | | | |
| MELISSA PALADINO | | ON FILE | | | | | | |
| MELISSA RUTH JOLLEY | | ON FILE | | | | | | |
| MELISSA WORKMAN | | ON FILE | | | | | | |
| MELODY ROWLAND | | ON FILE | | | | | | |
| MELTWATER NEWS US INC. | | 465 CALIFORNIA STREET | FLOOR 11 | | SAN FRANCISCO | CA | 94104 | |
| MELVA HENDERSON | | ON FILE | | | | | | |
| MELVILLE CLARK | | ON FILE | | | | | | |
| MELVIN DA SILVA | | ON FILE | | | | | | |
| MELVIN DELIA | | ON FILE | | | | | | |
| MELVIN HOLLAND | | ON FILE | | | | | | |
| MELVIN JASPER SUNGA LIM | | ON FILE | | | | | | |
| MELVIN MAH SHENG-RAN | | ON FILE | | | | | | |
| MELVIN TORKAH | | ON FILE | | | | | | |
| MELVIN TORKAH | | ON FILE | | | | | | |
| MELVIN WALLACE | | ON FILE | | | | | | |
| MEMETIC CAPITAL LP | ATTN BRYN SOLOMON | 190 ELGIN ROAD | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MEMETIC CAPITAL LP | | 190 ELGIN ROAD, GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MEMMELAAR GROUP INC | | ON FILE | | | | | | |
| MEMORISELY | | 14 BARDWELL ROAD | | | ST ALBANS | | AL1 RJ | ENGLAND |
| MENA MELEK | | ON FILE | | | | | | |
| MENACHEM EIZICOVICS | | ON FILE | | | | | | |
| MENAI FINANCIAL GROUP LLC | | 520 MADISON AVENUE, 21ST FLOOR | | | NEW YORK | NY | 10022 | |
| MENAI MARKETS (CAYMAN) LTD | | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| MENAI MARKETS (UK) LTD. | | 4TH FLOOR, READING BRIDGE HOUSE, GEORGE STREET | | | READING | | RG1 8LS | UNITED KINGDOM |
| MENAI MARKETS (UK) LTD. | | 4TH FLOOR, READING BRIDGE HOUSE, GEORGE STREET, READING | | | BERKSHIRE | | RG1 8LS | UNITED KINGDOM |
| MENG LANG LAM | | ON FILE | | | | | | |
| MENG LEE | | ON FILE | | | | | | |
| MENG LONG LEE | | ON FILE | | | | | | |
| MENG-HO, CHEN | | ON FILE | | | | | | |
| MENG-WEI GARY KO | | ON FILE | | | | | | |
| MENGXUN HE | | ON FILE | | | | | | |
| MENKES VAN DEN BRIEL | | ON FILE | | | | | | |
| MENNO VAN VEENENDAAL | | ON FILE | | | | | | |
| MERCADO BITCOIN | ATTN MARCELO DE CALLIS, LEGAL COUNSEL | FIDENCIO RAMOS ST N 302 | | | SAO PAULO | | | BRAZIL |
| MERCADOLIBRE INC. | | AV. CASEROS 3039 | 2ND FLOOR | | BUENOS AIRES | | | ARGENTINA |
| MERCURIOS MARK KALMANIDIS | | ON FILE | | | | | | |
| MERIJN KWANTES | | ON FILE | | | | | | |
| MERIJN VERHELST | | ON FILE | | | | | | |
| MERILOU ATHENS-BARNEKOW | | ON FILE | | | | | | |
| MERILOU ATHENS-BARNEKOW | | ON FILE | | | | | | |
| MERIMA HASIC | | ON FILE | | | | | | |
| MERLITO BRIONES | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERTEN ENTERPRISES LLC | | T/A DATADASH | 10307 W. BROAD STREET, #164 | | GLEN ALLEN | VA | 23060 | |
| MERTEN ENTERPRISES, LLC T/A DATA DASH | | 11523 PALMBRUSH TRAIL | #368 | | LAKEWOOD RANCH | FL | 34202 | |
| MERV GOULDING | | ON FILE | | | | | | |
| MERVIN N LEADER | | ON FILE | | | | | | |
| MERVYN R. MEYER | | ON FILE | | | | | | |
| MESCHO DUNKO | | ON FILE | | | | | | |
| MESEKER WELDEMICHAEL | | ON FILE | | | | | | |
| MESHAL ALSHAMMARI | | ON FILE | | | | | | |
| MESSARI INC. | | 500 7TH AVE 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| MESSARI, INC. | | 408 BROADWAY | | | NEW YORK | NY | 10013 | |
| MESZAROS MATE | | ON FILE | | | | | | |
| METALLICUS, INC. | | 660 4TH ST | #107 | | SAN FRANCISCO | CA | 94107 | |
| METE GULEC | | ON FILE | | | | | | |
| METE SENTURKER | | ON FILE | | | | | | |
| METHOD WISE PTY LTD | | ON FILE | | | | | | |
| METHUSILLA THOMAS | | ON FILE | | | | | | |
| METIN GUELEC | | ON FILE | | | | | | |
| METROPOL PALACE | | BULEVAR KRALJA ALEKSANDRA 69 | | | BELGRADE | | 11000 | SERBIA |
| METTE KARLSEN LILLEBY | | ON FILE | | | | | | |
| MEX DIGITAL PTY LTD | | 61.03 LEVEL 61, MLC CENTRE | MARTIN PLACE | | SYDNEY | | 02000 | AUSTRALIA |
| MF PARTNERS LTD | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| MGBUKU UKACHI | | ON FILE | | | | | | |
| MGM GRAND HOTEL | | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MH JACOBSON | | ON FILE | | | | | | |
| MHT SUPER PTY LTD. | | 30 COOBOWIE ST | | | BROADBEACH WATERS | | 04218 | AUSTRALIA |
| MIA AASBORG | | ON FILE | | | | | | |
| MIA WOLGAST | | ON FILE | | | | | | |
| MIAMI BEACH CONVENTION CENTER | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| MIAMI INTERNATIONAL AIRPORT | | 2100 NW 42ND AVE | | | MIAMI | FL | 33142 | |
| MIAO YING HUNG CHUNG | | ON FILE | | | | | | |
| MICAELA NOEMI WEBER | | ON FILE | | | | | | |
| MICAELA NOEMI WEBER | | ON FILE | | | | | | |
| MICAH BORGHESE | | ON FILE | | | | | | |
| MICAH BROCKER | | ON FILE | | | | | | |
| MICAH G OLSEN | | ON FILE | | | | | | |
| MICAH GIANOULIS | | ON FILE | | | | | | |
| MICHA HARZBECKER | | ON FILE | | | | | | |
| MICHA MULDER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MICHA STRAUB | | ON FILE | | | | | | |
| MICHAEL | | ON FILE | | | | | | |
| MICHAEL A IBUOYE | | ON FILE | | | | | | |
| MICHAEL A ROGAWSKI | | ON FILE | | | | | | |
| MICHAEL A SANTOS-BATISTA | | ON FILE | | | | | | |
| MICHAEL AARON YODLER | | ON FILE | | | | | | |
| MICHAEL ACAR | | ON FILE | | | | | | |
| MICHAEL ALFRED VELASCO TAN | | ON FILE | | | | | | |
| MICHAEL ALGER | | ON FILE | | | | | | |
| MICHAEL ANDERSON | | ON FILE | | | | | | |
| MICHAEL ANDERTON | | ON FILE | | | | | | |
| MICHAEL ANDREW DAMEWOOD | | ON FILE | | | | | | |
| MICHAEL ANDREW LIPSCHUTZ | | ON FILE | | | | | | |
| MICHAEL ANDREW NEUPAUER | | ON FILE | | | | | | |
| MICHAEL ANGUS | | ON FILE | | | | | | |
| MICHAEL ANTHONY LOOMIS | | ON FILE | | | | | | |
| MICHAEL ANTHONY VALDEZ | | ON FILE | | | | | | |
| MICHAEL ANYANWU | | ON FILE | | | | | | |
| MICHAEL ARABIAN | | ON FILE | | | | | | |
| MICHAEL ARGIER | | ON FILE | | | | | | |
| MICHAEL ARIEN EMRYS | | ON FILE | | | | | | |
| MICHAEL BACH | | ON FILE | | | | | | |
| MICHAEL BAERGA | | ON FILE | | | | | | |
| MICHAEL BAILEY | | ON FILE | | | | | | |
| MICHAEL BAILEY | | ON FILE | | | | | | |
| MICHAËL BAILLEUX | | ON FILE | | | | | | |
| MICHAËL BAILLEUX | | ON FILE | | | | | | |
| MICHAEL BALMA | | ON FILE | | | | | | |
| MICHAEL BANNING | | ON FILE | | | | | | |
| MICHAEL BASTOS | | ON FILE | | | | | | |
| MICHAEL BATISTICH | | ON FILE | | | | | | |
| MICHAEL BENJAMIN BOWMAN | | ON FILE | | | | | | |
| MICHAEL BENJAMIN KAUFMAN | | ON FILE | | | | | | |
| MICHAEL BENZAKEN | | ON FILE | | | | | | |
| MICHAEL BIEILK | | ON FILE | | | | | | |
| MICHAEL BIELIK | | ON FILE | | | | | | |
| MICHAEL BLAIR | | ON FILE | | | | | | |
| MICHAEL BLOCKX | | ON FILE | | | | | | |
| MICHAEL BO JACOBSEN ROEPSTORFF | | ON FILE | | | | | | |
| MICHAEL BOCCIA | | ON FILE | | | | | | |
| MICHAEL BORNHORST | | ON FILE | | | | | | |
| MICHAEL BOUCHER | | ON FILE | | | | | | |
| MICHAEL BOWEN | | ON FILE | | | | | | |
| MICHAEL BRADDOCK | | ON FILE | | | | | | |
| MICHAEL BRADY | | ON FILE | | | | | | |
| MICHAEL BRAUNSTEIN | | ON FILE | | | | | | |
| MICHAEL BROADHURST, ESQ. JEFFREY CIANCIULLI, ESQ. CAROLINE BOJARSKI, ESQ. | | ON FILE | | | | | | |
| MICHAEL BRUMM | | ON FILE | | | | | | |
| MICHAEL BUENAVENTURA | | ON FILE | | | | | | |
| MICHAEL BURKHOLDER | | ON FILE | | | | | | |
| MICHAEL BURKHOLDER | | ON FILE | | | | | | |
| MICHAEL BURNS | | ON FILE | | | | | | |
| MICHAEL BUTLER JENSEN | | ON FILE | | | | | | |
| MICHAEL BÜTTNER | | ON FILE | | | | | | |
| MICHAEL BYS | | ON FILE | | | | | | |
| MICHAEL CARLSON | | ON FILE | | | | | | |
| MICHAEL CASTANEDA | | ON FILE | | | | | | |
| MICHAEL CASTELLANA | | ON FILE | | | | | | |
| MICHAEL CASTILLO LOPEZ | | ON FILE | | | | | | |
| MICHAEL CATENA | | ON FILE | | | | | | |
| MICHAEL CATHEY | | ON FILE | | | | | | |
| MICHAEL CATHEY \|11242 ALEJO LN\|\|SAN DIEGO\|CALIFORNIA\|92124\|US | | ON FILE | | | | | | |
| MICHAEL CHEHAB | | ON FILE | | | | | | |
| MICHAEL CHEHAB | | ON FILE | | | | | | |
| MICHAEL CHIN | | ON FILE | | | | | | |
| MICHAEL CHRISTIAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CHRISTIAN | | ON FILE | | | | | | |
| MICHAEL CHRISTOPHER JAMES ROBINS | | ON FILE | | | | | | |
| MICHAEL CHU | | ON FILE | | | | | | |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | | ON FILE | | | | | | |
| MICHAEL CIMO | | ON FILE | | | | | | |
| MICHAEL CIMO (STATERA BELLUS) | | ON FILE | | | | | | |
| MICHAEL COCCIA | | ON FILE | | | | | | |
| MICHAEL CONLON | | ON FILE | | | | | | |
| MICHAEL CORT | | ON FILE | | | | | | |
| MICHAEL COURVOISIER | | ON FILE | | | | | | |
| MICHAEL CRACCHIOLO | | ON FILE | | | | | | |
| MICHAEL CRACCHIOLO | | ON FILE | | | | | | |
| MICHAEL CURRY | | ON FILE | | | | | | |
| MICHAEL D KUCZBORSKI | | ON FILE | | | | | | |
| MICHAEL D VERNON | | ON FILE | | | | | | |
| MICHAEL DAHER | | ON FILE | | | | | | |
| MICHAEL DAVID CRESS | | ON FILE | | | | | | |
| MICHAEL DE LORENZI | | ON FILE | | | | | | |
| MICHAEL DEAN GILLESPIE | | ON FILE | | | | | | |
| MICHAEL DEBOSH | | ON FILE | | | | | | |
| MICHAEL DEEB | | ON FILE | | | | | | |
| MICHAEL DEMETRI | | ON FILE | | | | | | |
| MICHAEL DICARO | | ON FILE | | | | | | |
| MICHAEL DIEGO OSORIO | | ON FILE | | | | | | |
| MICHAEL DIENER | | ON FILE | | | | | | |
| MICHAEL DINWIDDIE | | ON FILE | | | | | | |
| MICHAEL DODSON | | ON FILE | | | | | | |
| MICHAEL DONOVAN | | ON FILE | | | | | | |
| MICHAEL DONOVAN | | ON FILE | | | | | | |
| MICHAEL DOOGUE | | ON FILE | | | | | | |
| MICHAEL DOOGUE | | ON FILE | | | | | | |
| MICHAEL DORNISCH | | ON FILE | | | | | | |
| MICHAEL DOWDELLEL | | ON FILE | | | | | | |
| MICHAEL DOWNEY | | ON FILE | | | | | | |
| MICHAEL DOWNEY | | ON FILE | | | | | | |
| MICHAEL DUNN | | ON FILE | | | | | | |
| MICHAEL DUNN | | ON FILE | | | | | | |
| MICHAEL E. BRADY | | ON FILE | | | | | | |
| MICHAEL EDWARD KISNER | | ON FILE | | | | | | |
| MICHAEL EDWARD RATLIFF | | ON FILE | | | | | | |
| MICHAEL EGERTON | | ON FILE | | | | | | |
| MICHAEL EKSTROM | | ON FILE | | | | | | |
| MICHAEL EMMENEGGER | | ON FILE | | | | | | |
| MICHAEL EMMI | | ON FILE | | | | | | |
| MICHAEL EMMI | | ON FILE | | | | | | |
| MICHAEL ENGLERT | | ON FILE | | | | | | |
| MICHAEL ENJOLRAS | | ON FILE | | | | | | |
| MICHAEL FADAYOMI | | ON FILE | | | | | | |
| MICHAEL FAUSTINO | | ON FILE | | | | | | |
| MICHAEL FERRARI | | ON FILE | | | | | | |
| MICHAEL FERRARI | | ON FILE | | | | | | |
| MICHAEL FIOL | | ON FILE | | | | | | |
| MICHAEL FIORANI | | ON FILE | | | | | | |
| MICHAEL FISHER | | ON FILE | | | | | | |
| MICHAEL FITZGERALD | | ON FILE | | | | | | |
| MICHAEL FITZSIMMONS | | ON FILE | | | | | | |
| MICHAEL FLYNN | | ON FILE | | | | | | |
| MICHAEL FOSTER | | ON FILE | | | | | | |
| MICHAEL FREEMAN JONES | | ON FILE | | | | | | |
| MICHAEL FRESHKO | | ON FILE | | | | | | |
| MICHAEL FRISCHMAN | | ON FILE | | | | | | |
| MICHAEL FUNK II | | ON FILE | | | | | | |
| MICHAEL G RAINEY | | ON FILE | | | | | | |
| MICHAEL GAGLIANO | | ON FILE | | | | | | |
| MICHAEL GALLAGHER | | ON FILE | | | | | | |
| MICHAEL GALLOWAY | | ON FILE | | | | | | |
| MICHAEL GARNER WAKEFIELD | | ON FILE | | | | | | |
| MICHAEL GARRETSON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GENESSE | | ON FILE | | | | | | |
| MICHAEL GILLELAND | | ON FILE | | | | | | |
| MICHAEL GILLESPIE | | ON FILE | | | | | | |
| MICHAEL GOETZMAN | | ON FILE | | | | | | |
| MICHAEL GOLD | | ON FILE | | | | | | |
| MICHAEL GOODSON | | ON FILE | | | | | | |
| MICHAEL GRABER | | ON FILE | | | | | | |
| MICHAEL GRAUBERT | | ON FILE | | | | | | |
| MICHAEL GUZDEK | | ON FILE | | | | | | |
| MICHAEL H GOLDBERG | | ON FILE | | | | | | |
| MICHAEL H WARNICK | | ON FILE | | | | | | |
| MICHAEL HAAK | | ON FILE | | | | | | |
| MICHAEL HAAK | | ON FILE | | | | | | |
| MICHAEL HANNA | | ON FILE | | | | | | |
| MICHAEL HANNAH | | ON FILE | | | | | | |
| MICHAEL HAYES | | ON FILE | | | | | | |
| MICHAEL HERMAN | | ON FILE | | | | | | |
| MICHAEL HERMANSEN | | ON FILE | | | | | | |
| MICHAEL HESSERT | | ON FILE | | | | | | |
| MICHAEL HOLLAND | | ON FILE | | | | | | |
| MICHAEL HOLLAND | | ON FILE | | | | | | |
| MICHAEL HUBBARD | | ON FILE | | | | | | |
| MICHAEL HUBER | | ON FILE | | | | | | |
| MICHAEL HUGGHINS | | ON FILE | | | | | | |
| MICHAEL HUIE | | ON FILE | | | | | | |
| MICHAEL HUNT | | ON FILE | | | | | | |
| MICHAEL HWAN OH | | ON FILE | | | | | | |
| MICHAEL HYUN KIM | | ON FILE | | | | | | |
| MICHAEL IRELAND | | ON FILE | | | | | | |
| MICHAEL ISHIDA | | ON FILE | | | | | | |
| MICHAEL ISRAELI | | ON FILE | | | | | | |
| MICHAEL ITKOFF | | ON FILE | | | | | | |
| MICHAEL J CORPUZ | | ON FILE | | | | | | |
| MICHAEL J DEMERS | | ON FILE | | | | | | |
| MICHAEL J SALVADOR | | ON FILE | | | | | | |
| MICHAEL J SCHWARZ | | ON FILE | | | | | | |
| MICHAEL J WALSH | | ON FILE | | | | | | |
| MICHAEL J WINCZUK | | ON FILE | | | | | | |
| MICHAEL J. FORNER | | ON FILE | | | | | | |
| MICHAEL JAMES | | ON FILE | | | | | | |
| MICHAEL JAMES JOHNSON | | ON FILE | | | | | | |
| MICHAEL JAMES LAMONT | | ON FILE | | | | | | |
| MICHAEL JAMES PORTER | | ON FILE | | | | | | |
| MICHAEL JAMES SUNDINE | | ON FILE | | | | | | |
| MICHAEL JAMES WATSON | | ON FILE | | | | | | |
| MICHAEL JIMMY FERNANDEZ | | ON FILE | | | | | | |
| MICHAEL JOHN COKER | | ON FILE | | | | | | |
| MICHAEL JOHN HORN | | ON FILE | | | | | | |
| MICHAEL JOHN TERRELL | | ON FILE | | | | | | |
| MICHAEL JOHN THOMANN | | ON FILE | | | | | | |
| MICHAEL JOHNSON | | ON FILE | | | | | | |
| MICHAEL JON SEXTON | | ON FILE | | | | | | |
| MICHAEL JORGENSEN | | ON FILE | | | | | | |
| MICHAEL JOSEPH CARR | | ON FILE | | | | | | |
| MICHAEL JOSEPH MENDEZ | | ON FILE | | | | | | |
| MICHAEL JOSEPH SWEENEY | | ON FILE | | | | | | |
| MICHAEL JUHN UH SEO | | ON FILE | | | | | | |
| MICHAEL JUSTIN RAMAR | | ON FILE | | | | | | |
| MICHAEL KAMINSKI | | ON FILE | | | | | | |
| MICHAEL KANG | | ON FILE | | | | | | |
| MICHAEL KANG | | ON FILE | | | | | | |
| MICHAEL KENNETH ANDREYCHAK | | ON FILE | | | | | | |
| MICHAEL KENNY | | ON FILE | | | | | | |
| MICHAEL KESSLER | | ON FILE | | | | | | |
| MICHAEL KO | | ON FILE | | | | | | |
| MICHAEL KOREN | | ON FILE | | | | | | |
| MICHAEL KOZEL | | ON FILE | | | | | | |
| MICHAEL L LEVINE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LALONDE | | ON FILE | | | | | | |
| MICHAEL LAMONT | | ON FILE | | | | | | |
| MICHAEL LANGER | | ON FILE | | | | | | |
| MICHAEL LASRI | | ON FILE | | | | | | |
| MICHAEL LAUTMAN | | ON FILE | | | | | | |
| MICHAEL LAY | | ON FILE | | | | | | |
| MICHAEL LEHRER | | ON FILE | | | | | | |
| MICHAEL LEO DOUCET | | ON FILE | | | | | | |
| MICHAEL LEON | | ON FILE | | | | | | |
| MICHAEL LEONETTI | | ON FILE | | | | | | |
| MICHAEL LEVORATO | | ON FILE | | | | | | |
| MICHAEL LINDER | | ON FILE | | | | | | |
| MICHAEL LOPUSHINSKY | | ON FILE | | | | | | |
| MICHAEL LOUIS LEVINE | | ON FILE | | | | | | |
| MICHAEL LOVROVICH | | ON FILE | | | | | | |
| MICHAEL LOWE | | ON FILE | | | | | | |
| MICHAEL LY | | ON FILE | | | | | | |
| MICHAEL MAGENHEIMER | | ON FILE | | | | | | |
| MICHAEL MANNA | | ON FILE | | | | | | |
| MICHAEL MARTINEZ | | ON FILE | | | | | | |
| MICHAEL MARTINEZ | | ON FILE | | | | | | |
| MICHAEL MARTINEZ | | ON FILE | | | | | | |
| MICHAEL MARTINSEN | | ON FILE | | | | | | |
| MICHAEL MARTINSEN | | ON FILE | | | | | | |
| MICHAEL MASSEURS | | ON FILE | | | | | | |
| MICHAEL MATHENY | | ON FILE | | | | | | |
| MICHAEL MAZZANTE | | ON FILE | | | | | | |
| MICHAEL MCCARTHY | | ON FILE | | | | | | |
| MICHAEL MCGEHEE | | ON FILE | | | | | | |
| MICHAEL MCKAY | | ON FILE | | | | | | |
| MICHAEL MCNEAL | | ON FILE | | | | | | |
| MICHAEL MCPHERSON | | ON FILE | | | | | | |
| MICHAEL MCSWAIN | | ON FILE | | | | | | |
| MICHAEL MENDEL | | ON FILE | | | | | | |
| MICHAEL MENDEZ | | ON FILE | | | | | | |
| MICHAEL MICHAELS | | ON FILE | | | | | | |
| MICHAEL MILLER | | ON FILE | | | | | | |
| MICHAEL MIRANDA | | ON FILE | | | | | | |
| MICHAEL MOGLEY | | ON FILE | | | | | | |
| MICHAEL MONTALBANO | | ON FILE | | | | | | |
| MICHAEL MORRIS | | ON FILE | | | | | | |
| MICHAEL MOSSMAN | | ON FILE | | | | | | |
| MICHAEL MUELLER | | ON FILE | | | | | | |
| MICHAEL MULLINGS | | ON FILE | | | | | | |
| MICHAEL N HARRIS | | ON FILE | | | | | | |
| MICHAEL NEWCOMBE | | ON FILE | | | | | | |
| MICHAEL NORRIS | | ON FILE | | | | | | |
| MICHAEL NOUMBA | | ON FILE | | | | | | |
| MICHAEL OCONNOR | | ON FILE | | | | | | |
| MICHAEL OETTINGER | | ON FILE | | | | | | |
| MICHAEL OETTINGER | | ON FILE | | | | | | |
| MICHAEL OPPENHEISER | | ON FILE | | | | | | |
| MICHAEL OTOLORIN | | ON FILE | | | | | | |
| MICHAEL PAGE INTERNATIONAL INC | | ATTN392604 500 ROSS STREET 154-0460 | ATTN ACCOUNTS PAYABLE | | PITTSBURGH | PA | 15251 | |
| MICHAEL PAGE INTERNATIONAL, INC. | | 622 THIRD AVENUE | 29TH FLOOR | | NEW YORK | NY | 10017 | |
| MICHAEL PALANDRI | | ON FILE | | | | | | |
| MICHAEL PARK | | ON FILE | | | | | | |
| MICHAEL PARK | | ON FILE | | | | | | |
| MICHAEL PARSONS | | ON FILE | | | | | | |
| MICHAEL PASSADE | | ON FILE | | | | | | |
| MICHAEL PASSARO | | ON FILE | | | | | | |
| MICHAEL PAUL ACHEY | | ON FILE | | | | | | |
| MICHAEL PAULINO | | ON FILE | | | | | | |
| MICHAEL PEREZ | | ON FILE | | | | | | |
| MICHAEL PETER | | ON FILE | | | | | | |
| MICHAEL PETER MINTEN | | ON FILE | | | | | | |
| MICHAEL PHAM | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PHAM | | ON FILE | | | | | | |
| MICHAEL PHILLIPS | | ON FILE | | | | | | |
| MICHAEL PICCIRILLO | | ON FILE | | | | | | |
| MICHAEL PICCOLI | | ON FILE | | | | | | |
| MICHAEL PIERCE | | ON FILE | | | | | | |
| MICHAEL POENG | | ON FILE | | | | | | |
| MICHAEL POTILLO | | ON FILE | | | | | | |
| MICHAEL PURL | | ON FILE | | | | | | |
| MICHAEL PURPURO | | ON FILE | | | | | | |
| MICHAEL R HAMILTON | | ON FILE | | | | | | |
| MICHAEL R KOTELES | | ON FILE | | | | | | |
| MICHAEL R VERGONA | | ON FILE | | | | | | |
| MICHAEL R WITKOWSKI | | ON FILE | | | | | | |
| MICHAEL RAEL SCHECHTER | | ON FILE | | | | | | |
| MICHAEL RAU | | ON FILE | | | | | | |
| MICHAEL RAYMOND HANNAH | | ON FILE | | | | | | |
| MICHAEL RELJIC | | ON FILE | | | | | | |
| MICHAEL RINGUETTE | | ON FILE | | | | | | |
| MICHAEL ROBERT SIGAL | | ON FILE | | | | | | |
| MICHAEL ROBERT TUBBS | | ON FILE | | | | | | |
| MICHAEL RODOV | | ON FILE | | | | | | |
| MICHAEL RODRIGUEZ | | ON FILE | | | | | | |
| MICHAEL ROITMAN | | ON FILE | | | | | | |
| MICHAEL ROMAN HOLOWATYJ | | ON FILE | | | | | | |
| MICHAEL ROQUE TORRES | | ON FILE | | | | | | |
| MICHAEL RUDOLF RIEDEL | | ON FILE | | | | | | |
| MICHAEL RUPRICH | | ON FILE | | | | | | |
| MICHAEL RUSCH | | ON FILE | | | | | | |
| MICHAEL RUSSELL FORTWENGLER | | ON FILE | | | | | | |
| MICHAEL S. GOTTLIEB | | ON FILE | | | | | | |
| MICHAEL SANTAGUIDA | | ON FILE | | | | | | |
| MICHAEL SCHELL | | ON FILE | | | | | | |
| MICHAEL SCHWARTZ | | ON FILE | | | | | | |
| MICHAEL SCUDDER | | ON FILE | | | | | | |
| MICHAEL SEKULA | | ON FILE | | | | | | |
| MICHAEL SELF | | ON FILE | | | | | | |
| MICHAEL SHEEHAN | | ON FILE | | | | | | |
| MICHAEL SHEWCHUK | | ON FILE | | | | | | |
| MICHAEL SHORT | | ON FILE | | | | | | |
| MICHAEL SILVERMAN | | ON FILE | | | | | | |
| MICHAEL SINGLETARY | | ON FILE | | | | | | |
| MICHAEL SMELTZER | | ON FILE | | | | | | |
| MICHAEL SNOWMAN | | ON FILE | | | | | | |
| MICHAEL SON | | ON FILE | | | | | | |
| MICHAEL SONG | | ON FILE | | | | | | |
| MICHAEL SONG | | ON FILE | | | | | | |
| MICHAEL SOUTH | | ON FILE | | | | | | |
| MICHAEL SOWDEN | | ON FILE | | | | | | |
| MICHAEL SPIES | | ON FILE | | | | | | |
| MICHAEL STALCUP | | ON FILE | | | | | | |
| MICHAEL STEPHENS | | ON FILE | | | | | | |
| MICHAEL STEPHENSON | | ON FILE | | | | | | |
| MICHAEL STERLING | | ON FILE | | | | | | |
| MICHAEL STERN | | ON FILE | | | | | | |
| MICHAEL STEVEN KARAM | | ON FILE | | | | | | |
| MICHAEL STEVEN SCOTT | | ON FILE | | | | | | |
| MICHAEL STEVENS | | ON FILE | | | | | | |
| MICHAEL STIRLING MAXWELL GREEN | | ON FILE | | | | | | |
| MICHAEL STRACHAN | | ON FILE | | | | | | |
| MICHAEL STRUB | | ON FILE | | | | | | |
| MICHAEL SULLIVAN | | ON FILE | | | | | | |
| MICHAEL SUNDINE | | ON FILE | | | | | | |
| MICHAEL TAM | | ON FILE | | | | | | |
| MICHAEL TAY | | ON FILE | | | | | | |
| MICHAEL TAYLOR | | ON FILE | | | | | | |
| MICHAEL TERRIS | | ON FILE | | | | | | |
| MICHAEL THOMAS | | ON FILE | | | | | | |
| MICHAEL TJAHJADI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TOMASSINI | | ON FILE | | | | | | |
| MICHAEL TOMLINSON | | ON FILE | | | | | | |
| MICHAEL TRAHAN | | ON FILE | | | | | | |
| MICHAEL TROTSKY | | ON FILE | | | | | | |
| MICHAEL TROUW | | ON FILE | | | | | | |
| MICHAEL UBANATU | | ON FILE | | | | | | |
| MICHAEL V LABRUZZI | | ON FILE | | | | | | |
| MICHAEL VAN MILTENBURG | | ON FILE | | | | | | |
| MICHAEL VANDENHEUVEL | | ON FILE | | | | | | |
| MICHAEL VILJOEN | | ON FILE | | | | | | |
| MICHAEL VIVACQUA | | ON FILE | | | | | | |
| MICHAEL VON HEYNITZ | | ON FILE | | | | | | |
| MICHAEL W JACOBS | | ON FILE | | | | | | |
| MICHAEL WADE | | ON FILE | | | | | | |
| MICHAEL WASHBURN | | ON FILE | | | | | | |
| MICHAEL WAYNE FROELICH | | ON FILE | | | | | | |
| MICHAEL WEIST | | ON FILE | | | | | | |
| MICHAEL WESTON | | ON FILE | | | | | | |
| MICHAEL WHALEN | | ON FILE | | | | | | |
| MICHAEL WHANG | | ON FILE | | | | | | |
| MICHAEL WHITE | | ON FILE | | | | | | |
| MICHAEL WILHITE | | ON FILE | | | | | | |
| MICHAEL WILLEM INSALACO | | ON FILE | | | | | | |
| MICHAEL WILTSIE | | ON FILE | | | | | | |
| MICHAEL WNUK | | ON FILE | | | | | | |
| MICHAEL WOOD | | ON FILE | | | | | | |
| MICHAEL YIP | | ON FILE | | | | | | |
| MICHAEL ZIADEH | | ON FILE | | | | | | |
| MICHAELA BRECHT | | ON FILE | | | | | | |
| MICHAELA FARRELL | | ON FILE | | | | | | |
| MICHAELA FARRELL | | ON FILE | | | | | | |
| MICHAELS | | 8000 BENT BRANCH DR | | | IRVING | TX | 75063 | |
| MICHAL ANATOL MODESTOWICZ | | ON FILE | | | | | | |
| MICHAL ANNA ROTMAN | | ON FILE | | | | | | |
| MICHAL ANTHIS | | ON FILE | | | | | | |
| MICHAL BRAZDIL | | ON FILE | | | | | | |
| MICHAL DOLNIK | | ON FILE | | | | | | |
| MICHAL EHRENBERGER | | ON FILE | | | | | | |
| MICHAL EISNER | | ON FILE | | | | | | |
| MICHAL GRUSZKA | | ON FILE | | | | | | |
| MICHAL GUSZCZAK | | ON FILE | | | | | | |
| MICHAL KOS | | ON FILE | | | | | | |
| MICHAL KOS | | ON FILE | | | | | | |
| MICHAL MIHALEC | | ON FILE | | | | | | |
| MICHAL MORAVEC | | ON FILE | | | | | | |
| MICHAL MOZDZIERZ | | ON FILE | | | | | | |
| MICHAL NOVACEK | | ON FILE | | | | | | |
| MICHAL NOVOTNY | | ON FILE | | | | | | |
| MICHAL PAULIN | | ON FILE | | | | | | |
| MICHAL PAWELEC | | ON FILE | | | | | | |
| MICHAL PRZEMYSLAW SPIEWAK | | ON FILE | | | | | | |
| MICHAL RYBARIK | | ON FILE | | | | | | |
| MICHAL SETNIEWSKI | | ON FILE | | | | | | |
| MICHAL SUKIENNIK | | ON FILE | | | | | | |
| MICHAL WEINGART | | ON FILE | | | | | | |
| MICHEAL NGUYEN | | ON FILE | | | | | | |
| MICHEAL PAUL FARMER | | ON FILE | | | | | | |
| MICHEAL TRUMBO | | ON FILE | | | | | | |
| MICHEL | | ON FILE | | | | | | |
| MICHEL ALLEN | | ON FILE | | | | | | |
| MICHEL BLOCK | | ON FILE | | | | | | |
| MICHEL CHATELIN | | ON FILE | | | | | | |
| MICHEL DOBBENBERG | | ON FILE | | | | | | |
| MICHEL KAMAL BARSOUM | | ON FILE | | | | | | |
| MICHEL RIBEIRO | | ON FILE | | | | | | |
| MICHEL SLIEP | | ON FILE | | | | | | |
| MICHEL STALDER | | ON FILE | | | | | | |
| MICHEL TOM | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELA ADAMO | | ON FILE | | | | | | |
| MICHELA FUCITO | | ON FILE | | | | | | |
| MICHELA SMITH | | ON FILE | | | | | | |
| MICHELANGELO FIORE | | ON FILE | | | | | | |
| MICHELE CARNIELLI | | ON FILE | | | | | | |
| MICHELE DI STEFANO | | ON FILE | | | | | | |
| MICHELE FAVARO | | ON FILE | | | | | | |
| MICHELE GUADAGNO | | ON FILE | | | | | | |
| MICHELE JANE LACEY | | ON FILE | | | | | | |
| MICHELE MANNELLA | | ON FILE | | | | | | |
| MICHELE MATASSINI | | ON FILE | | | | | | |
| MICHELE MATASSINI | | ON FILE | | | | | | |
| MICHELE SILVA | | ON FILE | | | | | | |
| MICHELI DE NEZ | | ON FILE | | | | | | |
| MICHELLE ABDOLLAH | | ON FILE | | | | | | |
| MICHELLE AMENDOLA | | ON FILE | | | | | | |
| MICHELLE ANN PALMER | | ON FILE | | | | | | |
| MICHELLE ARCENEAUX PROOPS | | ON FILE | | | | | | |
| MICHELLE BAEZA | | ON FILE | | | | | | |
| MICHELLE DENISE SALAZAR | | ON FILE | | | | | | |
| MICHELLE E. MAULDIN | | ON FILE | | | | | | |
| MICHELLE EILAND | | ON FILE | | | | | | |
| MICHELLE FALLON JOHNSON | | ON FILE | | | | | | |
| MICHELLE HOLTERMAN | | ON FILE | | | | | | |
| MICHELLE JARRETT KUEHNER | | ON FILE | | | | | | |
| MICHELLE KATHLEEN WARNOCK | | ON FILE | | | | | | |
| MICHELLE LIGHTFOOT | | ON FILE | | | | | | |
| MICHELLE MONIN | | ON FILE | | | | | | |
| MICHELLE NANI | | ON FILE | | | | | | |
| MICHELLE NICHOLE SMITH | | ON FILE | | | | | | |
| MICHELLE P HAYWARD | | ON FILE | | | | | | |
| MICHELLE QUACH | | ON FILE | | | | | | |
| MICHELLE ROBINSON | | ON FILE | | | | | | |
| MICHELLE ROPER MICHELLE H ROPER | | ON FILE | | | | | | |
| MICHELLE SU-LING WANG | | ON FILE | | | | | | |
| MICHIEL BRUNET DE ROCHEBRUNE | | ON FILE | | | | | | |
| MICHIEL CAPIAU | | ON FILE | | | | | | |
| MICHIEL DE POOTER | | ON FILE | | | | | | |
| MICHIEL HARMSE | | ON FILE | | | | | | |
| MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING BUREAU | LINDA CLEGG, ACTING BUREAU DIRECTOR | 2407 N. GRAND RIVER AVENUE | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | | PO BOX 30220 | | | LANSING | MI | 48909-7720 | |
| Michigan Department of Revenue | | PO Box 30427 | | | Lansing | MI | 48909 | |
| Michigan Department of Treasury | | 430 W Allegan Street | | | Lansing | MI | 48933 | |
| MICHIGAN DEPARTMENT OF TREASURY | C/O STATE TREASURER | AUSTIN BUILDING 430 W. ALLEGAN STREET | | | LANSING | MI | 48922 | |
| Michigan Department of Treasury | | PO Box 30804 | | | Lansing | MI | 48909 | |
| Michigan Department of Treasury, Tax Policy Division | ATTN Litigation Liaison, 2nd Floor, Austin Building | 430 West Allegan Street | | | Lansing | MI | 48922 | |
| Michigan Department of Treasury/Revenue/AG | Payable to State of MI-CD | P.O. Box 30456 | | | Lansing | MI | 48909-7955 | |
| Michigan Department of Treasury/Revenue/AG | | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| MICKAEL DUBREUCQ | | ON FILE | | | | | | |
| MICKEY WEIBELER | | ON FILE | | | | | | |
| MICKIE KIM | | ON FILE | | | | | | |
| MICROSOFT | | 1 MICROSOFT WAY | | | REDMOND | WA | 98052-8300 | |
| MICROSOFT AZURE | | 1 MICROSOFT WAY | | | REDMAN | | 98052 | |
| MIDDLEWARE, INC. | | 541 JEFFERSON AVE | STE 100 | | REDWOOD CITY | CA | 94063 | |
| MIDTHUN KUMAR S | | ON FILE | | | | | | |
| MIGDAL INSURANCE COMPANY | | 4 EFAL ST | | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| MIGDALIA GARCIA | | ON FILE | | | | | | |
| MIGLIA SILVA CORNEJO | | ON FILE | | | | | | |
| MIGUEL AGUSTIN MARTINEZ II | | ON FILE | | | | | | |
| MIGUEL ALBARRAN | | ON FILE | | | | | | |
| MIGUEL ANDRES LALIBERTE MORENO | | ON FILE | | | | | | |
| MIGUEL ANDRES LALIBERTE MORENO | | ON FILE | | | | | | |
| MIGUEL ANGEL GARCIA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL LOPEZ TRUJILLO | | ON FILE | | | | | | |
| MIGUEL ANTONIO CONSTANCIO | | ON FILE | | | | | | |
| MIGUEL ANTONIO MARTINS SANTOS QUINTAS | | ON FILE | | | | | | |
| MIGUEL ARMINDO LOPES DA SILVA PEREIRA | | ON FILE | | | | | | |
| MIGUEL ARRESE | | ON FILE | | | | | | |
| MIGUEL BARBARA | | ON FILE | | | | | | |
| MIGUEL CABALLERO | | ON FILE | | | | | | |
| MIGUEL CANAO DE SOUSA | | ON FILE | | | | | | |
| MIGUEL CARVALHO | | ON FILE | | | | | | |
| MIGUEL CHAVEZ CRISTOBAL | | ON FILE | | | | | | |
| MIGUEL DAVID MEDINA PACHECO | | ON FILE | | | | | | |
| MIGUEL ENRIQUE SUAREZ REYES | | ON FILE | | | | | | |
| MIGUEL FERNANDES | | ON FILE | | | | | | |
| MIGUEL FERNANDO DELGADO MORALES | | ON FILE | | | | | | |
| MIGUEL FRANCISCON ZARRAGA | | ON FILE | | | | | | |
| MIGUEL FRANCISCON ZARRAGA | | ON FILE | | | | | | |
| MIGUEL GOMES | | ON FILE | | | | | | |
| MIGUEL GOMES | | ON FILE | | | | | | |
| MIGUEL MARRERO | | ON FILE | | | | | | |
| MIGUEL MORALES | | ON FILE | | | | | | |
| MIGUEL MORCILLO | | ON FILE | | | | | | |
| MIGUEL OBREGON | | ON FILE | | | | | | |
| MIGUEL ORTIZ | | ON FILE | | | | | | |
| MIGUEL PENEDO | | ON FILE | | | | | | |
| MIGUEL ROBERTO PEREZRIVAS | | ON FILE | | | | | | |
| MIGUEL ROMARIZ | | ON FILE | | | | | | |
| MIGUEL SANDOVAL | | ON FILE | | | | | | |
| MIGUEL SANDOVAL | | ON FILE | | | | | | |
| MIGUEL SCHUITEVOERDER | | ON FILE | | | | | | |
| MIGUEL TOMAS TOLEDO | | ON FILE | | | | | | |
| MIGUEL VIAMONTE SANTOS DA COSTA FERNANDES | | ON FILE | | | | | | |
| MIHA HAJNZE | | ON FILE | | | | | | |
| MIHA HLADNIK | | ON FILE | | | | | | |
| MIHAELA ZOTTA | | ON FILE | | | | | | |
| MIHAI MICLEA | | ON FILE | | | | | | |
| MIHAI MITICA BONEU | | ON FILE | | | | | | |
| MIHAIL ROTARU | | ON FILE | | | | | | |
| MIHAI-MADALIN MOCANU | | ON FILE | | | | | | |
| MIHEER KISHOR SAPRE | | ON FILE | | | | | | |
| MIHIR KUMAR RAY | | ON FILE | | | | | | |
| MIKAEL JONSSON | | ON FILE | | | | | | |
| MIKAEL LUNDGREN | | ON FILE | | | | | | |
| MIKAEL RAULT | | ON FILE | | | | | | |
| MIKAEL YANN LE BOLCH | | ON FILE | | | | | | |
| MIKAELA HELENE REYES | | ON FILE | | | | | | |
| MIKALA HART | | ON FILE | | | | | | |
| MIKAYLA GEIER | | ON FILE | | | | | | |
| MIKE ANTOINE MOLIERE | | ON FILE | | | | | | |
| MIKE BENOIT | | ON FILE | | | | | | |
| MIKE CASTELLANOS | | ON FILE | | | | | | |
| MIKE HARRIS | | ON FILE | | | | | | |
| MIKE HEYNEN | | ON FILE | | | | | | |
| MIKE INGLES | | ON FILE | | | | | | |
| MIKE JORDAN JIMENEZ UNTALAN | | ON FILE | | | | | | |
| MIKE KAI | | ON FILE | | | | | | |
| MIKE KIM | | ON FILE | | | | | | |
| MIKE LISI | | ON FILE | | | | | | |
| MIKE MATTHIAS JACK SCHLEGEL | | ON FILE | | | | | | |
| MIKE MURRAY | | ON FILE | | | | | | |
| MIKE ROPP | | ON FILE | | | | | | |
| MIKE SEXTON | | ON FILE | | | | | | |
| MIKE THOMAS | | ON FILE | | | | | | |
| MIKE TIMCHUK | | ON FILE | | | | | | |
| MIKE TOMPKINS | | ON FILE | | | | | | |
| MIKE VERNON | | ON FILE | | | | | | |
| MIKEL GUERRA | | ON FILE | | | | | | |
| MIKHAEL PORTER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MIKHAIL FILTSAGIN | | ON FILE | | | | | | |
| MIKHAIL MIGIROV | | ON FILE | | | | | | |
| MIKHO PRATAMA KRISTIAWAN | | ON FILE | | | | | | |
| MIKI ONODERA | | ON FILE | | | | | | |
| MIKI ONODERA | | ON FILE | | | | | | |
| MIKI SZABO | | ON FILE | | | | | | |
| MIKKEL KRISTIANSEN | | ON FILE | | | | | | |
| MIKKEL RODAM | | ON FILE | | | | | | |
| MIKKO BROMS | | ON FILE | | | | | | |
| MIKKO PETTERI HARJUSAARI | | ON FILE | | | | | | |
| MIKLOS HEHN | | ON FILE | | | | | | |
| MIKLOS SUVEGES | | ON FILE | | | | | | |
| MIKO YAT SUN TAM | | ON FILE | | | | | | |
| MILA ROISIN | | ON FILE | | | | | | |
| MILAD HATEM | | ON FILE | | | | | | |
| MILADA KALESOVA | | ON FILE | | | | | | |
| MILAN HARRIS | | ON FILE | | | | | | |
| MILAN HARRIS | | ON FILE | | | | | | |
| MILAN JELER | | ON FILE | | | | | | |
| MILAN KEKIC | | ON FILE | | | | | | |
| MILAN NOVOTNY | | ON FILE | | | | | | |
| MILAN NOVOTNY | | ON FILE | | | | | | |
| MILAN PETERKA | | ON FILE | | | | | | |
| MILAN SCHINKELSHOEK | | ON FILE | | | | | | |
| MILAN VACEK | | ON FILE | | | | | | |
| MILAN VANASEK | | ON FILE | | | | | | |
| MILAN VANASEK | | ON FILE | | | | | | |
| MILDRED SEXTON | | ON FILE | | | | | | |
| MILE MILOVIC | | ON FILE | | | | | | |
| MILEN HADZHIEV | | ON FILE | | | | | | |
| MILENA HADZHIEVA | | ON FILE | | | | | | |
| MILES CLARKE | | ON FILE | | | | | | |
| MILES ELLERY | | ON FILE | | | | | | |
| MILES PYWELL | | ON FILE | | | | | | |
| MILES PYWELL | | ON FILE | | | | | | |
| MILICA SOSKIC | | ON FILE | | | | | | |
| MILIN PATEL | | ON FILE | | | | | | |
| MILKO SIGEN | | ON FILE | | | | | | |
| MILKROAD | | 3407 STAGE COACH DRIVE | | | LAFAYETTE | CA | 94549 | |
| MILLER FINANCE LTD | | HANECHOSHET 3 | | | TEL AVIV | | | ISRAEL |
| MILLERS ALE HOUSE | | 5750 MAJOR BLVD STE 400 | | | ORLANDO | FL | 32819 | |
| MILLION AFEWORKI OGBAT | | ON FILE | | | | | | |
| MILOS DJURICANIN | | ON FILE | | | | | | |
| MILOS KARADZIC | | ON FILE | | | | | | |
| MILOS KRSTIC | | ON FILE | | | | | | |
| MILOS MILYO | | ON FILE | | | | | | |
| MILOS NIKOLIC | | ON FILE | | | | | | |
| MILOS STANKOVIC | | ON FILE | | | | | | |
| MILOSZ WAJMAN | | ON FILE | | | | | | |
| MILOSZ WIELINSKI | | ON FILE | | | | | | |
| MILTON BROWN | | ON FILE | | | | | | |
| MILTON MARTINS | | ON FILE | | | | | | |
| MILTON ORLANDO MARTINEZ | | ON FILE | | | | | | |
| MILVIA BOMBARDINI | | ON FILE | | | | | | |
| MIN JIE FAN | | ON FILE | | | | | | |
| MIN JUN KIM | | ON FILE | | | | | | |
| MIN LIN | | ON FILE | | | | | | |
| MIN SEO | | ON FILE | | | | | | |
| MIN SEO | | ON FILE | | | | | | |
| MIN YOUNG SONG | | ON FILE | | | | | | |
| MINAKO KASAI | | ON FILE | | | | | | |
| MIND & BODY WELLNESS TRUST | | ON FILE | | | | | | |
| MINDAUGAS DOBRAVOLSKAS | | ON FILE | | | | | | |
| MINDFUL MOB LLC | | 3024 BEL AIR DRIVE | | | LAS VEGAS | NV | 89109 | |
| MINDI BIRKENHOLZ | | ON FILE | | | | | | |
| MINDIE CLARK | | ON FILE | | | | | | |
| MINDS | | BEOGRAD 48 B | | | BEOGRAD | | | MONTENEGRO |
| MING CHANG LU | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MING FAI JAMES LAI | | ON FILE | | | | | | |
| MING FAI JAMES LAI | | ON FILE | | | | | | |
| MING HONG LEUNG | | ON FILE | | | | | | |
| MING KAI FU | | ON FILE | | | | | | |
| MING KAI FU | | ON FILE | | | | | | |
| MING KAI FU | | ON FILE | | | | | | |
| MING NGAI CHOW | | ON FILE | | | | | | |
| MING NGAI CHOW | | ON FILE | | | | | | |
| MING QIU | | ON FILE | | | | | | |
| MING WANG | | ON FILE | | | | | | |
| MING XI CHEN | | ON FILE | | | | | | |
| MING ZHENG | | ON FILE | | | | | | |
| MING ZHUO | | ON FILE | | | | | | |
| MINGHAO ZHAO | | ON FILE | | | | | | |
| MINH HAN | | ON FILE | | | | | | |
| MINH LE | | ON FILE | | | | | | |
| MINH TRAN | | ON FILE | | | | | | |
| MINH TRAN | | ON FILE | | | | | | |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 SEVENTH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101-2198 | |
| MINQI BAO | | ON FILE | | | | | | |
| MINQIN GE | | ON FILE | | | | | | |
| MINUTE MAN PRESS | | 61 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| MINWOO SEO | | ON FILE | | | | | | |
| MINYOUNG SHIN | | ON FILE | | | | | | |
| MIQUEL AMOROS | | ON FILE | | | | | | |
| MIQUEL JULIA CIFRE | | ON FILE | | | | | | |
| MIR ALI AFZAL KHAN MOOSVI | | ON FILE | | | | | | |
| MIRAN CHOI | | ON FILE | | | | | | |
| MIRANDA GARCIA | | ON FILE | | | | | | |
| MIRANDA LY | | ON FILE | | | | | | |
| MIREK VRTISKA | | ON FILE | | | | | | |
| MIREK VRTISKA | | ON FILE | | | | | | |
| MIRELLA MEITZKE | | ON FILE | | | | | | |
| MIRIAM BADER | | ON FILE | | | | | | |
| MIRIAM HICKS | | ON FILE | | | | | | |
| MIRIAM MESQUITA DA SILVA | | ON FILE | | | | | | |
| MIRIAM NOEMI RIOS | | ON FILE | | | | | | |
| MIRIAM ROLLHAUS | | ON FILE | | | | | | |
| MIRIAM SILVA | | ON FILE | | | | | | |
| MIRIO MELLA | | ON FILE | | | | | | |
| MIRJAM WEBER | | ON FILE | | | | | | |
| MIRKO FALCONI | | ON FILE | | | | | | |
| MIRKO HUMBERT | | ON FILE | | | | | | |
| MIRKO LO PRESTI | | ON FILE | | | | | | |
| MIRKO STANIC | | ON FILE | | | | | | |
| MIROSLAV HILBERT | | ON FILE | | | | | | |
| MIROSLAV HORNAK | | ON FILE | | | | | | |
| MIROSLAV JANEGA | | ON FILE | | | | | | |
| MIROSLAV LISY | | ON FILE | | | | | | |
| MIROSLAV LISÝ | | ON FILE | | | | | | |
| MIROSLAV STRAKA | | ON FILE | | | | | | |
| MIROSLAW SKOCZYLAS | | ON FILE | | | | | | |
| MISAN IGBERAESE ODIDISON JR. | | ON FILE | | | | | | |
| MISCHA DE MUNCK | | ON FILE | | | | | | |
| MISCOI VLADIMIR | | ON FILE | | | | | | |
| MISHA GIRIDHAR | | ON FILE | | | | | | |
| MISHA SNYDER | | ON FILE | | | | | | |
| MISHAL RAFEA | | ON FILE | | | | | | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | 501 N WEST ST | SUITE A | | JACKSON | MS | 39225 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | P.O. BOX 12129 | | | JACKSON | MS | 39236-2129 | |
| MISSISSIPPI SECURITIES DIVISION | JESSICA LEIGH LONG, ASSISTANT SECRETARY OF STATE | P.O. BOX 136 | | | JACKSON | MS | 39205-0136 | |
| Mississippi State Tax Commission | Bankruptcy Section Mississippi State Tax Commission | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MISSOURI DIVISION OF FINANCE | | PO BOX 716 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECURITIES DIVISION | DAVID MINNICK, COMMISSIONER | 600 WEST MAIN STREET | | | JEFFERSON CITY | MO | 65101 | |
| MITCHEL CHARLES HUGHES | | ON FILE | | | | | | |
| MITCHEL CONSTANTIN | | ON FILE | | | | | | |
| MITCHEL YOUD | | ON FILE | | | | | | |
| MITCHELL BRADY | | ON FILE | | | | | | |
| MITCHELL CANSANA | | ON FILE | | | | | | |
| MITCHELL HARM | | ON FILE | | | | | | |
| MITCHELL JENSEN | | ON FILE | | | | | | |
| MITCHELL LEE GEERTS | | ON FILE | | | | | | |
| MITCHELL LEVINE | | ON FILE | | | | | | |
| MITCHELL MARFINETZ | | ON FILE | | | | | | |
| MITCHELL PATRICK MURRAY | | ON FILE | | | | | | |
| MITCHELL SHAPERO | | ON FILE | | | | | | |
| MITCHELL THURGOOD | | ON FILE | | | | | | |
| MITCHELL ULYSSES ALVAREZ | | ON FILE | | | | | | |
| MITESH BHAVSAR | | ON FILE | | | | | | |
| MITESH PATEL | | ON FILE | | | | | | |
| MITHUN HANUMANTHAPPA | | ON FILE | | | | | | |
| MITJA CERJAK | | ON FILE | | | | | | |
| MITJA FERK | | ON FILE | | | | | | |
| MITJA MIHORIC | | ON FILE | | | | | | |
| MITRA NAJAFI | | ON FILE | | | | | | |
| MITRA PENMETSA | | ON FILE | | | | | | |
| MITSUBISHI UFJ CAPITAL CO., LTD. | | 2-3-4 NIHONBASHI, CHUO-KU | | | TOKYO | | 103-0027 | JAPAN |
| MITUGON | | DEREKH BEN TSVI 84 | | | TEL AVIV | | | ISRAEL |
| MITZI MILLER | | ON FILE | | | | | | |
| MIU CHUN MAK | | ON FILE | | | | | | |
| MIXED ANALYTICS | | 651 N BROAD ST | SUITE 206 | | MIDDLETOWN | DE | 19709 | |
| MIYAI AZUSA | | ON FILE | | | | | | |
| MJEF HOLDINGS LLC - C/O MATTHEW ROBBINS | | ON FILE | | | | | | |
| MLADEN KITIC | | ON FILE | | | | | | |
| MLADEN SUDAREVIC | | ON FILE | | | | | | |
| MO SZE YVONNE KWAN | | ON FILE | | | | | | |
| MO SZE YVONNE KWAN | | ON FILE | | | | | | |
| MOAD IMTAIR | | ON FILE | | | | | | |
| MOB SUPERANNUATION PTY LTD | | ON FILE | | | | | | |
| MOBIE, INC. | | 4590 MACARTHUR BLVD #500 | | | NEWPORT BEACH | CA | 92660 | |
| MOCHA JEAN HERRUP | | ON FILE | | | | | | |
| MOH LUNG LING | | ON FILE | | | | | | |
| MOHAK AHUJA | | ON FILE | | | | | | |
| MOHAMAD FAISAL BIN AHMAD FADZIL | | ON FILE | | | | | | |
| MOHAMAD MUSTAPHA | | ON FILE | | | | | | |
| MOHAMAD SYAHRIL ARIL | | ON FILE | | | | | | |
| MOHAMED A AWAD | | ON FILE | | | | | | |
| MOHAMED ELBOKL | | ON FILE | | | | | | |
| MOHAMED FDAL | | ON FILE | | | | | | |
| MOHAMED HARYDI | | ON FILE | | | | | | |
| MOHAMED JNAINI | | ON FILE | | | | | | |
| MOHAMED JUBOORI | | ON FILE | | | | | | |
| MOHAMED MEHDI MANAI | | ON FILE | | | | | | |
| MOHAMED OMAR | | ON FILE | | | | | | |
| MOHAMED SKANDERBEN LAMINE | | ON FILE | | | | | | |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | | ON FILE | | | | | | |
| MOHAMMAD AHMAD AWAD AYOUB | | ON FILE | | | | | | |
| MOHAMMAD AHMAD AWAD AYOUB | | ON FILE | | | | | | |
| MOHAMMAD AL-AMIN | | ON FILE | | | | | | |
| MOHAMMAD AMINO | | ON FILE | | | | | | |
| MOHAMMAD ASHKANANI | | ON FILE | | | | | | |
| MOHAMMAD AZIMZADEH | | ON FILE | | | | | | |
| MOHAMMAD BONAKDAR | | ON FILE | | | | | | |
| MOHAMMAD BORHAN UDDIN MRIDA | | ON FILE | | | | | | |
| MOHAMMAD EZAIFUDDIN SANIP | | ON FILE | | | | | | |
| MOHAMMAD EZAIFUDDIN SANIP | | ON FILE | | | | | | |
| MOHAMMAD KAMRAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD OTHMAN BURGHOL | | ON FILE | | | | | | |
| MOHAMMAD SAJJAD KHAN | | ON FILE | | | | | | |
| MOHAMMAD SULEMAN | | ON FILE | | | | | | |
| MOHAMMAD-ALI DAMPIED | | ON FILE | | | | | | |
| MOHAMMAD-ALI DAMPIED | | ON FILE | | | | | | |
| MOHAMMADMAHDI TOODEH SHOOSHTARI | | ON FILE | | | | | | |
| MOHAMMED ABDULAHI | | ON FILE | | | | | | |
| MOHAMMED AHMED | | ON FILE | | | | | | |
| MOHAMMED ALI ALQAHTANI | | ON FILE | | | | | | |
| MOHAMMED ALIAKBAR | | ON FILE | | | | | | |
| MOHAMMED ALKADHEM | | ON FILE | | | | | | |
| MOHAMMED ALKADHEM | | ON FILE | | | | | | |
| MOHAMMED BOUDRAHM | | ON FILE | | | | | | |
| MOHAMMED GHASSAN KHAZAAL | | ON FILE | | | | | | |
| MOHAMMED INHAM HASSEN | | ON FILE | | | | | | |
| MOHAMMED MALAGOUEN | | ON FILE | | | | | | |
| MOHAMMED MUGHAL | | ON FILE | | | | | | |
| MOHAMMED NIHAL K | | ON FILE | | | | | | |
| MOHAMMED S HOSSAIN | | ON FILE | | | | | | |
| MOHAMMED SALAM | | ON FILE | | | | | | |
| MOHAMMED SALEH M KHAFAJI | | ON FILE | | | | | | |
| MOHAMMED SHANSHAL | | ON FILE | | | | | | |
| MOHAMMED SUHAIL K | | ON FILE | | | | | | |
| MOHAMMOD ASLAM | | ON FILE | | | | | | |
| MOHAMOUD OSMAN | | ON FILE | | | | | | |
| MOHAN BASNET | | ON FILE | | | | | | |
| MOHD AUNI BIN YAHAYA | | ON FILE | | | | | | |
| MOHD NOOR AZAM BIN MOHD NAZRI | | ON FILE | | | | | | |
| MOHD NORSHAHRIM BISNI | | ON FILE | | | | | | |
| MOHD WAHYUZA BIN YUSOF | | ON FILE | | | | | | |
| MOHD ZAMRI BIN ABDULLAH | | ON FILE | | | | | | |
| MOHD ZUBIR MAGRIBI | | ON FILE | | | | | | |
| MOHIT A NAGRANI | | ON FILE | | | | | | |
| MOHIT JAIN | | ON FILE | | | | | | |
| MOHIT VERMA | | ON FILE | | | | | | |
| MOHSIN AYAZ | | ON FILE | | | | | | |
| MOILA FEARON | | ON FILE | | | | | | |
| MOIN GHADAMI | | ON FILE | | | | | | |
| MOIROUD | | ON FILE | | | | | | |
| MOISES MARTINEZ | | ON FILE | | | | | | |
| MOIZAN JEAN-LOUIS, MARIE, RENE ... | | ON FILE | | | | | | |
| MOJCA PIBERNIK | | ON FILE | | | | | | |
| MOLAN BOJAN | | ON FILE | | | | | | |
| MOLDOVAN FLORIN ILIE | | ON FILE | | | | | | |
| MOLIEHI MARCIA SEUTLOALI | | ON FILE | | | | | | |
| MOLLIE TINNEY | | ON FILE | | | | | | |
| MOLLY STEVENS | | ON FILE | | | | | | |
| MOLLYKA TAN | | ON FILE | | | | | | |
| MOLOCO INC | | 601 MARSHALL ST | | | REDWOOD CITY | CA | 94063 | |
| MOMENTUM MEDIA GROUP | | 800 MAIN ST STE 200 | | | HILTON HEAD | SC | 29926-1658 | |
| MOMOKO-WENDY KAMIKAWA | | ON FILE | | | | | | |
| MONA LEON | | ON FILE | | | | | | |
| MONA RAMSENTHALER | | ON FILE | | | | | | |
| MONBANC INC. | | 10 KING STREET EAST | | | TORONTO | ON | | CANADA |
| MONDAY.COM | | 26 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| MONDAY.COM | | 6 YITZHAK SADEH ST | | | TEL AVIV | | 6777506 | ISRAEL |
| MONEY AVENUE | | 33 WOOD AVE S | | | ISELIN | NJ | 08830 | |
| MONICA ADRIANA COLMAN | | ON FILE | | | | | | |
| MONICA ALVAREZ | | ON FILE | | | | | | |
| MONICA FRACE | | ON FILE | | | | | | |
| MONICA KUHNERT | | ON FILE | | | | | | |
| MONICA LANDINI | | ON FILE | | | | | | |
| MONICA M MOUSSIGHI | | ON FILE | | | | | | |
| MONICA SAPALA | | ON FILE | | | | | | |
| MONICA SHANTAE JORDAN-MYERS | | ON FILE | | | | | | |
| MONICA VARZEA | | ON FILE | | | | | | |
| MONIKA KOSA | | ON FILE | | | | | | |
| MONIKA MANDZIEJ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MONIKA SCHWARZOVA | | ON FILE | | | | | | |
| MONIQUE RAINA VASQUEZ | | ON FILE | | | | | | |
| MONIQUE SHARPE | | ON FILE | | | | | | |
| MONIQUE WILSON | | ON FILE | | | | | | |
| MONNAPAT AMORNPIMOL | | ON FILE | | | | | | |
| MONROE MORGAN | | ON FILE | | | | | | |
| Montana Department of Revenue | Attn Marci Gohn, Bankruptcy Unit | PO Box 1712 | | | Helena | MT | 59604 | |
| MONTANA DIVISION OF BANKING AND FINANCIAL INSTITUTIONS | | PO BOX 200546 | | | HELENA | MT | 59620-0546 | |
| MONTANA SECURITIES DEPARTMENT | LYNNE EGAN, DEPUTY SECURITIES COMMISSIONER | 840 HELENA AVENUE | | | HELENA | MT | 59601 | |
| MONTE MARTINEZ | | ON FILE | | | | | | |
| MONTERIO STIDWELL | | ON FILE | | | | | | |
| MONTY CRAIG | | ON FILE | | | | | | |
| MOO PRINTING | | 25 FAIRMOUNT AVE | | | E PROVIDENCE | RI | 02914-1701 | |
| MOOJAN ASGHARI LAVARJANI | | ON FILE | | | | | | |
| MOOK BOON HOW | | ON FILE | | | | | | |
| MOON SUN YOO | | ON FILE | | | | | | |
| MOON, EDDIE | | ON FILE | | | | | | |
| MOONVAULT CAPITAL SPC | | MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| MORAN GANNON | | ON FILE | | | | | | |
| MORAN, ROBERT B. | | ON FILE | | | | | | |
| MORDECHAI BLAUNSTEIN | | ON FILE | | | | | | |
| MORDECHAI SEAN WITTNER | | ON FILE | | | | | | |
| MOREAU DE BALASY, JULES | | ON FILE | | | | | | |
| MORGAN AUBRECHT | | ON FILE | | | | | | |
| MORGAN CULBERTSON | | ON FILE | | | | | | |
| MORGAN GRICOURT | | ON FILE | | | | | | |
| MORGAN MCNULTY | | ON FILE | | | | | | |
| MORGAN N JACKSON | | ON FILE | | | | | | |
| MORGAN REYNOLDS | | ON FILE | | | | | | |
| MORGAN ROIAL | | ON FILE | | | | | | |
| MORGAN ROIAL | | ON FILE | | | | | | |
| MORGAN SAVANNAH SMITH | | ON FILE | | | | | | |
| MORGAN SKI JOHNSON | | ON FILE | | | | | | |
| MORGAN STANLEY SMITH BARNEY, LLC | WEALTH MANAGEMENT | 2000 WESTCHESTER AVENUE | RETAIL BRANCH INC | | PURCHASE | NY | 10577 | |
| MORGANE LEA LAGARRIGUE | | ON FILE | | | | | | |
| MORGANE PINEL | | ON FILE | | | | | | |
| MORGANE PINEL | | ON FILE | | | | | | |
| MORIN GUILLAUME | | ON FILE | | | | | | |
| MORITZ HEININGER | | ON FILE | | | | | | |
| MORITZ HEININGER | | ON FILE | | | | | | |
| MORNINGSTAR MEDICAL LLC | | ON FILE | | | | | | |
| MORRIS MASSETTI | | ON FILE | | | | | | |
| MORRIS NUTA | | ON FILE | | | | | | |
| MORRIS PERUSKO | | ON FILE | | | | | | |
| MORRIS, MANNING & MARTIN, LLP | | 1401 EYE STREET, NW | SUITE 600 | | WASHINGTON | DC | 20005 | |
| MORRIS, MANNING & MARTIN, LLP | | 3343 PEACHTREE ROAD NORTHEAST | | | ATLANTA | GA | 30326-1044 | |
| MORROW CAPITAL PTY LTD | | ON FILE | | | | | | |
| MORTEN GABRIELSEN | | ON FILE | | | | | | |
| MORTEN MADELAIRE | | ON FILE | | | | | | |
| MORTEN WIND NIELSEN | | ON FILE | | | | | | |
| MORTEZA ESAZADEH | | ON FILE | | | | | | |
| MORTON J SMITH | | ON FILE | | | | | | |
| MOSES ANTHONY VARGAS | | ON FILE | | | | | | |
| MOSES HAUGHTON JR | | ON FILE | | | | | | |
| MOSES KISEKKA | | ON FILE | | | | | | |
| MOSES MUSILU | | ON FILE | | | | | | |
| MOSES POUHA | | ON FILE | | | | | | |
| MOSHE AZOGUI | | ON FILE | | | | | | |
| MOSHE LEVIN | | ON FILE | | | | | | |
| MOSTAFA SADEGHI | | ON FILE | | | | | | |
| MOSTAKIM ALL | | ON FILE | | | | | | |
| MOTION ARRAY | | 235 PONCE DE LEON PL | SUITE M-234 | | DECATUR | GA | 30030 | |
| MOTION CAPITAL GROUP FUND LTD | ATTN MOTION CAPITAL | 27 HOSPITAL ROAD GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MOTION DESIGN SCHOOL | | 2727 MILLS AVE | | | BROOKLYN | NY | 11234 | |
| MOTUS CAPITAL MANAGEMENT, LLC | | 434 W 33RD ST | | | NEW YORK | NY | 10001 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MOUELLIC DIMITRI | | ON FILE | | | | | | |
| MOUNIR BOUZEGHOUB | | ON FILE | | | | | | |
| MOUNIR BOUZEGHOUB | | ON FILE | | | | | | |
| MOUNTAIN CLOUD GLOBAL LIMITED | | SERTUS CHAMBERS | QUASTISKY BUILDING | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| MOUNTAIN CLOUD GLOBAL LIMITED | ATTN SHUYUAN ZHAO | SERTUS CHAMBERS, QUASTISKY BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| MOUSSA SLEIMAN | | ON FILE | | | | | | |
| MOVE4LESS | | 6630 ARROYO SPRINGS ST | | | LAS VEGAS | NV | 89113 | |
| MOVE4LESS | | 7632 W POST RD | | | LAS VEGAS | NV | 89118 | |
| MOYA | | 2 RAUL WALLENBERG | | | TEL AVIV | | | ISRAEL |
| MOYO AWODEJI | | ON FILE | | | | | | |
| MOYOSORE BOLAJI | | ON FILE | | | | | | |
| MP2 ENERGY LLC D/B/A SHELL ENERGY SOLUTIONS | ATTN LEGAL DEPARTMENT | 21 WATERWAY AVE, SUITE 450 | | | THE WOODLANDS | TX | 77380 | |
| MR AHVISSER | | ON FILE | | | | | | |
| MR ANDREW DOBBING | | ON FILE | | | | | | |
| MR DAVID JONATHAN CLARKE | | ON FILE | | | | | | |
| MR HEMRAJ RAI | | ON FILE | | | | | | |
| MR LARS JOEL PETTERSSON | | ON FILE | | | | | | |
| MR MARIA IVAN | | ON FILE | | | | | | |
| MR MICHAEL MICHAELS | | ON FILE | | | | | | |
| MR PAUL A CORLETT | | ON FILE | | | | | | |
| MR PETER DINWIDDIE | | ON FILE | | | | | | |
| MR STEPHEN ANDREASE | | ON FILE | | | | | | |
| MR. CHAYAPAT TEMUDOMSOMBOON | | ON FILE | | | | | | |
| MR. DENIS PERIC | | ON FILE | | | | | | |
| MR. GERRIT VAN WINGERDEN | | ON FILE | | | | | | |
| MR. PARAG VIJAY SANYASI | | ON FILE | | | | | | |
| MRK SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| MRS SUSAN TRAFFAS | | ON FILE | | | | | | |
| MRS. KANOKWAN TEMUDOMSOMBOON | | ON FILE | | | | | | |
| MS LOUISA J WOOD | | ON FILE | | | | | | |
| MS SOLUTIONS LTD. | | ON FILE | | | | | | |
| MT SOFT DEV, MILAN TOMASOVIC S.P. | | 15 PODBREZNIK | LJUBLJANA | | NOVO MESTO | | 08000 | SLOVENIA |
| MUBARAK ARDO BELLO | | ON FILE | | | | | | |
| MUBARAK MUSA SULAIMAN | | ON FILE | | | | | | |
| MUDASIR | | ON FILE | | | | | | |
| MUG PHOTOGRAPHY LTD | | 11 WESTERDALE ROAD | GREEWICH | | LONDON | | SE10 0LW | UNITED KINGDOM |
| MUHAMAD AFIQ IKRAM MOHD KAMIL | | ON FILE | | | | | | |
| MUHAMAD IQBAL | | ON FILE | | | | | | |
| MUHAMED MINIC | | ON FILE | | | | | | |
| MUHAMED SAAD | | ON FILE | | | | | | |
| MUHAMMAD A USMAN | | ON FILE | | | | | | |
| MUHAMMAD ABBASI | | ON FILE | | | | | | |
| MUHAMMAD ABBASI | | ON FILE | | | | | | |
| MUHAMMAD ALI LEE BIN ABDULLAH | | ON FILE | | | | | | |
| MUHAMMAD AMERUL BIN MOHD SUPRI | | ON FILE | | | | | | |
| MUHAMMAD AMERUL BIN MOHD SUPRI | | ON FILE | | | | | | |
| MUHAMMAD ARIF ANWAR BIN MOHD SAMSIR | | ON FILE | | | | | | |
| MUHAMMAD ARIF ANWAR BIN MOHD SAMSIR | | ON FILE | | | | | | |
| MUHAMMAD ASIM KHAN | | ON FILE | | | | | | |
| MUHAMMAD AZIZI BIN CHE HASHIM | | ON FILE | | | | | | |
| MUHAMMAD BAIHAQI AL FARABI | | ON FILE | | | | | | |
| MUHAMMAD DANIAL BIN MD PISAL | | ON FILE | | | | | | |
| MUHAMMAD FARHAN BIN MD KAMIL | | ON FILE | | | | | | |
| MUHAMMAD HANRI | | ON FILE | | | | | | |
| MUHAMMAD HATTA BIN RUSLAN | | ON FILE | | | | | | |
| MUHAMMAD ISKANDAR BIN ABD HAKIM | | ON FILE | | | | | | |
| MUHAMMAD JEFRI BIN BEROHAN | | ON FILE | | | | | | |
| MUHAMMAD MAHENDRA BIN ABDULLAH | | ON FILE | | | | | | |
| MUHAMMAD NIAZI | | ON FILE | | | | | | |
| MUHAMMAD NURHAZIQ MOHD FAUZI | | ON FILE | | | | | | |
| MUHAMMED HAKTAN OZYILMAZ | | ON FILE | | | | | | |
| MUHAMMED MUSTAFA | | ON FILE | | | | | | |
| MUHAMMED MUSTAFA | | ON FILE | | | | | | |
| MUHAMMED ZAUBAN | | ON FILE | | | | | | |
| MUHAMMED ZAUBAN C T | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| MUHAMMED ZAUBAN C T | | ON FILE | | | | | | |
| MUHANNAD JORDAN ABBADI | | ON FILE | | | | | | |
| MUHANNAD JORDAN ABBADI | | ON FILE | | | | | | |
| MUHSIN BULUT | | ON FILE | | | | | | |
| MUHSIN BULUT | | ON FILE | | | | | | |
| MUHSIN BULUT | | ON FILE | | | | | | |
| MUI MUI NG | | ON FILE | | | | | | |
| MUIZ AWAN | | ON FILE | | | | | | |
| MUKESH PATEL | | ON FILE | | | | | | |
| MUKUL BOKIL | | ON FILE | | | | | | |
| MUKUL PATNAIK | | ON FILE | | | | | | |
| MUKUL SHARMA | | ON FILE | | | | | | |
| MUKUND SHARMA | | ON FILE | | | | | | |
| MUKUND V KULKARNI | | ON FILE | | | | | | |
| MÜNCHENER RÜCKVERSICHERUNGS-GESELLSCHAFT | | KONIGINSTRABE 107 | | | MUNICH | | 80802 | GERMANY |
| MUNEEF ALFADLI | | ON FILE | | | | | | |
| MUNIF ALI MOHAMED ALHAMIDI | | ON FILE | | | | | | |
| MUNINDER HAYER | | ON FILE | | | | | | |
| MURAD HANNA KAKISH | | ON FILE | | | | | | |
| MURAT CURACI | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT KENAN | | ON FILE | | | | | | |
| MURILO ZULLO | | ON FILE | | | | | | |
| MURINEANU MIHAI | | ON FILE | | | | | | |
| MURINEANU MIHAI | | ON FILE | | | | | | |
| MURPHY MICHAEL OHEARN STEINER | | ON FILE | | | | | | |
| MURPHY POINDEXTER | | ON FILE | | | | | | |
| MURRAY MILROY | | ON FILE | | | | | | |
| MURRAY RITCHIE | | ON FILE | | | | | | |
| MURUGESAN GURUSWAMY | | ON FILE | | | | | | |
| MUSA NIZAM | | ON FILE | | | | | | |
| MUSCATELLO GIUSEPPE | | ON FILE | | | | | | |
| MUSER MATTEO | | ON FILE | | | | | | |
| MUSIC 2 THE MAX | | 490 TOMPKINS AVE | | | STATEN ISLAND | NY | 10305 | |
| MUSSIE TESFAZION | | ON FILE | | | | | | |
| MUSTAFA COPCU | | ON FILE | | | | | | |
| MUSTAFA EYUP TOGUSLU | | ON FILE | | | | | | |
| MUSTAFA MOTIWALA | | ON FILE | | | | | | |
| MUSTAFA OGULCAN DOGAN | | ON FILE | | | | | | |
| MUSTAFA OGULCAN DOGAN | | ON FILE | | | | | | |
| MUSTAFA SHAMSHUDIN | | ON FILE | | | | | | |
| MUSTAFA YOUSOFI | | ON FILE | | | | | | |
| MUSTAPHA CACIUS ACOLATSE JR | | ON FILE | | | | | | |
| MUTHU ARUMUGAM | | ON FILE | | | | | | |
| MUTONG LI | | ON FILE | | | | | | |
| MUTUGI GATHURI | | ON FILE | | | | | | |
| MUZZAMIL TOEFY | | ON FILE | | | | | | |
| MVP WORKSHOP | | MARŠALA BIRJUZOVA 45 | | | BEOGRAD | | 11000 | MONTENEGRO (SERBIA-MONTENEGRO) |
| MVR INC | | ON FILE | | | | | | |
| MX TECHNOLOGIES INC. | | 3401 NORTH THANKSGIVING WAY | STE 500 | | LEHI | UT | 84043 | |
| MY LY | | ON FILE | | | | | | |
| MYER-BRIGGS | | ON FILE | | | | | | |
| MYER-BRIGGS | | ON FILE | | | | | | |
| MYKEE LAVOIE | | ON FILE | | | | | | |
| MYKEE LAVOIE | | ON FILE | | | | | | |
| MYKHAYLO ALEKSANDROVICH CHUBA | | ON FILE | | | | | | |
| MYKOLAS DUMCIUS | | ON FILE | | | | | | |
| MYLES ASHITEY | | ON FILE | | | | | | |
| MYLES PAPPADATO | | ON FILE | | | | | | |
| MYRA DICKSON | | ON FILE | | | | | | |
| MYRON BROWN | | ON FILE | | | | | | |
| MYRON PESEK | | ON FILE | | | | | | |
| MZEE KAMBUI | | ON FILE | | | | | | |
| MZIIA SAVLOKHOVA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NABIH KHAN | | ON FILE | | | | | | |
| NABIL DHIRANI | | ON FILE | | | | | | |
| NABILA ALTHOFF | | ON FILE | | | | | | |
| NACHAVADEE BOONCHIT | | ON FILE | | | | | | |
| NACHIKET DAKWALE | | ON FILE | | | | | | |
| NACHMIAS GRINBERG | | ON FILE | | | | | | |
| NADA MILADINOVIC | | ON FILE | | | | | | |
| NADA MILOSEVIC | | ON FILE | | | | | | |
| NADAV ILAN | | ON FILE | | | | | | |
| NADEEM MUNSHI | | ON FILE | | | | | | |
| NADEGE CLAIRVIL | | ON FILE | | | | | | |
| NADER SHAHNI KARAMZADEH | | ON FILE | | | | | | |
| NADER SHERIF | | ON FILE | | | | | | |
| NADEZDA SCHUBERT | | ON FILE | | | | | | |
| NADEZHDA VOSTRIKOV | | ON FILE | | | | | | |
| NADIA MONEM | | ON FILE | | | | | | |
| NADIA MONEM\|11 BD DU CAP\|\|ANTIBES\|ANTIBES\|06160\|FR | | ON FILE | | | | | | |
| NADINE SPIEKER | | ON FILE | | | | | | |
| NAE SHINOHARA | | ON FILE | | | | | | |
| NAE SHINOHARA | | ON FILE | | | | | | |
| NAE SHINOHARA | | ON FILE | | | | | | |
| NAE SHINOHARA | | ON FILE | | | | | | |
| NAFIS CHOWDHURY | | ON FILE | | | | | | |
| NAGRAVISION S.A. | | 22-24 RTE DE GENÈVE | | | CHESEAUXSUR-LAUSANNE | | 01033 | SWITZERLAND |
| NAHEL MOUSSI | | ON FILE | | | | | | |
| NAHID PARVEZ | | ON FILE | | | | | | |
| NAHID PARVEZ | | ON FILE | | | | | | |
| NAIDU APPALASWAMY SANDRANA | | ON FILE | | | | | | |
| NAIDU JOSSELIN | | ON FILE | | | | | | |
| NAIM YUSEF COLBERT | | ON FILE | | | | | | |
| NAJAT DJABOURABBI | | ON FILE | | | | | | |
| NAKARIN SANGSOOT | | ON FILE | | | | | | |
| NAKARIN SANGSOOT | | ON FILE | | | | | | |
| NALIN CHOPRA | | ON FILE | | | | | | |
| NAM DO | | ON FILE | | | | | | |
| NAMAN PARWANI | | ON FILE | | | | | | |
| NAMECHEAP | | 4600 EAST WASHINGTON STREET | SUITE 305 | | PHOENIX | AZ | 85034 | |
| NAMEELAMETTU NAVANEETHA | | ON FILE | | | | | | |
| NAMEELAMETTU SURESH KUMAR | | ON FILE | | | | | | |
| NAMELESSSPACE LTD. | | 30 N. GOULD ST., STE N | | | SHERIDAN | WY | 82801 | |
| NAMRAJA SINGH | | ON FILE | | | | | | |
| NAN ZHOU | | ON FILE | | | | | | |
| NANCY BAKER ROGERS | | ON FILE | | | | | | |
| NANCY CHIDERA AHUMIBE | | ON FILE | | | | | | |
| NANCY COLEMAN | | ON FILE | | | | | | |
| NANCY DOTY | | ON FILE | | | | | | |
| NANCY GARRIDO | | ON FILE | | | | | | |
| NANCY JINHEE JO | | ON FILE | | | | | | |
| NANCY L DYER | | ON FILE | | | | | | |
| NANCY LOPEZ | | ON FILE | | | | | | |
| NANCY MATTOX | | ON FILE | | | | | | |
| NANCY PONTIUS | | ON FILE | | | | | | |
| NANCY PONTIUS | | ON FILE | | | | | | |
| NANCY SNOWMAN | | ON FILE | | | | | | |
| NANCY VEGAS | | ON FILE | | | | | | |
| NANCY WHISSEL | | ON FILE | | | | | | |
| NANCY ZAGHA | | ON FILE | | | | | | |
| NAN-KYUNG KIM | | ON FILE | | | | | | |
| NANSEN.AI | | 22 SIN MING LANE | #06-76 | | MIDVIEW CITY | | 573969 | SINGAPORE |
| NAOMI CAMPLING | | ON FILE | | | | | | |
| NAOMI GOIRAND GREENE | | ON FILE | | | | | | |
| NAPAPHAN PATPITAK | | ON FILE | | | | | | |
| NAPHAT NIAMTIANG | | ON FILE | | | | | | |
| NARAPHORN PAOPRASERT | | ON FILE | | | | | | |
| NARAYANASAMY SEENIVASAN | | ON FILE | | | | | | |
| NARBEH SARKISSIAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NARCE RAFAEL PEREZ SANCHEZ | | ON FILE | | | | | | |
| NAREK GEVORGYAN | | ON FILE | | | | | | |
| NARELLE HENDERSON | | ON FILE | | | | | | |
| NARENDRA KUMAR KUMHAR | | ON FILE | | | | | | |
| NARIA GUARRIELLO | | ON FILE | | | | | | |
| NARIA GUARRIELLO | | ON FILE | | | | | | |
| NARINDRA JONATHAN RAZAFINDRAKOTO | | ON FILE | | | | | | |
| NARISSA LEE | | ON FILE | | | | | | |
| NARUT BOONLERT | | ON FILE | | | | | | |
| NASCENT GP INC | | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | | CANADA |
| NASCENT GP INC | ATTN THERESA REGENSTREIF | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | H4C 2Z6 | CANADA |
| NASCENT LP | ATTN THERESA REGENSTREIF | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | H4C 2Z6 | CANADA |
| NASIR ADAM YAZDAQ | | ON FILE | | | | | | |
| NASIR AKHIL BARNES | | ON FILE | | | | | | |
| NASIR KHAN | | ON FILE | | | | | | |
| NASSAT NATION DESIGN | | 44 YAKUBU GOWON WAY | | | JOS | | 930104 | NIGERIA |
| NASSIM KHABAZI | | ON FILE | | | | | | |
| NATAKOM CHULAMORKODT | | ON FILE | | | | | | |
| NATALI FRISHKO | | ON FILE | | | | | | |
| NATALIA BEZZINA | | ON FILE | | | | | | |
| NATALIA CIESZCZYK | | ON FILE | | | | | | |
| NATALIA CROXTON | | ON FILE | | | | | | |
| NATALIA FALCAO | | ON FILE | | | | | | |
| NATALIA FALCAO | | ON FILE | | | | | | |
| NATALIA LEON | | ON FILE | | | | | | |
| NATALIA RODRIGUEZ | | ON FILE | | | | | | |
| NATALIA VASILEVICH | | ON FILE | | | | | | |
| NATALIE ABERNETHY | | ON FILE | | | | | | |
| NATALIE NOVOA | | ON FILE | | | | | | |
| NATALIE TORRETTI | | ON FILE | | | | | | |
| NATALIE WEN | | ON FILE | | | | | | |
| NATALIIA OPRYSK | | ON FILE | | | | | | |
| NATALYA DOMOSEDKO | | ON FILE | | | | | | |
| NATALYA GRIGORYEVNA KOLOMYTSEVA | | ON FILE | | | | | | |
| NATAN POVES GIMENO | | ON FILE | | | | | | |
| NATAN ZECHARIA | | ON FILE | | | | | | |
| NATANAEL COSMIN GHIT DARAEOD | | ON FILE | | | | | | |
| NATANIEL DEPO | | ON FILE | | | | | | |
| NATASHA AHMED | | ON FILE | | | | | | |
| NATASHA CUCULOVSKI | | ON FILE | | | | | | |
| NATASHA CUCULOVSKI | | ON FILE | | | | | | |
| NATASHA MACKO | | ON FILE | | | | | | |
| NATASHA MAE GREYDANUS | | ON FILE | | | | | | |
| NATASHA MOGLEY | | ON FILE | | | | | | |
| NATASHA PELLEGRINO | | ON FILE | | | | | | |
| NATASHA PRUSA | | ON FILE | | | | | | |
| NATE FOWLER | | ON FILE | | | | | | |
| NATE KERSCHER | | ON FILE | | | | | | |
| NATE KERSCHER | | ON FILE | | | | | | |
| NATE OSTRYE | | ON FILE | | | | | | |
| NATE SMITH | | ON FILE | | | | | | |
| NATE WEINSTEIN | | ON FILE | | | | | | |
| NATE WEINSTEIN | | ON FILE | | | | | | |
| NATHALIA ESTEVES RODRIGUES | | ON FILE | | | | | | |
| NATHALIE CAES | | ON FILE | | | | | | |
| NATHALIE TRAN | | ON FILE | | | | | | |
| NATHALIXE GCV | | ON FILE | | | | | | |
| NATHAN | | ON FILE | | | | | | |
| NATHAN BALLANTYNE | | ON FILE | | | | | | |
| NATHAN BOODENSTEIN | | ON FILE | | | | | | |
| NATHAN BOONE | | ON FILE | | | | | | |
| NATHAN BORTOLINI | | ON FILE | | | | | | |
| NATHAN BOYD | | ON FILE | | | | | | |
| NATHAN BREUNIG | | ON FILE | | | | | | |
| NATHAN BUSTOS | | ON FILE | | | | | | |
| NATHAN CARLOSS | | ON FILE | | | | | | |
| NATHAN CHAPELLE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN DAVID ONSTAD | | ON FILE | | | | | | |
| NATHAN DOUGLAS SEXTON | | ON FILE | | | | | | |
| NATHAN EATON | | ON FILE | | | | | | |
| NATHAN GOETTGE | | ON FILE | | | | | | |
| NATHAN HAYES | | ON FILE | | | | | | |
| NATHAN HAYES | | ON FILE | | | | | | |
| NATHAN HELSETH | | ON FILE | | | | | | |
| NATHAN HOTARY | | ON FILE | | | | | | |
| NATHAN ISAAC-DEGALE | | ON FILE | | | | | | |
| NATHAN JOHN PAUL WINTLE | | ON FILE | | | | | | |
| NATHAN LEWIS | | ON FILE | | | | | | |
| NATHAN LIVINGS | | ON FILE | | | | | | |
| NATHAN MCKENZIE | | ON FILE | | | | | | |
| NATHAN MEERNIK | | ON FILE | | | | | | |
| NATHAN PERANELLI | | ON FILE | | | | | | |
| NATHAN PETTIJOHN | | ON FILE | | | | | | |
| NATHAN PLANT | | ON FILE | | | | | | |
| NATHAN POWELL | | ON FILE | | | | | | |
| NATHAN RIGAUD | | ON FILE | | | | | | |
| NATHAN RYAN TABBERT | | ON FILE | | | | | | |
| NATHAN SCHUCK | | ON FILE | | | | | | |
| NATHAN SMITH | | ON FILE | | | | | | |
| NATHAN STEWART | | ON FILE | | | | | | |
| NATHAN TAYLOR TEWALT | | ON FILE | | | | | | |
| NATHAN TODD BYARS | | ON FILE | | | | | | |
| NATHAN WALDRON | | ON FILE | | | | | | |
| NATHAN WHITE | | ON FILE | | | | | | |
| NATHAN WILLIAM ROERSMA | | ON FILE | | | | | | |
| NATHANAEL YONGTHYE CHOW | | ON FILE | | | | | | |
| NATHANIEL AUSTIN KLEYTMAN | | ON FILE | | | | | | |
| NATHANIEL BENDER | | ON FILE | | | | | | |
| NATHANIEL DOLBEE | | ON FILE | | | | | | |
| NATHANIEL FONDAS GERUSON | | ON FILE | | | | | | |
| NATHANIEL FONDAS GERUSON | | ON FILE | | | | | | |
| NATHANIEL GUENETTE | | ON FILE | | | | | | |
| NATHANIEL MANSFIELD | | ON FILE | | | | | | |
| NATHANIEL MCINTOSH | | ON FILE | | | | | | |
| NATHANIEL MCINTOSH | | ON FILE | | | | | | |
| NATHANIEL MCINTOSH | | ON FILE | | | | | | |
| NATHANIEL MCINTOSH | | ON FILE | | | | | | |
| NATHANIEL ONG | | ON FILE | | | | | | |
| NATHANIEL RASTETTER | | ON FILE | | | | | | |
| NATHANIEL SCHLAGEL | | ON FILE | | | | | | |
| NATHANIEL SLAYTON | | ON FILE | | | | | | |
| NATHANIEL TAUALAI TAGO | | ON FILE | | | | | | |
| NATHEE DOLPITAK | | ON FILE | | | | | | |
| NATIONAL AUSTRALIA BANK LIMITED | | 800 BOURKE STREET | | | DOCKLANDS, VICTORIA | | 02008 | AUSTRALIA |
| NATIONAL FINGERPRINT INC. | | 6999 DOLAN RD | | | GLOUSTER | OH | 45732 | |
| NATIONAL OFFICE INTERIORS & LIQUIDATORS | | 1502 EAST HADLEY STREET #150 | | | PHOENIX | AZ | 85034 | |
| NATIONAL WESTMINSTER BANK PLC | | 250 BISHOPSGATE | | | LONDON | | EC2M 4AA | UNITED KINGDOM |
| NATIONWIDE MULTISTATE LICENSING SYSTEM | | 1129 20TH ST NW | FLOOR 9 | | WASHINGTON | DC | 20036 | |
| NATIONWIDE SAFES | | PO BOX 256775 | | | CHICAGO | IL | 60625-8625 | |
| NATIXIS | | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| NATNAEL ABEBE | | ON FILE | | | | | | |
| NATTHAPHOL MEEWISET | | ON FILE | | | | | | |
| NAVAD SCHLEIFER | | ON FILE | | | | | | |
| NAVANEETHA NATARAJAN | | ON FILE | | | | | | |
| NAVARONE SUMMERS | | ON FILE | | | | | | |
| NAVDEEP SINGH | | ON FILE | | | | | | |
| NAVEEN JAIN | | ON FILE | | | | | | |
| NAVEX GLOBAL, INC. | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAVID KAZEMPOUR | | ON FILE | | | | | | |
| NAVIN PRASAD | | ON FILE | | | | | | |
| NAVIN PRASAD | | ON FILE | | | | | | |
| NAVIN REWTI | | ON FILE | | | | | | |
| NAVRAJ MALHI | | ON FILE | | | | | | |
| NAYAK AKSHAY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NAYAN MODI | | ON FILE | | | | | | |
| NAZAR MARKOV | | ON FILE | | | | | | |
| NAZARI DOROSH | | ON FILE | | | | | | |
| NAZIF YAPICI | | ON FILE | | | | | | |
| NAZIM OREN | | ON FILE | | | | | | |
| NAZIR BHANJI | | ON FILE | | | | | | |
| NB ALTERNATIVES ADVISERS LLC | | 325 N SAINT PAUL STREET | SUITE 4900 | | DALLAS | TX | 75201 | |
| NBC UNIVERSAL | | 30 ROCKERFELLER PLAZA (1221 CAMPUS) | | | NEW YORK | NY | 10112 | |
| NBRIGHT RD LLC | | ON FILE | | | | | | |
| NCR D.O.O. BEOGRAD | | 75 SPANSKIH BORACA | | | BELGRADE | | 10070 | MONTENEGRO (SERBIA-MONTENEGRO) |
| NDOISILE SIMON NDZUTA | | ON FILE | | | | | | |
| NEAL A KAFOREY | | ON FILE | | | | | | |
| NEAL GUY EASTMAN | | ON FILE | | | | | | |
| NEAM SING CHIEN | | ON FILE | | | | | | |
| NEBIL ABDOUSH | | ON FILE | | | | | | |
| NEBOJSA ABDZIC | | ON FILE | | | | | | |
| NEBOJSA TINKOVIC | | ON FILE | | | | | | |
| NEBRASKA DEPARTMENT OF BANKING & FINANCE BUREAU OF SECURITIES | CLAIRE MCHENRY, DEPUTY DIRECTOR – BUREAU OF SECURITIES | P.O. BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | PO BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | | LINCOLN | NE | 68508-1390 | |
| NECATI DAG | | ON FILE | | | | | | |
| NECOLE DENISE HAYNES | | ON FILE | | | | | | |
| NECTAR SHISHMANIAN | | ON FILE | | | | | | |
| NECTAR SHISHMANIAN | | ON FILE | | | | | | |
| NEDIM BEHLULOVIC | | ON FILE | | | | | | |
| NEDKO DIMITROV | | ON FILE | | | | | | |
| NEDYALKO TOPALOV | | ON FILE | | | | | | |
| NEELESH PRABHU | | ON FILE | | | | | | |
| NEETU RANI | | ON FILE | | | | | | |
| NEHAD ALHASSAN | | ON FILE | | | | | | |
| NEHAL JOSHI | | ON FILE | | | | | | |
| NEIL ANDREW GIBBS | | ON FILE | | | | | | |
| NEIL BARTH | | ON FILE | | | | | | |
| NEIL BRYAN SALONGA ENRIQUEZ | | ON FILE | | | | | | |
| NEIL CARSE | | ON FILE | | | | | | |
| NEIL CEZAR AUREUS | | ON FILE | | | | | | |
| NEIL CEZAR AUREUS | | ON FILE | | | | | | |
| NEIL COLIN PELTIER | | ON FILE | | | | | | |
| NEIL COLIN PELTIER | | ON FILE | | | | | | |
| NEIL DILORENZO | | ON FILE | | | | | | |
| NEIL JOHNSON | | ON FILE | | | | | | |
| NEIL KASCHULA | | ON FILE | | | | | | |
| NEIL PAINTER | | ON FILE | | | | | | |
| NEIL PATEL | | ON FILE | | | | | | |
| NEIL PURSELL | | ON FILE | | | | | | |
| NEIL SHANKAR | | ON FILE | | | | | | |
| NEIL SHANKAR | | ON FILE | | | | | | |
| NEIL STEPHEN RYAN | | ON FILE | | | | | | |
| NEIL TWIDALE | | ON FILE | | | | | | |
| NEILL GENGLER | | ON FILE | | | | | | |
| NEILL GENGLER | | ON FILE | | | | | | |
| NEKISHA SHREE GRADY | | ON FILE | | | | | | |
| NEKTAR ACS CORP. | | 14420 154 AVE | | | EDMONTON | AB | T6V 0K8 | CANADA |
| NEKTARIOS SFYRIS | | ON FILE | | | | | | |
| NEKTON LABORATORIES, LLC | ATTN JOE BEYERS | 19925 STEVENS CREEK BLVD., SUITE #100, | | | CUPERTINO | CA | 95070 | |
| NELSON | | ON FILE | | | | | | |
| NELSON ACEVEDO | | ON FILE | | | | | | |
| NELSON CHAN | | ON FILE | | | | | | |
| NELSON DIAS | | ON FILE | | | | | | |
| NELSON DOS SANTOS DE SOUSA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON JOHN | | ON FILE | | | | | | |
| NELSON REED | | ON FILE | | | | | | |
| NELSON SECCHI | | ON FILE | | | | | | |
| NELSON SECCHI | | ON FILE | | | | | | |
| NELSON VIA REQUE | | ON FILE | | | | | | |
| NELSON WILEY | | ON FILE | | | | | | |
| NELY FLOREA | | ON FILE | | | | | | |
| NEMANJA SAVIC | | ON FILE | | | | | | |
| NEMANJA SPASIC | | ON FILE | | | | | | |
| NEMANJA VASILJEVIC | | ON FILE | | | | | | |
| NEMANJA VIRIJEVIC | | ON FILE | | | | | | |
| NENAD HAJDINJAK | | ON FILE | | | | | | |
| NENAD PAVLOVIC | | ON FILE | | | | | | |
| NENAD PAVLOVIC | | ON FILE | | | | | | |
| NEO ABGOTTSPON | | ON FILE | | | | | | |
| NEO ZHI BIN | | ON FILE | | | | | | |
| NEOFELIO DEL CORRO JR | | ON FILE | | | | | | |
| NEOPHYTOS PAVLOU | | ON FILE | | | | | | |
| NEOT AVIV LTD. | | IBN GABIROL 30 | | | TEL AVIV | | | ISRAEL |
| NEPTUNE DIGITAL ASSETS | | 666 BURRARD ST | | | VANCOUVER | BC | V6C 2Z7 | CANADA |
| NERIJUS PAJEDA | | ON FILE | | | | | | |
| NERIJUS PAJEDA | | ON FILE | | | | | | |
| NERIJUS VENCKUS | | ON FILE | | | | | | |
| NERIO GUERRERO | | ON FILE | | | | | | |
| NERITAN SIQECA | | ON FILE | | | | | | |
| NERY GUERRA MARTINEZ | | ON FILE | | | | | | |
| NESPRESSO | | SHACHAM ST 36 | | | PETAH TIKVA | | 49517 | ISRAEL |
| NESTOR DELGADO | | ON FILE | | | | | | |
| NESTOR SANCHEZ NIGO | | ON FILE | | | | | | |
| NESTOR SANCHEZ NIGO | | ON FILE | | | | | | |
| NETOCHUKWU OKAFOR | | ON FILE | | | | | | |
| NETSUITE | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| Nevada Dept of Revenue and Taxation | | 1550 College Parkway | Suite 115 | | Carson City | NV | 89706 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION, DEPARTMENT OF BUSINESS & INDUSTRY | | 3300 W. SAHARA AVE | | | LAS VEGAS | NV | 89102 | |
| NEVADA SIGN | | 648 EASTGATE RD | | | HENDERSON | NV | 89011 | |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE, STE 4200 | | | LAS VEGAS | NV | 89101 | |
| NEVERRON DAVIS | | ON FILE | | | | | | |
| NEVILLE HIATT | | ON FILE | | | | | | |
| NEVIN SKALKO | | ON FILE | | | | | | |
| NEVIS LAZAJ | | ON FILE | | | | | | |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | BUREAU OF SECURITIES REGULATION | STATE HOUSE ROOM 204 | | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE STATE BANKING DEPARTMENT | | 53 REGIONAL DRIVE | | | CONCORD | NH | 03301 | |
| New Hampshire Treasury Department | | 25 Capitol Street | Room 205 | | Concord | NH | 03301-6312 | |
| NEW HORIZON COMMUNICATIONS | | 200 BAKER AVE, STE 300 | | | CONCORD | MA | 01742 | |
| NEW JERSEY BUREAU OF SECURITIES | AMY KOPLETON, ACTING BUREAU CHIEF | 153 HALSEY STREET, 6TH FLOOR | | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | CHRISTOPHER W. GEROLD, CHIEF | P.O. BOX 47029 | | | NEWARK | NJ | 07101 | |
| NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE | | PO BOX 040 | | | TRENTON | NJ | 08625-0040 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | | TRENTON | NJ | 08695 | |
| NEW MEXICO FINANCIAL INSTITUTIONS DIVISION | | PO BOX 25101 | | | SANTA FE | NM | 87504-5101 | |
| NEW MEXICO SECURITIES DIVISION | BENJAMIN SCHROPE, INTERIM DIRECTOR/ATTORNEY | 2550 CERRILLOS RD | | | SANTA FE | NM | 87505-3260 | |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY DIVISION | 1200 SOUTH ST | | | SANTA FE | NM | 87504 | |
| NEW SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC | | 9911 COVINGTON CROSS DR | STE 100 | | LAS VEGAS | NV | 89144-7033 | |
| NEW SPANISH RIDGE, LLC, A NEVADA LIMITED LIABILITY COMPANY, PREH SPANISH RIDGE, LLC, A TENNESSEE LIMITED LIABILITY COMPANY, AND MRK SPANISH RIDGE, LLC, A DELAWARE LIMITED LIABILITY COMPANY | | 9275 W RUSSELL RD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW VISION GLOBAL PRIME FUND SPC | | 19F CHINACHEM TOWER, 34-37 CONNAUGH RD | | | | | | HONG KONG |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NEW WORLD HOLDINGS | ATTN STEVEN WILLIAMS | 67 FORT STREET | | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| NEW WORLD HOLDINGS | | 67 FORT STREET | | | CAYMAN ISLANDS | | KY1-1111 | CAYMAN ISLANDS |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST | 22ND FLOOR | | NEW YORK | NY | 10007 | |
| NEW YORK DEPARTMENT OF STATE | ATTN DIVISION OF CONSUMER PROTECTION | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | |
| NEW YORK DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK INVESTOR PROTECTION BUREAU | SHAMISO MASWOSWE, CHIEF, INVESTOR PROTECTION BUREAU | 28 LIBERTY STREET | 15TH FLOOR | | NEW YORK | NY | 10005 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| NEXTGEN SYSTEMS | | 3330 E 67TH ST | | | LONG BEACH | CA | 90805-2808 | |
| NEXTGENPROTECTION | | 7165 BERMUDA ROAD | | | LAS VEGAS | NV | 89119 | |
| NEZI HEWSON | | ON FILE | | | | | | |
| NG CHEUK YAN | | ON FILE | | | | | | |
| NG HOI HUNG | | ON FILE | | | | | | |
| NG KIAN TECK | | ON FILE | | | | | | |
| NG KIAN TECK | | ON FILE | | | | | | |
| NG LEEN YEOW | | ON FILE | | | | | | |
| NG LEEN YEOW | | ON FILE | | | | | | |
| NG SOOK HUI | | ON FILE | | | | | | |
| NG WING CHUNG | | ON FILE | | | | | | |
| NG YING XIANG | | ON FILE | | | | | | |
| NGAI LAU | | ON FILE | | | | | | |
| NGAI YIM | | ON FILE | | | | | | |
| NGAN KHENG CHYE | | ON FILE | | | | | | |
| NGOC NGUYEN | | ON FILE | | | | | | |
| NGUN THANG | | ON FILE | | | | | | |
| NGUYEN DANG LAM | | ON FILE | | | | | | |
| NGUYEN DANG LAM | | ON FILE | | | | | | |
| NGUYEN MANH HUNG | | ON FILE | | | | | | |
| NHAHUYEN NGUYEN | | ON FILE | | | | | | |
| NHAT TU | | ON FILE | | | | | | |
| NHAT VAN MEYER | | ON FILE | | | | | | |
| NHIA VANG | | ON FILE | | | | | | |
| NHON NGUYEN | | ON FILE | | | | | | |
| NHUNG VU | | ON FILE | | | | | | |
| NIALL HARRINGTON | | ON FILE | | | | | | |
| NIALL MALONEY | | ON FILE | | | | | | |
| NIALL SHEEHAN | | ON FILE | | | | | | |
| NIC BROWN | | ON FILE | | | | | | |
| NIC COLLINS | | ON FILE | | | | | | |
| NICE INCONTACT, INC. | | LOCKBOX 0268 | PO BOX 7247 | | PHILADELPHIA | PA | 19170 | |
| Nice Systems UK Limited | | Tollbar Way, Hedge End | | | Southampton | | SO30 2ZP | United Kingdom |
| NICHOLA BEAMISH | | ON FILE | | | | | | |
| NICHOLAS AHERN | | ON FILE | | | | | | |
| NICHOLAS AHMADI | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER KLASSEN | | ON FILE | | | | | | |
| NICHOLAS ALVAREZ | | ON FILE | | | | | | |
| NICHOLAS ANDREW WELLS | | ON FILE | | | | | | |
| NICHOLAS ANTHONY CARDOSA | | ON FILE | | | | | | |
| NICHOLAS ANTHONY KLEIN | | ON FILE | | | | | | |
| NICHOLAS ARMENTA | | ON FILE | | | | | | |
| NICHOLAS BARTOLOZZI | | ON FILE | | | | | | |
| NICHOLAS BARTOLOZZI GONZALEZ | | ON FILE | | | | | | |
| NICHOLAS BLAIN WINCH | | ON FILE | | | | | | |
| NICHOLAS BOARDEN | | ON FILE | | | | | | |
| NICHOLAS BROOKS-WINDER | | ON FILE | | | | | | |
| NICHOLAS BURGESS STOCKS | | ON FILE | | | | | | |
| NICHOLAS CAITO | | ON FILE | | | | | | |
| NICHOLAS CARLSON | | ON FILE | | | | | | |
| NICHOLAS CIVITARESE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS CORLEY | | ON FILE | | | | | | |
| NICHOLAS DAILEY | | ON FILE | | | | | | |
| NICHOLAS DANIEL RAMIREZ | | ON FILE | | | | | | |
| NICHOLAS DARMONO | | ON FILE | | | | | | |
| NICHOLAS DEL ZINGARO | | ON FILE | | | | | | |
| NICHOLAS DILLON GAY | | ON FILE | | | | | | |
| NICHOLAS DOBLOSKY | | ON FILE | | | | | | |
| NICHOLAS DROBOT | | ON FILE | | | | | | |
| NICHOLAS DUNCAN | | ON FILE | | | | | | |
| NICHOLAS DUNN | | ON FILE | | | | | | |
| NICHOLAS EFFLER | | ON FILE | | | | | | |
| NICHOLAS ERIC RODNEY BARROWS | | ON FILE | | | | | | |
| NICHOLAS ERNST | | ON FILE | | | | | | |
| NICHOLAS EUGENE TAYLOR | | ON FILE | | | | | | |
| NICHOLAS FRANCIS PIETRANGOLARE | | ON FILE | | | | | | |
| NICHOLAS GALIN | | ON FILE | | | | | | |
| NICHOLAS GARDNER | | ON FILE | | | | | | |
| NICHOLAS GONZALEZ | | ON FILE | | | | | | |
| NICHOLAS GREENWOOD | | ON FILE | | | | | | |
| NICHOLAS GREGORY WINKEL | | ON FILE | | | | | | |
| NICHOLAS GUERIN | | ON FILE | | | | | | |
| NICHOLAS HEDLEY | | ON FILE | | | | | | |
| NICHOLAS HUNT | | ON FILE | | | | | | |
| NICHOLAS JACKSON | | ON FILE | | | | | | |
| NICHOLAS JEFFREY VIZZUTTI | | ON FILE | | | | | | |
| NICHOLAS JOHN GETHINS | | ON FILE | | | | | | |
| NICHOLAS JOHN KRASKA | | ON FILE | | | | | | |
| NICHOLAS JOHN TURNBULL | | ON FILE | | | | | | |
| NICHOLAS JOSEPH DALEY | | ON FILE | | | | | | |
| NICHOLAS JOSEPH PATXOT | | ON FILE | | | | | | |
| NICHOLAS KARAGIANNIS | | ON FILE | | | | | | |
| NICHOLAS KATZMAN | | ON FILE | | | | | | |
| NICHOLAS KOCH | | ON FILE | | | | | | |
| NICHOLAS KRYCH | | ON FILE | | | | | | |
| NICHOLAS LAMOUREUX | | ON FILE | | | | | | |
| NICHOLAS LEE | | ON FILE | | | | | | |
| NICHOLAS LEE | | ON FILE | | | | | | |
| NICHOLAS LING | | ON FILE | | | | | | |
| NICHOLAS LING | | ON FILE | | | | | | |
| NICHOLAS M IENTILE | | ON FILE | | | | | | |
| NICHOLAS MAUGERI | | ON FILE | | | | | | |
| NICHOLAS MAUGERI | | ON FILE | | | | | | |
| NICHOLAS MITSAKOS | | ON FILE | | | | | | |
| NICHOLAS MURDOCH | | ON FILE | | | | | | |
| NICHOLAS MURRELLS | | ON FILE | | | | | | |
| NICHOLAS NEWTON | | ON FILE | | | | | | |
| NICHOLAS NIESEN | | ON FILE | | | | | | |
| NICHOLAS NOWAK | | ON FILE | | | | | | |
| NICHOLAS PAIVA | | ON FILE | | | | | | |
| NICHOLAS PALAZZOLO | | ON FILE | | | | | | |
| NICHOLAS PANUCCI | | ON FILE | | | | | | |
| NICHOLAS PANUCCI NICK PANUCCI | | ON FILE | | | | | | |
| NICHOLAS PARIS | | ON FILE | | | | | | |
| NICHOLAS PHILLIPS | | ON FILE | | | | | | |
| NICHOLAS PICON | | ON FILE | | | | | | |
| NICHOLAS POLLOCK | | ON FILE | | | | | | |
| NICHOLAS PONZINI | | ON FILE | | | | | | |
| NICHOLAS PRICE | | ON FILE | | | | | | |
| NICHOLAS PURVIS | | ON FILE | | | | | | |
| NICHOLAS RADER | | ON FILE | | | | | | |
| NICHOLAS RASHUN GILLIS | | ON FILE | | | | | | |
| NICHOLAS REGET | | ON FILE | | | | | | |
| NICHOLAS REIACH | | ON FILE | | | | | | |
| NICHOLAS REY RODRIGUEZ | | ON FILE | | | | | | |
| NICHOLAS REYNOLDS | | ON FILE | | | | | | |
| NICHOLAS RISO | | ON FILE | | | | | | |
| NICHOLAS RUPCICH | | ON FILE | | | | | | |
| NICHOLAS RUSSELL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS RUSSELL LYONS | | ON FILE | | | | | | |
| NICHOLAS SAINIS | | ON FILE | | | | | | |
| NICHOLAS SCALI | | ON FILE | | | | | | |
| NICHOLAS SCIALES | | ON FILE | | | | | | |
| NICHOLAS SHAPPELL | | ON FILE | | | | | | |
| NICHOLAS SIMHONI | | ON FILE | | | | | | |
| NICHOLAS SLATER | | ON FILE | | | | | | |
| NICHOLAS SLATER | | ON FILE | | | | | | |
| NICHOLAS SMITH | | ON FILE | | | | | | |
| NICHOLAS SOMICH | | ON FILE | | | | | | |
| NICHOLAS SPENCE | | ON FILE | | | | | | |
| NICHOLAS STOUT | | ON FILE | | | | | | |
| NICHOLAS STROUTH | | ON FILE | | | | | | |
| NICHOLAS SZIGETI | | ON FILE | | | | | | |
| NICHOLAS TAYLOR | | ON FILE | | | | | | |
| NICHOLAS TAYLOR CODY | | ON FILE | | | | | | |
| NICHOLAS THORNTON DUNWOODY | | ON FILE | | | | | | |
| NICHOLAS TOWERS | | ON FILE | | | | | | |
| NICHOLAS TOWERS | | ON FILE | | | | | | |
| NICHOLAS TUCKER | | ON FILE | | | | | | |
| NICHOLAS UMALI | | ON FILE | | | | | | |
| NICHOLAS UPCHURCH | | ON FILE | | | | | | |
| NICHOLAS WADE LONGSTREET | | ON FILE | | | | | | |
| NICHOLAS WELKER | | ON FILE | | | | | | |
| NICHOLAS WILLIAMS | | ON FILE | | | | | | |
| NICHOLAS WILZ | | ON FILE | | | | | | |
| NICHOLAS YON CHO | | ON FILE | | | | | | |
| NICHOLAS YONEY | | ON FILE | | | | | | |
| NICHOLAS YONEY | | ON FILE | | | | | | |
| NICHOLLE GAWNE | | ON FILE | | | | | | |
| NICK ALVARO | | ON FILE | | | | | | |
| NICK ARMENTA | | ON FILE | | | | | | |
| NICK BARFUSS | | ON FILE | | | | | | |
| NICK BARNES | | ON FILE | | | | | | |
| NICK BONESS | | ON FILE | | | | | | |
| NICK CHONG | | ON FILE | | | | | | |
| NICK DEN BREEJEN | | ON FILE | | | | | | |
| NICK FIGLIOLIA | | ON FILE | | | | | | |
| NICK HAMILTON | | ON FILE | | | | | | |
| NICK HARR | | ON FILE | | | | | | |
| NICK HUGGINS | | ON FILE | | | | | | |
| NICK HUMPHREYS | | ON FILE | | | | | | |
| NICK J P BELLONI | | ON FILE | | | | | | |
| NICK J P BELLONI | | ON FILE | | | | | | |
| NICK KALANTZIS | | ON FILE | | | | | | |
| NICK LAZO | | ON FILE | | | | | | |
| NICK LAZO | | ON FILE | | | | | | |
| NICK MARIEN | | ON FILE | | | | | | |
| NICK NORRIS | | ON FILE | | | | | | |
| NICK ON | | ON FILE | | | | | | |
| NICK PATTERSON | | ON FILE | | | | | | |
| NICK POSTMA | | ON FILE | | | | | | |
| NICK REPKO-MOSCHINI | | ON FILE | | | | | | |
| NICK ROLOCUT | | ON FILE | | | | | | |
| NICK SCHMIDT | | ON FILE | | | | | | |
| NICK SIMHONI | | ON FILE | | | | | | |
| NICK SONNER | | ON FILE | | | | | | |
| NICK SUMPTER | | ON FILE | | | | | | |
| NICK TEFANKJIAN | | ON FILE | | | | | | |
| NICK TEFANKJIAN | | ON FILE | | | | | | |
| NICK WEITZ | | ON FILE | | | | | | |
| NICKEL DIGITAL ASSET FUND SPC | | PO BOX 31243 | | | GRAND CAYMAN ISLAND | | KY1-1205 | CAYMAN ISLANDS |
| NICKEL DIGITAL ASSET MANAGEMENT LTD | | 34 ST. JAMES STREET | | | LONDON | | SW1A 1HD | UNITED KINGDOM |
| NICKEL DIGITAL ASSET MASTER FUND SPC - DIGITAL FACTORS FUND SP | | 9 FORUM LANE | CAMANA BAY | PO BOX 31243 | GRAND CAYMAN | | KY11205 | CAYMAN ISLANDS |
| NICLAS FREDHOLM | | ON FILE | | | | | | |
| NICO GOLDBERG | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NICO SIGNS LTD | | KATANIS 16 | | | LIMASSOL | | 03011 | CYPRUS |
| NICO WEILAND | | ON FILE | | | | | | |
| NICODEMUS WIBOWO | | ON FILE | | | | | | |
| NICOL DAMIANIC | | ON FILE | | | | | | |
| NICOLA | | ON FILE | | | | | | |
| NICOLA BALBONI | | ON FILE | | | | | | |
| NICOLA BOGGIO | | ON FILE | | | | | | |
| NICOLA BOTTURA | | ON FILE | | | | | | |
| NICOLA CHANOT | | ON FILE | | | | | | |
| NICOLA DA DALTO | | ON FILE | | | | | | |
| NICOLA GIORDANI | | ON FILE | | | | | | |
| NICOLA MANDOLESI | | ON FILE | | | | | | |
| NICOLA MARIA LAUDISIO | | ON FILE | | | | | | |
| NICOLA MARONI | | ON FILE | | | | | | |
| NICOLA POMILIO | | ON FILE | | | | | | |
| NICOLA SGLAVO | | ON FILE | | | | | | |
| NICOLAE CHIS | | ON FILE | | | | | | |
| NICOLAI GERTS | | ON FILE | | | | | | |
| NICOLAS AGNELLI SABIN CASAL | | ON FILE | | | | | | |
| NICOLAS AGUIRRE | | ON FILE | | | | | | |
| NICOLAS AGUSTIN BLANCO | | ON FILE | | | | | | |
| NICOLAS BATO | | ON FILE | | | | | | |
| NICOLAS BIJAOUI | | ON FILE | | | | | | |
| NICOLAS BILLEAUD | | ON FILE | | | | | | |
| NICOLAS BORSATO | | ON FILE | | | | | | |
| NICOLAS CAPRILE | | ON FILE | | | | | | |
| NICOLAS CERUTTI | | ON FILE | | | | | | |
| NICOLAS CHAIX | | ON FILE | | | | | | |
| NICOLAS CHAMPAGNE | | ON FILE | | | | | | |
| NICOLAS CHARLES-PIRLOT | | ON FILE | | | | | | |
| NICOLÁS CHAZARRETA | | ON FILE | | | | | | |
| NICOLAS CIERI GONZALEZ | | ON FILE | | | | | | |
| NICOLAS COOLEN | | ON FILE | | | | | | |
| NICOLAS DAMICO | | ON FILE | | | | | | |
| NICOLAS DELLE ROSE | | ON FILE | | | | | | |
| NICOLAS EMSALLEM | | ON FILE | | | | | | |
| NICOLAS FIORINI | | ON FILE | | | | | | |
| NICOLAS GAUTRIAU | | ON FILE | | | | | | |
| NICOLAS GOGAKIS | | ON FILE | | | | | | |
| NICOLAS GRANGIER | | ON FILE | | | | | | |
| NICOLAS HECQUET | | ON FILE | | | | | | |
| NICOLAS JOHN BRIGHT | | ON FILE | | | | | | |
| NICOLAS LAPORTE | | ON FILE | | | | | | |
| NICOLAS LEBON | | ON FILE | | | | | | |
| NICOLAS LEMIEUX | | ON FILE | | | | | | |
| NICOLAS LYON | | ON FILE | | | | | | |
| NICOLAS MARTINEZ | | ON FILE | | | | | | |
| NICOLAS MOURLAN | | ON FILE | | | | | | |
| NICOLAS ORTEGA | | ON FILE | | | | | | |
| NICOLAS P CULLEROT | | ON FILE | | | | | | |
| NICOLAS PELLETIER | | ON FILE | | | | | | |
| NICOLAS PIQUEREZ | | ON FILE | | | | | | |
| NICOLAS REJEILI | | ON FILE | | | | | | |
| NICOLAS RODRIGUEZ | | ON FILE | | | | | | |
| NICOLAS RODRIGUEZ | | ON FILE | | | | | | |
| NICOLAS STEPHANE JEGO | | ON FILE | | | | | | |
| NICOLAS SYRROS | | ON FILE | | | | | | |
| NICOLAS TARIER | | ON FILE | | | | | | |
| NICOLAS TORLASCHI | | ON FILE | | | | | | |
| NICOLAS VALERY ERIC SZTURMA | | ON FILE | | | | | | |
| NICOLAS ZEEB | | ON FILE | | | | | | |
| NICOLAS ZEEB | | ON FILE | | | | | | |
| NICOLAUS YUNTA MURDIONO | | ON FILE | | | | | | |
| NICOLE BARSTOW | | ON FILE | | | | | | |
| NICOLE BURBAGE | | ON FILE | | | | | | |
| NICOLE DIARBAKERLY | | ON FILE | | | | | | |
| NICOLE DIARBAKERLY | | ON FILE | | | | | | |
| NICOLE DYE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE GERALDINE NEME | | ON FILE | | | | | | |
| NICOLE GUILFORD | | ON FILE | | | | | | |
| NICOLE KRAUSE | | ON FILE | | | | | | |
| NICOLE KRYSKOW | | ON FILE | | | | | | |
| NICOLE WHITESELL | | ON FILE | | | | | | |
| NICOLETA BARA | | ON FILE | | | | | | |
| NICOLETTE MAGGIO | | ON FILE | | | | | | |
| NICOLLE MEMMELAAR | | ON FILE | | | | | | |
| NICOLÒ GOVERNATORI | | ON FILE | | | | | | |
| NICOLO VOGEL | | ON FILE | | | | | | |
| NIDAAL ASKAR | | ON FILE | | | | | | |
| NIEDERGANG | | ON FILE | | | | | | |
| NIEDERGANG JORDAN | | ON FILE | | | | | | |
| NIEK PUNTE | | ON FILE | | | | | | |
| NIELS ANDERSEN | | ON FILE | | | | | | |
| NIELS JANSSEN | | ON FILE | | | | | | |
| NIELS MINKES | | ON FILE | | | | | | |
| NIELS VAN DEN BERG | | ON FILE | | | | | | |
| NIELS VAN DEN BERG | | ON FILE | | | | | | |
| NIELS VAN DER WEL | | ON FILE | | | | | | |
| NIELS WILLEMARS | | ON FILE | | | | | | |
| NIELS-UWE LAGATZ | | ON FILE | | | | | | |
| NIGEL DEAN | | ON FILE | | | | | | |
| NIGEL LLOYD THOMAS | | ON FILE | | | | | | |
| NIGEL LLOYD THOMAS | | ON FILE | | | | | | |
| NIGEL LOH ZHENG XIAN | | ON FILE | | | | | | |
| NIGEL ROPIHA | | ON FILE | | | | | | |
| NIK AMARUL BIN ROSLAN | | ON FILE | | | | | | |
| NIK AMARUL BIN ROSLAN | | ON FILE | | | | | | |
| NIK ANDREWS | | ON FILE | | | | | | |
| NIK ANDREWS | | ON FILE | | | | | | |
| NIKELLE BISZANTZ | | ON FILE | | | | | | |
| NIKHIL JAGDISH BANGAD | | ON FILE | | | | | | |
| NIKHIL KAMBOJ | | ON FILE | | | | | | |
| NIKHIL KHURANA | | ON FILE | | | | | | |
| NIKHIL KHURANA | | ON FILE | | | | | | |
| NIKHIL PATEL | | ON FILE | | | | | | |
| NIKHIL SURI | | ON FILE | | | | | | |
| NIKI DE BAAR | | ON FILE | | | | | | |
| NIKI JALONEN | | ON FILE | | | | | | |
| NIKI LEEK | | ON FILE | | | | | | |
| NIKIE HUSAIN | | ON FILE | | | | | | |
| NIKIFOROS STAVROPOULOS | | ON FILE | | | | | | |
| NIKI-NIKAYON | | ON FILE | | | | | | |
| NIKITA ALEKSEEVICH VLADIMIROV | | ON FILE | | | | | | |
| NIKITA BOGOLYUBOV | | ON FILE | | | | | | |
| NIKITA GHETCINER | | ON FILE | | | | | | |
| NIKITA NAIK | | ON FILE | | | | | | |
| NIKITA OSETSKII | | ON FILE | | | | | | |
| NIKITA SHROTRI | | ON FILE | | | | | | |
| NIKKEE PAYNE | | ON FILE | | | | | | |
| NIKKI A BUENO DE MESQUITA | | ON FILE | | | | | | |
| NIKKI MACE | | ON FILE | | | | | | |
| NIKKI TRAN | | ON FILE | | | | | | |
| NIKKIE JAN C VERHEYEN | | ON FILE | | | | | | |
| NIKKOLE MAXSON | | ON FILE | | | | | | |
| NIKLAS BAR | | ON FILE | | | | | | |
| NIKLAS ENGLUND | | ON FILE | | | | | | |
| NIKLAS ERIKSSON | | ON FILE | | | | | | |
| NIKLAS HANDIN | | ON FILE | | | | | | |
| NIKLAS SHAWN STENLUND | | ON FILE | | | | | | |
| NIKO MARJAKANGAS | | ON FILE | | | | | | |
| NIKOLA BOSKOVSKI | | ON FILE | | | | | | |
| NIKOLA BOSKOVSKI,MD, | | ON FILE | | | | | | |
| NIKOLA GOSPAVIC | | ON FILE | | | | | | |
| NIKOLA KARANOVIC | | ON FILE | | | | | | |
| NIKOLA MASANOVIC | | ON FILE | | | | | | |
| NIKOLA MIKULKOVA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NIKOLA MIKULKOVA | | ON FILE | | | | | | |
| NIKOLA NIKOLIC | | ON FILE | | | | | | |
| NIKOLA STANIMIROV STANCHEV | | ON FILE | | | | | | |
| NIKOLAOS KIRIAKIDIS | | ON FILE | | | | | | |
| NIKOLAOS KIRIAKIDIS | | ON FILE | | | | | | |
| NIKOLAOS PAHNOGLU | | ON FILE | | | | | | |
| NIKOLAOS ZACHARIADIS | | ON FILE | | | | | | |
| NIKOLAOS ZACHARIADIS | | ON FILE | | | | | | |
| NIKOLAS HOFMANN | | ON FILE | | | | | | |
| NIKOLAS MOUSOUROS | | ON FILE | | | | | | |
| NIKOLAS PRICE | | ON FILE | | | | | | |
| NIKOLAY DOYCHINOV | | ON FILE | | | | | | |
| NIKOLAY KOSTOV | | ON FILE | | | | | | |
| NIKOLAY STOEV | | ON FILE | | | | | | |
| NIKOLAY STOYANOV | | ON FILE | | | | | | |
| NIKOLETA ILIEVA TONEVA | | ON FILE | | | | | | |
| NIKOS VARVADOUKAS | | ON FILE | | | | | | |
| NILES ENGERMAN | | ON FILE | | | | | | |
| NILESH HASE | | ON FILE | | | | | | |
| NILESH VIRADIYA | | ON FILE | | | | | | |
| NILOTPAL DASH | | ON FILE | | | | | | |
| NILS GAUL | | ON FILE | | | | | | |
| NILS KOHLI | | ON FILE | | | | | | |
| NILS MARONIER | | ON FILE | | | | | | |
| NILS MEUSCHEL | | ON FILE | | | | | | |
| NILS ROTHLISBERGER | | ON FILE | | | | | | |
| NILTON SAMPAIO | | ON FILE | | | | | | |
| NILUS OS LTD. | | 45 ROTHSCHILD ST | | | TEL AVIV | | | ISRAEL |
| NIMA MANAVI | | ON FILE | | | | | | |
| NIMALAN THAVANDIRAN | | ON FILE | | | | | | |
| NIMESH SATISH SHAH | | ON FILE | | | | | | |
| NIMIS, JOSHUA | | ON FILE | | | | | | |
| NIMISH PARIKH | | ON FILE | | | | | | |
| NIMISH RATHOD | | ON FILE | | | | | | |
| NIMROD COHEN | | ON FILE | | | | | | |
| NINA AALTONEN | | ON FILE | | | | | | |
| NINA BALENT | | ON FILE | | | | | | |
| NINA PLETNEVA | | ON FILE | | | | | | |
| NINA POGGI | | ON FILE | | | | | | |
| NINA TOTEVA TODEVA | | ON FILE | | | | | | |
| NINA TSVETANOVA KARAMARINOVA | | ON FILE | | | | | | |
| NINA WEBER | | ON FILE | | | | | | |
| NING GE | | ON FILE | | | | | | |
| NINO MALLERIN | | ON FILE | | | | | | |
| NINO-JEROME RENAUD | | ON FILE | | | | | | |
| NINOSKA PEREZ | | ON FILE | | | | | | |
| NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | | ON FILE | | | | | | |
| NIR MENASHE | | ON FILE | | | | | | |
| NIRAJ SHAH | | ON FILE | | | | | | |
| NIRAV DESAI | | ON FILE | | | | | | |
| NIRAV PATEL | | ON FILE | | | | | | |
| NIRMAL ELLICKAL | | ON FILE | | | | | | |
| NIRUNTHAN SIVANANTHAN | | ON FILE | | | | | | |
| NISAL CHANDRASEKARA | | ON FILE | | | | | | |
| NITESH VASWANI VASWANI | | ON FILE | | | | | | |
| NITIN CINGIREDDY | | ON FILE | | | | | | |
| NITIN PATEL | | ON FILE | | | | | | |
| NITIN RANE | | ON FILE | | | | | | |
| NITIN SACHAN | | ON FILE | | | | | | |
| NITIN SHARMA | | ON FILE | | | | | | |
| NITSUJ NOSNEVETS | | ON FILE | | | | | | |
| NIVESH BHUPENDRA GANDHI | | ON FILE | | | | | | |
| NIZAR BEN | | ON FILE | | | | | | |
| NIZAR DAHBAR | | ON FILE | | | | | | |
| NIZAR PUTRA | | ON FILE | | | | | | |
| NJP BELLONI | | ON FILE | | | | | | |
| NNAMDI IWUAJOKU | | ON FILE | | | | | | |
| NNENNE C UZUEGBU | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NOA ABIRI | | ON FILE | | | | | | |
| NOA EIZENSHTADT | | ON FILE | | | | | | |
| NOA PERONA MARTINEZ | | ON FILE | | | | | | |
| NOAH | | ON FILE | | | | | | |
| NOAH AIDEN SMITH | | ON FILE | | | | | | |
| NOAH ANTHONY BRAZZLE | | ON FILE | | | | | | |
| NOAH FRANCISGREENFIELD EVERS | | ON FILE | | | | | | |
| NOAH GABRIEL HINES | | ON FILE | | | | | | |
| NOAH GARCIA | | ON FILE | | | | | | |
| NOAH GARRETT | | ON FILE | | | | | | |
| NOAH GUY | | ON FILE | | | | | | |
| NOAH GUY | | ON FILE | | | | | | |
| NOAH HUDSON MCINDOO | | ON FILE | | | | | | |
| NOAH K ALBERT | | ON FILE | | | | | | |
| NOAH KIPP | | ON FILE | | | | | | |
| NOAH MARGOLIS | | ON FILE | | | | | | |
| NOAH MILLER BERGERON | | ON FILE | | | | | | |
| NOAH SANCHEZ | | ON FILE | | | | | | |
| NOAH VOLZ | | ON FILE | | | | | | |
| NOAH YASHINSKY | | ON FILE | | | | | | |
| NOAM BARNHARD | | ON FILE | | | | | | |
| NOBUHIKO FUKUOKA | | ON FILE | | | | | | |
| NOEL BOENSEL | | ON FILE | | | | | | |
| NOEL CAMACHO | | ON FILE | | | | | | |
| NOEL CARNEY | | ON FILE | | | | | | |
| NOEL CORREA SOTOCA | | ON FILE | | | | | | |
| NOEL DERNESCH | | ON FILE | | | | | | |
| NOEL EDOUARD MARIE LADISLAS CHENU | | ON FILE | | | | | | |
| NOEL HEYDEN | | ON FILE | | | | | | |
| NOEL KAMBURI | | ON FILE | | | | | | |
| NOEL SANDOVAL GARCIA | | ON FILE | | | | | | |
| NOEL SCREEN | | ON FILE | | | | | | |
| NOELIA ROCIO BENITEZ SANABRIA | | ON FILE | | | | | | |
| NOELIA VERONICA MALVICINO | | ON FILE | | | | | | |
| NOELIA VERONICA MALVICINO | | ON FILE | | | | | | |
| NOEMI CARMEN PELOFF | | ON FILE | | | | | | |
| NOEMI CARUSO | | ON FILE | | | | | | |
| NOEMI SPRING | | ON FILE | | | | | | |
| NOF YAM SECURITY L.T.D. | | 1998 KIBUTS GALUYOT 34 | | | TEL AVIV | | | ISRAEL |
| NOFAR COHEN | | ON FILE | | | | | | |
| NOGEN MELAMED | | ON FILE | | | | | | |
| NOI NUYEN | | ON FILE | | | | | | |
| NOJAN NAVAB | | ON FILE | | | | | | |
| NOK HANG JIM | | ON FILE | | | | | | |
| NOL MEYER | | ON FILE | | | | | | |
| NOLEN WAYNE FINES | | ON FILE | | | | | | |
| NOMAN LATIF | | ON FILE | | | | | | |
| NONGRAM BUNLERT | | ON FILE | | | | | | |
| NONTAJ KANTHAROUP | | ON FILE | | | | | | |
| NOORA LEHTINEN | | ON FILE | | | | | | |
| NOORJAHAN K | | ON FILE | | | | | | |
| NOORJAHAN NULL | | ON FILE | | | | | | |
| NOPPARAT SAMNGAMDEE | | ON FILE | | | | | | |
| NORAH BINSHIHAH | | ON FILE | | | | | | |
| NORBERT BRZESKI | | ON FILE | | | | | | |
| NORBERT BUDAI | | ON FILE | | | | | | |
| NORBERT DUDÁS | | ON FILE | | | | | | |
| NORBERT DURCANSKY | | ON FILE | | | | | | |
| NORBERT ONDRIS | | ON FILE | | | | | | |
| NORBERTO ARMANDO GOMEZ | | ON FILE | | | | | | |
| NORBERTO SILVA | | ON FILE | | | | | | |
| NORBYS PALOMO GINARTE | | ON FILE | | | | | | |
| NORD LAYER | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| NORDIN AWANG | | ON FILE | | | | | | |
| NORDLOGIC SOFTWARE SRL | | 10-12 RENÉ DESCARTES STREET | CJ | | CLUJ-NAPOCA | | 400486 | ROMANIA |
| NORDLOGIC SOFTWARE SRL | | RENE DESCARTES 10-12 | | | CLUJ-NAPOCA | | 400486 | ROMANIA |
| NORDSTROM | | 1600 7TH AVE DOWNTOWN | | | SEATTLE | WA | 98101 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NORDVPN | | PH F&F TOWER | 50TH STREET & 56TH STREET | SUITE 32-D, FLOOR 32 | PANAMA CITY | | | PANAMA |
| NORFOLK DISTRICT ATTORNEY OFFICE | ATTN CONSUMER PROTECTION | 48 SHAWMUT RD. | | | CANTON | MA | 02021 | |
| NORIKO MIURA | | ON FILE | | | | | | |
| NORMA ESTER DEBLOC | | ON FILE | | | | | | |
| NORMAN ANTON JR STURM | | ON FILE | | | | | | |
| NORMAN R HIRSCH | | ON FILE | | | | | | |
| NORMAN RHODEN | | ON FILE | | | | | | |
| NORMAN YAM | | ON FILE | | | | | | |
| NORONHA RITA JACINTHA | | ON FILE | | | | | | |
| NORONHA RITA JACINTHA | | ON FILE | | | | | | |
| NORTH CAPITAL INVESTMENT TECHNOLOGY, INC. | | 623 E. FORT UNION BOULEVARD | SUITE 101 | | MIDVALE | UT | 84047 | |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | | 1001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1001 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE | | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA OFFICE OF COMMISSIONER OF BANKS | | 4309 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA SECURITIES DIVISION | ANDY PENRY, DIRECTOR, SECURITIES DIVISION, NC SECRETARY OF STATE | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 20431 | | | RALEIGH | NC | 27619-0431 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2000 SCHAFER STREET, SUITE G | | | BISMARCK | ND | 58501-1204 | |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | | 600 E. BOULEVARD AVE., DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA SECURITIES DEPARTMENT | KAREN TYLER, COMMISSIONER | 600 EAST BOULEVARD, DEPT. 414 | STATE CAPITOL, 5TH FLOOR | | BISMARCK | ND | 58505-0510 | |
| NORTHERN MARIANA ISLANDS DEPARTMENT OF COMMERCE | | CALLER BOX 10007 | | | SAIPAN | MP | 96950 | |
| NORTHWESTERN DISTRICT ATTORNEY OFFICE | ATTN CONSUMER PROTECTION | ONE GLEASON PLAZA | | | NORTHAMPTON | MA | 01060 | |
| NOSA VALENTINE OGBOMOIDE | | ON FILE | | | | | | |
| NOTABENE, INC. | | 150 N 5TH STREET #3H | | | BROOKLYN | NY | 11211 | |
| NOTARIZE | | 867 BOYLSTON ST | STE 500 | | BOSTON | MA | 02116-2774 | |
| NOTEBOOKSBILLIGER.DE | | WIEDEMANNSTR 3 31157 | SARSTEDT | | NIEDERSACHSEN | | | GREMANY |
| NOTHING BUNDT CAKES | | 4560 BELT LINE RD #350 | | | ADDISON | TX | 75001 | |
| NOUD BOSVELT | | ON FILE | | | | | | |
| NOURI DAGHMOUMI | | ON FILE | | | | | | |
| NOVAWULF DIGITAL MANAGEMENT, LP | ATTN JASON NEW | 536 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| NOVAWULF DIGITAL MANAGEMENT, LP AS ASSIGNEE OF BVEEDER RD LLC | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL MANAGEMENT, LP AS ASSIGNEE OF VEEDER, BRADLEY | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL MANAGEMENT, LP AS ASSIGNEE OF VEEDER, BRADLEY DAVID | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. AS ASSIGNEE OF GIORGIANNI, MASSIMO | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. AS ASSIGNEE OF GOGUA, IRAKLI | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. AS ASSIGNEE OF MHT SUPER PTY LTD. | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. AS ASSIGNEE OF NOVAWULF DIGITAL MANAGEMENT, LP | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. AS ASSIGNEE OF PROHASHING LLC | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. AS ASSIGNEE OF SOKOLOWSKI, CHRISTOPHER | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. AS ASSIGNEE OF SOKOLOWSKI, STEPHEN H | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. AS ASSIGNEE OF STEVE SOKOLOWSKI | ATTN MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| NOVIA LIM WENXI | | ON FILE | | | | | | |
| NOVOTEL MIAMI | | 1500 SOUTHWEST 1ST AVE | | | MIAMI | FL | 33129 | |
| NPJRR FUND | | ON FILE | | | | | | |
| NRG ENERGY, INC | | 910 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| NSIKAN ESSIEN | | ON FILE | | | | | | |
| NTANIEL GEROLATSITIS | | ON FILE | | | | | | |
| NTC HOLDINGS | | 410-1199 WEST PENDER ST | | | VANCOUVER | | | CANADA |
| NTSOAKI FRANCINAH ADONISI | | ON FILE | | | | | | |
| NTT DATA ITALIA SPA | | VIA VALENTINO MAZZOLA, 66 | | | ROMA RM | | 00142 | ITALY |
| NUKE GOLDSTEIN | | ON FILE | | | | | | |
| NULL HANAD ABDILLAHI ABDI | | ON FILE | | | | | | |
| NUNO BRITO LOPES | | ON FILE | | | | | | |
| NUNO DE ALMEIDA SOARES | | ON FILE | | | | | | |
| NUNO DE SE SEQUGIRA | | ON FILE | | | | | | |
| NUNO FERNANDES | | ON FILE | | | | | | |
| NUNO OLIVEIRA | | ON FILE | | | | | | |
| NUNO SARAIVA | | ON FILE | | | | | | |
| NUNO SARAIVA | | ON FILE | | | | | | |
| NUNO SARAIVA | | ON FILE | | | | | | |
| NURGUL OZDEMIR | | ON FILE | | | | | | |
| NURI | | 19/20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NURI (FKA BITWALA) | | 19-20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NURIA SAEZ MAS | | ON FILE | | | | | | |
| NUSOURCES | | 586 VALLEY RD | | | WAYNE | NJ | 07470-3526 | |
| NUT NUKPRACH | | ON FILE | | | | | | |
| NUTHI BHAVANA | | ON FILE | | | | | | |
| NUTI CLAUDIO | | ON FILE | | | | | | |
| NUTVADEE WANACHAIKIAT | | ON FILE | | | | | | |
| NUVEI LIMITED | | KAFKASOU 9 | TREPPIDES TOWER | AGLANTZIA | NICOSIA | | 02112 | CYPRUS |
| NUWAN SENARATNE | | ON FILE | | | | | | |
| NUWAN SENARATNE | | ON FILE | | | | | | |
| NWAC TAMPA, INC | | ON FILE | | | | | | |
| NYACHEL BABUOTH | | ON FILE | | | | | | |
| NYC INCOME TAX | | 1 CENTRE ST | STE 936 | | NEW YORK | NY | 10007 | |
| NYC INCOME TAX | | MUNICIPAL BUILDING, 1 CENTRE STREET, ROOM 240 | | | NEW YORK | NY | 10007 | |
| NYHA RAS | | ON FILE | | | | | | |
| NYIRE IDRECE DORSEY | | ON FILE | | | | | | |
| NYMAN LIBSON PAUL LLP | | 124 FINCHLEY ROAD | | | LONDON | | NW3 5JS | UNITED KINGDOM |
| OAK | | 417 S LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| OAKDS, INC | | FLAT 6B | 330 WYTHE AVENUE | | BROOKLYN | NY | 11211 | |
| OAKS, JEFF | | ON FILE | | | | | | |
| OAKTREE CAPITAL MANAGEMENT, L.P. | | 333 SOUTH GRAND AVE, 28TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| OAKTREE OPPORTUNITIES FUND XB HOLDINGS (DELAWARE), L.P., AND OAKTREE OPPORTUNITIESFUND XI HOLDINGS (DELAWARE), L.P. | | 333 SOUTH GRAND AVE. | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OBAID SYED | | ON FILE | | | | | | |
| OCEAN ONE LLC | | 298 SE WALNUT AVENUE | | | DALLAS | TX | 97338 | |
| OCEAN VIEW MARKETING | | ON FILE | | | | | | |
| OCEAN VIEW MARKETING INC. | | 4425 ESTA LANE | | | SOQUEL | CA | 95073 | |
| OCEAN VIEW MARKETING, LLC | | 4425 ESTA LANE | | | SOQUEL | CA | 95073 | |
| OCEANE OURAD | | ON FILE | | | | | | |
| OCROLUS INC. | | 101 GREENWICH STREET | FL. 23 | | NEW YORK | NY | 10006 | |
| OCTAURIS ESPINAL | | ON FILE | | | | | | |
| OCTAVIO CALCANO | | ON FILE | | | | | | |
| OCTAVIO SILVA FERREIRA FREITAS | | ON FILE | | | | | | |
| ODAY JABBARIN | | ON FILE | | | | | | |
| ODD KHALIFI | | ON FILE | | | | | | |
| ODD KHALIFI | | ON FILE | | | | | | |
| ODETTE WOHLMAN | | ON FILE | | | | | | |
| ODIN JEAN ROGER JOLY | | ON FILE | | | | | | |
| ODIN JEAN ROGER JOLY | | ON FILE | | | | | | |
| ODUYAMI ESUABANGA | | ON FILE | | | | | | |
| ODYSSEY TECHNOLOGIES LIMITED | | 39 IRISH TOWN | | | | | | GIBRALTAR |
| ODYSSEY TECHNOLOGIES LIMITED | | 39 IRISH TOWN | | | GIBRALTAR | | GX111AA | GIBRALTAR |
| ODYSSEY TECHNOLOGIES LIMITED | ATTN SMADAR PELEG | BLOCK 2 WATERGARDEN | | | GIBRALTAR | | GX111AA | GIBRALTAR |
| OEU POH HUAT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| OEU POH HUAT | | ON FILE | | | | | | |
| OFER GANOT | | ON FILE | | | | | | |
| OFFICE DEPOT | | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| OFFICE MOVERS LAS VEGAS | | 7260 W AZURE DR STE 140-3 | | | LAS VEGAS | NV | 89130 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN CONSUMER PROTECTION DIVISION | 1 SE 3RD AVE. | 9TH FLOOR | | MIAMI | FL | 33131 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN CONSUMER PROTECTION DIVISION | 110 SE 6TH STREET | 9TH FLOOR | | FORT LAUDERDALE | FL | 33301-5000 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN CONSUMER PROTECTION DIVISION | 135 W. CENTRAL BLVD., SUITE 670 | | | ORLANDO | FL | 32801 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN CONSUMER PROTECTION DIVISION | 1515 N. FLAGLER DRIVE, SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN CONSUMER PROTECTION DIVISION | CONCOURSE CENTER 4 | 3507 E. FRONTAGE ROAD, SUITE 325 | | TAMPA | FL | 33607-1795 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN CONSUMER PROTECTION DIVISION | STATE OF FLORIDA | THE CAPITOL | | TALLAHASSEE | FL | 32399-1050 | |
| OFFICE OF CONSUMER AFFAIRS AND BUSINESS REGULATION | | 501 BOYLSTON STREET, SUITE 5100 | | | BOSTON | MA | 02116 | |
| OFFICE OF MINNESOTA ATTORNEY GENERAL | ATTN CONSUMER PROTECTION | 445 MINNESOTA STREET, SUITE 1400 | | | ST. PAUL | MN | 55101 | |
| Office of State Tax Commissioner | Department 127 | 600 East Boulevard Ave | | | Bismark | ND | 58505-0599 | |
| Office of State Tax Commissioner | | PO Box 5623 | | | Bismark | ND | 58506-5623 | |
| Office of Tax and Revenue | Special Investigation Unit | PO Box 75520 | | | Washington | DC | 20013 | |
| OFFICE OF THE ATTORNEY GENERAL OF KANSAS | ATTN CONSUMER PROTECTION DIVISION | 120 SW 10TH AVE, 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN CHARLENE GALE | 808 TRAVIS | STE 1520 | | HOUSTON | TX | 77002 | |
| OFFICE OF THE ATTORNEY GENERALOF KENTUCKY | ATTN OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| OFFICE OF THE ATTORNEY GENERALOF MASSACHUSETTS | ATTN CONSUMER ADVOCACY & RESPONSE DIVISION | ONE ASHBURTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | |
| OFFICE OF THE ATTORNEY GENERALOF NEW MEXICO | | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| OFFICE OF THE ATTORNEY GENERALOF NEW YORK | ATTN BUREAU OF CONSUMER FRAUDS & PROTECTION | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE ATTORNEY GENERALOF NORTH CAROLINA | ATTN CONSUMER PROTECTION | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| OFFICE OF THE ATTORNEY GENERALOF OHIO | ATTN CONSUMER PROTECTION | RHODES STATE OFFICE TOWER | 30 EAST BROAD STREET, 14TH FLOOR | | COLUMBUS | OH | 43215 | |
| OFFICE OF THE ATTORNEY GENERALOF RHODE ISLAND | ATTN CONSUMER PROTECTION | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN CONSUMER PROTECTION BUREAU | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN CONSUMER PROTECTION BUREAU | 1776 E. WASHINGTON ST. | | | URBANA | IL | 61802 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN CONSUMER PROTECTION BUREAU | 201 WEST POINTE DRIVE, SUITE 7 | | | BELLEVILLE | IL | 62226 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN CONSUMER PROTECTION BUREAU | 306 N. PULASKI RD. | | | CHICAGO | IL | 60624 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN CONSUMER PROTECTION BUREAU | 500 SOUTH SECOND STREET | | | SPRINGFIELD | IL | 62701 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN CONSUMER PROTECTION BUREAU | 601 SOUTH UNIVERSITY AVE. | | | CARBONDALE | IL | 62901 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN CONSUMER PROTECTION BUREAU | 628 MAINE STREET | | | QUINCY | IL | 62301 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN CONSUMER PROTECTION BUREAU | 8100 S. STONY ISLAND, SUITE C | | | CHICAGO | IL | 60617 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN CONSUMER PROTECTION BUREAU | ZEKE GIORGI CENTER | 200 SOUTH WYMAN ST.SUITE 307 | | ROCKFORD | IL | 61101 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 302 W. WASHINGTON STREET, 5TH FLOO | | | INDIANAPOLIS | IN | 46204 | |
| OFFICE STAR B2B LTD | | 303A, LIMASSOL AVENUE | | | NICOSIA | | 02571 | CYPRUS |
| OFFICE START B2B LTD. | | ZINONOS SOZOU 37A | | | NICOSIA | | 01075 | CYPRUS |
| OFFICESPACE SOFTWARE INC | | 228 PARK AVE S #39903 | | | NEW YORK | NY | 10003 | |
| OFFICESPACE SOFTWARE INC. | | 30000 MILL CREEK AVE | SUITE 300 | | ALPHARETTA | GA | 30022 | |
| OFFICEVIBE | | 1751 RICHARDSON ST, STE 5400 | | | MONTREAL | QC | | CANADA |
| OFFICEVIBE | | 5400 1751 RUE RICHARDSON | | | MONTREAL | QC | H3K 1G6 | CANADA |
| OGNJEN DUJMOVIC | | ON FILE | | | | | | |
| OGNJEN DUJMOVIC | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| OGNYAN MIRCHEV | | ON FILE | | | | | | |
| OGULCAN KULAK | | ON FILE | | | | | | |
| OH JIN QUAN BRIAN | | ON FILE | | | | | | |
| OH JIN QUAN BRIAN | | ON FILE | | | | | | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | | 77 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215-6120 | |
| OHIO DIVISION OF SECURITIES | ANDREA SEIDT, COMMISSIONER | 77 SOUTH HIGH STREET | 22ND FLOOR | | COLUMBUS | OH | 43215 | |
| OIAGATAI TUIVANU | | ON FILE | | | | | | |
| OILTRADING.COM PTE LTD. | | 1 SCOTTS ROAD #16-06 | SHAW CENTER | | | | 228208 | SINGAPORE |
| OIVIND SOLBERG | | ON FILE | | | | | | |
| OKAN OZDEMIR | | ON FILE | | | | | | |
| OKCOIN TECHNOLOGY COMPANY LIMITED | | UNIT 2101-02, SINO PLAZA | 255-257 GLOUCESTER ROAD | | CAUSEWAY BAY | | | HONG KONG |
| OKECHI NWOKORO | | ON FILE | | | | | | |
| OKLAHOMA DEPARTMENT OF SECURITIES | MELANIE HALL, ADMINISTRATOR | 204 N. ROBINSON | SUITE 400, CITY PLACE | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA STATE BANKING DEPARTMENT | | 2900 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | |
| Oklahoma Tax Commission | Bankruptcy Section | 100 N Broadway Ste 1500 | | | Oklahoma City | OK | 73102 | |
| OKSANA DEMIDOVA | | ON FILE | | | | | | |
| OKTA - TERAWORKS | | 920 BROADWAY STREET, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| OLAMIDE KAYODE | | ON FILE | | | | | | |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | | ON FILE | | | | | | |
| OLATUNDE EZEKIEL OYEJOLA | | ON FILE | | | | | | |
| OLAV SUTTKUS | | ON FILE | | | | | | |
| OLCAY KURAL | | ON FILE | | | | | | |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | | 191 NORTH WACKER STREET, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| OLDRIK BEELEN | | ON FILE | | | | | | |
| OLE DRAGLAND | | ON FILE | | | | | | |
| OLE DRAGLAND | | ON FILE | | | | | | |
| OLE KRIEGSMANN | | ON FILE | | | | | | |
| OLE MARIUS LERVAG | | ON FILE | | | | | | |
| OLEG A ZAYTSEV | | ON FILE | | | | | | |
| OLEG MANAEV | | ON FILE | | | | | | |
| OLEG PLUCCI | | ON FILE | | | | | | |
| OLEG SERGEYEVICH LEONTYEV | | ON FILE | | | | | | |
| OLEG VLADIMIROVICH BUGULOV | | ON FILE | | | | | | |
| OLEGOTRONE MEDIA INC | | 202-2347 WELCHER AVE | | | PORT COQUITLAM | | V3C1X8 | CANADA |
| OLEKSANDR CHABANOV | | ON FILE | | | | | | |
| OLEKSANDR DEMIDOV | | ON FILE | | | | | | |
| OLEKSANDR KOZAK | | ON FILE | | | | | | |
| OLEKSANDR LEONENKO | | ON FILE | | | | | | |
| OLEKSANDR MOHYLEVETS | | ON FILE | | | | | | |
| OLEKSANDR PYSANETS | | ON FILE | | | | | | |
| OLEKSANDR T CHUPRYNOV | | ON FILE | | | | | | |
| OLEKSANDRA NAGIRNA | | ON FILE | | | | | | |
| OLEKSII MARTUSIUK | | ON FILE | | | | | | |
| OLEKSIY TKACHENKO | | ON FILE | | | | | | |
| OLENA ALEXANDER | | ON FILE | | | | | | |
| OLENA KOZLOVA | | ON FILE | | | | | | |
| OLENA SHABAGA | | ON FILE | | | | | | |
| OLGA ANALIA ALARCON | | ON FILE | | | | | | |
| OLGA BRODSKAYA | | ON FILE | | | | | | |
| OLGA SCHULZ | | ON FILE | | | | | | |
| OLGA SOMINA | | ON FILE | | | | | | |
| OLIVA, KEVIN | | ON FILE | | | | | | |
| OLIVER ADAMSON | | ON FILE | | | | | | |
| OLIVER BERNABE | | ON FILE | | | | | | |
| OLIVER BERNABE | | ON FILE | | | | | | |
| OLIVER CHILVERS | | ON FILE | | | | | | |
| OLIVER HAMMOND | | ON FILE | | | | | | |
| OLIVER HEIDUK | | ON FILE | | | | | | |
| OLIVER HOLCK VEA | | ON FILE | | | | | | |
| OLIVER JAHIZI | | ON FILE | | | | | | |
| OLIVER LEIN | | ON FILE | | | | | | |
| OLIVER LINSENBARTH | | ON FILE | | | | | | |
| OLIVER MATTHEWS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVER NEWTON | | ON FILE | | | | | | |
| OLIVER RAZAVI MEHR | | ON FILE | | | | | | |
| OLIVER REIN | | ON FILE | | | | | | |
| OLIVER SIMON ALVAREZ RONDON | | ON FILE | | | | | | |
| OLIVER SMITH | | ON FILE | | | | | | |
| OLIVER SPRENGER | | ON FILE | | | | | | |
| OLIVER STOIBER | | ON FILE | | | | | | |
| OLIVER THOMAS DÜRR | | ON FILE | | | | | | |
| OLIVER THOMAS DÜRR | | ON FILE | | | | | | |
| OLIVER THOMAS DÜRR | | ON FILE | | | | | | |
| OLIVIA CHIONH | | ON FILE | | | | | | |
| OLIVIA KELLY | | ON FILE | | | | | | |
| OLIVIA MOOS | | ON FILE | | | | | | |
| OLIVIER ANTHOINE | | ON FILE | | | | | | |
| OLIVIER BRAIK | | ON FILE | | | | | | |
| OLIVIER DAGUZAN | | ON FILE | | | | | | |
| OLIVIER JANAMPA RAMOS | | ON FILE | | | | | | |
| OLIVIER JANAMPA RAMOS | | ON FILE | | | | | | |
| OLIVIER KLEPATZKY | | ON FILE | | | | | | |
| OLIVIER LARGE | | ON FILE | | | | | | |
| OLIVIER MARAND | | ON FILE | | | | | | |
| OLIVIER MARTIN | | ON FILE | | | | | | |
| OLIVIER MOREL | | ON FILE | | | | | | |
| OLIVIER PFISTER | | ON FILE | | | | | | |
| OLIVIER ROBERT | | ON FILE | | | | | | |
| OLIVIERO GIORGIO CUSH CORINALDI | | ON FILE | | | | | | |
| OLOF LUNDGREN | | ON FILE | | | | | | |
| OLUCHI CHRISTIANA ONYERIONWU | | ON FILE | | | | | | |
| OLUDOTUN OLUFEMI AKINOLA | | ON FILE | | | | | | |
| OLUMIDE FASHAKIN | | ON FILE | | | | | | |
| OLUROTIMI ODUTOLA | | ON FILE | | | | | | |
| OLUTOSIN ADEBANJO | | ON FILE | | | | | | |
| OLUWATOBI AWOPETU | | ON FILE | | | | | | |
| OLUWATOYIN CYGANKIEWICZ | | ON FILE | | | | | | |
| OLYMPUS PEAK ASSET MANAGEMENT LP | ATTN MATT ENGLEHARDT/LEAH SILVERMAN | 745 FIFTH AVENUE | SUITE 1604 | | NEW YORK | NY | 10151 | |
| OM SHRESTHA | | ON FILE | | | | | | |
| OMAR AHMADI | | ON FILE | | | | | | |
| OMAR CARPIO | | ON FILE | | | | | | |
| OMAR CUATIANQUIZ TLACHI | | ON FILE | | | | | | |
| OMAR ELGABRONI | | ON FILE | | | | | | |
| OMAR FAROOQI | | ON FILE | | | | | | |
| OMAR IVAN MORENO REBOLLEDO | | ON FILE | | | | | | |
| OMAR KARIM | | ON FILE | | | | | | |
| OMAR KARIM | | ON FILE | | | | | | |
| OMAR MALIK | | ON FILE | | | | | | |
| OMAR MUHTASEB | | ON FILE | | | | | | |
| OMAR ORTIZ HURTADO | | ON FILE | | | | | | |
| OMAR R NUNEZ | | ON FILE | | | | | | |
| OMAR RAMOS VASQUEZ | | ON FILE | | | | | | |
| OMAR SHEIKH | | ON FILE | | | | | | |
| OMAYRA BATISTA | | ON FILE | | | | | | |
| OMAYRA BATISTA | | ON FILE | | | | | | |
| OMAYRA BATISTA | | ON FILE | | | | | | |
| OMER FARUK AKCAY | | ON FILE | | | | | | |
| OMER FARUK IPEKDAL | | ON FILE | | | | | | |
| OMER HAKAN KOK | | ON FILE | | | | | | |
| OMER HAKAN KOK | | ON FILE | | | | | | |
| OMER HAKAN KOK | | ON FILE | | | | | | |
| OMER HAKAN KOK | | ON FILE | | | | | | |
| OMER HAKAN KOK | | ON FILE | | | | | | |
| OMER HAKAN KOK | | ON FILE | | | | | | |
| OMER HAKAN KOK | | ON FILE | | | | | | |
| OMER HAKAN KOK | | ON FILE | | | | | | |
| OMER HAKAN KOK | | ON FILE | | | | | | |
| OMER MAOR | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| OMER MORENO | | ON FILE | | | | | | |
| OMER SEYHAN | | ON FILE | | | | | | |
| OMNI AUSTIN HOTEL | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| OMNI HOTEL AUSTIN | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| OMPRAKASH PRAJAPAT | | ON FILE | | | | | | |
| OMPRASAD NEPALI | | ON FILE | | | | | | |
| OMRI KLEIN | | ON FILE | | | | | | |
| OMRI LEEROY AZRAN | | ON FILE | | | | | | |
| ON HUI YIN AMELIA | | ON FILE | | | | | | |
| ON YEE CHAN | | ON FILE | | | | | | |
| ONASHKA HERNANDEZ | | ON FILE | | | | | | |
| ONCHAIN CAPITAL (PTY) LTD | | 105 CORLETT DRIVE | MELROSE | | JOHANNESBURG | | 02152 | SOUTH AFRICA |
| ONCHAIN CUSTODIAN PTE LTD | | #11-04, 20 COLLYER QUAY | | | | | 49319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD | | 20 COLLYER QUAY #11-04 | | | SINGAPORE | | 49319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | | 20 COLLYER QUAY #11-04 | | | | | 540235 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | | ATTN JESSICA LEE | 20 COLLYER QUAY, #11-04 | | SINGAPORE | | 49319 | SINGAPORE |
| ONCHAIN DIGITAL PTE LTD. | ATTN EL LEE | #11-04, 20 COLLYER QUAY | | | SINGAPORE | | 49319 | SINGAPORE |
| ONCOR ELECTRIC COMPANY | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| ONDEN SUPRIATI | | ON FILE | | | | | | |
| ONDRA KOVARIK | | ON FILE | | | | | | |
| ONDREJ FROLDA | | ON FILE | | | | | | |
| ONDREJ HRUBY | | ON FILE | | | | | | |
| ONDREJ KARNIK | | ON FILE | | | | | | |
| ONDREJ LEPA | | ON FILE | | | | | | |
| ONDREJ MALY | | ON FILE | | | | | | |
| ONDREJ PANCAK | | ON FILE | | | | | | |
| ONDREJ ZAJIC | | ON FILE | | | | | | |
| ONE FLEW SOUTH 21921 | | PO BOX 20906 | | | ATLANTA | GA | 30320 | |
| ONE WORLD SERVICES LLC | | 475 BRICKELL AVENUE | APT. 3509 | | MIAMI | FL | 33131 | |
| ONEIL BONNER | | ON FILE | | | | | | |
| ONENETWORKS, INC DBA FINEXIO | | 924 N MAGNOLIA AVE | SUITE 202 PMB 1310 | | ORLANDO | FL | 32803 | |
| ONFIDO | | 3 FINSBURY AVENUE | | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO LTD | | 3 FINSBURY AVENUE | 5TH FLOOR | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO, INC | | SUITE 633, WERQWISE ,149 NEW MONTGOMERY | | | SAN FRANCISCO | CA | 94105 | |
| ONG HAI YOONG | | ON FILE | | | | | | |
| ONG SU LYNN | | ON FILE | | | | | | |
| ONKAR PHALL | | ON FILE | | | | | | |
| ONNO BROUWER | | ON FILE | | | | | | |
| ONOFRE TAMARGO | | ON FILE | | | | | | |
| ONORIO TORTI | | ON FILE | | | | | | |
| ONOSE OGHENEVWOGAGA | | ON FILE | | | | | | |
| ONTARIO SECURITIES COMMISSION | | 20 QUEEN ST. W. | PO BOX 55 | | TORONTO | ON | M5H 3S8 | Canada |
| ONUR GAZI IRMAK | | ON FILE | | | | | | |
| ONUR PACACI | | ON FILE | | | | | | |
| ONYEDIKACHI PRECIOUS ALI | | ON FILE | | | | | | |
| ONYX OCEAN TECHNOLOGIES INC. | | ON FILE | | | | | | |
| OOBIT TECHNOLOGIES PTE. LTD | | 50 RAFFLESPLACE#37-00 | | | LAND TOWER | | 48623 | SINGAPORE |
| OOI SOW KHENG | | ON FILE | | | | | | |
| OOI SOW KHENG | | ON FILE | | | | | | |
| OOLAA | | G/F, 28 STANLEY STREET | CENTRAL | | HONG KONG | | | CHINA |
| OPEN FIELD CAPITAL LLC | | 1140 AVE OF THE AMERICAS | 9TH FLOOR | | NEW YORK | NY | 10036 | |
| OPEOLUWA OLUWOLE OGUNKOYA | | ON FILE | | | | | | |
| OPHIR SHOHAM | | ON FILE | | | | | | |
| OPHIRUS TRADING MANAGEMENT LLC | ATTN BAIYU ZHOU | 1013 CENTRE ROAD SUITE 403-B | | | WILMINGTON | DE | 19805 | |
| OPHIRUS TRADING MANAGEMENT LLC | | 260 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| OPSGURU LTD | | KEHILAT VARSHA 15B APT 16 | | | TEL-AVIV | | 6900097 | ISRAEL |
| OPTIMIZELY, INC. | | PO BOX 92504 | | | LAS VEGAS | NV | 89193-2504 | |
| ORACLE AMERICA, INC. | Attn Mark Rakhmilevich | 488 Aladen Boulevard | | | San Jose | CA | 95110 | |
| ORACLE AMERICA, INC. | ATTN GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA, INC. | | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| ORACLE CORPORATION UK LIMITED | | ORACLE PARKWAY | THAMES VALLEY PARK (TVP) | READING | BERKSHIRE | | RG6 1RA | UNITED KINGDOM |
| ORAPIN KUSOLRUNGRAT | | ON FILE | | | | | | |
| ORAPIN KUSOLRUNGRAT | | ON FILE | | | | | | |
| ORBITZ | | 500 W MADISON ST STE 1000 | | | CHICAGO | IL | 60661 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| Oregon Department of Revenue | Attn Bankruptcy Unit | 955 Center Street, NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14790 | | | Salem | OR | 97309-0470 | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE | STE 100 | | SALEM | OR | 97301-1279 | |
| OREGON DIVISION OF FINANCIAL REGULATION | TK KEEN, ADMINISTRATOR | 350 WINTER STREET, NE | ROOM 410 | | SALEM | OR | 97301-3881 | |
| OREGON DIVISION OF FINANCIAL REGULATION | | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |
| OREGON TAX FOUNDATION | | 1325 G ST NW SUITE 950 | | | WASHINGTON | DC | 20005 | |
| ORELBE MEDEROS BROCHE | | ON FILE | | | | | | |
| OREST SKIBINSKI | | ON FILE | | | | | | |
| ORGANIMI | | SUITE 1460, 70 UNIVERSITY AVENUE | | | TORONTO | ON | M5J2M4 | CANADA |
| ORHAN KILINC | | ON FILE | | | | | | |
| ORION WILLIS | | ON FILE | | | | | | |
| ORIX CORPORATE CAPITAL INC. | | 2001 ROSS AVENUE | | | DALLAS | TX | 75201 | |
| ORJUN SONI | | ON FILE | | | | | | |
| ORLANDO ARIEL RAMIREZ | | ON FILE | | | | | | |
| ORLANDO MEDEROS | | ON FILE | | | | | | |
| ORLANDO MENDOZA | | ON FILE | | | | | | |
| ORLANDO PEREZ | | ON FILE | | | | | | |
| ORLANDO REYES | | ON FILE | | | | | | |
| ORLANDO RODRIGUEZ | | ON FILE | | | | | | |
| ORLANDO SANCHEZ | | ON FILE | | | | | | |
| ORLANDO SANCHEZ | | ON FILE | | | | | | |
| ORLANDO ZARATE | | ON FILE | | | | | | |
| ORLANDO, FLORIDA | | ON FILE | | | | | | |
| ORNELLA DAURIA | | ON FILE | | | | | | |
| OROBOROS CEL I, LLC | | ON FILE | | | | | | |
| ORR KESHET | | ON FILE | | | | | | |
| ORREN BOZEMAN | | ON FILE | | | | | | |
| ORRICO DANIELE | | ON FILE | | | | | | |
| ORTHOGONAL TRADING LTD | | 4TH FLOOR, WATERS EDGE BUILDING | MERIDIAN PLAZA | ROAD TOWN | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| ORTHOGONAL TRADING LTD | | WATERS EDGE BUILDING, MERIDIAN PLAZA | 4TH FLOOR | ROAD TOWN | TORTOLA | | 11100 | VIRGIN ISLANDS |
| ORVIL KENNETH GUNTER III | | ON FILE | | | | | | |
| OSAME EROL | | ON FILE | | | | | | |
| OSCAR CAVIEDES AJA | | ON FILE | | | | | | |
| OSCAR CORDERO | | ON FILE | | | | | | |
| OSCAR DOMINGO | | ON FILE | | | | | | |
| OSCAR ESTRADA | | ON FILE | | | | | | |
| OSCAR ESTRADA | | ON FILE | | | | | | |
| OSCAR ESTRADA | | ON FILE | | | | | | |
| OSCAR GEORGE | | ON FILE | | | | | | |
| OSCAR GINES | | ON FILE | | | | | | |
| OSCAR GONZALO IRIARTE PALACIOS | | ON FILE | | | | | | |
| OSCAR JULIAN PECHUCAN | | ON FILE | | | | | | |
| OSCAR LEE | | ON FILE | | | | | | |
| OSCAR PONT | | ON FILE | | | | | | |
| OSCAR SALVADO | | ON FILE | | | | | | |
| OSCAR TRAORE | | ON FILE | | | | | | |
| OSCAR WONG | | ON FILE | | | | | | |
| OSKARELY LILIANA SANCHEZ ESPITIA | | ON FILE | | | | | | |
| OSL SG PTE. LTD. | ATTN LEGAL | S5062, 7 STRAITS VIEW | MARINA ONE EAST TOWER, #05-01 | | | | 18936 | SINGAPORE |
| OSMAN CICEK | | ON FILE | | | | | | |
| OSPREY FUNDS, LLC | | 520 WHITE PLAINS RD | SUITE 500 | | TARRYTOWN | NY | 10591 | |
| OSPREY POLKADOT TRUST | | ON FILE | | | | | | |
| OSTAP HORBACH | | ON FILE | | | | | | |
| OTAKAR PECHLAT | | ON FILE | | | | | | |
| OTHELO KINTA PREDEOUX | | ON FILE | | | | | | |
| OTHON METAXAS | | ON FILE | | | | | | |
| OTHON METAXAS | | ON FILE | | | | | | |
| OTIS ALLEN DAVIS | | ON FILE | | | | | | |
| OTTAVIO MANNO | | ON FILE | | | | | | |
| OTTER.AI | | 5150 W EL CAMINO REAL #20 | | | LOS ALTOS | CA | 94022 | |
| OTTER.AI | | 800 W EL CAMINO REAL, STE 170 | | | MOUNTAIN VIEW | CA | 94040 | |
| OTTO NELSON | | ON FILE | | | | | | |
| OTTO SCHULTZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| OU PISIROHE | | ON FILE | | | | | | |
| OUALID SAIDI | | ON FILE | | | | | | |
| OUALID VISAC | | ON FILE | | | | | | |
| OURAD MOHAMED | | ON FILE | | | | | | |
| OURAD MOHAMED WALID | | ON FILE | | | | | | |
| OURCROWD MANAGEMENT LIMITED | | HEBRON RD 28 | | | JERUSALEM | | 9108001 | ISRAEL |
| OURIEL ATTAL | | ON FILE | | | | | | |
| OURY EZERZER | | ON FILE | | | | | | |
| OUTREMONT ALPHA MASTER FUND LP | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| OUTREMONT ALPHA MASTER FUND LP | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| OVIDIU CONSTANTIN TELEHOI | | ON FILE | | | | | | |
| OVIDIU MATEICIUC | | ON FILE | | | | | | |
| OWAKANDAGE SHAN HASANKA | | ON FILE | | | | | | |
| OWAKANDAGE SHAN HASANKA | | ON FILE | | | | | | |
| OWEN DAVIS CARON | | ON FILE | | | | | | |
| OWEN JOHNS | | ON FILE | | | | | | |
| OWEN NAVARRO | | ON FILE | | | | | | |
| OWEN PATRY | | ON FILE | | | | | | |
| OWEN RALBOVSKY | | ON FILE | | | | | | |
| OWEN TREANOR | | ON FILE | | | | | | |
| OWEN UPCHURCH | | ON FILE | | | | | | |
| OWL CREEK ASSET MANAGEMENT, L.P. | ATTN KEVIN DIBBLE AND STEVE KRAUSE | 640 FIFTH AVENUE | 20TH FLOOR | | NEW YORK | NY | 10019 | |
| OXFORD VALUATION PARTNERS | | ON FILE | | | | | | |
| OZANER HANSHA | | ON FILE | | | | | | |
| OZCAN DOGAN | | ON FILE | | | | | | |
| OZCAN TASTEKIN | | ON FILE | | | | | | |
| OZKAN GULBAKAN | | ON FILE | | | | | | |
| OZLEM DIVANDILER | | ON FILE | | | | | | |
| OZLEM DUZGUN | | ON FILE | | | | | | |
| P RATNAVALI DEVI S P MUDALIAR | | ON FILE | | | | | | |
| P RATNAVALI DEVI S P MUDALIAR | | ON FILE | | | | | | |
| P ZUIDAM | | ON FILE | | | | | | |
| PABLO ALVAREZ | | ON FILE | | | | | | |
| PABLO ARIAS | | ON FILE | | | | | | |
| PABLO ARIAS | | ON FILE | | | | | | |
| PABLO AURA LANGER | | ON FILE | | | | | | |
| PABLO AURA LANGER | | ON FILE | | | | | | |
| PABLO BUNGE | | ON FILE | | | | | | |
| PABLO CRUCCI | | ON FILE | | | | | | |
| PABLO DABDOUB | | ON FILE | | | | | | |
| PABLO ENRIQUE OROZCO PONCE | | ON FILE | | | | | | |
| PABLO ENRIQUE OROZCO PONCE | | ON FILE | | | | | | |
| PABLO FACUNDO REALES | | ON FILE | | | | | | |
| PABLO FIGUEROA | | ON FILE | | | | | | |
| PABLO HERNANDEZ | | ON FILE | | | | | | |
| PABLO HERNANDEZ | | ON FILE | | | | | | |
| PABLO LANCHAZO | | ON FILE | | | | | | |
| PABLO MANUEL MACIAS CONTADOR | | ON FILE | | | | | | |
| PABLO RODRIGUEZ | | ON FILE | | | | | | |
| PABLO TRINCADO | | ON FILE | | | | | | |
| PABLO VALDES | | ON FILE | | | | | | |
| PABLO VIQUEZ ROGERS | | ON FILE | | | | | | |
| PABU IZAKAYA | | 101 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94111 | |
| PABXL | | AVENUE DE LA PORTE DE HAL 1/A | | | BRUXELLES | | B-1060 | BELGIUM |
| PACIFIC CENTURY INTERNATIONAL HOLDINGS LIMITED | | 38TH FLOOR, CHAMPION TOWER | 3 GARDEN ROAD | | CENTRAL | | | HONG KONG |
| PACK & SEND | | UNIT 1, RADCLYFFE PARK | | | SALFORD | | M5 3PH | UNITED KINGDOM |
| PADDLE | | 3811 DITMARS BLVD #1071 | | | ASTORIA | NY | 11105-1803 | |
| PADMAJA SREEDHARA KURUP | | ON FILE | | | | | | |
| PADRAIC MURPHY | | ON FILE | | | | | | |
| PADRAIC MURPHY | | ON FILE | | | | | | |
| PADRIAC FOWLER | | ON FILE | | | | | | |
| PAGLIARA ENTERTAINMENT ENTERPRISES LLC | | 909 3RD AVE #1101 | | | NEW YORK | NY | 10150 | |
| PAIGE DEWAR | | ON FILE | | | | | | |
| PAIGE WEBLEY | | ON FILE | | | | | | |
| PAK CHIU CHENG | | ON FILE | | | | | | |
| PAK HEI CIARAN SO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PAK KEUNG GABRIEL LO | | ON FILE | | | | | | |
| PAK YUEN WONG | | ON FILE | | | | | | |
| PAK, ALEXIS SEHAK | | ON FILE | | | | | | |
| PAKPOOM SANGYAIMANEE | | ON FILE | | | | | | |
| PALANTIR SECURITY LTD | | PO BOX 5341 | | | HOLON | | 5815202 | ISRAEL |
| PALFROY ALEXANDRE | | ON FILE | | | | | | |
| PAM NOWAK | | ON FILE | | | | | | |
| PAMELA JANE MARTIN | | ON FILE | | | | | | |
| PAMELA L FEDER | | ON FILE | | | | | | |
| PAMELA MARIAN DAY | | ON FILE | | | | | | |
| PAMELA SHANKS | | ON FILE | | | | | | |
| PAMELA STUCKERT | | ON FILE | | | | | | |
| PAMELA WINKLESS | | ON FILE | | | | | | |
| PAMELA YING JIN | | ON FILE | | | | | | |
| PANAGIOTA MARGONI | | ON FILE | | | | | | |
| PANAGIOTIS NIKOLAOU | | ON FILE | | | | | | |
| PANASONIC AVIONICS CORPORATION | | 11099 S LA CIENEGA BLVD | STE 152 | | LOS ANGELES | CA | 90045 | |
| PANASONIC AVIONICS CORPORATION | | 3347 MICHELSON DR STE 100 | | | IRVINE | CA | 92612-0661 | |
| PANAYIOTIS MARATHEFTIS | | ON FILE | | | | | | |
| PANERA BREAD | | 3630 S GEYER RD, #100 | | | ST. LOUIS | MO | 63127 | |
| PANG MAN CHUN | | ON FILE | | | | | | |
| PANICO GAETANO DARIO | | ON FILE | | | | | | |
| PANORAMA MORTGAGE, LLC | | 6623 LAS VEGAS BLVD S | UNIT 200 | | LAS VEGAS | NV | 89119-2353 | |
| PANORAYS LTD. | | AMINADAV 3 | | | TEL AVIV | | | ISRAEL |
| PANTELIS HADJICHAMBIS | | ON FILE | | | | | | |
| PANTONE | | 590 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| PANUTAT PISSADRAN | | ON FILE | | | | | | |
| PAOLO ANDRIOLI | | ON FILE | | | | | | |
| PAOLO BIANCHINI | | ON FILE | | | | | | |
| PAOLO BRACCI | | ON FILE | | | | | | |
| PAOLO BRIOLINI | | ON FILE | | | | | | |
| PAOLO CIOMPI | | ON FILE | | | | | | |
| PAOLO GALLI | | ON FILE | | | | | | |
| PAOLO GALLLI | | ON FILE | | | | | | |
| PAOLO GIGLIOTTI | | ON FILE | | | | | | |
| PAOLO MENTASTI | | ON FILE | | | | | | |
| PAOLO SANTIN | | ON FILE | | | | | | |
| PAOLO SANTIN | | ON FILE | | | | | | |
| PAOLO VALDEZ | | ON FILE | | | | | | |
| PAOLO VALDEZ | | ON FILE | | | | | | |
| PAOLO VALDEZ | | ON FILE | | | | | | |
| PAOLO VEARDO | | ON FILE | | | | | | |
| PAPA MIHAI-CRISTIAN | | ON FILE | | | | | | |
| PAPAYA GLOBAL (HK) LIMITED | | FLAT/RM 1906 LEE GARDEN ONE | 33 HYSAN AVENUE | CAUSEWAY BAY | HONG KONG | | | HONG KONG |
| PAPAYA GLOBAL HK LIMITED | | 33 HYSAN AVENUE | CAUSEWAY BAY LEE GARDEN ONE 19 F | | HONG KONG | | | HONG KONG |
| PARADIGM CONNECT, INC. | ATTN MICKI KOONIN | 110 WALL STREET | SUITE 5043 | | NEW YORK | NY | 10005 | |
| PARAG ARORA | | ON FILE | | | | | | |
| PARAG KADAM | | ON FILE | | | | | | |
| PARAG RAJADHYAKSHA | | ON FILE | | | | | | |
| PARALLEL CAPITAL MANAGEMENT LIMITED | ATTN TIM TAM | ARTEMIS HOUSE | P.O. BOX 2775, 67 FORT ST. | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PARALLEL CAPITAL MANAGEMENT LIMITED | ATTN TIM TAM | ARTEMIS HOUSE, 67 FORT ST | PO BOX 2775 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PARAMESWARAN GURUVAYURAPPAN | | ON FILE | | | | | | |
| PARASCHIV DRAGOS | | ON FILE | | | | | | |
| PARDHA GADDE | | ON FILE | | | | | | |
| PARESH PUHAN | | ON FILE | | | | | | |
| PARIMAL PRAKASH DUBEY | | ON FILE | | | | | | |
| PARIS GAMARRA | | ON FILE | | | | | | |
| PARIS NEWSOME | | ON FILE | | | | | | |
| PARISA FANI | | ON FILE | | | | | | |
| PARISH PEARSON | | ON FILE | | | | | | |
| PARK MGM LAS VEGAS | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| PARK PLAZA HOTELS | | 307 SOUTH PARK AVENUE | | | WINTER PARK | FL | 32789 | |
| PARK WHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARKER FILLIPP PEREZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER PIERSON | | ON FILE | | | | | | |
| PARKER STOKKE | | ON FILE | | | | | | |
| PARKER THOMAS MC CURLEY | | ON FILE | | | | | | |
| PARKLANE RESORT & SPA | | BLDG A UL. RYUKHINA 9 | | | ST. PETERSBURG | | 197110 | Russia |
| PARKSIMPLE, LLC | | 3520 PIEDMONT RD NE, #125 | | | ATLANTA | GA | 30305 | |
| PARMJIT SINGH NATT | | ON FILE | | | | | | |
| PARTNER TIKSHORET LTD. | | 8 AMAL | | | ROSH HAAYIN | | | ISRAEL |
| PARTSELECT | | 415 WILLOW STREET | | | TRURO | NS | B2N 6T2 | CANADA |
| PARTY CITY | | 80 GRASSLANDS ROAD | | | ELMSFORD | NY | 10523 | |
| PARUL A SOHAGIA | | ON FILE | | | | | | |
| PARVINDER SINGH | | ON FILE | | | | | | |
| PASCAL DENNIS SORGATZ | | ON FILE | | | | | | |
| PASCAL FLUM | | ON FILE | | | | | | |
| PASCAL GABRIEL MAUTHE | | ON FILE | | | | | | |
| PASCAL HEINZ FRANK KUEPPERS | | ON FILE | | | | | | |
| PASCAL JOHANNES MISCHLER | | ON FILE | | | | | | |
| PASCAL LEBOUCHER | | ON FILE | | | | | | |
| PASCAL POTVIN | | ON FILE | | | | | | |
| PASCAL VIEILLARD | | ON FILE | | | | | | |
| PASCAL VIGGILARD | | ON FILE | | | | | | |
| PASCHALIS BOUNTOURIDIS | | ON FILE | | | | | | |
| PASI HAUKKA | | ON FILE | | | | | | |
| PASQUALE FIORILLO | | ON FILE | | | | | | |
| PASQUALE PARAGLIOLA | | ON FILE | | | | | | |
| PASQUALE PARAGLIOLA | | ON FILE | | | | | | |
| PASQUALE TADDEO | | ON FILE | | | | | | |
| PASSALACQUA, JOSEPH | | ON FILE | | | | | | |
| PASTEUR ALEXANDRE | | ON FILE | | | | | | |
| PAT BRADY | | ON FILE | | | | | | |
| PAT KEANE | | ON FILE | | | | | | |
| PAT LEVECCHIA | | ON FILE | | | | | | |
| PATAGONIA FUND MANGEMENT LTD. | | CASABLANCA HOUSE, LUCK HILL | | | TORTOLA | | | VIRGIN ISLANDS |
| PATCHAYA CHANSEMA | | ON FILE | | | | | | |
| PATCHRALUK BUNGAMONGKOL | | ON FILE | | | | | | |
| PATEL PARITOSH AMBALAL | | ON FILE | | | | | | |
| PATISSERIE CHANSON | | 20 W 23RD ST | | | NEW YORK | NY | 10010 | |
| PATRIC STEINLECHNER | | ON FILE | | | | | | |
| PATRICE LOUISON | | ON FILE | | | | | | |
| PATRICE MASSON | | ON FILE | | | | | | |
| PATRICIA ANN G. DINGLASAN | | ON FILE | | | | | | |
| PATRICIA ESTEFANI REINOSO AREVALO | | ON FILE | | | | | | |
| PATRICIA ESTLING | | ON FILE | | | | | | |
| PATRICIA FERNANDEZ DE CASTRO | | ON FILE | | | | | | |
| PATRICIA HOLDINGS | | LEVEL 1 | 9-11 GROSVENOR STREET | | NEUTRAL BAY | | 02089 | AUSTRALIA |
| PATRICIA LITTMAN | | ON FILE | | | | | | |
| PATRICIA RECIO | | ON FILE | | | | | | |
| PATRICIA ROCHA NEVES | | ON FILE | | | | | | |
| PATRICIO BURBAN | | ON FILE | | | | | | |
| PATRICIO DOIG | | ON FILE | | | | | | |
| PATRICK | | ON FILE | | | | | | |
| PATRICK ALEXANDER RENZ | | ON FILE | | | | | | |
| PATRICK BELL | | ON FILE | | | | | | |
| PATRICK BENADIE | | ON FILE | | | | | | |
| PATRICK BONAR | | ON FILE | | | | | | |
| PATRICK BONAR | | ON FILE | | | | | | |
| PATRICK BONAR | | ON FILE | | | | | | |
| PATRICK BOTTIN | | ON FILE | | | | | | |
| PATRICK BOUTIN | | ON FILE | | | | | | |
| PATRICK BRINKMAN | | ON FILE | | | | | | |
| PATRICK BRUSKY | | ON FILE | | | | | | |
| PATRICK CALABRESE | | ON FILE | | | | | | |
| PATRICK CAMPBELL | | ON FILE | | | | | | |
| PATRICK CARROLL | | ON FILE | | | | | | |
| PATRICK CARVALHO DE BARROS DEGENHARDT | | ON FILE | | | | | | |
| PATRICK CLOSE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK COANIRVING MCLAUGHLIN | | ON FILE | | | | | | |
| PATRICK CONDO | | ON FILE | | | | | | |
| PATRICK CONDO | | ON FILE | | | | | | |
| PATRICK DAVID SPANGLER | | ON FILE | | | | | | |
| PATRICK DROUIN | | ON FILE | | | | | | |
| PATRICK FERNANDEZ | | ON FILE | | | | | | |
| PATRICK FITZSIMONS | | ON FILE | | | | | | |
| PATRICK GALLAGHER | | ON FILE | | | | | | |
| PATRICK GALLAGHER | | ON FILE | | | | | | |
| PATRICK GALLAGHER | | ON FILE | | | | | | |
| PATRICK GLENN BRINKMAN | | ON FILE | | | | | | |
| PATRICK GREEN | | ON FILE | | | | | | |
| PATRICK GREEN | | ON FILE | | | | | | |
| PATRICK GROEGER | | ON FILE | | | | | | |
| PATRICK HAMILTON | | ON FILE | | | | | | |
| PATRICK HANLY | | ON FILE | | | | | | |
| PATRICK HARRINGTON | | ON FILE | | | | | | |
| PATRICK HENSEL | | ON FILE | | | | | | |
| PATRICK HIGHLAND | | ON FILE | | | | | | |
| PATRICK HOEK | | ON FILE | | | | | | |
| PATRICK HOLERT | | ON FILE | | | | | | |
| PATRICK HYLTON | | ON FILE | | | | | | |
| PATRICK HYLTON | | ON FILE | | | | | | |
| PATRICK J HUDSON | | ON FILE | | | | | | |
| PATRICK J MCDONNELL | | ON FILE | | | | | | |
| PATRICK JAMES FERSTERA | | ON FILE | | | | | | |
| PATRICK JAMES JANISCH | | ON FILE | | | | | | |
| PATRICK JAMES LYNCH | | ON FILE | | | | | | |
| PATRICK JOHN VANDEBOSSCHE | | ON FILE | | | | | | |
| PATRICK JOSEPH ACHESON | | ON FILE | | | | | | |
| PATRICK JOSEPH ACHESON | | ON FILE | | | | | | |
| PATRICK JOSEPH ANTCLIFF | | ON FILE | | | | | | |
| PATRICK KELLEY | | ON FILE | | | | | | |
| PATRICK KELLY | | ON FILE | | | | | | |
| PATRICK KELLY | | ON FILE | | | | | | |
| PATRICK KEOGH WALKER | | ON FILE | | | | | | |
| PATRICK KIM | | ON FILE | | | | | | |
| PATRICK KONG | | ON FILE | | | | | | |
| PATRICK KUEHNI | | ON FILE | | | | | | |
| PATRICK LAWRENCE | | ON FILE | | | | | | |
| PATRICK LIM | | ON FILE | | | | | | |
| PATRICK MACHADO | | ON FILE | | | | | | |
| PATRICK MARTIN | | ON FILE | | | | | | |
| PATRICK MARTIN | | ON FILE | | | | | | |
| PATRICK MCCLURKIN | | ON FILE | | | | | | |
| PATRICK MCINERNEY | | ON FILE | | | | | | |
| PATRICK MCWHORTER | | ON FILE | | | | | | |
| PATRICK MIELMANN | | ON FILE | | | | | | |
| PATRICK MUNK | | ON FILE | | | | | | |
| PATRICK NORTH | | ON FILE | | | | | | |
| PATRICK OBRIEN | | ON FILE | | | | | | |
| PATRICK ODANIEL | | ON FILE | | | | | | |
| PATRICK PEIXOTO MATANOVIC | | ON FILE | | | | | | |
| PATRICK PHAM | | ON FILE | | | | | | |
| PATRICK PHILIPPE BERCKMANS | | ON FILE | | | | | | |
| PATRICK PIPPEN | | ON FILE | | | | | | |
| PATRICK PIPPEN | | ON FILE | | | | | | |
| PATRICK POZARO | | ON FILE | | | | | | |
| PATRICK QUINN | | ON FILE | | | | | | |
| PATRICK RABBITTE | | ON FILE | | | | | | |
| PATRICK RAETZER | | ON FILE | | | | | | |
| PATRICK REIMERS | | ON FILE | | | | | | |
| PATRICK RYAN | | ON FILE | | | | | | |
| PATRICK SCHIESS | | ON FILE | | | | | | |
| PATRICK SCHOEFFLER | | ON FILE | | | | | | |
| PATRICK SCHOEFFLER | | ON FILE | | | | | | |
| PATRICK SEAN DURRANT | | ON FILE | | | | | | |
| PATRICK SEIDEL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK SMITH | | ON FILE | | | | | | |
| PATRICK TAM | | ON FILE | | | | | | |
| PATRICK THOMAS HEBRON | | ON FILE | | | | | | |
| PATRICK THOMPSON | | ON FILE | | | | | | |
| PATRICK TURNER | | ON FILE | | | | | | |
| PATRICK VALLE | | ON FILE | | | | | | |
| PATRICK W COGGESHALL | | ON FILE | | | | | | |
| PATRICK W FINLEY | | ON FILE | | | | | | |
| PATRICK WOLICKI | | ON FILE | | | | | | |
| PATRIK FORSBERG | | ON FILE | | | | | | |
| PATRIK KONCITY | | ON FILE | | | | | | |
| PATRIK MARTINKO | | ON FILE | | | | | | |
| PATRIK MÓCZ | | ON FILE | | | | | | |
| PATRIK MÓCZ | | ON FILE | | | | | | |
| PATRIK ONDO | | ON FILE | | | | | | |
| PATRIK SCHILLER | | ON FILE | | | | | | |
| PATRIK SCHILLER | | ON FILE | | | | | | |
| PATRNER | | 8 AMAL STREET P.O. BOX 435 | AFEQ INDUSTRIAL PARK | | ROSH HA'AYIN | | 48103 | ISRAEL |
| PATRYCJA BOZENA KOWALSKA | | ON FILE | | | | | | |
| PATRYK TURKOWIAK | | ON FILE | | | | | | |
| PATTARAPON SINLAPAJAN | | ON FILE | | | | | | |
| PATXI ORDOZGOITI PONS | | ON FILE | | | | | | |
| PAUL ADAME | | ON FILE | | | | | | |
| PAUL ADLINGTON | | ON FILE | | | | | | |
| PAUL ALEXANDER TOOFAN | | ON FILE | | | | | | |
| PAUL ALLEN CORNMAN | | ON FILE | | | | | | |
| PAUL ANDREW CORLETT | | ON FILE | | | | | | |
| PAUL ANDREW ROBERTS | | ON FILE | | | | | | |
| PAUL ANTHONY WILLIAMS JR | | ON FILE | | | | | | |
| PAUL BACCAM | | ON FILE | | | | | | |
| PAUL BAUER | | ON FILE | | | | | | |
| PAUL BAUERSCHMIDT | | ON FILE | | | | | | |
| PAUL BEST | | ON FILE | | | | | | |
| PAUL BRADLEY HART | | ON FILE | | | | | | |
| PAUL BREUDER | | ON FILE | | | | | | |
| PAUL BRISSKE | | ON FILE | | | | | | |
| PAUL BURKE | | ON FILE | | | | | | |
| PAUL CEBROWSKI | | ON FILE | | | | | | |
| PAUL CEBROWSKI | | ON FILE | | | | | | |
| PAUL CHWALCZYK | | ON FILE | | | | | | |
| PAUL CLEVELAND | | ON FILE | | | | | | |
| PAUL COWELL | | ON FILE | | | | | | |
| PAUL CROUCHER | | ON FILE | | | | | | |
| PAUL CROUCHER | | ON FILE | | | | | | |
| PAUL D DLUGOZIMA | | ON FILE | | | | | | |
| PAUL DANIEL STORVICK | | ON FILE | | | | | | |
| PAUL DAVIES | | ON FILE | | | | | | |
| PAUL DAVIS | | ON FILE | | | | | | |
| PAUL DESMOND DAVIS | | ON FILE | | | | | | |
| PAUL DILLON | | ON FILE | | | | | | |
| PAUL DOMINIC SHANNON | | ON FILE | | | | | | |
| PAUL DOROSH | | ON FILE | | | | | | |
| PAUL DUCCO | | ON FILE | | | | | | |
| PAUL DUGGAN | | ON FILE | | | | | | |
| PAUL FABIAN BRITO RAMOS | | ON FILE | | | | | | |
| PAUL FROYDENLUND | | ON FILE | | | | | | |
| PAUL GARLICK | | ON FILE | | | | | | |
| PAUL GASSER | | ON FILE | | | | | | |
| PAUL GASTON | | ON FILE | | | | | | |
| PAUL GERAETS | | ON FILE | | | | | | |
| PAUL GETZ | | ON FILE | | | | | | |
| PAUL GINKEL | | ON FILE | | | | | | |
| PAUL GREEN | | ON FILE | | | | | | |
| PAUL GREGORY THORNTON | | ON FILE | | | | | | |
| PAUL GRONDAHL | | ON FILE | | | | | | |
| PAUL HARAMIS | | ON FILE | | | | | | |
| PAUL HERMET | | ON FILE | | | | | | |
| PAUL HOM | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL HUGHES | | ON FILE | | | | | | |
| PAUL HUNT | | ON FILE | | | | | | |
| PAUL JANICKI | | ON FILE | | | | | | |
| PAUL JOHN GASTON | | ON FILE | | | | | | |
| PAUL JULIUS KOSMALLA | | ON FILE | | | | | | |
| PAUL KAYROUZ | | ON FILE | | | | | | |
| PAUL KIM | | ON FILE | | | | | | |
| PAUL KIM | | ON FILE | | | | | | |
| PAUL KIM | | ON FILE | | | | | | |
| PAUL KRENDL | | ON FILE | | | | | | |
| PAUL KRUEGER | | ON FILE | | | | | | |
| PAUL LANSFORD LARUE | | ON FILE | | | | | | |
| PAUL LARDINOIS | | ON FILE | | | | | | |
| PAUL LEE | | ON FILE | | | | | | |
| PAUL LEE | | ON FILE | | | | | | |
| PAUL LIM | | ON FILE | | | | | | |
| PAUL LYNN | | ON FILE | | | | | | |
| PAUL M URFI | | ON FILE | | | | | | |
| PAUL MALFARA | | ON FILE | | | | | | |
| PAUL MANIFESTA | | ON FILE | | | | | | |
| PAUL MARIANO | | ON FILE | | | | | | |
| PAUL MARTIN KING | | ON FILE | | | | | | |
| PAUL MAXIMILIAN DALEY | | ON FILE | | | | | | |
| PAUL MCCOWN | | ON FILE | | | | | | |
| PAUL MCCROREY | | ON FILE | | | | | | |
| PAUL MELLOR | | ON FILE | | | | | | |
| PAUL MENCIASSI | | ON FILE | | | | | | |
| PAUL MERINO | | ON FILE | | | | | | |
| PAUL MICHAEL SEVANICH | | ON FILE | | | | | | |
| PAUL MICHAEL TOTTLE | | ON FILE | | | | | | |
| PAUL MULLIGAN | | ON FILE | | | | | | |
| PAUL NAY | | ON FILE | | | | | | |
| PAUL NAY | | ON FILE | | | | | | |
| PAUL NETTLEFOLD | | ON FILE | | | | | | |
| PAUL NG | | ON FILE | | | | | | |
| PAUL NGO | | ON FILE | | | | | | |
| PAUL NIEHE | | ON FILE | | | | | | |
| PAUL NOVAK | | ON FILE | | | | | | |
| PAUL OCONNELL | | ON FILE | | | | | | |
| PAUL PICKERING | | ON FILE | | | | | | |
| PAUL POLLOCK | | ON FILE | | | | | | |
| PAUL PRESINZANO | | ON FILE | | | | | | |
| PAUL REDIFER | | ON FILE | | | | | | |
| PAUL ROMEO | | ON FILE | | | | | | |
| PAUL ROSE | | ON FILE | | | | | | |
| PAUL S ROBINSON | | ON FILE | | | | | | |
| PAUL SALES | | ON FILE | | | | | | |
| PAUL SAUNIER | | ON FILE | | | | | | |
| PAUL SAUNIER | | ON FILE | | | | | | |
| PAUL SCHROEDER | | ON FILE | | | | | | |
| PAUL SCOTT | | ON FILE | | | | | | |
| PAUL SEBASTIAN SALIBA | | ON FILE | | | | | | |
| PAUL SETH | | ON FILE | | | | | | |
| PAUL SHELTON | | ON FILE | | | | | | |
| PAUL SMALLER | | ON FILE | | | | | | |
| PAUL SMEDINGHOFF | | ON FILE | | | | | | |
| PAUL STANILAND | | ON FILE | | | | | | |
| PAUL STANLEY | | ON FILE | | | | | | |
| PAUL STOFFER | | ON FILE | | | | | | |
| PAUL SWIENCICKI | | ON FILE | | | | | | |
| PAUL SZCZECH | | ON FILE | | | | | | |
| PAUL SZCZEPANIAK | | ON FILE | | | | | | |
| PAUL SZEWS | | ON FILE | | | | | | |
| PAUL TANSWELL | | ON FILE | | | | | | |
| PAUL TAYLOR | | ON FILE | | | | | | |
| PAUL TEMPLE | | ON FILE | | | | | | |
| PAUL TODDINGTON | | ON FILE | | | | | | |
| PAUL TRACEY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL TRIMBLE | | ON FILE | | | | | | |
| PAUL TRUBA | | ON FILE | | | | | | |
| PAUL ULISSE | | ON FILE | | | | | | |
| PAUL VAN DE GEIJN | | ON FILE | | | | | | |
| PAUL WAYNE CUPP | | ON FILE | | | | | | |
| PAUL WEBB | | ON FILE | | | | | | |
| PAUL WEBB | | ON FILE | | | | | | |
| PAUL WEST | | ON FILE | | | | | | |
| PAUL WOOD | | ON FILE | | | | | | |
| PAUL WUTHE | | ON FILE | | | | | | |
| PAUL YDEL | | ON FILE | | | | | | |
| PAUL YOO | | ON FILE | | | | | | |
| PAULA IVERSEN | | ON FILE | | | | | | |
| PAULA JEAN MORGADO | | ON FILE | | | | | | |
| PAULA RAE GONZALES FULLEROS | | ON FILE | | | | | | |
| PAULA RIVAS | | ON FILE | | | | | | |
| PAULA RIVAS | | ON FILE | | | | | | |
| PAULA TABASCHEK | | ON FILE | | | | | | |
| PAULENE REJANO | | ON FILE | | | | | | |
| PAULETTE WRIGHT | | ON FILE | | | | | | |
| PAULETTE WRIGHT | | ON FILE | | | | | | |
| PAULINA ALTSHULER | | ON FILE | | | | | | |
| PAULINA KATARZYNA TRYNIECKA | | ON FILE | | | | | | |
| PAULINA SKÓRA | | ON FILE | | | | | | |
| PAULO H. PORTELA | | ON FILE | | | | | | |
| PAULO JOSE VIEIRA ALVEZ | | ON FILE | | | | | | |
| PAULO LOUREIRO | | ON FILE | | | | | | |
| PAULO LOURENCO | | ON FILE | | | | | | |
| PAULO LOURENCO | | ON FILE | | | | | | |
| PAULO LOURENCO | | ON FILE | | | | | | |
| PAULO LOURENCO | | ON FILE | | | | | | |
| PAULO MOURA | | ON FILE | | | | | | |
| PAULO SALVAN GATO | | ON FILE | | | | | | |
| PAULRAVI BHOLA | | ON FILE | | | | | | |
| PAUWEL EMONDS | | ON FILE | | | | | | |
| PAVEL BUDNY | | ON FILE | | | | | | |
| PAVEL CHEREPANOV | | ON FILE | | | | | | |
| PAVEL ETKIN | | ON FILE | | | | | | |
| PAVEL KAPELNIKOV | | ON FILE | | | | | | |
| PAVEL KRASL | | ON FILE | | | | | | |
| PAVEL KRISTAN | | ON FILE | | | | | | |
| PAVEL PALACEK | | ON FILE | | | | | | |
| PAVLA SKYBOVA | | ON FILE | | | | | | |
| PAVLE PAVLOVIC | | ON FILE | | | | | | |
| PAVLE SEIDEL | | ON FILE | | | | | | |
| PAVLO HRYTSIUK | | ON FILE | | | | | | |
| PAVLO KYRYLYUK | | ON FILE | | | | | | |
| PAVLO SAFRONOV | | ON FILE | | | | | | |
| PAVLOS NACOUZI | | ON FILE | | | | | | |
| PAVLOS VINIERATOS | | ON FILE | | | | | | |
| PAVOL KLIMEK | | ON FILE | | | | | | |
| PAWAT WUTTHASUPUT | | ON FILE | | | | | | |
| PAWEL BEDNAREK | | ON FILE | | | | | | |
| PAWEL BUDNY | | ON FILE | | | | | | |
| PAWEL CHYLINSKI | | ON FILE | | | | | | |
| PAWEL KICIA | | ON FILE | | | | | | |
| PAWEL KRAWCZYK | | ON FILE | | | | | | |
| PAWEL KUKLIK | | ON FILE | | | | | | |
| PAWEL LIPKA | | ON FILE | | | | | | |
| PAWEL MARCIN SOLTYSIAK | | ON FILE | | | | | | |
| PAWEL NOWAK | | ON FILE | | | | | | |
| PAWEL PIETRZYK | | ON FILE | | | | | | |
| PAWEL WIESLAW WOJCIK | | ON FILE | | | | | | |
| PAXFUL, INC. | | 3422 OLD CAPITOL TRAIL | PMB 989 | | WILMINGTON | DE | 19808 | |
| PAYMIUM SAS | | 7 RUE DU CHATEAU | | | BOULOGNE | | 92100 | FRANCE |
| PAYPLUS BY IRIS | | OFFICE 7, 35-38 LUDGATE HILL | | | LONDON | | EC4M 7JN | UNITED KINGDOM |
| PAYPLUS LTD | | 1 AMOR WAY | LETCHWORTH | HERTS | GARDEN CITY | | SG6 1UG | UNITED KINGDOM |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PAYSAFE FINANCIAL SERVICES LIMITED | | LEVEL 27, 25 CANADA SQUARE | | | LONDON, ENGLAND | | E14 5LQ | UNITED KINGDOM |
| PAYWARD, INC. | | 1099 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | |
| PEAK ASSET MANAGEMENT LLC | | ON FILE | | | | | | |
| PEARAK TAN | | ON FILE | | | | | | |
| PEAS RECRUITMENT LIMITED | | 48-49 RUSSELL SQUARE | | | LONDON | | WC1B 4JP | UNITED KINGDOM |
| PEDRAM EDALATHAMI | | ON FILE | | | | | | |
| PEDRAM OREIZI | | ON FILE | | | | | | |
| PEDRAM SHAERZADEH | | ON FILE | | | | | | |
| PEDRO ALPAK | | ON FILE | | | | | | |
| PEDRO ARAUJO VIANA | | ON FILE | | | | | | |
| PEDRO BRILHANTE | | ON FILE | | | | | | |
| PEDRO CORREIA | | ON FILE | | | | | | |
| PEDRO DANIEL LOPES PIRES HENRIQUES CORTE GARCIA | | ON FILE | | | | | | |
| PEDRO FERNANDES | | ON FILE | | | | | | |
| PEDRO FERNANDEZ SIERRA | | ON FILE | | | | | | |
| PEDRO GERARDO PEREZ | | ON FILE | | | | | | |
| PEDRO HENRIQUE ROZATI | | ON FILE | | | | | | |
| PEDRO JORGE CHAVES JALES | | ON FILE | | | | | | |
| PEDRO MIGUEL BARBOSA PEREIRA | | ON FILE | | | | | | |
| PEDRO MIGUEL MARTINS OLIVEIRA | | ON FILE | | | | | | |
| PEDRO NUNO BARBOSA DINIS | | ON FILE | | | | | | |
| PEDRO NUNO HENRIQUES MENDES | | ON FILE | | | | | | |
| PEDRO OLIVEIRA | | ON FILE | | | | | | |
| PEDRO ORTEGA COTARELO | | ON FILE | | | | | | |
| PEDRO PINTO | | ON FILE | | | | | | |
| PEDRO QUETGLAS | | ON FILE | | | | | | |
| PEDRO RODRIGUEZ | | ON FILE | | | | | | |
| PEDRO RODRIGUEZ | | ON FILE | | | | | | |
| PEDRO SANTOS | | ON FILE | | | | | | |
| PEDRO VICENTE HERREROS GUERRA | | ON FILE | | | | | | |
| PEEVARA KHEEREEMEK | | ON FILE | | | | | | |
| PEEYUSH TANEJA | | ON FILE | | | | | | |
| PEI XUAN CHAN | | ON FILE | | | | | | |
| PEI, TE-HSIN | | ON FILE | | | | | | |
| PEIKE ZHOU | | ON FILE | | | | | | |
| PELLETIER THEO SAMY | | ON FILE | | | | | | |
| PEMBA LAMA | | ON FILE | | | | | | |
| PENG CHA | | ON FILE | | | | | | |
| PENG CHA | | ON FILE | | | | | | |
| PENGCHONG ZHANG | | ON FILE | | | | | | |
| PENGXIANG XU | | ON FILE | | | | | | |
| PENINSULA BUSINESS SERVICES | | THE PENINSULA, VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES LIMITED | | VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ERIC PISTILLI, DEPUTY SECRETARY OF SECURITIES | 17 NORTH 2ND STREET | SUITE 1300 | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | | 17 NORTH SECOND STREET | | | HARRISBURG | PA | 17101-2290 | |
| Pennsylvania Department of Revenue | | 110 N 8th Street | Suite 204A | | Philadelphia | PA | 19107-2412 | |
| Pennsylvania Department of Revenue | | 4th and Walnut St | | | Harrisburg | PA | 17128 | |
| Pennsylvania Department of Revenue | | Department 280406 | | | Harrisburg | PA | 17128-0406 | |
| Pennsylvania Department of Revenue | | PO Box 280427 | | | Harrisburg | PA | 17128-0427 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| Pennsylvania Department of Revenue | | PO Box 280905 | | | Harrisburg | PA | 17128-0905 | |
| Pennsylvania Department of Revenue | Bureau of Compliance | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| PENNSYLVANIA TREASURY | | 129 FINANCE BUILDING | | | HARRISBURG | PA | 17120 | |
| PERARD JULIEN | | ON FILE | | | | | | |
| PERCY TUMELO BAATMAN | | ON FILE | | | | | | |
| PERCY YING | | ON FILE | | | | | | |
| PERDIEPKOEMAR BHAGGOE | | ON FILE | | | | | | |
| PERELLA WEINBERG PARTNERS LP | | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| PERETZ RIVKIN | | ON FILE | | | | | | |
| PERIMETER 81 | | 13 LEONARDO DA VINCI ST. | | | TEL AVIV | | 6473315 | ISRAEL |
| PERISH BARNETTE | | ON FILE | | | | | | |
| PERIZAT BEGIMBAEVA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PERKINS COIE LLP | | 1155 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10036-2711 | |
| PERMAC LTD. (ALGOZ) | | 8 HAPNINA ST. | | | RA'ANANA | | | ISRAEL |
| PERRY EDGERSON | | ON FILE | | | | | | |
| PERRY SAVAS | | ON FILE | | | | | | |
| PERRY WALTON | | ON FILE | | | | | | |
| PESACH ZILBERMAN | | ON FILE | | | | | | |
| PETAR GROSETA | | ON FILE | | | | | | |
| PETAR PALANKOV | | ON FILE | | | | | | |
| PETAR PAVLOVIC | | ON FILE | | | | | | |
| PETE MASTERPOLE | | ON FILE | | | | | | |
| PETE PANGMAN | | ON FILE | | | | | | |
| PETE PENNANT-HILL | | ON FILE | | | | | | |
| PETER ADAMEK | | ON FILE | | | | | | |
| PETER AKDEMIR | | ON FILE | | | | | | |
| PETER ALLARD | | ON FILE | | | | | | |
| PETER AMPONSAH | | ON FILE | | | | | | |
| PETER B CARLSGAARD | | ON FILE | | | | | | |
| PETER BARNSLEY | | ON FILE | | | | | | |
| PETER BROWNSTEIN | | ON FILE | | | | | | |
| PETER BRZOZA | | ON FILE | | | | | | |
| PETER BUBENICEK | | ON FILE | | | | | | |
| PETER BURNS | | ON FILE | | | | | | |
| PETER CHARLES DURNING | | ON FILE | | | | | | |
| PETER CHOI | | ON FILE | | | | | | |
| PETER CHOI | | ON FILE | | | | | | |
| PETER COFRANCESCO | | ON FILE | | | | | | |
| PETER CSERTI | | ON FILE | | | | | | |
| PETER DANIEL HEINEMANN | | ON FILE | | | | | | |
| PETER DE RUITER | | ON FILE | | | | | | |
| PETER DEUTSCH | | ON FILE | | | | | | |
| PETER DITTLI | | ON FILE | | | | | | |
| PETER DUDAS | | ON FILE | | | | | | |
| PETER EGAN | | ON FILE | | | | | | |
| PETER FRANCO | | ON FILE | | | | | | |
| PETER FUENTES | | ON FILE | | | | | | |
| PETER GANEV | | ON FILE | | | | | | |
| PETER GAZO | | ON FILE | | | | | | |
| PETER GNIRS | | ON FILE | | | | | | |
| PETER GRAHAM | | ON FILE | | | | | | |
| PETER GRAY | | ON FILE | | | | | | |
| PETER HELLGREN | | ON FILE | | | | | | |
| PETER HILOVSKY | | ON FILE | | | | | | |
| PETER HUGHES | | ON FILE | | | | | | |
| PETER HURD | | ON FILE | | | | | | |
| PETER J JACKSON | | ON FILE | | | | | | |
| PETER JACO | | ON FILE | | | | | | |
| PETER JAMES PRINGLE | | ON FILE | | | | | | |
| PETER JAMES TANNER | | ON FILE | | | | | | |
| PETER JANSSEN | | ON FILE | | | | | | |
| PETER JANSSEN | | ON FILE | | | | | | |
| PETER KRIGOVSKY | | ON FILE | | | | | | |
| PETER KRISTOFIK | | ON FILE | | | | | | |
| PETER LAVINGTON | | ON FILE | | | | | | |
| PETER LEMBESSIS | | ON FILE | | | | | | |
| PETER LEVENBERG | | ON FILE | | | | | | |
| PETER LIN | | ON FILE | | | | | | |
| PETER MAERO | | ON FILE | | | | | | |
| PETER MARTIN CENTENO | | ON FILE | | | | | | |
| PETER MCALLISTER | | ON FILE | | | | | | |
| PETER MEDVEDEV | | ON FILE | | | | | | |
| PETER MILMAN | | ON FILE | | | | | | |
| PETER MOHAROS | | ON FILE | | | | | | |
| PETER MOZSA | | ON FILE | | | | | | |
| PETER MURPHY | | ON FILE | | | | | | |
| PETER NG | | ON FILE | | | | | | |
| PETER NYMAN | | ON FILE | | | | | | |
| PETER PAULOS | | ON FILE | | | | | | |
| PETER PLUMERI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PETER POCTA | | ON FILE | | | | | | |
| PETER POLOMBO | | ON FILE | | | | | | |
| PETER POLOMBO | | ON FILE | | | | | | |
| PETER RECCHIA | | ON FILE | | | | | | |
| PETER ROESSELET | | ON FILE | | | | | | |
| PETER ROSS | | ON FILE | | | | | | |
| PETER RUPPERT | | ON FILE | | | | | | |
| PETER RUPPERT | | ON FILE | | | | | | |
| PETER SALYGA | | ON FILE | | | | | | |
| PETER SHAW BENNER | | ON FILE | | | | | | |
| PETER SILVOY | | ON FILE | | | | | | |
| PETER SIMONS | | ON FILE | | | | | | |
| PETER STEEN | | ON FILE | | | | | | |
| PETER STOOPMAN | | ON FILE | | | | | | |
| PETER SUH | | ON FILE | | | | | | |
| PETER THURY | | ON FILE | | | | | | |
| PETER TILLES | | ON FILE | | | | | | |
| PETER TONG | | ON FILE | | | | | | |
| PETER TSE | | ON FILE | | | | | | |
| PETER VAN DER WAAL | | ON FILE | | | | | | |
| PETER VONGPASEUTH | | ON FILE | | | | | | |
| PETER WASINSKI | | ON FILE | | | | | | |
| PETER YORK | | ON FILE | | | | | | |
| PETER ZONTAK | | ON FILE | | | | | | |
| PETER-JOHN STOCK | | ON FILE | | | | | | |
| PETR BARANEK | | ON FILE | | | | | | |
| PETR BRABENEC | | ON FILE | | | | | | |
| PETR FILAK | | ON FILE | | | | | | |
| Petr Heinz | | ON FILE | | | | | | |
| PETR HOLICKÝ | | ON FILE | | | | | | |
| PETR KLIMUNDA | | ON FILE | | | | | | |
| PETR KOLAR | | ON FILE | | | | | | |
| PETR MICHALEK | | ON FILE | | | | | | |
| PETR NEMEC | | ON FILE | | | | | | |
| PETR NOVAK | | ON FILE | | | | | | |
| PETRA KOSOVA | | ON FILE | | | | | | |
| PETRA KOSOVA | | ON FILE | | | | | | |
| PETRE ANDOV | | ON FILE | | | | | | |
| PETRI HEINANEN | | ON FILE | | | | | | |
| PETROS TSOUKATOS | | ON FILE | | | | | | |
| PETRU TURCANU | | ON FILE | | | | | | |
| PETRUS DOL | | ON FILE | | | | | | |
| PETRUS JOHANNES CORNELIS SCHILDER | | ON FILE | | | | | | |
| PEYTON SCHAPPERT | | ON FILE | | | | | | |
| PHACHARA LAOHAPIENGSAK | | ON FILE | | | | | | |
| PHAIRO PROMNIMIT | | ON FILE | | | | | | |
| PHAROS FUND BTC+ SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND ETH+ SP OF PHAROS MASTER SPC | | LANDMARK SQUARE, 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS FUND SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1007 | CAYMAN ISLANDS |
| PHAROS FUND SPC | ATTN TARA MAC AULAY | AVALON TRUST & CORPORATE SERVICES LTD. | LANDMARK SQUARE, 1ST FLOOR, 64 EARTH CLOSE, PO BOX 715 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PHAROS USD FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 716 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND SP PHAROS USD FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C | C/O SJP PROPERTIES | MORRIS CORPORATE CENTER IV | 389 INTERPACE PARKWAY | | PARSIPPANY | NJ | 07054 | |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054-1132 | |
| PHASIT KHUMPANG | | ON FILE | | | | | | |
| PHECHGUECH TAING | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PHELIPPE CESAR BAPTISTA LEUTWILER | | ON FILE | | | | | | |
| PHENG TAING | | ON FILE | | | | | | |
| PHI TRUONG | | ON FILE | | | | | | |
| PHI TRUONG | | ON FILE | | | | | | |
| PHIL A DINWIDDIE | | ON FILE | | | | | | |
| PHIL BARAN | | ON FILE | | | | | | |
| PHIL HICKEN | | ON FILE | | | | | | |
| PHIL HIMMELMANN | | ON FILE | | | | | | |
| PHIL HOLLADAY | | ON FILE | | | | | | |
| PHIL RICH | | ON FILE | | | | | | |
| PHIL TURNER | | ON FILE | | | | | | |
| PHILIP | | ON FILE | | | | | | |
| PHILIP ADAMS | | ON FILE | | | | | | |
| PHILIP ALAN WOOD | | ON FILE | | | | | | |
| PHILIP ALLEN FARRELL TEMPLET | | ON FILE | | | | | | |
| PHILIP ANTHONY YOUNG | | ON FILE | | | | | | |
| PHILIP BERRY | | ON FILE | | | | | | |
| PHILIP DEL POZZO | | ON FILE | | | | | | |
| PHILIP DIECKHONER | | ON FILE | | | | | | |
| PHILIP FORST | | ON FILE | | | | | | |
| PHILIP FORST | | ON FILE | | | | | | |
| PHILIP GASKINS | | ON FILE | | | | | | |
| PHILIP HARDING | | ON FILE | | | | | | |
| PHILIP HARDING | | ON FILE | | | | | | |
| PHILIP HARRIS STEWART | | ON FILE | | | | | | |
| PHILIP HINES | | ON FILE | | | | | | |
| PHILIP HONG | | ON FILE | | | | | | |
| PHILIP HUGHES | | ON FILE | | | | | | |
| PHILIP K MARZEC | | ON FILE | | | | | | |
| PHILIP KIRKBRIDE | | ON FILE | | | | | | |
| PHILIP KOBIEROWSKI | | ON FILE | | | | | | |
| PHILIP KOSEROWSKI | | ON FILE | | | | | | |
| PHILIP KRIJN DEGENKAMP | | ON FILE | | | | | | |
| PHILIP KUO | | ON FILE | | | | | | |
| PHILIP LAWLOR | | ON FILE | | | | | | |
| PHILIP MAYER | | ON FILE | | | | | | |
| PHILIP MCELROY | | ON FILE | | | | | | |
| PHILIP MONACELLI | | ON FILE | | | | | | |
| PHILIP MWANIKI | | ON FILE | | | | | | |
| PHILIP PERRY | | ON FILE | | | | | | |
| PHILIP PIWCZYNSKI | | ON FILE | | | | | | |
| PHILIP PUGET | | ON FILE | | | | | | |
| PHILIP RIPLEY | | ON FILE | | | | | | |
| PHILIP SHAO | | ON FILE | | | | | | |
| PHILIP SHELL | | ON FILE | | | | | | |
| PHILIP TAM | | ON FILE | | | | | | |
| PHILIPP GSALLER | | ON FILE | | | | | | |
| PHILIPP PIEPER | | ON FILE | | | | | | |
| PHILIPP SPELLENBERG | | ON FILE | | | | | | |
| PHILIPP WALTI | | ON FILE | | | | | | |
| PHILIPPA BAGLEY | | ON FILE | | | | | | |
| PHILIPPA SECKER | | ON FILE | | | | | | |
| PHILIPPE AZIMZADEH | | ON FILE | | | | | | |
| PHILIPPE BAUDOUIN | | ON FILE | | | | | | |
| PHILIPPE DAMAY | | ON FILE | | | | | | |
| PHILIPPE DESFORGES | | ON FILE | | | | | | |
| PHILIPPE DI RENZO | | ON FILE | | | | | | |
| PHILIPPE HEGI | | ON FILE | | | | | | |
| PHILIPPE HEGI | | ON FILE | | | | | | |
| PHILIPPE HOLUB | | ON FILE | | | | | | |
| PHILIPPE JOLIVOT | | ON FILE | | | | | | |
| PHILIPPE LECOMTE | | ON FILE | | | | | | |
| PHILIPPE MARIACHER | | ON FILE | | | | | | |
| PHILIPPE MARIACHER | | ON FILE | | | | | | |
| PHILIPPE REYMOND | | ON FILE | | | | | | |
| PHILIPPE ROBICHAUD-BAILLARGEON | | ON FILE | | | | | | |
| PHILIPPE SPLINGART | | ON FILE | | | | | | |
| PHILLIP ANDREW BIGGS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP ANDREW WUCHERER | | ON FILE | | | | | | |
| PHILLIP ANTHONY JAKUBOWICZ | | ON FILE | | | | | | |
| PHILLIP ANTHONY PUSATERI | | ON FILE | | | | | | |
| PHILLIP CAESAR | | ON FILE | | | | | | |
| PHILLIP CHANNON | | ON FILE | | | | | | |
| PHILLIP CHEATER | | ON FILE | | | | | | |
| PHILLIP CHIN | | ON FILE | | | | | | |
| PHILLIP CLARKE | | ON FILE | | | | | | |
| PHILLIP DUNN | | ON FILE | | | | | | |
| PHILLIP GARCIA | | ON FILE | | | | | | |
| PHILLIP JAMES WEBER | | ON FILE | | | | | | |
| PHILLIP JUBB | | ON FILE | | | | | | |
| PHILLIP KOCH | | ON FILE | | | | | | |
| PHILLIP LEE | | ON FILE | | | | | | |
| PHILLIP MASON | | ON FILE | | | | | | |
| PHILLIP MCMANUS | | ON FILE | | | | | | |
| PHILLIP MOATS | | ON FILE | | | | | | |
| PHILLIP NICHOLAS KOMISSAR | | ON FILE | | | | | | |
| PHILLIP PEELER | | ON FILE | | | | | | |
| PHILLIP RIVERA | | ON FILE | | | | | | |
| PHILLIP SECURITIES JAPAN, LTD. | | 4-2, NIHONBASHI KABUTO-CHO, CHUO-KU | | | TOKYO | | 103-0026 | JAPAN |
| PHILLIP TARMANN | | ON FILE | | | | | | |
| PHILLIP WILFROE HADLEY | | ON FILE | | | | | | |
| PHIRAWAT ARTORNTHUMMAKUN | | ON FILE | | | | | | |
| PHOLSEYA KOHSIKAPORN | | ON FILE | | | | | | |
| PHONE.COM | | 625 BROAD STREET | SUITE 240 | | NEWARK | NJ | 07102 | |
| PHONG TRAN | | ON FILE | | | | | | |
| PHONG TRUONG | | ON FILE | | | | | | |
| PHOTO BOOTH VENDING | | FRIARY BUSINESS CENTRE | 18 FRIARY ROAD | | NEWARK | | NG24 1LE | UNITED KINGDON |
| PHOUTHALANG PYGNASAK | | ON FILE | | | | | | |
| PHUA GUAT KIM | | ON FILE | | | | | | |
| PHUA GUAT KIM | | ON FILE | | | | | | |
| PHUA HOCK SENG | | ON FILE | | | | | | |
| PHUA HOCK SENG | | ON FILE | | | | | | |
| PHUA HOCK SIONG | | ON FILE | | | | | | |
| PHUA HOCK SIONG | | ON FILE | | | | | | |
| PHUA LEE SOEE @ PHUA LEE SWEE | | ON FILE | | | | | | |
| PHUA MING HOONG | | ON FILE | | | | | | |
| PHUA MING HOONG | | ON FILE | | | | | | |
| PHUA MING WEI | | ON FILE | | | | | | |
| PHUA MING WEI | | ON FILE | | | | | | |
| PHUA MING ZHE | | ON FILE | | | | | | |
| PHUA MING ZHE | | ON FILE | | | | | | |
| PHUONG HUYNH | | ON FILE | | | | | | |
| PHUONG LE | | ON FILE | | | | | | |
| PHUONG MAI | | ON FILE | | | | | | |
| PHUONG MY NGUYEN | | ON FILE | | | | | | |
| PHUONG VAN NGUYEN | | ON FILE | | | | | | |
| PHX FINANCIAL, INC. | | 1 EAST BROWARD BLVD | FL 11 | | FT LAUDERDALE | FL | 33301 | |
| PHYO HAN | | ON FILE | | | | | | |
| PI KAY SUPER FUND | | ON FILE | | | | | | |
| PICK, THOMAS JOSEPH | | ON FILE | | | | | | |
| PIERCE STOLLE | | ON FILE | | | | | | |
| PIERCE WATT | | ON FILE | | | | | | |
| PIERLUIGI MATTEONI | | ON FILE | | | | | | |
| PIERO ENRICO PALLAVICINI | | ON FILE | | | | | | |
| PIERO FACCI | | ON FILE | | | | | | |
| PIERRE ALBERT MARCEL BENAYOUNE | | ON FILE | | | | | | |
| PIERRE BAEZA | | ON FILE | | | | | | |
| PIERRE BOUZI | | ON FILE | | | | | | |
| PIERRE BROUSSEAU | | ON FILE | | | | | | |
| PIERRE COURAUDON | | ON FILE | | | | | | |
| PIERRE DAGENAIS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PIERRE EUZENAT | | ON FILE | | | | | | |
| PIERRE GOBER | | ON FILE | | | | | | |
| PIERRE GOIRAND | | ON FILE | | | | | | |
| PIERRE HENRY | | ON FILE | | | | | | |
| PIERRE KAPIAMBA MBALA | | ON FILE | | | | | | |
| PIERRE LAVOINE | | ON FILE | | | | | | |
| PIERRE LOUIS HUBERT LETOURNEUX | | ON FILE | | | | | | |
| PIERRE MOULY | | ON FILE | | | | | | |
| PIERRE PATROUILLARD | | ON FILE | | | | | | |
| PIERRE PATROUILLARD | | ON FILE | | | | | | |
| PIERRE PELLETIER | | ON FILE | | | | | | |
| PIERRE ROCH PERIARD | | ON FILE | | | | | | |
| PIERRE SCHEH | | ON FILE | | | | | | |
| PIERRE VERBIST | | ON FILE | | | | | | |
| PIERRE VERDY | | ON FILE | | | | | | |
| PIERRE-ADRIEN ALAIN VILLENAVE | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE DEMEY | | ON FILE | | | | | | |
| PIERRELUC POULIN | | ON FILE | | | | | | |
| PIERS HENMORENGOZI SHAIYEN | | ON FILE | | | | | | |
| PIETER COPIER | | ON FILE | | | | | | |
| PIETER LEIRENS | | ON FILE | | | | | | |
| PIETER REDELE | | ON FILE | | | | | | |
| PIETER SMITH | | ON FILE | | | | | | |
| PIETER WALTHERUS ADRIANUS HUIBREGTSE | | ON FILE | | | | | | |
| PIETRO CESARACCIO | | ON FILE | | | | | | |
| PIETRO FILIPPO TUROLLA | | ON FILE | | | | | | |
| PIETRO LUCCHETTA | | ON FILE | | | | | | |
| PIETRO LUCCHETTA | | ON FILE | | | | | | |
| PIETRO MARCHESE | | ON FILE | | | | | | |
| PIETRO VINCENT LICARI | | ON FILE | | | | | | |
| PIETTE CEDRIC | | ON FILE | | | | | | |
| PILAR LANUZA | | ON FILE | | | | | | |
| PILLON ANDREAS | | ON FILE | | | | | | |
| PIN CHEN | | ON FILE | | | | | | |
| PIN YIT HOWE | | ON FILE | | | | | | |
| PINAL PATEL | | ON FILE | | | | | | |
| PING HO | | ON FILE | | | | | | |
| PING KAN MARCUS, CHU | | ON FILE | | | | | | |
| PIO ANTHONY RANILE | | ON FILE | | | | | | |
| PIONEERINGTECH LLC | | ON FILE | | | | | | |
| PIONEERINGTECH LLC | | ON FILE | | | | | | |
| PIOTR | | ON FILE | | | | | | |
| PIOTR GAWLINSKI | | ON FILE | | | | | | |
| PIOTR GUZIK | | ON FILE | | | | | | |
| PIOTR GUZIK | | ON FILE | | | | | | |
| PIOTR JASZCZUK | | ON FILE | | | | | | |
| PIOTR JEDRZEJCZYK | | ON FILE | | | | | | |
| PIOTR MARKIELAU | | ON FILE | | | | | | |
| PIOTR MIELNIK | | ON FILE | | | | | | |
| PIOTR NOWOSADKO | | ON FILE | | | | | | |
| PIOTR PLEWA | | ON FILE | | | | | | |
| PIOTR SZCZEPANEK | | ON FILE | | | | | | |
| PIPEDRIVE INC. | | 490 1ST AVE S | STE 800 | | ST PETERSBURG | FL | 33701-4287 | |
| PIRO DHIMA | | ON FILE | | | | | | |
| PIROOZ FEREYDOUNI | | ON FILE | | | | | | |
| PISIT TANGWONGSRIPRAPAI | | ON FILE | | | | | | |
| PISTONE JONATHAN | | ON FILE | | | | | | |
| PIUS FOHN | | ON FILE | | | | | | |
| PIYA VINODKUMAR VAGHANI | | ON FILE | | | | | | |
| PIYANUT TAJUMPA | | ON FILE | | | | | | |
| PIYAPOL SIRICHITR | | ON FILE | | | | | | |
| PIYAWAN PIYAPROMDEE | | ON FILE | | | | | | |
| PIZZA HUT | | 7100 CORPORATE DR | | | PLANO | TX | 75024 | |
| PKTEER LLC | | ON FILE | | | | | | |
| PLAID INC. | | 1098 HARRISON STREET | | | SAN FRANCISCO | CA | 94103 | |
| PLATT, DALIA | | ON FILE | | | | | | |
| PLEASANCE L DOWNS | | ON FILE | | | | | | |
| PLOIVY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PLURALSIGHT | | 42 FUTURE WAY | | | DRAPER | UT | 84020 | |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P; PLUTUS21 BLOCKCHAIN YIELD I, S.P.; PLUTUS21 BLOCKCHAIN OPPORTUNITIES I; PLUTUS21 BLOCKCHAIN OPPORTUNITIES II; PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I. C/O SCOTT LINK ATTORNEY AT LAW | SCOTT LINK | 4900 FOURNACE PL, SUITE 274 | | | BELLAIRE | TX | 77401 | |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | | ON FILE | | | | | | |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | | ON FILE | | | | | | |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | | ON FILE | | | | | | |
| PLUTUS21 CAPITAL | | 6116 N CENTRAL EXPY | SUITE 700 | | DALLAS | TX | 75206 | |
| PLUTUS21 CRYPTO FUND I, L.P. | | 6116 N. CCENTRAL EXPY. | SUITE 700 | | DALLAS | TX | 75206 | |
| PO LAM KWOK | | ON FILE | | | | | | |
| PO, CHAN FAI | | ON FILE | | | | | | |
| PO-CHUN HSU | | ON FILE | | | | | | |
| POCKET NETWORK LTD. | | 802 E WHITING ST | | | TAMPA | FL | 33602 | |
| POH CHENG LIM | | ON FILE | | | | | | |
| POH LIAN TAN | | ON FILE | | | | | | |
| POHLE CHADWICK | | ON FILE | | | | | | |
| POINT72 PRIVATE INVESTMENTS, LLC | | 72 CUMMINGS POINT ROAD | | | STAMFORD | CT | 06902 | |
| POINT95 GLOBAL (HONG KONG) LIMITED | ATTN LIN CHEUNG | 1708 DOMINION CENTRE | 43-59 QUEENS ROAD EAST | | HONG KONG, WANCHAI | | | CHINA |
| POINT95 GLOBAL (HONG KONG) LIMITED | | T ROOM 1708 DOMINION CENTRE | 43-59 QUEENS ROAD EAST | | WANCHAI | | | HONG KONG |
| POLARD MICHEL | | ON FILE | | | | | | |
| POLIHOUSE BOUTIQUE HOTEL | | NAHALAT BINYAMIN ST.1 | | | TEL AVIV | | 6516101 | ISRAEL |
| POLINA LAMMERS | | ON FILE | | | | | | |
| POLLOS & JARRAS | | 115 NE 3RD AVE | | | MIAMI | FL | 33132-2217 | |
| POLONIEX LLC, CIRCLE INTERNET FINANCIAL, INC. | | CIRCLE INTERNET FINANCIAL, INC. | 99 HIGH STREET | SUITE 1701 | BOSTON | MA | 02110 | |
| POLYPHASE CAPITAL LP | ATTN JASON HAUF | 40 E CHICAGO AVE | SUITE 168 | | CHICAGO | IL | 60611 | |
| POLYRIZE SECURITY LTD. | | HAARBAA 28 | NORTH TOWER 9TH FLOOR | | TEL AVIV | | PO 48 | ISRAEL |
| POOJA SHREE DORA | | ON FILE | | | | | | |
| POOJA SHREE DORA | | ON FILE | | | | | | |
| POOM POKSUWAN | | ON FILE | | | | | | |
| POOTERS ROMAIN | | ON FILE | | | | | | |
| POPA ANGELO | | ON FILE | | | | | | |
| PORCHA BRATTON | | ON FILE | | | | | | |
| PORCHA BRATTON | | ON FILE | | | | | | |
| PORTOFINO TECHNOLOGIES AG | ATTN JAE PARK | DAMMSTRASSE 18 | | | ZUG | | 06300 | SWITZERLAND |
| PORTOFINO TECHNOLOGIES GLOBAL LIMITED | ATTN JAE PARK | DAMMSTRASSE 18 | | | ZUG | | 06300 | SWITZERLAND |
| PORTSWIGGER | | 6 BOOTHS PARK CHELFORD ROAD | | | KNUTSFORD | | WA16 8ZS | UNITED KINGDOM |
| POSTMAN | | 201 MISSION ST STE 2375 | | | SAN FRANCISCO | CA | 94105 | |
| POSTMATES | | 950 23RD ST | | | SAN FRANCISCO | CA | 94107-3401 | |
| POTIONS IN MOTION | | 532 NORTHWEST 77TH STREET | | | BOCA RATON | FL | 33487 | |
| POUSADA DE LISBOA | | PRACA DO COMERCIO, 31-34 | | | LISBOA | | 1100-148 | PORTUGAL |
| POUX LUDIVINE | | ON FILE | | | | | | |
| POWER BLOCK COIN LLC | ATTN TOM RETSON | 1145 SOUTH 800 EAST | SUITE 117 | | OREM | UT | 84097 | |
| PRABATH YATAWARA | | ON FILE | | | | | | |
| PRABHAV JAIN | | ON FILE | | | | | | |
| PRABOO VENGITESON | | ON FILE | | | | | | |
| PRACTISING LAW INSTITUTE | | GENERAL POST OFFICE | PO BOX 26532 | | NEW YORK | NY | 10087-6532 | |
| PRADEEP KUMAR SHARMA | | ON FILE | | | | | | |
| PRADEEP REDDY SHAGA | | ON FILE | | | | | | |
| PRADEEP V SAMANT | | ON FILE | | | | | | |
| PRAJWAL MEWADE | | ON FILE | | | | | | |
| PRAKASH BHANDARI | | ON FILE | | | | | | |
| PRAKASH KAMARAJ | | ON FILE | | | | | | |
| PRANEETH BAJJURI | | ON FILE | | | | | | |
| PRANITH POS | | ON FILE | | | | | | |
| PRASAD KOMPELLI | | ON FILE | | | | | | |
| PRASAD PAKHARE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PRASANNA KUMAR KASTURI | | ON FILE | | | | | | |
| PRASHANT GANDHI | | ON FILE | | | | | | |
| PRASHANT KUMAR CHINNAM RAGHU | | ON FILE | | | | | | |
| PRASHANT MISHRA | | ON FILE | | | | | | |
| PRASHANT MISHRA | | ON FILE | | | | | | |
| PRASHANT SHARMA | | ON FILE | | | | | | |
| PRASIT PONPAITOONSAKUL | | ON FILE | | | | | | |
| PRASONG CHAROENKAN | | ON FILE | | | | | | |
| PRATEEK SHIRDHONKAR | | ON FILE | | | | | | |
| PRATEEK SUBBA | | ON FILE | | | | | | |
| PRATEEK524@HOTMAIL.COM | | ON FILE | | | | | | |
| PRATHUEANG BHOONCHUM | | ON FILE | | | | | | |
| PRATHYUSHA PARVATHANENI | | ON FILE | | | | | | |
| PRATIKSHA BRACKSHAW | | ON FILE | | | | | | |
| PRAVEEN DULIMITTA | | ON FILE | | | | | | |
| PRAVEEN KUMAR REDDY VEMULA | | ON FILE | | | | | | |
| PRAVEEN KUMAR REDDY VEMULA | | ON FILE | | | | | | |
| PRAVEEN PATHI | | ON FILE | | | | | | |
| PRAWIT PLOYSAWAT | | ON FILE | | | | | | |
| PRECEPT CAPITAL MANAGEMENT, LP | | 200 CRESCENT COURT | SUITE 1450 | | DALLAS | TX | 75201 | |
| PRECIPUUS EVENTS LTD | | 53 HAZELBANK ROAD | | | LONDON | | SE6 1LR | UNITED KINGDOM |
| PRECISION RESOURCE GROUP U.S., INC, D/B/A IO ASSOCIATES | ATTN MARK LLOYD | WELLS FARGO, 100 S ASHLEY DRIVE | SUITE 600 | | TAMPA | FL | 33602 | |
| PREDRAG PREMOVIC | | ON FILE | | | | | | |
| PREECHA HOMSOMBATH | | ON FILE | | | | | | |
| PREH SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| PREM KOVVURI | | ON FILE | | | | | | |
| PREM NARULA | | ON FILE | | | | | | |
| PREM PRAKASH KUMAWAT | | ON FILE | | | | | | |
| PREMANAND MANE | | ON FILE | | | | | | |
| PREMIER DUE DILIGENCE LLC | | 4701 GLENBROOK PKWY | | | BETHESDA | MD | 20824 | |
| PREMIER DUE DILIGENCE LLC | | PO BOX 31110 | | | BETHESDA | MD | 20824 | |
| PREMIER ZEROCAP PTY LIMITED | | FORDHAM RIALTO SOUTH TOWER LEVEL 29 | 525 COLLINS STREET | | MELBOURNE | | 03000 | AUSTRALIA |
| PREMIUM BEAT | | 4398, BOUL. SAINT-LAURENT, SUITE 103 | | | MONTREAL | QC | H2W 1Z5 | CANADA |
| PRESCIENT | | 180 N STETSON AVE SUITE 2625 | | | CHICAGO | IL | 60601 | |
| PRESCIENT COMPLY, LLC | | 180 N. STETSON AVE., SUITE 2625 | | | CHICAGO | IL | 60601 | |
| PRESLIE LIM VUI HUNG | | ON FILE | | | | | | |
| PRESLIE LIM VUI HUNG | | ON FILE | | | | | | |
| PRESTON BLAKE PARRISH | | ON FILE | | | | | | |
| PRESTON C STREBEL | | ON FILE | | | | | | |
| PRESTON DVORAK | | ON FILE | | | | | | |
| PRESTON LOWE | | ON FILE | | | | | | |
| PRESTON PATRICK | | ON FILE | | | | | | |
| PRESTON SAM | | ON FILE | | | | | | |
| PRESTON THARP | | ON FILE | | | | | | |
| PRESTON THEODORE T GNIDEC | | ON FILE | | | | | | |
| PRG U.S. INC | | 100 S. ASHLEY DRIVE SUITE 600 | | | TAMPA | FL | 33602 | |
| PRICELINE | | 800 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| PRIME TRUST, LLC | | ON FILE | | | | | | |
| PRIME TRUST, LLC | | ON FILE | | | | | | |
| PRIME TRUST, LLC | | 330 SOUTH RAMPART BLVD. | SUITE 260 | | SUMMERLIN | NV | 89145 | |
| PRINGLE CHONG | | ON FILE | | | | | | |
| PRINT HOBOKEN LLC | | 60 NEWARK ST | | | HOBOKEN | NJ | 07030 | |
| PRINTABILITY | | 26 SHAWNEE WAY | STE L | | BOZEMAN | MT | 59715-7699 | |
| PRINTFUL, INC. | | 11025 WESTLAKE DR | | | CHARLOTTE | NC | 28273 | |
| PRIORITY POWER MANAGEMENT INC. | | 2201 EAST LAMAR BLVD, SUITE 27 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT, LLC | | 2201 E. LAMAR BLVD., STE 275 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT, LLC | ATTN JOHN BICK, COO | 2201 E. LAMAR BLVD., SUITE 275 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT, LLC | ATTN TRENT STOUT, SENIOR MANAGING DIRECTOR | 2201 E. LAMAR BLVD., SUITE 275 | | | ARLINGTON | TX | 76006 | |
| PRISCILA HINZ RIBEIRO | | ON FILE | | | | | | |
| PRISCILA IWAKAWA | | ON FILE | | | | | | |
| PRISCILLA DUNCAN | | ON FILE | | | | | | |
| PRISCILLA VILARINHO | | ON FILE | | | | | | |
| PRITPAL DHILLON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PRITPAL DHILLON | | ON FILE | | | | | | |
| PRIYAM DINESH SHAH | | ON FILE | | | | | | |
| PRIYANSHU AGARWAL | | ON FILE | | | | | | |
| PRO BLOCKCHAIN | | ABOUT ALL CRYPTOS | SMOLENSKAYA 5 | | MOSCOW | | 119121 | Russia |
| PRO DIRECT MINING COPORATION | | 7920 BELT LINE RD. | | | DALLAS | TX | 75254 | |
| PROCEPT PARTNERS LLC | | ON FILE | | | | | | |
| PROCUREDESK LLC | | 6338 SNIDER RD | | | MASON | OH | | |
| PROCURIFY TECHNOLOGIES INC. | | 455 GRANVILLE STREET | 300 | | VANCOUVER | BC | V6C 1T1 | CANADA |
| PRODAN KIROV IVANOV | | ON FILE | | | | | | |
| PRODIGY TURNER | | ON FILE | | | | | | |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | | ON FILE | | | | | | |
| PROKOPIS, KONSTANTINOS | | ON FILE | | | | | | |
| PROMISE EKPE | | ON FILE | | | | | | |
| PROOF OF TALENT, LLC | | 915 CARMANS ROAD | PMB 372 | | MASSAPEQUA | NY | 11758 | |
| PROOFPOINT, INC. | | 925 WEST MAUDE AVENUE | | | SUNNYVALE | CA | 94085 | |
| PROPELLER INDUSTRIES LLC | | 110 WILLIAM STREET, SUITE 2200 | | | NEW YORK | NY | 10038 | |
| PROSEGUR CRYPTO | | 24, PAJARITOS ST | | | MADRID | | | SPAIN |
| PROSEGUR CUSTODIA DE ACTIVOS DIGITALES S.L.U. | | 24, PAJARITOS ST | | | MADRID | | | SPAIN |
| PROSEGUR GLOBAL CIT ROW S.L.U. | | 24, PAJARITOS ST | | | MADRID | | | SPAIN |
| PROST IVAN | | ON FILE | | | | | | |
| PROST IVAN | | ON FILE | | | | | | |
| PROTECT OPERATIONS LTD | | 22 HAGANIM STREET | | | RAMAT HASHARON | | | ISRAEL |
| PROTEGO TRUST COMPANY | | 5608 17TH AVENUE NW #905 | | | SEATTLE | WA | 98107 | |
| PROVE IDENTITY, LTD. | | 32 19-21 CRAWFORD STREET | | | LONDON | | W1H 1PJ | UNITED KINGDOM |
| PROVIDUS D.O.O. | | BULEVAR OSLOBODENJA 129 | | | | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| PROWIN CHAISITH | | ON FILE | | | | | | |
| PROWIN CHAISITH | | ON FILE | | | | | | |
| PROXIBIT | | 35 MONTIFIORI ST. | | | TEL AVIV | | | ISRAEL |
| PROXIMA VENTURES LTD. | | 35 MONTEFIORE ST | | | TEL AVIV | | 65201 | ISRAEL |
| PRZEMYSLAW BRONISLAW WOCHNA | | ON FILE | | | | | | |
| PRZEMYSLAW JAROSZYNSKI | | ON FILE | | | | | | |
| PRZEMYSLAW MALONA | | ON FILE | | | | | | |
| PRZEMYSLAW MALONA | | ON FILE | | | | | | |
| PRZEMYSLAW MALONA | | ON FILE | | | | | | |
| PRZEMYSLAW NOWACKI | | ON FILE | | | | | | |
| PRZEMYSLAW PIECH | | ON FILE | | | | | | |
| PRZEMYSLAW RAFAL | | ON FILE | | | | | | |
| PSJ KANARIS ENTERPRISES LTD | | PETROU TSIROU 6 | | | LIMASSOL | | 03021 | CYPRUS |
| PTI OFFICE FURNITURE | | 395 BROAD AVE, # 2334 | | | RIDGEFIELD | NJ | 07657 | |
| PUBLIBRANCO | | 3A RUA FLORES SILVESTRES | | | AMADORA | | 2650-254 | PORTUGAL |
| PUBLIC ACCESS TO COURT ELECTRONIC RECORDS | | PACER SERVICE CENTER | PO BOX 780549 | | SAN ANTONIO | TX | 78278 | |
| PUBLIC MINT INC. | | 8 THE GREEN | SUITE A | | DOVER | DE | 19901 | |
| PUERTO RICO COMMISSIONER OF FINANCIAL INSTITUTIONS | DAMARIS MENDOZA, ESQ., SECURITIES REGULATION & REGISTRATION DIVISION DIRECTOR | FERNÁNDEZ JUNCOS STATION | P.O. BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| PUI KIN CHEUNG | | ON FILE | | | | | | |
| PUI LAM LAU | | ON FILE | | | | | | |
| PUI WONG | | ON FILE | | | | | | |
| PUI WONG | | ON FILE | | | | | | |
| PULSAR GLOBAL LIMITED | | 15 CHONG YIP STREET | 31/F MONTERY PLAZA | UNIT G | KWUN TUNG | | | HONG KONG |
| PULSAR GLOBAL LIMITED | | OMC CHAMBERS, WICKHAMS CAY 1, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| PULSAR GLOBAL LIMITED | ATTN PULSAR | UNIT 904-905 K11 ATELIER | 18 SALISBURY ROAD, TSIM SHA TSUI | | HONG KONG | | | HONG KONG |
| PUMATE WATTANAKIAT | | ON FILE | | | | | | |
| PUN TZE SHING | | ON FILE | | | | | | |
| PUNAL BHAVSAR | | ON FILE | | | | | | |
| PURDIE, DEANDRE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| PURE MARKETING GROUP | | 5155 SHILOH ROAD | SUITE 200 | | CUMMING | GA | 30040 | |
| PUREVDULAM GANSUKH | | ON FILE | | | | | | |
| PURUSHA PERERA | | ON FILE | | | | | | |
| PURUSHOTHAMAN THAMBIRAJAH | | ON FILE | | | | | | |
| PURVIS RILEY | | ON FILE | | | | | | |
| PUSHPITHA ATAPATTU | | ON FILE | | | | | | |
| PUSONJA, MALISA | | ON FILE | | | | | | |
| Q9 HOLDINGS LIMITED | | OMC CHAMBERS | WICKHAMS CAY 1, ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| QAHIR NEKY | | ON FILE | | | | | | |
| QAIS A S ALATEEQI | | ON FILE | | | | | | |
| QBE INSURANCE CORPORATION | | 30 W MONROE ST | | | CHICAGO | IL | 60603 | |
| QBE INSURANCE CORPORATION | | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| QCP CAPITAL PTE LIMITED | ATTN DARIUS SIT ZAI LI | 3 PHILIP STREET, #11-02, ROYAL GROUP BUILDING | | | SINGAPORE | | 48693 | SINGAPORE |
| QCP CAPITAL PTE. LTD. | | 3 PHILLIP ST | #11-02 ROYAL GROUP BUILDING | | | | 48693 | SINGAPORE |
| QDARIUS QWUN COOPERWOOD | | ON FILE | | | | | | |
| QED CAPITAL LLC | | 500 W 2ND STREET | SUITE 1900 | | AUSTIN | TX | 78701 | |
| QI LU | | ON FILE | | | | | | |
| QI LU | | ON FILE | | | | | | |
| QI YE | | ON FILE | | | | | | |
| QI YE | | ON FILE | | | | | | |
| QIANWEN LUO | | ON FILE | | | | | | |
| QIN GRACE CHEN | | ON FILE | | | | | | |
| QIXIANG LIANG | | ON FILE | | | | | | |
| QREDO FINANCE LIMITED | | FLOOR 4 | BANCO POPULAR BUILDING | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| QUALITY INN | | 1 CHOICE HOTELS CIRCLE, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| QUALITY MECHANICAL CONTRACTING LLC | | ON FILE | | | | | | |
| QUAN VU | | ON FILE | | | | | | |
| QUANG VU LUU | | ON FILE | | | | | | |
| QUANTOX TECHNOLOGY | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CACAK | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| QUANTOX TECHNOLOGY D.O.O. | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CAKAK | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| QUANTOX TECHNOLOGY D.O.O. CACAK | | EPISKOPA NIKIFORA MAKSIMOVICA, NO. 31 | | | CACAK | | 32000 | MONTENEGRO (SERBIA-MONTENEGRO) |
| QUANTOX TECHNOLOGY DOO | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CACAK | | 32000 | MONTENEGRO |
| QUANTSTAMP, INC. | | THREE EMBARCADERO CENTER PROMENADE LEVEL STE P5 | | | SAN FRANSISCO | CA | 94111 | |
| QUANTUM ECONOMICS | | HAEREZ 9 | | | ARIEL | | 40700 | ISRAEL |
| QUANTUM LIGHT LLC | | ON FILE | | | | | | |
| QUATERRIOUS LAROY FORD | | ON FILE | | | | | | |
| QUBE RESEARCH & TECHNOLOGIES LIMITED | | NOVA SOUTH, 160 VICTORIA STREET | | | LONDON | | SW1E 5LB | UNITED KINGDOM |
| QUENTIN AMADO | | ON FILE | | | | | | |
| QUENTIN BOISSELIER | | ON FILE | | | | | | |
| QUENTIN BUXMAN | | ON FILE | | | | | | |
| QUENTIN CASTELAIN | | ON FILE | | | | | | |
| QUENTIN COOKS | | ON FILE | | | | | | |
| QUENTIN FRANCOIS XAVIER MARIE HEUDE TOINON | | ON FILE | | | | | | |
| QUENTIN GRAIGNON | | ON FILE | | | | | | |
| QUENTIN OLSZEWSKI | | ON FILE | | | | | | |
| QUENTIN POLLET | | ON FILE | | | | | | |
| QUENTIN RICHARD OLSZEWSKI | | ON FILE | | | | | | |
| QUENTIN VRAUX | | ON FILE | | | | | | |
| QUENTON TERRELL PARKS | | ON FILE | | | | | | |
| QUICK GOREM METAFEL | Attn Victoria Stark Ben David | Kfar Sava | | | | | | ISRAEL |
| QUIK PARK | | 1001 G ST NW, SUITE 900 | | | WASHINGTON | DC | 20001 | |
| QUIK PARK | | 7782 MERRIMAN ROAD | | | ROMULUS | MI | 48174 | |
| QUILMA CIBELE PEREIRA | | ON FILE | | | | | | |
| QUIN VAN DER ZEEUW | | ON FILE | | | | | | |
| QUINCY J A ROQUE DA SILVA | | ON FILE | | | | | | |
| QUINCY LADRY | | ON FILE | | | | | | |
| QUINCY MADUNEZIM | | ON FILE | | | | | | |
| QUINITA CLARK | | ON FILE | | | | | | |
| QUINN CLELLAND | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| QUINN M LAWLOR | | ON FILE | | | | | | |
| QUINN M LAWLOR | | ON FILE | | | | | | |
| QUINN SUMMITT | | ON FILE | | | | | | |
| QUINNTIN V DUONG | | ON FILE | | | | | | |
| QUINTEN START LEE | | ON FILE | | | | | | |
| QUINTIN BRAY-STONE | | ON FILE | | | | | | |
| QUINTON FELTON LINDO | | ON FILE | | | | | | |
| QUINTON MCALISTER | | ON FILE | | | | | | |
| QUINTON PETREY | | ON FILE | | | | | | |
| QUIRIJN HOENINK | | ON FILE | | | | | | |
| QU-JUANTAE DAVON-KORTNEY GOLDEN | | ON FILE | | | | | | |
| QUOC DEN NGO | | ON FILE | | | | | | |
| QUOINE PTE. LIMITED | | 8 ORANGE GROVE ROAD | #06-02 | | | | 258342 | SINGAPORE |
| QUOINE PTE. LTD | | 80RR, #08-01, 80 ROBINSON ROAD | | | | | | SINGAPORE |
| QUOINE PTE. LTD. | | 8 ORANGE GROVE ROAD | #06-02 | | SINGAPORE | | 258342 | SINGAPORE |
| QUOINE PTE. LTD. | | 88 ROBINSON ROAD | | | | | | SINGAPORE |
| QUWYLO FOWLER | | ON FILE | | | | | | |
| QUYNH NGUYEN | | ON FILE | | | | | | |
| R AND J THUMM PTY LTD | | ON FILE | | | | | | |
| R E OCAMPO | | ON FILE | | | | | | |
| R P KALYANI RAMYALATHA | | ON FILE | | | | | | |
| R W M L C P SENANAYAKA | | ON FILE | | | | | | |
| RA VENUES AT CHURCHILL WAR ROOMS | | CLIVE STEPS | | | LONDON | | SW1A 2HQ | UNITED KINGDOM |
| RAAG NAIDU | | ON FILE | | | | | | |
| RAAJJ TRADING LLC | | 822 OLIVER ST | | | WOODMERE | NY | 11598 | |
| RABECA MADSEN | | ON FILE | | | | | | |
| RABIH RAYMOND ANTOUN | | ON FILE | | | | | | |
| RACER LLC | | ON FILE | | | | | | |
| RACHEL ANN PASILAN | | ON FILE | | | | | | |
| RACHEL BENSON | | ON FILE | | | | | | |
| RACHEL CHENG | | ON FILE | | | | | | |
| RACHEL CHENG | | ON FILE | | | | | | |
| RACHEL CHUA | | ON FILE | | | | | | |
| RACHEL CYRULNIK | | ON FILE | | | | | | |
| RACHEL EGO | | ON FILE | | | | | | |
| RACHEL GLOSEK | | ON FILE | | | | | | |
| RACHEL GOLD ID # 1634172629 | | ON FILE | | | | | | |
| RACHEL GRECO | | ON FILE | | | | | | |
| RACHEL INANDAN | | ON FILE | | | | | | |
| RACHEL LAVAUD | | ON FILE | | | | | | |
| RACHEL LONG | | ON FILE | | | | | | |
| RACHEL LOPEZ | | ON FILE | | | | | | |
| RACHEL MERSKY | | ON FILE | | | | | | |
| RACHEL PAUL | | ON FILE | | | | | | |
| RACHEL REGAN | | ON FILE | | | | | | |
| RACHEL SCOTT | | ON FILE | | | | | | |
| RACHEL SILVEY | | ON FILE | | | | | | |
| RACHEL SKROVINA | | ON FILE | | | | | | |
| RACHEL TANDONNET | | ON FILE | | | | | | |
| RACHEL WEBSTER | | ON FILE | | | | | | |
| RACHEL WEBSTER | | ON FILE | | | | | | |
| RACHEL WEBSTER | | ON FILE | | | | | | |
| RACHEL WESTBROOK | | ON FILE | | | | | | |
| RACHEL WOLFSON | | ON FILE | | | | | | |
| RACHEL ZEMSER | | ON FILE | | | | | | |
| RACHELE MOTTI | | ON FILE | | | | | | |
| RACHELLE SYLVIE ROY | | ON FILE | | | | | | |
| RACHID MOUTAWAKEL | | ON FILE | | | | | | |
| RACI GENC | | ON FILE | | | | | | |
| RADEK HAZMUKA | | ON FILE | | | | | | |
| RADFORD CASTRO | | ON FILE | | | | | | |
| RADHIKA MISRI | | ON FILE | | | | | | |
| RADIM EISNER | | ON FILE | | | | | | |
| RADIM FOUCEK | | ON FILE | | | | | | |
| RADIM HASEK | | ON FILE | | | | | | |
| RADKL, LLC | | 94 SOLARIS AVENUE | PO BOX 1348 | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| RADKL, LLC | | 95 SOLARIS AVENUE | PO BOX 1349 | | GRAND CAYMAN | | KY1009 | CAYMAN ISLANDS |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RADKL, LLC | | 96 SOLARIS AVENUE | PO BOX 1350 | | GRAND CAYMAN | | KY1010 | CAYMAN ISLANDS |
| RADMIR FAIZRAKHMANOV | | ON FILE | | | | | | |
| RADO PAN | | ON FILE | | | | | | |
| RADOSLAW GRYCIUK | | ON FILE | | | | | | |
| RADOSLAW KUPIS | | ON FILE | | | | | | |
| RADOSLAW PANOWEK | | ON FILE | | | | | | |
| RADOSTINA TOMOVA | | ON FILE | | | | | | |
| RADOSTINA TOMOVA | | ON FILE | | | | | | |
| RADOVAN MILOSEVIC | | ON FILE | | | | | | |
| RADU STOLERU | | ON FILE | | | | | | |
| RADY ATH | | ON FILE | | | | | | |
| RAED MUBARAK | | ON FILE | | | | | | |
| RAEKWON CARTER | | ON FILE | | | | | | |
| RAER AURELIE | | ON FILE | | | | | | |
| RAFA MINGOR | | ON FILE | | | | | | |
| RAFAEL AMORIM | | ON FILE | | | | | | |
| RAFAEL CAFFARENA | | ON FILE | | | | | | |
| RAFAEL CORRETJER | | ON FILE | | | | | | |
| RAFAEL COSTA | | ON FILE | | | | | | |
| RAFAEL COTTO | | ON FILE | | | | | | |
| RAFAEL DA COSTA RAMOS | | ON FILE | | | | | | |
| RAFAEL DE OLIVEIRA COUTINHO | | ON FILE | | | | | | |
| RAFAEL DUENAS | | ON FILE | | | | | | |
| RAFAEL GOMES | | ON FILE | | | | | | |
| RAFAEL GRAJEDA | | ON FILE | | | | | | |
| RAFAEL GUILLERMO COLL BROL | | ON FILE | | | | | | |
| RAFAEL MATHYS | | ON FILE | | | | | | |
| RAFAEL MENDOZA | | ON FILE | | | | | | |
| RAFAEL MORALES | | ON FILE | | | | | | |
| RAFAEL PARK | | ON FILE | | | | | | |
| RAFAEL PAZ | | ON FILE | | | | | | |
| RAFAEL PEREZ | | ON FILE | | | | | | |
| RAFAEL PHILLIP LAOURIS | | ON FILE | | | | | | |
| RAFAEL PHILLIP LAOURIS | | ON FILE | | | | | | |
| RAFAEL PIRINU | | ON FILE | | | | | | |
| RAFAEL QUIROZ | | ON FILE | | | | | | |
| RAFAEL SANTOS HERNANDEZ | | ON FILE | | | | | | |
| RAFAEL SEBASTIAO DE OLIVEIRA | | ON FILE | | | | | | |
| RAFAEL SOSA LOPEZ | | ON FILE | | | | | | |
| RAFAEL SOUZA | | ON FILE | | | | | | |
| RAFAEL TOTEV | | ON FILE | | | | | | |
| RAFAEL YANEZ | | ON FILE | | | | | | |
| RAFAELA DE GRAZIA | | ON FILE | | | | | | |
| RAFAELA DE JESUS FERREIRA MARTINS | | ON FILE | | | | | | |
| RAFAL BLONSKI | | ON FILE | | | | | | |
| RAFAL HANCZAREK | | ON FILE | | | | | | |
| RAFAL JASTAK | | ON FILE | | | | | | |
| RAFAL KONECKI | | ON FILE | | | | | | |
| RAFAL KWIATKOWSKI | | ON FILE | | | | | | |
| RAFAL KWIATKOWSKI | | ON FILE | | | | | | |
| RAFAL MOLAK | | ON FILE | | | | | | |
| RAFAL SLIFIRZ | | ON FILE | | | | | | |
| RAFAL WIATR | | ON FILE | | | | | | |
| RAFAL WOJCIK | | ON FILE | | | | | | |
| RAFALE C CHANG | | ON FILE | | | | | | |
| RAFAT RAMZI QASEM MOHAMMED AL TAYEB | | ON FILE | | | | | | |
| RAFFAELE JOHN JR SENESE | | ON FILE | | | | | | |
| RAFFAELE MATTEO GARINELLA | | ON FILE | | | | | | |
| RAFFAELLO FERRARI | | ON FILE | | | | | | |
| RAFFE P CHRISTMAN | | ON FILE | | | | | | |
| RAFFILIUS WOLFHART | | ON FILE | | | | | | |
| RAFFILIUS WOLFHART | | ON FILE | | | | | | |
| RAFFILIUS WOLFHART | | ON FILE | | | | | | |
| RAFFY BALLESIL | | ON FILE | | | | | | |
| RAFI MOURADIAN | | ON FILE | | | | | | |
| RAFID KARAM | | ON FILE | | | | | | |
| RAGAZZI DAVIDE | | ON FILE | | | | | | |
| RAGHAV BHANDARI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RAGHAV ROTH TRUST | | ON FILE | | | | | | |
| RAGHAVENDAR CHAKRAPANI | | ON FILE | | | | | | |
| RAGHAVENDRA PAVAN PRASANNA PARANKUSAM AYYAPPA | | ON FILE | | | | | | |
| RAHIEM S BURGESS | | ON FILE | | | | | | |
| RAHIM KANJI | | ON FILE | | | | | | |
| RAHIM NURMOHAMMED MUSSA | | ON FILE | | | | | | |
| RAHUL AGARWAL | | ON FILE | | | | | | |
| RAHUL BAJAJ | | ON FILE | | | | | | |
| RAHUL BHARATBHAI SISODIYA | | ON FILE | | | | | | |
| RAHUL FABIAN | | ON FILE | | | | | | |
| RAHUL KUMAR | | ON FILE | | | | | | |
| RAIKO GUEVARA | | ON FILE | | | | | | |
| RAILSTECH, INC. | | 1603 CAPITOL AVENUE | SUITE 310 A479 | | CHEYANNE | WY | 82001 | |
| RAIMONDAS IVANAUSKAS | | ON FILE | | | | | | |
| RAIN EMMANUEL | | ON FILE | | | | | | |
| RAINER TYPKE | | ON FILE | | | | | | |
| RAINFALL TODAY, LLC | | 2940 WESTLAKE AVENUE NORTH | SUITE 302 | | SEATTLE | WA | 98109 | |
| RAISA SHAMAILOVNA DANILOVA | | ON FILE | | | | | | |
| RAJ K BATRA | | ON FILE | | | | | | |
| RAJ NASAYAN GUPTA | | ON FILE | | | | | | |
| RAJ RAKESHKUMAR PATEL | | ON FILE | | | | | | |
| RAJ SHETH | | ON FILE | | | | | | |
| RAJAN BATRA | | ON FILE | | | | | | |
| RAJDEEP CHAKRAVARTY | | ON FILE | | | | | | |
| RAJDEEP CHAKRAVARTY | | ON FILE | | | | | | |
| RAJDEEP RAMGOTRA | | ON FILE | | | | | | |
| RAJENDRA PAL | | ON FILE | | | | | | |
| RAJENDRA PARVATANENI | | ON FILE | | | | | | |
| RAJESH PAL | | ON FILE | | | | | | |
| RAJESH PARMAR | | ON FILE | | | | | | |
| RAJESH PATIBANDLA | | ON FILE | | | | | | |
| RAJESH SHARMA | | ON FILE | | | | | | |
| RAJESH SUBBA | | ON FILE | | | | | | |
| RAJIA JABBAR | | ON FILE | | | | | | |
| RAJIA JABBAR | | ON FILE | | | | | | |
| RAJIV PATEL | | ON FILE | | | | | | |
| RAJMUND HORVATH | | ON FILE | | | | | | |
| RAJMUND HORVATH | | ON FILE | | | | | | |
| RAJMUND HORVATH | | ON FILE | | | | | | |
| RAKEEM SANDERS | | ON FILE | | | | | | |
| RAKESH LATCHMANSING | | ON FILE | | | | | | |
| RAKESH NACHNANI | | ON FILE | | | | | | |
| RAKHEM HAWTHORNE | | ON FILE | | | | | | |
| RALF FLORES | | ON FILE | | | | | | |
| RALF HANS HIRSCHVOGL | | ON FILE | | | | | | |
| RALF PETER MÜLLER | | ON FILE | | | | | | |
| RALPH BERGSTORM | | ON FILE | | | | | | |
| RALPH BRUECKNER | | ON FILE | | | | | | |
| RALPH HOGLUND | | ON FILE | | | | | | |
| RALPH MANLAPIG | | ON FILE | | | | | | |
| RALPH RAMON | | ON FILE | | | | | | |
| RALPH S BILLIOT | | ON FILE | | | | | | |
| RAM PATRA | | ON FILE | | | | | | |
| RAM SILWAL | | ON FILE | | | | | | |
| RAMA KALLI | | ON FILE | | | | | | |
| RAMA KANCHA | | ON FILE | | | | | | |
| RAMACHANDRA SAHOO | | ON FILE | | | | | | |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | | ON FILE | | | | | | |
| RAMAN DZIAMYANENKA | | ON FILE | | | | | | |
| RAMAN KLIM | | ON FILE | | | | | | |
| RAMAN KLIM | | ON FILE | | | | | | |
| RAMAN KLIM | | ON FILE | | | | | | |
| RAMAN KLIM | | ON FILE | | | | | | |
| RAMAN KLIM | | ON FILE | | | | | | |
| RAMAN KLIM | | ON FILE | | | | | | |
| RAMAN KLIM | | ON FILE | | | | | | |
| RAMANA RAPALLY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RAMANJANEYULU PERUSOMULA | | ON FILE | | | | | | |
| RAMEN TATSU-YA | | 8557 RESEARCH BLVD STE 126 | | | AUSTIN | TX | 78758 | |
| RAMESHBABU NARAYANAN | | ON FILE | | | | | | |
| RAMI H GORGIS | | ON FILE | | | | | | |
| RAMI HADDAD | | ON FILE | | | | | | |
| RAMI HILMI | | ON FILE | | | | | | |
| RAMI NAAMA | | ON FILE | | | | | | |
| RAMI RAAD ADEEB NAAMA | | ON FILE | | | | | | |
| RAMIE YOUNAN | | ON FILE | | | | | | |
| RAMIEL CAPITAL LTD. | | CARIGMUIR CHAMBERS ROAD TOWN | | | TORTOLA | | VG 1110 | VIRGIN ISLANDS |
| RAMIN ALIYEV | | ON FILE | | | | | | |
| RAMIN ATAEIDOOST | | ON FILE | | | | | | |
| RAMINDER GILL | | ON FILE | | | | | | |
| RAMINDER GILL | | ON FILE | | | | | | |
| RAMIRO MENDES | | ON FILE | | | | | | |
| RAMJI PRASAD | | ON FILE | | | | | | |
| RAMKUMAR LINGAVAN | | ON FILE | | | | | | |
| RAMNIK ARORA | | ON FILE | | | | | | |
| RAMON E ACOSTA | | ON FILE | | | | | | |
| RAMON E ALVARADO K | | ON FILE | | | | | | |
| RAMON J ALVARADO H | | ON FILE | | | | | | |
| RAMON LUIS AGUIRRE | | ON FILE | | | | | | |
| RAMON MARTY | | ON FILE | | | | | | |
| RAMON MUSTIN | | ON FILE | | | | | | |
| RAMON VALLS SINGLA | | ON FILE | | | | | | |
| RAMP ENTERPRISES | | 71 5TH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10003 | |
| RAMP SWAPS LIMITED | | 3 MORE LONDON RIVERSIDE | | | LONDON | | SE1 2AQ | UNITED KINGDOM |
| RAMU MARAGONI | | ON FILE | | | | | | |
| RAMU MARAGONI | | ON FILE | | | | | | |
| RANA | | ON FILE | | | | | | |
| RANA SALLOUM | | ON FILE | | | | | | |
| RANADEEP DAS | | ON FILE | | | | | | |
| RANAJAY SEN | | ON FILE | | | | | | |
| RANCEN SCOTT WHEELER | | ON FILE | | | | | | |
| RANDALL BALKCOM | | ON FILE | | | | | | |
| RANDALL D HUNT | | ON FILE | | | | | | |
| RANDALL TOKAR | | ON FILE | | | | | | |
| RANDALL TOKAR | | ON FILE | | | | | | |
| RANDALL TRZASKA DBA CRYPTO LOVE | | ON FILE | | | | | | |
| RANDALL ZWEZ | | ON FILE | | | | | | |
| RANDEL GORDON | | ON FILE | | | | | | |
| RANDEL GORDON | | ON FILE | | | | | | |
| RANDOLPH CARROLL | | ON FILE | | | | | | |
| RANDOLPH LEMON | | ON FILE | | | | | | |
| RANDY AQUINO | | ON FILE | | | | | | |
| RANDY AQUINO | | ON FILE | | | | | | |
| RANDY JAHNKE | | ON FILE | | | | | | |
| RANDY LAVALLEE | | ON FILE | | | | | | |
| RANDY SANDFORD | | ON FILE | | | | | | |
| RANDY THANH NGUYEN | | ON FILE | | | | | | |
| RANDY VAN DE VELDE | | ON FILE | | | | | | |
| RANIERI GALASSO | | ON FILE | | | | | | |
| RANJAN SAHU | | ON FILE | | | | | | |
| RANJANA REGUNATHA SARMA | | ON FILE | | | | | | |
| RANJIT MENON | | ON FILE | | | | | | |
| RANJIT RAKSHIT | | ON FILE | | | | | | |
| RANJUL DHAWAN | | ON FILE | | | | | | |
| RANSOM C ASHLEY | | ON FILE | | | | | | |
| RANSOM CADE ASHLEY | | ON FILE | | | | | | |
| RAOUL PLICKAT | | ON FILE | | | | | | |
| RAOUL PLICKAT | | ON FILE | | | | | | |
| RAOUL PRELLER | | ON FILE | | | | | | |
| RAPHAEL JOLLY | | ON FILE | | | | | | |
| RAPHAEL OERER | | ON FILE | | | | | | |
| RAPHAEL PELLANDA | | ON FILE | | | | | | |
| RAPHAEL WADE | | ON FILE | | | | | | |
| RAQUEL WEST | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RAQUEL WEST | | ON FILE | | | | | | |
| RASAN A COLEMAN | | ON FILE | | | | | | |
| RASHEED HOSEIN | | ON FILE | | | | | | |
| RASHIDA HUDSON | | ON FILE | | | | | | |
| RASHLAE AIG | | ON FILE | | | | | | |
| RASHMI SHARMA | | ON FILE | | | | | | |
| RASMUS ANDERSEN | | ON FILE | | | | | | |
| RASMUS BJERRUM CHRISTENSEN | | ON FILE | | | | | | |
| RASMUS THORSEN | | ON FILE | | | | | | |
| RASTISLAV KURIAN | | ON FILE | | | | | | |
| RATAPHOME VANICHAKA | | ON FILE | | | | | | |
| RATAPHOME VANICHAKA | | ON FILE | | | | | | |
| RATCHANEE JABONG | | ON FILE | | | | | | |
| RATCHANEE SOMBUT | | ON FILE | | | | | | |
| RATCHANEEKORN CHINNASOT | | ON FILE | | | | | | |
| RATEAU FREDERIC | | ON FILE | | | | | | |
| RAUL ALFREDO MARTINEZ | | ON FILE | | | | | | |
| RAUL ARELLANO | | ON FILE | | | | | | |
| RAUL ARTHUR BUENTELLO JR | | ON FILE | | | | | | |
| RAUL CABUTI | | ON FILE | | | | | | |
| RAUL CAMPOS | | ON FILE | | | | | | |
| RAUL DAVID VILLEGAS | | ON FILE | | | | | | |
| RAUL FIGUEROA | | ON FILE | | | | | | |
| RAUL FLORES | | ON FILE | | | | | | |
| RAUL HURTADO | | ON FILE | | | | | | |
| RAUL JIMENEZ | | ON FILE | | | | | | |
| RAÚL MOLINA NOGALES | | ON FILE | | | | | | |
| RAUL SOLIS | | ON FILE | | | | | | |
| RAUL VARGAS MAROTO | | ON FILE | | | | | | |
| RAUL VIERA | | ON FILE | | | | | | |
| RAULI HUKKANEN | | ON FILE | | | | | | |
| RAUNAQ SACHDEV | | ON FILE | | | | | | |
| RAVEENA KANNAN | | ON FILE | | | | | | |
| RAVEN MCCLOUD FU TET LIANG | | ON FILE | | | | | | |
| RAVEN MCCLOUD FU TET LIANG | | ON FILE | | | | | | |
| RAVI KANTH TADOORI | | ON FILE | | | | | | |
| RAVI RANJAN | | ON FILE | | | | | | |
| RAVI TEJA | | ON FILE | | | | | | |
| RAVI TEJA | | ON FILE | | | | | | |
| RAVI TEJA | | ON FILE | | | | | | |
| RAVI V ALAPATI | | ON FILE | | | | | | |
| RAVI V ALAPATI | | ON FILE | | | | | | |
| RAVIN PRAKASH BUSHA ELANGO | | ON FILE | | | | | | |
| RAVINASH RATNAM | | ON FILE | | | | | | |
| RAVINDRANATH WICKRAMANAYAKE | | ON FILE | | | | | | |
| RAVINDRANATH WICKRAMANAYAKE | | ON FILE | | | | | | |
| RAVISINGH PRITHVISINGH RAWAT | | ON FILE | | | | | | |
| RAVISINGH PRITHVISINGH RAWAT | | ON FILE | | | | | | |
| RAY BUENO | | ON FILE | | | | | | |
| RAY LORENZO | | ON FILE | | | | | | |
| RAY LORENZO | | ON FILE | | | | | | |
| RAY LUCERO | | ON FILE | | | | | | |
| RAY PELLO | | ON FILE | | | | | | |
| RAY PELLO | | ON FILE | | | | | | |
| RAY WU | | ON FILE | | | | | | |
| RAYAN SEQUEIRA | | ON FILE | | | | | | |
| RAYBURN GASTON | | ON FILE | | | | | | |
| RAYELEEN GILBERT | | ON FILE | | | | | | |
| RAYMOND A MCEACHERN III | | ON FILE | | | | | | |
| RAYMOND A MCEACHERN III | | ON FILE | | | | | | |
| RAYMOND A. BROWN | | ON FILE | | | | | | |
| RAYMOND ALMEDA | | ON FILE | | | | | | |
| RAYMOND ARELLANO | | ON FILE | | | | | | |
| RAYMOND BERMISA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND C RHODE | | ON FILE | | | | | | |
| RAYMOND CASIMANO JR | | ON FILE | | | | | | |
| RAYMOND CHARLES GREEN | | ON FILE | | | | | | |
| RAYMOND CHEN | | ON FILE | | | | | | |
| RAYMOND CHEN | | ON FILE | | | | | | |
| RAYMOND CHENG | | ON FILE | | | | | | |
| RAYMOND CHIN | | ON FILE | | | | | | |
| RAYMOND CHUA | | ON FILE | | | | | | |
| RAYMOND COLON | | ON FILE | | | | | | |
| RAYMOND DEGUZMAN | | ON FILE | | | | | | |
| RAYMOND GUO | | ON FILE | | | | | | |
| RAYMOND HO | | ON FILE | | | | | | |
| RAYMOND LEONE | | ON FILE | | | | | | |
| RAYMOND LI | | ON FILE | | | | | | |
| RAYMOND MACKAY | | ON FILE | | | | | | |
| RAYMOND MARTIR | | ON FILE | | | | | | |
| RAYMOND MCEACHERN | | ON FILE | | | | | | |
| RAYMOND PADUA | | ON FILE | | | | | | |
| RAYMOND PALMER | | ON FILE | | | | | | |
| RAYMOND TAY | | ON FILE | | | | | | |
| RAYMOND TAY\|APT BLK 1 HOLLAND CLOSE\|\|SINGAPORE\|ALABAMA\|271001\|US | | ON FILE | | | | | | |
| RAYMOND TIAN | | ON FILE | | | | | | |
| RAYMOND TRUDEAU | | ON FILE | | | | | | |
| RAYNOLD LEWIS | | ON FILE | | | | | | |
| RAZE BENJAMIN | | ON FILE | | | | | | |
| RAZVAN-BOGDAN AFLOAREI | | ON FILE | | | | | | |
| RAZVAN-BOGDAN AFLOAREI | | ON FILE | | | | | | |
| RAZZAQ ONOTU | | ON FILE | | | | | | |
| RBARAY RD LLC | | ON FILE | | | | | | |
| REAGAN TRENT | | ON FILE | | | | | | |
| REAGAN TRENT | | ON FILE | | | | | | |
| REAIAH SAI | | ON FILE | | | | | | |
| REAL VISION GROUP | | 90 NORTH CHURCH STREET | LEVEL 3, STRATHVALE HOUSE | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | C/O INTERTRUST CORPORATE SERVICES (CAYMAN) LIMITED | 190 ELGIN AVE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | | PO BOX 10315 | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REAMOUD WITBOOI | | ON FILE | | | | | | |
| REBB JONES | | ON FILE | | | | | | |
| REBECCA | | ON FILE | | | | | | |
| REBECCA ALLRED | | ON FILE | | | | | | |
| REBECCA ALON | | ON FILE | | | | | | |
| REBECCA ALON | | ON FILE | | | | | | |
| REBECCA ANDERSON | | ON FILE | | | | | | |
| REBECCA CRUZ | | ON FILE | | | | | | |
| REBECCA DARBY | | ON FILE | | | | | | |
| REBECCA GALLAGHER | | ON FILE | | | | | | |
| REBECCA GALLAGHER | | ON FILE | | | | | | |
| REBECCA JARVIS | | ON FILE | | | | | | |
| REBECCA LEE | | ON FILE | | | | | | |
| REBECCA LEE | | ON FILE | | | | | | |
| REBECCA LEMBO | | ON FILE | | | | | | |
| REBECCA N EGAN | | ON FILE | | | | | | |
| REBECCA PADILLA | | ON FILE | | | | | | |
| REBECCA PASTORINO | | ON FILE | | | | | | |
| REBECCA S FOREMAN-IKHBEIS | | ON FILE | | | | | | |
| REBECCA S FOREMAN-IKHBEIS | | ON FILE | | | | | | |
| REBECCA SAMUEL | | ON FILE | | | | | | |
| REBECCA SLIMAK | | ON FILE | | | | | | |
| REBECCA STEELE | | ON FILE | | | | | | |
| REBECCA SWEETMAN CONSULTING LTD | | 12 ALBANY COURT | 18 PLUMBERS ROW | | LONDON | | E1 1EP | UNITED KINGDOM |
| REBECCA VERGELA | | ON FILE | | | | | | |
| REBECCA YOW-TING CHIEN | | ON FILE | | | | | | |
| REBEKA GOBEZE | | ON FILE | | | | | | |
| REBEKAH LYNN JOHNSTON | | ON FILE | | | | | | |
| REBEKAH MALIK | | ON FILE | | | | | | |
| REBINSHA R | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RED OAK COMPLIANCE SOFTWARE LLC | | 1320 ARROW POINT DR #411 | | | CEDAR PARK | TX | 78613 | |
| REDDIT, INC. | | 548 MARKET STREET 16093 | | | SAN FRANCISCO | CA | 94104 | |
| REDK CRM SOLUTIONS LTD. | | 71 QUEEN VICTORIA ST | | | LONDON | | EC4V 4BE | UNITED KINGDOM |
| REDWAN MUSSA | | ON FILE | | | | | | |
| REEA SUPER | | ON FILE | | | | | | |
| REECE MOREHU | | ON FILE | | | | | | |
| REED MICHAEL BOUDREAUX | | ON FILE | | | | | | |
| REED STEPHENS | | ON FILE | | | | | | |
| REENA GURUNG | | ON FILE | | | | | | |
| REENA RAJPUT | | ON FILE | | | | | | |
| REESAA PTY. LTD. | | ON FILE | | | | | | |
| REESAA PTY. LTD. | | ON FILE | | | | | | |
| REESE LAWHON | | ON FILE | | | | | | |
| REFAELI, ALON | | ON FILE | | | | | | |
| REFLECTIZ LTD. | | DERECH MENACHEM BEGIN 11 | | | RAMAT GAN | | | ISRAEL |
| REGAN EUBANKS | | ON FILE | | | | | | |
| REGINA CARLA MARINOZZI | | ON FILE | | | | | | |
| REGINA FIRANTIENE | | ON FILE | | | | | | |
| REGINA OSBORNE | | ON FILE | | | | | | |
| REGINA OSBORNE | | ON FILE | | | | | | |
| REGINALD GLENN CURRY II | | ON FILE | | | | | | |
| REGINALD JONES | | ON FILE | | | | | | |
| REGINALD THOMAS | | ON FILE | | | | | | |
| REGINALD VAN WILSON | | ON FILE | | | | | | |
| REGINE ROBICHAUD | | ON FILE | | | | | | |
| REGIS DELVIGNE | | ON FILE | | | | | | |
| REGULATORY DATACORP, INC. | | 211 S. GULPH RD. STE. 125 | | | KING OF PRUSSIA | PA | 19406 | |
| REGUS | | 232 MARKET STREET | | | FLOWOOD | MS | 39232 | |
| REGUS | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | LONDON | | W1W 6XB | UNITED KINGDOM |
| REGUS MANAGEMENT GROUP, LLC | | 15305 DALLAS PKWY | STE 1200 | | ADDISON | TX | 75001-6423 | |
| REGUS MANAGEMENT GROUP, LLC | | 232 MARKET STREET | | | FLOWOOD | MS | 39232 | |
| REID BRADT | | ON FILE | | | | | | |
| REID SILJESTROM | | ON FILE | | | | | | |
| REIJER KLOPMAN | | ON FILE | | | | | | |
| REIKO OSWALD | | ON FILE | | | | | | |
| REIN BRESSERS | | ON FILE | | | | | | |
| REINA ANDREA RONQUILLO | | ON FILE | | | | | | |
| REINE ACKERMANN | | ON FILE | | | | | | |
| REINERIO VALDES | | ON FILE | | | | | | |
| REINHARD DÜRBECK | | ON FILE | | | | | | |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | | ON FILE | | | | | | |
| REKSONA PARVIN | | ON FILE | | | | | | |
| RELIABLE COURIERS | | 40 N CENTRAL AVE | #1400 | | PHOENIX | AZ | 85004 | |
| RELIZ LTD | | 401 W. ONTARIO | STE 400 | | CHICAGO | IL | 60605 | |
| RELIZ LTD | | 402 W. ONTARIO | STE 401 | | CHICAGO | IL | 60606 | |
| RELIZ LTD | | 4TH FLOOR CENTURY CARD | CRICKET SQR | GEORGETOWN | GRAND CAYMAN | | KY1-1209 | CAYMAN ISLANDS |
| RELIZ LTD. | | 4TH FLOOR CENTURY YARD | CRICKET SQR. | GEORGETOWN | GRAND CAYMAN ISLAND | | KY1-1209 | CAYMAN ISLANDS |
| RELIZ LTD. | | 4TH FLOOR CENTURY YARD | CRICKET SQR. | GEORGETOWN | GR. CAYMAN | | KY1-1209 | CAYMAN ISLANDS |
| RELM INSURANCE, LTD | | 22 CANONS COURT, VICTORIA STREET | | | HAMILTON | | 12 | BERMUDA |
| REMAYLE KAMAL | | ON FILE | | | | | | |
| REMBERTO ARAYA | | ON FILE | | | | | | |
| REMCO HOEKSTRA | | ON FILE | | | | | | |
| REMCO JAN HACK | | ON FILE | | | | | | |
| REMI AMARA | | ON FILE | | | | | | |
| REMI BASTIEN | | ON FILE | | | | | | |
| REMI CHAPEAUBLANC | | ON FILE | | | | | | |
| REMI LEFIEVRE | | ON FILE | | | | | | |
| REMI TESTUT | | ON FILE | | | | | | |
| REMIGIIUS GUTAUSKAS | | ON FILE | | | | | | |
| REMIGIUSZ MASTALIRZ | | ON FILE | | | | | | |
| REMITLY, INC. | | 1111 3RD AVE | | | SEATTLE | WA | 98101 | |
| REMY USAÏ | | ON FILE | | | | | | |
| RENAN REYES | | ON FILE | | | | | | |
| RENATA NUNES XIMENES | | ON FILE | | | | | | |
| RENATO A. NUNEZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RENATO BALDO | | ON FILE | | | | | | |
| RENATO GHIRARDOTTI | | ON FILE | | | | | | |
| RENATO NUNEZ | | ON FILE | | | | | | |
| RENATO RASKIN REIS | | ON FILE | | | | | | |
| RENATO REIS | | ON FILE | | | | | | |
| RENE ALMEIDA | | ON FILE | | | | | | |
| RENE BRUMMANS | | ON FILE | | | | | | |
| RENE CANNAO | | ON FILE | | | | | | |
| RENE GABRIEL ESUSY | | ON FILE | | | | | | |
| RENE GRUSS | | ON FILE | | | | | | |
| RENE HOLZ | | ON FILE | | | | | | |
| RENE HUNGERBUHLER | | ON FILE | | | | | | |
| RENE JERONIMUS | | ON FILE | | | | | | |
| RENE JESSEN | | ON FILE | | | | | | |
| RENE KALTSCHMIDT | | ON FILE | | | | | | |
| RENE M JIMENEZ | | ON FILE | | | | | | |
| RENE MONTANO ALMENDRAS | | ON FILE | | | | | | |
| RENE MONTANO ALMENDRAS | | ON FILE | | | | | | |
| RENE MORRIS | | ON FILE | | | | | | |
| RENE MORRIS | | ON FILE | | | | | | |
| RENE OBAYA | | ON FILE | | | | | | |
| RENE SALAUN | | ON FILE | | | | | | |
| RENE SCHERER | | ON FILE | | | | | | |
| RENE WOLFGANG HOLZ | | ON FILE | | | | | | |
| RENE-MARC SIMARD | | ON FILE | | | | | | |
| RENNODDIS MANNING | | ON FILE | | | | | | |
| RENNY CHEW | | ON FILE | | | | | | |
| RENS JAN LOHMANN | | ON FILE | | | | | | |
| RENZO DE PAN | | ON FILE | | | | | | |
| RENZO DE PAN | | ON FILE | | | | | | |
| RENZO DE PAN | | ON FILE | | | | | | |
| RENZO DE PAN | | ON FILE | | | | | | |
| RENZO NACARY | | ON FILE | | | | | | |
| RENZO ORDONEZ BARDALES | | ON FILE | | | | | | |
| RESA BIKA | | ON FILE | | | | | | |
| RESIDENCE INN | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| RESOURCES CONNECTION LLC, D/B/A RESOURCES GLOBAL PROFESSIONALS | | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| RESOURCES GLOBAL PROFESSIONALS | | PO BOX 740909 | | | LOS ANGELES | CA | 90074-0909 | |
| RESTREAM.IO | | 515 CONGRESS AVE | STE 1050 | | AUSTIN | TX | 78701 | |
| RETO ALEXANDER VOGT | | ON FILE | | | | | | |
| RETO BAUMGARTNER | | ON FILE | | | | | | |
| RETOOL INC | | 1550 BRYANT ST | STE 800 | | SAN FRANCISCO | CA | 94103-4859 | |
| REUBEN A/L RAPHAEL JOSEPH | | ON FILE | | | | | | |
| REUBEN CHAN | | ON FILE | | | | | | |
| REUBEN STAINES | | ON FILE | | | | | | |
| REUVEN FEIN | | ON FILE | | | | | | |
| REVER NETWORKS | | 2645 EXECUTIVE PARK DRIVE STE. 514 | | | WESTON | FL | 33331 | |
| REVER NETWORKS LLC | ATTN LISA PEPE, PAUL BARRON | 2645 EXECUTIVE PARK DRIVE | STE. 514 | | WESTON | FL | 33331 | |
| REVIVAL COFFEE | | 24 CHURCH ST | | | SELMA | AL | 36701 | |
| REVOLUT LTD | ATTN MARIAN WALTER | 7 WESTFERRY CIRCUS | CANARY WHARF | | LONDON | | E14 4HD | UNITED KINGDOM |
| REY ALEXANDER GALLOWAY | | ON FILE | | | | | | |
| REY F MACHADO | | ON FILE | | | | | | |
| REY F MACHADO | | ON FILE | | | | | | |
| REY OKAMOTO | | ON FILE | | | | | | |
| REY RODRIGUEZ | | ON FILE | | | | | | |
| REY SIERRA | | ON FILE | | | | | | |
| REYNALDO HEREDIA | | ON FILE | | | | | | |
| REYNALDO RIOS | | ON FILE | | | | | | |
| REYNALDO ROMEL HILL | | ON FILE | | | | | | |
| REYNALDO ROMEL HILL | | ON FILE | | | | | | |
| REYNALDO VELASCO | | ON FILE | | | | | | |
| REYNEL TECRUCENO | | ON FILE | | | | | | |
| REZA SAEEDI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RFO CONFERENCES ORGANIZING LLC | | PO BOX 72762 | CENTRAL PARK TOWERS, FLOOR 21, OFFICE 2051 DIFC | | DUBAI | | | UNITED ARAB EMIRATES |
| RH MONTGOMERY PROPERTIES INC | | ON FILE | | | | | | |
| RH MONTGOMERY PROPERTIES, INC. | | ON FILE | | | | | | |
| RH MONTGOMERY PROPERTIES, INC. | | ON FILE | | | | | | |
| RH MONTGOMERY PROPERTIES, INC. | | ON FILE | | | | | | |
| RHEA COLE | | ON FILE | | | | | | |
| RHEA JEANE PANER GARZA | | ON FILE | | | | | | |
| RHEANNA BATES | | ON FILE | | | | | | |
| RHETT BACHNER | | ON FILE | | | | | | |
| RHETT BECKHAM TROUTMAN | | ON FILE | | | | | | |
| RHEYNOUD SPIJKERS | | ON FILE | | | | | | |
| RHIANNON HARRIS | | ON FILE | | | | | | |
| RHIANNON HARRIS | | ON FILE | | | | | | |
| RHIANNON MOURITZ | | ON FILE | | | | | | |
| RHOAN EDWARDS | | ON FILE | | | | | | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | DON DEFEDELE, ASSOCIATE DIRECTOR OF SECURITIES & COMMERCIAL LICENSING | 1511 PONTIAC AVENUE | JOHN O. PASTORE COMPLEX, BLDG.69-1 | | CRANSTON | RI | 02920 | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION DIVISION OFBANKING | | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| RHYS LITTLE | | ON FILE | | | | | | |
| RHYS LLOYD ALLEN | | ON FILE | | | | | | |
| RHYS MCCARTHY | | ON FILE | | | | | | |
| RHYS STEVEN WOODBRIDGE | | ON FILE | | | | | | |
| RHYS WELNITSCHUK | | ON FILE | | | | | | |
| RHYSE HARDY | | ON FILE | | | | | | |
| RI Division of Taxation | Bankruptcy Division | One Capitol Hill | | | Providence | RI | 02908 | |
| RIA DIGITAL ASSETS COUNCIL, LLC | | 10001 GEORGETOWN PIKE | | | GREAT FALLS | VA | 22066 | |
| RIANG DUOP | | ON FILE | | | | | | |
| RIANOVA LIMITED | | ON FILE | | | | | | |
| RIAZ RAHIM | | ON FILE | | | | | | |
| RICA TERESA LICUP TORRES | | ON FILE | | | | | | |
| RICARDO AGUILAR | | ON FILE | | | | | | |
| RICARDO ALTAMIRANO | | ON FILE | | | | | | |
| RICARDO ALVARADO | | ON FILE | | | | | | |
| RICARDO ANGELO VILLACORTA RAMOS | | ON FILE | | | | | | |
| RICARDO ARCHBOLD | | ON FILE | | | | | | |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | | ON FILE | | | | | | |
| RICARDO BALSECA | | ON FILE | | | | | | |
| RICARDO BLUMBERG | | ON FILE | | | | | | |
| RICARDO CRISTINO | | ON FILE | | | | | | |
| RICARDO GONZALEZ | | ON FILE | | | | | | |
| RICARDO H ARCHBOLD | | ON FILE | | | | | | |
| RICARDO JR FLORES TORRES | | ON FILE | | | | | | |
| RICARDO MACEDO | | ON FILE | | | | | | |
| RICARDO MANUEL HENRIQUEZ MORENO | | ON FILE | | | | | | |
| RICARDO MANUEL VIEIRA MENDES | | ON FILE | | | | | | |
| RICARDO MARQUES | | ON FILE | | | | | | |
| RICARDO MARTINEZ | | ON FILE | | | | | | |
| RICARDO MONDRAGON-RAMIREZ | | ON FILE | | | | | | |
| RICARDO MONTELONGO | | ON FILE | | | | | | |
| RICARDO NOYOLA | | ON FILE | | | | | | |
| RICARDO NUNO PITA FREITAS | | ON FILE | | | | | | |
| RICARDO REIS | | ON FILE | | | | | | |
| RICARDO RODRIGUES | | ON FILE | | | | | | |
| RICARDO SAMPABLO | | ON FILE | | | | | | |
| RICARDO SANCHEZ RENTERIA | | ON FILE | | | | | | |
| RICARDO SAUCEDO | | ON FILE | | | | | | |
| RICARDO STAM | | ON FILE | | | | | | |
| RICARDO TAVARES DEL CASTILLO | | ON FILE | | | | | | |
| RICARDO TAVARES DEL CASTILLO | | ON FILE | | | | | | |
| RICARDO TORDECILLA | | ON FILE | | | | | | |
| RICARDO VELASCO | | ON FILE | | | | | | |
| RICCARDO ASKEW | | ON FILE | | | | | | |
| RICCARDO AVENALI | | ON FILE | | | | | | |
| RICCARDO AVENALI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RICCARDO BELMONTE | | ON FILE | | | | | | |
| RICCARDO CAMILLO | | ON FILE | | | | | | |
| RICCARDO GATTI | | ON FILE | | | | | | |
| RICCARDO LENARDON | | ON FILE | | | | | | |
| RICCARDO LORENZATO | | ON FILE | | | | | | |
| RICCARDO OLIVA | | ON FILE | | | | | | |
| RICCARDO PAGANO | | ON FILE | | | | | | |
| RICCARDO SANCIN | | ON FILE | | | | | | |
| RICH MIXSELL | | ON FILE | | | | | | |
| RICH ROSSELLE | | ON FILE | | | | | | |
| RICHARD A. ARNOLD | | ON FILE | | | | | | |
| RICHARD A. TILGHMAN JR. | | ON FILE | | | | | | |
| RICHARD ALAN HALL JR | | ON FILE | | | | | | |
| RICHARD ALARCON | | ON FILE | | | | | | |
| RICHARD ANDREW MC ALLEN | | ON FILE | | | | | | |
| RICHARD ANTHONY PEREZ | | ON FILE | | | | | | |
| RICHARD ARLEN II CLUFF | | ON FILE | | | | | | |
| RICHARD ASKERN | | ON FILE | | | | | | |
| RICHARD BELCHER | | ON FILE | | | | | | |
| RICHARD BELCHER | | ON FILE | | | | | | |
| RICHARD BELFORTI | | ON FILE | | | | | | |
| RICHARD BELFORTI | | ON FILE | | | | | | |
| RICHARD BENGTSON | | ON FILE | | | | | | |
| RICHARD BLOM | | ON FILE | | | | | | |
| RICHARD BUCCHINO | | ON FILE | | | | | | |
| RICHARD BURKE | | ON FILE | | | | | | |
| RICHARD BURNS | | ON FILE | | | | | | |
| RICHARD CALBI JR | | ON FILE | | | | | | |
| RICHARD CARR | | ON FILE | | | | | | |
| RICHARD CASEY | | ON FILE | | | | | | |
| RICHARD CASSEL | | ON FILE | | | | | | |
| RICHARD CHARLES CORCORAN | | ON FILE | | | | | | |
| RICHARD CHILDS | | ON FILE | | | | | | |
| RICHARD CHRISTOPHER GROWNEY JR | | ON FILE | | | | | | |
| RICHARD CHRISTOPHER ROUGELOT | | ON FILE | | | | | | |
| RICHARD COCKRILL | | ON FILE | | | | | | |
| RICHARD DAVILA | | ON FILE | | | | | | |
| RICHARD DE VRIES | | ON FILE | | | | | | |
| RICHARD DEAN HODGE | | ON FILE | | | | | | |
| RICHARD DECKER | | ON FILE | | | | | | |
| RICHARD DEZA | | ON FILE | | | | | | |
| RICHARD DIRCKZE | | ON FILE | | | | | | |
| RICHARD DUNCAN | | ON FILE | | | | | | |
| RICHARD E OSWALD | | ON FILE | | | | | | |
| RICHARD EADES | | ON FILE | | | | | | |
| RICHARD EFREN LLANQUELEO | | ON FILE | | | | | | |
| RICHARD ELLITCH | | ON FILE | | | | | | |
| RICHARD ESPADA | | ON FILE | | | | | | |
| RICHARD ESPADA | | ON FILE | | | | | | |
| RICHARD F. FIEDOR | | ON FILE | | | | | | |
| RICHARD FEATHERSTONE | | ON FILE | | | | | | |
| RICHARD FENNEL | | ON FILE | | | | | | |
| RICHARD FERTIG | | ON FILE | | | | | | |
| RICHARD FLANAGAN | | ON FILE | | | | | | |
| RICHARD FRICK | | ON FILE | | | | | | |
| RICHARD FRYER | | ON FILE | | | | | | |
| RICHARD FRYER | | ON FILE | | | | | | |
| RICHARD GARDNER | | ON FILE | | | | | | |
| RICHARD GEORGE HEIDT III | | ON FILE | | | | | | |
| RICHARD GI | | ON FILE | | | | | | |
| RICHARD GLENN III DEACON | | ON FILE | | | | | | |
| RICHARD GREENWOOD | | ON FILE | | | | | | |
| RICHARD HAI | | ON FILE | | | | | | |
| RICHARD HAMMOND | | ON FILE | | | | | | |
| RICHARD HARRIS | | ON FILE | | | | | | |
| RICHARD HEAD | | ON FILE | | | | | | |
| RICHARD HILDEBRANDT | | ON FILE | | | | | | |
| RICHARD HOWARD | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD HUDSPETH | | ON FILE | | | | | | |
| RICHARD HY | | ON FILE | | | | | | |
| RICHARD ICARE | | ON FILE | | | | | | |
| RICHARD ISBELL | | ON FILE | | | | | | |
| RICHARD J MINTA | | ON FILE | | | | | | |
| RICHARD JEAN MARY | | ON FILE | | | | | | |
| RICHARD JOHAN STOLK | | ON FILE | | | | | | |
| RICHARD JOHANSEN | | ON FILE | | | | | | |
| RICHARD JOSEPH GARCIA | | ON FILE | | | | | | |
| RICHARD JULIAN | | ON FILE | | | | | | |
| RICHARD KADONAGA | | ON FILE | | | | | | |
| RICHARD KELSO | | ON FILE | | | | | | |
| RICHARD KNIGHT | | ON FILE | | | | | | |
| RICHARD KOENIG | | ON FILE | | | | | | |
| RICHARD KORNER | | ON FILE | | | | | | |
| RICHARD LAM | | ON FILE | | | | | | |
| RICHARD LATAIN RADOSEVICH | | ON FILE | | | | | | |
| RICHARD LEBLANC | | ON FILE | | | | | | |
| RICHARD LEDESMA | | ON FILE | | | | | | |
| RICHARD LEE | | ON FILE | | | | | | |
| RICHARD LLOYD | | ON FILE | | | | | | |
| RICHARD LO | | ON FILE | | | | | | |
| RICHARD LUU | | ON FILE | | | | | | |
| RICHARD MA | | ON FILE | | | | | | |
| RICHARD MACKO | | ON FILE | | | | | | |
| RICHARD MALCOLM | | ON FILE | | | | | | |
| RICHARD MALCOLM | | ON FILE | | | | | | |
| RICHARD MARTINEZ | | ON FILE | | | | | | |
| RICHARD MCINTIRE | | ON FILE | | | | | | |
| RICHARD MCSORLEY | | ON FILE | | | | | | |
| RICHARD MCSORLEY | | ON FILE | | | | | | |
| RICHARD MORISON | | ON FILE | | | | | | |
| RICHARD MPANGA | | ON FILE | | | | | | |
| RICHARD NIXON FIGUEROA | | ON FILE | | | | | | |
| RICHARD OLIVER LEE | | ON FILE | | | | | | |
| RICHARD OTTERSEN | | ON FILE | | | | | | |
| RICHARD PALES | | ON FILE | | | | | | |
| RICHARD PAYNE | | ON FILE | | | | | | |
| RICHARD PEAT | | ON FILE | | | | | | |
| RICHARD PEAT | | ON FILE | | | | | | |
| RICHARD PETER BARBER | | ON FILE | | | | | | |
| RICHARD PHARES | | ON FILE | | | | | | |
| RICHARD POWELL | | ON FILE | | | | | | |
| RICHARD PRESCOTT | | ON FILE | | | | | | |
| RICHARD PUN | | ON FILE | | | | | | |
| RICHARD QUINTEIRO BELLEZA | | ON FILE | | | | | | |
| RICHARD RANDALL | | ON FILE | | | | | | |
| RICHARD RANDALL | | ON FILE | | | | | | |
| RICHARD RANDOLPH PHILLIPS | | ON FILE | | | | | | |
| RICHARD RAYMOND MONTGOMERY | | ON FILE | | | | | | |
| RICHARD RIGBY | | ON FILE | | | | | | |
| RICHARD RO | | ON FILE | | | | | | |
| RICHARD ROSSELLE | | ON FILE | | | | | | |
| RICHARD ROSSELLE | | ON FILE | | | | | | |
| RICHARD RUBINO | | ON FILE | | | | | | |
| RICHARD RUSSELL | | ON FILE | | | | | | |
| RICHARD S NOVITCH | | ON FILE | | | | | | |
| RICHARD SCHMITZ | | ON FILE | | | | | | |
| RICHARD SCOTT WILSON | | ON FILE | | | | | | |
| RICHARD SHEPHARD | | ON FILE | | | | | | |
| RICHARD SKEAD | | ON FILE | | | | | | |
| RICHARD SMITHSON | | ON FILE | | | | | | |
| RICHARD SNOWDEN | | ON FILE | | | | | | |
| RICHARD SOON | | ON FILE | | | | | | |
| RICHARD SPRANGER | | ON FILE | | | | | | |
| RICHARD STOLK | | ON FILE | | | | | | |
| RICHARD THOMAS CALABRESE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD TOWNSLEY | | ON FILE | | | | | | |
| RICHARD TREANOR | | ON FILE | | | | | | |
| RICHARD VAN DER KRUIT | | ON FILE | | | | | | |
| RICHARD WILLEM JACOB DEN HOEDT | | ON FILE | | | | | | |
| RICHARD ZAZISKI | | ON FILE | | | | | | |
| RICHEY TEN BERGE | | ON FILE | | | | | | |
| RICHEY TEN BERGE | | ON FILE | | | | | | |
| RICHIE EDQUID | | ON FILE | | | | | | |
| RICHIE EDWARDS | | ON FILE | | | | | | |
| RICK ACKERMANN | | ON FILE | | | | | | |
| RICK ANDERSON | | ON FILE | | | | | | |
| RICK BULTEN | | ON FILE | | | | | | |
| RICK BULTEN | | ON FILE | | | | | | |
| RICK CANTRELL | | ON FILE | | | | | | |
| RICK HALFMANN AND REBBECCA HALFMANN | | ON FILE | | | | | | |
| RICK SKARZYNSKI | | ON FILE | | | | | | |
| RICKY AND REBECCA HALFMANN | | ON FILE | | | | | | |
| RICKY DORELEIJERS | | ON FILE | | | | | | |
| RICKY EDMON BEAN | | ON FILE | | | | | | |
| RICKY HOANG-NGUYEN | | ON FILE | | | | | | |
| RICKY JAMES NASH | | ON FILE | | | | | | |
| RICKY MONTANEZ | | ON FILE | | | | | | |
| RICKY REDELMAN | | ON FILE | | | | | | |
| RICKY S GRANT | | ON FILE | | | | | | |
| RICKY SINGH | | ON FILE | | | | | | |
| RICKY WOODARD JR | | ON FILE | | | | | | |
| RICKY YUSMILIE | | ON FILE | | | | | | |
| RICO ARNOLD ONATE | | ON FILE | | | | | | |
| RICO GRAHAM | | ON FILE | | | | | | |
| RICO KUTSCHER | | ON FILE | | | | | | |
| RICSON JAY EVANGELISTA | | ON FILE | | | | | | |
| RIDDER OUDIJK | | ON FILE | | | | | | |
| RIDGECREST HOLDINGS LLC | | ON FILE | | | | | | |
| RIIN KALJURAND | | ON FILE | | | | | | |
| RIJAD SECIC | | ON FILE | | | | | | |
| RIK CORNELISSEN | | ON FILE | | | | | | |
| RIK KUIPER | | ON FILE | | | | | | |
| RIKARD FOOLADI | | ON FILE | | | | | | |
| RIKI ZIN ZAN DAY | | ON FILE | | | | | | |
| RILEY BARTLETT | | ON FILE | | | | | | |
| RILEY DIEHL | | ON FILE | | | | | | |
| RILEY JAMESON MCGRATH | | ON FILE | | | | | | |
| RILEY JOHN NIELSON | | ON FILE | | | | | | |
| RINA KALALO | | ON FILE | | | | | | |
| RING CENTRAL INC. | | 20 DAVIS DR | | | BELMONT | CA | 94002 | |
| RINKUN MOHAPATRA | | ON FILE | | | | | | |
| RINNI SHARMA | | ON FILE | | | | | | |
| RIO SIVA | | ON FILE | | | | | | |
| RIORDEN WEBER | | ON FILE | | | | | | |
| RIPIO | | ON FILE | | | | | | |
| RIPPLE LABS INC. | | THE HARLEY BUILDING, 77-79 NEW CAVENDISH STREET | | | LONDON, ENGLAND | | W1W 6KB | UNITED KINGDOM |
| RISELINE CAPITAL LLC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| RISHABH AGGARWAL | | ON FILE | | | | | | |
| RISHAV KAYASTHA | | ON FILE | | | | | | |
| RISHAV KAYASTHA | | ON FILE | | | | | | |
| RISHI ARYA | | ON FILE | | | | | | |
| RISHI BARATHI SARAVANAN | | ON FILE | | | | | | |
| RISHI TAYAL | | ON FILE | | | | | | |
| RISHIKA GODALA | | ON FILE | | | | | | |
| RITA A GARCIA | | ON FILE | | | | | | |
| RITA DURAO CORREIA | | ON FILE | | | | | | |
| RITA GUO QIAN PARRY | | ON FILE | | | | | | |
| RITA LOUISA R KONINGS | | ON FILE | | | | | | |
| RITA NETHE | | ON FILE | | | | | | |
| RITA NETHE | | ON FILE | | | | | | |
| RITA SOOD | | ON FILE | | | | | | |
| RITEN GOHIL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RITHESH AR | | ON FILE | | | | | | |
| RITWIK NANDAKUMAR | | ON FILE | | | | | | |
| RIVKAH ELLINSON | | ON FILE | | | | | | |
| RIZA AL HAIFY | | ON FILE | | | | | | |
| RIZQI YAKHUSNA | | ON FILE | | | | | | |
| RIZWAN BADAR | | ON FILE | | | | | | |
| RJH GERAETS | | ON FILE | | | | | | |
| RM RAMOS | | ON FILE | | | | | | |
| ROAN MOOIJ | | ON FILE | | | | | | |
| ROATANAK NIM | | ON FILE | | | | | | |
| ROATH BELHOMME | | ON FILE | | | | | | |
| ROB AKERY | | ON FILE | | | | | | |
| ROB BASNETT | | ON FILE | | | | | | |
| ROB BLAZE | | ON FILE | | | | | | |
| ROB BLAZE | | ON FILE | | | | | | |
| ROB REED | | ON FILE | | | | | | |
| ROB TREICHEL | | ON FILE | | | | | | |
| ROB VAN BEEK | | ON FILE | | | | | | |
| ROB VAN DIJK | | ON FILE | | | | | | |
| ROB ZEGERS | | ON FILE | | | | | | |
| ROB ZEGERS | | ON FILE | | | | | | |
| ROBBERT GROENEVELD | | ON FILE | | | | | | |
| ROBBIN DE BRUIJN | | ON FILE | | | | | | |
| ROBBY DEBBAUT | | ON FILE | | | | | | |
| ROBBY VAN PUYVELDE | | ON FILE | | | | | | |
| ROBEETO MINGOLLA | | ON FILE | | | | | | |
| ROBERT A L BLONK | | ON FILE | | | | | | |
| ROBERT A. TURMAN | | ON FILE | | | | | | |
| ROBERT A. TURMAN | | ON FILE | | | | | | |
| ROBERT ADAM KUCHARIK | | ON FILE | | | | | | |
| ROBERT ADAMS | | ON FILE | | | | | | |
| ROBERT AGUILAR | | ON FILE | | | | | | |
| ROBERT ANDREW KALABIS | | ON FILE | | | | | | |
| ROBERT ANTHONY TESLIK | | ON FILE | | | | | | |
| ROBERT APPLEGATE | | ON FILE | | | | | | |
| ROBERT ARMSTRONG | | ON FILE | | | | | | |
| ROBERT AVERA | | ON FILE | | | | | | |
| ROBERT BAQUET | | ON FILE | | | | | | |
| ROBERT BARNARD | | ON FILE | | | | | | |
| ROBERT BARNARD | | ON FILE | | | | | | |
| ROBERT BEDNARSKI | | ON FILE | | | | | | |
| ROBERT BIALEK | | ON FILE | | | | | | |
| ROBERT BOHN | | ON FILE | | | | | | |
| ROBERT BONDAR | | ON FILE | | | | | | |
| ROBERT BRANDON VETTOREL | | ON FILE | | | | | | |
| ROBERT BRIDGENS | | ON FILE | | | | | | |
| ROBERT BROWN | | ON FILE | | | | | | |
| ROBERT BURKE | | ON FILE | | | | | | |
| ROBERT BURTON APOSTOLOS | | ON FILE | | | | | | |
| ROBERT BUSHONG | | ON FILE | | | | | | |
| ROBERT BUTLER LEBAIR | | ON FILE | | | | | | |
| ROBERT C BARBOSA | | ON FILE | | | | | | |
| ROBERT C MCARDLE | | ON FILE | | | | | | |
| ROBERT C NELSON | | ON FILE | | | | | | |
| ROBERT C. MCCABE | | ON FILE | | | | | | |
| ROBERT C. NATALE | | ON FILE | | | | | | |
| ROBERT CAST | | ON FILE | | | | | | |
| ROBERT CINCOTTA | | ON FILE | | | | | | |
| ROBERT CITRON | | ON FILE | | | | | | |
| ROBERT CORBO | | ON FILE | | | | | | |
| ROBERT CORBO | | ON FILE | | | | | | |
| ROBERT CUNNION | | ON FILE | | | | | | |
| ROBERT D NEWMAN | | ON FILE | | | | | | |
| ROBERT D SCHMIDT | | ON FILE | | | | | | |
| ROBERT DELEON | | ON FILE | | | | | | |
| ROBERT DEMARCO | | ON FILE | | | | | | |
| ROBERT DRISKILL | | ON FILE | | | | | | |
| ROBERT DUNCAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT DUNSMORE | | ON FILE | | | | | | |
| ROBERT DYLAN VERSPRILLE | | ON FILE | | | | | | |
| ROBERT E HARDAWAY JR | | ON FILE | | | | | | |
| ROBERT EARL COOPER | | ON FILE | | | | | | |
| ROBERT EDWARD HARDAWAY JR | | ON FILE | | | | | | |
| ROBERT EDWARD HARDAWAY JR | | ON FILE | | | | | | |
| ROBERT EDWARDS | | ON FILE | | | | | | |
| ROBERT ELDON AMMONS | | ON FILE | | | | | | |
| ROBERT ERIO | | ON FILE | | | | | | |
| ROBERT EWERS | | ON FILE | | | | | | |
| ROBERT FELLINGER | | ON FILE | | | | | | |
| ROBERT FINLAY | | ON FILE | | | | | | |
| ROBERT FINLAY | | ON FILE | | | | | | |
| ROBERT FLORES | | ON FILE | | | | | | |
| ROBERT GADALA-MARIA | | ON FILE | | | | | | |
| ROBERT GILBERT | | ON FILE | | | | | | |
| ROBERT GLENN LANDON | | ON FILE | | | | | | |
| ROBERT GUERRERO | | ON FILE | | | | | | |
| ROBERT GUERRERO | | ON FILE | | | | | | |
| ROBERT GUTIERREZ | | ON FILE | | | | | | |
| ROBERT H HARKER | | ON FILE | | | | | | |
| ROBERT HEINZ THUMM | | ON FILE | | | | | | |
| ROBERT HENRY KURTZ | | ON FILE | | | | | | |
| ROBERT HIROSHI OTA | | ON FILE | | | | | | |
| ROBERT HO | | ON FILE | | | | | | |
| ROBERT HORNER | | ON FILE | | | | | | |
| ROBERT HOUGHTALING | | ON FILE | | | | | | |
| ROBERT HUNDLEY | | ON FILE | | | | | | |
| ROBERT HUNDLEY | | ON FILE | | | | | | |
| ROBERT IDLBEK | | ON FILE | | | | | | |
| ROBERT IMPERATO | | ON FILE | | | | | | |
| ROBERT J BUELKE | | ON FILE | | | | | | |
| ROBERT J TANTILLO | | ON FILE | | | | | | |
| ROBERT J ZANNOTTI | | ON FILE | | | | | | |
| ROBERT JAMES FARRELL | | ON FILE | | | | | | |
| ROBERT JARAMILLO | | ON FILE | | | | | | |
| ROBERT JASON HELM | | ON FILE | | | | | | |
| ROBERT JONES | | ON FILE | | | | | | |
| ROBERT JONES | | ON FILE | | | | | | |
| ROBERT JORDAN | | ON FILE | | | | | | |
| ROBERT JOSEPH MELECA | | ON FILE | | | | | | |
| ROBERT K BUTRYN MD | | ON FILE | | | | | | |
| ROBERT K GRAHAM | | ON FILE | | | | | | |
| ROBERT KALLINAUTZKI | | ON FILE | | | | | | |
| ROBERT KELECHIISIODU | | ON FILE | | | | | | |
| ROBERT KEVIN REGAN | | ON FILE | | | | | | |
| ROBERT KIM | | ON FILE | | | | | | |
| ROBERT KING | | ON FILE | | | | | | |
| ROBERT L DINGFIELD | | ON FILE | | | | | | |
| ROBERT LANDINI | | ON FILE | | | | | | |
| ROBERT LANE | | ON FILE | | | | | | |
| ROBERT LASZLO | | ON FILE | | | | | | |
| ROBERT LAURO | | ON FILE | | | | | | |
| ROBERT LIGAS | | ON FILE | | | | | | |
| ROBERT LIGAS | | ON FILE | | | | | | |
| ROBERT LIGAS | | ON FILE | | | | | | |
| ROBERT LIVELY | | ON FILE | | | | | | |
| ROBERT LOCKRIDGE | | ON FILE | | | | | | |
| ROBERT M MORTON | | ON FILE | | | | | | |
| ROBERT MAFFEI | | ON FILE | | | | | | |
| ROBERT MAFFEI | | ON FILE | | | | | | |
| ROBERT MARTIN | | ON FILE | | | | | | |
| ROBERT MCDONALD | | ON FILE | | | | | | |
| ROBERT MCGEE | | ON FILE | | | | | | |
| ROBERT MEINERS | | ON FILE | | | | | | |
| ROBERT MELISSARI | | ON FILE | | | | | | |
| ROBERT MINKIN | | ON FILE | | | | | | |
| ROBERT MITCHELL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT MIZRAHI | | ON FILE | | | | | | |
| ROBERT MONICAL | | ON FILE | | | | | | |
| ROBERT MOORE | | ON FILE | | | | | | |
| ROBERT MOPPERT | | ON FILE | | | | | | |
| ROBERT MORRIS | | ON FILE | | | | | | |
| ROBERT MULVANNY | | ON FILE | | | | | | |
| ROBERT MYERS | | ON FILE | | | | | | |
| ROBERT N. BRAUN | | ON FILE | | | | | | |
| ROBERT NATHAN CHRISTIANSEN | | ON FILE | | | | | | |
| ROBERT NATHANIEL WITKOWSKI | | ON FILE | | | | | | |
| ROBERT NAUM | | ON FILE | | | | | | |
| ROBERT NAVARRO | | ON FILE | | | | | | |
| ROBERT NGUYEN | | ON FILE | | | | | | |
| ROBERT NICKELS | | ON FILE | | | | | | |
| ROBERT NORTON | | ON FILE | | | | | | |
| ROBERT P LEHMAN | | ON FILE | | | | | | |
| ROBERT PALMER | | ON FILE | | | | | | |
| ROBERT PARRISH | | ON FILE | | | | | | |
| ROBERT PARRO III | | ON FILE | | | | | | |
| ROBERT PAYTON | | ON FILE | | | | | | |
| ROBERT PEDEN | | ON FILE | | | | | | |
| ROBERT PELLEGRINO | | ON FILE | | | | | | |
| ROBERT PELLETIER | | ON FILE | | | | | | |
| ROBERT PELLETIER | | ON FILE | | | | | | |
| ROBERT PERRY | | ON FILE | | | | | | |
| ROBERT PETERSON | | ON FILE | | | | | | |
| ROBERT PISTEY | | ON FILE | | | | | | |
| ROBERT QUINN | | ON FILE | | | | | | |
| ROBERT R. LAURO | | ON FILE | | | | | | |
| ROBERT RADULSKI | | ON FILE | | | | | | |
| ROBERT RAINEY | | ON FILE | | | | | | |
| ROBERT REES | | ON FILE | | | | | | |
| ROBERT REEVES | | ON FILE | | | | | | |
| ROBERT RONALD | | ON FILE | | | | | | |
| ROBERT RYAN | | ON FILE | | | | | | |
| ROBERT SACHSE | | ON FILE | | | | | | |
| ROBERT SAMUEL WATKINS | | ON FILE | | | | | | |
| ROBERT SCHREINER | | ON FILE | | | | | | |
| ROBERT SCHWEISHELM | | ON FILE | | | | | | |
| ROBERT SEPULVEDA | | ON FILE | | | | | | |
| ROBERT SIEG | | ON FILE | | | | | | |
| ROBERT SIEGWARTH | | ON FILE | | | | | | |
| ROBERT SIWIK | | ON FILE | | | | | | |
| ROBERT SLACHTA | | ON FILE | | | | | | |
| ROBERT STEPHENS | | ON FILE | | | | | | |
| ROBERT STEVEN SUPINGER | | ON FILE | | | | | | |
| ROBERT STUEBER | | ON FILE | | | | | | |
| ROBERT SWITON | | ON FILE | | | | | | |
| ROBERT THOMAS BREITHAUPT | | ON FILE | | | | | | |
| ROBERT THOMAS DANIELS | | ON FILE | | | | | | |
| ROBERT THOMAS DEMARCO | | ON FILE | | | | | | |
| ROBERT THOMPSON | | ON FILE | | | | | | |
| ROBERT TICHY | | ON FILE | | | | | | |
| ROBERT TINKLER | | ON FILE | | | | | | |
| ROBERT TYLER | | ON FILE | | | | | | |
| ROBERT UDO GEIER | | ON FILE | | | | | | |
| ROBERT ULANDER | | ON FILE | | | | | | |
| ROBERT URRUTIA | | ON FILE | | | | | | |
| ROBERT VAN ACKER | | ON FILE | | | | | | |
| ROBERT VERN SHARON | | ON FILE | | | | | | |
| ROBERT VICENCIO | | ON FILE | | | | | | |
| ROBERT VOSKUILEN | | ON FILE | | | | | | |
| ROBERT W PISTEY | | ON FILE | | | | | | |
| ROBERT WALCOTT | | ON FILE | | | | | | |
| ROBERT WALTERS ASSOCIATES | | ON FILE | | | | | | |
| ROBERT WALTON GARNER | | ON FILE | | | | | | |
| ROBERT WAY II | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT WAYNE HERRMANN | | ON FILE | | | | | | |
| ROBERT WELLENSTEIN | | ON FILE | | | | | | |
| ROBERT WINDHAGER | | ON FILE | | | | | | |
| ROBERT WINSTON | | ON FILE | | | | | | |
| ROBERTA BARBACEIA SANTOS GONCALVES | | ON FILE | | | | | | |
| ROBERTA FAIOLA | | ON FILE | | | | | | |
| ROBERTAS MULEVICIUS | | ON FILE | | | | | | |
| ROBERTINO NOVIELLO | | ON FILE | | | | | | |
| ROBERTINO SANELLI | | ON FILE | | | | | | |
| ROBERTINO STOICESCU | | ON FILE | | | | | | |
| ROBERTINO STOICESCU | | ON FILE | | | | | | |
| ROBERTO A SANDOVAL | | ON FILE | | | | | | |
| ROBERTO AGOSTA | | ON FILE | | | | | | |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | | ON FILE | | | | | | |
| ROBERTO BONOMO | | ON FILE | | | | | | |
| ROBERTO BRACCO | | ON FILE | | | | | | |
| ROBERTO CAMPAGNOLI | | ON FILE | | | | | | |
| ROBERTO CARACAPPA | | ON FILE | | | | | | |
| ROBERTO DA RE | | ON FILE | | | | | | |
| ROBERTO DE CESPEDES | | ON FILE | | | | | | |
| ROBERTO EDOSINI | | ON FILE | | | | | | |
| ROBERTO I. SARANGAY | | ON FILE | | | | | | |
| ROBERTO LEGORA | | ON FILE | | | | | | |
| ROBERTO MACIAS DE LA TORRE | | ON FILE | | | | | | |
| ROBERTO MARCUCCI | | ON FILE | | | | | | |
| ROBERTO MARINCIC | | ON FILE | | | | | | |
| ROBERTO MELENDEZ | | ON FILE | | | | | | |
| ROBERTO RAPHAEL DE ANDRADE DELLI | | ON FILE | | | | | | |
| ROBERTO RIVERA | | ON FILE | | | | | | |
| ROBERTO ROJAS | | ON FILE | | | | | | |
| ROBERTO SANCHEZ | | ON FILE | | | | | | |
| ROBERTO SOLDANI | | ON FILE | | | | | | |
| ROBIN BIGGS | | ON FILE | | | | | | |
| ROBIN EGGENGOOR | | ON FILE | | | | | | |
| ROBIN ERIC L HUPET | | ON FILE | | | | | | |
| ROBIN FRANZI | | ON FILE | | | | | | |
| ROBIN HORN | | ON FILE | | | | | | |
| ROBIN KREJCI | | ON FILE | | | | | | |
| ROBIN MANANSALA | | ON FILE | | | | | | |
| ROBIN METZGER | | ON FILE | | | | | | |
| ROBIN NICHOLAS LONGDEN FULLER | | ON FILE | | | | | | |
| ROBIN PARRISH | | ON FILE | | | | | | |
| ROBIN PHILIP JOSEPH | | ON FILE | | | | | | |
| ROBIN RAMP | | ON FILE | | | | | | |
| ROBIN ROME | | ON FILE | | | | | | |
| ROBIN SCHULTKA | | ON FILE | | | | | | |
| ROBIN VIZEK | | ON FILE | | | | | | |
| ROBIN WENCZEL | | ON FILE | | | | | | |
| ROBIN WILLETTE STROMAN | | ON FILE | | | | | | |
| ROBINHOOD MARKETS, INC. | ATTN VIKRAM GROVER | 85 WILLOW RD. | | | MENLO PARK | CA | 94025 | |
| ROBINSON SUAREZ | | ON FILE | | | | | | |
| ROBLES YVON | | ON FILE | | | | | | |
| ROBYN YARBOUGH | | ON FILE | | | | | | |
| ROCCO J MALTESE JR | | ON FILE | | | | | | |
| ROCCO RENGHINI | | ON FILE | | | | | | |
| ROCHELLE RONAY | | ON FILE | | | | | | |
| ROCKET LAW | | 182 HOWARD STREET #830 | | | SAN FRANCISCO | CA | 94105 | |
| ROCKETREACH | | 500 108TH AVE NE UNIT 1100 | | | BELLEVUE | WA | 98004 | |
| ROCKY BUENO | | ON FILE | | | | | | |
| ROCKY JOE | | ON FILE | | | | | | |
| ROD BENJAMIN | | ON FILE | | | | | | |
| RODA SAOOR | | ON FILE | | | | | | |
| RODDRICK PHILLIPS | | ON FILE | | | | | | |
| RODERIC BALL | | ON FILE | | | | | | |
| RODERICK TROY HALL | | ON FILE | | | | | | |
| RODERICK VAN ROZEN | | ON FILE | | | | | | |
| RODETTE SEGOVIA | | ON FILE | | | | | | |
| RODGER WILLIAM JEFFERY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY ALLEN JONES | | ON FILE | | | | | | |
| RODNEY DEAN HAWKINS JR | | ON FILE | | | | | | |
| RODNEY GUERRIER | | ON FILE | | | | | | |
| RODNEY HOHMAN | | ON FILE | | | | | | |
| RODNEY KEITH RECORD | | ON FILE | | | | | | |
| RODNEY STOCKTON | | ON FILE | | | | | | |
| RODNEY TAYLOR | | ON FILE | | | | | | |
| RODNEY TAYLOR | | ON FILE | | | | | | |
| RODNEY THOMAS | | ON FILE | | | | | | |
| RODNEY WONG | | ON FILE | | | | | | |
| RODOLFO PADILLA | | ON FILE | | | | | | |
| RODOLPHE ROQUES | | ON FILE | | | | | | |
| RODRIGO BRAZ GOMES | | ON FILE | | | | | | |
| RODRIGO DE PAULA | | ON FILE | | | | | | |
| RODRIGO DE PAULA | | ON FILE | | | | | | |
| RODRIGO DOS SANTOS FERREIRA | | ON FILE | | | | | | |
| RODRIGO EZEQUIEL FLORES | | ON FILE | | | | | | |
| RODRIGO FIOTTO | | ON FILE | | | | | | |
| RODRIGO FIOTTO | | ON FILE | | | | | | |
| RODRIGO GUERRA GUTIERREZ | | ON FILE | | | | | | |
| RODRIGO MOLINA TRANQUINO | | ON FILE | | | | | | |
| RODRIGUEZ , EDWIN JESUS | | ON FILE | | | | | | |
| ROELAND GOOSEN | | ON FILE | | | | | | |
| ROGELIO ROMERO | | ON FILE | | | | | | |
| ROGER CASTANEDA | | ON FILE | | | | | | |
| ROGER HARRIS | | ON FILE | | | | | | |
| ROGER HSIEH | | ON FILE | | | | | | |
| ROGER J DIAZ | | ON FILE | | | | | | |
| ROGER J. MCCOY | | ON FILE | | | | | | |
| ROGER JOHN BOS | | ON FILE | | | | | | |
| ROGER KISBY | | ON FILE | | | | | | |
| ROGER LOW | | ON FILE | | | | | | |
| ROGER MCCARTHY | | ON FILE | | | | | | |
| ROGER MORRISON | | ON FILE | | | | | | |
| ROGER TSANG | | ON FILE | | | | | | |
| ROGER UNRUH | | ON FILE | | | | | | |
| ROGER VASAK | | ON FILE | | | | | | |
| ROGER VON ARB | | ON FILE | | | | | | |
| ROGER WALTER POWERS | | ON FILE | | | | | | |
| ROGER WAYNE PAIGE | | ON FILE | | | | | | |
| ROGER WHITE | | ON FILE | | | | | | |
| ROGER WHITE | | ON FILE | | | | | | |
| ROGER WILFRED FETHKENHER | | ON FILE | | | | | | |
| ROGERS INVESTMENT ADVISORS K.K. | | 32 SHIBA KOEN BUILDING, 7F13-4-30 SHIBAKOEN | | | MINATO-KU, TOKYO | | 105-0011 | JAPAN |
| ROGUE MARKETS | | KALAMUNDA WESTERN | | | KALAMUNDA | | 06076 | AUSTRALIA |
| ROHAN AJIT | | ON FILE | | | | | | |
| ROHAN HOPKINS | | ON FILE | | | | | | |
| ROHIT DEWAN | | ON FILE | | | | | | |
| ROHIT PASUPULETY | | ON FILE | | | | | | |
| ROHIT RAJ LAMICHHANE | | ON FILE | | | | | | |
| ROHIT RANJAN | | ON FILE | | | | | | |
| ROHON NANDI | | ON FILE | | | | | | |
| ROJARANI SONENA | | ON FILE | | | | | | |
| ROJI | | OUDE KOORNMARKT 26 | | | ANTWERPEN | | 02000 | BELGIUM |
| ROKAS FIRANTAS | | ON FILE | | | | | | |
| ROLA HAJJ | | ON FILE | | | | | | |
| ROLAND AMOUSSOU-GUENOU | | ON FILE | | | | | | |
| ROLAND GARDE | | ON FILE | | | | | | |
| ROLAND HES | | ON FILE | | | | | | |
| ROLAND IBBETSON | | ON FILE | | | | | | |
| ROLAND PARNASO | | ON FILE | | | | | | |
| ROLAND PASAPORTE | | ON FILE | | | | | | |
| ROLAND SMIHEL | | ON FILE | | | | | | |
| ROLAND SOTER | | ON FILE | | | | | | |
| ROLAND SOTER | | ON FILE | | | | | | |
| ROLAND VAN EIJK | | ON FILE | | | | | | |
| ROLAND WISSE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ROLANDAS MITKEVICIUS | | ON FILE | | | | | | |
| ROLANDO FRAUSTO | | ON FILE | | | | | | |
| ROLANDO MILLER | | ON FILE | | | | | | |
| ROLLAN ROBLES | | ON FILE | | | | | | |
| ROMADELYS DEL CARMEN CHIRINOS CALLEJA | | ON FILE | | | | | | |
| ROMAIN BOILEAU | | ON FILE | | | | | | |
| ROMAIN DIOT | | ON FILE | | | | | | |
| ROMAIN DUMAINE | | ON FILE | | | | | | |
| ROMAIN GADONNA | | ON FILE | | | | | | |
| ROMAIN LAGOUTTE | | ON FILE | | | | | | |
| ROMAIN LEFEBVRE | | ON FILE | | | | | | |
| ROMAIN MASSIN | | ON FILE | | | | | | |
| ROMAIN PAUL ELIE PAIGNON | | ON FILE | | | | | | |
| ROMAIN PEYROT | | ON FILE | | | | | | |
| ROMAIN SACCO | | ON FILE | | | | | | |
| ROMAIN SACCO | | ON FILE | | | | | | |
| ROMAIN SCHUERMANS | | ON FILE | | | | | | |
| ROMAN GOSHEV | | ON FILE | | | | | | |
| ROMAN GOTZENBRUCKER | | ON FILE | | | | | | |
| ROMAN KALES | | ON FILE | | | | | | |
| ROMAN KALES | | ON FILE | | | | | | |
| ROMAN MICHAL PIETRZAK | | ON FILE | | | | | | |
| ROMAN PELAGERE | | ON FILE | | | | | | |
| ROMAN RATUSH | | ON FILE | | | | | | |
| ROMAN SERGEYEVICH KOLOMYTSEV | | ON FILE | | | | | | |
| ROMAN SHIN | | ON FILE | | | | | | |
| ROMAN SOLTYS | | ON FILE | | | | | | |
| ROMAN T SOLOHUB | | ON FILE | | | | | | |
| ROMANAS ANTANAVICIUS | | ON FILE | | | | | | |
| ROMANO HOUDIJK | | ON FILE | | | | | | |
| ROME JORDAN SALDUCCI | | ON FILE | | | | | | |
| ROMEL BENAVIDES | | ON FILE | | | | | | |
| ROMEL BENAVIDES | | ON FILE | | | | | | |
| ROMEL BENAVIDES | | ON FILE | | | | | | |
| ROMEO C III ANG | | ON FILE | | | | | | |
| ROMEO PROVENZANO | | ON FILE | | | | | | |
| ROMILDA RIZZUTI | | ON FILE | | | | | | |
| ROMILDA RIZZUTI | | ON FILE | | | | | | |
| ROMINA ELIZABETH MONACO | | ON FILE | | | | | | |
| ROMMEL BAJAMUNDI | | ON FILE | | | | | | |
| ROMUALD TENDILLE | | ON FILE | | | | | | |
| RON BILSKI | | ON FILE | | | | | | |
| RON JACOVY | | ON FILE | | | | | | |
| RON KISCH | | ON FILE | | | | | | |
| RON PERKINS | | ON FILE | | | | | | |
| RON RAYMOND | | ON FILE | | | | | | |
| RON ROJAS | | ON FILE | | | | | | |
| RONAK SHAH | | ON FILE | | | | | | |
| RONALD A SINGER | | ON FILE | | | | | | |
| RONALD ALEJANDRO MARQUEZ DOMINICIS | | ON FILE | | | | | | |
| RONALD BAUTISTA | | ON FILE | | | | | | |
| RONALD BAUTISTA | | ON FILE | | | | | | |
| RONALD BUTENDIECK | | ON FILE | | | | | | |
| RONALD BUTENDIECK | | ON FILE | | | | | | |
| RONALD GAYNOR | | ON FILE | | | | | | |
| RONALD GREEN | | ON FILE | | | | | | |
| RONALD GUTTKE | | ON FILE | | | | | | |
| RONALD HUIZENGA | | ON FILE | | | | | | |
| RONALD HUIZENGA | | ON FILE | | | | | | |
| RONALD HUSKIEWICZ | | ON FILE | | | | | | |
| RONALD J MORELLI | | ON FILE | | | | | | |
| RONALD L. LUEDDEKE JR. | | ON FILE | | | | | | |
| RONALD LEE CUNNINGHAM | | ON FILE | | | | | | |
| RONALD MAYFIELD | | ON FILE | | | | | | |
| RONALD PRINCE | | ON FILE | | | | | | |
| RONALD ROLF BUTENDIECK JR | | ON FILE | | | | | | |
| RONALD SCHUBERT | | ON FILE | | | | | | |
| RONALD TOSHIAKI MATSUURA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD WATTS | | ON FILE | | | | | | |
| RONALD WATTS | | ON FILE | | | | | | |
| RONALD WILLIAM LINN | | ON FILE | | | | | | |
| RONAN BRADY | | ON FILE | | | | | | |
| RONAN DUNLEAVY | | ON FILE | | | | | | |
| RONAN MARTYN | | ON FILE | | | | | | |
| RONAN MICHAEL FAHERTY-LANE | | ON FILE | | | | | | |
| RONAN TAREQ MCKEARN | | ON FILE | | | | | | |
| RONEN MALEK | | ON FILE | | | | | | |
| RONGJIE JACK LIN | | ON FILE | | | | | | |
| RONI COHEN PAVON | | ON FILE | | | | | | |
| RONI MALINEN | | ON FILE | | | | | | |
| RONIT PATEL | | ON FILE | | | | | | |
| RONNI PEDERSEN | | ON FILE | | | | | | |
| RONNI PEDERSEN | | ON FILE | | | | | | |
| RONNIE BERMAN | | ON FILE | | | | | | |
| RONNIE DALE WALKER | | ON FILE | | | | | | |
| RONNIE HEIDARY | | ON FILE | | | | | | |
| RONNIE ODELL | | ON FILE | | | | | | |
| RONNIE PASSIER | | ON FILE | | | | | | |
| RONNIE PICKETT | | ON FILE | | | | | | |
| RONNIE WILLMARTH | | ON FILE | | | | | | |
| RONNY LANGER | | ON FILE | | | | | | |
| RONNY SHARP | | ON FILE | | | | | | |
| RONY LEVI | | ON FILE | | | | | | |
| RONY LEVI | | ON FILE | | | | | | |
| RONY LEVI | | ON FILE | | | | | | |
| ROOST ENTERPRISE, INC. D.B.A RHOVE | | 629 N HIGH STREET, 6TH FLOOR | | | COLUMBUS | OH | 43215 | |
| ROOTS PRESSED JUICE AUSTIN | | 4164 N CENTRAL EXPY | | | DALLAS | TX | 75204 | |
| RORY DINIRO | | ON FILE | | | | | | |
| RORY DOYAL | | ON FILE | | | | | | |
| RORY OCONNOR | | ON FILE | | | | | | |
| RORY SCHIMDT-LINSEMAN | | ON FILE | | | | | | |
| RORY WHEELER | | ON FILE | | | | | | |
| ROSA DE LOS ANGELES ACOSTA | | ON FILE | | | | | | |
| ROSA RAMOS-KWOK | | ON FILE | | | | | | |
| ROSA RIOJA OCA | | ON FILE | | | | | | |
| ROSALIE DE MOEL | | ON FILE | | | | | | |
| ROSANNA LI | | ON FILE | | | | | | |
| ROSANNA LYONS | | ON FILE | | | | | | |
| ROSAURA JIMENEZ | | ON FILE | | | | | | |
| ROSE PULIDO | | ON FILE | | | | | | |
| ROSE ROSENFELD | | ON FILE | | | | | | |
| ROSE ROSENFELD | | ON FILE | | | | | | |
| ROSELA FAJARDO KOKOT | | ON FILE | | | | | | |
| ROSEMARIE CERMELE | | ON FILE | | | | | | |
| ROSEMARY SHAW HATCHER | | ON FILE | | | | | | |
| ROSEMARY WHITTLE | | ON FILE | | | | | | |
| ROSENDO IRWING BURGOS LAMILLA | | ON FILE | | | | | | |
| ROSEWOOD HOTEL | | 21/F K11 ATELIER., 728 KINGS ROAD. | QUARRY BAY | | HONG KONG SAR | | | CHINA |
| ROSEWOOD HOTEL | | 9220 W SUNSET BLVD | STE 301 | | W HOLLYWOOD | CA | 90069-3503 | |
| ROSEY SILVERSTEIN | | ON FILE | | | | | | |
| ROSHAN HARGENS | | ON FILE | | | | | | |
| ROSI CHRISTI DE SILVA | | ON FILE | | | | | | |
| ROSITA SCATLIFFE-THOMPSON | | ON FILE | | | | | | |
| ROSITA SCATLIFFE-THOMPSON | | ON FILE | | | | | | |
| ROSLI BIN MAWASHI | | ON FILE | | | | | | |
| ROSS ANDREW WALLACH | | ON FILE | | | | | | |
| ROSS BADDILEY | | ON FILE | | | | | | |
| ROSS DA PASSARELLI | | ON FILE | | | | | | |
| ROSS GOTTLIEB | | ON FILE | | | | | | |
| ROSS HUMPHREY | | ON FILE | | | | | | |
| ROSS J PIRRUCCELLO | | ON FILE | | | | | | |
| ROSS JAMES | | ON FILE | | | | | | |
| ROSS JOHNSON | | ON FILE | | | | | | |
| ROSS KILCOYNE | | ON FILE | | | | | | |
| ROSS LUKATSEVICH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS MCMAHON | | ON FILE | | | | | | |
| ROSS MEYER | | ON FILE | | | | | | |
| ROSS RIXON | | ON FILE | | | | | | |
| ROSS ROSENZWEIG | | ON FILE | | | | | | |
| ROSS STEPHEN GIBSON | | ON FILE | | | | | | |
| ROSS SYMONDS | | ON FILE | | | | | | |
| ROSS WARBER | | ON FILE | | | | | | |
| ROSS WARBER | | ON FILE | | | | | | |
| ROSTISLAV KADLCIK | | ON FILE | | | | | | |
| ROSWITHA HANNIG | | ON FILE | | | | | | |
| ROTHSCHILD TLV | | 1129 LEXINGTON AVE | | | NEW YORK | NY | 10075 | |
| ROUZIE MICHAEL | | ON FILE | | | | | | |
| ROVNEESH RAJ | | ON FILE | | | | | | |
| ROVNEESH ROHAN RAJ | | ON FILE | | | | | | |
| ROWENA BEAUMONT | | ON FILE | | | | | | |
| ROWENA BEAUMONT | | ON FILE | | | | | | |
| ROWENA PIDAZO | | ON FILE | | | | | | |
| ROXANA ANDREA GARCIA | | ON FILE | | | | | | |
| ROXANE ROTHSTEIN | | ON FILE | | | | | | |
| ROY ARAD | | ON FILE | | | | | | |
| ROY DE JESUS | | ON FILE | | | | | | |
| ROY HAMLIN | | ON FILE | | | | | | |
| ROY HOLKEN | | ON FILE | | | | | | |
| ROY KING | | ON FILE | | | | | | |
| ROY KWONG | | ON FILE | | | | | | |
| ROY L FURROW | | ON FILE | | | | | | |
| ROY MICHAEL KLOTZBACH | | ON FILE | | | | | | |
| ROY PEIJNENBURG | | ON FILE | | | | | | |
| ROY PEIJNENBURG | | ON FILE | | | | | | |
| ROY REECE CREWS II | | ON FILE | | | | | | |
| ROY SANCHEZ | | ON FILE | | | | | | |
| ROY TIMMERS | | ON FILE | | | | | | |
| ROY V SCIPIO | | ON FILE | | | | | | |
| ROY VAN WAVEREN | | ON FILE | | | | | | |
| ROY VENABLE | | ON FILE | | | | | | |
| ROY VRANKEN | | ON FILE | | | | | | |
| ROYAL BLUE GROCERY | | 122 E HOUSTON ST | #101 | | SAN ANTONIO | TX | 78205 | |
| ROYAL MAIL | | 185 FARRINGDON ROAD | | | LONDON | | EC1A 1AA | UNITED KINGDOM |
| ROYALTON HOTEL | | 44 W 44TH ST | | | NEW YOR | NY | 10036 | |
| ROYCE CHING | | ON FILE | | | | | | |
| ROYCE FELICIANO HOCIJ | | ON FILE | | | | | | |
| ROYER ANTONIN | | ON FILE | | | | | | |
| ROZEN SAVILLA | | ON FILE | | | | | | |
| RPA (HK), LIMITED | | ON FILE | | | | | | |
| RSM GIBRALTAR LIMITED | | 21 ENGINEER LANE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| RSM UK AUDIT LLP | | 25 FARRINGDON STREET | | | LONDON | | EC4A 4AB | UNITED KINGDOM |
| RSM US LLP | | 30 S WACKER DR | SUITE 3300 | | CHICAGO | IL | 60606 | |
| RUANGWONG LITPRASERT | | ON FILE | | | | | | |
| RUBAL SHARMA | | ON FILE | | | | | | |
| RUBBENS BOISGUENE | | ON FILE | | | | | | |
| RUBEN ALBERT | | ON FILE | | | | | | |
| RUBEN ALBERT | | ON FILE | | | | | | |
| RUBEN AROLY | | ON FILE | | | | | | |
| RUBEN CORDON-BATRES | | ON FILE | | | | | | |
| RUBEN CORDON-BATRES | | ON FILE | | | | | | |
| RUBEN DARIO LOPEZ OSPINA | | ON FILE | | | | | | |
| RUBEN DARIO LOPEZ OSPINA | | ON FILE | | | | | | |
| RUBEN DARIO LOPEZ OSPINA | | ON FILE | | | | | | |
| RUBEN GARCIA | | ON FILE | | | | | | |
| RUBEN GARCIA | | ON FILE | | | | | | |
| RUBEN GARCIA MIRELES | | ON FILE | | | | | | |
| RUBEN GARCIA NAVAMUEL | | ON FILE | | | | | | |
| RUBEN HEEG | | ON FILE | | | | | | |
| RUBEN HEREIJGERS | | ON FILE | | | | | | |
| RUBEN IJZERMAN | | ON FILE | | | | | | |
| RUBEN JUSTIN LOPEZ | | ON FILE | | | | | | |
| RUBEN LAMIROY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN MODERNO | | ON FILE | | | | | | |
| RUBEN PAZ | | ON FILE | | | | | | |
| RUBEN RESENDEZ | | ON FILE | | | | | | |
| RUBEN VAN DER VLOET | | ON FILE | | | | | | |
| RUBEN VINCENT PRITCHARD | | ON FILE | | | | | | |
| RUBEN ZAGAGI | | ON FILE | | | | | | |
| RUBINO, RICHARD J | | ON FILE | | | | | | |
| RUBYTUESDAY | | PO BOX 4069 | | | MARYVILLE | TN | 37802-4069 | |
| RUCHIR SHAH | | ON FILE | | | | | | |
| RUCHIR SONI | | ON FILE | | | | | | |
| RUDI GOLDMAN | | ON FILE | | | | | | |
| RUDOLF BROUWER | | ON FILE | | | | | | |
| RUDOLF VERSPOOR | | ON FILE | | | | | | |
| RUDOLFS JANITIS | | ON FILE | | | | | | |
| RUDY GOMEZ | | ON FILE | | | | | | |
| RUDY HUANTE | | ON FILE | | | | | | |
| RUDY O ISALES | | ON FILE | | | | | | |
| RUFINO MENDOZA | | ON FILE | | | | | | |
| RUGER PARKER | | ON FILE | | | | | | |
| RUI CARVALHO | | ON FILE | | | | | | |
| RUI CHENG WU | | ON FILE | | | | | | |
| RUI DE JESUS SILVA MARTINS | | ON FILE | | | | | | |
| RUI LIN | | ON FILE | | | | | | |
| RUI PEDRO CANTO GOMES | | ON FILE | | | | | | |
| RUIZ, DAMIAN | | ON FILE | | | | | | |
| RULON DUMAS | | ON FILE | | | | | | |
| RUMEER KESHWANI | | ON FILE | | | | | | |
| RUMEYSA SELIN GULEN | | ON FILE | | | | | | |
| RUNE NORDERHAUG | | ON FILE | | | | | | |
| RUPALBEN PATEL | | ON FILE | | | | | | |
| RUPERT QUINTIN EDWARDS | | ON FILE | | | | | | |
| RUPESH PARMAR | | ON FILE | | | | | | |
| RUPI DEBSHARMA | | ON FILE | | | | | | |
| RUSHIL JOHAR | | ON FILE | | | | | | |
| RUSLAN SLOBODENIUK | | ON FILE | | | | | | |
| RUSLAN TUHTAHUNOV | | ON FILE | | | | | | |
| RUSLANA DRUZHYNINA | | ON FILE | | | | | | |
| RUSS LAMB | | ON FILE | | | | | | |
| RUSS REYNOLDS | | ON FILE | | | | | | |
| RUSSELL BAUGHER | | ON FILE | | | | | | |
| RUSSELL BECK | | ON FILE | | | | | | |
| RUSSELL BECK | | ON FILE | | | | | | |
| RUSSELL COCHRANE | | ON FILE | | | | | | |
| RUSSELL DOERING | | ON FILE | | | | | | |
| RUSSELL FARMER | | ON FILE | | | | | | |
| RUSSELL GARTH STEWART | | ON FILE | | | | | | |
| RUSSELL GARTH STEWART | | ON FILE | | | | | | |
| RUSSELL GRASSA | | ON FILE | | | | | | |
| RUSSELL HOROWITZ | | ON FILE | | | | | | |
| RUSSELL HOROWITZ | | ON FILE | | | | | | |
| RUSSELL JUMA | | ON FILE | | | | | | |
| RUSSELL KENNEDY | | ON FILE | | | | | | |
| RUSSELL SAESEE | | ON FILE | | | | | | |
| RUSTAM RAHI | | ON FILE | | | | | | |
| RUSTIQ TECHNOLOGY LTD | | ON FILE | | | | | | |
| RUTA STASIUNAITE | | ON FILE | | | | | | |
| RUTGER KONING | | ON FILE | | | | | | |
| RUTGER KONING | | ON FILE | | | | | | |
| RUTH ANTHONY | | ON FILE | | | | | | |
| RUTH DIAZ | | ON FILE | | | | | | |
| RUTH ELLEN PINTZE | | ON FILE | | | | | | |
| RUTH WILKES | | ON FILE | | | | | | |
| RUTVIK BHATT | | ON FILE | | | | | | |
| RUTVIK SAVALIYA | | ON FILE | | | | | | |
| RUWAN JAYATILAKE | | ON FILE | | | | | | |
| RY YENNIE | | ON FILE | | | | | | |
| RYAN A FIELDS | | ON FILE | | | | | | |
| RYAN ADAJAR | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN ALAN DECAMP | | ON FILE | | | | | | |
| RYAN ANTHONY DOHERTY | | ON FILE | | | | | | |
| RYAN BACKUS | | ON FILE | | | | | | |
| RYAN BACKUS | | ON FILE | | | | | | |
| RYAN BATTISTA | | ON FILE | | | | | | |
| RYAN BENNETT | | ON FILE | | | | | | |
| RYAN BERGH | | ON FILE | | | | | | |
| RYAN BOLDEN | | ON FILE | | | | | | |
| RYAN BOWLIN | | ON FILE | | | | | | |
| RYAN BRUBECK | | ON FILE | | | | | | |
| RYAN BURTON | | ON FILE | | | | | | |
| RYAN CARLO ARATA | | ON FILE | | | | | | |
| RYAN CONOVER | | ON FILE | | | | | | |
| RYAN CORCORAN | | ON FILE | | | | | | |
| RYAN CORCORAN | | ON FILE | | | | | | |
| RYAN CREAN | | ON FILE | | | | | | |
| RYAN CREAN | | ON FILE | | | | | | |
| RYAN CURRAN | | ON FILE | | | | | | |
| RYAN CURRIE | | ON FILE | | | | | | |
| RYAN DAMON SMITH | | ON FILE | | | | | | |
| RYAN DANGELO | | ON FILE | | | | | | |
| RYAN DEATHRIDGE | | ON FILE | | | | | | |
| RYAN DECARO | | ON FILE | | | | | | |
| RYAN DON REPH | | ON FILE | | | | | | |
| RYAN EUGENE MILLER | | ON FILE | | | | | | |
| RYAN EVANS | | ON FILE | | | | | | |
| RYAN FERNANDEZ | | ON FILE | | | | | | |
| RYAN FIELDS | | ON FILE | | | | | | |
| RYAN FOGEL | | ON FILE | | | | | | |
| RYAN FOGEL | | ON FILE | | | | | | |
| RYAN GABRIEL STEDMAN | | ON FILE | | | | | | |
| RYAN GAGNON | | ON FILE | | | | | | |
| RYAN GARB | | ON FILE | | | | | | |
| RYAN HIGLEY | | ON FILE | | | | | | |
| RYAN HOGUE | | ON FILE | | | | | | |
| RYAN HOPPER | | ON FILE | | | | | | |
| RYAN HOPPER | | ON FILE | | | | | | |
| RYAN HUNT | | ON FILE | | | | | | |
| RYAN JADWIN | | ON FILE | | | | | | |
| RYAN JAMES | | ON FILE | | | | | | |
| RYAN JAMES CHILIA | | ON FILE | | | | | | |
| RYAN JEFREY SCHLEIGER | | ON FILE | | | | | | |
| RYAN JEFREY SCHLEIGER | | ON FILE | | | | | | |
| RYAN JOHNSON | | ON FILE | | | | | | |
| RYAN JONES | | ON FILE | | | | | | |
| RYAN JOSEPH PRAMER | | ON FILE | | | | | | |
| RYAN KALTVED | | ON FILE | | | | | | |
| RYAN KASSIAN | | ON FILE | | | | | | |
| RYAN KEITH ELISEI | | ON FILE | | | | | | |
| RYAN KEITH LOVELESS PATTERSON | | ON FILE | | | | | | |
| RYAN KELLIHER | | ON FILE | | | | | | |
| RYAN KICKZ | | ON FILE | | | | | | |
| RYAN KILLMASTER | | ON FILE | | | | | | |
| RYAN KING | | ON FILE | | | | | | |
| RYAN KLOEPPING | | ON FILE | | | | | | |
| RYAN KYLE MEYER | | ON FILE | | | | | | |
| RYAN L HOWARD | | ON FILE | | | | | | |
| RYAN L NELSON | | ON FILE | | | | | | |
| RYAN LANE KELLY | | ON FILE | | | | | | |
| RYAN LAUTERWASSER | | ON FILE | | | | | | |
| RYAN LEE HUNT | | ON FILE | | | | | | |
| RYAN LESLIE | | ON FILE | | | | | | |
| RYAN LEWIN | | ON FILE | | | | | | |
| RYAN LIU CHEN KIOW | | ON FILE | | | | | | |
| RYAN LOECHNER | | ON FILE | | | | | | |
| RYAN LONG | | ON FILE | | | | | | |
| RYAN MALIN | | ON FILE | | | | | | |
| RYAN MASON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN MASON | | ON FILE | | | | | | |
| RYAN MCCLOY | | ON FILE | | | | | | |
| RYAN MCDERMOTTROE | | ON FILE | | | | | | |
| RYAN MCGEE | | ON FILE | | | | | | |
| RYAN MCGUIRE | | ON FILE | | | | | | |
| RYAN MEBRUER | | ON FILE | | | | | | |
| RYAN MICHAEL WARRENER | | ON FILE | | | | | | |
| RYAN MOATE | | ON FILE | | | | | | |
| RYAN NAKAIMA | | ON FILE | | | | | | |
| RYAN NICHOLAS SECORA | | ON FILE | | | | | | |
| RYAN OAKES COOPER | | ON FILE | | | | | | |
| RYAN ODONELL | | ON FILE | | | | | | |
| RYAN PATRICK MOHNEY | | ON FILE | | | | | | |
| RYAN PAULICK | | ON FILE | | | | | | |
| RYAN PFAUTZ | | ON FILE | | | | | | |
| RYAN PHAM | | ON FILE | | | | | | |
| RYAN PIETSCH | | ON FILE | | | | | | |
| RYAN PON | | ON FILE | | | | | | |
| RYAN POWERS | | ON FILE | | | | | | |
| RYAN PUTMAN | | ON FILE | | | | | | |
| RYAN QUDDUS | | ON FILE | | | | | | |
| RYAN QUDDUS | | ON FILE | | | | | | |
| RYAN QUINN | | ON FILE | | | | | | |
| RYAN REID | | ON FILE | | | | | | |
| RYAN RICHARD STITH | | ON FILE | | | | | | |
| RYAN RICHARDS | | ON FILE | | | | | | |
| RYAN RICHTER | | ON FILE | | | | | | |
| RYAN RODRIGUES | | ON FILE | | | | | | |
| RYAN ROGERS | | ON FILE | | | | | | |
| RYAN SANDOW | | ON FILE | | | | | | |
| RYAN SAVARESE | | ON FILE | | | | | | |
| RYAN SAWYER | | ON FILE | | | | | | |
| RYAN SCOTT HAWLEY | | ON FILE | | | | | | |
| RYAN SHARMA | | ON FILE | | | | | | |
| RYAN SIRIANN | | ON FILE | | | | | | |
| RYAN SMITH | | ON FILE | | | | | | |
| RYAN SNYDER | | ON FILE | | | | | | |
| RYAN SORIANO | | ON FILE | | | | | | |
| RYAN STOBER | | ON FILE | | | | | | |
| RYAN STOBER | | ON FILE | | | | | | |
| RYAN TACKETT | | ON FILE | | | | | | |
| RYAN TINNEY | | ON FILE | | | | | | |
| RYAN TRAVIS | | ON FILE | | | | | | |
| RYAN VERBRUGGEN | | ON FILE | | | | | | |
| RYAN VILLAJUAN | | ON FILE | | | | | | |
| RYAN VILLAJUAN | | ON FILE | | | | | | |
| RYAN WALKER | | ON FILE | | | | | | |
| RYAN WALTERS | | ON FILE | | | | | | |
| RYAN WARDMAN | | ON FILE | | | | | | |
| RYAN WHITE | | ON FILE | | | | | | |
| RYAN WILLIAMS | | ON FILE | | | | | | |
| RYAN WINNETT | | ON FILE | | | | | | |
| RYAN, KRISTEN | | ON FILE | | | | | | |
| RYKER JONATHAN JENSEN | | ON FILE | | | | | | |
| RYLAND ARIOLA | | ON FILE | | | | | | |
| RYLAND DEGREGORY | | ON FILE | | | | | | |
| RYO KAMIDO | | ON FILE | | | | | | |
| RYO MOCHIZUKI | | ON FILE | | | | | | |
| RYOKO SAKURAI | | ON FILE | | | | | | |
| RYOMA TANABE | | ON FILE | | | | | | |
| RYON GANSER | | ON FILE | | | | | | |
| RYSZARD MALICKI | | ON FILE | | | | | | |
| RYSZARD ZGLICZYNSKI | | ON FILE | | | | | | |
| S CAPITAL MANAGEMENT LLC TRUST | | ON FILE | | | | | | |
| S MOENNASING | | ON FILE | | | | | | |
| S TAR PROPERTIES, LLC | | 3356 SHOSHONE ST | | | DENVER | CO | 80211 | |
| S. DANIEL LEON | | ON FILE | | | | | | |
| S. DANIEL LEON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| S.E.STARKE | | ON FILE | | | | | | |
| S.M.H VERHEIJEN | | ON FILE | | | | | | |
| S.P.A. DATA4U LTD | | 20,KEFALLINIAS STR.,NEAPOLI, 3107 LIMASSOL, ARNAOUTOGEITONIA | | | LIMASSOL | LEMESOS | | CYPRUS |
| SAAD FAYYAD | | ON FILE | | | | | | |
| SAAD SHAHZAD | | ON FILE | | | | | | |
| SAAMAH BINTI MUHAYAT | | ON FILE | | | | | | |
| SABA AHMED | | ON FILE | | | | | | |
| SABANA LABS S.L. | | 21 CARRER DELS ENAMORATS | | | BARCELONA | | 08013 | SPAIN |
| SABELLA NEAL | | ON FILE | | | | | | |
| SABIN KARKI | | ON FILE | | | | | | |
| SABIN NEPAL | | ON FILE | | | | | | |
| SABINA PESEC | | ON FILE | | | | | | |
| SABINE PESCHEL | | ON FILE | | | | | | |
| SABINE ROBING | | ON FILE | | | | | | |
| SABINE YIANGOULLAS | | ON FILE | | | | | | |
| SABRE 56 CORP. | | 60 MELBOURNE AVENUE UNIT A | | | TORONTO | ON | M6K 1K7 | CANADA |
| SABRE56 CORP. | ATTN PHIL HARVEY | 60 MELBOURNE AVE., UNIT A | | | TORONTO, ONTARIO | | M6K 1K7 | CANADA |
| SABRE56 CORP. | ATTN PHIL HARVEY | 60 MELBOURNE AVENUE | UNIT A | | TORONTO | ON | M6K 1K7 | CANADA |
| SABRINA BOTTER | | ON FILE | | | | | | |
| SABRINA CHAU | | ON FILE | | | | | | |
| SABRINA LAEPPLE | | ON FILE | | | | | | |
| SABRINA LARAGIONE | | ON FILE | | | | | | |
| SABTAIN ALI SYED | | ON FILE | | | | | | |
| SABYASACHI GUPTA | | ON FILE | | | | | | |
| SABYASACHI GUPTA | | ON FILE | | | | | | |
| SACCKARAI VASU A&#X2F L PONNUSAMY | | ON FILE | | | | | | |
| SACCKARAI VASU A&#X2F L PONNUSAMY | | ON FILE | | | | | | |
| SACHIKA JAYARATHNE | | ON FILE | | | | | | |
| SACHIN PATEL | | ON FILE | | | | | | |
| SACHIN PATEL | | ON FILE | | | | | | |
| SACHIN ULAGADDE | | ON FILE | | | | | | |
| SADAF FAQIRI | | ON FILE | | | | | | |
| SADOK HASAN | | ON FILE | | | | | | |
| SAEED KOHAN | | ON FILE | | | | | | |
| SAFFRON INDIAN CUISINE | | 10865 CROSS CREEK BLVD | | | TAMPA | FL | 33647 | |
| SAGAR ABASO CHAVAN | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGE KNITOWSKI | | ON FILE | | | | | | |
| SAGE PETER KNITOWSKI | | ON FILE | | | | | | |
| SAGIV OFEK | | ON FILE | | | | | | |
| SAGOLSEM LEMBA MEITEI | | ON FILE | | | | | | |
| SAHIN GUNEÅŽ | | ON FILE | | | | | | |
| SAHIN INEL | | ON FILE | | | | | | |
| SAHIN TAHA CINDIR | | ON FILE | | | | | | |
| SAHIN TAHA CINDIR | | ON FILE | | | | | | |
| SAHIT PIRA | | ON FILE | | | | | | |
| SAI HO WONG | | ON FILE | | | | | | |
| SAI HO WONG | | ON FILE | | | | | | |
| SAI MAN CHEUNG | | ON FILE | | | | | | |
| SAI PANG BANIEL LEUNG | | ON FILE | | | | | | |
| SAI PEDDY | | ON FILE | | | | | | |
| SAID BEYDOUN | | ON FILE | | | | | | |
| SAID MOURTAZA | | ON FILE | | | | | | |
| SAIDI HAUGTREDET | | ON FILE | | | | | | |
| SAIFUL ISLAM | | ON FILE | | | | | | |
| SAIFUL NUR ADLI HARIS | | ON FILE | | | | | | |
| SAIKIE WESLEY NGO | | ON FILE | | | | | | |
| SAIKIE WESLEY NGO | | ON FILE | | | | | | |
| SAILESH MISHRA | | ON FILE | | | | | | |
| SAILOR ANTHONY SCOTT | | ON FILE | | | | | | |
| SAILOR ANTHONY SCOTT | | ON FILE | | | | | | |
| SAINGEORGIE LOUIS | | ON FILE | | | | | | |
| SAINT BITTS LLC | | NELSON SPRINGS COMMERCIAL COMPLEX | COLQUHOUN ESTATE | | | | | ST. CHRISTOPHER (ST. KITTS) & NEVIS |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SAINT JUSTE KOUAKOU | | ON FILE | | | | | | |
| SAINT-ETIENNE, FRANCK | | ON FILE | | | | | | |
| SAISH DHARVOTKAR | | ON FILE | | | | | | |
| SAJAT HUSSAIN | | ON FILE | | | | | | |
| SAJEEVE MATHEW | | ON FILE | | | | | | |
| SAJIDA PARDHAN | | ON FILE | | | | | | |
| SAJO ATTILA | | ON FILE | | | | | | |
| SAKTHIK KUMER | | ON FILE | | | | | | |
| SAL DE LORENZO | | ON FILE | | | | | | |
| SALAH AITOUAZZOU | | ON FILE | | | | | | |
| SALGAI RÓBERT | | ON FILE | | | | | | |
| SALIH ISIK | | ON FILE | | | | | | |
| SALIH OZBAY | | ON FILE | | | | | | |
| SALIM MANSOUR ETTANI | | ON FILE | | | | | | |
| SALIQUE | | ON FILE | | | | | | |
| SALIQUE JULIEN | | ON FILE | | | | | | |
| SALLY ROFFEY | | ON FILE | | | | | | |
| SALLY-ANNE KING | | ON FILE | | | | | | |
| SALLY-SHAKTI WILLOW | | ON FILE | | | | | | |
| SALOME CUEVA-HOWARD | | ON FILE | | | | | | |
| SALOME MKHEIDZE | | ON FILE | | | | | | |
| SALOME MKHEIDZE | | ON FILE | | | | | | |
| SALT & TIME | | 1912 E 7TH ST | | | AUSTIN | TX | 78702 | |
| SALT BLOCKCHAIN, INC. | | 707 17TH STREET | SUITE 4200 | | DENVER | CO | 80202 | |
| SALVADOR AYALA | | ON FILE | | | | | | |
| SALVADOR ELIZONDO | | ON FILE | | | | | | |
| SALVADOR RIVERA | | ON FILE | | | | | | |
| SALVATORE COSENTINO | | ON FILE | | | | | | |
| SALVATORE DI MARE | | ON FILE | | | | | | |
| SALVATORE FRANCESCO LOMBARDO | | ON FILE | | | | | | |
| SALVATORE LINZALONE | | ON FILE | | | | | | |
| SALVATORE LISUZZO | | ON FILE | | | | | | |
| SALVATORE RANIERI | | ON FILE | | | | | | |
| SALVATORE TURINO | | ON FILE | | | | | | |
| SAM CUTRUZZULA | | ON FILE | | | | | | |
| SAM DUNBAR | | ON FILE | | | | | | |
| SAM FAZEL-SARJUI | | ON FILE | | | | | | |
| SAM FORTUNE | | ON FILE | | | | | | |
| SAM FRIEDMAN | | ON FILE | | | | | | |
| SAM GALLANT | | ON FILE | | | | | | |
| SAM GODKIN | | ON FILE | | | | | | |
| SAM H WALKER | | ON FILE | | | | | | |
| SAM HARRELL | | ON FILE | | | | | | |
| SAM HIEU WONG | | ON FILE | | | | | | |
| SAM KARL | | ON FILE | | | | | | |
| SAM KENT | | ON FILE | | | | | | |
| SAM KING | | ON FILE | | | | | | |
| SAM LANDER | | ON FILE | | | | | | |
| SAM LOVELL | | ON FILE | | | | | | |
| SAM LUO | | ON FILE | | | | | | |
| SAM MANUS | | ON FILE | | | | | | |
| SAM MORGAN | | ON FILE | | | | | | |
| SAM OLORENSHAW | | ON FILE | | | | | | |
| SAM PARK | | ON FILE | | | | | | |
| SAM RANJBARI | | ON FILE | | | | | | |
| SAM SPENCER NESIS | | ON FILE | | | | | | |
| SAM TRIZZA | | ON FILE | | | | | | |
| SAM VERBURG | | ON FILE | | | | | | |
| SAM WILLIAM MESKE | | ON FILE | | | | | | |
| SAM WOOLDRIDGE | | ON FILE | | | | | | |
| SAMAN KAZEROONI ZAND | | ON FILE | | | | | | |
| SAMAN MUDANNAYAKA | | ON FILE | | | | | | |
| SAMANDA DURAND | | ON FILE | | | | | | |
| SAMANTHA BERGLUND | | ON FILE | | | | | | |
| SAMANTHA CO | | ON FILE | | | | | | |
| SAMANTHA DREWETT | | ON FILE | | | | | | |
| SAMANTHA ELMES | | ON FILE | | | | | | |
| SAMANTHA J INGUNZA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA KELSALL | | ON FILE | | | | | | |
| SAMANTHA MICHELLE HODGES | | ON FILE | | | | | | |
| SAMANTHA T DUONG | | ON FILE | | | | | | |
| SAMANTHA TAYLOR | | ON FILE | | | | | | |
| SAMAR CHAHIN | | ON FILE | | | | | | |
| SAMAR CHAHIN | | ON FILE | | | | | | |
| SAMARRIA QUINN | | ON FILE | | | | | | |
| SAME | | ON FILE | | | | | | |
| SAMEER AHMED | | ON FILE | | | | | | |
| SAMEER BRAHMBHATT | | ON FILE | | | | | | |
| SAMEER SALLOUM | | ON FILE | | | | | | |
| SAMEER SHRESTHA | | ON FILE | | | | | | |
| SAMER MOUSSA | | ON FILE | | | | | | |
| SAMET ALPARSLAN | | ON FILE | | | | | | |
| SAMET ICOZ | | ON FILE | | | | | | |
| SAMET SOLAK | | ON FILE | | | | | | |
| SAMI DAMANHOURY | | ON FILE | | | | | | |
| SAMI DAMANHOURY | | ON FILE | | | | | | |
| SAMI FAISEL AWDA | | ON FILE | | | | | | |
| SAMINA DIAMOND | | ON FILE | | | | | | |
| SAMINATHAN NALLASAMY | | ON FILE | | | | | | |
| SAMIR AHMADI | | ON FILE | | | | | | |
| SAMIR GURAGAIN | | ON FILE | | | | | | |
| SAMIRA SANDARUWAN RATHNA YAKE | | ON FILE | | | | | | |
| SAMIRA SANDARUWAN RATHNA YAKE | | ON FILE | | | | | | |
| SAMIT KUMAR PABUWAL | | ON FILE | | | | | | |
| SAMIT R DESAI | | ON FILE | | | | | | |
| SAMMAN SHRESTHA | | ON FILE | | | | | | |
| SAMMAN SHRESTHA | | ON FILE | | | | | | |
| SAMMIE LIU | | ON FILE | | | | | | |
| SAMMY MAIYO | | ON FILE | | | | | | |
| SAMMY SCOTT BRASWELL | | ON FILE | | | | | | |
| SAMRDDHI LLC | | ON FILE | | | | | | |
| SAMRIDDHA ROY | | ON FILE | | | | | | |
| SAMS CLUB | | 608 SW 8TH STREET | | | BENTONVILLE | AR | 72712 | |
| SAMS LIMOUSINE & TRANSPORTATION, INC. | | 9102 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| SAMSON OSLAKOV | | ON FILE | | | | | | |
| SAMUEL A MATTHEW | | ON FILE | | | | | | |
| SAMUEL ADEFOLALU | | ON FILE | | | | | | |
| SAMUEL ALEXANDER KEATS | | ON FILE | | | | | | |
| SAMUEL ANDREAS RONNQVIST | | ON FILE | | | | | | |
| SAMUEL ARGIER | | ON FILE | | | | | | |
| SAMUEL ASHWORTH | | ON FILE | | | | | | |
| SAMUEL BACKMAN | | ON FILE | | | | | | |
| SAMUEL BADALIAN | | ON FILE | | | | | | |
| SAMUEL BADALIAN | | ON FILE | | | | | | |
| SAMUEL BANKMAN-FRIED | | ON FILE | | | | | | |
| SAMUEL BAURLE | | ON FILE | | | | | | |
| SAMUEL BAURLE | | ON FILE | | | | | | |
| SAMUEL BILYK | | ON FILE | | | | | | |
| SAMUEL BO RUM OH | | ON FILE | | | | | | |
| SAMUEL BOUCHER-LEMAY | | ON FILE | | | | | | |
| SAMUEL BRENNEN MALONE | | ON FILE | | | | | | |
| SAMUEL BURSTON | | ON FILE | | | | | | |
| SAMUEL CAIN DEROUIN | | ON FILE | | | | | | |
| SAMUEL CANTIN | | ON FILE | | | | | | |
| SAMUEL COLLADO | | ON FILE | | | | | | |
| SAMUEL DICKERSON | | ON FILE | | | | | | |
| SAMUEL DICKERSON | | ON FILE | | | | | | |
| SAMUEL DILLARD | | ON FILE | | | | | | |
| SAMUEL DINIS DA SILVA ALMEIDA | | ON FILE | | | | | | |
| SAMUEL EATON | | ON FILE | | | | | | |
| SAMUEL EDWARD SZYMANSKI | | ON FILE | | | | | | |
| SAMUEL ENRIQUE HERRERA | | ON FILE | | | | | | |
| SAMUEL FERGUSON | | ON FILE | | | | | | |
| SAMUEL FERNANDO COSTANTINI | | ON FILE | | | | | | |
| SAMUEL FERNANDO COSTANTINI | | ON FILE | | | | | | |
| SAMUEL FISHER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL FORTIN | | ON FILE | | | | | | |
| SAMUEL GERHART FISHER | | ON FILE | | | | | | |
| SAMUEL GIANNANGELI | | ON FILE | | | | | | |
| SAMUEL GOINES | | ON FILE | | | | | | |
| SAMUEL GORDON DEAKIN | | ON FILE | | | | | | |
| SAMUEL GORDON DEAKIN | | ON FILE | | | | | | |
| SAMUEL GREEM | | ON FILE | | | | | | |
| SAMUEL HOFFBERGER | | ON FILE | | | | | | |
| SAMUEL HOLADA | | ON FILE | | | | | | |
| SAMUEL HUNG | | ON FILE | | | | | | |
| SAMUEL HYLAND | | ON FILE | | | | | | |
| SAMUEL JOHNSON | | ON FILE | | | | | | |
| SAMUEL JOSEPH HEGGE | | ON FILE | | | | | | |
| SAMUEL L TRULLI | | ON FILE | | | | | | |
| SAMUEL LEE | | ON FILE | | | | | | |
| SAMUEL LOUGHREY | | ON FILE | | | | | | |
| SAMUEL MANGAMPO | | ON FILE | | | | | | |
| SAMUEL MARTIN | | ON FILE | | | | | | |
| SAMUEL MARTIN | | ON FILE | | | | | | |
| SAMUEL MARTIN TYLER | | ON FILE | | | | | | |
| SAMUEL MAURER | | ON FILE | | | | | | |
| SAMUEL MILNE | | ON FILE | | | | | | |
| SAMUEL POULLETTE | | ON FILE | | | | | | |
| SAMUEL POULLETTE | | ON FILE | | | | | | |
| SAMUEL PRENT | | ON FILE | | | | | | |
| SAMUEL PRENT | | ON FILE | | | | | | |
| SAMUEL RAMOS | | ON FILE | | | | | | |
| SAMUEL RAO | | ON FILE | | | | | | |
| SAMUEL RICHFIELD | | ON FILE | | | | | | |
| SAMUEL RICHFIELD | | ON FILE | | | | | | |
| SAMUEL RODRIGUEZ | | ON FILE | | | | | | |
| SAMUEL ROSENBLUTH | | ON FILE | | | | | | |
| SAMUEL SAFYAN | | ON FILE | | | | | | |
| SAMUEL SANTOS | | ON FILE | | | | | | |
| SAMUEL SIMOES DE MELO | | ON FILE | | | | | | |
| SAMUEL SMITH | | ON FILE | | | | | | |
| SAMUEL SPRINGER | | ON FILE | | | | | | |
| SAMUEL UHLIK | | ON FILE | | | | | | |
| SAMUEL VAZQUEZ | | ON FILE | | | | | | |
| SAMUEL VERGHESE | | ON FILE | | | | | | |
| SAMUEL VILLAMIL | | ON FILE | | | | | | |
| SAMUEL WALKER | | ON FILE | | | | | | |
| SAMUEL WANG | | ON FILE | | | | | | |
| SAMUEL WINTER | | ON FILE | | | | | | |
| SAMUEL WINTER | | ON FILE | | | | | | |
| SAMUELE ROMANO | | ON FILE | | | | | | |
| SAMULI GURKO | | ON FILE | | | | | | |
| SAMULI LOF | | ON FILE | | | | | | |
| SAMULI PETTERI TARKKA | | ON FILE | | | | | | |
| SAN CHENG | | ON FILE | | | | | | |
| SAN LO | | ON FILE | | | | | | |
| SAN VOONG | | ON FILE | | | | | | |
| SANAM BEHERA | | ON FILE | | | | | | |
| SANAM LOGHAVI | | ON FILE | | | | | | |
| SANAM RAKIB | | ON FILE | | | | | | |
| SANDEEP KALPANE | | ON FILE | | | | | | |
| SANDEEP KUMAR REDDY AUDUNOORI | | ON FILE | | | | | | |
| SANDEEP PRATAP | | ON FILE | | | | | | |
| SANDEEP RAJPUT | | ON FILE | | | | | | |
| SANDER SALAZAR | | ON FILE | | | | | | |
| SANDER VEENSTRA | | ON FILE | | | | | | |
| SANDHYA VISHWAKARMA | | ON FILE | | | | | | |
| SANDI GEC | | ON FILE | | | | | | |
| SANDIP J. PATEL | | ON FILE | | | | | | |
| SANDIP PATEL | | ON FILE | | | | | | |
| SANDIP SAREYAM | | ON FILE | | | | | | |
| SANDOR ACS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SANDOR DORESTIN | | ON FILE | | | | | | |
| SANDOR LAU | | ON FILE | | | | | | |
| SANDP SOLUTIONS INC. D/B/A BITCOIN OF AMERICA | ATTN PAUL BIALOBRZEWSKI | 833 W CHICAGO | | | CHICAGO | IL | 60642 | |
| SANDP SOLUTIONS INC. D/B/A BITCOIN OF AMERICA | | 833 W. CHICAGO AVE. | | | CHICAGO | IL | 60642 | |
| SANDRA BARNES | | ON FILE | | | | | | |
| SANDRA COX | | ON FILE | | | | | | |
| SANDRA L. RINCON CASTRO | | ON FILE | | | | | | |
| SANDRA LEE MOORMAN | | ON FILE | | | | | | |
| SANDRA OLGUIN | | ON FILE | | | | | | |
| SANDRA RHEE | | ON FILE | | | | | | |
| SANDRA ROACH | | ON FILE | | | | | | |
| SANDRA TITRE | | ON FILE | | | | | | |
| SANDRA ZANIEWSKA | | ON FILE | | | | | | |
| SANDU IAROMI | | ON FILE | | | | | | |
| SANDY BARBARA VILLA ARANDA | | ON FILE | | | | | | |
| SANDY DO | | ON FILE | | | | | | |
| SANDY EXLEY | | ON FILE | | | | | | |
| SANDY VITHAYANONTH | | ON FILE | | | | | | |
| SANELA KAPULAR | | ON FILE | | | | | | |
| SANG DON LIM | | ON FILE | | | | | | |
| SANG DU | | ON FILE | | | | | | |
| SANG HUN OH | | ON FILE | | | | | | |
| SANG JIN LEE | | ON FILE | | | | | | |
| SANG KEUN CHI | | ON FILE | | | | | | |
| SANGA JADPRAYONG | | ON FILE | | | | | | |
| SANGHO JEONG | | ON FILE | | | | | | |
| SANGWON PARK | | ON FILE | | | | | | |
| SANJA ZUCKO BELOVIC | | ON FILE | | | | | | |
| SANJAY MANOJ N | | ON FILE | | | | | | |
| SANJAY RATTAN | | ON FILE | | | | | | |
| SANJOE JOSE | | ON FILE | | | | | | |
| SANKET PATEL | | ON FILE | | | | | | |
| SANOOP THOMAS | | ON FILE | | | | | | |
| SANSANEE SIRICHAIJAROENKOL | | ON FILE | | | | | | |
| SANTA ROSA WELL SERVICE, LLC | | P.O. BOX 1002 | | | STANTON | TX | 79782 | |
| SANTIAGO CAMARENA | | ON FILE | | | | | | |
| SANTIAGO JOSE DE ANGELI | | ON FILE | | | | | | |
| SANTIAGO JOSE DE ANGELI | | ON FILE | | | | | | |
| SANTIAGO LOPEZ AMATE | | ON FILE | | | | | | |
| SANTIAGO RIVERA TORRES | | ON FILE | | | | | | |
| SANTIAGO TORRES | | ON FILE | | | | | | |
| SANTO ALESSANDRO DRAGO | | ON FILE | | | | | | |
| SANTOS CACERES | | ON FILE | | | | | | |
| SANTOS CACERES | | ON FILE | | | | | | |
| SANTOS EDILBERTO PAZ MURILLO | | ON FILE | | | | | | |
| SANTOSH DWARAKANATH | | ON FILE | | | | | | |
| SANTOSH KUMAR | | ON FILE | | | | | | |
| SAOWANEE NGAMRUENGPHONG | | ON FILE | | | | | | |
| SAP AMERICA, INC. | | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP AMERICA, INC. | | PO BOX 734595 | STATION A | | CHICAGO | IL | 60673-4595 | |
| SAPAM TELHEIBA SINGH | | ON FILE | | | | | | |
| SAPIENS MALTI | | ON FILE | | | | | | |
| SAPIENT LIMITED | | 1ST FLOOR 2 TELEVISION CENTRE | 101 WOOD LANE | | LONDON | | W12 7FR | UNITED KINGDOM |
| SAPNA ARADHANA VIRDY | | ON FILE | | | | | | |
| SARA AMORIM | | ON FILE | | | | | | |
| SARA HEITZ-SONTAG | | ON FILE | | | | | | |
| SARA HERCHKO | | ON FILE | | | | | | |
| SARA JANOTA | | ON FILE | | | | | | |
| SARA KIM | | ON FILE | | | | | | |
| SARA LOUISE BOKENES | | ON FILE | | | | | | |
| SARA PRATAS | | ON FILE | | | | | | |
| SARA SUCHANKOVA | | ON FILE | | | | | | |
| SARA TEIXEIRA PEREIRA LEITE LAGE | | ON FILE | | | | | | |
| SARABJIT SINGH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SARABJIT SINGH | | ON FILE | | | | | | |
| SARADA RAGHAMMUDI | | ON FILE | | | | | | |
| SARAH BERTOUNESQUE | | ON FILE | | | | | | |
| SARAH BOZEMAN | | ON FILE | | | | | | |
| SARAH CHILIA | | ON FILE | | | | | | |
| SARAH COLANGELO | | ON FILE | | | | | | |
| SARAH DEJESUS | | ON FILE | | | | | | |
| SARAH DILL | | ON FILE | | | | | | |
| SARAH GILBERG | | ON FILE | | | | | | |
| SARAH JANE LONGALONG | | ON FILE | | | | | | |
| SARAH KAESTNER | | ON FILE | | | | | | |
| SARAH MANNING | | ON FILE | | | | | | |
| SARAH MASON | | ON FILE | | | | | | |
| SARAH PAGE | | ON FILE | | | | | | |
| SARAH RECH | | ON FILE | | | | | | |
| SARAH SADIQA ABUBAKAR | | ON FILE | | | | | | |
| SARAH SAKJI | | ON FILE | | | | | | |
| SARAH SERGHINI | | ON FILE | | | | | | |
| SARAH SERGHINI | | ON FILE | | | | | | |
| SARAH VANN | | ON FILE | | | | | | |
| SARAH WONG | | ON FILE | | | | | | |
| SARAH YORBA | | ON FILE | | | | | | |
| SARAH YORBA | | ON FILE | | | | | | |
| SARAH ZUCKER | | ON FILE | | | | | | |
| SARAH-JEANNE CLOUTIER | | ON FILE | | | | | | |
| SARFARAZ MERCHANT | | ON FILE | | | | | | |
| SARGIER DDO LLC | | ON FILE | | | | | | |
| SARINRAT ROEKSAKSRI | | ON FILE | | | | | | |
| SARITA KANAMARLAPUDI | | ON FILE | | | | | | |
| SARTHAK MISHRA | | ON FILE | | | | | | |
| SASCHA KÜHLEN | | ON FILE | | | | | | |
| SASCHA RENE GABRIEL BUCHENTHAL | | ON FILE | | | | | | |
| SASHA DARE | | ON FILE | | | | | | |
| SASI KODATHALA | | ON FILE | | | | | | |
| SASI KUMAR | | ON FILE | | | | | | |
| SASIDARAN SUBRAMANIAM | | ON FILE | | | | | | |
| SASIDARAN SUBRAMANIAM | | ON FILE | | | | | | |
| SASIKUMAR KRISHNAN | | ON FILE | | | | | | |
| SASKIA HARDEMAN | | ON FILE | | | | | | |
| SASSAN KHATIBLOO | | ON FILE | | | | | | |
| SATECHI | | 7365 MISSION GORGE RD, SUITE G | | | SAN DIEGO | CA | 92120 | |
| SATILMIS LAYIK | | ON FILE | | | | | | |
| SATOKO TSUCHIDA | | ON FILE | | | | | | |
| SATORI | | 440 N WOLFE RD | | | SUNNYVALE | CA | 94085 | |
| SATYAJIT DIXIT | | ON FILE | | | | | | |
| SATYAPAL KHAMKHER | | ON FILE | | | | | | |
| SATYENDRA KUMAR TIWARY | | ON FILE | | | | | | |
| SAU MUI | | ON FILE | | | | | | |
| SAUL MILGRAM | | ON FILE | | | | | | |
| SAÚL SANTANA | | ON FILE | | | | | | |
| SAÚL SANTANA | | ON FILE | | | | | | |
| SAUMYA TRIPATHI | | ON FILE | | | | | | |
| SAURABH SONJE | | ON FILE | | | | | | |
| SAURIN MANOJKUMAR SHAH | | ON FILE | | | | | | |
| SAVANNAH ANDREA RAMIREZ | | ON FILE | | | | | | |
| SAVANNAH NEAL | | ON FILE | | | | | | |
| SAVEARTH DIGITAL ASSETS SPV, LLC | | 1 BARTHOLOMEW LANE | | | LONDON, ENGLAND | | EC2N 2AX | UNITED KINGDOM |
| SAVETH HENG | | ON FILE | | | | | | |
| SAVETH HENG | | ON FILE | | | | | | |
| SAVILLE & CO. | | 46 NEW BROAD STREET | | | LONDON | | EC2M 1JH | UNITED KINGDOM |
| SAVIO ABDOU | | ON FILE | | | | | | |
| SAVITA SACHIN THORAT | | ON FILE | | | | | | |
| SAW NAY HTET WIN | | ON FILE | | | | | | |
| SAWYER LANE | | ON FILE | | | | | | |
| SAXON TORNOW | | ON FILE | | | | | | |
| SB INVESTMENT ADVISERS(UK) LIMITED | | 69 GROSVENOR STREET | | | LONDON | | W1K 3JP | UNITED KINGDOM |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SC Department of Revenue | | 100A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| SC Department of Revenue | | 300 Outlet Pointe Blvd | Ste A | | Columbia | SC | 29210-5666 | |
| SC Department of Revenue | Bankruptcy Division | 300 Outlet Pointe Blvd | Ste A | | Columbia | SC | 29210-5666 | |
| SC Department of Revenue | Corporate Tax | PO Box 100151 | | | Columbia | SC | 29202 | |
| SC Department of Revenue | Sales Tax | PO Box 125 | | | Columbia | SC | 29214-0400 | |
| SCALAR INVESTMENTS CORP. | | ON FILE | | | | | | |
| SCHAINE CARTER | | ON FILE | | | | | | |
| SCHEDULE F LINE 3.1.580809 | | ON FILE | | | | | | |
| SCHEDULE F LINE 3.1.601401 | | ON FILE | | | | | | |
| SCHEDULE F LINE 3.1.601401 | | ON FILE | | | | | | |
| SCHEDULE F LINE 3.1.602191 | | ON FILE | | | | | | |
| SCHEDULE F LINE 3.1.602619 | | ON FILE | | | | | | |
| SCHEDULE F LINE 3.1.603340 | | ON FILE | | | | | | |
| SCHEDULE F LINE 3.1.603340 | | ON FILE | | | | | | |
| SCHEDULE F LINE 3.1.603402 | | ON FILE | | | | | | |
| SCHMIDT, ZOE | | ON FILE | | | | | | |
| SCHNEUR WINEBERG | | ON FILE | | | | | | |
| SCHOEN LEGAL SEARCH | | 535 FIFTH AVENUE | FOURTH FLOOR | | NEW YORK | NY | 10017 | |
| SCHOOL OF MOTION | | 9040 TOWN CENTER PKWY | | | LAKEWOOD RANCH | FL | 34202 | |
| SCHROF, DOUGLAS | | ON FILE | | | | | | |
| SCHUYLER MARSHALL | | ON FILE | | | | | | |
| SCHUYLER PHILIP MONTEFALCO | | ON FILE | | | | | | |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | | ON FILE | | | | | | |
| SCOFARI CATALIN | | ON FILE | | | | | | |
| SCOFARI CATALIN | | ON FILE | | | | | | |
| SCOTT A. BROWN | | ON FILE | | | | | | |
| SCOTT ALAN GILBERTSON | | ON FILE | | | | | | |
| SCOTT ALAN ROHLINGER | | ON FILE | | | | | | |
| SCOTT ANILA | | ON FILE | | | | | | |
| SCOTT ATZE JONES | | ON FILE | | | | | | |
| SCOTT BALL | | ON FILE | | | | | | |
| SCOTT BENT | | ON FILE | | | | | | |
| SCOTT BRETON | | ON FILE | | | | | | |
| SCOTT BRITTON | | ON FILE | | | | | | |
| SCOTT BROWN | | ON FILE | | | | | | |
| SCOTT CANCELLO | | ON FILE | | | | | | |
| SCOTT COLEMAN | | ON FILE | | | | | | |
| SCOTT COLLINS | | ON FILE | | | | | | |
| SCOTT COLLINS | | ON FILE | | | | | | |
| SCOTT DAWKINS | | ON FILE | | | | | | |
| SCOTT ELWOOD GLOSENGER | | ON FILE | | | | | | |
| SCOTT ELWOOD GLOSENGER | | ON FILE | | | | | | |
| SCOTT ELWOOD GLOSENGER | | ON FILE | | | | | | |
| SCOTT GLANDON | | ON FILE | | | | | | |
| SCOTT GLASS | | ON FILE | | | | | | |
| SCOTT GLEN GRIFFITH | | ON FILE | | | | | | |
| SCOTT GORSKI | | ON FILE | | | | | | |
| SCOTT GRASSO | | ON FILE | | | | | | |
| SCOTT HAUGH | | ON FILE | | | | | | |
| SCOTT HOCHMUTH | | ON FILE | | | | | | |
| SCOTT HOFFER | | ON FILE | | | | | | |
| SCOTT HORGAN | | ON FILE | | | | | | |
| SCOTT JAMES LAPS | | ON FILE | | | | | | |
| SCOTT KOPEL | | ON FILE | | | | | | |
| SCOTT KUHN | | ON FILE | | | | | | |
| SCOTT LEE DOWNING | | ON FILE | | | | | | |
| SCOTT LUONG | | ON FILE | | | | | | |
| SCOTT MARIN | | ON FILE | | | | | | |
| SCOTT MARIN | | ON FILE | | | | | | |
| SCOTT MARTIN | | ON FILE | | | | | | |
| SCOTT MCDONALD | | ON FILE | | | | | | |
| SCOTT MCGOWAN | | ON FILE | | | | | | |
| SCOTT MRSNY | | ON FILE | | | | | | |
| SCOTT NIELSEN | | ON FILE | | | | | | |
| SCOTT NIELSEN | | ON FILE | | | | | | |
| SCOTT P. WILLIAMS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT PIPKIN | | ON FILE | | | | | | |
| SCOTT POLITZ | | ON FILE | | | | | | |
| SCOTT RADFORD | | ON FILE | | | | | | |
| SCOTT RAGUSA | | ON FILE | | | | | | |
| SCOTT RAWLINGS | | ON FILE | | | | | | |
| SCOTT REINA | | ON FILE | | | | | | |
| SCOTT REISLAND | | ON FILE | | | | | | |
| SCOTT REYNOLDS | | ON FILE | | | | | | |
| SCOTT RHOADES | | ON FILE | | | | | | |
| SCOTT ROAT | | ON FILE | | | | | | |
| SCOTT ROBERTS | | ON FILE | | | | | | |
| SCOTT RUSCOE | | ON FILE | | | | | | |
| SCOTT RYPMA | | ON FILE | | | | | | |
| SCOTT SAYERS | | ON FILE | | | | | | |
| SCOTT SESSIONS | | ON FILE | | | | | | |
| SCOTT SHAW | | ON FILE | | | | | | |
| SCOTT SHORES | | ON FILE | | | | | | |
| SCOTT SIMONS | | ON FILE | | | | | | |
| SCOTT SIMONS | | ON FILE | | | | | | |
| SCOTT TAYLOR | | ON FILE | | | | | | |
| SCOTT TYLER BARNES | | ON FILE | | | | | | |
| SCOTT VANCE | | ON FILE | | | | | | |
| SCOTT VINCENT MANGAN | | ON FILE | | | | | | |
| SCOTT WALTERS | | ON FILE | | | | | | |
| SCOTT WEAVER | | ON FILE | | | | | | |
| SCOTT WEAVER | | ON FILE | | | | | | |
| SCOTT WENGER | | ON FILE | | | | | | |
| SCOTT WILLIAM ROSS TOBECK | | ON FILE | | | | | | |
| SCOTTY HARRIS | | ON FILE | | | | | | |
| SCOTTY LEE DOWNING | | ON FILE | | | | | | |
| SCOTTY LEE DOWNING | | ON FILE | | | | | | |
| SCR OU | | ON FILE | | | | | | |
| SCRYPT ASSET MANAGEMENT | ATTN NORMAN WOODING | DAMSTRASSE, 16. ZUG, 6300 | | | | | | SWITZERLAND |
| SCRYPT ASSET MANAGEMENT AG | | DAMSTRASSE, 16. ZUG, 6300 | | | | | | SWITZERLAND |
| SCULPTOR CAPITAL INVESTMENTS, LLC | ATTN LEGAL DEPARTMENT | 9 WEST 57TH STREET | 39TH FL | | NEW YORK | NY | 10019 | |
| SCULPTOR CAPITAL INVESTMENTS, LLC | | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| SDG IMPACT FUND INC | | ON FILE | | | | | | |
| SE PARK | | ON FILE | | | | | | |
| SEACLIFF CAPITAL GROUP PTY LTD AS TRUSTEE FOR SCG DIGITAL VENTURES TRUST | | ON FILE | | | | | | |
| SEAD LUKOVIC | | ON FILE | | | | | | |
| SEAFRONT CAPITAL MANAGMENT LLC | | 80 LIBERTY SHIP WAY #25 | | | SAUSALITO | CA | 94965 | |
| SEAH LIPING | | ON FILE | | | | | | |
| SEAMLESS | | 1065 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| SEAMUS GARDE WULFF | | ON FILE | | | | | | |
| SEAMUS MCNAMARA | | ON FILE | | | | | | |
| SEAN A MACALUSO | | ON FILE | | | | | | |
| SEAN A. GORDON, ESQ. | | ON FILE | | | | | | |
| SEAN B MILLER | | ON FILE | | | | | | |
| SEAN BARDON | | ON FILE | | | | | | |
| SEAN BAXENDALE | | ON FILE | | | | | | |
| SEAN BAXENDALE | | ON FILE | | | | | | |
| SEAN BIERNACKI | | ON FILE | | | | | | |
| SEAN BONANNI | | ON FILE | | | | | | |
| SEAN CAMPBELL | | ON FILE | | | | | | |
| SEAN CHAN | | ON FILE | | | | | | |
| SEAN CLOSE | | ON FILE | | | | | | |
| SEAN CONATY | | ON FILE | | | | | | |
| SEAN DARYL CORTEZ | | ON FILE | | | | | | |
| SEAN DENNIS B NUNEZ | | ON FILE | | | | | | |
| SEAN DONAHUE | | ON FILE | | | | | | |
| SEAN DUNNE | | ON FILE | | | | | | |
| SEAN FARQUHAR | | ON FILE | | | | | | |
| SEAN GILMORE | | ON FILE | | | | | | |
| SEAN GILMORE | | ON FILE | | | | | | |
| SEAN GREENE | | ON FILE | | | | | | |
| SEAN HOWELL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SEAN JOHNSON | | ON FILE | | | | | | |
| SEAN KOVALICK | | ON FILE | | | | | | |
| SEAN LAVINE | | ON FILE | | | | | | |
| SEAN LIANG | | ON FILE | | | | | | |
| SEAN LUDGATE | | ON FILE | | | | | | |
| SEAN M COLLIER | | ON FILE | | | | | | |
| SEAN M HIGGINS | | ON FILE | | | | | | |
| SEAN MALONEY | | ON FILE | | | | | | |
| SEAN MATHEW LOGAN | | ON FILE | | | | | | |
| SEAN MCMAHON | | ON FILE | | | | | | |
| SEAN MCVEY | | ON FILE | | | | | | |
| SEAN MICHAEL JURINA | | ON FILE | | | | | | |
| SEAN MICHAEL RONAY | | ON FILE | | | | | | |
| SEAN MONTGOMERY GREEN | | ON FILE | | | | | | |
| SEAN MOREST | | ON FILE | | | | | | |
| SEAN MORRISON | | ON FILE | | | | | | |
| SEAN MURPHY | | ON FILE | | | | | | |
| SEAN MURRAY | | ON FILE | | | | | | |
| SEAN MYERS | | ON FILE | | | | | | |
| SEAN O SULLIVAN | | ON FILE | | | | | | |
| SEAN OLIVER | | ON FILE | | | | | | |
| SEAN OMARA | | ON FILE | | | | | | |
| SEAN P MORAN | | ON FILE | | | | | | |
| SEAN PHILIPPI | | ON FILE | | | | | | |
| SEAN RAY-MCTIGHE | | ON FILE | | | | | | |
| SEAN REEL | | ON FILE | | | | | | |
| SEAN S DICKFOSS | | ON FILE | | | | | | |
| SEAN SHERWOOD | | ON FILE | | | | | | |
| SEAN TALBOT | | ON FILE | | | | | | |
| SEAN THOMAS | | ON FILE | | | | | | |
| SEAN THOMAS BLANSETT | | ON FILE | | | | | | |
| SEAN TULLY | | ON FILE | | | | | | |
| SEAN TWELE | | ON FILE | | | | | | |
| SEAN WHITE | | ON FILE | | | | | | |
| SEANTHAN SENTHILNATHAN | | ON FILE | | | | | | |
| SEBASTIAAN BOER | | ON FILE | | | | | | |
| SEBASTIAAN JONCKHEERE | | ON FILE | | | | | | |
| SEBASTIAAN VAN DER KLAAUW | | ON FILE | | | | | | |
| SEBASTIAN ADDISON-MILNE | | ON FILE | | | | | | |
| SEBASTIAN BAX | | ON FILE | | | | | | |
| SEBASTIAN BOMMER | | ON FILE | | | | | | |
| SEBASTIAN CARRIZOSA | | ON FILE | | | | | | |
| SEBASTIAN DANNECKER | | ON FILE | | | | | | |
| SEBASTIAN FERRADA | | ON FILE | | | | | | |
| SEBASTIAN FRYDRYCH | | ON FILE | | | | | | |
| SEBASTIAN GEDDA | | ON FILE | | | | | | |
| SEBASTIAN GONZALEZ | | ON FILE | | | | | | |
| SEBASTIAN GROPP | | ON FILE | | | | | | |
| SEBASTIAN HAMMAR | | ON FILE | | | | | | |
| SEBASTIAN HENAO GARCIA | | ON FILE | | | | | | |
| SEBASTIAN LUGMAIR | | ON FILE | | | | | | |
| SEBASTIAN MARCOS GARCIA PENA | | ON FILE | | | | | | |
| SEBASTIAN MARTINEZ | | ON FILE | | | | | | |
| SEBASTIAN MIERZWA | | ON FILE | | | | | | |
| SEBASTIAN NEILL | | ON FILE | | | | | | |
| SEBASTIAN PETERS | | ON FILE | | | | | | |
| SEBASTIAN PUHRINGER | | ON FILE | | | | | | |
| SEBASTIAN RESTREPO MEJIA | | ON FILE | | | | | | |
| SEBASTIAN RIZZON | | ON FILE | | | | | | |
| SEBASTIAN RUSK | | ON FILE | | | | | | |
| SEBASTIAN STOCKLER | | ON FILE | | | | | | |
| SEBASTIAN SUPEL | | ON FILE | | | | | | |
| SEBASTIAN URREA | | ON FILE | | | | | | |
| SEBASTIAN VAN HOECK | | ON FILE | | | | | | |
| SEBASTIANO MARINO | | ON FILE | | | | | | |
| SEBASTIEN AUCANTE | | ON FILE | | | | | | |
| SEBASTIEN LASCHAMPS | | ON FILE | | | | | | |
| SEBASTIEN PERROTTA DUFOUR | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN ROBIN | | ON FILE | | | | | | |
| SEBASTIEN TEBOUL | | ON FILE | | | | | | |
| SEBOUH GUEYIKIAN | | ON FILE | | | | | | |
| SEBOUH KELKHAJERIAN | | ON FILE | | | | | | |
| SEBUTI DAVID | | ON FILE | | | | | | |
| SECUREDOCS INC. | | 6144 CALLE REAL | STE 200A | | GOLETA | CA | 93117 | |
| SECURITY SOFTWARE SOLUTIONS LTD | | STATION ROAD | | | MARLOW | | SL7 1NB | UNITED KINGDOM |
| SECURRENCY, INC | | 110 N. CORCORAN STREET, FIFTH FLOOR | | | DURHAM | NC | 27701 | |
| SEDRICK EMERY | | ON FILE | | | | | | |
| SEE TAI ONN | | ON FILE | | | | | | |
| SEED CX | | 327 N ABERDEEN ST | STE 1 | | CHICAGO | IL | 60607-1202 | |
| SEEMPLICIRY.IO | | SHMARYHO LEVIN 1 | | | KFAR SABA | | | ISRAEL |
| SEEMPLICITY SECURITY LTD | | ARIK EINSTEIN 3 | | | HERZLIYA | | | ISRAEL |
| SEGMENT, INC. | | 101 SPEAR STREET FLOOR 1 | | | SAN FRANCISCO | CA | 94105-1580 | |
| SEGUNDO TERAN | | ON FILE | | | | | | |
| SEGUNDO TERAN | | ON FILE | | | | | | |
| SEIJI WILLIAMS | | ON FILE | | | | | | |
| SEIJIN CHUNG | | ON FILE | | | | | | |
| SEIKAN CECH | | ON FILE | | | | | | |
| SEILA PONCE RICO | | ON FILE | | | | | | |
| SEK, STEPHEN | | ON FILE | | | | | | |
| SELAHATTIN SAHBAN | | ON FILE | | | | | | |
| SELCUK ASLANTAS | | ON FILE | | | | | | |
| SELCUK ASLANTAS | | ON FILE | | | | | | |
| SELENA WATKINS | | ON FILE | | | | | | |
| SELENA WATKINS | | ON FILE | | | | | | |
| SELFRIDGES | | 400 OXFORD STREET | | | LONDON | | W1A 1AB | UNITED KINGDOM |
| SELIMOTU OMOLE BAMEIYI | | ON FILE | | | | | | |
| SELIMOTU OMOLE BAMEIYI | | ON FILE | | | | | | |
| SELMA WARHOLIC | | ON FILE | | | | | | |
| SELVADURAI SENTHILNATHAN | | ON FILE | | | | | | |
| SEMEN PAPAZOV | | ON FILE | | | | | | |
| SEMRUSH INC. | | 3800 HORIZON BLVD | STE 401 | | FSTRVL TRVOSE | PA | 19053-4950 | |
| SENAH KIM | | ON FILE | | | | | | |
| SENDA DIGITAL ASSETS LP | | 68 BURNING TREE RD | | | GREENWICH | CT | 06830 | |
| SENDSAFELY | | 1460 BROADWAY FOURTH FL | | | NEW YORK | NY | 10036 | |
| SENECHAL THIBAUT | | ON FILE | | | | | | |
| SENEN GARCIA | | ON FILE | | | | | | |
| SENG YOON CHEA | | ON FILE | | | | | | |
| SENGPHACHANH SIVILAY | | ON FILE | | | | | | |
| SENGVANDY BACCAM | | ON FILE | | | | | | |
| SENTHIL KUMAR SADAYAMPATHY VELUSAMY | | ON FILE | | | | | | |
| SENTINEL INSURANCE COMPANY | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| SENTRA INC | | 181 METRO DRIVE RD | SUITE 290 | | SAN JOSE | CA | 95110 | |
| SENTRY | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| SENWELO THATENG | | ON FILE | | | | | | |
| SEONGBIN PARK | | ON FILE | | | | | | |
| SEONGWOO CHOI | | ON FILE | | | | | | |
| SEORAS MARTIN-SMITH | | ON FILE | | | | | | |
| SEPANDAR SEPEHR | | ON FILE | | | | | | |
| SEPHY BENJAMIN BOUNAN | | ON FILE | | | | | | |
| SEPPE VAN BROECK | | ON FILE | | | | | | |
| SERAJ ABDULKAREEM | | ON FILE | | | | | | |
| SERBAST SAID | | ON FILE | | | | | | |
| SERENA SZE WING CHIN | | ON FILE | | | | | | |
| SERENA SZE WING CHIN | | ON FILE | | | | | | |
| SEREYSOTHEA SO | | ON FILE | | | | | | |
| SERGE KRASNAY | | ON FILE | | | | | | |
| SERGE MOIROUD | | ON FILE | | | | | | |
| SERGE SARKISSIAN | | ON FILE | | | | | | |
| SERGEI JUDSON PIERSON | | ON FILE | | | | | | |
| SERGEI JUDSON PIERSON | | ON FILE | | | | | | |
| SERGEI KALSOW | | ON FILE | | | | | | |
| SERGEI KRASNOV | | ON FILE | | | | | | |
| SERGEI KRASNOV | | ON FILE | | | | | | |
| SERGEJS PANKOVS | | ON FILE | | | | | | |
| SERGENT BENOIT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SERGEY KARAVAEV | | ON FILE | | | | | | |
| SERGEY VOINICH | | ON FILE | | | | | | |
| SERGHEI VVEDESCHII | | ON FILE | | | | | | |
| SERGI SAMPOL TOLOSA | | ON FILE | | | | | | |
| SERGIEJ REWIAKIN | | ON FILE | | | | | | |
| SERGIEJ REWIAKIN | | ON FILE | | | | | | |
| SERGIO CARVALHO | | ON FILE | | | | | | |
| SERGIO CRISTOBAL ARIAS FIGUEROA | | ON FILE | | | | | | |
| SERGIO DANIEL SALAZAR GONZALEZ | | ON FILE | | | | | | |
| SERGIO FERREIRA | | ON FILE | | | | | | |
| SERGIO GARCIA | | ON FILE | | | | | | |
| SERGIO MARTINEZ | | ON FILE | | | | | | |
| SERGIO NERY | | ON FILE | | | | | | |
| SERGIO PELAYO LOPEZ | | ON FILE | | | | | | |
| SERGIO SALLES | | ON FILE | | | | | | |
| SERGIO TORRES | | ON FILE | | | | | | |
| SERGIO VAZQUEZ | | ON FILE | | | | | | |
| SERGIO WIGUNA | | ON FILE | | | | | | |
| SERGIU PAUL DARJAN | | ON FILE | | | | | | |
| SERHII BILOUSOV | | ON FILE | | | | | | |
| SERHII POPOV | | ON FILE | | | | | | |
| SERHIY ANDREYTSEV | | ON FILE | | | | | | |
| SERHIY DEMIDOV | | ON FILE | | | | | | |
| SERITA PEPPER | | ON FILE | | | | | | |
| SERKAN BAYRAM BESTAS | | ON FILE | | | | | | |
| SERKAN KABAKCIOGLU | | ON FILE | | | | | | |
| SERKAN OZER | | ON FILE | | | | | | |
| SEROP JEAN BABAYAN | | ON FILE | | | | | | |
| SERRUR INVESTMENT PARTNERS, LP | | ON FILE | | | | | | |
| SERRUR INVESTMENT PARTNERS, LP AS ASSIGNEE OF DELONG, THOMAS ROBERT | ATTN EZRA SERRUR | 197 FREEMAN STREET 3C | | | BROOKLYN | NY | 11222 | |
| SERRUR INVESTMENT PARTNERS, LP AS ASSIGNEE OF PAPADAKIS, ELIZABETH | ATTN EZRA SERRUR | 197 FREEMAN STREET 3C | | | BROOKLYN | NY | 11222 | |
| SERRUR INVESTMENT PARTNERS, LP AS ASSIGNEE OF PAPADAKIS, GEORGIOS | ATTN EZRA SERRUR | 197 FREEMAN STREET 3C | | | BROOKLYN | NY | 11222 | |
| SERRUR INVESTMENT PARTNERS, LP AS ASSIGNEE OF WELLER, CHRISTOPHER | | 197 FREEMAN STREET 3C | | | BROOKLYN | NY | 11222 | |
| SERRUR INVETMENT PARTNERS, LP | | 197 FREEMAN ST #3C | | | BROOKLYN | NY | 11222 | |
| SERVET CICEK | | ON FILE | | | | | | |
| SET HOLDINGS INC | | ON FILE | | | | | | |
| SETH CASTER | | ON FILE | | | | | | |
| SETH DAVIS | | ON FILE | | | | | | |
| SETH GARRETT | | ON FILE | | | | | | |
| SETH GRAY | | ON FILE | | | | | | |
| SETH HALL | | ON FILE | | | | | | |
| SETH HORVITZ | | ON FILE | | | | | | |
| SETH J. ANDRESON | | ON FILE | | | | | | |
| SETH JACOBSON-SWANSON | | ON FILE | | | | | | |
| SETH NOE | | ON FILE | | | | | | |
| SETH REICHENBACH | | ON FILE | | | | | | |
| SETH WHITFIELD | | ON FILE | | | | | | |
| SETHURAJA CHIDAMBARAM | | ON FILE | | | | | | |
| SEUL KIM | | ON FILE | | | | | | |
| SEULA LEE | | ON FILE | | | | | | |
| SEULKEE PARK | | ON FILE | | | | | | |
| SEULKI OH | | ON FILE | | | | | | |
| SEUNG KYU PARK | | ON FILE | | | | | | |
| SEUNG KYU PARK | | ON FILE | | | | | | |
| SEUNG KYU PARK | | ON FILE | | | | | | |
| SEUNGJU LEE | | ON FILE | | | | | | |
| SEVASTI PITSOLANTI | | ON FILE | | | | | | |
| SEVDE NUR CILASIN | | ON FILE | | | | | | |
| SEVIO FZC | | U.A.E.BUSINESS CENTER, AL SHMOOKH BUILDING | UAQ FREE TRADE ZONE | | UMM AL QUWAIN | | | UNITED ARAB EMIRATES |
| SEVVAL BAYAT | | ON FILE | | | | | | |
| SEWERYN DYRON | | ON FILE | | | | | | |
| SEWWHATANDWEAR | | 299 PEARL ST | | | MANHATTAN | NY | 10038 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SEXTON, ANN V. AS ASSIGNEE OF SEXTON, MILDRED | | ON FILE | | | | | | |
| SEY HIONG LIM | | ON FILE | | | | | | |
| SEYEDALI HABIBI | | ON FILE | | | | | | |
| SEZEN USTUNTAS | | ON FILE | | | | | | |
| SFDC IRELAND LIMITED | | 3RD AND 4TH FLOOR 1 CENTRAL PARK BLOCK G | CENTRAL PARK | | LEOPARDSTOWN DUBLIN | | 18 | Ireland |
| SFOX INC. | | 400 CONTINENTAL BLVD | 6TH FLOOR | | EL SEGUNDO | CA | 90245 | |
| SHA YANG | | ON FILE | | | | | | |
| SHAAN SADANAND | | ON FILE | | | | | | |
| SHAANA WORLDS | | ON FILE | | | | | | |
| SHAFIQ AWEIDA | | ON FILE | | | | | | |
| SHAFRON DUCKETT | | ON FILE | | | | | | |
| SHAHAB ELMI | | ON FILE | | | | | | |
| SHAHADAT HOSSAIN | | ON FILE | | | | | | |
| SHAHADAT HOSSAIN | | ON FILE | | | | | | |
| SHAHANA NULL | | ON FILE | | | | | | |
| SHAHAR COHEN | | ON FILE | | | | | | |
| SHAHAR PETER | | ON FILE | | | | | | |
| SHAHBAZ SHAHPARAST | | ON FILE | | | | | | |
| SHAHBAZ SHAHPARAST | | ON FILE | | | | | | |
| SHAHEEN ALHUMAYDHI | | ON FILE | | | | | | |
| SHAHIN GHIASSI | | ON FILE | | | | | | |
| SHAHROOZ KOHAN | | ON FILE | | | | | | |
| SHAHZAD ALAF | | ON FILE | | | | | | |
| SHAI ALON AROSHAS | | ON FILE | | | | | | |
| SHAIJU MATHEW | | ON FILE | | | | | | |
| SHAIK BABA | | ON FILE | | | | | | |
| SHAILESH RAJPUT | | ON FILE | | | | | | |
| SHAJJAN VEJAYAVARNAN | | ON FILE | | | | | | |
| SHAKEEL RASHID | | ON FILE | | | | | | |
| SHAKIMO POTTER | | ON FILE | | | | | | |
| SHAKTI CHAUHAN | | ON FILE | | | | | | |
| SHAMAL PERERA | | ON FILE | | | | | | |
| SHAMANTH C K | | ON FILE | | | | | | |
| SHAMANTH C K | | ON FILE | | | | | | |
| SHAMAR EARL JOHNSON | | ON FILE | | | | | | |
| SHAMAR TOLBERT | | ON FILE | | | | | | |
| SHAMIL BENJAMINOV | | ON FILE | | | | | | |
| SHAMITA DIKSHIT | | ON FILE | | | | | | |
| SHAMOD LACOUL | | ON FILE | | | | | | |
| SHAN LIYANAGE | | ON FILE | | | | | | |
| SHANA PROCOPIO | | ON FILE | | | | | | |
| SHANE A PHILIP | | ON FILE | | | | | | |
| SHANE A PHILIP | | ON FILE | | | | | | |
| SHANE ALMGREN | | ON FILE | | | | | | |
| SHANE ANTHONY BECHTOLD | | ON FILE | | | | | | |
| SHANE BRANDOLINI | | ON FILE | | | | | | |
| SHANE BRANDOLINI | | ON FILE | | | | | | |
| SHANE BROCKBANK | | ON FILE | | | | | | |
| SHANE BROWN | | ON FILE | | | | | | |
| SHANE CHAPMAN | | ON FILE | | | | | | |
| SHANE DAVIES | | ON FILE | | | | | | |
| SHANE FRYE | | ON FILE | | | | | | |
| SHANE GRADY | | ON FILE | | | | | | |
| SHANE HOWES | | ON FILE | | | | | | |
| SHANE HUGHES | | ON FILE | | | | | | |
| SHANE JUNGER | | ON FILE | | | | | | |
| SHANE KING | | ON FILE | | | | | | |
| SHANE LEE MICHAEL | | ON FILE | | | | | | |
| SHANE LEGLER | | ON FILE | | | | | | |
| SHANE LOUIS | | ON FILE | | | | | | |
| SHANE OBRIEN | | ON FILE | | | | | | |
| SHANE OGRADY | | ON FILE | | | | | | |
| SHANE OWENS | | ON FILE | | | | | | |
| SHANE PARKHILL | | ON FILE | | | | | | |
| SHANE PULLEN | | ON FILE | | | | | | |
| SHANE REID | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SHANE RICKERSON | | ON FILE | | | | | | |
| SHANE RUSSELL | | ON FILE | | | | | | |
| SHANE THOMAS O NEILL | | ON FILE | | | | | | |
| SHANE TUMBLESON | | ON FILE | | | | | | |
| SHANE WILLIAMS | | ON FILE | | | | | | |
| SHANE WYNN | | ON FILE | | | | | | |
| SHANEEL PRASAD | | ON FILE | | | | | | |
| SHANELENRE CALAGUAS AVILA | | ON FILE | | | | | | |
| SHANG EN SIM | | ON FILE | | | | | | |
| SHANGCHI CHIANG | | ON FILE | | | | | | |
| SHANI SOLUTIONS | | 5 HABARZEL | | | TEL AVIV - JAFFA | | 6971009 | ISRAEL |
| SHANILLE REYNOLDS | | ON FILE | | | | | | |
| SHANITA MURRAY | | ON FILE | | | | | | |
| SHANNA NICOLE SANTORI | | ON FILE | | | | | | |
| SHANNELLE GILLIANNE LIM CHUA | | ON FILE | | | | | | |
| SHANNON ABRAHAMSON | | ON FILE | | | | | | |
| SHANNON BEATTIE | | ON FILE | | | | | | |
| SHANNON BRODERICK | | ON FILE | | | | | | |
| SHANNON JONES | | ON FILE | | | | | | |
| SHANNON KING | | ON FILE | | | | | | |
| SHANNON LAWTON | | ON FILE | | | | | | |
| SHANNON OCONNELL | | ON FILE | | | | | | |
| SHANNON OLEARY | | ON FILE | | | | | | |
| SHANNON RAQUEL MININA | | ON FILE | | | | | | |
| SHANNON SHIANG | | ON FILE | | | | | | |
| SHANNON WILLIAMS | | ON FILE | | | | | | |
| SHANNON WOODWARD | | ON FILE | | | | | | |
| SHANNYN HULTIN | | ON FILE | | | | | | |
| SHANNYN HULTIN | | ON FILE | | | | | | |
| SHANTAL MERCHAIN | | ON FILE | | | | | | |
| SHAO KUAN MOOK | | ON FILE | | | | | | |
| SHAQUILLE CRUZ | | ON FILE | | | | | | |
| SHARAFADEEN RAHEEM | | ON FILE | | | | | | |
| SHARANYA ARORA | | ON FILE | | | | | | |
| SHARDUL RAKSHIT | | ON FILE | | | | | | |
| SHARI SIMS | | ON FILE | | | | | | |
| SHARIF MUHAMMAD | | ON FILE | | | | | | |
| SHARIF ORABY | | ON FILE | | | | | | |
| SHARIOR RAHMAN | | ON FILE | | | | | | |
| SHARLEEN HUNT | | ON FILE | | | | | | |
| SHARON A VELASQUEZ MORALES | | ON FILE | | | | | | |
| SHARON ANTONY | | ON FILE | | | | | | |
| SHARON MAYERS | | ON FILE | | | | | | |
| SHARON RAE JOHNSON | | ON FILE | | | | | | |
| SHARON SHAHEEN MINTO | | ON FILE | | | | | | |
| SHARTARA NICKS | | ON FILE | | | | | | |
| SHARWIN TAFAZOLI | | ON FILE | | | | | | |
| SHASHANK TIMALSINA | | ON FILE | | | | | | |
| SHASHIKIRAN JAVVAJI | | ON FILE | | | | | | |
| SHATERAH HALL | | ON FILE | | | | | | |
| SHAU LIN HON | | ON FILE | | | | | | |
| SHAUL DAVID | | ON FILE | | | | | | |
| SHAUN ALLEN SUMNER | | ON FILE | | | | | | |
| SHAUN BAUMBERGER | | ON FILE | | | | | | |
| SHAUN BUSUTTIL | | ON FILE | | | | | | |
| SHAUN KATZ | | ON FILE | | | | | | |
| SHAUN LINDSAY | | ON FILE | | | | | | |
| SHAUN LY | | ON FILE | | | | | | |
| SHAUN MAH | | ON FILE | | | | | | |
| SHAUN PINTO | | ON FILE | | | | | | |
| SHAUN RICHMOND | | ON FILE | | | | | | |
| SHAUN RINALDO PIOVANELLI | | ON FILE | | | | | | |
| SHAUN THOMAS | | ON FILE | | | | | | |
| SHAUN WEI HSIANG KANG | | ON FILE | | | | | | |
| SHAUN ZUREK | | ON FILE | | | | | | |
| SHAUNA TAYLOR | | ON FILE | | | | | | |
| SHAVORIA COLLINS | | ON FILE | | | | | | |
| SHAWN ALLEN KNOPP | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWN ANDREW O BRIEN | | ON FILE | | | | | | |
| SHAWN B VARGHESE | | ON FILE | | | | | | |
| SHAWN BARTELS | | ON FILE | | | | | | |
| SHAWN BROWN | | ON FILE | | | | | | |
| SHAWN CASEY | | ON FILE | | | | | | |
| SHAWN CLEAVES | | ON FILE | | | | | | |
| SHAWN COLL | | ON FILE | | | | | | |
| SHAWN COONS | | ON FILE | | | | | | |
| SHAWN DAY | | ON FILE | | | | | | |
| SHAWN DYLAN VANCE | | ON FILE | | | | | | |
| SHAWN ETTER | | ON FILE | | | | | | |
| SHAWN FERNANDES | | ON FILE | | | | | | |
| SHAWN HOPKINSON | | ON FILE | | | | | | |
| SHAWN J MCDONALD | | ON FILE | | | | | | |
| SHAWN JONES | | ON FILE | | | | | | |
| SHAWN KERNAN | | ON FILE | | | | | | |
| SHAWN KLUEH | | ON FILE | | | | | | |
| SHAWN LYDON | | ON FILE | | | | | | |
| SHAWN MAC GREGOR | | ON FILE | | | | | | |
| SHAWN MARSH | | ON FILE | | | | | | |
| SHAWN MARTIN OUWINGA | | ON FILE | | | | | | |
| SHAWN MEADE | | ON FILE | | | | | | |
| SHAWN NEL | | ON FILE | | | | | | |
| SHAWN NIEMYSKI | | ON FILE | | | | | | |
| SHAWN PARPART | | ON FILE | | | | | | |
| SHAWN PARPART | | ON FILE | | | | | | |
| SHAWN POWELL | | ON FILE | | | | | | |
| SHAWN RODRIGUEZ | | ON FILE | | | | | | |
| SHAWN SEARLES | | ON FILE | | | | | | |
| SHAWN STEPHEN REINHART | | ON FILE | | | | | | |
| SHAWN STOLFUS | | ON FILE | | | | | | |
| SHAWN TING | | ON FILE | | | | | | |
| SHAWN VALLOT | | ON FILE | | | | | | |
| SHAWNDA MICHELE DAWN HEISSER | | ON FILE | | | | | | |
| SHAYAN HEMMATI | | ON FILE | | | | | | |
| SHAYLA DINH | | ON FILE | | | | | | |
| SHAZAD MAHMOOD | | ON FILE | | | | | | |
| SHEA ROBINSON | | ON FILE | | | | | | |
| SHEELDMARKET SAS | | 15 RUE DES HALLES | | | PARIS | | 75001 | FRANCE |
| SHEEV DEEPAK DAVE | | ON FILE | | | | | | |
| SHEFA CAPITAL LTD | | 10 ISRAELIS STREET | | | | | | ISRAEL |
| SHEIKH AJIJUNISHA | | ON FILE | | | | | | |
| SHEIKH FAROOQ REHMAN | | ON FILE | | | | | | |
| SHEIKH NAWABUDDIN | | ON FILE | | | | | | |
| SHEIKH SHAHBAZ | | ON FILE | | | | | | |
| SHEIKH YASHER | | ON FILE | | | | | | |
| SHEKEL OFEK | | ON FILE | | | | | | |
| SHELBI MACKEN | | ON FILE | | | | | | |
| SHELBY BLACKSTOCK | | ON FILE | | | | | | |
| SHELBY NICOLE GASKIN | | ON FILE | | | | | | |
| SHELBY NICOLEROSE PIERCE | | ON FILE | | | | | | |
| SHELDON PETERS | | ON FILE | | | | | | |
| SHELI ZHITOMIRSKY | | ON FILE | | | | | | |
| SHELISHA STEELE | | ON FILE | | | | | | |
| SHELLEY PICKERING | | ON FILE | | | | | | |
| SHELTON SMITH | | ON FILE | | | | | | |
| SHENG-WEI LIN | | ON FILE | | | | | | |
| SHEN-JAY FERN | | ON FILE | | | | | | |
| SHEN-JAY FERN | | ON FILE | | | | | | |
| SHENNY STEVENS | | ON FILE | | | | | | |
| SHERATON HOTELS | | 55 W BAY DR | | | ERIE | PA | 16507 | |
| SHERELL REYNOLDS | | ON FILE | | | | | | |
| SHEREN AUGUSTIN SUSANTO | | ON FILE | | | | | | |
| SHERI ADA ROSENTHAL | | ON FILE | | | | | | |
| SHERIFF SAMOTU | | ON FILE | | | | | | |
| SHERMAN LEE | | ON FILE | | | | | | |
| SHERRI L. MANESS | | ON FILE | | | | | | |
| SHERROD P WRIGHT | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRY EMMA | | ON FILE | | | | | | |
| SHERRY HUSTUS | | ON FILE | | | | | | |
| SHERRY PALMTEER | | ON FILE | | | | | | |
| SHERRYN GEORGINA GLEN | | ON FILE | | | | | | |
| SHERWIN ANG | | ON FILE | | | | | | |
| SHERWIN CHAN | | ON FILE | | | | | | |
| SHERWIN YOUNG | | ON FILE | | | | | | |
| SHERWOOD ROPER | | ON FILE | | | | | | |
| SHIAN CHIN KANG | | ON FILE | | | | | | |
| SHIH YUAN MELVIN CHAN | | ON FILE | | | | | | |
| SHIKHA GAHLOT | | ON FILE | | | | | | |
| SHILIANG FU | | ON FILE | | | | | | |
| SHILO KRAMER | | ON FILE | | | | | | |
| SHIMON SHVARTSBROIT | | ON FILE | | | | | | |
| SHIMON SORGA | | ON FILE | | | | | | |
| SHIMRIT | | SDEROT SHAUL HAMELECH 1 | | | TEL AVIV | | | ISRAEL |
| SHINE HUGHES | | ON FILE | | | | | | |
| SHING CHI LAM | | ON FILE | | | | | | |
| SHING MING KEUNG | | ON FILE | | | | | | |
| SHING TAK RYAN TO | | ON FILE | | | | | | |
| SHINYIN HUANG | | ON FILE | | | | | | |
| SHINYIN HUANG | | ON FILE | | | | | | |
| SHIRAN KLEIDERMAN | | ON FILE | | | | | | |
| SHIRAN KLEIDERMAN | | ON FILE | | | | | | |
| SHIRLAINE LEONG PUI YAN | | ON FILE | | | | | | |
| SHIRLENE TAN | | ON FILE | | | | | | |
| SHIRLEY MORRIS | | ON FILE | | | | | | |
| SHIRLEY PEARSON | | ON FILE | | | | | | |
| SHIRLEY ROXANA SALVADOR GONZALES | | ON FILE | | | | | | |
| SHISHEER M POOVATHUMKADAVIL | | ON FILE | | | | | | |
| SHIV SINGH | | ON FILE | | | | | | |
| SHIVAM ARORA | | ON FILE | | | | | | |
| SHIWU | | ON FILE | | | | | | |
| SHIYANOVA, FLEURA | | ON FILE | | | | | | |
| SHIZHAO JAMES NG | | ON FILE | | | | | | |
| SHLOMI MOMO HASSAN | | ON FILE | | | | | | |
| SHLOMO KEZAS | | ON FILE | | | | | | |
| SHLOMO SASSON | | ON FILE | | | | | | |
| SHLOOFTA | | DERECH JAFFA 44 TEL AVIV | | | | | | ISRAEL |
| SHOHREH ALAEDINI | | ON FILE | | | | | | |
| SHOKAT SALEH | | ON FILE | | | | | | |
| SHOKO MOPPERT | | ON FILE | | | | | | |
| SHOMEI GROUP, INC. | | UNIT 4, 3 GERMANY DRIVE | | | WILMINGTON | DE | 19804 | |
| SHONN DURRELL WASHINGTON | | ON FILE | | | | | | |
| SHONTELLE LOUISE REEVE | | ON FILE | | | | | | |
| SHOOTSTA | | 15 MOHAMED SULTAN ROAD | #03-00 | | SINGAPORE | | 238964 | SINGAPORE |
| SHOOTSTA PTE. LTD. | | 7/F, H CODE | 45 POTTINGER STREET | | CENTRAL | | | HONG KONG |
| SHOVAL GIBLY | | ON FILE | | | | | | |
| SHQIPRAN GASHI | | ON FILE | | | | | | |
| SHRADDHA MOTANI | | ON FILE | | | | | | |
| SHREYAS NAIR | | ON FILE | | | | | | |
| SHRIKANT SHUKLA | | ON FILE | | | | | | |
| SHRINIVAS RAVINDRA GANGAL | | ON FILE | | | | | | |
| SHUAIB DAVIDS | | ON FILE | | | | | | |
| SHUAIB DAVIDS | | ON FILE | | | | | | |
| SHUAIB DAVIDS | | ON FILE | | | | | | |
| SHUBHAM GOYAL | | ON FILE | | | | | | |
| SHUBHANKAR CHHOKRA | | ON FILE | | | | | | |
| SHUBHAYAN MUKHERJEE | | ON FILE | | | | | | |
| SHUFTI PRO LIMITED | | LEVEL 8 ONE CANADA SQUARE | | | CANARY WHARF, LONDON | | E14 5AA | UNITED KINGDOM |
| SHUI CHING CHENG | | ON FILE | | | | | | |
| SHUO YANG | | ON FILE | | | | | | |
| SHUTTERS ON THE BEACH | | 1 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| SHUTTERSTOCK | | 350 5TH AVE | FL 20 | | NEW YORK | NY | 10118-2101 | |
| SHUYI, SHARON CHEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SHUYU WANG | | ON FILE | | | | | | |
| SHYAM DHULASHIA | | ON FILE | | | | | | |
| SHYAMAL ANUPKUMAR PATEL | | ON FILE | | | | | | |
| SI YUAN LIM | | ON FILE | | | | | | |
| SI YUAN LIM | | ON FILE | | | | | | |
| SIAFU CAPITAL LLC | | 4550 SADDLE MOUNTAIN COURT | | | SAN DIEGO | CA | 92130 | |
| SIAMAK KEYVANI | | ON FILE | | | | | | |
| SIAW YEN LIM | | ON FILE | | | | | | |
| SIDDHARTH JAIN | | ON FILE | | | | | | |
| SIDDHARTHA NAYAK | | ON FILE | | | | | | |
| SIDECHAIN LLC | | 5 ORFELINOVA | | | BEOGRAD | | 11030 | MONTENEGRO |
| SIDHANT VINITKUMAR BHADAURIA | | ON FILE | | | | | | |
| SIDNEY POWELL | | ON FILE | | | | | | |
| SIDNEY SLATER | | ON FILE | | | | | | |
| SIDNEY SMITH | | ON FILE | | | | | | |
| SIDNEY SMITH | | ON FILE | | | | | | |
| SIEDS DE BOER | | ON FILE | | | | | | |
| SIEDS DE BOER | | ON FILE | | | | | | |
| SIENA ENNIS | | ON FILE | | | | | | |
| SIERRA JOHNSON | | ON FILE | | | | | | |
| SIERRA MACK | | ON FILE | | | | | | |
| SIERRA NICOLE | | ON FILE | | | | | | |
| SIERRA NICOLE MASON | | ON FILE | | | | | | |
| SIERRA WILSON | | ON FILE | | | | | | |
| SIEW PHENG TAN | | ON FILE | | | | | | |
| SIEW YIN CHOW | | ON FILE | | | | | | |
| SIEW YIN CHOW | | ON FILE | | | | | | |
| SIFT SCIENCE, INC. | | 525 MARKET STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SIGAL BIRAN NAGAR | | ON FILE | | | | | | |
| SIGMA RATINGS INC | | 43 WEST 23RD STREET, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| SIGMUNDT KAPPEL | | ON FILE | | | | | | |
| SIGNATURE BANK | | 565 FIFTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | |
| SIGNICAT AS | | BEDDINGEN 16 | | | TRONDHEIM | | 07042 | NORWAY |
| SIGURD BERGER | | ON FILE | | | | | | |
| SIGURÐUR SIGURÐSSON | | ON FILE | | | | | | |
| SIIM EVERT | | ON FILE | | | | | | |
| SIKPO SUPAONGPRAPA | | ON FILE | | | | | | |
| SILAS MANUEL | | ON FILE | | | | | | |
| SILOM THAI & SUSHI BAR 21721 | | 3345 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| SILVANA QUIRINO | | ON FILE | | | | | | |
| SILVERBACK LABS | | ON FILE | | | | | | |
| SILVERGATE BANK | | 4250 EXECUTIVE SQUARE, SUITE 300 | | | LA JOLLA | CA | 92037 | |
| SILVERIO GALANTE | | ON FILE | | | | | | |
| SILVIA DBINION | | ON FILE | | | | | | |
| SILVIA DBINION | | ON FILE | | | | | | |
| SILVIA DBINION | | ON FILE | | | | | | |
| SILVIA DBINION | | ON FILE | | | | | | |
| SILVIA ELISA MUNOZ AGREDO | | ON FILE | | | | | | |
| SILVIA GOVONI | | ON FILE | | | | | | |
| SILVIA OBREGON | | ON FILE | | | | | | |
| SILVIA PENA CORON | | ON FILE | | | | | | |
| SILVIA PLASCENCIA POSADA | | ON FILE | | | | | | |
| SILVIA TEIXEIRA | | ON FILE | | | | | | |
| SILVIA VERONICA GOMEZ | | ON FILE | | | | | | |
| SILVIO LOMBARDI | | ON FILE | | | | | | |
| SILVIO MARTINS | | ON FILE | | | | | | |
| SILVIO MOISES MARTINS JUNIOR | | ON FILE | | | | | | |
| SIM KWAN KIAT | | ON FILE | | | | | | |
| SIMAS BATAVICIUS | | ON FILE | | | | | | |
| SIMEON CARMINE BUCCHINO | | ON FILE | | | | | | |
| SIMEON CARMINE BUCCHINO | | ON FILE | | | | | | |
| SIMEON ZIMBALIST ON BEHALF OF DELOITTE ISRAEL | | ON FILE | | | | | | |
| SIMEUN PARK | | ON FILE | | | | | | |
| SIMILARWEB INC. | | 16 EAST 34TH STREET | 15TH FLOOR | | NEW YORK | NY | 10016 | |
| SIMKINS, BLAKE | | ON FILE | | | | | | |
| SIMMONS & SIMMONS JWS PTE. LTD. | | 168 ROBINSON ROAD, #11-01 | CAPITAL TOWER | | SINGAPORE | | 68912 | SINGAPORE |
| SIMON ALEX OLESEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SIMON BEAULOYE | | ON FILE | | | | | | |
| SIMON BOILEAU | | ON FILE | | | | | | |
| SIMON CHOI | | ON FILE | | | | | | |
| SIMON COZZI | | ON FILE | | | | | | |
| SIMON DUONG | | ON FILE | | | | | | |
| SIMON DYRBY | | ON FILE | | | | | | |
| SIMON EASTWOOD | | ON FILE | | | | | | |
| SIMON FOSTER | | ON FILE | | | | | | |
| SIMON GILLIATT-HAIGH | | ON FILE | | | | | | |
| SIMON GURUNG | | ON FILE | | | | | | |
| SIMON HART | | ON FILE | | | | | | |
| SIMON HRDLICKA | | ON FILE | | | | | | |
| SIMON HUGHES | | ON FILE | | | | | | |
| SIMON JUNIOR TAVERAS | | ON FILE | | | | | | |
| SIMON KUBRYCHT | | ON FILE | | | | | | |
| SIMON KURSZEWSKI | | ON FILE | | | | | | |
| SIMON LAM | | ON FILE | | | | | | |
| SIMON LAVICKA | | ON FILE | | | | | | |
| SIMON LAVICKA | | ON FILE | | | | | | |
| SIMON LEE GAMMON | | ON FILE | | | | | | |
| SIMON MERCIER-NGUYEN | | ON FILE | | | | | | |
| SIMON MOLLER THUESEN | | ON FILE | | | | | | |
| SIMON MOREAU | | ON FILE | | | | | | |
| SIMON MUIS | | ON FILE | | | | | | |
| SIMON PEARN | | ON FILE | | | | | | |
| SIMON ROACH | | ON FILE | | | | | | |
| SIMON ROYLE | | ON FILE | | | | | | |
| SIMON SCHAEFER | | ON FILE | | | | | | |
| SIMON SCHAEFER | | ON FILE | | | | | | |
| SIMON TREMBLAY | | ON FILE | | | | | | |
| SIMON TRUDEAU | | ON FILE | | | | | | |
| SIMON ULRICH | | ON FILE | | | | | | |
| SIMON VALERIO | | ON FILE | | | | | | |
| SIMON WARBURTON | | ON FILE | | | | | | |
| SIMON WELLS | | ON FILE | | | | | | |
| SIMON WILLIAMS | | ON FILE | | | | | | |
| SIMON YEOMAN-TAYLOR | | ON FILE | | | | | | |
| SIMONE LIMIDO | | ON FILE | | | | | | |
| SIMONE LO GRASSO | | ON FILE | | | | | | |
| SIMONE MASTROGIACOMO | | ON FILE | | | | | | |
| SIMONE MEISELES | | ON FILE | | | | | | |
| SIMONE PERNA | | ON FILE | | | | | | |
| SIMONE RUSSO | | ON FILE | | | | | | |
| SIMONE SOLDÀ | | ON FILE | | | | | | |
| SIMONE VITULLO | | ON FILE | | | | | | |
| SIMONWALLET INC | | 115 BROADWAY | | | NEW YORK | NY | 10006 | |
| SIMPLEX PAYMENT SERVICES LTD | ATTN FINANCE | ALDGATE TOWER, 2 LEMAN STREET | | | LONDON | | E18QN | UNITED KINGDOM |
| SIMPLY VC LTD. | | 28, CENTRE PLACE, OFFICE 2, EDGAR BERNARD STREET | | | GZIRAGZR | | 01702 | MALTA |
| SIN KIM | | ON FILE | | | | | | |
| SINAN MEHMED | | ON FILE | | | | | | |
| SINCLAIR SMITH | | ON FILE | | | | | | |
| SINDRE ELLINGSEN | | ON FILE | | | | | | |
| SINDY BERANGERE GOUILLOUD | | ON FILE | | | | | | |
| SING ZHEN HAU | | ON FILE | | | | | | |
| SINGH, JEEVANJOT | | ON FILE | | | | | | |
| SINGHANH VILAYVONG | | ON FILE | | | | | | |
| SINISA FANTA | | ON FILE | | | | | | |
| SINISA POPADIC | | ON FILE | | | | | | |
| SINTHURAN MAHENDRAN | | ON FILE | | | | | | |
| SION JEONG | | ON FILE | | | | | | |
| SION SMITH | | ON FILE | | | | | | |
| SIOW NGOK ING | | ON FILE | | | | | | |
| SIP KA LUNG | | ON FILE | | | | | | |
| SIRISAK RUNGARUNANOTAI | | ON FILE | | | | | | |
| SIROUS THAMPI | | ON FILE | | | | | | |
| SISIRA KUMARA WANNINAYAKA WANNINAYAKA MUDIYANSELAGE DEEPTHI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SISSEL WEITZHANDLER | | ON FILE | | | | | | |
| SIT NIYOMYAT | | ON FILE | | | | | | |
| SITA DEVI | | ON FILE | | | | | | |
| SITAL BHUNDIA | | ON FILE | | | | | | |
| SITI NUR ADILAH BINTE HUSSIEN | | ON FILE | | | | | | |
| SITTIPORN NILOBOL | | ON FILE | | | | | | |
| SITTIPORN NILOBOL | | ON FILE | | | | | | |
| SIU CHIN HUNG | | ON FILE | | | | | | |
| SIU CHUN LAM | | ON FILE | | | | | | |
| SIU CHUNG NG | | ON FILE | | | | | | |
| SIU PING VIOLA LO | | ON FILE | | | | | | |
| SIVA MURTHI J | | ON FILE | | | | | | |
| SIVA PRASAD MIKKILINENI | | ON FILE | | | | | | |
| SIVAKUMAR CHELLAMUTHU | | ON FILE | | | | | | |
| SIVASOTHY KANDIAH | | ON FILE | | | | | | |
| SIX DIGITAL EXCHANGE AG | | PFINGSTWEIDSTRASSE 110 | | | ZÜRICH | | 08005 | SWITZERLAND |
| SIXTEEN RAMOS | | ON FILE | | | | | | |
| SIXTINE MATTHEWS | | ON FILE | | | | | | |
| SIYANG WANG | | ON FILE | | | | | | |
| SIYUAN HUA | | ON FILE | | | | | | |
| SJOERD SENGERS | | ON FILE | | | | | | |
| SJP PROPERTIES | | 389 INTERPACE PKWY | | | PARSIPPANY | NJ | 07054 | |
| SJP PROPERTIES, GENERAL CONSTRUCTION | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | |
| SKOLEM TECHNOLOGIES | | 1500-1055 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4N7 | CANADA |
| SKOLEM TECHNOLOGIES LTD. | | 1500-1055 WEST GERGIA STREET | | | VANCOUVER | | V6E4N7 | CANADA |
| SKYLAR PAE | | ON FILE | | | | | | |
| SKYLAR SIGURDSON | | ON FILE | | | | | | |
| SKYLAR SIMONCELLI | | ON FILE | | | | | | |
| SLACK TECHNOLOGIES, LLC | | 50 FREMONT ST | STE 300 | | SAN FRANCISCO | CA | 94105-2231 | |
| SLACK.COM | | 50 FREMONT ST | STE 300 | | SAN FRANCISCO | CA | 94105-2231 | |
| SLADE SPRY | | ON FILE | | | | | | |
| SLAE SVEN | | ON FILE | | | | | | |
| SLFAQ LLC AS ASSIGNEE OF BERECZKI | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC AS ASSIGNEE OF JOHNSON, MATTHEW | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC AS ASSIGNEE OF LUDGATE, SEAN | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC AS ASSIGNEE OF MCNEILS, ERIC | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC AS ASSIGNEE OF RANJAN, ROHIT | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC AS ASSIGNEE OF RODRIGUEZ, SAMUEL | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC AS ASSIGNEE OF VEARDO, PAOLO | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC AS ASSIGNEE OF WOOLDRIDGE, SAM | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ, LLC AS ASSIGNEE OF DESHOTELS, CASEY LYNN | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ, LLC AS ASSIGNEE OF WALDRON, NATHAN | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLIDETEAM | | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SM STAFFMATTERS RECRUITMENT SPECIALISTS | | PO BOX 53394 | | | LIMASSOL | | 03302 | CYPRUS |
| SMALL POCKET VIDEO | | 46C LANGDON PARK ROAD | HIGHGATE | | LONDON | | | UNITED KINGDOM |
| SMART CITY NETWORKS, LP | | 5795 BADURA AVENUE | SUITE 110 | | LAS VEGAS | NV | 89118 | |
| SMART CONTRACTS TECHNOLOGY AG | | PAPPELALLEE 78/79 | | | BERLIN | | 10437 | GERMANY |
| SMART PENSION | | EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| SMART PENSION LTD | | 136 GEORGE STREET | | | LONDON | | W1H 5LD | UNITED KINGDOM |
| SMART VALOR | | ON FILE | | | | | | |
| SMARTCONTRACT INC. | | 1250 BROADWAY | FLOOR 36 | | NEW YORK | NY | 10001 | |
| SMARTCONTRACT INC. | | 1250 BROADWAY, 36TH FLOOR | | | NEW YORK | NY | 10001 | |
| SMELTZER, MICHAEL | | ON FILE | | | | | | |
| SMITH MANEE | | ON FILE | | | | | | |
| SMITH THOMAS | | ON FILE | | | | | | |
| SMSF ASSOCIATION | | 70 PIRIE STREET | | | ADELAIDE | SA | 50000 | |
| SMSF ASSOCIATION | | LEVEL 3/70 PIRIE ST | | | ADELAIDE | SA | 05000 | AUSTRALIA |
| SNEHA LAKHOTIA | | ON FILE | | | | | | |
| SNOBER AHMED | | ON FILE | | | | | | |
| SNORRE SOLVANG | | ON FILE | | | | | | |
| SNOWFLAKE INC. | | 450 CONCAR DRIVE | | | SAN MATEO | CA | 94402 | |
| SO & SATO LAW OFFICE | | AKASAKA VETORO 4F | 7-9-4 AKASAKA | MINATOKU | TOKYO | | 107-0052 | JAPAN |
| SO HEE LEE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SOBANA DEVI | | ON FILE | | | | | | |
| SOBE PROMOS | | 3615 NW 2ND AVE | | | MIAMI | FL | 33127 | |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO | | S.A. PRAÇA MARTIM MONIZ, 2 | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO, S.A. | | 2 PRAÇA MARTIM MONIZ | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCK CLUB ENTERPRISES LLC | | 1172 WALLER ST | | | AUSTIN | TX | 78702 | |
| SOCRATES MOCO | | ON FILE | | | | | | |
| SOFIA BELEM BERRENDO | | ON FILE | | | | | | |
| SOFIA ITURRALDE | | ON FILE | | | | | | |
| SOFIA KOO | | ON FILE | | | | | | |
| SOFIA REYES | | ON FILE | | | | | | |
| SOFTLEDGER, INC. | | 202 BICKNELL AVENUE | | | SANTA MONICA | CA | 90405 | |
| SOFTSALE | | 24 RAV SHALOM NAGAR | | | HOD HASHARON | | 4527713 | ISRAEL |
| SOFYA SHAINSKAYA | | ON FILE | | | | | | |
| SOHAIB SHERWANI | | ON FILE | | | | | | |
| SOHAN GHOSH | | ON FILE | | | | | | |
| SOHIL PARSANA | | ON FILE | | | | | | |
| SOHO BEACH HOUSE | | 4385 COLLINS AVENUE | | | MIAMI BEACH | FL | 33140 | |
| SOHRAB SAYAHI | | ON FILE | | | | | | |
| SOHYEON PARK | | ON FILE | | | | | | |
| SOLARWINDS | | 7171 SOUTHWEST PARKWAY BUILDING 400 | | | AUSTIN | TX | 78735 | |
| SOLÈNE REY | | ON FILE | | | | | | |
| SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | | ON FILE | | | | | | |
| SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | | ON FILE | | | | | | |
| SOLIDBLOCK INC | | 500B GRAND ST., SUITE 6E, | | | NEW YORK | NY | 10002 | |
| SOLIDUS LABS INC | | 26 BROADWAY | | | NEW YORK | NY | 01004 | |
| SOLIN JEAN-DANIEL | | ON FILE | | | | | | |
| SOLLIER MYRIAM | | ON FILE | | | | | | |
| SOLOMON A BERHANU | | ON FILE | | | | | | |
| SOLOMON MUHAMMAD | | ON FILE | | | | | | |
| SOLOMON UDO JIMMY | | ON FILE | | | | | | |
| SOLON GEORGE VLASTO | | ON FILE | | | | | | |
| SOLONA PURI | | ON FILE | | | | | | |
| SOLONGO ZORIGT | | ON FILE | | | | | | |
| SOLTYSINKSI KAWECKI SZLEZAK | | ON FILE | | | | | | |
| SOMECH HIKIN | | ON FILE | | | | | | |
| SOMESH CHAKRABARTI | | ON FILE | | | | | | |
| SOMJIT DACHMANEE | | ON FILE | | | | | | |
| SOMMAY WITHI | | ON FILE | | | | | | |
| SOMPO INTERNATIONAL | | 1221 AVENUE OF THE AMERICAS | FLOOR 18 | | NEW YORK | NY | 10020 | |
| SOMSHRI PATNAIK | | ON FILE | | | | | | |
| SON LE | | ON FILE | | | | | | |
| SONA CIERNIKOVA | | ON FILE | | | | | | |
| SONA CIERNIKOVA | | ON FILE | | | | | | |
| SONA SOURKOVA | | ON FILE | | | | | | |
| SONARSOURCE | | ROUTE DE PRE-BOIS 1 | | | VERNIER | GENEVA | 01214 | SWITZERLAND |
| SONDA COHEN | | ON FILE | | | | | | |
| SONDAG HALUKA | | ON FILE | | | | | | |
| SONG TIAN | | ON FILE | | | | | | |
| SONGKLOD GOSUMSIRI | | ON FILE | | | | | | |
| SONIA LEE | | ON FILE | | | | | | |
| SONIA MEZIANI | | ON FILE | | | | | | |
| SONNY J. PASCALE | | ON FILE | | | | | | |
| SONNY TRINH | | ON FILE | | | | | | |
| SONSINI, WILSON | | ON FILE | | | | | | |
| SONYA KING | | ON FILE | | | | | | |
| SONYA ROBINSON | | ON FILE | | | | | | |
| SOO CHAN KIM | | ON FILE | | | | | | |
| SOO SLADE | | ON FILE | | | | | | |
| SOO SONG | | ON FILE | | | | | | |
| SOON YONG LEE | | ON FILE | | | | | | |
| SOPHANARITH NUTH | | ON FILE | | | | | | |
| SOPHEA KIM | | ON FILE | | | | | | |
| SOPHIA CHOI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SOPHIA FOURANE PONZONI | | ON FILE | | | | | | |
| SOPHIA OPPENHEISER | | ON FILE | | | | | | |
| SOPHIE GRACE PTY LTD | | 22 CASTLEREAGH STREET | NSW | | SYDNEY | | 02000 | AUSTRALIA |
| SOPHIE KELLER | | ON FILE | | | | | | |
| SOPHIE KELLER | | ON FILE | | | | | | |
| SOPHIE XIAOKE SONG | | ON FILE | | | | | | |
| SOPHOAN SANN | | ON FILE | | | | | | |
| SORA LEE | | ON FILE | | | | | | |
| SORAKRIT ROTCHANANAWIN | | ON FILE | | | | | | |
| SOREN ANDERSEN | | ON FILE | | | | | | |
| SOREN CRAIG-MULLER | | ON FILE | | | | | | |
| SOREN SCHOUBYE | | ON FILE | | | | | | |
| SORGO DIEGO | | ON FILE | | | | | | |
| SORINA NAUM | | ON FILE | | | | | | |
| SORTEC LY | | ON FILE | | | | | | |
| SOTIRIS ZACHARIA | | ON FILE | | | | | | |
| SOTIRIS ZACHARIA | | ON FILE | | | | | | |
| SOUCHIENG SAECHIN | | ON FILE | | | | | | |
| SOULINTHONE PHONTHONGSY | | ON FILE | | | | | | |
| SOUPIRON MICHEL | | ON FILE | | | | | | |
| SOURABH MOHAN | | ON FILE | | | | | | |
| SOURCE FUNDS LTD. | | 5th Habaron Hirsh St | | | Tel Aviv | | 69462 | ISRAEL |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 293 GREYSTONE BOULEVARD | STE 400 | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | C/O INCOME TAX | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | |
| SOUTH CAROLINA SECURITIES DIVISION | T. STEPHEN LYNCH, DEPUTY SECURITIES COMMISSIONER AND DEPUTY ATTORNEY GENERAL | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CAROLINA STATE BOARD OF FINANCIAL INSTITUTIONS | | 1205 PENDLETON STREET, SUITE 305 | | | COLUMBIA | SC | 29201 | |
| SOUTH CITY KITCHEN | | 1144 CRESCENT AVE NE | | | ATLANTA | GA | 30309 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR & REGULATION | ATTN COLIN WHITEBIRD COMPLIANCE EXAMINER | DIVISION OF INSURANCE-SECURITIES REGULATION | 124 S EUCLID AVE | 2ND FLOOR | PIERRE | SD | 57501 | |
| South Dakota Department of Revenue & Regulation | Anderson Bldg | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | |
| SOUTH DAKOTA DIVISION OF BANKING | | 1601 N. HARRISON AVENUE | | | PIERRE | SD | 57501-4590 | |
| SOUTH DAKOTA DIVISION OF INSURANCE - SECURITIES REGULATION | LARRY DEITER, DIRECTOR | 124 SOUTH EUCLID AVENUE | SUITE 104 | | PIERRE | SD | 57501 | |
| SOUTHWEST AIRLINES | | 2702 LOVE FIELD DR | | | DALLAS | TX | 75235 | |
| SOUVIK GANGULY | | ON FILE | | | | | | |
| SOVOS COMPLIANCE | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | | WILMINGTON | MA | 01887 | |
| SOWATHIA SITHAN | | ON FILE | | | | | | |
| SP PLUS CORPORATION | | 36 TORONTO STREET SUITE 960 | | | TORONTO | ON | M5C 2C5 | CANADA |
| SP PLUS CORPORATION | | 3660 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| SP V1CE LTD | | OFFICE 520 CITY HOUSE | 131 FRIARGATE | | LANCASHIRE | PRESTON | PR1 2EF | UNITED KINGDOM |
| SPARSH MEHTA | | ON FILE | | | | | | |
| SPEARS ELECTRIC | | 3432 N BRUCE ST.11 N | | | NORTH LAS VEGAS | NV | 89030 | |
| SPECTA OMNIS LLC | ATTN RICHARD HODGES | FIRST FLOOR, FIRST ST VINCENT BANK BUILDING | JAMES STREET | | KINGSTOWN | | | ST. VINCENT & THE GRENADINES |
| SPECTA OMNIS LLC | | FIRST FLOOR, FIRST ST VINCENT BANK LTD BUILDING | JAMES ST | | KINGSTOWN | | | ST. VINCENT & THE GRENADINES |
| SPECTRUM | | 400 ATLANTIC STREET | | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| SPENCER EMIRIS-COHEN | | ON FILE | | | | | | |
| SPENCER HENRY | | ON FILE | | | | | | |
| SPENCER HOLCOMB | | ON FILE | | | | | | |
| SPENCER J BROWN | | ON FILE | | | | | | |
| SPENCER J MURRAY | | ON FILE | | | | | | |
| SPENCER JAMES HAMMOND | | ON FILE | | | | | | |
| SPENCER KELLY SUMMEY | | ON FILE | | | | | | |
| SPENCER LUCAS | | ON FILE | | | | | | |
| SPENCER REID | | ON FILE | | | | | | |
| SPENCER V SHEARER | | ON FILE | | | | | | |
| SPONJA CLEANING | | 28 BUTTERMAN PLACE # 101 | | | MONSEY | NY | 10952 | |
| SPONSOR UNITED | | 857 NEWFIELD AVE | | | STAMFORD | CT | 06905 | |
| SPORTS1TERNSHIP, LLC | | 23 RANCHO CIRCLE | | | LAKE FOREST | CA | 92630 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SPOTHERO | | 125 S CLARK ST | | | CHICAGO | IL | 60603 | |
| SPRINGS CAB | | 2405 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | |
| SPRINGS CAB | | 3470 E COAST AVE APT H401 | | | MIAMI | FL | 33137-3987 | |
| SPYRIDON PAPPAS | | ON FILE | | | | | | |
| SPYRIDOULA ILIOPOULOU | | ON FILE | | | | | | |
| SPYROS OSOGIA | | ON FILE | | | | | | |
| SR DE BROUWER | | ON FILE | | | | | | |
| SR GROUP (US) INC. | | 2 PARK AVE | | | NEW YORK | NY | 10016 | |
| SREEKARA CHELAMALLA | | ON FILE | | | | | | |
| SREENIVASA DHARMAVARAM | | ON FILE | | | | | | |
| SRI ABHISHIKTH MALLEPUDI | | ON FILE | | | | | | |
| SRI ABHISHIKTH MALLEPUDI | | ON FILE | | | | | | |
| SRI DEVI VENKATASAMY | | ON FILE | | | | | | |
| SRI PAVITHRAN | | ON FILE | | | | | | |
| SRIDHAR IYER | | ON FILE | | | | | | |
| SRIDHAR JALLAPURAM | | ON FILE | | | | | | |
| SRIDHAR KONERU | | ON FILE | | | | | | |
| SRIHARSHA LANKA | | ON FILE | | | | | | |
| SRIHARSHA TANNA | | ON FILE | | | | | | |
| SRIKANTH BHAGAM | | ON FILE | | | | | | |
| SRIKANTH KALYANKAR | | ON FILE | | | | | | |
| SRINIVASA BUKKA | | ON FILE | | | | | | |
| SRIRAM RAMAKRISHNAN | | ON FILE | | | | | | |
| SRISUDA CHITMAN | | ON FILE | | | | | | |
| SRITHAR BALAKRISHNAN | | ON FILE | | | | | | |
| SRULI YELLIN | | ON FILE | | | | | | |
| STABLY CORPORATION | | 16912 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| STACEY LAMERS BAGABO | | ON FILE | | | | | | |
| STACIE HANSCOM | | ON FILE | | | | | | |
| STACK EXCHANGE, INC. | | 110 WILLIAM STREET, 28TH FLOOR | | | NEW YORK | NY | 10038 | |
| STACKED FINANCE LLC | | 200 W MADISON STREET | 3000 | | CHICAGO | IL | 60604 | |
| STACY AMBROSE | | ON FILE | | | | | | |
| STACY AMBROSE | | ON FILE | | | | | | |
| STACY AMBROSE | | ON FILE | | | | | | |
| STACY ANDERSON | | ON FILE | | | | | | |
| STACY BAHNER | | ON FILE | | | | | | |
| STACY MARTINELLI | | ON FILE | | | | | | |
| STACY TAYLOR | | ON FILE | | | | | | |
| STAMPS.COM | | 1990 E GRAND AVE | | | EL SEGUNDO | CA | 90245-5013 | |
| STAN TIJHUIS | | ON FILE | | | | | | |
| STANDARD RESTAURANT EQUIPMENT CO. | | 3500 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| STANFORD E PATTENGALE | | ON FILE | | | | | | |
| STANFORD KEVIN ANTOINE | | ON FILE | | | | | | |
| STANISLAV BERNAT | | ON FILE | | | | | | |
| STANISLAV DOMES | | ON FILE | | | | | | |
| STANISLAV MALECKY | | ON FILE | | | | | | |
| STANISLAV NAKOV | | ON FILE | | | | | | |
| STANISLAV SHASHOK | | ON FILE | | | | | | |
| STANISLAV SIMEK | | ON FILE | | | | | | |
| STANISLAV VINOKUROV | | ON FILE | | | | | | |
| STANISLAVA SOJCAKOVA | | ON FILE | | | | | | |
| STANISLAW GMEREK | | ON FILE | | | | | | |
| STANISLAW PISKOZUB | | ON FILE | | | | | | |
| STANISLAW RULINSKI | | ON FILE | | | | | | |
| STANKO CUCUZ | | ON FILE | | | | | | |
| STANKO KROBOT | | ON FILE | | | | | | |
| STANLEY CHEN | | ON FILE | | | | | | |
| STANLEY COLIN SMITH | | ON FILE | | | | | | |
| STANLEY EDOUARD-EDOUARZI | | ON FILE | | | | | | |
| STANLEY KUAN | | ON FILE | | | | | | |
| STANLEY PERELMAN | | ON FILE | | | | | | |
| STANLEY PERELMAN | | ON FILE | | | | | | |
| STAPLES | | 500 STAPLES DR | | | FARMINGHAM | MA | 01702 | |
| STAR ROCHAMBEAU | | ON FILE | | | | | | |
| STARBUCKS | | 2401 UTAH AVE | | | SOUTH SEATTLE | WA | 98134 | |
| STARBUCKS | | PO BOX 35126 | | | SEATTLE | WA | 98124-5126 | |
| STARSTONE VENTURES | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| STARSTONE VENTURES LLC | | 1547 11TH ST | | | FORT LEE | NJ | 07024 | |
| State Board of Equalization | Special Procedures Section, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279 | |
| State of Alabama | Alabamba Department of Revenue | 50 N. Ripley | | | Montgomery | AL | 36130 | |
| State of Alabama Department of Revenue | Legal Division | PO Box 32001 | | | Montgomery | AL | 36132-0001 | |
| State of Alaska | Alaska Department of Revenue | PO Box 110400 | | | Juneau | AK | 99811-0400 | |
| State of Alaska Department of Revenue | Tax Division Accounting and Collections | PO Box 110420 | | | Juneau | AK | 99811-0420 | |
| State of Deleware Division of Revenue | Bankruptcy | Carvel State Building | 820 N French St, 8th Floor | | Wilmington | DE | 19801 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Hawaii Department of Taxation | Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809 | |
| STATE OF HAWAII, DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS, SECURITIES ENFORCEMENT BRANCH | | ON FILE | | | | | | |
| STATE OF IDAHO DEPARTMENT OF FINANCE | | P.O. BOX 83720 | | | BOISE | ID | 83720-0031 | |
| State of Iowa | Department of Revenue | PO Box 10460 | | | Des Moines | IA | 50306-0460 | |
| State of Louisiana | Dept of Revenue | Baton Rouge Headquarters | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| State of Louisiana Department of Revenue | Bankruptcy Division | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Maine Bureau of Revenue Services | Compliance Division Bankruptcy Unit | PO Box 9101 | | | Augusta | ME | 04332-9101 | |
| State of Michigan Department of Treasury | Payable to State of MI-CD | P.O. Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | Bankruptcy Unit | PO Box 30168 | | | Lansing | MI | 48909 | |
| State of Minnesota Department of Revenue | Collection Division Bankruptcy Section | 600 North Robert St | | | St Paul | MN | 55101 | |
| STATE OF MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | ATTN CRYSTAL UTLEY SECOY, CONSUMER PROTECTION | PO BOX 220 | 550 HIGH STREET | | JACKSON | MS | 39205/39201 | |
| State of Montana | Montana Department of Revenue | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| State of Nebraska | Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall S. | | Lincoln | NE | 68508 | |
| State of Nevada | Department of Taxation | 1550 College Parkway, Suite 115 | | | Carson City | NV | 89706 | |
| State of New Hampshire | Department of Revenue Admin. | Governor Hugh Gallen State Office Park | 109 Pleasant Street | 109 Pleasant Street | Concord | NH | 03301 | |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST, ROOM 121 | | | CONCORD | NH | 03301 | |
| State of New Jersey Division of Taxation | Compliance Activity Bankruptcy Division | 50 Barrack, PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Mexico | New Mexico Tax And Revenue Dept | 1100 South St. Francis Drive, Suite 1100 | | | Sante Fe | NM | 87504 | |
| State of New Mexico Taxation and Revenue Department | Bankruptcy Unit | PO Box 8575 | | | Alberquerque | NM | 87198-8575 | |
| STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL, DIVISION OF ECONOMIC JUSTICE | SHAMISO MASWOSWE, CHIEF, INVESTOR PROTECTION BUREAU | 28 LIBERTY STREET | 15TH FLOOR | | NEW YORK | NY | 10005 | |
| State of NH Department of Revenue Admin | Legal Bureau | 109 Pleasant St. | PO Box 457 | | Concord | NH | 03302-0457 | |
| State of NH Department of Revenue Admin | | PO Box 637 | | | Concord | NH | 03302-0637 | |
| STATE OF NORTH DAKOTA | UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| State of Ohio | Bankruptcy Division | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| State of Ohio | Ohio Department of Taxation | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| State of Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-50530 | |
| STATE OF OKLAHOMA DEPARTMENT OF SECURITIES | MELANIE HALL, ADMINISTRATOR | 204 N. ROBINSON | SUITE 400, CITY PLACE | | OKLAHOMA CITY | OK | 73102 | |
| State of Rhode Island | Division of Taxation | One Capital Hill | | | Providence | RI | 02908 | |
| State of South Carolina | South Carolina Dept. of Revenue | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| STATE OF UTAH | | 324 SOUTH STATE STREET | SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| State of Vermont | Vermont Department of Taxes | 133 State Street | | | Montpelier | VT | 05633 | |
| STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION | | 89 MAIN STREET | | | MONTPELIER | VT | 5620 | |
| STATE OF WASHINGTON | DEPARTMENT OF FINANCIAL INSTITUTIONS, SECURITIES DIVISION | PO BOX 9033 | | | OLYMPIA | WA | 98507-9033 | |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS DIVISION OF CONSUMER SERVICES | | P.O. BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION | | P.O. BOX 9033 | | | OLYMPIA | WA | 98504-1199 | |
| State of Washington Dept of Revenue | Bankruptcy Division | 2101 4th Ave, Suite #1400 | | | Seattle | WA | 98121-2300 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| State of West Virginia | West Virginia Department of Revenue | State Capitol | Building 1, W-300 | | Charleston | WV | 25305 | |
| State of Wyoming Department of Revenue | Bankruptcy Unit | 122 West 25th Street | | | Cheyenne | WY | 82002-0110 | |
| STATE TREASURY OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | 501 NORTH W ST, STE 1101 | | | JACKSON | MS | 39201 | |
| STATUSGATOR | | 1244 S EVERGREEN DR | | | PHOENIXVILLE | PA | 19460 | |
| STAVROS GKOGKOS | | ON FILE | | | | | | |
| STAVROULA BARNETT | | ON FILE | | | | | | |
| STEAKER INC. | | SUITE 1, COMMERCIAL HOUSE ONE | | | EDEN ISLAND | | | SEYCHELLES |
| STEEL MASTER BUILDINGS LLC | | 1023 LASKIN RD., STE 109 | | | VIRGINIA BEACH | VA | 23451 | |
| STEELMASTER BUILDINGS, LLC | ATTN ACCOUNTING DEPT. | 1023 LASKIN ROAD, SUITE 109 | | | VIRGINIA BEACH | VA | 23451 | |
| STEF HUVENAARS | | ON FILE | | | | | | |
| STEFAN ANTON GAHR | | ON FILE | | | | | | |
| STEFAN ANTON GAHR | | ON FILE | | | | | | |
| STEFAN BARANSKI | | ON FILE | | | | | | |
| STEFAN BENFIELD | | ON FILE | | | | | | |
| STEFAN BEZO KONAC | | ON FILE | | | | | | |
| STEFAN BOYADZHIEV | | ON FILE | | | | | | |
| STEFAN BRAND | | ON FILE | | | | | | |
| STEFAN BRYLCZYK | | ON FILE | | | | | | |
| STEFAN DANIELSON | | ON FILE | | | | | | |
| STEFAN DARESCU | | ON FILE | | | | | | |
| STEFAN EICHENAUER | | ON FILE | | | | | | |
| STEFAN FÜRCH | | ON FILE | | | | | | |
| STEFAN HENDRICKX | | ON FILE | | | | | | |
| STEFAN HILSE | | ON FILE | | | | | | |
| STEFAN KOSHAREVSKI | | ON FILE | | | | | | |
| STEFAN KROPER | | ON FILE | | | | | | |
| STEFAN KUILMAN | | ON FILE | | | | | | |
| STEFAN KUMNIG | | ON FILE | | | | | | |
| STEFAN LANSER | | ON FILE | | | | | | |
| STEFAN LIEBERT | | ON FILE | | | | | | |
| STEFAN LORENZ YOUNG | | ON FILE | | | | | | |
| STEFAN MILIC | | ON FILE | | | | | | |
| STEFAN MURRAY | | ON FILE | | | | | | |
| STEFAN ODDSSON | | ON FILE | | | | | | |
| STEFAN OSTOJIC | | ON FILE | | | | | | |
| STEFAN PAUL | | ON FILE | | | | | | |
| STEFAN RENEMA | | ON FILE | | | | | | |
| STEFAN SELENT | | ON FILE | | | | | | |
| STEFAN STUSHNOFF | | ON FILE | | | | | | |
| STEFAN TERNAA | | ON FILE | | | | | | |
| STEFAN VOGEL | | ON FILE | | | | | | |
| STEFANIA MUNTONI | | ON FILE | | | | | | |
| STEFANIE LOBNIG | | ON FILE | | | | | | |
| STEFANIE SINAGA | | ON FILE | | | | | | |
| STEFANNY ZAPATA | | ON FILE | | | | | | |
| STEFANO BEDINI | | ON FILE | | | | | | |
| STEFANO CARUSO | | ON FILE | | | | | | |
| STEFANO CARUSO | | ON FILE | | | | | | |
| STEFANO FERRI | | ON FILE | | | | | | |
| STEFANO FILIPPONE | | ON FILE | | | | | | |
| STEFANO FRACASSO | | ON FILE | | | | | | |
| STEFANO GHIRARDOTTI | | ON FILE | | | | | | |
| STEFANO MONTOMOLI | | ON FILE | | | | | | |
| STEFANO PENURIA RUSSO | | ON FILE | | | | | | |
| STEFANO PENURIA RUSSO | | ON FILE | | | | | | |
| STEFANOS STAIS | | ON FILE | | | | | | |
| STEFFAN DAVIES | | ON FILE | | | | | | |
| STEFFEN BAUMGART | | ON FILE | | | | | | |
| STEFFEN CHRISTIAN MULLER | | ON FILE | | | | | | |
| STEFFEN ENGLUND BENDIXEN | | ON FILE | | | | | | |
| STEFFEN HARTING | | ON FILE | | | | | | |
| STEFFEN KNUDSEN | | ON FILE | | | | | | |
| STEFHANIE DEN EXTER | | ON FILE | | | | | | |
| STELLA FERDINAND | | ON FILE | | | | | | |
| STELLINA WONG | | ON FILE | | | | | | |
| STEPHAN BRAKEBUSCH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHAN GRAENING | | ON FILE | | | | | | |
| STEPHAN GROB | | ON FILE | | | | | | |
| STEPHAN KILGORE | | ON FILE | | | | | | |
| STEPHAN RICHARD UNGER | | ON FILE | | | | | | |
| STEPHAN TITON | | ON FILE | | | | | | |
| STEPHANE ANDREACCHIO | | ON FILE | | | | | | |
| STEPHANE BRAGARD | | ON FILE | | | | | | |
| STEPHANE CAMPAGNA | | ON FILE | | | | | | |
| STEPHANE GOACHET | | ON FILE | | | | | | |
| STEPHANE LACHAPELLE | | ON FILE | | | | | | |
| STEPHANE LEA | | ON FILE | | | | | | |
| STEPHANE LEVET | | ON FILE | | | | | | |
| STEPHANE NICOLAS CHABROL | | ON FILE | | | | | | |
| STEPHANE ROBERT | | ON FILE | | | | | | |
| STEPHANE RONALD SIMPSON | | ON FILE | | | | | | |
| STEPHANE RUAULT | | ON FILE | | | | | | |
| STEPHANI LUCAS | | ON FILE | | | | | | |
| STEPHANI LUCAS | | ON FILE | | | | | | |
| STEPHANIA LYNN NIEBOER | | ON FILE | | | | | | |
| STEPHANIE AROCHO | | ON FILE | | | | | | |
| STEPHANIE BORGHAMMAR | | ON FILE | | | | | | |
| STEPHANIE BROCK | | ON FILE | | | | | | |
| STEPHANIE COULOUVRAT | | ON FILE | | | | | | |
| STEPHANIE COUTURE | | ON FILE | | | | | | |
| STEPHANIE KUCEK | | ON FILE | | | | | | |
| STEPHANIE MAKISHIMA | | ON FILE | | | | | | |
| STEPHANIE MARIE KEELS | | ON FILE | | | | | | |
| STEPHANIE MCCLAIN | | ON FILE | | | | | | |
| STEPHANIE NICOLE ALLEN | | ON FILE | | | | | | |
| STEPHANIE ROSE JANSEN | | ON FILE | | | | | | |
| STEPHANIE ROZE SACDALAN | | ON FILE | | | | | | |
| STEPHANIE SARMIENTO | | ON FILE | | | | | | |
| STEPHANIE TRINH | | ON FILE | | | | | | |
| STEPHANOS GREEK & MEDITERRANEAN GRILL | | 6115 S FORT APACHE RD #100 | | | LAS VEGAS | NV | 89148 | |
| STEPHANY CUELLAR | | ON FILE | | | | | | |
| STEPHANY SOPHIE ZAJICEK | | ON FILE | | | | | | |
| STEPHEN A EATON | | ON FILE | | | | | | |
| STEPHEN A. HALPERIN | | ON FILE | | | | | | |
| STEPHEN ALEXANDER TWAIT | | ON FILE | | | | | | |
| STEPHEN ALLEGREZZA | | ON FILE | | | | | | |
| STEPHEN ANDREW BLANTON | | ON FILE | | | | | | |
| STEPHEN AUYONG SAN SAN | | ON FILE | | | | | | |
| STEPHEN BAHOUTH | | ON FILE | | | | | | |
| STEPHEN BEAUMONT | | ON FILE | | | | | | |
| STEPHEN BEAUMONT | | ON FILE | | | | | | |
| STEPHEN BRADLEY | | ON FILE | | | | | | |
| STEPHEN BYERS | | ON FILE | | | | | | |
| STEPHEN CAMPBELL | | ON FILE | | | | | | |
| STEPHEN CARDEN | | ON FILE | | | | | | |
| STEPHEN CROCKER | | ON FILE | | | | | | |
| STEPHEN DONNELLY | | ON FILE | | | | | | |
| STEPHEN F. GOMEZ | | ON FILE | | | | | | |
| STEPHEN FERGUSON | | ON FILE | | | | | | |
| STEPHEN FORREST BOWYER | | ON FILE | | | | | | |
| STEPHEN GOVEL | | ON FILE | | | | | | |
| STEPHEN HANDY | | ON FILE | | | | | | |
| STEPHEN HANDY | | ON FILE | | | | | | |
| STEPHEN HASIAK | | ON FILE | | | | | | |
| STEPHEN HERRERA | | ON FILE | | | | | | |
| STEPHEN HYATT | | ON FILE | | | | | | |
| STEPHEN IVAN | | ON FILE | | | | | | |
| STEPHEN IVAN LEVENBERG | | ON FILE | | | | | | |
| STEPHEN JAMES MORRIS | | ON FILE | | | | | | |
| STEPHEN JOBE | | ON FILE | | | | | | |
| STEPHEN K WALTHERS | | ON FILE | | | | | | |
| STEPHEN KALAWAIA | | ON FILE | | | | | | |
| STEPHEN KILIJANCZYK | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN KNUDSEN | | ON FILE | | | | | | |
| STEPHEN KRAFCIK | | ON FILE | | | | | | |
| STEPHEN LANKTON | | ON FILE | | | | | | |
| STEPHEN LAWRENCE DENTICO | | ON FILE | | | | | | |
| STEPHEN LEWANDOWSKI | | ON FILE | | | | | | |
| STEPHEN LI | | ON FILE | | | | | | |
| STEPHEN LOCKHART | | ON FILE | | | | | | |
| STEPHEN LOLMAUGH | | ON FILE | | | | | | |
| STEPHEN M LOLMAUGH | | ON FILE | | | | | | |
| STEPHEN MALONE | | ON FILE | | | | | | |
| STEPHEN MATTHEW MALINAK | | ON FILE | | | | | | |
| STEPHEN MATTHEW STERNAL | | ON FILE | | | | | | |
| STEPHEN MCPHAIL | | ON FILE | | | | | | |
| STEPHEN MEDURI | | ON FILE | | | | | | |
| STEPHEN NELSON | | ON FILE | | | | | | |
| STEPHEN NOON | | ON FILE | | | | | | |
| STEPHEN O T AGBOR | | ON FILE | | | | | | |
| STEPHEN PERRY | | ON FILE | | | | | | |
| STEPHEN PHILLIP SHAR | | ON FILE | | | | | | |
| STEPHEN PHILLIP SHAR | | ON FILE | | | | | | |
| STEPHEN RAHMEY | | ON FILE | | | | | | |
| STEPHEN RAHMEY | | ON FILE | | | | | | |
| STEPHEN RICHARD TAYLOR | | ON FILE | | | | | | |
| STEPHEN RILEY | | ON FILE | | | | | | |
| STEPHEN ROACH | | ON FILE | | | | | | |
| STEPHEN ROBERT BOISVERT | | ON FILE | | | | | | |
| STEPHEN S FRANCO | | ON FILE | | | | | | |
| STEPHEN S FRANCO | | ON FILE | | | | | | |
| STEPHEN SEK | | ON FILE | | | | | | |
| STEPHEN SEMINARO | | ON FILE | | | | | | |
| STEPHEN SHAWN WORSHAM JR | | ON FILE | | | | | | |
| STEPHEN SHELTON THOMAS | | ON FILE | | | | | | |
| STEPHEN SHERIDAN | | ON FILE | | | | | | |
| STEPHEN SHORTELL | | ON FILE | | | | | | |
| STEPHEN SILVA | | ON FILE | | | | | | |
| STEPHEN STANEK | | ON FILE | | | | | | |
| STEPHEN TILLEY | | ON FILE | | | | | | |
| STEPHEN TSENG | | ON FILE | | | | | | |
| STEPHEN W SUN | | ON FILE | | | | | | |
| STEPHEN WALKER | | ON FILE | | | | | | |
| STEPHEN WALKER | | ON FILE | | | | | | |
| STEPHEN WALKER | | ON FILE | | | | | | |
| STEPHEN WALTHERS STEVE | | ON FILE | | | | | | |
| STEPHEN WARD | | ON FILE | | | | | | |
| STEPHEN WILLIAM PRINCE | | ON FILE | | | | | | |
| STEPHEN WONG | | ON FILE | | | | | | |
| STEPHEN ZAMBAUX | | ON FILE | | | | | | |
| STERLING ARMANI WILLIAMS | | ON FILE | | | | | | |
| STERLING NICOLLS | | ON FILE | | | | | | |
| STERLING SMITH | | ON FILE | | | | | | |
| STERLING WHITE | | ON FILE | | | | | | |
| STERN YEH | | ON FILE | | | | | | |
| STEVAN HARP | | ON FILE | | | | | | |
| STEVAN MATOVIC | | ON FILE | | | | | | |
| STEVAN OLJACA | | ON FILE | | | | | | |
| STEVAN ZIHLAVSKI | | ON FILE | | | | | | |
| STEVE AKOPYAN | | ON FILE | | | | | | |
| STEVE BONNET | | ON FILE | | | | | | |
| STEVE BOYLE | | ON FILE | | | | | | |
| STEVE BRADFORD | | ON FILE | | | | | | |
| STEVE BRIAN KOVEN | | ON FILE | | | | | | |
| STEVE BURRILL | | ON FILE | | | | | | |
| STEVE CAMPBELL | | ON FILE | | | | | | |
| STEVE DENOVI | | ON FILE | | | | | | |
| STEVE DORST | | ON FILE | | | | | | |
| STEVE FERGUSON | | ON FILE | | | | | | |
| STEVE FERGUSON | | ON FILE | | | | | | |
| STEVE FERGUSON | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE FIDELAK | | ON FILE | | | | | | |
| STEVE FUENTES | | ON FILE | | | | | | |
| STEVE GREENBERG | | ON FILE | | | | | | |
| STEVE GROBETY | | ON FILE | | | | | | |
| STEVE HAYLOCK | | ON FILE | | | | | | |
| STEVE HEFLIN | | ON FILE | | | | | | |
| STEVE HRICKY | | ON FILE | | | | | | |
| STEVE KOFOED | | ON FILE | | | | | | |
| STEVE LEE | | ON FILE | | | | | | |
| STEVE NAJERA | | ON FILE | | | | | | |
| STEVE PHILLIPS | | ON FILE | | | | | | |
| STEVE PIETZCKER | | ON FILE | | | | | | |
| STEVE SHAHVERDI | | ON FILE | | | | | | |
| STEVE SHAHVERDI | | ON FILE | | | | | | |
| STEVE STANZIONE | | ON FILE | | | | | | |
| STEVE THIVRIER | | ON FILE | | | | | | |
| STEVE THOMPSON | | ON FILE | | | | | | |
| STEVE VOISIN | | ON FILE | | | | | | |
| STEVEN | | ON FILE | | | | | | |
| STEVEN | | ON FILE | | | | | | |
| STEVEN ANDREW NELLOS | | ON FILE | | | | | | |
| STEVEN BAGIENSKI | | ON FILE | | | | | | |
| STEVEN BAO HOAI DUONG | | ON FILE | | | | | | |
| STEVEN BASSETT | | ON FILE | | | | | | |
| STEVEN BELL | | ON FILE | | | | | | |
| STEVEN BLACK | | ON FILE | | | | | | |
| STEVEN BOLDT | | ON FILE | | | | | | |
| STEVEN BRETT TAYLOR | | ON FILE | | | | | | |
| STEVEN BRETT TAYLOR | | ON FILE | | | | | | |
| STEVEN BRYANT | | ON FILE | | | | | | |
| STEVEN BUCHHOLZ | | ON FILE | | | | | | |
| STEVEN BURGE | | ON FILE | | | | | | |
| STEVEN BURNS | | ON FILE | | | | | | |
| STEVEN BURRILL | | ON FILE | | | | | | |
| STEVEN C GALLAGHER | | ON FILE | | | | | | |
| STEVEN CABALLERO | | ON FILE | | | | | | |
| STEVEN CABRAL | | ON FILE | | | | | | |
| STEVEN CHAGAS | | ON FILE | | | | | | |
| STEVEN CHOW | | ON FILE | | | | | | |
| STEVEN CHU | | ON FILE | | | | | | |
| STEVEN CHUNGHAN LEE | | ON FILE | | | | | | |
| STEVEN CLARKE | | ON FILE | | | | | | |
| STEVEN CLEMENTI | | ON FILE | | | | | | |
| STEVEN COPELAND | | ON FILE | | | | | | |
| STEVEN DEYO | | ON FILE | | | | | | |
| STEVEN DUNCAN | | ON FILE | | | | | | |
| STEVEN FRANKLIN PICKWELL | | ON FILE | | | | | | |
| STEVEN GONG | | ON FILE | | | | | | |
| STEVEN GORGONE | | ON FILE | | | | | | |
| STEVEN H VORONA | | ON FILE | | | | | | |
| STEVEN HAHM | | ON FILE | | | | | | |
| STEVEN HALVERSON | | ON FILE | | | | | | |
| STEVEN HANSBERRY | | ON FILE | | | | | | |
| STEVEN HARM | | ON FILE | | | | | | |
| STEVEN HARRIS | | ON FILE | | | | | | |
| STEVEN HAWXHURST | | ON FILE | | | | | | |
| STEVEN HAWXHURST | | ON FILE | | | | | | |
| STEVEN HODEL | | ON FILE | | | | | | |
| STEVEN HOPTON | | ON FILE | | | | | | |
| STEVEN HYUNWOO KI | | ON FILE | | | | | | |
| STEVEN J SCHMELTZ | | ON FILE | | | | | | |
| STEVEN JENNINGS | | ON FILE | | | | | | |
| STEVEN JOHN LOPRIORE | | ON FILE | | | | | | |
| STEVEN JONES | | ON FILE | | | | | | |
| STEVEN JOSEPH SANDOVAL | | ON FILE | | | | | | |
| STEVEN K TRAN | | ON FILE | | | | | | |
| STEVEN KARLOVIC | | ON FILE | | | | | | |
| STEVEN KATZ | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN KENESSEY | | ON FILE | | | | | | |
| STEVEN LADANIEL SIMMONS | | ON FILE | | | | | | |
| STEVEN LAMMERTINK | | ON FILE | | | | | | |
| STEVEN LAMMERTINK | | ON FILE | | | | | | |
| STEVEN LYNN CRAVENS | | ON FILE | | | | | | |
| STEVEN LYNN GREGERSON | | ON FILE | | | | | | |
| STEVEN MICH | | ON FILE | | | | | | |
| STEVEN MICHAEL DAY | | ON FILE | | | | | | |
| STEVEN MICHAEL STEWART | | ON FILE | | | | | | |
| STEVEN MOSER | | ON FILE | | | | | | |
| STEVEN MOSES | | ON FILE | | | | | | |
| STEVEN MOSES | | ON FILE | | | | | | |
| STEVEN PETKOVSKI | | ON FILE | | | | | | |
| STEVEN PHILIP GONZALEZ | | ON FILE | | | | | | |
| STEVEN POELS | | ON FILE | | | | | | |
| STEVEN QUEEN | | ON FILE | | | | | | |
| STEVEN REHILL | | ON FILE | | | | | | |
| STEVEN REITZ | | ON FILE | | | | | | |
| STEVEN RIAD KHOURY | | ON FILE | | | | | | |
| STEVEN ROBERT ANDERSON | | ON FILE | | | | | | |
| STEVEN ROBERT ANDERSON | | ON FILE | | | | | | |
| STEVEN ROBERT FENWICK | | ON FILE | | | | | | |
| STEVEN ROLFE | | ON FILE | | | | | | |
| STEVEN RUZICKA | | ON FILE | | | | | | |
| STEVEN RYAN | | ON FILE | | | | | | |
| STEVEN S BRINING | | ON FILE | | | | | | |
| STEVEN SCHELTER | | ON FILE | | | | | | |
| STEVEN SCOTT LEVENSON | | ON FILE | | | | | | |
| STEVEN SITU | | ON FILE | | | | | | |
| STEVEN SOH | | ON FILE | | | | | | |
| STEVEN STILES | | ON FILE | | | | | | |
| STEVEN TANG | | ON FILE | | | | | | |
| STEVEN THOMPSON | | ON FILE | | | | | | |
| STEVEN TODD LASSEN | | ON FILE | | | | | | |
| STEVEN TOLLESON | | ON FILE | | | | | | |
| STEVEN TROY JUNK | | ON FILE | | | | | | |
| STEVEN VAN LOAN | | ON FILE | | | | | | |
| STEVEN WEINBERG | | ON FILE | | | | | | |
| STEVEN WEISS | | ON FILE | | | | | | |
| STEVEN WHEELDON | | ON FILE | | | | | | |
| STEVEN WHEELDON | | ON FILE | | | | | | |
| STEVEN WILKERSON | | ON FILE | | | | | | |
| STEVEN WILLIAM PERRY | | ON FILE | | | | | | |
| STEVEN WONG | | ON FILE | | | | | | |
| STEVEN ZABRZENSKI | | ON FILE | | | | | | |
| STEVIE MORTIMORE | | ON FILE | | | | | | |
| STEWART SEXTON | | ON FILE | | | | | | |
| STHEFANO ALVARADO | | ON FILE | | | | | | |
| STIG JELLESTAD | | ON FILE | | | | | | |
| STIG PETER TOBIAS BLOMQVIST | | ON FILE | | | | | | |
| STIJN FONTEYN | | ON FILE | | | | | | |
| STILLAHN-LANG TRUST DTD 02/19/2015 | | ON FILE | | | | | | |
| STIRLING DAVISON | | ON FILE | | | | | | |
| STOCKTON | | 101 VERY KING FARRIS DRIVE | | | GALLOWAY | NJ | 08205-9441 | |
| STOLYARENKO OLEKSIY | | ON FILE | | | | | | |
| STONEHILL CAPITAL MANAGEMENT LLC | ATTN PAUL MALEK | 320 PARK AVE | 26TH FLOOR | | NEW YORK | NY | 10022 | |
| STORM MCLAUGHLIN | | ON FILE | | | | | | |
| STORM SCHICHTL | | ON FILE | | | | | | |
| STORM TILLER STEENSRUD | | ON FILE | | | | | | |
| STORMI BAYS | | ON FILE | | | | | | |
| STORY CONSTANCE MEJE | | ON FILE | | | | | | |
| STOYAN DIMITROV | | ON FILE | | | | | | |
| STOYAN RAHOV | | ON FILE | | | | | | |
| STOYAN ZHEKOV | | ON FILE | | | | | | |
| STRATEGIC FOCUS INVESTMENTS LLC | | 70 WASHINGTON STREET | APT 5F | | BROOKLYN | NY | 11201 | |
| STRATOS KOUTROUDIS | | ON FILE | | | | | | |
| STRIPO | | 231 N LAKE MERCED HILLS | | | SAN FRANCISCO | CA | 94132 | |
| STROBILUS LLC | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| STROBILUS LLC | | ON FILE | | | | | | |
| STUART ANTHONY GOTTING | | ON FILE | | | | | | |
| STUART BROWN | | ON FILE | | | | | | |
| STUART COLEMAN | | ON FILE | | | | | | |
| STUART CRAIG DANIELS | | ON FILE | | | | | | |
| STUART GRUDGINGS | | ON FILE | | | | | | |
| STUART KRUSE | | ON FILE | | | | | | |
| STUART MACKLIN | | ON FILE | | | | | | |
| STUART MARGOLIS | | ON FILE | | | | | | |
| STUART MCLEAN | | ON FILE | | | | | | |
| STUART MUNDAY | | ON FILE | | | | | | |
| STUART TRACTE PHOTOGRAPHY | | ON FILE | | | | | | |
| STUART WHALEY | | ON FILE | | | | | | |
| STUART WILSON | | ON FILE | | | | | | |
| STUART WILSON | | ON FILE | | | | | | |
| STUART WILSON | | ON FILE | | | | | | |
| STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANUATION FUND | | ON FILE | | | | | | |
| STUTT, JOSH | | ON FILE | | | | | | |
| STYLIANOS KAPETANAKIS | | ON FILE | | | | | | |
| SU HOAY TAN | | ON FILE | | | | | | |
| SUAN SIONG YEO | | ON FILE | | | | | | |
| SUBHAN NOOR | | ON FILE | | | | | | |
| SUBLIME HQ PTY LTD | | 412/19A BOUNDARY STREET | | | DARLINGHURST | NSW | 02010 | AUSTRALIA |
| SUBOTAI TECH LIMITED | | 143 MAIN STREET | | | | | | GIBRALTAR |
| SUCELY TOLEDO | | ON FILE | | | | | | |
| SUCHAI GUMTRONTIP | | ON FILE | | | | | | |
| SUCHEERA CHETCHOTISAK | | ON FILE | | | | | | |
| SUDEEP BANERJEE | | ON FILE | | | | | | |
| SUDEEP SANGAMREDDI | | ON FILE | | | | | | |
| SUDIPTA BASU | | ON FILE | | | | | | |
| SUE GRAUBERT | | ON FILE | | | | | | |
| SUFIAN KHONG BIN ABDULLAH | | ON FILE | | | | | | |
| SUFIAN KHONG BIN ABDULLAH | | ON FILE | | | | | | |
| SUHAYL JOOMA | | ON FILE | | | | | | |
| SUITENG LU | | ON FILE | | | | | | |
| SUITLANA POLISHCHUK | | ON FILE | | | | | | |
| SUJAN BOHORA | | ON FILE | | | | | | |
| SUJIN KIM | | ON FILE | | | | | | |
| SUK HWAN OU | | ON FILE | | | | | | |
| SUK YAN AU | | ON FILE | | | | | | |
| SUK YAN AU | | ON FILE | | | | | | |
| SUKALAL BAGHEL | | ON FILE | | | | | | |
| SUKHDEEP GILL | | ON FILE | | | | | | |
| SUKJIT POONI | | ON FILE | | | | | | |
| SULAIMAN TOKHI | | ON FILE | | | | | | |
| SULEYMAN EMIN | | ON FILE | | | | | | |
| SULIYAT ADELEKE | | ON FILE | | | | | | |
| SULIYAT ADELEKE | | ON FILE | | | | | | |
| SULLIVAN & WORCESTER LLP | | 1633 BROADWAY | 32ND FLOOR | | NEW YORK | NY | 10019 | |
| SULLIVAN, JOHN | | ON FILE | | | | | | |
| SUM AND SUBSTANCE LTD. | | 30 ST MARY AXE | | | LONDON | | EC3A 8BF | UNITED KINGDOM |
| SUMAN PARAJULI | | ON FILE | | | | | | |
| SUMANTH BUDUGU | | ON FILE | | | | | | |
| SUMAYYA S | | ON FILE | | | | | | |
| SUMET KOMEK | | ON FILE | | | | | | |
| SUMMER DEAN | | ON FILE | | | | | | |
| SUMMER WILLIAMS | | ON FILE | | | | | | |
| SUMUKH SETTY | | ON FILE | | | | | | |
| SUN AND SUBSTANCE LTD. | | 30 ST. MARY AXE | | | LONDON, ENGLAND | | EC3A 8BF | UNITED KINGDOM |
| SUN KIM | | ON FILE | | | | | | |
| SUN WAI FUNG | | ON FILE | | | | | | |
| SUN YUCHEN | | ON FILE | | | | | | |
| SUNDARA NEMALURI | | ON FILE | | | | | | |
| SUNDRI KHALSA | | ON FILE | | | | | | |
| SUNE LYNNERUP | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SUNEEL PAHADE | | ON FILE | | | | | | |
| SUNG JU CHO | | ON FILE | | | | | | |
| SUNG MIN LEE | | ON FILE | | | | | | |
| SUNG PARK | | ON FILE | | | | | | |
| SUNGMIN CHOI | | ON FILE | | | | | | |
| SUNHEE HONG | | ON FILE | | | | | | |
| SUNIL GAKHREJA | | ON FILE | | | | | | |
| SUNIL KUMAR NAGARAJAPPA | | ON FILE | | | | | | |
| SUNIL SHENOY | | ON FILE | | | | | | |
| SUNIL TIWARI | | ON FILE | | | | | | |
| SUNIL TIWARI | | ON FILE | | | | | | |
| SUNILKUMAR PATEL | | ON FILE | | | | | | |
| SUNITA ABASO CHAVAN | | ON FILE | | | | | | |
| SUNITA LATCHMANSING | | ON FILE | | | | | | |
| SUNLIFE ORGANICS | | 29169 HEATHERCLIFF RD | #110 | | MALIBU | CA | 90265 | |
| SUNNY GAN | | ON FILE | | | | | | |
| SUNNY NARIYANI | | ON FILE | | | | | | |
| SUNNY PRASAD | | ON FILE | | | | | | |
| SUNNY RAM | | ON FILE | | | | | | |
| SUNNY THANH BUI | | ON FILE | | | | | | |
| SUNNY THANH BUI | | ON FILE | | | | | | |
| SUNOCO | | 8111 WESTCHESTER DR | | | DALLAS | TX | 75225 | |
| SUNSHINE WESTERBUR | | ON FILE | | | | | | |
| SUNY BOI NGUYEN | | ON FILE | | | | | | |
| SUPATSINEE LEEDHIRAKUL | | ON FILE | | | | | | |
| SUPER AMAZING PTY LTD | | PO BOX 1302 | VIC | | KYNETON | | 03444 | AUSTRALIA |
| SUPERPHARM | | 16 SHENKAR ARIE HERZLIYA | | | | | 4672516 | ISRAEL |
| SUPERRIOR HATTON | | ON FILE | | | | | | |
| SUPERSONIC MOVERS | | 1613 N BOULDER HWY | | | HENDERSON | NV | 89011 | |
| SUPOT JITTITHAMMARUK | | ON FILE | | | | | | |
| SUPPAVITCH SUPAONGPRAPA | | ON FILE | | | | | | |
| SURACHAI RUTHIRAKANOK | | ON FILE | | | | | | |
| SURAJ BHOLA | | ON FILE | | | | | | |
| SURAJ BHOLA | | ON FILE | | | | | | |
| SURAJ SHAH | | ON FILE | | | | | | |
| SURASAK SUTITANOM | | ON FILE | | | | | | |
| SURAV SAKYA | | ON FILE | | | | | | |
| SURENDAR THIYAGARAJAH | | ON FILE | | | | | | |
| SURENDRA DAVULURI | | ON FILE | | | | | | |
| SURESH PALIWAL | | ON FILE | | | | | | |
| SURESH SRIPATHI RAO | | ON FILE | | | | | | |
| SURESH SRIPATHI RAO | | ON FILE | | | | | | |
| SURETY SOLUTIONS, A GALLAGHER COMPANY | | 4285 COMMERCIAL ST. SE SUITE 110 | | | SALEM | OR | 97302 | |
| SURINDER SINGH | | ON FILE | | | | | | |
| SURINDER SINGH | | ON FILE | | | | | | |
| SURINDER SINGH | | ON FILE | | | | | | |
| SURVEYMONKEY | | 285 HAMILTON AVENUE | #500 | | PALO ALTO | CA | 94301 | |
| SURYA VINAY KUMAR BURLAGADDA | | ON FILE | | | | | | |
| SUSAN AMMAR | | ON FILE | | | | | | |
| SUSAN BATES | | ON FILE | | | | | | |
| SUSAN GRAUBERT | | ON FILE | | | | | | |
| SUSAN GRAY | | ON FILE | | | | | | |
| SUSAN GUNN | | ON FILE | | | | | | |
| SUSAN HORST | | ON FILE | | | | | | |
| SUSAN HORST | | ON FILE | | | | | | |
| SUSAN K RITHOLZ | | ON FILE | | | | | | |
| SUSAN KAMAU | | ON FILE | | | | | | |
| SUSAN KAY DAY | | ON FILE | | | | | | |
| SUSAN LIPSCOMBE | | ON FILE | | | | | | |
| SUSAN LORRAINE WEIGEL | | ON FILE | | | | | | |
| SUSAN MCCARTER | | ON FILE | | | | | | |
| SUSAN MCLACHLAN | | ON FILE | | | | | | |
| SUSAN MEANS | | ON FILE | | | | | | |
| SUSAN PLUTA | | ON FILE | | | | | | |
| SUSAN RITHOLZ | | ON FILE | | | | | | |
| SUSAN ROGERS | | ON FILE | | | | | | |
| SUSAN TRAVIS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SUSANA CHIOCCA DE ALMEIDA DUARTE | | ON FILE | | | | | | |
| SUSANA ROCHA | | ON FILE | | | | | | |
| SUSANNA BROWN | | ON FILE | | | | | | |
| SUSANNA LOPEZ-PUGA | | ON FILE | | | | | | |
| SUSANNA PORZONDEK | | ON FILE | | | | | | |
| SUSANNA VANDERHAVE | | ON FILE | | | | | | |
| SUSANTA PANDA | | ON FILE | | | | | | |
| SUSHANTH SAMALA | | ON FILE | | | | | | |
| SUSHEEL AMANI RAVINDER | | ON FILE | | | | | | |
| SUSHI JUNAI OMAKASE | | 315 CONGRESS AVE STE 100 | | | AUSTIN | TX | 78701 | |
| SUTASINEE TUBSEERUK | | ON FILE | | | | | | |
| SUTHAR, NIRAV | | ON FILE | | | | | | |
| SUTHIDA KHAINARK | | ON FILE | | | | | | |
| SUZANA AGOSTINI | | ON FILE | | | | | | |
| SUZANNA DE VRIES | | ON FILE | | | | | | |
| SUZANNA MIRI SON | | ON FILE | | | | | | |
| SUZANNE COLLINS | | ON FILE | | | | | | |
| SUZANNE ZOR | | ON FILE | | | | | | |
| SVAL VAN T ERVE | | ON FILE | | | | | | |
| SVEIN OTTEREN | | ON FILE | | | | | | |
| SVEN DE LA ROSA | | ON FILE | | | | | | |
| SVEN FREDRIK JOHANNES KARLSSON | | ON FILE | | | | | | |
| SVEN HANSEN | | ON FILE | | | | | | |
| SVEN KUENZI | | ON FILE | | | | | | |
| SVEN PFEIFER | | ON FILE | | | | | | |
| SVEN ROTHIG | | ON FILE | | | | | | |
| SVEN VAN BOXTEL | | ON FILE | | | | | | |
| SVENJA LOSSNITZER | | ON FILE | | | | | | |
| SVEN-KLAUS FOX | | ON FILE | | | | | | |
| SVETLANA CHRISTIAN | | ON FILE | | | | | | |
| SVETLANA DIMITROVA | | ON FILE | | | | | | |
| SVETLANA MARINKOV | | ON FILE | | | | | | |
| SVETOZAR DORDEVIC | | ON FILE | | | | | | |
| SVIATASLAU KOHUT | | ON FILE | | | | | | |
| SVILEN GINEV TOZEV | | ON FILE | | | | | | |
| SVSL VAN T ERVE | | ON FILE | | | | | | |
| SWAG.COM | | 2910 DISTRICT AVE | STE 300 | | FAIRFAX | VA | 22031-2284 | |
| SWARM CAPITAL GMBH | | PESTALOZZISTR. 3 | | | BERLIN | | 10625 | GERMANY |
| SWATHI YEMMANUR | | ON FILE | | | | | | |
| SWAVITA KUMARI | | ON FILE | | | | | | |
| SWEDER AAFTINK | | ON FILE | | | | | | |
| SWEET BLENDZ | | 140 NORTHEAST 39TH STREET | | | MIAMI | FL | 33137 | |
| SWEETGREEN | | 3102 W 36TH ST | | | LOS ANGELES | CA | 90018-3605 | |
| SWEN PAGUIA | | ON FILE | | | | | | |
| SWISS INTERNATIONAL AIR LINES LTD | | 5781 W IMPERIAL HWY | | | LOS ANGELES | CA | 90045 | |
| SWISS INVESTMENT MANAGEMENT SA | | 15 BVD HELVETIQUE | | | GENEVA | | 01207 | SWITZERLAND |
| SWISSQUOTE BANK LTD | | CHEMIN DE LA CRETAUX 33 | | | GLAND | | 01196 | SWITZERLAND |
| SWIT LEENASIRI | | ON FILE | | | | | | |
| SWITCHUP LTD. | | 10 HASHARON STREET | YAFO | | TEL AVIV | | | ISRAEL |
| SWYCH INC. | ATTN DEEPAK JAIN | 2435 NORTH CENTRAL EXPRESSWAY | SUITE 1420 | | RICHARDSON | TX | 75080 | |
| SWYCH INC. | ATTN DEEPAK JAIN | 2436 NORTH CENTRAL EXPRESSWAY | SUITE 1421 | | RICHARDSON | TX | 75081 | |
| SWYFTX PTY LTD | | 4/55 MCDOUGALL STREET | | | MILTON, QLD | | 04064 | AUSTRALIA |
| SWYFTX PTY LTD | | LEVEL 3, 10 MARKET STREET | | | BRISBANE CITY, QUEENSLAND | | 04000 | AUSTRALIA |
| SXSW LLC | | PO BOX 685289 | | | AUSTIN | TX | 78768 | |
| SYDNEY MCELWEE | | ON FILE | | | | | | |
| SYDNEY REYES | | ON FILE | | | | | | |
| SYED ALIKHAN | | ON FILE | | | | | | |
| SYED IMRAN AHMED | | ON FILE | | | | | | |
| SYGNUM BANK AG | | UETLIBERGSTRASSE 134A | | | ZURICH | | 08045 | SWITZERLAND |
| SYLAS STACY | | ON FILE | | | | | | |
| SYLVAIN FAVIER | | ON FILE | | | | | | |
| SYLVESTRE KOUMAR | | ON FILE | | | | | | |
| SYLVIA B CHESTER | | ON FILE | | | | | | |
| SYLVIA HLAVINKOV | | ON FILE | | | | | | |
| SYLVIA LAM | | ON FILE | | | | | | |
| SYLVIA LAM | | ON FILE | | | | | | |
| SYLVIE MARIE EMILIENNE BEDEL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| SYLWIA LUCYNA KLIBER | | ON FILE | | | | | | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N GOULD STREET | | | SHERIDAN | WY | 82801 | |
| SYMONE CHANDLER | | ON FILE | | | | | | |
| SYMPHONY COMMUNICATION SERVICES, LLC | | 640 WEST CALIFORNIA AVENUE, SUITE 200 | | | SUNNYVALE | CA | 94086 | |
| SYNAPSE FLORIDA | | 5415 W SLIGH AVE STE 102 | | | TAMPA | FL | 33634 | |
| SYNAPSE INTERNATIONAL | | WEST PENDER PLACE | | | VANCOUVER | BC | | CANADA |
| SYNDIC TRAVEL | | 885 AVENUE OF AMERICAS | RM 4 | | NEW YORK | NY | 10001 | |
| SZABOLCS ASBOTH | | ON FILE | | | | | | |
| SZABOLCS KALINA | | ON FILE | | | | | | |
| SZABOLCS KALINA | | ON FILE | | | | | | |
| SZABOLCS POPRADI | | ON FILE | | | | | | |
| SZCZEPAN DABKOWSKI | | ON FILE | | | | | | |
| SZE LEE WU | | ON FILE | | | | | | |
| SZE LONG CHAN | | ON FILE | | | | | | |
| SZEWING LEE | | ON FILE | | | | | | |
| SZILARD EGEI | | ON FILE | | | | | | |
| SZORAT ISTVAN | | ON FILE | | | | | | |
| SZYMON OSTRYSZ | | ON FILE | | | | | | |
| T | | ON FILE | | | | | | |
| T JORDAN TARRIER | | ON FILE | | | | | | |
| TAAPI.IO | | PRIMÁTORSKÁ 296/38 | | | LIBEN | | 180 00 PRAHA 8 | CZECH REPUBLIC |
| TABAN SERGHEI | | ON FILE | | | | | | |
| TABATHA RAWAL | | ON FILE | | | | | | |
| TABEA HANDRICK | | ON FILE | | | | | | |
| TABEA HANDRICK | | ON FILE | | | | | | |
| TABLEAU SOFTWARE, LLC | | 1621 NORTH 34TH STREET | | | SEATTLE | WA | 98103 | |
| TADANAGA TAKAHASHI | | ON FILE | | | | | | |
| TADD WOLFF | | ON FILE | | | | | | |
| TADEAS KOSNAR | | ON FILE | | | | | | |
| TADEAS TETOUR | | ON FILE | | | | | | |
| TADEAS VALENDA | | ON FILE | | | | | | |
| TADEUSZ SZARZYNSKI | | ON FILE | | | | | | |
| TAE HEE PARK | | ON FILE | | | | | | |
| TAE WON LEE | | ON FILE | | | | | | |
| TAFU YAMAMOTO | | ON FILE | | | | | | |
| TAGOMI TRADING LLC | | 201 MONTGOMERY STREET | | | JERSEY CITY | NJ | 07302 | |
| TAGUS CAPITAL LP | | 85 CRESCENT LANE | SW4 9PT | | LONDON | | | UNITED KINGDOM |
| TAGUS CAPITAL MULTISTRATEGY FUND SP | | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| TAH YUNG LOW | | ON FILE | | | | | | |
| TAHA AWAD EL MAGBRI | | ON FILE | | | | | | |
| TAHA BIN AAMAR | | ON FILE | | | | | | |
| TAHERA ZAMANZADA | | ON FILE | | | | | | |
| TAHRA SEBTI | | ON FILE | | | | | | |
| TAHSSAIN AMIR | | ON FILE | | | | | | |
| TAI MO SHAN LIMITED | | 600 WEST CHICAGO | SUITE 600 | | CHICAGO | IL | 60654 | |
| TAI NGUYEN | | ON FILE | | | | | | |
| TAI NGUYEN | | ON FILE | | | | | | |
| TAI NGUYEN | | ON FILE | | | | | | |
| TAI NGUYEN | | ON FILE | | | | | | |
| TAI PHAN | | ON FILE | | | | | | |
| TAIHUN CHOI | | ON FILE | | | | | | |
| TAILOR MEDIA LTD | | CARMEL ST 5 | | | REHOVOT | | | ISRAEL |
| TAINI KONDO | | ON FILE | | | | | | |
| TAIS STAUSHOLM | | ON FILE | | | | | | |
| TAIT BRADY | | ON FILE | | | | | | |
| TAKACS GYULA | | ON FILE | | | | | | |
| TAKFARINAS LAIDI | | ON FILE | | | | | | |
| TAKISHA TAYLOR | | ON FILE | | | | | | |
| TAKUNDA CHINGONZO | | ON FILE | | | | | | |
| TAL SHALTI | | ON FILE | | | | | | |
| TALAL TABOUY | | ON FILE | | | | | | |
| TALER BUCK | | ON FILE | | | | | | |
| TALIA DAVIS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TALIA LOAIZA | | ON FILE | | | | | | |
| TALIA WEST | | ON FILE | | | | | | |
| TALIK NATHANIEL WATSON | | ON FILE | | | | | | |
| TALON CYBER SECURITY LTD | | 30 IBN GABRIOL | | | TEL AVIV | | | ISRAEL |
| TAM LE | | ON FILE | | | | | | |
| TAM TRONG NGUYEN | | ON FILE | | | | | | |
| TAM VO | | ON FILE | | | | | | |
| TAMARA HOLL | | ON FILE | | | | | | |
| TAMARA WILLIAMS-HALL | | ON FILE | | | | | | |
| TAMARCUS T ISOM | | ON FILE | | | | | | |
| TAMAS CSOMOR | | ON FILE | | | | | | |
| TAMAS GASPAR | | ON FILE | | | | | | |
| TAMAS GASPAR | | ON FILE | | | | | | |
| TAMAS VARI | | ON FILE | | | | | | |
| TAMAS WINKLER | | ON FILE | | | | | | |
| TAMASA DAG | | ON FILE | | | | | | |
| TAMER SOLIMAN | | ON FILE | | | | | | |
| TAMIA PARKER | | ON FILE | | | | | | |
| TAMMIE NGUYEN | | ON FILE | | | | | | |
| TAMMY GROVER | | ON FILE | | | | | | |
| TAMMY MARIE CROWE | | ON FILE | | | | | | |
| TAMMY WUNSCH | | ON FILE | | | | | | |
| TAN ANDERSSON | | ON FILE | | | | | | |
| TAN CHUN HOW | | ON FILE | | | | | | |
| TAN ENG HWA | | ON FILE | | | | | | |
| TAN GEK SOON | | ON FILE | | | | | | |
| TAN HAN KHOON | | ON FILE | | | | | | |
| TAN HUAT | | ON FILE | | | | | | |
| TAN JIN WEI | | ON FILE | | | | | | |
| TAN PENG CHONG | | ON FILE | | | | | | |
| TAN POH LIAN | | ON FILE | | | | | | |
| TAN THE NGUYEN | | ON FILE | | | | | | |
| TAN TUAN YONG | | ON FILE | | | | | | |
| TAN TUAN YONG | | ON FILE | | | | | | |
| TAN WEE KIONG | | ON FILE | | | | | | |
| TAN WEE KIONG | | ON FILE | | | | | | |
| TAN YING YING | | ON FILE | | | | | | |
| TAN YU XUAN | | ON FILE | | | | | | |
| TANG HAO QING | | ON FILE | | | | | | |
| TANGEM AG | | ON FILE | | | | | | |
| TANGHE ALEXIS | | ON FILE | | | | | | |
| TANIA REBELO | | ON FILE | | | | | | |
| TANIA REIF | | ON FILE | | | | | | |
| TANIA TERBLANCHE | | ON FILE | | | | | | |
| TANJA WILMA ANGELA KOCH | | ON FILE | | | | | | |
| TANNER GEORGE WEIKS | | ON FILE | | | | | | |
| TANNER NGUYEN | | ON FILE | | | | | | |
| TANNER SCOTT | | ON FILE | | | | | | |
| TANSU TURKOGLU | | ON FILE | | | | | | |
| TANSU TURKOGLU | | ON FILE | | | | | | |
| TANYA PACE | | ON FILE | | | | | | |
| TANYA SWOLFS | | ON FILE | | | | | | |
| TANYI KIMA | | ON FILE | | | | | | |
| TANZIN CAPITAL LLC | | 100 RIVERSIDE BLVD | | | NEW YORK | NY | 10069 | |
| TAO CHIH LIM | | ON FILE | | | | | | |
| TAO RESTAURANT | | 39 E 58TH ST (AT MADISON AVE) | | | NEW YORK CITY | NY | 10022 | |
| TAO WU | | ON FILE | | | | | | |
| TAONAYA GHAZARIAN | | ON FILE | | | | | | |
| TAOUFIK ALOUALID | | ON FILE | | | | | | |
| TAP - AIR PORTUGAL | | 263 LAFAYETTE STREET | 3RD FLOOR | | NEWARK | NJ | 07105 | |
| TAP - AIR PORTUGAL | | 780 S AIRPORT BLVD | | | SAN FRANCISCO | CA | 94128 | |
| TAQUERIA TSUNAMI | | 70 SOUTH PARK SQUARE | | | MARIETTA | GA | 30060 | |
| TAQUET MAXIME | | ON FILE | | | | | | |
| TAQUET MAXIME | | ON FILE | | | | | | |
| TAQUOISHA JOHNSON | | ON FILE | | | | | | |
| TARA CORPUZ | | ON FILE | | | | | | |
| TARA FINELLI | | ON FILE | | | | | | |
| TARA SORBELLO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TAREK BENJEMAA | | ON FILE | | | | | | |
| TARGET | | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| TARIK CEFALA | | ON FILE | | | | | | |
| TARIPAR SARAGI | | ON FILE | | | | | | |
| TARIQ REDMOND | | ON FILE | | | | | | |
| TARIRO KUPARA | | ON FILE | | | | | | |
| TARRELL ANDERSON | | ON FILE | | | | | | |
| TARUN JAISWAL | | ON FILE | | | | | | |
| TAS ZINCK | | ON FILE | | | | | | |
| TASHA BRIGNONI | | ON FILE | | | | | | |
| TASKRABBIT | | PO BOX 530225 | | | ATLANTA | GA | 30353-0225 | |
| TASSANEE PHENGSUN | | ON FILE | | | | | | |
| TAT BOON LEE | | ON FILE | | | | | | |
| TATA CONSULTANCY SERVICES LIMITED | | TCS HOUSE, RAVELINE STREET, FORT | | | MUMBAI | | 400001 | INDIA |
| TATA CONSULTANCY SERVICES LTD | | TCS HOUSE, RAVELINE STREET, FORT | | | MUMBAI | | 400001 | INDIA |
| TATIANA MOLINAR | | ON FILE | | | | | | |
| TATUM ANNE MACARTNEY | | ON FILE | | | | | | |
| TATUM CROCHET | | ON FILE | | | | | | |
| TATUM MACARTNEY | | ON FILE | | | | | | |
| TATUM MACARTNEY | | ON FILE | | | | | | |
| TATUM WAYMIRE | | ON FILE | | | | | | |
| TAUNYA LOEPPKY | | ON FILE | | | | | | |
| TAUNYA LOEPPKY | | ON FILE | | | | | | |
| TAURUS SA | | ON FILE | | | | | | |
| TAUWANTA WAYBRIGHT | | ON FILE | | | | | | |
| TAUZIN MAXIME | | ON FILE | | | | | | |
| TAVIRAS AMATYAKUL | | ON FILE | | | | | | |
| TAWNYA SCHMIDT | | ON FILE | | | | | | |
| TAXBIT, INC | | 66 E WADSWORTH PARK DR | STE 200 | | DRAPER | UT | 84020-2447 | |
| TAXBIT, INC. | | 66 EAST WADSWORTH PARK DR | | | DRAPER | UT | 84020 | |
| TAY JING YONG | | ON FILE | | | | | | |
| TAYAUMA DEJAUNE BELL II | | ON FILE | | | | | | |
| TAYFUN ALTUNTAS | | ON FILE | | | | | | |
| TAYFUN ALTUNTAS | | ON FILE | | | | | | |
| TAYFUN OZKAN | | ON FILE | | | | | | |
| TAYLOR BAKER | | ON FILE | | | | | | |
| TAYLOR ELLIOTT | | ON FILE | | | | | | |
| TAYLOR HARDY GILBERT | | ON FILE | | | | | | |
| TAYLOR JAMES TARANTINO | | ON FILE | | | | | | |
| TAYLOR JASON ROCKWELL | | ON FILE | | | | | | |
| TAYLOR LAVERY | | ON FILE | | | | | | |
| TAYLOR MENTA | | ON FILE | | | | | | |
| TAYLOR MENTA | | ON FILE | | | | | | |
| TAYLOR PALO | | ON FILE | | | | | | |
| TAYLOR SYMANIETZ | | ON FILE | | | | | | |
| TAYLOR W ANDERSEN | | ON FILE | | | | | | |
| TAYLOR WALL | | ON FILE | | | | | | |
| TAYLOR, AARON | | ON FILE | | | | | | |
| TAYRONA INVESTMENTS LLC | | ON FILE | | | | | | |
| TCHAPOU OUNON | | ON FILE | | | | | | |
| TDSD LTD. | | HAMERKAVA 25 | | | TEL AVIV | | | ISRAEL |
| TDX SG PTE LTD | ATTN DICK LO | 1 SUNNING ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| TDX SG PTE LTD | | 7 STRAITS VIEW #05-01 MARINA ONE EAST TOWER | | | SINGAPORE | | 18936 | SINGAPORE |
| TDX SG PTE LTD | | 7 STRAITS VIEW, #05-01 | | | MARINA ONE EAST TOWER | | 18936 | SINGAPORE |
| TEAM NETCON | | 53 GISSIN ABSHALOM | | | PETAH TIKVA | | 4922200 | ISRAEL |
| TEAMZ, INC. | VORT ROPPONGI | 4F, 7 CHOME-19-9 | ROPPONGI | MINATO CITY | TOKYO | | 106-0032 | JAPAN |
| TEANDRA GULLEY | | ON FILE | | | | | | |
| TEAVA MAGYARI | | ON FILE | | | | | | |
| TECAJSPSP, LLC | | 13014 N DALE MABRY HWY SUITE 737 | | | TAMPA | FL | 33618 | |
| TECH MAHINDRA LTD | | PLOT NO.1,PHASE III, RAJIV GANDHI INFOTECH PARK | | | HINJEWADI, PUNE | | 411057 | INDIA |
| TED DIAMANTOPOULOS | | ON FILE | | | | | | |
| TED DIAMANTOPOULOS | | ON FILE | | | | | | |
| TED NOWAK | | ON FILE | | | | | | |
| TED OOYEVAAR | | ON FILE | | | | | | |
| TEDDY GUERRIER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TEDDY JEAN | | ON FILE | | | | | | |
| TEE CHONG SHENG | | ON FILE | | | | | | |
| TEE GEOK HONG | | ON FILE | | | | | | |
| TEE HENG NEO | | ON FILE | | | | | | |
| TEE SUAT HUA | | ON FILE | | | | | | |
| TEE SUAT HUA | | ON FILE | | | | | | |
| TEEMUARINA OÜ | | ON FILE | | | | | | |
| TEERASAK BOONYARIT | | ON FILE | | | | | | |
| TEERASAK BOONYARIT | | ON FILE | | | | | | |
| TEERASAK CHINNASOT | | ON FILE | | | | | | |
| TEH CHEE MENG | | ON FILE | | | | | | |
| TEH TING LEE | | ON FILE | | | | | | |
| TEHA WONG | | ON FILE | | | | | | |
| TEIK CHOOI OH | | ON FILE | | | | | | |
| TEITUR ARNARSON | | ON FILE | | | | | | |
| TEIXIERA MONTS | | ON FILE | | | | | | |
| TEIXIERA MONTS | | ON FILE | | | | | | |
| TEJ PATEL | | ON FILE | | | | | | |
| TEJAS MEHTA | | ON FILE | | | | | | |
| TEJAS SONI | | ON FILE | | | | | | |
| TEJASKUMAR SONI | | ON FILE | | | | | | |
| TEJUS PRATAP | | ON FILE | | | | | | |
| TEKSYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEKSYSTEMS, INC. | | 7437 RACE RD | | | HANOVER | MD | 21076 | |
| TEL AVIV CITY TAX | | 9 IBN GIVIROL STREET (RABIN SQUARE) | | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | | 69 EVEN GVIROL STREET | | | TEL AVIV-YAFO | | | ISRAEL |
| TELLISON GLOVER | | ON FILE | | | | | | |
| TELMO ALVES | | ON FILE | | | | | | |
| TELNYX LLC | | 311 W SUPERIOR ST, SUITE 504 | | | CHICAGO | IL | 60654 | |
| TELOR DAVIES | | ON FILE | | | | | | |
| TEMBO EMBROIDERY | | 11016 CHERWELL CT | | | LAS VEGAS | NV | 89144 | |
| TEN MANCHESTER STREET | | 10 MANCHESTER STREET | MARYLEBONE | | LONDON | | W1U 4DG | UNITED KINGDOM |
| TENDERLY | | GOSPODAR JEVREMOVA 50 | | | BELGRADE | | | SERBIA |
| TENESHA MONIQUE MELTON | | ON FILE | | | | | | |
| TENG AIK GOH | | ON FILE | | | | | | |
| TENG WYE KIT | | ON FILE | | | | | | |
| TENG, AARON | | ON FILE | | | | | | |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE FINANCIAL SERVICES INVESTIGATION UNIT | | 500 JAMES ROBERTS PARKWAY | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTIONS | | TN TOWER, 26TH FLOOR | | | NASHVILLE | TN | 37243 | |
| TENNESSEE SECURITIES DIVISION | ELIZABETH BOWLING, TDCI ASSISTANT COMMISSIONER-SECURITIES DIVISION | DAVY CROCKETT TOWER | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| TENNILLE MARY HARVEY | | ON FILE | | | | | | |
| TEO SHIH HOWE | | ON FILE | | | | | | |
| TEO VIDAK | | ON FILE | | | | | | |
| TEO WEI REN | | ON FILE | | | | | | |
| TEOH YIE SEAN | | ON FILE | | | | | | |
| TEOH YIE SEAN | | ON FILE | | | | | | |
| TEOKHARIS ASSIMAKOPOULOS | | ON FILE | | | | | | |
| TEON JEREMY GORE | | ON FILE | | | | | | |
| TERA SAHYUN YOON | | ON FILE | | | | | | |
| TERENCE LAI | | ON FILE | | | | | | |
| TERESA ANDERSON | | ON FILE | | | | | | |
| TERESA ANN CHRISTOF | | ON FILE | | | | | | |
| TERESA BUCKIEWICZ | | ON FILE | | | | | | |
| TERESA CARFAGNO | | ON FILE | | | | | | |
| TERESA CHAN | | ON FILE | | | | | | |
| TERESA H AUYEUNG | | ON FILE | | | | | | |
| TERESA HILL | | ON FILE | | | | | | |
| TERESA ORTEGA | | ON FILE | | | | | | |
| TERESA STOREY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA STOREY | | ON FILE | | | | | | |
| TERESITA LICAP TORRES | | ON FILE | | | | | | |
| TEREZA KELAVOVA | | ON FILE | | | | | | |
| TEREZIJA BOSILJ | | ON FILE | | | | | | |
| TERNIO | | 8000 AVALON BLVD | | | ALPHARETTA | GA | 30009 | |
| TERON NEZWEK | | ON FILE | | | | | | |
| TERRA PANONICA | | SVETOG SAVE 25 | | | MOKRIN | | 23 305 | SERBIA |
| TERRA TESTING LLC | | PO BOX 16605 | | | LUBBOCK | TX | 79490 | |
| TERRA TESTING, LLC | | PO BOX 16605 | | | LUBBOCK | TX | 79490-6605 | |
| TERRAFORM CAPITAL, LLC | | 30721 RUSSELL RANCH RD #140 | | | WESTLAKE VILLAGE | CA | 91362 | |
| TERRANCE SY | | ON FILE | | | | | | |
| TERRANCE SY | | ON FILE | | | | | | |
| TERRANCE TRAMMELL | | ON FILE | | | | | | |
| TERRELL BERGER | | ON FILE | | | | | | |
| TERRELL WILLIAMS | | ON FILE | | | | | | |
| TERRENCE WILLIAM LEWIS | | ON FILE | | | | | | |
| TERREZ FROST | | ON FILE | | | | | | |
| TERRI NICOLE WALKER | | ON FILE | | | | | | |
| TERRI NICOLE WALKER | | ON FILE | | | | | | |
| TERRY CORNELIA | | ON FILE | | | | | | |
| TERRY ELDER | | ON FILE | | | | | | |
| TERRY FAHY | | ON FILE | | | | | | |
| TERRY JAQUESS | | ON FILE | | | | | | |
| TERRY JENKINS | | ON FILE | | | | | | |
| TERRY LEVENBERG | | ON FILE | | | | | | |
| TERRY MCPHERSON | | ON FILE | | | | | | |
| TERRY PARHAM | | ON FILE | | | | | | |
| TERRY PEPPERS | | ON FILE | | | | | | |
| TERRY PHAM | | ON FILE | | | | | | |
| TERRY VANDERWEELE | | ON FILE | | | | | | |
| TERRY WAYNE GRIFFITHS | | ON FILE | | | | | | |
| TESHY JOHN | | ON FILE | | | | | | |
| TESSARACK CONSULTING LLC | | PO BOX 1879 | ATTN MANAGER | | EAGLE | ID | 83616-9108 | |
| TESSARACK LLC | | 510 46TH STREET | | | GARDEN CITY | ID | 83714 | |
| TESTER | | ON FILE | | | | | | |
| TET EVENTS | | 30 N GOULD ST, STE R | | | SHERIDAN | WY | 82801 | |
| TETON NODE LLC | | ON FILE | | | | | | |
| TEUN WILDEMANS | | ON FILE | | | | | | |
| TEVIN CRUZ | | ON FILE | | | | | | |
| TEXAS COFFEE TRADERS | | 1400 E 4TH ST | | | AUSTIN | TX | 78702 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 E 17TH ST | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | LBJ STATE OFFICE BLDG 111 E 17TH ST | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF BANKING | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705-4294 | |
| TEXAS STATE SECURITIES BOARD | TRAVIS ILES, SECURITIES COMMISSIONER | 208 EAST 10TH STREET | 5TH FLOOR | | AUSTIN | TX | 78701 | |
| TEZOS FOUNDATION | | ON FILE | | | | | | |
| TEZOS ISRAEL LTD | | ROTSHILD 45 | | | TEL AVIV | | | ISRAEL |
| THADDEUS ANDRY | | ON FILE | | | | | | |
| THAI LE | | ON FILE | | | | | | |
| THAI LE | | ON FILE | | | | | | |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | | ON FILE | | | | | | |
| THAM WING FAI | | ON FILE | | | | | | |
| THAMER ALDOSSARI | | ON FILE | | | | | | |
| THANAPON SAEJEW | | ON FILE | | | | | | |
| THANATAD RUENGSURSGP | | ON FILE | | | | | | |
| THANESKUMAR BASKARAN NESH | | ON FILE | | | | | | |
| THANESKUMAR BASKARAN NESH | | ON FILE | | | | | | |
| THANG NGUYEN | | ON FILE | | | | | | |
| THANGA RAJ THANGA PRAKASH | | ON FILE | | | | | | |
| THANH KHUU | | ON FILE | | | | | | |
| THANH NGOC HUYNH | | ON FILE | | | | | | |
| THANH NGOC HUYNH | | ON FILE | | | | | | |
| THANH NGUYEN DUY LE | | ON FILE | | | | | | |
| THANH TIN NGUYEN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| THANYALUCK LIMKASEMSATHAPORN | | ON FILE | | | | | | |
| THAPA HIMAL | | ON FILE | | | | | | |
| THAREN ABELA | | ON FILE | | | | | | |
| THAWIPARK WEERHAWANICH | | ON FILE | | | | | | |
| THAWNG DO KHAI | | ON FILE | | | | | | |
| THE ALLIANCE RISK GROUP, LLC | | 4676 NE LOOP DR | | | OTIS | OR | 97368 | |
| THE ANALYTICS SOLUTION, INC | | ON FILE | | | | | | |
| THE BENJAMIN | | 125 E 50TH ST | | | NEW YORK | NY | 10022 | |
| THE BLOCK | | 11 PARK PLACE | | | NEW YORK | NY | 10007 | |
| THE BLOCK CRYPTO | | 11 PARK PLACE | | | NEW YORK | NY | 10007 | |
| THE BLOCK CRYPTO, INC | | PMB 1198 | 769 BROADWAY | | NEW YORK | NY | 10003-6803 | |
| THE BLOCK CRYPTO, INC. | ATTN THE BLOCK | 45 BOND ST | FLOOR 5 | | NEW YORK | NY | 10013 | |
| THE BLOCK CRYPTO, INC. | | 45 BOND ST | FL 5 | | NEW YORK | NY | 10012 | |
| THE CAEN GROUP, LLC | ATTN CHI W YAU | 8813 DETWILER ROAD | | | ESCONDIDO | CA | 92029 | |
| THE CARNEGIE CLUB | | 156 W 56TH ST | | | NEW YORK | NY | 10019 | |
| THE CENTRAL BANK OF CYPRUS | | 80, KENNEDY AVENUE | | | NICOSIA | CY | 01076 | CYPRUS |
| THE COLLEGE INVESTOR LLC | | 2514 JAMACHA ROAD | STE 502 PMB 75 | | EL CAJON | CA | 92019 | |
| THE CRYPTO CAN MAN LTD. | ATTN DAVID BILLAY | 27414 TOWNSHIP ROAD 544 | | | CALAHOO, ALBERTA | | T0G 0J0 | CANADA |
| THE CRYPTO CAN MAN LTD. | | 27414 TWP RD 544 | | | STURGEON COUNTY | AB | T8R2B4 | CANADA |
| THE CUPCAKERY | | 9680 S EASTERN AVE | | | LAS VEGAS | NV | 89123 | |
| THE DEFIANT | | 1700 WESTLAKE AVE N | STE 200 | | SEATTLE | WA | 98109-6212 | |
| THE DIPLOMAT RESORT | | 3155 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | |
| THE EXPO GROUP | | 5931 CAMPUS CIRCLE DR W | | | IRVING | TX | 75063 | |
| THE FEMALE QUOTIENT LLC | | 9903 S. SANTA MONICA BLVD. # 1100 | | | BEVERLY HILLS | CA | 90212 | |
| THE FOREST ROAD COMPANY, LLC | ATTN JEREMY V. RICHARDS, ESQ. | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR | | NEW YORK | NY | 10036 | |
| THE GROVE HOTEL | | 245 S CAPITOL BLVD | | | BOISE | ID | 83702 | |
| THE HARRIS-HARRIS GROUP LLC | | 880 MARIETTA HWY., #115 | | | ROSWELL | GA | 30075 | |
| THE HARTFORD COMPANY | | 1 HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| THE INFORMATION | | ONE POST STREET | SUITE 1050 | | SAN FRANCISCO | CA | 94104 | |
| THE JAFFA HOTEL | | 2 LOUIS PASTEUR STREET | | | TEL AVIV-JAFFA | | 6803602 | ISRAEL |
| THE JUNK MASTERZ | | 1020 O ST | | | SANGER | CA | 93657-3142 | |
| THE JUNKLUGGERS | | 77 SELLECK ST | | | STAMFORD | CT | 06902-7207 | |
| THE KILLIAN FIRM, P.C. | | 555 ROUTE 1 SOUTH | SUITE 420 | | ISELIN | NJ | 08830 | |
| THE KINGDOM TRUST COMPANY | | 4300 SOUTH LOUISE AVE | SUITE 107 | | SIOUX FALLS | SD | 57106 | |
| THE KNICKERBOCKER | | 6 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| THE LEFT HOUSE | | 3009 E 14TH 1/2 STREET | | | AUSTIN | TX | 78702 | |
| THE MILLION ROSES | | 2914 LEONIS BLVD | | | VERNON | CA | 90058-2916 | |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | | ON FILE | | | | | | |
| THE NEW YORK TIMES | | 620 8TH AVE | | | NEW YORK | NY | 10018 | |
| THE ONTARIO SECURITIES COMMISSION (THE OSC) | | 20 QUEEN STREET WEST 20 | | | TORONTO | ON | M5H 3S8 | |
| THE PEREZIDENCY | | 171 COLE RD | | | HURLEYVILLE | NY | 12747-5036 | |
| THE PERSON | | ON FILE | | | | | | |
| THE RITZ-CARLTON, ATLANTA | | 181 PEACHTREE STREET NE | | | ATLANTA | GA | 30303 | |
| THE RITZ-CARLTON, SOUTH BEACH | | 1 LINCOLN ROAD | | | MIAMI BEACH | FL | 33139 | |
| THE SAFE KEEPER INC | | 6220 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89146 | |
| THE WINGS HOTEL | | 26 KARAKOY KEMANKES MAHALLESI | | | ISTANBUL | | 34425 | ISTANBUL |
| THE ZEGANS LAW GROUP PLLC | | 950 THIRD AVENUE, SUITE 901 | | | NEW YORK | NY | 10022 | |
| THEAN ZHENG | | ON FILE | | | | | | |
| THEANA VAN HEERDEN | | ON FILE | | | | | | |
| THEERASAK THONGIN | | ON FILE | | | | | | |
| THEO ALEXANDRE PELE | | ON FILE | | | | | | |
| THEO BENBEZZA | | ON FILE | | | | | | |
| THEO DONCHE | | ON FILE | | | | | | |
| THEO DONCHE | | ON FILE | | | | | | |
| THEO GRUBAS | | ON FILE | | | | | | |
| THEO JUNIOR CONSTANT EMMANUEL HERMANN HENSEN | | ON FILE | | | | | | |
| THEO VIREFLEAU | | ON FILE | | | | | | |
| THEOCHARIS PAPADOPOULOS | | ON FILE | | | | | | |
| THEODOR COSTIUC | | ON FILE | | | | | | |
| THEODORE ARNOLD | | ON FILE | | | | | | |
| THEODORE CARANCHO | | ON FILE | | | | | | |

STRETTO

Exhibit R
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE KIM | | ON FILE | | | | | | |
| THEODORE PECKHAM | | ON FILE | | | | | | |
| THEODORUS REUWER | | ON FILE | | | | | | |
| THEOFILOS LOLIS | | ON FILE | | | | | | |
| THEOPHILE GRIMAULT | | ON FILE | | | | | | |
| THERESA AUSTIN | | ON FILE | | | | | | |
| THERESA BEACH | | ON FILE | | | | | | |
| THERESA CALDERON | | ON FILE | | | | | | |
| THERESA MARGARET WEIK | | ON FILE | | | | | | |
| THERESE FRANCO | | ON FILE | | | | | | |
| THERIN CORVINGTON | | ON FILE | | | | | | |
| THERY LEMAR | | ON FILE | | | | | | |
| THETHANI SHADRACK MOCHOLO | | ON FILE | | | | | | |
| THI BICH LIEN DANG | | ON FILE | | | | | | |
| THI HUYNH | | ON FILE | | | | | | |
| THI MAI DUONG | | ON FILE | | | | | | |
| THI TON NU | | ON FILE | | | | | | |
| THIAGO GONCALVES PEREIRA MENDONCA | | ON FILE | | | | | | |
| THIAGO LIMA | | ON FILE | | | | | | |
| THIAGO PALMA | | ON FILE | | | | | | |
| THIAGO SOUZA LEAL | | ON FILE | | | | | | |
| THIBAULT CONINX | | ON FILE | | | | | | |
| THIBAULT DOLLO | | ON FILE | | | | | | |
| THIBAULT GIFFARD | | ON FILE | | | | | | |
| THIBAULT JACQUES JOSEPHE LHERMEROUT | | ON FILE | | | | | | |
| THIBAUT JACQUES M OOSTERLINCK | | ON FILE | | | | | | |
| THIBON SAM | | ON FILE | | | | | | |
| THIEN CAO | | ON FILE | | | | | | |
| THIEN-TAM DENIS DONG | | ON FILE | | | | | | |
| THIERRY BORGES | | ON FILE | | | | | | |
| THIERRY DESSUS | | ON FILE | | | | | | |
| THIERRY FRITZ | | ON FILE | | | | | | |
| THIERRY LECONTE | | ON FILE | | | | | | |
| THIJS DEN HOND | | ON FILE | | | | | | |
| THIJS MANGELSDORF | | ON FILE | | | | | | |
| THILO SOMMER | | ON FILE | | | | | | |
| THIMBLE | | 174 WEST 4TH STREET #204 | | | NEW YORK | NY | 10014 | |
| THIPPARAT YINGNAIKIAT | | ON FILE | | | | | | |
| THIPRADA THUMCHA | | ON FILE | | | | | | |
| THIRD HAVEN DIGITAL YIELD FUND LLC | | ON FILE | | | | | | |
| THIRD POINT LLC | ATTN LOUIS WANG | 55 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| THIRD POINT LLC | | 55 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| THITHIEN CAO NGUYEN | | ON FILE | | | | | | |
| THITHIEN CAO NGUYEN | | ON FILE | | | | | | |
| THITIMA RUNGARUNANOTAI | | ON FILE | | | | | | |
| THOMAS ( TOMMY) J. MACLANE | | ON FILE | | | | | | |
| THOMAS A SCHOOLCRAFT | | ON FILE | | | | | | |
| THOMAS ADAMS | | ON FILE | | | | | | |
| THOMAS ADAMS | | ON FILE | | | | | | |
| THOMAS ALBERT DIFIORE | | ON FILE | | | | | | |
| THOMAS ALBERTI | | ON FILE | | | | | | |
| THOMAS ANDERSON REHBERGER | | ON FILE | | | | | | |
| THOMAS ANDREW AVILA | | ON FILE | | | | | | |
| THOMAS ASKERN | | ON FILE | | | | | | |
| THOMAS AUBREY HALL | | ON FILE | | | | | | |
| THOMAS BARBOR | | ON FILE | | | | | | |
| THOMAS BARNES | | ON FILE | | | | | | |
| THOMAS BOLLING | | ON FILE | | | | | | |
| THOMAS BOOT | | ON FILE | | | | | | |
| THOMAS BULL | | ON FILE | | | | | | |
| THOMAS BURNETT | | ON FILE | | | | | | |
| THOMAS CADOLINO | | ON FILE | | | | | | |
| THOMAS CALVERT | | ON FILE | | | | | | |
| THOMAS CHAN CUSIC | | ON FILE | | | | | | |
| THOMAS CHARLES HANNUM | | ON FILE | | | | | | |
| THOMAS CHARLTON | | ON FILE | | | | | | |
| THOMAS CHERNAIK | | ON FILE | | | | | | |
| THOMAS CHERNAIK | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS CHRISTIAN MAHER | | ON FILE | | | | | | |
| THOMAS CLARKE | | ON FILE | | | | | | |
| THOMAS CLOCHERET | | ON FILE | | | | | | |
| THOMAS CONNOLLY | | ON FILE | | | | | | |
| THOMAS CONNOLLY | | ON FILE | | | | | | |
| THOMAS CUENOT | | ON FILE | | | | | | |
| THOMAS D TRIMMER | | ON FILE | | | | | | |
| THOMAS DE LA BEDOYERE | | ON FILE | | | | | | |
| THOMAS DELECROIX | | ON FILE | | | | | | |
| THOMAS DICKINSON | | ON FILE | | | | | | |
| THOMAS DIEHL | | ON FILE | | | | | | |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRREVOCABLE TRUST | | ON FILE | | | | | | |
| THOMAS DUANE PFAFMAN | | ON FILE | | | | | | |
| THOMAS EDELBURG | | ON FILE | | | | | | |
| THOMAS EDWARD POWERS | | ON FILE | | | | | | |
| THOMAS ENS | | ON FILE | | | | | | |
| THOMAS F MEREDITH | | ON FILE | | | | | | |
| THOMAS FASLER | | ON FILE | | | | | | |
| THOMAS FELIZ | | ON FILE | | | | | | |
| THOMAS FRANZ LÜBKE | | ON FILE | | | | | | |
| THOMAS FREW | | ON FILE | | | | | | |
| THOMAS GAJDZIK | | ON FILE | | | | | | |
| THOMAS GARDNER | | ON FILE | | | | | | |
| THOMAS GEARY | | ON FILE | | | | | | |
| THOMAS GEENEN | | ON FILE | | | | | | |
| THOMAS GEORGECHARLES MAYBORG | | ON FILE | | | | | | |
| THOMAS GRADOWSKI | | ON FILE | | | | | | |
| THOMAS GRADOWSKI | | ON FILE | | | | | | |
| THOMAS GUICHON | | ON FILE | | | | | | |
| THOMAS GUTTSCHE | | ON FILE | | | | | | |
| THOMAS HALIKIAS | | ON FILE | | | | | | |
| THOMAS HAMLETT | | ON FILE | | | | | | |
| THOMAS HELMUT GEMMRIG | | ON FILE | | | | | | |
| THOMAS HENRIK HETLAND | | ON FILE | | | | | | |
| THOMAS HESSE | | ON FILE | | | | | | |
| THOMAS HORVAT | | ON FILE | | | | | | |
| THOMAS HUBBER | | ON FILE | | | | | | |
| THOMAS HURST | | ON FILE | | | | | | |
| THOMAS IKWUNZE | | ON FILE | | | | | | |
| THOMAS J FORD | | ON FILE | | | | | | |
| THOMAS J HOLLMAN | | ON FILE | | | | | | |
| THOMAS JALLIFFIER-VERNE | | ON FILE | | | | | | |
| THOMAS JAMES BIRENBAUM | | ON FILE | | | | | | |
| THOMAS JARDINE | | ON FILE | | | | | | |
| THOMAS JOHN MCBRIDE | | ON FILE | | | | | | |
| THOMAS JOSEPH KAUFMANN | | ON FILE | | | | | | |
| THOMAS JOSEPH PICK | | ON FILE | | | | | | |
| THOMAS JOSEPH PICK | | ON FILE | | | | | | |
| THOMAS JOUVELET | | ON FILE | | | | | | |
| THOMAS KAHANG LEUNG | | ON FILE | | | | | | |
| THOMAS KANG | | ON FILE | | | | | | |
| THOMAS KANSCHAT | | ON FILE | | | | | | |
| THOMAS KEANE | | ON FILE | | | | | | |
| THOMAS KENDALL | | ON FILE | | | | | | |
| THOMAS KLEIN | | ON FILE | | | | | | |
| THOMAS KLUGE | | ON FILE | | | | | | |
| THOMAS KOWALSKI | | ON FILE | | | | | | |
| THOMAS KROCHOCK | | ON FILE | | | | | | |
| THOMAS LANGDON | | ON FILE | | | | | | |
| THOMAS LANGLOYS | | ON FILE | | | | | | |
| THOMAS LEIN | | ON FILE | | | | | | |
| THOMAS LEONG | | ON FILE | | | | | | |
| THOMAS LÉRY | | ON FILE | | | | | | |
| THOMAS LIBERTO | | ON FILE | | | | | | |
| THOMAS LOGEMAN | | ON FILE | | | | | | |
| THOMAS LORD | | ON FILE | | | | | | |
| THOMAS LUFF | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS M MARTIN | | ON FILE | | | | | | |
| THOMAS M MARTIN | | ON FILE | | | | | | |
| THOMAS M REIS | | ON FILE | | | | | | |
| THOMAS MA | | ON FILE | | | | | | |
| THOMAS MACDOUGALL | | ON FILE | | | | | | |
| THOMAS MANGINE | | ON FILE | | | | | | |
| THOMAS MARKGRAF | | ON FILE | | | | | | |
| THOMAS MARTIN G PAV | | ON FILE | | | | | | |
| THOMAS METTERS | | ON FILE | | | | | | |
| THOMAS METTERS | | ON FILE | | | | | | |
| THOMAS MICHAEL MARQUEZ | | ON FILE | | | | | | |
| THOMAS MICHAEL PROSCH | | ON FILE | | | | | | |
| THOMAS MICHAEL PROSCH | | ON FILE | | | | | | |
| THOMAS MINOGUE | | ON FILE | | | | | | |
| THOMAS MUIR HALSALL | | ON FILE | | | | | | |
| THOMAS NIEMI | | ON FILE | | | | | | |
| THOMAS NIEMI | | ON FILE | | | | | | |
| THOMAS OPIELKA | | ON FILE | | | | | | |
| THOMAS OTTMAN | | ON FILE | | | | | | |
| THOMAS OTTMAN | | ON FILE | | | | | | |
| THOMAS PARKER | | ON FILE | | | | | | |
| THOMAS PAUL SHEA | | ON FILE | | | | | | |
| THOMAS PAV | | ON FILE | | | | | | |
| THOMAS PAYMENT | | ON FILE | | | | | | |
| THOMAS PERKINS | | ON FILE | | | | | | |
| THOMAS PETER | | ON FILE | | | | | | |
| THOMAS PHILIP | | ON FILE | | | | | | |
| THOMAS PIERRE GIOVANNANGELI | | ON FILE | | | | | | |
| THOMAS PILCHER | | ON FILE | | | | | | |
| THOMAS PLATT | | ON FILE | | | | | | |
| THOMAS PYE | | ON FILE | | | | | | |
| THOMAS QUINLAN | | ON FILE | | | | | | |
| THOMAS QUINLAN | | ON FILE | | | | | | |
| THOMAS RATLIFF | | ON FILE | | | | | | |
| THOMAS READ | | ON FILE | | | | | | |
| THOMAS ROBERT DELONG | | ON FILE | | | | | | |
| THOMAS ROBERT GROVE | | ON FILE | | | | | | |
| THOMAS RUSSOMANO | | ON FILE | | | | | | |
| THOMAS S. MCCOY | | ON FILE | | | | | | |
| THOMAS SCHWING BROUSSARD JR | | ON FILE | | | | | | |
| THOMAS SELANDER | | ON FILE | | | | | | |
| THOMAS SERNEELS | | ON FILE | | | | | | |
| THOMAS SHANNON, D.D.S., M.D.S. | | ON FILE | | | | | | |
| THOMAS SKUTLE | | ON FILE | | | | | | |
| THOMAS SO | | ON FILE | | | | | | |
| THOMAS STEPHEN YIRENKYI | | ON FILE | | | | | | |
| THOMAS STOKHOLM LASSEN | | ON FILE | | | | | | |
| THOMAS T HALIKIAS | | ON FILE | | | | | | |
| THOMAS THASITES | | ON FILE | | | | | | |
| THOMAS TORRES | | ON FILE | | | | | | |
| THOMAS TRACIAK | | ON FILE | | | | | | |
| THOMAS TRAN | | ON FILE | | | | | | |
| THOMAS TRANG | | ON FILE | | | | | | |
| THOMAS TRANG | | ON FILE | | | | | | |
| THOMAS TROGER | | ON FILE | | | | | | |
| THOMAS VAN DE SANDEN | | ON FILE | | | | | | |
| THOMAS VAN DEN HEUVEL | | ON FILE | | | | | | |
| THOMAS VANDEWEGHE | | ON FILE | | | | | | |
| THOMAS VIGIL | | ON FILE | | | | | | |
| THOMAS VYHONSKY | | ON FILE | | | | | | |
| THOMAS WADE HARRISON | | ON FILE | | | | | | |
| THOMAS WADE HARRISON | | ON FILE | | | | | | |
| THOMAS WADE ROTTLER | | ON FILE | | | | | | |
| THOMAS WALKEY | | ON FILE | | | | | | |
| THOMAS WALLEY | | ON FILE | | | | | | |
| THOMAS WANDERSEE | | ON FILE | | | | | | |
| THOMAS WARE | | ON FILE | | | | | | |
| THOMAS WASTL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS WAYNE DEETER | | ON FILE | | | | | | |
| THOMAS WOLFRAM WERMKE | | ON FILE | | | | | | |
| THOMAS WYNN | | ON FILE | | | | | | |
| THOMAS YVES TISSEUIL | | ON FILE | | | | | | |
| THOMAS, DE SHAWN | | ON FILE | | | | | | |
| THOMSON REUTERS - WEST | | 111 WEST MONROE STREET, 9TH FLOOR WEST | | | CHICAGO | IL | 60603 | |
| THOMSON REUTERS ENTERPRISE CENTRE GMBH | | ON FILE | | | | | | |
| THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THONG ANH PHAN | | ON FILE | | | | | | |
| THONGCHAI SUWANNATIP | | ON FILE | | | | | | |
| THRASHER CORPORATION PTY LTD | | ON FILE | | | | | | |
| THUC KIEU PHAN | | ON FILE | | | | | | |
| THUC LY | | ON FILE | | | | | | |
| THUN KAEWNGAM | | ON FILE | | | | | | |
| THUNDERCLAP LLC | | 494 PELICAN LN S | | | JUPITER | FL | 33458 | |
| THUNPISIT JITJAPO | | ON FILE | | | | | | |
| THUSHANTHAN MAHENDRAN | | ON FILE | | | | | | |
| THUSHARA FERNANDO | | ON FILE | | | | | | |
| THUY NGUYEN | | ON FILE | | | | | | |
| THWANG MUNG | | ON FILE | | | | | | |
| TI NGAMKAM | | ON FILE | | | | | | |
| TIA ABBOTT | | ON FILE | | | | | | |
| TIAGO ALENCAR | | ON FILE | | | | | | |
| TIAGO BELO | | ON FILE | | | | | | |
| TIAGO BRANCO | | ON FILE | | | | | | |
| TIAGO DIEGUES | | ON FILE | | | | | | |
| TIAGO FREITAS | | ON FILE | | | | | | |
| TIAGO PRATAS | | ON FILE | | | | | | |
| TIAGO PRATAS | | ON FILE | | | | | | |
| TIAGO VIANA | | ON FILE | | | | | | |
| TIAN HUANG | | ON FILE | | | | | | |
| TIANA ANDRIA | | ON FILE | | | | | | |
| TIANA ANDRIA | | ON FILE | | | | | | |
| TIANA DOOSSCHE | | ON FILE | | | | | | |
| TIANA DOOSSCHE | | ON FILE | | | | | | |
| TIANG KOK WOOI | | ON FILE | | | | | | |
| TIANG KOK WOOI | | ON FILE | | | | | | |
| TIANQI ZHAO | | ON FILE | | | | | | |
| TIANSHI ZHANG | | ON FILE | | | | | | |
| TIANYANG XU | | ON FILE | | | | | | |
| TIANYU YAO | | ON FILE | | | | | | |
| TIBIN TOM | | ON FILE | | | | | | |
| TIBOR DEAK | | ON FILE | | | | | | |
| TIBOR HIRSCHLER | | ON FILE | | | | | | |
| TIBOR PATYI | | ON FILE | | | | | | |
| TIBOR VARGA | | ON FILE | | | | | | |
| TIBRA TRADING PTY LIMITED | | LEVEL 17, WESTFIELD TOWER 2 | 101 GRAFTON STREET | | BONDI JUNCTION | | 02022 | AUSTRALIA |
| TIEN DINH | | ON FILE | | | | | | |
| TIEN TRUONG | | ON FILE | | | | | | |
| TIENVASIN LIMKASEMSATHAPORN | | ON FILE | | | | | | |
| TIERNEY ALEXANDER CANTY | | ON FILE | | | | | | |
| TIFFANI ROBIN RAMIREZ | | ON FILE | | | | | | |
| TIFFANY HUNTER | | ON FILE | | | | | | |
| TIFFANY HUNTER | | ON FILE | | | | | | |
| TIFFANY J COMPTON | | ON FILE | | | | | | |
| TIFFANY LEE | | ON FILE | | | | | | |
| TIFFANY MARIE SEDILLO | | ON FILE | | | | | | |
| TIFFANY MARIE SEDILLO | | ON FILE | | | | | | |
| TIFFANY TAN | | ON FILE | | | | | | |
| TIFFANY WONG | | ON FILE | | | | | | |
| TIFFANY YIAP | | ON FILE | | | | | | |
| TIIBENVEL MURUGES | | ON FILE | | | | | | |
| TIINA KURKIOJA | | ON FILE | | | | | | |
| TIJS SPIERINGHS | | ON FILE | | | | | | |
| TIJS SPIERINGHS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TIJS SPIERINGHS | | ON FILE | | | | | | |
| TIKOTSKY INSURANCE AGENCY | | ZEEV JABOTINSKY RD 7 | | | RAMAT GAN | | 5252007 | ISRAEL |
| TILEN DROBNIC | | ON FILE | | | | | | |
| TIM ALEXANDER ALBERS | | ON FILE | | | | | | |
| TIM ARNSTEIN | | ON FILE | | | | | | |
| TIM ASPINALL | | ON FILE | | | | | | |
| TIM AYLWARD | | ON FILE | | | | | | |
| TIM AYLWARD | | ON FILE | | | | | | |
| TIM CARROLL | | ON FILE | | | | | | |
| TIM CARSTENS | | ON FILE | | | | | | |
| TIM DIEDRICHSEN | | ON FILE | | | | | | |
| TIM DOBBENBERG | | ON FILE | | | | | | |
| TIM FRIMA | | ON FILE | | | | | | |
| TIM HORST | | ON FILE | | | | | | |
| TIM KELLEY | | ON FILE | | | | | | |
| TIM KOUWEN | | ON FILE | | | | | | |
| TIM KOZINA | | ON FILE | | | | | | |
| TIM KUBICEK | | ON FILE | | | | | | |
| TIM LEPKOWSKI | | ON FILE | | | | | | |
| TIM MASKELL | | ON FILE | | | | | | |
| TIM MASSIE | | ON FILE | | | | | | |
| TIM MCCLOUD | | ON FILE | | | | | | |
| TIM MERRILL | | ON FILE | | | | | | |
| TIM MICHAEL ARP | | ON FILE | | | | | | |
| TIM MOSBY | | ON FILE | | | | | | |
| TIM MUMFORD | | ON FILE | | | | | | |
| TIM MURPHY | | ON FILE | | | | | | |
| TIM PALMER | | ON FILE | | | | | | |
| TIM PALMER | | ON FILE | | | | | | |
| TIM TANNER | | ON FILE | | | | | | |
| TIM TRAN | | ON FILE | | | | | | |
| TIM VISSERS | | ON FILE | | | | | | |
| TIM WAGENSELLER | | ON FILE | | | | | | |
| TIM WARTHEMANN | | ON FILE | | | | | | |
| TIM YAN LEE | | ON FILE | | | | | | |
| TIME IDEA LLC | | 160 W. 66TH STREET, #48B | | | NEW YORK | NY | 10023 | |
| TIMEA DUZS | | ON FILE | | | | | | |
| TIMECLOCK 365 | | 24 HANAGAR ST | | | | | | ISRAEL |
| TIMMY DEREU | | ON FILE | | | | | | |
| TIMO LATVALA | | ON FILE | | | | | | |
| TIMO MICHAEL KONRATH | | ON FILE | | | | | | |
| TIMO RAMCKE | | ON FILE | | | | | | |
| TIMOTHEE GORWOOD | | ON FILE | | | | | | |
| TIMOTHY AARON WILLIAMS | | ON FILE | | | | | | |
| TIMOTHY ADDISON | | ON FILE | | | | | | |
| TIMOTHY ALAN LEVER | | ON FILE | | | | | | |
| TIMOTHY ALEC MULLEY | | ON FILE | | | | | | |
| TIMOTHY ALLEN | | ON FILE | | | | | | |
| TIMOTHY ALLEN | | ON FILE | | | | | | |
| TIMOTHY ANDERSON | | ON FILE | | | | | | |
| TIMOTHY ANGUS NICHOLSON | | ON FILE | | | | | | |
| TIMOTHY ANGUS NICHOLSON | | ON FILE | | | | | | |
| TIMOTHY AYER | | ON FILE | | | | | | |
| TIMOTHY BENITEZ | | ON FILE | | | | | | |
| TIMOTHY BENJAMIN KIRKHAM | | ON FILE | | | | | | |
| TIMOTHY BRANDON BARKSDALE | | ON FILE | | | | | | |
| TIMOTHY BRIAN SWICKARD | | ON FILE | | | | | | |
| TIMOTHY CAVE | | ON FILE | | | | | | |
| TIMOTHY CHARLES BOSWELL | | ON FILE | | | | | | |
| TIMOTHY CRADLE | | ON FILE | | | | | | |
| TIMOTHY CRAIG | | ON FILE | | | | | | |
| TIMOTHY D EDSELL | | ON FILE | | | | | | |
| TIMOTHY DAVIES | | ON FILE | | | | | | |
| TIMOTHY EDSELL | | ON FILE | | | | | | |
| TIMOTHY FEDDES | | ON FILE | | | | | | |
| TIMOTHY HATZOPOULOS | | ON FILE | | | | | | |
| TIMOTHY HAVENS | | ON FILE | | | | | | |
| TIMOTHY HOLL | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY J BRODERSEN | | ON FILE | | | | | | |
| TIMOTHY JAMES MORRISON | | ON FILE | | | | | | |
| TIMOTHY JAMES WATKINS | | ON FILE | | | | | | |
| TIMOTHY JENSEN | | ON FILE | | | | | | |
| TIMOTHY JOBSON | | ON FILE | | | | | | |
| TIMOTHY JOBSON | | ON FILE | | | | | | |
| TIMOTHY JOHN HERRMANN | | ON FILE | | | | | | |
| TIMOTHY JOON YOUNG LEE | | ON FILE | | | | | | |
| TIMOTHY JOSEPH LLEWELLYN | | ON FILE | | | | | | |
| TIMOTHY JUKIC | | ON FILE | | | | | | |
| TIMOTHY KAVANAGH | | ON FILE | | | | | | |
| TIMOTHY KRUGER | | ON FILE | | | | | | |
| TIMOTHY LANE | | ON FILE | | | | | | |
| TIMOTHY LI | | ON FILE | | | | | | |
| TIMOTHY LUKACH | | ON FILE | | | | | | |
| TIMOTHY MACKSEY | | ON FILE | | | | | | |
| TIMOTHY MALCOLM | | ON FILE | | | | | | |
| TIMOTHY MALCOLM | | ON FILE | | | | | | |
| TIMOTHY MALCOLM | | ON FILE | | | | | | |
| TIMOTHY MARCZEWSKI | | ON FILE | | | | | | |
| TIMOTHY MATHENY WALKER | | ON FILE | | | | | | |
| TIMOTHY MCMAHON | | ON FILE | | | | | | |
| TIMOTHY MICHAEL NAUGHTON | | ON FILE | | | | | | |
| TIMOTHY MORSE | | ON FILE | | | | | | |
| TIMOTHY NERING | | ON FILE | | | | | | |
| TIMOTHY NGUYEN | | ON FILE | | | | | | |
| TIMOTHY PERRY | | ON FILE | | | | | | |
| TIMOTHY R GOOD | | ON FILE | | | | | | |
| TIMOTHY REED MURPHY | | ON FILE | | | | | | |
| TIMOTHY ROBERT CONNOLLY | | ON FILE | | | | | | |
| TIMOTHY ROWLAND | | ON FILE | | | | | | |
| TIMOTHY RUSLIE | | ON FILE | | | | | | |
| TIMOTHY S BUKOWSKI | | ON FILE | | | | | | |
| TIMOTHY SCANLON | | ON FILE | | | | | | |
| TIMOTHY SEIDMAN | | ON FILE | | | | | | |
| TIMOTHY SPICOLA | | ON FILE | | | | | | |
| TIMOTHY STEPHENS | | ON FILE | | | | | | |
| TIMOTHY URBAN | | ON FILE | | | | | | |
| TIMOTHY VAUGHN STEIMEL | | ON FILE | | | | | | |
| TIMOTHY WAYNE NOTTINGHAM | | ON FILE | | | | | | |
| TIMOTHY WEILERT | | ON FILE | | | | | | |
| TIMOTHY WEISENSEL | | ON FILE | | | | | | |
| TIMOTHY WELCH-MUHAMMAD | | ON FILE | | | | | | |
| TIMOTHY WILLIAMS | | ON FILE | | | | | | |
| TIMOTHY WILSON | | ON FILE | | | | | | |
| TIMOTHY WONG | | ON FILE | | | | | | |
| TIMOTHY ZAEWOONG LEE | | ON FILE | | | | | | |
| TIMUR ISYANOV | | ON FILE | | | | | | |
| TINA TRAN | | ON FILE | | | | | | |
| TINA TRAN | | ON FILE | | | | | | |
| TINESHA TAYLOR | | ON FILE | | | | | | |
| TINFOIL RESTRUCTURING LLC AS ASSIGNEE OF DANIELS, STUART CRAIG | ATTN NATHAN SMITH | 1309 COFFEEN AVE | SUITE 7973 | | SHERIDAN | WY | 82801 | |
| TINFOIL RESTRUCTURING LLC AS ASSIGNEE OF MOREAU DE BALASY, JULES | ATTN NATHAN SMITH | 1309 COFFEEN AVE | SUITE 7973 | | SHERIDAN | WY | 82801 | |
| TINFOIL RESTRUCTURING LLC AS ASSIGNEE OF NICOLOSI, FABIO | ATTN NATHAN SMITH | 1309 COFFEEN AVE | SUITE 7973 | | SHERIDAN | WY | 82801 | |
| TING FUN FRANKY CHAN | | ON FILE | | | | | | |
| TINK AB | | ON FILE | | | | | | |
| TINO SCHONBERGER | | ON FILE | | | | | | |
| TINOCO, DIANA | | ON FILE | | | | | | |
| TIONTE BOGGAN | | ON FILE | | | | | | |
| TIRAWAT UDOMRUNGRUEANGKIT | | ON FILE | | | | | | |
| TISETSO CASANDRA KOTJOMELA | | ON FILE | | | | | | |
| TITAN OFFICE FURNITURE LTD | | PO BOX 40241 | | | LARNACA | | 06302 | CYPRUS |
| TITO JOSEPH | | ON FILE | | | | | | |
| TITOUAN LIEGEARD | | ON FILE | | | | | | |
| TITOUAN LIEGEARD | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TITUS OCTAVIAN DUMITRESCU | | ON FILE | | | | | | |
| TITUS OCTAVIAN DUMITRESCU | | ON FILE | | | | | | |
| TJARK TYSL | | ON FILE | | | | | | |
| TJASA JELOVCAN | | ON FILE | | | | | | |
| TJENG GIAK SUN | | ON FILE | | | | | | |
| TJERK GAUDERIS | | ON FILE | | | | | | |
| TLHORISO RICHARD MOFOKENG | | ON FILE | | | | | | |
| T-MOBILE | | 12920 SOUTHEAST 38TH STREET | | | BELLEVUE | WA | 98006 | |
| TNW EVENTS B.V. | | BURGERWEESHUISPAD 101 | | | AMSTERDAM | | 1076 ER | NETHERLANDS |
| TO CRYPTOSAVAGE | | ON FILE | | | | | | |
| TO, SZE MAN | | ON FILE | | | | | | |
| TOBBY WHEELER | | ON FILE | | | | | | |
| TOBEN BLALOCK | | ON FILE | | | | | | |
| TOBIAS ALEXANDER HOECHERL | | ON FILE | | | | | | |
| TOBIAS DOMINIC FISCHER | | ON FILE | | | | | | |
| TOBIAS EGLOFF | | ON FILE | | | | | | |
| TOBIAS EINAR STAUGAARD JENSEN | | ON FILE | | | | | | |
| TOBIAS EINAR STAUGAARD JENSEN | | ON FILE | | | | | | |
| TOBIAS EUGEN GOPPEL | | ON FILE | | | | | | |
| TOBIAS GERKEN | | ON FILE | | | | | | |
| TOBIAS HAGEMANN | | ON FILE | | | | | | |
| TOBIAS KJAERSGAARD ANDERSEN | | ON FILE | | | | | | |
| TOBIAS PANCIONE | | ON FILE | | | | | | |
| TOBIAS ROSAMILIA | | ON FILE | | | | | | |
| TOBIAS VAN KRUIJSDIJK | | ON FILE | | | | | | |
| TOBY CONDON | | ON FILE | | | | | | |
| TOBY MORETON | | ON FILE | | | | | | |
| TODD ABRAHAM | | ON FILE | | | | | | |
| TODD BENWARE | | ON FILE | | | | | | |
| TODD BROOK | | ON FILE | | | | | | |
| TODD BROOK | | ON FILE | | | | | | |
| TODD BUCHMAN | | ON FILE | | | | | | |
| TODD CANFIELD | | ON FILE | | | | | | |
| TODD CHRISTIANSEN | | ON FILE | | | | | | |
| TODD DAVIS | | ON FILE | | | | | | |
| TODD ENGER | | ON FILE | | | | | | |
| TODD FREDERICK MAKI | | ON FILE | | | | | | |
| TODD FULLER | | ON FILE | | | | | | |
| TODD JAMES EASLEY | | ON FILE | | | | | | |
| TODD JARVIS | | ON FILE | | | | | | |
| TODD JOSEPH KELLER | | ON FILE | | | | | | |
| TODD M BROOK | | ON FILE | | | | | | |
| TODD MICHAEL SHEEHAN | | ON FILE | | | | | | |
| TODD MICHAEL SHEEHAN | | ON FILE | | | | | | |
| TODD PAGE | | ON FILE | | | | | | |
| TODD SANFORD | | ON FILE | | | | | | |
| TODD SMITH | | ON FILE | | | | | | |
| TODD SUMROW | | ON FILE | | | | | | |
| TODD WALLACE | | ON FILE | | | | | | |
| TODD WHITE | | ON FILE | | | | | | |
| TODOR PETROV | | ON FILE | | | | | | |
| TOFIK SAHRAOUI | | ON FILE | | | | | | |
| TOH EE WEN KELVIN | | ON FILE | | | | | | |
| TOHEEB ABAYOMI ABOLAJI | | ON FILE | | | | | | |
| TOHEEB ABAYOMI ABOLAJI | | ON FILE | | | | | | |
| TOKEN FEST, LLC | | 1405 BECKLOW COURT | | | INDIAN TRAIL | NC | 28079 | |
| TOKEN LIMITED | | CRAIGMUIR CHAMBERS | ROAD TOWN | | TORTOLA | | 01110 | VIRGIN ISLANDS |
| TOKEN LIMITED | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | VG 1110 | VIRGIN ISLANDS |
| TOKENTALK LTD | | PETHERTON ROAD | | | LONDON | | N5 2RD | UNITED KINGDOM |
| TOKIO MARINE HCC - D&O GROUP | | 111 TOWN SQUARE PLACE, SUITE 890 | | | JERSEY CITY | NJ | 07310 | |
| TOLENTINO DE JESUS TEIXEIRA | | ON FILE | | | | | | |
| TOLGA CANER | | ON FILE | | | | | | |
| TOLGA MUNGAN | | ON FILE | | | | | | |
| TOLL FREE FORWARDING | | 13005 ARTESIA BLVD., SUITE A-100 | | | CERRITOS | CA | 90703-1356 | |
| TOM ANUSIC | | ON FILE | | | | | | |
| TOM BARDNER | | ON FILE | | | | | | |
| TOM BERNARDO | | ON FILE | | | | | | |
| TOM CUI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TOM DE KIEWIT | | ON FILE | | | | | | |
| TOM DEMICHELE | | ON FILE | | | | | | |
| TOM DO | | ON FILE | | | | | | |
| TOM DOREY | | ON FILE | | | | | | |
| TOM FLEET | | ON FILE | | | | | | |
| TOM FOURNIER | | ON FILE | | | | | | |
| TOM GOOCH | | ON FILE | | | | | | |
| TOM HERBIN | | ON FILE | | | | | | |
| TOM HOLT | | ON FILE | | | | | | |
| TOM MCCARTHY | | ON FILE | | | | | | |
| TOM MEINERS | | ON FILE | | | | | | |
| TOM MEINERS | | ON FILE | | | | | | |
| TOM MORASH | | ON FILE | | | | | | |
| TOM PEILOW | | ON FILE | | | | | | |
| TOM REZEK | | ON FILE | | | | | | |
| TOM SCHROEDER | | ON FILE | | | | | | |
| TOM SEAH | | ON FILE | | | | | | |
| TOM TRAMNITZ | | ON FILE | | | | | | |
| TOM TRIMMER | | ON FILE | | | | | | |
| TOM VADAKKEKUDIYIL THOMAS | | ON FILE | | | | | | |
| TOM WORMS | | ON FILE | | | | | | |
| TOM YE CUI | | ON FILE | | | | | | |
| TOM YOTAM | | ON FILE | | | | | | |
| TOMAS ARCE | | ON FILE | | | | | | |
| TOMAS BEHUL | | ON FILE | | | | | | |
| TOMAS BEHUL | | ON FILE | | | | | | |
| TOMAS BEZDECKA | | ON FILE | | | | | | |
| TOMAS BREYER | | ON FILE | | | | | | |
| TOMAS CHVOSTEK | | ON FILE | | | | | | |
| TOMAS DANIEL FIRPO | | ON FILE | | | | | | |
| TOMAS FRANCISCO RAMOS | | ON FILE | | | | | | |
| TOMAS HATALA | | ON FILE | | | | | | |
| TOMAS HRBEK | | ON FILE | | | | | | |
| TOMAS HRBEK | | ON FILE | | | | | | |
| TOMAS J YI | | ON FILE | | | | | | |
| TOMAS JIRMAN | | ON FILE | | | | | | |
| TOMAS KOSUT | | ON FILE | | | | | | |
| TOMAS MALOVEC | | ON FILE | | | | | | |
| TOMAS SERLOVSKY | | ON FILE | | | | | | |
| TOMAS STROUHAL | | ON FILE | | | | | | |
| TOMAS SUTINYS | | ON FILE | | | | | | |
| TOMAS TRMAL | | ON FILE | | | | | | |
| TOMAS VALUCH | | ON FILE | | | | | | |
| TOMAS ZAMECNIK | | ON FILE | | | | | | |
| TOMAS ZAMECNIK | | ON FILE | | | | | | |
| TOMASZ FIJALKOWSKI | | ON FILE | | | | | | |
| TOMASZ GRUCA | | ON FILE | | | | | | |
| TOMASZ JANKOJC | | ON FILE | | | | | | |
| TOMASZ JURGIELEWICZ | | ON FILE | | | | | | |
| TOMASZ KUCIAPSKI | | ON FILE | | | | | | |
| TOMASZ LUKASZ LANGNER | | ON FILE | | | | | | |
| TOMASZ MIEDZYBRODZKI | | ON FILE | | | | | | |
| TOMASZ SLUSARCZYK | | ON FILE | | | | | | |
| TOMEDES LTD. | | 14, GRUZENBERG STREET | | | TEL AVIV | | | ISRAEL |
| TOMI MIKKO SANTERI ANTTONEN | | ON FILE | | | | | | |
| TOMISLAV DOROTIC | | ON FILE | | | | | | |
| TOMISLAV KOZIC | | ON FILE | | | | | | |
| TOMISLAV PUSKARIC | | ON FILE | | | | | | |
| TOMMASO AMICI | | ON FILE | | | | | | |
| TOMMASO CAPORALI | | ON FILE | | | | | | |
| TOMMASO SGANZERLA | | ON FILE | | | | | | |
| TOMMASO SGANZERLA | | ON FILE | | | | | | |
| TOMMERRIA ROSS | | ON FILE | | | | | | |
| TOMMIE SMITH | | ON FILE | | | | | | |
| TOMMY JAKE SMID | | ON FILE | | | | | | |
| TOMMY LAMAR GLENN JR | | ON FILE | | | | | | |
| TOMMY LAMAR JR. GLENN | | ON FILE | | | | | | |
| TOMMY TAN SIN WUI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TOMMY VU | | ON FILE | | | | | | |
| TOMMY WONG | | ON FILE | | | | | | |
| TOMMY WONG | | ON FILE | | | | | | |
| TOMOKO C KOTAKA | | ON FILE | | | | | | |
| TON BUI | | ON FILE | | | | | | |
| TONG LI | | ON FILE | | | | | | |
| TONI MEIJER | | ON FILE | | | | | | |
| TONI OEHRLI | | ON FILE | | | | | | |
| TONI SUDIMAC | | ON FILE | | | | | | |
| TONIA MAZZAROTTA | | ON FILE | | | | | | |
| TONY AIUTA | | ON FILE | | | | | | |
| TONY AWIMBO | | ON FILE | | | | | | |
| TONY BARRON | | ON FILE | | | | | | |
| TONY BONDOUI | | ON FILE | | | | | | |
| TONY BUI | | ON FILE | | | | | | |
| TONY CHEN | | ON FILE | | | | | | |
| TONY DANG | | ON FILE | | | | | | |
| TONY DEPTEL | | ON FILE | | | | | | |
| TONY DONATO | | ON FILE | | | | | | |
| TONY LAM | | ON FILE | | | | | | |
| TONY M CASTILLO | | ON FILE | | | | | | |
| TONY NIKSICH | | ON FILE | | | | | | |
| TONY RAY SCHMUCKER | | ON FILE | | | | | | |
| TONY RUGGIERI | | ON FILE | | | | | | |
| TONY SANZONE | | ON FILE | | | | | | |
| TONY THEKKEKARA | | ON FILE | | | | | | |
| TONY VAN CAMPENHOUDT | | ON FILE | | | | | | |
| TONY VONG | | ON FILE | | | | | | |
| TONY ZHANG | | ON FILE | | | | | | |
| TONY ZHOU | | ON FILE | | | | | | |
| TONYA MALAVE | | ON FILE | | | | | | |
| TONYA TACKETT | | ON FILE | | | | | | |
| TONYS DI NAPOLI | | 147 WEST 43RD STREET | | | NEW YORK | NY | 10036 | |
| TOOLFARM | | 810 CLIPPER TER | | | SAN FRANCISCO | CA | 94114 | |
| TOP GOLF | | 8750 N CENTRAL EXPRESSWAY SUITE 1200 | | | DALLAS | TX | 75231 | |
| TOPOLCSANYI SZABOLCS | | ON FILE | | | | | | |
| TORBEN NIELSEN | | ON FILE | | | | | | |
| TORD BRAUNSEK THORSRUD | | ON FILE | | | | | | |
| TORI SIMPSON | | ON FILE | | | | | | |
| TORNG WANG | | ON FILE | | | | | | |
| TORO TORO MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| TOROVZAR INVESTMENTS LLC | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| TORSTEN BORAS | | ON FILE | | | | | | |
| TORSTEN HEISSLER | | ON FILE | | | | | | |
| TORSTEN SCHULZ | | ON FILE | | | | | | |
| TORY REIGN | | ON FILE | | | | | | |
| TOTAL ACTION MARKETING, LLC | ATTN JEFF BLUM | 3507 OAKS WAY | 807 | | POMPANO | FL | 33069 | |
| TOULUE THAO | | ON FILE | | | | | | |
| TOUSSAINT WARE | | ON FILE | | | | | | |
| TOUZI CAPITAL, LLC | ATTN ENG TAING | 340 S LEMON AVE | #8284 | | WALNUT | CA | 91789 | |
| TOWER BC LTD | | 3 RD FLOOR | TOWER 42 | 25 OLD BROAD STREET | LONDON | | EC2M 1HQ | UNITED KINGDOM |
| TOWER BC LTD | | 3RD FLOOR, TOWER 42 | 25 OLD BROAD STREET | | | | EC2N 1HQ | UNITED KINGDOM |
| TOWERS WATSON LIMITED | | WATSON HOUSE | LONDON ROAD | | REIGATE | | RH2 9PQ | UNITED KINGDOM |
| TOWNSEND SUPERFUND | | ON FILE | | | | | | |
| TOWNSEND SUPERFUND | | ON FILE | | | | | | |
| TOZZI JOEL | | ON FILE | | | | | | |
| TRACE EDWARD JUSTICE | | ON FILE | | | | | | |
| TRACY MCBRIDE | | ON FILE | | | | | | |
| TRACY OLAN MCDONALD | | ON FILE | | | | | | |
| TRACY RONALD TYE | | ON FILE | | | | | | |
| TRACY ROSS | | ON FILE | | | | | | |
| TRACY SPETHMANN | | ON FILE | | | | | | |
| TRADABILITY LLC | | 5000 BIRCH STREET, SUITE 3000 | | | NEWPORT BEACH | CA | 92660 | |
| TRADE REPUBLIC BANK GMBH | | 1 ERNST-SCHNEIDER PLATZ | | | DUSSELDORF | | 40212 | GERMANY |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TRADER JOES | | 800 S SHAMROCK AVE | | | MONROVIA | CA | 91016 | |
| TRADESTATION GROUP, INC. | | 8050 SW 10TH STREET, SUITE 400 | | | PLANTATION | FL | 33324 | |
| TRADINGROM | | ON FILE | | | | | | |
| TRADINGVIEW, INC. | | 470 OLDE WORTHINGTON ROAD | SUITE 200 | | WESTERVILLE | OH | 43082 | |
| TRAE DAVID HALL | | ON FILE | | | | | | |
| TRAN HOANGBAO NGUYEN | | ON FILE | | | | | | |
| TRAN LE | | ON FILE | | | | | | |
| TRANCITO LOPEZ | | ON FILE | | | | | | |
| TRANG NGUYEN | | ON FILE | | | | | | |
| TRANSFERO BRASIL PAGAMENTOS S.A. | | RUA ANIBAL DE MENDONCA | 21/1A ANDAR, IPANEMA CEP | | RIO DE JANEIRO | | 22410--050 | BRAZIL |
| TRANSUNION | | 555 WEST ADAMS STREET | | | CHICAGO | IL | 60661 | |
| TRAPEZNIKOV ARTEM | | ON FILE | | | | | | |
| TRAPP 401K TRUST | | ON FILE | | | | | | |
| TRAQUEL BURCH | | ON FILE | | | | | | |
| TRASH CANS WAREHOUSE | | 35 FRONT STREET | | | BRATTLEBORO | VT | 05301 | |
| TRAVALA.COM | | HARBOUR PLACE | 103 SOUTH CHURCH ST | | GEORGE TOWN | | | CAYMAN ISLANDS |
| TRAVERSO AURELIEN | | ON FILE | | | | | | |
| TRAVIS AARON ANDREWS | | ON FILE | | | | | | |
| TRAVIS ALLEN RODGERS | | ON FILE | | | | | | |
| TRAVIS BENNETT | | ON FILE | | | | | | |
| TRAVIS BLU WOLFE | | ON FILE | | | | | | |
| TRAVIS BYARS | | ON FILE | | | | | | |
| TRAVIS DANGELO | | ON FILE | | | | | | |
| TRAVIS EUGENE PARTEE | | ON FILE | | | | | | |
| TRAVIS GAUTREAU | | ON FILE | | | | | | |
| TRAVIS HAUCK | | ON FILE | | | | | | |
| TRAVIS HOGLUND | | ON FILE | | | | | | |
| TRAVIS JOHNSON | | ON FILE | | | | | | |
| TRAVIS JONES | | ON FILE | | | | | | |
| TRAVIS KEENEY | | ON FILE | | | | | | |
| TRAVIS KEENEY | | ON FILE | | | | | | |
| TRAVIS L SMITH | | ON FILE | | | | | | |
| TRAVIS MARZIANI | | ON FILE | | | | | | |
| TRAVIS METIVIER | | ON FILE | | | | | | |
| TRAVIS PETERSON | | ON FILE | | | | | | |
| TRAVIS SMITH | | ON FILE | | | | | | |
| TRAVIS TIPPINS | | ON FILE | | | | | | |
| TRAVIS WILSEY | | ON FILE | | | | | | |
| TRAVIS ZEBE | | ON FILE | | | | | | |
| TRAVONTAY DEANDRE SCOTT | | ON FILE | | | | | | |
| TRD COMM | | 5135 Camino Al Norte | Ste 273 | | N Las Vegas | NV | 89031-2420 | |
| TREERAPOT KONGTORANIN | | ON FILE | | | | | | |
| TRELLO, INC. | | 55 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10006 | |
| TRENT CAUDILL | | ON FILE | | | | | | |
| TRENT DAY | | ON FILE | | | | | | |
| TRENT MCGREGOR | | ON FILE | | | | | | |
| TRENTICE VONTRELL BOLAR | | ON FILE | | | | | | |
| TRENTON DILL | | ON FILE | | | | | | |
| TRENTON EDWARD BANKS | | ON FILE | | | | | | |
| TRENTON KASTEN | | ON FILE | | | | | | |
| TRENTON MCNEE | | ON FILE | | | | | | |
| TRENYOR BANCSHARES, INC. | | 15 E MAIN ST | | | TREYNOR | IA | 51575 | |
| TRES FINANCE INC. | | 7 WORLD TRADE CENTER | 250 GREENWICH ST #7 | | NEW YORK | NY | 10007 | |
| TRES GARCIA | | ON FILE | | | | | | |
| TREVEN MICHAEL TYNES | | ON FILE | | | | | | |
| TREVER LOUGHRY | | ON FILE | | | | | | |
| TREVOR CHRISTIAN TAMURA | | ON FILE | | | | | | |
| TREVOR DIXON | | ON FILE | | | | | | |
| TREVOR DIXSON | | ON FILE | | | | | | |
| TREVOR DUTTON | | ON FILE | | | | | | |
| TREVOR GAYLORD | | ON FILE | | | | | | |
| TREVOR JOHN MCKAY | | ON FILE | | | | | | |
| TREVOR JOHNSTONE | | ON FILE | | | | | | |
| TREVOR KELTON | | ON FILE | | | | | | |
| TREVOR KING | | ON FILE | | | | | | |
| TREVOR KIVIAT | | ON FILE | | | | | | |
| TREVOR LEE GOSA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TREVOR MORGAN | | ON FILE | | | | | | |
| TREVOR PARTLOW | | ON FILE | | | | | | |
| TREVOR REILLY | | ON FILE | | | | | | |
| TREVOR SCHWARTZ | | ON FILE | | | | | | |
| TREVOR SEIDEL | | ON FILE | | | | | | |
| TREVOR SERGOTT | | ON FILE | | | | | | |
| TREVOR SKELLY | | ON FILE | | | | | | |
| TREVOR STEVEN TUTTLE | | ON FILE | | | | | | |
| TREVOR TEED | | ON FILE | | | | | | |
| TREVOR WHITE | | ON FILE | | | | | | |
| TREVOR ZHENG | | ON FILE | | | | | | |
| TREY ALEXANDER VOLPE | | ON FILE | | | | | | |
| TREY DRIGGERS | | ON FILE | | | | | | |
| TREY LEROY AUSTIN | | ON FILE | | | | | | |
| TREY MARTIN | | ON FILE | | | | | | |
| TRI LE | | ON FILE | | | | | | |
| TRI THIEN NGUYEN | | ON FILE | | | | | | |
| TRIGG THORSTENSON | | ON FILE | | | | | | |
| TRIGON TRADING PTY LTD | ATTN MATTEO SALERNO | SUITE 18, 240 VARSITY PARADE | | | VARSITY LAKES | | QLD 4227 | AUSTRALIA |
| TRIGON TRADING PTY LTD ACN 610 865 533 | ATTN MATTEO SALERNO | 240 VARISTY PARADE | SUITE 18 | | VARSITY LAKES | | QLD 4227 | AUSTRALIA |
| TRINITY MICHAELA BALLIS | | ON FILE | | | | | | |
| TRINITY MINING TECHNOLOGIES, LLC | | 105 NURSERY LANE, SUITE 110 | | | FORT WORTH | TX | 76114 | |
| TRISHA GROS | | ON FILE | | | | | | |
| TRISHA PARKER | | ON FILE | | | | | | |
| TRISHA SAKHLECHA | | ON FILE | | | | | | |
| TRISTAN DAY DELAHUNT | | ON FILE | | | | | | |
| TRISTAN DIAZ | | ON FILE | | | | | | |
| TRISTAN GUIDO FLANNERY | | ON FILE | | | | | | |
| TRISTAN LAGADEC | | ON FILE | | | | | | |
| TRISTAN LINDSEY CLIFTON CLARK | | ON FILE | | | | | | |
| TRISTAN MAUGET | | ON FILE | | | | | | |
| TRISTAN NORWOOD | | ON FILE | | | | | | |
| TRISTAN RICHARDS | | ON FILE | | | | | | |
| TRISTAN SABRI | | ON FILE | | | | | | |
| TRISTAN STREJC | | ON FILE | | | | | | |
| TRISTAN TATE LEIFI | | ON FILE | | | | | | |
| TRISTAN THOMA | | ON FILE | | | | | | |
| TRISTAN THOMAS | | ON FILE | | | | | | |
| TRISTAN TURNER | | ON FILE | | | | | | |
| TRISTEN DOUGLAS TILLEY | | ON FILE | | | | | | |
| TRM LABS | | 450, TOWNSEND STREET | | | SAN FRANCISCO | CA | | |
| TRONG NGUYEN HOANG | | ON FILE | | | | | | |
| TROVATA INC | | 237 A ST. SUITE 86664 | | | SAN DIEGO | CA | 92101 | |
| TROY BENNINGTON | | ON FILE | | | | | | |
| TROY COCHRUM-NGUYEN | | ON FILE | | | | | | |
| TROY DAVIDSON | | ON FILE | | | | | | |
| TROY FROST | | ON FILE | | | | | | |
| TROY HALL | | ON FILE | | | | | | |
| TROY HARRIS | | ON FILE | | | | | | |
| TROY HARRIS | | ON FILE | | | | | | |
| TROY KING | | ON FILE | | | | | | |
| TROY KNODE | | ON FILE | | | | | | |
| TROY LANDSBERG | | ON FILE | | | | | | |
| TROY LOPARCO | | ON FILE | | | | | | |
| TROY N. KNODE | | ON FILE | | | | | | |
| TROY NIKOLA | | ON FILE | | | | | | |
| TROY NOLAN TOMLINSON | | ON FILE | | | | | | |
| TROY PASKVAN | | ON FILE | | | | | | |
| TROY POWELL | | ON FILE | | | | | | |
| TROY REPPAS | | ON FILE | | | | | | |
| TROY ROMO | | ON FILE | | | | | | |
| TROY SEALS | | ON FILE | | | | | | |
| TROY SEALS | | ON FILE | | | | | | |
| TROY TAYLOR | | ON FILE | | | | | | |
| TROY TUCKER | | ON FILE | | | | | | |
| TROY WEBER | | ON FILE | | | | | | |
| TRU CHAU | | ON FILE | | | | | | |
| TRUC BUI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TRUDI BECHARD | | ON FILE | | | | | | |
| TRULS ROCKSTRÖM | | ON FILE | | | | | | |
| TRUMAN LO | | ON FILE | | | | | | |
| TRUNG DUC LAM | | ON FILE | | | | | | |
| TRUNSHEDDA W. RAMOS | | ON FILE | | | | | | |
| TRUONG PHI | | ON FILE | | | | | | |
| TRUONG TRAN | | ON FILE | | | | | | |
| TRUPTI JHAVERI | | ON FILE | | | | | | |
| TRUSTLABS, INC. | | 325 9TH ST. | | | SAN FRANCISCO | CA | 94103 | |
| TRUSTPILOT A/S | | PILESTRAEDE 58 | K | | COPENHAGEN | | 01112 | DENMARK |
| TRUSTPILOT INC. | | 50 W 23rd St | Fl 10 | | New York | NY | 10010-5270 | |
| TRUSTTOKEN, INC. | | 234 S MAIN ST | | | WILLITS | CA | 95490 | |
| TRUSTTOKEN, INC. | | 325 9TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| TRYGVE ALLSTADT | | ON FILE | | | | | | |
| TSAI-PI HUNG | | ON FILE | | | | | | |
| TSANG KWONG YAT | | ON FILE | | | | | | |
| TSANG WAI | | ON FILE | | | | | | |
| TSE LAI CHING | | ON FILE | | | | | | |
| TSE YIN ONG | | ON FILE | | | | | | |
| TSO KING ON | | ON FILE | | | | | | |
| TSUI KAM YU | | ON FILE | | | | | | |
| TSUI YAU LUN | | ON FILE | | | | | | |
| TSUI YI HUI | | ON FILE | | | | | | |
| TSUI YI LAU | | ON FILE | | | | | | |
| TSUN MEI CHOW | | ON FILE | | | | | | |
| TSUNG YU YU | | ON FILE | | | | | | |
| TSUNG-HAN YAO | | ON FILE | | | | | | |
| TSZ CHING JOANNA FUNG | | ON FILE | | | | | | |
| TSZ HIM TIMOTHY CHAN | | ON FILE | | | | | | |
| TSZ ON SO | | ON FILE | | | | | | |
| TSZ SHAN CHAN | | ON FILE | | | | | | |
| TSZ YU LAU | | ON FILE | | | | | | |
| TU VO | | ON FILE | | | | | | |
| TUA DYER | | ON FILE | | | | | | |
| TUAN ANH DAO | | ON FILE | | | | | | |
| TUBEBUDDY | | 566 SOMBRILLO | | | ARROYO GRANDE | CA | 93420-1441 | |
| TUGRUL OZBAY | | ON FILE | | | | | | |
| TUGSUU CHIMED | | ON FILE | | | | | | |
| TUNDE LATIF AIKU | | ON FILE | | | | | | |
| TUNG KA LUN | | ON FILE | | | | | | |
| TUNG LEE | | ON FILE | | | | | | |
| TUNG MANH LE | | ON FILE | | | | | | |
| TUNG TING | | ON FILE | | | | | | |
| TUOMAS LUUKKANEN | | ON FILE | | | | | | |
| TURGAY KESKIN | | ON FILE | | | | | | |
| TURGAY KESKIN | | ON FILE | | | | | | |
| TURKISH AIRLINES | | TURKISH AIRLINES GENERAL MANAGEMENT BUILDING | ATATURK AIRPORT, YESILKOY | | ISTANBUL | | 34149 | TURKEY |
| TUSHAR FALODIA | | ON FILE | | | | | | |
| TUSHAR NADKARNI | | ON FILE | | | | | | |
| TUSHAR S SOOD | | ON FILE | | | | | | |
| TUSHAR SHAH | | ON FILE | | | | | | |
| TUWONDA LYNN CRAWFORD | | ON FILE | | | | | | |
| TWENTY84 SOLUTIONS | | INTERNATIONAL HOUSE | 24 HOLBORN VIADUCT | | LONDON | | EC1A 2BN | UNITED KINGDOM |
| TWILIO | | 101 SPEAR ST | # 500 | | SAN FRANCISCO | CA | 94105-1580 | |
| TWILIO | | 645 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| TWITTER | | 1355 MARKET STREET SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| TWO HANDS | | 100 BROADVIEW AVE SUITE 300A | | | TORONTO | | | CANADA |
| TWO PRIME | | 3236 MEADOW VIEW RD | | | EVERGREEN | CO | 80439-9502 | |
| TYCHO BOELRIJK | | ON FILE | | | | | | |
| TYCHO VEELENTURF | | ON FILE | | | | | | |
| TYLER ALLEN | | ON FILE | | | | | | |
| TYLER AUGUSTAD | | ON FILE | | | | | | |
| TYLER AUGUSTAD | | ON FILE | | | | | | |
| TYLER BITTERMAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER BRYANT BUSH | | ON FILE | | | | | | |
| TYLER BUYSSE | | ON FILE | | | | | | |
| TYLER CALLAHAN | | ON FILE | | | | | | |
| TYLER CHAPMAN | | ON FILE | | | | | | |
| TYLER CREEK | | ON FILE | | | | | | |
| TYLER CUCCIA | | ON FILE | | | | | | |
| TYLER DELISLE | | ON FILE | | | | | | |
| TYLER ELLIS | | ON FILE | | | | | | |
| TYLER GRONOWSKI | | ON FILE | | | | | | |
| TYLER HARRISON | | ON FILE | | | | | | |
| TYLER HUZJAK | | ON FILE | | | | | | |
| TYLER JAMES ABBOTT | | ON FILE | | | | | | |
| TYLER LANE | | ON FILE | | | | | | |
| TYLER LEMAR GRIGGS | | ON FILE | | | | | | |
| TYLER MCARTHUR | | ON FILE | | | | | | |
| TYLER MCMURRAY | | ON FILE | | | | | | |
| TYLER MEEHAN | | ON FILE | | | | | | |
| TYLER MIAZGA | | ON FILE | | | | | | |
| TYLER MIAZGA | | ON FILE | | | | | | |
| TYLER MICHAEL MEAGHER | | ON FILE | | | | | | |
| TYLER MURRAY-PRICE | | ON FILE | | | | | | |
| TYLER ORVOSH | | ON FILE | | | | | | |
| TYLER PHILLIPS | | ON FILE | | | | | | |
| TYLER RAYMOND PATRICK HESS | | ON FILE | | | | | | |
| TYLER REMINGTON | | ON FILE | | | | | | |
| TYLER REMINGTON | | ON FILE | | | | | | |
| TYLER ROBINSON | | ON FILE | | | | | | |
| TYLER SARNER | | ON FILE | | | | | | |
| TYLER SKAIFE | | ON FILE | | | | | | |
| TYLER SMITH | | ON FILE | | | | | | |
| TYLER SMITH | | ON FILE | | | | | | |
| TYLER SMITH | | ON FILE | | | | | | |
| TYLER SMITH | | ON FILE | | | | | | |
| TYLER TURNER | | ON FILE | | | | | | |
| TYLER VERGHO | | ON FILE | | | | | | |
| TYLER WIGGINS | | ON FILE | | | | | | |
| TYLER WOLOSEK | | ON FILE | | | | | | |
| TYLER WOLOSEK | | ON FILE | | | | | | |
| TYMOTHY KENNEDY | | ON FILE | | | | | | |
| TYPEFORM (BARCELONA) | | CARRER BAC DE RODA 163, LOCAL 1 | | | BARCELONA | | 08018 | SPAIN |
| TYRICE JAMES | | ON FILE | | | | | | |
| TYRIN H LANE | | ON FILE | | | | | | |
| TYRON SUTTON | | ON FILE | | | | | | |
| TYRON T SUTTON | | ON FILE | | | | | | |
| TYRONE AUSTEN | | ON FILE | | | | | | |
| TYRONE AUSTEN | | ON FILE | | | | | | |
| TYRONE HICKS | | ON FILE | | | | | | |
| TYRONE NEWSUM | | ON FILE | | | | | | |
| TYRONE SILLITO | | ON FILE | | | | | | |
| TYSON BOOTHEY | | ON FILE | | | | | | |
| TZE WEI LIM | | ON FILE | | | | | | |
| TZU HAO LIN | | ON FILE | | | | | | |
| TZUI ROSENBERG | | ON FILE | | | | | | |
| U.S. CUSTOMS AND BORDER PROTECTION | | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229 | |
| U.S. VIRGIN ISLANDS DIVISION OF BANKING, INSURANCE AND FINANCIAL REGULATION | MS. GLENDINA P. MATTHEW, ESQ., ACTING DIRECTOR | 5049 KONGENS GADE | | | SAINT THOMAS | VI | 00802-6487 | |
| UAB PERSENSE | | LVOVO 25 | | | VILNIUS | | | LITHUANIA |
| UBER | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBER EATS | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBIQUITI | | 685 3RD AVE ST 2702 | | | NEW YORK | NY | 10017-4142 | |
| UBOL LOIKAEW | | ON FILE | | | | | | |
| UCHECHI SIMONE JEANNETTE AKWARI KALU | | ON FILE | | | | | | |
| UCHENNA CHINEDUM IKEME | | ON FILE | | | | | | |
| UCHIKO | | 4200 N LAMAR BLVD | | | AUSTIN | TX | 78756 | |
| UDARI KAUSHALYA KUMARIHAMI ABEYKOON | | ON FILE | | | | | | |
| UDAYA KIRAN K JAGADISAN | | ON FILE | | | | | | |
| UDEMY | | 600 HARRISON ST 3RD FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| UDIT NARULA | | ON FILE | | | | | | |

STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| UDOM DENCHOKPRAKAI | | ON FILE | | | | | | |
| UDOM DENCHOKPRAKAI | | ON FILE | | | | | | |
| UFUK OZCAN | | ON FILE | | | | | | |
| UGIS STRAUSS | | ON FILE | | | | | | |
| UJEAN NO | | ON FILE | | | | | | |
| UJJAYANANDA BRAWLEY | | ON FILE | | | | | | |
| ULADZISLAU DASTAVALAU | | ON FILE | | | | | | |
| ULECIA ANAIS RAHMING | | ON FILE | | | | | | |
| ULF HEYDEN | | ON FILE | | | | | | |
| ULINE | | 12355 ULINE WAY | | | KENOSHA | WI | 53144 | |
| ULISES BARRETO | | ON FILE | | | | | | |
| ULISES CARDENAS | | ON FILE | | | | | | |
| ULISES MARTIN FEITO MIR | | ON FILE | | | | | | |
| ULLA STEENBERG | | ON FILE | | | | | | |
| ULRIC JEROME III PATTILLO | | ON FILE | | | | | | |
| ULRICH ADAM | | ON FILE | | | | | | |
| ULRICK DENIS | | ON FILE | | | | | | |
| ULUL AMRI BIN MAT ALI | | ON FILE | | | | | | |
| ULVI MUTLUBAS | | ON FILE | | | | | | |
| ULYANA IVANKIV | | ON FILE | | | | | | |
| UMAIMA HAIDER | | ON FILE | | | | | | |
| UMBERTO MORETTO | | ON FILE | | | | | | |
| UMBERTO ROSSI | | ON FILE | | | | | | |
| UMBERTO RUMIANO | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT CAN EGELI | | ON FILE | | | | | | |
| UMUTCAN AYDIN | | ON FILE | | | | | | |
| UMUTCAN COBAN | | ON FILE | | | | | | |
| UNAI ZEBERIO MENDIZABAL | | ON FILE | | | | | | |
| UNBANKED, INC. | | 44 MILTON AVE. | | | ALPHARETTA | GA | 30009 | |
| UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD. | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| UNBOUND TECH LTD, UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD. | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| UNBOUND TECH LTD. | | 9 HAPSAGOT STREET | | | PETACH TIKVA | | 4951041 | ISRAEL |
| UNGIADZE TAMAR | | ON FILE | | | | | | |
| UNIFIRE EXTINGUISHERS LTD | | 3 KOUTSOVENTI STR. | AYIOS ATHANASIOS INDUSTRIAL AREA | | LEMESOS | | 04101 | CYPRUS |
| UNION PROTOCOL LABS, INC. | | 34 STREET PH VICTORIA BUILDING | | | PANAMA CITY | | | PANAMA |
| UNITED AIRLINES | | 233 S WACKER DR STE 430 | | | CHICAGO | IL | 60606 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEYS OFFICE | 601 D STREET, NW | | | WASHINGTON | DC | 20530 | |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTORNEY GENERAL OF THE U.S. | 950 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEYS OFFICE | HERCULES BUILDING | 1313 N. MARKET STREET | | WILMINGTON | DE | 19801 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | ONE ST. ANDREW'S PLAZA | | | NEW YORK | NY | 10007 | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960-6117 | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07962 | |
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION - DIVISION OF ENFORCEMENT | | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | |
| UNITEDCOIN, INC. | | 8 THE GREEN | SUITE 8507 | | DOVER | DE | 19901 | |
| UNIVERSITY ARMS HOTEL | | REGENT STREET | | | CAMBRIDGE | | CB2 1AD | ENGLAND |
| UNLIMITED EVOLUTION, LLC | | ON FILE | | | | | | |
| UNNIKRISHNAN K R | | ON FILE | | | | | | |
| UNSTOPPABLE DOMAINS | | 8465 W SAHARA AVE 111 UNIT #1017 | | | LAS VEGAS | NV | 89117 | |
| UNSTOPPABLE DOMAINS INC. | | 8465 WEST SAHARA AVENUE | UNIT #1017 | | LAS VEGAS | NV | 89117 | |
| UPPSALA PTE. LTD. | | 133 CECIL ST | 12-04 KECK SENG TOWER | | SINGAPORE | | 69535 | SINGAPORE |
| UPRINTING | | 8000 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| UPS | | 55 GLENLAKE PARKWAY NE | | | ATLANTA | GA | 30328 | |
| UPSTAGER CONSULTING, INC. | | PO BOX 529 | | | INDEPENDENCE | KY | 41051 | |
| UPTYCS, INC. | | 404 WYMAN ST | SUITE 357 | | WALTHAM | MA | 02451 | |
| UPWORK | | 900 FORTRESS ST | STE 190 | | CHICO | CA | 95973-9547 | |
| URBANSTEMS | | 1615 L ST NW #1230 | | | WASHINGTON | DC | 20036 | |
| URI ERAN | | ON FILE | | | | | | |
| URKEL LABS, LLC | | 729 N WASHINGTON AVE | 6TH FLOOR | | MINNEAPOLIS | MN | 55401 | |
| US POSTAL SERVICE USPS | | 475 LENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| USA STRONG, INC. | | 140 EAST 63RD STREET | PH4 | | NEW YORK | NY | 10065 | |
| USABILITYHUB PTY LTD | | 290-292 WELLINGTON STREET | | | COLLINGWOOD | VICTORIA | 03066 | AUSTRALIA |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USASTRONG.IO | | 140 E 63RD ST. PH | | | NEW YORK | NY | 10065 | |
| USASTRONG.IO | | 3 EMBARCADERO CENTER | FL. 10 | | SAN FRANCISCO | CA | 94111 | |
| USHBIR GADH | | ON FILE | | | | | | |
| USI INSURANCE SERVICES LLC | | 2400 EAST COMMERCIAL BLVD SUITE 600 | | | FORT LAUDERDALE | FL | 33308 | |
| USI INSURANCE SERVICES NORTHWEST | | 601 UNION STREET | SUITE 1000 | | SEATTLE | WA | 98101 | |
| USMAN LAME ABBAS | | ON FILE | | | | | | |
| USPS | | 475 LENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114-6800 | |
| UTAH DIVISION OF SECURITIES | JASON STERZER, DIRECTOR OF THE DIVISION OF SECURITIES | P.O. BOX 146760 | | | SALT LAKE CITY | UT | 84114-6760 | |
| Utah State Tax Commission | Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 168 N 1950 W., STE 102 | | | SALT LAKE CITY | UT | 84116 | |
| UTAMKUMAR PATEL | | ON FILE | | | | | | |
| UTXO HOLDINGS, LLC | | ON FILE | | | | | | |
| UTXO HOLDINGS, LLC | | ON FILE | | | | | | |
| UWAYS BHAIDANI | | ON FILE | | | | | | |
| UXCAM INC | | 6250 CYPRESS AVE | | | EL CERRITO | CA | 94530-2117 | |
| UZAIR A CHACHAR | | ON FILE | | | | | | |
| UZAIR MALANI | | ON FILE | | | | | | |
| V3 DIGITAL LTD | | 22 GREAT MARLBOROUGH STREET | ATTENTION TOM ALFORD | | LONDON | | W1F 7HU | UNITED KINGDOM |
| VACLAV BAUER | | ON FILE | | | | | | |
| VACLAV HANEK | | ON FILE | | | | | | |
| VACLAV MZIKA | | ON FILE | | | | | | |
| VACLAV RUNSTUK | | ON FILE | | | | | | |
| VACLAV SKRIVANEK | | ON FILE | | | | | | |
| VACLAV SKRIVANEK | | ON FILE | | | | | | |
| VACLAV SKRIVANEK | | ON FILE | | | | | | |
| VAD PROPERTIES LLC | | 3500 PIEDMONT RD, ST 330 | | | ATLANTA | GA | 30342 | |
| VADIM AUST | | ON FILE | | | | | | |
| VADIM DUBINSKY | | ON FILE | | | | | | |
| VADIM FINTINARI | | ON FILE | | | | | | |
| VAGHANI VINODKUMAR DAMJIBHAI | | ON FILE | | | | | | |
| VAIBHAV GUPTA | | ON FILE | | | | | | |
| VAIBHAV KHAIRNAR | | ON FILE | | | | | | |
| VAIBHAV SUDHAKAR KALUKHE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| VAIDOTAS JAKUMAVICIUS | | ON FILE | | | | | | |
| VALARHASH TECHNOLOGIES CO. LTD. | | 8 JIANSHE ROAD, BUILDING 1 SUITE 201, CHENGHUA DISTRICT | | | CHENGDU CITY | | | CHINA |
| VALDAS PAREIGIS | | ON FILE | | | | | | |
| VALDAS PAREIGIS | | ON FILE | | | | | | |
| VALDIN BAILEY | | ON FILE | | | | | | |
| VALENTIN EMILOV MINKOVSKI | | ON FILE | | | | | | |
| VALENTIN KOMAROVSKIY | | ON FILE | | | | | | |
| VALENTIN KOMAROVSKIY | | ON FILE | | | | | | |
| VALENTIN KOMAROVSKIY | C/O BOWEN & BOWEN | ROBERT H. BOWEN | 6 BEECHWOOD DR | | RUTLAND | MA | 01543-1750 | |
| VALENTIN LAZAR | | ON FILE | | | | | | |
| VALENTIN LEHMANN | | ON FILE | | | | | | |
| VALENTIN MINKOVSKI | | ON FILE | | | | | | |
| VALENTIN OJEDA | | ON FILE | | | | | | |
| VALENTIN RICHET | | ON FILE | | | | | | |
| VALENTIN SVELLAND | | ON FILE | | | | | | |
| VALENTIN SVELLAND | | ON FILE | | | | | | |
| VALENTIN TERRIZZANO | | ON FILE | | | | | | |
| VALENTIN VEYSMAN | | ON FILE | | | | | | |
| VALENTIN VEYSMAN | | ON FILE | | | | | | |
| VALENTINA FOSSATI BARBIER | | ON FILE | | | | | | |
| VALENTINA MARLOK | | ON FILE | | | | | | |
| VALENTINA RESTELLI | | ON FILE | | | | | | |
| VALENTINO LEONEL CAMPOS MENDOZA | | ON FILE | | | | | | |
| VALERE CAPITAL | | 12 AUSTIN FRIARS | | | LONDON | | EC2N 2HE | UNITED KINGDOM |
| VALERE CAPITAL PARTNERS | | 12 AUSTIN FRIARS | | | LONDON | | EC2N 2HE | UNITED KINGDOM |
| VALERIA KHOLOSTENKO | | ON FILE | | | | | | |
| VALERIA NAUMOVA | | ON FILE | | | | | | |
| VALERIA PETROVA | | ON FILE | | | | | | |
| VALERIA POLLIO | | ON FILE | | | | | | |
| VALERIA SPREAFICO | | ON FILE | | | | | | |
| VALERIANA CUADRADO | | ON FILE | | | | | | |
| VALERIE BISHOP | | ON FILE | | | | | | |
| VALERIE COPPARD | | ON FILE | | | | | | |
| VALERIE GAREAU-BENITEZ | | ON FILE | | | | | | |
| VALERIE GIRAL | | ON FILE | | | | | | |
| VALERIE MARIE CONINX | | ON FILE | | | | | | |
| VALERIE MCCLARY | | ON FILE | | | | | | |
| VALERII SAVYN | | ON FILE | | | | | | |
| VALERIO SINISCALCO | | ON FILE | | | | | | |
| VALERIYA CHERKASHYNA | | ON FILE | | | | | | |
| VALERY GUICHON | | ON FILE | | | | | | |
| VALI NEGOITA | | ON FILE | | | | | | |
| VALID NETWORK LTD | | 13 HELIKIKAY HOAR | | | BEER-SHEBA | | | ISRAEL |
| VALIDUS POWER CORP | | 2300-100 WELLINGTON ST WEST | | | TORONTO | ON | M5J 2R2 | CANADA |
| VALLA HOOD | | ON FILE | | | | | | |
| VALLABH RANGA | | ON FILE | | | | | | |
| VALMIK PATIL | | ON FILE | | | | | | |
| VALMIK PATIL | | ON FILE | | | | | | |
| VALTERS BOLSAKS | | ON FILE | | | | | | |
| VALUE FINANCIAL SERVICES | | YEHUDA HALEVI 23 | | | TEL AVIV | | | ISRAEL |
| VALUE SYSTEMS LLC | | ON FILE | | | | | | |
| VALWIN | | ON FILE | | | | | | |
| VAMSHIDHAR REDDY VEMULA | | ON FILE | | | | | | |
| VAMSHIDHAR REDDY VEMULA | | ON FILE | | | | | | |
| VAN D WILLIAMS | | ON FILE | | | | | | |
| VAN ECK ASSOCIATES | | ON FILE | | | | | | |
| VAN NGUYEN | | ON FILE | | | | | | |
| VAN NHO TRAN | | ON FILE | | | | | | |
| VAN TANG | | ON FILE | | | | | | |
| VANCE ANTHONY PENNYWELL | | ON FILE | | | | | | |
| VANCE MELBOURNE | | ON FILE | | | | | | |
| VANDERVELDE, JEFFREY | | ON FILE | | | | | | |
| VANDRE BERNARDO LEUSIN | | ON FILE | | | | | | |
| VANER MENON | | ON FILE | | | | | | |
| VANESSA CHALLINOR | | ON FILE | | | | | | |
| VANESSA DEGRE | | ON FILE | | | | | | |
| VANESSA FILIPA GONCALVES COELHO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA JOHNSON | | ON FILE | | | | | | |
| VANESSA JOHNSON | | ON FILE | | | | | | |
| VANESSA KUAH | | ON FILE | | | | | | |
| VANESSA KUAH | | ON FILE | | | | | | |
| VANESSA LIM SHU MIN | | ON FILE | | | | | | |
| VANESSA MILLER | | ON FILE | | | | | | |
| VANESSA MNERVA PAEZ | | ON FILE | | | | | | |
| VANESSA NAVARRA | | ON FILE | | | | | | |
| VANESSA SHAWVER | | ON FILE | | | | | | |
| VANGUARD CLEANING SYSTEMS OF LAS VEGAS | | 1568 S. 500 W. #201 | | | WOODS CROSS | UT | 84010 | |
| VANI CHOPRA | | ON FILE | | | | | | |
| VANINA IVANOVA | | ON FILE | | | | | | |
| VANITA PATEL | | ON FILE | | | | | | |
| VANJA BEJATOVIC | | ON FILE | | | | | | |
| VANJA CEROVIC | | ON FILE | | | | | | |
| VANNARA SAVY | | ON FILE | | | | | | |
| VANNICK VENTURES | | 3151 POINT GREY ROAD | | | VANCOUVER | BC | V6K1B3 | CANADA |
| VANNIE T PHAN | | ON FILE | | | | | | |
| VANTAGE POINT ADVISORS, INC. | | 11455 EL CAMINO REAL | STE 400 | | SAN DIEGO | CA | 92130-3046 | |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | | RIVER POINT, 17TH FLOOR | 444 W LAKE STREET | | CHICAGO | IL | 60606 | |
| VANVOLCKSOM RICARDO | | ON FILE | | | | | | |
| VARDAN TUNIAN | | ON FILE | | | | | | |
| VARISHA BALGOBIND | | ON FILE | | | | | | |
| VARISHA BALGOBIND | | ON FILE | | | | | | |
| VARODI PETRU | | ON FILE | | | | | | |
| VARONIS SYSTEMS INC | | 1250 BROADWAY | 29TH FLOOR | | NEW YORK | NY | 10001 | |
| VARONIS SYSTEMS INC. | | 1250 BROADWAY | FL 29 | | NEW YORK | NY | 10001 | |
| VARUN JAYENDRAN | | ON FILE | | | | | | |
| VARUN SHARMA | | ON FILE | | | | | | |
| VARUNA GUNATILLAKE | | ON FILE | | | | | | |
| VASCO DIOGO | | ON FILE | | | | | | |
| VASILE MOCANU | | ON FILE | | | | | | |
| VASILEIOS NEOS | | ON FILE | | | | | | |
| VASILEIOS VLACHAKOS | | ON FILE | | | | | | |
| VASILEIOU, EIRINI | | ON FILE | | | | | | |
| VASILI CASCAVAL | | ON FILE | | | | | | |
| VASILI KRESPIS | | ON FILE | | | | | | |
| VASILIY KAFANOV | | ON FILE | | | | | | |
| VASILIY KAFANOV | | ON FILE | | | | | | |
| VASILIY KASHITSKIY | | ON FILE | | | | | | |
| VASILY MYAZIN | | ON FILE | | | | | | |
| VASILY MYAZIN | | ON FILE | | | | | | |
| VAST BANK, NATIONAL ASSOCIATION | | 110 NORTH ELGIN AVENUE | | | TULSA | OK | 74120 | |
| VASTA GIUSEPPE FEDERICO | | ON FILE | | | | | | |
| VAUGHN, PATRICIA | | ON FILE | | | | | | |
| VCU BLOCKCHAIN | | 907 FLOYD AVENUE | | | RICHMOND | VA | 23284 | |
| VEDRAN JURISIC | | ON FILE | | | | | | |
| VEDRAN MILAVIC | | ON FILE | | | | | | |
| VEERA TANGKANANGNUKUL | | ON FILE | | | | | | |
| VEGANCUTS INC. | | ON FILE | | | | | | |
| VELOCITY GLOBAL, LLC | | 3858 WALNUT STREET | SUITE 107 | | DENVER | CO | 80205 | |
| VELVET TACO - DOORDASH | | 15110 DALLAS PKWY | STE 200 | | DALLAS | TX | 75248-4622 | |
| VEN HUI SI | | ON FILE | | | | | | |
| VEN HUI SI | | ON FILE | | | | | | |
| VENCENT SANGACENA | | ON FILE | | | | | | |
| VENETIAN | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VENIAMIN S SHEVCHENKO | | ON FILE | | | | | | |
| VENISSA SI WEN CHOW | | ON FILE | | | | | | |
| VENISSA SI WEN CHOW | | ON FILE | | | | | | |
| VENKAT G R KUNCHAM | | ON FILE | | | | | | |
| VENKATA RAMESH BORRA | | ON FILE | | | | | | |
| VENKATA RAMESH BORRA | | ON FILE | | | | | | |
| VENKATA SUBRAMANIAN VAIDYANATHAN | | ON FILE | | | | | | |
| VENKATASUBRAMANIAN NARAYANASWAMY | | ON FILE | | | | | | |
| VENKATESH DHANAJAYAM BABURAJENDRAN | | ON FILE | | | | | | |
| VENKATESH RAVIRALA | | ON FILE | | | | | | |
| VENTURE SMART ASIA LIMITED | | 23/F LEE GARDEN FIVE | 18 HYSAN AVENUE | | CAUSEWAY BAY | | | HONG KONG |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| VENTZISLAV DIMITROV SPASOV | | ON FILE | | | | | | |
| VENUGOPAL VASUDEVAN NAIR | | ON FILE | | | | | | |
| VERA RAZAK | | ON FILE | | | | | | |
| VERCEL | | 650 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| VERGARA QUENTIN | | ON FILE | | | | | | |
| VERGINIYA VASILEVA | | ON FILE | | | | | | |
| VERGOUWEN ONLINE MARKETING | | 3 BORNHEMWEG | | | OUDENBOSCH NB | | 4731 KD | NETHERLANDS |
| VERIANO SIQUEIRA | | ON FILE | | | | | | |
| VERIFF OU | | ON FILE | | | | | | |
| VERIFIED FIRST, LLC | | 1120 S RACKHAM WAY | | | MERIDIAN | ID | 83642-8424 | |
| VERIZON WIRELESS | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | BANKRUPTCY ADMINISTRATION | 500 TECHNOLOGY DR | SUITE 550 | | WELDON SPRING | MO | 63304 | |
| VERMA, KARAN | | ON FILE | | | | | | |
| VERMEERSCH PIERRE | | ON FILE | | | | | | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | EMILY KISICKI, DIRECTOR OF POLICY | 89 MAIN STREET | | | MONTPELIER | VT | 05620-3101 | |
| Vermont Department of Taxes | | 133 State Street | PO Box 429 | | Montpelier | VT | 05602 | |
| VERNERI SIRVA | | ON FILE | | | | | | |
| VERNON DSOUZA | | ON FILE | | | | | | |
| VERONICA JUNGYEON KIM | | ON FILE | | | | | | |
| VERONICA REYES | | ON FILE | | | | | | |
| VERONICA WONG | | ON FILE | | | | | | |
| VERONIKA KIVIRAND | | ON FILE | | | | | | |
| VERONIKA POCTOVA | | ON FILE | | | | | | |
| VERONIKA POCTOVA | | ON FILE | | | | | | |
| VERONIKA TONHAUSEROVA | | ON FILE | | | | | | |
| VERT & BLANC ENTERPRISES LTD | | 199, CHR. HADJIPAVLOU AVE. | P.O.BOX 53346 | | LIMASSOL | | 03302 | CYPRUS |
| VESNA BILJAKA | | ON FILE | | | | | | |
| VESPENE ENERGY | | ON FILE | | | | | | |
| VETON VEJSELI | | ON FILE | | | | | | |
| VETRO LEVENTE | | ON FILE | | | | | | |
| VEXIL CAPITAL | | ON FILE | | | | | | |
| VEXIL CAPITAL LTD | | CLARENCE THOMAS BUILDING, | P.O. BOX 4649 | | ROAD TOWN | | | VIRGIN ISLANDS |
| VEYSEL CAN BARUTCUOGLU | | ON FILE | | | | | | |
| VEYSEL ERGUN | | ON FILE | | | | | | |
| VEYSEL KABAR | | ON FILE | | | | | | |
| VHEN JOSEPH FERNANDEZ | | ON FILE | | | | | | |
| VIACHASLAU KURASH | | ON FILE | | | | | | |
| VIALLI FERNANDES | | ON FILE | | | | | | |
| VIASAT | | 6155 EL CAMINO REAL | | | CARLSBAD | CA | 92009 | |
| VIATEUR ROY | | ON FILE | | | | | | |
| VIBHOR NAYAR | | ON FILE | | | | | | |
| VIC MACAM | | ON FILE | | | | | | |
| VICENTE SIMON ESCRIG | | ON FILE | | | | | | |
| VICKY CHAUHAN | | ON FILE | | | | | | |
| VICKY CHAUHAN | | ON FILE | | | | | | |
| VICKY CHAUHAN | | ON FILE | | | | | | |
| VICKY CHAUHAN | | ON FILE | | | | | | |
| VICTOR ALFONSO HUAMANI ESPILLCO | | ON FILE | | | | | | |
| VICTOR AMIABEL | | ON FILE | | | | | | |
| VICTOR ARNALDO SOSA | | ON FILE | | | | | | |
| VICTOR BADESCU | | ON FILE | | | | | | |
| VICTOR BADESCU | | ON FILE | | | | | | |
| VICTOR BALIAN | | ON FILE | | | | | | |
| VICTOR BALTAG | | ON FILE | | | | | | |
| VICTOR BENEMELIS | | ON FILE | | | | | | |
| VICTOR BERNARD | | ON FILE | | | | | | |
| VICTOR BERNARD | | ON FILE | | | | | | |
| VICTOR BORRERO | | ON FILE | | | | | | |
| VICTOR CAMPOS | | ON FILE | | | | | | |
| VICTOR CARDONA | | ON FILE | | | | | | |
| VICTOR CARRILLO | | ON FILE | | | | | | |
| VICTOR CATALAN | | ON FILE | | | | | | |
| VICTOR CEREZO | | ON FILE | | | | | | |
| VICTOR CEREZO | | ON FILE | | | | | | |
| VICTOR CHEENEY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR CHING | | ON FILE | | | | | | |
| VICTOR DAO | | ON FILE | | | | | | |
| VICTOR EDUARDO FOSSATI | | ON FILE | | | | | | |
| VICTOR ETHEVE | | ON FILE | | | | | | |
| VICTOR ETHEVE | | ON FILE | | | | | | |
| VICTOR GEORGES CLAUDE LEVEQUE | | ON FILE | | | | | | |
| VICTOR HUBSCH | | ON FILE | | | | | | |
| VICTOR HUGO TORRES | | ON FILE | | | | | | |
| VICTOR M TORRES | | ON FILE | | | | | | |
| VICTOR NGUYENBUI | | ON FILE | | | | | | |
| VICTOR NICOLAU | | ON FILE | | | | | | |
| VICTOR OCHAI | | ON FILE | | | | | | |
| VICTOR OCHAI | | ON FILE | | | | | | |
| VICTOR OLAUGHLEN | | ON FILE | | | | | | |
| VICTOR OLAUGHLEN | | ON FILE | | | | | | |
| VICTOR PEREIRA | | ON FILE | | | | | | |
| VICTOR RAMIRO FLOREZ | | ON FILE | | | | | | |
| VICTOR RICO | | ON FILE | | | | | | |
| VICTOR ROSBERG | | ON FILE | | | | | | |
| VICTOR SARABIA RANGEL | | ON FILE | | | | | | |
| VICTOR SARABIA RANGEL | | ON FILE | | | | | | |
| VICTOR SAUCEDO | | ON FILE | | | | | | |
| VICTOR SIMONSEN | | ON FILE | | | | | | |
| VICTOR SOO | | ON FILE | | | | | | |
| VICTOR SOUMIS | | ON FILE | | | | | | |
| VICTOR THOMAS HIZON | | ON FILE | | | | | | |
| VICTOR UBIERNA DE LAS HERAS | | ON FILE | | | | | | |
| VICTOR UBIERNA DE LAS HERAS | | ON FILE | | | | | | |
| VICTOR UBIERNA DE LAS HERAS | | ON FILE | | | | | | |
| VICTOR UBIERNA DE LAS HERAS | | ON FILE | | | | | | |
| VICTOR UTAMA | | ON FILE | | | | | | |
| VICTOR VELAZCO | | ON FILE | | | | | | |
| VICTOR YANG | | ON FILE | | | | | | |
| VICTORIA ALKALAI | | ON FILE | | | | | | |
| VICTORIA ALKALAI | | ON FILE | | | | | | |
| VICTORIA ASSET MANAGEMENT LLC | | 466 GREEN BAY RD | | | WINNETKA | IL | 60093 | |
| VICTORIA CLAIRE DAVIS | | ON FILE | | | | | | |
| VICTORIA HAYNES | | ON FILE | | | | | | |
| VICTORIA KENNEDY | | ON FILE | | | | | | |
| VICTORIA KIM | | ON FILE | | | | | | |
| VICTORIA LIMAR | | ON FILE | | | | | | |
| VICTORIA MARGAUX BLOODWORTH | | ON FILE | | | | | | |
| VICTORIA PAVIA | | ON FILE | | | | | | |
| VICTORIA SCOTT | | ON FILE | | | | | | |
| VICTORIEN HURAULT | | ON FILE | | | | | | |
| VIDAL ASSOON | | ON FILE | | | | | | |
| VIDHYA PARAMESWARAN | | ON FILE | | | | | | |
| VIGNESH JAYENDRAN | | ON FILE | | | | | | |
| VIJAI GANESH JEYARAJ | | ON FILE | | | | | | |
| VIJAY BALA | | ON FILE | | | | | | |
| VIJAY CHANDRA KANDUKURI | | ON FILE | | | | | | |
| VIJAY DANIEL | | ON FILE | | | | | | |
| VIJAY DANIEL | | ON FILE | | | | | | |
| VIJAY KONDURU | | ON FILE | | | | | | |
| VIJAYA ADUSUMALLI | | ON FILE | | | | | | |
| VIJAYA KRISHNA MULPURI | | ON FILE | | | | | | |
| VIJO JOSEPH | | ON FILE | | | | | | |
| VIKAS CHELANI | | ON FILE | | | | | | |
| VIKAS KHANDELWAL | | ON FILE | | | | | | |
| VIKAS SAH | | ON FILE | | | | | | |
| VIKAS YAS | | ON FILE | | | | | | |
| VIKASH KUMAR CHAHAR | | ON FILE | | | | | | |
| VIKRAM DOULTANI | | ON FILE | | | | | | |
| VIKTOR BJORN ARVID JOHANSSON | | ON FILE | | | | | | |
| VIKTOR DOJCAK | | ON FILE | | | | | | |
| VIKTOR HEINRICH VON EHRLICH-TREUENSTÄTT | | ON FILE | | | | | | |
| VIKTOR HLINKA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| VIKTOR KURUNCZI | | ON FILE | | | | | | |
| VIKTOR LINDSKOUG | | ON FILE | | | | | | |
| VIKTOR SHEVCHUK | | ON FILE | | | | | | |
| VIKTOR STRAMB | | ON FILE | | | | | | |
| VIKTORIA KARIMOVA | | ON FILE | | | | | | |
| VIKTORIIA DEMENTIEVA | | ON FILE | | | | | | |
| VIKTORIJA SPALVYTE | | ON FILE | | | | | | |
| VIKY VADEBONCOEUR | | ON FILE | | | | | | |
| VILEM FRANEK | | ON FILE | | | | | | |
| VILIUS JONELIS | | ON FILE | | | | | | |
| VILLAIN LUDOVIC | | ON FILE | | | | | | |
| VILMAR RODRIGUES DE OLIVEIRA JUNIOR | | ON FILE | | | | | | |
| VINAY ARI | | ON FILE | | | | | | |
| VINAY CHATLANI | | ON FILE | | | | | | |
| VINAY VAKHARIA | | ON FILE | | | | | | |
| VINAYAK VISWANATHAN NAIR | | ON FILE | | | | | | |
| VINCE DONATO | | ON FILE | | | | | | |
| VINCE TRONCALE | | ON FILE | | | | | | |
| VINCENT AVALLONE | | ON FILE | | | | | | |
| VINCENT BRU | | ON FILE | | | | | | |
| VINCENT CARDOSO CRESPY | | ON FILE | | | | | | |
| VINCENT CASE | | ON FILE | | | | | | |
| VINCENT CHAI | | ON FILE | | | | | | |
| VINCENT CHAO | | ON FILE | | | | | | |
| VINCENT CHIEN | | ON FILE | | | | | | |
| VINCENT CHIEN | | ON FILE | | | | | | |
| VINCENT DERVIEUX | | ON FILE | | | | | | |
| VINCENT DORTONA | | ON FILE | | | | | | |
| VINCENT FAZIO | | ON FILE | | | | | | |
| VINCENT FAZIO | | ON FILE | | | | | | |
| VINCENT GABRIEL LAWRENCE MINERVINO | | ON FILE | | | | | | |
| VINCENT GALPIN | | ON FILE | | | | | | |
| VINCENT HOANG | | ON FILE | | | | | | |
| VINCENT JAMES BURNISKE | | ON FILE | | | | | | |
| VINCENT JOULIE | | ON FILE | | | | | | |
| VINCENT LANGLOIS | | ON FILE | | | | | | |
| VINCENT LULLO | | ON FILE | | | | | | |
| VINCENT MACHET | | ON FILE | | | | | | |
| VINCENT MARCO | | ON FILE | | | | | | |
| VINCENT MARREL | | ON FILE | | | | | | |
| VINCENT MCMILLEN | | ON FILE | | | | | | |
| VINCENT NORRIS | | ON FILE | | | | | | |
| VINCENT OLEGARIO | | ON FILE | | | | | | |
| VINCENT P.F.G. VAN OUYTSEL | | ON FILE | | | | | | |
| VINCENT RAFFNER | | ON FILE | | | | | | |
| VINCENT ROBERTUS I GRIETEN | | ON FILE | | | | | | |
| VINCENT RUSSELL | | ON FILE | | | | | | |
| VINCENT SIT | | ON FILE | | | | | | |
| VINCENT SIT | | ON FILE | | | | | | |
| VINCENT SUPERNOR | | ON FILE | | | | | | |
| VINCENT THEODORE GOETTEN | | ON FILE | | | | | | |
| VINCENT VANDEGANS | | ON FILE | | | | | | |
| VINCENTIU POPA | | ON FILE | | | | | | |
| VINCENZO ANGELINO | | ON FILE | | | | | | |
| VINCENZO BALSAMO | | ON FILE | | | | | | |
| VINCENZO DELLOMO | | ON FILE | | | | | | |
| VINCENZO FERRANTE | | ON FILE | | | | | | |
| VINCENZO MULONE | | ON FILE | | | | | | |
| VINCENZO NAVARRA | | ON FILE | | | | | | |
| VINCENZO VELLA | | ON FILE | | | | | | |
| VINCETN LAURENT | | ON FILE | | | | | | |
| VINEET TYAGI | | ON FILE | | | | | | |
| VINH BUI | | ON FILE | | | | | | |
| VINH CHI LOC | | ON FILE | | | | | | |
| VINH DANG | | ON FILE | | | | | | |
| VINH HUA | | ON FILE | | | | | | |
| VINH HUA | | ON FILE | | | | | | |
| VINHCENT LE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| VINICIUS ALVES MARQUES | | ON FILE | | | | | | |
| VINIT | | ON FILE | | | | | | |
| VINOD RENZ | | ON FILE | | | | | | |
| VINZENZ MULLER | | ON FILE | | | | | | |
| VIOLETA SERRANO | | ON FILE | | | | | | |
| VIOREL POPTILE | | ON FILE | | | | | | |
| VIPULKUMAR HADIYA | | ON FILE | | | | | | |
| VIR SINGH | | ON FILE | | | | | | |
| VIRAJ SINHA | | ON FILE | | | | | | |
| VIRAJ SINHA | | ON FILE | | | | | | |
| VIRAL MEHTA | | ON FILE | | | | | | |
| VIRGILE APPARU | | ON FILE | | | | | | |
| VIRGIN ISLANDS DIVISION OF BANKING & INSURANCE, ST. THOMAS | | KONGENS GADE #5049 | | | ST. THOMAS | VI | 00802 | |
| VIRGINIA ALEJANDRA SILVA PERONEILLE | | ON FILE | | | | | | |
| VIRGINIA ANN MCCALLUM | | ON FILE | | | | | | |
| VIRGINIA B ROBERTSON | | ON FILE | | | | | | |
| VIRGINIA BUREAU OF FINANCIAL INSTITUTIONS | | PO BOX 640 | | | RICHMOND | VA | 23218-0640 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| Virginia Department of Taxation | Tax Consulting Authority Services Bankruptcy Counsel | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| VIRGINIA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | JAMES MONROE BLDG, 3RD FL | 101 NORTH 14TH ST | | RICHMOND | VA | 23219 | |
| VIRGINIA DIVISION OF SECURITIES AND RETAIL FRANCHISING | RON THOMAS, DIRECTOR | 1300 EAST MAIN STREET | 9TH FLOOR | | RICHMOND | VA | 23219 | |
| VIRGINIA KERR | | ON FILE | | | | | | |
| VIRGINIA KERR | | ON FILE | | | | | | |
| VIRGINIA LOZANO | | ON FILE | | | | | | |
| VIRGINIA STATE INCOME TAX | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRTRU | | 1801 PENNSYLVANIA AVE NW | STE 500 | | WASHINGTON | DC | 20006-3619 | |
| VIRTRU | | 1808 FLORIDA AVE NW | | | WASHINGTON | DC | 20009 | |
| VIRTRU CORPORATION | | 500 ROSS STREET | 154-0455 | | PITTSBURGH | PA | 15262-0001 | |
| VIRTUAL BUSINESS SOURCE LTD | | PO BOX 501 | THE NEXUS BUILDING, BROADWAY | LETCHWORTH , HERTS | GARDEN CITY | | SG6 9BL | UNITED KINGDOM |
| VIRTUALLY HERE FOR YOU LTD | | 3 OLD BREWERY WAY | APARTMENT 19 | HOPS HOUSE | LONDON | | E17 7FE | UNITED KINGDOM |
| VISHAL GAIKWAD | | ON FILE | | | | | | |
| VISHAL KUMAR CHUGANI | | ON FILE | | | | | | |
| VISHAL SAINI | | ON FILE | | | | | | |
| VISHAL SAINI | | ON FILE | | | | | | |
| VISHESH MARWAH | | ON FILE | | | | | | |
| VISHMIDHAN RAVINDRABABU | | ON FILE | | | | | | |
| VISTRA OPERATIONS COMPANY LLC | ATTN LEGAL DEPARTMENT | 6555 SIERRA DRIVE | | | IRVING | TX | 75039 | |
| VISTROVE INC. | | 1318 RIDGRETREE TRAILS CT | | | WILDWOOD | MO | 63021 | |
| VIT BLAZEJ | | ON FILE | | | | | | |
| VIT NAGL | | ON FILE | | | | | | |
| VITALI DOROSH | | ON FILE | | | | | | |
| VITALI LINEVSKI | | ON FILE | | | | | | |
| VITALII KULYKOV | | ON FILE | | | | | | |
| VITALIJ KACANOVSKIJ | | ON FILE | | | | | | |
| VITO THOMAS MOLFETTO | | ON FILE | | | | | | |
| VITOR DE JESUS CHAVES | | ON FILE | | | | | | |
| VITOR MANUEL DIAS FERREIRA | | ON FILE | | | | | | |
| VITOR MANUEL GOMES DA SILVA | | ON FILE | | | | | | |
| VITOR PINTO | | ON FILE | | | | | | |
| VITOR RIBEIRO | | ON FILE | | | | | | |
| VITTORIO CARMIGNANI | | ON FILE | | | | | | |
| VITTORIO CARMIGNANI | | ON FILE | | | | | | |
| VITTORIO COTRONI | | ON FILE | | | | | | |
| VIVEK MEHTA | | ON FILE | | | | | | |
| VIVEK SRINIVASAN | | ON FILE | | | | | | |
| VIVIAN HINZ MOTA SILVA | | ON FILE | | | | | | |
| VIVIAN HUEILIN LEE | | ON FILE | | | | | | |
| VIVIAN LEHMAN | | ON FILE | | | | | | |
| VIVIAN OLIVIA CENTELLAS CLAROS | | ON FILE | | | | | | |
| VIVIAN TSANG | | ON FILE | | | | | | |
| VIVIANA CATACORA | | ON FILE | | | | | | |
| VIVID EDGE MEDIA GROUP | | PO BOX 301837 | | | BOSTON | MA | 02130 | |
| VIVID EDGE MEDIA GROUP INC | | 500 WESTOVER DRIVE, SUITE 18000 | | | SANFORD | NC | 27330 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| VJEKOSLAV PUSKARIC | | ON FILE | | | | | | |
| VLAD ABRAMOV | | ON FILE | | | | | | |
| VLAD ICHIM | | ON FILE | | | | | | |
| VLADAN MARINA | | ON FILE | | | | | | |
| VLADAN MARINA | | ON FILE | | | | | | |
| VLADIMIR ARAMAISOVICH DALLAKIAN | | ON FILE | | | | | | |
| VLADIMIR ATANASOVSKI | | ON FILE | | | | | | |
| VLADIMIR BARTOVIC | | ON FILE | | | | | | |
| VLADIMIR BIONDIC | | ON FILE | | | | | | |
| VLADIMIR FILATKIN | | ON FILE | | | | | | |
| VLADIMIR IVANISHEVICH | | ON FILE | | | | | | |
| VLADIMIR IVANOV | | ON FILE | | | | | | |
| VLADIMIR KUZJAK | | ON FILE | | | | | | |
| VLADIMIR LONGAUER | | ON FILE | | | | | | |
| VLADIMIR LUCHIANIUC | | ON FILE | | | | | | |
| VLADIMIR MALY | | ON FILE | | | | | | |
| VLADIMIR PANTELIC | | ON FILE | | | | | | |
| VLADISLAV ALEKSEEVICH ANISIMOV | | ON FILE | | | | | | |
| VLADISLAV KRASIMIROV IVANOV | | ON FILE | | | | | | |
| VLADO MILOSEVIC | | ON FILE | | | | | | |
| VOJTECH FLORIAN | | ON FILE | | | | | | |
| VOJTECH VEGH | | ON FILE | | | | | | |
| VOJTECH ZACHOVAL | | ON FILE | | | | | | |
| VOLHA BELAN MAKEYCHIK | | ON FILE | | | | | | |
| VOLODYMYR PROTAS | | ON FILE | | | | | | |
| VOLODYMYR STRILETS | | ON FILE | | | | | | |
| VOLT TECHNOLOGIES LIMITED | | MELCOMBE PLACE 12 MELCOMBE PLACE | | | LONDON | | NW1 6JJ | UNITED KINGDOM |
| VOLTA SYSTEMS GROUP | | 7780 DUNEVILLE ST STE 2 | | | LAS VEGAS | NV | 89139 | |
| VORAVICH RAJADHANANTI | | ON FILE | | | | | | |
| VOSKAKIS EMMANOUIL | | ON FILE | | | | | | |
| VOSKCOIN LLC | | 3445 SEMINOLE TRAIL #278 | | | CHARLOTTESVILLE | VA | 22911 | |
| VOSS GIBSON | | ON FILE | | | | | | |
| VOYAGER | | 33 IRVING PLACE 3060 | | | NEW YORK | NY | 10003 | |
| VOYAGER DIGITAL, LLC | | ON FILE | | | | | | |
| VOYAGER DIGITAL, LLC | | 33 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| VP INVESTMENTS & ASSETS LLC | | ON FILE | | | | | | |
| VP INVESTMENTS & ASSETS LLC | | ON FILE | | | | | | |
| Vraid Systems Limited | Jason Zerbe | 1153 Bergen Pkwy Ste I-169 | | | Evergreen | CO | 80439 | |
| VRAJ HITESH PATEL | | ON FILE | | | | | | |
| VRAJESH AMIN | | ON FILE | | | | | | |
| VSECNOW LTD | | HAGLAGEL 71 | | | RAMAT GAN | | 5239277 | ISRAEL |
| VU ANH PHAN | | ON FILE | | | | | | |
| VU ANH PHAN | | ON FILE | | | | | | |
| VU BUI | | ON FILE | | | | | | |
| VU NGUYEN | | ON FILE | | | | | | |
| VUK POPOVIC | | ON FILE | | | | | | |
| W ROSS WYLLIE | | ON FILE | | | | | | |
| W3BCLOUD LIMITED | | 48 RINGSEND ROAD | | | DUBLIN | | 4 | IRELAND |
| WA LEVITT | | ON FILE | | | | | | |
| WA SING ERIC CHAN | | ON FILE | | | | | | |
| WADE CAYTON | | ON FILE | | | | | | |
| WADE HANSEN | | ON FILE | | | | | | |
| WADE ROBERTS | | ON FILE | | | | | | |
| WAEL ELHALABY | | ON FILE | | | | | | |
| WAFAA BOTROS | | ON FILE | | | | | | |
| WAHED SAID | | ON FILE | | | | | | |
| WAI CHAN | | ON FILE | | | | | | |
| WAI CHEONG JAMES LEUNG | | ON FILE | | | | | | |
| WAI CHING CHAN | | ON FILE | | | | | | |
| WAI FAN MICHAEL LAU | | ON FILE | | | | | | |
| WAI HIN WONG | | ON FILE | | | | | | |
| WAI HUNG LAW | | ON FILE | | | | | | |
| WAI KI CHEUNG | | ON FILE | | | | | | |
| WAI MING IP | | ON FILE | | | | | | |
| WAI MING IP | | ON FILE | | | | | | |
| WAI MUI LUI | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| WAI MUN CHOY | | ON FILE | | | | | | |
| WAI MUN NGAN | | ON FILE | | | | | | |
| WAI MUN NGAN | | ON FILE | | | | | | |
| WAI PING AU | | ON FILE | | | | | | |
| WAI PING W9NG | | ON FILE | | | | | | |
| WAI SHING LEUNG | | ON FILE | | | | | | |
| WAI SHING WONG | | ON FILE | | | | | | |
| WAI TING SANDY YEUNG | | ON FILE | | | | | | |
| WAI TSAN WILSON LEUNG | | ON FILE | | | | | | |
| WAI WA NG | | ON FILE | | | | | | |
| WAI YAN YEUNG | | ON FILE | | | | | | |
| WAI YING JANET YUNG | | ON FILE | | | | | | |
| WAID HUTCHENS | | ON FILE | | | | | | |
| WALDEMAR PILARCZYK | | ON FILE | | | | | | |
| WALEED AHMED | | ON FILE | | | | | | |
| WALGREENS | | ONE WORLD TRADE CENTER 41ST FLOOR | | | NEW YORK | NY | 10007 | |
| WALID MORAD | | ON FILE | | | | | | |
| WALID MORAD | | ON FILE | | | | | | |
| WALID NABIL SK IBLASI | | ON FILE | | | | | | |
| WALID SALEH | | ON FILE | | | | | | |
| WALKER OTT | | ON FILE | | | | | | |
| WALL ARTISAN | | 15796 FAWN LN | | | RENO | NV | 89511-8020 | |
| WALL STREET JOURNAL | | 1211 AVENUE OF THE AMERICAS FL 5 | | | NEW YORK | NY | 10036 | |
| WALLBROOK ADVISORY LIMITED | | 1 KING STREET | | | LONDON, ENGLAND | | EC2V 8AU | UNITED KINGDOM |
| WALMART | | 702 SW 8TH ST | | | BENTONVILLE | AR | 72716 | |
| WALNUT, INC. | | 454 MANHATTAN AVENUE | | | NEW YORK | NY | 10026 | |
| WALTER ANDRES APARICIO VELEZ | | ON FILE | | | | | | |
| WALTER C. LEE | | ON FILE | | | | | | |
| WALTER C. LEE | | ON FILE | | | | | | |
| WALTER DAMIAN GOMEZ | | ON FILE | | | | | | |
| WALTER DUDAR | | ON FILE | | | | | | |
| WALTER DURA | | ON FILE | | | | | | |
| WALTER ENGLER | | ON FILE | | | | | | |
| WALTER HUNZIKER | | ON FILE | | | | | | |
| WALTER MCNEAL | | ON FILE | | | | | | |
| WALTER PAUL ACUNA | | ON FILE | | | | | | |
| WALTER PENONE | | ON FILE | | | | | | |
| WALTER RICCI | | ON FILE | | | | | | |
| WALTER ROMERO | | ON FILE | | | | | | |
| WALTER ZHAO | | ON FILE | | | | | | |
| WAN FIRDAUS WAN SILMY | | ON FILE | | | | | | |
| WAN FIRDAUS WAN SILMY | | ON FILE | | | | | | |
| WAN LI LEE | | ON FILE | | | | | | |
| WAN SAI HEI DIXON | | ON FILE | | | | | | |
| WANFANG TSAI | | ON FILE | | | | | | |
| WANG CHEUNG KWONG | | ON FILE | | | | | | |
| WANG LIANG AN ROBIN | | ON FILE | | | | | | |
| WANG XINXI | | ON FILE | | | | | | |
| WANLIN PAMELYN CHEW | | ON FILE | | | | | | |
| WANLIPIKA SODJIT | | ON FILE | | | | | | |
| WANNA SANGTHONG | | ON FILE | | | | | | |
| WANNES JAN M KOYEN | | ON FILE | | | | | | |
| WANNISA CHATAMORNWONG | | ON FILE | | | | | | |
| WAQAS KHALID KEEN | | ON FILE | | | | | | |
| WARNAKULASURIYA CHRISTOPHER BASIL FERNANDO | | ON FILE | | | | | | |
| WARONG SUKSAVATE | | ON FILE | | | | | | |
| WARONG SUKSAVATE | | ON FILE | | | | | | |
| WARREN C FAULKNER | | ON FILE | | | | | | |
| WARREN EARL NGO | | ON FILE | | | | | | |
| WARREN EARL NGO | | ON FILE | | | | | | |
| WARREN H LORENZ | | ON FILE | | | | | | |
| WARREN ISHII | | ON FILE | | | | | | |
| WARREN KRIEGSMAN | | ON FILE | | | | | | |
| WARREN MYERS | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN PROUD | | ON FILE | | | | | | |
| WARREN PROUD | | ON FILE | | | | | | |
| WARREN WU | | ON FILE | | | | | | |
| WARWICK BROOKES | | ON FILE | | | | | | |
| WARWICK HOTEL | | 1776 GRANT STREET | | | DENVER | CO | 80203 | |
| WASEEM SHABOUT | | ON FILE | | | | | | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 800 FIFTH AVENUE | SUITE 2000 | | SEATTLE | WA | 98104 | |
| WASHINGTON SECURITIES DIVISION | WILLIAM BEATTY, DIRECTOR OF SECURITIES | 150 ISRAEL ROAD, SW | | | TUMWATER | WA | 98507 | |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| WASIN CHAROENRAT | | ON FILE | | | | | | |
| WASIN CHAROENRAT | | ON FILE | | | | | | |
| WASINEE ASSAVANONTHAROJ | | ON FILE | | | | | | |
| WASIU OMOWUNMI ALAO | | ON FILE | | | | | | |
| WATANA PIRARATAKUL | | ON FILE | | | | | | |
| WATSANA AIAAKHANONG | | ON FILE | | | | | | |
| WATSON LATHAM | | ON FILE | | | | | | |
| WAVE FINANCIAL LLC | | 12400 WILSHIRE BLVD | SUITE 995 | | LOS ANGELES | CA | 90025 | |
| WAWNAORAT SUPHANIMITJITCHAROEN | | ON FILE | | | | | | |
| WAYFAIR | | 4 COPLEY PL FL 7 | | | BOSTON | MA | 02116 | |
| WAYNE A REDMOND | | ON FILE | | | | | | |
| WAYNE CHENOWETH | | ON FILE | | | | | | |
| WAYNE CHRISTENSEN | | ON FILE | | | | | | |
| WAYNE CHRISTIE | | ON FILE | | | | | | |
| WAYNE COLLYER | | ON FILE | | | | | | |
| WAYNE KILBURN | | ON FILE | | | | | | |
| WAYNE KILBURN | | ON FILE | | | | | | |
| WAYNE LINDSAY | | ON FILE | | | | | | |
| WAYNE PURSER | | ON FILE | | | | | | |
| WAYNE RICHARD JR STANLEY | | ON FILE | | | | | | |
| WAYNE ROTHENBERGER | | ON FILE | | | | | | |
| WAYNE SLUITER | | ON FILE | | | | | | |
| WAYNE WU | | ON FILE | | | | | | |
| WAZIR MARKETING SOLUTIONS LIMITED | | UNIT 526, LEE GARDEN 3 | 1 SUNNING ROAD | | CAUSEWAY BAY | | | HONG KONG |
| WB MASON | | 59 CENTRE ST | | | BROCKTON | MA | 02301 | |
| WCEF, LLC | | 1013 CENTER RD, STE. 403B | | | WILMINGTON | DE | 19805 | |
| WEALTHICA FINANCIAL TECHNOLOGY INC. | | 1100 RENÉ- LÉVESQUE BLVD | 25TH FLOOR | | MONTRÉAL | QC | H3B 4N4 | CANADA |
| WEAVE MARKETS LTD | | 2454 WEST BAY ROAD, SUITE 205C | | | GRAND CAYMAN | | KY1-1303 | CAYMAN ISLANDS |
| WEAVE MARKETS LTD | | 2454 WEST BAY ROAD, SUITE 205C | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| WEAVE MARKETS, LP | | 8 THE GREEN | STE A | | DOVER | DE | 19901 | |
| WEB3 VENTURES PTY LTD | | 11 YORK ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| WEBBANK | | 215 SOUTH STATE STREET | 10TH FLOOR | | SALT LAKE CITY | UT | 84111 | |
| WEBBER KANG | | ON FILE | | | | | | |
| WEBLAT FRANK KARAM | | ON FILE | | | | | | |
| WEE KAISER | | ON FILE | | | | | | |
| WEE KIAN LIM | | ON FILE | | | | | | |
| WEE KIAN LIM | | ON FILE | | | | | | |
| WEE KIAN LIM | | ON FILE | | | | | | |
| WEE SHIN CHUEN | | ON FILE | | | | | | |
| WEE SIEN SIM | | ON FILE | | | | | | |
| WEE TEK KU | | ON FILE | | | | | | |
| WEE TEK KU | | ON FILE | | | | | | |
| WEEKO LEE | | ON FILE | | | | | | |
| WEERAVAN METHITANPONGWANIT | | ON FILE | | | | | | |
| WEI CHEN | | ON FILE | | | | | | |
| WEI JIAN TAN | | ON FILE | | | | | | |
| WEI NGAN CHIN | | ON FILE | | | | | | |
| WEI TING LIN | | ON FILE | | | | | | |
| WEI TING LIU | | ON FILE | | | | | | |
| WEI YEN YIP | | ON FILE | | | | | | |
| WEI YOU | | ON FILE | | | | | | |
| WEICHENG XUE | | ON FILE | | | | | | |
| WEIHAO TAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| WEINBERG ZAREH MALKIN PRICE LLP | | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | |
| WEISS, TOMER | | ON FILE | | | | | | |
| WEITA HUNG | | ON FILE | | | | | | |
| WEITA HUNG | | ON FILE | | | | | | |
| WEITZEL, RANDALL J | | ON FILE | | | | | | |
| WEIWEN FAN | | ON FILE | | | | | | |
| WEIYANG LI | | ON FILE | | | | | | |
| WEIYIN ZHANG | | ON FILE | | | | | | |
| WEIYU LIU | | ON FILE | | | | | | |
| WELIGAMA ARACHCHIGE ISURU LAKSHIKA | | ON FILE | | | | | | |
| WEN JEN | | ON FILE | | | | | | |
| WEN JEN | | ON FILE | | | | | | |
| WEN LU NIEN | | ON FILE | | | | | | |
| WEN ZHANG | | ON FILE | | | | | | |
| WENBIN CHEN | | ON FILE | | | | | | |
| WENBO HU | | ON FILE | | | | | | |
| WENCESLAO SANTOS | | ON FILE | | | | | | |
| WENCHEN MA | | ON FILE | | | | | | |
| WENDELL LAWS | | ON FILE | | | | | | |
| WENDELL LEON JR COSTON | | ON FILE | | | | | | |
| WENDY L MCQUEEN | | ON FILE | | | | | | |
| WENDY LAURA MYERS | | ON FILE | | | | | | |
| WENDY LI | | ON FILE | | | | | | |
| WENHUAN XU | | ON FILE | | | | | | |
| WENYAN ZHONG | | ON FILE | | | | | | |
| WENZHUO HUANG | | ON FILE | | | | | | |
| WES GARBER | | ON FILE | | | | | | |
| WESBERTIN DUMO | | ON FILE | | | | | | |
| WESBERTIN DUMO | | ON FILE | | | | | | |
| WESLEY ANDREW SMITH | | ON FILE | | | | | | |
| WESLEY BODE | | ON FILE | | | | | | |
| WESLEY BOOTH | | ON FILE | | | | | | |
| WESLEY BYHRE | | ON FILE | | | | | | |
| WESLEY DOUCETTE | | ON FILE | | | | | | |
| WESLEY FRANKE | | ON FILE | | | | | | |
| WESLEY GARCIA | | ON FILE | | | | | | |
| WESLEY GEUNHYUK CHANG | | ON FILE | | | | | | |
| WESLEY GRIFFIN | | ON FILE | | | | | | |
| WESLEY GRIFFIN | | ON FILE | | | | | | |
| WESLEY JAMES SCRIGGINS | | ON FILE | | | | | | |
| WESLEY MITSUO YAMADA | | ON FILE | | | | | | |
| WESLEY TURNER | | ON FILE | | | | | | |
| WESLEY VISSER | | ON FILE | | | | | | |
| WESLEY WAGENER | | ON FILE | | | | | | |
| WESSEL WERLEMANN | | ON FILE | | | | | | |
| WESSEL WERLEMANN | | ON FILE | | | | | | |
| WEST HARBOR ADVISORY LLC | | PMB 60 | 1 MEADOWLANDS PLZ | STE 200 | E RUTHERFORD | NJ | 07073-2152 | |
| West Virginia Department of Tax and Revenue | Bankruptcy Unit Att Lara Rutledge | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | | 900 PENNSYLVANIA AVENUE | | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA SECURITIES COMMISSION | LISA HOPKINS, GENERAL COUNSEL AND SENIOR DEPUTY COMMISSIONER OF SECURITIES | 1900 KANAWHA BOULEVARD EAST | BUILDING 1, ROOM W-100 | | CHARLESTON | WV | 25305 | |
| WESTCAP MANAGEMENT, LLC | | 590 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF II CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | | SAN FRANCISCO | CA | 94134 | |
| WESTLEY SARGEANT | | ON FILE | | | | | | |
| WESTRIDGE MARKETS LIMITED | ATTN MUHAMMAD OMER SULEMAN | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| WESTRIDGE MARKETS LIMITED | | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| WEWORK | | 10845 GRIFFITH PEAK DRIVE | | | LAS VEGAS | NV | 89135 | |
| WEXLER, MICHAEL | | ON FILE | | | | | | |
| WEYDERT PAUL | | ON FILE | | | | | | |
| WHAI HOE KWOK | | ON FILE | | | | | | |
| WHIRLING DERVISH PRODUCTIONS | | 435 ROCK SPRINGS RD NE | | | ATLANTA | GA | 30324 | |
| WHITE NINJA ZACH | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE NINJA ZACH | | ON FILE | | | | | | |
| WHITE PAPER SUMMITS LLC | | PO BOX 1406 | PC 133 | | AL KHUWAIR | | | OMAN |
| WHITEHAWK CAPITAL PARTNERS, LP | | 11601 WILSHIRE BOULEVARD, SUITE 1250 | | | LOS ANGELES | CA | 90025 | |
| WHITESMOKE SOFTWARE LTD | | 20 RAUL VALENBERG ST. | | | TEL AVIV | | | ISRAEL |
| Whitfield County, GA | Tax Department | 1013 Riverburch Parkway | | | Dalton | GA | 30721 | |
| WHITFIELD COUNTY, GA PERSONAL PROPERTY TAX | ATTN DANNY W. SANE, TAX COMMISSIONER | 1013 RIVERBURCH PKWY | | | DALTON | GA | 30721 | |
| WHITNEY DAVIS | | ON FILE | | | | | | |
| WHITNEY GRIFFITH | | ON FILE | | | | | | |
| WHITNY SHIELDS | | ON FILE | | | | | | |
| WHITTNI GRUBAUGH | | ON FILE | | | | | | |
| WHOLE FOODS MARKET | | 550 BOWIE STREET | | | AUSTIN | TX | 78703 | |
| WHYSHYNE SMITH | | ON FILE | | | | | | |
| WHYSHYNE SMITH | | ON FILE | | | | | | |
| WICHIAN RITPRASERT | | ON FILE | | | | | | |
| WICKED WOLF TAVERN | | 120 SINATRA DR | | | HOBOKEN | NJ | 07030 | |
| WICKS, TOM | | ON FILE | | | | | | |
| WIDYADARA SAVITRI | | ON FILE | | | | | | |
| WIETZE STRIK | | ON FILE | | | | | | |
| WIJNAND WIEBE WIJNIA | | ON FILE | | | | | | |
| WIKTOR BURZYNSKI | | ON FILE | | | | | | |
| WIKTOR TKACZYK | | ON FILE | | | | | | |
| WILCO VAN AMERONGEN | | ON FILE | | | | | | |
| WILDE APARTHOTELS | | 11ADAM ST | | | LONDON | | WC2R 0DE | UNITED KINGDOM |
| WILEY, RICHARD | | ON FILE | | | | | | |
| WILFRED TAM | | ON FILE | | | | | | |
| WILFRED TAYLOR | | ON FILE | | | | | | |
| WILHELM TRUNK | | ON FILE | | | | | | |
| WILL BUCHER | | ON FILE | | | | | | |
| WILL GARVEY | | ON FILE | | | | | | |
| WILL VICKERS | | ON FILE | | | | | | |
| WILLAM ROSSETTI JR | | ON FILE | | | | | | |
| WILLEM BLOM | | ON FILE | | | | | | |
| WILLEM JAN SPEK | | ON FILE | | | | | | |
| WILLEM VEGTEN | | ON FILE | | | | | | |
| WILLEM VERLEYSEN | | ON FILE | | | | | | |
| WILLI GROBHEIM | | ON FILE | | | | | | |
| WILLIAM ADES | | ON FILE | | | | | | |
| WILLIAM AFLLEJE | | ON FILE | | | | | | |
| WILLIAM ALLEN MATHIS JR | | ON FILE | | | | | | |
| WILLIAM ANDERSON | | ON FILE | | | | | | |
| WILLIAM ANDREW DAVIS | | ON FILE | | | | | | |
| WILLIAM ARVIN FISILO | | ON FILE | | | | | | |
| WILLIAM ATCHISON | | ON FILE | | | | | | |
| WILLIAM ATREYU SHARP-COLEBROOK | | ON FILE | | | | | | |
| WILLIAM B CABELL | | ON FILE | | | | | | |
| WILLIAM BIGELOW | | ON FILE | | | | | | |
| WILLIAM BODYKEVICH | | ON FILE | | | | | | |
| WILLIAM BOHLAYER | | ON FILE | | | | | | |
| WILLIAM BRETON | | ON FILE | | | | | | |
| WILLIAM BRICE KING | | ON FILE | | | | | | |
| WILLIAM BRIDGES | | ON FILE | | | | | | |
| WILLIAM BUCHANAN | | ON FILE | | | | | | |
| WILLIAM BURRUS | | ON FILE | | | | | | |
| WILLIAM BURRUS | | ON FILE | | | | | | |
| WILLIAM C STONE III | | ON FILE | | | | | | |
| WILLIAM CARVER | | ON FILE | | | | | | |
| WILLIAM CONGDON | | ON FILE | | | | | | |
| WILLIAM CRAVEN | | ON FILE | | | | | | |
| WILLIAM CRAWFORD | | ON FILE | | | | | | |
| WILLIAM CURTIS BARTLETT | | ON FILE | | | | | | |
| WILLIAM CURTO | | ON FILE | | | | | | |
| WILLIAM DAVID ELSEY | | ON FILE | | | | | | |
| WILLIAM DAVID GOODSON | | ON FILE | | | | | | |
| WILLIAM DEAN SNIPES | | ON FILE | | | | | | |
| WILLIAM DENNY | | ON FILE | | | | | | |
| WILLIAM DENNY | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DIXON | | ON FILE | | | | | | |
| WILLIAM DOAN | | ON FILE | | | | | | |
| WILLIAM DOUGHERTY SAYER | | ON FILE | | | | | | |
| WILLIAM DRAKE | | ON FILE | | | | | | |
| WILLIAM DUNLOP | | ON FILE | | | | | | |
| WILLIAM ELLIS | | ON FILE | | | | | | |
| WILLIAM ENNIS | | ON FILE | | | | | | |
| WILLIAM EVORA | | ON FILE | | | | | | |
| WILLIAM FAGAN | | ON FILE | | | | | | |
| WILLIAM FERNHOLZ | | ON FILE | | | | | | |
| WILLIAM FRANCIS RASMUSSEN | | ON FILE | | | | | | |
| WILLIAM FUENTES AVILES | | ON FILE | | | | | | |
| WILLIAM GALLANT | | ON FILE | | | | | | |
| WILLIAM GALLI | | ON FILE | | | | | | |
| WILLIAM GANGI | | ON FILE | | | | | | |
| WILLIAM GILBERT | | ON FILE | | | | | | |
| WILLIAM GLEASON | | ON FILE | | | | | | |
| WILLIAM GOSSE | | ON FILE | | | | | | |
| WILLIAM GRUNDLER | | ON FILE | | | | | | |
| WILLIAM GRUNDLER | | ON FILE | | | | | | |
| WILLIAM GUENET | | ON FILE | | | | | | |
| WILLIAM HALL | | ON FILE | | | | | | |
| WILLIAM HART PHILLIPS | | ON FILE | | | | | | |
| WILLIAM HAUTER | | ON FILE | | | | | | |
| WILLIAM HAYNES | | ON FILE | | | | | | |
| WILLIAM HILL | | ON FILE | | | | | | |
| WILLIAM HILL | | ON FILE | | | | | | |
| WILLIAM HINES | | ON FILE | | | | | | |
| WILLIAM HO | | ON FILE | | | | | | |
| WILLIAM HO | | ON FILE | | | | | | |
| WILLIAM HOLMES | | ON FILE | | | | | | |
| WILLIAM HOWELL | | ON FILE | | | | | | |
| WILLIAM HUEBNER | | ON FILE | | | | | | |
| WILLIAM J LEVENBERG | | ON FILE | | | | | | |
| WILLIAM J WOODARD | | ON FILE | | | | | | |
| WILLIAM JACOB HOCKENBERRY | | ON FILE | | | | | | |
| WILLIAM JAY | | ON FILE | | | | | | |
| WILLIAM JAY BARR | | ON FILE | | | | | | |
| WILLIAM JONES | | ON FILE | | | | | | |
| WILLIAM JOSEPH CLEMENTS | | ON FILE | | | | | | |
| WILLIAM JOSEPH COX III | | ON FILE | | | | | | |
| WILLIAM K L LIAO | | ON FILE | | | | | | |
| WILLIAM KANE | | ON FILE | | | | | | |
| WILLIAM KIEFFER | | ON FILE | | | | | | |
| WILLIAM L HARDMAN | | ON FILE | | | | | | |
| WILLIAM LAM | | ON FILE | | | | | | |
| WILLIAM LAROCHE | | ON FILE | | | | | | |
| WILLIAM LI | | ON FILE | | | | | | |
| WILLIAM LINDSAY | | ON FILE | | | | | | |
| WILLIAM LUK | | ON FILE | | | | | | |
| WILLIAM MACILWINEN | | ON FILE | | | | | | |
| WILLIAM MACK | | ON FILE | | | | | | |
| WILLIAM MATHEWS | | ON FILE | | | | | | |
| WILLIAM MATTHEW JOSEPH KIMMERLY | | ON FILE | | | | | | |
| WILLIAM MCCASKELL | | ON FILE | | | | | | |
| WILLIAM MCGINLEY | | ON FILE | | | | | | |
| WILLIAM MCGINLEY | | ON FILE | | | | | | |
| WILLIAM METTENBRINK | | ON FILE | | | | | | |
| WILLIAM MICAL | | ON FILE | | | | | | |
| WILLIAM MICHAEL CROSKEY | | ON FILE | | | | | | |
| WILLIAM MORALES | | ON FILE | | | | | | |
| WILLIAM MUNDEL | | ON FILE | | | | | | |
| WILLIAM NORGREN | | ON FILE | | | | | | |
| WILLIAM OEI | | ON FILE | | | | | | |
| WILLIAM OLSON | | ON FILE | | | | | | |
| WILLIAM OU | | ON FILE | | | | | | |
| WILLIAM P SCHRACK | | ON FILE | | | | | | |
| WILLIAM PARKER | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PATRICK WOLTER | | ON FILE | | | | | | |
| WILLIAM PENNINGTON | | ON FILE | | | | | | |
| WILLIAM PRICE | | ON FILE | | | | | | |
| WILLIAM PRICE | | ON FILE | | | | | | |
| WILLIAM QUINN-DELEWSKI | | ON FILE | | | | | | |
| WILLIAM REW | | ON FILE | | | | | | |
| WILLIAM RILEY | | ON FILE | | | | | | |
| WILLIAM RILEY | | ON FILE | | | | | | |
| WILLIAM RILEY | | ON FILE | | | | | | |
| WILLIAM ROGERS CAMPBELL | | ON FILE | | | | | | |
| WILLIAM SHAW | | ON FILE | | | | | | |
| WILLIAM SHEERR | | ON FILE | | | | | | |
| WILLIAM SIERRA | | ON FILE | | | | | | |
| WILLIAM SMITH CARLTON | | ON FILE | | | | | | |
| WILLIAM SMITH JR | | ON FILE | | | | | | |
| WILLIAM SOFIELD | | ON FILE | | | | | | |
| WILLIAM STEPHEN TRIANTIS | | ON FILE | | | | | | |
| WILLIAM SUNG | | ON FILE | | | | | | |
| WILLIAM SZAMOSSZEGI | | ON FILE | | | | | | |
| WILLIAM TERP ARNDT | | ON FILE | | | | | | |
| WILLIAM THOMAS | | ON FILE | | | | | | |
| WILLIAM TRASK | | ON FILE | | | | | | |
| WILLIAM TURNER | | ON FILE | | | | | | |
| WILLIAM TURNER | | ON FILE | | | | | | |
| WILLIAM VARNAVA | | ON FILE | | | | | | |
| WILLIAM W KURTZ | | ON FILE | | | | | | |
| WILLIAM WAGNER | | ON FILE | | | | | | |
| WILLIAM WALKER | | ON FILE | | | | | | |
| WILLIAM WATERFORD | | ON FILE | | | | | | |
| WILLIAM WINDLE | | ON FILE | | | | | | |
| WILLIAM WORTHING | | ON FILE | | | | | | |
| WILLIAM WORTHING | | ON FILE | | | | | | |
| WILLIAM YUFTCZAK | | ON FILE | | | | | | |
| WILLIAMS ZINGILE | | ON FILE | | | | | | |
| WILLIAN PEREIRA | | ON FILE | | | | | | |
| WILLIAN PEREIRA | | ON FILE | | | | | | |
| WILLIE CHEONG | | ON FILE | | | | | | |
| WILLIE CHEONG | | ON FILE | | | | | | |
| WILLIE KIM | | ON FILE | | | | | | |
| WILLIE M. DEL | | ON FILE | | | | | | |
| WILLIS TOWERS WATSON US LLC | | 3001 SUMMER STREET | | | STAMFORD | CT | 06905 | |
| WILLIS TOWERS WATSON US LLC | | 525 MARKET STREET | SUITE 3400 | | SAN FRANCISCO | CA | 94105 | |
| WILLY | | ON FILE | | | | | | |
| WILLY HILAIRE | | ON FILE | | | | | | |
| WILSON CHAU | | ON FILE | | | | | | |
| WILSON COTRIM | | ON FILE | | | | | | |
| WILSON LEONG | | ON FILE | | | | | | |
| WILSON LEUNG | | ON FILE | | | | | | |
| WILSON LIM | | ON FILE | | | | | | |
| WILSON LING | | ON FILE | | | | | | |
| WILSON LING | | ON FILE | | | | | | |
| WILSON PANG | | ON FILE | | | | | | |
| WILSON RIVERA | | ON FILE | | | | | | |
| WIN PHYOAUNG | | ON FILE | | | | | | |
| WINCENT INVESTMENT FUND PCC LTD | | 6.20 WORLD TRADE CENTER | 6 BAYSIDE ROAD, | | | | GX11 1AA | GIBRALTAR |
| WINCENT INVESTMENT FUND PCC LTD | | 6.20 WORLD TRADE CENTER, 6 BAYSIDE ROAD | | | GIBRALTAR | | | GIBRALTAR |
| WINDY INC. | ATTN NICK MURPHY | 111 W JACKSON | SUITE 2000 | | CHICAGO | IL | 60604 | |
| WINER FUNG | | ON FILE | | | | | | |
| WINER FUNG | | ON FILE | | | | | | |
| WING CHI HO | | ON FILE | | | | | | |
| WING KAU MAK | | ON FILE | | | | | | |
| WING KIT CHU | | ON FILE | | | | | | |
| WING KWONG WEE | | ON FILE | | | | | | |
| WING LAAM LEUNG | | ON FILE | | | | | | |
| WING LEUNG | | ON FILE | | | | | | |
| WING LEUNG | | ON FILE | | | | | | |
| WING SECURITY LTD | | 114 YIGAL ALON 114 | | | TEL AVIV | | | ISRAEL |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| WING SHAN CYNTHIA TANG | | ON FILE | | | | | | |
| WING SHAN LAM | | ON FILE | | | | | | |
| WING TANG | | ON FILE | | | | | | |
| WING YAN CHOW | | ON FILE | | | | | | |
| WING YAN CHOW | | ON FILE | | | | | | |
| WING YIN SO | | ON FILE | | | | | | |
| WINISH RAMLAGAN | | ON FILE | | | | | | |
| WINSTON BRUNO LLARENAS | | ON FILE | | | | | | |
| WINSTON ERZA GELLER | | ON FILE | | | | | | |
| WINSTON FREYRE | | ON FILE | | | | | | |
| WINTERMUTE TRADING LTD | | 2 EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | ATTN CEO | 2 EASTBOURNE TERRACE | | | LONDON | | W26LG | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | ATTN EVGENY GAEVOY | 3RD FLOOR, 1 ASHLEY ROAD | | | ALTRINCHAN, CHESHIRE | | WA14 2DT | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | | 3RD FLOOR, 1 ASHLEY ROAD, ALTRINCHAM | | | CHESHIRE | | WA14 2DT | UNITED KINGDOM |
| WIRE PAYMENTS, INC. | | 660 4TH STREET | SUITE 462 | | SAN FRANCISCO | CA | 94103 | |
| WIREX CUBE SYSTEMS LTD | | DERECH HAHORESH 4 | | | YEHUD MONOSSON | | | ISRAEL |
| WIREX LIMITED | | 34-37 LIVERPOOL ST | | | LONDON | | EC2M 7PP | UNITED KINGDOM |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 7876 | | | MADISON | WI | 53708-8861 | |
| Wisconsin Department of Revenue | | 2135 Rimrock Road | | | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | Attn Bankruptcy Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | | PO Box 8902 | | | Madison | WI | 53708 | |
| Wisconsin Department of Revenue | | PO Box 8908 | | | Madison | WI | 53708-8908 | |
| WISCONSIN DEPARTMENT OF REVENUE | C/O CUSTOMER SERVICE BUREAU | PO BOX 8949 | | | MADISON | WI | 53708-8949 | |
| Wisconsin Department of Revenue | | PO Box 930208 | | | Madison | WI | 52293-0208 | |
| WISCONSIN DIVISION OF SECURITIES | LESLIE M. VAN BUSKIRK, ADMINISTRATOR, DIVISION OF SECURITIES | 4822 MADISON YARDS | NORTH TOWER | | MADISON | WI | 53703 | |
| WISELY VANCE NEO | | ON FILE | | | | | | |
| WISLET DAZILME | | ON FILE | | | | | | |
| WISSMANN OLIVER | | ON FILE | | | | | | |
| WITHROW COURT HOLDINGS LLC | | 4629 SAN MARTINO | | | WESLEY CHAPEL | FL | 33543 | |
| WITOLD MATUS-MOENS | | ON FILE | | | | | | |
| WOJCIECH CICHOCKI | | ON FILE | | | | | | |
| WOLF THEISS | | ON FILE | | | | | | |
| WOLFGANG OEVERMANN | | ON FILE | | | | | | |
| WOLFGANG PENDL | | ON FILE | | | | | | |
| WOLFGANG PETER FLUHRY | | ON FILE | | | | | | |
| WOLFGANG PINTER | | ON FILE | | | | | | |
| WOLFGANG STUECKLE | | ON FILE | | | | | | |
| WOLT | | ARKADIANKATU 6 | | | HELSINKI | | 00100 | FINLAND |
| WOLTERS KLUWER | | 1800 DUAL HIGHWAY | SUITE 201 | | HAGERSTOWN | MD | 21740 | |
| WOLTERS KLUWER | | ZUIDPOOLSINGEL 2 | ALPHEN AAN DEN RIJN | | ZUID-HOLLAND | ZE | 02408 | NETHERLANDS |
| WON KIM | | ON FILE | | | | | | |
| WON LEE | | ON FILE | | | | | | |
| WON LEE | | ON FILE | | | | | | |
| WONG CHOON XIEN | | ON FILE | | | | | | |
| WONG KA KI | | ON FILE | | | | | | |
| WONG KA WING KAREN | | ON FILE | | | | | | |
| WONG KAM SENG | | ON FILE | | | | | | |
| WONG KIN POK | | ON FILE | | | | | | |
| WONG KIN POK | | ON FILE | | | | | | |
| WONG KING WAI | | ON FILE | | | | | | |
| WONG KING WAI | | ON FILE | | | | | | |
| WONG KWAN CHIU | | ON FILE | | | | | | |
| WONG LANCELOT | | ON FILE | | | | | | |
| WONG LEIT CHI | | ON FILE | | | | | | |
| WONG NGUK LEONG | | ON FILE | | | | | | |
| WONG NGUK LEONG | | ON FILE | | | | | | |
| WONG PAK KWAN | | ON FILE | | | | | | |
| WONG POH CHEE, WILLIAM | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| WONG QIN YE, VINNIE | | ON FILE | | | | | | |
| WONG SIU TAK | | ON FILE | | | | | | |
| WONG SUI LING | | ON FILE | | | | | | |
| WONG TUCK KAN | | ON FILE | | | | | | |
| WONG TUCK KAN | | ON FILE | | | | | | |
| WONG WAH | | ON FILE | | | | | | |
| WONG WAI PENG | | ON FILE | | | | | | |
| WONG YIN YE, VERNIECIA | | ON FILE | | | | | | |
| WONG YING WAI | | ON FILE | | | | | | |
| WONG YIT HONG, NORMAN | | ON FILE | | | | | | |
| WONG YIT HONG, NORMAN | | ON FILE | | | | | | |
| WONG YIT SIM | | ON FILE | | | | | | |
| WONG, YIU FAI | | ON FILE | | | | | | |
| WOO TAEK KIM | | ON FILE | | | | | | |
| WOO TAEK KIM | | ON FILE | | | | | | |
| WOOI AI CHONG | | ON FILE | | | | | | |
| WOOKI LEE | | ON FILE | | | | | | |
| WOON YAN KOW | | ON FILE | | | | | | |
| WOON YEE YEN | | ON FILE | | | | | | |
| WOORTON SAS | | 18 RUE SAINTE FOY | | | PARIS | | 75002 | FRANCE |
| WORAPAT SOPA | | ON FILE | | | | | | |
| WORAVUT UDOMTANAPON | | ON FILE | | | | | | |
| WORDPRESS ENGINE | | 60 29TH STREET #343 | | | SAN FRANCISCO | CA | 94110-4929 | |
| WORKLAND | | 20 GEDIMINO PROSPEKTAS | VILNIAUS APSKR. | | VILNIUS | | 01103 | LITHUANIA |
| WORKSPACE MANAGEMENT LTD | | 1-3 BRIXTON ROAD | CANTERBURY COURT | KENNINGTON PARK | LONDON | | SW9 6DE | UNITED KINGDOM |
| WORLD ECONOMIC FORUM | | 91-93 ROUTE DE LA CAPITE | COLOGNY | | GENEVA | | CH-1223 | SWITZERLAND |
| WORLD NEWS PTE LTD | | 1 SCOTTS RD CENTRE | #16-05 | | | | | SINGAPORE |
| WORLD NEWS PTE LTD | | 1 SCOTTS ROAD SHAW CENTRE | #16-05 | | | | | SINGAPORE |
| WORMS | | ON FILE | | | | | | |
| WOUTER DEN BREEJEN | | ON FILE | | | | | | |
| WOUTER FREULICH | | ON FILE | | | | | | |
| WOUTER FREULICH | | ON FILE | | | | | | |
| WOUTER PETER HOOLWERF | | ON FILE | | | | | | |
| WOUTER WENSING | | ON FILE | | | | | | |
| WOUTER WITTESAELE | | ON FILE | | | | | | |
| WP ENGINE, INC. | | 504 LAVACA ST STE 1000 | | | AUSTIN | TX | 78701 | |
| WRIGHT, AUSTIN LAMAR | | ON FILE | | | | | | |
| WROTEN MCQUIRTER | | ON FILE | | | | | | |
| WSAM MAHMOUD | | ON FILE | | | | | | |
| WTG CONSULTING INC | | 1739 FRANCES STREET | | | VANCOUVER | BC | V5L 1Z5 | CANADA |
| WU WAI PAN | | ON FILE | | | | | | |
| WU XUE | | ON FILE | | | | | | |
| WU, JOSEPH | | ON FILE | | | | | | |
| WUN MING LAW | | ON FILE | | | | | | |
| WWW.3KING.APP | | ON FILE | | | | | | |
| WWW.3KING.APP | | ON FILE | | | | | | |
| WYANET YANG | | ON FILE | | | | | | |
| WYATT CHESTER | | ON FILE | | | | | | |
| WYATT NELSON | | ON FILE | | | | | | |
| WYATT NELSON | | ON FILE | | | | | | |
| WYNDHAM | | 22 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| WYNN LAS VEGAS | | 3131 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| WYOMING DIVISION OF BANKING | | 2300 CAPITOL AVENUE, SECOND FLOOR | | | CHEYENNE | WY | 82002 | |
| WYOMING SECURITIES DIVISION | KELLY JANES, DIVISION DIRECTOR | HERSCHLER BUILDING EAST 122 | WEST 25TH STREET, SUITE 100 | | CHEYENNE | WY | 82002-0020 | |
| WYRE PAYMENTS INC | | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| WYRE PAYMENTS INC. | ATTN IOANNIS GIANNAROS | 1209 ORANGE STREET | | | WILMINGTON | DE | | |
| WYUN NG | | ON FILE | | | | | | |
| X X J | | ON FILE | | | | | | |
| XABIER PEREZ | | ON FILE | | | | | | |
| XANDER HOEN | | ON FILE | | | | | | |
| XANDER PET | | ON FILE | | | | | | |
| XAVER MARSHALL | | ON FILE | | | | | | |
| XAVIER ALONZO | | ON FILE | | | | | | |
| XAVIER ANTONIO RENE THINET | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| XAVIER BLONDEEL | | ON FILE | | | | | | |
| XAVIER FOUILLEUX | | ON FILE | | | | | | |
| XAVIER JAMAUL JONES | | ON FILE | | | | | | |
| XAVIER RUBIO | | ON FILE | | | | | | |
| XAVIER SENDRA | | ON FILE | | | | | | |
| XAVIER SULMON | | ON FILE | | | | | | |
| XAVIER WINSTON | | ON FILE | | | | | | |
| XAVIER WINSTON\|52321 CARRIAGE HILLS DRIVE\|\|SOUTH BEND\|INDIANA\|46635\|US | | ON FILE | | | | | | |
| XAVIER YZRAEL DUMAGUING | | ON FILE | | | | | | |
| XHAIRA RIVERA | | ON FILE | | | | | | |
| XHUB LTD | | LEVEL 1 NORTHSIDE HOUSE | | | LONDON | | | UNITED KINGDOM |
| XI CHEN | | ON FILE | | | | | | |
| XI LUO | | ON FILE | | | | | | |
| XI YANG | | ON FILE | | | | | | |
| XIANG LONG | | ON FILE | | | | | | |
| XIANYU WU | | ON FILE | | | | | | |
| XIAO JIANG | | ON FILE | | | | | | |
| XIAO JIANG | | ON FILE | | | | | | |
| XIAO YANG HU | | ON FILE | | | | | | |
| XIAO YANG HU | | ON FILE | | | | | | |
| XIAO YUAN NG | | ON FILE | | | | | | |
| XIAOHUA NING | | ON FILE | | | | | | |
| XIAOHUI ZHENG | | ON FILE | | | | | | |
| XIAOKANG XUE | | ON FILE | | | | | | |
| XIAOKANG XUE | | ON FILE | | | | | | |
| XIAOLU DONG | | ON FILE | | | | | | |
| XIAOYANG WANG | | ON FILE | | | | | | |
| XIBING GONG | | ON FILE | | | | | | |
| XIN CHANG | | ON FILE | | | | | | |
| XIN CHANG | | ON FILE | | | | | | |
| XIN GREVERS | | ON FILE | | | | | | |
| XINHAN WU | | ON FILE | | | | | | |
| XINXIN GAO | | ON FILE | | | | | | |
| XIUWEN LI | | ON FILE | | | | | | |
| XIUYING DOU | | ON FILE | | | | | | |
| XL SPECIALTY INSURANCE COMPANY | | SEAVIEW HOUSE | 70 SEAVIEW AVE | | STAMFORD | CT | 06902-6040 | |
| XO ESPRESSO BAR | | 475 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| XOAN GARCIA RODRIGUEZ | | ON FILE | | | | | | |
| XONNY LEUTSCHER | | ON FILE | | | | | | |
| XS MICRO | | 2826 E. IMPERIAL HIGHWAY | | | BREA | CA | 92821 | |
| XSHABADUX INVESTMENTS LLC | | ON FILE | | | | | | |
| XU LIAO | | ON FILE | | | | | | |
| XU LIAO | | ON FILE | | | | | | |
| XU LIAO | | ON FILE | | | | | | |
| XU LIAO | | ON FILE | | | | | | |
| XUAN VIETNAMESE | | 4770 AIRWAY RD | | | DAYTON | OH | 45431-1335 | |
| XUEMEI LI | | ON FILE | | | | | | |
| XUESONG LU | | ON FILE | | | | | | |
| XUEWEN YANG | | ON FILE | | | | | | |
| XUEWEN YANG | | ON FILE | | | | | | |
| XUEZHE TIAN | | ON FILE | | | | | | |
| XULU SIMEMEZELO MXOLISI | | ON FILE | | | | | | |
| XUONG CHU | | ON FILE | | | | | | |
| Y.H.M | | DERECH BEGIN 132 | | | TEL AVIV | | | ISRAEL |
| YAACOV SAKOWITZ | | ON FILE | | | | | | |
| YAAKOV MAJESKI | | ON FILE | | | | | | |
| YADIRA ESMERALDA NUNO | | ON FILE | | | | | | |
| YAIR IVNIZKI | | ON FILE | | | | | | |
| YAKOV KAGAN | | ON FILE | | | | | | |
| YAKOV ZYKOV | | ON FILE | | | | | | |
| YAKUP LAYIK | | ON FILE | | | | | | |
| YALE REISOLEIL | | ON FILE | | | | | | |
| YAN DEGIVE | | ON FILE | | | | | | |
| YAN E SHRAYBERMAN | | ON FILE | | | | | | |
| YAN JIN CHAN | | ON FILE | | | | | | |
| YAN PANG | | ON FILE | | | | | | |
| YANA KHASSANOV | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| YANAN LU | | ON FILE | | | | | | |
| YANG CHUNG | | ON FILE | | | | | | |
| YANG DE POH | | ON FILE | | | | | | |
| YANG KA CHI | | ON FILE | | | | | | |
| YANGTING ZHANG | | ON FILE | | | | | | |
| YANI ANDREEV | | ON FILE | | | | | | |
| YANI TAN | | ON FILE | | | | | | |
| YANICK MONTPETIT | | ON FILE | | | | | | |
| YANICK MURRY | | ON FILE | | | | | | |
| YANICK RAJA | | ON FILE | | | | | | |
| YANIRA GARCIA MARTIN | | ON FILE | | | | | | |
| YANIV BARAK | | ON FILE | | | | | | |
| YANKWITT LLP | | 140 GRAND STREET | | | WHITE PLAINS | NY | 10601 | |
| YANN GUINET | | ON FILE | | | | | | |
| YANN RENAULT | | ON FILE | | | | | | |
| YANNICK DIALLO | | ON FILE | | | | | | |
| YANNICK DIALLO | | ON FILE | | | | | | |
| YANNICK HARI | | ON FILE | | | | | | |
| YANNICK LE PAGE | | ON FILE | | | | | | |
| YANNICK PANHUIJZEN | | ON FILE | | | | | | |
| YANUSH ALI | | ON FILE | | | | | | |
| YANXING RALBOVSKY | | ON FILE | | | | | | |
| YAO LEI | | ON FILE | | | | | | |
| YAO RONG LEONG | | ON FILE | | | | | | |
| YAOQING LIU | | ON FILE | | | | | | |
| YAP CHEW YONG | | ON FILE | | | | | | |
| YAPSTONE INTERNATIONAL HOLDINGS, INC. | | 1990 N CALIFORNIA BLVD | FL 8TH | | WALNUT CREEK | CA | 94596-7261 | |
| YAREN BARRIGA | | ON FILE | | | | | | |
| YARON DALLINGA | | ON FILE | | | | | | |
| YARON REMEN | | ON FILE | | | | | | |
| YASH RAJPUT | | ON FILE | | | | | | |
| YASHAPAL THIRUNAGARI | | ON FILE | | | | | | |
| YASHAR SHAFIGHFARD | | ON FILE | | | | | | |
| YASHPAL SINGH | | ON FILE | | | | | | |
| YASIN SARI | | ON FILE | | | | | | |
| YASMIN BLAZE | | ON FILE | | | | | | |
| YASMIN CHAVEZ | | ON FILE | | | | | | |
| YASMINE KEASLING | | ON FILE | | | | | | |
| YASSIA TRAORE | | ON FILE | | | | | | |
| YASSINE LEKCHIRI | | ON FILE | | | | | | |
| YAT KANNAN | | ON FILE | | | | | | |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | | ON FILE | | | | | | |
| YAU KA LONG | | ON FILE | | | | | | |
| YAWEI BAO | | ON FILE | | | | | | |
| YAXUAN SONG | | ON FILE | | | | | | |
| YBELE JELSMA | | ON FILE | | | | | | |
| YE XIA | | ON FILE | | | | | | |
| YEE CHING LAU | | ON FILE | | | | | | |
| YEE FAI CHEUNG | | ON FILE | | | | | | |
| YEHUDA NAGAR | | ON FILE | | | | | | |
| YELLIN, SRULI | | ON FILE | | | | | | |
| YELLOW IMAGES | | 123-1020 MAINLAND ST | | | VANCOUVER | BC | V6B 2T5 | CANADA |
| YELLOWGRID | | JCT 21 DISTRIBUTION POINT GORSE STREET | CHADDERTON | | OLDHAM | | OL9 9QH | UNITED KINGDOM |
| YELLOWHEAD, LTD | | PO BOX 320 | | | KIBBUTZ GA'ASH | | 6095000 | ISRAEL |
| YELLOWIMAGES.COM | | 123 - 1020 MAINLAND ST | | | VANCOUVER BC | | V6B 2T5 | CANADA |
| YEMLIHA UNAL | | ON FILE | | | | | | |
| YEN PING CHAN | | ON FILE | | | | | | |
| YENFEN HUANG | | ON FILE | | | | | | |
| YEOMANS CASK & LION | | 202 N MORGAN ST | | | TAMPA | FL | 33602 | |
| YER THAO | | ON FILE | | | | | | |
| YERBOL YESSILBAYEV | | ON FILE | | | | | | |
| YESENIA LOCONTE | | ON FILE | | | | | | |
| YESHAYAHO BLUMFELD | | ON FILE | | | | | | |
| YESHAYAHU BLUMENFELD | | ON FILE | | | | | | |
| YEUK CHUNG LAU | | ON FILE | | | | | | |
| YEUNG CHUN | | ON FILE | | | | | | |
| YEUNG CHUN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| YEUNG KAI WANG | | ON FILE | | | | | | |
| YEUNG MEI YIN | | ON FILE | | | | | | |
| YEUNG SZE MING | | ON FILE | | | | | | |
| YEUNG WONG | | ON FILE | | | | | | |
| YEVGEN MAMCHYTS | | ON FILE | | | | | | |
| YEVGENIY KOSOY | | ON FILE | | | | | | |
| YEVGENIY NASTYUK | | ON FILE | | | | | | |
| YEVGENY ILIN | | ON FILE | | | | | | |
| YEVHENII BOZHENKO | | ON FILE | | | | | | |
| YEW CHEE WAN | | ON FILE | | | | | | |
| YGOR CASARI LEMOS | | ON FILE | | | | | | |
| YHOSVANY MARRERO | | ON FILE | | | | | | |
| YI AN PAN | | ON FILE | | | | | | |
| YI CHUN WONG | | ON FILE | | | | | | |
| YI DING | | ON FILE | | | | | | |
| YI HUANG | | ON FILE | | | | | | |
| YI MENG | | ON FILE | | | | | | |
| YI MENG GUO | | ON FILE | | | | | | |
| YI QUN GUO | | ON FILE | | | | | | |
| YI SIN TAI | | ON FILE | | | | | | |
| YI ZHOU | | ON FILE | | | | | | |
| YIADOM, PRINCE | | ON FILE | | | | | | |
| YIBING TAN | | ON FILE | | | | | | |
| YICHEN LU | | ON FILE | | | | | | |
| YIFAN DING | | ON FILE | | | | | | |
| YIFAN JIN | | ON FILE | | | | | | |
| YIFU HUANG | | ON FILE | | | | | | |
| YIGIT KARAKOC | | ON FILE | | | | | | |
| YIGIT ORTAKAYA | | ON FILE | | | | | | |
| YIHENG PAN | | ON FILE | | | | | | |
| YIJIAO FAN | | ON FILE | | | | | | |
| YIJIAO FAN | | ON FILE | | | | | | |
| YIJIE FAN | | ON FILE | | | | | | |
| YIK CHUNG TAM | | ON FILE | | | | | | |
| YIK KAN HO | | ON FILE | | | | | | |
| YIK KAN HO | | ON FILE | | | | | | |
| YILIKAL BELACHEW | | ON FILE | | | | | | |
| YIM TSZ CHING | | ON FILE | | | | | | |
| YIN CHIANG | | ON FILE | | | | | | |
| YIN YIN MOK | | ON FILE | | | | | | |
| YINET LISCANO MONTEALEGRE | | ON FILE | | | | | | |
| YING SCHAUFENBUEL | | ON FILE | | | | | | |
| YING TING WU | | ON FILE | | | | | | |
| YING-CHEN CHEN | | ON FILE | | | | | | |
| YINGKUN LU | | ON FILE | | | | | | |
| YINING WANG | | ON FILE | | | | | | |
| YINING WANG | | ON FILE | | | | | | |
| YISEUL CHO | | ON FILE | | | | | | |
| YISEUL CHO | | ON FILE | | | | | | |
| YISROEL BARKANY | | ON FILE | | | | | | |
| YIU AU | | ON FILE | | | | | | |
| YIXIN JIN | | ON FILE | | | | | | |
| YIXIN JIN | | ON FILE | | | | | | |
| YIYUE CHEN | | ON FILE | | | | | | |
| YLAN KAZI | | ON FILE | | | | | | |
| YLENIA PARIS | | ON FILE | | | | | | |
| YNGVE MOLNES | | ON FILE | | | | | | |
| YOAN SALLES | | ON FILE | | | | | | |
| YOANKA RODRIGUEZ | | ON FILE | | | | | | |
| YOANN DUBERNET | | ON FILE | | | | | | |
| YOCHAI OHAYON | | ON FILE | | | | | | |
| YOEL BRAVER | | ON FILE | | | | | | |
| YOERI STOOP | | ON FILE | | | | | | |
| YOGAOGGY | | ON FILE | | | | | | |
| YOGENDRA YADAV | | ON FILE | | | | | | |
| YOGESH BAGLE | | ON FILE | | | | | | |
| YOGI PATEL | | ON FILE | | | | | | |
| YOHAN RUPARATNE | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| YOHANN | | GÄRTNERSTRASSE 46 | | | BASEL | | 04057 | SWITZERLAND |
| YOICHIRO AOKI | | ON FILE | | | | | | |
| YOJAN PATEL | | ON FILE | | | | | | |
| YOLANDA GONZALEZ CATALINA | | ON FILE | | | | | | |
| YOLANDA SPRENZEL | | ON FILE | | | | | | |
| YOLONDA REED | | ON FILE | | | | | | |
| YONAS KIDANE | | ON FILE | | | | | | |
| YONAS KIDANE | | ON FILE | | | | | | |
| YONATHAN STEPHANOS | | ON FILE | | | | | | |
| YOND HERNAN LAURA HIJAR | | ON FILE | | | | | | |
| YONG AH KOW | | ON FILE | | | | | | |
| YONG AH KOW | | ON FILE | | | | | | |
| YONG EN LEE | | ON FILE | | | | | | |
| YONG MING LEE | | ON FILE | | | | | | |
| YONG YIN PENG | | ON FILE | | | | | | |
| YONG-SOO CHUNG | | ON FILE | | | | | | |
| YONGSOON KIM | | ON FILE | | | | | | |
| YONGSOON KIM | | ON FILE | | | | | | |
| YONGWEN ONG | | ON FILE | | | | | | |
| YONSON CHONG | | ON FILE | | | | | | |
| YOON MUN KIT | | ON FILE | | | | | | |
| YOSEF SALMAN | | ON FILE | | | | | | |
| YOSEF YOHANNES | | ON FILE | | | | | | |
| YOSHIMI LEAL | | ON FILE | | | | | | |
| YOSHU STAM | | ON FILE | | | | | | |
| YOSHUAR GRACIANO | | ON FILE | | | | | | |
| YOSKAR ORTIZ | | ON FILE | | | | | | |
| YOSSELYN ESLAVA | | ON FILE | | | | | | |
| YOSSI BELLO | | ON FILE | | | | | | |
| YOSSI KLEEREKOPER | | ON FILE | | | | | | |
| YOSUKE MATSUMOTO | | ON FILE | | | | | | |
| YOTHIN YIAMYOTHIN | | ON FILE | | | | | | |
| YOTSAPHON SANGNIL | | ON FILE | | | | | | |
| YOTSAPHON SANGNIL | | ON FILE | | | | | | |
| YOUCEF GHAROUAL | | ON FILE | | | | | | |
| YOUHANN LEGENDRY | | ON FILE | | | | | | |
| YOUNES BOUTAIB | | ON FILE | | | | | | |
| YOUNES CHADDADI | | ON FILE | | | | | | |
| YOUNES INJAR | | ON FILE | | | | | | |
| YOUNG KIM | | ON FILE | | | | | | |
| YOUNG KIM | | ON FILE | | | | | | |
| YOUNG YI | | ON FILE | | | | | | |
| YOUNGMIN YIM | | ON FILE | | | | | | |
| YOUREE LEE | | ON FILE | | | | | | |
| YOURI DOLMAN | | ON FILE | | | | | | |
| YOURI LEE | | ON FILE | | | | | | |
| YOURI PESSINK | | ON FILE | | | | | | |
| YOURI VAN DRIEL | | ON FILE | | | | | | |
| YOUSSEF ELOUAM | | ON FILE | | | | | | |
| YOUSUF MOHAMMED HARIB ALFALAHI | | ON FILE | | | | | | |
| YOUTUBE PREMIUM | | 901 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| YOVEL BEN-DAVID | | ON FILE | | | | | | |
| YOZDZHAN HASAN | | ON FILE | | | | | | |
| YPO | | 225 E. JOHN CARPENTER FWY STE 500 | | | IRVING | TX | 75062 | |
| YSAAK PARFILES | | ON FILE | | | | | | |
| YSLEIBY VADELL MARTINEZ | | ON FILE | | | | | | |
| YU CHEN | | ON FILE | | | | | | |
| YU DESHUI | | ON FILE | | | | | | |
| YU LONG NG | | ON FILE | | | | | | |
| YU SUN | | ON FILE | | | | | | |
| YU TIN YAN WINNIE | | ON FILE | | | | | | |
| YU YANG RYAN ANG | | ON FILE | | | | | | |
| YUAN DU | | ON FILE | | | | | | |
| YUAN JUN TEH | | ON FILE | | | | | | |
| YUANFANG JIN | | ON FILE | | | | | | |
| YUBICO | | 5201 GREAT AMERICA PKWY | STE 122 | | SANTA CLARA | CA | 95054-1125 | |
| YUCHEN YOU | | ON FILE | | | | | | |
| YUCHEN ZHAO | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| YUDI | | ON FILE | | | | | | |
| YUE JING XIONG | | ON FILE | | | | | | |
| YUE WU | | ON FILE | | | | | | |
| YUEHSU KU | | ON FILE | | | | | | |
| YUEN KI ANKIE LAI | | ON FILE | | | | | | |
| YUEN TING YAU | | ON FILE | | | | | | |
| YUEN WA LEE | | ON FILE | | | | | | |
| YUEN WA LEE | | ON FILE | | | | | | |
| YUENA ZHANG | | ON FILE | | | | | | |
| YUGEN PARTNERS, LLC | | 6 SCHINDLER COURT | | | WHIPPANY | NJ | 07981 | |
| YUHAO CHEN | | ON FILE | | | | | | |
| YUI MOORE | | ON FILE | | | | | | |
| YUKICHI NEGISHI | | ON FILE | | | | | | |
| YUKICHI NEGISHI | | ON FILE | | | | | | |
| YUKINO MASUDA | | ON FILE | | | | | | |
| YUKMAN PAK | | ON FILE | | | | | | |
| YUKO BLUE | | ON FILE | | | | | | |
| YUL RIVERA TEJADA | | ON FILE | | | | | | |
| YUL RIVERA TEJADA | | ON FILE | | | | | | |
| YULIANY WIDJAJA | | ON FILE | | | | | | |
| YULISSA ROCHA | | ON FILE | | | | | | |
| YULIYA KALEDA YULIKAK KALEDA | | ON FILE | | | | | | |
| YUMA MAYS | | ON FILE | | | | | | |
| YUN HAN CHEN | | ON FILE | | | | | | |
| YUN LAM LAW | | ON FILE | | | | | | |
| YUN ON LAM | | ON FILE | | | | | | |
| YUN YEE FOO | | ON FILE | | | | | | |
| YUNFAN FENG | | ON FILE | | | | | | |
| YUNG HUA | | ON FILE | | | | | | |
| YUNG PO LING MAGGIE | | ON FILE | | | | | | |
| YUNGSHENG HUANG | | ON FILE | | | | | | |
| YUNIOR VAZQUEZ | | ON FILE | | | | | | |
| YUNIS TEMUR | | ON FILE | | | | | | |
| YUNUS EMRE ATICI | | ON FILE | | | | | | |
| YURI ATZENI | | ON FILE | | | | | | |
| YURI CAMPBELL | | ON FILE | | | | | | |
| YURISA CHEATHAM | | ON FILE | | | | | | |
| YURIY PAVLOVICH MUDRENKO | | ON FILE | | | | | | |
| YURONG ZHEN | | ON FILE | | | | | | |
| YUSHAN CHEN | | ON FILE | | | | | | |
| YUSHAN CHEN | | ON FILE | | | | | | |
| YUSUF BEGG | | ON FILE | | | | | | |
| YUSUF KIRMIZICICEK | | ON FILE | | | | | | |
| YUSUF MUTLU | | ON FILE | | | | | | |
| YUSUF YAVAS | | ON FILE | | | | | | |
| YUSUF YAVAS | | ON FILE | | | | | | |
| YUSUF YAVAS | | ON FILE | | | | | | |
| YUSUF YAVAS | | ON FILE | | | | | | |
| YUSUF YAVAS | | ON FILE | | | | | | |
| YUSUF YAVAS | | ON FILE | | | | | | |
| YUSUF YAVAS | | ON FILE | | | | | | |
| YUSUKE MORI | | ON FILE | | | | | | |
| YUTONG JIANG | | ON FILE | | | | | | |
| YUVAL BENN ARDENBAUM | | ON FILE | | | | | | |
| YUVAL DOUER | | ON FILE | | | | | | |
| YU-WEN LAI | | ON FILE | | | | | | |
| YUWONO GOEYARDI | | ON FILE | | | | | | |
| YVAN CLOT-GOUDARD | | ON FILE | | | | | | |
| YVAN LAMY | | ON FILE | | | | | | |
| YVAN LM | | ON FILE | | | | | | |
| YVAN PEARSON | | ON FILE | | | | | | |
| YVAN ROBERT | | ON FILE | | | | | | |
| YVANN BOUCHER | | ON FILE | | | | | | |
| YVES CHAUVIN | | ON FILE | | | | | | |
| YVES GUERIN | | ON FILE | | | | | | |
| YVES JEAN | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| YVES TAKKE | | ON FILE | | | | | | |
| YVETTE DE GIER | | ON FILE | | | | | | |
| YVI XOUEYI | | ON FILE | | | | | | |
| YVON BARIBEAU | | ON FILE | | | | | | |
| YVON BARIBEAU (WIFE-ATHAR) | | ON FILE | | | | | | |
| YVONNE ADAMS | | ON FILE | | | | | | |
| YVONNE NOSIMANGA DAMANE | | ON FILE | | | | | | |
| YVONNE Y TWANG | | ON FILE | | | | | | |
| Z VENTURE CAPITAL CORPORATION | | 1-3, KIOI-CHO, CHIYODA-KU | | | TOKYO | | 102-8282 | JAPAN |
| ZAC ARZADON | | ON FILE | | | | | | |
| ZAC ARZADON | | ON FILE | | | | | | |
| ZAC CASTILLO | | ON FILE | | | | | | |
| ZACARIAS MATOS | | ON FILE | | | | | | |
| ZACCHARY CHEVRIER | | ON FILE | | | | | | |
| ZACH ALVAREZ | | ON FILE | | | | | | |
| ZACH DEXTER | | ON FILE | | | | | | |
| ZACH HALL | | ON FILE | | | | | | |
| ZACH HALL | | ON FILE | | | | | | |
| ZACH HOLLAND | | ON FILE | | | | | | |
| ZACH LEVINE | | ON FILE | | | | | | |
| ZACH LEVINE | | ON FILE | | | | | | |
| ZACH LONA | | ON FILE | | | | | | |
| ZACH MURPHY | | ON FILE | | | | | | |
| ZACH PETER WILLIAMS | | ON FILE | | | | | | |
| ZACH REID | | ON FILE | | | | | | |
| ZACH REID | | ON FILE | | | | | | |
| ZACH TOLAND | | ON FILE | | | | | | |
| ZACH TRAVIS ALVAREZ | | ON FILE | | | | | | |
| ZACH TRENT | | ON FILE | | | | | | |
| ZACHARIAH CALEB BATES | | ON FILE | | | | | | |
| ZACHARIAH HUMMER | | ON FILE | | | | | | |
| ZACHARIAH METCALFE | | ON FILE | | | | | | |
| ZACHARIAH PANNKUK | | ON FILE | | | | | | |
| ZACHARIAS DELIKATERINIS | | ON FILE | | | | | | |
| ZACHARY ALAN ROWE | | ON FILE | | | | | | |
| ZACHARY ALEXANDER HARRIS | | ON FILE | | | | | | |
| ZACHARY ALLAN WILDES | | ON FILE | | | | | | |
| ZACHARY ALLAN WILDES | | ON FILE | | | | | | |
| ZACHARY ARCENEAUX | | ON FILE | | | | | | |
| ZACHARY ARCENEAUX | | ON FILE | | | | | | |
| ZACHARY BIRD | | ON FILE | | | | | | |
| ZACHARY BISHOP | | ON FILE | | | | | | |
| ZACHARY BORNHEIMER | | ON FILE | | | | | | |
| ZACHARY BRODERICK | | ON FILE | | | | | | |
| ZACHARY BRUTON | | ON FILE | | | | | | |
| ZACHARY CEPIN | | ON FILE | | | | | | |
| ZACHARY CONN | | ON FILE | | | | | | |
| ZACHARY CONN | | ON FILE | | | | | | |
| ZACHARY DAWSON | | ON FILE | | | | | | |
| ZACHARY DENARDO | | ON FILE | | | | | | |
| ZACHARY DORFMAN | | ON FILE | | | | | | |
| ZACHARY FREUND | | ON FILE | | | | | | |
| ZACHARY GRANOFF | | ON FILE | | | | | | |
| ZACHARY GUZIEWICZ | | ON FILE | | | | | | |
| ZACHARY HARRIS | | ON FILE | | | | | | |
| ZACHARY HUWAIDI IBDAH | | ON FILE | | | | | | |
| ZACHARY JAMES HAWKINS | | ON FILE | | | | | | |
| ZACHARY JOHN DAVIS | | ON FILE | | | | | | |
| ZACHARY KERN | | ON FILE | | | | | | |
| ZACHARY LEE FINK | | ON FILE | | | | | | |
| ZACHARY LEHMANN | | ON FILE | | | | | | |
| ZACHARY LISZKA | | ON FILE | | | | | | |
| ZACHARY LUCERO | | ON FILE | | | | | | |
| ZACHARY LUDOLPH | | ON FILE | | | | | | |
| ZACHARY NORTCH | | ON FILE | | | | | | |
| ZACHARY PHILLIP HUNNICUTT | | ON FILE | | | | | | |
| ZACHARY ROCHELEAU | | ON FILE | | | | | | |
| ZACHARY SCOTT YOUNG | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ZACHARY SEIGAL ALLIA | | ON FILE | | | | | | |
| ZACHARY SLUZALA | | ON FILE | | | | | | |
| ZACHARY SUTHERLAND | | ON FILE | | | | | | |
| ZACHARY T DUGGER | | ON FILE | | | | | | |
| ZACHARY TEGELS | | ON FILE | | | | | | |
| ZACHARY W SIX | | ON FILE | | | | | | |
| ZACHARY WAYNE KELLEY | | ON FILE | | | | | | |
| ZACHARY WILDES | | ON FILE | | | | | | |
| ZACHARY ZANEY HOFFMEISTER | | ON FILE | | | | | | |
| ZACHERY LADELL LEWIS | | ON FILE | | | | | | |
| ZACHERY NOTZ | | ON FILE | | | | | | |
| ZACHERY WYDICK | | ON FILE | | | | | | |
| ZACK DOROSH | | ON FILE | | | | | | |
| ZACK MULHERN | | ON FILE | | | | | | |
| ZACK NORQUAY | | ON FILE | | | | | | |
| ZACKARY MCCULLOCK | | ON FILE | | | | | | |
| ZACKERY DAVID VANDERKOOI | | ON FILE | | | | | | |
| ZAFFAR ASHRAF | | ON FILE | | | | | | |
| ZAHEER MALAK | | ON FILE | | | | | | |
| ZAHER HALLOUM | | ON FILE | | | | | | |
| ZAHID AFZAL | | ON FILE | | | | | | |
| ZAIDONG YANG | | ON FILE | | | | | | |
| ZAIN SYED | | ON FILE | | | | | | |
| ZAINUDDIN BIN MOHD HANIF | | ON FILE | | | | | | |
| ZAINUDDIN BIN MOHD HANIF | | ON FILE | | | | | | |
| ZAK FISHER | | ON FILE | | | | | | |
| ZAKARY DYCHTWALD | | ON FILE | | | | | | |
| ZAKIR HOSSAIN | | ON FILE | | | | | | |
| ZANE KHARITONOV | | ON FILE | | | | | | |
| ZANE TRISLER | | ON FILE | | | | | | |
| ZANE TRISLER | | ON FILE | | | | | | |
| ZANNEN BROWN | | ON FILE | | | | | | |
| ZAPIER.COM | | 548 MARKET ST # 62411 | | | SAN FRANCISCO | CA | 94104 | |
| ZARKO CULIC | | ON FILE | | | | | | |
| ZARKO MILOSEVIC | | ON FILE | | | | | | |
| ZARYN DENTZEL | | ON FILE | | | | | | |
| ZARYN DENTZEL | | ON FILE | | | | | | |
| ZAW MOE LWIN | | ON FILE | | | | | | |
| ZAWADI ABDI | | ON FILE | | | | | | |
| ZAWADI ABDI | | ON FILE | | | | | | |
| ZAY TURNER-FORD | | ON FILE | | | | | | |
| ZAY TURNER-FORD | | ON FILE | | | | | | |
| ZAY ZIN OO | | ON FILE | | | | | | |
| ZAZZA HOLDINGS LLC | | ON FILE | | | | | | |
| ZBIGNIEW KICIA | | ON FILE | | | | | | |
| ZBIGNIEW SADOWSKI | | ON FILE | | | | | | |
| ZBIGNIEW STARER | | ON FILE | | | | | | |
| ZDENEK PITNER | | ON FILE | | | | | | |
| ZDENEK PRINC | | ON FILE | | | | | | |
| ZDENEK PRINC | | ON FILE | | | | | | |
| ZDENEK PRINC | | ON FILE | | | | | | |
| ZDENEK PRINC | | ON FILE | | | | | | |
| ZDZISLAWA KICIA | | ON FILE | | | | | | |
| ZE HAO LIN | | ON FILE | | | | | | |
| ZE HUA HAN | | ON FILE | | | | | | |
| ZE TIAN DING | | ON FILE | | | | | | |
| ZEAN SHIUNG HOW | | ON FILE | | | | | | |
| ZEBASTIAN CARHOLT | | ON FILE | | | | | | |
| ZEFAN FU | | ON FILE | | | | | | |
| ZELIG RIVKIN | | ON FILE | | | | | | |
| ZENDESK, INC. | | 1019 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| ZENNIR MEHDI | | ON FILE | | | | | | |
| ZENON OLENSKI | | ON FILE | | | | | | |
| ZENON OLENSKI | | ON FILE | | | | | | |
| ZENON OLENSKI | | ON FILE | | | | | | |
| ZENON OLENSKI | | ON FILE | | | | | | |
| ZEPLIN | | 1691 ALVARADO AVE | APT 34 | | WALNUT CREEK | CA | 94597-3053 | |
| ZEPLIN UNC. | | 1691 ALVARADO AVE | APT 34 | | WALNUT CREEK | CA | 94597-3053 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ZEROCAP LIMITED | | 148 EDMUND ST | RUTLAND HOUSE | | BIRMINGHAM | | B32JQ | UNITED KINGDOM |
| ZEROCAP LIMITED | | 149 EDMUND ST | RUTLAND HOUSE | | BIRMINGHAM | | B32JQ | UNITED KINGDOM |
| ZEROCAP LIMITED | SQUIRE PATTON BOGGS (UK) LLP | RUTLAND HOUSE, 148 EDMUND STREET | | | BIRMINGHAM | | B3 2JR | UNITED KINGDOM |
| ZEROCAP PTY LIMITED | | RIALTO SOUTH TOWER LEVEL 29 | COLLINS STREET | | MELBOURNE | | 03000 | AUSTRALIA |
| ZETA SERVICES INC. | | 3001 BISHOP DRIVE | SUITE 300 | | SAN RAMON | CA | 94583 | |
| ZEYNEP BOZKURT | | ON FILE | | | | | | |
| ZHANG JIE SAMUEL CHAO | | ON FILE | | | | | | |
| ZHAOHUA SHI | | ON FILE | | | | | | |
| ZHARKO MISHEVSKI | | ON FILE | | | | | | |
| ZHE LI | | ON FILE | | | | | | |
| ZHEN HWANG CHAN | | ON FILE | | | | | | |
| ZHEN WEN TAN | | ON FILE | | | | | | |
| ZHENGUO GU | | ON FILE | | | | | | |
| ZHENGYE SUN | | ON FILE | | | | | | |
| ZHI HAO LI | | ON FILE | | | | | | |
| ZHI RU XU | | ON FILE | | | | | | |
| ZHI YUAN MA | | ON FILE | | | | | | |
| ZHIAN PAN | | ON FILE | | | | | | |
| ZHIHU CHEN | | ON FILE | | | | | | |
| ZHIREN CHEN | | ON FILE | | | | | | |
| ZHITOMIR IVANOV ZHEKOV | | ON FILE | | | | | | |
| ZHIVKA ALEKSANDROVA ZHIVKOVA | | ON FILE | | | | | | |
| ZHIWEI DING | | ON FILE | | | | | | |
| ZHIXIN WEI | | ON FILE | | | | | | |
| ZHONG GU | | ON FILE | | | | | | |
| ZHONG-XI YUAN | | ON FILE | | | | | | |
| ZHONGYUAN XUE | | ON FILE | | | | | | |
| ZHOUKE XIE | | ON FILE | | | | | | |
| ZHUANG LIANG | | ON FILE | | | | | | |
| ZI JING CAI | | ON FILE | | | | | | |
| ZI YANG LUO | | ON FILE | | | | | | |
| ZIGLU LIMITED | | ON FILE | | | | | | |
| ZIHAN ZHANG | | ON FILE | | | | | | |
| ZILLIQA RESEARCH PTE. LTD | | 12 MARINA VIEW #11-01 ASIA SQUARE TOWER 2 | | | | | 18961 | SINGAPORE |
| ZILLIQA RESEARCH PTE. LTD. | ATTN AMRIT KUMAR | 12 MARINA VIEW, #11-01 | ASIA SQUARE TOWER 2 | | | | 18961 | SINGAPORE |
| ZILVIMAS PADELEVICIUS | | ON FILE | | | | | | |
| ZILYA TRES | | ON FILE | | | | | | |
| ZIMMER JONAS | | ON FILE | | | | | | |
| ZISHU YAN | | ON FILE | | | | | | |
| ZITA SWAN | | ON FILE | | | | | | |
| ZIV SHAFIR | | ON FILE | | | | | | |
| ZLATKO BANCIC | | ON FILE | | | | | | |
| ZLATKO BANCIC | | ON FILE | | | | | | |
| ZLATKO BANCIC | | ON FILE | | | | | | |
| ZLATKO LAZIC | | ON FILE | | | | | | |
| ZODWA NSINDANE | | ON FILE | | | | | | |
| ZOE POLESE | | ON FILE | | | | | | |
| ZOELLER, ARIELLE | | ON FILE | | | | | | |
| ZOHAIL HASSANALI | | ON FILE | | | | | | |
| ZOHAIL HASSANALI | | ON FILE | | | | | | |
| ZOHO | | 4141 HACIENDA DR | | | PLEASANTON | CA | 94588 | |
| ZOHO | | ESTANCIA IT PARK, PLOT NO. 140, 151, GST ROAD | VALLANCHERI | | CHENGALPATTU DISTRICT | TAMIL NADU | 603202 | INDIA |
| ZOILA VIVIANA PARRAGA PARRAGA | | ON FILE | | | | | | |
| ZOILA VIVIANA PARRAGA PARRAGA | | ON FILE | | | | | | |
| ZOILO D CAPULONG | | ON FILE | | | | | | |
| ZOLTAN BORBELY | | ON FILE | | | | | | |
| ZOLTAN HAVASI | | ON FILE | | | | | | |
| ZOOM | | 55 ALMADEN BLVD 6TH FL | | | SAN JOSE | CA | 95113 | |
| ZOOM MEETINGS | | 55 ALMADEN BLVD | | | SAN JOSE | CA | 95113 | |
| ZOOMINFO TECHNOLOGIES | | 805 BROADWAY STREET, SUITE 900 | | | VANCOUVER | WA | 98660 | |
| ZOOT NEL | | ON FILE | | | | | | |
| ZORAN ADZIC | | ON FILE | | | | | | |
| ZORANA CEROVIC OSTOJIC | | ON FILE | | | | | | |
| ZORI DEON WILLIS | | ON FILE | | | | | | |
| ZSOLT BÓTA | | ON FILE | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| ZSOLT FODOR | | ON FILE | | | | | | |
| ZSOLT KECSKEMETI | | ON FILE | | | | | | |
| ZSOLT MARJAY | | ON FILE | | | | | | |
| ZSUZSANNA HARRISON | | ON FILE | | | | | | |
| ZU YUAN TAN | | ON FILE | | | | | | |
| ZUBTITLE | | 636 LONG POINT RD | | | MOUNT PLEASANT | SC | 29464 | |
| ZURAZ97 LIMITED | | RITZ PLAZA, 122 AUSTIN ROAD | SUITE A, 6/F | TSIMSHATSUI | HONG KONG | | 006/F | HONG KONG |
| ZURI A RIOS | | ON FILE | | | | | | |
| ZURICH AMERICAN INSURANCE COMPANY | | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |
| ZURICH INSURANCE GROUP | | CORPORATE CENTER | MYTHENQUAI 2 | | ZURICH | | 08002 | SWITZERLAND |
| ZUZANA MINAROVICOVA | | ON FILE | | | | | | |
| ZUZANNA KATARZYNA LACHOWICZ | | ON FILE | | | | | | |

# Exhibit S

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| 1 PLUS 1 SENIOR CARE INC. | ATTN: MATTHEW MUKOYAMA | | MATTM@1PLUS1CARES.COM |
| 1 PLUS 1 SENIOR CARE INC. | | | ON FILE |
| 10RUM&COKES | | | ON FILE |
| 168 TRADING LIMITED | | | JEZ@168TRADING.FUND |
| 168 TRADING LIMITED | | | ON FILE |
| 3J7M8E@4FPFXWDOSYKOY | | | ON FILE |
| 40 PLUS ABT D.O.O. | MR. URBAN CJUHA | | URBAN@40PLUSCAPITAL.COM |
| 40 PLUS MRS D.O.O. | | | ON FILE |
| 8167 LLC | | | ON FILE |
| 9486968 CANADA INC. | | | ON FILE |
| A WORTHY DREAM LLC | | | ON FILE |
| A.C. BERENDS | | | ON FILE |
| A.K. HAGE | | | ON FILE |
| A.M. KOEK | | | ON FILE |
| A2E | ATTN: DANIEL J MCCARTHY | | DMCCARTHY@HILLFARRER.COM |
| A2E | TIM HECKENDORF | | TIM@TEAMA2E.COM |
| AABHUSHAN MAINALI | | | ON FILE |
| AARON | | | ON FILE |
| AARON | | | ON FILE |
| AARON AGEMA | | | ON FILE |
| AARON ANSPAUGH | | | ON FILE |
| AARON BENNETT | | | ON FILE |
| AARON BLAIR | | | ON FILE |
| AARON BLEAKLEY | | | ON FILE |
| AARON BROWN | | | ON FILE |
| AARON BROWN | | | ON FILE |
| AARON BUI | | | ON FILE |
| AARON CHASE | | | ON FILE |
| AARON CHAVIRA | | | ON FILE |
| AARON CLARKE | | | ON FILE |
| AARON D BROWNE | | | ON FILE |
| AARON DEMBINSKY | | | ON FILE |
| AARON DITTMANN | | | ON FILE |
| AARON EDELL | | | ON FILE |
| AARON FALZON | | | ON FILE |
| AARON FRANKLIN | | | ON FILE |
| AARON GILLIAM | | | ON FILE |
| AARON GLAZER | | | ON FILE |
| AARON GOLUB | | | ON FILE |
| AARON GORBERG | | | ON FILE |
| AARON GREGGAIN | | | ON FILE |
| AARON HALE | | | ON FILE |
| AARON HOLLADAY | | | ON FILE |
| AARON HOOVER | | | ON FILE |
| AARON J DEXTER | | | ON FILE |
| AARON JACKSON | | | ON FILE |
| AARON JAMES ROCHTE | | | ON FILE |
| AARON JASON GARLON GREEN | | | ON FILE |
| AARON JAY HARRIS | | | ON FILE |
| AARON JOHNSON | | | ON FILE |
| AARON JONES | | | ON FILE |
| AARON JUNOD | | | ON FILE |
| AARON KAGER | | | ON FILE |
| AARON KAPPE | | | ON FILE |
| AARON KNOBLAUCH | | | ON FILE |
| AARON KUAN | | | ON FILE |
| AARON LEWIS | | | ON FILE |
| AARON MACHON | | | ON FILE |
| AARON MAMELAK | | | ON FILE |
| AARON MANZALI | | | ON FILE |
| AARON MARK SEEFELDT | | | ON FILE |
| AARON MARTIN NIELSEN | | | ON FILE |
| AARON MCKENZIE | | | ON FILE |
| AARON MICHAEL BLOCH | | | ON FILE |
| AARON MOHAMED | | | ON FILE |
| AARON NELSON | | | ON FILE |
| AARON NEVILLE CRUMP | | | ON FILE |
| AARON NISSEN | | | ON FILE |
| AARON PARK | | | ON FILE |
| AARON PROHOFSKY | | | ON FILE |
| AARON RHYMER | | | ON FILE |
| AARON SADHANKAR | | | ON FILE |
| AARON SCHILDT | | | ON FILE |
| AARON SHUMWAY | | | ON FILE |
| AARON SHUMWAY | | | ON FILE |
| AARON STEWART JOHNSON | | | ON FILE |
| AARON SVEN HUESING BLANCHARD | | | ON FILE |
| AARON SWINDELL | | | ON FILE |
| AARON TIMMINS | | | ON FILE |
| AARON, EMANUEL | | | ON FILE |
| AB AUSTRALIA SUPER FUND | | | ON FILE |
| ABACI, STEVEN | | | ON FILE |
| ABANILLA, MARIETTA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABBOTT, ANTHONY WILFRED | | | ON FILE |
| ABBOTT, KEITH | | | ON FILE |
| ABBOTT, MICHAEL | | | ON FILE |
| ABC01STAR@GMAIL.COM | | | ON FILE |
| ABD EL-BAKY, YEHIA | | | ON FILE |
| ABDELHAKIME ZERGA | | | ON FILE |
| ABDELRAHMAN, ISLAM | | | ON FILE |
| ABDINEJAD, AMIN | | | ON FILE |
| ABDINEJAD, AMIN | | | ON FILE |
| ABDUL ALKURDI | | | ON FILE |
| ABDUL JAWAD, BASHAR | | | ON FILE |
| ABDUL MU'ID | | | ON FILE |
| ABDUL10 | | | ON FILE |
| ABDULJELIL , IBRAHEEM | | | ON FILE |
| ABDULLAH ABAHUSSAIN | | | ON FILE |
| ABDULRAHMAN SAADEDDINE | | | ON FILE |
| ABDUS SAMAD SOLIMAN | | | ON FILE |
| ABE TOBIN MATHEW | | | ON FILE |
| ABEL MATIAS ROZENFARB | | | ON FILE |
| ABERG, EMILY | | | ON FILE |
| ABERLE, LAWRENCE | | | ON FILE |
| ABERNATHY, DONALD G | | | ON FILE |
| ABHAYA RAJ SINGH | | | ON FILE |
| ABHAYA RAJ SINGH | | | ON FILE |
| ABHIJIT KHARKAR | | | ON FILE |
| ABHILASH CHENNAM | | | ON FILE |
| ABHIMANYU | | | ON FILE |
| ABHINAV PRATEEK | | | ON FILE |
| ABHISHEK AGARWAL | | | ON FILE |
| ABHISHEK CHUGH | | | ON FILE |
| ABHISHEK DAYAL | | | ON FILE |
| ABHISHEK DOBHAL | | | ON FILE |
| ABHISHEK KUMAR | | | ON FILE |
| ABHISHEK KUMAR | | | ON FILE |
| ABHITABH PATIL | | | ON FILE |
| ABID TEJANI | | | ON FILE |
| ABIGAIL AMIL | | | ON FILE |
| ABNER A PINEDO | | | ON FILE |
| ABRA, JENNITA [SUZANNE] | | | ON FILE |
| ABRAHAM | | | ON FILE |
| ABRAHAM | | | ON FILE |
| ABRAHAM CORONA | | | ON FILE |
| ABRAHAM CRUZ | | | ON FILE |
| ABRAHAM PHILBROOK | | | ON FILE |
| ABRAHAM ROSENTHAL | | | ON FILE |
| ABRAHAM VAN MONTFOORT | | | ON FILE |
| ABRAHAM, JUSTIN | | | ON FILE |
| ABRAHAM, THOMAS | | | ON FILE |
| ABRAHAN ALVARADO MENDOZA | | | ON FILE |
| ABRAHAN ALVARADO MENDOZA | | | ON FILE |
| ABRAM DETWILER | | | ON FILE |
| ABRAMO FRATUS | | | ON FILE |
| ABRAR HUSSAIN | | | ON FILE |
| ABREGO, GARY | | | ON FILE |
| ACÁCIO FARINHA | | | ON FILE |
| ACCIOLY, RICARDO | | | ON FILE |
| ACEITUNO, RODRIGO | | | ON FILE |
| ACETO, RYAN | | | ON FILE |
| ACHESON, PATRICK | | | ON FILE |
| ACHINI PABASARA LIYANAGE | | | ON FILE |
| ACHTERBERG, JEROEN | | | ON FILE |
| ACKER, JEREMY | | | ON FILE |
| ACKERMANN, STEFAN | | | ON FILE |
| ACTING SUB LT.JATUPORN MEECHUMNAN | | | ON FILE |
| AD HOC GROUP OF BORROWERS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ADAM | | | ON FILE |
| ADAM | | | ON FILE |
| ADAM A GALAS | | | ON FILE |
| ADAM ANDERSON | | | ON FILE |
| ADAM BARKER | | | ON FILE |
| ADAM BEATTY | | | ON FILE |
| ADAM BERKE | | | ON FILE |
| ADAM BLACK | | | ON FILE |
| ADAM BLOOMFIELD | | | ON FILE |
| ADAM BONNER | | | ON FILE |
| ADAM BORTNIKER | | | ON FILE |
| ADAM BROOKS | | | ON FILE |
| ADAM CARELLI | | | ON FILE |
| ADAM CARR | | | ON FILE |
| ADAM CICCIO | | | ON FILE |
| ADAM CURRY | | | ON FILE |
| ADAM D BUTTON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM DAVIS | | | ON FILE |
| ADAM DIVARDO | | | ON FILE |
| ADAM DOUGLASS EMSHWILLER | | | ON FILE |
| ADAM EDWIN DAVENPORT | | | ON FILE |
| ADAM ELIMELECH | | | ON FILE |
| ADAM FELDTKELLER | | | ON FILE |
| ADAM FOXWORTH | | | ON FILE |
| ADAM FRANKEL | | | ON FILE |
| ADAM FROST | | | ON FILE |
| ADAM GAHAGAN | | | ON FILE |
| ADAM GREER FLIGSTEN | | | ON FILE |
| ADAM GREIS | | | ON FILE |
| ADAM HALL | | | ON FILE |
| ADAM HILL | | | ON FILE |
| ADAM HONEYCUTT | | | ON FILE |
| ADAM HONEYCUTT | | | ON FILE |
| ADAM HOUCK | | | ON FILE |
| ADAM INGLE | | | ON FILE |
| ADAM JAMES | | | ON FILE |
| ADAM JORDAN | | | ON FILE |
| ADAM JUSTIN WHITTLE | | | ON FILE |
| ADAM KAUFMAN | | | ON FILE |
| ADAM KAUPISCH | | | ON FILE |
| ADAM KITAIN | | | ON FILE |
| ADAM KOZIAK | | | ON FILE |
| ADAM LEEB | | | ON FILE |
| ADAM LOWRY | | | ON FILE |
| ADAM LUDDEN | | | ON FILE |
| ADAM MAYER | | | ON FILE |
| ADAM MCCARTHY | | | ON FILE |
| ADAM MCINTOSH | | | ON FILE |
| ADAM MEHAFFEY | | | ON FILE |
| ADAM OLEARY | | | ON FILE |
| ADAM P KRYSKOW | | | ON FILE |
| ADAM PAUL | | | ON FILE |
| ADAM PERSINGER | | | ON FILE |
| ADAM PNEUMA CYPRESS | | | ON FILE |
| ADAM PRICE | | | ON FILE |
| ADAM QUINTANA | | | ON FILE |
| ADAM R SULKOWSKI | | | ON FILE |
| ADAM REIDY | | | ON FILE |
| ADAM RICHARDS | | | ON FILE |
| ADAM RISOLDI | | | ON FILE |
| ADAM ROBBINS | | | ON FILE |
| ADAM ROBERT STRAUBE | | | ON FILE |
| ADAM ROCKWELL | | | ON FILE |
| ADAM RODRIGUES | | | ON FILE |
| ADAM RUBIN | | | ON FILE |
| ADAM RUDDERHAM | | | ON FILE |
| ADAM SANTOS | | | ON FILE |
| ADAM SEYMOUR | | | ON FILE |
| ADAM ŠKORUBA | | | ON FILE |
| ADAM SKOWRONEK | | | ON FILE |
| ADAM SMITH-HARRISON | | | ON FILE |
| ADAM SOBOL | | | ON FILE |
| ADAM STEINBERG | | | ON FILE |
| ADAM SWIERCZYNSKI | | | ON FILE |
| ADAM VALT | | | ON FILE |
| ADAM WANDER | | | ON FILE |
| ADAM WEISS | | | ON FILE |
| ADAM WHELAN | | | ON FILE |
| ADAM ZDUNIAK | | | ON FILE |
| ADAM, THIERRY | | | ON FILE |
| ADAMS, COURTNEY | | | ON FILE |
| ADAMS, DAVID | | | ON FILE |
| ADAMS, MARK | | | ON FILE |
| ADAMS, ROBERT J | | | ON FILE |
| ADAMSKI, GRZEGORZ | | | ON FILE |
| ADAMSKI, GRZEGORZ | | | ON FILE |
| ADAMS-PANDELAERS, ARNE | | | ON FILE |
| ADARSH A PATEL | | | ON FILE |
| ADDAIR, ZACH | | | ON FILE |
| ADDISON | | | ON FILE |
| ADDISON BAILEY | | | ON FILE |
| ADDISON TUTTLE | | | ON FILE |
| ADDISON WANLASS | | | ON FILE |
| ADE SULAEMAN NURHAKIM | | | ON FILE |
| ADE SULAEMAN NURHAKIM | | | ON FILE |
| ADEEL HASSAN | | | ON FILE |
| ADEKUNLE STEPHENS | | | ON FILE |
| ADEKUNLE STEPHENS | | | ON FILE |
| ADEL AL-FARADZH | | | ON FILE |
| ADEL RODRIGUEZ | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADELAIDE, BAO | | | ON FILE |
| ADELAIDE, BAO | | | ON FILE |
| ADELMAN, EVAN | | | ON FILE |
| ADEM GARCIA | | | ON FILE |
| ADES, WILLIAM C | | | ON FILE |
| ADESANYA, ROBERT | | | ON FILE |
| ADHAM HABBAS | | | ON FILE |
| ADHIKARI, SUMAN | | | ON FILE |
| ADHIR KAMAL | | | ON FILE |
| ADI ARGOV | | | ON FILE |
| ADIL (AJ) JESSA | | | ON FILE |
| ADIL BUX | | | ON FILE |
| ADIL BUX | | | ON FILE |
| ADITYA BAKSHI | | | ON FILE |
| ADNAAN FANCY | | | ON FILE |
| ADRIAN BERNER | | | ON FILE |
| ADRIAN BOECKELER | | | ON FILE |
| ADRIAN BRELA | | | ON FILE |
| ADRIAN CHEMIJ | | | ON FILE |
| ADRIAN COSTELLO | | | ON FILE |
| ADRIAN HAWLICZEK | | | ON FILE |
| ADRIAN HAZZI | | | ON FILE |
| ADRIAN HEDLEY | | | ON FILE |
| ADRIAN JANKOWSKI | | | ON FILE |
| ADRIAN JULIAN HAEBERLI | | | ON FILE |
| ADRIAN KWIATKOWSKI | | | ON FILE |
| ADRIAN N RODRIGUEZ | | | ON FILE |
| ADRIAN P. CIOBANU | | | ON FILE |
| ADRIAN PATRICK BAUME | | | ON FILE |
| ADRIAN PEREZ-SIAM | | | ON FILE |
| ADRIAN PEREZ-SIAM | | | ON FILE |
| ADRIAN PONG | | | ON FILE |
| ADRIAN SANCHEZ | | | ON FILE |
| ADRIAN SOCHA | | | ON FILE |
| ADRIAN VLAEMINCK | | | ON FILE |
| ADRIANA CAMPOS | | | ON FILE |
| ADRIANO SANTOS | | | ON FILE |
| ADRIEN GASTALDI | | | ON FILE |
| ADRIEN MATHIEU | | | ON FILE |
| ADRIEN, MARCHAL | | | ON FILE |
| ADSON FREITAS DE LUCENA | | | ON FILE |
| ADVOCAT, JESSICA | | | ON FILE |
| AEON SALTSGAVER | | | ON FILE |
| AFAQ AHMED | | | ON FILE |
| AFOLABI AJUMOBI | | | ON FILE |
| AFOLABI GISANRIN | | | ON FILE |
| AFONSO | | | ON FILE |
| AFSANEH RASTI MOBAREKEH | | | ON FILE |
| AFUNRHE OGHRE-IKANONE | | | ON FILE |
| AGATA KUCINSKA | | | ON FILE |
| AGGARWAL, VAIBHAV | | | ON FILE |
| AGNES ALMEIDA | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BATON | | | ON FILE |
| AGNES, BARBIN | | | ON FILE |
| AGOSTINHO BORGES SERRA | | | ON FILE |
| AGOSTINHO JAP | | | ON FILE |
| AGOSTONNE, ILDIKO BOKROS | | | ON FILE |
| AGUILAR, FRANCIS C. | | | ON FILE |
| AGUILAR, RALPH | | | ON FILE |
| AGUILERA, JENNIFER | | | ON FILE |
| AGUIRRA, ISABELA RUTTUL | | | ON FILE |
| AGUIRRA, MARCIA HELENA RUTTUL | | | ON FILE |
| AGUSTIN HEREBIA | | | ON FILE |
| AGVICRYPTO | | | ON FILE |
| AHERN, EVAN | | | ON FILE |
| AHL, HILARY | | | ON FILE |
| AHLAWAT, NISHANT | | | ON FILE |
| AHMAD ABU ALI | | | ON FILE |
| AHMAD AHMAD KAMAL | | | ON FILE |
| AHMAD ISMAIL HUSSEIN ABU ALI | | | ON FILE |
| AHMAD SHAH | | | ON FILE |
| AHMED ELKADI | | | ON FILE |
| AHMED NAZARKHAN | | | ON FILE |
| AHMED RASHEED | | | ON FILE |
| AHMED REMAN | | | ON FILE |
| AHMED, FAISAL | | | ON FILE |
| AHMED, RAMY ANTER | | | ON FILE |
| AHMET ALHAS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHSAN, MOHAMMAD | C/O BROWSERSTACK SOFTWARE PRIVATE LIMITED | | COLLECTIONS@BROWSERSTACK.COM |
| AHUJA, MOHAK | | | ON FILE |
| AI, JOYCE LIM SYN | | | ON FILE |
| AIDA KARAZHANOVA | | | ON FILE |
| AIDAN GOODCHILD | | | ON FILE |
| AIDAN LAMBERT | | | ON FILE |
| AIDAN MAUGHAN | | | ON FILE |
| AIDAN MOLONEY | | | ON FILE |
| AIDAN MYLES | | | ON FILE |
| AIDAN PYPER | | | ON FILE |
| AIDAN THIBODEAUX | | | ON FILE |
| AIK MAN TEOH | | | ON FILE |
| AIKO TOMITA-FAIRCHILD | | | ON FILE |
| AIMAN NAZRI | | | ON FILE |
| AIMÉ, LOIC | | | ON FILE |
| AIPING GUO | | | ON FILE |
| AIRDRIE, DEREK | | | ON FILE |
| AISHA ALI | | | ON FILE |
| AISLING TOOLAN | | | ON FILE |
| AIT ALI SLIMANE YOUGOURTHEN | | | ON FILE |
| AITKEN, ROSS WILLIAM | | | ON FILE |
| AIVELIAGARAM JAYAGOPAL VENKATAKRISHNAN | | | ON FILE |
| AJ BICKNELL SUPER FUND PTY LTD | | | ON FILE |
| AKBAR ALI JR | | | ON FILE |
| AKBAY, UMUT | | | ON FILE |
| AKHIL KOHLI | | | ON FILE |
| AKHMAD BAFAGIH | | | ON FILE |
| AKIVA LEEDER | | | ON FILE |
| AKOS SCHRECK | | | ON FILE |
| AKRUZHNOU, VALENTIN | | | ON FILE |
| AKSEL HOLM JUEL NIELSEN | | | ON FILE |
| AKSHAI PARTHASARATHY | | | ON FILE |
| AKSHAY BAJAJ | | | ON FILE |
| AKSHAY RANIGA | | | ON FILE |
| AKUNA DIGITAL ASSETS LLC | | | ON FILE |
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA CHIEF OF LITIGATION | | STEVE.FEAGA@ASC.ALABAMA.GOV |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | | UNCLAIMED@TREASURY.ALABAMA.GOV |
| ALADIN BEN RHOUMA | | | ON FILE |
| ALAIN KOHLI | | | ON FILE |
| ALAIN LEIJTENS | | | ON FILE |
| ALAIN PILOT | | | ON FILE |
| ALAINA | | | ON FILE |
| ALAKKAD, MOUAYAD | | | ON FILE |
| ALAMEDA | | | ON FILE |
| ALAMEDA RESEARCH LTD | | | SAM@ALAMEDA-RESEARCH.COM |
| ALAMU, ISRAEL | | | ON FILE |
| ALAN | | | ON FILE |
| ALAN ATTWOOD | | | ON FILE |
| ALAN CRAIG HARRIS JR. | | | ON FILE |
| ALAN JAKE CONTRERAS | | | ON FILE |
| ALAN JOHN ARCHER WEED | | | ON FILE |
| ALAN KUZMANIC | | | ON FILE |
| ALAN LEWIS | | | ON FILE |
| ALAN LIEU | | | ON FILE |
| ALAN MCEVOY | | | ON FILE |
| ALAN PAUKMAN | | | ON FILE |
| ALAN RIBACK | | | ON FILE |
| ALAN ROSENBERG | | | ON FILE |
| ALAN SILBERSTEIN | | | ON FILE |
| ALAN THOMPSON | | | ON FILE |
| ALAN TRAN | | | ON FILE |
| ALAN TRAN | | | ON FILE |
| ALAN VELASQUEZ | | | ON FILE |
| ALAN VIGROW | | | ON FILE |
| ALAN WARRINGTON | | | ON FILE |
| ALANA WEINBERG | | | ON FILE |
| ALARCON, JONATHAN | | | ON FILE |
| ALASDAIR BRIGHTWELL | | | ON FILE |
| ALASDAIR TOWNSEND | | | ON FILE |
| ALASKA DEPARTMENT OF LAW CONSUMER PROTECTION UNIT | | | CONSUMERPROTECTION@ALASKA.GOV |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION | | UCPROPERTY@ALASKA.GOV |
| ALASTAIR SMITH | | | ON FILE |
| ALBAN AMOUROUX | | | ON FILE |
| ALBAN BICI | | | ON FILE |
| ALBAN POURBAIX | | | ON FILE |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | | | ON FILE |
| ALBERT CHHOR | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERT CORITZ | | | ON FILE |
| ALBERT ECHAMENDI | | | ON FILE |
| ALBERT F GIAMBRA | | | ON FILE |
| ALBERT FERREIRA | | | ON FILE |
| ALBERT GEERT TUINSTRA | | | ON FILE |
| ALBERT GRESTO | | | ON FILE |
| ALBERT J BIERMAN JR | | | ON FILE |
| ALBERT K LEE | | | ON FILE |
| ALBERT KOOISTRA | | | ON FILE |
| ALBERT LORENZANA | | | ON FILE |
| ALBERT PHILION | | | ON FILE |
| ALBERT SARA | | | ON FILE |
| ALBERT VALLS AGUILA | | | ON FILE |
| ALBERT WONG | | | ON FILE |
| ALBERT, DAVID | | | ON FILE |
| ALBERTO CORRETJER | | | ON FILE |
| ALBERTO GARCIA SANTOS | | | ON FILE |
| ALBERTO GUERRERO | | | ON FILE |
| ALBERTO JACQUES | | | ON FILE |
| ALBERTO JACQUES | | | ON FILE |
| ALBERTO JIMENEZ | | | ON FILE |
| ALBERTO PEREZ | | | ON FILE |
| ALBIN LIND | | | ON FILE |
| ALBIN PHILIPPE CHAVY | | | ON FILE |
| ALBLAS, PIETER | | | ON FILE |
| ALBRECHT WYSS | | | ON FILE |
| ALCALA, EVARISTO | | | ON FILE |
| ALCHEMY CAPITAL PARTNERS LP | JOHN D. BECK | | JOHN.BECK@HOGANLOVELLS.COM |
| ALDEGHI, ROBERTA | | | ON FILE |
| ALDEN YAU-HUNG LAI | | | ON FILE |
| ALDERT MARINUS OUWENDIJK | | | ON FILE |
| ALDIN | | | ON FILE |
| ALDOSSARI THAMER | | | ON FILE |
| ALDRIC LOPEZ VERGARA ANAYA | | | ON FILE |
| ALEC DIXON | | | ON FILE |
| ALEC GOODWIN | | | ON FILE |
| ALEC HANSELMAN | | | ON FILE |
| ALECK THIBES PACHECO | | | ON FILE |
| ALEJANDRO AMADOR | | | ON FILE |
| ALEJANDRO CALLEJA | | | ON FILE |
| ALEJANDRO CARRILLO | | | ON FILE |
| ALEJANDRO FLORES | | | ON FILE |
| ALEJANDRO G BLANCO | | | ON FILE |
| ALEJANDRO GARCIA CACHO LASCURAIN | | | ON FILE |
| ALEJANDRO GARCIA SECO | | | ON FILE |
| ALEJANDRO GONZALEZ | | | ON FILE |
| ALEJANDRO HERNANDEZ | | | ON FILE |
| ALEJANDRO INVESTMENTS, LLC | | | ON FILE |
| ALEJANDRO J RECABARREN | | | ON FILE |
| ALEJANDRO JOSE ROMAN ARIAS | | | ON FILE |
| ALEJANDRO MANAS GALAN | | | ON FILE |
| ALEJANDRO MARTINEZ | | | ON FILE |
| ALEJANDRO MILLAN | | | ON FILE |
| ALEJANDRO NAVARRO | | | ON FILE |
| ALEJANDRO PETKOVICH | | | ON FILE |
| ALEJANDRO URIBE | | | ON FILE |
| ALEJANDRO.SANTOS | | | ON FILE |
| ALEKS APERANS | | | ON FILE |
| ALEKSANDER DYO | | | ON FILE |
| ALEKSANDER JAKIMOWICZ | | | ON FILE |
| ALEKSANDR RIKHTERMAN | | | ON FILE |
| ALEKSANDR VINOGRADOV | | | ON FILE |
| ALEKSANDRA MANOS | | | ON FILE |
| ALEKSEEVA, ELENA | | | ON FILE |
| ALEKSEI MELNIKOV | | | ON FILE |
| ALEKSEI NAM | | | ON FILE |
| ALEKSEY SHEKOCHIKHIN | | | ON FILE |
| ALEKSOV, ILIJA | | | ON FILE |
| ALEMAN SUAREZ, ISABELLA | | | ON FILE |
| ALEN MUSTAFOVSKI | | | ON FILE |
| ALENA SUPUKOVÁ | | | ON FILE |
| ALEŠ | | | ON FILE |
| ALEŠ BRUMNIK | | | ON FILE |
| ALEŠ HOLUB | | | ON FILE |
| ALES PUNGARCIC | | | ON FILE |
| ALESNA, JOSEPH CHARLES | | | ON FILE |
| ALESNA, LAEDELIA | | | ON FILE |
| ALESSANDRA CATALUFFI | | | ON FILE |
| ALESSANDRA MANTOVANI | | | ON FILE |
| ALESSANDRA PETTI | | | ON FILE |
| ALESSANDRA TURATI | | | ON FILE |
| ALESSANDRO BARDINO | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO BERTINI | | | ON FILE |
| ALESSANDRO COMPAGNO | | | ON FILE |
| ALESSANDRO FRANCESCONI | | | ON FILE |
| ALESSANDRO GOSSO | | | ON FILE |
| ALESSANDRO MAZZEGA | | | ON FILE |
| ALESSANDRO PAOLELLA | | | ON FILE |
| ALESSANDRO POTERE | | | ON FILE |
| ALESSANDRO PRIMERANO | | | ON FILE |
| ALESSANDRO PROSPERI | | | ON FILE |
| ALESSANDRO RADWANSKI HELPA | | | ON FILE |
| ALESSANDRO THÜLER | | | ON FILE |
| ALESSANDRO VELTRO | | | ON FILE |
| ALESSIO BLOESCH | | | ON FILE |
| ALESSIO FANO | | | ON FILE |
| ALESSIO FORACAPPA | | | ON FILE |
| ALESSIO RICCO | | | ON FILE |
| ALETHIA BUNDY | | | ON FILE |
| ALEX | | | ON FILE |
| ALEX ADDISON | | | ON FILE |
| ALEX AREFIN | | | ON FILE |
| ALEX AUDET | | | ON FILE |
| ALEX AUGER | | | ON FILE |
| ALEX BLACKMON | | | ON FILE |
| ALEX BROUARD | | | ON FILE |
| ALEX BRUCKNER | | | ON FILE |
| ALEX BRZEZINSKI | | | ON FILE |
| ALEX BUSBY | | | ON FILE |
| ALEX CHAMPAGNE | | | ON FILE |
| ALEX CORSTORPHINE | | | ON FILE |
| ALEX CRISPI | | | ON FILE |
| ALEX D | | | ON FILE |
| ALEX DANIEL GODINEZ UPSHAW | | | ON FILE |
| ALEX ELBERS | | | ON FILE |
| ALEX FLESHER | | | ON FILE |
| ALEX FRANK SALTERS | | | ON FILE |
| ALEX GREDINS | | | ON FILE |
| ALEX HORENSTEIN | | | ON FILE |
| ALEX HOUDE | | | ON FILE |
| ALEX HOWARD | | | ON FILE |
| ALEX IP | | | ON FILE |
| ALEX JAMES | | | ON FILE |
| ALEX JOHNSON | | | ON FILE |
| ALEX KHAYAT | | | ON FILE |
| ALEX LAMBALLE | | | ON FILE |
| ALEX LEE | | | ON FILE |
| ALEX LEMELIN | | | ON FILE |
| ALEX LESIEUR | | | ON FILE |
| ALEX LYONS | | | ON FILE |
| ALEX M KIPEL | | | ON FILE |
| ALEX MA | | | ON FILE |
| ALEX MÆRSK | | | ON FILE |
| ALEX MICHAEL DAYES | | | ON FILE |
| ALEX MOEN | | | ON FILE |
| ALEX MOSKOV | | | ON FILE |
| ALEX NOLAN BARNETT | | | ON FILE |
| ALEX NORVILLE | | | ON FILE |
| ALEX OBE | | | ON FILE |
| ALEX PETROSANU | | | ON FILE |
| ALEX PROHASKA | | | ON FILE |
| ALEX REID | | | ON FILE |
| ALEX ROBLES | | | ON FILE |
| ALEX ROBLES | | | ON FILE |
| ALEX S PAK | | | ON FILE |
| ALEX SOANE | | | ON FILE |
| ALEX SOMERSET | | | ON FILE |
| ALEX TARANOVICH | | | ON FILE |
| ALEX THAM PENG MUN | | | ON FILE |
| ALEX TOMLIN | | | ON FILE |
| ALEX TSUI | | | ON FILE |
| ALEX USCHATZ | | | ON FILE |
| ALEX VANDENBERG | | | ON FILE |
| ALEX VOLTZ | | | ON FILE |
| ALEX WANG | | | ON FILE |
| ALEX ZHANG | | | ON FILE |
| ALEXANDER BARRY | | | ON FILE |
| ALEXANDER BARTOLO | | | ON FILE |
| ALEXANDER BIJAN KHOYI | | | ON FILE |
| ALEXANDER BRANDY | | | ON FILE |
| ALEXANDER CARPOUSIS | | | ON FILE |
| ALEXANDER CHIRKOV | | | ON FILE |
| ALEXANDER CONORA | | | ON FILE |
| ALEXANDER CRISTOBAL | | | ON FILE |
| ALEXANDER DE OLIVEIRA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER DEL GIUDICE | | | ON FILE |
| ALEXANDER FLESHNER | | | ON FILE |
| ALEXANDER FURMANSKI | | | ON FILE |
| ALEXANDER GAETA | | | ON FILE |
| ALEXANDER GIANNETTO | | | ON FILE |
| ALEXANDER GINNO | | | ON FILE |
| ALEXANDER GONZALEZ | | | ON FILE |
| ALEXANDER GOODMAN | | | ON FILE |
| ALEXANDER HARDY | | | ON FILE |
| ALEXANDER HOLLAND JOYNER | | | ON FILE |
| ALEXANDER HORTON | | | ON FILE |
| ALEXANDER HWARTH | | | ON FILE |
| ALEXANDER JONES | | | ON FILE |
| ALEXANDER JOSEPH RAMIREZ | | | ON FILE |
| ALEXANDER KIRSCHNER | | | ON FILE |
| ALEXANDER KOMISSAROV | | | ON FILE |
| ALEXANDER LIPSMAN | | | ON FILE |
| ALEXANDER LOTH | | | ON FILE |
| ALEXANDER LOTH | | | ON FILE |
| ALEXANDER M BLUMS | | | ON FILE |
| ALEXANDER MADDEN | | | ON FILE |
| ALEXANDER MAMAEV | | | ON FILE |
| ALEXANDER MARCUSSEN | | | ON FILE |
| ALEXANDER MARIA NEDERHOF | | | ON FILE |
| ALEXANDER MATTHEW WINKLER | | | ON FILE |
| ALEXANDER MUNKEDAL | | | ON FILE |
| ALEXANDER OSCHATZ | | | ON FILE |
| ALEXANDER P. | | | ON FILE |
| ALEXANDER PAPACOSTAS | | | ON FILE |
| ALEXANDER PEARSON-GOULART | | | ON FILE |
| ALEXANDER PFLÜGER | | | ON FILE |
| ALEXANDER POWELL | | | ON FILE |
| ALEXANDER RAPHAEL STEVENS | | | ON FILE |
| ALEXANDER RENNERT | | | ON FILE |
| ALEXANDER RICHARD FOERTSCH | | | ON FILE |
| ALEXANDER ROBB MASON | | | ON FILE |
| ALEXANDER ROBERT | | | ON FILE |
| ALEXANDER S CARROLL | | | ON FILE |
| ALEXANDER SAAD-FALCON | | | ON FILE |
| ALEXANDER SCHELTEMA | | | ON FILE |
| ALEXANDER SCHNEIDER | | | ON FILE |
| ALEXANDER SERUP SVENDSEN | | | ON FILE |
| ALEXANDER SOLONEVICH | | | ON FILE |
| ALEXANDER STEVEN BROWN | | | ON FILE |
| ALEXANDER SUTEDJA | | | ON FILE |
| ALEXANDER TAMAYO | | | ON FILE |
| ALEXANDER TAYLOR | | | ON FILE |
| ALEXANDER VAZQUEZ | | | ON FILE |
| ALEXANDER VIWAT CAMPBELL | | | ON FILE |
| ALEXANDER WHITE | | | ON FILE |
| ALEXANDER WILLIAM KRIEG | | | ON FILE |
| ALEXANDER WITTE | | | ON FILE |
| ALEXANDER WOLFF | | | ON FILE |
| ALEXANDER WONG | | | ON FILE |
| ALEXANDER ZINN | | | ON FILE |
| ALEXANDER, GREGORY | | | ON FILE |
| ALEXANDR GONCEARUC | | | ON FILE |
| ALEXANDR YACIMOV | | | ON FILE |
| ALEXANDRA AKOBIAN | | | ON FILE |
| ALEXANDRA BELLO | | | ON FILE |
| ALEXANDRA HECHT | | | ON FILE |
| ALEXANDRA JARAMILLO | | | ON FILE |
| ALEXANDRA LABONCZ | | | ON FILE |
| ALEXANDRA LEPINAY | | | ON FILE |
| ALEXANDRA LOPEZ GURRIA | | | ON FILE |
| ALEXANDRA PAULSSON | | | ON FILE |
| ALEXANDRA SINITSKAIA | | | ON FILE |
| ALEXANDRA TAYLOR | | | ON FILE |
| ALEXANDRE B GROGAN | | | ON FILE |
| ALEXANDRE BIBEAU | | | ON FILE |
| ALEXANDRE CHUNG | | | ON FILE |
| ALEXANDRE DUFRESNE | | | ON FILE |
| ALEXANDRE KHOTIANOV | | | ON FILE |
| ALEXANDRE MAIA | | | ON FILE |
| ALEXANDRE MANAKYAN | | | ON FILE |
| ALEXANDRE POUCHET | | | ON FILE |
| ALEXANDRE ROBINNE | | | ON FILE |
| ALEXANDRE SOULAN | | | ON FILE |
| ALEXANDRE TETRAULT-GUILLOT | | | ON FILE |
| ALEXANDRE ZUTTRE | | | ON FILE |
| ALEXANDRU GHIONGHIOS | | | ON FILE |
| ALEXANDRU IONUT CIOC GRAMA | | | ON FILE |
| ALEXANDRU PASCAL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXEI DOVGOPOLYI | | | ON FILE |
| ALEXEI KAI | | | ON FILE |
| ALEXEY EGOROV | | | ON FILE |
| ALEXEY NIKIFOROV | | | ON FILE |
| ALEXEY REDCHETS | | | ON FILE |
| ALEXEY RIRAK | | | ON FILE |
| ALEXI MATIAS KELLER | | | ON FILE |
| ALEXIS A KEIKER | | | ON FILE |
| ALEXIS ARAGON | | | ON FILE |
| ALEXIS DE JESUS CORDERO | | | ON FILE |
| ALEXIS L MARTIN | | | ON FILE |
| ALEXIS MATIAS | | | ON FILE |
| ALEXIS PETRI MAGALHÃES COSTA | | | ON FILE |
| ALEXIS SALAZAR | | | ON FILE |
| ALEXIS UFFMANN | | | ON FILE |
| ALFCOLOMBIA | | | ON FILE |
| ALFONZO PIERRI | | | ON FILE |
| ALFRED DRUMMOND | | | ON FILE |
| ALFRED DRUMMOND | | | ON FILE |
| ALFRED L SMITH | | | ON FILE |
| ALFREDO CALTABIANO | | | ON FILE |
| ALFREDO CAMARGO II | | | ON FILE |
| ALGOTRADER AG | | | INFO@WYDEN.IO |
| ALI | | | ON FILE |
| ALI | | | ON FILE |
| ALI BILAL AHMED | | | ON FILE |
| ALI DESIR | | | ON FILE |
| ALI HUYUK | | | ON FILE |
| ALI LATIF | | | ON FILE |
| ALI NAKHAIE | | | ON FILE |
| ALI NAZHA | | | ON FILE |
| ALI REZA BAKHSHALIZADEH | | | ON FILE |
| ALI SALEHI | | | ON FILE |
| ALI SEDGHI | | | ON FILE |
| ALI SIADATI | | | ON FILE |
| ALI ZAREI | | | ON FILE |
| ALI, AHMED | | | ON FILE |
| ALI, SEAN | | | ON FILE |
| ALIAKSANDR TKACHOU | | | ON FILE |
| ALIAPOULIOS, RYAN | | | ON FILE |
| ALICE LY | | | ON FILE |
| ALICE, ALICE | | | ON FILE |
| ALICIA CHAN YI HUA | | | ON FILE |
| ALICIA DELGADO | | | ON FILE |
| ALIDIUS WARMOLDUS LAMBERTUS BONDAM | | | ON FILE |
| ALIEN VAARTJES | | | ON FILE |
| ALI-KHODJA, SAMY | | | ON FILE |
| ALINE HOBART | | | ON FILE |
| ALINE KHAU | | | ON FILE |
| ALIONA BURLACU | | | ON FILE |
| ALISHA TATE | | | ON FILE |
| ALISON ST. PIERRE | | | ON FILE |
| ALISON VALSAMIS | | | ON FILE |
| ALISON YONG MUE FUN | | | ON FILE |
| ALISTAIR BRIGHTEY | | | ON FILE |
| ALISTAIRE NEESON | | | ON FILE |
| ALISTER N MENDONZA | | | ON FILE |
| ALISTER TORRENS | | | ON FILE |
| ALIVIA ROSKEY | | | ON FILE |
| ALIYANA ALSTON | | | ON FILE |
| ALIZE CAMPBELL | | | ON FILE |
| ALLA ATA ZEIDAN | | | ON FILE |
| ALLA NEDEAU | | | ON FILE |
| ALLAN EPPS | | | ON FILE |
| ALLAN GINSBURG | | | ON FILE |
| ALLAN KALISZ | | | ON FILE |
| ALLAN SHANTZ | | | ON FILE |
| ALLAN WAYNE SMITH | | | ON FILE |
| ALLAN WILLIAM JOHNSTON | | | ON FILE |
| ALLAN XING | | | ON FILE |
| ALLAN, MARTIN GRANT | | | ON FILE |
| ALLARD, DWAYNE | | | ON FILE |
| ALLEGRA MENDOZA | | | ON FILE |
| ALLEN COOK | | | ON FILE |
| ALLEN EDMISON | | | ON FILE |
| ALLEN FORNEA | | | ON FILE |
| ALLEN HUANG | | | ON FILE |
| ALLEN IOV | | | ON FILE |
| ALLEN J. HINKELMAN III | | | ON FILE |
| ALLEN MARTINCAVAGE II [WILL MARTIN] | | | ON FILE |
| ALLEN ROBERT WESS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLEN, ALEXANDER | | | ON FILE |
| ALLEN, GARRETT | | | ON FILE |
| ALLEN, PATRICK | | | ON FILE |
| ALLEN, VAIKKO | | | ON FILE |
| ALLISON EISEN | | | ON FILE |
| ALLISON HAYS | | | ON FILE |
| ALLISON HWANG | | | ON FILE |
| ALLISON HYLAND | | | ON FILE |
| ALLISON LEPINO | | | ON FILE |
| ALLISON, FREDERICK | | | ON FILE |
| ALLOCCO, BRIAN | | | ON FILE |
| ALLY LAVALLE | | | ON FILE |
| ALLYSON GALLER | | | ON FILE |
| ALMA FARIAS BARRIGA | | | ON FILE |
| ALMACK, SEAN M | | | ON FILE |
| ALMANZAR, KELLY | | | ON FILE |
| ALMARRI, MOHAMMAD | | | ON FILE |
| ALMER BOSMA | | | ON FILE |
| ALMIROL, JASON | | | ON FILE |
| ALMOND, GRAEME | | | ON FILE |
| ALOK CHOUDHARY | | | ON FILE |
| ALOK SAGAR | | | ON FILE |
| ALON DAWE | | | ON FILE |
| ALONA KOST | | | ON FILE |
| ALONZO JONES | | | ON FILE |
| ALONZO SEXTON | | | ON FILE |
| ALONZO SEXTON | | | ON FILE |
| ALPER MALKOC | | | ON FILE |
| ALPHONSE, JOVITA | | | ON FILE |
| ALPHONSO SANCHEZ | | | ON FILE |
| ALQAHTANI, MOHAMMED ALI | | | ON FILE |
| AL-SIBAI, RABIAH | | | ON FILE |
| ALSOBROOK, STEPHEN | | | ON FILE |
| ALSTON, RAYMOND | | | ON FILE |
| ALTENBAUGH, RYAN | | | ON FILE |
| ALTON FOO | | | ON FILE |
| ALTRAZO LAMAR MARCUS | | | ON FILE |
| ALTSHULER SHAHAM TRUSTS LTD. | ATTN: ADV. LEEYAH BARAK ABADI | | BENEFITS@ALTSHUL.CO.IL |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | | ON FILE |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | | ON FILE |
| ALTUNBAY, VOLKAN | | | ON FILE |
| ALVAREZ, MITCHELL ULYSSES | | | ON FILE |
| ALVAREZ, REBECCA | | | ON FILE |
| ALVARO BACHS PUYO | | | ON FILE |
| ALVARO CAMACHO LUNA | | | ON FILE |
| ALVARO S DREVON | | | ON FILE |
| ALVIN ROY BERONIA | | | ON FILE |
| ALVIN YEH | | | ON FILE |
| ALVISE MAGATON | | | ON FILE |
| ALY MAWJI | | | ON FILE |
| ALYCIA MCDUFF | | | ON FILE |
| ALYSHA BUSZA | | | ON FILE |
| ALYSSA MARIE H. DEE | | | ON FILE |
| AM | | | ON FILE |
| AMADOR, ARNOLDO I | | | ON FILE |
| AMAN DALAL | | | ON FILE |
| AMAN, RICHARD | | | ON FILE |
| AMANDA AUSTIN | | | ON FILE |
| AMANDA ENAYATI | | | ON FILE |
| AMANDA FAGAN | | | ON FILE |
| AMANDA FORGIONE | | | ON FILE |
| AMANDA FORGIONE | | | ON FILE |
| AMANDA GUTIERREZ | | | ON FILE |
| AMANDA HILL | | | ON FILE |
| AMANDA MALLARD | | | ON FILE |
| AMANDA S STILER | | | ON FILE |
| AMANDA SHEPPARD | | | ON FILE |
| AMANDA WELSH | | | ON FILE |
| AMANDINE | | | ON FILE |
| AMANDINE CLAUDE | | | ON FILE |
| AMAR DZIHIC | | | ON FILE |
| AMAR TALATI | | | ON FILE |
| AMARO, MELVIN | | | ON FILE |
| AMATO, VICENZO | | | ON FILE |
| AMAURY RODRIGUEZ BELTRE | | | ON FILE |
| AMAZONICA VERDE PTY LTD | | | ON FILE |
| AMBER | | | ON FILE |
| AMBER - MAPLE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMBER DELOOF | | | ON FILE |
| AMBER TECHNOLOGIES LIMITED | | | ON FILE |
| AMBERG, YANNICK VALENTIN | | | ON FILE |
| AMBITIOUS TYPES LLC | | | ON FILE |
| AMBRIDGE, NATALIA | | | ON FILE |
| AMBROGIO, FRANK | | | ON FILE |
| AMBROSIO, CRAIG | | | ON FILE |
| AMBROSIO, ELENA | | | ON FILE |
| AMBUJ SHARMA | | | ON FILE |
| AMDAX B.V. | | | HELLO@AMDAX.COM |
| AMEET RADJKOEMAR | | | ON FILE |
| AMELA CHANMANY SYHAPANHA | | | ON FILE |
| AMENDOLA, MICHELLE | | | ON FILE |
| AMICK, JANET | | | ON FILE |
| AMIGHETTI, MICHAEL | | | ON FILE |
| AMILCAR DAVID PIMENTA LOURENÇO | | | ON FILE |
| AMILTON BRANDAO DE SENA OLIVEIRA | | | ON FILE |
| AMIN BENSADOK | | | ON FILE |
| AMIN LAMRI | | | ON FILE |
| AMIN, VRAJESH | | | ON FILE |
| AMINI, SHAHRIYAR | | | ON FILE |
| AMINTO MENDEZ JR. | | | ON FILE |
| AMIR AKKAD | | | ON FILE |
| AMIR NABBALI | | | ON FILE |
| AMIR NASERI | | | ON FILE |
| AMIR SAMI GERGES | | | ON FILE |
| AMIR TARSHA | | | ON FILE |
| AMIR, YOTAM | | | ON FILE |
| AMIRIANFAR, ARIA | | | ON FILE |
| AMIRREZA FARHADI | | | ON FILE |
| AMIRRUL RASYID | | | ON FILE |
| AMIT GOLDSTEIN | | | ON FILE |
| AMIT KOONER | | | ON FILE |
| AMIT PATEL | | | ON FILE |
| AMIT TREHAN | | | ON FILE |
| AMIT ZUKERMAN | | | ON FILE |
| AMITAI FRAIMAN | | | ON FILE |
| AMITH VARGHESE ALIAS | | | ON FILE |
| AMITKUMAR PATEL | | | ON FILE |
| AMOAH, ISAAC | | | ON FILE |
| AMOL TRYAMBAK KALE | | | ON FILE |
| AMON OU | | | ON FILE |
| AMON TECH OU | | | ON FILE |
| AMORIM, LAIS | | | ON FILE |
| AMORNRAT NGAM U SA | | | ON FILE |
| AMOS DEAN PILKINGTON | | | ON FILE |
| AMOS, JASON | | | ON FILE |
| AMR HASSAN ABDELAZIZ HASSAN | | | ON FILE |
| AMRISH PHAGU | | | ON FILE |
| AMROUCHE | | | ON FILE |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | | BRUCE.SAULNIER@AMTRUSTGROUP.COM |
| AMULDEEP SINGH JHANDI | | | ON FILE |
| AMY | | | ON FILE |
| AMY GARCIA | | | ON FILE |
| AMY HOPE VINOGRADOV | | | ON FILE |
| AMY HUDSON | | | ON FILE |
| AMY LAM THUON MINE | | | ON FILE |
| AMY LAU | | | ON FILE |
| AMY PEREZ | | | ON FILE |
| AMY ROYAL URRUTIA | | | ON FILE |
| AMY STEPHENS | | | ON FILE |
| AMZALEG, OR | | | ON FILE |
| AN LA | | | ON FILE |
| AN PHAN | | | ON FILE |
| ANA C RUBEN | | | ON FILE |
| ANA CSERE | | | ON FILE |
| ANA GOMEZ | | | ON FILE |
| ANA IRASEMA GOMEZ GRUEST | | | ON FILE |
| ANA MARIA VARDASCA BARBOSA QUEIRÓS | | | ON FILE |
| ANA STEFANOVIC | | | ON FILE |
| ANABEL DIEZ MEMBRIVES | | | ON FILE |
| ANABELLE DIAS | | | ON FILE |
| ANAGH PRASHANT MANE | | | ON FILE |
| ANAMARIA PONTES | | | ON FILE |
| ANAMARIA PONTES | | | ON FILE |
| ANAND JAGDEO | | | ON FILE |
| ANAND NARAN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANANTHA KANCHERLA | | | ON FILE |
| ANAS ALAMRI | | | ON FILE |
| ANASTASIA MEDYTSKA | | | ON FILE |
| ANASTASIOU, ANASTASIOS | | | ON FILE |
| ANATOLI SLOZHENITSIN | | | ON FILE |
| ANCHORAGE HOLD LLC | | | ON FILE |
| ANCHORAGE LENDING CA LLC | | | ON FILE |
| ANDEK MOHAMAD RADZWAN BIN MOHAMAD YUSOF | | | ON FILE |
| ANDERS CARATOZZOLO | | | ON FILE |
| ANDERS CHRISTENSEN | | | ON FILE |
| ANDERS CHRISTENSEN | | | ON FILE |
| ANDERS CHRISTENSEN | | | ON FILE |
| ANDERS GADFELT | | | ON FILE |
| ANDERS GULLSTAD | | | ON FILE |
| ANDERS HILLE OLSEN | | | ON FILE |
| ANDERS JONASSON | | | ON FILE |
| ANDERS KALLE ANDERSEN | | | ON FILE |
| ANDERS LJUNGBERG | | | ON FILE |
| ANDERS STIGSSON | | | ON FILE |
| ANDERS, DANIEL CLAYTON | | | ON FILE |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | | ON FILE |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | | JENS@ANDERSENINVEST.COM |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | | SVEN@ANDERSENINVEST.COM |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | C/O LAW OFFICES OF SUSAN ADLER, ESQ. | ATTN: SUSAN ADLER, ESQ. | NYCSA@AOL.COM |
| ANDERSEN, BROCK | | | ON FILE |
| ANDERSON RODRIGUES OLIVEIRA | | | ON FILE |
| ANDERSON, CHRISTOPHER | | | ON FILE |
| ANDERSON, DARBY | | | ON FILE |
| ANDERSON, ERIC | | | ON FILE |
| ANDERSON, JOHN | | | ON FILE |
| ANDERSON, RICK | | | ON FILE |
| ANDERSON, RYAN | | | ON FILE |
| ANDERSON, STEVEN | | | ON FILE |
| ANDERSON, TIFFANY MARIE | | | ON FILE |
| ANDERSON, TIFFANY MARIE | | | ON FILE |
| ANDHIKA PERMANA | | | ON FILE |
| ANDIE OLSON | | | ON FILE |
| ANDONIOS KARTANOS | | | ON FILE |
| ANDRAE ALDRETE | | | ON FILE |
| ANDRAE ALDRETE | | | ON FILE |
| ANDRAS JO-KOVACS | | | ON FILE |
| ANDRE AUSTIN | | | ON FILE |
| ANDRÉ BERGHOLDT | | | ON FILE |
| ANDRE BOSMAN | | | ON FILE |
| ANDRE CABRERA | | | ON FILE |
| ANDRE EISELE | | | ON FILE |
| ANDRE FORRESTER | | | ON FILE |
| ANDRE HARTL | | | ON FILE |
| ANDRÉ JORGE | | | ON FILE |
| ANDRE LEONE | | | ON FILE |
| ANDRÉ MAMEDE SOARES BRAGA | | | ON FILE |
| ANDRE MARREIROS | | | ON FILE |
| ANDRE MAURICE PHINIZY | | | ON FILE |
| ANDRE MOSIN | | | ON FILE |
| ANDRE OLIVEIRA SILVA | | | ON FILE |
| ANDRÉ PEDRO MONTEIRO | | | ON FILE |
| ANDRE SMITH | | | ON FILE |
| ANDRE STEINAUER | | | ON FILE |
| ANDRÉ TORRES | | | ON FILE |
| ANDRE VAN DER LINGEN | | | ON FILE |
| ANDRÉ VENTURA | | | ON FILE |
| ANDREA | | | ON FILE |
| ANDREA | | | ON FILE |
| ANDREA BERGAMANTE | | | ON FILE |
| ANDREA BOCCIONI | | | ON FILE |
| ANDREA COROLINA GONZALEZ GOMEZ | | | ON FILE |
| ANDREA CUOZZO | | | ON FILE |
| ANDREA DURIGON | | | ON FILE |
| ANDREA MARTONNE | | | ON FILE |
| ANDREA MONTECCHI | | | ON FILE |
| ANDREA NASUTO | | | ON FILE |
| ANDREA ROMEO PETRUZZELLI | | | ON FILE |
| ANDREA RUSSO | | | ON FILE |
| ANDREA SOLIMENE | | | ON FILE |
| ANDREA THIGPEN | | | ON FILE |
| ANDREA TRAVANI | | | ON FILE |
| ANDREA TSENG | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA VENTUROLI | | | ON FILE |
| ANDREAS | | | ON FILE |
| ANDREAS AMM | | | ON FILE |
| ANDREAS ARNSEL | | | ON FILE |
| ANDREAS BATTOCCHIO | | | ON FILE |
| ANDREAS BRUHN | | | ON FILE |
| ANDREAS CHRISTOPH GLASER | | | ON FILE |
| ANDREAS DIVARIS | | | ON FILE |
| ANDREAS FLACK | | | ON FILE |
| ANDREAS GLATZ | | | ON FILE |
| ANDREAS GOETZ | | | ON FILE |
| ANDREAS HOVEN | | | ON FILE |
| ANDREAS HUBER | | | ON FILE |
| ANDREAS KUMAR | | | ON FILE |
| ANDREAS KURZMANN | | | ON FILE |
| ANDREAS RIEGER | | | ON FILE |
| ANDREAS TSIOTAKIS | | | ON FILE |
| ANDREASEN, PHILIP LEE | | | ON FILE |
| ANDREATTA, JOSEPH | | | ON FILE |
| ANDREE SCHNEIDER | | | ON FILE |
| ANDREI CURT | | | ON FILE |
| ANDREI VRABIE | | | ON FILE |
| ANDREI-FRANCESCO STOLERIU | | | ON FILE |
| ANDREJ GOLIS | | | ON FILE |
| ANDREJ HRIBERNIK | | | ON FILE |
| ANDREJ OROLIN | | | ON FILE |
| ANDREJA ?OR?EVI? | | | ON FILE |
| ANDRE-MICHEL DIRKS | | | ON FILE |
| ANDRES | | | ON FILE |
| ANDRES BARDALES | | | ON FILE |
| ANDRES CAVAZOS | | | ON FILE |
| ANDRES ESTEVEZ | | | ON FILE |
| ANDRES EYHERABIDE | | | ON FILE |
| ANDRES FELIPE ELEJALDE | | | ON FILE |
| ANDRES IRIGO | | | ON FILE |
| ANDRES LENNOX | | | ON FILE |
| ANDRES LLOVERA CANTU | | | ON FILE |
| ANDRES MEILE | | | ON FILE |
| ANDRES TORRES | | | ON FILE |
| ANDREW A DORSEY | | | ON FILE |
| ANDREW A LAC | | | ON FILE |
| ANDREW A MOTAMED VAZIRI | | | ON FILE |
| ANDREW ALEX FINKBEINER | | | ON FILE |
| ANDREW ANYANWU | | | ON FILE |
| ANDREW ARCE | | | ON FILE |
| ANDREW AU | | | ON FILE |
| ANDREW BALLARD BRYANT | | | ON FILE |
| ANDREW BESTAFKA | | | ON FILE |
| ANDREW BLATT | | | ON FILE |
| ANDREW BOICE | | | ON FILE |
| ANDREW BONURA | | | ON FILE |
| ANDREW BORG-RUGGIER | | | ON FILE |
| ANDREW BORG-RUGGIER | | | ON FILE |
| ANDREW BREITSPRECHER | | | ON FILE |
| ANDREW BRINKMAN | | | ON FILE |
| ANDREW BROUSSARD | | | ON FILE |
| ANDREW BYRNES | | | ON FILE |
| ANDREW CANNON | | | ON FILE |
| ANDREW CANTLE | | | ON FILE |
| ANDREW CARL JONES | | | ON FILE |
| ANDREW CARR | | | ON FILE |
| ANDREW CHIU | | | ON FILE |
| ANDREW CHUNG | | | ON FILE |
| ANDREW CONNELL | | | ON FILE |
| ANDREW CROSS | | | ON FILE |
| ANDREW D MCINTYRE | | | ON FILE |
| ANDREW DAY | C/O H R J FOREMAN LAWS | ATTN: PARMJIT JOHAL | PARMJIT.JOHAL@NTLWORLD.COM |
| ANDREW DIXON | | | ON FILE |
| ANDREW DOCHTERMAN | | | ON FILE |
| ANDREW DORBIAN | | | ON FILE |
| ANDREW ELEFTHERIOU | | | ON FILE |
| ANDREW FAIRCHILD | | | ON FILE |
| ANDREW FERNANDO SALDANA | | | ON FILE |
| ANDREW FOWLER | | | ON FILE |
| ANDREW FREDERICK | | | ON FILE |
| ANDREW G MACLEOD | | | ON FILE |
| ANDREW GAINES | | | ON FILE |
| ANDREW GARCIA | | | ON FILE |
| ANDREW GERARD PEREZ PANGELINAN | | | ON FILE |
| ANDREW GLENN WHALEY | | | ON FILE |
| ANDREW GOLDSTEIN | | | ON FILE |
| ANDREW GORDON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW GORDON | | | ON FILE |
| ANDREW GOULET | | | ON FILE |
| ANDREW GREIDANUS | | | ON FILE |
| ANDREW GUERRERO | | | ON FILE |
| ANDREW GUZMAN | | | ON FILE |
| ANDREW GUZMAN | | | ON FILE |
| ANDREW HAGEMEISTER | | | ON FILE |
| ANDREW HAMAN | | | ON FILE |
| ANDREW HARTWIG | | | ON FILE |
| ANDREW HENSHAW | | | ON FILE |
| ANDREW HINE | | | ON FILE |
| ANDREW HOUCK | | | ON FILE |
| ANDREW HUTNER | | | ON FILE |
| ANDREW J FOX | | | ON FILE |
| ANDREW J MORRISON | | | ON FILE |
| ANDREW JAMES BARD | | | ON FILE |
| ANDREW JAMES HETTRICK | | | ON FILE |
| ANDREW JAMESON | | | ON FILE |
| ANDREW JARRETT | | | ON FILE |
| ANDREW JENKINS | | | ON FILE |
| ANDREW JOSEPH | | | ON FILE |
| ANDREW KARNES | | | ON FILE |
| ANDREW KELLY | | | ON FILE |
| ANDREW KINNETZ | | | ON FILE |
| ANDREW KIRKWOOD | | | ON FILE |
| ANDREW KLONTZ | | | ON FILE |
| ANDREW KNIGHT | | | ON FILE |
| ANDREW KOBELKE | | | ON FILE |
| ANDREW L HINMAN | | | ON FILE |
| ANDREW LARSON | | | ON FILE |
| ANDREW LEE | | | ON FILE |
| ANDREW LEE | | | ON FILE |
| ANDREW LEPORE | | | ON FILE |
| ANDREW LINDEMAN | | | ON FILE |
| ANDREW LITTMAN | | | ON FILE |
| ANDREW LOOI | | | ON FILE |
| ANDREW LOOI | | | ON FILE |
| ANDREW LOW CHUN WEY | | | ON FILE |
| ANDREW MACDONALD | | | ON FILE |
| ANDREW MARTIN | | | ON FILE |
| ANDREW MATTIE | | | ON FILE |
| ANDREW MAUS | | | ON FILE |
| ANDREW MCDANIEL | | | ON FILE |
| ANDREW MICHAEL SIMM | | | ON FILE |
| ANDREW MILLER | | | ON FILE |
| ANDREW MILLER | | | ON FILE |
| ANDREW MING KAYLOR | | | ON FILE |
| ANDREW MORTILLO | | | ON FILE |
| ANDREW MRAMOR | | | ON FILE |
| ANDREW MUSK | | | ON FILE |
| ANDREW NACHMAN | | | ON FILE |
| ANDREW NELSON | | | ON FILE |
| ANDREW NELSON | | | ON FILE |
| ANDREW NGUYEN | | | ON FILE |
| ANDREW OCKRIM | | | ON FILE |
| ANDREW OLLEY | | | ON FILE |
| ANDREW PAGLIARA | | | ON FILE |
| ANDREW PATTERSON | | | ON FILE |
| ANDREW PAUL KOSKO | | | ON FILE |
| ANDREW PETER MURPHY | | | ON FILE |
| ANDREW PURDIE | | | ON FILE |
| ANDREW RAFFENSPERGER | | | ON FILE |
| ANDREW REARDON | | | ON FILE |
| ANDREW REEKIE | | | ON FILE |
| ANDREW REISS | | | ON FILE |
| ANDREW RODE | | | ON FILE |
| ANDREW ROVERS | | | ON FILE |
| ANDREW RUSSELL GUNN | | | ON FILE |
| ANDREW SIMON BURGE | | | ON FILE |
| ANDREW SMITH | | | ON FILE |
| ANDREW SPATH | | | ON FILE |
| ANDREW STAHLHUTH | | | ON FILE |
| ANDREW STOCK | | | ON FILE |
| ANDREW TOMMY SHEFFIELD | | | ON FILE |
| ANDREW TUFFS | | | ON FILE |
| ANDREW VAN DEN HOUTEN | | | ON FILE |
| ANDREW VAN DER HOEVEN | | | ON FILE |
| ANDREW W PATZERT | | | ON FILE |
| ANDREW WAN | | | ON FILE |
| ANDREW WEBBER | | | ON FILE |
| ANDREW WILLIAM HARDER | | | ON FILE |
| ANDREW WILSON | | | ON FILE |
| ANDREW YANG | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW ZALESKI | | | ON FILE |
| ANDREW, DUSTIN | | | ON FILE |
| ANDREY TSVIRKO | | | ON FILE |
| ANDRI | | | ON FILE |
| ANDRIK SIM ZHENPING | | | ON FILE |
| ANDRIONE, ANTONIO | | | ON FILE |
| ANDRIUS DARGIS | | | ON FILE |
| ANDRIUS VAITULEVICIUS | | | ON FILE |
| ANDRIY MARCHUK | | | ON FILE |
| ANDROMEDA | | | TAL@ANDROMEDACS.COM |
| ANDRZEJ BLICHARZ | | | ON FILE |
| ANDRZEJ DOBROWOLSKI | | | ON FILE |
| ANDRZEJ OKRASKO | | | ON FILE |
| ANDRZEJ WOJCIUK | | | ON FILE |
| ANDUENA HYSENI | | | ON FILE |
| ANDY | | | ON FILE |
| ANDY CASTILLO | | | ON FILE |
| ANDY DIEP | | | ON FILE |
| ANDY FABBI | | | ON FILE |
| ANDY HO | | | ON FILE |
| ANDY HOUSTON | | | ON FILE |
| ANDY HSIEH | | | ON FILE |
| ANDY LEYVA | | | ON FILE |
| ANDY PLYMATE | | | ON FILE |
| ANDY REN | | | ON FILE |
| ANDY SHELDON | | | ON FILE |
| ANDY TRAN | | | ON FILE |
| ANDY WEE | | | ON FILE |
| ANDY WILLY N VAN HULSE | | | ON FILE |
| ANEEL PATIL | | | ON FILE |
| ANEL DANZA | | | ON FILE |
| ANETA KOLACKOVA | | | ON FILE |
| ANETA PERZAK | | | ON FILE |
| ANG, EDWIN JIN PING | | | ON FILE |
| ANG, JOSEPH | | | ON FILE |
| ANGE MAYA | | | ON FILE |
| ANGEL | | | ON FILE |
| ANGEL FERREIRO | | | ON FILE |
| ANGEL G VELAZQUEZ-DIAZ | | | ON FILE |
| ANGEL G VELAZQUEZ-DIAZ | | | ON FILE |
| ANGEL GARMENDIA TALLEDO | | | ON FILE |
| ANGEL L MARRERO | | | ON FILE |
| ANGEL SHIWAKOTI | | | ON FILE |
| ANGELA BAYC | | | ON FILE |
| ANGELA CASEY | | | ON FILE |
| ANGELA CASEY | | | ON FILE |
| ANGELA CORONADO | | | ON FILE |
| ANGELA FINCH | | | ON FILE |
| ANGELA JANETTE STOUT | | | ON FILE |
| ANGELA JOANNE ESTEBAN SIPPER | | | ON FILE |
| ANGELA MONROE | | | ON FILE |
| ANGELA MOULE | | | ON FILE |
| ANGELA WAGNER | | | ON FILE |
| ANGELICA MERCADO | | | ON FILE |
| ANGELIKA MILITOWSKA | | | ON FILE |
| ANGELIKA SZYSZLO | | | ON FILE |
| ANGELINA GUZMAN | | | ON FILE |
| ANGELLO, LAZAR | | | ON FILE |
| ANGELMHINA LENCIO | | | ON FILE |
| ANGELO CHRISTOPOULOS | | | ON FILE |
| ANGELO COPPOLA | | | ON FILE |
| ANGELO M VETTESE | | | ON FILE |
| ANGELOS KYNIGALAKIS | | | ON FILE |
| ANGHEL, FLORIN | | | ON FILE |
| ANGLE, DONALD | | | ON FILE |
| ANGLE, DONALD | | | ON FILE |
| ANGUIANO JOSE PEREZ CAMPOS | | | ON FILE |
| ANGUS MCLACHLAN | | | ON FILE |
| ANH PHAM | | | ON FILE |
| ANH-HONG V TRINH | | | ON FILE |
| ANIE TAN | | | ON FILE |
| ANIE TAN | | | ON FILE |
| ANIK SHAH | | | ON FILE |
| ANIL OZCAN | | | ON FILE |
| ANIL ULAS KOCAK | | | ON FILE |
| ANIRUDH KAPOOR | | | ON FILE |
| ANISA SABELLA | | | ON FILE |
| ANISH KAMBOJ | | | ON FILE |
| ANISH MALHAN | | | ON FILE |
| ANITA ABU DAYA | | | ON FILE |
| ANITA DOMBOVARI | | | ON FILE |
| ANITA GOENAWAN | | | ON FILE |
| ANITA PIZZO | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANKIT CHOVATIA | | | ON FILE |
| ANKIT DAS | | | ON FILE |
| ANKIT MITTAL | | | ON FILE |
| ANKIT VADHER | | | ON FILE |
| ANKUR NAMDEV | | | ON FILE |
| ANKUR PATEL | | | ON FILE |
| ANKUR PATEL | | | ON FILE |
| ANN CHAI KOH | | | ON FILE |
| ANN COWAN | | | ON FILE |
| ANNA GALICA | | | ON FILE |
| ANNA HOLTBY | | | ON FILE |
| ANNA JANSJE HERMINA VAN EIJDEN BOELEN | | | ON FILE |
| ANNA KRONBERGA | | | ON FILE |
| ANNA O'SULLIVAN | | | ON FILE |
| ANNA PACEK | | | ON FILE |
| ANNA PISMAN | | | ON FILE |
| ANNA R RADICK | | | ON FILE |
| ANNA SEERUNGEN | | | ON FILE |
| ANNA SHAVE | | | ON FILE |
| ANNA SUTTON | | | ON FILE |
| ANNA TOSO | | | ON FILE |
| ANNA WINN | | | ON FILE |
| ANNALIESE DELL | | | ON FILE |
| ANNALISA D'ORAZIO | | | ON FILE |
| ANNALISA ERICKSON | | | ON FILE |
| ANNE C GREEN | | | ON FILE |
| ANNE C GREEN | | | ON FILE |
| ANNE CHARLOTTE RENARD SAGLIO | | | ON FILE |
| ANNE CONNELLY | | | ON FILE |
| ANNE GRAY | | | ON FILE |
| ANNE HENG | | | ON FILE |
| ANNE RASKIN | | | ON FILE |
| ANNE RASKIN | | | ON FILE |
| ANNE-CHRISTINE POLET | | | ON FILE |
| ANNELISE MARTENS | | | ON FILE |
| ANNETTE MALOCHET | | | ON FILE |
| ANNIE PHAM | | | ON FILE |
| ANNIE TENG | | | ON FILE |
| ANNMARIE BRENNAN | | | ON FILE |
| ANON | | | ON FILE |
| ANONYMOUS | | | ON FILE |
| ANONYMOUS | | | ON FILE |
| ANOSOVA, EKATERINA | | | ON FILE |
| ANOTNIO PORTARO | | | ON FILE |
| ANOUAR BEN ALI NSIRI | | | ON FILE |
| ANOUK TULLEMANS | | | ON FILE |
| ANSELL, ANSELL | | | ON FILE |
| ANSH MORAJE | | | ON FILE |
| ANT JAMES | | | ON FILE |
| ANTALPHA TECHNOLOGIES LIMITED | | | ON FILE |
| ANTANIA JACKSON | | | ON FILE |
| ANTENUCCI, ANTHONY | | | ON FILE |
| ANTHONY | | | ON FILE |
| ANTHONY ADAMS | | | ON FILE |
| ANTHONY AUGUSTUS MESSINA | | | ON FILE |
| ANTHONY BEHR | | | ON FILE |
| ANTHONY BEVILACQUA | | | ON FILE |
| ANTHONY BONTRAGER | | | ON FILE |
| ANTHONY CAPELLO | | | ON FILE |
| ANTHONY CHURCH | | | ON FILE |
| ANTHONY CINELLI | | | ON FILE |
| ANTHONY CLARIZIO | | | ON FILE |
| ANTHONY COMBEST | | | ON FILE |
| ANTHONY CONDE | | | ON FILE |
| ANTHONY CUNIAL | | | ON FILE |
| ANTHONY DIBSY | | | ON FILE |
| ANTHONY DILEMME | | | ON FILE |
| ANTHONY DIVALERIO III | | | ON FILE |
| ANTHONY DURA | | | ON FILE |
| ANTHONY G REGA | | | ON FILE |
| ANTHONY GARROW | | | ON FILE |
| ANTHONY GOVER | | | ON FILE |
| ANTHONY GRANDE | | | ON FILE |
| ANTHONY GUTIERREZ | | | ON FILE |
| ANTHONY HESTER | | | ON FILE |
| ANTHONY HUGHES | | | ON FILE |
| ANTHONY IUSO | | | ON FILE |
| ANTHONY J AMBROSINO | | | ON FILE |
| ANTHONY JOHNSON | | | ON FILE |
| ANTHONY LANGELLO | | | ON FILE |
| ANTHONY LERAY | | | ON FILE |
| ANTHONY LUCERO | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY LYAMICHEV | | | ON FILE |
| ANTHONY MARCHAND | | | ON FILE |
| ANTHONY MAZZOTTI | | | ON FILE |
| ANTHONY MCMURRY | | | ON FILE |
| ANTHONY MICHAEL LIOCE | | | ON FILE |
| ANTHONY ORDONEZ | | | ON FILE |
| ANTHONY OSBERT | | | ON FILE |
| ANTHONY PASSANISI | | | ON FILE |
| ANTHONY PAULO TINDLE | | | ON FILE |
| ANTHONY R GONKE | | | ON FILE |
| ANTHONY RAFTER | | | ON FILE |
| ANTHONY RIVERA | | | ON FILE |
| ANTHONY ROBERT FRANCISKATO | | | ON FILE |
| ANTHONY RODRICK | | | ON FILE |
| ANTHONY RUSSELL | | | ON FILE |
| ANTHONY RYAN LESLIE | | | ON FILE |
| ANTHONY SAELE | | | ON FILE |
| ANTHONY THORNTON | | | ON FILE |
| ANTHONY VO | | | ON FILE |
| ANTHONY W MULHERIN | | | ON FILE |
| ANTHONY WILLIAM BICKNELL | | | ON FILE |
| ANTIPAS, EUGENIA | | | ON FILE |
| ANTOINE | | | ON FILE |
| ANTOINE BENOIT MERVEILLE | | | ON FILE |
| ANTOINE GARDERET | | | ON FILE |
| ANTOINE GRISSONNANCHE | | | ON FILE |
| ANTOINE MERVEILLE | | | ON FILE |
| ANTOINE RYAN | | | ON FILE |
| ANTOINE, HOGNON | | | ON FILE |
| ANTON C TOMASEK | | | ON FILE |
| ANTON PEHKONEN | | | ON FILE |
| ANTON TRAN | | | ON FILE |
| ANTON VON AULOCK | | | ON FILE |
| ANTON, FABIEN | | | ON FILE |
| ANTONELLO GUERRIERO | | | ON FILE |
| ANTONI SITORUS | | | ON FILE |
| ANTONIN HALAS | | | ON FILE |
| ANTONINO FRANCESCO BISOGNI | | | ON FILE |
| ANTONINO FRANCESCO BISOGNI | | | ON FILE |
| ANTONIO AGUILAR | | | ON FILE |
| ANTONIO ALVAREZ-MONTIEL | | | ON FILE |
| ANTONIO ANDRADE GARCIA | | | ON FILE |
| ANTONIO BARTULOVIC | | | ON FILE |
| ANTONIO CARVALHAO | | | ON FILE |
| ANTONIO DE LA ROSA | | | ON FILE |
| ANTONIO DEL GROSSO | | | ON FILE |
| ANTONIO DI FELICE | | | ON FILE |
| ANTONIO DI FELICE | | | ON FILE |
| ANTONIO MALE MERCADO | | | ON FILE |
| ANTÓNIO MANUEL COSTA ALEXANDRE | | | ON FILE |
| ANTONIO NMN MENDIBUR | | | ON FILE |
| ANTONIO PERROTTA | | | ON FILE |
| ANTONIO PLAZA | | | ON FILE |
| ANTONIO RUSSO | | | ON FILE |
| ANTONIO SCHWALDT | | | ON FILE |
| ANTONIOS CONSTANDINOU | | | ON FILE |
| ANTONIS HADJI | | | ON FILE |
| ANTONY KWOK | | | ON FILE |
| ANTOUN, RABIH RAYMOND | | | ON FILE |
| ANTTI ILMARI RITOKALLIO | | | ON FILE |
| ANUGERAH | | | ON FILE |
| ANUJ SHAH | | | ON FILE |
| ANUMALASETTY, VENKATA MANI DEEPTHI | | | ON FILE |
| ANUMBA, ALEXANDREA | | | ON FILE |
| ANUMEET PRIYADARSHI | | | ON FILE |
| ANUP PARASU | | | ON FILE |
| ANUPAM GOGAR | | | ON FILE |
| ANWAR ANDERSSON HOLDING AB | | | ON FILE |
| ANWAR, MIR | | | ON FILE |
| ANWAR, RUBIYAT | | | ON FILE |
| ANYO, HECTOR CLIMENT | | | ON FILE |
| AO LIU | | | ON FILE |
| AP CAPITAL ABSOLUTE RETURN FUND | | | ON FILE |
| AP CAPITAL INVESTMENT LIMITED | | | ON FILE |
| APOLLINARIIA GAINULENKO | | | ON FILE |
| APOLLONIO, LAURA | | | ON FILE |
| APOSTOLAKIS, GEORGIOS | | | ON FILE |
| APOSTOLIDIS EVANGELOS | | | ON FILE |
| APOSTOLOS TZIOVARAS | | | ON FILE |
| APOSTOLOS, ROBERT | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| APPADU, PREETAM | | | ON FILE |
| APPEL, PETER | | | ON FILE |
| APRILE, AARON | | | ON FILE |
| APS-MATERIALS, INC. | | | ON FILE |
| APS-MATERIALS, INC. | | | ON FILE |
| AQLAN, NESHAT A A | | | ON FILE |
| ARABOS, PAUL | | | ON FILE |
| ARAFATH MIAH | | | ON FILE |
| ARAI, YOSUKE | | | ON FILE |
| ARANHA, SHARON | | | ON FILE |
| ARAROMI ENOCH | | | ON FILE |
| ARASH JAFARIOLIA | | | ON FILE |
| ARAVIND | | | ON FILE |
| ARCE, JOHN | | | ON FILE |
| ARCHBOLD, BENJAMIN | | | ON FILE |
| ARCHER, CHAD | | | ON FILE |
| ARCHER, DEVIN | | | ON FILE |
| ARCHER, JASON | | | ON FILE |
| ARDELEAN, CLAUDIA | | | ON FILE |
| ARDET LIMANI | | | ON FILE |
| AREEB NASEER | | | ON FILE |
| ARELY SALAZAR | | | ON FILE |
| AREVALO, ADRIANA | | | ON FILE |
| ARGO INNOVATION LABS LLC. | | | SCHALUS@ARGOBLOCKCHAIN.COM |
| ARGO INNOVATIONS LABS, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | | NLAGEMANN@MDMC-LAW.COM |
| ARGUELLES, JOSE PAOLO | | | ON FILE |
| ARGYRIOS TZAKAS | | | ON FILE |
| ARI AARON BENCUYA | | | ON FILE |
| ARI ASHPIS | | | ON FILE |
| ARI BIRNBAUM | | | ON FILE |
| ARI KAPLAN | | | ON FILE |
| ARI, VINAY | | | ON FILE |
| ARIA BROUJERDI | | | ON FILE |
| ARIA BROUJERDI | | | ON FILE |
| ARIAN MASHHOOD | | | ON FILE |
| ARIANE TISSEUR | | | ON FILE |
| ARIANNE MALABANAN | | | ON FILE |
| ARIAS CHAO, ARAEL | | | ON FILE |
| ARICK FORREST | | | ON FILE |
| ARIE JORISSEN | | | ON FILE |
| ARIE JORISSEN | | | ON FILE |
| ARIE VAN DEN BERG | | | ON FILE |
| ARIE WEISSMANN | | | ON FILE |
| ARIEL MECHLOWITZ | | | ON FILE |
| ARIEL MENDOZA | | | ON FILE |
| ARIEL ORTIZ | | | ON FILE |
| ARIEL SALVADOR II | | | ON FILE |
| ARIES RUIZ | | | ON FILE |
| ARITI, DANNY | | | ON FILE |
| ARIZONA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION & ADVOCACY | | CONSUMER@AZAG.GOV |
| ARIZONA DEPARTMENT OF REVENUE | | | LAVERITT@AZDOR.GOV |
| ARJUN K GANJOO | | | ON FILE |
| ARJUN RAJ BHALLA | | | ON FILE |
| ARKADIUSZ WARNECKI | | | ON FILE |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | | INFO@AUDITOR.AR.GOV |
| ARKANSAS DEPT. OF FINANCE AND ADMIN | OFFICE OF REVENUE LEGAL COUNSEL | | DAVID.KAUFMAN@REV.STATE.AR.US |
| ARKANSAS SECURITIES DEPARTMENT | ATTN: J. CAMPBELL MCLAURIN III ASSOCIATE GENERAL COUNSEL | | CAMPBELL.MCLAURIN@ARKANSAS.GOV |
| ARKO, JILL | | | ON FILE |
| ARLEN BALIAN | | | ON FILE |
| ARLENE LAMAYO | | | ON FILE |
| ARLYN V MRAZEK | | | ON FILE |
| ARMAN | | | ON FILE |
| ARMAND METGHALCHI | | | ON FILE |
| ARMANDO DAVID BERMEJO VALLADARES | | | ON FILE |
| ARMANDO MARTINEZ | | | ON FILE |
| ARMANDO MENCHACA | | | ON FILE |
| ARMANDO SANCHEZ | | | ON FILE |
| ARMELLE LAGO | | | ON FILE |
| ARMIN SEJFIC | | | ON FILE |
| ARMSTRONG JR., DOUGLAS WILLIAM | | | ON FILE |
| ARNALDO PEREZ | | | ON FILE |
| ARNAUD BOISGILLOT | | | ON FILE |
| ARNAUD BOURDONNAY | | | ON FILE |
| ARNAUD CHARLES-EDOUARD MARLIER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARNES GURDA | | | ON FILE |
| ARNOLD BUNYAVIROCH | | | ON FILE |
| ARNOLD MINSU PARK | | | ON FILE |
| ARNOLD, JOSH | | | ON FILE |
| ARNOLD, MASON | | | ON FILE |
| ARNOLD, YVETTE | | | ON FILE |
| ARON BRADSHAW | | | ON FILE |
| ARON FLEMING | | | ON FILE |
| ARON MELLOR | | | ON FILE |
| ARON ORBACH | | | ON FILE |
| ARON ORBACH | | | ON FILE |
| ARON SAMBO | | | ON FILE |
| ARON YEDERSBERGER | | | ON FILE |
| ARREN, CHUA JIA TONG [ARREN, CHUA] | | | ON FILE |
| ARREOLA, AARON | | | ON FILE |
| ARRIAGA, ANTHONY N. | | | ON FILE |
| ARROWSMITH, JEFF | | | ON FILE |
| ARRUDA, FABIO | | | ON FILE |
| ARSENTIY@GMAIL.COM | | | ON FILE |
| ARSENY PEREKOSOV | | | ON FILE |
| ARTECHE, JOANES | | | ON FILE |
| ARTEM IURASOV SURJKO | | | ON FILE |
| ARTEM MILKOV | | | ON FILE |
| ARTHUR ARIAS | | | ON FILE |
| ARTHUR CAMARA | | | ON FILE |
| ARTHUR DALVIG | | | ON FILE |
| ARTHUR DIAS | | | ON FILE |
| ARTHUR ENGEL | | | ON FILE |
| ARTHUR FAGEN | | | ON FILE |
| ARTHUR FRANCIS | | | ON FILE |
| ARTHUR J RATAJEWSKI | | | ON FILE |
| ARTHUR LINDSAY | | | ON FILE |
| ARTHUR RODRIGUEZ | | | ON FILE |
| ARTHUR RODRIGUEZ | | | ON FILE |
| ARTHUR RODRIGUEZ-MANAGER | | | ON FILE |
| ARTHUR TOMCZAK | | | ON FILE |
| ARTHUR W CHANG | | | ON FILE |
| ARTHUR WILLIAM (BILL) DEBERNARDE | | | ON FILE |
| ARTHUR, ANDREW | | | ON FILE |
| ARTIGLIERE, BEATE | | | ON FILE |
| ARTSIOM BADUN | | | ON FILE |
| ARTUR ABREU | | | ON FILE |
| ARTUR AKOPYAN | | | ON FILE |
| ARTUR AOKI | | | ON FILE |
| ARTUR BOHDANOV | | | ON FILE |
| ARTUR BURMISTROV | | | ON FILE |
| ARTUR CALLEGARI | | | ON FILE |
| ARTUR FERNANDES | | | ON FILE |
| ARTUR SUCHODOLSKI | | | ON FILE |
| ARTURO JUAREZ SERVIN | | | ON FILE |
| ARTURO MARTINEZ | | | ON FILE |
| ARTURO MENDIOLA | | | ON FILE |
| ARTURO SILBERSTEIN | | | ON FILE |
| ARTURS GUDKOVS | | | ON FILE |
| ARTUS CAPITAL GMBH & CO. KGAA | | | ON FILE |
| ARULRAJ TIROUNARAYANANE | | | ON FILE |
| ARUN MALLUR | | | ON FILE |
| ARUN MANIVEL | | | ON FILE |
| ARUN RAWAT | | | ON FILE |
| ARUN VINAYAGAM | | | ON FILE |
| ARUNABH CHATTOPADHYAY | | | ON FILE |
| ARVIN YARAGHCHIAN | | | ON FILE |
| ARVINDER DARRED | | | ON FILE |
| ARWED KUBISCH | | | ON FILE |
| ARYA, SAURABH | | | ON FILE |
| ARZ BHATIA | | | ON FILE |
| ASA SUPERFUND PTY LTD | | | ON FILE |
| ASAD HUSSAIN | | | ON FILE |
| ASAF YASHAYEV | | | ON FILE |
| ASANKA DISSANAYAKE | | | ON FILE |
| ASBÓTH, SZABOLCS | | | ON FILE |
| ASC11 LLC | | | ON FILE |
| ASCENTIAL EVENTS (EUROPE) LIMITED | | | EUROPE@MONEY2020.COM |
| ASCENZI, SANDY | | | ON FILE |
| ASCH, JONATHAN | | | ON FILE |
| ASEFF, NADINE | | | ON FILE |
| ASGARI, FARIDEH | | | ON FILE |
| ASGARI, KIANA | | | ON FILE |
| ASGHAR ABBAS SYED ALI MOHAMMED | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASH GRAY | | | ON FILE |
| ASH SHAALAN | | | ON FILE |
| ASHAR QURESHI | | | ON FILE |
| ASHEESH HARSHA | | | ON FILE |
| ASHEESH KUMAR HARSHA | | | ON FILE |
| ASHER BENJAMIN DE METZ | | | ON FILE |
| ASHER CREPPEL | | | ON FILE |
| ASHER, JOANMARIE | | | ON FILE |
| ASHER, RISHI | | | ON FILE |
| ASHIRVAD PARIKH | | | ON FILE |
| ASHISH GUPTA | | | ON FILE |
| ASHISH SIKKA | | | ON FILE |
| ASHLEIGH HERR | | | ON FILE |
| ASHLEIGH SHANNON BATH | | | ON FILE |
| ASHLEY ANNE HARRELL | | | ON FILE |
| ASHLEY CHAPMAN | | | ON FILE |
| ASHLEY CHAVEZ | | | ON FILE |
| ASHLEY COVINGTON | | | ON FILE |
| ASHLEY M MCGARVEY | | | ON FILE |
| ASHLEY MCKEE | | | ON FILE |
| ASHLEY MEEHAN | | | ON FILE |
| ASHLEY WARLAMD | | | ON FILE |
| ASHLEY WOODWORTH | | | ON FILE |
| ASHLEY WOODWORTH | | | ON FILE |
| ASHNA NAIN | | | ON FILE |
| ASHUTOSH CHOUDHARY | | | ON FILE |
| ASHWIN SINGH | | | ON FILE |
| ASI PROMNIYOM | | | ON FILE |
| ASIC MINING PANELS | | | JASON@ASICMININGPANELS.COM |
| ASIF ABDULLA | | | ON FILE |
| ASIF ALIKHAN | | | ON FILE |
| ASIFA LALJI | | | ON FILE |
| ASKEBØL, FINN | | | ON FILE |
| ASKER LAUBJERG | | | ON FILE |
| ASLAM JAMALZEHI MOQADAM | | | ON FILE |
| ASONGANYI, DENIS | | | ON FILE |
| ASOR OBIORA | | | ON FILE |
| ASOR OBIORA | | | ON FILE |
| ASPEGREN, JOAKIM L. | | | ON FILE |
| ASRI KANIASARI | | | ON FILE |
| ASTAFANOUS, SHADI | | | ON FILE |
| ASWINI MUDIREDDY | | | ON FILE |
| AT&T | C/O BANKRUPTCY | | KM1426@ATT.COM |
| ATANU BISWAS | | | ON FILE |
| ATAPATTHUGE | | | ON FILE |
| ATE HOOGELAND | | | ON FILE |
| ATHANOR SAVOUILLAN | | | ON FILE |
| ATIENZA, REYNALDO | | | ON FILE |
| ATIKH BANA | | | ON FILE |
| ATKINSON, TRACY | | | ON FILE |
| ATMADJA, RONALD RULY | | | ON FILE |
| ATTIA HUIZINGA | | | ON FILE |
| ATTICUS LI | | | ON FILE |
| ATTILA ÉRDESI | | | ON FILE |
| ATTILIO | | | ON FILE |
| ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | ATTN: OFFICE OF CONSUMER PROTECTION | | CONSUMER.PROTECTION@DC.GOV |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER INTEREST DIVISION | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER PROTECTION DIVISION | | CONSUMER@ARKANSASAG.GOV |
| ATZMON RAANAN | | | ON FILE |
| AU YEUNG CHUN MING | | | ON FILE |
| AUBE, TONY | | | ON FILE |
| AUBERT, JENNIFER LESLIE | | | ON FILE |
| AUBRY, DARIO | | | ON FILE |
| AUCHETTL SUPER FUND PTY LTD | | | ON FILE |
| AUCHETTL, SIMON | | | ON FILE |
| AUCHETTL, SIMON | | | ON FILE |
| AUDRIUS TAMOSIUNAS | | | ON FILE |
| AUGUST, ROBERT | | | ON FILE |
| AUGUSTINE CHAN | | | ON FILE |
| AUGUSTINE, DANIEL JOHN | | | ON FILE |
| AUGUSTO SRUOGINIS | | | ON FILE |
| AUJLA, NAVRAJ | | | ON FILE |
| AUNALI KHAKU | | | ON FILE |
| AURELIAN DOBRE | | | ON FILE |
| AURELIANO TORRES FENOLLAR | | | ON FILE |
| AURELIE MALAGNOUX | | | ON FILE |
| AURELIO HOLDINGS PTY LTD | | | ON FILE |
| AURIMAS ZANIAUSKAS | | | ON FILE |
| AURLANDER PHILLIPS JR. | | | ON FILE |
| AURORA ESTATE TRUST | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AURORE PAUZE | | | ON FILE |
| AUROS TECH LIMITED | | | ON FILE |
| AUROS TECH LIMITED - MAPLE | | | ON FILE |
| AUSTIN | | | ON FILE |
| AUSTIN BELTRAN | | | ON FILE |
| AUSTIN C. WILCOX | | | ON FILE |
| AUSTIN FIRTH | | | ON FILE |
| AUSTIN FRIEDMAN | | | ON FILE |
| AUSTIN HAIRABEDIAN | | | ON FILE |
| AUSTIN HARTMAN | | | ON FILE |
| AUSTIN LAMAR WRIGHT | C/O GORDON & REES | CLAIR E. WISCHUSEN | CWISCHUSEN@GRSM.COM |
| AUSTIN LIBOWITZ | | | ON FILE |
| AUSTIN M BENNETT | | | ON FILE |
| AUSTIN MCNULTY | | | ON FILE |
| AUSTIN NASSO | | | ON FILE |
| AUSTIN O TORRES | | | ON FILE |
| AUSTIN REED | | | ON FILE |
| AUSTIN SMITH | | | ON FILE |
| AUSTIN STRATTON | | | ON FILE |
| AUSTIN THOMAS HUGHES | | | ON FILE |
| AUSTIN WALKER | | | ON FILE |
| AUSTIN WEULE | | | ON FILE |
| AUSTIN, CRAIG | | | ON FILE |
| AUTUMN HARVEY | | | ON FILE |
| AVA HABIB | | | ON FILE |
| AVAIS | | | ON FILE |
| AVDIC, KENAN | | | ON FILE |
| AVEDIKIAN, EDDIE WILLIAM | | | ON FILE |
| AVEDIKIAN, EDDIE WILLIAM | | | ON FILE |
| AVENRI, LIRON | | | ON FILE |
| AVERY JR, TIMOTHY NEAL | | | ON FILE |
| AVERY, JANELL | | | ON FILE |
| AVETISYAN, CHRISTIAN | | | ON FILE |
| AVIN PRASAD | | | ON FILE |
| AVINOAM DUKLER | | | ON FILE |
| AVROHOM N AND MICHLA ROTH | | | ON FILE |
| AVSHALOM LAVSKI | | | ON FILE |
| AVTAR PANNU | | | ON FILE |
| AVZIZ, GIDON | | | ON FILE |
| AWARAKA, CHIMAOBI | | | ON FILE |
| AWASTHI, MAYANK | | | ON FILE |
| AXEL ECKERBOM | | | ON FILE |
| AXEL GUETTIER | | | ON FILE |
| AXEL HRANOV | | | ON FILE |
| AXEL JOAQUIM FERNANDES | | | ON FILE |
| AXEL JOSEPH ZAMMIT | | | ON FILE |
| AYALON INSURANCE COMPANY | | | ON FILE |
| AYAZ, YASIR | | | ON FILE |
| AYDEN SPATA | | | ON FILE |
| AYDIN GUNGORDU | | | ON FILE |
| AYE MAUNG | | | ON FILE |
| AYERS, AMANDA | | | ON FILE |
| AYESHA NASEEM | | | ON FILE |
| AYIRTMAN ESIN | | | ON FILE |
| AYLA ANNAC | | | ON FILE |
| AYLAR ANNABERDIYEVA EVERSLEY | | | ON FILE |
| AYMERIC DISEGNA | | | ON FILE |
| AYNUR AFACAN | | | ON FILE |
| AYODEJI OLATONA | | | ON FILE |
| AYODELE BANDELE | | | ON FILE |
| AYODELE BANDELE | | | ON FILE |
| AYOUBI, REZA | | | ON FILE |
| AYYOUB RHEZOUANI | | | ON FILE |
| AZANZA, KARINA | | | ON FILE |
| AZARRAGA, ADRIAN DENNIS | | | ON FILE |
| AZEEM BAKHTIAR | | | ON FILE |
| AZURIN, FLORDELIZA | | | ON FILE |
| AZURIN, NARCISO | | | ON FILE |
| AZURIN, ROBERT | | | ON FILE |
| B VAN BENNEKOM-KLOOSTERMAN | | | ON FILE |
| B.P.J. DE BART | | | ON FILE |
| B2C2 LTD | | | ON FILE |
| BABARIT GUILLAUME | | | ON FILE |
| BABEL HOLDING LIMITED | | | ON FILE |
| BABIN, BRANDON | | | ON FILE |
| BACCAM, PAUL ANTHONY | | | ON FILE |
| BACH, ERIC | | | ON FILE |
| BACHUS, CHRIS | | | ON FILE |
| BACKO JR, MICHAEL E | | | ON FILE |
| BACOR, IVAN ERIC | | | ON FILE |
| BADALIAN, SAMUEL | | | ON FILE |
| BAE, ONNURI | | | ON FILE |
| BAERA, EIRIK MIDTTUN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAERT ALEXANDRE | | | ON FILE |
| BAERT, GIOVANNI | | | ON FILE |
| BAETEN, STEFFE | | | ON FILE |
| BAEZ, ARISTIDES | | | ON FILE |
| BAGDANAVICIUS, JUSTINAS | | | ON FILE |
| BAGGA, MEENA | | | ON FILE |
| BAGGENSTOS, THOMAS | | | ON FILE |
| BAH, BACHIR | | | ON FILE |
| BAHUGUNA, HIMANSHU | | | ON FILE |
| BAI XUEJIAO | | | ON FILE |
| BAIJ, NATHAN | | | ON FILE |
| BAILY WAGONER | | | ON FILE |
| BAJAMUNDI, ROMMEL | | | ON FILE |
| BAKER, ANDREW | | | ON FILE |
| BAKER, SIMON | | | ON FILE |
| BAKER, WES | | | ON FILE |
| BAKKE, NORRIS | | | ON FILE |
| BAKKER, JASPER | | | ON FILE |
| BAKKER, PETER FRANS ANDRIES | | | ON FILE |
| BAKRAC, IVAN | | | ON FILE |
| BALAISYTE, ZIVILE | | | ON FILE |
| BALAJI JEEVAN | | | ON FILE |
| BALAMURUGAN ELANGOVAN | | | ON FILE |
| BALAZS DENES | | | ON FILE |
| BALÁZS MÉRI | | | ON FILE |
| BALBIR DHAMRAIT | | | ON FILE |
| BALDA, RUBEN D | | | ON FILE |
| BALDWIN, WILLIAM JAMES | | | ON FILE |
| BALIKEL | | | ON FILE |
| BALJEET TOKI | | | ON FILE |
| BALL, ADAM JAMES | | | ON FILE |
| BALL, JENNY | | | ON FILE |
| BALL, MICHAEL | | | ON FILE |
| BALLADARES, DAX | | | ON FILE |
| BALLESTEROS CABEZAS | | | ON FILE |
| BALOGH, PETER | | | ON FILE |
| BALTZ, JUSTIN | | | ON FILE |
| BAMBANG WITORADYO | | | ON FILE |
| BAMMEL, ALEXANDRA | | | ON FILE |
| BANG, HYUNSIK | | | ON FILE |
| BANIKONIS, JUSTINAS | | | ON FILE |
| BANK OF AMERICA | | | ON FILE |
| BANNA, MO EL | | | ON FILE |
| BAO, ERIC | | | ON FILE |
| BAO, VIVIAN | | | ON FILE |
| BAOYU ZHU | | | ON FILE |
| BARAK SHEM TOV | | | ON FILE |
| BARAK, FANYA | | | ON FILE |
| BARANOWSKI, STEVE | | | ON FILE |
| BARBARA FANTESINI | | | ON FILE |
| BARBARA HOLDEN | | | ON FILE |
| BARBARA STOBET | | | ON FILE |
| BARBARA WORKMAN | | | ON FILE |
| BARBARO, DAVID | | | ON FILE |
| BARBEE, PAUL | | | ON FILE |
| BARBORA BAKSOVA | | | ON FILE |
| BARBOSA, JUAN DAVID | | | ON FILE |
| BAREA MANAGMENT PTY LTD | | | ON FILE |
| BARFIELD, JEFF | | | ON FILE |
| BARGER, JASON C | | | ON FILE |
| BARGETZE, JULIA | | | ON FILE |
| BARI CATZ | | | ON FILE |
| BARILLAS, GREIBBY | | | ON FILE |
| BARKER, DARREN | | | ON FILE |
| BARNABAS BEDOCS | | | ON FILE |
| BARNES, CHANTAL | | | ON FILE |
| BARNES, LOGAN | | | ON FILE |
| BARNES, MATTHEW THOMAS | | | ON FILE |
| BARNETT, DANIELLE | | | ON FILE |
| BARNHILL, HAYDEN | | | ON FILE |
| BAR-NISSIM, AVI | | | ON FILE |
| BARNOUIN, PIERRE | | | ON FILE |
| BARNSTABLE, BRANDEN | | | ON FILE |
| BARNWELL, WILLIAM MICHAEL | | | ON FILE |
| BARON, AGNES | | | ON FILE |
| BARON, AGNES | | | ON FILE |
| BARON, VICTOR | | | ON FILE |
| BARR, AUSTIN | | | ON FILE |
| BARRATT, DANA | | | ON FILE |
| BARRERA, JOSE L. | | | ON FILE |
| BARRETT JACOCKS | | | ON FILE |
| BARRETT SWIRBLE | | | ON FILE |
| BARRETT, BRYAN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARRETT, CRAIG | | | ON FILE |
| BARRETT, ELAINE | | | ON FILE |
| BARRETT, JOSHUA | | | ON FILE |
| BARRIAN MOORER | | | ON FILE |
| BARRY COUGHLAN | | | ON FILE |
| BARRY FUCHS | | | ON FILE |
| BARRY HOWIE | | | ON FILE |
| BARRY HUANG | | | ON FILE |
| BARRY J DICK | | | ON FILE |
| BARRY KENNETH BATCHELOR II | | | ON FILE |
| BARRY STOVALL | | | ON FILE |
| BARRY STRANDBERG | | | ON FILE |
| BARRY TSAI | | | ON FILE |
| BARRY YAMASAKI | | | ON FILE |
| BARRY, NEGIN | | | ON FILE |
| BARSE, DAVID | | | ON FILE |
| BARSKY, DANIEL EYAL | | | ON FILE |
| BARSTOW, NICOLE | | | ON FILE |
| BART HENDRIKUS ANTONIUS ROVERS | | | ON FILE |
| BART KLEIN GOLDEWIJK | | | ON FILE |
| BART KOELEWIJN | | | ON FILE |
| BART VAN DE VEN | | | ON FILE |
| BARTHOLOMEW GRZYBOWSKI | | | ON FILE |
| BARTLETT, GREGORY BEAU | | | ON FILE |
| BARTON L SEYMOUR | | | ON FILE |
| BARTOSZ KRZYSZTOF BUSZKO | | | ON FILE |
| BARTOSZ ZYDRON | | | ON FILE |
| BARTOW, PAUL | | | ON FILE |
| BARTU ALTIOKLAR | | | ON FILE |
| BARZAL, WALTER F. | | | ON FILE |
| BAS DE MUIJNCK | | | ON FILE |
| BAS VAN DIJK | | | ON FILE |
| BASAM HADAI | | | ON FILE |
| BASAVARAJ BADDI | | | ON FILE |
| BASEL TUTUNJI | | | ON FILE |
| BASHAR AL EID | | | ON FILE |
| BASILE, MARK G | | | ON FILE |
| BASKIEL, JOSEPH | | | ON FILE |
| BASRA, SANDEEP SINGH | | | ON FILE |
| BASSAM PTY LTD | | | ON FILE |
| BASSANTE, MAURICIO | | | ON FILE |
| BASSEL FADL RAAD | | | ON FILE |
| BASSETT-ALLEN, MIKE | | | ON FILE |
| BASTIAAN PIEST | | | ON FILE |
| BASTIAAN UILKEMA | | | ON FILE |
| BASTIAAN VAN DEN DUNGEN | | | ON FILE |
| BASTIANGROEGER | | | ON FILE |
| BASTOUL, LAURENT | | | ON FILE |
| BASTRAKOV, OLEKSANDR | | | ON FILE |
| BASU, ANISH | | | ON FILE |
| BATCHELDER, PETER | | | ON FILE |
| BATCHELOR, TREVOR | | | ON FILE |
| BATES, ALLEN KEITH | | | ON FILE |
| BATSON, JONATHAN | | | ON FILE |
| BATTY, PETER | | | ON FILE |
| BAUER, JON | | | ON FILE |
| BAULDREE, TOM | | | ON FILE |
| BAUMANN, MATTHEW D | | | ON FILE |
| BAUMANN, MATTHEW D | | | ON FILE |
| BAUR, JAN | | | ON FILE |
| BAURLE, SAMUEL | | | ON FILE |
| BAXA, THOMAS | | | ON FILE |
| BAXTER HOGAN | | | ON FILE |
| BAXTER, HEDDA | | | ON FILE |
| BAYAN SABET | | | ON FILE |
| BAYAS, LUKE | | | ON FILE |
| BAYER, ERIC | | | ON FILE |
| BAYLEY WAUDBY | | | ON FILE |
| BAYLOR, KEN | | | ON FILE |
| BAYLOR, ROBBIE | | | ON FILE |
| BAZYLI WIKTOR BRZOSKA | | | ON FILE |
| BB | | | ON FILE |
| B-BRICK INC | | | ON FILE |
| BCB PRIME SERVICES LIMITED | | | ON FILE |
| BCRS2 LLC | | | ON FILE |
| BEACH, JOHN | | | ON FILE |
| BEACH, JOHN | | | ON FILE |
| BEAMES, BEVAN | | | ON FILE |
| BEARD, KEVIN M | | | ON FILE |
| BEATRIZ ALONSO MARTINEZ | | | ON FILE |
| BEAU GORUBEC | | | ON FILE |
| BEAU RICHARD BRADSHAW | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEAUDOIN, JEAN-DENIS | | | ON FILE |
| BEAUDRY, JEREMIE | | | ON FILE |
| BEBBER, ROBERT LOUIS | | | ON FILE |
| BEC | JOEL BELL | | JOEL.BELL@BEC-LLC.COM |
| BECHILD HOLDINGS INC. | | | ON FILE |
| BECK, BRANDON L | | | ON FILE |
| BECK, ERIC | | | ON FILE |
| BECKER, EUGENE | | | ON FILE |
| BECKLEY, DEON | | | ON FILE |
| BEDNAREK, PAWEL | | | ON FILE |
| BEE YANG | | | ON FILE |
| BEEK, ROB VAN | | | ON FILE |
| BEEKMAN, NATHANIEL | | | ON FILE |
| BEEKSMA, ALLARD | | | ON FILE |
| BEEP BOOP LABS LLC | | | ON FILE |
| BEESLEY, RICHARD ALLEN | | | ON FILE |
| BEESON, BRAD ANTHONY | | | ON FILE |
| BEG, FAHEEM | | | ON FILE |
| BEGEMAN, FREDERICK | | | ON FILE |
| BEGEMAN, JOHN BREVARD | | | ON FILE |
| BEGG, AARON | | | ON FILE |
| BEHRANG BEHJOO | | | ON FILE |
| BEHZAD MASHAYEKHI | | | ON FILE |
| BEICHBERGER RD LLC | | | ON FILE |
| BEITER, ADAM MARTIN | | | ON FILE |
| BEKKER, IGOR | | | ON FILE |
| BELA CSAKO | | | ON FILE |
| BELA ERDELYI | | | ON FILE |
| BELA, TINO | | | ON FILE |
| BELARDINELLI, LUCA | | | ON FILE |
| BELDEN, BRIAN J. | | | ON FILE |
| BELINDA | | | ON FILE |
| BELINDA BISMUTH | | | ON FILE |
| BELINDA CAPERA | | | ON FILE |
| BELINDA CHAVIRA | | | ON FILE |
| BELKO, JOEL | | | ON FILE |
| BELL, CHASE | | | ON FILE |
| BELL, JOEL | | | ON FILE |
| BELL, SARA | | | ON FILE |
| BELLE, CHARLES | | | ON FILE |
| BELLE, CHARLES | | | ON FILE |
| BELLEWAY LTD | | | ON FILE |
| BELLINGHAUSEN, DANIEL | | | ON FILE |
| BELLO, PAUL | | | ON FILE |
| BELLOFIORE, CARISSA VERONICA | | | ON FILE |
| BELMONT, JOSEPH C. | | | ON FILE |
| BELTRAMOLLI ENRICA | | | ON FILE |
| BELTRAN, FLAVIO | | | ON FILE |
| BELTRAN, REGINALD | | | ON FILE |
| BELTROCCO, LUCAS | | | ON FILE |
| BEN BARRAS | | | ON FILE |
| BEN BEISKE | | | ON FILE |
| BEN BLANKENBERG | | | ON FILE |
| BEN DOOLIN | | | ON FILE |
| BEN DUNNING | | | ON FILE |
| BEN FERWERDA | | | ON FILE |
| BEN FINLAY | | | ON FILE |
| BEN GALLIE | | | ON FILE |
| BEN GARFUNKEL | | | ON FILE |
| BEN GAUTSCHY | | | ON FILE |
| BEN GEUDENS | | | ON FILE |
| BEN HUGHES | | | ON FILE |
| BEN ISAAK | | | ON FILE |
| BEN KNAUS | | | ON FILE |
| BEN LAWSON | | | ON FILE |
| BEN MAGERS | | | ON FILE |
| BEN MURRAY | | | ON FILE |
| BEN NORTHENOR | | | ON FILE |
| BEN OLSON | | | ON FILE |
| BEN PHILIPSEN | | | ON FILE |
| BEN RASBERRY | | | ON FILE |
| BEN RICHTER | | | ON FILE |
| BEN SCHROEDER | | | ON FILE |
| BEN SHIRLEY | | | ON FILE |
| BEN STAINLAY | | | ON FILE |
| BEN SZYMCZYK | | | ON FILE |
| BEN THOMAS | | | ON FILE |
| BEN VASTMANS | | | ON FILE |
| BEN VONDAL | | | ON FILE |
| BEN WALDRON | | | ON FILE |
| BEN WARD | | | ON FILE |
| BEN WETSCHER | | | ON FILE |
| BEN WINCHESTER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEN WINCHESTER | | | ON FILE |
| BEN ZIFKIN | | | ON FILE |
| BEN, HESS | | | ON FILE |
| BENAIM, HENRI | | | ON FILE |
| BENAVIDES, ROMEL | | | ON FILE |
| BENCE SZABO | | | ON FILE |
| BEN-DAVID, YOVEL | | | ON FILE |
| BENDER, STEPHEN | | | ON FILE |
| BENE, DESHA | | | ON FILE |
| BENEDICT G TAN | | | ON FILE |
| BENEDICT HUI | | | ON FILE |
| BENETT TAN YAO SHENG | | | ON FILE |
| BENGIVENNI, JOHN | | | ON FILE |
| BENITEZ LEAL, RAFAEL | | | ON FILE |
| BENJAMIN APRIETO | | | ON FILE |
| BENJAMIN BAILEY | | | ON FILE |
| BENJAMIN BERNIER | | | ON FILE |
| BENJAMIN BRIGHTLY | | | ON FILE |
| BENJAMIN BRUCE GOMEZ | | | ON FILE |
| BENJAMIN CHARLES BROWN | | | ON FILE |
| BENJAMIN CHEAH | | | ON FILE |
| BENJAMIN DURWOOD | | | ON FILE |
| BENJAMIN E. NORMAN | | | ON FILE |
| BENJAMIN FRIEDL | | | ON FILE |
| BENJAMIN GARCIA CENDEJAS | | | ON FILE |
| BENJAMIN GAYDON | | | ON FILE |
| BENJAMIN GILBERT | | | ON FILE |
| BENJAMIN GORJAN | | | ON FILE |
| BENJAMIN GROB | | | ON FILE |
| BENJAMIN GUILD | | | ON FILE |
| BENJAMIN HALEY | | | ON FILE |
| BENJAMIN HUDSON | | | ON FILE |
| BENJAMIN J. BENSON | | | ON FILE |
| BENJAMIN KANE | | | ON FILE |
| BENJAMIN KURLAND | | | ON FILE |
| BENJAMIN KUSHLAN WANGER | | | ON FILE |
| BENJAMIN LAMB | | | ON FILE |
| BENJAMIN LANDRY | | | ON FILE |
| BENJAMIN LAPALME | | | ON FILE |
| BENJAMIN LASSEN | | | ON FILE |
| BENJAMIN LEVELS | | | ON FILE |
| BENJAMIN LIAU | | | ON FILE |
| BENJAMIN MARTIN | | | ON FILE |
| BENJAMIN MURDOCK | | | ON FILE |
| BENJAMIN MURKEN | | | ON FILE |
| BENJAMIN MURKEN | | | ON FILE |
| BENJAMIN OCTAVE CAUCHIE | | | ON FILE |
| BENJAMIN PRIETO | | | ON FILE |
| BENJAMIN ROUS | | | ON FILE |
| BENJAMIN S MANCILLAS | | | ON FILE |
| BENJAMIN SIERRA | | | ON FILE |
| BENJAMIN SIMS | | | ON FILE |
| BENJAMIN SKEEN | | | ON FILE |
| BENJAMIN THIERET | | | ON FILE |
| BENJAMIN UIJLDERT | | | ON FILE |
| BENJAMIN VALENTINE | | | ON FILE |
| BENJAMIN VANCE | | | ON FILE |
| BENJAMIN WHELAN | | | ON FILE |
| BENJAMIN WHITFIELD | | | ON FILE |
| BENJAMIN WHITROCK | | | ON FILE |
| BENJAMIN WRIGHT | | | ON FILE |
| BENJAMIN YEUNG | | | ON FILE |
| BENJAMIN, NG YEW MUN | | | ON FILE |
| BENJAMINFREDERICK | | | ON FILE |
| BENJIN YU | | | ON FILE |
| BENNETT ORTIZ | | | ON FILE |
| BENNETT, BOBBIE | | | ON FILE |
| BENNETT, MARK | | | ON FILE |
| BENNETT, NICHOLAS | | | ON FILE |
| BENNINGTON, MARK | | | ON FILE |
| BENNINGTON, NICOLE | | | ON FILE |
| BENNO MEIER | | | ON FILE |
| BENNY BARAK | | | ON FILE |
| BENNY LEE | | | ON FILE |
| BENNY WING FEI WONG | | | ON FILE |
| BENOIT FRANCOIS JEAN PIERRE MARIE LIEVOIS | | | ON FILE |
| BENOIT LAROUCHE | | | ON FILE |
| BENOIT ROUSSEL | | | ON FILE |
| BENSCH, DAVID | | | ON FILE |
| BENSON ANG | | | ON FILE |
| BENZIES, MATTHEW DAVID | | | ON FILE |
| BERAT BOZKURT | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERDER, ANTOINE | | | ON FILE |
| BEREND JOHANNES | | | ON FILE |
| BERENTSCHOT, E.J. | | | ON FILE |
| BERENZWEIG, ADAM | | | ON FILE |
| BERENZWEIG, SETH | | | ON FILE |
| BERG, HENRY GUYER | | | ON FILE |
| BERG, RUSSELL | | | ON FILE |
| BERG, THOMAS D | | | ON FILE |
| BERGATTA, ALDO | | | ON FILE |
| BERGEN, SVEN | | | ON FILE |
| BERGER, KONRAD JAMES | | | ON FILE |
| BERGERON, EMILE | | | ON FILE |
| BERGERSON, TRASK | | | ON FILE |
| BERGERSON, VICTORIA | | | ON FILE |
| BERGHAMER, JONATHON | | | ON FILE |
| BERGLUND, TOBIAS REINHOLDT | | | ON FILE |
| BERGMAN, DEVON | | | ON FILE |
| BERIT O BROGAARD | | | ON FILE |
| BERKOWITZ, HOWARD PHILIP | | | ON FILE |
| BERLAND, BOBBY | | | ON FILE |
| BERLEMONT, KEVIN | | | ON FILE |
| BERLINO FELIZ | | | ON FILE |
| BERNARD ANGELIKO FELICIANO | | | ON FILE |
| BERNARD AVINANTE | | | ON FILE |
| BERNARD BILLINGS | | | ON FILE |
| BERNARD COTTER | | | ON FILE |
| BERNARD FILIPOVIC | | | ON FILE |
| BERNARD L'ESPERANCE | | | ON FILE |
| BERNARD MEUNIER | | | ON FILE |
| BERNARD RONALD OKEREKE | | | ON FILE |
| BERNARD TAI | | | ON FILE |
| BERNARD ZYLBERBERG | | | ON FILE |
| BERNARD, GILBS | | | ON FILE |
| BERNARD, GILBS | | | ON FILE |
| BERNARD, JOHANNES PETRUS | | | ON FILE |
| BERNARDO BARBOSA | | | ON FILE |
| BERNARDO HART | | | ON FILE |
| BERNARDO, ENRICO | | | ON FILE |
| BERNHARD BRUENNER | | | ON FILE |
| BERNHARD SCHMIDT | | | ON FILE |
| BERNHARD SCHNEIDER | | | ON FILE |
| BERNHEIMER, DAVID | | | ON FILE |
| BERNIER, JEROME | | | ON FILE |
| BERONIA, LEONORA | | | ON FILE |
| BERONIA, PEPE | | | ON FILE |
| BERRYMAN, LOIS MARIE | | | ON FILE |
| BERRYMAN, LOIS MARIE | | | ON FILE |
| BERTIN, FABIO | | | ON FILE |
| BERTINI, CHRISTOPHER | | | ON FILE |
| BERTINI, KAREN | | | ON FILE |
| BERTRAMS, FRANK | | | ON FILE |
| BERTRAND DAGNEAUX | | | ON FILE |
| BERTRAND GINET | | | ON FILE |
| BERTRAND PORTIER | | | ON FILE |
| BESNER, NADAV | | | ON FILE |
| BESSENT, TESS | | | ON FILE |
| BEST, LILIBETH DE | | | ON FILE |
| BETH PETTY | | | ON FILE |
| BETHANNE ARNOLD | | | ON FILE |
| BETHANY ORLOWSKI | | | ON FILE |
| BETSCHART, JODOK | | | ON FILE |
| BEVACQUA, JONATHAN | | | ON FILE |
| BEVILACQUA, CHRISTIAN | | | ON FILE |
| BEVILACQUA, LORETTA | | | ON FILE |
| BEYENE, SAMSON | | | ON FILE |
| BEYHAN, CAN | | | ON FILE |
| BEYOND CLOUD CONSULTING | | | MANOJ@BEYONDCLOUDCONSULTING.COM |
| BEZOMBES OLIVIER | | | ON FILE |
| BHADRA | | | ON FILE |
| BHAGWAN VASDEV | | | ON FILE |
| BHAMBHANI, RESHMA | | | ON FILE |
| BHANDARI, PRAKASH | | | ON FILE |
| BHANUDAS EKNATH KHARMALE | | | ON FILE |
| BHARGAV BHARADWAJ | | | ON FILE |
| BHARGAV MODIYA | | | ON FILE |
| BHARGAVSINH RAVALJI | | | ON FILE |
| BHASKAR MAJHI | | | ON FILE |
| BHAULIKKUMAR PATEL | | | ON FILE |
| BHAUMIK JOSHI | | | ON FILE |
| BHAVESH ANGHAN | | | ON FILE |
| BHAVIN TAILOR | | | ON FILE |
| BHAVSAR, MITESH HARIVADAN | | | ON FILE |
| BHEEM SINGH NEGI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BIALKIN, ROBERT | | | ON FILE |
| BIANCA CHONG | | | ON FILE |
| BIANCA LAWRENCE | | | ON FILE |
| BIBBY, IAN | | | ON FILE |
| BIBEK ARYAL | | | ON FILE |
| BIDDISON, MICKY | | | ON FILE |
| BIEBER, MATTHEW EVAN | | | ON FILE |
| BIEN, MICHAEL | | | ON FILE |
| BIERMAN, JON | | | ON FILE |
| BIGELOW, JOHN K | | | ON FILE |
| BIGLIO-TRAYLOR, MAURA | | | ON FILE |
| BIJAN KHAZIRI | | | ON FILE |
| BIJAR JATOI | | | ON FILE |
| BILAL ESSAFI | | | ON FILE |
| BILAL HUSAN | | | ON FILE |
| BILAL KANJ | | | ON FILE |
| BILAL KHAN | | | ON FILE |
| BILL DECKER | | | ON FILE |
| BILL JAY HILDERBRAND | | | ON FILE |
| BILL MINH THACH | | | ON FILE |
| BILL STARKEN | | | ON FILE |
| BILLINGS JR, ROBERT | | | ON FILE |
| BILLINGSLEY, JASON [JASON BILLS] | | | ON FILE |
| BILLSON, JESSE KENNETH | | | ON FILE |
| BILLY MOSS | | | ON FILE |
| BILLY WOOD | | | ON FILE |
| BIN NA YOON | | | ON FILE |
| BINGQIANG HUANG | | | ON FILE |
| BINH NGUYEN | | | ON FILE |
| BINH PHAN | | | ON FILE |
| BINH TRONG VO | | | ON FILE |
| BINITA MEHTA | | | ON FILE |
| BIPLAP BOGATI | | | ON FILE |
| BIPLAV CHHETRI | | | ON FILE |
| BIRD, JOEL VICKERY | | | ON FILE |
| BIRGIT CAMPANA | | | ON FILE |
| BIRKELAND, BRIAN K | | | ON FILE |
| BISARIA, SHIKHER | | | ON FILE |
| BISSON, GRGOIRE | | | ON FILE |
| BITANGA, BRIAN | | | ON FILE |
| BITMAIN DEVELOPMENT INC | | | MARKETING@BITMAIN.COM |
| BITSHUA PARK | | | ON FILE |
| BITTON, JORDAN | | | ON FILE |
| BITTON, WILLIAM ISAAC | | | ON FILE |
| BITTON, YECHIEL | | | ON FILE |
| BIVIGLIA, LUIGI | | | ON FILE |
| BIWESH PRADHAN | | | ON FILE |
| BJ INVESTMENT HOLDINGS, LLC | | | ADMIN@BITBOYCRYPTO.COM |
| BJÖRK, JONATAN | | | ON FILE |
| BJORN | | | ON FILE |
| BJORN HANS PALLE HALVARSSON | | | ON FILE |
| BJØRN-TORE ORDEMANN | | | ON FILE |
| BK COIN CAPITAL LP | | | ON FILE |
| BKCOIN CAPITAL LP | | | KATIE.JOHNSON@AKERMAN.COM |
| BKCOIN CAPITAL LP | | | MICHAEL.GOLDBERG@AKERMAN.COM |
| BLACK, HOWARD DOUGLAS | | | ON FILE |
| BLACKBEAR SUPER FUND | | | ON FILE |
| BLACKBYRNE, PETER | | | ON FILE |
| BLACKIE, GLENN LAIRD | | | ON FILE |
| BLACKIE, JON MARTIN | | | ON FILE |
| BLAINE WILLIAMS | | | ON FILE |
| BLAIR FOULDS | | | ON FILE |
| BLAIR GEMMELL | | | ON FILE |
| BLAIR MALCHOLM | | | ON FILE |
| BLAIR STREITENBERGER | | | ON FILE |
| BLAISE MISIEK | | | ON FILE |
| BLAKE ALMANZA | | | ON FILE |
| BLAKE BISHOP | | | ON FILE |
| BLAKE BROWN | | | ON FILE |
| BLAKE BURNETT | | | ON FILE |
| BLAKE GALLER | | | ON FILE |
| BLAKE HEKMATPOUR | | | ON FILE |
| BLAKE KELSON BRETZ | | | ON FILE |
| BLAKE MACKEY | | | ON FILE |
| BLAKE MILLER LLC | | | ON FILE |
| BLAKE NORIEGA | | | ON FILE |
| BLAKE SOKALSKI | | | ON FILE |
| BLAKE STREFLING | | | ON FILE |
| BLAKE WARDMAN | | | ON FILE |
| BLAKE WEISER | | | ON FILE |
| BLAKE, ALEXANDER | | | ON FILE |
| BLAKE, DONALD | | | ON FILE |
| BLAKE, KEVIN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLALACK, JASON | | | ON FILE |
| BLANCA I. SILVA | | | ON FILE |
| BLANCA LINDSEY | | | ON FILE |
| BLANCHARD, GRANT KELVIN | | | ON FILE |
| BLASKI, CHRISTOPHER | | | ON FILE |
| BLATCHFORD, LAWRENCE L | | | ON FILE |
| BLENKINSOPP, ZACHARY | | | ON FILE |
| BLIGE, ADA OLGA | | | ON FILE |
| BLIKSAS, KIM JONATHAN | | | ON FILE |
| BLOCKCHAIN ACCESS UK LTD | | | MACRINA@BLOCKCHAIN.COM |
| BLOCKFROST.IO | | BINARIES OÜ VIRU VÄLJAK 2 | CONTACT@BLOCKFROST.IO |
| BLOM, ZANDRI | | | ON FILE |
| BLOMQVIST, STIG PETER TOBIAS | | | ON FILE |
| BLOMQVIST, STIG PETER TOBIAS | | | ON FILE |
| BLONDIAU, THOMAS | | | ON FILE |
| BLOOM, DARREN | | | ON FILE |
| BLOOM, GREGORY ADAM | | | ON FILE |
| BLOOM, GREGORY ADAM | | | ON FILE |
| BLUE FIRE CAPITAL EUROPE COOPERATIEF | | | ON FILE |
| BLUM, JEFF | | | ON FILE |
| BNK TO THE FUTURE CELSIUS SP A SEGREGATED PORTFOLIO OF BNK TO THE FUTURE CAPITAL SPC [BNK TO THE FUTURE US PORTFOLIO] [BNK TO THE FUTURE NON-US PORTFOLIO] | BNK TO THE FUTURE CAPITAL SPC | | LEGAL@BANKTOTHEFUTURE.COM |
| BNK TO THE FUTURE NON-US PORTFOLIO | | | SIMON@BANKTOTHEFUTURE.COM |
| BO BENNETT | | | ON FILE |
| BO XIAO | | | ON FILE |
| BOB BLACKMAN | | | ON FILE |
| BOB JANSEN | | | ON FILE |
| BOB VAN BRONKHORST | | | ON FILE |
| BOBAN NEDELJKOVIC | | | ON FILE |
| BOBBIE JOE ELLIS | | | ON FILE |
| BOCK JONI | | | ON FILE |
| BOCQUET, BARON AYMERIC | | | ON FILE |
| BOCQUET--BARON AYMERIC | | | ON FILE |
| BOCQUET-BARON, AYMERIC | | | ON FILE |
| BOCQUET--BARON, AYMERIC | | | ON FILE |
| BODDY, DEREK | | | ON FILE |
| BODE, NATALIE ROBIN | | | ON FILE |
| BODEAN PETER CHANCE PARAHA | | | ON FILE |
| BODEY LUNDELL | | | ON FILE |
| BODNAR, GUILLERMO | | | ON FILE |
| BOENSEL, NOEL | | | ON FILE |
| BOER ZHAO | | | ON FILE |
| BOER, RICHARD DE | | | ON FILE |
| BOESSENKOOL, HENDRIK JAN | | | ON FILE |
| BOESSENKOOL, WILLEM LEO | | | ON FILE |
| BOETZEL, RANDY V | | | ON FILE |
| BOGAERTS, MAXIME | | | ON FILE |
| BOGDAN ALEXE | | | ON FILE |
| BOGDAN BOZHINOV | | | ON FILE |
| BOGDAN FLORIN VAZZOLLA POPA | | | ON FILE |
| BOGDAN FRUNZA | | | ON FILE |
| BOGDAN GEORGE SURDU | | | ON FILE |
| BOGDAN SIDEREK | | | ON FILE |
| BOGDANOV, VITKO | | | ON FILE |
| BOGDANOVAS, ALEKSANDRAS | | | ON FILE |
| BOGUSLAVSKY, ILYA | | | ON FILE |
| BOHDAN NAKONECHNYI | | | ON FILE |
| BOILY-AUDET, FELIX-ANTOINE | | | ON FILE |
| BOJAN NAUMOSKI | | | ON FILE |
| BOLA ABDELMALEK | | | ON FILE |
| BOLA TAIWO | | | ON FILE |
| BOLDUC, ALEXANDRE | | | ON FILE |
| BOLDUC, ANDREW | | | ON FILE |
| BOLEK, PETR | | | ON FILE |
| BOLES, MICHAEL TYLER | | | ON FILE |
| BOLGER, ROD | | | ON FILE |
| BOLL, DEXTER | | | ON FILE |
| BOLLEN | | | ON FILE |
| BOLTON, JACOB | | | ON FILE |
| BOMBARDIER, JEAN-FRANCOIS | | | ON FILE |
| BOMGAARS, JUSTIN | | | ON FILE |
| BONALE FOUNDATION | ATTN: NATALIJA CAFUTA | | AR@SHILONI.CO.LI |
| BONALE FOUNDATION | ATTN: NATALIJA CAFUTA | | NATALIJA.CAFUTA@AUDINA.COM |
| BONAVIA, MAURIZIO | | | ON FILE |
| BONAZEBI SERVAIS | | | ON FILE |
| BONAZZI, BENJAMIN | | | ON FILE |
| BONDER, ALON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BONIONI, JEREMY | | | ON FILE |
| BONNEFOI, CLÉMENT | | | ON FILE |
| BONNIE STEINMETZ | | | ON FILE |
| BOOKER, GORDON | | | ON FILE |
| BOOKSTABER, STEPHEN | | | ON FILE |
| BOON BIN, ZACHARY YONG | | | ON FILE |
| BOON KING JASON NG | | | ON FILE |
| BOON, PIETER | | | ON FILE |
| BOON, SEAT CHUN | | | ON FILE |
| BOONE, MICHAEL | | | ON FILE |
| BOORMANS, BENNY | | | ON FILE |
| BOOTH, DON | | | ON FILE |
| BOOTH, JAMES ALEXANDER | | | ON FILE |
| BOOTH, JIHYUN | | | ON FILE |
| BORDELON, BRADLEY | | | ON FILE |
| BORIS BERLEC | | | ON FILE |
| BORIS PALANKER | | | ON FILE |
| BORISLAV KUNOV | | | ON FILE |
| BORJA IGLESIAS GARCIA | | | ON FILE |
| BORKOWSKI, BERNARD [#185670D1CE] | | | ON FILE |
| BOROWSKI, THOMAS | | | ON FILE |
| BORSHEIM, JAN MIGUEL | | | ON FILE |
| BORUT PIRIH | | | ON FILE |
| BORYA SHAPSHALOVA | | | ON FILE |
| BOS, CARSON | | | ON FILE |
| BOSARD, TREY | | | ON FILE |
| BOSHI, CHEN [JAYVEN] | | | ON FILE |
| BOSHOFF, LUKE-SEBASTIAN | | | ON FILE |
| BOSIO, MARCEL MOLINARI | | | ON FILE |
| BOTELLO, MICHAEL | | | ON FILE |
| BOTROS JR, JOSEPH NASSIF MESEHA | | | ON FILE |
| BOTROS, WAFAA | | | ON FILE |
| BOTTANELLI, MATTEO GIOVANNI | | | ON FILE |
| BOTTOMLEY, PETER | | | ON FILE |
| BOUAGILA | | | ON FILE |
| BOUCHET, FRANCOIS | | | ON FILE |
| BOUCHOT, HENRY | | | ON FILE |
| BOUCHOT. CHRISTINA | | | ON FILE |
| BOUDEWIJN VAN WEERT | | | ON FILE |
| BOUDREAUX | | | ON FILE |
| BOURASSA, BRETT | | | ON FILE |
| BOURNIQUEL, VIVIEN | | | ON FILE |
| BOUROUIS | | | ON FILE |
| BOUSQUET, PATRICK | | | ON FILE |
| BOUTEILLER, JEAN-MARIE | | | ON FILE |
| BOUYER | | | ON FILE |
| BOVEE, KIM | | | ON FILE |
| BOWEN, PATTI | | | ON FILE |
| BOWERMAN, CHARLES CLIFFORD | | | ON FILE |
| BOWIE VAN BUIJTENEN | | | ON FILE |
| BOWLING, JEREMY | | | ON FILE |
| BOWYER, CONNOR | | | ON FILE |
| BOYCE, CRISTINA DIANE | | | ON FILE |
| BOYD, JEFFERY ADAM | | | ON FILE |
| BOYD, STEPHEN | | | ON FILE |
| BOYENGER, TREVOR | | | ON FILE |
| BOYKOV, STANISLAV | | | ON FILE |
| BOYLE, CONOR | | | ON FILE |
| BOYNTON, MICHAEL | | | ON FILE |
| BOYU LIU | | | ON FILE |
| BOZENA KAPUSNIAK | | | ON FILE |
| BOZIDAR JOVANOVIC | | | ON FILE |
| BOZSIK ÁRPÁD | | | ON FILE |
| BOZZOLAN, MARCO | | | ON FILE |
| BRABANDERE, AXEL DE | | | ON FILE |
| BRACK, TED | | | ON FILE |
| BRACKLEY, PAUL | | | ON FILE |
| BRAD ARMSTRONG | | | ON FILE |
| BRAD BISIG | | | ON FILE |
| BRAD CLARK | | | ON FILE |
| BRAD CUTLER | | | ON FILE |
| BRAD GAMBLE | | | ON FILE |
| BRAD MERRIFIELD | | | ON FILE |
| BRAD OKUMA | | | ON FILE |
| BRAD RODRIGUEZ | | | ON FILE |
| BRAD SCHEL | | | ON FILE |
| BRAD TRIMAS | | | ON FILE |
| BRAD WARDMAN | | | ON FILE |
| BRADDY, DAVID | | | ON FILE |
| BRADFIELD, CAMERON MITCHELL | | | ON FILE |
| BRADFORD CAPITAL HOLDINGS, LP | ATTN: BRIAN L. BARGER | | BBRAGER@BRADFORDCAPITALMGMT.COM |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADFORD JR, WILLIAM C | | | ON FILE |
| BRADFORD-PENNANT, SIMEON | | | ON FILE |
| BRADLEY CONDIT | C/O PARKER POHL LLP | | TODD.PARKER@PARKERPOHL.COM |
| BRADLEY EDWARDS | | | ON FILE |
| BRADLEY FRY | | | ON FILE |
| BRADLEY GIARDIELLO | | | ON FILE |
| BRADLEY H STANBROUGH | | | ON FILE |
| BRADLEY MACKLER | | | ON FILE |
| BRADLEY MAX | | | ON FILE |
| BRADLEY MORGAN | | | ON FILE |
| BRADLEY PARKER | | | ON FILE |
| BRADLEY PHILLIP GILBERTO | | | ON FILE |
| BRADLEY RIBEIRO | | | ON FILE |
| BRADLEY T. HAMILTON | | | ON FILE |
| BRADLEY TAYLOR | | | ON FILE |
| BRADLEY W LIND | | | ON FILE |
| BRADLEY, AMELIA | | | ON FILE |
| BRADLEY, DANIEL | | | ON FILE |
| BRADLEY, ROBERT | | | ON FILE |
| BRADLY UPCHURCH | | | ON FILE |
| BRADON YOUNG | | | ON FILE |
| BRADY IV, SAMUEL D | | | ON FILE |
| BRADY TARR | | | ON FILE |
| BRADY, CHRISTOPHER JAMES | | | ON FILE |
| BRAEDON JAMES WHITE | | | ON FILE |
| BRAGANZA, EMILIO MATIAS | | | ON FILE |
| BRAHM, ADAM | | | ON FILE |
| BRAHME, KEYOOR | | | ON FILE |
| BRAHMS, GILBERT L | | | ON FILE |
| BRAKE, TERI | | | ON FILE |
| BRAN, ALEXANDER | | | ON FILE |
| BRANDON | | | ON FILE |
| BRANDON ANTONY | | | ON FILE |
| BRANDON ANTONY | | | ON FILE |
| BRANDON BRITTINGHAM | | | ON FILE |
| BRANDON BUCKMAN | | | ON FILE |
| BRANDON BUYSSE | | | ON FILE |
| BRANDON C ADAMS | | | ON FILE |
| BRANDON DIAZ | | | ON FILE |
| BRANDON EDWARDS | | | ON FILE |
| BRANDON EVANS | | | ON FILE |
| BRANDON FLORES | | | ON FILE |
| BRANDON FONG | | | ON FILE |
| BRANDON FONG | | | ON FILE |
| BRANDON FONG | | | ON FILE |
| BRANDON GILBERT | | | ON FILE |
| BRANDON GOODWIN | | | ON FILE |
| BRANDON HINES | | | ON FILE |
| BRANDON HOANG | | | ON FILE |
| BRANDON HUGUELEY | | | ON FILE |
| BRANDON JORDAN-CAVSTHEBLOCKFAN@YAHOO.COM | | | ON FILE |
| BRANDON LEE GALINDO | | | ON FILE |
| BRANDON LINDQUIST | | | ON FILE |
| BRANDON LY | | | ON FILE |
| BRANDON MCLAUGHLIN | | | ON FILE |
| BRANDON MICHAEL LIPIN | | | ON FILE |
| BRANDON MILLBURN | | | ON FILE |
| BRANDON N ANGELES | | | ON FILE |
| BRANDON PICCININI | | | ON FILE |
| BRANDON PISERCHIA | | | ON FILE |
| BRANDON RAUCH | | | ON FILE |
| BRANDON ROTIMI | | | ON FILE |
| BRANDON RUSS | | | ON FILE |
| BRANDON SINGER | | | ON FILE |
| BRANDON SOWDER | | | ON FILE |
| BRANDON TULL | | | ON FILE |
| BRANDON V ECKL | | | ON FILE |
| BRANDON VOSS | | | ON FILE |
| BRANDON WALBURG | | | ON FILE |
| BRANDON WERBER | | | ON FILE |
| BRANDON WHETTON | | | ON FILE |
| BRANDON WHITMAN | | | ON FILE |
| BRANDON YASSO | | | ON FILE |
| BRANDON YOKOTA | | | ON FILE |
| BRANDON YOUNG | | | ON FILE |
| BRANDON, BETHANY | | | ON FILE |
| BRANDT MACKNEY | | | ON FILE |
| BRANDY GAUSTAD | | | ON FILE |
| BRANISLAV GJORCEVSKI | | | ON FILE |
| BRANISLAV PROKIC | | | ON FILE |
| BRANISLAV VLASIC | | | ON FILE |
| BRANKIN, CHRISTOPHER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANSCOMB, JEREMIAH DEHART | | | ON FILE |
| BRANT HUTTON | | | ON FILE |
| BRANT LAPP | | | ON FILE |
| BRANT LOWE | | | ON FILE |
| BRANT MOORE | | | ON FILE |
| BRASA SUHONIK | | | ON FILE |
| BRAUNDEL, MICHAEL | | | ON FILE |
| BRAUNSTEIN, ANDREW | | | ON FILE |
| BRAYDEN LEE | | | ON FILE |
| BRAYDEN SHARP-CHRUNIK | | | ON FILE |
| BREANNA GANZER | | | ON FILE |
| BRECHT, DAVID WILLIAM JR | | | ON FILE |
| BREES, GEERT | | | ON FILE |
| BREILAND, CHRISTOPHER | | | ON FILE |
| BREKALO, PETAR | | | ON FILE |
| BREKALO, SANJA | | | ON FILE |
| BRENDA | | | ON FILE |
| BRENDA ABBLEY | | | ON FILE |
| BRENDA J ANGUIANO | | | ON FILE |
| BRENDA L KIPPER | | | ON FILE |
| BRENDAN BAILEY | | | ON FILE |
| BRENDAN BARNABI | | | ON FILE |
| BRENDAN DIAZ | | | ON FILE |
| BRENDAN HOLLAND | | | ON FILE |
| BRENDAN MACDEVETTE | | | ON FILE |
| BRENDAN MURPHY | | | ON FILE |
| BRENDAN PETER GEE | | | ON FILE |
| BRENDAN RAMIREZ | | | ON FILE |
| BRENDAN REGNIER | | | ON FILE |
| BRENDAN W GAO | | | ON FILE |
| BRENDAN WHITE | | | ON FILE |
| BRENDAN WRIGHT | | | ON FILE |
| BRENDAN4T@GMAIL.COM | | | ON FILE |
| BRENDEN TACON | | | ON FILE |
| BRENDON TAN | | | ON FILE |
| BRENLEY SHAPIRO | | | ON FILE |
| BRENNA TROUT | | | ON FILE |
| BRENNAN THEWS | | | ON FILE |
| BRENNAN WHITE | C/O GESMER UPDEGROVE LLP | | SEAN.GILLIGAN@GESMER.COM |
| BRENNAN, BEDE | | | ON FILE |
| BRENNEMAN, KENDAL | | | ON FILE |
| BRENT BELLOTTE | | | ON FILE |
| BRENT BEMENT | | | ON FILE |
| BRENT BLOEMER | | | ON FILE |
| BRENT CHRISTIANSEN | | | ON FILE |
| BRENT EICHENBERGER | | | ON FILE |
| BRENT L HARPER | | | ON FILE |
| BRENT LEE | | | ON FILE |
| BRENT MAKUH | | | ON FILE |
| BRENT RECKERT | | | ON FILE |
| BRENT ROGERS | | | ON FILE |
| BRENT RUSSELL | | | ON FILE |
| BRENT WHITFIELD | | | ON FILE |
| BRENT WILSON | | | ON FILE |
| BRENTON BENNETT | | | ON FILE |
| BRENYA, FELIX | | | ON FILE |
| BRESSAN, LUCA | | | ON FILE |
| BRET COLLIE | | | ON FILE |
| BRET JAMES LOEHR | | | ON FILE |
| BRET PORTER | | | ON FILE |
| BRETT | | | ON FILE |
| BRETT A GIBSON | | | ON FILE |
| BRETT CRAIGEN | | | ON FILE |
| BRETT DVORETZ | | | ON FILE |
| BRETT GRAVITT | | | ON FILE |
| BRETT LANIER ANDERSON | | | ON FILE |
| BRETT LUCKABAUGH | | | ON FILE |
| BRETT M GREEN | | | ON FILE |
| BRETT POTTER | | | ON FILE |
| BRETT POTTER | | | ON FILE |
| BRETT SCOTT | | | ON FILE |
| BRETT STACEY | | | ON FILE |
| BRETT, BENJAMIN | | | ON FILE |
| BREUL, KYLE | | | ON FILE |
| BREULS, STEVEN | | | ON FILE |
| BREVIN CLAASSEN | | | ON FILE |
| BREWER, JEFFREY | | | ON FILE |
| BREYONNA MORGAN | | | ON FILE |
| BRIAN A. GILMORE | | | ON FILE |
| BRIAN ALLERY | | | ON FILE |
| BRIAN ATZORI | | | ON FILE |
| BRIAN BALA | | | ON FILE |
| BRIAN BAULCH | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN BECK | | | ON FILE |
| BRIAN BECK | | | ON FILE |
| BRIAN BILNOSKI | | | ON FILE |
| BRIAN BOCK | | | ON FILE |
| BRIAN BOODE | | | ON FILE |
| BRIAN C LANE | | | ON FILE |
| BRIAN CALLAHAN | | | ON FILE |
| BRIAN CAMENZIND | | | ON FILE |
| BRIAN CARE | | | ON FILE |
| BRIAN CARROCCIO | | | ON FILE |
| BRIAN CHAN | | | ON FILE |
| BRIAN CHILDS | | | ON FILE |
| BRIAN COLE | | | ON FILE |
| BRIAN CRAWFORD | | | ON FILE |
| BRIAN D MCKEON | | | ON FILE |
| BRIAN DAMIAN | | | ON FILE |
| BRIAN DAVID JOHANSEN | | | ON FILE |
| BRIAN DELORME | | | ON FILE |
| BRIAN DILLARD | | | ON FILE |
| BRIAN ELLINGTON | | | ON FILE |
| BRIAN ERIC THOM | | | ON FILE |
| BRIAN FARMER | | | ON FILE |
| BRIAN FERRO | | | ON FILE |
| BRIAN FOX | | | ON FILE |
| BRIAN FRANCIS DUFFY | | | ON FILE |
| BRIAN FRASURE | | | ON FILE |
| BRIAN FRITZ | | | ON FILE |
| BRIAN GARRIDO | | | ON FILE |
| BRIAN GENZ | | | ON FILE |
| BRIAN GLEASON | | | ON FILE |
| BRIAN GOBELL | | | ON FILE |
| BRIAN GOODMAN | | | ON FILE |
| BRIAN GRAINGER | | | ON FILE |
| BRIAN GUZMAN | | | ON FILE |
| BRIAN J LOMBARDI | | | ON FILE |
| BRIAN J PANSY | | | ON FILE |
| BRIAN JOHNSON | | | ON FILE |
| BRIAN KALER | | | ON FILE |
| BRIAN KELLEY | | | ON FILE |
| BRIAN KOSGEI | | | ON FILE |
| BRIAN LAYDEN | | | ON FILE |
| BRIAN LEIGHTON | | | ON FILE |
| BRIAN LONQUICH | | | ON FILE |
| BRIAN LOVEJOY | | | ON FILE |
| BRIAN MCCAFFERY | | | ON FILE |
| BRIAN MCGARRY | | | ON FILE |
| BRIAN MILO | | | ON FILE |
| BRIAN MOORE | | | ON FILE |
| BRIAN MOSS | | | ON FILE |
| BRIAN MOSS | | | ON FILE |
| BRIAN MOYLETT | | | ON FILE |
| BRIAN MUNN, MUNN, LEAH | | | ON FILE |
| BRIAN MURPHY | | | ON FILE |
| BRIAN NOONING | | | ON FILE |
| BRIAN OH | | | ON FILE |
| BRIAN OH | | | ON FILE |
| BRIAN O'HARE | | | ON FILE |
| BRIAN O'ROURKE | | | ON FILE |
| BRIAN OSAM-DUODU | | | ON FILE |
| BRIAN OSBURN | | | ON FILE |
| BRIAN PELZ | | | ON FILE |
| BRIAN PEREZ | | | ON FILE |
| BRIAN PHELAN | | | ON FILE |
| BRIAN REPKO | | | ON FILE |
| BRIAN SARAFIN | | | ON FILE |
| BRIAN SCHAEFER | | | ON FILE |
| BRIAN SONNEK | | | ON FILE |
| BRIAN SPAHR | | | ON FILE |
| BRIAN STARSMAN | | | ON FILE |
| BRIAN SYLVESTER | | | ON FILE |
| BRIAN W SEAVEY | | | ON FILE |
| BRIAN WAN | | | ON FILE |
| BRIAN WARTHEN | | | ON FILE |
| BRIAN WRIGHT | | | ON FILE |
| BRIANA BARNEY | | | ON FILE |
| BRICE GREEN | | | ON FILE |
| BRIGHT WATER INTERNATIONAL LLC | | ATTN: BONNIE PETRENKO | BRIGHTWATEROTTERS@OUTLOOK.COM |
| BRIGHTHOPE, DANIEL | | | ON FILE |
| BRIGID CAPELLO | | | ON FILE |
| BRIGID CHRISTINA MALUMPHY | | | ON FILE |
| BRIGITTE GUILLAUME | | | ON FILE |
| BRIGNONI, ANGEL MANUEL | | | ON FILE |
| BRIJ KISHORE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRILLYT PAOLA CARDENAS ANICETO | | | ON FILE |
| BRITAINY BARNES | | | ON FILE |
| BRITES, JOAO DIOGO | | | ON FILE |
| BRITO, JAIME DUARTE | | | ON FILE |
| BRITT BURNS | | | ON FILE |
| BRITT HALFPENNY | | | ON FILE |
| BRITT SORENSEN | | | ON FILE |
| BRITTANY BIAS | | | ON FILE |
| BRITTNEY FEDELE | | | ON FILE |
| BRITTNEY KAGEE | | | ON FILE |
| BRITTON, JEREMY | | | ON FILE |
| BROAD REACH CONSULTING LLC | | | ON FILE |
| BROAD, BENJAMIN | | | ON FILE |
| BROADBENT, HEIDI | | | ON FILE |
| BROCK BROWN | | | ON FILE |
| BROCK HADLEY | | | ON FILE |
| BROCK JOHNSON | | | ON FILE |
| BROCK ROBERTS | | | ON FILE |
| BROCK RYAN JOHNSON | | | ON FILE |
| BRODER, MARTIN | | | ON FILE |
| BRODERSON, TOREY HEART | | | ON FILE |
| BRODIE MOWER | | | ON FILE |
| BRODY BOAN | | | ON FILE |
| BRODY LOVE | | | ON FILE |
| BROERSE, YOURI | | | ON FILE |
| BROGDON, CHARLES | | | ON FILE |
| BRONNER, STEVAN | | | ON FILE |
| BRONSON | | | ON FILE |
| BRONSON BENNETT | | | ON FILE |
| BRONSON, TODD | | | ON FILE |
| BROOK, ELTINA | | | ON FILE |
| BROOKE  BARRETT | | | ON FILE |
| BROOKE CIANFICHI | | | ON FILE |
| BROOKE EDWARDS | | | ON FILE |
| BROOKE JUNE DAVIES | | | ON FILE |
| BROOKE M TAYLOR | | | ON FILE |
| BROOKS RICHON | | | ON FILE |
| BROOKS, GERRICK | | | ON FILE |
| BROOKS, JOSHUA | | | ON FILE |
| BROSSMAN, DOUGLAS S | | | ON FILE |
| BROTHERS KENWORTHY SUPER PTY | | | BKSF@TUTANOTA.COM |
| BROUSSARD, LINDELL J | | | ON FILE |
| BROWAEYS, IRAÏS | | | ON FILE |
| BROWER, ELENA PAIGE | | | ON FILE |
| BROWER, ELENA PAIGE | | | ON FILE |
| BROWN III, WILLIAM EDWARD | | | ON FILE |
| BROWN, AUSTIN | | | ON FILE |
| BROWN, CHARLES D. | | | ON FILE |
| BROWN, CHRISTOPHER | | | ON FILE |
| BROWN, DANIEL DALE | | | ON FILE |
| BROWN, ELON | | | ON FILE |
| BROWN, EVAN | | | ON FILE |
| BROWN, JOE (HUBERT JOSEPH BROWN) | | | ON FILE |
| BROWN, JORDAN LEE | | | ON FILE |
| BROWN, LEE | | | ON FILE |
| BROWN, MARK | | | ON FILE |
| BROWN, MAURICE | | | ON FILE |
| BROWN, MICHAEL | | | ON FILE |
| BROWN, PATRICK | | | ON FILE |
| BROWN, RODERICK | | | ON FILE |
| BROWN, SHANE | | | ON FILE |
| BROWN, SUSANNA | | | ON FILE |
| BROWSERSTACK INC. | MOHAMMAD AHSAN | | AHSAN@BROWSERSTACK.COM |
| BROWSERSTACK INC. | | | SUPPORT@BROWSERSTACK.COM |
| BROYTMAN, MEYER | | | ON FILE |
| BRUCE DELISLE | | | ON FILE |
| BRUCE DOAN | | | ON FILE |
| BRUCE GREENAWALT | | | ON FILE |
| BRUCE H KIM | | | ON FILE |
| BRUCE HARNEY | | | ON FILE |
| BRUCE JOHNSEN | | | ON FILE |
| BRUCE JOY | | | ON FILE |
| BRUCE LEVENTHAL | | | ON FILE |
| BRUCE NGUYEN | | | ON FILE |
| BRUCE PILAND | | | ON FILE |
| BRUCE PLESHKO | | | ON FILE |
| BRUCE ROTH | | | ON FILE |
| BRUCE SAUNDERS | | | ON FILE |
| BRUCE THOMPSON | | | ON FILE |
| BRUCE, ROGER WILLIAM | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUCK, ABRAHAM [AVROHOM BRUCK, ABRAHAM BRUCK AND ASSOCIATES] | | | ON FILE |
| BRUCK, MENACHEM | | | ON FILE |
| BRUININGA, ANDREW | | | ON FILE |
| BRUNELLI, ANTHONY | | | ON FILE |
| BRUNER, PATTI | | | ON FILE |
| BRUNO CARREIRA | | | ON FILE |
| BRUNO ENRICO MORO FERRARI | | | ON FILE |
| BRUNO FERNANDES | | | ON FILE |
| BRUNO GOMES | | | ON FILE |
| BRUNO LIMA | | | ON FILE |
| BRUNO MIOTTO | | | ON FILE |
| BRUNO RADMILOVIC | | | ON FILE |
| BRUNO SILVA | | | ON FILE |
| BRUNO VIDAK | | | ON FILE |
| BRUNO WOLTZENLOGEL PALEO | | | ON FILE |
| BRUNT, ERIK | | | ON FILE |
| BRUYERE STEPHANIE | | | ON FILE |
| BRUYNINGS WIM | | | ON FILE |
| BRYAN | | | ON FILE |
| BRYAN A. THOMAS | | | ON FILE |
| BRYAN ABILA | | | ON FILE |
| BRYAN BERRINGER | | | ON FILE |
| BRYAN BIRD | | | ON FILE |
| BRYAN BRASHEARS, LLC | | | ON FILE |
| BRYAN BRATCHER | | | ON FILE |
| BRYAN BULL | | | ON FILE |
| BRYAN CHAO | | | ON FILE |
| BRYAN COURCHESNE | | | ON FILE |
| BRYAN FALCHUK | | | ON FILE |
| BRYAN GUNAWAN | | | ON FILE |
| BRYAN HENNEN | | | ON FILE |
| BRYAN JORDAN GAMEZ | | | ON FILE |
| BRYAN KUESTER | | | ON FILE |
| BRYAN L HEULITT JR | | | ON FILE |
| BRYAN LAU | | | ON FILE |
| BRYAN MANNS | | | ON FILE |
| BRYAN MARASCALCHI | | | ON FILE |
| BRYAN MAURER | | | ON FILE |
| BRYAN MERTENS | | | ON FILE |
| BRYAN MOORE | | | ON FILE |
| BRYAN PARADA | | | ON FILE |
| BRYAN PULLEY | | | ON FILE |
| BRYAN ROSNER | | | ON FILE |
| BRYAN SCHELL | | | ON FILE |
| BRYAN SCOTT ROUNDS | | | ON FILE |
| BRYAN SEOW | | | ON FILE |
| BRYAN SINGER | | | ON FILE |
| BRYAN THOLEN | | | ON FILE |
| BRYAN WATKINS | | | ON FILE |
| BRYANT GINGRICH | | | ON FILE |
| BRYANT SULLIVAN | | | ON FILE |
| BRYANT, AMANDA | | | ON FILE |
| BRYANT, BRANDON | | | ON FILE |
| BRYANT, JASON | | | ON FILE |
| BRYANT, ZINNAH CHRISTOPHER | | | ON FILE |
| BRYCE FITZNER | | | ON FILE |
| BRYCE LYONS | | | ON FILE |
| BRYCE MARCUS ANDERSON | | | ON FILE |
| BRYCE MCCLELLAN | | | ON FILE |
| BRYCE OLK | | | ON FILE |
| BRYCE RICHARDS | | | ON FILE |
| BRYCE SHAPIRO | | | ON FILE |
| BRYCE WHITE | | | ON FILE |
| BRYER LORENZ | | | ON FILE |
| BRYER LORENZ | | | ON FILE |
| BRYN HOME | | | ON FILE |
| BRYN NICHOLLS | | | ON FILE |
| BRZEZINSKI, RONALD | | | ON FILE |
| BUBLITZ, SCOTT | | | ON FILE |
| BUCAR, DAMIR | | | ON FILE |
| BUCHANAN, WAYNE | | | ON FILE |
| BUCKEL, CHRISTOPHER J | | | ON FILE |
| BUCKENMAIER, ERICH C | | | ON FILE |
| BUDD, PATRICIA | | | ON FILE |
| BUDDENDORFF, KENNETH AUGUSTUS | | | ON FILE |
| BUECHE JR, MARK PATRICK | | | ON FILE |
| BUERGISSER NILS | | | ON FILE |
| BUETTNER, CHRISTIAN | | | ON FILE |
| BUFFINGTON, DYLAN | | | ON FILE |
| BUGEJA, PAUL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BUHLER, KEVIN | | | ON FILE |
| BUI, ANNE | | | ON FILE |
| BUI, DUNG | | | ON FILE |
| BUITENHUIS, STIJNIS JOHANNES | | | ON FILE |
| BUITER, MARCUS | | | ON FILE |
| BULNES, DAVID | | | ON FILE |
| BUM JONG YOON | | | ON FILE |
| BUNDARIN, JULIE | | | ON FILE |
| BUNRONG REY | | | ON FILE |
| BUONO, ALDO | | | ON FILE |
| BUREAU, ALAIN | | | ON FILE |
| BUREK, RAYMOND | | | ON FILE |
| BURGER, ALEX | | | ON FILE |
| BURGESS, BRAD | | | ON FILE |
| BURGESS, JASON | | | ON FILE |
| BURGESS, KELLIE ELAINE | | | ON FILE |
| BURGESS, SEAN | | | ON FILE |
| BURGESS, WILLIAM L. | | | ON FILE |
| BURHAN WANI | | | ON FILE |
| BURKHARD EICHBERGER | | | ON FILE |
| BURKHOLDER, DUSTIN | | | ON FILE |
| BURLAND, PHILIP | | | ON FILE |
| BURMEISTER, CARSTEN | | | ON FILE |
| BURNETT, STEPHEN | | | ON FILE |
| BURNHAM, ROBERT | | | ON FILE |
| BURNS, JOHN | | | ON FILE |
| BURRIS, JOHN | | | ON FILE |
| BURTON, DAN | | | ON FILE |
| BURTON, MATTHEW DAVID | | | ON FILE |
| BURTON, ROBERT MARTIN | | | ON FILE |
| BURY, CLAYTON P | | | ON FILE |
| BUSH, JAMES | | | ON FILE |
| BUSHA ELANGO, RAVIN PRAKASH | | | ON FILE |
| BUSS, ANDREW | | | ON FILE |
| BUSTER, STEFAN | | | ON FILE |
| BUTEAU, BERNARD RICHARD | | | ON FILE |
| BUTEAU, BERNARD RICHARD | | | ON FILE |
| BUTLER, BEN | | | ON FILE |
| BUTLER, MATTHEW | | | ON FILE |
| BUTTELL, JEFF | | | ON FILE |
| BUTTON, BETHANY | | | ON FILE |
| BUTTON, JOHN | | | ON FILE |
| BUURMAN, JOPPE | | | ON FILE |
| BUYSSE, MICHAEL | | | ON FILE |
| BVDISUNK | | | ON FILE |
| BVEEDER RD LLC | | | TURESS@TUTA.IO |
| BYRON, ANDREW | | | ON FILE |
| BYUNG J. PAK | | | ON FILE |
| BYUNG RYOO | | | ON FILE |
| C J ROSS | | | ON FILE |
| C/O ANNETTE MALOCHET | | | ON FILE |
| C/O FREDY ZIELKE | | | ON FILE |
| C/O LUIS MAJANO | | | ON FILE |
| CABALKA, COLIN | | | ON FILE |
| CABANES, JEAN-FRANÇOIS | | | ON FILE |
| CABEY, MARK A | | | ON FILE |
| CABRERA, VICTOR | | | ON FILE |
| CACERES, JUAN CRUZ | | | ON FILE |
| CADDEN, JONATHON | | | ON FILE |
| CADWALADER, WICKERSHAM & TAFT LLP | | | ANDRE.MENTES@CWT.COM |
| CADWALADER, WICKERSHAM & TAFT LLP | | | ANDREW.MENTES@CWT.COM |
| CADWALADER, WICKERSHAM & TAFT LLP | | | BETH.TAYLOR@CWT.COM |
| CAGLE, DACOTA | | | ON FILE |
| CAHIT CINARLI | | | ON FILE |
| CAIN, CHRISTOPHER RYAN | | | ON FILE |
| CAINE, WILLIAM | | | ON FILE |
| CAITLIN GALPIN | | | ON FILE |
| CAITLIN M WELBY | | | ON FILE |
| CAITRIONA O'KEEFFE | | | ON FILE |
| CAKAR, MEHMET | | | ON FILE |
| CALABRESE, STEPHEN | | | ON FILE |
| CALBI JR, RICHARD | | | ON FILE |
| CALDERA, MARC | | | ON FILE |
| CALDERONE, ANTHONY | | | ON FILE |
| CALEB | | | ON FILE |
| CALEB B TORRES | | | ON FILE |
| CALEB BOWERS | | | ON FILE |
| CALEB BRADLEY | | | ON FILE |
| CALEB D WOLF | | | ON FILE |
| CALEB DRIESMAN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALEB DUCKETT | | | ON FILE |
| CALEB GEORGE | | | ON FILE |
| CALEB JUST | | | ON FILE |
| CALEB KIM | | | ON FILE |
| CALEB M STEFFEN | | | ON FILE |
| CALEB MILES | | | ON FILE |
| CALEB MILES | | | ON FILE |
| CALEB MINGS | | | ON FILE |
| CALEB TAYLOR | | | ON FILE |
| CALEB THOMAS ELLIOTT | | | ON FILE |
| CALEB THOMAS LEY | | | ON FILE |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION | | HDASSO@CFTC.GOV |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION | | NRUVINSKY@CFTC.GOV |
| CALIFORNIA DEPARTMENT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG PUBLIC INQUIRY UNIT FOR ROB BONTA ATTORNEY GENERAL | | JEREMY.KOO@DFPI.CA.GOV |
| CALIN FILIPESCU | | | ON FILE |
| CALLAGHAN, SHANE | | | ON FILE |
| CALLAGHAN, SIMON | | | ON FILE |
| CALLIE ZOBECK | | | ON FILE |
| CALLO, JAREN | | | ON FILE |
| CALLUM GREIG | | | ON FILE |
| CALLUM NATHAN | | | ON FILE |
| CALTABIANO, SOFIA | | | ON FILE |
| CALUM LAWSON | | | ON FILE |
| CALVIN CHANG | | | ON FILE |
| CALVIN CHENG | | | ON FILE |
| CALVIN DADNIA | | | ON FILE |
| CALVIN HINES | | | ON FILE |
| CALVIN HOLT | | | ON FILE |
| CALVIN LUI | | | ON FILE |
| CALVITTI, CRISTINA | | | ON FILE |
| CAM LY | | | ON FILE |
| CAM VAN TROUNG | | | ON FILE |
| CAMARDA, LAWRENCE | | | ON FILE |
| CAMBARDELLA, GENNARO MICHAEL | | | ON FILE |
| CAMBARERI III, JOE | | | ON FILE |
| CAMBITSIS, ANDREAS | | | ON FILE |
| CAMBRONERO, JUAN PABLO CASTILLO | | | ON FILE |
| CAMERON | | | ON FILE |
| CAMERON ASTON | | | ON FILE |
| CAMERON BEERS | | | ON FILE |
| CAMERON HAGERMAN | | | ON FILE |
| CAMERON HOPKINS DIRECTOR OF MENAI FAMILY WELLNESS PTY LTD | | | ON FILE |
| CAMERON JAMES MAC DOUGALL | | | ON FILE |
| CAMERON JOHNSON | | | ON FILE |
| CAMERON MCMAHON | | | ON FILE |
| CAMERON RUMFORD | | | ON FILE |
| CAMERON SENESE | | | ON FILE |
| CAMERON TULL | | | ON FILE |
| CAMERON WORD | | | ON FILE |
| CAMERON, MARVIN LEE | | | ON FILE |
| CAMILA BURNE | | | ON FILE |
| CAMILA GUIMARAES LATORRE | | | ON FILE |
| CAMILA PINTO | | | ON FILE |
| CAMILIO SARDINHA | | | ON FILE |
| CAMILIO SARDINHA | | | ON FILE |
| CAMILO BUSTAMANTE | | | ON FILE |
| CAMP, JEFFREY | | | ON FILE |
| CAMPBELL, ALAN | | | ON FILE |
| CAMPBELL, COURTNEY | | | ON FILE |
| CAMPBELL, JOEL | | | ON FILE |
| CAMPBELL, KEVIN T | | | ON FILE |
| CAMREN CARL ASAY | | | ON FILE |
| CAMY RAISSIAN | | | ON FILE |
| CANADIAN SECURITIES EXCHANGE | | | CSEFINANCE@THECSE.COM |
| CANALES, GILBERT R | | | ON FILE |
| CANDACE GOODMAN | | | ON FILE |
| CANDELORE, CRAIG | | | ON FILE |
| CANDETTI, SAMUEL | | | ON FILE |
| CANDICE WHITE | | | ON FILE |
| CANFIELD, TODD | | | ON FILE |
| CANGI DANIELE | | | ON FILE |
| CANNONAC130! | | | ON FILE |
| CANO, STEPHEN | | | ON FILE |
| CANTIN, DENISE DORIS | | | ON FILE |
| CANZONIERI, FRANCO ARIEL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAO SANG DINH | | | ON FILE |
| CAO, CARLOS | | | ON FILE |
| CAO, XIAOLAN | | | ON FILE |
| CAO, YUENAN | | | ON FILE |
| CAPECCI, BRANDON | | | ON FILE |
| CAPERA PATINO, BELINDA | | | ON FILE |
| CAPITO, JOHN | | | ON FILE |
| CAPLIN, BRIAN E | | | ON FILE |
| CAPONE, ELFIO GUIDO | | | ON FILE |
| CAQUELARD MATTHIEU | | | ON FILE |
| CARA SMITH | | | ON FILE |
| CARA SMITH | | | ON FILE |
| CARA TANNER | | | ON FILE |
| CARANDANG, MARIA ALEXANDRA TIU | | | ON FILE |
| CARAVANTES, ERICK | | | ON FILE |
| CARBONE, CLAUDINE | | | ON FILE |
| CARDILLO, ELLEN | | | ON FILE |
| CARDON JEREMY | | | ON FILE |
| CARDONA, RODDY | | | ON FILE |
| CARDWELL HANNABASS | | | ON FILE |
| CAREL VAN ROSSUM | | | ON FILE |
| CAREY DRAKE | | | ON FILE |
| CAREY NOURSE | | | ON FILE |
| CAREY OLD | | | ON FILE |
| CARFAGNO, JOHN | | | ON FILE |
| CARIDAD, YASMANI DELGADO | | | ON FILE |
| CARIOU | | | ON FILE |
| CARL | | | ON FILE |
| CARL BJORKHAMMER | | | ON FILE |
| CARL CHRISTIAN ELLINGSEN | | | ON FILE |
| CARL ELDSTRÅLE | | | ON FILE |
| CARL GAROFALO | | | ON FILE |
| CARL HAMILTON | | | ON FILE |
| CARL KOBELKE | | | ON FILE |
| CARL LAMB | | | ON FILE |
| CARL MARICHAL | | | ON FILE |
| CARL PAPA | | | ON FILE |
| CARL VOIGT | | | ON FILE |
| CARL YETTKE | | | ON FILE |
| CARLA GRAVENKEMPER | | | ON FILE |
| CARLA LOPEZ PASTOR | | | ON FILE |
| CARLAT, BRYAN C | | | ON FILE |
| CARLIN SIMMONS | | | ON FILE |
| CARLINDO PAULO ARAUJO DE SOUSA | | | ON FILE |
| CARLO BASSO | | | ON FILE |
| CARLO GAROFALO | | | ON FILE |
| CARLOS ARRANZ ORTIZ | | | ON FILE |
| CARLOS BLANCO LÓPEZ | | | ON FILE |
| CARLOS DEPAZ | | | ON FILE |
| CARLOS F. CISNEROS VILCHIS | | | ON FILE |
| CARLOS FLORES | | | ON FILE |
| CARLOS G RAMOS | | | ON FILE |
| CARLOS GALLISA | | | ON FILE |
| CARLOS GONZALEZ | | | ON FILE |
| CARLOS GUINEA | | | ON FILE |
| CARLOS HENRIQUE MOTTA DE ARAUJO | | | ON FILE |
| CARLOS HENRIQUEZ | | | ON FILE |
| CARLOS JAMAL DORSEY | | | ON FILE |
| CARLOS JAMAL DORSEY | | | ON FILE |
| CARLOS JIMENEZ VICTORIA | | | ON FILE |
| CARLOS L SANTO | | | ON FILE |
| CARLOS MANUEL CHOUCINO | | | ON FILE |
| CARLOS MARTINS | | | ON FILE |
| CARLOS PEREZ | | | ON FILE |
| CARLOS PITA ROMERO | | | ON FILE |
| CARLOS RIVERA | | | ON FILE |
| CARLOS TELLEZ | | | ON FILE |
| CARLOS TORO | | | ON FILE |
| CARLSON FLOY | | | ON FILE |
| CARLSON, MICHAEL J | | | ON FILE |
| CARLSON, MICHAEL J | | | ON FILE |
| CARLTON LINDER | | | ON FILE |
| CARMEN KESSING | | | ON FILE |
| CARMEN SAN JOSE | | | ON FILE |
| CARMONA, LUIS ALEXANDER YEPEZ | | | ON FILE |
| CAROL MAUNDER | | | ON FILE |
| CAROL VAN STRATEN | | | ON FILE |
| CAROLINA | | | ON FILE |
| CAROLINA | | | ON FILE |
| CAROLINA CARRIAZO | | | ON FILE |
| CAROLINE BIOT | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROLINE NOEL | | | ON FILE |
| CAROLINE WATT | | | ON FILE |
| CAROLYN A THOMPSON | | | ON FILE |
| CAROLYN BARICAUA | | | ON FILE |
| CAROLYN ORCHARD | | | ON FILE |
| CAROLYN STIER | | | ON FILE |
| CAROLYN VINCENT | | | ON FILE |
| CARONONGAN, COURTNEY H. | | | ON FILE |
| CAROW, MICHAEL DAVID | | | ON FILE |
| CARPENTER, CHARLES | | | ON FILE |
| CARPENTER, THOMAS | | | ON FILE |
| CARPINO, JUDITH ANNE | | | ON FILE |
| CARPINO, JUDITH ANNE | | | ON FILE |
| CARPINO, TARA ERMINIA | | | ON FILE |
| CARR, ERIC ALLEN | | | ON FILE |
| CARR, ERIC ALLEN | | | ON FILE |
| CARRA, ALESSIO | | | ON FILE |
| CARRARA, DIANA | | | ON FILE |
| CARREIRA, DIOGO | | | ON FILE |
| CARRELL, BEN | | | ON FILE |
| CARRENDER, SABRINA | | | ON FILE |
| CARRENDER, SABRINA | | | ON FILE |
| CARREON, JESSA | | | ON FILE |
| CARREON, PAUL | | | ON FILE |
| CARRIE HAYES | | | ON FILE |
| CARRIE LEMKE | | | ON FILE |
| CARRIER, THOMAS | | | ON FILE |
| CARRIERE, BRIAN D | | | ON FILE |
| CARRILLO, CAMERON | | | ON FILE |
| CARRILLO, KYLE MATTHEW | | | ON FILE |
| CARRILLO, MILTON | | | ON FILE |
| CARRILLO, RYAN | | | ON FILE |
| CARSE, DEBBIE | | | ON FILE |
| CARSON DUNBAR | | | ON FILE |
| CARSON MCKELLAR | | | ON FILE |
| CARSON SCHAEFER | | | ON FILE |
| CARSON, ARTHUR E | | | ON FILE |
| CARSON, CHRIS | | | ON FILE |
| CARTER, GREGORY ALAN | | | ON FILE |
| CARTER, MATTHEW J. | | | ON FILE |
| CARTER, WILLIAM DOUGLAS | | | ON FILE |
| CARTHY, SAMUEL | | | ON FILE |
| CARVER III, WILLIAM JAMES | | | ON FILE |
| CARVIN GORDON | | | ON FILE |
| CARY ENG | | | ON FILE |
| CARYN WOOLDRIDGE | | | ON FILE |
| CASCIANO, SIMON | | | ON FILE |
| CASE, JASON J. | | | ON FILE |
| CASEY ANDERSON | | | ON FILE |
| CASEY BIGGERSTAFF | | | ON FILE |
| CASEY M CROW | | | ON FILE |
| CASEY SOUSA | | | ON FILE |
| CASEY THORNTON | | | ON FILE |
| CASEY WICKER | | | ON FILE |
| CASIMIR, MARCUS | | | ON FILE |
| CASPER PREISLER | | | ON FILE |
| CASPER VELTKAMP | | | ON FILE |
| CASSANDRA ADINA | | | ON FILE |
| CASSANDRA RICA | | | ON FILE |
| CASSIE MCGRATH | | | ON FILE |
| CASTANEDA, HENRY | | | ON FILE |
| CASTEEL, KELLY | | | ON FILE |
| CASTIGLIA, THOMAS RICHARD | | | ON FILE |
| CASTILLEJA, LAUREN | | | ON FILE |
| CASTILLO, ANTONIO | | | ON FILE |
| CASTILLO, ORLANDO | | | ON FILE |
| CASTILLO, RYAN VINCENT | | | ON FILE |
| CASTLE LEAP FAMILY SUPER PTY LTD | | | ON FILE |
| CASTRO URIBE, MARIA ALEJANDRA | | | ON FILE |
| CASTRO, ALEXANDER DE | | | ON FILE |
| CASTRO, GABRIEL DE | | | ON FILE |
| CASTRO, PABLO | | | ON FILE |
| CATALANO, MICHAEL | | | ON FILE |
| CATE, WILLIAM ANDREW | | | ON FILE |
| CATELLA, GUILLAUME CYRIL PIERRE EDMOND | | | ON FILE |
| CATERINI, NICHOLAS | | | ON FILE |
| CATHAL LOUGHNANE | | | ON FILE |
| CATHERINE | | | ON FILE |
| CATHERINE BARNARD | | | ON FILE |
| CATHERINE C COWART | | | ON FILE |
| CATHERINE COY | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATHERINE HAWLEY | | | ON FILE |
| CATHERINE HECIMOVICH | | | ON FILE |
| CATHERINE KIM | | | ON FILE |
| CATHERINE KOMINOS | | | ON FILE |
| CATHERINE LILLY | | | ON FILE |
| CATHERINE SULLIVAN | | | ON FILE |
| CATO GRØNNERØD | | | ON FILE |
| CATTANEO, STEPHEN | | | ON FILE |
| CAUDLE, PATRICK | | | ON FILE |
| CAUGHEY, JOSEPH | | | ON FILE |
| CAVALLARO, BENJAMIN J | | | ON FILE |
| CAYETANOT, HERVE | | | ON FILE |
| CAYLA LEANNE AMATULLI | | | ON FILE |
| CAZALET | | | ON FILE |
| CC QUACK LLC | | | ON FILE |
| CDP INVESTISSEMENTS INC. | | | MAPROVOST@CDPQ.COM |
| CECH, TOMAS | | | ON FILE |
| CECIL ASHBY | | | ON FILE |
| CECILIA RAMOS | | | ON FILE |
| CECLIUS | | | ON FILE |
| CEDAR REAL ESTATE LLC | | | ON FILE |
| CEDRIC BRUSTEN | | | ON FILE |
| CEDRIC COUNORD | | | ON FILE |
| CEDRIC DUNKELMANN | | | ON FILE |
| CEDRIC EGAN | | | ON FILE |
| CEDRIC GOFFIN | | | ON FILE |
| CEDRIC MCGILL | | | ON FILE |
| CÉDRIC NEIBECKER | | | ON FILE |
| CEISIUS | | | ON FILE |
| CEJDA, CODY | | | ON FILE |
| CELAN, ANTONIJA | | | ON FILE |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATTN: PAUL ADAMEC | | PAUL.ADAMEC@VERIZON.COM |
| CELSIUS MINING LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ELIZABETH D. SCOTT | EDSCOTT@AKINGUMP.COM |
| CELSIUS MINING LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MITCHELL P. HURLEY, DEAN L. CHAPMAN JR., JEFFREY A. LATOV | JLATOV@AKINGUMP.COM |
| CELSIUS MINING LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MITCHELL P. HURLEY, DEAN L. CHAPMAN JR., JEFFREY A. LATOV | MHURLEY@AKINGUMP.COM |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DEAN L. CHAPMAN JR., MICHAEL CHEN | MCHEN@AKINGUMP.COM |
| CELSIUS NETWORK LIMITED AND CELSIUS NETWORK LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DEAN L. CHAPMAN JR. AND JOHN P. KANE | DCHAPMAN@AKINGUMP.COM |
| CELSIUS NETWORK LIMITED AND CELSIUS NETWORK LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DEAN L. CHAPMAN JR. AND JOHN P. KANE | JKANE@AKINGUMP.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., P.C., ROSS M. KWASTENIET, P.C., & ALISON J. WIRTZ | ALISON.WIRTZ@KIRKLAND.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., & SIMON BRIEFEL | HANNAH-KUPSKY-3566@ECF.PACERPRO.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., & SIMON BRIEFEL | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., P.C., ROSS M. KWASTENIET, P.C., & ALISON J. WIRTZ | PATRICK.NASH@KIRKLAND.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., P.C., ROSS M. KWASTENIET, P.C., & ALISON J. WIRTZ | ROSS.KWASTENIET@KIRKLAND.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., & SIMON BRIEFEL | SIMON.BRIEFEL@KIRKLAND.COM |
| CELSO ROGERIO CARINA | | | ON FILE |
| CELVIUS | | | ON FILE |
| CELZIUS | | | ON FILE |
| CEM ATLI | | | ON FILE |
| CENTIUM INVESTMENTS, INC | | | ON FILE |
| CERALDI, AARON | | | ON FILE |
| CERASONI, ELENA | | | ON FILE |
| CERATOSAURUS INVESTORS, L.L.C. [AS ASSIGNEE OF DEFERRED 1031 EXCHANGE, LLC] | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. | ATTN: MICHAEL G. LINN | MLINN@FARALLONCAPITAL.COM |
| CERMAK, MARK | | | ON FILE |
| CERRONI | | | ON FILE |
| CESAR ARMANDO RIVAS ENRIQUEZ | | | ON FILE |
| CESAR AUGUSTO TORRES RUEDA | | | ON FILE |
| CESAR DE LA CRUZ | | | ON FILE |
| CESAR RODRIGUEZ | | | ON FILE |
| CETIN, ALAKURT | | | ON FILE |
| CETIN, ESENGUL | | | ON FILE |
| CETIN, ESENGUL | | | ON FILE |
| CETIN, SERCAN | | | ON FILE |
| CEVAN LONG | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEX CLAIMS US, CORP. [AS ASSIGNEE OF KHATUN, AKEMA] | | | ACCELNORM@CEX.CLAIMS |
| CEX IO LTD | | | ON FILE |
| CHACE CLARK | | | ON FILE |
| CHACHIASHVILI, NUGZAR | | | ON FILE |
| CHAD AGNEW | | | ON FILE |
| CHAD AGNEW | | | ON FILE |
| CHAD ARNOLD WAGNER | | | ON FILE |
| CHAD BAILEY | | | ON FILE |
| CHAD DAVENPORT | | | ON FILE |
| CHAD DRISCOLL | | | ON FILE |
| CHAD ELLIOTT | | | ON FILE |
| CHAD G FJELLAND | | | ON FILE |
| CHAD HOVIND | | | ON FILE |
| CHAD HUGHES | | | ON FILE |
| CHAD KING | | | ON FILE |
| CHAD KURTZ | | | ON FILE |
| CHAD LUTZ | | | ON FILE |
| CHAD MCPHERSON | | | ON FILE |
| CHAD MITCHELL | | | ON FILE |
| CHAD NAKAIMA | | | ON FILE |
| CHAD NICHOLSON | | | ON FILE |
| CHAD NORLIN | | | ON FILE |
| CHAD PARISIEN | | | ON FILE |
| CHAD RUBIN | | | ON FILE |
| CHAD SHU | | | ON FILE |
| CHAD SLATE | | | ON FILE |
| CHAD SMITH | | | ON FILE |
| CHAD WILSON | | | ON FILE |
| CHAD YOUNG | | | ON FILE |
| CHADANIAN, ANTOINE | | | ON FILE |
| CHADHA, TUSHAR | | | ON FILE |
| CHAE, JONGMYEONG | | | ON FILE |
| CHAGNON, STEVEN | | | ON FILE |
| CHAI KYLE SING FUN | | | ON FILE |
| CHAI, TAN CHEE | | | ON FILE |
| CHAINALYSIS INC. | | | AP@CHAINALYSIS.COM |
| CHAINARONG TANIKO | | | ON FILE |
| CHAITANYA GARG | | | ON FILE |
| CHAKKA VENKATA, RAMALINGAYYA SUDHEER | | | ON FILE |
| CHAMBERS, BRADLEY CURTIS | | | ON FILE |
| CHAMBERS, BRIAN | | | ON FILE |
| CHAMBERS, MICHAEL R | | | ON FILE |
| CHAMBLESS, JILL | | | ON FILE |
| CHAMBLESS, JOSHUA | | | ON FILE |
| CHAMPAGNE, TRAVIS | | | ON FILE |
| CHAMPLIN, JULIE | | | ON FILE |
| CHAMPLIN, LENA C | | | ON FILE |
| CHAN CHEE KWANG | | | ON FILE |
| CHAN CHEUK KWAN NATALIE | | | ON FILE |
| CHAN CHI SHING | | | ON FILE |
| CHAN CHOY FUN | | | ON FILE |
| CHAN CHUNG WAI | | | ON FILE |
| CHAN FUN | | | ON FILE |
| CHAN GING SANG | | | ON FILE |
| CHAN KA MAN | | | ON FILE |
| CHAN KONG | | | ON FILE |
| CHAN KUUN LEN | | | ON FILE |
| CHAN LOK YEE | | | ON FILE |
| CHAN SUK MEI | | | ON FILE |
| CHAN TENG FONG JANZEN | | | ON FILE |
| CHAN TING FUNG | | | ON FILE |
| CHAN TSZ MEI | | | ON FILE |
| CHAN WING TONG PHILIP | | | ON FILE |
| CHAN YUN HANG | | | ON FILE |
| CHAN, CHING YI | | | ON FILE |
| CHAN, CHRISTOPHER | | | ON FILE |
| CHAN, DANIEL | | | ON FILE |
| CHAN, DUNSTAN | | | ON FILE |
| CHAN, GRACE | | | ON FILE |
| CHAN, LOK YIN | | | ON FILE |
| CHAN, SIU KWAN | | | ON FILE |
| CHAN, SUNG YUEN | | | ON FILE |
| CHAN, TSZ KIN | | | ON FILE |
| CHAN, WAH ANN | | | ON FILE |
| CHAN, WAI CHING | | | ON FILE |
| CHAN, WING YEE | | | ON FILE |
| CHAN, YEH YEONG | | | ON FILE |
| CHAN, YUI KWONG | | | ON FILE |
| CHANA JOANNE KANZEN | | | ON FILE |
| CHANCE ERWIN | | | ON FILE |
| CHANDINI JOGA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANDLER DEBOOR | | | ON FILE |
| CHANDLER, JOHN | | | ON FILE |
| CHANDLER, SHAUN | | | ON FILE |
| CHANDLER, SHAUN | | | ON FILE |
| CHANDLER, STUART E | | | ON FILE |
| CHANDLER, STUART E | | | ON FILE |
| CHANDRAHAS PATEL | | | ON FILE |
| CHANDRAKANT RAI | | | ON FILE |
| CHANDRASHEKHAR RAMCHANDRA KASARLE | | | ON FILE |
| CHANEY, RON | | | ON FILE |
| CHANG JIA XIONG | | | ON FILE |
| CHANG YEK MAW | | | ON FILE |
| CHANG, ANDREW | | | ON FILE |
| CHANG, DANIEL | | | ON FILE |
| CHANG, ERIC | | | ON FILE |
| CHANG, HWA | | | ON FILE |
| CHANG, ISAIAH | | | ON FILE |
| CHANG, SAMUEL | | | ON FILE |
| CHANG, SARAH | | | ON FILE |
| CHANG, THEIN SHIEN JULIUS | | | ON FILE |
| CHANGEN LI | | | ON FILE |
| CHANSLOR, STEPHEN P | | | ON FILE |
| CHANTAL BARCELO | | | ON FILE |
| CHANTAL GIN | | | ON FILE |
| CHANTHY CHEA | | | ON FILE |
| CHAO LI | | | ON FILE |
| CHAO, ALBANO ARIAS | | | ON FILE |
| CHAO, HONG | | | ON FILE |
| CHAO, JOYCE | | | ON FILE |
| CHAO, JUSTIN | | | ON FILE |
| CHAOUKI | | | ON FILE |
| CHAPAGAIN, YOGENDRA | | | ON FILE |
| CHAPDELAINE, NATHALIE | | | ON FILE |
| CHAPMAN, STEWART JAMES | | | ON FILE |
| CHARALAMPOS KANTAS | | | ON FILE |
| CHARING C CHONG | | | ON FILE |
| CHARLES ADAMS | | | ON FILE |
| CHARLES ARAM | | | ON FILE |
| CHARLES BOYER | | | ON FILE |
| CHARLES BRADFIELD DEPEW | | | ON FILE |
| CHARLES BRAY | | | ON FILE |
| CHARLES C MERCER | | | ON FILE |
| CHARLES CARBONARO | | | ON FILE |
| CHARLES CENTA | | | ON FILE |
| CHARLES CRUICKSHANK | | | ON FILE |
| CHARLES DELUGA | | | ON FILE |
| CHARLES DENOWH | | | ON FILE |
| CHARLES DONAHUE | | | ON FILE |
| CHARLES E MCKINNON | | | ON FILE |
| CHARLES FERRANTE | | | ON FILE |
| CHARLES FERRANTE | | | ON FILE |
| CHARLES GOIDEL | | | ON FILE |
| CHARLES GOIDEL | | | ON FILE |
| CHARLES GRANT | | | ON FILE |
| CHARLES GREGG | | | ON FILE |
| CHARLES HUNG | | | ON FILE |
| CHARLES J OH | | | ON FILE |
| CHARLES L ALBURY | | | ON FILE |
| CHARLES L RICHARDSON | | | ON FILE |
| CHARLES LANGSTON | | | ON FILE |
| CHARLES LAVOIE | | | ON FILE |
| CHARLES LEIGH | | | ON FILE |
| CHARLES LUKE PAGE | | | ON FILE |
| CHARLES M SHANNON III | | | ON FILE |
| CHARLES MACIEJEWSKI | | | ON FILE |
| CHARLES MAN | | | ON FILE |
| CHARLES MCCALL | | | ON FILE |
| CHARLES MICHAEL ATANASIO | | | ON FILE |
| CHARLES NACION | | | ON FILE |
| CHARLES PACE | | | ON FILE |
| CHARLES PICK | | | ON FILE |
| CHARLES PUA | | | ON FILE |
| CHARLES R PETRY | | | ON FILE |
| CHARLES SAUVE | | | ON FILE |
| CHARLES TOMSETT | | | ON FILE |
| CHARLES TUFF | | | ON FILE |
| CHARLES VILLANO | | | ON FILE |
| CHARLES W DAVIDSON JR | | | ON FILE |
| CHARLES WHERRITT | | | ON FILE |
| CHARLES WORTHMAN | | | ON FILE |
| CHARLES WYTIAZ | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES-EDOUARD DE MEEÜS D'ARGENTEUIL | | | ON FILE |
| CHARLEY YU | | | ON FILE |
| CHARLIE BUCKNALL | | | ON FILE |
| CHARLIE NGUYEN | | | ON FILE |
| CHARLIE SMITH | | | ON FILE |
| CHARLIE STEINKE | | | ON FILE |
| CHARLOTTE ANTONIADES | | | ON FILE |
| CHARMAINE LOH | | | ON FILE |
| CHARRIS, NICOLAS | | | ON FILE |
| CHASE HONN | | | ON FILE |
| CHASE LEE | | | ON FILE |
| CHASE RUBIN | | | ON FILE |
| CHASE VARGA | | | ON FILE |
| CHASE, SARAH | | | ON FILE |
| CHASON GRANGER | | | ON FILE |
| CHASTAIN, JERRY | | | ON FILE |
| CHATMON, EBONY | | | ON FILE |
| CHAU, KEVIN | | | ON FILE |
| CHAU, KIN LUNG | | | ON FILE |
| CHAUBEY, PRASAD | | | ON FILE |
| CHAUDET ROGER | | | ON FILE |
| CHAUHAN, ANUPAM | | | ON FILE |
| CHAVDA, PRASHANT | | | ON FILE |
| CHAVEZ, CHRISTOPHER | | | ON FILE |
| CHAVEZ, ERDWING A. IRONS | | | ON FILE |
| CHAY SUMMERS | | | ON FILE |
| CHAY, JOSEPH | | | ON FILE |
| CHE SO | | | ON FILE |
| CHE, WAI HANG | | | ON FILE |
| CHEAN FONK THONG | | | ON FILE |
| CHEANG CHIN HENG | | | ON FILE |
| CHEANG WAN CHIN | | | ON FILE |
| CHEATHAM, YURISA | | | ON FILE |
| CHECKING FOR UCC CONCERN | | | ON FILE |
| CHEE KONG NG | | | ON FILE |
| CHEE, WONG FAUN | | | ON FILE |
| CHEICK GUITI | | | ON FILE |
| CHEKROUN, YAMINA-SARAH | | | ON FILE |
| CHELLAMUTHU, SIVAKUMAR | | | ON FILE |
| CHELLY, OMAR | | | ON FILE |
| CHELSEA LOWE | | | ON FILE |
| CHELSEA RHODES | | | ON FILE |
| CHELSEA SIU-YAN YOUNG | | | ON FILE |
| CHELSEA TSERGAS | | | ON FILE |
| CHELTEN, RICHARD E | | | ON FILE |
| CHEN CHI YUNG | | | ON FILE |
| CHEN CHUANXUAN | | | ON FILE |
| CHEN, ALBERT | | | ON FILE |
| CHEN, HSIANG | | | ON FILE |
| CHEN, JASON | | | ON FILE |
| CHEN, JEFF | | | ON FILE |
| CHEN, MINGSHIUNG | | | ON FILE |
| CHEN, PO-CHUAN | | | ON FILE |
| CHEN, TONG | | | ON FILE |
| CHEN, YIYUE | | | ON FILE |
| CHENARIDES, DEAN CHRISTI | | | ON FILE |
| CHENG HON MING LAWRENCE | | | ON FILE |
| CHENG HON MING LAWRENCE [LAWRENCE CHENG] | | | ON FILE |
| CHENG KA CHI | | | ON FILE |
| CHENG KAM WING | | | ON FILE |
| CHENG MING KANG | | | ON FILE |
| CHENG TING YUK | | | ON FILE |
| CHENG, CHIHTENG | | | ON FILE |
| CHENG, SHOU CHI | | | ON FILE |
| CHENG, TITLUN | | | ON FILE |
| CHENXI LU | | | ON FILE |
| CHENXUAN CODY ZHANG | | | ON FILE |
| CHEONG I YEU | | | ON FILE |
| CHEONG, CHONG KIM | | | ON FILE |
| CHEONG, PEH KHA | | | ON FILE |
| CHEREE KAHRS | | | ON FILE |
| CHERN, ANDREW | | | ON FILE |
| CHEROKEE COUNTY, NC PERSONAL PROPERTY TAX | ATTN: CHRISTOPHER CABLE | | CHRISTOPHER.CABLE@CHEROKEECOUNTY-NC.GOV |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF KURSZEWSKI, SIMON] | ATTN: VLADIMIR JELISAVCIC | | VJEL@CHEROKEEACQ.COM |
| CHERRINGTON, ADAM | | | ON FILE |
| CHERRY GUNAWAN | | | ON FILE |
| CHERYL JOBLIN | | | ON FILE |
| CHESSER, ROBERT | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHESSIE COLLINS | | | ON FILE |
| CHESTER ARTHUR DIERS | | | ON FILE |
| CHESTER ELLIS | | | ON FILE |
| CHETAN BHOLE | | | ON FILE |
| CHETAN KUMAR KONDA VENKATA | | | ON FILE |
| CHEUK HEI CHAN | | | ON FILE |
| CHEUNG HON MAN | | | ON FILE |
| CHEUNG LONG KWAN | | | ON FILE |
| CHEUNG ON LOK | | | ON FILE |
| CHEUNG SZE HO | | | ON FILE |
| CHEUNG, CHUN HO | | | ON FILE |
| CHEUNG, ERIC | | | ON FILE |
| CHEUNG, KENNY CHI HANG | | | ON FILE |
| CHEUNG, RAYMOND | | | ON FILE |
| CHEUNG, SHUK LING | | | ON FILE |
| CHEUNG, TING | | | ON FILE |
| CHEUNGHIN CHAN | | | ON FILE |
| CHEVEY, KEVIN | | | ON FILE |
| CHEW OEI PHENG | | | ON FILE |
| CHEW YI CHENG | | | ON FILE |
| CHEW, COLLIN | | | ON FILE |
| CHEYENNE JOSEPH ADAMSON | C/O OFFICE OF THE MONTANA STATE AUDITOR | | CSI.SECURITIES@MT.GOV |
| CHEYENNE RUTH | | | ON FILE |
| CHI HO | | | ON FILE |
| CHI HO LESLIE NG | | | ON FILE |
| CHI HO MIDAS MOK | | | ON FILE |
| CHI KIT CHAN | | | ON FILE |
| CHI SHING CHAN | | | ON FILE |
| CHIA TECK WEE | | | ON FILE |
| CHIA, YU WUEI | | | ON FILE |
| CHIANG, HSINGCHE | | | ON FILE |
| CHIARA | | | ON FILE |
| CHIARELLO, ANTHONY | | | ON FILE |
| CHIAWEI CHIEN | | | ON FILE |
| CHICCHI, CRAIG | | | ON FILE |
| CHICOT | | | ON FILE |
| CHICRI ASSEF | | | ON FILE |
| CHIELDO VAN DEN BURG | | | ON FILE |
| CHIH LUNG CHEN | | | ON FILE |
| CHIH YAO HUANG | | | ON FILE |
| CHIHO WANG | | | ON FILE |
| CHIH-YIN CHEN | | | ON FILE |
| CHI-KEONG, LEONG | | | ON FILE |
| CHI-KEONG,LEONG | | | ON FILE |
| CHILIA, RYAN | | | ON FILE |
| CHILSON, TROY | | | ON FILE |
| CHIN CHUNG CHIU | | | ON FILE |
| CHIN HOONG CHEW | | | ON FILE |
| CHIN LOCK WIN | | | ON FILE |
| CHIN YEIN MICHELLE WONG | | | ON FILE |
| CHIN, DANIEL | | | ON FILE |
| CHIN, JEFFREY | | | ON FILE |
| CHIN, KIU CHING | | | ON FILE |
| CHINCHILLA, MICHAEL | | | ON FILE |
| CHING HANG CHONG | | | ON FILE |
| CHING IP | | | ON FILE |
| CHING WOOEN SZE | | | ON FILE |
| CHING YIN NG | | | ON FILE |
| CHING, JERRY | | | ON FILE |
| CHINHUA LIU | | | ON FILE |
| CHINICHIAN, SAHMON | | | ON FILE |
| CHINMAY GAURANG TRIPATHI | | | ON FILE |
| CHINTAN PANCHAL | | | ON FILE |
| CHINTAN SHAH | | | ON FILE |
| CHINTANKUMAR PATEL | | | ON FILE |
| CHIPKIN, JARED | | | ON FILE |
| CHIPPY, RYAN-ONEAL | | | ON FILE |
| CHIRAG AMIN | | | ON FILE |
| CHIRAG RONVELIA | | | ON FILE |
| CHIT TAT, LIEW | | | ON FILE |
| CHITETA, CHAWA | | | ON FILE |
| CHITWOOD, DAVID WILLIAM | | | ON FILE |
| CHIU YIU WAH | | | ON FILE |
| CHIU, ANNA | | | ON FILE |
| CHIZHIK, ALEKSANDR | | | ON FILE |
| CHLOE CHRISTIE | | | ON FILE |
| CHLOÉ DAMM | | | ON FILE |
| CHO KYI HSU HAN | | | ON FILE |
| CHO, HAN NA | | | ON FILE |
| CHO, HUNG | | | ON FILE |
| CHO, JUN YONG | | | ON FILE |
| CHO, MAN HIN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHOBITS HUANG | | | ON FILE |
| CHOEKI TSANG | | | ON FILE |
| CHOGHRI, MOHAMMED | | | ON FILE |
| CHOI JONGYUL | | | ON FILE |
| CHOI YAU PONG AARON | | | ON FILE |
| CHOI, AARON | | | ON FILE |
| CHOI, EUN JUNG | | | ON FILE |
| CHOI, EUN JUNG | | | ON FILE |
| CHOI, EUNJUNG | | | ON FILE |
| CHOI, JIN | | | ON FILE |
| CHOI, JUNGIN | | | ON FILE |
| CHOI, MIRAN | | | ON FILE |
| CHOI, SE WOONG | | | ON FILE |
| CHOI, YOUNG | | | ON FILE |
| CHONG REN JIE | | | ON FILE |
| CHONG SHI CHENG | | | ON FILE |
| CHONG, CHING HANG | | | ON FILE |
| CHONG, HOI WING | | | ON FILE |
| CHONNAPAS | | | ON FILE |
| CHOON HENG MICHAEL TEO | | | ON FILE |
| CHOON HOU ALVIN TAN | | | ON FILE |
| CHOON SOON GAN | | | ON FILE |
| CHOPIN CLÉMENT | | | ON FILE |
| CHOTEBORSKA, IVONA | | | ON FILE |
| CHOU HON MAN | | | ON FILE |
| CHOU, MAXINE J. | | | ON FILE |
| CHOULYONG PARK | | | ON FILE |
| CHOVATIYA, RONAK | | | ON FILE |
| CHOW CHI FUNG | | | ON FILE |
| CHOW SHING BONG | | | ON FILE |
| CHOW WEI DA, SIMON | | | ON FILE |
| CHOW WING YIN | | | ON FILE |
| CHOW, ALAN | | | ON FILE |
| CHOW, NATHANAEL YONGTHYE | | | ON FILE |
| CHOW, VINCENT CHUNGWING | | | ON FILE |
| CHOW, YING YI | | | ON FILE |
| CHOY, GAVIN | | | ON FILE |
| CHRIS | | | ON FILE |
| CHRIS | | | ON FILE |
| CHRIS | | | ON FILE |
| CHRIS | | | ON FILE |
| CHRIS | | | ON FILE |
| CHRIS BAKER | | | ON FILE |
| CHRIS BARTON | | | ON FILE |
| CHRIS BEELER | | | ON FILE |
| CHRIS BRADHAM | | | ON FILE |
| CHRIS CALLAGHAN | | | ON FILE |
| CHRIS CALVESBERT | | | ON FILE |
| CHRIS COLQUHOUN | | | ON FILE |
| CHRIS COLQUHOUN | | | ON FILE |
| CHRIS COLQUHOUN | | | ON FILE |
| CHRIS CONEY | | | ON FILE |
| CHRIS COPPOLA | | | ON FILE |
| CHRIS D FAY | | | ON FILE |
| CHRIS DAUNT | | | ON FILE |
| CHRIS FOX | | | ON FILE |
| CHRIS FRANZETTI | | | ON FILE |
| CHRIS HAMILTON | | | ON FILE |
| CHRIS HAN | | | ON FILE |
| CHRIS HARRIGAN | | | ON FILE |
| CHRIS HERMANSEN | | | ON FILE |
| CHRIS HERNANDEZ | | | ON FILE |
| CHRIS HOWEY | | | ON FILE |
| CHRIS HURKS | | | ON FILE |
| CHRIS JOHNSEN | | | ON FILE |
| CHRIS KELLEY | | | ON FILE |
| CHRIS KNOCK | | | ON FILE |
| CHRIS KOHRS | | | ON FILE |
| CHRIS KOSTOPOULOS | | | ON FILE |
| CHRIS LAROSE | | | ON FILE |
| CHRIS LEWIS | | | ON FILE |
| CHRIS MALCOLM | | | ON FILE |
| CHRIS MARTIN | | | ON FILE |
| CHRIS MORSTAD | | | ON FILE |
| CHRIS NIEMEYER | | | ON FILE |
| CHRIS ODOM | | | ON FILE |
| CHRIS PATTERSON | | | ON FILE |
| CHRIS POOL | | | ON FILE |
| CHRIS POOLE | | | ON FILE |
| CHRIS POWELL | | | ON FILE |
| CHRIS PRITCHARD | | | ON FILE |
| CHRIS R JONES | | | ON FILE |
| CHRIS REIFENAUER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRIS RIAAN LAMPRECHT | | | ON FILE |
| CHRIS ROMSKA | | | ON FILE |
| CHRIS ROTH | | | ON FILE |
| CHRIS ROWE | | | ON FILE |
| CHRIS SALAMEH | | | ON FILE |
| CHRIS SHAKNIS | | | ON FILE |
| CHRIS SHOFESTALL | | | ON FILE |
| CHRIS SIKAS | | | ON FILE |
| CHRIS T. PATTERSON | | | ON FILE |
| CHRIS THOMPSON | | | ON FILE |
| CHRIS TYLENDA | | | ON FILE |
| CHRIS VAIR | | | ON FILE |
| CHRIS VILLALOBOS | | | ON FILE |
| CHRIS VROOMAN | | | ON FILE |
| CHRIS WESSELLS | | | ON FILE |
| CHRIS WRUBLEVSKI | | | ON FILE |
| CHRISANTHE KALCANIDES | | | ON FILE |
| CHRISSIE HOFFORD | | | ON FILE |
| CHRISTA BIRD | | | ON FILE |
| CHRISTEL HUTTAR | | | ON FILE |
| CHRISTELLE RUDYK | | | ON FILE |
| CHRISTEN MOODY | | | ON FILE |
| CHRISTEN MOODY | | | ON FILE |
| CHRISTENSEN, DAVID | | | ON FILE |
| CHRISTENSEN, JASON | | | ON FILE |
| CHRISTIAAN HOMBURG | | | ON FILE |
| CHRISTIAAN JOHANNES BARNARD | | | ON FILE |
| CHRISTIAN ADANOGU | | | ON FILE |
| CHRISTIAN AGERGAARD | | | ON FILE |
| CHRISTIAN ANDRESEN | | | ON FILE |
| CHRISTIAN BALABANOFF ACOSTA | | | ON FILE |
| CHRISTIAN BEHLING | | | ON FILE |
| CHRISTIAN BEMMANN | | | ON FILE |
| CHRISTIAN BROZIO | | | ON FILE |
| CHRISTIAN CALLEGARI | | | ON FILE |
| CHRISTIAN DENK | | | ON FILE |
| CHRISTIAN DI MAURO | | | ON FILE |
| CHRISTIAN DIMALANTA | | | ON FILE |
| CHRISTIAN EGELUND NIELSEN | | | ON FILE |
| CHRISTIAN EIR | | | ON FILE |
| CHRISTIAN ELIZONDO | | | ON FILE |
| CHRISTIAN GARCIA | | | ON FILE |
| CHRISTIAN GARSIA | | | ON FILE |
| CHRISTIAN GAWLIG | | | ON FILE |
| CHRISTIAN GHATTAS | | | ON FILE |
| CHRISTIAN GOLDSBROUGH | | | ON FILE |
| CHRISTIAN GOSCH | | | ON FILE |
| CHRISTIAN HARGROVE | | | ON FILE |
| CHRISTIAN HAUGE | | | ON FILE |
| CHRISTIAN HEIDEMEYER | | | ON FILE |
| CHRISTIAN HUSER | | | ON FILE |
| CHRISTIAN KOGUT BALSLOEV | | | ON FILE |
| CHRISTIAN LARA | | | ON FILE |
| CHRISTIAN LAROCHE | | | ON FILE |
| CHRISTIAN LEHMANN | | | ON FILE |
| CHRISTIAN LUGARO | | | ON FILE |
| CHRISTIAN MAGNUS ROVEN | | | ON FILE |
| CHRISTIAN MAUCHI | | | ON FILE |
| CHRISTIAN PUGH | | | ON FILE |
| CHRISTIAN RIDMARK | | | ON FILE |
| CHRISTIAN ROSEL | | | ON FILE |
| CHRISTIAN ROSSWAG | | | ON FILE |
| CHRISTIAN SARCUNI | | | ON FILE |
| CHRISTIAN SCAGLIONE | | | ON FILE |
| CHRISTIAN STARNES | | | ON FILE |
| CHRISTIAN THOMAS BARTHOLOMEW | | | ON FILE |
| CHRISTIAN W. HUNT | | | ON FILE |
| CHRISTIAN WIRTZ | | | ON FILE |
| CHRISTIAN WOOD | | | ON FILE |
| CHRISTIAN ZAUNSCHIRM | | | ON FILE |
| CHRISTIAN ZIEGLER | | | ON FILE |
| CHRISTIE, NICHOLAS | | | ON FILE |
| CHRISTIN BUMMER | | | ON FILE |
| CHRISTINA CRABTREE | | | ON FILE |
| CHRISTINA DE LA FUENTE | | | ON FILE |
| CHRISTINA DILLE | | | ON FILE |
| CHRISTINA J VAN BUSKIRK | | | ON FILE |
| CHRISTINA JAMES | | | ON FILE |
| CHRISTINA JONES | | | ON FILE |
| CHRISTINA KINNEY | | | ON FILE |
| CHRISTINA NGUYEN | | | ON FILE |
| CHRISTINA PICANZA | | | ON FILE |
| CHRISTINE BESNARD | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINE CROSLING | | | ON FILE |
| CHRISTINE HOFFORD | | | ON FILE |
| CHRISTINE HORANZY | | | ON FILE |
| CHRISTINE LATIMER | | | ON FILE |
| CHRISTINE MARCY | | | ON FILE |
| CHRISTINE SCHUMANN | | | ON FILE |
| CHRISTINE TUTSCHKE | | | ON FILE |
| CHRISTINE VILLAMAYOR | | | ON FILE |
| CHRISTINE YEUNG | | | ON FILE |
| CHRISTINZIN GAJARDO | | | ON FILE |
| CHRISTINZIN GAJARDO | | | ON FILE |
| CHRISTOFFER DAHLSTRÖM | | | ON FILE |
| CHRISTOPH BUCK | | | ON FILE |
| CHRISTOPH DIEMER | | | ON FILE |
| CHRISTOPH DIEMER | | | ON FILE |
| CHRISTOPH HUG | | | ON FILE |
| CHRISTOPH KNEDEL | | | ON FILE |
| CHRISTOPH KNOPP | | | ON FILE |
| CHRISTOPH KUHN | | | ON FILE |
| CHRISTOPH LIEBHART | | | ON FILE |
| CHRISTOPH ORTMANN | | | ON FILE |
| CHRISTOPH ZENKE | | | ON FILE |
| CHRISTOPHE DEVILAINE | | | ON FILE |
| CHRISTOPHE DOR | | | ON FILE |
| CHRISTOPHE DOR | | | ON FILE |
| CHRISTOPHE MARIE-ANGELIQUE | | | ON FILE |
| CHRISTOPHE SABAS | | | ON FILE |
| CHRISTOPHER A LEONE | | | ON FILE |
| CHRISTOPHER ABBOTT | | | ON FILE |
| CHRISTOPHER ALLEN | | | ON FILE |
| CHRISTOPHER ALLEN LEAP | | | ON FILE |
| CHRISTOPHER B KEZIAH | | | ON FILE |
| CHRISTOPHER BAIRD | | | ON FILE |
| CHRISTOPHER BECHTEL | | | ON FILE |
| CHRISTOPHER BLEVINS | | | ON FILE |
| CHRISTOPHER BLOMQUIST | | | ON FILE |
| CHRISTOPHER BRADLEY FRYE | | | ON FILE |
| CHRISTOPHER BRIAN SULLIVAN | | | ON FILE |
| CHRISTOPHER BROFFT | | | ON FILE |
| CHRISTOPHER C PAULSEN | | | ON FILE |
| CHRISTOPHER CAGE | | | ON FILE |
| CHRISTOPHER CANALIA | | | ON FILE |
| CHRISTOPHER CARR | | | ON FILE |
| CHRISTOPHER CERASARO | | | ON FILE |
| CHRISTOPHER CHALK | | | ON FILE |
| CHRISTOPHER CHILDS | | | ON FILE |
| CHRISTOPHER CLOUGH | | | ON FILE |
| CHRISTOPHER COLATOS | | | ON FILE |
| CHRISTOPHER COLEMAN | | | ON FILE |
| CHRISTOPHER CONNELL | | | ON FILE |
| CHRISTOPHER COOK | | | ON FILE |
| CHRISTOPHER CORBIN | | | ON FILE |
| CHRISTOPHER CORTEZ | | | ON FILE |
| CHRISTOPHER COSCIA | | | ON FILE |
| CHRISTOPHER COSENTINO | | | ON FILE |
| CHRISTOPHER COUSINS | | | ON FILE |
| CHRISTOPHER D SMITH | | | ON FILE |
| CHRISTOPHER DANIEL MARTIN | | | ON FILE |
| CHRISTOPHER DAVID WALKER | | | ON FILE |
| CHRISTOPHER DAVIS | | | ON FILE |
| CHRISTOPHER DEFELICE | | | ON FILE |
| CHRISTOPHER DEPRINCE-LEVIS | | | ON FILE |
| CHRISTOPHER DESANTIS | | | ON FILE |
| CHRISTOPHER DEWHURST | | | ON FILE |
| CHRISTOPHER DUPUIS | | | ON FILE |
| CHRISTOPHER FERNIE | | | ON FILE |
| CHRISTOPHER FERREIRA | | | ON FILE |
| CHRISTOPHER G MILLER | | | ON FILE |
| CHRISTOPHER GEORGE BENSON | | | ON FILE |
| CHRISTOPHER GERALD TUTTLE | | | ON FILE |
| CHRISTOPHER GILLE | | | ON FILE |
| CHRISTOPHER GRASS | | | ON FILE |
| CHRISTOPHER GUERRERO | | | ON FILE |
| CHRISTOPHER H. VILLINGER | | | ON FILE |
| CHRISTOPHER HARKINS | | | ON FILE |
| CHRISTOPHER HARTLINE | | | ON FILE |
| CHRISTOPHER HARVEY | | | ON FILE |
| CHRISTOPHER HEEREN [CHRIS HEEREN] | | | ON FILE |
| CHRISTOPHER HEIMBURGER | | | ON FILE |
| CHRISTOPHER HEMLER | | | ON FILE |
| CHRISTOPHER HENNES | | | ON FILE |
| CHRISTOPHER HILTON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER HOWARD | | | ON FILE |
| CHRISTOPHER HUARD | | | ON FILE |
| CHRISTOPHER HUSTON | | | ON FILE |
| CHRISTOPHER J KRATSCH | | | ON FILE |
| CHRISTOPHER J LESCH | | | ON FILE |
| CHRISTOPHER J LONG | | | ON FILE |
| CHRISTOPHER J PEDLEY | C/O OFFICE OF THE ATTORNEY GENERAL OF MISSOURI | | SUE.REED@AGO.MO.GOV |
| CHRISTOPHER J. FALKOWSKI | | | ON FILE |
| CHRISTOPHER JACOB | | | ON FILE |
| CHRISTOPHER JAMES | | | ON FILE |
| CHRISTOPHER JAMES ARNOLD | | | ON FILE |
| CHRISTOPHER JAMES GRAYLAND | | | ON FILE |
| CHRISTOPHER JO | | | ON FILE |
| CHRISTOPHER JOHN ANDERSON | | | ON FILE |
| CHRISTOPHER JOHN COOPER | | | ON FILE |
| CHRISTOPHER JOHNSON | | | ON FILE |
| CHRISTOPHER KARPENKO | | | ON FILE |
| CHRISTOPHER KEEL | | | ON FILE |
| CHRISTOPHER KEESLER | | | ON FILE |
| CHRISTOPHER KELLY | | | ON FILE |
| CHRISTOPHER KENNEY | | | ON FILE |
| CHRISTOPHER KNIPP | | | ON FILE |
| CHRISTOPHER KOBLER | | | ON FILE |
| CHRISTOPHER L KELLEY | | | ON FILE |
| CHRISTOPHER L SMITH | | | ON FILE |
| CHRISTOPHER LARSEN | | | ON FILE |
| CHRISTOPHER LEE SHANKS | | | ON FILE |
| CHRISTOPHER LEE VELLA | | | ON FILE |
| CHRISTOPHER LORD | | | ON FILE |
| CHRISTOPHER LOWE | | | ON FILE |
| CHRISTOPHER LUKE ISAAC | | | ON FILE |
| CHRISTOPHER MANNING | | | ON FILE |
| CHRISTOPHER MANSBRIDGE | | | ON FILE |
| CHRISTOPHER MARTINEZ | | | ON FILE |
| CHRISTOPHER MASANTO | | | ON FILE |
| CHRISTOPHER MASANTO | | | ON FILE |
| CHRISTOPHER MCCULLAGH | | | ON FILE |
| CHRISTOPHER MCKAY | | | ON FILE |
| CHRISTOPHER MORENO | | | ON FILE |
| CHRISTOPHER MORGAN SMITH | | | ON FILE |
| CHRISTOPHER MORICI | | | ON FILE |
| CHRISTOPHER MURRAY | | | ON FILE |
| CHRISTOPHER N DUNCAN | | | ON FILE |
| CHRISTOPHER NGUYEN | | | ON FILE |
| CHRISTOPHER NOBLE | | | ON FILE |
| CHRISTOPHER ODLE | | | ON FILE |
| CHRISTOPHER OKADA | | | ON FILE |
| CHRISTOPHER OREGON-NUNEZ | | | ON FILE |
| CHRISTOPHER P TWYMAN | | | ON FILE |
| CHRISTOPHER PAUL BROWN | | | ON FILE |
| CHRISTOPHER PEREZ | | | ON FILE |
| CHRISTOPHER PETERS | | | ON FILE |
| CHRISTOPHER PHILLIPS | | | ON FILE |
| CHRISTOPHER REID | | | ON FILE |
| CHRISTOPHER REYNOLDS | | | ON FILE |
| CHRISTOPHER RICCHETTI | | | ON FILE |
| CHRISTOPHER RYDER | | | ON FILE |
| CHRISTOPHER S MAPLE | | | ON FILE |
| CHRISTOPHER SALTER | | | ON FILE |
| CHRISTOPHER SAMPLE | | | ON FILE |
| CHRISTOPHER SCHAFFER | | | ON FILE |
| CHRISTOPHER SCOTT KING | | | ON FILE |
| CHRISTOPHER SHIMROCK | | | ON FILE |
| CHRISTOPHER SMITH | | | ON FILE |
| CHRISTOPHER SMITH | | | ON FILE |
| CHRISTOPHER SMOOT | | | ON FILE |
| CHRISTOPHER SPANGENBERG | | | ON FILE |
| CHRISTOPHER SPARKS | | | ON FILE |
| CHRISTOPHER SPIEGLER | | | ON FILE |
| CHRISTOPHER STAIR | | | ON FILE |
| CHRISTOPHER STEWART | | | ON FILE |
| CHRISTOPHER STILLWELL | | | ON FILE |
| CHRISTOPHER SUJADI | | | ON FILE |
| CHRISTOPHER TABONE | | | ON FILE |
| CHRISTOPHER TAN JIT MENG | | | ON FILE |
| CHRISTOPHER THOMAS | | | ON FILE |
| CHRISTOPHER THORJUSSEN | | | ON FILE |
| CHRISTOPHER TOTH | | | ON FILE |
| CHRISTOPHER URRA | | | ON FILE |
| CHRISTOPHER VAUGHAN | | | ON FILE |
| CHRISTOPHER WAGNER | | | ON FILE |
| CHRISTOPHER WALTERS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER WALTON | | | ON FILE |
| CHRISTOPHER WOLF | | | ON FILE |
| CHRISTOPHER WRIGHT | | | ON FILE |
| CHRISTOPHER YODER | | | ON FILE |
| CHRISTOPHER YOSSICK | | | ON FILE |
| CHRISTOS AVGOUSTI | | | ON FILE |
| CHRISTOS LAZARIDES | | | ON FILE |
| CHRISTOS MAKRYPOULIAS | | | ON FILE |
| CHRISTY SUE LITTON | | | ON FILE |
| CHRYSANTHUS DE ALMEIDA | | | ON FILE |
| CHRYSTIAN WOLSKI | | | ON FILE |
| CHU JYUN | | | ON FILE |
| CHU SHUN LOK | | | ON FILE |
| CHU, CHEUK | | | ON FILE |
| CHU, KA FU | | | ON FILE |
| CHUA KAREN | | | ON FILE |
| CHUA, CRUZ | | | ON FILE |
| CHUA, HANNAH FAYE | | | ON FILE |
| CHUAH, JOE | | | ON FILE |
| CHUAN, MARIE-DELPHINE LI YET CHUNG JOHN | | | ON FILE |
| CHUANG CHIN TUAN | | | ON FILE |
| CHUCK HAN | | | ON FILE |
| CHUCK JONES | | | ON FILE |
| CHUENG, CHUN HUNG | | | ON FILE |
| CHUI, LAM MAN | | | ON FILE |
| CHUI, YAT CHUN | | | ON FILE |
| CHUL SEO | | | ON FILE |
| CHUMAN, DANIEL CHRISTOPHER | | | ON FILE |
| CHUN HO KONG | | | ON FILE |
| CHUN HONG LAWRENCE LEUNG | | | ON FILE |
| CHUN J TSAO | | | ON FILE |
| CHUN KI TSE | | | ON FILE |
| CHUN KIT IVAN CHAN | | | ON FILE |
| CHUN LAM AGNES LEUNG LAU | | | ON FILE |
| CHUN WAI JIMMY KWOK | | | ON FILE |
| CHUN WAI LAI | | | ON FILE |
| CHUN YIK CHEUNG | | | ON FILE |
| CHUNG KEN CHIT MING | | | ON FILE |
| CHUNG WEI HUANG | | | ON FILE |
| CHUNG, CHIA MING | | | ON FILE |
| CHUNG, CHIEH | | | ON FILE |
| CHUNG, NICOLAS | | | ON FILE |
| CHUNG-HSIEN HUANG | | | ON FILE |
| CHUNILAL THAKRAR | | | ON FILE |
| CHURCH, DONALD WAYNE | | | ON FILE |
| CHURCHER, CAMILLA | | | ON FILE |
| CHWALEK, KYLE T | | | ON FILE |
| CHY SENG | | | ON FILE |
| CHYE, CAROLINE YAR WEN | | | ON FILE |
| CHYLD GENE MEDFORD | | | ON FILE |
| CHYMBOR, MICHAEL | | | ON FILE |
| CIANCIA, JAMES | | | ON FILE |
| CIARA | | | ON FILE |
| CIARAN STEPHEN MCQUAID | | | ON FILE |
| CIARAN UHUMUAVBI | | | ON FILE |
| CIARAN WELSH | | | ON FILE |
| CICCARELLI, DAVID | | | ON FILE |
| CICHOSZ, KEVIN | | | ON FILE |
| CID, CARLOS A | | | ON FILE |
| CIGERCIOGLU, ISTEPAN | | | ON FILE |
| CILLIERS, LINDSY | | | ON FILE |
| CINDITA CUNNINGHAM | | | ON FILE |
| CINDY HSIA | | | ON FILE |
| CINDY JOHANA COPETE GONZALEZ | | | ON FILE |
| CINDY MARGOT DE ABREU DEVIA | | | ON FILE |
| CINDY THYGESON | | | ON FILE |
| CINDY YU SUM POON | | | ON FILE |
| CINTIA ELHARD | | | ON FILE |
| CINTIA REZENDE | | | ON FILE |
| CIOLKIEWICZ PAWEL | | | ON FILE |
| CIPOLLONI, MARK JAMES | | | ON FILE |
| CIPRIAN POP | | | ON FILE |
| CIPRIAN STOICAN | | | ON FILE |
| CIRCLE INTERNET FINANCIAL, LLC | ATTN: JEREMY FOX-GEEN CHIEF FINANCIAL OFFICER | | JEREMY.FOXGEEN@CIRCLE.COM |
| CIRIC, CHRISTOPHER | | | ON FILE |
| CIRILA TALABAN RAMIREZ | | | ON FILE |
| CIUCIUREANU, GEORGE | | | ON FILE |
| CIUREA, OANA | | | ON FILE |
| CIZEK, NATHAN | | | ON FILE |
| CJB PROPERTY TRUST | | | ON FILE |
| CK CHUA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAASSEN, LOREN | | | ON FILE |
| CLACK, PAUL | | | ON FILE |
| CLAIRE CRISLIP | | | ON FILE |
| CLAIRE FADELY | | | ON FILE |
| CLAIRE MC GORIAN | | | ON FILE |
| CLANCY, JOAN | | | ON FILE |
| CLARA BURNLEY | | | ON FILE |
| CLARA T. BURNLEY | | | ON FILE |
| CLARK LAGEMANN | | | ON FILE |
| CLARK MACCULLOUGH | | | ON FILE |
| CLARK PHILIP D. ORDOÑO | | | ON FILE |
| CLARK, BRANDON | | | ON FILE |
| CLARK, BRIAN | | | ON FILE |
| CLARK, DAVID ALLAN | | | ON FILE |
| CLARK, EMILY | | | ON FILE |
| CLARK, JASON LEE | | | ON FILE |
| CLARK, JOHN B., JR. | | | ON FILE |
| CLARK, KENNETH L | | | ON FILE |
| CLARK, QUINITA | | | ON FILE |
| CLARK, RYAN | | | ON FILE |
| CLARK, SHERRIE ANN | | | ON FILE |
| CLARK, SHERRIE ANN | | | ON FILE |
| CLASSEN, CRAIG | | | ON FILE |
| CLAUDE BEAUDRY | | | ON FILE |
| CLAUDE VALENTI | | | ON FILE |
| CLAUDIA BILLINGE | | | ON FILE |
| CLAUDIA PANAMENO | | | ON FILE |
| CLAUDIO D GILBERG | | | ON FILE |
| CLAUDIO DE LUCIA | | | ON FILE |
| CLAUDIO PARMA | | | ON FILE |
| CLAUDIO WERDER | | | ON FILE |
| CLAUDIU SIMION | | | ON FILE |
| CLAVO, HENRY | | | ON FILE |
| CLAWSON, DUSTIN ANTHONY | | | ON FILE |
| CLAY FELICE | | | ON FILE |
| CLAY GAFFORD | | | ON FILE |
| CLAY HILGEMAN | | | ON FILE |
| CLAY SCHILE | | | ON FILE |
| CLAYTON A. NEIGHER | | | ON FILE |
| CLAYTON ADLER | | | ON FILE |
| CLAYTON BAX | | | ON FILE |
| CLAYTON BURRIS | | | ON FILE |
| CLAYTON CAMPBELL | | | ON FILE |
| CLAYTON DIGITAL LLC | | | ON FILE |
| CLAYTON MILLER | | | ON FILE |
| CLAYTON ROLLINS | | | ON FILE |
| CLAYTON ROYCE CLABAUGH | | | ON FILE |
| CLAYTON SMITH | | | ON FILE |
| CLAYTON W ARTERBURN | | | ON FILE |
| CLAYTON WHITCHURCH | | | ON FILE |
| CLAYTON, KATHRYN | | | ON FILE |
| CLAYTON, KEVIN AARON | | | ON FILE |
| CLEAN WAVE LLC | | | ON FILE |
| CLEARGATE | | | INFO@CLEAR-GATE.COM |
| CLEARY, MATTHEW EDWARD | | | ON FILE |
| CLEENEWERCK DE CRAYENCOUR | | | ON FILE |
| CLEMENS LATTY | | | ON FILE |
| CLEMENS, TYLER | | | ON FILE |
| CLÉMENT | | | ON FILE |
| CLEMENT HOANG | | | ON FILE |
| CLEMENT RENAUT | | | ON FILE |
| CLEMENT, JACOB | | | ON FILE |
| CLEMENT, RYAN | | | ON FILE |
| CLEMENT, RYAN | | | ON FILE |
| CLEMENTE, MICHAEL SEAN | | | ON FILE |
| CLEMENTI, STEVEN | | | ON FILE |
| CLEMENTIN, DONALD W | | | ON FILE |
| CLEMONS II, JAPHUS | | | ON FILE |
| CLESIUS | | | ON FILE |
| CLESIUS | | | ON FILE |
| CLEVE ROBINSON | | | ON FILE |
| CLICK, BERNIE | | | ON FILE |
| CLIFFORD CHAN | | | ON FILE |
| CLIFFORD GJERTSON | | | ON FILE |
| CLIFFORD PAUL GORMAN | | | ON FILE |
| CLIFFORD, JAMES | | | ON FILE |
| CLIFTON E. JACKSON JR | | | ON FILE |
| CLINT CARTER | | | ON FILE |
| CLINT PETTY | | | ON FILE |
| CLINT SCHUBERT | | | ON FILE |
| CLINTON BRYAN | | | ON FILE |
| CLINTON HAIMERL | | | ON FILE |
| CLINTON HOLROYD | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLINTON SMITH | | | ON FILE |
| CLINTON WASYLISHEN | | | ON FILE |
| CLOUGH-MACREADY, THOMAS | | | ON FILE |
| CLOVELL MILLER | | | ON FILE |
| CLOW, TIMOTHY | | | ON FILE |
| CMS CMNO LLP | | CANNON PLACE | KEVIN.RODEN@CMS.CMNO.COM |
| CMS HOLDINGS LLC | | | ON FILE |
| COATES, DAVID G | | | ON FILE |
| COBBS, SHAWN | | | ON FILE |
| COBY LEFKOWITZ | | | ON FILE |
| COCKING, CHRISTIAN BRADLEY | | | ON FILE |
| COCO DEAN | | | ON FILE |
| CODY BLOSSOM | | | ON FILE |
| CODY BRECKENRIDGE | | | ON FILE |
| CODY CARLSON | | | ON FILE |
| CODY CLANTON | | | ON FILE |
| CODY DOWELL | | | ON FILE |
| CODY HULL | | | ON FILE |
| CODY LEE YORK | | | ON FILE |
| CODY MAMONE | | | ON FILE |
| CODY MARKHAM | | | ON FILE |
| CODY WARREN | | | ON FILE |
| COE, JASPER LUKE | | | ON FILE |
| COEN, CAMERON | | | ON FILE |
| COFFEY, PATRICK D | | | ON FILE |
| COGSWELL, BRIAN | | | ON FILE |
| COHEN, ALON | | | ON FILE |
| COHEN, DOUGLAS | | | ON FILE |
| COHEN, RUSSELL | | | ON FILE |
| COHEN, SHALOM AJ | | | ON FILE |
| COHUNE, STEWART | | | ON FILE |
| COINBASE CREDIT | | | ON FILE |
| COLAS, CAMILE | | | ON FILE |
| COLBY BARRETT | | | ON FILE |
| COLBY BARRETT [STONEBRIDGE INVESTMENTS LLC] | | | ON FILE |
| COLBY HARRIS | | | ON FILE |
| COLBY PARKS | | | ON FILE |
| COLE D NOFFSINGER | | | ON FILE |
| COLE MCLEAN | | | ON FILE |
| COLE NISHIKAWA | | | ON FILE |
| COLE TROTTIER | | | ON FILE |
| COLE WESLEY TART | | | ON FILE |
| COLE, MICHAEL | | | ON FILE |
| COLE-FORD, KRISTEN | | | ON FILE |
| COLELLA, GABRIEL | | | ON FILE |
| COLEMAN, AARON PATRICK | | | ON FILE |
| COLEMAN, BRAD | | | ON FILE |
| COLEMAN, JOHN | | | ON FILE |
| COLEMAN, TERRY | | | ON FILE |
| COLIN BAKER | | | ON FILE |
| COLIN BAKER | | | ON FILE |
| COLIN BATSON ZWIEBEL | | | ON FILE |
| COLIN DOWNEY | | | ON FILE |
| COLIN FOX | | | ON FILE |
| COLIN HEWITT | | | ON FILE |
| COLIN HOOPER | | | ON FILE |
| COLIN KISSACK | | | ON FILE |
| COLIN KNOWLES | | | ON FILE |
| COLIN LAHTI | | | ON FILE |
| COLIN LOWE | | | ON FILE |
| COLIN MCGRANE | | | ON FILE |
| COLIN MONTROSE | | | ON FILE |
| COLIN MURPHY | | | ON FILE |
| COLIN OLIVIER | | | ON FILE |
| COLIN PHILLIPS | | | ON FILE |
| COLIN R SUTER | | | ON FILE |
| COLIN ROBERSON | | | ON FILE |
| COLIN RODRIGUEZ | | | ON FILE |
| COLLARD, JON EDWARD | | | ON FILE |
| COLLEEN SCHWEITZER | | | ON FILE |
| COLLEEN T TANAKA | | | ON FILE |
| COLLIER, KEVIN | | | ON FILE |
| COLLIN CADMUS | | | ON FILE |
| COLLIN PRATT | | | ON FILE |
| COLLIN VOPAVA | | | ON FILE |
| COLLINGS, TRENT | | | ON FILE |
| COLLINS, ALICIA | | | ON FILE |
| COLLINS, CIARAN ODRISCOLL | | | ON FILE |
| COLLINS, GARY | | | ON FILE |
| COLLINS, GLENN | | | ON FILE |
| COLLINS, KEVIN J | | | ON FILE |
| COLOMBO, ROBERTO | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLON, JOSE L | | | ON FILE |
| COLON, JOSE L | | | ON FILE |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION | | GREATCOPAYBACK@STATE.CO.US |
| COLORADO, ISABEL | | | ON FILE |
| COLTON ELLISON GALLANT | | | ON FILE |
| COLTON KREBS | | | ON FILE |
| COLTON PHILLIPS-HUFFMAN | | | ON FILE |
| COLUMBIE, DANIEL | | | ON FILE |
| COLYER, GARY | | | ON FILE |
| COMANDINI, MICHAEL | | | ON FILE |
| COMMISSION FOR PROTECTION OF COMPETITION | | | OFFICE.KZK@KZK.GOV.RS |
| COMMISSIONER OF FINANCE FOR THE STATE OF MISSOURI | MISSOURI DIVISION OF FINANCE | | FINANCE@DOF.MO.GOV |
| COMMISSIONER OF FINANCIAL PROTECTION AND INNOVATION OF THE STATE OF CALIFORNIA | | | ASK.DFPI@DFPI.CA.GOV |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: NINA RUVINSKY TRIAL ATTORNEY HEATHER DASSO | | LSUGUE@DCCA.HAWAII.GOV |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF THE TREASURER AND RECEIVER GENERAL - DEBORAH B. GOLDBERG | ADMINISTRATIVE OFFICE | UNCLAIMEDPROPERTY@TRE.STATE.MA.US |
| COMPLIANCE RISK CONCEPTS LLC | ATTN: MITCH AVNET | | MAVNET@COMPLIANCE-RISK.COM |
| CONAN MCCREADY | | | ON FILE |
| CONANT, RONALD HARRISON | | | ON FILE |
| CONATY, SEAN PATRICK | | | ON FILE |
| CONCETTA RUSSO | | | ON FILE |
| CONDE, ANTHONY | | | ON FILE |
| CONDE, AUTUMN | | | ON FILE |
| CONDE, JENNIFER | | | ON FILE |
| CONDIT, BRADLEY | | | ON FILE |
| CONDON, STEPHEN | | | ON FILE |
| CONFIDENTAIL CREDITOR | | | ON FILE |
| CONFIDENTAIL CREDITOR | | | ON FILE |
| CONFIDENTIAL | | | ON FILE |
| CONFIDENTIAL | | | ON FILE |
| CONFIDENTIAL | | | ON FILE |
| CONFIDENTIAL | | | ON FILE |
| CONFIDENTIAL | | | ON FILE |
| CONFIDENTIAL | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONG, HELEN | | | ON FILE |
| CONKLIN, BRYAN | | | ON FILE |
| CONLON, ANDREW | | | ON FILE |
| CONLON, THOMAS | | | ON FILE |
| CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | ATTN: MICHELLE H. SEAGULL, COMMISSIONER | | MICHELLE.SEAGULL@CT.GOV |
| CONNEL BENNETT | | | ON FILE |
| CONNELL, JOSEPH | | | ON FILE |
| CONNELL, MICHAEL ALAN CONNELL | | | ON FILE |
| CONNELLY, GRANT | | | ON FILE |
| CONNIE KWAN | | | ON FILE |
| CONNIE LEE | | | ON FILE |
| CONNIE SIVILLO | | | ON FILE |
| CONNOLLY, THOMAS | | | ON FILE |
| CONNOR ABENDSCHEIN | | | ON FILE |
| CONNOR BOOTS | | | ON FILE |
| CONNOR ERNST | | | ON FILE |
| CONNOR FLYNN | | | ON FILE |
| CONNOR GABRIEL | | | ON FILE |
| CONNOR HEALEY | | | ON FILE |
| CONNOR SIMS | | | ON FILE |
| CONNOR SOUSA | | | ON FILE |
| CONNYR MUMFORD | | | ON FILE |
| CONOR ANDERSON | | | ON FILE |
| CONOR DEWE | | | ON FILE |
| CONOR MURRAY | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONRAD BRIGGS | | | ON FILE |
| CONRAD KLAHN | | | ON FILE |
| CONRAD, DARLENE | | | ON FILE |
| CONROY, DAVID PATRICK | | | ON FILE |
| CONSOLIDATEMYBILLS@GMAIL.COM | | | ON FILE |
| CONSTANTINOS ORPHANIDES | | | ON FILE |
| CONSTANTINOS STAMATIS | | | ON FILE |
| CONSUMER PRIVACY OMBUDSMAN | ATTN: LUCY L. THOMSON | | LUCYTHOMSON1@MINDSPRING.COM |
| CONSUMER PROTECTION ASSOCIATION | | CPA HOUSE | INFO@THECPA.CO.UK |
| CONSUMER PROTECTION SERVICE | | | CCPS@MCIT.GOV.CY |
| CONTE, CARLOS | | | ON FILE |
| CONTEMPORARY APARTMENTS, LLC | | | ON FILE |
| CONTENTFUL, INC. | | | MICHAEL.HOANG@CONTENTFUL.COM |
| CONTRARIAN FUNDS, LLC | ATTN: KEITH MCCORMACK | | KMCCORMACK@CONTRARIANCAPITAL.COM |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF NUNES, CHRISTOPHER D] | ATTN: ALPA JIMENEZ | | TRADECLAIMSGROUP@CONTRARIANCAPITAL.COM |
| CONWAY FAMILY TRUST | | | ON FILE |
| CONWAY, MATTHEW | | | ON FILE |
| COOK, CHRISTIAN | | | ON FILE |
| COOK, DAYNE | | | ON FILE |
| COOK, JUSTIN LEE | | | ON FILE |
| COOK, KIMBERLY N | | | ON FILE |
| COOK, QUENTON | | | ON FILE |
| COOK, RYAN L SEVERSON | | | ON FILE |
| COOK, SCOT | | | ON FILE |
| COOKE, MARIA | | | ON FILE |
| COONS, SHAWN | | | ON FILE |
| COOPER PONTELANDOLFO | | | ON FILE |
| COOPER, JOHN | | | ON FILE |
| COPARD CLAUDE-HENRI | | | ON FILE |
| COPELAND, JORY | | | ON FILE |
| COPILEVITZ, MARC | | | ON FILE |
| COPLIN, BENJAMIN | | | ON FILE |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | | | ON FILE |
| COPPER HILL, INC. PROFIT SHARING 401K PLAN | | | ON FILE |
| CORBETT, KEVIN | | | ON FILE |
| CORCORAN, RYAN | | | ON FILE |
| CORE SCIENTIFIC INC. | | | CBARWICK@CORESCIENTIFIC.COM |
| CORE SCIENTIFIC INC. | | | MXIA@CORESCIENTIFIC.COM |
| CORE SCIENTIFIC OPERATING COMPANY | TODD DUCHENE | | TDUCHENE@CORESCIENTIFIC.COM |
| CORELL BERND | | | ON FILE |
| CORETTA MCWRIGHT | | | ON FILE |
| COREY CALLAHAN | | | ON FILE |
| COREY DURTHALER | | | ON FILE |
| COREY DYLAN WHEELER | | | ON FILE |
| COREY E CHESS | | | ON FILE |
| COREY MICHAEL WOODRUFF | | | ON FILE |
| COREY SHEEHAN | | | ON FILE |
| COREY SMITH | | | ON FILE |
| COREY, JASON | | | ON FILE |
| CORINNE LLOYD | | | ON FILE |
| CORNEL HEIJKOOP | | | ON FILE |
| CORNELIS DE WIT | | | ON FILE |
| CORNELIS ROZENDAAL | | | ON FILE |
| CORNELIS-JAN VAN DER MEIJ | | | ON FILE |
| CORNELIUS LEENDERT DE HAAIJ | | | ON FILE |
| CORNFIELD, MARIE | | | ON FILE |
| CORPUZ, MICHAEL | | | ON FILE |
| CORPUZ, TARA | | | ON FILE |
| CORRADINA IACAZIO | | | ON FILE |
| CORREA, NOEL | | | ON FILE |
| CORTES, RUDYAR | | | ON FILE |
| CORTEZ. SETH | | | ON FILE |
| CORWIN JACK LINDEMAN | | | ON FILE |
| CORY A. ROBERTS | | | ON FILE |
| CORY A. ROBERTS | | | ON FILE |
| CORY BIEGANEK | | | ON FILE |
| CORY CARPENTER | | | ON FILE |
| CORY E ZOBLIN | | | ON FILE |
| CORY HENIG | | | ON FILE |
| CORY MCCLELLAN | | | ON FILE |
| CORY NAAB | | | ON FILE |
| CORY NAAB | | | ON FILE |
| CORY ONEIL | | | ON FILE |
| CORY PISTULKA | | | ON FILE |
| COSME, GENALYNN | | | ON FILE |
| COSTA, HUGO | | | ON FILE |
| COSTA, MARCO | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COSTABILE, LUCA | | | ON FILE |
| COSTE | | | ON FILE |
| COSTICA, TUDOR | | | ON FILE |
| COSTIGAN , EDWARD | | | ON FILE |
| COSTIN, KEVIN | | | ON FILE |
| COSTON, JOSHUA | | | ON FILE |
| COTE, KYLE | | | ON FILE |
| COUFFY, JEAN-FRANCOIS | | | ON FILE |
| COUGHLAN, WILLIAM | | | ON FILE |
| COUGHLIN, DAVID | | | ON FILE |
| COULSTON, ROBERT | | | ON FILE |
| COULTER, BONNIE | | | ON FILE |
| COULTIS, RICHARD | | | ON FILE |
| COURRET | | | ON FILE |
| COURRET | | | ON FILE |
| COURTENAY FRENCH | | | ON FILE |
| COURTNEY BURKS STEADMAN | | | ON FILE |
| COURTNEY GARCIA | | | ON FILE |
| COURTNEY GRZYB | | | ON FILE |
| COURTNEY ROLAND | | | ON FILE |
| COURTNEY, KIMBERLY | | | ON FILE |
| COURTNEY, LYNDA | | | ON FILE |
| COUSINEAU, JESSICA | | | ON FILE |
| COUTURE, BERNADETTE | | | ON FILE |
| COWAN, ROBBIE RAY | | | ON FILE |
| COYNE, JOHN | | | ON FILE |
| COYNE, SEAMUS | | | ON FILE |
| COZZENS, BENJAMIN | | | ON FILE |
| CRAAN, SHEILA | | | ON FILE |
| CRADLE, TIMOTHY | | | ON FILE |
| CRAIG BEAMAN | | | ON FILE |
| CRAIG BOKESCH | | | ON FILE |
| CRAIG CAVIEZEL | | | ON FILE |
| CRAIG EHNISZ | | | ON FILE |
| CRAIG JAMES MORRONI | | | ON FILE |
| CRAIG JESSUP | | | ON FILE |
| CRAIG KIYONO | | | ON FILE |
| CRAIG LEFEBVRE | | | ON FILE |
| CRAIG MCDOUGALL | | | ON FILE |
| CRAIG MURK | | | ON FILE |
| CRAIG RATLIFF | | | ON FILE |
| CRAIG ROBBINS | | | ON FILE |
| CRAIG ROCKEY | | | ON FILE |
| CRAIG ROCKEY | | | ON FILE |
| CRAIG SCHIAVO | | | ON FILE |
| CRAIG SHIMIZU | | | ON FILE |
| CRAIG SMITH | | | ON FILE |
| CRAIG SMITH | | | ON FILE |
| CRAIG SOUTHWICK | | | ON FILE |
| CRAIG SPINDLER | | | ON FILE |
| CRAIG STUMBLES | | | ON FILE |
| CRAIG SWAN | | | ON FILE |
| CRAIG THAYER | | | ON FILE |
| CRAIG THORNTON | | | ON FILE |
| CRAIG TORGERSON | | | ON FILE |
| CRAIG TYLER | | | ON FILE |
| CRAIG WHELAN | | | ON FILE |
| CRAIG WHITE JR | | | ON FILE |
| CRAIG WILLIAMS | | | ON FILE |
| CRAIG YERLY | | | ON FILE |
| CRAIG, RYAN | | | ON FILE |
| CRANE, AMY LOUISE | | | ON FILE |
| CRANE, JEFF | | | ON FILE |
| CRANE, JESSICA MARIE | | | ON FILE |
| CRAPPEEL LUCAS | | | ON FILE |
| CREDITOR NAME | | | ON FILE |
| CRENA, BERNABE | | | ON FILE |
| CRESPO, ANA | | | ON FILE |
| CRIDER, CHARLES | | | ON FILE |
| CRIMSON PERMANENT ASSURANCE, LLC | | | ON FILE |
| CRISPINO, FLORMELYN | | | ON FILE |
| CRISTA PETERSON | | | ON FILE |
| CRISTHIAN FERNANDEZ | | | ON FILE |
| CRISTIAN CERDA | | | ON FILE |
| CRISTIAN COMPAGNO | | | ON FILE |
| CRISTIAN GOMEZ | | | ON FILE |
| CRISTIAN MAURICIO FUENTEALBA WYSS | | | ON FILE |
| CRISTIAN NEGREA | | | ON FILE |
| CRISTIAN OLTEAN | | | ON FILE |
| CRISTIANA PAGANELLI | | | ON FILE |
| CRISTIANO CIANFA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTINA HOWARD | | | ON FILE |
| CRISTINA LIEBOLT | | | ON FILE |
| CRISTOBAL RAMIREZ | | | ON FILE |
| CRISTOFERI, CRISTIAN | | | ON FILE |
| CROFT, LEO | | | ON FILE |
| CRONK, WILLIAM | | | ON FILE |
| CROONENBORGHS, BEN | | | ON FILE |
| CROSBY, DANIEL L | | | ON FILE |
| CROSBY, JASON | | | ON FILE |
| CROSKERY, COLLIN MICHAEL | | | ON FILE |
| CROSS, SAM | | | ON FILE |
| CROUCH, JOHN CLAYTON | | | ON FILE |
| CROUSHORE, DANIEL | | | ON FILE |
| CROWLEY, DANIELLE | | | ON FILE |
| CRUISE, FRANCIS | | | ON FILE |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | | CONTACT.US@CFINS.COM |
| CRUZ PASCALE GHIGLIA, JUAN | | | ON FILE |
| CRUZ, DEO SOSITO | | | ON FILE |
| CRYPTO SIDEREK | | | ON FILE |
| CRYSTAL GALLARDO | | | ON FILE |
| CRYSTAL HOUSE | | | ON FILE |
| CRYSTAL LU | | | ON FILE |
| CRYSTAL S BROWN | | | ON FILE |
| CRYSTAL WILLIAMS | | | ON FILE |
| CRYSTAL WILLIAMS | | | ON FILE |
| CSABA CZIRAKI | | | ON FILE |
| CSABA FERENCZY | | | ON FILE |
| CSABA KRAUS | | | ON FILE |
| CSABA LORANT | | | ON FILE |
| CSABA ORBAN | | | ON FILE |
| CSABA UDVARHELYI | | | ON FILE |
| CSELÉNYI ZOLTÀN | | | ON FILE |
| CTI SOLUTIONS | | | INFO-IL@CTI-INTL.COM |
| CUBILLOS, PABLO | | | ON FILE |
| CUELLAR, PABLO | | | ON FILE |
| CUETIS JACKSON | | | ON FILE |
| CUEVAS, ROBERTO | | | ON FILE |
| CUGINI, ALEXANDER | | | ON FILE |
| CUKOVSKI, ADRIAN | | | ON FILE |
| CULBERTSON, PAMELA | | | ON FILE |
| CULLEN JEFFERSON SIEWERT | | | ON FILE |
| CULLEN, CHARLES | | | ON FILE |
| CULLIN, CAROLYN | | | ON FILE |
| CULLIN, CHRIS | | | ON FILE |
| CUMBERLAND DRW LLC | | | ON FILE |
| CUMMINGS, AUSTIN | | | ON FILE |
| CUN, KEVIN | | | ON FILE |
| CUNNINGHAM, NICHOLAS | | | ON FILE |
| CUONG TRINH | | | ON FILE |
| CUOSU HUANG | | | ON FILE |
| CUPERUS | | | ON FILE |
| CURRAN, III, MARSHALL GLENN | | | ON FILE |
| CURRIE, JONATHAN ANDREW | | | ON FILE |
| CURRY, CYNTHIA | | | ON FILE |
| CURT LAWRENCE COVAULT | | | ON FILE |
| CURTIN, ADRIAN | | | ON FILE |
| CURTIS AGYEMAN-BADU | | | ON FILE |
| CURTIS AMAZAKI | | | ON FILE |
| CURTIS AUSTIN | | | ON FILE |
| CURTIS BRADLY ALEXANDER | | | ON FILE |
| CURTIS CAMERON | | | ON FILE |
| CURTIS CRAIG | | | ON FILE |
| CURTIS R SHOCH | | | ON FILE |
| CURTIS RIGG | | | ON FILE |
| CURTIS SOBEL | | | ON FILE |
| CURTIS TURCHIN | | | ON FILE |
| CUSIMANO | | | ON FILE |
| CUSTOMER MARIE GUEVARA | | | ON FILE |
| CUZZOCREA, ALFREDO | | | ON FILE |
| CV VC AG | ATTN: RUTH SALVISBERG | | INVESTMENT@CVVC.COM |
| CV VC AG | ATTN: RUTH SALVISBERG | | RUTH.SALVISBERG@CVVC.COM |
| CYBERFORCE GLOBAL LIMITED | | | INFO@CYBERFORCEGLOBAL.COM |
| CYNTHIA L GRANT | | | ON FILE |
| CYNTHIA LYNN FULLER | | | ON FILE |
| CYNTHIA MAE LEVI | | | ON FILE |
| CYNTHIA MILLER | | | ON FILE |
| CYPRIAN HAMRYSZAK | | | ON FILE |
| CYPRUS SECURITIES AND EXCHANGE COMMISSION | | | LEGAL@CYSEC.GOV.CY |
| CYPRYS, PINCHAS MOISHE MARCUS | | | ON FILE |
| CYRIL HÉZARD | | | ON FILE |
| CYRIL SCETBON | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CZECHOWSKI, JACEK | | | ON FILE |
| CZEKALSKA, IZABELA | | | ON FILE |
| CZIRAKI, CSABA | | | ON FILE |
| D CONNER | | | ON FILE |
| D COOKSON | | | ON FILE |
| D LAU GROUP PTY LTD | | | ON FILE |
| D NILANTHA RASANGA JAYAKODY | | | ON FILE |
| D.C JAGNARINE | | | ON FILE |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: DAVID O'BRIEN | D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | DAVID.OBRIEN@DC.GOV |
| DA SILVA, KATHERINE | | | ON FILE |
| DAAN KOOLSTRA | | | ON FILE |
| DACHS, AARON | | | ON FILE |
| D'ADDARIO, WALTER | | | ON FILE |
| DAE YU | | | ON FILE |
| DAEKWANG CHOI | | | ON FILE |
| DAEYONG JIN | | | ON FILE |
| DAGANA, ALEXANDER L | | | ON FILE |
| DAGANDAN, HOREB | | | ON FILE |
| DAGANDAN, JULIA | | | ON FILE |
| DAGG, STEVEN GREGORY | | | ON FILE |
| DAGHER, YOUSSEF | | | ON FILE |
| DAGOBERTO CEDILLOS ALVARADO | | | ON FILE |
| DAGUE, DANIEL ALLEN | | | ON FILE |
| DAGUIER, DIEGO | | | ON FILE |
| DAHIYA, SANJAY | | | ON FILE |
| DAHLER BATTLE | | | ON FILE |
| DAHYEON LEE | | | ON FILE |
| DAIR, CYNTHIA | | | ON FILE |
| DAISUKE IMAI | | | ON FILE |
| DAKOTA INTERGALACTIC LIMITED | | | ON FILE |
| DAKOTA REECE | | | ON FILE |
| DALANDA SHAVETTE COBB | | | ON FILE |
| DALAPATI, SAMPA RANI | | | ON FILE |
| D'ALBERT, MATTHEW | | | ON FILE |
| DALE ANDELKOVIC | | | ON FILE |
| DALE ANTONY NEVIN | | | ON FILE |
| DALE ARMELIN | | | ON FILE |
| DALE CHRISTOPHER WIGGINS | | | ON FILE |
| DALE FRAYSUR | | | ON FILE |
| DALE HOLMES | | | ON FILE |
| DALE KOCHEVAR | | | ON FILE |
| DALE WAYNE HOLLOWAY | | | ON FILE |
| DALEEL NANGJU | | | ON FILE |
| DALENA QUYEN BUI | | | ON FILE |
| DALEY HESS | | | ON FILE |
| DALEY, JARED | | | ON FILE |
| DALEY, LORRAINE | | | ON FILE |
| DALEY, LORRAINE | | | ON FILE |
| DALEY, MARK | | | ON FILE |
| DALEY, WILLIAM | | | ON FILE |
| DALIA PLATT | | | ON FILE |
| DALIBOR BASOR | | | ON FILE |
| DALLAS CONN | | | ON FILE |
| DALLAS DIOGOSTINE | | | ON FILE |
| D'ALTO, VINCENZO | | | ON FILE |
| DALTON C BRINK | | | ON FILE |
| DALTON MCMULLEN | | | ON FILE |
| DAM, QUINNTAN | | | ON FILE |
| DAM, THIEN | | | ON FILE |
| DAMARYS HUBBART | | | ON FILE |
| DAME, BENJAMIN | | | ON FILE |
| DAMER KHALED | | | ON FILE |
| DAMERON, JACOB | | | ON FILE |
| DAMIAAN VAN DER KRUK | | | ON FILE |
| DAMIAN ADRIAN LEE | | | ON FILE |
| DAMIAN CHMURA | | | ON FILE |
| DAMIAN ORTIZ | | | ON FILE |
| DAMIAN, ANDREI | | | ON FILE |
| DAMIEN CADOT | | | ON FILE |
| DAMIEN MIGNOT | | | ON FILE |
| DAMIEN RAYMOND | | | ON FILE |
| DAMIEN RUAULT | | | ON FILE |
| DAMIEN VINCENT | | | ON FILE |
| DAMIEN, DEBONO | | | ON FILE |
| DAMIR SALKIC | | | ON FILE |
| DAMON GREEN | | | ON FILE |
| DAMPHOUSSE, SHAWN | | | ON FILE |
| DAN | | | ON FILE |
| DAN BARKER | | | ON FILE |
| DAN BYRUM | | | ON FILE |
| DAN GABRIEL ROZENFARB | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAN IONESCU | | | ON FILE |
| DAN KAYSER | | | ON FILE |
| DAN KNUDSGAARD | | | ON FILE |
| DAN LUNDELL | | | ON FILE |
| DAN MARLOW | | | ON FILE |
| DAN NEGRIN | | | ON FILE |
| DAN PHELPS | | | ON FILE |
| DAN PILLITTERI | | | ON FILE |
| DAN ROGOZEA | | | ON FILE |
| DAN TEMEME | | | ON FILE |
| DAN_MEADOWS@HOTMAIL.COM | | | ON FILE |
| DANA CARROLL | | | ON FILE |
| DANA GALE | | | ON FILE |
| DANA KROOS | | | ON FILE |
| DANA LENOX | | | ON FILE |
| DANA LEV | | | ON FILE |
| DANA SANDEFUR | | | ON FILE |
| DANA SUSAN BUSHMAN | | | ON FILE |
| DANAH-JANE MATTHEWS | | | ON FILE |
| DANBY KIM | | | ON FILE |
| DANE TEEGARDIN | | | ON FILE |
| DANESH TABRIZI | | | ON FILE |
| DANFORD, ANDRE | | | ON FILE |
| DANG, HIEP | | | ON FILE |
| DANIEL | | | ON FILE |
| DANIEL | | | ON FILE |
| DANIEL | | | ON FILE |
| DANIEL AHN | | | ON FILE |
| DANIEL ALEXANDER CRUZ | | | ON FILE |
| DANIEL ALVAREZ | | | ON FILE |
| DANIEL ANGULO | | | ON FILE |
| DANIEL ANYANWU | | | ON FILE |
| DANIEL BEER | | | ON FILE |
| DANIEL BINDEWALD | | | ON FILE |
| DANIEL BITTICK | | | ON FILE |
| DANIEL BLAKELY | | | ON FILE |
| DANIEL BORGSCHULZE | | | ON FILE |
| DANIEL BOULANGER | | | ON FILE |
| DANIEL BREDICE | | | ON FILE |
| DANIEL BRUNNER | | | ON FILE |
| DANIEL BUNKER | | | ON FILE |
| DANIEL CAREY | | | ON FILE |
| DANIEL CARUANA | | | ON FILE |
| DANIEL CASTRILLO VEGA | | | ON FILE |
| DANIEL CHATHAM | | | ON FILE |
| DANIEL CHEN | | | ON FILE |
| DANIEL CHEN | | | ON FILE |
| DANIEL CHONG | | | ON FILE |
| DANIEL CHOO | | | ON FILE |
| DANIEL CHRIST | | | ON FILE |
| DANIEL CHURGIN | | | ON FILE |
| DANIEL CLONTZ | | | ON FILE |
| DANIEL COOK | | | ON FILE |
| DANIEL CRAGG | | | ON FILE |
| DANIEL CRAW | | | ON FILE |
| DANIEL CZERWONKA | | | ON FILE |
| DANIEL DAVID RENNIE | | | ON FILE |
| DANIEL DAWD | | | ON FILE |
| DANIEL DERWISH GASTELUM | | | ON FILE |
| DANIEL DEVINE | | | ON FILE |
| DANIEL DÍAZ PACHÓN | | | ON FILE |
| DANIEL DIPO | | | ON FILE |
| DANIEL DIZON | | | ON FILE |
| DANIEL DIZON | | | ON FILE |
| DANIEL DODSON | | | ON FILE |
| DANIEL DUBINSKY | | | ON FILE |
| DANIEL DZIEKCIOWSKI | | | ON FILE |
| DANIEL E RISSO | | | ON FILE |
| DANIEL ELLSWORTH | | | ON FILE |
| DANIEL ESPINOZA | | | ON FILE |
| DANIEL FELIPE VILLARES-REXACH | | | ON FILE |
| DANIEL FERRARO | | | ON FILE |
| DANIEL FLEYSHER | | | ON FILE |
| DANIEL FOA | | | ON FILE |
| DANIEL FONTANA | | | ON FILE |
| DANIEL FURBUSH | | | ON FILE |
| DANIEL G MCISAAC | | | ON FILE |
| DANIEL GARCIA | | | ON FILE |
| DANIEL GAY | | | ON FILE |
| DANIEL GEIGER | | | ON FILE |
| DANIEL GOINGS | | | ON FILE |
| DANIEL GOLDSMITH | | | ON FILE |
| DANIEL GRACIA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL GRUBBS | | | ON FILE |
| DANIEL HAGBERG | | | ON FILE |
| DANIEL HAMM | | | ON FILE |
| DANIEL HAPTAS | | | ON FILE |
| DANIEL HASELDEN | | | ON FILE |
| DANIEL HATFIELD | | | ON FILE |
| DANIEL HENDRIKS | | | ON FILE |
| DANIEL HERNANDEZ | | | ON FILE |
| DANIEL HILL | | | ON FILE |
| DANIEL HILLMER | | | ON FILE |
| DANIEL HILPOLTSTEINER | | | ON FILE |
| DANIEL HOLZER | | | ON FILE |
| DANIEL HUIE | | | ON FILE |
| DANIEL I. JEDELL | | | ON FILE |
| DANIEL ILARDE | | | ON FILE |
| DANIEL J HAWKINS | | | ON FILE |
| DANIEL J MENDOZA | | | ON FILE |
| DANIEL J REINMANN | | | ON FILE |
| DANIEL JAMES | | | ON FILE |
| DANIEL JAMES BARUGH | | | ON FILE |
| DANIEL JAMES MATTHEW HOOPER | | | ON FILE |
| DANIEL JORDAN GRAB | | | ON FILE |
| DANIEL JOSEPH MUSE | | | ON FILE |
| DANIEL KACHI | | | ON FILE |
| DANIEL KACPERCZYK | | | ON FILE |
| DANIEL KEITH ASBURY | | | ON FILE |
| DANIEL KEMELMAN | | | ON FILE |
| DANIEL KHOSHABA | | | ON FILE |
| DANIEL KIRICHANSKI | | | ON FILE |
| DANIEL KOENIG | | | ON FILE |
| DANIEL KRAGH | | | ON FILE |
| DANIEL KRAMER | | | ON FILE |
| DANIEL KREATSOULAS | | | ON FILE |
| DANIEL KRÜGER | | | ON FILE |
| DANIEL L NYHOLM | | | ON FILE |
| DANIEL LABELLE | | | ON FILE |
| DANIEL LABOYNE | | | ON FILE |
| DANIEL LADD | | | ON FILE |
| DANIEL LEE | | | ON FILE |
| DANIEL LEE | | | ON FILE |
| DANIEL LEE | | | ON FILE |
| DANIEL LEE-BARBER | | | ON FILE |
| DANIEL LEPKOWKSI | | | ON FILE |
| DANIEL LEVERTON | | | ON FILE |
| DANIEL LINKE | | | ON FILE |
| DANIEL LOBUE | | | ON FILE |
| DANIEL LOMELI | | | ON FILE |
| DANIEL LYNCH | | | ON FILE |
| DANIEL LYNN GRISELL | | | ON FILE |
| DANIEL M ELEY | | | ON FILE |
| DANIEL M POMERLEAU | | | ON FILE |
| DANIEL M SMITH | | | ON FILE |
| DANIEL MACKS | | | ON FILE |
| DANIEL MADDEN | | | ON FILE |
| DANIEL MALONEY | | | ON FILE |
| DANIEL MARGAIN | | | ON FILE |
| DANIEL MARIAN RACOLTA | | | ON FILE |
| DANIEL MASON | | | ON FILE |
| DANIEL MASON | | | ON FILE |
| DANIEL MEIER | | | ON FILE |
| DANIEL METZGET | | | ON FILE |
| DANIEL MEYERS | | | ON FILE |
| DANIEL MORALES | | | ON FILE |
| DANIEL MORRIS | | | ON FILE |
| DANIEL NELSON | | | ON FILE |
| DANIEL NEUWIRTH | | | ON FILE |
| DANIEL NICA | | | ON FILE |
| DANIEL NUZÍK | | | ON FILE |
| DANIEL NUZÍK | | | ON FILE |
| DANIEL OKULITCH | | | ON FILE |
| DANIEL ORTEGA ARTEAGA | | | ON FILE |
| DANIEL P SHEA JR | | | ON FILE |
| DANIEL PATRICK BURKE | | | ON FILE |
| DANIEL PAUL FARNSWORTH | | | ON FILE |
| DANIEL PAULA | | | ON FILE |
| DANIEL PAULL | | | ON FILE |
| DANIEL PEREA | | | ON FILE |
| DANIEL PEREZ | | | ON FILE |
| DANIEL PETROSIAN | | | ON FILE |
| DANIEL POPA | | | ON FILE |
| DANIEL POPESCU | | | ON FILE |
| DANIEL PUCKETT | | | ON FILE |
| DANIEL QUINN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL RACHEV | | | ON FILE |
| DANIEL RAMIREZ-ESCUDERO | | | ON FILE |
| DANIEL RAMUNNO | | | ON FILE |
| DANIEL RATHJE | | | ON FILE |
| DANIEL REED O'CONNELL | | | ON FILE |
| DANIEL REYES | | | ON FILE |
| DANIEL RICEBERG | | | ON FILE |
| DANIEL RIVERA | | | ON FILE |
| DANIEL ROBERT GOLDSMITH | | | ON FILE |
| DANIEL RONQUILLO | | | ON FILE |
| DANIEL ROWLANDS | | | ON FILE |
| DANIEL RUSH | | | ON FILE |
| DANIEL RUSHBROOK | | | ON FILE |
| DANIEL RYTEL | | | ON FILE |
| DANIEL SAN MIGUEL | | | ON FILE |
| DANIEL SATTLER | | | ON FILE |
| DANIEL SCHLEMOVITZ | | | ON FILE |
| DANIEL SCOTT HUMPHREY | | | ON FILE |
| DANIEL SEUNG LEE | | | ON FILE |
| DANIEL SHAFRO | | | ON FILE |
| DANIEL SHERLING | | | ON FILE |
| DANIEL SIMONDS | | | ON FILE |
| DANIEL SONNABEND | | | ON FILE |
| DANIEL SPIES | | | ON FILE |
| DANIEL STADLIN | | | ON FILE |
| DANIEL STAEGER | | | ON FILE |
| DANIEL STRASSBERG | | | ON FILE |
| DANIEL STURROCK | | | ON FILE |
| DANIEL SUCIU | | | ON FILE |
| DANIEL SWINGLER | | | ON FILE |
| DANIEL T. JORDAN | | | ON FILE |
| DANIEL TEPPER | | | ON FILE |
| DANIEL THORNTON | | | ON FILE |
| DANIEL TIROL | | | ON FILE |
| DANIEL UNDERWOOD | | | ON FILE |
| DANIEL VAUGHN | | | ON FILE |
| DANIEL VIGNAL | | | ON FILE |
| DANIEL VOGLER | | | ON FILE |
| DANIEL WATASHI | | | ON FILE |
| DANIEL WÓJCIK | | | ON FILE |
| DANIEL ZAMORA | | | ON FILE |
| DANIEL ZIELICHOWSKI | | | ON FILE |
| DANIEL, EDWIN H | | | ON FILE |
| DANIEL, ROY | | | ON FILE |
| DANIELA ALEJANDRA RINCON MORASSUTTI | | | ON FILE |
| DANIELA PIERRE-TOUSSAINT | | | ON FILE |
| DANIELA PRADO FRUGONE | | | ON FILE |
| DANIELE BETTINI | | | ON FILE |
| DANIELE L KIGHT | | | ON FILE |
| DANIELE LAZZARI | | | ON FILE |
| DANIELE POLLACCHI | | | ON FILE |
| DANIELE RUSSO | | | ON FILE |
| DANIELE TRUOCCHIO | | | ON FILE |
| DANIELE UBALDI | | | ON FILE |
| DANIELIAN, MARK | | | ON FILE |
| DANIELL DOYON | | | ON FILE |
| DANIELLE | | | ON FILE |
| DANIELLE CLARK | C/O SCURA, WIGFIELD, HEYER STEVENS & CAMMAROTA, LLP | ATTN: CARLOS D MARTINEZ | CMARTINEZ@SCURA.COM |
| DANIELLE CLARK | | | ON FILE |
| DANIELLE M FINK | | | ON FILE |
| DANIELLE M FINK | | | ON FILE |
| DANIELLE MONTGOMERY | | | ON FILE |
| DANIELYTAO@GMAIL.COM | | | ON FILE |
| DANIJEL GRUBA | | | ON FILE |
| DANILO ELIETTO | | | ON FILE |
| DANILO ELIETTO | | | ON FILE |
| DANILO JR RODRIGUEZ | | | ON FILE |
| DANILO PINEDA | | | ON FILE |
| DANILO RUIZ | | | ON FILE |
| DANILOV, DMITRY | | | ON FILE |
| DANINO, JASMINE | | | ON FILE |
| DANISH | | | ON FILE |
| DANLOG, LANA | | | ON FILE |
| D'ANNA, GAETANO | | | ON FILE |
| DANNECA MUNDLE | | | ON FILE |
| DANNY DINH | | | ON FILE |
| DANNY FERNANDES CUNHA | | | ON FILE |
| DANNY HAIDAR | | | ON FILE |
| DANNY HAMILTON TAYLOR | | | ON FILE |
| DANNY JENNINGS | | | ON FILE |
| DANNY LEE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANNY MODABERPOUR | | | ON FILE |
| DANNY ROCHAT | | | ON FILE |
| DANNY VALVERDE | | | ON FILE |
| DANNY VAN DOORN | | | ON FILE |
| DANNYCOOPERR@GMAIL.COM | | | ON FILE |
| DANON, THOMAS CLINTON CHARLES [DANON, TOM] | | | ON FILE |
| DANON, THOMAS CLINTON CHARLES [DANON, TOM] | | | ON FILE |
| DANTE BOLLA | | | ON FILE |
| DANTE E NUNEZ | | | ON FILE |
| DANTE RICHMANN | | | ON FILE |
| DANTE ROTONDARO | | | ON FILE |
| DANTE SANTOSO | | | ON FILE |
| DANTON R BROWN | | | ON FILE |
| DANTONIO WILSON | | | ON FILE |
| DANUT-ANDREI MACES | | | ON FILE |
| DANWATSON | | | ON FILE |
| DANYAL BENNETT | | | ON FILE |
| DANYCO R TSYMBALA | | | ON FILE |
| DANYLO RAKOWSKY | | | ON FILE |
| DAO, AUSHA | | | ON FILE |
| DAO, BINH | | | ON FILE |
| DAO, DUONG GIA | | | ON FILE |
| DAO, JASMINE | | | ON FILE |
| DARA PRING | | | ON FILE |
| DARBY, THOMAS | | | ON FILE |
| DARBY, THOMAS | | | ON FILE |
| DARCY | | | ON FILE |
| D'ARCY HIPGRAVE | | | ON FILE |
| DARDO RAUL SORDI BOGADO | | | ON FILE |
| DAREN THOMPSON | | | ON FILE |
| DARIA PLUTECKA | | | ON FILE |
| DARIAN FORBES | | | ON FILE |
| DARIE, GARBIS | | | ON FILE |
| DARIEL ASHTON-BEAUCAGE | | | ON FILE |
| DARIJO SOBOL | | | ON FILE |
| DARIN SHOUP | | | ON FILE |
| DARINA WILLIAMSON | | | ON FILE |
| DARIO ACUNA | | | ON FILE |
| DARIO AGUILAR | | | ON FILE |
| DÁRIO CANNATÀ | | | ON FILE |
| DARIO FALLACARA | | | ON FILE |
| DARIO SAVIC | | | ON FILE |
| DARIO ZBINDEN | | | ON FILE |
| DARIUS KRUGER | | | ON FILE |
| DARIUS VYCINAS | | | ON FILE |
| DARIUSZ SALWA | | | ON FILE |
| DARJAN, SERGIU PAUL | | | ON FILE |
| DARKO POKORNI | | | ON FILE |
| DARKO SMIGIC | | | ON FILE |
| DARLENE BELL | | | ON FILE |
| DARLENE WEGERNOSKI | | | ON FILE |
| DARON STEVENS | | | ON FILE |
| DARPAN DADHANIYA | | | ON FILE |
| DARRELL CARTER | | | ON FILE |
| DARRELL CHIN-FATT | | | ON FILE |
| DARRELL HASS | | | ON FILE |
| DARRELL JOHN KOHLI | | | ON FILE |
| DARREN BUKSH | | | ON FILE |
| DARREN E EYNON | | | ON FILE |
| DARREN HA | | | ON FILE |
| DARREN HA | | | ON FILE |
| DARREN HUYNH | | | ON FILE |
| DARREN MADDOX | | | ON FILE |
| DARREN MORONEY | | | ON FILE |
| DARREN NELSON | | | ON FILE |
| DARREN ROBERT SCOTT | | | ON FILE |
| DARREN ROBERT WEST | | | ON FILE |
| DARREN TOME | | | ON FILE |
| DARREN WEAVER | | | ON FILE |
| DARRICK CHAN | | | ON FILE |
| DARRIEU, JÉRÉMIE | | | ON FILE |
| DARRIEU, JULIEN | | | ON FILE |
| DARRIN CLINT AUSTIN | | | ON FILE |
| DARRIS MCFARLAND | | | ON FILE |
| DARRYL BLACK | | | ON FILE |
| DARRYL DURAN | | | ON FILE |
| DARRYL MARSH | | | ON FILE |
| DARRYL MOASE [ESAOM MINING, INC.] | | | ON FILE |
| DARRYL T ADAMS | | | ON FILE |
| DARRYLL INGRAM | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARSHAK SHAH | | | ON FILE |
| DARSHANA HASHENDRA | | | ON FILE |
| DARWICHE, NIDAL | | | ON FILE |
| DARYA SHIROBOKOVA | | | ON FILE |
| DARYL MCFARLANE | | | ON FILE |
| DARYL N JACE | | | ON FILE |
| DARYNA PADALYSTYA | | | ON FILE |
| DARYNA PADALYTSYA | | | ON FILE |
| DASCENZO, MIKAEL | | | ON FILE |
| DASMARINAS, RONALD | | | ON FILE |
| DATTA, ROCKTIM | | | ON FILE |
| DATTOLO, SHARLENE | | | ON FILE |
| DATZ, STEVE | | | ON FILE |
| DAUGHERTY, JARON | | | ON FILE |
| D'AUTRY, PETER | | | ON FILE |
| DAVANI, CYRUS | | | ON FILE |
| DAVE BROOKS | | | ON FILE |
| DAVE GREENFIELD | | | ON FILE |
| DAVE HAMELINK | | | ON FILE |
| DAVE HARPER | | | ON FILE |
| DAVE NGUYEN | | | ON FILE |
| DAVE PLATFOOT | | | ON FILE |
| DAVE STANLEY YLAGAN | | | ON FILE |
| DAVES, SAMUEL | | | ON FILE |
| DAVID | | | ON FILE |
| DAVID | | | ON FILE |
| DAVID | | | ON FILE |
| DAVID | | | ON FILE |
| DAVID | | | ON FILE |
| DÁVID | | | ON FILE |
| DAVID A CUNNINGHAM | | | ON FILE |
| DAVID A LIEBERMAN | | | ON FILE |
| DAVID A SEDACCA | | | ON FILE |
| DAVID A WEISBERG | | | ON FILE |
| DAVID AGUIRRE GARCIA | | | ON FILE |
| DAVID AITKENHEAD | | | ON FILE |
| DAVID ALLEN NOAKES | | | ON FILE |
| DAVID ALONZO | | | ON FILE |
| DAVID ANDREW [PAUL] | | | ON FILE |
| DAVID ANDREW CHRISTINZIO | | | ON FILE |
| DAVID ARISTIZABAL CARDONA | | | ON FILE |
| DAVID ARMAND BURLEIGH | | | ON FILE |
| DAVID ARQUIAGA SANCHEZ | | | ON FILE |
| DAVID ARQUILLA | | | ON FILE |
| DAVID BAACK | | | ON FILE |
| DAVID BAKER | | | ON FILE |
| DAVID BALDWIN | | | ON FILE |
| DAVID BAUTISTA | | | ON FILE |
| DAVID BEARDSALL | | | ON FILE |
| DAVID BLUNDEN | | | ON FILE |
| DAVID BOZZI | | | ON FILE |
| DAVID BOZZI | | | ON FILE |
| DAVID BRADSHAW | | | ON FILE |
| DAVID BRESKVAR | | | ON FILE |
| DAVID BRINTON | | | ON FILE |
| DAVID BUDWAY | | | ON FILE |
| DAVID BYRON ENSLEY | | | ON FILE |
| DAVID C JONES | | | ON FILE |
| DAVID CANNY | | | ON FILE |
| DAVID CARRODEGUAS | | | ON FILE |
| DAVID CASTRO | | | ON FILE |
| DAVID CHAGARIS | | | ON FILE |
| DAVID CHANG | | | ON FILE |
| DAVID CHAUVIN | | | ON FILE |
| DAVID CHIU | | | ON FILE |
| DAVID CHRISTOPHER MENZEL | | | ON FILE |
| DAVID CHUNG | | | ON FILE |
| DAVID CHUNG | | | ON FILE |
| DAVID CIFUENTES | | | ON FILE |
| DAVID CITRON | | | ON FILE |
| DAVID CLARK | | | ON FILE |
| DAVID CLARK | | | ON FILE |
| DAVID CLARK [DAVID J CLARK II] | | | ON FILE |
| DAVID COLLINS | | | ON FILE |
| DAVID CORNELL | | | ON FILE |
| DAVID CREWDSON | | | ON FILE |
| DAVID CUBILLO RODRIGUEZ | | | ON FILE |
| DAVID CURRIE | | | ON FILE |
| DAVID DALISO | | | ON FILE |
| DAVID DE INNOCENTIS | | | ON FILE |
| DAVID DEAN HADDEN | | | ON FILE |
| DAVID DEVITO | | | ON FILE |
| DAVID E CLARK | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID EALY | | | ON FILE |
| DAVID EASTON MITCHELL | | | ON FILE |
| DAVID EDWARD GALATAS | | | ON FILE |
| DAVID EDWARDS | | | ON FILE |
| DAVID EL ACHKAR | | | ON FILE |
| DAVID ELLICOTT | | | ON FILE |
| DAVID ESTRADA | | | ON FILE |
| DAVID EUGENE SOMMER | | | ON FILE |
| DAVID EXLEY | | | ON FILE |
| DAVID FLOTH | | | ON FILE |
| DAVID FLOYD | | | ON FILE |
| DAVID FORTUNE | | | ON FILE |
| DAVID FRAZIER | | | ON FILE |
| DAVID FRIIS HALD | | | ON FILE |
| DAVID FRITZ | | | ON FILE |
| DAVID FUSCALDO MONGE | | | ON FILE |
| DAVID GASSMANN | | | ON FILE |
| DAVID GAVEL | | | ON FILE |
| DAVID GOLDMAN | | | ON FILE |
| DAVID GOLDSTICK | | | ON FILE |
| DAVID GONZALEZ AGUIRRE | | | ON FILE |
| DAVID GORDON | | | ON FILE |
| DAVID GOULD | | | ON FILE |
| DAVID GREENHALGH | | | ON FILE |
| DAVID GREGORY | | | ON FILE |
| DAVID GREMAUD | | | ON FILE |
| DAVID GUEDON--THOMANN | | | ON FILE |
| DAVID GUERIN | | | ON FILE |
| DAVID H JONES | | | ON FILE |
| DAVID HAAB | | | ON FILE |
| DAVID HAHN | | | ON FILE |
| DAVID HAMILTON SKINNER | | | ON FILE |
| DAVID HARPER | | | ON FILE |
| DAVID HARPER | | | ON FILE |
| DAVID HAZLITT | | | ON FILE |
| DAVID HECQUET | | | ON FILE |
| DAVID HERON | | | ON FILE |
| DAVID HESSEL | | | ON FILE |
| DAVID HIPPERT | | | ON FILE |
| DAVID HOLLAND AYERS | | | ON FILE |
| DAVID HOLMES | | | ON FILE |
| DAVID HOLMES | | | ON FILE |
| DAVID HOLMES | | | ON FILE |
| DAVID HOUSE | | | ON FILE |
| DAVID HUA | | | ON FILE |
| DAVID J SPENCER | | | ON FILE |
| DAVID J. CLARK | | | ON FILE |
| DAVID J. THUM | | | ON FILE |
| DAVID JACOB | | | ON FILE |
| DAVID JACOBS | | | ON FILE |
| DAVID JACOBS | | | ON FILE |
| DAVID JAMES KEETS | | | ON FILE |
| DAVID JANECEK | | | ON FILE |
| DAVID JOEL ZAPOTICHNY | | | ON FILE |
| DAVID JON SCHWEIZER | | | ON FILE |
| DAVID JONES | | | ON FILE |
| DAVID JONGHYUN KIM | | | ON FILE |
| DAVID JOSE VERGEL | | | ON FILE |
| DAVID K. O'REAR | C/O DGIM LAW, PLLC | | MONIQUE@DGIMLAW.COM |
| DAVID KANG | | | ON FILE |
| DAVID KIRK CIAFFONI | | | ON FILE |
| DAVID KOCH | | | ON FILE |
| DAVID KRAUSE | | | ON FILE |
| DAVID KREAL | | | ON FILE |
| DAVID KRENZ | | | ON FILE |
| DAVID KUIJK | | | ON FILE |
| DAVID LACKNER | | | ON FILE |
| DAVID LAGUNA SÁNCHEZ-BEATO | | | ON FILE |
| DAVID LAMSON | | | ON FILE |
| DAVID LANAGHEN | | | ON FILE |
| DAVID LANDRY | | | ON FILE |
| DAVID LATI | | | ON FILE |
| DAVID LAU | | | ON FILE |
| DAVID LAU | | | ON FILE |
| DAVID LAU | | | ON FILE |
| DAVID LAWLOR | | | ON FILE |
| DAVID LAWSON | | | ON FILE |
| DAVID LEE | | | ON FILE |
| DAVID LEE | | | ON FILE |
| DAVID LEFLORE | | | ON FILE |
| DAVID LEMUEL LEWIS SNOW | | | ON FILE |
| DAVID LEWIS | | | ON FILE |
| DAVID LIN YU SI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID LINDENBAUM | | | ON FILE |
| DAVID LITTLECHILD | | | ON FILE |
| DAVID LOPEZ | | | ON FILE |
| DAVID LOZANO | | | ON FILE |
| DAVID LUANG | | | ON FILE |
| DAVID LUSSKY | | | ON FILE |
| DAVID M KECK | | | ON FILE |
| DAVID M SOMERVILLE | | | ON FILE |
| DAVID M SOMERVILLE | | | ON FILE |
| DAVID M. COHEN | | | ON FILE |
| DAVID MAACK | | | ON FILE |
| DAVID MARCO DE INNOCENTIS | | | ON FILE |
| DAVID MARTIN | | | ON FILE |
| DAVID MASHINSKY | | | ON FILE |
| DAVID MATSOME | | | ON FILE |
| DAVID MAXWELL | | | ON FILE |
| DAVID MCKEEN | | | ON FILE |
| DAVID MECH | | | ON FILE |
| DAVID MEDIAVILLA ALVAREZ | | | ON FILE |
| DAVID MICHAEL ROSENDALE | | | ON FILE |
| DAVID MICHAEL SKOREPA | | | ON FILE |
| DAVID MITCHELL | | | ON FILE |
| DAVID MOORE | | | ON FILE |
| DAVID MOSER | | | ON FILE |
| DAVID NAJJAR | | | ON FILE |
| DAVID NAQUIN | | | ON FILE |
| DAVID NEMIROFF | | | ON FILE |
| DAVID NEVES | | | ON FILE |
| DAVID NEWMAN | | | ON FILE |
| DAVID NGUYEN | | | ON FILE |
| DAVID NICHOLSON | | | ON FILE |
| DAVID O'FLYNN | | | ON FILE |
| DAVID OGOR | | | ON FILE |
| DAVID O'REAR | | | ON FILE |
| DAVID OUSTED | | | ON FILE |
| DAVID PALACIOS | | | ON FILE |
| DAVID PALOMBIERI | | | ON FILE |
| DAVID PANAGIOTIDIS | | | ON FILE |
| DAVID PARRY | | | ON FILE |
| DAVID PAUL FRANCHINI | | | ON FILE |
| DAVID PECKAJ | | | ON FILE |
| DAVID PETER AMOS | | | ON FILE |
| DAVID PHENIX | | | ON FILE |
| DAVID PIERONOWSKI | | | ON FILE |
| DAVID PIMENTEL | | | ON FILE |
| DAVID PINSEL | | | ON FILE |
| DAVID PLUMMER | | | ON FILE |
| DAVID POISSON | | | ON FILE |
| DAVID POLLOCK | | | ON FILE |
| DAVID R BARLOW | | | ON FILE |
| DAVID RAINWATER | | | ON FILE |
| DAVID RALPH | | | ON FILE |
| DAVID RAMBARRAN | | | ON FILE |
| DAVID REIS | | | ON FILE |
| DAVID REYNAUD | | | ON FILE |
| DAVID ROBERT JAMES BROWN | | | ON FILE |
| DAVID RODOLFO DABDOUB | | | ON FILE |
| DAVID RODRIGUEZ | | | ON FILE |
| DAVID ROSEN | | | ON FILE |
| DAVID ROSIN | | | ON FILE |
| DAVID ROZEFF | | | ON FILE |
| DAVID RUCKER | | | ON FILE |
| DAVID RUGABER | | | ON FILE |
| DAVID SANCHEZ | | | ON FILE |
| DAVID SANDYK | | | ON FILE |
| DAVID SEBEL | | | ON FILE |
| DAVID SEGALL | | | ON FILE |
| DAVID SIMON | | | ON FILE |
| DAVID SIMPSON | | | ON FILE |
| DAVID SIMPSON | | | ON FILE |
| DAVID SLOMAN | | | ON FILE |
| DAVID SMART | | | ON FILE |
| DAVID SMITH | | | ON FILE |
| DAVID SOMMER | | | ON FILE |
| DAVID SPIRO | | | ON FILE |
| DAVID STANFORD | | | ON FILE |
| DAVID STANLEY | | | ON FILE |
| DAVID STANSFIELD | | | ON FILE |
| DAVID STEINKRAUS | | | ON FILE |
| DAVID STUART MITCHELL | | | ON FILE |
| DAVID THACH | | | ON FILE |
| DAVID THOMAS PIERSON | | | ON FILE |
| DAVID TSAI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID TUCKER | | | ON FILE |
| DAVID URANGA | | | ON FILE |
| DAVID VECCHIO | | | ON FILE |
| DAVID VELASQUEZ | | | ON FILE |
| DAVID VENTURA | | | ON FILE |
| DAVID VILLAREAL | | | ON FILE |
| DAVID WEAVER | | | ON FILE |
| DAVID WILSON | | | ON FILE |
| DAVID WOJCIK | | | ON FILE |
| DAVID WOOLFORD | | | ON FILE |
| DAVID YANCEY | | | ON FILE |
| DAVID YEUNG | | | ON FILE |
| DAVID YICK | C/O EPPS & COULSON, LLP | | TTERZIAN@EPPSCOULSON.COM |
| DAVID ZABINSKI | | | ON FILE |
| DAVID ZEILENGA | | | ON FILE |
| DAVID, ABEL | | | ON FILE |
| DAVID, FLORENT | | | ON FILE |
| DAVIDE CARUSO | | | ON FILE |
| DAVIDE KOMLA EBRI | | | ON FILE |
| DAVIDE MARTINI | | | ON FILE |
| DAVIDE MASUELLO | | | ON FILE |
| DAVIDE PASINI | | | ON FILE |
| DAVIDE STRATA | | | ON FILE |
| DAVIDE VALLE | | | ON FILE |
| DAVIDSON, JAXSON | | | ON FILE |
| DAVIDSON, JOHN H | | | ON FILE |
| DAVIDSON, KAREN | | | ON FILE |
| DAVIDTOUTHANG | | | ON FILE |
| DAVIES, CLAY | | | ON FILE |
| DAVIES, FAYE | | | ON FILE |
| DAVIES, JORDAN | | | ON FILE |
| DAVIES, TRAVIS | | | ON FILE |
| DAVIN DIEGO BJERMELAND | | | ON FILE |
| DAVINDER LAKHAN | | | ON FILE |
| DAVIS CASTILLEJO | | | ON FILE |
| DAVIS, ALAN MICHAEL | | | ON FILE |
| DAVIS, ASHLEY | | | ON FILE |
| DAVIS, BEN | | | ON FILE |
| DAVIS, BETHANY | | | ON FILE |
| DAVIS, CLIVE | | | ON FILE |
| DAVIS, DAVIE | | | ON FILE |
| DAVIS, DYLAN | | | ON FILE |
| DAVIS, LEILA | | | ON FILE |
| DAVIS, MARK | | | ON FILE |
| DAVIS, MARY | | | ON FILE |
| DAVIS, MASON | | | ON FILE |
| DAVIS, MICHAEL SAWYER | | | ON FILE |
| DAVIS, MICHAEL W. | | | ON FILE |
| DAVIS, PAMELA | | | ON FILE |
| DAVIS, PHILIP S | | | ON FILE |
| DAVIS, ROBERT | | | ON FILE |
| DAVIS, SEAN | | | ON FILE |
| DAVIS, THOMAS REYNOLDS | | | ON FILE |
| DAVIS, TIMOTHY LEE | | | ON FILE |
| DAVLYN EVANS | | | ON FILE |
| DAVOR CURIC | | | ON FILE |
| DAVOR HREN | | | ON FILE |
| DAVORIN PIRNAT | | | ON FILE |
| DAVY | | | ON FILE |
| DAWID LACKI | | | ON FILE |
| DAWN E LOGAN | | | ON FILE |
| DAWN E LOGAN | | | ON FILE |
| DAWN N/A ALLENSWORTH | | | ON FILE |
| DAWN ORNDORFF | | | ON FILE |
| DAWSON GRATTIDGE | | | ON FILE |
| DAWSON, DAVID | | | ON FILE |
| DAWSON, PATRICK JOHN | | | ON FILE |
| DAWSON, XAVIA | | | ON FILE |
| DAXESHKUMAR PATEL | | | ON FILE |
| DAYANA SALAZAR | | | ON FILE |
| DAYANANDA KRISHNAIAH | | | ON FILE |
| DAYANANDAM, VASANTH | | | ON FILE |
| DAYANDRAN GOVENDER | | | ON FILE |
| DAYNER MICHELLE SEYMOUR | | | ON FILE |
| DB LITHGOW | | | ON FILE |
| DBINION, SILVIA | | | ON FILE |
| D'BINION, SILVIA | | | ON FILE |
| DBINION, SILVIA | | | ON FILE |
| DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | C/O OFFICE OF THE ATTORNEY GENERAL FOR THE DC | ATTN: NANCY ALPER | NANCY.ALPER@DC.GOV |
| DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | | | STEPHEN.BOUCHARD@DC.GOV |
| DE ABREU | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DE ALMEIDA, CHRISHAN | | | ON FILE |
| DE ALMEIDA, CHRYSANTHUS | | | ON FILE |
| DE BOER, IDUS | | | ON FILE |
| DE BOER, MAARTEN | | | ON FILE |
| DE BOO, MIRJAM | | | ON FILE |
| DE BUEGER, JORDI | | | ON FILE |
| DE CASSERES, IVAN ANDRÉ | | | ON FILE |
| DE CASTRO, VASCO | | | ON FILE |
| DE FREITAS, JEAN CARLOS JARA | | | ON FILE |
| DE GAIA, ZAYNA | | | ON FILE |
| DE GROOT, ALEXANDER | | | ON FILE |
| DE GUZMAN JR, JOSE | | | ON FILE |
| DE GUZMAN, GARY | | | ON FILE |
| DE JONG, ARNAUT | | | ON FILE |
| DE JONG, PETRUS | | | ON FILE |
| DE KERKHOF, JOOST VAN | | | ON FILE |
| DE KEYSER, RICHARD | | | ON FILE |
| DE LA CRUZ, EDRIZIO | | | ON FILE |
| DE LA MOTTE | | | ON FILE |
| DE MEDEIROS, MARCOS AUGUSTO | | | ON FILE |
| DE MELO, LUIS | | | ON FILE |
| DE MOOR, THOMAS | | | ON FILE |
| DE NOVA, ANTONIO | | | ON FILE |
| DE OLIVEIRA BRINKER, GEAN | | | ON FILE |
| DE ROBERTIS, FRANCESCA | | | ON FILE |
| DE ROBERTIS, PAUL | | | ON FILE |
| DE RUITER, EDWIN | | | ON FILE |
| DE SYLVA, LAUREN STEPHANIE | | | ON FILE |
| DE VILLIERS, CAMILLA | | | ON FILE |
| DE WILDE FALCO | | | ON FILE |
| DE YOUNG, CHRISTOPHER SCOTT | | | ON FILE |
| DEACON III, RICHARD GLENN | | | ON FILE |
| DEAN BELCAMINO | | | ON FILE |
| DEAN BIGLOW | | | ON FILE |
| DEAN C LOB | | | ON FILE |
| DEAN CHENARIDES | | | ON FILE |
| DEAN COLLIE | | | ON FILE |
| DEAN DIRICO | | | ON FILE |
| DEAN ENGELBRECHT | | | ON FILE |
| DEAN FLYNN | | | ON FILE |
| DEAN GARRATT | | | ON FILE |
| DEAN SHEPPARD | | | ON FILE |
| DEAN, SAMUEL | | | ON FILE |
| DEAR, STEPHEN | | | ON FILE |
| DEARNLEY, DAVID | | | ON FILE |
| DEBBIE BARRY | | | ON FILE |
| DEBBIE KEEVER | | | ON FILE |
| DEBBIE KEEVER | | | ON FILE |
| DEBORAH EMERSON | | | ON FILE |
| DEBORAH JOANNE SCHWEBIUS | | | ON FILE |
| DEBORAH LOSCUOTO | | | ON FILE |
| DEBORAH VOISIN | | | ON FILE |
| DEBORAH WOOD | | | ON FILE |
| DEBRA J BERRY | | | ON FILE |
| DEBRA SEATON | | | ON FILE |
| DECARLO, NICK | | | ON FILE |
| DECARTERET, JONATHAN | | | ON FILE |
| DECASAS, MICHELLE | | | ON FILE |
| DECKER, GAGE CHARLES | | | ON FILE |
| DECLAN BYRNE | | | ON FILE |
| DECOSTER, ALEXANDRE ECHEVERRI | | | ON FILE |
| DECRYPTION CAPITAL PARTNERS LP | | | ON FILE |
| DEEPAK AGRAWAL | | | ON FILE |
| DEEPAK ATYAM | | | ON FILE |
| DEEPAK CHANDRASHEKAR | | | ON FILE |
| DEEPAK GHOSH | | | ON FILE |
| DEEPAK GHOSH | | | ON FILE |
| DEEPAK GOPALAKRISHNA | | | ON FILE |
| DEEPAK JOSHI | | | ON FILE |
| DEEPTHA WICKRAMASEKARA | | | ON FILE |
| DEETER, GREGORY NOLAND | | | ON FILE |
| DEGREE, DAVID J | | | ON FILE |
| DEHASS, JOHN | | | ON FILE |
| DEHNEL, SEAN | | | ON FILE |
| DEIRDRE LOBO-DCUNHA | | | ON FILE |
| DEIVI NATHALIE GAITAN RAMIREZ | | | ON FILE |
| DEJAN BIZJAK | | | ON FILE |
| DEJAN VRABEC | | | ON FILE |
| DEKKERS, ARJANTO ALEXANDER DANIEL | | | ON FILE |
| DEL RIO, VICTOR | | | ON FILE |
| DELAGE SÉBASTIEN | | | ON FILE |
| DELAROCHE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: FRAUD AND CONSUMER PROTECTION UNIT | CARVEL STATE BUILDING | CONSUMER.PROTECTION@STATE.DE.US |
| DELAWARE DEPT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | | ESCHEAT.CLAIMQUESTIONS@DELAWARE.GOV |
| DELAWARE DEPT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | | VIRGINIA.INGRAM@DELAWARE.GOV |
| DELIA GLISETTE TOLEDO | | | ON FILE |
| DELONG, JOSHUA L | | | ON FILE |
| DELONG, THOMAS R | | | ON FILE |
| DELPHINE TIKU OBEN | | | ON FILE |
| DELROCCO, ROBERT | | | ON FILE |
| DELSSOUZBAHRI, ARDESHIR | | | ON FILE |
| DELWYN CAMPO | | | ON FILE |
| DELZAD DUBASH | | | ON FILE |
| DEMARCO CARTER | | | ON FILE |
| DEMARCO, ROBERT | | | ON FILE |
| DEMARTINI, KATHERINE | | | ON FILE |
| DEMERS, BRADLEY A | | | ON FILE |
| DEMERS, MICHAEL J | | | ON FILE |
| DEMETRIOU, ADONIS | | | ON FILE |
| DEMETRIUS DAVILLIER | | | ON FILE |
| DEMETRIUS HEGGS | | | ON FILE |
| DEMETRIUS JASPER JAGGER | | | ON FILE |
| DEMIAN DEBAISI | | | ON FILE |
| DEMIROGLU, DENIZ | | | ON FILE |
| DEMMENDAL, MENNO MATTIJS | | | ON FILE |
| DEMONTE SHANNON | | | ON FILE |
| DEMOS, JAMES JOHN | | | ON FILE |
| DEMPSEY C ANDERSON | | | ON FILE |
| DEMPSEY, SEAN | | | ON FILE |
| DEMŠAR, BORUT | | | ON FILE |
| DENCHOKPRAKAI, UDOM | | | ON FILE |
| DENG, MICHAEL | | | ON FILE |
| DENG, MICHAEL | | | ON FILE |
| DENICE ZHU | | | ON FILE |
| DENIEL RODRIGUEZ | | | ON FILE |
| DENIS BILODEAU | | | ON FILE |
| DENIS CHIARELLO | | | ON FILE |
| DENIS DEMARCHI | | | ON FILE |
| DENIS DI FILIPPO | | | ON FILE |
| DENIS ELVIRA RUBIO | | | ON FILE |
| DENIS HECTOR OUELLETTE | | | ON FILE |
| DENIS ROY HERTZOG | | | ON FILE |
| DENIS WEISS | | | ON FILE |
| DENIS WEISS | | | ON FILE |
| DENIS YEDIN | | | ON FILE |
| DENIS, JOEL | | | ON FILE |
| DENISE DIMICELI | | | ON FILE |
| DENISE JOHNSON | | | ON FILE |
| DENISE JOINER | | | ON FILE |
| DENISE PRENDERGAST | | | ON FILE |
| DENIZ BERK OZGOREN | | | ON FILE |
| DENIZ PAULAT | | | ON FILE |
| DENIZ PEHLIVAN | | | ON FILE |
| DENIZKURDU, ASLIHAN | | | ON FILE |
| DENIZP | | | ON FILE |
| DENLEY, KAREENA | | | ON FILE |
| DENNIS AARTS | | | ON FILE |
| DENNIS DE GROOT | | | ON FILE |
| DENNIS DELROW | | | ON FILE |
| DENNIS FASSULIOTS | | | ON FILE |
| DENNIS GENDREAU | | | ON FILE |
| DENNIS HAMM | | | ON FILE |
| DENNIS KNAUF | | | ON FILE |
| DENNIS KOURBATSKY | | | ON FILE |
| DENNIS PAVELKA | | | ON FILE |
| DENNIS PELSER | | | ON FILE |
| DENNIS PRINS | | | ON FILE |
| DENNIS R CONKLIN [DENNIS R CONKLIN TRUST] | | | ON FILE |
| DENNIS REIJNDERS | | | ON FILE |
| DENNIS RIES | | | ON FILE |
| DENNIS SCHMITZ | | | ON FILE |
| DENNIS VAN DEN BERG | | | ON FILE |
| DENNIS VISSER | | | ON FILE |
| DENNIS VREESWIJK | | | ON FILE |
| DENNIS ZIJLMANS | | | ON FILE |
| DENNIS, LIAM | | | ON FILE |
| DENNIS, LIAM SHARLE MEADS | | | ON FILE |
| DENNIS, ROBIN | | | ON FILE |
| DENSMORE, BENJAMIN | | | ON FILE |
| DENTAL CORPORATION OF BIANCA YEE DDS PC | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENVER DISTRICT ATTORNEY | ATTN: CONSUMER PROTECTION | | INFO@DENVERDA.ORG |
| DENZEL MANN | | | ON FILE |
| DEO GRATIAS IHS LLC | | | DEOGRATIASIHSLLC@GMAIL.COM |
| DEOK RYU | | | ON FILE |
| DEPAOLA, FRANCIS | | | ON FILE |
| DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | | DCA@DCA.CA.GOV |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | | | DCRA@DC.GOV |
| DEREK A CIOCCA | | | ON FILE |
| DEREK ARZOO | | | ON FILE |
| DEREK C PFLIEGER | | | ON FILE |
| DEREK DECAMPS | | | ON FILE |
| DEREK DIAZ | | | ON FILE |
| DEREK DOYLE | | | ON FILE |
| DEREK GEETING | | | ON FILE |
| DEREK GELORMINI | | | ON FILE |
| DEREK GEOFFREY GANN | | | ON FILE |
| DEREK HARMAN | | | ON FILE |
| DEREK INGRAM | | | ON FILE |
| DEREK JANSEN | | | ON FILE |
| DEREK KO | | | ON FILE |
| DEREK KRAJEWSKI | | | ON FILE |
| DEREK LE | | | ON FILE |
| DEREK MACARTNEY | | | ON FILE |
| DEREK N PAGE | | | ON FILE |
| DEREK POTTER | | | ON FILE |
| DEREK STOBER | | | ON FILE |
| DEREK VALENTA | | | ON FILE |
| DEREK VANHOOSE | | | ON FILE |
| DEREK VEATCH | | | ON FILE |
| DEREK YEARWOOD | | | ON FILE |
| DEREUDER | | | ON FILE |
| DERIK PETERSON | | | ON FILE |
| DERK E HARMSEN JR | | | ON FILE |
| DERMOND, TROY | | | ON FILE |
| DEROUINEAU, AURELIEN | | | ON FILE |
| DERREK ANDERSON | | | ON FILE |
| DERRICK AMEY | | | ON FILE |
| DERRICK AZCUE | | | ON FILE |
| DERRICK MONTENEGRO | | | ON FILE |
| DERRICK R STEWART | | | ON FILE |
| DERRICK RADFORD | | | ON FILE |
| DERRICK SMALL | | | ON FILE |
| DERRIK WILLIAMS | | | ON FILE |
| DERRYCK BIRCH | | | ON FILE |
| DES LAURIERS, DENNIS W | | | ON FILE |
| DESAI, PIYUSH | | | ON FILE |
| DESAI, SAVAN | | | ON FILE |
| DESAI, SOHAM | | | ON FILE |
| DESAI, SULAY | | | ON FILE |
| DESANKA DELJANIN | | | ON FILE |
| DESANTI ANTOINE | | | ON FILE |
| DESEAN DAVIDSON | | | ON FILE |
| DESHAW, MAURA | | | ON FILE |
| DESIREE KUAH | | | ON FILE |
| DESIREE SANTIAGO | | | ON FILE |
| DESMET, JORDAN | | | ON FILE |
| DESMOND OMEARA | | | ON FILE |
| DESPELDER, SPENCER | | | ON FILE |
| DESPOINA SOFIA VALERIA DIMITRAKOU | | | ON FILE |
| DESTINY MINISTRIES INTERNATIONAL INC | | | ON FILE |
| DEVAN SLATER | | | ON FILE |
| DEVAN SOMAIA | | | ON FILE |
| DEVANSH JAISWAL | | | ON FILE |
| DEVEN A SPATA | | | ON FILE |
| DEVEN KUMM | | | ON FILE |
| DEVENDRA BIR CHITRAKAR | | | ON FILE |
| DEVIN DIAZ | | | ON FILE |
| DEVIN MILLER | | | ON FILE |
| DEVIN MILLER | | | ON FILE |
| DEVIN MORK | | | ON FILE |
| DEVIN O'DELL | | | ON FILE |
| DEVIN PULLEY | | | ON FILE |
| DEVIN REEDER | | | ON FILE |
| DEVIN RIGGINS | | | ON FILE |
| DEVIN SHARMA | | | ON FILE |
| DEVIN SPENCER | | | ON FILE |
| DEVIN TURNLEY | | | ON FILE |
| DEVIN WELLS | | | ON FILE |
| DEVON MONAGHAN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVON ROSENTHAL | | | ON FILE |
| DEVON WILLIAMS | | | ON FILE |
| DEVOS, MARIEVE | | | ON FILE |
| DEVRIES, DOUGLAS | | | ON FILE |
| DEVYAN PATEL | | | ON FILE |
| DEVYN BLESSING | | | ON FILE |
| DEWATER, CHAD | | | ON FILE |
| DEWAYNE CURRY | | | ON FILE |
| DEWINKELEER GILLES | | | ON FILE |
| DEXTERITY CAPITAL LP | | | ON FILE |
| DGH LLC | | | ON FILE |
| DHALIA WURYANI | | | ON FILE |
| DHAN THAPA | | | ON FILE |
| DHANANI, NAZIR | | | ON FILE |
| DHANANJAYA BULATHWATTA | | | ON FILE |
| DHANESHVARAN KRISHNARAO | | | ON FILE |
| DHANUSH | | | ON FILE |
| DHARAM PAL ARYA | | | ON FILE |
| DHAVAL JOSHI | | | ON FILE |
| DHILLON, AJAYPAUL SINGH | | | ON FILE |
| DHILLON, AMANPAL | | | ON FILE |
| DHILLON, AMRITPAL | | | ON FILE |
| DHILLON, NASHVYN | | | ON FILE |
| DHILLON, PRITPAL | | | ON FILE |
| DHIR, CHETAN | | | ON FILE |
| DHRUV PATEL | | | ON FILE |
| DI MA | | | ON FILE |
| DI MEGLIO NICOLAS | | | ON FILE |
| DI PERNA, MARCELLO | | | ON FILE |
| DI STEFANO, MARIAELENA | | | ON FILE |
| DIAMANTOPOULOS, TED | | | ON FILE |
| DIANA AMADO | | | ON FILE |
| DIANA BYSTRY | | | ON FILE |
| DIANA HEIJMAN | | | ON FILE |
| DIANA S. HOUSTON | | | ON FILE |
| DIANE DOUGHTY | | | ON FILE |
| DIANE TURNBULL | | | ON FILE |
| DIANNA SEWELL | | | ON FILE |
| DIANNE BUCHANAN | | | ON FILE |
| DIAS MALAYEV | | | ON FILE |
| DIAS, ANABELLE | | | ON FILE |
| DIAS, JOÃO TIAGO PEREIRA | | | ON FILE |
| DIAVALO MARTIN | | | ON FILE |
| DIAZ III, JESUS | | | ON FILE |
| DIAZ, AIDYN HACHERO | | | ON FILE |
| DIAZ, ANDRES | | | ON FILE |
| DIAZDELCASTILLO, DANIEL | | | ON FILE |
| DIAZ-GRANADOS, RAFAEL | | | ON FILE |
| DIBBLE, JOYCE ELAINE | | | ON FILE |
| DIBRELL, MAX CODY | | | ON FILE |
| DIBS, JUSTIN | | | ON FILE |
| DICELLO, RUSSELL | | | ON FILE |
| DICESARE, MATTHEW V | | | ON FILE |
| DICICCO, RALPHAEL | | | ON FILE |
| DICKERSON, ZORA E. | | | ON FILE |
| DICKSON, PAUL | | | ON FILE |
| DICKSON, PAUL | | | ON FILE |
| DIDIER SERVERIUS | | | ON FILE |
| DIDIER THIRIET | | | ON FILE |
| DIDOVICHER, DMITRY | | | ON FILE |
| DIEDERICH, BRANDON MICHAEL | | | ON FILE |
| DIEDERIK, LIDEWIJ | | | ON FILE |
| DIEGO ACUNA ORTEGA | | | ON FILE |
| DIEGO ALAN PELS | | | ON FILE |
| DIEGO ALVAREZ | | | ON FILE |
| DIEGO AVILES | | | ON FILE |
| DIEGO BENAVIDES CASTRO | | | ON FILE |
| DIEGO BONACINA | | | ON FILE |
| DIEGO CASADO | | | ON FILE |
| DIEGO DAVILA | | | ON FILE |
| DIEGO ENRIQUE VELEZ | | | ON FILE |
| DIEGO FELIU | | | ON FILE |
| DIEGO LEIS | | | ON FILE |
| DIEGO PETER | | | ON FILE |
| DIEGO TELLERIA | | | ON FILE |
| DIEGO VILLABLANCA | | | ON FILE |
| DIEHL, THOMAS CARL | | | ON FILE |
| DIEMO SCHILLACK | | | ON FILE |
| DIEMUNSCH, KENNETH | | | ON FILE |
| DIEPENDAAL, IVO | | | ON FILE |
| DIEPENDAAL, STIJN | | | ON FILE |
| DIESING, TYLER | | | ON FILE |
| DIGGS, CARL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | | ON FILE |
| DIGITAL TREASURES MANAGEMENT PTE LTD | | | ON FILE |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION | | ATTN: TIMOTHY JOHN VANN | DIGITAURUS@OUTLOOK.COM |
| DIHU WU | | | ON FILE |
| DIJK, KOENRAAD VAN | | | ON FILE |
| DIJKSTRA, SIETZE | | | ON FILE |
| DIKSHIT, SHAMITA | | | ON FILE |
| DILEEP ADAPALA | | | ON FILE |
| DILIPKUMAR DHARAMVEER MADNANI | | | ON FILE |
| DILLON BROOKS | | | ON FILE |
| DIMAANO, GIL | | | ON FILE |
| DIMCHE | | | ON FILE |
| DIMITRI KALER | | | ON FILE |
| DIMITRI PROT | | | ON FILE |
| DIMITRIOS ATHANASOPOULOS | | | ON FILE |
| DIMITRIOS KONSTANTINOS EFTHYMIOU | | | ON FILE |
| DIMITRIOS SKENDERLIS | | | ON FILE |
| DIMITRIS KARITTEVLIS | | | ON FILE |
| DIMITRY KIRSANOV | | | ON FILE |
| DIMITRY SANIVSKY | | | ON FILE |
| DIMLER, TARA | | | ON FILE |
| DIMOSTHENIS VRATSINIS | | | ON FILE |
| DIMOU, DIMOS | | | ON FILE |
| DINA LISTMANGOF | | | ON FILE |
| DINA MEDINA VERA | | | ON FILE |
| DINESH ASHOK MIRPURI | | | ON FILE |
| DINESH PILLAI | | | ON FILE |
| DINESH REDDY CHADIPIRALLA | | | ON FILE |
| DING | | | ON FILE |
| DINH, MIKE | | | ON FILE |
| DINHANH | | | ON FILE |
| DINO FLORJAN?I? | | | ON FILE |
| DINO GOLUBIC | | | ON FILE |
| DIOGO BORGES KROBATH | | | ON FILE |
| DIOGO EMANUEL DE MOURA LOBO | | | ON FILE |
| DIOGO FREITAS | | | ON FILE |
| DIOGO JOSÉ MODERNO GONÇALVES | | | ON FILE |
| DIOGO SOARES DA FONSECA CORREIA AFONSO | | | ON FILE |
| DIOGO VILA LUZ | | | ON FILE |
| DION MITCHELL | | | ON FILE |
| DION ROY | | | ON FILE |
| DIPIN GHANSHANI | | | ON FILE |
| DIRK COBLE | | | ON FILE |
| DIRK CORNELIUS JONATHAN BLOEM | | | ON FILE |
| DIRK KEMMER | | | ON FILE |
| DIRK SMITH | | | ON FILE |
| DIRK VAN DER HEIDE | | | ON FILE |
| DIRK VAN KOLLENBURG | | | ON FILE |
| DIRK, AREND | | | ON FILE |
| DISANTI, MICHELLE | | | ON FILE |
| DISCOUNT CAPITAL LTD. | ATTN: LUBA MINDLEIN | | LUBA@DCAPITAL.CO.IL |
| DISTRICT OF COLUMBIA | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE CFO | DCUNCLAIMED.PROPERTY@DC.GOV |
| DIVANSHU PATEL | | | ON FILE |
| DIVERSIFIED ALPHA SP | | | ON FILE |
| DIVKO, S.R.O. | | | ON FILE |
| DIVYA CHHILLAR | | | ON FILE |
| DIVYANSHU PATEL | | | ON FILE |
| DIXON KWAN | | | ON FILE |
| DIXON, CHARLES BRYAN | | | ON FILE |
| DIXON, DANIEL MARK | | | ON FILE |
| DIXON, JACK | | | ON FILE |
| DIXON, MICHAEL | | | ON FILE |
| DIXON, TREVOR | | | ON FILE |
| DIYAALDIN AMOUR | | | ON FILE |
| DJ VAN DER | | | ON FILE |
| DJE EU LIM | | | ON FILE |
| DJORDJEVIC, IGOR | | | ON FILE |
| DMARIO HENRY | | | ON FILE |
| DMITRI IVANOV | | | ON FILE |
| DMITRI ZAREMBA | | | ON FILE |
| DMITRIY LEBEDINSKIY | | | ON FILE |
| DMITRIY PEREGUDOV | | | ON FILE |
| DMITRY BORODYANSKY | | | ON FILE |
| DMITRY GONCHAR | | | ON FILE |
| DMITRY LOBANOV | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DMITRY MOSKVITIN | | | ON FILE |
| DMITRY PROKOPENKO | | | ON FILE |
| DMYTRO BILYK | | | ON FILE |
| DO KHENG TAN | | | ON FILE |
| DO THI NGOC THAO | | | ON FILE |
| DO, MY HANH | | | ON FILE |
| DOBBINS, CHARLES CODY | | | ON FILE |
| DOBIESLAW PALECZKA | | | ON FILE |
| DOBLE, EVAN | | | ON FILE |
| DOBRIJEVIC, ZORAN | | | ON FILE |
| DOBROMIR DOBRISHEV | | | ON FILE |
| DOCQUIER ANTHONY | | | ON FILE |
| DODDIE JOHN OBERES | | | ON FILE |
| DODERO, LUIS | | | ON FILE |
| DODSON, DANIEL | | | ON FILE |
| DOEHAN KI | | | ON FILE |
| DOEUK, NORBERT | | | ON FILE |
| DOHERTY, ERIC | | | ON FILE |
| DOHN, JOSHUA | | | ON FILE |
| DOLAN PATRICK RIGBY BERGIN | | | ON FILE |
| DOLE, HOWARD G | | | ON FILE |
| DOLGIN, YANIV | | | ON FILE |
| DOLL, JOSEPH | | | ON FILE |
| DOLORES ANCHETT | | | ON FILE |
| DOMAGOJ SALOPEK | | | ON FILE |
| DOMBEY, KEVIN | | | ON FILE |
| DOMEN ZAVRL | | | ON FILE |
| DOMENICO MARIANO DIDONNA | | | ON FILE |
| DOMENICO NOCETI | | | ON FILE |
| DOMENICO RICCIARDI [DOMINIC RICCIARDI] | | | ON FILE |
| DOMENJOZ, LAURENT | | | ON FILE |
| DOMINGUES | | | ON FILE |
| DOMINIC CIANCIO | | | ON FILE |
| DOMINIC DALESSANDRO | | | ON FILE |
| DOMINIC GREGOIRE | | | ON FILE |
| DOMINIC KAESLIN | | | ON FILE |
| DOMINIC KELLER | | | ON FILE |
| DOMINIC NGUYEN | | | ON FILE |
| DOMINIC RICCI | | | ON FILE |
| DOMINIC ROMERO | | | ON FILE |
| DOMINIC SANDERS | | | ON FILE |
| DOMINIC WHYTE | | | ON FILE |
| DOMINICK F SUDBURY | | | ON FILE |
| DOMINICK MCALLISTER | | | ON FILE |
| DOMINIK HORENBACHER | | | ON FILE |
| DOMINIK LUDVIK | | | ON FILE |
| DOMINIK SKORJANC | | | ON FILE |
| DOMINIQUE CLAESSENS | | | ON FILE |
| DOMINIQUE LAURENCE MAJÉRUS | | | ON FILE |
| DOMNICA-VIOLETA MOVILA | | | ON FILE |
| DOMONIC ELIAS VALCARCEL | | | ON FILE |
| DON BATSON SYKES | | | ON FILE |
| DON DE LANGE | | | ON FILE |
| DON DEAL | | | ON FILE |
| DON TOY | | | ON FILE |
| DONALD ANTHONY EWERS | | | ON FILE |
| DONALD BACKMAN | | | ON FILE |
| DONALD C JOHNSON | | | ON FILE |
| DONALD CRAIG ERNST | | | ON FILE |
| DONALD CRANE | | | ON FILE |
| DONALD EBEN BRINK | | | ON FILE |
| DONALD JOSEPH STEPHENS | | | ON FILE |
| DONALD LEE | | | ON FILE |
| DONALD LORD | | | ON FILE |
| DONALD SMITH | | | ON FILE |
| DONALD STEWART | | | ON FILE |
| DONALD SWEET | | | ON FILE |
| DONALD W CLEMENTIN | | | ON FILE |
| DONALD WYPER | | | ON FILE |
| DONALD YUEN | | | ON FILE |
| DONALDSON, KELLY | | | ON FILE |
| DONATELLI, RODOLFO | | | ON FILE |
| DONESKY, ALEXANDER | | | ON FILE |
| DONG GEUN RYU | | | ON FILE |
| DONG HEON KIM | | | ON FILE |
| DONG HWAN KIM | | | ON FILE |
| DONG LIANG | | | ON FILE |
| DONG SUN | | | ON FILE |
| DONG, ROBIN | | | ON FILE |
| DONGCHEOL YEOM | | | ON FILE |
| DONGHAN MIAO | | | ON FILE |
| DONGHEYOK KIM | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONGSOO KIM | | | ON FILE |
| DONGWOOK IM | | | ON FILE |
| DONIYOR | | | ON FILE |
| DONMOYER, JASON | | | ON FILE |
| DONNA LATIF | | | ON FILE |
| DONNA MORICI | | | ON FILE |
| DONNA ROSNEK | | | ON FILE |
| DONNELLY, STEPHEN | | | ON FILE |
| DONNIE WALKEE | | | ON FILE |
| DONOVAN | | | ON FILE |
| DONOVAN ESCALANTE | | | ON FILE |
| DONOVAN PARKS | | | ON FILE |
| DONOVAN, TANNER | | | ON FILE |
| DOR, GIL BEN | | | ON FILE |
| DORAN, SAMUEL | | | ON FILE |
| DORDEVIC, SVETOZAR | | | ON FILE |
| DORFER | | | ON FILE |
| DORIN MAXIM | | | ON FILE |
| DORIN-PETRICA DAVID | | | ON FILE |
| DORIS GALVEZ SAER | | | ON FILE |
| DORISA ASTLA | | | ON FILE |
| DORKON INVESTMENTS PTY LTD | | | ON FILE |
| DORNBUSCH | | | ON FILE |
| DORORA WYSOCKI | | | ON FILE |
| DOROTA BOLTMAN-MALONE | | | ON FILE |
| DOROTHEA NEY | | | ON FILE |
| DORSA GILANI | | | ON FILE |
| DORTONA, VINCENT | | | ON FILE |
| DORUK ONVURAL | | | ON FILE |
| DOSHI, ANAND | | | ON FILE |
| DOSSATAYEV, ARTUR | | | ON FILE |
| DOUCETT, COREEN ELIZABETH | | | ON FILE |
| DOUER, YUVAL | | | ON FILE |
| DOUER, YUVAL | | | ON FILE |
| DOUG BISCHOFF | | | ON FILE |
| DOUG FOX | | | ON FILE |
| DOUG ROBINSON | | | ON FILE |
| DOUG SAKER | | | ON FILE |
| DOUG SMITH | | | ON FILE |
| DOUGLAS ALVAREZ | | | ON FILE |
| DOUGLAS AUSTIN RIDDLES | | | ON FILE |
| DOUGLAS BAKER | | | ON FILE |
| DOUGLAS BONG LIP SENG | | | ON FILE |
| DOUGLAS BOSSERT | | | ON FILE |
| DOUGLAS CUTILLO | | | ON FILE |
| DOUGLAS DASILVA | | | ON FILE |
| DOUGLAS FÜNKLER GOMES | | | ON FILE |
| DOUGLAS G RUTH | | | ON FILE |
| DOUGLAS H WOLFORD | | | ON FILE |
| DOUGLAS HACKER | | | ON FILE |
| DOUGLAS J NYHOF | | | ON FILE |
| DOUGLAS JAMES HOLMES | | | ON FILE |
| DOUGLAS JOHNSON | | | ON FILE |
| DOUGLAS LANIER MARSH | | | ON FILE |
| DOUGLAS MILLER | | | ON FILE |
| DOUGLAS MURESAN | | | ON FILE |
| DOUGLAS NYGREN | | | ON FILE |
| DOUGLAS R WRIGHT LIVING TRUST DTD 14 OCT 2009 | | | ON FILE |
| DOUGLAS RANDOLPH BRODY | | | ON FILE |
| DOUGLAS STEPHEN MITCHELL | | | ON FILE |
| DOUGLAS WANG | | | ON FILE |
| DOUGLAS, ANDRE | | | ON FILE |
| DOUGLAS, CHARLIE | | | ON FILE |
| DOUGLAS, HU ZHAOHUI | | | ON FILE |
| DOUWE DIJKSTRA | | | ON FILE |
| DOUWE LYCKLAMA A NIJEHOLT | | | ON FILE |
| DOWNEY, BRUCE | | | ON FILE |
| DOWNEY, FIONA | | | ON FILE |
| DOWNING, MARCUS | | | ON FILE |
| DOWNS, JEREMY | | | ON FILE |
| DOYLE WALDROP | | | ON FILE |
| DOYLE, SEAN | | | ON FILE |
| DOYLE, YOLANDA | | | ON FILE |
| DOYLE, ZULLY | | | ON FILE |
| DR STEFFEN JOHANNES HAERTING | | | ON FILE |
| DR. DIRK KOEHLER | | | ON FILE |
| DRAGAN CERKEZ | | | ON FILE |
| DRAKAKIS, THEODORE | | | ON FILE |
| DRAKE, BENJAMIN | | | ON FILE |
| DRAKE, MICHELLE | | | ON FILE |
| DRAZEN DOSTAL | | | ON FILE |
| DRAZEN SOLIC | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DREIFUSS, ITAI | | | ON FILE |
| DRESSLER, JULIAN LOUIS | | | ON FILE |
| DREW DUPONT | | | ON FILE |
| DREW LANGLEY | | | ON FILE |
| DREW M BOGGIO | | | ON FILE |
| DREW ROSE | | | ON FILE |
| DRIESSEN, JOHANNES | | | ON FILE |
| DRISS BENSAOUD | | | ON FILE |
| DROBNJAKM, DIJANA | | | ON FILE |
| DROEGE, MAXIMILIAN | | | ON FILE |
| DROTENKO, ANNA | | | ON FILE |
| DROUARD, VALENTIN | | | ON FILE |
| DROUIN, PATRICK | | | ON FILE |
| DRUCIOC, CRISTIAN | | | ON FILE |
| DRUK HOLDING AND INVESTMENTS | | | ON FILE |
| DSFHEI3STRETTO3 | | | ON FILE |
| DSHANT CASH | | | ON FILE |
| D'SOUZA, KIRAN | | | ON FILE |
| DSOUZA, TALBERT | | | ON FILE |
| DSV AIR & SEA INC. | | | BRIDGET.COURTNEY@US.DSV.COM |
| DU PLESSIS, DIRK PRIEUR | | | ON FILE |
| DU, BENJAMIN | | | ON FILE |
| DU, YUAN | | | ON FILE |
| DUANE ROCHE | | | ON FILE |
| DUANE ZIEGLER | | | ON FILE |
| DUARTE, MIGUEL EDUARDO ARIAS | | | ON FILE |
| DUAYNE BARON DE WAAL | | | ON FILE |
| DUBE, JONATHAN | | | ON FILE |
| DUBINSKY, VADIM | | | ON FILE |
| DUBOIS, DANIEL WALTERS | | | ON FILE |
| DUC NGUYEN | | | ON FILE |
| DUC NGUYEN | | | ON FILE |
| DUCCIO GAVILLI | | | ON FILE |
| DUCHATEAU, FRANÇOIS | | | ON FILE |
| DUCHATELIER, GEORGE | | | ON FILE |
| DUDA, SCOTT | | | ON FILE |
| DUDCENKO, VASILIJS | | | ON FILE |
| DUET, KEITH PAUL | | | ON FILE |
| DUFFY, JAMIE THOMAS | | | ON FILE |
| DUFFY, RUPERT | | | ON FILE |
| DUGGINS, JONATHAN W | | | ON FILE |
| DUICA SERBAN ADRIAN | | | ON FILE |
| DUINDAM, JACOBUS | | | ON FILE |
| DUKE, WILL WOODSON | | | ON FILE |
| DUKES, DEREK | | | ON FILE |
| DUMAIS, TODD LAWRENCE | | | ON FILE |
| DUMITRU CIBOTARI | | | ON FILE |
| DUMONT, SIMEN | | | ON FILE |
| DUNAMIS TRADING (BAHAMAS) LTD | | | ON FILE |
| DUNAMIS TRADING III LTD | | | ON FILE |
| DUNCAN ANDREW | | | ON FILE |
| DUNCAN B. PLEXICO | | | ON FILE |
| DUNCAN FOOTITT | | | ON FILE |
| DUNKO, MESCHO | | | ON FILE |
| DUNLEAVY, TIMOTHY | | | ON FILE |
| DUNN, JOHN | | | ON FILE |
| DUNN, MICHAEL | | | ON FILE |
| DUOBLYS, PAULIUS | | | ON FILE |
| DUPLAA, JULIÁN | | | ON FILE |
| DUPREX, JEFFREY | | | ON FILE |
| DUPTHO KINLEY SAMDRUP | | | ON FILE |
| DUPTHO KINLEY SAMDRUP | | | ON FILE |
| DUQUETTE, BRUNO | | | ON FILE |
| DURAN JR., JAVIER | | | ON FILE |
| DURAN, MUSTAFA EFE | | | ON FILE |
| DURNIN, MICHAEL | | | ON FILE |
| DUSAN DIVKO | | | ON FILE |
| DUŠAN MITANA | | | ON FILE |
| DUŠAN MITANA | | | ON FILE |
| DUSHYANT VIJAY MEHTA | | | ON FILE |
| DUSSELIER, LAURENCE | | | ON FILE |
| DUSTAN DRAKE | | | ON FILE |
| DUSTIN DEJESUS | | | ON FILE |
| DUSTIN DUBOIS | | | ON FILE |
| DUSTIN FAY | | | ON FILE |
| DUSTIN KILGORE | | | ON FILE |
| DUSTIN L. ERICKSON | | | ON FILE |
| DUSTIN RUDOLPH | | | ON FILE |
| DUSTIN SWEIGART | | | ON FILE |
| DUSTIN WILSON | | | ON FILE |
| DUSZKIEWICZ RAFAL | | | ON FILE |
| DUTHEIL AGNES JEANNINE | | | ON FILE |
| DUTT, KRISTIE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUTTON, INDIGO | | | ON FILE |
| DUTY, TL | | | ON FILE |
| DUX, TONY | | | ON FILE |
| DUY DO | | | ON FILE |
| DUY TRAN | | | ON FILE |
| DUYEN DOAN XUAN NGUYEN | | | ON FILE |
| DUY-PHONG TRUONG | | | ON FILE |
| DV CHAIN LLC | | | ON FILE |
| DWAINE LEE | | | ON FILE |
| DWARAKESH THIRUKONDA VISWANATHAN | | | ON FILE |
| DWELLE, BOWEN | | | ON FILE |
| DWIGHT GAYLE | | | ON FILE |
| DWYER, JUDITH A. | | | ON FILE |
| DWYER, JUDITH A. | | | ON FILE |
| DWYER, RICHARD | | | ON FILE |
| DYER, SIMON STRADLING | | | ON FILE |
| DYLAN | | | ON FILE |
| DYLAN ALFORD | | | ON FILE |
| DYLAN BECKETT | | | ON FILE |
| DYLAN BULLARD | | | ON FILE |
| DYLAN CALLIER | | | ON FILE |
| DYLAN CAPONI | | | ON FILE |
| DYLAN CARPENTER | | | ON FILE |
| DYLAN CHAPMAN | | | ON FILE |
| DYLAN COOK | | | ON FILE |
| DYLAN EMLYN JONES | | | ON FILE |
| DYLAN GREGERSON | | | ON FILE |
| DYLAN KENDALL | | | ON FILE |
| DYLAN LADD | | | ON FILE |
| DYLAN LANDRO | | | ON FILE |
| DYLAN MACDERMAID | | | ON FILE |
| DYLAN MAYERS | | | ON FILE |
| DYLAN MCADAM | | | ON FILE |
| DYLAN MCGRAW | | | ON FILE |
| DYLAN MOON | | | ON FILE |
| DYLAN OCONNOR | | | ON FILE |
| DYLAN POH HUAT OEU | | | ON FILE |
| DYLAN STILES | | | ON FILE |
| DYLAN VAN PAEMEL | | | ON FILE |
| DYLAN W. GOFF | | | ON FILE |
| DYLAN WITTIG | | | ON FILE |
| DYMOND, CAREN CHRISTINE | | | ON FILE |
| DZAMEER BIN DZULKIFLI DAVID | | | ON FILE |
| DZHAFAROVA, YULIIA | | | ON FILE |
| DZMITRY KUCHEROV | | | ON FILE |
| DZULMAJDI BIN MOHAMED ZOM | | | ON FILE |
| DZUNG DOAN | | | ON FILE |
| E BAEDKE | | | ON FILE |
| E. BUITENMAN | | | ON FILE |
| E.N.D | | | ON FILE |
| EARITH, SIMON | | | ON FILE |
| EARL CHAN | | | ON FILE |
| EARL GRAY | | | ON FILE |
| EARLES, COLBY | | | ON FILE |
| EARLY WILLIAMS | | | ON FILE |
| EARON LAWRENCE | | | ON FILE |
| EARVIN JOHNSON | | | ON FILE |
| EASTON, ASHLEY | | | ON FILE |
| EASTON, MARK R | | | ON FILE |
| EBEN SMIT | | | ON FILE |
| EBIGBO, IFEANYICHUKWU | | | ON FILE |
| EBONEE L GILFORD | | | ON FILE |
| ECHEVARRÍA RUBIO, JOSÉ MANUEL | | | ON FILE |
| ECHEVARRIA, EVELYN S. | | | ON FILE |
| ECKARD, SEAN | | | ON FILE |
| ECKERT, LUKAS | | | ON FILE |
| ECKHARDT, MATHEW | | | ON FILE |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | NELSON WONG | | ACCOUNTS@ECLIPSEOPTIONS.COM |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | | | ON FILE |
| ED LACZYNSKI | | | ON FILE |
| ED&F MAN CAPITAL MARKETS, INC. | ATTN: ED OBRIEN, SVP FUTURES & OPTIONS | | EOBRIEN@EDFMANCAPITAL.COM |
| EDDIE LUSSI | | | ON FILE |
| EDDIE POZO | | | ON FILE |
| EDDIE RIVERA | | | ON FILE |
| EDDY GHODBANE | | | ON FILE |
| EDEER, OLCAY | | | ON FILE |
| EDELIA JANE EMBALSADO | | | ON FILE |
| EDELMIRA BOTELLO | | | ON FILE |
| EDEN BLOCK LABS LTD | | | LIOR@EDENBLOCK.COM |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDEN KIDNER | | | ON FILE |
| EDEN SWACK | | | ON FILE |
| EDGAR HUANG WEI | | | ON FILE |
| EDGAR JR, DAVID L | | | ON FILE |
| EDGAR PINTO | | | ON FILE |
| EDGAR VELDMAN | | | ON FILE |
| EDGAR, NICOLAS | | | ON FILE |
| EDGAR, SARAH | | | ON FILE |
| EDGARDO PALOMEQUE | | | ON FILE |
| EDILBERTO MIGUEL RODRÍGUEZ SANTILLANA | | | ON FILE |
| EDINA CARDAKLIJA | | | ON FILE |
| EDISON GOMEZ | | | ON FILE |
| EDISON MARTINEZ | | | ON FILE |
| EDITA MASEVIC | | | ON FILE |
| EDITH ELLIS | | | ON FILE |
| EDITH, VALENZUELA NATALIA | | | ON FILE |
| EDMOND CHIU | | | ON FILE |
| EDMOND EKOBE | | | ON FILE |
| EDMOND EKOBE | | | ON FILE |
| EDMUNDO AVILA II | | | ON FILE |
| EDMUNDO LOPEZ | | | ON FILE |
| EDO MASSEURS | | | ON FILE |
| EDOARDO DAL BIANCO | | | ON FILE |
| EDOARDO TOZZI | | | ON FILE |
| EDOUARD M. CORDI | | | ON FILE |
| EDOUARD ROBIN | | | ON FILE |
| EDRICK BELTRAN FELICIANO | | | ON FILE |
| EDRIDE CADET | | | ON FILE |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF GELLERT, KACSO] | | | ANDREM2002@ICLOUD.COM |
| EDUARD GLIK | | | ON FILE |
| EDUARDO ARMENTEROS | | | ON FILE |
| EDUARDO BILBAO LA VIEJA | | | ON FILE |
| EDUARDO CORTES | | | ON FILE |
| EDUARDO ECHEVERRIA | | | ON FILE |
| EDUARDO ECHEVERRIA | | | ON FILE |
| EDUARDO FAGLIANO | | | ON FILE |
| EDUARDO MEJIA | | | ON FILE |
| EDUARDO MORA HERNANDEZ | | | ON FILE |
| EDUARDO SANTOS SHARPE | | | ON FILE |
| EDUARDO SEVENHUIJSEN | | | ON FILE |
| EDVARD ENGESAETH | | | ON FILE |
| EDWARD (ED) NOVE | | | ON FILE |
| EDWARD ALEXANDER | | | ON FILE |
| EDWARD CHAN WEI HENG | | | ON FILE |
| EDWARD CHEN | | | ON FILE |
| EDWARD CHRISTIAN VEGA | | | ON FILE |
| EDWARD CLARKE | | | ON FILE |
| EDWARD CORCORAN | | | ON FILE |
| EDWARD G BIRCH | | | ON FILE |
| EDWARD GEORGE VICKERY | | | ON FILE |
| EDWARD GONZALEZ | | | ON FILE |
| EDWARD GORDON PERRY | | | ON FILE |
| EDWARD HAJARIAN | | | ON FILE |
| EDWARD KIM | | | ON FILE |
| EDWARD KYUNG HO KIM | | | ON FILE |
| EDWARD LEE | | | ON FILE |
| EDWARD LUI | | | ON FILE |
| EDWARD MAR | | | ON FILE |
| EDWARD PERRY | | | ON FILE |
| EDWARD S TREADWELL | | | ON FILE |
| EDWARD SALMON | | | ON FILE |
| EDWARD SASSER | | | ON FILE |
| EDWARD SCOTT | | | ON FILE |
| EDWARD ST. GEORGE | | | ON FILE |
| EDWARD T LAHM | | | ON FILE |
| EDWARD VINCENT ONORATO | | | ON FILE |
| EDWARD WALLER | | | ON FILE |
| EDWARD YEO | | | ON FILE |
| EDWARDS, CHARLES | | | ON FILE |
| EDWARDS, DYLAN | | | ON FILE |
| EDWARDS, RICHIE | | | ON FILE |
| EDWIN | | | ON FILE |
| EDWIN A.R.KIFT | | | ON FILE |
| EDWIN ALAN MOEDANO CARDIEL | | | ON FILE |
| EDWIN BOER | | | ON FILE |
| EDWIN CHO | | | ON FILE |
| EDWIN DANIEL | | | ON FILE |
| EDWIN LIMANTARA | | | ON FILE |
| EDWIN OCHOA | | | ON FILE |
| EDWIN RAINBOW | | | ON FILE |
| EDWIN RIVERA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EE LEONG ONG | | | ON FILE |
| EECKE, DAVID VER | | | ON FILE |
| EEFA JAUHARY | | | ON FILE |
| EFRAIN J RAMIREZ | | | ON FILE |
| EFRAIN VALDEZ MORAN | | | ON FILE |
| EFSTATHIOS CONSTANTOPOULOS | | | ON FILE |
| EGAN, ANDREW C. | | | ON FILE |
| EGBERT BAUMGART | | | ON FILE |
| EGERTON, JONATHAN NEIL | | | ON FILE |
| EGIDIO JOSE JARDIM DA COSTA | | | ON FILE |
| EGIED DIERICKX | | | ON FILE |
| EGLOFF, MARK | | | ON FILE |
| EGON ZEHNDER INTERNATIONAL, INC. | C/O KING & SPALDING LLP | ATTN: SCOTT DAVIDSON | SDAVIDSON@KSLAW.COM |
| EHAB SAMUEL | | | ON FILE |
| EHLEY, ERIC | | | ON FILE |
| EHLINGER, AUSTIN | | | ON FILE |
| EHSAN NOGOKI | | | ON FILE |
| EHW VOS | | | ON FILE |
| EIBEL, CHRISTIAN | | | ON FILE |
| EILEEN CHAI | | | ON FILE |
| EILEEN HERNANDEZ | | | ON FILE |
| EIMY MARCH | | | ON FILE |
| EIRINI KOKONI | | | ON FILE |
| EISENHARDT, JONAS | | | ON FILE |
| EITAN SHOPEN | | | ON FILE |
| EIVIND GRØNNING | | | ON FILE |
| EIZICOVICS, MENACHEM | | | ON FILE |
| EKATERINA FADEEVA | | | ON FILE |
| EKATERINA FADEEVA | | | ON FILE |
| EL DARS, TAREK | | | ON FILE |
| ELAD AVIRAN | | | ON FILE |
| ELAINE GIRISH PATEL | | | ON FILE |
| ELAM, JOSEPH | | | ON FILE |
| ELAN MARTINEZ | | | ON FILE |
| ELAN NEIGER | | | ON FILE |
| ELCIN | | | ON FILE |
| ELDAN FAHIMA | | | ON FILE |
| ELDRED BERNARD TAYLOR | | | ON FILE |
| ELDRED, DAVID | | | ON FILE |
| ELENA YOUNG | | | ON FILE |
| ELENI STEINMAN | | | ON FILE |
| ELETHEA GREER WEBB | | | ON FILE |
| ELFORD, BRIAN R | | | ON FILE |
| ELGEGREN, DAN TIMOTHY | | | ON FILE |
| ELI AVITAL | | | ON FILE |
| ELI VASQUEZ | | | ON FILE |
| ELIA GONZALEZ | | | ON FILE |
| ELIANE DE LA ROCHETTE | | | ON FILE |
| ELIAS KARAMAT | | | ON FILE |
| ELIAS LUJA LEHMANN ROSTED | | | ON FILE |
| ELIAS RODRIGUEZ | | | ON FILE |
| ELIAS STEPHENS | | | ON FILE |
| ELIAS, GEORGE | | | ON FILE |
| ELIAS, SIMON | | | ON FILE |
| ELIE REISS | | | ON FILE |
| ELIF BEYZA RE?ADI | | | ON FILE |
| ELIF SENGULES CELEBI | | | ON FILE |
| ELIJAH CHUNG SHIAN TAN | | | ON FILE |
| ELIJAH LONGWELL | | | ON FILE |
| ELIJAH RIZK | | | ON FILE |
| ELIMELECH, ANNA | | | ON FILE |
| ELISA CHU | | | ON FILE |
| ELISA ORTEGA | | | ON FILE |
| ELISABETH GONDOLO | | | ON FILE |
| ELISAUL PAULINO | | | ON FILE |
| ELIZABETH ALEXANDER | | | ON FILE |
| ELIZABETH ANN GERSTENFELD | | | ON FILE |
| ELIZABETH DIPRINZIO | | | ON FILE |
| ELIZABETH GEX | | | ON FILE |
| ELIZABETH J BOTKIN | | | ON FILE |
| ELIZABETH LANDIS | | | ON FILE |
| ELIZABETH LOCKHART | | | ON FILE |
| ELIZABETH N THUO | | | ON FILE |
| ELIZABETH ROBERTS | | | ON FILE |
| ELIZABETH SHIN | | | ON FILE |
| ELIZABETH WEISS | | | ON FILE |
| ELKINGTON, ANTHONY | | | ON FILE |
| ELLA WU | | | ON FILE |
| ELLEN A SMITH | | | ON FILE |
| ELLEN DALY | | | ON FILE |
| ELLEN EDWARDS | | | ON FILE |
| ELLEN EDWARDS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELLIE MARIN | | | ON FILE |
| ELLIOT CARL MARIE NORMAND | | | ON FILE |
| ELLIOT EZRA | | | ON FILE |
| ELLIOT HARRISON | | | ON FILE |
| ELLIOT KIM | | | ON FILE |
| ELLIOT WALKER | | | ON FILE |
| ELLIOTT DOOLEY | | | ON FILE |
| ELLIOTT HIGGINS | | | ON FILE |
| ELLIOTT PAE | | | ON FILE |
| ELLIOTT, THOMAS ERWIN | | | ON FILE |
| ELLIS, ADAM JAMES | | | ON FILE |
| ELLIS, DIANNA | | | ON FILE |
| ELLY CHIU | | | ON FILE |
| ELMES, JASMINE | | | ON FILE |
| ELNUR GASANOV | | | ON FILE |
| ELODIE DESCARPENTRIES | | | ON FILE |
| ELON ZAFAR | | | ON FILE |
| ELOY ROMERO | | | ON FILE |
| ELRICH KOEIMAN | | | ON FILE |
| ELSA RAMIREZ | | | ON FILE |
| ELSER, MARTHA | | | ON FILE |
| ELSER, MARTHA | | | ON FILE |
| ELSON, JUSTIN | | | ON FILE |
| ELTAWIL, RABIH | | | ON FILE |
| ELVIA ARROYO | | | ON FILE |
| ELVIN LIN | | | ON FILE |
| ELVIN R TURNER JR | | | ON FILE |
| ELVIR, GABRIEL | | | ON FILE |
| ELWIN SIA | | | ON FILE |
| EMANUEL BARGETZE | | | ON FILE |
| EMANUEL GAVRILA | | | ON FILE |
| EMANUEL MUNTEANU | | | ON FILE |
| EMANUELE CIANFARANI | | | ON FILE |
| EMANUELE NATALE MIANO | | | ON FILE |
| EMANUELE PONTECORVO | | | ON FILE |
| EMELLY DE LEON | | | ON FILE |
| EMERSON RESENDE | | | ON FILE |
| EMERY SPAAR | | | ON FILE |
| EMIL HITERER | | | ON FILE |
| EMIL JAMES KOHAN | | | ON FILE |
| EMIL JEYARATNAM | | | ON FILE |
| EMIL JÖNSSON | | | ON FILE |
| EMIL KOSTADINOV | | | ON FILE |
| EMIL REX JANABAN | | | ON FILE |
| EMIL SETIAWAN | | | ON FILE |
| EMILE SCHOEMAN | | | ON FILE |
| EMILEE JOHNSON | | | ON FILE |
| EMILIANO ALMEIDA | | | ON FILE |
| EMILIANO HERRERO | | | ON FILE |
| EMILIANO HERRERO | | | ON FILE |
| EMILIO DOMINGUEZ RUIZ | | | ON FILE |
| EMILIO GENOVESE | | | ON FILE |
| EMILIO LOPEZ | | | ON FILE |
| EMILY | | | ON FILE |
| EMILY LEUNG | | | ON FILE |
| EMILY LINK CARRILLO | | | ON FILE |
| EMILY RACANA | | | ON FILE |
| EMILY SAUNDERS | | | ON FILE |
| EMILY SHESKIN | | | ON FILE |
| EMILY SULLIVAN | | | ON FILE |
| EMILY SWYRES | | | ON FILE |
| EMILY-ROSE BRAITHWAITE | | | ON FILE |
| EMIR KADRIC | | | ON FILE |
| EMIR-CAN KAYIS | | | ON FILE |
| EMIRIS-COHEN, SPENCER | | | ON FILE |
| EMMA BRESSLER | | | ON FILE |
| EMMA HILL | | | ON FILE |
| EMMA KERWIN | | | ON FILE |
| EMMA TOWNSEND LANGDON | | | ON FILE |
| EMMANUEL ABEL TROCHARD | | | ON FILE |
| EMMANUEL BELLIVEAU | | | ON FILE |
| EMMANUEL CALLUAUD | | | ON FILE |
| EMMANUEL FAUSTIN | | | ON FILE |
| EMMANUEL GONZAGA | | | ON FILE |
| EMMANUEL NJOKU | | | ON FILE |
| EMMANUEL ZAVALA | | | ON FILE |
| EMMANUELLIE SINGLETON | | | ON FILE |
| EMMANUELLIE SINGLETON | | | ON FILE |
| EMMERSON PTY LTD ATF THE EMMERSON FAMILY SUPERANNUATION FUND | | | ON FILE |
| EMMERTON, BARRY | | | ON FILE |
| EMMET HALM | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMETT BRETT | | | ON FILE |
| EMSHWILLER MINING COMPANY LLC. | | | ON FILE |
| ENDA MOONEY | | | ON FILE |
| ENDLINE, SARAH | | | ON FILE |
| ENE | | | ON FILE |
| ENEKO BEN OUAGHRAM | | | ON FILE |
| ENG, RICKY | | | ON FILE |
| ENGELBRECHT, CHRISTO | | | ON FILE |
| ENGLER, STEVEN ELLIOT | | | ON FILE |
| ENGLER, ZACHARY | | | ON FILE |
| ENIGMA SECURITIES LIMITED | | | ON FILE |
| ENNIS, WILLIAM | | | ON FILE |
| ENRICO DAL LAGO | | | ON FILE |
| ENRICO SPADA | | | ON FILE |
| ENRICO TAMONDONG PEÑA | | | ON FILE |
| ENRIQUE BANUELOS PINEDO | | | ON FILE |
| ENRIQUE DE CASTRO | | | ON FILE |
| ENRIQUE JAVIER CANTT | | | ON FILE |
| ENRIQUE OSSORIO | | | ON FILE |
| ENRIQUE TORRES | | | ON FILE |
| ENRIQUE TORRES GARCÍA | | | ON FILE |
| ENSO RAFAEL MUGNO GALVIS | | | ON FILE |
| ENYU RAO | | | ON FILE |
| ENZO DE MARI | | | ON FILE |
| EOGHAN PAYNE | | | ON FILE |
| EOGHAN PAYNE | | | ON FILE |
| EPICAURELIUS HAVENS LLC | | | ON FILE |
| EPIFANIO GONYEA | | | ON FILE |
| EPJ OUDE NIJEWEEME | | | ON FILE |
| EQUITIES FIRST HOLDINGS | | | ON FILE |
| EQUITIES FIRST HOLDINGS | | | ON FILE |
| ERAGENE, SAINTIL | | | ON FILE |
| ERAN | | | ON FILE |
| ERAN HIRSHLER | | | ON FILE |
| ERAN ZYLINSKI | | | ON FILE |
| ERASMUS, ALBERTUS | | | ON FILE |
| ERASMUS, MARK | | | ON FILE |
| ERCAN SAVCI | | | ON FILE |
| ERGIN EYVAZO | | | ON FILE |
| ERI, ALEKSANDRA | | | ON FILE |
| ERI, MARKO | | | ON FILE |
| ERIC A GROSS | | | ON FILE |
| ERIC ALAN BURKGREN | | | ON FILE |
| ERIC ANDRESEN | | | ON FILE |
| ERIC ANGLETON | | | ON FILE |
| ERIC ANTHONY BOURG | | | ON FILE |
| ERIC BENOIT | | | ON FILE |
| ERIC BERG | | | ON FILE |
| ERIC BERGMAN | | | ON FILE |
| ERIC BIELLER | | | ON FILE |
| ERIC BLEIJENBERGH | | | ON FILE |
| ERIC BOERNER | | | ON FILE |
| ERIC BRYAN | | | ON FILE |
| ERIC CARTER | | | ON FILE |
| ERIC CASSIDY | | | ON FILE |
| ERIC CHEE | | | ON FILE |
| ERIC CHOW | | | ON FILE |
| ERIC CHRISTOPHER GATLEY | | | ON FILE |
| ERIC CHUDEJ | | | ON FILE |
| ERIC COLLOM | | | ON FILE |
| ERIC DEBLASIO | | | ON FILE |
| ERIC DUCONDI | | | ON FILE |
| ERIC EDWARDS | | | ON FILE |
| ERIC EMMANUEL CASTRO | | | ON FILE |
| ERIC FONNER | | | ON FILE |
| ERIC FRANK | | | ON FILE |
| ERIC FRAZIER | | | ON FILE |
| ERIC FRY | | | ON FILE |
| ERIC FUENG | | | ON FILE |
| ERIC FUENG | | | ON FILE |
| ERIC G KENNY | | | ON FILE |
| ERIC GARRISON | | | ON FILE |
| ERIC GOTTWALD | | | ON FILE |
| ERIC GRAFFEO | | | ON FILE |
| ERIC GWEE | | | ON FILE |
| ERIC H GROENBERG | | | ON FILE |
| ERIC HARLEN FORD | | | ON FILE |
| ERIC HUA | | | ON FILE |
| ERIC J CARLSONAMES | | | ON FILE |
| ERIC J CHAPIN | | | ON FILE |
| ERIC JAMES | | | ON FILE |
| ERIC JARECZEK | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC KELM | | | ON FILE |
| ERIC KENNY | | | ON FILE |
| ERIC KIEL | | | ON FILE |
| ERIC KROHNE | | | ON FILE |
| ERIC LAWLER | | | ON FILE |
| ERIC LEMOND | | | ON FILE |
| ERIC LINDSEY | | | ON FILE |
| ERIC LOMELI | | | ON FILE |
| ERIC LONG | | | ON FILE |
| ERIC LORGE | | | ON FILE |
| ERIC LUNDGREN | | | ON FILE |
| ERIC MAO | | | ON FILE |
| ERIC MARTINEZ | | | ON FILE |
| ERIC MEIJER | | | ON FILE |
| ERIC MENK | | | ON FILE |
| ERIC MOORMAN | | | ON FILE |
| ERIC MUSE | | | ON FILE |
| ERIC NAGEL | | | ON FILE |
| ERIC NATELSON | | | ON FILE |
| ERIC NICKENS | | | ON FILE |
| ERIC OBERST | | | ON FILE |
| ERIC OLIVIER | | | ON FILE |
| ERIC OLSEN | | | ON FILE |
| ERIC PONTERI | | | ON FILE |
| ERIC PRUSINSKI | | | ON FILE |
| ERIC R. MARTINEZ | | | ON FILE |
| ERIC RIPLEY | | | ON FILE |
| ERIC RUSSELL | | | ON FILE |
| ERIC SAVAGE | | | ON FILE |
| ERIC SCHWARZER | | | ON FILE |
| ERIC SHAMPINE | | | ON FILE |
| ERIC SHAMPINE | | | ON FILE |
| ERIC SIMONYAN | | | ON FILE |
| ERIC SOLLENBERGER | | | ON FILE |
| ERIC SORENSEN | | | ON FILE |
| ERIC STALLINGS | | | ON FILE |
| ERIC STEELE | | | ON FILE |
| ERIC SY | | | ON FILE |
| ERIC TAYLOR FELD | | | ON FILE |
| ERIC THOMAS O'MELIA | | | ON FILE |
| ERIC TSANG | | | ON FILE |
| ERIC VERGITH | | | ON FILE |
| ERIC WILHELM [ERIC RICHARD WILHELM] | | | ON FILE |
| ERIC YACKO | | | ON FILE |
| ERICA STRUCK JACKSON | | | ON FILE |
| ERICA TRAN | | | ON FILE |
| ERICH INZERILLO | | | ON FILE |
| ERICH LEONHARTSBERGER | | | ON FILE |
| ERICH MIKUŠ | | | ON FILE |
| ERIC-JAN VERKUIL | | | ON FILE |
| ERICK | | | ON FILE |
| ERICK BARAJAS | | | ON FILE |
| ERICK CORTES | | | ON FILE |
| ERICK HERNANDEZ | | | ON FILE |
| ERICK MENA | | | ON FILE |
| ERICKA SOLANO | | | ON FILE |
| ERIK ANDERSON | | | ON FILE |
| ERIK BAKKE | | | ON FILE |
| ERIK BLOM ERLANDSEN | | | ON FILE |
| ERIK BLOMSTRANN | | | ON FILE |
| ERIK CHEN | | | ON FILE |
| ERIK HAUGE | | | ON FILE |
| ERIK HORSMAN | | | ON FILE |
| ERIK HORSMAN | | | ON FILE |
| ERIK JAMIN | | | ON FILE |
| ERIK JANSEN | | | ON FILE |
| ERIK LAMB | | | ON FILE |
| ERIK LAURENCE | | | ON FILE |
| ERIK LOPEZ | | | ON FILE |
| ERIK LOPEZ RODRÍGUEZ | | | ON FILE |
| ERIK LUIJBEN | | | ON FILE |
| ERIK MANOLOULES | | | ON FILE |
| ERIK MCNALLY | | | ON FILE |
| ERIK PEREZ | | | ON FILE |
| ERIK RUNELL | | | ON FILE |
| ERIK STRANG | | | ON FILE |
| ERIK WADE WOODALL | | | ON FILE |
| ERIK WRIGHT | | | ON FILE |
| ERIKA | | | ON FILE |
| ERIKA HAFER | | | ON FILE |
| ERIKA LEAH GEMZER | | | ON FILE |
| ERIKA PITZER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIKO YAZAWA | | | ON FILE |
| ERIKSON ESTE SAGASTUME | | | ON FILE |
| ERIM, TOLGA | | | ON FILE |
| ERIN GEORGE | | | ON FILE |
| ERIN HARRIS | | | ON FILE |
| ERIN SUTLEY | | | ON FILE |
| ERIN SUTLEY | | | ON FILE |
| ERIN TSUI | | | ON FILE |
| ERLING GARPESTAD | | | ON FILE |
| ERNEST L DUNLAP | | | ON FILE |
| ERNEST WHITE | | | ON FILE |
| ERNESTAS JUOZAUSKAS | | | ON FILE |
| ERNESTAS JUOZAUSKAS | | | ON FILE |
| ERNESTO CHRISTIAN MORALES PUMASONGO | | | ON FILE |
| ERNESTO DIAZ | | | ON FILE |
| ERNESTO GONZALEZ | | | ON FILE |
| ERNESTO MONTESINO | | | ON FILE |
| ERNIE CORDERO CASIANO | | | ON FILE |
| ERROL MUSTAFA SARI | | | ON FILE |
| ERSKINE, GENE | | | ON FILE |
| ERSOY, GOZEL | | | ON FILE |
| ERWAN JONCHERES | | | ON FILE |
| ERWAN QUEFFEULOU | | | ON FILE |
| ERWAN TAROUILLY | | | ON FILE |
| ERZETIC, CATHERINE | | | ON FILE |
| ESAU | | | ON FILE |
| ESBEN THORVING BJERREGAARD | | | ON FILE |
| ESCALANTE DOMENECH, DANIEL | | | ON FILE |
| ESCAVIS CHRISTOPHER MICKAËL | | | ON FILE |
| ESCOBEDO, EDITH | | | ON FILE |
| ESHAAN S MEHTA | | | ON FILE |
| ESHWARA CHANDRA V S MISRA | | | ON FILE |
| ESIERRA@DUCK.COM | | | ON FILE |
| ESMAEILI, KIARASH | | | ON FILE |
| ESPADA, RICHARD | | | ON FILE |
| ESPARZA JR, CARLOS | | | ON FILE |
| ESPARZA, CARLOS | | | ON FILE |
| ESPEN | | | ON FILE |
| ESPERANZA MICHELLE MOURDOCH | | | ON FILE |
| ESPINOZA, LISA | | | ON FILE |
| ESSER, ALEXANDRE | | | ON FILE |
| ESSER, AUSTIN COLE | | | ON FILE |
| ESTATE OF AARON WEAKS | | | ON FILE |
| ESTATE OF ALAN GUILLAUDEU | | | ON FILE |
| ESTATE OF ALEKSANDAR MANDIC | | | ON FILE |
| ESTATE OF ANDREW DAY | C/O HRJ FOREMAN LAWS | ATTN: PARMJIT JOHAL | LILY.DEARDS@HRJFOREMANLAWS.CO.UK |
| ESTATE OF ANT PARKER | | | ON FILE |
| ESTATE OF AUSTIN FOSTER | | | ON FILE |
| ESTATE OF BRANDEN LENZ | | | ON FILE |
| ESTATE OF DANIEL FEE | | | ON FILE |
| ESTATE OF DAVID VUONG | | | ON FILE |
| ESTATE OF DEAN SAGUROS | | | ON FILE |
| ESTATE OF DUNCAN LEMP | | | ON FILE |
| ESTATE OF EDDIE PRICE | | | ON FILE |
| ESTATE OF ERIC BASTOL | | | ON FILE |
| ESTATE OF FRANCISCO CAMARENA | | | ON FILE |
| ESTATE OF JAMES CALCAMUGGIO | | | ON FILE |
| ESTATE OF JOANN WRIGHT | | | ON FILE |
| ESTATE OF JOANN WRIGHT | | | ON FILE |
| ESTATE OF JOANN WRIGHT | | | ON FILE |
| ESTATE OF JOHANNES SCHOKKER | | | ON FILE |
| ESTATE OF JOHN KUSCHMIERZ | | | ON FILE |
| ESTATE OF JOHN MICHELL | | | ON FILE |
| ESTATE OF KATHERINE THOMSON-HANSEN | | | ON FILE |
| ESTATE OF KATIE JUNRAKAN | | | ON FILE |
| ESTATE OF KENNETH NAISH | | | ON FILE |
| ESTATE OF KEVIN LESKOVEC | | | ON FILE |
| ESTATE OF KONSTANTIN YEVLANTYEV | | | ON FILE |
| ESTATE OF LACEY MANESS | | | ON FILE |
| ESTATE OF LANE DICKEY | | | ON FILE |
| ESTATE OF LARRY PEARCE | | | ON FILE |
| ESTATE OF LOGAN PROBST | | | ON FILE |
| ESTATE OF MARK FUCILE | C/O CASSADY LAW OFFICES | ATTN: SYDNEY MILLER | SYDNEY@CASSADYLAWOFFICES.COM |
| ESTATE OF PABLO PATINO ECHEONDO | | | ON FILE |
| ESTATE OF RENE KIST | | | ON FILE |
| ESTATE OF RICARDO PEREZ DULZAIDES | | | ON FILE |
| ESTATE OF SAMUEL ROBERTS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESTATE OF STANLEY KARNIK | C/O BURT, BLEE, DIXON, SUTTON & BLOOM, LLP | ATTN: A ROBY | AROBY@BURTBLEE.COM |
| ESTATE OF STEVEN HALES | | | ON FILE |
| ESTATE OF SUSHAAN MAROLI | | | ON FILE |
| ESTATE OF WILLIAM JONES | | | ON FILE |
| ESTEBAN CABANILLAS | | | ON FILE |
| ESTEBAN DE LUCA | | | ON FILE |
| ESTEBAN MARTINEZ | | | ON FILE |
| ESTEBAN QUINTANA | | | ON FILE |
| ESTELA TARNATE | | | ON FILE |
| ESTER APRILIANA | | | ON FILE |
| ESTER MAURO | | | ON FILE |
| ESTHER ROSE KENNEDY | | | ON FILE |
| ESZEKI, GIZELA | | | ON FILE |
| ESZEKI, ISTVAN | | | ON FILE |
| ETHAN COHEN | | | ON FILE |
| ETHAN FREUND | | | ON FILE |
| ETHAN GEER | | | ON FILE |
| ETHAN HAN | | | ON FILE |
| ETHAN JOSLIN | | | ON FILE |
| ETHAN MARTIN | | | ON FILE |
| ETHAN OAKES | | | ON FILE |
| ETHAN RANDALL MAAS | | | ON FILE |
| ETHAN ROBERT FINCHAM | | | ON FILE |
| ETHAN ROOTS | | | ON FILE |
| ETHAN RUBIN | | | ON FILE |
| ETHAN TOEWS | | | ON FILE |
| ETHAN TUCKER FIFE | | | ON FILE |
| ETHAN VILLENEUVE | | | ON FILE |
| ETHEREDGE, GREYSON | | | ON FILE |
| ETIENNE GAGNON | | | ON FILE |
| ETIENNE LEVERT | | | ON FILE |
| ETIENNE O'NEILL | | | ON FILE |
| ETIENNE THIERY | | | ON FILE |
| ETIENNE VAN TONDER | | | ON FILE |
| ETKIN, VLADIMIR | | | ON FILE |
| ETTORE LORENZI | | | ON FILE |
| EUBANY, JACQUELINE | | | ON FILE |
| EUGEN SCHIRNIN | | | ON FILE |
| EUGENE A CHAMBERS JR | | | ON FILE |
| EUGENE CHAMBERS | | | ON FILE |
| EUGENE CROFUT | | | ON FILE |
| EUGENE CROFUT | | | ON FILE |
| EUGENE HALL TODD | | | ON FILE |
| EUGENE LIM | | | ON FILE |
| EUGENE M GALINOVSKIY | | | ON FILE |
| EUGENE M LOROCH | | | ON FILE |
| EUGENE MOSTOFI | | | ON FILE |
| EUGENE RICHARD CONTRERAS | | | ON FILE |
| EUN KIM | | | ON FILE |
| EUNFA LEE | | | ON FILE |
| EUNFA LEE | | | ON FILE |
| EUNGJOO LEE | | | ON FILE |
| EUNICE TAN | | | ON FILE |
| EUNJI | | | ON FILE |
| EUNJI JEON | | | ON FILE |
| EUROPEAN MEDIA FINANCE LIMITED | | | PM@EUROPEANMEDIAFINANCE.COM |
| EVA RANGGARD | | | ON FILE |
| EVAM PETRIE | | | ON FILE |
| EVAN ABRAHAM AVERY | | | ON FILE |
| EVAN ACCETTOLA | | | ON FILE |
| EVAN BARTLEY | | | ON FILE |
| EVAN CARTER | | | ON FILE |
| EVAN DE LA ROSA | | | ON FILE |
| EVAN DUNHAM | | | ON FILE |
| EVAN F WING | | | ON FILE |
| EVAN FINE | | | ON FILE |
| EVAN GAJ | | | ON FILE |
| EVAN GLYNDWR WILLIAMS | | | ON FILE |
| EVAN HEIDTMANN | | | ON FILE |
| EVAN J SMITH | | | ON FILE |
| EVAN M KIM | | | ON FILE |
| EVAN M KIMBALL | | | ON FILE |
| EVAN MCWILLIAMS | | | ON FILE |
| EVAN MORRIS | | | ON FILE |
| EVAN MORRIS | | | ON FILE |
| EVAN NEMETH | | | ON FILE |
| EVAN PANTEA | | | ON FILE |
| EVAN PRIDHAM | | | ON FILE |
| EVAN REDDING | | | ON FILE |
| EVAN SCHOENBERG | | | ON FILE |
| EVAN SHRESTHA | | | ON FILE |
| EVAN SIMMONS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN SMILEY | | | ON FILE |
| EVAN SPECTER | | | ON FILE |
| EVAN THOMAS CULLINANE | | | ON FILE |
| EVANGELISTA, GABRIEL RICARDO | | | ON FILE |
| EVANS COSTA | | | ON FILE |
| EVANS, JAMES | | | ON FILE |
| EVANS, JAMES M. | | | ON FILE |
| EVANS, LINTON | | | ON FILE |
| EVANS, TRUDY | | | ON FILE |
| EVELYN BORDEN | | | ON FILE |
| EVELYN CHAU | | | ON FILE |
| EVELYN HUA LIN CHEN | | | ON FILE |
| EVE-MARIE BERGREN | | | ON FILE |
| EVEN STEEN | | | ON FILE |
| EVERETT BAKER | | | ON FILE |
| EVERETT, RYAN | | | ON FILE |
| EVERTON SPADER | | | ON FILE |
| EVETTE ZALVINO | | | ON FILE |
| EVGENY VRUBLEVSKIY | | | ON FILE |
| EVINA, LAURIE ANH SINH LEFRANC | | | ON FILE |
| EWA SZYMURA | | | ON FILE |
| EWEHEM87 | | | ON FILE |
| EWERT CLOETE | | | ON FILE |
| EXCELL, JAMES | | | ON FILE |
| EYMAR | | | ON FILE |
| EYYUBOV, ZAUR | | | ON FILE |
| EZEQUIEL NICOLÁS QUIROGA | | | ON FILE |
| EZEQUIEL VICTOREL | | | ON FILE |
| EZIO GALLO | | | ON FILE |
| EZRA VINCENT ZACARIAS | | | ON FILE |
| F. BLANKENSTEIN | | | ON FILE |
| FABER, CAROL | | | ON FILE |
| FABER, CAROL | | | ON FILE |
| FABIAN SCHMID | | | ON FILE |
| FABIAN VAN DER VEEN | | | ON FILE |
| FABIANKLICK@ICLOUD.COM | | | ON FILE |
| FABIANO CAPUTI | | | ON FILE |
| FABIEN CHOLET | | | ON FILE |
| FABIO | | | ON FILE |
| FABIO BORDONE | | | ON FILE |
| FABIO CAPORUSSO | | | ON FILE |
| FABIO FAVAZZI | | | ON FILE |
| FABIO GIARDINA | | | ON FILE |
| FABIO GORLA | | | ON FILE |
| FABIO LEANDRO LAZO SANCHES | | | ON FILE |
| FABIO MARCELINO DA SILVA | | | ON FILE |
| FABIO SECCATORE | | | ON FILE |
| FABIO TORLAI PEREIRA | | | ON FILE |
| FABIOLA ARTEAGA HAKIM | | | ON FILE |
| FABRICE HERVIEU | | | ON FILE |
| FABRICE JACQUES ALFREDO VALTANCOLI | | | ON FILE |
| FABRICIO MARCHESE | | | ON FILE |
| FABRIZIO BONAGA | | | ON FILE |
| FABRIZIO BONAGA | | | ON FILE |
| FABRIZIO LOTTI | | | ON FILE |
| FABRIZIO ZAFFARANA | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO KRIVANEK | | | ON FILE |
| FADEL A. A. M. AHMED | | | ON FILE |
| FADER, MD, DARRELL | | | ON FILE |
| FADI GHISHAN | | | ON FILE |
| FADY BOKSMATI | | | ON FILE |
| FAELNAR, MARK ROSS | | | ON FILE |
| FAGLIANO, NICOLAS EDUARDO | | | ON FILE |
| FAHAD JUNEJA | | | ON FILE |
| FAHEY, DAVID | | | ON FILE |
| FAHEY, MARY E | | | ON FILE |
| FAHMEDA RAHMAN | | | ON FILE |
| FAISAL BAKHTIAR | | | ON FILE |
| FAISON, CHARLES | | | ON FILE |
| FAIYAZ CHATIWALA | | | ON FILE |
| FALCONE, JASON | | | ON FILE |
| FALCONE, JASON | | | ON FILE |
| FALCONI, LEONARDO | | | ON FILE |
| FALCONX LIMITED | | | ON FILE |
| FALER, IAN | | | ON FILE |
| FALES, JACOB | | | ON FILE |
| FALLON, CASEY M | | | ON FILE |
| FAN, JENNY | | | ON FILE |
| FANG, XIUMEI | | | ON FILE |
| FANN, JONATHAN | | | ON FILE |
| FANTINO, MARK | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FAN-YUN SUN | | | ON FILE |
| FARACI, ENRICO | | | ON FILE |
| FARAH, MARCO SABAL | | | ON FILE |
| FARAHANI, DAVID VASHEGHANI | | | ON FILE |
| FARCI, RICCARDO | | | ON FILE |
| FARHAD BILLIMORIA | | | ON FILE |
| FARHANG KHOSHGOUY | | | ON FILE |
| FARID BJEIRMI | | | ON FILE |
| FARID KHALIL | | | ON FILE |
| FARID MOZAFARI | | | ON FILE |
| FARID SAOUD HELTZEN | | | ON FILE |
| FARID THANY | | | ON FILE |
| FARIDEH ASGARI | | | ON FILE |
| FARKHAD KHATAMOV | | | ON FILE |
| FARMER, THANE SCOTT | | | ON FILE |
| FARMERY, KYLE | | | ON FILE |
| FARNEY, ERIK | | | ON FILE |
| FARQUE II, BILLY RAY | | | ON FILE |
| FARRARA, JOHN DAMON | | | ON FILE |
| FARRELL, CHANEL | | | ON FILE |
| FARRELLY, CATHERINE | | | ON FILE |
| FARSHID KHALILI | | | ON FILE |
| FARZIN POUYAN | | | ON FILE |
| FASANARA INVESTMENTS MASTER FUND | | | ON FILE |
| FASSARI, FRANCESCO | | | ON FILE |
| FATIMA FAWZI | | | ON FILE |
| FATIMA TIWANA | | | ON FILE |
| FATIMA ZAHRA NAIMI | | | ON FILE |
| FATMA BURCU OZCENGIZ | | | ON FILE |
| FATMA IPEK | | | ON FILE |
| FATUCH, BERNARD KULYSZ | | | ON FILE |
| FAULLIN PALETSKY | | | ON FILE |
| FAUSTINO V. S. P. | | | ON FILE |
| FAVALORO, DOMENICO GIUSEPPE | | | ON FILE |
| FAVREAU, DENNIS | | | ON FILE |
| FAWAD KHAN | | | ON FILE |
| FAWKNER, JACOB | | | ON FILE |
| FAWNIZU AZMADI HUSSIN | | | ON FILE |
| FAWS FAMILY PTY LTD ATF FAWS FAMILY | | | ON FILE |
| FAYCE ZIJLSTRA | | | ON FILE |
| FAYE WEE | | | ON FILE |
| FAYNBURD, EDWARD | | | ON FILE |
| FAYYAD, FIRAS | | | ON FILE |
| FCELSIUS23! | | | ON FILE |
| FEAR, GINA | | | ON FILE |
| FEATHERBY, ROSIE | | | ON FILE |
| FEDA TICA | | | ON FILE |
| FEDER, BRIAN | | | ON FILE |
| FEDER, ROBIN | | | ON FILE |
| FEDERICK, JOHN | | | ON FILE |
| FEDERICO BANFI | | | ON FILE |
| FEDERICO CARBONE | | | ON FILE |
| FEDERICO JOAQUIN DE LIO | | | ON FILE |
| FEDERICO LAINO | | | ON FILE |
| FEDERICO SARDELLA | | | ON FILE |
| FEDERICO SCARPA | | | ON FILE |
| FEDERICO VITELLI | | | ON FILE |
| FEDEX CORPORATE SERVICES, INC | | | ON FILE |
| FEE EXAMINER | ATTN: CHRISTOPHER S. SONTCHI | | CELSIUSFEEEXAMINER@GKLAW.COM |
| FEGAN, ANDREW | | | ON FILE |
| FEHLER, PHILLIP | | | ON FILE |
| FEI FEI HO | | | ON FILE |
| FEI KONG | | | ON FILE |
| FEI, MICHAEL | | | ON FILE |
| FEIFAN LU | | | ON FILE |
| FEIN, REUVEN | | | ON FILE |
| FEKETE, AARON | | | ON FILE |
| FEKETE, JOHN | | | ON FILE |
| FEKETE, ROBERT | | | ON FILE |
| FELDMAN, LAWRENCE | | | ON FILE |
| FELDMAN, SETH | | | ON FILE |
| FELDMANN, TIMON | | | ON FILE |
| FELDT, RYAN | | | ON FILE |
| FELICIA COCO | | | ON FILE |
| FELIKS BRODSKIY | | | ON FILE |
| FELIPE | | | ON FILE |
| FELIPE CADENA ÁLVAREZ | | | ON FILE |
| FELIPE FERNANDEZ SANCHEZ | | | ON FILE |
| FELIPE GARCIA | | | ON FILE |
| FELIPE MATOS MOREIRA | | | ON FILE |

STRETTO

**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIPE OSORIO | | | ON FILE |
| FELIPE RÖTGER | | | ON FILE |
| FELIPE SOLER | | | ON FILE |
| FELIX FESSLER | | | ON FILE |
| FELIX GUO | | | ON FILE |
| FELIX JONSON | | | ON FILE |
| FELIX LANDSIEDL | | | ON FILE |
| FELIX LANDSIEDL | | | ON FILE |
| FELIX LEONARDUS | | | ON FILE |
| FELIX MAATHZ | | | ON FILE |
| FELIX MAIER | | | ON FILE |
| FELIX MANGOBA | | | ON FILE |
| FELIX STEINBERGER | | | ON FILE |
| FELIX TAN | | | ON FILE |
| FELL, KIRBY SCOTT | | | ON FILE |
| FELLAK, MOHAMMED | | | ON FILE |
| FELLER, ERIK | | | ON FILE |
| FELLER, LAURA | | | ON FILE |
| FELTER, PHILIPPE | | | ON FILE |
| FERASS ALTWAIM | | | ON FILE |
| FERDI MULYADI | | | ON FILE |
| FERDINAND, JOSHUA | | | ON FILE |
| FERDINANDO CARFAGNO | | | ON FILE |
| FERGUSON, JOSEPH P | | | ON FILE |
| FERIAL MOSHARAF | | | ON FILE |
| FERMAUD | | | ON FILE |
| FERMIN DSOUZA | | | ON FILE |
| FERMIN GLASPER | | | ON FILE |
| FERMIN NUNEZ | | | ON FILE |
| FERNANDES, ALOKE | | | ON FILE |
| FERNANDEZ COLLADO, JESUS | | | ON FILE |
| FERNÁNDEZ, ÁGATA LÓPEZ | | | ON FILE |
| FERNANDEZ, JASON | | | ON FILE |
| FERNANDEZ, PABLO MALVAR | | | ON FILE |
| FERNANDO ALATORRE | | | ON FILE |
| FERNANDO BATISTA | | | ON FILE |
| FERNANDO CHAPOY | | | ON FILE |
| FERNANDO ENRILE | | | ON FILE |
| FERNANDO ESCOBAR | | | ON FILE |
| FERNANDO ESTRADA | | | ON FILE |
| FERNANDO GALLEGOS PEREZ | | | ON FILE |
| FERNANDO JASSO | | | ON FILE |
| FERNANDO LIANI | | | ON FILE |
| FERNANDO LUIS GABELLA | | | ON FILE |
| FERNANDO MOTTIN FERRAS | | | ON FILE |
| FERNANDO OLIVEIRA | | | ON FILE |
| FERNANDO RELVINHAS | | | ON FILE |
| FERNANDO RODRIGUEZ | | | ON FILE |
| FERRARI, JULIA | | | ON FILE |
| FERRE, FRANCESC | | | ON FILE |
| FERREIRA, HUGO | | | ON FILE |
| FERRELL, NICK | | | ON FILE |
| FERRER TORRES, DARIO | | | ON FILE |
| FERRERI, ANTHONY | | | ON FILE |
| FERRI, LUIGI CARMINE GIUSEPPE | | | ON FILE |
| FERRIER, RUSSELL JOHN | | | ON FILE |
| FERRY JANSEN | | | ON FILE |
| FEWELL, MATTHEW T | | | ON FILE |
| FIACHRA QUINN | | | ON FILE |
| FICADENTI, FRANK | | | ON FILE |
| FIDLOW, BENEDICK | | | ON FILE |
| FIDLOW, NATALIE | | | ON FILE |
| FIEDLER, BRENTON | | | ON FILE |
| FIEDLER, GABRIELA | | | ON FILE |
| FIEDOR, RICHARD FRANCIS | | | ON FILE |
| FIELD DU BOULAY | | | ON FILE |
| FIELDS, JESSE | | | ON FILE |
| FIJAVZ, MARTINA | | | ON FILE |
| FILIP COURTOIS | | | ON FILE |
| FILIP HRENIC | | | ON FILE |
| FILIP KOSPRT | | | ON FILE |
| FILIP MAZAC | | | ON FILE |
| FILIP PUURUNEN | | | ON FILE |
| FILIP SIMON LUKAS MANNS | | | ON FILE |
| FILIP VOLAVKA | | | ON FILE |
| FILIPCZAK, LEO | | | ON FILE |
| FILIPE LENHO | | | ON FILE |
| FILIPE PINA | | | ON FILE |
| FILIPE, JOAO | | | ON FILE |
| FILIPPINI, MASSIMO | | | ON FILE |
| FILIPPO FABIANO | | | ON FILE |
| FILIPPO PESCE | | | ON FILE |
| FILLEBEEN, GUILLAUME | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILLINGER, MICHAEL | | | ON FILE |
| FILLON | | | ON FILE |
| FILSHED ANACITA | | | ON FILE |
| FINA MESINA | | | ON FILE |
| FINANCIAL CRIMES ENFORCEMENT NETWORK | U.S. DEPARTMENT OF THE TREASURY | | FRC@FINCEN.GOV |
| FINCH, ASHLEY | | | ON FILE |
| FINDZHIKOV. YANKO | | | ON FILE |
| FINE, BENJAMIN | | | ON FILE |
| FINELLI, MARK | | | ON FILE |
| FINELLI, TARA | | | ON FILE |
| FINFER, WESTON | | | ON FILE |
| FINK, DANIEL J | | | ON FILE |
| FINLEY, PATRICK | | | ON FILE |
| FINN HANSEN | | | ON FILE |
| FINNEY, JOHN | | | ON FILE |
| FINTAN NOLAN | | | ON FILE |
| FIONA KIERNAN | | | ON FILE |
| FIONA KIERNAN | | | ON FILE |
| FIORANI, ANTHONY | | | ON FILE |
| FIORAVANTI, MARY KATE | | | ON FILE |
| FIRAS YACOUB | | | ON FILE |
| FIRAS YACOUB | | | ON FILE |
| FIRDAUS FAZREEN | | | ON FILE |
| FIREBLOCKS, LTD. | DAVID PRIMACK, ESQ. | | DPRIMACK@MDMC-LAW.COM |
| FIRMAN EDDY LIMAS | | | ON FILE |
| FIRST CLASS VENDING INC | ATTN: COSMO TAORMINA, ESQ. | | COSMO@FIRSTCLASSVENDING.COM |
| FIRTH, DANIEL | | | ON FILE |
| FIRTH, DANIEL | | | ON FILE |
| FIRTHA, CHRISTIE | | | ON FILE |
| FISCHER, CARL | | | ON FILE |
| FISCHER, LUKAS | | | ON FILE |
| FISCHER, REUBEN JAMES | | | ON FILE |
| FISHER, SHAUN | | | ON FILE |
| FISSELL, CARL | | | ON FILE |
| FITCH, CHRISTOPHER [FITCH, CHRIS] | | | ON FILE |
| FITCH, CHRISTOPHER [FITCH, CHRIS] | | | ON FILE |
| FITCH, WALKER THOMAS | | | ON FILE |
| FITE, GEORGE | | | ON FILE |
| FITZGERALD, ERIC JOSEPH | | | ON FILE |
| FITZMAURICE, CLAIRE | | | ON FILE |
| FITZPATRICK, PAUL | | | ON FILE |
| FLAKE, LISA | | | ON FILE |
| FLAMAND ANDRE | | | ON FILE |
| FLANAGAN, PATRICK | | | ON FILE |
| FLANNERY, NICHOLAS | | | ON FILE |
| FLAVIA BELACIANO | | | ON FILE |
| FLAVIO GALLIZIO | | | ON FILE |
| FLAVIO MENESES | | | ON FILE |
| FLAVIO VECELLIO | | | ON FILE |
| FLECK, MARCIA G. | | | ON FILE |
| FLEMING, DAVID A. | | | ON FILE |
| FLETCHER GRANGER | | | ON FILE |
| FLETCHER, JED | | | ON FILE |
| FLIP VAN DER WAAL | | | ON FILE |
| FLOOD, ELIZABETH LAUGHLIN | | | ON FILE |
| FLOR LINO, HIAGO | | | ON FILE |
| FLORA KOVACS | | | ON FILE |
| FLORDELIZA AZURIN | | | ON FILE |
| FLORENCIA MARIANA MEANO LEGO | | | ON FILE |
| FLORENT PARATTE | | | ON FILE |
| FLORENT SAIDOU | | | ON FILE |
| FLORESCU , LORRAINE GINGER | | | ON FILE |
| FLORI OHM | | | ON FILE |
| FLORIAN ENDERLE | | | ON FILE |
| FLORIAN PIRINGER | | | ON FILE |
| FLORIAN POUCHET | | | ON FILE |
| FLORIAN RICHTER | | | ON FILE |
| FLORIAN SIEMPELKAMP | | | ON FILE |
| FLORIAN VANLANGENDONCK | | | ON FILE |
| FLORIDA DEPARTMENT OF REVENUE | | | EMAILDOR@FLORIDAREVENUE.COM |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | | FLORIDAUNCLAIMEDPROPERTY@MYFLORIDACFO.COM |
| FLORIN USCATU | | | ON FILE |
| FLORIS SCHOENMAKERS | | | ON FILE |
| FLORKIEWICZ, PRZEMYSLAW | | | ON FILE |
| FLOW TRADERS BV | | | ON FILE |
| FLOWER, BOHDAN | | | ON FILE |
| FLOWERS, CHRISTOPHER IAN | | | ON FILE |
| FLOY, ANSEL | | | ON FILE |
| FLYNN, CHARLIE | | | ON FILE |
| FNU SONU ABRAHAM | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FNU VINAYAKA AMARESH | | | ON FILE |
| FOFFA, DANIELE | | | ON FILE |
| FOGAREN, JUN | | | ON FILE |
| FOGEL, ZIAH SARAH REBEKAH | | | ON FILE |
| FOK HIU CHING | | | ON FILE |
| FOK YUEN MAN | | | ON FILE |
| FOLARIN PRATT | | | ON FILE |
| FOLEY, MICHAEL J | | | ON FILE |
| FOLGER, LAURIE | | | ON FILE |
| FOLKVANG SRL | | | ON FILE |
| FOLLIS, JEFFERY | | | ON FILE |
| FOLSE, JONATHON | | | ON FILE |
| FONG, PETER GAT | | | ON FILE |
| FONG, RAYMOND | | | ON FILE |
| FONT, OSCAR | | | ON FILE |
| FONTENOT, SHEENA | | | ON FILE |
| FOO, WAI YIN | | | ON FILE |
| FORBES RICHARD SIMPSON MCHARDY | | | ON FILE |
| FORCUCCI, JOSEPH MAURICE | | | ON FILE |
| FORD, DILLON | | | ON FILE |
| FORD, JARED J | | | ON FILE |
| FORDE, SHEILA | | | ON FILE |
| FOREHAND JR., JAMES OREM | | | ON FILE |
| FOREMAN, CHARLES G. | | | ON FILE |
| FOREMAN, SEAN | | | ON FILE |
| FORMAGGIA, CRISTINA | | | ON FILE |
| FORMICA, DAVIDE | | | ON FILE |
| FORN, DAVID LÓPEZ | | | ON FILE |
| FORREST ALLEN | | | ON FILE |
| FORREST FORMSMA | | | ON FILE |
| FORREST HOFFMAN | | | ON FILE |
| FORREST TALLEY | | | ON FILE |
| FORRY, WILMA | | | ON FILE |
| FOSTER, JOSH | | | ON FILE |
| FOSTER, SHELLEY | | | ON FILE |
| FOTEINI FERGADIOTOU | | | ON FILE |
| FOTI, MARIO | | | ON FILE |
| FOUAD, JOHN | | | ON FILE |
| FOUIN | | | ON FILE |
| FOUR THIRTEEN LLC | | | ON FILE |
| FOURNIER, SHANNON M | | | ON FILE |
| FOWLER, ABRAHAM | | | ON FILE |
| FOX CHASE GROUP LLC | | | ON FILE |
| FOX, BENJAMIN | | | ON FILE |
| FOZZARD, WAYNE | | | ON FILE |
| FRAGALE, ANTHONY | | | ON FILE |
| FRAILE, DAVID | | | ON FILE |
| FRAMEWORK - MAPLE | | | ON FILE |
| FRANCESC MONTSERRAT CARVAJAL | | | ON FILE |
| FRANCESCA CARDONI | | | ON FILE |
| FRANCESCA FERRARI | | | ON FILE |
| FRANCESCA KIMURA | | | ON FILE |
| FRANCESCO BELLAVISTA | | | ON FILE |
| FRANCESCO CANZANI | | | ON FILE |
| FRANCESCO DELLA RUPE | | | ON FILE |
| FRANCESCO FALCONI | | | ON FILE |
| FRANCESCO FALCONI | | | ON FILE |
| FRANCESCO FIORE | | | ON FILE |
| FRANCESCO PATTI | | | ON FILE |
| FRANCESCO STABILITO | | | ON FILE |
| FRANCESCO TAVANO | | | ON FILE |
| FRANCESCO TINTORI | | | ON FILE |
| FRANCESCO VINCENZO GUALTIERO TENORE | | | ON FILE |
| FRANCHESKA MARI CABELIZA | | | ON FILE |
| FRANCINAH MORAPEDI | | | ON FILE |
| FRANCINE T SANTO | | | ON FILE |
| FRANCINE T. SANTO | | | ON FILE |
| FRANCIS DAVID RUFFEL | | | ON FILE |
| FRANCIS FERNANDES DA LUZ | | | ON FILE |
| FRANCIS RONALD LAVERS | | | ON FILE |
| FRANCISCA BORGES | | | ON FILE |
| FRANCISCO BACETE MENCHÓN | | | ON FILE |
| FRANCISCO BENEGAS | | | ON FILE |
| FRANCISCO COSTEIRA | | | ON FILE |
| FRANCISCO DELGADO | | | ON FILE |
| FRANCISCO ERNESTO MARTINEZ GONDRA | | | ON FILE |
| FRANCISCO FRANCO AGUADO | | | ON FILE |
| FRANCISCO HUERTA | | | ON FILE |
| FRANCISCO J RAMIREZ | | | ON FILE |
| FRANCISCO JAVIER JIMENEZ | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO JAVIER LINARES | | | ON FILE |
| FRANCISCO JAVIER MUÑOZ JURADO | | | ON FILE |
| FRANCISCO JOSE ARENAS GARCIA | | | ON FILE |
| FRANCISCO JOSE BETANCOURT | | | ON FILE |
| FRANCISCO JOSË FERREIRO VILLARINO | | | ON FILE |
| FRANCISCO LOPEZ GARCIA | | | ON FILE |
| FRANCISCO MESSINA | | | ON FILE |
| FRANCISCO OAXACA | | | ON FILE |
| FRANCISCO PARDO | | | ON FILE |
| FRANCISCO RODRIGO ALMEIDA MARTINS | | | ON FILE |
| FRANCISCO SA | | | ON FILE |
| FRANCISCO TOBON | | | ON FILE |
| FRANCISCO, CLEISON | | | ON FILE |
| FRANCISCO, FRANÇOIS | | | ON FILE |
| FRANCLIM CARDOZO | | | ON FILE |
| FRANCO GUZMAN, MARIO ALBERTO | | | ON FILE |
| FRANCO PAPETTI | | | ON FILE |
| FRANCO, SAMANTHA | | | ON FILE |
| FRANÇOIS DE LA CAFFINIÈRE | | | ON FILE |
| FRANÇOIS HÉBERT | | | ON FILE |
| FRANCOIS LOUVEAU | | | ON FILE |
| FRANCOIS PELLERIN | | | ON FILE |
| FRANCOIS PRINSLOO | | | ON FILE |
| FRANCOIS VERMEULEN | | | ON FILE |
| FRANCOISE, SANTOLINI | | | ON FILE |
| FRANJO PARTLIC | | | ON FILE |
| FRANK CHARLES RUSSELL | | | ON FILE |
| FRANK CHEN | | | ON FILE |
| FRANK COCCA | | | ON FILE |
| FRANK COZIJN | | | ON FILE |
| FRANK E JANESH | | | ON FILE |
| FRANK ELIESA | | | ON FILE |
| FRANK ENRIQUEZ | | | ON FILE |
| FRANK GARGALIKIS | | | ON FILE |
| FRANK GORDON WILLIAMS JR | | | ON FILE |
| FRANK IZZO | | | ON FILE |
| FRANK JENSEN | | | ON FILE |
| FRANK P.J. COGH | | | ON FILE |
| FRANK R PAGNOTTA | | | ON FILE |
| FRANK RIEMER | | | ON FILE |
| FRANK SCIABICA | | | ON FILE |
| FRANK SMITH | | | ON FILE |
| FRANK STROEHMER | | | ON FILE |
| FRANK THEUERKORN | | | ON FILE |
| FRANK TUZZOLINO | | | ON FILE |
| FRANK TUZZOLINO | | | ON FILE |
| FRANK VISSER | | | ON FILE |
| FRANK WINTERS | | | ON FILE |
| FRANKE, KARSTEN | | | ON FILE |
| FRANKE, KEVIN | | | ON FILE |
| FRANKE, RICHARD, JR | | | ON FILE |
| FRANKEL, MARTIN | | | ON FILE |
| FRANKIE MAHARAJH JR | | | ON FILE |
| FRANKLIN D WARREN II | | | ON FILE |
| FRANKLIN EUGENE BOYER | | | ON FILE |
| FRANKLIN NGUYEN | | | ON FILE |
| FRANKLIN, MICHAEL E | | | ON FILE |
| FRANKY MANUHUWA | | | ON FILE |
| FRANSKE, NOAH | | | ON FILE |
| FRANTISEK RACHAC | | | ON FILE |
| FRANTZ GEORGY ALCENAT | | | ON FILE |
| FRANZ HUBER | | | ON FILE |
| FRANZISKA SEVERINO | | | ON FILE |
| FRAPPEREAU | | | ON FILE |
| FRASER STEEL | | | ON FILE |
| FRAUNBERGER, ANDREAS | | | ON FILE |
| FRAXN | | | ON FILE |
| FRAZER SLOAN | | | ON FILE |
| FRAZIER, WILLIAM | | | ON FILE |
| FRED | | | ON FILE |
| FRED B WILLIAMS | | | ON FILE |
| FRED BAKER | | | ON FILE |
| FRED DOCTOROVICH | | | ON FILE |
| FRED SHANKS | | | ON FILE |
| FRED VESSEY | | | ON FILE |
| FRED WILLUMSEN | | | ON FILE |
| FRED WYSHAK | | | ON FILE |
| FREDA ANDERSON | | | ON FILE |
| FREDDIE EVANS | | | ON FILE |
| FREDDIE VILLACCI | | | ON FILE |
| FREDDY BAEZ | | | ON FILE |

STRETTO

**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDDY GUTIERREZ ANDRADE | | | ON FILE |
| FREDDY REQUENO | | | ON FILE |
| FREDERIC BRETON | | | ON FILE |
| FRÉDÉRIC CANOVAS | | | ON FILE |
| FREDERIC CHANG | | | ON FILE |
| FREDERIC DHUEZ | | | ON FILE |
| FREDERIC W. COOK & CO. | | | PLMENDOGNI@FWCOOK.COM |
| FREDERICK CHANG | | | ON FILE |
| FREDERICK CHANG | | | ON FILE |
| FREDERICK CHANG, HENRY CHANG | | | ON FILE |
| FREDERICK CHANG, JACQUELINE CHANG | | | ON FILE |
| FREDERICK CHANG, MIEMIE CHANG | | | ON FILE |
| FREDERICK GAGNON POIRIER | | | ON FILE |
| FREDERICK HUFKIE | | | ON FILE |
| FREDERICK SANCHEZ | | | ON FILE |
| FREDERICK T CORDER | | | ON FILE |
| FREDERIK LAUWERS | | | ON FILE |
| FREDERIKSEN, ANDREAS HENRIK | | | ON FILE |
| FREDRICKSON, DAVID | | | ON FILE |
| FREDRIK ISAKSEN | | | ON FILE |
| FREDY ZIELKE | | | ON FILE |
| FREDY ZIELKE | | | ON FILE |
| FREEK SLAPAK | | | ON FILE |
| FREEMAN, AILSA | | | ON FILE |
| FREEMAN, CODY | | | ON FILE |
| FREEMAN, CODY | | | ON FILE |
| FREEMAN, JOSHUA | | | ON FILE |
| FREEMAN, MATTHEW | | | ON FILE |
| FREEMAN, THOMAS | | | ON FILE |
| FREESE, JORDAN | | | ON FILE |
| FREEZE, ROBERT M | | | ON FILE |
| FREITAS, RICARDO | | | ON FILE |
| FRENCH, BRANDON | | | ON FILE |
| FRESHKO, MICHAEL SCOTT | | | ON FILE |
| FRIDMAN, DMITRI | | | ON FILE |
| FRIEDBERG, BENJAMIN | | | ON FILE |
| FRISHBERG, DANIEL | | | ON FILE |
| FRITS JANSEN | | | ON FILE |
| FRITZ, TIMOTHY | | | ON FILE |
| FROCK, RICHARD | | | ON FILE |
| FROMENT GILLES | | | ON FILE |
| FRONTIER MINING | | | ACCOUNTING@FRONTIERMINING.CO |
| FROST, CODY | | | ON FILE |
| FRUTIGER, STEVEN | | | ON FILE |
| FRY, CATHLEEN | | | ON FILE |
| FRYE, ROLAND | | | ON FILE |
| FRYMIRE, JOHN | | | ON FILE |
| FTI CONSULTING TECHNOLOGY, LLC [FTI; FTI CONSULTING, INC.; FTI CONSULTING TECHNOLOGY] | ATTN: ANGELA M. EAVY | | ANGELA.EAVY@FTICONSULTING.COM |
| FU HAO WU | | | ON FILE |
| FU ZHEZHANG | | | ON FILE |
| FUAD MAZEN YOUSSEF | | | ON FILE |
| FUGES, STEPHEN | | | ON FILE |
| FUJII, KENJI | | | ON FILE |
| FUJIWARA, AKIO | | | ON FILE |
| FUJIWARA, AKIO | | | ON FILE |
| FULAY, JANET | | | ON FILE |
| FUN, WONG SOK | | | ON FILE |
| FUNCHRIS@IPSOFACTOMAIL.COM | | | ON FILE |
| FUNG HUNG LAU, GIMEN | | | ON FILE |
| FUNG, JASON | | | ON FILE |
| FUNG, LAM TSZ | | | ON FILE |
| FUNG, PERRY | | | ON FILE |
| FUNOVITS, BECKY | | | ON FILE |
| FURKAN KADIR YAVUZ | | | ON FILE |
| FUSCO, JOHN | | | ON FILE |
| FUSMAN, ALEX | | | ON FILE |
| FUSSELMAN, JOHN AARON | | | ON FILE |
| FUTERMAN, DAVID | | | ON FILE |
| FUTURE TECHNOLOGY INVESTMENT | | | ON FILE |
| G&P INVESTOR GROUP INC | | | ON FILE |
| G. ADER | | | ON FILE |
| GABOR BERENYI | | | ON FILE |
| GABOR DAVID GALANTAI | | | ON FILE |
| GABOR DESICS | | | ON FILE |
| GABOR FOGARASI | | | ON FILE |
| GABRIEL ATANASIOS | | | ON FILE |
| GABRIEL AUGUSTO FERRAZ | | | ON FILE |
| GABRIEL BERTOLUCCI | | | ON FILE |
| GABRIEL CABRERA | | | ON FILE |
| GABRIEL CARRASCO | | | ON FILE |

STRETTO

**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL CLAUDIO | | | ON FILE |
| GABRIEL DAVY | | | ON FILE |
| GABRIEL DE AMORIM | | | ON FILE |
| GABRIEL DE CASTRO | | | ON FILE |
| GABRIEL DE OBARRIO | | | ON FILE |
| GABRIEL DE SOUZA | | | ON FILE |
| GABRIEL FONTE | | | ON FILE |
| GABRIEL GERARDO SANCHEZ | | | ON FILE |
| GABRIEL GIRON | | | ON FILE |
| GABRIEL GORI | | | ON FILE |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | | | ON FILE |
| GABRIEL MCGRAW | | | ON FILE |
| GABRIEL NEEDELL | | | ON FILE |
| GABRIEL PETTY | | | ON FILE |
| GABRIEL REYNOSO | | | ON FILE |
| GABRIEL RUZZIER-GAUL | | | ON FILE |
| GABRIEL SAMSON | | | ON FILE |
| GABRIEL TEIXEIRA | | | ON FILE |
| GABRIEL TOREK | | | ON FILE |
| GABRIEL WIMMER | | | ON FILE |
| GABRIELA BARG | | | ON FILE |
| GABRIELA REDDE | | | ON FILE |
| GABRIEL-DANIEL MARTIN | | | ON FILE |
| GABRIELE GIUDICI | | | ON FILE |
| GABRIELLE GLORE | | | ON FILE |
| GABRIELLE THOMPSON | | | ON FILE |
| GADIFELE DEVOCIA MOKWANA | | | ON FILE |
| GAETAN BOISSON | | | ON FILE |
| GAGE YESBECK | | | ON FILE |
| GAHAN, NIGEL | | | ON FILE |
| GAIL SZOZDA | | | ON FILE |
| GAL SHENKAR | | | ON FILE |
| GALANTINO, GIORGIA | | | ON FILE |
| GALAXY DIGITAL LLC | | | ON FILE |
| GALAXY DIGITAL TRADING LLC | ANDREW SIEGEL | | ANDREW.SIEGEL@GALAXY.CO |
| GALE, JEFF | | | ON FILE |
| GALE, SHARYN | | | ON FILE |
| GALEN FORD WILHITE | | | ON FILE |
| GALEYEV, EDGAR | | | ON FILE |
| GALL GOTFRIED | | | ON FILE |
| GALLAGHER, DANIEL | | | ON FILE |
| GALLARDO, JUAN MANUEL | | | ON FILE |
| GAMBELLA MICHELE | | | ON FILE |
| GAN, QIONG | | | ON FILE |
| GAN, SUNNY | | | ON FILE |
| GANANATH CHANDRATILLEKE | | | ON FILE |
| GANCHO STOYANOV | | | ON FILE |
| GANESH RAMAKRISHNA | | | ON FILE |
| GANG JI | | | ON FILE |
| GANJOO, ARJUN K | | | ON FILE |
| GANTZ, KIMBERLEY | | | ON FILE |
| GANVIR, SACH | | | ON FILE |
| GAPEN, JAMES | | | ON FILE |
| GARA, VINETA | | | ON FILE |
| GARABEDIAN, GARO | | | ON FILE |
| GARBON, FREDDIE | | | ON FILE |
| GARBON, FREDDIE | | | ON FILE |
| GARCÍA GARCÍA, PABLO | | | ON FILE |
| GARCIA OLIVER, JORGE | | | ON FILE |
| GARCÍA RÍOS, DAVID | | | ON FILE |
| GARCIA, ALEJANDRO | | | ON FILE |
| GARCIA, DEREK | | | ON FILE |
| GARCIA, HEE LARK | | | ON FILE |
| GARCIA, JOEL BAUL | | | ON FILE |
| GARCIA, LAURA | | | ON FILE |
| GARCIA, LAWRENCE | | | ON FILE |
| GARCIA, MARINA | | | ON FILE |
| GARCIA, MATTHEW J. | | | ON FILE |
| GARCIA, NESTOR | | | ON FILE |
| GARCIA, ROBERTO VIANA | | | ON FILE |
| GARDINIER, RYAN | | | ON FILE |
| GARDNER, THOMAS | | | ON FILE |
| GARETH JENSEN | | | ON FILE |
| GARETH MILLER | | | ON FILE |
| GARETH MORROW | | | ON FILE |
| GARETH RANDALL | | | ON FILE |
| GARETH WARD | | | ON FILE |
| GARFIELD DYER | | | ON FILE |
| GARINO, KEVIN | | | ON FILE |
| GARLAND LI | | | ON FILE |
| GARNENKOV, IVAYLO | | | ON FILE |
| GARNER, ANDREA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARNER, DONNA | | | ON FILE |
| GARNER, FRANCIS | | | ON FILE |
| GARRETT | | | ON FILE |
| GARRETT GRASSLE | | | ON FILE |
| GARRETT HARPER | | | ON FILE |
| GARRETT HAYMAN | | | ON FILE |
| GARRETT MALSTROM | | | ON FILE |
| GARRETT STOLLE | | | ON FILE |
| GARRETT STOLLE | | | ON FILE |
| GARRETT WARDEN | | | ON FILE |
| GARRETT, LANCE A | | | ON FILE |
| GARRISON, ERIC | | | ON FILE |
| GARRISON, SCOTT | | | ON FILE |
| GARRY OFTEBRO | | | ON FILE |
| GARTH ORKNEY | | | ON FILE |
| GARTNER, INC. | | | ON FILE |
| GARY ALVARADO GONZALES JR | | | ON FILE |
| GARY BOGGS | | | ON FILE |
| GARY BORSTNAR | | | ON FILE |
| GARY BUTTNOR | | | ON FILE |
| GARY CHAPLINE | | | ON FILE |
| GARY CRICKENBERGER | | | ON FILE |
| GARY D CAYTON | | | ON FILE |
| GARY E LANG | | | ON FILE |
| GARY HAMILTON COLLINS | | | ON FILE |
| GARY HILL | | | ON FILE |
| GARY JONES | | | ON FILE |
| GARY JOSEPH BORGSTEDE | | | ON FILE |
| GARY KWONG | | | ON FILE |
| GARY LEVINE | | | ON FILE |
| GARY MCCARTNEY | | | ON FILE |
| GARY MURRAIN-MEADE | | | ON FILE |
| GARY OTTO | | | ON FILE |
| GARY POTTER | | | ON FILE |
| GARY SPOAR | | | ON FILE |
| GARY T KUNISH | | | ON FILE |
| GARY T SWINDELL | | | ON FILE |
| GARY TRAN | | | ON FILE |
| GARY TRICK | | | ON FILE |
| GARY W. CLARK | C/O DAL LAGO LAW | | MIKE@DALLAGOLAW.COM |
| GARZA, ABEL P | | | ON FILE |
| GASHI, SHQIPRAN | | | ON FILE |
| GASPER PALISKA | | | ON FILE |
| GASPER, GARY D. | | | ON FILE |
| GATES, LEE | | | ON FILE |
| GATTI, NICOLAS | | | ON FILE |
| GAUDERIS, TJERK | | | ON FILE |
| GAUKHAR KUSSAINOVA | | | ON FILE |
| GAURAV AGRAWAL | | | ON FILE |
| GAURAV MALHOTRA | | | ON FILE |
| GAURAV SAINI | | | ON FILE |
| GAUTHIER DE VALENSART | | | ON FILE |
| GAUTHIER, CHRISTOPHER M | | | ON FILE |
| GAVIN GOH HOCK BENG | | | ON FILE |
| GAVIN JOHN | | | ON FILE |
| GAVIN LAMBERTH | | | ON FILE |
| GAVIN MCMILLAN | | | ON FILE |
| GAVIN PETERS | | | ON FILE |
| GAVIN TRESEDER | | | ON FILE |
| GAVIN WATSON | | | ON FILE |
| GAVRIEL SHER | | | ON FILE |
| GAVRIIL MARTUSHEV | | | ON FILE |
| GAYLE, CHRISTOPHER A. | | | ON FILE |
| GAYLE, PATRICK | | | ON FILE |
| GEDEON KAMGA | | | ON FILE |
| GEE SOON TYE | | | ON FILE |
| GEE, REBECCA | | | ON FILE |
| GEERT DHAESELEER | | | ON FILE |
| GEETA CHEEMA | | | ON FILE |
| GEFTAR, MIKHAIL | | | ON FILE |
| GEIGER, ERIK JOHN | | | ON FILE |
| GEISLER, GRANT | | | ON FILE |
| GEM ARIAS | | | ON FILE |
| GEMMA AGUILAR | | | ON FILE |
| GENC, RACI | | | ON FILE |
| GENE BRACK JORDAN | | | ON FILE |
| GENE MORRIS | | | ON FILE |
| GENESIS GLOBAL CAPITAL LLC | | | ON FILE |
| GENGELBACH, JAMES G | | | ON FILE |
| GENIER, SEBASTIEN | | | ON FILE |
| GENNADIY KRASKO | | | ON FILE |
| GENTIL, THOMAS | | | ON FILE |
| GENTRY, TYSON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEOFF CARTIER | | | ON FILE |
| GEOFF HARTSFIELD | | | ON FILE |
| GEOFF JACK MILLAR | | | ON FILE |
| GEOFF MYERS | | | ON FILE |
| GEOFFREY EDEN | | | ON FILE |
| GEOFFREY H HOATSON | | | ON FILE |
| GEOFFREY MATTHEW LYNCH | | | ON FILE |
| GEOFFREY MOMERENCY | | | ON FILE |
| GEOFFREY PRIM | | | ON FILE |
| GEOFFREY SHAPIRO | | | ON FILE |
| GEOFFREY SHAW | | | ON FILE |
| GEOFFREY VAUGHAN | | | ON FILE |
| GEOFFREY WALLACE FLETCHER | | | ON FILE |
| GEOFFREY WONG | | | ON FILE |
| GEOK LIAN HENRIKSEN | | | ON FILE |
| GEORG BERNHARD | | | ON FILE |
| GEORG GANDENBERGER | | | ON FILE |
| GEORG LAUSEGGER | | | ON FILE |
| GEORG STROH | | | ON FILE |
| GEORGE ARGYROPOULOS | | | ON FILE |
| GEORGE BRUER | | | ON FILE |
| GEORGE CAUCHI | | | ON FILE |
| GEORGE D TRIPLETT | | | ON FILE |
| GEORGE DE LA COUR | | | ON FILE |
| GEORGE DIMOPOULOS | | | ON FILE |
| GEORGE FOWLER | | | ON FILE |
| GEORGE FRAGKOS | | | ON FILE |
| GEORGE FREUND | | | ON FILE |
| GEORGE GLASS | | | ON FILE |
| GEORGE HADEED | | | ON FILE |
| GEORGE HANNA | | | ON FILE |
| GEORGE HENRY-RICHARDSON | | | ON FILE |
| GEORGE HINDERLITER | | | ON FILE |
| GEORGE ISAAC SACHS | | | ON FILE |
| GEORGE KONG | | | ON FILE |
| GEORGE KONSTANTINOS VOUVOUDAKIS | | | ON FILE |
| GEORGE LOPEZ | | | ON FILE |
| GEORGE MCMAHON | | | ON FILE |
| GEORGE MIGUEL DE JESUS WINTERNITZ IV | | | ON FILE |
| GEORGE POPA | | | ON FILE |
| GEORGE RUFF | | | ON FILE |
| GEORGE SAAD | | | ON FILE |
| GEORGE SAMMUR | | | ON FILE |
| GEORGE SHOULTES | | | ON FILE |
| GEORGE SMITH | | | ON FILE |
| GEORGE SULKERS | | | ON FILE |
| GEORGE T FLANNICK | | | ON FILE |
| GEORGE TANG | | | ON FILE |
| GEORGE, JOSEPH | | | ON FILE |
| GEORGES GEORGIOU [AS ASSIGNEE OF DM KARTING, INC] | | | ON FILE |
| GEORGES GEORGIOU, PHILIP STEWART, AND GILBERT CASTILLO | C/O THE LAW OFFICES OF ADRIENNE WOODS, P.C. | ATTN: ADRIENNE WOODS | ADRIENNE@WOODSLAWPC.COM |
| GEORGES RICHARD | | | ON FILE |
| GEORGES SMARZYNSKI | | | ON FILE |
| GEORGETTE NGUIEKOU | | | ON FILE |
| GEORGETTE PAULINE NGUIEKOU | | | ON FILE |
| GEORGI DIMITROV SPASOV | | | ON FILE |
| GEORGI PENCHEV | | | ON FILE |
| GEORGI VELICHKOV | | | ON FILE |
| GEORGIA ANNE HOLLIS | | | ON FILE |
| GEORGIA ARGYRI | | | ON FILE |
| GEORGIA ARGYRI | | | ON FILE |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | | UCP.CLAIMS@DOR.GA.GOV |
| GEORGIA LATIMER | | | ON FILE |
| GEORGIA SECRETARY OF STATE SECURITIES AND CHARITIES DIVISON | | | ON FILE |
| GEORGINA AURORA PEREZ VERA | | | ON FILE |
| GEORGIOS FERGADIOTIS | | | ON FILE |
| GEORGIOS GALANOPOULOS | | | ON FILE |
| GEORGIOS KARAKOUMIS | | | ON FILE |
| GEORGIOS RETOUDIS | | | ON FILE |
| GEORGIOS TSIROGIANNIS | | | ON FILE |
| GEOVANNI TORRES | | | ON FILE |
| GERALD GOODRUM | | | ON FILE |
| GERALD HOPKINS | | | ON FILE |
| GERALD LUO TRUST | | | ON FILE |
| GERALD STERMSEK | | | ON FILE |
| GERALD STRICKLAND | | | ON FILE |
| GERALD VAUGHN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERARD ANGUS | | | ON FILE |
| GERARD CATNEY | | | ON FILE |
| GERARD CHAN | | | ON FILE |
| GERARD CHRISTIAN LEFAY | | | ON FILE |
| GERARD DERYCK CARRINGTON [GERARD CARRINGTON] | | | ON FILE |
| GERARD GINTY | | | ON FILE |
| GERARD JOSE | | | ON FILE |
| GERARD L CHAN | | | ON FILE |
| GERARD, DYLAN | | | ON FILE |
| GERARDO | | | ON FILE |
| GERARDO FRANCO | | | ON FILE |
| GERBER-CHAVEZ, LOGAN | | | ON FILE |
| GERBERTH MEJIA | | | ON FILE |
| GERDA KILLER | | | ON FILE |
| GERGELY KOVACS | | | ON FILE |
| GERHARD DINHOF | | | ON FILE |
| GERHARD MERKELBACH | | | ON FILE |
| GERHARDS, ELISABETH | | | ON FILE |
| GERHARDSTEIN, CHAD | | | ON FILE |
| GERHARDT, GARY | | | ON FILE |
| GERKE, MAX MARIA | | | ON FILE |
| GERLIE G HARRIS | | | ON FILE |
| GERMAIN HERNANDEZ | | | ON FILE |
| GERMAINE LIEW | | | ON FILE |
| GERMAN FAGLIANO | | | ON FILE |
| GERMAN FONDEVILA | | | ON FILE |
| GERMAN ORDONEZ | | | ON FILE |
| GERMANI, DANIEL | | | ON FILE |
| GERRIGH TJELLE | | | ON FILE |
| GERRIT VAN DEVENTER | | | ON FILE |
| GERRY JANSSEN | | | ON FILE |
| GERSHONI, ELAN | | | ON FILE |
| GERTJEGERDES, MARK | | | ON FILE |
| GERTZ, SILVA | | | ON FILE |
| GERVAIS, CHRISTELE | | | ON FILE |
| GERVAIS, GUILLAUME | | | ON FILE |
| GERVAIS, STÉPHANE | | | ON FILE |
| GESCAN DIVISON OF SONEPAR CANADA INC | | | DAVID.RATCLIFFE@GESCAN.COM |
| GESTION REHAB-U INC. | | | ON FILE |
| GET STREMLINED LIMITED | | | ON FILE |
| GETAHUN, ADDIS | | | ON FILE |
| GFL ENVIROMENTAL | | c/o RMS | CARLOTA.ESMEDILLA1@IQOR.COM |
| GGOMES95 | | | ON FILE |
| GHANI, MUHAMMAD ABDUL | | | ON FILE |
| GHANI, SIDRA | | | ON FILE |
| GHANNAM, MOHAMMAD | | | ON FILE |
| GHARIBJANIAN, VARAG | | | ON FILE |
| GHAYOOR NISAR | | | ON FILE |
| GHERNOUZ, YANIS | | | ON FILE |
| GHESELLE CHLOE | | | ON FILE |
| GIACOMOZZI, MARCO | | | ON FILE |
| GIACOMOZZI, TIFFANY LORRAINE | | | ON FILE |
| GIALAMAS, JOHN | | | ON FILE |
| GIAMBRA, CAROLYN JOYCE | | | ON FILE |
| GIAMPAOLO SQUADRONI | | | ON FILE |
| GIAN FILIPPO MINONNE | | | ON FILE |
| GIANFRANCO SCHWENGLE | | | ON FILE |
| GIANG TUONG THI | | | ON FILE |
| GIANG, DONALD | | | ON FILE |
| GIANLUCA BATTI | | | ON FILE |
| GIANLUCA SCOLARO | | | ON FILE |
| GIANLUCA TREU | | | ON FILE |
| GIANNESCHI, LAWRENCE | | | ON FILE |
| GIANNI MARGARONE | | | ON FILE |
| GIANNI TRUONG | | | ON FILE |
| GIANOULIS, MICAH | | | ON FILE |
| GIANPAOLO VALENTI | | | ON FILE |
| GIBBS, JOHN JR [JACK GIBBS] | | | ON FILE |
| GIBEAUT, ANDREW | | | ON FILE |
| GIBSON, JUSTIN | | | ON FILE |
| GIBSON, LOUIS | | | ON FILE |
| GIDEONSE, BARRY | | | ON FILE |
| GIDO SCHERF | | | ON FILE |
| GIELEN, CWL | | | ON FILE |
| GIELEN, CYNTHIA BELINDA | | | ON FILE |
| GIFFORD, MATTHEW | | | ON FILE |
| GIGANTE, CLAUDIO | | | ON FILE |
| GIJS TUINDER | | | ON FILE |
| GIL, LUZ | | | ON FILE |
| GIL, OTNIEL | | | ON FILE |
| GILBERT G CHAVEZ | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GILBERT GONZALES | | | ON FILE |
| GILBERT LEONG | | | ON FILE |
| GILBERT, DELON | | | ON FILE |
| GILBERTSON, CHRIS | | | ON FILE |
| GILDENGORIN, DANIEL | | | ON FILE |
| GILL, KEN | | | ON FILE |
| GILL, TANVIR | | | ON FILE |
| GILLANDERS, STEVEN | | | ON FILE |
| GILLES DE SELVA Y SCHUWIRTH | | | ON FILE |
| GILLES PUTS | | | ON FILE |
| GILLES VANDERVORST | | | ON FILE |
| GILLES WOUTERS | | | ON FILE |
| GILLES, REMY | | | ON FILE |
| GILLESPIE, MARGARET | | | ON FILE |
| GILLIS, JEFFERY | | | ON FILE |
| GILLS, DARLA | | | ON FILE |
| GILLVER N BASILGO | | | ON FILE |
| GILMAN, AARON | | | ON FILE |
| GILMORE, CHARLES | | | ON FILE |
| GILMORE, DELICIA | | | ON FILE |
| GILMORE, JON DARRYL | | | ON FILE |
| GILMORE, SPENCER | | | ON FILE |
| GIMENO, NATAN POVES | | | ON FILE |
| GINA | | | ON FILE |
| GINA CARIELLO | | | ON FILE |
| GINA MARTINY | | | ON FILE |
| GINO J CAPOBIANCHI JR | | | ON FILE |
| GINTAUTAS BUDVYTIS | | | ON FILE |
| GINTZIG, ANNE | | | ON FILE |
| GIORA FRIEDE | | | ON FILE |
| GIORGIANNI, MASSIMO | | | ON FILE |
| GIORGIO K URSO | | | ON FILE |
| GIORGOS THEOCHAROUS | | | ON FILE |
| GIOVANNA MANGANOTTI | | | ON FILE |
| GIOVANNI BAPTISTA | | | ON FILE |
| GIOVANNI BARILLA | | | ON FILE |
| GIOVANNI CILIA | | | ON FILE |
| GIOVANNI LACAGNINA | | | ON FILE |
| GIOVANNI MORAJA | | | ON FILE |
| GIRGIS, AKRAM | | | ON FILE |
| GIRISH KUMAR REDDY KATURU | | | ON FILE |
| GIRN, SATBIR | | | ON FILE |
| GIROD, ALBERIC | | | ON FILE |
| GIRTS VILKS | | | ON FILE |
| GIUDICE, MIKE | | | ON FILE |
| GIUGLIANO ANTONIO | | | ON FILE |
| GIULIANO FRANZOT | | | ON FILE |
| GIULIO AMATO | | | ON FILE |
| GIURCA GABRIEL | | | ON FILE |
| GIUSEPPE | | | ON FILE |
| GIUSEPPE CORTINOVIS | | | ON FILE |
| GIUSEPPE D'ALESSANDRO | | | ON FILE |
| GIUSEPPE FALSONE | | | ON FILE |
| GIUSEPPINA BIANCHI | | | ON FILE |
| GIZEM ERGEL | | | ON FILE |
| GJUNEJT ASAN | | | ON FILE |
| GJUNEJT ASAN | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 DEBTORS | | | ON FILE |
| GK8 LTD | | | ON FILE |
| GK8 LTD. | | | CONTACT@GK8.IO |
| GK8 LTD. | | | ON FILE |
| GK8 LTD. | | | ON FILE |
| GK8 UK LTD | | | NIC@PR-G.CO.UK |
| GK8 USA LLC | | | ON FILE |
| GLAFENHEIN, AARON GLEN | | | ON FILE |
| GLASER, ANDREAS CHRISTOPH | | | ON FILE |
| GLEB PEREGUD | | | ON FILE |
| GLEESON, ANDREW | | | ON FILE |
| GLEIZE, CHRISTOPHER | | | ON FILE |
| GLEN DAVIS | | | ON FILE |
| GLEN WARREN | | | ON FILE |
| GLENN ALFRED GARFORTH | | | ON FILE |
| GLENN ASAFF | | | ON FILE |
| GLENN BO | | | ON FILE |
| GLENN BROOME | | | ON FILE |
| GLENN DE BRUIN | | | ON FILE |
| GLENN G GRAY | | | ON FILE |
| GLENN HARRIS | | | ON FILE |
| GLENN HAWKINS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLENN HENSLEY | | | ON FILE |
| GLENN HIND | | | ON FILE |
| GLENN JERRY JAMES MINDONG | | | ON FILE |
| GLENN O. OLILANG | | | ON FILE |
| GLENN SMITH | | | ON FILE |
| GLENN ZACHRY | | | ON FILE |
| GLICKMAN, JORDAN | | | ON FILE |
| GLICKMAN, JORDAN | | | ON FILE |
| GLIGOR KOTUSHEVSKI | | | ON FILE |
| GLOEDE, STEPHANIE | | | ON FILE |
| GLORIA, MAURICIO | | | ON FILE |
| GLOVIN, JOSHUA | | | ON FILE |
| GLUCK, GORAN | | | ON FILE |
| GLUNT, BRIAN CURTIS | | | ON FILE |
| GLYPTIS, STEFANOS | | | ON FILE |
| GNADE, WILLIAM | | | ON FILE |
| GNANASEKARAN, KARTHIKEYAN | | | ON FILE |
| GOBBI, CATERINA MARTA | | | ON FILE |
| GOCK TIN SHING | | | ON FILE |
| GODFREY THOMSON | | | ON FILE |
| GODIN, JARRETT | | | ON FILE |
| GODINEZ, FERNANDO | | | ON FILE |
| GODINEZ, GEOVANNA | | | ON FILE |
| GODWIN, THEDIUS UGOCHUKWU | | | ON FILE |
| GOEKEN, SHANNON | | | ON FILE |
| GOEMAN, YVONNE | | | ON FILE |
| GOEMAN, YVONNE | | | ON FILE |
| GOERICKE, DANIEL | | | ON FILE |
| GOFF, ADAM | | | ON FILE |
| GOFFIN, CEDRIC MARC K | | | ON FILE |
| GOGULA BALAN | | | ON FILE |
| GOH CHENG XI CALVIN | | | ON FILE |
| GOH DINO BIN SULAIMAN | | | ON FILE |
| GOH GUAN SHENG ARTHUR | | | ON FILE |
| GOH JIAN KAI | | | ON FILE |
| GOH SOO WAH | | | ON FILE |
| GOHING, PAULA MAE E | | | ON FILE |
| GOIDEL, JONATHAN | | | ON FILE |
| GOKULNATH ARCOT RAMANANDAN | | | ON FILE |
| GOLD SHIELD 1811, INC. | | | INFO@GOLDSHIELD1811.COM |
| GOLD, BRUCE | | | ON FILE |
| GOLDBERG, LEE | | | ON FILE |
| GOLDER, DAN | | | ON FILE |
| GOLDLUST, JARED | | | ON FILE |
| GOLDMANN, MARC ALEXANDER | | | ON FILE |
| GOLDSTEIN, CHARLES ELLIOT | | | ON FILE |
| GOLDSTEIN, NUKE | | | ON FILE |
| GOLEC, ROMAN | | | ON FILE |
| GOLEY, GREGORY | | | ON FILE |
| GOMES, XAVIER | | | ON FILE |
| GOMEZ, CHRISTOPHER T | | | ON FILE |
| GOMEZ, EVENCIO E | | | ON FILE |
| GOMEZ, KIMBERLY | | | ON FILE |
| GOMEZ, MICHAEL | | | ON FILE |
| GONCALVES, LEONARDO BATISTA | | | ON FILE |
| GÖNCZY, VALENTIN | | | ON FILE |
| GONEN, ARAD | | | ON FILE |
| GONGLACH, MATTHEW ADAM | | | ON FILE |
| GONZALEZ, ANTONIO IBACACHE | | | ON FILE |
| GONZALEZ, DANIEL | | | ON FILE |
| GONZALEZ, PETER ANTHONY SANTIAGO | | | ON FILE |
| GONZALEZ, STEVEN | | | ON FILE |
| GONZALO DE VILLA | | | ON FILE |
| GONZALO GARCIA | | | ON FILE |
| GONZALO GARNACHO ALEMANY | | | ON FILE |
| GONZALO LLANEZA | | | ON FILE |
| GONZO LOUIS SHIMURA | | | ON FILE |
| GOO, JANG HAN | | | ON FILE |
| GOOD, ANDREW RICHARD | | | ON FILE |
| GOOD, NICHOLAS | | | ON FILE |
| GOOD, TIMOTHY R. | | | ON FILE |
| GOOD, WILLIAM | | | ON FILE |
| GOODE, CAROLYN JOANNA | | | ON FILE |
| GOODE, SPEARS | | | ON FILE |
| GOODMAN, BRIAN | | | ON FILE |
| GOODMAN, MARY | | | ON FILE |
| GOODRUM, GERALD | | | ON FILE |
| GOODWIN, DAVID P | | | ON FILE |
| GOODWIN, GILLIAN | | | ON FILE |
| GOODWIN, STEVE | | | ON FILE |
| GOODWIN, TYLER L | | | ON FILE |
| GOODYEAR, DALTON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GOOSSENS, ELS | | | ON FILE |
| GORAN BOSEVSKI | | | ON FILE |
| GÖRAN GUDINGE | | | ON FILE |
| GORBI AHMED | | | ON FILE |
| GORDAN REMUS | | | ON FILE |
| GORDON MCLEAN | | | ON FILE |
| GORDON, JOHN | | | ON FILE |
| GORDON, LUKE | | | ON FILE |
| GORE, JONATHAN DAVID | | | ON FILE |
| GORETTY YULIMAR | | | ON FILE |
| GORETTY YULIMAR | | | ON FILE |
| GORI, LEONARDO | | | ON FILE |
| GORKEM ERINC | | | ON FILE |
| GORKEM ERINC | | | ON FILE |
| GORMAN, JOHN | | | ON FILE |
| GORRELL, TAYLOR | | | ON FILE |
| GORSKI, TIMOTHY MICHAEL | | | ON FILE |
| GOTO, MELCOM LEE | | | ON FILE |
| GOTTWALD, BJORN | | | ON FILE |
| GOUDKUIPJE B.V. | | | ON FILE |
| GOUGH, TYLER | | | ON FILE |
| GOULART, CHRISTOPHER F | | | ON FILE |
| GOULAS PROPERTIES LLC | | | ON FILE |
| GOUPIL ET ANTOINE | | | ON FILE |
| GOURLEY, JAMES | | | ON FILE |
| GOVIND K BHAT | | | ON FILE |
| GOYETTE, MARCO | | | ON FILE |
| GOZAL, LYAD | | | ON FILE |
| GOZEL ERSOY | | | ON FILE |
| GRACE CHUNG | | | ON FILE |
| GRACE CHUNG | | | ON FILE |
| GRACE DAMATO | | | ON FILE |
| GRACE ELIZABETH ROBERTS | | | ON FILE |
| GRACE KLICKMAN | | | ON FILE |
| GRACEE MEREDITH | | | ON FILE |
| GRACIAN DE MARCO | | | ON FILE |
| GRACOL SERVICES PTY. LTD. | | | ON FILE |
| GRADDOCK, MASON | | | ON FILE |
| GRAEME GREEN | | | ON FILE |
| GRAFT, SHAWN | | | ON FILE |
| GRAHAM JOHN IRVINE | | | ON FILE |
| GRAHAM KENNINGHAM | | | ON FILE |
| GRAHAM LANGLEY-EDWARDS | | | ON FILE |
| GRAHAM NORWOOD | | | ON FILE |
| GRAHAM NOVITCH | | | ON FILE |
| GRAHAM, DEEPA | | | ON FILE |
| GRAHAM, DERYCK | | | ON FILE |
| GRAHAM, TYLER | | | ON FILE |
| GRAMONDO, GLADA | | | ON FILE |
| GRANADOS, MARC GARCA-PENCHE | | | ON FILE |
| GRANDON THAN | | | ON FILE |
| GRANT BLEAKLEY | | | ON FILE |
| GRANT BLEAKLEY | | | ON FILE |
| GRANT CARLSON | | | ON FILE |
| GRANT D BROWN | | | ON FILE |
| GRANT ETHERIDGE | | | ON FILE |
| GRANT GODKIN | | | ON FILE |
| GRANT GUSTAFSON | | | ON FILE |
| GRANT HERREN | | | ON FILE |
| GRANT HUMPHREYS | | | ON FILE |
| GRANT LUKE | | | ON FILE |
| GRANT MONROE | | | ON FILE |
| GRANT RIEW | | | ON FILE |
| GRANT STONE | | | ON FILE |
| GRANT VERNON | | | ON FILE |
| GRANT WILLIAM GILTNER | | | ON FILE |
| GRANT, JACOB | | | ON FILE |
| GRANT, TIMOTHY | | | ON FILE |
| GRAPEFRUIT TRADING LLC | | | ON FILE |
| GRASSO, SALVATORE STEVEN | | | ON FILE |
| GRAVELDINGER, JAKE | | | ON FILE |
| GRAY, JAMES | | | ON FILE |
| GRAY, JILL MARIE | | | ON FILE |
| GRAY, JILL MARIE | | | ON FILE |
| GRAY, JONATHAN | | | ON FILE |
| GRAY, KELLY | | | ON FILE |
| GRAYDON HUGHES | | | ON FILE |
| GRAYSON S GREER | | | ON FILE |
| GRAYSON SEDORY | | | ON FILE |
| GRAYSON, JACOB | | | ON FILE |
| GREAT AMERICAN INSURANCE COMPANY | C/O THE LAW OFFICES OF T. SCOTT LEO, P.C. | ATTN: T. SCOTT LEO | SLEO@LEOLAWPC.COM |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREAT AMERICAN INSURANCE COMPANY | | | CONTACTUS@GAIG.COM |
| GRECO, JULIE MARIE | | | ON FILE |
| GRECO, VERONICA | | | ON FILE |
| GREEN HORIZON, LLC | | | ON FILE |
| GREEN, ADRIAN | | | ON FILE |
| GREEN, ANDREW | | | ON FILE |
| GREEN, SHOSHA | | | ON FILE |
| GREEN, TERRI ELLEN | | | ON FILE |
| GREENBLATT, ALISA | | | ON FILE |
| GREENE, DAVID ALAN | | | ON FILE |
| GREENFIELD, CODY JAMES | | | ON FILE |
| GREER, SHANON | | | ON FILE |
| GREG A PRICE | | | ON FILE |
| GREG BAUER | | | ON FILE |
| GREG DEVRIES | | | ON FILE |
| GREG FIDLER | | | ON FILE |
| GREG HENDERSON | | | ON FILE |
| GREG HOYT | | | ON FILE |
| GREG OCONNOR | | | ON FILE |
| GREG PEARSON | | | ON FILE |
| GREG PHILLIPS | | | ON FILE |
| GREG SABO | | | ON FILE |
| GREG TOLLIS | | | ON FILE |
| GREGG A. SMITH | | | ON FILE |
| GREGG INJEJIKIAN | | | ON FILE |
| GREGG IWAMIYA | | | ON FILE |
| GREGG LANDSKOV | | | ON FILE |
| GREGG, KATHRYN | | | ON FILE |
| GREGO, TOMMASO | | | ON FILE |
| GREGOR GOLOLICIC | | | ON FILE |
| GREGOR KOKALJ | | | ON FILE |
| GREGOR MARKUS SEILER | | | ON FILE |
| GREGOR ZUPANC | | | ON FILE |
| GREGORI MORRIS | | | ON FILE |
| GREGORY ALAN HEILNER | | | ON FILE |
| GREGORY ARREDONDO | | | ON FILE |
| GREGORY AUSTIN FIRLOTTE | | | ON FILE |
| GREGORY AVERITT | | | ON FILE |
| GREGORY BRYSON | | | ON FILE |
| GREGORY COX | | | ON FILE |
| GREGORY EVES | | | ON FILE |
| GREGORY F. PAINE | | | ON FILE |
| GREGORY FLICK | | | ON FILE |
| GREGORY GAMBILL | | | ON FILE |
| GREGORY H PAVELKA | | | ON FILE |
| GREGORY HILDERBRAND | | | ON FILE |
| GREGORY HIRSCHFIELD | | | ON FILE |
| GREGORY LAND | | | ON FILE |
| GREGORY LEONARD AXSEL | | | ON FILE |
| GREGORY M. RUSSICK | | | ON FILE |
| GREGORY MASON | | | ON FILE |
| GREGORY METCALF | | | ON FILE |
| GREGORY ROSSI | | | ON FILE |
| GREGORY SOO CHAN | | | ON FILE |
| GREGORY SPINK | | | ON FILE |
| GREGORY WELLBURN | | | ON FILE |
| GREGORY WILEY | | | ON FILE |
| GREGORY WISE | | | ON FILE |
| GREGORY, MATTHEW K. | | | ON FILE |
| GREGURIC, NICOLAS | | | ON FILE |
| GREIG MCBRIDE | | | ON FILE |
| GRESO, JURAJ | | | ON FILE |
| GRESPAN MARCO | | | ON FILE |
| GRICEVIC, TADEUS | | | ON FILE |
| GRIERSON, JAMES | | | ON FILE |
| GRIFFIN HORNSBY | | | ON FILE |
| GRIFFIN, BRANDON | | | ON FILE |
| GRIFFIN, BRUCE | | | ON FILE |
| GRIFFIN, CHRIS | | | ON FILE |
| GRIFFIN, MALLORY | | | ON FILE |
| GRIGGS, TYLER | | | ON FILE |
| GRINSHPUN, ANNA | | | ON FILE |
| GRITOEHLERT@GMAIL.COM | | | ON FILE |
| GROB, KEVIN | | | ON FILE |
| GROS, TRISHA | | | ON FILE |
| GROSBERG, MICHAEL THOMAS | | | ON FILE |
| GROSSER, EDMOND PAIGE | | | ON FILE |
| GROVE, THOMAS | | | ON FILE |
| GROVES, MATTHEW | | | ON FILE |
| GRUBELOVA, VENDULKA | | | ON FILE |
| GRUBER, DORIAN | | | ON FILE |
| GRUBER, RALPH | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRUND, HEIKO | | | ON FILE |
| GRUNDY, STEVE | | | ON FILE |
| GRYZIK, WILLIAM H | | | ON FILE |
| GRZEGORZ GLONEK | | | ON FILE |
| GRZEGORZ KONOPKA | | | ON FILE |
| GRZEGORZ ROKITA | | | ON FILE |
| GSR MARKETS LIMITED | | | ON FILE |
| GU MIN JUNG | | | ON FILE |
| GU, HANJI | | | ON FILE |
| GUADALUPE HERNANDEZ | | | ON FILE |
| GUADALUPE LIZETTE ISLAS | | | ON FILE |
| GUAN, YONGQIAO | | | ON FILE |
| GUARRIELLO, NARIA | | | ON FILE |
| GUCABAN, SIMON OLIVAS | | | ON FILE |
| GUCCIONE, GREGORIO | | | ON FILE |
| GUEL , MARJORIE G. | | | ON FILE |
| GUEL II, MARIO H. | | | ON FILE |
| GUICHARD, NICHOLAS | | | ON FILE |
| GUIDO GUENTHER MANZANO | | | ON FILE |
| GUIDO NOODELIJK | | | ON FILE |
| GUIDRY, ERIC | | | ON FILE |
| GUILDA ERAGENE-ARIDOUX | | | ON FILE |
| GUILFOYLE, SEAN | | | ON FILE |
| GUILLAUME GERMAIN | | | ON FILE |
| GUILLAUME GRENIER ST-AMOUR | | | ON FILE |
| GUILLAUME OLIVIER-ROUX | | | ON FILE |
| GUILLAUME RICA | | | ON FILE |
| GUILLAUME TRITTER | | | ON FILE |
| GUILLAUME VILLENEUVE | | | ON FILE |
| GUILLAUME, BOMPAR | | | ON FILE |
| GUILLERMO ALVAREZ CASTILLA | | | ON FILE |
| GUILLERMO E. AVINA BUENDIA | | | ON FILE |
| GUILLERMO GINES MARTINEZ COSTALES | | | ON FILE |
| GUILLERMO MARUGAN RUBIO | | | ON FILE |
| GUILLERMO MOONEY | | | ON FILE |
| GUILLERMO RATTO | | | ON FILE |
| GULDBRANDSEN, ANDERS | | | ON FILE |
| GÜLER SANCAR | | | ON FILE |
| GULLICK, MICHELE | | | ON FILE |
| GULPINAR, BORA | | | ON FILE |
| GULSAH SAYGI | | | ON FILE |
| GULSHAN MEHTA | | | ON FILE |
| GUMI CRYPTOS CAPITAL LLC | | | ON FILE |
| GUMI CRYPTOS CAPITAL LLC | | | ON FILE |
| GUNAWAN WIBISONO | | | ON FILE |
| GUNN, STUART | | | ON FILE |
| GUNNAR PETERSON | | | ON FILE |
| GUO LIANG LIN | | | ON FILE |
| GUO, HANTING | | | ON FILE |
| GUO, SIAOCIANG | | | ON FILE |
| GUOTAI, LOO | | | ON FILE |
| GUOYONG ZENG | | | ON FILE |
| GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | | | ON FILE |
| GUPTA, GANESH | | | ON FILE |
| GUPTA, RAJ | | | ON FILE |
| GURLEEN BHINDER | | | ON FILE |
| GURNEY, KYLE | | | ON FILE |
| GURPREET SINGH | | | ON FILE |
| GURUCHARAN SARDESAI | | | ON FILE |
| GUSTAFSON, ERIC | | | ON FILE |
| GUSTAV AMBIRK MEEK | | | ON FILE |
| GUSTAV CHRISTENSEN | | | ON FILE |
| GUSTAV SLOTH NIELSEN | | | ON FILE |
| GUSTAVO A JIMENEZ | | | ON FILE |
| GUSTAVO ARCILA | | | ON FILE |
| GUSTAVO BARCENA | | | ON FILE |
| GUSTAVO CAPRA RECH | | | ON FILE |
| GUSTAVO DE OBALDIA RAMIREZ | | | ON FILE |
| GUSTAVO ROCHA DIEDERICHS | | | ON FILE |
| GUSTAVO VISALLI | | | ON FILE |
| GUTHRIE, MONTY | | | ON FILE |
| GUTIERREZ, RICHARD | | | ON FILE |
| GUTSCHHOHE | | | ON FILE |
| GUY ADAIR | | | ON FILE |
| GUY ANGELLA | | | ON FILE |
| GUY BALDWIN | | | ON FILE |
| GUY DE MEYER | | | ON FILE |
| GUY GUGLIELMI | | | ON FILE |
| GUY LAVALLEE | | | ON FILE |

STRETTO

**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUY LENAERTS | | | ON FILE |
| GUY MCINTYRE | | | ON FILE |
| GUY, NOAH | | | ON FILE |
| GUZMAN, JOSEPH | | | ON FILE |
| GWENDOLYN JENKINS | | | ON FILE |
| GWENDOLYN MICKENS | | | ON FILE |
| GWENDOLYN MICKENS | | | ON FILE |
| GWENDOLYN SUE FELTON | | | ON FILE |
| GWEON, PAUL | | | ON FILE |
| GWON, HAN KYU | | | ON FILE |
| GWON, SANGHEE | | | ON FILE |
| GYORI, LEEANNE | | | ON FILE |
| GYOZUMYAN, OLGA | | | ON FILE |
| H VAN DRIE | | | ON FILE |
| H. VAN GEERT | | | ON FILE |
| HA, DAVID WANSOO | | | ON FILE |
| HAASE, MARKUS | | | ON FILE |
| HAASE, TYLER | | | ON FILE |
| HABERSKI, CHRISTOPHER | | | ON FILE |
| HABIB BOUCHAAYA | | | ON FILE |
| HABIB, ANDRE | | | ON FILE |
| HACKWELL, EMMA | | | ON FILE |
| HADDAD, BRUNO | | | ON FILE |
| HADI | | | ON FILE |
| HADLEY, PHILLIP WILFROE | | | ON FILE |
| HADROVIC, LEYLAH | | | ON FILE |
| HAE YEON SUNG | | | ON FILE |
| HAECKER, SVEN | | | ON FILE |
| HAEFELE, MANUEL | | | ON FILE |
| HAEIN HWANG | | | ON FILE |
| HAGEN, RUDI | | | ON FILE |
| HAGER, MARGERY | | | ON FILE |
| HAGGAI LEVY | | | ON FILE |
| HAHN, JAMES | | | ON FILE |
| HAIDER ALTIMIMI | | | ON FILE |
| HAIDER MIRJAT | | | ON FILE |
| HAIDUKEWYCH, GEORGE JOHN | | | ON FILE |
| HAIFAA GHOUL | | | ON FILE |
| HAIJEN, PETER | | | ON FILE |
| HAIR, CHRISTINE | | | ON FILE |
| HAJDINAJ BESNIK | | | ON FILE |
| HÁJEK, JAROSLAV | | | ON FILE |
| HAJJ, ROLA | | | ON FILE |
| HAKAN AFACAN | | | ON FILE |
| HALAS, MILAN | | | ON FILE |
| HALDEMAN, KEATLY | | | ON FILE |
| HALEY DEMAR | | | ON FILE |
| HALEY SELF | | | ON FILE |
| HALEY, KEITH | | | ON FILE |
| HALIT KINCAL | | | ON FILE |
| HALL II, JOSEPH | | | ON FILE |
| HALL, ALEX | | | ON FILE |
| HALL, ALEXANDER | | | ON FILE |
| HALL, ANDREW | | | ON FILE |
| HALL, CHRISTOPHER ANDREW | | | ON FILE |
| HALL, EMMA | | | ON FILE |
| HALL, JAMES | | | ON FILE |
| HALL, JARRETT | | | ON FILE |
| HALL, KIRSTEN EIDSAA | | | ON FILE |
| HALL, KURT | | | ON FILE |
| HALL, LAUREN M | | | ON FILE |
| HALL, MICHAEL B | | | ON FILE |
| HALL, ROBERT TODD | | | ON FILE |
| HALL, WILLIAM | | | ON FILE |
| HALLE, NICHOLAS | | | ON FILE |
| HALLEY, NEDRA | | | ON FILE |
| HALNON, CHRISTOPHER | | | ON FILE |
| HALPERIN, STEPHEN A | | | ON FILE |
| HALPERIN, STEPHEN A | | | ON FILE |
| HALSTEAD, STEPHANIE RENEE | | | ON FILE |
| HALVERSON, STEVEN | | | ON FILE |
| HALVORSEN, MORTEN | | | ON FILE |
| HAM, TAE GWANG | | | ON FILE |
| HAM, TAE YEONG | | | ON FILE |
| HAMAD ALSHAMSI | | | ON FILE |
| HAMEEDA NIZAR | | | ON FILE |
| HAMER, JOHN | | | ON FILE |
| HAMID BALINI | | | ON FILE |
| HAMILL, PHILLIP | | | ON FILE |
| HAMILTON, KOREY | | | ON FILE |
| HAMILTON, LUCIEN | | | ON FILE |
| HAMILTON, MATTHEW | | | ON FILE |
| HAMISH JANSEN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAMMAD | | | ON FILE |
| HAMMICK, GEORGE | | | ON FILE |
| HAMMOND BRANCH JOHNSON | | | ON FILE |
| HAMMOND III, EDWARD H | | | ON FILE |
| HAMMOND, ERIQ | | | ON FILE |
| HAMMOND, KYLE | | | ON FILE |
| HAMMONTREE, SCOTT A | | | ON FILE |
| HAMPTON, LUDOVIC | | | ON FILE |
| HAMZA BOUSSAAD | | | ON FILE |
| HAN GIL JEONG | | | ON FILE |
| HAN WANG | | | ON FILE |
| HAN WESSELING | | | ON FILE |
| HAN, INSEOB | | | ON FILE |
| HAN, JARON | | | ON FILE |
| HAN, PHYO MYINT | | | ON FILE |
| HAN, SUN JUNG | | | ON FILE |
| HAN, YO SUB | | | ON FILE |
| HANA TOMASKOVA | | | ON FILE |
| HANAFIAN, DANIAL | | | ON FILE |
| HANC, CHRISTOPHER | | | ON FILE |
| HANCHETT, DOLORES | | | ON FILE |
| HANCOCK, ELLIOT | | | ON FILE |
| HANG HONG CHUNG | | | ON FILE |
| HANG LE THI LE | | | ON FILE |
| HANG LI | | | ON FILE |
| HANH HOANG | | | ON FILE |
| HANICHE KHALED | | | ON FILE |
| HANK KIROUAC | | | ON FILE |
| HANKIN CHICK | | | ON FILE |
| HANKINS, JEWELL | | | ON FILE |
| HANKWITZ, AUSTIN | | | ON FILE |
| HANLON, MELISSA | | | ON FILE |
| HANNA, CHARLES | | | ON FILE |
| HANNA, JIMMY | | | ON FILE |
| HANNA, JOHN | | | ON FILE |
| HANNAH | | | ON FILE |
| HANNAH | | | ON FILE |
| HANNAH BALDWIN | | | ON FILE |
| HANNAH BIRTWISTLE | | | ON FILE |
| HANNAH LORRAINE TALABOC | | | ON FILE |
| HANNAH QUINN | | | ON FILE |
| HANNES HERRMANN | | | ON FILE |
| HANNES PETER DROPE | | | ON FILE |
| HANNIE DU PLESSIS | | | ON FILE |
| HANNIFFY, CIARAN | | | ON FILE |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: DANIEL FLIMAN, AVI WEITZMAN, LEO TSAO & AVI LUFT | AVILUFT@PAULHASTINGS.COM |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: DANIEL FLIMAN, AVI WEITZMAN, LEO TSAO & AVI LUFT | AVIWEITZMAN@PAULHASTINGS.COM |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: DANIEL FLIMAN, AVI WEITZMAN, LEO TSAO & AVI LUFT | DANFLIMAN@PAULHASTINGS.COM |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: DANIEL FLIMAN, AVI WEITZMAN, LEO TSAO & AVI LUFT | LEOTSAO@PAULHASTINGS.COM |
| HANS BENSON TAN | | | ON FILE |
| HANS CAMERON SCHLEICHER | | | ON FILE |
| HANS SEEBALUCK | | | ON FILE |
| HANS TERVOORT | | | ON FILE |
| HANS-BERND BAUM | | | ON FILE |
| HANSELMAN, ELI | | | ON FILE |
| HANSEN LIANG | | | ON FILE |
| HANSEN, HENRIK | | | ON FILE |
| HANSEN, JEFF | | | ON FILE |
| HANSEN, SHIRLEY | | | ON FILE |
| HANS-JUERGEN RINGS | | | ON FILE |
| HANSON, ADAM | | | ON FILE |
| HANSON, PATRICIA | | | ON FILE |
| HANUMANTHA RAO JOGU | | | ON FILE |
| HANUMANTHA RAO, VANISHREE | | | ON FILE |
| HANUSCH, PHILIPP | | | ON FILE |
| HANXIANG JIANG | | | ON FILE |
| HANY EL NOKALY | | | ON FILE |
| HANY SORIAL | | | ON FILE |
| HANYAN KEITH SY | | | ON FILE |
| HAO, WEI | | | ON FILE |
| HAOCHUN YANG | | | ON FILE |
| HAOLONG ZHENG | | | ON FILE |
| HARA, BRYCE | | | ON FILE |
| HARALAMBOUS SEVASTOPOULOS | | | ON FILE |
| HARALD SCHMUTZ | | | ON FILE |
| HARDING, KINA | | | ON FILE |
| HARDMAN, LEROY | | | ON FILE |
| HAREIDE, MAGNE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAREMAKER, DIRK JAN [HAREMAKER, D.J.] | | | ON FILE |
| HARIHARA SUDHAN GOVINDARAJAN | | | ON FILE |
| HARIHARAN SOUPRAMANIANE | | | ON FILE |
| HARIS SAIDI | | | ON FILE |
| HARIS SUMONO | | | ON FILE |
| HARISH RAO | | | ON FILE |
| HARISH SEETHAPATHI | | | ON FILE |
| HARIZAL BIN SAID | | | ON FILE |
| HARLEE GRIFFIN | | | ON FILE |
| HARLEN STAMPER | | | ON FILE |
| HARLEY WETTEMANN | | | ON FILE |
| HARLING | | | ON FILE |
| HARM, STEVEN | | | ON FILE |
| HARMANN SINGH | | | ON FILE |
| HARMEN MARK HAGEN | | | ON FILE |
| HARMINDER BIRDI | | | ON FILE |
| HAROLD ALFONSO GALEANO MURILLO | | | ON FILE |
| HAROLD MICHAEL LOTT | | | ON FILE |
| HAROLD MICHAEL LOTT | | | ON FILE |
| HARP, RICHARD LEE | | | ON FILE |
| HARPAL KAWATRA | | | ON FILE |
| HARPER, GARY | | | ON FILE |
| HARPINDER SIDHU | | | ON FILE |
| HARPOINTNER, THOMAS | | | ON FILE |
| HARRELSON, JORDAN | | | ON FILE |
| HARRIS RIGGINS | | | ON FILE |
| HARRIS, HILTON R | | | ON FILE |
| HARRIS, ISABELLE | | | ON FILE |
| HARRIS, PAUL | | | ON FILE |
| HARRIS, SCOTT | | | ON FILE |
| HARRIS, SCOTTY | | | ON FILE |
| HARRIS, THU-LE | | | ON FILE |
| HARRIS, VANESSA | | | ON FILE |
| HARRIS-LOVE, MICHAEL | | | ON FILE |
| HARRISON FLAVELL | | | ON FILE |
| HARRISON JR, WALTER E | | | ON FILE |
| HARRISON OPPORTUNITY III INC. | | | ON FILE |
| HARRISON, ERIC | | | ON FILE |
| HARRISON, SAMUEL DAVID | | | ON FILE |
| HARRY BLAIR RICHARDSON | | | ON FILE |
| HARRY BRINK | | | ON FILE |
| HARRY DIMITRIADIS | | | ON FILE |
| HARRY DWYER | | | ON FILE |
| HARRY FRANKLIN JACQUES, JR | | | ON FILE |
| HARRY LUMLEY | | | ON FILE |
| HARRY MARSHALL | | | ON FILE |
| HARRY WERRING | | | ON FILE |
| HARSH JAIN | | | ON FILE |
| HARSH SHALIN | | | ON FILE |
| HARSHAL MODI | | | ON FILE |
| HARSHDEEP WALIA | | | ON FILE |
| HART, CLARENCE L, JR | | | ON FILE |
| HART, DANNY | | | ON FILE |
| HART, SEAN | | | ON FILE |
| HART, THOMAS | | | ON FILE |
| HARTE, JAMES WILLIAM | | | ON FILE |
| HARTMAN, ZACHARY | | | ON FILE |
| HARTMANN, JURGEN | | | ON FILE |
| HARTMANN, LUKE | | | ON FILE |
| HARTNELL, ZACHARY | | | ON FILE |
| HARTNETT, JOHN KIERAN | | | ON FILE |
| HARTSOUGH, RYAN P | | | ON FILE |
| HARUKA SUGIHARA | | | ON FILE |
| HARUMI URATA-THOMPSON | | | ON FILE |
| HARVEY, CAMERON | | | ON FILE |
| HARVEY, JARED | | | ON FILE |
| HARVEY, JOSEPH E | | | ON FILE |
| HARVEY, TOM | | | ON FILE |
| HARVEY, TOM | | | ON FILE |
| HARVINDER SINGH | | | ON FILE |
| HARVINDERPAL GHOTRA | | | ON FILE |
| HARWOOD, BRUCE | | | ON FILE |
| HAS FUTURES LLC | | | ON FILE |
| HASAN CETIN | | | ON FILE |
| HASAN M. A. AL-QAWZAI | | | ON FILE |
| HASE, NILESH | | | ON FILE |
| HASHEM, GHASSAN | | | ON FILE |
| HASSAAN ALI KHAN | | | ON FILE |
| HASSAN E EDWARDVILLE | | | ON FILE |
| HASSAN, ASHKAAN | | | ON FILE |
| HASSAN, TANER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HASSANN FAYAD | | | ON FILE |
| HATCH, SHAWN P | | | ON FILE |
| HATCHETT, PARIS MICHAEL | | | ON FILE |
| HATFIELD, ANDREW | | | ON FILE |
| HAUCK, DOUGLAS | | | ON FILE |
| HAUNS F PETER | | | ON FILE |
| HAVA, ELAN | | | ON FILE |
| HAWK, MAGGIE | | | ON FILE |
| HAWK, NEAL | | | ON FILE |
| HAWKINS, ZACHARY | | | ON FILE |
| HAYAM SOLIMAN | | | ON FILE |
| HAYAT, NICOLO | | | ON FILE |
| HAYDAR OGUZ ERDIN | | | ON FILE |
| HAYDAR OGUZ ERDIN | | | ON FILE |
| HAYDAR OGUZ ERDIN | | | ON FILE |
| HAYDAROVA, FERUZAKHON | | | ON FILE |
| HAYDEE DEL BOSQUE | | | ON FILE |
| HAYDEN CONNOLLY | | | ON FILE |
| HAYDEN FLEMING | | | ON FILE |
| HAYDEN HARRISON | | | ON FILE |
| HAYDN HAMMOND | | | ON FILE |
| HAYES, LACHIE | | | ON FILE |
| HAYESLIP, ANTHONY | | | ON FILE |
| HAYK AVAGYAN | | | ON FILE |
| HAYLES, JOSHUA | | | ON FILE |
| HAYLEY NEWTON-HOLROYD | | | ON FILE |
| HAZEL, JUSTIN | | | ON FILE |
| HAZEM DALAL | | | ON FILE |
| HD DUBBELBOER | | | ON FILE |
| HEABERLIN, JACOB | | | ON FILE |
| HEADLEY MARTIN | | | ON FILE |
| HEALY, MARIANNE E | | | ON FILE |
| HEAP, KYLE | | | ON FILE |
| HEATER, BRIAN | | | ON FILE |
| HEATH, ALEXIS | | | ON FILE |
| HEATHER DAUEL | | | ON FILE |
| HEATHER DESROCHES | | | ON FILE |
| HEATHER FARQUHAR | | | ON FILE |
| HEATHER MCKAMEY | | | ON FILE |
| HEATHER W. CULP, CHAPTER 7 TRUSTEE FOR GEORGE KONSTANTINOS VOUVOUDAKIS | C/O ESSEX RICHARDS, P.A. | | HEATHER.CULP@ESSEXRICHARDS.COM |
| HEATHER WEBB | | | ON FILE |
| HEATHER WRIGHT | | | ON FILE |
| HEBA ELBAALY | | | ON FILE |
| HEBBLEWHITE, GRANT DAVID | | | ON FILE |
| HEBERT ROBERT | | | ON FILE |
| HEBOLD, DAREN | | | ON FILE |
| HECHT, HOWARD ANDREW | | | ON FILE |
| HECK, ALERIC | | | ON FILE |
| HECK, ALERIC | | | ON FILE |
| HECK, DANIEL | | | ON FILE |
| HECKER, DANIEL | | | ON FILE |
| HECTOR BOWLER | | | ON FILE |
| HECTOR BUSTILLO | | | ON FILE |
| HECTOR MARTINEZ | | | ON FILE |
| HECTOR RODRIGUEZ | | | ON FILE |
| HEDLEY, HARRY | | | ON FILE |
| HEDLUND JR., CHRISTOPHER | | | ON FILE |
| HEEROMA, EDWARD | | | ON FILE |
| HEFFERIN, JOHN D | | | ON FILE |
| HEFFINGTON, MATTHEW | | | ON FILE |
| HEHMEYER LLC | | | ON FILE |
| HEHMEYER TRADING AG | | | ON FILE |
| HEIANG CHEUNG | | | ON FILE |
| HEIDI JO BRINKERHOFF | | | ON FILE |
| HEIDI MENARD | | | ON FILE |
| HEIDI MESSER | | | ON FILE |
| HEIDI RASMUSSEN | | | ON FILE |
| HEIDI SLOANE | | | ON FILE |
| HEIFNER, KIRK | | | ON FILE |
| HEINO RASK | | | ON FILE |
| HEINO, LEEVI | | | ON FILE |
| HEINRICH DÜCK | | | ON FILE |
| HEINZ MAUCH | | | ON FILE |
| HEISEY, KURT RANDAL | | | ON FILE |
| HEISING, NICK | | | ON FILE |
| HELAMAN SETH PRATT FERGUSON | | | ON FILE |
| HELANA HOLT | | | ON FILE |
| HELDER TEIXEIRA | | | ON FILE |
| HELDER VARANDAS | | | ON FILE |
| HELEN MIHAE CHO | | | ON FILE |
| HELEN SVIDLER | | | ON FILE |

STRETTO

**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HELENIUS, AMANDA TEREZA | | | ON FILE |
| HELGE GARDER | | | ON FILE |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | | FALK.SCHAEFERS@HELIAD.COM |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | | NICOLAI.BASTIAN@HELIAD.COM |
| HELIOT PERROQUIN [MICHEL JEAN] | | | ON FILE |
| HELLE BÆKMAND JOHANSEN | | | ON FILE |
| HELLEN, SAMUEL | | | ON FILE |
| HELLER, SHARON | | | ON FILE |
| HELLINX, HERMAN | | | ON FILE |
| HELLIO | | | ON FILE |
| HELLIO | | | ON FILE |
| HELLO YOU | | | ON FILE |
| HELMDACH, MORITZ TOBIAS ANDREAS | | | ON FILE |
| HELMER MALUF LOUREIRO | | | ON FILE |
| HELTOFT, HOLGER SIGMAR | | | ON FILE |
| HELTON, BRENDA G. | | | ON FILE |
| HEM LE | | | ON FILE |
| HEMANG CHAMAKUZHI SUBRAMANIAN | | | ON FILE |
| HEMANT KHANNA | | | ON FILE |
| HEMANTHKUMAR SELVARRAJAN SELAMSELAM | | | ON FILE |
| HEMBA, JON IAN | | | ON FILE |
| HEN IN SIAO HIM FA | | | ON FILE |
| HENDERSON, BRIAN | | | ON FILE |
| HENDERSON, LOUIS | | | ON FILE |
| HENDERSON, SAJATA | | | ON FILE |
| HENDRA WIJAYA | | | ON FILE |
| HENDRI TJHIA | | | ON FILE |
| HENDRICKSON, MATTHEW | | | ON FILE |
| HENDRIK IMMANUEL ZAPP | | | ON FILE |
| HENDRIK VISSER | | | ON FILE |
| HENDRY, CHRISTINA | | | ON FILE |
| HENG SIEW MEI | | | ON FILE |
| HENG TONG CHAN | | | ON FILE |
| HENG, LIM | | | ON FILE |
| HENK JAN PASCHA | | | ON FILE |
| HENNESSEY, EVAN | | | ON FILE |
| HENNESSY, JAMES | | | ON FILE |
| HENNESSY, MICHAEL | | | ON FILE |
| HENNING KRISTENSEN | | | ON FILE |
| HENRI LABORDE | | | ON FILE |
| HENRI SALONEN | | | ON FILE |
| HENRI SEBASTIEN, CARNE ALEXANDRE | | | ON FILE |
| HENRI SOUCHON | | | ON FILE |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | | | ON FILE |
| HENRIK ÅGREN | | | ON FILE |
| HENRIK BJERRUM NIELSEN | | | ON FILE |
| HENRIK ENGH | | | ON FILE |
| HENRIK KONGSTAD JENSEN | | | ON FILE |
| HENRIQUE CARVALHAL GARCIA CORREA DA SILVA | | | ON FILE |
| HENRIQUE DA COSTA | | | ON FILE |
| HENRY BOUCHOT | | | ON FILE |
| HENRY CHAPPELL III | | | ON FILE |
| HENRY EDUVIE | | | ON FILE |
| HENRY GEORGE HAWKINS | | | ON FILE |
| HENRY KIM | | | ON FILE |
| HENRY KLINGA | | | ON FILE |
| HENRY MORALES | | | ON FILE |
| HENRY, RONN | | | ON FILE |
| HENRY-DALLAGER, KRISTIN | | | ON FILE |
| HENSLEE, BRANDT | | | ON FILE |
| HEPNER, ERIC | | | ON FILE |
| HERAK, CHRISTOPHER ALAN | | | ON FILE |
| HERATH MUDIYANSELAGE THEEKSHANA SAMEERA ABAYAWICKRAMA | | | ON FILE |
| HERAUDE, MICHAEL | | | ON FILE |
| HERBERT BRUNNER | | | ON FILE |
| HERBERT GRAGEDA | | | ON FILE |
| HERBERT WADE HAYES IV | | | ON FILE |
| HERBERT WIDMER | | | ON FILE |
| HERBERT WIDMER | | | ON FILE |
| HERBIG, MORITZ MICHAEL | | | ON FILE |
| HERLIHY, BRIANNA | | | ON FILE |
| HERMAN AARON CASTRO | | | ON FILE |
| HERMAN WATSON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HERMAN WAYNE JOHNSON | | | ON FILE |
| HERMAN, DANA | | | ON FILE |
| HERMAN, SAMUEL ADAM | | | ON FILE |
| HERMINDER KAUR | | | ON FILE |
| HERNANDEZ, ABEL | | | ON FILE |
| HERNANDEZ, ALEJANDRO | | | ON FILE |
| HERNANDEZ, ANA | | | ON FILE |
| HERNANDEZ, ANTHONY | | | ON FILE |
| HERREGODTS, EVA | | | ON FILE |
| HERREMA, JENNIFER | | | ON FILE |
| HERRERA, FERNANDO | | | ON FILE |
| HERRERA, FERNANDO | | | ON FILE |
| HERRERA, LESLIE | | | ON FILE |
| HERRERA, RYAN E | | | ON FILE |
| HERRERO GIL, JUAN PABLO | | | ON FILE |
| HERZ, AMANDA | | | ON FILE |
| HESAM KHALAJ | | | ON FILE |
| HESHAN CHAMALKA | | | ON FILE |
| HESHAN CHAMALKA | | | ON FILE |
| HESHIL MOHANLAL | | | ON FILE |
| HESS MARIANNA | | | ON FILE |
| HESS, MARK | | | ON FILE |
| HESSELL, DENNIS | | | ON FILE |
| HESTER, CHRISTIAN CARDELL | | | ON FILE |
| HESTON, COLIN | | | ON FILE |
| HETROIT, PIERRE-YVES | | | ON FILE |
| HETZEL, JASON | | | ON FILE |
| HETZEL, JOHN | | | ON FILE |
| HEUER, KLAUS EDMUND | | | ON FILE |
| HEWITT, PAUL DEANE | | | ON FILE |
| HEYROSA, RICHARD | | | ON FILE |
| HEYWARD SEARSON | | | ON FILE |
| HICE, RICK | | | ON FILE |
| HICKMAN, GREGORY IAN | | | ON FILE |
| HICKS, BRUCE HARRISON | | | ON FILE |
| HICKS, DARREN | | | ON FILE |
| HICKSON, ALEX | | | ON FILE |
| HIDEKI FUJITA | | | ON FILE |
| HIDEMASA KATO | | | ON FILE |
| HIGGINS, CHRISTOPHER | | | ON FILE |
| HIGGINS, KRISTOPHER | | | ON FILE |
| HIGHTOWER, JAMES M. | | | ON FILE |
| HIGINO SERGIO MARINHO DA SILVA | | | ON FILE |
| HIGNIGHT, JEFFREY | | | ON FILE |
| HILARION JR LAGARE CHUA | | | ON FILE |
| HILARY TALBOT | | | ON FILE |
| HILDEBRAND, BENJAMIN DUNCAN | | | ON FILE |
| HILGART, ERIC | | | ON FILE |
| HILL, JAMES T | | | ON FILE |
| HILL, JEROME LEE | | | ON FILE |
| HILL, STEVEN | | | ON FILE |
| HILLARD, CANDACE | | | ON FILE |
| HILLARY JONES | | | ON FILE |
| HILLIAR, STANTON | | | ON FILE |
| HILTY, CHRISTOPH | | | ON FILE |
| HIMANSHU | | | ON FILE |
| HIMI, LISHAY | | | ON FILE |
| HIN HEI LO | | | ON FILE |
| HIN KAI LO | | | ON FILE |
| HINDEN19BERG@ | | | ON FILE |
| HINDERSCHEID, KAYLA | | | ON FILE |
| HINES, CLARENCE | | | ON FILE |
| HINES, PHILIP | | | ON FILE |
| HINES, WIRT ANDERSON | | | ON FILE |
| HINKER, PAUL | | | ON FILE |
| HINKLE, JOHN | | | ON FILE |
| HINTON, GREGORY | | | ON FILE |
| HIOE, WEI | | | ON FILE |
| HIRAGA, LUIZ | | | ON FILE |
| HIRAL PATEL | | | ON FILE |
| HIRAM GONZALEZ JR | | | ON FILE |
| HIRAM WILLIAMSON | | | ON FILE |
| HIRANI, DHANJI | | | ON FILE |
| HIREN PATEL | | | ON FILE |
| HIROKADO, KOHJI | | | ON FILE |
| HIRSCH, RANDALL JOEL | | | ON FILE |
| HISASHI ASAKURA | | | ON FILE |
| HISER, JOSEPH | | | ON FILE |
| HISETILE@GMAIL.COM | | | ON FILE |
| HITESH CHELLANI | | | ON FILE |
| HITESH MEHTA | | | ON FILE |
| HITESH ZINZUWADIA | | | ON FILE |
| HIZON, VICTOR THOMAS REYES | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HJ VAN DE VOORT | | | ON FILE |
| HLADENKO, ARTEM | | | ON FILE |
| HM CHAN | | | ON FILE |
| HO CHUN KEUNG | | | ON FILE |
| HO HUNG, JHONNY | | | ON FILE |
| HO KAH FAI ALAN | | | ON FILE |
| HO KEE WEN | | | ON FILE |
| HO SIEW WENG | | | ON FILE |
| HO TSZ YAU SERENA | | | ON FILE |
| HO YEUNG CHAN | | | ON FILE |
| HO YEUNG CHAN | | | ON FILE |
| HO YIN LEE | | | ON FILE |
| HO, CHUN KIT | | | ON FILE |
| HO, DANIELLE | | | ON FILE |
| HO, KEVIN | | | ON FILE |
| HO, LINDA | | | ON FILE |
| HO, SIEW CHEONG | | | ON FILE |
| HOADLEY, REUBEN | | | ON FILE |
| HOANG, NAM | | | ON FILE |
| HOANG, NAM | | | ON FILE |
| HOARAU, THOMAS | | | ON FILE |
| HOCKER, CLINTON | | | ON FILE |
| HODGSON, ALISTAIR G. | | | ON FILE |
| HODLINVESTMENTSLLC | | | ON FILE |
| HODLNAUT PTE. LTD. | | | ON FILE |
| HOEKSTRA, RIDSERT | | | ON FILE |
| HOFFMAN, ANDREW DAVID | | | ON FILE |
| HOFFMAN, DAVID | | | ON FILE |
| HOFFMANN, JOERG | | | ON FILE |
| HOGE, HUNTER | | | ON FILE |
| HOGEN, GEORGE | | | ON FILE |
| HOGGARD, WILLIAM C. | | | ON FILE |
| HOH, JIAN MENG | | | ON FILE |
| HOI TANG LEUNG | | | ON FILE |
| HOI YIN LEE | | | ON FILE |
| HOIN, STEVEN J | | | ON FILE |
| HOK LAM CHAN | | | ON FILE |
| HOLA, KAMINI A. | | | ON FILE |
| HOLDINGHAUSEN, ALEXANDER | | | ON FILE |
| HOLDSTOCK, COLIN LEE | | | ON FILE |
| HOLGER GERHARD KRÖGER | | | ON FILE |
| HOLGER MANZKE | | | ON FILE |
| HOLGUIN, GERARDO | | | ON FILE |
| HOLLIDAY, CARL | | | ON FILE |
| HOLLY ANNE HUNT | | | ON FILE |
| HOLMES, DALE | | | ON FILE |
| HOLMES, JEFFREY S | | | ON FILE |
| HOLPER, JORG | | | ON FILE |
| HOLT, DOUGLAS | | | ON FILE |
| HOLT, STEVEN | | | ON FILE |
| HOLT, TRAVON | | | ON FILE |
| HOLTZE, DAVID | | | ON FILE |
| HOLUBOVÁ, MARTINA | | | ON FILE |
| HOMIN SONG | | | ON FILE |
| HOMSHER, LUTHER A | | | ON FILE |
| HONEYBANK | | | ON FILE |
| HONG BA | | | ON FILE |
| HONG LONG PHAM | | | ON FILE |
| HONG YIH CHEN | | | ON FILE |
| HONGZE VICTOR CHEN | | | ON FILE |
| HONGZHE SUN | | | ON FILE |
| HOOD, DAVID B. | | | ON FILE |
| HOOD, VALLA | | | ON FILE |
| HOOI NG | | | ON FILE |
| HOOKER, STEPHEN | | | ON FILE |
| HOOPER, BELINA | | | ON FILE |
| HOOPER, KEVIN | | | ON FILE |
| HOOPER, STUART M | | | ON FILE |
| HOORELBEKE, JUNIOR | | | ON FILE |
| HOPE POWERS MIERZEJEWSKI | | | ON FILE |
| HOPKINSON, SHAWN | | | ON FILE |
| HOPPE, MILAN | | | ON FILE |
| HOR SOO CHIN | | | ON FILE |
| HOR, MING JIAN | | | ON FILE |
| HORACE PHUC TAM NGUYEN | | | ON FILE |
| HORACIO SOTO | | | ON FILE |
| HOREA POP MANDA | | | ON FILE |
| HORN, LACEY | | | ON FILE |
| HORNANSKY, PETER | | | ON FILE |
| HORNER, NATHAN DANIEL | | | ON FILE |
| HORNER, SHARON | | | ON FILE |
| HOSEA, DOUG | | | ON FILE |
| HOSKING, VERONICA | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOST, KEVIN DAVID | | | ON FILE |
| HOT MOBILE | | | SERVICE@HOTMOBILE.CO.IL |
| HOU LAM CHAK | | | ON FILE |
| HOUEY'S SHAVED ICE | | | ON FILE |
| HOURIHAN, BRIAN | | | ON FILE |
| HOVET, BARRY | | | ON FILE |
| HOWARD ALLEN | | | ON FILE |
| HOWARD BLACK | | | ON FILE |
| HOWARD C. REID JR. | | | ON FILE |
| HOWARD CLARK | | | ON FILE |
| HOWARD KOSEFF MD | | | ON FILE |
| HOWARD L KNAPP IV | | | ON FILE |
| HOWARD LAMPLOUGH | | | ON FILE |
| HOWARD SHAPIRO | | | ON FILE |
| HOWARD W CARLSON | | | ON FILE |
| HOWARD, CHAD | | | ON FILE |
| HOWARD, JOHN THOMAS | | | ON FILE |
| HOWARD, KARA | | | ON FILE |
| HOWE, STEPHEN | | | ON FILE |
| HOWE, WILLIAM | | | ON FILE |
| HOWELL, MATTHEW | | | ON FILE |
| HOWLEY, STÉPHANE | | | ON FILE |
| HR MARKETING | | | RUTH@HRMARKET.CO.IL |
| HRABOVSKY, SHARILEE | | | ON FILE |
| HRIBERNIK, TOMAZ | | | ON FILE |
| HRISTO PAUL | | | ON FILE |
| HRTJ LIMITED | | | ON FILE |
| HRVOJE JAKOVAC | | | ON FILE |
| HSIANG LIAO | | | ON FILE |
| HSIANG TAI HSIEH | | | ON FILE |
| HSIEH MEI LIAO | | | ON FILE |
| HSIEH, JONATHAN | | | ON FILE |
| HSIEN-CHING KAO | | | ON FILE |
| HSIN HAN CHOU | | | ON FILE |
| HSIN-CHIEH PAN | | | ON FILE |
| HSU HAN, CHO KYI | | | ON FILE |
| HSU MING SHENG | | | ON FILE |
| HSU, CHING-HUI | | | ON FILE |
| HSU, PO-CHUN | | | ON FILE |
| HSU, ROGER | | | ON FILE |
| HSU, WILLIAM | | | ON FILE |
| HU DUAN | | | ON FILE |
| HUA SHEN | | | ON FILE |
| HUALIN SHI | | | ON FILE |
| HUAN-CHIEH, LIAO | | | ON FILE |
| HUANG YANFENG | | | ON FILE |
| HUANG, JOE | | | ON FILE |
| HUANG, TAK | | | ON FILE |
| HUAT KEY | | | ON FILE |
| HUBBART, ANA | | | ON FILE |
| HUBERT ERSING | | | ON FILE |
| HUBERT MAZURKIEWICZ | | | ON FILE |
| HUCALUK, JEFF | | | ON FILE |
| HUCKIN, JONATHAN | | | ON FILE |
| HUDSON INSURANCE GROUP | | | NREIZIS@HUDSONINSGROUP.COM |
| HUDSON, JONATHAN | | | ON FILE |
| HUDSON, REMI | | | ON FILE |
| HUDSPETH, RICHARD | | | ON FILE |
| HUG | | | ON FILE |
| HUGGINS, NICK | | | ON FILE |
| HUGH G GORDON | | | ON FILE |
| HUGH MC | | | ON FILE |
| HUGH MC | | | ON FILE |
| HUGH MCKINNEY III | | | ON FILE |
| HUGH TIMOTHY BELL | | | ON FILE |
| HUGHES CHIANG | | | ON FILE |
| HUGHES, BRANDEN LAMAR | | | ON FILE |
| HUGHES, RYEN | | | ON FILE |
| HUGO ARVIEU | | | ON FILE |
| HUGO BARG | | | ON FILE |
| HUGO BETTAHAR | | | ON FILE |
| HUGO COSTA | | | ON FILE |
| HUGO NISTAL GONZALEZ | | | ON FILE |
| HUGO RUGGIERI | | | ON FILE |
| HUGO SCHOUMAN | | | ON FILE |
| HUGO SOROMENHO | | | ON FILE |
| HUI HUNG KONG | | | ON FILE |
| HUI KA HIN | | | ON FILE |
| HUI KOK KEE | | | ON FILE |
| HUI LAN LIN | | | ON FILE |
| HUI SIU TAI | | | ON FILE |
| HUI YU CHING | | | ON FILE |
| HUI, SIU TAI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUI, WING KI | | | ON FILE |
| HUIBSCH, JOSEPH FRANCIS | | | ON FILE |
| HUMEL, STEVEN | | | ON FILE |
| HUMPHREY, TYLER | | | ON FILE |
| HUMPHRIES, GREGORY | | | ON FILE |
| HUN CHANG JANG | | | ON FILE |
| HUNG DINH VU | | | ON FILE |
| HUNG PHAM | | | ON FILE |
| HUNG, SHINE MAY | | | ON FILE |
| HUNGER, TERENCE | | | ON FILE |
| HUNGER, TERENCE | | | ON FILE |
| HUNT ROBERT TACKBARY | | | ON FILE |
| HUNT ROBERT TACKBARY | | | ON FILE |
| HUNT, BRUCE | | | ON FILE |
| HUNTER DENOMME | | | ON FILE |
| HUNTER ROGINSON | | | ON FILE |
| HUNTER, AARON | | | ON FILE |
| HUNTER, CHARLOTTE ROSE | | | ON FILE |
| HUNZIKER, JUANITA HINEMOA | | | ON FILE |
| HUQ, NAIMUL | | | ON FILE |
| HUR, JOUNGJOO | | | ON FILE |
| HUR, YOUNGJOO | | | ON FILE |
| HURLEY, GREGORY | | | ON FILE |
| HURNDON, TRACY | | | ON FILE |
| HURTADO, JORGE DIEGO | | | ON FILE |
| HUSKIEWICZ, RONALD | | | ON FILE |
| HUSSAIN ZAREER | | | ON FILE |
| HUSSEY, DANNY | | | ON FILE |
| HUSSEY, LINDSEY | | | ON FILE |
| HUSTED, MARK | | | ON FILE |
| HUSTON, KYLE | | | ON FILE |
| HUTCHINS, NICOLAS | | | ON FILE |
| HUTTON, GENA [HUTTON, EUGENIA] | | | ON FILE |
| HUTTON, JAMES | | | ON FILE |
| HUTTON, MICHAEL | | | ON FILE |
| HUXLEY, THIAGO | | | ON FILE |
| HUY NGUYEN | | | ON FILE |
| HUY PHAN | | | ON FILE |
| HUY PHAN | | | ON FILE |
| HUYNH LAN ANH NGUYEN | | | ON FILE |
| HUYTON, GILLIAN | | | ON FILE |
| HWANG, ERIC W | | | ON FILE |
| HWANG, KYU | | | ON FILE |
| HWEE LING TAY | | | ON FILE |
| HYANG SUN LEE | | | ON FILE |
| HYEONE PARK | | | ON FILE |
| HYEYON CHUNG | | | ON FILE |
| HYNEK HÁZA | | | ON FILE |
| HYUKSU SON | | | ON FILE |
| HYUN, GEUN SOO | | | ON FILE |
| IAFRATE, MARC JASON | | | ON FILE |
| IAIN WELFARE | | | ON FILE |
| IAN ALLPORT | | | ON FILE |
| IAN ANDREW KIRBY | | | ON FILE |
| IAN BADDELEY | | | ON FILE |
| IAN BASSINGTHWAIGHTE | | | ON FILE |
| IAN BEATTIE | | | ON FILE |
| IAN BERG | | | ON FILE |
| IAN BLACK | | | ON FILE |
| IAN BREHMER | | | ON FILE |
| IAN BRILLANTES | | | ON FILE |
| IAN CLIFFORD | | | ON FILE |
| IAN COUSINS | | | ON FILE |
| IAN D TOMICH | | | ON FILE |
| IAN DAVEY | | | ON FILE |
| IAN EVANS | | | ON FILE |
| IAN GOLUB | | | ON FILE |
| IAN HUESMAN | | | ON FILE |
| IAN KOPATZ | | | ON FILE |
| IAN LAM | | | ON FILE |
| IAN LEONARD GOUGH | | | ON FILE |
| IAN MACDONALD | | | ON FILE |
| IAN MCALLISTER | | | ON FILE |
| IAN MCARTOR | | | ON FILE |
| IAN MCCALLUM | | | ON FILE |
| IAN MCCARTHY | | | ON FILE |
| IAN MCDONNELL | | | ON FILE |
| IAN MCKINNEY | | | ON FILE |
| IAN MUHLHAUSER | | | ON FILE |
| IAN PIETZ | | | ON FILE |
| IAN REITHER | | | ON FILE |
| IAN SCULLY | | | ON FILE |
| IAN SEQUEIRA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN SHELTON | | | ON FILE |
| IAN SULLIVAN | | | ON FILE |
| IAN WHIBLEY | | | ON FILE |
| IANGELS TECHNOLOGIES LP | | | LEGAL@IANGELS.COM |
| IANGELS TECHNOLOGIES LP | | | SHELLY@IANGELS.COM |
| IASON BARMPAKANTZE | | | ON FILE |
| IBANEZ, FABIAN | | | ON FILE |
| IBEACHUM, IFEBUNACHI | | | ON FILE |
| IBRAHIM ABDELMAJID IBRAHIM HOSSAIN | | | ON FILE |
| IBRAHIM ALI | | | ON FILE |
| IBRAHIMA FAYE | | | ON FILE |
| IBRAM GASTON | | | ON FILE |
| ICAPITAL MANAGEMENT INC. | ATTN: ZAMEER RIAZ AZAM | | ICAPITALMANAGEMENT1@GMAIL.COM |
| ICEE GUINTO | | | ON FILE |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | UCPGENERALQUESTIONS@STO.IDAHO.GOV |
| IDRIS IBRAHEEM | | | ON FILE |
| IDUTTON RD LLC | | | IDUTTONLLC@PM.ME |
| IEGOR VOLNYI | | | ON FILE |
| IEVA RUBULE | | | ON FILE |
| IFEOMA ANAGAM UCHE | | | ON FILE |
| IGGY VAN LITH | | | ON FILE |
| IGNACIO ARIEL HENSEL ZAPATA | | | ON FILE |
| IGNACIO CACERES | | | ON FILE |
| IGNACIO DELFINO | | | ON FILE |
| IGNACIO ELMER | | | ON FILE |
| IGNACIO OLAECHEA | | | ON FILE |
| IGNACIO TOLEDO | | | ON FILE |
| IGNAS VAICIUS | | | ON FILE |
| IGNAT TUGANOV | | | ON FILE |
| IGOR JAKOVLJEVIC | | | ON FILE |
| IGOR LEGKOV | | | ON FILE |
| IGOR LIVITZ | | | ON FILE |
| IGOR NAUMOVSKI | | | ON FILE |
| IGOR OSTROVSKY | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR RIZZUTI | | | ON FILE |
| IGOR TELYATNIKOV | | | ON FILE |
| IGOR TRIFUNOVIC | | | ON FILE |
| IGOR VERVOORT | | | ON FILE |
| IGRIŠTE 47 | | | ON FILE |
| IKRAM MAQBUL BASHA | | | ON FILE |
| IKUKO YAMASHITA | | | ON FILE |
| ILAGAN, MATTHEW | | | ON FILE |
| ILAN ARIEL NIEUCHOWICZ | | | ON FILE |
| ILAN ARIEL NIEUCHOWICZ | | | ON FILE |
| ILANE-YONATHAN PIERRE GUEZ | | | ON FILE |
| ILANIT MEGIDESH | | | ON FILE |
| ILCHMAA ERDENEBAATAR | | | ON FILE |
| ILHEM GHERBI | | | ON FILE |
| ILIYA SIVKOV SIVKOV | | | ON FILE |
| ILKKA ENGSTRÖM | | | ON FILE |
| ILKYUNG KIM | | | ON FILE |
| ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: JOHN PAUL SIMON SECURITIES LEGAL ADVISOR | | JSIMON@ILSOS.GOV |
| ILLINOIS SECRETARY OF STATE | C/O OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING | JOHN.REDING@ILAG.GOV |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | WEBMASTER@ILLINOISTREASURER.GOV |
| ILVASTI, MARKO | | | ON FILE |
| ILYA KHAMISHON | | | ON FILE |
| ILYA SUSLIN | | | ON FILE |
| ILYAS IKRAMUDDIN | | | ON FILE |
| IMAD AHMED | | | ON FILE |
| IMAM ADAM DABAJA | | | ON FILE |
| IMAN PEEMAN | | | ON FILE |
| IMMACULADA ROJAS | | | ON FILE |
| IMMANUEL CANDA | | | ON FILE |
| IMMANUEL HERRMANN | | | ON FILE |
| IMMANUEL HERRMANN | | | ON FILE |
| IMPERIAL DEFENDERS SUPER FUND | | | ON FILE |
| IMRAN DEAN | | | ON FILE |
| IMRAN SHAH | | | ON FILE |
| IMRE JANOSI | | | ON FILE |
| IN GUEN LEE | | | ON FILE |
| IN VENTURE SCIL LIMITED PARTNERSHIP | ATTN: YOEL MAZUR | | YOEL.MAZUR@IN-VENTURE.COM |
| INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION | | UPDMAIL@ATG.IN.GOV |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPCTY SECTION: MS 108 | | TNICHOLS@DOR.IN.GOV |
| INDIGO DUTTON 401K PSP | | | DUTTON401K@PM.ME |
| INDIVIDUAL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INDRAJIT GANDHI | | | ON FILE |
| INDRAJIT ROY CHOUDHURY | | | ON FILE |
| INDU MANNILPADINJATTETHIL KAMALAMMA | | | ON FILE |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | | | ON FILE |
| INDY ROXANNE FLIPSEN | | | ON FILE |
| INESSA KRASNOKUTSKA | | | ON FILE |
| INGLEBY, MICHAEL | | | ON FILE |
| INGO WASSERTHAL | | | ON FILE |
| INGRID PILEGGI | | | ON FILE |
| INGRID STEWART | | | ON FILE |
| INGRID TAN | | | ON FILE |
| INGRIT MUNOZ | | | ON FILE |
| INGUVA, SAI PRAMOD | | | ON FILE |
| INHAE KIM | | | ON FILE |
| IÑIGO IZA MORENO | | | ON FILE |
| INJAN, SUPAKIT | | | ON FILE |
| INKAMON, JARAN | | | ON FILE |
| INKI HONG | | | ON FILE |
| INKUEI TAN | | | ON FILE |
| INNA PIKULENKO | C/O MINNESOTA ATTORNEY GENERAL'S OFFICE | | AG.REPLIES@AG.STATE.MN.US |
| INNERBEING OU | | | ON FILE |
| INSIDE TOURS | | | ON FILE |
| INTERNAL REVENUE SERVICE | ATTN: DOUGLAS A. SMITH | | DOUGLAS.A.SMITH@IRS.GOV |
| INTERSHIP LIMITED | | | ON FILE |
| INTERSHIP LTD | | | ON FILE |
| INTERSHIP LTD. | | | ON FILE |
| INTRONA, PHILLIP | | | ON FILE |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C10 SP | DIRECTORS OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES | C/O WB CORPORATE SERVICES | JASONWELZ@INVICTUSCAPITAL.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C20 SP | DANIELLE FAUL | | DANIELLE@HASH.DIRECT |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C20 SPC | | Casey McDonald | CMCDONALD@CALDERWOOD.KY |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C20 SPC | | | PETRI@HASH.DIRECT |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO10 SP | | | ON FILE |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP | C/O WEST BAY CORPORATE SERVICES LIMITED | ARTEMIS HOUSE | JGAASTRA@ALVAREZANDMARSAL.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP | | c/o HSM Corporate Services Ltd. | C20_SPC@INVICTUSCAPITAL.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - STABLE GROWTH SP | C/O HSM CORPORATE SERVICES LTD. | | SGF_SPC@INVICTUSCAPITAL.COM |
| INVOICE MAVEN | | | SUPPORT@INVOICE-MAVEN.CO.IL |
| IOAN, NEAMTU | | | ON FILE |
| IOANITESCU, DAN | | | ON FILE |
| IOANNIS DASKALOPOULOS | | | ON FILE |
| IOANNIS MAVROSUMIS | | | ON FILE |
| IOANNIS MOUSTAKAS | | | ON FILE |
| IOANNIS NIKOLAOU | | | ON FILE |
| IOANNIS TERZIS | | | ON FILE |
| ION | | | ON FILE |
| IONITA, VLAD | | | ON FILE |
| IONUT MIHAI PRUTEANU | | | ON FILE |
| IOULIA SMIRNOVA | | | ON FILE |
| IOWA TREASURER OF STATE | ATTN: UNCLAIMED PROPERTY | | UPREPORT@TOS.IOWA.GOV |
| IOZSEF MISKOLCZI | | | ON FILE |
| IP, HANSEL | | | ON FILE |
| IP, MAN SHAN MICHELE | | | ON FILE |
| IRAKLI GOGUA | | | ON FILE |
| IRAM, ASAF | | | ON FILE |
| IRENE BORRELL CALLES | | | ON FILE |
| IRFAN ABBASI | | | ON FILE |
| IRINA GEOLETSYAN | | | ON FILE |
| IRINA JANG | | | ON FILE |
| IRINA ROYZENGURT | | | ON FILE |
| IRINA SUMNER | | | ON FILE |
| IRINA, SUTORMINA | | | ON FILE |
| IRIS YEN | | | ON FILE |
| IRMA BRIBIESCA | | | ON FILE |
| IROCZ28 | | | ON FILE |
| IRWIN DORST | | | ON FILE |
| ISAAC AZULAY | | | ON FILE |
| ISAAC H WASHINGTON, SR | | | ON FILE |
| ISAAC KAPLAN | | | ON FILE |
| ISAAC MALLARD | | | ON FILE |
| ISAAC PARK | | | ON FILE |
| ISABEL ROBBINS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISABEL RODRIGUEZ | | | ON FILE |
| ISABELLA SUSANNA NEETHLING | | | ON FILE |
| ISABELLA YONG | | | ON FILE |
| ISAIAS, ESTEFANO | | | ON FILE |
| ISHAM, ROBERT T | | | ON FILE |
| ISKANDAR AGHAGULOV | | | ON FILE |
| ISKENDAR CHAABANE | | | ON FILE |
| ISLAS, CHARLIE-JOSHUA | | | ON FILE |
| ISMAEL SOTO | | | ON FILE |
| ISMAIL DEGANI | | | ON FILE |
| ISMAIL, FAREEZ | | | ON FILE |
| ISMAIL, MAJEDA | | | ON FILE |
| ISOPHE, LOUTSON | | | ON FILE |
| ISRAEL ALAMU | | | ON FILE |
| ISRAEL FERRAZ DE SOUZA | | | ON FILE |
| ISRAEL MONEY LAUNDERING AND TERROR FINANCING PROHIBITION AUTHORITY | | | IMPAOFFICE@JUSTICE.GOV.IL |
| ISRAEL TREJO | | | ON FILE |
| ISRAEL, SHANI | | | ON FILE |
| ISRAELI, MICHAEL | | | ON FILE |
| ISROEL MAVASHEV | | | ON FILE |
| ISSAC RISELEY | | | ON FILE |
| ISTVAN BELICZAY | | | ON FILE |
| ITERATIVE OTC LLC | | | ON FILE |
| ITKOFF, MICHAEL | | | ON FILE |
| ITKOFF, MICHAEL | | | ON FILE |
| ITZHAKI, GUY | | | ON FILE |
| ITZHAKI, MATAN | | | ON FILE |
| IULIAN COJOCARU | | | ON FILE |
| IURI CORNEV | | | ON FILE |
| IVAN CABRAJA | | | ON FILE |
| IVAN CAMPBELL | | | ON FILE |
| IVAN CHUYKO | | | ON FILE |
| IVAN FLORES | | | ON FILE |
| IVAN HRISTOV | | | ON FILE |
| IVAN JOVANOV | | | ON FILE |
| IVAN KALINIC | | | ON FILE |
| IVAN MARKOVIC | | | ON FILE |
| IVAN PETKOV | | | ON FILE |
| IVAN PETROV | | | ON FILE |
| IVAN RABBIOSI | | | ON FILE |
| IVAN REGALADO | | | ON FILE |
| IVAN SETIAWAN | | | ON FILE |
| IVANE NARIMANIDZE | | | ON FILE |
| IVANOVA, DOBRITSA | | | ON FILE |
| ÍVAR BJÖRNSSON | | | ON FILE |
| IVAR KNOPPER | | | ON FILE |
| IVAR KNOPPER | | | ON FILE |
| IVAYLO VALIROV | | | ON FILE |
| IVERSEN, PAULA LYNN | | | ON FILE |
| IVES, DENNIS P | | | ON FILE |
| IVICA PLANTAK | | | ON FILE |
| IVO JAN HEIN TE WOERD | | | ON FILE |
| IVO MICANEK | | | ON FILE |
| IVO MONTANELLI | | | ON FILE |
| IVONA DIKOVA | | | ON FILE |
| IVXS TECHNOLOGY USA INC. | D/B/A COMPLYADVANTAGE | | LEGAL@COMPLYADVANTAGE.COM |
| IWAN CHANDARSING | | | ON FILE |
| IYAD ZUHAIR ALLOUH | | | ON FILE |
| IZABELLA GEARHART | | | ON FILE |
| IZZY X LEDESMA | | | ON FILE |
| J DUSTIN MOWER | | | ON FILE |
| J ELLINGSON | | | ON FILE |
| J FRANK HERNANDEZ | | | ON FILE |
| J OSHUA E NELSON | | | ON FILE |
| J WERNER ZIEGLER | | | ON FILE |
| J. SPEE | | | ON FILE |
| J.B. HUNT TRANSPORT INC | | | AR_CUSTOMER_REMITS@JBHUNT.COM |
| J.D. HARTSEMA | | | ON FILE |
| J.M.C. PORTENGEN | | | ON FILE |
| JAAKKO JOHANNES PALOSAARI | | | ON FILE |
| JAAP IJLST | | | ON FILE |
| JABER | | | ON FILE |
| JACK | | | ON FILE |
| JACK | | | ON FILE |
| JACK AIRD | | | ON FILE |
| JACK BOOTH | | | ON FILE |
| JACK BORN | | | ON FILE |
| JACK BROUGHTON | | | ON FILE |
| JACK C WILLIAMS JR | | | ON FILE |
| JACK CHRISTIAN | | | ON FILE |
| JACK EDWARDS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK FEATHERBY | | | ON FILE |
| JACK FIELDING-PIMM | | | ON FILE |
| JACK GARLAND | | | ON FILE |
| JACK HAMILTON | | | ON FILE |
| JACK I. ABECASSIS | | | ON FILE |
| JACK J MONTELEONE | | | ON FILE |
| JACK LOW | | | ON FILE |
| JACK MCKAIN | | | ON FILE |
| JACK OSBORNE HIGGINS | | | ON FILE |
| JACK REINBOLD | | | ON FILE |
| JACK ROBBINS SPENCER JR | | | ON FILE |
| JACK SCHEUER | | | ON FILE |
| JACK TARRANT | | | ON FILE |
| JACK WRIGHT NELSON | | | ON FILE |
| JACK, RYAN ALAN | | | ON FILE |
| JACKSON LING LEH KHONG | | | ON FILE |
| JACKSON M CYRUS | | | ON FILE |
| JACKSON STRIKE | | | ON FILE |
| JACKSON WILLIAMS | | | ON FILE |
| JACKSON YUEN | | | ON FILE |
| JACKSON, ANTHONY | | | ON FILE |
| JACKSON, EDWARD | | | ON FILE |
| JACKSON, FRANK WILLIAM | | | ON FILE |
| JACKSON, JUDAH | | | ON FILE |
| JACKSON, MELANIE JANE | | | ON FILE |
| JACKSON, NICK | | | ON FILE |
| JACKSON, RONALD N | | | ON FILE |
| JACKSON, VICKEY | | | ON FILE |
| JACKY CHAN | | | ON FILE |
| JACKY KWAN | | | ON FILE |
| JACOB BALLIS | | | ON FILE |
| JACOB BERKE | | | ON FILE |
| JACOB BLAU | | | ON FILE |
| JACOB BOERSMA | | | ON FILE |
| JACOB BURTON | | | ON FILE |
| JACOB CONNOLLY | | | ON FILE |
| JACOB CREEK | | | ON FILE |
| JACOB D BUCKNER | | | ON FILE |
| JACOB D FOURNIER | | | ON FILE |
| JACOB DAWSON | | | ON FILE |
| JACOB DEJGAARD PAULISEN | | | ON FILE |
| JACOB DERMAN | | | ON FILE |
| JACOB DETTWYLER | | | ON FILE |
| JACOB DICKSTEIN | | | ON FILE |
| JACOB DIXON | | | ON FILE |
| JACOB E. MANLEY | | | ON FILE |
| JACOB ELI REINEN-HAMILL | | | ON FILE |
| JACOB EMMINGS | | | ON FILE |
| JACOB FARR | | | ON FILE |
| JACOB GOEREE | | | ON FILE |
| JACOB HENNESSY | | | ON FILE |
| JACOB JAFFE | | | ON FILE |
| JACOB JANET | | | ON FILE |
| JACOB JOHNSON | | | ON FILE |
| JACOB LESCALLEET | | | ON FILE |
| JACOB MATHIAS | | | ON FILE |
| JACOB MISCHKE | | | ON FILE |
| JACOB MORAN | | | ON FILE |
| JACOB RING ROTH INVESTMENT TRUST | | | ON FILE |
| JACOB ROSS BRADSHAW | | | ON FILE |
| JACOB ROSS MORROW | | | ON FILE |
| JACOB ROSSI | | | ON FILE |
| JACOB RYAN | | | ON FILE |
| JACOB SCICLUNA | | | ON FILE |
| JACOB SHAPIRO | | | ON FILE |
| JACOB SHARP | | | ON FILE |
| JACOB SIMONS | | | ON FILE |
| JACOB SUTLEY | | | ON FILE |
| JACOB VALERIO | | | ON FILE |
| JACOB WELLBANK | | | ON FILE |
| JACOB WILSON | | | ON FILE |
| JACOBO ISAAC LAZCANO GOMEZ | | | ON FILE |
| JACOBS, SCOTT | | | ON FILE |
| JACOBSEN, ARNOLD | | | ON FILE |
| JACOBSEN, MALIA | | | ON FILE |
| JACOBSEN, MICHAEL | | | ON FILE |
| JACOBSON, ANDREW | | | ON FILE |
| JACOBUS MARTHINUS BROODRYK COETZEE | | | ON FILE |
| JACOPO DAVOLIO | | | ON FILE |
| JACOPO RIZZO | | | ON FILE |
| JACQUELINE JOHNSON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACQUELINE LEE | | | ON FILE |
| JACQUELINE LINH KIM TRAN | | | ON FILE |
| JACQUELINE ZHOU | | | ON FILE |
| JACQUELINE ZUMACH | | | ON FILE |
| JACQUES, CAMERON | | | ON FILE |
| JACQUES, HOUBART | | | ON FILE |
| JACQUES, JARED DANIEL | | | ON FILE |
| JAD MROUE | | | ON FILE |
| JADA, TARUN | | | ON FILE |
| JADE HINA SHIMOMURA NG | | | ON FILE |
| JADE JAECKLE | | | ON FILE |
| JADEN FIOTTO-KAUFMAN | | | ON FILE |
| JADON ZAMMIT | | | ON FILE |
| JADON ZAMMIT | | | ON FILE |
| JADRIJEVIC-TOMAS, ILIJA | | | ON FILE |
| JADWIGA CIESLA | | | ON FILE |
| JAE EUN PAEK | | | ON FILE |
| JAE GANG | | | ON FILE |
| JAE MCMANUS | | | ON FILE |
| JAEGER MITCHELMORE | | | ON FILE |
| JAEMIN KWON | | | ON FILE |
| JAE-SUNG CHOI | | | ON FILE |
| JAHMAR O. MOODIE | | | ON FILE |
| JAHNKE, ROGER | | | ON FILE |
| JAI NILSEN | | | ON FILE |
| JAIDEEP MULCHANDANI | | | ON FILE |
| JAIME A BLANCAS | | | ON FILE |
| JAIME BUENAVENTURA | | | ON FILE |
| JAIME CARDONA | | | ON FILE |
| JAIME CASTANEDA | | | ON FILE |
| JAIME DELTORO | | | ON FILE |
| JAIME PANIAGUA | | | ON FILE |
| JAIME SENRA | | | ON FILE |
| JAIMEE | | | ON FILE |
| JAIN, PUNEET | | | ON FILE |
| JAIRZINHO TROMP | | | ON FILE |
| JAISHI, BISHWANATH | | | ON FILE |
| JAISON JOSEPH RAJU | | | ON FILE |
| JAISON PADACHERIL | | | ON FILE |
| JAKE ABDOW | | | ON FILE |
| JAKE CULLUM | | | ON FILE |
| JAKE GREENING | | | ON FILE |
| JAKE HARRISON | | | ON FILE |
| JAKE M WERTHEIM | | | ON FILE |
| JAKE MCCARTER | | | ON FILE |
| JAKE PEIRCE | | | ON FILE |
| JAKE RYAN WHEELER | | | ON FILE |
| JAKE TELKAMP | | | ON FILE |
| JAKE THANH ONG | | | ON FILE |
| JAKE WATKINS | | | ON FILE |
| JAKE WEAVER | | | ON FILE |
| JAKOB WALLENTINE | | | ON FILE |
| JAKUB FIDOS | | | ON FILE |
| JAKUB HUDÁK | | | ON FILE |
| JAKUB KREJCI | | | ON FILE |
| JAKUB OSOBKA | | | ON FILE |
| JAKUB PRUSA | | | ON FILE |
| JAKUB PRUSA | | | ON FILE |
| JAKUB RZYSZKOWSKI | | | ON FILE |
| JAKUB TURZA | | | ON FILE |
| JAKUB VORACEK | | | ON FILE |
| JAKUB ZALEGA | | | ON FILE |
| JAKUBOWSKI, BARTLOMIEJ | | | ON FILE |
| JAKUMI RANDOLPH | | | ON FILE |
| JALAL EID | | | ON FILE |
| JALIL | | | ON FILE |
| JALISSA ANDERSON | | | ON FILE |
| JALLIFFIER-VERNE, THOMAS | | | ON FILE |
| JALON DUNCAN | | | ON FILE |
| JALYOUNG JOE | | | ON FILE |
| JAMAL NEKEEM LOGAN | | | ON FILE |
| JAMAL THELONIOUS BROWN | | | ON FILE |
| JAMALL WETTLAUFER MYRICK | | | ON FILE |
| JAMES ADAM VINE | | | ON FILE |
| JAMES ADAMS | | | ON FILE |
| JAMES ALAN SPEAR | | | ON FILE |
| JAMES ALEXANDER LEAHY | | | ON FILE |
| JAMES ARTHUR YAYRA ACEY | | | ON FILE |
| JAMES AUGUSTAVO | | | ON FILE |
| JAMES BAILIE | | | ON FILE |
| JAMES BATACAN | | | ON FILE |
| JAMES BENJAMIN GLEASON | | | ON FILE |
| JAMES BEVILACQUA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES BITNER | | | ON FILE |
| JAMES BOGERT | | | ON FILE |
| JAMES BORCHERS | | | ON FILE |
| JAMES BOYLE | | | ON FILE |
| JAMES BRANDON SHIPMAN | | | ON FILE |
| JAMES BRIAN HILL | | | ON FILE |
| JAMES BUFFI | | | ON FILE |
| JAMES C MITCHELL | | | ON FILE |
| JAMES C. BARNER | | | ON FILE |
| JAMES CARTMILL | | | ON FILE |
| JAMES CHALLEN | | | ON FILE |
| JAMES CHOI | | | ON FILE |
| JAMES CHRISTIE | | | ON FILE |
| JAMES CHRISTOPHER ROBERTS | | | ON FILE |
| JAMES CLEVERLEY | | | ON FILE |
| JAMES COMLY | | | ON FILE |
| JAMES COSTELLO | | | ON FILE |
| JAMES CRAFA | | | ON FILE |
| JAMES CREECH | | | ON FILE |
| JAMES DANIEL ELLISON | | | ON FILE |
| JAMES DAVID UHING | | | ON FILE |
| JAMES DEKRONE | | | ON FILE |
| JAMES DIETTER | | | ON FILE |
| JAMES DIMARCO | | | ON FILE |
| JAMES DIPASQUALE | | | ON FILE |
| JAMES DIPPOLITO | | | ON FILE |
| JAMES DOSTER | | | ON FILE |
| JAMES E CUMMINGS | | | ON FILE |
| JAMES E MELLON | | | ON FILE |
| JAMES EGER | | | ON FILE |
| JAMES ELLENSTEIN | | | ON FILE |
| JAMES ENGGREN | | | ON FILE |
| JAMES EPPERSON | | | ON FILE |
| JAMES FARAH | | | ON FILE |
| JAMES FARAH | | | ON FILE |
| JAMES FENLON | | | ON FILE |
| JAMES FENNELL | | | ON FILE |
| JAMES FERGUSON | | | ON FILE |
| JAMES FLICKINGER | | | ON FILE |
| JAMES FLICKINGER | | | ON FILE |
| JAMES FLICKINGER | | | ON FILE |
| JAMES FLUKE | | | ON FILE |
| JAMES FOLEY | | | ON FILE |
| JAMES FRANCIS MURPHY | | | ON FILE |
| JAMES GIBADLO | | | ON FILE |
| JAMES GRIVAS | | | ON FILE |
| JAMES HAROLD KEMP JR | | | ON FILE |
| JAMES HARRIS | | | ON FILE |
| JAMES HENRY FRAUEN | | | ON FILE |
| JAMES HEYWARD | | | ON FILE |
| JAMES HOI CHI LI | | | ON FILE |
| JAMES HOLMES | | | ON FILE |
| JAMES HUDSON | | | ON FILE |
| JAMES HUGHES | | | ON FILE |
| JAMES HYDE | | | ON FILE |
| JAMES JACKSON | | | ON FILE |
| JAMES JULIUS BOYLE RAY | | | ON FILE |
| JAMES KELLEY | | | ON FILE |
| JAMES KHOSHABA | | | ON FILE |
| JAMES KIM | | | ON FILE |
| JAMES KOELMEYER | | | ON FILE |
| JAMES KOO | | | ON FILE |
| JAMES LEATHEM | | | ON FILE |
| JAMES M HALSTEAD | | | ON FILE |
| JAMES M HOLLADAY | | | ON FILE |
| JAMES M. DAVIS | | | ON FILE |
| JAMES MACKIE | | | ON FILE |
| JAMES MANNING | | | ON FILE |
| JAMES MARTIN CHUNG | | | ON FILE |
| JAMES MCALISTER | | | ON FILE |
| JAMES MCCLAIN III | | | ON FILE |
| JAMES MCCLAMMER | | | ON FILE |
| JAMES MCCLANAHAN | | | ON FILE |
| JAMES MCCLUSKEY | | | ON FILE |
| JAMES MCMURTREY | | | ON FILE |
| JAMES MEAD | | | ON FILE |
| JAMES METCALF | | | ON FILE |
| JAMES MICHAEL BURKE | | | ON FILE |
| JAMES MITCHELL | | | ON FILE |
| JAMES MORWANTUPU | | | ON FILE |
| JAMES NELSON | | | ON FILE |
| JAMES NGUYEN | | | ON FILE |
| JAMES NICHOLAS ELSON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES NICHOLAS HENRY | | | ON FILE |
| JAMES NIEDERER | | | ON FILE |
| JAMES NORBERT JOHN GRAGTMANS | | | ON FILE |
| JAMES NORTON | | | ON FILE |
| JAMES OLOFSON | | | ON FILE |
| JAMES PASSAS | | | ON FILE |
| JAMES PASSEMATO | | | ON FILE |
| JAMES PATRICK KELLY | | | ON FILE |
| JAMES PEREYRA | | | ON FILE |
| JAMES PETER BRANNAN | | | ON FILE |
| JAMES PHILLIP TURPIN | | | ON FILE |
| JAMES POWELL | | | ON FILE |
| JAMES PREMADAS | | | ON FILE |
| JAMES PRICE | | | ON FILE |
| JAMES QUINN | | | ON FILE |
| JAMES R SOLOMON | | | ON FILE |
| JAMES REILLY | | | ON FILE |
| JAMES ROBERT AMBROGIO | | | ON FILE |
| JAMES ROBERTSON | | | ON FILE |
| JAMES ROLLER | | | ON FILE |
| JAMES RUDEEN | | | ON FILE |
| JAMES SAMIDE | | | ON FILE |
| JAMES SANDOVAL | | | ON FILE |
| JAMES SANDROLINI | | | ON FILE |
| JAMES SCHEUCHENZUBER | | | ON FILE |
| JAMES SCHRAMM | | | ON FILE |
| JAMES SCOTT | | | ON FILE |
| JAMES SCOTT BTOWN | | | ON FILE |
| JAMES SHIELDS | | | ON FILE |
| JAMES SINKIEWICZ | | | ON FILE |
| JAMES SKORTON | | | ON FILE |
| JAMES SOUTHON | | | ON FILE |
| JAMES SPENCER | | | ON FILE |
| JAMES SPINELLA-MAMO | | | ON FILE |
| JAMES STARK | | | ON FILE |
| JAMES STARK | | | ON FILE |
| JAMES STARK | | | ON FILE |
| JAMES STUDDS | | | ON FILE |
| JAMES TATE | | | ON FILE |
| JAMES THOMAS | | | ON FILE |
| JAMES THOMAS SHOULTS | | | ON FILE |
| JAMES TOH | | | ON FILE |
| JAMES TRAVIS SUTER | | | ON FILE |
| JAMES TRIMMING | | | ON FILE |
| JAMES VERHAEGHE | | | ON FILE |
| JAMES VIZECKY | | | ON FILE |
| JAMES WALTON | | | ON FILE |
| JAMES WANG | | | ON FILE |
| JAMES WARNER | | | ON FILE |
| JAMES WASIELESKI | | | ON FILE |
| JAMES WATTS | | | ON FILE |
| JAMES WHITE | | | ON FILE |
| JAMES WILLIAM STEPHENS | | | ON FILE |
| JAMES YEN | | | ON FILE |
| JAMES ZATKO | | | ON FILE |
| JAMES, JOHN | | | ON FILE |
| JAMES, MARK | | | ON FILE |
| JAMI NAPOLITANI | | | ON FILE |
| JAMIE ANDERSON | | | ON FILE |
| JAMIE CHIU | | | ON FILE |
| JAMIE HOEY | | | ON FILE |
| JAMIE LEARMONTH | | | ON FILE |
| JAMIE MCCANCE | | | ON FILE |
| JAMIE MOERICKE | | | ON FILE |
| JAMIE PARK | | | ON FILE |
| JAMIE SCARROW | | | ON FILE |
| JAMIE SCOTT | | | ON FILE |
| JAMIE SHRIMPTON | | | ON FILE |
| JAMIESON, GORDON | | | ON FILE |
| JAMIL SAMAHA | | | ON FILE |
| JAMITH LEONG | | | ON FILE |
| JAN FERWERDA | | | ON FILE |
| JAN GLAWE | | | ON FILE |
| JAN KAPPERS | | | ON FILE |
| JAN KORNAS | | | ON FILE |
| JAN LOONEN | | | ON FILE |
| JAN MARES | | | ON FILE |
| JAN PETERS | | | ON FILE |
| JAN PHILIPP HEINEMANN | | | ON FILE |
| JAN ROLF COENDERS | | | ON FILE |
| JAN SMIDRKAL | | | ON FILE |
| JAN STOFFEL | | | ON FILE |
| JAN UNAL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN WILLEM DE LIND VAN WIJNGAARDEN | | | ON FILE |
| JAN WISSINK | | | ON FILE |
| JAN WODNICKI | | | ON FILE |
| JANA SMITH | | | ON FILE |
| JANDU, JASDEEP | | | ON FILE |
| JANE | | | ON FILE |
| JANE BONO | | | ON FILE |
| JANE CHEN | | | ON FILE |
| JANE HENRIETTE DUBRUEL DE BROGLIO | | | ON FILE |
| JANE HINDERSCHEID | | | ON FILE |
| JANE HYDE | | | ON FILE |
| JANE J KANG | | | ON FILE |
| JANE PIEPLENBOSCH | | | ON FILE |
| JANEK METZNER | | | ON FILE |
| JANEK, LIBOR | | | ON FILE |
| JANELL DANNENFELSER | | | ON FILE |
| JANELLE OESTERREICH-MENZEL | | | ON FILE |
| JANES, JOHN A | | | ON FILE |
| JANET CARSON | | | ON FILE |
| JANET HARPER | | | ON FILE |
| JANET OCAMPO | | | ON FILE |
| JANET STITES | | | ON FILE |
| JANEY SIU | | | ON FILE |
| JANG, MYOUNG DONG | | | ON FILE |
| JANGHEE KIM | | | ON FILE |
| JANGULA, DANIEL | | | ON FILE |
| JANI MATJAZIC | | | ON FILE |
| JANI PARLAS | | | ON FILE |
| JANICE FENECH | | | ON FILE |
| JANICE LEE | | | ON FILE |
| JANICE PIZZONIA | | | ON FILE |
| JANIN, MICHELLE | | | ON FILE |
| JANIN, OSKAR | | | ON FILE |
| JANIN-BERTHOD, MICHELLE | | | ON FILE |
| JANISCH, JUSTIN | | | ON FILE |
| JANISCH, MARIAH | | | ON FILE |
| JANJUA, ASIM | | | ON FILE |
| JANJUA, SAHIBLEEN | | | ON FILE |
| JANKOWSKI, JAMIE | | | ON FILE |
| JANNE PIRTTIKANGAS | | | ON FILE |
| JANNO WIELTSCHNIG | | | ON FILE |
| JANNY BUTLER | | | ON FILE |
| JANSEN, GERRIT JAN | | | ON FILE |
| JANSEN, REGINALD HENRI | | | ON FILE |
| JANSEN, WIM | | | ON FILE |
| JANSJE HANCOCK | | | ON FILE |
| JANSSEN, RICHARD DAMIAN | | | ON FILE |
| JANTIEN VAN ZOMEREN | | | ON FILE |
| JANUSZ MILLER | | | ON FILE |
| JANUSZ OKSIEJCZUK | | | ON FILE |
| JAQUELIN | | | ON FILE |
| JARA | | | ON FILE |
| JARDINES, JACQUELINE | | | ON FILE |
| JARDINES, JACQUELINE | | | ON FILE |
| JARED BOOKER | | | ON FILE |
| JARED CRAWFORD | | | ON FILE |
| JARED DIMMETT | | | ON FILE |
| JARED FULLINFAW | | | ON FILE |
| JARED GLUFF | | | ON FILE |
| JARED HAEME | | | ON FILE |
| JARED HAMILTON | | | ON FILE |
| JARED HERTZKE | | | ON FILE |
| JARED HIDDEN | | | ON FILE |
| JARED J HEYMANN | | | ON FILE |
| JARED JUDGE | | | ON FILE |
| JARED KAMAU JOHNSON | | | ON FILE |
| JARED KATZ | | | ON FILE |
| JARED RUGGIERI | | | ON FILE |
| JARED SEEGMILLER | | | ON FILE |
| JARED SILVER | | | ON FILE |
| JARED SKINNER | | | ON FILE |
| JARED WARD | | | ON FILE |
| JARED WHITE | | | ON FILE |
| JARED WILLMORE | | | ON FILE |
| JAREMICAH B SCHMIDT | | | ON FILE |
| JARKOW, BENJAMIN | | | ON FILE |
| JARL NIEUWENHUIJZEN | | | ON FILE |
| JARLATH GREANEY | | | ON FILE |
| JARMALAVICIENE, INGRIDA | | | ON FILE |
| JARO TIEBOSCH | | | ON FILE |
| JAROD MCELVEEN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAROD MCELVEEN | | | ON FILE |
| JAROD W WOMACK | | | ON FILE |
| JAROM BENSON MILLER | | | ON FILE |
| JARON SHOPTAUGH | | | ON FILE |
| JAROSLAV KOLLMANN | | | ON FILE |
| JAROSLAV KOVAC | | | ON FILE |
| JAROSLAW TURSKI | | | ON FILE |
| JAROSZUK, ROBERT | | | ON FILE |
| JARRETT BECK | | | ON FILE |
| JARRETT, CRAIG | | | ON FILE |
| JARROD POWELL | | | ON FILE |
| JARRON JACKSON | | | ON FILE |
| JAS BAINS | | | ON FILE |
| JASMEET SINGH | | | ON FILE |
| JASMIN GANIC | | | ON FILE |
| JASMINE CULLIN | | | ON FILE |
| JASMINE DANIELS | | | ON FILE |
| JASMINE TSZ KWAN CHOI | | | ON FILE |
| JASON A. MORTON | | | ON FILE |
| JASON AMERSON | | | ON FILE |
| JASON BATANSKY | | | ON FILE |
| JASON BEAL | | | ON FILE |
| JASON BENJAMIN SNYDER | | | ON FILE |
| JASON BENNETT | | | ON FILE |
| JASON BONSALL | | | ON FILE |
| JASON BRATTON | | | ON FILE |
| JASON CACCIATORE | | | ON FILE |
| JASON CHAN | | | ON FILE |
| JASON CHANG | | | ON FILE |
| JASON CHARNICK | | | ON FILE |
| JASON CHEAH | | | ON FILE |
| JASON CHIN | | | ON FILE |
| JASON CHIN | | | ON FILE |
| JASON CHUNG | | | ON FILE |
| JASON COLLONGUES | | | ON FILE |
| JASON COONEY | | | ON FILE |
| JASON COOPER | | | ON FILE |
| JASON COOPER | | | ON FILE |
| JASON CULBERTSON | | | ON FILE |
| JASON DALLARA | | | ON FILE |
| JASON DAVIS | | | ON FILE |
| JASON DAVIS | | | ON FILE |
| JASON DESPREZ | | | ON FILE |
| JASON DEUTSCH | | | ON FILE |
| JASON DIFRANCESCO | | | ON FILE |
| JASON DODD | | | ON FILE |
| JASON DORN | | | ON FILE |
| JASON EDWARDS | | | ON FILE |
| JASON ERIC MARCH | | | ON FILE |
| JASON EUBANKS | | | ON FILE |
| JASON FRITCHER | | | ON FILE |
| JASON GOLDTHORPE | | | ON FILE |
| JASON GOLDWATER | | | ON FILE |
| JASON GREENBAUM | | | ON FILE |
| JASON HAROLDSEN | | | ON FILE |
| JASON HINZE | | | ON FILE |
| JASON HOLLAND | | | ON FILE |
| JASON IOVINE | | | ON FILE |
| JASON JAMES | | | ON FILE |
| JASON JOHNS | | | ON FILE |
| JASON JOSHUA ROSLINDA | | | ON FILE |
| JASON KANTER | | | ON FILE |
| JASON KENNEDY | | | ON FILE |
| JASON KIM | | | ON FILE |
| JASON KLEIN | | | ON FILE |
| JASON KWAN | | | ON FILE |
| JASON LABOSSIERE | | | ON FILE |
| JASON LANGLEY | | | ON FILE |
| JASON LAWRENCE | | | ON FILE |
| JASON LEDANSKI | | | ON FILE |
| JASON LEE | | | ON FILE |
| JASON LESTER | | | ON FILE |
| JASON LEVY | | | ON FILE |
| JASON LEWIS | | | ON FILE |
| JASON LINDSTROM | | | ON FILE |
| JASON LIU | | | ON FILE |
| JASON LORD | | | ON FILE |
| JASON LOVELAND | | | ON FILE |
| JASON LOWE | | | ON FILE |
| JASON MADDOX | | | ON FILE |
| JASON MATTA | | | ON FILE |
| JASON MAYHEW | | | ON FILE |
| JASON MCKAY | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON MYERS | | | ON FILE |
| JASON NICHOLS | | | ON FILE |
| JASON ODOM | | | ON FILE |
| JASON OLIVER | | | ON FILE |
| JASON OSOLIN | | | ON FILE |
| JASON PANCIS | | | ON FILE |
| JASON PATEL | | | ON FILE |
| JASON PEABODY JR | | | ON FILE |
| JASON PEABODY JR | | | ON FILE |
| JASON PERMAN | | | ON FILE |
| JASON PERRY | | | ON FILE |
| JASON PHAM | | | ON FILE |
| JASON PICKLE | | | ON FILE |
| JASON POLIMENI | | | ON FILE |
| JASON PORTELL | | | ON FILE |
| JASON POWELL | | | ON FILE |
| JASON PRITZ | | | ON FILE |
| JASON PUKALO | | | ON FILE |
| JASON PUYLEART | | | ON FILE |
| JASON QUIER | | | ON FILE |
| JASON QUIROS | | | ON FILE |
| JASON R DISBROW | | | ON FILE |
| JASON RICHTER | | | ON FILE |
| JASON ROBERT JONES | | | ON FILE |
| JASON ROBERTS | | | ON FILE |
| JASON ROGER SPEARS | | | ON FILE |
| JASON RUBENSTEIN | | | ON FILE |
| JASON RUSSELL | | | ON FILE |
| JASON RYALL | | | ON FILE |
| JASON RYTERBAND | | | ON FILE |
| JASON SAUERS | | | ON FILE |
| JASON SCHACKAI | | | ON FILE |
| JASON SCHEIER | | | ON FILE |
| JASON SCHRADER | | | ON FILE |
| JASON SCHULTE | | | ON FILE |
| JASON SCOTT PERRY | | | ON FILE |
| JASON SHEFFIELD | | | ON FILE |
| JASON SHEPHERD | | | ON FILE |
| JASON SHOCKEY | | | ON FILE |
| JASON SPURLIN | | | ON FILE |
| JASON STIMPSON | | | ON FILE |
| JASON STOCKTON | | | ON FILE |
| JASON SZE TCHUNG WONG | | | ON FILE |
| JASON TABOR | | | ON FILE |
| JASON TODD | | | ON FILE |
| JASON TRINH | | | ON FILE |
| JASON TURNIDGE | | | ON FILE |
| JASON VILLALOBOS | | | ON FILE |
| JASON VOLENEC | | | ON FILE |
| JASON WARD | | | ON FILE |
| JASON WATKINS | | | ON FILE |
| JASON WEBER | | | ON FILE |
| JASON WEISMANN | | | ON FILE |
| JASON WELLS | | | ON FILE |
| JASON WILCOX | | | ON FILE |
| JASON X DENG | | | ON FILE |
| JASON YARUSI | | | ON FILE |
| JASON YIP | | | ON FILE |
| JASON YOUNG | | | ON FILE |
| JASON YU | | | ON FILE |
| JASPER DE JONG | | | ON FILE |
| JASPER LOOTENS | | | ON FILE |
| JASPER PEETERS | | | ON FILE |
| JASPER VAN DALEN | | | ON FILE |
| JASVEET UPPAL | | | ON FILE |
| JASWINDER SINGH | | | ON FILE |
| JAUME BANUS COBO | | | ON FILE |
| JAUN-PAUL JACOBS | | | ON FILE |
| JAVIER ALLEN | | | ON FILE |
| JAVIER ANDRES OLIVERA WHYTE | | | ON FILE |
| JAVIER BURGUES | | | ON FILE |
| JAVIER CAPANEGRA | | | ON FILE |
| JAVIER GUTIERREZ | | | ON FILE |
| JAVIER JANKAC | | | ON FILE |
| JAVIER NOGALES RODRIGUEZ | | | ON FILE |
| JAVIER NOGALES RODRIGUEZ | | | ON FILE |
| JAVIER SORDO DÍAZ | | | ON FILE |
| JAVIER TRUJILLO | | | ON FILE |
| JAVIER, ANTHONY | | | ON FILE |
| JAWA, RAJ | | | ON FILE |
| JAWAHAR SANTOSH GUNDAPANENI | | | ON FILE |
| JAY ABELLA | | | ON FILE |
| JAY B SHAH | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAY BRANDON WETTSTEIN | | | ON FILE |
| JAY CHELLAPPA | | | ON FILE |
| JAY CHU | | | ON FILE |
| JAY DRAGLAND | | | ON FILE |
| JAY DUCOTE | | | ON FILE |
| JAY FRIESEN | | | ON FILE |
| JAY GOODMAN | | | ON FILE |
| JAY HOLBROOK | | | ON FILE |
| JAY MACELHENNEY | | | ON FILE |
| JAY P. PATEL | | | ON FILE |
| JAY PATEL | | | ON FILE |
| JAY PATEL | | | ON FILE |
| JAY SUN | | | ON FILE |
| JAY VAN DAM | | | ON FILE |
| JAY WONGWATANA-ANAN | | | ON FILE |
| JAY XIANG LI | | | ON FILE |
| JAY ZNAMIROWSKI | | | ON FILE |
| JAYCOB BELL | | | ON FILE |
| JAYDEEP DAVE | | | ON FILE |
| JAYDEN LEE FIGUEROA | | | ON FILE |
| JAYMES WATERS | | | ON FILE |
| JAYSON ELLIS | | | ON FILE |
| JDW INVESTMENT TRUST | | | ON FILE |
| JEAN  HIBSCHWEILER | | | ON FILE |
| JEAN MARC DEVAUX | | | ON FILE |
| JEAN MAZZA | | | ON FILE |
| JEAN PIERRE GERBET | | | ON FILE |
| JEAN PIERRE SEBAG | | | ON FILE |
| JEAN TO | | | ON FILE |
| JEAN-ARNAULT MESPLEDE | | | ON FILE |
| JEAN-CHRISTOPHE RICHARD | | | ON FILE |
| JEANENE MACLEAN | | | ON FILE |
| JEAN-FRANCOIS DANIEL | | | ON FILE |
| JEAN-FRANCOIS FORTIER | | | ON FILE |
| JEAN-FRANCOIS LABRIE | | | ON FILE |
| JEAN-FRANÇOIS ST-PIERRE | | | ON FILE |
| JEANINE JERUSHA DURAN | | | ON FILE |
| JEAN-LOU RENOUX | | | ON FILE |
| JEAN-LOUIS RAWLENCE | | | ON FILE |
| JEAN-LUC RAMDIN | | | ON FILE |
| JEAN-MARC CHOUFANI | | | ON FILE |
| JEANMARC GOLDSMITH | | | ON FILE |
| JEAN-MARC PINTO | | | ON FILE |
| JEAN-MARC PRINCIVIL | | | ON FILE |
| JEAN-MARIE  DE BARROS | | | ON FILE |
| JEAN-MARIE BONTEMPS | | | ON FILE |
| JEAN-MARIE VÖGELI | | | ON FILE |
| JEANNE ALBANO-CARMICHAEL | | | ON FILE |
| JEANNERET, IVANA | | | ON FILE |
| JEANNOT ELODIE | | | ON FILE |
| JEAN-PASCAL MULLER | | | ON FILE |
| JEAN-PAUL DEELCHAND | | | ON FILE |
| JEAN-PHILIPPE CHAIX | | | ON FILE |
| JEAN-PHILIPPE LAROCHELLE | | | ON FILE |
| JEAN-PIERRE DUVAUX | | | ON FILE |
| JEAN-PIERRE SIOU | | | ON FILE |
| JEANTY, RALPH | | | ON FILE |
| JEDYNAK, DANIEL A | | | ON FILE |
| JEET DAMANIA | | | ON FILE |
| JEEYEON PYO | | | ON FILE |
| JEEYON ROSLIE | | | ON FILE |
| JEFF | | | ON FILE |
| JEFF ANDERSON | | | ON FILE |
| JEFF BACH | | | ON FILE |
| JEFF BRIONES | | | ON FILE |
| JEFF CALLICUTT | | | ON FILE |
| JEFF CHANG | | | ON FILE |
| JEFF CHARBONNET | | | ON FILE |
| JEFF CHIANG | | | ON FILE |
| JEFF DIEM | | | ON FILE |
| JEFF EMRICK | | | ON FILE |
| JEFF JACOBS | | | ON FILE |
| JEFF KENNEDY | | | ON FILE |
| JEFF L MYERS | | | ON FILE |
| JEFF LIN | | | ON FILE |
| JEFF MACHO | | | ON FILE |
| JEFF MONTGOMERY | | | ON FILE |
| JEFF NALTY | | | ON FILE |
| JEFF PENNER | | | ON FILE |
| JEFF PETRIE | | | ON FILE |
| JEFF RIGBY | | | ON FILE |
| JEFF SHAW | | | ON FILE |
| JEFF TAIT | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFF TEST | | | ON FILE |
| JEFF ZHENYU WANG | | | ON FILE |
| JEFF, CHENG TZE | | | ON FILE |
| JEFFEREY HART | | | ON FILE |
| JEFFERY GIBSON | | | ON FILE |
| JEFFGROY@MAC.COM | | | ON FILE |
| JEFFREY A GOLD | | | ON FILE |
| JEFFREY ALLEN | | | ON FILE |
| JEFFREY ARNOLD | | | ON FILE |
| JEFFREY BAKER | | | ON FILE |
| JEFFREY BRUCE BENNETT | | | ON FILE |
| JEFFREY CAREY | | | ON FILE |
| JEFFREY CASPER | | | ON FILE |
| JEFFREY CASPER | | | ON FILE |
| JEFFREY CHUN HAO YOUNG | | | ON FILE |
| JEFFREY CISCO | | | ON FILE |
| JEFFREY D. HURANT | | | ON FILE |
| JEFFREY DARROW | | | ON FILE |
| JEFFREY DUSTIN FLEISHMAN | | | ON FILE |
| JEFFREY E MODESITT JR. | | | ON FILE |
| JEFFREY EGON WELLER | | | ON FILE |
| JEFFREY FILKINS | | | ON FILE |
| JEFFREY FLAHERTY | | | ON FILE |
| JEFFREY FRANKLIN | | | ON FILE |
| JEFFREY GERWIN | | | ON FILE |
| JEFFREY GUILD | | | ON FILE |
| JEFFREY H GOLDMAN | | | ON FILE |
| JEFFREY HOEFFLIN | | | ON FILE |
| JEFFREY J BILLS | | | ON FILE |
| JEFFREY J OSBORN | | | ON FILE |
| JEFFREY J. FOLEY | | | ON FILE |
| JEFFREY JOHNSON | | | ON FILE |
| JEFFREY JOHNSON | | | ON FILE |
| JEFFREY JOURNEYCAKE | | | ON FILE |
| JEFFREY KATZ | | | ON FILE |
| JEFFREY KENNISTON | | | ON FILE |
| JEFFREY KING | | | ON FILE |
| JEFFREY KROHN | | | ON FILE |
| JEFFREY L SMITH | | | ON FILE |
| JEFFREY LABIANCO | | | ON FILE |
| JEFFREY LAITILA | | | ON FILE |
| JEFFREY LENNON | | | ON FILE |
| JEFFREY M. DOMMER SR. | | | ON FILE |
| JEFFREY MAGONI | | | ON FILE |
| JEFFREY MCCORD | | | ON FILE |
| JEFFREY MOORE | | | ON FILE |
| JEFFREY POKORNY | | | ON FILE |
| JEFFREY PRICE | | | ON FILE |
| JEFFREY R BUTLER | | | ON FILE |
| JEFFREY RICHARD CLEMONS | | | ON FILE |
| JEFFREY ROBERT FRANKLIN | | | ON FILE |
| JEFFREY ROSSEL | | | ON FILE |
| JEFFREY S. MOLLICA | | | ON FILE |
| JEFFREY SCOTT STEINER | | | ON FILE |
| JEFFREY SCOTT WACHTENDORF | | | ON FILE |
| JEFFREY SEVERCOOL | | | ON FILE |
| JEFFREY SO | | | ON FILE |
| JEFFREY SO | | | ON FILE |
| JEFFREY STOUTHAMER | | | ON FILE |
| JEFFREY VANKIRK | | | ON FILE |
| JEFFREY W SMITH | | | ON FILE |
| JEFFREY WAILER | | | ON FILE |
| JEFFREY WASKOWIAK | | | ON FILE |
| JEFFREY WICKERSTY | | | ON FILE |
| JEFFRIES, JONATHAN | | | ON FILE |
| JELENA LJUBINOVIC | | | ON FILE |
| JELLE DE RIDDER | | | ON FILE |
| JELLE DE RUITER | | | ON FILE |
| JELLE VAN DER KOOIJ | | | ON FILE |
| JELMER BEKIUS | | | ON FILE |
| JELTE COENRAADS | | | ON FILE |
| JENKINS, ROSS | | | ON FILE |
| JENN MORGAN | | | ON FILE |
| JENNA BRANNAN | | | ON FILE |
| JENNA SULLIVAN | | | ON FILE |
| JENNERSTRÖM, PER | | | ON FILE |
| JENNIE YAN ZHENG | | | ON FILE |
| JENNIFER A. CHRISTIAN | | | ON FILE |
| JENNIFER BOOTZ | | | ON FILE |
| JENNIFER BRENA | | | ON FILE |
| JENNIFER CLAY | | | ON FILE |
| JENNIFER DORAN | | | ON FILE |
| JENNIFER DORAN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER DORAN | | | ON FILE |
| JENNIFER FLEMING | | | ON FILE |
| JENNIFER FLYNN | | | ON FILE |
| JENNIFER GEISER | | | ON FILE |
| JENNIFER GUMBS | | | ON FILE |
| JENNIFER K CORADI | | | ON FILE |
| JENNIFER L CHAPMAN-SHARPE | | | ON FILE |
| JENNIFER LAROSE | | | ON FILE |
| JENNIFER LEE | | | ON FILE |
| JENNIFER LOUISE RICHARDS | | | ON FILE |
| JENNIFER LYN BANZON | | | ON FILE |
| JENNIFER MAGUIGAD | | | ON FILE |
| JENNIFER MALAIKA EWALD | | | ON FILE |
| JENNIFER MARQUART | | | ON FILE |
| JENNIFER MENGEON | | | ON FILE |
| JENNIFER MILLS | | | ON FILE |
| JENNIFER RAFTER | | | ON FILE |
| JENNIFER RAMIREZ BAULCH | | | ON FILE |
| JENNIFER S ETHERIDGE | | | ON FILE |
| JENNIFER SOLTYS | | | ON FILE |
| JENNIFER STRASBURGER | | | ON FILE |
| JENNIFER THOMAS | | | ON FILE |
| JENNINGS, PATRICK MURRAY | | | ON FILE |
| JENNY CHAN | | | ON FILE |
| JENNY FLETCHER | | | ON FILE |
| JENS DE MAESENEIRE | | | ON FILE |
| JENS JUUL | | | ON FILE |
| JENS NOERUP | | | ON FILE |
| JENS SCHWARTE | | | ON FILE |
| JENS VAN DIJCK | | | ON FILE |
| JENSEN, BRIAN | | | ON FILE |
| JENY BATTEN | | | ON FILE |
| JEON DOHYEON | | | ON FILE |
| JEON, EUNJI | | | ON FILE |
| JEON, ROLAND | | | ON FILE |
| JEONG YOUN CHANG | | | ON FILE |
| JEONG, HAERI | | | ON FILE |
| JEONG, JIYOON | | | ON FILE |
| JEONG, SANG HO | | | ON FILE |
| JEONG, WOO SEOK | | | ON FILE |
| JEPPE ALBIN HOFFMANN | | | ON FILE |
| JEPPE DEHLI | | | ON FILE |
| JEPPE HOLM | | | ON FILE |
| JERAD GORNEY | | | ON FILE |
| JERAMY D GACKE | | | ON FILE |
| JERED GIBBS | | | ON FILE |
| JEREME LUONG PHAM | | | ON FILE |
| JEREMIAH GAW | | | ON FILE |
| JEREMIAH KLENDA | | | ON FILE |
| JEREMIE BRUNSCHWIG | | | ON FILE |
| JÉRÉMIE DARRIEU | | | ON FILE |
| JEREMIE GRANAT | | | ON FILE |
| JEREMIE POTTIER | | | ON FILE |
| JÉRÉMIE SOMMARUGA | | | ON FILE |
| JEREMY BEAUSOLEIL SMITH | | | ON FILE |
| JEREMY BENYAMIN | | | ON FILE |
| JEREMY BRAIN | | | ON FILE |
| JEREMY BRAIN | | | ON FILE |
| JEREMY BREAUX | | | ON FILE |
| JEREMY BRISTOL | | | ON FILE |
| JEREMY CAHOON | | | ON FILE |
| JEREMY CATANIA | | | ON FILE |
| JEREMY CHYE YUN PENG | | | ON FILE |
| JEREMY COHEN | | | ON FILE |
| JEREMY D DUBOYS | | | ON FILE |
| JEREMY DAHAN | | | ON FILE |
| JEREMY DOWNEY | | | ON FILE |
| JEREMY ERVIN | | | ON FILE |
| JEREMY GINNS | | | ON FILE |
| JEREMY GRELYAK | | | ON FILE |
| JEREMY HALICKI-PORTER | | | ON FILE |
| JEREMY HAMILL | | | ON FILE |
| JEREMY HELM | | | ON FILE |
| JEREMY HUANG | | | ON FILE |
| JEREMY HUE | | | ON FILE |
| JEREMY HUGGINS | | | ON FILE |
| JEREMY J BALDI | | | ON FILE |
| JEREMY K CUPP | | | ON FILE |
| JEREMY KAJENDRAN | | | ON FILE |
| JEREMY KEMPNER | | | ON FILE |
| JEREMY KENNY | | | ON FILE |
| JEREMY LAVERGNE | | | ON FILE |
| JEREMY MOSHER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY NAGEL | | | ON FILE |
| JEREMY NEIMAN | | | ON FILE |
| JEREMY OSTERGAARD | | | ON FILE |
| JEREMY PEPPLER | | | ON FILE |
| JEREMY R CASTLE | | | ON FILE |
| JEREMY ROLAND | | | ON FILE |
| JEREMY SCHANAKER | | | ON FILE |
| JEREMY SCIARAPPA | | | ON FILE |
| JEREMY SEATON | | | ON FILE |
| JEREMY SKINNER | | | ON FILE |
| JEREMY TANG | | | ON FILE |
| JEREMY THALLER | | | ON FILE |
| JEREMY TOEPER | | | ON FILE |
| JEREMY TURMAN | | | ON FILE |
| JEREMY UPCHURCH | | | ON FILE |
| JEREMY VADURRO | | | ON FILE |
| JEREMY WARD | | | ON FILE |
| JERKO STRGAR | | | ON FILE |
| JERNIH PRIYANTI | | | ON FILE |
| JEROEL HICKS | | | ON FILE |
| JEROEN BACKX | | | ON FILE |
| JEROEN BOERSMA | | | ON FILE |
| JEROEN DE VRIES | | | ON FILE |
| JEROEN KESSENICH | | | ON FILE |
| JEROEN SPOOR | | | ON FILE |
| JEROEN THANS | | | ON FILE |
| JEROEN VALKENBURG | | | ON FILE |
| JEROEN VAN RIEL | | | ON FILE |
| JEROEN VAN WIJCK | | | ON FILE |
| JEROENZOETBROOD | | | ON FILE |
| JEROME HODGE | | | ON FILE |
| JEROME RAMSEY HARRIS | | | ON FILE |
| JEROME ROUSSEL | | | ON FILE |
| JEROME ROUSTANY | | | ON FILE |
| JEROME SCHMUTZ | | | ON FILE |
| JEROME STEWART | | | ON FILE |
| JERONIMO HERNANDEZ | | | ON FILE |
| JERONIMO TREVINO DE HOYOS | | | ON FILE |
| JERONIMO TREVINO DE HOYOS | | | ON FILE |
| JERRID FUEHRER | | | ON FILE |
| JERRIK SONNE | | | ON FILE |
| JERRUD FALOR | | | ON FILE |
| JERRY AN YANG | | | ON FILE |
| JERRY CASON SUBLETT III | | | ON FILE |
| JERRY CHAI | | | ON FILE |
| JERRY DE WOLF | | | ON FILE |
| JERRY DON MCGUFFIN | | | ON FILE |
| JERRY HOWE | | | ON FILE |
| JERRY JIA LING HU | | | ON FILE |
| JERRY LAWTON | | | ON FILE |
| JERRY SEARS | | | ON FILE |
| JERRY YIP | | | ON FILE |
| JERRYVAN ROSADO | | | ON FILE |
| JESHAN PERYAGH | | | ON FILE |
| JESHAN PERYAGH | | | ON FILE |
| JESKO, JACQUELINE | | | ON FILE |
| JESPER BACH GUSTAFSON | | | ON FILE |
| JESPER EG SKOVSTED | | | ON FILE |
| JESS COCHRAN | | | ON FILE |
| JESS HANSEN | | | ON FILE |
| JESS PHILLIPS | | | ON FILE |
| JESS TROWBRIDGE | | | ON FILE |
| JESSA KUYVENHOVEN | | | ON FILE |
| JESSE | | | ON FILE |
| JESSE ANTUNES | | | ON FILE |
| JESSE BARRIENTOS | | | ON FILE |
| JESSE COOPER | | | ON FILE |
| JESSE FERLIANTO | | | ON FILE |
| JESSE FREEMAN | | | ON FILE |
| JESSE GRUNTHER | | | ON FILE |
| JESSE HALL | | | ON FILE |
| JESSE HWANG | | | ON FILE |
| JESSE JOHN | | | ON FILE |
| JESSE KLINGLER | | | ON FILE |
| JESSE LONABAUGH | | | ON FILE |
| JESSE MANN FUTRELL | | | ON FILE |
| JESSE MITCHELL | | | ON FILE |
| JESSE RUACHO | | | ON FILE |
| JESSE SHELEY | | | ON FILE |
| JESSE STERN | | | ON FILE |
| JESSE STOREY | | | ON FILE |
| JESSEL JAN SY | | | ON FILE |
| JESSEL, ARIELLE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSER, CHRISTOPHER | | | ON FILE |
| JESSICA | | | ON FILE |
| JESSICA AZIS | | | ON FILE |
| JESSICA BURGER | | | ON FILE |
| JESSICA CARRICO | | | ON FILE |
| JESSICA CHAN | | | ON FILE |
| JESSICA DAVSON | | | ON FILE |
| JESSICA DUROCHER | | | ON FILE |
| JESSICA FENNING | | | ON FILE |
| JESSICA GILLAN | | | ON FILE |
| JESSICA HEIDINGER | | | ON FILE |
| JESSICA J BROWNE | | | ON FILE |
| JESSICA JONES | | | ON FILE |
| JESSICA L SCHULTZ | | | ON FILE |
| JESSICA LAU | | | ON FILE |
| JESSICA MENDEZ | | | ON FILE |
| JESSICA RUSHBROOK | | | ON FILE |
| JESSICA SANCHEZ | | | ON FILE |
| JESSICA YU | | | ON FILE |
| JESSICA YU | | | ON FILE |
| JESSIE E GROSS | | | ON FILE |
| JESSIE YU | | | ON FILE |
| JESSUP, PATRICK LAWRENCE | | | ON FILE |
| JESSY HUPPE | | | ON FILE |
| JESUS BRAVO ORTEGO | | | ON FILE |
| JESUS JIMENEZ JIMENEZ | | | ON FILE |
| JESÚS MARÍA FLORES CAYERO | | | ON FILE |
| JESUS PINEDO | | | ON FILE |
| JESUS, MARIA | | | ON FILE |
| JETER, ADAM | | | ON FILE |
| JETHRO WAGNER | | | ON FILE |
| JETT CASTILLO | | | ON FILE |
| JEU, JASON | | | ON FILE |
| JEUNGJA LEE | | | ON FILE |
| JEWETT, VICTORIA FRANCES | | | ON FILE |
| JEXEL REYES | | | ON FILE |
| JEZ, MATEUSZ | | | ON FILE |
| JEZER CRESPO | | | ON FILE |
| JHA, BAL | | | ON FILE |
| JHAJJ, SANDEEP | | | ON FILE |
| JHAVON CRAIG SIMON | | | ON FILE |
| JHON BEDOYA | | | ON FILE |
| JHONY JARA | | | ON FILE |
| JI FENG | | | ON FILE |
| JI HONG OH | | | ON FILE |
| JI, FRANKLIN | | | ON FILE |
| JI, YIHUAN | | | ON FILE |
| JIA HAO WANG | | | ON FILE |
| JIA LIANG GAO | | | ON FILE |
| JIA WEI LIU | | | ON FILE |
| JIA, WENKAI | | | ON FILE |
| JIACHEN ZHUO | | | ON FILE |
| JIAN CAI POOK | | | ON FILE |
| JIAN CONG FU | | | ON FILE |
| JIANG, COSMO | | | ON FILE |
| JIANMIN YE | | | ON FILE |
| JIANTAO GUO | | | ON FILE |
| JIANTING LIU | | | ON FILE |
| JIAYU SHEN | | | ON FILE |
| JIBRIL BARBEE | | | ON FILE |
| JIGAR MEHTA | | | ON FILE |
| JIGAR, HAMZA | | | ON FILE |
| JIGNESH PATEL | | | ON FILE |
| JIHUN YU | | | ON FILE |
| JILL GREINER | | | ON FILE |
| JILL M. BUTRYN | | | ON FILE |
| JILLIAN PESTANA | | | ON FILE |
| JILLIAN RIDEOUT | | | ON FILE |
| JIM | | | ON FILE |
| JIM BURROWS | | | ON FILE |
| JIM CARR | | | ON FILE |
| JIM DELABY | | | ON FILE |
| JIM JOURDEN | | | ON FILE |
| JIM KAANDORP | | | ON FILE |
| JIM KREMMEL | | | ON FILE |
| JIM MUNAFO | | | ON FILE |
| JIM PHOMMAVOHANE | | | ON FILE |
| JIM ROUTSON | | | ON FILE |
| JIM ZHANG | | | ON FILE |
| JIMENEZ, CARLA | | | ON FILE |
| JIMENEZ, CHRISTOPHER | | | ON FILE |
| JIMENEZ, KYLE | | | ON FILE |
| JIMENEZ, MICHAEL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIMMIE HUYNH | | | ON FILE |
| JIMMY BARCEBAL | | | ON FILE |
| JIMMY LEUNG | | | ON FILE |
| JIMMY RAMIREZ | | | ON FILE |
| JIMMY RAMIREZ | | | ON FILE |
| JIMMY SCHEFFER | | | ON FILE |
| JIMMY SHUTICH | | | ON FILE |
| JIN, AMELIA | | | ON FILE |
| JIN, DONGMING | | | ON FILE |
| JIN, TAN EU | | | ON FILE |
| JIN, YONGHO | | | ON FILE |
| JINN, LIM | | | ON FILE |
| JINSEOP KIM | | | ON FILE |
| JINSEOP SHIN | | | ON FILE |
| JIRANART CHOUNONT | | | ON FILE |
| JIRAPONGTANAVECH, BOONKIT | | | ON FILE |
| JIRI HERNIK | | | ON FILE |
| JIRI MATULIK | | | ON FILE |
| JIRONG HUANG | | | ON FILE |
| JISEOB BAE | | | ON FILE |
| JISHNU BHATT | | | ON FILE |
| JITEN SHYAM KARNANI | | | ON FILE |
| JITENDRA SHINGRUPE | | | ON FILE |
| JITHIN THAMBI | | | ON FILE |
| JITINDRA SIRJOO | | | ON FILE |
| JITKA RACHACOVA | | | ON FILE |
| JKL DIGITAL CAPITAL LIMITED | | | ON FILE |
| JLA HSA, LLC | | | ON FILE |
| JLS PROJECTS, LLC | | | ON FILE |
| JMS INVESTMENT TRUST | ELIZABETH SCHUYLER | | ON FILE |
| JMS SUPERANNUATION FUND | | | ON FILE |
| JN BURGER | | | ON FILE |
| JNO VAN DER STOK | | | ON FILE |
| JO, DAVID | | | ON FILE |
| JO.HA | | | ON FILE |
| JOACHIM | | | ON FILE |
| JOACHIM ANDRÉ HODDØ | | | ON FILE |
| JOACHIM JOST | | | ON FILE |
| JOACHIM MATTHYS | | | ON FILE |
| JOACHIM ROBERT A LEBRUN | | | ON FILE |
| JOACHIM SUH | | | ON FILE |
| JOAKIM SKARPSVÄRD | | | ON FILE |
| JOAL BORGGARD | | | ON FILE |
| JOAN FERRARA | | | ON FILE |
| JOAN PLA | | | ON FILE |
| JOANA LEONOR DA COSTA ABREU | | | ON FILE |
| JOANA PEGO [FILIPA PEREIRA] | | | ON FILE |
| JOANA PENA | | | ON FILE |
| JOANITA FERNANDA BARBOSA DA SILVA | | | ON FILE |
| JO-ANN WONG | | | ON FILE |
| JOANNA CONTRERAS | | | ON FILE |
| JOANNA NOWAK | | | ON FILE |
| JOANNA STAHL | | | ON FILE |
| JOANNE COLEMAN | | | ON FILE |
| JOANNE HABE | | | ON FILE |
| JOANNE PATRICIA EVANS | | | ON FILE |
| JOANNE RAE ANDERSON | | | ON FILE |
| JOANNE WHEATLEY | | | ON FILE |
| JOANNE WOO | | | ON FILE |
| JOAO A P MAGALHAES | | | ON FILE |
| JOAO MACHADO | | | ON FILE |
| JOAO MIGUEL ALVES LARGUITO CLARO | | | ON FILE |
| JOÃO MIGUEL ALVES LARGUITO CLARO | | | ON FILE |
| JOAO MIGUEL RODRIGUES PEREIRA | | | ON FILE |
| JOAO MIRA | | | ON FILE |
| JOÃO PEDRO COELHO DAMIÃO DIAS | | | ON FILE |
| JOÃO PEDROSA | | | ON FILE |
| JOAO RUFINO | | | ON FILE |
| JOÃO SILVA | | | ON FILE |
| JOÃO TIAGO FIGUEIREDO FÃO | | | ON FILE |
| JOAO VAZ | | | ON FILE |
| JOAQUIM GOMES | | | ON FILE |
| JOAQUIM VALDEVINO DE BRITO NETO | | | ON FILE |
| JOAQUIN GONSALVES | | | ON FILE |
| JOAQUIN GRANADOS VILLODRE | | | ON FILE |
| JOAQUIN SANCHEZ ALLOATTI | | | ON FILE |
| JOB JASON CHUA | | | ON FILE |
| JOBINFO | | | ON FILE |
| JOCELYN CADUCOY | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOCELYN HIM | | | ON FILE |
| JOCELYN POULIOT | | | ON FILE |
| JOCHMANOVA, KLAUDIA | | | ON FILE |
| JODEE E COLLINS | | | ON FILE |
| JODEE LEAHY | | | ON FILE |
| JODY ADRIAANSE | | | ON FILE |
| JOE BELLOFIORE | | | ON FILE |
| JOE BOULOS | | | ON FILE |
| JOE CONNORS | | | ON FILE |
| JOE FAVAZZA | | | ON FILE |
| JOE FONTANA | | | ON FILE |
| JOE HARDING | | | ON FILE |
| JOE JOSEPH | | | ON FILE |
| JOE LAFAUCI | | | ON FILE |
| JOE MESSINEO | | | ON FILE |
| JOE POW | | | ON FILE |
| JOE ROSA | | | ON FILE |
| JOE STOJKOV | | | ON FILE |
| JOE TOKOS | | | ON FILE |
| JOEL | | | ON FILE |
| JOEL ALEXANDER SHUCHAT | | | ON FILE |
| JOEL BEARD | | | ON FILE |
| JOEL C. BOEHM | | | ON FILE |
| JOEL CALTON | | | ON FILE |
| JOEL DIAZ | | | ON FILE |
| JOEL DU BROY | | | ON FILE |
| JOEL FRIEDMAN | | | ON FILE |
| JOEL GEDDIS | | | ON FILE |
| JOEL GEDDIS | | | ON FILE |
| JOEL GRANADO | | | ON FILE |
| JOEL GRUNDEN | | | ON FILE |
| JOEL HOPE | | | ON FILE |
| JOEL KEITH JOHNSON, JR. | | | ON FILE |
| JOEL KOH JIA WEI | | | ON FILE |
| JOEL LINDSTROM | | | ON FILE |
| JOEL MANCHAK | | | ON FILE |
| JOEL PETTERSSON | | | ON FILE |
| JOEL POTTER | | | ON FILE |
| JOEL PRAVIN PARAMASIVAM | | | ON FILE |
| JOEL SUMNER | | | ON FILE |
| JOEL SWENSON | | | ON FILE |
| JOEL THOMAS WALKER | | | ON FILE |
| JOEL W. REEDER | | | ON FILE |
| JOEL YOUNG | | | ON FILE |
| JOEMAR DACANAY | | | ON FILE |
| JOERG WEIGANDT | | | ON FILE |
| JOERG WEIGANDT | | | ON FILE |
| JOERI NOORLANDER | | | ON FILE |
| JOESPH SALADINO | | | ON FILE |
| JOEY FENG | | | ON FILE |
| JOEY HOANG | | | ON FILE |
| JOFFE VAN DER HEIJDEN | | | ON FILE |
| JOHAN BOTHA | | | ON FILE |
| JOHAN BRONGE | | | ON FILE |
| JOHAN KÖPMAN | | | ON FILE |
| JOHAN LUNDBERG | | | ON FILE |
| JOHAN SEGERSTIG | | | ON FILE |
| JOHAN SOEKWANTO | | | ON FILE |
| JOHAN VAN DEN EYNDE | | | ON FILE |
| JOHAN YAMSSI | | | ON FILE |
| JOHANN THUSBASS | | | ON FILE |
| JOHANNA CHRISTINA VAN NIEKETK | | | ON FILE |
| JOHANNA MINER | | | ON FILE |
| JOHANNE CASTRO | | | ON FILE |
| JOHANNES ECKERT | | | ON FILE |
| JOHANNES GUMBRECHT | | | ON FILE |
| JOHANNES SANDOVAL | | | ON FILE |
| JOHANNES TREUTLER | | | ON FILE |
| JOHANNES VELLINGA | | | ON FILE |
| JOHANNES VIEBIG | | | ON FILE |
| JOHANNES WESSELS | | | ON FILE |
| JOHN | | | ON FILE |
| JOHN A HABEEB | | | ON FILE |
| JOHN ACEVEDO | | | ON FILE |
| JOHN ADDERHOLDT | | | ON FILE |
| JOHN AMOROSANA | | | ON FILE |
| JOHN ANKENEY | | | ON FILE |
| JOHN ANTHONY BERMUDEZ JR | | | ON FILE |
| JOHN B FERNANDES | | | ON FILE |
| JOHN BAILEY | | | ON FILE |
| JOHN BARSI | | | ON FILE |
| JOHN BARTHOLF | | | ON FILE |
| JOHN BEGEMAN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN BOLAN | | | ON FILE |
| JOHN BONGIORNO | | | ON FILE |
| JOHN BREVARD | | | ON FILE |
| JOHN BUCZKOWSKI | | | ON FILE |
| JOHN BUSTER | | | ON FILE |
| JOHN C MATTOS | | | ON FILE |
| JOHN CALOZ | | | ON FILE |
| JOHN CAMERON | | | ON FILE |
| JOHN CAMPOS | | | ON FILE |
| JOHN CAPRIO | | | ON FILE |
| JOHN CARLO C. RAMOS | | | ON FILE |
| JOHN CHILD | | | ON FILE |
| JOHN CHO | | | ON FILE |
| JOHN CHOI | | | ON FILE |
| JOHN CHRISTOPHER GRAHAM | | | ON FILE |
| JOHN CLARK | | | ON FILE |
| JOHN CLEMENTS | | | ON FILE |
| JOHN COLLEN | | | ON FILE |
| JOHN COMISKEY | | | ON FILE |
| JOHN CONNOLLY | | | ON FILE |
| JOHN CUTLER | | | ON FILE |
| JOHN D HALLIDAY | | | ON FILE |
| JOHN D SUAREZ | | | ON FILE |
| JOHN D'ANGELO | | | ON FILE |
| JOHN DAVID GIBBS JR | | | ON FILE |
| JOHN DAVID MARTINEZ | | | ON FILE |
| JOHN DAVID PORTER | | | ON FILE |
| JOHN DAVID REES III | | | ON FILE |
| JOHN DESILVIO | | | ON FILE |
| JOHN DI BELLA | | | ON FILE |
| JOHN DINERO | | | ON FILE |
| JOHN DORMAN | | | ON FILE |
| JOHN DUFFY | | | ON FILE |
| JOHN DUNCAN | | | ON FILE |
| JOHN DUTRA | | | ON FILE |
| JOHN DZARAN | | | ON FILE |
| JOHN DZARAN 401K TRUST | | | ON FILE |
| JOHN E ANDREWS | | | ON FILE |
| JOHN EAGAN | | | ON FILE |
| JOHN EDWARD HARRINGTON | | | ON FILE |
| JOHN EDWARD LYONS | | | ON FILE |
| JOHN EDWIN OLIVER | | | ON FILE |
| JOHN EGER | | | ON FILE |
| JOHN EMSHWILLER | | | ON FILE |
| JOHN FEDER | | | ON FILE |
| JOHN FOLLEN HAWLEY | | | ON FILE |
| JOHN FRANCIS CAREW | | | ON FILE |
| JOHN FRYMIRE | | | ON FILE |
| JOHN GARRETT | | | ON FILE |
| JOHN GENE GENDRICH | | | ON FILE |
| JOHN GEOFFREY ELLISON | | | ON FILE |
| JOHN GIBLIN | | | ON FILE |
| JOHN GILL | | | ON FILE |
| JOHN GUERRIERO | | | ON FILE |
| JOHN GUTH | | | ON FILE |
| JOHN GUTKE | | | ON FILE |
| JOHN H. REINHEIMER | | | ON FILE |
| JOHN HARTLEY | | | ON FILE |
| JOHN HEDGE | | | ON FILE |
| JOHN HESS | | | ON FILE |
| JOHN HILL | | | ON FILE |
| JOHN HINDS | | | ON FILE |
| JOHN HOLDING | | | ON FILE |
| JOHN HUGHES | | | ON FILE |
| JOHN HWA BARN | | | ON FILE |
| JOHN J. ANDERSON | | | ON FILE |
| JOHN JAMIESON | | | ON FILE |
| JOHN JUST | | | ON FILE |
| JOHN K JOHNSON | | | ON FILE |
| JOHN KASIC | | | ON FILE |
| JOHN KAUFFMAN | | | ON FILE |
| JOHN KIM | | | ON FILE |
| JOHN KNAB | | | ON FILE |
| JOHN KOHN | | | ON FILE |
| JOHN KOSTA | | | ON FILE |
| JOHN L MESSERSMITH | | | ON FILE |
| JOHN LABRIOLA | | | ON FILE |
| JOHN LABYA CANADA | | | ON FILE |
| JOHN LALONDE | | | ON FILE |
| JOHN LAZARUS | | | ON FILE |
| JOHN LECH | | | ON FILE |
| JOHN LEE | | | ON FILE |
| JOHN LEE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN LIBERATI | | | ON FILE |
| JOHN LIRA | | | ON FILE |
| JOHN LOPEZ | | | ON FILE |
| JOHN LORENZ | | | ON FILE |
| JOHN M STEVENS II | | | ON FILE |
| JOHN MANTER | | | ON FILE |
| JOHN MARCHIONI | | | ON FILE |
| JOHN MARTIN | | | ON FILE |
| JOHN MARTIN | | | ON FILE |
| JOHN MARTIN | | | ON FILE |
| JOHN MASCARENHAS | | | ON FILE |
| JOHN MAZZAMUTO | | | ON FILE |
| JOHN MCALESTER | | | ON FILE |
| JOHN MCFALL | | | ON FILE |
| JOHN MCGAUGHY | | | ON FILE |
| JOHN MCKENZIE-MCHARG | | | ON FILE |
| JOHN MICHAEL GOTO | | | ON FILE |
| JOHN MILLER | | | ON FILE |
| JOHN MOORHOUSE | | | ON FILE |
| JOHN MOSES | | | ON FILE |
| JOHN MOUTOPOULOS | | | ON FILE |
| JOHN NAUTA | | | ON FILE |
| JOHN NEVILL CORDWELL | | | ON FILE |
| JOHN NIX | | | ON FILE |
| JOHN OCONNOR | | | ON FILE |
| JOHN OTTO WARNER | | | ON FILE |
| JOHN P. WARD | | | ON FILE |
| JOHN PANG | | | ON FILE |
| JOHN PARHAM | | | ON FILE |
| JOHN PARISH | | | ON FILE |
| JOHN PARKER | | | ON FILE |
| JOHN PARRISH OCONNOR | | | ON FILE |
| JOHN PAXTON | | | ON FILE |
| JOHN PEI HAN WU | | | ON FILE |
| JOHN PERSSON | | | ON FILE |
| JOHN PETELA | | | ON FILE |
| JOHN PETTINGELL | | | ON FILE |
| JOHN PHILLIPS | | | ON FILE |
| JOHN PUMA | | | ON FILE |
| JOHN QUON | | | ON FILE |
| JOHN R DUCHARME | | | ON FILE |
| JOHN RASBERRY | | | ON FILE |
| JOHN RAWLES | | | ON FILE |
| JOHN RAYMOND PORTILLO | | | ON FILE |
| JOHN ROCCO | | | ON FILE |
| JOHN RUSSELL | | | ON FILE |
| JOHN SCHOLFIELD | | | ON FILE |
| JOHN SCHROEDER | | | ON FILE |
| JOHN SCOTT BLAIR | | | ON FILE |
| JOHN SEBIK | | | ON FILE |
| JOHN SEUNG CHANG | | | ON FILE |
| JOHN SEW HOY | | | ON FILE |
| JOHN SLATTERY | | | ON FILE |
| JOHN SMITH | | | ON FILE |
| JOHN STRODE | | | ON FILE |
| JOHN SUH | | | ON FILE |
| JOHN T MULLINS | | | ON FILE |
| JOHN THOMAS | | | ON FILE |
| JOHN TRAMBAKOULOS | | | ON FILE |
| JOHN TROEDSON | | | ON FILE |
| JOHN VICTOR MIALKOWSKI | | | ON FILE |
| JOHN VINCI | | | ON FILE |
| JOHN W LACHENMAYER | | | ON FILE |
| JOHN WILSON VENEZIANO | | | ON FILE |
| JOHN WINELAND | | | ON FILE |
| JOHN WIRES | | | ON FILE |
| JOHN WOODING | | | ON FILE |
| JOHN, LEE DANIEL | | | ON FILE |
| JOHN, TESHY | | | ON FILE |
| JOHNALYN LUBUGUIB | | | ON FILE |
| JOHNATHAN HAIR | | | ON FILE |
| JOHNATHAN HICKS | | | ON FILE |
| JOHNATHAN KELLY | C/O ROSENBERG & ESTIS PC | ATTN: JOHN D. GIAMPOLO | JGIAMPOLO@ROSENBERGESTIS.COM |
| JOHNATHAN KENNEDY | | | ON FILE |
| JOHNATHAN KRASLEN | | | ON FILE |
| JOHNATHAN LY | | | ON FILE |
| JOHNATHAN SMITH | | | ON FILE |
| JOHNATHON BICKNELL | | | ON FILE |
| JOHNATHON EDWARDS | | | ON FILE |
| JOHNATHON EDWARDS | | | ON FILE |
| JOHNATHON KENDALL | | | ON FILE |
| JOHNCARLO AGOSTINI | | | ON FILE |
| JOHNNA POWELL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNNY | | | ON FILE |
| JOHNNY GROENEVELD | | | ON FILE |
| JOHNNY LARSSON | | | ON FILE |
| JOHNNY TRAN | | | ON FILE |
| JOHNNY ZANG | | | ON FILE |
| JOHNNY ZHOU | | | ON FILE |
| JOHN-PAUL STRAVER | | | ON FILE |
| JOHNS, TROY | | | ON FILE |
| JOHNSEN, SHERI | | | ON FILE |
| JOHNSON , MELISSA LYNNE | | | ON FILE |
| JOHNSON CHUN KING MAK | | | ON FILE |
| JOHNSON, ADAM | | | ON FILE |
| JOHNSON, ALEXANDER MARK | | | ON FILE |
| JOHNSON, BRYAN | | | ON FILE |
| JOHNSON, DAVID ALAN | | | ON FILE |
| JOHNSON, ELLIOTT | | | ON FILE |
| JOHNSON, HEATH | | | ON FILE |
| JOHNSON, LINNEA | | | ON FILE |
| JOHNSON, MARC AHLIN WOEDE | | | ON FILE |
| JOHNSON, MARK | | | ON FILE |
| JOHNSON, MATT | | | ON FILE |
| JOHNSON, MICHAEL | | | ON FILE |
| JOHNSON, MICHAEL THOMAS | | | ON FILE |
| JOHNSON, NATHAN | | | ON FILE |
| JOHNSON, NICHOLAS ROBERT | | | ON FILE |
| JOHNSON, PHILIP JOSEPH MANAHI | | | ON FILE |
| JOHNSON, THOMAS E | | | ON FILE |
| JOHNSON, TRINA | | | ON FILE |
| JOHNSON, WILLIAM W | | | ON FILE |
| JOHNSON, XAVION | | | ON FILE |
| JOHNSTON, JEFFREY DOUGLAS | | | ON FILE |
| JOJART PETER | | | ON FILE |
| JOLANDA GULSKI | | | ON FILE |
| JOLANDA HUMMEL | | | ON FILE |
| JOLEEN BOOTH | | | ON FILE |
| JOLEEN BOOTH | | | ON FILE |
| JOLENE CHEOK | | | ON FILE |
| JOLENE GREEN | | | ON FILE |
| JOLIEN ROEFFEN | | | ON FILE |
| JOLIET, EMMANUEL | | | ON FILE |
| JON CONLIN | | | ON FILE |
| JON GAFFNEY | | | ON FILE |
| JON GIACOMAN | | | ON FILE |
| JON GUNTRUM | | | ON FILE |
| JON HAKERT | | | ON FILE |
| JON IÑAKI ALBERDI | | | ON FILE |
| JON MATTHEW PEARSON | | | ON FILE |
| JON MILLSTEIN | | | ON FILE |
| JON PAOLO MACROHON | | | ON FILE |
| JON ROSENTHAL | | | ON FILE |
| JON TRAVERS | | | ON FILE |
| JON WRIGHT | | | ON FILE |
| JONA TANGHE | | | ON FILE |
| JONAH GARRETT LEMS | | | ON FILE |
| JONAH GREENBAUM-SHINDER | | | ON FILE |
| JONAH KOCH | | | ON FILE |
| JONANTHAN VASATA | | | ON FILE |
| JONAS BERTSCHINGER | | | ON FILE |
| JONAS CAMPOSAGRADO | | | ON FILE |
| JONAS KRASA | | | ON FILE |
| JONAS LIPPUNER | | | ON FILE |
| JONAS NATIVIDAD | | | ON FILE |
| JONAS ZIMMER | | | ON FILE |
| JONAS, LEAH | | | ON FILE |
| JONAS, LEAH NICOLE | | | ON FILE |
| JONASSON, SØREN NØRRELUND | | | ON FILE |
| JONATAN BOUILLON | | | ON FILE |
| JONATHAN | | | ON FILE |
| JONATHAN | | | ON FILE |
| JONATHAN AARON WILSON | | | ON FILE |
| JONATHAN ALDEN | | | ON FILE |
| JONATHAN ALEXANDER LAZAR | | | ON FILE |
| JONATHAN ANDREW KUIPERS | | | ON FILE |
| JONATHAN ANH HOANG | | | ON FILE |
| JONATHAN ARNOW | | | ON FILE |
| JONATHAN BERKOWITZ | | | ON FILE |
| JONATHAN BEVACQUA | | | ON FILE |
| JONATHAN BLANCHARD | | | ON FILE |
| JONATHAN BOYD | | | ON FILE |
| JONATHAN BROOKS | | | ON FILE |
| JONATHAN BUCK | | | ON FILE |
| JONATHAN BUELTEL | | | ON FILE |
| JONATHAN BURNHAM | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN CHARLEY THOMAS | | | ON FILE |
| JONATHAN CHEN | | | ON FILE |
| JONATHAN CHOI | | | ON FILE |
| JONATHAN CHRISTIAN PICARD | | | ON FILE |
| JONATHAN CHYE YUN FOH | | | ON FILE |
| JONATHAN COOK | | | ON FILE |
| JONATHAN COOMBS | | | ON FILE |
| JONATHAN DANIEL BLUMBERG | | | ON FILE |
| JONATHAN DANNER | | | ON FILE |
| JONATHAN DAVID CHAPMAN | | | ON FILE |
| JONATHAN DENNISON | | | ON FILE |
| JONATHAN DIAS DAS ALMAS | | | ON FILE |
| JONATHAN FOX | | | ON FILE |
| JONATHAN GAFFKE | | | ON FILE |
| JONATHAN GALEANO | | | ON FILE |
| JONATHAN GOMES | | | ON FILE |
| JONATHAN GREEN | | | ON FILE |
| JONATHAN GRIFFIN | | | ON FILE |
| JONATHAN GRIMES | | | ON FILE |
| JONATHAN HALL | | | ON FILE |
| JONATHAN HART | | | ON FILE |
| JONATHAN HERNANDEZ | | | ON FILE |
| JONATHAN HOANG | | | ON FILE |
| JONATHAN HORAN | | | ON FILE |
| JONATHAN HUBBARD | | | ON FILE |
| JONATHAN JACOBSON | | | ON FILE |
| JONATHAN JERRY SHROYER | C/O HOPKINS & CARLEY, ALC | ATTN: MONIQUE D. JEWETT-BREWSTER | EAMARO@HOPKINSCARLEY.COM |
| JONATHAN JERRY SHROYER | C/O HOPKINS & CARLEY, ALC | ATTN: MONIQUE D. JEWETT-BREWSTER | MJB@HOPKINSCARLEY.COM |
| JONATHAN JOHNSON | | | ON FILE |
| JONATHAN KADER | | | ON FILE |
| JONATHAN KALIN | | | ON FILE |
| JONATHAN KEARNEY | | | ON FILE |
| JONATHAN KEHOE | | | ON FILE |
| JONATHAN KELLY | | | ON FILE |
| JONATHAN KONTUR | | | ON FILE |
| JONATHAN KUYBIDA | | | ON FILE |
| JONATHAN LIM YI JIE | | | ON FILE |
| JONATHAN LIU | | | ON FILE |
| JONATHAN LO | | | ON FILE |
| JONATHAN LUNN | | | ON FILE |
| JONATHAN LUSHER | | | ON FILE |
| JONATHAN MAGHEN | | | ON FILE |
| JONATHAN MATICS | | | ON FILE |
| JONATHAN MORALES | | | ON FILE |
| JONATHAN NORRIS | | | ON FILE |
| JONATHAN NYKVIST | | | ON FILE |
| JONATHAN PRICE VETTER | | | ON FILE |
| JONATHAN PRIOR | | | ON FILE |
| JONATHAN ROZEMA | | | ON FILE |
| JONATHAN RYAN KING | | | ON FILE |
| JONATHAN RYAN MOORE | | | ON FILE |
| JONATHAN SCHNEIDER | | | ON FILE |
| JONATHAN SIMPSON | | | ON FILE |
| JONATHAN TRAN | | | ON FILE |
| JONATHAN TSUEI | | | ON FILE |
| JONATHAN UMBLE | | | ON FILE |
| JONATHAN VALDES | | | ON FILE |
| JONATHAN VELASCO | | | ON FILE |
| JONATHAN VITALE | | | ON FILE |
| JONATHAN WESLEY MITCHELL | | | ON FILE |
| JONATHAN WHITEHEAD | | | ON FILE |
| JONATHAN WILLS | | | ON FILE |
| JONATHAN WONG | | | ON FILE |
| JONATHAN WONG | | | ON FILE |
| JONATHAN YODER | | | ON FILE |
| JONATHAN, HENRIK | | | ON FILE |
| JONATHAN, JEFTA | | | ON FILE |
| JONATHON BLOCK | | | ON FILE |
| JONATHON CARTER | | | ON FILE |
| JONATHON DELESZEK | | | ON FILE |
| JONATHON HOLT | | | ON FILE |
| JONATHON KNIGHT | | | ON FILE |
| JONATHON MORRISON | | | ON FILE |
| JONATHON NGUYEN | | | ON FILE |
| JONATHON ROBERT PRENDERGAST | | | ON FILE |
| JONATHON SCHUMANN | | | ON FILE |
| JONES, BEVERLEY | | | ON FILE |
| JONES, BRENDAN | | | ON FILE |
| JONES, BRITTANY K | | | ON FILE |
| JONES, DAKOTA | | | ON FILE |
| JONES, DAVID EVAN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONES, DYLAN | | | ON FILE |
| JONES, GREGORY | | | ON FILE |
| JONES, JACQUELINE GILYARD | | | ON FILE |
| JONES, JAMES | | | ON FILE |
| JONES, JEROME | | | ON FILE |
| JONES, KATHERINE | | | ON FILE |
| JONES, LEIF | | | ON FILE |
| JONES, LEIF | | | ON FILE |
| JONES, ROBERT WILLIAM | | | ON FILE |
| JONES, ROSS | | | ON FILE |
| JONES, SARAH ANN | | | ON FILE |
| JONES, SHANNON DAIVID | | | ON FILE |
| JONES, STEVEN | | | ON FILE |
| JONES, WILLIAM TATE | | | ON FILE |
| JONG HYUN LIM | | | ON FILE |
| JONG LEE | | | ON FILE |
| JONG SEOK MUN | | | ON FILE |
| JONG, SIMON | | | ON FILE |
| JONNAERT JEAN-LOUP | | | ON FILE |
| JONNY JANEMAN | | | ON FILE |
| JON-PAUL WILLIAMS | | | ON FILE |
| JOO, TAY CHING | | | ON FILE |
| JOON SUK PARK | | | ON FILE |
| JOON, ANITIA | | | ON FILE |
| JOONAS ILMARINEN | | | ON FILE |
| JOONAS KAARTOLUOMA | | | ON FILE |
| JOONAS KOSKINEN | | | ON FILE |
| JOONAS SIPILÄ | | | ON FILE |
| JOONMO LEE | | | ON FILE |
| JOOST BEERSMA | | | ON FILE |
| JORDAN | | | ON FILE |
| JORDAN | | | ON FILE |
| JORDAN | | | ON FILE |
| JORDAN BENJAMIN SIFF | | | ON FILE |
| JORDAN CAPT | | | ON FILE |
| JORDAN COFFEY | | | ON FILE |
| JORDAN CONNOR | | | ON FILE |
| JORDAN GIANOS | | | ON FILE |
| JORDAN GLASNER | | | ON FILE |
| JORDAN GRELLEPOIS | | | ON FILE |
| JORDAN HUDSON | | | ON FILE |
| JORDAN LIAN | | | ON FILE |
| JORDAN LYNCH | | | ON FILE |
| JORDAN M HARRIS | | | ON FILE |
| JORDAN MICHAEL BANTING | | | ON FILE |
| JORDAN OGLESBY | | | ON FILE |
| JORDAN OLIVERO | | | ON FILE |
| JORDAN P HIDALGO | | | ON FILE |
| JORDAN PERRIN | | | ON FILE |
| JORDAN PHILLIPS | | | ON FILE |
| JORDAN RALEIGH | | | ON FILE |
| JORDAN SANDERS | | | ON FILE |
| JORDAN SCHAEFFER | | | ON FILE |
| JORDAN T HODGES | | | ON FILE |
| JORDAN, ANTHONY MICHAEL | | | ON FILE |
| JORDAN, GERALD | | | ON FILE |
| JORDI | | | ON FILE |
| JORDI BOIX | | | ON FILE |
| JORDI HAARMAN | | | ON FILE |
| JORDI SOLER LINARES | | | ON FILE |
| JÖRG FAUCK | | | ON FILE |
| JORG WEBER | | | ON FILE |
| JORGE CARRILLO MARQUEZ | | | ON FILE |
| JORGE DE MARIA CAMPOS RUBIO | | | ON FILE |
| JORGE FLOR | | | ON FILE |
| JORGE JARDINES | | | ON FILE |
| JORGE MARTINS | | | ON FILE |
| JORGE MIGUEL REGO METELO SEIXAS | | | ON FILE |
| JORGE NAVARRO | | | ON FILE |
| JORGE PALATINO | | | ON FILE |
| JORGE RICO | | | ON FILE |
| JORGE RIVAS | | | ON FILE |
| JORGE VALENCIA | | | ON FILE |
| JORGE VENTURA | | | ON FILE |
| JORGEFRANCISCO | | | ON FILE |
| JÖRGEN BARRELÖV | | | ON FILE |
| JORGEN OLSGAARD | | | ON FILE |
| JORIS BOONS | | | ON FILE |
| JORIS DE RUITER | | | ON FILE |
| JORIS SPREUTELS | | | ON FILE |
| JORY MICHAEL | | | ON FILE |
| JOSAN RUSSO | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSAPHAT TIRZA BAKKER | | | ON FILE |
| JOSE A ROLDAN | | | ON FILE |
| JOSE ANTONIO MARTINEZ TORRES | | | ON FILE |
| JOSE ANTONIO ORTEGA | | | ON FILE |
| JOSE BARQUERA | | | ON FILE |
| JOSE BERNECHEA | | | ON FILE |
| JOSE CABANAS | | | ON FILE |
| JOSE CHAVEZ | | | ON FILE |
| JOSE CHAVIRA | | | ON FILE |
| JOSE DVIDE GOMES GONCALVES | | | ON FILE |
| JOSE FERNANDO AGUILAR VERA | | | ON FILE |
| JOSE FRANCISCO VILLA DIAZ | | | ON FILE |
| JOSE G ALVAREZ ALCAZAR | | | ON FILE |
| JOSE G ALVAREZ ALCAZAR | | | ON FILE |
| JOSÉ GOMES | | | ON FILE |
| JOSE GUERRA | | | ON FILE |
| JOSE GUTIERREZ | | | ON FILE |
| JOSE HERNANDEZ | | | ON FILE |
| JOSE IVAN RORIGUEZ VAZQUEZ | | | ON FILE |
| JOSE L. VILLAGRANA | | | ON FILE |
| JOSE LUEVANO | | | ON FILE |
| JOSE LUÍS DE MASCARENHAS PACHECO MOREIRA PINTO | | | ON FILE |
| JOSE LUIS MARTINEZ MARIN | | | ON FILE |
| JOSE LUIS SANCHEZ MARTINEZ | | | ON FILE |
| JOSE LUJAN | | | ON FILE |
| JOSE LUNA ZELAYA | | | ON FILE |
| JOSE M. GARCIA | | | ON FILE |
| JOSÉ MANUEL AMARAL REIGADO | | | ON FILE |
| JOSE MARIA CABALLERO BECERRIL | | | ON FILE |
| JOSE MIGUEL PEREZ TORRES | | | ON FILE |
| JOSÉ PEDRO RIBEIRO DA COSTA FERREIRA | | | ON FILE |
| JOSE PORTILLA | | | ON FILE |
| JOSE ROBERTO ISLAS TELICH | | | ON FILE |
| JOSE RODRIGUEZ | | | ON FILE |
| JOSE ROSARIO | | | ON FILE |
| JOSE RUEDA | | | ON FILE |
| JOSE SALAS | | | ON FILE |
| JOSE SAN AGERICO | | | ON FILE |
| JOSE URRUTIA | | | ON FILE |
| JOSE-CESAREO GONZALEZ CARBALLIDO | | | ON FILE |
| JOSEF BAUTISTA | | | ON FILE |
| JOSEF BRYCHTA | | | ON FILE |
| JOSEF LASSHOFER | | | ON FILE |
| JOSEF PALIK | | | ON FILE |
| JOSEF PULKRÁBEK | | | ON FILE |
| JOSEH ABOUSHANAB | | | ON FILE |
| JOSELITO WONG | | | ON FILE |
| JOSEPH A MASCIA | | | ON FILE |
| JOSEPH A SERWA | | | ON FILE |
| JOSEPH ADRIAN SUDIBYO | | | ON FILE |
| JOSEPH AGI | | | ON FILE |
| JOSEPH ALLEN ROBERTS | | | ON FILE |
| JOSEPH AYOUB | | | ON FILE |
| JOSEPH BARRY | | | ON FILE |
| JOSEPH BERMAN | | | ON FILE |
| JOSEPH BLAS | | | ON FILE |
| JOSEPH BOEHM | | | ON FILE |
| JOSEPH BRAITSCH | | | ON FILE |
| JOSEPH BURKE | | | ON FILE |
| JOSEPH BURKEYBILE | | | ON FILE |
| JOSEPH CACERES | | | ON FILE |
| JOSEPH CARR | | | ON FILE |
| JOSEPH CHUNG | | | ON FILE |
| JOSEPH CLARK | | | ON FILE |
| JOSEPH CONNOR | | | ON FILE |
| JOSEPH CONSTANTIN | | | ON FILE |
| JOSEPH COWAN | | | ON FILE |
| JOSEPH DABUO | | | ON FILE |
| JOSEPH DANIEL SANCHEZ | | | ON FILE |
| JOSEPH DAVIDS | | | ON FILE |
| JOSEPH DE LA PENA KURI | | | ON FILE |
| JOSEPH DIAZ | | | ON FILE |
| JOSEPH DOUMMAR | | | ON FILE |
| JOSEPH DUM | | | ON FILE |
| JOSEPH DUONG | | | ON FILE |
| JOSEPH E GARCIA | | | ON FILE |
| JOSEPH EDWARD LUNDQUIST | | | ON FILE |
| JOSEPH F SALISBURY III | | | ON FILE |
| JOSEPH FOY | | | ON FILE |
| JOSEPH GABALA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH GEORGE | | | ON FILE |
| JOSEPH GIARRUSSO | | | ON FILE |
| JOSEPH GONZALEZ | | | ON FILE |
| JOSEPH GUARIGLIA | | | ON FILE |
| JOSEPH HEMRICK | | | ON FILE |
| JOSEPH HOLLAND | | | ON FILE |
| JOSEPH HUXLEY | | | ON FILE |
| JOSEPH IVANKAY | | | ON FILE |
| JOSEPH J FRANKIEWICZ | | | ON FILE |
| JOSEPH KNOKE | | | ON FILE |
| JOSEPH L YOUNG | | | ON FILE |
| JOSEPH LALIA | | | ON FILE |
| JOSEPH LEWIS OGLE | | | ON FILE |
| JOSEPH LOCICERO | | | ON FILE |
| JOSEPH MACDONALD | | | ON FILE |
| JOSEPH MATTHEW NESPOLI | | | ON FILE |
| JOSEPH MCLEAN | | | ON FILE |
| JOSEPH MENDEZONA | | | ON FILE |
| JOSEPH MIDDLEBROOKS SHAPIRO | | | ON FILE |
| JOSEPH MOLOKACH | | | ON FILE |
| JOSEPH MOORE | | | ON FILE |
| JOSEPH MORENO | | | ON FILE |
| JOSEPH MORSE | | | ON FILE |
| JOSEPH MOUNT | | | ON FILE |
| JOSEPH NOBLES | | | ON FILE |
| JOSEPH OKUNBOR | | | ON FILE |
| JOSEPH OKUNBOR | | | ON FILE |
| JOSEPH OWEN BEDARD | | | ON FILE |
| JOSEPH OWEN BEDARD | | | ON FILE |
| JOSEPH P MARQUUS JR | | | ON FILE |
| JOSEPH P. ORDONEZ | | | ON FILE |
| JOSEPH PARDINI | | | ON FILE |
| JOSEPH PARKER | | | ON FILE |
| JOSEPH PASSALACQUA | | | ON FILE |
| JOSEPH PIERSON | | | ON FILE |
| JOSEPH PIERSON | | | ON FILE |
| JOSEPH POMERANTZ | | | ON FILE |
| JOSEPH PRADO | | | ON FILE |
| JOSEPH REED | | | ON FILE |
| JOSEPH RENTERIA | | | ON FILE |
| JOSEPH RUGGIERO | | | ON FILE |
| JOSEPH RUST | | | ON FILE |
| JOSEPH SALERNO | | | ON FILE |
| JOSEPH SCHNEIDERBAUER | | | ON FILE |
| JOSEPH SEMYON | | | ON FILE |
| JOSEPH SULLIVAN | | | ON FILE |
| JOSEPH SUTTON HOOKS | | | ON FILE |
| JOSEPH TAYLOR REYNOLDS | | | ON FILE |
| JOSEPH TONIOLO | | | ON FILE |
| JOSEPH TRAVIA JR | | | ON FILE |
| JOSEPH TRUPIANO | | | ON FILE |
| JOSEPH WALCHUCK | | | ON FILE |
| JOSEPH WARE | | | ON FILE |
| JOSEPH WEEDEN | | | ON FILE |
| JOSEPH WESLEY JAMIESON | | | ON FILE |
| JOSEPH WILLIAM DODGE | | | ON FILE |
| JOSEPH WINESBURG | | | ON FILE |
| JOSEPH WITOWSKY | | | ON FILE |
| JOSEPH, OSWALD | | | ON FILE |
| JOSEY, SARAH | | | ON FILE |
| JOSH BOXER | | | ON FILE |
| JOSH COLLINS | | | ON FILE |
| JOSH CORREIRA | | | ON FILE |
| JOSH DANIEL | | | ON FILE |
| JOSH DAUM | | | ON FILE |
| JOSH FRAY | | | ON FILE |
| JOSH HAGERTY | | | ON FILE |
| JOSH HALPERIN | | | ON FILE |
| JOSH HOUGH | | | ON FILE |
| JOSH KEIM | | | ON FILE |
| JOSH KENNEY | | | ON FILE |
| JOSH MEDLEY | | | ON FILE |
| JOSH PATERSON-ALLSOP | | | ON FILE |
| JOSH RESNIK | | | ON FILE |
| JOSH STEPHENS | | | ON FILE |
| JOSH VERKAIK | | | ON FILE |
| JOSHI, NEHAL | | | ON FILE |
| JOSHI, NITEESH | | | ON FILE |
| JOSHUA A MARKOWITZ | | | ON FILE |
| JOSHUA ANDREW GUNN | | | ON FILE |
| JOSHUA ARNESON | | | ON FILE |
| JOSHUA ARNOLD | | | ON FILE |
| JOSHUA AUBELANNEY | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA BEVAN | | | ON FILE |
| JOSHUA BODA CRUZ | | | ON FILE |
| JOSHUA BROWN | | | ON FILE |
| JOSHUA COULTER | | | ON FILE |
| JOSHUA CULLEY | | | ON FILE |
| JOSHUA DANIEL BERGER | | | ON FILE |
| JOSHUA DAVIDE OGNIBENE | | | ON FILE |
| JOSHUA DAVIES | | | ON FILE |
| JOSHUA DONA | | | ON FILE |
| JOSHUA DRAKE | | | ON FILE |
| JOSHUA DRAKE | | | ON FILE |
| JOSHUA DRECHSEL | | | ON FILE |
| JOSHUA ELLINS | | | ON FILE |
| JOSHUA FELDSCHUH | | | ON FILE |
| JOSHUA FOSTER | | | ON FILE |
| JOSHUA FRANTZ | | | ON FILE |
| JOSHUA FREDRICK MARTINEZ | | | ON FILE |
| JOSHUA GIBNEY | | | ON FILE |
| JOSHUA GILHANG | | | ON FILE |
| JOSHUA GOLDMAN | | | ON FILE |
| JOSHUA GRANT | | | ON FILE |
| JOSHUA HARRISON | | | ON FILE |
| JOSHUA JANHWA CHENG | | | ON FILE |
| JOSHUA KEIR | | | ON FILE |
| JOSHUA KLEIN | | | ON FILE |
| JOSHUA KLEIN | | | ON FILE |
| JOSHUA KRIVISKY | | | ON FILE |
| JOSHUA L BRADFORD | | | ON FILE |
| JOSHUA LABELLE VOISEY | | | ON FILE |
| JOSHUA LEE | | | ON FILE |
| JOSHUA LEHRER | | | ON FILE |
| JOSHUA M SCHNEIDER | | | ON FILE |
| JOSHUA MANASCO | | | ON FILE |
| JOSHUA MONTEIRO | | | ON FILE |
| JOSHUA MORTON | | | ON FILE |
| JOSHUA ORLAN | | | ON FILE |
| JOSHUA PARK | | | ON FILE |
| JOSHUA POSTLER | | | ON FILE |
| JOSHUA ROBERT GRAY | | | ON FILE |
| JOSHUA ROLLINS | | | ON FILE |
| JOSHUA ROMPORTL | | | ON FILE |
| JOSHUA SCOTT CLARK | | | ON FILE |
| JOSHUA SNOW | | | ON FILE |
| JOSHUA STEDMAN | | | ON FILE |
| JOSHUA STONE | | | ON FILE |
| JOSHUA THOMAS-BOSWELL | | | ON FILE |
| JOSHUA TRIPLETT | | | ON FILE |
| JOSHUA TULLY | | | ON FILE |
| JOSHUA WHELAN | | | ON FILE |
| JOSHUA WOLFINGTON | | | ON FILE |
| JOSHUA YAGI | | | ON FILE |
| JOSIAH WYBLE | | | ON FILE |
| JOSIE BROOKS | | | ON FILE |
| JOSIE, BRANDON | | | ON FILE |
| JOSIP GROSETA | | | ON FILE |
| JOSKO SESTAN | | | ON FILE |
| JOSLYN HIBBERT | | | ON FILE |
| JOSUE ADOLFO CHAVARRIA ROSALES | | | ON FILE |
| JOSUE FIGUEROA | | | ON FILE |
| JOSUÉ GONZÁLEZ | | | ON FILE |
| JOSUE ROSADO | | | ON FILE |
| JOUART | | | ON FILE |
| JOUNI PETTERI KERMAN | | | ON FILE |
| JOURDAN BAUTISTA | | | ON FILE |
| JOURET, GUIDO | | | ON FILE |
| JOVAN JOVANOVIC | | | ON FILE |
| JOVIA | | | ON FILE |
| JOVICA STOJANOVIC | | | ON FILE |
| JOY ALOFS | | | ON FILE |
| JOY BAINATHSAH | | | ON FILE |
| JOY CHAKMA | | | ON FILE |
| JOYCE PARK | | | ON FILE |
| JOYCELYN YIP | | | ON FILE |
| JOZEE, TIM | | | ON FILE |
| JOZEF HAVLAS | | | ON FILE |
| JOZEF ŠTEFKO | | | ON FILE |
| JOZEFA KAUCIC | | | ON FILE |
| JOZEFA KAUCIC | | | ON FILE |
| JOZSEF STIVEN SIERRA VALENCIA | | | ON FILE |
| JOZSEF SZABO | | | ON FILE |
| JR INVESTMENT TRUST | | | ON FILE |
| JSCT HONG KONG LIMITED | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JST SYSTEMS LLC | | | ON FILE |
| JU CHIEN LIU | | | ON FILE |
| JUAN ACARON | | | ON FILE |
| JUAN ANTONIO FREIRES ABUIN | | | ON FILE |
| JUAN BYERS | | | ON FILE |
| JUAN CARLOS BAUZA OGAZON | | | ON FILE |
| JUAN CARLOS DIAZ GARCIA | | | ON FILE |
| JUAN CARLOS HINOJO | | | ON FILE |
| JUAN CRUZ MEKTOUBDJIAN | | | ON FILE |
| JUAN DAVID M. MALDONADO | | | ON FILE |
| JUAN ESTEBAN MARTINEZ JARAMILLO | | | ON FILE |
| JUAN F. CARDENAS SANCHEZ | | | ON FILE |
| JUAN FELIPE LOAIZA | | | ON FILE |
| JUAN FIGUEROA | | | ON FILE |
| JUAN FRANCISCO MEDINA PORRAS | | | ON FILE |
| JUAN FRANCISCO REGADERA | | | ON FILE |
| JUAN GALLEGO CANDEL | | | ON FILE |
| JUAN GUERRERO | | | ON FILE |
| JUAN GUILLERMO ARCILA FRANCO | | | ON FILE |
| JUAN HERNANDEZ | | | ON FILE |
| JUAN I. RUIZ DIAZ | | | ON FILE |
| JUAN IGNACIO BERUTTI | | | ON FILE |
| JUAN JOSE DE ACHA GONZALEZ | | | ON FILE |
| JUAN JOSE GARCIA IGLESIAS | | | ON FILE |
| JUAN JOSE RICARDO CONTRERAS LETNIC | | | ON FILE |
| JUAN LAMAS SALCIDO | | | ON FILE |
| JUAN LUIS MORCILLO PÉREZ | | | ON FILE |
| JUAN M CADENAS | | | ON FILE |
| JUAN MARIANO MOYANO | | | ON FILE |
| JUAN MARTIN TULA | | | ON FILE |
| JUAN NAVARRO | | | ON FILE |
| JUAN OCHOA | | | ON FILE |
| JUAN PABLO CHARRIS TRIANA | | | ON FILE |
| JUAN PABLO PUERTA LOPEZ | | | ON FILE |
| JUAN PARRA | | | ON FILE |
| JUAN QUINLAND | | | ON FILE |
| JUAN RAMOS | | | ON FILE |
| JUAN RAMOS | | | ON FILE |
| JUAN TERAN | | | ON FILE |
| JUANITA KOLODYCHUK | | | ON FILE |
| JUAN-MIGUEL BORROMEO | | | ON FILE |
| JUAREZ, PEDRO | | | ON FILE |
| JUBAYLI, JAD | | | ON FILE |
| JUCH, JAY Y | | | ON FILE |
| JUDIT ESCRIBÀ LÓPEZ | | | ON FILE |
| JUDITH HARRIS | | | ON FILE |
| JUDITH HUTCHINSON | | | ON FILE |
| JUDITH LEE | | | ON FILE |
| JUDITH SMICKLE | | | ON FILE |
| JUDY DANG | | | ON FILE |
| JUDY DANG | | | ON FILE |
| JUE, CURTIS | | | ON FILE |
| JUEREN TEO | | | ON FILE |
| JUEWETT BOSTICK | | | ON FILE |
| JUHA TAKKINEN | | | ON FILE |
| JUHEE LEE | | | ON FILE |
| JULEN RUIZ DE SAMANIEGO | | | ON FILE |
| JULES ROSSET | | | ON FILE |
| JULES, GREGOIRE | | | ON FILE |
| JULIA BAEZ VALENTIN | | | ON FILE |
| JULIA BARKOUKIS | | | ON FILE |
| JULIA CARPENTER | | | ON FILE |
| JULIA DELLA SCALA | | | ON FILE |
| JULIA DOLAN | | | ON FILE |
| JULIA FULLER | | | ON FILE |
| JULIA GRIVAS | | | ON FILE |
| JULIA HUNTER | | | ON FILE |
| JULIA KLEPADLO | | | ON FILE |
| JULIA MALLEY | | | ON FILE |
| JULIA PONGRATZ | | | ON FILE |
| JULIA V GONZALES | | | ON FILE |
| JULIAN ARTUNDUAGA | | | ON FILE |
| JULIAN CARRASCO | | | ON FILE |
| JULIAN CHEDDESINGH | | | ON FILE |
| JULIAN CLYNES | | | ON FILE |
| JULIAN DALLAS | | | ON FILE |
| JULIAN DE LUCA | | | ON FILE |
| JULIAN DELGIUDICE | | | ON FILE |
| JULIAN GALE | | | ON FILE |
| JULIAN GEORGIEV LEKOV | | | ON FILE |
| JULIAN GREER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN HALLMAN | | | ON FILE |
| JULIAN HALLMAN | | | ON FILE |
| JULIAN HOWLEY | | | ON FILE |
| JULIAN JAGER | | | ON FILE |
| JULIAN OLSCHOK | | | ON FILE |
| JULIAN SODANO | | | ON FILE |
| JULIAN WAGGONER | | | ON FILE |
| JULIAN WALDTHALER | | | ON FILE |
| JULIANE REIMER | | | ON FILE |
| JULIANNE HOEHN | | | ON FILE |
| JULIE ANN | | | ON FILE |
| JULIE CHAMPLIN | | | ON FILE |
| JULIE COLLINS | | | ON FILE |
| JULIE HEA TSEAN TANG | | | ON FILE |
| JULIE KUHLMAN | | | ON FILE |
| JULIE MARIE FREDENSBORG KNAPSTAD | | | ON FILE |
| JULIE MORRIS | | | ON FILE |
| JULIE MORRIS | | | ON FILE |
| JULIE MORRIS | | | ON FILE |
| JULIE TRIMMER | | | ON FILE |
| JULIE-ANNE JEFFERSON | | | ON FILE |
| JULIEN BRIGHTWELL | | | ON FILE |
| JULIEN ESTOPPEY | | | ON FILE |
| JULIEN FLACK | | | ON FILE |
| JULIEN GUILLOD | | | ON FILE |
| JULIEN GUILLOD | | | ON FILE |
| JULIEN GUTIERREZ | | | ON FILE |
| JULIEN JOUVE | | | ON FILE |
| JULIEN KERKNAWI | | | ON FILE |
| JULIEN MORNET | | | ON FILE |
| JULIEN THOMAS | | | ON FILE |
| JULIEN VALET | | | ON FILE |
| JULIEN VIRET | | | ON FILE |
| JULIEN WELTEN | | | ON FILE |
| JULIEN XUEREB | | | ON FILE |
| JULIET INTERNATIONAL LIMITED | | | SYLVAINE@JULIETMEDIA.COM |
| JULIJA GORSECNIKOVA | | | ON FILE |
| JULIO C ARRIETA | | | ON FILE |
| JULIO C GARCIA JR | | | ON FILE |
| JULIO DE LA CRUZ | | | ON FILE |
| JULIO ENRIQUE PAGANI | | | ON FILE |
| JULIO FLAVIO FERREIRA | | | ON FILE |
| JULIO HERNANDEZ-CASTRO | | | ON FILE |
| JULIO MARTINEZ | | | ON FILE |
| JULISSA CORTEZ | | | ON FILE |
| JULIUS TRINIDAD | | | ON FILE |
| JULIUS WILLIAMS | | | ON FILE |
| JUMP TRADING | | | ON FILE |
| JUN HYUK LEE | | | ON FILE |
| JUNE | | | ON FILE |
| JUNG S KANG | | | ON FILE |
| JUNG, EUNJIN | | | ON FILE |
| JUNGIN CHANG | | | ON FILE |
| JUNK, STEVEN TROY | | | ON FILE |
| JUNMIN LEE | | | ON FILE |
| JUN-ON, POOMSAK | | | ON FILE |
| JURAJ | | | ON FILE |
| JURAJ HLAVATY | | | ON FILE |
| JURAJ MIŠKECH | | | ON FILE |
| JURAJ SLOTA | | | ON FILE |
| JURE TOMAZIN | | | ON FILE |
| JURHILL, JOSH | | | ON FILE |
| JURI KARTAKOV | | | ON FILE |
| JURI KOPOTKO | | | ON FILE |
| JURIJ ZIDAR | | | ON FILE |
| JUST HOPMANS | | | ON FILE |
| JUSTEAU STÉPHANE | | | ON FILE |
| JUSTIN | | | ON FILE |
| JUSTIN ANDERSEN | | | ON FILE |
| JUSTIN BEASLEY | | | ON FILE |
| JUSTIN BERNARD | | | ON FILE |
| JUSTIN BOOTH | | | ON FILE |
| JUSTIN BROOKS LEDESMA | | | ON FILE |
| JUSTIN BROWER | | | ON FILE |
| JUSTIN BUTTS | | | ON FILE |
| JUSTIN CORBELLI | | | ON FILE |
| JUSTIN CROSSLEY | | | ON FILE |
| JUSTIN DIETRICH | | | ON FILE |
| JUSTIN ETTRIDGE | | | ON FILE |
| JUSTIN F MAYNE | | | ON FILE |
| JUSTIN FLYNN | | | ON FILE |
| JUSTIN GANZER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN GREGORY | | | ON FILE |
| JUSTIN GUTKOWSKI | | | ON FILE |
| JUSTIN HAGOOD | | | ON FILE |
| JUSTIN HO | | | ON FILE |
| JUSTIN HOBSON | | | ON FILE |
| JUSTIN HOLEC | | | ON FILE |
| JUSTIN IRELAND | | | ON FILE |
| JUSTIN IULIANO | | | ON FILE |
| JUSTIN J. KIM | | | ON FILE |
| JUSTIN KING | | | ON FILE |
| JUSTIN KRUSE | | | ON FILE |
| JUSTIN LAUVER | | | ON FILE |
| JUSTIN LEMOINE | | | ON FILE |
| JUSTIN LEVINE | | | ON FILE |
| JUSTIN MAIO | | | ON FILE |
| JUSTIN MANCINELLI | | | ON FILE |
| JUSTIN MAZULA | | | ON FILE |
| JUSTIN MCCOLLUM | | | ON FILE |
| JUSTIN MCNEILL | | | ON FILE |
| JUSTIN METZ | | | ON FILE |
| JUSTIN MICHAEL MUSGRAVE | | | ON FILE |
| JUSTIN MODRAK | | | ON FILE |
| JUSTIN MYERS | | | ON FILE |
| JUSTIN PAIGE | | | ON FILE |
| JUSTIN PAOLONE | | | ON FILE |
| JUSTIN PHILLIP DENNERY | | | ON FILE |
| JUSTIN RODRIGUEZ | | | ON FILE |
| JUSTIN ROGERS | | | ON FILE |
| JUSTIN SCHROEDER | | | ON FILE |
| JUSTIN SONG | | | ON FILE |
| JUSTIN SUTCLIFF | | | ON FILE |
| JUSTIN TAN | | | ON FILE |
| JUSTIN TRAYMOND MILES | | | ON FILE |
| JUSTIN WANG | | | ON FILE |
| JUSTIN WEEKLEY | | | ON FILE |
| JUSTIN WELLS | | | ON FILE |
| JUSTIN, MINNICK | | | ON FILE |
| JUSTINA MAK | | | ON FILE |
| JUSTINAS MILASIUS | | | ON FILE |
| JUSTINE TSZ LOK PAO | | | ON FILE |
| JUSTINIANO, DARLENE | | | ON FILE |
| JUVAN, NIKA | | | ON FILE |
| JYOTI SUKHNANI | | | ON FILE |
| K. VAN DEN BERG | | | ON FILE |
| KA CHUN HO | | | ON FILE |
| KA HO LAU | | | ON FILE |
| KA KI FOK | | | ON FILE |
| KA KIU AU | | | ON FILE |
| KA LEUNG WONG | | | ON FILE |
| KA TAT FUNG | | | ON FILE |
| KA WAI CHENG | | | ON FILE |
| KA YAN CHAN | | | ON FILE |
| KAAREL SOOTS | | | ON FILE |
| KABENJIAN, VIC | | | ON FILE |
| KABOOM MINING TECHNOLOGIES | BRIAN REDA | | KABOOMLOGISTICS@GMAIL.COM |
| KABOOM MINING TECHNOLOGIES | | | ON FILE |
| KACIE WOTTRENG | | | ON FILE |
| KADE LOVELADY | | | ON FILE |
| KADEN PEEPLES | | | ON FILE |
| KADER, EBRAHIM | | | ON FILE |
| KADIR, ALI AKHTAR | | | ON FILE |
| KADOO, SAMIR | | | ON FILE |
| KAECH, ARNOLD | | | ON FILE |
| KAEWALIN SUDJAIDEE | | | ON FILE |
| KAGAN, YAKOV | | | ON FILE |
| KAH TECK YAP | | | ON FILE |
| KAHNG, RICHARD | | | ON FILE |
| KAI AHLMAN | | | ON FILE |
| KAI CHUAN HSIAO | | | ON FILE |
| KAI OR | | | ON FILE |
| KAIDA SCHAUB-DONOVAN | | | ON FILE |
| KAILAHI, JESSE | | | ON FILE |
| KAILIU JIANG | | | ON FILE |
| KAITLIN SMITH | | | ON FILE |
| KAITLYN BROWN | | | ON FILE |
| KAITLYN E EMERY | | | ON FILE |
| KAIYUAN NI | | | ON FILE |
| KAIZEN DERRICK ASIEDU | | | ON FILE |
| KAIZER, ANTREAS | | | ON FILE |
| KAJA ZALOKAR | | | ON FILE |
| KAJIYA, ENZO | | | ON FILE |
| KAKAR, IMRAN | | | ON FILE |
| KAKHABER SARIASHVILI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAKISH, MURAD HANNA | | | ON FILE |
| KALALANG, IVON R | | | ON FILE |
| KALALO, RINA | | | ON FILE |
| KALATSKY, ZACHARY | | | ON FILE |
| KALEB FOUNTAIN | | | ON FILE |
| KALLEN, MICHAEL | | | ON FILE |
| KALPAK BARDE | | | ON FILE |
| KALVIN SIE | | | ON FILE |
| KALYAN, CHAKRAVARTHI GUNDA | | | ON FILE |
| KALYANE PETRI | | | ON FILE |
| KALYANI RAMYALATHA | | | ON FILE |
| KALYN | | | ON FILE |
| KALYNOVSKYI, DMYTRO | | | ON FILE |
| KALYNOVSKYI, DMYTRO | | | ON FILE |
| KAM WAH LAM | | | ON FILE |
| KAM, CHECK | | | ON FILE |
| KAM, LUNG | | | ON FILE |
| KAMAL GUPTA | | | ON FILE |
| KAMAL N SHARMA | | | ON FILE |
| KAMERON BEHNAM | | | ON FILE |
| KAMERON MUZIC-ALI | | | ON FILE |
| KAMHI, JULIA LENNON | | | ON FILE |
| KAMIL SOWA | | | ON FILE |
| KAMIL STASIULEWICZ | | | ON FILE |
| KAMIL WARAWASOWSKI | | | ON FILE |
| KAMIL ZAGÓRSKI | | | ON FILE |
| KAMILA ROBINSON | | | ON FILE |
| KAMILA SCHENK | | | ON FILE |
| KAMRAN AKBARZADEH | | | ON FILE |
| KAMUELA HUGHES | | | ON FILE |
| KANABLE, JEFFREY L | | | ON FILE |
| KANDIAH, SIVAPALAN S V | | | ON FILE |
| KANE SMITH | | | ON FILE |
| KANEDA, KIYOMI | | | ON FILE |
| KANG LI, HSU | | | ON FILE |
| KANG, DAVID M | | | ON FILE |
| KANG, HONGMEI | | | ON FILE |
| KANG, JENNIE | | | ON FILE |
| KANIN LEKAPOJPANICH | | | ON FILE |
| KANINA, JEFF KANGETHE | | | ON FILE |
| KANTANAN GARFIELD | | | ON FILE |
| KANTAPAT LIMSRISAKULWONG | | | ON FILE |
| KANWAL SINGH | | | ON FILE |
| KAO, LEO | | | ON FILE |
| KAORI RODMAN | | | ON FILE |
| KAORI RODMAN | | | ON FILE |
| KAPFER, STEPHEN | | | ON FILE |
| KAPLAN, DANA | C/O KELLEY, FULTON & KAPLAN | | DANA@KELLEYLAWOFFICE.COM |
| KAPLAN, PETER | | | ON FILE |
| KAPTSAN, IRINA | | | ON FILE |
| KAPUR, SUKHINDER | | | ON FILE |
| KARA CHRISTOFFERSON | | | ON FILE |
| KARALUS, DANIELLE | | | ON FILE |
| KARAM, JOSEPH FOUAD | | | ON FILE |
| KARAN KUMAR | | | ON FILE |
| KÅRE BAASTRUP | | | ON FILE |
| KAREEM HAMMAD | | | ON FILE |
| KAREL VLK | | | ON FILE |
| KAREL WIJNANT | | | ON FILE |
| KAREL ZUCEK | | | ON FILE |
| KAREM GHARZEDDINE | | | ON FILE |
| KAREN BAKER | | | ON FILE |
| KAREN BERNARD | | | ON FILE |
| KAREN BERTRAM CRAN | | | ON FILE |
| KAREN CANELLOS | | | ON FILE |
| KAREN ESSAY | | | ON FILE |
| KAREN FONTECHIA | | | ON FILE |
| KAREN HILL | | | ON FILE |
| KAREN JESINA | | | ON FILE |
| KAREN L ESSAY | | | ON FILE |
| KAREN LEE | | | ON FILE |
| KAREN NOURIZADEH | | | ON FILE |
| KAREN SAUNDERS | | | ON FILE |
| KARI | | | ON FILE |
| KARI FRANCES GEPHART | | | ON FILE |
| KARIKA VAN HEMERT | | | ON FILE |
| KARILYN VELEZ RODRIGUEZ | | | ON FILE |
| KARIM ALEXANDER PITSTRA | | | ON FILE |
| KARIM EL-KASSIR | | | ON FILE |
| KARIM ELLEBOUDT | | | ON FILE |
| KARIM MAKTOUF | | | ON FILE |
| KARIN KÕIV | | | ON FILE |
| KARIN VAN STIPHOUT | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARINA | | | ON FILE |
| KARINA ALEJANDRA DE FALCO | | | ON FILE |
| KARINA LINDEBAEK LOVENDAHL | | | ON FILE |
| KARINA SUDYATMIKO | | | ON FILE |
| KARL BATHURST | | | ON FILE |
| KARL FELLINGHAM | | | ON FILE |
| KARL HAHN | | | ON FILE |
| KARL HODGETTS | | | ON FILE |
| KARL KURZER | | | ON FILE |
| KARL LAURENCE | | | ON FILE |
| KARL MIERZEJEWSKI | | | ON FILE |
| KARL NICHOLAS | | | ON FILE |
| KARL OLSON | | | ON FILE |
| KARL TAYLOR | | | ON FILE |
| KARL, RYAN | | | ON FILE |
| KARL, SAM | | | ON FILE |
| KARLA BARRERA | | | ON FILE |
| KARLA ESTRADA | | | ON FILE |
| KARL-ERIC THIBAULT | | | ON FILE |
| KARLHEINZ HEMPELMANN | | | ON FILE |
| KARLI THOMAS | | | ON FILE |
| KARLO ESTRADA | | | ON FILE |
| KARMAKAR, NISHITA | | | ON FILE |
| KARNANI, JITEN SHYAM | | | ON FILE |
| KAROL PODUFALSKI | | | ON FILE |
| KAROLINA SADOCHA | | | ON FILE |
| KAROW, CHRISTOPHER | | | ON FILE |
| KARPAC, COLLEEN | | | ON FILE |
| KARPINSKI, JOSEPH | | | ON FILE |
| KARTHIK NANDYALAM | | | ON FILE |
| KARTHIK, SUBRAMANIAM | | | ON FILE |
| KARTHIKEYADURAI SHANMUGASUNDARAM | | | ON FILE |
| KARTHIKEYAN BALACHANDRAN | | | ON FILE |
| KARTIKA SNC CHATANAY | | | ON FILE |
| KARYS, MARTYNAS | | | ON FILE |
| KASANICKY, IVAN | | | ON FILE |
| KASEY MOFFAT | | | ON FILE |
| KASHIF SHAH BUKHARI | | | ON FILE |
| KASPAR, KYLE | | | ON FILE |
| KASPER FAUST ROBERTSEN | | | ON FILE |
| KASPER PEDERSEN | | | ON FILE |
| KASPER, NICOLE | | | ON FILE |
| KASPER, TODD | | | ON FILE |
| KASSIM WARIOBA | | | ON FILE |
| KASTNER, MARINA | | | ON FILE |
| KATARZYNA LOBACZ | | | ON FILE |
| KATARZYNA NOWACZYK | | | ON FILE |
| KATE ALLEN | | | ON FILE |
| KATE CASSIN | | | ON FILE |
| KATE ROSS | | | ON FILE |
| KATE WOLFE | | | ON FILE |
| KATELYN MURPHY | | | ON FILE |
| KATHAROTIYA, NIKUNJ | | | ON FILE |
| KATHERINE (KATIE) EMILY POTTER | | | ON FILE |
| KATHERINE BRYAN | | | ON FILE |
| KATHERINE DAWSON | | | ON FILE |
| KATHERINE JULIEN | | | ON FILE |
| KATHERINE KEAY [KATHERINE DAVIS] | | | ON FILE |
| KATHERINE M ENNIS | | | ON FILE |
| KATHERINE MARIE L GOLEZ | | | ON FILE |
| KATHERINE V SAKURAY | | | ON FILE |
| KATHERYN RADCLIFFE | | | ON FILE |
| KATHLEEN CHARLES-WALSH | | | ON FILE |
| KATHLEEN D. SANTIAGO | | | ON FILE |
| KATHLEEN LEWIS | | | ON FILE |
| KATHLEEN SHERGOLD | | | ON FILE |
| KATHLEEN WEIR | | | ON FILE |
| KATHRYN M MCLAUGHLIN | | | ON FILE |
| KATHY HSING | | | ON FILE |
| KATHY LEE BAINBRIDGE, ET ALL; KATHY L. BAINBRIDGE | | | ON FILE |
| KATHY SACKETT | | | ON FILE |
| KATHY SMITH | | | ON FILE |
| KATIE YAN | | | ON FILE |
| KATO, DANIEL T | | | ON FILE |
| KATRINA GREAVES | | | ON FILE |
| KATRINA SOMMER | | | ON FILE |
| KATTIKA KANCHANACHAYA | | | ON FILE |
| KATZ, GUILLERMO MAURICIO | | | ON FILE |
| KAUFMAN, GILAD | | | ON FILE |
| KAUFMAN, GILAD | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAUFMAN, JASON | | | ON FILE |
| KAUFMANN, RUPERT | | | ON FILE |
| KAVEESH NAIR A/L G SUDHAKARAN | | | ON FILE |
| KAVEH EBRAHIMI | | | ON FILE |
| KAVIN KIM SWEE CHNG | | | ON FILE |
| KAVYA ADISHESH | | | ON FILE |
| KAWAN | | | ON FILE |
| KAY, JULIE | | | ON FILE |
| KAY, KELVIN | | | ON FILE |
| KAYLA DONART | | | ON FILE |
| KAYLAN | | | ON FILE |
| KAYLESA DARROW | | | ON FILE |
| KAYLI | | | ON FILE |
| KAYLYN KNAPP | | | ON FILE |
| KAYNE TIEHUIS | | | ON FILE |
| KAYVON NASSER MOSHIRI | | | ON FILE |
| KAZARIAN, KYLE | | | ON FILE |
| KAZI, YLAN | | | ON FILE |
| KAZUHIDE MATSUURA | | | ON FILE |
| KAZUKI ROMEIJN | | | ON FILE |
| KEALEY, MELISSA | | | ON FILE |
| KEAN, ALLANAH MAREE | | | ON FILE |
| KEAN, LESTER E | | | ON FILE |
| KEATING, ALEXANDER | | | ON FILE |
| KEATS, ZACHARY | | | ON FILE |
| KEAVENY, JOSEPH | | | ON FILE |
| KECH, ALEXANDRE PIERRE R | | | ON FILE |
| KEEDRICK DANGERFIELD | | | ON FILE |
| KEEGAN LOWRY | | | ON FILE |
| KEELS, STEPHANIE M. | | | ON FILE |
| KEELY JACKSON | | | ON FILE |
| KEENAN SABESKI | | | ON FILE |
| KEEPER SECURITY | NIKKI JAMISON | | NJAMISON@KEEPERSECURITY.COM |
| KEERTHIVASAN BALAKRISHNAN | | | ON FILE |
| KEFALAS, STEPHEN GREGORY | | | ON FILE |
| KEHINDE ADEDAMOLA SHITTU | | | ON FILE |
| KEISER, MARC V | | | ON FILE |
| KEITH ARNSTEAD | | | ON FILE |
| KEITH BERTRAND | | | ON FILE |
| KEITH BONAREK | | | ON FILE |
| KEITH CHENG | | | ON FILE |
| KEITH GALLEN | | | ON FILE |
| KEITH MELLOR | | | ON FILE |
| KEITH MEYER | | | ON FILE |
| KEITH MEYERS | | | ON FILE |
| KEITH PATRIDGE | | | ON FILE |
| KEITH R: BADYNA | | | ON FILE |
| KEITH V MIGHT | | | ON FILE |
| KEITH, BRIAN | | | ON FILE |
| KELLER, BRYCE ARTHUR | | | ON FILE |
| KELLER, EVELYN | | | ON FILE |
| KELLER, KLINTON | | | ON FILE |
| KELLER, RICHARD | | | ON FILE |
| KELLER-LYNN, CAROLINE | | | ON FILE |
| KELLEY ELIZABETH WEAVER | | | ON FILE |
| KELLEY ROWLAND | | | ON FILE |
| KELLEY, JUSTIN | | | ON FILE |
| KELLY BEIDEMAN | | | ON FILE |
| KELLY GOLDEN | | | ON FILE |
| KELLY KOH CHIEW HOON | | | ON FILE |
| KELLY KOH CHIEW HOON | | | ON FILE |
| KELLY MOORE | | | ON FILE |
| KELLY NELSON | | | ON FILE |
| KELLY O'CONNELL BORTOLOTTI | | | ON FILE |
| KELLY TUONG | | | ON FILE |
| KELLY WATT | | | ON FILE |
| KELLY, DANIEL K | | | ON FILE |
| KELLY, JAMES E | | | ON FILE |
| KELLY, JONATHAN | | | ON FILE |
| KELLY, PAUL CLARE | | | ON FILE |
| KELLY, THOMAS P | | | ON FILE |
| KELLY, WALTER | | | ON FILE |
| KELSEY MONAGHAN | | | ON FILE |
| KELVIN (PO WEN) LIU | | | ON FILE |
| KELVIN BROADNAX | | | ON FILE |
| KELVIN MICHUBU | | | ON FILE |
| KELVIN, HARRY | | | ON FILE |
| KEMENOSH, JOHN ROBERT | | | ON FILE |
| KEMPF, LOÏC | | | ON FILE |
| KEMPF, TAYLOR JACOB | | | ON FILE |
| KEMPF, TIMOTHY EDWIN | | | ON FILE |
| KEMPIN, JONATHAN | | | ON FILE |
| KEMUEL CLARKE | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEN ALLENSWORTH | | | ON FILE |
| KEN DARRELL | | | ON FILE |
| KEN FREMINOT | | | ON FILE |
| KEN RIDDLE | | | ON FILE |
| KEN SZUBZDA | | | ON FILE |
| KEN TYBURCZY | | | ON FILE |
| KENAN, MURAT | | | ON FILE |
| KENDALL GINSBACH | | | ON FILE |
| KENDALL, DARREN | | | ON FILE |
| KENDALL, MONICA | | | ON FILE |
| KENDER, MICHAEL A | | | ON FILE |
| KENECHI EJEBE | | | ON FILE |
| KENG SENG PATRICK OU YONG | | | ON FILE |
| KENGEN, EDUARD PAUL MARIA | | | ON FILE |
| KENNA JAMES | | | ON FILE |
| KENNEDY, CHAD EVERETT | | | ON FILE |
| KENNEDY, STEPHEN | | | ON FILE |
| KENNEDY, TYMOTHY | | | ON FILE |
| KENNETH ANTOINE | | | ON FILE |
| KENNETH CHAN | | | ON FILE |
| KENNETH CHENG JUNKAI | | | ON FILE |
| KENNETH DEANE | | | ON FILE |
| KENNETH DEDOVESH | | | ON FILE |
| KENNETH EDWARD DARSCHEWSKI | | | ON FILE |
| KENNETH FARMER | | | ON FILE |
| KENNETH GIN | | | ON FILE |
| KENNETH HAMBURGER | | | ON FILE |
| KENNETH HOUSER | | | ON FILE |
| KENNETH HOUSER | | | ON FILE |
| KENNETH JOSEPH HAYES | | | ON FILE |
| KENNETH KRASZEWSKI | | | ON FILE |
| KENNETH LITZSEY | | | ON FILE |
| KENNETH LUCIANI | | | ON FILE |
| KENNETH M LARSEN | | | ON FILE |
| KENNETH M WOOTEN | | | ON FILE |
| KENNETH MARK | | | ON FILE |
| KENNETH MASH | | | ON FILE |
| KENNETH MICHAEL BARR | | | ON FILE |
| KENNETH NG SIN KWANG | | | ON FILE |
| KENNETH NORA | | | ON FILE |
| KENNETH NORTON | | | ON FILE |
| KENNETH P GIBSON | | | ON FILE |
| KENNETH R HALTERMAN | | | ON FILE |
| KENNETH RAKIM | | | ON FILE |
| KENNETH THOMAS | | | ON FILE |
| KENNETH ULIBARRI | | | ON FILE |
| KENNETH VITALE | | | ON FILE |
| KENNETHNIP | | | ON FILE |
| KENNY AFONSO | | | ON FILE |
| KENNY JONG | | | ON FILE |
| KENNY KENNES | | | ON FILE |
| KENT AARON KILDEA | | | ON FILE |
| KENT BOLIN | | | ON FILE |
| KENT OU | | | ON FILE |
| KENT SAKUDA | | | ON FILE |
| KENT WILLIAM GOLIGHTLY | | | ON FILE |
| KENT, STEPHEN | | | ON FILE |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO CERTIFIED FINANCIAL INSTITUTIONS EXAMINER | | AAHUATZIDELGADO@KY.GOV |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | MARNI ROCK GIBSON, SECURITIES ADMINISTRATOR/DIRECTOR | | MARNI.GIBSON@KY.GOV |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | UNCLAIMED.PROPERTY@KY.GOV |
| KENYA L. NUMAN | | | ON FILE |
| KEOSKI, RYAN | | | ON FILE |
| KEPPELER, ELIZABETH | | | ON FILE |
| KERATI APILAKVANICHAKIT | | | ON FILE |
| KERESTES, ROB | | | ON FILE |
| KERN, ERINA AUTUMN | | | ON FILE |
| KERN, WYATT JAMES | | | ON FILE |
| KERNAHAN, KEVIN G | | | ON FILE |
| KERNUS, BRAD | | | ON FILE |
| KERR, JESSICA L | | | ON FILE |
| KERRIGAN, JULIA CATHERINE | | | ON FILE |
| KERRY BOSSAK | | | ON FILE |
| KERRY DAVIS | | | ON FILE |
| KERRY DAVIS | | | ON FILE |
| KERRY KOESTNER | | | ON FILE |
| KERRY L FAURE | | | ON FILE |
| KERSTIN GADKE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KESENRAAJ | | | ON FILE |
| KESHAN | | | ON FILE |
| KESHWANI, RUMEER | | | ON FILE |
| KETANKUMAR JANI | | | ON FILE |
| KETHAN A GALLOWAY | | | ON FILE |
| KEVAN ALAN HAMPTON | | | ON FILE |
| KEVAN SCOTT WOODS | | | ON FILE |
| KEVEN CHARTRAND | | | ON FILE |
| KEVEN MOK | | | ON FILE |
| KEVIN | | | ON FILE |
| KEVIN ABBAS | | | ON FILE |
| KEVIN ABREU CASTELLANOS | | | ON FILE |
| KEVIN ALAN COMER | | | ON FILE |
| KEVIN AMIRAULT | | | ON FILE |
| KEVIN ANDERSON | | | ON FILE |
| KEVIN BAKER | | | ON FILE |
| KEVIN BARON | | | ON FILE |
| KEVIN BATTEH | | | ON FILE |
| KEVIN BERREVOETS | | | ON FILE |
| KEVIN BUCKLEY | | | ON FILE |
| KEVIN CAPORASO | | | ON FILE |
| KEVIN CARLSON | | | ON FILE |
| KEVIN CHANCEY | | | ON FILE |
| KEVIN CHAUSSEE | | | ON FILE |
| KEVIN CHEONG | | | ON FILE |
| KEVIN CHIANG | | | ON FILE |
| KEVIN CHOW | | | ON FILE |
| KEVIN COLEMAN | | | ON FILE |
| KEVIN COLLINS | | | ON FILE |
| KEVIN E DAUGHERTY | | | ON FILE |
| KEVIN ELLIOTT | | | ON FILE |
| KEVIN ETCHISON | | | ON FILE |
| KEVIN FAIR | | | ON FILE |
| KEVIN FROSTICK | | | ON FILE |
| KEVIN GEORGE | | | ON FILE |
| KEVIN GOULART | | | ON FILE |
| KEVIN HAMILTON | | | ON FILE |
| KEVIN HARGIS | | | ON FILE |
| KEVIN HETZEL | | | ON FILE |
| KEVIN HIEU DAO | | | ON FILE |
| KEVIN HINOJOSA | | | ON FILE |
| KEVIN HOLLOWAY | | | ON FILE |
| KEVIN HU | | | ON FILE |
| KEVIN J O'MALLEY | | | ON FILE |
| KEVIN J SHIMROCK | | | ON FILE |
| KEVIN JASON VAN DIJK | | | ON FILE |
| KEVIN KELLY | | | ON FILE |
| KEVIN KERKVLIET | | | ON FILE |
| KEVIN KRISTENSEN | | | ON FILE |
| KEVIN KUDRNA | | | ON FILE |
| KEVIN KUSMICK | | | ON FILE |
| KEVIN KUZAVA | | | ON FILE |
| KEVIN LITTLEFIELD | | | ON FILE |
| KEVIN LIU | | | ON FILE |
| KEVIN LUKAS MOSER | | | ON FILE |
| KEVIN M | | | ON FILE |
| KEVIN MAKINGS | | | ON FILE |
| KEVIN MARCEAU | | | ON FILE |
| KEVIN MARTINA | | | ON FILE |
| KEVIN MCGUCKIEN | | | ON FILE |
| KEVIN MCMAHON | | | ON FILE |
| KEVIN MICHAEL ONEIL | | | ON FILE |
| KEVIN MICHAEL VOGT JR | | | ON FILE |
| KEVIN MUNZ | | | ON FILE |
| KEVIN MURPHY | | | ON FILE |
| KEVIN MURRAY | | | ON FILE |
| KEVIN NEWBURG | | | ON FILE |
| KEVIN NGUYEN | | | ON FILE |
| KEVIN PEOPLES | | | ON FILE |
| KEVIN PRONK | | | ON FILE |
| KEVIN ROACH | | | ON FILE |
| KEVIN ROBINSON | | | ON FILE |
| KEVIN RODRIGUEZ | | | ON FILE |
| KEVIN ROOT | | | ON FILE |
| KEVIN SANDERS GEBBIA | | | ON FILE |
| KEVIN TAMAYO | | | ON FILE |
| KEVIN TCHOUN KONG SAM | | | ON FILE |
| KEVIN TEAGUE | | | ON FILE |
| KEVIN THOMPSON | | | ON FILE |
| KEVIN VAN DE LUITGAARDEN | | | ON FILE |
| KEVIN VEERABADREN | | | ON FILE |
| KEVIN VERKOEYEN | | | ON FILE |
| KEVIN VUONG | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN WALKER | | | ON FILE |
| KEVIN WATSON | | | ON FILE |
| KEVIN WEBSTER | | | ON FILE |
| KEVIN WEIDEMANN | | | ON FILE |
| KEVIN WHALE | | | ON FILE |
| KEVIN WILDENRADT | | | ON FILE |
| KEVIN WILLIAM KELLER | | | ON FILE |
| KEVIN WIMER | | | ON FILE |
| KEVIN WITHERSTINE | | | ON FILE |
| KEVIN XIAO WEI | | | ON FILE |
| KEVIN YOGI FERRELL | | | ON FILE |
| KEVIN YOUNG | | | ON FILE |
| KEVIN ZHU | | | ON FILE |
| KEVIN-CHRIS GRÜNDEL | | | ON FILE |
| KEYES, JOSHUA | | | ON FILE |
| KEYFI INC. | C/O ROCHE FREEDMAN LLP | | KYLE@ROCHEFREEDMAN.COM |
| KEYNES OFUME | | | ON FILE |
| KEYON TAMARA JOHN | | | ON FILE |
| KEYROCK SA | | | ON FILE |
| KEYUR PAREKH | | | ON FILE |
| KEYVAN ALEKASIR | | | ON FILE |
| KFIR AMAR | | | ON FILE |
| KHACHATRYAN, RUBEN | | | ON FILE |
| KHAKPASH, SABER | | | ON FILE |
| KHALED | | | ON FILE |
| KHALED KOUSRA | | | ON FILE |
| KHALID, SHAHRUKH | | | ON FILE |
| KHALIL, NAYA | | | ON FILE |
| KHALSA, JAI GOPAL | | | ON FILE |
| KHAN, MOHAMMAD A | | | ON FILE |
| KHAN, SHAZ | | | ON FILE |
| KHAN, ZAHID | | | ON FILE |
| KHANH HUA | | | ON FILE |
| KHANH NGUYEN | | | ON FILE |
| KHANH PHAM | | | ON FILE |
| KHANH TRAN | | | ON FILE |
| KHARTHEIK@GMAIL.COM | | | ON FILE |
| KHATI, MEHUL | | | ON FILE |
| KHATRIEN KHATRIEN | | | ON FILE |
| KHAY TIEN SIM | | | ON FILE |
| KHELLAF, KYLE | | | ON FILE |
| KHENG YIK MING | | | ON FILE |
| KHIANG LIM | | | ON FILE |
| KHOA DINH | | | ON FILE |
| KHOA NGUYEN | | | ON FILE |
| KHOI ANH TRAN | | | ON FILE |
| KHOI NGOC TRAN | | | ON FILE |
| KHOKAR, ABID | | | ON FILE |
| KHOO KAI SIANG | | | ON FILE |
| KHOO, HAN TIONG | | | ON FILE |
| KHOSH, BEN | | | ON FILE |
| KHOUGAZ, JOSEPH | | | ON FILE |
| KHUNJAROEN, KRITTAPHAS | | | ON FILE |
| KHUSHBOO PANCHAL | | | ON FILE |
| KI FUNG LAM | | | ON FILE |
| KI KON CHOE | | | ON FILE |
| KIANI, SAAD | | | ON FILE |
| KIBOUM EOM | | | ON FILE |
| KIDD, DYLAN | | | ON FILE |
| KIDENYA, FRANK | | | ON FILE |
| KIDSON, STEPHEN | | | ON FILE |
| KIERAN CASSEL | | | ON FILE |
| KIERAN HERRON | | | ON FILE |
| KIEREN DAVIS | | | ON FILE |
| KIERNAN, FIONA | | | ON FILE |
| KIERSTEN, SCOTT JOSEPH | | | ON FILE |
| KIHLSTADIUS, DONOVAN | | | ON FILE |
| KIKTA, AUSTIN | | | ON FILE |
| KILGROE, KRISTOPHER M. | | | ON FILE |
| KILIAN BERNARDI | | | ON FILE |
| KILIAN VOS | | | ON FILE |
| KILIAN, JUSTIN | | | ON FILE |
| KIM ANDERS GRØNVOLD | | | ON FILE |
| KIM ANDERSEN | | | ON FILE |
| KIM CLERI | | | ON FILE |
| KIM CORTHOUT | | | ON FILE |
| KIM DIAMOND-GREGORI | | | ON FILE |
| KIM GEHRKE | | | ON FILE |
| KIM LINDBERY | | | ON FILE |
| KIM PERSSON | | | ON FILE |
| KIM RANNSTRÖM | | | ON FILE |
| KIM RYANG HWEE | | | ON FILE |
| KIM WARNER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIM, ARNOLD | | | ON FILE |
| KIM, DAVID | | | ON FILE |
| KIM, DAVID HYUNG | | | ON FILE |
| KIM, DAVID HYUNG | | | ON FILE |
| KIM, DUKE | | | ON FILE |
| KIM, EUGENE | | | ON FILE |
| KIM, GABRIEL | | | ON FILE |
| KIM, GWANGHO | | | ON FILE |
| KIM, HANNA | | | ON FILE |
| KIM, HONGSOON | | | ON FILE |
| KIM, HONGSOON | | | ON FILE |
| KIM, HONGSOON | | | ON FILE |
| KIM, HONGSOON | | | ON FILE |
| KIM, HYE YOUNG | | | ON FILE |
| KIM, HYUNG EUN | | | ON FILE |
| KIM, JIN | | | ON FILE |
| KIM, JIN | | | ON FILE |
| KIM, JOHN J | | | ON FILE |
| KIM, JUSTIN MINOO | | | ON FILE |
| KIM, KIOK | | | ON FILE |
| KIM, KRIS | | | ON FILE |
| KIM, MEESEON | | | ON FILE |
| KIM, MIAE | | | ON FILE |
| KIM, MIAE | | | ON FILE |
| KIM, MICHAEL | | | ON FILE |
| KIM, MIKE | | | ON FILE |
| KIM, MYEONG KYU | | | ON FILE |
| KIM, PAUL | | | ON FILE |
| KIM, PAUL | | | ON FILE |
| KIM, ROBERT | | | ON FILE |
| KIM, SERGEY | | | ON FILE |
| KIM, SOONAH | | | ON FILE |
| KIM, SUNG WOO | | | ON FILE |
| KIM, WOO TAEK | | | ON FILE |
| KIM, WOONG | | | ON FILE |
| KIM, YESEUL | | | ON FILE |
| KIM, YOUNG JOON | | | ON FILE |
| KIMBERLEY ANN SAKKAL | | | ON FILE |
| KIMBERLEY CALTON | | | ON FILE |
| KIMBERLEY MANTELL | | | ON FILE |
| KIMBERLY | | | ON FILE |
| KIMBERLY | | | ON FILE |
| KIMBERLY A LUSSI | | | ON FILE |
| KIMBERLY A SLIMBAUGH | | | ON FILE |
| KIMBERLY GARRISON | | | ON FILE |
| KIMBERLY ROSS | | | ON FILE |
| KIMBERLY STONEBRAKER | | | ON FILE |
| KIMBERLY T SAMAHA | | | ON FILE |
| KIMBERLY TOAN | | | ON FILE |
| KIMBERLY VARGA | | | ON FILE |
| KIMIA CARLOS | | | ON FILE |
| KIMIA CARLOS | | | ON FILE |
| KIMIA, TAMAR | | | ON FILE |
| KIN SAN CHU | | | ON FILE |
| KIN SUN LAU | | | ON FILE |
| KIN YI WONG | | | ON FILE |
| KINCAID, CHRIS | | | ON FILE |
| KINDRED. TURMEL A | | | ON FILE |
| KING HEI CHICK | | | ON FILE |
| KING, JENNY | | | ON FILE |
| KING, JONATHAN | | | ON FILE |
| KING, MICHAEL WALTER | | | ON FILE |
| KING, PAUL MARTIN | | | ON FILE |
| KING, WILLIAM BRICE | | | ON FILE |
| KINGSBURY, AMANDA | | | ON FILE |
| KINNEY, BRIAN | | | ON FILE |
| KION COOK | | | ON FILE |
| KIP DOYLE | | | ON FILE |
| KIRAN RADDER | | | ON FILE |
| KIRAN RATTAN | | | ON FILE |
| KIRAN SAM THOMAS | | | ON FILE |
| KIRAN SAM THOMAS | | | ON FILE |
| KIRBY FABIEN | | | ON FILE |
| KIRBY, ALEXANDER | | | ON FILE |
| KIRBY, JANETTE EMMA | | | ON FILE |
| KIRK BERTSCH | | | ON FILE |
| KIRK SAYWELL | | | ON FILE |
| KIRKMAN, ROSS | | | ON FILE |
| KIRKPATRICK, JUSTIN MICHAEL | | | ON FILE |
| KIRKPATRICK, KATERYNA PARUBOCHA | | | ON FILE |
| KIRSCHER, ZECHARIAH JOHN | | | ON FILE |
| KIRTLAND JOHN ROBINSON | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIRUBEL MOGNEHODE | | | ON FILE |
| KISH, THOMAS | | | ON FILE |
| KISHAN KATRODIA | | | ON FILE |
| KISHEN AMRUT SOMESHWAR | | | ON FILE |
| KISHORE KUMAR PATHALA | | | ON FILE |
| KISHUN, CHRISTOPHER | | | ON FILE |
| KISS LAJOS GÁBOR | | | ON FILE |
| KISSNER, AMRIEL | | | ON FILE |
| KITAHARA, LYDIA SUNYOUNG | | | ON FILE |
| KITPORN | | | ON FILE |
| KITTIPOP | | | ON FILE |
| KITTLE, NICHOLAS | | | ON FILE |
| KITTY PRAPAYOTIN-RIVEROS | | | ON FILE |
| KITTY STOOP | | | ON FILE |
| KIWON KANG | | | ON FILE |
| KIYONNA | | | ON FILE |
| KLARA OBROCNIKOVA | | | ON FILE |
| KLAUDIA CICHON | | | ON FILE |
| KLAUS LUDWIG FUCHS | | | ON FILE |
| KLEIJWEGT, MAURICE | | | ON FILE |
| KLEIN, OMRI | | | ON FILE |
| KLEMANN, WALTER TOMAS | | | ON FILE |
| KLEMEN ZIVKOVIC | | | ON FILE |
| KLIER, JUSTIN | | | ON FILE |
| KLINGBERG FAMILY SUPER PTY LTD | | | ON FILE |
| KLINT RUUD | | | ON FILE |
| KLUDKA, ANNA | | | ON FILE |
| KLYE MACLELLAN | | | ON FILE |
| KLYNE, ELIZABETH | | | ON FILE |
| KNANI | | | ON FILE |
| KNECHT, ALEX | | | ON FILE |
| KNECHT, NATHANIEL | | | ON FILE |
| KNIERIM, ERIKA | | | ON FILE |
| KNIGHT, DENNIS | | | ON FILE |
| KNIGHT, DEREK | | | ON FILE |
| KNIGHT, PAUL | | | ON FILE |
| KNOELL, EDWARD | | | ON FILE |
| KNOPP, MATTHEW | | | ON FILE |
| KNORR, RENE JÜRGEN | | | ON FILE |
| KNOWLES, TIBOR | | | ON FILE |
| KNUDSEN, TORBEN | | | ON FILE |
| KNUDSEN, TORBEN | | | ON FILE |
| KNUTH, SANDRA J | | | ON FILE |
| KNUTSEN, GLENN | | | ON FILE |
| KO HON MAN | | | ON FILE |
| KO, IAN | | | ON FILE |
| KO, KELVIN | | | ON FILE |
| KO, KYLE | | | ON FILE |
| KO, YEALIM | | | ON FILE |
| KOALA 1 LLC | | | ON FILE |
| KOALA 2 LLC | | | ON FILE |
| KOALA3 LLC | | | ON FILE |
| KOBAYASHI, BROCK | | | ON FILE |
| KOBYLEC, JACEK | | | ON FILE |
| KOCHAKJI, BRIAN | | | ON FILE |
| KODADEK, JANUS | | | ON FILE |
| KODATHALA, SASI BHUSHAN | | | ON FILE |
| KODI, CHARAN KUMAR REDDY | | | ON FILE |
| KOEN DE CLERCQ | | | ON FILE |
| KOEN MARIËN | | | ON FILE |
| KOESTEL, NICOLE | | | ON FILE |
| KOFMAN, MICHAEL | | | ON FILE |
| KOGAN, BORIS | | | ON FILE |
| KOGAN, SEAN | | | ON FILE |
| KOGUT, DARIUSZ | | | ON FILE |
| KOH CHIEW MENG DOROTHY | | | ON FILE |
| KOH WEI EN DEREK | | | ON FILE |
| KOH ZHAO WEI | | | ON FILE |
| KOH, DONGHYEOK | | | ON FILE |
| KOH, EDMUND | | | ON FILE |
| KOH, LI WEN | | | ON FILE |
| KOH, SHI WEN | | | ON FILE |
| KOHN, BRADLEY | | | ON FILE |
| KOK FOO CHONG | | | ON FILE |
| KOK, JIT KIANG | | | ON FILE |
| KOLBECK, JESPER | | | ON FILE |
| KOLBECK, MARIANNE | | | ON FILE |
| KOLBEZEN, MAJA | | | ON FILE |
| KOLE, JEFFREY | | | ON FILE |
| KOLLEEN CONLEY | | | ON FILE |
| KOLLER, REX G | | | ON FILE |
| KOMAL WALIA | | | ON FILE |
| KOMARANSKY, MIKE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOMAROVSKIY, VALENTIN | | | ON FILE |
| KOMPASO PTY LTD | | | ON FILE |
| KONG, WYNNFORD | | | ON FILE |
| KONG, YOONG KIN | | | ON FILE |
| KONINGS, MICHAEL | | | ON FILE |
| KONITZER, JOEL | | | ON FILE |
| KONRAD DOBSON | | | ON FILE |
| KONRAD DU PLESSIS | | | ON FILE |
| KONRAD MARKOWSKI | | | ON FILE |
| KONRAD MERINO | | | ON FILE |
| KONSTANTIN SAVKIN | | | ON FILE |
| KONSTANTINOS IOSIFIDIS | | | ON FILE |
| KONSTANTINOS KATEHIS | | | ON FILE |
| KONSTANTINOS KONSTANTELOS | | | ON FILE |
| KONSTANTINOS STAVROU | | | ON FILE |
| KONZ, SKYE A | | | ON FILE |
| KOO BONUI | | | ON FILE |
| KOO, EDWARD | | | ON FILE |
| KOO, TINHANG | | | ON FILE |
| KOONAR, DAVID SINGH | | | ON FILE |
| KOPAC, ANDREW | | | ON FILE |
| KOPANSKI, GREG | | | ON FILE |
| KOPEC, RADOSLAW | | | ON FILE |
| KORAPHART TANIKO | | | ON FILE |
| KORDOMENOS, JAMES | | | ON FILE |
| KORENSKY, TOBY | | | ON FILE |
| KOREY, WILLIAM | | | ON FILE |
| KORKUSUZ, SENER | | | ON FILE |
| KORZHILETSKIY, STANISLAV | | | ON FILE |
| KOSHIRO YAMAOKA | | | ON FILE |
| KOSIN CHENG | | | ON FILE |
| KOSSACK, ADAM | | | ON FILE |
| KOSTADIN IVANOV | | | ON FILE |
| KOSTADINOV, KOSTADIN | | | ON FILE |
| KOTAK, YASH | | | ON FILE |
| KOUIDIS, ANTONIOS | | | ON FILE |
| KOVACS, NORBERT | | | ON FILE |
| KOVAL, THOMAS | | | ON FILE |
| KOVAR, MARKUS | | | ON FILE |
| KOW WOON YAN | | | ON FILE |
| KOYMEN, AYDIN | | | ON FILE |
| KOZAK, MICHAEL | | | ON FILE |
| KOZAK, OLEKSANDR | | | ON FILE |
| KOZLAREK, CHRIS | | | ON FILE |
| KRAIG JAKOBSEN | | | ON FILE |
| KRAJINOVIC, VJEKO | | | ON FILE |
| KRALLIS, APOSTOLOS | | | ON FILE |
| KRAMER, OLIVER M | | | ON FILE |
| KRASUCKI, GRZEGORZ | | | ON FILE |
| KRAUSE, MORITZ NILS | | | ON FILE |
| KRAUTERBLUTH, KEITH W | | | ON FILE |
| KRAVES, HERNAN | | | ON FILE |
| KRCHNACEK | | | ON FILE |
| KRELIN NAIDU | | | ON FILE |
| KREUTTER, ERIC | | | ON FILE |
| KRICKEN, MICHAEL | | | ON FILE |
| KRIEGISH, KENN | | | ON FILE |
| KRIS BALDE | | | ON FILE |
| KRIS BARGEN | | | ON FILE |
| KRIS KLIMIONEK | | | ON FILE |
| KRIS MEGEATH | | | ON FILE |
| KRIS PERMENTIER | | | ON FILE |
| KRIS TURSKY | | | ON FILE |
| KRIS WEYLO | | | ON FILE |
| KRISHNA C VUDAYAGIRI | | | ON FILE |
| KRISHNA GARIKAPATI | | | ON FILE |
| KRISHNA, SAI | | | ON FILE |
| KRISHNADAS VIJAYAN NAIR | | | ON FILE |
| KRISHNAKUMAR RAMESAN | | | ON FILE |
| KRISHNAM RAJU INDUKURI | | | ON FILE |
| KRISHNAN, VEDAVALLI | | | ON FILE |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | | | ON FILE |
| KRISSTINA AIDOO | | | ON FILE |
| KRISTA ANDERSON | | | ON FILE |
| KRISTA JENNEY | | | ON FILE |
| KRISTA MÄÄTTÄ | | | ON FILE |
| KRISTEN ALVEY | | | ON FILE |
| KRISTEN ANN LENHART | | | ON FILE |
| KRISTEN RYAN | | | ON FILE |
| KRISTEN WOO | | | ON FILE |
| KRISTI COVEY | | | ON FILE |
| KRISTIAN HALL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTIAN HENRY LASSEN | | | ON FILE |
| KRISTIAN KOLDING | | | ON FILE |
| KRISTIAN MORTENSEN | | | ON FILE |
| KRISTIAN NORE | | | ON FILE |
| KRISTIC, ANICA | | | ON FILE |
| KRISTIJAN CERNE | | | ON FILE |
| KRISTIN CONWAY | | | ON FILE |
| KRISTIN M GRANT | | | ON FILE |
| KRISTIN N KARASEVICZ | | | ON FILE |
| KRISTIN NAGASHIMA | | | ON FILE |
| KRISTIN REILLY | | | ON FILE |
| KRISTINA COVER | | | ON FILE |
| KRISTINA KNAPIC | | | ON FILE |
| KRISTINA KOVARIK | | | ON FILE |
| KRISTINA LESKYTE | | | ON FILE |
| KRISTINA MACRAE | | | ON FILE |
| KRISTINE LEE | | | ON FILE |
| KRISTIYAN TRENOV | | | ON FILE |
| KRISTOF DIDRICKSON | | | ON FILE |
| KRISTOF THYS | | | ON FILE |
| KRISTOFER RAIMO ANDERSSON | | | ON FILE |
| KRISTOFFER KERO | | | ON FILE |
| KRISTON CAMPBELL | | | ON FILE |
| KRISTUEL LARRAZABAL ZAPATERO | | | ON FILE |
| KRISTY KIRKWOOD | | | ON FILE |
| KRISTY SNYDER | | | ON FILE |
| KROENING, JONATHAN | | | ON FILE |
| KROGE, MATTHEW | | | ON FILE |
| KRÖNIG, MARTIN BENJAMIN | | | ON FILE |
| KRONOS HOLDINGS | | | ON FILE |
| KRSPENCE24@GMAIL.COM | | | ON FILE |
| KRSTONIC, NEMANJA | | | ON FILE |
| KRUESI, SASCHA | | | ON FILE |
| KRUNAL KOTHARI | | | ON FILE |
| KRUNOSLAV MAJCEN | | | ON FILE |
| KRUSE, RICHARD | | | ON FILE |
| KRYSTAL HARDING | | | ON FILE |
| KRYSTIAN ANTONIEWICZ | | | ON FILE |
| KRYSTIAN MOTKOWICZ | | | ON FILE |
| KRYSTIAN PORZUCZEK | | | ON FILE |
| KRYSTINA NGUYEN | | | ON FILE |
| KRZESZEWSKI, ROBBERT | | | ON FILE |
| KRZYSZTOF BUKOWSKI | | | ON FILE |
| KRZYSZTOF RZENCA | | | ON FILE |
| KRZYSZTOF SADOWSKI | | | ON FILE |
| KRZYSZTOF WOC | | | ON FILE |
| KRZYSZTOF WYSOCKI | | | ON FILE |
| KUAN GLASGOW | | | ON FILE |
| KUANG HWEE SEBASTIAN LIM | | | ON FILE |
| KUANG, WING | | | ON FILE |
| KUBER JAIN RAJENDRA JAIN | | | ON FILE |
| KUBICEK, EVA | | | ON FILE |
| KUBICEK, JOSEPH | | | ON FILE |
| KUBICEK, VICTOR | | | ON FILE |
| KUCZEK, KLAUDIA | | | ON FILE |
| KUEHNE, KAY | | | ON FILE |
| KUEPPER, ANDREW | | | ON FILE |
| KUHL, BRADLEY | | | ON FILE |
| KUHLMANN, OLIVER | | | ON FILE |
| KÜHN , JONAS CHRISTOPH | | | ON FILE |
| KUIJSTEN, MARCEL | | | ON FILE |
| KUK FONG YIP | | | ON FILE |
| KULCHINSKY, MAX | | | ON FILE |
| KULCHISNKY, MAX | | | ON FILE |
| KULESZA, NIKOLAI | | | ON FILE |
| KULPREET KHANUJA | | | ON FILE |
| KULVINDER GILL | | | ON FILE |
| KUMAR, KISHOR | | | ON FILE |
| KUMAR, PHOOL | | | ON FILE |
| KUMAR, PRAJNESH VIJAY | | | ON FILE |
| KUMAR, SHARAD | | | ON FILE |
| KUMAR, SUMIT | | | ON FILE |
| KUMAREN GOVINDARAJAN | | | ON FILE |
| KUMMEROW, MARION | | | ON FILE |
| KUMPRAI, ANUCHIT | | | ON FILE |
| KUMPRAI, BENJAMART | | | ON FILE |
| KUMPRAI, PORNSAWAN | | | ON FILE |
| KUNAL KAUL | | | ON FILE |
| KUNAL SETH | | | ON FILE |
| KUNAL VED | | | ON FILE |
| KUNG-WEN,YEH | | | ON FILE |
| KUNIS, JOHANNES | | | ON FILE |
| KUNJAL R | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KUNTZ, JEAN-MICHEL | | | ON FILE |
| KUNVARJEE, BHAVINI | | | ON FILE |
| KUNWAR BIR SINGH | | | ON FILE |
| KUO, CALEB | | | ON FILE |
| KUPERMAN, SUSAN | | | ON FILE |
| KUPRATIS, DARRYN | | | ON FILE |
| KURONEN, JEFFREY | | | ON FILE |
| KURSTIN, SHARIN | | | ON FILE |
| KURT | | | ON FILE |
| KURT CHAMBLESS | | | ON FILE |
| KURT DELANOY | | | ON FILE |
| KURT DELL | | | ON FILE |
| KURT GILLARD | | | ON FILE |
| KURT JACOBSON | | | ON FILE |
| KURT JENNEY | | | ON FILE |
| KURT KRIER | | | ON FILE |
| KURT MACNAMARA | | | ON FILE |
| KURT MCCLUNG | | | ON FILE |
| KURT MIRE | | | ON FILE |
| KURT SPRENGEL | | | ON FILE |
| KURT WEIRICH | | | ON FILE |
| KURT WITZKE | | | ON FILE |
| KURUNCZI, VIKTOR | | | ON FILE |
| KURY REYNOLDS | | | ON FILE |
| KUSHAL PATEL | | | ON FILE |
| KUSHIMA, HENRIQUE | | | ON FILE |
| KUTNICK, ADAM | | | ON FILE |
| KUTNICK, ADAM | | | ON FILE |
| KUZYK, MIKE | | | ON FILE |
| KVARNSTRÖM, ELIAS | | | ON FILE |
| KWAN CHEUK HANG | | | ON FILE |
| KWAN HO LIN | | | ON FILE |
| KWAN JENG CHYUAN | | | ON FILE |
| KWAN JENG CHYUAN | | | ON FILE |
| KWAN YEE LAM | | | ON FILE |
| KWAN, CHI WANG | | | ON FILE |
| KWAN, CONNIE | | | ON FILE |
| KWANG, HO SHEE | | | ON FILE |
| KWANGMIN BAEK | | | ON FILE |
| KWEK, TECK LIN | | | ON FILE |
| KWOCK, JAREMY LOWE | | | ON FILE |
| KWOK FAI WONG | | | ON FILE |
| KWOK MEI PO | | | ON FILE |
| KWOK MEI PO | | | ON FILE |
| KWOK MEI PO | | | ON FILE |
| KWOK YAT YUNG TERENCE | | | ON FILE |
| KWOK YUK, CHENG | | | ON FILE |
| KWOK, MEI PO | | | ON FILE |
| KWOK, MEI PO | | | ON FILE |
| KWOK, MEI PO | | | ON FILE |
| KWOK, MEI PO | | | ON FILE |
| KWON HYOK SUK | | | ON FILE |
| KWON, HEYA | | | ON FILE |
| KWON, HEYA | | | ON FILE |
| KWONG WAI KWOK | | | ON FILE |
| KYEONG HWAN KIM | | | ON FILE |
| KYLA ABBOTT | | | ON FILE |
| KYLE ALLEN | | | ON FILE |
| KYLE ANDREW SHORT | | | ON FILE |
| KYLE BRODERICK | | | ON FILE |
| KYLE COWAN | | | ON FILE |
| KYLE DAHL | | | ON FILE |
| KYLE DERRICK | | | ON FILE |
| KYLE FENRICH | | | ON FILE |
| KYLE FLANNERY | | | ON FILE |
| KYLE GALLAGHER-SCHMITZ | | | ON FILE |
| KYLE HARTMAN | | | ON FILE |
| KYLE HINCKLEY | | | ON FILE |
| KYLE HISCOCK | | | ON FILE |
| KYLE J SCHULTZ | | | ON FILE |
| KYLE JAMES BEAGLE | | | ON FILE |
| KYLE KOCH | | | ON FILE |
| KYLE KULL | | | ON FILE |
| KYLE LIEBIG | | | ON FILE |
| KYLE MALCZEWSKI | | | ON FILE |
| KYLE MARLER | | | ON FILE |
| KYLE MEINHOLD | | | ON FILE |
| KYLE MILLER | | | ON FILE |
| KYLE MONIZ | | | ON FILE |
| KYLE MURPHY | | | ON FILE |
| KYLE MURPHY | | | ON FILE |
| KYLE PEERLESS | | | ON FILE |
| KYLE POLLACK | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE RIEBELING | | | ON FILE |
| KYLE STINSON | | | ON FILE |
| KYLE STONE | | | ON FILE |
| KYLE STONE | | | ON FILE |
| KYLE SUSTICH | | | ON FILE |
| KYLE WHALLEY | | | ON FILE |
| KYLE WHALLEY | | | ON FILE |
| KYLE WHITTEN | | | ON FILE |
| KYLE, DANIEL ROGERS | | | ON FILE |
| KYLIE BROWN | | | ON FILE |
| KYONG EUN KIM | | | ON FILE |
| KYOUNGMI KIM | | | ON FILE |
| KYRAN CONNELLY | | | ON FILE |
| KYRIAKOS DAMAVOLETES | | | ON FILE |
| KYSELA, JIRI | | | ON FILE |
| KY-WON LEE | | | ON FILE |
| L TODD FAMILY SUPER | | | ON FILE |
| L. VAN DER TAK | | | ON FILE |
| LA BARGE, CINDY L. | | | ON FILE |
| LABAAUSKAS, GYTIS | | | ON FILE |
| LABORDE, BROCK | | | ON FILE |
| LABRECK, ANDREW MICHAEL | | | ON FILE |
| LABUTA , PETR | | | ON FILE |
| LACHLAN LEWIS BLACKWOOD | | | ON FILE |
| LACKOVIC, ANGELENA LYNN | | | ON FILE |
| LACOSTE, PEYTON | | | ON FILE |
| LACOX, DAVID | | | ON FILE |
| LAETITIA RIGAUT | | | ON FILE |
| LAETITIA RIGAUT | | | ON FILE |
| LAFAYETTE L NELSON III | | | ON FILE |
| LAGOMORPH MANAGEMENT INC | | | PATRICK@LAGOMORPHMGT.COM |
| LAHAIE, KAYLEY | | | ON FILE |
| LAI CHUN YIN | | | ON FILE |
| LAI KAI HANG | | | ON FILE |
| LAI KOON YING | | | ON FILE |
| LAI MAN (NATALIE) WU | | | ON FILE |
| LAI, CHRISTOPHER | | | ON FILE |
| LAI, DENNIS | | | ON FILE |
| LAI, KEN | | | ON FILE |
| LAI, SHEE KEONG | | | ON FILE |
| LAI, SUET MUI | | | ON FILE |
| LAIRD FUTURES SMSF PTY | | | ON FILE |
| LAJOS CSEKE | | | ON FILE |
| LAKE, JAMES | | | ON FILE |
| LAKSHAY NANDA | | | ON FILE |
| LALANA PUNDISTO | | | ON FILE |
| LALIBERTE, JONATHAN | | | ON FILE |
| LALONDE, MIKE | | | ON FILE |
| LALOV, STEFAN | | | ON FILE |
| LAM CHI KIN | | | ON FILE |
| LAM KA HO | | | ON FILE |
| LAM SUM MAU | | | ON FILE |
| LAM TUNG HING | | | ON FILE |
| LAM WAI CHUNG | | | ON FILE |
| LAM WAI KIN | | | ON FILE |
| LAM, BEA | | | ON FILE |
| LAM, DANNY | | | ON FILE |
| LAM, FU WING | | | ON FILE |
| LAM, KEQUYEN | | | ON FILE |
| LAM, MARCH | | | ON FILE |
| LAM, MASON TODD | | | ON FILE |
| LAM, NICHOLAS WEI GUO | | | ON FILE |
| LAM, STEPHEN | | | ON FILE |
| LAMARQUIS PATTEN | | | ON FILE |
| LAMARRE, KYLE | | | ON FILE |
| LAMASTRA, DANIEL | | | ON FILE |
| LAMB, PAUL | | | ON FILE |
| LAMBART, FRANCK | | | ON FILE |
| LAMBERT-JACKSON, MEGHAN K | | | ON FILE |
| LAMBERTUS MORSMAN | | | ON FILE |
| LAMBORLANG DIENGDOH | | | ON FILE |
| LAMBOSOON6230$ | | | ON FILE |
| LAMBROS, JOHN | | | ON FILE |
| LAN BALE | | | ON FILE |
| LAN, JASON | | | ON FILE |
| LANCE BARNES | | | ON FILE |
| LANCE COHEN | | | ON FILE |
| LANCE COLTON SHEWFELT | | | ON FILE |
| LANCE D CURRY | | | ON FILE |
| LANCE KITTEL | | | ON FILE |
| LANCE KNORR | | | ON FILE |
| LANCE PANIGUTTI | | | ON FILE |
| LANCE REINSMITH | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LANDEVER, BRIAN D | | | ON FILE |
| LANDIS, DAVID | | | ON FILE |
| LANDIS, SUZANNE ELIZABETH | | | ON FILE |
| LANDON GRABER | | | ON FILE |
| LANDRY, ALAIN | | | ON FILE |
| LANDRY, KEVIN | | | ON FILE |
| LANE MICHAEL KAUDER | | | ON FILE |
| LANE SHAW | | | ON FILE |
| LANE, BRANDON | | | ON FILE |
| LANE, ROBERT | | | ON FILE |
| LANEY, JEFFERY WAYNE | | | ON FILE |
| LANGAS, DEAN | | | ON FILE |
| LANGDON, JEFFREY | | | ON FILE |
| LANGFORD, COBY | | | ON FILE |
| LANGLEY, KAREN L | | | ON FILE |
| LANGLEY, KARL VAUGHN | | | ON FILE |
| LANGWEN REN | | | ON FILE |
| LANKTREE, OWEN | | | ON FILE |
| LANNI MEEK | | | ON FILE |
| LANSER, ALEXANDER | | | ON FILE |
| LANZETTI, RINGO | | | ON FILE |
| LAP CHI CHANG | | | ON FILE |
| LARA DANHAIVE | | | ON FILE |
| LARA HEGEDUS | | | ON FILE |
| LARA, FERNANDO J | | | ON FILE |
| LARAMY GREGORY | | | ON FILE |
| LARISSA ROZEMARIJN KOLBECK | | | ON FILE |
| LARNER, JAMES FREDERICK JOHN | | | ON FILE |
| LAROCHE, OLIVIER | | | ON FILE |
| LARRIEUX, NAHIDA | | | ON FILE |
| LARRY B BUETIKOFER | | | ON FILE |
| LARRY CARAVELLO | | | ON FILE |
| LARRY DEAN SHADDY | | | ON FILE |
| LARRY DOUGLAS MCCLELLAN | | | ON FILE |
| LARRY GEARY | | | ON FILE |
| LARRY LOPEZ | | | ON FILE |
| LARRY LOPEZ | | | ON FILE |
| LARS | | | ON FILE |
| LARS BURSKOV PAPE | | | ON FILE |
| LARS GONZALEZ | | | ON FILE |
| LARS GYNTHER NOERGAARD | | | ON FILE |
| LARS HOLM SORENSEN | | | ON FILE |
| LARS MAUTSCH | | | ON FILE |
| LARS PEDERSEN | | | ON FILE |
| LARS SEELIGER | | | ON FILE |
| LARS VIKKELSØ PEDERSEN | | | ON FILE |
| LARS WEIBEL | | | ON FILE |
| LARSEN, OLE | | | ON FILE |
| LARSEN, OLE | | | ON FILE |
| LARSEN, RANDY | | | ON FILE |
| LARSON, DAVID WESLEY | | | ON FILE |
| LARUE, PAUL LANSFORD | | | ON FILE |
| LASHER, CHRISTOPHER AARON | | | ON FILE |
| LASHLEY, BRIAN | | | ON FILE |
| LASSE BERG-NIELSEN | | | ON FILE |
| LASSITER, PAUL | | | ON FILE |
| LASSMAN, ERNEST | | | ON FILE |
| LAST, WOLTER | | | ON FILE |
| LAST, WOLTER | | | ON FILE |
| LASZLO KRIZSAK | | | ON FILE |
| LATA KARIR | | | ON FILE |
| LATA LEWIS-SMITH | | | ON FILE |
| LATHAM, ROBERT | | | ON FILE |
| LATIF, NOMAN | | | ON FILE |
| LATRENDA HARRIS | | | ON FILE |
| LAU ALBJERG | | | ON FILE |
| LAU GUEK LANG | | | ON FILE |
| LAU KA KWAN | | | ON FILE |
| LAU PAK LEUNG | | | ON FILE |
| LAU WING LAM | | | ON FILE |
| LAU YUK SIANG | | | ON FILE |
| LAU, CHIN MING | | | ON FILE |
| LAU, KIT MEI | | | ON FILE |
| LAU, WAI HIN | | | ON FILE |
| LAU, WEYNE | | | ON FILE |
| LAURA ADONA | | | ON FILE |
| LAURA FOREMAN | | | ON FILE |
| LAURA JAYNE SWINGLER | | | ON FILE |
| LAURA MARYAM GHIACY | | | ON FILE |
| LAURA NEHODA | | | ON FILE |
| LAURA PLATH | | | ON FILE |
| LAURA SHIEH | | | ON FILE |
| LAURA VILLEREAL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAUREN | | | ON FILE |
| LAUREN KAESTNER | | | ON FILE |
| LAUREN MASTERS | | | ON FILE |
| LAUREN NEWSTEAD | | | ON FILE |
| LAUREN ORCHARD | | | ON FILE |
| LAUREN STAFF | | | ON FILE |
| LAUREN WILSON | | | ON FILE |
| LAURENCE DUNN | | | ON FILE |
| LAURENCE INGRID VINCENT PROVOST | | | ON FILE |
| LAURENS VAN DRIEST | | | ON FILE |
| LAURENS VAN OOSTRUM | | | ON FILE |
| LAURENS VERSPEEK | | | ON FILE |
| LAURENT | | | ON FILE |
| LAURENT AVENET | | | ON FILE |
| LAURENT AXEL ARENSMA | | | ON FILE |
| LAURENT DURGEAT | | | ON FILE |
| LAURENT GIAMEI | | | ON FILE |
| LAURENT MARANZANA | | | ON FILE |
| LAURO, ROBERT | | | ON FILE |
| LAUSDEI, MARCO | | | ON FILE |
| LAUTARO GARAY | | | ON FILE |
| LAUWAERT, WIM | | | ON FILE |
| LAVAGNO, IRIO | | | ON FILE |
| LAVELLE, BRIAN ALBERT | | | ON FILE |
| LAVENDER, KATRINA | | | ON FILE |
| LAVERDI, KEN | | | ON FILE |
| LAVON HOOKER | | | ON FILE |
| LAW CHI FONG | | | ON FILE |
| LAW CHING MAN GRACIANA | | | ON FILE |
| LAW CHUN PONG | | | ON FILE |
| LAWLOR, PATRICK | | | ON FILE |
| LAWLOR, QUINN | | | ON FILE |
| LAWRENCE | | | ON FILE |
| LAWRENCE HEITMAN | | | ON FILE |
| LAWRENCE KERKNAWI | | | ON FILE |
| LAWRENCE LAM | | | ON FILE |
| LAWRENCE MANDLEY | | | ON FILE |
| LAWRENCE OSWALD | | | ON FILE |
| LAWRENCE ROOK | | | ON FILE |
| LAWRENCE, ASHLEY | | | ON FILE |
| LAWRENCE, GEOFFREY KURT | | | ON FILE |
| LAWSON, CHRISTOPHER | | | ON FILE |
| LAWSON, JAMES ANTHONY | | | ON FILE |
| LAZARO ALVAREZ | | | ON FILE |
| LAZAROS CABRERA | | | ON FILE |
| LE GAC, ALEXANDRE | | | ON FILE |
| LE, BAHUNG | | | ON FILE |
| LE, BRANDON | | | ON FILE |
| LE, DIEP | | | ON FILE |
| LE, GIANG HOAI | | | ON FILE |
| LE, JOHNNY | | | ON FILE |
| LE, JOHNNY PHONG | | | ON FILE |
| LEADMETRIX | | | GIL@LEADMETRIX.COM |
| LEAH BEASLEY | | | ON FILE |
| LEAH PEARLMAN | | | ON FILE |
| LEAHY, JODEE | | | ON FILE |
| LEANDRO ALVES | | | ON FILE |
| LEANDRO FRANCA | | | ON FILE |
| LEANDRO FRANCA | | | ON FILE |
| LEANDRO LEGUIZAMON | | | ON FILE |
| LEANDRO MATIAS MALDERA OSORIO | | | ON FILE |
| LEANDRO MORALES | | | ON FILE |
| LEBER MATHIEU | | | ON FILE |
| LEBUTTE, JULIEN | | | ON FILE |
| LEC TIRUK | | | ON FILE |
| LECLAIR, MARIETTE | | | ON FILE |
| LECLERCQ | | | ON FILE |
| LECLERCQ, PHILIPPE | | | ON FILE |
| LEDGERPRIME DAO MASTER FUND LP | | | ON FILE |
| LEDUC, MARIE SYLVIE | | | ON FILE |
| LEE ALAN WOOD | | | ON FILE |
| LEE CHING TSUN JEANNETTE | | | ON FILE |
| LEE DAVID ETHERINGTON | | | ON FILE |
| LEE DAVID ETHERINGTON | | | ON FILE |
| LEE DAVID ETHERINGTON | | | ON FILE |
| LEE FUNG KUEN KATHERINE | | | ON FILE |
| LEE HAN | | | ON FILE |
| LEE HEMINGWAY JOYNER | | | ON FILE |
| LEE HO CHING | | | ON FILE |
| LEE HO YEUNG | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE HURST | | | ON FILE |
| LEE JIEYING | | | ON FILE |
| LEE JUN HUI | | | ON FILE |
| LEE JUN YONG | | | ON FILE |
| LEE LAI KUAN DIANA | | | ON FILE |
| LEE MENG WEE | | | ON FILE |
| LEE OI SZE | | | ON FILE |
| LEE RANKIN | | | ON FILE |
| LEE ROBERT EISENBARTH | | | ON FILE |
| LEE SOON YONG | | | ON FILE |
| LEE WAN TING ANGEL | | | ON FILE |
| LEE WARD | | | ON FILE |
| LEE WEIQUAN | | | ON FILE |
| LEE YOONG CHIANG | | | ON FILE |
| LEE, ANDY | | | ON FILE |
| LEE, AREUM | | | ON FILE |
| LEE, ARTHUR | | | ON FILE |
| LEE, AUSTIN | | | ON FILE |
| LEE, BARBARA | | | ON FILE |
| LEE, BRANDON | | | ON FILE |
| LEE, CHUN SEOK | | | ON FILE |
| LEE, DAVID | | | ON FILE |
| LEE, DAVID | | | ON FILE |
| LEE, DAVID | | | ON FILE |
| LEE, DAVID KI UNG | | | ON FILE |
| LEE, DAVON | | | ON FILE |
| LEE, DEBORAH | | | ON FILE |
| LEE, EDMUND | | | ON FILE |
| LEE, ELLEN | | | ON FILE |
| LEE, FIONA | | | ON FILE |
| LEE, GRACE CHIN WEI | | | ON FILE |
| LEE, HA JIN | | | ON FILE |
| LEE, HANMOE | | | ON FILE |
| LEE, HONG TIAN | | | ON FILE |
| LEE, HOSOO | | | ON FILE |
| LEE, JESSICA | | | ON FILE |
| LEE, JISUNG | | | ON FILE |
| LEE, JOHN | | | ON FILE |
| LEE, JUDY | | | ON FILE |
| LEE, JUNGEUN YANG | | | ON FILE |
| LEE, KATIE B. | | | ON FILE |
| LEE, KWANGSU | | | ON FILE |
| LEE, LOIS SUJIN | | | ON FILE |
| LEE, MIN JAE | | | ON FILE |
| LEE, MITCHELL | | | ON FILE |
| LEE, MOONWOO | | | ON FILE |
| LEE, SAMSON | | | ON FILE |
| LEE, SANGHO | | | ON FILE |
| LEE, SEULA | | | ON FILE |
| LEE, SEUNG MEE | | | ON FILE |
| LEE, SEUNG SUN | | | ON FILE |
| LEE, SEUNGYUP | | | ON FILE |
| LEE, SOO JEONG | | | ON FILE |
| LEE, STEVEN | | | ON FILE |
| LEE, SUNNY | | | ON FILE |
| LEE, SWEE HOCK | | | ON FILE |
| LEE, TAMMI | | | ON FILE |
| LEE, TERENCE HOYEN | | | ON FILE |
| LEE, WEI | | | ON FILE |
| LEE, YUNJAE | | | ON FILE |
| LEEBEOMJUN | | | ON FILE |
| LEE-HUA, JEANETTE | | | ON FILE |
| LEEN VAN MASTRIGT | | | ON FILE |
| LEETON SPRIGGS | | | ON FILE |
| LEFEVRE III, PAUL H | | | ON FILE |
| LEFLOT JEAN LOUIS | | | ON FILE |
| LEGENDRY YOUHANN | | | ON FILE |
| LEGRANGE, COBIE | | | ON FILE |
| LEHNER, CONNOR CHRISTIAN | | | ON FILE |
| LEHNER, JONATHAN | | | ON FILE |
| LEHTINEN, NOORA | | | ON FILE |
| LEI JIN | | | ON FILE |
| LEI, FANNIE | | | ON FILE |
| LEIAH FORSSELL | | | ON FILE |
| LEIDICH, DALE | | | ON FILE |
| LEIF SHERMAN CURTIS | | | ON FILE |
| LEIGH KLEIN | | | ON FILE |
| LEIGH SMITH | | | ON FILE |
| LEILY BANAMAR | | | ON FILE |
| LEJLA SADIC | | | ON FILE |
| LEK JIAN MING | | | ON FILE |
| LEMAIRE, JULIEN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEMAK, NIKOLAI GEORGE ALEXANDER | | | ON FILE |
| LEMAN, ALETHEA AUSTIN | | | ON FILE |
| LEMIEUX, AAREN | | | ON FILE |
| LEMMERMAN, JASON | | | ON FILE |
| LEMMONS, JOSEPH | | | ON FILE |
| LENART RUDEL | | | ON FILE |
| LENDING CLUB | | | ON FILE |
| LENG, COLBERT LOW BOON | | | ON FILE |
| LENGYEL, VIKTOR | | | ON FILE |
| LENKA STAWARCZYK | | | ON FILE |
| LENNART HARREMAN | | | ON FILE |
| LENNART VAN IPEREN | | | ON FILE |
| LENOX, TRICIA | | | ON FILE |
| LENSKI, JAMES | | | ON FILE |
| LENTEJAS, LORVER EMERALD ABADILLA | | | ON FILE |
| LENZ DUNKER | | | ON FILE |
| LEO BALDIGA | | | ON FILE |
| LEO CHIA LUN WANG | | | ON FILE |
| LEO FIQ | | | ON FILE |
| LEO LU | | | ON FILE |
| LEO LUDWIG KOLODZIEJ | | | ON FILE |
| LEO MAR DOCTOLERO | | | ON FILE |
| LEON AGMON NACHT | | | ON FILE |
| LEON BURROUGHS | | | ON FILE |
| LEON CARLOS CORONA COPADO | | | ON FILE |
| LEON FELL | | | ON FILE |
| LEON HAGGARTY | | | ON FILE |
| LEON INEKE | | | ON FILE |
| LEON MARKS | | | ON FILE |
| LEON MEI | | | ON FILE |
| LEON NADOLSKI | | | ON FILE |
| LEON PLOUBIDIS | | | ON FILE |
| LEON WANG LIYANG | | | ON FILE |
| LEON, MICHAEL | | | ON FILE |
| LEONARD FONG | | | ON FILE |
| LEONARD FORGAN | | | ON FILE |
| LEONARD HODGDON | | | ON FILE |
| LEONARD RAMSEY | | | ON FILE |
| LEONARD V MIRONOV | | | ON FILE |
| LEONARDO BORRERO | | | ON FILE |
| LEONARDO CREPALDI | | | ON FILE |
| LEONARDO FABIÁN BACA | | | ON FILE |
| LEONARDO RICCOBENE | | | ON FILE |
| LEONARDO TRUSCELLO | | | ON FILE |
| LEONARDUS LELIVELD | | | ON FILE |
| LEONENKO, OLEKSANDR | | | ON FILE |
| LEONG KIT NENG | | | ON FILE |
| LEONG YAO RONG | | | ON FILE |
| LEONHARDT, PATRICK | | | ON FILE |
| LEONID GITLIN | | | ON FILE |
| LEONIDAS TSAGKALIAS | | | ON FILE |
| LEONOR CAVAZOS | | | ON FILE |
| LEOPARD HOLDINGS LLC | JENNIFER BARRY | | JENNIFER@LEOPARDLLC.COM |
| LEPPÄNIEMI, OLLI JUHANI | | | ON FILE |
| LERMONT LTD. | | | ON FILE |
| LESHAW, ADAM | | | ON FILE |
| LESHOCK, DAVID | | | ON FILE |
| LESHOCK, MICHAEL | | | ON FILE |
| LESIEUR-LIPRANDI, NICOLAS | | | ON FILE |
| LESKO, PAUL | | | ON FILE |
| LESLIE ANNE MONTILLA | | | ON FILE |
| LESLIE BROCKETT | | | ON FILE |
| LESLIE HERNANDEZ | | | ON FILE |
| LESLIE MCCOY | | | ON FILE |
| LESLY | | | ON FILE |
| LESTER BAHR | | | ON FILE |
| LESTER LAU | | | ON FILE |
| LESTER PRESTON | | | ON FILE |
| LESTERHUIS, JOERI | | | ON FILE |
| LETICIA ARNEDO SANCHEZ | | | ON FILE |
| LETICIA SOAGE | | | ON FILE |
| LETICIA TEIXEIRA | | | ON FILE |
| LETITIA DOMINICI | | | ON FILE |
| LETO, MICHAEL | | | ON FILE |
| LETUÉ, ROMAIN | | | ON FILE |
| LEUNG CHI KIT | | | ON FILE |
| LEUNG CHI SUM | | | ON FILE |
| LEUNG MING HONG | | | ON FILE |
| LEUNG, ALICE | | | ON FILE |
| LEUNG, LOK TUNG | | | ON FILE |
| LEUS, JOYCE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEVEILLE, JOHN | | | ON FILE |
| LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | ATTN: CENTURYLINK COMMUNICATIONS-BANKRUPTCY | | BMG.BANKRUPTCY@LUMEN.COM |
| LEVENT DAYAN | | | ON FILE |
| LEVEQUE | | | VICTOR@EXTERIEUR-NATURE.COM |
| LEVEY, MARK | | | ON FILE |
| LEVI SHEMTOV | | | ON FILE |
| LEVIN, ANDREW WOLF | | | ON FILE |
| LEVINE, FARA | | | ON FILE |
| LEVINE, MICHAEL LOUIS | | | ON FILE |
| LEVRAY, JEREMIE | | | ON FILE |
| LEVY COHEN | | | YOSSI@LEVY-COHEN.CO.UK |
| LEVY, DAVID | | | ON FILE |
| LEVY, RICHARD | | | ON FILE |
| LEW, RICHARD | | | ON FILE |
| LEWICKI, MARCIN | | | ON FILE |
| LEWIS ANTHONY VINCENT | | | ON FILE |
| LEWIS LAM | | | ON FILE |
| LEWIS MACKINNON | | | ON FILE |
| LEWIS, JOSHUA | | | ON FILE |
| LEXI | | | ON FILE |
| LEXI | | | ON FILE |
| LEYEN CHANG | | | ON FILE |
| LEYTTON TO | | | ON FILE |
| LF, SAMULI KRISTIAN | | | ON FILE |
| LI CHENWEI | | | ON FILE |
| LI KA LUN | | | ON FILE |
| LI LARSON | | | ON FILE |
| LI SHUK MAN | | | ON FILE |
| LI YANNING | | | ON FILE |
| LI YU HUA | | | ON FILE |
| LI, HARRY | | | ON FILE |
| LI, HENG | | | ON FILE |
| LI, HOI CHI JAMES | | | ON FILE |
| LI, KA BO | | | ON FILE |
| LI, QI LI | | | ON FILE |
| LI, SAM | | | ON FILE |
| LI, SHERWIN | | | ON FILE |
| LIAD MIZRACHI | | | ON FILE |
| LIAM LATTRELL | | | ON FILE |
| LIAM MILLER | | | ON FILE |
| LIAM THOMAS MOONEY | | | ON FILE |
| LIAN CHIN HONG | | | ON FILE |
| LIANA MACDONALD-KAINOA | | | ON FILE |
| LIANG MUN CHI | | | ON FILE |
| LIANG SIONG TAK | | | ON FILE |
| LIANG YUEN YING | | | ON FILE |
| LIANG, BRYAN ALBERT | | | ON FILE |
| LIANG, KAM | | | ON FILE |
| LIANG, PHILIP | | | ON FILE |
| LIANG, TREVOR | | | ON FILE |
| LIANGLIANG GAO | | | ON FILE |
| LIAO, SIYANG | | | ON FILE |
| LIAO, SU | | | ON FILE |
| LIBENGOOD, ALEX | | | ON FILE |
| LIBENGOOD, CURT | | | ON FILE |
| LIBERATORE, MAURO | | | ON FILE |
| LIBUS, JIRI | | | ON FILE |
| LICHAO XU | | | ON FILE |
| LICHTENSTEIN, LEE | | | ON FILE |
| LIEBERMAN, JASON HERMAN | | | ON FILE |
| LIEN | | | ON FILE |
| LIEVE BAELE | | | ON FILE |
| LIEW ENG CHUAN | | | ON FILE |
| LIEW JIA HAO | | | ON FILE |
| LIEZEL VERMEULEN | | | ON FILE |
| LIGHT SHADOW LABS | | | JOHN@LIGHTSHADOWLABS.COM |
| LIGHT, TYLER | | | ON FILE |
| LIJIA HONG | | | ON FILE |
| LIJUN CAROL TEO | | | ON FILE |
| LILA SFORZA | | | ON FILE |
| LILI WEITZEN | | | ON FILE |
| LILIBETH RAMIREZ PEREZ | | | ON FILE |
| LILJENQUIST, BRANDON | | | ON FILE |
| LILLIAN M. FERRANTE | | | ON FILE |
| LILY ATKINS | | | ON FILE |
| LILY WANG | | | ON FILE |
| LIM CHOON BOON | | | ON FILE |
| LIM EU GIN | | | ON FILE |
| LIM HIN SOON | | | ON FILE |
| LIM JIAYI, JAY | | | ON FILE |
| LIM JUN WEI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM KIAT | | | ON FILE |
| LIM SHI WEI | | | ON FILE |
| LIM TENG HWEE | | | ON FILE |
| LIM TING HUI | | | ON FILE |
| LIM WEE KIAN | | | ON FILE |
| LIM WING KHOON | | | ON FILE |
| LIM YEN LAY | | | ON FILE |
| LIM, ALEX | | | ON FILE |
| LIM, DEBORAH | | | ON FILE |
| LIM, JHUN HOU | | | ON FILE |
| LIM, LI YUN | | | ON FILE |
| LIM, QINGLI | | | ON FILE |
| LIM, REGINALD CHIA HSUEH | | | ON FILE |
| LIM, WILLIAM | | | ON FILE |
| LIMAS, JULIANA | | | ON FILE |
| LIMITLESS HOLDINGS OH | | | ON FILE |
| LIN HOI BUN ALAN | | | ON FILE |
| LIN MING JIN | | | ON FILE |
| LIN, ALISON TAN SHAO | | | ON FILE |
| LIN, ROGER | | | ON FILE |
| LIN, SHU HUI | | | ON FILE |
| LIN, WILSON | | | ON FILE |
| LINA LYNN ADAMO BONORA | | | ON FILE |
| LINA M VALENCIA | | | ON FILE |
| LINA MAUNOIR | | | ON FILE |
| LINAS LIAUKUS | | | ON FILE |
| LINCOLN CHARLES STUART | | | ON FILE |
| LIND, ERIC | | | ON FILE |
| LIND, GEORGE | | | ON FILE |
| LINDA BELKAS | | | ON FILE |
| LINDA HENRICA LUCHTMAN | | | ON FILE |
| LINDA HOOD | | | ON FILE |
| LINDA LEHSTEN | | | ON FILE |
| LINDA LEMIEUX | | | ON FILE |
| LINDA M KEAN LORMAN | | | ON FILE |
| LINDA MAGGIE INGBER | | | ON FILE |
| LINDA MC FADDEN | | | ON FILE |
| LINDA MELENOVA | | | ON FILE |
| LINDA OZENNE | | | ON FILE |
| LINDA RICE | | | ON FILE |
| LINDAUER, JEFFREY SCOTT | | | ON FILE |
| LINDEMEYER, GABRIEL GUBERT | | | ON FILE |
| LINDERMEIER, ANDREAS | | | ON FILE |
| LINDNER, THOMAS | | | ON FILE |
| LINDSAY CHAU | | | ON FILE |
| LINDSAY HARTLEY-BACKHOUSE | | | ON FILE |
| LINDSAY LEIGH | | | ON FILE |
| LINDSAY SEWELL | | | ON FILE |
| LINDSEY DERENCE | | | ON FILE |
| LINDSEY STARKWEATHER | | | ON FILE |
| LINEHAN, DARYL J | | | ON FILE |
| LING HO TAK RAYMOND | | | ON FILE |
| LING, JING | | | ON FILE |
| LING, LEE AI | | | ON FILE |
| LINH NGUYEN | | | ON FILE |
| LINH TRAN | | | ON FILE |
| LINHART, TOMAS | | | ON FILE |
| LINHCHI NGUYEN | | | ON FILE |
| LINKS, MARIO OSCAR | | | ON FILE |
| LINOY MATHEW | | | ON FILE |
| LINSMEYER, LOUIS | | | ON FILE |
| LINUS ARONSSON | | | ON FILE |
| LINVERN LIM YU ZHENG | | | ON FILE |
| LINZHI WANG | | | ON FILE |
| LIOCE, NICK | | | ON FILE |
| LIONEL BATISTE | | | ON FILE |
| LIONEL DYLAN DADESKY | | | ON FILE |
| LIOR ASULIN | | | ON FILE |
| LIOR LAMESH | | | ON FILE |
| LIOR SELA | | | ON FILE |
| LIPKA, MARTIN | | | ON FILE |
| LIPSIUS, WOUTER | | | ON FILE |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | | | ON FILE |
| LIQUIDITY TECHNOLOGIES LTD | | | ON FILE |
| LIRA, RACHEL MARIE | | | ON FILE |
| LIRAN, NOAM | | | ON FILE |
| LIREN ZENG | | | ON FILE |
| LIRIANO, PERSIO | | | ON FILE |
| LISA CHARALAMBOUS | | | ON FILE |
| LISA DAWLEY | | | ON FILE |
| LISA HARPER | | | ON FILE |
| LISA HAYWARD | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LISA JENKINS | | | ON FILE |
| LISA JOZAPAITIS | | | ON FILE |
| LISA LAI YAN CHOY | | | ON FILE |
| LISA MARIE BROWN WATKINS | | | ON FILE |
| LISA NELSON | | | ON FILE |
| LISA READ | | | ON FILE |
| LISA ROLLAND | | | ON FILE |
| LISA TRIONFO | | | ON FILE |
| LISA VACCARELLO | | | ON FILE |
| LISA VICKERS | | | ON FILE |
| LISA WATERMAN | | | ON FILE |
| LISANDRO TSAI | | | ON FILE |
| LISE DAVIES | | | ON FILE |
| LISEL COLEMAN | | | ON FILE |
| LISELOTTE HESP | | | ON FILE |
| LISÝ, MIROSLAV | | | ON FILE |
| LITAO LIU | | | ON FILE |
| LITTLE, CHRISTOPHER | | | ON FILE |
| LITTLE, CHRISTOPHER J. | | | ON FILE |
| LITTLE, CHRISTOPHER J. | | | ON FILE |
| LITTLE, ELIZABETH JEAN | | | ON FILE |
| LITTLE, ROBERT | | | ON FILE |
| LIU SHUYUAN | | | ON FILE |
| LIU WAI HUNG | | | ON FILE |
| LIU, DAN | | | ON FILE |
| LIU, DEBBY | | | ON FILE |
| LIU, KAREN | | | ON FILE |
| LIU, KENNETH | | | ON FILE |
| LIU, SONGQIAO | | | ON FILE |
| LIU, TRAN | | | ON FILE |
| LIUBOU PALACHANINA | | | ON FILE |
| LIZETH MARQUEZ QUIROZ | | | ON FILE |
| LIZZIE MAY | | | ON FILE |
| LIZZY SKRZYPIEC | | | ON FILE |
| LLIE, DRAGOS | | | ON FILE |
| LLOPIZ, ONIER | | | ON FILE |
| LLOYD, CONNELL | | | ON FILE |
| LLOYD, KEN | | | ON FILE |
| LLOYD, RODNEY | | | ON FILE |
| LLOYD, THOMAS | | | ON FILE |
| LLOYDS, CARTER | | | ON FILE |
| LME ARCHER | | | ON FILE |
| LO | | | ON FILE |
| LO CHUNG MAN | | | ON FILE |
| LO, JERRY | | | ON FILE |
| LO, SONNY | | | ON FILE |
| LOAN TOMOIAGA | | | ON FILE |
| LOCHBAUM, JAMES | | | ON FILE |
| LOCKHART, STEVE | | | ON FILE |
| LOCKLIN, SEAN | | | ON FILE |
| LOCKYER, PHILLIP | | | ON FILE |
| LODE VANDEGINSTE | | | ON FILE |
| LODE VERPOORTEN | | | ON FILE |
| LOEBL, ROBERT | | | ON FILE |
| LOECHNER, RYAN | | | ON FILE |
| LOENDERS, SIGGY | | | ON FILE |
| LOFFREDO, GABRIEL | | | ON FILE |
| LOGAN ALLENBAUGH | | | ON FILE |
| LOGAN CASCIA | | | ON FILE |
| LOGAN KNOX | | | ON FILE |
| LOGAN MASON | | | ON FILE |
| LOGAN RIDDLES | | | ON FILE |
| LOGAN ROLIN | | | ON FILE |
| LOGAN ROMERO | | | ON FILE |
| LOGSDON, DAVID | | | ON FILE |
| LOH EN LI DORCAS | | | ON FILE |
| LOH YU JIAN ROYSTON | | | ON FILE |
| LOH, ER QUAN RONALD | | | ON FILE |
| LOHBERGER, FLORIAN | | | ON FILE |
| LOI, JEANNE | | | ON FILE |
| LOIACONO PASQUALE | | | ON FILE |
| LOIC REVELLAT | | | ON FILE |
| LOIC SEVERIN | | | ON FILE |
| LOIS DADON | | | ON FILE |
| LOISEL, DEAN | | | ON FILE |
| LOK HIN NG | | | ON FILE |
| LOK YIN CHAN | | | ON FILE |
| LOKESH GUGLANI | | | ON FILE |
| LOKNATH SAHA | | | ON FILE |
| LOLIS, NIKOLAOS | | | ON FILE |
| LONDON CARDIOLOGY GROUP LIMITED | | | ON FILE |
| LONG VU | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LONG YIN CHENG | | | ON FILE |
| LONG YIN TSOI | | | ON FILE |
| LONG, BERNARD | | | ON FILE |
| LONGDE LIN | | | ON FILE |
| LONGO, JASON | | | ON FILE |
| LONGOBARDO, STEVEN | | | ON FILE |
| LONNIE A HARRELL | | | ON FILE |
| LOO HON GENE | | | ON FILE |
| LOONEY, JUSTIN | | | ON FILE |
| LOPCHINSKY, AVI | | | ON FILE |
| LOPES, JOAO MIGUEL PINHEIRO | | | ON FILE |
| LOPEZ, EMILY S | | | ON FILE |
| LOPEZ, RAQUEL | | | ON FILE |
| LOPEZ, RAUL | | | ON FILE |
| LOPEZ, SHAUN CONSTANTINE | | | ON FILE |
| LOR, SHMENG | | | ON FILE |
| LORAINE SCHOEVERS | | | ON FILE |
| LORANCE, MELANIE | | | ON FILE |
| LORAND SANDOR ORBAN | | | ON FILE |
| LORD, THOMAS | | | ON FILE |
| LOREN OSBORN | | | ON FILE |
| LOREN WHEELER | | | ON FILE |
| LORENA BUSHI | | | ON FILE |
| LORÈNE MALLEVAYS | | | ON FILE |
| LORENTS HILDRUM | | | ON FILE |
| LORENZO CORDANI | | | ON FILE |
| LORENZO FERRUCCI | | | ON FILE |
| LORENZO RODRIGUEZ | | | ON FILE |
| LORETA KASH | | | ON FILE |
| LORETO LOUIS GRAFILO MARZAN | | | ON FILE |
| LORI MATOESIAN | | | ON FILE |
| LORI MORGAN | | | ON FILE |
| LORIS BALOCCO | | | ON FILE |
| LORMAN, HEATHER | | | ON FILE |
| LORNE MARUK | | | ON FILE |
| LORRAINE JOHNSON | | | ON FILE |
| LOS, JAKUB | | | ON FILE |
| LOTHAR WITZKE | | | ON FILE |
| LOUBLIER, GUILLAUME | | | ON FILE |
| LOUCAS ANAGNOSTOU | | | ON FILE |
| LOUIS BERYL | | | ON FILE |
| LOUIS CITO | | | ON FILE |
| LOUIS DAYSH | | | ON FILE |
| LOUIS GALLAGHER | | | ON FILE |
| LOUIS HEILMAN | | | ON FILE |
| LOUIS JOHNNY DIPIETRO | | | ON FILE |
| LOUIS JOHNNY DIPIETRO | | | ON FILE |
| LOUIS LEUHNG | | | ON FILE |
| LOUIS LUSSI | | | ON FILE |
| LOUIS ROBERT PAUL BENTLEY | | | ON FILE |
| LOUIS SALIBA | | | ON FILE |
| LOUIS TRZEPKOWSKI | | | ON FILE |
| LOUIS, PAUL | | | ON FILE |
| LOUIS, PAUL | | | ON FILE |
| LOUISA WONG | | | ON FILE |
| LOUISE NILOUFAR LY GUIGON | | | ON FILE |
| LOUISE, ZARAH | | | ON FILE |
| LOUIS-PHILIPPE BEAUDUIN | | | ON FILE |
| LOURO, SÉRGIO | | | ON FILE |
| LOVEMAN, JASON SAUL | | | ON FILE |
| LOW BAN CHAI | | | ON FILE |
| LOW JIANHUI | | | ON FILE |
| LOW, KIM-HUEI | | | ON FILE |
| LOW, VANNIE | | | ON FILE |
| LOWE, CATE [LOWE, CATHERINE] | | | ON FILE |
| LOWENTHAL, DANA | | | ON FILE |
| LOWTHER , THOMAS | | | ON FILE |
| LOYO, ANDREE | | | ON FILE |
| LOYO, SOFIA | | | ON FILE |
| LOYOLA, MARCO | | | ON FILE |
| LOZANO, JORGE E | | | ON FILE |
| LU, JADE S. | | | ON FILE |
| LU, JIANGCHENG | | | ON FILE |
| LU, JIAXI | | | ON FILE |
| LU, JONATHAN | | | ON FILE |
| LU, LEO | | | ON FILE |
| LU, YINGKUN | | | ON FILE |
| LUANA STALDER | | | ON FILE |
| LUANE JACOBINI | | | ON FILE |
| LUBIK, MARKUS | | | ON FILE |
| LUBIN TAN | | | ON FILE |
| LUBOS SVOBODA | | | ON FILE |
| LUC MORANDI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUC PM TOURNE | | | ON FILE |
| LUCA BRUNO MALASPINA | | | ON FILE |
| LUCA D'AGOSTINO | | | ON FILE |
| LUCA DELLAMORE | | | ON FILE |
| LUCA FINIGUERRA | | | ON FILE |
| LUCA GISSI | | | ON FILE |
| LUCA ROBBIANO | | | ON FILE |
| LUCA ULCELLI | | | ON FILE |
| LUC-ALEXANDRE FLEURENT-GINGRAS | | | ON FILE |
| LUCAS BUDDING | | | ON FILE |
| LUCAS CARROLL | | | ON FILE |
| LUCAS FLEISCHER | | | ON FILE |
| LUCAS GALLARDO | | | ON FILE |
| LUCAS HAMMERER | | | ON FILE |
| LUCAS HARTLEY | | | ON FILE |
| LUCAS HOLCOMB | | | ON FILE |
| LUCAS JONATHAN VOGT | | | ON FILE |
| LUCAS KESBI | | | ON FILE |
| LUCAS KESBI | | | ON FILE |
| LUCAS MUNNS | | | ON FILE |
| LUCAS ROSS | | | ON FILE |
| LUCAS SCHUELKE | | | ON FILE |
| LUCAS SCHULTZ | | | ON FILE |
| LUCAS SOENEN-YOUNG | | | ON FILE |
| LUCAS, FELIPE | | | ON FILE |
| LUCAS, JULIAN | | | ON FILE |
| LUCENT TRADING LIMITED | | | ON FILE |
| LUCHANSKY, MARTIN | | | ON FILE |
| LUCIA CALLE | | | ON FILE |
| LUCIA CALLE | | | ON FILE |
| LUCIA, DANIEL W | | | ON FILE |
| LUCIAN MUSCA | | | ON FILE |
| LUCIANA SOO JIN PARK | | | ON FILE |
| LUCIANO MULLER NICOLETTI | | | ON FILE |
| LUCIO LOMBARDI | | | ON FILE |
| LUCIO SCALISE | | | ON FILE |
| LUCIOUS SMITH | | | ON FILE |
| LUCIUK, ZBIGNIEW | | | ON FILE |
| LUCY SUSANTI | | | ON FILE |
| LUDWIG KOPS | | | ON FILE |
| LUDWING RUDIAR CASTILLO HINOJOSA | | | ON FILE |
| LUEBBERT, PAIGE S | | | ON FILE |
| LUGIALSIL RAMIREZ | | | ON FILE |
| LUI WAI MUI | | | ON FILE |
| LUI, SIU WAI RAY | | | ON FILE |
| LUIGI CASERTA | | | ON FILE |
| LUIGI LACAGNINA | | | ON FILE |
| LUIGI LACAGNINA | | | ON FILE |
| LUIGI ORLANDI | | | ON FILE |
| LUIS A MARTINEZ R | | | ON FILE |
| LUIS A MARTINEZ RUEDA | | | ON FILE |
| LUIS ALBERTO MEJIA CLAVIJO | | | ON FILE |
| LUIS BORBON | | | ON FILE |
| LUIS BUENO | | | ON FILE |
| LUIS CABALLERO | | | ON FILE |
| LUIS CARLOS CAPRA RECH | | | ON FILE |
| LUIS CARLOS PEREIRA | | | ON FILE |
| LUIS DIAZ | | | ON FILE |
| LUIS DIAZ | | | ON FILE |
| LUIS ESTEVEZ | | | ON FILE |
| LUIS F A SOARES | | | ON FILE |
| LUIS GAMA | | | ON FILE |
| LUIS GUILLERMO RIPADO MARTIN | | | ON FILE |
| LUIS HERNÁNDEZ MUNOZ | | | ON FILE |
| LUIS JR HERNANDEZ | | | ON FILE |
| LUIS MAJANO | | | ON FILE |
| LUIS MEJIA GARCIA | | | ON FILE |
| LUIS MIGUEL BARQUERO DA SILVA | | | ON FILE |
| LUIS MORENO | | | ON FILE |
| LUIS SANTIAGO | | | ON FILE |
| LUIS VALLE | | | ON FILE |
| LUIS, DOS SANTOS GARCIA | | | ON FILE |
| LUIZ HIRAGA | | | ON FILE |
| LUIZA DUMITRESCU | | | ON FILE |
| LUIZA DUMITRESCU | | | ON FILE |
| LUK LANDUYT | | | ON FILE |
| LUK, HING WAH | | | ON FILE |
| LUK, MAN CHUN ALEX | | | ON FILE |
| LUKA BOZANOVIC | | | ON FILE |
| LUKA CELAN | | | ON FILE |
| LUKA GABER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKA VUKMANIC | | | ON FILE |
| LUKAS BARTH | | | ON FILE |
| LUKAS KLOUCEK | | | ON FILE |
| LUKAS MORIGGL | | | ON FILE |
| LUKAS WOLFGANG TORNES | | | ON FILE |
| LUKASZ DZIUBANSKI | | | ON FILE |
| LUKASZ LOBACZ | | | ON FILE |
| LUKASZ REWAK | | | ON FILE |
| LUKAVSKY, CHRISTIAN V. | | | ON FILE |
| LUKE A DABNER | | | ON FILE |
| LUKE A TURNER | | | ON FILE |
| LUKE BAILEY | | | ON FILE |
| LUKE BALDRIDGE | | | ON FILE |
| LUKE BILGREY | | | ON FILE |
| LUKE BOYLES GREENWOOD | | | ON FILE |
| LUKE CAREY | | | ON FILE |
| LUKE CARTER | | | ON FILE |
| LUKE CASSIDY | | | ON FILE |
| LUKE COOPER | | | ON FILE |
| LUKE COOPER-SMITH | | | ON FILE |
| LUKE GROSSKREUTZ | | | ON FILE |
| LUKE HAMBLIN | | | ON FILE |
| LUKE HURLIN | | | ON FILE |
| LUKE K CHOI | | | ON FILE |
| LUKE KELLY | | | ON FILE |
| LUKE LUCAS DUINDAM (DUINDAM FAMILY TRUST) | | | ON FILE |
| LUKE MACDONALD | | | ON FILE |
| LUKE MOORE | | | ON FILE |
| LUKE NASCEMBENI | | | ON FILE |
| LUKE ORR | | | ON FILE |
| LUKE PHELPS | | | ON FILE |
| LUKE POWELL | | | ON FILE |
| LUKE S WILLIAMS | | | ON FILE |
| LUKE SHEPHERD | | | ON FILE |
| LUKE STEIGER | | | ON FILE |
| LUKE T JAMES | | | ON FILE |
| LUKE THORN | | | ON FILE |
| LUKE TONGE | | | ON FILE |
| LUKE YOUNGMAN | | | ON FILE |
| LUKIN, MARY ANN | | | ON FILE |
| LUNA KLEYA HERNANDEZ | | | ON FILE |
| LUNA SQUARES LLC | | | ACCOUNTS@MAWSONINC.COM |
| LUNA ZAMORA VERA | | | ON FILE |
| LUNA, DOUGLAS | | | ON FILE |
| LUNDAHL, JAY | | | ON FILE |
| LUO, RYNEL | | | ON FILE |
| LUO, YATING | | | ON FILE |
| LUOJI2017 LIMITED | | | ON FILE |
| LUPO, DAVID | | | ON FILE |
| LUSCHER, BRADLEY | | | ON FILE |
| LUSHA YU | | | ON FILE |
| LUSHEN NAIDOO | | | ON FILE |
| LUTGARDE VAN BERCKELAER | | | ON FILE |
| LUU, GIA LINH | | | ON FILE |
| LUU, RICHIE S | | | ON FILE |
| LUYAIRA BARBA CASTELLANOS | | | ON FILE |
| LUZ ADRIANA PACHECO VEGA | | | ON FILE |
| LUZ CARDENAS | | | ON FILE |
| LUZBERTO RODRIGUEZ | | | ON FILE |
| LY, CONG | | | ON FILE |
| LYALL-COLLINS, ANGUS | | | ON FILE |
| LYDELL MCCULLOUGH | | | ON FILE |
| LYDIA KOTZAMBOGIOUKIS | | | ON FILE |
| LYDIA MAHER | | | ON FILE |
| LYDIA WALTERS | | | ON FILE |
| LYDIA WILLEMS | | | ON FILE |
| LYE, PHOEBE | | | ON FILE |
| LYE, WEI JUN | | | ON FILE |
| LYK | | | ON FILE |
| LYMAN HOPPER | | | ON FILE |
| LYNCH, DAVID | | | ON FILE |
| LYNCH, RICK FORD | | | ON FILE |
| LYNDON QUINN | | | ON FILE |
| LYNDSAY JONES | | | ON FILE |
| LYNK, KORI MICHELLE | | | ON FILE |
| LYNN WALTERS | | | ON FILE |
| LYUBOMIR DZHALEV | | | ON FILE |
| LYUBOV MUZICHENKO | | | ON FILE |
| M T GREEN | | | ON FILE |
| M&D SUPER FUND | | | ON FILE |
| M. BUITENHUIS | | | ON FILE |
| M. DEILMANN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| M.D. RUSSELL | | | ON FILE |
| M4-TSE INC | | | ON FILE |
| MA, BENJAMIN | | | ON FILE |
| MA, KWANGHYUN | | | ON FILE |
| MA. SHAYRA BARAYANG SALAZAR | | | ON FILE |
| MAALI, MOJGAN | | | ON FILE |
| MAARTEN KUIJPERS | | | ON FILE |
| MAARTEN MAAN | | | ON FILE |
| MAARTEN MEYNS | | | ON FILE |
| MAARTEN NAWY | | | ON FILE |
| MAARTEN VAN DER SCHEER | | | ON FILE |
| MAARTEN WAGENAAR | | | ON FILE |
| MAAS, THOMAS | | | ON FILE |
| MAAS, THOMAS | | | ON FILE |
| MABRY, CHARLOTTE A | | | ON FILE |
| MACDONALD, JOEL | | | ON FILE |
| MACHAALANI, MARK | | | ON FILE |
| MACHADO, BLAKE | | | ON FILE |
| MACHEC10 | | | ON FILE |
| MACIEJ MAKULA | | | ON FILE |
| MACINANTE, DAMIAN | | | ON FILE |
| MACK, IAN | | | ON FILE |
| MACKALLEN CROUCH | | | ON FILE |
| MACKAY, PATRICK | | | ON FILE |
| MACKENZIE CALARCO | | | ON FILE |
| MACKENZIE MILLER | | | ON FILE |
| MACKEY LEVENTIS | | | ON FILE |
| MACKIE, MIRO | | | ON FILE |
| MACKINTOSH, MARK | | | ON FILE |
| MADAHAR, BALDEV | | | ON FILE |
| MADAN SAPKOTA | | | ON FILE |
| MADEJ, KINGA MARIA | | | ON FILE |
| MADELON SETTLE CHOICE | | | ON FILE |
| MADHUSHA GOONESEKERA | | | ON FILE |
| MADIANA HEDAYET | | | ON FILE |
| MADISON GORR | | | ON FILE |
| MADISON O YOUNGHANS | | | ON FILE |
| MADISON SAMPLE JR MD | | | ON FILE |
| MADISON TRUST CO. FBO BONNIE HANKS M20053907 | HANKS INVESTMENTS, LLC | | INFO@MADISONTRUST.COM |
| MADISON TRUST CO; HANKS INVESTMENTS, LLC; ACCOUNT NUMBER M20053907 | BONNIE HANKS | | ON FILE |
| MADRID, MICHAEL T | | | ON FILE |
| MADS GELTING BECH | | | ON FILE |
| MAEDA, TAKUHIRO | | | ON FILE |
| MAEVA LE GUINIO | | | ON FILE |
| MAFRICI, EMILIANO | | | ON FILE |
| MAGALHAES, TOMAS | | | ON FILE |
| MAGAR ASHISH | | | ON FILE |
| MAGDALENA | | | ON FILE |
| MAGDALENA BORKOWSKA | | | ON FILE |
| MAGDALENA MISIORNY | | | ON FILE |
| MAGEE, REYNEIR | | | ON FILE |
| MAGGIE C FITZGERALD | | | ON FILE |
| MAGGIE FITZGERALD | | | ON FILE |
| MAGGY | | | ON FILE |
| MAGGY | | | ON FILE |
| MAGIC, PETER CURTIS | | | ON FILE |
| MAGLIO, AGUSTIN | | | ON FILE |
| MAGNO, CARLO | | | ON FILE |
| MAGNUS DRÖGEMÜLLER | | | ON FILE |
| MAGNUS REALFSEN LANGNES | | | ON FILE |
| MAGNUS THOMSEN | | | ON FILE |
| MAGNUSSEN, KENNETH | | | ON FILE |
| MAGUIRE, MAY | | | ON FILE |
| MAHANNAH, CHARLES | | | ON FILE |
| MAHARAJ, RENAY | | | ON FILE |
| MAHARJAN, GANESH | | | ON FILE |
| MAHASNE KHOSHABA | | | ON FILE |
| MAHDI TAHA | | | ON FILE |
| MAHEE GAMAGE | | | ON FILE |
| MAHER, BRENDAN | | | ON FILE |
| MAHMOOD, AMMAR | | | ON FILE |
| MAHONEY, THOMAS | | | ON FILE |
| MAHY, CLARK | | | ON FILE |
| MAI NGUYEN | | | ON FILE |
| MAIKEL WILLEBRAND | | | ON FILE |
| MAIKO TRINDADE | | | ON FILE |
| MAILY HOANG | | | ON FILE |
| MAINE STATE TREASURER | OFFICE OF THE STATE TREASURER | | UP.CLAIMSTATUS@MAINE.GOV |
| MAINGUY, CEDRIC | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAIRA CASTANEDA | | | ON FILE |
| MAITHAM AHMAD | | | ON FILE |
| MAJA KASDAN | | | ON FILE |
| MAJED AHMED | | | ON FILE |
| MAJÉRUS, NICOLAS | | | ON FILE |
| MAJÉRUS, PIERRE | | | ON FILE |
| MAJID | | | ON FILE |
| MAJUMDAR, DWAIPAYAN | | | ON FILE |
| MAK CHEE KEONG | | | ON FILE |
| MAK KA CHUN BILLY | | | ON FILE |
| MAK, OLEENA | | | ON FILE |
| MAKA, CHRISTOPHER | | | ON FILE |
| MAKARY, MINA | | | ON FILE |
| MAKHADO, SHAKA LUCKY | | | ON FILE |
| MAKOWSKA, AGATA | | | ON FILE |
| MAKRIDIS, ANDREAS | | | ON FILE |
| MAKS | | | ON FILE |
| MAKS | | | ON FILE |
| MAKS KOSTANJEVEC | | | ON FILE |
| MAKS KOSTANJEVEC | | | ON FILE |
| MAKSIM REZNICHENKO | | | ON FILE |
| MAKSIM ROSLOV | | | ON FILE |
| MAKSYM DMYTERKO | | | ON FILE |
| MAKSYM ULIANENKO | | | ON FILE |
| MAKSYM VYSOCHANSKYY | | | ON FILE |
| MAL | | | ON FILE |
| MALACHI HERNANDEZ | | | ON FILE |
| MALAK, RAWI | | | ON FILE |
| MALAVIEILLE, RAPHAEL | | | ON FILE |
| MALCOLM CUNNINGHAM | | | ON FILE |
| MALCOLM KAM | | | ON FILE |
| MALCOLM, JENNIFER | | | ON FILE |
| MALCOSTE, LUDOVIC | | | ON FILE |
| MALGORZATA ANNA GULKO | | | ON FILE |
| MALGORZATA RADOMSKI & ADAM RADOMSKI | | | ON FILE |
| MALIK CHAUKI | | | ON FILE |
| MALIK OBIDEEN | | | ON FILE |
| MALIK TALBI | | | ON FILE |
| MALINEN, RONI | | | ON FILE |
| MALINGE FABIEN | | | ON FILE |
| MALINOWSKI, ISABELL | | | ON FILE |
| MALINOWSKI, MICHAEL | | | ON FILE |
| MALLOY, MARC | | | ON FILE |
| MALONEY, JONATHAN | | | ON FILE |
| MALONEY, PATRICK | | | ON FILE |
| MALOVEC, TOMÁŠ | | | ON FILE |
| MAMADOU BATHILY | | | ON FILE |
| MAMARUPING GIVEN MAILA | | | ON FILE |
| MAMBU TECH | | | ON FILE |
| MAMPUSTI, LEONARDO | | | ON FILE |
| MAN CHI YAM | | | ON FILE |
| MAN HO CHEONG | | | ON FILE |
| MAN KWAN CHING | | | ON FILE |
| MAN NUAM | | | ON FILE |
| MAN, JONATHAN | | | ON FILE |
| MANACEY CLERMONT | | | ON FILE |
| MANAEV, OLEG | | | ON FILE |
| MANANSALA, MICHAEL | | | ON FILE |
| MANDEEP SINGH | | | ON FILE |
| MANDIAU, MATTHIAS | | | ON FILE |
| MANDUCA, MICHAEL | | | ON FILE |
| MANDY JEAN LADNER | | | ON FILE |
| MANDY PATTERSON | | | ON FILE |
| MANEESHA CHAUDHARY | | | ON FILE |
| MANEGO, JOHN | | | ON FILE |
| MANELY ARGENAL | | | ON FILE |
| MANGAROO, LENNOX B | | | ON FILE |
| MANGIONE, JUAN MANUEL | | | ON FILE |
| MANH HUNG, NGUYEN | | | ON FILE |
| MANHO NGAI | | | ON FILE |
| MANIARA, BEJOY | | | ON FILE |
| MANIK PASRICHA | | | ON FILE |
| MANIMALA, JOSE | | | ON FILE |
| MANION, CHRISTOPHER | | | ON FILE |
| MANISH KUMAR KUKREJA | | | ON FILE |
| MANISH MITTAL | | | ON FILE |
| MANJUNATH P REDDY | | | ON FILE |
| MANMOHAN GADH | | | ON FILE |
| MANN, BRET | | | ON FILE |
| MANN, BRET | | | ON FILE |
| MANN, EVAN | | | ON FILE |
| MANN, JANEAN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANNING, CAROLYN | | | ON FILE |
| MANNING, LAURA J | | | ON FILE |
| MANNING, RODNEY | | | ON FILE |
| MANOHAR JOHN | | | ON FILE |
| MANOJ | | | ON FILE |
| MANOJ JOSHI | | | ON FILE |
| MANOJ PAREEK | | | ON FILE |
| MANOLO BLANCO MAYOR | | | ON FILE |
| MANSELL, GREG | | | ON FILE |
| MANSELL, JOSEPH | | | ON FILE |
| MANSELL, ZACHARY | | | ON FILE |
| MANSOORY, ARYA | | | ON FILE |
| MANSOUR ALAHBABI | | | ON FILE |
| MANSOURI, ZABILLO S. | | | ON FILE |
| MANSUKHANI, KASHISH | | | ON FILE |
| MANTAS PAULEKAS | | | ON FILE |
| MANTAS REPSYS | | | ON FILE |
| MANTER, SARAH | | | ON FILE |
| MANTER, SARAH | | | ON FILE |
| MANTILLA, JAIRO | | | ON FILE |
| MANU KHANDELWAL | | | ON FILE |
| MANU OBEROI | | | ON FILE |
| MANUEL ADRIAN SCHRANER | | | ON FILE |
| MANUEL ALVAREZ | | | ON FILE |
| MANUEL BERRIOS | | | ON FILE |
| MANUEL CUKAJ | | | ON FILE |
| MANUEL FAJARDO | | | ON FILE |
| MANUEL JOHANNES GEIGER | | | ON FILE |
| MANUEL LAMEIRO | | | ON FILE |
| MANUEL MICHAILAROS | | | ON FILE |
| MANUEL ORTEGA | | | ON FILE |
| MANUEL PEREZ | | | ON FILE |
| MANUEL PONCE PEÑALVA | | | ON FILE |
| MANUEL ROJO | | | ON FILE |
| MANUEL SALERA | | | ON FILE |
| MANUEL WLADDIMIRO | | | ON FILE |
| MANUEL XUEREB | | | ON FILE |
| MANVEER, JAROSZ | | | ON FILE |
| MANVEERSANGHA@ICLOUD.COM | | | ON FILE |
| MANYVONE SIPASEUTH | | | ON FILE |
| MANZEEL PATEL | | | ON FILE |
| MANZETTI, JEREMY | | | ON FILE |
| MARAL AMINI | | | ON FILE |
| MARANDO, MICHAEL | | | ON FILE |
| MARAZZO, JOSEPH | | | ON FILE |
| MARC ALPERIN | | | ON FILE |
| MARC ANTONIUS FRIEDRICH VAN DEN BOOGAART | | | ON FILE |
| MARC BASHAW | | | ON FILE |
| MARC BENZAKEN | | | ON FILE |
| MARC BERBENICK | | | ON FILE |
| MARC BISSON | | | ON FILE |
| MARC CLEBANOFF | | | ON FILE |
| MARC DANIEL TROELS-SMITH | | | ON FILE |
| MARC DE MAIO | | | ON FILE |
| MARC GRIGNARD | | | ON FILE |
| MARC KENJI TAMBARA | | | ON FILE |
| MARC LADAS | | | ON FILE |
| MARC MAHLKNECHT | | | ON FILE |
| MARC MAJEWSKI | | | ON FILE |
| MARC MARTIN | | | ON FILE |
| MARC MUELLER | | | ON FILE |
| MARC ROBICHAUD | | | ON FILE |
| MARC RUBIN | | | ON FILE |
| MARC S. TAYLOR | | | ON FILE |
| MARC SHACHTMAN | | | ON FILE |
| MARC ST PIERRE | | | ON FILE |
| MARC TARAZ STEINER | | | ON FILE |
| MARC THEILER | | | ON FILE |
| MARC TINKER | | | ON FILE |
| MARC VAN KAMPEN | | | ON FILE |
| MARC WENDLAND | | | ON FILE |
| MARC, FIASSE | | | ON FILE |
| MARC-ANDRE COUTURIER | | | ON FILE |
| MARC-ANDRE NADEAU | | | ON FILE |
| MARC-ANDRE NERON | | | ON FILE |
| MARC-ANTOINE LEGAULT FRENETTE | | | ON FILE |
| MARCEL DARVAS | | | ON FILE |
| MARCEL DE ARMAS | | | ON FILE |
| MARCEL EMIEL LAMPE | | | ON FILE |
| MARCEL GRAF | | | ON FILE |
| MARCEL GUENTER GRAF | | | ON FILE |
| MARCEL KYSEL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCEL LENKE | | | ON FILE |
| MARCEL SANCHEZ | | | ON FILE |
| MARCEL SKEJOVIC JOEHNKE | | | ON FILE |
| MARCEL STOJÁK | | | ON FILE |
| MARCEL SUTER | | | ON FILE |
| MARCELA O'BRYON | | | ON FILE |
| MARCELLINO BONDIN | | | ON FILE |
| MARCELLINO BONDIN | | | ON FILE |
| MARCELLIS, KELLY | | | ON FILE |
| MARCELLO CAIRO | | | ON FILE |
| MARCELLO ROTTONDI | | | ON FILE |
| MARCELO GALLOTTA | | | ON FILE |
| MARCELO GIANNICOLA | | | ON FILE |
| MARCELO GRASSI FRANCO MELGAÇO | | | ON FILE |
| MARCELO MARQUES FORNI | | | ON FILE |
| MARCHICA, ANDREW JAMES | | | ON FILE |
| MARCIA CAROLINA DENISSE GUAJARDO RIVERA | | | ON FILE |
| MARCIANO, FRANCESCO | | | ON FILE |
| MARCIN BATOR | | | ON FILE |
| MARCIN CZEKALSKI | | | ON FILE |
| MARCIN DABKOWSKI | | | ON FILE |
| MARCIN LIGNOWSKI | | | ON FILE |
| MARCIN PATRZALEK | | | ON FILE |
| MÁRCIO SFENDRYCH RAMOS | | | ON FILE |
| MARCO ANTONIO DA VEIGA VALBONTIM MADEIRA | | | ON FILE |
| MARCO ANTÓNIO REMIZ PEREIRA AFRICANO | | | ON FILE |
| MARCO BRUNO | | | ON FILE |
| MARCO BUENANO | | | ON FILE |
| MARCO CALICCHIA | | | ON FILE |
| MARCO CALICCHIA | | | ON FILE |
| MARCO CULVER | | | ON FILE |
| MARCO DAL CIN | | | ON FILE |
| MARCO GRIX | | | ON FILE |
| MARCO LOI | | | ON FILE |
| MARCO MASSUCCO | | | ON FILE |
| MARCO ORTEGA | | | ON FILE |
| MARCO PAGLIACCI | | | ON FILE |
| MARCO PENNETTA | | | ON FILE |
| MARCO PRATI | | | ON FILE |
| MARCO RIVERA | | | ON FILE |
| MARCO ROMANINO | | | ON FILE |
| MARCO ROSI | | | ON FILE |
| MARCO ROSSI | | | ON FILE |
| MARCO SERAGLINI | | | ON FILE |
| MARCO, LAURA DE | | | ON FILE |
| MARCOS BINDELLI | | | ON FILE |
| MARCOS ELIZALDE | | | ON FILE |
| MARCOS FREITAS | | | ON FILE |
| MARCOS HERNAN GARCIA | | | ON FILE |
| MARCOS NEPOMUCENO COSTA | | | ON FILE |
| MARCOS SEGURA FUENTES | | | ON FILE |
| MARCOS URIEL RIZZO | | | ON FILE |
| MARCOTTI, DAVIDE | | | ON FILE |
| MARCUS BOWRING | | | ON FILE |
| MARCUS D. REID | | | ON FILE |
| MARCUS DESMOND COLLINS | | | ON FILE |
| MARCUS FALL | | | ON FILE |
| MARCUS FISH | | | ON FILE |
| MARCUS HALL | | | ON FILE |
| MARCUS HALLER | | | ON FILE |
| MARCUS PASSOS BORGES | | | ON FILE |
| MARCUS SIEGEL | | | ON FILE |
| MARCUS STENSON | | | ON FILE |
| MARCUS STENSON | | | ON FILE |
| MAREK ELIAS | | | ON FILE |
| MAREK JANALIK | | | ON FILE |
| MAREK JASKIEWICZ | | | ON FILE |
| MAREK KOPEC | | | ON FILE |
| MAREK LANCZKOWSKI | | | ON FILE |
| MAREK POKORNÝ | | | ON FILE |
| MARENCE, IZTOK | | | ON FILE |
| MARENO, ANTHONY | | | ON FILE |
| MARES, SERGIO ESTEBAN | | | ON FILE |
| MARESHAH PROBY | | | ON FILE |
| MARGARET FRANCES CUNNINGHAM | | | ON FILE |
| MARGARET HEEDE | | | ON FILE |
| MARGARET J DENG | | | ON FILE |
| MARGARET M BROSSY | | | ON FILE |
| MARGARET MICHELLE BURLESON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARGARET PANITCH | | | ON FILE |
| MARGARET PLAS | | | ON FILE |
| MARGARET SLASKA | | | ON FILE |
| MARGARIDA MARTINS | | | ON FILE |
| MARGARIT KHACHATRYAN | | | ON FILE |
| MARGARONE, MAURIZIO | | | ON FILE |
| MARGE GROSS | | | ON FILE |
| MARGIE ROSE KAISER | | | ON FILE |
| MARGIE TURTLE | | | ON FILE |
| MARGOT HERMANS | | | ON FILE |
| MARI, ANGELO ILA | | | ON FILE |
| MARIA | | | ON FILE |
| MARIA AFONSO PINHAL BAYLEY | | | ON FILE |
| MARIA BALSINDE | | | ON FILE |
| MARIA BARBIERI | | | ON FILE |
| MARIA CAMILA MORA | | | ON FILE |
| MARIA D NUNEZ | | | ON FILE |
| MARIA DE LA FUENTE MOYA | | | ON FILE |
| MARIA ELENA | | | ON FILE |
| MARÍA EUGENIA GÓMEZ GRUEST | | | ON FILE |
| MARIA FLORENCIA OLEGO RUBIANES | | | ON FILE |
| MARIA GILDA RACELIS | | | ON FILE |
| MARIA GRUENDING | | | ON FILE |
| MARIA HARNIASIH UTAMI | | | ON FILE |
| MARIA ITO | | | ON FILE |
| MARIA J FLYNN | | | ON FILE |
| MARIA KULIKOWSKA | | | ON FILE |
| MARIA LEMBESSIS | | | ON FILE |
| MARIA LOSYEVA | | | ON FILE |
| MARIA MONTEIRO [INES DE MOURA ALVES] | | | ON FILE |
| MARIA NAIMARK | | | ON FILE |
| MARIA PEDROSA | | | ON FILE |
| MARIA REEVE | | | ON FILE |
| MARIA SAMANTHA YAGÜE TOYOS | | | ON FILE |
| MARIA SILVEIRA | | | ON FILE |
| MARIAN PARZAKONIS | | | ON FILE |
| MARIANGELA FERRARA | | | ON FILE |
| MARIANNA BERCSENYI | | | ON FILE |
| MARIANNE CANTWELL | | | ON FILE |
| MARIANNE REILINGER | | | ON FILE |
| MARIANO ARCE | | | ON FILE |
| MARIANO CADENEAU | | | ON FILE |
| MARIBEL GARCIA | | | ON FILE |
| MARIE BALATBAT | | | ON FILE |
| MARIE DELPECH | | | ON FILE |
| MARIE GUEVARA | | | ON FILE |
| MARIE LELEU | | | ON FILE |
| MARIE LITTLETON | | | ON FILE |
| MARIE POINAS | | | ON FILE |
| MARIE T. WHALEN | | | ON FILE |
| MARIE TAN | | | ON FILE |
| MARIE WU FUSARO | | | ON FILE |
| MARIE-ANGE HAIDON | | | ON FILE |
| MARIE-CLAUDE FOURNIER | | | ON FILE |
| MARIELLA NORIEGA PIÑA DE LANDEVER | | | ON FILE |
| MARIEN, NICK | | | ON FILE |
| MARIJA KRASOJEVIC | | | ON FILE |
| MARILIA FERREIRA DE SOUZA | | | ON FILE |
| MARILYN | | | ON FILE |
| MARILYN A BOLGER | | | ON FILE |
| MARIMER CRUZ-NIEVES | | | ON FILE |
| MARIN, MARC | | | ON FILE |
| MARINA BOERU | | | ON FILE |
| MARINA GORSHKOV | | | ON FILE |
| MARINA SIMIONI | | | ON FILE |
| MARINA STAINGART | | | ON FILE |
| MARINA YEN-CHIN | | | ON FILE |
| MARINE PONSART (ANTON) | | | ON FILE |
| MARINOV, NINA | | | ON FILE |
| MÀRIO ANDRÉ ALMEIDA NOBRE | | | ON FILE |
| MARIO ARTIGLIERE IANNICIELLO | | | ON FILE |
| MARIO GONZALEZ CIFUENTES | | | ON FILE |
| MARIO LUCAJ | | | ON FILE |
| MARIO MASTROMATTEO | | | ON FILE |
| MARIO ROMERO PONS | | | ON FILE |
| MARIO SCHIMAK | | | ON FILE |
| MARIO SOLANO | | | ON FILE |
| MARIO TROCCOLI | | | ON FILE |
| MARION DECAILLON | | | ON FILE |
| MARION GIROUD | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARION WORTH | | | ON FILE |
| MARIOS PAPADOPOULOS | | | ON FILE |
| MARISOL GASCON LINAREZ | | | ON FILE |
| MARISOL GASCON LINAREZ | | | ON FILE |
| MARISSA L WILLIAMS | | | ON FILE |
| MARITZ, REGARDT | | | ON FILE |
| MARIUS | | | ON FILE |
| MARIUS BENEKERAITIS | | | ON FILE |
| MARIUS BYLEVELD | | | ON FILE |
| MARIUS HJØRUNGDAL | | | ON FILE |
| MARIUS IMFELD | | | ON FILE |
| MARIUS KOEHN | | | ON FILE |
| MARIUS NACHT | | | ON FILE |
| MARIUS WERDECKER | | | ON FILE |
| MARIUSZ PANTLINOWSKI | | | ON FILE |
| MARIUSZ PE?KA | | | ON FILE |
| MARJAN WICHGERS | | | ON FILE |
| MARJON HEIJDEMAN | | | ON FILE |
| MARJORIE FRAZIER | | | ON FILE |
| MARK | | | ON FILE |
| MARK A. SCOGIN JR | | | ON FILE |
| MARK AGNEW | | | ON FILE |
| MARK ALLEN PRASS | | | ON FILE |
| MARK ALLISON COLWELL | | | ON FILE |
| MARK ANDREW CARRERAS | | | ON FILE |
| MARK ANTON PASCHKE | | | ON FILE |
| MARK BELTRAMELLO | | | ON FILE |
| MARK BLIGHT | | | ON FILE |
| MARK BOGUE | | | ON FILE |
| MARK BRIAN JOHNSON | | | ON FILE |
| MARK CHUA CHUI HIAN | | | ON FILE |
| MARK CIONCI | | | ON FILE |
| MARK CLARKE | | | ON FILE |
| MARK CORTINA | | | ON FILE |
| MARK CRAWFORD | | | ON FILE |
| MARK DANIEL | | | ON FILE |
| MARK DE GROOT | | | ON FILE |
| MARK DE GROOT | | | ON FILE |
| MARK DEE | | | ON FILE |
| MARK DEVONE | | | ON FILE |
| MARK DUHAIME | | | ON FILE |
| MARK E SAVAGE | | | ON FILE |
| MARK EDWARD HAMILTON | | | ON FILE |
| MARK EDWARD RUSSELL | | | ON FILE |
| MARK ELCONIN | | | ON FILE |
| MARK EMIL GERTJEGERDES | | | ON FILE |
| MARK FORTIER | | | ON FILE |
| MARK FUNOVITS | | | ON FILE |
| MARK GRUZAUSKAS | | | ON FILE |
| MARK GUILLAUME | | | ON FILE |
| MARK HAMILTON | | | ON FILE |
| MARK HATFIELD | | | ON FILE |
| MARK HAYWOOD | | | ON FILE |
| MARK HOPPER | | | ON FILE |
| MARK IRIS | | | ON FILE |
| MARK JAMBAS | | | ON FILE |
| MARK JAMES SMITH | | | ON FILE |
| MARK JEROME ELENTRI | | | ON FILE |
| MARK JESSOP | | | ON FILE |
| MARK JOHNSON | | | ON FILE |
| MARK JORGENSEN | | | ON FILE |
| MARK JOSEPH DEMAIO | | | ON FILE |
| MARK JOSEPH KUESTER | | | ON FILE |
| MARK KOBAYASHI | | | ON FILE |
| MARK KOOPERBERG | | | ON FILE |
| MARK KRASNER | | | ON FILE |
| MARK L HETHERINGTON | | | ON FILE |
| MARK LACEY | | | ON FILE |
| MARK LARRABEE | | | ON FILE |
| MARK LAZARUS | | | ON FILE |
| MARK LYNAM-LOANE | | | ON FILE |
| MARK M CHEN | | | ON FILE |
| MARK MAGSAYSAY | | | ON FILE |
| MARK MANDIGO | | | ON FILE |
| MARK MCCAWLEY | | | ON FILE |
| MARK MCCOID | | | ON FILE |
| MARK MCCUNE | | | ON FILE |
| MARK MCGOVERN | | | ON FILE |
| MARK MILLER | | | ON FILE |
| MARK MITCHELL | | | ON FILE |
| MARK NASSIMIAN | | | ON FILE |
| MARK NICHOLSON | | | ON FILE |
| MARK OLIVER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK OLVER | | | ON FILE |
| MARK OWENS | | | ON FILE |
| MARK PAUL | | | ON FILE |
| MARK PEARLMAN | | | ON FILE |
| MARK PILIPCZUK | | | ON FILE |
| MARK QUIGLEY | | | ON FILE |
| MARK RAMOS | | | ON FILE |
| MARK RAYMOND BOWDEN | | | ON FILE |
| MARK RAYMOND BOWDEN | | | ON FILE |
| MARK RELIGIOSO | | | ON FILE |
| MARK RICHARD LEONCZEK | | | ON FILE |
| MARK ROBERT WEBBER | | | ON FILE |
| MARK ROBINSON | | | ON FILE |
| MARK ROFFEY | | | ON FILE |
| MARK RUTTER | | | ON FILE |
| MARK SAAD | | | ON FILE |
| MARK SARROSA | | | ON FILE |
| MARK SCHOTT | | | ON FILE |
| MARK SCOTT WEBER | | | ON FILE |
| MARK SENNETT | | | ON FILE |
| MARK SHEPPARD | | | ON FILE |
| MARK SHIPLEY | | | ON FILE |
| MARK SILVA | | | ON FILE |
| MARK SLIMP | | | ON FILE |
| MARK SOLOMONS | | | ON FILE |
| MARK SOUVIGNY | | | ON FILE |
| MARK STEVEN WARDYNSKI | | | ON FILE |
| MARK STOPPS | | | ON FILE |
| MARK SUN | | | ON FILE |
| MARK T BROWNLEE | | | ON FILE |
| MARK T RODOWSKI | | | ON FILE |
| MARK TUCKER | | | ON FILE |
| MARK WARDAS | | | ON FILE |
| MARK WARREN | | | ON FILE |
| MARK WESTERFIELD | | | ON FILE |
| MARK WIERZBICKI | | | ON FILE |
| MARK WILSON | | | ON FILE |
| MARK WITTMAN | | | ON FILE |
| MARK YARBROUGH | | | ON FILE |
| MARK ZAFIRATOS | | | ON FILE |
| MARK@IALERT.COM | | | ON FILE |
| MARK@WXDATA.COM | | | ON FILE |
| MARKCUSS BELLAJARO | | | ON FILE |
| MARKIAN PYLYPCZAK | | | ON FILE |
| MARKIEWICZ, MICHAEL | | | ON FILE |
| MARKIYAN MYKHANTSO | | | ON FILE |
| MARKLEY, BART | | | ON FILE |
| MARKO MIRO MARIJAN SCHMID | | | ON FILE |
| MARKO MLADENOVIC | | | ON FILE |
| MARKO SALKIC | | | ON FILE |
| MARKO VUKOSAV | | | ON FILE |
| MARKOS DAGET | | | ON FILE |
| MARKOS DAGET | | | ON FILE |
| MARKOV, WILLIAM | | | ON FILE |
| MARKOWITZ, ERIC MARTIN | | | ON FILE |
| MARKS, DANIEL | | | ON FILE |
| MARKS, DAVID | | | ON FILE |
| MARKS, FRANCES | | | ON FILE |
| MARKUS ÄÄRELÄ | | | ON FILE |
| MARKUS BESSEL | | | ON FILE |
| MARKUS JENEWEIN | | | ON FILE |
| MARKUS PFAFF | | | ON FILE |
| MARKUS UWE KEIL | | | ON FILE |
| MARLENE COUSINEAU | | | ON FILE |
| MARLENE MOERTL | | | ON FILE |
| MARLIER, ARNAUD | | | ON FILE |
| MARLON DANIEL CASTRO VIANCHA | | | ON FILE |
| MARLON JOHANNES WEINERT | | | ON FILE |
| MARLON SMIKLE | | | ON FILE |
| MARLYN | | | ON FILE |
| MARMELSTEIN, ALEX | | | ON FILE |
| MARNIX DREISE | | | ON FILE |
| MARNIX VAN DER PRIJT | | | ON FILE |
| MARONI, SEAN | | | ON FILE |
| MARQUEL HENDRICKS | | | ON FILE |
| MARQUES | | | ON FILE |
| MARQUES, LUIS CARLOS DUARTE | | | ON FILE |
| MARQUES, REYNALDO RICARDO | | | ON FILE |
| MARQUETTE DIGITAL | | | ON FILE |
| MARQUIS, JOSEPH A | | | ON FILE |
| MARRERO RIVERA, JOSE A. | | | ON FILE |
| MARROQUIN, ANTONIO | | | ON FILE |
| MARSENS, GEOFFREY ROGER REN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARSH USA, INC | | | CHERYL.FERONE@MARSH.COM |
| MARSHA ELIZABETH MODERY | | | ON FILE |
| MARSHA LUI | | | ON FILE |
| MARSHA LUNA | | | ON FILE |
| MARSHALL B WILSON | | | ON FILE |
| MARSHALL BOWATER | | | ON FILE |
| MARSHALL MROCKI | | | ON FILE |
| MARSHALL, ALEXANDER | | | ON FILE |
| MARSHALL, DEREK | | | ON FILE |
| MARSHALL, JOEL | | | ON FILE |
| MARSHALL-SPITZBART, SHAWN | | | ON FILE |
| MARSOUBIAN, TYLER | | | ON FILE |
| MARTEN RANDMA | | | ON FILE |
| MARTENS, BART | | | ON FILE |
| MARTENS, JEFF | | | ON FILE |
| MARTHA JANE WILSON | | | ON FILE |
| MARTHA ZELEDON | | | ON FILE |
| MARTHA ZELEDON | | | ON FILE |
| MARTIAL PARDO | | | ON FILE |
| MARTIAL, CARROZ | | | ON FILE |
| MARTIJN | | | ON FILE |
| MARTIJN AURIK | | | ON FILE |
| MARTIJN POOT | | | ON FILE |
| MARTIJN ROELOFS | | | ON FILE |
| MARTIJN VAN DER POEL | | | ON FILE |
| MARTIN | | | ON FILE |
| MARTIN  RASMUSSEN | | | ON FILE |
| MARTIN ASCOTT | | | ON FILE |
| MARTIN BARTALSKY | | | ON FILE |
| MARTIN BOWMAN | | | ON FILE |
| MARTIN CAMARGO | | | ON FILE |
| MARTIN CASTRO | | | ON FILE |
| MARTIN CERNY | | | ON FILE |
| MARTIN COOPS | | | ON FILE |
| MARTIN CORDO | | | ON FILE |
| MARTIN DAHL CARSTENSEN | | | ON FILE |
| MARTIN DE AGUIRRE RAMIREZ | | | ON FILE |
| MARTIN DOLD | | | ON FILE |
| MARTIN DOLK | | | ON FILE |
| MARTIN DUPONT | | | ON FILE |
| MARTIN EMIL NIELSEN | | | ON FILE |
| MARTIN ERNST HEIDINGER | | | ON FILE |
| MARTIN FEDERICO PIANA | | | ON FILE |
| MARTIN FERRAND | | | ON FILE |
| MARTIN FREDERIKSEN | | | ON FILE |
| MARTIN GAAKEER | | | ON FILE |
| MARTIN GALANG | | | ON FILE |
| MARTIN GOODENBERGER | | | ON FILE |
| MARTIN H NELSON | | | ON FILE |
| MARTIN HAHN | | | ON FILE |
| MARTIN HOOGENDIJK | | | ON FILE |
| MARTIN HRUSKA | | | ON FILE |
| MARTIN INGENFELD | | | ON FILE |
| MARTIN JABOU | | | ON FILE |
| MARTIN JANCO | | | ON FILE |
| MARTIN KEDZIOR | | | ON FILE |
| MARTIN KOUKAL | | | ON FILE |
| MARTIN KRAKOWSKI | | | ON FILE |
| MARTIN KU?ERA | | | ON FILE |
| MARTIN KYLE HENNESSEY | | | ON FILE |
| MARTIN LAGUS | | | ON FILE |
| MARTIN LALWANI | | | ON FILE |
| MARTIN MARCO STÜRCHLER | | | ON FILE |
| MARTIN MAYR | | | ON FILE |
| MARTIN NIELSEN | | | ON FILE |
| MARTIN OLSA | | | ON FILE |
| MARTIN POSPISIL | | | ON FILE |
| MARTIN RAUSCHAL | | | ON FILE |
| MARTIN ROSKO | | | ON FILE |
| MARTIN RUDGE MCNEILL | | | ON FILE |
| MARTIN STOJANOVSKI | | | ON FILE |
| MARTIN TAPIA-URDANETA | | | ON FILE |
| MARTIN THERIAULT | | | ON FILE |
| MARTIN TROMMEL | | | ON FILE |
| MARTIN VALOV | | | ON FILE |
| MARTIN VAN HET LOO | | | ON FILE |
| MARTIN VEENSTRA | | | ON FILE |
| MARTIN WILLIAMS | | | ON FILE |
| MARTIN ZATLOUKAL | | | ON FILE |
| MARTIN ZIMMERMANN | | | ON FILE |
| MARTIN, ARTHUR CHARLES | | | ON FILE |
| MARTIN, BERNARD F | | | ON FILE |
| MARTIN, IAN D | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN, SEAN P | | | ON FILE |
| MARTINA CALTABIANO | | | ON FILE |
| MARTINA HENDRIKSE | | | ON FILE |
| MARTINEZ, ALEXANDRA | | | ON FILE |
| MARTINEZ, ALEXIS | | | ON FILE |
| MARTINEZ, ANDRES | | | ON FILE |
| MARTINEZ, CRAIG | | | ON FILE |
| MARTINEZ, CRAIG | | | ON FILE |
| MARTINEZ, DANIEL | | | ON FILE |
| MARTINEZ, DANIEL | | | ON FILE |
| MARTINEZ, FLORENCIO | | | ON FILE |
| MARTINEZ, MILO | | | ON FILE |
| MARTINHO ROLAND | | | ON FILE |
| MARTINO, DOMENICO DI | | | ON FILE |
| MARTINS, ADRIANO NASCIMENTO | | | ON FILE |
| MARTINUS ELIZABERT PETER MARIE, SMIT | | | ON FILE |
| MARTINUS G A M WESSELS | | | ON FILE |
| MÁRTON LOSONCI | | | ON FILE |
| MARTWIN RANDY JANKE | | | ON FILE |
| MARTY BLACKMON | | | ON FILE |
| MARTYN KEEN | | | ON FILE |
| MARUCCIA, DANILO | | | ON FILE |
| MARUYAMA, TAKUMI CODERE | | | ON FILE |
| MARUYAMA, TAKUMI CODERE | | | ON FILE |
| MARVIN MEYER | | | ON FILE |
| MARVIN GONG | | | ON FILE |
| MARWAN ASSAF | | | ON FILE |
| MARWIN | | | ON FILE |
| MARX, HIEN | | | ON FILE |
| MARX, WILLEM | | | ON FILE |
| MARY BERBERIAN | | | ON FILE |
| MARY ELLEDGE | | | ON FILE |
| MARY ES ANDERSON | | | ON FILE |
| MARY J PEREZ | | | ON FILE |
| MARY JO SPARKS | | | ON FILE |
| MARY KATHERINE JOHNSON | | | ON FILE |
| MARY MAHER | | | ON FILE |
| MARY MCKAY | | | ON FILE |
| MARY MONROY | | | ON FILE |
| MARY NAGLE | | | ON FILE |
| MARYELLEN KIERNAN | | | ON FILE |
| MARYLAND DIVISION OF SECURITIES | MELANIE SENTER LUBIN, SECURITIES COMMISSIONER | | SECURITIES@OAG.STATE.MD.US |
| MARYLANH CADOY | | | ON FILE |
| MARZ, OLIVER WOLFGANG | | | ON FILE |
| MARZEC, PHIL | | | ON FILE |
| MASAIDOV, ABDULFATTOH | | | ON FILE |
| MASCINI, PIETER ANDRE | | | ON FILE |
| MASHBURN, DAVID | | | ON FILE |
| MASHINSKY, ALEX | | | ON FILE |
| MASHINSKY, RENA | | | ON FILE |
| MASHRUR SHAN | | | ON FILE |
| MASO, ALBERT JUAN | | | ON FILE |
| MASON BALDWIN | | | ON FILE |
| MASON ROSENTHAL | | | ON FILE |
| MASON TOTRI | | | ON FILE |
| MASON, SCOTT | | | ON FILE |
| MASRIK DAHIR | | | ON FILE |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMINISTRATION AND FINANCE | | CONTACTANF@STATE.MA.US |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA, ESQ. ENFORCEMENT SECTION | | LUCINDA.RIVERA@SEC.STATE.MA.US |
| MASSIMILIANO | | | ON FILE |
| MASSIMILIANO NESI | | | ON FILE |
| MASSIMO PATTI | | | ON FILE |
| MASSIMO PROTTI | | | ON FILE |
| MASSRY, LOUIS | | | ON FILE |
| MASTERPOLE, PETER | | | ON FILE |
| MATA, PATRICIA | | | ON FILE |
| MATAS, FERNANDO | | | ON FILE |
| MATCHYNSKI, MARK | | | ON FILE |
| MATEI DERSIDAN | | | ON FILE |
| MATEITO | | | ON FILE |
| MATEJ GREŠŠO | | | ON FILE |
| MATEJ HORVAT | | | ON FILE |
| MATEJ KONECNY | | | ON FILE |
| MATEJ SAKSIDA | | | ON FILE |
| MATEJ TABAK | | | ON FILE |
| MATEO ALVAREZ | | | ON FILE |
| MATEO ARISTIZABAL | | | ON FILE |
| MATEO ARROLIGA | | | ON FILE |
| MATHEKA, DISMAS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHEUS ARAUJO DE SIQUEIRA | | | ON FILE |
| MATHEW DRAKE | | | ON FILE |
| MATHEW LAM | | | ON FILE |
| MATHEW VARGHESE | | | ON FILE |
| MATHEW WALLACE | | | ON FILE |
| MATHEW, ADAM | | | ON FILE |
| MATHEW, GEORGE | | | ON FILE |
| MATHEW, SHAIJU | | | ON FILE |
| MATHIAS HOFF QVIST | | | ON FILE |
| MATHIAS JULIAN LEITNER | | | ON FILE |
| MATHIAS MAAR ANDERSEN | | | ON FILE |
| MATHIAS SYLVEST KARDOS | | | ON FILE |
| MATHIASSEN, MADS | | | ON FILE |
| MATHIEU BÉLANGER | | | ON FILE |
| MATHIEU BOOGAERTS | | | ON FILE |
| MATHIEU CHOQUET | | | ON FILE |
| MATHIEU DESCHEEMAECKER | | | ON FILE |
| MATHIEU GODBOUT | | | ON FILE |
| MATHIEU JETTE | | | ON FILE |
| MATHIEU KUHNE | | | ON FILE |
| MATHIEU MONNIER | | | ON FILE |
| MATHIEU VAN OOSTERHOUT | | | ON FILE |
| MATHIJS BALLIEUX | | | ON FILE |
| MATHUSAN SELVARASA | | | ON FILE |
| MATIAS AMADASI | | | ON FILE |
| MATIAS CAMUS | | | ON FILE |
| MATIAS SARAVIA ANDRE | | | ON FILE |
| MATIAS SOAGE | | | ON FILE |
| MATIAS URETA | | | ON FILE |
| MATIAS ZABALA | | | ON FILE |
| MATICHUK, NICHOLAS | | | ON FILE |
| MATISS BARTULIS | | | ON FILE |
| MATMON, SAPIR | | | ON FILE |
| MATRIX PORT TECHNOLOGIES LIMITED | | | ON FILE |
| MATT BEATTY | | | ON FILE |
| MATT CHENOT | | | ON FILE |
| MATT CIRILLO | | | ON FILE |
| MATT CRISP | | | ON FILE |
| MATT DEMARTINO | | | ON FILE |
| MATT EDMAN | | | ON FILE |
| MATT GARVEY | | | ON FILE |
| MATT HOURIGAN | | | ON FILE |
| MATT KRAUSS INC., LLC | | | ON FILE |
| MATT MEEHAN | | | ON FILE |
| MATT MICIEK | | | ON FILE |
| MATT MONAHAN | | | ON FILE |
| MATT MOORE | | | ON FILE |
| MATT PALECEK | | | ON FILE |
| MATT RAYNER | | | ON FILE |
| MATT REED | | | ON FILE |
| MATT RILET | | | ON FILE |
| MATT ROUSEY | | | ON FILE |
| MATT RUSSELL | | | ON FILE |
| MATT SANDERSON | | | ON FILE |
| MATT SONETTO | | | ON FILE |
| MATT TAVENOR | | | ON FILE |
| MATT WEILBACHER | | | ON FILE |
| MATT WILLIAMS | | | ON FILE |
| MATT WREN | | | ON FILE |
| MATTA, DANNY | | | ON FILE |
| MATTA, JASON | | | ON FILE |
| MATTADEEN, WAYNE | | | ON FILE |
| MATTEO | | | ON FILE |
| MATTEO GIBBIN | | | ON FILE |
| MATTEO ISENBURG | | | ON FILE |
| MATTEO PECAR | | | ON FILE |
| MATTEO ROSSI | | | ON FILE |
| MATTHEW | | | ON FILE |
| MATTHEW AKEY | | | ON FILE |
| MATTHEW ANDERSON | | | ON FILE |
| MATTHEW AULDS | | | ON FILE |
| MATTHEW BALL | | | ON FILE |
| MATTHEW BERMAN | | | ON FILE |
| MATTHEW BERNARD KLANIOPUU MCGIVERN | | | ON FILE |
| MATTHEW BINNING | | | ON FILE |
| MATTHEW BIRKHOLTZ | | | ON FILE |
| MATTHEW BLAUSTEIN | | | ON FILE |
| MATTHEW BOSEO | | | ON FILE |
| MATTHEW BOYLE | | | ON FILE |
| MATTHEW BRAZIE | | | ON FILE |
| MATTHEW BUSH | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW BUYNAK JR | | | ON FILE |
| MATTHEW C LOHSE | | | ON FILE |
| MATTHEW C TISDEL | | | ON FILE |
| MATTHEW CAPRIOTTI | | | ON FILE |
| MATTHEW CELESTE | | | ON FILE |
| MATTHEW CHAFFIN | | | ON FILE |
| MATTHEW CHAN | | | ON FILE |
| MATTHEW CHIRDON | | | ON FILE |
| MATTHEW COCHRAN | | | ON FILE |
| MATTHEW COCKING | | | ON FILE |
| MATTHEW COHEN | | | ON FILE |
| MATTHEW CONRAD | | | ON FILE |
| MATTHEW CUTLER | | | ON FILE |
| MATTHEW DANIELS | | | ON FILE |
| MATTHEW DAY | | | ON FILE |
| MATTHEW DELGADO | | | ON FILE |
| MATTHEW DOUGHERTY | | | ON FILE |
| MATTHEW E SCOTT | | | ON FILE |
| MATTHEW EUGENE TRIAS | | | ON FILE |
| MATTHEW FELICO | | | ON FILE |
| MATTHEW FINDLEN | | | ON FILE |
| MATTHEW FISHTAL | | | ON FILE |
| MATTHEW FITT | | | ON FILE |
| MATTHEW G BELANGER | | | ON FILE |
| MATTHEW GAY | | | ON FILE |
| MATTHEW GEORGE | | | ON FILE |
| MATTHEW GREIG | | | ON FILE |
| MATTHEW GROVER | | | ON FILE |
| MATTHEW GRUSHA | | | ON FILE |
| MATTHEW H. SCHIERING | | | ON FILE |
| MATTHEW HALL | | | ON FILE |
| MATTHEW HARRIS | | | ON FILE |
| MATTHEW HENDRICKS | | | ON FILE |
| MATTHEW HOLDEN | | | ON FILE |
| MATTHEW HOLLON | | | ON FILE |
| MATTHEW HOVIS | | | ON FILE |
| MATTHEW HOWARD | | | ON FILE |
| MATTHEW JAHNKE | | | ON FILE |
| MATTHEW JAMES ENCE | | | ON FILE |
| MATTHEW JAMES ENCE | | | ON FILE |
| MATTHEW JOHN HICKS | | | ON FILE |
| MATTHEW JOHNSON | | | ON FILE |
| MATTHEW JONES | | | ON FILE |
| MATTHEW JOSEPH JOHNSON | | | ON FILE |
| MATTHEW JUSTIN PEARCE | | | ON FILE |
| MATTHEW KAITILA | | | ON FILE |
| MATTHEW KATZ | | | ON FILE |
| MATTHEW KELLY | | | ON FILE |
| MATTHEW KEPNES | | | ON FILE |
| MATTHEW KRAUSS | | | ON FILE |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH 2020 | | | ON FILE |
| MATTHEW L MILLER | | | ON FILE |
| MATTHEW LANG SCHUMPERT | | | ON FILE |
| MATTHEW LANGENHEIM | | | ON FILE |
| MATTHEW LANIER | | | ON FILE |
| MATTHEW LATHROM | | | ON FILE |
| MATTHEW LEE ROGERS | | | ON FILE |
| MATTHEW LONG | | | ON FILE |
| MATTHEW MAGUIRE | | | ON FILE |
| MATTHEW MARTIN | | | ON FILE |
| MATTHEW MARTUCCI | | | ON FILE |
| MATTHEW MATTERN | | | ON FILE |
| MATTHEW MAY-CURRY | | | ON FILE |
| MATTHEW MCSWEENEY | | | ON FILE |
| MATTHEW MEEK | | | ON FILE |
| MATTHEW MIFFLIN | | | ON FILE |
| MATTHEW MITTEN | | | ON FILE |
| MATTHEW MONROE | | | ON FILE |
| MATTHEW MOORE | | | ON FILE |
| MATTHEW MOORE | | | ON FILE |
| MATTHEW MORTENSEN | | | ON FILE |
| MATTHEW MOSELEY | | | ON FILE |
| MATTHEW MROTEK | | | ON FILE |
| MATTHEW MROTEK | | | ON FILE |
| MATTHEW MUENCH | | | ON FILE |
| MATTHEW NASON | | | ON FILE |
| MATTHEW NAVARRO | | | ON FILE |
| MATTHEW NEIBERT | | | ON FILE |
| MATTHEW NEVINS | | | ON FILE |
| MATTHEW NIELSEN | | | ON FILE |
| MATTHEW O'BRIEN | | | ON FILE |
| MATTHEW OEHRLEIN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW OLSEN | | | ON FILE |
| MATTHEW O'REILLY | | | ON FILE |
| MATTHEW OTTIGNON | | | ON FILE |
| MATTHEW OWEN MARTIN | | | ON FILE |
| MATTHEW PADILLA | | | ON FILE |
| MATTHEW PENNE | | | ON FILE |
| MATTHEW PETERSON | | | ON FILE |
| MATTHEW PETRUSO | | | ON FILE |
| MATTHEW POPPER | | | ON FILE |
| MATTHEW PRAIZNER | | | ON FILE |
| MATTHEW PRUITT | | | ON FILE |
| MATTHEW QUICKENDEN | | | ON FILE |
| MATTHEW R WOODS | | | ON FILE |
| MATTHEW REA | | | ON FILE |
| MATTHEW READ | | | ON FILE |
| MATTHEW REID | | | ON FILE |
| MATTHEW REIMER | | | ON FILE |
| MATTHEW RONCHETTI | | | ON FILE |
| MATTHEW ROSENQUIST | | | ON FILE |
| MATTHEW S HODKOWSKI | | | ON FILE |
| MATTHEW S LANDRY | | | ON FILE |
| MATTHEW S ROBAR | | | ON FILE |
| MATTHEW SANCHEZ | | | ON FILE |
| MATTHEW SANTOS | | | ON FILE |
| MATTHEW SCHOFFELMEER | | | ON FILE |
| MATTHEW SCHUELER | | | ON FILE |
| MATTHEW SCOTT | | | ON FILE |
| MATTHEW SEVIOR | | | ON FILE |
| MATTHEW SHEPHARD | | | ON FILE |
| MATTHEW SHILLING | | | ON FILE |
| MATTHEW SKIDMORE | | | ON FILE |
| MATTHEW STEWART | | | ON FILE |
| MATTHEW THOMAS SKOMO | | | ON FILE |
| MATTHEW TOMISEK | | | ON FILE |
| MATTHEW TRAVIS TOWNES | | | ON FILE |
| MATTHEW VASILIEV | | | ON FILE |
| MATTHEW VAUGHAN | | | ON FILE |
| MATTHEW W STEWART | | | ON FILE |
| MATTHEW WHITINGTON | | | ON FILE |
| MATTHEW WICKISER | | | ON FILE |
| MATTHEW WILLIAM ROMU | | | ON FILE |
| MATTHEW WILSON | | | ON FILE |
| MATTHEW ZERAFA | | | ON FILE |
| MATTHEW ZERNHELT | | | ON FILE |
| MATTHEWS, DUSTIN RYAN | | | ON FILE |
| MATTHEWS, JOHN | | | ON FILE |
| MATTHEWS, MAURIZIO | | | ON FILE |
| MATTHIAS ABRAHAM | | | ON FILE |
| MATTHIAS FRIEDRICHKEIT | | | ON FILE |
| MATTHIAS HERTZ | | | ON FILE |
| MATTHIAS MATSCHEWSKI | | | ON FILE |
| MATTHIAS MELITZER | | | ON FILE |
| MATTHIAS ROMUNDE | | | ON FILE |
| MATTHIAS TILP | | | ON FILE |
| MATTHIAS, GALLAS | | | ON FILE |
| MATTHIJS MACHIELSEN | | | ON FILE |
| MATTI TETREV | | | ON FILE |
| MATTIA LIVERANI | | | ON FILE |
| MATTIA PELLEGRINI | | | ON FILE |
| MATTIAS ASPLUND | | | ON FILE |
| MATTIAS THEDER-SCHMIDT | | | ON FILE |
| MATTIE, ROBERT P | | | ON FILE |
| MATTINGLY, GARETT | | | ON FILE |
| MATTISSECK, ALEXANDER | | | ON FILE |
| MATTIUZZO, ALESSIO | | | ON FILE |
| MATTSON, JON ROBERT | | | ON FILE |
| MATUS BAKSA | | | ON FILE |
| MAU CHI YIP | | | ON FILE |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | | | ON FILE |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | | | ON FILE |
| MAUNG THWAY | | | ON FILE |
| MAUREEN MAGOTTEAUX | | | ON FILE |
| MAURER, SAMUEL | | | ON FILE |
| MAURICE BURROWS | | | ON FILE |
| MAURICE GROS | | | ON FILE |
| MAURICE KAUFMAN | | | ON FILE |
| MAURICE OLIVIER WILLEN | | | ON FILE |
| MAURICE, MATT | | | ON FILE |
| MAURICIO BODINO | | | ON FILE |
| MAURICIO GARCIA | | | ON FILE |
| MAURICIO GONZALEZ | | | ON FILE |

STRETTO

**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURICIO POULSEN | | | ON FILE |
| MAURIZIO DE NICHILO | | | ON FILE |
| MAURIZIO LAUSDEI | | | ON FILE |
| MAURIZIO MARGARONE | | | ON FILE |
| MAURO DE PALMA | | | ON FILE |
| MAURO DELBONO | | | ON FILE |
| MAUTHE, GABRIELE BRIGITTE | | | ON FILE |
| MAUTHE, PASCAL GABRIEL | | | ON FILE |
| MAX BOTBOL | | | ON FILE |
| MAX CARRITT | | | ON FILE |
| MAX CONDON | | | ON FILE |
| MAX DE GROOT | | | ON FILE |
| MAX GRAENITZ | | | ON FILE |
| MAX MEINHARDT | | | ON FILE |
| MAX OREZZOLI | | | ON FILE |
| MAX ROBINSON | | | ON FILE |
| MAX THIRIFAYS | | | ON FILE |
| MAX VAN DER POLS | | | ON FILE |
| MAX, IAN | | | ON FILE |
| MAXENCE ANO | | | ON FILE |
| MAXENCE PLANCKE | | | ON FILE |
| MAXIM TALAN | | | ON FILE |
| MAXIMA ESTEVES | | | ON FILE |
| MAXIME DÉRY | | | ON FILE |
| MAXIME LAPRAYE | | | ON FILE |
| MAXIME, VANDEWALLE | | | ON FILE |
| MAXIMILIAN GOLDBERG | | | ON FILE |
| MAXIMILIAN JACOBS | | | ON FILE |
| MAXIMILIAN LEONARD | | | ON FILE |
| MAXIMILIAN PAUL FREDERICK | | | ON FILE |
| MAXIMILIAN SCHADEGG | | | ON FILE |
| MAXIMILIAN TAM | | | ON FILE |
| MAXIMILIAN ZHANG | | | ON FILE |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | | | ON FILE |
| MAXIMILIANO GUSTAVO RINALDI | | | ON FILE |
| MAXSIM RISMAN | | | ON FILE |
| MAXWELL BLACK | | | ON FILE |
| MAXWELL SCHILTZ | | | ON FILE |
| MAY, CHRISTOPHER | | | ON FILE |
| MAY, REIMUND | | | ON FILE |
| MAYANK SOOD | | | ON FILE |
| MAYER, STEPHAN | | | ON FILE |
| MAYERFELD, MARK | | | ON FILE |
| MAYNE, ZACHARY | | | ON FILE |
| MAYO, BROC | | | ON FILE |
| MAYRA ITALIA MEJIA QUINTANA | | | ON FILE |
| MAYRA VRIESEMA [MAYRA TJORVEN VRIESEMA] | | | ON FILE |
| MAYRON, SHARON | | | ON FILE |
| MAYSON AUGUSTUS CALLAWAY | | | ON FILE |
| MAYURESH HEGDE | | | ON FILE |
| MAZZINO, ALVARO | | | ON FILE |
| MAZZOCHI, PAUL | | | ON FILE |
| MC CABE, GRAHAM | | | ON FILE |
| MC CRORIE, SEAN | | | ON FILE |
| MC INNIS, RÉJEAN | | | ON FILE |
| MCALPINE, KIERNAN | | | ON FILE |
| MCANDREW, TYLER | | | ON FILE |
| MCCALMAN, SHAWN | | | ON FILE |
| MCCANN, NEAL PATRICK | | | ON FILE |
| MCCARTHY, CHRISTOPHER | | | ON FILE |
| MCCARTHY, DANIEL | | | ON FILE |
| MCCARTHY, THOMAS | | | ON FILE |
| MCCASTLE, SHAWN A. | | | ON FILE |
| MCCATHEY, JOHN | | | ON FILE |
| MCCLOUD, TIM | | | ON FILE |
| MCCLURE, MICHAEL | | | ON FILE |
| MCCLURE, MIRELYS | | | ON FILE |
| MCCONNELL, BRENNAN GEORGE | | | ON FILE |
| MCCONNELL, WILLIAM | | | ON FILE |
| MCCRADY, MICHAEL DAVID | | | ON FILE |
| MCCRAY, GEORGE | | | ON FILE |
| MCCREADY, RAYMOND | | | ON FILE |
| MCCUNE, SPENCER | | | ON FILE |
| MCDERMOTT, RENA | | | ON FILE |
| MCDONALD, LACHLAN | | | ON FILE |
| MCEACHERN, JERARD | | | ON FILE |
| MCEACHERN, RYAN | | | ON FILE |
| MCEVOY, MICHAEL | | | ON FILE |
| MCEWAN, CHRISTOPHER JOHN | | | ON FILE |
| MCFERRIN JR., WILLIAM JOSEPH | | | ON FILE |
| MCGAHEE, GABRIEL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MCGARRY, CANON | | | ON FILE |
| MCGILLIVARY, JACKSON PAUL | | | ON FILE |
| MCGILLIVARY, PAUL | | | ON FILE |
| MCGOWAN, STEPHEN | | | ON FILE |
| MCGRATH, BRENDAN MATTHEW | | | ON FILE |
| MCGRATH, NICK | | | ON FILE |
| MCGRAW, DANIEL | | | ON FILE |
| MCGREGOR DRUMMOND | | | ON FILE |
| MCGREGOR, ERIK | | | ON FILE |
| MCGUFFIN, ALLIE | | | ON FILE |
| MCGUINNESS, MOLLY | | | ON FILE |
| MCGUIRE, CHARLES | | | ON FILE |
| MCINTOSH, LESLIE | | | ON FILE |
| MCINTYRE, NIGEL | | | ON FILE |
| MCINTYRE, WILLIAM ALLEN | | | ON FILE |
| MCISAAC, DANIEL | | | ON FILE |
| MCKEE, LYDIA | | | ON FILE |
| MCKENZIE, SIMON | | | ON FILE |
| MCKEON, MARK | | | ON FILE |
| MCLELLAN, JEFFREY | | | ON FILE |
| MCPHERSON, BILL | | | ON FILE |
| MCQUEEN, ANJALI | | | ON FILE |
| MCQUEEN, SAM | | | ON FILE |
| MCWEENEY, SHAWN | | | ON FILE |
| MD MAHIN UDDIN | | | ON FILE |
| MEADE, ANDREW | | | ON FILE |
| MEADE, ANDREW | | | ON FILE |
| MEADOWS, BLAISE | | | ON FILE |
| MEADOWS, IAN | | | ON FILE |
| MEADOWS, STANLEY PAUL | | | ON FILE |
| MEAH, JOSHUA ADAM | | | ON FILE |
| MEAHGAN RILEY | | | ON FILE |
| MEDIN, ALEXANDER J | | | ON FILE |
| MEDINA ABKARIAN, CRISTIAN ENMANUEL | | | ON FILE |
| MEDINA, ANTHONY | | | ON FILE |
| MEDINA, SANDRA | | | ON FILE |
| MEEDER, COLBY | | | ON FILE |
| MEEK, JOHN | | | ON FILE |
| MEERYECK, WILLIAM | | | ON FILE |
| MEEUS, JONAS | | | ON FILE |
| MEGAN | | | ON FILE |
| MEGAN BENZIO | | | ON FILE |
| MEGAN ELIZABETH JONES | | | ON FILE |
| MEGAN HOBSON | | | ON FILE |
| MEGAN MACKRORY | | | ON FILE |
| MEGAN MAURER | | | ON FILE |
| MEGAN SALVADO | | | ON FILE |
| MEGAN TAYLOR | | | ON FILE |
| MEGHA KADAKIA | | | ON FILE |
| MEGOW, PARKER | | | ON FILE |
| MEGSON, LOUISE | | | ON FILE |
| MEHDI DALIRYAN | | | ON FILE |
| MEHEDINTU, VIOREL | | | ON FILE |
| MEHMET BARAN IPEK | | | ON FILE |
| MEHMET DONMEZ | | | ON FILE |
| MEHMET KORUYAN | | | ON FILE |
| MEHRABAN TASLIMI | | | ON FILE |
| MEHRAK HAZAVEH | | | ON FILE |
| MEI FONG LEE | | | ON FILE |
| MEI FOON LI | | | ON FILE |
| MEIER, TROY | | | ON FILE |
| MEIJER, LEON | | | ON FILE |
| MEINTJES, CHARLENE DEONI | | | ON FILE |
| MEIR GOLDSON | | | ON FILE |
| MEIRA GOTTLIEB | | | ON FILE |
| MEJIA, EMANUEL F | | | ON FILE |
| ME-KC HOLDINGS LLC | | | ON FILE |
| MELANIE ANDREWS | | | ON FILE |
| MÉLANIE BORRELLI | | | ON FILE |
| MELANIE EIDENBERG PANCIS | | | ON FILE |
| MELANIE GADDIN | | | ON FILE |
| MELANIE GUINTU | | | ON FILE |
| MELANIE HAMMICK | | | ON FILE |
| MELANIE RICHARD | | | ON FILE |
| MELANIE VENTURA | | | ON FILE |
| MELANIE WITTMER | | | ON FILE |
| MELBEX DE LEON | | | ON FILE |
| MELBEX ESTEBAN DE LEON | | | ON FILE |
| MELBOURNE ELECTRICAL & COMMUNICATION SERVICES | | | ON FILE |
| MELE, ANDREA | | | ON FILE |
| MELENDEZ, JESSICA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELENDREZ, DOMINIC | | | ON FILE |
| MELIBELLE LAVANDIER | | | ON FILE |
| MELINA MÜTZE | | | ON FILE |
| MELINA N SUAREZ | | | ON FILE |
| MELINDA FABRIKANT | | | ON FILE |
| MELISSA ADEWUMI | | | ON FILE |
| MELISSA GOMEZ | | | ON FILE |
| MELISSA KENNISON | | | ON FILE |
| MELISSA O'DWYER | | | ON FILE |
| MELISSA PALADINO | | | ON FILE |
| MELISSA PATTISON | | | ON FILE |
| MELISSA ROSS | | | ON FILE |
| MELKON SHAMAMYAN | | | ON FILE |
| MELKONIAN, ZAREH | | | ON FILE |
| MELLO, JORDAN | | | ON FILE |
| MELLO, MATTHEW | | | ON FILE |
| MELNICK, JOEL RUSSELL | | | ON FILE |
| MELTZER, LAYNE | | | ON FILE |
| MELVIN TUAZON CUETO | | | ON FILE |
| MEMBRIVES, DANIEL DIEZ | | | ON FILE |
| MEMETIC CAPITAL LP | | | ON FILE |
| MEMOLI, JOHN | | | ON FILE |
| MENAI MARKETS LTD. | | | ON FILE |
| MENCIASSI, PAUL | | | ON FILE |
| MENDELSON, ERIK | | | ON FILE |
| MENDES, OLIVIER | | | ON FILE |
| MENDEZ, GIOVANNI | | | ON FILE |
| MENDEZ, JESSICA | | | ON FILE |
| MENDOZA, VAL VINCENT | | | ON FILE |
| MENDOZA, YVONITA | | | ON FILE |
| MENENDEZ, JORGE | | | ON FILE |
| MENG HO CHEN | | | ON FILE |
| MENG, KWEK SEOW | | | ON FILE |
| MENNO DE JONG | | | ON FILE |
| MENTZ, JOSHUA | | | ON FILE |
| MEOLA, GABRIEL ISAIAH | | | ON FILE |
| MEOLA, MICHAEL T | | | ON FILE |
| MEOR WAZIR ZULAIDIN | | | ON FILE |
| MEPANI, JEETENDRA | | | ON FILE |
| MEPANI, PRITI | | | ON FILE |
| MEPPELINK, ROBERT | | | ON FILE |
| MERAV REGEV ARKIN | | | ON FILE |
| MERCHANT, TERESA | | | ON FILE |
| MERCIER, VINCENT | | | ON FILE |
| MERCY MUGOMBA | | | ON FILE |
| MEREDITH O'LEARY | | | ON FILE |
| MEREDITH, DANIEL | | | ON FILE |
| MERLIJN KOMDEUR | | | ON FILE |
| MERLIJN KOMDEUR | | | ON FILE |
| MERLO, EDWARD GERARD | | | ON FILE |
| MERLO, FABIAN MICHAEL | | | ON FILE |
| MERRINGTON, RICHARD STUART | | | ON FILE |
| MERRIVAL, DAKOTA | | | ON FILE |
| MERTCAN SEN | | | ON FILE |
| MERVIN | | | ON FILE |
| MERVIN DEVANAYAGAM | | | ON FILE |
| MERVIN LEADER | | | ON FILE |
| MERVYN FERNANDEZ | | | ON FILE |
| MERVYN R MEYER | | | ON FILE |
| MESIMERIS ANTONIOS | | | ON FILE |
| MESIMERIS, GEORGIOS | | | ON FILE |
| MESSING, ADAM COLE | | | ON FILE |
| METHOD WISE PTY LTD ATF SEQUENCE SUPER FUND | | | ON FILE |
| METZGER, ANDREW | | | ON FILE |
| MEWS, REBECCA ANN | | | ON FILE |
| MEYER, ARNE | | | ON FILE |
| MEYER, MICHAEL PAUL | | | ON FILE |
| MEYER, MICHEL | | | ON FILE |
| MEYER, THOMAS DE | | | ON FILE |
| MEYERS, GREGORY | | | ON FILE |
| MEZEI ANDRAS | | | ON FILE |
| MI TEXAS REP 2, LLC | | | MAURA@MOTHERSHIPENERGY.COM |
| MIA MANGAN FORREST | | | ON FILE |
| MICAH BOOTH | | | ON FILE |
| MICAH BORGHESE | | | ON FILE |
| MICAH HORNER | | | ON FILE |
| MICHA HOITING | | | ON FILE |
| MICHAEL | | | ON FILE |
| MICHAEL | | | ON FILE |
| MICHAEL & MAUDIE BARBER | | | ON FILE |
| MICHAEL A RATZKY | | | ON FILE |
| MICHAEL A RICE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL A SENO | | | ON FILE |
| MICHAEL AFOLABI | | | ON FILE |
| MICHAEL AMONICA | | | ON FILE |
| MICHAEL ANDRADE | | | ON FILE |
| MICHAEL ATTARIAN | | | ON FILE |
| MICHAEL AUFDERHEIDE | | | ON FILE |
| MICHAEL B. STEVENSON II | | | ON FILE |
| MICHAEL BACK | | | ON FILE |
| MICHAEL BALMA | | | ON FILE |
| MICHAEL BAROSH | | | ON FILE |
| MICHAEL BATEMAN | | | ON FILE |
| MICHAEL BAY SØRENSEN | | | ON FILE |
| MICHAEL BECKER | | | ON FILE |
| MICHAEL BELLEY | | | ON FILE |
| MICHAEL BENWELL | | | ON FILE |
| MICHAEL BENZAKEN | | | ON FILE |
| MICHAEL BERMAN | | | ON FILE |
| MICHAEL BIEN | | | ON FILE |
| MICHAEL BIEZE | | | ON FILE |
| MICHAEL BIEZE | | | ON FILE |
| MICHAEL BOBKO | | | ON FILE |
| MICHAEL BORNHORST | | | ON FILE |
| MICHAEL BRENNAN | | | ON FILE |
| MICHAEL BROM | | | ON FILE |
| MICHAEL BROWN | | | ON FILE |
| MICHAEL BROZMAN | | | ON FILE |
| MICHAEL BRUNEY | | | ON FILE |
| MICHAEL BRUUN-PEDERSEN | | | ON FILE |
| MICHAEL BUERGISSER | | | ON FILE |
| MICHAEL BURGESS | | | ON FILE |
| MICHAEL BURNETT | | | ON FILE |
| MICHAEL BYRNE | | | ON FILE |
| MICHAEL C DAVIS | | | ON FILE |
| MICHAEL C LINVILLE JR. | | | ON FILE |
| MICHAEL CALLAHAN | | | ON FILE |
| MICHAEL CALMA | | | ON FILE |
| MICHAEL CALOZ | | | ON FILE |
| MICHAEL CANEPA | | | ON FILE |
| MICHAEL CAPLAN | | | ON FILE |
| MICHAEL CARDENAS | | | ON FILE |
| MICHAEL CHANG | | | ON FILE |
| MICHAEL CHARLES BUCHS | | | ON FILE |
| MICHAEL CHAVANT | | | ON FILE |
| MICHAEL CHEN | | | ON FILE |
| MICHAEL CHRISTIAN SCHEEPERS | | | ON FILE |
| MICHAEL CHUANG | | | ON FILE |
| MICHAEL CLAUDE CODERRE | | | ON FILE |
| MICHAEL CLEMENTS | | | ON FILE |
| MICHAEL COLLINS | | | ON FILE |
| MICHAEL CONDURIS | | | ON FILE |
| MICHAEL CONLON | | | ON FILE |
| MICHAEL CORNEJO | | | ON FILE |
| MICHAEL CORREA | | | ON FILE |
| MICHAEL COULTER | | | ON FILE |
| MICHAEL D LARSON | | | ON FILE |
| MICHAEL D MICHALAK | | | ON FILE |
| MICHAEL D MICHALAK | | | ON FILE |
| MICHAEL D SCHNEIDER | | | ON FILE |
| MICHAEL D SVEDA | | | ON FILE |
| MICHAEL DADAY | | | ON FILE |
| MICHAEL D'ASCENZO | | | ON FILE |
| MICHAEL DAVID GLINKA | | | ON FILE |
| MICHAEL DAVID MCCRADY | | | ON FILE |
| MICHAEL DAVIS | | | ON FILE |
| MICHAEL DEVOS | | | ON FILE |
| MICHAEL DILLON WRIGHT | | | ON FILE |
| MICHAEL DOGALI | | | ON FILE |
| MICHAEL DONOVAN | | | ON FILE |
| MICHAEL DRIES | | | ON FILE |
| MICHAEL DUFFY | | | ON FILE |
| MICHAEL DUHON | | | ON FILE |
| MICHAEL DUNN | | | ON FILE |
| MICHAEL DURHAM | | | ON FILE |
| MICHAEL DZIURGOT | | | ON FILE |
| MICHAEL E RAHEL | | | ON FILE |
| MICHAEL E REININGER | | | ON FILE |
| MICHAEL EARL RAULSTON | | | ON FILE |
| MICHAEL EARL RAULSTON | | | ON FILE |
| MICHAEL EASTMAN | | | ON FILE |
| MICHAEL ENABNIT | | | ON FILE |
| MICHAEL EROSS | | | ON FILE |
| MICHAEL FARQUHAR | | | ON FILE |
| MICHAEL FERNANDEZ | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL FERNANDEZ | | | ON FILE |
| MICHAEL FERTIK | | | ON FILE |
| MICHAEL FINKELSTEIN | | | ON FILE |
| MICHAEL FOURNIER | | | ON FILE |
| MICHAEL FRANK | | | ON FILE |
| MICHAEL FRIEDBERG | | | ON FILE |
| MICHAEL FRIEDERICH | | | ON FILE |
| MICHAEL FRIEDERICH | | | ON FILE |
| MICHAEL GABLER | | | ON FILE |
| MICHAEL GAMBARO | | | ON FILE |
| MICHAEL GARAVUSO | | | ON FILE |
| MICHAEL GARRETSON | | | ON FILE |
| MICHAEL GATTSHALL | | | ON FILE |
| MICHAEL GENESSE | | | ON FILE |
| MICHAEL GOFFMAN | | | ON FILE |
| MICHAEL GOULD | | | ON FILE |
| MICHAEL GRAHAM FLYNN | | | ON FILE |
| MICHAEL GREENBLATT | | | ON FILE |
| MICHAEL GROCHOWSKI | | | ON FILE |
| MICHAEL H KUYKENDALL | | | ON FILE |
| MICHAEL H VALINSKY | | | ON FILE |
| MICHAEL HALLETT | | | ON FILE |
| MICHAEL HAYNES | | | ON FILE |
| MICHAEL HOLM | | | ON FILE |
| MICHAEL HOLTUS | | | ON FILE |
| MICHAEL HOWO | | | ON FILE |
| MICHAEL HUBER | | | ON FILE |
| MICHAEL HUTTON | | | ON FILE |
| MICHAEL IRELAND | | | ON FILE |
| MICHAEL J BOCCHINO | | | ON FILE |
| MICHAEL J BUCKWALTER | | | ON FILE |
| MICHAEL J CLARK | | | ON FILE |
| MICHAEL J KUSHNER | | | ON FILE |
| MICHAEL J SANDS | | | ON FILE |
| MICHAEL J SINGLETARY | | | ON FILE |
| MICHAEL JAMES GEORGES | | | ON FILE |
| MICHAEL JAMES HAMBERGER | | | ON FILE |
| MICHAEL JAMES SUNDINE | | | ON FILE |
| MICHAEL JIAN HONG TOH | | | ON FILE |
| MICHAEL JOAN TRUIJEN | | | ON FILE |
| MICHAEL JOHN BIASATTI | | | ON FILE |
| MICHAEL JOHN LOUSADA | | | ON FILE |
| MICHAEL JON SEXTON | | | ON FILE |
| MICHAEL JOSEPH | | | ON FILE |
| MICHAEL JOST | | | ON FILE |
| MICHAEL K TSAI | | | ON FILE |
| MICHAEL KANTOR | | | ON FILE |
| MICHAEL KAUFFMAN | | | ON FILE |
| MICHAEL KEALEY | | | ON FILE |
| MICHAEL KENT WEBB | | | ON FILE |
| MICHAEL KHANDROS | | | ON FILE |
| MICHAEL KING OLSGAARD | | | ON FILE |
| MICHAEL KNOWLES | | | ON FILE |
| MICHAEL KNOWLTON | | | ON FILE |
| MICHAEL KOZAK | | | ON FILE |
| MICHAEL KOZAK | | | ON FILE |
| MICHAEL KOZLOWSKI | | | ON FILE |
| MICHAEL KULIKOV | | | ON FILE |
| MICHAEL KUONEN | | | ON FILE |
| MICHAEL KWAN | | | ON FILE |
| MICHAEL L QUISENBERRY | | | ON FILE |
| MICHAEL LACEN | | | ON FILE |
| MICHAEL LAKE | | | ON FILE |
| MICHAEL LAVELLE | | | ON FILE |
| MICHAEL LAWRENCE GUIMARAES DO CARMO | | | ON FILE |
| MICHAEL LEAN | | | ON FILE |
| MICHAEL LEE | | | ON FILE |
| MICHAEL LEE | | | ON FILE |
| MICHAEL LEFONTS | | | ON FILE |
| MICHAEL LI | | | ON FILE |
| MICHAEL LINDSEY | | | ON FILE |
| MICHAEL LIPSCHUTZ | | | ON FILE |
| MICHAEL LITTMAN | | | ON FILE |
| MICHAEL LOCKWOOD | | | ON FILE |
| MICHAEL M MICHAEL | | | ON FILE |
| MICHAEL MACPHERSON | | | ON FILE |
| MICHAEL MADDEN | | | ON FILE |
| MICHAEL MANSFIELD | | | ON FILE |
| MICHAEL MATTHEWS | | | ON FILE |
| MICHAEL MAZZOLA | | | ON FILE |
| MICHAEL MAZZOTTA | ANDREW BEHLMANN | LOWENSTEIN SANDLER LLP | ABEHLMANN@LOWENSTEIN.COM |
| MICHAEL MAZZOTTA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL MC BRIAN HERMOSILLA | | | ON FILE |
| MICHAEL MC SWEENEY | | | ON FILE |
| MICHAEL MCDONOUGH | | | ON FILE |
| MICHAEL MCMULLEN | | | ON FILE |
| MICHAEL MCQUAID | | | ON FILE |
| MICHAEL MELHAM | | | ON FILE |
| MICHAEL MENDOZA | | | ON FILE |
| MICHAEL MENICHETTI | | | ON FILE |
| MICHAEL MILLER | | | ON FILE |
| MICHAEL MILLER | | | ON FILE |
| MICHAEL MINER | | | ON FILE |
| MICHAEL MOGLEY | | | ON FILE |
| MICHAEL MOHLMAN | | | ON FILE |
| MICHAEL MULEA | | | ON FILE |
| MICHAEL MURUGIAH | | | ON FILE |
| MICHAEL MURZA | | | ON FILE |
| MICHAEL MUSCARELLA | | | ON FILE |
| MICHAEL N. MCCLAIN JR | | | ON FILE |
| MICHAEL NEAL | | | ON FILE |
| MICHAEL NELSON | | | ON FILE |
| MICHAEL NELSON | | | ON FILE |
| MICHAEL NEUPAUER | | | ON FILE |
| MICHAEL NEZGODA | | | ON FILE |
| MICHAEL NGUYEN | | | ON FILE |
| MICHAEL NICHOLAS | | | ON FILE |
| MICHAEL NOWAK | | | ON FILE |
| MICHAEL OBERMULLER | | | ON FILE |
| MICHAEL P BROWN | | | ON FILE |
| MICHAEL PATRICK KELLY | | | ON FILE |
| MICHAEL PATRICK ZULLO | | | ON FILE |
| MICHAEL PEASE | | | ON FILE |
| MICHAEL PEILE | | | ON FILE |
| MICHAEL PERRIE | | | ON FILE |
| MICHAEL PERRY | | | ON FILE |
| MICHAEL PETER KENNY | | | ON FILE |
| MICHAEL PHAM | | | ON FILE |
| MICHAEL PITRE | | | ON FILE |
| MICHAEL POLACSEK | | | ON FILE |
| MICHAEL PORTNOV | | | ON FILE |
| MICHAEL PRABURAJ KALAMOGAN | | | ON FILE |
| MICHAEL PRINCE | | | ON FILE |
| MICHAEL PRINCE | | | ON FILE |
| MICHAEL PROSUK | | | ON FILE |
| MICHAEL PRUCHNIEWSKI | | | ON FILE |
| MICHAEL R BEHUN | | | ON FILE |
| MICHAEL R GARCIA | | | ON FILE |
| MICHAEL R RAINONE | | | ON FILE |
| MICHAEL R ROHR | | | ON FILE |
| MICHAEL RANGER | | | ON FILE |
| MICHAEL RAPP | | | ON FILE |
| MICHAEL REAGAN | | | ON FILE |
| MICHAEL REAGAN | | | ON FILE |
| MICHAEL RELJIC | | | ON FILE |
| MICHAEL REYES | | | ON FILE |
| MICHAEL RICHARD FETCH | | | ON FILE |
| MICHAEL ROSTGAARD | | | ON FILE |
| MICHAEL ROUZIÉ | | | ON FILE |
| MICHAEL RZOMP | | | ON FILE |
| MICHAEL SADLER | | | ON FILE |
| MICHAEL SALES | | | ON FILE |
| MICHAEL SALVATORE MERSON | | | ON FILE |
| MICHAEL SANDLER | | | ON FILE |
| MICHAEL SARTIN | | | ON FILE |
| MICHAEL SAVINO | | | ON FILE |
| MICHAEL SCABIS | | | ON FILE |
| MICHAEL SCAGLIONE | | | ON FILE |
| MICHAEL SCOTT BUEKER | | | ON FILE |
| MICHAEL SENOFF | | | ON FILE |
| MICHAEL SHAMON | | | ON FILE |
| MICHAEL SHIPTON | | | ON FILE |
| MICHAEL SHIRLEY | | | ON FILE |
| MICHAEL SIGAL | | | ON FILE |
| MICHAEL SILVEIRA | | | ON FILE |
| MICHAEL SIRAVO | | | ON FILE |
| MICHAEL SMITH | | | ON FILE |
| MICHAEL SNOWDEN | | | ON FILE |
| MICHAEL SOSZYNSKI | | | ON FILE |
| MICHAEL SPERRY | | | ON FILE |
| MICHAEL STALCUP | | | ON FILE |
| MICHAEL STEEN | | | ON FILE |
| MICHAEL STONE | | | ON FILE |
| MICHAEL STRAMAGLIO | | | ON FILE |
| MICHAEL TARSI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL TAUBER | | | ON FILE |
| MICHAEL TAYLOR | | | ON FILE |
| MICHAEL TESKE | | | ON FILE |
| MICHAEL THIEL | | | ON FILE |
| MICHAEL TIGHE | | | ON FILE |
| MICHAEL TODD MONTGOMERY | | | ON FILE |
| MICHAEL TOGIAS | | | ON FILE |
| MICHAEL TOMASIK | | | ON FILE |
| MICHAEL TOMON | | | ON FILE |
| MICHAEL TROTSKY | | | ON FILE |
| MICHAEL TURNER | | | ON FILE |
| MICHAEL VACCARELLI | | | ON FILE |
| MICHAEL VANDENBOS | | | ON FILE |
| MICHAEL VANZIE | | | ON FILE |
| MICHAEL VANZIE | | | ON FILE |
| MICHAEL VERNON | | | ON FILE |
| MICHAEL VINBERG | | | ON FILE |
| MICHAEL VINCENT JOHNSON | | | ON FILE |
| MICHAEL VIVACQUA | | | ON FILE |
| MICHAEL VIZZI | | | ON FILE |
| MICHAEL W KERR | | | ON FILE |
| MICHAEL W NONNENMACHER | | | ON FILE |
| MICHAEL WARNER | | | ON FILE |
| MICHAEL WARREN | | | ON FILE |
| MICHAEL WATSON | | | ON FILE |
| MICHAEL WAUGH | | | ON FILE |
| MICHAEL WEIST | | | ON FILE |
| MICHAEL WHALEN | | | ON FILE |
| MICHAEL WHANG | | | ON FILE |
| MICHAEL WILHELM | | | ON FILE |
| MICHAEL WILL | | | ON FILE |
| MICHAEL WILLIAM JORDAN-WATT | | | ON FILE |
| MICHAEL WILLIAM JUNEAU | | | ON FILE |
| MICHAEL WILLIAM TUROK | | | ON FILE |
| MICHAEL WILSON | | | ON FILE |
| MICHAEL WOOD | | | ON FILE |
| MICHAEL WOOLFORD | | | ON FILE |
| MICHAEL YANG | | | ON FILE |
| MICHAEL YU | | | ON FILE |
| MICHAEL ZALESKI | | | ON FILE |
| MICHAELS, MICHAEL | | | ON FILE |
| MICHAELS, PHILOMENA | | | ON FILE |
| MICHAIL KAPPAS | | | ON FILE |
| MICHAIL, CHRIS | | | ON FILE |
| MICHAL | | | ON FILE |
| MICHAL ANTHIS | | | ON FILE |
| MICHAL DONAT | | | ON FILE |
| MICHAL HERŠ | | | ON FILE |
| MICHAL KRASUCKI | | | ON FILE |
| MICHAL MARCZEWSKI | | | ON FILE |
| MICHAL NIEMIEC | | | ON FILE |
| MICHAL NOVOHRADSKÝ | | | ON FILE |
| MICHAL NOVOTNÝ | | | ON FILE |
| MICHAL PIKUS | | | ON FILE |
| MICHAL POLASEK | | | ON FILE |
| MICHAL POSPISIL | | | ON FILE |
| MICHAL ROTH | | | ON FILE |
| MICHAL SOCHOR | | | ON FILE |
| MICHAL ŠTAINC | | | ON FILE |
| MICHAL TARA | | | ON FILE |
| MICHAL WYSZOMIERSKI | | | ON FILE |
| MICHALAK, ALAN CHRISTOPHER | | | ON FILE |
| MICHALAK, CATHERINE | | | ON FILE |
| MICHEL | | | ON FILE |
| MICHEL CARRIER | | | ON FILE |
| MICHEL LALIBERTE | | | ON FILE |
| MICHEL MARTINEZ | | | ON FILE |
| MICHEL PINHEIRO CABILI | | | ON FILE |
| MICHEL WINKELS | | | ON FILE |
| MICHEL, BRIAN WAYNE | | | ON FILE |
| MICHELANGELO SEGRETARIO | | | ON FILE |
| MICHELE BENERICETTI | | | ON FILE |
| MICHELE CAO | | | ON FILE |
| MICHELE MAURER | | | ON FILE |
| MICHELE MELONI | | | ON FILE |
| MICHELE PURKISS | | | ON FILE |
| MICHELET | | | ON FILE |
| MICHELLE ABASOLO | | | ON FILE |
| MICHELLE BAEZA | | | ON FILE |
| MICHELLE BAEZA | | | ON FILE |
| MICHELLE COHEN | | | ON FILE |
| MICHELLE FOLK | | | ON FILE |
| MICHELLE GREEN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELLE GRIFFIN | | | ON FILE |
| MICHELLE HAWKINS | | | ON FILE |
| MICHELLE HEDGECOCK | | | ON FILE |
| MICHELLE LEDOUX | | | ON FILE |
| MICHELLE LEE | | | ON FILE |
| MICHELLE MCGACHIE | | | ON FILE |
| MICHELLE MONIN | | | ON FILE |
| MICHELLE NATER | | | ON FILE |
| MICHELLE NGUYEN | | | ON FILE |
| MICHELLE SERRIO | | | ON FILE |
| MICHELLE TURNER | | | ON FILE |
| MICHIEL DONNER | | | ON FILE |
| MICHIEL MARKUS | | | ON FILE |
| MICHIEL SCHUERMANS | | | ON FILE |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | | CP_EMAIL@MI.GOV |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | CADILLAC PLACE BUILDING | HARRISJ12@MICHIGAN.GOV |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY | | TREASUPD@MICHIGAN.GOV |
| MICKAËL BIDAUX | | | ON FILE |
| MICO, FRANCISCO | | | ON FILE |
| MIDCAP, ADAM C. | | | ON FILE |
| MIESEN, NATHAN PAUL | | | ON FILE |
| MIGLU | | | ON FILE |
| MIGUE BARROS | | | ON FILE |
| MIGUEL A RAMIREZ | | | ON FILE |
| MIGUEL ALBARRAN | | | ON FILE |
| MIGUEL ÁNGEL DUARTE FERRERA | | | ON FILE |
| MIGUEL ANGEL GARCIA | | | ON FILE |
| MIGUEL ANGEL MEDIALDEA | | | ON FILE |
| MIGUEL ÁNGEL OSUNA CIFUENTES | | | ON FILE |
| MIGUEL BAEZ | | | ON FILE |
| MIGUEL BARBARA | | | ON FILE |
| MIGUEL BATISTA | | | ON FILE |
| MIGUEL DORMANY | | | ON FILE |
| MIGUEL ECHAURI | | | ON FILE |
| MIGUEL GUERREIRO | | | ON FILE |
| MIGUEL HUERTA | | | ON FILE |
| MIGUEL MARTINEZ | | | ON FILE |
| MIGUEL MORAN | | | ON FILE |
| MIGUEL MORENO | | | ON FILE |
| MIGUEL OLIVEIRA | | | ON FILE |
| MIGUEL ORTIZ | | | ON FILE |
| MIGUEL PEREZ | | | ON FILE |
| MIGUEL PLAZA | | | ON FILE |
| MIGUEL PLAZA | | | ON FILE |
| MIGUEL REGALADO | | | ON FILE |
| MIGUEL STEVENS | | | ON FILE |
| MIHA BABIC | | | ON FILE |
| MIHAELA PRESTON | | | ON FILE |
| MIHAI VICTOR VOINEA | | | ON FILE |
| MIHAILESCU CRISTIAN | | | ON FILE |
| MIHAIL-VLAD ROBESCU | | | ON FILE |
| MIHAJLO PAUNOVIC TRIANDAFILOV | | | ON FILE |
| MIHALICK, TIM | | | ON FILE |
| MIHKEL MIKSON | | | ON FILE |
| MIHYE KWON | | | ON FILE |
| MIJODRAG MIKARIC | | | ON FILE |
| MIKAEL JOHANNES PEDERSEN | | | ON FILE |
| MIKAEL RASIMUS | | | ON FILE |
| MIKAEL SELIN | | | ON FILE |
| MIKAYLA GEIER | | | ON FILE |
| MIKE | | | ON FILE |
| MIKE ANGELO MOLINA | | | ON FILE |
| MIKE BARANSKI | | | ON FILE |
| MIKE BECKLEY | | | ON FILE |
| MIKE COKER | | | ON FILE |
| MIKE DE WIT | | | ON FILE |
| MIKE GIANG | | | ON FILE |
| MIKE HARRISON | | | ON FILE |
| MIKE HICKENBOTHAM | | | ON FILE |
| MIKE INGLES | | | ON FILE |
| MIKE KEENAN | | | ON FILE |
| MIKE KELLEY | | | ON FILE |
| MIKE LAWLER | | | ON FILE |
| MIKE LOVERIDGE | | | ON FILE |
| MIKE MCELVEEN | | | ON FILE |
| MIKE NESBITT | | | ON FILE |
| MIKE ODONNELL | | | ON FILE |
| MIKE OPHOFF | | | ON FILE |
| MIKE PALICHUK | | | ON FILE |
| MIKE QIAN | | | ON FILE |
| MIKE REDIGER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKE RUSSO | | | ON FILE |
| MIKE THOMANN | | | ON FILE |
| MIKE TORRA | | | ON FILE |
| MIKE WAGONER | | | ON FILE |
| MIKE WAGONER | | | ON FILE |
| MIKEL GOTTSHALL | | | ON FILE |
| MIKHAIL BERSHCHANSKIY | | | ON FILE |
| MIKHAIL LOSHKAREV | | | ON FILE |
| MIKHAILO BASHORIN | | | ON FILE |
| MIKI ONODERA | | | ON FILE |
| MIKKA PINEDA | | | ON FILE |
| MIKKEL NORDBERG | | | ON FILE |
| MIKKO TOIVIAINEN | | | ON FILE |
| MIKLOS KAPPEL | | | ON FILE |
| MIKO MATSUMURA | | | ON FILE |
| MIKOLAJCZYK, PAWEL | | | ON FILE |
| MILAD HATEM | | | ON FILE |
| MILAGROS AGOSTINA PAGLIERO | | | ON FILE |
| MILAGROS AGOSTINA PAGLIERO | | | ON FILE |
| MILAN KOLINSKY | | | ON FILE |
| MILAN MULJI | | | ON FILE |
| MILAN PRAH | | | ON FILE |
| MILAN TETOUR | | | ON FILE |
| MILBRAT, TYLER | | | ON FILE |
| MILDBRANDT, MARK DAVID | | | ON FILE |
| MILDBRANDT, MARK DAVID | | | ON FILE |
| MILECK, MAXWELL | | | ON FILE |
| MILENA HADZHIEVA | | | ON FILE |
| MILES TALIAFERRO | | | ON FILE |
| MILES TRINIMAN | | | ON FILE |
| MILKY WAY GROUP LLC | | | MILKYWAYGROUPLLC@GMAIL.COM |
| MILLAD MICHAEL ESFAHANI | | | ON FILE |
| MILLBRAT, MICHAEL | | | ON FILE |
| MILLER, ANDREW | | | ON FILE |
| MILLER, CALVIN | | | ON FILE |
| MILLER, JENNIFER | | | ON FILE |
| MILLER, JOHN MCDONALD | | | ON FILE |
| MILLER, LUCAS | | | ON FILE |
| MILLER, MICHAEL S. | | | ON FILE |
| MILMOE, SEAN PATRICK | | | ON FILE |
| MILNE, CHRISTOPHER | | | ON FILE |
| MILNER, MATTHEW | | | ON FILE |
| MILO, JOSEPH | | | ON FILE |
| MILORADOV, ALEKSANDAR | | | ON FILE |
| MILOS DJOKOVIC | | | ON FILE |
| MILOSLAV TAUCHMAN | | | ON FILE |
| MILOU METSAARS | | | ON FILE |
| MIMI, TANJINA | | | ON FILE |
| MIN HU | | | ON FILE |
| MIN JUNG NA | | | ON FILE |
| MIN JUNG PARK | | | ON FILE |
| MIN, BYUNG CHUL | | | ON FILE |
| MIN, BYUNGJIN | | | ON FILE |
| MIN, CHEANG SHU | | | ON FILE |
| MIN, JASON | | | ON FILE |
| MINA | | | ON FILE |
| MINA ESKANDAR | | | ON FILE |
| MINA GEORGY | | | ON FILE |
| MINA KIM | | | ON FILE |
| MINDI BIRKENHLZ | | | ON FILE |
| MINER ROGERS | | | ON FILE |
| MINESH CHAUHAN | | | ON FILE |
| MIN-FANG KUO | | | ON FILE |
| MING FENG TAN | | | ON FILE |
| MING HIM JONATHAN CHUNG | | | ON FILE |
| MING JAN LO | | | ON FILE |
| MING KAI FU | | | ON FILE |
| MING KEI CHAN | | | ON FILE |
| MING NGAI CHOW | | | ON FILE |
| MING WAI HEUNG | | | ON FILE |
| MING YIN KWAN | | | ON FILE |
| MINGFENG CHEN | | | ON FILE |
| MINGO RAGONE | | | ON FILE |
| MINGO, KAYLA | | | ON FILE |
| MINH NGUYEN | | | ON FILE |
| MINH PHUONG | | | ON FILE |
| MINH TAO NGUYEN | | | ON FILE |
| MINH TIEN VU | | | ON FILE |
| MINH TRAN | | | ON FILE |
| MINH TRIET CHAU | | | ON FILE |
| MINHAN, PARK | | | ON FILE |
| MINHAS, ABDULREHMAN | | | ON FILE |
| MINH-TRI TRUONG | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINHUA ZHU | | | ON FILE |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DEBORAH KNOOIHUIZEN (FOR QUESTIONS) | | DEB.KNOOIHUIZEN@STATE.MN.US |
| MINNESOTA DEPARTMENT OF COMMERCE | GRACE ARNOLD, COMMISSIONER | | MATTHEW.VATTER@STATE.MN.US |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | | HOLDER.UNCLAIMED@STATE.MN.US |
| MINNICELLI, CANDELA | | | ON FILE |
| MINSK, BEN | | | ON FILE |
| MINSONG KIM | | | ON FILE |
| MIOLAN, IVAN | | | ON FILE |
| MIQUEL MONROS COMA | | | ON FILE |
| MIR | | | ON FILE |
| MIRADO | | | ON FILE |
| MIRAN RAK | | | ON FILE |
| MIRANDA CARGILL | | | ON FILE |
| MIRANDA ENGELBRECHT | | | ON FILE |
| MIRANDA GEORGE | | | ON FILE |
| MIRANDA, KARISA FLOSSY COSMA | | | ON FILE |
| MIRCEA-MARIAN ZAGREAN | | | ON FILE |
| MIRCO ALUSSI | | | ON FILE |
| MIRE, BLANE | | | ON FILE |
| MIREK, MARTIN | | | ON FILE |
| MIREYA VERGARA | | | ON FILE |
| MIRIAM SALINAS | | | ON FILE |
| MIRIAM SILVA | | | ON FILE |
| MIRLIN JAJOVSKI | | | ON FILE |
| MIROSLAV IPSER | | | ON FILE |
| MIROSLAV KOVACEVIC | | | ON FILE |
| MIROSLAV LEPPELT | | | ON FILE |
| MIROSLAV MULICA | | | ON FILE |
| MIRZALIEV, ZAFAR | | | ON FILE |
| MISAEL FRASCHIA | | | ON FILE |
| MISHA PONIZIL | | | ON FILE |
| MISHA SNYDER | | | ON FILE |
| MISHANT BAJPAI | | | ON FILE |
| MISMAR, JAMAL | | | ON FILE |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | ATTN: DREW COMPTON SENIOR ATTORNEY | | DREW.COMPTON@SOS.MS.GOV |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | ATTN: JOHN WILSON EXAMINER/INVESTIGATOR | | JOHN.WILSON@SOS.MS.GOV |
| MISSOURI DIVISION OF FINANCE | | | SALESUSE@DOR.MO.GOV |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | INFO@TREASURER.MO.GOV |
| MISTRY, HEMAL | | | ON FILE |
| MITA MORAR | | | ON FILE |
| MITAL BALAR | | | ON FILE |
| MITAYSHH DHAGGAI | | | ON FILE |
| MITCH CAVE | | | ON FILE |
| MITCH STEINBRINK | | | ON FILE |
| MITCHEL HUGHES | | | ON FILE |
| MITCHELL BUCK | | | ON FILE |
| MITCHELL BURGMEIJER | | | ON FILE |
| MITCHELL DERGAZARIAN | | | ON FILE |
| MITCHELL GREEN | | | ON FILE |
| MITCHELL HARDIE | | | ON FILE |
| MITCHELL JAMES | | | ON FILE |
| MITCHELL KENTOR | | | ON FILE |
| MITCHELL MODJESKI | | | ON FILE |
| MITCHELL MOURE | | | ON FILE |
| MITCHELL OATMAN | | | ON FILE |
| MITCHELL RUNGE | | | ON FILE |
| MITCHELL SLOOTMAN | | | ON FILE |
| MITCHELL WHITE | | | ON FILE |
| MITCHELL WINTERMAN | | | ON FILE |
| MITCHELL, DAVID | | | ON FILE |
| MITCHELL, JEFF I | | | ON FILE |
| MITCHELL, JULIE | | | ON FILE |
| MITELKUMAR SHAH | | | ON FILE |
| MITESH PATEL | | | ON FILE |
| MITHUN MANJEGAWADA | | | ON FILE |
| MITROFANOV, VLADISLAV | | | ON FILE |
| MITSURA IVAN | | | ON FILE |
| MITTON, HUGH | | | ON FILE |
| MIWIT TRUST | | | ON FILE |
| MIXPANEL INC. | | | AR@MIXPANEL.COM |
| MIZNER, HAROLD JERRY | | | ON FILE |
| MJ LEASING, LLC | | | ON FILE |
| MOAH ALHANDY | | | ON FILE |
| MOASE, DARRYL | | | ON FILE |
| MOBLEY, CHRISTOPHER L | | | ON FILE |
| MOCHTARI, ISMAEL | | | ON FILE |
| MODESTOWICZ, MICHAL ANATOL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MODICA, TIZIANO | | | ON FILE |
| MODOLO, ANDREA | | | ON FILE |
| MOG, DAVID LEE | | | ON FILE |
| MOGHANI, HAMID | | | ON FILE |
| MOGIELNICKI | | | ON FILE |
| MOHAK AHUJA | | | ON FILE |
| MOHAMAD A EL HAJJE SHEHADE | | | ON FILE |
| MOHAMAD ISKANDARANI | | | ON FILE |
| MOHAMED AKALAI | | | ON FILE |
| MOHAMED AKL | | | ON FILE |
| MOHAMED AYMAN SAAD YOUSSEF | | | ON FILE |
| MOHAMED AZAQUOUN | | | ON FILE |
| MOHAMED ELSHEIKH | | | ON FILE |
| MOHAMED JUBOORI | | | ON FILE |
| MOHAMED SAKEK | | | ON FILE |
| MOHAMED SHERIFF | | | ON FILE |
| MOHAMED YOUSIF AHMED H AL KHOORI | | | ON FILE |
| MOHAMED, MARLEY | | | ON FILE |
| MOHAMMAD ABBAS M ZAHER | | | ON FILE |
| MOHAMMAD AL OTAIBI | | | ON FILE |
| MOHAMMAD AL OTAIBI | | | ON FILE |
| MOHAMMAD ALMARRI | | | ON FILE |
| MOHAMMAD BONAKDAR | | | ON FILE |
| MOHAMMAD DJAVAD AZIMZADEH | | | ON FILE |
| MOHAMMAD EL SAADI | | | ON FILE |
| MOHAMMAD FARIZ BIN ZAKARIA | | | ON FILE |
| MOHAMMAD FATTAHI | | | ON FILE |
| MOHAMMAD KHALED | | | ON FILE |
| MOHAMMAD MAHDI DEHGHAN | | | ON FILE |
| MOHAMMAD MODARRES | | | ON FILE |
| MOHAMMAD OTHMAN BORGHUL | | | ON FILE |
| MOHAMMAD ZAMAN | | | ON FILE |
| MOHAMMAD ZAMIR | | | ON FILE |
| MOHAMMAD ZAMIR | | | ON FILE |
| MOHAMMAD ZAMIR | | | ON FILE |
| MOHAMMED AZHAR RUKADIKAR | | | ON FILE |
| MOHAMMED BADAT | | | ON FILE |
| MOHAMMED KHAFAJI | | | ON FILE |
| MOHAMMED MANZOOR | | | ON FILE |
| MOHAMMED S AL JANDAN | | | ON FILE |
| MOHAMMED, SIRAJUDDIN | | | ON FILE |
| MOHANDOSS | | | ON FILE |
| MOHANRAM, KARTHICK | | | ON FILE |
| MOHAR, DAVID | | | ON FILE |
| MOHD FAIZAL BIN ZULKIFLI | | | ON FILE |
| MOHD FAIZUL BIN MOHD FADHIL | | | ON FILE |
| MOHINDER SINGH DUGGAL | | | ON FILE |
| MOHIT MONGA | | | ON FILE |
| MOHIT RAM BHOJWANI | | | ON FILE |
| MOHIT RAM BHOJWANI | | | ON FILE |
| MOHSEN SAEEDI | | | ON FILE |
| MOIRA DUTHIE | | | ON FILE |
| MOISES ALONSO | | | ON FILE |
| MOITRA, ARNAV | | | ON FILE |
| MOJMIR BONDRA | | | ON FILE |
| MOJMIR KRAJCOVIC | | | ON FILE |
| MOK YEE LING | | | ON FILE |
| MOK, CHRISTINA | | | ON FILE |
| MOKOREL, ROK | | | ON FILE |
| MOLA, JOHN | | | ON FILE |
| MOLFETTO, VITO | | | ON FILE |
| MOLINO, CHRISTIAN | | | ON FILE |
| MOLITOR, JACOB | | | ON FILE |
| MOLLEN VELOSO | | | ON FILE |
| MOLLOV, TODOR IVANOV | | | ON FILE |
| MOLLURA, DAVID | | | ON FILE |
| MOLLY | | | ON FILE |
| MOLLY BROWN | | | ON FILE |
| MOLTENI, MARCO | | | ON FILE |
| MONARCH BLOCKCHAIN CORPORATION | C/O LAW OFFICES OF ROBERT V. CORNISH, JR., PC | ATTN: ROBERT V. CORNISH, JR. | RCORNISH@RCORNISHLAW.COM |
| MONCUR, JAMES | | | ON FILE |
| MONG, CHUN HEI | | | ON FILE |
| MONI MOSHARAF DDS | | | ON FILE |
| MONICA BARROSO | | | ON FILE |
| MONICA BORGES | | | ON FILE |
| MONICA GRAHAM | | | ON FILE |
| MONICA MOURE | | | ON FILE |
| MONICA R SEAMAN | | | ON FILE |
| MONICA VARZEA | | | ON FILE |
| MONIKA KOSA | | | ON FILE |
| MONIKA LICANIN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONIKA MAJEWSKA | | | ON FILE |
| MONIKA MAZURSKA | | | ON FILE |
| MONIN, MICHELLE LYNN | | | ON FILE |
| MONIQUE COSTA | | | ON FILE |
| MONROE, NICHOLAS | | | ON FILE |
| MONTALBANO, JEREMY | | | ON FILE |
| MONTALBANO, MEINA | | | ON FILE |
| MONTALBANO, MICHAEL EMANUEL | | | ON FILE |
| MONTALVO, ANGEL | | | ON FILE |
| MONTANA DEPARTMENT OF JUSTICE | ATTN: OFFICE OF CONSUMER PROTECTION | | CONTACTOCP@MT.GOV |
| MONTANA DEPT OF REVENUE | UNCLAIMED PROPERTY | | DORCUSTOMERASSISTANCE@MT.GOV |
| MONTAUBAN | | | ON FILE |
| MONTE KLINKENBORG | | | ON FILE |
| MONTEJANO, ROGELIO CASAS | | | ON FILE |
| MONTELEONE, JILL | | | ON FILE |
| MONTELEONE, MARIANNE | | | ON FILE |
| MONTERO, OMAR | | | ON FILE |
| MONTÓN, SERGIO MARTÍNEZ | | | ON FILE |
| MONTRAY WILSON | | | ON FILE |
| MOOIJ, ROAN | | | ON FILE |
| MOONJOONG KIM | | | ON FILE |
| MOORE JR, ROBERT LEE | | | ON FILE |
| MOORE, JASON JAMES | | | ON FILE |
| MOORE, LANCE | | | ON FILE |
| MOORE, LUKE | | | ON FILE |
| MOORE, LUKE | | | ON FILE |
| MOORE, NICHOLAS | | | ON FILE |
| MOORE, NOLAN | | | ON FILE |
| MOORE, ROBERT | | | ON FILE |
| MOORTGAT JAN | | | ON FILE |
| MOOSER, IAN | | | ON FILE |
| MORA, CARMEN | | | ON FILE |
| MORALES, CLAUDIA | | | ON FILE |
| MORALES, FRANK | | | ON FILE |
| MORALES, LISA | | | ON FILE |
| MORASSUTTI, ALESSANDRA | | | ON FILE |
| MOREAU DE BALASY, JULES | | | ON FILE |
| MORENO, ANTONIO | | | ON FILE |
| MORGAN BRICCA | | | ON FILE |
| MORGAN COMMINS | | | ON FILE |
| MORGAN DA ROCHA | | | ON FILE |
| MORGAN JACKSON | | | ON FILE |
| MORGAN REYNOLDS | | | ON FILE |
| MORGAN SHAW | | | ON FILE |
| MORGAN SHAW | | | ON FILE |
| MORGAN VARNER | | | ON FILE |
| MORGAN, EDWARD RICHARD | | | ON FILE |
| MORGAN, JENNIFER | | | ON FILE |
| MORGAN, KEVIN | | | ON FILE |
| MORI | | | ON FILE |
| MORIN, JEAN-FRANÇOIS | | | ON FILE |
| MORITA, TRAVIS | | | ON FILE |
| MORITZ FREDERIK KONRAD | | | ON FILE |
| MORITZ GRIESSBACH | | | ON FILE |
| MORITZ GYSEL | | | ON FILE |
| MORLANDO JOHNSON | | | ON FILE |
| MORLEY, CHRISTOPHER | | | ON FILE |
| MORLOCK, ROBERT | | | ON FILE |
| MORRELL, MATTHEW | | | ON FILE |
| MORRIS SCHACHTER | | | ON FILE |
| MORRIS WEINTRAUB | | | ON FILE |
| MORRIS, MARY | | | ON FILE |
| MORRIS, MATTHEW | | | ON FILE |
| MORRIS, SARAH | | | ON FILE |
| MORRISON, DAVID BRUCE | | | ON FILE |
| MORRISON, WILLIAM | | | ON FILE |
| MORTEN BONDING | | | ON FILE |
| MORTEN PLOUGMANN | | | ON FILE |
| MORTEZA RISEH | | | ON FILE |
| MORTON, ROBERT | | | ON FILE |
| MOSCOVITCH, JERRY | | | ON FILE |
| MOSCOVITCH, JERRY | | | ON FILE |
| MOSER, LUKAS | | | ON FILE |
| MOSES JULIAN QUEK CHEE YAU | | | ON FILE |
| MOSES YONAS | | | ON FILE |
| MOSES, BRIAN DANIEL | | | ON FILE |
| MOSHE KRONENFELD | | | ON FILE |
| MOSHELL, MITCHELL TREVOR | | | ON FILE |
| MOSIMA MONYEMORATHO | | | ON FILE |
| MOSQUERA TRUJILLO, JORGE EDUARDO | | | ON FILE |
| MOSS, BRIAN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOST, JESSE | | | ON FILE |
| MOTA, ANTONIO JOSE RODRIGUES | | | ON FILE |
| MOTHONAIOS, EMMANOUIL | | | ON FILE |
| MOTHONAIOS, EMMANOUIL | | | ON FILE |
| MOUNTAIN CLOUD GLOBAL LIMITED | | | ON FILE |
| MOURATIDIS, KONSTANTINOS | | | ON FILE |
| MOURE, BRIAN | | | ON FILE |
| MOURE, MADISON | | | ON FILE |
| MOUSSAOUI | | | ON FILE |
| MOUSTAFA MAHMOUD ABDELAZIZ MOHAMED | | | ON FILE |
| MOWRY, MICHAEL | | | ON FILE |
| MOY, SPENCER | | | ON FILE |
| MOYA, MYRON M | | | ON FILE |
| MOZJESIK, SARAH | | | ON FILE |
| MR ANDREA NAPOLITANO | | | ON FILE |
| MR DOMINIC BYRNE | | | ON FILE |
| MR G P THORNTON | | | ON FILE |
| MR GRAEME JOSEPH BUCHANAN | | | ON FILE |
| MR GRAHAM ANDREWS | | | ON FILE |
| MR GURUMEAT SINGH | | | ON FILE |
| MR H INNISS | | | ON FILE |
| MR IAIN TAYLOR | | | ON FILE |
| MR JAMIE MARSH | | | ON FILE |
| MR JASON BUTTS | | | ON FILE |
| MR LEON MALLETT | | | ON FILE |
| MR SANDER DE BRUIN | | | ON FILE |
| MR SEAN P MEANEY | | | ON FILE |
| MR YEO ZHEN HAO | | | ON FILE |
| MR. BEN CASE | | | ON FILE |
| MR. GOAY ZI JIAN | | | ON FILE |
| MR. JOSH E. CORBELL | | | ON FILE |
| MR. SANCHAI TANGTNLATHAN | | | ON FILE |
| MRS ANNE MILLETT | | | ON FILE |
| MRS KAREN LYNN LINGARD | | | ON FILE |
| MRS NICOLA STADDON | | | ON FILE |
| MRS. FEMKE VESSIES | | | ON FILE |
| MRZEL, ANDREJ | | | ON FILE |
| MRZKADA, LLC | | | ON FILE |
| MS AMBER EVANS | | | ON FILE |
| MS GINALYNN LIMPINGCO-MARCOS | | | ON FILE |
| MSLS VENTURES OÜ | | | ON FILE |
| MU, XIAO CHIN | | | ON FILE |
| MUBARAK ALMANSOORI | | | ON FILE |
| MUCCI, MATTHEW | | | ON FILE |
| MUGOVEWASHE VIVIAN NGWERUME | | | ON FILE |
| MUHAMMAD MEIGOONI | | | ON FILE |
| MUHAMMAD MUFATTAH SHAFI | | | ON FILE |
| MUHAMMET ÖZDEMIR | | | ON FILE |
| MUHANNAD ALANI | | | ON FILE |
| MUHARREM KARAHAN | | | ON FILE |
| MUHD HAFIZ BIN AMIR | | | ON FILE |
| MUHSIN BULUT | | | ON FILE |
| MUHSIN BULUT | | | ON FILE |
| MUKESH KUMAR | | | ON FILE |
| MUKESH PATEL | | | ON FILE |
| MUKUL BOKIL | | | ON FILE |
| MUKUND RAGHAV SHARMA | | | ON FILE |
| MULDER, TEUN | | | ON FILE |
| MULE, ADAM | | | ON FILE |
| MULFORD, DAREN | | | ON FILE |
| MULLARNEY, JAMES | | | ON FILE |
| MULLEN, JASON | | | ON FILE |
| MULLHOLAND, LINDSEY | | | ON FILE |
| MULLINS, MARK | | | ON FILE |
| MULLINS, REBECCA | | | ON FILE |
| MULTHOFF, JULIA | | | ON FILE |
| MUMM, BRIAN | | | ON FILE |
| MUMTAZ MAHAL N/A QUEVEDO | | | ON FILE |
| MUN TAK NG | | | ON FILE |
| MUNENORI HINO | | | ON FILE |
| MUNKHBAYAR VANYA | | | ON FILE |
| MUNN, BRIAN | | | ON FILE |
| MUÑOZ, ENRIQUE | | | ON FILE |
| MUNOZ, JOSEPH MARLEY | | | ON FILE |
| MUNOZ, JUAN CARLOS | | | ON FILE |
| MURALI KRISHNA CHIRUMAMILLA | | | ON FILE |
| MURALIKRISHNA ASSADI | | | ON FILE |
| MURAT ERTAN | | | ON FILE |
| MURFEE, GAINES MORRISSETTE | | | ON FILE |
| MURIEL MAEBE | | | ON FILE |
| MURILLO, YESENIA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MURJ20210307 LLC | | | ON FILE |
| MURO KAKU | | | ON FILE |
| MUROKH, BORIS | | | ON FILE |
| MURPHY, CYRUS | | | ON FILE |
| MURPHY, ELLE JOZEFINA | | | ON FILE |
| MURPHY, LYLE | | | ON FILE |
| MURPHY, PETRA | | | ON FILE |
| MURPHY, SCOTT | | | ON FILE |
| MURPHY, SOMMER | | | ON FILE |
| MURPHY, SPENCER | | | ON FILE |
| MURPHY, TIMOTHY | | | ON FILE |
| MURRAY, ISOBELLA | | | ON FILE |
| MURRAY, JASET J. | | | ON FILE |
| MURRAY, NICHOLAS | | | ON FILE |
| MURRAY, PAUL DONALD | | | ON FILE |
| MURRAY, RYAN | | | ON FILE |
| MURRAY, THOMAS PADRAIC | | | ON FILE |
| MURRAY, WILLIAM THOMAS | | | ON FILE |
| MURRAY-JONES, ALEXIS | | | ON FILE |
| MURRAY-JONES, ALEXIS | | | ON FILE |
| MURTAGH, DAMIEN | | | ON FILE |
| MURTAUGH, RYAN | | | ON FILE |
| MUSCARELLA, MICHAEL | | | ON FILE |
| MUSCO, MICHAEL | | | ON FILE |
| MUSHTAQ, AQIB | | | ON FILE |
| MUSSIE TESFAZION | | | ON FILE |
| MUSTAFA CINARCI | | | ON FILE |
| MUSTAFA MELIH DOKMECI | | | ON FILE |
| MUSTAFA SALHANI | | | ON FILE |
| MUSTAFA SHAMSHUDIN | | | ON FILE |
| MUSTAFA YOUSOFI | | | ON FILE |
| MUTYALA RAO THADALA | | | ON FILE |
| MUYEEDUL HOQUE | | | ON FILE |
| MUYLLE, CHRISTOPHER | | | ON FILE |
| MYERS, CHRISTIANA | | | ON FILE |
| MYERS, DANIEL | | | ON FILE |
| MYERS, KIRSTY | | | ON FILE |
| MYERS, SCOTT EDWARD | | | ON FILE |
| MYKHAILO-VOLODYMYR MALKOV | | | ON FILE |
| MYLES ASHITEY | | | ON FILE |
| MYLES ROONEY | | | ON FILE |
| N DORSMAN | | | ON FILE |
| N RAKESH SINGH | | | ON FILE |
| NAAMA | | | ON FILE |
| NAAMA | | | ON FILE |
| NACIM BENAMAR | | | ON FILE |
| NACIONALNA ORGANIZACIJA POTROSACA SRBIJE | | | PRAVNITIM@NOPS.ORG.RS |
| NADA ALI | | | ON FILE |
| NADAV BEN-CHANOCH | | | ON FILE |
| NADAV ILAN | | | ON FILE |
| NADAV STREETT | | | ON FILE |
| NADEL, JOSEPH J. | | | ON FILE |
| NADEL, MITCHELL | | | ON FILE |
| NADIA BUZA | | | ON FILE |
| NADIA GEORGIOU | | | ON FILE |
| NADINE ASEFF | | | ON FILE |
| NADKARNI, TUSHAR | | | ON FILE |
| NAE AHINOHARA | | | ON FILE |
| NAEEM HIRANI | | | ON FILE |
| NÆSS, KRISTOFFER | | | ON FILE |
| NAFISA ELTAYIB | | | ON FILE |
| NAGARAJAN, KIRAN KOUSHIK | | | ON FILE |
| NAGELMANN, RYAN | | | ON FILE |
| NAGENDER REDFY | | | ON FILE |
| NAGPAL, VIKAS | | | ON FILE |
| NAIR, RAJESH | | | ON FILE |
| NAIR, SAJIV | | | ON FILE |
| NAKARIN SANGSOOT | | | ON FILE |
| NALU, AYAD | | | ON FILE |
| NAMECHE, BRIDGET | | | ON FILE |
| NAMGUNG, SUNAH | | | ON FILE |
| NAMLESSPLACE | | | STUDIO@NAMELESSPACE.COM |
| NAMM, JASON | | | ON FILE |
| NAMRATA SHINGI | | | ON FILE |
| NANCY | | | ON FILE |
| NANCY BORRERO | | | ON FILE |
| NANCY DURSUN | | | ON FILE |
| NANCY L DYER | | | ON FILE |
| NANCY OLVERA | | | ON FILE |
| NANCY SKALLERUP | | | ON FILE |
| NANCY SNOWMAN | | | ON FILE |
| NANCY VANNATTA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NANDA, DEEPAK | | | ON FILE |
| NANDAKUMAR, ASWATHI | | | ON FILE |
| NANDI, ARUN | | | ON FILE |
| NANDINI KAVANAL BALAKRISHNAN | | | ON FILE |
| NANDOR FODOR | | | ON FILE |
| NANXI NANQIAN LIU | | | ON FILE |
| NAPAT KOSITKWAN | | | ON FILE |
| NAPHASSANAN KHATBOONRUENG | | | ON FILE |
| NAPOLEON OGBOLE | | | ON FILE |
| NARAIN, KATIE ANN | | | ON FILE |
| NARANJO, JORGE ALBERTO | | | ON FILE |
| NARAPHORN PAOPRASERT | | | ON FILE |
| NARAPHORN PAOPRASERT | | | ON FILE |
| NARDI, DIEGO | | | ON FILE |
| NARGES NOURSHAHI | | | ON FILE |
| NARIN SIN | | | ON FILE |
| NARIYANI, SUNNY | | | ON FILE |
| NARONGSAK BOONSWANG | | | ON FILE |
| NASCENT LP | | | ON FILE |
| NASCIMENTO, FILIPE | | | ON FILE |
| NASH, GEORGE | | | ON FILE |
| NASHED BASSELY SAID, RAMY | | | ON FILE |
| NASHID FALLON | | | ON FILE |
| NASKAR, ARNAB | | | ON FILE |
| NASON, TOBY | | | ON FILE |
| NASS, OSWALDO | | | ON FILE |
| NATALE, ROBERT | | | ON FILE |
| NATALI INBODEN | | | ON FILE |
| NATALIA AMBRIDGE | | | ON FILE |
| NATALIA SCHÄTZLE | | | ON FILE |
| NATALIA TAYLOR | | | ON FILE |
| NATALIE LABRIOLA | | | ON FILE |
| NATALIE LARKOWSKI | | | ON FILE |
| NATANAEL COSMIN GHIT | | | ON FILE |
| NATANIEL DEPO | | | ON FILE |
| NATAPONG SENEE | | | ON FILE |
| NATASA RAICEVIC | | | ON FILE |
| NATASHA | | | ON FILE |
| NATASHA DADIC | | | ON FILE |
| NATASHA NGARARI | | | ON FILE |
| NATASHA PRUSA | | | ON FILE |
| NATASJA GÜREL PEDERSEN | | | ON FILE |
| NATE BIRKHOLZ | | | ON FILE |
| NATH, MARK G | | | ON FILE |
| NATHALIE BERNADETTE MIREILLE CHAIGNEAU | | | ON FILE |
| NATHAN A BLOECHL | | | ON FILE |
| NATHAN ADLER | | | ON FILE |
| NATHAN ANDERSON | | | ON FILE |
| NATHAN ANDERSON | | | ON FILE |
| NATHAN BARNES | | | ON FILE |
| NATHAN BODENSTEIN | | | ON FILE |
| NATHAN BROWN | | | ON FILE |
| NATHAN BROWN | | | ON FILE |
| NATHAN CARLOSS | | | ON FILE |
| NATHAN CHANDRA | | | ON FILE |
| NATHAN CHENG | | | ON FILE |
| NATHAN COOKSLEY | | | ON FILE |
| NATHAN COVER | | | ON FILE |
| NATHAN DITTON | | | ON FILE |
| NATHAN DUBOIS | | | ON FILE |
| NATHAN ELDRIDGE | | | ON FILE |
| NATHAN FIRTH | | | ON FILE |
| NATHAN GONZALES | | | ON FILE |
| NATHAN GRISWOLD | | | ON FILE |
| NATHAN HALKO | | | ON FILE |
| NATHAN JAMES FOLEY | | | ON FILE |
| NATHAN JEFFERSON | | | ON FILE |
| NATHAN LEWIS BOS | | | ON FILE |
| NATHAN MATHIEU | | | ON FILE |
| NATHAN MEAD | | | ON FILE |
| NATHAN MOCH | | | ON FILE |
| NATHAN MOORE | | | ON FILE |
| NATHAN NGUYEN | | | ON FILE |
| NATHAN OLSON | | | ON FILE |
| NATHAN RAMSEY | | | ON FILE |
| NATHAN RIGAUD | | | ON FILE |
| NATHAN ROBERTS | | | ON FILE |
| NATHAN SCARBROUGH | | | ON FILE |
| NATHAN SCOT CAMPBELL | | | ON FILE |
| NATHAN SEMRAU | | | ON FILE |
| NATHAN SEREDICH | | | ON FILE |
| NATHAN VOELKL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN WARD | | | ON FILE |
| NATHAN WHIMS | | | ON FILE |
| NATHAN WORDEN | | | ON FILE |
| NATHANIEL HOK HIN CHAN | | | ON FILE |
| NATHANIEL KEY KOLB III | | | ON FILE |
| NATHANIEL LEE MUSE | | | ON FILE |
| NATHANIEL LEWIS | | | ON FILE |
| NATHANIEL MAXWELL CAPLE | | | ON FILE |
| NATHANIEL ROBINSON | | | ON FILE |
| NATHANIEL T BURT | | | ON FILE |
| NATIONAL BANK OF SERBIA | | | DZPP@NBS.RS |
| NATTHAPOOM SAENGHAN | | | ON FILE |
| NAUMANN, DAVID | | | ON FILE |
| NAUSHAD KAPASI | | | ON FILE |
| NAUTILUS SUPERANNUATION FUND | | | ON FILE |
| NAVACHAI TATHANGTHONG | | | ON FILE |
| NAVAID SIDDIQI | | | ON FILE |
| NAVARONE SUMMERS | | | ON FILE |
| NAVARRO JAQUOTOT, JAIME JOSE | | | ON FILE |
| NAVDEEP DHIRAJ | | | ON FILE |
| NAVDEEP RAJ GANESH | | | ON FILE |
| NAVEEN SAJJA | | | ON FILE |
| NAVENDU DALI | | | ON FILE |
| NAVIK LAL | | | ON FILE |
| NAVNEET RAWAL | | | ON FILE |
| NAWAF SAAD F ALJINDAN | | | ON FILE |
| NAYAK, AKSHAY | | | ON FILE |
| NAYAK, SIDDHARTHA | | | ON FILE |
| NAYEF ZARROUR | | | ON FILE |
| NAYGAS, IRENE | | | ON FILE |
| NAZEER JALAL | | | ON FILE |
| NAZIM OREN | | | ON FILE |
| NDIAYE | | | ON FILE |
| NEAL D. HENDRIX | | | ON FILE |
| NEAL JOHNSON | | | ON FILE |
| NEAL MOYLETT | | | ON FILE |
| NEAMTU MIRELA | | | ON FILE |
| NEBOJSA ABDZIC | | | ON FILE |
| NECKRITZ, DAVID P | | | ON FILE |
| NECKRITZ, JAY | | | ON FILE |
| NECKRITZ, SHARI MELISSA | | | ON FILE |
| NEDA | | | ON FILE |
| NEEKON VAFA | | | ON FILE |
| NEELY, TREVOR | | | ON FILE |
| NEENA MATHEW | | | ON FILE |
| NEERAJ MISHRA | | | ON FILE |
| NEHA KAMALIA | | | ON FILE |
| NEHEMIAH HARVARD | | | ON FILE |
| NEHRINGS, RICHARD | | | ON FILE |
| NEI, WEN LONG | | | ON FILE |
| NEIL A WHITFIELD | | | ON FILE |
| NEIL ANDREW GRIFFITHS | | | ON FILE |
| NEIL BALISALISA | | | ON FILE |
| NEIL BORRON | | | ON FILE |
| NEIL BOURGEOIS | | | ON FILE |
| NEIL C PELTIER | | | ON FILE |
| NEIL CARSE | | | ON FILE |
| NEIL CEZAR AUREUS | | | ON FILE |
| NEIL DONNERY | | | ON FILE |
| NEIL DONNERY | | | ON FILE |
| NEIL FIRTH | | | ON FILE |
| NEIL HORNER | | | ON FILE |
| NEIL KUMAR | | | ON FILE |
| NEIL LITTLEJOHN | | | ON FILE |
| NEIL MORETON | | | ON FILE |
| NEIL NAZARETH | | | ON FILE |
| NEIL SHARWOOD | | | ON FILE |
| NEIL SMITH | | | ON FILE |
| NEIL TKATCHUK | | | ON FILE |
| NEIL TWIDALE | | | ON FILE |
| NEIL VADHAR | | | ON FILE |
| NEIL YOUNGMAN | | | ON FILE |
| NEJMAN, JOSEPH | | | ON FILE |
| NEKTAR ACS INC. | | | PAUL.WASEYLENKO@NEKTAR.IO |
| NELIS VAN DE WIEL | | | ON FILE |
| NELSON IV, NED ENOCH | | | ON FILE |
| NELSON SANTOS | | | ON FILE |
| NELSON TAM | | | ON FILE |
| NELSON YEUNG | | | ON FILE |
| NELSON, JADE | | | ON FILE |
| NELSON, JESSE | | | ON FILE |
| NELSON, KEVIN | | | ON FILE |
| NELSON, TAN YEW TIONG | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEMANJA LAZIC | | | ON FILE |
| NEMER, MATTHEW | | | ON FILE |
| NEMES RAUL OCTAVIAN | | | ON FILE |
| NÉMETH, ZOLTÁN | | | ON FILE |
| NEMIL PEREZ | | | ON FILE |
| NENAD DJURIC | | | ON FILE |
| NENGJIA WANG | | | ON FILE |
| NEO, EDWIN | | | ON FILE |
| NEPHI EVANS | | | ON FILE |
| NERIJUS PAJEDA | | | ON FILE |
| NERO TONG | | | ON FILE |
| NERY GUERRA MARTINEZ | | | ON FILE |
| NESTOR AYUSO | | | ON FILE |
| NESTOR FLORES | | | ON FILE |
| NESTOR SANCHEZ | | | ON FILE |
| NESTOR SANCHEZ | | | ON FILE |
| NESTOR SANTANA | | | ON FILE |
| NESTOR SANTANA | | | ON FILE |
| NET PROTECT WORLDWIDE LIMITED | | | ON FILE |
| NETALI LEVY | | | ON FILE |
| NETALI OZ YECHESKEL | | | ON FILE |
| NETTLE, BRIAN | | | ON FILE |
| NEUGEBAUER, CHRISTOPHER | | | ON FILE |
| NEUHAUSSER, WERNER | | | ON FILE |
| NEUMANN, JEFF | | | ON FILE |
| NEVADA DEPT OF TAXATION | ATTN: BANKRUPTCY SECTION | | TAX-BANKRUPTCY@TAX.STATE.NV.US |
| NEVADA SECURITIES DIVISION | ERIN HOUSTON, ADMINISTRATOR/DEPUTY SECRETARY OF STATE FOR SECURITIES | | EHOUSTON@SOS.NV.GOV |
| NEVENA TSUTSUMANOVA | | | ON FILE |
| NEVES, DAVID | | | ON FILE |
| NEVILLE DASTUR | | | ON FILE |
| NEVILLE LE ROUX | | | ON FILE |
| NEVIN, LYDIA | | | ON FILE |
| NEW DIGITAL ECONOMY SA | | | ON FILE |
| NEW HOPE LEGACY TRUST | | | ON FILE |
| NEW JERSEY DIVISION OF CONSUMER AFFAIRS | | | ASKCONSUMERAFFAIRS@DCA.LPS.STATE.NJ.US |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES AMY KOPLETON, DELFIN RODRIGUEZ, & EVAN SHOWELL | | EVAN.SHOWELL@LAW.NJOAG.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES AMY KOPLETON, DELFIN RODRIGUEZ, & EVAN SHOWELL | | KOPLETONA@DCA.NJOAG.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES AMY KOPLETON, DELFIN RODRIGUEZ, & EVAN SHOWELL | | RODRIGUEZD@DCA.NJOAG.GOV |
| NEW REVELATIONS, LLC | | | ON FILE |
| NEW WORLD HOLDINGS | | | ON FILE |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | | INFO@DOS.NY.GOV |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | | CONTACTUS@OSC.NY.GOV |
| NEWELL, HEIDI ELISE | | | ON FILE |
| NEWELL, JAMES | | | ON FILE |
| NEWLAND, MARK | | | ON FILE |
| NEWMAN, JASON | | | ON FILE |
| NEWSON JR, DAVID M | | | ON FILE |
| NEWTON, ANTHONY JAMES | | | ON FILE |
| NEWTON, BRETT | | | ON FILE |
| NEXT ERA LTD | | | ON FILE |
| NEY, ANDREW | | | ON FILE |
| NEZIRI, DAMIR | | | ON FILE |
| NG BENG LEE | | | ON FILE |
| NG BENG LEE | | | ON FILE |
| NG CHEE KEONG | | | ON FILE |
| NG CHERN PING | | | ON FILE |
| NG CHEUK HIM | | | ON FILE |
| NG HIU LING | | | ON FILE |
| NG KA YAN | | | ON FILE |
| NG KOK LOONG | | | ON FILE |
| NG PAK FAI | | | ON FILE |
| NG SENG HE | | | ON FILE |
| NG SHAI HOEW | | | ON FILE |
| NG WEI JIEN | | | ON FILE |
| NG, AERON | | | ON FILE |
| NG, HOI YAN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NG, ISAAC | | | ON FILE |
| NG, KA HENG KEN | | | ON FILE |
| NG, LING H | | | ON FILE |
| NG, NICOLAS | | | ON FILE |
| NG, QI XUAN | | | ON FILE |
| NG, RAYMOND | | | ON FILE |
| NG, YUE | | | ON FILE |
| NGA CHI CHEUNG | | | ON FILE |
| NGAIRE ENGLISH | | | ON FILE |
| NGAMSKULRUNGROJ, PLAT | | | ON FILE |
| NGO, JEFFREY | | | ON FILE |
| NGOC HUYNH | | | ON FILE |
| NGOC LAN | | | ON FILE |
| NGUYEN | | | ON FILE |
| NGUYEN ALEXANDRE | | | ON FILE |
| NGUYEN HOANG NHUT | | | ON FILE |
| NGUYEN THI ANH THU | | | ON FILE |
| NGUYEN THI PHUONG ANH | | | ON FILE |
| NGUYEN TRONG LAN | | | ON FILE |
| NGUYEN, ALAN | | | ON FILE |
| NGUYEN, BRYAN | | | ON FILE |
| NGUYEN, CAROLYN | | | ON FILE |
| NGUYEN, CUONG | | | ON FILE |
| NGUYEN, DU | | | ON FILE |
| NGUYEN, DUC | | | ON FILE |
| NGUYEN, DUSTIN | | | ON FILE |
| NGUYEN, HUNG D | | | ON FILE |
| NGUYEN, KEVIN CHIEM | | | ON FILE |
| NGUYEN, KHOA D | | | ON FILE |
| NGUYEN, KIM TUYEN | | | ON FILE |
| NGUYEN, KIMBERLY | | | ON FILE |
| NGUYEN, LAN | | | ON FILE |
| NGUYEN, MARY | | | ON FILE |
| NGUYEN, NGHI | | | ON FILE |
| NGUYEN, QUANG | | | ON FILE |
| NGUYEN, RANDY THANH | | | ON FILE |
| NGUYEN, TAMMY | | | ON FILE |
| NGUYEN, THI | | | ON FILE |
| NGUYEN, THIEN PHUC | | | ON FILE |
| NGUYEN, TIEN DOAN | | | ON FILE |
| NGUYEN, TIEN DOAN | | | ON FILE |
| NGUYEN, TRIET | | | ON FILE |
| NGUYEN, VAN | | | ON FILE |
| NGUYEN, VANTHU | | | ON FILE |
| NHAN DO | | | ON FILE |
| NHAN TRAN QUANG | | | ON FILE |
| NHAT TU | | | ON FILE |
| NHEINRICH124@GMAIL.COM | | | ON FILE |
| NHUNG, VU HONG | | | ON FILE |
| NHU-Y VOMGPHAKDY | | | ON FILE |
| NI, XIONG | | | ON FILE |
| NIALL WOODCOCK | | | ON FILE |
| NIAZI, MUHAMMAD | | | ON FILE |
| NICCOLO, RATTI | | | ON FILE |
| NICHOLAAS PISCATELLI | | | ON FILE |
| NICHOLAS | | | ON FILE |
| NICHOLAS A EDWARDS | | | ON FILE |
| NICHOLAS ADAMS | | | ON FILE |
| NICHOLAS ALEXANDER | | | ON FILE |
| NICHOLAS ALVAREZ | | | ON FILE |
| NICHOLAS ALVAREZ | | | ON FILE |
| NICHOLAS ANDROW | | | ON FILE |
| NICHOLAS ARTILLIO | | | ON FILE |
| NICHOLAS BARRETT | | | ON FILE |
| NICHOLAS BENTLEY | | | ON FILE |
| NICHOLAS BENZA | | | ON FILE |
| NICHOLAS BETTS | | | ON FILE |
| NICHOLAS BOTTOS | | | ON FILE |
| NICHOLAS BRAICA | | | ON FILE |
| NICHOLAS BRAY | | | ON FILE |
| NICHOLAS BROWN | | | ON FILE |
| NICHOLAS BROWNING | | | ON FILE |
| NICHOLAS BRUINSMA | | | ON FILE |
| NICHOLAS BUENING | | | ON FILE |
| NICHOLAS BURGESS STOCKS | | | ON FILE |
| NICHOLAS C KOURABAS | | | ON FILE |
| NICHOLAS CHALARIS | | | ON FILE |
| NICHOLAS CHENG | | | ON FILE |
| NICHOLAS CROSLAND | | | ON FILE |
| NICHOLAS D'AGOSTINO | | | ON FILE |
| NICHOLAS DUNCAN | | | ON FILE |
| NICHOLAS EDMONDSON | | | ON FILE |
| NICHOLAS FORMUS | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS FORMUS | | | ON FILE |
| NICHOLAS FRIAR | | | ON FILE |
| NICHOLAS GHAFOURI | | | ON FILE |
| NICHOLAS GILLES | | | ON FILE |
| NICHOLAS GIOMUSO | | | ON FILE |
| NICHOLAS GONZALES | | | ON FILE |
| NICHOLAS GOODING | | | ON FILE |
| NICHOLAS GOULD | | | ON FILE |
| NICHOLAS HAASE | | | ON FILE |
| NICHOLAS J. BRANDT | | | ON FILE |
| NICHOLAS J. SCOCOZZO | | | ON FILE |
| NICHOLAS JACKSON | | | ON FILE |
| NICHOLAS JAMES BOSSO | | | ON FILE |
| NICHOLAS JOHN KRASKA | | | ON FILE |
| NICHOLAS KARAGIANNIS | | | ON FILE |
| NICHOLAS KITTLE | | | ON FILE |
| NICHOLAS L MCGEARY | | | ON FILE |
| NICHOLAS LINDSAY | | | ON FILE |
| NICHOLAS LOPAPA | | | ON FILE |
| NICHOLAS LOSEE | | | ON FILE |
| NICHOLAS LOWSON | | | ON FILE |
| NICHOLAS M GAGE | | | ON FILE |
| NICHOLAS MAN | | | ON FILE |
| NICHOLAS MAN | | | ON FILE |
| NICHOLAS MICHALOUDAKIS | | | ON FILE |
| NICHOLAS MINIV | | | ON FILE |
| NICHOLAS MURRELLS | | | ON FILE |
| NICHOLAS NAVE | | | ON FILE |
| NICHOLAS OLSEN | | | ON FILE |
| NICHOLAS PARIS | | | ON FILE |
| NICHOLAS PEARSON | | | ON FILE |
| NICHOLAS PEREIRA | | | ON FILE |
| NICHOLAS PIROLLO | | | ON FILE |
| NICHOLAS PRESTIA | | | ON FILE |
| NICHOLAS PRICE | | | ON FILE |
| NICHOLAS PRICE | | | ON FILE |
| NICHOLAS PRYOR | | | ON FILE |
| NICHOLAS QUAID KARPIK | | | ON FILE |
| NICHOLAS RAMSEY LEUTHOLD | | | ON FILE |
| NICHOLAS RHEIN | | | ON FILE |
| NICHOLAS RISOLA | | | ON FILE |
| NICHOLAS SCHMIDT | | | ON FILE |
| NICHOLAS SCHUCK | | | ON FILE |
| NICHOLAS SHAPPELL | | | ON FILE |
| NICHOLAS STEINKAMP | | | ON FILE |
| NICHOLAS T BLISS | | | ON FILE |
| NICHOLAS THOM | | | ON FILE |
| NICHOLAS TOWERS | | | ON FILE |
| NICHOLAS WELKER | | | ON FILE |
| NICHOLAS WERHO | | | ON FILE |
| NICHOLOPOULOS, TOM | | | ON FILE |
| NICHOLS, ADAM | | | ON FILE |
| NICHOLS, RYAN | | | ON FILE |
| NICK BONDAR | | | ON FILE |
| NICK BONESS | | | ON FILE |
| NICK BROUGHTON | | | ON FILE |
| NICK CHINN | | | ON FILE |
| NICK CONFREY | | | ON FILE |
| NICK COOPER | | | ON FILE |
| NICK D SOLOMON | | | ON FILE |
| NICK DE BACKER | | | ON FILE |
| NICK DECARLO | | | ON FILE |
| NICK FRIEDLAND | | | ON FILE |
| NICK GIOTTA | | | ON FILE |
| NICK HETCHER | | | ON FILE |
| NICK IOAKIMIDIS | | | ON FILE |
| NICK KONECNY | | | ON FILE |
| NICK LANNES | | | ON FILE |
| NICK MARTINEZ | | | ON FILE |
| NICK MCKELDIN | | | ON FILE |
| NICK MEYER | | | ON FILE |
| NICK S GONZALES | | | ON FILE |
| NICK TRICE | | | ON FILE |
| NICK VAN DOOREN | | | ON FILE |
| NICK VAN LOOCKE | | | ON FILE |
| NICK WARNEKE | | | ON FILE |
| NICK YEWEN | | | ON FILE |
| NICKEL DIGITAL ASSET FUND SPC DIGITAL ASSET ARBITRAGE SPC INSTITUTIONAL | | | ON FILE |
| NICKEL DIGITAL ASSET MASTER FUND SPC - DIGITAL FACTORS FUND SP | | | ALEX.KLODA@NICKEL.DIGITAL |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICKLAUS PENLEY | | | ON FILE |
| NICKOLAS MARSHALL | | | ON FILE |
| NICKOLAS N BROCHES | | | ON FILE |
| NICKY DAYARAMANI | | | ON FILE |
| NICLAS NORMAN | | | ON FILE |
| NICLEY, CHARLES | | | ON FILE |
| NICO CHARLES PERUZZI | | | ON FILE |
| NICO RACH | | | ON FILE |
| NICO SPÄLTI | | | ON FILE |
| NICO VANDE KERKHOF | | | ON FILE |
| NICOLA A NARESHNI | | | ON FILE |
| NICOLA BANE | | | ON FILE |
| NICOLA CARDELLI | | | ON FILE |
| NICOLA FABRIS | | | ON FILE |
| NICOLA LESLIE | | | ON FILE |
| NICOLA MEANS | | | ON FILE |
| NICOLA SARTORI VOMIERO | | | ON FILE |
| NICOLA SARTORI VOMIERO | | | ON FILE |
| NICOLA SCARDI | | | ON FILE |
| NICOLA WONG | | | ON FILE |
| NICOLAAS KOEDIJK | | | ON FILE |
| NICOLAE RACOVITA | | | ON FILE |
| NICOLAI GULDBÆK HOLST | | | ON FILE |
| NICOLAI ULRIK STILLITS | | | ON FILE |
| NICOLAS | | | ON FILE |
| NICOLAS ALEJANDRO MANZO ROJAS | | | ON FILE |
| NICOLAS ALEJANDRO NIETO FUENTES | | | ON FILE |
| NICOLAS BARCENA | | | ON FILE |
| NICOLAS BERNARD | | | ON FILE |
| NICOLAS CABRERA | | | ON FILE |
| NICOLAS DE LA PORTILLA | C/O SOUTH STATE BANK | | NICOLAS.DELAPORTILLA@SOUTHSTATEBANK.COM |
| NICOLAS DELIN | | | ON FILE |
| NICOLAS DERASPE | | | ON FILE |
| NICOLAS FERNANDEZ | | | ON FILE |
| NICOLAS GOLA | | | ON FILE |
| NICOLAS GRIMALDI | | | ON FILE |
| NICOLAS GUISOT | | | ON FILE |
| NICOLAS HERNANDEZ | | | ON FILE |
| NICOLAS HERNANDEZ | | | ON FILE |
| NICOLAS HONEGGER | | | ON FILE |
| NICOLAS KORNFEIND | | | ON FILE |
| NICOLAS LEON | | | ON FILE |
| NICOLAS MARTIN | | | ON FILE |
| NICOLAS MESA | | | ON FILE |
| NICOLAS PIQUEREZ | | | ON FILE |
| NICOLAS PORCHET | | | ON FILE |
| NICOLAS POTTS | | | ON FILE |
| NICOLAS ROTH | | | ON FILE |
| NICOLAS VALENCIA | | | ON FILE |
| NICOLAS VALENCOURT | | | ON FILE |
| NICOLAS VAN DYCK | | | ON FILE |
| NICOLAS WAWRYK | | | ON FILE |
| NICOLE CUNNINGHAM | | | ON FILE |
| NICOLE CURATOLO | | | ON FILE |
| NICOLE HAYWARD | | | ON FILE |
| NICOLE LIM | | | ON FILE |
| NICOLE LIVAS | | | ON FILE |
| NICOLE PETERSON | | | ON FILE |
| NICOLE ROBERSON | | | ON FILE |
| NICOLE SPITALE | | | ON FILE |
| NICOLE TAKEDA | | | ON FILE |
| NICOLENE | | | ON FILE |
| NICOLLE MEMMELAAR | | | ON FILE |
| NICOLO ALBERINI | | | ON FILE |
| NICOLO, ANTHONY | | | ON FILE |
| NICULAE, TEODORA | | | ON FILE |
| NIDHIN ABRAHAM | | | ON FILE |
| NIDIA LEIVA | | | ON FILE |
| NIEBOER, TARA | | | ON FILE |
| NIEDERHOFFER, ROY | | | ON FILE |
| NIEHE, PAUL | | | ON FILE |
| NIEHE, PAUL | | | ON FILE |
| NIEL AGNEESSENS | | | ON FILE |
| NIELS ADRIAAN WILLEMARS | | | ON FILE |
| NIELS BOERSMA | | | ON FILE |
| NIELS HUMMEL | | | ON FILE |
| NIELS LANGHOUT | | | ON FILE |
| NIELS VAN OOSTENRIJK | | | ON FILE |
| NIELSEN, LARS SCHNEEKLOTH | | | ON FILE |
| NIEMA AHMED | | | ON FILE |
| NIEVES PARK | | | ON FILE |
| NIGEL BROWN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIGEL LLOYD THOMAS | | | ON FILE |
| NIGEL MARTIN | | | ON FILE |
| NIGEL WILSON | | | ON FILE |
| NIGRO, PAUL | | | ON FILE |
| NIHAT CAN KOSEOGLU | | | ON FILE |
| NIKHEEL PATEL | | | ON FILE |
| NIKHIL KALRA | | | ON FILE |
| NIKHIL KAMBOJ | | | ON FILE |
| NIKHIL KASAT | | | ON FILE |
| NIKHIL MUKHERJEE | | | ON FILE |
| NIKHIL SURI | | | ON FILE |
| NIKHIL VELANI | | | ON FILE |
| NIKI PHILLIPS | | | ON FILE |
| NIKITA KOROLKO | | | ON FILE |
| NIKITA SOLOVJOV | | | ON FILE |
| NIKITHA SANVELLI | | | ON FILE |
| NIKKEE LYNN PAYNE | | | ON FILE |
| NIKKI CORREIA | | | ON FILE |
| NIKLAS EMANUELSSON | | | ON FILE |
| NIKLAS GUSTAFSSON | | | ON FILE |
| NIKO KRAVCHENKO | | | ON FILE |
| NIKOLA BOSKOVSKI,MD, | | | ON FILE |
| NIKOLAAS BEEZUM | | | ON FILE |
| NIKOLAI ZELLER | | | ON FILE |
| NIKOLAOS ATHANASOPOULOS | | | ON FILE |
| NIKOLAOS ILIADIS | | | ON FILE |
| NIKOLAOS KOUKOULIS | | | ON FILE |
| NIKOLAS JOHN CAKEBREAD | | | ON FILE |
| NIKOLAS PRAVDA | | | ON FILE |
| NIKOLAUS MERSITS | | | ON FILE |
| NIKOS MISSOU | | | ON FILE |
| NIKRAD, KAVON WALTER | | | ON FILE |
| NILAN GUNEWARDENA | | | ON FILE |
| NILESH PATEL | | | ON FILE |
| NILESHWAR DOSOOYE | | | ON FILE |
| NILS CHRISTIAN NORDAHL | | | ON FILE |
| NILS TORNOW | | | ON FILE |
| NILS WIDARP | | | ON FILE |
| NILSSON, MARCO | | | ON FILE |
| NIMA GURUNG | | | ON FILE |
| NIMA SHAMS | | | ON FILE |
| NIMIS, JOSHUA | | | ON FILE |
| NIMISHA STRICKER | | | ON FILE |
| NIMIT MARU | | | ON FILE |
| NIMOTA ARIKAWE | | | ON FILE |
| NIMROD DE BREMAEKER | | | ON FILE |
| NIMROD LEHAVI | | | ON FILE |
| NINO, MARCOS | | | ON FILE |
| NINOS DONABED | | | ON FILE |
| NINTHGATE_CEL | | | ON FILE |
| NIPAT KULKANJANATORN | | | ON FILE |
| NIR KERET | | | ON FILE |
| NIR SEROUSSI | | | ON FILE |
| NIRAJ GAUTAM | | | ON FILE |
| NIRAJ GAUTAM | | | ON FILE |
| NIRAJ GAUTAM | | | ON FILE |
| NIRAJ GAUTAM | | | ON FILE |
| NIRAV KAMDAR | | | ON FILE |
| NISAL CHANDRASEKARA | | | ON FILE |
| NISAN, RAI | | | ON FILE |
| NISCHAL BELTHANGADY | | | ON FILE |
| NISHA | | | INFO@NISHA.CO.IL |
| NISHANK SAHU | | | ON FILE |
| NISHANT KHIANI | | | ON FILE |
| NISHANT PATEL | | | ON FILE |
| NISHANTH DSOUZA | | | ON FILE |
| NISHCHHAL PRATAP SINGH | | | ON FILE |
| NISONOFF, AUSTIN | | | ON FILE |
| NISONOFF, KEITH | | | ON FILE |
| NITIN | | | ON FILE |
| NITISH NAHATA | | | ON FILE |
| NITTOLO, JOHN | | | ON FILE |
| NITZA ABRAHAMI | | | ON FILE |
| NJAMU MCCRARY- SWADER | | | ON FILE |
| NKETIA, ALEX | | | ON FILE |
| NNAMDI UWAKWE | | | ON FILE |
| NOACK, CHRISTIAN | | | ON FILE |
| NOAH ANTISDEL | | | ON FILE |
| NOAH BRAUNER | | | ON FILE |
| NOAH FENNELL | | | ON FILE |
| NOAH KURRACK | | | ON FILE |
| NOAH LI WAN PO | | | ON FILE |
| NOAH M STERN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOAH MANSFIELD | | | ON FILE |
| NOAH OXLEY | | | ON FILE |
| NOAH PRINCIVIL | | | ON FILE |
| NOAH VOSS | | | ON FILE |
| NOAH VOSS | | | ON FILE |
| NOAH WITTKOPF | | | ON FILE |
| NOAH YASHINSKY | | | ON FILE |
| NOBAKHT-EIVALY, MITRA | | | ON FILE |
| NOBLET NICOLAS | | | ON FILE |
| NODAL, RAMON | | | ON FILE |
| NOE BARGAS | | | ON FILE |
| NOE MILO ANDEREGG | | | ON FILE |
| NOE SARIBAN | | | ON FILE |
| NOE, HOLLY | | | ON FILE |
| NOE, SIDNEY SCOTT | | | ON FILE |
| NOEL ALFONSO III BANZON | | | ON FILE |
| NOEL FOX | | | ON FILE |
| NOELIA ROTHERY | | | ON FILE |
| NOEMY GARCIA | | | ON FILE |
| NOET AVIV LTD | | | ON FILE |
| NOGAS, DAMIAN | | | ON FILE |
| NOJAN NAVAB | | | ON FILE |
| NOL MEYER | | | ON FILE |
| NOLAN ROBIDOUX | | | ON FILE |
| NOLAN ROBIDOUX | | | ON FILE |
| NOLAN SERVANO | | | ON FILE |
| NOLAN WELLS | | | ON FILE |
| NOORA ABDULJALIL ALBLOOKI | | | ON FILE |
| NOORMAHAMMAD CHERVU | | | ON FILE |
| NORA BAQER | | | ON FILE |
| NORA BAQER | | | ON FILE |
| NORBERT FILIAN | | | ON FILE |
| NORBERT NAGY | | | ON FILE |
| NORDIN, HANA | | | ON FILE |
| NORDSTROM, CORY | | | ON FILE |
| NORFLEET, JULIA | | | ON FILE |
| NORHEM APS | | | ON FILE |
| NORIMITSU TAKAYOSHI | | | ON FILE |
| NORMAN HORN | | | ON FILE |
| NORMAN ROCKWELL | | | ON FILE |
| NORRIS, JOSEPH | | | ON FILE |
| NORRIS, SCOTT | | | ON FILE |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | | DFI@ND.GOV |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | SALES & USE TAX | | SALESTAX@ND.GOV |
| NORTHCOTT, JASON | | | ON FILE |
| NORTHUP, KATHERINE | | | ON FILE |
| NORTZ, KAITLYN E | | | ON FILE |
| NOSBISCH, BROCK | | | ON FILE |
| NOSHITA, JOHN | | | ON FILE |
| NOSSAMAN LLP | ATTN: WILLIAM A. POWERS, ESQ. | | WPOWERS@NOSSAMAN.COM |
| NOTHLING, JUSTIN | | | ON FILE |
| NOTO, GIANCARLO | | | ON FILE |
| NOTO, JASON | | | ON FILE |
| NOURI DAGHMOUMI | | | ON FILE |
| NOVAK, ZACHARY | | | ON FILE |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. | C/O NOVAWULF DIGITAL GENPAR, L.P. | ABBATE, MICHAEL | CLAIMS@NOVAWULF.IO |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. | C/O NOVAWULF DIGITAL GENPAR, L.P. | ABBATE, MICHAEL | JESSE@NOVAWULF.IO |
| NOVOTNY, RICHARD J | | | ON FILE |
| NOWAK, RYAN | | | ON FILE |
| NRODERICK | | | ON FILE |
| NSUNGU, ODON | | | ON FILE |
| NTULMEN RD LLC | | | ON FILE |
| NUH CAGRI ALTIOK | | | ON FILE |
| NUHODA ALDARIJ | | | ON FILE |
| NUHU AKAWU IRMIYA | | | ON FILE |
| NUIS, RUBEN | | | ON FILE |
| NUKE GOLDSTEIN | | | ON FILE |
| NULL, HARSH | | | ON FILE |
| NULL, HIMANSHU | | | ON FILE |
| NULL, RAHUL | | | ON FILE |
| NULL, SUMITRA | | | ON FILE |
| NUNALLY, KASEY | | | ON FILE |
| NUNERY, KYLER | | | ON FILE |
| NUNES, CHRISTOPHER D | | | ON FILE |
| NUNEZ, RENATO | | | ON FILE |
| NUNEZ, RENATO | | | ON FILE |
| NUNN, COREY DOUGLAS | | | ON FILE |
| NUNO CARRAO | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NUNO FIGUEIREDO | | | ON FILE |
| NUNO MIGUEL REIS FREITAS | | | ON FILE |
| NUNO SARAIVA | | | ON FILE |
| NUNO SARAIVA | | | ON FILE |
| NUOVOTECH LLC | | | ON FILE |
| NUR SABRINA BINTE SULONG | | | ON FILE |
| NURI | | | ON FILE |
| NURI | | | ON FILE |
| NURI | | | ON FILE |
| NURI BROWN | | | ON FILE |
| NUTTALYA REUSSSI | | | ON FILE |
| NWAY NWAY | | | ON FILE |
| NYDIG FUNDING LLC | | | ON FILE |
| NYSTROM, MARTA | | | ON FILE |
| O BROIN, JENNICA | | | ON FILE |
| O CONNOR, JOHN J | | | ON FILE |
| O'DELL, LIAM | | | ON FILE |
| OANA KACSO | | | ON FILE |
| OATES, EMILY | | | ON FILE |
| OBENG, ERNEST | | | ON FILE |
| OBINNA BOB OKECHUKWU | | | ON FILE |
| O'BRIEN, KEVIN | | | ON FILE |
| O'BRIEN, ROBERT | | | ON FILE |
| O'BRIEN, SHANE | | | ON FILE |
| O'BRIEN, THOMAS | | | ON FILE |
| OBUSAN, PAUL | | | ON FILE |
| OCCHIPINTI, MICHAEL | | | ON FILE |
| OCHISOR, NICOLAE | | | ON FILE |
| O'CONNELL, KAREN | | | ON FILE |
| ODBERT, DOMINIC | | | ON FILE |
| ODDO, STEPHEN ANTHONY | | | ON FILE |
| ODED GUZEVICH | | | ON FILE |
| ODEKERKEN, JOSEPH | | | ON FILE |
| ODELL, MICHAEL | | | ON FILE |
| ODONOGHUE, KIERAN | | | ON FILE |
| OEDING, EVAN | | | ON FILE |
| OESEOP KIM | | | ON FILE |
| OESTERLE, JEFFREY ROBERT | | | ON FILE |
| OFARRELL, RORY | | | ON FILE |
| OFEK, RONI | | | ON FILE |
| OFFICE OF NEW YORK STATE ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST ASSISTANT ATTORNEY GENERAL | | BRIAN.WHITEHURST@AG.NY.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN: CONSUMER PROTECTION DIVISION | | CONSUMER@AG.IOWA.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF LOUISIANA | ATTN: CONSUMER PROTECTION SECTION | | CONSUMERINFO@AG.LOUISIANA.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF MARYLAND | ATTN: CONSUMER PROTECTION DIVISION | | CONSUMER@OAG.STATE.MD.US |
| OFFICE OF THE ATTORNEY GENERAL OF NEVADA | ATTN: BUREAU OF CONSUMER PROTECTION | | AGINFO@AG.NV.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF NEW HAMPSHIRE | C/O CONSUMER PROTECTION BUREAU | | DOJ-CPB@DOJ.NH.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH DAKOTA | ATTN: CONSUMER PROTECTION | | NDAG@ND.GOV |
| OFFICE OF THE KANSAS SECURITIES COMMISSIONER | DAN KLUCAS, SECURITIES COMMISSIONER | | KSC.SECCOMPLAINTS@KS.GOV |
| OFFICE OF THE MAINE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | | ATTORNEY.GENERAL@MAINE.GOV |
| OFFICE OF THE MAINE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | | CONSUMER.MEDIATION@MAINE.GOV |
| OFFICE OF THE RHODE ISLAND GENERAL TREASURER | UNCLAIMED PROPERTY DIVISION | | UPS@TREASURY.RI.GOV |
| OFFICE OF THE WEST VIRGINIA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | WVTREASURY@WVSTO.GOV |
| OFIR AHARONI | | | ON FILE |
| OGANESYAN, GRAND | | | ON FILE |
| OGAWA, SHOHEI KENNETH | | | ON FILE |
| OGAWA, SHOHEI KENNETH | | | ON FILE |
| O'GRADY, NEAL | | | ON FILE |
| OH, JI HOON | | | ON FILE |
| OH, YOONJUNG | | | ON FILE |
| OHALLORAN, ANNEMARIE | | | ON FILE |
| OHEREIN, COLLINS | | | ON FILE |
| OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | | UNFDCLAIMS@COM.STATE.OH.US |
| OHMNY D ROMERO | | | ON FILE |
| OHNSTAD, OYVIND | | | ON FILE |
| OHRI, VIPUL | | | ON FILE |
| OIKONOMOU, ACHILLEFS | | | ON FILE |
| OILTRADING COM PTE LIMITED | | | ALEX@OIL.COM |
| OIUSOMPHONG, GIMHONG | | | ON FILE |
| OKAMOTO, BRANDON SCOTT MASAO | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | | OKSTATE@OKDOCC.OK.GOV |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT ENFORCEMENT ATTORNEY | | RFAGNANT@SECURITIES.OK.GOV |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | | CONSUMERPROTECTION@OAG.OK.GOV |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | UNCLAIMED@TREASURER.OK.GOV |
| OKSANA CHESTER | | | ON FILE |
| OLADAPO BAKARE | | | ON FILE |
| OLANO, MARGARET | | | ON FILE |
| O'LEARY, ROBERT | | | ON FILE |
| OLEG KATCHER | | | ON FILE |
| OLEG KRAMPF | | | ON FILE |
| OLEG MANKO | | | ON FILE |
| OLEG SINELNIKOV | | | ON FILE |
| OLEGARIO, ANTHONY | | | ON FILE |
| OLEKSIY STOLYARENKO | | | ON FILE |
| OLENA NEPRYNTSEVA | | | ON FILE |
| OLGA DYAGILEVA LIU | | | ON FILE |
| OLGA KRICHEVSKAYA | | | ON FILE |
| OLIVEIRA, RUI | | | ON FILE |
| OLIVER BEALES | | | ON FILE |
| OLIVER BUTLER | | | ON FILE |
| OLIVER CAMPBELL | | | ON FILE |
| OLIVER CHRISTOFFER EMIL HANSEN | | | ON FILE |
| OLIVER COLLINS | | | ON FILE |
| OLIVER D'ABO-HURWITZ | | | ON FILE |
| OLIVER FONSECA FUJIMORI | | | ON FILE |
| OLIVER KENNY | | | ON FILE |
| OLIVER MATTHEW MORGAN | | | ON FILE |
| OLIVER RAZAVI MEHR | | | ON FILE |
| OLIVER STOIBER | | | ON FILE |
| OLIVER TOWNSEND | | | ON FILE |
| OLIVER TRAN | | | ON FILE |
| OLIVER, JOSHUA | | | ON FILE |
| OLIVER, SARALYNN | | | ON FILE |
| OLIVERIO, FILIPPO | | | ON FILE |
| OLIVIA KURZAWA | | | ON FILE |
| OLIVIA LIM | | | ON FILE |
| OLIVIA MEAD | | | ON FILE |
| OLIVIER BRAIBANT | | | ON FILE |
| OLIVIER GERHARDT | | | ON FILE |
| OLIVIER GOUIN | | | ON FILE |
| OLIVIER JEANNERET | | | ON FILE |
| OLIVIER MARTIN | | | ON FILE |
| OLIVIER MERCIER | | | ON FILE |
| OLIVIER NARAT | | | ON FILE |
| OLIVIER OBERLING | | | ON FILE |
| OLIVIER PHILIPPE | | | ON FILE |
| OLIVIER SIPOS | | | ON FILE |
| OLIVIER TAHIR | | | ON FILE |
| OLIVITO, WALTER DAMIAN | | | ON FILE |
| OLLIE COSTOLLOE | | | ON FILE |
| OLMSTEAD, JAMES | | | ON FILE |
| OLMSTEAD, STEPHEN | | | ON FILE |
| OLNEY THOMPSON | | | ON FILE |
| OLOF SILJEHOLM | | | ON FILE |
| OLPIN, ALEXANDER JAMES | | | ON FILE |
| OLSEN, CHARLES EDWARD | | | ON FILE |
| OLSEN, TIMOTHY | | | ON FILE |
| OLSON, ROSEMARY | | | ON FILE |
| OLSON, RYAN [OLSON, RYAN JOSEPH PRESSLEY] | | | ON FILE |
| OLUFEMI BANJO | | | ON FILE |
| OLUMIDE ADIGBOLUJA | | | ON FILE |
| OLUSEYI HARRIS | | | ON FILE |
| OLUWASEUN HARRIS | | | ON FILE |
| OLUWATOBILOBA IDOWU | | | ON FILE |
| OM012612. | | | ON FILE |
| OMAAR ZAOUALI | | | ON FILE |
| OMAR ABRIRAHMAN | | | ON FILE |
| OMAR AHMAD | | | ON FILE |
| OMAR AKRAM CHAMBLEE | | | ON FILE |
| OMAR ALONSO | | | ON FILE |
| OMAR ARMENTEROS | | | ON FILE |
| OMAR ARMENTEROS | | | ON FILE |
| OMAR BHAM | | | ON FILE |
| OMAR BHAM | | | ON FILE |
| OMAR CASTRO DELFIN | | | ON FILE |
| OMAR ELGABRONI | | | ON FILE |
| OMAR MALIK | | | ON FILE |
| OMAR MASSA | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMAR MENDEZ | | | ON FILE |
| OMAR ROBERTO MORALES | | | ON FILE |
| OMAR SILLAS | | | ON FILE |
| OMAR VUGTS | | | ON FILE |
| OMAR YOCUPICIO-PEREZ | | | ON FILE |
| OMARSSON, STEINAR | | | ON FILE |
| OMAWATTEE ROSARIO | | | ON FILE |
| OMAYRA BATISTA | | | ON FILE |
| OMID FAYO | | | ON FILE |
| OMID MALEK | | | ON FILE |
| OMRANI, ANGELA | | | ON FILE |
| OMRI AMRAM BENARI | | | ON FILE |
| ON, TRAN | | | ON FILE |
| ONCHAIN CUSTODIAN PTE LTD | | | ON FILE |
| ONDREJ CESAK | | | ON FILE |
| ONDREJ MARTINEK | | | ON FILE |
| ONEIL, JASMINE | | | ON FILE |
| O'NEILL, ERIN CAITLIN | | | ON FILE |
| O'NEILL, JASON | | | ON FILE |
| ONET GABRIEL-OVIDIU | | | ON FILE |
| ONG CHUN YONG | | | ON FILE |
| ONG, ANDREW | | | ON FILE |
| ONGSTAD, JONATHAN | | | ON FILE |
| ONN, SEE TAI | | | ON FILE |
| ONOCHIE A MODEBE | | | ON FILE |
| ONSTAD, GREGORY NEAL | | | ON FILE |
| ONUNWA IWUAGWU | | | ON FILE |
| ONUR EREN CANKAYA | | | ON FILE |
| ONUR KAYA | | | ON FILE |
| ONURYAKINLAR@GMAIL.COM | | | ON FILE |
| ONYEKWELU, JOHNNY EZINWA | | | ON FILE |
| OPPENHEIMER & CO. INC. | ATTN: CHARLIE BROWN, CLIENT SERVICES ASSOCIATE | | CHARLES.BROWN@OPCO.COM |
| OR KRIBOS | | | ON FILE |
| ORABY, SHARIF | | | ON FILE |
| ORACLE AMERICA, INC. | | | BILLING@NETSUITE.COM |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | | | ON FILE |
| ORAZIO HORACE SAMUEL TORNAR | | | ON FILE |
| ORBACH, ARON | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, PC | | DTABACHNIK@DTTLAW.COM |
| ORDONEZ, ELIZABETH | | | ON FILE |
| ORDONEZ, ELIZABETH | | | ON FILE |
| OREGON DEPARTMENT OF JUSTICE | ATTN: CONSUMER PROTECTION | | HELP@OREGONCONSUMER.GOV |
| ORESTIS POLYCHRONAKIS | | | ON FILE |
| ORGAIN, ALDEN | | | ON FILE |
| ORHAN AKINCI | | | ON FILE |
| ORIANE CATILLAZ | | | ON FILE |
| ORIE, CHIOMA | | | ON FILE |
| ORIFJON TUROPOV | | | ON FILE |
| ORIN DUFFIN | | | ON FILE |
| ORIOL VALLS AGUILA | | | ON FILE |
| ORION LOWEN | | | ON FILE |
| ORKISZ, MICHAL | | | ON FILE |
| ORLANDO CASTILLO | | | ON FILE |
| ORNDORFF, KURT | | | ON FILE |
| ORNELAS, DYLAN | | | ON FILE |
| OROBOROS CEL 1, LLC | | | AW@HEIMDALLRWA.COM |
| OROBOROS CEL I, LLC [AS ASSIGNEE OF TRAVERSO, DAVID] | | | MICHAEL@ARCEAUCAPITAL.COM |
| ORT, JOE | | | ON FILE |
| ORTEGA, ELISA | | | ON FILE |
| ORTIZ, ANIBAL O CORDERO | | | ON FILE |
| ORTIZ, JOSE | | | ON FILE |
| ORVILLE REYNOLDS | | | ON FILE |
| OSAIGBOVO FRIDAY UGIAGBE | | | ON FILE |
| OSAMA ABUOSBA | | | ON FILE |
| OSBORN, LOREN | | | ON FILE |
| OSBORNE CHEN | | | ON FILE |
| OSCAR | | | ON FILE |
| OSCAR | | | ON FILE |
| OSCAR LUIS URDANETA MALDONADO | | | ON FILE |
| OSCAR A TREVINO | | | ON FILE |
| OSCAR AHLQVIST | | | ON FILE |
| OSCAR ALEJANDRO JIMENEZ BARALT | | | ON FILE |
| OSCAR ANDERSSON | | | ON FILE |
| OSCAR DE LA CRUZ | | | ON FILE |
| OSCAR MIGUEL MARIN OCHOA | | | ON FILE |
| OSCAR PEREZ | | | ON FILE |
| OSCAR STEIN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR TAPIA | | | ON FILE |
| OSCAR YANNICK VRIJHOEF | | | ON FILE |
| OSCAR YU | | | ON FILE |
| OSIRION SYSTEM TECHNOLOGIES CC | | | ON FILE |
| OSL SG PTE LTD | | | ON FILE |
| OSLANEC, ROMAN | | | ON FILE |
| OSMAN ELTOM | | | ON FILE |
| OSMAN SAVURAN | | | ON FILE |
| OSSMAN, CHRIS | | | ON FILE |
| OST LLC | | | ON FILE |
| OSTAP HORBACH | | | ON FILE |
| OSTAP HORBACH | | | ON FILE |
| OSTHEIMER, CHRISTIAN EMIL ARTHUR | | | ON FILE |
| OSTLUND, NELSE | | | ON FILE |
| OSTOS, ANALY | | | ON FILE |
| OSTRYE, NATHAN T | | | ON FILE |
| OSTRYE, NATHAN T | | | ON FILE |
| O'SULLIVAN | | | ON FILE |
| OSVALDO A JOHNSON | | | ON FILE |
| OSVALDO CALDERON | | | ON FILE |
| OSVALDO KEVIN MORENO | | | ON FILE |
| OSVALDO MARICHAL | | | ON FILE |
| OSVALDO VIGIL | | | ON FILE |
| OSWALD, MICHAEL | | | ON FILE |
| OSWALD, RICHARD E | | | ON FILE |
| OTA PICHL | | | ON FILE |
| OTCOVA, KAROLINA | | | ON FILE |
| OTHON METAXAS | | | ON FILE |
| O'TOOLE-RODRIGUEZ, PATRICK | | | ON FILE |
| O'TOOLE-RODRIGUEZ, PATRICK | | | ON FILE |
| OTTAMEE JULIAN LIGHTFOOT | | | ON FILE |
| OTTENS, SANDER | | | ON FILE |
| OTTINGER, AUSTIN GREGORY | | | ON FILE |
| OTTMAN, THOMAS | | | ON FILE |
| OTTO BUBENICEK | | | ON FILE |
| OTTO, PATRICK JURRIAAN | | | ON FILE |
| OU KUANG SAEPHAN | | | ON FILE |
| OU112 LIMITED PARTNERSHIP | | | ON FILE |
| OUELLETTE, JEFFREY | | | ON FILE |
| OURENSAL TRUST | | | ON FILE |
| OUSMANE DJIRÉ | | | ON FILE |
| OUTREMONT ALPHA MASTER FUND LP | | | CEFI.CELSIUS@OUTREMONT.IO |
| OU-YANG, JIAN | | | ON FILE |
| OUYE, JENNIFER | | | ON FILE |
| OVIDIO GUZMAN | | | ON FILE |
| OWEN FALLON | | | ON FILE |
| OWEN GAN | | | ON FILE |
| OWEN INGRAHAM | | | ON FILE |
| OWEN PERRY | | | ON FILE |
| OWENS, NEAL | | | ON FILE |
| OWOLABI, TIMOTHY | | | ON FILE |
| OWUSU-MENSAH, YVONNE | | | ON FILE |
| OXLEY, DANIEL | | | ON FILE |
| OXLEY, JAYNE | | | ON FILE |
| OYUELA, HENRY | | | ON FILE |
| OYVIND ROMUNDSTAD | | | ON FILE |
| ÖZBAL YUVANC | | | ON FILE |
| OZDEN EYÜPOGLU | | | ON FILE |
| OZER, EMRE | | | ON FILE |
| ÖZGE ÖZYOL BALL?SOY | | | ON FILE |
| OZGENER, AYLIN | | | ON FILE |
| OZGUR BURUK | | | ON FILE |
| OZGUR CORUHLU | | | ON FILE |
| OZHAN GECGEL | | | ON FILE |
| OZIEMKOWSKI, MARY K | | | ON FILE |
| OZORIA, DAVID | | | ON FILE |
| P TURNER | | | ON FILE |
| P. ROSE | | | ON FILE |
| P.MENZO | | | ON FILE |
| PABEN, KATE | | | ON FILE |
| PABLO DENIS | | | ON FILE |
| PABLO EZEQUIEL DANS | | | ON FILE |
| PABLO JOSÉ GONZÁLEZ-VALDIZAN GONZÁLEZ | | | ON FILE |
| PABLO MARTÍNEZ PÉREZ | | | ON FILE |
| PABLO MATIAS GRILLIA | | | ON FILE |
| PABLO MORA SANCHEZ | | | ON FILE |
| PABLO MORA SANCHEZ | | | ON FILE |
| PABLO MORA SANCHEZ | | | ON FILE |
| PABLO NAHUEL CASTRO | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO RABELLINO | | | ON FILE |
| PABLO RAMIREZ ZOLEZZI | | | ON FILE |
| PABLO RUBINO | | | ON FILE |
| PABLO SANCHEZ | | | ON FILE |
| PABLO TRINCADO | | | ON FILE |
| PABLO VALLE | | | ON FILE |
| PABLO VOGEL | | | ON FILE |
| PACHA, MAMOUN | | | ON FILE |
| PACHECO, BRIAN | | | ON FILE |
| PACIONE, ADRIAN | | | ON FILE |
| PADDEN, EILEEN MARY | | | ON FILE |
| PADDU, NAVEEN | | | ON FILE |
| PADRIAC FOWLER | | | ON FILE |
| PAECH, MATHIAS | | | ON FILE |
| PAEK, DANIEL DAE C | | | ON FILE |
| PAESLY MARIE BENAZA | | | ON FILE |
| PAETH, JORDAN | | | ON FILE |
| PAGAN, MASON | | | ON FILE |
| PAGANO, LUCA | | | ON FILE |
| PAGE, PHILIP | | | ON FILE |
| PAGE, SEREN JESSE | | | ON FILE |
| PAGLIERO, RENZO | | | ON FILE |
| PAHL, LINDA | | | ON FILE |
| PAIGE | | | ON FILE |
| PAIGE BUI | | | ON FILE |
| PAIGE COFFEY | | | ON FILE |
| PAIGE GORDON | | | ON FILE |
| PAIGE WEBLEY | | | ON FILE |
| PAINTER, WILLIAM THOMAS | | | ON FILE |
| PAIROJ RATTADILOK | | | ON FILE |
| PAIVA, PEDRO | | | ON FILE |
| PAK NING DEREK HO | | | ON FILE |
| PAK, BRENDA | | | ON FILE |
| PAK, MICHELLE | | | ON FILE |
| PAK, NA | | | ON FILE |
| PAL CAMPHER FUGLSET | | | ON FILE |
| PALANO, SAMUEL | | | ON FILE |
| PALAYAMKOTTAI, CHOKHA | | | ON FILE |
| PALER, OCTAVIAN | | | ON FILE |
| PALER, SHELBY | | | ON FILE |
| PALESTINA, MASSIMO | | | ON FILE |
| PALIN, IAN | | | ON FILE |
| PALIZKAR, MICHAEL | | | ON FILE |
| PALM, MITCHELL SWITZER | | | ON FILE |
| PALMER, ANDREW TRAVIS | | | ON FILE |
| PALMER, NIGEL | | | ON FILE |
| PALMER, WILLIAM | | | ON FILE |
| PALMITER, ROBERT W | | | ON FILE |
| PALOVSKY, TOMAS | | | ON FILE |
| PALUCH, ALEXANDER | | | ON FILE |
| PALUMBO, JONATHAN | | | ON FILE |
| PAMELA C. WEBER | | | ON FILE |
| PAMELA DAY | | | ON FILE |
| PAMELA DAY | | | ON FILE |
| PAMELA L FEDER | | | ON FILE |
| PAMELA LEE | | | ON FILE |
| PAMELA RUTH NELSON | | | ON FILE |
| PAN HONG | | | ON FILE |
| PAN, ALAN | | | ON FILE |
| PAN, CYNTHIA | | | ON FILE |
| PAN, JUNDA | | | ON FILE |
| PAN, MELISSA | | | ON FILE |
| PAN, VINCENT | | | ON FILE |
| PANAGETOPULOS, ANDRE | | | ON FILE |
| PANAGIOTIS NATSIKAS | | | ON FILE |
| PANAGIOTOU, VANESSA | | | ON FILE |
| PANCHAL, NIDHI | | | ON FILE |
| PANCHAL, VINAYKUMAR | | | ON FILE |
| PANCIS, AUDREY H | | | ON FILE |
| PANCIS, JEFFREY | | | ON FILE |
| PANDAY, ABISHRANT | | | ON FILE |
| PANDEY, SAPANA | | | ON FILE |
| PANDYA, VISHWAJA | | | ON FILE |
| PANELLI, STEFANO | | | ON FILE |
| PANERAS, HARRIS | | | ON FILE |
| PANEVA, VIOLINA | | | ON FILE |
| PANFILO DELACRUZ | | | ON FILE |
| PANG SHI HUI ESTHER | | | ON FILE |
| PANGALLO, ROY | | | ON FILE |
| PANKAJ JAIN | | | ON FILE |
| PANKAJ SHARMA | | | ON FILE |
| PANNOGOEN, KITTIPOP | | | ON FILE |
| PANOS KONTOYIANNIS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PANTAINE, ALEXANDRE | | | ON FILE |
| PANTAT PUTAMADILOK | | | ON FILE |
| PANTSJOHA, JAROSLAV | | | ON FILE |
| PAOLA LEANO PERALTA | | | ON FILE |
| PAOLO CALZOLARI | | | ON FILE |
| PAOLO COGLIATI | | | ON FILE |
| PAOLO GABRIEL ALILAM | | | ON FILE |
| PAOLO LOMBARDI | | | ON FILE |
| PAOLO MARANO | | | ON FILE |
| PAOLO MIKAEL SILVERIO DE LOS REYES | | | ON FILE |
| PAOLO RIVIELLO | | | ON FILE |
| PAOLO ROBERTO MOTTA | | | ON FILE |
| PAOLO ZUCCARI | | | ON FILE |
| PAOLO, RAPPOSELLI | | | ON FILE |
| PAONE, MARILYN | | | ON FILE |
| PAPADAKIS, GEORGIOS | | | ON FILE |
| PAPPAS, STEPHANIE | | | ON FILE |
| PARADIS, CHRISTIAN | | | ON FILE |
| PARAG H JOSHI | | | ON FILE |
| PARALLEL CAPITAL MANAGEMENT LIMITED | | | TRADING@PARALLELCAPITAL.CO |
| PARAMASIVAN E M | | | ON FILE |
| PARAMESHWAR KOLLENGODE | | | ON FILE |
| PARAMJIT GILL | | | ON FILE |
| PARASKEVAS | | | ON FILE |
| PARASURAMAN NURANI | | | ON FILE |
| PARDEEP SINGH RAWAT | | | ON FILE |
| PARDESI, RENU | | | ON FILE |
| PARENT, SCOTT EMILE | | | ON FILE |
| PARIKSHIT HALAI | | | ON FILE |
| PARIS CASTLE III, LLC | | | NADEL@BALABO.COM |
| PARIS CASTLE IV, LLC | ATTN: FRED NADEL | | FRED@PARISCASTLE.COM |
| PARIS CASTLE IV, LLC | | | NADEL@PARISCASTLE.COM |
| PARIS NEWSOME | | | ON FILE |
| PARISH, BROCK | | | ON FILE |
| PARK, JAEYOUNG | | | ON FILE |
| PARK, JAMES | | | ON FILE |
| PARK, JIEUN | | | ON FILE |
| PARK, JOYCE | | | ON FILE |
| PARK, KENT | | | ON FILE |
| PARK, KENT | | | ON FILE |
| PARK, MIN JUNG | | | ON FILE |
| PARK, SANG | | | ON FILE |
| PARK, SEUNGJUN | | | ON FILE |
| PARK, SIMEUN | | | ON FILE |
| PARK, YEONGHO | | | ON FILE |
| PARKCHANGEON | | | ON FILE |
| PARKER EVANS | | | ON FILE |
| PARKER EVANS | | | ON FILE |
| PARKER HARRISON KRUEGER | | | ON FILE |
| PARKER ROCKHOLM | | | ON FILE |
| PARKER, ASHLEY | | | ON FILE |
| PARKER, CHRISTOPHER GLENN | | | ON FILE |
| PARKER, KURT | | | ON FILE |
| PARKES, SIMON | | | ON FILE |
| PARKINSON, DONNA | | | ON FILE |
| PARKS, BRADFORD LEE | | | ON FILE |
| PARKS, COLBY | | | ON FILE |
| PARL JOHNSON | | | ON FILE |
| PARMA, ANTONIN | | | ON FILE |
| PARPUI GANGTE SHAW | | | ON FILE |
| PARRINELLO, JAMES JOSEPH | | | ON FILE |
| PARRISH, JASON | | | ON FILE |
| PARRY, ANTHONY | | | ON FILE |
| PARTH KALARIA | | | ON FILE |
| PARVEZ, NAHID | | | ON FILE |
| PARVINDER SINGH | | | ON FILE |
| PARZYCHOWSKI, JAKUB | | | ON FILE |
| PASCAL | | | ON FILE |
| PASCAL PIERRE HIEMENZ | | | ON FILE |
| PASCAL SHAW | | | ON FILE |
| PASCHKE, KATHRYN A. | | | ON FILE |
| PASI SOIKKELI | | | ON FILE |
| PASION, JOSEPH | | | ON FILE |
| PASION, NICOLAS KYLE | | | ON FILE |
| PASKULJEVIC, MIODRAG | | | ON FILE |
| PASQUALE DEBELLIS | | | ON FILE |
| PASQUALE SORRENTINO | | | ON FILE |
| PASQUALE VULTAGGIO | | | ON FILE |
| PASQUALE, MARCO DI | | | ON FILE |
| PASSIATORE, STEFANO | | | ON FILE |
| PASSMORE, JOSHUA MICHAEL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PASTOR, MARK | | | ON FILE |
| PASU LIPTAPANLOP | | | ON FILE |
| PAT ROSE | | | ON FILE |
| PATANROI, DANIEL | | | ON FILE |
| PATARD GUILLAUME | | | ON FILE |
| PATCHARALUK BUNGAMONGKOL | | | ON FILE |
| PATCHAVA, MAHESH | | | ON FILE |
| PATE, JACOB | | | ON FILE |
| PATEL, ASHWIN | | | ON FILE |
| PATEL, JASH MAHENDAR | | | ON FILE |
| PATEL, MEHUL | | | ON FILE |
| PATEL, MUHAMMAD ABRAR | | | ON FILE |
| PATEL, NEIL | | | ON FILE |
| PATEL, NIKHIL | | | ON FILE |
| PATEL, PRAJESH GULU | | | ON FILE |
| PATEL, PRIYANK GULU | | | ON FILE |
| PATEL, RASHMI | | | ON FILE |
| PATEL, RIKKY | | | ON FILE |
| PATEL, SANDIP | | | ON FILE |
| PATEL, SANJAY | | | ON FILE |
| PATEL, VANITA | | | ON FILE |
| PATEL, VIVEK | | | ON FILE |
| PATENTIC | | | SHARON@PATENTICK.COM |
| PATIL, SMITA | | | ON FILE |
| PATRICE CANNEY | | | ON FILE |
| PATRICIA  ARSENAULT | | | ON FILE |
| PATRICIA BALLESTEROS | | | ON FILE |
| PATRICIA BOCHERT | | | ON FILE |
| PATRICIA CARROLL. | | | ON FILE |
| PATRICIA J MESSER | | | ON FILE |
| PATRICIA SANTOS | | | ON FILE |
| PATRICIA THEISS | | | ON FILE |
| PATRICIA TZANNAKOS | | | ON FILE |
| PATRICIA VICTORIA JOHN | | | ON FILE |
| PATRICIO SANDOVAL VALDERRAMA | | | ON FILE |
| PATRICK A NAREDO | | | ON FILE |
| PATRICK A REED | | | ON FILE |
| PATRICK ALLEN | | | ON FILE |
| PATRICK BISLEV | | | ON FILE |
| PATRICK BISLEV | | | ON FILE |
| PATRICK BLANEY | | | ON FILE |
| PATRICK BODE | | | ON FILE |
| PATRICK BRADY | | | ON FILE |
| PATRICK BUTLER MONTERDE | | | ON FILE |
| PATRICK CASSIDY | | | ON FILE |
| PATRICK COAKLEY | | | ON FILE |
| PATRICK D VUONG | | | ON FILE |
| PATRICK DANIEL BRYANT | | | ON FILE |
| PATRICK DAO | | | ON FILE |
| PATRICK DE SOUZA E SANTOS | | | ON FILE |
| PATRICK DELORME | | | ON FILE |
| PATRICK DOYLE | | | ON FILE |
| PATRICK E WU | | | ON FILE |
| PATRICK F. SWEENEY | | | ON FILE |
| PATRICK FEDOR | | | ON FILE |
| PATRICK GAMBY | | | ON FILE |
| PATRICK GOLDEN | | | ON FILE |
| PATRICK GROEGER | | | ON FILE |
| PATRICK HOFFMANN | | | ON FILE |
| PATRICK J. MASTRANGELO | | | ON FILE |
| PATRICK JAMES LYNCH JR | | | ON FILE |
| PATRICK JENKINS | | | ON FILE |
| PATRICK JOHANSEN | | | ON FILE |
| PATRICK KARNEY | | | ON FILE |
| PATRICK LEE | | | ON FILE |
| PATRICK LEYNE | | | ON FILE |
| PATRICK LIGHTSEY | | | ON FILE |
| PATRICK LOUIS JEAN | | | ON FILE |
| PATRICK MARTY | | | ON FILE |
| PATRICK MCCANLESS | | | ON FILE |
| PATRICK MCCARREN | | | ON FILE |
| PATRICK MCCLURKIN | | | ON FILE |
| PATRICK MESSALL | | | ON FILE |
| PATRICK MIDDEKE | | | ON FILE |
| PATRICK MOLS | | | ON FILE |
| PATRICK MOLS | | | ON FILE |
| PATRICK MOLS | | | ON FILE |
| PATRICK O'REILLY | | | ON FILE |
| PATRICK O'REILLY | | | ON FILE |
| PATRICK PHAM | | | ON FILE |
| PATRICK POOLE | | | ON FILE |
| PATRICK R BUCKLEY | | | ON FILE |
| PATRICK RAHMATI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK SCHRADER | | | ON FILE |
| PATRICK ST CIN | | | ON FILE |
| PATRICK STORDAHL | | | ON FILE |
| PATRICK STRAW | | | ON FILE |
| PATRICK VARNEY | | | ON FILE |
| PATRICK WAED | | | ON FILE |
| PATRICK WALDEN | | | ON FILE |
| PATRICK WILLIAMS | | | ON FILE |
| PATRICK WLOCH | | | ON FILE |
| PATRIK BÁRÁNY | | | ON FILE |
| PATRIK BRIGAN | | | ON FILE |
| PATRIK HANCAR | | | ON FILE |
| PATRIK KARLSSON | | | ON FILE |
| PATRY, JUSTIN | | | ON FILE |
| PATRYK LESNIEWSKI | | | ON FILE |
| PATRYK PIEC | | | ON FILE |
| PATRYK WILLIAMS | | | ON FILE |
| PATTARAPORN PUTTAMONGKOL | | | ON FILE |
| PATTINSON, LEIGH | | | ON FILE |
| PAU TONG LYE | | | ON FILE |
| PAUL | | | ON FILE |
| PAUL A OSBORN | | | ON FILE |
| PAUL ADDI | | | ON FILE |
| PAUL ADOLPH | | | ON FILE |
| PAUL ALLEN | | | ON FILE |
| PAUL ATHANASIUS | | | ON FILE |
| PAUL BAILEY | | | ON FILE |
| PAUL BRIAN KATIPUNAN | | | ON FILE |
| PAUL BUGEJA | | | ON FILE |
| PAUL BUITENHUIS | | | ON FILE |
| PAUL C YACKEE | | | ON FILE |
| PAUL CARKHUFF | | | ON FILE |
| PAUL CEBROWSKI | | | ON FILE |
| PAUL CHAN | | | ON FILE |
| PAUL CLACK | | | ON FILE |
| PAUL CLARK | | | ON FILE |
| PAUL COLEMAN | | | ON FILE |
| PAUL CROUCHET | | | ON FILE |
| PAUL CROZIER | | | ON FILE |
| PAUL D. ELLIS | | | ON FILE |
| PAUL DARREN JENKINS | | | ON FILE |
| PAUL DAVIS | | | ON FILE |
| PAUL DEAN | | | ON FILE |
| PAUL DECKERT | | | ON FILE |
| PAUL EAST | | | ON FILE |
| PAUL EDWARD MILLER | | | ON FILE |
| PAUL EDWARDS | | | ON FILE |
| PAUL EISMAN | | | ON FILE |
| PAUL FEIGHNER | | | ON FILE |
| PAUL GAMBLE | | | ON FILE |
| PAUL GENE CROSS | | | ON FILE |
| PAUL GONZALES | | | ON FILE |
| PAUL GOODMAN | | | ON FILE |
| PAUL GRAND'MAISON | | | ON FILE |
| PAUL GROOTINGS | | | ON FILE |
| PAUL HAGUE | | | ON FILE |
| PAUL HERMET | | | ON FILE |
| PAUL HUNTER | | | ON FILE |
| PAUL JIN | | | ON FILE |
| PAUL KEWELL | | | ON FILE |
| PAUL KIM | | | ON FILE |
| PAUL L MASON-RISEBOROUGH | | | ON FILE |
| PAUL LEE | | | ON FILE |
| PAUL LEE | | | ON FILE |
| PAUL LOKER | | | ON FILE |
| PAUL LUBBERS | | | ON FILE |
| PAUL MALEC | | | ON FILE |
| PAUL MALFARA | | | ON FILE |
| PAUL MATHIEU | | | ON FILE |
| PAUL MELHUISH | | | ON FILE |
| PAUL MERRIEN | | | ON FILE |
| PAUL NATALE, PAUL | | | ON FILE |
| PAUL NELSON | | | ON FILE |
| PAUL O'BRIEN | | | ON FILE |
| PAUL OGAWA | | | ON FILE |
| PAUL OPPERMAN | | | ON FILE |
| PAUL OREM | | | ON FILE |
| PAUL PONCIANO | | | ON FILE |
| PAUL PRYOR | | | ON FILE |
| PAUL RAJ DEVADOSS | | | ON FILE |
| PAUL RAJ DEVADOSS | | | ON FILE |
| PAUL RATHGEB | | | ON FILE |
| PAUL REMBOLD | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL RICCIO | | | ON FILE |
| PAUL RINK | | | ON FILE |
| PAUL S HARDICK | | | ON FILE |
| PAUL SCHLARMAN | | | ON FILE |
| PAUL SCOTT | | | ON FILE |
| PAUL SHERWIN ANG | | | ON FILE |
| PAUL SMITHEDAJKUL | | | ON FILE |
| PAUL STEFANKIEWICZ | | | ON FILE |
| PAUL STEVENS | | | ON FILE |
| PAUL STOFFER | | | ON FILE |
| PAUL SZCZEPANIAK | | | ON FILE |
| PAUL TAIRA | | | ON FILE |
| PAUL TRUBA | | | ON FILE |
| PAUL URBAN | | | ON FILE |
| PAUL VAN LULING | | | ON FILE |
| PAUL VAN OORSCHOT | | | ON FILE |
| PAUL VANWANZEELE | | | ON FILE |
| PAUL WALVISCH | | | ON FILE |
| PAUL WEEKES | | | ON FILE |
| PAUL WEHAGE | | | ON FILE |
| PAUL WEST | | | ON FILE |
| PAUL WHIDDEN | | | ON FILE |
| PAUL WILSON | | | ON FILE |
| PAUL YEOMANS | | | ON FILE |
| PAUL YOST | | | ON FILE |
| PAUL YOUNG | | | ON FILE |
| PAUL ZANOWICK | | | ON FILE |
| PAUL, CLARENCE | | | ON FILE |
| PAUL, ERIK | | | ON FILE |
| PAULA MATTOS HABIT | | | ON FILE |
| PAULETTA WRIGHT | | | ON FILE |
| PAULINA HOLMGREN | | | ON FILE |
| PAULINA KOBLANSKA | | | ON FILE |
| PAULINA SKÓRA | | | ON FILE |
| PAULO ARAÚJO | | | ON FILE |
| PAULO BECERRA | | | ON FILE |
| PAULO FERRERIA | | | ON FILE |
| PAULO GONÇALVES VANELLI | | | ON FILE |
| PAULO H PORTELA | | | ON FILE |
| PAULSON, CASEY MICHAEL | | | ON FILE |
| PAULSSON, PHILIP | | | ON FILE |
| PAVAN KUMAR MALLADI | | | ON FILE |
| PAVEL STERBA | | | ON FILE |
| PAVEL VOJTECH | | | ON FILE |
| PAVEL VOJTECH | | | ON FILE |
| PAVEL ZVONAREV | | | ON FILE |
| PAVEL, NECULAI GABRIEL | | | ON FILE |
| PAVELS ARTJOMOVS | | | ON FILE |
| PAVESE, GIACOMO | | | ON FILE |
| PAVIA, VICTORIA | | | ON FILE |
| PAVIC, SVETOZAR | | | ON FILE |
| PAVLE SEIDEL | | | ON FILE |
| PAVLIN MARINOV | | | ON FILE |
| PAVLIN MIHOV | | | ON FILE |
| PAVLO | | | ON FILE |
| PAVOL PASKA | | | ON FILE |
| PAVOL SMILNAK | | | ON FILE |
| PAWEL CHUDZIKOWSKI | | | ON FILE |
| PAWEL CIECHAN | | | ON FILE |
| PAWEL JASTRZEBSKI | | | ON FILE |
| PAWEL KASPROWICZ | | | ON FILE |
| PAWEL KSIAZEK | | | ON FILE |
| PAWEL KUBICZ | | | ON FILE |
| PAWEL PIEKUT | | | ON FILE |
| PAWEL TOMCZYK | | | ON FILE |
| PAWIN KITSANAKARAKET | | | ON FILE |
| PAWIT | | | ON FILE |
| PAWITA YUATHONGTHED | | | ON FILE |
| PAWSEY, CHRISTOPHER SHANE | | | ON FILE |
| PAXFUL | | | ON FILE |
| PAY SIN YEE | | | ON FILE |
| PAYAL SINGH | | | ON FILE |
| PAYTON MOORE | | | ON FILE |
| PAYTON MOORE | | | ON FILE |
| PAYTON, EBONY | | | ON FILE |
| PAZ PARAMDEEP DHODY | | | ON FILE |
| PAZ VAN GELDER | | | ON FILE |
| PEAK ASSET MANAGEMENT LLC | | | ON FILE |
| PEARCE, BRETT | | | ON FILE |
| PEARL TIN | | | ON FILE |
| PEARL, JEREMY | | | ON FILE |
| PEARSON, CONNOR LEE | | | ON FILE |
| PEARSON, JAMES | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEART, AURELIA ANGELIQUE | | | ON FILE |
| PEART, NORRICK | | | ON FILE |
| PEDDIE, DRAKE MCNEELY | | | ON FILE |
| PEDEN, DAMON | | | ON FILE |
| PEDLEY, CHRISTOPHER | | | ON FILE |
| PEDRO ALVES | | | ON FILE |
| PEDRO BITTENCOURT E SILVA | | | ON FILE |
| PEDRO DI RISIO | | | ON FILE |
| PEDRO DOMINGOS | | | ON FILE |
| PEDRO FÉLIX | | | ON FILE |
| PEDRO GODINHO | | | ON FILE |
| PEDRO GOMES ALVES PINTO DOS SANTOS | | | ON FILE |
| PEDRO JOSE FUSTER-MASSA | | | ON FILE |
| PEDRO MANSOURI | | | ON FILE |
| PEDRO MARQUES | | | ON FILE |
| PEDRO MELO | | | ON FILE |
| PEDRO MIGUEL FERREIRA VAZ ABREU | | | ON FILE |
| PEDRO MIGUEL MARTINS FERNANDES | | | ON FILE |
| PEDRO POLANCO | | | ON FILE |
| PEDRO PRETE | | | ON FILE |
| PEDRO REBELO | | | ON FILE |
| PEDRO RODRIGUEZ | | | ON FILE |
| PEDRO SERRANO | | | ON FILE |
| PEER, INON | | | ON FILE |
| PEGGY JOHNSON | | | ON FILE |
| PEGGY TING HO | | | ON FILE |
| PEGOURIE FLORIAN | | | ON FILE |
| PEGUERO, JOSE | | | ON FILE |
| PEI L LIM | | | ON FILE |
| PEI L. LIM | | | ON FILE |
| PEI LING HON | | | ON FILE |
| PEI LIU | | | ON FILE |
| PEIQI MA | | | ON FILE |
| PEIXOTO, RICARDO MIGUEL FERREIRA | | | ON FILE |
| PEJMAN HADADI | | | ON FILE |
| PEJMAN KORDBACHEH | | | ON FILE |
| PEKLENK, STEPHEN JAMES | | | ON FILE |
| PELLERANO, ARIEL | | | ON FILE |
| PELLERANO, FRANCISCO MANUEL | | | ON FILE |
| PELT, JEFF VAN | | | ON FILE |
| PEN, DYLAN | | | ON FILE |
| PENA, HENRY | | | ON FILE |
| PENA, JESUS | | | ON FILE |
| PENA, MARIO | | | ON FILE |
| PENA, PETER DELA | | | ON FILE |
| PEÑALBA ESTEBANEZ, JAIME | | | ON FILE |
| PENDL, JAKUB | | | ON FILE |
| PENG TZU HSUAN | | | ON FILE |
| PEN-LI YU | | | ON FILE |
| PENN, ERIC | | | ON FILE |
| PENNINGTON, THOMAS | | | ON FILE |
| PENNSYLVANIA BUREAU OF SECURITIES COMPLIANCE AND EXAMINATIONS | ATTN: KIRSTEN SOLTNER, CFE SECURITIES EXAMINER | | KSOLTNER@PA.GOV |
| PENNSYLVANIA OFFICE OF THE DISTRICT ATTORNEY | ATTN: BUREAU OF CONSUMER PROTECTION RESOURCES | | SCAMS@ATTORNEYGENERAL.GOV |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | | TUPMAIL@PATRASURY.GOV |
| PENNY LIMPERIS | | | ON FILE |
| PENROD, STEPHANIE | | | ON FILE |
| PEPONIS, NICHOLAS TOM | | | ON FILE |
| PEPPERS, NICK JAMES | | | ON FILE |
| PER ERIK M BORJA | | | ON FILE |
| PER OLA HENFRIDSSON | | | ON FILE |
| PER PAULSSON | | | ON FILE |
| PEREIRA, ALEXANDRA | | | ON FILE |
| PEREIRA, ANGELO | | | ON FILE |
| PEREZ, ARELYS | | | ON FILE |
| PEREZ, MELANIE | | | ON FILE |
| PEREZ, NARCE R | | | ON FILE |
| PERFETTI, JAMES M | | | ON FILE |
| PERIZAT BEGIMBAEVA | | | ON FILE |
| PEROZZI, MICHAEL | | | ON FILE |
| PERRET | | | ON FILE |
| PERROTIN | | | ON FILE |
| PERRY EDGERSON | | | ON FILE |
| PERRY MCLAUGHLAN | | | ON FILE |
| PERRY VECKEINBERG | | | ON FILE |
| PERRY, MARK | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PERSANOV, DENIS | | | ON FILE |
| PERSAUD, LAWRENCE | | | ON FILE |
| PERSONAL | | | ON FILE |
| PESQUERA, VICTOR | | | ON FILE |
| PETAR CHUCHANOV | | | ON FILE |
| PETAR GRUDOV | | | ON FILE |
| PETAR KARAKALCHEV | | | ON FILE |
| PETAR MILCHEV MITANOV | | | ON FILE |
| PETE KOMINOS | | | ON FILE |
| PETE MARFLITT | | | ON FILE |
| PETE SOLTESZ | | | ON FILE |
| PETELA, MARK | | | ON FILE |
| PETENA STRETTON | | | ON FILE |
| PETER | | | ON FILE |
| PETER ALEXIS YANEZ | | | ON FILE |
| PETER ANDREAS MICHAS-MARTIN | | | ON FILE |
| PETER BENNER | | | ON FILE |
| PETER BIRKELAND | | | ON FILE |
| PETER BÖSENHOFER | | | ON FILE |
| PETER BÖSIGER | | | ON FILE |
| PETER BREMNER | | | ON FILE |
| PETER CARBONARO | | | ON FILE |
| PETER CASIMIR JUIRIS | | | ON FILE |
| PETER CEKANAK | | | ON FILE |
| PETER COLLISON | | | ON FILE |
| PETER CORZO | | | ON FILE |
| PETER CURRY | | | ON FILE |
| PETER DE RUITER | | | ON FILE |
| PETER DEARNE PEARSON | | | ON FILE |
| PETER EDWARDS | | | ON FILE |
| PETER FORTH | | | ON FILE |
| PETER FUENTES | | | ON FILE |
| PETER FULLER | | | ON FILE |
| PETER HJORT LAURITZEN | | | ON FILE |
| PETER HORN | | | ON FILE |
| PETER HORWOOD | | | ON FILE |
| PETER HOWARD WHITWAM | | | ON FILE |
| PETER HUMPLEBY | | | ON FILE |
| PETER INWOOD | | | ON FILE |
| PETER J VAMVILIS | | | ON FILE |
| PETER JAMES MACALA | | | ON FILE |
| PETER JIANG | | | ON FILE |
| PETER JOHN  SIMMONDS | | | ON FILE |
| PETER JUIRIS | ROLAND GARY JONES, ESQ. | | RGJ@ROLANDJONES.COM |
| PETER KAELA | | | ON FILE |
| PETER KALU | | | ON FILE |
| PETER KEHLE | | | ON FILE |
| PETER KEITH | | | ON FILE |
| PETER KLINGENBERG | | | ON FILE |
| PETER KNEMEYER | | | ON FILE |
| PETER KRALJ | | | ON FILE |
| PETER KRETT | | | ON FILE |
| PETER KUPISZ | | | ON FILE |
| PETER KUTKA | | | ON FILE |
| PETER LACEY | | | ON FILE |
| PETER LANG | | | ON FILE |
| PETER LAU | | | ON FILE |
| PETER LEVEDAHL | | | ON FILE |
| PETER LUNDIE | | | ON FILE |
| PETER LUPTÁK | | | ON FILE |
| PETER LUU | | | ON FILE |
| PETER MARIA JACO | | | ON FILE |
| PETER MILMAN | | | ON FILE |
| PETER MILOVNIK | | | ON FILE |
| PETER MUNSCHAUER | | | ON FILE |
| PETER NESPESNY | | | ON FILE |
| PETER OBICKY | | | ON FILE |
| PETER OCHS | | | ON FILE |
| PETER OOMSELS | | | ON FILE |
| PETER ORSZTYNOWICZ | | | ON FILE |
| PETER PAPPE PELGRON | | | ON FILE |
| PETER PAVLIDAKIS | | | ON FILE |
| PETER PETELA | | | ON FILE |
| PETER PRESTLEY | | | ON FILE |
| PETER R BRADY | | | ON FILE |
| PETER R WILKINSON | | | ON FILE |
| PETER RODWICK | | | ON FILE |
| PETER ROSENFELD | | | ON FILE |
| PETER RUMSEY | | | ON FILE |
| PETER SLAVKOVSKY | | | ON FILE |
| PETER SOSKIN | | | ON FILE |
| PETER STEWART | | | ON FILE |
| PETER STOOPMAN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER SULLIVAN | | | ON FILE |
| PETER SZIJARTO | | | ON FILE |
| PETER TORP CHRISTENSEN | | | ON FILE |
| PETER VAN TOL | | | ON FILE |
| PETER VANG | | | ON FILE |
| PETER WALJUS | | | ON FILE |
| PETERS, BENJAMIN | | | ON FILE |
| PETERS, IVAN L | | | ON FILE |
| PETERS, JONATHAN | | | ON FILE |
| PETERS, MATTHEW | | | ON FILE |
| PETERSEN, DOMINIK | | | ON FILE |
| PETERSON, ALEXANDER | | | ON FILE |
| PETERSON, LEWIS JAMES | | | ON FILE |
| PETKO TSUTSUMANOV | | | ON FILE |
| PETR HEINZ | | | ON FILE |
| PETR NAGY | | | ON FILE |
| PETR NOVÁK | | | ON FILE |
| PETR PAZOUR | | | ON FILE |
| PETR UHER | | | ON FILE |
| PETR VAVERKA | | | ON FILE |
| PETRA KMETEC | | | ON FILE |
| PETRA MRAK | | | ON FILE |
| PETRAS BUTKEVICIUS | | | ON FILE |
| PETRE ADRIAN RANTARU | | | ON FILE |
| PETRENKO, BONNIE | | | ON FILE |
| PETRONELLA MAZUREL | | | ON FILE |
| PETRONI, PIERPAOLO | | | ON FILE |
| PETROPOULOS GEORGIOS | | | ON FILE |
| PETROVA, RUSKA NEVENOVA | | | ON FILE |
| PETRU PASCAL | | | ON FILE |
| PETRU TURCANU | | | ON FILE |
| PETRUS DOL | | | ON FILE |
| PETRUS HAUBRICH | | | ON FILE |
| PETRUS HULST | | | ON FILE |
| PETRUS JOHANNES WILHELMUS VAN WEEZEL | | | ON FILE |
| PETRUS SCHILDER | | | ON FILE |
| PETRUS VAN ZYL | | | ON FILE |
| PETRUS VAN ZYL | | | ON FILE |
| PETTER RÖNNLÖF | | | ON FILE |
| PETTERSSON, EFRAIM | | | ON FILE |
| PETTIS-TEEM, JACQUIE K | | | ON FILE |
| PETTIT, TOBIAS | | | ON FILE |
| PETTY, CLINT | | | ON FILE |
| PEYMAN BEHIN | | | ON FILE |
| PEYNADO HALL, ZOIKA | | | ON FILE |
| PEYTON GREGORY | | | ON FILE |
| PEYTON SCHAPPERT | | | ON FILE |
| PFAFF, MARKUS RAINER | | | ON FILE |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | | | ON FILE |
| PH | | | COLEHARLAN@PAULHASTINGS.COM |
| PHALEN, RYAN | | | ON FILE |
| PHAM BAO HA | | | ON FILE |
| PHAM, DAT | | | ON FILE |
| PHAM, JAMES | | | ON FILE |
| PHAM, LUAN | | | ON FILE |
| PHAM, SON THANH | | | ON FILE |
| PHAM, TRINH | | | ON FILE |
| PHAM, TRUNG | | | ON FILE |
| PHAM, TRUONG KIM LONG | | | ON FILE |
| PHAN KHAC MANH VU | | | ON FILE |
| PHAN MINH NGOC | | | ON FILE |
| PHAN MINH NGOC | | | ON FILE |
| PHAN, MINH | | | ON FILE |
| PHAN, THI KHOI ANH | | | ON FILE |
| PHAN, TRI | | | ON FILE |
| PHAROS FUND BTC SP | | | DUMMY@LANTERNVENTURES.COM |
| PHAROS FUND ETH SP | | | TRADING@LANTERNVENTURES.COM |
| PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| PHAROS FUND SP OF PHAROS MASTER FUND LP | C/O AMINI LLC | ATTN: JEFFREY CHUBAK | JCHUBAK@AMINILLC.COM |
| PHAROS FUND SP OF PHAROS MASTER FUND LP | | | CLAIMS@PHAROS.KY |
| PHAROS FUND SPC | | | TARA@LANTERNVENTURES.COM |
| PHAROS USD FUND SP | | | ALEX@LANTERNVENTURES.COM |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C. | LOREN SCHONHAUT/SJP PROPERTIES | | LSCHONHAUT@SJPPROPERTIES.COM |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | C/O COLE SCHOTZ PC | ATTN: MATTHEW S. SCHNEID, ESQ. | DRAGHOOBAR@COLESCHOTZ.COM |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | C/O COLE SCHOTZ PC | ATTN: MATTHEW S. SCHNEID, ESQ. | MSCHNEID@COLESCHOTZ.COM |
| PHAT LY T | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHE GIOK HUI | | | ON FILE |
| PHELAN, CHRISTOPHER | | | ON FILE |
| PHELPS, JOHN K | | | ON FILE |
| PHI NGUYEN | | | ON FILE |
| PHI THI DIEM HUONG | | | ON FILE |
| PHIL CLARKSON | | | ON FILE |
| PHIL KNITTEL | | | ON FILE |
| PHILIP ANDERSEN | | | ON FILE |
| PHILIP CASUTT | | | ON FILE |
| PHILIP DRUCE | | | ON FILE |
| PHILIP FROST | | | ON FILE |
| PHILIP GASKELL | | | ON FILE |
| PHILIP GEORGE | | | ON FILE |
| PHILIP GLEN GREGORY | | | ON FILE |
| PHILIP HEIREMAN | | | ON FILE |
| PHILIP J FICKEL | | | ON FILE |
| PHILIP KEDROWSKI | | | ON FILE |
| PHILIP KUO | | | ON FILE |
| PHILIP MARKS | | | ON FILE |
| PHILIP MCELROY | | | ON FILE |
| PHILIP MOSSMAN | | | ON FILE |
| PHILIP NEWLIN | | | ON FILE |
| PHILIP PERRY | | | ON FILE |
| PHILIP RONESS | | | ON FILE |
| PHILIP SAMUEL RINELLA | | | ON FILE |
| PHILIP SHERRILL | | | ON FILE |
| PHILIP SMITH | | | ON FILE |
| PHILIP TEMPLE | | | ON FILE |
| PHILIP TONG | | | ON FILE |
| PHILIP WAGGONER | | | ON FILE |
| PHILIP WU | | | ON FILE |
| PHILIPP AMMANN | | | ON FILE |
| PHILIPP BORST | | | ON FILE |
| PHILIPP KÄSSINGER | | | ON FILE |
| PHILIPP KOTZAN | | | ON FILE |
| PHILIPP LEBER | | | ON FILE |
| PHILIPP REICHHART | | | ON FILE |
| PHILIPP SAUTER | | | ON FILE |
| PHILIPPA VICKERS | | | ON FILE |
| PHILIPPA WILSON-BUYS | | | ON FILE |
| PHILIPPART, PATRICIA | | | ON FILE |
| PHILIPPE BONSIGNOUR | | | ON FILE |
| PHILIPPE BONSIGNOUR | | | ON FILE |
| PHILIPPE BONSIGNOUR | | | ON FILE |
| PHILIPPE BRIOIS | | | ON FILE |
| PHILIPPE DE MEYER | | | ON FILE |
| PHILIPPE DUMAS-COUTURE | | | ON FILE |
| PHILIPPE FRANGIONI | | | ON FILE |
| PHILIPPE HEGI | | | ON FILE |
| PHILIPPE HUBERDEAU | | | ON FILE |
| PHILIPPE NIMMA AZIMZADEH | | | ON FILE |
| PHILIPSEN, MARTIN | | | ON FILE |
| PHILLIP ANDREW HADLEY | | | ON FILE |
| PHILLIP BRIAN ELLER | | | ON FILE |
| PHILLIP BROWN | | | ON FILE |
| PHILLIP CHEATER | | | ON FILE |
| PHILLIP CLARKE | | | ON FILE |
| PHILLIP DAWSON | | | ON FILE |
| PHILLIP E COURTNIER | | | ON FILE |
| PHILLIP GATTO | | | ON FILE |
| PHILLIP HICKEN | | | ON FILE |
| PHILLIP KATOPODIS | | | ON FILE |
| PHILLIP KRIEL | | | ON FILE |
| PHILLIP MCCOLLUM | | | ON FILE |
| PHILLIP OH | | | ON FILE |
| PHILLIP SCOGGINS | | | ON FILE |
| PHILLIPPI, DUANE | | | ON FILE |
| PHILLIPS, ANDREW | | | ON FILE |
| PHILLIPS, BRADLEY | | | ON FILE |
| PHILLIPS, RALEIGH | | | ON FILE |
| PHILLIPS, YORLIN DVORAK ETHAN | | | ON FILE |
| PHILLMORE DANIEL | | | ON FILE |
| PHILLPOTT, WESLEY | | | ON FILE |
| PHOC PHUNG | | | ON FILE |
| PHOEUN, CHANDINET C | | | ON FILE |
| PHONEKEO SIHARATH | | | ON FILE |
| PHONG DAO | | | ON FILE |
| PHONG TRAN | | | ON FILE |
| PHU TRUONG LONG | | | ON FILE |
| PHUA CHIN TIONG | | | ON FILE |
| PHUC CUONG LY | | | ON FILE |
| PHUONG LE | | | ON FILE |
| PHYLLIS CATTLE | | | ON FILE |

STRETTO

**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIA VEITCH | | | ON FILE |
| PIAW, LIM | | | ON FILE |
| PIAWA, DUM | | | ON FILE |
| PICHAMON AUSAWASUDSAKORN | | | ON FILE |
| PICHAMON AUSAWASUDSAKORN | | | ON FILE |
| PICHÉ, JONATHAN | | | ON FILE |
| PICK, THOMAS JOSEPH | | | ON FILE |
| PIEDRA, JOHNNY | | | ON FILE |
| PIERCE STEGMAN | | | ON FILE |
| PIERCE, DAVID | | | ON FILE |
| PIERCE, ROBERT STEPHEN | | | ON FILE |
| PIERLUIGI SALVATO | | | ON FILE |
| PIERO PALLAVICINI | | | ON FILE |
| PIERRE BALDWIN-CORRIVEAU | | | ON FILE |
| PIERRE CORBIN | | | ON FILE |
| PIERRE DEPEYSTER | | | ON FILE |
| PIERRE HACCART | | | ON FILE |
| PIERRE JEAN LLAMBIAS | | | ON FILE |
| PIERRE LAGACE | | | ON FILE |
| PIERRE MICHEL HENRY | | | ON FILE |
| PIERRE NOE SAGLIO | | | ON FILE |
| PIERRE RIVET | | | ON FILE |
| PIERRE TARDIF | | | ON FILE |
| PIERRE, JOHADANE | | | ON FILE |
| PIERS, SHANE | | | ON FILE |
| PIES, CHRISTOPH | | | ON FILE |
| PIETER AUGUSTEIJN | | | ON FILE |
| PIETER DIJKSTRA | | | ON FILE |
| PIETER HOFLAND | | | ON FILE |
| PIETER OOSTERS | | | ON FILE |
| PIETER VANDERBEEKEN | | | ON FILE |
| PIETJE PUK | | | ON FILE |
| PIETRO | | | ON FILE |
| PIETRO FRANZERO | | | ON FILE |
| PIETRO NONIS | | | ON FILE |
| PIETZCKER, STEVEN CHRISTOPHER | | | ON FILE |
| PILAR BOSSENMEYER | | | ON FILE |
| PILLON ANDREAS | | | ON FILE |
| PINAKI AICH | | | ON FILE |
| PINCHETTI, EUGENIO | | | ON FILE |
| PINCUS, MICHAEL | | | ON FILE |
| PING LIN | | | ON FILE |
| PING YU | | | ON FILE |
| PINGTING GUO | | | ON FILE |
| PIN-HAO FRANCIS CHEN | | | ON FILE |
| PINHEAD B.V. | | | ON FILE |
| PINKHARD, LIONEL GEORGE | | | ON FILE |
| PINSING CHEN | | | ON FILE |
| PINTAR, NOAH | | | ON FILE |
| PINTO, TATE | | | ON FILE |
| PINTO, VASCO | | | ON FILE |
| PINYO BHULIPONGSANON | | | ON FILE |
| PIOTR KORNAS | | | ON FILE |
| PIOTR KULASEK-SZWED | | | ON FILE |
| PIOTR MARCINIEC | | | ON FILE |
| PIOTR TERLIKOWSKI | | | ON FILE |
| PIOTR WÓJCIKOWSKI | | | ON FILE |
| PIRROTTINA, NATHAN DAVIDE | | | ON FILE |
| PISINO ANGELO | | | ON FILE |
| PISTEY, ROBERT | | | ON FILE |
| PITT, YUN CUI | | | ON FILE |
| PITTS, DAVID | | | ON FILE |
| PITTS, LANCY | | | ON FILE |
| PITTS, MARCUS | | | ON FILE |
| PIYAPHAT BOONSENG | | | ON FILE |
| PIYAPORN BUNLERSSAK | | | ON FILE |
| PIYAPROMDEE, PIYAWAN | | | ON FILE |
| PIZEUIL LUDOVIC | | | ON FILE |
| PLAID, INC. | ATTN: LEGAL | | LEGALNOTICES@PLAID.COM |
| PLAMEN BACHEV | | | ON FILE |
| PLAMEN TODOROV NIKOLOV | | | ON FILE |
| PLANAS, JERRY | | | ON FILE |
| PLANKENSTEINER TOBIAS | | | ON FILE |
| PLASKI, SERG | | | ON FILE |
| PLATANIA, CARLO | | | ON FILE |
| PLATT, DALIA | C/O LORIUM LAW | | BOCAFILINGS@LORIUMLAW.COM |
| PLATZER, JUSTIN | | | ON FILE |
| PLESKONKO. ALLISON | | | ON FILE |
| PLIMPTON, JASON | | | ON FILE |
| PLISE, EMILE GEORGE | | | ON FILE |
| PLISKA, BRANDON | | | ON FILE |
| PLISKA, KATHERINE | | | ON FILE |
| PLISTIEV, DANIEL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PLUMMER, KELLI | | | ON FILE |
| PLUMMER, KRISTIN | | | ON FILE |
| PLUSZEK, MICHAEL | | | ON FILE |
| PLUTECKA, DARIA KATARZYNA | | | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P | | | SROPS+OPPS2SP@PLUTUS21.COM |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P | | | SROPS+YIELD1SP@PLUTUS21.COM |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | | | ON FILE |
| PLUTUS21 CRYPTO FUND I LP | | | HAMIZ@PLUTUS21.COM |
| PMS194885 | | | ON FILE |
| PO CHEE LEUNG | | | ON FILE |
| POANDY ALISJAHBANA | | | ON FILE |
| PODLIPNY, DAVID | | | ON FILE |
| POH CHENG LIM | | | ON FILE |
| POH CHER YONG | | | ON FILE |
| POH KIA WEE | | | ON FILE |
| POH RENWEI | | | ON FILE |
| POH WEE HON | | | ON FILE |
| POH, TINA | | | ON FILE |
| POINT95 GLOBAL | | | LIN.CHEUNG@P95G.COM |
| POINTU, PATRICK | | | ON FILE |
| POISSANT, JACK | | | ON FILE |
| POL | | | ON FILE |
| POLAHA, JASON A. | | | ON FILE |
| POLAVARAPU, SUMAN K | | | ON FILE |
| POLINA STOIMENOVA | | | ON FILE |
| POLJAK, DUSANKA | | | ON FILE |
| POLLARD, BRANDON | | | ON FILE |
| POLO MA | | | ON FILE |
| POLS, MONIQUE | | | ON FILE |
| POLUCH, JURAJ | | | ON FILE |
| POLUKEEV, YURI | | | ON FILE |
| POLZMACHER, HANS | | | ON FILE |
| PONG VANG | | | ON FILE |
| PONSART, MARINE (ÉPOUSE ANTON) | | | ON FILE |
| PONZAR, KRISTIN | | | ON FILE |
| POOJA RANGARAJAN | | | ON FILE |
| POOLE, DONALD GLENN | | | ON FILE |
| POOLE, GARY | | | ON FILE |
| POOLE, RACHEL | | | ON FILE |
| POOLE, THOMAS W | | | ON FILE |
| POOMSAK | | | ON FILE |
| POON, CALEB | | | ON FILE |
| POON, KWOK WAI | | | ON FILE |
| POON, WAI KIONG | | | ON FILE |
| POORNA KATE MILLER | | | ON FILE |
| POOTERS, ROMAIN | | | ON FILE |
| POP CIPRIAN | | | ON FILE |
| POPA, DAN ALEXANDRU | | | ON FILE |
| POPKIN, GREGG ROBERT | | | ON FILE |
| POPOVIC, MILIVOJ | | | ON FILE |
| POPOVIC, VELJKO | | | ON FILE |
| POPULIS, JONATHAN | | | ON FILE |
| PORA CHITRATHORN | | | ON FILE |
| PORTER, CHRISTOPHER LEO | | | ON FILE |
| PORTER, EDWARD | | | ON FILE |
| PORTER, JOY | | | ON FILE |
| POS, DANIQUE | | | ON FILE |
| POSTLEB, FRANK CHRISTIAN | | | ON FILE |
| POTGIETER, HERMANUS KAREL | | | ON FILE |
| POTTER, ALAN | | | ON FILE |
| POTTER, SHAWN | | | ON FILE |
| POUGNAUD | | | ON FILE |
| POUKUY ROS | | | ON FILE |
| POULIN, MARC-ANDRE | | | ON FILE |
| POULSON, DAVID DALLAS | | | ON FILE |
| POURSANAE, SAMAN | | | ON FILE |
| POUYA RISMANSANJ | | | ON FILE |
| POWELL ZHANG | | | ON FILE |
| POWER BLOCK COIN LLC | | | TOMRETSON@POWERBLOCKCOIN.COM |
| POWER, ISAAC | | | ON FILE |
| POWERS, RICHARD | | | ON FILE |
| POWLENKO, AUSTIN DAVID | | | ON FILE |
| POZZUOLI, JOSEPH | | | ON FILE |
| PRABHAKARAN PRASHOB | | | ON FILE |
| PRABHJOT DHOOT | | | ON FILE |
| PRABHUNANDAN, SANJIV | | | ON FILE |
| PRABHUTA PATEL | | | ON FILE |
| PRABODH MEHTA | | | ON FILE |
| PRADEEP | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRADEEP KUMAR RANGASWAMY | | | ON FILE |
| PRADEEPAN AMALAKUHAN | | | ON FILE |
| PRADYUMNA GAMPALA | | | ON FILE |
| PRAIZNER, MATTHEW | | | ON FILE |
| PRAKASH DARJI | | | ON FILE |
| PRAKASH KUMAR PANDEY | | | ON FILE |
| PRAKASH KUMAR PANDEY | | | ON FILE |
| PRAKHAR RUSTAGI | | | ON FILE |
| PRAKTAL COMPUTERS | | | OFFICE@FRACTAL.CO.IL |
| PRAMOD C KALARN | | | ON FILE |
| PRANAS RUMBUTIS | | | ON FILE |
| PRANAV JOSHI | | | ON FILE |
| PRANAY BHATTACHARYYA | | | ON FILE |
| PRANAY KUMAR | | | ON FILE |
| PRANAY KUMAR | | | ON FILE |
| PRANEETH KONDURU | | | ON FILE |
| PRANEETH MENDU | | | ON FILE |
| PRANEETH YADAV BOLLABOINA | | | ON FILE |
| PRANOM KRUNGKAW | | | ON FILE |
| PRASAD, RAHUL | | | ON FILE |
| PRASANN SUMARIA | | | ON FILE |
| PRASHANT, SURANA | | | ON FILE |
| PRASHANTH HARI | | | ON FILE |
| PRATAP ANKALA | | | ON FILE |
| PRATEEK KUKREJA | | | ON FILE |
| PRATHAPAN NAIR | | | ON FILE |
| PRATIK GAMI | | | ON FILE |
| PRAVIN RAJU | | | ON FILE |
| PREATAM SRIVATSA TALLURI | | | ON FILE |
| PREBLE, BRUCE | | | ON FILE |
| PREETI SAREEN | | | ON FILE |
| PREEYA NAUL | | | ON FILE |
| PREISS, MARIUS | | | ON FILE |
| PREITE, DAN | | | ON FILE |
| PREM | | | ON FILE |
| PREMANAND MANE | | | ON FILE |
| PRESCOTT FULLER | | | ON FILE |
| PRESTON LOWE | | | ON FILE |
| PRESTON WENGERT | | | ON FILE |
| PRESTON, JOSEPH D. | | | ON FILE |
| PRETOM CHAKRABORTY | | | ON FILE |
| PRETZSCH, MICHAEL | | | ON FILE |
| PREUS, LINDA | | | ON FILE |
| PRIANTO, RECO | | | ON FILE |
| PRIANTO, ROLAND | | | ON FILE |
| PRICE, AARON | | | ON FILE |
| PRICE, ERIKA | | | ON FILE |
| PRICE, PAUL SCOTT | | | ON FILE |
| PRICE, WILLIAM TRAVIS | | | ON FILE |
| PRIETO, ADRIANA PEREZ | | | ON FILE |
| PRIME TRUST | | | TONY@PRIMETRUST.COM |
| PRIME TRUST, LLC | ATTN: MATTHEW PARRELLA | | MPARRELLA@PRIMETRUST.COM |
| PRIME TRUST, LLC | C/O GOODWIN PROCTER LLP | ATTN: DAVID R. CALLAWAY | DCALLAWAY@GOODWINLAW.COM |
| PRIME TRUST, LLC | | | ON FILE |
| PRIMOŽ | | | ON FILE |
| PRINGLE, KYLE | | | ON FILE |
| PRINS, ALISON | | | ON FILE |
| PRINZ, ERNEST | | | ON FILE |
| PRISCILLA LIORA | | | ON FILE |
| PRISMADERM | | | ON FILE |
| PRITCHETT, ALEX | | | ON FILE |
| PRITHIPAUL, ASHWIN | | | ON FILE |
| PRITI BYE ALQASMEE | | | ON FILE |
| PRITPAL DHILLON | | | ON FILE |
| PRIYANJAY SHARMA | | | ON FILE |
| PRIYANKA BASAK | | | ON FILE |
| PRIYANSHU AGARWAL | | | ON FILE |
| PROCHAZKA, VOJTECH | | | ON FILE |
| PROCOPIO, ANTHONY | | | ON FILE |
| PROFAX SUPER PTY LTD - HEINZ MAUCH | | | ON FILE |
| PROFLUENT TRADING INC | | | BERT@PROFLUENTTRADING.COM |
| PROFLUENT TRADING UK LIMITED | | | BMOULER@PROFLUENTTRADING.COM |
| PROHASHING LLC | | | ON FILE |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | | | ON FILE |
| PROMETHEUS CHING | | | ON FILE |
| PRONTHIP KANSOMDEE | | | ON FILE |
| PROTT, NATHAN | | | ON FILE |
| PROVOST, LAURENCE | | | ON FILE |
| PROZESKY, RUARDT | | | ON FILE |
| PRUDENCIO, RICHARD | | | ON FILE |
| PRUITT, MATTHEW | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRZEMEK WOCHNA | | | ON FILE |
| PRZEMYSLAW PECIO | | | ON FILE |
| PUCCIO, GEORGE | | | ON FILE |
| PUCKETT, GARY BRANDON | | | ON FILE |
| PUGGIONI, VALERIO | | | ON FILE |
| PUGH, JASON | | | ON FILE |
| PUHAN, PARESH | | | ON FILE |
| PUI KIN CHEUNG | | | ON FILE |
| PUKECA, NORBERT | | | ON FILE |
| PULEC, TIMOTHY | | | ON FILE |
| PULLICINO, PETER | | | ON FILE |
| PUNEKAR, CHITRA | | | ON FILE |
| PURCELL, PAUL J | | | ON FILE |
| PURDUE, JAN | | | ON FILE |
| PURDY, TAMAR | | | ON FILE |
| PUREV, AARON | | | ON FILE |
| PUREWAL, SURJIT S | | | ON FILE |
| PURL, MICHAEL | | | ON FILE |
| PURUSHOTHAMAN, SASIKUMAR | | | ON FILE |
| PURVAG PATEL | | | ON FILE |
| PURVEE, OCHIRKHUYAG | | | ON FILE |
| PUSKORIUS, SVAJUNAS | | | ON FILE |
| PUTHRAYA, KARTHIK SRIRANGA | | | ON FILE |
| PUTSADEE SRIKAEW | | | ON FILE |
| PUYJARINET | | | ON FILE |
| PYLE, JEFF | | | ON FILE |
| PYNT, REBECCA | | | ON FILE |
| Q JA ROQUE DA SILVA | | | ON FILE |
| QCP CAPITAL PTE LTD | | | DARIUS@QCP.CAPITAL |
| QI LU | | | ON FILE |
| QI XU | | | ON FILE |
| QIAN, CHENG | | | ON FILE |
| QIANG, WEI [AS ASSIGNEE OF LAM, JUSTIN] | | | ON FILE |
| QIAO | | | ON FILE |
| QICI KUANG | | | ON FILE |
| QIN YE | | | ON FILE |
| QING LIANG | | | ON FILE |
| QING XIAO XIA | | | ON FILE |
| QINGHUA ZHANG | | | ON FILE |
| QINGYU ZHANG | | | ON FILE |
| QINGZI HU | | | ON FILE |
| QIYUAN XIONG | | | ON FILE |
| QSPARK USVI, LLC | NIR RONEN | | NRONEN@QSPARK-CAPITAL.CO |
| QUACH, LARRY | | | ON FILE |
| QUACKENBUSH, LEVI | | | ON FILE |
| QUAIN, TIMOTHY M | | | ON FILE |
| QUANG MINH VU | | | ON FILE |
| QUARTERSON, ADAM | | | ON FILE |
| QUATERRIOUS LA ROY FORD | | | ON FILE |
| QUEIROS, JOSÉ | | | ON FILE |
| QUENNI KING | | | ON FILE |
| QUENTIN BALIN | | | ON FILE |
| QUENTIN LIMOUZIN | | | ON FILE |
| QUEZADA, NICOLE | | | ON FILE |
| QUIGLEY, JAMES PETER | | | ON FILE |
| QUINN SOLBERG | | | ON FILE |
| QUINN VOLLMERT | | | ON FILE |
| QUINNTAN DAM | | | ON FILE |
| QUINONES, DIEGO GERENA | | | ON FILE |
| QUINONEZ, NESTOR | | | ON FILE |
| QUINTANA CHRISTOPHER | | | ON FILE |
| QUINTAR | | | ON FILE |
| QUINTEN LAUWAERT | | | ON FILE |
| QUIRIN, FABRICE | | | ON FILE |
| QVIST, MATHIAS HOFF | | | ON FILE |
| QWERT@1234 | | | ON FILE |
| R . HAMEETMAN | | | ON FILE |
| R AND J THUMM PTY LTD | | | ON FILE |
| R DAVID KOVACIK | | | ON FILE |
| R LEDBURY | | | ON FILE |
| R. VAN DIETEN | | | ON FILE |
| R. WILHELM | | | ON FILE |
| R.J. VAN DER KAMPEN | | | ON FILE |
| R2 | | | ON FILE |
| RAAD JABBARIN | | | ON FILE |
| RAASHUN ALLISON | | | ON FILE |
| RABBIOSI, LYAZZAT | | | ON FILE |
| RABECA MADSEN | | | ON FILE |
| RABEL, MICHAEL | C/O G. STEVEN DUPLECHAIN, APLC | ATTN: THOMAS MICHAEL MURPHY | MIKE@DUPLECHAINLAW.COM |
| RABEL, MICHAEL | | | ON FILE |
| RABENS, ALEX | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RABIH KASHOUTY | | | ON FILE |
| RACHACOVA, KAROLINA | | | ON FILE |
| RACHAEL PRINGLE | | | ON FILE |
| RACHAEL TAN | | | ON FILE |
| RACHAEL WILLIAMS | | | ON FILE |
| RACHAKONDA, SURESH | | | ON FILE |
| RACHAMALLA, VISHNU VARDHAN | | | ON FILE |
| RACHEL | | | ON FILE |
| RACHEL ANGELA GREY | | | ON FILE |
| RACHEL CWANG | | | ON FILE |
| RACHEL DAVIS | | | ON FILE |
| RACHEL IACOMACCI | | | ON FILE |
| RACHEL PRESTON | | | ON FILE |
| RACHEL WOLFSON | | | ON FILE |
| RACHELLE LOH | | | ON FILE |
| RACHELLE SCHULMAN | | | ON FILE |
| RACHELLE TSENG | | | ON FILE |
| RACHESS TAN | | | ON FILE |
| RACHEV, YAVOR | | | ON FILE |
| RACHNA HANDA | | | ON FILE |
| RADDJAM, SHERRY S | | | ON FILE |
| RADEK RADA | | | ON FILE |
| RADFORD, SIMON | | | ON FILE |
| RADICE LAW FIRM | C/O TAYLOR GOINES | ATTN: JOHN RADICE | JRADICE@RADICELAWFIRM.COM |
| RADIN, ANDREAS | | | ON FILE |
| RADKL, LLC | | | ON FILE |
| RADMILLA, ELECFI CARMEN | | | ON FILE |
| RADOSLAV NAYDENOV | | | ON FILE |
| RADOSLAW PANOWEK | | | ON FILE |
| RADOSTIN PASHOV | | | ON FILE |
| RADOVANOVIC, DENIS | | | ON FILE |
| RADTKE, JAMIE | | | ON FILE |
| RADU TRAIAN STOICA | | | ON FILE |
| RADULSKI, ROBERT R | | | ON FILE |
| RAF DE WIT | | | ON FILE |
| RAFAEL ANTONIO GEORGE DUVAL | | | ON FILE |
| RAFAEL CARLOS RODRIGUEZ ESQUER | | | ON FILE |
| RAFAEL DE LEON | | | ON FILE |
| RAFAEL G OTERO LOPEZ | | | ON FILE |
| RAFAEL GROBA | | | ON FILE |
| RAFAEL LELOUP | | | ON FILE |
| RAFAEL MAYA | | | ON FILE |
| RAFAEL PADILLA | | | ON FILE |
| RAFAEL RECAVARREN | | | ON FILE |
| RAFAEL RODRIGUEZ ALFARO | | | ON FILE |
| RAFAL FURDZIK | | | ON FILE |
| RAFALE CHUNG-I CHANG | | | ON FILE |
| RAFFAEL FRICK | | | ON FILE |
| RAFFAELE JOHN SENESE JR | | | ON FILE |
| RAFFNER VINCENT | | | ON FILE |
| RAFI GIDRON | | | ON FILE |
| RAGAN, DONALD P | | | ON FILE |
| RAGHAV PRAKASH | | | ON FILE |
| RAGHAVAN NATARAJAN | | | ON FILE |
| RAGHAVENDRA SWAMY CHANDAGAL | | | ON FILE |
| RAGHVANI, ANITA | | | ON FILE |
| RAGOTERO, CHRISTOPHER | | | ON FILE |
| RAHIMDERIN@GMAIL.COM | | | ON FILE |
| RAHMAN, AARON | | | ON FILE |
| RAHMAT B SAMAT | | | ON FILE |
| RAHSAAN ADAMS | | | ON FILE |
| RAHUL BANERJEE | | | ON FILE |
| RAHUL DUGGAL | | | ON FILE |
| RAHUL MALHOTRA | | | ON FILE |
| RAHUL RAI | | | ON FILE |
| RAHUL SANJEEV WADHWA | | | ON FILE |
| RAHUL SETHI | | | ON FILE |
| RAHUL SHINGI | | | ON FILE |
| RAI, CRISTIAN | | | ON FILE |
| RAI, LOKESH | | | ON FILE |
| RAID HAMEED | | | ON FILE |
| RAIDO SOOM | | | ON FILE |
| RAIMAR G HOELINER | | | ON FILE |
| RAINER M MATEO | | | ON FILE |
| RAINER MIEHL | | | ON FILE |
| RAINEY, MICHAEL G | | | ON FILE |
| RAINWATER, BRANDON DAVID | | | ON FILE |
| RAJAH PANNEER SELVAM | | | ON FILE |
| RAJAT CHAUHAN | | | ON FILE |
| RAJEEV DANDAMUDI | | | ON FILE |
| RAJESH KAMBLE GOVIND | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAJESH KUMAR SINGH | | | ON FILE |
| RAJESH SHAH | | | ON FILE |
| RAJIV ASSUDANI | | | ON FILE |
| RAJKAMALA KAMINENI | | | ON FILE |
| RAJKAMALA KAMINENI | | | ON FILE |
| RAJU, PRAVEENA | | | ON FILE |
| RAKESH OBEROI | | | ON FILE |
| RAKSHITH MALLIKARJUNA | | | ON FILE |
| RALEIGH KEEGAN | | | ON FILE |
| RALLI, DEEPAK | | | ON FILE |
| RALLI, GARIMA | | | ON FILE |
| RALLI, MEENU | | | ON FILE |
| RALLIS, THEODOROS | | | ON FILE |
| RALPH AGUILAR | | | ON FILE |
| RALPH BURTON | | | ON FILE |
| RALPH E PACUINAS | | | ON FILE |
| RALPH MCCRACKEN JR | | | ON FILE |
| RALPH ROTH | | | ON FILE |
| RALPH SMITH | | | ON FILE |
| RALPH VAN ECK | | | ON FILE |
| RAM, AVINASH | | | ON FILE |
| RAMACHANDRAN, AVINASH VILAYANUR | | | ON FILE |
| RAMADAN, RAMSEY | | | ON FILE |
| RAMANATHAN, VALLIAPPAN | | | ON FILE |
| RAMESH MADDIPOTI | | | ON FILE |
| RAMESH NUTI | | | ON FILE |
| RAMESH PUN | | | ON FILE |
| RAMEYER, JACOB | | | ON FILE |
| RAMGOTRA, RAJDEEP | | | ON FILE |
| RAMI DE MARCHI | | | ON FILE |
| RAMI NAKHLA | | | ON FILE |
| RAMIN GANJIANPOUR | | | ON FILE |
| RAMINDER GILL | | | ON FILE |
| RAMINE MIRDAMADI | | | ON FILE |
| RAMIRO MARTINS | | | ON FILE |
| RAMON | | | ON FILE |
| RAMON BARRIOS ALVAREZ | | | ON FILE |
| RAMON CALS | | | ON FILE |
| RAMON GONZALES | | | ON FILE |
| RAMON KLEIJN | | | ON FILE |
| RAMON QUINONES TORRES | | | ON FILE |
| RAMON QUINONES TORRES | | | ON FILE |
| RAMON QUINONES TORRES [RAMONITA TORRES CARRASQUILLO] | | | ON FILE |
| RAMON RODRIGUEZ | | | ON FILE |
| RAMON TEUNISSEN | | | ON FILE |
| RAMOS, JONATHAN NOE | | | ON FILE |
| RAMOS, SOFIA | | | ON FILE |
| RAMOUSSIN | | | ON FILE |
| RAMSOOMAIR, NATASHA R | | | ON FILE |
| RAMZI NABIL SOUEID | | | ON FILE |
| RAMZY CHEHAB | | | ON FILE |
| RANADEEP RAY | | | ON FILE |
| RANCE WINTERS | | | ON FILE |
| RANDAL WOOD | | | ON FILE |
| RANDALL (RANDY) M. ROBBINS | | | ON FILE |
| RANDALL A HALL | | | ON FILE |
| RANDALL ZUCCALMAGLIO | | | ON FILE |
| RANDALL, ALISON SHERMAN | | | ON FILE |
| RANDALL, MARC JUSTIN | | | ON FILE |
| RANDALL, SERENA | | | ON FILE |
| RANDEEP CHAHAL | | | ON FILE |
| RANDELL BONGATO | | | ON FILE |
| RANDELL, CLARICE | | | ON FILE |
| RANDHAWA, MANPREET | | | ON FILE |
| RANDI RUDDY | | | ON FILE |
| RANDLE JR, ADRIAN | | | ON FILE |
| RANDLES, MARK AARON | | | ON FILE |
| RANDY G HAMMONS | | | ON FILE |
| RANDY GRIFFIN | | | ON FILE |
| RANDY GRIFFIN | | | ON FILE |
| RANDY SCOTT MEADOR | | | ON FILE |
| RANDY WAGENAAR | | | ON FILE |
| RANDY WILSON | | | ON FILE |
| RANIEL PINTO | | | ON FILE |
| RANIERI | | | ON FILE |
| RANIERI GALASSO | | | ON FILE |
| RANISHA STRICKLAND | | | ON FILE |
| RANJULA ILANGANTILEKE | | | ON FILE |
| RANOLA, LJUBOMIR | | | ON FILE |
| RANSOM ASHLEY | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANSOM ASHLEY | | | ON FILE |
| RANSOM ROBERSON | | | ON FILE |
| RAO, SAMUEL | | | ON FILE |
| RAPAN, DAVID | | | ON FILE |
| RAPHAEL A. CABRERA | | | ON FILE |
| RAPHAEL ALLOUCHE | | | ON FILE |
| RAPHAEL FEROY | | | ON FILE |
| RAPHAËL PACAUT | | | ON FILE |
| RAPHAËL PIERRE SCHWAB | | | ON FILE |
| RAPHAEL PORTELLI | | | ON FILE |
| RAPHAEL TANT | | | ON FILE |
| RAPHAEL ZIMMERMAN | | | ON FILE |
| RAPHAEL, MARC | | | ON FILE |
| RAS, DARIUSZ | | | ON FILE |
| RASHAD WILEY | | | ON FILE |
| RASHAD, KAJI | | | ON FILE |
| RASIM USTUN | | | ON FILE |
| RASKAL TURBEVILLE | | | ON FILE |
| RASMI ALEX MANTILLA | | | ON FILE |
| RASMI MANTILLA | | | ON FILE |
| RASMUS ANDERSEN | | | ON FILE |
| RASMUS BJERRUM CHRISTENSEN | | | ON FILE |
| RASMUS BUGGE | | | ON FILE |
| RASMUS HINTZ-MADSEN | | | ON FILE |
| RASMUS KIMMER JØRGENSEN | | | ON FILE |
| RASMUS SEPPING | | | ON FILE |
| RASMUS VAN DER BURG | | | ON FILE |
| RASMUS VUORI | | | ON FILE |
| RATAJCZAK, DAMIAN | | | ON FILE |
| RATHI, KRISHAN | | | ON FILE |
| RATHISH KRISHNAN | | | ON FILE |
| RATHNAYAKA VIPUN VIDURANGA | | | ON FILE |
| RATLIFF, ELIZABETH | | | ON FILE |
| RATNA TAN MUDALIAR | | | ON FILE |
| RATTLER, GILATE | | | ON FILE |
| RAUL BLAYA MARTINEZ | | | ON FILE |
| RAUL COTA | | | ON FILE |
| RAUL DUCHATEAU AURIOLES | | | ON FILE |
| RAUL HERNANDEZ | | | ON FILE |
| RAUL NAPOLES | | | ON FILE |
| RAUL PERCASTRE | | | ON FILE |
| RAUSCHER, JONATHAN | | | ON FILE |
| RAUSCHER, MICHAEL | | | ON FILE |
| RAVEN CAPITAL GROUP LLC | | | ON FILE |
| RAVEN FU | | | ON FILE |
| RAVEN KUDAS | | | ON FILE |
| RAVESTEIN, DIRK | | | ON FILE |
| RAVI ALAPATI | | | ON FILE |
| RAVI KANTH TADOORI | | | ON FILE |
| RAVI KUMAR BANGALORE RAGHUPATHY | | | ON FILE |
| RAVIKUMAR GUNTHA | | | ON FILE |
| RAVINDER REWARIA | | | ON FILE |
| RAVINDRANATH WICKRAMANAYAKE | | | ON FILE |
| RAVISHANKAR, DHILEEP | | | ON FILE |
| RAVN, NICHOLAS J. | | | ON FILE |
| RAVSHAN ZIYAYEV | | | ON FILE |
| RAWLERSON, HENRY | | | ON FILE |
| RAY ARIAVAND | | | ON FILE |
| RAY CHARLES DJASPAN | | | ON FILE |
| RAY HILTBRAND | | | ON FILE |
| RAY M. LANGLEY | C/O STATE OF CALIFORNIA DEPARTMENT OF JUSTICE PUBLIC INQUIRY UNIT | ANGELICA YOUNG (PUBLIC INQUIRY UNIT) | PIU@DOJ.CA.GOV |
| RAY NEVILLE | | | ON FILE |
| RAY, CHRIS | | | ON FILE |
| RAYAN | | | ON FILE |
| RAYAN | | | ON FILE |
| RAYAN ALASSAAD | | | ON FILE |
| RAYCIL JONES | | | ON FILE |
| RAYHANEH SHARIF-ASKARY | | | ON FILE |
| RAYMOND BRIAN CHAN | | | ON FILE |
| RAYMOND CHEN | | | ON FILE |
| RAYMOND COLON | | | ON FILE |
| RAYMOND DIFABRIZIO JR. | | | ON FILE |
| RAYMOND DOVAL | | | ON FILE |
| RAYMOND GONZALEZ | | | ON FILE |
| RAYMOND JOHNSON | | | ON FILE |
| RAYMOND LOWE | | | ON FILE |
| RAYMOND PHENGMANY | | | ON FILE |
| RAYMOND RHODE | | | ON FILE |
| RAYMOND RUNOWSKI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND STEVEN FREDERICKSDORF | | | ON FILE |
| RAYMOND, ANTHONY | | | ON FILE |
| RAYNER, MARC | | | ON FILE |
| RAYNOLD LEWIS | | | ON FILE |
| RAZA KAZMI | | | ON FILE |
| RBARAY RD LLC | | | ON FILE |
| RBC SUPERANNUATION FUND | | | ON FILE |
| RCLTR INVESTMENTS, LLC | | | RCLTR.INVESTMENTS@GMAIL.COM |
| REAGAN AMISTOSO | | | ON FILE |
| REAGAN EVEN | | | ON FILE |
| REAL | | | ON FILE |
| REBB JONES | | | ON FILE |
| REBECCA | | | ON FILE |
| REBECCA ANDERSON | | | ON FILE |
| REBECCA BROOKING | | | ON FILE |
| REBECCA EWE AI LEE | | | ON FILE |
| REBECCA GALLAGHER | | | ON FILE |
| REBECCA HICKS | | | ON FILE |
| REBECCA LIBMAN | | | ON FILE |
| REBECCA MCINTIRE | | | ON FILE |
| REBECCA MILLER | | | ON FILE |
| REBECCA SCHREUR | | | ON FILE |
| REBECCA SCHREUR | | | ON FILE |
| REBECCA WATLEY | | | ON FILE |
| REBEIRO, DENEIKO ARMONTE | | | ON FILE |
| REBEKAH BROWN | | | ON FILE |
| REBEKAH COWAN | | | ON FILE |
| REBELO, MARIA | | | ON FILE |
| REBELO, TANIA | | | ON FILE |
| REBLONDE | | | MOTTI@REBLONDE.COM |
| REBLONDE PUBLIC RELATIONS | | | NOY@REBLONDE.COM |
| RECH, ALAN | | | ON FILE |
| RECH, COURTNEY | | | ON FILE |
| RECH, SARAH | | | ON FILE |
| RECHE, RAFAEL | | | ON FILE |
| RECHT, AUSTIN | | | ON FILE |
| RED RIVER DIGITAL TRADING LLC | | | DELFOSMACHADO@DUNAMISTG.COM |
| REDA, BRIAN | | | ON FILE |
| REDELL, JAMES ERIC | | | ON FILE |
| REDLIN, DAVID | | | ON FILE |
| REDMOND, JAMES MICHAEL | | | ON FILE |
| REDWAN MUSSA | | | ON FILE |
| REEA SUPER | | | ON FILE |
| REED WIRICK | | | ON FILE |
| REED, BRANDON | | | ON FILE |
| REED, CALLUM REVINGTON | | | ON FILE |
| REED, ETHAN | | | ON FILE |
| REED, MELISSA S | | | ON FILE |
| REEDE L TAYLOR | | | ON FILE |
| REEMA ATTYEH | | | ON FILE |
| REES, DEREK | | | ON FILE |
| REES, JOHN DAVID, III | | | ON FILE |
| REES, JOHN DAVID, III | | | ON FILE |
| REES, MARK | | | ON FILE |
| REES, ROBERT JOHN | | | ON FILE |
| REESE, ASHLEY | | | ON FILE |
| REESMAN, SCOTT J | | | ON FILE |
| REETESH K JAISWAL | | | ON FILE |
| REETZ, SEBASTIAN | | | ON FILE |
| REEVES, JOHN MICHAEL | | | ON FILE |
| REGALADO, MIGUEL | | | ON FILE |
| REGAN FAMILY SUPER FUND | | | ON FILE |
| REGAN FAMILY SUPER FUND | | | ON FILE |
| REGINALD A. DE WINDT | | | ON FILE |
| REGINALD L CAMPBELL | | | ON FILE |
| REGINALD OPALIA | | | ON FILE |
| REGINALD WILSON | | | ON FILE |
| REGINE POLYNICE | | | ON FILE |
| REGINELLA, MICHAEL | | | ON FILE |
| REGIS PETIT | | | ON FILE |
| REGUERO, JULIO | | | ON FILE |
| REH-LIN CHEN | | | ON FILE |
| REI WANG | | | ON FILE |
| REID, ROBERT W. | | | ON FILE |
| REIJER KLOPMAN | | | ON FILE |
| REILLY, EDWARD | | | ON FILE |
| REILLY, JOHN | | | ON FILE |
| REIMA SETÄLÄ | | | ON FILE |
| REIMER, MATTHEW LEE | | | ON FILE |
| REIN VINCENT RONQUILLO | | | ON FILE |
| REINA ANDREA RONQUILLO | | | ON FILE |
| REINDER POSTMA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REINER, MATT M | | | ON FILE |
| REINHARD SCHLATTINGER | | | ON FILE |
| REINHART, NICHOLAS | | | ON FILE |
| REINHOLD, JOHN | | | ON FILE |
| REISS, JOSHUA GORDON | | | ON FILE |
| REIST, RYAN | | | ON FILE |
| REIYOUNG JANG | | | ON FILE |
| RELIZ LTD | | | NICK@BLOCKFILLS.COM |
| RELM INSURANCE LTD | | CANON'S COURT 22 VICTORIA STREET | CONNECT@RELMINSURANCE.COM |
| REMAYLE, K | | | ON FILE |
| REMBISZ, ADAM | | | ON FILE |
| REMCO ALEXANDRO MICHGELS | | | ON FILE |
| REMCO RAKERS | | | ON FILE |
| REMCO TOUBER | | | ON FILE |
| REMCO VAN GILS | | | ON FILE |
| REMCO VAN SOMMEREN | | | ON FILE |
| REMEN, YARON | | | ON FILE |
| REMI GIORGETTA | | | ON FILE |
| RÉMI JEAN | | | ON FILE |
| RÉMI MORTEAU | | | ON FILE |
| REMMY, FAWN JULIA | | | ON FILE |
| REMO SACCANI | | | ON FILE |
| REMY CORNELIS BORSBOOM | | | ON FILE |
| REMY LEERS | | | ON FILE |
| REMY, CHINCHILLA | | | ON FILE |
| REN, JUNHAN | | | ON FILE |
| RENATA | | | ON FILE |
| RENATA CIESIELSKA | | | ON FILE |
| RENATE SCHOSSER | | | ON FILE |
| RENATO ARAUJO | | | ON FILE |
| RENATO BROTERO DE CASTRO SANDOVAL | | | ON FILE |
| RENATO BUTTIGLIERI | | | ON FILE |
| RENE | | | ON FILE |
| RENE ASMUSSEN | | | ON FILE |
| RENÉ BIJLOO | | | ON FILE |
| RENE COFFELT | | | ON FILE |
| RENE JENSEN | | | ON FILE |
| RENE KELLER | | | ON FILE |
| RENE WINKLE | | | ON FILE |
| RENEE HOMEN | | | ON FILE |
| RENELLE MCPHERSON MCPHERSON SUPERANNUATION FUND | | | ON FILE |
| RENJIE YU | | | ON FILE |
| RENZO CAMPODONICO | | | ON FILE |
| REPUBLIC OF SERBIA SECURITIES COMMISSION | | | OFFICE@SEC.GOV.RS |
| REPUBLIC VANGUARD INSURANCE COMPANY | | | QUOTES@VANGUARDINSGROUP.COM |
| RESHAM BHANDARI | | | ON FILE |
| RESHAM VASANDANI | | | ON FILE |
| RESLEY CASSARO DO ROSARIO | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA, RESOURCES GLOBAL PROFESSIONALS, ALA, RGP | | | ON FILE |
| RESOURCES GLOBAL PROFESSIONALS | | | ON FILE |
| RESPHI CHEN | | | ON FILE |
| RETO BAUMGARTNER | | | ON FILE |
| RETTBERG, JASON | | | ON FILE |
| RETTICH, JANINE ESTHER | | | ON FILE |
| RETTICH, JANINE ESTHER | | | ON FILE |
| REVEENNARAN, SANJAY AYYAPAN | | | ON FILE |
| REVENUE ACCOUNTING DIVISION | BANKRUPTCY | | BANKRUPTCYSECTION@CPA.TEXAS.GOV |
| REVIX SA OPCO (PROPRIETARY) LIMITED | | | JAN-LEN@REVIX.COM |
| REVY, THOMAS ALEXANDER | | | ON FILE |
| REY, MARILOU | | | ON FILE |
| REYES, GIAN DELOS | | | ON FILE |
| REYES, GIOVANY RAUL [PAREDES, GIOVANY RAUL REYES] | | | ON FILE |
| REYES, ORLANDO | | | ON FILE |
| REYNALD DÉRY | | | ON FILE |
| REYNALDO GUILLEN | | | ON FILE |
| REYNOLDS IV, WILLIAM | | | ON FILE |
| REYNOSO, CESAR | | | ON FILE |
| REZAEE, MEHDI MAURICIO | | | ON FILE |
| REZANINA, MILOS | | | ON FILE |
| RH MONTGOMERY PROPERTIES, INC. | C/O AMERICARE SENIOR LIVING | ATTN: KYLE SCHADE | KSCHADE@AMERICAREUSA.NET |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RH MONTGOMERY PROPERTIES, INC. | C/O HOLLAND & KNIGHT, LLP | ATTN: TYLER LAYNE, ESQ. | TYLER.LAYNE@HKLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O SEIBERT LAW | | JASON@SEIBERT-LAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN: TYLER LAYNE, ESQ. | TYLER.LAYNE@WALLERLAW.COM |
| RHETT BACHNER | | | ON FILE |
| RHETT BLAYNEY | | | ON FILE |
| RHETT CUNNINGHAM | | | ON FILE |
| RHEYNOUD SPIJKERS | | | ON FILE |
| RHIANNON@HERREMANLAWFIRM.COM | | | ON FILE |
| RHIJN, PETRUS VAN | | | ON FILE |
| RHIND, RYAN | | | ON FILE |
| RHINE, RICHARD GORDON | | | ON FILE |
| RHODES, COLTON | | | ON FILE |
| RHODIUM ENTERPRISES, INC. | C/O STRIS & MAHER LLP | ATTN: DANA BERKOWITZ & PETER K. STRIS | DBERKOWITZ@STRIS.COM |
| RHODIUM ENTERPRISES, INC. | C/O STRIS & MAHER LLP | ATTN: DANA BERKOWITZ & PETER K. STRIS | PSTRIS@STRIS.COM |
| RHOI | | | ON FILE |
| RHOMAR WILLIAMS | | | ON FILE |
| RHONA DE GROOT | | | ON FILE |
| RHONDA BROWN | | | ON FILE |
| RHONDA CHERIE DAWSON | | | ON FILE |
| RHONDA L HARMS | | | ON FILE |
| RHONDA PRICE | | | ON FILE |
| RHUDE, DOUGLAS | | | ON FILE |
| RHYS MORGAN | | | ON FILE |
| RHYS PETER GARDNER | | | ON FILE |
| RHYS TE AU | | | ON FILE |
| RHYU, RICHARD EDWARD | | | ON FILE |
| RIA | | | ON FILE |
| RIADH EL FATMI | | | ON FILE |
| RIANNE KERS | | | ON FILE |
| RIBEIRO, MICHEL | | | ON FILE |
| RIBON, JULIEN | | | ON FILE |
| RICARDO ACEVEDO BIANCHI | | | ON FILE |
| RICARDO ACOSTA N | | | ON FILE |
| RICARDO DUARTE | | | ON FILE |
| RICARDO GAMBOA | | | ON FILE |
| RICARDO GUILLEM GALLACH | | | ON FILE |
| RICARDO HIRALDO | | | ON FILE |
| RICARDO JORGE MARTINS LOURENÇO | | | ON FILE |
| RICARDO JOSE ALVES DOS SANTOS | | | ON FILE |
| RICARDO LLARENA | | | ON FILE |
| RICARDO MARTINEZ | | | ON FILE |
| RICARDO MONTOYA | | | ON FILE |
| RICARDO PATINO CRESPO | | | ON FILE |
| RICARDO SINDIONG | | | ON FILE |
| RICARDO TAVARES DEL CASTILLO | | | ON FILE |
| RICARDO VAN DUUREN | | | ON FILE |
| RICARDO, DORIS MARGARET | | | ON FILE |
| RICCARDO | | | ON FILE |
| RICCARDO ROSSET | | | ON FILE |
| RICCIO FABIO | | | ON FILE |
| RICE, MARISSA | | | ON FILE |
| RICE, VIRGINIA | | | ON FILE |
| RICH HUGHES | | | ON FILE |
| RICH SCHOTT | | | ON FILE |
| RICH STARK | | | ON FILE |
| RICH VALDEZ | | | ON FILE |
| RICH, JAIME | | | ON FILE |
| RICH, TATE | | | ON FILE |
| RICHARD | | | ON FILE |
| RICHARD | | | ON FILE |
| RICHARD | | | ON FILE |
| RICHARD A. KIMBALL, JR. | | | ON FILE |
| RICHARD ABEL | | | ON FILE |
| RICHARD ALLEN | | | ON FILE |
| RICHARD AMMERMAN | | | ON FILE |
| RICHARD ANTHONY MALIDEN | | | ON FILE |
| RICHARD BALL | | | ON FILE |
| RICHARD BAZALDUA JR | | | ON FILE |
| RICHARD BETTLES | | | ON FILE |
| RICHARD BOLING | | | ON FILE |
| RICHARD BOND | | | ON FILE |
| RICHARD BRADLEY | | | ON FILE |
| RICHARD BROWN | | | ON FILE |
| RICHARD BROWNRIGG | | | ON FILE |
| RICHARD BUNCH | | | ON FILE |
| RICHARD CHIEN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD COLLINGWOOD | | | ON FILE |
| RICHARD D. ROSE | | | ON FILE |
| RICHARD D. TRAN | | | ON FILE |
| RICHARD DE KEYSER | | | ON FILE |
| RICHARD DORNHART | | | ON FILE |
| RICHARD DUCAY | | | ON FILE |
| RICHARD DUNWOODY | | | ON FILE |
| RICHARD E MAYS | | | ON FILE |
| RICHARD EMMITT | | | ON FILE |
| RICHARD F. SANCHEZ | | | ON FILE |
| RICHARD FERNAN | | | ON FILE |
| RICHARD FLANAGAN | | | ON FILE |
| RICHARD G MILLER | | | ON FILE |
| RICHARD G. MCCOLL | | | ON FILE |
| RICHARD GEORGE DOCKHAM III | | | ON FILE |
| RICHARD GLENN DOMINGO | | | ON FILE |
| RICHARD GOH | | | ON FILE |
| RICHARD H ASHLEY | | | ON FILE |
| RICHARD HAGER | | | ON FILE |
| RICHARD HAI | | | ON FILE |
| RICHARD HAWKINS | | | ON FILE |
| RICHARD HEISLER | | | ON FILE |
| RICHARD HENDERSON | | | ON FILE |
| RICHARD HICKS | | | ON FILE |
| RICHARD HOMANN | | | ON FILE |
| RICHARD HU | | | ON FILE |
| RICHARD HUMPHREY | | | ON FILE |
| RICHARD J POWERS | | | ON FILE |
| RICHARD JAMES SCHAMBERGER II | | | ON FILE |
| RICHARD KELSO | | | ON FILE |
| RICHARD KIMBALL | | | ON FILE |
| RICHARD KORVING | | | ON FILE |
| RICHARD KORVING | | | ON FILE |
| RICHARD LEE | | | ON FILE |
| RICHARD LEE | | | ON FILE |
| RICHARD LEE | | | ON FILE |
| RICHARD LEE CHOJNACKI | | | ON FILE |
| RICHARD LEUCHTER | | | ON FILE |
| RICHARD MALCOLM | | | ON FILE |
| RICHARD MARK RANDALL | | | ON FILE |
| RICHARD MARQUART | | | ON FILE |
| RICHARD MCGRORY | | | ON FILE |
| RICHARD MOUSSALLI | | | ON FILE |
| RICHARD O'DWYER | | | ON FILE |
| RICHARD PARK | | | ON FILE |
| RICHARD PETERS | | | ON FILE |
| RICHARD PRESCOTT | | | ON FILE |
| RICHARD PRIMO | | | ON FILE |
| RICHARD RENNER | | | ON FILE |
| RICHARD REYES | | | ON FILE |
| RICHARD RO | | | ON FILE |
| RICHARD S. SUTTON | | | ON FILE |
| RICHARD SCHRAGGER | | | ON FILE |
| RICHARD SHARKEY | | | ON FILE |
| RICHARD SPRANGER | | | ON FILE |
| RICHARD STIEGLITZ | | | ON FILE |
| RICHARD STITT | | | ON FILE |
| RICHARD TAVETIAN | | | ON FILE |
| RICHARD THOMS | | | ON FILE |
| RICHARD VAN DER KRUIT | | | ON FILE |
| RICHARD VIS | | | ON FILE |
| RICHARD WELDNER | | | ON FILE |
| RICHARD WILLEM JACOB DEN HOEDT | | | ON FILE |
| RICHARD, ALEXANDRE ROY | | | ON FILE |
| RICHARD, SEONMI | | | ON FILE |
| RICHARD, SEONMI | | | ON FILE |
| RICHARDS, ANUBHAV | | | ON FILE |
| RICHARDS, RYAN | | | ON FILE |
| RICHELLE WILKS | | | ON FILE |
| RICHER JR, EDWARD C | | | ON FILE |
| RICHER, KEVIN | | | ON FILE |
| RICHIE, ROBERT | | | ON FILE |
| RICHLE, URS | | | ON FILE |
| RICHMOND, BRETT | | | ON FILE |
| RICHTER, BEN | | | ON FILE |
| RICK | | | ON FILE |
| RICK ARRIETA | | | ON FILE |
| RICK BARAY | | | ON FILE |
| RICK BRITTON | | | ON FILE |
| RICK BULTEN | | | ON FILE |
| RICK HOFFMANN | | | ON FILE |
| RICK MOUREY | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICK SIMPSON | | | ON FILE |
| RICK SMALLEGANGE | | | ON FILE |
| RICK SWANSON | | | ON FILE |
| RICK VAN HET LOO | | | ON FILE |
| RICKARD LUCEY | | | ON FILE |
| RICKELL BELTRAN | | | ON FILE |
| RICKEY CHADWELL | | | ON FILE |
| RICKY S GRANT | | | ON FILE |
| RICKY THORSON | | | ON FILE |
| RICSON JAY EVANGELISTA | | | ON FILE |
| RIDER, ZACHARY NEIL | | | ON FILE |
| RIEBELING, KYLE | | | ON FILE |
| RIED, DEREK WILLIAM | | | ON FILE |
| RIED, DEREK WILLIAM | | | ON FILE |
| RIEL, LOUIS PASCAL | | | ON FILE |
| RIENTS JAN WILLEM HEMPENIUS | | | ON FILE |
| RIEYAAN NAJAAR | | | ON FILE |
| RIFKA FRIEDMAN | | | ON FILE |
| RIGNEY, CLIFF | | | ON FILE |
| RIGOBERTO RODRIGUEZ | | | ON FILE |
| RIK VAN DER LINDE | | | ON FILE |
| RILEY 2ND, SIR KENNETH ANTHONY | | | ON FILE |
| RILEY BARTLETT | | | ON FILE |
| RILEY MCCABE | | | ON FILE |
| RILEY MILLER | | | ON FILE |
| RILEY MORGAN | | | ON FILE |
| RILEY P. TOMPKINS | | | ON FILE |
| RILEY SHAMLOUFARD | | | ON FILE |
| RILEY, BEN | | | ON FILE |
| RIMANTAS GARNYS | | | ON FILE |
| RING, JACOB J | | | ON FILE |
| RINUS NETTEN | | | ON FILE |
| RIO FUJITA | | | ON FILE |
| RIO NOREDJO | | | ON FILE |
| RIOS, CHARLES | | | ON FILE |
| RIOS, CHARLES | | | ON FILE |
| RIOS, JASON | | | ON FILE |
| RIOS, LEONEL JOVAN | | | ON FILE |
| RIOUX, CHRISTOPHER | | | ON FILE |
| RIPON BANIK | | | ON FILE |
| RISHAL PATEL | | | ON FILE |
| RISHEL, TYLER | | | ON FILE |
| RISHIN CHAUDHURI | | | ON FILE |
| RIST, SEAN | | | ON FILE |
| RITA HSU | | | ON FILE |
| RITA LOUIS | | | ON FILE |
| RITCHIE WIJAYA | | | ON FILE |
| RITCHIE, ADAM | | | ON FILE |
| RITCHIE, ADAM | | | ON FILE |
| RITESH MOTLANI | | | ON FILE |
| RITESH SHAH | | | ON FILE |
| RITHOLZ, SUSAN | | | ON FILE |
| RITIKA PURI | | | ON FILE |
| RITIKESH GUPTA | | | ON FILE |
| RITTER, SEAN DAVID | | | ON FILE |
| RITWICK MALHOTRA | | | ON FILE |
| RIUS, MARTA | | | ON FILE |
| RIVER PATHAK | | | ON FILE |
| RIVERA, ANDREW | | | ON FILE |
| RIZA AL HAIFY | | | ON FILE |
| RIZVI HAIDER | | | ON FILE |
| RIZVI, ALEI | | | ON FILE |
| RL FURROW FTG LLC | | | ON FILE |
| ROACH, MATTHEW | | | ON FILE |
| ROANNE SHOSHI BACON | | | ON FILE |
| ROB BASNETT | | | ON FILE |
| ROB BLAZE | | | ON FILE |
| ROB HENSON | | | ON FILE |
| ROB KIRSCHBAUM | | | ON FILE |
| ROB NOVAK | | | ON FILE |
| ROB VAN RENEN | | | ON FILE |
| ROBBERT-JAN KNOPPERS | | | ON FILE |
| ROBBIE | | | ON FILE |
| ROBBINS, STACIE | | | ON FILE |
| ROBERT A ALFORD | | | ON FILE |
| ROBERT A. GARCIA | | | ON FILE |
| ROBERT ASBERY | | | ON FILE |
| ROBERT BAKER | | | ON FILE |
| ROBERT BAYLISS | | | ON FILE |
| ROBERT BEALL | | | ON FILE |
| ROBERT BLAIS | | | ON FILE |
| ROBERT BONFIELD | | | ON FILE |
| ROBERT BRIJ | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT BRINSON | | | ON FILE |
| ROBERT BRODSKIY | | | ON FILE |
| ROBERT BROUILLARD | | | ON FILE |
| ROBERT BURNS | | | ON FILE |
| ROBERT BUTLER | | | ON FILE |
| ROBERT C PARRO III | | | ON FILE |
| ROBERT C WORTMAN | | | ON FILE |
| ROBERT C. MCCABE | | | ON FILE |
| ROBERT CAULK | | | ON FILE |
| ROBERT CHAFFEE | | | ON FILE |
| ROBERT CHOUN | | | ON FILE |
| ROBERT CHUN | | | ON FILE |
| ROBERT CLAYTON HURST JR | | | ON FILE |
| ROBERT D HAYES | | | ON FILE |
| ROBERT DALLEY | | | ON FILE |
| ROBERT DANIEL | | | ON FILE |
| ROBERT DARNELL MILLER JR | | | ON FILE |
| ROBERT DAVIS | | | ON FILE |
| ROBERT DU BROY | | | ON FILE |
| ROBERT DUANE | | | ON FILE |
| ROBERT EDWARD HARDAWAY JR | | | ON FILE |
| ROBERT EDWARDS | | | ON FILE |
| ROBERT EGGLESTON | | | ON FILE |
| ROBERT EGGLESTON | | | ON FILE |
| ROBERT ELEK | | | ON FILE |
| ROBERT ELLIOTT | | | ON FILE |
| ROBERT F CIOLINO | | | ON FILE |
| ROBERT FAIELLA | | | ON FILE |
| ROBERT FALLDORF | | | ON FILE |
| ROBERT FERRARO | | | ON FILE |
| ROBERT FLORES | | | ON FILE |
| ROBERT FRANCIS SUMMERS IV | | | ON FILE |
| ROBERT FRANKLAND | | | ON FILE |
| ROBERT FREEMAN | | | ON FILE |
| ROBERT FREUDENBERG | | | ON FILE |
| ROBERT GEIER | | | ON FILE |
| ROBERT GODDARD | | | ON FILE |
| ROBERT GONZALEZ | | | ON FILE |
| ROBERT HALLSTRAND | | | ON FILE |
| ROBERT HARRIS | | | ON FILE |
| ROBERT HARRIS | | | ON FILE |
| ROBERT HARTLEY CALLIS III | | | ON FILE |
| ROBERT HENRY NEIHT | | | ON FILE |
| ROBERT HILL | | | ON FILE |
| ROBERT HO | | | ON FILE |
| ROBERT HOLOVSKÝ | | | ON FILE |
| ROBERT IMPERATO | | | ON FILE |
| ROBERT J HAYES | | | ON FILE |
| ROBERT J MITCHELL | | | ON FILE |
| ROBERT J SCHWENK | | | ON FILE |
| ROBERT J SMITH | | | ON FILE |
| ROBERT JAMES FARRELL | | | ON FILE |
| ROBERT JAMES FARRELL | | | ON FILE |
| ROBERT JANDU | | | ON FILE |
| ROBERT JASON RIVERS | | | ON FILE |
| ROBERT JENKINS | | | ON FILE |
| ROBERT JOHN MARINELLI | | | ON FILE |
| ROBERT JOHNSON | | | ON FILE |
| ROBERT JOHNSON | | | ON FILE |
| ROBERT K BUTRYN MD | | | ON FILE |
| ROBERT K BUTRYN MD | | | ON FILE |
| ROBERT K BUTRYN MD | | | ON FILE |
| ROBERT K BUTRYN MD | | | ON FILE |
| ROBERT K. BOGARDUS, JR | | | ON FILE |
| ROBERT KALLINAUTZKI | | | ON FILE |
| ROBERT KIM | | | ON FILE |
| ROBERT KIM | | | ON FILE |
| ROBERT KING | | | ON FILE |
| ROBERT KIRK | | | ON FILE |
| ROBERT KOENIG | | | ON FILE |
| ROBERT LACEY | | | ON FILE |
| ROBERT LIGAS | | | ON FILE |
| ROBERT LOWRY | | | ON FILE |
| ROBERT LUXEM | | | ON FILE |
| ROBERT MALAVASIC | | | ON FILE |
| ROBERT MANTHEY | | | ON FILE |
| ROBERT MARK DUNCAN | | | ON FILE |
| ROBERT MARSHALL | | | ON FILE |
| ROBERT MARTIN | | | ON FILE |
| ROBERT MARTIN BANEK | | | ON FILE |
| ROBERT MATHEA | | | ON FILE |
| ROBERT MATHESON | | | ON FILE |
| ROBERT MCCARTHY | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT MCCORKINDALE | | | ON FILE |
| ROBERT MCINTYRE | | | ON FILE |
| ROBERT MEHRING | | | ON FILE |
| ROBERT MELECA | | | ON FILE |
| ROBERT MICHAEL MONSEES | | | ON FILE |
| ROBERT OATES | | | ON FILE |
| ROBERT O'BRIEN | | | ON FILE |
| ROBERT OLAH | | | ON FILE |
| ROBERT OMUNDSEN | | | ON FILE |
| ROBERT OMUNDSEN | | | ON FILE |
| ROBERT P. LEHMAN | | | ON FILE |
| ROBERT PARSONS | | | ON FILE |
| ROBERT PATON | | | ON FILE |
| ROBERT PEACE | | | ON FILE |
| ROBERT PETERSEN | | | ON FILE |
| ROBERT PITTMAN | | | ON FILE |
| ROBERT PITTS | | | ON FILE |
| ROBERT PRICE | | | ON FILE |
| ROBERT R PHILLIPS | | | ON FILE |
| ROBERT RANDALL | | | ON FILE |
| ROBERT REES | | | ON FILE |
| ROBERT REEVES | | | ON FILE |
| ROBERT REIJERSEN | | | ON FILE |
| ROBERT RICHTER | | | ON FILE |
| ROBERT RICKETT | | | ON FILE |
| ROBERT ROSS | | | ON FILE |
| ROBERT RUSSELL | | | ON FILE |
| ROBERT S NORTON | | | ON FILE |
| ROBERT S PETERSON | | | ON FILE |
| ROBERT S ROHRER | | | ON FILE |
| ROBERT SCHAFER | | | ON FILE |
| ROBERT SCOTT | | | ON FILE |
| ROBERT SEARS JR | | | ON FILE |
| ROBERT SELL | | | ON FILE |
| ROBERT SHAMIE | | | ON FILE |
| ROBERT SIEG | | | ON FILE |
| ROBERT SIWIK | | | ON FILE |
| ROBERT SOLIMINE | | | ON FILE |
| ROBERT SPIERTO | | | ON FILE |
| ROBERT STAMMANN | | | ON FILE |
| ROBERT STELPSTRA | | | ON FILE |
| ROBERT STROMBERG | | | ON FILE |
| ROBERT T FISCHER | | | ON FILE |
| ROBERT T. DEMARCO, IV, ESQ. | | | ON FILE |
| ROBERT TAYLOR | | | ON FILE |
| ROBERT TERRIQUEZ | | | ON FILE |
| ROBERT THOMAS BURNS III | | | ON FILE |
| ROBERT THOMAS TILLMAN | | | ON FILE |
| ROBERT THOMSON | | | ON FILE |
| ROBERT TIPPETT | | | ON FILE |
| ROBERT TOSSBERG | | | ON FILE |
| ROBERT V. MARRARO JR. | | | ON FILE |
| ROBERT VALENTINE | | | ON FILE |
| ROBERT W PETERSEN | | | ON FILE |
| ROBERT WALLACE | | | ON FILE |
| ROBERT WALLACE | | | ON FILE |
| ROBERT WALTERS | | | ON FILE |
| ROBERT WERTZ | | | ON FILE |
| ROBERT WIGGINS | | | ON FILE |
| ROBERT WOLF | | | ON FILE |
| ROBERTAS VAITIEKUNAS | | | ON FILE |
| ROBERTO AGOSTINELLI | | | ON FILE |
| ROBERTO BETANCOURT SANCHEZ | | | ON FILE |
| ROBERTO CAMPAGNOLI | | | ON FILE |
| ROBERTO CARLOS BELTRAN | | | ON FILE |
| ROBERTO CONTALDI | | | ON FILE |
| ROBERTO DE ANDRADE DELLI | | | ON FILE |
| ROBERTO HERNANDEZ | | | ON FILE |
| ROBERTO KATZ LUONGO | | | ON FILE |
| ROBERTO MARINI | | | ON FILE |
| ROBERTO RAMALHETE | | | ON FILE |
| ROBERTO RIVERO | | | ON FILE |
| ROBERTO TERCERO | | | ON FILE |
| ROBERTS BOSS | | | ON FILE |
| ROBERTS, ANDREW | | | ON FILE |
| ROBERTS, BEVERLEY | | | ON FILE |
| ROBERTS, JACKSON | | | ON FILE |
| ROBERTS, JASON | | | ON FILE |
| ROBERTSON VELEZ | | | ON FILE |
| ROBERTSON, CASE ARCHIE | | | ON FILE |
| ROBERTSON, CHRISTOPHER | | | ON FILE |
| ROBERTSON, JENNIFER | | | ON FILE |
| ROBERTSON, STEVEN EARL | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTSON, THOMAS | | | ON FILE |
| ROBERTUS EIJGENRAAM | | | ON FILE |
| ROBIN ANDERSON | | | ON FILE |
| ROBIN BORMANS | | | ON FILE |
| ROBIN CSONTOS | | | ON FILE |
| ROBIN DAVIS | | | ON FILE |
| ROBIN DE HOOG | | | ON FILE |
| ROBIN GUILLERET | | | ON FILE |
| ROBIN KLEIN | | | ON FILE |
| ROBIN MESSENS | | | ON FILE |
| ROBIN PESKO | | | ON FILE |
| ROBIN RUEBY | | | ON FILE |
| ROBIN SCHOONJANS | | | ON FILE |
| ROBIN SLOVAK | | | ON FILE |
| ROBIN STAFFORD | | | ON FILE |
| ROBIN VAN HESSE | | | ON FILE |
| ROBIN WEERSMA | | | ON FILE |
| ROBINA COURTIN | | | ON FILE |
| ROBINSON, BRENT | | | ON FILE |
| ROBINSON, JIMMIE | | | ON FILE |
| ROBINSON, ROBERT | | | ON FILE |
| ROBYN-ANN LEE HING | | | ON FILE |
| ROCCARO, LUCA | | | ON FILE |
| ROCCO DASTOLFO | | | ON FILE |
| ROCCO J MALTESE JR | | | ON FILE |
| ROCCO MARIA DOMENICO TRUNGADI | | | ON FILE |
| ROCH COURNOYER MONGRAIN | | | ON FILE |
| ROCH, JEAN | | | ON FILE |
| ROCHELLE AGITAN | | | ON FILE |
| ROCHELLE CARRINGTON | | | ON FILE |
| ROCHELLE E VELEZ | | | ON FILE |
| ROCHELLE, DANIEL | | | ON FILE |
| ROCIO GONZALEZ | | | ON FILE |
| ROCKE CROWE | | | ON FILE |
| ROCKE, CHRISTOPHER PAUL | | | ON FILE |
| ROCKET SUPERANNUATION PTY LTD | | | CCID05@HOTMAIL.COM |
| ROCKETT SUPERANNUATION PTY LTD | | | COD05@HOTMAIL.COM |
| ROCKY LABARBERA | | | ON FILE |
| ROCKY PATEL | | | ON FILE |
| ROCKY RAMSEY | | | ON FILE |
| ROCQUE, JOHNNY | | | ON FILE |
| RODD WORKMAN | | | ON FILE |
| RODERICK LAUTENBACH | | | ON FILE |
| RODERICK OVERELL | | | ON FILE |
| RODERICK REBECA | | | ON FILE |
| RODERICK VAN'TWOUT | | | ON FILE |
| RODERIK DE NOOIJER | | | ON FILE |
| RODGER EGELAND | | | ON FILE |
| RODGERS, TRAVIS | | | ON FILE |
| RODNEY | | | ON FILE |
| RODNEY HALL | | | ON FILE |
| RODNEY HANSEN PTY LTD | | | ON FILE |
| RODNEY HOWARD | | | ON FILE |
| RODNEY L ROGERS | | | ON FILE |
| RODNEY LLOYD | | | ON FILE |
| RODNEY WAYNE JOHN | | | ON FILE |
| RODNEY WHITE | | | ON FILE |
| RODOLFO CERVANTES | | | ON FILE |
| RODOLFO NEIRA | | | ON FILE |
| RODOLFO SEGLEAU | | | ON FILE |
| RODRIC CARKHUFF | | | ON FILE |
| RODRIGO BARCELO | | | ON FILE |
| RODRIGO CAMPOS | | | ON FILE |
| RODRIGO CIMA PIO DA SILVA | | | ON FILE |
| RODRIGO DIAZ SORTINO | | | ON FILE |
| RODRIGO FUNCHAL | | | ON FILE |
| RODRIGO GOMES DE PAULA | | | ON FILE |
| RODRIGO OCAMPO | | | ON FILE |
| RODRIGO VALENTE | | | ON FILE |
| RODRIGO VARELA | | | ON FILE |
| RODRIGUES, RONAN CATUNDA | | | ON FILE |
| RODRIGUEZ, ABRAHAM | | | ON FILE |
| RODRIGUEZ, ALFONSO | | | ON FILE |
| RODRIGUEZ, CYNTHIA A | | | ON FILE |
| RODRIGUEZ, ERICK | | | ON FILE |
| RODRIGUEZ, ERICK | | | ON FILE |
| RODRIGUEZ, FELIPE | | | ON FILE |
| RODRIGUEZ, JASON | | | ON FILE |
| RODRIGUEZ, JOSE | | | ON FILE |
| RODRIGUEZ, LUIS MANUEL | | | ON FILE |
| ROECKEL, TIMOTHY | | | ON FILE |
| ROEL APPELS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROEL VAN DER HOORN | | | ON FILE |
| ROELAND VAN POPPELEN | | | ON FILE |
| ROELOF WILLEM KERSBERGEN | | | ON FILE |
| ROESSLER, E. CHRISTIAN | | | ON FILE |
| ROGELIO D MARTINEZ | | | ON FILE |
| ROGER ALAN CROOK | | | ON FILE |
| ROGER DONEGATI | | | ON FILE |
| ROGER EDMUNDS | | | ON FILE |
| ROGER ESTEVEZ | | | ON FILE |
| ROGER JAHNKE | | | ON FILE |
| ROGER KISBY | | | ON FILE |
| ROGER MILLER | | | ON FILE |
| ROGER STILES | | | ON FILE |
| ROGERS III, DALE MICKEN | | | ON FILE |
| ROGERS, AUSTIN | | | ON FILE |
| ROGERS, MARK | | | ON FILE |
| ROGET, CEDRIC | | | ON FILE |
| ROGIER MODDERKOLK | | | ON FILE |
| ROGIER P BERRENS | | | ON FILE |
| ROGSTAD, BRIAN | | | ON FILE |
| ROGUEDYN CWIC BERGERSON | | | ON FILE |
| ROHAN JUNEJA | | | ON FILE |
| ROHAN KOCHHAR | | | ON FILE |
| ROHAN SHINDE | | | ON FILE |
| ROHAN TANEJA | | | ON FILE |
| ROHIT JAIN | | | ON FILE |
| ROHIT REDDY GOTTAM | | | ON FILE |
| ROHLFER, MARK A | | | ON FILE |
| ROHNER, CHAD MICHAEL | | | ON FILE |
| ROHON NANDI | | | ON FILE |
| ROJAS, XAVIER W | | | ON FILE |
| ROK CVAHTE | | | ON FILE |
| ROK ŠEŠKO | | | ON FILE |
| ROK ŠEŠKO | | | ON FILE |
| ROKAS KUPSTYS | | | ON FILE |
| ROKAS RADZIUS | | | ON FILE |
| ROKKTOPIA@GMAIL.COM | | | ON FILE |
| ROLAND GARDE | | | ON FILE |
| ROLAND GASSER | | | ON FILE |
| ROLAND HAUNER | | | ON FILE |
| ROLAND OVERMARS | | | ON FILE |
| ROLAND SZUGYICZKI | | | ON FILE |
| ROLLAND ZHANG | | | ON FILE |
| ROLLAND, CHRISTIAN | | | ON FILE |
| ROLLER, ROBERT | | | ON FILE |
| ROLLIN D MURRAY | | | ON FILE |
| ROLLINS, MICHAEL RICHARD | | | ON FILE |
| ROMAIN BRIERE | | | ON FILE |
| ROMAIN CHRISTAUFOUR | | | ON FILE |
| ROMAIN KROEZE | | | ON FILE |
| ROMAIN LEMAIRE | | | ON FILE |
| ROMAN FEOLA | | | ON FILE |
| ROMAN SMOLKIN | | | ON FILE |
| ROMAN T SOLOHUB | | | ON FILE |
| ROMAN VOYTOVICH | | | ON FILE |
| ROMAN YOUNG | | | ON FILE |
| ROMAN ZAJIC | | | ON FILE |
| ROMAN, LEONARDO J | | | ON FILE |
| ROMANACH OLIVER, MARTI | | | ON FILE |
| ROMANO, JOHN | | | ON FILE |
| ROMANO, MATTEO | | | ON FILE |
| ROMANOW, TERRY | | | ON FILE |
| ROMARIO MAMA | | | ON FILE |
| ROME | | | ON FILE |
| ROME, GREGORY J | | | ON FILE |
| ROMEIJN, KAZUKI | | | ON FILE |
| ROMEO RUH | | | ON FILE |
| ROMERO, DOMINIC | | | ON FILE |
| ROMIE AUTRY | | | ON FILE |
| ROMIT MAHARJAN | | | ON FILE |
| ROMMENS, MICHAEL | | | ON FILE |
| ROMULO MARTINS MORISHITA | | | ON FILE |
| RON CHRISTOPHER | | | ON FILE |
| RON DEUTSCH | | | ON FILE |
| RON DRORY CPA | | | ON FILE |
| RON HUGHES | | | ON FILE |
| RON LEGATO | | | ON FILE |
| RON MAGRINI | | | ON FILE |
| RON NICOL | | | ON FILE |
| RON SABO | | | ON FILE |
| RONALD BEALL | | | ON FILE |
| RONALD BISTERFELDT | | | ON FILE |
| RONALD C HENDRIX | | | ON FILE |

STRETTO

**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD CHICA | | | ON FILE |
| RONALD CONKLING | | | ON FILE |
| RONALD G BARNES JR. | | | ON FILE |
| RONALD HANSON | | | ON FILE |
| RONALD HRITZ | | | ON FILE |
| RONALD J COLAVITO | | | ON FILE |
| RONALD JOSEPH GAYNOR III | | | ON FILE |
| RONALD KAMPINGA | | | ON FILE |
| RONALD KO | | | ON FILE |
| RONALD L GUIDRY | | | ON FILE |
| RONALD L WARREN | | | ON FILE |
| RONALD LEE FLETCHER | | | ON FILE |
| RONALD MILLER | | | ON FILE |
| RONALD ODEKE | | | ON FILE |
| RONALD RUSSELL | | | ON FILE |
| RONALD STOCKLI | | | ON FILE |
| RONALD WATTS | | | ON FILE |
| RONDON, RONALD | | | ON FILE |
| RONI COHEN PAVON | | | ON FILE |
| RONI MAGZIANOV | | | ON FILE |
| RONNEY ROBINSON | | | ON FILE |
| RONNIE PICKETT SS NO. ***-**-0465 | | | ON FILE |
| ROONEY, DANIEL | | | ON FILE |
| ROOS STEFAN | | | ON FILE |
| ROOSEVELT POULARD | | | ON FILE |
| ROPER, MICHELLE | | | ON FILE |
| ROPER, SHERWOOD | | | ON FILE |
| RORY MACSWEEN | | | ON FILE |
| RORY MCCREADIE | | | ON FILE |
| RORY SCHMIDT-LINSEMAN | | | ON FILE |
| RORY WHEELER | | | ON FILE |
| ROSA JOHNSON | | | ON FILE |
| ROSANNE LABLANC | | | ON FILE |
| ROSARIO FORTUGNO | | | ON FILE |
| ROSCILLO, BENJAMIN | | | ON FILE |
| ROSE DAWYDIAK-RAPAGNANI | | | ON FILE |
| ROSE PETERSON | | | ON FILE |
| ROSE SUZANNE SHOEN | | | ON FILE |
| ROSE, MEREDITH | | | ON FILE |
| ROSEMARIE CAVANAGH | | | ON FILE |
| ROSEMARIE CERMELE | | | ON FILE |
| ROSEMARIE CRUZ | | | ON FILE |
| ROSEMARIE HARTER | | | ON FILE |
| ROSEMARY MANSER | | | ON FILE |
| ROSEMARY SHEMESH | | | ON FILE |
| ROSENBAUM, JILLIAN | | | ON FILE |
| ROSENBRIER, JONATHAN [ROSENBREIER, JONATHAN] | | | ON FILE |
| ROSENCRANCE JR., MATTHEW DAVID | | | ON FILE |
| ROSHAN MATHEW | | | ON FILE |
| ROSHANDIP SINGH | | | ON FILE |
| ROSHIER, ALLISON | | | ON FILE |
| ROSIE FEATHERBY | | | ON FILE |
| ROSS BADDILEY | | | ON FILE |
| ROSS COELET | | | ON FILE |
| ROSS ELIAS | | | ON FILE |
| ROSS JAMES | | | ON FILE |
| ROSS JAMES WYLIE | | | ON FILE |
| ROSS MASSIMIANO | | | ON FILE |
| ROSS MEYER | | | ON FILE |
| ROSS NOTEBAART | | | ON FILE |
| ROSS ROSENZWEIG | | | ON FILE |
| ROSS WARBER | | | ON FILE |
| ROSS, CALEB | | | ON FILE |
| ROSS, JARED LEVY | | | ON FILE |
| ROSS, MADDI RACHEL | | | ON FILE |
| ROSS, ROBERT | | | ON FILE |
| ROSSELLE, WILLIAM | | | ON FILE |
| ROSSELLE, WILLIAM | | | ON FILE |
| ROSSEN, CHRIS | | | ON FILE |
| ROSSEN, CHRIS | | | ON FILE |
| ROSSMAN, SYDNEY | | | ON FILE |
| ROSSNICK, RON | | | ON FILE |
| ROSTAMI, ARMON | | | ON FILE |
| ROTEM FINKELMAN | | | ON FILE |
| ROTH, MICHEL | | | ON FILE |
| ROTHFELD, MERLIN | | | ON FILE |
| RÖTHLISBERGER, NILS | | | ON FILE |
| ROTMAN, MICHAL ANNA | | | ON FILE |
| ROTSAERT, ARNE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROUGIER, MARVIN | | | ON FILE |
| ROULS, EVAN | | | ON FILE |
| ROURKE, HANNAH | | | ON FILE |
| ROURKE, JASON | | | ON FILE |
| ROUTH, DAVID | | | ON FILE |
| ROUTIER, THOMAS | | | ON FILE |
| ROVELL, BRANDON | | | ON FILE |
| ROWENA KOELEMEIJER | | | ON FILE |
| ROWLAND, MELODY | | | ON FILE |
| ROY | | | ON FILE |
| ROY BOURELL | | | ON FILE |
| ROY KEIZER | | | ON FILE |
| ROY PRIZE | | | ON FILE |
| ROY SCHNEIDER | | | ON FILE |
| ROY SCHUMAN | | | ON FILE |
| ROY STEINER | | | ON FILE |
| ROY THEODORUS JOHANNES DE KLEIJN | | | ON FILE |
| ROY VRANKEN | | | ON FILE |
| ROY WIGGS | | | ON FILE |
| ROY, VARDI | | | ON FILE |
| ROYCE ADCOCK | | | ON FILE |
| ROYCE BRANTLEY | | | ON FILE |
| ROYCE LEWIS | | | ON FILE |
| ROYSTER, KIMBERLY CHERISE | | | ON FILE |
| ROZHAN MALLENDER | | | ON FILE |
| RPA (HK), LIMITED | | | ON FILE |
| RSGM SALES LLC | | | ON FILE |
| RUAN, MU DE | | | ON FILE |
| RUBALCABA, DEMIAN H | | | ON FILE |
| RUBEN CRANE | | | ON FILE |
| RUBEN DE LA CRUZ | | | ON FILE |
| RUBEN DE VRIES | | | ON FILE |
| RUBÉN DIAZ RÓDENAS | | | ON FILE |
| RUBEN GARCIA MIRELES | | | ON FILE |
| RUBEN RESENDEZ | | | ON FILE |
| RUBEN1818. | | | ON FILE |
| RUBENS, KENNETH LAWRENCE | | | ON FILE |
| RUBIN, JOSEPH | | | ON FILE |
| RUBIN, MICAH BENJAMIN | | | ON FILE |
| RUBINO, RICHARD | | | ON FILE |
| RUBIO SUSA, MARICEL | | | ON FILE |
| RUBY YADAV | | | ON FILE |
| RUDIGER ROACH | | | ON FILE |
| RUDMAN, LAURA ANN | | | ON FILE |
| RUDMAN, MARK | | | ON FILE |
| RUDOLF CATAAG | | | ON FILE |
| RUDOLFS JANITIS | | | ON FILE |
| RUDY, AUDIT | | | ON FILE |
| RUENGSUKSILP, THANATAD | | | ON FILE |
| RUF, CHRIS | | | ON FILE |
| RUFER, BJOERN | | | ON FILE |
| RUHLAND, JAMES HENRY | | | ON FILE |
| RUI FILIPE CAMPOS FERREIRA | | | ON FILE |
| RUI PEDRO LEITAO PAIVA DA SILVA | | | ON FILE |
| RUIZ, DAMIAN | | | ON FILE |
| RUIZ, MARCELO JIMENEZ | | | ON FILE |
| RUNE ENGMANN | | | ON FILE |
| RUNGROTE ATCHARIYAPHUK | | | ON FILE |
| RUNION, DANIEL | | | ON FILE |
| RUPE, DAVID | | | ON FILE |
| RUPERT SPERGSER | | | ON FILE |
| RUPESH KONDA | | | ON FILE |
| RUPPRECHT, JESSE | | | ON FILE |
| RUSH, CHERYL D | | | ON FILE |
| RUSHTON, WILLIAM | | | ON FILE |
| RUSLAN | | | ON FILE |
| RUSLAN OLEKSYK | | | ON FILE |
| RUSSELL BARNES | | | ON FILE |
| RUSSELL CROOK | | | ON FILE |
| RUSSELL DEMARCO | | | ON FILE |
| RUSSELL L KIRK | | | ON FILE |
| RUSSELL LIDDLE | | | ON FILE |
| RUSSELL MARSH | | | ON FILE |
| RUSSELL NIMMO | | | ON FILE |
| RUSSELL RIVERA | | | ON FILE |
| RUSSELL RUBINSTEIN | | | ON FILE |
| RUSSELL SMOLSKY | | | ON FILE |
| RUSSELL, GLEN | | | ON FILE |
| RUSSELL, JACOB | | | ON FILE |
| RUSSELL, LEONIDES | | | ON FILE |
| RUSSELL, ZACHARY | | | ON FILE |
| RUSSELL@RIZBAF.COM | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSSO, ERIC | | | ON FILE |
| RUSTIN JONES | | | ON FILE |
| RUTGER GROEN | | | ON FILE |
| RUTGER KONING | | | ON FILE |
| RUTGER VISSER | | | ON FILE |
| RUUD VAN DE MEEBERG | | | ON FILE |
| RUUD WOUTERS | | | ON FILE |
| RUZHEKOV, ANTON GEORGIEV | | | ON FILE |
| RYAN ADAMS DROLET | | | ON FILE |
| RYAN AESCHLIMAN | | | ON FILE |
| RYAN ALICANDRI | | | ON FILE |
| RYAN AULT | | | ON FILE |
| RYAN BEALE | | | ON FILE |
| RYAN BENNETT | | | ON FILE |
| RYAN BLINSTRUP | | | ON FILE |
| RYAN BURKHART | | | ON FILE |
| RYAN BURROWS | | | ON FILE |
| RYAN BURTON | | | ON FILE |
| RYAN C ARATA | | | ON FILE |
| RYAN CAMPBELL | | | ON FILE |
| RYAN CERPA | | | ON FILE |
| RYAN CHENG | | | ON FILE |
| RYAN CHEW | | | ON FILE |
| RYAN CLEMENT | | | ON FILE |
| RYAN CONOVER | | | ON FILE |
| RYAN CUTLER | | | ON FILE |
| RYAN D SOMMER | | | ON FILE |
| RYAN DAVIS | | | ON FILE |
| RYAN DAWSON | | | ON FILE |
| RYAN DECARO | | | ON FILE |
| RYAN DEL MONTE | | | ON FILE |
| RYAN DOUGLAS BLUM | | | ON FILE |
| RYAN DREIBELBIS | | | ON FILE |
| RYAN EDMONDS | | | ON FILE |
| RYAN ELISEI | | | ON FILE |
| RYAN ELSTON | | | ON FILE |
| RYAN EVANS | | | ON FILE |
| RYAN FARR | | | ON FILE |
| RYAN FARRELL | | | ON FILE |
| RYAN FLINN | | | ON FILE |
| RYAN FRIEL | | | ON FILE |
| RYAN GALLAGHER | | | ON FILE |
| RYAN GARCIA | | | ON FILE |
| RYAN GETCHELL | | | ON FILE |
| RYAN GIERTZ | | | ON FILE |
| RYAN GOLD | | | ON FILE |
| RYAN GOODCHILD | | | ON FILE |
| RYAN HAMILTON | | | ON FILE |
| RYAN HUMPHREYS | | | ON FILE |
| RYAN HUNT | | | ON FILE |
| RYAN J DYER | | | ON FILE |
| RYAN JANEWAY | | | ON FILE |
| RYAN JOHNSON | | | ON FILE |
| RYAN JOHNSTON | | | ON FILE |
| RYAN JOSEPH MECCA | | | ON FILE |
| RYAN KARL | | | ON FILE |
| RYAN KEINTZ | | | ON FILE |
| RYAN KEINTZ | | | ON FILE |
| RYAN KEITH ANDREWS | | | ON FILE |
| RYAN KERNS | | | ON FILE |
| RYAN L BRUNER | | | ON FILE |
| RYAN LANG | | | ON FILE |
| RYAN LAUTERWASSER | | | ON FILE |
| RYAN LAXSON | | | ON FILE |
| RYAN LEWIS | | | ON FILE |
| RYAN LI | | | ON FILE |
| RYAN LINK | | | ON FILE |
| RYAN LUCKEN | | | ON FILE |
| RYAN M ANDUJAR | | | ON FILE |
| RYAN MAERZ | | | ON FILE |
| RYAN MIANO | | | ON FILE |
| RYAN MOORE | | | ON FILE |
| RYAN NG | | | ON FILE |
| RYAN O'DONELL | | | ON FILE |
| RYAN O'HARA | | | ON FILE |
| RYAN OTTERNESS | | | ON FILE |
| RYAN PALMER PEREZ-DAPLE | | | ON FILE |
| RYAN PARSA | | | ON FILE |
| RYAN PAVONE | | | ON FILE |
| RYAN PEER | | | ON FILE |
| RYAN QUIGG | | | ON FILE |
| RYAN RICHARDS | | | ON FILE |
| RYAN ROSS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN SAWYER | | | ON FILE |
| RYAN SCHERF | | | ON FILE |
| RYAN SCHLEIGER | | | ON FILE |
| RYAN STIBOR | | | ON FILE |
| RYAN STUBENRAUCH | | | ON FILE |
| RYAN SWANN | | | ON FILE |
| RYAN SZYMANSKI | | | ON FILE |
| RYAN TESLIK | | | ON FILE |
| RYAN TOMPKINS | | | ON FILE |
| RYAN TURTLE | | | ON FILE |
| RYAN UNDERWOOD | | | ON FILE |
| RYAN WAGNER | | | ON FILE |
| RYAN WALSH | | | ON FILE |
| RYAN WILLIAMS | | | ON FILE |
| RYAN WILLIAMS | | | ON FILE |
| RYAN WINTER | | | ON FILE |
| RYAN WISE | | | ON FILE |
| RYAN YOUNG | | | ON FILE |
| RYAN YOUNG | | | ON FILE |
| RYAN YULIN RUAN | | | ON FILE |
| RYAN, KRISTEN | | | ON FILE |
| RYAN, THOMAS | | | ON FILE |
| RYCHLING, AARON | | | ON FILE |
| RYMSZA, ARTUR | | | ON FILE |
| RYN, RYN | | | ON FILE |
| RYNES, MAREK | | | ON FILE |
| RYNIKER, LESLIE | | | ON FILE |
| RYNNE, CONOR PATRICK | | | ON FILE |
| RYOTA SEKINE | | | ON FILE |
| S & K GORMAN SUPERANNUATION FUND | | | ON FILE |
| S MOHAMMED AKHIL | | | ON FILE |
| S. BUTERIN | | | ON FILE |
| SAAD HAMID | | | ON FILE |
| SAAD THOMAS | | | ON FILE |
| SAAD ZAATARI | | | ON FILE |
| SAADMAN KABIR | | | ON FILE |
| SAAGAR PATEL | | | ON FILE |
| SAARI, JEFF | | | ON FILE |
| SAARIKKO, PASI | | | ON FILE |
| SABA REHMANI | | | ON FILE |
| SABINE ZANNIER | | | ON FILE |
| SABLE HEKMATPOUR | | | ON FILE |
| SABOURIN, BRIAN M | | | ON FILE |
| SABRAH, MOHAMED A | | | ON FILE |
| SABRINA A BROOMFIELD | | | ON FILE |
| SABRINA A TONG | | | ON FILE |
| SABRINA BROOMFIELD | | | ON FILE |
| SABRINA KASTNER | | | ON FILE |
| SABRINA NIEBLER | | | ON FILE |
| SABYASACHI GUPTA | | | ON FILE |
| SACHA PETTITT | | | ON FILE |
| SACHAR, VISHAL | | | ON FILE |
| SACHIN SEBASTIAN | | | ON FILE |
| SACHIN SEBASTIAN | | | ON FILE |
| SACHS, JONATHAN R | | | ON FILE |
| SADAF FAQIRI | | | ON FILE |
| SADELER, GUILLAUME | | | ON FILE |
| SADIEL ORTEGA BROCHE | | | ON FILE |
| SAECHIN, SOU CHIENG | | | ON FILE |
| SAEED KOHAN | | | ON FILE |
| SAFIRA/ MYRNA VAN DER ZEE | | | ON FILE |
| SAFIYA HUSSEIN | | | ON FILE |
| SAGAR BANSAL | | | ON FILE |
| SAGAR DINESH PATEL | | | ON FILE |
| SAGE | | | ON FILE |
| SAGGIE, ALON | | | ON FILE |
| SAGIV OFEK | | | ON FILE |
| SAGIV OFEK | | | ON FILE |
| SAGUET, THIBAUT | | | ON FILE |
| SAHA, SANJIB | | | ON FILE |
| SAHAR WINDAWI GEAGEA | | | ON FILE |
| SAHIL AMIN | | | ON FILE |
| SAHIL ASIM | | | ON FILE |
| SAHIL MOHIT NANDWANI | | | ON FILE |
| SAHLE ENDESHAW | | | ON FILE |
| SAI KOTHAVENKATA | | | ON FILE |
| SAID BEYDOUN | | | ON FILE |
| SAIDI, ELISABETH | | | ON FILE |
| SAIMIR CELAJ | | | ON FILE |
| SAINATO, DAVID | | | ON FILE |
| SAINI, LUCKY | | | ON FILE |
| SAINT-ETIENNE, FRANCK | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAIRAM PV | | | ON FILE |
| SAITTA, TIMOTHY | | | ON FILE |
| SAKET MEHTA | | | ON FILE |
| SAKO, JAN | | | ON FILE |
| SAKON THEERASUWONAJAK | | | ON FILE |
| SALADINI ALESSIO | | | ON FILE |
| SALADINO, JOSEPH | | | ON FILE |
| SALADINO, JOSEPH | | | ON FILE |
| SALAMON BALINT-ZSOLDOS | | | ON FILE |
| SALAS, JAROD | | | ON FILE |
| SALAYO, MICHELLE | | | ON FILE |
| SALAYO, ROMEO | | | ON FILE |
| SALAZAR, BRENDA | | | ON FILE |
| SALEGNA, JOSEPH | | | ON FILE |
| SALEH NAJJAR | | | ON FILE |
| SALEN | | | ON FILE |
| SALIBA, PAUL | | | ON FILE |
| SALIL SETH | | | ON FILE |
| SALIM NASSER | | | ON FILE |
| SALIM, FEBIANTO | | | ON FILE |
| SALIM, FEBIANTO | | | ON FILE |
| SALINAS, HILDEBRANDO | | | ON FILE |
| SALKELD, MARK E | | | ON FILE |
| SALLÉ, GUILLAUME | | | ON FILE |
| SALLY BLAND | | | ON FILE |
| SALLY SERVICE LLC | | | ON FILE |
| SALOMON DOUMITH | | | ON FILE |
| SALONA PURI | | | ON FILE |
| SALONA PURI | | | ON FILE |
| SALONA PURI | | | ON FILE |
| SALUSTRI, MARIANNE | | | ON FILE |
| SALVADOR | | | ON FILE |
| SALVADOR CARRILLO JR | | | ON FILE |
| SALVADOR HERNANDEZ | | | ON FILE |
| SALVADOR MONTORO GOETHE | | | ON FILE |
| SALVATORE DE MARIA | | | ON FILE |
| SALVATORE LA VITA | | | ON FILE |
| SALVATORE LISUZZO | | | ON FILE |
| SALYGA, PETER | | | ON FILE |
| SAM | | | ON FILE |
| SAM AUSTEN | | | ON FILE |
| SAM CAVE | | | ON FILE |
| SAM CHEN XIANG AN | | | ON FILE |
| SAM CUTRUZZULA | | | ON FILE |
| SAM DIXON | | | ON FILE |
| SAM DOUGLASS | | | ON FILE |
| SAM HIRBOUR | | | ON FILE |
| SAM LILLICRAP | | | ON FILE |
| SAM LIPMAN-STERN | | | ON FILE |
| SAM LOVELL | | | ON FILE |
| SAM LOVELL | | | ON FILE |
| SAM ONAGA | | | ON FILE |
| SAM SHAKESPEARE | | | ON FILE |
| SAM STUART | | | ON FILE |
| SAM WAI GIT | | | ON FILE |
| SAM WALKER | | | ON FILE |
| SAM, NIPA | | | ON FILE |
| SAMAGA, GURUKIRAN | | | ON FILE |
| SAMAME, PATRICK | | | ON FILE |
| SAMAN, JOHAN | | | ON FILE |
| SAMANT, HRISHIKESH | | | ON FILE |
| SAMANTA DONE-TOLENTINO | | | ON FILE |
| SAMANTA, RAMA | | | ON FILE |
| SAMANTA, SEPHALI | | | ON FILE |
| SAMANTHA FRANCO | | | ON FILE |
| SAMANTHA LURVEY | | | ON FILE |
| SAMANTHA ROGAN | | | ON FILE |
| SAMANTHA SCHULZ | | | ON FILE |
| SAMANTHA SPITZ | | | ON FILE |
| SAMARA, ENNY | | | ON FILE |
| SAMATIS, WILL | | | ON FILE |
| SAMBELL, MARSHALL LANCE | | | ON FILE |
| SAMEER SHARMA | | | ON FILE |
| SAMER ABOU HACHIM | | | ON FILE |
| SAMER ATTIEH | | | ON FILE |
| SAMER MAALOUF | | | ON FILE |
| SAMET | | | ON FILE |
| SAMI MAROUFI | | | ON FILE |
| SAMI SHAIKH | | | ON FILE |
| SAMIP PANT | | | ON FILE |
| SAMIR | | | ON FILE |
| SAMIR AHMADI | | | ON FILE |
| SAMIR TLIDI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMIRAJ PANNEER SELVAM, SENTHIL ARUMUGAM | | | ON FILE |
| SAMMY KIM | | | ON FILE |
| SAMMY ZIADEH | | | ON FILE |
| SAMOSA, LUZVIMINDA | | | ON FILE |
| SAMPAIO, FERNANDO JORGE ANDRADE | | | ON FILE |
| SAMPATH KUMAR ADREDDY | | | ON FILE |
| SAMUEL A VALDEZ | | | ON FILE |
| SAMUEL ANDREW FRY | | | ON FILE |
| SAMUEL BERK | | | ON FILE |
| SAMUEL BISHOP | | | ON FILE |
| SAMUEL BRODSKY | | | ON FILE |
| SAMUEL BROOKE | | | ON FILE |
| SAMUEL CHEN | | | ON FILE |
| SAMUEL CHITHARI | | | ON FILE |
| SAMUEL CHOI | | | ON FILE |
| SAMUEL CHONG | | | ON FILE |
| SAMUEL CLEMENTS | | | ON FILE |
| SAMUEL CORNETT | | | ON FILE |
| SAMUEL COSTANTINI | | | ON FILE |
| SAMUEL COX | | | ON FILE |
| SAMUEL CULLIN | | | ON FILE |
| SAMUEL DE SERRES | | | ON FILE |
| SAMUEL DEROUIN | | | ON FILE |
| SAMUEL DILLARD | | | ON FILE |
| SAMUEL E GALLUCH | | | ON FILE |
| SAMUEL FINKELSTEIN | | | ON FILE |
| SAMUEL FORBES | | | ON FILE |
| SAMUEL GREEN | | | ON FILE |
| SAMUEL GRILLO | | | ON FILE |
| SAMUEL GUERRERO | | | ON FILE |
| SAMUEL HALBERT | | | ON FILE |
| SAMUEL HARDY | | | ON FILE |
| SAMUEL HARRISON | | | ON FILE |
| SAMUEL HEGETSCHWEILER | | | ON FILE |
| SAMUEL HELTON | | | ON FILE |
| SAMUEL HERNANDEZ | | | ON FILE |
| SAMUEL HONIGBLUM | | | ON FILE |
| SAMUEL J CHUNG | | | ON FILE |
| SAMUEL JOHN ARBACE | | | ON FILE |
| SAMUEL JOHNSON | | | ON FILE |
| SAMUEL JONAS | | | ON FILE |
| SAMUEL KING | | | ON FILE |
| SAMUEL KYUNGJIN CHUNG | | | ON FILE |
| SAMUEL L SHI | | | ON FILE |
| SAMUEL LAU | | | ON FILE |
| SAMUEL LEONARD | | | ON FILE |
| SAMUEL LEVI WEBB | | | ON FILE |
| SAMUEL LUDIN | | | ON FILE |
| SAMUEL LUGO | | | ON FILE |
| SAMUEL MARTIN | | | ON FILE |
| SAMUEL MARTINEZ VILLASANA | | | ON FILE |
| SAMUEL OGAH | | | ON FILE |
| SAMUEL OLSON | | | ON FILE |
| SAMUEL PARKS | | | ON FILE |
| SAMUEL PHELPS | | | ON FILE |
| SAMUEL R NALDER | | | ON FILE |
| SAMUEL S. UHLIK | | | ON FILE |
| SAMUEL SANTOS | | | ON FILE |
| SAMUEL SELMAR | | | ON FILE |
| SAMUEL SIGMAN | | | ON FILE |
| SAMUEL SLOBODA | | | ON FILE |
| SAMUEL SMITH | | | ON FILE |
| SAMUEL THOMAS GEGNER | | | ON FILE |
| SAMUEL THONNES | | | ON FILE |
| SAMUEL THONNES | | | ON FILE |
| SAMUEL VERGHESE | | | ON FILE |
| SAMUEL WADDELL | | | ON FILE |
| SAMUEL WENSINK | | | ON FILE |
| SAMUEL YUEN | | | ON FILE |
| SAMULAK, MICHAEL I. | | | ON FILE |
| SAN LO | | | ON FILE |
| SANAIE-FARD, ALI | | | ON FILE |
| SANCHEZ, ADRIANA | | | ON FILE |
| SANCHEZ, DAVID TROUBLE | | | ON FILE |
| SANCHEZ, JUAN | | | ON FILE |
| SANCHEZ, LAURA | | | ON FILE |
| SANDEEP DHILLON | | | ON FILE |
| SANDEEP GHAEL | | | ON FILE |
| SANDER BOS | | | ON FILE |
| SANDER DEHAESE | | | ON FILE |
| SANDER PLESSERS | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDER VAN DER MEER | | | ON FILE |
| SANDER VAN GOETHEM | | | ON FILE |
| SANDER ZUIDGEEST | | | ON FILE |
| SANDER, JOHN PAUL | | | ON FILE |
| SANDERS, PAUL | | | ON FILE |
| SANDHU, GOBINDAR SINGH | | | ON FILE |
| SANDI BITENC | | | ON FILE |
| SANDOR LAU | | | ON FILE |
| SANDOR STEELE | | | ON FILE |
| SANDOSI, ELAZ | | | ON FILE |
| SANDOVAL, IRENE LESLIE | | | ON FILE |
| SANDOVAL, ROBERTO | | | ON FILE |
| SANDP SOLUTIONS INC | | | PAUL@BITCOINOFAMERICA.ORG |
| SANDRA CHAVIRA | | | ON FILE |
| SANDRA MARTINEZ RUBIANO | | | ON FILE |
| SANDRA STRAKOVÁ | | | ON FILE |
| SANDRA TITRE | | | ON FILE |
| SANDRANA, NAIDU | | | ON FILE |
| SANDRO EIFERT | | | ON FILE |
| SANDRO GATILLO | | | ON FILE |
| SANDS, MICHAEL J. | | | ON FILE |
| SANDY TAHA | | | ON FILE |
| SANG KEUN CHI | | | ON FILE |
| SANG LE | | | ON FILE |
| SANG WOOK EOM | | | ON FILE |
| SANG, ALEXANDER MORALES | | | ON FILE |
| SANGANI, AMIT | | | ON FILE |
| SANGHERA, RAJPREET | | | ON FILE |
| SANGHWAN PARK | | | ON FILE |
| SANGMO LIM | | | ON FILE |
| SANH VO | | | ON FILE |
| SANJAY LOHANI | | | ON FILE |
| SANJAY NAIR | | | ON FILE |
| SANJAY RATTAN | | | ON FILE |
| SANJAY SHARMA | | | ON FILE |
| SANJEEV GIRI | | | ON FILE |
| SANJIF RAJARATNAM | | | ON FILE |
| SANJIV CHOKSHI | | | ON FILE |
| SANKARALINGAM MAHARAJAN | | | ON FILE |
| SANKARAN, ASHWIN | | | ON FILE |
| SANKHE, VINAYAK | | | ON FILE |
| SANNE VEENBAAS | | | ON FILE |
| SANSAR SIDHU | | | ON FILE |
| SANTA ROSA WELL SERVICE, LLC | | | OFFICE@SANTAROSAWELLSERVICE.COM |
| SANTANA, CARLOS BARON | | | ON FILE |
| SANTANA, GRANCIS | | | ON FILE |
| SANTANDER, BRUNO | | | ON FILE |
| SANTIAGO A RODRIGUEZ | | | ON FILE |
| SANTIAGO AMELIO | | | ON FILE |
| SANTIAGO IBANEZ MARTIN | | | ON FILE |
| SANTIAGO LONDONO | | | ON FILE |
| SANTIAGO LOPEZ | | | ON FILE |
| SANTIAGO MEJIA | | | ON FILE |
| SANTIAGO RIVERA TORRES | | | ON FILE |
| SANTIAGO, NICHOLAS | | | ON FILE |
| SANTONOCITO, CRISTIANO | | | ON FILE |
| SANTORO, CERISE | | | ON FILE |
| SANTOS CACERES | | | ON FILE |
| SANTOS CASTRO | | | ON FILE |
| SANTOS, ANDRES ARZAGA | | | ON FILE |
| SANTOS, DAMARIS DE LOS | | | ON FILE |
| SANTOS, EMMANUEL | | | ON FILE |
| SANTOS, GLORIA | | | ON FILE |
| SANTOS, GLORIA | | | ON FILE |
| SANTOS, MARIA SOFIA FELGUEIRAS DOS | | | ON FILE |
| SANTOS, RICARDO J. | | | ON FILE |
| SANTOS, VERONICA | | | ON FILE |
| SANTOSH KUMAR | | | ON FILE |
| SANTOSO, ANDREW RICARDO | | | ON FILE |
| SANUJ BHATIA | | | ON FILE |
| SAP AMERICA, INC. | | | ON FILE |
| SAPAM TELHEIBA SINGH | | | ON FILE |
| SAPAN MODY | | | ON FILE |
| SAPHAL THAPA | | | ON FILE |
| SARA A MILLER | | | ON FILE |
| SARA BATISTA DOS SANTOS | | | ON FILE |
| SARA JANOTA | | | ON FILE |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | | | ON FILE |
| SARA MARIA DE SOUSA JANOTA | | | ON FILE |
| SARA VELIMIROVIC | | | ON FILE |
| SARA VOORHEES | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH BELL | | | ON FILE |
| SARAH CHUE | | | ON FILE |
| SARAH COX | | | ON FILE |
| SARAH DECIS | | | ON FILE |
| SARAH DIEKER | | | ON FILE |
| SARAH FALCONER | | | ON FILE |
| SARAH GIACOMAN | | | ON FILE |
| SARAH GIACOMAN | | | ON FILE |
| SARAH HILLGREEN | | | ON FILE |
| SARAH JOHNSON | | | ON FILE |
| SARAH KISKA | | | ON FILE |
| SARAH LIM [LIM HUIYI SARAH] | | | ON FILE |
| SARAH MARIE KNEEZLE | | | ON FILE |
| SARAH MULLIS | | | ON FILE |
| SARAH PETRIE | | | ON FILE |
| SARAH R FARRIS | | | ON FILE |
| SARAH SERGHINI | | | ON FILE |
| SARAH SHIHO | | | ON FILE |
| SARAH SPEARS | | | ON FILE |
| SARAH TAEGE | | | ON FILE |
| SARAH VALLEJO | | | ON FILE |
| SARAH VAP | | | ON FILE |
| SARAIYA, MALHAR | | | ON FILE |
| SARAN PHERMPHIANSILAPA | | | ON FILE |
| SARAVANABHAVAN, VAITHIALINGAM | | | ON FILE |
| SARAVANAN SELVARAJ | | | ON FILE |
| SARKISIAN, MICHAEL | | | ON FILE |
| SAROSH PATEL | | | ON FILE |
| SARRETT, RYAN MATTHEW | | | ON FILE |
| SARRIA, AUDREY | | | ON FILE |
| SARRIA, LEO | | | ON FILE |
| SARTORIS, JENNIFER | | | ON FILE |
| SARUULTUYA BATBAYAR | | | ON FILE |
| SARVESH JOSHI | | | ON FILE |
| SASA VULIN | | | ON FILE |
| SASCHA SPECK | | | ON FILE |
| SASIDARAN SUBRAMANIAM | | | ON FILE |
| SASKIA LUTTERMAN | | | ON FILE |
| SASKIA LUTTERMAN | | | ON FILE |
| SASS, LARA | | | ON FILE |
| SASSAN KHATIBLOO | | | ON FILE |
| SATCHELL, ADAM | | | ON FILE |
| SATHISH RAO KOTESHWAR | | | ON FILE |
| SATINITIGAN, LUCILLE | | | ON FILE |
| SATISH DAHAL | | | ON FILE |
| SATNAM SINGH | | | ON FILE |
| SATORI CYBER LTD | | | ON FILE |
| SATOSHI STRATEGY LLC | | | ON FILE |
| SATOSHI STRATEGY LLC | | | ON FILE |
| SATTERFIELD, ZACHARY TATE | | | ON FILE |
| SATTLER, CHRISTIAN | | | ON FILE |
| SATTLER, PAULA FRANCES | | | ON FILE |
| SATURN SUPER MOON PTY LTD | | | ON FILE |
| SATYA TALLURI | | | ON FILE |
| SATYAM KASHYAP | | | ON FILE |
| SATZGER ANDREAS | | | ON FILE |
| SAUCY, YANNICK | | | ON FILE |
| SAUD ALFADHEL | | | ON FILE |
| SAUGEN, JOHN | | | ON FILE |
| SAUL DIAZ | | | ON FILE |
| SAULEAN, AMANDA | | | ON FILE |
| SAURABH BAJAJ | | | ON FILE |
| SAURABH DESAI | | | ON FILE |
| SAURABH KUMAR | | | ON FILE |
| SAURABH TALWAR | | | ON FILE |
| SAURIN MANOJKUMAR SHAH | | | ON FILE |
| SAUVAIRE JULIEN | | | ON FILE |
| SAVAGE, KYLE | | | ON FILE |
| SAVANNAH WELLS | | | ON FILE |
| SAVELLE, JEANNE Y | | | ON FILE |
| SAVITA THORAT | | | ON FILE |
| SAVLA, PRIYANK | | | ON FILE |
| SAVORY, KADEEM | | | ON FILE |
| SAVOY, CURTIS | | | ON FILE |
| SAVVAS SHIAPANIS | | | ON FILE |
| SAWYERS, NORMAN MURRAY | | | ON FILE |
| SAYAN SAMBIT | | | ON FILE |
| SAYURI LUCIOW | | | ON FILE |
| SBARRA, JUSTINE | | | ON FILE |
| SBONISO | | | ON FILE |
| SCANTLEBURY, JARRYD | | | ON FILE |
| SCEPANIAK, MICHAEL | | | ON FILE |
| SCHAEFER, BRIAN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCHAEFER, TORBEN | | | ON FILE |
| SCHAFER, DAN | | | ON FILE |
| SCHAMBER, ELIZABETH | | | ON FILE |
| SCHEEL, STEVEN | | | ON FILE |
| SCHEFFERS, MARC | | | ON FILE |
| SCHIAVON, MARCO | | | ON FILE |
| SCHIFANO, ALEIA | | | ON FILE |
| SCHILLER, SUMMAR MICHELE | | | ON FILE |
| SCHLEGEL, STEPHAN | | | ON FILE |
| SCHLEIFER, NADAV | | | ON FILE |
| SCHLICHTER, TODD | | | ON FILE |
| SCHLIG, MARK | | | ON FILE |
| SCHMIDT, BRADLEY | | | ON FILE |
| SCHMIDT, LOGAN JAMES | | | ON FILE |
| SCHMIDT, PAUL | | | ON FILE |
| SCHMIDT, ZOE | | | ON FILE |
| SCHNEIDER, MARIE | | | ON FILE |
| SCHOEN, NATHAN | | | ON FILE |
| SCHOENHERR, ANDREW | | | ON FILE |
| SCHOENHERR, JAY | | | ON FILE |
| SCHOENICK, LARRY | | | ON FILE |
| SCHOENWALD, JEREMY C | | | ON FILE |
| SCHOFIELD, JAY | | | ON FILE |
| SCHOFIELD. GUY | | | ON FILE |
| SCHOHL, TOBIAS | | | ON FILE |
| SCHREIBER, ADAM | | | ON FILE |
| SCHROBILTGEN JEAN-LUC | | | ON FILE |
| SCHROEDER, JOEL DAVID | | | ON FILE |
| SCHROEDER, KATIE | | | ON FILE |
| SCHROEDER, KENNETH | | | ON FILE |
| SCHROOTEN, DANNY | | | ON FILE |
| SCHUESLER, TREVOR | | | ON FILE |
| SCHUITMAKER, JANINE | | | ON FILE |
| SCHULES, FREDERIK | | | ON FILE |
| SCHULGEN, BEAU | | | ON FILE |
| SCHULKERS, PATRICK | | | ON FILE |
| SCHULTE, DEREK J | | | ON FILE |
| SCHULTER, EVERETT | | | ON FILE |
| SCHULTZ, HARRISON | | | ON FILE |
| SCHULTZ, LUCAS | | | ON FILE |
| SCHUMANN, MAXX | | | ON FILE |
| SCHUMANN, TIM | | | ON FILE |
| SCHUURMAN, ELYSANNE | | | ON FILE |
| SCHUYLER MARSHALL | | | ON FILE |
| SCHUYLER MARSHALL | | | ON FILE |
| SCHWANBECK, LORI | | | ON FILE |
| SCHWARTZ, MATTHEW | | | ON FILE |
| SCHWARZ, CURT | | | ON FILE |
| SCHWEBIUS, GERHARD | | | ON FILE |
| SCHWEGLER, MATTHEW | | | ON FILE |
| SCHWEITZER, JAN | | | ON FILE |
| SCHWEIZER, KILIAN | | | ON FILE |
| SCIANNA, JOHN | | | ON FILE |
| SCICLUNA, JACOB | | | ON FILE |
| SCIOTTO, CHRISTINA | | | ON FILE |
| SCOCCIA, BRETT | | | ON FILE |
| SCONTRINO, ALESSANDRO IVAN | | | ON FILE |
| SCOT CITRIN | | | ON FILE |
| SCOT CLARKE | | | ON FILE |
| SCOT COOK | | | ON FILE |
| SCOTT | | | ON FILE |
| SCOTT | | | ON FILE |
| SCOTT A. GLASSCOCK | | | ON FILE |
| SCOTT AARON | | | ON FILE |
| SCOTT BAHR | | | ON FILE |
| SCOTT BONORA | | | ON FILE |
| SCOTT BRENCHLEY | | | ON FILE |
| SCOTT CARROLL | | | ON FILE |
| SCOTT CHENERY | | | ON FILE |
| SCOTT CLADY | | | ON FILE |
| SCOTT CONKLIN | | | ON FILE |
| SCOTT DARCANGELO | | | ON FILE |
| SCOTT DARCANGELO | | | ON FILE |
| SCOTT DAWKINS | | | ON FILE |
| SCOTT DISALVO | | | ON FILE |
| SCOTT DOUGHERTY | | | ON FILE |
| SCOTT DOWNING | | | ON FILE |
| SCOTT EDWARDS | | | ON FILE |
| SCOTT FERRIS | | | ON FILE |
| SCOTT FINKEL | | | ON FILE |
| SCOTT FRANKLIN EVANS | | | ON FILE |
| SCOTT GALAMBOS | | | ON FILE |
| SCOTT GEFFRE | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT GERALD MCCANDLESS | | | ON FILE |
| SCOTT GLANDON | | | ON FILE |
| SCOTT GLOSENGER | | | ON FILE |
| SCOTT GOCHANOUR | | | ON FILE |
| SCOTT GRAVER | | | ON FILE |
| SCOTT HUFFMAN | | | ON FILE |
| SCOTT J TOBIAS ENTERPRISES, LLC | | | ON FILE |
| SCOTT JENNINGS ARENDS | | | ON FILE |
| SCOTT KORTRIGHT | | | ON FILE |
| SCOTT KWAK | | | ON FILE |
| SCOTT LIPP | | | ON FILE |
| SCOTT M ANDERSON | | | ON FILE |
| SCOTT MCDONALD | | | ON FILE |
| SCOTT MCDOWELL | | | ON FILE |
| SCOTT MITCHELL | | | ON FILE |
| SCOTT MOORE | | | ON FILE |
| SCOTT OLESUK | | | ON FILE |
| SCOTT PAUL | | | ON FILE |
| SCOTT POLITZ | | | ON FILE |
| SCOTT PRITCHARD | | | ON FILE |
| SCOTT RAMBO | | | ON FILE |
| SCOTT RHOADES | | | ON FILE |
| SCOTT SAXON | | | ON FILE |
| SCOTT SENNE | | | ON FILE |
| SCOTT SHOEMAKER | | | ON FILE |
| SCOTT SOMERS | | | ON FILE |
| SCOTT SOUTHWORTH | | | ON FILE |
| SCOTT T HERB | | | ON FILE |
| SCOTT THOMAS WATKINS | | | ON FILE |
| SCOTT TYNER | | | ON FILE |
| SCOTT VITERITTO | | | ON FILE |
| SCOTT VOELKEL | | | ON FILE |
| SCOTT VRANES | | | ON FILE |
| SCOTT WALLACE | | | ON FILE |
| SCOTT WEBBER | | | ON FILE |
| SCOTT, GEOFFREY | | | ON FILE |
| SCOTT, GREGORY JAMES | | | ON FILE |
| SCOTT, JAMES | | | ON FILE |
| SCOTT, KAREN | | | ON FILE |
| SCOTT, QUENTIN | | | ON FILE |
| SCOTT, RANDALL | | | ON FILE |
| SCOTT, RICHARD JOHN | | | ON FILE |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | C/O TAYLOR GOINES | ATTN: JOHNATHAN M. ZIMMERMAN, SEAN T. MASSON | JZIMMERMAN@SCOTT-SCOTT.COM |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | C/O TAYLOR GOINES | ATTN: JOHNATHAN M. ZIMMERMAN, SEAN T. MASSON | SMASSON@SCOTT-SCOTT.COM |
| SCOZZARO, TINA MARIE | | | ON FILE |
| SCRYPT ASSET MANAGEMENT AG | | | NORMAN@SCRYPT.SWISS |
| SCULL, LUIS | | | ON FILE |
| SCULLY, DANIEL | | | ON FILE |
| SE PUI SHAN | | | ON FILE |
| SEACLIFF CAPITAL GROUP PTY LTD AS TRUSTEE FOR SCG DIGITAL VENTURES TRUST | | | ON FILE |
| SEALS, JACK | | | ON FILE |
| SEAN | | | ON FILE |
| SEAN AUFFINGER | | | ON FILE |
| SEAN BAILEY | | | ON FILE |
| SEAN BAXENDALE | | | ON FILE |
| SEAN BLIEDORN | | | ON FILE |
| SEAN BORT | | | ON FILE |
| SEAN COURTNEY | | | ON FILE |
| SEAN CRAPSON | | | ON FILE |
| SEAN DEMPSEY | | | ON FILE |
| SEAN DOBBYN | | | ON FILE |
| SEAN DOCHERTY | | | ON FILE |
| SEAN DOYLE | | | ON FILE |
| SEAN DRAKE | | | ON FILE |
| SEAN DUKE | | | ON FILE |
| SEAN EYESTONE | | | ON FILE |
| SEAN FARMER | | | ON FILE |
| SEAN GALLIGAN | | | ON FILE |
| SEAN GOLLER | | | ON FILE |
| SEAN GRAY | | | ON FILE |
| SEAN GUERRI | | | ON FILE |
| SEAN H WINCHESTER | | | ON FILE |
| SEAN KAVANAGH | | | ON FILE |
| SEAN KEEVER | | | ON FILE |
| SEAN KENNEDY | | | ON FILE |
| SEAN KOVALICK | | | ON FILE |
| SEAN LAVELLE | | | ON FILE |
| SEAN M BARNES | | | ON FILE |
| SEAN MARROQUIN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN MARTIN | | | ON FILE |
| SEAN MELISSARI | | | ON FILE |
| SEAN MICHAEL MULLIN | | | ON FILE |
| SEAN MILLER | | | ON FILE |
| SEAN MILLER | | | ON FILE |
| SEAN MORGAN | | | ON FILE |
| SEAN MULVEY | | | ON FILE |
| SEAN NEWTON | | | ON FILE |
| SEAN NORTON | | | ON FILE |
| SEAN O’DONNELL | | | ON FILE |
| SEAN O'BRIEN | | | ON FILE |
| SEAN PARAHUS | | | ON FILE |
| SEAN PARK | | | ON FILE |
| SEAN PATRICK GUNNING | | | ON FILE |
| SEAN RICE | | | ON FILE |
| SEAN ROHRBACH | | | ON FILE |
| SEAN SHAPIRO | | | ON FILE |
| SEAN SMITH | | | ON FILE |
| SEAN SMYTH | | | ON FILE |
| SEAN STJOHN | | | ON FILE |
| SEAN THOMAS | | | ON FILE |
| SEAN THORNTON | | | ON FILE |
| SEAN WHITE | | | ON FILE |
| SEAN XUE | | | ON FILE |
| SEAN, TAN SUI | | | ON FILE |
| SEAQUIST, LYNN H. | | | ON FILE |
| SEARS, AARON | | | ON FILE |
| SEBA BANK AG | | | ON FILE |
| SEBAG, NATHALIE | | | ON FILE |
| SEBAICI THIERRY | | | ON FILE |
| SEBASTIAAN BOOR | | | ON FILE |
| SEBASTIAAN BRUINEKOOL | | | ON FILE |
| SEBASTIAN | | | ON FILE |
| SEBASTIAN | | | ON FILE |
| SEBASTIAN AROCA | | | ON FILE |
| SEBASTIAN BASSI | | | ON FILE |
| SEBASTIAN CIANCIO | | | ON FILE |
| SEBASTIAN FUNDER | | | ON FILE |
| SEBASTIAN HANS GÜNTHER KASTEN | | | ON FILE |
| SEBASTIAN MARCOS GARCIA PENA | | | ON FILE |
| SEBASTIAN MAY | | | ON FILE |
| SEBASTIAN MONROY | | | ON FILE |
| SEBASTIAN MUNOZ | | | ON FILE |
| SEBASTIAN OBEID | | | ON FILE |
| SEBASTIAN OROLE | | | ON FILE |
| SÉBASTIAN OROLÉ | | | ON FILE |
| SEBASTIAN ORTNER | | | ON FILE |
| SEBASTIAN RIZZON | | | ON FILE |
| SEBASTIAN SUTTON | | | ON FILE |
| SEBASTIAN VAN HOECK | | | ON FILE |
| SEBASTIAN WEGERER | | | ON FILE |
| SEBASTIEN AZIMZADEH | | | ON FILE |
| SEBASTIEN BOUSCHON | | | ON FILE |
| SÉBASTIEN DRURE | | | ON FILE |
| SÉBASTIEN LOYER | | | ON FILE |
| SEBASTIEN PELSMAEKERS | | | ON FILE |
| SEBASTIEN QUENTIN | | | ON FILE |
| SÉBASTIEN REYAL | | | ON FILE |
| SEBASTIEN ST-GELAIS | | | ON FILE |
| SÉBASTIEN VARENNE | | | ON FILE |
| SÉBASTIEN, YESTE | | | ON FILE |
| SEBASTIJAN ŠILEC | | | ON FILE |
| SECRET | | | ON FILE |
| SECURELOGIC LTD. | | | INFO@SECURELOGIC.CO.IL |
| SEDA MEILE | | | ON FILE |
| SEDAT DILEK | | | ON FILE |
| SEDEF ACAR | | | ON FILE |
| SEDYKIN, SERGE | | | ON FILE |
| SEE AH LIAN | | | ON FILE |
| SEEKER, MELISSA | | | ON FILE |
| SEEKER, RACHEL | | | ON FILE |
| SEELY, KENDAL | | | ON FILE |
| SEEMA NULL | | | ON FILE |
| SEESE, DYLAN | | | ON FILE |
| SEET SENG JIAN, RONALD | | | ON FILE |
| SEETHARAMAN, ASWAN | | | ON FILE |
| SEGAL, MARK JOSEPH | | | ON FILE |
| SEGAL, MARK JOSEPH | | | ON FILE |
| SEIFERT, COLTYN | | | ON FILE |
| SEIKAN CECH | | | ON FILE |
| SEKERKA, PATRICK | | | ON FILE |
| SEKULOVIC | | | ON FILE |
| SELAM GHEBREHIWET | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SELIMAGIC, BAHRA | | | ON FILE |
| SELIMAGIC, SMAJIL | | | ON FILE |
| SELIN TUR | | | ON FILE |
| SELLAR, CHRISTOPHER | | | ON FILE |
| SELLERS, TYRE TERRELL | | | ON FILE |
| SELVARAJ, DIVYA | | | ON FILE |
| SEMLA, SZYMON | | | ON FILE |
| SENDALL FAMILY RETIREMENT SUPER FUND | | | ON FILE |
| SENECA, MICHAEL J. | | | ON FILE |
| SENG YOON CHEA | | | ON FILE |
| SENGES, LUIS | | | ON FILE |
| SENGVANDY BACCAM | | | ON FILE |
| SENOFF, SYSSER | | | ON FILE |
| SENTHILNATHAN PURUSHOTHAMAN | | | ON FILE |
| SENYUEN CHOW | | | ON FILE |
| SEO, GYEWON | | | ON FILE |
| SEOK WEI CHEW | | | ON FILE |
| SEONGNAM KIM | | | ON FILE |
| SEONGWOO | | | ON FILE |
| SEONHWAPARK | | | ON FILE |
| SEPAHI-DONBOLY, NICOLAS | | | ON FILE |
| SEPE, JOSEPH A.JR | | | ON FILE |
| ŠEPEC, LUKA | | | ON FILE |
| SEPEHR PANAH | | | ON FILE |
| SEPULVEDA ESTRADA, ANDRES FELIPE | | | ON FILE |
| SEQUEIRA, ODETTE | | | ON FILE |
| SEQUOYA RICHARD | | | ON FILE |
| SERAJ ABDULKAREEM | | | ON FILE |
| SERBAN LUPU | | | ON FILE |
| SERDOZ, ROBERT PATRICK | | | ON FILE |
| SERENE LOONG | | | ON FILE |
| SERESHAN GOPAUL | | | ON FILE |
| SERGE DE BROUWER | | | ON FILE |
| SERGE ELEMANS | | | ON FILE |
| SERGE PORACIN | | | ON FILE |
| SERGE REICHLIN | | | ON FILE |
| SERGEI A JERDETSKI | | | ON FILE |
| SERGEI GRUZIN | | | ON FILE |
| SERGEJ KUZIN | | | ON FILE |
| SERGENT, RANDOLPH | | | ON FILE |
| SERGEY KOZLOVICH | | | ON FILE |
| SERGEY KRUTOV | | | ON FILE |
| SERGEY PITMAN | | | ON FILE |
| SERGEY RUMYANTSEV | | | ON FILE |
| SERGEY V MAKSIMOV | | | ON FILE |
| SERGHEI ISAC | | | ON FILE |
| SERGHEI IVANOV | | | ON FILE |
| SERGII IAKOVENKO | | | ON FILE |
| SERGIO | | | ON FILE |
| SERGIO BIZZOTTO | | | ON FILE |
| SERGIO DELDUQUE NOGUEIRA NOBRE | | | ON FILE |
| SERGIO MARTINEZ | | | ON FILE |
| SERGIO RUIZ | | | ON FILE |
| SERGIO SANDOVAL | | | ON FILE |
| SERGIO, PIVA | | | ON FILE |
| SERGIU, MUNTEAN | | | ON FILE |
| SERGUEI BLINOV | | | ON FILE |
| SERHII PLAKHTII | | | ON FILE |
| SERHIY ANDREYTSEV | | | ON FILE |
| SERRA AKINCI | | | ON FILE |
| SERRANO, ELOY | | | ON FILE |
| SERRANO, GABRIEL | | | ON FILE |
| SERRUR INVESTMENT PARTNERS, LP [AS ASSIGNEE OF JONES, DYLAN] | | | EZRA@SERRURCO.COM |
| SETH BARKLEY | | | ON FILE |
| SETH CURRIE-ROSE | | | ON FILE |
| SETH DAVIS | | | ON FILE |
| SETH GRAY | | | ON FILE |
| SETH GREEN | | | ON FILE |
| SETH HOUGHTON | | | ON FILE |
| SETH J RAY | | | ON FILE |
| SETH JOHNSON | | | ON FILE |
| SETH O'SHEA | | | ON FILE |
| SETH SYNSTELIEN | | | ON FILE |
| SETH TONK | | | ON FILE |
| SETH WILKS | | | ON FILE |
| SETHURAJA CHIDAMBARAM | | | ON FILE |
| SETO, GARRY HALL | | | ON FILE |
| SETOH YI FENG | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEUNG, CAROLINE | | | ON FILE |
| SEUNG, IRENE | | | ON FILE |
| SEUNGHWAN KIM | | | ON FILE |
| SEUNGHWAN KIM | | | ON FILE |
| SEVEN SIERRA LLC | | | SEVENSIERRALLC@GMAIL.COM |
| SEVILLA, MARIA | | | ON FILE |
| SEWELL, DIANNA | | | ON FILE |
| SEYAMACK ADJORI | | | ON FILE |
| SEYED-ALI MIRSHAFIEE | | | ON FILE |
| SEYHA NHONG KEM | | | ON FILE |
| SEZANAYEV, DANIEL | | | ON FILE |
| SGAMMOTTA, MYLES | | | ON FILE |
| SGANDURRA, CHARLES | | | ON FILE |
| SHA FAROOK | | | ON FILE |
| SHABAZ ASHRAF | | | ON FILE |
| SHABOUT, WASEEM | | | ON FILE |
| SHACKLEFORD, DAVID ROBERT | | | ON FILE |
| SHAE RIDDELL | | | ON FILE |
| SHAEL WOLFSON | | | ON FILE |
| SHAFIQ AWEIDA | | | ON FILE |
| SHAH, BIRAN | | | ON FILE |
| SHAH, DHAVAL | | | ON FILE |
| SHAH, HEMEN | | | ON FILE |
| SHAH, RUSHABH | | | ON FILE |
| SHAHAB RAZIQ | | | ON FILE |
| SHAHANI, NEIL | | | ON FILE |
| SHAHANI, NEIL | | | ON FILE |
| SHAHAR SOREK | | | ON FILE |
| SHAHEEN, RUBINA | | | ON FILE |
| SHAHEIN, ABDUL | | | ON FILE |
| SHAHID CHOUDHRY | | | ON FILE |
| SHAHIN GHIASSI | | | ON FILE |
| SHAHIN MALAYERI | | | ON FILE |
| SHAHRAM JAHANIAN | | | ON FILE |
| SHAHZAD ALI AHMED | | | ON FILE |
| SHAHZAD H MAKHDOOM | | | ON FILE |
| SHAHZAD ZAFAR | | | ON FILE |
| SHAHZADA MANSOOR | | | ON FILE |
| SHAIFUL JOHARI | | | ON FILE |
| SHAIK, AASIM | | | ON FILE |
| SHAINA MOK | | | ON FILE |
| SHAINSKAYA, SOFYA | | | ON FILE |
| SHALIN DESAI | | | ON FILE |
| SHALYUTIN, ERIC | | | ON FILE |
| SHAMAI, SHAHAR | | | ON FILE |
| SHAMI, GEORGE | | | ON FILE |
| SHAMS DAUOD | | | ON FILE |
| SHAMS, POUYAN | | | ON FILE |
| SHAN, TONG | | | ON FILE |
| SHANAHAN, TIMOTHY F | | | ON FILE |
| SHANE BOASBERG | | | ON FILE |
| SHANE BUTLION | | | ON FILE |
| SHANE CURZON | | | ON FILE |
| SHANE GOSNELL | | | ON FILE |
| SHANE GRAHAM | | | ON FILE |
| SHANE GRUBB | | | ON FILE |
| SHANE HARRIS | | | ON FILE |
| SHANE LATENDRESSE | | | ON FILE |
| SHANE M SULLIVAN | | | ON FILE |
| SHANE MAGUIRE | | | ON FILE |
| SHANE MALEWSKI | | | ON FILE |
| SHANE MCCULLEY | | | ON FILE |
| SHANE MILES | | | ON FILE |
| SHANE OWENS | | | ON FILE |
| SHANE REID | | | ON FILE |
| SHANE T DUNN | | | ON FILE |
| SHANE VENEM | | | ON FILE |
| SHANE WYNN | | | ON FILE |
| SHANE, ALBERT | | | ON FILE |
| SHANEN JELLIMAN | | | ON FILE |
| SHANGGUAN WANG | | | ON FILE |
| SHANIA TAN YU TING | | | ON FILE |
| SHANKS, FRED M | | | ON FILE |
| SHANNO ZHANG | | | ON FILE |
| SHANNON BLIETZ | | | ON FILE |
| SHANNON HAGE | | | ON FILE |
| SHANNON, DEAMONTAE | | | ON FILE |
| SHANTI CUTTARI | | | ON FILE |
| SHARABI, BOAZ | | | ON FILE |
| SHARAD J WANKHEDE | | | ON FILE |
| SHARAIHA, TALAL | | | ON FILE |
| SHARAN | | | ON FILE |
| SHARAN SHETTY | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHARDUL GYAWALI | | | ON FILE |
| SHARIFF JAUNBOCUS | | | ON FILE |
| SHARIOR RAHMAN | | | ON FILE |
| SHARMA, ABHINAV | | | ON FILE |
| SHARMA, AMITKUMAR | | | ON FILE |
| SHARMA, BHARTI | | | ON FILE |
| SHARMA, GOURAV | | | ON FILE |
| SHARMA, HIMANSHU | | | ON FILE |
| SHARON KUIJPERS | | | ON FILE |
| SHARON LEE HALE | | | ON FILE |
| SHARON VALLIS | | | ON FILE |
| SHARPE, PHILLIP | | | ON FILE |
| SHARTARA MONIQUE NICKS | | | ON FILE |
| SHARUJAN SHANMUGARATNAM | | | ON FILE |
| SHARUJAN SHANMUGARATNAM | | | ON FILE |
| SHASHANK BHARDWAJ | | | ON FILE |
| SHASHI GANDHI | | | ON FILE |
| SHATRUGAN SHYAM REDDY | | | ON FILE |
| SHAUN ALAN LAWLEY | | | ON FILE |
| SHAUN BEGLEY | | | ON FILE |
| SHAUN BUSUTTIL | | | ON FILE |
| SHAUN FERGUSON | | | ON FILE |
| SHAUN HEMA | | | ON FILE |
| SHAUN HOGAN | | | ON FILE |
| SHAUN LIMWATANA | | | ON FILE |
| SHAUN LY | | | ON FILE |
| SHAUN MOCHAN | | | ON FILE |
| SHAUN OLD | | | ON FILE |
| SHAUN PERTZSCH | | | ON FILE |
| SHAUN R CHALMERS | | | ON FILE |
| SHAUN SCOTT KATZ | | | ON FILE |
| SHAUN THOMAS | | | ON FILE |
| SHAUN XABEIRE | | | ON FILE |
| SHAW TAYLOR HULLEY | | | ON FILE |
| SHAW VRANA | | | ON FILE |
| SHAW, COREY | | | ON FILE |
| SHAW, IVAN | | | ON FILE |
| SHAW, TIMOTHY | | | ON FILE |
| SHAW, TIMOTHY STEVEN | | | ON FILE |
| SHAWN AUGUSTINE | | | ON FILE |
| SHAWN BROWN | | | ON FILE |
| SHAWN BUESCHER | | | ON FILE |
| SHAWN CHAVEZ | | | ON FILE |
| SHAWN CLARK | | | ON FILE |
| SHAWN COONS | | | ON FILE |
| SHAWN CRONKRITE | | | ON FILE |
| SHAWN D BROUKHIM | | | ON FILE |
| SHAWN DAY | | | ON FILE |
| SHAWN DEXTER | | | ON FILE |
| SHAWN DYLAN VANCE | | | ON FILE |
| SHAWN HANNA | | | ON FILE |
| SHAWN KOUTSOUROS | | | ON FILE |
| SHAWN L FERNANDEZ | | | ON FILE |
| SHAWN MAGHBOULEH | | | ON FILE |
| SHAWN MALLETT | | | ON FILE |
| SHAWN NELSON | | | ON FILE |
| SHAWN NEWSAM | | | ON FILE |
| SHAWN NIEMYSKI | | | ON FILE |
| SHAWN PEACH | | | ON FILE |
| SHAWN ROBEET MICHAEL KINGSLEY HORNBY | | | ON FILE |
| SHAWN ROBEET MICHAEL KINGSLEY HORNBY | | | ON FILE |
| SHAWN SPIEWAK | | | ON FILE |
| SHAWN STECKLE | | | ON FILE |
| SHAWN STEELE | | | ON FILE |
| SHAWN STEINBORN | | | ON FILE |
| SHAWN STOTELMYER | | | ON FILE |
| SHAWNA LIPTON | | | ON FILE |
| SHAYAN SALEHIPOUR | | | ON FILE |
| SHAYNE ALBERT | | | ON FILE |
| SHAZEEB KARWA | | | ON FILE |
| SHEA BOYLE | | | ON FILE |
| SHEAU WEI ONG | | | ON FILE |
| SHEDD, TIMOTHY JERRY | | | ON FILE |
| SHEEHAN, MICHAEL | | | ON FILE |
| SHEFFIELD, JASON | | | ON FILE |
| SHEIE, JILIANE SUZANNE | | | ON FILE |
| SHEIE, MARC ANDREW | | | ON FILE |
| SHEK WAI TING | | | ON FILE |
| SHEK, LOK KEI | | | ON FILE |
| SHEKHAR BHARDWAJ | | | ON FILE |
| SHELBY FENTON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHELDON ANDRE BAILEY | | | ON FILE |
| SHELDON COHEN | | | ON FILE |
| SHELLEY CHAMBERS | | | ON FILE |
| SHELLEY ST. JOHN | | | ON FILE |
| SHELLHORN. COLIN | | | ON FILE |
| SHELLIE ROBERTS | | | ON FILE |
| SHEMER, OFEK | | | ON FILE |
| SHEMY LOUIS | | | ON FILE |
| SHEN, JACOB | | | ON FILE |
| SHEN, JOCELYN SZE TING | | | ON FILE |
| SHENHAO LI | | | ON FILE |
| SHENI OGUNMOLA | | | ON FILE |
| SHEPHERD, FRANK ANTHONY | | | ON FILE |
| SHEPLEY, KEVIN | | | ON FILE |
| SHEPPARD, LAUREN | | | ON FILE |
| SHERAAN AMOD | | | ON FILE |
| SHERECE RHODES | | | ON FILE |
| SHERIA ENGLISH | | | ON FILE |
| SHERIDENE | | | ON FILE |
| SHERIFF BABATUNDE | | | ON FILE |
| SHERJEEL SIDDIQUI | | | ON FILE |
| SHERLING, DANIEL ALEKSANDER | | | ON FILE |
| SHERMAN, RODNEY | | | ON FILE |
| SHERRI HICKMAN | | | ON FILE |
| SHERRILL, JIM | | | ON FILE |
| SHERRY ENGLE | | | ON FILE |
| SHERRY PALMER | | | ON FILE |
| SHERRY STANLEY | | | ON FILE |
| SHERWIN TRIEU | | | ON FILE |
| SHERWYN CUMMINGS | | | ON FILE |
| SHERYL BENNETT | | | ON FILE |
| SHETH, ROSHIV | | | ON FILE |
| SHEVTSOVA, VARVARA | | | ON FILE |
| SHI HUI ASHLEY ANG | | | ON FILE |
| SHI PING LIM | | | ON FILE |
| SHI, JIANZHEN | | | ON FILE |
| SHI, YUANHI | | | ON FILE |
| SHIH CHIA HONG | | | ON FILE |
| SHIKHAR SAXENA | | | ON FILE |
| SHILLA LIE | | | ON FILE |
| SHILLA NATVARBHAI PATEL | | | ON FILE |
| SHIMIZU, SHAUN | | | ON FILE |
| SHIMON, AVIYA | | | ON FILE |
| SHIN SAKUMA | | | ON FILE |
| SHIN, EUNSIK | | | ON FILE |
| SHIN, HYANGSEOB | | | ON FILE |
| SHIN, TAEKSOO | | | ON FILE |
| SHIN, YEONSUN | | | ON FILE |
| SHIR MANOR | | | ON FILE |
| SHIRAN KLEIDERMAN | | | ON FILE |
| SHIRLEY TAN | | | ON FILE |
| SHIRZAD, BRIAN | | | ON FILE |
| SHISHEER POOVATHUMKADAVIL | | | ON FILE |
| SHIVA SHABNAM | | | ON FILE |
| SHIVAGOND KOTYAL | | | ON FILE |
| SHIVAGOND KOTYAL | | | ON FILE |
| SHIVAM | | | ON FILE |
| SHIVAM NULL | | | ON FILE |
| SHIVAM PATEL | | | ON FILE |
| SHLOMI HASSAN | | | ON FILE |
| SHLOMI HASSAN | | | ON FILE |
| SHLOMO SASSON | | | ON FILE |
| SHOBHA SHEKHAR | | | ON FILE |
| SHOHEI TAKAHASHI | | | ON FILE |
| SHOHREH ALAEDINI | | | ON FILE |
| SHOJI ADRIANO KOBAYASHI | | | ON FILE |
| SHORT, CHARMAINE | | | ON FILE |
| SHOSHAN DAGANI | | | ON FILE |
| SHREEJAN K UPADHYAYA | | | ON FILE |
| SHRESTHA, OM | | | ON FILE |
| SHRESTIN SUNDAR | | | ON FILE |
| SHREY SHAH | | | ON FILE |
| SHREYANS JAIN | | | ON FILE |
| SHRIEF ABDEL RAHMAN | | | ON FILE |
| SHROLL, JOSHUA | | | ON FILE |
| SHROYER, JONATHAN | | | ON FILE |
| SHUAI CHEN | | | ON FILE |
| SHUAN C LIU | | | ON FILE |
| SHUANG YANG | | | ON FILE |
| SHUBHAM LAHOTI | | | ON FILE |
| SHUCK, JONATHAN | | | ON FILE |
| SHULEPOVA, ANASTASIA | | | ON FILE |
| SHULEPOVA, ANASTASIA | | | ON FILE |

STRETTO

**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHUNJIE YU | | | ON FILE |
| SHY DATIKA | | | ON FILE |
| SHYAM JOSHI | | | ON FILE |
| SI YUAN LIM | | | ON FILE |
| SI, HAIQING | | | ON FILE |
| SIAFU CAPITAL | | | ON FILE |
| SIAH KENG HOCK | | | ON FILE |
| SIAN CHER LEE, CHERINE | | | ON FILE |
| SIBTHAY SHAH | | | ON FILE |
| SICA, GUIDO | | | ON FILE |
| SICNER, RYAN | | | ON FILE |
| SIDELL, MARK | | | ON FILE |
| SIDI, HUSAYN | | | ON FILE |
| SIDLINSKIY, ANDREY | | | ON FILE |
| SIDNEY LEATHERWOOD | | | ON FILE |
| SIDNEY RUBIDGE | | | ON FILE |
| SIDNEY SEYMOUR | | | ON FILE |
| SIDNEY SEYMOUR | | | ON FILE |
| SIDNEY SLATER | | | ON FILE |
| SIEBE PUYNEN | | | ON FILE |
| SIEGFRIED SANGMEISTER | | | ON FILE |
| SIEGWARTH, ROBERT | | | ON FILE |
| SIEPMANN, KATHLEEN | | | ON FILE |
| SIERZPUTOWSKI, MICHAL | | | ON FILE |
| SIEVERT, SCOTT | | | ON FILE |
| SIEW, YIN L | | | ON FILE |
| SIGABIRAN-NAGAR | | | ON FILE |
| SIGITAS PASVENSKAS | | | ON FILE |
| SIGNATURE BANK | ATTN: DAVID D'AMICO, GROUP DIRECTOR | | DDAMICO@SIGNATURENY.COM |
| SIGNATURE SECURITIES GROUP CORPORATION | ATTN: EVAN ANDREW SALL, GROUP DIRECTOR INVESTMENTS, VP | | ESALL@SIGNATURENY.COM |
| SIGRID SCHUCK | | | ON FILE |
| SIGURD SKAGA | | | ON FILE |
| SIKORSKI, SCOTT | | | ON FILE |
| SILAS E. MORALES | | | ON FILE |
| SILAS HUBERT JR RANDLE | | | ON FILE |
| SILLETT SUPER FUND PTY LTD | SAMANTHA SILLETT | | SAMSILLETT@HOTMAIL.COM |
| SILVA, CARLOS DANIEL FERREIRA DA | | | ON FILE |
| SILVANA RITA BARTOLOTTA | | | ON FILE |
| SILVANA RITA BARTOLOTTA | | | ON FILE |
| SILVER MARTIN | | | ON FILE |
| SILVER MARTIN | | | ON FILE |
| SILVER, DAIVD | | | ON FILE |
| SILVER, JAKE | | | ON FILE |
| SILVERGATE BANK | ATTN: TEDDY HANSON, SR. FINTECH ACCOUNT MANAGER | | THANSON@SILVERGATE.COM |
| SILVERMAN, TYLER | | | ON FILE |
| SILVERSMITH, JOSEPH | | | ON FILE |
| SILVERSTEIN, ROSEY | | | ON FILE |
| SILVERSTEIN, ZACHARY R | | | ON FILE |
| SILVESTRE RAMOS | | | ON FILE |
| SILVIA K PLASCENCIA POSADA | | | ON FILE |
| SILVIA KARINA PLASCENCIA POSADA | | | ON FILE |
| SILVIA RINALDI-GALLARDO | | | ON FILE |
| SILVIA VILLA | | | ON FILE |
| SIM KENG BEE | | | ON FILE |
| SIM SIYING | | | ON FILE |
| SIM YUWEN RUSSELL | | | ON FILE |
| ŠIMAC, IVAN | | | ON FILE |
| SIMARD, MICHEL | | | ON FILE |
| SIMCIC, LEANNE | | | ON FILE |
| SIMCLEMORE@HOTMAIL.COM | | | SIMCLEMORE@HOTMAIL.COM |
| SIMEON MARKMAN | | | ON FILE |
| SIMIEN, ANDREA | | | ON FILE |
| SIMIT DESAI | | | ON FILE |
| SIMMANG, CHRISTIAN J | | | ON FILE |
| SIMMONS, PAMELA T | | | ON FILE |
| SIMON | | | ON FILE |
| SIMON ABELA | | | ON FILE |
| SIMON ALDERMAN | | | ON FILE |
| SIMON BASLER | | | ON FILE |
| SIMON BREEDON | | | ON FILE |
| SIMON BROWN | | | ON FILE |
| SIMON CASTONGUAY | | | ON FILE |
| SIMON CONHEADY | | | ON FILE |
| SIMON DE RAADT | | | ON FILE |
| SIMON DYRBY | | | ON FILE |
| SIMON EDWARDS | | | ON FILE |
| SIMON ELIMELECH | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON GLENN MOBBS | | | ON FILE |
| SIMON HARRY | | | ON FILE |
| SIMON HODGE | | | ON FILE |
| SIMON JENNINGS | | | ON FILE |
| SIMON KRATZ | | | ON FILE |
| SIMON LEE | | | ON FILE |
| SIMON MLADENOVIC | | | ON FILE |
| SIMON MUIS | | | ON FILE |
| SIMON MUIS | | | ON FILE |
| SIMON NJUGUNA | | | ON FILE |
| SIMON PETER ADAMBERRY | | | ON FILE |
| SIMON PIETRO ZOPPÈ | | | ON FILE |
| SIMON ROYLE | | | ON FILE |
| ŠIMON ŠABLATÚRA | | | ON FILE |
| SIMON STAIGER | | | ON FILE |
| SIMON STENT | | | ON FILE |
| SIMON TRUDEAU | | | ON FILE |
| SIMON VILHELMSEN | | | ON FILE |
| SIMON WHITAKER | | | ON FILE |
| SIMON X SHI | | | ON FILE |
| SIMON, ZACHARY | | | ON FILE |
| SIMONAS ŠAKALYS | | | ON FILE |
| SIMONE CHAMBERS | | | ON FILE |
| SIMONE LEE | | | ON FILE |
| SIMONE MANTOVANI | | | ON FILE |
| SIMONE SALA | | | ON FILE |
| SIMONE SIMMS | | | ON FILE |
| SIMONFY, JAKUB | | | ON FILE |
| SIMONFY, SVETOSLAV | | | ON FILE |
| SIMON-GABRIEL BAUMANN | | | ON FILE |
| SIMONS, KEVIN | | | ON FILE |
| SIMPAO, MARC | | | ON FILE |
| SIMPSON, ALEXANDER | | | ON FILE |
| SIMPSON, DAVID | | | ON FILE |
| SIMPSON, DAVID EDWARD | | | ON FILE |
| SIMPSON, MATTHEW | | | ON FILE |
| SIMPSON, MYRON NICHOLAS | | | ON FILE |
| SIMPSON, SONNY DAZE | | | ON FILE |
| SIMPSON, ST. JON FRAZER | | | ON FILE |
| SIMPSON, STEPHANE | | | ON FILE |
| SIMS, KAHLYA | | | ON FILE |
| SIN HANG CHUNG | | | ON FILE |
| SIN HOU LIM | | | ON FILE |
| SIN, STEPHEN | | | ON FILE |
| SINAN DEGER | | | ON FILE |
| SINANANT ARTIPANU | | | ON FILE |
| SINCLAIR, GUY ROBERT | | | ON FILE |
| SINDRE JOHNSEN | | | ON FILE |
| SING CHEW | | | ON FILE |
| SING LUNG HUI | | | ON FILE |
| SING, ANDREW | | | ON FILE |
| SINGH, ANGREJ | | | ON FILE |
| SINGH, HARIKESH | | | ON FILE |
| SINGHAL, SANDEEP | | | ON FILE |
| SINHA, DEVIN | | | ON FILE |
| SIOK PING LIM | | | ON FILE |
| SIR M.A.S. BANSROPANSINGH | | | ON FILE |
| SIRAVO, CATHERINE | | | ON FILE |
| SIRAVO, MICHAEL | | | ON FILE |
| SIRENA SQUIRES | | | ON FILE |
| SIRIPORN SUYARAT | | | ON FILE |
| SIRIPORN TAYAPUTCH | | | ON FILE |
| SIRIUNGCANAWONG, PHISITH | | | ON FILE |
| SIRIVALAI JUNTABUT | | | ON FILE |
| SIRNA, MARIO | | | ON FILE |
| SIROUNIAN, ARAM | | | ON FILE |
| SIRU HOW | | | ON FILE |
| SIRUS, ABIGAIL | | | ON FILE |
| SISMIS, ONDREJ | | | ON FILE |
| SISOLAK, BRIAN | | | ON FILE |
| SISOLAK, BRIAN | | | ON FILE |
| SISSEL WEITZHANDLER | | | ON FILE |
| SIT, KWONG HING | | | ON FILE |
| SITAL BHUNDIA | | | ON FILE |
| SITHA NUON | | | ON FILE |
| SITTILURTPAISALN, CHOLLADA | | | ON FILE |
| ŠITUM, IVAN | | | ON FILE |
| SIU KEI | | | ON FILE |
| SIU KEI KWAN | | | ON FILE |
| SIU MING KWOK | | | ON FILE |
| SIU POU BETTY LAM | | | ON FILE |
| SIU YAN WONG | | | ON FILE |
| SIVAGURU EGAMPARAM | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIVAN ELIMELECH | | | ON FILE |
| SIVCHHUN HUN | | | ON FILE |
| SIYEON PARK | | | ON FILE |
| SJN SD ROTH, LLC | | | ON FILE |
| SKARDA, MICHAEL | | | ON FILE |
| SKUTLE, GAUTE | | | ON FILE |
| SKYLAR PAE | | | ON FILE |
| SKYLER WINSTON | | | ON FILE |
| SLATER, MICHAEL | | | ON FILE |
| SLATER, SCOTT | | | ON FILE |
| SLAVA MOCKOVA SERVELLO | | | ON FILE |
| SLAVOMÍR KOZÁK | | | ON FILE |
| SLEEPER HILL INVESTMENTS LLC | | | KRISTIZ@BEVERLYS.COM |
| SLFAQ, LLC | ATTN: JARRED HERZBERG | | JARRED@SARACHEKLAWFIRM.COM |
| SLFAQ, LLC [AS ASSIGNEE OF BAUER, PAUL] | | | RYAN@SLFAQLLC.COM |
| SLIMGOLD1$ | | | ON FILE |
| SLOAN SPILLER | | | ON FILE |
| SLOAN, JONATHAN | | | ON FILE |
| SLOWIG, ANDRÉ | | | ON FILE |
| SLUZALA, ZACHARY | | | ON FILE |
| SM OPERATIONS LLC | | | ON FILE |
| SMALL, SHARON | | | ON FILE |
| SMANS, NICO | | | ON FILE |
| SMELTZER, MICHAEL | | | ON FILE |
| SMICKLE, JUDITH | | | ON FILE |
| SMILOVITS, ISAAC | | | ON FILE |
| SMISHKEWYCH, ROMAN | | | ON FILE |
| SMIT | | | ON FILE |
| SMITH CALIXTE | | | ON FILE |
| SMITH, AARON | | | ON FILE |
| SMITH, ANDREW | | | ON FILE |
| SMITH, DAVID C | | | ON FILE |
| SMITH, DYLAN LEE | | | ON FILE |
| SMITH, ERIK | | | ON FILE |
| SMITH, ERIN | | | ON FILE |
| SMITH, FRED | | | ON FILE |
| SMITH, GARREN | | | ON FILE |
| SMITH, JACOB | | | ON FILE |
| SMITH, JACQUELYN | | | ON FILE |
| SMITH, KEITH | | | ON FILE |
| SMITH, KEVIN A. | | | ON FILE |
| SMITH, LAKISH | | | ON FILE |
| SMITH, LAUREN | | | ON FILE |
| SMITH, MARK | | | ON FILE |
| SMITH, MICHAEL E | | | ON FILE |
| SMITH, NATHANIEL | | | ON FILE |
| SMITH, SHANNON | | | ON FILE |
| SMITH, SHIRLEY KAY | | | ON FILE |
| SMITH, TERENCE | | | ON FILE |
| SMITH, TYLER | | | ON FILE |
| SMITH, TYLER | | | ON FILE |
| SMITH, TYLER | | | ON FILE |
| SMITH, TYLER | | | ON FILE |
| SMITH, WAYNE JUSTIN, JR | | | ON FILE |
| SMITH, WES | | | ON FILE |
| SMITS, TRISTAN | | | ON FILE |
| SMULDERS, ERIK-JAN | | | ON FILE |
| SMYTH, LUKEN | | | ON FILE |
| SNG YONGPEI, EUGENE | | | ON FILE |
| SNIJDERS, RAYMOND MARIA | | | ON FILE |
| SNIPES, TAYLOR | | | ON FILE |
| SNOW, JAMES MATTHEW | | | ON FILE |
| SNYDER IV, CHARLES E | | | ON FILE |
| SO, INCHEOL | | | ON FILE |
| SO, LAI SEK | | | ON FILE |
| SOARES, BRUNO | | | ON FILE |
| SOARES, COLIN | | | ON FILE |
| SOBCZAK, MARIUSZ | | | ON FILE |
| SOBEL, ELLIOT | | | ON FILE |
| SOBIE, DAVID | | | ON FILE |
| SOBIEFILMSPRO@2000 | | | ON FILE |
| SOCRATES BEHEER BV | | | ON FILE |
| SODJIT, WANLIPIKA | | | ON FILE |
| SOEPENBERG | | | ON FILE |
| SOFFELL, VOLKER | | | ON FILE |
| SOFIA KOO | | | ON FILE |
| SOFIA KOSIBOROD | | | ON FILE |
| SOFIA MEDVEDEV | | | ON FILE |
| SOFIA REYES | | | ON FILE |
| SOH, TECK CHEE | | | ON FILE |
| SOH, WEN YUN | | | ON FILE |
| SOHAGIA, AMIT | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOHAIB SHERWANI | | | ON FILE |
| SOHAL, SURJEET | | | ON FILE |
| SOHAM SABALE | | | ON FILE |
| SOHAN, RIPDUMAN | | | ON FILE |
| SOJEONG BAE | | | ON FILE |
| SOKALSKI, MACIEJ | | | ON FILE |
| SOKOLOWSKI, CHRISTOPHER | | | ON FILE |
| SOLIMANDO, ALESSANDRO | | | ON FILE |
| SOLIMAR RODRIGUEZ POU | | | ON FILE |
| SOLIN | | | ON FILE |
| SOLIN JEAN-DANIEL | | | ON FILE |
| SOLOMON BROWN | | | ON FILE |
| SOLOMON BROWN | | | ON FILE |
| SOLOMON GEORGE TINKER | | | ON FILE |
| SOLOMON TADESSE | | | ON FILE |
| SOLOMON TADESSE | | | ON FILE |
| SOLOMON, FRASER | | | ON FILE |
| SOLOMON, LEVI | | | ON FILE |
| SOM BUNLERSSAK | | | ON FILE |
| SOMMER-BUECHLER, CASEY | | | ON FILE |
| SOMNATH BANERJEE | | | ON FILE |
| SOMTO ODENIGBO | | | ON FILE |
| SON NGUYEN | | | ON FILE |
| SON T LE | | | ON FILE |
| SON, DONALD | | | ON FILE |
| SON, SHINHEE | | | ON FILE |
| SONCH FRIC | | | ON FILE |
| SONDAG, GUILLAUME | | | ON FILE |
| SONDRE GUNDERSEN | | | ON FILE |
| SONDROL, ERIC | | | ON FILE |
| SONG YOUNG KENG EILEEN | | | ON FILE |
| SONG, CHRISTINA | | | ON FILE |
| SONG, DONGSUG | | | ON FILE |
| SONG, ROBERT | | | ON FILE |
| SONG, SU HWAN | | | ON FILE |
| SONGJUN LIN | | | ON FILE |
| SONGSIRI LEELATHAM | | | ON FILE |
| SONIA FRIESEN | | | ON FILE |
| SONIGRA INVESTMENTS PTY LTD | ANAND SONIGRA | | SONIGRA.INVESTMENTS@GMAIL.COM |
| SONNY MACDONALD | | | ON FILE |
| SONNY TURNER | | | ON FILE |
| SONS, ARTHUR | | | ON FILE |
| SONU | | | ON FILE |
| SONYA PROVENCE | | | ON FILE |
| SOO HYUN KIM | | | ON FILE |
| SOOBY, STEVEN | | | ON FILE |
| SOOD, RITA | | | ON FILE |
| SOOD, TUSHAR | | | ON FILE |
| SOON, WONG HEE | | | ON FILE |
| SOPHIA CHOI | | | ON FILE |
| SOPHIA FUEGLEIN | | | ON FILE |
| SOPHIA GRIFFIN | | | ON FILE |
| SOPHIA SPENCE | | | ON FILE |
| SORELL, MATTHEW | | | ON FILE |
| SØREN WAHLGREN | | | ON FILE |
| SORIA, ANA MARIA | | | ON FILE |
| SORIN IVAN | | | ON FILE |
| SOROKA, DIMITRY | | | ON FILE |
| SOSA SANG | | | ON FILE |
| SOTO, MELISSA | | | ON FILE |
| SOU-CHING MIKE WU | | | ON FILE |
| SOUSA, MIGUEL | | | ON FILE |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | ATTN: WESLEY WALKER SENIOR SECURITIES EXAMINER | | WWALKER@SCAG.GOV |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | | UNCLAIMED@STO.SC.GOV |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | | BANKING@STATE.SD.US |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER PROTECTION | | CONSUMERHELP@STATE.SD.US |
| SOUTH DAKOTA STATE TREASURY | SD STATE TREASURER - UCP | | UNCLAIMEDPROPERTY@STATE.SD.US |
| SOUTHAVONGSA, SAMUEL SEE | | | ON FILE |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | ATTN: DANIEL TRACER, NOAH SOLOWIEJCZYK & RICHARD COOPER | | DANIEL.TRACER@USDOJ.GOV |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | ATTN: DANIEL TRACER, NOAH SOLOWIEJCZYK & RICHARD COOPER | | NOAH.SOLOWIEJCZYK@USDOJ.GOV |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | ATTN: DANIEL TRACER, NOAH SOLOWIEJCZYK & RICHARD COOPER | | RICHARD.COOPER@USDOJ.GOV |
| SOUTHGATE SUPERANNUATION PTY LTD | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOUTHGATE, ERIC | | | ON FILE |
| SOUTHGATE, TOBY | | | ON FILE |
| SOUVANNARATH THONGCHANH | | | ON FILE |
| SOVOS COMPLIANCE LLC | | | JUSTIN.PENTZ@SOVOS.COM |
| SOVOS COMPLIANCE LLC | | | LEGAL@SOVOS.COM |
| SOW, CHEICHK | | | ON FILE |
| SOWA, STEVEN | | | ON FILE |
| SOWATHIA SITHAN | | | ON FILE |
| SOWERBY, KEVIN | | | ON FILE |
| SOYEAN | | | ON FILE |
| SPAETH, GENE S | | | ON FILE |
| SPALDING, PHILLIP | | | ON FILE |
| SPARROW, STANLEY | | | ON FILE |
| SPARTAS, RENOIR | | | ON FILE |
| SPAULDING, MARK | | | ON FILE |
| SPEARS, DIEU | | | ON FILE |
| SPEARS, JULIE ANN | | | ON FILE |
| SPEARS, SARAH | | | ON FILE |
| SPECTRUM [CHARTER COMMUNICATIONS, BRIGHTHOUSE NETWORKS] | ATTN: SIOBHAN K. MCENEANY | | SIOBHAN.MCENEANY@CHARTER.COM |
| SPELLBERG, SEAN | | | ON FILE |
| SPENCER | | | ON FILE |
| SPENCER DESROCHES | | | ON FILE |
| SPENCER GARTH | | | ON FILE |
| SPENCER JAFFE | | | ON FILE |
| SPENCER SIBERT | | | ON FILE |
| SPENCER, KIPCHOGE | | | ON FILE |
| SPENCEREVAN@GMAIL.COM | | | ON FILE |
| SPERI, EDOARDO | | | ON FILE |
| SPERO MANDAKAS | | | ON FILE |
| SPEWOCK, JUSTIN WILLIAM | | | ON FILE |
| SPICER, CRAIG ANDREW | | | ON FILE |
| SPIEZIA, MICHELE | | | ON FILE |
| SPIRIDON DIMITRIOU | | | ON FILE |
| SPITHALER, CRYSTAL | | | ON FILE |
| SPITZ, TYLER JORDAN | | | ON FILE |
| SPOSATO, KATHLEEN | | | ON FILE |
| SPRENGER, MATTHEW | | | ON FILE |
| SPROUL, JULIAN | | | ON FILE |
| SPROUL, RYAN | | | ON FILE |
| SPURLING, JONATHAN A. | | | ON FILE |
| SPURLING, SANDY | | | ON FILE |
| SPUSTA, MARTIN | | | ON FILE |
| SPUSTA, PAMELA | | | ON FILE |
| SRAFAIL RD LLC | | | ON FILE |
| SRDJAN RELJIN | | | ON FILE |
| SREEJITH MADHAVAN | | | ON FILE |
| SRI ABHISHIKTH MALLEPUDI | | | ON FILE |
| SRI KESAVA | | | ON FILE |
| SRI PRATEEKA | | | ON FILE |
| SRIDHAR ALAPATI | | | ON FILE |
| SRIDHAR JALLAPURAM | | | ON FILE |
| SRIIN, NIPON | | | ON FILE |
| SRIKANTH BANTWALA KESHVA | | | ON FILE |
| SRIKANTH KANNAN | | | ON FILE |
| SRINIVAS ASHOK BHEEMISETTY | | | ON FILE |
| SRINIVAS SUNKARA | | | ON FILE |
| SRINIVASA DANGATI | | | ON FILE |
| SRINIVASA TALLURI | | | ON FILE |
| SRINIVASAN VIMALANATHAN | | | ON FILE |
| SRITHARAN, DULUXAN | | | ON FILE |
| SRIVATSAN RAGHUNATHAN | | | ON FILE |
| SRULI YELLIN | | | ON FILE |
| SSOSSE | | | ON FILE |
| ST PIERRE, MARC | | | ON FILE |
| ST PIERRE, MARTIN | | | ON FILE |
| ST PIERRE, MEGHAN | | | ON FILE |
| STACEY LAMERS BAGABO | | | ON FILE |
| STACIA WEISBACH | | | ON FILE |
| STACY BAHNER | | | ON FILE |
| STACY BOYD | | | ON FILE |
| STACY MARTINELLI | | | ON FILE |
| STACY MILLER | | | ON FILE |
| STACY MULDER | | | ON FILE |
| STACY ZHU | | | ON FILE |
| STAGGS, CHRIS | | | ON FILE |
| STAINLAY, TIMOTHY | | | ON FILE |
| STALEY, PHILIP | | | ON FILE |
| STALKER, KEVIN | | | ON FILE |
| STALLONE, MATTHEW | | | ON FILE |
| STAMATIOSMEINTANIS | | | ON FILE |
| STANFIELD, RODGER F | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STANISLAV GROMIN | | | ON FILE |
| STANISLAV STARCHA | | | ON FILE |
| STANISLAV TOMEK | | | ON FILE |
| STANKO, TAMARA | | | ON FILE |
| STANLEY ARTIS | | | ON FILE |
| STANLEY C BERNARD | | | ON FILE |
| STANLEY C DUPUY | | | ON FILE |
| STANLEY DOMBROSKI | | | ON FILE |
| STANLEY HASTINGS | | | ON FILE |
| STANLEY L. WOODS | | | ON FILE |
| STANLEY PRIME | | | ON FILE |
| STANLEY PRIME | | | ON FILE |
| STANLEY WONG | | | ON FILE |
| STANLEY YOU | | | ON FILE |
| STANLEY, CHAD | | | ON FILE |
| STANLEY, IAN ALAN | | | ON FILE |
| STANTON, JOANNE M. | | | ON FILE |
| STANTON, JOANNE M. | | | ON FILE |
| STAPLEFORD, SCOTT | | | ON FILE |
| STAPLETON, OMAR | | | ON FILE |
| STARKEY, MORGAN | | | ON FILE |
| STARKS, DARREN HAMILTON | | | ON FILE |
| STARRATT, JEFFREY B | | | ON FILE |
| STARSTONE INSURANCE | | | ON FILE |
| STATE OF ARIZONA | UNCLAIMED PROPERTY UNIT | | UNCLAIMEDPROPERTY@AZDOR.GOV |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE AND ADMINISTRATION | | GINA.BURTON@DFA.ARKANSAS.GOV |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | MARIA.GREENSLADE@CT.GOV |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | | OCP@DCCA.HAWAII.GOV |
| STATE OF HAWAII | HAWAII STATE DEPARTMENT OF TAXATION | | TAX.DIRECTORS.OFFICE@HAWAII.GOV |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | | HI.BUDGETANDFINANCE@HAWAII.GOV |
| STATE OF IDAHO - OFFICE OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | | AGWASDEN@AG.IDAHO.GOV |
| STATE OF ILLINOIS | DEPT OF REVENUE | | REV.BANKRUPTCY@ILLINOIS.GOV |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | DORAPPEALSREVIEW@DOR.IN.GOV |
| STATE OF MARYLAND | COMPTROLLER OF MARYLAND | | TAXHELP@MARYLANDTAXES.GOV |
| STATE OF MICHIGAN | | | MISTATETREASURER@MICHIGAN.GOV |
| STATE OF MINNESOTA | DEPT OF REVENUE | | SALESUSE.TAX@STATE.MN.US |
| STATE OF NEBRASKA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER AFFAIRS RESPONSE TEAM | | AGO.CONSUMER@NEBRASKA.GOV |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: NEVADA CONSUMER AFFAIRS | | CONSUMERHELP@BUSINESS.NV.GOV |
| STATE OF NORTH CAROLINA | | | ON FILE |
| STATE OF OKLAHOMA DEPARTMENT OF SECURITIES | | | ON FILE |
| STATE OF OREGON | OREGON DEPT OF REVENUE | | CAT.HELP.DOR@OREGON.GOV |
| STATE OF OREGON | OREGON DEPT OF REVENUE | | QUESTIONS.DOR@OREGON.GOV |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON STATE OFFICE BLDG | UCP.INFORMATION@TN.GOV |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER | | UNCLAIMED.PROPERTY@VERMONT.GOV |
| STATE OF WISCONSIN | WISCONSIN DEPARTMENT OF REVENUE | | DORINCOME@WISCONSIN.GOV |
| STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | | | MORRISMD@DOJ.STATE.WI.US |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE | | TREASURER@TOS.IOWA.GOV |
| STATON, CHARLIE | | | ON FILE |
| STAVROS MYSIADHS | | | ON FILE |
| STAWARCZYK, LENKA | | | ON FILE |
| STEARNS, AARON | | | ON FILE |
| STEBBINS, JEFFREY | | | ON FILE |
| STEED, BRADEN R | | | ON FILE |
| STEED, MARK | | | ON FILE |
| STEED, RANDALL | | | ON FILE |
| STEED, RITCHIE | | | ON FILE |
| STEEL, CHRISTINE | | | ON FILE |
| STEEL, GARY | | | ON FILE |
| STEELE, GREGG | | | ON FILE |
| STEELE, MIKE | | | ON FILE |
| STEELE, SHELISHA | | | ON FILE |
| STEELE, WILLIAM SCOTT | | | ON FILE |
| STEEN GRAND JENSEN | | | ON FILE |
| STEF HUVENAARS | | | ON FILE |
| STEFAAN VERHELST | | | ON FILE |
| STEFAN BAAS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN BODE | | | ON FILE |
| STEFAN BOROS | | | ON FILE |
| STEFAN BURGSTALLER | | | ON FILE |
| STEFAN DAHLEM | | | ON FILE |
| STEFAN EFTIMOV | | | ON FILE |
| STEFAN ENGSTRÖM | | | ON FILE |
| STEFAN GRUEV | | | ON FILE |
| STEFAN HELMERT | | | ON FILE |
| STEFAN HELMERT | | | ON FILE |
| STEFAN HINZE | | | ON FILE |
| STEFAN JOHN | | | ON FILE |
| STEFAN KLINGENBERG | | | ON FILE |
| STEFAN ROHDE | | | ON FILE |
| STEFAN SELENT | | | ON FILE |
| STEFAN STIEGER | | | ON FILE |
| STEFAN STROBEL | | | ON FILE |
| STEFAN VASILEV | | | ON FILE |
| STEFAN VIDIMCE | | | ON FILE |
| STEFAN VOGEL | | | ON FILE |
| STEFAN VOGEL | | | ON FILE |
| STEFANIA MUNTONI | | | ON FILE |
| STEFANIE EMMINGS | | | ON FILE |
| STEFANIE ENDRES | | | ON FILE |
| STEFANO BELLUCCI | | | ON FILE |
| STEFANO CATALANO | | | ON FILE |
| STEFANO GIRLANDA | | | ON FILE |
| STEFANO GUBERT | | | ON FILE |
| STEFANO LEONE | | | ON FILE |
| STEFANO LUCINI | | | ON FILE |
| STEFANO MARTINCIGH | | | ON FILE |
| STEFANO TIMPANO | | | ON FILE |
| STEFANOS GIAGKIOZIS | | | ON FILE |
| STEFFEN HOLST HOLMVARD | | | ON FILE |
| STEFFEN MUENCH | | | ON FILE |
| STEFFEN PETRI | | | ON FILE |
| STEFFENS, RAYMOND | | | ON FILE |
| STEFFIN STAPLETON | | | ON FILE |
| STEIN, DYLAN | | | ON FILE |
| STEIN, JASON MARRIOTT | | | ON FILE |
| STEINBORN, IWO | | | ON FILE |
| STEINER, MARC | | | ON FILE |
| STELL, LINDA | | | ON FILE |
| STELLA GOETZ | | | ON FILE |
| STELLA LIPARULO | | | ON FILE |
| STELLA YU-SHAN JHONG | | | ON FILE |
| STELZ, JAN | | | ON FILE |
| STENERSEN, HARALD | | | ON FILE |
| STEPHAN FINK | | | ON FILE |
| STEPHAN HOLZER | | | ON FILE |
| STEPHAN JÄGER | | | ON FILE |
| STEPHAN MEISTER | | | ON FILE |
| STEPHAN NAKAMURA | | | ON FILE |
| STEPHAN SKOREPA | | | ON FILE |
| STEPHAN TANNER | | | ON FILE |
| STEPHAN VAN DEN HOEK | | | ON FILE |
| STEPHANE DERY | | | ON FILE |
| STEPHANE DREHER | | | ON FILE |
| STÉPHANE HAGMANN | | | ON FILE |
| STEPHANE LACHAPELLE | | | ON FILE |
| STEPHANE LEMAY | | | ON FILE |
| STEPHANE MENDES VAZ | | | ON FILE |
| STEPHANE RUAULT | | | ON FILE |
| STÉPHANE, WINDELS | | | ON FILE |
| STEPHANIE BALLARD | | | ON FILE |
| STEPHANIE BROOKS | | | ON FILE |
| STEPHANIE KUCEK | | | ON FILE |
| STEPHANIE LOCKE | | | ON FILE |
| STEPHANIE M CZAJKA | | | ON FILE |
| STEPHANIE MA | | | ON FILE |
| STEPHANIE MELTON | | | ON FILE |
| STEPHANIE RALSTON | | | ON FILE |
| STEPHANIE SACHA | | | ON FILE |
| STEPHANIE THOR | | | ON FILE |
| STEPHANIE TRAVIS | | | ON FILE |
| STEPHEN A.L. SMITH | | | ON FILE |
| STEPHEN BOS | | | ON FILE |
| STEPHEN BRENT SMITH | | | ON FILE |
| STEPHEN BURBIDGE | | | ON FILE |
| STEPHEN CHUNG | | | ON FILE |
| STEPHEN DURANKO | | | ON FILE |
| STEPHEN E MABRY JR | | | ON FILE |
| STEPHEN EDWARD REILLY | | | ON FILE |
| STEPHEN F ROACH III | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN FERGUSON | | | ON FILE |
| STEPHEN GARRIQUES | | | ON FILE |
| STEPHEN GEKAS | | | ON FILE |
| STEPHEN GILMORE | | | ON FILE |
| STEPHEN HUNT | | | ON FILE |
| STEPHEN J EIRING | | | ON FILE |
| STEPHEN LEARY | | | ON FILE |
| STEPHEN MC FAUL | | | ON FILE |
| STEPHEN MCCOY | | | ON FILE |
| STEPHEN MODICA | | | ON FILE |
| STEPHEN MOORE | | | ON FILE |
| STEPHEN MORRIS | | | ON FILE |
| STEPHEN MUFFLER | | | ON FILE |
| STEPHEN NOON | | | ON FILE |
| STEPHEN NOON | | | ON FILE |
| STEPHEN ODDO | | | ON FILE |
| STEPHEN PRINCE | | | ON FILE |
| STEPHEN RAHMEY | | | ON FILE |
| STEPHEN RANIERI | | | ON FILE |
| STEPHEN ROACH | | | ON FILE |
| STEPHEN ROZWOOD | | | ON FILE |
| STEPHEN SARGEANT | | | ON FILE |
| STEPHEN SAUNDERS | | | ON FILE |
| STEPHEN SO | | | ON FILE |
| STEPHEN SYDNEY PAYNE | | | ON FILE |
| STEPHEN TRUESDALE | | | ON FILE |
| STEPHEN WILLIAM DOUGLAS | | | ON FILE |
| STEPHEN WONG | | | ON FILE |
| STEPHEN WRIGGLESWORTH | | | ON FILE |
| STEPHEN YANG | | | ON FILE |
| STEPHEN YOUNG | | | ON FILE |
| STEPHEN ZAMBAUX | | | ON FILE |
| STEPHENS, CELESTE CHRISTINE | | | ON FILE |
| STEPTOE, JAVAKA | | | ON FILE |
| STERIAN, ANDREW | | | ON FILE |
| STERLING SELOVER | | | ON FILE |
| STERLING WHITE | | | ON FILE |
| STERNER, CHAD | | | ON FILE |
| STEVE | | | ON FILE |
| STEVE ALEXANDER | | | ON FILE |
| STEVE BLANCO | | | ON FILE |
| STEVE BORUCKI | | | ON FILE |
| STEVE BRANHAM | | | ON FILE |
| STEVE COLLEY | | | ON FILE |
| STEVE CURTIS | | | ON FILE |
| STEVE HAGGIE | | | ON FILE |
| STEVE KING | | | ON FILE |
| STEVE KOFOED | | | ON FILE |
| STEVE MASSON | | | ON FILE |
| STEVE MEIER | | | ON FILE |
| STEVE MILLER | | | ON FILE |
| STEVE N SINGH | | | ON FILE |
| STEVE REY | | | ON FILE |
| STEVE SHAHVERDI | | | ON FILE |
| STEVE SMYRNI | | | ON FILE |
| STEVE SOKOLOWSKI | | | ON FILE |
| STEVE STAHL | | | ON FILE |
| STEVE TERRY | | | ON FILE |
| STEVE WHITE | | | ON FILE |
| STEVE WISE | | | ON FILE |
| STEVEN A VANDER ZWAAG | | | ON FILE |
| STEVEN ABRAMOW | | | ON FILE |
| STEVEN ADAMS | | | ON FILE |
| STEVEN ALSTON | | | ON FILE |
| STEVEN ANFT | | | ON FILE |
| STEVEN ARDERN | | | ON FILE |
| STEVEN AYALA | | | ON FILE |
| STEVEN B TAYLOR | | | ON FILE |
| STEVEN BAIR | | | ON FILE |
| STEVEN BEACHY | | | ON FILE |
| STEVEN BOLLEURS | | | ON FILE |
| STEVEN BOWEN | | | ON FILE |
| STEVEN BUCHHOLZ | | | ON FILE |
| STEVEN CHANDLER | | | ON FILE |
| STEVEN CHENG | | | ON FILE |
| STEVEN COX | | | ON FILE |
| STEVEN DIKLICH | | | ON FILE |
| STEVEN DOUGLAS HARKNESS | | | ON FILE |
| STEVEN EARL PARK | | | ON FILE |
| STEVEN EAST | | | ON FILE |
| STEVEN EHRSAM | | | ON FILE |
| STEVEN ELMER | | | ON FILE |
| STEVEN FORD BLOOMFIELD | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN GIANNETTI | | | ON FILE |
| STEVEN GONG | | | ON FILE |
| STEVEN GREENE | | | ON FILE |
| STEVEN GRIN | | | ON FILE |
| STEVEN HAILEY-DUNSHEATH | | | ON FILE |
| STEVEN HARKER | | | ON FILE |
| STEVEN HSIEH | | | ON FILE |
| STEVEN KHOURY | | | ON FILE |
| STEVEN KIM | | | ON FILE |
| STEVEN KNIPFELBERG | | | ON FILE |
| STEVEN LENOS | | | ON FILE |
| STEVEN LOVELAND | | | ON FILE |
| STEVEN M GRUNSTEIN | | | ON FILE |
| STEVEN MAEX | | | ON FILE |
| STEVEN MAROUN | | | ON FILE |
| STEVEN MEI | | | ON FILE |
| STEVEN MERRIEL | | | ON FILE |
| STEVEN MIRACLE | | | ON FILE |
| STEVEN MO | | | ON FILE |
| STEVEN MOCK | | | ON FILE |
| STEVEN MOLYNEUX | | | ON FILE |
| STEVEN NEUSCHULZ | | | ON FILE |
| STEVEN OLLIVER | | | ON FILE |
| STEVEN ORCUTT | | | ON FILE |
| STEVEN OVERBEEK | | | ON FILE |
| STEVEN P. BAUER | | | ON FILE |
| STEVEN PASQUALONE | | | ON FILE |
| STEVEN PATY | | | ON FILE |
| STEVEN PROEMMEL | | | ON FILE |
| STEVEN RAIMO | | | ON FILE |
| STEVEN RIECO | | | ON FILE |
| STEVEN ROBINSON | | | ON FILE |
| STEVEN RUZICKA | | | ON FILE |
| STEVEN SEAN OROPEL | | | ON FILE |
| STEVEN SONG MIN TAT | | | ON FILE |
| STEVEN TODD MIRABITO | | | ON FILE |
| STEVEN TRAN | | | ON FILE |
| STEVEN W HANCOCK | | | ON FILE |
| STEVEN WERTHEIMER | | | ON FILE |
| STEVEN WILLIS | | | ON FILE |
| STEVEN ZUK | | | ON FILE |
| STEWARD, JACK | | | ON FILE |
| STEWARD, JACK | | | ON FILE |
| STEWART BECKETT | | | ON FILE |
| STEWART CLARKE | | | ON FILE |
| STEWART, CLIVE | | | ON FILE |
| STEWART, MARK REX | | | ON FILE |
| STIEGER, GUSTAV | | | ON FILE |
| STIG HEGGHEIM | | | ON FILE |
| STIJAK, MARKO | | | ON FILE |
| STIJN | | | ON FILE |
| STIJN BANNIER | | | ON FILE |
| STIRZAKER, MATTHEW WILLIAM | | | ON FILE |
| STJEPAN BILIC | | | ON FILE |
| STOBER, DEREK JAMES | | | ON FILE |
| STOCKS, SARAH | | | ON FILE |
| STOGDEN, GRAHAM | | | ON FILE |
| STOIL GERGINOV | | | ON FILE |
| STOIMENOV, BRANKO | | | ON FILE |
| STOJANOVIC, MIRJANA | | | ON FILE |
| STOJEK, KYLE | | | ON FILE |
| STOKERVEST LLC | | | ON FILE |
| STOLARZ, MATEUSZ | | | ON FILE |
| STOLFUS, SHAWN | | | ON FILE |
| STONE, BRUCE R | | | ON FILE |
| STONE, JASON | | | ON FILE |
| STONE, MEAGAN | | | ON FILE |
| STONE, TREVOR | | | ON FILE |
| STOREY, ABE | | | ON FILE |
| STORMER FAMILY SUPER | | | ON FILE |
| STOTANDMAY | | | LONDON@STOTTANDMAY.COM |
| STOTLER, MARK | | | ON FILE |
| STOUT II, TEERY LEE | | | ON FILE |
| STOYAN RAHOV | | | ON FILE |
| STRATAN, SVETLANA | | | ON FILE |
| STRATOS KOUTROUDIS | | | ON FILE |
| STRATX INVESTMENT PARTNERS LIMITED | | | ALEX@VALIDATION.CAPITAL.COM |
| STREBEL, KEVIN | | | ON FILE |
| STREHARSKI, JAROSLAV | | | ON FILE |
| STRENSKI, MAXIMILIAN | | | ON FILE |
| STRETTO | | | ON FILE |
| STRETTO | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STRETTO | | | ON FILE |
| STRETTO | | | ON FILE |
| STRETTO12*** | | | ON FILE |
| STRICKLAND, RICHARD | | | ON FILE |
| STRICKLER, BRUNO | | | ON FILE |
| STRIK, WIETZE | | | ON FILE |
| STROH, BLANE | | | ON FILE |
| STROH, CHRISTOPHER | | | ON FILE |
| STROH, LESLIE | | | ON FILE |
| STROUD, CINDI A | | | ON FILE |
| STRUCK, LEE | | | ON FILE |
| STRYD, TODD ALAN | | | ON FILE |
| STRYDOM, LESLIE NASSAU | | | ON FILE |
| STUART WATSON | | | ON FILE |
| STUART BISHOP | | | ON FILE |
| STUART COLE | | | ON FILE |
| STUART CONNOR | | | ON FILE |
| STUART COULL | | | ON FILE |
| STUART DOUGLAS THOMSON | | | ON FILE |
| STUART HUPP | | | ON FILE |
| STUART KING | | | ON FILE |
| STUART MUNDAY | | | ON FILE |
| STUART SCHWATZ | | | ON FILE |
| STUART THOMAS WATSON | | | ON FILE |
| STUART WATSON | | | ON FILE |
| STUART, RONALD | | | ON FILE |
| STUEBER, ROBERT | | | ON FILE |
| STURGESS, BENJAMIN | | | ON FILE |
| STUSHNOFF, STEFAN B | | | ON FILE |
| STUYK | | | ON FILE |
| STYLES, KEITH | | | ON FILE |
| SU HOAY TAN | | | ON FILE |
| SU HYUN HONG | | | ON FILE |
| SU LI TAN | | | ON FILE |
| SU YEN CHEN | | | ON FILE |
| SU, RICHARD | | | ON FILE |
| SUA LEE TAN | | | ON FILE |
| SUA LEE TAN | | | ON FILE |
| SUANA ALVERIO | | | ON FILE |
| SUAREZ, CARLOS JOSE | | | ON FILE |
| SUBARNA JOSHI | | | ON FILE |
| SUBEA HIJAZI | | | ON FILE |
| SUBHAJIT SINHA | | | ON FILE |
| SUBHASH AGRAWAL | | | ON FILE |
| SUBHASH SHARMA | | | ON FILE |
| SUDARSHAN GANAPATI BHAT | | | ON FILE |
| SUDHEER MOLUGU | | | ON FILE |
| SUDHIR REDDY | | | ON FILE |
| SUDHIR SOOD | | | ON FILE |
| SUDHON KANAGARAJ | | | ON FILE |
| SUEN SON POON | | | ON FILE |
| SUGIHARTO MARSIKIN | | | ON FILE |
| SUH, KEVIN | | | ON FILE |
| SUHAYL JOOMA | | | ON FILE |
| SUHO LIM | | | ON FILE |
| SUJAN | | | ON FILE |
| SUKJIT POONI | | | ON FILE |
| SUKSAVATE, WARONG | | | ON FILE |
| SUKUMAR, KARTIK | | | ON FILE |
| SULABH SHROFF | | | ON FILE |
| SULAMITA DEPAULA | | | ON FILE |
| SULEYMAN ASLAN | | | ON FILE |
| SULEYMANOV, CHINGIZ | | | ON FILE |
| SULKASKI, ADAM RALPH | | | ON FILE |
| SULLIVAN, BRENT | | | ON FILE |
| SULLIVAN, COREY | | | ON FILE |
| SULMAN, DANIEL GEORGE | | | ON FILE |
| SULTAN ALMALKI | | | ON FILE |
| SULTAN ASHAWI | | | ON FILE |
| SULTON, CHRISTIAN DEAN | | | ON FILE |
| SUM TAK YUEN | | | ON FILE |
| SUM YEE MAK | | | ON FILE |
| SUM, WOO YENG | | | ON FILE |
| SUMAN SAHA | | | ON FILE |
| SUMAOANG, DEVIN | | | ON FILE |
| SUMESHEN NAIDOO | | | ON FILE |
| SUMI CHONG | | | ON FILE |
| SUMIT DUA | | | ON FILE |
| SUMITRA NULL | | | ON FILE |
| SUMMER ANN HERMANSON | | | ON FILE |
| SUMMER RICARDO | | | ON FILE |
| SUMMER STEGALL | | | ON FILE |
| SUMMER VAN DER WESTHUYZEN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUMMERS, ERIC A | | | ON FILE |
| SUMNER HOBART | | | ON FILE |
| SUN KIT CHEUNG | | | ON FILE |
| SUN LEUNG | | | ON FILE |
| SUN SHENGBO | | | ON FILE |
| SUN YI | | | ON FILE |
| SUN, DAVIS & DIANA | | | ON FILE |
| SUN, ERIC | | | ON FILE |
| SUN, JIAWEN | | | ON FILE |
| SUNDEEP YAMA CELCIUS | | | ON FILE |
| SUNDHEVY OUM-DEBRAND | | | ON FILE |
| SUNE JENDVANG SCHEUFENS | | | ON FILE |
| SUNE KJÆR NIELSEN | | | ON FILE |
| SUNETH NANAYAKKARA | | | ON FILE |
| SUNG BUM BAE | | | ON FILE |
| SUNG, ALEXANDER | | | ON FILE |
| SUNG, DANIEL | | | ON FILE |
| SUNG, KAICHI | | | ON FILE |
| SUNG, SAMUEL | | | ON FILE |
| SUNGWOO PARK | | | ON FILE |
| SUNI WOOLSTENHULME | | | ON FILE |
| SUNIL VELAGAPUDI | | | ON FILE |
| SUNILKUMAR PATEL | | | ON FILE |
| SUNITA YALAMARTY | | | ON FILE |
| SUNSERI, FRANK | | | ON FILE |
| SUPER GROWING PTY LTD | | | ON FILE |
| SUPER, REEA | | | ON FILE |
| SUPOT JITTITHAMMARUK | | | ON FILE |
| SURAIYA MANASIA | | | ON FILE |
| SURAJ NAYAK | | | ON FILE |
| SURAJ T CHAVAN | | | ON FILE |
| SURAKSHA DEVI NIDHANSING | | | ON FILE |
| SURASIT SANGSANAY | | | ON FILE |
| SURASIT SANGSANAY | | | ON FILE |
| SURINDER SINGHAL | | | ON FILE |
| SURMAI CATHERINE LEE | | | ON FILE |
| SURSANI, SARITHA | | | ON FILE |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | | | ON FILE |
| SUSAN GRAY | | | ON FILE |
| SUSAN HOATH | | | ON FILE |
| SUSAN J KAPLAN | | | ON FILE |
| SUSAN KAELA | | | ON FILE |
| SUSAN LIPSCOMBE | | | ON FILE |
| SUSAN M SAMS | | | ON FILE |
| SUSANA ENGELA ZAVALETA ESCOBEDO | | | ON FILE |
| SUSANTO, JEFFRY | | | ON FILE |
| SUSHANT BEHERA | | | ON FILE |
| SUSHANT BEHERA | | | ON FILE |
| SUSIE DONACIANO | | | ON FILE |
| SUTANTO, VERONICA FLORENCE | | | ON FILE |
| SUTASINEE TUBSEERUK | | | ON FILE |
| SUTASINEE TUBSERUK | | | ON FILE |
| SUTTER, FELIX | | | ON FILE |
| SUTTERLIN, JOHN DOUGLAS | | | ON FILE |
| SUTTI REDBUN | | | ON FILE |
| SUZANA BOLCIC AGOSTINI | | | ON FILE |
| SUZANNE COLLINS | | | ON FILE |
| SUZANNE LOFGREN | | | ON FILE |
| SUZANNE WONG | | | ON FILE |
| SUZIE SMITS | | | ON FILE |
| SUZIE YOON | | | ON FILE |
| SVAL VAN T ERVE | | | ON FILE |
| SVEIN INGE REMEIJER OESTEBOE | | | ON FILE |
| SVEIN OTTEREN | | | ON FILE |
| SVEN HUIJBRECHTS | | | ON FILE |
| SVEN KARL-HEINZ GOTTSCHALK | | | ON FILE |
| SVEN KARL-HEINZ GOTTSCHALK | | | ON FILE |
| SVETLANA FROLOVA | | | ON FILE |
| SVETLANA KADERABKOVA | | | ON FILE |
| SVETLANA STOYANOVA | | | ON FILE |
| SVIATOSLAV LYTOVKA | | | ON FILE |
| SWAIN, NATHAN | | | ON FILE |
| SWANSON, DEVIN | | | ON FILE |
| SWANSON, GREG | | | ON FILE |
| SWAPNIL GUPTE | | | ON FILE |
| SWAPNIL KOTALWAR | | | ON FILE |
| SWARD, ANDREW | | | ON FILE |
| SWAROOP GANDIKOTA | | | ON FILE |
| SWARTZ, JOHANN | | | ON FILE |
| SWATI GOPALAN | | | ON FILE |
| SWEENEY WILLIAMS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SWEENEY, DAVID | | | ON FILE |
| SWEENEY, GREG STEVEN | | | ON FILE |
| SWEENEY, KATHLEEN | | | ON FILE |
| SWEETMAN, REBECCA | | | ON FILE |
| SWIFT, DANIEL P | | | ON FILE |
| SWITCHUP | | | SALES@SWITCHUP.TEAM |
| SWOBODA, LUCAS | | | ON FILE |
| SY OCHOA | | | ON FILE |
| SY, HARLEY | | | ON FILE |
| SYDNEY LOWE | | | ON FILE |
| SYED FURQAN SYED KASSIM SHAH | | | ON FILE |
| SYED NABIL BIN SAGOFF | | | ON FILE |
| SYED RIZVI | | | ON FILE |
| SYED S ALI | | | ON FILE |
| SYED UWAIS AL QARNI BIN SYED ABU NASIR | | | ON FILE |
| SYED ZAIDI | | | ON FILE |
| SYED, ZAIN | | | ON FILE |
| SYLVA SÁDOVSKÁ | | | ON FILE |
| SYLVAIN FERTONS | | | ON FILE |
| SYLVAIN FRENETTE | | | ON FILE |
| SYLVAIN JOUANY | | | ON FILE |
| SYLVAIN LE GUINIO | | | ON FILE |
| SYLVESTER RILA | | | ON FILE |
| SYLVIA | | | ON FILE |
| SYLVIA JOHNSEN | | | ON FILE |
| SYLVIA KHROMINA | | | ON FILE |
| SYLVIE BREL | | | ON FILE |
| SYLWESTER SMOLUK | | | ON FILE |
| SYMANIETZ, DUANE | | | ON FILE |
| SYMBOLIC CAPITAL PARTNERS LTD | | | COUNTERPARTIES@SYMBOLIC.PARTNERS |
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | PIERRE-LUC TOUPIN | | PLTOUPIN@SYNTAX.CON |
| SZABOLCS KALINA | | | ON FILE |
| SZARMACH, MATTHEW | | | ON FILE |
| SZASZ ZOLTAN-CSABA | | | ON FILE |
| SZE KI WONG | | | ON FILE |
| SZE KI WONG | | | ON FILE |
| SZE MAN TO | | | ON FILE |
| SZE MAN TO | | | ON FILE |
| SZEPESI, MARTIJN | | | ON FILE |
| SZETO, HERBERT | | | ON FILE |
| SZIJ ZSUZSANNA | | | ON FILE |
| SZPINDA, MISS ANETA | | | ON FILE |
| SZYMON KACZOWKA | | | ON FILE |
| SZYMON LUCZAK | | | ON FILE |
| T JORDAN TARRIER | | | ON FILE |
| T.H. VOS | | | ON FILE |
| T3L HOLDINGS INC. | | | ON FILE |
| TA, HANNAH | | | ON FILE |
| TABET, AYMANE | | | ON FILE |
| TABOLOTNEY, TREVOR RJ | | | ON FILE |
| TABORDA, DANIEL | | | ON FILE |
| TACKETT, STEPHANIE S | | | ON FILE |
| TADHG FLEMING | | | ON FILE |
| TAE SUNG CHOI | | | ON FILE |
| TAEDE VAN DER WEIT | | | ON FILE |
| TAEHOON CHOI | | | ON FILE |
| TAEHOON KIM | | | ON FILE |
| TAEKWON MOON | | | ON FILE |
| TAFT, TYLER J | | | ON FILE |
| TAGOMI TRADING LLC | | | KEVIN@TAGOMI.COM |
| TAGUELMINT, TEFIK | | | ON FILE |
| TAHIR KHAN | | | ON FILE |
| TAI LU | | | ON FILE |
| TAI WAI TSANG | | | ON FILE |
| TAI, HEUNG MING | | | ON FILE |
| TAI, NANCY | | | ON FILE |
| TAIKENG SANG | | | ON FILE |
| TAINA JOSEPH | | | ON FILE |
| TAING, PHECHGUECH | | | ON FILE |
| TAIYI PAN | | | ON FILE |
| TAJ AFSHARIAN | | | ON FILE |
| TAJANI, AZEEM | | | ON FILE |
| TAJIAN, AFSHIN | | | ON FILE |
| TAJIK, KASRA | | | ON FILE |
| TAJINDER SINGH | | | ON FILE |
| TAK LIM NGAI | | | ON FILE |
| TAK SUN CHANG | | | ON FILE |
| TAK YEUNG | | | ON FILE |
| TAKÁCS GYULA | | | ON FILE |
| TAKÁCS GYULA | | | ON FILE |
| TAKÁCS-FEHÉR SZILVIA | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAKAMITSU SASAKI | | | ON FILE |
| TAKARA, DENISE | | | ON FILE |
| TAKAREKSZEM | | | ON FILE |
| TAKAYA KAI | | | ON FILE |
| TAKEITBACK11!! | | | ON FILE |
| TAKIYA KNOWLES | | | ON FILE |
| TAKUMI CODERE MARUYAMA | | | ON FILE |
| TAL AVIV | | | ON FILE |
| TAL BENTOV | | | ON FILE |
| TAL FLANCHRAYCH | | | ON FILE |
| TALL TREE CONSULTING LLC | | | ON FILE |
| TALLISMAN, DUSTIN | | | ON FILE |
| TAM SUK FONG | | | ON FILE |
| TAM, HING LUI [BECKY TAM] | | | ON FILE |
| TAM, KIN HING | | | ON FILE |
| TAM, WAI KEUNG | | | ON FILE |
| TAMAM | | | ON FILE |
| TAMAR NICKY PURDY | | | ON FILE |
| TAMARA WENDT | | | ON FILE |
| TAMBONE, ANGELA | | | ON FILE |
| TAME PAEWAI | | | ON FILE |
| TAMILSELVAN RADHAKRISHNAN | | | ON FILE |
| TAMIM ARYAN | | | ON FILE |
| TAMIR ALIMA | | | ON FILE |
| TAMIREA COOPER | | | ON FILE |
| TAMMY HARRISON | | | ON FILE |
| TAN HUI TIN | | | ON FILE |
| TAN JACK SON | | | ON FILE |
| TAN KAH MING | | | ON FILE |
| TAN LAI HENG | | | ON FILE |
| TAN LIAO LI-CHU | | | ON FILE |
| TAN POH LIAN | | | ON FILE |
| TAN QI XU ANSON | | | ON FILE |
| TAN SIEW CHERN | | | ON FILE |
| TAN SIN WUI TOMMY | | | ON FILE |
| TAN SWEE HUAT | | | ON FILE |
| TAN SZE YING CHERYL | | | ON FILE |
| TAN THYE HENG HENRY | | | ON FILE |
| TAN YINQUAN | | | ON FILE |
| TAN YU YANG | | | ON FILE |
| TAN, ANDREW | | | ON FILE |
| TAN, BOON POH | | | ON FILE |
| TAN, HAN GIN | | | ON FILE |
| TAN, INKUEI | | | ON FILE |
| TAN, JOEY | | | ON FILE |
| TAN, KENNY | | | ON FILE |
| TAN, MARLYANI | | | ON FILE |
| TAN, SEAN | | | ON FILE |
| TAN, SHIRLYNN | | | ON FILE |
| TAN, YEN YONG | | | ON FILE |
| TAN, ZE | | | ON FILE |
| TAN, ZE | | | ON FILE |
| TANC PAVEL IOAN | | | ON FILE |
| TANC PAVEL IOAN | | | ON FILE |
| TANDBERG, STEVEN | | | ON FILE |
| TANEJA, ANMOL MOHAN | | | ON FILE |
| TANG SZE KI | | | ON FILE |
| TANG, ALAN | | | ON FILE |
| TANG, RYAN | | | ON FILE |
| TANIA MOROW | | | ON FILE |
| TANISHA FALANA | | | ON FILE |
| TANJA FALKNER | | | ON FILE |
| TANNER CHURCH | | | ON FILE |
| TANNER WILLIAM LUEKER | | | ON FILE |
| TANTAWY, SAMMY SHAHEEN | | | ON FILE |
| TANTAWY, SAMMY SHAHEEN | | | ON FILE |
| TANTILLO, ROBERT | | | ON FILE |
| TANUDJAJA, JONATHAN | | | ON FILE |
| TANYA KO | | | ON FILE |
| TANYA PACE | | | ON FILE |
| TAPPEN, DEAN | | | ON FILE |
| TARA CHESLETT | | | ON FILE |
| TARA FINELLI | | | ON FILE |
| TARA ROSIER-GONYEA | | | ON FILE |
| TARA WORRON | | | ON FILE |
| TARAJANO, JORDAN | | | ON FILE |
| TARAS PYLYPIV | | | ON FILE |
| TARDIFF, TROY | | | ON FILE |
| TAREK BEN MOUSSA | | | ON FILE |
| TAREK HANNA | | | ON FILE |
| TARIPAR SARAGI | | | ON FILE |
| TARIRO KUPARA | | | ON FILE |
| TARQUIN REES | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TARUN KURELLA | | | ON FILE |
| TARUN RANA | | | ON FILE |
| TARUN VIJH | | | ON FILE |
| TASSANEEYA SAENGBURAN | | | ON FILE |
| TATE UECKER | | | ON FILE |
| TATEO NAGAI | | | ON FILE |
| TATHAGAT DWIVEDI | | | ON FILE |
| TAUFIN RUSLI | | | ON FILE |
| TAVERNIER, GEERTRUI | | | ON FILE |
| TAVLEEN LAKHAN | | | ON FILE |
| TAWNY DOIRON | | | ON FILE |
| TAY | | | ON FILE |
| TAY KET AN | | | ON FILE |
| TAY TZE WEI | | | ON FILE |
| TAY WEI QIANG | | | ON FILE |
| TAY, SONIA | | | ON FILE |
| TAY, SONIA | | | ON FILE |
| TAYA DINH | | | ON FILE |
| TAYAPUTCH, SIRIPORN | | | ON FILE |
| TAYLER MCCRACKEN | | | ON FILE |
| TAYLOR ELLIOTT | | | ON FILE |
| TAYLOR ELLIOTT | | | ON FILE |
| TAYLOR PARNALL | | | ON FILE |
| TAYLOR TRAN | | | ON FILE |
| TAYLOR WESSING LLP | | | ON FILE |
| TAYLOR, DAVID | | | ON FILE |
| TAYLOR, JAMES | | | ON FILE |
| TAYLOR, JEFF | | | ON FILE |
| TAYLOR, MARK | | | ON FILE |
| TAYLOR, MATT | | | ON FILE |
| TAYLOR, PETER | | | ON FILE |
| TAYLOR, RICHARD | | | ON FILE |
| TAYT NIEDERNHOFER | | | ON FILE |
| TBPI, LLC | | | BUSINESS@TBPI.BUSINESS |
| TDX SG PTE LTD | | | ON FILE |
| TE DORSTHORST, SASKIA | | | ON FILE |
| TEAL RAPP | | | ON FILE |
| TECASPSP, LLC | | | ON FILE |
| TECK HOO | | | ON FILE |
| TECK PHUI CHIA | | | ON FILE |
| TECK WEI, WAYNE CHEONG | | | ON FILE |
| TECK, LEE SOON | | | ON FILE |
| TECK, TAN CHYE | | | ON FILE |
| TED KHUU | | | ON FILE |
| TED SAUNDERS | | | ON FILE |
| TED STRANE | | | ON FILE |
| TED WUESTE | | | ON FILE |
| TEEMU SUIKKI | | | ON FILE |
| TEETER, BRETT | | | ON FILE |
| TEITELMAN, AARON LAWRENCE | | | ON FILE |
| TEIXEIRA, DANIEL LIMA | | | ON FILE |
| TEIXEIRA, GUILHERME | | | ON FILE |
| TEIXEIRA, JOSE | | | ON FILE |
| TEJAS MEHTA | | | ON FILE |
| TEJI, UPNEET | | | ON FILE |
| TELLEZ, JEROME LEONARD | | | ON FILE |
| TELLIOGLU, OZAN | | | ON FILE |
| TEMITAYO BANKOLE | | | ON FILE |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: JORDAN HALE | | JORDAN.HALE@TN.GOV |
| TENNESSEE DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | | TDOR.BANKRUPTCY@TN.GOV |
| TENNESSEE DIVISION OF CONSUMER AFFAIRS | | | CONSUMER.AFFAIRS@AG.TN.GOV |
| TENZAN | | | ON FILE |
| TEO CHOONG PING | | | ON FILE |
| TEO, CHEE KEONG | | | ON FILE |
| TEO, MAGDALENE | | | ON FILE |
| TEOH SIN ENG | | | ON FILE |
| TEOH, CHEN | | | ON FILE |
| TERA SAHYUN YOON | | | ON FILE |
| TERENCE D SMITH | | | ON FILE |
| TERENCE DELANEY | | | ON FILE |
| TERENCE KWOK | | | ON FILE |
| TERESA GOREL | | | ON FILE |
| TERESE DIBLER | | | ON FILE |
| TERJE SJÅHOLM | | | ON FILE |
| TERPSTRA, MICHAEL | | | ON FILE |
| TERRA TESTING, LLC | | | AJITG@TERRA-ENG.COM |
| TERRANCE LADE | | | ON FILE |
| TERRELL, JEFFREY | | | ON FILE |
| TERRENCE DRAGON | | | ON FILE |
| TERRENCE HOUEY | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERRENCE TAN | | | ON FILE |
| TERRI LEE RODMAN | | | ON FILE |
| TERRI NICOLE WALKER | | | ON FILE |
| TERRIE CARLSON | | | ON FILE |
| TERRY BOYER | | | ON FILE |
| TERRY COTTON | | | ON FILE |
| TERRY DAVIS | | | ON FILE |
| TERRY JAQUESS | | | ON FILE |
| TERRY RAY LARSON | | | ON FILE |
| TERRY RAY LARSON | | | ON FILE |
| TERRY VILAYHONG | | | ON FILE |
| TESLIK, TONY [ROBERT] | | | ON FILE |
| TESS KENNINGHAM | | | ON FILE |
| TESSA B HORAN BELL | | | ON FILE |
| TESSA LAUREN CROSBY | | | ON FILE |
| TESSEMA, BESUFEKAD | | | ON FILE |
| TESSERACT GROUP OY | | | LEGAL@TESSERACTINVESTMENT.COM |
| TEST | | | ON FILE |
| TEST%20%28NOT%20A%20REAL%20C REDITOR%29 | | | ON FILE |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | | SILVANO@TETHER.TO |
| TETHER INTERNATIONAL LIMITED | | | PLACEHOLDER@NOTREAL |
| TETRAULT, STEPHEN | | | ON FILE |
| TETREV, MATTI | | | ON FILE |
| TEVIN WILLIAMS | | | ON FILE |
| TEXAS ATTORNEY GENERAL'S OFFICE | | | DANIEL.ZWART@OAG.TEXAS.GOV |
| TEXAS ATTORNEY GENERAL'S OFFICE | | | LAYLA.MILLIGAN@OAG.TEXAS.GOV |
| TEXAS BLOCKCHAIN COUNCIL | | | AMY@TEXASBLOCKCHAINCOUNCIL.ORG |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | BANKRUPTCYTAX@OAG.TEXAS.GOV |
| TEXAS DEPARTMENT OF BANKING | ATTN: MARCUS ADAMS DEPUTY GENERAL COUNSEL | | MARCUS.ADAMS@DOB.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | | JROTUNDA@SSB.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | | RRYNDERS@SSB.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | | | ON FILE |
| THACKER, JOSHUA G | | | ON FILE |
| THAI WEI CHENG | | | ON FILE |
| THAIS KHUU | | | ON FILE |
| THAMSANQA RADEBE | | | ON FILE |
| THANACHIT | | | ON FILE |
| THANH DO | | | ON FILE |
| THANH TRA MAC | | | ON FILE |
| THANH TRAN | | | ON FILE |
| THANTRON, JACK | | | ON FILE |
| THARSEO INVESTMENTS LLC - JOSEPH RITTENBERRY | | | ON FILE |
| THASITES, THOMAS | | | ON FILE |
| THATCHER, GARY | | | ON FILE |
| THATTHST | | | ON FILE |
| THAUNG, NILS | | | ON FILE |
| THAYIL, LEENA | | | ON FILE |
| THE ABUNDANT SUPERANNUATION FUND | | | ON FILE |
| THE BLUE RABBIT TRUST | | | THEBLUERABBITTRUST@LAGOMORPHMGT.COM |
| THE CAEN GROUP LLC | | | ON FILE |
| THE CELSIUS NETWORK | | | ON FILE |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX, ESQ. & WILLIAM FRANCIS GALVIN | | MAXWELL.ROBIDOUX@SEC.STATE.MA.US |
| THE CRED INC. LIQUIDATION TRUST | | | GSTEINMAN@MWE.COM |
| THE FRANCES MAE GREENE REVOCABLE TRUST | | | ON FILE |
| THE FRANCES MAE GREENE REVOCABLE TRUST | | | ON FILE |
| THE KNL FAMILY TRUST | | | ON FILE |
| THE MORENO REVOCABLE TRUST [SHIRLEY MORENO AS TRUSTEE FOR THE MORENO REVOCABLE TRUST] | | | ON FILE |
| THE NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM |
| THE PATEL COLLECTIVE, LLC | | | ON FILE |
| THE RADAR FUND, LP | CONNOLLY, THOMAS | | THOMASCONNOLLY@THERADARFUND.COM |
| THE TRUSTEE FOR GRUEBEL FAMILY TRUST - VOJTECH GRUEBEL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THE TRUSTEE FOR MALCOLM SUPERFUND | | | ON FILE |
| THEIN, KYAW MIN | | | ON FILE |
| THEMISTOKLIS BOTSAS | | | ON FILE |
| THENG, LEE WAN | | | ON FILE |
| THEO GAGNER | | | ON FILE |
| THEO KNOETZE | | | ON FILE |
| THEODORE J STELIGA | | | ON FILE |
| THEODORE KIM | | | ON FILE |
| THEODORE LENG | | | ON FILE |
| THEODORE PECKHAM | | | ON FILE |
| THEODORE PREAUS | | | ON FILE |
| THEODORE TRUDEAU | | | ON FILE |
| THEODOROS GRUBAS | | | ON FILE |
| THEODOROS PAPATHEODOROU | | | ON FILE |
| THEODOROS VARNAVAS | | | ON FILE |
| THEODORUS REUWER | | | ON FILE |
| THEOFANIS SFIRTSIS | | | ON FILE |
| THEOPHANIS PHOKOU | | | ON FILE |
| THEREN ROBERT | | | ON FILE |
| THERESA M WEIK | | | ON FILE |
| THERESA SMITH | | | ON FILE |
| THESING, AUSTIN | | | ON FILE |
| THEVARAJAH, ANITA | | | ON FILE |
| THEVENOT | | | ON FILE |
| THI KIM THOA NGUYEN | | | ON FILE |
| THI TAM THANH TRAN | | | ON FILE |
| THI TRAN | | | ON FILE |
| THIAGO CARDOSO GOMES | | | ON FILE |
| THIAGO OLMOS PALMA | | | ON FILE |
| THIBAUD LAURETTI | | | ON FILE |
| THIBAULT CONINX | | | ON FILE |
| THIBAULT GIFFARD | | | ON FILE |
| THIBAUT SIKORSKY | | | ON FILE |
| THIBODEAUX, BRANDON | | | ON FILE |
| THIEL, MICHAEL | | | ON FILE |
| THIELKE, CYNTHIA | | | ON FILE |
| THIEN KIM LY | | | ON FILE |
| THIEN VUONG | | | ON FILE |
| THIERRY MARTY | | | ON FILE |
| THIERRY PIVA | | | ON FILE |
| THIJS BREUKEL | | | ON FILE |
| THIJS MENNEN | | | ON FILE |
| THILLE, MICHELLE | | | ON FILE |
| THILLE, NICHOLAS | | | ON FILE |
| THIMINEUR, MARK | | | ON FILE |
| THINH DOAN | | | ON FILE |
| THINH QUOC NGUYEN | | | ON FILE |
| THINH VO | | | ON FILE |
| THINLEY NORBU | | | ON FILE |
| THIRAYUTH BOONHLEE | | | ON FILE |
| THITIWAN PRIYABAMRUNGCHART | | | ON FILE |
| THODE, FRANK EVEN | | | ON FILE |
| THOGULUVA MANOHARAN, DIVYA | | | ON FILE |
| THOM, LISA | | | ON FILE |
| THOMAS | | | ON FILE |
| THOMAS ABRUTIS | | | ON FILE |
| THOMAS ADAM IRVING SØYLAND | | | ON FILE |
| THOMAS ADAM MACDONALD | | | ON FILE |
| THOMAS AFFENTRANGER | | | ON FILE |
| THOMAS AMAN | | | ON FILE |
| THOMAS ANTHONY MARCH | | | ON FILE |
| THOMAS BAXENDALE | | | ON FILE |
| THOMAS BEHRENS | | | ON FILE |
| THOMAS BERGER | | | ON FILE |
| THOMAS BLEIMUTH | | | ON FILE |
| THOMAS BLOK | | | ON FILE |
| THOMAS BODEWES | | | ON FILE |
| THOMAS BOOT | | | ON FILE |
| THOMAS BOUSSEMART | | | ON FILE |
| THOMAS BOYCE | | | ON FILE |
| THOMAS BRANDON KOVACS | | | ON FILE |
| THOMAS BRYAN-SMITH | | | ON FILE |
| THOMAS BUTALID | | | ON FILE |
| THOMAS CALVERT | | | ON FILE |
| THOMAS CARTER | | | ON FILE |
| THOMAS CLAYTON PAYMENT | | | ON FILE |
| THOMAS CONNOLLY | | | ON FILE |
| THOMAS COTTON | | | ON FILE |
| THOMAS COYNE | | | ON FILE |
| THOMAS CROWELL | | | ON FILE |
| THOMAS DAHM | | | ON FILE |
| THOMAS DE JONGH | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS DE MOOR | | | ON FILE |
| THOMAS DELPINO | | | ON FILE |
| THOMAS DEMOS | | | ON FILE |
| THOMAS DOCU | | | ON FILE |
| THOMAS DRIMMER | | | ON FILE |
| THOMAS DUANE PFAFMAN | | | ON FILE |
| THOMAS DUNCAN | | | ON FILE |
| THOMAS E MOBLEY | | | ON FILE |
| THOMAS E RICE | | | ON FILE |
| THOMAS EBERL | | | ON FILE |
| THOMAS EMS | | | ON FILE |
| THOMAS F KWAK | | | ON FILE |
| THOMAS FRIIS NIELSEN | | | ON FILE |
| THOMAS GAIO | | | ON FILE |
| THOMAS GAZZONI | | | ON FILE |
| THOMAS GREN VASILEIOU | | | ON FILE |
| THOMAS H REYNOLDS | | | ON FILE |
| THOMAS HALL | | | ON FILE |
| THOMAS HALL | | | ON FILE |
| THOMAS HANSEN | | | ON FILE |
| THOMAS HESSE | | | ON FILE |
| THOMAS HOCHHOLZER | | | ON FILE |
| THOMAS HULTGREN | | | ON FILE |
| THOMAS J CALKINS | | | ON FILE |
| THOMAS J WALSH | | | ON FILE |
| THOMAS JACOBS | | | ON FILE |
| THOMAS JARDINE | | | ON FILE |
| THOMAS JARDINE | | | ON FILE |
| THOMAS JASMIN | | | ON FILE |
| THOMAS JOHN SULLIVAN JR | | | ON FILE |
| THOMAS JOSEPH FERGUSON | | | ON FILE |
| THOMAS KANSCHAT | | | ON FILE |
| THOMAS KELLY | | | ON FILE |
| THOMAS KERN | | | ON FILE |
| THOMAS KLEM | | | ON FILE |
| THOMAS KNIGHTLY | | | ON FILE |
| THOMAS L. MCLENNAN | | | ON FILE |
| THOMAS LEEBERG MADSEN | | | ON FILE |
| THOMAS LEISTER | | | ON FILE |
| THOMAS LOMBARD | | | ON FILE |
| THOMAS M WHELAN | | | ON FILE |
| THOMAS MAARTEN MENSINK | | | ON FILE |
| THOMAS MACDOUGALL | | | ON FILE |
| THOMAS MALCANGI | | | ON FILE |
| THOMAS MCCOY | | | ON FILE |
| THOMAS MCGRATH | | | ON FILE |
| THOMAS MEANY | | | ON FILE |
| THOMAS MEREDITH | | | ON FILE |
| THOMAS METTERS | | | ON FILE |
| THOMAS MIKSIC | | | ON FILE |
| THOMAS MINSCHART | | | ON FILE |
| THOMAS NIRNBERGER | | | ON FILE |
| THOMAS NOH | | | ON FILE |
| THOMAS ODOWD | | | ON FILE |
| THOMAS PARKER | | | ON FILE |
| THOMAS PARKS | | | ON FILE |
| THOMAS PRINCE | | | ON FILE |
| THOMAS R BARRETT IV | | | ON FILE |
| THOMAS RICCIO | | | ON FILE |
| THOMAS RINNER | | | ON FILE |
| THOMAS ROBERT SOUNDY | | | ON FILE |
| THOMAS S BROUSSARD JR | | | ON FILE |
| THOMAS SCHAPMANN | | | ON FILE |
| THOMAS SCOTT FAIR | | | ON FILE |
| THOMAS SHANNON, D.D.S., M.D.S. | | | ON FILE |
| THOMAS SNIJDER | | | ON FILE |
| THOMAS STEPPE CRISS | | | ON FILE |
| THOMAS TANGEN | | | ON FILE |
| THOMAS TRAINOR | | | ON FILE |
| THOMAS TRAN | | | ON FILE |
| THOMAS TSUE | | | ON FILE |
| THOMAS VAN DURME | | | ON FILE |
| THOMAS VILLENEUVE | | | ON FILE |
| THOMAS WARD | | | ON FILE |
| THOMAS WIKSTOL | | | ON FILE |
| THOMAS WRIGHT | | | ON FILE |
| THOMAS, ALBIN | | | ON FILE |
| THOMAS, CHAVIS | | | ON FILE |
| THOMAS, DANIEL | | | ON FILE |
| THOMAS, DE NEEF | | | ON FILE |
| THOMAS, DUNTERIO | | | ON FILE |
| THOMAS, JEAN-GUILLAUME | | | ON FILE |
| THOMAS, MICHAEL | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS, ROBERT | | | ON FILE |
| THOMAS, THOMAS | | | ON FILE |
| THOMASON NGUYEN | | | ON FILE |
| THOMPSON, ALAN | | | ON FILE |
| THOMPSON, ANDREW BLATT | | | ON FILE |
| THOMPSON, GEOFFREY | | | ON FILE |
| THOMPSON, JESSICA | | | ON FILE |
| THOMPSON, MATTHEW | | | ON FILE |
| THOMPSON, PHILIP S | | | ON FILE |
| THOMPSON, RYAN | | | ON FILE |
| THOMPSON, WILL | | | ON FILE |
| THOMSON, MATTHEW | | | ON FILE |
| THOMSON, RAYMON | | | ON FILE |
| THONG VINH TRENH | | | ON FILE |
| THORNHILL, MATEO JAIME HOLGADO | | | ON FILE |
| THREE ARROWS CAPITAL LTD | | | ON FILE |
| THREE ARROWS CAPITAL LTD | | | KYLE@THREEARROWSCAP.COM |
| THREE ARROWS CAPITAL LTD. | C/O LIQUIDATOR -- FAO RUSSELL CRUMPLER AND CHRISTOPHER FARMER | | 3ACLIQUIDATION@TENEO.COM |
| THRINEE PRATUMPONG | | | ON FILE |
| THU PHAM | | | ON FILE |
| THU-HA DEVLIN | | | ON FILE |
| THUNGA, KIRAN | | | ON FILE |
| THUNPISIT JITJAPO | | | ON FILE |
| THURBER, ANDREW | | | ON FILE |
| THUY LINH NGUYEN | | | ON FILE |
| THUY NGUYEN | | | ON FILE |
| THUY NGUYEN | | | ON FILE |
| THYME GADSON | | | ON FILE |
| TIA | | | ON FILE |
| TIA KEELER | | | ON FILE |
| TIAGO ANTONIO PEREIRA SOARES | | | ON FILE |
| TIAGO COSTA | | | ON FILE |
| TIAGO FERNANDES | | | ON FILE |
| TIAGO FILIPE OLIVEIRA VIEIRA | | | ON FILE |
| TIAGO FREITAS | | | ON FILE |
| TIAGO GUERREIRO G COSTA | | | ON FILE |
| TIAGO LIMA VALENTE | | | ON FILE |
| TIAGO NUNES | | | ON FILE |
| TIANBO ZHANG | | | ON FILE |
| TIANSHI ZHANG | | | ON FILE |
| TIANYU YAO | | | ON FILE |
| TIBO HAGEN | | | ON FILE |
| TIBOR DEAK | | | ON FILE |
| TIBOR DENCS | | | ON FILE |
| TIBOR NICHOLAS FISCHER | | | ON FILE |
| TIBOR PETROVICZ | | | ON FILE |
| TIBOR ROLAND KOMLANCZ | | | ON FILE |
| TICSAY, JULIE | | | ON FILE |
| TIENA SEKHARAN | | | ON FILE |
| TIFFAN, ETHAN | | | ON FILE |
| TIFFANY CARPENTER | | | ON FILE |
| TIFFANY FONG | | | ON FILE |
| TIFFANY LEE | | | ON FILE |
| TIFFANY SHAE WOODS | | | ON FILE |
| TIGER STRIPE INVESTMENT PTY LTD ATF | | | ON FILE |
| TIGRAN HAMBARDZUMYAN | | | ON FILE |
| TILAK R SAGIREDDY | | | ON FILE |
| TILEN DROBNIC | | | ON FILE |
| TILGHMAN, RICHARD | | | ON FILE |
| TILINGER, KRISZTINA | | | ON FILE |
| TILL KÖNNEKER | | | ON FILE |
| TILMAN PETER SCHMIED | | | ON FILE |
| TILS, JEANFRANCO | | | ON FILE |
| TIM | | | ON FILE |
| TIM BARRY | | | ON FILE |
| TIM DEMPSEY | | | ON FILE |
| TIM DOBBENBERG | | | ON FILE |
| TIM EDWARDS | | | ON FILE |
| TIM EECKHAUT | | | ON FILE |
| TIM ENBODY | | | ON FILE |
| TIM FREDRIK EDQUILAG | | | ON FILE |
| TIM GEMPERLINE | | | ON FILE |
| TIM HERRMANN | | | ON FILE |
| TIM HERRMANN | | | ON FILE |
| TIM HINZE | | | ON FILE |
| TIM JUDELSOHN | | | ON FILE |
| TIM LEONG | | | ON FILE |
| TIM LITJENS | | | ON FILE |
| TIM ORSAK | | | ON FILE |
| TIM OZANICH | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIM PLUMMER | | | ON FILE |
| TIM SENDALL | | | ON FILE |
| TIM STAFFORD | | | ON FILE |
| TIM VIERBOOM | | | ON FILE |
| TIMEA STEDMAN | | | ON FILE |
| TIMITHY BROOKS | | | ON FILE |
| TIMM, DAVID JOHN | | | ON FILE |
| TIMMY DAU | | | ON FILE |
| TIMO KLINGELHÖFER | | | ON FILE |
| TIMO MAAS | | | ON FILE |
| TIMOTHY ALLEN | | | ON FILE |
| TIMOTHY BEDNAR | | | ON FILE |
| TIMOTHY BRADLEY | | | ON FILE |
| TIMOTHY C STOUB | | | ON FILE |
| TIMOTHY CAMPBELL | | | ON FILE |
| TIMOTHY DIXON | | | ON FILE |
| TIMOTHY E. GENIS | | | ON FILE |
| TIMOTHY GILLIS | | | ON FILE |
| TIMOTHY GRAY | | | ON FILE |
| TIMOTHY HAEHN | | | ON FILE |
| TIMOTHY HAMMER | | | ON FILE |
| TIMOTHY HAUGHTON | | | ON FILE |
| TIMOTHY HOLTERMANN | | | ON FILE |
| TIMOTHY HUGH LAKE | | | ON FILE |
| TIMOTHY JAMES KOLB | | | ON FILE |
| TIMOTHY JAMES REINER | | | ON FILE |
| TIMOTHY JOBSON | | | ON FILE |
| TIMOTHY JOHNSON | | | ON FILE |
| TIMOTHY JOSEPH O'SHEA | | | ON FILE |
| TIMOTHY JUKIC | | | ON FILE |
| TIMOTHY KIDD | | | ON FILE |
| TIMOTHY KOTOVSKY | | | ON FILE |
| TIMOTHY LANDSKROENER | | | ON FILE |
| TIMOTHY LIVIAN | | | ON FILE |
| TIMOTHY LUKACH | | | ON FILE |
| TIMOTHY MORSE | | | ON FILE |
| TIMOTHY MURPHY | | | ON FILE |
| TIMOTHY OBRIEN | | | ON FILE |
| TIMOTHY OZANICH | | | ON FILE |
| TIMOTHY POTTEIGER | | | ON FILE |
| TIMOTHY RAY | | | ON FILE |
| TIMOTHY REEN | | | ON FILE |
| TIMOTHY REYNOLDS | | | ON FILE |
| TIMOTHY ROSA | | | ON FILE |
| TIMOTHY S VAN PROOYEN | | | ON FILE |
| TIMOTHY SANGER | | | ON FILE |
| TIMOTHY SCHORR | | | ON FILE |
| TIMOTHY STAHL | | | ON FILE |
| TIMOTHY SUTHERLAND | | | ON FILE |
| TIMOTHY SWEENY | | | ON FILE |
| TIMOTHY T TRISNADI | | | ON FILE |
| TIMOTHY TRAYWICK | | | ON FILE |
| TIMOTHY TROTTER | | | ON FILE |
| TIMOTHY V STEIMEL | | | ON FILE |
| TIMOTHY WILLIAM SAMEK | | | ON FILE |
| TIMOTHY ZELDERLOO | | | ON FILE |
| TIMOTY J TOWNSEND | | | ON FILE |
| TIMSUKANIT SUKUMANONTA | | | ON FILE |
| TIMUR KHUDAIBERDIEV | | | ON FILE |
| TIMUR SABIRZIANOV | | | ON FILE |
| TIN LE | | | ON FILE |
| TINA BEAUCHAIN | | | ON FILE |
| TINA GIONET | | | ON FILE |
| TINA GULKA | | | ON FILE |
| TINFOIL RESTRUCTURING LLC [AS ASSIGNEE OF KANNEGUNDLA, BHAGAMSHI] | ATTN: NATHAN SMITH | | TINFOILRESTRUCTURING@GMAIL.COM |
| TING LEE TEH | | | ON FILE |
| TING LIK TO | | | ON FILE |
| TING WAI LEE | | | ON FILE |
| TING, CHIANG YI | | | ON FILE |
| TINO HÖHNDORF | | | ON FILE |
| TINTA, JUDIHT | | | ON FILE |
| TINTS, DEREK | | | ON FILE |
| TIONG, SUSANA YING HIE | | | ON FILE |
| TIPENE, KEVIN | | | ON FILE |
| TIPPAWAN UPATCHA | | | ON FILE |
| TIRONE, SAL | | | ON FILE |
| TISA GLOBERT | | | ON FILE |
| TITUS MENCIANO | | | ON FILE |
| TIWARI, SUNIL | | | ON FILE |
| TIZIANO BOCCALETTI | | | ON FILE |
| TJEBBE TJEBBES | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TJHIN, FRANKY | | | ON FILE |
| TL SMSF PTY LTD | | | ON FILE |
| TLOAIZA@AUSTINCC.EDU | | | ON FILE |
| TN DEPT OF COMMERCE AND INSURANCE | C/O TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | | MARVIN.CLEMENTS@AG.TN.GOV |
| TNG WEI SOON | | | ON FILE |
| TO CHUN HONG | | | ON FILE |
| TO KIN FAI | | | ON FILE |
| TO YUEN MAN | | | ON FILE |
| TO, MICHAELA | | | ON FILE |
| TOBIAS JAN VAN DYK | | | ON FILE |
| TOBIAS JOHANSEN | | | ON FILE |
| TOBIAS NÄHER | | | ON FILE |
| TOBIAS NORBY | | | ON FILE |
| TOBIAS PANCIONE | | | ON FILE |
| TOBIAS RICKLI | | | ON FILE |
| TOBIAS VAN EIJK | | | ON FILE |
| TOBIAS ZEPF | | | ON FILE |
| TOBIN, ROBERT P | | | ON FILE |
| TOBOONRAUNG, SUKANDA | | | ON FILE |
| TOBY RABINOWICZ | | | ON FILE |
| TOBY SOUTHGATE | | | ON FILE |
| TODD ABELL | | | ON FILE |
| TODD ABELL | | | ON FILE |
| TODD BELLMAN | | | ON FILE |
| TODD BRUUN | | | ON FILE |
| TODD BUCHMAN | | | ON FILE |
| TODD CHUPICK | | | ON FILE |
| TODD COLWELL | | | ON FILE |
| TODD EAKIN | | | ON FILE |
| TODD FORD | | | ON FILE |
| TODD FRIEDMAN | | | ON FILE |
| TODD GENE WELCHES | | | ON FILE |
| TODD LIEBEL | | | ON FILE |
| TODD LOVELACE | | | ON FILE |
| TODD M DAVIS | | | ON FILE |
| TODD SEPP | | | ON FILE |
| TODD SHEEHAN | | | ON FILE |
| TODD SMITH | | | ON FILE |
| TODD TIBBETTS | | | ON FILE |
| TODD VOLLMER | | | ON FILE |
| TODD, LUKE | | | ON FILE |
| TODD, LUKE | | | ON FILE |
| TODNEM, DANIEL ALLEN | | | ON FILE |
| TODOR NESHEV | | | ON FILE |
| TOEPKE, GAVIN N | | | ON FILE |
| TOFIELD, EDWIN | | | ON FILE |
| TOGHRUL ALIYEV | | | ON FILE |
| TOGNIDE, ARNOLD | | | ON FILE |
| TOH KAI TENG MARCUS | | | ON FILE |
| TOH, MICHAEL J | | | ON FILE |
| TOHILL, JONATHAN HENRY | | | ON FILE |
| TOHNI | | | ON FILE |
| TOKAR, RANDALL | | | ON FILE |
| TOKENTUS INVESTMENT AG | | | BENEDIKT.SCHULZ@TOKENTUS.COM |
| TOKOS, JOSEPH MICHAEL | | | ON FILE |
| TOLDERLUND, JASON D | | | ON FILE |
| TOLGA CANER | | | ON FILE |
| TOLGA MUNGAN | | | ON FILE |
| TOM | | | ON FILE |
| TOM | | | ON FILE |
| TOM ANUSIC | | | ON FILE |
| TOM ANUSIC | | | ON FILE |
| TOM BATSLEER | | | ON FILE |
| TOM BOOTH | | | ON FILE |
| TOM BOUWMEESTER | | | ON FILE |
| TOM DOWNER | | | ON FILE |
| TOM JANKOWOY | | | ON FILE |
| TOM KLEIN | | | ON FILE |
| TOM LASZEWSKI | | | ON FILE |
| TOM LIANG | | | ON FILE |
| TOM LUCIA | | | ON FILE |
| TOM POLAK | | | ON FILE |
| TOM PROKOP | | | ON FILE |
| TOM SCHULTZ | | | ON FILE |
| TOM SIMS | | | ON FILE |
| TOM SLIEPEN | | | ON FILE |
| TOM SWINDELL | | | ON FILE |
| TOM VINK | | | ON FILE |
| TOM VISNER | | | ON FILE |
| TOM YOTAM | | | ON FILE |
| TOM, ERIC MICHAEL | | | ON FILE |
| TOM, JENNIFER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAN, NATHAN | | | ON FILE |
| TOMAN, PETR | | | ON FILE |
| TOMAS BUZILIAUSKAS | | | ON FILE |
| TOMÁŠ CHRT | | | ON FILE |
| TOMAS DOKULIL | | | ON FILE |
| TOMAS DVORAK | | | ON FILE |
| TOMAS FABIK | | | ON FILE |
| TOMAS GERALDES | | | ON FILE |
| TOMAS HUJO | | | ON FILE |
| TOMAS J YI | | | ON FILE |
| TOMÁŠ JIZBA | | | ON FILE |
| TOMAS KASPARAS JUREVICIUS | | | ON FILE |
| TOMAS KOPECNY | | | ON FILE |
| TOMAS LARNED ROMANO | | | ON FILE |
| TOMÁŠ LICZKA | | | ON FILE |
| TOMAS MACALIK | | | ON FILE |
| TOMÁŠ MOURYC | | | ON FILE |
| TOMAS PRATTS | | | ON FILE |
| TOMÁŠ SOMMER | | | ON FILE |
| TOMÁŠ ŠPRACHTA | | | ON FILE |
| TOMASIK, JULIE | | | ON FILE |
| TOMASZ | | | ON FILE |
| TOMASZ BOREK | | | ON FILE |
| TOMASZ JADACHOWSKI | | | ON FILE |
| TOMER ZUSSMAN | | | ON FILE |
| TOMI MAKRIS | | | ON FILE |
| TOMLINSON, JOHN | | | ON FILE |
| TOMMI KAUKUA | | | ON FILE |
| TOMMY KUANG | | | ON FILE |
| TOMMY KUSTERS | | | ON FILE |
| TOMOTSUGU, BRODIE | | | ON FILE |
| TONG CHEN | | | ON FILE |
| TONG CHU HUNG ZIV | | | ON FILE |
| TONG WU | | | ON FILE |
| TONG YAN CHAN | | | ON FILE |
| TONG YEE KWAN | | | ON FILE |
| TONG, KAM SHEUNG | | | ON FILE |
| TONG, PETER | | | ON FILE |
| TONG, YU | | | ON FILE |
| TONI CHIODO | | | ON FILE |
| TONI HIETANEN | | | ON FILE |
| TONI WALLACE DAVES | | | ON FILE |
| TONIA POWELL | | | ON FILE |
| TONINO PUGGIONI | | | ON FILE |
| TONNY MA | | | ON FILE |
| TONY | | | ON FILE |
| TONY | | | ON FILE |
| TONY ALONZO | | | ON FILE |
| TONY BRYMER | | | ON FILE |
| TONY DARCY | | | ON FILE |
| TONY LY | | | ON FILE |
| TONY NGAN | | | ON FILE |
| TONY POLK | | | ON FILE |
| TONY TRAPUZZANO | | | ON FILE |
| TONY VENZON | | | ON FILE |
| TONYE IFEACHOR | | | ON FILE |
| TOOFAN, PAUL | | | ON FILE |
| TOON ROBBERECHTS | | | ON FILE |
| TOOPER, JON | | | ON FILE |
| TOPOL, LEO | | | ON FILE |
| TOPOROWSKI, JAROSLAW MARIAN | | | ON FILE |
| TOQUEER KHULLAR | | | ON FILE |
| TORBEN NIELSEN | | | ON FILE |
| TORE SIMONSEN | | | ON FILE |
| TORGGLER, THOMAS | | | ON FILE |
| TORIA N PIERCE-TAYLOR | | | ON FILE |
| TORIA PIERCE-TAYLOR | | | ON FILE |
| TORIA PIERCE-TAYLOR | | | ON FILE |
| TORONTO STOCK EXCHANGE | | | WEBMASTER@TMX.COM |
| TORREH ARASTEH | | | ON FILE |
| TORRES, LEO H | | | ON FILE |
| TORREZ, ALFREDO | | | ON FILE |
| TORRI D JENSEN | | | ON FILE |
| TORSET PHILIPPE | | | ON FILE |
| TORSTEIN V GUSTAVSEN | | | ON FILE |
| TORSTEN LYNGAAS | | | ON FILE |
| TOTEASE MAMON | | | ON FILE |
| TOUFAS, JOHN | | | ON FILE |
| TOUSSAINT | | | ON FILE |
| TOUSSAINT | | | ON FILE |
| TOWER RESEARCH CAPTIAL | | | ADMIN@TOWER.COM |
| TRA PHUONG NGUYEN | | | ON FILE |
| TRACEY LEYSTON | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRACY COATES TERAN | | | ON FILE |
| TRACY DELUISE | | | ON FILE |
| TRACY E BROWNE | | | ON FILE |
| TRAFFAS, SUSAN | | | ON FILE |
| TRAIAN POPA | | | ON FILE |
| TRAINI, BRANDON SHAWN | | | ON FILE |
| TRAN DO | | | ON FILE |
| TRAN KIM ANH | | | ON FILE |
| TRAN, ANHMINH | | | ON FILE |
| TRAN, BRIAN | | | ON FILE |
| TRAN, CELESTE | | | ON FILE |
| TRAN, DUKE | | | ON FILE |
| TRAN, DUNG | | | ON FILE |
| TRAN, EDWARD | | | ON FILE |
| TRAN, LINDA | | | ON FILE |
| TRAN, MINH | | | ON FILE |
| TRAN, SEAN | | | ON FILE |
| TRAN, STANLEY | | | ON FILE |
| TRAN, THANH | | | ON FILE |
| TRAN, THIEN | | | ON FILE |
| TRAN, THU | | | ON FILE |
| TRAN, TU | | | ON FILE |
| TRAN, VAN | | | ON FILE |
| TRANG KIM NGUYEN | | | ON FILE |
| TRANSFERO BRASIL PAGAMENTOS SA | | | FINANCEIRO@TRANSFEROSWISS.CH |
| TRAVERSO, DAVID | | | ON FILE |
| TRAVERSO, STEPH | | | ON FILE |
| TRAVIER, DOUGLAS | | | ON FILE |
| TRAVIS A PAULSEN | | | ON FILE |
| TRAVIS BLAKE DAVIDSON | | | ON FILE |
| TRAVIS BRYANT | | | ON FILE |
| TRAVIS COLLELUORI | | | ON FILE |
| TRAVIS DEACON JONES | | | ON FILE |
| TRAVIS HOWARD | | | ON FILE |
| TRAVIS LAWRENCE | | | ON FILE |
| TRAVIS MCALISTER | | | ON FILE |
| TRAVIS MCMENOMY | | | ON FILE |
| TRAVIS P. HUGHES | | | ON FILE |
| TRAVIS PRESTON PIERCE | | | ON FILE |
| TRAVIS TOWLE | | | ON FILE |
| TRAVIS WALKER | | | ON FILE |
| TRAVON RODGERS | | | ON FILE |
| TRAYWICK, BRADFORD EARL | | | ON FILE |
| TREANOR, OWEN | | | ON FILE |
| TRELEAVEN, DAVID | | | ON FILE |
| TRELEAVEN, DAVID | | | ON FILE |
| TREMELL WILLIAMS | | | ON FILE |
| TRENT ALEXANDER BROXTON-HILDRETH | | | ON FILE |
| TRENT HILDERBRAND | | | ON FILE |
| TRENT JOHNSON | | | ON FILE |
| TRENT SWORDS | | | ON FILE |
| TRENT, ALLISTAIR A | | | ON FILE |
| TRENTON THOMPSON | | | ON FILE |
| TRETTIN, ROBERT | | | ON FILE |
| TREVERI CAPITAL LLC | JEFF MARTINEZ | | JEFF@TREVERICAPITAL.COM |
| TREVIS WATERS | | | ON FILE |
| TREVOR BROWN | | | ON FILE |
| TREVOR DUANE | | | ON FILE |
| TREVOR DUANE | | | ON FILE |
| TREVOR DUTTON | | | ON FILE |
| TREVOR HOGAN | | | ON FILE |
| TREVOR HOUCK | | | ON FILE |
| TREVOR HOUCK | | | ON FILE |
| TREVOR HOUCK | | | ON FILE |
| TREVOR HUNT | | | ON FILE |
| TREVOR MARTENS | | | ON FILE |
| TREVOR REMPEL | | | ON FILE |
| TREVOR ROSSKNECHT | | | ON FILE |
| TREVOR SAROL UDARBE | | | ON FILE |
| TREVOR SCHWARTZ | | | ON FILE |
| TREVOR SLATER | | | ON FILE |
| TREVOR SOOS | | | ON FILE |
| TREVOR ZINK | | | ON FILE |
| TREY JONES | | | ON FILE |
| TREY WILLIAMS | | | ON FILE |
| TRI LY | | | ON FILE |
| TRI THIEN NGUYEN | | | ON FILE |
| TRIADOU BENOIT | | | ON FILE |
| TRICIA RENEE HIEBERT | | | ON FILE |
| TRICIA RENEE HIEBERT | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRI-COUNTY RENTAL CENTER OF EASLEY, INC | | | ON FILE |
| TRIESCHMANN, JUSTIN | | | ON FILE |
| TRIGON TRADING PTY LTD | | | MATTEO@TRIGONX.COM |
| TRINH, MINH NHAN | | | ON FILE |
| TRINIDAD, JOAN GABRIEL | | | ON FILE |
| TRIO, SANDRA | | | ON FILE |
| TRISTAN ALBERT | | | ON FILE |
| TRISTAN BENOIT | | | ON FILE |
| TRISTAN GREENO | | | ON FILE |
| TRISTAN LOCK | | | ON FILE |
| TRISTAN PASCO | | | ON FILE |
| TRISTAN WILLIAMS | | | ON FILE |
| TRITON TRANSFORMER CORPORATION | | | TRISH@TRITONTRANSFORMER.COM |
| TRNSKI KNEZ | | | ON FILE |
| TROCINSKI, JACK | | | ON FILE |
| TROELSCH, MICHAEL | | | ON FILE |
| TROMPERT, JURRIAAN THEODORUS | | | ON FILE |
| TRON BLACK | | | ON FILE |
| TROWELL, ADRIAN | | | ON FILE |
| TROY BRUCE BREGLEC | | | ON FILE |
| TROY FRAZIER | | | ON FILE |
| TROY GOLDSTONE | | | ON FILE |
| TROY JENSEN | | | ON FILE |
| TROY JOHNSTON | | | ON FILE |
| TROY KRABBENHOFT | | | ON FILE |
| TROY NIKOLA | | | ON FILE |
| TROY RYAN KING | | | ON FILE |
| TROY SEALS | | | ON FILE |
| TROY SEBERSON | | | ON FILE |
| TRUCHON | | | ON FILE |
| TRUDY ONEIL | | | ON FILE |
| TRUEFI | | | ROSHAN.DHARIA@TRUSTTOKEN.COM |
| TRUONG, ALAN | | | ON FILE |
| TRUONG, HENRY | | | ON FILE |
| TRUONG, TIANA | | | ON FILE |
| TRUONG, VI | | | ON FILE |
| TRUPIANO III, JOSEPH | | | ON FILE |
| TRUST, CARDSGRL | | | ON FILE |
| TRUST, CARDSGRL | | | ON FILE |
| TRUSTEE OF HORD FAMILY SMSF | | | ON FILE |
| TRUSTOKEN INC | | | ALEX.DELORRAINE@TRUSTTOKEN.COM |
| TRUSTPILOT INC. | | | ACCOUNTSRECEIVABLEUS@TRUSTPILOT.COM |
| TRUSTTOKEN | | | TRUST@TRUST.US |
| TRVAL, ALEXANDER | | | ON FILE |
| TSANG CHEUNG FAT | | | ON FILE |
| TSANG TSZ KIU | | | ON FILE |
| TSANG WAI MAN | | | ON FILE |
| TSANG, FUK CHEUNG | | | ON FILE |
| TSANG, KAI HIM RONALD | | | ON FILE |
| TSANG, RAYMOND | | | ON FILE |
| TSANG, YING HA | | | ON FILE |
| TSE KIN HUNG | | | ON FILE |
| TSE KIN HUNG | | | ON FILE |
| TSE MAN FEI | | | ON FILE |
| TSE YICK CHAI | | | ON FILE |
| TSE, HENRY | | | ON FILE |
| TSE, KARSON | | | ON FILE |
| TSELIKOS, GEORGIOS | | | ON FILE |
| TSOGTBAYAR TSOGOO | | | ON FILE |
| TSOI LEE LUCY, CHEN | | | ON FILE |
| TSONIS, CON | | | ON FILE |
| TSUI KI CHUN | | | ON FILE |
| TSUNG LIN YANG | | | ON FILE |
| TSUTSUMANOV, VELICHKO | | | ON FILE |
| TSUYOSHI, PAULA | | | ON FILE |
| TSVI ITSHAK ARIELI | | | ON FILE |
| TSYPKIN, LUBA | | | ON FILE |
| TSZ CHING HO | | | ON FILE |
| TSZ LEONG, WONG | | | ON FILE |
| TSZ YUK WONG | | | ON FILE |
| TUAN LE | | | ON FILE |
| TUBSEERUK, SUTASINEE | | | ON FILE |
| TUCKER KLINE | | | ON FILE |
| TUCKER TRIGGS | | | ON FILE |
| TUCKER-FELTHAM, JASON | | | ON FILE |
| TUDOR COMAN | | | ON FILE |
| TUESDAY A RIEGEN | | | ON FILE |
| TUINSTRA, PETER | | | ON FILE |
| TUISONG INVESTMENTS LLC | | | ON FILE |
| TUISONG INVESTMENTS LLC | | | TUISONGLLC@GMAIL.COM |
| TU-KHIEM LE | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TUKI HUCK | | | ON FILE |
| TULIO, LOUIS C | | | ON FILE |
| TULLOCH STEWART | | | ON FILE |
| TULLY, SAMUEL | | | ON FILE |
| TUMURSUKH, MUNKHTSETSEG | | | ON FILE |
| TUNG MAI-HO | | | ON FILE |
| TUNG, CHU HIU | | | ON FILE |
| TUNLEY, ROBIN JAMES | | | ON FILE |
| TUOMO MATTILA | | | ON FILE |
| TUONG QUAN TRAN | | | ON FILE |
| TURBYFILL, GEORGE ERNEST | | | ON FILE |
| TURNER, AARON | | | ON FILE |
| TURNER, CHRIS | | | ON FILE |
| TURNER, JAMES | | | ON FILE |
| TURNER, MICHAEL | | | ON FILE |
| TURNER, RONI | | | ON FILE |
| TURNPAGE INVESTMENTS LLC | SCOTT GEFFRE | | SCOTT@TURNPAGECONSULTING.COM |
| TURNWALD, GRAEME | | | ON FILE |
| TUSHAR SHAH | | | ON FILE |
| TUSHARKUMAR R BAMBHAROLIYA | | | ON FILE |
| TUSTISON, LAWRENCE F | | | ON FILE |
| TUTTLE, MARK | | | ON FILE |
| TUTTLE, MARK | | | ON FILE |
| TWIDALE, NEIL | | | ON FILE |
| TWINKLE ADDA | | | ON FILE |
| TWINKLE JAIN | | | ON FILE |
| TWITCHELL, MICHELE MARIE | | | ON FILE |
| TWITCHELL, ROBERT CLINTON | | | ON FILE |
| TY BARTELS | | | ON FILE |
| TY GARMON | | | ON FILE |
| TYCHO VEELENTURF | | | ON FILE |
| TYCHON, LOUIS | | | ON FILE |
| TYIER HUMPHREY | | | ON FILE |
| TYJUAN GARDNER | | | ON FILE |
| TYLER BIALOBLOCKI | | | ON FILE |
| TYLER BOUGHNER | | | ON FILE |
| TYLER BRENT | | | ON FILE |
| TYLER BROWN | | | ON FILE |
| TYLER COOK | | | ON FILE |
| TYLER DAVIS | | | ON FILE |
| TYLER DELISLE | | | ON FILE |
| TYLER DONALDSON-AITKEN | | | ON FILE |
| TYLER DUNCAN | | | ON FILE |
| TYLER ERIC MARSOUBIAN | | | ON FILE |
| TYLER FITZPATRICK | | | ON FILE |
| TYLER GOTTSTEIN | | | ON FILE |
| TYLER GUZZO | | | ON FILE |
| TYLER HAYES | | | ON FILE |
| TYLER HUGHES | | | ON FILE |
| TYLER JOHNSON | | | ON FILE |
| TYLER KLOEHN | | | ON FILE |
| TYLER L SKAIFE | | | ON FILE |
| TYLER LAFFERTY | | | ON FILE |
| TYLER LINDSEY | | | ON FILE |
| TYLER M CASWELL | | | ON FILE |
| TYLER RYAN | | | ON FILE |
| TYLER SCHMITZ | | | ON FILE |
| TYLER SCOTT | | | ON FILE |
| TYLER SMITH | | | ON FILE |
| TYLER THOMPSON | | | ON FILE |
| TYLER TUBBS | | | ON FILE |
| TYLER TWOREK | | | ON FILE |
| TYLER URY | | | ON FILE |
| TYLER WASNIOWSKI | | | ON FILE |
| TYLER WILLIAMS | | | ON FILE |
| TYLER Z NIX | | | ON FILE |
| TYLER, ALISON | | | ON FILE |
| TYLER, JAMES M | | | ON FILE |
| TYLER-JAMES PERE | | | ON FILE |
| TYRON SUTTON | | | ON FILE |
| TYRONE WALKER | | | ON FILE |
| TYRUS HERBERTSON | | | ON FILE |
| TYSON FORBUSH | | | ON FILE |
| TYSON SPOELMA | | | ON FILE |
| TYSON, ZACHARY | | | ON FILE |
| TZE TAM | | | ON FILE |
| TZEN, LAI YIT | | | ON FILE |
| TZOMPANAKI, AIKATERINI | | | ON FILE |
| TZUI ROSENBERG | | | ON FILE |
| TZVI STEPHEN COHEN | | | ON FILE |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN: RANDALL FRIEDLAND, COUNSEL & PEI Y. CHUNG, SENIOR COUNSEL | | CHUNGP@SEC.GOV |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN: RANDALL FRIEDLAND, COUNSEL & PEI Y. CHUNG, SENIOR COUNSEL | | FRIEDLANDRA@SEC.GOV |
| UBUNTU FOUNDATION | | | ON FILE |
| UCHENNA AKUSOBI | | | ON FILE |
| UDAY KIRAN MEDISETTY | | | ON FILE |
| UDAY PATEL | | | ON FILE |
| UDDIN, JALAL | | | ON FILE |
| UDIT MOHAN CHAKRABORTY | | | ON FILE |
| UDIT NARULA | | | ON FILE |
| UDVARDY, MARK | | | ON FILE |
| UDVARDY, MARK | | | ON FILE |
| UGO LEVERT | | | ON FILE |
| UGO POINAS | | | ON FILE |
| UGUR ATAMAN | | | ON FILE |
| UHING, AYSE GIDER | | | ON FILE |
| UJJAINWALLA, PIERCE | | | ON FILE |
| UJWALA PAVULURI MADDIPOTI | | | ON FILE |
| ULATOWSKI, JOAN ALICE | | | ON FILE |
| ULLOA, GIOVANNI | | | ON FILE |
| ULRICH, CHRISTOPHER JAMES | | | ON FILE |
| ULRICH, SHEILA | | | ON FILE |
| ULRICH, SIMON | | | ON FILE |
| ULTIMATE COIN | | | TEST4@YAHOO.COM |
| ULYSSES MCGHEE | | | ON FILE |
| UMIT BAYINDIR | | | ON FILE |
| UNDERWOOD, MICHAEL | | | ON FILE |
| UNDERWOOD, SARA | | | ON FILE |
| UNGERSMA, BRYCE | | | ON FILE |
| UNGIADZE TAMAR | | | ON FILE |
| UNGVARI, BENJAMIN | | | ON FILE |
| UNITED STATES OF AMERICA | | | PETER.ARONOFF@USDOJ.GOV |
| UNITED STATES SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNKNOWN | | | ON FILE |
| UNO GOMES CERQUEIRA | C/O W H PARTNERS | DAVINIA CUTAJAR | JONATHAN.MUSCAT@WHPARTNERS.EU |
| UNO GOMES CERQUEIRA | | | ON FILE |
| URATA-THOMPSON, HARUMI | | | ON FILE |
| URBANSK, BRADLEY | | | ON FILE |
| URGO, RICHARD | | | ON FILE |
| URI AVISSAR | | | ON FILE |
| URIAS, NETO | | | ON FILE |
| URIEL RIZZO | | | ON FILE |
| URIZAR, ADAN E | | | ON FILE |
| UROS IPAVEC | | | ON FILE |
| URROZ, GREGORY M. | | | ON FILE |
| URSULA ROSE | | | ON FILE |
| URSULA ROSE | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| US TRUSTEE | | | ON FILE |
| USARAGA, ALLAN TAMSI | | | ON FILE |
| USHBIR GADH | | | ON FILE |
| USHER, JUSTIN J. | | | ON FILE |
| USMAN, ANGELO | | | ON FILE |
| USTYMENKO, VADYM | | | ON FILE |
| UTAH DEPARTMENT OF COMMERCE | ATTN: CONSUMER PROTECTION DIVISION | | CONSUMERPORTECTION@UTAH.GOV |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | | DFI@UTAH.GOV |
| UTILITY SERVICES ADVISORY GROUP, INC. | | | ON FILE |
| UTKARSH GAUTAM | | | ON FILE |
| UTTER, BARBARA D | | | ON FILE |
| UWE KELLER | | | ON FILE |
| UWE MICHAEL | | | ON FILE |
| UWE RICHTER | | | ON FILE |
| UYEN | | | ON FILE |
| UYEN | | | ON FILE |
| UZAIR CHACHAR | | | ON FILE |
| VADAS, IAN | | | ON FILE |
| VADEVOULIS, JIM | | | ON FILE |
| VADEVOULIS, JOANN | | | ON FILE |
| VADIM GURMAN | | | ON FILE |
| VAGRAM SHALVARDZHYAN | | | ON FILE |
| VAHID WALKER | | | ON FILE |
| VAHIDA DULIC | | | ON FILE |
| VAHLKAMP, NICOLE | | | ON FILE |
| VAIBHAV GUPTA | | | ON FILE |
| VAIBHAV PATEL | | | ON FILE |
| VAIDOTAS MELYNAVICIUS | | | ON FILE |
| VAILLANCOURT, JOEL | | | ON FILE |
| VAILLANT, DIDIER | | | ON FILE |
| VAIOPOULOS, DEMETRIOS [VAIOPOULOS, JIMMY] | | | ON FILE |
| VAISHNAVI | | | ON FILE |
| VALARINO, GERMAN EDMUNDO | | | ON FILE |
| VALBUENA, EDGAR | | | ON FILE |
| VALDEZ, ANDREW | | | ON FILE |
| VALENCIA TORRES, ESTEBAN ALEJANDRO | | | ON FILE |
| VALENTE, MARIO FRANCISCO VALENTE BALTAZAR | | | ON FILE |
| VALENTIN AKRUZHNOU | | | ON FILE |
| VALENTIN BAERT | | | ON FILE |
| VALENTIN CHUDIAKOV | | | ON FILE |
| VALENTIN (VALI), LAZAR | | | ON FILE |
| VALENTINA VERKHOVYKH | | | ON FILE |
| VALENTINE, JAMES RICHARD | | | ON FILE |
| VALENTTINA USECHE | | | ON FILE |
| VALERIA FACHIRA | | | ON FILE |
| VALERIE CHAI | | | ON FILE |
| VALERIE GIRAL | | | ON FILE |
| VALERIE LECHNER | | | ON FILE |
| VALERIE MCCLARY | | | ON FILE |
| VALÉRIE-MARIE CONINX | | | ON FILE |
| VALERIO, THOMAS | | | ON FILE |
| VALERIY MIKHNEEV | | | ON FILE |
| VALERY DE VOS | | | ON FILE |
| VALES, SHAWN | | | ON FILE |
| VALGIMIGLI, FRANCESCO MARIA | | | ON FILE |
| VALIQUETTE, TYLER | | | ON FILE |
| VALIYAVEETTIL KUNJABDULLA, SIRAJ | | | ON FILE |
| VALKENBURG-OOSTWAL, DANIELLE | | | ON FILE |
| VALKENBURG-OOSTWAL, DANIELLE | | | ON FILE |
| VALKOSKY, MICHAEL PAUL | | | ON FILE |
| VALLEY, JOHN | | | ON FILE |
| VALLIERE, DONNA | | | ON FILE |
| VALLIN, JAVIER | | | ON FILE |
| VAN ASTEN, BRANDON | | | ON FILE |
| VAN ASWEGEN, HENDRIK | | | ON FILE |
| VAN DE STROET, LAURANNA CORNELIA | | | ON FILE |
| VAN DEN BOR, HIJMEN CORNELIUS | | | ON FILE |
| VAN DEN BOSSCHE, ANTHONY | | | ON FILE |
| VAN DEN EEDE, JELLE | | | ON FILE |
| VAN DER ENT, JEROEN | | | ON FILE |
| VAN DINTEN, TIM | | | ON FILE |
| VAN GENDEREN, TROY | | | ON FILE |
| VAN HERWAARDEN, MATT | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VAN RIJCKEVORSEL VAN KESSEL, REINOUDT HUBERTUS | | | ON FILE |
| VAN STRATUM, MARK | | | ON FILE |
| VAN STRIEN, CORNELIS ADRIANUS | | | ON FILE |
| VAN TIGGELEN FRANCE | | | ON FILE |
| VAN TOORN, MARVIN | | | ON FILE |
| VAN TRUYEN TRAN | | | ON FILE |
| VAN VEEN, SJOERD | | | ON FILE |
| VAN VELZEN, RIK | | | ON FILE |
| VAN VU | | | ON FILE |
| VAN WIJCK, HENRICUS JOHAN HERMAN | | | ON FILE |
| VAN WINGERDEN, GERRIT | | | ON FILE |
| VAN, GRETA | | | ON FILE |
| VANBARRIGER, KURTIS | | | ON FILE |
| VANDERWALL, KRISTINA L. | | | ON FILE |
| VANDIVER, JOHN | | | ON FILE |
| VANEGAS MACIAS, ALAN | | | ON FILE |
| VANEGAS, MAURICE | | | ON FILE |
| VANESA OLIVERA | | | ON FILE |
| VANESSA MAGANA | | | ON FILE |
| VANESSA OSULA | | | ON FILE |
| VANESSA SMILEY | | | ON FILE |
| VANGA | | | ON FILE |
| VANHUFFEL, FRANÇOIS | | | ON FILE |
| VANI SANGI SHETTY | | | ON FILE |
| VANITA PATEL & SUNIL PATEL | | | ON FILE |
| VANN, TIMOTHY JOHN | | | ON FILE |
| VANNA CHHAY | | | ON FILE |
| VANNARAT, PADON | | | ON FILE |
| VANNIER, JEREMY | | | ON FILE |
| VANTIL, BRETT | | | ON FILE |
| VANYPER | | | ON FILE |
| VARGAB SEN | | | ON FILE |
| VARGAS, FRANCES | | | ON FILE |
| VARGAS, MOSES ANTHONY | | | ON FILE |
| VARGAS, RONALD ANTONIO | | | ON FILE |
| VARMA, JITHAN | | | ON FILE |
| VAROON WADHWA | | | ON FILE |
| VARUN | | | ON FILE |
| VASANNTHAN, VIJAI | | | ON FILE |
| VASCONCELLOS, MARK R. | | | ON FILE |
| VASILE GHEORGHIU | | | ON FILE |
| VASILE MURESAN JR | | | ON FILE |
| VASILEVICH, NATALIA | | | ON FILE |
| VASILI LIMPERIS | | | ON FILE |
| VASILY TOLSTIKOV | | | ON FILE |
| VASOVY OUK | | | ON FILE |
| VASQUEZ, ANNA | | | ON FILE |
| VASQUEZ, CAROLINE | | | ON FILE |
| VASQUEZ, DAVID | | | ON FILE |
| VASQUEZ, ELI | | | ON FILE |
| VASQUEZ, VICTORIA | | | ON FILE |
| VASSALLO, ARTURO J | | | ON FILE |
| VAUGEOIS, JEAN-CLAUDE | | | ON FILE |
| VAUGEOIS, KIMTAM | | | ON FILE |
| VAUGHN, PATRICIA | | | ON FILE |
| VAUGHN, RYAN | | | ON FILE |
| VAZQUEZ GONZALEZ, LUIS D. | | | ON FILE |
| VAZZOLER | | | ON FILE |
| VEBJØRN BUGGE | | | ON FILE |
| VECCHIO, MARTIN | | | ON FILE |
| VEDA T. SHIMIZU | | | ON FILE |
| VEDANAYAGAM, REBECCA | | | ON FILE |
| VEDRAN MAJOR | | | ON FILE |
| VEDRAN MILAVIC | | | ON FILE |
| VEDRIŠ, MARKO | | | ON FILE |
| VEEDER, BRADLEY DAVID | | | ON FILE |
| VEGA II, VICTOR | | | ON FILE |
| VEGA, ADRIAN | | | ON FILE |
| VELDT, MJJ | | | ON FILE |
| VELEZ, CHRISTIAN | | | ON FILE |
| VELEZ, JASON | | | ON FILE |
| VELEZ, VANESSA | | | ON FILE |
| VELLOZZO, MARIE | | | ON FILE |
| VELOPOLCAK, KERI MARIE | | | ON FILE |
| VENDROW, VLAD | | | ON FILE |
| VENEGAS, MAYNOR | | | ON FILE |
| VENELIN R | | | ON FILE |
| VENKAT GONA | | | ON FILE |
| VENKAT GOPALAKRISHNAN | | | ON FILE |
| VENKATA CHINAMALLI | | | ON FILE |
| VENKATA MALLIPEDDI | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VENKATA SATYANARAYANA MUNAGANURI | | | ON FILE |
| VENKATA SUBRAMANIAN VAIDYANATHAN | | | ON FILE |
| VENKATACHALAPATHY, SATISH | | | ON FILE |
| VENNE, ANNE MARIE NANCY | | | ON FILE |
| VENTURA, DANIEL WILLIS | | | ON FILE |
| VENTZISLAV DIMITROV SPASOV | | | ON FILE |
| VENUGOPAL TARITLA | | | ON FILE |
| VENURI WEBER | | | ON FILE |
| VENZL, ANTONÍN | | | ON FILE |
| VERA GOMEZ, FRANCISCO LUIS | | | ON FILE |
| VERA, MAURICIO | | | ON FILE |
| VERACHTERT, GERTJAN | | | ON FILE |
| VERES, MICHAEL | | | ON FILE |
| VERGARA, QUENTIN | | | ON FILE |
| VERGHO, TYLER | | | ON FILE |
| VERHAEGEN, PASCAL | | | ON FILE |
| VERMONT AGENCY OF AGRICULTURE, FOOD, AND MARKETS | ATTN: CONSUMER PROTECTION SECTION | | MARC.PAQUETTE@VERMONT.GOV |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN ASSISTANT GENERAL COUNSEL | | ETHAN.MCLAUGHLIN@VERMONT.GOV |
| VERNA, ALBERTO | | | ON FILE |
| VERNON MEIER | | | ON FILE |
| VERONICA CASSAR | | | ON FILE |
| VERONICA GRECO | | | ON FILE |
| VERONIKA JELINKOVA | | | ON FILE |
| VERWIJST | | | ON FILE |
| VESNA KRAJACIC | | | ON FILE |
| VESNA PROKIC | | | ON FILE |
| VESNAVER JR., VICTOR | | | ON FILE |
| VESPINI, FABRICE | | | ON FILE |
| VEXIL CAPITAL LTD | | | ON FILE |
| VIACHESLAV ZAITSEV | | | ON FILE |
| VICENÇ PIO BADIA | | | ON FILE |
| VICKERS, JAMES | | | ON FILE |
| VICKI DODDRIDGE | | | ON FILE |
| VICKI L MILLER | | | ON FILE |
| VICKY CHAUHAN | | | ON FILE |
| VICKY KILLICK | | | ON FILE |
| VICTOIRE DESVIGNE | | | ON FILE |
| VICTOR ALVAREZ CABALLERO | | | ON FILE |
| VICTOR BLANCO | | | ON FILE |
| VICTOR BUTAN | | | ON FILE |
| VICTOR BUTAN | | | ON FILE |
| VICTOR BUTAN | | | ON FILE |
| VICTOR CORNEJO | | | ON FILE |
| VICTOR CUEVAS | | | ON FILE |
| VICTOR DAVID GUTIERREZ | | | ON FILE |
| VICTOR DESMOND MANDEL | | | ON FILE |
| VICTOR E. STEWART | | | ON FILE |
| VICTOR FELIX | | | ON FILE |
| VICTOR FLOREZ | | | ON FILE |
| VICTOR FRENKLAKH | | | ON FILE |
| VICTOR GAVIN | | | ON FILE |
| VICTOR HUGO PAREDES SA E SILVA | | | ON FILE |
| VICTOR JUNE | | | ON FILE |
| VICTOR KAISER-PENDERGRAST | | | ON FILE |
| VICTOR NAVA | | | ON FILE |
| VICTOR NGUYEN | | | ON FILE |
| VICTOR NGUYENBUI | | | ON FILE |
| VICTOR OLGUIN | | | ON FILE |
| VÍCTOR PUENTE LAZARO | | | ON FILE |
| VICTOR SHINSKY | | | ON FILE |
| VICTOR TEH LI | | | ON FILE |
| VICTOR TRUONG | | | ON FILE |
| VICTOR UBIERNA DE LAS HERAS | | | ON FILE |
| VICTOR VEGA PEINADO | | | ON FILE |
| VICTOR YU | | | ON FILE |
| VICTOR, AUSTIN | | | ON FILE |
| VICTOR.BAGLIONE@GMAIL.COM | | | ON FILE |
| VICTORIA C | | | ON FILE |
| VICTORIA DING | | | ON FILE |
| VICTORIA DYSON | | | ON FILE |
| VICTORIA F KEEP | | | ON FILE |
| VICTORIA PETERSON | | | ON FILE |
| VICTORIA SKOBLIKOV | | | ON FILE |
| VIDAL RIVERA | | | ON FILE |
| VIDAR NYGAARD | | | ON FILE |
| VIDHYA KANDI | | | ON FILE |
| VIET NGUYEN | | | ON FILE |
| VIET NGUYEN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIGORS, WILLIAM | | | ON FILE |
| VIHUNG DANG | | | ON FILE |
| VIJ, PRATIK | | | ON FILE |
| VIJAI GANESH JEYARAJ | | | ON FILE |
| VIJAY JAGADALE | | | ON FILE |
| VIJAY NAGAPPA | | | ON FILE |
| VIJAYA KUMAR ANUMALASETTY | | | ON FILE |
| VIJAYANANDDH@GMAIL.COM | | | ON FILE |
| VIJAYKUMAR PATEL | | | ON FILE |
| VIKAS MEHTA | | | ON FILE |
| VIKRAM CHOPRA | | | ON FILE |
| VIKTOR IVANOV | | | ON FILE |
| VIKTOR SHEPELIN | | | ON FILE |
| VIKTOR SOSIC | | | ON FILE |
| VIKTOR SUTOR | | | ON FILE |
| VIKTORIA VASILEVA | | | ON FILE |
| VILA, MICHAEL | | | ON FILE |
| VILA, TANYA | | | ON FILE |
| VILAYHONG, TERRY | | | ON FILE |
| VILIOR CUNI | | | ON FILE |
| VILIUS JONELIS | | | ON FILE |
| VILJOEN, LARS | | | ON FILE |
| VILLALOBOS, JOSE | | | ON FILE |
| VILLANI, THÉO | | | ON FILE |
| VILLANUEVA, MARISSA | | | ON FILE |
| VILLASENOR, REFUGIO | | | ON FILE |
| VILLAVASO, STEPHEN | | | ON FILE |
| VILLE LAVIKAINEN | | | ON FILE |
| VILLE NIKULA | | | ON FILE |
| VILLE SALONEN | | | ON FILE |
| VILLOZ, HERVE | | | ON FILE |
| VIMLA BHAGWANDIN | | | ON FILE |
| VINAY KUMAR JAYAKEERTHI REVANNA | | | ON FILE |
| VINAY VAKHARIA | | | ON FILE |
| VINAYKUMAR PANCHAL | | | ON FILE |
| VINCAS GRIGAS | | | ON FILE |
| VINCE DELPRIORE | | | ON FILE |
| VINCE MACRI | | | ON FILE |
| VINCE MARASIGAN | | | ON FILE |
| VINCENT ALEXANDER SALMIN | | | ON FILE |
| VINCENT ANDERSON | | | ON FILE |
| VINCENT AVALLONE | | | ON FILE |
| VINCENT BERTRAND WILHELM-WENDLING | | | ON FILE |
| VINCENT CHAO | | | ON FILE |
| VINCENT CHIN KEN YEN | | | ON FILE |
| VINCENT CIMORELLI | | | ON FILE |
| VINCENT D. SAMUEL JR | | | ON FILE |
| VINCENT DIMARTINO | | | ON FILE |
| VINCENT DUGAS | | | ON FILE |
| VINCENT FORTE | | | ON FILE |
| VINCENT GARCIA-GOMEZ | | | ON FILE |
| VINCENT GODIN | | | ON FILE |
| VINCENT JAKOB | | | ON FILE |
| VINCENT KLINKENBERG | | | ON FILE |
| VINCENT LAM | | | ON FILE |
| VINCENT LANGLOIS | | | ON FILE |
| VINCENT LESSARD BERUBE | | | ON FILE |
| VINCENT LETARD | | | ON FILE |
| VINCENT MOGOANE MBATHA | | | ON FILE |
| VINCENT MORALES | | | ON FILE |
| VINCENT MORIN | | | ON FILE |
| VINCENT PANTOLIANO | | | ON FILE |
| VINCENT ROSS | | | ON FILE |
| VINCENT RUSSELL | | | ON FILE |
| VINCENT S LAMIA, JR | | | ON FILE |
| VINCENT SÉBASTIEN | | | ON FILE |
| VINCENT SPIERINGS | | | ON FILE |
| VINCENT VAN LOOCKE | | | ON FILE |
| VINCENT VELOSO | | | ON FILE |
| VINCENT VERHAAK | | | ON FILE |
| VINCENT VERZOSA | | | ON FILE |
| VINCENT YIU | | | ON FILE |
| VINCENT, CAROLYN MARGARET | | | ON FILE |
| VINCENT, DANIEL RHYS | | | ON FILE |
| VINCENT, DERVIEUX | | | ON FILE |
| VINCENTIU POPA | | | ON FILE |
| VINCENZO BALSAMO | | | ON FILE |
| VINCENZO JAMES CIARAVINO, III | | | ON FILE |
| VINCI, LUCIANO NICOLÁS | | | ON FILE |
| VINESH HIRANI | | | ON FILE |
| VINESHA GOVENDER | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINH C LOC | | | ON FILE |
| VINH LA | | | ON FILE |
| VINH LE | | | ON FILE |
| VINHAIS GUTIERREZ, MARTHA | | | ON FILE |
| VINODKUMAR VAGHANI | | | ON FILE |
| VINODKUMAR, PIYA | | | ON FILE |
| VINTURELLA, JAMES EDGAR | | | ON FILE |
| VIOREL STROE | | | ON FILE |
| VIPUL TYAGI | | | ON FILE |
| VIRGILIO JR ALCOSEBA | | | ON FILE |
| VIRGILIO MONTEMAYOR | | | ON FILE |
| VIRGINIA HARRY | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | | SERVICE@OAG.STATE.VA.US |
| VIRGINIA W KERR | | | ON FILE |
| VIRGINIAMACEDOABU@GMAIL.COM | | | ON FILE |
| VIRKHAUS, VELLO | | | ON FILE |
| VIRLAS, GIWRGOS | | | ON FILE |
| VIS, CORNELIS | | | ON FILE |
| VISHAL CHANDAWARKAR | | | ON FILE |
| VISHAL KARIR | | | ON FILE |
| VISHAL PATEL | | | ON FILE |
| VISHAL VERMA | | | ON FILE |
| VISHAL VERMA | | | ON FILE |
| VISHALCHANDRA K SEN | | | ON FILE |
| VISHWAS VADNERKAR | | | ON FILE |
| VISWANATHAN, MAHESH | | | ON FILE |
| VITALIE CRACIUN | | | ON FILE |
| VITALII ISLAMOV | | | ON FILE |
| VITALII PISKUN | | | ON FILE |
| VITALIJ KACANOVSKIJ | | | ON FILE |
| VITALIY SOROKIN | | | ON FILE |
| VITO BRUNO | | | ON FILE |
| VITO BRUNO | | | ON FILE |
| VITO MOLFETTO MOLFETTO | | | ON FILE |
| VITOR COSTA | | | ON FILE |
| VITOR MOROUÇO | | | ON FILE |
| VITOROVIC, CEDOMIR | | | ON FILE |
| VITTINI, AARON | | | ON FILE |
| VITTINI, AARON | | | ON FILE |
| VITTORIO SALVATI | | | ON FILE |
| VITTORIO TRAMONTANO | | | ON FILE |
| VIVEK CHADHA | | | ON FILE |
| VIVEK RAO | | | ON FILE |
| VIVEK THAKKAR | | | ON FILE |
| VIVEK VIJAYAKUMAR | | | ON FILE |
| VIVEKA NAND SINGH | | | ON FILE |
| VIVETTA VEZZANI | | | ON FILE |
| VIZO HOLDINGS, LLC | | | ON FILE |
| VJ INVESTMENT GROUP LLC | | | ON FILE |
| VLAD BUTACU | | | ON FILE |
| VLAD VIERU | | | ON FILE |
| VLADIMIR ATANASOVSKI | | | ON FILE |
| VLADIMÍR BARTOVIC | | | ON FILE |
| VLADIMIR STOYANOV | | | ON FILE |
| VLADISLAV KURBANOV | | | ON FILE |
| VLADISLAV LEBEDINTSEV | | | ON FILE |
| VLADISLAV PETOUKHOV | | | ON FILE |
| VLADISLAV TSARKOV | | | ON FILE |
| VLADLEN STARK | | | ON FILE |
| VLAHO MILJAS | | | ON FILE |
| VLASAK, TOMAS | | | ON FILE |
| VLASIN IOAN RAZVAN | | | ON FILE |
| VO, QUOC | | | ON FILE |
| VOGEL, JOHN DANIEL | | | ON FILE |
| VOGT, BASTIEN | | | ON FILE |
| VOINICH, SERGEY | | | ON FILE |
| VOISIN, STEVE OLIVIER | | | ON FILE |
| VOJTA, MATTHEW | | | ON FILE |
| VOJTECH DVORAK | | | ON FILE |
| VOJTECH GRUEBEL | | | ON FILE |
| VOJTECHOVSKY, JAROSLAV | | | ON FILE |
| VOLKAN SALAR | | | ON FILE |
| VOLODYMYR IHNATOVYCH | | | ON FILE |
| VOLODYMYR KUNDEREVYCH | | | ON FILE |
| VOLTZ, ZACHARY K | | | ON FILE |
| VOPE, ERICH | | | ON FILE |
| VORSTER, MARGARETHA JOHANNA | | | ON FILE |
| VOSS GIBSON | | | ON FILE |
| VOYAGER | | | ON FILE |
| VOYAGER CELSIUS | | | ON FILE |
| VOYAGER DIGITAL | | | ON FILE |
| VOYAGER DIGITAL, LLC | | | ON FILE |

STRETTO

**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VRAID SYSTEMS LIMITED | | | LIMITED@VRAIDSYS.COM |
| VRAPTSIS, REECE MICHAEL | | | ON FILE |
| VRAPTSIS, REECE MICHAEL | | | ON FILE |
| VROMEN, JARAN | | | ON FILE |
| VU HUYEN TRANG | | | ON FILE |
| VUJIC, DAVID | | | ON FILE |
| VUK POPOVIC | | | ON FILE |
| VUKELIC, AARON JUSTIN [VUKELICA] | | | ON FILE |
| VULPES LLC | | | PATRICK@VULPESLLC.US |
| VUONG, DAVID | | | ON FILE |
| VUTPAKDI, KRIS | | | ON FILE |
| VXNIEU41VKY= | | | ON FILE |
| VY LE | | | ON FILE |
| VYAS, YOGESH | | | ON FILE |
| VYCINAS, DARIUS | | | ON FILE |
| VYL CHIANG | | | ON FILE |
| VYSOCHANSKA, TETYANA | | | ON FILE |
| VYTAUTAS BALCIUNAS | | | ON FILE |
| W JAMES MCCLELLAN | | | ON FILE |
| W JAMES MCCLELLAN | | | ON FILE |
| WADE ERICKSON | | | ON FILE |
| WADE TEMAN | | | ON FILE |
| WADE WINEBRENNER | | | ON FILE |
| WAEL ALSHEHRI | | | ON FILE |
| WAGNON, CHRIS | | | ON FILE |
| WAH ANN CHAN | | | ON FILE |
| WAHED BASSIR | | | ON FILE |
| WAHID KHOSHRAVANI | | | ON FILE |
| WAI CHING KWAN | | | ON FILE |
| WAI HO CHING | | | ON FILE |
| WAI LEONG CHOW | | | ON FILE |
| WAI PING WONG | | | ON FILE |
| WAI TAT SUN | | | ON FILE |
| WAI TIEN CHAN | | | ON FILE |
| WAI YIP LEUNG | | | ON FILE |
| WAI, NG KAH | | | ON FILE |
| WAIS, PAUL | | | ON FILE |
| WAITE, CAMDEN ADIN | | | ON FILE |
| WAKEFIELD, COOPER | | | ON FILE |
| WAKEFIELD, MARY | | | ON FILE |
| WALDEMAR SIKORSKI | | | ON FILE |
| WALEED AHMED | | | ON FILE |
| WALID SALEH | | | ON FILE |
| WALJI, ALIREDHA | | | ON FILE |
| WALKER THOMAS FITCH | | | ON FILE |
| WALKER, AJAH | | | ON FILE |
| WALKER, MATTHEW | | | ON FILE |
| WALKER, MICHAEL GRAHAM | | | ON FILE |
| WALLACE, DAVID ALAN | | | ON FILE |
| WALLACE, KEVIN | | | ON FILE |
| WALLACE, RYAN | | | ON FILE |
| WALLHOFF, JEFFREY | | | ON FILE |
| WALLS, DERRICK | | | ON FILE |
| WALSH, DAVID | | | ON FILE |
| WALSH, KARI | | | ON FILE |
| WALT ROBINSON | | | ON FILE |
| WALT SCHAGEN | | | ON FILE |
| WALTER FLOSS | | | ON FILE |
| WALTER MERRILL | | | ON FILE |
| WALTER N BONE | | | ON FILE |
| WALTERS, COURTNEY | | | ON FILE |
| WALTERS, OKELLA [WINTERS, KELLY] | | | ON FILE |
| WALTERS, OKELLA [WINTERS, KELLY] | | | ON FILE |
| WALTERS, VINCENT C | | | ON FILE |
| WALTHER VELAZQUEZ | | | ON FILE |
| WALTHERS, STEPHEN K | | | ON FILE |
| WAN CHUNG | | | ON FILE |
| WAN MING FAI | | | ON FILE |
| WAN WOONG JENG | | | ON FILE |
| WAN, WAI LOK | | | ON FILE |
| WANG , LISHUANG [WANG, LISA] | | | ON FILE |
| WANG CHAO | | | ON FILE |
| WANG, DANNI | | | ON FILE |
| WANG, JESSICA KATIE | | | ON FILE |
| WANG, JIANGLING | | | ON FILE |
| WANG, JOHN | | | ON FILE |
| WANG, OLIVER | | | ON FILE |
| WANG, RICHARD | | | ON FILE |
| WANG, SHAOLONG | | | ON FILE |
| WANG, SIYANG | | | ON FILE |
| WANG, WEI-AN | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WANG, XI | | | ON FILE |
| WANG, XIAO | | | ON FILE |
| WANG, YUANBO | | | ON FILE |
| WANGCHIEOK | | | ON FILE |
| WANLAPA RERKKRIANGKRAI | | | ON FILE |
| WARBORN, PATRICK | | | ON FILE |
| WARBURTON, NIKI | | | ON FILE |
| WARD, ASHLEY | | | ON FILE |
| WARD, CHAD | | | ON FILE |
| WARD, KEVIN | | | ON FILE |
| WARDZINSKA, MARIA | | | ON FILE |
| WARE, THOMAS ATCHESON | | | ON FILE |
| WARNER, STEVEN PAUL | | | ON FILE |
| WARNOCK, MARTIN | | | ON FILE |
| WARNOCK, MICHELLE KATHLEEN | | | ON FILE |
| WARREN C FAULKNER | | | ON FILE |
| WARREN D CARLSON | | | ON FILE |
| WARREN HERLT | | | ON FILE |
| WARREN OLSON | | | ON FILE |
| WARREN ZIMMERMANN | | | ON FILE |
| WARREN, RACHEL | | | ON FILE |
| WARRY, LAWRENCE JOHN | | | ON FILE |
| WARTINGER, GABRIEL | | | ON FILE |
| WARWICK COSIER | | | ON FILE |
| WASAN HUAYHONGTHONG | | | ON FILE |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS, SECURITIES DIV | ATTN: HUONG LAM | | HUONG.LAM@DFI.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | | | DFI@DFI.WA.GOV |
| WASHINGTON, DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: SHANTA SAXTON FRAUD INVESTIGATOR | | SHANTA.SUGGS@DC.GOV |
| WASHINGTON, IASIA TYKETTA | | | ON FILE |
| WASINSKI, PETER | | | ON FILE |
| WATERMAN, DYLAN | | | ON FILE |
| WATERS, COLIN | | | ON FILE |
| WATKINS, SELENA | | | ON FILE |
| WATOR, WOJCIECH | | | ON FILE |
| WATSON, JERRELL | | | ON FILE |
| WAYMIRE, STEVE | | | ON FILE |
| WAYNE A WILKINS | | | ON FILE |
| WAYNE BACKUS | | | ON FILE |
| WAYNE GOWLAND | | | ON FILE |
| WAYNE KNOESEN | | | ON FILE |
| WAYNE MARSCHALL [MONICA MARSCHALL] | | | ON FILE |
| WAYNE SULECKI | | | ON FILE |
| WAYNE TAN | | | ON FILE |
| WAZEER, TALAL | | | ON FILE |
| WEAKLAND, PAT | | | ON FILE |
| WEALTH STAKE, LLC | | | ON FILE |
| WEALTHWITHAARON@GMAIL.COM | | | ON FILE |
| WEATHERHEAD, SIMON | | | ON FILE |
| WEAVE MARKETS LP | | | ON FILE |
| WEAVER, CLIFFORD | | | ON FILE |
| WEAVER, KENDRICK D | | | ON FILE |
| WEBB, COLIN | | | ON FILE |
| WEBB, JESSE | | | ON FILE |
| WEBBER, GIJS | | | ON FILE |
| WEBER, MICHAEL NIKLAUS | | | ON FILE |
| WEBSTER, CLINTON | | | ON FILE |
| WEBSTER, DANIEL | | | ON FILE |
| WEBSTER, MICHAEL | | | ON FILE |
| WECKMUELLER, JOSEF | | | ON FILE |
| WEDEL, DANIELA | | | ON FILE |
| WEE, CHUEN YANG | | | ON FILE |
| WEERAKUL, AREE | | | ON FILE |
| WEHR, MARK | | | ON FILE |
| WEI KENT CHUA | | | ON FILE |
| WEI KIAT ONG | | | ON FILE |
| WEI LIONG | | | ON FILE |
| WEI PENG XIE | | | ON FILE |
| WEI QI HU | | | ON FILE |
| WEI WEN | | | ON FILE |
| WEI YANG | | | ON FILE |
| WEI, MEI LING | | | ON FILE |
| WEI, PATRICK | | | ON FILE |
| WEIBIN BAI | | | ON FILE |
| WEICHENG SEAH | | | ON FILE |
| WEIDY WIDJAYA | | | ON FILE |
| WEIGHT, GLENN | | | ON FILE |
| WEINAND, ERIC | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEINBERG, DAVID | | | ON FILE |
| WEINBERG, JONATHAN | | | ON FILE |
| WEINERT, TIM | | | ON FILE |
| WEIQING DAI | | | ON FILE |
| WEIRES, ERIC JAMES | | | ON FILE |
| WEISMAN, DANIEL | | | ON FILE |
| WEISMILLER, DENNIS L | | | ON FILE |
| WEISS, MICHAEL ABRAHAM | | | ON FILE |
| WEITZEL, RANDALL J | | | ON FILE |
| WEITZEN, MARC | | | ON FILE |
| WELCH, ART | | | ON FILE |
| WELCH, TAYLOR | | | ON FILE |
| WELLALAGE, NUWAN | | | ON FILE |
| WELLS FARGO BANK, N.A. | C/O WELLS FARGO BANK PAYMENT REMITTANCE CENTER | | SBLBKINQUIRY@WELLSFARGO.COM |
| WELLS, CARTER A | | | ON FILE |
| WELLS, TYLER | | | ON FILE |
| WELVAERT, STIJN | | | ON FILE |
| WEN WEI DAI | | | ON FILE |
| WENBIN ZHAO | | | ON FILE |
| WENDONG ZHU | | | ON FILE |
| WENDY MCQUEEN | | | ON FILE |
| WENDY WESSELS - DE BOER | | | ON FILE |
| WENZEL, MARK | | | ON FILE |
| WERNER NEL | | | ON FILE |
| WERNER VAN ROOYEN | | | ON FILE |
| WES KUROWSKI | | | ON FILE |
| WES SMITH | | | ON FILE |
| WESLEY CHANG | | | ON FILE |
| WESLEY HARPER-RONALD | | | ON FILE |
| WESLEY MITSUO YAMADA | | | ON FILE |
| WESLEY SCRIGGINS | | | ON FILE |
| WESLEY SYKES | | | ON FILE |
| WESLEY TEIXEIRA | | | ON FILE |
| WESLEY W. DRIVER | | | ON FILE |
| WESSAM HASHEM | | | ON FILE |
| WESSEL JOHAN BOELEN VAN EIJDEN | | | ON FILE |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL, CHARLESTON, WV | ATTN: CONSUMER PROTECTION DIVISION | | CONSUMER@WVAGO.GOV |
| WEST, ALETHEA | | | ON FILE |
| WESTBROOKS, DAVID BRIAN | | | ON FILE |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | | ALEX@WESTCAP.COM |
| WESTENSKOW, ANDY | | | ON FILE |
| WESTERVELD, DAVE | | | ON FILE |
| WESTERVELD, DAVE | | | ON FILE |
| WESTFIELD, CHRISTOPHER | | | ON FILE |
| WESTLEY SARGEANT | | | ON FILE |
| WESTON JENSEN | | | ON FILE |
| WESTON, ADAM | | | ON FILE |
| WESTRA, CHRISTOPHER MARK | | | ON FILE |
| WESTRA, KIMBERLY | | | ON FILE |
| WESTRUDE, ANTHONY | | | ON FILE |
| WETZEL, JOHN A | | | ON FILE |
| WEVER, JURGEN DE | | | ON FILE |
| WEXLER, MICHAEL | | | ON FILE |
| WEYANDT, SHAWN E | | | ON FILE |
| WHAANGA, LEON | | | ON FILE |
| WHEATLEY, GRAYSON H. | | | ON FILE |
| WHEATON, MARION L. | | | ON FILE |
| WHEETLEY, JARED WAYNE | | | ON FILE |
| WHIPP, DOUGLAS | | | ON FILE |
| WHIPP, DOUGLAS | | | ON FILE |
| WHISLER, PAUL | | | ON FILE |
| WHIT C DROSS | | | ON FILE |
| WHITE AND CASE LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| WHITE, ALLEN | | | ON FILE |
| WHITE, BRENNAN | | | ON FILE |
| WHITE, CALVIN EUGENE | | | ON FILE |
| WHITE, JAYMIE | | | ON FILE |
| WHITE, KEVIN | | | ON FILE |
| WHITEHEAD, RHONDA LEE | | | ON FILE |
| WHITEMAN, JEFF | | | ON FILE |
| WHITINUI, SAMUEL | | | ON FILE |
| WI, SERA | | | ON FILE |
| WICKHAM, MAX | | | ON FILE |
| WIDJAJA, JESHINTA | | | ON FILE |
| WIECZENSKI, ANDREW | | | ON FILE |
| WIEDERSPAHN, DANE GERALD | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WIEGAND, PHILLIP | | | ON FILE |
| WIERIK, TIES TE | | | ON FILE |
| WIERMAN, DUNCAN CRAIG | | | ON FILE |
| WIESE, CAROLINE | | | ON FILE |
| WIGGINS, LUCAS | | | ON FILE |
| WIJAYA, LEONARDI | | | ON FILE |
| WIKTOR KRYSIAK | | | ON FILE |
| WILAIWAN ASMUSSEN | | | ON FILE |
| WILBREY, JASON ALAN | | | ON FILE |
| WILBRINK, JASPER JOCHEM | | | ON FILE |
| WILCOX, CHRISTOPHER | | | ON FILE |
| WILDE, MIN | | | ON FILE |
| WILEY, CAMERON A | | | ON FILE |
| WILEY, RICHARD | | | ON FILE |
| WILEY, ROBERT | | | ON FILE |
| WILFRIED TEUGELS | | | ON FILE |
| WILHELM, ERIC JAMESSON | | | ON FILE |
| WILIIAMS, DENISE | | | ON FILE |
| WILKS, MICHAEL | | | ON FILE |
| WILL BEUTELSCHIES | | | ON FILE |
| WILL BLACKBURN | | | ON FILE |
| WILL CARDONA | | | ON FILE |
| WILL CHANDLER | | | ON FILE |
| WILL DUKE | | | ON FILE |
| WILL SEIMETZ | | | ON FILE |
| WILL, ARTHUR P. | | | ON FILE |
| WILLEM JAN SPEK | | | ON FILE |
| WILLEM JAN VERLEYSEN | | | ON FILE |
| WILLEM MAAS | | | ON FILE |
| WILLEM PENNINGS | | | ON FILE |
| WILLEM VAN WIJNGAARDEN | | | ON FILE |
| WILLEY, CHRISTOPHER | | | ON FILE |
| WILLEY, DAVE | | | ON FILE |
| WILLIAM | | | ON FILE |
| WILLIAM A DAVID BRANNON | | | ON FILE |
| WILLIAM ALEXANDER | | | ON FILE |
| WILLIAM AUSTIN | | | ON FILE |
| WILLIAM BAE | | | ON FILE |
| WILLIAM BARR | | | ON FILE |
| WILLIAM BARTLETT | | | ON FILE |
| WILLIAM BENEDICT TAN | | | ON FILE |
| WILLIAM BENNETT | | | ON FILE |
| WILLIAM BENNETT | | | ON FILE |
| WILLIAM BESSELMAN | | | ON FILE |
| WILLIAM BLAIR | | | ON FILE |
| WILLIAM BUNCE | | | ON FILE |
| WILLIAM C MILLER | | | ON FILE |
| WILLIAM CAISON | | | ON FILE |
| WILLIAM CAMPBELL | | | ON FILE |
| WILLIAM CATT | | | ON FILE |
| WILLIAM CERDA | | | ON FILE |
| WILLIAM CHU | | | ON FILE |
| WILLIAM CONNELL | | | ON FILE |
| WILLIAM CONNELL | | | ON FILE |
| WILLIAM CORDEIRO | | | ON FILE |
| WILLIAM CULLEN | | | ON FILE |
| WILLIAM DANIEL | | | ON FILE |
| WILLIAM DAY | | | ON FILE |
| WILLIAM DWYER | | | ON FILE |
| WILLIAM E PEEBLES, JR | | | ON FILE |
| WILLIAM FARAONE | | | ON FILE |
| WILLIAM FAY | | | ON FILE |
| WILLIAM FERNHOLZ | | | ON FILE |
| WILLIAM FRAENIG | | | ON FILE |
| WILLIAM FULLAGAR | | | ON FILE |
| WILLIAM GIL | | | ON FILE |
| WILLIAM GUIDA | | | ON FILE |
| WILLIAM H CRAVEN | | | ON FILE |
| WILLIAM H GRYZIK | | | ON FILE |
| WILLIAM HART | | | ON FILE |
| WILLIAM HARVARD | | | ON FILE |
| WILLIAM HARVEY | | | ON FILE |
| WILLIAM HAUSLE | | | ON FILE |
| WILLIAM HENRY | | | ON FILE |
| WILLIAM HENRY | | | ON FILE |
| WILLIAM HENRY PLAUTH | | | ON FILE |
| WILLIAM HUBA | | | ON FILE |
| WILLIAM J ROBERTS | | | ON FILE |
| WILLIAM JACOBSON | | | ON FILE |
| WILLIAM JELBERT | | | ON FILE |
| WILLIAM JOHN RYAN | | | ON FILE |
| WILLIAM KANE | | | ON FILE |
| WILLIAM KANGAS | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM KENNEY | | | ON FILE |
| WILLIAM L EDWARDS, IV | | | ON FILE |
| WILLIAM L ROBINSON | | | ON FILE |
| WILLIAM LAM | | | ON FILE |
| WILLIAM LAWRENCE SIEMINSKI | | | ON FILE |
| WILLIAM LEIGHT | | | ON FILE |
| WILLIAM LI | | | ON FILE |
| WILLIAM MAHAN | | | ON FILE |
| WILLIAM MARTIN | | | ON FILE |
| WILLIAM MATHEWS | | | ON FILE |
| WILLIAM MATTHEW JOSEPH KIMMERLY | | | ON FILE |
| WILLIAM MOORE | | | ON FILE |
| WILLIAM NELSON | | | ON FILE |
| WILLIAM O'BRIEN | | | ON FILE |
| WILLIAM OLIVER FITZPATRICK | | | ON FILE |
| WILLIAM PENN | | | ON FILE |
| WILLIAM PERRY | | | ON FILE |
| WILLIAM POPE | | | ON FILE |
| WILLIAM POWERS | | | ON FILE |
| WILLIAM R BELTON IV | | | ON FILE |
| WILLIAM RAYMOND | | | ON FILE |
| WILLIAM RAYMOND SUTTON | | | ON FILE |
| WILLIAM ROBERT KELLER | | | ON FILE |
| WILLIAM ROSS WYLLIE | | | ON FILE |
| WILLIAM SARNOV | | | ON FILE |
| WILLIAM SARRAF | | | ON FILE |
| WILLIAM SATTLER | | | ON FILE |
| WILLIAM SCHUSTER | | | ON FILE |
| WILLIAM TETZLAFF | | | ON FILE |
| WILLIAM TRASK | | | ON FILE |
| WILLIAM WISNOWSKI | | | ON FILE |
| WILLIAM YORK | | | ON FILE |
| WILLIAMS II, SCOTT | | | ON FILE |
| WILLIAMS, BRIAN | | | ON FILE |
| WILLIAMS, BRIAN G | | | ON FILE |
| WILLIAMS, BRIAN G | | | ON FILE |
| WILLIAMS, BRYAN | | | ON FILE |
| WILLIAMS, CHAD | | | ON FILE |
| WILLIAMS, CHRISTOPHER | | | ON FILE |
| WILLIAMS, GALE | | | ON FILE |
| WILLIAMS, HAROLD T | | | ON FILE |
| WILLIAMS, KELLEN | | | ON FILE |
| WILLIAMS, MATTHEW | | | ON FILE |
| WILLIAMS, MITCHELL | | | ON FILE |
| WILLIAMS, PAUL | | | ON FILE |
| WILLIAMS, RHYS IOWERTH | | | ON FILE |
| WILLIE A GREEN | | | ON FILE |
| WILLIE CHEONG | | | ON FILE |
| WILLIE QUAN | | | ON FILE |
| WILLIS, BRETT | | | ON FILE |
| WILLIS, MICHAEL | | | ON FILE |
| WILLIS, RODARA R | | | ON FILE |
| WILLMOTT, WILLIAM | | | ON FILE |
| WILLOW, SALLY-SHAKTI | | | ON FILE |
| WILMERHALE [WILMER CUTLER PICKERING HALE AND DORR LLP] | ATTN: FINANCE CLIENT ACCOUNTING | | WHCASSUPPORT@WILMERHALE.COM |
| WILNALDO DIELINGEN SORIANO | | | ON FILE |
| WILSON ALEXANDRE RAMIRES GALUCHO | | | ON FILE |
| WILSON FORERO | | | ON FILE |
| WILSON GUAN | | | ON FILE |
| WILSON HOLDINGS RETIREMENT TRUST | | | ON FILE |
| WILSON JAMES | | | ON FILE |
| WILSON ROMANO | | | ON FILE |
| WILSON TEE | | | ON FILE |
| WILSON, DAVID | | | ON FILE |
| WILSON, DEREK | | | ON FILE |
| WILSON, JAMES ALLISON | | | ON FILE |
| WILSON, KANYLA | | | ON FILE |
| WILSON, KASEY | | | ON FILE |
| WILSON, RODGER | | | ON FILE |
| WILSON, TRAVIS | | | ON FILE |
| WIM THYS | | | ON FILE |
| WIM VUNDERINK | | | ON FILE |
| WIN ZAW THEIN | | | ON FILE |
| WINATA, BARRY | | | ON FILE |
| WINCENT INVESTMENT FUND PCC LTD | | | MATUS.KOPF@WINCENT.CO |
| WING CHUEN RICHARD SZE | | | ON FILE |
| WING KHOON LIM | | | ON FILE |
| WING LEUNG | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WING WA SIU | | | ON FILE |
| WING YAN TANG | | | ON FILE |
| WING YIU CHAN | | | ON FILE |
| WINGATE, JAMES | | | ON FILE |
| WINOGRAD, MICHAEL | | | ON FILE |
| WINTER, GARY | | | ON FILE |
| WINTERHALTER, KENDALL | | | ON FILE |
| WINTERMUTE - MAPLE | | | BORROWING@WINTERMUTE.COM |
| WINTERMUTE TRADING LTD | | | EVGENY.GAEVOY@WINTERMUTE-TRADING.COM |
| WINTERS, AARON | | | ON FILE |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION | | DATCPHOTLINE@WISCONSIN.GOV |
| WISE, SALVATORE | | | ON FILE |
| WISENER, LOGAN | | | ON FILE |
| WISNIEWSKI, MATEUSZ | | | ON FILE |
| WISSAM KHADDAJ | | | ON FILE |
| WIT KUROWSKI | | | ON FILE |
| WITHAM, MICHAEL | | | ON FILE |
| WITOLD MARAIS | | | ON FILE |
| WITOLD ZUZIAK | | | ON FILE |
| WITSAND CAF BV | | | ON FILE |
| WITT, ALEX | | | ON FILE |
| WITT, ALEX | | | ON FILE |
| WITTENBORN, MARK | | | ON FILE |
| WITTENMEIER, FORREST | | | ON FILE |
| WOERDEMAN BEHEER BV | | | ON FILE |
| WOH, JASON | | | ON FILE |
| WOJCIECH BYRSKI | | | ON FILE |
| WOJCIECH KWIATKOWSKI | | | ON FILE |
| WOJCIECH PLICHTA | | | ON FILE |
| WOJCIECH SZPILSKI | | | ON FILE |
| WOJCIECHOWSKI, ANGELA | | | ON FILE |
| WOJCIECHOWSKI, DAVE | | | ON FILE |
| WOLF, GEOFFREY | | | ON FILE |
| WOLF, ILKE | | | ON FILE |
| WOLF, MATTHEW | | | ON FILE |
| WOLFGANG FALLMANN | | | ON FILE |
| WOLFGANG HAAS | | | ON FILE |
| WOLFGANG PENDL | | | ON FILE |
| WOLFGANG STUECKLE | | | ON FILE |
| WOLFSON, GREG | | | ON FILE |
| WONG CHEE WENG | | | ON FILE |
| WONG FOH JOON | | | ON FILE |
| WONG HUIYUAN | | | ON FILE |
| WONG KA YI | | | ON FILE |
| WONG KAI CHUN | | | ON FILE |
| WONG KIM YING | | | ON FILE |
| WONG KING WAI | | | ON FILE |
| WONG KOK WENG NICHOLAS | | | ON FILE |
| WONG PING LUN | | | ON FILE |
| WONG WAI HAN | | | ON FILE |
| WONG, CHRISTOPHER | | | ON FILE |
| WONG, DON HEI MING | | | ON FILE |
| WONG, HARDY | | | ON FILE |
| WONG, JASON | | | ON FILE |
| WONG, KIN KWAN | | | ON FILE |
| WONG, KIN NGA | | | ON FILE |
| WONG, KOK WAI | | | ON FILE |
| WONG, MICHAEL | | | ON FILE |
| WONG, RODNEY | | | ON FILE |
| WONG, SHING HEI LOUIS | | | ON FILE |
| WONG, SZE KI | | | ON FILE |
| WONG, U KONG | | | ON FILE |
| WONG, YAT HIN | | | ON FILE |
| WOO, JESSICA | | | ON FILE |
| WOO, KAM SHING | | | ON FILE |
| WOO, MELISSA | | | ON FILE |
| WOO, SANG | | | ON FILE |
| WOO, SHARON | | | ON FILE |
| WOOD, AARON | | | ON FILE |
| WOOD, AARON B | | | ON FILE |
| WOOD, CHRISTIAN | | | ON FILE |
| WOOD, DALE BENJAMIN | | | ON FILE |
| WOOD, JACOB | | | ON FILE |
| WOOD, JOHN | | | ON FILE |
| WOOD, JOSIAH | | | ON FILE |
| WOOD, TODD ALEXANDER H | | | ON FILE |
| WOODALL, ANTHONY | | | ON FILE |
| WOODBRIDGE, WILLIAM | | | ON FILE |
| WOODIN, MICHAEL | | | ON FILE |
| WOODS, ADAM | | | ON FILE |
| WOODS, STUART | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOODWARD, BRANDON | | | ON FILE |
| WOOJIN JUN | | | ON FILE |
| WOOJIN KIM | | | ON FILE |
| WOOJIN LEE | | | ON FILE |
| WOON TO EUNICE POON CHAN | | | ON FILE |
| WORDEN, CLINT ADAM | | | ON FILE |
| WORLD TRAVEL | | | SALES@WORLDTRAVELINC.COM |
| WORLEY, DANIEL J | | | ON FILE |
| WORMAN, FORREST | | | ON FILE |
| WORTHMAN, CHARLES JOSEPH | | | ON FILE |
| WORTZMAN, NOA | | | ON FILE |
| WOUTER | | | ON FILE |
| WOUTER | | | ON FILE |
| WOUTER HOLTSLAG | | | ON FILE |
| WOUTER MOEYAERT | | | ON FILE |
| WOUTER MOEYAERT | | | ON FILE |
| WOUTER OLSTHOORN | | | ON FILE |
| WOYS, JASON | | | ON FILE |
| WREN, MATTHEW R | | | ON FILE |
| WRIGHT, AUSTIN LAMAR | | | ON FILE |
| WRIGHT, CHRISTOPHER D. | | | ON FILE |
| WRIGHT, JAMES | | | ON FILE |
| WRIGHT, MATTHEW | | | ON FILE |
| WRIGHT, NATHAN | | | ON FILE |
| WRIGHT, SHAWN | | | ON FILE |
| WRSJNF9RH6@PRIVATERELAY.APPLEID.COM | | | ON FILE |
| WU HONG | | | ON FILE |
| WU, BOBBY | | | ON FILE |
| WU, DAN | | | ON FILE |
| WU, JUSTIN | | | ON FILE |
| WU, RODNEY | | | ON FILE |
| WU, SOPHIE | | | ON FILE |
| WUCHANG WEI | | | ON FILE |
| WUNDKE, STEPHEN CHRISTOPHER | | | ON FILE |
| WYANT, JEFFREY E | | | ON FILE |
| WYATT E. BECK | | | ON FILE |
| WYBLE, JOSIAH | | | ON FILE |
| WYCLIFFE, DUNCAN | | | ON FILE |
| WYLIE BROWN | | | ON FILE |
| WYMORE, LORI J. | | | ON FILE |
| WYNNIE LEE | | | ON FILE |
| WYOMING DIVISION OF BANKING | | | WYOMINGBANKINGDIVISION@WYO.GOV |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | | AG.CONSUMER@WYO.GOV |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | WYOMINGUP@WYO.GOV |
| WYRE PAYMENTS INC | | | ON FILE |
| WYSS, TEDDY LEONARDO | | | ON FILE |
| X | | | ON FILE |
| XABIER GARITANO | | | ON FILE |
| XAVIER BELMONTE SAYOS | | | ON FILE |
| XAVIER GOMEZ | | | ON FILE |
| XAVIER GOMEZ | | | ON FILE |
| XAVIER LANDRY | | | ON FILE |
| XAVIER MARSAC | | | ON FILE |
| XAVIER RUBIO | | | ON FILE |
| XAVIER STEFAN HALLIS | | | ON FILE |
| XAVIER, BEHAGUE | | | ON FILE |
| XENOPHON DIMOPOULOS | | | ON FILE |
| XIANG WEN | | | ON FILE |
| XIAO JIANG | | | ON FILE |
| XIAO JIANG | | | ON FILE |
| XIAO, LING | | | ON FILE |
| XIAOHANG LIU | | | ON FILE |
| XING GUI WONG | | | ON FILE |
| XING, DA | | | ON FILE |
| XINHAO WANG | | | ON FILE |
| XINJUAN BI | | | ON FILE |
| XINYU ZHENG | | | ON FILE |
| XINYUAN HU | | | ON FILE |
| XIPNOS PTY LTD | | | ON FILE |
| XIUYING DOU | | | ON FILE |
| XIUYING DOU | | | ON FILE |
| XSHABADUX INVESTMENTS LLC | | | ON FILE |
| XU, FRANK | | | ON FILE |
| XU, JACKY | | | ON FILE |
| XU, LIN | | | ON FILE |
| XU, WING | | | ON FILE |
| XUN CAI | | | ON FILE |
| XXTDOT@GMAIL.COM | | | ON FILE |
| XYLAS, MARK STAMTIS | | | ON FILE |
| Y | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Y | | | ON FILE |
| YACOUBIAN, NELSON | | | ON FILE |
| YADAV, VIKAS | | | ON FILE |
| YAGO LUIZ DE OLIVEIRA SOUSA | | | ON FILE |
| YAGO LUIZ DE OLIVEIRA SOUSA | | | ON FILE |
| YAGO LUIZ DE OLIVEIRA SOUSA | | | ON FILE |
| YAHUI YANG | | | ON FILE |
| YAHYA EL-DROUBIE | | | ON FILE |
| YAK, RYAN | | | ON FILE |
| YALE, SCOTT RAYMOND | | | ON FILE |
| YAM WING HO | | | ON FILE |
| YAMAMOTO, MARY THERESE | | | ON FILE |
| YAMBO, LEONARD | | | ON FILE |
| YAMININIA, MAHTAB | | | ON FILE |
| YAN ER NG | | | ON FILE |
| YAN WANG | | | ON FILE |
| YAN, ROBERT | | | ON FILE |
| YANCHUK, VALERIYA | | | ON FILE |
| YANEZ, FERNANDO | | | ON FILE |
| YANG LU | | | ON FILE |
| YANG TUN | | | ON FILE |
| YANG XUEWEN | | | ON FILE |
| YANG, CE | | | ON FILE |
| YANG, DANNY | | | ON FILE |
| YANG, FRANK H | | | ON FILE |
| YANG, JAY | | | ON FILE |
| YANG, JIACHAO | | | ON FILE |
| YANG, JOHN CHRISTIAN | | | ON FILE |
| YANG, LU | | | ON FILE |
| YANG, QINGSONG | | | ON FILE |
| YANG, SHUO | | | ON FILE |
| YANG, TAO | | | ON FILE |
| YANG, YU TAN | | | ON FILE |
| YANG, ZAIDONG | | | ON FILE |
| YANHUAI YAO | | | ON FILE |
| YANICK DUPUIS | | | ON FILE |
| YANICK MONTPETIT | | | ON FILE |
| YANICK ROGER BORNAREL | | | ON FILE |
| YANIV REGEV | | | ON FILE |
| YANIV SIGLER | | | ON FILE |
| YANIV TAIEB | | | ON FILE |
| YANKO ALEKSANDROV | | | ON FILE |
| YANN BEDARD | | | ON FILE |
| YANN CANDIA | | | ON FILE |
| YANN JEAN KEVIN | | | ON FILE |
| YANN RENAULT | | | ON FILE |
| YANN88 | | | ON FILE |
| YANNICK BARAQUIN | | | ON FILE |
| YANNICK DUBUC | | | ON FILE |
| YANNIK GREGOIRE | | | ON FILE |
| YANNIK NAGER | | | ON FILE |
| YANNING, LI | | | ON FILE |
| YANYAN LIU | | | ON FILE |
| YAO MOU | | | ON FILE |
| YAO, ALBERT | | | ON FILE |
| YAP GIN SOON | | | ON FILE |
| YAP KEAN NAM | | | ON FILE |
| YAP MEI SIM | | | ON FILE |
| YAP SIEH ROY | | | ON FILE |
| YAP YI XIN | | | ON FILE |
| YAP, JAMIE | | | ON FILE |
| YAP, JIAN HUNG | | | ON FILE |
| YAPP, JENNIFER | | | ON FILE |
| YARDEN EVRON | | | ON FILE |
| YARON BEN REYTAN | | | ON FILE |
| YAROSLAV KHANAS | | | ON FILE |
| YARWOOD, DARREN | | | ON FILE |
| YASARATNE, ERIC HENDRICK | | | ON FILE |
| YASEN VASILEV | | | ON FILE |
| YASHAPAL THIRUNAGARI | | | ON FILE |
| YASHENDRA CHANDRAKAR | | | ON FILE |
| YASIN USTA | | | ON FILE |
| YASIR AKBAR | | | ON FILE |
| YASMINE ARIWINA M | | | ON FILE |
| YASMINE PETTY | | | ON FILE |
| YASSER ABDULFATTAH | | | ON FILE |
| YASSER AZIZ | | | ON FILE |
| YASSER AZIZ | | | ON FILE |
| YAU, CHI KIN | | | ON FILE |
| YAU, MARTIN | | | ON FILE |
| YAU, YUEN TING | | | ON FILE |
| YAUHENIYA ARLOVA | | | ON FILE |
| YAW BOADI | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAW EE JIUNN | | | ON FILE |
| YAWEI BAO | | | ON FILE |
| YAXIN CAO | | | ON FILE |
| YCHARTS, INC. | | | ACCOUNTING@YCHARTS.COM |
| YE PHYO WIN | | | ON FILE |
| YE, LINXIN | | | ON FILE |
| YEE CHIENG QIAN | | | ON FILE |
| YEE WAI CHEUNG | | | ON FILE |
| YEE, CLEMENT | | | ON FILE |
| YEE, STELLA TAN WAN | | | ON FILE |
| YEFEI PENG | | | ON FILE |
| YEHUDA NAGAR | | | ON FILE |
| YEKKAR DAYANANDA, YATHIRAJ SHETTY | | | ON FILE |
| YELTSIN TANG | | | ON FILE |
| YEMETS, MAXIM | | | ON FILE |
| YEN, SHU TIEN | | | ON FILE |
| YEN-TING CHEN | | | ON FILE |
| YENZ MINNAERT | | | ON FILE |
| YEO CHIP KHEONG | | | ON FILE |
| YEO PENG | | | ON FILE |
| YEO, NGAN CHONG | | | ON FILE |
| YEOH, LING XIN | | | ON FILE |
| YEONG WEI HENG | | | ON FILE |
| YEONGI HONG | | | ON FILE |
| YEONHUI KO | | | ON FILE |
| YEONJU LEE | | | ON FILE |
| YEOUNGBIN GWEON | | | ON FILE |
| YEPEZ GARCIA, JOSE FRANCISCO | | | ON FILE |
| YERIN LEE | | | ON FILE |
| YERN FAI LEE | | | ON FILE |
| YEUNG | | | ON FILE |
| YEUNG HOI WAI | | | ON FILE |
| YEUNG MAN HO KELVIN | | | ON FILE |
| YEUNG WING HONG | | | ON FILE |
| YEUNG, JONATHAN | | | ON FILE |
| YEUNG, KAR TAI | | | ON FILE |
| YEUNG, VIVIAN | | | ON FILE |
| YEUNG, WAI CHI JULIANNA | | | ON FILE |
| YF$GEBU2 | | | ON FILE |
| YHOSVANY MARRERO | | | ON FILE |
| YI GUO | | | ON FILE |
| YI MAN HO | | | ON FILE |
| YI MENG, GUO | | | ON FILE |
| YI SONG | | | ON FILE |
| YI YI | | | ON FILE |
| YI ZHANG | | | ON FILE |
| YI, BRANDON | | | ON FILE |
| YI, JASON | | | ON FILE |
| YI, JOSEPH | | | ON FILE |
| YIANNOS MENICOU | | | ON FILE |
| YICHUN ZHANG | | | ON FILE |
| YIDU WANG | | | ON FILE |
| YIFTACH ZAMIRI | | | ON FILE |
| YIGAL ARNON | | | ON FILE |
| YIGAL ARNON & CO. | ATTN: JACOB BEN CHITRIT, ADV. | | KOBI@ARNON.CO.IL |
| YIGIT EMRE EKSI | | | ON FILE |
| YIH NENG LEE | | | ON FILE |
| YIHAO HUI | | | ON FILE |
| YIJIE FAN | | | ON FILE |
| YIM TUNG KUEN | | | ON FILE |
| YIM, NGAI | | | ON FILE |
| YIN CHUN CHU | | | ON FILE |
| YIN LU | | | ON FILE |
| YIN, BENJAMIN | | | ON FILE |
| YINDE ZHANG | | | ON FILE |
| YING-HUI CHIANG | | | ON FILE |
| YING-YING WANG | | | ON FILE |
| YINING WANG | | | ON FILE |
| YIP PAK YUEN | | | ON FILE |
| YIP, CHIN YEUNG | | | ON FILE |
| YIP, WEI YEN | | | ON FILE |
| YIQIU YAO | | | ON FILE |
| YISHUANG XU | | | ON FILE |
| YI-TONG SHIH | | | ON FILE |
| YIU PAN LAM | | | ON FILE |
| YIU TING CHUNG | | | ON FILE |
| YIXIN XU | | | ON FILE |
| YOANN DUBERNET | | | ON FILE |
| YOANN GONZALEZ | | | ON FILE |
| YOAV TEVET | | | ON FILE |
| YOGESH K VYAS | | | ON FILE |
| YOGESH MAURYA | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOGI PATEL | | | ON FILE |
| YOGISH RAMCHARAN | | | ON FILE |
| YOHAAN MASCARENHAS | | | ON FILE |
| YOHAN | | | ON FILE |
| YOHAN LOYER | | | ON FILE |
| YOHAN VELASQUEZ | | | ON FILE |
| YOHAN YOO | | | ON FILE |
| YOHN, MATTHEW | | | ON FILE |
| YOLANDA DOYLE | | | ON FILE |
| YOLANDA GONZALEZ CATALINA | | | ON FILE |
| YONADV VINOGRAD | | | ON FILE |
| YONAS GHEBREWELD | | | ON FILE |
| YONG RONG ZHAO | | | ON FILE |
| YONG S BOONE | | | ON FILE |
| YONG S BOONE | | | ON FILE |
| YONG S BOONE | | | ON FILE |
| YONG WAI KEONG | | | ON FILE |
| YONG, WAI KEONG | | | ON FILE |
| YONG, YIN LENG | | | ON FILE |
| YONGLEI YIN | | | ON FILE |
| YONGSOON KIM | | | ON FILE |
| YOO, BYUNG | | | ON FILE |
| YOON JAE LEE | | | ON FILE |
| YOONG YUAN ZHI | | | ON FILE |
| YOO-SEUNG KIM | | | ON FILE |
| YOOSUP CHANG | | | ON FILE |
| YORCK HAASE | | | ON FILE |
| YOSCHIHIRO KAIMOTO | | | ON FILE |
| YOSHI JANSSENS | | | ON FILE |
| YOU, YANG | | | ON FILE |
| YOUN, HYON | | | ON FILE |
| YOUNG CHANG | | | ON FILE |
| YOUNG, B ROBERT | | | ON FILE |
| YOUNG, BRADON | | | ON FILE |
| YOUNG, CHRIS | | | ON FILE |
| YOUNG, CHRISTOPHER | | | ON FILE |
| YOUNG, ESTHER | | | ON FILE |
| YOUNG, JOHN | | | ON FILE |
| YOUNG, JOSHUA | | | ON FILE |
| YOUNG, LINDA | | | ON FILE |
| YOUNG, TIM | | | ON FILE |
| YOUNGHO KIM | | | ON FILE |
| YOUNG-JUN KO | | | ON FILE |
| YOUNGLOVE, CRAIG | | | ON FILE |
| YOUNSI RAYAN | | | ON FILE |
| YOURI MULDER | | | ON FILE |
| YOUSEF AL-KHALIDI | | | ON FILE |
| YOUSEF MOHAMMAD SALCEDO | | | ON FILE |
| YOUSSEF CHAMMAS | | | ON FILE |
| YOUZHENG TEO | | | ON FILE |
| YOW, SIOW KI | | | ON FILE |
| YTHIER | | | ON FILE |
| YU SIAN TAN | | | ON FILE |
| YU, AMY | | | ON FILE |
| YU, EUNICE | | | ON FILE |
| YU, HSUEH FANG | | | ON FILE |
| YU, JONATHAN | | | ON FILE |
| YU, JULIAN | | | ON FILE |
| YU, KA CHEONG | | | ON FILE |
| YU, THERESA | | | ON FILE |
| YU, TIFFANY | | | ON FILE |
| YU, WILLIAM | | | ON FILE |
| YUAN BO CHIANG | | | ON FILE |
| YUANBIN, ZHENG | | | ON FILE |
| YUANJIAN ZHENG | | | ON FILE |
| YUANYUAN XUE | | | ON FILE |
| YUCHAO JIN | | | ON FILE |
| YUCHENG LIN | | | ON FILE |
| YUE ANG | | | ON FILE |
| YUE KAI PANG | | | ON FILE |
| YUE LONG LI | | | ON FILE |
| YUE, DONGXUE | | | ON FILE |
| YUEN HON HO | | | ON FILE |
| YUEN JING WEI | | | ON FILE |
| YUEN KAI CHEUNG | | | ON FILE |
| YUEN KIN WENG | | | ON FILE |
| YUEN KIN WENG | | | ON FILE |
| YUEN SUNG WAH | | | ON FILE |
| YUET YEE RACHEL LAU | | | ON FILE |
| YUGAL RAJ JAIN | | | ON FILE |
| YUI KAM | | | ON FILE |
| YUJIN LEE | | | ON FILE |
| YUJIN PARK | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUK KI CHAN | | | ON FILE |
| YUKINO MASUDA | | | ON FILE |
| YUN CHOE | | | ON FILE |
| YUN, BYUNG | | | ON FILE |
| YUN, LAI CHIU | | | ON FILE |
| YUN, LOUIS | | | ON FILE |
| YUNFAN FENG | | | ON FILE |
| YUNG, NIA | | | ON FILE |
| YUNG-HSIANG CHEN | | | ON FILE |
| YUNYOUNG PARK | | | ON FILE |
| YURI | | | ON FILE |
| YURI CATALDO | | | ON FILE |
| YURIE KIM | | | ON FILE |
| YURIY SHPARUTA | | | ON FILE |
| YUSHIV HARKOO | | | ON FILE |
| YUSIF, SALEEM | | | ON FILE |
| YUSUF TÜRK | | | ON FILE |
| YUSUF, IBRAHIM GHALIB | | | ON FILE |
| YUVRAJ | | | ON FILE |
| YU-YANG HUANG | | | ON FILE |
| YVAN CLOT-GOUDARD | | | ON FILE |
| YVES FELICIANO | | | ON FILE |
| YVES NEELS | | | ON FILE |
| YVETTE NASH | | | ON FILE |
| YVON BARIBEAU | | | ON FILE |
| ZAC METCALFE | | | ON FILE |
| ZACH ALVAREZ | | | ON FILE |
| ZACH ELSAWEY | | | ON FILE |
| ZACH FLATI | | | ON FILE |
| ZACH HARRISON | | | ON FILE |
| ZACH HEUSER | | | ON FILE |
| ZACH NORRIS | | | ON FILE |
| ZACH PRYBYLO | | | ON FILE |
| ZACH THOMPSON | | | ON FILE |
| ZACHARIAH JOLLY | | | ON FILE |
| ZACHARIAS LEE BECHEL | | | ON FILE |
| ZACHARY ARMSTRONG | | | ON FILE |
| ZACHARY ATEN | | | ON FILE |
| ZACHARY DAVIDSON | | | ON FILE |
| ZACHARY GLEICHER | | | ON FILE |
| ZACHARY GUNDEL | | | ON FILE |
| ZACHARY J BRASEL | | | ON FILE |
| ZACHARY KEATS | | | ON FILE |
| ZACHARY KEMP | | | ON FILE |
| ZACHARY KLEBEK | | | ON FILE |
| ZACHARY LISCIO | | | ON FILE |
| ZACHARY LISZKA | | | ON FILE |
| ZACHARY MCPHERSON | | | ON FILE |
| ZACHARY MILLER | | | ON FILE |
| ZACHARY PEVNICK | | | ON FILE |
| ZACHARY R LAUNEY | | | ON FILE |
| ZACHARY RAMBERG | | | ON FILE |
| ZACHARY RIGBY | | | ON FILE |
| ZACHARY SCHIMKE | | | ON FILE |
| ZACHARY SCHULTZ | | | ON FILE |
| ZACHARY TORRES | | | ON FILE |
| ZACHARY VON IDERSTEIN | | | ON FILE |
| ZACHARY W GARNER | | | ON FILE |
| ZACHARY WINECOFF | | | ON FILE |
| ZACHARY ZANE HOFFMEISTE | | | ON FILE |
| ZAFRULLA KHAN | | | ON FILE |
| ZAGAWA, JACEK | | | ON FILE |
| ZAHEER SAMODIEN | | | ON FILE |
| ZAIA YOUSIF | | | ON FILE |
| ZAID KAMHAWI | | | ON FILE |
| ZAIN NASIR | | | ON FILE |
| ZAIN NASIR | | | ON FILE |
| ZAINAB ALI | | | ON FILE |
| ZAK ARLEN | | | ON FILE |
| ZAKARIAS KHADOUJ | | | ON FILE |
| ZALAMEDA, JASPER FRANCISCO M, III | | | ON FILE |
| ZALEWSKA, EWA | | | ON FILE |
| ZALEWSKA, JOLANTA | | | ON FILE |
| ZAMORANO, CARLOS | | | ON FILE |
| ZAMPETAKIS, STAMATIOS | | | ON FILE |
| ZANE HANSEN | | | ON FILE |
| ZANI, GABRIEL | | | ON FILE |
| ZAPPATERRA, MATTEO | | | ON FILE |
| ZARNOWSKI JULIAN | | | ON FILE |
| ZATS, JEFFREY | | | ON FILE |
| ZAVRSKI, TIHOMIR | | | ON FILE |
| ZAZISKI, RICHARD | | | ON FILE |

STRETTO

**Exhibit S**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZBIGNIEW SNARSKI | | | ON FILE |
| ZDVORAK, ALEX | | | ON FILE |
| ZEDEK, YAMIT COHEN | | | ON FILE |
| ZELL, GREGORY | | | ON FILE |
| ZEMLJIC, ROK | | | ON FILE |
| ZENICK, EUGENIA | | | ON FILE |
| ZEPPERI, WENDY | | | ON FILE |
| ZEPPERI, WENDY | | | ON FILE |
| ZEREGA, IGNACIO AGUSTIN | | | ON FILE |
| ZEROCAP LIMITED | | | ON FILE |
| ZEST IMPACT LTD | | | ON FILE |
| ZEUS KANG | | | ON FILE |
| ZEVALLOS, CESAR | | | ON FILE |
| ZEYI LEE | | | ON FILE |
| ZHANG YONGJI | | | ON FILE |
| ZHANG ZHENYI | | | ON FILE |
| ZHANG, HENRY LION | | | ON FILE |
| ZHANG, HUIQING | | | ON FILE |
| ZHANG, JINGPING | | | ON FILE |
| ZHANG, TINGTING | | | ON FILE |
| ZHANG, YANGTING | | | ON FILE |
| ZHANG, YUNFEI | | | ON FILE |
| ZHANNA BORYSIVNA GOROVA | | | ON FILE |
| ZHAO, MIANGANG | | | ON FILE |
| ZHAO, SHUANGQUAN | | | ON FILE |
| ZHENG QIYING | | | ON FILE |
| ZHENG, ALLISON | | | ON FILE |
| ZHENG, JIE | | | ON FILE |
| ZHENXIONG CHEN | | | ON FILE |
| ZHENXIONG CHEN | | | ON FILE |
| ZHENYA SLACK | | | ON FILE |
| ZHI WEI ZHENG | | | ON FILE |
| ZHI WEI ZHENG | | | ON FILE |
| ZHIHENG J. ZHANG | | | ON FILE |
| ZHIMENG YANG | | | ON FILE |
| ZHITOMIR ZHEKOV | | | ON FILE |
| ZHONG GU | | | ON FILE |
| ZHONGHUAN CHEN | | | ON FILE |
| ZHONGJIAN LIANG | | | ON FILE |
| ZHOU LIANGLIANG | | | ON FILE |
| ZHOU, ANNIE | | | ON FILE |
| ZHU | | | ON FILE |
| ZHU, JIA | | | ON FILE |
| ZHU, LEO | | | ON FILE |
| ZHU, LIN | | | ON FILE |
| ZHU, TIANTIAN | | | ON FILE |
| ZHUANG, ZETAO | | | ON FILE |
| ZI JUN GLEN KWOK | | | ON FILE |
| ZIAD SKAF | | | ON FILE |
| ZICO VAS | | | ON FILE |
| ZIEGELMAIER, ALEXANDER | | | ON FILE |
| ZIEHL, TIMOTHY CRAIG | | | ON FILE |
| ZIFKO, SUMMER | | | ON FILE |
| ZIGMAS PEKARSKAS | | | ON FILE |
| ZILYA TRES | | | ON FILE |
| ZIMMERMAN, DANIEL | | | ON FILE |
| ZIMMERMAN, DYLAN | | | ON FILE |
| ZIMMERMAN, JOHN BROOKS | | | ON FILE |
| ZIMMERMAN, PATRICK L | | | ON FILE |
| ZINGER, ORIAN | | | ON FILE |
| ZIPMEX ASIA PTE. LTD. | ATTN: MARCUS LIM | | FINANCE@ZIPMEX.COM |
| ZIPMEX ASIA PTE. LTD. | ATTN: MARCUS LIM | | LEGAL@ZIPMEX.COM |
| ZIPMEX ASIA PTE. LTD. | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: MELISSA Y. BOEY | MELISSA.BOEY@MORGANLEWIS.COM |
| ZIRAN YANG | | | ON FILE |
| ZISHAN TALUKDER | | | ON FILE |
| ZISHU YAN | | | ON FILE |
| ZITA CORCORAN | | | ON FILE |
| ZITTA, DAVID | | | ON FILE |
| ZIV SHAFIR | | | ON FILE |
| ZOIA BONDARCHUK | | | ON FILE |
| ZOLLNA, CHRISTOPHER | | | ON FILE |
| ZOLTÁN KULCSÁR | | | ON FILE |
| ZOLTAN OZSVAR | | | ON FILE |
| ZORA STOIMENOVA | | | ON FILE |
| ZORAN KRSTEV | | | ON FILE |
| ZOREDA, JORGE MARTINEZ | | | ON FILE |
| ZORIN WISEPUTRA M. | | | ON FILE |
| ZORRILLA, GABRIEL | | | ON FILE |
| ZOTS, ROMAN | | | ON FILE |
| ZSUZSA BLEICHER | | | ON FILE |
| ZUBAYER MAHBUB | | | ON FILE |
| ZUBENKO, ANDREY | | | ON FILE |

STRETTO
**Exhibit S**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZULIKA VAN HEERDEN | | | ON FILE |
| ZULLO, MARK | | | ON FILE |
| ZUNAIL MEREDIA | | | ON FILE |
| ZUPANCIC, MITJA | | | ON FILE |
| ZUPPINGER, KAREN D | | | ON FILE |
| ZÜRCHER, PHILIPPE JEAN-BAPTISTE | | | ON FILE |
| ZUZANNA EL?BIETA HARTWIG | | | ON FILE |
| ZWICK, MATTHEW | | | ON FILE |
| ZYGMUNTOWICZ, PIOTR | | | ON FILE |

# Exhibit T

STRETTO

# Exhibit T

Served via First-Class Mail

| Name | Address |
|---|---|
| AARON JAMES SHIRDAN | ON FILE |
| ABDEL-BASSYT BAKARY | ON FILE |
| ADMIRIM DULLAJ | ON FILE |
| ADRIAN STAN | ON FILE |
| AFSHIN ALLEN MASHOOF | ON FILE |
| AGNIESZKA DUSZYC | ON FILE |
| AGNIESZKA FUKSA | ON FILE |
| AJAY GUILLAUME CAMALON | ON FILE |
| AKELLA SAL CHAITANYA | ON FILE |
| ALBERT BAYE SCHRIBER | ON FILE |
| ALEJANDRO EXEPEDITO HERNANDEZ | ON FILE |
| ALEKO IVOV DIMITROV | ON FILE |
| ALEKSANDAR CARLOS MANDIC | ON FILE |
| ALEKSANDRA JOANNA KOBIEROWSKA | ON FILE |
| ALEXANDRA ADJEI | ON FILE |
| ALEXANDRA LAMIOVA | ON FILE |
| ALEXANDRA OUTTEN | ON FILE |
| ALFONSO CRISCI | ON FILE |
| ALFREDO ROCHA | ON FILE |
| ALICIA T WOOLEY | ON FILE |
| ALINA SKLIARENKO | ON FILE |
| ALNEIKA CHAVAY SMITH | ON FILE |
| ALVARO DEJESUS JARAMILLO | ON FILE |
| AMBER DAWN SINGLETON | ON FILE |
| AMY ANN PEARSON | ON FILE |
| ANA BERENICE DIAZ | ON FILE |
| ANA MARIA WAHRLICH | ON FILE |
| ANA MICAELA CHURIO | ON FILE |
| ANABELA DE JESUS PINHO FERNANDES | ON FILE |
| ANASTASIIA SHEVTSOVA | ON FILE |
| ANATOLII STAKHANOV | ON FILE |
| ANDREA GNASSI | ON FILE |
| ANDREI KALOSHA | ON FILE |
| ANDREW RICHARD RANDELL | ON FILE |
| ANDREY SHAKIROV | ON FILE |
| ANETT ENGEL | ON FILE |
| ANITA CHING MAN CHOY | ON FILE |
| ANJUM MALHOTRA | ON FILE |
| ANKIT B PADMANI | ON FILE |
| ANNA ZAYTSEVA | ON FILE |
| ANNE MARIE PREMO | ON FILE |
| ANTHONY JOHN RENE VYENT | ON FILE |
| ANTHONY WILLIAM MANNING | ON FILE |
| ANTON BOIKO | ON FILE |
| ANTONINA FURSIKOVA | ON FILE |
| ANTONIO ATTORE | ON FILE |
| ANTONIO SCOPPETTUOLO | ON FILE |
| ARIEL NICOLAS PINSON | ON FILE |
| ARIELLE MARIE PRAY | ON FILE |
| ARKADIUSZ GLAZEWSKI | ON FILE |
| ARMAND PICHARDO | ON FILE |
| ARTEM DAVYDENKO | ON FILE |
| AYAD SHARHANI | ON FILE |
| AZARAWATI BINTI AMIRAN | ON FILE |

STRETTO

**Exhibit T**

Served via First-Class Mail

| Name | Address |
|---|---|
| AZLAN BIN MD RASID | ON FILE |
| BAATSEBA MMATHERI SELOMANE | ON FILE |
| BABATUNDE AKINOSO | ON FILE |
| BEI LIU | ON FILE |
| BEING RIG | ON FILE |
| BENNY TORKILSSON VID SANDA | ON FILE |
| BERND ZEIDAN | ON FILE |
| BIANKA ELISE TOBBEN | ON FILE |
| BLAGOJ DIMKOV | ON FILE |
| BORISLAV TIHOMIROV DIMITROV | ON FILE |
| BRAD CHARLES ROGERS | ON FILE |
| BRENT STEVEN MAKUH | ON FILE |
| BRIGITTE ALFONSINE M LAURYSSENS | ON FILE |
| BRITTANY SHAWN HAMLETT | ON FILE |
| BROCKLAN RAY PLEDGER | ON FILE |
| BRUNO CAMPOS CASADO LIMA | ON FILE |
| BRYAN J DELACRUZ | ON FILE |
| CAMERON RAMON CASTELLANOS MATUS | ON FILE |
| CARL PHILIPP SIMON | ON FILE |
| CARLOS MANUEL DE LIMA ARAUJO MARTINS | ON FILE |
| CAROLINA CORREIA GRIFFITHS | ON FILE |
| CAROLYN KATE PALLADINO | ON FILE |
| CATHERINE MARIE PANGBURN | ON FILE |
| CECILE ALEJANDRA LEON CAILLARD | ON FILE |
| CHAD ALLEN JONES | ON FILE |
| CHAD MICHAEL REID | ON FILE |
| CHANYA ZENGLER | ON FILE |
| CHARLES C DEANGELIS | ON FILE |
| CHARLES J FOX | ON FILE |
| CHELSEA SIU-YAN YOUNG | ON FILE |
| CHONGNENG TAN | ON FILE |
| CHRIS GENEVA FLEET | ON FILE |
| CHRIS VINH LAM | ON FILE |
| CHRISTIAN URBAN SEELMANN | ON FILE |
| CHRISTINA ROSS DIXON | ON FILE |
| CHRISTOPHER ANTHONY HALE | ON FILE |
| CHRISTOPHER FENELON BROWN | ON FILE |
| CHRISTOPHER JAMES PAGE | ON FILE |
| CHUA TECK BOON | ON FILE |
| CHUCK QUON | ON FILE |
| CLAIRE-MARIE CYPRIEN | ON FILE |
| COLE SCHWERDT | ON FILE |
| CONNOR SULLIVAN | ON FILE |
| CORALIE GROSSI | ON FILE |
| COURTNEY ENIEDO BROWN | ON FILE |
| CRAIG ALLEN LENZ | ON FILE |
| CYRIL CHABANE LEQUESNE | ON FILE |
| Ð ÑƑÑÐ¸Ð½Ð¾Ð² Ð'ÑÑ‡ÐµÑÐ»Ð°Ð² | ON FILE |
| Ð¨Ð¸Ñ€ÑÐµÐ²Ð° Ð•ÐºÐ°Ñ‚ÐµÑ€Ð¸Ð½Ð° | ON FILE |
| Ð'Ð°Ð´Ð¸Ð¼ ÐÐ¾Ð²Ð¾ÑÐµÐ»Ð¾Ð² | ON FILE |
| Ð"Ð°Ñ€ÑŒÑ Ð§ÑƑÑ€Ð°ÐºÐ¾Ð²Ð° | ON FILE |
| Ð•Ð›Ð˜Ð—ÐÐ'Ð•Ð¢Ð ÐŒÐÐŠÐ¡Ð˜ÐŒÐŽÐ'ÐÐ<br>Ð§ÐÐ¡ÐŽÐ'Ð | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð ÑƑÑÐ¸Ð½Ð¾Ð² | ON FILE |

STRETTO

# Exhibit T

Served via First-Class Mail

| Name | Address |
|---|---|
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð¢ÐµÑ‚ÐµÑ€Ð¸Ð½ | ON FILE |
| ÐÐ»ÐµÐºÑÐ°Ð½Ð´Ñ€Ð° ÐŠÐ°Ð»ÑƒÐ³Ð¸Ð½Ð° | ON FILE |
| ÐÐÐÐ¡Ð¢ÐÐ¡Ð˜Ð¯ Ð¡Ð•Ð Ð“Ð•Ð•Ð’ÐÐ ÐŒÐÐ›Ð«Ð¥ | ON FILE |
| DALE MAHARY BECKETT | ON FILE |
| DALLAS ANTHONY HUSAR | ON FILE |
| DAN TAKI SERUP | ON FILE |
| DANG CAPITAL INVESTMENTS LLC | ON FILE |
| DANIEL BODDEN | ON FILE |
| DANIEL COLE GEDDES | ON FILE |
| DANIEL MICHAEL WILLIAMS | ON FILE |
| DANIEL NG HO | ON FILE |
| DANIEL OFARRELL | ON FILE |
| DANIEL REESE WISE | ON FILE |
| DANIEL REICHERTER | ON FILE |
| DANIELE SILECCHIA | ON FILE |
| DANILO LOPEZHERNANDEZ | ON FILE |
| DANNY QUACH | ON FILE |
| DARREN G YARWOOD | ON FILE |
| DARRIN HIGGINS | ON FILE |
| DARRYL MURTHY | ON FILE |
| DARYL PAUL SPINDLER | ON FILE |
| DAVID IGNJATOVIC | ON FILE |
| DAVID KLANICA | ON FILE |
| DAVID NAVARRO REDONDO | ON FILE |
| DAVID ROBERT BRIGHT | ON FILE |
| DAVID VAZQUEZ | ON FILE |
| DECIDERIO MENDOZA | ON FILE |
| DENIS VLADIMIROVICH NORENKO | ON FILE |
| DENNIS TEIXEIRA | ON FILE |
| DIANSA QUACH | ON FILE |
| DIEGO CALSINA | ON FILE |
| DMITRII SERGEEVICH POSPELOV | ON FILE |
| DONNA ELLEN ROSSSHIELDS | ON FILE |
| DREW MICHAEL DUVAL | ON FILE |
| ÐŠÐ¡Ð•ÐÐ˜Ð¯ Ð®Ð Ð¬Ð•Ð’ÐÐ Ð§Ð•Ð¡ÐÐŽÐŠÐŽÐ’Ð | ON FILE |
| EDUARD ARNAUT | ON FILE |
| EDUARD BERNSTEINER | ON FILE |
| EDWARD MARCOS MAESTAS | ON FILE |
| EGORIK EGORIK | ON FILE |
| EIRIK HAUGEN BJORDAL | ON FILE |
| ELENA PAVLYUKOVA | ON FILE |
| ELISA SEVERGNINI | ON FILE |
| ELSA CHAN | ON FILE |
| ELZBIETA MARIA GROBELNA | ON FILE |
| EMIL SKJAERVOE SAETERENG | ON FILE |
| EMMANUELJOHN B BELARMINO | ON FILE |
| EMMETT ALOYSIUS KING | ON FILE |
| ERIC BENJAMIN HERRERA | ON FILE |
| ERIC GLOVER | ON FILE |
| ERIC JOSEPH CHINLUND | ON FILE |
| ERICK KELEIYAN OLBETUI | ON FILE |
| EUN AH JEON | ON FILE |
| EVA ILONA JESSIER | ON FILE |
| EVGENII ALEKSANDROVICH BERSENEV | ON FILE |

STRETTO

# Exhibit T

Served via First-Class Mail

| Name | Address |
| --- | --- |
| EVGENIIA VALDES MARTINES | ON FILE |
| EVGENIYA NARSEEVA | ON FILE |
| EWA WOJTOWICZ | ON FILE |
| FARUH RAJABOV | ON FILE |
| FELICITY T DE SOMERVILLE | ON FILE |
| FILIPPOS TSAKOUMAKIS | ON FILE |
| FRANCESCA SIRONE | ON FILE |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ON FILE |
| FRANK DONAUBAUER | ON FILE |
| FRANK EICHHORN | ON FILE |
| FRANTZ BADEAU | ON FILE |
| FREDERICK OOI CHUAN TATT | ON FILE |
| FREDERIK BRANDT JAKOBSEN | ON FILE |
| GABRIEL ALIN RINCA | ON FILE |
| GALIA ALONSO | ON FILE |
| GEOFFREY SCOTT BOYNTON | ON FILE |
| GEORGE ELIAS SHAMI | ON FILE |
| GERALD CHRISTIAN VIGNAUD | ON FILE |
| GERARD H LEESON | ON FILE |
| GIANLUCA PISICCHIO | ON FILE |
| GIUSEPPE DE SARIO | ON FILE |
| GIUSEPPE VIRZI | ON FILE |
| GIVONE ANTHONY HEGWOOD | ON FILE |
| GORAN AVDIC | ON FILE |
| GRACE ENI FOMINYAM | ON FILE |
| GRAZYNA BARBARA MAREK | ON FILE |
| GREGORY FRANCIS KING | ON FILE |
| GREGORY ROGER ALBERT TURC | ON FILE |
| GURGEN TUKHTARYAN | ON FILE |
| HADIER AHMED KHAMIS SALEM | ON FILE |
| HALEH SHAHAB | ON FILE |
| HANEAL PAE | ON FILE |
| HANS-ULRICH HEÃŸELBARTH | ON FILE |
| HARI KUMAR NANDHI | ON FILE |
| HELMIE ANIS ASHIBLIE | ON FILE |
| HONOR 1000 MOVEMENT INC | ON FILE |
| HOWARD ANDREW THOMASON | ON FILE |
| HUANG JASON | ON FILE |
| IDDAR OLIVARES MORALES | ON FILE |
| ILYA ROGOZHNIKOV | ON FILE |
| IMELDA VICTORIA PERLAC CABALAR | ON FILE |
| IRAD KYANTE REYNOLDS | ON FILE |
| IRENEUSZ GOLOSZEWSKI | ON FILE |
| IRINA SUTORMINA | ON FILE |
| IRYNA SHEMET | ON FILE |
| ISABELA VILLEGAS FERNANDEZ | ON FILE |
| JACQUES JOUBERT MALAN | ON FILE |
| JAIME GUADALUPE AGUIRRE PEREZ | ON FILE |
| JAKE FINEGAN | ON FILE |
| JALAICA ANN CELERA JARAMILLO | ON FILE |
| JAMES CHRISTOPHER MISENCIK | ON FILE |
| JAMES GALLIGAN | ON FILE |
| JAMES L ROBBINS | ON FILE |
| JAMES MATTHEW HARVEY | ON FILE |

STRETTO

# Exhibit T

Served via First-Class Mail

| Name | Address |
|---|---|
| JAMES RICHARD DELINE | ON FILE |
| JAMES ROBERT MASSEY | ON FILE |
| JAMES STEVEN BLAYLOCK | ON FILE |
| JAMES VERL BARLOW | ON FILE |
| JANE B BLOUNT | ON FILE |
| JARED ASHLEY VERDIALEZ | ON FILE |
| JASMINE LUCINDA JILLIAN ADAMS | ON FILE |
| JASON DAVID-LAMONT BRIDGEFORD | ON FILE |
| JASON HAROLD GARNER | ON FILE |
| JASON JANG | ON FILE |
| JAVIER ADRIAN RUBIO GUTIERREZ | ON FILE |
| JAVION MARKUS BROMFIELD | ON FILE |
| JEAN-LUC DANJOU CHILDS | ON FILE |
| JEETHURI SOWJANYA | ON FILE |
| JEFF LAURIN | ON FILE |
| JENNIFER PALAMOS | ON FILE |
| JENNIFER VOUGHT YACKEE | ON FILE |
| JENNY LEUTTNER | ON FILE |
| JEREMY JON HERNANDEZ | ON FILE |
| JERILYN ANN LECHOWICZ | ON FILE |
| JERMAINE LEMUEL POWELL | ON FILE |
| JESSE JUDAH JENIFER | ON FILE |
| JESUS ANDRES MENDOZA RAMOS | ON FILE |
| JEYSIRINE SONIA TELESFORD | ON FILE |
| JIA LUO | ON FILE |
| JOASH JERAHME-EL OSPINO | ON FILE |
| JOHN ANTHONY BOCSKOVITS | ON FILE |
| JOHN DANIEL COOK | ON FILE |
| JOHN GREGORY COULSON | ON FILE |
| JORDAN ALEXANDER GERARD TEDESCO | ON FILE |
| JORDAN CONOR LOMAS | ON FILE |
| JORGE RIVERA RUBIO | ON FILE |
| JOSE ALFREDO MARTINEZ | ON FILE |
| JOSE ANTONIO GONZALEZ BALLESTEROS | ON FILE |
| JOSE FRANCISCO CHAVEZ | ON FILE |
| JOSE PELAYO | ON FILE |
| JOSEPH CATALANI JR | ON FILE |
| JOSEPH CHARLES GORDON | ON FILE |
| JOSHUA B VINCENT | ON FILE |
| JOSHUA CONOR STERN | ON FILE |
| JOSHUA L PLUNKETT | ON FILE |
| JOSUE MIZRAIM ANDRADE | ON FILE |
| JUAN MIGUEL FLORES ARANDIA | ON FILE |
| JULIA MICHELLE SMYTH | ON FILE |
| JULIAN FRANCISCO ARANA | ON FILE |
| JULIAN KYLE MANGAT | ON FILE |
| JULIAN LEO ITZKOWITZ | ON FILE |
| JUN LIANG CHONG | ON FILE |
| JUSTIN ALAN ULSH | ON FILE |
| JUSTIN ANDREW WONG | ON FILE |
| K MCKINLEY COURTENEY | ON FILE |
| KAAN ONAT | ON FILE |
| KARAH MARIE SMITH | ON FILE |
| KAREN LYNN SIMS | ON FILE |

STRETTO

# Exhibit T

Served via First-Class Mail

| Name | Address |
|---|---|
| KARL MARCUS BORIS ALBERTSSON | ON FILE |
| KATIE LAM-SANTEE | ON FILE |
| KATLYN MARIE YANAHAN | ON FILE |
| KAYLA LEE TARIN | ON FILE |
| KENNETH MARK RIHANEK | ON FILE |
| KENT THOMAS JONES | ON FILE |
| KEVIN ANTHONY CZERWONKA | ON FILE |
| KEVIN JEAN STAMBAUGH | ON FILE |
| KEVIN PAUL HAMILTON | ON FILE |
| KEVIN RAMESHBHAI PATEL | ON FILE |
| KEVIN SALES CATAGUE | ON FILE |
| KEVIN VAN NGUYEN | ON FILE |
| KHONG ZHI QIANG KELVIN | ON FILE |
| KIM ANN THOMPSON | ON FILE |
| KIM MICHAEL EGGENER | ON FILE |
| KINUBO LLC | ON FILE |
| KIREEVA ANASTASIY | ON FILE |
| KLAUS HELMUT HECKER | ON FILE |
| KODY ALLEN KLEINE | ON FILE |
| KONNER KENT ROBISON | ON FILE |
| KONSTANTIN BELOV | ON FILE |
| KRYSTYNA ZOFIA PASIEKA | ON FILE |
| KRZYSZTOF LASKOWSKI | ON FILE |
| KSENIYA LEVINA | ON FILE |
| KVIKI KLV | ON FILE |
| KYLE POWER | ON FILE |
| LARISA LI | ON FILE |
| LASZLONE PINTER | ON FILE |
| LAURENCE ESTLIN WALSHHODSON | ON FILE |
| LAURENE ARSENAULT | ON FILE |
| LEWIS CONNOR SCHENK | ON FILE |
| LIAM JOSEPH HEINICKE | ON FILE |
| LIVIU SEVER IRINESCU | ON FILE |
| LIZAVETA KARASEVICH | ON FILE |
| LOUIS GERARD EGAN | ON FILE |
| LOUISE EMMA HALL | ON FILE |
| LOUKAS ERIC WILLIAMS | ON FILE |
| LUKASZ DOMAGALA | ON FILE |
| LYNN PAUL CHARLES | ON FILE |
| MAHSA SANAEI | ON FILE |
| MAN HIN MATTHEW LUI | ON FILE |
| MARC CEUPPENS | ON FILE |
| MARC DAVID WIEBUSCH | ON FILE |
| MARC JASON VASALE | ON FILE |
| MARCUS MICHAEL CAMMILLERI | ON FILE |
| MARCUS WILLIAM BLACK | ON FILE |
| MARIA A DE QUESADA | ON FILE |
| MARIA CRISTINA LEITE CARDOSO | ON FILE |
| MARIA JOSE DE LA CARIDAD MOCK CALLES | ON FILE |
| MARIA PURIFICACION TRINIDAD SORBET TAINTA | ON FILE |
| MARIA ROCIO NICOLE ABANES | ON FILE |
| MARIAN BELKO | ON FILE |
| MARIE ELISABETH VIOLA GUSTAFSSON | ON FILE |
| MARIELLA IACONO | ON FILE |

STRETTO

# Exhibit T

Served via First-Class Mail

| Name | Address |
|---|---|
| MARIIA KONOVALENKOVA SMITH | ON FILE |
| MARILYN DARLENE STORY | ON FILE |
| MARINO LORENZO NICIEZA | ON FILE |
| MARISSA RAQUE RAMIREZ GALEANO | ON FILE |
| MARK A SINCLAIR | ON FILE |
| MARK ALAN LOUGH | ON FILE |
| MARK ANTHONY CABLE | ON FILE |
| MARK BAKELAAR | ON FILE |
| MARK RAINER KUHRS | ON FILE |
| MARK THOMAS MACY | ON FILE |
| MARKO STJEPANDIC | ON FILE |
| MARNIE L AVAGIANNIS | ON FILE |
| MARTIN CHRISTOPHER HERNANDEZ | ON FILE |
| MARTIN GEORG GOCYLA | ON FILE |
| MARTIN LOPEZ | ON FILE |
| MARY GRACE REJANO | ON FILE |
| MASAVA LUMO AMUNGA | ON FILE |
| MASSIMO SALVATORE BRUCCULERI | ON FILE |
| MATEJ ZEVNIK | ON FILE |
| MATEUSZ SKARBEK KACZMARCZYK | ON FILE |
| MATTHEW CHRISTOPHER SLAYTON | ON FILE |
| MATTHEW J LITT | ON FILE |
| MATTHEW O KEEFFE | ON FILE |
| MATTHEW PAUL TAYLOR CARPENTER AREVALO | ON FILE |
| MATTHEW SCOTT RUBY | ON FILE |
| MATTHIEU PAUL LOUIS GOUREAU | ON FILE |
| MAVERICK LIM CHENG JUN | ON FILE |
| MELETTE TENDONGIM | ON FILE |
| MICHAEL CHIMAI CHAN | ON FILE |
| MICHAEL DE CAMPOS SELL | ON FILE |
| MICHAEL GERARD BOYLAN | ON FILE |
| MICHAEL JOSEPH BARKER | ON FILE |
| MICHAL SURAN | ON FILE |
| MICHELE FRANCES STEGGELL | ON FILE |
| MIESHA LASHUN FORD | ON FILE |
| MIHAIL SISCANU | ON FILE |
| MIRIAM LOEZA | ON FILE |
| MIRKO LOPS | ON FILE |
| MOHAMMAD EBRAHIMI | ON FILE |
| MOHD FAUZI BIN MD SAID | ON FILE |
| MOHD RASHDAN BIN BUSU | ON FILE |
| MORTEN ELLEY | ON FILE |
| MUHD KHAIRI | ON FILE |
| NATALIA HANULOK-POTEMPA | ON FILE |
| NATHANIEL JOSE MORA | ON FILE |
| NATHANIEL LEE JONES | ON FILE |
| NEWMAN NEWMAN | ON FILE |
| NICHOLAS RYAN MCDANIEL | ON FILE |
| NICOLE COVRE SERVINO DE ALMEIDA | ON FILE |
| NIKITA OSIPOV | ON FILE |
| NIKITA SINKEVICH | ON FILE |
| NIKOLAI ALEKSANDROVICH PERLIN | ON FILE |
| NOAH JAMES RICHMOND | ON FILE |
| NOAM WOLFSON | ON FILE |

STRETTO
**Exhibit T**
Served via First-Class Mail

| Name | Address |
|---|---|
| NONTSOKOLO ANNA MOSS | ON FILE |
| NORA TABORI | ON FILE |
| NOVICA VUKOBRATOVIC | ON FILE |
| NY ANDO ANDRIAMBEMANJAKA EP RASTEFANO | ON FILE |
| OIER GONI CUESTA | ON FILE |
| OLEKSANDR BOSYI | ON FILE |
| OLJA SEGULJEV | ON FILE |
| OSVALDO HUMBERTO CUELLO | ON FILE |
| OSVALDO MARICHAL | ON FILE |
| PALMER REID LONG JR | ON FILE |
| PASQUALE DI DONNA | ON FILE |
| PASQUALE TADDEO | ON FILE |
| PATRIC LIDOR JONATAN HUITTINEN | ON FILE |
| PATRICK A OREILLY | ON FILE |
| PATRICK DENNIS LYNCH | ON FILE |
| PATRICK P TUORTO | ON FILE |
| PATTARAPORN PUTTAMONGKOL | ON FILE |
| PAUL ANDREW BEVINS | ON FILE |
| PAUL DAVID KELLY | ON FILE |
| PAWEL KOZLOWSKI | ON FILE |
| PERCIVAL JONES | ON FILE |
| PETER MONYROTHA BONN | ON FILE |
| PETER S SWART | ON FILE |
| PETRIS ISABELLE | ON FILE |
| POKAR KEVALBHAI KISHOR | ON FILE |
| PRATHAMESH KEDARNATH JAISWAL | ON FILE |
| PRINCESS GARO DOMINGO | ON FILE |
| RACHEL MICHELINA IACOMACCI | ON FILE |
| RAFAEL DOMINGUEZ AROZAMENA | ON FILE |
| RAFIZAH BINTE JAPAR SEDEK | ON FILE |
| RAINER DR TYPKE | ON FILE |
| RALPH MICHAEL BURTON | ON FILE |
| RANCE WAYNE WINTERS | ON FILE |
| RANDY EVERETTE PASTRANA | ON FILE |
| RAYMOND JOHN LEONE | ON FILE |
| REGINA IULDASHBAEVA | ON FILE |
| REINER STENSKE | ON FILE |
| RENATO BEOLI | ON FILE |
| RENEE CALDWELL MC CLINE | ON FILE |
| REYNA YANINE HERNANDEZ | ON FILE |
| RHETT KENDALL BIBEE | ON FILE |
| RICHARD LEE STOKER | ON FILE |
| RINATA KAMIL DZHANOVNA BESHIMOVA | ON FILE |
| RITESH THAPA | ON FILE |
| ROBERT EUGENE RANDLES | ON FILE |
| ROBERT GERARD ORTIZ | ON FILE |
| ROBERT WILLIAM HILL | ON FILE |
| ROGER CHENG | ON FILE |
| ROLANDO GUERRERO LOZANO | ON FILE |
| RON HARVEY BABINGTON | ON FILE |
| ROSALIS FREEBAIRN ORTIZ | ON FILE |
| RUSSELL GARDNER | ON FILE |
| RYAN P ANZELONE | ON FILE |
| SABRINA BERENGERE CLERIE | ON FILE |

STRETTO

# Exhibit T

Served via First-Class Mail

| Name | Address |
|---|---|
| SAM CLARK PHILLIPS-TURNER | ON FILE |
| SAMEER KUMAR MUKUL | ON FILE |
| SAMIR S FADAYEL | ON FILE |
| SAMUEL LEVIT | ON FILE |
| SANDRA C SIMONE | ON FILE |
| SANDRA ROBINSON DOZE | ON FILE |
| SANG COONG LAY | ON FILE |
| SARAH C GEIGER | ON FILE |
| SARASWATHI SINDHU MUTHIAH | ON FILE |
| SCOTT CHRISTIAN HORTON | ON FILE |
| SEBASTIAN DAVID GALLEGO PENA | ON FILE |
| SEOKHYEON CHOE | ON FILE |
| SHEILA A DELMONACO | ON FILE |
| SHELDON WAYNE DAVIS | ON FILE |
| SHIVANK SHRIVASTAVA | ON FILE |
| SHUKURA GRACEVELYN HOLLIDAY | ON FILE |
| SOFIIA ATAMANIUK | ON FILE |
| SONDRE KARLSEN DYRNES | ON FILE |
| SOPHIE MARYSE S MOENS | ON FILE |
| STACEY BROOKE WARD | ON FILE |
| STANISLAW JOZEF FLISZTA | ON FILE |
| STEPHANIE ROSE OTOOLE | ON FILE |
| STEVE ENRIGHT | ON FILE |
| STEVE SHINGIRO | ON FILE |
| STEVEN JOHN MCLAUGHLIN | ON FILE |
| STEVEN SCOTT HUMEL | ON FILE |
| SUHANA BINTE SUPIAN | ON FILE |
| SUSANNA STERZA | ON FILE |
| T A HONG TRIEU | ON FILE |
| TADZIO IRVIN SEMMOH | ON FILE |
| TAN VU VAN | ON FILE |
| TAT YANA ARTEMOVNA RAVILOVA | ON FILE |
| TATE HENRY THOMSON | ON FILE |
| TATSIANA ASIPKINA | ON FILE |
| TAY BIN | ON FILE |
| TENZING N THIKHANGTSANG | ON FILE |
| TERRI G TYLER | ON FILE |
| TERRY WAYNE YOCUM | ON FILE |
| THERESA YUNSUN LEE | ON FILE |
| THOMAS ALEXANDER NEIIENDAM | ON FILE |
| THOMAS EDWARD SESSA | ON FILE |
| THOMAS JÃ–RG HENNING | ON FILE |
| THOMAS OWEN MARTY | ON FILE |
| TIFFANY DENISE ABREU | ON FILE |
| TIMO CLAUS KOCH | ON FILE |
| TIZIANA LO IACONO | ON FILE |
| TODD BERT | ON FILE |
| TOMASZ JAKUB GAWRONSKI | ON FILE |
| TONI A RICHARDS | ON FILE |
| TRAVIS R A VALENTINE | ON FILE |
| TRIPURARI PRASAD SINGH | ON FILE |
| TRISTAN TAN SHAO WEI | ON FILE |
| UDO HEIKO BRIÃŸKE | ON FILE |
| VADYM HAVRYLIUK | ON FILE |

STRETTO

# Exhibit T

Served via First-Class Mail

| Name | Address |
|---|---|
| VAISHNAV DAS KURUVANKA | ON FILE |
| VALENTIN GEORGIEV STOYCHEV | ON FILE |
| VALERIIA DERKACH | ON FILE |
| VASILE MURESAN JR | ON FILE |
| VESNA TADIC | ON FILE |
| VICTORIA RENEE GALVAN | ON FILE |
| VIDOSAV NEDELJKOVIC | ON FILE |
| VIKTOR SINKA | ON FILE |
| VIKTORIIA STEBNYTSKA | ON FILE |
| VIOLETTA ANDRZEJEWSKA | ON FILE |
| VIVIAN ELISABETH AGATA KLEINHENZ | ON FILE |
| VLADIMIR VYACHESLAVOVICH DOROFEYEV | ON FILE |
| VLADISLAV KONSTANTINOVICH KHOROSHEV | ON FILE |
| VLADYSLAV KUPRIYENKO | ON FILE |
| WALTRAUD ANNE NIEDERWAHRENBROCK | ON FILE |
| WERICK DO NASCIMENTO COSTA | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WILLIAM CHANDLER STRANGE | ON FILE |
| WILLIAM GEORGES RIOU | ON FILE |
| WILLIAM JOSEPH FADULE | ON FILE |
| WILLIAM LAINE GOLDING | ON FILE |
| WILLIAM MARKO OSORIO | ON FILE |
| WILLIAM PAUL MANAHAN | ON FILE |
| WINNIELEE B CHUUS | ON FILE |
| XING R ZHANG | ON FILE |
| YADIEL CABRERA ALVARADO | ON FILE |
| YANCY DEMON JOHNSON | ON FILE |
| YARITZA JUSTO | ON FILE |
| YATOUA PAO YANG | ON FILE |
| YIP HANG KOO | ON FILE |
| YIXUAN LIU | ON FILE |
| YU QI YAP | ON FILE |
| YURIY HEORHIYOVYTCH KOSTYUK | ON FILE |
| ZACHARY ROBERT MULHERN | ON FILE |
| ZSOLT HALASZ SZABO | ON FILE |
| ZUZANA KRIZALKOVI | ON FILE |

# Exhibit U

STRETTO

# Exhibit U

Served via First-Class Mail

| Name | Address |
|---|---|
| 1988 KLEIMAN LIVING TRUST UTD 32322 | ON FILE |
| AAAHA UOH AK | ON FILE |
| AARON MORENO CRUZ | ON FILE |
| ABEDE REID | ON FILE |
| ABRIL SOLANGE GALVAN | ON FILE |
| ADAM ANDRZEJ PAWLOWSKI | ON FILE |
| ADAM TOMASZ PIECHOWICZ | ON FILE |
| AHMED RUMAH | ON FILE |
| AHMED TALIB HASSOON AL-MAMOORI | ON FILE |
| ALAIN ALEXANDER HERVAS RODRIGUEZ | ON FILE |
| ALAN EARNEST HIGGINS | ON FILE |
| ALEJANDRO LUIS MAESTRE AZOCAR | ON FILE |
| ALEKSANDAR ACANSKI | ON FILE |
| ALEKSANDR SERGEYEVICH TISHKOV | ON FILE |
| ALEKSANDR VIKTOROVICH KOVALENKO | ON FILE |
| ALEKSANDR VIKTOROVICH ZUBKOV | ON FILE |
| ALEKSANDRA DOROTA KOSELA | ON FILE |
| ALEKSEI DOLOTIN | ON FILE |
| ALEKSEI DOLOTIN | ON FILE |
| ALEX MATTHIEU LUCIEN ROUSSEAU JAMARD | ON FILE |
| ALEX ROBERT VOJSLAVEK | ON FILE |
| ALEX SAMUEL THOMAS KNIGHT | ON FILE |
| ALEXANDER HEINER GLOCKER | ON FILE |
| ALEXANDER ILLARIONOV | ON FILE |
| ALEXANDER RABIH SPIECKER | ON FILE |
| ALEXANDER STEINMÃŒLLER | ON FILE |
| ALEXANDRE STAVROU | ON FILE |
| ALEXANDRU DAHOREA | ON FILE |
| ALEXANDRU HANEA | ON FILE |
| ALFREDO FRESNO | ON FILE |
| ALONZO ALCON | ON FILE |
| ALVARO MARTINEZ ALONSO | ON FILE |
| AMAN ULLAH QUADRI | ON FILE |
| ANDRE DESEAN WOODLEY | ON FILE |
| ANDREA BELTRAMI | ON FILE |
| ANDREI IONESCU | ON FILE |
| ANDREW JAMES MCDONALD | ON FILE |
| ANDREW M BIELECKI | ON FILE |
| ANDRII DOBROVOLSKYI | ON FILE |
| ANGEL EMILIANO PORCARA MACCHI | ON FILE |
| ANNA MICHAELS | ON FILE |
| ANNA MONICA MANTUA LEE | ON FILE |
| ANNA VELLA | ON FILE |
| ANTHONY PAUL MARULLO III | ON FILE |
| ANTONI CESAR AGOSTO | ON FILE |
| ANTONI RAMON FERRER SANTIN | ON FILE |
| ANTONI RAMON FERRER SANTIN | ON FILE |
| ANTONIA A PEETERS | ON FILE |
| ANTONIO RAMON ESPANOL | ON FILE |
| ANVARS BULENS | ON FILE |
| APOORVA MISKIN | ON FILE |
| ARA ARTHUR BASIL | ON FILE |
| ARIF ARAS | ON FILE |
| ARMEN K DERAVAKIAN | ON FILE |

STRETTO

# Exhibit U

Served via First-Class Mail

| Name | Address |
|---|---|
| ARSENII DENISOV | ON FILE |
| ARTEM ALEKSANDROVICH GRIBANOV | ON FILE |
| ARTHUR WILLIAM WESTMACOTT | ON FILE |
| ARTUR BASHAROV | ON FILE |
| ARYAN A DIKSHIT | ON FILE |
| ATTILA CSABA PAPP BALINT | ON FILE |
| AUDE MARIE OCTAVIE DENISE BRUNET | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARNABY DAVID BRANDON LEE | ON FILE |
| BARRY O WILLIAMS | ON FILE |
| BC SMITH | ON FILE |
| BENEDIKTAS KORENEVAS | ON FILE |
| BENJAMIN JOSEPH PRESLER | ON FILE |
| BENJAMIN KIENE | ON FILE |
| BENJAMIN THOMAS GREENE | ON FILE |
| BIENVENIDO JR CARBALLO AMAMAG ID | ON FILE |
| BJOERN AAKE HOLMER | ON FILE |
| BLAKE SCHAEFER | ON FILE |
| BOHDAN FURSOV | ON FILE |
| BOJAN BOGDANOVIC | ON FILE |
| BORISLAVA ATANASOVA KOTSEVA | ON FILE |
| BRANDO MASSIMILIANO IACONO | ON FILE |
| BRANDON CHAVEZ-MARTINEZ | ON FILE |
| BRANDON DEWEY BOLTON | ON FILE |
| BRAYDEN KYM ROBERTS | ON FILE |
| BRITTNEY RENEE SALTER | ON FILE |
| BRODIE WILLIAM OWENS | ON FILE |
| BROOKS MICHAEL TURNER | ON FILE |
| BRUNO LOUSA GOMES | ON FILE |
| BRYAN P FORSYTHE | ON FILE |
| CAILING ZHENG | ON FILE |
| CAMERONLEE EASEY | ON FILE |
| CAMRON TYOUEAIS GORDON | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLOS CHANG DOS SANTOS | ON FILE |
| CARLTON BRIAN DODGE | ON FILE |
| CARMELINA CONSAGRA | ON FILE |
| CAROL LUCRETIA HEORMAN | ON FILE |
| CAROLINA RODRIGUEZ PAZ | ON FILE |
| CASSANDRA ROBBINS | ON FILE |
| CESAR J FERNANDEZ | ON FILE |
| CHAD MICHAEL ADAMS | ON FILE |
| CHARLES ALBIOS FAMISARAN | ON FILE |
| CHI WAI ARRIGO LEUNG | ON FILE |
| CHILEZIE GOZIEM ANYANWU | ON FILE |
| CHINGIS ASALKHANOV | ON FILE |
| CHRISTOPHER ANTHONY ALLEN | ON FILE |
| CHRISTOPHER C NANGLE | ON FILE |
| CHRISTOPHER DANI CASTRO | ON FILE |
| CHRISTOPHER DANN JR FERGUSON | ON FILE |
| CHRISTOPHER EMMANUEL STONE | ON FILE |
| CHRISTOPHER MYRON CHORBAJIAN | ON FILE |

STRETTO

# Exhibit U

Served via First-Class Mail

| Name | Address |
|---|---|
| CHRISTOPHER WAYNE TORRES CABRERA | ON FILE |
| CINDY TANGUAY | ON FILE |
| CIPRIAN BOCA | ON FILE |
| CLAUDE BARIBEAU | ON FILE |
| CLEMENTINA CONTASTI MICHELENA | ON FILE |
| COLTON JAMES FERRIER | ON FILE |
| CRISTIAN MIGUEL QUINDES | ON FILE |
| CURTIS JAMES HODGE | ON FILE |
| Ð Ð£Ð¡Ð›ÐÐ Ð¡Ð•Ð Ð“Ð•Ð•Ð’Ð˜Ð§ ÐÐŒÐ‘ÐÐ›ÐŽÐ’ | ON FILE |
| Ð ÑƑÑÐ»Ð°Ð½ Ð¥Ð¸Ð´Ð°ÐµÐ² | ON FILE |
| Ð¡Ñ‚ÐµÐ¿Ð°Ð½ ÐŠÐ¾Ð½Ð¾Ð²Ð°Ð»Ð¾Ð² | ON FILE |
| Ð´Ð¼Ð¸Ñ‚Ñ€Ð¸Ð¹ Ð²Ñ‹Ð±Ð¾Ñ€Ð½Ð¾Ð² | ON FILE |
| Ð˜Ð²Ð°Ð½ Ð›Ð¸Ñ… | ON FILE |
| Ð“Ñ€Ð¸Ð³Ð¾Ñ€Ð¸Ð¹ ÐŒÐµÐ´Ð²ÐµÐ´ÐµÐ² | ON FILE |
| Ð”ÐµÐ½Ð¸Ñ Ð‘Ð¸Ð±Ð¸Ñ‡ÐµÐ² | ON FILE |
| Ð”Ð¼Ð¸Ñ‚Ñ€Ð¸Ð¹ ÐŒÐ¾Ð»Ð¾Ð´Ñ†Ð¾Ð² | ON FILE |
| Ð›Ð¸Ð»Ð¸Ñ Ð“Ð°Ð»Ð¸Ð¼ÑƑÐ»Ð»Ð¸Ð½Ð° | ON FILE |
| ÐÐ½Ð½Ð° Ð¤ÐµÐ´Ñ‡ÑƑÐº | ON FILE |
| ÐÑ€Ñ‚ÐµÐ¼ Ð›Ð¸Ð¼Ð°Ñ€ÐµÐ½ÐºÐ¾ | ON FILE |
| ÐÑ€Ñ‚Ñ‘Ð¼ Ð¡ÐµÐ¼ÐµÐ½Ð¾Ð² | ON FILE |
| DAMAYMEYIAN LATEE GOLDSTON | ON FILE |
| DAMIAN DOMINIK SLADKOWSKI | ON FILE |
| DAMIAN MAXWELL GOODAIR | ON FILE |
| DAMIAN STANISLAW PONICKI | ON FILE |
| DANIEL MALLOY | ON FILE |
| DANIEL MEIKLE | ON FILE |
| DANIEL STUMMER | ON FILE |
| DANIEL VALENTIN POINTNER | ON FILE |
| DANIELA FILIPA MORAIS MORENO | ON FILE |
| DANIELA YASAR | ON FILE |
| DANIELE MELONI | ON FILE |
| DANIIL DMITRIEVICH VOROTILICHEV | ON FILE |
| DANIIL LISIN | ON FILE |
| DANIIL TARASOV | ON FILE |
| DANIJELA JOVANOVIC | ON FILE |
| DANILA PAUKOV | ON FILE |
| DANYLO KUDYNTSEV | ON FILE |
| DARIO BAGGIO DE ALENCAR | ON FILE |
| DARIO DE RONZIS | ON FILE |
| DAVID ANDERS ELLEFSON | ON FILE |
| DAVID ANDREW WOODRING | ON FILE |
| DAVID HENDERSON JONES | ON FILE |
| DAVIDE BALLESTRAZZI | ON FILE |
| DAVIDE BENVENUTI | ON FILE |
| DAVIDE POLI | ON FILE |
| DAWID KACZYNSKI | ON FILE |
| DEAN ARNE EVANS | ON FILE |
| DEBORAH SUSAN DAVIDSON | ON FILE |
| DEMOND RICHARD | ON FILE |
| DENIS LUC DOMINIQUE BEZIEL | ON FILE |
| DENNIS ERIK GRAM NIELSEN | ON FILE |
| DERRIC LYNN MITCHELL | ON FILE |
| DERRICK DILL | ON FILE |
| DEZMON AFTEN LANDERS | ON FILE |

STRETTO

# Exhibit U

Served via First-Class Mail

| Name | Address |
|---|---|
| DIANA PATRICIA ACHERMANN STUCKI | ON FILE |
| DJALLAL AIT ALI SLIMANE | ON FILE |
| DMITRII ALEKSEEVICH BUBNOV | ON FILE |
| DMITRII ANDREEVCH NIKULENKO | ON FILE |
| DMITRII GRIGOREVICH GELEMEEV | ON FILE |
| DOMINIK JOHANNES CORNELIUS RITTER | ON FILE |
| DONJETA SHALA | ON FILE |
| DRA DWI ESTHI NUGRAHENI | ON FILE |
| DURDICA VRDOLJAK | ON FILE |
| DUSTIN JOSEPH KENDA | ON FILE |
| DUSTIN THOMAS GRIFFIN | ON FILE |
| ĐŽĐ›Đ¬Đ“Đ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’ĐĐ ĐŸĐŽĐŠĐĐ—ĐĐĐ¬Đ•Đ’Đ | ON FILE |
| ĐŽĐ»ĐµĐ³ Đ®Ñ€Ñ‹ÑˆĐµĐ² | ON FILE |
| EAMON SABEA | ON FILE |
| EDWEENA JACOB | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELDAR MELIKOV | ON FILE |
| ELENA POLYAKOVA | ON FILE |
| ELIZABETH E BUTRICK | ON FILE |
| EMANUEL-TUDOR PRODAN | ON FILE |
| EMILIA EMILOVA NEDELCHEVA | ON FILE |
| ENGELBERT T BAUDEN | ON FILE |
| ERCAN OEZDEMIR | ON FILE |
| EREN CELIK | ON FILE |
| ERIC JOEL NEGRON | ON FILE |
| ERIC TYLER RICHARDS | ON FILE |
| ERICK OMAR CRUZBARRAGAN | ON FILE |
| ERIK WILHELM | ON FILE |
| ERNESTO ANGELESGIL | ON FILE |
| ETHAN CHARLES TAYLOR | ON FILE |
| EVA JAKOPEC | ON FILE |
| EVGENII GOLOVKO | ON FILE |
| FABRICE MICHAEL CLAUDE MARAVINGA | ON FILE |
| FAUSTO MANUEL RODRIGUEZ RAMIREZ | ON FILE |
| FEDERICO BARBAROSSA | ON FILE |
| FEDERICO CHIAFFI | ON FILE |
| FELICIA FUSILIER JENNINGS | ON FILE |
| FELICIANO MURILLO | ON FILE |
| FELIX PHILIPPE M DE RANTER | ON FILE |
| FENDY FENDY | ON FILE |
| FERNANDO GILI DE ESPANA | ON FILE |
| FERZI CLOTH | ON FILE |
| FILIP NINKOVIC | ON FILE |
| FLES GONDOR | ON FILE |
| FLORENCIA SOLEDAD CASTILLO | ON FILE |
| FRANCISCO DAVID CORDOBA | ON FILE |
| FRANCO MANUEL LUGONES | ON FILE |
| FRANCO VOLPI GINER | ON FILE |
| FRANCOIS PIQUET | ON FILE |
| GABOR SULAK | ON FILE |
| GAMID RAGIMOVICH AZADOV | ON FILE |
| GARY FOSTER | ON FILE |
| GAVIN JESSE BALLINGER-VILLALOBOS | ON FILE |

STRETTO

**Exhibit U**

Served via First-Class Mail

| Name | Address |
|---|---|
| GEORG PATRICK HELM | ON FILE |
| GERARD FRENZY BOTANA | ON FILE |
| GHENNADI STEFOGLO | ON FILE |
| GIOVANNA SALVAGNO | ON FILE |
| GIUSEPPE COSTANZA | ON FILE |
| GJORGI KJORNAKOV | ON FILE |
| GLENN EDWARD MALCOLM REEVES | ON FILE |
| GOJKO PAVASOVIC | ON FILE |
| GONZALO SCARRAMBERG | ON FILE |
| GRACE DIANA PIERI | ON FILE |
| GRANT D BOLLE | ON FILE |
| GREGORY DAVID CAUDILL | ON FILE |
| GUSTAVO ALAN | ON FILE |
| HABY NOEMIE ROSALIE SOW | ON FILE |
| HADIZHAT RAMAZANOVA | ON FILE |
| HARTY UWE HANISCH | ON FILE |
| HASEENA BHANU | ON FILE |
| HEIKO DOLL | ON FILE |
| HENDRIK OSSENKOP | ON FILE |
| HISHAL SUNIL NAGINDAS | ON FILE |
| HOAI NAM NGUYEN | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HONG KIT ASTRO CHAN | ON FILE |
| HONORATA GABRIELA MICHALAK | ON FILE |
| HOOMAN HAMZEHLOUI | ON FILE |
| HUGO CEDRIC MALLEZ | ON FILE |
| HUU DUNG NGUYEN | ON FILE |
| IGOR VLADIMIROVICH GAGARINOV | ON FILE |
| ILIA SERGEEVICH DYSHLIUK | ON FILE |
| ILLIA FERENTS | ON FILE |
| ILLIA TALKO | ON FILE |
| ILYA ILYA | ON FILE |
| ILYA YANKOUSKI | ON FILE |
| ILYAS FRIGH | ON FILE |
| INGA SMANTCER | ON FILE |
| IRMA IRENE SOBRADO | ON FILE |
| ISABELLA MARIA AGAPANTHUS TUNSTALL | ON FILE |
| IULIANA ANDREEA GROSU | ON FILE |
| IVAN BATURA | ON FILE |
| IVAN KONSTANTINOVICH BYKOV | ON FILE |
| JACEK CHARZYNSKI | ON FILE |
| JACHYM HUDEC | ON FILE |
| JAKE ANTHONY PRUSAC | ON FILE |
| JAKUB ADAM RUTKOWSKI | ON FILE |
| JAMES ROBERT BREBANT | ON FILE |
| JAMES YUN CHOE | ON FILE |
| JAMIE LEE BRIGGS | ON FILE |
| JANNES PER THAYENTHAL | ON FILE |
| JARED MICHAEL HENRIQUES | ON FILE |
| JARRET ALLEN PORTER | ON FILE |
| JASON ANTONIO CRESCENZO | ON FILE |
| JASON MICHAEL CAUDLE | ON FILE |
| JASON STONE | ON FILE |
| JAVIER GONZALEZ | ON FILE |

STRETTO

# Exhibit U

Served via First-Class Mail

| Name | Address |
|---|---|
| JEAN-BAPTISTE ROGER FRANTZ | ON FILE |
| JEANETTE MACALUSO LEWIS | ON FILE |
| JEFFREY MELOHN | ON FILE |
| JENNY ROSA MARIA DREHER | ON FILE |
| JESSICA LEE DIXON | ON FILE |
| JISU LEE | ON FILE |
| JOAO ANDRE DE ARAUJO VILA VERDE | ON FILE |
| JOAQUIM DUC NEBOT | ON FILE |
| JOEL MICAH GREENBERG | ON FILE |
| JOHANNA CHARLOTTA ELISABETH DOLK | ON FILE |
| JOHANNES WIEDERHOLD | ON FILE |
| JOHN BARRY LICHTY | ON FILE |
| JOHN LEE LEMMON | ON FILE |
| JOHN PATRICK CARR | ON FILE |
| JONATHAN MICHAEL RODRIGUEZ | ON FILE |
| JORGE CONSTANTINO BODINO | ON FILE |
| JORGE FERNANDO SOLA MANRIQUEZ | ON FILE |
| JOSE ALEJANDRO FAJARDO SANDOVAL | ON FILE |
| JOSE ERNESTO HENDRIKSON | ON FILE |
| JOSEF ANDREAS FORSTHOFER | ON FILE |
| JOSEPH EDWARD FRIZZLE | ON FILE |
| JOSHUA B NGO | ON FILE |
| JOSHUA HEATH WOLTERSOM | ON FILE |
| JOSHUA WILLIAM GIBBS | ON FILE |
| JUGURTA MOUSSAOUI | ON FILE |
| JULIA BERTRAN VILANOVA | ON FILE |
| JUSTIN FLORIO | ON FILE |
| KAHLIL PILGRIM | ON FILE |
| KAMIL ADAM MICHALSKI | ON FILE |
| KAMIL DANIEL GRABOWSKI | ON FILE |
| KAMIL KRYSTIAN HATLAPA | ON FILE |
| KARINA SOGBATYAN | ON FILE |
| KATHLEEN ANN GALLAGHER | ON FILE |
| KATIA LUCIE LAURE RONI | ON FILE |
| KAVEEN MALINDA AMARASINGHA KALINGA | ON FILE |
| KEANCES COLAN | ON FILE |
| KENDRICK NUNEZ-CONCEPCION | ON FILE |
| KENDRICK NUNEZ-CONCEPCION | ON FILE |
| KENNETH ALEXANDER THOMPSON-BEY | ON FILE |
| KENNETH RICHARD GUELTZOW | ON FILE |
| KERRI A OSWICK | ON FILE |
| KEVIN KAHLER | ON FILE |
| KEVIN L JOHNSON | ON FILE |
| KEVIN M SIATKOWSKI | ON FILE |
| KIM ALESANDRA ESPERANCILLA LEE | ON FILE |
| KIM ALESANDRA ESPERANCILLA LEE | ON FILE |
| KINGSLEY BENWARI | ON FILE |
| KIRILL ALEKSEEVICH POTAPOV | ON FILE |
| KLAVDIIA TRIFONOVA | ON FILE |
| KOFI OWUSU | ON FILE |
| KONDRU VENKATESH | ON FILE |
| KONSTANTIN YUDAKOV | ON FILE |
| KONSTANTINOS PLESSAS | ON FILE |
| KRISSY MASHINSKY | ON FILE |

STRETTO

# Exhibit U

Served via First-Class Mail

| Name | Address |
|---|---|
| KWAN LONG LAU | ON FILE |
| KYLE ANDREW LODGE | ON FILE |
| LARON BABY BOY RICHARDSON | ON FILE |
| LAURA SEGERS | ON FILE |
| LAYSSA DA SILVA COSTA | ON FILE |
| LEONARD WOLTER | ON FILE |
| LEWIS CLARKE | ON FILE |
| LEWIS CLARKE | ON FILE |
| LIDIA ISABEL PERALTA | ON FILE |
| LILIAN TAVARES DE ALMEIDA COSTA | ON FILE |
| LINDSEY CAMILLE HEDRICK | ON FILE |
| LOGAN ROBERT MORENO | ON FILE |
| LORI DEE HARRINGTON | ON FILE |
| LOUIS EDWARD HERNANDEZ | ON FILE |
| LOUIS JOSEPH MOSCA | ON FILE |
| LUCAS DAMIAN CORREA | ON FILE |
| LUCAS MARTIN VARELA LOPEZ | ON FILE |
| LUCIA BURIOLA | ON FILE |
| LUCIE SUHAJDOVA | ON FILE |
| LUIS ENRIQUE TORRES AGUIAR | ON FILE |
| LUIS FERNANDO GALINDO MORAN | ON FILE |
| LUIS GILBERTO CHAVEZ | ON FILE |
| LUKAS OLIVER LEY | ON FILE |
| LUKASZ MARIAN WOZNICA | ON FILE |
| MAHESHWARAN MADASAMY | ON FILE |
| MAKSIM ALEKSANDROVICH GORBUNOV | ON FILE |
| MAKSYM LYSENKO | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALGORZATA ELZBIETA HUDY | ON FILE |
| MARAT GAYAZETDINOVICH SABIKOV | ON FILE |
| MARC MARTIN ASSELIN | ON FILE |
| MARCEL KRAH | ON FILE |
| MARCELO GOUVEIA DA SILVA | ON FILE |
| MARIA ALYNE DO CARMO FREITAS | ON FILE |
| MARIA RASTELLI | ON FILE |
| MARIA ROSA ALDAYA | ON FILE |
| MARIA VANKOVA | ON FILE |
| MARINA AILEN GUEVARA | ON FILE |
| MARINA LOGAN PACKAREE | ON FILE |
| MARIO SCHENK | ON FILE |
| MARIO WAGNER | ON FILE |
| MARIYA ROSKOSHNAYA | ON FILE |
| MARKETA FROLIKOVA | ON FILE |
| MARTA KHMIL | ON FILE |
| MARTIJN EMIEL LILIAN BIESBROECK | ON FILE |
| MASON ASHER CORHOUSE | ON FILE |
| MASSIMILIANO BOSCHI | ON FILE |
| MATHIAS JEAN MARC QUILES | ON FILE |
| MATHIAS MAZE | ON FILE |
| MATHIEU BENJAMIN ROMAIN HEBBADA | ON FILE |
| MATIAS HERNAN PERELLO | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |

STRETTO

# Exhibit U

Served via First-Class Mail

| Name | Address |
|---|---|
| MATTEO ZHOU | ON FILE |
| MATTHEW DANIEL GREEN | ON FILE |
| MATTHEW JAMES FENWICK | ON FILE |
| MATTHEW MURPHY | ON FILE |
| MATTHEW ROBERTS RECTOR | ON FILE |
| MAXIM YAZOVSKY | ON FILE |
| MAXIME MARC J VAN DEN BROECK | ON FILE |
| MAXWELL M GANTMAN | ON FILE |
| MELIKE GULSOY SURUCU | ON FILE |
| MELINA JACQUELINE GARCIA | ON FILE |
| MENCHE DIMITRIOVSKA | ON FILE |
| MIAO ZHU | ON FILE |
| MICHAEL CHARLES CAIN | ON FILE |
| MICHAEL JUDY | ON FILE |
| MICHAEL ROBERT PEARSON | ON FILE |
| MICHAEL VOLKMER | ON FILE |
| MICHAEL WEBER II | ON FILE |
| MICHAL ANDRZEJ BANAS | ON FILE |
| MICHAL EUGENIUSZ BIALEK | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHEL DOMINIC KOCH | ON FILE |
| MICHELE ZUCCARO | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIKOLAJ LUKASZ CHARZYNSKI | ON FILE |
| MILAN TASIC | ON FILE |
| MODUPE VICTORIA AKOMOLEDE | ON FILE |
| MONICA SHANTAE JORDAN-MYERS | ON FILE |
| MORRIS REINHOLD | ON FILE |
| MUSTOFA HABIB AENAN PREHATIN | ON FILE |
| MUTHUVEL JAYAGANESH MUTHUVEL | ON FILE |
| NABEREZHNI ALEXANDER | ON FILE |
| NADZEYA BARSUKOVA | ON FILE |
| NAIRI TSHAGHARYAN | ON FILE |
| NAJEEB N N H S BUYABIS | ON FILE |
| NAKUL SHARMA | ON FILE |
| NANDADEVI KISHANSINGH NEGI | ON FILE |
| NATALIA GENNADEVNA SHERSTOBITOVA | ON FILE |
| NATALIA YANINA FRISICARO | ON FILE |
| NATALIIA SHELIEVA | ON FILE |
| NATALIIA SHELIEVA | ON FILE |
| NAVDEEP DADWAL | ON FILE |
| NERINA ELISABET ANIC | ON FILE |
| NERMIN GEDIK | ON FILE |
| NERMIN OSMANAGIC | ON FILE |
| NICHOLAS PENNER | ON FILE |
| NICLAS RUST | ON FILE |
| NICOLAS NILS SAMSOEN | ON FILE |
| NICOLE MARIE AMIN | ON FILE |
| NIKITA VORONA | ON FILE |
| NIKOLAI GENNADEVICH AFANASEV | ON FILE |
| NIKOLAY LOBANOV | ON FILE |
| NINO CHIKVILADZE | ON FILE |
| NNEOMA MIRIAM IHEANAETU | ON FILE |

STRETTO

# Exhibit U

Served via First-Class Mail

| Name | Address |
|---|---|
| NOAH SUTTON RIBNER | ON FILE |
| NOAH YANNICK LIECHTI | ON FILE |
| NOUR EL DIN MOHAMED TALAAT | ON FILE |
| OCTAVIA ANNETTE MURPHY | ON FILE |
| OLAJUWAN D HAMPTON-JENKINS | ON FILE |
| OLEG WARKENTIN | ON FILE |
| OLEKSII ABRAMOV | ON FILE |
| OLEKSII MENDUS | ON FILE |
| OLENA LOHINOVA | ON FILE |
| OLGA PETLEVANAYA | ON FILE |
| OLGA SLUZHBINA | ON FILE |
| OLGA YAKUPOVA | ON FILE |
| OLIVIA MAC SWEENEY | ON FILE |
| OMAR ALEJANDRO ELIZONDO | ON FILE |
| ORHIDEJA DIMITROVSKA | ON FILE |
| OSCAR FILEMON SALAZAR SANCHEZ | ON FILE |
| OSMAN CEMAL PARLAKISIK | ON FILE |
| PABLO FERNANDEZ QUESADA | ON FILE |
| PABLO FREIXAS | ON FILE |
| PATRICIA BACCA BONILLA | ON FILE |
| PATRICK ALAN WALKER | ON FILE |
| PATRICK JOSEPH CLOONAN | ON FILE |
| PATRICK RENNENBERG | ON FILE |
| PATRYK DAMIAN KASZYNSKI | ON FILE |
| PAVEL NIKOLAEVICH GUSAK | ON FILE |
| PAVLINA TRNKOVA | ON FILE |
| PAWEL TADEUSZ DOMANSKI | ON FILE |
| PEDRO ALEXANDRE MOREIRA DA SILVA | ON FILE |
| PENELOPE ANNE OUBRE | ON FILE |
| PERLITA DOMINGO CARDINO | ON FILE |
| PERVYI DENIS | ON FILE |
| PETER DABINETT | ON FILE |
| PETRUS JOSEPH MARIE MUUS | ON FILE |
| PHILIP AGUSTINUS P TRISNADI | ON FILE |
| PIETER POLS | ON FILE |
| PRESTON MICHAEL FAIRBOURN | ON FILE |
| PRISCILLAL E JULIANA | ON FILE |
| PRZEMYSLAW KOZIARSKI | ON FILE |
| PUSHPA RAJNIKANT SHAH | ON FILE |
| RABINDRA KANDEL | ON FILE |
| RABINDRA KANDEL | ON FILE |
| RAJ S SIDHU | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RANDALL EUGENE BARNETT | ON FILE |
| RANDY LEE SANDFORD | ON FILE |
| RAPHAEL LUKAS SALLINGER | ON FILE |
| RENA MASHINSKY | ON FILE |
| RENE FAULHABER | ON FILE |
| RENE SOLMS | ON FILE |
| RICCARDO DI FRANCIA | ON FILE |
| RIO RAZIF WAHYUDI BIN ALMI | ON FILE |

STRETTO

# Exhibit U

Served via First-Class Mail

| Name | Address |
|---|---|
| ROBERT FORREST III MORELL | ON FILE |
| ROBERT MULLER | ON FILE |
| ROBIN JOZEF Y QUALY | ON FILE |
| RODRIGO RAY III GONZALEZ | ON FILE |
| ROEL JEANNINE G VAN HAL | ON FILE |
| RONALD TANGUAY | ON FILE |
| ROZA KOLEVA SLAVOVA | ON FILE |
| ROZETTE VILORIA | ON FILE |
| RUSEN ALI BASLI | ON FILE |
| RUSLAN PAVLOVSKYI | ON FILE |
| RUSLON SEIGOV | ON FILE |
| RUSSELL IAN DUNN | ON FILE |
| RUSTY B SULLIVAN | ON FILE |
| RUUD HENDRICUS HERMANUS AELLERINCK | ON FILE |
| RUZINA FANISOVNA LATIPOVA | ON FILE |
| RYAN AUSTIN LEE PARK | ON FILE |
| RYAN DOMINIC DEBLASSIE | ON FILE |
| RYAN G KALO | ON FILE |
| RYAN HONAN | ON FILE |
| RYAN WILLIAM IGOE | ON FILE |
| SADE MONIQUE SPENCE | ON FILE |
| SAIRAM R | ON FILE |
| SAMUEL ABIODUN ODUSOTE | ON FILE |
| SAMUEL JACOB KRUMBIEGEL | ON FILE |
| SANDRA PATRYCJA FILKA | ON FILE |
| SANDRO RAGUSA | ON FILE |
| SANTIAGO BORDA MOLINA | ON FILE |
| SARA NATALIA SILBERSTEIN SALVADOR | ON FILE |
| SARA NATALIA SILBERSTEIN SALVADOR | ON FILE |
| SARA RESTIVO | ON FILE |
| SAULO ANGEL FAVELA CASTRO | ON FILE |
| SCOTT GREGORY GRANTHAM | ON FILE |
| SCOTT HAYMORE WILLIS | ON FILE |
| SEAN MATTHEW BRUMMETT | ON FILE |
| SEBASTIAN ANDRZEJ LISAK | ON FILE |
| SEBASTIAN GRIMM | ON FILE |
| SEBASTIAN KOZAK | ON FILE |
| SERGIO FLORES | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SHAIK WASEEM AKTHAR | ON FILE |
| SHANE CAMERON VOTH | ON FILE |
| SHARANDA JEAN MANGUM | ON FILE |
| SHAWN WOODROW RADER | ON FILE |
| SHELBY MICHELLE WALTERS | ON FILE |
| SHIVAN M CHANDRAN | ON FILE |
| SHIVKUMAR SURENDRA SHAH | ON FILE |
| SHREERAM BARAL | ON FILE |
| SHWETA NIMAWAT | ON FILE |
| SIKHUMBUZO CYPRIAN SHONGWE | ON FILE |
| SIMONA PAGLIANI | ON FILE |
| SLAVA KACAY | ON FILE |
| SOFIA OUZOUNIDOU | ON FILE |

STRETTO

**Exhibit U**

Served via First-Class Mail

| Name | Address |
|---|---|
| SOLAIRAJ THEVER ARUMUGAM | ON FILE |
| STANISLAU KATYSHAU | ON FILE |
| STANISLAU NAUMOVICH | ON FILE |
| STANISLAV ALEKSANDROVICH FABER | ON FILE |
| STEFAN BURSCHER | ON FILE |
| STEFAN UDO EPPLER | ON FILE |
| STEFFEN SCHIENKE | ON FILE |
| STEPHAN JURGEN LUTZ | ON FILE |
| STEPHAN REINHARD WALLNER | ON FILE |
| STEPHANIE ROMANELLA | ON FILE |
| STEPHEN EDWARD DIVILBISS | ON FILE |
| STEPHEN HALEY | ON FILE |
| STEPHEN PAUL BERHAR | ON FILE |
| STEVEN MACK YOUNG | ON FILE |
| STEVEN MARC LUDWIG | ON FILE |
| STYLIANOS GKIKAS | ON FILE |
| SVETLANA LASTOCHKINA | ON FILE |
| SWAPNA YALAMALLI | ON FILE |
| SZABOLCS SUBA | ON FILE |
| TALGAT SOLTANGAZIYEV | ON FILE |
| TATIANA MARIEL VILLELLA | ON FILE |
| TEJAS BHAVSAR | ON FILE |
| TELLA PINTO DE ALMEIDA | ON FILE |
| TERENCE RICHARDSON | ON FILE |
| TERRENCE ANTONIO ONEAL | ON FILE |
| THIAGO PAIVA DE AI | ON FILE |
| THIBAUT JACQUES HENRY MANGOT | ON FILE |
| THOMAS PAUL GRATEPANCHE | ON FILE |
| THORSTEN KACZMARCZIK | ON FILE |
| TIAGO ALNCATARA | ON FILE |
| TIMOTHY JOHN JI FAUCHEUX | ON FILE |
| TJERK ABRAHAM ANTHONIE VISSER | ON FILE |
| TOMASZ LUKASZ RZEZNIKIEWICZ | ON FILE |
| TOMMY VAN DEN BROEK | ON FILE |
| TONY M TAGARIELLO | ON FILE |
| TUAN KWOK SANN (CHANG GUOSEN) | ON FILE |
| TUIRAGNI HENRI DUBOIS | ON FILE |
| TUMEN MONGUSH | ON FILE |
| TURGAY OEZCELIK | ON FILE |
| TYLOR SUMSION | ON FILE |
| VADZIM MIRONCHYK | ON FILE |
| VAZHANE SHANICE T MILEY | ON FILE |
| VENDEL ZSOLT ANDOR | ON FILE |
| VENDEL ZSOLT ANDOR | ON FILE |
| VERONIKA YAFAROVA | ON FILE |
| VIACHESLAV KURBATOV | ON FILE |
| VICTORIA E STANLEY | ON FILE |
| VICTORIA NURUTDINOVA | ON FILE |
| VICTORIA TESSA HOLLOWAY | ON FILE |
| VINCENT DEMETRIUS MCMILLIAN | ON FILE |
| VINCENT SALIM | ON FILE |
| VINCENZO PALUMBO | ON FILE |
| VIOLETTA KARVOUNIDOU | ON FILE |
| VITALII CHORNYI | ON FILE |

STRETTO

# Exhibit U

Served via First-Class Mail

| Name | Address |
| --- | --- |
| VITALII DMITRIEVICH KURASHKIN | ON FILE |
| VITALIJ SERGEEVIC HOHLOV | ON FILE |
| VITALIY LUKOYANOV | ON FILE |
| VITALY BELIK | ON FILE |
| VITO GUICCIARDINI | ON FILE |
| VIVIEN MANUEL DIDIER GONCALVES | ON FILE |
| VLADIMIR ALEKSANDROVICH SUCHKOV | ON FILE |
| VLADIMIR LUKYANENKO | ON FILE |
| VLADIMIR VISSYAGIN | ON FILE |
| VLADIMIR VISYAGIN | ON FILE |
| VLADIMIR YURYEVICH SUVOROV | ON FILE |
| VLADISLAV SHABANOV | ON FILE |
| VLADUMUR VISUAGIN | ON FILE |
| VLADYSLAV KASIANOV | ON FILE |
| VLADYSLAV ROSOLOVSKYI | ON FILE |
| VOLHA MOLCHAN | ON FILE |
| VOLODYMYR DOLHOV | ON FILE |
| WAI CHING TONG | ON FILE |
| WAI HOSAVIO SOU | ON FILE |
| WEN BO LIANG | ON FILE |
| WERONIKA KOLODZIEJCZAK | ON FILE |
| WERONIKA MAJCHER | ON FILE |
| WERONIKA MAJCHER | ON FILE |
| WILLIAM ISAIAH TOKAR | ON FILE |
| WILLIAM VELT CARDIN III | ON FILE |
| WOJCIECH JOZEF ROMANSKI | ON FILE |
| WOJCIECH RYSZARD SITKO | ON FILE |
| YAMINI ISWARYA THAYUMANAVAN | ON FILE |
| YEHOR HUDKOV | ON FILE |
| YEVHENIIA MIDNA | ON FILE |
| YULIYA DOLOTINA | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| ZAKHAR DENISOVICH ERZIKOV | ON FILE |
| ZARINA YNYSOFA | ON FILE |
| ZEIJKO KOVACEVIC | ON FILE |

# Exhibit V

STRETTO

# Exhibit V

Served via First-Class Mail

| Name | Address |
|---|---|
| 1988 KLEIMAN LIVING TRUST UTD 32322 | ON FILE |
| ADNAN VEJZOVIC | ON FILE |
| ADRIAN SCOT LONGSTAFF | ON FILE |
| AHMED RUMAH | ON FILE |
| AHMED TALIB HASSOON AL-MAMOORI | ON FILE |
| AJANI KAMALI AKIO SHORTER MERCHANT | ON FILE |
| ALAIN ALEXANDER HERVAS RODRIGUEZ | ON FILE |
| ALEJANDRO LUIS MAESTRE AZOCAR | ON FILE |
| ALEKSANDAR ACANSKI | ON FILE |
| ALEXANDER HEINER GLOCKER | ON FILE |
| ALEXANDRU HANEA | ON FILE |
| ALI ALBAHBAHANI | ON FILE |
| ALONSO HERAS | ON FILE |
| ANDRAS KRISZTIAN | ON FILE |
| ANDREA TISENI | ON FILE |
| ANDREW GRAHAM STEVENS | ON FILE |
| ANDREW M BIELECKI | ON FILE |
| ANDREW MICHAEL BAIN | ON FILE |
| ANNA MICHAELS | ON FILE |
| ANTONIO DINARDO | ON FILE |
| ARTHUR SABOYA DA SILVEIRA | ON FILE |
| ARTHUR WILLIAM WESTMACOTT | ON FILE |
| ATTILA NAGY | ON FILE |
| BARNABY DAVID BRANDON LEE | ON FILE |
| BC SMITH | ON FILE |
| BENEDICTE MARIE CLAIRE M HENROTIN | ON FILE |
| BENEDIKT ANSGAR LECHNER | ON FILE |
| BENJAMIN KIENE | ON FILE |
| BIENVENIDO JR CARBALLO AMAMAG ID | ON FILE |
| BJOERN AAKE HOLMER | ON FILE |
| BOUNTHAMANY MONMALICHANH | ON FILE |
| BRADLEY STEPHEN PARDON | ON FILE |
| BRANDO MASSIMILIANO IACONO | ON FILE |
| BRAYDEN KYM ROBERTS | ON FILE |
| BREIXO BASTIAN GONZALEZ PENA | ON FILE |
| BRENDONS JAMES COLMORE-WILLIAMS | ON FILE |
| CHARLIE RAY DRINKELD | ON FILE |
| CHERIF ABOUBAKAR | ON FILE |
| CHIA YEW KEONG | ON FILE |
| CHRIS ANDRE DEMEYERE | ON FILE |
| CHRISTIAN ERWIN SCHRIEBL | ON FILE |
| CHRISTOPHE GEORGES BERDOT | ON FILE |
| CHUKWUDI CHUCKS OGBUEGHU | ON FILE |
| CLAUDIA LIZBETH MALDONADO MARIN | ON FILE |
| CLAYTON NESHEIM | ON FILE |
| CODY MITCHELL HOLLINGSWORTH | ON FILE |
| DAMIAN MAXWELL GOODAIR | ON FILE |
| DANIEL MEIKLE | ON FILE |
| DANIEL VALENTIN POINTNER | ON FILE |
| DANIELA YASAR | ON FILE |
| DARIO PISTIS | ON FILE |
| DAVIDE POLI | ON FILE |
| DEAN ARNE EVANS | ON FILE |
| DENIS LUC DOMINIQUE BEZIEL | ON FILE |

STRETTO

# Exhibit V

Served via First-Class Mail

| Name | Address |
|---|---|
| DENNIS ERIK GRAM NIELSEN | ON FILE |
| DIANA PATRICIA ACHERMANN STUCKI | ON FILE |
| DMITRIY SHKURUPSKIY | ON FILE |
| DMYTRO RAIENKO | ON FILE |
| EDVALDAS SKYRIUS | ON FILE |
| EREN CELIK | ON FILE |
| ERIC VIVIAN SMITH | ON FILE |
| EVANGELOS TSIRIGOTAKIS | ON FILE |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ON FILE |
| FABRICE MICHAEL CLAUDE MARAVINGA | ON FILE |
| FERNANDO GILI DE ESPANA | ON FILE |
| FLES GONDOR | ON FILE |
| GABRIEL MORAIS CRISOSTOMO | ON FILE |
| GARY FOSTER | ON FILE |
| GEORG PATRICK HELM | ON FILE |
| GEORGE MCMICHAEL | ON FILE |
| GEORGII ALEKSANDROVICH BALASHOV | ON FILE |
| GHENNADI STEFOGLO | ON FILE |
| GRACE DIANA PIERI | ON FILE |
| GUILLAUME PERNETTE | ON FILE |
| HANS NICHOLAS MASOE | ON FILE |
| HARRY HARRY GOMILE | ON FILE |
| HICLIAEL FRIIHAUE | ON FILE |
| HOAI NAM NGUYEN | ON FILE |
| HUGH MACLEOD CLOUGHLEY | ON FILE |
| HUU DUNG NGUYEN | ON FILE |
| INGA SMANTCER | ON FILE |
| ISABELLA MARIA AGAPANTHUS TUNSTALL | ON FILE |
| JAKUB ADAM RUTKOWSKI | ON FILE |
| JAMIE ALLAN ABELA | ON FILE |
| JANNES PER THAYENTHAL | ON FILE |
| JARED MICHAEL HENRIQUES | ON FILE |
| JAROSLAV PETER | ON FILE |
| JASON ANTONIO CRESCENZO | ON FILE |
| JASON STONE | ON FILE |
| JAVIER GONZALEZ | ON FILE |
| JAYANT LUTHRA | ON FILE |
| JEPPE LORENTSEN | ON FILE |
| JEREMIE LARIN | ON FILE |
| JOAQUIM DUC NEBOT | ON FILE |
| JOHANNA CHARLOTTA ELISABETH DOLK | ON FILE |
| JOHANNES WESTPHAL | ON FILE |
| JOHN MANUEL PAVAO | ON FILE |
| JOHN PATRICK CARR | ON FILE |
| JOHN ROEL MARTIN | ON FILE |
| JONATHAN GILLES BARUTEL | ON FILE |
| JONATHAN OANES GUILLEN | ON FILE |
| JORDY BOEKENSTIJN | ON FILE |
| JOSEPH JOHN DEREK DAVIES | ON FILE |
| JOZEF KEPESI | ON FILE |
| JULIAN FIGUEROA | ON FILE |
| KATE JESSICA NEWBY | ON FILE |
| KATIA LUCIE LAURE RONI | ON FILE |
| KAYLON GREGORY KING | ON FILE |

STRETTO

## Exhibit V

Served via First-Class Mail

| Name | Address |
|---|---|
| KELVIN KHABO | ON FILE |
| KINGSLEY BENWARI | ON FILE |
| KOFI OWUSU | ON FILE |
| KONSTANTINOS PLESSAS | ON FILE |
| LAURA SEGERS | ON FILE |
| LEONARD REGINALD POWER | ON FILE |
| LIAM TAYLOR GALBREATH | ON FILE |
| LUCIA BURIOLA | ON FILE |
| MAKSYM LYSENKO | ON FILE |
| MARCEL IDDAR STILLEKENS MORALES | ON FILE |
| MARCO LISSANDRELLO | ON FILE |
| MARIO LUIS DOS SANTOS SIMOES | ON FILE |
| MARIO SCHENK | ON FILE |
| MARIO WAGNER | ON FILE |
| MARTA KHMIL | ON FILE |
| MARTIJN EMIEL LILIAN BIESBROECK | ON FILE |
| MARTIN BRZOBOHATY | ON FILE |
| MICHAEL DAVID CLARK | ON FILE |
| MICHAEL PHILIP CONNOR | ON FILE |
| MICHAEL ROBERT PEARSON | ON FILE |
| MICHAL ANDRZEJ BANAS | ON FILE |
| MICHAL SMIDT | ON FILE |
| MICHEL DOMINIC KOCH | ON FILE |
| MILAN TASIC | ON FILE |
| MING FUNG MAK | ON FILE |
| MIRANDA C MAERTZDORF HAGEN | ON FILE |
| MITCHELL SMITH-HAMPTON | ON FILE |
| MODUPE VICTORIA AKOMOLEDE | ON FILE |
| MONA LEA LANDEGENT VERHOEVEN | ON FILE |
| MORRIS REINHOLD | ON FILE |
| MORTEN ULRICH MONGER | ON FILE |
| MUNASHE MILES MPOFU | ON FILE |
| MYKHAILO VINARSKYI | ON FILE |
| NAJEEB N N H S BUYABIS | ON FILE |
| NAPI SHANE TE IWI WAAKA | ON FILE |
| NATALIA YANINA FRISICARO | ON FILE |
| NERMIN OSMANAGIC | ON FILE |
| NICOLAS ADAM SCHLAPOBERSKY | ON FILE |
| NICOLAS NILS SAMSOEN | ON FILE |
| NICOLAS PAUL LOUIS DUBREUIL | ON FILE |
| NULL BOLONDONGA MUNKANA | ON FILE |
| OLEG WARKENTIN | ON FILE |
| OLEKSANDR SYTNIK | ON FILE |
| OLEKSII MENDUS | ON FILE |
| OLENA LOHINOVA | ON FILE |
| OLIVER TWEDDELL | ON FILE |
| OLIVIA ROSE GAROFOLO | ON FILE |
| OLIVIER AUBIN | ON FILE |
| OSVALDO LUCIANO DOS SANTOS LIMA | ON FILE |
| PABLO NAVAMRO RUBIO GONZALEZ | ON FILE |
| PATRICK LISETH EGELAND | ON FILE |
| PATRICK RENNENBERG | ON FILE |
| PENELOPE ANNE OUBRE | ON FILE |
| PETER DABINETT | ON FILE |

STRETTO

**Exhibit V**

Served via First-Class Mail

| Name | Address |
|---|---|
| PETER PAUL LAARHUIS | ON FILE |
| PIETER POLS | ON FILE |
| RAPHAEL LUKAS SALLINGER | ON FILE |
| RENE FAULHABER | ON FILE |
| RENE SOLMS | ON FILE |
| RICHARD CLAUDE BERNARD GRAND-PERRET | ON FILE |
| RICHARD MARK CHENERY WOODS | ON FILE |
| ROBERT ANTHONY MCDONALD | ON FILE |
| ROBERT MULLER | ON FILE |
| ROBIN JOZEF Y QUALY | ON FILE |
| ROBIN OLIVIER F CHAPELLE | ON FILE |
| RONNIE JEFFREY LOVELL | ON FILE |
| RUSLAN PAVLOVSKYI | ON FILE |
| RUUD HENDRICUS HERMANUS AELLERINCK | ON FILE |
| RYAN G KALO | ON FILE |
| SAMUEL ABIODUN ODUSOTE | ON FILE |
| SANDRO RAGUSA | ON FILE |
| SARAH JANE APAS | ON FILE |
| SAULO ANGEL FAVELA CASTRO | ON FILE |
| SEAN RAYMOND CHUAUNSU ANGSANTO | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SEYEDERFAN ALAVINIA | ON FILE |
| SHANE CAMERON VOTH | ON FILE |
| SIU LUN ALAN CHIANG | ON FILE |
| SOFIA  MELEVA | ON FILE |
| STANLEY NYADZAYO | ON FILE |
| STEFAN BURSCHER | ON FILE |
| STEPHAN JURGEN LUTZ | ON FILE |
| STEVEN JAMES CRANSTON | ON FILE |
| SZABOLCS SUBA | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TENDRINIAINA MARIE JEANNOT RAKOTOMALALA BONNEFOI | ON FILE |
| THOMAS FOSSOY LYSEGGEN | ON FILE |
| TJERK ABRAHAM ANTHONIE VISSER | ON FILE |
| TONY M TAGARIELLO | ON FILE |
| TUIRAGNI HENRI DUBOIS | ON FILE |
| TURGAY OEZCELIK | ON FILE |
| VIACHESLAV KURBATOV | ON FILE |
| VIVIEN MANUEL DIDIER GONCALVES | ON FILE |
| VLADIMIR FROLOV | ON FILE |
| YARKIN HASPULAT | ON FILE |
| YEHOR HUDKOV | ON FILE |
| YUN SEOB KIM | ON FILE |
| ZELJKO ZURKIC | ON FILE |

# Exhibit W

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| 12110806 CANADA INC. | ON FILE |
| Ä»Å¿ É™³ | ON FILE |
| Å…‹Å®‡ Ç¿ | ON FILE |
| ÃÃ-Â® Ã,Ã«Â® | ON FILE |
| AALTINA G VAARTJES | ON FILE |
| AARON BERTRAND | ON FILE |
| AARON EDWARD J TIMMS | ON FILE |
| AARON GREGORY MEAGHER | ON FILE |
| AARON HELMUT KERNSTOCK | ON FILE |
| AARON JAMES MILLER | ON FILE |
| AARON JARED PATTON | ON FILE |
| AARON JOHNSTON | ON FILE |
| AARON KANE HOLLUB | ON FILE |
| AARON MATTHEW JOYCE | ON FILE |
| AARON MAURICE SZIMANSKI | ON FILE |
| AARON MUKUNDA GUBLER | ON FILE |
| AARON NAGAI | ON FILE |
| AARON NEVILLE CRUMP | ON FILE |
| AAZTLEKHAN NAJEEB KHAN | ON FILE |
| ABDEL HAKIM AMIN BENSADOK | ON FILE |
| ABDELOUAHED OUGHRIS | ON FILE |
| ABDI FATA SALAD HUSSEIN | ON FILE |
| ABDIRAHIME OMAR | ON FILE |
| ABDOULAYE BARRY | ON FILE |
| ABDULAZIZ MOHAMMED A ALARIFI | ON FILE |
| ABDULAZIZ YASSER S A AL-ALI | ON FILE |
| ABDULLAH QAISAR | ON FILE |
| ABHIJEET AGARWAL | ON FILE |
| ABRAHAM PEREZ | ON FILE |
| ABRAHAN ALVARADO MENDOZA | ON FILE |
| ABRAM D VAN METER | ON FILE |
| ABRAM ISIDORE SCHOTTENSTEIN | ON FILE |
| ADA ALIGIAI | ON FILE |
| ADAM D PADGETT | ON FILE |
| ADAM DOUGLAS HARFORD | ON FILE |
| ADAM JOHN WORDSWORTH | ON FILE |
| ADAM KURZOK | ON FILE |
| ADAM LEE LANE | ON FILE |
| ADAM LEE THEOBALD | ON FILE |
| ADAM MALLEY | ON FILE |
| ADAM MARC FOX | ON FILE |
| ADAM MARCIN ZIELINSKI | ON FILE |
| ADAM MATTHEW GABEL | ON FILE |
| ADAM MICHAEL DEPUIT | ON FILE |
| ADAM PHILIP CREIGHTON | ON FILE |
| ADAM PHILIP EDWARD RYAN | ON FILE |
| ADAM SHEEN | ON FILE |
| ADAM SZEKELYHIDI | ON FILE |
| ADAM WARSAME AHMED | ON FILE |
| ADAM WIERAK | ON FILE |
| ADAM ZHONG HOWLETT | ON FILE |
| ADANMA I DUKES | ON FILE |
| ADEBAYO B FABAREBO | ON FILE |
| ADEL SALAH | ON FILE |

STRETTO
# Exhibit W
Served via First-Class Mail

| Name | Address |
|---|---|
| ADELA RUBINOVA | ON FILE |
| ADELAINE MIRZI MAISO CHUA | ON FILE |
| ADELGONDA DOROTH VAN D BEEK | ON FILE |
| ADEMOLA SIMEON TAIWO | ON FILE |
| ADIL KHAYYOUR | ON FILE |
| ADNAN YOUSUF MOOSA | ON FILE |
| ADRIA GUASCH NEBOT | ON FILE |
| ADRIAN ALEXIS ESCALANTE POLANCO | ON FILE |
| ADRIAN CARDENOSA | ON FILE |
| ADRIAN CECIL POON | ON FILE |
| ADRIAN ESPINOZA MEJIA | ON FILE |
| ADRIAN JAN DE LANGE | ON FILE |
| ADRIAN JULIAN HAEBERLI | ON FILE |
| ADRIAN KUBCZAK | ON FILE |
| ADRIAN LAGE BLANCO | ON FILE |
| ADRIAN LUKAS BUERGISSER | ON FILE |
| ADRIAN SIMON MARTI | ON FILE |
| ADRIANA FRIDADORALINA FINNIE | ON FILE |
| ADRIANA MARCELA ORTIZ RAMIREZ | ON FILE |
| ADRIANO REIS PINHEIRO | ON FILE |
| ADRIANOS MATTHEW FACCHETTI | ON FILE |
| ADRIEN FABIEN MOLVINGER | ON FILE |
| ADRIEN FLORENT JEAN GATELLIER | ON FILE |
| ADRIEN FRANCOIS LAPASSET | ON FILE |
| ADRIEN LUC CASTELAIN | ON FILE |
| ADRIEN SANJAY BURKHARDT | ON FILE |
| AGNETE LINIKAITE | ON FILE |
| AGO HENRY ALTJOE | ON FILE |
| AGUST HEIDAR FRIDRIKSSON | ON FILE |
| AGUSTIN ALEJANDRO ROYO COSENTINO | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN MANRESA DE LORENZO | ON FILE |
| AGUSTIN POPPI | ON FILE |
| AHMAD ABDULLAH J FALLATAH | ON FILE |
| AHMAD AGHAZADEH | ON FILE |
| AHMAD FAHMI BIN AHMAD KAMAL | ON FILE |
| AHMED ABDALMOHSN ABDULLAH ALLABOON | ON FILE |
| AHMED MUSSE NUUR | ON FILE |
| AI QUANG TONTHAT | ON FILE |
| AIDAN GERARD DOOLEY | ON FILE |
| AIKA JONAS KIPOKOLA | ON FILE |
| AIME IZA MONTINA | ON FILE |
| AIMEE NICOLE RANDLE | ON FILE |
| AIMEE ROSE BAIRSTOW | ON FILE |
| AINHOA EXPOSITO RODRIGUEZ | ON FILE |
| AKHMAD BAFAGIH | ON FILE |
| AKHTAR JALALUDHEEN | ON FILE |
| AKIEL ANTONIO ADAMS | ON FILE |
| AKIIMO OU | ON FILE |
| AKIN BAKIOGLU | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| AL GIS AL KHASOVICH KAAYKHANOV | ON FILE |
| AL GIS AL KHASOVICH KAZYKHANOV | ON FILE |
| ALABIN NEIL RYAN MORATA | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN JAMES COOPER | ON FILE |
| ALAN JAMES GREEN | ON FILE |
| ALAN JEFFREY LLOYD | ON FILE |
| ALAN JOHN WREN | ON FILE |
| ALAN MICHAEL LUND | ON FILE |
| ALAN RICHARD PICKERING | ON FILE |
| ALAN TING JUDSON | ON FILE |
| ALASDAIR GORDON SKENE | ON FILE |
| ALASDAIR JAMES SUTTON | ON FILE |
| ALAYNE OLIVIA SMITH | ON FILE |
| ALBERT BUDI YUWONO | ON FILE |
| ALBERT EDWARD COLE | ON FILE |
| ALBERT JOUSIF ANIS | ON FILE |
| ALBERT MARBACHER | ON FILE |
| ALBERTO MIZRAHI THEILI | ON FILE |
| ALBERTO DARIO HARARI | ON FILE |
| ALBERTO J RIEGO MALDONADO | ON FILE |
| ALBRECHT KARL JOHANNES WYSS | ON FILE |
| ALDIAW JUNIOR GUEYE | ON FILE |
| ALDO PERTILE | ON FILE |
| ALEC LOUIS L VAN REGENMORTEL | ON FILE |
| ALEC MICHAEL JOHNSON | ON FILE |
| ALEC STANLEY T BANNISTER | ON FILE |
| ALEJANDRA GISELLE TAMAROFF | ON FILE |
| ALEJANDRO NICOLAS VILLA PATTERSON | ON FILE |
| ALEKSANDAR BOGDANOVIC | ON FILE |
| ALEKSANDAR KARANOVIC | ON FILE |
| ALEKSANDAR NIKOLIC | ON FILE |
| ALEKSANDAR PINTERIC | ON FILE |
| ALEKSANDR ALEKSANDROVICH STROKIN | ON FILE |
| ALEKSANDR ANDREEVICH FOMICHEV | ON FILE |
| ALEKSANDR OLEGOVICH SIMONOV | ON FILE |
| ALEKSANDR ZAYTSEV | ON FILE |
| ALEKSANDRA SERGEYEVNA BEREGELSKAYA | ON FILE |
| ALEKSANDRA TESIC | ON FILE |
| ALEKSANDRA VLADISLAVOVNA RUDKINA | ON FILE |
| ALEKSEI BELOPLOTOV | ON FILE |
| ALEKSEY ALEKSANDROVICH MOTALOV | ON FILE |
| ALEKSEY SERGEYEVICH KATYUTIN | ON FILE |
| ALEN KUZMAR | ON FILE |
| ALENA ZHURAU | ON FILE |
| ALES CEMPER | ON FILE |
| ALESSANDRO ARINGHIERI | ON FILE |
| ALESSANDRO D' ANGELIS | ON FILE |
| ALESSANDRO D ANTUONO | ON FILE |
| ALESSANDRO DELEO | ON FILE |
| ALESSANDRO FABBRI | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| ALESSANDRO PALLINI | ON FILE |
| ALESSANDRO SCARINCI | ON FILE |
| ALESSANDRO STRANO | ON FILE |
| ALESSJANDRO DBINI | ON FILE |
| ALESYA ZHURA | ON FILE |
| ALEX ATHINEOS | ON FILE |
| ALEX CHAK ON TONG | ON FILE |
| ALEX EDUARD PLUDDEMANN | ON FILE |
| ALEX EDWIN NAGY | ON FILE |
| ALEX GAH | ON FILE |
| ALEX LOUIS REGIS | ON FILE |
| ALEX NII ARMAH ODONKOR | ON FILE |
| ALEX SAMY CARRASCO QUINTANA | ON FILE |
| ALEXANDE YVES HUGO ZIMMERMANN | ON FILE |
| ALEXANDER ANTON | ON FILE |
| ALEXANDER B H JEURLSSEN | ON FILE |
| ALEXANDER BENJAMIN BOOKLESS | ON FILE |
| ALEXANDER BENJAMIN RUSSELL | ON FILE |
| ALEXANDER BRUZEK | ON FILE |
| ALEXANDER CHRISTOPH HAINDRICH | ON FILE |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ON FILE |
| ALEXANDER FORD CUTLER | ON FILE |
| ALEXANDER GERHARD SCHNEGG | ON FILE |
| ALEXANDER HAAG | ON FILE |
| ALEXANDER HAAS | ON FILE |
| ALEXANDER HAINING GARDINER | ON FILE |
| ALEXANDER HARENKAMP | ON FILE |
| ALEXANDER HRKAC | ON FILE |
| ALEXANDER IVANOV STAVRAKOV | ON FILE |
| ALEXANDER JOHN JOHNSTONE | ON FILE |
| ALEXANDER JON LEAKE | ON FILE |
| ALEXANDER KENT SPRAY | ON FILE |
| ALEXANDER KILIK | ON FILE |
| ALEXANDER KOLOKOLNIKOV | ON FILE |
| ALEXANDER MARCUS MAX NAUMANN | ON FILE |
| ALEXANDER MATTISSECK | ON FILE |
| ALEXANDER MERINOV | ON FILE |
| ALEXANDER MOSES NG | ON FILE |
| ALEXANDER NICHOLAS DARWIN DIRAIMO | ON FILE |
| ALEXANDER NISOV | ON FILE |
| ALEXANDER OSCHATZ | ON FILE |
| ALEXANDER OST | ON FILE |
| ALEXANDER RENDON | ON FILE |
| ALEXANDER RICHARD FORSEN | ON FILE |
| ALEXANDER ROBERT HERRITY | ON FILE |
| ALEXANDER ROMAN HAIPLIK | ON FILE |
| ALEXANDER SAILER | ON FILE |
| ALEXANDER SAMUEL PANVINI | ON FILE |
| ALEXANDER SCHNEIDER | ON FILE |
| ALEXANDER SMIDT HINRICHSEN | ON FILE |
| ALEXANDER SUESS | ON FILE |
| ALEXANDER TIMO PAUL | ON FILE |
| ALEXANDER VAN T WOUT | ON FILE |
| ALEXANDER WICHMANN | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| ALEXANDER WOLF | ON FILE |
| ALEXANDRA BARBOSA AFONSO MIRANDA BRAZ | ON FILE |
| ALEXANDRA HELEN L TAYLOR | ON FILE |
| ALEXANDRA JAYNE HARDING | ON FILE |
| ALEXANDRA KATE BURDEN | ON FILE |
| ALEXANDRA MANHARDT | ON FILE |
| ALEXANDRE AUGUSTO GRACA DE CASTRO LOPES | ON FILE |
| ALEXANDRE CLAUDE MARIUS ARMANDI | ON FILE |
| ALEXANDRE COHEN | ON FILE |
| ALEXANDRE ERNESTO AGOSTINHO GAUDENCIO | ON FILE |
| ALEXANDRE GAETAN LUDOVIC BORTELLE | ON FILE |
| ALEXANDRE GUILLAUME CHRETIEN | ON FILE |
| ALEXANDRE GUY MARCEL JARRIOZ | ON FILE |
| ALEXANDRE HENRI SEBASTIEN CARNE | ON FILE |
| ALEXANDRE ROBERT PHILIPPE RIERA | ON FILE |
| ALEXANDRE XAVIER MATHIEU | ON FILE |
| ALEXANDROS ANTONIOS ZERWOS | ON FILE |
| ALEXANDROS ARMATAS | ON FILE |
| ALEXANDROS CHATZIARGYROS | ON FILE |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ON FILE |
| ALEXANDROS TOPALIDIS | ON FILE |
| ALEXANDRU COJOCARU | ON FILE |
| ALEXANDRU SERBAN | ON FILE |
| ALEXEI STIRBUL | ON FILE |
| ALEXEI UNGUREANU | ON FILE |
| ALEXIS ALBINO HERNANDEZ | ON FILE |
| ALEXIS PATRICK C DE BOSSCHER CORDEMANS | ON FILE |
| ALEXSANDR POLTAVSKI | ON FILE |
| ALFRED ABRAHAM | ON FILE |
| ALFRED ANDRIAS MARTIN JOHANNESEN | ON FILE |
| ALFRED ANGEL DELOSSANTOS | ON FILE |
| ALGIS ALKHASOVICH KAAYKHANVV | ON FILE |
| ALGIS ALKHASOVICH KAZYKHANVV | ON FILE |
| ALI A A AHMAD | ON FILE |
| ALI AYDIN | ON FILE |
| ALI HASSAN | ON FILE |
| ALI JAMSHID FAR | ON FILE |
| ALIAKSANDR FILIMONENKAU | ON FILE |
| ALIAKSANDR SEVIARYNTSAU | ON FILE |
| ALIAKSANDR TKACH KUZMENKO | ON FILE |
| ALIAKSANDRA DONCHANKA | ON FILE |
| ALIAKSANDRA HUZAYEUSKAYA | ON FILE |
| ALICE CHIMERI | ON FILE |
| ALICJA KAROLINA ZWOLAK | ON FILE |
| ALIK YAKHIN | ON FILE |
| ALINA MARIA GRUDNIEWSKA | ON FILE |
| ALINA MUERSET | ON FILE |
| ALINA POLENTS | ON FILE |
| ALISA NEUFELDT | ON FILE |
| ALISSA MAGDA BUEZ | ON FILE |
| ALISTAIR CRAIG PETERSEN | ON FILE |
| ALISTER IAIN MACLEOD | ON FILE |
| ALISTER RONSON TORRENS | ON FILE |
| ALIUSHA MORALES PENA | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| ALIYA HUSEYNLI | ON FILE |
| ALIZE LUNE VARILEK | ON FILE |
| ALIZESC SRL | ON FILE |
| ALKIN ONAL | ON FILE |
| ALLAN JOHN SHANTZ | ON FILE |
| ALLISON CATHERINE APPLETON | ON FILE |
| ALLISON CHIEMI HASKELL | ON FILE |
| ALMANAT TENEYEVA | ON FILE |
| ALMEHDI FAGI HASSAN | ON FILE |
| ALPER OEZ | ON FILE |
| ALPTEKIN ALP | ON FILE |
| ALUILSON MELO LIMA | ON FILE |
| ALVARO EDUARDO UMANA CALVO | ON FILE |
| ALVIN AIAU SWEE WAH | ON FILE |
| ALVIN CARDONA | ON FILE |
| ALYAH NINA AFZAL | ON FILE |
| AMAJEET BANERJI | ON FILE |
| AMANDA BRADY | ON FILE |
| AMANDA FRANCESCA SHARP | ON FILE |
| AMANDA MARIE KANSTRUP | ON FILE |
| AMANDA YAP MONG TENG | ON FILE |
| AMANDEEP SINGH SAMRA | ON FILE |
| AMANDINE SARAH NADEGE CLAUDE | ON FILE |
| AMANPREET SINGH TIWANA | ON FILE |
| AMARANTH BULALI MDONTSANE | ON FILE |
| AMARJIT SINGH MANN | ON FILE |
| AMBER ROSE O BRIEN | ON FILE |
| AMBROSE BLAINE | ON FILE |
| AMEET SANDEEP VINANDKUMAR RADJKOEMAR | ON FILE |
| AMELIA PAIGE SMITH | ON FILE |
| AMILCAR DAVID PIMENTA LOURENCO | ON FILE |
| AMILIA PETROVA ENEVA | ON FILE |
| AMINA KHATUN | ON FILE |
| AMIRREZA SHAMELI | ON FILE |
| AMIRRUL RASYID BIN NORAZMAN | ON FILE |
| AMIT SURENDRABHAI PATEL | ON FILE |
| AMMAR WALEED A BALTOYOUR | ON FILE |
| AMOGELANG EDWIN KARANE | ON FILE |
| AMR ESSAM MOHAMED FARAJ | ON FILE |
| AMY CAMPBELL STONE | ON FILE |
| AMY FLORENCE ROSALIA WINDOWS | ON FILE |
| AN LEE | ON FILE |
| ANA CAROLINA AREVALOS ROJAS | ON FILE |
| ANA LUISA DO VALE FONSECA CLARO | ON FILE |
| ANA PAULA DE PINHO COSTA CARVALHO ANTUNES | ON FILE |
| ANA SELAK | ON FILE |
| ANAEL PASCAL PRAZ | ON FILE |
| ANAISE HELENE TARARAINA BAMBRIDGE | ON FILE |
| ANAND VENGATESAN | ON FILE |
| ANANT KISHOR SHARAN | ON FILE |
| ANASTASIIA VLADIMIROVNA BELOUS | ON FILE |
| ANDA GRUDULE | ON FILE |
| ANDERS HOESTGAARD | ON FILE |
| ANDERS JOHAN DALERA | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| ANDERS M BOULANGER | ON FILE |
| ANDERS MYHRE | ON FILE |
| ANDERS WEBER BORGERMANN | ON FILE |
| ANDERSON FETTER | ON FILE |
| ANDRAS PECSENYE | ON FILE |
| ANDRAZ SEBIC | ON FILE |
| ANDRE FILIPE CABRAL LEITE | ON FILE |
| ANDRE HAMM | ON FILE |
| ANDRE MANUEL GOMES ANTUNES | ON FILE |
| ANDRE PASCOAL DE NORONHA | ON FILE |
| ANDRE REMPE | ON FILE |
| ANDRE RICHARD CHALMERS | ON FILE |
| ANDRE RODRIGUES DA ROCHA | ON FILE |
| ANDRE SCHIEMANN | ON FILE |
| ANDRE SOUSA CABRAL | ON FILE |
| ANDRE STOECKL | ON FILE |
| ANDREA BABOLIN | ON FILE |
| ANDREA BRUN | ON FILE |
| ANDREA CIONI | ON FILE |
| ANDREA DANDO | ON FILE |
| ANDREA HEMING | ON FILE |
| ANDREA MARIE MANOLIS | ON FILE |
| ANDREA MORIERI | ON FILE |
| ANDREA PICCIONI | ON FILE |
| ANDREA PIO NASUTO | ON FILE |
| ANDREA POSTIGLIONE | ON FILE |
| ANDREA RUSSO | ON FILE |
| ANDREA SHU-YUNN TANG | ON FILE |
| ANDREA SLAMOVA | ON FILE |
| ANDREAS ALEXANDER HUBERT DR SU | ON FILE |
| ANDREAS BECKER | ON FILE |
| ANDREAS BUSE | ON FILE |
| ANDREAS EBNER | ON FILE |
| ANDREAS FECHETE | ON FILE |
| ANDREAS FRAUNBERGER | ON FILE |
| ANDREAS GEIER | ON FILE |
| ANDREAS GEORG VEITHEN | ON FILE |
| ANDREAS JENK | ON FILE |
| ANDREAS JOHANNES DUESS | ON FILE |
| ANDREAS JURGEN DORR | ON FILE |
| ANDREAS KRONEWALD | ON FILE |
| ANDREAS KURT GARZI | ON FILE |
| ANDREAS MARCEL JOEL SAUDOYEZ | ON FILE |
| ANDREAS MIKAEL ADREGARD | ON FILE |
| ANDREAS MIKAEL JOHANSSON | ON FILE |
| ANDREAS MIKSIK | ON FILE |
| ANDREAS NEUWIRTH | ON FILE |
| ANDREAS ROUMELIOTIS | ON FILE |
| ANDREAS SUCKEL | ON FILE |
| ANDREAS TRAPPER | ON FILE |
| ANDREI ALEKSANDROVICH KARABANOV | ON FILE |
| ANDREI BOGDAN ALBU | ON FILE |
| ANDREI BURAVIKHIN | ON FILE |
| ANDREI IACONI | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| ANDREI PATCAS | ON FILE |
| ANDREI PETROV | ON FILE |
| ANDREI STAVINSCHI | ON FILE |
| ANDREI TEODOR BUCUR | ON FILE |
| ANDRES GUILLERMO CORDERO | ON FILE |
| ANDREW AYOADE ADIO | ON FILE |
| ANDREW BENJAMIN DEAKIN | ON FILE |
| ANDREW BREW | ON FILE |
| ANDREW CHARLES ZIMMERS | ON FILE |
| ANDREW CLARK RICHMOND | ON FILE |
| ANDREW CLIVE PURDIE | ON FILE |
| ANDREW DAVID NORMAN | ON FILE |
| ANDREW ERIC GELMAN | ON FILE |
| ANDREW J PATTERSON | ON FILE |
| ANDREW JAMES BROWN | ON FILE |
| ANDREW JAMES TURNER | ON FILE |
| ANDREW JEKABSON DARVILLE | ON FILE |
| ANDREW JOHN COOPER | ON FILE |
| ANDREW JOHN LOUIS SCHOENTHALER | ON FILE |
| ANDREW JOHN LUDWIG | ON FILE |
| ANDREW JOHN ROBERTS | ON FILE |
| ANDREW JOHN WILDE | ON FILE |
| ANDREW JOSE SOTO | ON FILE |
| ANDREW LAWRENCE | ON FILE |
| ANDREW LEWIS GELLER | ON FILE |
| ANDREW PATRICK MURRAY | ON FILE |
| ANDREW PAUL BERGMAN | ON FILE |
| ANDREW PAUL JAMES BARTLEY | ON FILE |
| ANDREW PETER MITCHELL | ON FILE |
| ANDREW PETER WHITE | ON FILE |
| ANDREW ROBERT CARLETON | ON FILE |
| ANDREW RONALD VOYSEY | ON FILE |
| ANDREW SAMUEL LUKE GARDINER | ON FILE |
| ANDREW SCHOLZ | ON FILE |
| ANDREW SCOTT TOWNLEY | ON FILE |
| ANDREW TURNBULL | ON FILE |
| ANDREW WILLIAM HICKERMAN | ON FILE |
| ANDREW WILLIAM HOFGETT | ON FILE |
| ANDREW WILLIAM HOGAN | ON FILE |
| ANDREW YACOB | ON FILE |
| ANDREY BELYAEV | ON FILE |
| ANDREY KONSTANTINOVICH SHUBIN | ON FILE |
| ANDRIEN NICOLAS G ANTOINE | ON FILE |
| ANDRIES PAK | ON FILE |
| ANDRII MARTYNIUK LOTOTSKYI | ON FILE |
| ANDRII MYHALIUK | ON FILE |
| ANDRIS J BURTON | ON FILE |
| ANDRZEJ KWIATKOWSKI | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY MOHAMMADZADE | ON FILE |
| ANES DEKKAR | ON FILE |
| ANES MUJAGIC | ON FILE |
| ANES ZUKIC | ON FILE |
| ANETT HERRMANN | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| ANEUDIS VILLALONA | ON FILE |
| ANG WEI FENG | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGELA ADDISON | ON FILE |
| ANGELA MARY MCCARTER | ON FILE |
| ANGELA POLLAK | ON FILE |
| ANGELA UNCU | ON FILE |
| ANGELO DON II SANTOS GRASPARIL | ON FILE |
| ANGELO PERROTTA | ON FILE |
| ANGUIANO JOSE PEREZ CAMPOS | ON FILE |
| ANGUS JAMES PRESTON | ON FILE |
| ANIL DEEPAK GUPTA | ON FILE |
| ANISH SHETTY | ON FILE |
| ANITA AIDA ABU DAYA | ON FILE |
| ANITA TRACY SABUA | ON FILE |
| ANJA ERMENC | ON FILE |
| ANJA LENA AMMANN | ON FILE |
| ANJEL MICHELLE MANTEL | ON FILE |
| ANKE GERHARDS | ON FILE |
| ANNA ANNA | ON FILE |
| ANNA CARINA WAGNER | ON FILE |
| ANNA F WALTER VAN OEST | ON FILE |
| ANNA MARIE BALEK | ON FILE |
| ANNA SCHLEGEL | ON FILE |
| ANNA SERGEEVNA VOLOSENKO | ON FILE |
| ANNABEL MENDOZA TABIRAO | ON FILE |
| ANNA-LENA RUF | ON FILE |
| ANNE CECILE MARIE LOUERAT | ON FILE |
| ANNE ELIZABETH MILLETT | ON FILE |
| ANNE MARIE ANNET VAN KERKHOVE | ON FILE |
| ANNELIES VAN DYCK | ON FILE |
| ANNETH SOPHIA EDMONDSON | ON FILE |
| ANNETTE PAYR KOHLER | ON FILE |
| ANNIEK BLAAUBOER | ON FILE |
| ANNITA STORZ | ON FILE |
| ANRI DIGHOLM | ON FILE |
| ANSHUL BHATIA | ON FILE |
| ANTE JELIC | ON FILE |
| ANTHONIUS WILHELMUS JACOBUS SCHIKS | ON FILE |
| ANTHONY CHARLES STANLEY | ON FILE |
| ANTHONY CIGOLINI ANTONIOLI | ON FILE |
| ANTHONY DI TULLIO MANRIQUE | ON FILE |
| ANTHONY DUPRE | ON FILE |
| ANTHONY GABBY EKOUA ESSONO | ON FILE |
| ANTHONY GABRIEL THIERRY DEME CARIOU | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| ANTHONY GRAHAM BUCKLEY | ON FILE |
| ANTHONY GRANT PARKER | ON FILE |
| ANTHONY JADE MASSARO | ON FILE |
| ANTHONY JADIR ACEVEDO RAMIREZ | ON FILE |
| ANTHONY MINH TRAN | ON FILE |
| ANTHONY NICHOLAS DOUCOULIAGOS | ON FILE |
| ANTHONY NINCEVIC | ON FILE |
| ANTHONY P BRANCHFLOWER | ON FILE |
| ANTHONY PAYET | ON FILE |
| ANTHONY PETER BIBBY | ON FILE |
| ANTHONY ROBERT H FREMON | ON FILE |
| ANTHONY ROBERT PARKER | ON FILE |
| ANTHONY T ELIA | ON FILE |
| ANTHONY THOMAS JENKINS | ON FILE |
| ANTI SIMON TOMAS CARRASCO PALMER | ON FILE |
| ANTOINE AVEN MARIE BERTRAND MALLAT | ON FILE |
| ANTOINE CHRISTOPHE SERGE JEAN BOUTROUX | ON FILE |
| ANTOINE LEWIS DULIN | ON FILE |
| ANTOINE LOUIS MICHEL RANDON | ON FILE |
| ANTOINE PIERRE MATHIEU JACROT | ON FILE |
| ANTOINE TAVARES | ON FILE |
| ANTON KORSHUNOV | ON FILE |
| ANTON KRAVCHENKO | ON FILE |
| ANTON KURNIN | ON FILE |
| ANTON VARBELOV | ON FILE |
| ANTONEL CIDU | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONI PLAMENOV SIMEONOV | ON FILE |
| ANTONIA M VANDENBERG | ON FILE |
| ANTONIO  SPITERI CREMONA | ON FILE |
| ANTONIO ALEXANDER PANAYIOTOU | ON FILE |
| ANTONIO CAMARDO | ON FILE |
| ANTONIO FERNANDO BERCKEMEYER BALBUENA | ON FILE |
| ANTONIO L CASELLAS BOND | ON FILE |
| ANTONIO LEROY ROBINSON | ON FILE |
| ANTONIO VERONCELLI | ON FILE |
| ANTONIOS KARANTONIS | ON FILE |
| ANTONY CHRISTOPHER R STEVENTON | ON FILE |
| ANTONY JOSEPH CHARLES MANCIA | ON FILE |
| ANYAPORN CHANPRAPAIPAT | ON FILE |
| ANYELA PATRICIA RINCONES ORTIZ | ON FILE |
| ANZE BASELJ | ON FILE |
| ÅŒ‹Å¢‰ É™³ | ON FILE |
| AOWS BAKER | ON FILE |
| APIE KOOTJIE DIAL | ON FILE |
| ARACELI SANCHEZ | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| ARAN TOKALAK | ON FILE |
| ARASH ANDREAS ETEMAD DEHKORDI | ON FILE |
| ARET S CAGLIUZUN | ON FILE |
| ARI GORGANI | ON FILE |
| ARIANNE RAFAELLA SAPHIR HJERTHOLM | ON FILE |
| ARIEL SEZANAYEV | ON FILE |
| ARIELLE JEANETTE SCHLOSSER | ON FILE |
| ARIF TURKMEN | ON FILE |
| ARIFUR RAHMAN | ON FILE |
| ARIMUDIN TJANARIA | ON FILE |
| ARISTEIDIS KOUTSIAFTIS | ON FILE |
| ARJAN C MERAVELES | ON FILE |
| ARJAN JAKOBUS JOHANNES DIJKHUIZEN | ON FILE |
| ARJUN K GANJOO | ON FILE |
| ARKADIUSZ ADAM SZWEDA | ON FILE |
| ARMANDO DANIEL PIZZOLON | ON FILE |
| ARMIN HUSS | ON FILE |
| ARMIN KAHL | ON FILE |
| ARMIN MARKUS ZEHNDER | ON FILE |
| ARNAUD EDOUARD LOUIS ZAHRA | ON FILE |
| ARNAUD LIONEL STANISLAS GRAVET | ON FILE |
| ARNAUD-RAYNALD ANTHONY-SHERIDAN BODLENNER | ON FILE |
| ARNE MEYER | ON FILE |
| ARNO DHOOGHE | ON FILE |
| ARON MORDY ORBACH | ON FILE |
| ARPIT BANSAL | ON FILE |
| ARSEN AVAHIAN | ON FILE |
| ARSHYN KAMIT | ON FILE |
| ARTEM IGOREVICH TRAPEZNIKOV | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTHUR ARRUDA COELHO BRANCO | ON FILE |
| ARTHUR ENGEL | ON FILE |
| ARTHUR LESLIE COLEMAN | ON FILE |
| ARTUR KLEIN | ON FILE |
| ARTUR MURATOVICH MARCHANUKOV | ON FILE |
| ARTUR ROMANOWSKI | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUNAS KARVELIS | ON FILE |
| ARUNVEER SINGH | ON FILE |
| ARUSYAK VARDERESYAN | ON FILE |
| ARWED KUBISCH | ON FILE |
| ASAF IRAM | ON FILE |
| ASEN MITKOV HARITOV | ON FILE |
| ASGEIR BERGLYD HOLME | ON FILE |
| ASGER BANSHOLM KRABBE | ON FILE |
| ASGER JUUL | ON FILE |
| ASHAN SUBASINGHE | ON FILE |
| ASHANTE RAHIEM RICHARDSON | ON FILE |
| ASHISH RAJ PANDEY | ON FILE |
| ASHLEY DENNYS CREER | ON FILE |
| ASHOT AMIRJANYAN | ON FILE |
| ASHWIN MENON | ON FILE |
| ASHWINI THIRUKUMARAN | ON FILE |
| ASIL SABAH TAHIR | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| ASTLEY J H MILNE | ON FILE |
| ASTRID GIOVANNA CERVANTES LEON | ON FILE |
| ASTRID REGINA DODD | ON FILE |
| ATANAS IVANOV PETROV | ON FILE |
| ATARAXIA SOLUTIONS | ON FILE |
| ATE BERNARDUS JOHANNES YAKO BE HOOGELAND | ON FILE |
| ATHARWA KAUSTUBH SOVANI | ON FILE |
| ATILA SARACOGLU | ON FILE |
| ATILLA NUTKI | ON FILE |
| ATISH PRADIP MODESSA | ON FILE |
| ATTILA BANOVITS | ON FILE |
| ATTILA GYOERGY BERGSMANN | ON FILE |
| ATTILA ZOLTAN ZETENYI | ON FILE |
| AUDREY CHIN MIAN YEE | ON FILE |
| AURELIAN GAL | ON FILE |
| AURELIJUS PIESINAS | ON FILE |
| AUSTIN PRESSTWOOD BALLARD | ON FILE |
| AVERY J FORSYTH | ON FILE |
| AXEL FACIUS | ON FILE |
| AXEL HORVATH | ON FILE |
| AXEL UWE BARDE | ON FILE |
| AYAZ ZUBERI | ON FILE |
| AYKAN SEVINC | ON FILE |
| AYLMER H GIVEN | ON FILE |
| AYOKUNLE OLUWASEUN OSHIN | ON FILE |
| AYOTUNDE ABRAHAM AINA | ON FILE |
| AYUSHMAAN SHEKHAR BANERJEE | ON FILE |
| AYYOUB HAJJAJI | ON FILE |
| AZAM ISMAIL | ON FILE |
| B DEVIN DAVIS | ON FILE |
| BABAK EFTEKHARI | ON FILE |
| BAILEE ANN AUXIER | ON FILE |
| BAILEY MICHELLE DOXEY | ON FILE |
| BAJI BABA SHAIK | ON FILE |
| BALAJI GANESAN | ON FILE |
| BALAZS DIANISKA | ON FILE |
| BALINT FARKAS | ON FILE |
| BANDARU AJIT VARDHAN | ON FILE |
| BAPTISTE RENE JOSEPH DEBEVER | ON FILE |
| BAPTISTE YVON J ELOI | ON FILE |
| BARBARA ANDREWS | ON FILE |
| BARBARA IUNKER | ON FILE |
| BARBARA LAUNDY FREITAS DE SOUZA | ON FILE |
| BARBARA MARIA FELDKIRCHER | ON FILE |
| BARBARA MARIA SCHURE | ON FILE |
| BARBARA MUTTI | ON FILE |
| BARRI LAZAROU | ON FILE |
| BARRY CURRAN | ON FILE |
| BARRY DAVID STANNARD | ON FILE |
| BARRY NICO I SEMCZUK | ON FILE |
| BART BOELEN | ON FILE |
| BART HENDRIK J STROOBANTS | ON FILE |
| BART REEFMAN | ON FILE |
| BARTOSZ KOLEK | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| BARTOSZ WALTER | ON FILE |
| BASTIAN DU MONT | ON FILE |
| BASTIEN BICHARZON | ON FILE |
| BASTIEN PAUL REY | ON FILE |
| BATLOKOA SAMUEL MAKORO | ON FILE |
| BEAT JUERG WEBER | ON FILE |
| BEATA ANNA GORECKA | ON FILE |
| BEATA SZASZ | ON FILE |
| BEATRIX NERISSE CARREON REGANIT | ON FILE |
| BEAU GRAHAM ROGERS | ON FILE |
| BEAU ORLANDO MAASSEN | ON FILE |
| BECKHAM LEIGH JANES | ON FILE |
| BEHROUZ MOVAHHED NOURI | ON FILE |
| BEMONERO LLC | ON FILE |
| BEN CHRISTOPHER TRAYNOR | ON FILE |
| BEN FREDERICK HARRIES | ON FILE |
| BEN GUSENBURGER | ON FILE |
| BEN SWIFT | ON FILE |
| BENCE FERENC SIPOS | ON FILE |
| BENJAMIN ADAMSEN | ON FILE |
| BENJAMIN ALEXANDER CUDWORTH | ON FILE |
| BENJAMIN ALFONSO REYES BARROS | ON FILE |
| BENJAMIN ALLAN BEER PEARCE | ON FILE |
| BENJAMIN DANIEL LOUIS MIDDLEBROOK | ON FILE |
| BENJAMIN DOUGLAS CLARKE | ON FILE |
| BENJAMIN EGELER | ON FILE |
| BENJAMIN ENGUERRAND ROBIN CLEMENCEAU | ON FILE |
| BENJAMIN FISCHER | ON FILE |
| BENJAMIN GAMALINDA | ON FILE |
| BENJAMIN GERALD ERNEST MENUT | ON FILE |
| BENJAMIN HENRY IZETT | ON FILE |
| BENJAMIN JAMES SINCLAIR KIRK | ON FILE |
| BENJAMIN JAMES WAKEFORD | ON FILE |
| BENJAMIN JAQUEMAR | ON FILE |
| BENJAMIN JOHN STATTON | ON FILE |
| BENJAMIN LIONEL MICHEL VANYPER | ON FILE |
| BENJAMIN MATTHIAS KRBETSCHEK | ON FILE |
| BENJAMIN MICHAEL HUG | ON FILE |
| BENJAMIN ORLANDO GROB | ON FILE |
| BENJAMIN PETER HUGHES | ON FILE |
| BENJAMIN PHILIPPE JACQUES GIRODET | ON FILE |
| BENJAMIN RICHARD DAVID LEWIS | ON FILE |
| BENJAMIN RUSO | ON FILE |
| BENJAMIN SCHMIDHAUSER | ON FILE |
| BENJAMIN STEWART GALLIE | ON FILE |
| BENJAMIN VINCENT DAM HANSEN | ON FILE |
| BENJAMIN VINCENT RAZE | ON FILE |
| BENNY HEROLD CHRISTIANSEN | ON FILE |
| BENNY LEE | ON FILE |
| BENNY TANDIO KUSUMA | ON FILE |
| BENOIT ALAIN CARNANDET | ON FILE |
| BENOIT GUAY | ON FILE |
| BENOIT PHILIPPE FEVRIER | ON FILE |
| BERENICE ANNICK MICHELE MAHE | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| BERK KAYNAS | ON FILE |
| BERNARD HOR | ON FILE |
| BERNARD ROLAND G CAPPELIEZ | ON FILE |
| BERNARD STEVEN ROSSMAN | ON FILE |
| BERNARDO JAVIER REVECO | ON FILE |
| BERNARDO JORGE MARINSALTA | ON FILE |
| BERNAT NACSA | ON FILE |
| BERND BROCKMUELLER | ON FILE |
| BERND HORST FRITZSCHE | ON FILE |
| BERNHARD HAMPUS GOERAN FRISELL | ON FILE |
| BERTALAN VARGA | ON FILE |
| BERTRAND LOUIS JEAN-CLAUDE GEORGES | ON FILE |
| BERTRAND WAQUET | ON FILE |
| BETHANY DIANE BRANDON | ON FILE |
| BETHANY GREEN CARTMILL | ON FILE |
| BIANCA NADINE RENAUD | ON FILE |
| BIBI SWALEHA ADAM | ON FILE |
| BIJAY UPADHYAYA | ON FILE |
| BILLY JOE VILLASE LAYUGAN | ON FILE |
| BIN YU | ON FILE |
| BIRT DOUGLAS MCKENDREE | ON FILE |
| BJARKE ROED JEPPESEN | ON FILE |
| BJARNE ROYMOND HEMSTAD | ON FILE |
| BJOERN DAVID HAUGAARD LUDVIGSEN | ON FILE |
| BJORN GAVIN SYMISTER | ON FILE |
| BJORN KAI ERIC SIEGER | ON FILE |
| BJORN RUDY VAN DER LAAN | ON FILE |
| BLAIR MARK HENNESSEY | ON FILE |
| BLAKE HAMILTON OHREN | ON FILE |
| BLAKE HEKMATPOUR | ON FILE |
| BLAKE IAN GEGWETCH | ON FILE |
| BLAZ MEGLIC | ON FILE |
| BO PETER LARSSON | ON FILE |
| BO ROBBRECHT | ON FILE |
| BO SPROTTE KOFOD | ON FILE |
| BOBBY JOE HAMILTON | ON FILE |
| BOBBY MADHU CHUGANI | ON FILE |
| BOGDAN VIOREL NEACSU | ON FILE |
| BOHDAN HRYTSAK | ON FILE |
| BOJAN GLIGORIJEVIC | ON FILE |
| BOJAN PERIN | ON FILE |
| BON TRAN | ON FILE |
| BONNIE LEE DOLAN REYNOLDS | ON FILE |
| BOOLAT JOHOREAN | ON FILE |
| BOON SENG TEOH | ON FILE |
| BORIS FISCHER RIBIC | ON FILE |
| BORISLAV SERGEEVICH ZHUYKOV | ON FILE |
| BOSTON KAHURANGI SMITH-WHITE | ON FILE |
| BOTROS AYAD BOTROS SHAHAT | ON FILE |
| BOUDEWIJN KORNELIS JAN VAN BELZEN | ON FILE |
| BOUDEWIJN VAN DER VALK | ON FILE |
| BOV ENTERPRISES INC | ON FILE |
| BOZHENG YU | ON FILE |
| BRADEN CHASE YOUNGLOVE | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| BRADLEY JASON WOOD | ON FILE |
| BRADLEY JOSEPH BECKER | ON FILE |
| BRADLEY OWEN CLARK | ON FILE |
| BRADLEY WILLIAM GERLACH | ON FILE |
| BRADY MICHAEL KRAUSE | ON FILE |
| BRANDON A VILLAS BASUEL | ON FILE |
| BRANDON ANTHONY WHETTON | ON FILE |
| BRANDON CLARK PRICE | ON FILE |
| BRANDON JAMES STANLEY | ON FILE |
| BRANDON JOSEPH ROOT | ON FILE |
| BRANDON KOREY GOIN | ON FILE |
| BRANDON PEARCE | ON FILE |
| BRANISLAV GAJDOS | ON FILE |
| BREDA DERZEK | ON FILE |
| BREIDY MARIO PEREZ SALAZAR | ON FILE |
| BRENDAN CHRISTOPHER LYALL | ON FILE |
| BRENDAN JAMES OREILLY | ON FILE |
| BRENDAN JOEL FATTIG | ON FILE |
| BRENDAN JONATHAN DE KOCK | ON FILE |
| BRENDON PAUL JOHNSON | ON FILE |
| BRENT ANDREW FAIRHEAD | ON FILE |
| BRENT DE SMEDT | ON FILE |
| BRENT JAMES MILLS | ON FILE |
| BRENT MICHAEL SENNEFF | ON FILE |
| BRENT SANDERS HERRON | ON FILE |
| BRET OWENZ ABADILLA | ON FILE |
| BRETT GERARD GIRGENTI | ON FILE |
| BRETT THOMAS MALONEY | ON FILE |
| BRETT TYLER MCNEILL | ON FILE |
| BRETT WARREN BRYANT | ON FILE |
| BRIAN A BAULCH | ON FILE |
| BRIAN ANDREW SHEEHAN | ON FILE |
| BRIAN CHRISTOPHER MINKS | ON FILE |
| BRIAN EXEQUI ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN GONZALEZ REURICH | ON FILE |
| BRIAN GREGORY LEGROS | ON FILE |
| BRIAN JEFFREY SCHAEFER | ON FILE |
| BRIAN JEFFREY WILLIAMS | ON FILE |
| BRIAN JOSEPH MANSON | ON FILE |
| BRIAN MIKAL DEPPE | ON FILE |
| BRIAN R GIRARD | ON FILE |
| BRIAN S PORTER | ON FILE |
| BRIAN SCOTT PHILLIPS | ON FILE |
| BRIAN THOMAS SNYDER | ON FILE |
| BRIAN WILLIAM SAYERS | ON FILE |
| BRICE JACKY BONDELU | ON FILE |
| BRIDGET AGYEI KESSIE | ON FILE |

STRETTO
## Exhibit W
Served via First-Class Mail

| Name | Address |
|---|---|
| BRONISLAVA TOMLJENOVICOVA | ON FILE |
| BROOKE DANIEL DAYE | ON FILE |
| BRUCE MUNN | ON FILE |
| BRUNO ANDRE BERNEZ | ON FILE |
| BRUNO BUORO SANTOS | ON FILE |
| BRUNO FILIPE DIAS DOS SANTOS | ON FILE |
| BRUNO RAMOS MARRA | ON FILE |
| BRUNO RAPHAEL RIBAS | ON FILE |
| BRUNO ROCHA SANTOS | ON FILE |
| BRUNO YOKOO DIONISIO | ON FILE |
| BRUXELLES BAUTISTA ROMUAR | ON FILE |
| BRYAN BERQMANS PEREIRA | ON FILE |
| BRYAN JAMES MOORE | ON FILE |
| BRYAN JOHN HOGAN | ON FILE |
| BRYAN JOSEPH SILVEN | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN WENWEI (CHEN WENWEI) | ON FILE |
| BRYCE DEVIN TANNER | ON FILE |
| BRYN LAWRENCE | ON FILE |
| BRYN VANDERWAL | ON FILE |
| BUDDY PRADIT LEACH | ON FILE |
| BUT HUT | ON FILE |
| CAELYN DEANE HAUPINI | ON FILE |
| CAGATAY SAYIN | ON FILE |
| CAITLIN GRACE SYMMONDS | ON FILE |
| CAITRIONA ANNE DAVIN CUMMINS | ON FILE |
| CALE BRUCE MURRAY FOWLER | ON FILE |
| CALE QILUNGMIUT LIGHTFORD | ON FILE |
| CALEB ARIEL ERNEST MYKYTE | ON FILE |
| CALEB LUN | ON FILE |
| CALLUM DUNCAN CHAN | ON FILE |
| CALLUM NICHOLAS BERRY | ON FILE |
| CALLUM REECE LANGLEY | ON FILE |
| CALVIN STUART HOLT | ON FILE |
| CAM MIN TRAN | ON FILE |
| CAMERON BROWN | ON FILE |
| CAMERON DAVID THORPE | ON FILE |
| CAMERON L M PERRY | ON FILE |
| CAMERON S MC FARLANE | ON FILE |
| CAMERON SEAN TOOHEY | ON FILE |
| CAMILLA VALENTINE BELTON | ON FILE |
| CAMILLE R DUPERREAULT | ON FILE |
| CAMILO EDUARDO SANZ ZAMUDIO | ON FILE |
| CANDACE JANIS DUNCAN | ON FILE |
| CANDY ANNE RUTE PATOC | ON FILE |
| CAREN HUEY LAY CHUNG | ON FILE |
| CARINA REIS FERREIRA | ON FILE |
| CARL ASHER CHRISTIAN | ON FILE |
| CARL FREDRIK STEFAN RANDAU | ON FILE |
| CARL TOM LYDIN | ON FILE |
| CARL TURCOTTE | ON FILE |
| CARL WALTERS | ON FILE |
| CARLA Y DE COSMO | ON FILE |
| CARL-IVAN H I NOLET DE BRAUWERE VAN STEELAND | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| CARLO BEVILACQUA | ON FILE |
| CARLO CERRI | ON FILE |
| CARLOS ABEL GUEVARA ORTIZ | ON FILE |
| CARLOS DANIEL ZAMBRANO | ON FILE |
| CARLOS MANUEL PRAGUEIRA SIMAO | ON FILE |
| CARLOS MATIAS GALDOS CUELLO | ON FILE |
| CAROLIJN M M ENGELS | ON FILE |
| CAROLINA ANDREA TRUJILLO PINO | ON FILE |
| CAROLINA MARIA HOEK | ON FILE |
| CAROLINE MARIE-THERESE POLARD | ON FILE |
| CARY ANDREW SAWATSKY | ON FILE |
| CASTRO JOSE LUIS | ON FILE |
| CATALIN IONEL BABAU | ON FILE |
| CATALINA MARIA MAS HERNANDEZ | ON FILE |
| CATARINA ISABEL PEREIRA FARTARIA | ON FILE |
| CATARINA TOBBEN VIEIRA | ON FILE |
| CATHAL TOMAS HURLEY | ON FILE |
| CATHERINE MARY COTTER | ON FILE |
| CATHERINE NICOLE EDEN | ON FILE |
| CATHY HOFMANN HARVEY | ON FILE |
| CAUDREY MOSS JR | ON FILE |
| CECIL CHUKUDI UZOWULU EGWUATU | ON FILE |
| CECILE BIZET | ON FILE |
| CECILIA ELISA MOKWENA | ON FILE |
| CECILIA FARKAS | ON FILE |
| CECILIA MARIA DOUGHERTY NOVELLA | ON FILE |
| CEDRIC A S DUNON | ON FILE |
| CEDRIC FAVRE | ON FILE |
| CEDRIC JEAN MARCEL FONTBONNE | ON FILE |
| CEDRIC W BOERMA | ON FILE |
| CELESTINE C ATANGCHO | ON FILE |
| CEM KAN | ON FILE |
| CENK CANPOLAT | ON FILE |
| CERISE ELIZABETH WILLIAMS | ON FILE |
| CESARE MUNZI | ON FILE |
| CHA TZE JIE | ON FILE |
| CHAI LIN CHOU | ON FILE |
| CHAI TIEN SIK | ON FILE |
| CHAN BENG WENG | ON FILE |
| CHAN HAN PENG | ON FILE |
| CHAN PEI TING | ON FILE |
| CHAN SIM | ON FILE |
| CHANCE MARTIN BORTLE | ON FILE |
| CHANDNI KALRA RADHA KRISHAN KALRA | ON FILE |
| CHANGRYEOL SONG | ON FILE |
| CHANTAL MICHEL | ON FILE |
| CHARLES ALVARO SALIBA REVUELTO | ON FILE |
| CHARLES BARON IRVIN | ON FILE |
| CHARLES DANIEL WILSON | ON FILE |
| CHARLES FRAPPIER | ON FILE |
| CHARLES JOHN BLOUNT | ON FILE |
| CHARLES KEVIN DOMINGO REGLOS | ON FILE |
| CHARLES KURNIAWAN | ON FILE |
| CHARLES MICHAEL SHEA | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| CHARLES TSAI | ON FILE |
| CHARLES TYLER MAHON | ON FILE |
| CHARLES VUE XIONG | ON FILE |
| CHARLES YOUNG | ON FILE |
| CHARLES-ALEXANDRE DESJARDINS | ON FILE |
| CHARUPREET KAUR KANG | ON FILE |
| CHASE BRANDON BUEHLER | ON FILE |
| CHASLYN YAN GUO LING | ON FILE |
| CHATURA SOMIRUWAN ABEYGUNAWARDENA | ON FILE |
| CHEN JUNYANG | ON FILE |
| CHEONG MEI LIN KEELY | ON FILE |
| CHERIFA CHALLAL | ON FILE |
| CHERUBIN PIERRE ANDRE LANDOLFINI | ON FILE |
| CHERYL IRENE ANGST | ON FILE |
| CHEYENNE ASHA YSAGUIRRE | ON FILE |
| CHEYENNE WOLFE | ON FILE |
| CHI CHUNG NG | ON FILE |
| CHI FAI LEE | ON FILE |
| CHI HON NICKY LEE | ON FILE |
| CHI KANG SOON | ON FILE |
| CHI KUANG SU | ON FILE |
| CHI LING KAREN LEE | ON FILE |
| CHI TIK LI | ON FILE |
| CHI WA CHOI | ON FILE |
| CHI WING TIN | ON FILE |
| CHI YIP WONG | ON FILE |
| CHIA CHYI KUEK | ON FILE |
| CHIA TUNG LI | ON FILE |
| CHIH CHIEN WANG | ON FILE |
| CHIH HSUAN MEI | ON FILE |
| CHIN HUNG SIU | ON FILE |
| CHIN LIEN CHEN SHIH | ON FILE |
| CHINELO ROSEMARY CHUKWUEMEKA | ON FILE |
| CHING CHIH TSAI | ON FILE |
| CHING CHING CHELSEA WONG | ON FILE |
| CHING HO LO | ON FILE |
| CHING WANG LAU | ON FILE |
| CHINUA NICOLLS | ON FILE |
| CHIN-WAN PARK | ON FILE |
| CHINYERE O IRONDI | ON FILE |
| CHIRAG T C | ON FILE |
| CHLOE BEATRIX D FINLAYSON | ON FILE |
| CHLOE CLOTILDE MELISSA ROULIER | ON FILE |
| CHLOE MERITHE JACOBS | ON FILE |
| CHONG JAPHETH | ON FILE |
| CHONG YUAN QI | ON FILE |
| CHONGWEI WEE | ON FILE |
| CHOONG JIAN MING | ON FILE |
| CHRIS DINADIS | ON FILE |
| CHRIS LAWRENCE SAN JUAN CARANDANG | ON FILE |
| CHRISTAL BASKARAN ROBERT | ON FILE |
| CHRISTIAN ARTNER | ON FILE |
| CHRISTIAN BAUMANN | ON FILE |
| CHRISTIAN BEDEL CARDONA AYALA | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| CHRISTIAN DAM RASMUSSEN | ON FILE |
| CHRISTIAN DANIEL ERIC WASER | ON FILE |
| CHRISTIAN DAVID WALTI | ON FILE |
| CHRISTIAN DENK | ON FILE |
| CHRISTIAN EIBEL | ON FILE |
| CHRISTIAN FRANZ WALDL | ON FILE |
| CHRISTIAN GARTMANN | ON FILE |
| CHRISTIAN GRUBER | ON FILE |
| CHRISTIAN HAGE | ON FILE |
| CHRISTIAN HANKE | ON FILE |
| CHRISTIAN IVAR WESTERGAARD | ON FILE |
| CHRISTIAN JEAN EMMANUEL CATELLA | ON FILE |
| CHRISTIAN LEHMANN | ON FILE |
| CHRISTIAN LEITGEB | ON FILE |
| CHRISTIAN MARKUS WENGER | ON FILE |
| CHRISTIAN MUNK PEDERSEN | ON FILE |
| CHRISTIAN MUTTER | ON FILE |
| CHRISTIAN NAVATO | ON FILE |
| CHRISTIAN NG | ON FILE |
| CHRISTIAN NICOLAI IVERSEN | ON FILE |
| CHRISTIAN RADL | ON FILE |
| CHRISTIAN SCHUHMAYER | ON FILE |
| CHRISTIAN STAFFA | ON FILE |
| CHRISTIAN THOMAS HEGGLIN | ON FILE |
| CHRISTIAN WOLF | ON FILE |
| CHRISTINE CLAUDIA GRAFF | ON FILE |
| CHRISTINE GERTRUDE GROTH | ON FILE |
| CHRISTINE JENNY BOYCE | ON FILE |
| CHRISTINE LUTHI | ON FILE |
| CHRISTINE MAYR | ON FILE |
| CHRISTINE WOLF | ON FILE |
| CHRISTOF LANG | ON FILE |
| CHRISTOPH FINKLER | ON FILE |
| CHRISTOPH GEBAUER | ON FILE |
| CHRISTOPH GIESE | ON FILE |
| CHRISTOPH GRÃ¼NAUER | ON FILE |
| CHRISTOPH GRUBER | ON FILE |
| CHRISTOPH HEMES | ON FILE |
| CHRISTOPH HILTY | ON FILE |
| CHRISTOPH PRAMSTRALLER | ON FILE |
| CHRISTOPH TRIPP | ON FILE |
| CHRISTOPHE GUY MARCEL MERLIER | ON FILE |
| CHRISTOPHE HERMAN P HAUTIER | ON FILE |
| CHRISTOPHER A KALKA | ON FILE |
| CHRISTOPHER ALAN FORD | ON FILE |
| CHRISTOPHER ALAN LAWRENCE | ON FILE |
| CHRISTOPHER ALAN MCCORMICK | ON FILE |
| CHRISTOPHER ALAN RICE | ON FILE |
| CHRISTOPHER ALEIXO | ON FILE |
| CHRISTOPHER ALLEN BRUMMETT | ON FILE |
| CHRISTOPHER ANDREW BURLAND | ON FILE |
| CHRISTOPHER ANTHONY TRUMAN | ON FILE |
| CHRISTOPHER BARRY LAUENER | ON FILE |
| CHRISTOPHER CHANDLER TOMLINSON KNIGHT | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| CHRISTOPHER D CLARK | ON FILE |
| CHRISTOPHER DEAN KERRIGAN | ON FILE |
| CHRISTOPHER FONTANA | ON FILE |
| CHRISTOPHER G W WONG | ON FILE |
| CHRISTOPHER HOFFMAN | ON FILE |
| CHRISTOPHER J FLANAGAN | ON FILE |
| CHRISTOPHER JOHN REEVE | ON FILE |
| CHRISTOPHER KEITH JOHNSTON | ON FILE |
| CHRISTOPHER LEE REYNOLDS | ON FILE |
| CHRISTOPHER MAY | ON FILE |
| CHRISTOPHER MCGANN | ON FILE |
| CHRISTOPHER MICHAEL VILLARROEL | ON FILE |
| CHRISTOPHER PATRICK WITOSKI | ON FILE |
| CHRISTOPHER RICARDO PEREIRA | ON FILE |
| CHRISTOPHER RICHARD WALL | ON FILE |
| CHRISTOPHER RIDDELL | ON FILE |
| CHRISTOPHER ROBERT INGLE | ON FILE |
| CHRISTOPHER SCOTT JENNAWAY | ON FILE |
| CHRISTOPHER SCOTT KING | ON FILE |
| CHRISTOPHER SPEARE | ON FILE |
| CHRISTOPHER VALENTINO | ON FILE |
| CHRISTOPHER WADE | ON FILE |
| CHRISTOPHER WILLIAM MALCOLM | ON FILE |
| CHRISTOPHER YEOW | ON FILE |
| CHRISTQPHER DALE MASTON | ON FILE |
| CHUA ZONGLIN | ON FILE |
| CHUL WON UN | ON FILE |
| CHUN FAI CHEUNG | ON FILE |
| CHUN FAI WU | ON FILE |
| CHUN HIN CHOW | ON FILE |
| CHUN HO KONG | ON FILE |
| CHUN HONG M LAM | ON FILE |
| CHUN KIT KAM | ON FILE |
| CHUN KIT LAI | ON FILE |
| CHUN LOK CHEUNG | ON FILE |
| CHUN LOK LO | ON FILE |
| CHUN TING LAU | ON FILE |
| CHUN WAI ERIC YAU | ON FILE |
| CHUN YEUNG | ON FILE |
| CHUN YU CHIEN | ON FILE |
| CHUNG HSIN CHAO | ON FILE |
| CHUNG TIN LIN | ON FILE |
| CHUNG YIU TIFFANY CHOW | ON FILE |
| CIARAN DOMINIC OLIVER | ON FILE |
| CIARAN MULHALL | ON FILE |
| CIARAN STACEY GERRARD | ON FILE |
| CINDY CORINNE FOLLONIER | ON FILE |
| CINDY JEANNE GARDINER | ON FILE |
| CINDY ZIMMERMAN | ON FILE |
| CINTIA CIRA MAMANI COLQUE | ON FILE |
| CIPRIAN FRANCISC PORTIK | ON FILE |
| CIPRIAN MADALIN ILIESCU | ON FILE |
| CLAES ALEXANDER RUNDLOEF | ON FILE |
| CLAIBORNE KYLE GATES | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| CLAIRE MICHELLE FRASER | ON FILE |
| CLARA CORRADO | ON FILE |
| CLARE ELIZABETH DAVID | ON FILE |
| CLAUDE BRANIMIR Y KUZMEK | ON FILE |
| CLAUDIA PIERRETTE RAPETTI | ON FILE |
| CLAUDIA SOFIA DA ROCHA OLIVEIRA | ON FILE |
| CLAUDIA VENEGAS CASTRO | ON FILE |
| CLAUDIA ZAGLITSCH | ON FILE |
| CLAUDIO RICARDO POLANCO CARRASCO | ON FILE |
| CLAUDIO VALLONE | ON FILE |
| CLAYTON JACOB WEBER | ON FILE |
| CLAYTON JOHN HUSK | ON FILE |
| CLEMENT AURELIEN JEAN-FRANCCOIS COMMUNIER | ON FILE |
| CLEMENTE FLORENTIN | ON FILE |
| CLEMENTE HERNANDEZ VENEGAS | ON FILE |
| CLIFFORD C COLLINS | ON FILE |
| CLIFFORD KAGISO NGABA | ON FILE |
| CLINTON CHI CHUNG LEE | ON FILE |
| CLINTON ROSS LOUIS HUTCHINSON | ON FILE |
| CODY CONAWAY | ON FILE |
| COLIN ANDREW ALLISON | ON FILE |
| COLIN JAMES SPEIRS | ON FILE |
| COLIN LUMSDEN | ON FILE |
| COLIN MEIKLE STOKES | ON FILE |
| COLIN ROSS LADD | ON FILE |
| COLIN W WEBSTER | ON FILE |
| COLLEEN BERNADETTE EDNA BYRNE | ON FILE |
| COLLEN TEOXON DIXON | ON FILE |
| COLTON THOMAS DUNN MCHENRY | ON FILE |
| CONALL MEDIA LTD | ON FILE |
| CONNIE JEANNE WILLIS | ON FILE |
| CONNOR FRANKLIN CHMIELEWSKI | ON FILE |
| CONNOR WAYNE MOSSMAN | ON FILE |
| CONNOR WILLIAM RONALD CHESEBROUGH | ON FILE |
| CONOR BRIAN MCCABE | ON FILE |
| CONOR NATHANIEL SUTHERIN | ON FILE |
| CONOR W O SHEA | ON FILE |
| CONOR WILSON GRANDQUIST | ON FILE |
| CONRAD CAMERON FOX | ON FILE |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | ON FILE |
| CONSTANTIN SPYROU | ON FILE |
| CONSTANTIUS NEIL CHANDRA | ON FILE |
| CORBIN CHRISTOPHER BRISTOW | ON FILE |
| CORENTIN DEMOITIE | ON FILE |
| COREY CHRISTOPHER SANDERSON | ON FILE |
| COREY MICHAEL TINNEY | ON FILE |
| CORINE F MANZANA | ON FILE |
| CORNEL DOLFF | ON FILE |
| CORNEL W HEIJKOOP | ON FILE |
| CORNELIS ANDREW GREY | ON FILE |
| CORNELIS SIMON BRABER | ON FILE |
| COSME FULANITO | ON FILE |
| COSME FULANITO | ON FILE |
| COURTNEY JENNIFER DI LAZZARO | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| COURTNEY MONRGE WHITE | ON FILE |
| CRAIG ANDREW ELLIS | ON FILE |
| CRAIG ANTHONY CARRIER | ON FILE |
| CRAIG ANTHONY DICK | ON FILE |
| CRAIG ANTHONY SMITH | ON FILE |
| CRAIG CHARLES MCKEE | ON FILE |
| CRAIG MICHAEL WATSON | ON FILE |
| CRAIG ROBERT T GAMBLE | ON FILE |
| CRAIG STEPHEN LESLIE COPPACK | ON FILE |
| CRAIG WILLIAM MERRITT | ON FILE |
| CREED ROBERT MILLER | ON FILE |
| CRISTIAN ALEJANDRO LIZARDO ORTIZ | ON FILE |
| CRISTIAN DAVID MURESAN | ON FILE |
| CRISTIAN ENRIQUE PEREZ DIAZ | ON FILE |
| CRISTIAN IOAN ANTONESCU | ON FILE |
| CRISTIANE CAVALCANTE CUSTODIO | ON FILE |
| CRISTINA BRUNETTI | ON FILE |
| CRISTINA DIANE BOYCE | ON FILE |
| CRISTINA ZAHARIA | ON FILE |
| CRYSTAL LOPEZ | ON FILE |
| CSABA BALOGH | ON FILE |
| CSABA NYITRAI | ON FILE |
| CURTIS ROYAL BUYS | ON FILE |
| CUTHBERT WONG JIA QI | ON FILE |
| CYNTHIA ANNE DILLON | ON FILE |
| CYPRIAN MARCELI MAJEWSKI | ON FILE |
| CYRIL RENAUD CEDRIC TROTTIER | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ Ð“Ñ€ÐµÐ·Ð¸Ð½ | ON FILE |
| Ð˜Ð Ð˜ÐÐ Ð’Ð›ÐÐ”Ð˜ÐŒÐ˜Ð ÐŽÐ’ÐÐ Ð›Ð¯ÐŸÐ£Ð¨ÐŠÐ˜ÐÐ | ON FILE |
| Ð˜Ð›Ð¬Ð¯ ÐŒÐ˜Ð¥ÐÐ™Ð›ÐŽÐ’Ð˜Ð§ Ð¡Ð¢Ð•ÐŸÐÐÐŽÐ’ | ON FILE |
| Ð˜Ð½ÐµÑÑÐ° ÐÐ½Ñ‚Ð¾Ð½Ð¾Ð²Ð° | ON FILE |
| Ð‘ÐµÐ·Ð¼Ð°Ñ‚ÐµÑ€Ð½Ñ‹Ñ… Ð’ÐµÑ€Ð¾Ð½Ð¸ÐºÐ° | ON FILE |
| Ð›ÐÐ—ÐÐ Ð’Ð˜Ð”ÐŽJÐ•Ð’Ð˜Ð‹ | ON FILE |
| Ð¢ÐÐ¢Ð¬Ð¯ÐÐ Ð¡Ð•Ð Ð“Ð•Ð•Ð’ÐÐ ÐŸÐ›ÐÐ¥Ð˜ÐÐ | ON FILE |
| Ð•Ð²Ð³ÐµÐ½Ð¸Ñ Ð Ð¸Ñ„Ñ„ÐµÐ»ÑŒ | ON FILE |
| ÐÐ Ð¢ÐÐÐŒ ÐÐÐ”Ð Ð•Ð•Ð’Ð˜Ð§ ÐÐ Ð•Ð¤Ð¬Ð•Ð’ | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð˜Ð»ÑŒÐºÑƒÐ½ | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›ÐÐ™ ÐÐ˜ÐŠÐŽÐ›ÐÐ•Ð’Ð˜Ð§ ÐÐ£Ð›ÐŽÐ’ | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð ÐÐÐ”Ð Ð•Ð•Ð’Ð˜Ð§ Ð”Ð£ÐŒÐ›Ð•Ð | ON FILE |
| ÐÐ°Ð³Ð¾Ð²Ð¸Ñ†Ð¸Ð½ Ð•Ð²Ð³ÐµÐ½Ð¸Ð¹ | ON FILE |
| ÐÐ³Ð¸Ð±Ð° Ð¤Ð°Ð·Ð¸Ð»Ð¾Ð²Ð° | ON FILE |
| ÐÑ€Ñ‚ÑƒÑ€ ÐŸÐ°Ð²Ð»ÑƒÑˆÐ¸Ð½ | ON FILE |
| DACIANO DE MELO COSME | ON FILE |
| DAFYDD HUW WILLIAMS | ON FILE |
| DAI HUNG NGUYEN | ON FILE |
| DAINE ARTHUR WILLIAMS | ON FILE |
| DALE EVERARD ETSEBETH | ON FILE |
| DALE J. WEST CONSULTING LTD | ON FILE |
| DALE LOMBARD | ON FILE |
| DALE MERWIN | ON FILE |
| DALE R MCCOLLUM | ON FILE |
| DALIA KALINAUSKIENE | ON FILE |
| DALIBOR TODOROVSKI | ON FILE |
| DAMEON KURT-MICHAEL MCDONALD | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| DAMIAN JOHN HIBBERT | ON FILE |
| DAMIAN JOZEF MALEC | ON FILE |
| DAMIAN OWEN V DAVIES | ON FILE |
| DAMIAN PETER HARPER | ON FILE |
| DAMIEN JEAN PHILIPPE ETANCELIN | ON FILE |
| DAMIEN MARK FORD | ON FILE |
| DAMIEN PFAFF | ON FILE |
| DAMIEN S DE SILVA | ON FILE |
| DAMION DELANNO HANSON | ON FILE |
| DAMION DWAYNE LAWRENCE | ON FILE |
| DAMIR MATIC | ON FILE |
| DAMON BRADLEY HEROTA | ON FILE |
| DAN AUSTIN HIGWIT | ON FILE |
| DANA NHEM | ON FILE |
| DANG KHOA HUYNH | ON FILE |
| DANIEL ADAM BEALES | ON FILE |
| DANIEL ADRIAN MCDERMOTT | ON FILE |
| DANIEL ANDRZEJ GRYCHTOL | ON FILE |
| DANIEL ARCSON | ON FILE |
| DANIEL ARPAD CSEREPY | ON FILE |
| DANIEL ARRIBAS HEDO | ON FILE |
| DANIEL ASHER FRANCIS | ON FILE |
| DANIEL BAYER | ON FILE |
| DANIEL BRADY KEEN | ON FILE |
| DANIEL BRANIS | ON FILE |
| DANIEL CHARLES FITZPATRICK | ON FILE |
| DANIEL CISNEROS GUISLAIN | ON FILE |
| DANIEL CLAUS POHLKE | ON FILE |
| DANIEL DAVID BURTON | ON FILE |
| DANIEL DOPICO BUGALLO | ON FILE |
| DANIEL EDWIN SALT | ON FILE |
| DANIEL EMIL LINUS COLLIN | ON FILE |
| DANIEL ENRIQUE MACHADO HERNANDEZ | ON FILE |
| DANIEL ESPENDILLER | ON FILE |
| DANIEL FLAMOS | ON FILE |
| DANIEL GURTNER | ON FILE |
| DANIEL HECK | ON FILE |
| DANIEL HEINZE | ON FILE |
| DANIEL JAMES DENNIS | ON FILE |
| DANIEL JAMES PERRYMAN | ON FILE |
| DANIEL JASON HAMILTON | ON FILE |
| DANIEL JONATHAN CANNON | ON FILE |
| DANIEL JORGE SERRA NORBERTO | ON FILE |
| DANIEL JOZEF DEMBNY | ON FILE |
| DANIEL KEMPER | ON FILE |
| DANIEL LEONARD MASTERS | ON FILE |
| DANIEL LOWY | ON FILE |
| DANIEL LUCAS DE MELO CUNHA | ON FILE |
| DANIEL MARIUS MIHAI | ON FILE |
| DANIEL MCDONAGH | ON FILE |
| DANIEL MEJIA | ON FILE |
| DANIEL MICHAEL DEVILLIER | ON FILE |
| DANIEL MICHAEL STOREY | ON FILE |
| DANIEL MICHAEL WOODMAN | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| DANIEL NAWROCKI | ON FILE |
| DANIEL NIETO MARTORELL | ON FILE |
| DANIEL NOVIKOV | ON FILE |
| DANIEL NUZIK | ON FILE |
| DANIEL PATRICK CLARKE | ON FILE |
| DANIEL PAUL LORRAIN | ON FILE |
| DANIEL PETER BUCHEGGER | ON FILE |
| DANIEL RUETIMANN | ON FILE |
| DANIEL RUPERT BASNYET-STEINGOLD | ON FILE |
| DANIEL SANCLEMENTE | ON FILE |
| DANIEL SCHNEIDER | ON FILE |
| DANIEL SCHRAGL | ON FILE |
| DANIEL SCOTT EISNER | ON FILE |
| DANIEL SEAN CLARK | ON FILE |
| DANIEL STUCHLIK | ON FILE |
| DANIEL SUNTINGER | ON FILE |
| DANIEL THOMAS JOYCE | ON FILE |
| DANIEL VARGA | ON FILE |
| DANIEL VINIG | ON FILE |
| DANIEL WILHELM JUSTUS PERTHES | ON FILE |
| DANIELA NUNES VILA FLOR | ON FILE |
| DANIELE ERIC GECCHELIN | ON FILE |
| DANIIL ANDREEVICH LOBURENKO | ON FILE |
| DANIIL RAHACHOU | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO NATALINI | ON FILE |
| DANIVEEN AVA-DAWN CAMPBELL | ON FILE |
| DANNY CRAIG | ON FILE |
| DANNY D G RORIJE | ON FILE |
| DANNY KEVIN GLAVIN | ON FILE |
| DANNY SKJOEDT | ON FILE |
| DANNY STUCKI | ON FILE |
| DANTE JOSEPH COLLINS | ON FILE |
| DANVIE JOY MARTINEZ | ON FILE |
| DANY PRIETO | ON FILE |
| DARELLE LESLIE WILSON | ON FILE |
| DAREN PETER ELLIS | ON FILE |
| DARIA ROSA BEGLERBEGOVIC | ON FILE |
| DARIO BINETTI | ON FILE |
| DARIO CASABELLA | ON FILE |
| DARIUS FRANZ | ON FILE |
| DARIUSZ JACEK PASTERNAK | ON FILE |
| DARKO UZELAC | ON FILE |
| DARREN BRADLEY MEERWALD | ON FILE |
| DARREN DAVID WATTS | ON FILE |
| DARREN J E SHEA | ON FILE |
| DARREN PATRICK WHITE | ON FILE |
| DARREN PAUL MUNDY | ON FILE |
| DARRYL DE KLERK | ON FILE |
| DARRYL JOHN HOCKING | ON FILE |
| DARRYN TAN DE XUN | ON FILE |
| DARSHIT MILIND SHAH | ON FILE |
| DARWAND JAMAL | ON FILE |
| DAV JIGGY | ON FILE |

STRETTO
## Exhibit W
Served via First-Class Mail

| Name | Address |
|---|---|
| DAVE SAW | ON FILE |
| DAVE SMEULDERS | ON FILE |
| DAVID ADRIAN PERSSON ROTHMAN | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ANDERS GREGORICS | ON FILE |
| DAVID ANDREAS WIRTH | ON FILE |
| DAVID ANDREW DENNIS | ON FILE |
| DAVID ANDREW WONFOR | ON FILE |
| DAVID ANTHONY DEROSE | ON FILE |
| DAVID AVERY FAHEY | ON FILE |
| DAVID B APPELSON | ON FILE |
| DAVID BACKO | ON FILE |
| DAVID BENLOLO | ON FILE |
| DAVID BLANCHET | ON FILE |
| DAVID BRIAN WILLIAMSON | ON FILE |
| DAVID BRUEHLMANN | ON FILE |
| DAVID C ELRICK | ON FILE |
| DAVID C SPIL | ON FILE |
| DAVID CHARLES GRECH | ON FILE |
| DAVID CHRISTENSEN | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID DOUGLAS OLIVER | ON FILE |
| DAVID E BELL | ON FILE |
| DAVID ELYSEE MARIO GERNEZ | ON FILE |
| DAVID EUGENE MEEK | ON FILE |
| DAVID FELIX AGGELER | ON FILE |
| DAVID FERGUSON | ON FILE |
| DAVID FIALA | ON FILE |
| DAVID FRANCIS STROUZER | ON FILE |
| DAVID GEORGE MILLER | ON FILE |
| DAVID GEORGE SAMY KAMEL ABDELMASEH | ON FILE |
| DAVID GODFREY BJORNSFELT DORMAN | ON FILE |
| DAVID GRAHAM TEMPLE | ON FILE |
| DAVID HOLLENSTEIN | ON FILE |
| DAVID J BOTTON | ON FILE |
| DAVID J SALISBURY | ON FILE |
| DAVID JAMES CONDON | ON FILE |
| DAVID JEAN LUCIEN MAURESMO | ON FILE |
| DAVID JEFFREY SCHULZE | ON FILE |
| DAVID JESPER JANSSON | ON FILE |
| DAVID JOHN WEBBER | ON FILE |
| DAVID JONAS HOEGLINGER | ON FILE |
| DAVID JONATHAN LAMMERS | ON FILE |
| DAVID KERN HUI YU | ON FILE |
| DAVID KODER | ON FILE |
| DAVID KONJETIC | ON FILE |
| DAVID KOVAR | ON FILE |
| DAVID LASZLO HENDZSEL | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| DAVID LAWRENCE STEIN | ON FILE |
| DAVID LAZARESCU | ON FILE |
| DAVID LIAN | ON FILE |
| DAVID LIN SHENGEN | ON FILE |
| DAVID LUKAS HAAB | ON FILE |
| DAVID MAILLOT | ON FILE |
| DAVID MARK STOCKTON | ON FILE |
| DAVID MEDINA MUNOZ | ON FILE |
| DAVID MICHAEL OAKES | ON FILE |
| DAVID MICHAEL SMYTH | ON FILE |
| DAVID OLIVER J ELLIOTT | ON FILE |
| DAVID PATRICK FAGAN | ON FILE |
| DAVID PETIT | ON FILE |
| DAVID ROBERT WHEELER | ON FILE |
| DAVID SAFFEK | ON FILE |
| DAVID SCOTT MELSOM | ON FILE |
| DAVID SIMON EVANS | ON FILE |
| DAVID STANISLAV GOSPODINOV | ON FILE |
| DAVID STUART ELLICOTT | ON FILE |
| DAVID TOMANICEK | ON FILE |
| DAVID VAILLANCOURT | ON FILE |
| DAVID W CHUNG | ON FILE |
| DAVID YOUNG | ON FILE |
| DAVIDE BIANCHI | ON FILE |
| DAVINA WALKER | ON FILE |
| DAVIT BATATUNASHVILI | ON FILE |
| DAWID IRENEUSZ PILCH | ON FILE |
| DE YU YE | ON FILE |
| DEAN ANTHONY FORTE | ON FILE |
| DEAN FARRELL MORGAN | ON FILE |
| DEAN VINCENT REGLER | ON FILE |
| DEBBIE ANN PITTOM | ON FILE |
| DEBRA L MCCULLAGH | ON FILE |
| DEBRA W THOMAS | ON FILE |
| DECIA CARDOZO | ON FILE |
| DEE YAMOAH | ON FILE |
| DEEPA BASKAR | ON FILE |
| DEEPA EZHUMALAI | ON FILE |
| DEEPTHI PANDURANG KULKARNI | ON FILE |
| DEJAN TIMOTIJEVIC | ON FILE |
| DEKE KING | ON FILE |
| DELARA ABOLHASSANI | ON FILE |
| DELPHINE SEHEDIC | ON FILE |
| DELVIN NG HOCK SHENG | ON FILE |
| DENEIR KALID AHMED | ON FILE |
| DENIS ANDRE LOUIS MENARD | ON FILE |
| DENIS BOBKOV | ON FILE |
| DENIS CARIBE SANTOS | ON FILE |
| DENIS DURIC | ON FILE |
| DENIS JAKOBSEN | ON FILE |
| DENIS M BELANGER | ON FILE |
| DENIS MUZAFEROVIC | ON FILE |
| DENIS PANDURIC | ON FILE |
| DENIS RABCHINSKII | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| DENIS SUMPELA | ON FILE |
| DENISE CANAS | ON FILE |
| DENISE KELLER | ON FILE |
| DENISE LESSL | ON FILE |
| DENIZ YILDIZ | ON FILE |
| DENNIS JAMES ODWYER | ON FILE |
| DENNIS ROBERT BAGINSKI | ON FILE |
| DENNIS VIGUILLA TORREGOZA | ON FILE |
| DEON PROVITT | ON FILE |
| DERRICK AUDLEY ANTHONY BAILEY | ON FILE |
| DERRICK JOHN WESTENRA | ON FILE |
| DERRICK ONEAL PENCHION | ON FILE |
| DESIREE CHANTEL BOUCHER | ON FILE |
| DESIREE MARIANNE FRANCISCA MOESKOPS | ON FILE |
| DESMOND JAMES DOHERTY | ON FILE |
| DESMOND TSHUN WEN GOH | ON FILE |
| DESMOND YAN TSUI | ON FILE |
| DEVARSHI RAY | ON FILE |
| DEVIN CURTIS | ON FILE |
| DEVIS CONZETT | ON FILE |
| DEVON CRAIG KESTER | ON FILE |
| DEX JORDON SHAQUILLE LEE | ON FILE |
| DIANA AMIROVA | ON FILE |
| DIANA CAROL MEIER | ON FILE |
| DIANA LAURA KOCHER | ON FILE |
| DIANA MARIA JOY | ON FILE |
| DIANA SOARES MOTA | ON FILE |
| DIANNE FALLS PATON | ON FILE |
| DIANNE L MOMIROVSKI | ON FILE |
| DIARMUID O SHEA | ON FILE |
| DICKY ALOYSIUS AGUSTIADY | ON FILE |
| DIDIER CLAUDE JACKY GRISON | ON FILE |
| DIDIER URBAIN DELAPORTE | ON FILE |
| DIEGO DE SALTERAIN SAMUDIO | ON FILE |
| DIEGO FERNANDO CARABELLI | ON FILE |
| DIEGO IGN BENAVENTE GUTIERREZ | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO LUCAS CARLI | ON FILE |
| DIEGO LUCAS CASADO QUINTANA | ON FILE |
| DIEMO SCHILLACK | ON FILE |
| DIETER HAAG | ON FILE |
| DIGVIJAY SINGH | ON FILE |
| DIJANA SOKOLOV | ON FILE |
| DILPREET SINGH TOOR | ON FILE |
| DIMITAR MIHAYLOV ZHELYAZKOV | ON FILE |
| DIMITRII OLEGOVICH MERKULOV | ON FILE |
| DIMITRIOS GEORGOPOULOS | ON FILE |
| DIMITRIOS PANTAZIS | ON FILE |
| DIMITRIOS STAVIANIS | ON FILE |
| DINA ABOU ASSAF ABOU ASSAF | ON FILE |
| DINU CIORBA | ON FILE |
| DIOGO DA ROCHA CANAS | ON FILE |
| DIRK CORNELIUS JONATHAN BLOEM | ON FILE |
| DIRK WINKLER | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| DMITRI KALASHNIKOV | ON FILE |
| DMITRII GENNADEVICH KLIUEV | ON FILE |
| DMITRII MUSTAFAKULOV | ON FILE |
| DMITRII VLADIMIROVICH OVSIAKOV | ON FILE |
| DMITRIY DOLOTIN | ON FILE |
| DMITRY GOMAN | ON FILE |
| DMITRY SOLYUANOV | ON FILE |
| DMYTRO BOHACHENKO | ON FILE |
| DMYTRO BORONNIKOV | ON FILE |
| DMYTRO CHERKASHYN | ON FILE |
| DMYTRO HYRIAVENKO | ON FILE |
| DMYTRO KRYZHANOVSKYI | ON FILE |
| DMYTRO LYKHOBABIN | ON FILE |
| DMYTRO POTOTSKYI | ON FILE |
| DOANRE ORMANDE GOETZ | ON FILE |
| ÐŒÐµÑ€Ð³ÐµÐ½ ÐÐ±Ð°ÐµÐ²Ð¸Ñ‡ ÐÐ»ÑŒÐ¶Ð°Ð½Ð¾Ð² | ON FILE |
| DOKUN ADELAKUN | ON FILE |
| DOLAPO HABIBAT ADEBAYO | ON FILE |
| DOMENICO LOMBARDI | ON FILE |
| DOMINIC ALAN BIRLEY | ON FILE |
| DOMINIC DARIO SCHERTENLEIB | ON FILE |
| DOMINIC JEREMIAS DE FREITAS MAESTRACCI | ON FILE |
| DOMINIC MATHEW ANAK DAVID | ON FILE |
| DOMINIC OLIVER JAEGGI | ON FILE |
| DOMINIC RODERICK KUSTER | ON FILE |
| DOMINIC ZIMMERMANN | ON FILE |
| DOMINIK DUBS | ON FILE |
| DOMINIK KURT KRANER | ON FILE |
| DOMINIK MICHAEL ZIETZ | ON FILE |
| DOMINIK SILVIO PETER GROBE | ON FILE |
| DOMINIK WENDT | ON FILE |
| DOMINIK WESLEY BENDER | ON FILE |
| DOMINIKA HAJDOVA | ON FILE |
| DOMINIQUE ANDRE DALLAIRE | ON FILE |
| DOMONIC ANDREW CUGUDDA | ON FILE |
| DONALD ELLIOTT BREMNER | ON FILE |
| DONATAS BLAUZDYS | ON FILE |
| DONATAS VARNAS | ON FILE |
| DONATO RUSSO | ON FILE |
| DONDU OZDEMIR | ON FILE |
| DONG HYUN CHO | ON FILE |
| DONG JINGLING | ON FILE |
| DONNA HO | ON FILE |
| DONNIE RASHAWN BALDWIN | ON FILE |
| DORA ANTAL | ON FILE |
| DOREY JOSEPH LIV | ON FILE |
| DORIN VLAD CURCA | ON FILE |
| DORON NISIM PEREZ | ON FILE |
| DOROTA AGNIESZKA RZYMOWSKA | ON FILE |
| DOROTA VORACOVA | ON FILE |
| DOROTA ZALESKA | ON FILE |
| DORSAN J J GOETHALS DE MUDE DE NIEUWLAND | ON FILE |
| DOUGAL CHARLES MUFFET | ON FILE |
| DOUGLAS NATHAN BROWN | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| DRAGAN MARJANOVIC | ON FILE |
| DRAGOS DAMIAN ROBERTSON | ON FILE |
| DREW ANTHONY JANETZKI | ON FILE |
| DRIES VANDERBORGHT | ON FILE |
| DUARTE SOBRAL RIBEIRO XAVIER ANTUNES | ON FILE |
| DUCO HENRIC KAREL GAILLARD | ON FILE |
| DUFFERIN BENEDICT EDWARD MCCARTHY | ON FILE |
| DUILIO ANDREA PETTENON | ON FILE |
| DUNCAN LINDSAY GEOGHEGAN | ON FILE |
| DUOC THANH LAM | ON FILE |
| DUSAN GASPERSIC | ON FILE |
| DUSAN SROM | ON FILE |
| DUSHYANTH H K | ON FILE |
| DUSTIN VANCE CRAWFORD | ON FILE |
| DWIGHT EDWARD MCLEAN | ON FILE |
| DWIGHT K HUNTINGTON | ON FILE |
| DYFED OWAIN ROBERTS | ON FILE |
| DYLAN THOMAS ALLAN | ON FILE |
| DZHOANA YURIEVA VARBANOVA | ON FILE |
| DZMITRY HALUBITSKI | ON FILE |
| DZMITRY MIADZVEDZEU | ON FILE |
| DZMITRY PALIAKOU | ON FILE |
| É›¨É¾ Å³ | ON FILE |
| EA RYE JACOBSEN | ON FILE |
| EARLE JOHN LOXTON | ON FILE |
| EARWATER RO SS | ON FILE |
| ECKART AMANN | ON FILE |
| EDEN ROSE WALLIS | ON FILE |
| EDGAR ROJAS OESTEBOE | ON FILE |
| EDIN JAZIC | ON FILE |
| EDITH FRANCISCA BEATRICE DOROTHEA VERHOEF | ON FILE |
| EDITH KURIGER | ON FILE |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | ON FILE |
| EDMUND KER YUAN KOH | ON FILE |
| EDMUND SKIBOWSKI | ON FILE |
| EDMUND TAN HANWEI | ON FILE |
| EDOARDO ARGENTIERI | ON FILE |
| EDSEL ALEJANDRO HERNANDEZ HERNANDEZ | ON FILE |
| EDUARD DUBOVSKY | ON FILE |
| EDUARD GENADYEVICH FREY | ON FILE |
| EDUARDO FERNANDO MARANTE LOPES | ON FILE |
| EDUARDO FORBES HERRAN | ON FILE |
| EDUARDO MANUEL COELHO DA SILVA POLONIA | ON FILE |
| EDUARDO MARQUEZ FENT | ON FILE |
| EDWARD ALASDAIR HARRISON | ON FILE |
| EDWARD FEDAK | ON FILE |
| EDWARD HOPKINS HAMMOND | ON FILE |
| EDWARD JAMES PERKINS | ON FILE |
| EDWARD JOHN MCCLEAN | ON FILE |
| EDWARD JOHN STRASSER | ON FILE |
| EDWARD RICHARD A LAO | ON FILE |
| EDWARD WILLIAM WRENBECK | ON FILE |
| EDWIN TAN CHUNG HAN | ON FILE |
| EE KUN SIONG | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| EFE OLIHA | ON FILE |
| EGIDIO FRANZE | ON FILE |
| EGOR ALEKSANDROVICH EFIMOVICH | ON FILE |
| EGOR SERGEEVICH IUKALOV | ON FILE |
| EIJA ORVOKKI JARVELA | ON FILE |
| EIRIK GULLESEN | ON FILE |
| EIRINI PANAGIOTA FRONIS | ON FILE |
| EJVIND BODKER JACOBSEN | ON FILE |
| EKATERINA ANOSOVA | ON FILE |
| EKATERINA GLADKOVA | ON FILE |
| EKATERINA MANILOVA | ON FILE |
| EKI PETTERI MONNI | ON FILE |
| EKIN BERFIN GEDUK | ON FILE |
| EKREM RAMADAN DERYA | ON FILE |
| EL DAR TIMUROVICH SUYUNOV | ON FILE |
| ELA GREEN | ON FILE |
| ELCO DLESBERGEN | ON FILE |
| ELENA KARPOVA | ON FILE |
| ELGIN LIM QUE | ON FILE |
| ELIAS BILAL M ALTRABSHEH | ON FILE |
| ELIAS CRISTIAN JINAR | ON FILE |
| ELIAS IMMANUEL KEIL | ON FILE |
| ELIAS SOLIS | ON FILE |
| ELIAS T CHAMOUN | ON FILE |
| ELIAS WIGBERTO HERNANDEZ CRUZ | ON FILE |
| ELIDE FUMAGALLI | ON FILE |
| ELIGIO TRABER | ON FILE |
| ELIJAH BENJAMIN NASR HABIB RIZK | ON FILE |
| ELIN BENJA DIJKSTRA | ON FILE |
| ELIOTT EDGAR BRUNO ROUDIL | ON FILE |
| ELISA EUTIZI | ON FILE |
| ELIZABETH FULLER MAC DONALD | ON FILE |
| ELIZABETH LEEDS LABELLE | ON FILE |
| ELIZABETH MARY KLYNE | ON FILE |
| ELLA MARIE TAYLOR | ON FILE |
| ELLEN FAY AMIES NASH | ON FILE |
| ELLEN NI CHORRIGAN | ON FILE |
| ELLIOT A TAPPRICH | ON FILE |
| ELMAR HAMMERER | ON FILE |
| ELMER ALFREDO VENTURA FLORES | ON FILE |
| ELSJE HELEN KAY-CLOUGH | ON FILE |
| ELVEDIN EROVIC | ON FILE |
| ELVIRA EGOF | ON FILE |
| ELVIRA VASIC | ON FILE |
| ELVIS JAMES | ON FILE |
| EMEKA CYPRIAN OLISEMEKA | ON FILE |
| EMERITA ACUNA FELICIANO | ON FILE |
| EMERSON DAVID TAYMOR | ON FILE |
| EMERY HOBART REDENIUS | ON FILE |
| EMIL MOLLER SORENSEN | ON FILE |
| EMIL MORK JORGENSEN | ON FILE |
| EMILE DUCORON | ON FILE |
| EMILIA SEIFERT GRUND | ON FILE |
| EMILIA TEREZA MARQUES ROSA | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| EMILIE MARIE VOELZOW SMITH | ON FILE |
| EMIR KARAVDIC | ON FILE |
| EMIRHAN TOPALOGLU | ON FILE |
| EMMA L BRIDGER | ON FILE |
| EMMA MICHELLE REA | ON FILE |
| EMMANUEL CLAUDE JEAN PERNOT | ON FILE |
| EMMANUEL JACOB SHAHHO | ON FILE |
| EMMANUEL MUNOZ | ON FILE |
| EMOKE IVETT KEPIRO | ON FILE |
| ENELI ROOMA | ON FILE |
| ENG CHEE GOH | ON FILE |
| ENOCH ALVES CARNEIRO | ON FILE |
| ENRICO COMELLA | ON FILE |
| ENRICO POLESE | ON FILE |
| ENRICO TEDESCHI | ON FILE |
| ENRIQUE VANS MARTINEZ | ON FILE |
| EOGHAN AEDH PAYNE | ON FILE |
| EREN GONENC | ON FILE |
| ERIC G M BOSMA | ON FILE |
| ERIC GRUETER | ON FILE |
| ERIC JOHANNES HENDRIKUS HENDRICK | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC MU YANG | ON FILE |
| ERIC MULLENBACH | ON FILE |
| ERIC OLIVIER | ON FILE |
| ERIC OTTO KNAAP | ON FILE |
| ERIC PIERRE SAUVAN | ON FILE |
| ERIC SCOTT BURGESS | ON FILE |
| ERIC STEPHANE MOREAU | ON FILE |
| ERIC WAYNE EOWARDS | ON FILE |
| ERICA NICOLE HOLLIS | ON FILE |
| ERICH DURR PRINSLOO | ON FILE |
| ERICSON JERONYMO | ON FILE |
| ERIDSON CLAUDIO SOUSA DA CUNHA | ON FILE |
| ERIK ERIK | ON FILE |
| ERIK KAKUK | ON FILE |
| ERIK KLAUS DOLLINGER | ON FILE |
| ERIK THOMAS OLOF PERPIGNANI | ON FILE |
| ERIKA ANDREA BARON VELASQUEZ | ON FILE |
| ERIKA MARICELA KEATING | ON FILE |
| ERIKA RENEE COX | ON FILE |
| ERKAN KESKIN | ON FILE |
| ERMAN SUN | ON FILE |
| ERNEST KEI WAI LAM | ON FILE |
| ERROL BACULANLAN TIOZON | ON FILE |
| ERVIN KOELLER | ON FILE |
| ERVIN ZUBIC | ON FILE |
| ERWAN LOUIS FRANCOIS GALLO | ON FILE |
| ESBEN THORVING BJERREGAARD | ON FILE |
| ESHWAR NILAKANTAN CHANDRASEKARA | ON FILE |
| ESIN MAYA ZARA | ON FILE |
| ESMERALDA  LEAL | ON FILE |
| ESTELLE BERNADETTE STANBOROUGH | ON FILE |
| ETHAN G RICHTER | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| ETHAN JAMES NIGHTINGALE | ON FILE |
| ETHAN JEFFREY MC GEARY | ON FILE |
| ETHAN WILLIAM MARTIN | ON FILE |
| ETIENNE DUFRESNE | ON FILE |
| ETIENNE MICHEL | ON FILE |
| ETIENNE SIMON | ON FILE |
| ETTIE MIKITA | ON FILE |
| EUAN HAYDN BAKER | ON FILE |
| EUGEN BAKUMOVSKI | ON FILE |
| EUGEN BANGKIL TORRES | ON FILE |
| EUGEN SCHNEIDER | ON FILE |
| EUGENE PETRUS | ON FILE |
| EUNICE CHUCK YEE CHAN | ON FILE |
| EUNICE NOEMI FARIAS MORALES | ON FILE |
| EUNJI JEON | ON FILE |
| EUNJU KIM | ON FILE |
| EUNY JOY AGANAN MOSCOSO | ON FILE |
| EVA KRCMAROVA | ON FILE |
| EVA NAOMI VAN EMMERIK | ON FILE |
| EVAN FEUILLET--FERRER | ON FILE |
| EVAN THOMAS DAVERN | ON FILE |
| EVANGELOS KATSAKIORIS | ON FILE |
| EVE CASSANDRA WATTS | ON FILE |
| EVELINA ALEKSANDROVNA KRASITSKA | ON FILE |
| EVELINE FLUECKIGER | ON FILE |
| EVERARDO OLIDE | ON FILE |
| EVEREST YEE-FONG LIU | ON FILE |
| EVGENII ERMOLAEV | ON FILE |
| EVGENIY KORNEV KORNELIUSSEN | ON FILE |
| EVGENY GOLUMBEVSKIY | ON FILE |
| EWALD KIRCHMAYR | ON FILE |
| EWAN GABRIEL COTUNA | ON FILE |
| EWAN PETER SMITH | ON FILE |
| EWELINA PINCZEWSKA | ON FILE |
| EWOUT CORNELIS VERDOUW | ON FILE |
| ÉŽ®É ¡ ÅŠ‰ | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| FABIAN HAUN | ON FILE |
| FABIAN KAUFMANN | ON FILE |
| FABIAN MILLHAEUSLER | ON FILE |
| FABIAN RAOUL CORBEAU | ON FILE |
| FABIAN TOBIAS DAVID SCHMID | ON FILE |
| FABIAN VONLANTHEN | ON FILE |
| FABIAN WERNER MEIER | ON FILE |
| FABIAN ZOLLNER | ON FILE |
| FABIEN COLMANT | ON FILE |
| FABIEN DANIEL VILLALBA PRADO | ON FILE |
| FABIEN MICHEL GUILLEMAN | ON FILE |
| FABIEN PICOUAYS | ON FILE |
| FABIO ALEXANDRE MARTINS CARDOSO | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| FABIO DANIEL PEREIRA DA SILVA | ON FILE |
| FABIO HENRI VAN DOOREN | ON FILE |
| FABIO MAXIMILIANO DE LEON | ON FILE |
| FABIO ODOARDI | ON FILE |
| FABIO ZANCHI MANCUSO | ON FILE |
| FABRICE BERGER | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FAISAL ALI M DIALDIN | ON FILE |
| FALCO DE WILDE | ON FILE |
| FALK BAAS | ON FILE |
| FALK BARTHEL | ON FILE |
| FANGYING LI | ON FILE |
| FARSHID SAFARI | ON FILE |
| FATMA YUSUF | ON FILE |
| FAWAZ ADNAN TAHER BOUHAMAD | ON FILE |
| FEDERICO ALMENDRA | ON FILE |
| FEDERICO DE CILLIA | ON FILE |
| FELICE GERARDO TORTORA | ON FILE |
| FELIPE GARCIA DE ALMEIDA | ON FILE |
| FELIPE RODRIGUEZ CRUZ | ON FILE |
| FELIPE TOME GREGORIO | ON FILE |
| FELISA MARTINA RODAS | ON FILE |
| FELIX LAPOINTE-POIRIER | ON FILE |
| FELIX MICHAEL PAULIK | ON FILE |
| FELIX OSVALDO SANTIAGO ROSARIO | ON FILE |
| FELIX THOMAS KAPPELER | ON FILE |
| FELIX-FRANZ PRANKL | ON FILE |
| FERDINAND CORNELIUS LUDOVIC DANNER | ON FILE |
| FERDINAND NEEQUAYE DSANE | ON FILE |
| FERENC KIS | ON FILE |
| FERNAN GOQUINGCO TUNGOL | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FORERO MC GRATH | ON FILE |
| FERNANDO JAVIER ANDRES RUTIA | ON FILE |
| FERNANDO JORGE COELHO MOREIRA | ON FILE |
| FERNANDO JOSE ESPINOZA LECHA | ON FILE |
| FERNANDO JOSE GONZAGA MAIA | ON FILE |
| FERNANDO JR SERAFICO DAVID | ON FILE |
| FEVZI AYIK | ON FILE |
| FILIP DURETIC | ON FILE |
| FILIP DVORAK | ON FILE |
| FILIP MATIC | ON FILE |
| FILIP PIOTR MOLSKI | ON FILE |
| FILIP RAJH | ON FILE |
| FILIPE JOSE CUENCA DUARTE | ON FILE |
| FILIPPO AMEDEO CARATTI | ON FILE |
| FILIPPO DELLO IACONO | ON FILE |
| FILMON SEMERE KIDANE | ON FILE |
| FINLAY GEORGE FUNSTON | ON FILE |
| FINLAY WILLIAM NUGENT | ON FILE |
| FIOTI NAVUANGA | ON FILE |
| FLOORW OEHLEN | ON FILE |
| FLORA WANG | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| FLORENCIA LOURDES GENNA | ON FILE |
| FLORIAN PAESCHEL | ON FILE |
| FLORIAN ALBIN GERL | ON FILE |
| FLORIAN CHRISTIAN ANDRE BONAMY | ON FILE |
| FLORIAN GEIHSLER | ON FILE |
| FLORIAN HERRSCHER | ON FILE |
| FLORIAN HIRSCH | ON FILE |
| FLORIAN JUDICAEL PATTY ZAKPA | ON FILE |
| FLORIAN KUNO ZUMBUEHL | ON FILE |
| FLORIAN MAUSSER | ON FILE |
| FLORIAN PETER KILLAN SATTLER | ON FILE |
| FLORIAN PHILIPP ERLEMANN | ON FILE |
| FLORIAN PICKL | ON FILE |
| FLORIN BELEUTA | ON FILE |
| FLORIN GHEORGHE PASCALAU | ON FILE |
| FLORIZA MARIA KHOURY MATA | ON FILE |
| FLOYD M COWANS | ON FILE |
| FOTIS ANDRIANAKOS | ON FILE |
| FRANCA H Y TAM | ON FILE |
| FRANCESCA KIMURA | ON FILE |
| FRANCESCA TOLA | ON FILE |
| FRANCESCO BUSETTI | ON FILE |
| FRANCESCO CASU | ON FILE |
| FRANCESCO CIANCI | ON FILE |
| FRANCESCO CIUCCARELLI | ON FILE |
| FRANCESCO GALVANO | ON FILE |
| FRANCESCO GHEZZE | ON FILE |
| FRANCESCO STAFFIERE | ON FILE |
| FRANCIA DURAN SOLIS | ON FILE |
| FRANCIS ALLARD BELANGER | ON FILE |
| FRANCIS NAUD | ON FILE |
| FRANCIS THOMAS TYDINGCO | ON FILE |
| FRANCISCO AMERICO HANSEN | ON FILE |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ON FILE |
| FRANCISCO JAVIER GREZ | ON FILE |
| FRANCISCO JAVIER JIMENEZ VILLAR | ON FILE |
| FRANCISCO JAVIER MALDONADO HERNANDEZ | ON FILE |
| FRANCK LOUIS SEBASTIEN COMBES | ON FILE |
| FRANCOIS AYOTTE | ON FILE |
| FRANK BENNETT WARREN | ON FILE |
| FRANK C MAIOLO | ON FILE |
| FRANK CHIEN CHIH LIAO | ON FILE |
| FRANK LINDNER | ON FILE |
| FRANK NANA GYAMFI | ON FILE |
| FRANK PETRUS WAYONG | ON FILE |
| FRANK PIERRE JACQUES COGH | ON FILE |
| FRANK STEPHEN E HANCOX | ON FILE |
| FRANKLIN JAMES MOSELY | ON FILE |
| FRANTISEK VEGH | ON FILE |
| FRANZ EMMERICH REINER | ON FILE |
| FRASER JAMES BAILEY | ON FILE |
| FREDDY SEFFARI | ON FILE |
| FREDERIC CARL MARCEL VANDENDAELE | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| FREDERIC EIGENHEER | ON FILE |
| FREDERIC GEORGES ROGER BRUTIN | ON FILE |
| FREDERIC LETULLIER | ON FILE |
| FREDERIC THERET | ON FILE |
| FREDERICK DELLA RAMOS | ON FILE |
| FREDERICO DO BARREIRO GOMES | ON FILE |
| FREDERICO MIGUEL DE SOUSA SANTOS | ON FILE |
| FREDERIK JOHANSEN | ON FILE |
| FREDETTE SYLVIA BRAND BOULOS | ON FILE |
| FREDRIK GEORG OBERG | ON FILE |
| FREDRIK PER AUGUST HALLING | ON FILE |
| FRIDA F VIKTORIA EKLUND HOLLSTEN | ON FILE |
| FRIDOLIN AUER | ON FILE |
| FRIEDRICH IMANUEL OHMENHAEUSER | ON FILE |
| FRODE WILLUMSEN | ON FILE |
| FROUKE M S BROUWERS | ON FILE |
| FU SENG SIO | ON FILE |
| FUTURIS CAPITAL INC | ON FILE |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | ON FILE |
| GABOR MOLNAR CSIKOS | ON FILE |
| GABOR SOMOGYI | ON FILE |
| GABOR VENDLINGER | ON FILE |
| GABRIEL AUGUSTO KUENDIG | ON FILE |
| GABRIEL BENJAMIN RAJAH | ON FILE |
| GABRIEL GARCIA DIAZ | ON FILE |
| GABRIEL JOSUE SERRANO | ON FILE |
| GABRIEL LIVIU OLTEAN | ON FILE |
| GABRIEL MACIS | ON FILE |
| GABRIEL PIERRE JEAN LUC JUNG | ON FILE |
| GABRIEL TICALA | ON FILE |
| GABRIELA ALEJANDRA NUNEZ HALLO | ON FILE |
| GABRIELA BUBENCIKOVA | ON FILE |
| GABRIELA WICHMANN | ON FILE |
| GADIFELE DEVOCIA MOKWANA | ON FILE |
| GAEL BERNARD RETIF | ON FILE |
| GAEL MOREDA | ON FILE |
| GAFUR RUSTAMOVICH FATYHOV | ON FILE |
| GAGENDIP SINGH SAPRA | ON FILE |
| GAJANTHARAN GANASEN JOHN | ON FILE |
| GALID KHAN | ON FILE |
| GALINA IVANOVA VODENICHAROVA | ON FILE |
| GAMEPUDI NELSON VIJAY KUMAR | ON FILE |
| GANNA SYRYKH | ON FILE |
| GARETH CHRISTOPHER TOOZE | ON FILE |
| GARETH PINCHO | ON FILE |
| GARETT LEE | ON FILE |
| GARIE J WETHERILL | ON FILE |
| GARLEY HENK KATOEN | ON FILE |
| GARRETH SUTTON | ON FILE |
| GARRY HALL SETO | ON FILE |
| GARY A MASSOOM | ON FILE |
| GARY CULHANE | ON FILE |
| GARY EWING CRICKENBERGER | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| GARY GEGRIMOSA | ON FILE |
| GARY GEORGE FOX | ON FILE |
| GARY GIOVANNI CABEZAS GUTIERREZ | ON FILE |
| GARY HEPTON | ON FILE |
| GARY LEE DOYLE | ON FILE |
| GARY MARSH | ON FILE |
| GARY PETER CHADWICK | ON FILE |
| GARY ROBERT SHAW | ON FILE |
| GARY STEVEN POWELL | ON FILE |
| GASPER PALISKA | ON FILE |
| GASTON GIANNELLI | ON FILE |
| GAURANG KUMAR | ON FILE |
| GAUTAM SISHTA | ON FILE |
| GAVIN JOHN COOPER | ON FILE |
| GAVIN PETER GRUNDMEIER | ON FILE |
| GAYAN GUNAWARDANA | ON FILE |
| GBOLAHAN BABATUNDE OLALEYE | ON FILE |
| GEBHARD MAURER | ON FILE |
| GEEPUM LEE | ON FILE |
| GEERT WILLEMSE | ON FILE |
| GELA BALIASHVILI | ON FILE |
| GEOFFREY PAUL BENNETT SICILIA | ON FILE |
| GEOFFREY RUDOLF CIRKEL | ON FILE |
| GEOFFROY MARIE LOIC MICHEL DE LASTELLE | ON FILE |
| GEORG AICHINGER | ON FILE |
| GEORG LANZINGER | ON FILE |
| GEORGE ALEXANDER CLARK | ON FILE |
| GEORGE BISHARAH GEORGE KHOURY | ON FILE |
| GEORGE DASKALOPOULOS | ON FILE |
| GEORGE EDWARD HORSLEY | ON FILE |
| GEORGE EMMANUEL J ORTIZ | ON FILE |
| GEORGE FRAZER GRIFFIN | ON FILE |
| GEORGE KENNEDY ORMOND | ON FILE |
| GEORGE LYNLEY CHIRAYUS | ON FILE |
| GEORGE MICHALSKI | ON FILE |
| GEORGE ROUSSOS | ON FILE |
| GEORGE SILVIU TANASA | ON FILE |
| GEORGI STANISLAVOV STOILOV | ON FILE |
| GEORGIOS KASNAKIS | ON FILE |
| GEORGIOS TZIKAS | ON FILE |
| GEORGIY SIPETYY | ON FILE |
| GEOVANY GERARDO ESPARZA LOPEZ | ON FILE |
| GERALD SHAUN GRUEN | ON FILE |
| GERARD AIDAN ABBOTT DRAKE | ON FILE |
| GERARD ALEXANDER MC NEILL | ON FILE |
| GERARDO ALBERICI | ON FILE |
| GERARDO DAVID ARGUELLO YEPEZ | ON FILE |
| GERARDO MARTIN SALVIOLI | ON FILE |
| GERARDUS JOHANNES ALBERTUS TELLEMAN | ON FILE |
| GERARDUS MANNEKE | ON FILE |
| GERD BOHMANN | ON FILE |
| GERHARD GERR HOFLAND | ON FILE |
| GERHARD MUELLNER | ON FILE |
| GERHARD SCHWEBIUS | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| GERMAN ESTEBAN ROQUE | ON FILE |
| GERRIT KRAAK | ON FILE |
| GERRIT WEBER | ON FILE |
| GERRY BUENO GABALES | ON FILE |
| GERRY CARNELL BOAZ | ON FILE |
| GERT BOTHA ENSLIN | ON FILE |
| GHENADIE SISCANU | ON FILE |
| GHOST RHINO MARKETING INC | ON FILE |
| GIACOMO ALBANI | ON FILE |
| GIAN MARIA CARPENTINO | ON FILE |
| GIANLUCA FARANO | ON FILE |
| GIANLUCA SPINELLI | ON FILE |
| GIANMARCO MARANO | ON FILE |
| GIANNI DI IORIO | ON FILE |
| GIANPAOLO ALEXANDER VALERO CIANCIARULLO | ON FILE |
| GIDEL MARIE TORRES | ON FILE |
| GIEL WIJLENS | ON FILE |
| GIJS JOSEPHUS BESSELINK | ON FILE |
| GILBERT ESTUPINAN | ON FILE |
| GILDAS DOMINIQUE MOREAU | ON FILE |
| GILDO DAIDONE | ON FILE |
| GIORGIO BECCALI | ON FILE |
| GIORGIO GRAMEGNA | ON FILE |
| GIOVANNI STILE | ON FILE |
| GIOVANNI ZENARI | ON FILE |
| GISELLA WERTHEIM AYMES | ON FILE |
| GISSELA KARINA APOLINARIO MIRANDA | ON FILE |
| GIUSEPPE CAGGIANO | ON FILE |
| GIUSEPPE CURRO | ON FILE |
| GIUSEPPE LIBERTINI | ON FILE |
| GIUSEPPE MAGAZZU | ON FILE |
| GIUSEPPE MUSCATELLO | ON FILE |
| GIUSEPPE SPANO | ON FILE |
| GJOKO PAVLOVSKI | ON FILE |
| GLADY ANGELINA ELIZABETH VILLEGAS DIAZ | ON FILE |
| GLEN ZAMPATTI | ON FILE |
| GLENN DAVID WAUGH | ON FILE |
| GLENN MARTIN DAGSVOLD ERIKSEN | ON FILE |
| GLENN MIGUEL MALISART | ON FILE |
| GLENN NORMAN JANKE | ON FILE |
| GLORIA KUENDIG | ON FILE |
| GOH WEI HAN | ON FILE |
| GOKHAN SULEYMAN | ON FILE |
| GONZAGUE STANICZEK | ON FILE |
| GONZEL ERSOY | ON FILE |
| GORAN MILANOVIC | ON FILE |
| GORAN MILOVIC | ON FILE |
| GORDON VILHO OJALA | ON FILE |
| GOTTFRIED GAISBAUER | ON FILE |
| GRACE TORRELLAS SCHEERHOUT | ON FILE |
| GRACIELA NUNCIA DI GIFICO | ON FILE |
| GRAHAM PHILLIP BRUCE REEVE | ON FILE |
| GRANIA HARRISON | ON FILE |
| GRANT ANTHONY GILL | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| GRANT RUSSELL | ON FILE |
| GRATSIN AYRUMYAN | ON FILE |
| GREG JOHN SUTHERLAND | ON FILE |
| GREG PHILLIP MULVANEY | ON FILE |
| GREGA STRZINAR | ON FILE |
| GREGG ROBERT POPKIN | ON FILE |
| GREGOIRE ANTOINE COHEN | ON FILE |
| GREGORY ALAN GORDON | ON FILE |
| GREGORY ALEXANDER | ON FILE |
| GREGORY ALLAN HUMMON | ON FILE |
| GREGORY C YOUNG | ON FILE |
| GREGORY CAMPBELL ASH | ON FILE |
| GREGORY JOSEPH WACHOWIAK | ON FILE |
| GREGORY KENNETH JAGGER | ON FILE |
| GREGORY L LAND | ON FILE |
| GREGORY LEE VER STEEG | ON FILE |
| GREGORY MARTIN RUSSICK | ON FILE |
| GREGORY R DIETZ | ON FILE |
| GREGORY WILLIAM WELLS | ON FILE |
| GRETA KIT MATTERS | ON FILE |
| GRIGORII UNIATOVICH | ON FILE |
| GRIGORIY VALERIYEVICH PRUTSKIKH | ON FILE |
| GRZEGORZ PAWEL PANKIEWICZ | ON FILE |
| GRZEGORZ PIATEK | ON FILE |
| GUDNI FREYR BJARNASON | ON FILE |
| GUIDO SEVERINO | ON FILE |
| GUIDO STIRNIMANN | ON FILE |
| GUILLAUME DANIEL MATYKOWSKI | ON FILE |
| GUILLAUME FOLNY | ON FILE |
| GUILLAUME HELLIO | ON FILE |
| GUILLAUME JANELLE | ON FILE |
| GUILLAUME MARCEL ANDRE CAYRADE | ON FILE |
| GUILLAUME PASCAL CLAUDE IGER | ON FILE |
| GUILLAUME PAUL CARLOS | ON FILE |
| GUILLAUME THIERRY PATRICK BARRAUD | ON FILE |
| GUILLERMO TOMAS RILEY NURSE | ON FILE |
| GUILLERMO WALTER | ON FILE |
| GUNDARS SAUJA | ON FILE |
| GUNDOLF HEBER | ON FILE |
| GUS KING NADO | ON FILE |
| GUSTAV SANDVEI HANSEN | ON FILE |
| GUSTAVO ADOLFO LOZADA ORTIZ | ON FILE |
| GUSTAVO DA SILVEIRA CAMPOS | ON FILE |
| GUSTAVO EDUARDO VIGO | ON FILE |
| GUSTAVO JUAN LEONE | ON FILE |
| GUUS KNELISSEN | ON FILE |
| GUY GEOFFREY E WOODLAND | ON FILE |
| GYORGY TAR | ON FILE |
| HA TRAM ANH NGUYEN | ON FILE |
| HAAKON DALAKER | ON FILE |
| HACHEM MOHAMMAD HACHEM HASSAN | ON FILE |
| HAFEZ TALEBI | ON FILE |
| HAI AU | ON FILE |
| HAIDEN MARK DAVIS | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| HAMID BALINI | ON FILE |
| HAMID FARHAT | ON FILE |
| HAMISH BOOTH H PRITCHARD | ON FILE |
| HAMISH DUNCAN ROGERS SMITH | ON FILE |
| HAMISH WATENE TIPENE | ON FILE |
| HAMIT BEHARI | ON FILE |
| HAMSA AMJED RASHED AL HAMADANI | ON FILE |
| HAN YONG KIM | ON FILE |
| HANA BULGASEM SHAREF | ON FILE |
| HANDOJO WINARKO | ON FILE |
| HANNA BATAN | ON FILE |
| HANNA DARIA KULPAMOWSKA | ON FILE |
| HANNAH ELIZABETH SANDNER-GIALAMAS | ON FILE |
| HANNAH MARLIES MURRAY JOHN | ON FILE |
| HANNAH ZDOVC | ON FILE |
| HANNE LORE KUBISCH KRACHT | ON FILE |
| HANNES FRAULIN | ON FILE |
| HANNIEL ANDRES GOMEZ TORRES | ON FILE |
| HANNU KULLERVO HOIMU | ON FILE |
| HANS ALEXANDER GIMDAL | ON FILE |
| HANS CHRISTIAAN WILLEM DE VAAN | ON FILE |
| HANS CHRISTIAN PLASCHKE | ON FILE |
| HANS JOACHIM SPEHR | ON FILE |
| HANS JUERG GERBER | ON FILE |
| HANS JURGEN CHRISTIAN MEHN | ON FILE |
| HANS VAN GAALEN | ON FILE |
| HANSON ROGER ANDRE BADEL | ON FILE |
| HANSPETER JABERG | ON FILE |
| HANS-PETER JESSEN | ON FILE |
| HANS-PETER ROOS | ON FILE |
| HANYU WU | ON FILE |
| HAO SONG | ON FILE |
| HAPPY FREGENE | ON FILE |
| HARALD KAINZ | ON FILE |
| HARALD STENERSEN | ON FILE |
| HARI PRASAD BHANDARI | ON FILE |
| HARIHARAN SOUPRAMANIANE | ON FILE |
| HARIKRISHNAN DURAISAMY | ON FILE |
| HARINE JONES | ON FILE |
| HARISH KUMAR KABILAN | ON FILE |
| HARJAS SINGH GILL | ON FILE |
| HARMEN KALFSTERMAN | ON FILE |
| HARMOHAN SINGH | ON FILE |
| HAROON MEHMOOD | ON FILE |
| HARRISON B K HIBBS | ON FILE |
| HARRISON MAGOUTAS | ON FILE |
| HARRY AARON FALLA | ON FILE |
| HARRY AVRAHAM | ON FILE |
| HARRY CHAN | ON FILE |
| HARRY DR HAMANN | ON FILE |
| HARRY JO FLUDE | ON FILE |
| HARRY KEITH DONPON | ON FILE |
| HARRY SULLIVAN DARWAND | ON FILE |
| HARRY VAN DER HEIDE | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| HARSHITA SUNIL BANSODE | ON FILE |
| HAU MAN LIN | ON FILE |
| HAYDEN W CARR | ON FILE |
| HAYE ELGERSMA | ON FILE |
| HAYTHAM HAGGAG ALY ALY HAGGAG | ON FILE |
| HAZIQ AYMAN BIN YUSRI | ON FILE |
| HECTOR ANTONIO PRIETO MOJICA | ON FILE |
| HECTOR JAVIER DE LA PENA GONZALEZ | ON FILE |
| HECTOR MANUEL HARO AVILA | ON FILE |
| HEI MAN KO | ON FILE |
| HEIDI KRISTEL ALEXANDRINA ELIZABETH VAN GOENS | ON FILE |
| HEIKO POHLAN | ON FILE |
| HEIN THOMAS KLEINVELD | ON FILE |
| HELDER TIAGO RIBEIRO VARANDAS | ON FILE |
| HELEN SUSANNE BENZ | ON FILE |
| HELENA LEA | ON FILE |
| HELLE SOLTAUW PEDERSEN | ON FILE |
| HENDRIK A JONGERDEN | ON FILE |
| HENDRIK ALBRECHT BURGER | ON FILE |
| HENDRIK KLEIN | ON FILE |
| HENK DE BRUIJN | ON FILE |
| HENNING KRISTENSEN | ON FILE |
| HENNING MOSAND STEPHANSEN | ON FILE |
| HENRI JOHAN KLOOSTERMAN | ON FILE |
| HENRIQUE JOSE D ALMEIDA CARVALHO RUAS | ON FILE |
| HENRIQUE MENEZES DIOGENIS | ON FILE |
| HENRY CHUKWUEMEKA OKAFOR | ON FILE |
| HENRY ELI FINTAN WHITE | ON FILE |
| HENRY EPSTEIN | ON FILE |
| HENRY JAMES SCOTT | ON FILE |
| HENRY KWOK NGAI WONG | ON FILE |
| HENRY VYACHESLAV FORTUNATOW | ON FILE |
| HERIBERTO ISAAC PEREZ RAMIREZ | ON FILE |
| HERMAN M O'BRIEN | ON FILE |
| HERMANUS GERARDUS GROUVE | ON FILE |
| HIEN NGO THI THANH | ON FILE |
| HILAIRE RUFIN FLORENTIN | ON FILE |
| HILDA MARLENE LINARES OROZCO | ON FILE |
| HIN WAN CHOI | ON FILE |
| HITEN MODESSA | ON FILE |
| HIU MENG XIONG | ON FILE |
| HIU YIN MA | ON FILE |
| HIU YING WONG | ON FILE |
| HO LAM LAW | ON FILE |
| HOANG ANH NGUYEN | ON FILE |
| HOBY HENRY CRITTENDEN | ON FILE |
| HOI MEI CHAN | ON FILE |
| HOK PAN CHAN | ON FILE |
| HOLGER GRUN | ON FILE |
| HOLGER SCHULZ | ON FILE |
| HOLGER SEITZ | ON FILE |
| HOMAN KATOOZI | ON FILE |
| HON CHIU CHAN | ON FILE |
| HON HO FONG | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| HONG ZHANG | ON FILE |
| HONGMING YAN | ON FILE |
| HONGRI JIA | ON FILE |
| HORACE CARLTON JONES | ON FILE |
| HORST MICHAEL BAUS | ON FILE |
| HOSSEIN AKBARIAN NYAZI | ON FILE |
| HOWARD ANDREW HECHT | ON FILE |
| HOWARD ARZT | ON FILE |
| HRVOJE KRISTOFIC | ON FILE |
| HSIEN WEI KUO | ON FILE |
| HUANG HUIPING | ON FILE |
| HUBREGT BARTHOLOMEUS ANTON VERHOEVEN | ON FILE |
| HUGH G ANDERSON | ON FILE |
| HUGH HARRELL V | ON FILE |
| HUGH PATRICK WADE JONES | ON FILE |
| HUGO BONNEVAL | ON FILE |
| HUGO CLAUDE JEAN PASQUIER | ON FILE |
| HUGO FERNANDES TEIXEIRA | ON FILE |
| HUGO MIGUEL CARVALHO COSTA | ON FILE |
| HUGO OLIVER MARTIN HUNT | ON FILE |
| HUGO RAFAEL LOPES FERREIR | ON FILE |
| HUGO T MCNAUGHT | ON FILE |
| HUIYA ZHOU | ON FILE |
| HUN KOOK JOO | ON FILE |
| HUNG CHEUNG LAM | ON FILE |
| HUNG YU CHANG | ON FILE |
| HUNTER BEAUDRY | ON FILE |
| HUSSEIN ABDULLAHI MOHAMUD NUR | ON FILE |
| HYEYEONG JUNG | ON FILE |
| HYUN YOUN LEE | ON FILE |
| IAN DOBBIN BURROWS | ON FILE |
| IAN FITZROY SINCLAIR | ON FILE |
| IAN JAMES DATE | ON FILE |
| IAN JONATHAN HARRIS | ON FILE |
| IAN SAMUEL GOODMAN | ON FILE |
| IAN WATSON | ON FILE |
| IDRIZ TUZLAK | ON FILE |
| IGNACIO ADOLFO GUAJARDO BOZO | ON FILE |
| IGOR DAMNJANOVIC | ON FILE |
| IGOR MAJEWSKI | ON FILE |
| IGOR NEIFACH | ON FILE |
| IGOR OSTERTAG | ON FILE |
| IGORS PROKAZOVS | ON FILE |
| ILÃ¡N ROSARIO VÃ¡ZQUEZ | ON FILE |
| ILANE YONATHAN PIERRE GUEZ | ON FILE |
| ILARIO CORTINOVIS | ON FILE |
| ILDAR NIZAMEEV | ON FILE |
| ILIA CHARAPOV | ON FILE |
| ILIA SUKHASHVILI | ON FILE |
| ILIA ULA | ON FILE |
| ILIANA PATRICIA MONTI | ON FILE |
| ILIJA VUCETIC | ON FILE |
| ILISCA POP | ON FILE |
| ILJA DUBKOVS | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| ILMAR KAHRO | ON FILE |
| ILYA STROYEU | ON FILE |
| ILYAS BIN RUZAIMI | ON FILE |
| INA HARTMANN | ON FILE |
| INETA VOZKOVA | ON FILE |
| INGEBORG P STEVENS | ON FILE |
| IOANNIS CHANIOTIS | ON FILE |
| IOANNIS KITSOS | ON FILE |
| ION PRODAN | ON FILE |
| IREM SELGIN KOSE | ON FILE |
| IRENA STOJAN | ON FILE |
| IRIA BRAGA STECCA | ON FILE |
| IRINA SCHUKOWSKI | ON FILE |
| IRINA VASILEVNA SYROEZHKINA | ON FILE |
| IRIS J L SEVEKE | ON FILE |
| IRIS VERA SCHIEFER | ON FILE |
| IRMA PORCA | ON FILE |
| IRYNA BUSEL | ON FILE |
| IRYNA SZCZYPKA | ON FILE |
| IRZANI BIN ISMAIL | ON FILE |
| ISAAC JOHN MASKELL | ON FILE |
| ISAAC KIELMANOWICZ | ON FILE |
| ISAAC W OLIVER | ON FILE |
| ISABELLA PIEGGER | ON FILE |
| ISABELLA V PILEGGI | ON FILE |
| ISABELLE CLAUDINE ERPELDING | ON FILE |
| ISABELLE MAILLOUX-BEIQUE | ON FILE |
| ISAIAH DOMINQUE LIBEAU | ON FILE |
| ISAIAH HOWARD BOOKER | ON FILE |
| ISAREE YUMUNTHAMA | ON FILE |
| ISIDOR SUBOTIC | ON FILE |
| ISLAM ABBAS ABDELHAMID AHMED | ON FILE |
| ISLAM DZHABRAILOV | ON FILE |
| ISMAEL CASTILLO NOGALES | ON FILE |
| ISMAIL GOMMA | ON FILE |
| ISMET SULEJMANAGIC | ON FILE |
| ISRAEL YGON DIAZ | ON FILE |
| ISTVAN BALOGH | ON FILE |
| ISTVAN KADAR | ON FILE |
| ITALO IGNACIO REBOLLEDO LISBOA | ON FILE |
| ITUMELENG JUSTICE MOLETSANE | ON FILE |
| IURI PRODAN | ON FILE |
| IUSTIN STELIAN SCINTEIANU | ON FILE |
| IVA JANIGOVA | ON FILE |
| IVAN CLEMENTINA A ZELIC | ON FILE |
| IVAN DANIEL SOLIS PADILLA | ON FILE |
| IVAN GREVINGER | ON FILE |
| IVAN JEVTIC | ON FILE |
| IVAN KNEPPO | ON FILE |
| IVAN MAMUZIC | ON FILE |
| IVAN MARIANI | ON FILE |
| IVAN NG | ON FILE |
| IVAN NII NORTEY OKU | ON FILE |
| IVAN PETROV PETROV | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| IVAYLO TONCHEV HRISTOV | ON FILE |
| IVELISSE CRUZ MORALES | ON FILE |
| IVETA GONDAROVA | ON FILE |
| IVICA MASTELIC | ON FILE |
| IVO IVOV TODOROV | ON FILE |
| IVO KEZIC | ON FILE |
| IVO KNEZEVIC | ON FILE |
| IVO LUIK | ON FILE |
| IVO RENZO VIGORELLI | ON FILE |
| IWONA BARBARA MUZYKA | ON FILE |
| IWONA PORTACHA | ON FILE |
| JABER E S H E MISRI | ON FILE |
| JACE ROGER PRINS | ON FILE |
| JACK ALEXANDER GREEN | ON FILE |
| JACK BARCLAY GOODMAN | ON FILE |
| JACK CHARLES FREDERICK HILL | ON FILE |
| JACK CHRISTIAN M LUCAS | ON FILE |
| JACK DAVID MOBBS | ON FILE |
| JACK EDWARD MCPHEAT | ON FILE |
| JACK LISTER SALISBURY HAMMOND | ON FILE |
| JACK SAMUEL WHITE | ON FILE |
| JACKSON EVANS DOUDNEY | ON FILE |
| JACKSON ROSE HUNTER | ON FILE |
| JACLYN MARIE PACO | ON FILE |
| JACOB AARON WINDSOR | ON FILE |
| JACOB BECKER ANDERSEN | ON FILE |
| JACOB JOSEPH HKEIK | ON FILE |
| JACOB M FAWKNER | ON FILE |
| JACOB MARC GUY DENOMME | ON FILE |
| JACOB RIIS PETERSEN | ON FILE |
| JACOB RUSSELL PUCKRIDGE | ON FILE |
| JACOB SCHOLER | ON FILE |
| JACOB THOMAS WILLETTE | ON FILE |
| JACOB VIBERG JENSEN | ON FILE |
| JACOBO FOURNIER CASTANEDA | ON FILE |
| JACOBUS HELENA HUBERTUS CATHARINA ZOETBROOD | ON FILE |
| JACOPO LAVECCHIA | ON FILE |
| JACQUELINE HUNT | ON FILE |
| JACQUELINE I S SCHEICHER | ON FILE |
| JACQUELINE MARY WITT | ON FILE |
| JACQUES MUELLER | ON FILE |
| JACQUES VERMAAK | ON FILE |
| JADE MASEROW | ON FILE |
| JADEN STEWART | ON FILE |
| JAE JOONG KIM | ON FILE |
| JAIME ALFONSO SORIA AVILA | ON FILE |
| JAIME EUGENIO LEPINE ZAFRA | ON FILE |
| JAKE EDMUND JACOBS | ON FILE |
| JAKE MATTHEW DALTON | ON FILE |
| JAKE MCKAY | ON FILE |
| JAKE MICHAEL FLESHNER | ON FILE |
| JAKE WILLIAM JOHN GREENING | ON FILE |
| JAKOB ALFRED HELSETH | ON FILE |
| JAKOB GYLING OLSEN | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| JAKOB KIMESWENGER | ON FILE |
| JAKOB MARTSCHENKO | ON FILE |
| JAKUB HRADILEK | ON FILE |
| JAKUB JANUSZ BLAWAT | ON FILE |
| JAKUB MIKOLAJ ZACHAREJKO | ON FILE |
| JAKUB OSKAR BOGDAN NOWELL | ON FILE |
| JAKUB SZKUTEK | ON FILE |
| JALEN JOHN YULONG WILSON | ON FILE |
| JAMAL UDDIN | ON FILE |
| JAMES ALEXANDER COOKSON | ON FILE |
| JAMES B MACKENZIE | ON FILE |
| JAMES CONDON | ON FILE |
| JAMES D JONES | ON FILE |
| JAMES DAVID BERWYN ROBERTS | ON FILE |
| JAMES E MOFFETT | ON FILE |
| JAMES EDWARD MUGNAIONI | ON FILE |
| JAMES ERVIN LIPE | ON FILE |
| JAMES FLANAGAN VAN DER VYVER | ON FILE |
| JAMES G QUINLAN | ON FILE |
| JAMES HAMILTON MOORE | ON FILE |
| JAMES JORDAN DAVIS | ON FILE |
| JAMES JUSTIN COWARD | ON FILE |
| JAMES MARCUS TAYLOR | ON FILE |
| JAMES MICHAEL MCKENNA | ON FILE |
| JAMES MICHAEL THOMPSON | ON FILE |
| JAMES P HINTERLONG | ON FILE |
| JAMES PARRY MATTHEWS | ON FILE |
| JAMES PATRICK MURPHY | ON FILE |
| JAMES RICHARD JORDAN | ON FILE |
| JAMES ROBERT FORBES COCHRANE | ON FILE |
| JAMES ROBERT WARNER | ON FILE |
| JAMES SURENDRA NAMBURI | ON FILE |
| JAMES WALTER CAMP | ON FILE |
| JAMES WILLIAM SNIDER | ON FILE |
| JAMES ZHONG | ON FILE |
| JAMI KRISTIAN HAKALA | ON FILE |
| JAMIE CHRISTOPHER FRASER | ON FILE |
| JAN BACHLEDA | ON FILE |
| JAN DEN BOUWMEESTER | ON FILE |
| JAN ERIK MORTEN DANIEL BENZ | ON FILE |
| JAN FLORIAN BAUR | ON FILE |
| JAN HAUBOLD | ON FILE |
| JAN HAUBOLD | ON FILE |
| JAN HENDRIK EBERSOHN | ON FILE |
| JAN HOCHMAN | ON FILE |
| JAN HUIZINGA | ON FILE |
| JAN KASE | ON FILE |
| JAN KRETSCHMER | ON FILE |
| JAN LUITE VISSCHER | ON FILE |
| JAN M DAVIDSON | ON FILE |
| JAN MORAVEC | ON FILE |
| JAN NADVORNIK | ON FILE |
| JAN NIKOLAUS FELDKIRCHER | ON FILE |
| JAN OESTERREICH | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| JAN PHILIPP JULIAN JOACHIMSMEIER | ON FILE |
| JAN REHBERGER | ON FILE |
| JAN ROBENEK | ON FILE |
| JAN SCHWEITZER | ON FILE |
| JAN SVITAK | ON FILE |
| JAN URS BOCHSLER | ON FILE |
| JAN VASICEK | ON FILE |
| JAN WILFRIED R VAN DEN KERCHOVE | ON FILE |
| JAN ZAHRADNIK | ON FILE |
| JANA MARIA LANG | ON FILE |
| JANE YONGAE PARK | ON FILE |
| JANELLE DEBORAH SINCLAIR | ON FILE |
| JANELLE JOY HINCE | ON FILE |
| JANETTE IZRAELEWICZ CAPELUTO | ON FILE |
| JANICE M FOWLER | ON FILE |
| JANNIA MARIA GUIDINO YRIGOYEN | ON FILE |
| JANNIK HAVN NORGAARD | ON FILE |
| JANNIS DELIO LIECHTI | ON FILE |
| JARED CAMERON SINKINSON | ON FILE |
| JARED CLEM WAINSCOTT | ON FILE |
| JARED JOHN HANNAN | ON FILE |
| JARED MICHAEL MACHEN | ON FILE |
| JARED SHANE MCELHANNAN | ON FILE |
| JARI TAPIO HAAPANEN | ON FILE |
| JAROSLAV PROKOPOVIC | ON FILE |
| JAROSLAVA KROCOVA | ON FILE |
| JAROSLAW CHABERSKI | ON FILE |
| JARRID ANDREW LE POER DARVALL | ON FILE |
| JARVIS ANTWON MOORE | ON FILE |
| JARYD EDWARD STEWART | ON FILE |
| JASCHA LATKA | ON FILE |
| JASMINE KOH CHWEE LIAN | ON FILE |
| JASON A LIVINGSTONE | ON FILE |
| JASON ANG HERRERA | ON FILE |
| JASON ANTHONY SINCLAIR | ON FILE |
| JASON BLAKE COCKERELL | ON FILE |
| JASON C BARGER | ON FILE |
| JASON DA SILVA RODRIGUES | ON FILE |
| JASON DONALD A CIHELKA | ON FILE |
| JASON FANG CHEE PANG | ON FILE |
| JASON FETHERSTONE | ON FILE |
| JASON GAVIN TODD | ON FILE |
| JASON JAGPAL SINGH | ON FILE |
| JASON KARL TULIPAN | ON FILE |
| JASON KONG CHING IEONG | ON FILE |
| JASON M RODGERS | ON FILE |
| JASON MARK STRONG | ON FILE |
| JASON RICHARD EDWARDS | ON FILE |
| JASON STEPHEN KERR | ON FILE |
| JASON TRUNG BUI | ON FILE |
| JASON VAN DER WALT | ON FILE |
| JASPER ANTONIUS THEODORUS JELENA WOLTERS | ON FILE |
| JASPER THOUE | ON FILE |
| JAUME SANCHEZ TORROBA | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| JAVIER IGNACIO MADERO GIROD | ON FILE |
| JAVIER MONFORT SALVADOR | ON FILE |
| JAVIN TEDDY MCKENZIE | ON FILE |
| JAVON JAMEEL DYAL | ON FILE |
| JAY PAREKH GILL | ON FILE |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | ON FILE |
| JAYDEN MICHAEL MORGAN PERERA | ON FILE |
| JD HOLDING SILKEBORG APS | ON FILE |
| JEAN CASIMIR MORREAU | ON FILE |
| JEAN CHRISTOPHE PASCAL NORMAND | ON FILE |
| JEAN EDOUARD PLESSIX | ON FILE |
| JEAN FELIX TURCOTTE | ON FILE |
| JEAN FRANCOIS DANIEL | ON FILE |
| JEAN FRANCOIS HOLUIGUE | ON FILE |
| JEAN FRANCOIS LAUZON | ON FILE |
| JEAN GABRIEL ALCIDE RHAMIN DESERT | ON FILE |
| JEAN JOSE GARCIA MOLINA | ON FILE |
| JEAN LUC DEFIEBRE | ON FILE |
| JEAN PAUL SOETHOUT | ON FILE |
| JEAN PHILIPPE JULIEN PIERRE PRECAUSTA | ON FILE |
| JEAN RENE HEBERT | ON FILE |
| JEAN YVES JEAN DIDIER ALFRED DRIANO | ON FILE |
| JEAN-BAPTISTE RONAN PALMIERI | ON FILE |
| JEAN-CHRISTOPHE JACQUES JEAN-CLAUDE SENAY | ON FILE |
| JEANINE DE KLERK | ON FILE |
| JEAN-MARIE RENE DATCHARRY | ON FILE |
| JEAN-MARIE ROLLAND DENIS CORBIERES | ON FILE |
| JEAN-PAUL MARTIN | ON FILE |
| JEAN-PHILIPPE ANTOINE MARTINENGHI | ON FILE |
| JEAN-SEBASTIEN DUPLESSIS | ON FILE |
| JED C ARBUCKLE | ON FILE |
| JEFFREY BATES GROY | ON FILE |
| JEFFREY D AURAND | ON FILE |
| JEFFREY J F TUMMON | ON FILE |
| JEFFREY MARTIN KEMPIN | ON FILE |
| JEFFREY MICHAEL MCCOURT | ON FILE |
| JEFFREY PAUL GALBRAITH | ON FILE |
| JEFFREY S HAISLIP | ON FILE |
| JELENA KAZIULIENE | ON FILE |
| JELLE PETRUS GERARDUS HENDRIKS | ON FILE |
| JENAI SUN STOKESBARY | ON FILE |
| JENALINE ROSE MANUEL MARTINEZ | ON FILE |
| JENNA DANAE YEASLEY | ON FILE |
| JENNA NICOLE SCHIEVINK | ON FILE |
| JENNIFER ANANI BRAVO SANTISTEBAN | ON FILE |
| JENNIFER JANE WADE | ON FILE |
| JENNIFER KATE BALES | ON FILE |
| JENNIFER LYN CLANDINAN WILSON | ON FILE |
| JENNIFER POWER | ON FILE |
| JENS HOFFELD | ON FILE |
| JENS WEBER | ON FILE |
| JEONGMU HEO | ON FILE |
| JERALD MICHAEL BROWNLEE | ON FILE |
| JEREMEH LEE MURPHY | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| JEREMIE ROBERT YVES VILLERS | ON FILE |
| JEREMY DAVID GENTRY | ON FILE |
| JEREMY DAVID L HEMERYCK | ON FILE |
| JEREMY IVAN MILLER | ON FILE |
| JEREMY JEAN DELIAS FEDRONIC | ON FILE |
| JEREMY JOHN LAWSON | ON FILE |
| JEREMY LYNN SIGLER | ON FILE |
| JEREMY MICHAEL HAYNES | ON FILE |
| JEREMY PATRICK M VOITURIER | ON FILE |
| JEREMY PETER KAVANAGH | ON FILE |
| JEREMY PIERRE DE FRANCE | ON FILE |
| JEREMY WAYNE MCPHILLIPS | ON FILE |
| JEREMY WILLIAM CLIFFORD OVERTON | ON FILE |
| JEROEN C DE HAAN | ON FILE |
| JEROEN H M SCHMITZ | ON FILE |
| JEROEN SIMON J SCHURMANS | ON FILE |
| JEROME EDWARD FLAWN | ON FILE |
| JERRICK D ANTHONY CANTY | ON FILE |
| JERRY CHONG JING LOONG | ON FILE |
| JERRY HARTONO | ON FILE |
| JESSAMAE DIEGO | ON FILE |
| JESSE THOMAS KNEBEL | ON FILE |
| JESSICA DI PALO | ON FILE |
| JESSICA LILIANE AMINAH AGUS KUSWARA | ON FILE |
| JESSICA RACHELLE MONIQ HODGKINS | ON FILE |
| JESSICA WONG | ON FILE |
| JESSIE HELENA JONKER | ON FILE |
| JESSIKA PAOLA BARRIOS RUEDA | ON FILE |
| JESUS MARIA IZAGUIRRE LONGARTE | ON FILE |
| JEVON ALVIN HENRY | ON FILE |
| JHILMIL SAXENA BRECKENRIDGE | ON FILE |
| JHOVANNY MORENO RIVERA | ON FILE |
| JIANTING LIU | ON FILE |
| JIAWEI WANG | ON FILE |
| JIECHEN WAN | ON FILE |
| JIGDEL DORJEE KUYEE | ON FILE |
| JIHOON LEE | ON FILE |
| JIM A DSOUZA | ON FILE |
| JIMMY SUMAN HARBHAJAN RAM | ON FILE |
| JIN CHONG TAN | ON FILE |
| JINTAO TAN | ON FILE |
| JINTO PAUL | ON FILE |
| JIRI HANAK | ON FILE |
| JIRI KOLARIK | ON FILE |
| JIRI WANECKI | ON FILE |
| JOACHIM KASSELMAN RAUTENBACH | ON FILE |
| JOACHIM SEHESTED KANNEWORFF | ON FILE |
| JOAKIM SMIDSTRUP | ON FILE |
| JOAN ANDRE GONZALEZ AREVALO | ON FILE |
| JOAN MANUEL GAUTREAUX | ON FILE |
| JOANA FILIPA MORAIS SOUSA | ON FILE |
| JOANNE ABBISS | ON FILE |
| JOANNE HAMILTON | ON FILE |
| JOANNE LISA SAWYERS | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| JOAO CARLOS TORRES VIEIRA DA MAIA JORGE | ON FILE |
| JOAO FILIPE MARTINS GUIOMAR | ON FILE |
| JOAO FREDERICO DA SILVA DIAS ALVES | ON FILE |
| JOAO PEDRO FERREIRA DE CASTRO LEITE DE PINHO | ON FILE |
| JOAO PEDRO GOMES DE ALMEIDA | ON FILE |
| JOAO PEDRO TAVARES MANTEIGAS CASTELO | ON FILE |
| JOAQUIM ANTONIO DA CRUZ CARVALHO | ON FILE |
| JOB GUERMONPREZ | ON FILE |
| JOE E BUCCI | ON FILE |
| JOE JR BILANO | ON FILE |
| JOE ROBERTS | ON FILE |
| JOEL ALEXANDER SHUCHAT | ON FILE |
| JOEL DIOCALES OTANES | ON FILE |
| JOEL ENRICO LEHNER | ON FILE |
| JOEL JUNIOR KOPP | ON FILE |
| JOEL NIKLAUS | ON FILE |
| JOEL S METER | ON FILE |
| JOEL SAMUEL HOLMES | ON FILE |
| JOEL VAN DEN HEUVEL | ON FILE |
| JOELLE MONIKA SEILER | ON FILE |
| JOERG JOSEF ALBERT MATHEISEN | ON FILE |
| JOERG PLOMER | ON FILE |
| JOERG WEGSCHEIDER | ON FILE |
| JOERN BURSCHE | ON FILE |
| JOHAN GERHARD DU PREEZ | ON FILE |
| JOHAN JOSEPH ENRIQUE MAGER | ON FILE |
| JOHAN SEBASTIAN AKERSTROM | ON FILE |
| JOHAN SEBASTIAN JOJOA LOPEZ | ON FILE |
| JOHANNA M MORALES IRIZARRY | ON FILE |
| JOHANNES BERGFORS | ON FILE |
| JOHANNES CORNELIS JACOBUS PALS | ON FILE |
| JOHANNES E SMEENK | ON FILE |
| JOHANNES FAHRBACH | ON FILE |
| JOHANNES GOOITSEN NAUTA | ON FILE |
| JOHANNES HALLER | ON FILE |
| JOHANNES HENRICUS ALOYSIUS SIEGERS | ON FILE |
| JOHANNES KOECK | ON FILE |
| JOHANNES M TRIENEKENS | ON FILE |
| JOHANNES MARIA DE BROUWER | ON FILE |
| JOHANNES PETRUS VAN E HULSTD | ON FILE |
| JOHANNES R SLOOTMAN EV VAN | ON FILE |
| JOHANNES SCHINZ | ON FILE |
| JOHANNES TOBIAS HEIZMANN | ON FILE |
| JOHANNES W VAN OEST WALTER | ON FILE |
| JOHANNES W VAN WIJNGAARDEN | ON FILE |
| JOHANNES ZIMMERMANN | ON FILE |
| JOHN A LANGDALE | ON FILE |
| JOHN ALEXANDER TAYLOR | ON FILE |
| JOHN ANTHONY DEGRACE | ON FILE |
| JOHN BRANDON BOYD | ON FILE |
| JOHN DARREN HOWLETT | ON FILE |
| JOHN DAVID EDWARDS | ON FILE |
| JOHN DIXON ZEVENEY | ON FILE |
| JOHN EKOW OBUDAI | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| JOHN F MORRIS | ON FILE |
| JOHN FORBES AITKEN | ON FILE |
| JOHN GLENN TURNER | ON FILE |
| JOHN ITUMELENG MAOTO | ON FILE |
| JOHN J CARSTENS | ON FILE |
| JOHN J FINAN | ON FILE |
| JOHN JOSEPHUS GERARDUS WILHELMUSE VERWIJST | ON FILE |
| JOHN LESLIE SIMPSON | ON FILE |
| JOHN LEYDON | ON FILE |
| JOHN MICHAEL BARRINGTON | ON FILE |
| JOHN MICHAEL WINELAND | ON FILE |
| JOHN NATHAN PEARSON | ON FILE |
| JOHN PATRICK BECKMAN | ON FILE |
| JOHN PAUL OÂ€™BRIEN | ON FILE |
| JOHN RICHARD N HAYWARD | ON FILE |
| JOHN S HOLDING | ON FILE |
| JOHN THAYER ROBINSON | ON FILE |
| JOHN W JENKINS | ON FILE |
| JOHN WILLIAM COOKE | ON FILE |
| JOHN WILLIAM MACPHERSON | ON FILE |
| JOHN WILSON BOYCE | ON FILE |
| JOHNNY MARTINEZ SADORRA | ON FILE |
| JOHNNY THAI TRAN | ON FILE |
| JOHNSON CHUA | ON FILE |
| JOISH PAUL | ON FILE |
| JOLANDA VAN DER KLIS | ON FILE |
| JOLIE SCOULAR BOYLE | ON FILE |
| JON DAVID LETENDRE | ON FILE |
| JON DOUGLAS GALSTON | ON FILE |
| JON HOVN HENRIKSEN | ON FILE |
| JON PAUL ALONGI | ON FILE |
| JONA SCHMIDHALTER | ON FILE |
| JONAS BLANKENSTEJNER RASMUSSEN | ON FILE |
| JONAS FRANDSEN | ON FILE |
| JONAS KOLIND HELSE | ON FILE |
| JONAS KUNZ | ON FILE |
| JONAS LYKKE MADSEN | ON FILE |
| JONAS MEVISSEN | ON FILE |
| JONAS MILAN WOLFF | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN ALVAREZ ZAMUDIO | ON FILE |
| JONATHAN ASH ALLAN | ON FILE |
| JONATHAN C LUNG | ON FILE |
| JONATHAN CRAIG SMILLIE | ON FILE |
| JONATHAN DOMINIC ANDREW GOODWIN | ON FILE |
| JONATHAN HOFFMANN RASMUSSEN | ON FILE |
| JONATHAN IAQUINTO | ON FILE |
| JONATHAN JAMES ARNOLD LAWTON | ON FILE |
| JONATHAN JAMIE MOSES | ON FILE |
| JONATHAN KIT WAI RONALD BREW | ON FILE |
| JONATHAN KLOR | ON FILE |
| JONATHAN LOUIS BREKELMANS | ON FILE |
| JONATHAN M REICH | ON FILE |
| JONATHAN MARK HEMMINGS | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| JONATHAN PARKER | ON FILE |
| JONATHAN PETER BULLOCK | ON FILE |
| JONATHAN PETER KOWYNIA | ON FILE |
| JONATHAN ROBERT HAMILL | ON FILE |
| JONATHAN SIMON KANZEN | ON FILE |
| JONATHAN STEPHEN DYUJEH MENYON | ON FILE |
| JONATHAN SWEET | ON FILE |
| JONATHAN TSE VOON SIAO HIM FA | ON FILE |
| JONATHAN WOODRUFF ROGERS III | ON FILE |
| JONATHON MATTHEW COCKEY | ON FILE |
| JONATHON ROBERT HORNE | ON FILE |
| JONKHEER FREDERIK AUGUSTUS CORNELIS VAN HEURN | ON FILE |
| JONNY GOSTA JANEMAN | ON FILE |
| JOONA MIKAEL UKONAHO | ON FILE |
| JOOST BALK | ON FILE |
| JORDAN CHANCE WAREHAM | ON FILE |
| JORDAN MARY ALICE BEZANSON | ON FILE |
| JORDAN PAUL BEDFORD | ON FILE |
| JORDAN SYLVIO ASSI | ON FILE |
| JORDAN THOMAS HATCHARD | ON FILE |
| JORDY COUSAERT | ON FILE |
| JORDY JASON FIKTORIE | ON FILE |
| JORDY TROMMELEN | ON FILE |
| JORGE ANTONIO CALDERON MORALES | ON FILE |
| JORGE AYALA | ON FILE |
| JORGE CORRALES ZAPATA | ON FILE |
| JORGE JUAN ORTIZ LONGO | ON FILE |
| JORIS REINT BEERDA | ON FILE |
| JOSE AGUSTIN MARQUEZ | ON FILE |
| JOSE ALBERTO GIGLI | ON FILE |
| JOSE ALFREDO MARTINEZ | ON FILE |
| JOSE ANDRES BUSTAMANTE QUESADA | ON FILE |
| JOSE ANGEL BENJAMIN ARAQUE ROJAS | ON FILE |
| JOSE ARMANDO ROSSI MONTEIRO SILVA | ON FILE |
| JOSE CARLOS AUCI GARCIA | ON FILE |
| JOSE FRANCISCO VILLA DIAZ | ON FILE |
| JOSE GONCALVES FARTARIA | ON FILE |
| JOSE JOAO DE SOUSA FERREIRA ELIAS BRIZIDA | ON FILE |
| JOSE JORGE DE CASTRO MAIA | ON FILE |
| JOSE LUIS CUETO | ON FILE |
| JOSE LUIS MEJIAS JIMENEZ | ON FILE |
| JOSE LUIS SILVA OVIEDO | ON FILE |
| JOSE MARIA BERNECHEA ROJAS | ON FILE |
| JOSE MARIA PIRES MENDONCA | ON FILE |
| JOSE MIGUEL DIAS PEREIRAR | ON FILE |
| JOSE RAME TLAIYE | ON FILE |
| JOSE RAMON ROSA RODRIGUEZ | ON FILE |
| JOSE RIVERA MOLINA | ON FILE |
| JOSEF ALEXANDER WASINSKI | ON FILE |
| JOSEF THOMAS JOHANSSON LIMA | ON FILE |
| JOSEFA LOLITA CELESTIN | ON FILE |
| JOSEPH ABRAHAM KURIAN | ON FILE |
| JOSEPH BAY | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| JOSEPH DANIEL CLEINMARK | ON FILE |
| JOSEPH GAREN FECHTER | ON FILE |
| JOSEPH GREGORY MACLEAN | ON FILE |
| JOSEPH HARRISON | ON FILE |
| JOSEPH JAMES FALZONE | ON FILE |
| JOSEPH JEAN PIERRE MARIE LEOPOLD | ON FILE |
| JOSEPH MATTHEW GRAJCZYK | ON FILE |
| JOSEPH OPOKU BAIDOO | ON FILE |
| JOSEPH OWOKORDALOR ODEY AGI | ON FILE |
| JOSEPH RICHARD JENKINS | ON FILE |
| JOSEPH RICHARD POPOLIZIO | ON FILE |
| JOSEPH WILLIAM EDWARD THOMAS WHITTAKER | ON FILE |
| JOSEPH WILLIAM GLEESON | ON FILE |
| JOSEPHINE QUYNH ANH BUI | ON FILE |
| JOSH ADAM STEPIEN | ON FILE |
| JOSH WILSON | ON FILE |
| JOSHUA ALEXANDER BERTSCHY | ON FILE |
| JOSHUA ANTHONEY MARTIN | ON FILE |
| JOSHUA CHRISTIAN WARLOW | ON FILE |
| JOSHUA CLIFFORO LAHKOSH | ON FILE |
| JOSHUA DALE HOLCOMB | ON FILE |
| JOSHUA EMANUEL MARQUARDT | ON FILE |
| JOSHUA HARRY ADAMS | ON FILE |
| JOSHUA JAMES CULL | ON FILE |
| JOSHUA JAMES HALLAM | ON FILE |
| JOSHUA JAMES SIM | ON FILE |
| JOSHUA KUMARA DARNALL | ON FILE |
| JOSHUA MARK SAWIT | ON FILE |
| JOSHUA MICHAEL WHITFIELD | ON FILE |
| JOSHUA MICHAELLOUIS DEMONGIN | ON FILE |
| JOSHUA PAUL BUNT | ON FILE |
| JOSHUA PETER STUBBS | ON FILE |
| JOSHUA REID LUN | ON FILE |
| JOSHUA VOON SZAN KIET | ON FILE |
| JOSHUEA BART CHANDLER | ON FILE |
| JOSIAH JAMES KOTZUR | ON FILE |
| JOSSAKEED CRISPIN PROFIT | ON FILE |
| JOSUA DAVID GONZALEZ | ON FILE |
| JOSUA JOHANN CHRISTOPH RAPPL | ON FILE |
| JOSUE DAVID OLATE ROJAS | ON FILE |
| JOVAN DAKOVIC | ON FILE |
| JOY VERONICA AMANDA SPENCE | ON FILE |
| JU YOUNG KIM | ON FILE |
| JUAN ANTONIO LAMAS SALCIDO | ON FILE |
| JUAN ANTONIO MIGUEL LIM MACASIEB | ON FILE |
| JUAN ANTONIO ZAPLANA LABARGA | ON FILE |
| JUAN CAMILO HERRERA MOSQUERA | ON FILE |
| JUAN CARLOS MIGUEL D ABRERA | ON FILE |
| JUAN CARLOS ROMERO | ON FILE |
| JUAN DIVANNY CORREA CRUZ | ON FILE |
| JUAN ESTEBAN FORTUNATO | ON FILE |
| JUAN FRANCISCO CANIZAL CASTRO | ON FILE |
| JUAN JOSE ANDREU | ON FILE |
| JUAN LOUIS ANTOINE SATORRA | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| JUAN LUIS BRAVO PERTUSA | ON FILE |
| JUAN MARCO ALBARRACIN | ON FILE |
| JUAN PABLO BLANCO UMANA | ON FILE |
| JUAN PABLO IANNOTTI | ON FILE |
| JUAN PABLO PINELLI | ON FILE |
| JUAN PABLO VERZINI | ON FILE |
| JUANA MARIA BARCELO ARBONA | ON FILE |
| JUANA MARIA SAGRERA FERNANDEZ | ON FILE |
| JUAREZ BELTRAN TOMAS | ON FILE |
| JUERG EGLI | ON FILE |
| JUHA ANTERO JORMANAINEN | ON FILE |
| JULIA C MESLAND | ON FILE |
| JULIA MAAS | ON FILE |
| JULIA MARTYNA KRASNIEWSKA | ON FILE |
| JULIA NOELIA GUTIERREZ | ON FILE |
| JULIA SOPHIE HARTWEGER BA | ON FILE |
| JULIA STIEFMUELLER | ON FILE |
| JULIAN ANDRES PENA SOSA | ON FILE |
| JULIAN FELIX JESKO BURGGRAF U | ON FILE |
| JULIAN JAEGER | ON FILE |
| JULIAN JASTRZEBSKI | ON FILE |
| JULIAN JUSTICE KUUKU TAYLOR | ON FILE |
| JULIAN KOEBERL | ON FILE |
| JULIAN MAARTEN VAN DIJK | ON FILE |
| JULIAN RICHARD ROCKETT | ON FILE |
| JULIE ESTHEL NADEGE BENOIT | ON FILE |
| JULIE YI ZHOU | ON FILE |
| JULIEN AGULHON | ON FILE |
| JULIEN ALAIN BERNE | ON FILE |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ON FILE |
| JULIEN JACQUES R SCHROYEN | ON FILE |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | ON FILE |
| JULIEN LACOSTE | ON FILE |
| JULIEN MANUEL DANIEL LLORENS | ON FILE |
| JULIEN THIERRY MEYER | ON FILE |
| JULIO ASSA RODRIGUEZ | ON FILE |
| JULIO CESAR ARENHART JUNIOR | ON FILE |
| JULIO GUSTAVO KUKANJA | ON FILE |
| JULIO LINARES OROZCO | ON FILE |
| JULIUS JACQUES FRANCOIS REVEREND | ON FILE |
| JUNED KAZI | ON FILE |
| JUNELLA JULIANA KING | ON FILE |
| JUNIOR CLIVE JOHNSON | ON FILE |
| JUNLY NACUA CORTES | ON FILE |
| JURE DIMEC | ON FILE |
| JURGEN RENE REUTHER | ON FILE |
| JURIJ RUF | ON FILE |
| JURRE J KOETSE | ON FILE |
| JUSSI OLAVI OKSANEN | ON FILE |
| JUSTIN BOYD RANDALL | ON FILE |
| JUSTIN EDWARD BONNETT | ON FILE |
| JUSTIN JOSEPH CABRAL | ON FILE |
| JUSTIN ROYCE ODONOGHUE | ON FILE |
| JUSTINAS GUSTAITIS | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| JUSUF ZUKIC | ON FILE |
| JUTTA GERLINDE ARNEMANN | ON FILE |
| JUZEF NEVERKEVIC | ON FILE |
| JYTTE FEARRINGTON | ON FILE |
| JYTTE MARIAN NIELSEN | ON FILE |
| KA CHEE RICHARD MA | ON FILE |
| KA FUNG LI | ON FILE |
| KA HO CHEUNG | ON FILE |
| KA HO LEUNG | ON FILE |
| KA KIT LAU | ON FILE |
| KA LAI CHEUNG | ON FILE |
| KA LAI NG | ON FILE |
| KA LUN WONG | ON FILE |
| KA YAN TSE | ON FILE |
| KAAN BAHADIR | ON FILE |
| KABIR AMIN VASSANJI | ON FILE |
| KAHLIN NAIDOO | ON FILE |
| KAI JILBERD VENNEMA | ON FILE |
| KAI PANG YUE | ON FILE |
| KAI PUI LEUNG | ON FILE |
| KAI TAI LEUNG | ON FILE |
| KAI TUNG TONY WU | ON FILE |
| KAI Y WU | ON FILE |
| KAINGAAHI MICHAEL GEORGE | ON FILE |
| KALIN J N WEATHERHEAD | ON FILE |
| KAM LAM NG | ON FILE |
| KAM LUNG CHOY | ON FILE |
| KAM TUNG LIU | ON FILE |
| KAM WAH YANG | ON FILE |
| KAM WING CHUNG | ON FILE |
| KAMAL KUMARI RANA | ON FILE |
| KAMAL PRASAD SHARMA WAGLE | ON FILE |
| KAMANI V BACON | ON FILE |
| KANE ASHLEY BAVIN | ON FILE |
| KANE MATTHEW FIREK | ON FILE |
| KANKUN CHAROENBUN | ON FILE |
| KANOKSAK SAETAN | ON FILE |
| KARA HOWARD | ON FILE |
| KARA ROSE ELISE TINKER | ON FILE |
| KARANBIR SINGH VIRK | ON FILE |
| KARAR THABAN IBRAHEEM AL-JABERI | ON FILE |
| KAREL DAVID DEVLUGT | ON FILE |
| KAREL OSICKA | ON FILE |
| KAREN LOUISE CHERRY | ON FILE |
| KAREN LYNN LINGARD | ON FILE |
| KAREN PATRICIA COLLINS | ON FILE |
| KARI LISE SUNDHORDVIK | ON FILE |
| KARIM MASRI | ON FILE |
| KARIN PETRA RASSLAGG | ON FILE |
| KARINA GABRIELA AZANZA | ON FILE |
| KARINA MARIA BORG OLIVIER | ON FILE |
| KARINA TIHOMIROVA DELCHEVA | ON FILE |
| KARINE MARIE DANIELLE ODONNELL | ON FILE |
| KARL ALEXANDER HEMMINGS | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| KARL BURKE | ON FILE |
| KARL GLENN PER OSTERSTROM | ON FILE |
| KARL HEINZ CHANDECK | ON FILE |
| KARL JAMES ASHTON | ON FILE |
| KARL MARIO LATINOW | ON FILE |
| KARL NIKLAS BERGLUND | ON FILE |
| KARLA KAISERSBERGER | ON FILE |
| KARMA ADNAN ABDULHALIM ABUAYYASH | ON FILE |
| KAROLINA SKOPALOVA | ON FILE |
| KAROLINE LEUZINGER | ON FILE |
| KARTHIK VALLAMSETLA | ON FILE |
| KARTIK ULHAS SHINDE | ON FILE |
| KARUKAYIL AKSHAY | ON FILE |
| KASAMON KANJANAJAI | ON FILE |
| KASPER EVERS BRESSON ANDERSEN | ON FILE |
| KASPER NIKOLAI ROILESKOV | ON FILE |
| KASPER RENE LERCHE | ON FILE |
| KASUN GEETHAKA KALUPAHANAGE | ON FILE |
| KATARINA STOJILKOVIC | ON FILE |
| KATE R NOSWORTHY | ON FILE |
| KATERINA BURGESS | ON FILE |
| KATERYNA MASHCHENKO | ON FILE |
| KATHERINA BADRALEXI | ON FILE |
| KATHRYN D CULLINAN | ON FILE |
| KATIE MICHELLE DE LA FUENTE | ON FILE |
| KATJA ABGOTTSPON | ON FILE |
| KATJA LINDSTROEM HOUGAARD | ON FILE |
| KATRIN BROCKMUELLER | ON FILE |
| KATRINA JEAN WEAR | ON FILE |
| KAVEH MIRZA BEIGI | ON FILE |
| KAVEN LETOURNEAU PARIS | ON FILE |
| KAVI BAKSHI | ON FILE |
| KAY PETER MEYER | ON FILE |
| KEANU JEDD ADORABLE | ON FILE |
| KEIRAN RICHARD PEARCE | ON FILE |
| KEITH DENNIS HALL | ON FILE |
| KEITH G DILGARD | ON FILE |
| KEITH GEORGE KIRISHIAN | ON FILE |
| KEITH W TUPLIN | ON FILE |
| KEIW LEONG KOH | ON FILE |
| KEJI ISHOLA FAMATI | ON FILE |
| KELLY B BAKER | ON FILE |
| KELLY FRANKLIN CARR | ON FILE |
| KELLYNN KHOR | ON FILE |
| KEMIKA PLEIMHOM | ON FILE |
| KEN G DE VRIES | ON FILE |
| KEN MARIE J ARTS | ON FILE |
| KENAN GUEL | ON FILE |
| KENAN KALAJDZIC | ON FILE |
| KENG-LI HARRY CHU | ON FILE |
| KENN EERIK KANNIKE | ON FILE |
| KENNETH GEERTS | ON FILE |
| KENNETH VESTERGAARD | ON FILE |
| KENNETH WILLIAM MATTHEWS | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| KENNETH WONG | ON FILE |
| KENNIE CHANG SAE UNG MRS KENNIE SAE UNG | ON FILE |
| KENNY LO CHIANG HAN | ON FILE |
| KENNY PHO | ON FILE |
| KENT EDWARD HAMPTON | ON FILE |
| KENT R BOLIN | ON FILE |
| KERI DAVID TAIAROA | ON FILE |
| KERR ROY SHARPE-YOUNG | ON FILE |
| KERSTIN MARIANNE ELISABETH HILLRINGHAUS | ON FILE |
| KETKI BOKARE | ON FILE |
| KEVEN MACARTHUR VAN VELZEN | ON FILE |
| KEVIN AMAN PATEL | ON FILE |
| KEVIN CARLO DE BORGER | ON FILE |
| KEVIN COOLIDGE | ON FILE |
| KEVIN DE MENECH | ON FILE |
| KEVIN DE WEERD | ON FILE |
| KEVIN DERRICK MARTIN | ON FILE |
| KEVIN EAIN WHITE | ON FILE |
| KEVIN IDOTTA | ON FILE |
| KEVIN JACQUES ANDRE LE MECHEC | ON FILE |
| KEVIN JOSEPH MCGUCKIEN | ON FILE |
| KEVIN KILLEN | ON FILE |
| KEVIN KRASCHEWSKI | ON FILE |
| KEVIN LAMBOURNE | ON FILE |
| KEVIN LEFRANCOIS | ON FILE |
| KEVIN RINA RAHARIJAONA | ON FILE |
| KEVIN THEODORUS J KRETE | ON FILE |
| KEVIN THOMA | ON FILE |
| KEVIN THOMPSON | ON FILE |
| KEVIN TRUONG | ON FILE |
| KHOO LAY JIN MICHAEL | ON FILE |
| KHVICHA GOGRICHIANI | ON FILE |
| KIERAN HILARYP P MCINNES | ON FILE |
| KIERAN NICHOLAS | ON FILE |
| KILIAN DAVID ALAIN BIASUZ | ON FILE |
| KILIAN FISCHER | ON FILE |
| KILIAN VAN DER WOLF | ON FILE |
| KILLIAN PAASCH | ON FILE |
| KIM DAVID FLORA | ON FILE |
| KIM HEINZ GRAF | ON FILE |
| KIM HO CHENG | ON FILE |
| KIM LEAH LOWEY | ON FILE |
| KIM TER BRAAKE | ON FILE |
| KIMBERLEY RONEE HEALY | ON FILE |
| KIMBERLY D JOHNSON | ON FILE |
| KIN POK WONG | ON FILE |
| KINGA KAROLINA GRZESIK | ON FILE |
| KINGA SZANDOR | ON FILE |
| KINGSLEY BLANKSON | ON FILE |
| KIRILL TEREKHOV | ON FILE |
| KIRSTIE ANN MCCORMACK | ON FILE |
| KIRSTY LOUISE ALMEIDA | ON FILE |
| KIT LING MAK | ON FILE |
| KITTY HOOTON LOPEZ | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| KITTY HUO | ON FILE |
| KLAAS VAN PRAET | ON FILE |
| KLAUS AHAMMER | ON FILE |
| KLAUS LUDWIG FUCHS | ON FILE |
| KLEMENS REICH | ON FILE |
| KODY CHRISTIAN RUSZKOWSKI | ON FILE |
| KOEN MUURLING | ON FILE |
| KOFFI FRANC MICAEL AMANI | ON FILE |
| KOFI APPIAH BOADU | ON FILE |
| KOH CHENG LIANG DESMOND | ON FILE |
| KOH CHIEW MENG DOROTHY | ON FILE |
| KOK MUN YAP | ON FILE |
| KONRAD ALLAN JEVON BROWN | ON FILE |
| KONRAD PIOTR WOJTASIK | ON FILE |
| KONRAD WECHSLER | ON FILE |
| KONSTANTINOS DAMBASSINAS | ON FILE |
| KONSTANTINOS ZOPPOS | ON FILE |
| KOUBA SEBASTIEN TAPE | ON FILE |
| KOUSHA RISMANSANJ | ON FILE |
| KRASIMIR LYUBENOV KISELOV | ON FILE |
| KRESIMIR NAD | ON FILE |
| KRIS MAURER JOSEPH | ON FILE |
| KRISTIAN BILOBRK | ON FILE |
| KRISTIAN ESKELUND NIELSEN | ON FILE |
| KRISTIAN LUKIC | ON FILE |
| KRISTIAN MADSEN | ON FILE |
| KRISTIAN MIHAJLOVIC | ON FILE |
| KRISTIAN PAERHOI LARSON | ON FILE |
| KRISTIJAN STIPANOV | ON FILE |
| KRISTINA LIA HANSEN | ON FILE |
| KRISTINA MAY COLLINS | ON FILE |
| KRISTINA ZDRAEVSKAYA | ON FILE |
| KRZYSZTOF ANDRZEJ AUGUSTYNIAK | ON FILE |
| KRZYSZTOF LUKASZ WYSOCKI | ON FILE |
| KRZYSZTOF MAREK KOSAK | ON FILE |
| KRZYSZTOF STANISLAW KACZMARCZYK | ON FILE |
| KTW LLC | ON FILE |
| KUMARAN ASOGAN | ON FILE |
| KUMBURE GEDARA DARSHANA THARANGA JAYASRI | ON FILE |
| KUNJAN MAHESHBHAI PATEL | ON FILE |
| KURT BERGLER | ON FILE |
| KURT GOLTERMANN JENSEN | ON FILE |
| KURT IAN CLEVELAND | ON FILE |
| KURT NICOLE SAMPAGA CARTER | ON FILE |
| KURT PAUL MAERTIN | ON FILE |
| KUSHAL SHARMA | ON FILE |
| KWANG KER SHIN CHARLENE | ON FILE |
| KWOK YIP CHAN | ON FILE |
| KWONG MO HAU | ON FILE |
| KYLE ANDREW O'BRIEN | ON FILE |
| KYLE ANTHONY STRACHAN | ON FILE |
| KYLE ANTONY FRASER | ON FILE |
| KYLE D TUCKER | ON FILE |
| KYLE JAMES BECK | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| KYLE M BROMHALL | ON FILE |
| KYLE RONALD WAUGH | ON FILE |
| KYLE RUSSELL DUNSMUIR | ON FILE |
| KYLE WARREN BURTON | ON FILE |
| KYLIAN WALTER VIOT | ON FILE |
| LACHLAN ANDREW HAYES | ON FILE |
| LACHLAN WILLIAM ADAIR | ON FILE |
| LADY LAURA MENDOZA GARCIA | ON FILE |
| LALIT SHAHI | ON FILE |
| LALITH VILAS SANATHI | ON FILE |
| LAM KAR LING | ON FILE |
| LAMA SOMANANDA TANTRAPA | ON FILE |
| LAN TING LAU | ON FILE |
| LANCE BRYANT WALLER | ON FILE |
| LANE POMEROY HANNAH | ON FILE |
| LARI HANS MIKAEL ARO | ON FILE |
| LARISA MANKO | ON FILE |
| LARK EDWARD KEMPER | ON FILE |
| LARRY MCAULAY | ON FILE |
| LARS ERIC GUSTAFSSON | ON FILE |
| LARS JONK | ON FILE |
| LARS KJAERSGAARD LIND | ON FILE |
| LARS MUNK LOFGREEN | ON FILE |
| LASSE AAYUSH BOEG CHRISTENSEN | ON FILE |
| LASZLO BERTA | ON FILE |
| LASZLO GERA | ON FILE |
| LASZLO PETER KOMOCSIN | ON FILE |
| LASZLO SANTIAGO JONNY MEIER | ON FILE |
| LATOYA STACY ANN SUTHERLAND | ON FILE |
| LAURA GARCIA FERNANDEZ | ON FILE |
| LAURA ISABEL CUELLO | ON FILE |
| LAURA MYRTA BARR | ON FILE |
| LAURA PIRIS GIMENEZ | ON FILE |
| LAURA SANCHIDRIAN MARTINEZ | ON FILE |
| LAUREN MIKAELA CUMBERBATCH | ON FILE |
| LAUREN ROSINA LANCASTER | ON FILE |
| LAUREN SMITH | ON FILE |
| LAURENCE INGRID V PROVOST | ON FILE |
| LAURENCE RANDALL HARTE | ON FILE |
| LAURENS AALT DE KLEINE | ON FILE |
| LAURENT ROGER LAIGAISSE | ON FILE |
| LAURENT YANN SIMON DULONG | ON FILE |
| LAURIE FRANCIS AUSTEN | ON FILE |
| LAURINUS CORNELIS PETRUS REIJNDERS | ON FILE |
| LAURIS EVALDSONS | ON FILE |
| LAWRENCE DEAK BRUNSON | ON FILE |
| LAWRENCE GILBERY SAMANTHA | ON FILE |
| LAWRENCE JULIAN RYZ | ON FILE |
| LAWRENCE MAURICE GEORGES PUAUD | ON FILE |
| LAZAR LAZAREVIC | ON FILE |
| LEA CHARLOTTE GEORGETTE SAKRAN CUSSOTTI | ON FILE |
| LEA JANG TEW | ON FILE |
| LEA KRUETTLI | ON FILE |
| LEE BROWN | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| LEE CHER KIONG | ON FILE |
| LEE CHIAT YING | ON FILE |
| LEE COLIN ANDERSON | ON FILE |
| LEE D DAVIES | ON FILE |
| LEE DANYELL MOORE | ON FILE |
| LEE DAVID ETHERINGTON | ON FILE |
| LEE GENE SHIUNG | ON FILE |
| LEE JOHN MINEHANE | ON FILE |
| LEE JOSEPH MATTHEWS | ON FILE |
| LEE TZE YANG | ON FILE |
| LEE YEE HWEE (LI YIHUI) | ON FILE |
| LEIGH DAVID SCHOLTEN | ON FILE |
| LEIGHTON ARTHUR MCILWAIN | ON FILE |
| LEILEI LI | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LELOUCH ZANE | ON FILE |
| LENE SAETHRE INGVALDSEN | ON FILE |
| LENKA KRATOCHVILOVA | ON FILE |
| LENKA SADLONOVA | ON FILE |
| LENZ HAGEN DUNKER | ON FILE |
| LEO GAUTHIER | ON FILE |
| LEON A WILLIAMS | ON FILE |
| LEON JOSEPH SHADDAD | ON FILE |
| LEON POSEGA | ON FILE |
| LEON RICHARD CHIANG KNIGHT | ON FILE |
| LEON VAN ROSSUM | ON FILE |
| LEONA ZOAITTER | ON FILE |
| LEONARD DIETL | ON FILE |
| LEONARD JOHN | ON FILE |
| LEONARD KOUTSOMIHALIS | ON FILE |
| LEONARDO ADOLFO FILIGRANA SANCLEMENTE | ON FILE |
| LEONARDO ADRIAN LOBOS FLORES | ON FILE |
| LEONARDO ANDRES ROSEL BARBIERI | ON FILE |
| LEONARDO DELA PENA | ON FILE |
| LEOW SOON KIAT RICK | ON FILE |
| LEROY MARCHI | ON FILE |
| LESLEY ANN HUTCHESON | ON FILE |
| LESLIE ELIZABETHLEIGH BROCKETT | ON FILE |
| LESLIE GRAHAM PARSONS | ON FILE |
| LESTER LAU | ON FILE |
| LESZEK NASTANSKI | ON FILE |
| LESZEK PAWEL KONIECZNY | ON FILE |
| LESZEK WOJCIECH SZYMANSKI | ON FILE |
| LEVY SMIT | ON FILE |
| LEW YUET MUI | ON FILE |
| LEWIS ANTHONY ROSE MILES | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| LEWIS MILES ARCHER | ON FILE |
| LEXIE MC CALL MILLARD | ON FILE |
| LI CHING YANG | ON FILE |
| LIAM DOUGLAS CAMPBELL | ON FILE |
| LIAM HENRY HESCOCK | ON FILE |
| LIAM JOSEPH ROBICHAUD | ON FILE |
| LIAM L JAMES | ON FILE |
| LIAM MICHAEL LOYND | ON FILE |
| LIAM PATRICK FAHY | ON FILE |
| LIANG SI U | ON FILE |
| LIANNE BUIJS | ON FILE |
| LIBERTY MAY SLOYAN | ON FILE |
| LIBOR BOJKOVSKY | ON FILE |
| LIEW CHUAN YING | ON FILE |
| LILIANA COZZOLINI | ON FILE |
| LILO GEMPERLE | ON FILE |
| LIM LEONG TEONG | ON FILE |
| LIM WEN LING | ON FILE |
| LINA MARCELA CASTILLO ESPINEL | ON FILE |
| LINA MARIA PALIONIS | ON FILE |
| LINDA JOSEEINE HOOPER | ON FILE |
| LINDA M STRAATHOF | ON FILE |
| LINDSAY ELIZABETH RUSSO | ON FILE |
| LINE SLETTING JENSEN | ON FILE |
| LINETTE BOYE STEENBERG | ON FILE |
| LING MOH LUNG | ON FILE |
| LINH CHI TRAN | ON FILE |
| LIONEL ALDO GEORGES LEVERT | ON FILE |
| LIONEL ALEXANDRE PASCAL | ON FILE |
| LISA MCLEAN | ON FILE |
| LISA MECHELLE BAILEY | ON FILE |
| LISANNY ALTAGRACIA GONZALEZ PAULINO | ON FILE |
| LIUBOV BUDU | ON FILE |
| LIVIA MATIS | ON FILE |
| LLOYD ANTHONY HASKINS JR | ON FILE |
| LODEWIEKUS VAN DER WALT | ON FILE |
| LOGAN MASON | ON FILE |
| LOGENDIRAN S | ON FILE |
| LOH YANG XIAN | ON FILE |
| LOH YONG SHENG (LU YONGSHENG) | ON FILE |
| LOIS PHILIPPE MARRAS | ON FILE |
| LOK HAY TSANG | ON FILE |
| LOK LAM CHAN | ON FILE |
| LOK MAN NGAN | ON FILE |
| LOK YEE CHAN | ON FILE |
| LOK YI YU | ON FILE |
| LONG FUNG TSANG | ON FILE |
| LONG HEI JIMMY LEE | ON FILE |
| LONZI CALDER KEVORK | ON FILE |
| LORENA DEALAGDON ABELGAS | ON FILE |
| LORENZO C H SPEELMAN | ON FILE |
| LORENZO DE BENEDICTIS | ON FILE |
| LORENZO DELLUVA | ON FILE |
| LORENZO DEVON LEXIS ABON | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| LORENZO FILIPPI | ON FILE |
| LORENZO LASTRUCCI | ON FILE |
| LORENZO MASARATI | ON FILE |
| LORENZO PEDERIVA | ON FILE |
| LORENZO RAINERO | ON FILE |
| LORIK GRIGORYAN | ON FILE |
| LORIS RAMON TRECCO | ON FILE |
| LOTHAR PETER WOLFGANG KUTTER | ON FILE |
| LOUIE DAVID COOPER | ON FILE |
| LOUIE JEAN VAN DEN BERG | ON FILE |
| LOUIS CHARLES EDWIN JACKSON | ON FILE |
| LOUIS JASON BRADLEY MONTAGNARD | ON FILE |
| LOUIS PASCAL FRANCIS DOMINIQUE CHAPAUX | ON FILE |
| LOUIS THOMAS BISHELL | ON FILE |
| LOUISON DOMINIQUE DUMONT | ON FILE |
| LUBOS MORAVEC | ON FILE |
| LUCA BORDIGNON | ON FILE |
| LUCA CIUCCI | ON FILE |
| LUCA COLOMBI | ON FILE |
| LUCA FREIRIA | ON FILE |
| LUCA GIRONDA | ON FILE |
| LUCA MARINELLI | ON FILE |
| LUCA MATTIOLI | ON FILE |
| LUCA MONDELLI | ON FILE |
| LUCA SCHENA | ON FILE |
| LUCA SILENO | ON FILE |
| LUCA ZORZI | ON FILE |
| LUCAS ANDREW BRISTOL | ON FILE |
| LUCAS ANTHONY PAUS | ON FILE |
| LUCAS ANTONIO BIANCHI | ON FILE |
| LUCAS DANIEL MCGEE | ON FILE |
| LUCAS DOLLFUSS | ON FILE |
| LUCAS DUPONT | ON FILE |
| LUCAS ERIC ILARIO LECOQ | ON FILE |
| LUCAS HENRY MACKENZIE | ON FILE |
| LUCAS JEAN MONNERIE | ON FILE |
| LUCAS K BIZE | ON FILE |
| LUCAS MAURICE LEONIE VAN DRIESSEN | ON FILE |
| LUCAS TOBIAS JOHANNES BODIN | ON FILE |
| LUCAS TOMMY HAMMERER | ON FILE |
| LUCIA FRANKO | ON FILE |
| LUCIANA BELEN OLIVA | ON FILE |
| LUCIANO FILIPE MARINHO DIAS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO JULIAN DI CARLO | ON FILE |
| LUCIE ZVONAROVA | ON FILE |
| LUCILE JACQUELINE MARIE PERREAU | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| LUCIMA DE LOS ANDES | ON FILE |
| LUDEK STRAKA | ON FILE |
| LUEKA NDOMBASI L LUTUMBA | ON FILE |
| LUIGI MARTINO | ON FILE |
| LUIS ALBERTO CAMPOS MUNGUIA | ON FILE |
| LUIS ARMANDO MOLINA VILLEGAS | ON FILE |
| LUIS ENRIQUE ALLEN | ON FILE |
| LUIS ERNESTO ARMENTA | ON FILE |
| LUIS FERNANDO RODRIGUEZ GRUNAUER | ON FILE |
| LUIS FERNANDO YNSERNY LUGO | ON FILE |
| LUIS FILIPE DAS NEVES FERREIRA | ON FILE |
| LUIS GUILLERMO MORA JR | ON FILE |
| LUIS MIGUEL DA COSTA ELIAS | ON FILE |
| LUIS MIGUEL SOTO RODRIGUEZ | ON FILE |
| LUIS MIGUEL VELASQUEZ BERMUDEZ | ON FILE |
| LUISA FERNANDA OCAMPO MADRIGAL | ON FILE |
| LUISITO JR BATALLER LABITA | ON FILE |
| LUIZ RICARDO LEAL E SOUZA | ON FILE |
| LUKA GLIBUSIC | ON FILE |
| LUKA GLOD | ON FILE |
| LUKAS ANDREAS SALCHNER | ON FILE |
| LUKAS GOKL | ON FILE |
| LUKAS HANZLICEK | ON FILE |
| LUKAS HOLZER | ON FILE |
| LUKAS JOHANN TRAMNITZ | ON FILE |
| LUKAS KUBAT | ON FILE |
| LUKAS PETER GEISSMANN | ON FILE |
| LUKAS RAPHAEL SPEICH | ON FILE |
| LUKAS RUEDY | ON FILE |
| LUKAS STANEK | ON FILE |
| LUKASZ BEDNARCZYK | ON FILE |
| LUKASZ MAKOWSKI | ON FILE |
| LUKE ALTHAM | ON FILE |
| LUKE CHRISTOPHER PALMER | ON FILE |
| LUKE DYLAN PHILLIPS | ON FILE |
| LUKE GASKELL | ON FILE |
| LUKE MAURICE CRIMMINS | ON FILE |
| LUKE MITCHELL VAN DEN BOOM | ON FILE |
| LUKE PHILIP WEAR | ON FILE |
| LUKE RYAN TAMKIN | ON FILE |
| LUKE SAMUEL SHANKS | ON FILE |
| LUM SEE YAU | ON FILE |
| LYNN AW | ON FILE |
| M. P. KOROLAINEN OY | ON FILE |
| MAAMOHELANG JEANETT LEPHOTO | ON FILE |
| MACIEJ SZYMON LAZENSKI | ON FILE |
| MACIEJ WOJCIECH KOWALSKI | ON FILE |
| MADAN SAPKOTA | ON FILE |
| MADERSON K RAMON | ON FILE |
| MADUSHAN KILITTUWE GAMAGE | ON FILE |
| MAEL CORGE | ON FILE |
| MAGDALENA MIHALJEVIC | ON FILE |
| MAGELIO SANCHEZ ARBOLADURA | ON FILE |
| MAGNUS BENJAMIN GROENBJERG | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| MAGNUS HOLM | ON FILE |
| MAH YONG SANG | ON FILE |
| MAIDA LEONARDO TORRENTE | ON FILE |
| MAIVIZHI SARAVANAN | ON FILE |
| MAJA SZWAJCOWSKA | ON FILE |
| MAKSIM SHAFARENKA | ON FILE |
| MAKSIM VALER EVICH SIMAKOV | ON FILE |
| MAKSIM VYACHESLAVOVICH ODNAKOV | ON FILE |
| MAKSYM VOLODIMIROVITSJ STYEBYELYEV | ON FILE |
| MALAURY RYAD MARC MAURICE VIARDOT | ON FILE |
| MALCOLM STUART MCHARDY | ON FILE |
| MALGORZATA WALAS | ON FILE |
| MALIN SOFIA ELISABETH SERNFALK | ON FILE |
| MALLORY VALLEE | ON FILE |
| MALTE LEON ALBERTS | ON FILE |
| MAN FAI CHAN | ON FILE |
| MANDEEP KUMAR DUBB | ON FILE |
| MANFRED ABGOTTSPON | ON FILE |
| MANFREDI MORETTI | ON FILE |
| MANG KWAN TSE | ON FILE |
| MANIKANDAN ANNAI | ON FILE |
| MANISHA UMAKANT PAWASKAR | ON FILE |
| MANOHARA JOISHY | ON FILE |
| MANUEL BASTERRECHEA | ON FILE |
| MANUEL CORRIERI | ON FILE |
| MANUEL FERRANDIS MARTINEZ | ON FILE |
| MANUEL HUBER | ON FILE |
| MANUEL KUGLER | ON FILE |
| MANUEL L GARCIA TORRES | ON FILE |
| MANUEL MARCONI | ON FILE |
| MANUEL RIVERO MARTEL | ON FILE |
| MANUELA CAICEDO CASTANO | ON FILE |
| MANUELA IVANCEVIC | ON FILE |
| MANUELE BATTISTINI | ON FILE |
| MARC ANDRE CHRISTIAN CHERRIER | ON FILE |
| MARC ANDRE SCHMERBOECK | ON FILE |
| MARC ANTHONY LOWE | ON FILE |
| MARC ANTOINE ANDRE RENE FONTENEAU | ON FILE |
| MARC ANTOINE REMI FRANCOIS SICAMOIS | ON FILE |
| MARC BRAUN GEB KRAUB | ON FILE |
| MARC EMILE | ON FILE |
| MARC G SCHECHTL | ON FILE |
| MARC GEORGES VAN CAENEGEM | ON FILE |
| MARC HALLE | ON FILE |
| MARC L M MARISSEN | ON FILE |
| MARC POU RECIO | ON FILE |
| MARC SCHWARTZ PALLEJA | ON FILE |
| MARC SHANK | ON FILE |
| MARC WILLEMS | ON FILE |
| MARCEL A KROEGMAN | ON FILE |
| MARCEL ANTON LUTZ | ON FILE |
| MARCEL DANIEL SCHURTENBERGER | ON FILE |
| MARCEL FISCHLI | ON FILE |
| MARCEL GABOR | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| MARCEL LENKE | ON FILE |
| MARCEL NIKOLAI IACOCAGNI SLOWIK | ON FILE |
| MARCEL ROBOTKA | ON FILE |
| MARCEL VAN DER LINDEN | ON FILE |
| MARCELA DE LUJAN PAEZ | ON FILE |
| MARCELA VEINLICHOVA | ON FILE |
| MARCELIUS ALEXANDRU SACADAT | ON FILE |
| MARCELO JARMENDIA | ON FILE |
| MARCIN JACEK NATUSIEWICZ | ON FILE |
| MARCIN JAN KUCHARSKI | ON FILE |
| MARCIN SKWIERCZ | ON FILE |
| MARCIN TOMASZ WISZNIEWSKI | ON FILE |
| MARCIO VIEIRA GODINHO | ON FILE |
| MARCO ALFRED EBERT | ON FILE |
| MARCO ANTONIO MANCCO MORE | ON FILE |
| MARCO ANTONIO MARTINEZ RIVERA | ON FILE |
| MARCO ANTONIO SANTACRUZ MOTTE | ON FILE |
| MARCO AURELIO SOUZA BESSA | ON FILE |
| MARCO BARDELLI | ON FILE |
| MARCO CORIANI | ON FILE |
| MARCO COSTANTINI | ON FILE |
| MARCO DE BAKKER | ON FILE |
| MARCO ERIC EIFLER | ON FILE |
| MARCO FUCHS | ON FILE |
| MARCO GEORG LAEUBLI | ON FILE |
| MARCO J KEUNINKX | ON FILE |
| MARCO JAMEY BOSSHARD | ON FILE |
| MARCO MEDINA | ON FILE |
| MARCO NICOLA VIANELLO | ON FILE |
| MARCO NICOSIA | ON FILE |
| MARCO PERINI | ON FILE |
| MARCO PIETSCH | ON FILE |
| MARCO ROEDER | ON FILE |
| MARCO RUDOLPH | ON FILE |
| MARCO STEFANO PANCONI | ON FILE |
| MARCOS ANTONIO TORRES CARDONA | ON FILE |
| MARCOS AZULAY MELLO AMARAL | ON FILE |
| MARCOS NICOLAS SENESI BARON | ON FILE |
| MARCOS QUAINE | ON FILE |
| MARCOS VINICIOS SANTOS BRAGA | ON FILE |
| MARCUS ALBERT POLINI | ON FILE |
| MARCUS J MADISON | ON FILE |
| MARCUS JAMES DAVIS KING | ON FILE |
| MARCUS JOVANOVICH | ON FILE |
| MARCUS LEE SPENCE | ON FILE |
| MARCUS PAOLO PANNOZZO | ON FILE |
| MAREK HORAK | ON FILE |
| MAREK KALHOUS | ON FILE |
| MAREK KRCHNAK | ON FILE |
| MAREK KREGIEL | ON FILE |
| MAREK LUKASZUK | ON FILE |
| MAREK MACH | ON FILE |
| MAREK MARVIN MIERSBACH | ON FILE |
| MAREK SZOTKOWSKI | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| MARGHERITA CAPPUCCIO | ON FILE |
| MARHARYTA IVANOVA | ON FILE |
| MARIA BADALUCCO | ON FILE |
| MARIA CRISTINA DELGADO | ON FILE |
| MARIA DANIELA LEDESMA BEDOYA | ON FILE |
| MARIA DE LURDES ALVES DOS SANTOS NOVAIS | ON FILE |
| MARIA ELENA BEDOYA HENAO | ON FILE |
| MARIA ELIZABETH MCCABE | ON FILE |
| MARIA GAWEL | ON FILE |
| MARIA GRUBER | ON FILE |
| MARIA ISHIKAWA | ON FILE |
| MARIA KRISTOFIKOVA | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA SOLANO | ON FILE |
| MARIA LUZ RAMOS | ON FILE |
| MARIA MANUELA SALAZAR PELAYO | ON FILE |
| MARIA MONTSERRAT ESTEBAN CASARRUBIOS | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA PAZ CENOZ CONI | ON FILE |
| MARIA RACHANTA | ON FILE |
| MARIA REBEKKA HELFGOTT | ON FILE |
| MARIA ROSINA VAN STRALEN | ON FILE |
| MARIA TERESA MORALES CLAUDIO | ON FILE |
| MARIA TERESA PACI | ON FILE |
| MARIA URIACH ANTON | ON FILE |
| MARIA VICTORIA AVEGGIO | ON FILE |
| MARIAN BURGER | ON FILE |
| MARIAN CERVENAK | ON FILE |
| MARIAN DUBROVIN | ON FILE |
| MARIAN SEITLER | ON FILE |
| MARIANNA MONGUSH | ON FILE |
| MARIANNE DUE HANSEN | ON FILE |
| MARIAROSE ARUMAITHURAI | ON FILE |
| MARIE ELISABETH MADELEINE PICHOT | ON FILE |
| MARIE ORVOKKI JARVINEN | ON FILE |
| MARIE-CLAUDE FOURNIER | ON FILE |
| MARIE-HELENE LI SHAN HE | ON FILE |
| MARILYN MUTCH WEILAND | ON FILE |
| MARIN CETINA | ON FILE |
| MARINA ALEKSANDROVNA LITVINOVA | ON FILE |
| MARINA ALESSA DIETZ | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINE MONOTTOLI | ON FILE |
| MARIO AGUSTIN MOYANO | ON FILE |
| MARIO BENITO VINCITORE | ON FILE |
| MARIO BLANKENBURG | ON FILE |
| MARIO CHROMEK | ON FILE |
| MARIO FERNANDO INACIO DOS SANTOS | ON FILE |
| MARIO GOLACZ | ON FILE |
| MARIO HASELBOECK | ON FILE |
| MARIO PAVLOU | ON FILE |
| MARIO PICHLER | ON FILE |
| MARIO SUST | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| MARION ANDREA KUMMEROW | ON FILE |
| MARIOS HADJICHRISTODOULOU | ON FILE |
| MARISA ISABEL SETOVICH | ON FILE |
| MARIUS DU TOIT | ON FILE |
| MARIUS MIHAI | ON FILE |
| MARIUS SEBASTIAN WEBER | ON FILE |
| MARIUS VICTOR PETRIC | ON FILE |
| MARIUSZ ANDRZEJ WOJTOWICZ | ON FILE |
| MARIUSZ ZBIGNIEW WINIARCZYK | ON FILE |
| MARIYA DMITRIYEVNA TEN | ON FILE |
| MARIYA GLADCHENKO | ON FILE |
| MARK A LANGERAAR | ON FILE |
| MARK ANDREW HALL | ON FILE |
| MARK ANDREW VEGA PASCUA | ON FILE |
| MARK ANTHONY CAVE | ON FILE |
| MARK ANTHONY KELLY | ON FILE |
| MARK ANTHONY RAYNER | ON FILE |
| MARK AUREL EVANGELISTA | ON FILE |
| MARK DAVID BIERER | ON FILE |
| MARK EDWARD ROBERT DAVIES | ON FILE |
| MARK EDWARD WHITWORTH | ON FILE |
| MARK ENZO HARTONO | ON FILE |
| MARK FLURY | ON FILE |
| MARK H H STROEVE | ON FILE |
| MARK HENRY SNARE | ON FILE |
| MARK HO KIN WAI | ON FILE |
| MARK IAN HUDSON | ON FILE |
| MARK JAMES MC GUINN | ON FILE |
| MARK JAMES SMITH | ON FILE |
| MARK JAMES VARITIMOS | ON FILE |
| MARK JOSHUA DERKSEN | ON FILE |
| MARK JUREK MODRZYNSKI | ON FILE |
| MARK KNOEPKER | ON FILE |
| MARK LESLIE MCLEAY | ON FILE |
| MARK LESLIE STEDMAN | ON FILE |
| MARK NICHOLLS | ON FILE |
| MARK NORMAN VINCENTI | ON FILE |
| MARK PERKINS | ON FILE |
| MARK R APPLEBY | ON FILE |
| MARK ROBERT SHAPLAND | ON FILE |
| MARK SCOTT | ON FILE |
| MARK STEPHEN VAARWERK | ON FILE |
| MARK W NATHAN | ON FILE |
| MARK W NATHAN | ON FILE |
| MARK WILFRED WAGENER | ON FILE |
| MARK WILLIAM CARBERRY | ON FILE |
| MARK WILLIAM DIXON | ON FILE |
| MARK YOUNG | ON FILE |
| MARKO FILIPOVIC | ON FILE |
| MARKO GARDASEVIC | ON FILE |
| MARKO MRDAK | ON FILE |
| MARKO SIPKA | ON FILE |
| MARKUS KLEPP | ON FILE |
| MARKUS MARX | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| MARKUS MAYER | ON FILE |
| MARKUS MENDELL ESPINOSA PRILA | ON FILE |
| MARKUS MILETICH | ON FILE |
| MARKUS REECK | ON FILE |
| MARKUS WALTER BREITBACH | ON FILE |
| MARKUS WITSCHNIG | ON FILE |
| MARLEEN VAN DER LEEST | ON FILE |
| MARLISE ANGELA RAEMY WILLIMANN | ON FILE |
| MARLON  HARDIN | ON FILE |
| MARLON ELLIOTT BURKE | ON FILE |
| MARLON JAMES | ON FILE |
| MARNIX SEBASTIAAN LANGEVELD | ON FILE |
| MAROS VERES | ON FILE |
| MARSHAL R BUTTERFIELD | ON FILE |
| MART BEN CORNELISSEN | ON FILE |
| MARTA VAQUE FERNANDEZ | ON FILE |
| MARTHA GROSSEGGER | ON FILE |
| MARTIJN MARTINUS L GOMMANS | ON FILE |
| MARTIN A BURROWS | ON FILE |
| MARTIN ALLEN ROBERTS | ON FILE |
| MARTIN BOTOS | ON FILE |
| MARTIN BRUMLA | ON FILE |
| MARTIN CAJKA | ON FILE |
| MARTIN DIEWALD | ON FILE |
| MARTIN DOCEKAL | ON FILE |
| MARTIN DOLK | ON FILE |
| MARTIN ERWIN JOSEF AICHNER | ON FILE |
| MARTIN FIALA | ON FILE |
| MARTIN HAUF | ON FILE |
| MARTIN HEINRICH SCHMIDAUER | ON FILE |
| MARTIN HLOUSEK | ON FILE |
| MARTIN JAMES GOULD | ON FILE |
| MARTIN JAMES LUNA KAPAUAN | ON FILE |
| MARTIN KADLECIK | ON FILE |
| MARTIN KAESTNER | ON FILE |
| MARTIN KNEUBUEHLER | ON FILE |
| MARTIN LUIS QUAILE BERNALES | ON FILE |
| MARTIN MAYR | ON FILE |
| MARTIN MIGUEL GIULIANO | ON FILE |
| MARTIN O SULLIVAN | ON FILE |
| MARTIN OLOF WILHELM LAGUS | ON FILE |
| MARTIN PHILLIP WHITE | ON FILE |
| MARTIN RIHA | ON FILE |
| MARTIN SIMON VEENSTRA | ON FILE |
| MARTIN SOUDANI | ON FILE |
| MARTIN STOLL | ON FILE |
| MARTIN THOEGER LUND HAGE | ON FILE |
| MARTIN THOMAS | ON FILE |
| MARTIN THUNN HANSEN | ON FILE |
| MARTIN TRUHLAR | ON FILE |
| MARTIN VOBORIL | ON FILE |
| MARTIN WAYNE BRUCE | ON FILE |
| MARTINA PENNACCHIETTI | ON FILE |
| MARTINA VERENA KRAETTLI | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| MARTINUS E H HONEE | ON FILE |
| MARTINUS EVERHARDUS HUBERTUS HEMMER | ON FILE |
| MARTINUS NONO | ON FILE |
| MARY ELIZABETH BOUDIER | ON FILE |
| MARY ESTINE MORRIS BULLOCK | ON FILE |
| MARY JO MORELLO | ON FILE |
| MARYBELLE RAMIREZCASTRILLON | ON FILE |
| MARYNA KHANUKOVICH | ON FILE |
| MARYNA KYRYCHENKO | ON FILE |
| MARYNA YEVENKO | ON FILE |
| MASOOD MOHAMMAD FAIZI | ON FILE |
| MASSIMILIANO TODESCHINI | ON FILE |
| MASSIMO CESCATTI | ON FILE |
| MASSIMO LOMUSCIO | ON FILE |
| MASSIMO NAZZARI | ON FILE |
| MATEJ POLAK | ON FILE |
| MATEO ANDRIJANIC | ON FILE |
| MATEUSZ JAN STAWSKI | ON FILE |
| MATEUSZ PAWEL KOCZWARA | ON FILE |
| MATHEW CHUN MING CHAN | ON FILE |
| MATHEW I HONEY | ON FILE |
| MATHIAS BUSTAMANTE CUZZI | ON FILE |
| MATHIAS GRABNER | ON FILE |
| MATHIAS JENSEN | ON FILE |
| MATHIAS NIELSEN | ON FILE |
| MATHIEU A S ARSENAULT | ON FILE |
| MATHIS WEIDANZ | ON FILE |
| MATHYS DAVIET | ON FILE |
| MATIAS CARREA RODRIGUEZ | ON FILE |
| MATIN SEYED WAHIDI | ON FILE |
| MATJAZ SESEK | ON FILE |
| MATTEO BIANCHINI | ON FILE |
| MATTEO BOCCASSINI | ON FILE |
| MATTEO FAZARI | ON FILE |
| MATTEO LAFORTUNE | ON FILE |
| MATTEO MASSAFRA | ON FILE |
| MATTEO SALVATI | ON FILE |
| MATTEO SPORTELLI | ON FILE |
| MATTEO TAVANI | ON FILE |
| MATTEO ULIVIERI | ON FILE |
| MATTHEW KRIMES | ON FILE |
| MATTHEW ALAN BALSEI | ON FILE |
| MATTHEW ALEXANDA RICHARD BETTS | ON FILE |
| MATTHEW ALVIN LLOYD | ON FILE |
| MATTHEW AZZOPARDI | ON FILE |
| MATTHEW B VASSEUR | ON FILE |
| MATTHEW DANIEL DUNN | ON FILE |
| MATTHEW DORROH GRIMES | ON FILE |
| MATTHEW EDWARD BUSH | ON FILE |
| MATTHEW ERROL-JEROME BROWN | ON FILE |
| MATTHEW JAMES CLARKE | ON FILE |
| MATTHEW JAMES GRAVIS | ON FILE |
| MATTHEW JOHN HICKS | ON FILE |
| MATTHEW LANGFIELD SUTTON | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| MATTHEW MICHAEL THURN | ON FILE |
| MATTHEW PHILIP WADDELL | ON FILE |
| MATTHEW RICHARD MARTIN | ON FILE |
| MATTHEW ROACH | ON FILE |
| MATTHEW STANLEY SINUITA | ON FILE |
| MATTHEW THOMAS RICHMOND | ON FILE |
| MATTHEW WALDRON | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHIAS FLORIAN MUIGG | ON FILE |
| MATTHIAS HIEBL | ON FILE |
| MATTHIAS LINDNER | ON FILE |
| MATTHIAS ROBIN ALBRECHT | ON FILE |
| MATTHIAS SIM EN CI | ON FILE |
| MATTHIAS STETTLER | ON FILE |
| MATTHIEU FAUCHER | ON FILE |
| MATTHIEU JEAN L LEROY | ON FILE |
| MATTHIEU JULIEN WEBER | ON FILE |
| MATTHIJS PENNINGS | ON FILE |
| MATTIA ZANATTA | ON FILE |
| MATTIAS BERNARDO JOSE PRIETO RAMOS | ON FILE |
| MAURICE ANTOINE REYNAUD BARRIOS | ON FILE |
| MAURICE DAVID HANDFORD | ON FILE |
| MAURICE RICARDO SAMUELS | ON FILE |
| MAURICE VAN DE WINCKEL | ON FILE |
| MAURICIO LOPEZ TEJERINA | ON FILE |
| MAURIZIO LEONARDI | ON FILE |
| MAURIZIO RIZZARI | ON FILE |
| MAURO JOSE GREGORIO PAREDES NODA | ON FILE |
| MAX ALEXANDER WILKINSON | ON FILE |
| MAX ALEXI APABLAZA | ON FILE |
| MAX CHRISTIAAN GROEN | ON FILE |
| MAX EDVIN MELKER LARSSON | ON FILE |
| MAX JURGEN LAUKE | ON FILE |
| MAX PRADLER | ON FILE |
| MAX WILLEM HOOGENDOORN | ON FILE |
| MAXENCE JEAN ROBERT BERNARD | ON FILE |
| MAXIME FRANCK CLAUDE ROGER TAQUET | ON FILE |
| MAXIME HOCHARD | ON FILE |
| MAXIME JEAN-CLAUDE PIERRE LEBLOND | ON FILE |
| MAXIMILIANO ANDRES SENA OLIVERA | ON FILE |
| MAXIMILLIAN GEORGE WATT HOROHITZ | ON FILE |
| MAYANK KHANNA | ON FILE |
| MAYANTHA SANJEEWA SENARATHNE KODITHUWAKKUKARAGE | ON FILE |
| MAYKE FLOOR NIESTADT | ON FILE |
| MAYOWA OLANIYAN | ON FILE |
| MAYRA SOLEDAD BENITEZ | ON FILE |
| MAYTHE DIRKZWAGER | ON FILE |
| MEHDI KERIM AYED | ON FILE |
| MEHEMET SELIM GUL | ON FILE |
| MEHMET ERGUT | ON FILE |
| MEI YI LEE | ON FILE |
| MEILAN HUANG | ON FILE |
| MELANIE JUNINGER | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| MELANIE NICOLE ANNY EGGERMONT SCHINABECK | ON FILE |
| MELANIE SARAH SCHMIDT | ON FILE |
| MELINDA ELIZABETH COWARD | ON FILE |
| MELINDA MARIELLE BOLDEWIJN | ON FILE |
| MELISSA HARIKRISHIN | ON FILE |
| MELISSA MELODIE LOUISE BOUHEHORT | ON FILE |
| MELISSA YOVNA ALLARD | ON FILE |
| MELODY MONIQUE PAGAN | ON FILE |
| MELUSI VINCENT NGWENYA | ON FILE |
| MELUZ GUETA MONTENEGRO | ON FILE |
| MELVINA ANGELOVA IVANOVA | ON FILE |
| MENG RU JIANG | ON FILE |
| MENNO E VAN SCHAICK | ON FILE |
| MERAY AYOUB KAM AYOUB | ON FILE |
| MERLIN GARETH MASON | ON FILE |
| MEYER M BROYTMAN | ON FILE |
| MIA MCILVAINE | ON FILE |
| MIAU KING CHIA | ON FILE |
| MICHA SIMON HARZBECKER | ON FILE |
| MICHAEL A BORTHWICK | ON FILE |
| MICHAEL A RAUSCHER | ON FILE |
| MICHAEL ALAN PERRIE | ON FILE |
| MICHAEL ALEXANDER KEMP | ON FILE |
| MICHAEL ALEXANDER SNITMAN | ON FILE |
| MICHAEL ALPHONSUS HUMMELING | ON FILE |
| MICHAEL AMICHAI ROSENBERG | ON FILE |
| MICHAEL ANDREAS GASPERL | ON FILE |
| MICHAEL ANGELO ECHANO | ON FILE |
| MICHAEL ANTHONY GUNNING | ON FILE |
| MICHAEL ANTHONY NEIL WILKINSON | ON FILE |
| MICHAEL ANTHONY RONCONI | ON FILE |
| MICHAEL BELL | ON FILE |
| MICHAEL BRIAN HALL | ON FILE |
| MICHAEL BRINCH OLESEN | ON FILE |
| MICHAEL BRUNO MORGER | ON FILE |
| MICHAEL BUEHLER | ON FILE |
| MICHAEL BUERGISSER | ON FILE |
| MICHAEL BURNS CULLEN | ON FILE |
| MICHAEL CHARLES HOLMES | ON FILE |
| MICHAEL CHRISTOPHER J ROBINS | ON FILE |
| MICHAEL CODY DAVEY | ON FILE |
| MICHAEL COX | ON FILE |
| MICHAEL CUNNINGHAM | ON FILE |
| MICHAEL DAVID STONE | ON FILE |
| MICHAEL DE VUYST | ON FILE |
| MICHAEL DEAN LARSON | ON FILE |
| MICHAEL DUNGL | ON FILE |
| MICHAEL EDEN | ON FILE |
| MICHAEL EDWARD FALGER | ON FILE |
| MICHAEL EDWARD MCAVINEY | ON FILE |
| MICHAEL EDWARD RAHEL | ON FILE |
| MICHAEL FACH | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FULCHER | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
| --- | --- |
| MICHAEL GEORGIOU | ON FILE |
| MICHAEL HAIDINGER | ON FILE |
| MICHAEL HERIBERT ERHART | ON FILE |
| MICHAEL HILAIRE J BLOMMAERT | ON FILE |
| MICHAEL HOLM KALDAL | ON FILE |
| MICHAEL IAN CAUSER | ON FILE |
| MICHAEL JAMAL KATES | ON FILE |
| MICHAEL JAMES CHENG | ON FILE |
| MICHAEL JASON SHOAF | ON FILE |
| MICHAEL JOHN ALLBERRY | ON FILE |
| MICHAEL JOHN BACKMAN | ON FILE |
| MICHAEL JOHN COKER | ON FILE |
| MICHAEL JOHN LESTER NESBIT | ON FILE |
| MICHAEL JONATHAN MACIVER | ON FILE |
| MICHAEL JOSEPH KEENAN | ON FILE |
| MICHAEL KARL LULAY | ON FILE |
| MICHAEL KEN W CHUNG | ON FILE |
| MICHAEL KEVIN CHARLES ALBERT NIEMEYER | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL LOEWEN | ON FILE |
| MICHAEL LOUIS FRIDAY | ON FILE |
| MICHAEL MARTIN KUHN | ON FILE |
| MICHAEL NEUWIRTH | ON FILE |
| MICHAEL NORBERT JOSEPH BESNAINOU | ON FILE |
| MICHAEL OLIVER PFLUGER | ON FILE |
| MICHAEL PARNELL IEVERS NUNNS | ON FILE |
| MICHAEL PATRICK JORGE | ON FILE |
| MICHAEL PETER STRUB | ON FILE |
| MICHAEL PINT | ON FILE |
| MICHAEL RAYMOND NECHAY | ON FILE |
| MICHAEL RICHARD MAY | ON FILE |
| MICHAEL RISTESKI | ON FILE |
| MICHAEL ROBERT MCCLUNG | ON FILE |
| MICHAEL ROGER MARTEN | ON FILE |
| MICHAEL ROSETZ | ON FILE |
| MICHAEL RUCKER | ON FILE |
| MICHAEL SAVVA MATZKEVICH | ON FILE |
| MICHAEL SCHOLL | ON FILE |
| MICHAEL SCOTT CORNWELL | ON FILE |
| MICHAEL SCOTT GETZ | ON FILE |
| MICHAEL SHAWN KELLEY II | ON FILE |
| MICHAEL SHOTA LIPARTELIANI | ON FILE |
| MICHAEL STAEHLI | ON FILE |
| MICHAEL STEPHEN KREPEL | ON FILE |
| MICHAEL STEVEN SINEL | ON FILE |
| MICHAEL TIMOTHY ITALIANO | ON FILE |
| MICHAEL VIGGO BIRTOE JUHL | ON FILE |
| MICHAEL VINDEVOGHEL | ON FILE |
| MICHAEL WILLIAM LEE | ON FILE |
| MICHAEL WILLIAM TOWERS | ON FILE |
| MICHAEL WOLFGANG KUBAT | ON FILE |
| MICHAELA AMENDA | ON FILE |
| MICHAIL POURNARIS | ON FILE |
| MICHAL JANKOWSKI | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| MICHAL JAROSLAW SEWERYN | ON FILE |
| MICHAL KOLLA | ON FILE |
| MICHAL LUPAL | ON FILE |
| MICHAL MIROCHA | ON FILE |
| MICHAL POSPISIL | ON FILE |
| MICHAL ZEHNAL | ON FILE |
| MICHAL ZYSKOWSKI | ON FILE |
| MICHEL CHATELIN | ON FILE |
| MICHEL GJERLEV PETERSEN | ON FILE |
| MICHEL KUEENZI | ON FILE |
| MICHEL LOUIS J MARTENS | ON FILE |
| MICHEL MARTINO | ON FILE |
| MICHEL PERIC | ON FILE |
| MICHEL RINDERHAGEN | ON FILE |
| MICHELANGELO BRUNO | ON FILE |
| MICHELE AMY BEANS | ON FILE |
| MICHELE EDITH WOLF | ON FILE |
| MICHELE MANNELLA | ON FILE |
| MICHELE PALMIERI | ON FILE |
| MICHELE WONG | ON FILE |
| MICHELLE CASULLO | ON FILE |
| MICHELLE LINDE LJUNGSTROEM | ON FILE |
| MICHELLE LOUISE BROWNING | ON FILE |
| MICHELLE MARY BUTLER | ON FILE |
| MICHELLE NICULAE | ON FILE |
| MICHELLE RAHERA TE AONUI | ON FILE |
| MICHELLE RENEE VAN NAMEN | ON FILE |
| MICHIEL ADRIAAN RADEMAKER | ON FILE |
| MICHIEL CINJEE | ON FILE |
| MICHIEL E M SCHALKX | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL BUSTOS RUIZ | ON FILE |
| MIGUEL ANGEL ROBLES MARIN | ON FILE |
| MIGUEL CORREIA DA SILVA PEREIRA COUTINHO | ON FILE |
| MIHA PELKO | ON FILE |
| MIHAI ADRIAN PERTEA | ON FILE |
| MIHAI ALEXANDRU GEORGESCU | ON FILE |
| MIHAI CLAUDIU ARDELEANU | ON FILE |
| MIIKKA MATIAS LEHTONEN | ON FILE |
| MIKA RAIMO PEKKONEN | ON FILE |
| MIKAEL MARCEL P SCHALLIER | ON FILE |
| MIKAEL ROLF ERIK HJORT | ON FILE |
| MIKE LINGEN | ON FILE |
| MIKE MENASHE MICHAELY | ON FILE |
| MIKEL AINGERU GURUTZIAGA TEJERINA | ON FILE |
| MIKEL ALONSO BERROTARAN | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| MIKEL GAINZA TEJEDOR | ON FILE |
| MIKHAIL ALEKSANDROVICH GORELIK | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL SERGEYEVICH GAVRILOV | ON FILE |
| MIKHAIL SHALDAEV | ON FILE |
| MIKHAIL TRETIAKOV | ON FILE |
| MIKKEL AAGREN NIELSEN | ON FILE |
| MIKKEL DAMM THOMSEN JACOBSEN | ON FILE |
| MIKKEL NYGAARD JENSEN | ON FILE |
| MILAGROS AGUSTINA ORTIZ | ON FILE |
| MILAN BENZA MESZAROS | ON FILE |
| MILAN DIABELKO | ON FILE |
| MILAN PAJOVIC | ON FILE |
| MILAN ZAK | ON FILE |
| MILENA KNEZEVIC | ON FILE |
| MILLEY TRAN MAI | ON FILE |
| MILOS DOKOVIC | ON FILE |
| MILOS FRYDL | ON FILE |
| MILOS JANKOVIC | ON FILE |
| MILOS SIMIC | ON FILE |
| MILOSLAV FORMANEK | ON FILE |
| MIN YOUNG LEE | ON FILE |
| MING CHEN LIN | ON FILE |
| MING CHUN KAN | ON FILE |
| MING LEUNG LO | ON FILE |
| MING NGAI OWEN SIU | ON FILE |
| MINNIE WILLIAMS | ON FILE |
| MINOS VADIM G | ON FILE |
| MINTS & SHOVELS LTD | ON FILE |
| MIRA GJERGJI | ON FILE |
| MIRCO BOSI | ON FILE |
| MIRCO RATZKE | ON FILE |
| MIRIAM HUSSAUF | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAN CAROLINA CUBA | ON FILE |
| MIRJAM DIETRICH | ON FILE |
| MIRKO ANDREAS WEISS | ON FILE |
| MIRKO CANINI | ON FILE |
| MIRNES DZULIC | ON FILE |
| MIRNES TOPALOVIC | ON FILE |
| MIROSLAV BINA | ON FILE |
| MIROSLAV FLASKA | ON FILE |
| MIROSLAV PROKES | ON FILE |
| MIROSLAV URBAN | ON FILE |
| MIROSLAV ZERAVCIC | ON FILE |
| MIRSAD TURBIC | ON FILE |
| MIRZA T B GORGANI | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| MISCHA BERENDSE | ON FILE |
| MISEL CRNKOVIC | ON FILE |
| MISHAL SAMH M AL ENAZY | ON FILE |
| MITCHEL CHARLES HUGHES | ON FILE |
| MITCHELL G REVALES | ON FILE |
| MITCHELL LEONARD BOWDEN | ON FILE |
| MITJA PUGELJ | ON FILE |
| MKIAIRA KIMATHI MIRITI | ON FILE |
| MOAAD EL MAGUIRI | ON FILE |
| MOHAMED ABOUDAF | ON FILE |
| MOHAMED HABIB MAATALLA | ON FILE |
| MOHAMED NASRALLAH | ON FILE |
| MOHAMMAD HILAL ABDUL KAREEM ASFOUR | ON FILE |
| MOHAMMAD JABALIE | ON FILE |
| MOHAMMED ABDULHAMEED M BAGER | ON FILE |
| MOHAMMED AZIZUR RAHMAN KHAN | ON FILE |
| MOHAMMED ELKADRI | ON FILE |
| MOHAMMED ISAQ ASLAM | ON FILE |
| MOHANRAJ KUMAR | ON FILE |
| MOHD MAHADHOR PUTERA | ON FILE |
| MONEE HILL | ON FILE |
| MONICA DEL PILAR LEIVA CABRERA | ON FILE |
| MONIKA ARLETA BIENKOWSKA | ON FILE |
| MONIKA JUSTYNA NIEDZIELA | ON FILE |
| MONIKA LANEMAN | ON FILE |
| MONIKA SOFIE RUETTIMANN STEINMANN | ON FILE |
| MONIKA VILLALBA ESTIGARRIBIA | ON FILE |
| MONIQUE RENEE MEALEY | ON FILE |
| MONTEITH PTY LTD | ON FILE |
| MORGAN ANTHONY SMITH | ON FILE |
| MORGAN CARL LOCKWOOD PASTERNAK | ON FILE |
| MORGAN FRANCOIS DELPORTE | ON FILE |
| MORITZ BENJAMIN SCHMAL | ON FILE |
| MORITZ FELIX SEILER | ON FILE |
| MORITZ KAMINSKI | ON FILE |
| MORITZ NAUMANN | ON FILE |
| MORTEN SOENDERLUND PLOUGMANN | ON FILE |
| MORTEN STEEN HANSEN | ON FILE |
| MORTEN SUGATH WIND NIELSEN | ON FILE |
| MOSTAFA AWAD MOHAMMED IBRAHIM ABDEEN | ON FILE |
| MUBARAK SAEED MUBARAK SAEED AL MUTAWA | ON FILE |
| MUH ANSHORI | ON FILE |
| MUHAMAD HANEEFULLAH BIN RAZALI | ON FILE |
| MUHAMMAD AZFIAN BIN AZMAN | ON FILE |
| MUHAMMAD HAFFIDZ BIN KAMARULZAMAN | ON FILE |
| MUHAMMAD HAIKAL BIN ALI IZHAR | ON FILE |
| MUHAMMAD QASIM | ON FILE |
| MUHAMMAD REHAN BHATTI | ON FILE |
| MUHAMMAD ZULHILMI BIN RAHMAT | ON FILE |
| MUHANNAD JABER ABAWI | ON FILE |
| MUHIB AHMED | ON FILE |
| MUIZZUDDIN BIN AMRAN | ON FILE |
| MUJAHID OTMAN N ALHULAILAH | ON FILE |
| MUJTABA ASHRAF BADAT | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| MUK WEI JIAN | ON FILE |
| MUKAILA OLAWALE IMORU | ON FILE |
| MUKESH KUMAR SINDI | ON FILE |
| MUMINE ISIL HIRST | ON FILE |
| MURRAY D QUATTROCCHI | ON FILE |
| MURRAY NEIL TALBOT SIMON | ON FILE |
| MUSHAYYADAH KHALID | ON FILE |
| MUSTAFA ZUBOON | ON FILE |
| MUTUGI NJOROHIO GATHURI | ON FILE |
| MUZAFFER MUHARREMOGLU | ON FILE |
| MY LOAN DOCTOR LLC | ON FILE |
| MYKOLA HARBUZENKO | ON FILE |
| MYKYTA POTURAI | ON FILE |
| MYRKO PICHE | ON FILE |
| N LYROS | ON FILE |
| NAAZ PERWEEN | ON FILE |
| NADEZHDA VITALVNA IVANOVA | ON FILE |
| NADEZHDA VOSTRIKOV | ON FILE |
| NADIA PETRA LICHTIG | ON FILE |
| NADIA SABRINA FETTOUCHE | ON FILE |
| NAHUEL D AGOSTINO | ON FILE |
| NAI WEI HSU | ON FILE |
| NAIERE SANTOS ALVES | ON FILE |
| NAMHO LEE | ON FILE |
| NAM-KYU LEE | ON FILE |
| NANCY AZENUKA BOMS | ON FILE |
| NANCY WHITE SKALLERUP | ON FILE |
| NANDO H A WOLFSEN | ON FILE |
| NAPHASPHORN WANNAKIT | ON FILE |
| NARUPON ARPORNTIP | ON FILE |
| NASTASSIA KROKH | ON FILE |
| NATALIA ELIZABETH MARTINEZ AREVALOS | ON FILE |
| NATALIA MARIA BARNES ORELLANA | ON FILE |
| NATALIA VLADIMIROVNA BUSHUEVA | ON FILE |
| NATALIA YORDANOVA NESTOROVA | ON FILE |
| NATALIE ISABELLE GIRARD | ON FILE |
| NATALINO DE LEO | ON FILE |
| NATALLIA ZAIKINA | ON FILE |
| NATASHA KAYTE RUMBLE | ON FILE |
| NATHALIE DEWINTER | ON FILE |
| NATHAN ALLAN LAPLANTE | ON FILE |
| NATHAN BARRETT SMITH | ON FILE |
| NATHAN ISAAC CURRAN | ON FILE |
| NATHAN PAUL CLICK | ON FILE |
| NATHAN SHAUN ADDISON | ON FILE |
| NATHAN STANLEY CARLSON | ON FILE |
| NATHANAEL GLENN MONTGOMERY | ON FILE |
| NATHANIEL CHUN MARCUS | ON FILE |
| NATHANIEL CHURCHILI MORRIS | ON FILE |
| NAUSHAD ALLIBHOY | ON FILE |
| NAVJEEVEN SINGH MANN | ON FILE |
| NAZARIY VAVRYK | ON FILE |
| NAZIR DHANANI | ON FILE |
| NEAL WARREN NEUMANN | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| NEBOJSA NAD | ON FILE |
| NEDIM HORIC | ON FILE |
| NEIL ANTONY HUGGETT | ON FILE |
| NEIL J THOMAS | ON FILE |
| NEIL JAMES LILLET | ON FILE |
| NEIL MITCHELL HARVEY | ON FILE |
| NEIL PHILLIP ARTHUR PAINTER | ON FILE |
| NEJC KUPPER | ON FILE |
| NELLY ROSA GAGO | ON FILE |
| NELSON FERNANDO TEIXEIRA DIAS | ON FILE |
| NELSON JOSE GOMES PEDROSA | ON FILE |
| NELSON NKWENKAM | ON FILE |
| NELSON PORTUGAL ROMAN | ON FILE |
| NEMANJA LUKIC | ON FILE |
| NENNO M DEMMENOAL | ON FILE |
| NEO CONG YAO | ON FILE |
| NEROLI REGINA NEWTON | ON FILE |
| NESBIT BRADLEY SILLS | ON FILE |
| NEVENA SAVKOV | ON FILE |
| NEVILLE ASHLEY MURRAIN | ON FILE |
| NG BENG LEE | ON FILE |
| NG SEONG CHEA | ON FILE |
| NGUYEN NGOC TRUONG | ON FILE |
| NGUYEN NHAT HAO | ON FILE |
| NGUYEN PHUONG THAO | ON FILE |
| NHLAKANIPHO IRVIN HALALISANI MTHEMBU | ON FILE |
| NIALL ALEXANDER HEFFERNAN | ON FILE |
| NIALL SHEEHAN | ON FILE |
| NICHOLA NAPOLEON | ON FILE |
| NICHOLAS ALEXANDER MARTINEZ | ON FILE |
| NICHOLAS ANDONOPOULOS | ON FILE |
| NICHOLAS ANTHONY FUDA | ON FILE |
| NICHOLAS BRYANT | ON FILE |
| NICHOLAS BRYN OGBURN | ON FILE |
| NICHOLAS CHARLES WAINER | ON FILE |
| NICHOLAS DAVID HANSON | ON FILE |
| NICHOLAS GORDON MEREDITH | ON FILE |
| NICHOLAS JAMES GREENWOOD | ON FILE |
| NICHOLAS JAMES RALL | ON FILE |
| NICHOLAS JAMES WEAVER | ON FILE |
| NICHOLAS JOHN BETTS | ON FILE |
| NICHOLAS JOHN GREENWOOD | ON FILE |
| NICHOLAS JON GARDNER | ON FILE |
| NICHOLAS KING | ON FILE |
| NICHOLAS LIEW JIH YIH | ON FILE |
| NICHOLAS MICHAEL FOXALL | ON FILE |
| NICHOLAS MICHAEL MILMINE | ON FILE |
| NICHOLAS RUDD | ON FILE |
| NICHOLAS S CLIFTON | ON FILE |
| NICHOLAS WAI CHOONG KOK | ON FILE |
| NICHOLAS WARRINGTON HOLMAN | ON FILE |
| NICHOLE CHRISTIEN SILVA PINHEIRO | ON FILE |
| NICHOLE RACHELLE VAN-DENEEDEN | ON FILE |
| NICK D VAN DE VELDE | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| NICK PAICOPOULOS | ON FILE |
| NICKI W C KOLLEE | ON FILE |
| NICKLAS NATHANAN OVERGAARD POULSEN | ON FILE |
| NICKOLAS KONTORINIS | ON FILE |
| NICKY DE KRUIJF | ON FILE |
| NICLAS RITZ | ON FILE |
| NICO LEHM | ON FILE |
| NICO PETER SCHEINER | ON FILE |
| NICOLA COLLIVA | ON FILE |
| NICOLA DAYLE BANE | ON FILE |
| NICOLA KEVIN CARVALHO ALVES LANDGRAF | ON FILE |
| NICOLAI ALEXANDER TROENSEGAARD | ON FILE |
| NICOLAI CRISTIAN MANCINELLI | ON FILE |
| NICOLAI RINGVOLD BERGER | ON FILE |
| NICOLAS BRIEN | ON FILE |
| NICOLAS CORBEX | ON FILE |
| NICOLAS COZZO | ON FILE |
| NICOLAS CRISTOBAL PALACIOS PAIVA | ON FILE |
| NICOLAS CRON | ON FILE |
| NICOLAS CURA | ON FILE |
| NICOLAS DAVID ZONGO | ON FILE |
| NICOLAS DE STASIO | ON FILE |
| NICOLAS HUG | ON FILE |
| NICOLAS JEAN DOMINIQUE DELARQUE | ON FILE |
| NICOLAS JEAN FRANCOIS MANZI | ON FILE |
| NICOLAS JEAN-PIERRE CLAUDE ROUCH | ON FILE |
| NICOLAS MAIRE | ON FILE |
| NICOLAS PHILIPPE AUGEREAU | ON FILE |
| NICOLAS RECOURT | ON FILE |
| NICOLAS RODOLPHE FRANZ WAEGEMAN | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLE ANG | ON FILE |
| NICOLE EHMKE | ON FILE |
| NICOLE JEANNE HOCHULI | ON FILE |
| NICOLE SARAH STUMPF | ON FILE |
| NIESAAR MOHAMMAD SHAHIER JAHANGIER | ON FILE |
| NIKESH SATCHI P RAUT-ROY | ON FILE |
| NIKI JASON LEEK | ON FILE |
| NIKITA SHROTRI | ON FILE |
| NIKKI JIMENEZ | ON FILE |
| NIKODEMAS JONAS VALIUSAITIS | ON FILE |
| NIKOLA CECYLIA FRANKIEWICZ | ON FILE |
| NIKOLA MILIJEVIC | ON FILE |
| NIKOLAI ALAN HYTTING POVELSEN | ON FILE |
| NIKOLAI GUBANISHCHEV | ON FILE |
| NIKOLAJ SINDING NIELSEN | ON FILE |
| NILS MERIEL | ON FILE |
| NILS TORNOW | ON FILE |
| NINA DRAGOMIROVA PETROVA | ON FILE |
| NINA DVOR | ON FILE |
| NINA HORVATH | ON FILE |
| NINA MAY REYES CUSTODIO | ON FILE |
| NINEF E ZAYA | ON FILE |
| NINFA R TOLEDANO | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| NITHIYANANTHAN SUBAKARAN | ON FILE |
| NIVESH BHUPENDRA GANDHI | ON FILE |
| NJ WICKENS | ON FILE |
| NLAM SPANGEHL | ON FILE |
| NNAMDI VALENTINE OKORAFOR | ON FILE |
| NOAH BENJAMIN CARDOSO | ON FILE |
| NOAH TALIESIN JAMES LI WAN PO | ON FILE |
| NOAH W KROES | ON FILE |
| NOBUKO KIM | ON FILE |
| NOE KRAETTLI | ON FILE |
| NOEL PATRICK BURNS | ON FILE |
| NOEMI CARUSO | ON FILE |
| NOLAN J BENNETT | ON FILE |
| NONKULULEKO NKONZO | ON FILE |
| NOORA PAMINA WEDDE | ON FILE |
| NOORAZIAN WATI BINTI KAMIS | ON FILE |
| NOPPANAT LO-APIRAKKUN | ON FILE |
| NOPPAWUT PONGKERATI | ON FILE |
| NORAINI BINTI KAMARUDDIN | ON FILE |
| NORBERT KUCIENSKI | ON FILE |
| NORBERT VARADI | ON FILE |
| NORBERTUS M HOFMEESTER | ON FILE |
| NORLEIF FJELDHEIM | ON FILE |
| NORMAND A JONES TIMMERMAN | ON FILE |
| NORUP JENS | ON FILE |
| NOURHAN HAMDY ABEDULLAH SEIFELNASR | ON FILE |
| NUKALAPATI ROHAN | ON FILE |
| NULL AHMED SHAFIU | ON FILE |
| NULL MINIPALAGA MANAGE UPUL PRIYANTHA | ON FILE |
| NULL MOHAMED ISMAIL | ON FILE |
| NUNO FILIPE DE ARAUJO SARAIVA | ON FILE |
| NUNO LEITE DE SOUSA DA SILVA PIRES | ON FILE |
| NUR NAZURAH BINTE RAMAN | ON FILE |
| NURBEK ADKHAMOVICH MARIPOV | ON FILE |
| NUTTHAPON PHUMARUN | ON FILE |
| O AKINTADE | ON FILE |
| OAVID NAN IANG | ON FILE |
| OFELIA EUGENIA GONZALEZ GAMBOA | ON FILE |
| OGULBAHAR KOMMIYEVA | ON FILE |
| OLADELE STEPHEN OLAYEMI ALABI | ON FILE |
| OLAF DANY | ON FILE |
| OLAJIDE OLUKAYODE AKINRINADE | ON FILE |
| OLAVO MOREIRA NASCIMENTO | ON FILE |
| OLDRICH SOLC | ON FILE |
| OLDRICH WIRTH | ON FILE |
| OLE AAVANG | ON FILE |
| OLEG KRASTEV KRASTEV | ON FILE |
| OLEG YURYEVICH SHERSTOBITOV | ON FILE |
| OLEH PETRUK | ON FILE |
| OLEKSANDR BOSENKO | ON FILE |
| OLEKSANDR BURENOK | ON FILE |
| OLENA MORDAS | ON FILE |
| OLGA ANDRIENKO | ON FILE |
| OLGA CENTURION CAIRE | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| OLGA CHERNAIA | ON FILE |
| OLGA STEPANOVA | ON FILE |
| OLHA VERSININA | ON FILE |
| OLIVER BARG | ON FILE |
| OLIVER BOESCH | ON FILE |
| OLIVER CLATWORTHY | ON FILE |
| OLIVER CROSS | ON FILE |
| OLIVER DANIEL HENRY | ON FILE |
| OLIVER FREYMEYER | ON FILE |
| OLIVER HARTMUT NORBERT SCHADT | ON FILE |
| OLIVER JULIUS REICHL | ON FILE |
| OLIVER K WHITE | ON FILE |
| OLIVER RAHS | ON FILE |
| OLIVER RUSCH | ON FILE |
| OLIVER SKAARUP PETERSEN | ON FILE |
| OLIVER STEFAN KLEINSCHEK | ON FILE |
| OLIVER TOMASZ SKETCHLEY KAYE | ON FILE |
| OLIVER WIGGER | ON FILE |
| OLIVIA NEEMA PONTON | ON FILE |
| OLIVIER CLAUDE HENRI LARGE | ON FILE |
| OLIVIER DECV | ON FILE |
| OLIVIER JERRYS MADEL | ON FILE |
| OLIVIER JURA | ON FILE |
| OLIVIER KOKO | ON FILE |
| OLIVIER LEANDRE FREDERIC SCHMITT | ON FILE |
| OLIVIER POLYDOOR C MINNE | ON FILE |
| OLIVIO BENASSI | ON FILE |
| OLORUNDUROTIMI OLUBUKUNMI OJOMO | ON FILE |
| OMAR HATU | ON FILE |
| OMAR MELKI | ON FILE |
| OMNI GROUP HOLDINGS LLC | ON FILE |
| ONDREJ FIALA | ON FILE |
| ONDREJ JUREK | ON FILE |
| ONDREJ REMIAS | ON FILE |
| ONEIL ANDREW BONNER | ON FILE |
| OOI SENG KOK | ON FILE |
| OOI WAY TI | ON FILE |
| OONNUT MAC CHINSOMBOON | ON FILE |
| ORHAN OEZATILGAN | ON FILE |
| ORIOL BADIA ROIG | ON FILE |
| ORIOL SABAT GRACIA | ON FILE |
| ORLANDO ALEJANDRO ARZOLA ARAGORT | ON FILE |
| OSAKUE BENJAMIN IYAMU | ON FILE |
| OSCAR FERREIRO CASAS | ON FILE |
| OSCAR LANCINE TRAORE | ON FILE |
| OSCAR MAXIILIANO NIEVAS | ON FILE |
| OSCAR MAXIILIANO NIEVAS | ON FILE |
| OSKAR MARCIN GALAZKA | ON FILE |
| OSTAP HORBACH | ON FILE |
| OTTAMEE JULIAN LIGHTFOOT | ON FILE |
| OTTO BELA FARAGO | ON FILE |
| OXANA DJAMARDZHASHVILI | ON FILE |
| OXANA ZAYTSEVA | ON FILE |
| OZGUN I RIFAT | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| OZKAN HASAN | ON FILE |
| PABLO GARCIA GARCIA | ON FILE |
| PABLO GARZA MARTINEZ | ON FILE |
| PAGONA GOURNA | ON FILE |
| PALINA TSYRULNIKAVA | ON FILE |
| PALMIRA CRISTINA BORODAN | ON FILE |
| PAMELA TAN POH SIN | ON FILE |
| PAMELA WANG | ON FILE |
| PANAYIOTIS PAKKOUTIS | ON FILE |
| PANAYIOTIS PANAYIOTOU | ON FILE |
| PANYA PHOTHICHACK | ON FILE |
| PAOLA CARBONINI | ON FILE |
| PAOLO E SA GONCALVES | ON FILE |
| PAOLO MONTECCHI | ON FILE |
| PARACHOS SKARLATOS | ON FILE |
| PASCAL DAVID LANOIX | ON FILE |
| PASCAL OLIVIER STOLL | ON FILE |
| PASCAL PAGANARDI | ON FILE |
| PASCAL PAUL LOUIS MONTAGNEUX | ON FILE |
| PASCAL PFEIFFER | ON FILE |
| PASCAL ROGER GNIRS | ON FILE |
| PASCAL SAXER | ON FILE |
| PASCAL THOMAS FASCHING | ON FILE |
| PASCUALA ROSA AIN | ON FILE |
| PASQUALE FIORILLO | ON FILE |
| PAT KEANE | ON FILE |
| PATRICIA ALBERT EKPO | ON FILE |
| PATRICIA DELMORA HANSON | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA LEE-ANN POLLARD | ON FILE |
| PATRICIA SHIRLEY HAWKINS | ON FILE |
| PATRICIA VAN DEN BERG | ON FILE |
| PATRICIO SANCHEZ | ON FILE |
| PATRICK ANTHONY RODRIGUES | ON FILE |
| PATRICK ARTHUR | ON FILE |
| PATRICK COUNY | ON FILE |
| PATRICK DANIEL KLEEMANN | ON FILE |
| PATRICK GOUD | ON FILE |
| PATRICK GUDERJAHN | ON FILE |
| PATRICK GULDAGER MOGELMOSE | ON FILE |
| PATRICK LINTSCHINGER | ON FILE |
| PATRICK MARTIN | ON FILE |
| PATRICK PIRRINGER | ON FILE |
| PATRICK RAINER MORITZ | ON FILE |
| PATRICK STROBL | ON FILE |
| PATRICK THOMAS HEBRON | ON FILE |
| PATRICK THOMAS QUINN | ON FILE |
| PATRICK VICTOR JOSEF MARTIN | ON FILE |
| PATRIK GRILL | ON FILE |
| PATRIK KUMBAR | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| PATRIK MURARIK | ON FILE |
| PATRIK PRECEK | ON FILE |
| PATRYCJA KOWALUK | ON FILE |
| PATTHAWI RODDOUYBOON | ON FILE |
| PATTRADANAI PUNVICHARTKUL | ON FILE |
| PAU CORRALIZA SAGRERA | ON FILE |
| PAU VADELL CARRENO | ON FILE |
| PAUL A MALFARA | ON FILE |
| PAUL ALAN WAINWRIGHT | ON FILE |
| PAUL ANTHONY THOMAS | ON FILE |
| PAUL CHRISTOPHER POTTER | ON FILE |
| PAUL CHRISTOPHER ROACH | ON FILE |
| PAUL D BILLINGER | ON FILE |
| PAUL DAVID MOUNTFORD | ON FILE |
| PAUL GEOFFREY GREENWOOD | ON FILE |
| PAUL IAN MARETT | ON FILE |
| PAUL JOHN LEWIS HARDCASTLE | ON FILE |
| PAUL JOHN SHADWELL | ON FILE |
| PAUL JOSEPH THOMAS | ON FILE |
| PAUL KRAEUTER | ON FILE |
| PAUL LOUIS J VANDENABEELE | ON FILE |
| PAUL MAPSON | ON FILE |
| PAUL MARTIN SLOYAN | ON FILE |
| PAUL MARTIN SNEE | ON FILE |
| PAUL PATRICK SOURBETS | ON FILE |
| PAUL RAJ DEVADOSS | ON FILE |
| PAUL ROBERT WALSH | ON FILE |
| PAUL STARCK | ON FILE |
| PAUL STEVEN BRAMWELL | ON FILE |
| PAUL STUART LETHLEAN | ON FILE |
| PAUL THOMAS OCONNELL | ON FILE |
| PAUL VON HOYNINGEN HUENE | ON FILE |
| PAULA CANO SANCHEZ | ON FILE |
| PAULISCA M A VAN DER HULST | ON FILE |
| PAULO A L EBERHARDT | ON FILE |
| PAULO ANDRE DE AMORIM CORTE REAL | ON FILE |
| PAULO HENRIQUE SOUZA DE MENDONCA | ON FILE |
| PAULO JORGE GOMES DA SILVA | ON FILE |
| PAULO JORGE GOMES FERREIRA | ON FILE |
| PAULO VICTOR BERTACO BUENO | ON FILE |
| PAVEL ALBERTOVICH NABER | ON FILE |
| PAVEL BELOV | ON FILE |
| PAVEL IGOR POGODIN | ON FILE |
| PAVEL IOAN TANC | ON FILE |
| PAVEL KOSTEBELOV | ON FILE |
| PAVEL MINO | ON FILE |
| PAVEL UNGUREANU | ON FILE |
| PAVEL-DANIEL TUMURUG | ON FILE |
| PAVLA SYKOROVA | ON FILE |
| PAVLE LEKIÄ‡ | ON FILE |
| PAVLO POCHULA | ON FILE |
| PAVOL LASTIC | ON FILE |
| PAWAKARN SONSAP | ON FILE |
| PAWEL JOACHIM KUCHARCZYK | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| PAWEL MASIEWICZ | ON FILE |
| PAWEL MICHAL CISZAK | ON FILE |
| PAWEL SURMACZ | ON FILE |
| PAWEL SZPONAR | ON FILE |
| PAWLO P PRAWDIUK | ON FILE |
| PEDRO ANTONIO ROCHEZ RAMIREZ | ON FILE |
| PEDRO CALBARRO MORALES | ON FILE |
| PEDRO FILIPE CLAUDINO COUTO | ON FILE |
| PEDRO MIGUEL GONCALVES DA SILVA SOARES | ON FILE |
| PEDRO SOSTRE | ON FILE |
| PEERAPONG SUMKONG | ON FILE |
| PENG WANG | ON FILE |
| PENYO TODOROV GOSPODINOV | ON FILE |
| PER ERIK GUSTAV SUNDIN | ON FILE |
| PER JONAS OLAUSSON | ON FILE |
| PER MARTIN TAKAC | ON FILE |
| PERDIEPKOEMAR BHAGGOE | ON FILE |
| PERLA AGUILAR | ON FILE |
| PERRY MICHAEL THOMAS TOONE | ON FILE |
| PETAR GROSETA | ON FILE |
| PETAR IVANOV MANOV | ON FILE |
| PETCHSIRI THABMAK | ON FILE |
| PETER A RENDINA | ON FILE |
| PETER ADRIAN ALDRED | ON FILE |
| PETER ANDREW FARMER | ON FILE |
| PETER B CURRY | ON FILE |
| PETER EDWARD YORK | ON FILE |
| PETER FRASER TAYLOR | ON FILE |
| PETER GNIRS | ON FILE |
| PETER HAASE | ON FILE |
| PETER ISABELLA J KOECK | ON FILE |
| PETER J HEYBLOM | ON FILE |
| PETER J JACK | ON FILE |
| PETER J SPEIGHT | ON FILE |
| PETER JOHN BRYANT | ON FILE |
| PETER JUERGEN SCHMID | ON FILE |
| PETER KAI YU CHONG | ON FILE |
| PETER KEAY | ON FILE |
| PETER KOSZO | ON FILE |
| PETER LEE LAURENCE | ON FILE |
| PETER MAWULOLO K BOTSOE | ON FILE |
| PETER MAXWELL CARTWRIGHT | ON FILE |
| PETER NGUYEN THAI TRAN | ON FILE |
| PETER STIER | ON FILE |
| PETER THOMAS | ON FILE |
| PETER THOMAS ARMSTRONG | ON FILE |
| PETER WILHELM MAGER | ON FILE |
| PETER WUNDERLICH | ON FILE |
| PETER ZAJACKO | ON FILE |
| PETR ALEKSANDROVICH SEVASTIANOV | ON FILE |
| PETR BUNDALEK | ON FILE |
| PETR DARANSKY | ON FILE |
| PETR HEBELKA | ON FILE |
| PETR KUCERA | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| PETR KULHANEK | ON FILE |
| PETR NEUBAUER | ON FILE |
| PETR NOVAK | ON FILE |
| PETR POSPISIL | ON FILE |
| PETR VANEK | ON FILE |
| PETRA KAUL | ON FILE |
| PETRA SILKE FIEDLER SCHUSTER | ON FILE |
| PETRUS C VAN NULAND | ON FILE |
| PETRUS MARTINUS DE ROOIJ | ON FILE |
| PHAISAN UYARNONTRUK | ON FILE |
| PHALE TERRENCE DITSHEGO | ON FILE |
| PHAM THI HUE | ON FILE |
| PHANG YEE JIAN | ON FILE |
| PHATHEENAN CHAYAYAN | ON FILE |
| PHILIP ANTHONY HUGHES | ON FILE |
| PHILIP BAES | ON FILE |
| PHILIP BARKLEY SAUNDERSON | ON FILE |
| PHILIP BUYS | ON FILE |
| PHILIP DANIEL HIGGINS | ON FILE |
| PHILIP DAVID ELLETT | ON FILE |
| PHILIP JOHN CORNELL | ON FILE |
| PHILIP JOHN PAGE | ON FILE |
| PHILIP JOSEPH CLARKSON | ON FILE |
| PHILIP N MWANIKI | ON FILE |
| PHILIP UMLAUFT | ON FILE |
| PHILIP WILLIAM HAPGOOD | ON FILE |
| PHILIPP DARIO ISELI | ON FILE |
| PHILIPP GHEORGHE WIEDERKEHR | ON FILE |
| PHILIPP HANS ROTH | ON FILE |
| PHILIPP JOSEF HEIL | ON FILE |
| PHILIPP MAXIMILIAN DE MONTE | ON FILE |
| PHILIPP PRUGGER | ON FILE |
| PHILIPP RAFELSBERGER | ON FILE |
| PHILIPP ROBECK | ON FILE |
| PHILIPP ROCH | ON FILE |
| PHILIPP RUSCH | ON FILE |
| PHILIPP SCHUNKE | ON FILE |
| PHILIPP THOMAS GINIS | ON FILE |
| PHILIPP WEISSBACH | ON FILE |
| PHILIPPE ANDRE FORSAN | ON FILE |
| PHILIPPE BERTRAND RICA | ON FILE |
| PHILIPPE DAVID ADDOR | ON FILE |
| PHILIPPE GENDRON | ON FILE |
| PHILIPPE JOHN RIO | ON FILE |
| PHILLIP CLARKE | ON FILE |
| PHILLIP T S REICHELT | ON FILE |
| PHILLIPS DUDLEY PARRISH | ON FILE |
| PHILLIPS JUDE GERARD | ON FILE |
| PHOLSEYA KOHSIKAPORN | ON FILE |
| PHONGSIN THIANGTHAT | ON FILE |
| PIERE POPOVITS | ON FILE |
| PIERINA MAURER | ON FILE |
| PIERO BOLOGNA | ON FILE |
| PIERO FLAVIO FALCO ROSSITTO | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| PIERRE ALBERT JOSEPH ALAIN GUYON | ON FILE |
| PIERRE BORIS JE KALITVENTZEFF | ON FILE |
| PIERRE LAROCHELLE | ON FILE |
| PIERRE OLIVIER JACQUES DENIS GAUTIER | ON FILE |
| PIERRE SYLVAIN MAESTRA | ON FILE |
| PIERRE VINCENT ABRAHAM | ON FILE |
| PIERRE-ETIENNE BOULAY | ON FILE |
| PIERRE-LUC OUELLET | ON FILE |
| PIERRE-MARC TURCOTTE | ON FILE |
| PIERRICK KABAMBA TWITE | ON FILE |
| PIETER DE KRUIJF | ON FILE |
| PIETER POTTER | ON FILE |
| PIETER WALTHERUS ADRIANUS HUIBREGTSE | ON FILE |
| PIETRO MONTALDO | ON FILE |
| PING KAN MARCUS CHU | ON FILE |
| PING MAN LAI | ON FILE |
| PING ZHENG FAM | ON FILE |
| PIOTR ADAM PORANEK | ON FILE |
| PIOTR ADAM ZATOR | ON FILE |
| PIOTR ANTONI SZONERT | ON FILE |
| PIOTR CHUDY | ON FILE |
| PIOTR JEDRZEJCZYK | ON FILE |
| PIOTR MARCIN BITTNER | ON FILE |
| PIOTR PAWEL BODZIOCH | ON FILE |
| PIOTR PAWEL PATRASZEWSKI | ON FILE |
| PIRJANHANUM IBRAGIMOVA | ON FILE |
| PIYAPHAT BOONSENG | ON FILE |
| PLATONOV FAMILY REVOCABLE TRUST | ON FILE |
| PO YEE CHAN | ON FILE |
| POIKE STOMPS | ON FILE |
| POK MAN YIP | ON FILE |
| POUL GUO SKOV | ON FILE |
| POUYA AZIZKHANI | ON FILE |
| PRABOO VENGITESON | ON FILE |
| PRAMIL SAMPATH GAMACHCHIGE | ON FILE |
| PRASHANT SHANAN SEWPERSAD | ON FILE |
| PRECIOUS ALICYA JADE DERBY ROBINSON | ON FILE |
| PREEDA AMNARTSAMRIT | ON FILE |
| PRINCE UZONDU CHIJIOKE | ON FILE |
| PRISCILA DE ABREU | ON FILE |
| PRISCILLA JULIUS | ON FILE |
| PRIYANJAY SHEEL SHARMA | ON FILE |
| PRZEMYSLAW PAWEL MIGACZ | ON FILE |
| PRZEMYSLAW PIOTR KOKOSZKA | ON FILE |
| PUI ON PATTY KEUNG | ON FILE |
| PURE COIN CAPITAL LLC | ON FILE |
| QAMAR HUSSAIN | ON FILE |
| QIONG LAZUKA | ON FILE |
| QUENTIN CLAUDE JEAN PATRICE BUNEL | ON FILE |
| QUENTIN FERRANDEZ | ON FILE |
| QUENTIN GUY JEAN PIERRE MESPOULET | ON FILE |
| QUENTIN PIERRE RENE MARCHET | ON FILE |
| QUENTIN ROBERT JEAN DEPRES | ON FILE |
| QUETZALI JAZMIN APARICIO MONTES | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| QUINCY RICHEL SIMON QUANT | ON FILE |
| QUINTEN IVEY WILLIAMS | ON FILE |
| QUINTIN ANTHONY-LOUIS BAKER | ON FILE |
| QUOC DAT TRAN | ON FILE |
| QUOC TRUNG DINH | ON FILE |
| QUOINE PTE. LTD. (LIQUID) | ON FILE |
| RACECENTRE PTY LTD | ON FILE |
| RACHAEL FRANCES GAVIN | ON FILE |
| RACHEL ANNE HARDER | ON FILE |
| RACHID VELTHORST | ON FILE |
| RADADIYA SANDIP BHARATBHAI | ON FILE |
| RADAMES RODRIGUEZ | ON FILE |
| RADIM ZBORIL | ON FILE |
| RAEF ASHCROFT BALDWIN | ON FILE |
| RAFAEL MARTINEZ ZAYAS | ON FILE |
| RAFAEL SCHICHER | ON FILE |
| RAFAEL SILVESTRINI | ON FILE |
| RAFAEL ULLOA | ON FILE |
| RAFAQAT ALI | ON FILE |
| RAFFAELE NOTARO | ON FILE |
| RAFFAELLA CHIAPPONI | ON FILE |
| RAHIAN ISLAM | ON FILE |
| RAHUL GAUR | ON FILE |
| RAHUL NAIDU | ON FILE |
| RA-IEY SAMSON BOBOSHA | ON FILE |
| RAINER ANDREAS MACHERHAMMER | ON FILE |
| RAINER MIEHL | ON FILE |
| RAISA SERGEEVNA VASILEVA | ON FILE |
| RAITIS SARIPO | ON FILE |
| RAJA AZLAN SHAH BIN RAZA ABDUL AZIZ | ON FILE |
| RAJAFETRA SETRANIAIN SOLOMANJAKA ABRAHAM | ON FILE |
| RAJAT KAPOOR | ON FILE |
| RALF HUNDEWADT | ON FILE |
| RALF LOEFFEL | ON FILE |
| RALF MENEGATTI | ON FILE |
| RALF THOMAS ZEILER | ON FILE |
| RALPH ERNST KLEINER | ON FILE |
| RALPH JORDAN MALAN | ON FILE |
| RAMI MOUNIR GUIRGUIS | ON FILE |
| RAMIRO DIAZ TREPAT | ON FILE |
| RAMONA MANUELA ROMER | ON FILE |
| RANDAL THILLEMAN | ON FILE |
| RANDAL WARWICK WOOD | ON FILE |
| RAOUL ANTON PERREN | ON FILE |
| RAOUL SHERIEF HABIEB | ON FILE |
| RAPHAEL CASTEILTORT | ON FILE |
| RAPHAEL KRAEUTLER | ON FILE |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | ON FILE |
| RAPHAEL TRAXLER | ON FILE |
| RAPHAEL VICTOR SHUNJI EMERY | ON FILE |
| RAQUEL BAENA PINDADO | ON FILE |
| RASHINI DHYANA GAMAGE | ON FILE |
| RASTISLAV BRTKA | ON FILE |
| RASTSISLAU PYRKO | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| RATU INOKE LOTE NAILOVOLOVO VEIKOSO | ON FILE |
| RAUL HORACIO VALENCIA TENORIO | ON FILE |
| RAYELEEN LESLEY GILBERT | ON FILE |
| RAYMOND CABRERA CAMACHO | ON FILE |
| RAYMOND LEO BOUDREAU | ON FILE |
| RAYMOND RUDIN GOODMAN | ON FILE |
| RAYMOND YANG | ON FILE |
| RAZVAN IORDACHE | ON FILE |
| RAZZAQ OZOVEHE ONOTU | ON FILE |
| RC SERRAO | ON FILE |
| REBECCA BELLOTTI | ON FILE |
| REBECCA CIEPLIK | ON FILE |
| REBECCA JANE FINDLETON | ON FILE |
| REBECCA PETRI | ON FILE |
| REESE EDWARD FOWLER | ON FILE |
| REGINA LAZZARIN | ON FILE |
| REGINALD STANLEY SMITH | ON FILE |
| REIDAR TORNÃ¸E | ON FILE |
| REINART VAN DER MERWE | ON FILE |
| REINHARD POPPENWIMMER | ON FILE |
| REINHARD SCHOLL | ON FILE |
| REINHOLD TUCHOLKE | ON FILE |
| REINHOLD WOLFGANG STEGER | ON FILE |
| REJITH DAYANANDAN | ON FILE |
| REMCO E G C SCHUT | ON FILE |
| REMI FABIEN CHRISTIAN BAILLEUL | ON FILE |
| REMI JULIEN FORSAN | ON FILE |
| REMILIS BALTRUSAIT | ON FILE |
| REMINGTON GREGORY SETZKORN | ON FILE |
| REMY CASTON TOBIAS LEEGWATER | ON FILE |
| REN SUN FENG | ON FILE |
| RENATA CASTRO E GONCALVES | ON FILE |
| RENATA TOBOZOVA | ON FILE |
| RENATO FALZARANO | ON FILE |
| RENE ALEXANDER EGIDY | ON FILE |
| RENE ASMUSSEN | ON FILE |
| RENE BROCKMUELLER | ON FILE |
| RENE CORNELIS MARINUS BROOS | ON FILE |
| RENE KIST | ON FILE |
| RENE LEMVIGHT NIELSEN | ON FILE |
| RENE LEON REINGARD | ON FILE |
| RENE RICHARD H GRUSS | ON FILE |
| RENE SCHULZE | ON FILE |
| RENE THEODORUS RICHARD SCHEERS | ON FILE |
| RENITA RAVINDRAN | ON FILE |
| RENODDIS KEITH MANNING | ON FILE |
| RENZO FASANO | ON FILE |
| RENZO NOULEZ DE MIGUEL | ON FILE |
| RETO ALEXANDER VOGT | ON FILE |
| RETO CEDRIC HABEGGER | ON FILE |
| REUBEN LEE STAINES | ON FILE |
| REX PER JIA JIE | ON FILE |
| REYMUND GABRIEL | ON FILE |
| REZA KAYA BADKOUBEI | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| RHEA MATAAFA | ON FILE |
| RHIANNON LEE MOURITZ | ON FILE |
| RHYS ALAN DAVIES | ON FILE |
| RHYS PAUL MOORES | ON FILE |
| RICARDO ABEL DELGADO PANEZO | ON FILE |
| RICARDO JORGE VIVEIROS VIEIRA | ON FILE |
| RICARDO JUDE ANTONIO RODRIGUES | ON FILE |
| RICARDO MIGUEL FERREIRA PEIXOTO | ON FILE |
| RICARDO R OGI | ON FILE |
| RICARDO-DAVID FERNANDEZ-SARMIENTO | ON FILE |
| RICCARDO BARCHERINI | ON FILE |
| RICCARDO ZANETTI | ON FILE |
| RICHARD ALEJANDRO MELENDEZ | ON FILE |
| RICHARD ANTHONY BYWORTH | ON FILE |
| RICHARD CECIL LOWE | ON FILE |
| RICHARD CHRISTOPHER DALE ROBERTS | ON FILE |
| RICHARD DELA CRUZ JOSEPH | ON FILE |
| RICHARD FELIX LUCIEN WINDELS | ON FILE |
| RICHARD FINDEKLEE | ON FILE |
| RICHARD FOREHEAD | ON FILE |
| RICHARD HENDRIK ANTON REIJN | ON FILE |
| RICHARD J MADDISON | ON FILE |
| RICHARD J STOLK | ON FILE |
| RICHARD JAMES GREGORY | ON FILE |
| RICHARD JOHAN MARTINUS WIGLEVEN | ON FILE |
| RICHARD JOHN MAUNDER | ON FILE |
| RICHARD JOHN REID | ON FILE |
| RICHARD LEWIS HOWARD | ON FILE |
| RICHARD PAUL VANDORT | ON FILE |
| RICHARD SPETHMANN | ON FILE |
| RICHARD SPORER | ON FILE |
| RICHARD VIVI VANAA | ON FILE |
| RICHARD WEINSTEIN | ON FILE |
| RICK ZOLLNER | ON FILE |
| RICKESH PATEL | ON FILE |
| RICO KUTSCHER | ON FILE |
| RIDA TIFRATINE | ON FILE |
| RIHO ESKO MAIMETS | ON FILE |
| RIITTA SISKO IRMELI TARKKA | ON FILE |
| RIK ALEXANDER LOPEZ | ON FILE |
| RIME SALMI | ON FILE |
| RITA CLARA ZURCHER | ON FILE |
| RITA MARGARET STRUBEL | ON FILE |
| RITA MENESES COELHO | ON FILE |
| RITA OPOKU | ON FILE |
| RITWICK MALHOTRA | ON FILE |
| RMHAMOHD AKNAJAL JAL BRO LN | ON FILE |
| ROBBE VANDENHOUCKE | ON FILE |
| ROBERT ALAN HOLBROOK | ON FILE |
| ROBERT ANDRE KUKLA LARSEN | ON FILE |
| ROBERT DANIEL FEDROCK | ON FILE |
| ROBERT EDWARD ELLIOTT | ON FILE |
| ROBERT EDWARD NUGEN | ON FILE |
| ROBERT EDWIN MARTINSEN | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| ROBERT FLETCHER CARMONY | ON FILE |
| ROBERT GEORGE HOLLAMBY | ON FILE |
| ROBERT GOLDGRUBER | ON FILE |
| ROBERT GORDON LITTLER | ON FILE |
| ROBERT GRANT WAKEFIELD | ON FILE |
| ROBERT HILLIARD PENDLETON JR | ON FILE |
| ROBERT J KALL | ON FILE |
| ROBERT J VAN BELT | ON FILE |
| ROBERT JAMES VALLANCE | ON FILE |
| ROBERT JAMES WALTERS | ON FILE |
| ROBERT JARED WILKINS | ON FILE |
| ROBERT JOHN PARKER | ON FILE |
| ROBERT JOSEPH ENGEL | ON FILE |
| ROBERT KURUC | ON FILE |
| ROBERT LIEBIG | ON FILE |
| ROBERT MACIEJ KONIOR | ON FILE |
| ROBERT MARCEL HAMAR D BRETHONIERE | ON FILE |
| ROBERT ORBAN | ON FILE |
| ROBERT QUESTA | ON FILE |
| ROBERT QUIN | ON FILE |
| ROBERT RHYS NEWTON | ON FILE |
| ROBERT RIESINGER | ON FILE |
| ROBERT SCOTT | ON FILE |
| ROBERT SEBASTIAN GRYN | ON FILE |
| ROBERT SIMON PRATT | ON FILE |
| ROBERT T SMITH | ON FILE |
| ROBERT TOMASZ KRETKOWSKI | ON FILE |
| ROBERT TUFUGA | ON FILE |
| ROBERT VOSKUILEN | ON FILE |
| ROBERT WAYNE CZESCHIN | ON FILE |
| ROBERT WILLIAM MOATE | ON FILE |
| ROBERT WOLF | ON FILE |
| ROBERT WU | ON FILE |
| ROBERTA TERESA TAYLOR | ON FILE |
| ROBERTO ABBAGNALE | ON FILE |
| ROBERTO GASTIABURU RODRIGUEZ | ON FILE |
| ROBERTO JACINTO TARDIO CABRERA | ON FILE |
| ROBERTO LANG | ON FILE |
| ROBERTO LUIS ZIBERT JARA | ON FILE |
| ROBERTO ZAPPALA | ON FILE |
| ROBIN CHRISTOPHER FEDER | ON FILE |
| ROBIN RENEE CLARK | ON FILE |
| ROBIN SCHILLHORNVAN VEEN | ON FILE |
| ROCCO ZIRPOLI | ON FILE |
| RODEL GAGOLA SARATE | ON FILE |
| RODERICK KEITH DUNCAN | ON FILE |
| RODNEY BAILEY WRIGHT | ON FILE |
| RODNEY D LEWIS | ON FILE |
| RODNEY WAYNE SCHERTZ | ON FILE |
| RODOLFO DAVIDE BIASI | ON FILE |
| RODOLFO SANTIAGO MORELLO | ON FILE |
| RODOLPHE MICHEL DIDIER ELJIE MARTIN | ON FILE |
| RODRIGO MAIA DE CARVALHO SONODA | ON FILE |
| ROGER CHARLES BERRY | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| ROGER DOMINIQUE TUYISHIME | ON FILE |
| ROGER GAUCH | ON FILE |
| ROGER HINYEUNG TSANG | ON FILE |
| ROGER RENE BRANDT | ON FILE |
| ROHAN BRENDAN J | ON FILE |
| ROHNEL ALLWYN DE ROZARIO | ON FILE |
| ROI DIAZ SOUTO | ON FILE |
| ROLAINE LINDA PEGGY MANNE | ON FILE |
| ROLAND ZIHLMANN | ON FILE |
| ROLANDAS ADAMAVICIUS | ON FILE |
| ROLANDO AUSTRIA FELICIANO | ON FILE |
| ROLANDO AVILA | ON FILE |
| ROLF PFISTER | ON FILE |
| ROMAIN ADRIEN MATHIEU | ON FILE |
| ROMAIN ALBERT FERNAND LAGOUTTE | ON FILE |
| ROMAIN BERNARD ROBERT RECOULES | ON FILE |
| ROMAIN JEAN FRANCOIS GUILLAUD | ON FILE |
| ROMAIN NICOLAS CHARLES KAHLAT | ON FILE |
| ROMAM NIKOLIVICH | ON FILE |
| ROMAN CLAY WILHELMER | ON FILE |
| ROMAN LEONEL LACROUTS | ON FILE |
| ROMAN MARKO | ON FILE |
| ROMAN MURA | ON FILE |
| ROMAN NIAS ETTER | ON FILE |
| ROMAN RATUSH | ON FILE |
| ROMAN SADOVSKI | ON FILE |
| ROMAN SKODIK | ON FILE |
| ROMAN STEINER | ON FILE |
| ROMUALDAS KUMPYS | ON FILE |
| RONALD ALAN NILSSON | ON FILE |
| RONALD CORNELIS CHRISTIAAN KORENHOF | ON FILE |
| RONALD DEAN TRUELOVE | ON FILE |
| RONALD FRANSOOI | ON FILE |
| RONALD J SARTOR | ON FILE |
| RONALD JAMES PARKER | ON FILE |
| RONALD MEERMAN | ON FILE |
| RONALD MURDOCH T NICOLSON | ON FILE |
| RONALD STRAVER | ON FILE |
| RONALD SZE | ON FILE |
| RONALD WAYNE ACORD | ON FILE |
| RONALD WILLIAM CHEESMAN | ON FILE |
| RONALDAS DAUGELA | ON FILE |
| RONGLIANG TU | ON FILE |
| RONNY JACQUES SIMON SOANNI | ON FILE |
| RORY LOMBARD | ON FILE |
| RORY OMAR MCCAMLEY | ON FILE |
| ROSA ISELA MEJIA GIL | ON FILE |
| ROSA IVETH HEREDIA REYES | ON FILE |
| ROSALIE HASSAN | ON FILE |
| ROSEMARY ANN BRIDGES | ON FILE |
| ROSHELLE JENNIFER ANUKIE GOONERATNE | ON FILE |
| ROSILAND RAE DUPONT | ON FILE |
| ROSINA VIOLET VAN LEEUWEN | ON FILE |
| ROSS CONNOR CLOWES | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| ROSS JOHN W KILCOYNE | ON FILE |
| ROSS MCKAY | ON FILE |
| ROSS WILLIAM BRUCE | ON FILE |
| ROSTAM PIROUZAN | ON FILE |
| ROWAN CONNOR WILKINSON | ON FILE |
| ROWENA D G BARRION | ON FILE |
| ROWENA ELIZABETH BEAUMONT | ON FILE |
| ROXANNA F SOK | ON FILE |
| ROY J BROUWER | ON FILE |
| ROY ROLDAN TOGONON RIVERA | ON FILE |
| RUBEN HENDRIKUS L VANHEES | ON FILE |
| RUBEN KRUSE LARSEN | ON FILE |
| RUBY ESTHER FISHER MAXWELL | ON FILE |
| RUDOLF DAVTYAN | ON FILE |
| RUDOLF LUETHI | ON FILE |
| RUDOLF TROJKO | ON FILE |
| RUDOLF VERSPOOR | ON FILE |
| RUEY SHYANG SOONG | ON FILE |
| RUI FILIPE FERREIRA FERNANDES | ON FILE |
| RUSLAN OSTAPCIUC | ON FILE |
| RUSSELL CRAIG LAMB | ON FILE |
| RUSSELL GEORGE ALLEN | ON FILE |
| RUTH ANNETTE MACNEILL | ON FILE |
| RUTH EMILY WILKINSON | ON FILE |
| RUTH MARGARET MCCRYSTAL | ON FILE |
| RUWANPURA ROHITHA DE SILVA | ON FILE |
| RYAD FATHA MAMAR ARZALAI | ON FILE |
| RYAN ALAN HUNTER | ON FILE |
| RYAN ANDREW MCCARTHY | ON FILE |
| RYAN CHRISTOPHER PADLAN CRUZ | ON FILE |
| RYAN DALE MCNABB | ON FILE |
| RYAN DANIEL OESTREICH | ON FILE |
| RYAN JAMES FONG | ON FILE |
| RYAN LIU CHEN KIOW | ON FILE |
| RYAN MATTHEWS | ON FILE |
| RYAN MCGARRY | ON FILE |
| RYAN MICHAEL KAUFMAN | ON FILE |
| RYAN P VEAR | ON FILE |
| RYAN PATRICK MAHEU | ON FILE |
| RYAN PHILIP SNEDDON | ON FILE |
| RYAN PILAO DELENA | ON FILE |
| RYAN TREVOR HICKSON | ON FILE |
| RYAN YUEN WING SIOW | ON FILE |
| RYLAN THOMAS COOK | ON FILE |
| RYLEE T JAASUND | ON FILE |
| SAAD-JULIAN WOHLGENANNT | ON FILE |
| SABER GRAMI | ON FILE |
| SABIN KARKI | ON FILE |
| SABINE FORSTER | ON FILE |
| SABINE JUERGENSEN | ON FILE |
| SABRINA LAPPLE | ON FILE |
| SABRINA TESTA | ON FILE |
| SABRINA ZENGERER | ON FILE |
| SACHA OZYMKO | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| SADIE DOXEY NESOM | ON FILE |
| SAEED MOHAMMED N NUGHAYMISH | ON FILE |
| SAEEDA MAHDI HABIB JAFFAR | ON FILE |
| SAFIJA KOVAC | ON FILE |
| SAIDA AKABI | ON FILE |
| SAKUNA RAWEESRI | ON FILE |
| SALIM AHMET TURKMEN | ON FILE |
| SALIM RAI | ON FILE |
| SALLY T GOUVEIA | ON FILE |
| SALVADOR LOU LITUANAS | ON FILE |
| SALVATORE CAROLLO | ON FILE |
| SALVATORE LO DRAGO | ON FILE |
| SALVATORE TALARICO | ON FILE |
| SAM JULES AXEL THIBON | ON FILE |
| SAM MICHAEL EAST | ON FILE |
| SAMANTHA LOUISE CHRISTIAN | ON FILE |
| SAMANTHA MAREE HARRISON | ON FILE |
| SAMI MIKAEL MAKI-VALKKILA | ON FILE |
| SAMIR HADZIC | ON FILE |
| SAMIR WOLF | ON FILE |
| SAMIRA HUSSAIN SHAIKH | ON FILE |
| SAMSON AUGUST ZACHARIAS HOLLMERUS | ON FILE |
| SAMUEL ANTHONY CANHAM | ON FILE |
| SAMUEL CHARLES ELLERY | ON FILE |
| SAMUEL EDWARD DYSON | ON FILE |
| SAMUEL EDWARD WILLIAMS | ON FILE |
| SAMUEL GAETAN DESTIN | ON FILE |
| SAMUEL J GREGOR | ON FILE |
| SAMUEL KANATSCHNIG | ON FILE |
| SAMUEL MICHAEL DIAMOND | ON FILE |
| SAMUEL NICHOLAI CRESWELL | ON FILE |
| SAMUEL SINDELAR | ON FILE |
| SAMULI PETTERI TARKKA | ON FILE |
| SANCHAL TANGTULATHAN | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDER KOOIJMAN | ON FILE |
| SANDER KREIJSIG | ON FILE |
| SANDIP DEY | ON FILE |
| SANDOR BARNA | ON FILE |
| SANDOR BENKE | ON FILE |
| SANDRA ANDREA LUCA | ON FILE |
| SANDRA ANN PINEAU | ON FILE |
| SANDRA CLEMENTINA ANNIE LAMBERT DE BRUINE | ON FILE |
| SANDRA ELOISA BABILONIA-LOPEZ | ON FILE |
| SANDRA NAOMI PANDURO | ON FILE |
| SANDRA ROLAND | ON FILE |
| SANDRA SOFIE JEANETTE BOREN | ON FILE |
| SANDRO EMMANUEL GAUCH | ON FILE |
| SANDRO WITTMANN | ON FILE |
| SANGEETH SIDHARTH NAIR | ON FILE |
| SANGHUN LEE | ON FILE |
| SANGHYUN PARK | ON FILE |
| SANJAY RAI | ON FILE |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| SANNE L DE BLAAUW | ON FILE |
| SANNE VEENBAAS | ON FILE |
| SANTIAGO BERNARDI | ON FILE |
| SANTINO ACHUOTH MARIAK | ON FILE |
| SARA ALEXANDRA LAZURCA | ON FILE |
| SARA INES BOSSARD | ON FILE |
| SARA MARIE HUNTLEY | ON FILE |
| SARA PENSIC | ON FILE |
| SARAH ANN ROBINSON | ON FILE |
| SARAH EAR | ON FILE |
| SARAH JOY HENNIGAN | ON FILE |
| SARAH KLINGERSBERGER | ON FILE |
| SARANSH MEHTA | ON FILE |
| SARTHAK BEHL | ON FILE |
| SASA MILUTINOV | ON FILE |
| SASAN LARI | ON FILE |
| SASCHA THOMAS HEINZ KLIEGEL | ON FILE |
| SAY HONG TAN | ON FILE |
| SCOTT ALAN SIEVERT | ON FILE |
| SCOTT CHRISTOPHER MERTEN | ON FILE |
| SCOTT COLIN GALLOWAY | ON FILE |
| SCOTT JAMES | ON FILE |
| SCOTT JOHN HEMMINGS | ON FILE |
| SCOTT MICHAEL HREHIRCHUK | ON FILE |
| SCOTT RICHARD ELY | ON FILE |
| SCOTT WILLIAM PENNELL HUNTER | ON FILE |
| SEAH BING HANG BENJAMIN | ON FILE |
| SEAH CHIN HOCK (SHE ZHENFU) | ON FILE |
| SEAH TZE HUN ADRIAN | ON FILE |
| SEAN ARIF TESSIER | ON FILE |
| SEAN CLELLAND | ON FILE |
| SEAN JAMES T OCALLAGHAN | ON FILE |
| SEAN MICHAEL SWEENEY | ON FILE |
| SEAN PAUL APEDAILE | ON FILE |
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | ON FILE |
| SEBASTIAN ALEXANDER FABIAN IBLACKER | ON FILE |
| SEBASTIAN CORNEL ZILCH | ON FILE |
| SEBASTIAN CUAUHTEMOC SANCHEZ | ON FILE |
| SEBASTIAN DIRK ZONDAG | ON FILE |
| SEBASTIAN EDWARD CALDERON CASTANEDA | ON FILE |
| SEBASTIAN FRANZ | ON FILE |
| SEBASTIAN GRUEBSCH | ON FILE |
| SEBASTIAN HANS GUNTHER KASTEN | ON FILE |
| SEBASTIAN HETZEL | ON FILE |
| SEBASTIAN MAY | ON FILE |
| SEBASTIAN PAUL SCHWALBE | ON FILE |
| SEBASTIAN SKORUPA | ON FILE |
| SEBASTIAN SOBOLEWSKI | ON FILE |
| SEBASTIAN WERNER ROSCHER BERND | ON FILE |
| SEBASTIAN WOLFGANG PUHRINGER | ON FILE |
| SEBASTIANO MARINO | ON FILE |
| SEBASTIEN JEAN MARIE VIGE | ON FILE |
| SEBASTIEN LUCIEN SZCZYRK | ON FILE |
| SEBASTIEN YANN GAEL BOULAY | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| SEID MUJACIC | ON FILE |
| SEIKO VAN DER STOK | ON FILE |
| SEJAD SAHDAN | ON FILE |
| SELIM CAN EMIR | ON FILE |
| SELMA ANGELINA BOSEVSKA | ON FILE |
| SELMA IREN ARNOE | ON FILE |
| SENA OZEN | ON FILE |
| SENADA SAHDAN | ON FILE |
| SENEWIRATHNA DOMBAGODA GAMAGE ISHAN NUWAN DILIP | ON FILE |
| SEOI PARK | ON FILE |
| SEOUNGHYUN CHO | ON FILE |
| SERAINA BARBARA SEYFFER | ON FILE |
| SERENA SCHREUDER | ON FILE |
| SERGEI DMITRIEVICH GOLOVASTIKOV | ON FILE |
| SERGEI SIRNIN | ON FILE |
| SERGEJS MATJUSENKO | ON FILE |
| SERGEY BEREGELSKIY | ON FILE |
| SERGEY GORBACHENKO | ON FILE |
| SERGHEI VASIC | ON FILE |
| SERGIO CASELLA | ON FILE |
| SERGIO LUIS AVALOS YANEZ | ON FILE |
| SERGIO MARTINEZ | ON FILE |
| SERGIO SBARAGLIA | ON FILE |
| SERHAN ULKUMEN ARDILA | ON FILE |
| SERHAT IBRAHIM YIGITER | ON FILE |
| SERHII KRAVETS | ON FILE |
| SERHII KURICH | ON FILE |
| SERHIY LEUTSKYY | ON FILE |
| SERHIY YAKUSH | ON FILE |
| SEVERIN SKALLERUP | ON FILE |
| SGEDDA IT AB | ON FILE |
| SH COLLARD | ON FILE |
| SHAAN SINGH MAROK | ON FILE |
| SHAHED MOHAMMAD JAN | ON FILE |
| SHAHZAD ALAF | ON FILE |
| SHAHZAD ALI AHMED | ON FILE |
| SHAKHNAZAR SHAKHMURAT | ON FILE |
| SHAN SU | ON FILE |
| SHANE DECONINCK | ON FILE |
| SHANE DUNCAN LEITE | ON FILE |
| SHANE GERARD PULLEN | ON FILE |
| SHANE PATRICK BARNES | ON FILE |
| SHANE RYAN DEVLIN | ON FILE |
| SHANE WILLIAM QUIGLEY | ON FILE |
| SHANE WIREMU  NIELSEN-MARSTERS | ON FILE |
| SHANEEZA BACCHUS | ON FILE |
| SHANELEY ANDY RAYCHARD GODER GULBUL | ON FILE |
| SHANLEE SENANAYAKE | ON FILE |
| SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | ON FILE |
| SHAQUILLE ANTOINE CRUZ | ON FILE |
| SHARMISTA HURALIKOPPI | ON FILE |
| SHARON CAMERON | ON FILE |
| SHARON LAZARUIK | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| SHASHWAT CHAVAN | ON FILE |
| SHASHWINI GANASAN | ON FILE |
| SHAUN DAVID ALI | ON FILE |
| SHAUN RADFORD | ON FILE |
| SHAUNA MARIE NEDELEC | ON FILE |
| SHAWN NEO | ON FILE |
| SHAWN R BERRY | ON FILE |
| SHAWN TREVOR LELEK | ON FILE |
| SHEA BRANDON NEWKIRK | ON FILE |
| SHEK FUNG NG | ON FILE |
| SHEK KO | ON FILE |
| SHEKHAR BHATTRAI | ON FILE |
| SHELDON JAMES EDGAR WARD | ON FILE |
| SHENG LIN WU | ON FILE |
| SHINGO KAWAMURA | ON FILE |
| SHINTARO NATHAN REYES TACHIHARA | ON FILE |
| SHIRLEY ANNE PEARSON | ON FILE |
| SHIVAM BABUTA | ON FILE |
| SHUK YUK LAM | ON FILE |
| SHUN MEI SHEILA WONG | ON FILE |
| SHYAM DINESH JOSHI | ON FILE |
| SI THU PITTELLIOEN | ON FILE |
| SIARHEI FRANKOU | ON FILE |
| SIGNAR I FRAMMISTOVU | ON FILE |
| SIGRID SCHUCK | ON FILE |
| SILVAN RUETTIMANN | ON FILE |
| SILVIA FAGIANI | ON FILE |
| SILVIJA VISKOVIC VLAHOVIC | ON FILE |
| SILVIO MOISES MARTINS JUNIOR | ON FILE |
| SILVIU CRISTIAN CRETU | ON FILE |
| SIM CHON LEE TERENCE | ON FILE |
| SIMEN DUMONT | ON FILE |
| SIMON BULKA | ON FILE |
| SIMON DESJARDINS-HOGUE | ON FILE |
| SIMON FRIEDRICH PRANKL | ON FILE |
| SIMON GABRIEL BAUMANN | ON FILE |
| SIMON GURUNG | ON FILE |
| SIMON JOHN NUGENT | ON FILE |
| SIMON JOHN SHILLINGFORD | ON FILE |
| SIMON KASPAR BASLER | ON FILE |
| SIMON KROGER KRONMOSE | ON FILE |
| SIMON MARLON MIRANDA CRUZADO | ON FILE |
| SIMON MARTIN KUROWSKI | ON FILE |
| SIMON MICHAEL ALFORD | ON FILE |
| SIMON PANG ONN MONG | ON FILE |
| SIMON PAUL THOMPSON | ON FILE |
| SIMON PETER CARROLL | ON FILE |
| SIMON RAPHAEL BALTHASA ZIMMER | ON FILE |
| SIMON REMI MOISSELIN | ON FILE |
| SIMON SODEK | ON FILE |
| SIMON STEFAN BUETIKOFER | ON FILE |
| SIMON VALENTIJN MULDER | ON FILE |
| SIMONA PASQUALINI | ON FILE |
| SIMONA PLEVOVA | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| SIMONE BERNADETTE BEUTEL | ON FILE |
| SIMONE BRAIDO | ON FILE |
| SIMONE CHANTAL BRADSHAW NEE BENJAMIN | ON FILE |
| SIMONE GIUSEPPE LOMBARDO | ON FILE |
| SIMONE PUSTIZZI | ON FILE |
| SIMONE ZINI | ON FILE |
| SIMONE ZUCCHELLI | ON FILE |
| SIN MEI CHENG | ON FILE |
| SITTIPONG SUWANNATRAI | ON FILE |
| SIU HANG WONG | ON FILE |
| SIU SHAN VINCENT LEE | ON FILE |
| SIU WAN CHUNG | ON FILE |
| SIWEI WU | ON FILE |
| SKYLAR CARLO SIMONCELLI | ON FILE |
| SLADE MARK WINIANA | ON FILE |
| SLAWOMIR MARCIN MOCHA | ON FILE |
| SOEREN KOEPPING | ON FILE |
| SOFIA GONZALEZ ITHURBIDE | ON FILE |
| SOFIA KABAKOVA | ON FILE |
| SOFIANE BOUARROUDJ | ON FILE |
| SOH YANG ZHI EDMOND | ON FILE |
| SOH YOU LING KEVIN | ON FILE |
| SOKRATIS TSEKOURAS | ON FILE |
| SOLANYI ESTHER SANTANA-ESTRELLA | ON FILE |
| SONA STRUMMER | ON FILE |
| SONALI MENDIRATTA | ON FILE |
| SONARY CHAU | ON FILE |
| SONGWUD YOGHIRUN | ON FILE |
| SONIA TERESITA ITURREGUI | ON FILE |
| SONJA MITREV | ON FILE |
| SOPHIA SHAO YUN HSU LADEFOGED | ON FILE |
| SOPHIE JADE HARPER | ON FILE |
| SOPHIE KONIG | ON FILE |
| SOPHIE SCHEEPERS | ON FILE |
| SORAWIT KONGNURAT | ON FILE |
| SOREN BRANDT PEDERSEN | ON FILE |
| SOROOSH RAHIMY | ON FILE |
| SOULYMANE KARAM | ON FILE |
| SOUZANA KEMPER | ON FILE |
| SOYINI ANNA KAY SLATER | ON FILE |
| SPENCER VERNON SHEARER | ON FILE |
| SPRING VALLEY PROJECTS LLC | ON FILE |
| SPRING VALLEY PROJECTS LIMITED LIABILITY | ON FILE |
| SPYRIDON PRAPAS | ON FILE |
| SRDAN KOLIC | ON FILE |
| SRIRAM N | ON FILE |
| STACEY ANN NAVINCOPA | ON FILE |
| STANISLAV BERNAT | ON FILE |
| STANISLAV IUREVICH GULEVATYI | ON FILE |
| STANISLAV SERGEYEVICH SUKHININ | ON FILE |
| STANLEY C C KUAN | ON FILE |
| STANLEY EGBERAMWEN ADMINISTRATION | ON FILE |
| STARLITZIA GARDEN WAGNER | ON FILE |
| STATHIS STASIS | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| STEFAN ALEXANDER ZINKE | ON FILE |
| STEFAN DOMINIQUE GRAH | ON FILE |
| STEFAN HERMANNS | ON FILE |
| STEFAN INNERHOFER | ON FILE |
| STEFAN LNGI STEFANSSON | ON FILE |
| STEFAN MUYSEWINKEL | ON FILE |
| STEFAN NUTZ | ON FILE |
| STEFAN ODDSSON | ON FILE |
| STEFAN OHLENSCHLAEGER | ON FILE |
| STEFAN ROBERT REICHENBACH | ON FILE |
| STEFAN ROOS | ON FILE |
| STEFAN SCHLEGEL | ON FILE |
| STEFAN SCHRAITLE | ON FILE |
| STEFAN SIGLE | ON FILE |
| STEFAN SIXT | ON FILE |
| STEFAN WODITSCH | ON FILE |
| STEFANI TODORINOVA TODOROVA | ON FILE |
| STEFANO CALVI | ON FILE |
| STEFANO COLZI | ON FILE |
| STEFANO NICOLAS CANESSA | ON FILE |
| STEFANO PIERONI | ON FILE |
| STEFANO VAGHI | ON FILE |
| STEFANO VESCOVI | ON FILE |
| STEFANUS H L MEEUWS | ON FILE |
| STEFANUS NULL | ON FILE |
| STEFANUS THOBI SINAGA | ON FILE |
| STEFFEN DROELL | ON FILE |
| STELIOS CHRISTOU | ON FILE |
| STELIOS PANAGI | ON FILE |
| STEN E VAN DEN BERG | ON FILE |
| STEPAN SERGEEVICH DMITRIEV | ON FILE |
| STEPHAN SCHLEIBINGER | ON FILE |
| STEPHANE ANH MINH NGUYEN | ON FILE |
| STEPHANE ARNAUD AYEE AFETANE | ON FILE |
| STEPHANE FONSECA | ON FILE |
| STEPHANE GERARD SERGE BELLEGUEULE | ON FILE |
| STEPHANE LE BOURHIS | ON FILE |
| STEPHANIE ALEXANDRA PHILIPP | ON FILE |
| STEPHANIE WALTI | ON FILE |
| STEPHANUS JEROEN MARIA RADEMAKERS | ON FILE |
| STEPHEN A MILLER | ON FILE |
| STEPHEN BRENNAN | ON FILE |
| STEPHEN DANIEL SCOTT | ON FILE |
| STEPHEN EDWARD FUGES | ON FILE |
| STEPHEN GALVIN | ON FILE |
| STEPHEN GEORGE ANDREASE | ON FILE |
| STEPHEN GERARD PARNELL | ON FILE |
| STEPHEN IMRAN LUCAS | ON FILE |
| STEPHEN J SCHAEFER | ON FILE |
| STEPHEN JOHN BERESFORD NYE | ON FILE |
| STEPHEN JOHN WRIGGLESWORTH | ON FILE |
| STEPHEN MARK HEATH | ON FILE |
| STEPHEN MCCARTER | ON FILE |
| STEPHEN PAUL HIGGINS | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| STEPHEN PAUL JONES | ON FILE |
| STEPHEN PETER HANLEY | ON FILE |
| STEPHEN RICHARD TAYLOR | ON FILE |
| STEPHEN W DAHNKE | ON FILE |
| STEPHEN WONG | ON FILE |
| STERLING ELGIN NOCOLLS | ON FILE |
| STEVE JEAN CLAUDE ROGER VENET | ON FILE |
| STEVE KWA | ON FILE |
| STEVE PAPIN | ON FILE |
| STEVEN ALAN EGBERT | ON FILE |
| STEVEN ANTHONY HAWXHURST | ON FILE |
| STEVEN BENJAMIN DOXEY | ON FILE |
| STEVEN BRYANT | ON FILE |
| STEVEN CHARLES LEGARE | ON FILE |
| STEVEN CRAIG TRACY | ON FILE |
| STEVEN DAVID LUCOL | ON FILE |
| STEVEN HILL | ON FILE |
| STEVEN JAMES HAYWARD | ON FILE |
| STEVEN LAWRENCE EDWARDS | ON FILE |
| STEVEN M ROBERTSON | ON FILE |
| STEVEN MARK LEONARD | ON FILE |
| STEVEN MATTHEW ELDER | ON FILE |
| STEVEN MAURICE LEWIS | ON FILE |
| STEVEN PAUL WARNER | ON FILE |
| STEVEN PETER TURLEY | ON FILE |
| STEVEN THOMAS KENNETH HARDING | ON FILE |
| STEVEN WEEDON | ON FILE |
| STEWART ANDREW ASHTON | ON FILE |
| STIAN ASBJORNSEN | ON FILE |
| STIG ASLE HJELLAND | ON FILE |
| STINE HANSEN | ON FILE |
| STOYANKA GEORGIEVA KRASTEVA | ON FILE |
| STRAHINJA JOVIC | ON FILE |
| STUART ANDREW RYAN | ON FILE |
| STUART E BARTH | ON FILE |
| STUART JAMES BAREHAM | ON FILE |
| STUART JAMES DUFFY | ON FILE |
| STUART LEE KLASSEN | ON FILE |
| STUART MICHAEL DALY | ON FILE |
| STUART THISTLEWOOD | ON FILE |
| STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANNUATION FUND | ON FILE |
| SUAH SHER NING CHERYL | ON FILE |
| SUDEEP BANERJEE | ON FILE |
| SUDEEP SINGH KANG | ON FILE |
| SUEN TING CHUN | ON FILE |
| SULTAN KHALID M ALGHANEM | ON FILE |
| SUNGWOO PARK | ON FILE |
| SUNIL CHHETRI | ON FILE |
| SUNILE JEFFER FELIX | ON FILE |
| SUNNY SINGH SONI | ON FILE |
| SURAJ BHOLA | ON FILE |
| SUSAN ANNE PACEY | ON FILE |
| SUSAN GRACE WEARING | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| SUSAN LUCILLE LAZAR | ON FILE |
| SUSAN MARIE GUILLORY | ON FILE |
| SUSANNAH JANE JAMES | ON FILE |
| SUSANNE JAUK | ON FILE |
| SUSANNE RAHEL GENSETTER HUBLI | ON FILE |
| SUSHANT KUMAR BEHERA | ON FILE |
| SUTO PALMA BEATA | ON FILE |
| SUWANNEE THANOMWONG | ON FILE |
| SUZANNE MAY OPPERMAN | ON FILE |
| SUZANNE R HALL | ON FILE |
| SVEN HOFFMANN | ON FILE |
| SVEN OLLE GUNNAR JONSSON | ON FILE |
| SVEN PATRICK KOLWES | ON FILE |
| SVENJA GINTERS | ON FILE |
| SVIATOSLAV DEINEKO | ON FILE |
| SVITLANA DELIORAN | ON FILE |
| SVITLANA KAPLUNSKA | ON FILE |
| SWAPNIL SAINATH GUPTE | ON FILE |
| SWEE NGOH TEO | ON FILE |
| SWEETY DEVI | ON FILE |
| SYDNEY QUAH | ON FILE |
| SYLVAIN GIGLIONE | ON FILE |
| SYLVAIN JEAN-MARY RENE MAURICE MONNOIR | ON FILE |
| SYLVIA LAHJA NDILYOWIKE JUNIOR IIYAMBO | ON FILE |
| SYLVIO KEVIN DAMBERT | ON FILE |
| SZE KI WONG | ON FILE |
| SZE MAN NG | ON FILE |
| SZE TING TAN | ON FILE |
| SZYMON MARCIN SZYSZCZAKIEWICZ | ON FILE |
| TADEUSZ MATEUSZ SZCZYPKA | ON FILE |
| TAIMOUR MOHAMMAD MUSALL KHAIR | ON FILE |
| TAK SHUN SAMUEL LI | ON FILE |
| TAK SUM LEUNG | ON FILE |
| TAKAO SUZUKI | ON FILE |
| TAKE ANDERS HANNESSEN | ON FILE |
| TAMARA MICAELA BALMACEDA | ON FILE |
| TAMARA STEGEMAN | ON FILE |
| TAMAS KORBELY | ON FILE |
| TAMAS ROTH | ON FILE |
| TAMAS SARKADI | ON FILE |
| TAMATI DAVID TE OKA | ON FILE |
| TAMILSELVI SOUNDARAJAN | ON FILE |
| TAMMAR SALAM KADHEM SHANTAR JALAL | ON FILE |
| TAN YEW TIONG NELSON (CHEN YAOZHONG NELSON) | ON FILE |
| TAN HOOI BENG | ON FILE |
| TAN JUN KAI | ON FILE |
| TAN LAP TANNER NHIEU | ON FILE |
| TAN SI HOEY | ON FILE |
| TAN YAO ZU | ON FILE |
| TANE H TAIAROA | ON FILE |
| TANIA ANNE KETTLE | ON FILE |
| TANIA MICAELA CARDOZO | ON FILE |
| TANIA NIEMIZ | ON FILE |
| TARA JANINE HEISS | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| TAREK IBRAHAM SAAD | ON FILE |
| TARIK AHMET | ON FILE |
| TARIN-JOSEPH STEPHANE HACHE | ON FILE |
| TARUNDEEP SINGH GUMAR | ON FILE |
| TAT SAN CHUI | ON FILE |
| TAULAN MURATOVICH KIPKEYEV | ON FILE |
| TAVIS DARNELL DUNCAN | ON FILE |
| TAYE MUSA AWAI | ON FILE |
| TEA DIMINIC | ON FILE |
| TEAGUE A GRAY | ON FILE |
| TED BIERHOFF | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TENG SING TEK | ON FILE |
| TENNYSON ALPHONSO GOULBOURNE | ON FILE |
| TEO CAMBER | ON FILE |
| TEO VUCKOVIC | ON FILE |
| TEODOR CAUTIS | ON FILE |
| TEODOR CHEIANU | ON FILE |
| TERAJ MONTERO DELGADO | ON FILE |
| TERENCE NOLAN BLACK | ON FILE |
| TERESE RENEE JUNGLE | ON FILE |
| TEREZA SOLCOVA | ON FILE |
| TERRENCE WYNN | ON FILE |
| TERRY COLE | ON FILE |
| TETIANA KOLESNYK | ON FILE |
| TEVIN KEMAR CAMPBELL | ON FILE |
| THAMARA WIGGERS DA SILVA | ON FILE |
| THARINDU GIHANTHA KOHILAWATHTHAGE | ON FILE |
| THE LY FAMILY TRUST | ON FILE |
| THE PRECEPT INTERNATIONAL FUND LTD. | ON FILE |
| THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | ON FILE |
| THEA ALICE KALT | ON FILE |
| THEO ARSENE NAGOU | ON FILE |
| THEO MARC ANGELO CARROZ | ON FILE |
| THEO NICOLAS GALLART | ON FILE |
| THEO TRISTAN BONDI | ON FILE |
| THEODEN MALLET | ON FILE |
| THEODORE ANAST | ON FILE |
| THEODORE KUTZY | ON FILE |
| THEODORE YVES CANTOBION | ON FILE |
| THEODOROS PAPADOPOULOS | ON FILE |
| THEODOROS VARVATSOULIS | ON FILE |
| THEODORUS MARTINUS STRIJBOS | ON FILE |
| THEODORUS PAUL REUWER | ON FILE |
| THERESA ANN MCGREEVYSANCHEZ | ON FILE |
| THERON GEORGE SMITH | ON FILE |
| THI TUYET NHUNG DUONG | ON FILE |
| THIAGO FERREIRA NUNES PEREIRA | ON FILE |
| THIAM JOO KANG | ON FILE |
| THIBAUD CLEMENT SAMIR SAIDI | ON FILE |
| THIBAUD GEORGES JEAN ROUZAUD-DANIS | ON FILE |
| THIBAULT LUDOVIC JACQUES MAURY | ON FILE |
| THIERRY CAYOT | ON FILE |
| THIERRY LUCIEN BOULARD | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| THIERRY PASCAL LIM SHUNG | ON FILE |
| THIJS BREUKEL | ON FILE |
| THILINA LAKSHITHA THEBUWANAGE DON | ON FILE |
| THOMAS ADJI ANASTASIOU | ON FILE |
| THOMAS ALEXANDER GEORGE KNIGHT | ON FILE |
| THOMAS ALISTAIR BOBBINS | ON FILE |
| THOMAS ALLEN COSS | ON FILE |
| THOMAS ANTOINE DIDIER CAROSSO | ON FILE |
| THOMAS BAARS | ON FILE |
| THOMAS BERGER | ON FILE |
| THOMAS BULL | ON FILE |
| THOMAS CLAUS GUELKE | ON FILE |
| THOMAS D A TEN HACKEN | ON FILE |
| THOMAS DANIEL PAHOLAK | ON FILE |
| THOMAS DAVID MEANY | ON FILE |
| THOMAS EBERL | ON FILE |
| THOMAS ELIA CASTIGLIONI | ON FILE |
| THOMAS FROHLICH | ON FILE |
| THOMAS GEORGE PETT | ON FILE |
| THOMAS HANSEN | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HEMERKA | ON FILE |
| THOMAS JAHNSEN SOERENSEN | ON FILE |
| THOMAS JAMES LAUNDERS | ON FILE |
| THOMAS JAYDEN MAKIN | ON FILE |
| THOMAS JEAN-CHARLES ERIC MUNIER | ON FILE |
| THOMAS JOAKIM HALL RANTALA | ON FILE |
| THOMAS JOHN OWEN | ON FILE |
| THOMAS JOSEPH FULLER LADD | ON FILE |
| THOMAS L G MCIVOR | ON FILE |
| THOMAS LERY | ON FILE |
| THOMAS LESTER BOEHM | ON FILE |
| THOMAS MAJCHRZAK | ON FILE |
| THOMAS MICHAEL MCDANIEL | ON FILE |
| THOMAS NAMU DAVIES | ON FILE |
| THOMAS OLIVER BRUCE WIRZ | ON FILE |
| THOMAS PATRICK HARNETT | ON FILE |
| THOMAS PEO KHEE LIM | ON FILE |
| THOMAS PETER LOOSE | ON FILE |
| THOMAS PETER SPAETI | ON FILE |
| THOMAS PETRUS JANSEN | ON FILE |
| THOMAS PRAPAS | ON FILE |
| THOMAS REMY DUCROS | ON FILE |
| THOMAS ROBERT DELONG | ON FILE |
| THOMAS ROMANO | ON FILE |
| THOMAS RORY LANDER | ON FILE |
| THOMAS RUDOLF HABICHT | ON FILE |
| THOMAS SHAWN ROCKOWITZ | ON FILE |
| THOMAS SIMON WALLEY | ON FILE |
| THOMAS STEENFELDT ANDERSEN | ON FILE |
| THOMAS VINCENT SETTIMIO | ON FILE |
| THOMAS WALTER PREISZLER | ON FILE |
| THOMSA MIGDALSKI | ON FILE |
| THONG CHEAN FONK | ON FILE |

STRETTO
**Exhibit W**
Served via First-Class Mail

| Name | Address |
|---|---|
| THOR HOCK WELL | ON FILE |
| THOREN EDWARD M LOWE | ON FILE |
| THOROLF HOLMBOE | ON FILE |
| THORSTEN LEMKE | ON FILE |
| THUC TUAN HOANG | ON FILE |
| TIAGO RAFAEL DOS SANTOS CAMACHO | ON FILE |
| TIAGO SIMOES DIAS | ON FILE |
| TIAN HAO FAN | ON FILE |
| TIBOR LAKY | ON FILE |
| TIEU PHI LE | ON FILE |
| TIHOMIR BASAR | ON FILE |
| TIHOMIR RADOVAC | ON FILE |
| TIJN JOHANNES KOPPENS | ON FILE |
| TILL EWERT KÂˆŠÃ±NNEKER | ON FILE |
| TIM BAKKER | ON FILE |
| TIM BAUMGARTEN-CRUSIUS | ON FILE |
| TIM HARTINGER | ON FILE |
| TIM INHOFFEN | ON FILE |
| TIM JOHANNES VERHEUL | ON FILE |
| TIM PRASSE | ON FILE |
| TIM ROELANDT | ON FILE |
| TIMEA EDIT LARSEN KUKLA | ON FILE |
| TIMEA STEDMAN | ON FILE |
| TIMO NAROSKA | ON FILE |
| TIMO WIRTH | ON FILE |
| TIMOCI NASILASILA | ON FILE |
| TIMON PHILLIP MITRAKAS | ON FILE |
| TIMON SEBASTIAN FREI | ON FILE |
| TIMOTEO RAFFAELE RIZZATO | ON FILE |
| TIMOTHY DAVID CHAPMAN | ON FILE |
| TIMOTHY DAVID LOVATT | ON FILE |
| TIMOTHY GAJIC | ON FILE |
| TIMOTHY GRAHAM BELL | ON FILE |
| TIMOTHY JAYMES WOOD | ON FILE |
| TIMOTHY JOHN HEAD | ON FILE |
| TIMOTHY JOHN HIRT | ON FILE |
| TIMOTHY MICHAEL FLEMING | ON FILE |
| TIMOTHY MICHAEL ROWAN | ON FILE |
| TIMOTHY RAYMOND ROWLAND | ON FILE |
| TIMOTHY ZAKHARY | ON FILE |
| TIN YAU WONG | ON FILE |
| TINA FRISCH | ON FILE |
| TINA KUEENZI | ON FILE |
| TINA MARKUN | ON FILE |
| TING HEI TONG | ON FILE |
| TING KWAN AU | ON FILE |
| TING WAH TEH | ON FILE |
| TINO BELA | ON FILE |
| TIZIANO GIANNOCCARO | ON FILE |
| TJADE BOUMA | ON FILE |
| TJARK TYSL | ON FILE |
| TJWA BUDY SETIAWAN | ON FILE |
| TOADER LUCHIAN | ON FILE |
| TOBIAS ALOIS RITTMAIER | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| TOBIAS KARL LUDWIG | ON FILE |
| TOBIAS MANFRED BAUER | ON FILE |
| TOBIAS MENGE | ON FILE |
| TOBIAS MICHAEL HANKE | ON FILE |
| TOBIAS ZEPF | ON FILE |
| TOBY MORETON | ON FILE |
| TOBY ROGER SELMAN | ON FILE |
| TODD MICHAEL SHEEHAN | ON FILE |
| TOH ZHONGYAN | ON FILE |
| TOINE VAN DEURSEN | ON FILE |
| TOLGAHAN ARIKAN | ON FILE |
| TOM ABEL JOAQUIM DE MATOS | ON FILE |
| TOM ANTOINE ROGER TARBOURIECH | ON FILE |
| TOM BJORNDALSAETER | ON FILE |
| TOM DE GRAEF | ON FILE |
| TOM JANKOWOY | ON FILE |
| TOM PIRENNE | ON FILE |
| TOM ROBERT ERNEST POGGI | ON FILE |
| TOMAS BOSISIO DE MELO | ON FILE |
| TOMAS DAVID ARMAS MENDEZ | ON FILE |
| TOMAS HRBEK | ON FILE |
| TOMAS JOHNSRUD KAUMER | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KOPECNY | ON FILE |
| TOMAS KRIKL | ON FILE |
| TOMAS MILAN SIMCOCK | ON FILE |
| TOMAS SMRZ | ON FILE |
| TOMAS SURA | ON FILE |
| TOMASZ WITOLD MATYSIAKIEWICZ | ON FILE |
| TOMAZ OSTIR | ON FILE |
| TOMIO ADAM MIZOROKI | ON FILE |
| TOMMI JOHANNES LEHTORANTA | ON FILE |
| TOMMY ANDERBERG | ON FILE |
| TOMMY JAN ERICSSON | ON FILE |
| TOMMY LACHANCE | ON FILE |
| TOMMY REGNER THOMSEN | ON FILE |
| TONI OEHRLI | ON FILE |
| TONI THOMAS | ON FILE |
| TONINO URGESI | ON FILE |
| TONY AUDOUARD | ON FILE |
| TONY JEAN GUILLEMOT | ON FILE |
| TONY VO BUI | ON FILE |
| TORSTEN ARNOLD | ON FILE |
| TORSTEN ROSLER | ON FILE |
| TRAVIS ANTHONY  MASON | ON FILE |
| TRAVIS JAMES LUCY | ON FILE |
| TRAVIS RAY BERTRAM | ON FILE |
| TRAVIS TRENT SEIFERT | ON FILE |
| TREVOR ANDREW AMEN | ON FILE |
| TREVOR J BROWNLEE | ON FILE |
| TREVOR JORDAN LEIGH | ON FILE |
| TREVOR MICHAEL KELLY | ON FILE |
| TREVOR ROBERT SPENS VAN BAVEL | ON FILE |
| TREVOR WALTER HADDON | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| TRIBHAVEN SINGH SANDHU | ON FILE |
| TRIGON TRADING PTY LTD | ON FILE |
| TRINH K PHAM | ON FILE |
| TRISHA LOUISE MARTIN | ON FILE |
| TRISTAN JOSE GUY PETITARMAND | ON FILE |
| TRISTAN LEANDER KILIAN | ON FILE |
| TRISTAN LUCAS GABRIEL HECKMANN | ON FILE |
| TRIXIA MAE GAYONDATO FELIX | ON FILE |
| TROY KIRK RAWSON | ON FILE |
| TROY TUCKER | ON FILE |
| TRUONG GIANG NGUYEN | ON FILE |
| TSE HOI JASON LEUNG | ON FILE |
| TSIETSI GEORGE MATEMA | ON FILE |
| TSUN SING WONG | ON FILE |
| TSZ FUNG HO | ON FILE |
| TSZ SHAN CHAN | ON FILE |
| TSZ WING IP | ON FILE |
| TSZ YIN TAM | ON FILE |
| TSZ YING DOROTHY TONG | ON FILE |
| TUCKER JAY SNIDER | ON FILE |
| TUI ANDRE PIRINI | ON FILE |
| TULLANJIT SINGH KUDHAIL | ON FILE |
| TUNC ALTINBAS | ON FILE |
| TUULA MARJATTA YLIKULJU | ON FILE |
| TUZO AGANZE PILIPILI KAGABO | ON FILE |
| TWAPEWA OMAGANO JOYCE ANDJAMBA | ON FILE |
| TYCOON LIEW | ON FILE |
| TYLER D STEPHANIK | ON FILE |
| TYLER DEAN SCHEER | ON FILE |
| TYLER JOHN WILLIAM HENWOOD | ON FILE |
| TYLER ROY HEPP | ON FILE |
| TYLER THOMAS TODD | ON FILE |
| TYRONE FRANCIS JELINEK | ON FILE |
| TYRUS GEORGE GRIFFIN | ON FILE |
| TYSON JAMES DE VERE | ON FILE |
| TYSON L CRISP | ON FILE |
| TZE HANN NICHOLAS YAU | ON FILE |
| TZE SHING PUN | ON FILE |
| TZEE YEONG TEOH | ON FILE |
| UDO SANDRIESER | ON FILE |
| UKESHEN KISTAN | ON FILE |
| ULADZISLAU KHALADNIK | ON FILE |
| ULRICH WETZEL | ON FILE |
| UMAID ARSLAN ZAHID | ON FILE |
| UMARUBAN SOUNDARARAJAH | ON FILE |
| UMBERTO RAMETTA | ON FILE |
| UN KEI WONG | ON FILE |
| UROS KOS | ON FILE |
| URVASHI DEEPAK GIDWANI | ON FILE |
| USEONG KIM | ON FILE |
| UTAMA GONDOKUSUMO | ON FILE |
| UWE AMM | ON FILE |
| UWE BUCHNER | ON FILE |
| UWE MICHAEL FRITZ | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| UY MELISA MARASIGAN | ON FILE |
| VADIM BOLUN | ON FILE |
| VADIM VLADIMIROVICH MAKSIMOV | ON FILE |
| VADYM DUDLII | ON FILE |
| VADYM SHAPOVALOV | ON FILE |
| VAID TARJA | ON FILE |
| VAISHNAVI PRAKASH THUBARIKAR | ON FILE |
| VAJA TSIKLAURI | ON FILE |
| VALENTIJN VANROMPAY | ON FILE |
| VALENTIJN WLEGEL | ON FILE |
| VALENTIN DRAUCOURT | ON FILE |
| VALENTIN JEAN-FRANCOIS REMY DAUPHIN | ON FILE |
| VALENTINA IVANOVA CHICHINIOVA | ON FILE |
| VALERIA NAUMOVA | ON FILE |
| VALERIJS DJUSKO | ON FILE |
| VALERIO GHERSINI | ON FILE |
| VALESKA YUDIL AURELIA GENARO | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALTERS BOLSAKS | ON FILE |
| VAN HIEN TRAN | ON FILE |
| VANCE MELBOURNE | ON FILE |
| VANDERSON ANDRE SANTANA | ON FILE |
| VANESSA ELENA L REEVES | ON FILE |
| VANESSA MAGNANINI GUZZI | ON FILE |
| VANESSA MARIA LOPES SIMOES RIBEIRO YAZEJY | ON FILE |
| VANESSA STEPHANIE CORVERA ANCHETA | ON FILE |
| VANJA BUNTIC | ON FILE |
| VASILE LIPCANU | ON FILE |
| VASILEIOS PSILOPOULOS | ON FILE |
| VASILICA LUPASCU | ON FILE |
| VAZHA GHLONTI | ON FILE |
| VEDRANA GUROVIC | ON FILE |
| VEERAKAN PIRUNSUTTHIKUL | ON FILE |
| VEGA IMELIA BILLAN | ON FILE |
| VEJAY KALER | ON FILE |
| VELIMIR VUKANOVIC | ON FILE |
| VENANCIO CHAIDEZ HERNANDEZ | ON FILE |
| VENUGOPAL VASUDEVAN NAIR | ON FILE |
| VERONICA EVERETT | ON FILE |
| VERONIKA BABAEVA | ON FILE |
| VERONIKA BOGDANA HVALIC | ON FILE |
| VERUSCKA WHITNEY JIAWAN | ON FILE |
| VESELKO DURCEVIC | ON FILE |
| VESNA PRIMORAC | ON FILE |
| VICENTA ZARATE | ON FILE |
| VICENTE ANTONIO GONZALEZ ABARCA | ON FILE |
| VICENTE SIMON ESCRIG | ON FILE |
| VICTOR BERGART | ON FILE |
| VICTOR HOW-KOW | ON FILE |
| VICTOR JEAN PIERRE LAVENU | ON FILE |
| VICTOR LOUIS JACQUES DELEAU | ON FILE |
| VICTOR MAURICIO JIMENEZ GOMEZ | ON FILE |
| VICTOR NICHOLAS CHILD-JAUVERT | ON FILE |
| VICTOR YANG | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| VICTORIA CLARKE | ON FILE |
| VICTORIA MARIE FOTILARUE | ON FILE |
| VIET HA LUONG | ON FILE |
| VIKAS KUMAR NULL | ON FILE |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ON FILE |
| VIKTOR RACZ | ON FILE |
| VIKTOR SZATHMARY | ON FILE |
| VIKTORAS RAMANAUSKAS | ON FILE |
| VIKTORIE HADOVA | ON FILE |
| VIKTORIIA SMIRNOVA | ON FILE |
| VILIAMI T TUITAKAU | ON FILE |
| VINCENT ALAIN RICHIR | ON FILE |
| VINCENT ANTOINE NICOLAS DE BOCCARD | ON FILE |
| VINCENT E FALABELLA | ON FILE |
| VINCENT FAUSTINO BUNGAY | ON FILE |
| VINCENT FU SHINE MAN | ON FILE |
| VINCENT HEBERT | ON FILE |
| VINCENT JEAN PORTELLA | ON FILE |
| VINCENT JORGEN SCHOUTEN | ON FILE |
| VINCENT LACHAPELLE | ON FILE |
| VINCENT OKECHUKWUEMEKA NWULU | ON FILE |
| VINCENT PASCAL JAKOB | ON FILE |
| VINCENT PASCAL PATRICE BAUDRY | ON FILE |
| VINCENT SEGUIN-LAROUCHE | ON FILE |
| VINCENZO BATTAGLIA | ON FILE |
| VINCENZO CACCIOPPOLI | ON FILE |
| VINCENZO GIARDINELLI | ON FILE |
| VINCENZO ONORATO | ON FILE |
| VINH LE | ON FILE |
| VINOD NAKRANI | ON FILE |
| VIRENDER SINGH | ON FILE |
| VIRGILE EMMANUEL AUGUSTE GUILLOU | ON FILE |
| VIT KOPECKY | ON FILE |
| VITALII ANDREVICH PARSHAKOV | ON FILE |
| VITALII VALKOV | ON FILE |
| VITALIY VOYTSITSKYY | ON FILE |
| VITALY MEDVEDEV | ON FILE |
| VITOR FREITAS DE MOURA | ON FILE |
| VITOR HUGO PAREDES DE SA E SILVA | ON FILE |
| VITOR MANUEL GOMES DA SILVA | ON FILE |
| VITTAL SUNIL PAWAR | ON FILE |
| VIVEK KAPOOR | ON FILE |
| VIVEK VIJAYAN | ON FILE |
| VIVI SUSANTI | ON FILE |
| VIVIAN FERNANDES DE MIRANDA | ON FILE |
| VIVIAN THILAKARAJ FRANK | ON FILE |
| VLAD HOLODBIK | ON FILE |
| VLADIMIR DANILOV | ON FILE |
| VLADIMIR RADOVANOVIC | ON FILE |
| VLADIMIRS POPLAVSKIS | ON FILE |
| VLADISLAV JIRENKO | ON FILE |
| VLADYSLAV BASHMAKOV | ON FILE |
| VOJTECH KRAUS | ON FILE |
| VOJTECH SOBOTKA | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| VOLHA BELAVINA | ON FILE |
| VOLHA MITSKEVICH | ON FILE |
| VUIBERT LAURENT FRANCOIS ANDRE | ON FILE |
| VYACHESLAV KARA | ON FILE |
| WADE CRAIG FAULKNER | ON FILE |
| WADE ERIC MONTAGUE GORDON | ON FILE |
| WAI CHUEN CHAN | ON FILE |
| WAI CHUNG WONG | ON FILE |
| WAI HO BOB LEUNG | ON FILE |
| WAI KEEN CHONG | ON FILE |
| WAI KIT TANG | ON FILE |
| WAI WA LAM | ON FILE |
| WAI YAN VIVIEN WU | ON FILE |
| WALDEMAR GEIGER | ON FILE |
| WALID HANTACH | ON FILE |
| WALTER JOMIYANE MOGANE | ON FILE |
| WAN CHUNG TSANG | ON FILE |
| WANJA BENJAMIN KNEIB | ON FILE |
| WARREN ROBERT GINO WHITMORE | ON FILE |
| WARREN SPENCER BRYANT | ON FILE |
| WASEEM SHAHZAO | ON FILE |
| WEI-TSE KHOR | ON FILE |
| WELTON ROY LE JEUNE | ON FILE |
| WEN SHEN KUO | ON FILE |
| WENDY ELIZABETH WHITE | ON FILE |
| WENDY WYLES | ON FILE |
| WENDY-ANN NATHASIA FRAZIER | ON FILE |
| WERNER BERGER | ON FILE |
| WERNER LAST | ON FILE |
| WESLEY KWONG-YEW TANG | ON FILE |
| WESLEY MICHAEL GOSCHEN | ON FILE |
| WESLEY NOORDAM | ON FILE |
| WESLEY STONE | ON FILE |
| WHEE LIM CHIN | ON FILE |
| WHITCOMB SAMUEL YAO HAN | ON FILE |
| WILDY AIRCONDITIONING AND ELECTRICAL PTY LTD AS TRUSTEE FOR WILDY FAMILY TRUST | ON FILE |
| WILFRIED J OVERWATER | ON FILE |
| WILFRIED STREINER | ON FILE |
| WILHELM KARWATZKI | ON FILE |
| WILHELM TRUNK | ON FILE |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ON FILE |
| WILHELMINA DAVIDSON BELL DOWIE | ON FILE |
| WILL POTTERVELD | ON FILE |
| WILLEBRORDUS JUDOCUS VAN DEN BOSCH | ON FILE |
| WILLEM HARM KALISHOEK | ON FILE |
| WILLEM VAN VENDELOO | ON FILE |
| WILLI URBASEK | ON FILE |
| WILLIAM ARTHUR THORNTON | ON FILE |
| WILLIAM BARON | ON FILE |
| WILLIAM CHARLES WHITE | ON FILE |
| WILLIAM DEAN DOLAN | ON FILE |
| WILLIAM EDWARD BROWN 3RD | ON FILE |
| WILLIAM EDWARD HURRELL | ON FILE |

STRETTO

**Exhibit W**

Served via First-Class Mail

| Name | Address |
|---|---|
| WILLIAM EDWARD LEEMAN | ON FILE |
| WILLIAM FORREST GOODMAN | ON FILE |
| WILLIAM FRASER HANS OLOF MACDONALD | ON FILE |
| WILLIAM GARRET HOLT | ON FILE |
| WILLIAM GREGORY FLOYD | ON FILE |
| WILLIAM J DILLON | ON FILE |
| WILLIAM JAMES LANGE | ON FILE |
| WILLIAM JAMES N HAYNES | ON FILE |
| WILLIAM JOHN BUNCE | ON FILE |
| WILLIAM JOHN JOSEPH COLLINS | ON FILE |
| WILLIAM ORMSBY TREANOR | ON FILE |
| WILLIAM RAYMOND PELLERIN | ON FILE |
| WILLIAM RHYS LANNEN | ON FILE |
| WILLIAM RICHARD TOEWS | ON FILE |
| WILLIAM RICHERT | ON FILE |
| WILLIAM SPRAGUE TRASK | ON FILE |
| WILLIAM STEVEN SKLODOWSKI | ON FILE |
| WILLIAM TREVETT III ROSSELLE | ON FILE |
| WILLIAM VIET NGUYEN | ON FILE |
| WILLY TROHLER | ON FILE |
| WIM DAANS | ON FILE |
| WING CHEUNG LAU | ON FILE |
| WING KIT HUNG | ON FILE |
| WING YI LAU | ON FILE |
| WING YIN CHOW | ON FILE |
| WITOLD BARTLOMIEJ ZUZIAK | ON FILE |
| WOJCIECH ADAM KOBYLECKI | ON FILE |
| WOJCIECH ANDRZEJ KRYZA | ON FILE |
| WOJCIECH MAZUR | ON FILE |
| WOLFGANG REITINGER | ON FILE |
| WONG PEI LI PEARLYN | ON FILE |
| WONG XIA HUEI | ON FILE |
| WONG YUN WEN | ON FILE |
| WOON CHEUK | ON FILE |
| WOUTER KORS | ON FILE |
| WUN FAT SO | ON FILE |
| XANTHORRHOEA WEST | ON FILE |
| XAVIER ANTONIO RENE THINET | ON FILE |
| XAVIER HUGUES FAURE | ON FILE |
| XAVIER PATRICK BALENGHIEN | ON FILE |
| XAVIER SENDRA | ON FILE |
| XENIA KRUKOVA | ON FILE |
| XIMENA ESTRADA ASPIAZU | ON FILE |
| XU YANG | ON FILE |
| YACINE DIEYE | ON FILE |
| YAGO BLUMENGARTEN | ON FILE |
| YAHOR KARPENKA | ON FILE |
| YANIK HARSHEY JAYARAM | ON FILE |
| YANIS TABET | ON FILE |
| YANISSE MEZIANEA | ON FILE |
| YANN LEONIEN HYACINTHE JACQUES PONIN SINAPAYEN | ON FILE |
| YANN LOIC KEVIN CHORT | ON FILE |
| YANN MICHEL GEORGES LORCET | ON FILE |

STRETTO

## Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| YANNICK ERIC MONTAGNESE | ON FILE |
| YAROSLAV PANCHUSHUN | ON FILE |
| YASID MOHAMED P PEETERS | ON FILE |
| YAT CHEUNG ERIC CHAN | ON FILE |
| YAT KAN LO | ON FILE |
| YAT KWAN FREDA NG | ON FILE |
| YAT SHING YU | ON FILE |
| YAT WING JOHNSON LEUNG | ON FILE |
| YAU LUN TSUI | ON FILE |
| YEE JIA XING | ON FILE |
| YEE LING EILEEN CHAN | ON FILE |
| YEEN LING CHONG | ON FILE |
| YEHORAM LAYANI | ON FILE |
| YELENA LVOVNA TEN | ON FILE |
| YELENA MIKHAILINA | ON FILE |
| YELYSEI PLIASHECHNYK | ON FILE |
| YEN TENG TAN | ON FILE |
| YEO WEI WEN MATTHEW | ON FILE |
| YEO ZHEN KIAT ESMOND | ON FILE |
| YEON JAE YOO | ON FILE |
| YEVGEN PETROV | ON FILE |
| YEVGENIY LEONIDOVICH KUZNETSOV | ON FILE |
| YEVGENIYA FRIEDEL | ON FILE |
| YEVHENII PRYSTUPA | ON FILE |
| YI LAM CHEUNG | ON FILE |
| YI SUN | ON FILE |
| YI WU CHANG | ON FILE |
| YIFAN DING | ON FILE |
| YIN HOM LI | ON FILE |
| YING KIT CHAN | ON FILE |
| YING KIT LEUNG | ON FILE |
| YINJI ZHAO | ON FILE |
| YIU FAI WONG | ON FILE |
| YIU YEUNG SAMUEL TAI | ON FILE |
| YOAV BAGNO | ON FILE |
| YOGI ANIL PATEL | ON FILE |
| YOJARA JOSET HUARI VALDIVIA DE DIEGUEZ | ON FILE |
| YONG HUI SAN | ON FILE |
| YONG JIE WOO | ON FILE |
| YONG ZHEN HUANG | ON FILE |
| YONGKYU SHIN | ON FILE |
| YORDAN STANOEV DASKALOV | ON FILE |
| YORRICK J A KLEIN | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YUAN FONG QUEK | ON FILE |
| YUAN ZHEN | ON FILE |
| YUE KLUGERT | ON FILE |
| YUE TONE DARREN CHAN | ON FILE |
| YUEN YING NGAI | ON FILE |
| YUI KWONG CHEUNG | ON FILE |
| YUK LUNG WONG | ON FILE |
| YUK YING CHAN | ON FILE |
| YULIA IGOREVNA KHORKHOROVA | ON FILE |
| YULIA KROTKOVA | ON FILE |

STRETTO

# Exhibit W

Served via First-Class Mail

| Name | Address |
|---|---|
| YULIIA ONYSHCHAK | ON FILE |
| YULIIA PESOTSKA | ON FILE |
| YULIN WANG | ON FILE |
| YULIYA BAHAMOLSKAYA | ON FILE |
| YULIYA KALMYKOVA | ON FILE |
| YULIYA MEZHEVAYA | ON FILE |
| YUN CHAO WANG | ON FILE |
| YUN YUEN FUNG | ON FILE |
| YUNUEI CASPER CHEW | ON FILE |
| YURII TYMCHENKO | ON FILE |
| YURY PYATETSKIY | ON FILE |
| YVES BRUGGMANN | ON FILE |
| YVONNE JENNIFER MUELLER | ON FILE |
| YVONNE MARIA HELENA DEEGE | ON FILE |
| ZACHARIAH EUGENE THOMAS | ON FILE |
| ZACHARY ADAM CHAPMAN | ON FILE |
| ZACHARY IMRAN SYED | ON FILE |
| ZACHARY J POVOLNY | ON FILE |
| ZACHARY MICHAEL MACIVER VANDERENDE | ON FILE |
| ZACKERY MICHAEL CARL | ON FILE |
| ZAHEER MALAK | ON FILE |
| ZAI XU | ON FILE |
| ZAIDA PIRANI | ON FILE |
| ZAKARIA DAHOU | ON FILE |
| ZARINA RUBY ELVENA COLLINS | ON FILE |
| ZEKE ROBERT HANSEN | ON FILE |
| ZEKERIYA OEZDEMIR BRUDERER | ON FILE |
| ZEKI NEJAT PHILIPP KONSTANTIN LANG | ON FILE |
| ZELDA MANON JULIE FOST | ON FILE |
| ZENASLASIE TEWELDMEDHIN ZEWELDAY | ON FILE |
| ZENE DWIGHT TRISLER | ON FILE |
| ZEYNEP NUR TURKOGLU | ON FILE |
| ZHEN YU | ON FILE |
| ZHI LI | ON FILE |
| ZHIVKO TANEV KOEV | ON FILE |
| ZHONGHUI GAN | ON FILE |
| ZHORA GABRIELYAN | ON FILE |
| ZIJUN HU | ON FILE |
| ZIKKI VAN LIER | ON FILE |
| ZOE ANNE SMITH | ON FILE |
| ZOE DAY | ON FILE |
| ZOE SCOTT | ON FILE |
| ZOHREH HAMRAZ | ON FILE |
| ZORAN PETROVIC | ON FILE |
| ZOUBIDA TULKENS | ON FILE |
| ZSOLT LASZLO SIPOS | ON FILE |
| ZUHAITZ BILBAO AJURIAGOIKOA | ON FILE |
| ZUZANA JANOTOVA | ON FILE |